Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192805 | GABRIEL ILIĆ | ADDRESS REDACTED | | | BTC 0.0125105971892964<br>CEL 56.7864351194042<br>DOT 9.34802500233379<br>ETH 0.169006371903744 | | |
| 3.1.192806 | GABRIEL INOCENCIO | ADDRESS REDACTED | | | ADA 1.67142624332511<br>BAT 0.0307727731153087<br>BTC 0.00135215700126006<br>CEL 3.2581536201362<br>KNC 0.0102388155093834<br>LINK 0.0110104491187305<br>MATIC 0.0463759848946613<br>UNI 0.000113391049227527<br>ZEC 0.00220914485071829 | | |
| 3.1.192807 | GABRIEL IRIZARRY | ADDRESS REDACTED | | | BTC 0.000016930190487751<br>CEL 0.000940053214931647<br>ETH 0.000157785569382276<br>MCDAI 0.175785157602563<br>USDC 0.0690761002386394 | BTC 0.000000007772297774<br>USDC 0.000000163011340621 | |
| 3.1.192808 | GABRIEL ISMAIL | ADDRESS REDACTED | | | CEL 370.904945082568<br>LINK 168.736477771159<br>SNX 198.85501637 | | |
| 3.1.192809 | GABRIEL ITURRA | ADDRESS REDACTED | | | BTC 0.000020158762049867<br>CEL 0.324479892238928 | | |
| 3.1.192810 | GABRIEL IVAN HEIM | ADDRESS REDACTED | | | BTC 0.000007048928697553<br>USDC 0.374389035349248<br>USDT ERC20 1.92024769893647 | | |
| 3.1.192811 | GABRIEL IVAN VALDEZ | ADDRESS REDACTED | | | AAVE 0.00260315030477905<br>BTC 0.000030237990027357<br>CEL 12.5694023969669<br>ETH 0.000063757657032326<br>MCDAI 0.0320130384030927<br>SNX 0.488705635295611<br>UNI 0.0264480835614206 | | |
| 3.1.192812 | GABRIEL J THOMAS | ADDRESS REDACTED | | | ETH 0.0000480794227323329<br>SOL 0.00102584951862279 | BTC 0.000010598337204214<br>ETH 0.0286829050041902<br>SOL 0.0179771669818156 | |
| 3.1.192813 | GABRIEL JACOBY | ADDRESS REDACTED | | | AAVE 0.00543947535171523<br>BTC 0.0257320758246088<br>COMP 0.00406186550297363<br>DOT 1.57435852086677<br>ETH 0.277810620487303<br>MATIC 9.70800491527427<br>PAX 0.0192463842285787<br>SNX 0.160819663402768<br>UNI 0.00918587079004592<br>USDC 0.0109578954964761 | BTC 0.0043899313590628<br>MATIC 103.842773237585 | |
| 3.1.192814 | GABRIEL JAMELL | ADDRESS REDACTED | | | ETH 0.0000294492355634559 | | |
| 3.1.192815 | GABRIEL JAMES WIMMER | ADDRESS REDACTED | | | AVAX 0.00439967835289845<br>BTC 0.117745516959369<br>ETH 0.705703441109448<br>LINK 15.036057268264 | | |
| 3.1.192816 | GABRIEL JAWICHE | ADDRESS REDACTED | | | CEL 11.8912816352948<br>ETH 0.28875288 | | |
| 3.1.192817 | GABRIEL JEAN BENOIT RANDRIAMAHEFA BARNOUIN | ADDRESS REDACTED | | | BNB 1.00541859586479<br>BTC 0.211380075598012 | | |
| 3.1.192818 | GABRIEL JELENC | ADDRESS REDACTED | | | CEL 0.91406460298788 | | |
| 3.1.192819 | GABRIEL JEN HAN | ADDRESS REDACTED | | | XRP 0.0528007013360392 | | |
| 3.1.192820 | GABRIEL JENKINS | ADDRESS REDACTED | | | ADA 0.0303290376627849<br>DOT 0.0394225060740034<br>ETH 0.000281078079841368 | | |
| 3.1.192821 | GABRIEL JENNINGS | ADDRESS REDACTED | | | BTC 0.000001706564326343<br>ETH 0.000010530001369889 | | |
| 3.1.192822 | GABRIEL JENNY | ADDRESS REDACTED | | | BTC 0.00158261189511656<br>CEL 130.915949570274<br>SNX 14.5 | | |
| 3.1.192823 | GABRIEL JENSEN | ADDRESS REDACTED | | | BTC 0.011847856045901<br>CEL 5.98053285778458<br>ETH 0.14373427 | | |
| 3.1.192824 | GABRIEL JESUS ARJONA SANCHEZ | ADDRESS REDACTED | | | CEL 1.09361162677409 | | |
| 3.1.192825 | GABRIEL JESUS SOROZABAL SILVERA | ADDRESS REDACTED | | | BTC 2.01700795972515<br>CEL 629.517762283675 | | |
| 3.1.192826 | GABRIEL JEW | ADDRESS REDACTED | | | BTC 2.17443807705271<br>ETH 11.8048169112706 | | |
| 3.1.192827 | GABRIEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.175745663404269<br>ETH 38.8165301499611<br>SOL 8.93218753483958 | ETH 0.3584 | |
| 3.1.192828 | GABRIEL JIMENEZ | ADDRESS REDACTED | | | USDT ERC20 0.184321180555555 | | |
| 3.1.192829 | GABRIEL JOHN | ADDRESS REDACTED | | | BTC 0.00000001230387342 | | |
| 3.1.192830 | GABRIEL JOHN PIL | ADDRESS REDACTED | | | CEL 0.563721047965864<br>XRP 80.298735 | | |
| 3.1.192831 | GABRIEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00311656343298209<br>ETH 0.0120837323487299 | | |
| 3.1.192832 | GABRIEL JOLICOEUR | ADDRESS REDACTED | | | CEL 3.50203741952297 | | |
| 3.1.192833 | GABRIEL JON BAGGETT | ADDRESS REDACTED | | | BTC 0.00116305539074208<br>LTC 0.0347634520496657<br>USDC 8.86072913584805 | | |
| 3.1.192834 | GABRIEL JORGE SOUZA | ADDRESS REDACTED | | | BTC 0.000001391499690281 | | |
| 3.1.192835 | GABRIEL JOSEPH JOERGER | ADDRESS REDACTED | | | BTC 0.000002259516641866<br>CEL 0.00375230944150327<br>ETH 0.0245529781897976<br>USDC 0.00445940751033113 | | |
| 3.1.192836 | GABRIEL JUAN HEREDIA | ADDRESS REDACTED | | | MATIC 5718.27266852178 | | |
| 3.1.192837 | GABRIEL JUDE | ADDRESS REDACTED | | | ADA 6.12255722624198<br>BCH 0.0245517538522077<br>BTC 0.000001634775547703<br>DOGE 67.8997543439776<br>ETH 0.0129068775610842<br>USDC 82.1573493158098 | | |
| 3.1.192838 | GABRIEL JULIAN GALLARDO | ADDRESS REDACTED | | | MCDAI 0.127391781373018 | | |
| 3.1.192839 | GABRIEL JUNG | ADDRESS REDACTED | | | BTC 0.105570676096562<br>CEL 0.117262755202256<br>ETH 0.000111519030587849<br>USDC 0.551859887214025 | | |
| 3.1.192840 | GABRIEL KAAM | ADDRESS REDACTED | | | BTC 0.125718162443372<br>CEL 1.11171614790074 | | |
| 3.1.192841 | GABRIEL KAISER | ADDRESS REDACTED | | | AAVE 0.000485139013335051<br>AVAX 0.00355650296770276<br>LINK 0.0035586198699698<br>LUNC 9.3282758534603<br>SOL 0.00146450496862854<br>UNI 0.0299801089888739<br>ZEC 0.000374577208601537<br>ZRX 0.0436270597890215 | AAVE 0.000000267917884537<br>AVAX 0.000000778145432351<br>LINK 0.00000048815893422<br>SOL 0.000000860714330634<br>UNI 0.000000301420036595<br>ZEC 0.000000913585321729<br>ZRX 0.000000212341379722 | |
| 3.1.192842 | GABRIEL KALOGIANNIS | ADDRESS REDACTED | | | BAT 1.39871502514825<br>USDC 0.115909678586904 | USDC 102.589641325489 | |
| 3.1.192843 | GABRIEL KANG KIAN PENG | ADDRESS REDACTED | | | BTC 0.000000206250295276<br>CEL 0.000092247350423672<br>USDC 0.575720056830661<br>USDT ERC20 0.000602372728877535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192844 | GABRIEL KARP | ADDRESS REDACTED | | | BTC 0.00105159125563035<br>CEL 73.6923814661129<br>MCDAI 531.99 | | |
| 3.1.192845 | GABRIEL KEBROTH | ADDRESS REDACTED | | | BTC 0.000000004803991626<br>CEL 0.00481522173842679 | | |
| 3.1.192846 | GABRIEL KELLEY | ADDRESS REDACTED | | | AAVE 0.0111109046589267<br>BAT 1.4635750135084<br>BTC 0.186077234882338<br>CEL 606.80064348609<br>COMP 1.97640635736893<br>ETH 0.00169562757735518<br>GUSD 0.132362010441829<br>SNX 117.842816973242<br>USDC 5.46014858474439<br>ZEC 0.000596890941166295 | BTC 0.6<br>ETH 3.1363694747315<br>GUSD 88.2778394532009<br>ZEC 0.000000001835477329 | |
| 3.1.192847 | GABRIEL KIM | ADDRESS REDACTED | | | ETH 3.82234760751207 | | |
| 3.1.192848 | GABRIEL KIM | ADDRESS REDACTED | | | AAVE 0.211110521992367<br>BTC 0.172156016066601<br>DASH 0.19114659562595<br>EOS 8.26882608556742<br>ETH 0.000497399417239963<br>MATIC 14.8200936036765<br>USDC 0.633521102736978<br>USDT ERC20 93.4366126513596<br>XLM 745.423419261443 | USDC 8 | |
| 3.1.192849 | GABRIEL KIRISHCHYAN | ADDRESS REDACTED | | | ADA 301.653514<br>BTC 0.0080504157616822<br>CEL 18.5036838406865<br>DOT 15.50074819<br>ETH 0.0507979884447<br>MATIC 42.07881852 | | |
| 3.1.192850 | GABRIEL KISS | ADDRESS REDACTED | | | CEL 1.06850389048191 | | |
| 3.1.192851 | GABRIEL KLEVENS | ADDRESS REDACTED | | | BTC 0.1250248801374<br>SNX 18.2994744587236 | | |
| 3.1.192852 | GABRIEL KOLOSZAR | ADDRESS REDACTED | | | BTC 0.00105438397459467<br>USDC 0.865426794117734 | | |
| 3.1.192853 | GABRIEL KORBIE MAKAFUI FIATSI GUDNASON | ADDRESS REDACTED | | | ADA 84.6105780753796<br>BTC 0.0186413617531254<br>CEL 2.15310657174554<br>DOT 3.17454920119679<br>ETH 0.00145437411031092<br>MATIC 83.041253308237 | | |
| 3.1.192854 | GABRIEL KOSTADINOV | ADDRESS REDACTED | | | BTC 0.00481445431279436 | | |
| 3.1.192855 | GABRIEL KOURIA | ADDRESS REDACTED | | | AVAX 10.2594144731415<br>CEL 36.0558797770018<br>DOT 51.9994802782727<br>LINK 58.9772143494812<br>LTC 0.000199842557330789<br>MATIC 2012.43049865127<br>MCDAI 0.687343373107378<br>SOL 10.74839<br>USDC 354.622302116415 | | |
| 3.1.192856 | GABRIEL KOZEL | ADDRESS REDACTED | | | ETH 0.00177932304328117 | | |
| 3.1.192857 | GABRIEL KOZEL | ADDRESS REDACTED | | | BTC 0.000034685361719508<br>PAX 0.591499896528576<br>USDC 3.99783489556289 | | |
| 3.1.192858 | GABRIEL KOZINA | ADDRESS REDACTED | | | BTC 0.000000003879528991<br>CEL 0.10499951005735 | | |
| 3.1.192859 | GABRIEL KVÅL | ADDRESS REDACTED | | | ADA 0.126072015112237<br>BNB 0.000960789143342338<br>BTC 0.000002020470298079<br>CEL 0.352389793919923<br>DOT 0.00741886740906237<br>LUNC 0.000199307159072617<br>USDC 0.00379696809760355 | | |
| 3.1.192860 | GABRIEL L RIVERA | ADDRESS REDACTED | | | BTC 0.00114845816664399<br>ETH 0.81581280567174<br>MATIC 318.578347980582<br>SOL 8.04255728669651 | | |
| 3.1.192861 | GABRIEL LABBE | ADDRESS REDACTED | | | BTC 0.00000000979116289<br>CEL 1.36099187810343 | | |
| 3.1.192862 | GABRIEL LACHE DIAZ | ADDRESS REDACTED | | | BTC 0.0141958724282813 | | |
| 3.1.192863 | GABRIEL LACOSTE-PIOTTE | ADDRESS REDACTED | | | CEL 0.0904642843522269<br>LTC 0.113376 | | |
| 3.1.192864 | GABRIEL LAENDER | ADDRESS REDACTED | | | BTC 0.000184419733050437<br>CEL 1.07026509508862<br>MCDAI 5.38347742865245<br>TUSD 0.251989022827199 | | |
| 3.1.192865 | GABRIEL LAHDO | ADDRESS REDACTED | | | ADA 0.000000019504782867<br>BCH 0.00191917<br>BTC 0.0533952153650148<br>CEL 6136.63600439511<br>ETH 1.89999950575553<br>LTC 0.00243914<br>MATIC 1999.99999962<br>USDC 6.172933 | | |
| 3.1.192866 | GABRIEL LAIR-GUILBAULT | ADDRESS REDACTED | | | BTC 0.000000000875160692<br>CEL 4.92099888870076<br>XRP 674.921742 | | |
| 3.1.192867 | GABRIEL LAMBERT | ADDRESS REDACTED | | | BTC 0.0807891418573923<br>ETH 0.0021866226063902 | BTC 0.02034987 | |
| 3.1.192868 | GABRIEL LANDINGUIN | ADDRESS REDACTED | | | USDC 415.361325144064 | | |
| 3.1.192869 | GABRIEL LANG | ADDRESS REDACTED | | | ADA 0.0213719697365207<br>AVAX 0.00173452351539115<br>BTC 0.0000121223685613929<br>DOT 0.0181320798259675<br>ETH 0.000105609645729907<br>MATIC 0.0301085344454315<br>SOL 0.00336265273672545<br>USDC 0.198272536850649<br>USDT ERC20 0.000167358023805353<br>XLM 0.000000088792047241 | ADA 25.221241518941<br>AVAX 1.50282752106576<br>BTC 0.00901040402683061<br>DOT 9.81216200194012<br>ETH 0.0848758663641787<br>MATIC 20.1449129619323<br>SOL 3.03113745538543<br>USDC 135.246596001613<br>USDT ERC20 0.114288592533301<br>XLM 0.000418201892683726 | |
| 3.1.192870 | GABRIEL LANNOO | ADDRESS REDACTED | | | BTC 0.000001392249544908<br>MCDAI 0.382112991880877 | | |
| 3.1.192871 | GABRIEL LAPIERRE | ADDRESS REDACTED | | | XLM 0.0822259826143754 | | |
| 3.1.192872 | GABRIEL LAU WAI YEOW | ADDRESS REDACTED | | | BTC 0.000000007816081097<br>USDC 0.166246431592663 | | |
| 3.1.192873 | GABRIEL LAURIO | ADDRESS REDACTED | | | ADA 113.040938285866<br>BAT 462.887468442364<br>BTC 0.628896492636149<br>DASH 21.814575200656<br>EOS 8.61304184893672<br>ETH 17.2912647224046<br>MATIC 49915.7451238125<br>SGB 154.979680851918<br>USDC 22.5518925940473<br>XLM 29419.1467297772<br>XRP 51402.4868419141<br>ZEC 6.95899380327004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192874 | GABRIEL LE JOSSEC AMAR | ADDRESS REDACTED | | | 1INCH 11.8170971139035<br>BTC 0.000003827182681022<br>ETH 0.0226417790259411 | | |
| 3.1.192875 | GABRIEL LEAO | ADDRESS REDACTED | | | BTC 0.000000008329710715<br>CEL 21.6588409788131 | | |
| 3.1.192876 | GABRIEL LEE | ADDRESS REDACTED | | | BTC 0.000194595622909203 | BTC 0.000000003242932037 | |
| 3.1.192877 | GABRIEL LEE | ADDRESS REDACTED | | | BTC 0.00139433650409077 | | |
| 3.1.192878 | GABRIEL LEE | ADDRESS REDACTED | | | ADA 0.243709714386778<br>BNB 0.000003520858489274<br>BTC 0.000006358539505059<br>GUSD 0.592377755116316<br>USDC 0.000900914780193593 | | |
| 3.1.192879 | GABRIEL LEE | ADDRESS REDACTED | | | LINK 0.0323750208659272<br>MATIC 10.3068748179584<br>UNI 0.0179701549967884 | | |
| 3.1.192880 | GABRIEL LEE | ADDRESS REDACTED | | | BTC 0.0447292329694332<br>EOS 0.0134029636540269<br>ETH 0.293101847627352<br>SGB 65.450440287554<br>SOL 2.02464584133214<br>USDC 0.00224923906739519 | AVAX 0.00000854<br>USDC 0.00545625347905335 | |
| 3.1.192881 | GABRIEL LEIGH | ADDRESS REDACTED | | | BTC 0.255987804058643<br>ETH 4.58939320954529<br>MATIC 367.8407749053<br>USDC 0.236001263217685 | | |
| 3.1.192882 | GABRIEL LEMON | ADDRESS REDACTED | | | ADA 0.00129894416796961<br>USDC 9111.47116327683 | ADA 0.00442678170099599<br>USDC 0.003 | |
| 3.1.192883 | GABRIEL LEON | ADDRESS REDACTED | | | BTC 0.000013725218442772 | | |
| 3.1.192884 | GABRIEL LEON LEAL | ADDRESS REDACTED | | | ADA 12914.2236996706<br>CEL 156.47354972805 | | |
| 3.1.192885 | GABRIEL LEONARCZIK FERREIRA CARROCA | ADDRESS REDACTED | | | CEL 3.5564007810015<br>MANA 0.00258615727357856<br>USDC 5.46028265252645<br>XRP 762.284889296778 | | |
| 3.1.192886 | GABRIEL LEONG | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.192887 | GABRIEL LEONG | ADDRESS REDACTED | | | ADA 214.61027042117<br>BTC 0.139577697133631<br>CEL 1.27498381259829<br>ETH 2.11868294181717<br>USDC 23.7243065517821 | | |
| 3.1.192888 | GABRIEL LEW | ADDRESS REDACTED | | | BTC 0.00108759330986852<br>USDC 17049.8913929613 | | |
| 3.1.192889 | GABRIEL LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.000001738582553624 | | |
| 3.1.192890 | GABRIEL LEWIS PETTY | ADDRESS REDACTED | | | BTC 1.19393030861375<br>CEL 244.972287283354<br>ETH 27.6345722744416<br>LINK 0.694390577498593<br>MCDAI 19.5204386966308 | CEL 2455.65031505113 | |
| 3.1.192891 | GABRIEL LEYVA | ADDRESS REDACTED | | | BTC 0.0421774720885807 | | |
| 3.1.192892 | GABRIEL LEZMY | ADDRESS REDACTED | | | ADA 51.5694441140038<br>BTC 0.00095418239714142<br>XRP 416.469673457849 | | |
| 3.1.192893 | GABRIEL LIGUORI | ADDRESS REDACTED | | | ETH 0.00161260899578881 | | |
| 3.1.192894 | GABRIEL LIM | ADDRESS REDACTED | | | AVAX 2.25897669130318<br>BNB 0.000172605958324981<br>BTC 0.100481814705337<br>DOT 11.5389427792162<br>ETH 0.306403097418745<br>LUNC 1.00344708010864<br>MATIC 57.9573958537332<br>USDC 0.522295646164564<br>XLM 0.00950461993869555 | | |
| 3.1.192895 | GABRIEL LIM | ADDRESS REDACTED | | | BTC 0.00000196028367736499<br>ETH 0.000144932698843544<br>USDC 0.328543401478191 | | |
| 3.1.192896 | GABRIEL LIM | ADDRESS REDACTED | | | BTC 0.00109927752805723<br>CEL 6.30419100866324<br>DASH 1.27223449<br>LTC 1.04943851<br>XRP 104.645 | | |
| 3.1.192897 | GABRIEL LIN | ADDRESS REDACTED | | | ADA 313.800771911933<br>AVAX 7.15347121436903<br>BTC 0.00641098653001508<br>DOT 12.8228069610679<br>ETH 0.131436911862354<br>MATIC 386.750317404821<br>SOL 0.00576647145248122<br>USDC 211.781824384633 | SOL 9.52872743050436 | |
| 3.1.192898 | GABRIEL LIN | ADDRESS REDACTED | | | BTC 0.000001476918948138<br>ETH 0.0062744571000379<br>MATIC 5.01624550201722<br>USDC 31.0852155679288 | BTC 0.000841511508462039<br>ETH 0.000002236891880771<br>MATIC 0.0118094530139573 | |
| 3.1.192899 | GABRIEL LINDEMEYER | ADDRESS REDACTED | | | BTC 0.000279922047057354<br>ETH 5.74587577996024<br>USDC 1.54990162274378 | BTC 0.000000941440011223<br>ETH 1.298877<br>USDC 1.788 | |
| 3.1.192900 | GABRIEL LIPSON | ADDRESS REDACTED | | | BTC 0.00000109547682557<br>ETH 0.000001249877111065<br>LTC 0.00000152597557332<br>MATIC 0.000001872577518536<br>SNX 0.000256326966158769<br>USDT ERC20 0.00153134503745759 | BTC 0.000000008542252904<br>LTC 0.00591474218775722<br>MATIC 0.00178791786295614<br>SNX 0.128837761330536<br>USDT ERC20 1847.62711681998 | |
| 3.1.192901 | GABRIEL LIZER | ADDRESS REDACTED | | | BTC 0.0120232469725827<br>ETH 0.420632632331835 | | |
| 3.1.192902 | GABRIEL LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.0011160469739664 | | |
| 3.1.192903 | GABRIEL LLANQUITRUS | ADDRESS REDACTED | | | BNB 0.0011724435193391<br>BTC 0.00000351628828602<br>EOS 0.0120327702678981<br>USDT ERC20 0.481112869399728 | | |
| 3.1.192904 | GABRIEL LOFFREDO | ADDRESS REDACTED | | | BTC 0.000000682643729075<br>ETH 31.1318353617089 | | |
| 3.1.192905 | GABRIEL LOKE | ADDRESS REDACTED | | | BTC 0.0000107392187554789 | | |
| 3.1.192906 | GABRIEL LOKE | ADDRESS REDACTED | | | BNB 0.00755637305757894<br>BTC 0.000440185020284717<br>CEL 26.2944735937593<br>EOS 0.00626674924376118<br>ETH 0.0117077661328289<br>MATIC 3.27058936266893<br>USDC 11.4448607402103<br>XLM 0.0355827939565528 | | |
| 3.1.192907 | GABRIEL LONČAR | ADDRESS REDACTED | | | BTC 0.105570904673193<br>DOT 60.6403310255046<br>ETH 0.707691907434303<br>USDC 346.713132222573 | | |
| 3.1.192908 | GABRIEL LONG | ADDRESS REDACTED | | | ADA 137.806377260104<br>BTC 0.0655115376025003<br>CEL 20.7000742540899<br>ETH 2.09802034960705<br>SOL 0.158428332214373<br>XRP 303.117088119309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192909 | GABRIEL LONGUEIRA | ADDRESS REDACTED | | | BTC 0.000001514334099758<br>USDC 0.316841493957806 | | |
| 3.1.192910 | GABRIEL LONGUEIRA | ADDRESS REDACTED | | | USDC 0.572781346931715 | | |
| 3.1.192911 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000071963356530147 | | |
| 3.1.192912 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000007148791657198<br>ETH 0.0000735478423145289<br>USDC 0.0439134051430359 | | |
| 3.1.192913 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.0554173470857876<br>EOS 15.9063517089509<br>ETH 1.08348587781342<br>LINK 106.97360448928<br>LTC 0.00340246049448734<br>MATIC 11489.6028688534<br>MCDAI 21.1627340434057<br>UNI 23.5556563927157<br>XRP 325.826756660857 | BTC 0.0493894700304865 | |
| 3.1.192914 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000886954014855325 | | |
| 3.1.192915 | GABRIEL LOPEZ | ADDRESS REDACTED | | | BTC 0.0310461866706893<br>ETH 0.338470197720074 | ETH 0.03853147 | |
| 3.1.192916 | GABRIEL LOPEZ | ADDRESS REDACTED | | | ETH 0.000040409624620371 | | |
| 3.1.192917 | GABRIEL LORCA HABASH | ADDRESS REDACTED | | | BTC 0.0429325473995713<br>ETH 5.18898063193424<br>MCDAI 0.0350035992338813<br>XRP 0.320072072609389 | | |
| 3.1.192918 | GABRIEL LOUREIRO | ADDRESS REDACTED | | | CEL 267.345831395253<br>ETH 0.000000336950185093 | | |
| 3.1.192919 | GABRIEL LOVEJOY | ADDRESS REDACTED | | | BTC 0.00125293494791141<br>USDC 510.267851475427 | | |
| 3.1.192920 | GABRIEL LOW | ADDRESS REDACTED | | | ADA 133.192081012605<br>BTC 0.00216617619507689<br>CEL 0.550896917308911<br>ETH 0.0218699738881754 | | |
| 3.1.192921 | GABRIEL LOW | ADDRESS REDACTED | | | AAVE 0.0183499573114291<br>ADA 1.30959238431226<br>BNB 0.0387292149193004<br>BTC 0.00018958114760815<br>CEL 42.1546837008163<br>DOT 211.087923739997<br>ETH 0.00578832094796857<br>MATIC 8.83945666837988<br>SNX 4.92679700284305<br>USDC 39.2083283785815 | | |
| 3.1.192922 | GABRIEL LOWERY | ADDRESS REDACTED | | | USDC 0.00379230101089897 | | |
| 3.1.192923 | GABRIEL LOZANO | ADDRESS REDACTED | | | BTC 1.18656939995838<br>ETH 4.43790254619097 | | |
| 3.1.192924 | GABRIEL LUCENA | ADDRESS REDACTED | | | SGB 14.2225587688443<br>XRP 0.0451295837732299 | | |
| 3.1.192925 | GABRIEL LUGARANI | ADDRESS REDACTED | | | BTC 0.0101706688361812<br>CEL 2.56186513545227<br>USDC 442.597209873571 | | |
| 3.1.192926 | GABRIEL LUKE OH RONG YAO | ADDRESS REDACTED | | | BTC 0.00118471232580752<br>CEL 81.8165838805451 | | |
| 3.1.192927 | GABRIEL LUNA | ADDRESS REDACTED | | | ADA 1051.47624474123<br>BTC 0.000837207702661568<br>ETH 0.263144347874372<br>LINK 32.3913596960862<br>MATIC 916.620795610741 | | |
| 3.1.192928 | GABRIEL LUNA | ADDRESS REDACTED | | | BTC 0.000000105207686824<br>CEL 0.000046965138777307 | | |
| 3.1.192929 | GABRIEL LUNGU | ADDRESS REDACTED | | | CEL 1.08305486454842 | | |
| 3.1.192930 | GABRIEL LUPOVICI | ADDRESS REDACTED | | | LTC 0.00016019571676169 | | |
| 3.1.192931 | GABRIEL LYON | ADDRESS REDACTED | | | BTC 0.0108151164351107 | | |
| 3.1.192932 | GABRIEL MACIS | ADDRESS REDACTED | | | BTC 0.00141113291557876<br>CEL 21.9453593478038 | | |
| 3.1.192933 | GABRIEL MAFTEI | ADDRESS REDACTED | | | ADA 9.05616020840037<br>CEL 0.0509055649086501 | | |
| 3.1.192934 | GABRIEL MAGDALINIS | ADDRESS REDACTED | | | BTC 0.00024329604550574<br>CEL 1.46542863288522<br>ETH 0.0054945416120847<br>LTC 0.00008793<br>USDC 20460.0764866336<br>XRP 9.9361047565533 | | |
| 3.1.192935 | GABRIEL MALAGAMBA | ADDRESS REDACTED | | | BTC 0.000000907291131089<br>ETC 0.000115897500784085<br>MATIC 0.00508627394432334 | | |
| 3.1.192936 | GABRIEL MALDONADO | ADDRESS REDACTED | | | USDC 105.174122402063 | | |
| 3.1.192937 | GABRIEL MALDONADO | ADDRESS REDACTED | | | ADA 0.0229191999781496<br>BTC 0.133041438303409<br>CEL 1.59142873527654<br>ETH 0.000175352955794508<br>LTC 0.000335896549065656<br>USDC 0.000000223455977085 | | |
| 3.1.192938 | GABRIEL MALLETTE | ADDRESS REDACTED | | | BTC 0.0433045940674416<br>CEL 0.00218682194923237<br>ETH 1.36353130466784<br>XTZ 13.7224893238507 | | |
| 3.1.192939 | GABRIEL MALTEZ | ADDRESS REDACTED | | | MCDAI 0.00365163723318667 | | |
| 3.1.192940 | GABRIEL MANOTO | ADDRESS REDACTED | | | CEL 1.09238135171902 | | |
| 3.1.192941 | GABRIEL MANRESA | ADDRESS REDACTED | | | BTC 0.00965883<br>CEL 4.83446329902547 | | |
| 3.1.192942 | GABRIEL MARINAN | ADDRESS REDACTED | | | BNB 0.01<br>CEL 0.0891070899834651 | | |
| 3.1.192943 | GABRIEL MARINICA | ADDRESS REDACTED | | | BTC 0.00128328906598 67<br>CEL 7.10752279317923<br>USDC 100 | | |
| 3.1.192944 | GABRIEL MARQUEZ | ADDRESS REDACTED | | | ETC 2.73144312159592 | | |
| 3.1.192945 | GABRIEL MARREIROS | ADDRESS REDACTED | | | XLM 0.028681921402912<br>XRP 50.3981744555218 | | |
| 3.1.192946 | GABRIEL MARTIN | ADDRESS REDACTED | | | BTC 0.000002167067486084<br>CEL 0.101548283795057<br>USDC 0.885927216999601 | | |
| 3.1.192947 | GABRIEL MARTIN | ADDRESS REDACTED | | | BTC 0.0421069160223247<br>ETH 1.37399749327035 | | |
| 3.1.192948 | GABRIEL MARTIN CANO | ADDRESS REDACTED | | | BTC 0.000010436004888756 | | |
| 3.1.192949 | GABRIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00118063842735036 | | |
| 3.1.192950 | GABRIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0113917980038584<br>SNX 633.789708712673 | | |
| 3.1.192951 | GABRIEL MARTINEZ | ADDRESS REDACTED | | | BSV 0.447038802577565<br>BTC 0.0637138947223462<br>DOT 99.8539281694348<br>ETH 4.57232100493945<br>GUSD 3.77831686370541<br>LINK 4072.02003176211<br>SOL 23.3984504746327 | | |
| 3.1.192952 | GABRIEL MARTINEZ DELGADO | ADDRESS REDACTED | | | BTC 0.00126636448236692<br>SNX 0.0307853545245913 | | |
| 3.1.192953 | GABRIEL MARTINEZ-BARIBEAU | ADDRESS REDACTED | | | XRP 0.0078028935893485 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192954 | GABRIEL MASSEY | ADDRESS REDACTED | | | ADA 542.669764059703<br>BTC 0.0487240905848787<br>DOT 11.1455592239531<br>ETH 0.486535790855218<br>LINK 16.1975348356521 | | |
| 3.1.192955 | GABRIEL MATEI | ADDRESS REDACTED | | | BTC 0.00000000576220034<br>CEL 1.0965987626523 | | |
| 3.1.192956 | GABRIEL MATEOS | ADDRESS REDACTED | | | BTC 0.00473156878925344<br>USDC 1.48933539900515 | | |
| 3.1.192957 | GABRIEL MATIAS COSTANTE | ADDRESS REDACTED | | | MCDAI 0.0908331833143952 | | |
| 3.1.192958 | GABRIEL MATLES | ADDRESS REDACTED | | | BTC 0.000000008653474225<br>CEL 0.00174787876747299 | | |
| 3.1.192959 | GABRIEL MATTOS MENEZES DA SILVA | ADDRESS REDACTED | | | CEL 0.000216706296732021 | | |
| 3.1.192960 | GABRIEL MATTURRO | ADDRESS REDACTED | | | BTC 0.000001229796520681<br>XLM 0.373243871023445 | | |
| 3.1.192961 | GABRIEL MAZO | ADDRESS REDACTED | | | BTC 0.000001684108873609<br>CEL 0.461779037499756<br>USDC 17.3802843901126 | | |
| 3.1.192962 | GABRIEL MCDADE | ADDRESS REDACTED | | | BTC 0.00134385913536543<br>ETH 0.109187013157062 | | |
| 3.1.192963 | GABRIEL MCGAHEE | ADDRESS REDACTED | | | BTC 0.0651778796933041<br>ETH 1.40356574771867 | BTC 0.2031249 | |
| 3.1.192964 | GABRIEL MCGRAW | ADDRESS REDACTED | | | BTC 0.0334457621462154<br>ETH 0.00160964339632953 | | |
| 3.1.192965 | GABRIEL MCKEE | ADDRESS REDACTED | | | AAVE 0.000031888628429654<br>BTC 0.000162167700050708<br>ETH 0.0012457115675132<br>LINK 0.0185085908420404<br>MATIC 1.47095563607517<br>SNX 0.00290259354809013<br>UNI 0.0112263177688114<br>USDC 0.00518306181787488 | | |
| 3.1.192966 | GABRIEL MEARS | ADDRESS REDACTED | | | BTC 0.513801892874561<br>EOS 253.650152512575<br>ETH 4.12979482032546<br>UNI 39.64827984335 | | |
| 3.1.192967 | GABRIEL MECHEKOFF | ADDRESS REDACTED | | | BAT 5.26254880479297<br>LTC 0.0155550484299625 | | |
| 3.1.192968 | GABRIEL MEDEIROS | ADDRESS REDACTED | | | USDC 0.00540410654715439 | | |
| 3.1.192969 | GABRIEL MEDINA | ADDRESS REDACTED | | | BTC 0.00113109376767334<br>CEL 1.78013050130805 | | |
| 3.1.192970 | GABRIEL MEDINA | ADDRESS REDACTED | | | ADA 5.2004965123329<br>BTC 0.000001005469387378<br>ETH 0.000095044900823416<br>USDC 7.25201061507068 | USDC 0.000000270990764641 | |
| 3.1.192971 | GABRIEL MEDINA QUINTERO | ADDRESS REDACTED | | | BTC 0.000013241758959876 | | |
| 3.1.192972 | GABRIEL MEDRANO | ADDRESS REDACTED | | | BTC 0.00123148752090921<br>ETH 0.02948662556495<br>XRP 782.42625144475 | | |
| 3.1.192973 | GABRIEL MEIRELLES | ADDRESS REDACTED | | | CEL 1.09724009304373<br>PAX 0.0668801183533105<br>USDC 1.71512574008185 | | |
| 3.1.192974 | GABRIEL MEJUTO | ADDRESS REDACTED | | | MCDAI 0.248506461260577 | | |
| 3.1.192975 | GABRIEL MEOLA | ADDRESS REDACTED | | | AAVE 2.59906716047449<br>ADA 0.353305224297614<br>ETH 9.08737181422583<br>USDC 0.0990609181487214 | ETH 0.0560973516679212 | |
| 3.1.192976 | GABRIEL MERCADO CASTELLANOS | ADDRESS REDACTED | | | DOGE 0.003424401994837<br>ETH 0.12412622800128<br>LTC 0.438865232984391 | DOGE 56.080905597242 | |
| 3.1.192977 | GABRIEL MEYSSONNIER | ADDRESS REDACTED | | | CEL 0.103024067317931 | | |
| 3.1.192978 | GABRIEL MGBADIEFE | ADDRESS REDACTED | | | BTC 0.000871746801980365<br>DOT 19.2231026065699<br>MATIC 83.0898628117113 | | |
| 3.1.192979 | GABRIEL MICHAEL | ADDRESS REDACTED | | | ADA 821.262208597976<br>BTC 0.00123068145128621 | | |
| 3.1.192980 | GABRIEL MICHAEL BELLOLI | ADDRESS REDACTED | | | BTC 0.000518536970187589<br>ETH 2.94481087263506<br>SOL 69.0199744881676<br>USDC 6.1843102180341 | BTC 0.000033439058135827<br>USDC 0.000000805042395541 | |
| 3.1.192981 | GABRIEL MICHAEL DURAND | ADDRESS REDACTED | | | BAT 0.0699581809505199<br>BCH 0.00123976589691322<br>BTC 0.00154110728729586<br>BUSD 3.78624668318319<br>CEL 3.39331592344698<br>COMP 0.00030475256011491<br>ETH 0.000003564909416<br>LINK 0.0236980050222435<br>LTC 0.00566396529248505<br>MANA 0.175323851093852<br>MATIC 39.0554266557685<br>OMG 0.00961477051815257<br>PAXG 0.0276604362373801<br>SGB 17289.9158378189<br>USDC 1599.19112781128<br>XLM 11.9086569093629<br>XRP 0.000000218585877156<br>ZEC 0.000033719029607046 | | |
| 3.1.192982 | GABRIEL MIHAI BURZO | ADDRESS REDACTED | | | BTC 0.001038690399<br>CEL 0.846221443861241<br>LUNC 0.00505598531263075 | | |
| 3.1.192983 | GABRIEL MIKHAEL HOFFER | ADDRESS REDACTED | | | AVAX 0.697949702558847<br>BTC 0.0108061637943577<br>DOT 2.06498937806911<br>ETH 0.0203461232014017<br>MATIC 11.4333906889505<br>SNX 10.0663394832433 | | |
| 3.1.192984 | GABRIEL MILITARU | ADDRESS REDACTED | | | BNB 0.00131269833197179<br>BTC 0.000016061112719647<br>CEL 0.000197509562092791<br>USDT ERC20 0.302270438377025 | | |
| 3.1.192985 | GABRIEL MILLET | ADDRESS REDACTED | | | CEL 0.012530486311873 | | |
| 3.1.192986 | GABRIEL MILOVICH | ADDRESS REDACTED | | | BTC 0.00000000409987691<br>CEL 0.0292230800715955<br>MCDAI 0.0933843030215115 | | |
| 3.1.192987 | GABRIEL MIN QIAN GOH | ADDRESS REDACTED | | | BTC 3.19539731837468<br>CEL 1255.42869721989<br>OMG 233.96081744<br>USDC 499<br>USDT ERC20 4234.166 | | |
| 3.1.192988 | GABRIEL MINGORANCE | ADDRESS REDACTED | | | BTC 0.000006413094768244 | | |
| 3.1.192989 | GABRIEL MINOPOLI | ADDRESS REDACTED | | | BTC 0.00000540023359108 | | |
| 3.1.192990 | GABRIEL MIRANDA | ADDRESS REDACTED | | | BTC 0.0119571933698561<br>CEL 0.00791202887929313<br>TUSD 0.332709969076282<br>USDC 0.105510073061696<br>USDT ERC20 0.957485372286741 | | |
| 3.1.192991 | GABRIEL MIRI | ADDRESS REDACTED | | | CEL 1.15507021414984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.192992 | GABRIEL MOFFA | ADDRESS REDACTED | | | BTC 0.00695737492194984<br>CEL 0.986401639026128<br>EOS 0.0693964413406612<br>ETH 0.0843843716750985<br>LTC 0.000939161270022358<br>MATIC 0.200584114070621<br>SOL 0.00204403747100672<br>XRP 0.149258910120673 | | |
| 3.1.192993 | GABRIEL MOISESCU | ADDRESS REDACTED | | | CEL 0.0146526810720294 | | |
| 3.1.192994 | GABRIEL MOISESCU | ADDRESS REDACTED | | | ADA 0.325043906019173<br>BTC 0.000000298885459109 | | |
| 3.1.192995 | GABRIEL MOLAND | ADDRESS REDACTED | | | BTC 0.0360502153084634<br>CEL 173.881199815982<br>ETH 1.13631534036616<br>XLM 0.000000055690780466<br>XRP 0.000000473358924243 | | |
| 3.1.192996 | GABRIEL MONACO | ADDRESS REDACTED | | | ETH 2.07782770549109<br>USDC 18045.5065806628 | | |
| 3.1.192997 | GABRIEL MONCK | ADDRESS REDACTED | | | BTC 0.00928378574635169<br>LTC 5.38208077349387 | | |
| 3.1.192998 | GABRIEL MONTANO | ADDRESS REDACTED | | | ADA 689.944564754829<br>BTC 0.0253929093849468<br>COMP 0.000185930071265676<br>DOT 10.7283865771292<br>MATIC 1357.88846570099<br>USDC 209.951576291852<br>XLM 0.102242884482264 | | |
| 3.1.192999 | GABRIEL MONTEIRO | ADDRESS REDACTED | | | BTC 0.000276914983180473<br>CEL 0.0333758600751207<br>DASH 0.0112421324861549 | | |
| 3.1.193000 | GABRIEL MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0514390659032332<br>ETH 0.34694783304601 | | |
| 3.1.193001 | GABRIEL MONTINI | ADDRESS REDACTED | | | CEL 0.583387436806857 | | |
| 3.1.193002 | GABRIEL MONTOYA | ADDRESS REDACTED | | | BTC 0.0461499062704486<br>ETH 0.581108526626946 | | |
| 3.1.193003 | GABRIEL MORA | ADDRESS REDACTED | | | ADA 409.461349166839<br>BTC 0.00108116986522218<br>CEL 0.207666625613402<br>USDC 1624.95895318913 | | |
| 3.1.193004 | GABRIEL MORALES | ADDRESS REDACTED | | | BTC 0.00990645338301536<br>ETH 2.58956486643201<br>MCDAI 34.044158016602 | | |
| 3.1.193005 | GABRIEL MORALES | ADDRESS REDACTED | | | BTC 0.000002699872299085<br>USDC 1.09739241182726 | | |
| 3.1.193006 | GABRIEL MORALES BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000047414619898045<br>DOT 0.209936849567715<br>ETH 0.00146869017956182<br>LINK 0.01572585717765<br>LTC 0.0134274553560776<br>MATIC 3.61160456568875 | | |
| 3.1.193007 | GABRIEL MOREIRA DE SOUSA | ADDRESS REDACTED | | | CEL 0.000265516643525376<br>ETH 0.000000138897396378 | | |
| 3.1.193008 | GABRIEL MORENO | ADDRESS REDACTED | | | BTC 0.136462743076272<br>ETH 4.54166851688817<br>PAXG 0.0913609508563543<br>SNX 0.242777132387971<br>USDC 11.1323644743627 | | |
| 3.1.193009 | GABRIEL MORIN | ADDRESS REDACTED | | | BTC 0.000825653048778317<br>CEL 0.78572726418153<br>LTC 2.64359513870825 | | |
| 3.1.193010 | GABRIEL MORRIS | ADDRESS REDACTED | | | BTC 0.00145024342808094<br>ETH 0.1090834209375 | | |
| 3.1.193011 | GABRIEL MORTON | ADDRESS REDACTED | | | ADA 13.3264055540105 | | |
| 3.1.193012 | GABRIEL MOSER | ADDRESS REDACTED | | | BTC 0.000000003309931667<br>LUNC 0.000000850309731176 | | |
| 3.1.193013 | GABRIEL MOSS | ADDRESS REDACTED | | | BTC 0.0527955406421369<br>ETH 0.00126776098948675<br>USDC 168.78342990713 | | |
| 3.1.193014 | GABRIEL MOSZKOWICZ | ADDRESS REDACTED | | | BTC 0.000471932210098517 | | |
| 3.1.193015 | GABRIEL MOURA | ADDRESS REDACTED | | | BTC 0.00283388810444402<br>ETH 0.000190920218790549<br>MATIC 0.386427801082849 | | |
| 3.1.193016 | GABRIEL MOYANO RIVILLAS | ADDRESS REDACTED | | | BTC 0.0020839118017022<br>CEL 0.498038095632445<br>SGB 156.164812644202<br>TUSD 382.700331920626<br>XRP 0.000000078775732016 | | |
| 3.1.193017 | GABRIEL MUELLER | ADDRESS REDACTED | | | ADA 173.54301732326<br>BTC 1.03109890261707<br>DOT 273.095307524975<br>ETH 22.4038682421207<br>LTC 0.0109717723493679<br>MANA 3037.33699058692<br>MATIC 23586.1400155782<br>SNX 461.843671577655<br>USDC 10.4158843479826 | | |
| 3.1.193018 | GABRIEL MÜLLER | ADDRESS REDACTED | | | BTC 0.00285866889709027<br>CEL 0.379801045737661 | | |
| 3.1.193019 | GABRIEL MUNOZ | ADDRESS REDACTED | | | USDC 0.0101258859589664 | | |
| 3.1.193020 | GABRIEL MURCIA | ADDRESS REDACTED | | | CEL 0.0307045527740552<br>LTC 0.000093461418394631<br>ZEC 0.0201891636971408 | | |
| 3.1.193021 | GABRIEL MURCZKO | ADDRESS REDACTED | | | BTC 0.00127919975947438<br>BUSD 485<br>CEL 27.2826642453523 | | |
| 3.1.193022 | GABRIEL MURESAN | ADDRESS REDACTED | | | BTC 0.000008381845742886<br>ETH 0.000119359461348456<br>USDC 1.2998126919865<br>USDT ERC20 21.9019227047628 | | |
| 3.1.193023 | GABRIEL MURILLO | ADDRESS REDACTED | | | BTC 0.000003288782095663<br>CEL 106.745404617199<br>MATIC 9.25380294119783 | | |
| 3.1.193024 | GABRIEL MURILLO | ADDRESS REDACTED | | | BTC 0.00106285738579597<br>USDT ERC20 405.684110924726 | | |
| 3.1.193025 | GABRIEL MURILLO | ADDRESS REDACTED | | | ETH 0.00190519219299237<br>USDC 3.99143936166841 | | |
| 3.1.193026 | GABRIEL MURUA MANCUELLO | ADDRESS REDACTED | | | BTC 0.000000093327708521<br>CEL 0.176814206111599<br>USDT ERC20 0.00923333019252507 | | |
| 3.1.193027 | GABRIEL MUSA | ADDRESS REDACTED | | | BTC 0.000000005663616212<br>CEL 4.17047144691992 | | |
| 3.1.193028 | GABRIEL MYERS | ADDRESS REDACTED | | | BTC 0.00325391227253263<br>DOT 2.27649262849972<br>USDC 0.0148442390338202<br>USDT ERC20 0.0677020923688843 | | USDT ERC20 50 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193029 | GABRIEL NADOLSKI | ADDRESS REDACTED | | | ADA 0.165827623947805<br>BTC 0.000007584293986998<br>ETH 0.000168102000232014<br>LTC 0.00139825067281019<br>SOL 0.00180391758507455<br>USDC 0.101611843802056<br>XLM 0.218379601771023 | ADA 2.55914232603293<br>BTC 0.000025285295757685<br>ETH 0.00107440634574734 | |
| 3.1.193030 | GABRIEL NAGER | ADDRESS REDACTED | | | BTC 0.000723389816465717<br>ETH 0.224470155335514 | | |
| 3.1.193031 | GABRIEL NATERA | ADDRESS REDACTED | | | BTC 0.00940148228300096 | | |
| 3.1.193032 | GABRIEL NAVA | ADDRESS REDACTED | | | BUSD 0.0871837126047488 | | |
| 3.1.193033 | GABRIEL NAVARRETE | ADDRESS REDACTED | | | ADA 0.311771406581069<br>BTC 0.000027902132865863<br>DOT 0.0243901129438289<br>USDC 0.734583360050604 | | |
| 3.1.193034 | GABRIEL NAVARRO | ADDRESS REDACTED | | | CEL 0.109413427689053<br>USDC 55.0938346366893 | | |
| 3.1.193035 | GABRIEL NAY | ADDRESS REDACTED | | | CEL 115.903784273553<br>DOT 33.3699236157291<br>EOS 24.7292387034539<br>ETH 0.299470137898523<br>MANA 375.116027541223<br>MATIC 1965.66132166423 | | |
| 3.1.193036 | GABRIEL NEO | ADDRESS REDACTED | | | ETH 0.00558608699277324 | | |
| 3.1.193037 | GABRIEL NEOH | ADDRESS REDACTED | | | BTC 0.00002946334028479<br>CEL 0.846085686196166<br>ETH 0.00526699684963861<br>LTC 0.00137795493546075<br>MATIC 3.64701180391185<br>MCDAI 0.80348369368662<br>SNX 0.385386563436982<br>USDC 8.20994454936803<br>USDT ERC20 0.705102032204494 | | |
| 3.1.193038 | GABRIEL NEVES | ADDRESS REDACTED | | | BTC 0.00160063273501982<br>CEL 2.69613877709278 | | |
| 3.1.193039 | GABRIEL NEVES | ADDRESS REDACTED | | | BTC 0.000000009662776061<br>CEL 0.0458786257619401<br>XRP 0.003842 | | |
| 3.1.193040 | GABRIEL NEVINS | ADDRESS REDACTED | | | ADA 463.821176990744<br>BTC 0.00382654774947772<br>CEL 11.0909419973517<br>ETH 1.09623181599861<br>LINK 2.56714218992995 | | |
| 3.1.193041 | GABRIEL NG | ADDRESS REDACTED | | | BTC 0.0013349514185655<br>CEL 0.0314722952298008<br>ETH 0.000165631612696753<br>USDT ERC20 0.526355857933329 | | |
| 3.1.193042 | GABRIEL NG | ADDRESS REDACTED | | | ADA 0.259277872084869<br>BTC 0.000019415853141398<br>ETH 0.726796966286596<br>SOL 5.07547444474523<br>USDC 2.3059862644367 | | |
| 3.1.193043 | GABRIEL NICHOLAS PASCAL | ADDRESS REDACTED | | | BTC 0.0712588136389828<br>ETH 0.000090729274939243<br>USDC 1.26623823788594 | | |
| 3.1.193044 | GABRIEL NICOLAS GOMEZ | ADDRESS REDACTED | | | BTC 0.000001977728285078<br>CEL 2.02617105794186 | | |
| 3.1.193045 | GABRIEL NICOLAS PEREYRA | ADDRESS REDACTED | | | BTC 0.00245736265366096<br>CEL 0.21319831053603<br>ETH 0.00000213366849916 | | |
| 3.1.193046 | GABRIEL NICOLÁS PÉREZ | ADDRESS REDACTED | | | BTC 0.000000002476916381<br>CEL 0.346537922559669 | | |
| 3.1.193047 | GABRIEL NICOLAU | ADDRESS REDACTED | | | CEL 1.2673471883655 | | |
| 3.1.193048 | GABRIEL NILES | ADDRESS REDACTED | | | BTC 0.00534819232154851 | | |
| 3.1.193049 | GABRIEL NIXON | ADDRESS REDACTED | | | BTC 0.000961841878042903 | | |
| 3.1.193050 | GABRIEL NOBRE | ADDRESS REDACTED | | | CEL 0.0612668979253153<br>ETH 0.011 | | |
| 3.1.193051 | GABRIEL NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00104510832196933 | | |
| 3.1.193052 | GABRIEL NORDANGÅRD | ADDRESS REDACTED | | | BTC 0.0206205703645599 | | |
| 3.1.193053 | GABRIEL NORTHERN | ADDRESS REDACTED | | | BUSD 0.135383131073784<br>LTC 0.00541886730582137 | | |
| 3.1.193054 | GABRIEL NOVA | ADDRESS REDACTED | | | CEL 0.154394393922387<br>USDT ERC20 1 | | |
| 3.1.193055 | GABRIEL NUL | ADDRESS REDACTED | | | BTC 0.000001000327616248<br>CEL 4.44070755989359<br>TUSD 21.3787418658223 | | |
| 3.1.193056 | GABRIEL NUNEZ | ADDRESS REDACTED | | | BSV 1.0339947823983 | | |
| 3.1.193057 | GABRIEL NÚÑEZ LUGO | ADDRESS REDACTED | | | BTC 0.00128340739457227<br>CEL 0.696518483592967<br>XRP 616.60021770218 | | |
| 3.1.193058 | GABRIEL NUÑEZ MORENO | ADDRESS REDACTED | | | BTC 0.00214519172445344<br>USDT ERC20 4.3820954625306 | | |
| 3.1.193059 | GABRIEL OCAMPO | ADDRESS REDACTED | | | BTC 0.000000882241587081<br>USDT ERC20 0.195175255382037 | | |
| 3.1.193060 | GABRIEL OCHOA | ADDRESS REDACTED | | | BTC 0.0217736499273701<br>DOT 12.5193916647703<br>MCDAI 300.936412687054 | | |
| 3.1.193061 | GABRIEL OCHOA | ADDRESS REDACTED | | | MATIC 0.190158677845721<br>OMG 0.00121649214918317<br>UNI 0.00978164889594475<br>USDC 0.000007149767206005<br>XLM 0.159636389731492 | | |
| 3.1.193062 | GABRIEL ODRI | ADDRESS REDACTED | | | BTC 0.00121808614305203<br>CEL 334.562061847372 | | |
| 3.1.193063 | GABRIEL OHLSEN | ADDRESS REDACTED | | | BTC 0.000010511040261807 | | |
| 3.1.193064 | GABRIEL OLAIYA | ADDRESS REDACTED | | | BTC 0.00189744058273192<br>CEL 10.3279439376383<br>ETH 0.0284578473422718 | | |
| 3.1.193065 | GABRIEL OLIVARES | ADDRESS REDACTED | | | BTC 0.50444714125345<br>USDC 211.314816118538 | BTC 0.132720465117652 | |
| 3.1.193066 | GABRIEL OLIVEIRA | ADDRESS REDACTED | | | CEL 0.0120395153927204<br>LTC 0.000029177192361408<br>XLM 0.15189 | | |
| 3.1.193067 | GABRIEL OLIVO CALLEJAS | ADDRESS REDACTED | | | BTC 0.000000009585963859<br>CEL 0.400410276555116 | | |
| 3.1.193068 | GABRIEL OLTEAN | ADDRESS REDACTED | | | 1INCH 103.370332939348<br>AAVE 15.6445105065222<br>BTC 0.150734904511585<br>CEL 26.0646096258557<br>ETH 41.5779605861253<br>LINK 34.5737032409579<br>MATIC 34.1816320852293<br>SNX 23.2759885645496<br>SUSHI 103.586026465859<br>USDC 222.851744935593 | | |
| 3.1.193069 | GABRIEL OMS | ADDRESS REDACTED | | | BTC 0.054008224462001 | | |
| 3.1.193070 | GABRIEL ONG | ADDRESS REDACTED | | | BTC 0.000094571081620026<br>UNI 0.196667338794435<br>USDT ERC20 30.8097486373463 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193071 | GABRIEL ONOJOBI | ADDRESS REDACTED | | | BTC 0.000001720544632745<br>ETH 0.000042856688149739 | | |
| 3.1.193072 | GABRIEL ORDONEZ LLANOS | ADDRESS REDACTED | | | BTC 0.0630853882841961<br>CEL 12.613951087083<br>USDC 59.085591 | | |
| 3.1.193073 | GABRIEL OROZCO | ADDRESS REDACTED | | | XRP 0.178280925521525 | | |
| 3.1.193074 | GABRIEL ORTIZ | ADDRESS REDACTED | | | MCDAI 0.0557160281385828<br>XLM 0.438032388966625 | | |
| 3.1.193075 | GABRIEL ORTIZ | ADDRESS REDACTED | | | MATIC 0.00478936154168281<br>SOL 0.000278504923082303<br>USDC 0.00095493399593822 | | |
| 3.1.193076 | GABRIEL ORTIZ OLIVARES | ADDRESS REDACTED | | | BTC 0.677013890579871<br>ETH 0.000001787428012584<br>LUNC 0.000034144862758755 | | |
| 3.1.193077 | GABRIEL OSCAR LLANQUITRUS | ADDRESS REDACTED | | | BTC 0.00222685161712157<br>CEL 1.10946310792518<br>MCDAI 0.147680737435996 | | |
| 3.1.193078 | GABRIEL OSORIO | ADDRESS REDACTED | | | BCH 0.01800238<br>BSV 0.00823426<br>CEL 0.0941789139229305 | | |
| 3.1.193079 | GABRIEL OUIRAN | ADDRESS REDACTED | | | CEL 0.41524717139791<br>USDC 0.843021130916688 | | |
| 3.1.193080 | GABRIEL OYEBODE OYEYEBI | ADDRESS REDACTED | | | CEL 116.615815764759 | | |
| 3.1.193081 | GABRIEL OYENEKAN | ADDRESS REDACTED | | | BTC 0.0190879923461145<br>DOT 2.66647284179966<br>ETH 0.198966678905732<br>LINK 2.7320896165294 | | |
| 3.1.193082 | GABRIEL PACHECO | ADDRESS REDACTED | | | BCH 0.00385038965901913 | | |
| 3.1.193083 | GABRIEL PADILHA DE RAMOS | ADDRESS REDACTED | | | CEL 40.7321454178145<br>ETH 0.000000878981520296<br>LUNC 42.5426705776368<br>MATIC 0.213718 | | |
| 3.1.193084 | GABRIEL PALACIOS | ADDRESS REDACTED | | | BCH 0.00337652359590386<br>BTC 0.000269598272246435<br>CEL 48.3712082996123 | | |
| 3.1.193085 | GABRIEL PALMA | ADDRESS REDACTED | | | ADA 4.13803592440408<br>BTC 0.0000421490064228889<br>CEL 0.0703605004336643<br>DOT 0.0457157461650696<br>ETH 0.000814894902100437<br>LTC 0.23081335<br>LUNC 2.50030341709296<br>MCDAI 31.8420391219056<br>XRP 0.475838410209577 | | |
| 3.1.193086 | GABRIEL PAOLOZZI | ADDRESS REDACTED | | | BTC 0.00000000385528357<br>CEL 0.463591175145013 | | |
| 3.1.193087 | GABRIEL PAPP | ADDRESS REDACTED | | | BTC 0.000000347366936353999<br>DASH 0.00534466392397893<br>GUSD 0.0309202313822726<br>LTC 0.00464031718698592<br>SGB 327.890494797835<br>XRP 1.66274813558627<br>ZEC 0.00335623325042322 | | |
| 3.1.193088 | GABRIEL PAQUET-HÉTU | ADDRESS REDACTED | | | BCH 1.83312414503779<br>BTC 0.000522490094947881<br>CEL 246.157851516077<br>ETH 3.09982468709877<br>XRP 2458.23758716765 | | |
| 3.1.193089 | GABRIEL PARASCHIV | ADDRESS REDACTED | | | CEL 0.00559630080416569 | | |
| 3.1.193090 | GABRIEL PARDO | ADDRESS REDACTED | | | AAVE 0.00653949522980111<br>ADA 0.276194188044476<br>BTC 0.000000595169827197<br>DOT 0.0779666128959835<br>ETH 0.0000624775925350889<br>GUSD 0.338202029806694<br>LINK 0.0167123755848984<br>MANA 1.31098767755493<br>MATIC 1.63447055161563<br>SNX 1.01975167874089<br>UNI 0.00833115896048846<br>USDC 5.31807874180149 | BTC 0.000000009557200574<br>USDC 0.997698 | |
| 3.1.193091 | GABRIEL PARISSEAUX | ADDRESS REDACTED | | | CEL 0.678609807369106<br>ETH 0.0138827067457851 | | |
| 3.1.193092 | GABRIEL PARKER | ADDRESS REDACTED | | | DOT 13.7933942721544<br>MATIC 714.960777455166<br>MCDAI 51.2305727656744 | | |
| 3.1.193093 | GABRIEL PASCI | ADDRESS REDACTED | | | BTC 0.00534438216371286<br>ETH 0.0774112282607042 | | |
| 3.1.193094 | GABRIEL PASCUALY | ADDRESS REDACTED | | | BTC 0.00134765061571695<br>GUSD 9.79113642710591<br>SNX 114.806135081524 | BTC 2.16953454781126 | |
| 3.1.193095 | GABRIEL PASCUTTI | ADDRESS REDACTED | | | ADA 0.110633837426222<br>BNB 0.0013410368048862<br>BTC 0.000003642719643853<br>ETH 0.104365012352824 | | |
| 3.1.193096 | GABRIEL PAUL | ADDRESS REDACTED | | | BTC 0.000074775448476516<br>PAX 0.357722128628618<br>USDC 84.6678162790984 | | |
| 3.1.193097 | GABRIEL PAUL | ADDRESS REDACTED | | | BTC 0.00070901568349531 | BTC 0.000000004360062425 | |
| 3.1.193098 | GABRIEL PAUL CARLSON | ADDRESS REDACTED | | | | LINK 0.00000039 | |
| 3.1.193099 | GABRIEL PAZ | ADDRESS REDACTED | | | BTC 0.00182239494938763<br>ETH 0.0289702785876263 | | |
| 3.1.193100 | GABRIEL PAZMINO | ADDRESS REDACTED | | | ADA 86.6123<br>BTC 0.010487125560535<br>CEL 68.4041370306159<br>EOS 2.8893<br>ETH 0.0217849306892555<br>LUNC 7.10968894982282<br>MCDAI 0.90198432<br>USDC 5.31255<br>XRP 273.411056773511 | | |
| 3.1.193101 | GABRIEL PEAL | ADDRESS REDACTED | | | BTC 0.826727872161421<br>ETH 11.0815681566601<br>MATIC 1175.40967259902<br>USDC 11870.5488883261 | | |
| 3.1.193102 | GABRIEL PECK | ADDRESS REDACTED | | | BTC 0.000000386826451793999<br>USDC 0.572812913430962 | | USDC 0.00604658206428355 |
| 3.1.193103 | GABRIEL PEIXOTO COSTA | ADDRESS REDACTED | | | BTC 0.000001532931633872<br>USDC 0.350304197769445 | | |
| 3.1.193104 | GABRIEL PELLETIER | ADDRESS REDACTED | | | BTC 0.000001290381482437<br>CEL 0.238632271660864<br>ETH 1.01486267334138<br>USDT ERC20 0.431230109264105<br>XRP 1006.86624065723 | | |
| 3.1.193105 | GABRIEL PELLOM | ADDRESS REDACTED | | | BTC 0.000000560229974393<br>ETH 0.000001595767719324 | | |
| 3.1.193106 | GABRIEL PEMBERTON | ADDRESS REDACTED | | | MATIC 7.37443862395999 | | |
| 3.1.193107 | GABRIEL PENE | ADDRESS REDACTED | | | BTC 1.03074618347937 | | |
| 3.1.193108 | GABRIEL PENEDO | ADDRESS REDACTED | | | CEL 0.101017648088764 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193109 | GABRIEL PEREIRA | ADDRESS REDACTED | | | BAT 0.00468793476461848<br>BCH 0.000005250967920921<br>BTC 0.000004381346066723<br>EOS 0.000829314562088958<br>ETC 0.000192776766257325<br>ETH 0.000047763463506432<br>LTC 0.000014054907019882<br>USDC 0.358100958570628<br>XLM 0.0176507724683807<br>ZEC 0.000002045616383768<br>ZRX 0.000845970878378402 | BAT 0.0118927534292868<br>BCH 0.000000539992359507<br>BTC 0.000000462411032636<br>EOS 0.00213396708868607<br>ETC 0.00048772446813853<br>ETH 0.000000832457681633<br>LTC 0.000000636636192283<br>USDC 0.897214768492207<br>XLM 0.000000979650772456<br>XRP 0.000000180870110458<br>ZEC 0.000005440207170851<br>ZRX 0.00214737446106759 | |
| 3.1.193110 | GABRIEL PEREIRA SAMPAIO DE FREITAS | ADDRESS REDACTED | | | BTC 0.000001083621454531<br>CEL 51.839948845863 | | |
| 3.1.193111 | GABRIEL PEREZ | ADDRESS REDACTED | | | BTC 0.164759659972525 | | |
| 3.1.193112 | GABRIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00251366944319884 | | |
| 3.1.193113 | GABRIEL PEREZ | ADDRESS REDACTED | | | ETH 0.000062834109587424<br>LTC 0.00012745970333556<br>MATIC 102.269698108801<br>XLM 0.118906979672112 | | |
| 3.1.193114 | GABRIEL PEREZ | ADDRESS REDACTED | | | BTC 0.999080723712553<br>DOT 4.74336394722103<br>ETC 1023.29345602165<br>ETH 48.976835418331 | | |
| 3.1.193115 | GABRIEL PEREZ | ADDRESS REDACTED | | | ADA 641.201931048921<br>BTC 0.0539661671058613<br>DOT 29.2428757639498<br>MANA 200.1754737176<br>XLM 2972.25313339265 | | |
| 3.1.193116 | GABRIEL PEREZ | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.193117 | GABRIEL PEREZ CASAFU | ADDRESS REDACTED | | | BTC 0.000000195922463051<br>USDT ERC20 0.299734516077004 | | |
| 3.1.193118 | GABRIEL PERRON | ADDRESS REDACTED | | | CEL 5.64467131444366<br>XRP 1112.45232705534 | | |
| 3.1.193119 | GABRIEL PETER EISENHUTH | ADDRESS REDACTED | | | BCH 1.00181517241239<br>BTC 0.0193832589910294 | | |
| 3.1.193120 | GABRIEL PETERS | ADDRESS REDACTED | | | BTC 0.000014415958103029 | BTC 0.000000005953901374 | |
| 3.1.193121 | GABRIEL PETRARCA CASALE | ADDRESS REDACTED | | | BTC 0.00162100213608291<br>MCDAI 0.301772209665644 | | |
| 3.1.193122 | GABRIEL PFITSCHER | ADDRESS REDACTED | | | AVAX 0.0196681910715186<br>BTC 0.000222355169513396 | | |
| 3.1.193123 | GABRIEL PHILLIPS | ADDRESS REDACTED | | | CEL 0.101009164807168<br>MCDAI 6.03910331288506 | | |
| 3.1.193124 | GABRIEL PHUNG CHUN RUI | ADDRESS REDACTED | | | BTC 0.000000001187330829<br>CEL 2.27461134502867<br>ETH 0.0713144891741603<br>XTZ 18.3928590882076 | | |
| 3.1.193125 | GABRIEL PICASSO | ADDRESS REDACTED | | | BTC 0.000000005181617024<br>CEL 0.92555972908826 | | |
| 3.1.193126 | GABRIEL PICATO | ADDRESS REDACTED | | | ADA 0.536346808191034<br>AVAX 6.65450130364419<br>BTC 0.0142831793114258<br>DOT 0.00473662113543471<br>ETH 0.000044802466155612<br>LINK 0.0020608717202726<br>MATIC 324.288469278664<br>USDC 0.00826168990755312 | MATIC 0.00074064396246258 | |
| 3.1.193127 | GABRIEL PILLA | ADDRESS REDACTED | | | BTC 0.00581497288547782<br>EOS 7.41728042064309<br>ETH 0.0613716392730534<br>SNX 29.1829936214987<br>XLM 62.0033873285338 | | |
| 3.1.193128 | GABRIEL PINEDA | ADDRESS REDACTED | | | USDC 0.227335876845909 | | |
| 3.1.193129 | GABRIEL PINEDA | ADDRESS REDACTED | | | AVAX 9.55787662588693<br>DOT 89.2041302588092<br>ETH 0.862682463478777<br>LINK 46.5166375537878<br>MATIC 0.886059023858479<br>SOL 24.8003782807639 | MATIC 0.000000585051158158 | |
| 3.1.193130 | GABRIEL PINHEIRO | ADDRESS REDACTED | | | BTC 0.00000030283213835<br>ETH 0.00393541168290668<br>USDC 0.00158717790548599 | ETH 0.000501518346794921<br>USDC 2.46389442452276 | |
| 3.1.193131 | GABRIEL PINHEIRO | ADDRESS REDACTED | | | BTC 0.000695787965650767<br>CEL 100.559463736062<br>SNX 29.5441452016345 | | |
| 3.1.193132 | GABRIEL PINTES | ADDRESS REDACTED | | | BTC 0.000007648895895623 | | |
| 3.1.193133 | GABRIEL PISAROC | ADDRESS REDACTED | | | BTC 0.000000002717806837<br>CEL 0.513308800032364 | | |
| 3.1.193134 | GABRIEL PISCIONERI | ADDRESS REDACTED | | | BTC 0.000001513439347012<br>CEL 0.841590618313446<br>ETH 0.000010517882902928<br>MATIC 0.160321015701098<br>USDT ERC20 0.105052039690433 | | |
| 3.1.193135 | GABRIEL PLANISI | ADDRESS REDACTED | | | BTC 0.000029142557673457<br>DOT 0.0399975213271469<br>LUNC 142.353754013802 | | |
| 3.1.193136 | GABRIEL PNG | ADDRESS REDACTED | | | BNB 1.18297462458434<br>BTC 0.00145593175728187<br>CEL 135.737604320913<br>MATIC 3507.7485457547<br>UNI 16.8828068201035<br>USDT ERC20 545.92 | | |
| 3.1.193137 | GABRIEL POBLETE | ADDRESS REDACTED | | | BTC 0.0845528905190349<br>CEL 1263.00791646584<br>ETH 17.8279115142541<br>LTC 5.34724374<br>XLM 2269.950448 | | |
| 3.1.193138 | GABRIEL PODOLSKY | ADDRESS REDACTED | | | AVAX 5.30736275334716<br>CEL 995.341514947328<br>MATIC 2109.47076858702<br>SOL 21.5894549420188 | | |
| 3.1.193139 | GABRIEL PONCE | ADDRESS REDACTED | | | AAVE 0.000002367647427649<br>BTC 0.000000001142665938<br>CEL 0.000270072544713874<br>DASH 0.00750001662816888<br>ETC 0.35934498211568<br>ETH 0.000000523422105646999<br>LINK 0.0655529412165457<br>LTC 0.00131154666747954<br>MATIC 0.146985763880562<br>MCDAI 0.0519327066728091<br>SGB 0.0913537598096216<br>SNX 0.0920701508021213<br>UNI 0.030485434551864<br>XLM 1.99783294202784<br>XRP 0.597580503809551 | AAVE 0.00369206355009873<br>BTC 0.000001337769239696<br>CEL 0.401036619126692<br>ETH 0.000741477393776579 | |
| 3.1.193140 | GABRIEL PONCE RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00000118<br>CEL 0.0963460836703255 | | |
| 3.1.193141 | GABRIEL PORSET | ADDRESS REDACTED | | | CEL 1.07715633130312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193142 | GABRIEL PORTMANN | ADDRESS REDACTED | | | ADA 1812.17602306757<br>BTC 0.0122029059933926<br>DOT 61.0302989050632 | | |
| 3.1.193143 | GABRIEL POTTER | ADDRESS REDACTED | | | BCH 0.0156820815888654<br>BTC 0.0148138402553043<br>DOT 0.160985770466962<br>ETC 0.0432992589970059<br>ETH 0.00242153842080297<br>LINK 0.0765701545762187<br>MATIC 7.47254249779093 | | |
| 3.1.193144 | GABRIEL POU | ADDRESS REDACTED | | | ADA 0.243209638917036<br>BTC 0.000000346357967436 | | |
| 3.1.193145 | GABRIEL POU | ADDRESS REDACTED | | | ADA 1304.66752419685<br>AVAX 0.000934436229748157<br>BNB 1.05669312727269<br>BTC 0.0908950104903651<br>CEL 2.99902930335186<br>DOGE 31.0348050355383<br>DOT 31.9259979421778<br>ETH 0.023220502307245<br>LUNC 3.20863050108383<br>MATIC 267.876514278148 | | |
| 3.1.193146 | GABRIEL PREMPEH | ADDRESS REDACTED | | | CEL 2.15678153863134<br>ETH 0.0011107700146584 | | |
| 3.1.193147 | GABRIEL PRUDENTE | ADDRESS REDACTED | | | CEL 0.0104498206100493<br>ETH 0.000005382951557731<br>LTC 0.000043885055838047<br>XRP 0.00491355141206533 | | |
| 3.1.193148 | GABRIEL PUA | ADDRESS REDACTED | | | BTC 0.000956006920019862<br>CEL 0.227578685068373<br>MATIC 685.887188032671<br>USDT ERC20 208.976867947442 | | |
| 3.1.193149 | GABRIEL PURIN | ADDRESS REDACTED | | | BTC 0.00000008876566982<br>GUSD 0.00411115335370092 | | |
| 3.1.193150 | GABRIEL QI | ADDRESS REDACTED | | | ADA 1158.59046265159<br>BTC 0.00236840354017861 | | |
| 3.1.193151 | GABRIEL QUEMADA VALENZUELA | ADDRESS REDACTED | | | ADA 267.545791067437<br>BAT 40.1471326307097<br>BTC 0.159233027590687<br>DOT 5.60269586038216<br>EOS 6.5498330682704<br>ETH 3.17830492916691<br>LINK 2.06033346007051<br>LTC 1.04926176501454<br>MATIC 269.413651705693<br>SNX 3.6175361103809<br>UNI 5.14347904053593<br>XLM 102.700848078381<br>XRP 100.325258931803<br>ZEC 0.15403975411598 | | |
| 3.1.193152 | GABRIEL QUIROS MOURENTE | ADDRESS REDACTED | | | BTC 0.000000368781627776<br>CEL 0.15529222089254<br>ETH 0.000131376035117382<br>USDC 0.000000035938270304 | | |
| 3.1.193153 | GABRIEL QURIZEN | ADDRESS REDACTED | | | ETH 0.0103289704604 53 | | |
| 3.1.193154 | GABRIEL RABJOHN | ADDRESS REDACTED | | | BTC 0.030825270257937<br>ETH 0.650712888987769<br>MATIC 49.5853337035006<br>SOL 2.56836663346616<br>USDT ERC20 349.412007410557 | | |
| 3.1.193155 | GABRIEL RAFAEL DE OBARRIO DE LA GUARDIA | ADDRESS REDACTED | | | BTC 0.465865302986858<br>CEL 483.58156498337<br>ETH 2.2333594<br>USDT ERC20 0.000000710846456651 | | |
| 3.1.193156 | GABRIEL RAFFIN | ADDRESS REDACTED | | | BTC 0.00252876605241155<br>LTC 0.0149044043570966 | | |
| 3.1.193157 | GABRIEL RAICU | ADDRESS REDACTED | | | BTC 0.000053944471127434<br>ETH 0.000515659076431224 | | |
| 3.1.193158 | GABRIEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000272794631331 | | |
| 3.1.193159 | GABRIEL RAMOS | ADDRESS REDACTED | | | BCH 0.00376604332129708<br>BTC 0.00496518064612603<br>DOT 1.1547514498006<br>LTC 0.151996129631676 | | |
| 3.1.193160 | GABRIEL RAMOS | ADDRESS REDACTED | | | BTC 0.000832196574159096<br>ETH 0.22026097735756 | | |
| 3.1.193161 | GABRIEL RAMOS JR | ADDRESS REDACTED | | | BTC 0.000727409998465361 | | |
| 3.1.193162 | GABRIEL RAUL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00008506048624936 | | |
| 3.1.193163 | GABRIEL RAUL RUGGIRELLO | ADDRESS REDACTED | | | BTC 0.000001786718973511<br>DOT 0.0444285971738125 | | |
| 3.1.193164 | GABRIEL REDSUN COFFIDIS | ADDRESS REDACTED | | | | ADA 73.03044<br>BTC 0.0107128107295589<br>ETH 0.0932201<br>MANA 233.38723243<br>XLM 38.6767874 | |
| 3.1.193165 | GABRIEL REICH | ADDRESS REDACTED | | | USDC 920.838248123255 | SNX 31.2257220307363 | |
| 3.1.193166 | GABRIEL REMARAIS | ADDRESS REDACTED | | | BTC 0.000010066258238101<br>CEL 0.0141048218346908<br>DASH 0.00130974702676196<br>EOS 0.00458626481743576<br>ETC 0.0010959213711326<br>ETH 0.00154265441428234<br>KNC 0.00707467638006688<br>LINK 0.00339397759646376<br>LTC 0.00453728953861614<br>MATIC 0.187764554787184<br>MCDAI 0.00868503192615379<br>SGB 0.0283254966462466<br>SNX 0.987005256875689<br>UMA 0.0470355769802674<br>UNI 0.00234339833735002<br>USDC 0.297089869919597<br>XLM 0.206254227367611<br>XRP 0.185288099710342<br>ZEC 0.00348374296848808 | | |
| 3.1.193167 | GABRIEL REYES | ADDRESS REDACTED | | | BTC 0.000001035727462409<br>USDC 0.750347987672415 | | |
| 3.1.193168 | GABRIEL REYES | ADDRESS REDACTED | | | BTC 0.00002083700796832 3<br>ETH 0.000488826016959342 | | |
| 3.1.193169 | GABRIEL REYES ORDEIX | ADDRESS REDACTED | | | BTC 0.000001655734499903<br>CEL 0.158283541292011<br>LTC 0.000000005363071932999 99<br>USDC 0.15816503550406 | | |
| 3.1.193170 | GABRIEL REYES TEJEDA | ADDRESS REDACTED | | | XLM 0.0463712277752262 | | |
| 3.1.193171 | GABRIEL REYNOSO | ADDRESS REDACTED | | | BTC 0.0194562713088076<br>COMP 0.119467010624905<br>ETH 1.88622742287598<br>MATIC 771.759109161649<br>SNX 38.0313229205283<br>USDC 3.72785782684587 | USDC 0.98 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193172 | GABRIEL RHEAUME | ADDRESS REDACTED | | | BTC 0.00172591917834269<br>CEL 1.15392467473459<br>ETH 0.140239575135891 | | |
| 3.1.193173 | GABRIEL RICHERT | ADDRESS REDACTED | | | BTC 0.00195722621541223 | | |
| 3.1.193174 | GABRIEL RINCA | ADDRESS REDACTED | | | CEL 5.34803114676016<br>MATIC 53.4851036607253 | | |
| 3.1.193175 | GABRIEL RIVERA | ADDRESS REDACTED | | | BTC 0.0297597025354642<br>ETH 0.224062197557172<br>GUSD 300.150040783645<br>MATIC 337.285133991451<br>MCDAI 0.0615513473493332<br>SNX 22.1868120805728<br>XLM 433.110405991269 | | |
| 3.1.193176 | GABRIEL RIVERA | ADDRESS REDACTED | | | BTC 0.0810768159861719<br>ETH 0.0101196484828791<br>USDC 1197.91347352238 | | |
| 3.1.193177 | GABRIEL RIVERA | ADDRESS REDACTED | | | BTC 0.000621456661807706<br>ETH 0.000435753244771767<br>LINK 0.876732858081971<br>XLM 35.4926602413546<br>XRP 85.07998 | | |
| 3.1.193178 | GABRIEL ROBITAILLE | ADDRESS REDACTED | | | BTC 0.0262615847910653<br>CEL 845.69971851446<br>DOT 537.22952497<br>ETH 5.62141164656553<br>MATIC 1980 | | |
| 3.1.193179 | GABRIEL ROBITAILLE PICOTIN | ADDRESS REDACTED | | | CEL 0.0195069056227517<br>LUNC 1.70041089026163 | | |
| 3.1.193180 | GABRIEL ROBLEDO | ADDRESS REDACTED | | | BCH 0.00000000874647037<br>BNB 0.00136454829620372<br>BTC 0.108510510186265<br>CEL 474.859211753017<br>DOT 0.000000000036353131<br>ETH 2.37225487858015<br>GUSD 0.00518310246603293<br>USDC 1.31217797498244<br>XRP 0.0564493892255347 | | |
| 3.1.193181 | GABRIEL ROCHA | ADDRESS REDACTED | | | COMP 0.0142284403393415<br>ETH 0.00157748304139328<br>LTC 0.00123704247885881 | | |
| 3.1.193182 | GABRIEL ROCHON | ADDRESS REDACTED | | | BTC 0.00476971889885733<br>ETH 3.24350139167625 | | |
| 3.1.193183 | GABRIEL RODRIGO TREJO | ADDRESS REDACTED | | | BTC 0.00000228241466099<br>MCDAI 0.586448230855829 | | |
| 3.1.193184 | GABRIEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.00625332782069323<br>ETH 0.12129994801557 | | |
| 3.1.193185 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.07516015407712 | | |
| 3.1.193186 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000224961446609622<br>CEL 1.11524810896123<br>ETH 0.00053034998002876<br>GUSD 6.4999460481024<br>MCDAI 0.270564392722332<br>USDC 2.39765447849749 | BTC 0.215626764264732<br>ETH 0.365920992996908<br>GUSD 0.00495826273185135<br>USDC 1404.67643943744 | |
| 3.1.193187 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | MATIC 2.02633487879699<br>USDC 0.384621957056122 | | |
| 3.1.193188 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000005039143480487<br>CEL 0.00147588872795218 | | |
| 3.1.193189 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0151270970387819<br>ETH 0.190953971400361 | | |
| 3.1.193190 | GABRIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 1.02650810982357<br>EOS 1.11473286357348<br>XLM 25.4688985022327 | | |
| 3.1.193191 | GABRIEL RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.0829147509879087 | | |
| 3.1.193192 | GABRIEL ROIZNER | ADDRESS REDACTED | | | BTC 0.00001666 | | |
| 3.1.193193 | GABRIEL ROJAS | ADDRESS REDACTED | | | LTC 0.0237472065161298 | | |
| 3.1.193194 | GABRIEL ROJAS | ADDRESS REDACTED | | | BTC 0.000000439977660352 | | |
| 3.1.193195 | GABRIEL ROMERO | ADDRESS REDACTED | | | BNB 0.00146473227670168<br>BTC 0.000000842866892014<br>MCDAI 0.400812169130339 | | |
| 3.1.193196 | GABRIEL ROSADO ITURRALDE | ADDRESS REDACTED | | | BTC 0.000002275381673821<br>CEL 0.0000134803606286839<br>ETH 0.0230416626955851<br>SGB 0.255775144178574<br>XRP 466.062505112659 | | |
| 3.1.193197 | GABRIEL ROSALES | ADDRESS REDACTED | | | BTC 0.00539399886804942<br>ETH 0.172254241794788<br>USDC 106.816064792183 | | |
| 3.1.193198 | GABRIEL ROSIT | ADDRESS REDACTED | | | BTC 0.0020702951498679 | | |
| 3.1.193199 | GABRIEL ROSS | ADDRESS REDACTED | | | ETH 0.000546459730784402 | | |
| 3.1.193200 | GABRIEL ROSSINO | ADDRESS REDACTED | | | CEL 0.0285635013896582<br>ETH 0.756469179992075<br>USDC 1495.89277873423 | | |
| 3.1.193201 | GABRIEL ROSSOUW | ADDRESS REDACTED | | | BTC 0.000000001330148143<br>CEL 11.5532554345777<br>DOT 11.5129409153191 | | |
| 3.1.193202 | GABRIEL ROSUJOVSKY | ADDRESS REDACTED | | | BTC 0.00001851011781315 | | |
| 3.1.193203 | GABRIEL ROUPP | ADDRESS REDACTED | | | CEL 0.0128332098481933<br>COMP 0.170618797559154 | | |
| 3.1.193204 | GABRIEL ROUSSEAU | ADDRESS REDACTED | | | MATIC 1.66764816025885<br>SNX 0.0917544760145047 | | |
| 3.1.193205 | GABRIEL ROY | ADDRESS REDACTED | | | BTC 0.00112059568043167 | | |
| 3.1.193206 | GABRIEL ROYAL | ADDRESS REDACTED | | | USDC 7.17286215739998 | USDC 0.000000676997024952 | |
| 3.1.193207 | GABRIEL ROZENCWAIG | ADDRESS REDACTED | | | BTC 0.000001307622998208<br>MCDAI 0.493273907115021<br>USDT ERC20 0.475667943301631 | | |
| 3.1.193208 | GABRIEL RUBIO | ADDRESS REDACTED | | | ETH 0.14098582785485 | | |
| 3.1.193209 | GABRIEL RUIZ | ADDRESS REDACTED | | | ETH 2.22373126035905 | | |
| 3.1.193210 | GABRIEL RUIZ | ADDRESS REDACTED | | | CEL 40.2528024539611<br>ETC 0.000313394877387128<br>ETH 0.000000706524367882<br>MANA 0.0139267035785697 | | |
| 3.1.193211 | GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | | | ADA 4595.4083238253<br>BTC 0.552877133941638<br>ETH 30.7301635304598<br>LINK 467.161492324168<br>MATIC 2186.93020510885<br>USDC 1115.01565272713 | USDC 1 | |
| 3.1.193212 | GABRIEL RUZZIER-GAUL | ADDRESS REDACTED | | | BTC 0.000066428692120213<br>ETH 0.000146408785063492<br>KNC 0.000488451628758798<br>LINK 0.229927149781967 | | |
| 3.1.193213 | GABRIEL SABAK | ADDRESS REDACTED | | | CEL 1.04880265699202 | | |
| 3.1.193214 | GABRIEL SABAN | ADDRESS REDACTED | | | BTC 0.000000740405351686<br>MATIC 0.525167406697572 | | |
| 3.1.193215 | GABRIEL SACHA COHEN | ADDRESS REDACTED | | | BTC 0.00000331277446038<br>ETH 0.605964813928042 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193216 | GABRIEL SAGIT | ADDRESS REDACTED | | | BTC 0.145729781095196<br>CEL 1.74732203885813<br>EOS 0.000055733758676413<br>SGB 100.919161450254<br>XLM 0.103437636778561<br>XRP 0.465478360900494 | | |
| 3.1.193217 | GABRIEL SAGUA | ADDRESS REDACTED | | | CEL 0.000068515819983866 | | |
| 3.1.193218 | GABRIEL SALARIU | ADDRESS REDACTED | | | ADA 0.00455466674623357<br>USDC 0.964834605029939<br>XRP 0.189564154891732 | | |
| 3.1.193219 | GABRIEL SALAZAR | ADDRESS REDACTED | | | BTC 0.000000997982037153<br>USDC 0.270356550458825 | | |
| 3.1.193220 | GABRIEL SALEN | ADDRESS REDACTED | | | BTC 0.000762560995778554<br>CEL 2.65448689936086 | | |
| 3.1.193221 | GABRIEL SALVETTI | ADDRESS REDACTED | | | CEL 1.09870437017958 | | |
| 3.1.193222 | GABRIEL SAMPAIO | ADDRESS REDACTED | | | ADA 184.932755<br>BTC 0.0801199111766484<br>CEL 2.39394751195607<br>ETH 0.260240707060246<br>MANA 29.83828935<br>SOL 3.35953750378611 | | |
| 3.1.193223 | GABRIEL SAMSON | ADDRESS REDACTED | | | ADA 0.112422333018937<br>BCH 0.000000788290107501<br>BNB 0.00347994803046431<br>BTC 0.000184631840623719<br>CEL 0.0957344114553204<br>DOT 0.0764172697221823<br>ETC 0.00446845484585352<br>ETH 0.000930206965036334<br>LTC 0.00111354798651859<br>USDT ERC20 0.168338702073345<br>XLM 1.21873326873466<br>XRP 0.739873598777166 | | |
| 3.1.193224 | GABRIEL SAMSON | ADDRESS REDACTED | | | ADA 194.593676<br>BNB 3.91319528670673<br>BTC 0.12513438<br>CEL 182.628527708779<br>ETC 11.1648465593953<br>ETH 1.89134487830021 | | |
| 3.1.193225 | GABRIEL SAMUEL TURNER | ADDRESS REDACTED | | | BTC 0.009402996013491<br>CEL 6.69700332153981<br>LTC 3.24689304 | | |
| 3.1.193226 | GABRIEL SANCHEZ | ADDRESS REDACTED | | | ADA 1043.08957510608<br>BTC 0.057275768083716<br>ETH 3.06617909475482<br>LINK 24.0879112638605<br>SGB 118.58813561379<br>USDC 2185.44083023728<br>XLM 792.037628848464 | ADA 47.439 | |
| 3.1.193227 | GABRIEL SANCHEZ | ADDRESS REDACTED | | | ADA 0.703605574444091<br>BTC 0.000016893176796897<br>MATIC 0.074002950633816 | ADA 0.000000893162859707<br>BTC 0.000000005152146768 | |
| 3.1.193228 | GABRIEL SANCHEZ | ADDRESS REDACTED | | | AVAX 0.0157048539170799<br>BTC 0.000023453911687905<br>MANA 0.0806229245419168<br>MATIC 0.674317453275422<br>USDC 3709.67963542579<br>XLM 0.0392481100262361 | AVAX 0.000189124920100252<br>BTC 0.0152564251985271<br>MANA 7.89988360732038<br>MATIC 353.193731026163 | |
| 3.1.193229 | GABRIEL SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0141433293867298<br>CEL 0.478936090475067<br>LTC 0.00005591935778748<br>SGB 0.000003123227849393<br>SNX 22.1852015968465<br>USDC 0.0163647918525711<br>XRP 0.00899990052132705 | | |
| 3.1.193230 | GABRIEL SÁNCHEZ LINDELL | ADDRESS REDACTED | | | ADA 226.228386689561<br>BNB 0.0212718861738146<br>BTC 0.00585810052007646<br>SNX 45.9088323864006 | | |
| 3.1.193231 | GABRIEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000069015328285581<br>CEL 2.80282532748107<br>ETH 0.000249467078887949<br>MCDAI 41.4277480877747 | | |
| 3.1.193232 | GABRIEL SANTIAGO | ADDRESS REDACTED | | | BTC 0.000013417753195404<br>ETH 0.000257225904313873 | | |
| 3.1.193233 | GABRIEL SANTILLAN | ADDRESS REDACTED | | | BTC 0.00527063266850241<br>CEL 0.00683184305234488<br>ETH 1.06483876620635<br>USDC 0.821222306285969<br>USDT ERC20 11.2271302562703 | | |
| 3.1.193234 | GABRIEL SANTOS | ADDRESS REDACTED | | | ADA 337.101206012505<br>BTC 0.00367276940980278<br>CEL 104.441317307544<br>DOT 7.36239140526983<br>MATIC 100.479157148647<br>XTZ 37.9160163400149 | | |
| 3.1.193235 | GABRIEL SARALEGUI | ADDRESS REDACTED | | | BTC 0.000705640376405332<br>CEL 0.630575885064036<br>USDC 1.47038388281716 | | |
| 3.1.193236 | GABRIEL SARAVIA | ADDRESS REDACTED | | | BTC 0.000000980890096609<br>ETC 0.000499506956497429<br>SNX 0.00419937076237784<br>USDC 0.491826915834452 | | |
| 3.1.193237 | GABRIEL SARTOR | ADDRESS REDACTED | | | BTC 0.00118146748655744 | | |
| 3.1.193238 | GABRIEL SAVITSKY | ADDRESS REDACTED | | | USDC 129.88606877975<br>XLM 0.118428702431952 | | |
| 3.1.193239 | GABRIEL SCATOLON BECKER | ADDRESS REDACTED | | | USDC 3.53936430212745 | | |
| 3.1.193240 | GABRIEL SCHERMANN | ADDRESS REDACTED | | | CEL 0.281027436949098<br>LTC 0.000511487314863952 | | |
| 3.1.193241 | GABRIEL SCHNEIDER | ADDRESS REDACTED | | | CEL 9.84881259867567 | | |
| 3.1.193242 | GABRIEL SCHOLZE | ADDRESS REDACTED | | | BTC 0.00011036<br>CEL 1.33484129226908 | | |
| 3.1.193243 | GABRIEL SCHWALENSTOCKER | ADDRESS REDACTED | | | BTC 0.000435826957101679<br>USDC 9.05273129337796 | BTC 0.000000669478408275<br>USDC 0.778 | |
| 3.1.193244 | GABRIEL SCHWARTZMAN | ADDRESS REDACTED | | | BTC 0.000000520294644062<br>CEL 0.0055806305894808<br>MCDAI 0.307246999691879 | | |
| 3.1.193245 | GABRIEL SEGAL | ADDRESS REDACTED | | | BTC 0.193487626118008<br>ETH 3.39060096846901<br>USDC 289.000061658633 | | |
| 3.1.193246 | GABRIEL SEGURA | ADDRESS REDACTED | | | BTC 0.00001317927289076<br>USDT ERC20 0.44557467162339 | | |
| 3.1.193247 | GABRIEL SELANDER | ADDRESS REDACTED | | | CEL 1.0837008020304 | | |
| 3.1.193248 | GABRIEL SELLEM | ADDRESS REDACTED | | | BTC 0.01199457<br>CEL 20.1777090454351<br>ETH 0.143248816487 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193249 | GABRIEL SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000002942124528579<br>ETH 0.000037499262630086<br>GUSD 1998.2834035496<br>SNX 0.377339630096877<br>USDC 5173.89279895188 | | |
| 3.1.193250 | GABRIEL SERBINOFF | ADDRESS REDACTED | | | BTC 0.0023094999254923<br>BUSD 3.4750905157508<br>CEL 2.38012085330176<br>USDC 5.75686962057681 | | |
| 3.1.193251 | GABRIEL SERENI | ADDRESS REDACTED | | | BTC 0.0016748176729043<br>CEL 1.07883825279325<br>SGB 0.0294641706626058<br>USDC 3.35911410694139<br>USDT ERC20 0.172855776390584<br>XLM 128.487957860738<br>XRP 0.196916894422182 | | |
| 3.1.193252 | GABRIEL SERNA | ADDRESS REDACTED | | | BTC 0.00171647<br>CEL 2.15574534186219 | | |
| 3.1.193253 | GABRIEL SERRANO | ADDRESS REDACTED | | | ADA 138.019189694805<br>BTC 0.0101184040453384<br>ETH 0.0843806962326278<br>MATIC 142.333790401779<br>USDC 0.542063376009821 | | |
| 3.1.193254 | GABRIEL SERRANO | ADDRESS REDACTED | | | BTC 0.152115637926732<br>CEL 121.569328531119<br>LTC 7.05397882373662<br>USDC 198.901958509255<br>XRP 4101.00557392721 | | |
| 3.1.193255 | GABRIEL SERRANO | ADDRESS REDACTED | | | BTC 0.000011298481822143<br>CEL 0.48634951400128 | | |
| 3.1.193256 | GABRIEL SERRANO | ADDRESS REDACTED | | | BTC 0.334160984051297<br>ETH 1.19877989448417 | | |
| 3.1.193257 | GABRIEL SHAKOUR | ADDRESS REDACTED | | | BAT 332.948623075786<br>BTC 0.0317091079441826<br>BUSD 220.583934365576<br>ETH 1.78586929808698<br>LINK 7.4645150934513<br>LTC 0.449480438603419<br>MATIC 38.0895756531805<br>SGB 54.6122325126003<br>UNI 9.20322598096081<br>USDC 738.666734889409<br>XLM 312.327897705495<br>XRP 357.239871539549 | | |
| 3.1.193258 | GABRIEL SHEPHERD | ADDRESS REDACTED | | | ETH 0.000043790007088377<br>MATIC 0.0926657259585213<br>USDC 0.789398803436616 | | |
| 3.1.193259 | GABRIEL SHIROMA | ADDRESS REDACTED | | | ADA 0.115991074345909<br>AVAX 7.38747966876533<br>BNB 0.473957645605549<br>BTC 0.00786640490346455<br>BUSD 11.6130361244469<br>ETH 0.314701659887961<br>LUNC 5.20368257028959<br>MCDAI 0.113412302980259<br>USDT ERC20 0.623476772538801 | | |
| 3.1.193260 | GABRIEL SHUMBA | ADDRESS REDACTED | | | BTC 0.000020513933579768<br>CEL 44.1524297293043<br>ETH 0.00049597179038417<br>LINK 0.00596661825377523<br>LTC 0.00130438567643835<br>SGB 24.6642678429388<br>SNX 23.7110736191653<br>XRP 0.0628169416694506 | | |
| 3.1.193261 | GABRIEL SIAPIN | ADDRESS REDACTED | | | BTC 0.0224814060269772<br>CEL 151.8395061128<br>DOT 32.4759309989828<br>LTC 7.2523644447212<br>MCDAI 74.4309273761762 | | |
| 3.1.193262 | GABRIEL SIEBEN | ADDRESS REDACTED | | | ADA 0.43709089340815<br>ETH 0.000691555630582896<br>LTC 0.000439078754051973<br>MCDAI 0.00321229128753202<br>USDC 2.95574796136628 | | |
| 3.1.193263 | GABRIEL SILVA | ADDRESS REDACTED | | | ETH 2.55914888935516<br>MATIC 21.9353909342119<br>USDC 594.847786848176 | | |
| 3.1.193264 | GABRIEL SILVA | ADDRESS REDACTED | | | BTC 0.0063991733503851<br>BUSD 5729.01809748534<br>LTC 0.00120001864610848<br>USDT ERC20 0.231455671072652 | | |
| 3.1.193265 | GABRIEL SIMON VON PRONDZINSKI | ADDRESS REDACTED | | | BTC 0.000000732517584644 | | |
| 3.1.193266 | GABRIEL SIMONE | ADDRESS REDACTED | | | BTC 0.000003002704175303<br>LTC 0.000786900533075994 | | |
| 3.1.193267 | GABRIEL SIRBU | ADDRESS REDACTED | | | BTC 0.0121681615456025<br>CEL 1.12620824515753 | | |
| 3.1.193268 | GABRIEL SKLAR | ADDRESS REDACTED | | | ADA 232.085953056924<br>BNB 0.0011841690889959<br>BTC 0.00153735275145012<br>LTC 0.000832645864635979 | | |
| 3.1.193269 | GABRIEL SLIZ | ADDRESS REDACTED | | | BTC 0.197041651890876<br>CEL 28.9565833861326<br>ETH 0.509046356118133<br>LINK 30.4422709543728<br>LTC 5.18229657192906<br>SNX 39.5214327765923 | | |
| 3.1.193270 | GABRIEL SMITH | ADDRESS REDACTED | | | BTC 0.000002391610080084<br>ETH 0.000041203393281798 | | |
| 3.1.193271 | GABRIEL SOBANDE | ADDRESS REDACTED | | | ADA 0.000176859482486616<br>BTC 0.000000701029251156<br>DOT 0.0000574695617238279<br>ETH 0.000000776268164931<br>USDT ERC20 0.00246862668636975 | ADA 0.217679437470466<br>DOT 0.0323524062799229<br>USDT ERC20 0.000000921615034805 | |
| 3.1.193272 | GABRIEL SOCHA | ADDRESS REDACTED | | | BTC 0.000000050308419109 | | |
| 3.1.193273 | GABRIEL SOFIATI ZANI | ADDRESS REDACTED | | | ADA 255.067967000921<br>BTC 0.00109510750037694<br>USDT ERC20 683.534160436374 | | |
| 3.1.193274 | GABRIEL SOLEDADE | ADDRESS REDACTED | | | BTC 0.00136483062774796<br>CEL 1.15149938503115 | | |
| 3.1.193275 | GABRIEL SOLER | ADDRESS REDACTED | | | ADA 205.429485435636<br>BTC 0.0527263639418355<br>DOT 34.5715744538534<br>ETH 0.304340436918719<br>MATIC 860.774478106292 | | |
| 3.1.193276 | GABRIEL SOLER | ADDRESS REDACTED | | | ADA 544.504315467543<br>BTC 0.165904619398161<br>ETH 0.420376179211033<br>USDT ERC20 4.11334486083112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193277 | GABRIEL SOLIZ | ADDRESS REDACTED | | | BTC 0.000891392131738021<br>LINK 81.4607956177787<br>LTC 10.4565969973905<br>MANA 0.00383814603903602<br>MATIC 978.646948623125<br>USDC 0.891416519672825<br>XLM 0.730117492934378 | | |
| 3.1.193278 | GABRIEL SOO | ADDRESS REDACTED | | | BTC 0.0380769133557697<br>CEL 0.0701673359028435<br>USDC 137.250758187137 | | |
| 3.1.193279 | GABRIEL SORIVELLE | ADDRESS REDACTED | | | BTC 0.00460917132277264<br>CEL 11.7154314497202<br>ETH 0.000313145087549444 | | |
| 3.1.193280 | GABRIEL SOROZABAL SILVERA | ADDRESS REDACTED | | | BTC 0.129289792791194 | | |
| 3.1.193281 | GABRIEL SOSA FACHINOTTI | ADDRESS REDACTED | | | BTC 0.000000965262553811<br>CEL 0.135241468234982<br>MCDAI 0.269204069648239 | | |
| 3.1.193282 | GABRIEL SOTELO | ADDRESS REDACTED | | | ADA 0.0736868321313834<br>BTC 0.000000005407682082<br>CEL 0.607885732081335 | | |
| 3.1.193283 | GABRIEL SOTO JR | ADDRESS REDACTED | | | ADA 0.0640594706228884<br>ETH 0.000054361969668437<br>XLM 0.058294546468292 | | |
| 3.1.193284 | GABRIEL SOULMAN | ADDRESS REDACTED | | | BTC 0.000006451735155494<br>USDC 11336.0333086012 | BTC 0.000000756421133809<br>LUNC 0.00001<br>UST 5.81 | |
| 3.1.193285 | GABRIEL SPEICHER | ADDRESS REDACTED | | | ETH 0.0010206863289962<br>KNC 29.7507413704563<br>LINK 234.602601126269<br>XLM 594.414868534499 | | |
| 3.1.193286 | GABRIEL SPILLER | ADDRESS REDACTED | | | BTC 0.0326680916733442<br>USDC 5.27967995199853 | | |
| 3.1.193287 | GABRIEL STARR | ADDRESS REDACTED | | | ETH 0.000006793586645195 | | |
| 3.1.193288 | GABRIEL STEINBERG | ADDRESS REDACTED | | | ADA 10.5559091232928<br>BAT 20.8501605047102<br>BTC 0.26169566935379<br>COMP 8.11829676967867<br>DASH 205.160228886711<br>EOS 7766.42263667728<br>ETH 16.2992932529911<br>MATIC 687.986577908743<br>OMG 0.0630306661125412<br>SNX 707.218532692238<br>UNI 0.327769289620765<br>USDC 0.148937116142322<br>ZEC 0.0298884291212349<br>ZRX 1541.06450900365 | BTC 0.000000314335955887<br>DASH 0.16455487<br>OMG 0.000000064202430961<br>UNI 0.000000564506041398<br>USDC 0.00295693138692958<br>ZEC 0.00000022411600279<br>ZRX 23.7703358029276 | |
| 3.1.193289 | GABRIEL STEPHEN | ADDRESS REDACTED | | | BAT 95.0513075251398<br>BTC 0.000000001428559066<br>CEL 35.4899909429029<br>COMP 0.97<br>ETH 0.427697255001 | | |
| 3.1.193290 | GABRIEL STEPHENS | ADDRESS REDACTED | | | AAVE 1.81890671110734<br>ADA 391.242229421084<br>DOT 87.5850326845252<br>KNC 504.1079106232<br>LINK 8.48470755463076<br>LTC 1.16448481257373<br>SGB 95.2774378698434<br>SNX 136.955610820558<br>USDC 0.0204350218192433<br>XLM 96.5345418283504<br>XRP 623.246809355159 | | |
| 3.1.193291 | GABRIEL STEVE PIERRE | ADDRESS REDACTED | | | CEL 0.31898572913873<br>USDT ERC20 156.732650960581 | | |
| 3.1.193292 | GABRIEL STEVILL | ADDRESS REDACTED | | | CEL 0.317720468238379 | | |
| 3.1.193293 | GABRIEL STIUFLIUC | ADDRESS REDACTED | | | ADA 619.399237184238<br>BTC 0.101649992213564<br>CEL 154.296217991327<br>DOT 195.908508320127<br>MATIC 2758.87459935059<br>SNX 46.65<br>USDT ERC20 5246.12713379543<br>XLM 499.9<br>XRP 498 | | |
| 3.1.193294 | GABRIEL STOECKLI | ADDRESS REDACTED | | | BTC 0.00143740373303803<br>CEL 1.09338238215673<br>USDT ERC20 589.696158238665 | | |
| 3.1.193295 | GABRIEL STONE | ADDRESS REDACTED | | | ADA 1544.1338241819<br>BTC 0.448355581136898<br>DOT 15.6615220786826<br>ETH 3.10542667792183<br>LINK 36.6262545122318<br>MATIC 1286.84667450745<br>USDC 1911.89735788358<br>XRP 1103.95253 | | |
| 3.1.193296 | GABRIEL STORM BLODGETT | ADDRESS REDACTED | | | BTC 0.055940299483626<br>ETH 0.104988167586384<br>LTC 0.0715504404734851 | | |
| 3.1.193297 | GABRIEL STRICKLER | ADDRESS REDACTED | | | ETH 0.0857970126377464 | | |
| 3.1.193298 | GABRIEL STROM | ADDRESS REDACTED | | | AAVE 0.000082771563291414<br>AVAX 25.7468016659348<br>BTC 0.120617892773552<br>ETH 10.8758087846634<br>MATIC 3804.92661490018<br>SOL 5.59224535283588 | AAVE 1.01862229492034<br>SOL 4.999995 | |
| 3.1.193299 | GABRIEL STURZENEGGER | ADDRESS REDACTED | | | BTC 0.00115534908703015<br>CEL 4.09119383845933<br>SGB 274.199630030721 | | |
| 3.1.193300 | GABRIEL SU | ADDRESS REDACTED | | | CEL 98.6246936341859<br>ETH 2.12734739727109 | | |
| 3.1.193301 | GABRIEL SUAREZ | ADDRESS REDACTED | | | ADA 0.169206296650525 | ADA 0.00000005504787392 | |
| 3.1.193302 | GABRIEL SUL | ADDRESS REDACTED | | | BTC 0.000237724544225128<br>LTC 0.00240451988199544<br>XLM 0.00780429997985031 | | |
| 3.1.193303 | GABRIEL SWAN | ADDRESS REDACTED | | | ADA 0.230980261060493<br>BTC 0.000001081272960836<br>USDC 0.0708762931106654 | | |
| 3.1.193304 | GABRIEL SZENTPALY | ADDRESS REDACTED | | | DOT 0.0795208464673281<br>ETH 0.000001600818106542<br>MATIC 1.25706541456588<br>USDC 0.00868606566869499 | DOT 0.000000000055172165<br>USDC 0.000000985706801318 | |
| 3.1.193305 | GABRIEL TALBOT-BOUTIN | ADDRESS REDACTED | | | BTC 0.000542828980434799<br>ETH 0.0239341747092578 | | |
| 3.1.193306 | GABRIEL TALENT | ADDRESS REDACTED | | | CEL 0.081315884414867 | | |
| 3.1.193307 | GABRIEL TAMBURELLI | ADDRESS REDACTED | | | BNB 0.0309450855709757<br>BTC 0.000063537010092625<br>CEL 0.029840626373958<br>USDC 1.0778915742355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193308 | GABRIEL TAN | ADDRESS REDACTED | | | BTC 0.00132786718093159<br>SNX 2.14278773032231 | | |
| 3.1.193309 | GABRIEL TAN | ADDRESS REDACTED | | | ADA 0.0734043388691775<br>AVAX 70.1473845795119<br>BTC 0.000058294467521798<br>DOT 0.0643894333660561<br>ETH 0.00271240932642827<br>LUNC 0.000028389453674648<br>MATIC 2.23780420362826<br>XRP 0.106408373310454 | | |
| 3.1.193310 | GABRIEL TAN | ADDRESS REDACTED | | | CEL 1.07672111008999 | | |
| 3.1.193311 | GABRIEL TAN TECK JUAN | ADDRESS REDACTED | | | BTC 0.000753005578397954<br>MCDAI 0.310692668784294 | | |
| 3.1.193312 | GABRIEL TAPIA | ADDRESS REDACTED | | | ADA 202.5<br>BTC 0.000789441415435137<br>CEL 177.692679225865<br>DOT 7.582<br>MATIC 214 | | |
| 3.1.193313 | GABRIEL TAPUC | ADDRESS REDACTED | | | CEL 0.303847674011195 | | |
| 3.1.193314 | GABRIEL TAY JIAWEN | ADDRESS REDACTED | | | BTC 0.0950008057392347 | | |
| 3.1.193315 | GABRIEL TAYLOR | ADDRESS REDACTED | | | ADA 0.0131534208337745<br>AVAX 0.000030831295862027<br>BTC 0.00481024988044369<br>DOT 0.00125012572378425<br>ETH 0.000015321477212803<br>LINK 0.000101270985697484<br>MATIC 0.00730841373971928<br>SOL 0.000167924891655025<br>USDC 0.0115841219286362 | ADA 0.0205010494218926<br>BTC 0.0018592<br>ETH 0.000141218276511356<br>SOL 0.000092946422020589 | |
| 3.1.193316 | GABRIEL TCHAO PEREIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.193317 | GABRIEL TEISSON | ADDRESS REDACTED | | | ETH 0.00169734992996425 | | |
| 3.1.193318 | GABRIEL TEIXEIRA | ADDRESS REDACTED | | | BCH 0.08207083<br>BTC 0.264205573170717<br>CEL 4.90808263281955<br>ETH 2.6185007216867<br>MCDAI 47.25808<br>USDC 11.9618340296395<br>XRP 178.679834544838 | | |
| 3.1.193319 | GABRIEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000008588980859812 | | |
| 3.1.193320 | GABRIEL TEJEDA | ADDRESS REDACTED | | | ADA 892.017534352753<br>BCH 1.70673421278029<br>BSV 1.6913591493357<br>BTC 0.0535778147087434<br>DOT 10.6544461094523<br>ETC 5.1528272578052<br>LTC 0.0237495405817931 | | |
| 3.1.193321 | GABRIEL TEJERO GONGORA | ADDRESS REDACTED | | | CEL 0.028602785339321 | | |
| 3.1.193322 | GABRIEL TENGER | ADDRESS REDACTED | | | BTC 0.0163632763328965<br>CEL 0.134222235731298<br>ETH 0.0528321255353582 | | |
| 3.1.193323 | GABRIEL TEODORU | ADDRESS REDACTED | | | BTC 0.00219189449049994<br>CEL 8.00866510467009<br>ETH 0.0206046830539596<br>USDC 46.928787688524 | | |
| 3.1.193324 | GABRIEL THÉRIAULT-LAFONTAINE | ADDRESS REDACTED | | | CEL 0.329622527243033<br>MCDAI 30<br>USDT ERC20 4.31874712325343 | | |
| 3.1.193325 | GABRIEL THERMIDOR | ADDRESS REDACTED | | | BTC 0.000740551791612885<br>CEL 21.1325806582244<br>ETH 0.131143382049252<br>USDC 559.823225509354 | | |
| 3.1.193326 | GABRIEL THERON | ADDRESS REDACTED | | | BNB 0.0171964493941136<br>BTC 0.115067943533198<br>DASH 0.00048616381248302<br>DOT 16.4634629422186<br>USDT ERC20 714.779841720466<br>XRP 91.2601810659694 | | |
| 3.1.193327 | GABRIEL THIBAULT | ADDRESS REDACTED | | | BTC 0.0000992862757053<br>CEL 0.326296439470116 | | |
| 3.1.193328 | GABRIEL THIREAU | ADDRESS REDACTED | | | BTC 0.000750440454657596<br>ETH 0.599303162428501 | | |
| 3.1.193329 | GABRIEL THOMAS AGUILERA | ADDRESS REDACTED | | | ADA 2360.01903373954<br>BTC 2.16438218481246<br>CEL 132.183258034029<br>DASH 24.8650700426396<br>OMG 106.730372474442<br>SOL 13.0991357192647<br>USDC 76996.9943362386 | | |
| 3.1.193330 | GABRIEL THOMS | ADDRESS REDACTED | | | ADA 140.358136752282<br>BTC 0.0000365122480668509<br>ETH 0.000405427696081029<br>MATIC 2.67615306450194<br>XLM 1435.61892574326 | | |
| 3.1.193331 | GABRIEL THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.5496887286149 | | |
| 3.1.193332 | GABRIEL THORNE | ADDRESS REDACTED | | | BTC 0.000000010010024055 | | |
| 3.1.193333 | GABRIEL THORNE | ADDRESS REDACTED | | | BTC 0.00589724316038621<br>ETH 1.11471819871908<br>MATIC 51.2971921272487<br>SOL 1.16547085976206<br>XRP 0.543393883110033 | | |
| 3.1.193334 | GABRIEL TICALA | ADDRESS REDACTED | | | BTC 0.00146203964636543<br>CEL 0.184855303262263<br>USDT ERC20 2545.65839107048 | | |
| 3.1.193335 | GABRIEL TIPTON | ADDRESS REDACTED | | | BAT 0.675090782372392<br>BTC 0.00000114469084079<br>XLM 0.609833417864321 | | |
| 3.1.193336 | GABRIEL TIRLEA | ADDRESS REDACTED | | | BTC 0.000000003678510477<br>CEL 13.7126526088681<br>ETH 0.00110381445886758<br>LINK 0.0972893279981071 | | |
| 3.1.193337 | GABRIEL TISSONE | ADDRESS REDACTED | | | BTC 0.000000000590965111<br>CEL 0.0915029344154804 | | |
| 3.1.193338 | GABRIEL TOREK | ADDRESS REDACTED | | | ADA 7104.17097197721<br>AVAX 61.2310082863216<br>BTC 1.11496620246277<br>ETH 10.152887306544<br>MATIC 2979.73486570798<br>SOL 118.655023971862 | BTC 0.016818769143855 | |
| 3.1.193339 | GABRIEL TORRES | ADDRESS REDACTED | | | MATIC 1.93437742388068<br>SNX 0.368814969073538 | | |
| 3.1.193340 | GABRIEL TRAKHTENBERG | ADDRESS REDACTED | | | MATIC 1554.87310725095<br>USDC 17877.5722643495 | USDC 6000 | |
| 3.1.193341 | GABRIEL TRIF | ADDRESS REDACTED | | | BTC 0.000280770587146525<br>ETH 0.0655361086289263<br>USDC 0.744126218157558 | BTC 0.462031034064339<br>ETH 0.280759577287461<br>USDC 221.383482558771 | |
| 3.1.193342 | GABRIEL TRIF | ADDRESS REDACTED | | | BTC 0.0000276877077460729<br>MATIC 0.00385066018630005<br>USDC 0.832118496201477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193343 | GABRIEL TSAI | ADDRESS REDACTED | | | ADA 8066.50624749235<br>BTC 0.74269484421515<br>MATIC 11565.192587513 | LINK 0.000018402599193351<br>MCDAI 0.0176372454269387 | |
| 3.1.193344 | GABRIEL TUNG | ADDRESS REDACTED | | | BTC 0.00215276936463017<br>CEL 2.11873560771212<br>ETH 0.0570892545919554<br>USDC 196.294477038402 | | |
| 3.1.193345 | GABRIEL TURETSKY | ADDRESS REDACTED | | | BTC 0.00000788607112362 | | |
| 3.1.193346 | GABRIEL TZOANNOS | ADDRESS REDACTED | | | BAT 0.238801218311053<br>CEL 4.18787893202816<br>DASH 0.00000734920691663<br>ETH 0.000041388290178947<br>KNC 0.00146427549623977<br>LTC 0.000065239857614284<br>MCDAI 0.00566902450852845<br>SGB 0.769036808669652<br>USDC 0.00612447605836754<br>XLM 0.453351093335392<br>XRP 0.000000192001552956<br>ZEC 0.0286898072030177 | | |
| 3.1.193347 | GABRIEL UKWANDU | ADDRESS REDACTED | | | BTC 0.0389538740659157 | | |
| 3.1.193348 | GABRIEL URIBE | ADDRESS REDACTED | | | BCH 0.000614707921321814<br>BTC 0.000009283634553803<br>CEL 0.233413206442342<br>ETH 0.000467789820061613<br>LTC 0.00107599994459651<br>SNX 0.0431831037239854 | | |
| 3.1.193349 | GABRIEL UZCATEGUI | ADDRESS REDACTED | | | BTC 0.000687504015421902<br>CEL 52.563257273401<br>MATIC 940 | | |
| 3.1.193350 | GABRIEL VALDIVIEZO | ADDRESS REDACTED | | | ADA 4.11905904004478<br>BTC 0.00025281372947827<br>CEL 0.372964315764664<br>ETH 0.00810512036555321<br>LINK 0.373487605280378<br>MATIC 0.0295330041865082<br>SNX 0.323657847688016<br>USDC 0.0361238804679466<br>XLM 12.610430381408 | BTC 0.000000006772614041 | |
| 3.1.193351 | GABRIEL VALENCIA | ADDRESS REDACTED | | | BTC 0.0000000161913543349999<br>ETH 0.0167886086285403<br>MATIC 0.010673966870529<br>SOL 0.000000946676960945<br>USDC 0.000020102700498105<br>XRP 0.003837 | | BTC 0.000000432939436579<br>ETH 0.000000712006031712<br>MATIC 6.52219803796642<br>SOL 1.00783855872473<br>USDC 2.7843436815917<br>XRP 393.296163 |
| 3.1.193352 | GABRIEL VALENZANO | ADDRESS REDACTED | | | BTC 0.0427259061079798<br>LINK 0.00969366425238204<br>USDC 1.60303921623017<br>USDT ERC20 74.9269877677265 | | |
| 3.1.193353 | GABRIEL VALENZUELA | ADDRESS REDACTED | | | BTC 0.000007293267875123<br>ETH 0.000054220091644005<br>LTC 0.000148868710009219<br>XRP 0.0579298589654685 | | |
| 3.1.193354 | GABRIEL VALERIO SILVA | ADDRESS REDACTED | | | CEL 0.0443304412128968<br>ETH 0.00147921955662451 | | |
| 3.1.193355 | GABRIEL VANDECASTEELE | ADDRESS REDACTED | | | BTC 0.000000008524013048<br>CEL 6.12077173453587 | | |
| 3.1.193356 | GABRIEL VARNIER | ADDRESS REDACTED | | | BNT 0.842894650793349<br>BTC 0.000002250319187019<br>CEL 228.391667292648<br>COMP 0.000486654844944143<br>ETC 83.1845927431351 | | |
| 3.1.193357 | GABRIEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00122729500308302<br>MATIC 285.023132051871 | | |
| 3.1.193358 | GABRIEL VEGA | ADDRESS REDACTED | | | CEL 1.0707081527011<br>PAX 0.0247597793097026<br>TUSD 0.0473287893068789 | | |
| 3.1.193359 | GABRIEL VELASQUEZ | ADDRESS REDACTED | | | ETH 0.00032887407980253<br>XRP 0.000000435367088042 | | |
| 3.1.193360 | GABRIEL VELAZQUEZ | ADDRESS REDACTED | | | AAVE 42.910585216922<br>BTC 0.000620660031936496<br>DOT 53.2959997345666<br>ETH 0.0172721101111666<br>MATIC 16.4992396056942<br>SOL 67.4140522871463 | BTC 0.000000004438412865 | |
| 3.1.193361 | GABRIEL VERES | ADDRESS REDACTED | | | CEL 0.0511200296866746 | | |
| 3.1.193362 | GABRIEL VERPAELST | ADDRESS REDACTED | | | ADA 0.0409245613477896<br>AVAX 0.000640335850044889<br>BTC 0.000031482823199342<br>CEL 23.2735785265768<br>DOT 0.00462681754620258<br>ETH 0.0004264451294235<br>LUNC 2.304198<br>SOL 0.374974671243696<br>XLM 0.0487260644075741 | | |
| 3.1.193363 | GABRIEL VIDAL GUTIERREZ | ADDRESS REDACTED | | | ADA 1769.58190090599<br>BTC 0.0351922371922532<br>DOT 31.2617453327549<br>ETH 3.18307348106623<br>MATIC 1515.67181305041<br>SOL 3.16276938659161 | | |
| 3.1.193364 | GABRIEL VIGGERS | ADDRESS REDACTED | | | BTC 0.00106612278830387 | | |
| 3.1.193365 | GABRIEL VILLAGRA | ADDRESS REDACTED | | | BTC 0.0074395739248454<br>CEL 0.00133950270048885<br>XRP 0.175741667611996 | | |
| 3.1.193366 | GABRIEL VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000001311288076<br>CEL 0.285462916634142 | | |
| 3.1.193367 | GABRIEL VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0121920117762547<br>ETH 0.327018286845842 | | |
| 3.1.193368 | GABRIEL VILLAVERDE | ADDRESS REDACTED | | | BTC 0.000033319864443974<br>DOT 0.0196102304467911<br>ETH 0.000515634037535108<br>LUNC 0.0110793032023959<br>MATIC 0.807803670484001<br>SGB 847.852600615197<br>SOL 25.8301959466119 | BTC 0.000000009942866673<br>LUNC 7.05285646814953 | |
| 3.1.193369 | GABRIEL VILLEGAS | ADDRESS REDACTED | | | ADA 13207.1607370692<br>BTC 0.000926673332388615<br>USDC 0.0439109998976886 | | |
| 3.1.193370 | GABRIEL VILTE | ADDRESS REDACTED | | | BTC 0.000011475687165136<br>CEL 1.35944773177172<br>MCDAI 0.273562933567217<br>USDC 0.205263763264164 | | |
| 3.1.193371 | GABRIEL VIÑOLO | ADDRESS REDACTED | | | BTC 0.00000162269061019<br>USDT ERC20 0.553463119564333 | | |
| 3.1.193372 | GABRIEL VIZCARRONDO | ADDRESS REDACTED | | | ADA 1.08962175004147<br>MCDAI 0.595887594693163 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193373 | GABRIEL VORBECK | ADDRESS REDACTED | | | BTC 0.0602690983779057<br>BUSD 0.616748721336762<br>CEL 1.66373944189311<br>LTC 0.0148867747351745<br>USDC 0.427511683212972 | | |
| 3.1.193374 | GABRIEL WALDRUP | ADDRESS REDACTED | | | BTC 0.0116525830142964<br>ETH 0.112531610250981 | | |
| 3.1.193375 | GABRIEL WALKER | ADDRESS REDACTED | | | BTC 0.000005641957901754<br>CEL 0.457821828913869<br>ETH 0.000124138283279045<br>LTC 0.00136270431061996<br>USDC 0.0120553006909486 | | |
| 3.1.193376 | GABRIEL WALKER | ADDRESS REDACTED | | | BTC 0.000912053346597966<br>ETH 0.112004773822298 | | |
| 3.1.193377 | GABRIEL WARTINGER | ADDRESS REDACTED | | | ADA 2405.0930977062<br>AVAX 0.00507811782211393<br>BNB 2.48471614473492<br>BTC 0.127662173106121<br>LINK 0.0303463930122723<br>MATIC 1508.56274092435<br>UNI 0.00424158612880741 | | |
| 3.1.193378 | GABRIEL WASMUTH | ADDRESS REDACTED | | | BTC 0.00113086152750061<br>USDC 1053.30861345119 | | |
| 3.1.193379 | GABRIEL WAYNE JOHNSON | ADDRESS REDACTED | | | ETH 0.20421401995871<br>MATIC 1852.46184398722<br>SNX 409.495353553922<br>XTZ 0.368493075367098 | | |
| 3.1.193380 | GABRIEL WEBB | ADDRESS REDACTED | | | CEL 0.0105937375095108 | | |
| 3.1.193381 | GABRIEL WEINBERG | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 0.578011873659298 | | |
| 3.1.193382 | GABRIEL WELLS | ADDRESS REDACTED | | | BTC 0.000023249966129504<br>ETH 0.000400039471285889 | | |
| 3.1.193383 | GABRIEL WILK | ADDRESS REDACTED | | | CEL 1.11629501034556 | | |
| 3.1.193384 | GABRIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000014033381450328<br>ETH 0.000211623962641991 | BTC 0.000000294610261779<br>ETH 0.00000048099631134 | |
| 3.1.193385 | GABRIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00147399728660838<br>ETH 0.00653249895432925<br>USDC 1.30726387221162 | | |
| 3.1.193386 | GABRIEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00281563974207909<br>ETH 0.000295157643082966<br>USDC 1.16344453578663 | USDC 0.000000283092026714 | |
| 3.1.193387 | GABRIEL WILSON | ADDRESS REDACTED | | | BTC 0.000001009654864493<br>LTC 0.00763030395790227<br>OMG 0.0027457662985084 | | |
| 3.1.193388 | GABRIEL WINKLER | ADDRESS REDACTED | | | USDC 0.165640857157153 | USDC 0.000000683720731708 | |
| 3.1.193389 | GABRIEL WOLFF | ADDRESS REDACTED | | | ADA 158.824410311367<br>GUSD 3.33883493152824<br>USDC 4.13605432248428 | | |
| 3.1.193390 | GABRIEL WONG | ADDRESS REDACTED | | | ADA 0.224206013844264<br>AVAX 0.00780349005384855<br>BNB 0.00040183856848382<br>BTC 0.0001446739840401<br>DOT 0.0108364633228512<br>ETH 0.000573938912494015<br>LUNC 5.76336588063031<br>USDC 10.7536507238414 | | |
| 3.1.193391 | GABRIEL WONG-RIEGER | ADDRESS REDACTED | | | BTC 0.00000330838903159399<br>USDC 0.160599614654565 | | |
| 3.1.193392 | GABRIEL YANEZ | ADDRESS REDACTED | | | BTC 0.0478305103609819<br>ETH 16.774307087346 | | |
| 3.1.193393 | GABRIEL YANEZ | ADDRESS REDACTED | | | ADA 908.639810019935<br>BTC 0.0163714796972691<br>DOT 18.0811197865468<br>ETH 0.0655295954687295<br>GUSD 111.430744912737<br>MATIC 5.64455734884672<br>PAX 111.521596271381<br>UNI 18.1770874039704<br>USDC 46.6686541867083 | | |
| 3.1.193394 | GABRIEL YAÑEZ | ADDRESS REDACTED | | | BTC 0.000000005558367848<br>CEL 1.14196718692865 | | |
| 3.1.193395 | GABRIEL YEUNG | ADDRESS REDACTED | | | BTC 0.000092189046946033<br>ETH 0.000475583632024224<br>USDC 2443.65123918099 | | |
| 3.1.193396 | GABRIEL YINGST | ADDRESS REDACTED | | | ETH 0.0227213437962218 | | |
| 3.1.193397 | GABRIEL YORI | ADDRESS REDACTED | | | BTC 0.00194356698894991<br>MCDAI 257.240865819371 | | |
| 3.1.193398 | GABRIEL YUE | ADDRESS REDACTED | | | ETH 0.00581800196899351 | | |
| 3.1.193399 | GABRIEL ZAHN | ADDRESS REDACTED | | | BTC 0.000006408410712313 | | |
| 3.1.193400 | GABRIEL ZAMAR | ADDRESS REDACTED | | | CEL 2.98329548970768 | | |
| 3.1.193401 | GABRIEL ZAMOSTEANU | ADDRESS REDACTED | | | CEL 0.00352108696902812<br>SGB 3.75136665851841<br>XRP 0.231580069708047 | | |
| 3.1.193402 | GABRIEL ZAPATA | ADDRESS REDACTED | | | XRP 20 | | |
| 3.1.193403 | GABRIEL ZAPIEN | ADDRESS REDACTED | | | BAT 36.8073123997308<br>CEL 27.7128640337473<br>SGB 0.127849393432649<br>UNI 12.6530305891623<br>XRP 0.00000064983996694 | | |
| 3.1.193404 | GABRIEL ZAVALA | ADDRESS REDACTED | | | BTC 0.0587580755476028<br>CEL 1.14527392894108<br>ETH 1.12425461809263<br>LTC 4.43314568057845<br>SGB 35.7045806058317<br>XLM 1173.77616767617<br>XRP 233.557560315043 | | |
| 3.1.193405 | GABRIEL ZAYAS DIAZ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.193406 | GABRIEL ZENG | ADDRESS REDACTED | | | BTC 0.014185557922928<br>USDC 222.638531120324 | | |
| 3.1.193407 | GABRIEL ZENI | ADDRESS REDACTED | | | ADA 101.374071995992<br>AVAX 1.50461542568144<br>BTC 0.000000008422812885<br>CEL 0.0368108598999305<br>DOT 0.000013385397897582<br>LUNC 3.18718444530343<br>XLM 0.000008068661809096 | | |
| 3.1.193408 | GABRIEL ZIMMERMAN | ADDRESS REDACTED | | | ADA 796.796365185779<br>BTC 0.000000404865698533<br>MATIC 126.054453408293<br>USDC 0.0241271032873267<br>XLM 70.033712829416<br>XRP 100 | ADA 38.935<br>BTC 0.000000400361981835 | |
| 3.1.193409 | GABRIEL ZORRILLA | ADDRESS REDACTED | | | AAVE 54.6959160634604<br>ETH 35.743322542622<br>LINK 1118.81342109163<br>SNX 305.26072059348<br>XLM 52733.0301864914 | | |
| 3.1.193410 | GABRIEL ZWARTS | ADDRESS REDACTED | | | BTC 0.0144274582235678<br>USDC 0.691138512733786<br>XRP 0.134588230952215 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193411 | GABRIELA ALEJANDRA ROJAS | ADDRESS REDACTED | | | BTC 0.00127376648559398<br>LTC 3.83024989198217 | | |
| 3.1.193412 | GABRIELA ANTONIO ESPINAL | ADDRESS REDACTED | | | BTC 1.02936748189668<br>DOT 1170.33281524248<br>ETH 7.56283938945834 | | |
| 3.1.193413 | GABRIELA ANZORENA | ADDRESS REDACTED | | | MCDAI 0.321627363964291 | | |
| 3.1.193414 | GABRIELA ARGUETA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00543813<br>CEL 6.28256415794844 | | |
| 3.1.193415 | GABRIELA ATIQUE | ADDRESS REDACTED | | | CEL 40.1100784765142 | | |
| 3.1.193416 | GABRIELA ATZORI | ADDRESS REDACTED | | | BTC 0.000001994878173761<br>USDT ERC20 0.96262643083628 | | |
| 3.1.193417 | GABRIELA AVENDAÑO | ADDRESS REDACTED | | | BTC 0.000000441348262563<br>USDC 0.363584071879551 | | |
| 3.1.193418 | GABRIELA BARG | ADDRESS REDACTED | | | BTC 0.658843089630806<br>ETH 0.327182778337149<br>LINK 20.3434863602787 | | |
| 3.1.193419 | GABRIELA BAROLO | ADDRESS REDACTED | | | BTC 0.00214066569794815<br>USDT ERC20 0.656106415306074 | | |
| 3.1.193420 | GABRIELA BARRERA | ADDRESS REDACTED | | | ADA 171.111710390019<br>BNB 0.000011676139188413<br>BTC 0.00124209883796705<br>CEL 1.42030802929797 | | |
| 3.1.193421 | GABRIELA BARRERA | ADDRESS REDACTED | | | BTC 0.123235144301679 | | |
| 3.1.193422 | GABRIELA BELDEN | ADDRESS REDACTED | | | BTC 0.00218440552265008<br>ETH 0.00341955629554357<br>TUSD 1.91342119024918<br>USDC 9.02350495469729 | | |
| 3.1.193423 | GABRIELA BELLINI | ADDRESS REDACTED | | | ADA 503.791602661887<br>BTC 0.00118055946557121 | | |
| 3.1.193424 | GABRIELA BERRIOS | ADDRESS REDACTED | | | BTC 0.0878444298422328 | | |
| 3.1.193425 | GABRIELA BLAHOVICOVA | ADDRESS REDACTED | | | XRP 126.291918569022 | | |
| 3.1.193426 | GABRIELA BOCHENSKI | ADDRESS REDACTED | | | BTC 0.000000007003093492<br>CEL 0.000300986175405971 | | |
| 3.1.193427 | GABRIELA BORKOWSKI | ADDRESS REDACTED | | | ETH 0.122718205483143 | | |
| 3.1.193428 | GABRIELA BOSNJAKOVIC | ADDRESS REDACTED | | | BTC 0.0150738623725726<br>CEL 13.8453750153548 | | |
| 3.1.193429 | GABRIELA BRONTE | ADDRESS REDACTED | | | BTC 0.0031914821856599<br>CEL 117.397868780476 | | |
| 3.1.193430 | GABRIELA BUBENČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00261119926719462<br>CEL 0.0347945379198896 | | |
| 3.1.193431 | GABRIELA BUZNEGO RIOS | ADDRESS REDACTED | | | BTC 0.00000581671071064799<br>CEL 0.444764617991082<br>USDC 0.00520914244436919<br>XLM 6.8736655 | | |
| 3.1.193432 | GABRIELA CANDELARIA MESA FRIAS | ADDRESS REDACTED | | | BTC 0.00000152701716540099<br>CEL 1.72107152144556<br>COMP 0.000067737415996993<br>DASH 0.00038038652770918<br>USDC 11.5090053397569 | | |
| 3.1.193433 | GABRIELA CANJI | ADDRESS REDACTED | | | BTC 0.000006844147057676<br>CEL 0.157792843281563<br>DOT 0.0197591201520369 | | |
| 3.1.193434 | GABRIELA CASTRILLO | ADDRESS REDACTED | | | TUSD 0.462392794474549 | | |
| 3.1.193435 | GABRIELA CECILIA GALLEGOS DE KRUXXGER | ADDRESS REDACTED | | | BTC 0.000043044440750749<br>ETH 0.000690718259584401 | | |
| 3.1.193436 | GABRIELA CHAVEZ | ADDRESS REDACTED | | | BTC 0.00232595650638651<br>USDT ERC20 0.968758175292447 | | |
| 3.1.193437 | GABRIELA CIARCELLUTI BLANCO | ADDRESS REDACTED | | | BTC 0.000002628955864815 | | |
| 3.1.193438 | GABRIELA COMAN | ADDRESS REDACTED | | | BTC 0.00118045097408661 | | |
| 3.1.193439 | GABRIELA CUEVAS | ADDRESS REDACTED | | | BTC 0.056154584924547<br>DOT 1.86017907686637<br>ETH 0.214112614370032<br>MATIC 98.1272366546734 | | |
| 3.1.193440 | GABRIELA DA SILVA MELO SOUZA | ADDRESS REDACTED | | | CEL 0.000548634017461327 | | |
| 3.1.193441 | GABRIELA DAVIS | ADDRESS REDACTED | | | BTC 0.0193095646832319<br>ETH 0.250550948695538<br>MATIC 111.385828018666 | | |
| 3.1.193442 | GABRIELA DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.00739443954244975 | | |
| 3.1.193443 | GABRIELA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000589980011026132<br>CEL 0.000040600068113835<br>USDC 0.0470222299077922<br>USDT ERC20 0.419099006565047 | | |
| 3.1.193444 | GABRIELA DE OLIVEIRA TAVARES | ADDRESS REDACTED | | | ADA 11.6172347368698<br>BNB 0.207217125263609<br>BTC 0.00227018132203948<br>SNX 0.150726028839406<br>USDT ERC20 0.159496310660439 | | |
| 3.1.193445 | GABRIELA DELVALLE | ADDRESS REDACTED | | | BTC 0.000600043491581931 | | |
| 3.1.193446 | GABRIELA DEVENS | ADDRESS REDACTED | | | BTC 0.00816537260276734<br>CEL 157.056908187602 | | |
| 3.1.193447 | GABRIELA DIANA ROMAN | ADDRESS REDACTED | | | BTC 0.101547533286324<br>CEL 2.86357013550235<br>ETH 2.03259705986421<br>MCDAI 40.9508522003786<br>TGBP 8.26672059204557<br>USDT ERC20 0.000000148884752409 | | |
| 3.1.193448 | GABRIELA DIAZ HERNANDEZ | ADDRESS REDACTED | | | USDC 175.26495538865 | | |
| 3.1.193449 | GABRIELA DIEZOVA | ADDRESS REDACTED | | | ADA 1388.25301557066<br>BTC 0.116390115441498<br>ETH 1.52568301710057 | | |
| 3.1.193450 | GABRIELA DOHI | ADDRESS REDACTED | | | BTC 0.000000898522322085999<br>USDT ERC20 0.445868815152218 | | |
| 3.1.193451 | GABRIELA DOS SANTOS GARCIA | ADDRESS REDACTED | | | ETH 0.000003479246664218399 | | |
| 3.1.193452 | GABRIELA DYTNERSKA | ADDRESS REDACTED | | | BTC 0.000000008630064187<br>CEL 0.263583202866261<br>USDC 415.880505034629 | | |
| 3.1.193453 | GABRIELA EISNECKER | ADDRESS REDACTED | | | ADA 0.823498182880401<br>BTC 0.000000764406501702 | | |
| 3.1.193454 | GABRIELA ELIZABETH REYES RAMÍREZ | ADDRESS REDACTED | | | BTC 0.117868944780929<br>MCDAI 42.4756290229027 | | |
| 3.1.193455 | GABRIELA ELIZABETH ZAVALA LOPEZ | ADDRESS REDACTED | | | BTC 0.0127327949086713 | | |
| 3.1.193456 | GABRIELA ESCALANTE | ADDRESS REDACTED | | | | BTC 0.0023107<br>USDC 50 | |
| 3.1.193457 | GABRIELA ESTELA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0701661955486024<br>USDC 2.16317307847536 | BTC 0.00181578983238498 | |
| 3.1.193458 | GABRIELA FALCONI | ADDRESS REDACTED | | | BTC 0.000001464685135348<br>USDT ERC20 0.372624408812678 | | |
| 3.1.193459 | GABRIELA FIEDLER | ADDRESS REDACTED | | | BTC 0.530188527857381<br>ETH 2.23129906290556<br>USDC 9377.12650098681 | | |
| 3.1.193460 | GABRIELA FILIPA MARTINHO DE JESUS | ADDRESS REDACTED | | | BTC 0.000306932097138119<br>ETH 4.28295114972467 | | |
| 3.1.193461 | GABRIELA FLAQUER | ADDRESS REDACTED | | | BTC 0.000000000686949913<br>CEL 0.900078242059085 | | |
| 3.1.193462 | GABRIELA FLORES | ADDRESS REDACTED | | | LTC 0.0982524957320791 | | |
| 3.1.193463 | GABRIELA FUCHS | ADDRESS REDACTED | | | BNB 0.00159010018731534<br>BTC 0.00000169952046003<br>USDC 0.43661083209798 | | |
| 3.1.193464 | GABRIELA FUGAZZOTTO | ADDRESS REDACTED | | | CEL 1.00109745135213<br>LTC 0.000280834688649893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193465 | GABRIELA GALERA | ADDRESS REDACTED | | | BTC 0.000002585210114372<br>USDC 1.0584294048561 | | |
| 3.1.193466 | GABRIELA GALLO | ADDRESS REDACTED | | | BTC 2.48376858299803<br>ETH 2.11865112166612 | | |
| 3.1.193467 | GABRIELA GARCIA | ADDRESS REDACTED | | | BTC 0.000000312908161234<br>USDC 0.492035005022573 | | |
| 3.1.193468 | GABRIELA GARCIA | ADDRESS REDACTED | | | ADA 0.155600644788242<br>BNB 0.00145424771364581<br>BTC 0.000002261662632777<br>USDC 0.56608584533363 | | |
| 3.1.193469 | GABRIELA GARCIA | ADDRESS REDACTED | | | BTC 0.00120530428937298<br>ETH 1.05963667799495 | | |
| 3.1.193470 | GABRIELA GAZDIČOVÁ | ADDRESS REDACTED | | | ADA 0.199662890156586<br>BTC 0.000001553524910101<br>DOT 0.0128058012842054<br>USDC 0.169645992424076 | | |
| 3.1.193471 | GABRIELA GEORGESCU | ADDRESS REDACTED | | | BTC 0.00479313793347402<br>CEL 11.7098419756284<br>USDC 282.817738449552 | | |
| 3.1.193472 | GABRIELA GOMES | ADDRESS REDACTED | | | CEL 375.942776820097 | | |
| 3.1.193473 | GABRIELA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0231391324357628<br>ETH 19.6123159118161<br>GUSD 2095.9149641788<br>LINK 16.0704144035119<br>MATIC 38.0409450117672 | | |
| 3.1.193474 | GABRIELA GONZÁLEZ-MARKOWITZ | ADDRESS REDACTED | | | BTC 0.00000911471505908<br>USDT ERC20 0.252470299191025 | | |
| 3.1.193475 | GABRIELA GRAMACCIONI | ADDRESS REDACTED | | | BTC 0.000002196408412017<br>USDT ERC20 0.268959157777707 | | |
| 3.1.193476 | GABRIELA HAHN | ADDRESS REDACTED | | | CEL 120.260636396593 | | |
| 3.1.193477 | GABRIELA HAJTOLOVA | ADDRESS REDACTED | | | BTC 0.0000000029677401<br>CEL 0.172455708022503 | | |
| 3.1.193478 | GABRIELA HERNANDEZ | ADDRESS REDACTED | | | ADA 0.165373451199261<br>BTC 0.000000500955329427 | | |
| 3.1.193479 | GABRIELA HERNANDO | ADDRESS REDACTED | | | BTC 0.0188163839750764<br>CEL 17.9302620775919 | | |
| 3.1.193480 | GABRIELA HRUBESOVA | ADDRESS REDACTED | | | BTC 0.2022<br>CEL 177.748817512087 | | |
| 3.1.193481 | GABRIELA IBARRA | ADDRESS REDACTED | | | BNB 0.00236702900256727<br>BTC 0.000001792348966715<br>CEL 0.000973232291801078<br>USDT ERC20 0.322772660252924 | | |
| 3.1.193482 | GABRIELA IMBRIACO | ADDRESS REDACTED | | | BTC 0.400713938132739<br>CEL 311.749225388137 | | |
| 3.1.193483 | GABRIELA JESKOVA | ADDRESS REDACTED | | | BTC 0.000000007987775729<br>CEL 1898.75355652998 | | |
| 3.1.193484 | GABRIELA JUAREZ CRUZ | ADDRESS REDACTED | | | BTC 0.000015327874198117 | | |
| 3.1.193485 | GABRIELA KARALOVA | ADDRESS REDACTED | | | BTC 0.000000007564018404<br>CEL 0.254371503046623 | | |
| 3.1.193486 | GABRIELA KARGULEWICZ | ADDRESS REDACTED | | | DASH 0.0000278291863337039<br>LTC 0.000024027504225072<br>MATIC 2.74601614190457 | | |
| 3.1.193487 | GABRIELA KAZIOR | ADDRESS REDACTED | | | BTC 0.017721997094941<br>CEL 0.981288954632325<br>COMP 0.00000392<br>LTC 0.0000757<br>USDC 0.003<br>USDT ERC20 51.3933276816362<br>XLM 0.0030482 | | |
| 3.1.193488 | GABRIELA KLINCOVA | ADDRESS REDACTED | | | BTC 0.0041741247959253<br>CEL 0.200151053438935<br>LTC 2.82721981333667 | | |
| 3.1.193489 | GABRIELA KRÁLIKOVÁ | ADDRESS REDACTED | | | BTC 0.000000002504212065<br>CEL 0.243135553502874 | | |
| 3.1.193490 | GABRIELA KSIĘŻKA | ADDRESS REDACTED | | | BTC 0.000465124927847306<br>CEL 0.81942849815455 | | |
| 3.1.193491 | GABRIELA KUPIEC | ADDRESS REDACTED | | | CEL 0.0835569749516804 | | |
| 3.1.193492 | GABRIELA KURZYCA | ADDRESS REDACTED | | | BTC 0.10983757306191<br>CEL 109.365309143436<br>USDT ERC20 0.0587286274503452<br>XRP 470 | | |
| 3.1.193493 | GABRIELA KVASNICKOVA | ADDRESS REDACTED | | | ADA 0.154354351918356<br>BNB 0.000948153346016674<br>BTC 0.000010871827292247<br>USDT ERC20 0.259408235377176 | | |
| 3.1.193494 | GABRIELA LAURA POENARU | ADDRESS REDACTED | | | BTC 0.000011385237603942<br>CEL 0.0985397165484155<br>USDC 0.0341540718931529<br>USDT ERC20 0.0390016428807875 | | |
| 3.1.193495 | GABRIELA LEDESMA | ADDRESS REDACTED | | | BTC 0.000759652631888663<br>MCDAI 1460.25197946023 | | |
| 3.1.193496 | GABRIELA LEZCANO | ADDRESS REDACTED | | | CEL 0.319445884334259 | | |
| 3.1.193497 | GABRIELA LINO | ADDRESS REDACTED | | | BTC 0.019093785574452<br>ETH 1.08714166623976 | | |
| 3.1.193498 | GABRIELA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000348039276126<br>USDT ERC20 0.210560459708206 | | |
| 3.1.193499 | GABRIELA LOPEZ | ADDRESS REDACTED | | | ADA 0.155612960030616<br>BNB 0.00119210413400918<br>BTC 0.000000672032989943<br>MCDAI 0.539964484473256<br>USDC 0.307376297286286 | | |
| 3.1.193500 | GABRIELA LORENA FLORES | ADDRESS REDACTED | | | BTC 0.000000288475575244<br>ETH 0.000001031451778223<br>USDC 0.454030197105112 | | |
| 3.1.193501 | GABRIELA LORENA OBREGON | ADDRESS REDACTED | | | BTC 0.000023823039924383 | | |
| 3.1.193502 | GABRIELA MACCAN | ADDRESS REDACTED | | | CEL 0.136162242054868 | | |
| 3.1.193503 | GABRIELA MALÁ | ADDRESS REDACTED | | | BTC 0.0311194681613378 | | |
| 3.1.193504 | GABRIELA MALE | ADDRESS REDACTED | | | BTC 1.03672958270083<br>CEL 428.876097821278<br>DOT 54.40141299<br>ETH 9.25305862999999 | | |
| 3.1.193505 | GABRIELA MARAZITI | ADDRESS REDACTED | | | USDC 242.175612394837 | | |
| 3.1.193506 | GABRIELA MARECHAL | ADDRESS REDACTED | | | BTC 0.000002376892131338<br>CEL 0.202955075134148<br>LUNC 0.01500188966185<br>USDC 0.415348440606911 | | |
| 3.1.193507 | GABRIELA MARIA DE LOURDES PONCE | ADDRESS REDACTED | | | BTC 0.00244923460035295<br>CEL 6.0818096683204<br>USDC 402.5 | | |
| 3.1.193508 | GABRIELA MARIA REDSTED UHLEMANN | ADDRESS REDACTED | | | BTC 0.0550800724957683<br>ETH 0.851166009450196 | | |
| 3.1.193509 | GABRIELA MARÍN | ADDRESS REDACTED | | | ADA 469.944882307024<br>BTC 0.332335044282792<br>DOT 35.4305555140025<br>ETH 4.12187253788749<br>USDC 9765.48518012009<br>USDT ERC20 4.16010649053037 | | |
| 3.1.193510 | GABRIELA MARTIN | ADDRESS REDACTED | | | CEL 7802.07426804307<br>USDC 148.961376159933 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193511 | GABRIELA MARTINEZ DUMIT | ADDRESS REDACTED | | | BTC 0.0158591338926967<br>MATIC 3776.02006266402 | | |
| 3.1.193512 | GABRIELA MAZA | ADDRESS REDACTED | | | BTC 0.002450223574822 | | |
| 3.1.193513 | GABRIELA MAZZI | ADDRESS REDACTED | | | BTC 0.0536721793626396<br>CEL 0.270823300548291<br>MCDAI 31.8769790505997 | | |
| 3.1.193514 | GABRIELA MEJIA | ADDRESS REDACTED | | | BTC 0.00219035891965885 | | |
| 3.1.193515 | GABRIELA MILIAN | ADDRESS REDACTED | | | BTC 0.000015131452007102 | | |
| 3.1.193516 | GABRIELA MILLOTTE | ADDRESS REDACTED | | | BTC 0.0335077097945874<br>CEL 19.640550816067 | | |
| 3.1.193517 | GABRIELA MONCADA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0022909393343683<br>XRP 328.328194130137 | | |
| 3.1.193518 | GABRIELA MULLER | ADDRESS REDACTED | | | CEL 1.08273588113104 | | |
| 3.1.193519 | GABRIELA MURABITO | ADDRESS REDACTED | | | BTC 0.0111680647640581<br>CEL 3.56386496087864 | | |
| 3.1.193520 | GABRIELA NASTASE | ADDRESS REDACTED | | | BTC 0.000000008066025184<br>CEL 0.00032664426787611<br>XRP 0.000000937597023396 | | |
| 3.1.193521 | GABRIELA NATALIA PASCAUD | ADDRESS REDACTED | | | BTC 0.000000363787758529<br>USDC 0.452016343557434 | | |
| 3.1.193522 | GABRIELA NAVA | ADDRESS REDACTED | | | CEL 610.898907563486 | | |
| 3.1.193523 | GABRIELA NEMEŠOVÁ | ADDRESS REDACTED | | | BTC 0.000011267488102631<br>CEL 26.1579251741302<br>ETH 0.000180932531458937 | | |
| 3.1.193524 | GABRIELA NIEVAS | ADDRESS REDACTED | | | BTC 0.0103249774391367<br>USDT ERC20 0.494990956521457 | | |
| 3.1.193525 | GABRIELA NUÑEZ | ADDRESS REDACTED | | | BTC 0.00119066069389643<br>CEL 0.0355578547720237<br>XRP 10.5564975174537 | | |
| 3.1.193526 | GABRIELA NÚÑEZ ESPINOSA | ADDRESS REDACTED | | | BTC 0.0186281807817718<br>CEL 0.19127307606112<br>ETH 0.551579119256212 | | |
| 3.1.193527 | GABRIELA OCAMPO | ADDRESS REDACTED | | | BTC 0.000000231462390253<br>USDT ERC20 0.331374063058682 | | |
| 3.1.193528 | GABRIELA ORREGO | ADDRESS REDACTED | | | BTC 0.000000001971027683<br>CEL 0.0462553519815547 | | |
| 3.1.193529 | GABRIELA PACKOVÁ | ADDRESS REDACTED | | | BTC 0.040855893233924<br>CEL 0.000262162690778143 | | |
| 3.1.193530 | GABRIELA PALESTINA LINARES | ADDRESS REDACTED | | | BTC 0.927739267771049<br>CEL 367.722543547037<br>USDC 12.7000071316021 | | |
| 3.1.193531 | GABRIELA PALUDI | ADDRESS REDACTED | | | BTC 0.000000001413310622<br>CEL 0.123166231419014<br>MCDAI 0.524728314439977 | | |
| 3.1.193532 | GABRIELA PANDO | ADDRESS REDACTED | | | BTC 0.000870132756321931<br>CEL 8.21245320004358<br>USDT ERC20 205 | | |
| 3.1.193533 | GABRIELA PATRICIA RUPHUY CHAN | ADDRESS REDACTED | | | BTC 0.000170650288971019 | | |
| 3.1.193534 | GABRIELA PAULINNE PAZ | ADDRESS REDACTED | | | BTC 0.000888188489971054<br>CEL 0.134935971452422<br>USDC 2962.98482836646 | | |
| 3.1.193535 | GABRIELA PAVLOVA | ADDRESS REDACTED | | | BTC 1.94109963564915<br>ETH 26.3951396705465<br>LTC 180.646971125936 | | |
| 3.1.193536 | GABRIELA PEDROZA | ADDRESS REDACTED | | | USDC 0.622691466623967 | | |
| 3.1.193537 | GABRIELA PENA POLANCO | ADDRESS REDACTED | | | ADA 2108.938603<br>BTC 0.0336806449009125<br>CEL 1597.93513462468<br>DOT 48.29524779 | | |
| 3.1.193538 | GABRIELA PETROVÁ | ADDRESS REDACTED | | | BTC 0.000009659545335069<br>USDC 0.337934339177353 | | |
| 3.1.193539 | GABRIELA POLIWKA | ADDRESS REDACTED | | | CEL 0.136561262038205<br>XRP 0.002005 | | |
| 3.1.193540 | GABRIELA PROKIN | ADDRESS REDACTED | | | BTC 0.0022965601416325<br>ETH 3.05709684566082 | | |
| 3.1.193541 | GABRIELA RACHAL | ADDRESS REDACTED | | | BTC 0.00047862998698114 | | |
| 3.1.193542 | GABRIELA RADU | ADDRESS REDACTED | | | BTC 0.000000002741552988<br>CEL 2.83051587308868 | | |
| 3.1.193543 | GABRIELA REDDE | ADDRESS REDACTED | | | BTC 0.0223633076096604<br>CEL 6.09920445660747<br>ETH 0.147058519100755 | | |
| 3.1.193544 | GABRIELA REPETTO | ADDRESS REDACTED | | | BTC 0.000000911131659385999<br>CEL 1036.86455316609<br>ETH 10.9201793448571<br>LTC 1.73252090680879<br>USDC 24175.9151444934 | | |
| 3.1.193545 | GABRIELA REYES | ADDRESS REDACTED | | | BTC 0.00440587339216849 | | |
| 3.1.193546 | GABRIELA RIVAS VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000001534671570109<br>CEL 0.113072530502778<br>USDC 0.197702036525505<br>XRP 0.113601748657484 | | |
| 3.1.193547 | GABRIELA RIVERA | ADDRESS REDACTED | | | BTC 0.00237299163607038<br>ETH 0.000133293018574173 | | |
| 3.1.193548 | GABRIELA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0289430750266504<br>DOT 8.04176437379457 | | |
| 3.1.193549 | GABRIELA ROJAS | ADDRESS REDACTED | | | BTC 0.000001118444845085 | | |
| 3.1.193550 | GABRIELA ROMAN | ADDRESS REDACTED | | | BTC 0.481989608989477<br>CEL 12.12885629199<br>ETH 0.422100756626906<br>MCDAI 81.9483649361027<br>USDT ERC20 0.000000775572881958 | | |
| 3.1.193551 | GABRIELA RUBIO | ADDRESS REDACTED | | | BTC 0.000000063144468797<br>MCDAI 0.570566273968749 | | |
| 3.1.193552 | GABRIELA RUBIO | ADDRESS REDACTED | | | BTC 0.000003874101118553<br>MCDAI 1.18019876348403<br>USDT ERC20 0.952229250876514 | | |
| 3.1.193553 | GABRIELA RUIZ | ADDRESS REDACTED | | | BTC 0.0260650266785965<br>ETH 0.304385016723293 | | |
| 3.1.193554 | GABRIELA SANTIAGO VÉLEZ | ADDRESS REDACTED | | | BTC 1.14576031924042<br>ETH 0.000283611909158126<br>USDC 0.438727818911005 | | |
| 3.1.193555 | GABRIELA SANTOS RIOS | ADDRESS REDACTED | | | BTC 0.00113222073775503<br>CEL 1.95043468846853 | | |
| 3.1.193556 | GABRIELA SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.00636139080144683<br>ETH 0.0535851656877487 | | |
| 3.1.193557 | GABRIELA SEOANE | ADDRESS REDACTED | | | BTC 0.000008514708717738 | | |
| 3.1.193558 | GABRIELA SIERRA | ADDRESS REDACTED | | | BTC 0.000000838782911948<br>CEL 0.65656371429819<br>ETH 0.000182674215485689 | | |
| 3.1.193559 | GABRIELA SIERRA BEDON | ADDRESS REDACTED | | | BTC 0.0203026803725978 | | |
| 3.1.193560 | GABRIELA SOBCZAK | ADDRESS REDACTED | | | ADA 1743.16559163867<br>BNB 1.5943919821692<br>BTC 0.125000335853306<br>CEL 424.049632217453<br>DOT 23.7081108852545<br>ETH 3.00000221775465 | | |
| 3.1.193561 | GABRIELA SOLEDAD ORELLANA | ADDRESS REDACTED | | | ADA 0.260129614034744<br>BTC 0.000000835580430101<br>CEL 0.361210424796505 | | |
| 3.1.193562 | GABRIELA SORIANO | ADDRESS REDACTED | | | BTC 0.00808446612099853 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193563 | GABRIELA STANIMIROVA | ADDRESS REDACTED | | | BTC 0.104527705353395 | | |
| 3.1.193564 | GABRIELA STEPHANIE PINEDA | ADDRESS REDACTED | | | BTC 0.00129986100213036<br>USDC 1021.07795423454 | | |
| 3.1.193565 | GABRIELA SUAREZ | ADDRESS REDACTED | | | CEL 12.8953191168982 | | |
| 3.1.193566 | GABRIELA SUAZO | ADDRESS REDACTED | | | BTC 0.000000000810318384<br>USDC 0.00128492527849337 | BTC 0.000000486537720616<br>USDC 0.92429848268136 | |
| 3.1.193567 | GABRIELA TARKA | ADDRESS REDACTED | | | BTC 0.00109475311819616 | | |
| 3.1.193568 | GABRIELA TOLOMEO | ADDRESS REDACTED | | | BTC 0.78216664973616<br>CEL 241.333120733755 | | |
| 3.1.193569 | GABRIELA TORIS | ADDRESS REDACTED | | | BNB 0.00907405507895281<br>BTC 0.000000687002599686<br>USDT ERC20 0.180952100298601 | | |
| 3.1.193570 | GABRIELA TOZSEROVA | ADDRESS REDACTED | | | BTC 0.000000007878907228<br>CEL 0.000166193244867686 | | |
| 3.1.193571 | GABRIELA TRONCOSO | ADDRESS REDACTED | | | BTC 0.00848764925450729<br>CEL 138.094550393114 | | |
| 3.1.193572 | GABRIELA TRUJILLO | ADDRESS REDACTED | | | BTC 0.00203273720535768<br>ETH 0.00233756062977421 | | |
| 3.1.193573 | GABRIELA UNGUREANU | ADDRESS REDACTED | | | ETH 0.0196745106011917 | | |
| 3.1.193574 | GABRIELA VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000274413810171<br>USDT ERC20 0.000662798423759982 | | |
| 3.1.193575 | GABRIELA VASQUEZ | ADDRESS REDACTED | | | CEL 1.07244979019502 | | |
| 3.1.193576 | GABRIELA VEINTIMILLA | ADDRESS REDACTED | | | USDC 0.533206868131868 | | |
| 3.1.193577 | GABRIELA VELAZCO | ADDRESS REDACTED | | | BTC 0.000005536047094716<br>USDT ERC20 0.329459264196504 | | |
| 3.1.193578 | GABRIELA VELAZQUEZ | ADDRESS REDACTED | | | USDC 0.0682306323154765 | | |
| 3.1.193579 | GABRIELA VILLETA-ASTACIO | ADDRESS REDACTED | | | MANA 0.187982374836146<br>MATIC 644.565686633959 | | |
| 3.1.193580 | GABRIELA VIZCARRA | ADDRESS REDACTED | | | BTC 0.00159713933859552<br>CEL 1.13869924289483 | | |
| 3.1.193581 | GABRIELA VOLFOVÁ | ADDRESS REDACTED | | | BTC 0.00169175057875097<br>CEL 24.1322012295989<br>USDC 604.495111 | | |
| 3.1.193582 | GABRIELA WICHMANN | ADDRESS REDACTED | | | BTC 0.000000004708715433<br>CEL 2.97701717745041<br>ETH 0.077982<br>SNX 21.02900287 | | |
| 3.1.193583 | GABRIELA WILSON | ADDRESS REDACTED | | | BTC 0.0024916205300106<br>MCDAI 31.8695223557547 | | |
| 3.1.193584 | GABRIELA ZEMĪTE | ADDRESS REDACTED | | | BTC 0.000000002277134214<br>ETH 0.000033504630715041 | | |
| 3.1.193585 | GABRIELA ZIELIŃSKA | ADDRESS REDACTED | | | BTC 0.0000126187280585699<br>CEL 0.205841958846064 | | |
| 3.1.193586 | GABRIELA ZIGOVÁ | ADDRESS REDACTED | | | BTC 0.00000643671444890999<br>LTC 0.0031567530203893 | | |
| 3.1.193587 | GABRIELA ZÙÑIGA | ADDRESS REDACTED | | | BTC 0.0010640257472351<br>CEL 3.70579850790878<br>EOS 1.9891 | | |
| 3.1.193588 | GABRIELA-SMARANDITA FOTEA | ADDRESS REDACTED | | | BNB 0.000721062794010926<br>BTC 0.00274539009240066<br>CEL 0.36564826031998 | | |
| 3.1.193589 | GABRIELE AMORE | ADDRESS REDACTED | | | BTC 0.000009274299912958 | | |
| 3.1.193590 | GABRIELE ANDENNA | ADDRESS REDACTED | | | ADA 0.283431770734762<br>BTC 0.00116014335246918 | | |
| 3.1.193591 | GABRIELE ANTOLA | ADDRESS REDACTED | | | CEL 0.419515204507591<br>LTC 0.0000484 | | |
| 3.1.193592 | GABRIELE ANTONELLI | ADDRESS REDACTED | | | BTC 0.000000792351627794<br>USDC 0.349002867695103 | | |
| 3.1.193593 | GABRIELE ANTONIO MUNAFÓ | ADDRESS REDACTED | | | BTC 0.000000496393228489<br>LTC 0.00106160374915457<br>MCDAI 0.0892719055629234 | | |
| 3.1.193594 | GABRIELE ARONICA | ADDRESS REDACTED | | | BTC 0.000207679688435384<br>CEL 0.131397820833424<br>USDT ERC20 59.7360672287762<br>XLM 0.1933600983472 | | |
| 3.1.193595 | GABRIELE BACCARO | ADDRESS REDACTED | | | CEL 14.3705982017793<br>MATIC 111.2736631 | | |
| 3.1.193596 | GABRIELE BADIALI | ADDRESS REDACTED | | | CEL 41.0865733900287<br>TUSD 102 | | |
| 3.1.193597 | GABRIELE BAGAROTTO | ADDRESS REDACTED | | | LUNC 2.59614586338835 | | |
| 3.1.193598 | GABRIELE BAILO | ADDRESS REDACTED | | | BTC 0.000000005427564969<br>CEL 0.0167658224679807 | | |
| 3.1.193599 | GABRIELE BATTAINI | ADDRESS REDACTED | | | BTC 0.00000148398979790799<br>DOT 0.356655354613881<br>ETH 0.000004113504517479<br>USDT ERC20 0.201957086762494 | | |
| 3.1.193600 | GABRIELE BATTAINI | ADDRESS REDACTED | | | BTC 0.000060426056556965<br>ETH 0.000003855390821767 | | |
| 3.1.193601 | GABRIELE BAVIELLO | ADDRESS REDACTED | | | ADA 0.109525539406969<br>BTC 0.000015060734392857<br>CEL 0.213004370276852<br>DOT 0.00978752047067266<br>USDC 0.628162368808878 | | |
| 3.1.193602 | GABRIELE BELTRAMI | ADDRESS REDACTED | | | BNB 2.22259161997466<br>BTC 0.267451123916543<br>CEL 14.8963330677379<br>DOT 0.00000089<br>ETH 2.10209102585368<br>LUNC 22.8282791590219<br>USDT ERC20 2537.92409614219 | | |
| 3.1.193603 | GABRIELE BELVEDERE | ADDRESS REDACTED | | | BTC 0.000000008084427548<br>CEL 1.38977988815835<br>ETH 0.00169699081736354 | | |
| 3.1.193604 | GABRIELE BENETTI | ADDRESS REDACTED | | | BTC 0.00000099713495784<br>ETH 0.000006859721693981 | | |
| 3.1.193605 | GABRIELE BENVENUTI | ADDRESS REDACTED | | | BTC 0.0219848610772391<br>CEL 20.3537776194148<br>SNX 16.1795593585925 | | |
| 3.1.193606 | GABRIELE BERRETTI SALVI | ADDRESS REDACTED | | | BTC 0.0126724763927827 | | |
| 3.1.193607 | GABRIELE BERTONE | ADDRESS REDACTED | | | ADA 0.000041579825899412<br>BTC 0.000029632610235317 | | |
| 3.1.193608 | GABRIELE BIGONTINA | ADDRESS REDACTED | | | BTC 0.408347396475583<br>CEL 27722.2020262618<br>ETH 5.36381026381536<br>LUNC 30.2203882402829<br>USDT ERC20 5247.01232562154 | | |
| 3.1.193609 | GABRIELE BONACCORSI | ADDRESS REDACTED | | | BTC 0.0266399554467744<br>EOS 0.00850600425642664<br>ETH 1.08513581236737<br>LINK 0.0023319381937344<br>USDT ERC20 0.492421965930473 | | |
| 3.1.193610 | GABRIELE BONINSEGNI | ADDRESS REDACTED | | | BTC 0.00271502063284002<br>CEL 7.62620519101511<br>ETH 0.000167490338665599<br>USDC 0.102520827101546<br>XLM 0.0568002324280773 | | |
| 3.1.193611 | GABRIELE BORIN | ADDRESS REDACTED | | | XRP 0.00890054005042935 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193612 | GABRIELE BOTTERO | ADDRESS REDACTED | | | BTC 0.000745542015281356<br>CEL 0.0293106811448556<br>ETH 0.30846050883988<br>SNX 5.0332613735998 | | |
| 3.1.193613 | GABRIELE BRACCHI | ADDRESS REDACTED | | | BTC 0.0000181237345408399<br>BUSD 0.220987613831591<br>CEL 0.213786942468871<br>USDT ERC20 0.407321065905234 | | |
| 3.1.193614 | GABRIELE BRIGITTE MAUTHE | ADDRESS REDACTED | | | BTC 1.01837496213557 | | |
| 3.1.193615 | GABRIELE BRUNI | ADDRESS REDACTED | | | BTC 0.0000184690605880099<br>USDC 480.665352492228 | | |
| 3.1.193616 | GABRIELE BRUZAITE | ADDRESS REDACTED | | | BTC 0.000019075725012745 | | |
| 3.1.193617 | GABRIELE BURDE | ADDRESS REDACTED | | | CEL 1.07662960785764 | | |
| 3.1.193618 | GABRIELE CANCELLI | ADDRESS REDACTED | | | CEL 0.0321390537159128<br>XLM 64.0500615 | | |
| 3.1.193619 | GABRIELE CANTAGALLO | ADDRESS REDACTED | | | CEL 24.4335011975952 | | |
| 3.1.193620 | GABRIELE CANTAGALLO | ADDRESS REDACTED | | | ADA 186.571970661377<br>BTC 0.0183346369275519<br>CEL 48.5621502258223<br>DOT 13.92519438<br>LUNC 7.689829<br>MATIC 339.59489818 | | |
| 3.1.193621 | GABRIELE CAPPELLETTI | ADDRESS REDACTED | | | ADA 0.0920849303630857<br>BNB 0.000536038198917768<br>BTC 0.000000294010952038 | | |
| 3.1.193622 | GABRIELE CARELLA | ADDRESS REDACTED | | | BTC 0.000584932517849951<br>CEL 0.438121954575096<br>MCDAI 0.372602990406927 | | |
| 3.1.193623 | GABRIELE CARRU | ADDRESS REDACTED | | | BTC 0.000597606511346003<br>CEL 0.342500546516894 | | |
| 3.1.193624 | GABRIELE CASTELLI | ADDRESS REDACTED | | | BNB 0.00103219625484397<br>BTC 0.000001351502565071<br>BUSD 0.821554147057125 | | |
| 3.1.193625 | GABRIELE CASTELLI | ADDRESS REDACTED | | | BTC 0.000005511507590866 | | |
| 3.1.193626 | GABRIELE CASTELLI | ADDRESS REDACTED | | | ADA 348.383204634147<br>BTC 0.0177157607098201<br>CEL 57.7792301412301<br>USDC 717.767477803983 | | |
| 3.1.193627 | GABRIELE CASTRINI | ADDRESS REDACTED | | | BTC 0.00011310222067934<br>CEL 286.501420374895<br>SNX 138.18561054 | | |
| 3.1.193628 | GABRIELE CAVALIERI GUAINAZZO | ADDRESS REDACTED | | | BTC 0.00204294402173316<br>CEL 2.79772874375336<br>MATIC 906.465051768266<br>USDC 0.596942139423296 | | |
| 3.1.193629 | GABRIELE CECERE | ADDRESS REDACTED | | | BTC 0.000000330818302216<br>CEL 12.2856391107933<br>ETH 0.000118007954799801 | | |
| 3.1.193630 | GABRIELE CERRI | ADDRESS REDACTED | | | BTC 0.000030169658606372<br>ETH 0.00185928770685931 | | |
| 3.1.193631 | GABRIELĖ ČESLAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.00942559959849701<br>CEL 1.22779839528248<br>DOT 1.90888004456261<br>ETH 0.0154654763819988 | | |
| 3.1.193632 | GABRIELE CIAVARELLO | ADDRESS REDACTED | | | CEL 0.0239565396929359<br>ETH 0.0116047627950047 | | |
| 3.1.193633 | GABRIELE CIMATO | ADDRESS REDACTED | | | ADA 239.784187203433<br>BTC 0.217622402197678<br>CEL 1.15116892753898<br>ETH 6.83996597166388<br>LINK 10.0336586398595<br>LTC 0.000017269024701007<br>MANA 479.71800434725<br>MATIC 1265.71786392202<br>XLM 990.705291927006 | | |
| 3.1.193634 | GABRIELE CIMMINO | ADDRESS REDACTED | | | CEL 0.0652578256673243 | | |
| 3.1.193635 | GABRIELE CINÁ | ADDRESS REDACTED | | | BTC 0.00628567825123759<br>CEL 8.39011636008069<br>ETH 0.0308878760968304 | | |
| 3.1.193636 | GABRIELE COBELLI | ADDRESS REDACTED | | | BTC 0.00000095792896941<br>USDC 0.00108283635238436 | | |
| 3.1.193637 | GABRIELE COBELLI | ADDRESS REDACTED | | | BTC 0.000000794381757126<br>ETH 0.00010071758431524 | | |
| 3.1.193638 | GABRIELE COCCINI | ADDRESS REDACTED | | | ADA 0.0970585684274015<br>BNB 0.00111012791434089<br>BTC 0.00000002869155756<br>ETH 0.000210807420920648<br>USDC 0.280217873626538 | | |
| 3.1.193639 | GABRIELE COLAFIGLIO | ADDRESS REDACTED | | | BTC 0.000786942781364793<br>CEL 0.982981853833133<br>ETH 0.000181839397099027 | | |
| 3.1.193640 | GABRIELE COLASANTI | ADDRESS REDACTED | | | CEL 3.4869248097316<br>SNX 5.55 | | |
| 3.1.193641 | GABRIELE COLINI | ADDRESS REDACTED | | | BTC 0.00000175583524489<br>ETH 0.000295302384330612<br>LTC 0.000789882067310947 | | |
| 3.1.193642 | GABRIELE COMPRI | ADDRESS REDACTED | | | ADA 34.4367706184799<br>BTC 0.00409175387061333<br>CEL 13.6287181531299<br>ETH 0.0393933263075799<br>XLM 196.111106777435 | | |
| 3.1.193643 | GABRIELE CONTINO | ADDRESS REDACTED | | | BTC 0.0500065712498325<br>CEL 2.0280693232378<br>ETH 0.524911556510812<br>USDC 1.02403564085973 | | |
| 3.1.193644 | GABRIELE CORSETTI | ADDRESS REDACTED | | | CEL 0.0547750839400916<br>ZRX 8.73058276969988 | | |
| 3.1.193645 | GABRIELE CORSI | ADDRESS REDACTED | | | BUSD 86.0715585598211 | | |
| 3.1.193646 | GABRIELE CRESTA | ADDRESS REDACTED | | | BTC 0.00000045405119799<br>CEL 0.170941178334185<br>ETH 0.000531467406314454<br>LUNC 0.0153109711174944<br>USDC 0.257179460663193<br>USDT ERC20 1.58801135129954 | | |
| 3.1.193647 | GABRIELE DALLA ROSA | ADDRESS REDACTED | | | CEL 0.218519471199005<br>LTC 0.552302230806603<br>MCDAI 42.3202039872959<br>XRP 0.014352989715911 | | |
| 3.1.193648 | GABRIELE DALPEDRI | ADDRESS REDACTED | | | BTC 0.0232746967772027<br>CEL 1.71799111890251<br>USDC 0.534569653128221 | | |
| 3.1.193649 | GABRIELE D'AMBROSI | ADDRESS REDACTED | | | BTC 0.000001587650022528<br>USDT ERC20 0.904634810814166 | | |
| 3.1.193650 | GABRIELE DANESE | ADDRESS REDACTED | | | BTC 0.00457325358490682 | | |
| 3.1.193651 | GABRIELE DARGYTE | ADDRESS REDACTED | | | BTC 0.000008068649707741 | | |
| 3.1.193652 | GABRIELE DAVOLIO | ADDRESS REDACTED | | | BTC 0.00850894887232964<br>BUSD 0.167397057007365<br>MCDAI 0.155026246752481<br>USDC 312.495486413441 | | |
| 3.1.193653 | GABRIELE DE SANCTIS RICCIARDONE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193654 | GABRIELE DECOUX | ADDRESS REDACTED | | | BTC 0.000000188343463198999 | | |
| 3.1.193655 | GABRIELĖ DĖDINAITĖ | ADDRESS REDACTED | | | ADA 13.5111730558166<br>BNB 0.0400523324828253<br>BTC 0.00434429626034515<br>CEL 0.0463997581964682<br>ETH 0.0961064521556213<br>USDC 0.39306827584832 | | |
| 3.1.193656 | GABRIELE DEL MELA | ADDRESS REDACTED | | | CEL 3.15551558540402<br>LTC 1.778 | | |
| 3.1.193657 | GABRIELE DEMUTTI | ADDRESS REDACTED | | | BTC 0.00110214925145295 | | |
| 3.1.193658 | GABRIELE DOMENICHINI | ADDRESS REDACTED | | | ADA 0.000286551084939882<br>BNB 0.00000077383623657<br>BTC 0.0002974951701267<br>CEL 12.5107123984656<br>DOT 0.0026820854365466<br>ETH 0.00254323785089507<br>LINK 0.019479984908391<br>LTC 0.000639993756896489<br>MATIC 9.30999007153332<br>USDT ERC20 0.000003509697685377<br>XLM 0.0017782339969243 | | |
| 3.1.193659 | GABRIELE DONATO | ADDRESS REDACTED | | | CEL 2.55119956334733 | | |
| 3.1.193660 | GABRIELE DONEDDU | ADDRESS REDACTED | | | BTC 0.0103191348696687<br>CEL 9.89811105798372 | | |
| 3.1.193661 | GABRIELE DONEGA | ADDRESS REDACTED | | | BTC 0.000000004639275495<br>CEL 0.778523678220961<br>USDC 0.00664806667517925 | | |
| 3.1.193662 | GABRIELE D'URBANO | ADDRESS REDACTED | | | BTC 0.0922943329308<br>CEL 1.13678342081726<br>ETH 2.05102185399419<br>USDC 443.502778955851 | | |
| 3.1.193663 | GABRIELE ELISEO BOLDRIN | ADDRESS REDACTED | | | CEL 0.954691476179994<br>ETH 0.000047943707499729<br>USDC 0.40797454831259 | | |
| 3.1.193664 | GABRIELE ERIKA BUSCH | ADDRESS REDACTED | | | BTC 0.000001242874708595 | | |
| 3.1.193665 | GABRIELE EVI TRAGENKRANZ | ADDRESS REDACTED | | | BTC 0.000007223486646775 | | |
| 3.1.193666 | GABRIELE FALCONI | ADDRESS REDACTED | | | BTC 0.000014109951648518<br>MCDAI 0.0561537365436263 | | |
| 3.1.193667 | GABRIELE FANCIULLI | ADDRESS REDACTED | | | AAVE 0.000035391105997898<br>BTC 0.000477697762979024<br>DOT 0.572231807219572<br>ETH 0.000003470948108844<br>MATIC 0.00845416905325317<br>SNX 0.00814144770531556<br>USDC 0.0862266881067735<br>USDT ERC20 0.045413972950935 | | |
| 3.1.193668 | GABRIELE FANTIN | ADDRESS REDACTED | | | BTC 0.000882491322081239<br>BUSD 12.1924271708212<br>USDT ERC20 9.44079540112405<br>XLM 427.537089636162<br>XRP 0.360151436125976 | | |
| 3.1.193669 | GABRIELE FANTINELLI | ADDRESS REDACTED | | | CEL 25.4750660053584 | | |
| 3.1.193670 | GABRIELE FANTINI | ADDRESS REDACTED | | | ADA 0.138933632445892<br>BNB 0.00135474980328714<br>BTC 0.00000026235003894<br>CEL 2.93897630427672<br>DOT 0.0648127092563391<br>ETH 0.000163928721223032 | | |
| 3.1.193671 | GABRIELE FEDERICI | ADDRESS REDACTED | | | BTC 0.000012804637698026 | | |
| 3.1.193672 | GABRIELE FERRERA | ADDRESS REDACTED | | | CEL 0.0861284847751832<br>EOS 0.0910622654462863 | | |
| 3.1.193673 | GABRIELE FERRINI | ADDRESS REDACTED | | | ADA 259.745723093464<br>BNB 0.00170942938280114<br>BTC 0.0397449468300938<br>CEL 200.418972018971<br>COMP 0.185760455280413<br>EOS 36.7041141520761<br>LINK 7.04976628230407 | | |
| 3.1.193674 | GABRIELE FERRUZZI | ADDRESS REDACTED | | | BTC 0.000000009294812701<br>CEL 0.0297092999786123 | | |
| 3.1.193675 | GABRIELE FIANNACCA | ADDRESS REDACTED | | | BTC 0.000000923552634248999<br>USDT ERC20 0.483456738104854 | | |
| 3.1.193676 | GABRIELE FONTANA | ADDRESS REDACTED | | | BTC 0.000346386899749183<br>BUSD 0.0722091654037154<br>CEL 622.307540790269<br>USDC 42.7857675802272 | | |
| 3.1.193677 | GABRIELE FORTINO | ADDRESS REDACTED | | | CEL 1.09059536222805 | | |
| 3.1.193678 | GABRIELE FOTI | ADDRESS REDACTED | | | XLM 32.3323546477408 | | |
| 3.1.193679 | GABRIELE FRANCA BRITO | ADDRESS REDACTED | | | BTC 0.000000003849860285 | | |
| 3.1.193680 | GABRIELE FRANCESCUTTO | ADDRESS REDACTED | | | BTC 0.000790072283809355<br>DOT 30.0475861371255 | | |
| 3.1.193681 | GABRIELE FRANCHINI | ADDRESS REDACTED | | | DOT 0.0114455146036109 | | |
| 3.1.193682 | GABRIELE FURLAN | ADDRESS REDACTED | | | BTC 0.000169593499791935 | | |
| 3.1.193683 | GABRIELE GALLICO | ADDRESS REDACTED | | | ADA 0.146051484308517<br>BNB 0.00116754790271304<br>BTC 0.000005542570649934<br>USDC 0.417353052693248 | | |
| 3.1.193684 | GABRIELE GARUTI | ADDRESS REDACTED | | | BTC 0.000010011576923077<br>CEL 0.0586901608954891 | | |
| 3.1.193685 | GABRIELE GAVINO PINTUS | ADDRESS REDACTED | | | BTC 0.000895677191724266<br>USDT ERC20 3.16899761834045 | | |
| 3.1.193686 | GABRIELE GENNARI | ADDRESS REDACTED | | | BTC 0.000000001729974192<br>CEL 0.878071377782556 | | |
| 3.1.193687 | GABRIELE GENTA | ADDRESS REDACTED | | | BTC 0.000000813645089517<br>CEL 0.000040043893419974 | | |
| 3.1.193688 | GABRIELE GHIGI | ADDRESS REDACTED | | | ADA 59.8223133047889<br>BNB 0.0615237488845804<br>BTC 0.0226017965268423<br>CEL 0.0143884107511105<br>COMP 0.0427623943085109<br>DOT 2.48792406009906<br>ETH 0.655269700835162<br>MATIC 0.421229805661462<br>UMA 0.150107546316183<br>XLM 33.7429172154044 | | |
| 3.1.193689 | GABRIELE GIACOMO BELLANTE | ADDRESS REDACTED | | | BTC 0.000000008452845122<br>CEL 0.0259150474816017 | | |
| 3.1.193690 | GABRIELE GIALLORENZO | ADDRESS REDACTED | | | BTC 0.000000005892106877<br>CEL 23.4412498937928<br>DOT 0.000000000099123283 | | |
| 3.1.193691 | GABRIELE GIEFING | ADDRESS REDACTED | | | BTC 0.00585844243179496<br>CEL 2.85453477602<br>ETH 1.08139591675301 | | |
| 3.1.193692 | GABRIELE GIOVINAZZO | ADDRESS REDACTED | | | DOT 0.0226777463885453<br>MATIC 0.0023673075107637 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193693 | GABRIELE GIUDICI | ADDRESS REDACTED | | | BTC 0.214295148963786<br>CEL 38.6460687543999<br>COMP 2.44300606912788<br>DOT 29.2500833105819<br>ETH 2.24006727233291<br>SNX 0.0633050780556056<br>USDT ERC20 0.240806039408248 | | |
| 3.1.193694 | GABRIELE GIUFFREDO | ADDRESS REDACTED | | | BTC 0.00238683626891347<br>CEL 0.655835703554478<br>LUNC 7.20541458225495 | | |
| 3.1.193695 | GABRIELE GIUSTI | ADDRESS REDACTED | | | BTC 0.000000005079241563<br>CEL 0.0726272857530904 | | |
| 3.1.193696 | GABRIELE GRECO | ADDRESS REDACTED | | | BTC 0.000000898906621142<br>CEL 0.533027214313253<br>DOT 0.00875534583344614 | | |
| 3.1.193697 | GABRIELE GRESHAM | ADDRESS REDACTED | | | ADA 66.3521485842487<br>BAT 0.94721739116174<br>BTC 0.00000111747550266<br>CEL 1.12395695134966<br>DASH 0.0175854218938<br>EOS 0.722066298263902<br>XTZ 0.547680759422588<br>ZEC 0.00525110379105643 | ADA 0.0011223020791596<br>DASH 0.000113084479611788<br>ZEC 0.00892881590528337 | |
| 3.1.193698 | GABRIELE GREZZANA | ADDRESS REDACTED | | | ADA 0.261376713810962<br>BNB 0.00301920151940321<br>BTC 0.0335962448388612<br>BUSD 0.00105709957933472<br>CEL 4.99947641734483<br>ETH 0.459450098637229<br>MCDAI 40<br>USDC 0.617547371474603<br>XLM 25.2623303796895 | | |
| 3.1.193699 | GABRIELE GRITTI | ADDRESS REDACTED | | | BTC 0.314477940436302<br>CEL 15.1574313000584<br>ETH 0.000005303669887359<br>LUNC 35.8575942557146<br>USDC 2.00000062394432<br>WBTC 0.000029345166111436 | | |
| 3.1.193700 | GABRIELE GUCCIONE | ADDRESS REDACTED | | | BTC 0.014212257836034<br>ETH 0.806188962982385<br>USDT ERC20 0.443931822106355 | | |
| 3.1.193701 | GABRIELE GUGLIUZZO | ADDRESS REDACTED | | | BTC 0.000000003167436336<br>CEL 0.803964982869731 | | |
| 3.1.193702 | GABRIELE GULLOTTO | ADDRESS REDACTED | | | BTC 0.00120958982383175<br>ETH 1.90955638987406 | | |
| 3.1.193703 | GABRIELE GUMBINGER | ADDRESS REDACTED | | | BTC 0.0020353053929912 | | |
| 3.1.193704 | GABRIELE GUMPP | ADDRESS REDACTED | | | BTC 0.000000019470713327 | | |
| 3.1.193705 | GABRIELE HELENE SCHLENGER | ADDRESS REDACTED | | | BTC 0.000623792788745543 | | |
| 3.1.193706 | GABRIELE IACOELLA | ADDRESS REDACTED | | | BTC 0.00328557152446271<br>CEL 0.558696058800841<br>USDT ERC20 0.18964012065748 | | |
| 3.1.193707 | GABRIELE IANNONE | ADDRESS REDACTED | | | BTC 0.00651603186848937<br>CEL 20.6546716160805<br>LTC 0.43607<br>MATIC 322 | | |
| 3.1.193708 | GABRIELE IAVERDINO | ADDRESS REDACTED | | | BTC 0.000002539167010058<br>ETH 0.000000260756587476<br>USDC 0.000783744798268519 | | |
| 3.1.193709 | GABRIELE JACHETTI | ADDRESS REDACTED | | | ADA 173.459979850216<br>BNB 0.000000000603925308<br>BTC 0.00143626501160462<br>CEL 3.26807819131307 | | |
| 3.1.193710 | GABRIELE KAROLA SILLABER | ADDRESS REDACTED | | | BTC 0.000229278996552984 | | |
| 3.1.193711 | GABRIELE KING | ADDRESS REDACTED | | | ETH 0.03185854392614 | | |
| 3.1.193712 | GABRIELĖ KRASAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.00102537179753835<br>CEL 0.023797766009569<br>LTC 0.000000001000082876 | | |
| 3.1.193713 | GABRIELE LACKERER VILLABRUNA | ADDRESS REDACTED | | | BTC 0.109239766160769<br>CEL 622.024326413512<br>ETH 1.75773162<br>MCDAI 60 | | |
| 3.1.193714 | GABRIELE LEMMETTI | ADDRESS REDACTED | | | BTC 0.000003279412732586<br>CEL 0.413815267326636<br>USDT ERC20 0.370677847375108 | | |
| 3.1.193715 | GABRIELE LEONE | ADDRESS REDACTED | | | BTC 0.000008238082875741<br>CEL 1.91306095064742<br>USDT ERC20 21.2441065276299 | | |
| 3.1.193716 | GABRIELE LEONETTI | ADDRESS REDACTED | | | BUSD 285.1634278<br>CEL 13.3913591260681<br>MCDAI 40 | | |
| 3.1.193717 | GABRIELE LIEPYTE | ADDRESS REDACTED | | | LTC 0.00213080175277719<br>MCDAI 0.0274578829722823 | | |
| 3.1.193718 | GABRIELE LIESELOTTE WOLF | ADDRESS REDACTED | | | BTC 0.41497877549854 | | |
| 3.1.193719 | GABRIELE LODIGIANI | ADDRESS REDACTED | | | BTC 0.00002542861627558<br>DOT 0.00615899650679036<br>ETH 0.000271748394721042 | | |
| 3.1.193720 | GABRIELE LORENZI | ADDRESS REDACTED | | | BTC 0.00375667289677532<br>CEL 25.2848861717941<br>ETH 0.452749978096181<br>XLM 4849.469215 | | |
| 3.1.193721 | GABRIELE LUCANTONI | ADDRESS REDACTED | | | BTC 0.00112478728028861<br>CEL 0.0259519816765346<br>ETH 0.292328327216151 | | |
| 3.1.193722 | GABRIELE MAGRI | ADDRESS REDACTED | | | BTC 0.0164295713431 | | |
| 3.1.193723 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BNB 1.02948770871218<br>BTC 0.00347661144451711 | | |
| 3.1.193724 | GABRIELE MANFREDI | ADDRESS REDACTED | | | AAVE 0.000550296176887139<br>ADA 0.15539780640993<br>BNB 0.00137940978287957<br>BTC 0.0101618218847962 | | |
| 3.1.193725 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000001451407207877<br>USDT ERC20 1.26275388871203 | | |
| 3.1.193726 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000001453535117258<br>USDT ERC20 1.13871413130886 | | |
| 3.1.193727 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000014014767736717 | | |
| 3.1.193728 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BNB 0.000000376033212396<br>BTC 0.000000621555216158 | | |
| 3.1.193729 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BNB 1.03580545549436<br>BTC 0.0017348911495204 | | |
| 3.1.193730 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.00107637991905623<br>USDT ERC20 1.9352748365898 | | |
| 3.1.193731 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.00110522985039194 | | |
| 3.1.193732 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.00000091328036115<br>USDC 0.826259609983442 | | |
| 3.1.193733 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000001207546635522<br>USDC 0.690186433305764 | | |
| 3.1.193734 | GABRIELE MANFREDI | ADDRESS REDACTED | | | BTC 0.000012121231038447 | | |
| 3.1.193735 | GABRIELE MANTA | ADDRESS REDACTED | | | XLM 146.032176092055 | | |
| 3.1.193736 | GABRIELE MARCHETTI | ADDRESS REDACTED | | | BTC 0.1450930196<br>USDT ERC20 0.33985538646384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193737 | GABRIELE MARENZI | ADDRESS REDACTED | | | BTC 0.000000000729558946<br>CEL 0.027426966335453<br>ETH 0.00016162016455031 | | |
| 3.1.193738 | GABRIELE MARGNA | ADDRESS REDACTED | | | BTC 0.00001523256482599<br>USDC 0.00483494327631516<br>USDT ERC20 11.2099005245533 | | |
| 3.1.193739 | GABRIELE MARIA BODEWIG ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0048529932332818 | | |
| 3.1.193740 | GABRIELE MARIA PIECHOTTA | ADDRESS REDACTED | | | BTC 0.102416700351202 | | |
| 3.1.193741 | GABRIELE MARIA VIVIANI | ADDRESS REDACTED | | | BTC 0.000000004885434186<br>CEL 0.202929069241887 | | |
| 3.1.193742 | GABRIELE MARINELLO | ADDRESS REDACTED | | | BTC 0.000574507084964909<br>CEL 8.01156068416009<br>USDT ERC20 0.000000620814484661<br>XRP 21.75 | | |
| 3.1.193743 | GABRIELE MARRE | ADDRESS REDACTED | | | BTC 0.240053179789796<br>CEL 135.170173283611<br>LTC 0.000000007377526217<br>USDC 0.243056660657538 | | |
| 3.1.193744 | GABRIELE MARULLO | ADDRESS REDACTED | | | ADA 507.845380063899<br>BTC 0.00106893622055156 | | |
| 3.1.193745 | GABRIELE MASIA | ADDRESS REDACTED | | | ADA 209.024734464884<br>BNB 0.000333696979144356<br>BTC 0.000051978629522895<br>USDC 0.186163558185147 | | |
| 3.1.193746 | GABRIELE MASSA | ADDRESS REDACTED | | | BTC 0.00001308299652977<br>ETH 0.000000492004308277<br>USDT ERC20 0.00194451999113963 | | |
| 3.1.193747 | GABRIELE MASSARI | ADDRESS REDACTED | | | BTC 0.000000025957308306<br>CEL 0.0364009223839984<br>LTC 0.000000977091277731<br>LUNC 0.00767342726416807<br>MCDAI 0.0382283183035253<br>USDC 0.798453140371055 | | |
| 3.1.193748 | GABRIELE MASSARO | ADDRESS REDACTED | | | BTC 0.000124517098697959<br>COMP 0.000011455687142511<br>ETH 0.0170291774965611<br>XLM 26.7659838214163 | | |
| 3.1.193749 | GABRIELE MAURI | ADDRESS REDACTED | | | BTC 0.00124537317662369<br>CEL 2.40351498147684 | | |
| 3.1.193750 | GABRIELE MAURIZIO ALBANESE | ADDRESS REDACTED | | | BCH 0.959924021300805<br>BTC 0.00597417456044542<br>CEL 0.357781921150011<br>ETH 0.00905363707539713<br>MCDAI 42.3395533333061<br>XRP 189.625817351698 | | |
| 3.1.193751 | GABRIELE MAZZI | ADDRESS REDACTED | | | BTC 0.0122457<br>CEL 14.8363793627038<br>DOT 28.3990376831541 | | |
| 3.1.193752 | GABRIELE MAZZOLA | ADDRESS REDACTED | | | BTC 0.0012246243255606<br>LTC 0.0016838477950823 | | |
| 3.1.193753 | GABRIELE MAZZOLA | ADDRESS REDACTED | | | BTC 0.0401987221745046<br>ETH 1.2370482363369<br>USDC 0.370185565612851 | | |
| 3.1.193754 | GABRIELE MAZZURANA | ADDRESS REDACTED | | | BTC 0.00133137825784089<br>CEL 0.0569896430461432<br>USDC 0.00000044715989834 | | |
| 3.1.193755 | GABRIELE MICHELOTTO | ADDRESS REDACTED | | | BTC 0.000000347844093601<br>ETH 0.000169586323313334 | | |
| 3.1.193756 | GABRIELE MICHETTI | ADDRESS REDACTED | | | CEL 0.0622129104085481<br>ETH 0.000049049665430765 | | |
| 3.1.193757 | GABRIELE MICHETTI | ADDRESS REDACTED | | | ADA 6956.86721238068<br>BTC 0.0760156449489439<br>ETH 0.41576398497791 | | |
| 3.1.193758 | GABRIELE MINCHILLO | ADDRESS REDACTED | | | CEL 1.06601625025924 | | |
| 3.1.193759 | GABRIELE MINOGGIO | ADDRESS REDACTED | | | BTC 0.00000419431259640899 | | |
| 3.1.193760 | GABRIELE MINOTTI | ADDRESS REDACTED | | | BCH 0.000321752238084851<br>BTC 0.000000007234367448<br>BUSD 0.00455902402976909<br>CEL 0.00234077498583738<br>DASH 0.000849528151489322<br>EOS 0.0356522478921696<br>LTC 0.00103975856654706<br>SGB 0.0482666872986009<br>USDC 0.00000118041448528<br>XLM 0.333299241690061<br>XRP 0.321817285263764<br>ZRX 0.0704001073571563 | | |
| 3.1.193761 | GABRIELE MONASTERO | ADDRESS REDACTED | | | ADA 5.16520145891329<br>BCH 0.00813622566917565<br>BTC 1.06068180576311<br>CEL 1.1789970235057<br>EOS 0.170069883628073<br>ETH 26.1302271199671<br>LINK 0.000176334704886053<br>LTC 0.000017350021049963<br>SGB 0.00730076315666392<br>XRP 0.048761522745976 | | |
| 3.1.193762 | GABRIELE MONTARULI | ADDRESS REDACTED | | | BTC 0.0118115915070424 | | |
| 3.1.193763 | GABRIELE MORO | ADDRESS REDACTED | | | BTC 0.565108529271303<br>CEL 0.00886389077514086<br>ETH 2.27718866356625 | | |
| 3.1.193764 | GABRIELE MORTILLARO | ADDRESS REDACTED | | | ADA 0.274800348797478<br>BTC 0.000000005972890899<br>CEL 0.378664848612529 | | |
| 3.1.193765 | GABRIELE MOSTI | ADDRESS REDACTED | | | BTC 0.000000009052524168<br>CEL 165.427274720258<br>USDC 3430.443527 | | |
| 3.1.193766 | GABRIELE MURANO | ADDRESS REDACTED | | | BTC 0.000024755602277608<br>ETH 0.000000309508146154<br>LUNC 1187866.15455831<br>USDC 3.66462758733425 | | |
| 3.1.193767 | GABRIELE MUSELLA | ADDRESS REDACTED | | | BTC 0.000000006792534357<br>CEL 21.7662281964558 | | |
| 3.1.193768 | GABRIELE NIGRO | ADDRESS REDACTED | | | ADA 359.839109608365<br>BTC 0.000000001096126203<br>CEL 107.560887059044<br>ETH 1.00430578599875<br>MCDAI 70<br>XRP 556.654068146925 | | |
| 3.1.193769 | GABRIELE NOBILE | ADDRESS REDACTED | | | BTC 0.000001949919205608<br>CEL 0.000504353712443147<br>USDT ERC20 0.481720216108766 | | |
| 3.1.193770 | GABRIELE ORTOLANI | ADDRESS REDACTED | | | BTC 0.000000806610867497<br>CEL 0.0161084598692246 | | |
| 3.1.193771 | GABRIELE PALOZZI | ADDRESS REDACTED | | | BTC 0.159616749702274<br>ETH 0.650839336049523<br>USDT ERC20 26741.7655098438 | | |
| 3.1.193772 | GABRIELE PANTALENA | ADDRESS REDACTED | | | BTC 0.000005182453694507 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193773 | GABRIELE PARABOSCHI | ADDRESS REDACTED | | | BCH 32.9163190635705<br>BTC 19.7608382602804<br>CEL 352741.476888556<br>DASH 17.2836711857181<br>EOS 1494.48014274392<br>ETH 12.1796436886564<br>LTC 30.0910648492484<br>OMG 1087.0708004625<br>UNI 38.6021823610827<br>USDC 238.236478582239<br>USDT ERC20 41262.2383914154<br>ZEC 15.8106054147206 | | |
| 3.1.193774 | GABRIELE PAVAN OLIVA | ADDRESS REDACTED | | | BTC 0.000000001644743898<br>CEL 0.634242378005383 | | |
| 3.1.193775 | GABRIELE PEDONE | ADDRESS REDACTED | | | CEL 0.0236835802917796<br>ETH 0.000805732649335076 | | |
| 3.1.193776 | GABRIELE PEPE | ADDRESS REDACTED | | | BTC 0.052572357225912<br>CEL 81.9926171603433<br>MCDAI 30 | | |
| 3.1.193777 | GABRIELE PERINI | ADDRESS REDACTED | | | BTC 0.000028939278990269<br>USDT ERC20 0.279410660927985 | | |
| 3.1.193778 | GABRIELE PERLA | ADDRESS REDACTED | | | BTC 0.000006463127876129 | | |
| 3.1.193779 | GABRIELE PERLA | ADDRESS REDACTED | | | BAT 0.0044704550953752<br>BCH 0.0513687098756569<br>BTC 0.000001159152957079<br>CEL 4.85499312630416<br>COMP 0.0521126920207793<br>EOS 21.6807401128286<br>LTC 0.000634546512984389<br>SGB 7.71011177641179<br>XLM 0.0637109159677116<br>XRP 0.0146783382279617 | | |
| 3.1.193780 | GABRIELE PERTUSATI | ADDRESS REDACTED | | | BTC 0.0242455890709127<br>CEL 450.524833139417 | | |
| 3.1.193781 | GABRIELE PETRIELLO | ADDRESS REDACTED | | | BTC 0.00505073581659478 | | |
| 3.1.193782 | GABRIELE PICCITTO | ADDRESS REDACTED | | | BTC 0.000710522421994149<br>CEL 86.6759059067416 | | |
| 3.1.193783 | GABRIELE PIPPI | ADDRESS REDACTED | | | BTC 0.000000008326146992<br>CEL 0.697245603878651 | | |
| 3.1.193784 | GABRIELE PIRAS | ADDRESS REDACTED | | | BTC 0.00000759239915311799 | | |
| 3.1.193785 | GABRIELE PIZZI | ADDRESS REDACTED | | | BTC 0.000000298263689344 | | |
| 3.1.193786 | GABRIELE PIZZI | ADDRESS REDACTED | | | BTC 0.000024014946101982 | | |
| 3.1.193787 | GABRIELE PRUDENTINO | ADDRESS REDACTED | | | BTC 0.000576884030310428<br>CEL 0.875445004170548<br>DOT 55.5480232879445<br>LINK 30.1516716559253 | | |
| 3.1.193788 | GABRIELE PUDDU | ADDRESS REDACTED | | | CEL 1.25883221301916<br>DASH 0.00015692916123765<br>EOS 0.0400396251518012<br>ETH 0.000002080152564643<br>PAXG 0.00000158754931833199<br>ZRX 0.0288154251163742 | | |
| 3.1.193789 | GABRIELE PUPILLO | ADDRESS REDACTED | | | BNB 0.000788214548434856<br>BTC 0.000014297882914715 | | |
| 3.1.193790 | GABRIELE RACO | ADDRESS REDACTED | | | BTC 0.00141754911874754<br>CEL 2.79990174918245<br>DOT 12.8435363447727 | | |
| 3.1.193791 | GABRIELE RAMIN | ADDRESS REDACTED | | | BTC 0.206486940536532<br>PAXG 4.42580656111247 | | |
| 3.1.193792 | GABRIELE RATTA | ADDRESS REDACTED | | | ADA 160.8<br>BTC 0.00439963788104085<br>CEL 12.6938501286881<br>XRP 733.756368 | | |
| 3.1.193793 | GABRIELE REGGIANI | ADDRESS REDACTED | | | ADA 511.520561404801<br>BTC 0.0820027521525215<br>DOT 14.1940857070636<br>ETH 1.24219376263417<br>MCDAI 0.0802625043539276<br>USDC 0.337822787258063 | | |
| 3.1.193794 | GABRIELE REIS MORAIS DA SILVA | ADDRESS REDACTED | | | ETH 0.000000227224720746 | | |
| 3.1.193795 | GABRIELE REMITTI | ADDRESS REDACTED | | | ETH 0.0015020210825452 | | |
| 3.1.193796 | GABRIELE RIZZUTO | ADDRESS REDACTED | | | AAVE 3.54390576131029<br>BTC 0.00988051209943078<br>CEL 38.9541177471944<br>DOT 0.0792164061226474<br>LTC 0.000758208445403556 | | |
| 3.1.193797 | GABRIELE ROCCA | ADDRESS REDACTED | | | BTC 0.0127662000374011<br>CEL 25.6322393042133<br>DOT 4.66025562788218<br>USDT ERC20 667.255483 | | |
| 3.1.193798 | GABRIELE RODRIGUES LODIS | ADDRESS REDACTED | | | BTC 0.0166692127920642 | | |
| 3.1.193799 | GABRIELE ROSI | ADDRESS REDACTED | | | BNB 0.00150187680354689<br>BTC 0.000000215207049424<br>CEL 0.00952930410997401<br>USDC 0.219710516828739 | | |
| 3.1.193800 | GABRIELE ROSINA | ADDRESS REDACTED | | | AAVE 0.00356935772648186<br>ADA 0.147884258282724<br>BTC 0.0000578875253869909<br>CEL 23.5428699764725<br>DOT 0.042516904410603<br>ETH 0.00529755319944396<br>LINK 0.0467426209337585<br>MATIC 0.366828395194708 | | |
| 3.1.193801 | GABRIELE ROSSI | ADDRESS REDACTED | | | BTC 0.000000002557058724<br>CEL 6.00789163797387<br>USDT ERC20 2.25 | | |
| 3.1.193802 | GABRIELE ROSSONI | ADDRESS REDACTED | | | BTC 0.00001441067358879<br>ETH 0.0000348583338066149 | | |
| 3.1.193803 | GABRIELE RUTILI | ADDRESS REDACTED | | | ADA 0.181050209137164<br>BNB 0.00116827837460301<br>BTC 0.381626117647371<br>CEL 21.7388314761612<br>ETH 1.68302547841181<br>LINK 20.3480602673457<br>LTC 0.00142134526797908<br>MATIC 635.961209271388<br>MCDAI 0.000000644119885713<br>USDT ERC20 0.002319<br>ZEC 1.60851426149821 | | |
| 3.1.193804 | GABRIELE SACCHI | ADDRESS REDACTED | | | BTC 0.048652977093835<br>ETH 0.000643452048442038<br>USDT ERC20 0.75142666121979 | BTC 0.000091226635184547<br>ETH 0.039255545096801 | |
| 3.1.193805 | GABRIELE SALAMI | ADDRESS REDACTED | | | ADA 0.000000677626840895<br>BTC 0.000011377438601043<br>CEL 0.0575019144084955<br>ETH 0.000232051423371798 | | |
| 3.1.193806 | GABRIELE SAMA | ADDRESS REDACTED | | | BAT 605.543873365808<br>CEL 5.5706500991988<br>DASH 10.8173287540263<br>SNX 31.187279157443 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193807 | GABRIELE SANETTI | ADDRESS REDACTED | | | BNB 0.0250625390623708<br>CEL 0.173224718043817 | | |
| 3.1.193808 | GABRIELE SANNAI | ADDRESS REDACTED | | | BNB 1.16903904790024<br>BTC 0.00211297896405976<br>ETH 0.337855798684098<br>USDT ERC20 0.323599411906922 | | |
| 3.1.193809 | GABRIELE SANZONE | ADDRESS REDACTED | | | BTC 0.000080144792975092<br>CEL 34.7521457199623<br>ETH 3.07158581629485 | | |
| 3.1.193810 | GABRIELE SCALISE | ADDRESS REDACTED | | | CEL 1.06235656879758 | | |
| 3.1.193811 | GABRIELE SCALISE | ADDRESS REDACTED | | | CEL 1.11009717274086 | | |
| 3.1.193812 | GABRIELE SCARPA | ADDRESS REDACTED | | | BTC 0.00127658511732674<br>CEL 7.62040239126057<br>ETH 0.17254436 | | |
| 3.1.193813 | GABRIELE SCHACHINGER | ADDRESS REDACTED | | | BTC 0.0508008840385914<br>CEL 1.07211214557258 | | |
| 3.1.193814 | GABRIELE SCHMID | ADDRESS REDACTED | | | ETH 0.0739501593034104<br>MANA 25.2337980332321 | | |
| 3.1.193815 | GABRIELE SCOLLATO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.193816 | GABRIELE SECOLO | ADDRESS REDACTED | | | MCDAI 0.0462878928686861<br>USDC 0.192876930405426 | | |
| 3.1.193817 | GABRIELE SENATORE | ADDRESS REDACTED | | | BTC 0.000001471262508621<br>MATIC 0.649201481146989<br>USDC 0.545433843129085 | | |
| 3.1.193818 | GABRIELE SENEVIRATNE | ADDRESS REDACTED | | | BTC 0.00579098546558762<br>ETH 0.321411659585812<br>USDC 0.881210639863911<br>XRP 0.064579703863413 | | |
| 3.1.193819 | GABRIELE SERRA | ADDRESS REDACTED | | | ADA 0.230340974235634<br>BTC 0.000042487712718115<br>USDC 0.384756819954358 | | |
| 3.1.193820 | GABRIELE SICILIA | ADDRESS REDACTED | | | BTC 0.000428163792877472<br>CEL 0.248702620705881<br>USDT ERC20 0.335490384615384 | | |
| 3.1.193821 | GABRIELE SOCCORSI | ADDRESS REDACTED | | | CEL 0.000992059359165372 | | |
| 3.1.193822 | GABRIELE SOGOS | ADDRESS REDACTED | | | CEL 1.35241034217044<br>ETH 0.00114704429425496 | | |
| 3.1.193823 | GABRIELE STRAMANDINO | ADDRESS REDACTED | | | CEL 0.00822782253279259<br>ETH 0.877782771233093 | | |
| 3.1.193824 | GABRIELE STRINGANO | ADDRESS REDACTED | | | BTC 0.00354893021539933<br>CEL 0.120634607824461<br>USDC 443.491387737654 | | |
| 3.1.193825 | GABRIELE TACCONI | ADDRESS REDACTED | | | BTC 0.0000213821235576909<br>CEL 4.37949546597854<br>LTC 0.000605328661035595<br>MCDAI 70. | | |
| 3.1.193826 | GABRIELE TENUTA | ADDRESS REDACTED | | | BTC 0.000000005130389677<br>CEL 0.197538765936408 | | |
| 3.1.193827 | GABRIELE TOMASONI | ADDRESS REDACTED | | | BTC 0.000001460557276602 | | |
| 3.1.193828 | GABRIELE TONELLI | ADDRESS REDACTED | | | AVAX 0.00674204934316307<br>XLM 0.00440288321116123 | | |
| 3.1.193829 | GABRIELE TORI | ADDRESS REDACTED | | | USDC 88.1966373245909 | | |
| 3.1.193830 | GABRIELE TREGNAGHI | ADDRESS REDACTED | | | ADA 306.505974605366<br>BTC 0.000000260768597396999<br>CEL 0.0586183305301208<br>DOT 10.5604937861688<br>LUNC 0.00216858974761078<br>USDC 0.204268407463032<br>USDT ERC20 1.04189096892992 | | |
| 3.1.193831 | GABRIELE TRIBERTI | ADDRESS REDACTED | | | BAT 0.0525006773116299<br>SNX 0.000305446126961285<br>XLM 0.725744780064321 | | |
| 3.1.193832 | GABRIELE TRUNCELLITO | ADDRESS REDACTED | | | USDC 0.795212804928528 | | |
| 3.1.193833 | GABRIELE TUFO | ADDRESS REDACTED | | | ADA 0.103893699200057<br>BNB 0.00100099873956934<br>BTC 0.0000084721605154<br>DOT 0.0111668402722816<br>ETC 5.40957356243184<br>ETH 0.000048283931452807<br>USDC 0.991937688132564<br>USDT ERC20 0.461529999322544<br>XRP 0.0361419745883242 | | |
| 3.1.193834 | GABRIELE UGHETTO | ADDRESS REDACTED | | | ADA 0.147843069895521<br>BTC 0.000001191658950955<br>CEL 108.69619626451<br>USDC 281.034527525781<br>USDT ERC20 0.332356132813475 | | |
| 3.1.193835 | GABRIELE VENDER | ADDRESS REDACTED | | | BTC 0.00239734550779594<br>USDT ERC20 0.499701489697953 | | |
| 3.1.193836 | GABRIELE VENTURI | ADDRESS REDACTED | | | BNB 0.00213207644068402<br>BTC 0.000463298075406557<br>USDC 23.0093314893981<br>USDT ERC20 1.12273286633127 | | |
| 3.1.193837 | GABRIELE VERUBI | ADDRESS REDACTED | | | BTC 0.0300283331456266<br>CEL 28.3458893474206<br>ETC 0.088719<br>LTC 0.000899692746609373<br>USDC 0.329147098178031<br>XLM 0.189270610805833<br>ZRX 0.091610077507086 | | |
| 3.1.193838 | GABRIELE VETTOR | ADDRESS REDACTED | | | ADA 0.224288521506672<br>BTC 0.000004938130275479 | | |
| 3.1.193839 | GABRIELE VEZZOSI | ADDRESS REDACTED | | | ADA 9<br>BTC 0.000757912061313579<br>CEL 109.639304814794<br>DOT 0.0388793080221141<br>LUNC 0.271334643785342<br>MATIC 0.518228718689161<br>XRP 0.0602865111322831 | | |
| 3.1.193840 | GABRIELE VINCENZO MALASPINA | ADDRESS REDACTED | | | BTC 0.101206684324583<br>LUNC 0.0125688599667 | | |
| 3.1.193841 | GABRIELE VIOLA | ADDRESS REDACTED | | | ADA 0.537092321872745<br>BTC 0.0379103363936512 | | |
| 3.1.193842 | GABRIELE VIRGILIO | ADDRESS REDACTED | | | ADA 365.642269839896<br>BTC 0.000000003376300443 | | |
| 3.1.193843 | GABRIELE VITAGLIANO | ADDRESS REDACTED | | | ADA 0.00269771703551078<br>BTC 0.00000088<br>CEL 0.00398058638286069 | | |
| 3.1.193844 | GABRIELE VIVAS | ADDRESS REDACTED | | | CEL 2.78958270282889 | | |
| 3.1.193845 | GABRIELE WEIß | ADDRESS REDACTED | | | BTC 0.00001068663626037 | | |
| 3.1.193846 | GABRIELE ZACCARIA | ADDRESS REDACTED | | | ADA 732.476132259887<br>BTC 0.00093159446945163<br>CEL 1.47897998703893 | | |
| 3.1.193847 | GABRIELE ZAMBONI | ADDRESS REDACTED | | | DOT 0.429435769932798 | | |
| 3.1.193848 | GABRIELE ZENARI | ADDRESS REDACTED | | | CEL 157.595970960533<br>PAXG 1.0486986728492<br>USDC 6072.9676229292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193849 | GABRIELE ZUCCA | ADDRESS REDACTED | | | ADA 1588.51384511994<br>BTC 0.00200337114307795<br>CEL 0.00711868089059221<br>DOT 0.134903219077344<br>LINK 31.0381292496007<br>LTC 4.33108893647177 | | |
| 3.1.193850 | GABRIEL-HOKULEA HO | ADDRESS REDACTED | | | BTC 0.0109874136645506<br>ETH 0.00237242047308457<br>USDC 17.6866650935368 | BTC 0.0133184339025261 | |
| 3.1.193851 | GABRIELIAN NOMINEE PTY LTD ATF GABRIELIAN FAMILY TRUST | AVENUE OF THE AMERICAS, NEWINGTON, 2127 AUSTRALIA | | | BTC 0.27438579535165<br>USDC 537.696966005261 | | |
| 3.1.193852 | GABRIELIUS DAVLIJEVAS | ADDRESS REDACTED | | | BTC 0.000002671896501303<br>ETH 0.000129419071577786<br>USDC 0.525497929535808 | | |
| 3.1.193853 | GABRIELIUS KULIEŠIUS | ADDRESS REDACTED | | | BTC 0.00000699206207153299<br>CEL 0.0322550411846816<br>USDC 0.544757402179403 | | |
| 3.1.193854 | GABRIELLA BEARD | ADDRESS REDACTED | | | ADA 28.2897539053249 | | |
| 3.1.193855 | GABRIELLA BEKKER | ADDRESS REDACTED | | | BCH 0.000000004126021054<br>BTC 0.00542191370182613<br>CEL 6.90851895282238<br>COMP 0.395215 | | |
| 3.1.193856 | GABRIELLA BERTUZZI | ADDRESS REDACTED | | | BNB 0.00116892825414206<br>BTC 0.000000233272246022<br>CEL 0.000135527833673063 | | |
| 3.1.193857 | GABRIELLA BLAU-BOUDREAULT | ADDRESS REDACTED | | | ETH 5.70287449413403 | | |
| 3.1.193858 | GABRIELLA BOONE | ADDRESS REDACTED | | | BTC 0.000023176653262058<br>ETH 0.00213325986180029<br>MATIC 0.51364410463464 | | |
| 3.1.193859 | GABRIELLA CASTANEDA | ADDRESS REDACTED | | | ADA 2547.41585858887<br>BTC 0.0726886199686741 | | |
| 3.1.193860 | GABRIELLA CHIAVARINI | ADDRESS REDACTED | | | BTC 0.0010046929494086<br>CEL 0.9387047709322<br>USDC 529.195895161589 | | |
| 3.1.193861 | GABRIELLA CODAZZO | ADDRESS REDACTED | | | BTC 0.0016005031976198<br>CEL 0.375764217921439<br>USDC 0.176057904816804 | | |
| 3.1.193862 | GABRIELLA CORBO-PERKINS | ADDRESS REDACTED | | | ADA 150.887420927636<br>BTC 0.0171513486043967<br>CEL 0.0387957809551683 | | |
| 3.1.193863 | GABRIELLA CRONK | ADDRESS REDACTED | | | BTC 0.046487350715943<br>COMP 0.0286728333491458<br>ETH 3.71762300555599<br>XLM 34.4004463174941 | | |
| 3.1.193864 | GABRIELLA CSOMAKNE BALOGH | ADDRESS REDACTED | | | CEL 3.1491419391091<br>LINK 0.0118908138947417 | | |
| 3.1.193865 | GABRIELLA DE GOUVEIA | ADDRESS REDACTED | | | BTC 0.000000000868238578<br>CEL 8.85260762770674<br>LUNC 9.860378 | | |
| 3.1.193866 | GABRIELLA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001504203700295<br>CEL 1.06243284785419<br>USDC 0.199465602279805<br>USDT ERC20 0.198532024592798 | | |
| 3.1.193867 | GABRIELLA DI GIANGIACOMO | ADDRESS REDACTED | | | BTC 0.000000396993708185<br>MATIC 0.33413907229246 | | |
| 3.1.193868 | GABRIELLA ERIKSSON | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BNB 0.000000007025573128<br>BTC 0.000000004534100563<br>CEL 2.05412869900849 | | |
| 3.1.193869 | GABRIELLA FABBRI | ADDRESS REDACTED | | | 1INCH 154.622336547659<br>AAVE 5.17424901953856<br>ADA 2614.25987820603<br>BTC 0.104758960329238<br>DOT 57.7135352121946<br>ETH 2.78187089784597<br>MATIC 691.738735086633<br>SNX 25.5417087380219 | | |
| 3.1.193870 | GABRIELLA FARKAS | ADDRESS REDACTED | | | BTC 0.0031013390778397<br>ETH 0.00152088440292837<br>USDT ERC20 416.053316418025 | | |
| 3.1.193871 | GABRIELLA FRITZ | ADDRESS REDACTED | | | BTC 0.781422817652481<br>ETH 0.246195156890257<br>LTC 1.0368457977179 | | |
| 3.1.193872 | GABRIELLA GARLICKI | ADDRESS REDACTED | | | BTC 0.000938901444768789<br>ETH 1.05793813592901 | | |
| 3.1.193873 | GABRIELLA GARZA | ADDRESS REDACTED | | | AAVE 1.2420593263919<br>AVAX 7.10882269403417<br>BTC 0.00690041778072<br>ETH 0.133429560727391<br>GUSD 187.417243621801<br>LINK 0.000000000000001357299999999999<br>MATIC 14.6031920269037 | LINK 2.00333548638958 | |
| 3.1.193874 | GABRIELLA GENTA | ADDRESS REDACTED | | | BTC 0.0000128999469849929<br>ETH 2.30883471601603 | | |
| 3.1.193875 | GABRIELLA GRIXTI MAGNANI | ADDRESS REDACTED | | | BTC 0.0907572358698336<br>CEL 19.5555535522677<br>DOT 30.2786432572567<br>ETH 5.70995756360385<br>MATIC 385.092136172624 | | |
| 3.1.193876 | GABRIELLA GROSSI | ADDRESS REDACTED | | | BTC 0.000858569711259857<br>CEL 15.2466152731426<br>USDC 430 | | |
| 3.1.193877 | GABRIELLA GUZMAN | ADDRESS REDACTED | | | BTC 0.00213989112506674 | | |
| 3.1.193878 | GABRIELLA KARAKI | ADDRESS REDACTED | | | BTC 0.00120371264911485<br>LINK 0.133935822116172 | | |
| 3.1.193879 | GABRIELLA KENNEDY | ADDRESS REDACTED | | | BTC 0.000000005551749831<br>CEL 220.072214982663 | | |
| 3.1.193880 | GABRIELLA KÖBLI | ADDRESS REDACTED | | | BTC 0.00125273750728713<br>USDC 1.52014497413087 | | |
| 3.1.193881 | GABRIELLA KOVÁCS | ADDRESS REDACTED | | | CEL 12.2571969087207<br>XLM 200.493922850951 | | |
| 3.1.193882 | GABRIELLA LITTA | ADDRESS REDACTED | | | BTC 0.00000302607050304 | | |
| 3.1.193883 | GABRIELLA LOWE | ADDRESS REDACTED | | | ADA 356.31<br>BTC 0.00108565592439278<br>CEL 2.97672685474884<br>ETH 0.156820159741791<br>MATIC 501.739737796659<br>SOL 0.00171217386903604 | | |
| 3.1.193884 | GABRIELLA LUKIN | ADDRESS REDACTED | | | BTC 0.010578922307759<br>MATIC 8.49414733568086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193885 | GABRIELLA MARCIONELLI | ADDRESS REDACTED | | | AAVE 2.05147087643591<br>ADA 259.934639441816<br>AVAX 10.2633864382327<br>BCH 0.000364501666032685<br>BNB 0.0135341492439887<br>BTC 0.0911881008139565<br>CEL 90.1046392951734<br>COMP 0.27925161<br>DOGE 0.753889220906327<br>EOS 40.823<br>ETC 9.65617549498698<br>ETH 0.00322450551852113<br>LINK 0.0311601238123814<br>LTC 0.00457599475031091<br>LUNC 141.011769673367<br>MANA 0.0451438865668533<br>MATIC 720.804027358644<br>PAX 208.593377048547<br>PAXG 0.331052991901973<br>SNX 34.5782009690604<br>SUSHI 9.96606104796359<br>UNI 0.0228160607636525<br>USDT ERC20 258.322099296587<br>XLM 1115.96635103081<br>XRP 0.124840082306386<br>ZRX 0.0267936666158799 | | |
| 3.1.193886 | GABRIELLA MARENCO | ADDRESS REDACTED | | | BTC 0.0897088303345655<br>DOT 24.813390468675<br>ETH 0.782287579581647 | | |
| 3.1.193887 | GABRIELLA MAROTTA | ADDRESS REDACTED | | | BNB 0.00160485662980579<br>BTC 0.00253080564537073<br>USDC 0.259117459820896<br>USDT ERC20 0.824317681259966 | | |
| 3.1.193888 | GABRIELLA MARRUCCI | ADDRESS REDACTED | | | ADA 0.0921233047819739<br>BTC 0.000005336040275661<br>UST 0.000000935323673829 | | |
| 3.1.193889 | GABRIELLA MICHELI | ADDRESS REDACTED | | | BTC 0.000154293696211078<br>CEL 5.82924541341697<br>ETH 0.000920465690358855 | | |
| 3.1.193890 | GABRIELLA MOLNÁR | ADDRESS REDACTED | | | BTC 0.000127858626392396<br>CEL 374.22290131612<br>ETH 0.000292922211968108<br>USDT ERC20 0.249567028168001<br>ZRX 0.039917887819493 | | |
| 3.1.193891 | GABRIELLA MONICO | ADDRESS REDACTED | | | BTC 0.00102851846914214<br>CEL 0.000406927765359608<br>ETH 0.000137170108266502 | | |
| 3.1.193892 | GABRIELLA MORRONE | ADDRESS REDACTED | | | BTC 0.129267414154337<br>CEL 111.459003073724<br>ETH 0.723483594228966<br>OMG 71.446189987069 | | |
| 3.1.193893 | GABRIELLA PIETROPAOLO | ADDRESS REDACTED | | | ADA 0.152906301325498<br>BTC 0.000000000061912203<br>CEL 0.00396706286875949 | | |
| 3.1.193894 | GABRIELLA POCCH | ADDRESS REDACTED | | | ADA 10.491080359235<br>BTC 0.223176029193131<br>CEL 57.5130296250435<br>ETH 0.00909563356576695<br>SUSHI 2.14041727281924<br>USDC 2.33200028088926 | | |
| 3.1.193895 | GABRIELLA PONN | ADDRESS REDACTED | | | USDC 0.183841324352732 | | |
| 3.1.193896 | GABRIELLA PRICE | ADDRESS REDACTED | | | CEL 10.1607815198866 | | |
| 3.1.193897 | GABRIELLA RAJKAI | ADDRESS REDACTED | | | BTC 0.177409515445667<br>CEL 335.170688309789<br>ETH 2.38828525 | | |
| 3.1.193898 | GABRIELLA RIVERA | ADDRESS REDACTED | | | BTC 0.632637370892818 | | |
| 3.1.193899 | GABRIELLA SAITTA | ADDRESS REDACTED | | | LTC 1.21832608804492<br>MCDAI 71.354094461501 | | |
| 3.1.193900 | GABRIELLA SCAGLIONE | ADDRESS REDACTED | | | BTC 0.0190348456624176<br>CEL 0.964932190948016<br>ETC 2.3618512001217<br>ETH 1.10565729049203<br>LUNC 10.3022925683783<br>MATIC 0.530999461635891<br>XLM 538.56 | | |
| 3.1.193901 | GABRIELLA SCHIAVINATO | ADDRESS REDACTED | | | BTC 0.276231593269089<br>ETH 0.824944329406836 | | |
| 3.1.193902 | GABRIELLA SIEGEL | ADDRESS REDACTED | | | ETH 0.0257534764206779 | | |
| 3.1.193903 | GABRIELLA SORCE | ADDRESS REDACTED | | | BTC 0.000006307017858464<br>CEL 0.69395975592446 | | |
| 3.1.193904 | GABRIELLA SZULA | ADDRESS REDACTED | | | ETH 0.110967857844212 | | |
| 3.1.193905 | GABRIELLA TESTA | ADDRESS REDACTED | | | BTC 0.00263596984437609<br>CEL 0.971939121521617<br>LTC 0.000696661494070395 | | |
| 3.1.193906 | GABRIELLA TRAME | ADDRESS REDACTED | | | BTC 0.000919512790149117<br>MCDAI 241.035497571879 | | |
| 3.1.193907 | GABRIELLA VERES | ADDRESS REDACTED | | | BTC 0.000000004956675778<br>CEL 0.658452332179936 | | |
| 3.1.193908 | GABRIELLA VILLAFUERTE | ADDRESS REDACTED | | | BTC 0.209019057579969<br>CEL 3424.67478276707<br>ETH 7.42258208122364<br>LTC 0.00489113837218698<br>UNI 24.600634 | | |
| 3.1.193909 | GABRIELLA WEAVER | ADDRESS REDACTED | | | BTC 0.000895087180239157 | | |
| 3.1.193910 | GABRIELLE ANNE CAOILE | ADDRESS REDACTED | | | BTC 0.00124644607132676<br>USDC 3458.70511805558 | USDC 95 | |
| 3.1.193911 | GABRIELLE BABIN | ADDRESS REDACTED | | | BTC 0.0129137589057585 | | |
| 3.1.193912 | GABRIELLE BARBÉ | ADDRESS REDACTED | | | BTC 0.000009814152318875<br>CEL 3.67926094167394<br>ETH 0.00009528<br>MATIC 0.00600445223427 | | |
| 3.1.193913 | GABRIELLE BEAUDOIN | ADDRESS REDACTED | | | BTC 0.000800618393698643<br>CEL 16.8462991849209<br>ETH 0.233845578488018 | | |
| 3.1.193914 | GABRIELLE BEDARD | ADDRESS REDACTED | | | CEL 0.00990647811680363 | | |
| 3.1.193915 | GABRIELLE BOONE | ADDRESS REDACTED | | | ADA 0.203236543616627<br>BTC 0.0000484013883874809<br>ETH 0.000601302587770159 | | BTC 0.000000526958154448 |
| 3.1.193916 | GABRIELLE BOWMAN | ADDRESS REDACTED | | | BTC 0.000017810184833362 | | |
| 3.1.193917 | GABRIELLE BREEN | ADDRESS REDACTED | | | ADA 317.243770862812<br>BNB 1.3517551708039<br>BTC 0.23184392019306<br>CEL 9.36837474543935 | | |
| 3.1.193918 | GABRIELLE CHANEL | ADDRESS REDACTED | | | BTC 0.00718888629051835 | | |
| 3.1.193919 | GABRIELLE DARDEN | ADDRESS REDACTED | | | BTC 0.00264903943352514<br>ETH 0.717639656608036 | | |
| 3.1.193920 | GABRIELLE DAVEY | ADDRESS REDACTED | | | ADA 538.519979<br>BTC 0.018757568546421<br>CEL 8.63651256369422<br>ETH 0.287353326606456 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193921 | GABRIELLE DE JESUS | ADDRESS REDACTED | | | BTC 0.000069417717122099<br>ETH 0.000055161642411463 | | |
| 3.1.193922 | GABRIELLE DENMAN | ADDRESS REDACTED | | | BTC 0.000000005420181133<br>CEL 0.0921259697388329<br>EOS 0.0858840424562017 | | |
| 3.1.193923 | GABRIELLE DOYON | ADDRESS REDACTED | | | BTC 0.000000932390072447<br>CEL 0.23064176312626<br>XLM 0.033738 | | |
| 3.1.193924 | GABRIELLE DURR | ADDRESS REDACTED | | | BTC 0.000891984158361997<br>ETH 0.000180228774825835 | | |
| 3.1.193925 | GABRIELLE FERREIRA SILVA | ADDRESS REDACTED | | | CEL 0.000246069312966926 | | |
| 3.1.193926 | GABRIELLE FISCHER | ADDRESS REDACTED | | | BTC 0.000000957787269561<br>USDC 0.839613019877133 | | |
| 3.1.193927 | GABRIELLE GANGITANO | ADDRESS REDACTED | | | BTC 0.11023126092635<br>ETH 2.72668276814033 | | |
| 3.1.193928 | GABRIELLE GARRETT | ADDRESS REDACTED | | | CEL 1.07424387636755 | | |
| 3.1.193929 | GABRIELLE GERRARD | ADDRESS REDACTED | | | BTC 0.00175258316536888<br>CEL 115.570625306041<br>ETH 0.565863952357364<br>LINK 31.9937691200591<br>SGB 506.771408483708<br>XLM 1383.1611489<br>XRP 2110.807482 | | |
| 3.1.193930 | GABRIELLE GLORE | ADDRESS REDACTED | | | BTC 4.59140845074499<br>ETH 5.43935630643124 | | |
| 3.1.193931 | GABRIELLE HALABY | ADDRESS REDACTED | | | BTC 0.00934106242791664<br>USDC 122.719136595056 | | |
| 3.1.193932 | GABRIELLE HIGGINS | ADDRESS REDACTED | | | BTC 0.0057599584443061<br>ETH 0.0238784024446736 | | |
| 3.1.193933 | GABRIELLE HONG | ADDRESS REDACTED | | | BTC 0.0150713636978818<br>CEL 0.00690766585229156<br>USDC 1.09638362169416 | | |
| 3.1.193934 | GABRIELLE HOWARD | ADDRESS REDACTED | | | BTC 0.0077322445995161 | | |
| 3.1.193935 | GABRIELLE HOWZE | ADDRESS REDACTED | | | BTC 0.012355781754444 | | |
| 3.1.193936 | GABRIELLE HUNTE | ADDRESS REDACTED | | | USDC 220.798956558863 | | |
| 3.1.193937 | GABRIELLE INCORONATA PILLA | ADDRESS REDACTED | | | BTC 0.159808524844191<br>ETH 0.00170026575461747 | BTC 0.1943156 | |
| 3.1.193938 | GABRIELLE J LIPMAN | ADDRESS REDACTED | | | MATIC 204.19383940542<br>USDC 510.262197338572 | | |
| 3.1.193939 | GABRIELLE JADE DELA TORRE | ADDRESS REDACTED | | | BTC 0.000003719397296847 | | |
| 3.1.193940 | GABRIELLE JUINIO | ADDRESS REDACTED | | | BTC 0.0212526458708329 | | |
| 3.1.193941 | GABRIELLE KELLY | ADDRESS REDACTED | | | | BAT 8.57632933 | |
| 3.1.193942 | GABRIELLE KENDRICK | ADDRESS REDACTED | | | CEL 1.05991525808304 | | |
| 3.1.193943 | GABRIELLE LEEANN FETERL | ADDRESS REDACTED | | | BTC 0.000613162088912647 | | |
| 3.1.193944 | GABRIELLE LIM | ADDRESS REDACTED | | | BTC 0.00179618542497079<br>ETH 0.0206632249635478 | | |
| 3.1.193945 | GABRIELLE LINSCHEID | ADDRESS REDACTED | | | ETH 0.00990616794355981 | | |
| 3.1.193946 | GABRIELLE MARIE MOQUIALA | ADDRESS REDACTED | | | BTC 0.000000650775770279<br>CEL 0.0118302944702137<br>USDC 0.543906607916966 | | |
| 3.1.193947 | GABRIELLE MERCADO | ADDRESS REDACTED | | | BTC 0.0363912449793012<br>ETH 0.0662961279341686<br>SOL 9.11058959073646 | | |
| 3.1.193948 | GABRIELLE MOORE | ADDRESS REDACTED | | | BTC 0.0161894067087875<br>CEL 46.4051463059656<br>SOL 10.1766942673169 | | |
| 3.1.193949 | GABRIELLE MOROZ | ADDRESS REDACTED | | | BTC 0.000880888342057088<br>ETH 0.482144022747251<br>XRP 675.400801375246 | | |
| 3.1.193950 | GABRIELLE NGUYEN | ADDRESS REDACTED | | | ETH 0.159204903314284 | | |
| 3.1.193951 | GABRIELLE O'DOUGHERTY | ADDRESS REDACTED | | | ADA 0.168708211771596<br>BTC 0.000000095717846656<br>ETH 0.000105141611181163<br>MATIC 0.529512557922142<br>SNX 0.0135978674204716 | | |
| 3.1.193952 | GABRIELLE PATTISON | ADDRESS REDACTED | | | BTC 0.000000809799711656<br>USDC 4.99352404264842<br>USDT ERC20 10.0934001545249 | USDC 0.000000442169370929<br>USDT ERC20 0.000000740087422139 | |
| 3.1.193953 | GABRIELLE PAYNE | ADDRESS REDACTED | | | CEL 0.220019689123517<br>SGB 232.1898513747 | | |
| 3.1.193954 | GABRIELLE PLEISCH | ADDRESS REDACTED | | | BTC 0.000974769683534638<br>CEL 7.2035307606829<br>ETH 0.0000006<br>LUNC 0.000000928732763533<br>USDC 23.195507 | | |
| 3.1.193955 | GABRIELLE QASHAT | ADDRESS REDACTED | | | BTC 0.00108361920880284<br>USDC 10778.2160908885 | | |
| 3.1.193956 | GABRIELLE QUEEN | ADDRESS REDACTED | | | BTC 0.000008850152091407<br>ETH 0.000227662328308249 | | |
| 3.1.193957 | GABRIELLE RIGHTS | ADDRESS REDACTED | | | BTC 0.0149120012253932 | | |
| 3.1.193958 | GABRIELLE ROY | ADDRESS REDACTED | | | BCH 0.717912507049456<br>BTC 0.101361864461367<br>CEL 0.55873528384821 | | |
| 3.1.193959 | GABRIELLE SAPER | ADDRESS REDACTED | | | CEL 6.19372145754989<br>ETH 0.0928714 | | |
| 3.1.193960 | GABRIELLE SCOTT | ADDRESS REDACTED | | | BTC 1.56134690371828<br>CEL 0.058850504048902<br>ETH 10.3148782149991<br>LINK 0.03249957157677<br>MATIC 74.867799568667<br>SGB 49.6560278709302<br>XRP 0.169631440767404 | ETH 1 | |
| 3.1.193961 | GABRIELLE SELENE SANCHEZ NUNEZ | ADDRESS REDACTED | | | CEL 0.0338734819189995<br>ETH 0.00157027899150764<br>LTC 0.09693229<br>USDC 5.21021680183859 | | |
| 3.1.193962 | GABRIELLE SELINA QUINTON | ADDRESS REDACTED | | | BTC 0.000035013169366469 | BTC 0.0315447471345463 | |
| 3.1.193963 | GABRIELLE SEMAIL | ADDRESS REDACTED | | | ADA 0.17686923420282<br>BNB 0.00163317913373627<br>BTC 0.00020407903377632<br>CEL 0.75843477000165<br>ETH 0.00174022784375047 | | |
| 3.1.193964 | GABRIELLE SIQUEIRA PAIS | ADDRESS REDACTED | | | BTC 0.000001357214722507<br>USDT ERC20 0.350657507192775 | | |
| 3.1.193965 | GABRIELLE SPENCE | ADDRESS REDACTED | | | BTC 0.000851620374519857<br>ETH 0.261563591063125 | | |
| 3.1.193966 | GABRIELLE STRYDOM | ADDRESS REDACTED | | | BTC 0.339554017410735<br>CEL 0.106344292158681<br>LINK 50.375653571968 | | |
| 3.1.193967 | GABRIELLE TABAK | ADDRESS REDACTED | | | BTC 0.052901082914639 | | |
| 3.1.193968 | GABRIELLE TRAN | ADDRESS REDACTED | | | BCH 0.9306838636445<br>BTC 0.00106578215261569 | | |
| 3.1.193969 | GABRIELLE TYDD | ADDRESS REDACTED | | | BTC 0.146576507447483<br>ETH 2.32132495458592 | | |
| 3.1.193970 | GABRIELLE WEHR | ADDRESS REDACTED | | | BTC 0.00116784053523605<br>CEL 58.0775744700486<br>ETH 0.34179688<br>LINK 11.8663 | | |
| 3.1.193971 | GABRIELLE WHITE | ADDRESS REDACTED | | | MCDAI 5.71351254928976<br>ZRX 2.73480431987176 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.193972 | GABRIELLE WHITE | ADDRESS REDACTED | | | BTC 0.000856845302297623<br>MATIC 303.35950919706 | | |
| 3.1.193973 | GABRIELLE YAO | ADDRESS REDACTED | | | ADA 0.187995588343441<br>BNB 0.00274198967776552<br>BTC 0.0000295042329316999<br>BUSD 1.25367900153654<br>CEL 0.0459765132703266<br>OMG 0.0125544403477396<br>USDC 0.23587532136217<br>XRP 0.11292141141864 | | |
| 3.1.193974 | GABRIËLLE ZEEMAN | ADDRESS REDACTED | | | BTC 0.000015937044899492<br>CEL 1.13430447116902<br>ETH 0.000066585747579059<br>USDC 0.947772330149477 | | |
| 3.1.193975 | GABRIELLE ZITTLE | ADDRESS REDACTED | | | BTC 0.00422011884218547 | | |
| 3.1.193976 | GABRIELLY SOARES PEREIRA | ADDRESS REDACTED | | | CEL 0.000261647789846169<br>ETH 0.000000501673732637 | | |
| 3.1.193977 | GABRIELS MORTIMER | ADDRESS REDACTED | | | CEL 0.0266020687291074<br>LTC 0.000000000229875474 | | |
| 3.1.193978 | GABRIEL-VALER ASCHILEAN | ADDRESS REDACTED | | | BTC 0.000000873641396209<br>LTC 0.00250042438899749 | | |
| 3.1.193979 | GABRIJEL BEJIC | ADDRESS REDACTED | | | BTC 0.000109091029453502<br>CEL 0.0160316288038174<br>DOT 0.00000000002499887<br>ETH 0.00206945055147027<br>USDT ERC20 6.24868182690003 | | |
| 3.1.193980 | GABRIJEL GOLUBIĆ | ADDRESS REDACTED | | | ADA 0.000000923076923077<br>BTC 0.000000399702694661<br>CEL 0.252466077839869 | | |
| 3.1.193981 | GABRIJELA PRŠA | ADDRESS REDACTED | | | ETH 0.031588654050816 | | |
| 3.1.193982 | GABRIJELA RACIPI | ADDRESS REDACTED | | | BTC 0.000000001512978113<br>CEL 0.0362120009064152 | | |
| 3.1.193983 | GABRIO SESSA | ADDRESS REDACTED | | | BTC 0.000090253639125011<br>CEL 0.00844425173727985<br>ETH 0.000711325874730117<br>LINK 0.0123531331590002<br>LUNC 0.00519168487250856<br>MATIC 1.83521035955927<br>SNX 0.18787638464721 | | |
| 3.1.193984 | GABRIYEL AKBULUT | ADDRESS REDACTED | | | ADA 1828.42040276432<br>BTC 0.0000104738058876689<br>EOS 0.0210332415347601<br>ETH 0.831995648228875<br>MATIC 4164.53857529665<br>SGB 309.513681425619<br>USDC 7.76559643879543<br>XRP 0.000000548007048956 | | |
| 3.1.193985 | GABRYEL BACON | ADDRESS REDACTED | | | BTC 0.000000002253641732<br>CEL 0.160240011000278 | | |
| 3.1.193986 | GABRYEL COSTA E SOUZA FRANCO | ADDRESS REDACTED | | | CEL 1.41324836843929<br>USDT ERC20 4.26533548701837 | | |
| 3.1.193987 | GABU CEL | ADDRESS REDACTED | | | USDT ERC20 0.324919502950752<br>XRP 0.194016509248871 | | |
| 3.1.193988 | GABY BATIFOL | ADDRESS REDACTED | | | BTC 0.00223206712571778<br>CEL 5.9649539659065<br>MCDAI 70<br>USDC 95.1826923076923 | | |
| 3.1.193989 | GABY CURRIE | ADDRESS REDACTED | | | ADA 566.894394563024<br>BTC 0.0405350253825831<br>DOT 26.6105050212787<br>ETH 0.600743218518097 | | |
| 3.1.193990 | GABY JANTING ANAK DOUGLAS | ADDRESS REDACTED | | | BTC 0.000002909173608756<br>CEL 2.39798195342042 | | |
| 3.1.193991 | GABY TUR | ADDRESS REDACTED | | | BTC 0.000000086731559375<br>CEL 0.0875868753231649 | | |
| 3.1.193992 | GABY YOCCO | ADDRESS REDACTED | | | BTC 0.00391930946569329<br>CEL 0.595840735431749 | | |
| 3.1.193993 | GACEL IVORRA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.185346387313767<br>BTC 0.000042579704537648 | | |
| 3.1.193994 | GACEM LIACOUTTE | ADDRESS REDACTED | | | BTC 0.00256844<br>CEL 2.16699725996146<br>ETH 0.0502060606829258 | | |
| 3.1.193995 | GACHERE ARTHUR | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.00713934707074395 | | |
| 3.1.193996 | GAD HAKIMIAN | ADDRESS REDACTED | | | BTC 0.000000000555762648<br>CEL 0.00207131801387188<br>USDC 0.381254046607014 | | |
| 3.1.193997 | GAD RUBIN | ADDRESS REDACTED | | | AAVE 0.00005791<br>BTC 1.00456894222497<br>CEL 1943.6855812022<br>ETH 6.90554004217977<br>MATIC 0.00614256<br>MCDAI 1.37312248554873<br>SOL 206.28712<br>USDC 0.000881 | | |
| 3.1.193998 | GAD SHIFF | ADDRESS REDACTED | | | ADA 0.0901082198974396<br>BTC 0.000000096921408738<br>CEL 0.0393157243961069<br>ETH 0.000001672546559874<br>SGB 132.5869370797<br>USDC 0.000000565278059762<br>XLM 0.600076987104464<br>XRP 0.716645629771658 | | |
| 3.1.193999 | GADDAMIDI RAMESH | ADDRESS REDACTED | | | BTC 0.000000323865592286<br>DOT 0.000091375636351671 | | |
| 3.1.194000 | GADEI ARON | ADDRESS REDACTED | | | BTC 0.00187512539821657<br>LTC 0.00446515683877964 | | |
| 3.1.194001 | GADHIYA MITUL BHUPENDRABHAI | ADDRESS REDACTED | | | CEL 21.6009998950389 | | |
| 3.1.194002 | GADI MICHAELI | ADDRESS REDACTED | | | AAVE 0.00841840388211935<br>BTC 0.000536970135051308<br>DOT 0.0833505208633553<br>ETH 0.0272624026501842<br>LINK 0.0000122209491111629<br>LTC 0.0000283354491769399<br>MATIC 5.23722587814539<br>SNX 0.000454170871261619<br>UNI 0.000006478066908914<br>USDC 0.00881392345702798 | DOT 41.1705447341938<br>LINK 0.075515967855123<br>LTC 0.0175107883377418<br>SNX 0.361537566296793<br>UNI 0.028144370624212<br>USDC 13.6526426566732 | |
| 3.1.194003 | GADIEL EDUSAH | ADDRESS REDACTED | | | CEL 0.00101597667702363 | | |
| 3.1.194004 | GADIEL GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00847385080914699<br>BTC 0.000008701806824762<br>CEL 0.089405861696767<br>DOT 0.0135278106148789<br>MATIC 1.15258867685916<br>SNX 0.0643124647169834<br>USDC 4.68053852816352 | | |
| 3.1.194005 | GADIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001279192376146<br>CEL 0.0137508466194136<br>DOT 0.000565062499574576 | | |
| 3.1.194006 | GADIER VELEZ-ALICEA | ADDRESS REDACTED | | | ETH 0.000466706837979702 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194007 | GADIFELE MOKWANA | ADDRESS REDACTED | | | CEL 453.533406103016<br>DOT 100.65354<br>MATIC 487.9009128<br>SNX 75.558616 | | |
| 3.1.194008 | GADUSULA KRISHNAVENI | ADDRESS REDACTED | | | BTC 0.000000003366956373<br>CEL 0.163428876201586<br>DOGE 0.000000005055795832 | | |
| 3.1.194009 | GADUSULA MAHESH | ADDRESS REDACTED | | | BTC 0.000000253270976981<br>XRP 0.187489525106208 | | |
| 3.1.194010 | GAE BRISLAN | ADDRESS REDACTED | | | BTC 0.0215857846599598<br>GUSD 56.8896338834971 | | |
| 3.1.194011 | GAEBRIAL FERGUSON | ADDRESS REDACTED | | | ADA 309.2356574313<br>BTC 0.0708806919304452<br>DOT 42.3308835808967<br>ETH 1.12833237316325<br>MANA 0.0533437460488151<br>MATIC 456.523853911479 | | |
| 3.1.194012 | GAEL ALONSO | ADDRESS REDACTED | | | ADA 0.0385768009875231<br>BTC 0.000000084015187628<br>DOT 0.00752071182505134<br>ETH 0.000007478360780221<br>MATIC 0.0268398931252251<br>SOL 0.00187175970124418<br>XRP 0.0501314006771318<br>XTZ 0.00304927352752804 | | |
| 3.1.194013 | GAËL AMÉRICO | ADDRESS REDACTED | | | CEL 0.067099518499346<br>DOT 0.00315619214806964<br>XRP 0.0165390918975123 | | |
| 3.1.194014 | GAËL ANGOUJARD | ADDRESS REDACTED | | | BTC 0.0130245903183758 | | |
| 3.1.194015 | GAEL BIRON | ADDRESS REDACTED | | | BTC 0.0378474849847298<br>CEL 456.206018757313<br>ETH 0.7002415<br>LINK 62.8182652293263<br>MATIC 5330.066 | | |
| 3.1.194016 | GAEL CAMINADE | ADDRESS REDACTED | | | BNB 1.12098403839491<br>BTC 0.000842832146678915<br>CEL 0.32301604464087<br>ETH 0.000139288957924638<br>USDC 547.051370473728 | | |
| 3.1.194017 | GAEL CHAPELLE | ADDRESS REDACTED | | | CEL 0.00533606706797209<br>USDC 0.000004 | | |
| 3.1.194018 | GAEL CHERON | ADDRESS REDACTED | | | BTC 0.00135178661907177<br>CEL 1.69403449252638 | | |
| 3.1.194019 | GAËL CHUARD | ADDRESS REDACTED | | | CEL 48.7690823220995 | | |
| 3.1.194020 | GAEL CRISCI | ADDRESS REDACTED | | | BTC 0.00134847104691211 | | |
| 3.1.194021 | GAEL DAGADA | ADDRESS REDACTED | | | BTC 0.000000001491215863<br>CEL 15.3429783928176<br>DOT 2.33845844<br>LINK 2.12059<br>LTC 0.344306 | | |
| 3.1.194022 | GAEL DEVAUX | ADDRESS REDACTED | | | ADA 121.742880083634<br>BTC 0.00117420130394319<br>CEL 7.21229574259511<br>ETC 5.99186627532634<br>ETH 0.0468254373193191 | | |
| 3.1.194023 | GAEL DIDIER BAH NTUTUWOUO | ADDRESS REDACTED | | | CEL 1.08951315922133 | | |
| 3.1.194024 | GAEL DIRAISON | ADDRESS REDACTED | | | BTC 0.000000007907315467<br>CEL 0.0857980135734084 | | |
| 3.1.194025 | GAEL DOBESSI | ADDRESS REDACTED | | | ADA 357.672986090851<br>BTC 0.00133555864730389 | | |
| 3.1.194026 | GAEL DONAT | ADDRESS REDACTED | | | BTC 0.000000009416793436<br>CEL 0.000323736755706687<br>ETH 0.000000262980158818<br>PAXG 0.000100431116635693<br>USDC 0.0174941606035943 | | |
| 3.1.194027 | GAEL DUNSTAL | ADDRESS REDACTED | | | BTC 0.0523592226892273 | | |
| 3.1.194028 | GAËL FICHET | ADDRESS REDACTED | | | CEL 107.548859968048 | | |
| 3.1.194029 | GAEL FOUDA | ADDRESS REDACTED | | | BTC 0.000000004882922094<br>CEL 0.431025205438722<br>ETH 0.000002853597044367799<br>UNI 0.000041218208228354 | | |
| 3.1.194030 | GAËL FOURC | ADDRESS REDACTED | | | ETH 0.380621704174296 | | |
| 3.1.194031 | GAEL GILBERT CHRISTIAN JAOUEN | ADDRESS REDACTED | | | BNB 0.199669948179487<br>CEL 0.864202974128637<br>DOT 1.90299121071428<br>XRP 30.7652695215315 | | |
| 3.1.194032 | GAEL GOBAILLE-SHAW | ADDRESS REDACTED | | | USDC 1.59549608973636 | | |
| 3.1.194033 | GAEL GRAND | ADDRESS REDACTED | | | BTC 0.000009541459129112<br>CEL 0.0196747276315215<br>DASH 0.00287654647214139 | | |
| 3.1.194034 | GAEL HELGEN | ADDRESS REDACTED | | | CEL 1.83226883854227 | | |
| 3.1.194035 | GAEL JAFFREDO | ADDRESS REDACTED | | | ADA 0.0788917981824381<br>BTC 0.00887807284214891<br>DOT 0.0167007987451266<br>SNX 0.0791509823964564 | | |
| 3.1.194036 | GAEL KAROMBA | ADDRESS REDACTED | | | USDC 0.0428684650964152 | | |
| 3.1.194037 | GAËL LE GUÉVEL | ADDRESS REDACTED | | | BTC 0.000057179776713467<br>CEL 322.919924597843<br>ETH 0.00121260412616472<br>USDT ERC20 3.15215691349159 | | |
| 3.1.194038 | GAËL LE POAIZARD | ADDRESS REDACTED | | | BTC 0.000001815563908256<br>ETH 0.000193286507541779<br>USDC 1.00367284518432 | | |
| 3.1.194039 | GAEL LEFORT | ADDRESS REDACTED | | | CEL 0.00313093919987663 | | |
| 3.1.194040 | GAEL LEROY | ADDRESS REDACTED | | | CEL 0.0543797260079717<br>PAX 2.0135357337713<br>USDC 1.17524634156616 | | |
| 3.1.194041 | GAËL LOPEZ | ADDRESS REDACTED | | | CEL 0.00593329967518211<br>USDC 0.240883507898536 | | |
| 3.1.194042 | GAËL MACÉ | ADDRESS REDACTED | | | CEL 0.573196028092308<br>SGB 11.3740916349<br>XRP 0.000000695104069606 | | |
| 3.1.194043 | GAEL MANZOLA | ADDRESS REDACTED | | | BTC 0.000006672153338447<br>DOT 0.00168041372504345<br>ETH 0.000011360780334167<br>MATIC 0.0330267468360085<br>XRP 0.0323408063209948 | | |
| 3.1.194044 | GAEL MARTIN | ADDRESS REDACTED | | | BTC 0.000101391885315216<br>CEL 45.3627367579484<br>ETH 0.00710180029001747<br>LINK 52.3283173385058<br>LTC 0.00172133623187563 | | |
| 3.1.194045 | GAEL MICHALLET | ADDRESS REDACTED | | | BTC 0.00239914084647713<br>CEL 30.1811135529111<br>ETH 0.0186104970352044<br>USDC 47.1980409497942 | | |
| 3.1.194046 | GAËL MILHIET | ADDRESS REDACTED | | | BTC 0.00275113260731853<br>CEL 0.448073857710263 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194047 | GAËL MOREDA | ADDRESS REDACTED | | | CEL 2.54126714774467<br>COMP 0.0546731540356229<br>EOS 2.498<br>LTC 0.10222127<br>MCDAI 55.8310235265612<br>SNX 7.84687068065336<br>XLM 60.1292922<br>XRP 29.0758007942352 | | |
| 3.1.194048 | GAEL PASTEL | ADDRESS REDACTED | | | BTC 0.000017731123345264<br>ETH 0.00123766501228874<br>LTC 0.00880417445276412 | | |
| 3.1.194049 | GAEL REDARD | ADDRESS REDACTED | | | BUSD 34.0099674280249<br>USDC 153.753399261372<br>USDT ERC20 61.7739816069544 | | |
| 3.1.194050 | GAEL RENAUD | ADDRESS REDACTED | | | BTC 0.00000127003685517<br>BUSD 10.5240102463369<br>CEL 0.0672661338419119<br>LTC 0.000462802797818895 | | |
| 3.1.194051 | GAËL ROTTIER | ADDRESS REDACTED | | | CEL 33.5961251193197<br>EOS 0.000075043856570479<br>XLM 0.000000041057692308<br>XRP 0.000000852461538462 | | |
| 3.1.194052 | GAËL ROUSSEAU | ADDRESS REDACTED | | | BCH 0.000000004173277244<br>CEL 0.0269927247396294<br>ETH 0.000023786441467026 | | |
| 3.1.194053 | GAEL SAMAT | ADDRESS REDACTED | | | CEL 3.22406197204018<br>USDC 77.23 | | |
| 3.1.194054 | GAEL SÁNCHEZ SMITH | ADDRESS REDACTED | | | BTC 0.000040717912974442 | | |
| 3.1.194055 | GAEL SANDOZ | ADDRESS REDACTED | | | BTC 0.11642342357249<br>ETH 2.11004552859598 | | |
| 3.1.194056 | GAEL SCHEHR | ADDRESS REDACTED | | | ADA 0.894049392963179<br>BTC 0.534571487978331<br>ETH 6.5585734239701 | | |
| 3.1.194057 | GAËL SERY | ADDRESS REDACTED | | | AAVE 0.924<br>BTC 0.000107253714892771<br>CEL 103.274617233357<br>MCDAI 111.00149<br>USDC 45 | | |
| 3.1.194058 | GAEL SIMON | ADDRESS REDACTED | | | BTC 0.000002391422457559<br>USDC 0.453259104376673 | | |
| 3.1.194059 | GAEL TAUVEL | ADDRESS REDACTED | | | USDT ERC20 40.5735514978755 | | |
| 3.1.194060 | GAELIN BLISS ARMSTRONG | ADDRESS REDACTED | | | MATIC 101.165516392714<br>SOL 1.51620958863054 | | |
| 3.1.194061 | GAELLE BLANCHE ROUSSIGNE | ADDRESS REDACTED | | | ETH 0.000029711766210927 | | |
| 3.1.194062 | GAËLLE CALTAGIRONE | ADDRESS REDACTED | | | BTC 0.00101648422639967<br>USDT ERC20 431.089672346651 | | |
| 3.1.194063 | GAELLE COULANGES | ADDRESS REDACTED | | | BCH 0.000000000202833301<br>BTC 0.000000003051357398<br>CEL 3.61641019236302<br>LTC 0.000000003217246622<br>XLM 0.000000058827852917 | | |
| 3.1.194064 | GAELLE HELLWIG | ADDRESS REDACTED | | | BTC 0.146332585143759<br>CEL 0.0221301428678715<br>ETH 0.00192976399129064 | | |
| 3.1.194065 | GAELLE LAMAIGNERE | ADDRESS REDACTED | | | BTC 0.000756023880101537<br>CEL 60.5457841256782<br>USDT ERC20 1469.06517156096 | | |
| 3.1.194066 | GAELLE LYNCH | ADDRESS REDACTED | | | BTC 0.000394604522198669<br>CEL 365.861100768227<br>MATIC 5197<br>PAX 2331.46 | | |
| 3.1.194067 | GAËLLE SANDRA BLANCHE WIZENBERG | ADDRESS REDACTED | | | AAVE 39.8131529016418<br>ADA 20110.604774476<br>BCH 105.110277164993<br>BNT 524.671184884844<br>BTC 0.0029007289433826<br>CEL 7015.97987059822<br>COMP 2.06474080167741<br>DASH 0.00536991393228053<br>DOT 528.989732568027<br>EOS 2300.32817875373<br>ETC 207.523843882193<br>ETH 0.0622926593607936<br>LINK 947.105432089958<br>LTC 12.2993574325876<br>MATIC 8045.75736473308<br>OMG 199.809711486015<br>SNX 1306.19430281708<br>SOL 42.2964660855217<br>UNI 242.62009455008<br>USDC 3.54166294827393<br>USDT ERC20 187.056557092418<br>XLM 70059.9335221385<br>XRP 10000<br>ZRX 2942.80739325037 | BTC 11.7462547159648<br>CEL 48.4084367607123<br>DASH 0.000000000416951541<br>ETH 63.104523552752<br>USDC 4733.25807175691<br>USDT ERC20 2605.3 | |
| 3.1.194068 | GAËLLE SANDRINE TAKAM MOMOYIÉ | ADDRESS REDACTED | | | ADA 0.0150077036233573<br>BNB 0.000039583797112856<br>BTC 0.00279266476562879<br>CEL 2.9482244982297<br>ETH 0.000374104889503198 | | |
| 3.1.194069 | GAELLE SINDY NGA OWONA MVONDO | ADDRESS REDACTED | | | BNB 0.00107925837152178<br>BTC 0.00259544222737466 | | |
| 3.1.194070 | GAELLE SINDY NGA OWONA MVONOO | ADDRESS REDACTED | | | BTC 0.00000000738434933<br>CEL 0.0634119893789083<br>ETH 0.00015450269683872 | | |
| 3.1.194071 | GAËLLE STOKIS | ADDRESS REDACTED | | | BTC 0.000000734265886493<br>BUSD 0.00724233609611038<br>CEL 9.27511644865497 | | |
| 3.1.194072 | GAËLLE YTHIER | ADDRESS REDACTED | | | BAT 282.693640509466<br>BTC 0.0305139623736359<br>CEL 820.493496779303<br>ETH 0.96637440581596<br>LINK 22.4037928628036<br>MATIC 176.727398848701<br>SNX 52.9356751159418<br>UNI 27.7183699989328<br>USDC 3537.26210300282<br>USDT ERC20 600.695838252885<br>XLM 892.4233192141 | | |
| 3.1.194073 | GAENOR WATSON | ADDRESS REDACTED | | | BTC 0.00913577242544392<br>CEL 266.514171065895 | | |
| 3.1.194074 | GAETAN ADDA | ADDRESS REDACTED | | | BTC 0.000017402065609106<br>CEL 0.0066164164965588<br>ETH 0.000103664374656478<br>LINK 0.00207909665575765<br>MANA 0.122711533340777<br>MATIC 0.808457521114879<br>MCDAI 0.82300391316886<br>USDT ERC20 0.290063804700079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194075 | GAETAN ALLIGIER | ADDRESS REDACTED | | | ADA 847.420334425545<br>USDT ERC20 2335.73806648828 | | |
| 3.1.194076 | GAETAN ALMODOVAR | ADDRESS REDACTED | | | BTC 0.00120730980351575<br>ETH 0.00102654327574583<br>MATIC 0.082114784949167 | | |
| 3.1.194077 | GAËTAN ARRIBAS | ADDRESS REDACTED | | | BTC 0.00100997421368281<br>CEL 15.2324996441016<br>USDC 451.360021088371 | | |
| 3.1.194078 | GAETAN BATTISTIG | ADDRESS REDACTED | | | ADA 0.0798908861763869<br>BTC 0.00181656868189915 | | |
| 3.1.194079 | GAETAN BENOUADAH | ADDRESS REDACTED | | | ADA 15.7570294190247<br>AVAX 0.00340531456012987<br>BNB 0.00121450613487528<br>BTC 0.0000146786609493149<br>CEL 0.19854768773323<br>LTC 0.00239466238348979 | | |
| 3.1.194080 | GAETAN BERTRANDS | ADDRESS REDACTED | | | AVAX 4.86839305723807<br>BTC 0.0575414322800871<br>DOT 10.7082962331272<br>ETH 0.433523383443943<br>LTC 8.90209912912511<br>MATIC 1016.29212304852<br>USDT ERC20 1.08624996811689<br>ZEC 0.0283587491065251 | | |
| 3.1.194081 | GAËTAN BLAISE | ADDRESS REDACTED | | | CEL 0.155886337278637<br>EOS 0.000024631436773379 | | |
| 3.1.194082 | GAETAN BOISSON | ADDRESS REDACTED | | | BTC 0.000891622654103814<br>ETH 2.35431059091518 | | |
| 3.1.194083 | GAETAN BONNET | ADDRESS REDACTED | | | CEL 1.0626747722571 | | |
| 3.1.194084 | GAETAN BRUN | ADDRESS REDACTED | | | CEL 2.16404908059491 | | |
| 3.1.194085 | GAÉTAN BRUSCANI | ADDRESS REDACTED | | | BTC 0.00214952809220551<br>CEL 2.18835706680364<br>USDT ERC20 10.3390940159223 | | |
| 3.1.194086 | GAÉTAN BRUTSCHE | ADDRESS REDACTED | | | BTC 0.000961831535787769<br>CEL 95.3261748108036<br>COMP 2.956<br>MATIC 19.9426853572372<br>SNX 0.18775429412633 | | |
| 3.1.194087 | GAETAN CHANTEPIE | ADDRESS REDACTED | | | CEL 0.0322418954350729 | | |
| 3.1.194088 | GAETAN CHARBONNIER | ADDRESS REDACTED | | | BTC 0.00148211230203158<br>CEL 106.186997752107 | | |
| 3.1.194089 | GAËTAN CHARDON | ADDRESS REDACTED | | | ADA 1019.72952627727<br>BTC 0.000002243297216985<br>ETH 0.000269287531971231<br>LINK 0.0438371050298289<br>USDT ERC20 0.589767519762014 | | |
| 3.1.194090 | GAËTAN DELSAUX | ADDRESS REDACTED | | | CEL 0.0102537522230051 | | |
| 3.1.194091 | GAÉTAN DUPRET | ADDRESS REDACTED | | | ADA 197.265579<br>BTC 0.00579143146402806<br>CEL 12.4795965140318<br>ETH 0.08090033 | | |
| 3.1.194092 | GAETAN DURSIN | ADDRESS REDACTED | | | BTC 0.000696956120139817<br>CEL 1.46459540402473 | | |
| 3.1.194093 | GAETAN EA | ADDRESS REDACTED | | | BNB 0.000857228393622408<br>BTC 0.00108522957124639 | | |
| 3.1.194094 | GAËTAN FABUREL | ADDRESS REDACTED | | | BTC 0.000001493223756363<br>COMP 0.000009351512968317<br>ETC 0.000106946050280184<br>ETH 0.000057186499091762<br>LTC 0.179465114970172<br>XLM 0.00707296654465746 | | |
| 3.1.194095 | GAETAN FAZIO | ADDRESS REDACTED | | | BTC 0.00223955036687032<br>CEL 0.29529574599094<br>EOS 5.1445<br>ETC 1.56037987447017<br>ETH 0.000009272734996141<br>MATIC 106.625973091093<br>XLM 18.6304337 | | |
| 3.1.194096 | GAETAN GONON | ADDRESS REDACTED | | | BTC 0.0048778913947481<br>CEL 38.0311520465285<br>USDC 200.07 | | |
| 3.1.194097 | GAËTAN GUIVARC'H | ADDRESS REDACTED | | | BNB 1.30115939688871<br>BTC 0.00244569042962485<br>CEL 372.754829326837<br>ETH 2.04670312808996<br>USDC 773.919918 | | |
| 3.1.194098 | GAETAN HERBET | ADDRESS REDACTED | | | CEL 0.65675541039082<br>MATIC 69.9125772226512<br>SNX 5.41692752591664<br>XTZ 4.56973402569474 | | |
| 3.1.194099 | GAETAN HERLJEVIC | ADDRESS REDACTED | | | BAT 0.00642126323859026 | | |
| 3.1.194100 | GAETAN HUREL | ADDRESS REDACTED | | | CEL 21.8321678317245<br>SNX 0.10221161020081 | | |
| 3.1.194101 | GAËTAN JOLICOEUR | ADDRESS REDACTED | | | ADA 0.132017180635296<br>BTC 0.00108212225332677<br>DOT 17.0115193576114<br>LUNC 0.000000729700854698 | | |
| 3.1.194102 | GAETAN LANCEREAU | ADDRESS REDACTED | | | BNB 1.29984056677112<br>BTC 0.00113113149532707<br>ETH 0.163276421365412 | | |
| 3.1.194103 | GAËTAN LE HEURT | ADDRESS REDACTED | | | BTC 0.000000009723143024<br>CEL 0.198573985864542 | | |
| 3.1.194104 | GAËTAN LECLERC | ADDRESS REDACTED | | | BTC 0.00158672124300448<br>XRP 989.695856634528 | | |
| 3.1.194105 | GAËTAN LESNE | ADDRESS REDACTED | | | ADA 0.000000173444528055<br>BNB 0.000000000445016005<br>BTC 0.000821805645724673<br>CEL 538.719785896324<br>ETH 0.013571287637665<br>LINK 2.70003481382249<br>USDC 21.000000893239<br>USDT ERC20 20.0000004613589 | | |
| 3.1.194106 | GAËTAN MARTINS DORES | ADDRESS REDACTED | | | ADA 22.0524623255065<br>BNB 0.02692822<br>CEL 0.227686812652026 | | |
| 3.1.194107 | GAETAN MAURICE BERNARD GRIVET | ADDRESS REDACTED | | | CEL 0.00215629265245148<br>ETH 0.018084303413128 | | |
| 3.1.194108 | GAETAN MOLLET | ADDRESS REDACTED | | | CEL 1.09611543315043 | | |
| 3.1.194109 | GAETAN MORILLON | ADDRESS REDACTED | | | CEL 1732.85617674015<br>MCDAI 40<br>USDT ERC20 92710.6028959698 | | |
| 3.1.194110 | GAËTAN MOUISSET | ADDRESS REDACTED | | | BTC 0.00719138418103899<br>BUSD 1048.55196766498<br>CEL 0.0104548409423525<br>DASH 0.000000006144000575<br>USDC 252.948595318599<br>ZEC 0.000000007816774475999999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194111 | GAETAN OP DE BEECK | ADDRESS REDACTED | | | BTC 0.00135801032797469<br>CEL 8.22947732295515<br>ETH 0.302922156325232<br>MATIC 135.104746816238 | | |
| 3.1.194112 | GAËTAN PELAYO | ADDRESS REDACTED | | | CEL 11.3582520102108<br>XRP 1267.87778211449 | | |
| 3.1.194113 | GAËTAN PICHÉ | ADDRESS REDACTED | | | AVAX 0.34<br>CEL 0.0555758668853396 | | |
| 3.1.194114 | GAETAN PONCIN | ADDRESS REDACTED | | | BNB 0.00301182486236457<br>BTC 0.00128525800537673<br>CEL 1.3575673397617<br>USDC 0.103443907524038<br>USDT ERC20 0.000000449095592051 | | |
| 3.1.194115 | GAÉTAN PORCELLANA | ADDRESS REDACTED | | | BTC 0.000000001064957363<br>CEL 0.0580726404389361 | | |
| 3.1.194116 | GAËTAN RAIMBAULT | ADDRESS REDACTED | | | BTC 0.000000042416505742<br>CEL 0.726926352646757 | | |
| 3.1.194117 | GAETAN RICHEZ | ADDRESS REDACTED | | | BTC 0.000683504964087808<br>CEL 0.815786715567996<br>MCDAI 4.40859929<br>USDC 852.817264295004 | | |
| 3.1.194118 | GAETAN ROBERT CAPOU | ADDRESS REDACTED | | | BTC 0.00119351184119657<br>CEL 9441.69793769725<br>SGB 200305.49015629<br>UNI 1.83314174675519<br>USDT ERC20 168828.913293652 | | |
| 3.1.194119 | GAETAN SIOR | ADDRESS REDACTED | | | BTC 0.000077946329878588<br>CEL 3.20330521808648<br>LTC 1.70818296509285 | | |
| 3.1.194120 | GAËTAN THÉRÉAU | ADDRESS REDACTED | | | BTC 0.000000003425914872<br>CEL 27.86686436769<br>USDC 235 | | |
| 3.1.194121 | GAETAN THIRY | ADDRESS REDACTED | | | BTC 0.000003198909041475<br>CEL 0.000685181637198502 | | |
| 3.1.194122 | GAETAN V JULIANO | ADDRESS REDACTED | | | ADA 262.225044816527<br>AVAX 1.89262880779152<br>BTC 0.0284835102183602<br>ETH 0.198203000761199<br>MANA 43.5290779066644<br>SOL 16.8252210874032<br>USDC 502.35993021784<br>XLM 531.648510880816 | USDC 100 | |
| 3.1.194123 | GAETAN VAN MEER | ADDRESS REDACTED | | | CEL 0.415858019591745<br>EOS 14.0797 | | |
| 3.1.194124 | GAETAN VAUCEL | ADDRESS REDACTED | | | CEL 0.0860350931528849<br>TUSD 0.72339411 | | |
| 3.1.194125 | GAETAN VINCENT | ADDRESS REDACTED | | | ETH 0.372006277639746 | | |
| 3.1.194126 | GAËTAN VIOL | ADDRESS REDACTED | | | AVAX 5.94159799100655<br>BTC 0.0210263858978357<br>ETH 0.15548731028989 | | |
| 3.1.194127 | GAËTAN WITTWER | ADDRESS REDACTED | | | BTC 0.000001784422722915<br>DOT 0.0178732878986447<br>LTC 0.00113371899487995 | | |
| 3.1.194128 | GAETANE DESANTE | ADDRESS REDACTED | | | BTC 0.39516958229726<br>ETH 9.91286125983075 | | |
| 3.1.194129 | GAÉTANE GFELLER | ADDRESS REDACTED | | | BTC 0.0364127957840759 | | |
| 3.1.194130 | GAETANO ACUNZO | ADDRESS REDACTED | | | CEL 0.784900404914791<br>USDC 6 | | |
| 3.1.194131 | GAETANO ADINOLFI | ADDRESS REDACTED | | | CEL 0.375470833120774 | | |
| 3.1.194132 | GAETANO ALEMANNI | ADDRESS REDACTED | | | BTC 0.000018440087570379<br>CEL 291.864889538187<br>MATIC 0.00186622871066088 | | |
| 3.1.194133 | GAETANO AMORE | ADDRESS REDACTED | | | CEL 2.11568600975468 | | |
| 3.1.194134 | GAETANO ANTONIO BATTAGLINO | ADDRESS REDACTED | | | BTC 0.000000004606995849<br>CEL 0.00567659023915832<br>ETH 0.000255444167018937 | | |
| 3.1.194135 | GAETANO BOCCIA | ADDRESS REDACTED | | | BTC 0.0661328920027977<br>CEL 120.110231365814<br>ETH 1.51604467706415<br>LINK 101.970895825552<br>SNX 173.7613112116 | | |
| 3.1.194136 | GAETANO BONAVOLONTÀ | ADDRESS REDACTED | | | BTC 0.000000629766221338<br>ETH 0.000505588729641956 | | |
| 3.1.194137 | GAETANO CARRONE | ADDRESS REDACTED | | | BTC 0.0000000552286333867999<br>USDC 0.0380714392819079 | | |
| 3.1.194138 | GAETANO CESSATI | ADDRESS REDACTED | | | BCH 0.00132803<br>BTC 0.0198030572468641<br>CEL 15.1891504982622<br>ETH 0.415643175268689<br>LTC 0.00213211<br>ZEC 0.00806488 | | |
| 3.1.194139 | GAETANO COMPAGNONE | ADDRESS REDACTED | | | BCH 0.00198713211150567<br>BTC 0.00162285126832387<br>DASH 0.0753595196336774<br>ZEC 0.0115346634035537 | | |
| 3.1.194140 | GAETANO CONSALVO | ADDRESS REDACTED | | | CEL 0.246009684634343 | | |
| 3.1.194141 | GAETANO D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.000000002589299873<br>CEL 0.0448640773900178 | | |
| 3.1.194142 | GAETANO DARIO PANICO | ADDRESS REDACTED | | | ETC 129.102858626278<br>ETH 2.01297429551633 | | |
| 3.1.194143 | GAETANO D'AURIA | ADDRESS REDACTED | | | BTC 0.000000000439273108<br>CEL 0.925362419116388 | | |
| 3.1.194144 | GAETANO DETOMASO | ADDRESS REDACTED | | | BTC 0.0316516480304776<br>CEL 27.811692070184 | | |
| 3.1.194145 | GAETANO DI PASQUALE | ADDRESS REDACTED | | | CEL 1.09892297550998 | | |
| 3.1.194146 | GAETANO DIPIETRO | ADDRESS REDACTED | | | BTC 0.000673929358328193<br>CEL 1.1387901753002<br>ETH 0.000005322926995642 | | |
| 3.1.194147 | GAETANO ESPOSTO | ADDRESS REDACTED | | | BCH 0.000701009979427421<br>BTC 0.000002775856869103<br>CEL 1.20707244972984 | | |
| 3.1.194148 | GAETANO FRANCHINA | ADDRESS REDACTED | | | BTC 0.0408155230800198<br>CEL 5.77888622052698<br>ETH 0.266972656944927 | | |
| 3.1.194149 | GAETANO GIOVANNI MASSIMO MANUELE | ADDRESS REDACTED | | | BNB 0.00167548832481702<br>BTC 0.0131908127335866<br>CEL 14.3999282987454<br>ETH 0.588918603762014<br>USDT ERC20 0.00255895099241699<br>XLM 17.0978897710722 | | |
| 3.1.194150 | GAETANO HERMAN | ADDRESS REDACTED | | | CEL 6.67887375299736<br>ETH 0.000244032519026278<br>SGB 0.6648502748<br>XRP 4.400068 | | |
| 3.1.194151 | GAETANO LA BARBERA | ADDRESS REDACTED | | | CEL 0.0626069998228039 | | |
| 3.1.194152 | GAETANO LORENZO LO GRASSO | ADDRESS REDACTED | | | BTC 0.00138462565308208<br>CEL 0.200624627592937<br>ETH 0.0456072644029447<br>USDT ERC20 223.873843820774 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194153 | GAETANO LOSITO | ADDRESS REDACTED | | | ADA 355.00633298425<br>AVAX 34.0604140088111<br>BTC 0.188557044920394<br>COMP 3.63148604718088<br>DOT 41.7444472469287<br>ETH 7.45201952468362<br>LINK 18.369456616524<br>LTC 13.1230358109547<br>LUNC 0.00577903028060947<br>MATIC 1278.68632884325<br>SNX 0.10378691661261 | | |
| 3.1.194154 | GAETANO MALLIA | ADDRESS REDACTED | | | BTC 0.00000032086465953<br>ETH 0.000004373079864935 | | |
| 3.1.194155 | GAETANO MANCINI | ADDRESS REDACTED | | | BTC 0.000000525268323501<br>CEL 0.000509709201177333<br>ZEC 0.000001913917906885 | | |
| 3.1.194156 | GAETANO MARCO CHIANTIA | ADDRESS REDACTED | | | CEL 9.91564546046174<br>USDC 157.210434 | | |
| 3.1.194157 | GAETANO MARINO | ADDRESS REDACTED | | | BTC 0.000080516705154244<br>CEL 0.345308997268012<br>LINK 0.00395608498393432 | | |
| 3.1.194158 | GAETANO MATARESE | ADDRESS REDACTED | | | CEL 0.555661866928678<br>ETH 0.000091234145858278<br>MATIC 0.156291036173498 | | |
| 3.1.194159 | GAETANO MELAZZO | ADDRESS REDACTED | | | BTC 0.000000867866983368<br>CEL 1.77227040411114<br>ETH 0.000001146076857031<br>USDC 0.00696327463038352 | | |
| 3.1.194160 | GAETANO NIGRO | ADDRESS REDACTED | | | BTC 0.000000881763603238<br>CEL 0.200801176705193<br>USDT ERC20 0.302393667216756 | | |
| 3.1.194161 | GAETANO PALMIERI | ADDRESS REDACTED | | | BTC 0.000052277506936076<br>ETH 0.000009083765233058<br>USDC 0.713010531543315 | | |
| 3.1.194162 | GAETANO PARENTE | ADDRESS REDACTED | | | BTC 0.121091866119233<br>USDC 0.0162377253379015<br>USDT ERC20 4.5939961485603<br>XLM 97.8828598848923 | USDC 2.23699153571323 | |
| 3.1.194163 | GAETANO PEDULLA | ADDRESS REDACTED | | | BTC 0.000013091177553267<br>CEL 0.32561928705503 | | |
| 3.1.194164 | GAETANO PERROTTA | ADDRESS REDACTED | | | BTC 0.000000642840876141<br>CEL 0.0342711944617968<br>XLM 0.437038544224902 | | |
| 3.1.194165 | GAETANO PICONE | ADDRESS REDACTED | | | BNB 0.00109384078336375<br>BTC 0.000000967464971687<br>CEL 1.12578916177293<br>USDC 0.000000031358479961<br>USDT ERC20 0.22486528894252 | | |
| 3.1.194166 | GAETANO RAUL DANNA | ADDRESS REDACTED | | | BTC 0.00960675031396576 | | |
| 3.1.194167 | GAETANO SALVIO | ADDRESS REDACTED | | | BTC 0.000000003528341557<br>CEL 2.67938900882101 | | |
| 3.1.194168 | GAETANO SALVO | ADDRESS REDACTED | | | ADA 9524.01251933333 | | |
| 3.1.194169 | GAETANO TAMBURINO | ADDRESS REDACTED | | | CEL 0.0377692593073309<br>ETH 0.025803528910233 | | |
| 3.1.194170 | GAETANO TENERELLI | ADDRESS REDACTED | | | DOT 7.30373153375668<br>EOS 2.00004664402411<br>LTC 0.279544472909043 | | |
| 3.1.194171 | GAETANO UGONOTTI | ADDRESS REDACTED | | | BSV 0.06803189<br>BTC 0.0915244188850211<br>CEL 0.317207409877512<br>DASH 0.000000002419623932<br>ETH 0.000008137415346859<br>LTC 0.000004807848623565<br>ZEC 0.000000007077486821 | | |
| 3.1.194172 | GAETANO VACCARO | ADDRESS REDACTED | | | BTC 0.0216967936361228<br>LTC 1.00343003939779 | | |
| 3.1.194173 | GAETANO VINCENTI | ADDRESS REDACTED | | | AAVE 0.000012206212761467<br>CEL 0.000061081551916372<br>DOT 0.0835052309003402<br>ETH 0.000000662870410552<br>LINK 0.000000109975780617<br>LTC 0.0025648596377867<br>SNX 0.000226449056553156<br>UNI 0.000041058478510508 | | |
| 3.1.194174 | GAETANO ZAGARESE | ADDRESS REDACTED | | | BTC 0.000000004200300949<br>CEL 0.245000078079525 | | |
| 3.1.194175 | GAETANO ZAMBON | ADDRESS REDACTED | | | BTC 0.000000386958546011999<br>USDC 0.412238833466184 | | |
| 3.1.194176 | GAETH ALZANEEN | ADDRESS REDACTED | | | ADA 526.233691585835<br>BTC 0.00124619001715414<br>CEL 0.015784015071424<br>ETH 0.00284440501263872<br>LTC 3.68980690284137<br>XRP 1936.10507179931 | | |
| 3.1.194177 | GAËTHAN LEGRAND | ADDRESS REDACTED | | | BTC 0.000000002099674301<br>CEL 59.8129933656659<br>SNX 1.56743171309276<br>USDC 10 | | |
| 3.1.194178 | GAFARI ALAMU OLAKANGUDU | ADDRESS REDACTED | | | BTC 0.000000530273131319 | | |
| 3.1.194179 | GAFARU DARAKU | ADDRESS REDACTED | | | BTC 0.000038907782943054 | | |
| 3.1.194180 | GAFILIN EVGENYEVICH | ADDRESS REDACTED | | | BTC 0.000000183757329066<br>USDC 0.669745781406086 | | |
| 3.1.194181 | GAFUR KARACIGA | ADDRESS REDACTED | | | ETH 0.00144241675311938 | | |
| 3.1.194182 | GAFUR KHABIDULLAYEVICH UTALIYEV | ADDRESS REDACTED | | | BTC 0.00000981256364117<br>ETH 0.00000007732948177 | | |
| 3.1.194183 | GAFUR PERVIZAJ | ADDRESS REDACTED | | | CEL 1.08823847722687 | | |
| 3.1.194184 | GAFUR RUSTAMOVICH FATYHOV | ADDRESS REDACTED | | | BTC 0.00483902065206103<br>CEL 7.3965893778998<br>USDC 400 | | |
| 3.1.194185 | GAGAN AGNIHOTRI | ADDRESS REDACTED | | | ADA 3353.8027619926<br>MATIC 793.847354882413 | | |
| 3.1.194186 | GAGAN ASHOK BRAHMI | ADDRESS REDACTED | | | BTC 0.00119206581426356<br>GUSD 2044.67391431162<br>USDC 1017.00506044969<br>USDT ERC20 999.626829241922 | | |
| 3.1.194187 | GAGAN GERA | ADDRESS REDACTED | | | BTC 0.00000518469338306<br>ETH 0.00008580460045561 | | |
| 3.1.194188 | GAGAN HOTHI | ADDRESS REDACTED | | | BTC 0.000003939067644651<br>ETH 0.0416457046050476<br>LTC 0.247113036949149<br>USDC 269.186655383486 | | |
| 3.1.194189 | GAGAN KAUSHAL | ADDRESS REDACTED | | | BTC 0.00021565629473381 | | |
| 3.1.194190 | GAGAN KUMAR ARORA | ADDRESS REDACTED | | | BTC 0.0116894364843431<br>CEL 7.82509485862448<br>USDC 28.363968694528 | | |
| 3.1.194191 | GAGAN SARAWGI | ADDRESS REDACTED | | | BTC 0.00156051374921079<br>USDC 233.978348010408 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194192 | GAGAN SHARMA | ADDRESS REDACTED | | | CEL 6.45260330362037<br>ETH 0.750697426789877<br>LUNC 0.000000198551148258<br>USDT ERC20 2.85297990111233<br>UST 0.000000129763176638 | | |
| 3.1.194193 | GAGAN SINGH | ADDRESS REDACTED | | | BAT 43359.2051779078<br>BTC 3.62588137264998<br>BUSD 14730.2860594102<br>CEL 5.25445548429218<br>EOS 4076.5714660959<br>ETH 43.1982841433177<br>LUNC 0.00122874072123448<br>MATIC 211635.783114218<br>PAXG 39.2156332329207<br>USDC 714.929295767885 | MATIC 801.034295482326 | |
| 3.1.194194 | GAGAN SINGH | ADDRESS REDACTED | | | CEL 1.08606416763624 | | |
| 3.1.194195 | GAGAN SURYAWANSHI | ADDRESS REDACTED | | | BTC 0.000000009993201885<br>CEL 0.49757688849966<br>USDT ERC20 0.76<br>XRP 0.0116651206820275 | | |
| 3.1.194196 | GAGAN TAJUDIN | ADDRESS REDACTED | | | BTC 0.00412161216758135<br>ETH 0.0426653945339426 | | |
| 3.1.194197 | GAGANDEEP GILL | ADDRESS REDACTED | | | BCH 0.000000676936491136<br>CEL 0.210490672580265 | | |
| 3.1.194198 | GAGANDEEP GREWAL | ADDRESS REDACTED | | | ADA 997.7<br>BTC 0.00127882<br>CEL 78.8018370482199<br>LTC 0.98<br>XLM 3306.26755473837<br>XRP 5987.84124298528 | | |
| 3.1.194199 | GAGANDEEP JAUHAR | ADDRESS REDACTED | | | BTC 0.000040318104035213<br>CEL 0.00419206850128385<br>ETH 0.000004597906798877<br>SNX 0.149400086601361<br>USDC 10.1198997921756<br>USDT ERC20 26.823063839928 | | |
| 3.1.194200 | GAGANDEEP KANG | ADDRESS REDACTED | | | CEL 0.000287968203549107 | | |
| 3.1.194201 | GAGANDEEP SANDHU | ADDRESS REDACTED | | | BAT 72<br>BTC 0.051896558499044<br>CEL 378.756369712969<br>DOT 18.82356<br>ETH 0.5455<br>MATIC 3707.67252095882<br>SNX 12.741 | | |
| 3.1.194202 | GAGANDEEP SANDHU | ADDRESS REDACTED | | | CEL 10.777679001234<br>USDC 500.277474060719 | | |
| 3.1.194203 | GAGANDEEP SINGH | ADDRESS REDACTED | | | ADA 4.48680942195154<br>BTC 0.000849277929241737<br>ETH 0.0202776321461813 | ADA 0.00000045632772866<br>BTC 0.000000006563575084 | |
| 3.1.194204 | GAGANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00283398162132743<br>CEL 44.9917865384422<br>USDC 1.50080160834707 | | |
| 3.1.194205 | GAGANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000000009395114036<br>CEL 0.406242987523252 | | |
| 3.1.194206 | GAGANDEEP SINGH | ADDRESS REDACTED | | | AAVE 0.00154604511024489<br>BCH 0.00252232888961432<br>BTC 0.000019591576419111<br>DOT 0.0328326898392739<br>ETH 0.0010539601780296<br>MATIC 1.52390791884921<br>OMG 0.00462512227300916 | | |
| 3.1.194207 | GAGANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000733947932212651<br>DOT 27.4281169019979<br>ETH 4.66792511704175<br>LTC 2.08951157345005<br>MATIC 1387.95312991002 | | |
| 3.1.194208 | GAGANDEEP SINGH | ADDRESS REDACTED | | | BCH 0.000005588682613022<br>BTC 0.000907346509268469<br>ETH 0.000005949179170609<br>LINK 0.000164088737441668<br>MATIC 2.01158207038386<br>USDC 1.4807040024947<br>USDT ERC20 12.7383311664271 | | |
| 3.1.194209 | GAGANDEEP SINGH | ADDRESS REDACTED | | | GUSD 0.345297082832874 | | |
| 3.1.194210 | GAGANDEEP SINGH GILL | ADDRESS REDACTED | | | ADA 1130.36486309206<br>AVAX 10.7972232554025<br>BTC 0.00133879828235843<br>DOT 22.9102282335101<br>ETH 0.100533623564432<br>MATIC 131.483954562872<br>SOL 4.06484308334602<br>XLM 329.079940736012 | | |
| 3.1.194211 | GAGANDEEP SODHI | ADDRESS REDACTED | | | BTC 0.00112030724510595<br>DOT 0.0327211666731993<br>ETH 4.15209633399803<br>LINK 203.639969604396<br>MATIC 5657.27615442864<br>USDC 1076.46867092429<br>USDT ERC20 4167.45509854387<br>XRP 547.189 | | |
| 3.1.194212 | GAGANDEEP TOOR | ADDRESS REDACTED | | | BTC 0.331236323382<br>CEL 315.547935532305<br>XLM 3914.6340762 | | |
| 3.1.194213 | GAGANINDER GOYAL | ADDRESS REDACTED | | | BTC 0.000000843473291118<br>USDT ERC20 0.692035515715996 | | |
| 3.1.194214 | GAGANPREET KAUR | ADDRESS REDACTED | | | BTC 0.0860208294969659 | | |
| 3.1.194215 | GAGANPREET KHATTRA | ADDRESS REDACTED | | | BTC 0.00228303615565494<br>CEL 29.6556967729269<br>ETH 0.409734911047463 | | |
| 3.1.194216 | GAGANPREET SINGH CHAHAL | ADDRESS REDACTED | | | ETH 0.000009744442649416 | | |
| 3.1.194217 | GAGE BINGHAM | ADDRESS REDACTED | | | ADA 0.267217135882087<br>BTC 0.00108803555317876 | ADA 377.023345530197 | |
| 3.1.194218 | GAGE CARNS | ADDRESS REDACTED | | | ETH 0.0000325832763541359<br>TUSD 28.1692508312364 | | |
| 3.1.194219 | GAGE CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.00905755277662855 | | |
| 3.1.194220 | GAGE DAYE | ADDRESS REDACTED | | | ADA 1.57591958877743<br>DOT 0.172141208386123<br>MATIC 0.557501736397758 | | |
| 3.1.194221 | GAGE DEAN GARRISON | ADDRESS REDACTED | | | SOL 0.000900326290876777 | | |
| 3.1.194222 | GAGE DECKER | ADDRESS REDACTED | | | 1INCH 25.6906206879093<br>AVAX 3.08449652021623<br>BTC 0.0455942256831921<br>DOT 2.07324306838169<br>ETH 0.144230669423844<br>LINK 3.19722839620548<br>MATIC 169.730582725917 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194223 | GAGE DYSON | ADDRESS REDACTED | | | ADA 29.1980342264327<br>BTC 0.0133476263771136<br>ETH 0.348181395834316<br>MATIC 84.1929337382896<br>XLM 149.734502316154 | | |
| 3.1.194224 | GAGE ERICKSON | ADDRESS REDACTED | | | BTC 0.00000964110039473<br>CEL 0.0527232660818629<br>ETH 0.050907742090703<br>SGB 15.1576253442028<br>USDC 0.149352733911635<br>XRP 0.0423803220502081 | | |
| 3.1.194225 | GAGE GANO | ADDRESS REDACTED | | | BTC 0.0410374777108406<br>ETH 0.0125396150604555 | | |
| 3.1.194226 | GAGE GANO | ADDRESS REDACTED | | | USDC 0.529820538288723 | | |
| 3.1.194227 | GAGE GOMEZ | ADDRESS REDACTED | | | BTC 0.0536537899039539<br>ETH 2.89135614941217 | | |
| 3.1.194228 | GAGE GORALCZYK | ADDRESS REDACTED | | | ADA 0.106749841122554<br>BTC 0.00000282050183853399<br>LINK 0.00910743517004277<br>MCDAI 0.0665382576207307 | | |
| 3.1.194229 | GAGE HANKE | ADDRESS REDACTED | | | ADA 458.548726283675<br>BTC 0.0042140379914751<br>CEL 19.7133577555009<br>ETH 0.0456242725422888<br>USDC 939.401979988834 | | |
| 3.1.194230 | GAGE JENSEN | ADDRESS REDACTED | | | BTC 0.122703035642845<br>ETH 0.512319124001111<br>USDC 1535.29218094569 | USDC 1 | |
| 3.1.194231 | GAGE KENNETH ROBERT HAUG | ADDRESS REDACTED | | | ADA 179.681355904844<br>BTC 0.00479098095707248<br>ETH 0.049310840364631<br>LTC 0.309016444308691 | BTC 0.00168514711334299 | |
| 3.1.194232 | GAGE MADSEN | ADDRESS REDACTED | | | BTC 0.00000070189937557<br>ETH 0.000112599100170141<br>MATIC 1.89133932013456 | BTC 0.00000000351827982 | |
| 3.1.194233 | GAGE MCVICKER | ADDRESS REDACTED | | | BTC 0.00565613307477736<br>CEL 11.6518623133032<br>COMP 0.0362335666235414<br>ETH 0.263578626135034<br>LINK 8.43686740956143<br>MATIC 0.259459891718804 | | |
| 3.1.194234 | GAGE MULLINS | ADDRESS REDACTED | | | ETH 0.000043768252711678 | | |
| 3.1.194235 | GAGE NGUYEN | ADDRESS REDACTED | | | BTC 0.000059734052669468<br>CEL 1.09945500998105<br>ETH 0.000462071692577023 | | |
| 3.1.194236 | GAGE O'CONNOR | ADDRESS REDACTED | | | BTC 0.0695461584104946<br>ETH 1.4991451673171<br>USDC 600.304060905235 | | |
| 3.1.194237 | GAGE OTT | ADDRESS REDACTED | | | AAVE 0.00820584128843279<br>ADA 0.10175706314488<br>BCH 0.000590113985721331<br>BTC 0.000000159305276919<br>DOT 0.103106428886784<br>ETH 0.00137587346215512<br>LINK 0.024329555308307<br>MATIC 1.05384432071738<br>SNX 0.000475225206375477<br>UNI 0.0364928513955409<br>USDC 0.0212014433994807<br>ZEC 0.00198028703070946 | BTC 0.000780843946384019 | |
| 3.1.194238 | GAGE PARK | ADDRESS REDACTED | | | ADA 362.402961577341<br>AVAX 6.16800211416115<br>BTC 0.0873905184143899<br>DOT 18.0004372952439<br>LUNC 7.36232550725359<br>MATIC 328.861586561321<br>USDC 1284.87297976438 | BTC 0.000932547607563837 | |
| 3.1.194239 | GAGE PARRY | ADDRESS REDACTED | | | ADA 0.00602852684611321<br>CEL 291.420143423889<br>ETH 2.0024029979 | | |
| 3.1.194240 | GAGE POLLARD | ADDRESS REDACTED | | | BTC 0.10286159469322<br>USDT ERC20 214.178917907428 | BTC 0.01720019 | |
| 3.1.194241 | GAGE RICHTER | ADDRESS REDACTED | | | CEL 129.757886556816<br>LTC 1.02531817349969 | | |
| 3.1.194242 | GAGE ROTHERMEL | ADDRESS REDACTED | | | BTC 0.00000394435080342399<br>ETH 0.000042586872359937<br>MATIC 0.458162383023341 | BTC 0.000010266438661452<br>SOL 1.45018 | |
| 3.1.194243 | GAGE SALICKI | ADDRESS REDACTED | | | BTC 0.000001651655931229<br>ETH 0.000091625976021919<br>MATIC 0.494026380732072 | | |
| 3.1.194244 | GAGE SHORT | ADDRESS REDACTED | | | BTC 0.00002867072078671<br>CEL 0.112405911681408<br>LTC 0.000303712006797879<br>SGB 0.00169117358884664<br>XRP 0.0110626247606937 | | |
| 3.1.194245 | GAGE SILVERMAN | ADDRESS REDACTED | | | ETH 0.0100618542719011 | | |
| 3.1.194246 | GAGE SOLLIE | ADDRESS REDACTED | | | CEL 1.06469170677171 | | |
| 3.1.194247 | GAGE STAHLBERG | ADDRESS REDACTED | | | AAVE 2.01024971524534<br>ADA 438.109375455904<br>BCH 0.178704661089337<br>BSV 0.174966182447543<br>BTC 0.239029394109793<br>CEL 580.61084710422<br>DOT 0.332778675367016<br>ETH 2.27205251131407<br>LTC 2.82185236156935<br>MATIC 2114.85549641273<br>SNX 530.247901652506<br>USDC 0.00659787220664639<br>ZRX 594.467501078641 | | |
| 3.1.194248 | GAGE TAYLOR | ADDRESS REDACTED | | | BTC 0.000000927801975413<br>CEL 1.06652846241006<br>DASH 0.0114347780772865 | | |
| 3.1.194249 | GAGE TURNER | ADDRESS REDACTED | | | BTC 0.0165482207021358<br>ETH 0.230764264300098<br>USDT ERC20 1.02692252853333 | | |
| 3.1.194250 | GAGE WATKINS | ADDRESS REDACTED | | | CEL 1.06127690880583 | | |
| 3.1.194251 | GAGE YESBECK | ADDRESS REDACTED | | | ADA 1283.57530888375<br>MATIC 614.43497422936 | | |
| 3.1.194252 | GAGENDIP SAPRA | ADDRESS REDACTED | | | BTC 0.00222180508004461<br>CEL 25.1812494129018<br>DOT 131.419285956771<br>ETH 0.161239651387607<br>MATIC 597.6<br>USDC 704.855776592187 | | |
| 3.1.194253 | GAGIK BALEYAN | ADDRESS REDACTED | | | BTC 0.00000243591081552999<br>USDC 0.894664565529547 | | |
| 3.1.194254 | GAGIK HAKOBYAN | ADDRESS REDACTED | | | BTC 0.000001237097435758<br>DOT 0.0153843295554895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194255 | GAGIK MELOYAN | ADDRESS REDACTED | | | BTC 0.000000008069899937<br>EOS 0.110060234199018 | | |
| 3.1.194256 | GAGIK TADEVOSYAN | ADDRESS REDACTED | | | BTC 0.000000546509964858<br>USDC 0.732183037783936 | | |
| 3.1.194257 | GAH KEAT FONG | ADDRESS REDACTED | | | BTC 0.0523833759390823<br>CEL 1.85301909804463<br>ETH 0.615647331208021 | | |
| 3.1.194258 | GAHYEON KI | ADDRESS REDACTED | | | BTC 0.000319291197970091 | | |
| 3.1.194259 | GAHYUN HA | ADDRESS REDACTED | | | BTC 0.000002459206435491<br>BUSD 0.941366177730805<br>USDT ERC20 0.490555888975531 | | |
| 3.1.194260 | GAI LE | ADDRESS REDACTED | | | BTC 0.0518839783117762<br>ETH 1.03331894842089 | | |
| 3.1.194261 | GAI MAGZIANOV | ADDRESS REDACTED | | | BTC 0.00134771986613165<br>MATIC 7.46677761814439 | | |
| 3.1.194262 | GAIA DOMANICO | ADDRESS REDACTED | | | BTC 0.0000000368758202829999<br>CEL 0.0393940406803081<br>MCDAI 0.22946365619092 | | |
| 3.1.194263 | GAIA FERRARI | ADDRESS REDACTED | | | BTC 0.0000002741691257279999<br>USDC 1.02898653312757 | | |
| 3.1.194264 | GAIA FERRARI | ADDRESS REDACTED | | | BTC 0.000006263367682135 | | |
| 3.1.194265 | GAIA FRANZINI | ADDRESS REDACTED | | | ETH 0.00048437903235373 | | |
| 3.1.194266 | GAIA GIANNINO | ADDRESS REDACTED | | | BTC 0.000000805463217289<br>CEL 0.121120289276962 | | |
| 3.1.194267 | GAIA HEALY | ADDRESS REDACTED | | | BTC 0.02099301<br>CEL 40.972034674903<br>ETH 0.32189568 | | |
| 3.1.194268 | GAIA PALMISANO | ADDRESS REDACTED | | | BTC 0.000000009825129815 | | |
| 3.1.194269 | GAIA PARONUZZI | ADDRESS REDACTED | | | BTC 0.000007379799465531 | | |
| 3.1.194270 | GAIA RASCO | ADDRESS REDACTED | | | BTC 0.0154364751866713 | | |
| 3.1.194271 | GAIDI FINNIE | ADDRESS REDACTED | | | USDC 0.0419598465518856 | | |
| 3.1.194272 | GAIGONGLUNG | ADDRESS REDACTED | | | ADA 29.7130832343045<br>CEL 3.36415317462007 | | |
| 3.1.194273 | GAIK LIAN CHUAH | ADDRESS REDACTED | | | BCH 0.29989776<br>CEL 0.845644461594959 | | |
| 3.1.194274 | GAIK TEN TAN | ADDRESS REDACTED | | | ADA 503.58288422977<br>BNB 1.76488030580023<br>BTC 0.000017082679200694<br>CEL 233.406755623372<br>MATIC 0.00318245345179669<br>USDT ERC20 6.99573490617168 | | |
| 3.1.194275 | GAIK THENG LEE | ADDRESS REDACTED | | | CEL 0.000083190366107115 | | |
| 3.1.194276 | GAIL ALLISON | ADDRESS REDACTED | | | CEL 1.07453151468748 | | |
| 3.1.194277 | GAIL ARDYTH GAINER | ADDRESS REDACTED | | | BTC 1.06172909770371<br>ETH 10.4177046716171 | | |
| 3.1.194278 | GAIL BANK | ADDRESS REDACTED | | | BTC 0.0231435860262288<br>ETH 0.58152485131576 | | |
| 3.1.194279 | GAIL BRADER | ADDRESS REDACTED | | | BTC 0.0767411855723383<br>CEL 64.5526426207774 | | |
| 3.1.194280 | GAIL CARISSIMI | ADDRESS REDACTED | | | BTC 0.0483023015805143<br>LINK 0.000028960758360046<br>LUNC 15.5366910421007<br>MATIC 508.682149924209<br>SOL 19.2956639050776 | BTC 0.00618277205397888<br>LINK 0.0719221610147276 | |
| 3.1.194281 | GAIL CLARK | ADDRESS REDACTED | | | SNX 40.8406333018463 | | |
| 3.1.194282 | GAIL COHEN | ADDRESS REDACTED | | | BTC 0.000000249014991332 | | BTC 0.000000784042827495 |
| 3.1.194283 | GAIL CONNER | ADDRESS REDACTED | | | BTC 0.00113468941224054<br>ETH 0.209762474236288 | | |
| 3.1.194284 | GAIL DAVIE | ADDRESS REDACTED | | | CEL 14.6700964777648<br>DOT 0.0533971469708151<br>LINK 0.0528354579114874<br>MANA 0.940898676873005<br>MATIC 31.2632729824068<br>ZRX 0.331688499682087 | | |
| 3.1.194285 | GAIL DEE | ADDRESS REDACTED | | | CEL 0.556584393877642 | | |
| 3.1.194286 | GAIL FUJISHIRO | ADDRESS REDACTED | | | BTC 0.000018218678787647 | | |
| 3.1.194287 | GAIL GROSS | ADDRESS REDACTED | | | BTC 0.000001649294365967 99<br>USDC 0.000205464831412294 | | |
| 3.1.194288 | GAIL GUERNSEY | ADDRESS REDACTED | | | BTC 1.03768403364817 | | |
| 3.1.194289 | GAIL GUETA | ADDRESS REDACTED | | | BTC 0.000000009627652185<br>CEL 0.321698361864174 | | |
| 3.1.194290 | GAIL HAGENBUCH | ADDRESS REDACTED | | | USDC 1004.33241509412 | | |
| 3.1.194291 | GAIL HERBERT | ADDRESS REDACTED | | | BTC 0.00873196184674706<br>CEL 7.79779788077238 | | |
| 3.1.194292 | GAIL HEREMAIA | ADDRESS REDACTED | | | BNB 0.0973031244702278<br>CEL 1.62519728902631<br>XRP 177.454758239553 | | |
| 3.1.194293 | GAIL HEWLETT | ADDRESS REDACTED | | | BTC 0.00312843276804802<br>LINK 8.57908968607184<br>MCDAI 31.7906027916187 | | |
| 3.1.194294 | GAIL HOUGH | ADDRESS REDACTED | | | DOT 29.350444459025<br>ETH 2.06544159099657 | | |
| 3.1.194295 | GAIL IRELAND | ADDRESS REDACTED | | | BTC 0.0129675469375786 | | |
| 3.1.194296 | GAIL JEFFERY | ADDRESS REDACTED | | | BTC 0.0635221679505794<br>CEL 945.017119987488<br>ETH 0.917520970411601<br>USDC 11.9004266219605<br>USDT ERC20 6.24448774935267 | | |
| 3.1.194297 | GAIL JOY-ANN MASON | ADDRESS REDACTED | | | USDC 0.434073634621251 | | |
| 3.1.194298 | GAIL KRUKONIS-LOPES | ADDRESS REDACTED | | | BTC 0.00116473597006014 | | |
| 3.1.194299 | GAIL LAWRENCE | ADDRESS REDACTED | | | CEL 1.08494089291009 | | |
| 3.1.194300 | GAIL LILLIAN BRADLEY | ADDRESS REDACTED | | | BTC 0.0161188940331655 | | |
| 3.1.194301 | GAIL MACLIN | ADDRESS REDACTED | | | BTC 0.0283841973391126 | | |
| 3.1.194302 | GAIL MAHABIR | ADDRESS REDACTED | | | BTC 0.0611108931028114<br>CEL 1.12210994799831<br>LTC 0.13457602048863 | | |
| 3.1.194303 | GAIL NATHAN | ADDRESS REDACTED | | | BTC 0.500761813270245<br>CEL 1753.92252844212<br>ETH 16.94806216324<br>LTC 121.88<br>OMG 253.09272037<br>XLM 33353.8492905 | | |
| 3.1.194304 | GAIL NATHAN | ADDRESS REDACTED | | | ETH 0.0174108889268448 | | |
| 3.1.194305 | GAIL PROCTOR | ADDRESS REDACTED | | | BAT 205.408698577683<br>BTC 0.017102534085538<br>COMP 2.2363988757046<br>DASH 2.71123429323693<br>ETH 1.68230152551256<br>KNC 404.299343716083<br>MATIC 3679.58201678874<br>USDC 2192.63451650182<br>XLM 6904.5547588089<br>ZRX 667.513795419939 | | |
| 3.1.194306 | GAIL PURCELL | ADDRESS REDACTED | | | BTC 0.0000004447396957139999<br>CEL 79.0953373607218<br>USDC 1.02571756269258<br>XLM 1651.56162656047 | | |
| 3.1.194307 | GAIL RAINEAR-OWENS | ADDRESS REDACTED | | | ETH 9.65552603129946 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194308 | GAIL ROHNER | ADDRESS REDACTED | | | ADA 0.294871924923335<br>BTC 0.00120297161927302<br>LTC 0.00624558755074354 | ADA 703.902790555614<br>LTC 0.000000007892771805 | |
| 3.1.194309 | GAIL ROSEN | ADDRESS REDACTED | | | BTC 0.00121553879424635<br>UNI 54.9386062096836 | | |
| 3.1.194310 | GAIL SPRINGER | ADDRESS REDACTED | | | BTC 0.497735423946198<br>ETH 0.266911384574518<br>USDC 6265.07725489363 | | |
| 3.1.194311 | GAIL SZOZDA | ADDRESS REDACTED | | | ADA 5635.70434737625<br>BTC 0.287284760753654<br>DOT 27.9817873888297<br>EOS 1019.46552774743<br>ETH 3.38042174562341<br>LINK 3.79794550961666<br>MATIC 1278.9034837456<br>USDC 34760.3903139908<br>USDT ERC20 3870.76678260985<br>XLM 2980.56730022243 | | |
| 3.1.194312 | GAIL SZOZDA | ADDRESS REDACTED | | | ADA 524.55051478326<br>BTC 0.116163565744197<br>ETH 0.501981437606805<br>LINK 18.2230085007471<br>MATIC 14329.7157698508<br>USDC 19.347235799613 | USDC 0.00343084340753662 | |
| 3.1.194313 | GAIL THOMAS | ADDRESS REDACTED | | | BTC 0.421100561771647<br>ETH 2.06050834289134 | | |
| 3.1.194314 | GAIL THOMAS | ADDRESS REDACTED | | | BTC 0.000000009163174159<br>CEL 108.681990445858<br>MATIC 22.2222222222222<br>MCDAI 40<br>USDC 503.192326943878 | | |
| 3.1.194315 | GAIL TRUONG | ADDRESS REDACTED | | | BTC 0.000000225289223887 | BTC 0.000000003010936271 | |
| 3.1.194316 | GAIL TURNER | ADDRESS REDACTED | | | XRP 126.747756684836 | | |
| 3.1.194317 | GAIL WHITNEY | ADDRESS REDACTED | | | ETH 0.465128856862011 | | |
| 3.1.194318 | GAILAND WOODWARD | ADDRESS REDACTED | | | AAVE 0.00471635128961869<br>BTC 1.06978062073003<br>ETH 3.23398403628719<br>LINK 0.0259992083170409<br>MATIC 1570.37538667575<br>SNX 0.000231587909571999<br>UNI 0.00523142445059507<br>XLM 0.0556722078918821 | | |
| 3.1.194319 | GAILE LUBIANSKAITE | ADDRESS REDACTED | | | BTC 0.0812825116708562<br>CEL 63.2933253645222 | | |
| 3.1.194320 | GAILORD BRUNCLAIR | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>MATIC 0.552386767941874 | | |
| 3.1.194321 | GAILUTĖ BABECKIENĖ | ADDRESS REDACTED | | | BTC 0.000000253867853392<br>CEL 0.0639732009756455 | | |
| 3.1.194322 | GAILYA FLINT TRUSS | ADDRESS REDACTED | | | BTC 1.15529314960664<br>USDC 5.08589024250814 | | |
| 3.1.194323 | GAINDY TAN | ADDRESS REDACTED | | | CEL 0.0105939770510767<br>ETH 0.00000269858444844799 | | |
| 3.1.194324 | GAINERG A STALDER | ADDRESS REDACTED | | | ETH 0.000485026160327205<br>USDC 2.38728464762157 | | |
| 3.1.194325 | GAINES BLEVINS | ADDRESS REDACTED | | | BTC 0.0336845315061114 | | |
| 3.1.194326 | GAINES DEMPSEY | ADDRESS REDACTED | | | BTC 0.000096182192715502<br>CEL 2.64528760297875 | | |
| 3.1.194327 | GAINES GOH | ADDRESS REDACTED | | | BTC 0.0176932283188786<br>ETH 0.335743706033158<br>USDT ERC20 613.352230422219 | | |
| 3.1.194328 | GAINES MURFEE | ADDRESS REDACTED | | | ADA 377.864767220658<br>BTC 0.835574854549277<br>DOGE 612.088874108224<br>USDC 46685.2325998324 | | |
| 3.1.194329 | GAINGAMLUNG MARINGMEI | ADDRESS REDACTED | | | BTC 0.00000473<br>CEL 0.07251822590799 | | |
| 3.1.194330 | GAIO FABIAN BIZZO | ADDRESS REDACTED | | | BTC 0.00114391811226229<br>CEL 1.20340637158243<br>LINK 193.544133127238<br>SNX 167.333572154336<br>XRP 485.235186891208 | | |
| 3.1.194331 | GAIP PEKER | ADDRESS REDACTED | | | USDC 24.621330251003 | | |
| 3.1.194332 | GAIRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001111372282945<br>CEL 1.063065771202<br>EOS 0.0011188366482308<br>ETH 0.00007656408639671<br>LTC 0.000510188511723733<br>MCDAI 0.0206383261988623<br>SGB 0.0039091309324868<br>USDC 0.00177639611770998<br>XLM 0.0187276386409728<br>XRP 0.0261257624363391<br>ZRX 0.00273540973990521 | | |
| 3.1.194333 | GAISAAFA TUATAGALOA | ADDRESS REDACTED | | | ADA 290.121637511512<br>BTC 0.0949459669389169<br>MATIC 2659.31793822847 | | |
| 3.1.194334 | GAITRIE BOS | ADDRESS REDACTED | | | ADA 3.34001498833356<br>BTC 1.1720224902405<br>ETH 11.8717263731399<br>GUSD 26758.672190084<br>USDC 26014.9057941405 | | |
| 3.1.194335 | GAIUS WISE | ADDRESS REDACTED | | | 1INCH 514.850649588205<br>BCH 1.2960560986496<br>BSV 1.26952852177906<br>BTC 0.000675902425183219<br>ETC 0.0137961682267115<br>ETH 0.0145876012988224<br>LTC 0.00580297704749221<br>MATIC 4.88557097876754<br>SOL 0.0766399313090861<br>UNI 71.3656892531291<br>USDC 0.124256706306721 | SOL 0.000000000123127489 | |
| 3.1.194336 | GAIZKA ARDANZA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000182841296789369<br>ETH 0.00148945871969742<br>USDC 0.519504852581755 | | |
| 3.1.194337 | GAIZKA GARRAMIOLA | ADDRESS REDACTED | | | BTC 1.00647408603636 | | |
| 3.1.194338 | GAJ ELIKAN | ADDRESS REDACTED | | | BTC 0.104947108105198 | | |
| 3.1.194339 | GAJAMUKESH PATHINATHAN | ADDRESS REDACTED | | | ADA 206.220388209579<br>AVAX 2.16553178237072<br>BAT 85.8496969966175<br>BTC 0.019665829948095<br>DOGE 3515.46087407924<br>ETH 0.222526208970634<br>LINK 1.96096729721112<br>MANA 152.617368757544<br>MATIC 426.432872892648<br>SOL 1.32646909081821 | BTC 0.00167785211732248 | |
| 3.1.194340 | GAJAN JEGANATHAN | ADDRESS REDACTED | | | BTC 0.000838978797549241<br>ETH 26.470711580637<br>USDT ERC20 30.0387082972827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194341 | GAJAN JOHN | ADDRESS REDACTED | | | CEL 63.1108314866374<br>DOT 11.0398985244056<br>MATIC 366.90528356<br>XRP 250.612122 | | |
| 3.1.194342 | GAJANAN BALASUBRAMANIAM | ADDRESS REDACTED | | | CEL 1.48696779179868<br>ETH 3.15985997970114 | | |
| 3.1.194343 | GAJE ROSE | ADDRESS REDACTED | | | AAVE 1.189<br>BTC 0.00158538<br>CEL 20.9168471129791<br>DOT 23.70343164<br>ETH 0.074289800385065<br>SGB 10.5517490490216<br>SNX 11.085 | | |
| 3.1.194344 | GAJENDRA BHATI | ADDRESS REDACTED | | | CEL 5.07573151805322<br>DOT 0.0000005772 | | |
| 3.1.194345 | GAJENDRA CHAGUTHI | ADDRESS REDACTED | | | BTC 0.000437690131040724<br>CEL 0.457242225702202 | | |
| 3.1.194346 | GAJENDRA MALVI | ADDRESS REDACTED | | | BTC 0.00000002625602983<br>CEL 1.00061124465811<br>USDT ERC20 0.0588274194266381 | | |
| 3.1.194347 | GAJENDRANATHGAURAVROY PULI | ADDRESS REDACTED | | | ADA 1112.24823133623 | BTC 0.12406781 | |
| 3.1.194348 | GAJMEET GULATI | ADDRESS REDACTED | | | BTC 0.204214178472396<br>CEL 9.22319964284691<br>MATIC 1.23662052500996<br>SOL 0.0462064319590441 | | |
| 3.1.194349 | GAJUAN ATREAUL DEJESUS | ADDRESS REDACTED | | | ADA 61.7281977400036<br>AVAX 3.40447439077801<br>SOL 1.03508060600788 | | |
| 3.1.194350 | GAJULA PALI SAL MANIDEEP | ADDRESS REDACTED | | | BTC 0.00129597949133947<br>ETH 0.114756978462706<br>XRP 30.2328804077412 | | |
| 3.1.194351 | GAK TIONG JARVIS CHUA | ADDRESS REDACTED | | | BTC 0.000956926977263194<br>MCDAI 0.116784823675551 | | |
| 3.1.194352 | GAKIM SOLOMONS | ADDRESS REDACTED | | | CEL 1.06149936878318 | | |
| 3.1.194353 | GAKKI RIEDEWALD | ADDRESS REDACTED | | | ADA 515.089031081285<br>BTC 0.00113616152298847 | | |
| 3.1.194354 | GAL AURELIAN | ADDRESS REDACTED | | | BTC 0.0998069150848734<br>CEL 36.7495932775346<br>LINK 12.5360322135979<br>LTC 0.55068359<br>XRP 314.205122761572 | | |
| 3.1.194355 | GAL ELIMELECH | ADDRESS REDACTED | | | BTC 0.366397894205963<br>ETH 2.51372075291725 | | |
| 3.1.194356 | GAL FERENC | ADDRESS REDACTED | | | BNB 2.68483269291802<br>BTC 0.851734716534689<br>EOS 104.546034292993<br>ETH 15.3480672716487 | | |
| 3.1.194357 | GAL FISHER | ADDRESS REDACTED | | | BTC 0.00000000146788079<br>CEL 1.01469027777777<br>EOS 0.20364053473521 | | |
| 3.1.194358 | GAL GLUHIC | ADDRESS REDACTED | | | ADA 49.2778308601266<br>BTC 0.000036454961169748<br>ETH 0.00009862297399752<br>LINK 0.045888051692335 | | |
| 3.1.194359 | GAL ISAKOVIC | ADDRESS REDACTED | | | BNB 0.200946955509163<br>BTC 0.00553351214276808<br>CEL 1.94933896082269<br>USDC 12358.0609088563<br>USDT ERC20 5.34534156958481 | | |
| 3.1.194360 | GAL KOPEL | ADDRESS REDACTED | | | BSV 0.0789664811842757<br>CEL 1.15116892753898<br>ETH 0.0181993800005524<br>USDC 34.516573897261 | | |
| 3.1.194361 | GAL RESNIK POLJASEVIC | ADDRESS REDACTED | | | BAT 0.000000162530921856<br>BTC 0.000000002690650889<br>CEL 0.123882202276863<br>DOT 0.0236272673291435<br>LTC 0.000000002656326313<br>SNX 0.000000320923841957 | | |
| 3.1.194362 | GAL SHENAR | ADDRESS REDACTED | | | BTC 0.301843583989308 | | |
| 3.1.194363 | GAL STERN | ADDRESS REDACTED | | | BTC 0.000000092303692218<br>CEL 0.000917299831738917 | | |
| 3.1.194364 | GAL ŽVEGELJ | ADDRESS REDACTED | | | ADA 100<br>BTC 0.000000004924099668<br>CEL 7.32794781459244<br>DOT 10.94147686 | | |
| 3.1.194365 | GALA PHOENIX | ADDRESS REDACTED | | | BTC 0.101724373744271 | | |
| 3.1.194366 | GALAAD LAURET | ADDRESS REDACTED | | | CEL 27.0848478365894 | | |
| 3.1.194367 | GALAB SINGH | ADDRESS REDACTED | | | BTC 2.00100003843844<br>CEL 524.107151839579<br>XRP 2500 | | |
| 3.1.194368 | GALABDAGE SHANIKA SILVA | ADDRESS REDACTED | | | MATIC 1.11612107115213 | | |
| 3.1.194369 | GALABINA TODOROVA | ADDRESS REDACTED | | | BTC 0.00213003930992289 | | |
| 3.1.194370 | GALACTIC TRUST | S. JORDAN CANAL ROAD, TAYLORSVILLE, UTAH 84129 | | | BTC 0.00131695238257564 | | |
| 3.1.194371 | GALAGNON GAYE | ADDRESS REDACTED | | | ADA 363.184938<br>BTC 0.02031833<br>CEL 20.40457363768<br>XLM 197.3466099<br>XRP 21.166369 | | |
| 3.1.194372 | GALAL SAMEER | ADDRESS REDACTED | | | ADA 2927.80614836626<br>BTC 0.000328619896774664<br>CEL 0.00803123272110785<br>DASH 0.00212156590043275<br>DOT 0.0486577914304773<br>ETH 0.000152718003235722<br>LINK 0.00680580122777422<br>LUNC 0.0272167926765587<br>MATIC 2.48953702076834<br>XRP 620.071406076235 | | |
| 3.1.194373 | GALALETSANG BOTELE | ADDRESS REDACTED | | | BTC 0.000000001265956458<br>CEL 0.0764906062209723 | | |
| 3.1.194374 | GALANG PRIATAMA | ADDRESS REDACTED | | | BCH 0.00003871<br>CEL 0.000594274657073417<br>LTC 0.00091528 | | |
| 3.1.194375 | GALAS ALEX | ADDRESS REDACTED | | | BTC 0.00261317<br>CEL 9.61241063918776<br>ETH 0.198298586093253 | | |
| 3.1.194376 | GALATHARAGE DON PRASAD | ADDRESS REDACTED | | | BTC 0.00783230812651954<br>CEL 0.145249938483651<br>DOT 0.154677842124442<br>LTC 0.0072663456320113<br>USDT ERC20 0.000913520135975426 | | |
| 3.1.194377 | GALATHARAGE PREMARATHNE | ADDRESS REDACTED | | | BTC 0.000000000499980637<br>USDT ERC20 0.00000013104540459 | | |
| 3.1.194378 | GALBAS DOCARMO-JUNIOR | ADDRESS REDACTED | | | EOS 0.532837301938686<br>ETH 0.0316507821315144<br>MATIC 19.2531792261324<br>USDC 112.940989265039 | EOS 0.226485278384148<br>ETH 6.53809256727733<br>MATIC 0.282367392469547<br>USDC 6689.641537 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194379 | GALE CLARK | ADDRESS REDACTED | | | BTC 0.0322260240737112<br>LINK 0.00740401761081151<br>LTC 0.00227552345058265<br>MATIC 0.0390552643431682<br>USDC 1249.08901818809 | | |
| 3.1.194380 | GALE DEWAYNE JR WILLIAMS | ADDRESS REDACTED | | | BTC 1.03565926977157<br>CEL 680.856063640253<br>ETH 11.9816465320236<br>LINK 1774 | AVAX 1.00623956005112<br>BTC 0.0434774534709336<br>USDC 31.26 | |
| 3.1.194381 | GALE RAINWATER | ADDRESS REDACTED | | | BTC 4.95542760337898<br>DOT 28.4688090675476<br>ETH 42.4886177429276<br>LINK 40.6574206159769 | | |
| 3.1.194382 | GALE TROUT | ADDRESS REDACTED | | | BTC 0.00130205693732877<br>ETH 0.143407325200981<br>SOL 3.33273138199914 | | |
| 3.1.194383 | GALE VILLASENOR | ADDRESS REDACTED | | | BTC 0.00406725713943173<br>CEL 0.446733384929761<br>LTC 0.0751069641230409<br>USDC 14.3540658080641 | | |
| 3.1.194384 | GALEB AYOUB | ADDRESS REDACTED | | | BTC 0.00228384487813443<br>GUSD 2.18609987937966 | GUSD 0.00138433133388084 | |
| 3.1.194385 | GALEFELE WELHEMINAH NKGODI | ADDRESS REDACTED | | | BTC 0.0014869465616958 | | |
| 3.1.194386 | GALEN COLES | ADDRESS REDACTED | | | ETH 0.668478676303961 | | |
| 3.1.194387 | GALEN CROFUT | ADDRESS REDACTED | | | BTC 0.0111773717883821<br>ETH 10.2106416609665 | ETH 0.219995 | |
| 3.1.194388 | GALEN DETRIK | ADDRESS REDACTED | | | ADA 3.39110187409152<br>BTC 1.82556163510155<br>COMP 0.0104401989103349<br>DASH 0.00413829071237367<br>KNC 0.386153496332204<br>LINK 0.00949132020998047<br>MATIC 5.69383311799798<br>UNI 0.0610316754533307<br>USDC 0.00708289721194006<br>ZEC 0.0015357975855078 | ADA 0.000000955566612203<br>BTC 0.000000008795742299<br>DASH 0.000000001403477683<br>USDC 0.000000888028461324<br>ZEC 0.000000006940730244 | |
| 3.1.194389 | GALEN ERIKSEN | ADDRESS REDACTED | | | BNT 13.6828707236716<br>BTC 0.0232646007775784<br>COMP 0.0269353675121973<br>DOT 14.09844508151<br>MATIC 213.658516643862<br>OMG 5.99877055797593 | | |
| 3.1.194390 | GALEN EVERETT | ADDRESS REDACTED | | | BTC 0.00933493135563795<br>ETH 0.0244310035825183<br>LINK 1.41980751793378<br>MATIC 206.831756194971<br>SNX 301.302128248164<br>SOL 0.308522382085456 | | |
| 3.1.194391 | GALEN F CHUN | ADDRESS REDACTED | | | ADA 0.000000561810340712<br>CEL 12829<br>DOT 0.113571382550973<br>UNI 0.0476947534752918<br>USDC 0.00000044299170971<br>USDT ERC20 0.636424676955117<br>XLM 2.80813459939078 | BTC 0.313266008399273<br>CEL 45.8949441137894 | |
| 3.1.194392 | GALEN HEW | ADDRESS REDACTED | | | BTC 0.000018634428654364<br>LINK 0.0282449054399895 | | |
| 3.1.194393 | GALEN HOLGATE | ADDRESS REDACTED | | | BTC 0.00312571645287857<br>USDC 29.9141230497491 | | |
| 3.1.194394 | GALEN JACOBS | ADDRESS REDACTED | | | BTC 0.000142307634301759<br>ETH 0.00508284278997185<br>LTC 0.308979550579591<br>PAX 3.69649447533678<br>USDC 889.838242786937 | | |
| 3.1.194395 | GALEN JOHNSON | ADDRESS REDACTED | | | ADA 227.071058796665<br>BTC 0.251296047528067<br>ETH 2.11614048938804<br>USDC 306.50646475394 | | |
| 3.1.194396 | GALEN LAW-KUN | ADDRESS REDACTED | | | BTC 0.00122281727048877<br>CEL 1.29781051754252<br>TUSD 0.56765616657439<br>USDC 79.9844421081585 | | |
| 3.1.194397 | GALEN LUC SALGADO | ADDRESS REDACTED | | | ADA 235.629431369916<br>BTC 0.0287730020630577<br>CEL 10.2702658018798<br>ETH 0.232481466323024<br>USDC 0.856965870937119 | BTC 0.00139697345221478<br>CEL 127.514123239139 | |
| 3.1.194398 | GALEN MACPHERSON | ADDRESS REDACTED | | | BTC 0.000184989621183265<br>MATIC 1.20155056355333 | BTC 0.261417698603063<br>MATIC 953.330581694834 | |
| 3.1.194399 | GALEN NATHAN DOMINIC HACKNEY | ADDRESS REDACTED | | | BTC 0.00124107618218554<br>ETH 0.390593414596576 | ETH 0.00456563458054277 | |
| 3.1.194400 | GALEN OISEN LUKE ARMFIELD | ADDRESS REDACTED | | | BTC 0.00103072749146885<br>CEL 0.000410444713531748<br>ETH 0.000249132787540722<br>MCDAI 0.0711642519071979 | | |
| 3.1.194401 | GALEN R CURNOE | ADDRESS REDACTED | | | DOGE 25.0143169074476 | | |
| 3.1.194402 | GALEN SIMMONS | ADDRESS REDACTED | | | ETH 0.000132956838815509 | | |
| 3.1.194403 | GALEN SMITH | ADDRESS REDACTED | | | BTC 0.0127091765957855<br>DOT 6.56204997857563<br>ETH 0.157330028765916 | | |
| 3.1.194404 | GALEN STROLE | ADDRESS REDACTED | | | BCH 0.000093125820086376<br>BTC 0.000000370397394518<br>EOS 0.0150465900711037<br>LTC 0.000196090348115757 | | |
| 3.1.194405 | GALEN TORRANCE | ADDRESS REDACTED | | | BTC 0.000196097386754119<br>ETH 0.000820829226447106<br>SOL 49.8502594900303<br>USDC 15.8575746665603 | | BTC 0.000000453419952567<br>ETH 0.000000527503185527<br>USDC 0.000000021959320046 |
| 3.1.194406 | GALEN WILHITE | ADDRESS REDACTED | | | AAVE 0.00000742518448522399<br>BTC 0.000002115814098982<br>BUSD 5.54374478351918<br>ETH 0.000003165872713252<br>LINK 0.000047556843878337<br>MATIC 1.75951739867071<br>USDC 23.1173519044125<br>USDT ERC20 123.703577253325 | USDC 0.000000827468237387<br>USDT ERC20 0.000000084058648675 | |
| 3.1.194407 | GALI IMRE | ADDRESS REDACTED | | | CEL 1.55899561436064<br>ETH 0.576910852983046 | | |
| 3.1.194408 | GALI JÓZSEF | ADDRESS REDACTED | | | BTC 0.000462166593965859<br>ETH 0.00114047440648263<br>ZRX 0.745103766849936 | | |
| 3.1.194409 | GALIA ALONSO | ADDRESS REDACTED | | | BTC 0.000208526574093277<br>GUSD 10.4422193338676 | | |
| 3.1.194410 | GALIB A GALIB | ADDRESS REDACTED | | | BTC 0.00819144779446778<br>XLM 0.136040215257561 | | |
| 3.1.194411 | GALIB AL FAYED | ADDRESS REDACTED | | | BTC 0.000001534639516359<br>CEL 0.645553524678818<br>ETH 0.000082252481582754<br>XLM 41.8366155123779 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194412 | GALIB GEDIK | ADDRESS REDACTED | | | BCH 0.00589476<br>CEL 29.381906320326 | | |
| 3.1.194413 | GALIBER AGUSTIN | ADDRESS REDACTED | | | ETH 0.000160063334211089 | | |
| 3.1.194414 | GALIC VINKO | ADDRESS REDACTED | | | BTC 0.000000009557684981<br>USDC 0.651363840834128 | | |
| 3.1.194415 | GALID EL MOUHADDAB | ADDRESS REDACTED | | | BTC 0.0241149603534604<br>CEL 0.56478158653059 | | |
| 3.1.194416 | GALID KHAN | ADDRESS REDACTED | | | BTC 0.00120836312646987<br>CEL 15.2085104874762<br>ETH 0.20932234 | | |
| 3.1.194417 | GĂLIE VLAD | ADDRESS REDACTED | | | ADA 28.4763063596901<br>CEL 0.0158903083750325<br>ETC 0.277216608467685<br>ETH 0.176335109461272<br>MCDAI 0.131247546647852<br>XLM 95.9869638072165<br>XRP 31.8204335827109 | | |
| 3.1.194418 | GALIH SAMOERI | ADDRESS REDACTED | | | BTC 0.0378550625430475<br>ETH 1.06549347566294<br>MATIC 181.98024587185 | | |
| 3.1.194419 | GALIL EL ABADI | ADDRESS REDACTED | | | CEL 0.0386952073763598 | | |
| 3.1.194420 | GALILEO DUPREE | ADDRESS REDACTED | | | BAT 0.607243155987575<br>BTC 0.000096309068832988<br>COMP 0.192246158425932<br>ETH 0.00304148516178476<br>MANA 441.122832806953<br>MATIC 0.181968886730721<br>MCDAI 0.0329988660405324<br>SNX 18.6572288923268<br>SOL 2.03111852232515<br>UMA 4.22101378372694<br>USDC 3.42009070035685<br>USDT ERC20 0.101869833530467 | | |
| 3.1.194421 | GALILEO GUEVARA | ADDRESS REDACTED | | | ADA 4262.83806529534<br>BAT 412.362155207035<br>BCH 3.41515410744888<br>BTC 0.17713258247135<br>CEL 1.11134540663141<br>EOS 44.1278188921669<br>ETH 5.29066779521267<br>LINK 319.435000205478<br>LTC 7.43856690363758<br>SGB 1566.29910996151<br>USDC 9.48389296577351<br>XLM 2738.17312256417<br>XRP 10245.7721849415 | LINK 8.9014 | |
| 3.1.194422 | GALIMONT MATHIEU | ADDRESS REDACTED | | | BTC 0.000000002692494512<br>CEL 8.30630004077862<br>XRP 21.34 | | |
| 3.1.194423 | GALIN GALCHEV | ADDRESS REDACTED | | | ADA 0.000000715300203574<br>BTC 0.000000003316150677<br>CEL 36.8765775710827<br>DOT 0.00000000004041624<br>ETH 1.01704814401976<br>LTC 0.000000009774138285<br>LUNC 32.6857984827449<br>XLM 0.000000055743710398<br>XRP 0.000000093944353906 | | |
| 3.1.194424 | GALIN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000136601724758125<br>ETH 0.000162002026564394<br>USDC 21.7532087125044<br>USDT ERC20 12.4327916587088<br>XLM 1.87957878290866 | | |
| 3.1.194425 | GALIN GERGANOV | ADDRESS REDACTED | | | BTC 0.0231224058563487<br>CEL 9.48540413744645<br>ETH 0.078894439970283<br>USDC 0.406863462957536 | | |
| 3.1.194426 | GALIN KARAGYOZOV | ADDRESS REDACTED | | | BTC 0.0235901027219487<br>CEL 22.3626664366379<br>ETH 0.627553626420051 | | |
| 3.1.194427 | GALIN VELIKOV | ADDRESS REDACTED | | | BTC 0.000570209446665747<br>CEL 4.78482722045973<br>USDT ERC20 80.970071<br>XLM 106.542514950752 | | |
| 3.1.194428 | GALINA ASTAFEI-KREIßIG | ADDRESS REDACTED | | | BTC 0.0444326048463995 | | |
| 3.1.194429 | GALINA BRADNITSKAYA | ADDRESS REDACTED | | | BTC 0.000000025413914659<br>ETH 0.000901532788259816 | | |
| 3.1.194430 | GALINA BUDYUK | ADDRESS REDACTED | | | ADA 20.7203032865492<br>BNB 0.124127638988749<br>BTC 0.00657086916024888<br>ETH 0.0122100370968325<br>USDC 272.896093192637 | | |
| 3.1.194431 | GALINA FEIGEL | ADDRESS REDACTED | | | BTC 0.0522604049850978 | | |
| 3.1.194432 | GALINA GLISSENAAR | ADDRESS REDACTED | | | BTC 0.00000077846620434<br>ETH 0.000223367686783105 | | |
| 3.1.194433 | GALINA GRIBENNIKOVA | ADDRESS REDACTED | | | BTC 0.0045220287463815<br>CEL 0.0499008219533796 | | |
| 3.1.194434 | GALINA ISHCHENKO | ADDRESS REDACTED | | | BTC 0.000005384196181221<br>ETH 0.00843850523693635 | | |
| 3.1.194435 | GALINA KALASHNIKOVA | ADDRESS REDACTED | | | BNB 0.000868246014008081<br>BTC 0.000000966535118958 | | |
| 3.1.194436 | GALINA KIRILLOVA | ADDRESS REDACTED | | | CEL 0.361394336063963<br>MCDAI 0.0247735512389432<br>USDT ERC20 0.402762895799472 | | |
| 3.1.194437 | GALINA KIRSANOVA | ADDRESS REDACTED | | | BTC 0.0392543087901748 | | |
| 3.1.194438 | GALINA KOROBOVA | ADDRESS REDACTED | | | BTC 0.000000963322338952<br>USDC 0.737069291767021 | | |
| 3.1.194439 | GALINA KRYTSUN | ADDRESS REDACTED | | | CEL 0.319147264167498 | | |
| 3.1.194440 | GALINA KULEVSKI | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 3.35522523455202<br>LTC 2.23406353 | | |
| 3.1.194441 | GALINA LECHTCHOUN | ADDRESS REDACTED | | | BTC 0.00046086288990289<br>USDC 11285.9541622534 | | |
| 3.1.194442 | GALINA LUJAN | ADDRESS REDACTED | | | BNT 0.209706155075891<br>BTC 0.000000580495488494<br>CEL 0.0487151711563266<br>DOT 0.061832399212515<br>ETH 0.000258105982957879<br>LINK 0.0242837421288832<br>LTC 0.00472835129811711<br>MATIC 43.3571692721201<br>MCDAI 0.0176867372223782<br>SGB 0.758581570282543<br>SNX 0.0652928393560066<br>UNI 0.029780539777475<br>USDC 0.0102095067275469<br>USDT ERC20 0.12314443705417<br>XLM 1.11217544155839 | ADA 643.63<br>BTC 0.00000073890751484<br>CEL 32.8153721837573<br>ETH 0.000002532214550229<br>MCDAI 14.5242234461788<br>SGB 536.782984259768<br>USDC 0.00374693565893942<br>XLM 4244.16281828756<br>XRP 5532.17847586457 | |
| 3.1.194443 | GALINA MADZHAROVA | ADDRESS REDACTED | | | BTC 0.000869797445545397<br>USDT ERC20 0.36492276272791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194444 | GALINA MAGRADZE | ADDRESS REDACTED | | | BTC 0.000000356021680811999<br>LTC 0.000077709498987749 | | |
| 3.1.194445 | GALINA MALIK | ADDRESS REDACTED | | | BTC 0.000000324448597734<br>OMG 0.00649754898732261 | | |
| 3.1.194446 | GALINA MALOVA | ADDRESS REDACTED | | | ADA 0.136116536501694<br>BTC 0.000011088058312486<br>CEL 0.0423347703756535<br>MCDAI 0.0218537495152049<br>USDC 8.26882742580787 | | |
| 3.1.194447 | GALINA MATCHIKHINA | ADDRESS REDACTED | | | BTC 0.00970560743624154<br>USDC 223.956823382066 | | |
| 3.1.194448 | GALINA MIHOVA-STOYANOVA | ADDRESS REDACTED | | | BTC 0.0176773089071726 | | |
| 3.1.194449 | GALINA MUSUC | ADDRESS REDACTED | | | BTC 0.000000601610028155<br>USDC 0.902226373273522 | | |
| 3.1.194450 | GALINA NIKOLAEVNA CHTYREVA | ADDRESS REDACTED | | | BTC 0.00130745183560555<br>ETH 0.00149594591345063<br>USDC 10157.4363424231 | | |
| 3.1.194451 | GALINA OSETSKAIA | ADDRESS REDACTED | | | BNB 0.00132459863350165<br>BTC 0.0429721358695965<br>USDC 0.00140794388308285<br>USDT ERC20 0.00771664236099052 | | |
| 3.1.194452 | GALINA PENTECOST | ADDRESS REDACTED | | | BTC 0.721830575952171<br>CEL 42.0798771412809<br>ETH 1.00912383331995 | | |
| 3.1.194453 | GALINA PESHKOVA | ADDRESS REDACTED | | | BTC 0.000451889549122766 | | |
| 3.1.194454 | GALINA PETROVA | ADDRESS REDACTED | | | BTC 0.000000007359039299<br>CEL 12.309923727661 | | |
| 3.1.194455 | GALINA RUSYANOVA | ADDRESS REDACTED | | | BTC 0.0000011780093502179<br>CEL 1.25238196682888 | | |
| 3.1.194456 | GALINA SADOVAYA | ADDRESS REDACTED | | | BTC 0.000000864305769443999<br>CEL 0.0369090842282372<br>USDT ERC20 0.217423982072924 | | |
| 3.1.194457 | GALINA SHADRIVOVA | ADDRESS REDACTED | | | BTC 0.000004875632536929<br>USDC 493.774611915915 | | |
| 3.1.194458 | GALINA SLAVGORODSKAIA | ADDRESS REDACTED | | | BTC 0.000000094506457526<br>OMG 0.00701092748665625 | | |
| 3.1.194459 | GALINA STOYANOV | ADDRESS REDACTED | | | BTC 0.000003570736163432<br>LINK 0.302290310459855<br>USDC 8.06218449424742<br>XLM 1.55350576049251<br>XRP 0.000967122724432683 | | BTC 0.00000021397036471<br>USDC 0.000000295894168426 |
| 3.1.194460 | GALINA VODENICHAROVA | ADDRESS REDACTED | | | BTC 0.00106691923062705<br>CEL 4.1797499617684<br>USDC 209.222940442288 | | |
| 3.1.194461 | GALINA WU | ADDRESS REDACTED | | | BTC 0.00106648602699858<br>USDC 3162.2995525725 | | |
| 3.1.194462 | GALINA YERMILINA | ADDRESS REDACTED | | | BTC 0.000000755429454069<br>EOS 0.097924147095748 | | |
| 3.1.194463 | GALINA YUDAKOVA | ADDRESS REDACTED | | | MCDAI 0.108716787654729<br>XRP 0.769665849163778 | | |
| 3.1.194464 | GALINA ZUBKOVA | ADDRESS REDACTED | | | BTC 0.000000240079723282 | | |
| 3.1.194465 | GALIT SABBAGH | ADDRESS REDACTED | | | BTC 0.000024338787694283<br>CEL 0.187022124219999 | | |
| 3.1.194466 | GALIT WEISS | ADDRESS REDACTED | | | BTC 0.000000053191358882 | | |
| 3.1.194467 | GALKISSAGE SHASHIKA AYESHMANTHA | ADDRESS REDACTED | | | CEL 0.00356017512550552<br>USDT ERC20 0.0698005458355396 | | |
| 3.1.194468 | GALL GOTFRIED | ADDRESS REDACTED | | | BCH 0.0011042364826472<br>COMP 0.00736129230357843<br>ETH 5.553250880727<br>LTC 0.00601711196342175<br>USDC 2037.02220269519 | | |
| 3.1.194469 | GALLA LIYANAGE SUSANTHI | ADDRESS REDACTED | | | BTC 0.000000003517632465<br>CEL 0.691479375854474 | | |
| 3.1.194470 | GALLAGE KALIDU | ADDRESS REDACTED | | | ETH 0.000239783497416619 | | |
| 3.1.194471 | GALLAGE PERERA | ADDRESS REDACTED | | | ETH 0.0002173576517185 | | |
| 3.1.194472 | GALLANG WICAKSONO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.194473 | GALLEON BRINTON | ADDRESS REDACTED | | | BTC 0.000000361049560613<br>CEL 0.643034349648047<br>LTC 0.49998523 | | |
| 3.1.194474 | GALLET PIERREFREDDY | ADDRESS REDACTED | | | BTC 0.00220044563945057<br>CEL 4.94516764359204<br>ETH 0.279916511147569 | | |
| 3.1.194475 | GALLEY BANASSIM | ADDRESS REDACTED | | | BAT 0.135881545128728<br>BTC 0.000011534316219655<br>CEL 1.1275378103692<br>MATIC 78.5116054810004<br>MCDAI 0.000000833632029225<br>ZRX 7.48364436860835 | | |
| 3.1.194476 | GALLIC GUYOT | ADDRESS REDACTED | | | BTC 0.000000004255504597<br>CEL 2.57606832956303 | | |
| 3.1.194477 | GALLO BASTIEN | ADDRESS REDACTED | | | BTC 0.00301718961352206<br>CEL 47.5490864886452<br>USDC 772.154685873132<br>USDT ERC20 725.48265182556 | | |
| 3.1.194478 | GALLO NICOLÁS | ADDRESS REDACTED | | | BTC 0.0036651823215504<br>BUSD 5.56197564195057 | | |
| 3.1.194479 | GALLOIS BRICE | ADDRESS REDACTED | | | AVAX 7.23103570595268<br>BTC 0.000000009163170564<br>CEL 6.42186245185893<br>DOT 26.1591122917735<br>SNX 139.76910158734<br>USDC 110.766002361345 | | |
| 3.1.194480 | GÁLNÉ NAGY ILDIKÓ | ADDRESS REDACTED | | | ADA 0.126489244009596<br>BTC 0.000000899734884373 | | |
| 3.1.194481 | GALO FERNANDEZ LOPEZ | ADDRESS REDACTED | | | ADA 0.213274681136263<br>BNB 0.00154771589504556<br>BTC 0.0000044327663349779<br>CEL 0.28107253112491 | | |
| 3.1.194482 | GALO ZAVALA | ADDRESS REDACTED | | | BTC 0.00106042289665118<br>MCDAI 425.741376200937<br>USDT ERC20 229.616423280044 | | |
| 3.1.194483 | GALO ZAVALA | ADDRESS REDACTED | | | BTC 0.00000206007158718<br>MCDAI 0.343267160545836<br>USDT ERC20 0.568102306150016 | | |
| 3.1.194484 | GALO ZAVALA | ADDRESS REDACTED | | | BTC 0.000000771700463346<br>MCDAI 0.482279303463594 | | |
| 3.1.194485 | GALUH FADILLAH GRANDIS | ADDRESS REDACTED | | | ETH 0.0000053728263211 | | |
| 3.1.194486 | GALVAIN DAVID JR | ADDRESS REDACTED | | | BTC 0.00144515097389053<br>SOL 10.1961907282408 | | |
| 3.1.194487 | GALVIN HUEN | ADDRESS REDACTED | | | BTC 0.0190445993872946<br>MATIC 17715.609199406<br>XLM 2516.90522566517 | | |
| 3.1.194488 | GALY LAVILAIRE | ADDRESS REDACTED | | | ADA 122.911240204174<br>XLM 477.892728985198 | | |
| 3.1.194489 | GALYA ALEKSANDROVA GENOVA | ADDRESS REDACTED | | | BTC 0.000009640546615744<br>CEL 0.655071145224338<br>ETH 0.00106946653405037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194490 | GALYA VIDAL | ADDRESS REDACTED | | | BTC 0.00116747063114543<br>USDC 16250.0075513248<br>USDT ERC20 149409.692034007 | | |
| 3.1.194491 | GAM DOLO-COOPER | ADDRESS REDACTED | | | ADA 531.159590942743<br>BNB 2.11659206690986<br>BTC 0.000028638579852045<br>ETH 0.00146729802906993 | | |
| 3.1.194492 | GAMAATIGE KARUNASEKARA | ADDRESS REDACTED | | | ADA 206.503879245243<br>BTC 0.000000006456171908<br>CEL 0.0645036569961743 | | |
| 3.1.194493 | GAMAGE RAVI | ADDRESS REDACTED | | | BTC 0.000000015603181557<br>ETH 0.000086503645389914 | | |
| 3.1.194494 | GAMAGE RAVIDU | ADDRESS REDACTED | | | BTC 0.000000001226501349<br>CEL 0.306215424826922 | | |
| 3.1.194495 | GAMAGE SAHAN RUWINDA WEERAKOON | ADDRESS REDACTED | | | AAVE 0.000000058913423153<br>ADA 0.000003541360463659<br>BTC 0.000109368427327015<br>DOT 0.0368973569012203<br>MANA 0.000002115486546276<br>MATIC 0.539597394477324<br>USDC 0.000007593794975498 | AAVE 0.00006982896592208<br>ADA 0.003654<br>BTC 0.000000156201377408<br>DOT 0.000000922343017725<br>MANA 0.02995502<br>MATIC 0.000000811022121687<br>USDC 0.000000194417770038 | |
| 3.1.194496 | GAMAL EL ATRACH HAMZE | ADDRESS REDACTED | | | BTC 0.0028893<br>CEL 2.96952960473998 | | |
| 3.1.194497 | GAMAL ISTIYANTO | ADDRESS REDACTED | | | BTC 0.00000015727138956<br>CEL 0.0273774017337225<br>MATIC 0.0628826748435857<br>SOL 0.000979014506007071 | | |
| 3.1.194498 | GAMAL NOBLE | ADDRESS REDACTED | | | CEL 1.06602137161814 | | |
| 3.1.194499 | GAMALIEL BERNABE | ADDRESS REDACTED | | | SGB 0.000612971461518879<br>USDC 1155.91548220097<br>XRP 0.00564128385508694 | | |
| 3.1.194500 | GAMALIEL DELGADO | ADDRESS REDACTED | | | CEL 53.757767814917<br>ETH 1.52810151281499<br>MCDAI 30 | | |
| 3.1.194501 | GAMALIEL DUARTE | ADDRESS REDACTED | | | BTC 0.00629839255939261<br>ETH 0.0897584467030661 | BTC 0.00032087 | |
| 3.1.194502 | GAMALIEL ECHEVARRIA | ADDRESS REDACTED | | | XRP 32.823419 | | |
| 3.1.194503 | GAMALIEL GADDI | ADDRESS REDACTED | | | BTC 0.229344928795523<br>CEL 706.380976854931<br>ETH 12.1039898646177 | | |
| 3.1.194504 | GAMALIEL GONZALEZ | ADDRESS REDACTED | | | ADA 0.0333908558568245<br>BTC 0.000280484819076426<br>CEL 1389.70259557991<br>DASH 0.000870887322484625<br>DOT 0.00311287941149241<br>ETH 0.00410680180050682<br>LINK 0.0149709869376377<br>LUNC 0.0175040912300855<br>MANA 0.00166509896076591<br>MATIC 1.71478038370934<br>OMG 0.00375204613683805<br>PAXG 0.0000400900914314719<br>SNX 0.828890137538775<br>USDC 0.663481945661059<br>XRP 4.028233<br>XTZ 0.0110672960215074<br>ZRX 0.00151675360227677 | BTC 0.000000000002029754<br>CEL 1586.34985857447<br>LUNC 0.000000276422773861<br>PAXG 5.25204251762915<br>USDC 0.62483 | |
| 3.1.194505 | GAMALIEL KAEMPF | ADDRESS REDACTED | | | BTC 0.000000065931211018<br>CEL 0.27981869675949<br>USDC 0.00632896165053429 | | |
| 3.1.194506 | GAMALIEL MANRIQUEZ | ADDRESS REDACTED | | | BTC 0.0455751762977093 | | |
| 3.1.194507 | GAMALIEL ROLLAND | ADDRESS REDACTED | | | BTC 0.000005826409795289<br>CEL 0.664667529749284<br>USDC 1.86290633163614 | | |
| 3.1.194508 | GAMALIER ONIEL NEGRON DIAZ | ADDRESS REDACTED | | | ADA 1.01565497243633<br>BTC 0.000002003150281412<br>CEL 0.494497176117837<br>ETH 0.00020139712863002<br>LUNC 54.8249605206432<br>MATIC 0.927824670272716<br>SNX 0.0113908711097767<br>USDC 2.5307382650789<br>XLM 0.370982870470639 | LUNC 1169.8756<br>MATIC 510.683361993813 | |
| 3.1.194509 | GAMANUEL CHERVIN | ADDRESS REDACTED | | | BTC 0.000081224800776924 | | |
| 3.1.194510 | GAMARALALE GEDARA KASUNIKA SAKUNTHALA KUMARI BANDARA | ADDRESS REDACTED | | | BTC 0.000463029474029269<br>CEL 0.225155586667729<br>LTC 0.119414899618791 | | |
| 3.1.194511 | GAMARR BLAKE | ADDRESS REDACTED | | | BTC 0.000004407913356717<br>XRP 0.0009768854632515 | | |
| 3.1.194512 | GAMBY KEVIN | ADDRESS REDACTED | | | BTC 0.0114954928322258<br>CEL 0.00869563610456818<br>ETH 0.000038965205725089 | | |
| 3.1.194513 | GAMEEL BAHASHWAN | ADDRESS REDACTED | | | LTC 0.509837964424184 | | |
| 3.1.194514 | GAMEIRO GAMEIRO | ADDRESS REDACTED | | | BTC 0.000989365505634994<br>CEL 35.5860207952834<br>DOT 35.1245019278193<br>USDC 1069.03481946425 | | |
| 3.1.194515 | GAMELZAR CORDETA | ADDRESS REDACTED | | | BNB 0.0515<br>BTC 0.0080436675956491<br>CEL 6.86357872692598 | | |
| 3.1.194516 | GAMET KOCHKAREV | ADDRESS REDACTED | | | BTC 0.000000312732712019<br>CEL 0.00869260439126014 | | |
| 3.1.194517 | GAMIL GABR | ADDRESS REDACTED | | | ETH 0.118055806462636 | | |
| 3.1.194518 | GAMONG SINGPHO | ADDRESS REDACTED | | | USDT ERC20 0.00438300690969949 | | |
| 3.1.194519 | GAMPOLAGE JAYASURIYA | ADDRESS REDACTED | | | BTC 0.000014266265727206 | | |
| 3.1.194520 | GAMUCHIRAI SHUMBA | ADDRESS REDACTED | | | BTC 0.086381171091619<br>CEL 35.093486324513<br>DOT 10.9179<br>MATIC 0.004<br>SNX 4.104<br>USDC 0.009 | | |
| 3.1.194521 | GAMZE HELVACIOGLU | ADDRESS REDACTED | | | BTC 0.00125688142580628<br>ETH 0.0016449251371476<br>USDT ERC20 1.64836608700647 | | |
| 3.1.194522 | GAMZE OLGUN | ADDRESS REDACTED | | | ETH 0.000000334738113737 | | |
| 3.1.194523 | GAMZE TEZCAN | ADDRESS REDACTED | | | BTC 0.000000003906027595<br>CEL 0.00251368936005903<br>USDC 1.12935052160914 | | |
| 3.1.194524 | GAN AARON | ADDRESS REDACTED | | | BTC 0.00596416205527696<br>CEL 4.80245159185179<br>ETH 0.0802292291990584<br>SOL 4.94171<br>XRP 339.351567469354<br>XTZ 1.991121 | | |
| 3.1.194525 | GAN BEO KIAN | ADDRESS REDACTED | | | BTC 0.418007264135076<br>CEL 1830.90925073044<br>ETH 2.37985979<br>LTC 11.26472121 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194526 | GAN CHEN CHEAK | ADDRESS REDACTED | | | BTC 0.00159632444284832<br>CEL 0.0832261832326549<br>LUNC 1.68591299826971<br>UST 414.245066053976 | | |
| 3.1.194527 | GAN CHIN BOON | ADDRESS REDACTED | | | BTC 0.000034473830670067<br>ETH 0.000108145283892796<br>USDC 0.00170641364445071 | | |
| 3.1.194528 | GAN GOLSHTEYN | ADDRESS REDACTED | | | AVAX 12.6569099742383<br>BTC 0.0708207490213767<br>ETH 8.29357544161984<br>LINK 11.9228762830203<br>MATIC 2864.26072041551 | MATIC 210.3 | |
| 3.1.194529 | GAN HIONG YONG | ADDRESS REDACTED | | | BTC 0.000000893452150329<br>CEL 0.485375700016478<br>USDC 0.144421478150584 | | |
| 3.1.194530 | GAN HONG JIE | ADDRESS REDACTED | | | CEL 0.492818545200822<br>ETH 0.021916 | | |
| 3.1.194531 | GAN JIA CHEN | ADDRESS REDACTED | | | ADA 606.950891282093<br>BTC 0.000001206800698933<br>CEL 0.00633469059241061<br>LUNC 0.000000081873245994<br>XRP 106.655179355883 | | |
| 3.1.194532 | GAN KAI WEN | ADDRESS REDACTED | | | BTC 0.00150165898162734<br>CEL 0.479268428082346<br>USDT ERC20 474.530953799482 | | |
| 3.1.194533 | GAN LEESHENG | ADDRESS REDACTED | | | MATIC 1.95765279857959 | | |
| 3.1.194534 | GAN WEI CHUN | ADDRESS REDACTED | | | CEL 0.0461842009955579<br>MANA 29.499930512358 | | |
| 3.1.194535 | GAN ZHENG | ADDRESS REDACTED | | | BTC 4.43614955705579 | | |
| 3.1.194536 | GAN ZHIHENG | ADDRESS REDACTED | | | BTC 0.00117437279506152<br>LTC 0.00849972655964364 | | |
| 3.1.194537 | GANANATH CHANDRATILLEKE | ADDRESS REDACTED | | | BTC 0.171883554062802<br>ETH 1.05400949377875<br>PAX 0.00781475751932566<br>USDC 0.00680075481880907 | PAX 0.00727393339283953<br>USDC 0.00255891554608028 | |
| 3.1.194538 | GANAPATHI SIVAPIRAKASAM | ADDRESS REDACTED | | | BTC 0.000002143054453293<br>USDC 0.0721877201630618 | | |
| 3.1.194539 | GANBAATAR SAMDAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.194540 | GANBOLD TSAGAANKHUU | ADDRESS REDACTED | | | BTC 0.000000982678607819<br>CEL 19.017570922689<br>ETH 1.04028870257599 | | |
| 3.1.194541 | GANBOLD ZANDARIYA | ADDRESS REDACTED | | | CEL 0.000256323318853031<br>LTC 0.000007553248714174 | | |
| 3.1.194542 | GANCHIMEG OYUNCHIMEG | ADDRESS REDACTED | | | BTC 0.297932906694274 | | |
| 3.1.194543 | GANCHO DIMITROV DIMITROV | ADDRESS REDACTED | | | BTC 0.0165809136971401 | | |
| 3.1.194544 | GANCHO GEORGIEV | ADDRESS REDACTED | | | BTC 0.156680327059234<br>CEL 50.1376778968478<br>ETH 2.53421427605765<br>LINK 0.00128091659592318<br>MATIC 2.10502669856756<br>PAXG 0.450739676814499<br>SNX 0.0433943328714203 | | |
| 3.1.194545 | GANCHO STOYANOV | ADDRESS REDACTED | | | CEL 3.79935739872804<br>DOT 16.1053332532375<br>MATIC 1863.00562212655<br>SNX 35.4836609416716 | | |
| 3.1.194546 | GANCHO YORDANOV | ADDRESS REDACTED | | | BTC 0.00257761341894834<br>CEL 6.58447134910824<br>ETH 0.000009781220455681<br>USDC 2566.28373277655 | | |
| 3.1.194547 | GANDALF SAXE | ADDRESS REDACTED | | | AAVE 3.02525616170113<br>BTC 0.000057167557653358<br>CEL 1891.77967945065<br>DOT 127.853658545918<br>ETH 5.30102989563173<br>SNX 50.9628924907943<br>UNI 0.0407268137713384 | | |
| 3.1.194548 | GANDELL TOLENTINO | ADDRESS REDACTED | | | BTC 0.21069243027185 | | |
| 3.1.194549 | GANDHARV ANAND | ADDRESS REDACTED | | | ADA 38.9664946128537<br>BTC 0.0288080169666056<br>CEL 0.0244321063030907 | | |
| 3.1.194550 | GANDHARV BHATARA | ADDRESS REDACTED | | | 1INCH 369.656872663269<br>EOS 301.19746133773<br>ETH 0.000300553187408096<br>MATIC 0.20155661008673<br>USDC 0.685088683412408 | | |
| 3.1.194551 | GANDHI ANDERSON | ADDRESS REDACTED | | | AVAX 4.92739320699644<br>BTC 0.00507817685495373<br>ETH 0.349073074002437<br>GUSD 25.9893310204163<br>SGB 198.907250945621<br>USDC 0.0421654176924727<br>USDT ERC20 0.406163304391038<br>XLM 1327.37519480962 | GUSD 0.000000000000010232 | |
| 3.1.194552 | GANDHIARUMUGAM KUMARAN | ADDRESS REDACTED | | | CEL 0.0203941260964623 | | |
| 3.1.194553 | GANDURUU BATKHUYAG | ADDRESS REDACTED | | | BAT 20.6962757810195<br>BTC 0.000001167748453879<br>CEL 1.53913354721472<br>OMG 24.9040849683316 | | |
| 3.1.194554 | GAN-ERDENE TSESEN | ADDRESS REDACTED | | | XRP 50.8432112243882 | | |
| 3.1.194555 | GANESAN A/L S KANAGASAGARAN | ADDRESS REDACTED | | | BTC 0.0030555401879034<br>CEL 2.03029964482054<br>ETH 0.05 | | |
| 3.1.194556 | GANESAN KANNAN | ADDRESS REDACTED | | | BTC 0.000000875015004059<br>CEL 0.116535304300468 | | |
| 3.1.194557 | GANESAN SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000000748738518973<br>CEL 0.171986339859465 | | |
| 3.1.194558 | GANESAN SUNDERAN | ADDRESS REDACTED | | | BTC 0.0727482820349979<br>CEL 352.773334647287 | | |
| 3.1.194559 | GANESH BALGOBIN | ADDRESS REDACTED | | | BTC 0.150889698535769 | | |
| 3.1.194560 | GANESH DAWARE | ADDRESS REDACTED | | | CEL 1.08667734393713 | | |
| 3.1.194561 | GANESH GUPTA | ADDRESS REDACTED | | | BTC 0.502128978854771<br>CEL 0.771658912693884<br>USDT ERC20 0.421368255708391 | | |
| 3.1.194562 | GANESH GURUNG | ADDRESS REDACTED | | | BTC 0.0128319144877923<br>CEL 0.00692910035360874 | | |
| 3.1.194563 | GANESH KANHANGAD | ADDRESS REDACTED | | | CEL 0.627287597554791<br>LTC 3.13215972306465<br>XLM 106.426599842227<br>XRP 266.372797694426 | | |
| 3.1.194564 | GANESH KHATRI | ADDRESS REDACTED | | | KNC 44.960729524759<br>LINK 25.2791822761648 | | |
| 3.1.194565 | GANESH KUMAR | ADDRESS REDACTED | | | BTC 0.00115875852347984 | | |
| 3.1.194566 | GANESH KUMARASWAMY | ADDRESS REDACTED | | | | CEL 134.893163094529 | |
| 3.1.194567 | GANESH LAKSHMANAN | ADDRESS REDACTED | | | ETH 8.74422246723483<br>MCDAI 42.4756290229027 | | |
| 3.1.194568 | GANESH LINGAYAT | ADDRESS REDACTED | | | CEL 0.0065381991409736<br>USDT ERC20 0.0165770345274619 | | |
| 3.1.194569 | GANESH M | ADDRESS REDACTED | | | AVAX 0.0168852896126846<br>BTC 0.00357221178247787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194570 | GANESH MAHARJAN | ADDRESS REDACTED | | | AAVE 0.00930205011725118<br>AVAX 45.1702437641322<br>BTC 0.999383107244096<br>DOT 106.604665512822<br>ETH 10.3160042183383<br>LINK 60.636719758406<br>LUNC 70.8598367595236<br>MATIC 1095.25975965219<br>SOL 185.924125099641<br>USDC 5.79130093119708 | AVAX 20.54889<br>BTC 0.0559841996104384<br>LUNC 21.41146<br>USDC 0.00162573291879999 | |
| 3.1.194571 | GANESH NALAWADE | ADDRESS REDACTED | | | BAT 0.0254092139962903<br>BTC 0.000002544925881594<br>CEL 1.14984335774067<br>USDC 2.19032083807645<br>XLM 0.101767330633588 | | |
| 3.1.194572 | GANESH PADMANABHAN | ADDRESS REDACTED | | | BTC 0.00113078510244648 | | |
| 3.1.194573 | GANESH PANJASARAM | ADDRESS REDACTED | | | ADA 155.298048<br>CEL 2.47564000051178 | | |
| 3.1.194574 | GANESH RAMAKRISHNA | ADDRESS REDACTED | | | BTC 0.775920852900664<br>ETH 20.9284166539645<br>GUSD 98522.8917983231<br>LINK 219.180407895224 | | |
| 3.1.194575 | GANESH SIVARAJAN | ADDRESS REDACTED | | | BTC 0.197066952071157<br>ETH 0.482522347888807 | | |
| 3.1.194576 | GANESH SONAR | ADDRESS REDACTED | | | CEL 0.0791707350501295 | | |
| 3.1.194577 | GANESH SRINIVASAN | ADDRESS REDACTED | | | BAT 3058.58799325006<br>EOS 734.487273898999<br>UNI 105.70152740534<br>XLM 1209.19732162072 | CEL 120.835699699119 | |
| 3.1.194578 | GANESH SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.00090121603225054<br>CEL 129.704606774552<br>USDT ERC20 451 | | |
| 3.1.194579 | GANESH SURYA SENDYL | ADDRESS REDACTED | | | BTC 0.000000193714552663 | | |
| 3.1.194580 | GANESH VENKAT | ADDRESS REDACTED | | | ETH 0.102637978924943 | | |
| 3.1.194581 | GANESH VENKATESHWARAN | ADDRESS REDACTED | | | BTC 0.00133243379989383<br>CEL 428.76033537269<br>USDC 9781.0055 | | |
| 3.1.194582 | GANESHA UPADHYAYA | ADDRESS REDACTED | | | ADA 2.60811550997984<br>BTC 0.000686312271214508<br>DOT 0.465621376378027<br>ETH 0.000070377562362454<br>LINK 0.0844880384328013<br>MATIC 10.8587178264466<br>USDC 14.6086831905646 | BTC 0.00000000694259655<br>DOT 227.434385282409<br>LINK 206.156160489693<br>MATIC 6561.48323985061<br>USDC 0.38 | |
| 3.1.194583 | GANESHAN RAMANAYAGI | ADDRESS REDACTED | | | ETH 0.000009550938455856<br>MCDAI 0.00604235683721847 | | |
| 3.1.194584 | GANESHKUMARAN GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00285903523890249<br>CEL 3.92575950350834<br>SNX 18.8780759<br>USDT ERC20 291.202977545803 | | |
| 3.1.194585 | GANESHRAJ SHETTY | ADDRESS REDACTED | | | AAVE 5.27413006291375<br>BTC 0.0244852589751176<br>CEL 36.0307750474771<br>DOT 283.361033188335<br>ETH 2.97519155810349<br>LINK 35.5907953699945<br>LTC 2.71167838027877<br>SNX 88.6332222439629<br>XRP 489.328017967086 | | |
| 3.1.194586 | GANG CAO | ADDRESS REDACTED | | | BTC 0.00109401511669712<br>EOS 497.880799187493 | | |
| 3.1.194587 | GANG CHEN | ADDRESS REDACTED | | | BTC 0.00145297660215869<br>ETH 0.20850135169434 | | |
| 3.1.194588 | GANG CHEN | ADDRESS REDACTED | | | BCH 1.82267423443543<br>BTC 0.00678869364945728 | | |
| 3.1.194589 | GANG GUO | ADDRESS REDACTED | | | BTC 0.00011697515765632 | | |
| 3.1.194590 | GANG JI | ADDRESS REDACTED | | | BTC 0.000051047141362155<br>ETH 5.8661087662725<br>LTC 15.8435330657679<br>XRP 1894.7 | | |
| 3.1.194591 | GANG JI | ADDRESS REDACTED | | | ETH 57.0779585944241 | | |
| 3.1.194592 | GANG PING ZHU | ADDRESS REDACTED | | | BTC 0.000000000507619489<br>ETH 0.000000000477271827<br>USDT ERC20 0.00215441828482197 | BTC 0.00241551920635028<br>ETH 0.000001551903533805<br>USDT ERC20 3.51495582222286 | |
| 3.1.194593 | GANG QIN | ADDRESS REDACTED | | | BAT 8.98890123586419<br>UNI 312.834408430803<br>USDC 3152.02461951384<br>XLM 1.24414111776166 | | |
| 3.1.194594 | GANGA BHARGAVA REDDY CHINTHALAPALLI NASOLLA | ADDRESS REDACTED | | | AVAX 1.00456621173273<br>BNB 0.00618138415591116<br>BTC 0.000111790512155908<br>CEL 2.30060491960866<br>DOT 1.82181662372728<br>LTC 0.000000000892831374<br>LUNC 76020.566292<br>SOL 1.04427017015178<br>USDC 0.0239556684667572<br>USDT ERC20 0.0252821766697988<br>ZEC 0.00191801462576585 | | |
| 3.1.194595 | GANGA BHAVANI GUDIMETLA | ADDRESS REDACTED | | | BTC 0.0114193112769029<br>BUSD 26026.8532844404 | | |
| 3.1.194596 | GANGA CHHANTYAL | ADDRESS REDACTED | | | USDC 105.584532389337 | | |
| 3.1.194597 | GANGA DHAR | ADDRESS REDACTED | | | BTC 0.000001833267640795<br>MATIC 0.0511955988842127 | | |
| 3.1.194598 | GANGAIAMMAL MURUGESAN | ADDRESS REDACTED | | | BTC 0.000009109157724<br>MCDAI 0.112664590084061 | | |
| 3.1.194599 | GANGANI ARIYARATHNE | ADDRESS REDACTED | | | BTC 0.000000007661684175<br>CEL 0.417435603951781 | | |
| 3.1.194600 | GANGASARATH SASIDHARAN | ADDRESS REDACTED | | | CEL 1.07814055413858 | | |
| 3.1.194601 | GANGAYA MID | ADDRESS REDACTED | | | BTC 0.000001040497561965<br>USDT ERC20 0.777689646688769 | | |
| 3.1.194602 | GANGCHAN KIM | ADDRESS REDACTED | | | BTC 0.000015301407777646<br>MCDAI 0.0599274929086068<br>USDT ERC20 0.486882252059826 | | |
| 3.1.194603 | GANGODAGAMA WANNIARACHCHIGE HESHINI | ADDRESS REDACTED | | | BTC 0.000000198344549701<br>USDC 1.98996318017542 | | |
| 3.1.194604 | GANGUBAI SHELAKE | ADDRESS REDACTED | | | BTC 0.000000008190530765<br>CEL 0.392202189792993 | | |
| 3.1.194605 | GANI BEKET | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00801367965489953<br>ETH 0.00281518577106885<br>LTC 0.00591888393113808<br>ZRX 0.391201258308482 | | |
| 3.1.194606 | GANI BLAKAJ | ADDRESS REDACTED | | | ADA 0.501602885569227<br>MATIC 0.719342398076622<br>ZRX 0.19081693020162 | | |
| 3.1.194607 | GANIME INKO | ADDRESS REDACTED | | | ETH 0.00150297716186808 | | |
| 3.1.194608 | GANIN GANIN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.194609 | GANISHER ZHALILOV | ADDRESS REDACTED | | | BNB 0.000931594302968509<br>BTC 0.000000757022334942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194610 | GANIYU KAREEM | ADDRESS REDACTED | | | BTC 0.000629356339371685<br>CEL 0.662896437307343<br>ETH 0.00229808152296276<br>LINK 0.022943280083462<br>SNX 0.0856046692737318 | | |
| 3.1.194611 | GANNA FADEIEVA | ADDRESS REDACTED | | | BTC 0.00211774658594221<br>ETC 5.51733573129721 | | |
| 3.1.194612 | GANNA GUZ | ADDRESS REDACTED | | | BTC 0.00129781343477573<br>CEL 0.955607499275076<br>ETH 0.384579367852359 | | |
| 3.1.194613 | GANNA NAIDON | ADDRESS REDACTED | | | BTC 0.000111458741599445<br>CEL 1.20108683880138<br>USDC 9.50000070000668<br>USDT ERC20 0.000000879216269842 | | |
| 3.1.194614 | GANNA SYRYKH | ADDRESS REDACTED | | | BTC 0.000551141750962553<br>CEL 0.750611151474785<br>ETH 0.00843227199136535 | | |
| 3.1.194615 | GANNARD REYES | ADDRESS REDACTED | | | BTC 0.0000026885224282199 | | |
| 3.1.194616 | GANNELL TAYLOR | ADDRESS REDACTED | | | BTC 0.000033877411471377<br>ETH 0.00158835754689055 | | |
| 3.1.194617 | GANNON KENNEDY | ADDRESS REDACTED | | | ADA 0.79362983507388<br>AVAX 0.00153764613467198<br>BTC 0.233707816487675<br>DOT 0.0703321002984821<br>ETH 1.24483090793855<br>LINK 0.0427401097476908<br>LUNC 0.0198722507460339<br>MATIC 0.492411161327646<br>SOL 64.6685955512557<br>USDC 0.00212152311589666 | BTC 0.0480811<br>LUNC 0.000464275394132151<br>MATIC 0.00938879422839668<br>USDC 0.004 | |
| 3.1.194618 | GANPATI JHA | ADDRESS REDACTED | | | CEL 1.06009563582695 | | |
| 3.1.194619 | GANTHUNAGE MADUWANTHA | ADDRESS REDACTED | | | BNB 0.000000003721325686<br>BTC 0.000000253963525141<br>CEL 0.151778441797056<br>LTC 0.000257705778162355 | | |
| 3.1.194620 | GANZORIG CHINBOLD | ADDRESS REDACTED | | | BTC 0.000001311149064629<br>CEL 0.0304450422052861<br>ETH 0.00000027435743365<br>LTC 0.00221532805787297 | | |
| 3.1.194621 | GAO PEIYI | ADDRESS REDACTED | | | ADA 256.570418318684<br>BTC 0.0011003099666073 | | |
| 3.1.194622 | GAO YAN TONG | ADDRESS REDACTED | | | BTC 0.0385280418032104<br>CEL 0.00846335051756853<br>MATIC 1025.30675708014<br>USDC 2033.23467935059 | | |
| 3.1.194623 | GAOBOTSE GRACE MONGAE | ADDRESS REDACTED | | | BTC 0.0104218565327079 | | |
| 3.1.194624 | GAOFENG YIN | ADDRESS REDACTED | | | CEL 1.58937596368166<br>MATIC 29.2215844370371 | | |
| 3.1.194625 | GAOHUA MIN | ADDRESS REDACTED | | | BTC 1.02628904512345<br>ETH 0.323397946877031<br>XRP 12875.0305976675 | | |
| 3.1.194626 | GAOLATLHE DISEMELO | ADDRESS REDACTED | | | BTC 0.0000081618096457 95 | | |
| 3.1.194627 | GAOLEI GUO | ADDRESS REDACTED | | | BTC 0.00193549956026389<br>USDT ERC20 68.0379244208474 | | |
| 3.1.194628 | GAOUSSOU MAOULOUD KONTA | ADDRESS REDACTED | | | BTC 0.000000201904518694<br>CEL 0.147141773937992<br>USDC 29.8979643941315 | | |
| 3.1.194629 | GAOUSSOU TRAORE | ADDRESS REDACTED | | | BTC 0.00248281522365857<br>CEL 1.42509630638085 | | |
| 3.1.194630 | GAOXIN GUO | ADDRESS REDACTED | | | BTC 0.000828939951589907<br>CEL 0.662834068617195 | | |
| 3.1.194631 | GAOXINZHU ZHANG | ADDRESS REDACTED | | | ADA 0.690066225165562<br>BTC 0.000004572698213243<br>CEL 1.12494785913408 | | |
| 3.1.194632 | GAPACITY APS | ADDRESS REDACTED | | | BTC 0.000000005505784116<br>CEL 68.1214914495765 | | |
| 3.1.194633 | GAR DE | ADDRESS REDACTED | | | BTC 0.000892390190732479<br>XRP 0.220891236142943 | | |
| 3.1.194634 | GAR FEENEY | ADDRESS REDACTED | | | LINK 2.02241773045387 | | |
| 3.1.194635 | GAR ZHUN FONG | ADDRESS REDACTED | | | BTC 0.000839937311087276<br>CEL 0.000107531982053098<br>LTC 0.000003554060874855 99<br>USDC 0.829397518045419 | | |
| 3.1.194636 | GARABED HARTOUNIAN | ADDRESS REDACTED | | | BTC 0.000000025159169386<br>ETH 0.000293865255349063<br>XRP 0.000000782196451412 | | |
| 3.1.194637 | GARAGAIANU ROBERT | ADDRESS REDACTED | | | BTC 0.00114494111494971<br>CEL 2.31019708358917 | | |
| 3.1.194638 | GARAM CHOI | ADDRESS REDACTED | | | BTC 0.104104504318297 | | |
| 3.1.194639 | GA-RAM HAN | ADDRESS REDACTED | | | USDC 16.3585814780329 | | |
| 3.1.194640 | GARAM LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.194641 | GARAM PARK | ADDRESS REDACTED | | | CEL 0.691061824869551<br>EOS 0.048364583818176<br>ZEC 0.000006935746093424 99 | | |
| 3.1.194642 | GARAN KAMA | ADDRESS REDACTED | | | BTC 1.14892183397023<br>CEL 50322.8661326714<br>ETH 41.2152039624382<br>LTC 165.983260044495<br>OMG 526.627733963222<br>USDC 9.99800544098471 | | |
| 3.1.194643 | GARAN KAMA | ADDRESS REDACTED | | | BTC 2.26089072860895<br>CEL 1.14863462309865 | | |
| 3.1.194644 | GARANT BLAIS SERUR | ADDRESS REDACTED | | | BTC 0.0901741753315717<br>CEL 8.28874663262643<br>ETH 2.82902577887827 | | |
| 3.1.194645 | GARAY YUSIFOV | ADDRESS REDACTED | | | ADA 946.638683449669<br>BTC 0.056728681421106<br>CEL 1.12156695749627<br>DOT 89.6396387296591<br>ETH 6.32608756339098<br>LINK 88.7133255050091<br>USDC 3.40715412923683<br>USDT ERC20 76.6652047299591 | | |
| 3.1.194646 | GARBA SALAOU | ADDRESS REDACTED | | | CEL 10.8729149151541<br>PAX 0.99325955 | | |
| 3.1.194647 | GARBA TAGWAI | ADDRESS REDACTED | | | ADA 220.988460780762<br>DOGE 495.976139804414 | | |
| 3.1.194648 | GARCIA DAVID | ADDRESS REDACTED | | | BTC 0.00140728459794737<br>MCDAI 0.158343135044627<br>USDC 0.382504448212574 | | |
| 3.1.194649 | GARCIA EMMA | ADDRESS REDACTED | | | ETH 0.0125695011122329<br>OMG 0.00094285180763339 | | |
| 3.1.194650 | GARCIA FABIEN | ADDRESS REDACTED | | | CEL 0.515783128767641<br>USDT ERC20 0.0891359689693822 | | |
| 3.1.194651 | GARCIA HUGO | ADDRESS REDACTED | | | BTC 0.000003584362815885<br>ETH 0.00171238138330086<br>USDC 0.209665668459612 | | |
| 3.1.194652 | GARCÍA JESÚS | ADDRESS REDACTED | | | BTC 0.00383322142895893<br>USDC 3.50245161609787 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194653 | GARCIA REMI | ADDRESS REDACTED | | | BTC 0.000015674243397418<br>BUSD 0.112168452158766<br>CEL 0.082112613485066<br>ETH 0.00000947556340751<br>LUNC 0.00786455187542362 | | |
| 3.1.194654 | GARCIA SLOAN | ADDRESS REDACTED | | | BTC 0.000013257006551581<br>LINK 0.126361977051512 | | |
| 3.1.194655 | GARCIA SUAREZ SUPERANNUATION FUND PTY LTD | YATHONG ROAD, CARINGBAH, 2229 AUSTRALIA | | | AAVE 5.958223928825<br>ADA 884.697880766109<br>BTC 0.326279624746736<br>CEL 0.765138699274481<br>DOT 0.233939839455666<br>ETH 3.49343315286161<br>LINK 163.824364786753<br>LUNC 39.4390704768039<br>MANA 0.0827302563019568<br>MATIC 1444.78609751093<br>SNX 64.6086363430253<br>SOL 110.623002107325<br>UNI 0.0315451229791414<br>USDC 6564.99928155028 | | |
| 3.1.194656 | GARD ANDERSSEN | ADDRESS REDACTED | | | BTC 1.10029383276906<br>CEL 11.2799984536357<br>LTC 0.000001437126357436 | | |
| 3.1.194657 | GARD DJUPVIK | ADDRESS REDACTED | | | ADA 27.02426<br>BTC 0.00616452588778811<br>CEL 57.8773794277141<br>EOS 9.9285 | | |
| 3.1.194658 | GARDELLA JOHAN | ADDRESS REDACTED | | | CEL 6.70688852355352 | | |
| 3.1.194659 | GARDEN FRANCIS AREVALO SIQUIHUA | ADDRESS REDACTED | | | BTC 0.00123230227297906<br>LTC 0.000076239801145921 | | |
| 3.1.194660 | GARDENIA ISORENA | ADDRESS REDACTED | | | BTC 0.000000056317957848<br>ETH 0.000006703385836592<br>LTC 0.00937222482089826<br>SGB 150.736181779108<br>TUSD 0.352247290283982<br>XRP 0.000000458231977724<br>ZRX 0.0030621072381143 | | |
| 3.1.194661 | GARDENS OF BABYLON, LLC | FORT NEGLEY CT STE B, NASHVILLE, TENNESSEE 37203 | | | AVAX 51.2073336710047<br>BTC 5.21930037188935<br>DOT 1136.34034323533<br>ETH 15.604948490399<br>MATIC 11196.8419364495<br>SNX 2.12951210865884 | | |
| 3.1.194662 | GARDIGE PUNCHIHEWAGE NIMSHA HIMASHI | ADDRESS REDACTED | | | ADA 41.883288<br>BTC 0.0008<br>CEL 3.11233350188676<br>DOGE 956.01662658<br>DOT 9.42178729<br>ETH 0.00700288<br>LINK 7.08548808<br>LTC 1.05888141<br>SOL 1.0154841 | | |
| 3.1.194663 | GARDIN ROBERTO | ADDRESS REDACTED | | | BNB 0.00950749236317791<br>CEL 0.260190768300264<br>USDC 9.2 | | |
| 3.1.194664 | GARDINER MOODY | ADDRESS REDACTED | | | BAT 1382.7562921973<br>BTC 0.112602117091783 | | |
| 3.1.194665 | GARDIYA WASAM KANKANAMGE WIMALAWATHI | ADDRESS REDACTED | | | AVAX 0.0108770355141524<br>BTC 0.000001226539784323 | | |
| 3.1.194666 | GÁRDONYI SZILÁRD ÁRON | ADDRESS REDACTED | | | CEL 0.015027090054258 | | |
| 3.1.194667 | GARE SALDANA | ADDRESS REDACTED | | | AAVE 0.663438227989596<br>ADA 270.207965485483<br>BTC 0.0795088263877443<br>BUSD 96.3341804266121<br>CEL 705.01473137493<br>DOT 111.925163260762<br>ETH 1.38837134345543<br>LTC 2.34383800881071<br>MANA 97.5073328416617<br>SNX 214.504488041749<br>SOL 38.4291405918004<br>UNI 28.2234732718766 | | |
| 3.1.194668 | GARED BAKER | ADDRESS REDACTED | | | BNB 1.03146635123225<br>BTC 0.0122786782812697<br>CEL 24.7543534806967<br>DOT 0.0155847613335683<br>ETH 0.000303926599338377<br>LINK 25.9024627090595<br>MANA 108.331914936501<br>MATIC 106.163232438784<br>SNX 50.4966046<br>USDC 227 | | |
| 3.1.194669 | GAREN DERHARTUNIAN | ADDRESS REDACTED | | | BTC 0.00236260582067814<br>CEL 113.706198996441<br>ETH 0.00325824671752556<br>USDC 171.229272329415 | USDC 0.000000215762193368 | |
| 3.1.194670 | GAREN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000004365503706928<br>DOT 0.0132209557961852<br>ETH 0.0000257586595411399<br>USDC 245.578327045585 | | |
| 3.1.194671 | GAREN SAIAN | ADDRESS REDACTED | | | BTC 0.974246617794286<br>CEL 701.784040949187<br>ETH 10.7972329847986<br>USDC 14728.368269906 | | USDC 100 |
| 3.1.194672 | GARET DAVIDSON | ADDRESS REDACTED | | | BSV 0.000304568415700225 | | |
| 3.1.194673 | GARET LARRY | ADDRESS REDACTED | | | BTC 0.000000547390606434 | | |
| 3.1.194674 | GARET MEYER | ADDRESS REDACTED | | | BTC 0.00808447141386663<br>ETH 0.0965969086387543 | | |
| 3.1.194675 | GARETH ALLSOPP | ADDRESS REDACTED | | | BCH 0.000100162579224076<br>BTC 0.000007814046345786<br>CEL 0.567937001840663<br>MATIC 0.00999954387054672<br>XLM 0.999999595338552<br>XRP 0.000000892588855225 | | |
| 3.1.194676 | GARETH ALLSOPP | ADDRESS REDACTED | | | BTC 0.000002336825448464<br>CEL 39.5988338590823<br>DOT 0.000152609182895158<br>ETH 0.000000119901081604<br>MATIC 0.537616965142854<br>XRP 0.993708975266428<br>ZEC 0.0031832930260317 | | |
| 3.1.194677 | GARETH ALMBERG | ADDRESS REDACTED | | | ADA 152.864213399834<br>BTC 0.00625129392612703<br>ETH 0.0648491549755407<br>USDC 0.254282046019943 | | |
| 3.1.194678 | GARETH ANDERSON | ADDRESS REDACTED | | | BTC 0.00118696667038966<br>USDT ERC20 538.551953743067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194679 | GARETH BARKER | ADDRESS REDACTED | | | ADA 0.121673793462372<br>BTC 0.000001319078642908<br>ETH 0.000005758989866253399<br>USDC 0.490143294492694 | | |
| 3.1.194680 | GARETH BARRETT | ADDRESS REDACTED | | | AAVE 0.00120119040318538<br>CEL 0.0478890585079032<br>ETH 0.000539987650335814<br>LINK 0.019530089024968<br>SNX 0.087974202146994<br>XRP 0.000000462774229498 | | |
| 3.1.194681 | GARETH BARRY | ADDRESS REDACTED | | | CEL 0.972596310748493<br>ETH 0.01778393 | | |
| 3.1.194682 | GARETH BEESLEY | ADDRESS REDACTED | | | ADA 0.0450028466679189<br>BTC 0.000000008209167155<br>CEL 0.128398536754162<br>XRP 0.00900292504275655 | | |
| 3.1.194683 | GARETH BLOM | ADDRESS REDACTED | | | CEL 2.13377893888442<br>MCDAI 40 | | |
| 3.1.194684 | GARETH BOWATER | ADDRESS REDACTED | | | BTC 0.000000002097753177<br>CEL 1.00968399505437<br>ETH 0.0152425711398672 | | |
| 3.1.194685 | GARETH BURKE | ADDRESS REDACTED | | | CEL 0.548031056092717<br>MATIC 0.00203175655598157 | | |
| 3.1.194686 | GARETH BURROWES | ADDRESS REDACTED | | | ETH 0.0118889545523258 | | |
| 3.1.194687 | GARETH CARR | ADDRESS REDACTED | | | BTC 0.000000000426294052<br>CEL 13.5765545032495<br>COMP 0.000002<br>LINK 0.21182999<br>LTC 0.00002791<br>SNX 0.00069058<br>SOL 0.14069659<br>USDC 0.057 | | |
| 3.1.194688 | GARETH CARR | ADDRESS REDACTED | | | BTC 0.000000005707951103<br>CEL 42.4656514467288 | | |
| 3.1.194689 | GARETH CASSIDY | ADDRESS REDACTED | | | BAT 1.09449851378468<br>BTC 0.000000277599216493<br>CEL 2585.62011289185<br>ETH 0.094355164616595<br>LINK 0.0440779177659865<br>MANA 0.430110825121272<br>MATIC 0.00368778791028756<br>SGB 1582.05421791463<br>XRP 7.26707136486337 | | |
| 3.1.194690 | GARETH CHALKLEN | ADDRESS REDACTED | | | CEL 1.06008919354324 | | |
| 3.1.194691 | GARETH CHAN | ADDRESS REDACTED | | | BTC 0.000257910059621796<br>CEL 1.11064169344031<br>GUSD 4.72448404980527<br>LTC 0.00109054746450088 | | |
| 3.1.194692 | GARETH CHAPMAN | ADDRESS REDACTED | | | AAVE 1.19271263<br>BAT 24.09807106<br>BTC 0.000705641406396629<br>CEL 295.819076754125<br>DOT 37.3648984184<br>KNC 7.02982049<br>LINK 1.15505265<br>MANA 524.30844236<br>MATIC 175.732067<br>SNX 8.82794272<br>ZRX 71.99889277 | | |
| 3.1.194693 | GARETH CLARKE | ADDRESS REDACTED | | | BTC 0.000152846735344659<br>CEL 7.00776307760253<br>DOT 0.177886496280369<br>ETH 0.00341717060322825<br>LINK 0.0171603627701408<br>MATIC 1.92244940073157<br>UNI 0.0141454676346563<br>XRP 447.503252801316 | | |
| 3.1.194694 | GARETH COHEN | ADDRESS REDACTED | | | BTC 0.00715739<br>CEL 6.61879394662408 | | |
| 3.1.194695 | GARETH CORNISH | ADDRESS REDACTED | | | BTC 0.344645692868514<br>CEL 0.0110172946049996<br>DOT 0.22910849321391<br>ETH 0.00515937491897337<br>LINK 0.0638969044396937 | | |
| 3.1.194696 | GARETH CURTIS | ADDRESS REDACTED | | | ADA 0.14935995439046<br>BTC 0.256089902726107<br>DOT 26.0171726767243<br>ETH 2.12694622705582<br>MATIC 1593.0616903794<br>SNX 0.188761895743257<br>USDC 0.00464517090804446<br>XRP 3921.52891704967 | | |
| 3.1.194697 | GARETH DAVIES | ADDRESS REDACTED | | | BTC 0.000327661572202233<br>CEL 3.99604407543265<br>ETH 0.000058362167648015<br>LINK 0.0375737868092774 | | |
| 3.1.194698 | GARETH DAVIS | ADDRESS REDACTED | | | BCH 0.000489870062911117<br>BTC 0.000539472469601724<br>COMP 0.00005990297361312<br>EOS 0.0129107653179874<br>ETH 0.0111592071953816<br>LINK 0.0179815529836112<br>USDC 0.189907539478389<br>XLM 0.0363000799461383<br>XRP 0.581873107019447<br>ZRX 0.0637801387122627 | | |
| 3.1.194699 | GARETH DEWHURST | ADDRESS REDACTED | | | BTC 0.00118060675839726<br>CEL 3.49927542509517<br>ETH 0.0127538514980114 | | |
| 3.1.194700 | GARETH DIAMOND | ADDRESS REDACTED | | | BTC 0.00118462847727554<br>CEL 25.1079019530331<br>ETH 0.01803<br>MATIC 115.87851336<br>SNX 1.558 | | |
| 3.1.194701 | GARETH EDWARDS | ADDRESS REDACTED | | | ETH 0.116160735838742 | | |
| 3.1.194702 | GARETH ELLIS | ADDRESS REDACTED | | | BTC 0.000000005057465608<br>CEL 0.00569390758675077 | | |
| 3.1.194703 | GARETH ELWELL | ADDRESS REDACTED | | | BTC 0.000326622229142169<br>CEL 0.607917203765537<br>ETH 0.000073887858855468 | | |
| 3.1.194704 | GARETH EVANS | ADDRESS REDACTED | | | CEL 16.5271842133281 | | |
| 3.1.194705 | GARETH FARMER | ADDRESS REDACTED | | | CEL 0.489336879856217<br>MATIC 0.00463260552694959 | | |
| 3.1.194706 | GARETH FIELDHOUSE | ADDRESS REDACTED | | | BTC 0.000805817731594152<br>CEL 23.5876090499427<br>DOT 4.96<br>SNX 9.84<br>XRP 1789.00151 | | |
| 3.1.194707 | GARETH FOWLER | ADDRESS REDACTED | | | ADA 985.711184421577<br>BTC 0.0030242714902578 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194708 | GARETH FRAENKEL | ADDRESS REDACTED | | | BTC 0.000000009717886845<br>CEL 0.302783789305245 | | |
| 3.1.194709 | GARETH GALLAGHER | ADDRESS REDACTED | | | CEL 149.151583344793<br>DOT 385.286804006895<br>ETH 9.0716283217835<br>LINK 235.064423816644<br>MATIC 27673.439621989<br>SOL 25.2148527732881 | | |
| 3.1.194710 | GARETH GILLMER | ADDRESS REDACTED | | | BTC 0.000315344080164338<br>ETH 0.00251979541160739<br>USDC 3.8742754771695 | | |
| 3.1.194711 | GARETH GUEST | ADDRESS REDACTED | | | BTC 0.00469840051813253<br>CEL 10.4126305284546<br>USDT ERC20 100 | | |
| 3.1.194712 | GARETH HALL | ADDRESS REDACTED | | | BTC 0.635419368495538<br>CEL 1.12250145362927<br>ETH 26.8980045333481<br>LINK 258.580990687123<br>SGB 2539.55450389183<br>XRP 22758.7025826281 | | |
| 3.1.194713 | GARETH HAMM | ADDRESS REDACTED | | | BTC 0.325424360378554<br>ETH 2.77461998466359<br>LINK 68.5805019016387<br>XLM 753.010593102379 | | |
| 3.1.194714 | GARETH HARRISON | ADDRESS REDACTED | | | CEL 1812.67552793719 | | |
| 3.1.194715 | GARETH HENDERSON | ADDRESS REDACTED | | | BTC 0.0984315365364191 | | |
| 3.1.194716 | GARETH HILL | ADDRESS REDACTED | | | ADA 143.486790229865<br>BCH 0.000037524463750801<br>CEL 0.143576205988644<br>DOT 4.11811200970298<br>ETH 0.0293125198169107<br>LTC 0.730444121788129<br>LUNC 74884.1223994879<br>XLM 302.205564815793<br>XRP 495.565868171004 | | |
| 3.1.194717 | GARETH HUGHES | ADDRESS REDACTED | | | BTC 0.000371633002922621<br>ETH 0.00231737072542938<br>UNI 102.713264632375<br>XRP 237.389325340437 | | |
| 3.1.194718 | GARETH IRWIN | ADDRESS REDACTED | | | ADA 268.10181018672<br>BTC 0.114493025390341<br>SOL 12.3613222558604 | | |
| 3.1.194719 | GARETH JAMES DE BORJA | ADDRESS REDACTED | | | BTC 0.000002015791228076<br>CEL 0.0355079686501549<br>ETH 0.000501929432390017<br>MATIC 2.30847184828829 | | |
| 3.1.194720 | GARETH JENSEN | ADDRESS REDACTED | | | BTC 0.238481773968166<br>ETH 31.0627341203231<br>MATIC 1.88931205748162<br>USDC 0.793734816588906 | | MATIC 1029.8840600776<br>USDC 441.683163113564 |
| 3.1.194721 | GARETH JOHN | ADDRESS REDACTED | | | ADA 345.69513923103<br>BTC 0.0113772132548144<br>CEL 27.6324640517506<br>DOT 19.87041538 | | |
| 3.1.194722 | GARETH JOHN HOOPER | ADDRESS REDACTED | | | ADA 0.00133318032862351<br>BTC 0.101758464910932<br>CEL 32.4024819020309<br>MATIC 0.00914451279855662<br>MCDAI 0.000026759255827081 | ADA 2.03065122023213<br>BTC 0.0001575<br>MATIC 0.000170731983057172<br>MCDAI 0.0360329268095814 | GUSD 0.00748357671480576<br>USDC 0.0000004622283273 |
| 3.1.194723 | GARETH JOHN WOUTERS | ADDRESS REDACTED | | | BTC 0.00000179600825304 | | |
| 3.1.194724 | GARETH JONES | ADDRESS REDACTED | | | AAVE 0.00513442752614876<br>ADA 4.64615381360535<br>BNB 0.0102237344281629<br>BTC 0.000101673375688446<br>DOT 0.00877642161163704<br>ETH 0.00719522479655927<br>LINK 0.059785098497469<br>MCDAI 0.04560448161008<br>SNX 0.18560105740435<br>UNI 0.0114431278015825<br>USDC 0.419098918122851<br>XLM 0.96722021382067<br>XRP 2.11411626607591 | | |
| 3.1.194725 | GARETH JONES | ADDRESS REDACTED | | | CEL 274.45093478996<br>SGB 3611.80665320991<br>XRP 19.524878648672 | | |
| 3.1.194726 | GARETH JONES | ADDRESS REDACTED | | | BTC 0.000000026531806545<br>CEL 0.215496230356602 | | |
| 3.1.194727 | GARETH KING | ADDRESS REDACTED | | | BTC 0.000151505110085471<br>ETH 0.356175207844953 | | |
| 3.1.194728 | GARETH KYNE | ADDRESS REDACTED | | | BTC 0.000000000186573207<br>CEL 3.85676498732569 | | |
| 3.1.194729 | GARETH LAM | ADDRESS REDACTED | | | BTC 0.0353421176394651<br>ETH 0.501031630411859 | | |
| 3.1.194730 | GARETH LATHWOOD | ADDRESS REDACTED | | | BTC 0.000467419871384898<br>CEL 0.377094448996909<br>ETH 0.12516925211541<br>MATIC 75.9089508974443 | | |
| 3.1.194731 | GARETH LAUW | ADDRESS REDACTED | | | BTC 0.000093277458709658<br>CEL 1.05347423849217<br>ETH 0.000056650500671656 | | |
| 3.1.194732 | GARETH LAVELL | ADDRESS REDACTED | | | BTC 0.000564305846110979<br>CEL 19.7256402284988<br>UNI 0.000276145181630606 | | |
| 3.1.194733 | GARETH LITTLE | ADDRESS REDACTED | | | BTC 0.000034517962635312<br>CEL 3.43479345177252 | | |
| 3.1.194734 | GARETH LLEWELLYN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.194735 | GARETH LLEWELLYN | ADDRESS REDACTED | | | BTC 0.0926845637830785<br>CEL 5.53513378201691<br>DOT 63.8969556732135<br>ETH 3.29094056981065<br>LINK 69.7434428071266<br>XRP 2511.45894190032 | | |
| 3.1.194736 | GARETH LOCKETT | ADDRESS REDACTED | | | CEL 108.82687787552 | | |
| 3.1.194737 | GARETH MARK DORFMAN | ADDRESS REDACTED | | | BTC 0.000000008611479955<br>CEL 0.60918419776917 | | |
| 3.1.194738 | GARETH MILLER | ADDRESS REDACTED | | | BTC 0.0136721201139927<br>CEL 13.7134565591816 | | |
| 3.1.194739 | GARETH MITCHELL | ADDRESS REDACTED | | | BTC 0.000660018492052937<br>BUSD 294.45260511<br>CEL 14.2963694843203 | | |
| 3.1.194740 | GARETH MITTERMAYER | ADDRESS REDACTED | | | BTC 0.00106022752583663<br>CEL 7.20077588073607<br>DASH 1.30300629721464<br>ETH 0.00100337552010995<br>LTC 1.26488929065625<br>XLM 237.934408690333 | | |
| 3.1.194741 | GARETH MOODY | ADDRESS REDACTED | | | BTC 0.0783196845394891<br>GUSD 586.813796061068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194742 | GARETH MOORE | ADDRESS REDACTED | | | BTC 0.000000242981952132<br>ETH 0.000267236558820111 | | |
| 3.1.194743 | GARETH MORRISSEY | ADDRESS REDACTED | | | BTC 0.00589569047199686<br>CEL 2.1454574508827<br>ZEC 0.000006636534854671 | | |
| 3.1.194744 | GARETH MORROW | ADDRESS REDACTED | | | BCH 31.56275832<br>BTC 0.991651763805562<br>CEL 222.049480515505<br>OMG 999.4<br>USDT ERC20 0.00124569833008159 | | |
| 3.1.194745 | GARETH MURRAY | ADDRESS REDACTED | | | ETH 1.49191625822427 | | |
| 3.1.194746 | GARETH MURRAY | ADDRESS REDACTED | | | BTC 0.00128383225095267<br>ETH 2.34109518837253<br>MATIC 803.297470909534<br>USDC 0.00946983070483745 | USDC 0.000828878013942196 | |
| 3.1.194747 | GARETH NELLIES | ADDRESS REDACTED | | | BTC 0.0600071021427981<br>CEL 17.9070799978997 | | |
| 3.1.194748 | GARETH OYSTON | ADDRESS REDACTED | | | BTC 0.000328283442206645<br>CEL 2.84493700494887<br>DOT 0.284850318681065<br>ETH 0.00017114074033855<br>USDT ERC20 1.01986522884637 | | |
| 3.1.194749 | GARETH PEOPLES | ADDRESS REDACTED | | | CEL 24.9114699415905<br>ETH 0.0001738521300475 | | |
| 3.1.194750 | GARETH PETERS | ADDRESS REDACTED | | | CEL 6247.34889584317<br>DASH 0.000000006802263632<br>DOT 0.00000000002826666<br>EOS 2.3985<br>LTC 0.00000000750368565<br>XLM 0.000000010723652841<br>XRP 7.51181923743351<br>ZEC 0.000000006654857561 | | |
| 3.1.194751 | GARETH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00112183032887913<br>CEL 55.3545378644059<br>XLM 1.55182738044025 | | |
| 3.1.194752 | GARETH PHILLIPS | ADDRESS REDACTED | | | 1INCH 0.65090410538647<br>BTC 0.0117512896869286<br>CEL 23912.6874621855<br>COMP 0.000414016764206686<br>ETH 1.98235297023079<br>KNC 0.00733205093301882<br>LINK 2.26873371860866<br>USDC 0.029526054363232<br>WBTC 0.00171192391278798 | | |
| 3.1.194753 | GARETH PINCHO | ADDRESS REDACTED | | | BTC 0.00103042650297204<br>CEL 34.5013374491345<br>ETH 10.5047359267327<br>LINK 374.107713011228 | | |
| 3.1.194754 | GARETH RAAB | ADDRESS REDACTED | | | XLM 0.163434904494214 | | |
| 3.1.194755 | GARETH RANDALL | ADDRESS REDACTED | | | ETH 3.07249627316535 | | |
| 3.1.194756 | GARETH REDFERN | ADDRESS REDACTED | | | ADA 0.198577611679196<br>AVAX 0.000044230435552715<br>BTC 0.000000396328991568<br>DOT 0.00059300996447424<br>ETH 0.000005503638120579<br>MATIC 0.00226089103887444<br>SOL 0.0004424226232079<br>USDC 0.00396441384630753 | | |
| 3.1.194757 | GARETH REGAN | ADDRESS REDACTED | | | BTC 0.000000006682419953<br>CEL 0.00962494913275814<br>ETH 0.000016853034105891<br>SGB 7724.17903028979<br>USDC 0.0659732249564162<br>XLM 1.57235166418474<br>XRP 0.0106939965865182 | | |
| 3.1.194758 | GARETH RHODES | ADDRESS REDACTED | | | CEL 5.47713735952396<br>ETH 0.0792189605985152 | | |
| 3.1.194759 | GARETH RICH | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 1.15981213887042<br>ETH 0.000003578350459698<br>LUNC 0.399585694360229<br>USDC 0.12846196555024<br>XRP 20.9772774185628 | | |
| 3.1.194760 | GARETH RICHARDS | ADDRESS REDACTED | | | BTC 0.000048802163696508<br>CEL 2.68147052839824<br>SGB 474.520139347444<br>USDC 4.76<br>XLM 890.6626705<br>XRP 0.000000043313013829 | | |
| 3.1.194761 | GARETH ROBINSON | ADDRESS REDACTED | | | BTC 0.000000388022677732<br>ETH 0.000236422257032693<br>LINK 0.00985634848478443<br>LTC 0.00518471077524848 | | |
| 3.1.194762 | GARETH ROSSER | ADDRESS REDACTED | | | BTC 0.00102403062330682<br>CEL 33.0805414939086<br>USDT ERC20 38.731481 | | |
| 3.1.194763 | GARETH RUSSELL WHITING | ADDRESS REDACTED | | | BTC 0.00126944611574314 | BTC 2.19724764 | |
| 3.1.194764 | GARETH SCOTT | ADDRESS REDACTED | | | BTC 0.0124536697239931<br>USDC 53.1544326786546 | | |
| 3.1.194765 | GARETH SHERRINGTON | ADDRESS REDACTED | | | BTC 0.0020762440876461<br>CEL 3.92365522920711<br>SGB 560.863687619168<br>XRP 5.17642149389534 | | |
| 3.1.194766 | GARETH SIMMONDS | ADDRESS REDACTED | | | BTC 0.122920885705755<br>CEL 5.45306275577537<br>EOS 4.07319868036221<br>ETH 2.98976794903212<br>MCDAI 178.907347087752<br>XLM 170.297447178582 | | |
| 3.1.194767 | GARETH SKELTON | ADDRESS REDACTED | | | BSV 12.3562976065579<br>BTC 0.000703118690956837<br>USDT ERC20 96.8213877059167 | | |
| 3.1.194768 | GARETH SMALLMAN | ADDRESS REDACTED | | | BNB 834.082940031682<br>CEL 10416.3855602297<br>LINK 637.233777418737<br>LUNC 1404.96<br>MATIC 23851 | | |
| 3.1.194769 | GARETH SPITZENPFEIL | ADDRESS REDACTED | | | BTC 0.000004029213277324<br>CEL 1.10224553081559<br>SNX 0.00900748789347953 | | |
| 3.1.194770 | GARETH STENT | ADDRESS REDACTED | | | CEL 0.245760079738176 | | |
| 3.1.194771 | GARETH STONEBRAKER | ADDRESS REDACTED | | | BTC 0.000021627957890548<br>ETH 0.000098090855665152<br>USDC 15.2411443397052 | | |
| 3.1.194772 | GARETH TEAGUE | ADDRESS REDACTED | | | BTC 0.000000004401073362<br>CEL 0.0147832301682822 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194773 | GARETH THOMAS | ADDRESS REDACTED | | | BTC 1.01969131718666<br>COMP 0.0472572707826601<br>DOGE 6418.20645765801<br>DOT 20.4416789434677<br>EOS 3.20834582486991<br>ETH 0.237432601774623<br>LTC 4.62470397294837<br>MATIC 765.883995821384<br>OMG 0.885021293995638<br>SGB 951.050743178087<br>SNX 54.7179550567832<br>USDC 2.88003372372484<br>USDT ERC20 2.28339835334235<br>XLM 2.80884912463254<br>XRP 0.000000014765121421<br>ZEC 0.0814365776365613 | | |
| 3.1.194774 | GARETH THOMAS RHODES | ADDRESS REDACTED | | | AVAX 3.95682321901418 | AVAX 4.1952188 | |
| 3.1.194775 | GARETH THORNLEY | ADDRESS REDACTED | | | BTC 0.0889921404807175<br>DOT 0.842147245454258<br>ETH 9.83898631670299<br>LINK 37.6119190103248<br>SNX 426.538941319093<br>USDT ERC20 0.0551975306715102 | | |
| 3.1.194776 | GARETH TIMMIS | ADDRESS REDACTED | | | ADA 39.700007175773<br>BTC 0.00235747620939384<br>CEL 0.209091694521621<br>USDT ERC20 263.282043058344<br>XRP 807.824353590315 | | |
| 3.1.194777 | GARETH TOMMONS | ADDRESS REDACTED | | | CEL 11.9018527481056 | | |
| 3.1.194778 | GARETH TOOZE | ADDRESS REDACTED | | | BNB 0.230427024174001<br>BTC 0.0199844424087323<br>CEL 650.192821922659<br>COMP 0.29666256<br>ETC 12.494<br>ETH 0.0918621918017241<br>MANA 330<br>MATIC 1143<br>SNX 14.703<br>TGBP 20<br>USDC 9.00560671302307<br>XRP 571.356589 | | |
| 3.1.194779 | GARETH TUPMAN | ADDRESS REDACTED | | | BTC 0.15692699742872<br>CEL 14.1423311760518<br>ETH 0.844747970428198<br>USDC 0.649481018782825 | | |
| 3.1.194780 | GARETH WARD | ADDRESS REDACTED | | | BTC 1.17143270206051<br>CEL 6106.79806278018<br>DASH 0.000000001766201359<br>ETH 0.0338642302156591<br>LTC 15.0705576120315<br>SGB 244.263362500055<br>USDC 3496.2974496223<br>USDT ERC20 127.471317041869<br>ZRX 554.84 | | |
| 3.1.194781 | GARETH WARD | ADDRESS REDACTED | | | BNT 2.43957683531602<br>BTC 0.000281789979181834<br>CEL 0.146571833030388<br>ETH 0.00920203126376397<br>GUSD 19.8903674957946<br>LINK 0.16323900899997<br>LUNC 0.379722144804641<br>MATIC 0.0899983975456638<br>SNX 0.429943160400287<br>USDC 23816.8465958435 | | |
| 3.1.194782 | GARETH WARDLE | ADDRESS REDACTED | | | BTC 0.000000004251977449<br>CEL 0.370903568045682<br>MATIC 0.00203397<br>XRP 36.8512019053482 | | |
| 3.1.194783 | GARETH WILCOX | ADDRESS REDACTED | | | BTC 0.00244091396882315<br>CEL 30.6206536328479<br>MCDAI 811.36304329<br>USDT ERC20 209.509652 | | |
| 3.1.194784 | GARETH WILKIN | ADDRESS REDACTED | | | BTC 0.0337892947033075<br>CEL 32.6584978220838<br>ETH 0.018797251635697 | | |
| 3.1.194785 | GARETH WILKINSON | ADDRESS REDACTED | | | ETH 1.03917758534192 | | |
| 3.1.194786 | GARETH WILLIAM MAY | ADDRESS REDACTED | | | BTC 0.000000008451580657<br>CEL 236.254289916778<br>USDT ERC20 57.64 | | |
| 3.1.194787 | GARETH WILLIAMS | ADDRESS REDACTED | | | BTC 0.00150780834875077<br>ETH 0.00234213415313658<br>LINK 0.887659929383226<br>SNX 0.593148275002997<br>USDC 70.5414175813206 | | |
| 3.1.194788 | GARETH WILSON | ADDRESS REDACTED | | | BTC 0.000000005991020861<br>CEL 0.608873835097165<br>USDC 0.000000148570650575 | | |
| 3.1.194789 | GARETH WOUTERS | ADDRESS REDACTED | | | BTC 0.0310874096619739<br>CEL 0.0263694947904798<br>ETH 0.253338656857929<br>USDC 11.2476368093394<br>USDT ERC20 0.426470749495382<br>XLM 218.567555197511 | | |
| 3.1.194790 | GARETH YEO | ADDRESS REDACTED | | | BTC 0.000008012636236206<br>CEL 0.00831911789141665<br>LINK 0.000171765185202765<br>SNX 0.0106851754673455 | | |
| 3.1.194791 | GARETT ARMSBY | ADDRESS REDACTED | | | ETH 0.0264264243717285 | | |
| 3.1.194792 | GARETT BERG | ADDRESS REDACTED | | | BTC 0.000042524043112957 | | |
| 3.1.194793 | GARETT BREWER | ADDRESS REDACTED | | | CEL 1.06842120868583 | | |
| 3.1.194794 | GARETT CAMERON | ADDRESS REDACTED | | | BTC 0.000020997170644869 | | |
| 3.1.194795 | GARETT CERVANTES | ADDRESS REDACTED | | | BTC 0.104302952519337<br>ETH 0.03062554893021<br>USDC 2.67566275168395 | USDC 1000 | |
| 3.1.194796 | GARETT CURRAN | ADDRESS REDACTED | | | BTC 0.000000432149348405<br>USDC 5.15024355647281 | | |
| 3.1.194797 | GARETT GAZAY | ADDRESS REDACTED | | | SNX 0.0728110958222498 | | |
| 3.1.194798 | GARETT GRANT | ADDRESS REDACTED | | | BTC 0.0038<br>CEL 3.1860004963556 | | |
| 3.1.194799 | GARETT LAUGAVITZ | ADDRESS REDACTED | | | BTC 0.000011089266066845 | | |
| 3.1.194800 | GARETT LEE | ADDRESS REDACTED | | | BTC 0.00120469295072973<br>CEL 3187.3599238863<br>COMP 4.9990785<br>ETH 0.00975496380718241 | | |
| 3.1.194801 | GARETT LEE | ADDRESS REDACTED | | | BTC 0.00000242332995344<br>CEL 0.041530465383352<br>USDC 1.02658305404286 | | |
| 3.1.194802 | GARETT LYNN BRATT | ADDRESS REDACTED | | | BTC 0.0101566078230556 | BTC 0.01 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194803 | GARETT MARTOCELLO | ADDRESS REDACTED | | | AVAX 10.3425738563555<br>BTC 1.07636104311388<br>MCDAI 0.0187190194614998<br>USDC 28.3333528418367 | MCDAI 0.00858001429116565<br>USDC 0.000000893128999815 | |
| 3.1.194804 | GARETT MATTINGLY | ADDRESS REDACTED | | | BTC 0.00621590202048483<br>CEL 0.098504473738141<br>EOS 3.6975870711126<br>ETH 0.125087294756639<br>MCDAI 4.01039834157567<br>SGB 4.70994404866114<br>USDC 0.000000441318381567<br>XLM 37.819781036487<br>XRP 31.4778096280063<br>ZRX 9.81274653134374 | BTC 0.00000083 | |
| 3.1.194805 | GARETT STALEY | ADDRESS REDACTED | | | BTC 0.000751741277996383<br>GUSD 554.857703685026<br>PAX 277.342906302871 | | |
| 3.1.194806 | GARETT STANFORD | ADDRESS REDACTED | | | CEL 27.9674862819868<br>ETH 0.40099 | | |
| 3.1.194807 | GAREY COZAD | ADDRESS REDACTED | | | BTC 0.000522616962353182<br>DOT 433.474677156777<br>ETH 9.58031277100798<br>GUSD 21.8212020959699<br>MATIC 2535.21951859267<br>PAXG 0.00869739247822514<br>USDC 34.4189147719271 | SOL 323.98031 | |
| 3.1.194808 | GAREY HARMON | ADDRESS REDACTED | | | BTC 0.00108246815359115<br>ETH 0.131477699474914<br>USDC 51.0381809437138 | | |
| 3.1.194809 | GAREY STEWART | ADDRESS REDACTED | | | BTC 0.000000001300750308<br>CEL 0.151314132555131<br>MATIC 0.409569128233116 | | |
| 3.1.194810 | GARFIELD ANTOINE | ADDRESS REDACTED | | | DOT 4.32317911856279<br>USDC 604.571274701879 | | |
| 3.1.194811 | GARFIELD BENNETT | ADDRESS REDACTED | | | BTC 0.000523717925584837<br>DOT 3.19408468704593<br>LINK 2.5715324867175<br>LTC 0.00153188619157894<br>MATIC 9.78921449467321<br>SNX 0.0488204441843535 | | |
| 3.1.194812 | GARFIELD CLARKE | ADDRESS REDACTED | | | CEL 0.0476709040651917 | | |
| 3.1.194813 | GARFIELD DYER | ADDRESS REDACTED | | | BTC 0.00535417176142396<br>LINK 0.0582565969614365<br>LTC 0.000128660723742876<br>MATIC 2694.696882398<br>USDT ERC20 0.56570595449016<br>XLM 3.96068408414193 | MATIC 3332.98622788309<br>USDT ERC20 114.51 | |
| 3.1.194814 | GARFIELD EARLINGTON | ADDRESS REDACTED | | | BTC 0.00241540747546038<br>CEL 1.11441102768261<br>SGB 3631.15281124247<br>USDC 1.66970850262417<br>XLM 3.77326011468667<br>XRP 0.000000957785356964 | | |
| 3.1.194815 | GARFIELD PEARCY | ADDRESS REDACTED | | | ETH 0.176879941747163 | | |
| 3.1.194816 | GARFIELD PENLEY | ADDRESS REDACTED | | | CEL 67.6745259200781<br>MATIC 498.399856791516 | | |
| 3.1.194817 | GARGHI SEENEVAS | ADDRESS REDACTED | | | ADA 0.108520841952276<br>BTC 0.000000489319077228<br>CEL 0.0128107124894551<br>MATIC 0.18508152941955 | | |
| 3.1.194818 | GARGI CROMBIE | ADDRESS REDACTED | | | BTC 0.000021723222038349<br>CEL 348.656575297075<br>ETH 9.98843256184638<br>USDT ERC20 6.15843574241756 | | |
| 3.1.194819 | GARHETT LAYTON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 17.9109821123993 | | |
| 3.1.194820 | GARI BOURAGA | ADDRESS REDACTED | | | BTC 0.00807417253964689<br>CEL 2.46711477225672<br>ETH 0.02081624<br>XRP 359.039216814408 | | |
| 3.1.194821 | GARIBALDI DELGADO | ADDRESS REDACTED | | | BTC 0.034377984708942<br>ETH 0.319471309350801<br>MATIC 481.768063244378<br>USDC 1596.24623619845 | | |
| 3.1.194822 | GARIE WETHERILL | ADDRESS REDACTED | | | CEL 0.858381840114186<br>ETH 0.013801630757939 | | |
| 3.1.194823 | GARIFYAN SULTANOV | ADDRESS REDACTED | | | BTC 0.000000293550750747<br>EOS 0.0685504411316786 | | |
| 3.1.194824 | GARIK LECHINSKY | ADDRESS REDACTED | | | BTC 0.0033575<br>CEL 2.52240294109963 | | |
| 3.1.194825 | GARIK MEGERDICH | ADDRESS REDACTED | | | ADA 267.918567819621<br>BTC 0.00184260484639748<br>DOT 33.6460843272424<br>USDC 276.628612943532 | | |
| 3.1.194826 | GARIK MITCHELL | ADDRESS REDACTED | | | BTC 0.000880609750020246<br>DOT 5.139386763249<br>ETH 0.000650738012282158<br>XRP 12011.998 | ETH 0.173310582928174 | |
| 3.1.194827 | GARIK YEGIAZARYAN | ADDRESS REDACTED | | | CEL 1.08532968333231 | | |
| 3.1.194828 | GARIK YEGIAZARYAN | ADDRESS REDACTED | | | BTC 0.000567263032521819<br>XRP 0.000000237509137694 | | |
| 3.1.194829 | GARIKA SURENDRA KUMAR | ADDRESS REDACTED | | | BTC 0.00129597949133947<br>ETH 0.119123870360714 | | |
| 3.1.194830 | GARIKAI GWATIPEDZA | ADDRESS REDACTED | | | BTC 0.0619546280470053<br>CEL 35.1305541875463<br>ETH 0.7<br>USDC 15<br>XRP 29.75 | | |
| 3.1.194831 | GARIKOITZ SANCHEZ | ADDRESS REDACTED | | | CEL 0.948491896570357<br>XLM 1.17436124654258<br>XRP 1.96368583138912 | | |
| 3.1.194832 | GARIKOITZ TXAKARTEGI | ADDRESS REDACTED | | | BTC 0.0103533263466009 | | |
| 3.1.194833 | GARIKOITZ URTIAGA GONZALEZ | ADDRESS REDACTED | | | ADA 0.00365056883873915<br>BTC 0.000381390504854116<br>BUSD 1.76977353507222<br>ETH 2.49226402450864<br>USDC 0.11407048347386 | | |
| 3.1.194834 | GARIMA GUPTA | ADDRESS REDACTED | | | BTC 0.000000005543965545<br>CEL 0.0519780701713312<br>USDT ERC20 0.000000758651453613 | | |
| 3.1.194835 | GARIMA NAGPAL | ADDRESS REDACTED | | | ADA 690<br>BTC 0.00126494400012237<br>CEL 71.5063869854208<br>ETH 1.93498240640094 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194836 | GARIMA RALLI | ADDRESS REDACTED | | | ADA 179.486728862433<br>BNB 1.14944536265327<br>BTC 1.04254640277505<br>CEL 3313.38034915435<br>SGB 4696.34769448751<br>TUSD 6.04648095292518<br>USDC 213<br>XLM 7805.7804824706<br>XRP 31081.0568794673 | | |
| 3.1.194837 | GARIN BARTH | ADDRESS REDACTED | | | CEL 1.12798084678478 | | |
| 3.1.194838 | GARIN ETCHEBERRY | ADDRESS REDACTED | | | BTC 0.224783001241541<br>DASH 1.00245594819364<br>ETH 0.186464369212291<br>PAX 7.46933600661385 | BTC 0.01895892 | |
| 3.1.194839 | GARITT BRENT REED | ADDRESS REDACTED | | | ETH 0.0302786005294827 | | |
| 3.1.194840 | GARIUS LAMAR JACKSON | ADDRESS REDACTED | | | ETH 0.000017705312762064 | | |
| 3.1.194841 | GARIZALDY ROBILLOS | ADDRESS REDACTED | | | ADA 0.000364<br>BNB 0.00000011<br>CEL 0.0796394575899581<br>DOT 0.0002651671 | | |
| 3.1.194842 | GARLAM WON | ADDRESS REDACTED | | | USDT ERC20 0.83744422118016 | | |
| 3.1.194843 | GARLAND LI | ADDRESS REDACTED | | | AAVE 4.61506227712754<br>BTC 0.209184195378239<br>GUSD 47.7558167154834<br>LINK 89.805768055802 | GUSD 0.00728980741403338 | |
| 3.1.194844 | GARLAND OWEN | ADDRESS REDACTED | | | BTC 0.00637378875403861 | | |
| 3.1.194845 | GARLAND WAYNE GROOMS | ADDRESS REDACTED | | | AAVE 0.0000023367349975079<br>AVAX 0.0057244446616288<br>BTC 0.000011764696459563<br>COMP 0.000159049954596013<br>DASH 0.000070251151991524<br>ETH 0.000732571598559758<br>MATIC 0.000679890579654055<br>UNI 0.0214070679266873<br>USDC 0.378506420762395<br>ZRX 0.000013060653722956 | AAVE 0.00188953707828169<br>AVAX 0.000002496578843033<br>BTC 0.000051500905778217<br>COMP 0.000073752709504050<br>DASH 1.09377344621163<br>ETH 0.00378040973024608<br>MATIC 0.370387865293791<br>UNI 0.000028373454379749<br>USDC 0.0770529540287126<br>ZRX 0.102414470877833 | |
| 3.1.194846 | GARLAND WINGCHI WONG | ADDRESS REDACTED | | | | ADA 3116.478379<br>BTC 1.226313 | |
| 3.1.194847 | GARLEY HENK KATOEN | ADDRESS REDACTED | | | BTC 0.0278099228142097<br>CEL 635.711092865501<br>DASH 1.101<br>PAXG 0.12967406 | | |
| 3.1.194848 | GARLICK VERONICA | ADDRESS REDACTED | | | CEL 3.63008141988826<br>USDC 85.874556 | | |
| 3.1.194849 | GARMEPUDI DANIEL SANDEEP | ADDRESS REDACTED | | | BTC 0.00126296679131761<br>XRP 0.510968020238358 | | |
| 3.1.194850 | GARMON WENG | ADDRESS REDACTED | | | BTC 0.000043596827664074<br>ETH 0.000101506944673741<br>XRP 0.458066266837866 | | |
| 3.1.194851 | GARN PENROD | ADDRESS REDACTED | | | AVAX 7.20606226281163<br>BCH 1.10590345382465<br>BSV 1.0842063059642<br>BTC 1.36738206363892<br>DOT 20.5243688792405<br>EOS 101.936222977957<br>ETH 7.9276706728569<br>MATIC 244.93224137653<br>SNX 96.5820925507312<br>USDC 7198.48539161315<br>XTZ 3.36884135310692 | USDC 997.46 | |
| 3.1.194852 | GARNER CLINGER | ADDRESS REDACTED | | | XLM 656.102470894566 | | |
| 3.1.194853 | GARNER VINCENT | ADDRESS REDACTED | | | BTC 0.952713611069512 | | |
| 3.1.194854 | GARNET WISE SUPER | ADDRESS REDACTED | | | BTC 0.922525974631851<br>ETH 3.05769900843649<br>SOL 51.0417125005493 | | |
| 3.1.194855 | GARNETH MAE TIANA | ADDRESS REDACTED | | | ADA 99.4690150429074<br>BNB 0.137302224601654<br>BTC 0.000546464729229093<br>CEL 7.65111576894149<br>SGB 183.998619935425<br>XRP 0.000000827437434197 | | |
| 3.1.194856 | GARNETT DAVID GILCHREST | ADDRESS REDACTED | | | BTC 0.000715275800909952<br>CEL 118.732854586239<br>ETH 0.00449771931901058<br>MATIC 16.5547651936515<br>MCDAI 41.9512430239386<br>SNX 4.78141759195756 | | |
| 3.1.194857 | GARNETT HAGEE | ADDRESS REDACTED | | | ETH 0.0106410790855452 | | |
| 3.1.194858 | GARNEX SL | ADDRESS REDACTED | | | AAVE 0.000084442025746709<br>BTC 0.000000759199391656<br>CEL 26.2164427973277<br>COMP 0.0116463292295474<br>ETH 0.000014231586982284<br>LUNC 0.00191847330648885<br>SNX 0.00501319334713504<br>SUSHI 0.53076666453144<br>UNI 0.000469479793720757 | | |
| 3.1.194859 | GARNIER JONATHAN | ADDRESS REDACTED | | | CEL 24.7764636714098 | | |
| 3.1.194860 | GARNIER OBRERO | ADDRESS REDACTED | | | BTC 0.000121965597921719<br>CEL 2.65114136065769<br>SNX 0.489173642836453 | | |
| 3.1.194861 | GARNIK FRANGYAN | ADDRESS REDACTED | | | BTC 0.000002031794743834<br>USDC 1.03774108786431 | | |
| 3.1.194862 | GARNOR MORANTES | ADDRESS REDACTED | | | BTC 0.0431889841300922<br>ETH 0.257054301813553<br>MATIC 497.732648188897<br>USDC 5.64533097063296 | | |
| 3.1.194863 | GARO CHERCHIAN | ADDRESS REDACTED | | | ETH 2.120507147369 | | |
| 3.1.194864 | GARO GARABEDIAN | ADDRESS REDACTED | | | BTC 0.185647452612376<br>ETH 0.246486229293061 | BTC 0.000478139366370063 | |
| 3.1.194865 | GARO KECHBOULADIAN | ADDRESS REDACTED | | | AAVE 0.000030178792954221<br>BAT 0.597360038104624<br>BTC 0.000037233872857692<br>COMP 0.000739687014228191<br>ETH 0.00112443992183831<br>LINK 0.00824193118322325<br>MATIC 5.50885191082843<br>SNX 0.197923865734773<br>UNI 0.000095111060633499 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194866 | GARO KECHBOULADIAN | ADDRESS REDACTED | | | 1INCH 107.156114616002<br>AAVE 0.0651719061636609<br>ADA 36048.4329624797<br>AVAX 43.9246344616947<br>BAT 0.111653066209749<br>BSV 0.000717430572775817<br>BTC 0.0651697238251283<br>COMP 3.59321501855366<br>ETH 1.47970544418405<br>MATIC 20130.7796375701<br>MCDAI 622.293375268674<br>SNX 367.583994745428<br>SOL 474.634204872514<br>UNI 0.132679342114267<br>ZRX 526.012540343248 | AVAX 0.730728352644533<br>MCDAI 66.26788222<br>SOL 0.137660896018001 | |
| 3.1.194867 | GAROID DONAL WALSH | ADDRESS REDACTED | | | BTC 0.0440094608884732 | | |
| 3.1.194868 | GAROID WALSH | ADDRESS REDACTED | | | BTC 0.000000003802220661<br>CEL 3.19837816679033<br>ETH 5.0670100885772 | | |
| 3.1.194869 | GAROID WALSH | ADDRESS REDACTED | | | AAVE 0.000519920458015776<br>ADA 5.555694367111<br>BTC 0.000000072239116017<br>CEL 0.652915849213064<br>ETH 0.000002445916994284<br>LINK 0.000000530638272636<br>PAXG 0.949107829952009<br>USDC 0.470619127731938<br>USDT ERC20 0.0127269524659554 | | |
| 3.1.194870 | GARON BUCZYNSKI | ADDRESS REDACTED | | | BTC 0.111511933048029<br>CEL 188.299768096619<br>DOT 79.3300348130912<br>EOS 0.00002538138235164<br>ETH 0.138365523714202<br>LINK 335.470893700792<br>LUNC 80.8831290805539<br>MATIC 2.64285827795124 | | |
| 3.1.194871 | GARON KEUTEN | ADDRESS REDACTED | | | BTC 0.0322730060791004<br>LTC 0.000043826013906854<br>USDC 0.510453535417361 | BTC 0.01043562 | |
| 3.1.194872 | GARON MORGAN | ADDRESS REDACTED | | | BTC 0.130541261787026 | | |
| 3.1.194873 | GARON ROTHENBERG | ADDRESS REDACTED | | | BTC 0.000023783989897589<br>ETH 0.000218858719174913 | | |
| 3.1.194874 | GARONNE DECOSSARD | ADDRESS REDACTED | | | BTC 0.0602605704031789 | | |
| 3.1.194875 | GARREN ESTIOCO | ADDRESS REDACTED | | | BTC 0.00259011173255387<br>USDC 0.0279595564978401 | | |
| 3.1.194876 | GARREN GEORGE WEAVER | ADDRESS REDACTED | | | | BTC 0.00001 | |
| 3.1.194877 | GARREN SMITH | ADDRESS REDACTED | | | BTC 0.166824185636967<br>MCDAI 42.5573129243752 | | BTC 0.00296234 |
| 3.1.194878 | GARRET AUSTIN | ADDRESS REDACTED | | | CEL 1.15211385401748<br>USDT ERC20 0.222987816974618<br>XLM 2.41092975343746 | | |
| 3.1.194879 | GARRET BRUBAKER | ADDRESS REDACTED | | | BTC 0.000159685791551838 | | |
| 3.1.194880 | GARRET C YOST | ADDRESS REDACTED | | | CEL 165.511620105437<br>DASH 0.0156978157125203<br>LTC 0.0396088324553498 | BTC 0.000000528955597343<br>ETH 0.000000475801254717<br>MCDAI 76.9717464305138<br>USDC 1255.97126954605 | |
| 3.1.194881 | GARRET CULPEPPER | ADDRESS REDACTED | | | BTC 0.00776119267550672 | | |
| 3.1.194882 | GARRET DEEP | ADDRESS REDACTED | | | BTC 0.00108510241880389<br>CEL 1.64947676840152<br>ETH 0.105532095875973<br>LTC 3.08338966 | | |
| 3.1.194883 | GARRET EDWARDS | ADDRESS REDACTED | | | LUNC 6.97434700042381<br>MCDAI 42.6391539102487<br>SNX 1.57846771326854 | | |
| 3.1.194884 | GARRET EUGENE AKERSON | ADDRESS REDACTED | | | BTC 3.11413798770285 | | |
| 3.1.194885 | GARRET GALLAGHER | ADDRESS REDACTED | | | CEL 1.06530051437547 | | |
| 3.1.194886 | GARRET GUERRERO | ADDRESS REDACTED | | | ADA 401.248702702107<br>BTC 0.0676474616971796<br>DOT 8.20143335490276<br>ETH 3.22402220864247<br>LINK 56.3574088212197<br>LTC 2.98413494225654<br>MATIC 2178.84980570793<br>SNX 653.926632726846 | | |
| 3.1.194887 | GARRET HOLLAND | ADDRESS REDACTED | | | BTC 0.00300343245149533 | | |
| 3.1.194888 | GARRET HOLT | ADDRESS REDACTED | | | CEL 5207.55101114785<br>ETH 2.51460816060256 | | |
| 3.1.194889 | GARRET HUFF | ADDRESS REDACTED | | | ADA 90.8323060393425<br>BUSD 1052.24509980608<br>ETH 0.0965412109651215 | | |
| 3.1.194890 | GARRET JAMES BREEDON | ADDRESS REDACTED | | | AVAX 1.38392018889457<br>BTC 0.0046716191148496<br>USDC 410.182314352896<br>XLM 100.371917935477 | | BTC 0.0000004 |
| 3.1.194891 | GARRET JENSEN | ADDRESS REDACTED | | | BTC 0.0150478191242145<br>ETH 0.0381631974250018<br>OMG 0.513382745762064<br>USDC 483.025028725395 | | |
| 3.1.194892 | GARRET JOHNSON | ADDRESS REDACTED | | | CEL 0.0135997874604747 | | |
| 3.1.194893 | GARRET KAROLYI | ADDRESS REDACTED | | | BTC 0.000117006856442926 | | |
| 3.1.194894 | GARRET KERR | ADDRESS REDACTED | | | AAVE 0.000001664076622417<br>BTC 0.00117488060354609<br>ETH 0.000000019247629154<br>SNX 0.000106627161241767<br>USDC 0.131769332373951 | AAVE 0.00373979248300183<br>BTC 0.00000000808740033<br>ETH 0.000039282330490477<br>SNX 0.0847272574565381<br>USDC 0.000000017047662553 | |
| 3.1.194895 | GARRET LEVI LARSON | ADDRESS REDACTED | | | AVAX 20.4586850899891<br>BTC 0.0672150859744698<br>ETH 0.508137683055915<br>USDC 10.995132776572 | BTC 0.041744<br>ETH 0.495894<br>USDC 0.000000929274196151 | |
| 3.1.194896 | GARRET PORTER | ADDRESS REDACTED | | | BTC 0.0000143766220921029 | | |
| 3.1.194897 | GARRET RICHARDSON | ADDRESS REDACTED | | | BAT 0.335694888039378<br>BTC 0.000129518159297426<br>ETH 0.00150085329926254<br>LINK 0.01896368257146<br>LPT 2.38799562608985<br>LTC 2.2209000994176<br>MATIC 20.5103272294741<br>SGB 0.284654989441544<br>USDC 45.2767821952887<br>XLM 1.60627167687995<br>XRP 1.86203909239064 | | |
| 3.1.194898 | GARRET RODGERS | ADDRESS REDACTED | | | BTC 0.0065454791857247<br>ETH 0.298250622664826 | | |
| 3.1.194899 | GARRET SHROYER | ADDRESS REDACTED | | | ADA 25.5408189194571<br>BTC 0.00517615105300327<br>BUSD 10413.4888846398<br>EOS 27.4789430578526<br>ETC 0.526853901168014<br>USDC 18815.1594816475<br>USDT ERC20 10448.5278000437 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194900 | GARRET SISCO | ADDRESS REDACTED | | | BTC 0.0247596277462232<br>CEL 1.09945500998105<br>ETH 0.572751586789872 | | |
| 3.1.194901 | GARRET SKEFFINGTON | ADDRESS REDACTED | | | BTC 0.000000000629420838<br>CEL 8.65961806345134<br>ETH 0.000000671351018688<br>UNI 0.000000370279634615<br>USDT ERC20 5341.50325803946 | | |
| 3.1.194902 | GARRET TALARCZYK | ADDRESS REDACTED | | | AAVE 8.23276028556062<br>AVAX 6.98047787312916<br>BTC 0.679943825602482<br>ETH 0.272939552455388<br>SOL 5.59425617022868 | | |
| 3.1.194903 | GARRET TRUCKSESS | ADDRESS REDACTED | | | BTC 2.71182236951898<br>ETH 0.192423212616079<br>LTC 0.226513123720122<br>USDC 4.60628465940817 | | |
| 3.1.194904 | GARRET VENEMA | ADDRESS REDACTED | | | BTC 2.08320061800281<br>CEL 16198.075062758<br>ETH 5.45105128725838 | | |
| 3.1.194905 | GARRET WAUGH | ADDRESS REDACTED | | | BTC 0.00137356026503111 | | |
| 3.1.194906 | GARRET WINN | ADDRESS REDACTED | | | BTC 0.134699249195081<br>LINK 67.0984930031504<br>OMG 314.768586639983<br>XLM 10302.0291019512<br>ZRX 177.849461870502 | | |
| 3.1.194907 | GARRET WISE | ADDRESS REDACTED | | | BTC 0.000276363956821391<br>MATIC 0.23620832484065 | | |
| 3.1.194908 | GARRET WOERMAN | ADDRESS REDACTED | | | ADA 4.50110923987903<br>AVAX 0.0622157976690545<br>BTC 0.236387893389587<br>DOT 0.558232884210339<br>ETH 6.20305975860509<br>LINK 0.12182989237192<br>MATIC 5.1640178977761 | ADA 0.000000195203013313<br>DOT 0.000000000027452537 | |
| 3.1.194909 | GARRET WOLTHUIS | ADDRESS REDACTED | | | USDC 0.010243486977733 | | |
| 3.1.194910 | GARRET YOUNG | ADDRESS REDACTED | | | CEL 1.08449597928232 | | |
| 3.1.194911 | GARRET YOUNG | ADDRESS REDACTED | | | BTC 0.0000045683351421744<br>CEL 1.14069658215917 | | |
| 3.1.194912 | GARRETH FARTHING | ADDRESS REDACTED | | | CEL 1.1215822251295 | | |
| 3.1.194913 | GARRETH FERREIRA | ADDRESS REDACTED | | | BTC 0.0109495546512899<br>CEL 12.1708232182446 | | |
| 3.1.194914 | GARRETH HANLEY | ADDRESS REDACTED | | | CEL 3.50902858164283<br>LTC 0.104598827011589<br>USDC 105.871396169398 | | |
| 3.1.194915 | GARRETH MATTHEWS | ADDRESS REDACTED | | | BTC 0.000109151868941599<br>ETH 0.000637368082331143 | | |
| 3.1.194916 | GARRETH SUTTON | ADDRESS REDACTED | | | BAT 484.192587640021<br>BTC 0.00774493286137922<br>CEL 15.3407999580416<br>ETH 0.000191523796751601<br>GUSD 0.133730953925509<br>MCDAI 0.0298078289197584<br>OMG 0.00665050457426132<br>PAX 0.0979527939387391<br>TUSD 0.087871002779903<br>USDC 0.0979544138156256<br>USDT ERC20 159.405712067261<br>XAUT 0.000068651747618944<br>ZRX 0.095239276077065 | | |
| 3.1.194917 | GARRETT A THOMPSON | ADDRESS REDACTED | | | ADA 259.711396840397<br>BTC 0.00448208869009707<br>ETH 0.410765353945486<br>MATIC 111.692019879077 | | |
| 3.1.194918 | GARRETT ALDRIDGE | ADDRESS REDACTED | | | BTC 0.0150187534384863<br>ETH 0.111912156862628 | | |
| 3.1.194919 | GARRETT ALLEE’ | ADDRESS REDACTED | | | USDC 104.007063454641 | | |
| 3.1.194920 | GARRETT ALLEN | ADDRESS REDACTED | | | ADA 569.00434615391<br>BTC 0.389979835020943<br>ETH 4.88400347019208<br>USDC 212.610362780717 | | |
| 3.1.194921 | GARRETT ANDERSON | ADDRESS REDACTED | | | BTC 0.0000011942434749359<br>ETH 0.000645265186589257 | ETH 0.000000952916368627 | |
| 3.1.194922 | GARRETT ANTHONY BEAVER | ADDRESS REDACTED | | | BTC 0.00213957599500664<br>CEL 27.4576695824717<br>DASH 0.0143508537814915<br>ETH 0.04431041239857<br>SGB 0.119155991784018<br>SNX 61.160137365088<br>USDC 3.48571655854364<br>XRP 0.779445725612283 | BTC 0.000000001697143335<br>CEL 19229.0246605076<br>USDC 2157.28306607634 | |
| 3.1.194923 | GARRETT ANTHONY ROGERS | ADDRESS REDACTED | | | AVAX 7.93268438872758<br>BTC 0.141315296541362<br>DOT 74.2271233372069<br>ETH 1.07881638170392<br>SNX 201.520746685697<br>SOL 8.03126328471525 | | |
| 3.1.194924 | GARRETT ASHTON SWAIN | ADDRESS REDACTED | | | ETH 0.00169331498989368 | | |
| 3.1.194925 | GARRETT AUSTIN FENDERSON | ADDRESS REDACTED | | | | BTC 0.00235668956707702<br>ETH 0.10642<br>SOL 3.84 | |
| 3.1.194926 | GARRETT BAKER | ADDRESS REDACTED | | | BTC 0.0406554255495094<br>ETH 0.472312281355842<br>LINK 17.5893965419868<br>LUNC 6.30644083411999<br>MATIC 384.105187207011<br>SOL 57.5147657406797<br>USDC 10.9939410639482 | BTC 0.000316397448602667<br>USDC 32.83942 | |
| 3.1.194927 | GARRETT BAKER | ADDRESS REDACTED | | | BTC 0.0796313479276306<br>USDT ERC20 3.68714581732443 | | |
| 3.1.194928 | GARRETT BALTZER | ADDRESS REDACTED | | | BTC 0.000044772913538647<br>ETH 0.000140525784256783 | | |
| 3.1.194929 | GARRETT BANKS | ADDRESS REDACTED | | | BTC 0.000010289980134313<br>ETH 1.02396596260483<br>USDC 1.1508858591254 | | |
| 3.1.194930 | GARRETT BARNES | ADDRESS REDACTED | | | BTC 0.0115971151156213<br>ETH 0.128062693624046 | | |
| 3.1.194931 | GARRETT BARY | ADDRESS REDACTED | | | BTC 0.00001998848338887<br>ETH 0.150494828959369<br>LINK 0.297468044000906<br>LTC 0.00307760424945057 | | |
| 3.1.194932 | GARRETT BENNER | ADDRESS REDACTED | | | BTC 1.07209982210761<br>ETH 7.99851974663644<br>MATIC 5441.92891043619<br>SNX 60.1822812901898 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194933 | GARRETT BENNETT | ADDRESS REDACTED | | | ADA 24.1978932762866<br>BTC 0.0873522801917011<br>ETH 1.47462925256845<br>LTC 5.15306076606027<br>MANA 32.9779273593217<br>USDC 94.0792427631299<br>XLM 158.945489686515 | | |
| 3.1.194934 | GARRETT BERG | ADDRESS REDACTED | | | BTC 0.0377191029987871<br>ETH 0.922651447836869<br>LTC 6.20568621820672<br>USDC 0.342705967506312<br>XLM 247.915040343076 | | |
| 3.1.194935 | GARRETT BICKMORE | ADDRESS REDACTED | | | ETH 0.00607475996639895<br>USDC 0.982036622864809 | | |
| 3.1.194936 | GARRETT BILINOVICH | ADDRESS REDACTED | | | BTC 0.0169309951085652<br>USDC 1.02095942228392 | | |
| 3.1.194937 | GARRETT BLACKHAM | ADDRESS REDACTED | | | ADA 0.183386122237903<br>AVAX 0.00369740685554346<br>BTC 0.0000274677083263959<br>USDC 0.692565218475258 | BTC 0.00000000396936965 | |
| 3.1.194938 | GARRETT BLAKE | ADDRESS REDACTED | | | BTC 0.00102407757797908<br>ETH 1.28085562787627 | | |
| 3.1.194939 | GARRETT BLINKHORN | ADDRESS REDACTED | | | BTC 0.106678882802731<br>ETH 1.01485542642047<br>MATIC 0.526962279267963<br>USDC 2.12701548941285<br>XLM 0.202836950520062 | | |
| 3.1.194940 | GARRETT BODE | ADDRESS REDACTED | | | ADA 8308.92324603837<br>BTC 5.44201211165832<br>ETH 45.4414306419274<br>GUSD 92.915539396232<br>LINK 204.915749834416<br>LTC 2.05003218529916<br>MATIC 28016.0536292519 | | |
| 3.1.194941 | GARRETT BOYD | ADDRESS REDACTED | | | BTC 0.00139200562715693<br>ZRX 0.0776937542814655 | | |
| 3.1.194942 | GARRETT BRADEN | ADDRESS REDACTED | | | BTC 0.000016473716722861<br>USDC 1.06183493774772 | | |
| 3.1.194943 | GARRETT BRAZZELL | ADDRESS REDACTED | | | ADA 1.03497684430324<br>BTC 0.604256090990676<br>ETH 0.00239728424241586<br>MATIC 0.275921357327747<br>USDC 0.540417406342395 | ADA 0.000000028388106363 | |
| 3.1.194944 | GARRETT BROCK | ADDRESS REDACTED | | | ADA 0.241280028643838<br>DOT 2.33740787191853 | | |
| 3.1.194945 | GARRETT BROSSARD | ADDRESS REDACTED | | | USDC 20.4427592058122 | | |
| 3.1.194946 | GARRETT BROWN | ADDRESS REDACTED | | | AAVE 0.00142497198617319<br>ETH 0.000017304547401927<br>SNX 14.7734688371456 | | |
| 3.1.194947 | GARRETT BROWNE | ADDRESS REDACTED | | | ADA 0.00193435598629749<br>BTC 0.000000497397702345<br>CEL 1.56454531570467<br>ETH 0.000019549664574929<br>LINK 0.0469372529297284<br>LTC 0.000012479705661111<br>USDC 0.154307022776075 | BTC 0.000000006323797361<br>CEL 0.00002453479647491<br>LINK 0.000024103026683117<br>USDC 0.000000025408381958 | |
| 3.1.194948 | GARRETT BUNGER | ADDRESS REDACTED | | | BTC 0.000282369746365299 | | |
| 3.1.194949 | GARRETT BURCHETT | ADDRESS REDACTED | | | ADA 637.569606908257<br>BTC 0.0852144319681832<br>COMP 0.000011838901198564<br>DOT 15.2077686274722<br>ETH 1.25282030428091<br>LINK 24.9967480256746<br>MATIC 277.1469002267<br>XLM 373.129600412611 | | |
| 3.1.194950 | GARRETT BURRELL | ADDRESS REDACTED | | | BTC 0.00105082231489844<br>LTC 1.0151431200368<br>XLM 1069.95426407258 | XLM 344.1471192 | |
| 3.1.194951 | GARRETT BUTLER | ADDRESS REDACTED | | | ETH 0.000009174546751959 | | |
| 3.1.194952 | GARRETT C ROCHE | ADDRESS REDACTED | | | CEL 5.44666378677063 | | |
| 3.1.194953 | GARRETT CAGNI | ADDRESS REDACTED | | | ADA 5.07248402277136<br>AVAX 11.2606729975718<br>BTC 0.00107611857457462<br>DOT 136.298182822975<br>ETH 3.90822886323264<br>LINK 36.375280846077<br>MATIC 1519.227192313<br>SOL 10.3930520239099<br>USDC 37.1892762611846 | ADA 0.000000379445646866<br>ETH 0.001365<br>SOL 6.45 | |
| 3.1.194954 | GARRETT CANTER | ADDRESS REDACTED | | | USDC 0.223343890397757 | | |
| 3.1.194955 | GARRETT CARRINGTON | ADDRESS REDACTED | | | BTC 0.000012549104838836<br>MATIC 29.593044194805 | | |
| 3.1.194956 | GARRETT CARSON | ADDRESS REDACTED | | | ADA 91.0146366994714<br>BTC 0.054628383942478<br>ETH 0.225070276068524<br>PAXG 0.169714620813185 | | |
| 3.1.194957 | GARRETT CARTHER | ADDRESS REDACTED | | | BTC 0.000001073418066106599<br>CEL 4.21982038642415<br>DOT 0.0522189201821919<br>LTC 0.00713<br>MATIC 1655.56721255212<br>XRP 0.0586470769627206 | | |
| 3.1.194958 | GARRETT CATALAN D REINHART | ADDRESS REDACTED | | | | USDC 1000 | |
| 3.1.194959 | GARRETT CHANDLER | ADDRESS REDACTED | | | BAT 1523.53726571341<br>BTC 0.0426914927991743<br>DOT 52.8552282787784<br>ETH 0.759120288624923<br>LINK 20.8448230000606<br>LTC 2.71364065707336<br>MATIC 604.442200029671<br>USDC 16189.0042564352<br>XLM 8092.25145835421<br>ZRX 126.183634800257 | | |
| 3.1.194960 | GARRETT CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0512190858313866<br>LINK 28.8627075107794 | | |
| 3.1.194961 | GARRETT CLAYTON | ADDRESS REDACTED | | | CEL 18.826098735265<br>ETH 0.000000057542155232<br>XLM 207.766461751875 | | |
| 3.1.194962 | GARRETT CLEGG | ADDRESS REDACTED | | | BTC 0.535071778116368 | | |
| 3.1.194963 | GARRETT CLEMENT | ADDRESS REDACTED | | | CEL 1.07656325817341 | | |
| 3.1.194964 | GARRETT CLEMMER | ADDRESS REDACTED | | | ADA 593.268237017953<br>ETH 0.741904318000827<br>MATIC 519.148207226324 | | |
| 3.1.194965 | GARRETT COHEN | ADDRESS REDACTED | | | BTC 0.00402841406066045 | | |
| 3.1.194966 | GARRETT COOLEY | ADDRESS REDACTED | | | ADA 2.9752119929533<br>BTC 0.000499512615167812<br>ETH 0.000710422900297928<br>USDC 0.617610719983889 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194967 | GARRETT COOPER | ADDRESS REDACTED | | | BCH 0.000403964472571824<br>BTC 0.000001227765103796<br>CEL 0.0235903914000299<br>DASH 0.000048917751141967<br>EOS 1.0000757745789<br>ETC 1.10075366507724<br>ETH 0.00009382715186855<br>LTC 0.000851547925632714<br>MATIC 0.151430810952391<br>OMG 0.00214425500079266<br>SGB 0.537263667240044<br>SNX 1.05412981858886<br>USDC 0.0369529851264781<br>USDT ERC20 0.00198989124426165<br>XLM 0.183403756205533<br>XRP 3.51445078579084<br>ZRX 0.0119876645456355 | | |
| 3.1.194968 | GARRETT CORLEY | ADDRESS REDACTED | | | BTC 0.00456993768676191 | | |
| 3.1.194969 | GARRETT CORNWELL | ADDRESS REDACTED | | | BAT 90.6363252055452<br>BTC 0.262764362605845<br>CEL 1135.03176963542<br>DASH 0.124797992205935<br>ETH 2.7562052595637<br>PAX 0.475722206494387<br>PAXG 11.6752305537199<br>UNI 102.796199930999<br>USDC 2.16916002643995<br>WBTC 0.0370283978256234<br>XLM 0.120847728559321 | | |
| 3.1.194970 | GARRETT CORRAL | ADDRESS REDACTED | | | BTC 0.042731645684007 | | |
| 3.1.194971 | GARRETT COSME | ADDRESS REDACTED | | | ADA 147.629884084592<br>BTC 0.000952229293922453 | | |
| 3.1.194972 | GARRETT COUNTS | ADDRESS REDACTED | | | BTC 0.000000105169360548<br>XLM 0.00389534209152207 | | |
| 3.1.194973 | GARRETT COX | ADDRESS REDACTED | | | BTC 0.0150493283543916<br>ETH 0.210595906963171 | | |
| 3.1.194974 | GARRETT CROSS | ADDRESS REDACTED | | | BTC 0.0164222253994004 | | |
| 3.1.194975 | GARRETT CUMMINGS | ADDRESS REDACTED | | | ETH 0.329382485911981<br>MATIC 117.790728509394<br>XLM 1966.31083162482 | | |
| 3.1.194976 | GARRETT D | ADDRESS REDACTED | | | BTC 0.0167636672885061<br>ETH 0.665918205346529<br>LTC 0.974080783462615<br>SOL 2.88478229997708 | | |
| 3.1.194977 | GARRETT DALTON | ADDRESS REDACTED | | | AVAX 0.00202909391635593<br>BTC 0.000000063881181523<br>DOT 0.0373646030573054<br>ETH 0.00000222034727852<br>GUSD 0.00599483052606293<br>MATIC 0.237942610266228<br>USDC 0.00885922074523557 | BTC 0.000000003708152402 | |
| 3.1.194978 | GARRETT DAUN | ADDRESS REDACTED | | | BTC 0.000017550396322898<br>ETH 0.000052632339661468<br>LINK 0.0140472985142741<br>UNI 0.00229689003968759<br>USDT ERC20 3.42278681353106<br>XLM 0.2754783660647<br>ZRX 0.0137296072087619 | | |
| 3.1.194979 | GARRETT DEYOUNG | ADDRESS REDACTED | | | USDC 0.0274279650825589 | | |
| 3.1.194980 | GARRETT DOEHLING | ADDRESS REDACTED | | | ADA 0.0926941549877567<br>BTC 0.000001123736428327<br>DOT 12.3695374073506<br>MATIC 313.403406536826 | | |
| 3.1.194981 | GARRETT DONOVAN | ADDRESS REDACTED | | | BTC 0.000445500458687647<br>ETH 0.00107780420014544<br>SNX 0.0281661190702502 | | |
| 3.1.194982 | GARRETT DORN | ADDRESS REDACTED | | | BTC 0.00941362968562249<br>ETH 0.0707849735592683<br>USDC 3419.14585798536 | | |
| 3.1.194983 | GARRETT DOUGLAS HICKS | ADDRESS REDACTED | | | ADA 78201.8346073137<br>BSV 0.369841060456982<br>CEL 46.4016171895868<br>DOT 750.881555949794<br>ETH 24.6799365820368<br>USDC 2910.87709684582 | | |
| 3.1.194984 | GARRETT DOYLE | ADDRESS REDACTED | | | LTC 0.00690236454698976 | | |
| 3.1.194985 | GARRETT DOYLE | ADDRESS REDACTED | | | SNX 4.4418005701092 | | |
| 3.1.194986 | GARRETT DRAKE | ADDRESS REDACTED | | | BTC 0.199957112016648<br>ETH 1.65692623183971 | | |
| 3.1.194987 | GARRETT DRIBUSCH | ADDRESS REDACTED | | | BTC 0.176788416774896<br>DOT 178.182665497158<br>USDC 0.000006201725764555 | | USDC 0.000000933749052826 |
| 3.1.194988 | GARRETT DUNNE | ADDRESS REDACTED | | | ADA 1.11656147080872<br>ETH 0.00656033493466162 | | |
| 3.1.194989 | GARRETT DWIGGINS | ADDRESS REDACTED | | | AVAX 0.000283238749835934<br>BTC 0.209236812566734<br>DOT 18.2862421869998<br>ETH 1.06939683172773<br>LINK 15.15614955801<br>MATIC 371.609058453626<br>USDC 0.011629450619595 | | |
| 3.1.194990 | GARRETT EAMES | ADDRESS REDACTED | | | ADA 0.265958051249052<br>AVAX 0.0472567148922242<br>CEL 4.89760404995762<br>ETH 0.00257791769795397<br>USDC 19567.4765244392<br>USDT ERC20 6.7838353674611<br>XLM 0.0472034 | | |
| 3.1.194991 | GARRETT ERCOLANI | ADDRESS REDACTED | | | LINK 0.00509326686526648 | | |
| 3.1.194992 | GARRETT ESTENSON | ADDRESS REDACTED | | | BTC 0.00800383611466515<br>ETH 0.315156163568884<br>LINK 5.15730306371086<br>USDC 750.558403723161<br>USDT ERC20 164.100795213789 | | |
| 3.1.194993 | GARRETT EVANS | ADDRESS REDACTED | | | BTC 0.00109009463378488<br>USDC 1532.77819519816<br>USDT ERC20 1514.79306603778 | | |
| 3.1.194994 | GARRETT FILLINGHAM | ADDRESS REDACTED | | | BTC 0.167872391572263<br>ETH 0.773244047290521<br>SOL 92.2339591479641<br>USDC 1.58056666559865 | | |
| 3.1.194995 | GARRETT FISCHER | ADDRESS REDACTED | | | ADA 0.081542025286856<br>BAT 0.0189860490216439<br>BTC 0.000044447724722757<br>ETH 0.000206381888444262<br>LINK 0.0106395519420678<br>UMA 0.00422915026858443 | | |
| 3.1.194996 | GARRETT FISHER TENNEY | ADDRESS REDACTED | | | BTC 0.013572457463952<br>ETH 13.1855557624505<br>MATIC 788.321371181314 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.194997 | GARRETT FITZGERALD | ADDRESS REDACTED | | | ADA 37.4204315649136<br>XLM 117.087437207272 | | |
| 3.1.194998 | GARRETT FLEISCHER | ADDRESS REDACTED | | | BCH 0.000017153516854521<br>BTC 0.00036492705829582<br>CEL 1.15116892753898<br>EOS 269.65538113515<br>ETH 0.0100363548191306<br>SGB 27.4508223329617<br>USDC 0.495670883878775<br>XRP 2070.65498981392 | | |
| 3.1.194999 | GARRETT FRAZEE | ADDRESS REDACTED | | | | BTC 0.000916 | |
| 3.1.195000 | GARRETT FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00126703644345476<br>ETH 3.27931041698325 | | |
| 3.1.195001 | GARRETT GALEN HARPER | ADDRESS REDACTED | | | ADA 0.281591581669398<br>BTC 0.206705740866038<br>ETH 0.667408201655917<br>USDC 22326.526677898 | BTC 0.0250392263531754<br>CEL 129.794231420321<br>ETH 0.373163 | |
| 3.1.195002 | GARRETT GALINDO-HILLIARD | ADDRESS REDACTED | | | BTC 0.000061531201558463<br>CEL 1.09945500998105 | | |
| 3.1.195003 | GARRETT GASKINS | ADDRESS REDACTED | | | USDC 0.534636367108799 | | |
| 3.1.195004 | GARRETT GAUTHIER | ADDRESS REDACTED | | | ADA 184.616852305579<br>BTC 0.1012158988628<br>ETH 1.68365026625613<br>SNX 77.8589834045653 | | |
| 3.1.195005 | GARRETT GEE | ADDRESS REDACTED | | | BTC 0.0192657424014759<br>ETH 24.719659832523<br>USDC 72632.0055474517 | BTC 0.041919 | |
| 3.1.195006 | GARRETT GEORGE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00058453691491916<br>ETH 0.00169169836251448 | | |
| 3.1.195007 | GARRETT GERGINS | ADDRESS REDACTED | | | BTC 0.000000161785513712<br>USDC 8.19760881952631 | BTC 0.000000306759726232<br>USDC 0.000000216518431041 | |
| 3.1.195008 | GARRETT GINGERICH | ADDRESS REDACTED | | | ADA 1157.25310857394<br>BTC 0.393903991189292<br>DOT 0.0122966400429902<br>ETH 0.632091384823112<br>MANA 75.9656092411945<br>MATIC 89.9558163823322<br>USDC 51530.0705007329 | BTC 0.60957397<br>ETH 0.373831 | |
| 3.1.195009 | GARRETT GLADDEN | ADDRESS REDACTED | | | CEL 1.06075098874385 | | |
| 3.1.195010 | GARRETT GLENN MCCARTNEY | ADDRESS REDACTED | | | AVAX 16.6906460285978<br>BTC 0.0554605370194251<br>DOT 91.4753065932915<br>ETH 9.02941464171182<br>SOL 122.872795953884 | | |
| 3.1.195011 | GARRETT GLIDEWELL | ADDRESS REDACTED | | | BTC 0.00280768519320368<br>MATIC 0.797051040155405 | | |
| 3.1.195012 | GARRETT GOGGIN | ADDRESS REDACTED | | | BTC 0.000000445807569865 | | |
| 3.1.195013 | GARRETT GOSS | ADDRESS REDACTED | | | ADA 36.0586947433381<br>BSV 0.0656647571632609<br>BTC 0.00104843194006867<br>DASH 0.161346668458171<br>ETH 2.16279964000818<br>XLM 35.7043818656467 | | |
| 3.1.195014 | GARRETT GRABOWSKI | ADDRESS REDACTED | | | BTC 0.000003735976355448<br>ETH 0.000008161359262679 | BTC 0.00000000806903232 | |
| 3.1.195015 | GARRETT GRAHAM | ADDRESS REDACTED | | | BAT 1.81707244321862<br>BTC 0.00124128141527339<br>XRP 2418.66555520525 | | |
| 3.1.195016 | GARRETT GRASSLE | ADDRESS REDACTED | | | BTC 0.0011927158184271<br>ETH 2.74575475463166<br>LINK 0.02240744886501<br>LTC 0.00864470012622516<br>XLM 0.754560519801789 | | |
| 3.1.195017 | GARRETT GRAY | ADDRESS REDACTED | | | ADA 3507.05212876582<br>BTC 0.000285613731099449 | BTC 0.000000009265335824 | |
| 3.1.195018 | GARRETT GREENFIELD | ADDRESS REDACTED | | | AAVE 1.51065323247534<br>ADA 43.7694698820143<br>BTC 0.00330432947803636<br>MATIC 220.815217263873 | | |
| 3.1.195019 | GARRETT GREGG | ADDRESS REDACTED | | | ADA 0.0263252895855979<br>BCH 0.132991845763592<br>COMP 0.00161167976697599 | | |
| 3.1.195020 | GARRETT GRINNELL | ADDRESS REDACTED | | | 1INCH 39.7203416303486<br>BCH 0.804533318812354<br>BTC 0.258315580291926<br>EOS 76.8460804460174<br>ETH 0.983482372941204<br>LTC 3.66280168115512<br>MATIC 358.384782973962<br>SNX 118.778347116859 | BTC 0.000474451255604427 | |
| 3.1.195021 | GARRETT GROVES | ADDRESS REDACTED | | | ETH 0.000015850237415825 | | |
| 3.1.195022 | GARRETT GUTHRIE | ADDRESS REDACTED | | | BTC 0.0535182534328587<br>ETH 0.505596395632442<br>LINK 0.00312432020953914 | | |
| 3.1.195023 | GARRETT HAMMEL | ADDRESS REDACTED | | | BTC 0.017325172214091<br>ETC 5.38627882151048<br>ETH 1.11266181072071<br>MATIC 269.469084702594<br>USDC 2.08806893981604<br>XLM 5488.28746974613<br>XRP 391.031329 | | |
| 3.1.195024 | GARRETT HANCOTT | ADDRESS REDACTED | | | ADA 610<br>BTC 0.029282207342861<br>CEL 241.454168393002<br>ETH 4.00689069533371 | | |
| 3.1.195025 | GARRETT HAUSMAN | ADDRESS REDACTED | | | BTC 0.0118839677539043<br>DOT 9.83779424753764<br>EOS 52.5683744853166<br>ETH 0.0427636051577172<br>XRP 305.114129 | | |
| 3.1.195026 | GARRETT HAWRYLUK | ADDRESS REDACTED | | | ADA 0.447134185803252<br>BTC 0.00434806199153638<br>DOT 100.641883544126<br>ETH 0.00554318821354707<br>LINK 39.0380296762421<br>LUNC 6436.13926686828<br>MATIC 0.0380641979945857<br>USDC 0.789112749550514 | | |
| 3.1.195027 | GARRETT HAYMAN | ADDRESS REDACTED | | | ADA 0.263360751538303<br>BTC 0.136306188799896<br>DOT 19.8624721715889<br>ETH 6.78539522066832<br>LINK 0.00402570611882408<br>MATIC 222.227657728952<br>USDC 2875.70836658437 | ADA 0.000000797241358081 | |
| 3.1.195028 | GARRETT HERNANDEZ | ADDRESS REDACTED | | | CEL 1.00087161545215<br>USDT ERC20 20.0125490449273 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195029 | GARRETT HERPERGER | ADDRESS REDACTED | | | ADA 7925.9206<br>BNB 7.7419671<br>BTC 0.00154326732667918<br>CEL 581.173056191981<br>DOT 191.72914<br>ETH 0.476388529604393<br>LINK 243.99728<br>LTC 6.037002<br>MATIC 10319.98 | | |
| 3.1.195030 | GARRETT HESLEY | ADDRESS REDACTED | | | BTC 1.1184515581729<br>ETH 41.2484380232206<br>LTC 53.1986112498196<br>XLM 8123.43322081511<br>ZRX 2060.97340769831 | | |
| 3.1.195031 | GARRETT HILL | ADDRESS REDACTED | | | BTC 0.000033113791456948 | | |
| 3.1.195032 | GARRETT HINGWO CHIN | ADDRESS REDACTED | | | AAVE 35.5928025991999<br>BCH 1.65829884727967<br>BTC 1.28107636710282<br>CEL 63725.2543176975<br>ETH 0.00417433144528238<br>KNC 100.214492533978<br>LINK 10.2443131018895<br>LTC 81.7977758028597<br>MCDAI 31.7966819973265<br>SGB 1772.43423755504<br>USDC 18.4370931014504<br>XLM 2062.41195518455<br>XRP 11594.1822958871 | | |
| 3.1.195033 | GARRETT HOLBROOK | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.0000084977159321<br>GUSD 0.0954101422305246<br>OMG 0.0209143606292932<br>USDC 0.153241353836191 | | |
| 3.1.195034 | GARRETT HOLMES | ADDRESS REDACTED | | | BTC 0.463466704302415<br>ETH 0.85981725227952<br>USDC 2544.24617565009 | | |
| 3.1.195035 | GARRETT HOWARD | ADDRESS REDACTED | | | BTC 0.000002026028332245<br>USDC 0.176919982743903<br>XLM 0.36594710253542 | | |
| 3.1.195036 | GARRETT HUDSON | ADDRESS REDACTED | | | BTC 0.0504886225954317<br>ETH 2.86689856767333<br>USDC 6048.09126877672 | | |
| 3.1.195037 | GARRETT HUGHES | ADDRESS REDACTED | | | BTC 0.000360408198247019 | BTC 0.000000008793517251 | |
| 3.1.195038 | GARRETT HUMMEL | ADDRESS REDACTED | | | BTC 0.00120344740088445<br>ETH 0.22336587149224<br>SOL 2.39633748062474 | SOL 0.000002898<br>USDC 4.983 | |
| 3.1.195039 | GARRETT HUTSLAR | ADDRESS REDACTED | | | BTC 0.000852769128629642 | | |
| 3.1.195040 | GARRETT IZZO | ADDRESS REDACTED | | | USDC 0.525033203574773 | | |
| 3.1.195041 | GARRETT J TYLER | ADDRESS REDACTED | | | BTC 0.0279103541530423 | | |
| 3.1.195042 | GARRETT JAMES CLARK | ADDRESS REDACTED | | | ADA 1091.90030736818<br>AVAX 7.90760815526825<br>BTC 0.000070243343480503<br>DOT 6.75794929127388<br>ETH 0.0142750388663347<br>LINK 9.47378717499915<br>MATIC 187.221874541678<br>XLM 215.108843304371 | | |
| 3.1.195043 | GARRETT JOHN HAWKINS | ADDRESS REDACTED | | | ETH 0.00154883893767595 | | |
| 3.1.195044 | GARRETT JOHNSON | ADDRESS REDACTED | | | BTC 0.000520442626482021 | | |
| 3.1.195045 | GARRETT JOHNSON | ADDRESS REDACTED | | | BTC 0.0154003434116209<br>ETH 0.0351567298362997<br>XLM 0.0626109232781792 | | |
| 3.1.195046 | GARRETT JOHNSON | ADDRESS REDACTED | | | CEL 1.08336928676368 | | |
| 3.1.195047 | GARRETT JONES | ADDRESS REDACTED | | | BTC 0.001055721307248<br>ETH 1.05835228393273 | | |
| 3.1.195048 | GARRETT JONES | ADDRESS REDACTED | | | USDC 0.292598636938091 | | |
| 3.1.195049 | GARRETT JOSEPH BRIGMAN | ADDRESS REDACTED | | | BNB 0.0571093211491728<br>BTC 0.000000433923557898<br>COMP 0.000088364734701538<br>PAX 0.0316476395938393<br>USDC 0.0706276710702073<br>XLM 0.0800296108122951 | BTC 0.000577903374052811<br>CEL 126.616636248623<br>PAX 0.00981595902734951 | |
| 3.1.195050 | GARRETT JUSTIN TJOE | ADDRESS REDACTED | | | AAVE 72.7074585920637<br>BTC 0.67499563231769<br>ETC 15.4677216566705<br>LINK 142.552051261214<br>MATIC 346.295683016014<br>XLM 3530.02911736016<br>XRP 5060.6264 | | |
| 3.1.195051 | GARRETT KAISER | ADDRESS REDACTED | | | BTC 0.000001538280107429 | | |
| 3.1.195052 | GARRETT KARN | ADDRESS REDACTED | | | BTC 0.00113748178262567<br>ETH 0.000729989517441752 | | |
| 3.1.195053 | GARRETT KAUPPILA | ADDRESS REDACTED | | | BTC 1.23292976282431<br>ETH 9.79761841178217<br>USDC 1.00798091121036 | BTC 0.31197931 | |
| 3.1.195054 | GARRETT KEEFER | ADDRESS REDACTED | | | BTC 0.000000617396341607 | | |
| 3.1.195055 | GARRETT KEIRNS | ADDRESS REDACTED | | | ADA 1390.52614010465<br>BTC 0.0000820112627408<br>DASH 5.48903163634711<br>ETH 0.00878214695346777<br>LTC 8.17126464080209 | BTC 0.000000009270254477 | |
| 3.1.195056 | GARRETT KING | ADDRESS REDACTED | | | BTC 0.00502195854558422<br>CEL 0.00143943754966798 | | |
| 3.1.195057 | GARRETT KLING | ADDRESS REDACTED | | | AVAX 0.288742936339101<br>BTC 0.000214424598342487<br>ETH 0.0122172268690307<br>MATIC 6.46940066111284 | AVAX 0.000000790296449388<br>BTC 0.000000407421395704<br>ETH 0.000000010970900816<br>MATIC 0.000000575914992861 | |
| 3.1.195058 | GARRETT KOHLER | ADDRESS REDACTED | | | BTC 0.000009558495096383<br>DOT 0.00711349176617135<br>LINK 0.0907358131690352<br>SNX 0.039785030705888<br>UNI 0.00129536233488036<br>USDC 0.000033768440650679 | BTC 0.000000257411158564 | |
| 3.1.195059 | GARRETT KRISTAN | ADDRESS REDACTED | | | BTC 0.000331276138295853<br>XLM 70.4774806559507 | | |
| 3.1.195060 | GARRETT LAMBUR | ADDRESS REDACTED | | | BTC 0.0117800653752652 | | |
| 3.1.195061 | GARRETT LARIMER | ADDRESS REDACTED | | | AVAX 13.4457565104563<br>BTC 0.000221909221345316<br>DOT 31.7940019470306<br>ETH 0.00190319721509449<br>LINK 69.7315995141788<br>MATIC 568.096649343723<br>SOL 8.91027143097811 | BTC 0.00000288141310213<br>ETH 0.000000351729568196 | |
| 3.1.195062 | GARRETT LARUE | ADDRESS REDACTED | | | BTC 0.000000249741590465 | | |
| 3.1.195063 | GARRETT LAUSTRA | ADDRESS REDACTED | | | BTC 0.0520601216947793<br>ETH 2.5153817299369<br>LINK 0.0221042041112018<br>LTC 0.161792904521258<br>USDC 1120.30709616732 | BTC 0.00158078 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195064 | GARRETT LAWS STRICKLAND | ADDRESS REDACTED | | | BTC 1.01151170862241<br>DOT 536.451746758077<br>ETH 30.3986466511643 | | |
| 3.1.195065 | GARRETT LEE BEST | ADDRESS REDACTED | | | BTC 0.000002039197555204<br>DOT 0.0339546732492287<br>ETH 0.000067459415524062<br>MATIC 0.149449565106027 | DOT 0.000000000092697939 | |
| 3.1.195066 | GARRETT LEE HARRIS | ADDRESS REDACTED | | | USDC 0.0113290790351296 | | |
| 3.1.195067 | GARRETT LEFFUE | ADDRESS REDACTED | | | BTC 0.00980743015161655<br>EOS 5.36580856003657<br>ETH 0.0946345941742936<br>LTC 0.235920813285476<br>MCDAI 78.2848331814581<br>XLM 125.309681128741 | ETH 0.290528677189167 | |
| 3.1.195068 | GARRETT LEVI MALSTROM | ADDRESS REDACTED | | | BTC 0.00245180176072145<br>ETH 12.045986020656<br>USDC 537.904476636711 | | |
| 3.1.195069 | GARRETT LEVRINI | ADDRESS REDACTED | | | AAVE 0.000129892324847958<br>CEL 1.13715980044872<br>DASH 0.000010034921362859<br>EOS 0.00836073695372969<br>KNC 0.221582006167597<br>MCDAI 0.0114108394627415<br>SNX 0.00963184601818929<br>UMA 0.00268225713276763<br>UNI 0.000141604557075881<br>USDC 0.0124559372578747<br>USDT ERC20 0.00313835459815234<br>XLM 0.00496637522239965 | | |
| 3.1.195070 | GARRETT LI | ADDRESS REDACTED | | | BTC 0.00167207566129372<br>BUSD 2.32161567689965 | | |
| 3.1.195071 | GARRETT LIM | ADDRESS REDACTED | | | CEL 36.5520814532124<br>EOS 0.000040680024890923<br>LTC 0.000000008014521585<br>USDC 0.000000815148288916 | | |
| 3.1.195072 | GARRETT LONG | ADDRESS REDACTED | | | BTC 0.00017579209880193<br>ETH 0.000155404199408635<br>MCDAI 0.00383900798219523 | | |
| 3.1.195073 | GARRETT LONG | ADDRESS REDACTED | | | BTC 0.000004098267976941<br>ETH 0.0321232182282748 | | |
| 3.1.195074 | GARRETT LONG | ADDRESS REDACTED | | | BTC 0.147425276827435<br>DOT 15.9573093640388<br>ETH 3.56170851135256 | | |
| 3.1.195075 | GARRETT LOUGHARY | ADDRESS REDACTED | | | MATIC 0.0882813536793297 | | |
| 3.1.195076 | GARRETT LUTON | ADDRESS REDACTED | | | ETH 0.0038601365677029 | | |
| 3.1.195077 | GARRETT M FRAMPTON | ADDRESS REDACTED | | | BCH 13.1201644900867<br>BTC 2.03758739788306<br>CEL 162.5921475164<br>ETH 32.5298179317543<br>LTC 50.4204539421397 | | |
| 3.1.195078 | GARRETT MAGED | ADDRESS REDACTED | | | BTC 0.000020484720242177<br>ETH 0.00005825310537693<br>LTC 0.000602623145712407 | | BTC 0.000007669933287836<br>LTC 0.000435639621659155 |
| 3.1.195079 | GARRETT MAK | ADDRESS REDACTED | | | CEL 1.07975519203482 | | |
| 3.1.195080 | GARRETT MARX | ADDRESS REDACTED | | | DOT 63.9151104440041<br>LINK 64.189516125763<br>MATIC 857.766667636051<br>UNI 10.7260136656448 | DOT 6.46622936<br>LINK 13.01460823<br>MATIC 98.97616786 | |
| 3.1.195081 | GARRETT MATHERON | ADDRESS REDACTED | | | BTC 0.000436669752490951<br>USDC 1221.43174411214 | | |
| 3.1.195082 | GARRETT MATTHEWS | ADDRESS REDACTED | | | USDC 3.20324464410761 | | |
| 3.1.195083 | GARRETT MAZENKAS | ADDRESS REDACTED | | | BTC 0.00209777233703949 | | |
| 3.1.195084 | GARRETT MC MAHON | ADDRESS REDACTED | | | BTC 0.223329282571602<br>CEL 462.875297694801<br>ETH 23.8605991663406<br>XRP 3.41545751865816 | | |
| 3.1.195085 | GARRETT MCCLINTOCK | ADDRESS REDACTED | | | USDC 0.385911937974274<br>XLM 0.0448534570300669 | | |
| 3.1.195086 | GARRETT MCGEEIN | ADDRESS REDACTED | | | BTC 0.116750368729372<br>ETH 0.101748702213974 | | |
| 3.1.195087 | GARRETT MCLEOD | ADDRESS REDACTED | | | BTC 0.000000381617657572<br>ETH 0.000527264018968335<br>USDC 0.00939237180328781 | | |
| 3.1.195088 | GARRETT MELEE | ADDRESS REDACTED | | | ADA 0.00740105706221534<br>XLM 0.0137510640287281<br>XRP 0.0857909208450687 | | |
| 3.1.195089 | GARRETT MILLER | ADDRESS REDACTED | | | ADA 0.0476883652054364<br>BTC 0.00110466222839524<br>DOT 5.17234250405007<br>ETH 0.000072680539268323<br>LINK 0.00479458196118436<br>MATIC 0.655148569942865<br>UNI 0.00192761062155763 | | |
| 3.1.195090 | GARRETT MINTON | ADDRESS REDACTED | | | BTC 0.000000085226865734<br>ETH 0.000047215180436252<br>XLM 0.00307686588641938 | | |
| 3.1.195091 | GARRETT MONTI | ADDRESS REDACTED | | | BCH 0.00168966108832721<br>BTC 0.000002836087454202<br>CEL 1.15653938624662 | | |
| 3.1.195092 | GARRETT MOODY | ADDRESS REDACTED | | | BTC 0.000010587684536387 | | |
| 3.1.195093 | GARRETT MOORE | ADDRESS REDACTED | | | BTC 0.000001098960164323<br>MATIC 0.738317354280545 | | |
| 3.1.195094 | GARRETT MORGAN | ADDRESS REDACTED | | | AAVE 5.47144667164177<br>ADA 1438.32122576176<br>BTC 0.000493560497694556<br>EOS 0.0924369042243656<br>ETH 0.00361884072902216<br>LINK 102.630536961045<br>LTC 3.28356021489842<br>MATIC 1316.13493300511<br>USDC 5.32180255597617<br>XLM 0.00473025837368699 | BTC 0.294489041876303 | |
| 3.1.195095 | GARRETT MORTON | ADDRESS REDACTED | | | BTC 0.000022429448503483<br>ETH 0.000038098148427916<br>LTC 0.000340784256460837<br>SNX 0.00517229929194142 | | |
| 3.1.195096 | GARRETT MUERSCH | ADDRESS REDACTED | | | MATIC 364.953715799779 | | |
| 3.1.195097 | GARRETT MULINGE | ADDRESS REDACTED | | | AVAX 0.000382047945723831<br>BTC 0.0000052211839645519<br>USDC 0.0418288269783575 | | |
| 3.1.195098 | GARRETT MURPHY | ADDRESS REDACTED | | | BTC 0.00497649990982722<br>LINK 5.49370884736198 | | |
| 3.1.195099 | GARRETT NELSON | ADDRESS REDACTED | | | ADA 0.135071563644089<br>BTC 0.000001140127929638<br>DOT 0.0536999122155904<br>MATIC 0.0852405784800938<br>MCDAI 0.00661178705812967<br>USDT ERC20 0.499083113713038 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195100 | GARRETT NEUMANN | ADDRESS REDACTED | | | ETH 3.32594409359873<br>LINK 58.3922129539447<br>MATIC 3074.29906148284 | | |
| 3.1.195101 | GARRETT NICKLES | ADDRESS REDACTED | | | BTC 0.00006383396516897<br>ETH 0.00127277861397316<br>LINK 0.0168439976216265<br>MCDAI 74.1894439139705 | BTC 0.000000096442239628<br>ETH 0.000000227365964316<br>LINK 0.000000182624961387 | |
| 3.1.195102 | GARRETT NIMEDEZ | ADDRESS REDACTED | | | ADA 522.986595714344<br>AVAX 1.5323560631001<br>BTC 0.0168846160346283<br>DOT 16.2732373830063<br>ETH 0.85781649805618<br>MATIC 61.7122453825484<br>USDC 211.788412355723 | ETH 0.000001531234565763 | |
| 3.1.195103 | GARRETT NUNES | ADDRESS REDACTED | | | ADA 1.75027087826366<br>BTC 0.000002219080315839<br>ETH 0.000039828182670216<br>LINK 0.0187386244394208<br>MANA 0.0793794553516521<br>MATIC 1.64311536466828<br>USDC 4169.3309342703 | | |
| 3.1.195104 | GARRETT OLCOTT | ADDRESS REDACTED | | | AVAX 0.00365892732300552<br>BTC 0.000001606356509758 99<br>USDT ERC20 0.0012812199624974 | USDT ERC20 0.00000024523420212 | |
| 3.1.195105 | GARRETT OLSON | ADDRESS REDACTED | | | USDC 0.0814339742406469 | | |
| 3.1.195106 | GARRETT PARKER | ADDRESS REDACTED | | | 1INCH 50.3241464304599<br>ADA 322.908010047831<br>AVAX 2.34929934356591<br>BTC 0.00507404720003746<br>DOT 9.17358728206977<br>ETH 0.307501881379075<br>LINK 7.05505208543669<br>MATIC 262.116011114538<br>SOL 1.50396132977362 | | |
| 3.1.195107 | GARRETT PAYNE | ADDRESS REDACTED | | | BTC 0.000177964788290946 | BTC 0.000000006462868682 | |
| 3.1.195108 | GARRETT PEKAREK | ADDRESS REDACTED | | | BTC 0.000000334799758736<br>DASH 0.000018503910048912<br>LTC 0.000000209473065003 | BTC 0.000000008084398846<br>LTC 0.000744163896695182 | |
| 3.1.195109 | GARRETT PERKINS | ADDRESS REDACTED | | | MATIC 0.00272221693787575<br>MCDAI 0.0422550542768361 | | |
| 3.1.195110 | GARRETT PERKINS | ADDRESS REDACTED | | | XRP 0.00450792194638753 | | |
| 3.1.195111 | GARRETT PETTICREW | ADDRESS REDACTED | | | CEL 1.08361661785374<br>EOS 0.125228080681307<br>MCDAI 0.000000129531671478 | | |
| 3.1.195112 | GARRETT PIATT | ADDRESS REDACTED | | | BTC 0.000001316563549122<br>ETH 0.000052482956957569<br>USDC 0.126266189598661 | | |
| 3.1.195113 | GARRETT PIERCE | ADDRESS REDACTED | | | BTC 0.010158276063288 | | |
| 3.1.195114 | GARRETT PLUMP | ADDRESS REDACTED | | | ETH 0.000557475571700275<br>USDC 0.799330888344668 | | |
| 3.1.195115 | GARRETT POLING | ADDRESS REDACTED | | | BTC 0.000005063030975113 | | |
| 3.1.195116 | GARRETT POWELL | ADDRESS REDACTED | | | XLM 0.68159747364003<br>XRP 0.000000620794175608 | | |
| 3.1.195117 | GARRETT PRENDEVILLE | ADDRESS REDACTED | | | BTC 0.00849118749600233<br>CEL 2.22467316784313<br>DOT 11.8949607986887<br>ETH 0.360041421662451<br>MATIC 134.042149030251<br>XRP 699.102715746959 | | |
| 3.1.195118 | GARRETT PRIEST | ADDRESS REDACTED | | | BTC 0.00028999517053084<br>USDC 0.333892295445786 | BTC 0.330620948459797<br>USDC 265.272286396475 | |
| 3.1.195119 | GARRETT PROCUNIER | ADDRESS REDACTED | | | BTC 0.225019973089591<br>CEL 1.11628614772246<br>ETH 7.44988614370992<br>LINK 46.089256507863<br>USDC 51.2268862490717 | | |
| 3.1.195120 | GARRETT PRYBYLO | ADDRESS REDACTED | | | AAVE 0.00202958495219592<br>ETH 0.000493635004710241<br>MATIC 1.42966815460054 | | |
| 3.1.195121 | GARRETT PUTNAM | ADDRESS REDACTED | | | MATIC 0.290085828835563<br>XRP 16.895227 | | |
| 3.1.195122 | GARRETT QUIGLEY | ADDRESS REDACTED | | | ADA 0.170059053259571<br>BCH 0.00439861298275753 | | |
| 3.1.195123 | GARRETT RASTIGUE | ADDRESS REDACTED | | | AAVE 0.0006816333942352<br>BTC 0.000002726403212792<br>DOT 55.4623980754536<br>ETH 1.19339904450368<br>LINK 280.146399730919<br>MATIC 821.548405405728<br>XLM 2321.12309749247 | | |
| 3.1.195124 | GARRETT REESE | ADDRESS REDACTED | | | BTC 0.000000266220358951<br>ETH 0.00415436158251427 | | BTC 0.000000004769786794 |
| 3.1.195125 | GARRETT RHODES | ADDRESS REDACTED | | | BTC 0.000427719081110432<br>GUSD 0.223737866863151 | | |
| 3.1.195126 | GARRETT RIESCHICK | ADDRESS REDACTED | | | BTC 0.0000064720751831019 9<br>ETH 0.000068763828684622<br>USDC 0.000608909594181624 | | |
| 3.1.195127 | GARRETT ROBERT AUGUST FOSTER | ADDRESS REDACTED | | | BTC 0.00022023298125885 | | |
| 3.1.195128 | GARRETT ROBERT STONE | ADDRESS REDACTED | | | ADA 69.3455818765574<br>BTC 0.000101574044041051<br>ETH 0.000141382924052675<br>MATIC 34.2573044357453<br>SOL 0.000002640462665539<br>USDC 0.310012501073427 | BTC 0.000005183673948863<br>ETH 0.000005193721951 51<br>SOL 0.000504331 | |
| 3.1.195129 | GARRETT ROBERTS | ADDRESS REDACTED | | | BTC 0.0014254434403584 | | |
| 3.1.195130 | GARRETT ROBICHAUX | ADDRESS REDACTED | | | BTC 0.000000001423125818<br>ETH 0.00011904697654047<br>KNC 0.000000068187646368<br>UNI 0.000232396049957127<br>USDC 0.0374069274222379 | BTC 0.000001152446903282<br>KNC 0.000546464365965714<br>UNI 0.375236428995117<br>USDC 21.5155035497179 | |
| 3.1.195131 | GARRETT ROSE | ADDRESS REDACTED | | | ADA 1.34558080402954<br>BTC 0.000001098067110355<br>ETH 0.00415467890429<br>USDT ERC20 0.194321960247803 | ADA 1448.36505572252<br>BTC 0.000000003042216201<br>ETH 3.55858498011698 | |
| 3.1.195132 | GARRETT ROTENBERGER | ADDRESS REDACTED | | | USDC 0.0551096347060418 | | |
| 3.1.195133 | GARRETT RUNYON | ADDRESS REDACTED | | | BTC 0.000542736126979865<br>ETH 0.0157544922180661<br>LINK 0.0781100310678072<br>MANA 0.267001592298305<br>MATIC 1.30109049673378 | | |
| 3.1.195134 | GARRETT SANTORA | ADDRESS REDACTED | | | BTC 0.00653426852295823 | | |
| 3.1.195135 | GARRETT SCHAD | ADDRESS REDACTED | | | ETH 0.0867743419280928 | | |
| 3.1.195136 | GARRETT SCHIED | ADDRESS REDACTED | | | BTC 0.00116805482385737<br>ETH 0.444161839477406<br>GUSD 107.248636281424 | | |
| 3.1.195137 | GARRETT SCHWINDT | ADDRESS REDACTED | | | BTC 0.000000264044314095 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195138 | GARRETT SEAMAN | ADDRESS REDACTED | | | BTC 0.000120483921143786<br>COMP 0.000011671759151879<br>DOT 0.0620354130484252<br>ETH 0.0036931338038987<br>MATIC 1.15651344853484<br>XLM 0.00507979538476904 | | |
| 3.1.195139 | GARRETT SEAMAN | ADDRESS REDACTED | | | LTC 0.000030110684759376<br>XLM 0.00625763579232725 | | |
| 3.1.195140 | GARRETT SILVA | ADDRESS REDACTED | | | BTC 0.000587785211154926<br>ETH 0.189663343836319<br>PAX 22.4906329806891 | BTC 0.016695 | |
| 3.1.195141 | GARRETT SITAS | ADDRESS REDACTED | | | BTC 0.000002774490718412<br>ETC 0.00501712680879508<br>SNX 0.402059422861033<br>USDC 2.25871711665768<br>XLM 0.596223851659048 | ETC 0.00881923204831485<br>SNX 0.063305719740822 | |
| 3.1.195142 | GARRETT SMITH | ADDRESS REDACTED | | | ADA 2564.79821529577<br>CEL 6.52635960708624<br>DOT 47.8736979693132<br>ETH 1.70779846425614<br>MATIC 447.790136981388<br>SOL 0.811481980556939<br>XRP 2308.71543876597<br>ZRX 161.998039347119 | | |
| 3.1.195143 | GARRETT SMITH | ADDRESS REDACTED | | | BTC 0.000000000547688596<br>CEL 0.00142184601401093<br>ETH 0.000000851496184305<br>LTC 0.000000912532063842 | BTC 0.000000452060430624<br>CEL 1.14204499586946<br>ETH 0.000759482019688173<br>LTC 0.00272710732024641 | |
| 3.1.195144 | GARRETT SMITH | ADDRESS REDACTED | | | BTC 0.000000032670872631 | | |
| 3.1.195145 | GARRETT SMITH | ADDRESS REDACTED | | | BTC 0.000006473168422586<br>CEL 1.09945500998105 | | |
| 3.1.195146 | GARRETT SMITHHART | ADDRESS REDACTED | | | BCH 3.9281656678587<br>BTC 0.00062187335267426<br>CEL 2.58754195009007<br>COMP 0.068812557515515<br>DASH 1.56809292278699<br>EOS 161.29903522332<br>ETC 0.128128685444938<br>ETH 0.291806069773357<br>KNC 4.0255373757861<br>LINK 1.00262895353993<br>LTC 58.8699814459524<br>MATIC 91.7357496072377<br>MCDAI 9.55921253259915<br>OMG 0.0151010428627235<br>SNX 0.348798911729166<br>SOL 2.30794095017765<br>XLM 3406.52150288893<br>ZRX 626.713907260875 | | |
| 3.1.195147 | GARRETT SMYLES | ADDRESS REDACTED | | | ADA 0.0467963359166549<br>BCH 0.000096541775797603<br>BTC 0.0106027924162768<br>DOT 0.00256036900090335 | | |
| 3.1.195148 | GARRETT STAHL | ADDRESS REDACTED | | | AVAX 0.000690774343146244<br>BTC 0.000048639992477352<br>DOT 0.000000338192835354<br>LINK 0.0388491600029007<br>USDC 0.000007146247393039 | AVAX 0.000003554751619943<br>BTC 0.000000009984878303<br>DOT 0.0003704399320998<br>USDC 0.000000895803934823 | |
| 3.1.195149 | GARRETT STANTON | ADDRESS REDACTED | | | BTC 0.286584405844182<br>ETH 0.804806956779671 | | |
| 3.1.195150 | GARRETT STASAND | ADDRESS REDACTED | | | BTC 0.000000041179163589999 | BTC 0.00006390429322626 | |
| 3.1.195151 | GARRETT STEVEN TILLEY | ADDRESS REDACTED | | | ADA 164.16516829317<br>BTC 0.0202208323899776<br>DOGE 283.413633281955<br>ETH 4.99572779915564<br>USDC 107.191140554382 | | |
| 3.1.195152 | GARRETT STINSON | ADDRESS REDACTED | | | BTC 0.000939086511994748<br>ETH 0.000172368549561308 | | |
| 3.1.195153 | GARRETT STOLLE | ADDRESS REDACTED | | | AVAX 23.6192636226392<br>BTC 2.98863341994961<br>CEL 122.699741340474<br>DASH 8.05599884480939<br>ETC 27.311440304797<br>USDC 240355.780240862<br>USDT ERC20 0.0967797643745683<br>XLM 21086.7202175055 | | |
| 3.1.195154 | GARRETT SULLIVAN | ADDRESS REDACTED | | | ADA 234.367034861467<br>BTC 0.0144591978040692<br>DOT 33.1915984710468<br>USDC 0.189877778008458 | | |
| 3.1.195155 | GARRETT SUMMERS | ADDRESS REDACTED | | | AVAX 39.9819685352418<br>BTC 0.0240980531233496<br>ETH 1.03376767627391<br>MATIC 2986.62006121868<br>SOL 10.4807519860538 | | AVAX 1 |
| 3.1.195156 | GARRETT SUTTON | ADDRESS REDACTED | | | BTC 0.133024545402371<br>ETH 1.35655287171011 | | |
| 3.1.195157 | GARRETT SWEENEY | ADDRESS REDACTED | | | BTC 0.000256457864373866<br>USDC 0.033741419676154 | | BTC 0.000000008974416808<br>USDC 20.7958932352813 |
| 3.1.195158 | GARRETT THOMSEN | ADDRESS REDACTED | | | BTC 0.0126665910963813 | | |
| 3.1.195159 | GARRETT TILLERY | ADDRESS REDACTED | | | SNX 0.0577779069296984 | | |
| 3.1.195160 | GARRETT TINEG | ADDRESS REDACTED | | | BTC 0.00135909811982934<br>ETH 2.05875203418974 | | |
| 3.1.195161 | GARRETT TRONTZ | ADDRESS REDACTED | | | BTC 0.000269244554423441<br>CEL 0.326825575690648<br>ETH 0.000886183799146314<br>LINK 0.00479635120210163<br>MATIC 0.597589633810641<br>SNX 0.0764175080471765<br>SUSHI 0.0452443243828932<br>USDC 0.00842539925070087 | | BTC 0.000000000681640636 |
| 3.1.195162 | GARRETT TRUMAN MEADOWS | ADDRESS REDACTED | | | BSV 1.05307500359633<br>BTC 0.000009898986603715<br>CEL 167.172297012072<br>DOT 0.0321238877390502<br>LUNC 0.000000691767476778<br>SNX 2.24464628230576<br>TUSD 0.00445918344455823<br>USDC 117.065084825163<br>ZEC 0.00146059871954286 | | |
| 3.1.195163 | GARRETT TUCKER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0011415340267532<br>SGB 0.0955618266749184<br>USDC 1.68172564788832<br>XRP 0.638665121432323 | | |
| 3.1.195164 | GARRETT TUCKER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.195165 | GARRETT VADILLO | ADDRESS REDACTED | | | LINK 11.3268250495387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195166 | GARRETT VAN HOUTTEGHEM | ADDRESS REDACTED | | | BTC 0.000000262727267926<br>LINK 0.144054603496579<br>SNX 1.39478729341113<br>USDC 0.759938675101303 | BTC 0.000196555588159173 | |
| 3.1.195167 | GARRETT VANHORN | ADDRESS REDACTED | | | BTC 0.04762778033282<br>ETH 0.452076831110223 | | |
| 3.1.195168 | GARRETT VANWOUDENBERG | ADDRESS REDACTED | | | USDC 0.00595245754468663 | | |
| 3.1.195169 | GARRETT WARDEN | ADDRESS REDACTED | | | ETH 20.4608351220208 | | |
| 3.1.195170 | GARRETT WATSON | ADDRESS REDACTED | | | ADA 569.476949998739<br>BTC 0.00004279023845264<br>DOT 38.6689501345354<br>ETH 4.0873428893794<br>LINK 4.90557185177587<br>LTC 0.00167522787092108<br>MANA 5.32552324040766<br>MATIC 442.37662969315<br>SOL 2.3486536419066<br>USDC 0.717876872193236<br>XLM 0.172354235615138<br>XRP 290.664345 | XLM 171 | |
| 3.1.195171 | GARRETT WEATHERS | ADDRESS REDACTED | | | ADA 5.15093997181743<br>BTC 0.000832764196209047<br>DOT 0.103054214233482<br>ETH 0.000564473323585998<br>SNX 0.595425111845443<br>UNI 0.00713596080614666<br>USDC 1.09460873674063 | ADA 0.000000538693820695<br>DOT 0.000000000083442886<br>USDC 0.000000853890940487 | |
| 3.1.195172 | GARRETT WEBSTER | ADDRESS REDACTED | | | USDC 1015.05350805513 | | |
| 3.1.195173 | GARRETT WESLEY ISON | ADDRESS REDACTED | | | ADA 17.9423776186989<br>BTC 0.0032548177980978<br>DOT 12.4362447234394<br>ETH 0.00526185203750389<br>XLM 36.2526683973698 | | |
| 3.1.195174 | GARRETT WEST | ADDRESS REDACTED | | | ADA 0.308366348661308<br>MATIC 978.962100798513 | | |
| 3.1.195175 | GARRETT WESTLAKE | ADDRESS REDACTED | | | BTC 0.000036620477535981<br>CEL 1.0639639082512<br>EOS 0.0791862273537365<br>ETC 0.129184469611072<br>XLM 4.10794354226277 | | |
| 3.1.195176 | GARRETT WHEELER | ADDRESS REDACTED | | | BTC 0.0110471285659413<br>COMP 0.122646159615594<br>EOS 4.26695216441421<br>LINK 203.171750162569<br>SNX 17.9334080473236 | | |
| 3.1.195177 | GARRETT WILKES | ADDRESS REDACTED | | | BTC 0.0348089781154413<br>DOT 6.71760234131174<br>ETH 0.44273858466269<br>LINK 13.6346715216635<br>MATIC 48.5888144010442<br>USDC 0.399004498818084 | ETH 0.381401130599994 | |
| 3.1.195178 | GARRETT WILKINSON | ADDRESS REDACTED | | | ADA 1043.22570482442<br>BAT 0.088326204727277<br>BTC 0.00128696484456417<br>DOT 105.979838102965<br>ETH 1.08264423382642<br>LINK 117.504531930317<br>MATIC 3151.9641401596<br>OMG 0.010018287006835<br>SNX 25.9604391260256<br>USDC 6.90596060609191 | | |
| 3.1.195179 | GARRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001818384621916 | | |
| 3.1.195180 | GARRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000174099958135955<br>XRP 0.984267 | | |
| 3.1.195181 | GARRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000005995467202042 | | |
| 3.1.195182 | GARRETT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001081634073719<br>MATIC 0.501811871254813 | | |
| 3.1.195183 | GARRETT WILSON | ADDRESS REDACTED | | | LINK 0.0107521065994331<br>USDC 22.765352595746 | | |
| 3.1.195184 | GARRETT WILT | ADDRESS REDACTED | | | BTC 0.000559960437451214<br>USDC 223.800703516038 | | |
| 3.1.195185 | GARRETT YARMOWICH | ADDRESS REDACTED | | | BTC 0.000011576288584176<br>ETH 0.000071225130051958<br>USDC 0.0186609089192414 | USDC 0.0061691928017237 | |
| 3.1.195186 | GARRETT YODER | ADDRESS REDACTED | | | ADA 743.134537726086<br>BTC 0.0458671161840181<br>DOT 16.5961641345324<br>MATIC 136.455825182237<br>SNX 0.12895755743117<br>USDC 2141.31178717145 | | |
| 3.1.195187 | GARRICK ANG | ADDRESS REDACTED | | | ADA 514.687782127684<br>BNB 1.00264826661821<br>BTC 0.00163453624652932<br>CEL 7.95488749848986<br>MATIC 1053.70971326973<br>USDT ERC20 716.951416391135 | | |
| 3.1.195188 | GARRICK BAGEARD | ADDRESS REDACTED | | | XLM 1.01587257843806<br>XRP 73.3331570653557 | | |
| 3.1.195189 | GARRICK BREAUX | ADDRESS REDACTED | | | AAVE 0.00192205552759186<br>BTC 0.000002622324993459<br>CEL 23.5026741330355<br>DASH 0.0543652238251043<br>EOS 27.4508979676517<br>ETH 0.000194718554764539<br>LINK 0.917055765773004<br>LTC 0.00134391644725001<br>MATIC 25.4950729529322<br>SGB 86.5587614217829<br>SNX 1.75634627369826<br>USDC 1.41134937710706<br>XLM 0.666064631632686<br>XRP 0.000000599674407099 | | |
| 3.1.195190 | GARRICK HASTY | ADDRESS REDACTED | | | CEL 1.14129812263473<br>SGB 7.62388980535442<br>XRP 0.000000554779956121 | | |
| 3.1.195191 | GARRICK JOHNSON | ADDRESS REDACTED | | | BTC 0.00319351218570025<br>ETH 3.30917560490566<br>USDC 39.7636599079207 | ETH 0.0367552909828884 | |
| 3.1.195192 | GARRICK MARCHENA | ADDRESS REDACTED | | | BTC 0.00102938775817451<br>ETH 0.0517903815733341 | | |
| 3.1.195193 | GARRICK MCFADDEN | ADDRESS REDACTED | | | BTC 0.00123481099674313<br>MATIC 1.14102044241663<br>SNX 0.0387631515988841 | | |
| 3.1.195194 | GARRICK MERRILL | ADDRESS REDACTED | | | BTC 0.000000465997827636 | | |
| 3.1.195195 | GARRICK MOORE | ADDRESS REDACTED | | | BTC 0.399587636235827<br>CEL 66.2143573732824<br>ETH 1.08114438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195196 | GARRICK MULLEN | ADDRESS REDACTED | | | AAVE 0.000827904332835225<br>CEL 0.0376819538139315<br>ETH 0.00158290035641098<br>LUNC 11.5739180112559<br>MATIC 374.388527736594<br>USDC 90.8177731327213 | | |
| 3.1.195197 | GARRICK SHELDON | ADDRESS REDACTED | | | BTC 0.000139048639143475<br>ETH 0.00307521736314435<br>USDC 0.0255458225156522 | BTC 0.000000368302806187<br>ETH 0.000000340656836991<br>USDC 0.000000280028803128 | |
| 3.1.195198 | GARRICK SHIVAK | ADDRESS REDACTED | | | BTC 0.000000475880862605<br>XLM 0.0128540166869453 | | |
| 3.1.195199 | GARRICK SIN | ADDRESS REDACTED | | | BTC 0.0211021825737612 | | |
| 3.1.195200 | GARRIDAN MITCHELL | ADDRESS REDACTED | | | USDC 0.238703517169034 | | |
| 3.1.195201 | GARRIDO VIRGILE | ADDRESS REDACTED | | | CEL 5031.05688144107 | | |
| 3.1.195202 | GARRIE DON | ADDRESS REDACTED | | | BTC 0.000959734098927759<br>CEL 18.5496034316486<br>USDC 585.0527921676 | | |
| 3.1.195203 | GARRIN JONES | ADDRESS REDACTED | | | BTC 0.054148307328577 | | |
| 3.1.195204 | GARRIN SHIEH | ADDRESS REDACTED | | | ADA 231.011088184265<br>BTC 0.0174162331410046<br>ETH 0.329092744307155<br>USDC 104.798399164226 | | |
| 3.1.195205 | GARRIS SINGLETON | ADDRESS REDACTED | | | USDC 0.228939387459658 | | |
| 3.1.195206 | GARRIS SINGLETON | ADDRESS REDACTED | | | COMP 0.0000224466619623829<br>ETC 0.000149448524420808<br>SNX 0.0121122596347587 | | |
| 3.1.195207 | GARRISON ANDY ANTOINE | ADDRESS REDACTED | | | BTC 0.000000501818712453<br>CEL 0.608403003040891 | | |
| 3.1.195208 | GARRISON BORGE | ADDRESS REDACTED | | | BTC 0.00100317524688878<br>DOT 6.51971904130555<br>ETH 0.0380364192019545<br>MATIC 133.512015350626<br>USDC 230.632367887278 | AVAX 6.55922039 | |
| 3.1.195209 | GARRISON CHAFFEE | ADDRESS REDACTED | | | SNX 9.86832006662553 | | |
| 3.1.195210 | GARRISON HAM | ADDRESS REDACTED | | | ADA 0.000188718155149764<br>BTC 0.000000001097815707<br>ETH 0.000000009556719468<br>MATIC 0.00124086881310268<br>USDC 0.0266700421602503<br>XLM 0.000041080987943793 | ADA 1.09780480839821<br>BTC 0.000001428861953125<br>ETH 0.000013958247238104<br>MATIC 1.45974783994905<br>USDC 0.785<br>XLM 0.000000070821948922 | |
| 3.1.195211 | GARRISON JOHNSON | ADDRESS REDACTED | | | AAVE 0.249460860240573<br>ADA 207.451097347621<br>AVAX 5.82976956489923<br>BTC 0.00285754052049975<br>LTC 3.69803751569215<br>USDC 0.398369981250721 | | |
| 3.1.195212 | GARRISON LEE | ADDRESS REDACTED | | | BTC 0.000389824067891159<br>ETH 0.00303603631956271<br>XRP 54.9 | | |
| 3.1.195213 | GARRISON LY | ADDRESS REDACTED | | | BTC 0.0166962833053992<br>ETC 28.6245596409907<br>SOL 11.2252402113007 | BTC 0.000478448387466905 | |
| 3.1.195214 | GARRISON RILEY HILL | ADDRESS REDACTED | | | ETH 0.00162886482920979 | BTC 0.01254888<br>ETH 0.164050107174764 | |
| 3.1.195215 | GARRISON ROY KVALHEIM | ADDRESS REDACTED | | | ETH 0.0038908551455444 | | |
| 3.1.195216 | GARRISON STRIBLING | ADDRESS REDACTED | | | CEL 1.01802853026363 | | |
| 3.1.195217 | GARRIT GREEN | ADDRESS REDACTED | | | BTC 0.0874626952720131<br>USDC 13577.5139985242 | | |
| 3.1.195218 | GARROCH NEIL | ADDRESS REDACTED | | | BTC 0.000051213650210109<br>ETH 0.000269843901445182<br>LTC 0.00094564 | | |
| 3.1.195219 | GARRY ALLISON | ADDRESS REDACTED | | | BTC 1.00138322223128<br>CEL 22639.0152023475<br>ETH 0.000008072520616519<br>SNX 427.429661721515<br>ZRX 6.13746000912942 | | |
| 3.1.195220 | GARRY ARMSTRONG | ADDRESS REDACTED | | | CEL 7.66803498940169 | | |
| 3.1.195221 | GARRY BAKER | ADDRESS REDACTED | | | BTC 0.0442914330591544 | | |
| 3.1.195222 | GARRY BALEWITZ | ADDRESS REDACTED | | | BTC 0.000032621990539205<br>DOT 5.3000116334945<br>ETH 0.100812120731302<br>MATIC 248.021597031753 | | |
| 3.1.195223 | GARRY BOON SIONG LIM | ADDRESS REDACTED | | | BNB 0.00000053<br>CEL 0.0492418969727144 | | |
| 3.1.195224 | GARRY BOWDEN | ADDRESS REDACTED | | | BTC 0.00000127489653764699<br>ETH 0.000026617791875789<br>MATIC 2.48042828803539 | | |
| 3.1.195225 | GARRY BRAUN | ADDRESS REDACTED | | | ADA 0.357301208926728<br>BTC 0.000000119122668488<br>CEL 17.8240282491146<br>ETH 0.00117343703697841<br>USDC 0.514975796416113 | | |
| 3.1.195226 | GARRY DALE | ADDRESS REDACTED | | | BTC 0.000000008866435974<br>CEL 25.8561177883731<br>USDC 0.655209413412381 | | |
| 3.1.195227 | GARRY DAVENPORT | ADDRESS REDACTED | | | BTC 0.000005522003120121<br>CEL 0.103940099683376<br>XLM 0.254460840142796 | | |
| 3.1.195228 | GARRY DERBYSHIRE | ADDRESS REDACTED | | | CEL 0.0129367467779721 | | |
| 3.1.195229 | GARRY EWEN | ADDRESS REDACTED | | | BTC 0.011996927857139 | | |
| 3.1.195230 | GARRY FLAHERTY | ADDRESS REDACTED | | | ADA 385.535857970811<br>USDC 0.512111905924003 | | |
| 3.1.195231 | GARRY FLETCHER | ADDRESS REDACTED | | | BTC 0.00000069187117266599<br>ETH 0.0009898203885672<br>MATIC 2.20872109715503<br>USDC 0.0570960123618869 | | BTC 0.000000433382484587<br>ETH 0.000000219217482527<br>MATIC 0.00000071146138801<br>USDC 0.000000938417227466 |
| 3.1.195232 | GARRY FORAKER | ADDRESS REDACTED | | | BTC 0.000000022815958389<br>ETH 0.00013954683845813 | | |
| 3.1.195233 | GARRY GRANT | ADDRESS REDACTED | | | BTC 0.0181716444790883<br>CEL 9.46724096605386<br>USDC 4.914 | | |
| 3.1.195234 | GARRY GRAY | ADDRESS REDACTED | | | BTC 0.00103033188861299<br>CEL 0.92072741908782<br>USDT ERC20 16.7156826842653 | | |
| 3.1.195235 | GARRY HICKSON | ADDRESS REDACTED | | | BTC 0.5359737983342<br>CEL 149.748323730185<br>ETH 23.0009159487865<br>USDC 15.9783907508236 | | |
| 3.1.195236 | GARRY HORNE | ADDRESS REDACTED | | | BTC 0.03595682<br>CEL 22.9921590169347 | | |
| 3.1.195237 | GARRY JACKSON | ADDRESS REDACTED | | | BTC 0.00006614321190781<br>CEL 0.0406710497926396<br>ETH 0.000094685485767613<br>MCDAI 0.0239250738259948<br>SGB 0.00946747239775932<br>XLM 0.010160112565969<br>XRP 0.0642823559581595 | | |
| 3.1.195238 | GARRY JARVIS | ADDRESS REDACTED | | | BTC 0.00015012737652345 1<br>CEL 0.00776051602814345 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195239 | GARRY JOHNS | ADDRESS REDACTED | | | ADA 22.8123004710084<br>BAT 65.4086382437163<br>BTC 0.000051221071806472<br>CEL 26.5776373040131<br>DOGE 0.0400724785362344<br>LTC 0.242480837270458<br>UNI 10<br>USDC 0.48383511233899 | | |
| 3.1.195240 | GARRY KAMIL | ADDRESS REDACTED | | | ADA 0.289020776436723<br>AVAX 0.0198958486389612<br>BTC 0.000000002441768784<br>CEL 4.1912798996743<br>ETH 0.0026454902917899<br>LUNC 105.338256046288<br>MATIC 3.55619586409309<br>USDC 0.000000742951359147<br>USDT ERC20 0.000000577094478686 | | |
| 3.1.195241 | GARRY LIU | ADDRESS REDACTED | | | BTC 0.00117134816360846<br>ETH 0.000241083171512873 | | |
| 3.1.195242 | GARRY LOVEGROVE | ADDRESS REDACTED | | | BTC 0.00111507565956517<br>CEL 109.755021480911<br>DOT 6.19723061152482<br>ETH 0.206950801327061<br>LINK 19.3297846935531<br>XRP 191.212843846867 | | |
| 3.1.195243 | GARRY LYNN BREWER | ADDRESS REDACTED | | | ETH 0.00152291843717126 | | |
| 3.1.195244 | GARRY MANUEL FRENET | ADDRESS REDACTED | | | ADA 55.9144054027471<br>BNB 0.000039390067671767<br>DOT 6.00476014898198<br>ETC 2.20535145831437<br>ETH 0.000001826588897306699<br>USDC 0.00807280531396356 | | |
| 3.1.195245 | GARRY MICHAEL JOHN DALE | ADDRESS REDACTED | | | BTC 0.000001819315089781 | | |
| 3.1.195246 | GARRY MILTON | ADDRESS REDACTED | | | BTC 0.161772276768259<br>CEL 5.24116357342132<br>DOT 93.9458285141781<br>ETH 4.61004477700509 | | |
| 3.1.195247 | GARRY MYERS | ADDRESS REDACTED | | | BTC 0.0100259162274977<br>SNX 3135.14334463727 | | |
| 3.1.195248 | GARRY NOBLEZA | ADDRESS REDACTED | | | CEL 0.00435520055719892<br>XRP 0.535308180663851 | | |
| 3.1.195249 | GARRY OFTEBRO | ADDRESS REDACTED | | | BTC 0.0643<br>CEL 1271.2625301532<br>ETH 17.79 | | |
| 3.1.195250 | GARRY OWENS | ADDRESS REDACTED | | | BTC 0.000005643920597101<br>CEL 0.0160067932342312<br>ETH 0.000000717368941518<br>LTC 0.000190175023018554<br>PAXG 0.000135329150932764<br>USDC 0.00074330798252615<br>USDT ERC20 0.334647548164324 | | |
| 3.1.195251 | GARRY PAGE | ADDRESS REDACTED | | | ADA 0.00474949681338454<br>ETH 0.000689119426421413 | | |
| 3.1.195252 | GARRY R JACKSON 2ND | ADDRESS REDACTED | | | BTC 0.00140505198768479<br>ETH 0.187994968529555 | | |
| 3.1.195253 | GARRY REYNOLDS | ADDRESS REDACTED | | | ADA 0.404118608234755<br>USDC 1.11898647316466 | | |
| 3.1.195254 | GARRY SANTISO | ADDRESS REDACTED | | | ADA 42.1903774588412<br>BTC 0.00127282213286112<br>MATIC 98.5828695550614<br>XLM 0.0121509390664269 | | |
| 3.1.195255 | GARRY SEMIRA | ADDRESS REDACTED | | | CEL 0.416063967010214 | | |
| 3.1.195256 | GARRY SETO | ADDRESS REDACTED | | | ADA 10.1171564102528<br>BTC 0.000422624823478397<br>CEL 75.8891324813743<br>ETH 28.7521556943331 | | |
| 3.1.195257 | GARRY SPRINGFORD | ADDRESS REDACTED | | | ADA 0.583073794262592<br>BTC 0.000026332666739832<br>ETH 0.00129529100370336 | | |
| 3.1.195258 | GARRY STANFILL | ADDRESS REDACTED | | | USDC 1.37486293362801 | BTC 0.0556919014342512<br>USDC 0.00527919178154579 | |
| 3.1.195259 | GARRY STECK | ADDRESS REDACTED | | | KNC 0.0275767542747027 | | |
| 3.1.195260 | GARRY STRIDER | ADDRESS REDACTED | | | ADA 0.600575858155728<br>AVAX 543.02282158605<br>BTC 0.000001614902283542<br>CEL 513.805172960367<br>DOT 5110.444213946<br>ETH 0.000225010786030074<br>PAX 0.0728691367718775<br>PAXG 30.058899784307<br>USDC 33436.2345131557<br>USDT ERC20 0.0947741056016118 | | |
| 3.1.195261 | GARRY TAN | ADDRESS REDACTED | | | BTC 0.00102044981427813<br>CEL 1.7322283442592 | | |
| 3.1.195262 | GARRY TAULU | ADDRESS REDACTED | | | BTC 0.000003239462510269 | | |
| 3.1.195263 | GARRY VALETTE | ADDRESS REDACTED | | | CEL 53.0750982806122<br>DASH 0.00000000336865539<br>ETH 0.409087599951078<br>USDC 350.000000204348<br>USDT ERC20 300.000000881677 | | |
| 3.1.195264 | GARRY VOSKRESENSKY | ADDRESS REDACTED | | | LINK 0.00939136056301839 | | |
| 3.1.195265 | GARRY YANG | ADDRESS REDACTED | | | BTC 0.000002054885997424<br>CEL 12.7450144195616<br>ETH 0.541228300720077<br>LTC 6.31167072549652 | | |
| 3.1.195266 | GARRY YOUNG | ADDRESS REDACTED | | | AAVE 6.03826640250003<br>AVAX 34.3995493080818<br>BTC 0.0257810867750696<br>CEL 0.958781770595401<br>COMP 8.91011333345889<br>ETH 2.41458973666422<br>LUNC 111.211098349805<br>MATIC 827.536308456987<br>SGB 675.755375198613<br>SNX 235.176795666681<br>SUSHI 80.5052833668197<br>UNI 234.471173977825 | | |
| 3.1.195267 | GARRY YOUNG | ADDRESS REDACTED | | | BTC 0.190313712324107<br>CEL 712.918512761437<br>COMP 0.0915469286846461<br>ETH 10.0067054328594<br>USDC 0.979871013674031<br>ZRX 22.8394105967656 | | |
| 3.1.195268 | GARRY YOUNG | ADDRESS REDACTED | | | BTC 0.000000305965563058<br>MATIC 45.0572968762046 | | |
| 3.1.195269 | GARRYJAY DORIMON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.195270 | GARSON LILLEY | ADDRESS REDACTED | | | BTC 0.000193815022363187<br>CEL 2.03751180156825<br>SGB 0.0497433755418004<br>XRP 0.32461907973109 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195271 | GARTH BLOEMFONTEIN | ADDRESS REDACTED | | | BTC 0.00808630679638865<br>USDC 4.66297131758186 | | |
| 3.1.195272 | GARTH BROWN | ADDRESS REDACTED | | | BTC 0.00206907960795018<br>ETH 0.229814418648631<br>XLM 0.0244975061447525 | | |
| 3.1.195273 | GARTH COLLINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.195274 | GARTH D'SOUZA | ADDRESS REDACTED | | | BTC 0.000582546161237557<br>USDT ERC20 23.3925446621434 | | |
| 3.1.195275 | GARTH FRANKLIN | ADDRESS REDACTED | | | AAVE 98.6<br>ADA 1019.801266<br>CEL 577.610561465731<br>EOS 599.02<br>KNC 287.87915445<br>LINK 98.438<br>MATIC 965.0313483<br>SNX 392.44309562<br>UNI 97.91017 | | |
| 3.1.195276 | GARTH GRIFFOWITZ-GRIFFIN | ADDRESS REDACTED | | | USDC 18.1297274050543 | | |
| 3.1.195277 | GARTH HEDDINS | ADDRESS REDACTED | | | BTC 0.000061707117519885 | | |
| 3.1.195278 | GARTH HIGHLAND | ADDRESS REDACTED | | | BTC 0.000874639751755002<br>USDC 1078.95473370567 | | |
| 3.1.195279 | GARTH HILL | ADDRESS REDACTED | | | XLM 1407.36914664687 | | |
| 3.1.195280 | GARTH ISING | ADDRESS REDACTED | | | BTC 0.118189137368647<br>CEL 0.0133192541281968<br>DOT 0.00792909644093514<br>ETH 0.00339330886644631 | | |
| 3.1.195281 | GARTH JUNIOR BURRELL | ADDRESS REDACTED | | | ETH 0.00161551543008678 | | |
| 3.1.195282 | GARTH KERR | ADDRESS REDACTED | | | BTC 0.0379400926949429<br>USDT ERC20 6.64149782808225 | | |
| 3.1.195283 | GARTH KEVIN MARTIN ANNISETTE | ADDRESS REDACTED | | | CEL 461.050018529271<br>ETH 15.7692455103361 | | |
| 3.1.195284 | GARTH KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.0000308090685255259 | | |
| 3.1.195285 | GARTH LEAN | ADDRESS REDACTED | | | BTC 0.00124646<br>CEL 10.8857931928691<br>DASH 0.0011247<br>ETH 0.016675656<br>LINK 0.9089711<br>MATIC 386.61988047 | | |
| 3.1.195286 | GARTH ORKNEY | ADDRESS REDACTED | | | BTC 0.000000327841173255999 | BTC 0.208686849268292 | |
| 3.1.195287 | GARTH SCAYSBROOK | ADDRESS REDACTED | | | CEL 19.7679233605077 | | |
| 3.1.195288 | GARTH STEPHANOFF | ADDRESS REDACTED | | | UNI 11.2549931548707 | | |
| 3.1.195289 | GARTH SWINBURN | ADDRESS REDACTED | | | ADA 4918.41005324009<br>BTC 0.708650545776532<br>ETH 6.17635585313606 | | |
| 3.1.195290 | GARTH SYLTE | ADDRESS REDACTED | | | BTC 0.001523<br>CEL 2.3330452974242 | | |
| 3.1.195291 | GARTH TUBBS | ADDRESS REDACTED | | | AAVE 7.06935597676556<br>ADA 2425.68215353796<br>BTC 0.995911231347862<br>DOT 24.7884106135747<br>ETH 6.51369487782731<br>MANA 11860.4132410063<br>XRP 22 | | |
| 3.1.195292 | GARTH WATROUS | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 619.005044010221<br>ETH 39.629923280903 | | |
| 3.1.195293 | GARTH WHITE | ADDRESS REDACTED | | | BTC 0.00051537854627102<br>CEL 1.09826720345444<br>ETH 0.00000209942015796<br>LTC 0.00686635848395439 | | |
| 3.1.195294 | GARTH WOODS | ADDRESS REDACTED | | | USDT ERC20 1.58807703377884 | | |
| 3.1.195295 | GARTH-WADE LEWIS | ADDRESS REDACTED | | | ADA 3517.97388701209<br>BAT 0.72675993<br>BTC 0.00001141041755184<br>CEL 1464.5644220492<br>DOT 57.5516343908994<br>EOS 34.3066629399822<br>ETC 1.44278253<br>ETH 2.04463262561651<br>LTC 4.17954267<br>MATIC 10.1508880370096<br>SNX 8.204<br>USDC 0.001<br>USDT ERC20 225.135609<br>XLM 440.253991957038<br>XRP 813.089726<br>XTZ 102.40907912579 | | |
| 3.1.195296 | GARTXOT AYO | ADDRESS REDACTED | | | BTC 0.0000000000575702653<br>CEL 83.6847430886434<br>DOT 0.031758022048228<br>XLM 0.38876131274793 | | |
| 3.1.195297 | GARVE OMO-EBEREMU | ADDRESS REDACTED | | | BTC 0.02196656<br>CEL 42.1261561567243 | | |
| 3.1.195298 | GARVEY SMITH | ADDRESS REDACTED | | | BTC 0.000001979694669691<br>CEL 0.0848863995414665<br>ETH 0.000092212609589301 | | |
| 3.1.195299 | GARVIE CRANE | ADDRESS REDACTED | | | BTC 0.262857151746732<br>ETH 2.03261203153561<br>MATIC 855.006305066561<br>SOL 31.3366191680188 | | |
| 3.1.195300 | GARVIN O'BRIEN | ADDRESS REDACTED | | | ADA 575.356177640442<br>BTC 0.000012964447466987<br>ETH 0.000190764402843138 | | |
| 3.1.195301 | GARVIT KHANDELWAL | ADDRESS REDACTED | | | BTC 0.119464880900281<br>EOS 4.13408856456131<br>ETH 0.624714682229138<br>UNI 157.241601290967<br>USDC 5133.10106251056<br>XLM 140.548826386386 | | |
| 3.1.195302 | GARVIT PAL SINGH CHOUDHARY | ADDRESS REDACTED | | | BTC 0.00144370667349746<br>ETH 0.215209484568332 | | |
| 3.1.195303 | GARVY DU | ADDRESS REDACTED | | | CEL 0.184408038075789<br>XLM 0.139086734698285 | | |
| 3.1.195304 | GARY A WOODMAN | ADDRESS REDACTED | | | ETH 0.000301483276264447 | ETH 0.298798140584707 | |
| 3.1.195305 | GARY ABREGO | ADDRESS REDACTED | | | ADA 371.383134611828<br>BTC 0.321513260016067<br>DOGE 2582.67830055652<br>ETH 9.70517072523019<br>MATIC 211.630783260727<br>SOL 3.39006183308307<br>USDC 1149.03573326466 | | |
| 3.1.195306 | GARY ADAMS | ADDRESS REDACTED | | | BNB 2.10857117504155<br>CEL 15.7335483069655<br>ETH 2.27586291999473<br>SNX 53.24 | | |
| 3.1.195307 | GARY ADASHEK | ADDRESS REDACTED | | | ADA 284.02238392019<br>BTC 0.138358696462391<br>LTC 38.5014170328089<br>USDC 1946.59625422524 | BTC 0.00026244<br>USDC 750 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195308 | GARY ALAN HOBBS | ADDRESS REDACTED | | | ADA 115.641474349515<br>BAT 21.9214057478799<br>BTC 0.04726151943759<br>DOGE 3375.7619670215<br>ETC 24.4514398744338<br>ETH 1.08908642091481<br>LINK 10.8070152933318<br>MANA 90.9712052867583<br>MATIC 47.6726657022103<br>SOL 4.07951270978664<br>SUSHI 20.2317217739581<br>XLM 170.284343067437 | | |
| 3.1.195309 | GARY ALAN JR BUSCH | ADDRESS REDACTED | | | AAVE 0.00271202300476815<br>ADA 0.513795989113397<br>BTC 0.0513112653363473<br>DOT 0.037320926380806<br>ETH 0.253172587391138<br>LINK 16.2519996360424<br>MATIC 778.468021514458<br>USDC 0.515514686953229<br>XLM 124.020561137932 | | |
| 3.1.195310 | GARY ALAN WEST | ADDRESS REDACTED | | | ETH 0.00160412503476719 | | |
| 3.1.195311 | GARY ALEXANDER | ADDRESS REDACTED | | | ADA 102.132138368248<br>BTC 0.000838407973179905<br>ETH 0.0000279785906186149<br>MATIC 0.732414745183259<br>XLM 503.094300825887 | | |
| 3.1.195312 | GARY ALEXANDER | ADDRESS REDACTED | | | ETH 0.0984135723188053 | | |
| 3.1.195313 | GARY ALEXIS | ADDRESS REDACTED | | | AAVE 1.21047121633369<br>ADA 258.005980496453<br>BAT 386.156050325701<br>BCH 0.719728469315283<br>BTC 0.058015905585577<br>COMP 0.709877163661046<br>DASH 1.74598887970774<br>DOT 2.63838186588377<br>ETH 0.681235127485072<br>KNC 119.694086529279<br>LINK 0.000002622671326826<br>LTC 0.0000006057867230279999<br>MANA 710.598576027225<br>MATIC 473.778673294907<br>MCDAI 346.510423782303<br>OMG 44.2065816682694<br>SNX 27.2601710443291<br>UMA 22.9080540975613<br>UNI 14.076357411555<br>USDC 534.566217962081<br>USDT ERC20 305.062456490744<br>XLM 932.085110999675<br>ZEC 1.83429902456283 | | |
| 3.1.195314 | GARY ALLAN WONG | ADDRESS REDACTED | | | BTC 2.27123361250722<br>ETH 2.26555408183829<br>LINK 30.0469121357415 | | |
| 3.1.195315 | GARY ALLEN | ADDRESS REDACTED | | | BTC 0.000076356104048485<br>CEL 13.9645118635583<br>DOT 0.0117487186073288<br>ETH 1.7407929594897<br>MATIC 0.253843983635414<br>UNI 0.00432948987947914<br>USDC 11.0624240972136 | | |
| 3.1.195316 | GARY ALLEN BORSTNAR | ADDRESS REDACTED | | | BTC 1.51544900629013<br>ETH 10.1647077933776 | AVAX 9.5<br>BTC 0.00129058902483093 | |
| 3.1.195317 | GARY ANDERSON | ADDRESS REDACTED | | | CEL 1.14509385807675<br>ETH 0.000220542898217191 | | |
| 3.1.195318 | GARY ANG | ADDRESS REDACTED | | | BTC 0.000030385728121 53<br>ETH 0.000017307739200337<br>MATIC 2.34422617418195<br>UNI 0.0309460920520912 | | |
| 3.1.195319 | GARY ANTHONY DARMOFAL | ADDRESS REDACTED | | | | ETH 0.057<br>MATIC 188.82632846<br>USDT ERC20 113.668368 | |
| 3.1.195320 | GARY ANTHONY SARDON | ADDRESS REDACTED | | | USDC 101.963810686408 | | |
| 3.1.195321 | GARY ARSENAULT | ADDRESS REDACTED | | | BTC 0.0266922269752442 | | |
| 3.1.195322 | GARY ATKINSON | ADDRESS REDACTED | | | BTC 0.737306928358365<br>ETH 0.00219359505907473<br>LTC 20.7933815380715<br>USDC 2.66803387846532 | BTC 0.0178909088659565<br>ETH 0.0772987236902816 | |
| 3.1.195323 | GARY AUDIE | ADDRESS REDACTED | | | BTC 0.000437250601630306<br>CEL 9777.16614925177<br>DASH 11.3667004900623<br>DOT 0.000000000086827449<br>EOS 0.893433357253374<br>ETH 0.00501697948716951<br>LTC 0.000000007096455089<br>LUNC 431.625207411064<br>MATIC 31.212834446607<br>SGB 25325.8567334886<br>UMA 51.6908285435969<br>USDC 0.447000537193422<br>USDT ERC20 0.000000970828252671<br>XLM 0.000000084012600715<br>XRP 0.000000170321644792 | | |
| 3.1.195324 | GARY AUSTIN | ADDRESS REDACTED | | | ETH 0.00181975304192896 | | |
| 3.1.195325 | GARY BABB | ADDRESS REDACTED | | | BTC 0.000105231829326934 | BTC 0.000000007022949409 | |
| 3.1.195326 | GARY BAGLEY | ADDRESS REDACTED | | | BTC 0.00713703795123573<br>SNX 0.0537114322300657 | | |
| 3.1.195327 | GARY BAILEY | ADDRESS REDACTED | | | ADA 0.326384023805685<br>BTC 0.000111313596079167<br>ETH 0.00184325748557388<br>MATIC 0.292632191472248 | | |
| 3.1.195328 | GARY BALDERAS | ADDRESS REDACTED | | | BTC 0.00840956054158311<br>ETH 0.228596526701652 | | |
| 3.1.195329 | GARY BARKER | ADDRESS REDACTED | | | BTC 0.000004785150325516<br>ETH 0.000727239043641526 | | |
| 3.1.195330 | GARY BASKIN | ADDRESS REDACTED | | | BTC 0.000000285057730641<br>ETH 0.000124720813040493 | | |
| 3.1.195331 | GARY BASSETT | ADDRESS REDACTED | | | ADA 0.237196009363398<br>BTC 0.0270398018594232<br>DOT 0.0120972245999563<br>ETH 1.0490160805255<br>LINK 0.00260566089902771<br>MATIC 0.0784503445015694<br>SOL 9.2813544958261<br>UNI 8.57524969082765<br>USDC 312.647740628358 | ADA 366.914092758706 | |
| 3.1.195332 | GARY BASTIEN | ADDRESS REDACTED | | | BTC 0.000713068056165908<br>CEL 1.6178085596432<br>ETH 0.21367766 | | |
| 3.1.195333 | GARY BEAUCHAMP | ADDRESS REDACTED | | | GUSD 0.0987063971703659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195334 | GARY BEAUDETTE | ADDRESS REDACTED | | | BTC 0.00000088896152282<br>MATIC 0.340859392374488 | | |
| 3.1.195335 | GARY BEAUVOIR | ADDRESS REDACTED | | | BTC 0.000040612287407074 | | |
| 3.1.195336 | GARY BELANGER | ADDRESS REDACTED | | | CEL 165.505747084781<br>MATIC 1199.33709955<br>SNX 35.75074185<br>XRP 356.819783 | | |
| 3.1.195337 | GARY BELL | ADDRESS REDACTED | | | BAT 3.57590962084123<br>BCH 0.000496049580857127<br>BSV 0.000492607184289834<br>BTC 0.000002419128509323<br>DASH 0.001140814307458<br>EOS 4.04983718317984<br>LTC 0.000838764681683675<br>SGB 0.2724228958708<br>XLM 0.946808015536241<br>XRP 1.78202420680866 | | |
| 3.1.195338 | GARY BLACKHURST | ADDRESS REDACTED | | | ADA 5318.46258145859<br>BTC 1.61134377444071<br>DOT 153.877626953664<br>ETH 2.943202415359<br>LINK 124.818547587805<br>LTC 0.00851201900494357<br>MATIC 10517.8919923773<br>USDC 0.992433513781539 | | |
| 3.1.195339 | GARY BLACKLOCK | ADDRESS REDACTED | | | CEL 1.33571386083984<br>ETH 0.000184400238831947 | | |
| 3.1.195340 | GARY BLACKMORE | ADDRESS REDACTED | | | BTC 0.12212859<br>CEL 2995.29461333098<br>MCDAI 70 | | |
| 3.1.195341 | GARY BLEARS | ADDRESS REDACTED | | | AAVE 0.000041755179195273<br>BAT 0.00723309645179289<br>BCH 0.000030399163700264<br>BNT 0.00142849344423162<br>BTC 0.000000586937279286<br>CEL 0.00152173790560501<br>COMP 0.0000873085794166169<br>DASH 0.000087669522189473<br>EOS 0.00186839994337627<br>ETC 0.277068770994204<br>ETH 0.000022437436711906<br>LTC 0.000136630955339343<br>LUNC 0.000162478920881726<br>MATIC 0.316555118165642<br>SGB 10.2400064299543<br>SNX 1.89028072701931<br>TAUD 0.542555934683394<br>TCAD 0.134820021695751<br>TGBP 0.307111622213886<br>UNI 0.000817412549414524<br>USDC 0.83431685752686<br>XLM 0.0510415485794934<br>XRP 0.0411696978682335<br>ZRX 0.00636259643111148 | | |
| 3.1.195342 | GARY BLOUSE | ADDRESS REDACTED | | | BTC 0.563564988283902<br>USDC 5569.56448424856 | | |
| 3.1.195343 | GARY BODLEY | ADDRESS REDACTED | | | BTC 0.187548323352646<br>ETH 6.68389256628428 | | ETH 0.589256063455516 |
| 3.1.195344 | GARY BOGGS | ADDRESS REDACTED | | | BTC 0.000101404048798822<br>ETH 0.201885398140898<br>USDC 1.99601429903983 | BTC 0.00000096819690553 | |
| 3.1.195345 | GARY BOHNERT | ADDRESS REDACTED | | | BTC 0.0217413787208357<br>ETH 1.78179145501662<br>PAXG 3.92529330014848<br>USDC 5529.59367467374<br>USDT ERC20 2.54113864807365 | ETH 0.10827788792526 | |
| 3.1.195346 | GARY BOLOGH | ADDRESS REDACTED | | | BTC 3.95566972031462 | | |
| 3.1.195347 | GARY BOMBARO | ADDRESS REDACTED | | | BTC 1.11972303346833<br>CEL 1.11169619679516<br>ETH 2.3555200235915<br>LINK 0.082227739435239<br>SNX 31.3817083165592<br>UNI 0.414661381068607<br>USDC 58.2006080742847 | ETH 0.28 | |
| 3.1.195348 | GARY BONFIGLIO | ADDRESS REDACTED | | | BTC 0.0535971143234039<br>USDT ERC20 637.746360609367 | | |
| 3.1.195349 | GARY BOOTH | ADDRESS REDACTED | | | CEL 2.59185522492024 | | |
| 3.1.195350 | GARY BOOTH | ADDRESS REDACTED | | | BTC 0.00102879851933749<br>CEL 103.371576585392<br>SNX 120.41322191 | | |
| 3.1.195351 | GARY BOSTROM | ADDRESS REDACTED | | | BTC 0.000088256842545856 | | |
| 3.1.195352 | GARY BOSWELL | ADDRESS REDACTED | | | BTC 0.000108696360158112<br>DASH 0.000000553650437451<br>KNC 0.0132294186611183<br>LTC 0.00991200245721154<br>SNX 0.118663973788643<br>USDC 0.0707848127687276 | AVAX 0.00007<br>BTC 0.175860215339654<br>DASH 9.99720102751387<br>ETH 1.607291<br>KNC 0.000825658928193603<br>LUNC 2.00073<br>MATIC 0.004<br>SNX 0.0698160788863535<br>USDC 778.086238896043 | |
| 3.1.195353 | GARY BOWDEN | ADDRESS REDACTED | | | USDC 0.143149115544707 | | |
| 3.1.195354 | GARY BOWEN | ADDRESS REDACTED | | | BTC 0.0194728076285132<br>ETH 0.657136051247729<br>MATIC 1354.08237513073 | | |
| 3.1.195355 | GARY BOWLES | ADDRESS REDACTED | | | BUSD 0.487103815792264<br>USDC 6.27335122935832 | | |
| 3.1.195356 | GARY BOYCE | ADDRESS REDACTED | | | CEL 240.980907904912<br>ETH 3.53776844 | | |
| 3.1.195357 | GARY BOYD JR | ADDRESS REDACTED | | | AAVE 0.104061377718212<br>ADA 27.8972744707542<br>BTC 0.00984675958765779<br>COMP 0.341214973486551<br>ETH 0.0563021065240404<br>MANA 7.12993694258832<br>MATIC 14.377459785976<br>USDT ERC20 13.7825412137593<br>XLM 134.820711408987 | | |
| 3.1.195358 | GARY BOYLE | ADDRESS REDACTED | | | AAVE 0.000014339339769511<br>BTC 0.000000930082650103999<br>ETH 0.000012921534194714<br>MANA 0.000115671047944009<br>MCDAI 0.0206934586604304<br>UNI 0.000066968367320374<br>USDC 0.00541827997694565 | BTC 0.000000000179105455<br>ETH 0.000003037835986989<br>USDC 0.00200346320202961 | |
| 3.1.195359 | GARY BOZLINSKI | ADDRESS REDACTED | | | BTC 0.000682863258530647<br>ETC 137.169384724037<br>USDC 22.591170046689<br>USDT ERC20 4.18625792350045 | | |
| 3.1.195360 | GARY BRAME | ADDRESS REDACTED | | | BTC 0.589375511557525<br>ETH 2.5457888251905 | BTC 0.4 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195361 | GARY BRAUN RIGGINS | ADDRESS REDACTED | | | BTC 0.0174362295431972<br>ETH 0.00150495723712927 | BTC 0.00000001 | |
| 3.1.195362 | GARY BRIAN CHATER | ADDRESS REDACTED | | | CEL 17.1700080421625 | | |
| 3.1.195363 | GARY BROGAN | ADDRESS REDACTED | | | AVAX 100.939193547 58<br>BNT 0.271000318139186<br>BTC 5<br>CEL 417.664596387533<br>COMP 15.6912870716256<br>DOT 542.230050874331<br>ETH 25.5598228907482<br>MATIC 3065.65885583096<br>SNX 495.728148088829<br>UNI 0.0219304254603295<br>USDC 0.00414<br>ZRX 1.93092686841 | | |
| 3.1.195364 | GARY BROOKS | ADDRESS REDACTED | | | BCH 0.00482196684144287<br>BTC 1.34797939367976<br>CEL 37818.2561399013<br>EOS 349.576446802171<br>ETH 1347.24410492848<br>LTC 942.900208178767<br>OMG 0.93931933529434<br>USDT ERC20 76709.7203185714<br>XRP 12335.6141097403 | | |
| 3.1.195365 | GARY BRYAN | ADDRESS REDACTED | | | CEL 403.067204905349<br>ETH 6<br>MCDAI 40<br>XRP 1236.5861<br>ZRX 500 | | |
| 3.1.195366 | GARY BURBANK | ADDRESS REDACTED | | | BTC 0.00102537565351618<br>ETC 0.00154178198893306<br>LINK 0.0200386951968947<br>XLM 0.0660547459056267<br>XRP 0.000000147126198452<br>ZEC 0.0820243720946114 | | |
| 3.1.195367 | GARY BURCHETT | ADDRESS REDACTED | | | CEL 1.15003792531388 | | |
| 3.1.195368 | GARY BURGER | ADDRESS REDACTED | | | BTC 0.993777476461683 | | |
| 3.1.195369 | GARY BURKS | ADDRESS REDACTED | | | BTC 0.0241846389630137<br>LTC 1.50698346665017<br>MATIC 396.939079025005<br>XRP 84.2033439238224 | | |
| 3.1.195370 | GARY BURNS | ADDRESS REDACTED | | | BTC 0.0319658918390096<br>ETH 0.0619488527585612<br>XLM 257.787077186014 | | |
| 3.1.195371 | GARY BURROUGHS | ADDRESS REDACTED | | | CEL 0.861270919456506 | | |
| 3.1.195372 | GARY BUTTNOR | ADDRESS REDACTED | | | ADA 0.0111960387851065<br>BTC 0.0129739007682273<br>DOT 15.5469299429638<br>ETH 1.19077055104192<br>LUNC 0.913766814164562<br>MATIC 253.01681040989<br>XRP 119.673231857297 | | |
| 3.1.195373 | GARY CABEZAS | ADDRESS REDACTED | | | BTC 0.0463074638298645<br>CEL 793.38703051651<br>DOT 19.103992593289<br>LTC 0.00318726251875679<br>SGB 200.536013833194<br>SNX 41.30324<br>XRP 0.751638078200018 | | |
| 3.1.195374 | GARY CALDERON | ADDRESS REDACTED | | | BTC 0.0149027760123465<br>ETH 0.166741390039783 | | |
| 3.1.195375 | GARY CALLAWAY | ADDRESS REDACTED | | | BNB 0.00238483244503627<br>BTC 0.128228173547298<br>CEL 2.95772330522053<br>DOT 0.000000000059470927<br>ETH 0.000056063842182045<br>SGB 0.0273447286663766<br>USDC 0.00710650884345401<br>XLM 0.909084321131836<br>XRP 0.000000694226917151 | | |
| 3.1.195376 | GARY CAMMISA | ADDRESS REDACTED | | | PAX 13.4074060760295<br>PAXG 0.263660761869492<br>SNX 193.677483683575<br>UNI 0.190121051711839 | | |
| 3.1.195377 | GARY CAPLAN | ADDRESS REDACTED | | | AAVE 6.24111873672748<br>BAT 1297.57830738373<br>BCH 0.00151185872900213<br>BTC 0.112166004068202<br>BUSD 64.7779262899548<br>CEL 1.12301090988079<br>COMP 4.3288113193663<br>DASH 0.470275754180973<br>ETH 1.13010058619003<br>KNC 181.028928539935<br>LINK 166.145048002138<br>LTC 0.00727217409499639<br>MATIC 739.126867802834<br>MCDAI 0.0143418102413612<br>OMG 6.88569004777455<br>SNX 272.572860712439<br>SUSHI 40.1833701501117<br>TUSD 0.592302111119661<br>UNI 440.519841157088<br>USDC 0.000000334710439606<br>XLM 0.383981120429826<br>ZRX 2227.92485907525 | AAVE 0.000004383058721406<br>BTC 0.00000086<br>LINK 0.000318110936660393<br>LPT 29.4772344<br>USDC 0.847 | |
| 3.1.195378 | GARY CAPPIELLO | ADDRESS REDACTED | | | BTC 0.000000084404300145<br>ETH 0.000011824487232934<br>ZEC 0.0187579992588502 | | |
| 3.1.195379 | GARY CARAWAY | ADDRESS REDACTED | | | BTC 0.534418616440996<br>LINK 73.8994817707871<br>MATIC 418.897589778765 | | |
| 3.1.195380 | GARY CARROLL | ADDRESS REDACTED | | | DOT 34.3560976438116<br>ETC 1.13654702070852<br>ETH 0.0000715341367915159<br>MANA 0.0226128880725085<br>MATIC 389.511444239338<br>UNI 10.1212343242016<br>XRP 99.8906267079344 | DOT 0.5373455131 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195381 | GARY CARROLL | ADDRESS REDACTED | | | AAVE 0.787891764714508<br>BTC 0.0109619508525629<br>CEL 811.245253459649<br>ETH 0.0111974176093765<br>LINK 0.00342330616906214<br>LTC 1.44222987306193<br>MATIC 3170.47655418944<br>SGB 51.3186425664497<br>SNX 10.8351662487868<br>UNI 106.958060749106<br>XRP 0.00000068701434809<br>ZEC 0.607119534431015 | CEL 217.5491 | |
| 3.1.195382 | GARY CARRUTHERS | ADDRESS REDACTED | | | BTC 0.000028850639616086<br>DOT 0.0099333000147214<br>ETH 0.000053451138727166<br>LTC 0.0073483199076642<br>TGBP 2.08938904884271 | | |
| 3.1.195383 | GARY CATES | ADDRESS REDACTED | | | BTC 0.260746379696733<br>DOT 41.2993578544016<br>MATIC 821.110135724647 | | |
| 3.1.195384 | GARY CAUDILLO | ADDRESS REDACTED | | | DOT 0.00507397399567885<br>XRP 0.005677 | | |
| 3.1.195385 | GARY CAVE | ADDRESS REDACTED | | | BTC 0.0318725071607414<br>ETH 0.0500187587967496<br>LTC 2.0797333372777 | | |
| 3.1.195386 | GARY CHADWICK | ADDRESS REDACTED | | | ADA 19.0789796028699<br>BTC 0.000820502618613365<br>CEL 301.961905693222<br>ETH 0.0278453574639318<br>MATIC 307.331187571574<br>USDC 38.8184105365953 | | |
| 3.1.195387 | GARY CHANG | ADDRESS REDACTED | | | BTC 0.000778790980968292 | | |
| 3.1.195388 | GARY CHAPLINE | ADDRESS REDACTED | | | BTC 0.000031675150813272 | BTC 0.0206335009964439 | |
| 3.1.195389 | GARY CHEN | ADDRESS REDACTED | | | BTC 0.0000374100631856970<br>CEL 0.269852351442025 | | |
| 3.1.195390 | GARY CHEN | ADDRESS REDACTED | | | AVAX 0.00364893571338331<br>BTC 0.000022821304325686<br>CEL 86.6110088128476<br>DOT 0.0260636149730073<br>USDC 0.000000091691550213<br>XAUT 0.000630198452274908 | | |
| 3.1.195391 | GARY CHENG | ADDRESS REDACTED | | | BTC 0.00000012279687527<br>ETC 14.3286602187161<br>ETH 0.00173013786170786<br>XRP 2.87214954159057 | | |
| 3.1.195392 | GARY CHEUNG | ADDRESS REDACTED | | | LTC 0.500103985969796 | | |
| 3.1.195393 | GARY CHEUNG | ADDRESS REDACTED | | | BTC 0.0177503093262065<br>CEL 1.04523102101711<br>ETH 0.135830552010639 | | |
| 3.1.195394 | GARY CHIANG | ADDRESS REDACTED | | | BTC 0.338382504507826<br>USDC 5.16375180714395 | | BTC 0.00000014<br>USDC 0.000000623290323062 |
| 3.1.195395 | GARY CHIESA | ADDRESS REDACTED | | | BTC 0.000000004816436521<br>CEL 0.2038310646508<br>ETH 0.000192457666950683<br>XLM 0.000000064637133656<br>XRP 0.000000952199348417 | | |
| 3.1.195396 | GARY CHILD | ADDRESS REDACTED | | | USDC 1011.97561384367 | | |
| 3.1.195397 | GARY CHORLTON | ADDRESS REDACTED | | | BTC 0.000000009797255752<br>CEL 1016.39132799296 | | |
| 3.1.195398 | GARY CHOW | ADDRESS REDACTED | | | ADA 435.856810878195<br>BTC 0.000146486865380517<br>CEL 399.95249432846<br>DOT 15.1102843982452<br>ETH 18.0436614692112<br>LTC 0.00527446048808779<br>USDC 11.1952925660593 | | |
| 3.1.195399 | GARY CICCONE II | ADDRESS REDACTED | | | MCDAI 42.3978452841409<br>USDC 1103.30321773289 | | |
| 3.1.195400 | GARY CLARK | ADDRESS REDACTED | | | BTC 0.26015702885166<br>CEL 1997.42194651608<br>COMP 0.00818070884529389<br>DASH 0.00144717354778397<br>ETH 2.1463569959358<br>LINK 35.1159460705206<br>MANA 1.53172730237654<br>MATIC 2360.35940278125<br>MCDAI 12.2208928735942<br>PAXG 8.49859779188588<br>UMA 0.050282771516625<br>UNI 0.000215247020239934<br>USDC 10990.0775196629<br>ZRX 0.598438758210949 | | |
| 3.1.195401 | GARY CLEMENT | ADDRESS REDACTED | | | BTC 0.000000464224562026 | | |
| 3.1.195402 | GARY COGDALE | ADDRESS REDACTED | | | BTC 9.5055<br>CEL 5381.00937057655<br>ETH 3.622<br>XRP 13216.2135 | | |
| 3.1.195403 | GARY COLLINS | ADDRESS REDACTED | | | AAVE 2.93764840154404<br>BAT 1245.40013684445<br>BCH 0.000356343575330314<br>BTC 0.763429034392312<br>CEL 1.15116892753898<br>COMP 1.13026661958117<br>DASH 6.13978433512363<br>ETH 0.791878478598351<br>KNC 0.687308993514197<br>LTC 0.0136949730873117<br>MATIC 834.758693641673<br>OMG 0.00573227014044922<br>SGB 0.190791318461223<br>SNX 0.207633188301929<br>USDC 1.27685004565596<br>XLM 3795.54690488327<br>XRP 1.39916581618448<br>ZRX 0.627838823526587 | | |
| 3.1.195404 | GARY COLLINS | ADDRESS REDACTED | | | BTC 0.15340231431571 | | |
| 3.1.195405 | GARY COLYER | ADDRESS REDACTED | | | BUSD 8.71756277477165<br>ETH 16.7895086511901<br>SGB 4922.3839852115 | ETH 0.0536735177451809 | |
| 3.1.195406 | GARY COOK | ADDRESS REDACTED | | | MATIC 91.9456430486131 | | |
| 3.1.195407 | GARY COOPER | ADDRESS REDACTED | | | MATIC 0.189188165643178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195408 | GARY COPE | ADDRESS REDACTED | | | BTC 0.0925848931899418<br>DASH 6.25186370224174<br>EOS 284.446457458714<br>ETC 16.040468155039<br>ETH 3.1673888262803<br>LINK 62.1605395057648<br>LTC 12.4754681558015<br>MATIC 2154.87356420008<br>USDC 1055.6490745638<br>XLM 4154.24277619002 | | |
| 3.1.195409 | GARY CORR | ADDRESS REDACTED | | | ADA 444.607234170345<br>BTC 0.0102516134412091<br>COMP 0.478956863394678<br>DOT 20.6575457686613<br>ETH 0.182234951572279<br>LTC 1.00605808570112<br>LUNC 6.09522816518465<br>MATIC 83.4112021072421<br>SOL 1.00224910360324<br>USDC 644.356672633149 | BTC 0.00329600495398644 | |
| 3.1.195410 | GARY COSBY | ADDRESS REDACTED | | | BTC 0.000057462079506148<br>ETH 0.000094985274510529<br>MATIC 0.259231376741212<br>USDC 2.58554440631218 | BTC 0.00000027578392402 | |
| 3.1.195411 | GARY CRAWFORD | ADDRESS REDACTED | | | AAVE 0.00324805333778395<br>BTC 0.000115027154420925<br>CEL 1.15545268218724<br>EOS 0.0174902871089071<br>ETH 0.000033691525611937<br>LINK 0.000509615828097676<br>OMG 0.247987757153265<br>SNX 0.00151496245735887<br>USDC 0.427570025252055<br>ZRX 0.880471000553904 | | |
| 3.1.195412 | GARY CREED II | ADDRESS REDACTED | | | ADA 5165.35143617831<br>MATIC 2102.5704687725<br>SNX 98.2586883670465<br>SOL 31.1089393344074<br>USDC 235.261623673243 | | |
| 3.1.195413 | GARY CRESSY | ADDRESS REDACTED | | | BTC 0.000546507420474737<br>CEL 17.6721476035154<br>LTC 11.4405325777144<br>XLM 15343.161984187 | | |
| 3.1.195414 | GARY CRICKENBERGER | ADDRESS REDACTED | | | ADA 438.375534907839<br>BAT 2763.90743322879<br>BTC 0.587221422563576<br>CEL 186.836108323628<br>COMP 1.93842335425387<br>DASH 8.97518603651986<br>ETH 10.751884783567<br>KNC 379.49863711881<br>LINK 450.324272517059<br>LTC 0.00914381076169317<br>MATIC 665.674600254139<br>SGB 160.812786557025<br>SNX 74.4307068516577<br>UNI 113.912202763525<br>XLM 2580.80620310419<br>XRP 1051.93903578825<br>ZEC 8.22836253996958<br>ZRX 4149.81816688522 | | |
| 3.1.195415 | GARY CROSCUP COGSWELL | ADDRESS REDACTED | | | BTC 0.746208701242011<br>ETH 2.8630916406239 | | |
| 3.1.195416 | GARY CULHANE | ADDRESS REDACTED | | | BTC 0.00154607956415715<br>CEL 10.9158151395281 | | |
| 3.1.195417 | GARY DALTON | ADDRESS REDACTED | | | ETH 0.00219199781741393 | | |
| 3.1.195418 | GARY DANIEL GASPER | ADDRESS REDACTED | | | BTC 0.249383112074416<br>ETH 8.2934443379944<br>MATIC 4982.0276253484<br>USDC 127549.928329187 | CEL 47.6190476190476<br>USDC 39967.03976 | |
| 3.1.195419 | GARY DAUM | ADDRESS REDACTED | | | MATIC 13318.6230343036<br>SNX 158.39066381807 | | |
| 3.1.195420 | GARY DAVEY | ADDRESS REDACTED | | | ADA 2.3593069110758<br>BTC 0.00080104514539613<br>BUSD 14.850914063527<br>CEL 6.3167063541467<br>ETH 0.00350329341031047 | | |
| 3.1.195421 | GARY DAVID SIMS | ADDRESS REDACTED | | | BTC 0.000000507266031345 | | |
| 3.1.195422 | GARY DAVIDSON | ADDRESS REDACTED | | | BTC 0.000009213920490023<br>CEL 1.06803262709084 | | |
| 3.1.195423 | GARY DAVIS | ADDRESS REDACTED | | | COMP 5.29213695026922<br>ZRX 1017.66621502593 | | |
| 3.1.195424 | GARY DAWSON | ADDRESS REDACTED | | | BTC 0.000032700834698688<br>CEL 1.15548389615554<br>SGB 0.0155148437855146<br>USDC 0.419324144630282<br>XRP 0.101488632599201<br>ZRX 0.00806519945134189 | | |
| 3.1.195425 | GARY DE GUZMAN | ADDRESS REDACTED | | | AAVE 0.000396564144583833<br>ADA 0.216405637704671<br>BCH 0.000121214972709017<br>BTC 0.250351470584668<br>COMP 0.000014582524537632<br>DOT 0.0274433344250081<br>ETH 3.58614981245715<br>LTC 0.000495985732133933<br>MATIC 0.00354918064977328<br>UNI 0.00270710514028469<br>USDC 219.705574068898<br>XLM 0.0340472481595217 | | |
| 3.1.195426 | GARY DEAN CAYTON | ADDRESS REDACTED | | | BTC 17.2331491203604<br>CEL 882.244336616931<br>ETH 9.98101948014952<br>GUSD 6740.2221180801<br>LTC 309.25858251573<br>XRP 28853.8248494548 | | |
| 3.1.195427 | GARY DEBARTOLO | ADDRESS REDACTED | | | ETH 1.0887634077753 | | |
| 3.1.195428 | GARY DEBELLONIA | ADDRESS REDACTED | | | BTC 0.001092594488604 | | |
| 3.1.195429 | GARY DEFINIS, LPI | ADDRESS REDACTED | | | ADA 9745.23680669867 | ADA 330.271749 | |
| 3.1.195430 | GARY DELPH | ADDRESS REDACTED | | | MATIC 6363.48293142101 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195431 | GARY DENNINGTON | ADDRESS REDACTED | | | 1INCH 0.016471711971435<br>ADA 0.0788641689509365<br>BTC 0.000012340233744435<br>CEL 0.00357271366231847<br>ETH 0.000018349849391179<br>LINK 0.0389146040246591<br>MATIC 2.07655050573809<br>MCDAI 0.0266507786002818<br>SNX 0.0711233735384899<br>USDC 0.0532921685865916<br>XLM 1.48954302270969<br>XRP 0.769163767534831<br>ZRX 0.501347385680051 | | |
| 3.1.195432 | GARY DENTON | ADDRESS REDACTED | | | BTC 0.0391922366374984<br>CEL 0.377241928535641 | | |
| 3.1.195433 | GARY DEPHILLIPPO | ADDRESS REDACTED | | | ADA 232.684681810212<br>BTC 0.0549134847679738<br>ETH 0.240250545770824<br>MATIC 1467.82120196309<br>USDC 0.619890359612143<br>XLM 585.480310084684 | | |
| 3.1.195434 | GARY DERBY | ADDRESS REDACTED | | | CEL 1.11550056361085<br>LTC 0.000044228557568784<br>USDC 7.55026891041043 | | |
| 3.1.195435 | GARY DIAZ | ADDRESS REDACTED | | | XRP 0.000000452311043084 | | |
| 3.1.195436 | GARY DIXON | ADDRESS REDACTED | | | BTC 0.00893782839260948<br>CEL 50.5512782340722<br>DOT 23.1591852921259<br>ETH 0.0315397027072612<br>LUNC 20.503409713231<br>MATIC 599.171457617001<br>USDC 150.067614825066<br>XLM 332.685997740149<br>XRP 103.356863862484 | | |
| 3.1.195437 | GARY DOBKIN | ADDRESS REDACTED | | | BAT 24.9246948519639<br>BTC 0.509567039831568<br>CEL 1.11522553895976<br>COMP 0.0509793622082578<br>ETH 0.00115655654480458<br>MATIC 7.32270259812174<br>SNX 0.0817015101062339<br>UNI 0.00362370491637041 | BTC 0.0072283064074427<br>MATIC 1172.74184590161 | |
| 3.1.195438 | GARY DOHERTY | ADDRESS REDACTED | | | ETH 0.000660694557009438 | | |
| 3.1.195439 | GARY DON SIEBENLIST | ADDRESS REDACTED | | | AVAX 10.1353857839162<br>BTC 0.477506424905523<br>ETH 5.33502167232353<br>MATIC 1.35517208915392<br>SOL 7.51598321891466<br>USDC 6.02960494104764 | BTC 0.5985371<br>ETH 0.000235812169561703<br>USDC 21.0478895860179 | |
| 3.1.195440 | GARY DONSON | ADDRESS REDACTED | | | ADA 0.00610173454301208<br>BTC 0.000001576600382988<br>CEL 0.0514028415277557<br>ETH 0.000025972677020803<br>LINK 0.0192408109571545<br>USDC 0.100577875694697 | ADA 0.000000362605524609<br>BTC 0.000000001407945768<br>CEL 0.00009858008933103<br>USDC 0.000000846947234311 | |
| 3.1.195441 | GARY DORAN | ADDRESS REDACTED | | | ADA 1056.92090170975<br>BTC 1.56321395501943<br>ETH 1.29479250792936<br>LINK 98.1879574829507 | | |
| 3.1.195442 | GARY DORAN | ADDRESS REDACTED | | | BTC 0.0027431989410946<br>DOT 4.16145973031995<br>USDC 5.44480619504222 | USDC 0.000000096285670074 | |
| 3.1.195443 | GARY DOS SANTOS | ADDRESS REDACTED | | | ADA 4.89855907296845<br>BTC 0.000000535080092548<br>CEL 0.719904336114889<br>XRP 2139.54834241263 | | |
| 3.1.195444 | GARY DOWLING | ADDRESS REDACTED | | | CEL 7.65257219449363<br>ETH 0.000457386653695212<br>LTC 0.00242905898395571<br>USDC 0.0446991496793569 | | |
| 3.1.195445 | GARY DOYLE | ADDRESS REDACTED | | | BTC 0.00215792216506123<br>CEL 0.651987116395508<br>SGB 0.13132173567099<br>TGBP 24.5191550621149<br>XRP 0.856582431326758 | | |
| 3.1.195446 | GARY DRECHSEL | ADDRESS REDACTED | | | BTC 0.000000141720635603<br>LTC 0.000072694665442992 | | |
| 3.1.195447 | GARY DRIVER | ADDRESS REDACTED | | | BTC 0.0651005240297227<br>ETH 0.2065412375405 | | |
| 3.1.195448 | GARY DUANE BRISTER | ADDRESS REDACTED | | | ETH 0.000001307375537433 | | |
| 3.1.195449 | GARY DUBOIS | ADDRESS REDACTED | | | ADA 1.64524871541377<br>BTC 0.000000870683535287<br>ETH 0.000405439976484236<br>LINK 0.0341789678157944 | | |
| 3.1.195450 | GARY DUMLAO II | ADDRESS REDACTED | | | BTC 0.0571849956593062<br>ETH 0.459248422860282 | | |
| 3.1.195451 | GARY DUNHAM | ADDRESS REDACTED | | | BTC 0.015190387276081 | | |
| 3.1.195452 | GARY DUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.137717576045558 | | |
| 3.1.195453 | GARY DYAL | ADDRESS REDACTED | | | BTC 0.020670431679936<br>GUSD 2705.98694398417<br>USDC 709.224929311902 | | |
| 3.1.195454 | GARY DYMALLY | ADDRESS REDACTED | | | ADA 273.462057796094<br>BTC 0.0182058665455422<br>DOT 7.98462584802759<br>ETH 0.000076693249908704<br>GUSD 0.307196768198193<br>LTC 0.000217406126705168<br>MATIC 1.21480157549275<br>USDC 14.6659293768399 | | |
| 3.1.195455 | GARY EARL GOREN | ADDRESS REDACTED | | | BTC 0.000018128802988967<br>ETH 1.08255672507146<br>USDC 3.92545644907335 | BTC 0.139189117911661<br>USDC 243.931956 | |
| 3.1.195456 | GARY EDWARDS | ADDRESS REDACTED | | | ADA 0.000134495129409411<br>BTC 0.000000619417434705<br>DOT 0.00489606371575197<br>ETH 0.0203659116025044<br>LINK 0.00396279879016402<br>LTC 0.000809073291832545<br>LUNC 1.0818255203708<br>USDC 0.00885272847384005 | ADA 0.000000163836684595<br>USDC 0.000000735296027475 | |
| 3.1.195457 | GARY ELDEN | ADDRESS REDACTED | | | CEL 355.787204174578<br>DOT 1267.43465546109<br>ETH 5.51351577948463<br>SOL 1158.32137623777<br>USDC 3567.32453905684<br>USDT ERC20 38.5445668596163<br>XLM 100.79012509049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195458 | GARY ELLIOTT | ADDRESS REDACTED | | | ADA 36311.8311701149<br>BNT 388.809465903494<br>BTC 0.100221446152693<br>CEL 26681.22952188<br>EOS 0.00250510089646609<br>ETH 0.000000708460091984999<br>MATIC 61893.5809547584<br>SOL 4.18653164666523<br>USDC 41524.2696363067<br>USDT ERC20 8.55985863719131<br>UST 248.9<br>XLM 0.334718729660635 | | |
| 3.1.195459 | GARY EVANGELISTA | ADDRESS REDACTED | | | BTC 1.02386936337801<br>ETH 11.8796063706775<br>MCDAI 102.009105011357 | | |
| 3.1.195460 | GARY EVANS | ADDRESS REDACTED | | | BTC 0.000000032052051812<br>CEL 0.146265353725538<br>ETH 0.000000566753394656<br>SGB 184.361465608599<br>SNX 0.000172794113427579<br>USDC 0.0454737450958714<br>XRP 0.682356387757642 | | |
| 3.1.195461 | GARY EWER | ADDRESS REDACTED | | | AAVE 0.0108257170169241<br>AVAX 54.3479612446705<br>BTC 0.266259864092828<br>COMP 0.0022851954706918<br>DOT 213.495502372836<br>ETH 10.5372440241157<br>MATIC 17.0662923643942<br>SNX 0.202403425885566<br>SOL 16.4420852742684<br>XLM 1463.9337736695 | | |
| 3.1.195462 | GARY FARNSWORTH | ADDRESS REDACTED | | | BTC 0.000952175132198803<br>MATIC 467.562078369707<br>XRP 1.999 | | |
| 3.1.195463 | GARY FARR | ADDRESS REDACTED | | | ETH 0.0186628849637275<br>LINK 0.0224975724690478<br>SNX 0.0976438131252021 | | |
| 3.1.195464 | GARY FARRUGIA | ADDRESS REDACTED | | | AAVE 0.0048541073422204<br>ADA 0.000000532228281275<br>BAT 25.32034<br>BNB 2.06309287148886<br>BTC 0.000106700677564482<br>CEL 528.472330596452<br>DOGE 0.00287004173347379<br>SNX 21.2714237827147<br>USDC 0.000000880744987696 | | |
| 3.1.195465 | GARY FAULKNER | ADDRESS REDACTED | | | ETH 0.168931000818591 | | |
| 3.1.195466 | GARY FICK | ADDRESS REDACTED | | | ETH 0.37601938354948 | | |
| 3.1.195467 | GARY FICKEL | ADDRESS REDACTED | | | BTC 0.505061009291497<br>ETH 16.3168573870236 | | |
| 3.1.195468 | GARY FILLMORE | ADDRESS REDACTED | | | BTC 0.000018003608059921 | | |
| 3.1.195469 | GARY FIRLE | ADDRESS REDACTED | | | SGB 151.518659836718<br>XRP 1012.63953035421 | | |
| 3.1.195470 | GARY FITZSIMMONS | ADDRESS REDACTED | | | CEL 0.108992213434878<br>DASH 0.00141948 | | |
| 3.1.195471 | GARY FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.00064563983040928<br>CEL 0.59895368140243<br>XLM 0.267729348682025 | | |
| 3.1.195472 | GARY FLEMING | ADDRESS REDACTED | | | CEL 1.11600342412349 | | |
| 3.1.195473 | GARY FLETCHER | ADDRESS REDACTED | | | BTC 0.000000312572108278 | | |
| 3.1.195474 | GARY FONG | ADDRESS REDACTED | | | BTC 0.0412323532878774<br>ETH 8.35289157749017<br>USDC 23904.8303792261<br>USDT ERC20 5.58142552425885 | | |
| 3.1.195475 | GARY FOO | ADDRESS REDACTED | | | ADA 0.000000243152281746<br>BTC 0.00000000670162809<br>CEL 0.0906905833963633<br>XRP 0.0438860089224754 | | |
| 3.1.195476 | GARY FOSTER | ADDRESS REDACTED | | | BTC 0.000000007481118746<br>CEL 34.4853240482942 | | |
| 3.1.195477 | GARY FOX | ADDRESS REDACTED | | | AAVE 2.00000638434328<br>BAT 0.00609975<br>BTC 0.000014332776260373<br>CEL 3074.32377351081<br>DOT 40.2012654888582<br>ETH 0.000716183391290606<br>LINK 25.00095407<br>LTC 0.000962166757807708<br>MATIC 196.2794<br>MCDAI 30<br>UNI 0.00143775<br>USDC 0.000820471098010935<br>XLM 1000.1442064<br>XRP 499.75 | | |
| 3.1.195478 | GARY FRANCIS ERNST | ADDRESS REDACTED | | | BTC 0.000001173017838462 | | |
| 3.1.195479 | GARY FRANKLIN | ADDRESS REDACTED | | | BTC 0.239857802819868 | | |
| 3.1.195480 | GARY FRAZIER | ADDRESS REDACTED | | | USDC 164.442288676423 | | |
| 3.1.195481 | GARY FRESHLEY | ADDRESS REDACTED | | | MATIC 4.01083433386814 | | |
| 3.1.195482 | GARY G FRANCE | ADDRESS REDACTED | | | ETH 0.000066863775937732<br>MCDAI 0.180074689489409<br>SNX 0.108138189668839 | | |
| 3.1.195483 | GARY GABRIEL PELLEGRINO | ADDRESS REDACTED | | | BTC 0.0122382388658134<br>ETH 0.00147295863148483 | | |
| 3.1.195484 | GARY GEERTSEN | ADDRESS REDACTED | | | BAT 1.76663811582575<br>BTC 0.326323901147412<br>DOT 143.049854692784<br>ETH 10.0309698439272<br>LTC 0.0227958168570736<br>MANA 1.65665311558905<br>SNX 0.286787957695574<br>UNI 0.113171306483372<br>USDC 1288.18982118311<br>USDT ERC20 0.599971294600404<br>ZEC 0.00392915224607509 | ETH 0.0190568785397944<br>USDC 40.315027<br>USDT ERC20 25.3812238860891<br>ZEC 38.3234139863909 | |
| 3.1.195485 | GARY GEGRIMOSA | ADDRESS REDACTED | | | BTC 0.00106649696985307<br>CEL 3.3296014713207<br>XRP 11.0243023608652 | | |
| 3.1.195486 | GARY GEORGE ENGLER | ADDRESS REDACTED | | | BTC 0.00007845840403161<br>CEL 495.049054507861<br>ETH 0.00891851852612776<br>LINK 0.00010081733262966<br>SNX 0.00165657686657977<br>UNI 0.000019723425475772<br>USDC 0.0648263076383747 | BTC 0.000000009081744165<br>CEL 12.4194211693747<br>LINK 0.281642262767723<br>SNX 1.28062682701578<br>UNI 0.0825454395538642<br>USDC 0.00000086314298821 | |
| 3.1.195487 | GARY GERHARDT | ADDRESS REDACTED | | | BTC 0.0855698140297139<br>ETH 16.256289455122<br>LINK 1006.62158312559<br>MATIC 0.870485247552258<br>USDC 13.6897388129357 | BTC 0.13568<br>USDC 18167.4273687466 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195488 | GARY GILGEN | ADDRESS REDACTED | | | BTC 0.00268083997097062<br>CEL 0.264914958791629<br>EOS 0.000320048950587087<br>ETH 0.000086005968763375<br>LINK 0.052542534801941<br>MATIC 2.59043624762264<br>SGB 0.00313839814688223<br>USDC 11.9212637862774<br>USDT ERC20 2.11663235246842<br>XRP 194.90315693124 | | |
| 3.1.195489 | GARY GILLESPIE | ADDRESS REDACTED | | | CEL 0.246769833435994<br>LINK 0.0131126458282218<br>MATIC 0.680791578894319<br>SGB 67.9940440790451<br>XRP 0.153972276905164 | | |
| 3.1.195490 | GARY GILLESPIE | ADDRESS REDACTED | | | CEL 22.5877162137706<br>MATIC 400<br>USDC 150 | | |
| 3.1.195491 | GARY GITANA | ADDRESS REDACTED | | | BTC 0.275201305378425<br>MATIC 2527.92408378224<br>SNX 0.0849118413767242<br>UNI 0.0200365945192797<br>USDC 7.65542194888051 | | |
| 3.1.195492 | GARY GITANA | ADDRESS REDACTED | | | USDC 1.02152193042577 | | |
| 3.1.195493 | GARY GIVENTAL | ADDRESS REDACTED | | | EOS 0.0502203277076535<br>MATIC 631.008269925432<br>SNX 0.0274135869420162 | | |
| 3.1.195494 | GARY GOFF | ADDRESS REDACTED | | | ETH 0.0282316528039215 | | |
| 3.1.195495 | GARY GOLDING | ADDRESS REDACTED | | | ADA 0.715575432872817<br>BTC 0.00023631686275584<br>ETH 0.00242869687283226<br>LINK 0.00560568402184153<br>MATIC 0.00936677657202759<br>SOL 0.0454073113290397<br>USDC 0.576953326147657<br>XLM 0.42118278402748 | BTC 0.000000009974903071<br>SOL 0.000000000913916297<br>USDC 0.000000466661022034 | |
| 3.1.195496 | GARY GONCALVES | ADDRESS REDACTED | | | ADA 0.000000681880819831<br>AVAX 0.74<br>BTC 0.000000001503558142<br>CEL 2.28071184767893<br>SGB 5117.57<br>USDC 0.00507360359036166 | | |
| 3.1.195497 | GARY GONZALES | ADDRESS REDACTED | | | ADA 13949.9154445322<br>BTC 0.00012454758023904<br>CEL 1.11166467906349<br>ETH 0.00140194520324532 | | |
| 3.1.195498 | GARY GOODING | ADDRESS REDACTED | | | BCH 0.000351142329658214<br>CEL 2.26239420589526<br>DASH 0.000009258095820 38<br>EOS 0.00172470638021363<br>ETC 0.177652962995041<br>LTC 0.00299511538398639<br>USDC 4.82437375359293<br>XLM 0.0473365534524182<br>ZEC 0.00342274819967901 | | |
| 3.1.195499 | GARY GOODWIN | ADDRESS REDACTED | | | BTC 0.03005519<br>CEL 32.7319374535088 | | |
| 3.1.195500 | GARY GORMAN | ADDRESS REDACTED | | | BTC 0.0005337735380341<br>CEL 655.213945941157 | | |
| 3.1.195501 | GARY GOTT | ADDRESS REDACTED | | | BTC 0.979095601187161<br>ETH 0.000195787626955293 | | |
| 3.1.195502 | GARY GRACE | ADDRESS REDACTED | | | BTC 0.583291452158924<br>LTC 0.00128616566330923 | | |
| 3.1.195503 | GARY GRAHAM | ADDRESS REDACTED | | | ADA 337.28447673177<br>BTC 0.0150694099042733<br>USDC 818.265645950831 | BTC 0.000418255839601536 | |
| 3.1.195504 | GARY GRANDE | ADDRESS REDACTED | | | BTC 0.00005702420104544<br>ETH 0.000332892457872426 | | |
| 3.1.195505 | GARY GRANT | ADDRESS REDACTED | | | AAVE 0.0305122949164551<br>BCH 0.000235715583693188<br>BTC 0.000191541711376146<br>CEL 3959.68212888605<br>DOT 4.50457176075445<br>ETH 0.00714855499017674<br>KNC 0.304918589012355<br>LINK 0.0971312257321622<br>MATIC 3.60600255671768<br>MCDAI 12.0176198592017<br>SNX 0.00237350761719273<br>UNI 0.102051914703866<br>USDC 36.7319696451285 | BTC 0.000000004711489114<br>USDC 462.490000271616 | |
| 3.1.195506 | GARY GRANT | ADDRESS REDACTED | | | BCH 0.200024923859332<br>BTC 0.0478458951287287<br>CEL 1.11430288535714<br>DASH 0.637317892079455<br>DOT 3.23718368816644<br>EOS 161.990688249673<br>ETH 0.0101430403430285<br>LINK 649.13188732725<br>LTC 1.57190463317095<br>MATIC 246.634677295803<br>XLM 6802.6670208254 | | |
| 3.1.195507 | GARY GRAVE | ADDRESS REDACTED | | | BCH 0.00107933063886404<br>BTC 0.0103462826847578<br>CEL 0.1597438999216<br>COMP 0.0640620866371091<br>DASH 0.00216997176564079<br>LINK 1.34987527998961<br>LTC 0.368150016328095<br>ZEC 0.0831126270754962 | | |
| 3.1.195508 | GARY GRAVES | ADDRESS REDACTED | | | BTC 0.0197278036135944<br>ETH 0.000413125331976943 | | |
| 3.1.195509 | GARY GRAY | ADDRESS REDACTED | | | BTC 0.00217562270152474<br>MATIC 3298.8788713687<br>SGB 245.747596734323 | | |
| 3.1.195510 | GARY GREEN | ADDRESS REDACTED | | | BTC 0.0838409305738055<br>CEL 9.03288552180405<br>LTC 0.00026<br>MATIC 339.484892204897<br>PAX 15.1966008479042<br>USDC 0.002224 | | |
| 3.1.195511 | GARY GREEN | ADDRESS REDACTED | | | BTC 1.52248042401193<br>CEL 2441.16945104404<br>LTC 425.282122632392<br>PAX 28013.7971016725<br>USDC 12603.7782430569<br>USDT ERC20 13583.7646208588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195512 | GARY GREWAL | ADDRESS REDACTED | | | BTC 0.895030123110808<br>ETH 0.00780833373751665<br>SGB 825.260947238016<br>XRP 3.13736095884561 | | |
| 3.1.195513 | GARY GRIFFIN | ADDRESS REDACTED | | | ADA 787.581112839361<br>BTC 0.671487256099275<br>CEL 278.189120474851<br>DOT 255.656163318514<br>ETH 0.392616288279698<br>MATIC 9303.62302401609 | | |
| 3.1.195514 | GARY GRIFFIN | ADDRESS REDACTED | | | USDC 105.900847087176 | | |
| 3.1.195515 | GARY GRIFFITHS | ADDRESS REDACTED | | | ETH 0.00381901085571192 | | |
| 3.1.195516 | GARY GUAN | ADDRESS REDACTED | | | BTC 0.000001035625382233<br>XLM 0.00495058867747494<br>XRP 0.000000361086664496 | | |
| 3.1.195517 | GARY GUENZI | ADDRESS REDACTED | | | BCH 0.00844542639721934<br>USDC 27.5752419013736 | | |
| 3.1.195518 | GARY GUENZI | ADDRESS REDACTED | | | CEL 1.07396520054303 | | |
| 3.1.195519 | GARY GULLIC | ADDRESS REDACTED | | | BTC 0.00201280574469263<br>ETH 0.217786500319083<br>LINK 313.482561778593<br>MATIC 37.7762410118259<br>SNX 1.76419049704086<br>UNI 0.449646366880237 | | |
| 3.1.195520 | GARY HAD | ADDRESS REDACTED | | | BTC 0.000917430676744959<br>USDC 107.855122259209 | | |
| 3.1.195521 | GARY HAMILTON COLLLINS | ADDRESS REDACTED | | | BTC 0.0102865300571601<br>USDC 41529.1667691114 | | |
| 3.1.195522 | GARY HARDWICK | ADDRESS REDACTED | | | BTC 0.000035260604188596<br>DOT 0.0443325540645739<br>ETH 0.000005274197599749<br>LINK 9.00256303542599<br>PAX 0.400266596510111<br>USDT ERC20 0.00121713884698294<br>XLM 0.221430793896765 | | |
| 3.1.195523 | GARY HARGETT | ADDRESS REDACTED | | | BTC 0.0631485101826244 | | |
| 3.1.195524 | GARY HARRILCHAK | ADDRESS REDACTED | | | ETH 0.963438040029503 | | |
| 3.1.195525 | GARY HASKINS | ADDRESS REDACTED | | | ADA 289.582511832173<br>BAT 282.893299647949<br>BTC 0.0691158458740798<br>ETH 0.327784051511636<br>LINK 15.0859899194685<br>MATIC 941.303641763369<br>UNI 18.1575615626182<br>XLM 2854.68452808565 | | |
| 3.1.195526 | GARY HAUF | ADDRESS REDACTED | | | BTC 0.00119673283641668<br>USDC 0.770999059485398 | | |
| 3.1.195527 | GARY HAYDEN | ADDRESS REDACTED | | | ETC 0.00596329101583393<br>ETH 0.00032293536631632<br>USDC 208.015975008716 | | |
| 3.1.195528 | GARY HEINONEN | ADDRESS REDACTED | | | BTC 0.00111065858916974<br>USDC 1.10314538877756 | | |
| 3.1.195529 | GARY HENSLEY | ADDRESS REDACTED | | | AVAX 6.23192799038914<br>BCH 0.0311678277356799<br>BTC 0.012900964164212 | | |
| 3.1.195530 | GARY HEPTON | ADDRESS REDACTED | | | AAVE 0.18690531<br>BSV 0.46722046<br>BTC 0.00608<br>CEL 589.940400569792<br>DOT 4.81010059<br>ETC 9.28823972845587<br>ETH 1.99905449<br>KNC 122.71889693<br>LTC 0.000000003530101423<br>USDC 0.0717422034836076 | | |
| 3.1.195531 | GARY HEYES | ADDRESS REDACTED | | | CEL 0.0850996439803404<br>DOT 37.6001322914695<br>ETH 1.02145780412945<br>USDC 1.64329397499216<br>XLM 0.259769074893476<br>XRP 5.95118292585242 | | |
| 3.1.195532 | GARY HIEN PHAM | ADDRESS REDACTED | | | BTC 0.0138505823820161 | | |
| 3.1.195533 | GARY HIGGINS | ADDRESS REDACTED | | | ADA 84.9507973473745<br>AVAX 1.07073067379704<br>BTC 0.00260200485259349<br>CEL 0.113607750380439<br>COMP 0.000257333280473594<br>DOT 4.5868710950648<br>ETH 0.0298038904816534<br>LINK 0.012863592972493<br>LTC 0.000330772431485649<br>MATIC 60.8655734076339<br>SGB 34.5883638552416<br>USDC 2.00752722248397<br>XRP 0.000000044421967841<br>XTZ 26.4338852187006 | | |
| 3.1.195534 | GARY HIGHBERGER | ADDRESS REDACTED | | | BCH 0.02009222126242<br>CEL 1.09103941130476<br>ETH 0.0295056077415152 | | |
| 3.1.195535 | GARY HILL | ADDRESS REDACTED | | | ADA 1609.59804201669<br>BTC 0.0795853960818715<br>ETH 0.274774445974192 | | |
| 3.1.195536 | GARY HILL | ADDRESS REDACTED | | | BTC 0.00121493360878126<br>CEL 7.07698143782183<br>XRP 737.063991 | | |
| 3.1.195537 | GARY HILL | ADDRESS REDACTED | | | ADA 2030.68845339019<br>AVAX 5.52908968687913<br>BTC 0.000290094865738179<br>ETH 0.00197831403515482<br>GUSD 37.3037958222044<br>LINK 61.9277652006061<br>MATIC 402.558172266333<br>USDC 0.917957918130621 | BTC 0.000000371635207859<br>ETH 0.000000154898808959 | |
| 3.1.195538 | GARY HISASHI MARSH | ADDRESS REDACTED | | | BTC 1.2033828179993<br>CEL 122.578869341551<br>ETH 2.07306789116533<br>SOL 79.4025848048201<br>USDC 11187.5933922745 | USDC 8000 | |
| 3.1.195539 | GARY HOK MING SEE | ADDRESS REDACTED | | | BTC 0.000007546215719019<br>CEL 0.269071626381833 | | |
| 3.1.195540 | GARY HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.0452002383099603<br>CEL 42.4120095633708<br>ETH 0.240645448138912 | | |
| 3.1.195541 | GARY HOMBO | ADDRESS REDACTED | | | USDC 94.4561934167188 | | |
| 3.1.195542 | GARY HONORÉ | ADDRESS REDACTED | | | BTC 0.000085371448403327<br>CEL 0.939655738266421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195543 | GARY HOOGLAND | ADDRESS REDACTED | | | AAVE 1.53626830702232<br>ADA 1923.56621935322<br>AVAX 74.5788311068261<br>BAT 0.100028201667747<br>BTC 2.5806867341723<br>COMP 0.000270580110912296<br>DASH 0.00378009466408291<br>DOT 283.688355854672<br>EOS 0.138567703636579<br>ETH 9.54570232177323<br>LINK 29.874479845425<br>LTC 14.7558322038626<br>MANA 325.379997316864<br>MATIC 5632.28280043463<br>SNX 1114.58950444364<br>SOL 180.12860700685<br>UNI 0.028566922398198<br>USDC 0.796054077434277<br>XLM 0.215667275113441<br>XTZ 124.550693846563<br>ZEC 0.00280327397591261 | | |
| 3.1.195544 | GARY HOR | ADDRESS REDACTED | | | BTC 0.00138093007425768<br>CEL 4.89288301065839<br>ETH 16.7658971384813<br>MATIC 17289.292212843 | | |
| 3.1.195545 | GARY HOSANG | ADDRESS REDACTED | | | BTC 0.00108959170103012<br>MATIC 414.109354193792 | | |
| 3.1.195546 | GARY HOWARD | ADDRESS REDACTED | | | BTC 0.0414813144470465 | BTC 0.000640902873082879 | |
| 3.1.195547 | GARY HSIA | ADDRESS REDACTED | | | BTC 0.86933341440824 | | |
| 3.1.195548 | GARY HUANG | ADDRESS REDACTED | | | BTC 0.0316383919254231<br>ETH 1.11838703991776 | | |
| 3.1.195549 | GARY HUANG | ADDRESS REDACTED | | | BTC 0.0000335260821727859<br>CEL 0.361361952694408<br>ETH 0.00000006261883384<br>LTC 0.0168478133875725 | | |
| 3.1.195550 | GARY HUBBARD II | ADDRESS REDACTED | | | BTC 0.000000389138675287<br>ETH 0.000000148413740706 | | |
| 3.1.195551 | GARY HUGHES | ADDRESS REDACTED | | | BTC 0.0924157605521427<br>CEL 253.521686111538<br>ETH 0.00212490338568939<br>LINK 0.00906957053005283<br>LTC 3.98727685099147<br>MATIC 2779.16435746557<br>SNX 55.64<br>USDC 0.601197<br>XRP 1748.53763301168 | | |
| 3.1.195552 | GARY HUGHES | ADDRESS REDACTED | | | ADA 129590.984531905<br>BCH 581.749519045063<br>BSV 208.860115880702<br>BTC 4.49972906<br>BUSD 0.96320548620432<br>CEL 100093.443112838<br>ETC 4351.7634074395<br>ETH 2714.60493423668<br>LINK 3663.75866213907<br>LTC 6235.82579527<br>SOL 1288.8396<br>USDC 0.439433007690488<br>USDT ERC20 52.0983297513046<br>XRP 442200.33514 | | |
| 3.1.195553 | GARY HUNTER | ADDRESS REDACTED | | | LTC 0.000308004202168383<br>MATIC 0.467584929933189<br>SNX 0.0865701137497478<br>UNI 0.00244687718554412<br>USDC 28.3106517240143 | | |
| 3.1.195554 | GARY HUSTEDT | ADDRESS REDACTED | | | ETH 0.0393724353499287 | | |
| 3.1.195555 | GARY INGE | ADDRESS REDACTED | | | BTC 0.000008618526987698<br>ETH 0.000031340091990243 | | |
| 3.1.195556 | GARY J MASZAK | ADDRESS REDACTED | | | BTC 10.0067770935645 | | |
| 3.1.195557 | GARY J WEITZ | ADDRESS REDACTED | | | ADA 703.151908976052<br>AVAX 6.03557457910016<br>BTC 0.00121826540152339<br>ETH 0.101628344774066<br>LTC 0.000354282272682281<br>MATIC 898.372598134706<br>SNX 431.5332703093<br>USDC 1203.27110935388<br>USDT ERC20 1208.443733497 | AVAX 1.11731843575418<br>LTC 1.01433340332962 | |
| 3.1.195558 | GARY JACKMAN | ADDRESS REDACTED | | | BTC 0.47607243343941<br>CEL 1.14799865081523<br>TGBP 5.31493884442848 | | |
| 3.1.195559 | GARY JACKSON | ADDRESS REDACTED | | | ADA 0.298251764113397<br>BCH 0.000678676252064359<br>BTC 0.000007376711126446<br>ETC 0.0032297000923535<br>ETH 0.000152269927544349<br>LTC 0.00339223112151238<br>MANA 0.0382944585118294<br>MATIC 0.274477874916744<br>USDC 4.77736480656952<br>ZEC 0.00139038082291916 | | |
| 3.1.195560 | GARY JAKINS | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>BTC 0.000000000898498995<br>CEL 47.8281030156931 | | |
| 3.1.195561 | GARY JAKLEVICH | ADDRESS REDACTED | | | ADA 23.1938578193767 | | |
| 3.1.195562 | GARY JAMES DIEKHOFF | ADDRESS REDACTED | | | BTC 0.000261639983299825 | | |
| 3.1.195563 | GARY JAMES FERRELL | ADDRESS REDACTED | | | | BTC 0.00000037 | |
| 3.1.195564 | GARY JENKINS | ADDRESS REDACTED | | | BTC 0.000000088832414235<br>ETH 0.000000391481409686<br>USDC 0.3726227634737 | BTC 0.000000833661764591<br>ETH 0.000000597596140604<br>USDC 0.00704484462605417 | |
| 3.1.195565 | GARY JIN WEI WONG | ADDRESS REDACTED | | | BTC 0.0293399858002024<br>CEL 0.56942169927008<br>ETH 0.400234807631836 | | |
| 3.1.195566 | GARY JOHNSON | ADDRESS REDACTED | | | ETH 0.000329398582167238 | | |
| 3.1.195567 | GARY JONATHAN SPIVAK | ADDRESS REDACTED | | | ETH 0.00149921724513474 | | |
| 3.1.195568 | GARY JONES | ADDRESS REDACTED | | | CEL 1686.0296979212<br>USDT ERC20 14448.0556 | | |
| 3.1.195569 | GARY JONES | ADDRESS REDACTED | | | ADA 5734.81191816685<br>AVAX 29.3859977597783<br>ETH 1.0291417127751<br>LINK 0.0139450011580998<br>MATIC 4912.53848269412<br>SGB 3083.93869171875<br>XLM 1.13279726537311<br>XRP 0.00000022683011044 | | |
| 3.1.195570 | GARY JONES | ADDRESS REDACTED | | | BTC 0.0619183849376973<br>MATIC 98.1463284977202<br>SNX 17.1970816177873 | BTC 0.00102024699826775 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195571 | GARY JONES II | ADDRESS REDACTED | | | ADA 438.860385523163<br>BAT 47.3224691086341<br>BNT 14.7291287806615<br>BTC 0.00102291749011345<br>DOT 0.0100102414206825<br>EOS 0.0102865041446681<br>MATIC 872.993800730265<br>SNX 0.0149273438620535<br>USDC 0.331131294767575<br>XLM 0.0654776663062528 | | |
| 3.1.195572 | GARY JOSEPH BORGSTEDE | ADDRESS REDACTED | | | ADA 2021.5<br>BTC 0.141678350084201<br>CEL 10383.9676681697<br>DOT 249.9<br>ETH 3.27<br>LINK 147.7<br>MANA 1733<br>MATIC 3138<br>SNX 844<br>UNI 202<br>USDC 23975.032404969 | | |
| 3.1.195573 | GARY JOSEPH LYNCE | ADDRESS REDACTED | | | ADA 3.36033483815128<br>BTC 0.0338343388015236<br>CEL 65276.8464761994<br>ETH 0.000009995200600271<br>KNC 1.03733716046681<br>LINK 0.0319396309204256<br>LTC 3.34926710458659<br>OMG 0.0850110949697206<br>SGB 486.418142116992<br>SNX 0.0352162531207601<br>TUSD 5365.16100351607<br>USDC 681494.888753143<br>USDT ERC20 1.90009779478789<br>XRP 2.00761273778346 | | |
| 3.1.195574 | GARY JOY | ADDRESS REDACTED | | | CEL 1.06615164597324 | | |
| 3.1.195575 | GARY JR ZOLAYVAR | ADDRESS REDACTED | | | 1INCH 57.2409807389077<br>ADA 282.025327248707<br>AVAX 0.00621672682363918<br>BTC 0.00622004552499829<br>CEL 130.187976941886<br>ETH 0.235600173547617<br>MATIC 0.726493752755528<br>MCDAI 0.0754480175870416<br>SNX 71.6598381611224<br>SUSHI 5.16182844620403<br>ZRX 0.0451907957739773 | | |
| 3.1.195576 | GARY JUDGE | ADDRESS REDACTED | | | CEL 0.249469490978658<br>ETH 0.000095183435485631<br>SGB 312.6259 | | |
| 3.1.195577 | GARY JUDSON THATCHER | ADDRESS REDACTED | | | 1INCH 103.23531545994<br>AAVE 0.51047143518371<br>ADA 329.753765728422<br>BAT 710.405119113492<br>BCH 0.0317256147372249<br>BNT 13.2861424723649<br>BSV 0.0119972948725931<br>BTC 0.101803769768987<br>CEL 133.164776431271<br>COMP 0.349419587105086<br>DASH 1.10722419578745<br>DOT 46.0059338242687<br>EOS 2.65719317442228<br>ETC 0.192450647658133<br>ETH 1.59430892454264<br>KNC 347.902583520373<br>LINK 37.1430133979331<br>LTC 6.60828769716643<br>MATIC 280.285219387971<br>MCDAI 209.90411055953<br>SNX 41.6501243635472<br>SUSHI 32.1607161612412<br>UNI 33.7441008353717<br>USDC 1434.94546409346<br>XLM 96.9300493196444<br>XRP 66.2120601033996<br>ZEC 3.46542160178146<br>ZRX 7.09823365529051 | | |
| 3.1.195578 | GARY JUMPER | ADDRESS REDACTED | | | BCH 0.00000796585647020399<br>BTC 0.000127534759460285<br>CEL 0.00130438363812286<br>DASH 0.000013254063192352<br>LTC 0.000024225909112269<br>MCDAI 0.00563525146913556<br>USDC 0.00444818467353262<br>ZEC 0.00339002384776569<br>ZRX 0.00309170222782265 | | |
| 3.1.195579 | GARY JURY | ADDRESS REDACTED | | | ADA 0.182171751581468<br>BTC 0.4988270510567<br>CEL 230.148787053244<br>ETH 4.69119135851546<br>LINK 21.8413878354838<br>MATIC 1427.52039874082<br>MCDAI 0.0297851664350595<br>SNX 69.5835733564523<br>UNI 9.70541936006397<br>USDC 0.387352489605004<br>XLM 24.381752410252 | | |
| 3.1.195580 | GARY KA LUN HUI | ADDRESS REDACTED | | | ADA 0.116718677309821<br>BTC 0.000254085298693742<br>CEL 0.201364693104196<br>ETH 0.448691667630378 | | |
| 3.1.195581 | GARY KANDELA | ADDRESS REDACTED | | | BAT 10<br>BTC 0.000577420234542429<br>CEL 1510.414796352<br>ETH 0.0537394330745087<br>USDC 623.27 | | |
| 3.1.195582 | GARY KEK | ADDRESS REDACTED | | | ADA 173.386047594544<br>BTC 0.03168110845<br>ETH 0.319380436404918 | | |
| 3.1.195583 | GARY KELLMANN | ADDRESS REDACTED | | | ETH 12.2673568207609<br>LINK 2459.35871368412<br>LTC 0.891954072621734<br>MANA 2011.73906713273<br>OMG 1471.10614022135<br>SNX 307.520230642636 | | |
| 3.1.195584 | GARY KENDALL | ADDRESS REDACTED | | | CEL 11.8464331047315<br>XLM 0.413516974436911<br>XRP 31.9149293266091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195585 | GARY KEY | ADDRESS REDACTED | | | BTC 0.0413092736149951<br>ETH 0.406611642390373 | | |
| 3.1.195586 | GARY KIAT SHING CHEW | ADDRESS REDACTED | | | ADA 517.8052<br>BTC 0.00131193567702278<br>CEL 12.8867100898206<br>LUNC 13.540544<br>XTZ 40.559413 | | |
| 3.1.195587 | GARY KILBURN | ADDRESS REDACTED | | | LINK 0.00080175725997479<br>MATIC 0.218290857620364<br>UNI 0.00261222746486552<br>XLM 0.0673243016846358<br>ZRX 0.0731906014174988 | | |
| 3.1.195588 | GARY KING | ADDRESS REDACTED | | | ADA 0.0856819481757984<br>BTC 0.0925253455278687<br>ETH 0.968246515625423<br>USDC 22.7630290463839<br>USDT ERC20 0.0155741517316283 | | |
| 3.1.195589 | GARY KING | ADDRESS REDACTED | | | BTC 0.000000065250681549<br>CEL 0.0201354402836434<br>ETH 0.000077256384287054<br>USDC 0.0260535980633727<br>USDT ERC20 0.0118825298080025 | | |
| 3.1.195590 | GARY KIRWAN | ADDRESS REDACTED | | | ADA 0.000000219584635973<br>BTC 0.502377589567951<br>CEL 35.6862612862147<br>MATIC 1.18207437781766<br>SNX 0.000000362057211289<br>USDC 523.685886467392 | | |
| 3.1.195591 | GARY KLEVENS | ADDRESS REDACTED | | | AAVE 18.6982105356203<br>BTC 2.19668820516582<br>DOT 98.4680169588639<br>ETH 15.4946221278816 | | |
| 3.1.195592 | GARY KLINE | ADDRESS REDACTED | | | BTC 0.0202133309814721<br>ETH 0.471823816596021<br>USDC 3.86578005651866 | ETH 0.252836172145889 | |
| 3.1.195593 | GARY KNOX HARPER | ADDRESS REDACTED | | | BTC 1.75960890789878<br>CEL 46.7792153467151<br>ETC 40.8176630652252<br>ETH 4.90606729250922<br>SOL 0.284331027205193<br>USDC 0.118547713767948 | SOL 238.970511154956<br>USDC 12.9791968251287 | |
| 3.1.195594 | GARY KOFTINOFF | ADDRESS REDACTED | | | AAVE 0.0196850704128735<br>BTC 0.000001201448291212<br>ETH 0.0267664959118124<br>UNI 0.0749874811677252 | | |
| 3.1.195595 | GARY KOK CHIU HOR | ADDRESS REDACTED | | | ADA 592.426178786999<br>BCH 0.000157308578560841<br>BTC 0.0731527675943801<br>LTC 0.00106703773143233<br>XRP 506.480474062459 | | |
| 3.1.195596 | GARY KOPP | ADDRESS REDACTED | | | BTC 0.000001130651365384<br>CEL 0.000989731957926421<br>ETH 0.00163940923806781<br>SGB 0.0244132020486802<br>SNX 0.00093068130593225<br>UNI 0.000200080489862128<br>USDT ERC20 0.275231246739443<br>XRP 0.159696257825156 | | |
| 3.1.195597 | GARY KOTLYAR | ADDRESS REDACTED | | | BTC 0.0211637142560794<br>CEL 13750.861024141<br>DASH 1.52882075103756<br>ETC 10.1051702337484<br>ETH 3.21086041942805<br>LTC 28.3016123356083<br>SGB 3608.12783418694<br>XLM 4863.13008415181<br>XRP 0.0000090987809776 | | |
| 3.1.195598 | GARY KRAUSE | ADDRESS REDACTED | | | BTC 0.000000111363690647 | | |
| 3.1.195599 | GARY KUECKEN | ADDRESS REDACTED | | | CEL 1.07659889266096 | | |
| 3.1.195600 | GARY KWONG | ADDRESS REDACTED | | | BTC 0.286021221110475<br>ETH 0.00564138172499423 | BTC 0.000000686282188542<br>ETH 35.4107990786427<br>USDC 1023.996 | |
| 3.1.195601 | GARY KWONG | ADDRESS REDACTED | | | BTC 0.442263992328369 | | |
| 3.1.195602 | GARY KYNKOR | ADDRESS REDACTED | | | BTC 0.0000903874619926179<br>ETH 0.00231202578625371<br>MATIC 0.0522357637917062 | | BTC 0.000000936902075832<br>ETH 0.000000578377157814<br>MATIC 0.000000053293362326 |
| 3.1.195603 | GARY LAINER | ADDRESS REDACTED | | | ADA 276.805513013105<br>BCH 3.33339880657604<br>BTC 0.10416702729918<br>CEL 643.485060997089<br>COMP 2.97764908946109<br>DASH 3.32689749776706<br>ETH 1.31960043916795<br>KNC 468.706315053657<br>LINK 35.187947468999<br>MATIC 3008.0922924084<br>SNX 161.154406505606<br>SOL 6.99418429733813<br>USDT ERC20 5543.74530250969 | CEL 119.786014264118 | |
| 3.1.195604 | GARY LANG | ADDRESS REDACTED | | | AAVE 0.666701208099621<br>AVAX 5.54058417767638<br>BTC 0.485689497143892<br>CEL 116.468895384353<br>ETH 1.75815431682487<br>MATIC 37.2278147383734<br>MCDAI 0.080954341853783<br>SNX 0.0182491693461294<br>USDC 1714.37940353085<br>XLM 394.754355845384 | BTC 0.009237<br>USDC 0.001 | |
| 3.1.195605 | GARY LARIMER | ADDRESS REDACTED | | | MATIC 4267.74683301521 | | |
| 3.1.195606 | GARY LAVON WEAVER | ADDRESS REDACTED | | | USDC 0.00872496260912668 | | |
| 3.1.195607 | GARY LEE | ADDRESS REDACTED | | | ADA 435.695460289088<br>AVAX 30.8330031270071<br>BTC 0.249662166421469<br>DOT 219.23443754665<br>ETH 4.20282374866429<br>LINK 346.42257078441<br>MATIC 2568.83474867156<br>SOL 45.9287569226879<br>USDC 209.527152896185 | | |
| 3.1.195608 | GARY LEE | ADDRESS REDACTED | | | BTC 0.00530988734807432<br>CEL 0.579576195682373<br>ETC 4.0831442239195<br>ETH 0.030316215984821<br>USDC 15.8138178800406<br>XRP 204.694461424263 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195609 | GARY LEE | ADDRESS REDACTED | | | AAVE 14.8428788006373<br>ADA 1427.12707586986<br>BAT 5549.5579658826<br>BTC 0.243660117286026<br>CEL 1.12668774380606<br>COMP 3.61189406812653<br>DOT 14.9425284310999<br>ETH 1.30121298585343<br>LTC 0.0121296286638762<br>MATIC 940.259193382191<br>SNX 237.218062692012<br>UNI 180.625103386143<br>USDC 45.7674771773142<br>XLM 5.48836492858001<br>ZRX 2680.41809550571 | | |
| 3.1.195610 | GARY LEE | ADDRESS REDACTED | | | BTC 0.000354987372506881<br>ETH 0.00454296326238759 | | |
| 3.1.195611 | GARY LEE | ADDRESS REDACTED | | | BTC 0.240044746790836<br>ETH 6.43010949481965 | | |
| 3.1.195612 | GARY LEE | ADDRESS REDACTED | | | BTC 0.000154325132010058<br>DOT 579.201232031016<br>ETH 4.90401301812484<br>SOL 0.0894004179053125 | BTC 0.000000006087216995<br>SOL 0.000000000717421273 | |
| 3.1.195613 | GARY LEE | ADDRESS REDACTED | | | BTC 0.00314393928470331<br>ETH 0.00898747219721983 | | |
| 3.1.195614 | GARY LEE HALL | ADDRESS REDACTED | | | | BTC 0.03404435 | |
| 3.1.195615 | GARY LEE NUECHTERLEIN | ADDRESS REDACTED | | | 1INCH 1011.95335823708<br>ADA 9951.02765985172<br>BTC 1.33509469340996<br>CEL 44.6821518595941<br>ETH 30.4235205829052<br>GUSD 1.2766733997259<br>LTC 51.8703642652059<br>MATIC 25901.1361435901<br>OMG 181.307403813287<br>PAX 1636.86481302087<br>PAXG 6.07282898681739<br>SNX 354.571999554172<br>UNI 708.245598810374<br>USDC 4443.1217162798 | BTC 0.00791351130494477 | |
| 3.1.195616 | GARY LEE RUNYAN | ADDRESS REDACTED | | | AVAX 0.00457823627943145<br>DASH 0.00188679139599079<br>EOS 0.150703942281998<br>USDC 0.000005289744978566<br>ZEC 0.000000736422432819999 | DASH 0.000000008197827204<br>EOS 0.0000890428787365<br>ZEC 0.00149151649811052 | |
| 3.1.195617 | GARY LEGGETT | ADDRESS REDACTED | | | BTC 0.0858409544153399 | BTC 0.01333678 | |
| 3.1.195618 | GARY LESTAGE | ADDRESS REDACTED | | | BTC 0.577976826159003 | | |
| 3.1.195619 | GARY LEVINE | ADDRESS REDACTED | | | ADA 0.0232032362722648<br>BTC 0.00459109894764981<br>MATIC 0.0045640675998749 | | |
| 3.1.195620 | GARY LEW | ADDRESS REDACTED | | | BTC 0.000000000052638224<br>CEL 15805.2490777877 | | |
| 3.1.195621 | GARY LEWIS | ADDRESS REDACTED | | | BTC 0.00080121773205462 | | |
| 3.1.195622 | GARY LEWIS BOMBA | ADDRESS REDACTED | | | BTC 0.000001675808201843<br>ETH 0.000113963371300456<br>USDC 0.433472508607855 | BTC 0.00149573923375428<br>ETH 0.000000913626303778<br>USDC 0.000000657689844599 | |
| 3.1.195623 | GARY LI | ADDRESS REDACTED | | | BTC 0.000090937350831579<br>USDC 9.71170638976173<br>XLM 0.0371641948281769 | | |
| 3.1.195624 | GARY LI | ADDRESS REDACTED | | | BTC 0.000017982692473666<br>CEL 0.501243390940796<br>ETH 4.15790858192873 | | |
| 3.1.195625 | GARY LI CHUNG LIN | ADDRESS REDACTED | | | AVAX 11.117441163951<br>BTC 0.0513795762190331<br>CEL 155.203480973406<br>GUSD 0.00928903545443167<br>MATIC 354.837865979745<br>SOL 7.27557256224754<br>USDC 0.000882439022063106 | GUSD 5.12922984563353<br>USDC 0.487198294868812 | |
| 3.1.195626 | GARY LICCIARDI | ADDRESS REDACTED | | | AVAX 9.43074570382609<br>BTC 0.00111389235169408<br>ETH 1.16809339532176<br>MATIC 827.784041255639 | | |
| 3.1.195627 | GARY LIEW | ADDRESS REDACTED | | | BTC 0.0015170014009119<br>CEL 12.7963522632855 | | |
| 3.1.195628 | GARY LIEW | ADDRESS REDACTED | | | BTC 0.00112745860339281<br>CEL 1.04464723711873<br>MATIC 1077.69898808271 | | |
| 3.1.195629 | GARY LIM | ADDRESS REDACTED | | | BTC 0.00396<br>CEL 4.48688400487366<br>LTC 0.53211 | | |
| 3.1.195630 | GARY LIM | ADDRESS REDACTED | | | BTC 0.000863432172959687<br>LTC 2.90228100448752<br>XRP 1018.29126813445 | | |
| 3.1.195631 | GARY LIM | ADDRESS REDACTED | | | ETH 0.125242042354763 | | |
| 3.1.195632 | GARY LIM | ADDRESS REDACTED | | | ADA 0.161576367653166<br>BNB 0.00185804917516531<br>BTC 0.000138856110687566<br>ETH 0.00777842341527049<br>USDC 1.83613258008538 | | |
| 3.1.195633 | GARY LIM | ADDRESS REDACTED | | | BSV 1.0107336928367 | | |
| 3.1.195634 | GARY LIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.195635 | GARY LINDGREN | ADDRESS REDACTED | | | BTC 2.90147155335949<br>ETH 110.076878380103<br>MATIC 29789.4550018305 | | |
| 3.1.195636 | GARY LITTLEJOHNS | ADDRESS REDACTED | | | ADA 385.274872899608<br>AVAX 2.70293269526862<br>BTC 0.257165847986685<br>CEL 9.9269292916219<br>DOT 0.0124218234974738<br>ETH 0.504887804106777<br>MATIC 97.4336533369476<br>SOL 6.5360157629836<br>XRP 241.527984487554 | | |
| 3.1.195637 | GARY LOCKWOOD | ADDRESS REDACTED | | | ADA 0.00189600836975631<br>BCH 0.000000009899637621<br>BNB 0.00743077204028508<br>BSV 0.00000000521799784<br>BTC 0.000111433802262189<br>BUSD 0.00865752348682363<br>CEL 0.52010671080876<br>ETH 0.000901971743227294<br>LINK 0.0142468005922525<br>MATIC 0.0102581573670437<br>MCDAI 0.000000384767176743<br>SGB 0.0751327260216767<br>USDC 1242.67760053718<br>USDT ERC20 0.00688934286135412<br>XLM 0.000000014584255477<br>XRP 0.493811897747875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195638 | GARY LOESCHEN | ADDRESS REDACTED | | | BTC 0.000002501768936321<br>CEL 0.330202803722784<br>DASH 0.000476713661154876<br>ETH 0.0213301907735055<br>LINK 0.0315882641087215<br>LTC 0.000004582898149874<br>SGB 2724.05324661376<br>SNX 0.448635873131528<br>XRP 0.000000671954807927 | | |
| 3.1.195639 | GARY LOUIE ROVERA | ADDRESS REDACTED | | | BTC 0.000031362263455613 | | |
| 3.1.195640 | GARY LOW | ADDRESS REDACTED | | | ETH 0.000003581947633404 | | |
| 3.1.195641 | GARY LUCERO | ADDRESS REDACTED | | | BTC 0.021804586621684 | | |
| 3.1.195642 | GARY MA | ADDRESS REDACTED | | | CEL 36.1771792819988 | | |
| 3.1.195643 | GARY MA | ADDRESS REDACTED | | | BTC 0.000239637860352421<br>ETH 0.0298438347677049<br>GUSD 335.310190361354<br>USDT ERC20 1134.06906876649 | | |
| 3.1.195644 | GARY MACDOUGALL | ADDRESS REDACTED | | | BCH 0.00125018722731992<br>BTC 0.0016966321125285<br>CEL 129.613853342927<br>LTC 0.109329791633562<br>SOL 0.526049348206277<br>USDC 23522.9102773722 | | |
| 3.1.195645 | GARY MACNICOLL | ADDRESS REDACTED | | | AAVE 1.12587931<br>ADA 1.70069179137178<br>BTC 0.000379832324195587<br>CEL 258.096765100904<br>COMP 1.56482355<br>ETH 0.00101220143335253<br>LTC 0.00000862<br>MATIC 5.44806377082559<br>UNI 9.89017299<br>USDC 1138.29854757721<br>XLM 0.0000059 | | |
| 3.1.195646 | GARY MAGRUN | ADDRESS REDACTED | | | CEL 6.43538544797642 | | |
| 3.1.195647 | GARY MALHI | ADDRESS REDACTED | | | BTC 0.000000008671484959<br>CEL 7.83651312194693<br>USDC 0.000000271269966346 | | |
| 3.1.195648 | GARY MARK MUHONEN | ADDRESS REDACTED | | | BTC 0.717443323152691<br>CEL 47.9669862764596<br>ETH 17.3945647760067 | | |
| 3.1.195649 | GARY MARK STEPHENSON | ADDRESS REDACTED | | | | BTC 0.21938840724326<br>ETH 3.22385864<br>SOL 16.8035<br>XLM 1379.9358976 | |
| 3.1.195650 | GARY MARQUIS | ADDRESS REDACTED | | | BCH 0.0218167693642542<br>BTC 0.0545086811108087<br>CEL 1.14241716278567<br>EOS 1.50987007048626<br>LTC 0.0168882266661109<br>XLM 1555.51671578195 | | |
| 3.1.195651 | GARY MARREE JR | ADDRESS REDACTED | | | BTC 0.00149358915138242 | | |
| 3.1.195652 | GARY MARSH | ADDRESS REDACTED | | | ADA 571.748776927129<br>AVAX 4.60024492164512<br>BNB 0.00081009254347558<br>BTC 0.0000194004361609509<br>CEL 265.040260121562<br>DOT 0.0327709931888195<br>MATIC 0.373767560682211<br>PAXG 0.000728982594933281<br>SNX 65.9009204658578<br>USDT ERC20 0.58312080578054 | | |
| 3.1.195653 | GARY MARSH | ADDRESS REDACTED | | | BTC 0.00122470234402777<br>CEL 1.7575846662292<br>DOT 34.10625388 | | |
| 3.1.195654 | GARY MARSHALL | ADDRESS REDACTED | | | BTC 0.000554949044911124<br>ETH 0.00206912335869001 | ETH 0.000002003855793892<br>USDC 5970.872 | |
| 3.1.195655 | GARY MARSHALL | ADDRESS REDACTED | | | BTC 0.679422824839882 | | |
| 3.1.195656 | GARY MARTIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.195657 | GARY MARTIN | ADDRESS REDACTED | | | ETH 0.00779294892330531<br>USDC 28.7785144017382 | | |
| 3.1.195658 | GARY MASON | ADDRESS REDACTED | | | BTC 0.000000000810329755 | | |
| 3.1.195659 | GARY MASON | ADDRESS REDACTED | | | AAVE 0.00378753337238633<br>ETH 0.00778221534977509<br>USDC 2.33323380860697 | | |
| 3.1.195660 | GARY MASSOOM | ADDRESS REDACTED | | | BTC 0.000004959715732194<br>CEL 9.87420794334907<br>LTC 0.328543429031697<br>SNX 32.36 | | |
| 3.1.195661 | GARY MATSELL | ADDRESS REDACTED | | | BTC 0.000749170253888551<br>USDC 9982.87385834002 | | |
| 3.1.195662 | GARY MATTHEW JIMMERSON | ADDRESS REDACTED | | | USDC 0.035688270090845 | | |
| 3.1.195663 | GARY MAYFIELD | ADDRESS REDACTED | | | ADA 261.003645332956<br>BTC 0.00402399829049632 | | |
| 3.1.195664 | GARY MAZET | ADDRESS REDACTED | | | BTC 0.0009076547924198<br>USDC 10546.0676407599 | USDC 5 | |
| 3.1.195665 | GARY MCCONNELL | ADDRESS REDACTED | | | BTC 0.000000195255889238<br>CEL 0.63972856249664<br>ETH 0.000009333023489795<br>USDC 0.0436430941806404 | | |
| 3.1.195666 | GARY MCGOWAN | ADDRESS REDACTED | | | ADA 2.68644476096866<br>AVAX 0.0103970057452856<br>BTC 0.000216632463216295<br>ETH 0.00262447803312681<br>LINK 0.102796177456905<br>LTC 0.0571853162111365<br>MATIC 9.1226694742859<br>TUSD 0.434074317251207<br>UNI 0.0113383098026877<br>USDC 0.623393508684981<br>USDT ERC20 15.7568943416292 | BTC 0.0124218438418846<br>ETH 0.0169486510762192 | |
| 3.1.195667 | GARY MCGOWAN | ADDRESS REDACTED | | | CEL 0.035330396030429 | | |
| 3.1.195668 | GARY MCMAHAN | ADDRESS REDACTED | | | ADA 2057.52238567961<br>BCH 0.833467644871074<br>BTC 0.000788125248925919<br>ETH 9.19154401138023<br>MATIC 3488.63998327726<br>USDC 11.4606931179117 | | USDC 2.34074108802971 |
| 3.1.195669 | GARY MEACHAM | ADDRESS REDACTED | | | BTC 0.00011865775708141 | | |
| 3.1.195670 | GARY MEHUREN | ADDRESS REDACTED | | | AAVE 11.1768112360048<br>ADA 36181.537617153<br>BTC 0.0721353947323114<br>DOT 229.897759034932<br>ETH 0.00263947346943681<br>LINK 103.043540306078<br>LTC 23.3853585592374<br>MATIC 90.4740003764982<br>UNI 208.466830523715<br>USDC 14.1981147108849 | USDC 0.000000374096169335 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195671 | GARY MELODY | ADDRESS REDACTED | | | BTC 0.115927046025406<br>USDC 6932.44320822246 | | |
| 3.1.195672 | GARY MICHAEL MYERS | ADDRESS REDACTED | | | BTC 0.000979975927595164 | | |
| 3.1.195673 | GARY MICHAEL STEPHENS | ADDRESS REDACTED | | | | ETH 0.00000455 | |
| 3.1.195674 | GARY MIDDLETON | ADDRESS REDACTED | | | BTC 0.00000538<br>CEL 7.05515951358634 | | |
| 3.1.195675 | GARY MIESSE | ADDRESS REDACTED | | | BCH 10.9176411958659<br>BTC 1.00638010562112<br>COMP 10.2347208394741<br>EOS 1832.5167965236<br>MATIC 15336.030564971<br>OMG 769.530582215161<br>SNX 582.108638734829<br>UNI 265.188366500727<br>USDC 263362.619153413 | | |
| 3.1.195676 | GARY MIKE | ADDRESS REDACTED | | | ETH 0.000052820359078763 | | |
| 3.1.195677 | GARY MILLER | ADDRESS REDACTED | | | BTC 0.0172244395690707<br>ETH 0.495655584438104 | | |
| 3.1.195678 | GARY MILLER | ADDRESS REDACTED | | | BTC 0.00000000611651374<br>CEL 26.9194230479865<br>SGB 1761.3261568181 | | |
| 3.1.195679 | GARY MILLS | ADDRESS REDACTED | | | BTC 0.202574024290901<br>CEL 40.4829986698312<br>DOT 0.0563236908434396<br>ETH 0.00102206578423032 | | |
| 3.1.195680 | GARY MOIR | ADDRESS REDACTED | | | BTC 0.000000517140751711<br>CEL 0.676500948336509<br>ETH 0.00001822544310923 | | |
| 3.1.195681 | GARY MOLLOY | ADDRESS REDACTED | | | BTC 0.000011581129249896 | | |
| 3.1.195682 | GARY MONFELI | ADDRESS REDACTED | | | BTC 0.656940978019626<br>ETH 2.78298991875811 | | |
| 3.1.195683 | GARY MONTET | ADDRESS REDACTED | | | BTC 0.00169666308747856<br>CEL 659.466764146679<br>SGB 303.00083<br>XRP 2005.3 | | |
| 3.1.195684 | GARY MOODY | ADDRESS REDACTED | | | BTC 0.00633980361158708<br>CEL 313.251384937485<br>DOT 101.256 | | |
| 3.1.195685 | GARY MOORE | ADDRESS REDACTED | | | BTC 0.0157273806512836<br>CEL 44.2613965284592 | | |
| 3.1.195686 | GARY MOORE | ADDRESS REDACTED | | | USDC 1.79683517454213 | | |
| 3.1.195687 | GARY MORAN | ADDRESS REDACTED | | | BTC 0.000003305644972523 | | |
| 3.1.195688 | GARY MOYLE | ADDRESS REDACTED | | | BCH 0.00000294<br>CEL 0.257993603915384<br>USDC 1.76125492275007 | | |
| 3.1.195689 | GARY MUELLENBERG | ADDRESS REDACTED | | | AAVE 41.5532726401972<br>BTC 0.532455061742304<br>EOS 788.586586444408<br>MATIC 4316.74417659877<br>MCDAI 42.3978452841409<br>USDC 38.4705244588414 | | |
| 3.1.195690 | GARY MURPHY | ADDRESS REDACTED | | | BTC 0.000000002208939178<br>CEL 1.21838324396517 | | |
| 3.1.195691 | GARY MURPHY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.195692 | GARY MURPHY | ADDRESS REDACTED | | | BTC 0.000125134650849282<br>CEL 0.171980302173015<br>LINK 0.00250579261700597<br>MATIC 3.00655428814886<br>SNX 6.43591904990625<br>USDC 10.6505412358016 | | |
| 3.1.195693 | GARY MURRAIN-MEADE | ADDRESS REDACTED | | | BTC 0.000000000790096371<br>CEL 38.0816492158559<br>SGB 83.6565601789<br>XRP 130.905451 | | |
| 3.1.195694 | GARY MURRAY | ADDRESS REDACTED | | | BTC 0.00109204788734175<br>USDC 1584.49007816396 | | |
| 3.1.195695 | GARY MUSLER | ADDRESS REDACTED | | | ETH 0.111484012354783 | | |
| 3.1.195696 | GARY NAGEL | ADDRESS REDACTED | | | BTC 0.000884138695487718<br>LINK 0.176546602558397<br>USDC 2.48925059403607 | | |
| 3.1.195697 | GARY NEIMAN | ADDRESS REDACTED | | | AAVE 159.473408372537<br>BTC 26.746851748474<br>CEL 98396.9508938874<br>ETH 582.111761801307<br>LINK 2703.61954197384<br>LUNC 1657.58<br>SGB 7584.84355908339<br>SNX 1010.16384013808<br>USDC 51196.0112345282 | | |
| 3.1.195698 | GARY NELSON | ADDRESS REDACTED | | | BAT 924.262963692369<br>BNT 34.5181252906875<br>BTC 0.00604509414682902<br>ETH 0.937760791911119<br>MANA 93.3701174123295<br>MATIC 103.555016369249<br>SNX 11.7431362705618 | | |
| 3.1.195699 | GARY NEMCEK | ADDRESS REDACTED | | | BTC 0.000084029046307418<br>ETH 0.370712208520292<br>SNX 0.756211477707961<br>USDC 0.000257811576057596 | BTC 0.0637404549791635 | |
| 3.1.195700 | GARY NG | ADDRESS REDACTED | | | ADA 348.390253956825<br>BTC 0.0248098224882469<br>CEL 19.2297218498385<br>USDT ERC20 655.564326544407 | | |
| 3.1.195701 | GARY NGO | ADDRESS REDACTED | | | BTC 1.35717838918009 | | |
| 3.1.195702 | GARY NGUYEN | ADDRESS REDACTED | | | AAVE 0.017237889359101<br>BCH 0.000481566706664348<br>BNB 0.00233599248477023<br>BTC 0.000001394729279694<br>CEL 175.487578276283<br>COMP 0.00501814905711815<br>LINK 0.00148370430406969<br>LTC 0.00608562757894447<br>SNX 0.117994875113385<br>USDC 1.73621268487697<br>USDT ERC20 8.05213358644757 | | |
| 3.1.195703 | GARY NORDINE | ADDRESS REDACTED | | | ETH 0.000196665075423825 | | |
| 3.1.195704 | GARY O REILLY | ADDRESS REDACTED | | | BTC 0.00942458293667622<br>CEL 10.3016750415022 | | |
| 3.1.195705 | GARY O'BRIEN | ADDRESS REDACTED | | | BTC 0.000000006817249761<br>CEL 145.883914970271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195706 | GARY OESTER | ADDRESS REDACTED | | | ADA 530.64167994944<br>AVAX 5.7028659368386<br>BTC 0.120767590989989<br>DOT 32.5341791445322<br>ETH 0.0212746006252675<br>LINK 34.3309462372605<br>MANA 170.180011112709<br>MATIC 3764.3479124292<br>SGB 0.229376948752757<br>SOL 15.2488706275528<br>USDT ERC20 8.31945673778374<br>XLM 6582.3863569232<br>XRP 1.5004439103943 | | |
| 3.1.195707 | GARY OLIN CRENSHAW | ADDRESS REDACTED | | | MATIC 1.10045729961064 | | |
| 3.1.195708 | GARY O'NEILL | ADDRESS REDACTED | | | CEL 14.1521618858806<br>SNX 0.000301119937178056<br>USDC 0.189050459234808<br>XRP 22.3597893772276<br>ZEC 0.00141981954038439 | | |
| 3.1.195709 | GARY ONSTAD | ADDRESS REDACTED | | | ETH 0.011476712254595 | | |
| 3.1.195710 | GARY OSMANOFF | ADDRESS REDACTED | | | CEL 1.14032613260137<br>ETH 0.0000352584163825429<br>SGB 11955.4074255879<br>USDC 4.03171729403758<br>XRP 11.0145617762199 | | |
| 3.1.195711 | GARY OSTREM | ADDRESS REDACTED | | | ETH 0.105627095335118 | | |
| 3.1.195712 | GARY OTTO | ADDRESS REDACTED | | | BAT 688.536484224785<br>BTC 0.210371753474034<br>CEL 2810.09261671002<br>ETH 1.402<br>MATIC 4109.84894106823<br>UNI 100<br>USDC 131.277933325772<br>ZRX 10.67437940812 | | |
| 3.1.195713 | GARY OWEN | ADDRESS REDACTED | | | BTC 0.0500980496727296<br>USDC 27.4887119959782 | | |
| 3.1.195714 | GARY PACKHAM | ADDRESS REDACTED | | | BTC 0.00107919821549506<br>USDC 10576.9526473595 | | |
| 3.1.195715 | GARY PAL | ADDRESS REDACTED | | | CEL 0.0083883624468081<br>USDC 0.000000635327425614 | | |
| 3.1.195716 | GARY PALLOT | ADDRESS REDACTED | | | BTC 0.0295820529483293<br>CEL 0.000386183807594794<br>DOT 5.27528118001139<br>ETH 2.48722217453441<br>LTC 7.28651046348183 | | |
| 3.1.195717 | GARY PALMER | ADDRESS REDACTED | | | ADA 1731.61441762<br>BTC 0.00120897622894264<br>DOT 0.73154944322745<br>ETH 1.23123264768754 | | |
| 3.1.195718 | GARY PARNABY | ADDRESS REDACTED | | | MATIC 0.142801658954521<br>XLM 0.014994557163452 | | |
| 3.1.195719 | GARY PAULO ASPI | ADDRESS REDACTED | | | BTC 0.000009637565438545<br>CEL 0.000662608119735775 | | |
| 3.1.195720 | GARY PEACOCK | ADDRESS REDACTED | | | ADA 0.000000440644924513<br>BTC 0.000061862074661519<br>CEL 0.0775390863680664<br>DOT 0.000000000062140094<br>LINK 0.000180335612917126<br>LTC 0.000000009495693122<br>LUNC 5.23312251125606<br>USDC 0.00405561486447037 | | |
| 3.1.195721 | GARY PEIFFER | ADDRESS REDACTED | | | BTC 0.000183210116038273<br>CEL 1.15116892753898<br>DOGE 0.0288940311183733<br>EOS 3.78320097501806<br>ETH 0.0286999199353221<br>LTC 4.7100700219456<br>MANA 608.370316980047<br>SGB 25.553068967077<br>USDC 13.7551457627399<br>XLM 1417.7415531831<br>XRP 190.122809049602<br>ZEC 1.86968788032085<br>ZRX 164.123546905368 | BTC 0.145273707090169<br>ETH 29.1976275599774 | |
| 3.1.195722 | GARY PERKINS | ADDRESS REDACTED | | | MATIC 303.929662024386 | | |
| 3.1.195723 | GARY PERVAN | ADDRESS REDACTED | | | BTC 0.00126403097344354 | | |
| 3.1.195724 | GARY PESOLA | ADDRESS REDACTED | | | BTC 0.000089562292097075<br>CEL 2.02614530257325<br>ETH 0.00168003258339129 | | |
| 3.1.195725 | GARY PETERSEN | ADDRESS REDACTED | | | BTC 0.000271845131183607<br>SNX 99.7909212721601 | | |
| 3.1.195726 | GARY PFEFFER | ADDRESS REDACTED | | | BTC 0.0135726471771154<br>USDC 26416.6962651259 | | |
| 3.1.195727 | GARY PHILLIP BUNDGARD | ADDRESS REDACTED | | | ADA 0.000979548600585401<br>BTC 0.000000782954035906<br>CEL 2.20986289909669<br>ETH 0.000018080879658754<br>MANA 0.178348467861115<br>MATIC 0.00402736792602434<br>USDC 0.00598117223784426 | ADA 0.000000266734869163<br>BTC 0.0000003<br>MATIC 0.000989674420474596<br>USDC 0.008 | |
| 3.1.195728 | GARY PHILLIP SACHS | ADDRESS REDACTED | | | ETH 0.00149649749295857 | | |
| 3.1.195729 | GARY PHILLIPS | ADDRESS REDACTED | | | AAVE 0.20019415036421<br>BTC 0.00887013181015969<br>ETH 0.0515477163335306<br>USDC 2.70250866803413 | | |
| 3.1.195730 | GARY PIERRE-ELIES | ADDRESS REDACTED | | | CEL 0.25465133148922<br>MATIC 0.128779284318003 | | |
| 3.1.195731 | GARY PLEDGER | ADDRESS REDACTED | | | BTC 0.00544751483522311<br>ETH 2.34992958868078 | | |
| 3.1.195732 | GARY POOLE | ADDRESS REDACTED | | | BTC 0.0652151760173402<br>CEL 1.15116892753898<br>ETH 2.23370060323638<br>LINK 60.1054434624667<br>LTC 2.29739181650538<br>MATIC 3613.07684727149<br>SGB 211.668594808415<br>SNX 145.935360672187<br>XLM 1169.0101030862<br>XRP 1384.60667398771 | | |
| 3.1.195733 | GARY POTTER | ADDRESS REDACTED | | | ADA 17698.3876706479<br>BTC 3.90055443532053<br>ETH 37.1655592796833<br>LTC 27.2895168468271<br>MANA 1332.17475844161<br>MATIC 25223.9415637791<br>SNX 2161.89815829607<br>USDC 1.68019829102011<br>ZRX 1.34520398838286 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195734 | GARY POWELL | ADDRESS REDACTED | | | BTC 0.00279709856394542<br>CEL 0.866731733187993<br>ETH 0.00833715259235671<br>XRP 0.0182023445603522 | | |
| 3.1.195735 | GARY PRINCE | ADDRESS REDACTED | | | BTC 0.00605300095697501<br>CEL 243.783454130785<br>ETH 0.28553055233378 | | |
| 3.1.195736 | GARY PRITCHARD | ADDRESS REDACTED | | | BTC 0.128989564542289<br>ETH 0.931714323130016 | | |
| 3.1.195737 | GARY PRITT | ADDRESS REDACTED | | | BNT 0.105749832838004<br>BTC 0.000000276597483816<br>LINK 0.000115613290263558<br>MATIC 0.0226433896722248<br>USDC 0.299866527240394 | | |
| 3.1.195738 | GARY PUCKETT | ADDRESS REDACTED | | | BAT 0.00317165835872649<br>BTC 0.0352961076644497<br>DOT 35.4089014136764<br>ETH 0.396779894344171<br>LINK 29.8117473829836<br>MATIC 1306.29095873822<br>XLM 0.34530959866794 | | |
| 3.1.195739 | GARY QUINONES | ADDRESS REDACTED | | | BTC 0.0401541431725174<br>ETH 0.00000168233821764 | BTC 0.00174677823394218<br>ETH 0.00157632498136395 | |
| 3.1.195740 | GARY RACICH | ADDRESS REDACTED | | | BTC 0.00122616702275556<br>CEL 128.295539183769 | | |
| 3.1.195741 | GARY RALEY | ADDRESS REDACTED | | | MCDAI 30.8205121999636<br>USDC 5255.57360958245 | | |
| 3.1.195742 | GARY RANDOLPH | ADDRESS REDACTED | | | BTC 0.000000138119748857 | | BTC 0.000000005772344356 |
| 3.1.195743 | GARY RAYMOND | ADDRESS REDACTED | | | AAVE 1.30361850376951<br>ADA 447.775923882648<br>BAT 509.483694128589<br>BTC 0.169251121656948<br>DOT 0.0454291333919262<br>EOS 0.0253371822673424<br>ETH 2.30057930685716<br>LINK 0.00961187464706239<br>LTC 0.00128988999019648<br>MATIC 4172.60187878853<br>SNX 64.212611509563<br>UNI 5.19184780762546<br>USDC 0.403926201084035<br>ZRX 49.1953017183155 | | |
| 3.1.195744 | GARY REESE | ADDRESS REDACTED | | | ADA 394.972385633028<br>AVAX 9.30465031310663<br>BTC 0.00982274478128874<br>DOT 22.8518744553391<br>ETH 0.111760803740893<br>MANA 176.935554349575<br>MATIC 194.28892382466 | | |
| 3.1.195745 | GARY REID | ADDRESS REDACTED | | | BCH 0.0445544384279226<br>BTC 0.000002169319237731<br>LTC 0.0305654254564493<br>XLM 98982.1479611303<br>ZEC 16.2851091804724 | | |
| 3.1.195746 | GARY REYNOLDS | ADDRESS REDACTED | | | BTC 0.000178348265319924 | | |
| 3.1.195747 | GARY RICHARD BOLDUC | ADDRESS REDACTED | | | ETH 0.0633564945099123 | | |
| 3.1.195748 | GARY RICHARDS | ADDRESS REDACTED | | | BTC 0.00193134026784201<br>CEL 35.89242532442<br>UMA 23<br>USDT ERC20 260 | | |
| 3.1.195749 | GARY RICHARDSON | ADDRESS REDACTED | | | BTC 0.000698686281177357<br>CEL 129.152711293195 | | |
| 3.1.195750 | GARY RICHARDSON | ADDRESS REDACTED | | | USDC 20.0218301642999 | | |
| 3.1.195751 | GARY RICHES | ADDRESS REDACTED | | | CEL 263.828003239665 | | |
| 3.1.195752 | GARY RINGENBERG | ADDRESS REDACTED | | | BTC 0.015282847505638<br>CEL 122.691652788953<br>DOT 50.1233258811715<br>MATIC 427.437271770464<br>SOL 20.3930946656734<br>UNI 81.4619278597568<br>XLM 4167.9132455755<br>XRP 2022.343482 | | |
| 3.1.195753 | GARY RINKER | ADDRESS REDACTED | | | BTC 0.0143777531812401<br>CEL 192.445522673721<br>MATIC 943.258116029851<br>MCDAI 42.6391539102487 | | |
| 3.1.195754 | GARY RIVERA | ADDRESS REDACTED | | | BTC 0.000003591109201628 | | |
| 3.1.195755 | GARY ROBERT KLOEPPING | ADDRESS REDACTED | | | AAVE 3.10191701373337<br>AVAX 7.68153459642842<br>BCH 7.10251514594528<br>BTC 8.21115140960118<br>CEL 1060.32259263403<br>COMP 1.48286737963612<br>CRV 322.612194669943<br>DOT 10.9589731797918<br>ETC 159.918188219042<br>ETH 24.2111360513067<br>LINK 134.862541246981<br>MATIC 675.797002406827<br>MCDAI 17248.5173693987<br>PAXG 0.573759619797112<br>SGB 323.025760048527<br>SNX 216.013843866304<br>SOL 4.29804285332374<br>UNI 139.323132930723<br>ZRX 589.386244202597 | ADA 0.000000338557160377<br>BAT 0.000000289898931651<br>DASH 0.0000006041107841<br>EOS 0.000030568938068166<br>LTC 0.000000691018183228<br>OMG 0.000000930926876637<br>XLM 0.000000514785148178<br>XRP 0.000000359812155282<br>ZEC 0.000000809908819948 | |
| 3.1.195756 | GARY ROBINSON | ADDRESS REDACTED | | | ADA 2.0114626549082<br>BCH 0.000028034972424845<br>BTC 0.000298552083632948<br>DOT 0.000390615482404729<br>ETH 0.0051326185348909<br>LINK 0.0686529135644373<br>LTC 0.000059507673795641<br>MATIC 0.00238768804717908<br>PAXG 0.00246139205187011<br>USDC 4.54748014445849 | ADA 8.02196599173337<br>BTC 0.0206809966418205<br>ETH 0.171988459561429<br>LINK 0.000000385716693952<br>PAXG 0.00231121586783061<br>USDC 1900.78572527087 | |
| 3.1.195757 | GARY ROLLE | ADDRESS REDACTED | | | ETH 6.61909803238309 | | |
| 3.1.195758 | GARY ROOD | ADDRESS REDACTED | | | CEL 1.07357257704814 | | |
| 3.1.195759 | GARY ROOD | ADDRESS REDACTED | | | CEL 1.09125556990052 | | |
| 3.1.195760 | GARY ROSHOLT | ADDRESS REDACTED | | | BTC 0.00627201601751387 | | |
| 3.1.195761 | GARY ROUSE | ADDRESS REDACTED | | | BTC 0.000000104754947279<br>ETH 0.000001602600040604<br>LINK 0.000004076263650161<br>MATIC 0.00129607583165528<br>SOL 0.000015693215148816<br>USDC 0.000201133970259666 | BTC 0.000001015433126999<br>ETH 0.000003984826270772<br>LINK 0.0255770824697877<br>MATIC 1.05390463200093<br>SOL 0.000044467236286757<br>USDC 0.31412101661677 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195762 | GARY RUBLE | ADDRESS REDACTED | | | CEL 0.00800414911139394<br>ETH 0.00029606575471024<br>LINK 0.00685746513118196<br>MATIC 5.45592094189859<br>SNX 0.133241042054639<br>USDT ERC20 2.10268370461451 | | |
| 3.1.195763 | GARY RUESINK | ADDRESS REDACTED | | | EOS 0.3176246457532<br>ETH 0.000319924519538748<br>MATIC 3.75244742847401<br>SNX 0.55016061916462<br>UNI 0.00996159896731236<br>XLM 0.87523745854027 | | |
| 3.1.195764 | GARY RUSSELL ENGLAND | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.41347938<br>CEL 278.940789169678<br>ETH 2.68664085<br>UNI 206.43760177 | | |
| 3.1.195765 | GARY RUSSICK | ADDRESS REDACTED | | | BTC 0.000008481642394611<br>ETH 0.0000061185541864199<br>GUSD 1.02870035725182<br>LTC 0.000018746297537502 | | |
| 3.1.195766 | GARY RYAN BLAIR | ADDRESS REDACTED | | | BTC 0.000002398623984805<br>CEL 0.304859032950967<br>ETH 0.000326693675987148<br>USDC 0.195128289544638 | | BTC 0.000000102463482619<br>CEL 0.000046144842365906<br>ETH 0.000000894559505158<br>USDC 0.000000869712804524 |
| 3.1.195767 | GARY RYAN MC FEELY | ADDRESS REDACTED | | | AAVE 1.00827501629895<br>ADA 219.894078816164<br>AVAX 1.555610363109<br>DOT 26.956792454611<br>ETH 0.0404149025108703<br>LINK 16.7939626937336<br>MATIC 442.078821045308<br>SOL 4.04028902202205 | | |
| 3.1.195768 | GARY SABLON | ADDRESS REDACTED | | | BTC 0.000018998634875141<br>CEL 1.39011588529699 | | |
| 3.1.195769 | GARY SAIDLER | ADDRESS REDACTED | | | BTC 0.000002050399609862<br>CEL 76.4146934904142<br>ETH 0.000026242179123223 | | |
| 3.1.195770 | GARY SAINT-JEAN | ADDRESS REDACTED | | | BTC 0.0122933783573092<br>ETH 0.448901869537817<br>USDC 0.989844532175706 | | |
| 3.1.195771 | GARY SAMUEL SPAKE | ADDRESS REDACTED | | | BTC 0.000247026984546122 | | |
| 3.1.195772 | GARY SANCHEZ | ADDRESS REDACTED | | | BTC 0.0583744077211274<br>MATIC 4.20109116729126 | | |
| 3.1.195773 | GARY SANDERSON | ADDRESS REDACTED | | | ADA 259.236420391312<br>BTC 0.0152238473110119<br>DOT 9.59340426621383<br>ETH 0.183117360987138<br>USDC 303.043528868778 | | |
| 3.1.195774 | GARY SAYRE | ADDRESS REDACTED | | | ETH 0.000248481503461544 | | |
| 3.1.195775 | GARY SCATTOLINI | ADDRESS REDACTED | | | MATIC 12.416797729068 | | |
| 3.1.195776 | GARY SCHMITT | ADDRESS REDACTED | | | BTC 0.0448871171525402<br>DOT 26.5111284704662<br>MATIC 459.907517430917<br>USDC 14.9715381963148 | | |
| 3.1.195777 | GARY SCHUH | ADDRESS REDACTED | | | ADA 0.188100921338975<br>BTC 0.087148059486<br>CEL 49.0190443737345<br>ETH 0.0140577314431819<br>USDC 0.0156061346005508 | | |
| 3.1.195778 | GARY SCOULLER | ADDRESS REDACTED | | | CEL 0.0870038765266285<br>XRP 0.360815713279787 | | |
| 3.1.195779 | GARY SEIDMAN | ADDRESS REDACTED | | | BTC 1.24960783456008 | | |
| 3.1.195780 | GARY SEIGEL | ADDRESS REDACTED | | | ADA 5.12490345521258<br>BTC 0.506564810490512<br>ETH 9.2750140663168<br>MATIC 3039.97209479645<br>SOL 105.238680358568<br>USDC 185488.437747149 | | |
| 3.1.195781 | GARY SENSENIG | ADDRESS REDACTED | | | ADA 273.128670504272<br>BTC 0.147704432900136<br>COMP 0.000021931011025327<br>EOS 0.00187832334865173<br>MATIC 663.072135378372<br>SNX 0.0120984543911011<br>USDC 24.905223522747<br>XRP 0.000000365107329711<br>ZEC 0.0602721088909061 | ADA 5<br>MATIC 712.666258372315<br>USDC 0.039 | |
| 3.1.195782 | GARY SERVIUS | ADDRESS REDACTED | | | CEL 47.1552160349594<br>COMP 0.0189093772293379<br>EOS 5.84771232331738<br>SNX 243.288466158711<br>UNI 0.000053827780831645<br>USDC 0.000000988089786638<br>XLM 267.853095879093 | | |
| 3.1.195783 | GARY SHAW | ADDRESS REDACTED | | | BTC 0.000010338917364735<br>CEL 0.264148916470587<br>MATIC 317.59362372277 | | |
| 3.1.195784 | GARY SHEN | ADDRESS REDACTED | | | BTC 0.000012200894464787<br>USDT ERC20 38.7330238067686 | | |
| 3.1.195785 | GARY SHEPPARD | ADDRESS REDACTED | | | BTC 0.111286094496592<br>ETH 0.103217949505019<br>MATIC 949.590334106689<br>SNX 157.742450344211 | BTC 0.101156448491646 | |
| 3.1.195786 | GARY SHIKHELMAN | ADDRESS REDACTED | | | BCH 20.5593960482101<br>BTC 0.995946381799533<br>CEL 6597.41788791958<br>ETH 21.2076543590971<br>LINK 782.033249157749<br>LTC 4.04411226305928<br>SGB 1042.70960087272<br>XRP 10835.4511650144 | | |
| 3.1.195787 | GARY SHIRES | ADDRESS REDACTED | | | BTC 0.0105285208479378 | | |
| 3.1.195788 | GARY SIMS | ADDRESS REDACTED | | | BTC 0.00108742792669399<br>ETH 0.0794949050902996<br>USDC 3.20850894678309 | | |
| 3.1.195789 | GARY SIWICKI | ADDRESS REDACTED | | | MATIC 5149.51593898492<br>SNX 0.000297040855395466<br>USDC 0.00115824630357479 | | |
| 3.1.195790 | GARY SIXKILLER | ADDRESS REDACTED | | | ADA 8.77927592070909 | ADA 35.3635778784992 | |
| 3.1.195791 | GARY SLINN | ADDRESS REDACTED | | | BAT 0.152870315106788<br>BTC 0.00000012245781504<br>CEL 0.00378436279755366<br>DOT 0.0166642352030679<br>SNX 0.0168059244075135 | | |
| 3.1.195792 | GARY SMALL | ADDRESS REDACTED | | | BTC 0.000133005292817103<br>CEL 9.27839783608753<br>ETH 0.00280141547080232<br>TGBP 0.00189186905237289<br>USDC 0.461630952197333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195793 | GARY SMITH | ADDRESS REDACTED | | | ADA 0.000200504188786285<br>BTC 0.0000003050794169939 99<br>CEL 0.0628054085443079<br>PAXG 0.000101277905309112<br>USDC 0.268157450350792 | | |
| 3.1.195794 | GARY SMITH | ADDRESS REDACTED | | | ADA 413.174809287447 | | |
| 3.1.195795 | GARY SMITH | ADDRESS REDACTED | | | BTC 0.000003048836375453<br>USDC 0.93349313413026 | | BTC 0.0000009 |
| 3.1.195796 | GARY SMITH | ADDRESS REDACTED | | | BTC 0.0016356439530243<br>CEL 0.575361915807399 | | |
| 3.1.195797 | GARY SMITH | ADDRESS REDACTED | | | BTC 0.00112571532864609<br>MATIC 1646.66579894694 | | |
| 3.1.195798 | GARY SNIDER | ADDRESS REDACTED | | | BTC 0.0132701575416129<br>USDT ERC20 756.922586689181 | | |
| 3.1.195799 | GARY SNIDER | ADDRESS REDACTED | | | AAVE 43.2629895833257<br>BTC 0.419669212359976<br>ETH 8.45338705452595<br>LINK 235.458874479009<br>SNX 0.362776970739187<br>UNI 207.188406475845<br>USDC 288.543270149286 | | |
| 3.1.195800 | GARY SODERSTROM | ADDRESS REDACTED | | | ADA 850.757770367699<br>BTC 0.0583763698685672<br>COMP 0.395285986548258<br>DOT 27.4270773999429<br>ETH 1.10864602658851<br>MATIC 327.818190209945<br>SNX 30.759476908337<br>SUSHI 70.8708311176211<br>ZRX 266.972352082531 | | |
| 3.1.195801 | GARY SPENCER | ADDRESS REDACTED | | | BTC 0.0286656699188756<br>COMP 0.0145335853747296<br>ETH 0.430230554591599<br>XLM 20.2245894117791 | | |
| 3.1.195802 | GARY SPOAR | ADDRESS REDACTED | | | CEL 51.2725346882194<br>ETH 59.9074354646474 | | |
| 3.1.195803 | GARY SPRIGGS | ADDRESS REDACTED | | | BTC 0.642054905739762<br>ETH 29.3745972399636 | | |
| 3.1.195804 | GARY SQUYRES | ADDRESS REDACTED | | | SGB 7.55519444715362<br>XRP 50.4933753041137 | | |
| 3.1.195805 | GARY STEEL | ADDRESS REDACTED | | | ADA 82.2743088554464<br>BAT 277.32414727<br>BTC 0.0014524967771058<br>CEL 19.4184319312983<br>ETH 0.81299481 | | |
| 3.1.195806 | GARY STEGGELL | ADDRESS REDACTED | | | BTC 0.00000007711628305<br>DOT 0.000340254114967581<br>ETH 0.00319717138191955<br>USDC 0.245952219430289<br>USDT ERC20 0.00480386966465276 | BTC 0.000126945954197903<br>DOT 8298.58736949125<br>ETH 0.000001689000762862<br>USDT ERC20 7.254623805495 | |
| 3.1.195807 | GARY STEPHEN WILLIS JR | ADDRESS REDACTED | | | BTC 0.023947103866408<br>CEL 1.1179776836575<br>MATIC 347.526335388035<br>USDC 0.718061560908209<br>USDT ERC20 26.822043355951 | | |
| 3.1.195808 | GARY STEVENSON | ADDRESS REDACTED | | | BTC 0.000292656991347329<br>CEL 5.52272253227158<br>USDT ERC20 0.000000526722779897 | | |
| 3.1.195809 | GARY STEWART | ADDRESS REDACTED | | | BTC 0.0122336612887985<br>CEL 13.9827769728986<br>ETH 0.000078 | | |
| 3.1.195810 | GARY STRINGER | ADDRESS REDACTED | | | CEL 0.703486761451952 | | |
| 3.1.195811 | GARY SUMMERHILL | ADDRESS REDACTED | | | CEL 58.7849689128617 | | |
| 3.1.195812 | GARY SWANTON | ADDRESS REDACTED | | | BTC 0.000000271903165987<br>CEL 8.49509538539203<br>DOT 0.000000000079575026<br>ETH 0.00416700667520422<br>SNX 27.0884269147764<br>USDC 15.6762263320053<br>USDT ERC20 0.000000412558057504999<br>XRP 0.249460005440441 | | |
| 3.1.195813 | GARY SWAYNGIM | ADDRESS REDACTED | | | BTC 0.0000276729066439729<br>CEL 1.11368473134081<br>ETH 0.00289594103203494<br>KNC 0.205394912924887<br>MCDAI 0.245502780186663<br>SNX 0.40810090859111<br>UNI 0.221105143929575<br>USDC 0.357016508442013 | BTC 0.000000001278710911 | |
| 3.1.195814 | GARY SWINDELL | ADDRESS REDACTED | | | BTC 9.09326907661711 | | |
| 3.1.195815 | GARY SZE | ADDRESS REDACTED | | | BTC 0.00950151204589225<br>CEL 71.8619739280582<br>ETH 0.000110209675077827<br>TUSD 1068.07141745563 | | |
| 3.1.195816 | GARY T KUNISH | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.195817 | GARY TAM | ADDRESS REDACTED | | | ADA 1724.069693<br>CEL 340.238368422723<br>ETH 0.706280532278528 | | |
| 3.1.195818 | GARY TAYLOR | ADDRESS REDACTED | | | ADA 46.9722535282852<br>ETH 0.0099918331789565<br>MATIC 65.6760538548783<br>SNX 4.45520415287739<br>XLM 127.581403845077 | | |
| 3.1.195819 | GARY TEROL | ADDRESS REDACTED | | | BTC 0.00138900080623009<br>CEL 4.51260922234233 | | |
| 3.1.195820 | GARY TERRY | ADDRESS REDACTED | | | BTC 0.00000000346446957<br>CEL 12.7410608730648 | | |
| 3.1.195821 | GARY THEISEN | ADDRESS REDACTED | | | BTC 0.000004825637874992<br>SNX 0.0253337520679223<br>USDC 0.00251864536067416 | BTC 0.000000006532494045<br>USDC 2.46753385565379 | |
| 3.1.195822 | GARY THOMAS | ADDRESS REDACTED | | | BAT 0.0285837101197427<br>BSV 0.000460332798033637<br>BTC 0.000000060818129294<br>CEL 0.00538090762794374<br>ETC 0.000005432705898732<br>LINK 0.00658687904877733<br>SGB 0.000282075290534951<br>XLM 0.113575157620656<br>XRP 0.168954919200683 | | |
| 3.1.195823 | GARY THORNTON | ADDRESS REDACTED | | | BTC 0.476731693887085<br>CEL 16.3072071871858<br>ETH 0.00161431362312603<br>LUNC 0.0189747069444825<br>MATIC 0.769066973223855<br>USDC 0.277908158088358 | | |
| 3.1.195824 | GARY THURSTON MINER | ADDRESS REDACTED | | | ETH 0.000780123273783721<br>SNX 0.3787033440642<br>UNI 0.0327390225565768<br>USDC 0.0919824094105423 | ETH 0.961634485001392<br>SNX 215.951726061652<br>UNI 100.4287073616<br>USDC 101.237790941871 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195825 | GARY TIMMONS | ADDRESS REDACTED | | | BTC 0.000010661236717131<br>CEL 9.19327354508585<br>LINK 0.0163736186970587 | | |
| 3.1.195826 | GARY TOLSON | ADDRESS REDACTED | | | 1INCH 0.0539271987752376<br>AAVE 0.00367234787620146<br>BAT 0.464856511082781<br>BTC 0.000000556008575093<br>CEL 0.0692986518039183<br>COMP 0.00520969031617904<br>DASH 0.00193547885150875<br>DOT 0.0395388655213797<br>ETC 0.060035103913996<br>ETH 0.0000064747492316 8799<br>KNC 0.024782657054648<br>MATIC 0.62921639733038<br>OMG 0.0175989601009601<br>SGB 0.256712930037437<br>SNX 0.438373154836059<br>UNI 0.208705268082965<br>USDC 0.0109348390948959<br>ZEC 0.00416267793435257<br>ZRX 1.15350130355398 | 1INCH 0.000000703862936752<br>AAVE 0.000000361629216636<br>BTC 0.000000004021486859<br>CEL 0.00005573872253256<br>DASH 0.000000485785947916<br>SGB 378.571093394622<br>SNX 0.000000436810854316<br>USDC 1.77455937582311 | |
| 3.1.195827 | GARY TRAN | ADDRESS REDACTED | | | ADA 0.143060203769309<br>BAT 0.0103140737702091<br>BTC 0.000293213553090657<br>ETH 1.26325494033547<br>GUSD 0.0348143431814952<br>LINK 27.5816573208861<br>MATIC 164.421123454463<br>UNI 0.00468282119165491<br>USDC 0.0142719931842054 | BTC 0.000000377415208231<br>GUSD 0.0048698565362646<br>USDC 0.000000545735984567 | |
| 3.1.195828 | GARY TRAN | ADDRESS REDACTED | | | BTC 1.08434174984336<br>ETH 3.8270456484407<br>XRP 0.000000966649926654 | | |
| 3.1.195829 | GARY TREAGUST | ADDRESS REDACTED | | | CEL 0.0359681534701769<br>ETH 0.00000042<br>MCDAI 6.80994503906323<br>PAXG 0.000835767186590981<br>SNX 0.258002075661758<br>USDC 95.5223311463281 | | |
| 3.1.195830 | GARY TREWICK | ADDRESS REDACTED | | | BTC 0.00413441607839134<br>CEL 112.760580564358<br>ETH 0.00015452509280571 | | |
| 3.1.195831 | GARY TRICK | ADDRESS REDACTED | | | BTC 2.04163196864988<br>ETH 8.89759361290326<br>MATIC 7630.75653315738<br>SOL 307.224091559407<br>USDC 88912.1735011621 | | |
| 3.1.195832 | GARY TROTTER | ADDRESS REDACTED | | | ADA 3464.39129868434<br>LTC 0.00479679205388671<br>MATIC 1271.5448120234 | | |
| 3.1.195833 | GARY TSIFRIN | ADDRESS REDACTED | | | BTC 0.00134002852571498 | | |
| 3.1.195834 | GARY TUCKER | ADDRESS REDACTED | | | BCH 0.0012168746881916<br>BTC 0.000000249589225271<br>XRP 1976.123762 | BTC 0.0020271 | |
| 3.1.195835 | GARY TURNER | ADDRESS REDACTED | | | CEL 0.0608584582584844<br>XRP 10 | | |
| 3.1.195836 | GARY UHLIG | ADDRESS REDACTED | | | BTC 0.0310701735877356 | | |
| 3.1.195837 | GARY ULAM | ADDRESS REDACTED | | | ETH 0.199720428685679 | | |
| 3.1.195838 | GARY URICH | ADDRESS REDACTED | | | BTC 0.0135743838681432<br>ETH 0.181211588318648<br>MANA 995.185775361782<br>MATIC 3027.33193200885<br>USDC 1862.72148593295 | BTC 0.000499693623792274<br>USDC 4.01 | |
| 3.1.195839 | GARY VAN LIERDE | ADDRESS REDACTED | | | BTC 0.00577052384656972<br>CEL 0.569723966271096<br>DOT 7.68118752174832<br>ETH 0.138769718761272<br>XRP 106.946702537425 | | |
| 3.1.195840 | GARY VAN SLYKE | ADDRESS REDACTED | | | BTC 0.001743<br>CEL 1.37564671994166 | | |
| 3.1.195841 | GARY VANDERBURG | ADDRESS REDACTED | | | ETH 0.016659819481156 | | |
| 3.1.195842 | GARY VARNELL | ADDRESS REDACTED | | | MCDAI 0.0620976599461137<br>SNX 109.423673800122 | | |
| 3.1.195843 | GARY VERHEIDE | ADDRESS REDACTED | | | CEL 1.06074161706507 | | |
| 3.1.195844 | GARY VERHOFF | ADDRESS REDACTED | | | BTC 0.000000061937119649<br>USDC 0.00462641069431696 | BTC 0.000000003786774926<br>USDC 4.51387921968421 | |
| 3.1.195845 | GARY VICTORY | ADDRESS REDACTED | | | BTC 0.000018949441981718<br>USDT ERC20 276.032754128086 | | |
| 3.1.195846 | GARY VIGIER | ADDRESS REDACTED | | | BTC 0.000791029736101291<br>CEL 126.632064154525<br>ETH 0.250000440414378 | | |
| 3.1.195847 | GARY VILLENEUVE | ADDRESS REDACTED | | | ETH 0.0526764393254942 | | |
| 3.1.195848 | GARY VINCENT | ADDRESS REDACTED | | | ETH 0.000000251141439954<br>MATIC 0.0748215808495662<br>MCDAI 0.00156515625422537 | | |
| 3.1.195849 | GARY VINER | ADDRESS REDACTED | | | CEL 59.9704030148941<br>ETH 0.995 | | |
| 3.1.195850 | GARY VIOLETTE | ADDRESS REDACTED | | | BTC 3.31138734554552<br>CEL 1022.91418112082 | | |
| 3.1.195851 | GARY VIVINETTO | ADDRESS REDACTED | | | BTC 0.0253382596445369<br>ETH 1.01550076049528 | | |
| 3.1.195852 | GARY W JENKINS | ADDRESS REDACTED | | | BTC 1.01552258483504<br>ETH 0.00185648298436956 | | |
| 3.1.195853 | GARY WACHTEL | ADDRESS REDACTED | | | 1INCH 0.00654453972354051<br>ADA 0.292423231424461<br>BTC 0.000036678622717057<br>MATIC 0.375573987868213<br>USDC 0.00003256447671031<br>USDT ERC20 0.0104409709795198 | 1INCH 0.000629625550668985<br>ADA 0.00329085543867116<br>BTC 0.0807262991061733<br>MATIC 0.00951177276210042<br>USDC 0.00879477407213395<br>USDT ERC20 0.000000653957796663 | |
| 3.1.195854 | GARY WALDEN | ADDRESS REDACTED | | | SGB 52.6206423345763<br>XRP 351.67775769694 | | |
| 3.1.195855 | GARY WALKER | ADDRESS REDACTED | | | ADA 0.102925018140505<br>BCH 0.000203195687798205<br>BNB 1.59535701819291<br>BTC 0.13256875214158<br>CEL 4427.62238828799<br>DASH 2.39374597183898<br>ETH 0.329856463280239<br>GUSD 107.922521191637<br>LTC 5.00824749153364<br>USDC 0.00294<br>USDT ERC20 500.412364<br>XLM 0.00905572514149703 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195856 | GARY WALKER | ADDRESS REDACTED | | | AAVE 0.0100116780067552<br>BAT 100.182778842889<br>BNB 0.00381181859708586<br>BTC 0.409093960074242<br>CEL 0.661449737001273<br>DOT 147.190694711797<br>EOS 0.000056276288934762<br>ETH 2.07387306372001<br>LTC 0.000843026817472369<br>LUNC 95.4239573866434<br>MATIC 0.43816780439407<br>USDC 0.217880135399163 | | |
| 3.1.195857 | GARY WALLIS JOHNSTON | ADDRESS REDACTED | | | ETH 0.00151239069386153 | | |
| 3.1.195858 | GARY WAUGH | ADDRESS REDACTED | | | USDT ERC20 1.78694706409184 | | |
| 3.1.195859 | GARY WEBB | ADDRESS REDACTED | | | BTC 0.52785065606942<br>ETH 12.7722007810116<br>MATIC 16072.0093211323<br>USDC 4.27168781550179 | | |
| 3.1.195860 | GARY WEBER | ADDRESS REDACTED | | | AAVE 48.1890033174753<br>BTC 0.00407230325664346<br>ETH 16.3746182213724<br>MATIC 28973.9463373861<br>UNI 129.358150471312 | | |
| 3.1.195861 | GARY WEIAND | ADDRESS REDACTED | | | MCDAI 31.8538245544074<br>XRP 560.794700184253 | | |
| 3.1.195862 | GARY WELLER | ADDRESS REDACTED | | | BTC 0.00410580417272474<br>DASH 3.33101327923398<br>MATIC 515.581274745438 | | |
| 3.1.195863 | GARY WELLS | ADDRESS REDACTED | | | AVAX 6.9042436727915<br>BTC 0.0118854746089064<br>DOT 4.02146189492795<br>ETH 0.83575763767575<br>MATIC 254.738608225223<br>USDC 1.05859100913092 | CEL 117.533535255946 | |
| 3.1.195864 | GARY WHANT | ADDRESS REDACTED | | | AAVE 21.2521884510027<br>ADA 15642.0891039114<br>BCH 30.731951949182<br>BNB 3.76517187733876<br>BNT 2044.62063042908<br>BSV 41.53333684<br>BTC 0.00338049260328064<br>CEL 38814.2263338932<br>COMP 4.09132621061961<br>DASH 16.2650097333333<br>ETC 252.465<br>ETH 21.934983199839<br>LINK 349.38589213<br>LTC 47.7119811575<br>MCDAI 159.26999877<br>SGB 388.459648<br>SNX 170.038<br>TUSD 25240.83793612<br>UMA 27.34<br>UNI 575.3<br>USDC 11313.8497813553<br>USDT ERC20 22389.495723<br>XLM 0.00000006975309<br>XRP 0.000000345951967<br>ZEC 26.57757957<br>ZRX 6327.497324118 | | |
| 3.1.195865 | GARY WHITE | ADDRESS REDACTED | | | BTC 0.0248836284927308 | | |
| 3.1.195866 | GARY WHITELAW | ADDRESS REDACTED | | | PAX 44.0891208625394<br>TUSD 36.1753379980987<br>USDC 55.476142008017<br>USDT ERC20 44.5540658067157 | | |
| 3.1.195867 | GARY WHITLOCK | ADDRESS REDACTED | | | CEL 0.90324925367205<br>XRP 200.576968 | | |
| 3.1.195868 | GARY WHITTAKER | ADDRESS REDACTED | | | CEL 5.66311873444374<br>XRP 643.107793 | | |
| 3.1.195869 | GARY WHYFON | ADDRESS REDACTED | | | AAVE 10.388045965143<br>ADA 3099.4651308848<br>BTC 0.00309380041494393<br>CEL 322.737225534151<br>DOT 317.244863645116<br>ETH 5.28825843975034<br>MATIC 1628.53651739829<br>SNX 53.6942001329141<br>USDC 14227.6787843768 | | |
| 3.1.195870 | GARY WILDEY | ADDRESS REDACTED | | | SNX 0.968270265322504 | | |
| 3.1.195871 | GARY WILLEY | ADDRESS REDACTED | | | BSV 2.70910428391453 | | |
| 3.1.195872 | GARY WILLIAM JR LUTES | ADDRESS REDACTED | | | BTC 0.000419812571706665<br>CEL 46.880607652987<br>USDC 0.274016060351783 | | |
| 3.1.195873 | GARY WILLIAM MCCARTNEY | ADDRESS REDACTED | | | BTC 4.17679727015018<br>CEL 1005.86823200241<br>ETH 13.3653639038327 | BTC 0.00191688979095642<br>CEL 47.7057968075673<br>SOL 221.79068226<br>XRP 2957.362495 | |
| 3.1.195874 | GARY WILLIAMS | ADDRESS REDACTED | | | BNT 0.000286911959721779<br>BTC 0.000000337243891413<br>CEL 0.167710784052355<br>COMP 0.00000322753052144199<br>DOT 0.00319794619887034<br>MATIC 7.67696596779875<br>SNX 2.15463040643475<br>ZRX 0.441537956720954 | | |
| 3.1.195875 | GARY WILLIAMS | ADDRESS REDACTED | | | AAVE 1.09625952394959<br>ADA 319.730620461456<br>BCH 1.54999104253715<br>BTC 0.0224825871573791<br>DOT 20.1633855271927<br>LINK 19.532122788852<br>SNX 10.0069014714785<br>XLM 1022.40182716026<br>XRP 194.336184053042 | | |
| 3.1.195876 | GARY WILLIAMSON | ADDRESS REDACTED | | | XLM 150.023866797704 | | |
| 3.1.195877 | GARY WILLS | ADDRESS REDACTED | | | AAVE 0.466033911013446<br>BTC 0.309216594170624<br>CEL 0.962522603990303<br>DOT 0.081637398089294<br>ETH 0.117335732922018<br>LINK 48.9955027978565<br>MATIC 0.341844648406313 | | |
| 3.1.195878 | GARY WILSON | ADDRESS REDACTED | | | BTC 0.000003761774766631<br>DOT 36.7876157445136<br>LINK 26.2591720648528<br>MATIC 47.7206262799685 | BTC 0.000000008660818406 | |
| 3.1.195879 | GARY WILSON | ADDRESS REDACTED | | | CEL 1.20983964645334<br>USDC 0.147158810135649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195880 | GARY WILSON | ADDRESS REDACTED | | | ADA 0.607635925730688<br>BTC 0.000044503892615682<br>DOT 0.0488063616682678<br>ETH 0.000630599972790362<br>LINK 0.000736344336585822<br>MANA 0.0182455214353164<br>MATIC 0.734348047509663<br>SOL 0.00500502933331757 | ADA 0.00000012160689223<br>BTC 0.000000005357163724<br>DOT 0.000000000023870656<br>SOL 0.000000000368998102 | |
| 3.1.195881 | GARY WILSON | ADDRESS REDACTED | | | ADA 5310.29725889519<br>BTC 0.000001783634568151<br>DOT 33.0843697823341<br>ETH 0.000619504911803201<br>LINK 208.417972506608<br>MANA 600.85844191762<br>MATIC 1938.5313082068<br>MCDAI 31.8496843837289<br>SNX 79.9138250154651<br>USDC 0.0109253836242375<br>XLM 9576.33685129069<br>XRP 10000.6641005231 | | |
| 3.1.195882 | GARY WILSON | ADDRESS REDACTED | | | AAVE 0.000007488691805711<br>AVAX 0.000218669536596709<br>BAT 0.000000674200816282<br>BTC 0.000000010895324783<br>ETH 0.000003465643443797<br>MATIC 0.0269494578755686 | AAVE 0.0170765259453043<br>AVAX 0.0423186952088244<br>BAT 0.00735701787503199<br>BTC 0.000024069381693282<br>ETH 0.00718239558842821 | |
| 3.1.195883 | GARY WINDSOR VALENTINE | ADDRESS REDACTED | | | BTC 1.19845701238429<br>ETH 4.90832708226744<br>GUSD 13213.139705987 | | |
| 3.1.195884 | GARY WINTER | ADDRESS REDACTED | | | BAT 19.6665095156081<br>BTC 0.00127893453445789<br>DOT 6.70932098258833<br>ETH 2.15685106780229<br>LUNC 7.30990053114293 | | |
| 3.1.195885 | GARY WITHERINGTON | ADDRESS REDACTED | | | ADA 11.9499896269004<br>BTC 0.30241783248016<br>DOT 2.76532620437321<br>ETH 0.0511681103605922<br>MATIC 102.115787978498<br>UNI 2.32734650234405<br>USDC 0.474680993232096<br>USDT ERC20 416.81112921267 | BTC 0.0721502 | |
| 3.1.195886 | GARY WITKOWSKI | ADDRESS REDACTED | | | PAXG 0.100638275798641 | | |
| 3.1.195887 | GARY WITZ | ADDRESS REDACTED | | | BTC 0.000215500833096698 | | |
| 3.1.195888 | GARY WONG | ADDRESS REDACTED | | | ADA 2493.74087772496<br>BTC 0.0859878565961931<br>ETH 1.02844954494263 | | |
| 3.1.195889 | GARY WONG | ADDRESS REDACTED | | | BTC 0.000015707781021377<br>CEL 0.0849647958126838 | | |
| 3.1.195890 | GARY WOOD | ADDRESS REDACTED | | | BTC 0.000000002866540169<br>CEL 0.178067648598079 | | |
| 3.1.195891 | GARY WOODHEAD | ADDRESS REDACTED | | | BTC 0.000006665029987606<br>CEL 0.119702107709483<br>DOT 0.000000000011859395<br>USDC 0.000044489196051682 | | |
| 3.1.195892 | GARY WOODS | ADDRESS REDACTED | | | CEL 0.0290877913806546<br>XRP 0.746259441124678 | | |
| 3.1.195893 | GARY WOODWARD | ADDRESS REDACTED | | | ADA 2502.91692031776<br>AVAX 225.0431996002<br>CEL 602.313732099012<br>DOT 1068.76358363551<br>ETH 12.4147626044042<br>MATIC 20895.4725813795<br>SNX 227.801254750591 | | |
| 3.1.195894 | GARY WYBROW | ADDRESS REDACTED | | | BTC 0.480719219647586 | | |
| 3.1.195895 | GARY YAN | ADDRESS REDACTED | | | ADA 0.405924530337905<br>BTC 0.000009011832377306<br>CEL 3.28541813406286<br>DOT 0.0727799068555549<br>LINK 0.012388403144501<br>MATIC 0.706221684754646<br>USDT ERC20 0.452774032801948 | | |
| 3.1.195896 | GARY YANG | ADDRESS REDACTED | | | BTC 0.000000228251482343999 | | |
| 3.1.195897 | GARY YE | ADDRESS REDACTED | | | BTC 0.000253350172195655<br>ETH 10.9206155623519 | BTC 0.000000179096848276 | |
| 3.1.195898 | GARY YEN | ADDRESS REDACTED | | | ADA 6282.48868555254<br>BTC 0.154021997672733<br>COMP 0.000065588847554479<br>DOT 7.38033396394379<br>ETH 2.3260326448796<br>LTC 27.9484799463162<br>MATIC 795.963721470327<br>SNX 174.477281373949<br>UMA 9.01743992444357<br>USDC 644.267614093494 | BTC 0.00300549<br>ETH 0.04837045 | |
| 3.1.195899 | GARY YERMAN | ADDRESS REDACTED | | | BTC 0.34990569025982<br>CEL 770.0866 | | |
| 3.1.195900 | GARY YEUNG | ADDRESS REDACTED | | | CEL 0.0856300286886636 | | |
| 3.1.195901 | GARY YEUNG | ADDRESS REDACTED | | | BTC 0.000006177955368226<br>ETH 0.000073854617180937<br>XRP 0.000000720409652821 | | |
| 3.1.195902 | GARY YOUNG | ADDRESS REDACTED | | | BTC 0.000001677824716226 99<br>USDC 0.00185040748031412 | BTC 0.00101726382753731 | |
| 3.1.195903 | GARY ZAVRAS | ADDRESS REDACTED | | | BTC 0.000531713216937068<br>ETH 0.00903911027024191 | | BTC 1.21845031297561<br>ETH 13.750506382655 |
| 3.1.195904 | GARY ZAWACKI | ADDRESS REDACTED | | | BTC 0.00108506664916474<br>USDC 429.670208993946 | | |
| 3.1.195905 | GARY ZDRAL | ADDRESS REDACTED | | | BTC 0.00118813977772903<br>MATIC 784.471623622979 | | |
| 3.1.195906 | GARY ZEROLA | ADDRESS REDACTED | | | BTC 0.314892745754893<br>LINK 393.594218243992<br>MATIC 3095.10362737196<br>SOL 277.749986333514 | BTC 0.09165271 | |
| 3.1.195907 | GARYCK LAFOSSE | ADDRESS REDACTED | | | ADA 0.0137670052246491<br>ETH 0.000015140455749255 | | |
| 3.1.195908 | GARYN JONES | ADDRESS REDACTED | | | ADA 0.0472712082615342<br>BTC 0.000000270594941709<br>DOT 0.00453791516789258<br>ETH 0.000000134299104027 | | |
| 3.1.195909 | GARYN VINCENT | ADDRESS REDACTED | | | ETC 16.2339579828469<br>LINK 32.4105369075295<br>SNX 32.793633463293<br>USDC 544.145028253136<br>XLM 313.828675990168 | | |
| 3.1.195910 | GASPAR ALAGNA UGAZ | ADDRESS REDACTED | | | BTC 0.00016222951601647<br>CEL 50.0886516013072 | | |
| 3.1.195911 | GASPAR ALONSO | ADDRESS REDACTED | | | BTC 0.00247938261567545<br>CEL 4.76029924216571 | | |
| 3.1.195912 | GASPAR BALDUNCIEL | ADDRESS REDACTED | | | BTC 0.000000009950654053<br>CEL 0.460352081336648 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195913 | GASPAR BIDART PURINI | ADDRESS REDACTED | | | BTC 0.000017758337019612<br>CEL 0.318084078276834<br>ETH 0.000499000873068705 | | |
| 3.1.195914 | GASPAR CAPELLO | ADDRESS REDACTED | | | ADA 0.219864055223696<br>BNB 0.00258492385178753<br>BTC 0.000000716707338453<br>CEL 0.0277080694905142<br>ETH 0.000662792783358793<br>MCDAI 0.0046250084312288<br>XRP 0.146980201745084 | | |
| 3.1.195915 | GASPAR CARO | ADDRESS REDACTED | | | BTC 0.199715933619628<br>ETH 4.43125157277579 | | |
| 3.1.195916 | GASPAR HERRERO ABELLAN | ADDRESS REDACTED | | | BTC 0.238363816421046 | | |
| 3.1.195917 | GASPAR LAJOM | ADDRESS REDACTED | | | BAT 0.304738540939288<br>BTC 0.000012127054922808<br>DOT 0.0279444785734538<br>EOS 0.0422334475829551<br>ETC 0.015121143034368<br>ETH 0.000000695973558489<br>LINK 0.0116863632545544<br>LTC 0.00163566399560057<br>MANA 0.09615760393087<br>MATIC 0.0117419268863666<br>SNX 0.120677601331929<br>USDC 0.195906366944605<br>XLM 2.12687100029376<br>ZRX 0.342080145773761 | | |
| 3.1.195918 | GASPAR MONTESA | ADDRESS REDACTED | | | BTC 0.00334180250845406<br>ETH 0.000428160211366726<br>LINK 8.05519207535638<br>USDC 87.0430205652109 | | |
| 3.1.195919 | GASPAR MOSTAJO | ADDRESS REDACTED | | | ETH 0.00114358775250243 | | |
| 3.1.195920 | GASPAR ORTMANN | ADDRESS REDACTED | | | BTC 0.000000007751238756<br>CEL 1.11832537712673<br>EOS 0.00431632319557567 | | |
| 3.1.195921 | GASPAR RAMIREZ | ADDRESS REDACTED | | | ETH 0.0154135897290561 | | |
| 3.1.195922 | GASPAR RUPPEL | ADDRESS REDACTED | | | BTC 0.000001189626210065<br>ETH 0.000146904588227645 | | |
| 3.1.195923 | GASPAR VERDU | ADDRESS REDACTED | | | BTC 0.0000000199201634 | | |
| 3.1.195924 | GASPARD AVOULETE | ADDRESS REDACTED | | | CEL 0.0482309065903713 | | |
| 3.1.195925 | GASPARD DUGIT | ADDRESS REDACTED | | | ETH 0.0251358285885396 | | |
| 3.1.195926 | GASPARD GERARD PHILIPPE BERTHELIER | ADDRESS REDACTED | | | CEL 0.0462101704267501<br>ETH 0.00161027313146685 | | |
| 3.1.195927 | GASPARD LE MAIRE | ADDRESS REDACTED | | | ADA 407.265324966097<br>AVAX 14.4368180100732<br>BTC 0.409158881207633<br>CEL 775.309849880429<br>DOT 9.9<br>ETH 1.54839519<br>LINK 24.62082421<br>LUNC 26.212<br>MATIC 683<br>SOL 14.2777230752816<br>USDC 404.219 | | |
| 3.1.195928 | GASPARE ALESSI | ADDRESS REDACTED | | | CEL 1.15093397323859<br>MCDAI 0.000877625945713458<br>USDC 0.799711170491781<br>USDT ERC20 0.821431772628758 | | |
| 3.1.195929 | GASPARE BITETTO | ADDRESS REDACTED | | | ADA 0.190629493245766<br>BTC 0.000946083051148411<br>CEL 0.0663861325055629 | | |
| 3.1.195930 | GASPARE FANFALONE | ADDRESS REDACTED | | | CEL 4.04503916136849 | | |
| 3.1.195931 | GASPARE PAGANO | ADDRESS REDACTED | | | BTC 0.0013602849104951<br>CEL 40.1285933556663 | | |
| 3.1.195932 | GASPARE RANDAZZO | ADDRESS REDACTED | | | USDC 1.53441803501002<br>XLM 0.00903998866353285 | | |
| 3.1.195933 | GAŠPER GABERŠEK | ADDRESS REDACTED | | | BTC 0.00349550785864759<br>CEL 8.0094752765481 | | |
| 3.1.195934 | GAŠPER GABERŠEK | ADDRESS REDACTED | | | BTC 0.00149249172977036<br>CEL 2.65779067310835 | | |
| 3.1.195935 | GAŠPER HUMAR | ADDRESS REDACTED | | | AVAX 4.94753387531227<br>BTC 0.0015965747068991<br>CEL 0.0146452293979804<br>DOT 10.7515710551514<br>LUNC 1.53055323132903<br>XLM 15.3594665 | | |
| 3.1.195936 | GASPER JEZERSEK | ADDRESS REDACTED | | | BTC 0.000071136559325472 | | |
| 3.1.195937 | GASPER KALAN | ADDRESS REDACTED | | | BTC 0.0011954068529337<br>CEL 1.96385949670093<br>XLM 2000 | | |
| 3.1.195938 | GAŠPER KASTNER OREHEK | ADDRESS REDACTED | | | BTC 0.000002377326403304<br>CEL 1.15653938624662<br>ETH 0.000782449417449415 | | |
| 3.1.195939 | GAŠPER KOGELNIK | ADDRESS REDACTED | | | BTC 0.000918998695666497<br>CEL 0.731573696073415 | | |
| 3.1.195940 | GASPER KRIZAJ | ADDRESS REDACTED | | | BTC 0.000000824392849759<br>ETH 0.821257891368812<br>USDC 0.320047902195762 | | |
| 3.1.195941 | GASPER KURNIK | ADDRESS REDACTED | | | BTC 0.00238721356759245<br>CEL 110.904615271846<br>ETH 2.74674594439628<br>LINK 11.3833805965577<br>LUNC 6.98<br>MATIC 575.716750521072<br>USDC 214.423120902136 | | |
| 3.1.195942 | GASPER LLOYD MAXINO | ADDRESS REDACTED | | | CEL 0.0155529690024289<br>ETH 0.000070477115966411 | | |
| 3.1.195943 | GASPER LLOYD MAXINO | ADDRESS REDACTED | | | CEL 0.000014207038906851<br>ETH 0.000110377771165143 | | |
| 3.1.195944 | GASPER MOZETIC | ADDRESS REDACTED | | | ADA 218.492598897247<br>BAT 526.103568477541<br>BTC 0.0508377712460097<br>CEL 383.798431893244<br>ETH 5.38264600570662<br>LINK 8.49274001505927<br>LTC 2.53117195048159 | | |
| 3.1.195945 | GASPER PALISKA | ADDRESS REDACTED | | | AAVE 0.00694<br>ADA 291.729841169455<br>BTC 0.0101302728213768<br>CEL 820.420402847242<br>COMP 0.00895<br>ETH 0.0718758489213804<br>MATIC 261.087<br>SNX 100.774<br>USDC 0.00113014701818498<br>XLM 544.6229507223<br>XRP 0.000000055434269345 | | |
| 3.1.195946 | GASPER PARTE | ADDRESS REDACTED | | | BTC 0.00000018321204566<br>USDT ERC20 0.375315807651881 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195947 | GAŠPER PETEK | ADDRESS REDACTED | | | CEL 2.96412022295937<br>USDC 103.006134 | | |
| 3.1.195948 | GASPER PICELJ | ADDRESS REDACTED | | | BTC 0.000002310085193344<br>CEL 1.09945500998105 | | |
| 3.1.195949 | GASPER SENICA | ADDRESS REDACTED | | | CEL 0.0496327840225711<br>ETH 0.00160833221992931 | | |
| 3.1.195950 | GASPER SIPELJ | ADDRESS REDACTED | | | BTC 0.0205555343237975 | | |
| 3.1.195951 | GAŠPER SODNIK | ADDRESS REDACTED | | | BTC 0.000261492988960723<br>CEL 0.00798426341624056<br>ETH 0.000000356338340326 | | |
| 3.1.195952 | GAŠPER STAMAĆ | ADDRESS REDACTED | | | BTC 0.224301176246745<br>CEL 947.660162828168<br>ETH 2.01727465985731<br>XRP 199.75 | | |
| 3.1.195953 | GASPER STIH | ADDRESS REDACTED | | | BTC 0.0012346664240905<br>CEL 41.6307566371374<br>USDC 3730.31257959125 | | |
| 3.1.195954 | GAŠPER TERČON | ADDRESS REDACTED | | | CEL 110.117350889944 | | |
| 3.1.195955 | GAŠPER ZUPANČIČ | ADDRESS REDACTED | | | BTC 0.0000012845482700695<br>CEL 1.12063324435832 | | |
| 3.1.195956 | GASSAN MARZUQ | ADDRESS REDACTED | | | USDC 103.792255346418 | | |
| 3.1.195957 | GASTI GASTI | ADDRESS REDACTED | | | BTC 0.000000004632632704<br>CEL 0.201650147410067 | | |
| 3.1.195958 | GASTION LOPEZ | ADDRESS REDACTED | | | BTC 0.00000112332039704699<br>USDT ERC20 0.629109929460504 | | |
| 3.1.195959 | GASTON ACOSTA-RUA | ADDRESS REDACTED | | | BTC 0.101519630713089<br>ETH 4.01155771200635<br>MATIC 4432.59072208734 | | |
| 3.1.195960 | GASTON ADRIAN MORENO | ADDRESS REDACTED | | | BTC 0.000099325885196202<br>ETH 0.00010758406256526 | | |
| 3.1.195961 | GASTON ALEJANDRO GOMEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000001057792937043<br>CEL 1.62294707546983<br>ETH 0.00149122414590137 | | |
| 3.1.195962 | GASTON ALEXIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000051988063013<br>BUSD 0.000413839050529086<br>MCDAI 0.024132535349064<br>USDT ERC20 0.00138760276781298 | | |
| 3.1.195963 | GASTÓN ANDRIOLO | ADDRESS REDACTED | | | BTC 0.000609490345339375<br>CEL 3.21643071099748 | | |
| 3.1.195964 | GASTON AQUINO | ADDRESS REDACTED | | | BTC 0.0205287102639161<br>ETH 0.000016361881022424<br>USDC 2.21014921112771<br>XRP 0.0196153450736173 | | |
| 3.1.195965 | GASTON ARGUELLO | ADDRESS REDACTED | | | BTC 0.000018295112565091 | | |
| 3.1.195966 | GASTON ARRIETA | ADDRESS REDACTED | | | BTC 0.0257933817726834<br>CEL 20.8919608651274 | | |
| 3.1.195967 | GASTON ASHBY PELAEZ | ADDRESS REDACTED | | | BTC 0.0269039601547442 | | |
| 3.1.195968 | GASTON AVILA | ADDRESS REDACTED | | | BTC 0.000000881638132642<br>LTC 0.000010470325337674<br>USDC 0.805352242889338 | | |
| 3.1.195969 | GASTON BARRIGA | ADDRESS REDACTED | | | BTC 0.000001560874226466<br>MCDAI 0.572086716316981 | | |
| 3.1.195970 | GASTON BEAULAC | ADDRESS REDACTED | | | BTC 0.0161115115039891<br>CEL 31.3426891311366<br>DASH 1.02867684587263<br>ETH 0.440163509273574<br>LTC 1.02749246724587 | | |
| 3.1.195971 | GASTON BEBERIDE | ADDRESS REDACTED | | | CEL 82.9512002127477 | | |
| 3.1.195972 | GASTON BECHERANO | ADDRESS REDACTED | | | BTC 0.015546448085335 | | |
| 3.1.195973 | GASTON BENITEZ | ADDRESS REDACTED | | | BTC 0.00000078193252818<br>CEL 1.25050896620212 | | |
| 3.1.195974 | GASTON BENITO | ADDRESS REDACTED | | | BTC 0.000000003764747121<br>CEL 0.953798495742519<br>XLM 0.782230755341483 | | |
| 3.1.195975 | GASTON BIANCHI | ADDRESS REDACTED | | | BTC 0.000025846974592566 | | |
| 3.1.195976 | GASTON BORRUEL | ADDRESS REDACTED | | | BTC 0.00106467400572816<br>BUSD 2.4656860791392<br>USDC 10.706788285056 | | |
| 3.1.195977 | GASTON BULLO | ADDRESS REDACTED | | | BTC 0.000024465567092039 | | |
| 3.1.195978 | GASTON BULLO | ADDRESS REDACTED | | | BTC 0.000011871536454022 | | |
| 3.1.195979 | GASTON BURBERG VILLARREAL | ADDRESS REDACTED | | | ADA 1032.31095457488<br>BTC 0.0964055894596825<br>CEL 148.053400184747<br>ETH 0.15532966<br>XLM 457.0005274<br>XRP 420.733559 | | |
| 3.1.195980 | GASTON CARTIER | ADDRESS REDACTED | | | BNB 11.8311065919398<br>BTC 0.634903702728201<br>CEL 610.744016775481<br>USDC 87.6796568001246<br>USDT ERC20 16.5026135103518 | | |
| 3.1.195981 | GASTÓN CATULO | ADDRESS REDACTED | | | ETH 0.389767582219845 | | |
| 3.1.195982 | GASTON CHAMORRO | ADDRESS REDACTED | | | BTC 0.000000007686993929<br>CEL 0.911547664478132 | | |
| 3.1.195983 | GASTON CIPOLLONE | ADDRESS REDACTED | | | BTC 0.000000716864163149<br>USDT ERC20 0.205890586312786 | | |
| 3.1.195984 | GASTON CONTINO | ADDRESS REDACTED | | | ADA 11.2910751499122<br>BTC 0.00670726197078498<br>CEL 1.16428282810713<br>DOT 1.66809628520253<br>MATIC 4.75823190569946<br>USDT ERC20 1.40663482406972 | | |
| 3.1.195985 | GASTÓN COPA | ADDRESS REDACTED | | | BTC 0.000006429930083754 | | |
| 3.1.195986 | GASTON CORONEL | ADDRESS REDACTED | | | BTC 0.000002251717062293<br>MCDAI 0.0515491718726139 | | |
| 3.1.195987 | GASTON CORREA | ADDRESS REDACTED | | | BTC 0.00129088264227278<br>CEL 1.46124750284<br>ETH 0.000155655794935265<br>MCDAI 0.545015369138341<br>USDT ERC20 0.710553662290652 | | |
| 3.1.195988 | GASTON CORREA | ADDRESS REDACTED | | | BTC 0.00000051180977288<br>USDT ERC20 0.0058879433001459 | | |
| 3.1.195989 | GASTÓN CUELLO | ADDRESS REDACTED | | | BTC 0.00000000024602797<br>CEL 0.539239206516934 | | |
| 3.1.195990 | GASTON DE LIEDEKERKE | ADDRESS REDACTED | | | CEL 6.72258335217061 | | |
| 3.1.195991 | GASTON ENRICO SCHADAN GUERNIK | ADDRESS REDACTED | | | BTC 0.00080930390484755 | | |
| 3.1.195992 | GASTON ERICE | ADDRESS REDACTED | | | BTC 0.000010779238673826<br>MCDAI 0.672523924577086 | | |
| 3.1.195993 | GASTON ESEQUIEL DORIN | ADDRESS REDACTED | | | BTC 0.000001433981817085<br>USDC 0.451320540677768 | | |
| 3.1.195994 | GASTON EZEQUIEL CORINGIA | ADDRESS REDACTED | | | BTC 0.00231893487057374<br>XRP 0.322899486048233 | | |
| 3.1.195995 | GASTON EZEQUIEL INGARAMO | ADDRESS REDACTED | | | BTC 0.000001756938569612<br>DOT 0.0384179191159453<br>ETH 0.00170914583981754 | | |
| 3.1.195996 | GASTON EZEQUIEL PERILLO | ADDRESS REDACTED | | | CEL 0.0407664784831642 | | |
| 3.1.195997 | GASTON FABRICIUS | ADDRESS REDACTED | | | BTC 0.00948470986727011<br>CEL 7.67098461601722 | | |
| 3.1.195998 | GASTON FEDERICO GAONA | ADDRESS REDACTED | | | BTC 0.000000682111061804<br>CEL 0.221559809433036 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.195999 | GASTON FERNANDO ROSSO | ADDRESS REDACTED | | | BTC 0.00860254366157151 | | |
| 3.1.196000 | GASTON FERRARI | ADDRESS REDACTED | | | CEL 1.09145293068515 | | |
| 3.1.196001 | GASTON FLORENTIN | ADDRESS REDACTED | | | BTC 0.000001298602069582<br>CEL 0.421815084194887<br>USDC 1.3842525519684<br>USDT ERC20 1.05706095728341 | | |
| 3.1.196002 | GASTON GASCHE | ADDRESS REDACTED | | | BTC 0.00000000512890095<br>CEL 0.247962861103529 | | |
| 3.1.196003 | GASTON GATTO | ADDRESS REDACTED | | | BTC 0.0100467106423735<br>DOT 6.75048573097806<br>MCDAI 0.0177380220349933<br>PAX 0.148086833186316 | | |
| 3.1.196004 | GASTÓN GHIARA | ADDRESS REDACTED | | | BCH 0.00504045333749169<br>BSV 0.000958618916104927<br>BTC 0.000833367611332926<br>CEL 10.3128863165948<br>DASH 0.0163910175058959<br>ETH 0.00491726092234132<br>LTC 0.000024508303881734 | | |
| 3.1.196005 | GASTON GIANELLI | ADDRESS REDACTED | | | BTC 0.795364539409617<br>CEL 30.059915045698<br>ETH 0.000683338290727971<br>USDC 10760.4716157742<br>USDT ERC20 1.98201697486465 | | |
| 3.1.196006 | GASTON GIORDANO | ADDRESS REDACTED | | | USDT ERC20 15.8399556073935 | | |
| 3.1.196007 | GASTÓN GIORDANO | ADDRESS REDACTED | | | CEL 0.803280377858755 | | |
| 3.1.196008 | GASTÓN GÓMEZ NULL | ADDRESS REDACTED | | | BTC 0.000000000665094627<br>CEL 1.19430570667857<br>MCDAI 30 | | |
| 3.1.196009 | GASTÓN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000561898327740286 | | |
| 3.1.196010 | GASTON GRACES | ADDRESS REDACTED | | | BTC 0.000000221283671933<br>CEL 0.00836832567618951 | | |
| 3.1.196011 | GASTON GRAMAJO | ADDRESS REDACTED | | | BTC 0.154311102910904<br>CEL 220.425582799222<br>USDT ERC20 5625.43768247703 | | |
| 3.1.196012 | GASTON HEAPS | ADDRESS REDACTED | | | AAVE 0.00174588176206369<br>BTC 0.0000001449220637<br>ETH 0.00000040761140208<br>LINK 0.0304957048995877<br>MATIC 0.926884826055004<br>SNX 0.148867577358836<br>UNI 0.0144444942062328<br>USDC 0.938867974376233 | BTC 0.000247719989454095 | |
| 3.1.196013 | GASTON HERRERA | ADDRESS REDACTED | | | BTC 0.0016098085639526 | | |
| 3.1.196014 | GASTON HERRERA | ADDRESS REDACTED | | | BTC 0.000002315170423864<br>MCDAI 0.649160134924275 | | |
| 3.1.196015 | GASTON HILLAR | ADDRESS REDACTED | | | BTC 0.000000434877637024<br>GUSD 0.292923157079322<br>MCDAI 0.0944739907354121<br>USDC 0.11119514493693 | | |
| 3.1.196016 | GASTÓN HIRSCH | ADDRESS REDACTED | | | BTC 0.074912582976044<br>USDT ERC20 422.957155878065 | | |
| 3.1.196017 | GASTON ISIDORO | ADDRESS REDACTED | | | ADA 0.190439509880851<br>BTC 0.000000009938682002<br>CEL 0.303673821956632<br>USDC 0.247324948113546<br>USDT ERC20 0.000000681573056573 | | |
| 3.1.196018 | GASTÓN IZQUIERDO | ADDRESS REDACTED | | | BTC 0.000000003440350018<br>CEL 0.43539694897846 | | |
| 3.1.196019 | GASTÓN JARA | ADDRESS REDACTED | | | BTC 0.000000006421852513<br>CEL 0.0966552356258145<br>USDT ERC20 0.000000998496116451 | | |
| 3.1.196020 | GASTON KARANICOLAS | ADDRESS REDACTED | | | BTC 0.0277465974318502<br>CEL 64.6382573344936<br>ETH 0.692389228155544 | | |
| 3.1.196021 | GASTON KROSS | ADDRESS REDACTED | | | BTC 0.000960155721710 23<br>CEL 15.7007178377336<br>USDT ERC20 449.02 | | |
| 3.1.196022 | GASTON LASTES | ADDRESS REDACTED | | | BNB 0.00498668277426151<br>BTC 0.304403712197719<br>CEL 24.5346924014981<br>ETH 0.0079365292704193<br>LTC 0.00269831927096577<br>LUNC 0.0436940393077236<br>MATIC 4.60872513782457<br>USDC 6.567981604902 | | |
| 3.1.196023 | GASTON LATERZA | ADDRESS REDACTED | | | BTC 0.0408442158340713 | | |
| 3.1.196024 | GASTON LIAN | ADDRESS REDACTED | | | BTC 0.0939634936333103<br>CEL 1.34264339429465<br>USDC 0.629611660753472 | | |
| 3.1.196025 | GASTON LIZARRAGA | ADDRESS REDACTED | | | BTC 0.000005020124005654<br>MCDAI 0.775960193495266 | | |
| 3.1.196026 | GASTON LOPEZ | ADDRESS REDACTED | | | BTC 0.010292111595753<br>USDC 0.811439035038566 | | |
| 3.1.196027 | GASTON LUCAS AZZOLINI | ADDRESS REDACTED | | | CEL 0.067131161824498<br>USDT ERC20 422.875346880671 | | |
| 3.1.196028 | GASTON MAZA | ADDRESS REDACTED | | | BTC 0.000000407597239327<br>MCDAI 0.191669496717756 | | |
| 3.1.196029 | GASTON MENENDEZ | ADDRESS REDACTED | | | BTC 0.00247282075589259<br>ETH 0.00000372420209223699<br>USDC 0.559418545301852 | | |
| 3.1.196030 | GASTON MINO | ADDRESS REDACTED | | | BTC 0.000000008642885763<br>CEL 0.324693113620052 | | |
| 3.1.196031 | GASTON MIÑO | ADDRESS REDACTED | | | BTC 0.000001705428322771<br>USDT ERC20 1.02476887146655 | | |
| 3.1.196032 | GASTON MIÑO | ADDRESS REDACTED | | | BTC 0.000000750991611504<br>CEL 0.0491131316818185<br>USDT ERC20 1.00578727656567 | | |
| 3.1.196033 | GASTON MIÑO | ADDRESS REDACTED | | | BTC 0.000000641039366331<br>USDT ERC20 0.428962254478819 | | |
| 3.1.196034 | GASTÓN MIÑO | ADDRESS REDACTED | | | BTC 0.000000008017024447<br>CEL 0.000782456532064207<br>MCDAI 1.00576789578203 | | |
| 3.1.196035 | GASTÓN MIÑO | ADDRESS REDACTED | | | BTC 0.000000171639141494<br>MCDAI 0.589221000262373 | | |
| 3.1.196036 | GASTÓN MORINIGO | ADDRESS REDACTED | | | ADA 50.7400532161499<br>BTC 0.00144569<br>CEL 2.42526071796443<br>ETH 0.01369665 | | |
| 3.1.196037 | GASTON MOSCA HIDALGO | ADDRESS REDACTED | | | CEL 0.311096800949516 | | |
| 3.1.196038 | GASTON NICOLAS BIANCO PALLERO | ADDRESS REDACTED | | | BUSD 0.240832650096596 | | |
| 3.1.196039 | GASTON NICOLAS SALIMBENE | ADDRESS REDACTED | | | BTC 0.000036012214876954 | | |
| 3.1.196040 | GASTÓN NICOLINI | ADDRESS REDACTED | | | LTC 0.000159810851751585 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196041 | GASTÓN PERESON | ADDRESS REDACTED | | | BCH 0.000023954579494829<br>BNB 0.000002627122579013<br>BTC 0.0185791514023625<br>CEL 0.014054248786751<br>DASH 0.000057511062974647<br>ETH 0.284635559205782<br>LINK 0.00104699703605979<br>LTC 0.000701054930194484<br>LUNC 0.00497296363675778<br>MCDAI 0.607164344517353<br>USDC 0.413632734708096<br>USDT ERC20 0.00113301751451201<br>ZEC 0.000117794062765264 | | |
| 3.1.196042 | GASTON POMPILIO | ADDRESS REDACTED | | | BTC 0.014678528266416<br>CEL 5.76057099387698 | | |
| 3.1.196043 | GASTON PRIORETTI | ADDRESS REDACTED | | | BTC 0.00103991538548516<br>CEL 12.3533524337751<br>USDT ERC20 425.208996589775 | | |
| 3.1.196044 | GASTON PROVENCHER | ADDRESS REDACTED | | | BTC 0.00948702627302704<br>ETH 0.380494523622881<br>XRP 398.625087187288 | | |
| 3.1.196045 | GASTÓN PUTZULU | ADDRESS REDACTED | | | BNB 0.000001833656057485<br>BTC 0.000018831343583964<br>USDC 0.062276992145549<br>USDT ERC20 0.582563551948631 | | |
| 3.1.196046 | GASTON RABINOVICH | ADDRESS REDACTED | | | BTC 0.000604809265172541<br>CEL 0.107772707099853<br>USDT ERC20 0.000000446898500519 | | |
| 3.1.196047 | GASTON REINOSO | ADDRESS REDACTED | | | BTC 1.01190686161437<br>DOT 27.3827620412571<br>ETH 3.28422877318455<br>LINK 3.83860577250326<br>MATIC 1910.34892360299<br>MCDAI 2257.92828589462<br>SOL 61.3714037318976<br>UNI 74.2352659198386 | | |
| 3.1.196048 | GASTON RIOS | ADDRESS REDACTED | | | BUSD 0.188293977058754<br>MCDAI 0.0370108700478308 | | |
| 3.1.196049 | GASTON RISUENO CRUZ | ADDRESS REDACTED | | | BTC 1.49257270742259<br>CEL 1.15116892753898<br>DASH 1.12211840218297<br>DOT 18.1166537346695<br>EOS 1240.00566100227<br>ETH 3.45918517249007<br>LTC 3.97240297902298<br>MCDAI 31.8997763954229<br>USDC 1026.10781136253 | | |
| 3.1.196050 | GASTON RIVERO | ADDRESS REDACTED | | | ETH 0.0020712973560556<br>MCDAI 10.4511376229227<br>USDC 25.7911996604113 | | |
| 3.1.196051 | GASTON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000267062271221<br>USDT ERC20 0.430014689067605 | | |
| 3.1.196052 | GASTÓN ROLDAN | ADDRESS REDACTED | | | BTC 0.000508769336077093<br>CEL 0.518161715907861<br>LTC 0.000000006069657157 | | |
| 3.1.196053 | GASTÓN SALANDRO | ADDRESS REDACTED | | | CEL 0.0018448804237171<br>ETH 0.0000129425993476489 | | |
| 3.1.196054 | GASTON SALIMBENE | ADDRESS REDACTED | | | CEL 2.81741766442552 | | |
| 3.1.196055 | GASTÓN SASSANO | ADDRESS REDACTED | | | BTC 0.000001053959071064<br>USDC 0.817264907895128 | | |
| 3.1.196056 | GASTON SILVA | ADDRESS REDACTED | | | CEL 0.641163665218063 | | |
| 3.1.196057 | GASTÓN SILVA | ADDRESS REDACTED | | | BTC 0.0024003587865452<br>CEL 1116.9713687722<br>ETH 0.0161103182090351 | | |
| 3.1.196058 | GASTON SOBREVILLA | ADDRESS REDACTED | | | BTC 0.00115225838135248<br>CEL 17.0659333764004<br>PAXG 0.514348861773195<br>USDT ERC20 1029.26287134894 | | |
| 3.1.196059 | GASTON TCHICOUREL | ADDRESS REDACTED | | | BTC 0.00290581236071443<br>LTC 5.26786377899919<br>MCDAI 273.512377186963<br>SGB 15.4513089878636<br>XRP 402.756845755848 | | |
| 3.1.196060 | GASTON TOLESANO | ADDRESS REDACTED | | | BTC 0.000000439905804456<br>USDC 0.75076256817207 | | |
| 3.1.196061 | GASTON VARGAS | ADDRESS REDACTED | | | BTC 0.00142101293904658<br>USDT ERC20 0.261086367171785 | | |
| 3.1.196062 | GASTON VEIRA | ADDRESS REDACTED | | | ADA 0.725191350885336<br>BNB 0.00196839961267324<br>BTC 0.000006858600383465<br>CEL 0.271084361019325<br>USDC 1.65705971977233 | | |
| 3.1.196063 | GASTON VIAU | ADDRESS REDACTED | | | BTC 0.0000000690272754<br>CEL 0.315170140232573 | | |
| 3.1.196064 | GASTÓN VICENTE ROCHIERI | ADDRESS REDACTED | | | BTC 0.000000002005114911<br>CEL 0.561994820517514 | | |
| 3.1.196065 | GASTON VILLALBA | ADDRESS REDACTED | | | BTC 0.000001225226221976<br>USDT ERC20 0.756202497387652 | | |
| 3.1.196066 | GASTÓN VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0131896942763968 | | |
| 3.1.196067 | GASTÓN VIÑAS | ADDRESS REDACTED | | | BTC 0.00157180583386511<br>MCDAI 222.959667026373 | | |
| 3.1.196068 | GASTÓN VOLKEN | ADDRESS REDACTED | | | BTC 0.000001608887046267<br>USDC 0.445926416604433 | | |
| 3.1.196069 | GASTON WAIDATT BECK | ADDRESS REDACTED | | | ETH 0.359510671001328<br>USDT ERC20 1.50790745485234 | ETH 0.807499060500482 | |
| 3.1.196070 | GASTONE PIETRO ROSATI PAPINI | ADDRESS REDACTED | | | BTC 0.00109398669987278<br>CEL 1.13217100895589<br>ETH 1.06600288679921 | | |
| 3.1.196071 | GÂTEJ ANDREI | ADDRESS REDACTED | | | CEL 1.01684132345075<br>DOT 4.9<br>LINK 1.25850017700822 | | |
| 3.1.196072 | GATES BIERHUIZEN | ADDRESS REDACTED | | | BTC 0.565211167248388 | | |
| 3.1.196073 | GATIEN BONNEREAU | ADDRESS REDACTED | | | ADA 392.011396714285<br>BTC 0.00146710027630388<br>CEL 75.6071951972823<br>ETH 0.218638917386213<br>SNX 11.75521943<br>USDC 302.2584 | | |
| 3.1.196074 | GATIKRUSHNA PANIGRAHI | ADDRESS REDACTED | | | BTC 0.000814300344352463<br>LINK 169.063864081459<br>MATIC 5140.69043851741 | | |
| 3.1.196075 | GATIS CERS | ADDRESS REDACTED | | | ADA 2.4530009158162<br>BNB 0.00092341263153572<br>BTC 0.0315814047356779<br>CEL 45.1542266069217<br>USDC 490.132473 | | |
| 3.1.196076 | GATIS ROMANOVS | ADDRESS REDACTED | | | BTC 0.000000000027404244<br>CEL 2.42360965167005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196077 | GATIS SMIDROVSKIS | ADDRESS REDACTED | | | BTC 0.128177567738981<br>CEL 99.7135682964966<br>UST 29.4181079045682 | | |
| 3.1.196078 | GATIS TRIKULIS | ADDRESS REDACTED | | | CEL 13.5484796002082<br>ETH 0.103824512211606<br>MCDAI 30 | | |
| 3.1.196079 | GATIS VISKERS | ADDRESS REDACTED | | | AVAX 0.0128369882302976<br>BTC 0.0112907948061882<br>CEL 223.724748887789<br>MATIC 1.15822269589912 | | |
| 3.1.196080 | GATIS VITOLINS | ADDRESS REDACTED | | | CEL 0.178766319349298 | | |
| 3.1.196081 | GAUDENCIO FIDEL IRASGA JR HOBAYAN | ADDRESS REDACTED | | | AVAX 0.0134720597768053<br>BTC 0.0000011194545951379<br>DOT 0.0126457952306651<br>ETH 0.0016329048082267<br>LUNC 0.00451393052265478<br>MATIC 0.223529311090441<br>MCDAI 83.4217350608603<br>SOL 0.00008223180610803 | | |
| 3.1.196082 | GAUDENCIO SANCHEZ | ADDRESS REDACTED | | | CEL 1.06408704659725 | | |
| 3.1.196083 | GAUDENZ OBRECHT | ADDRESS REDACTED | | | BTC 0.00001682<br>CEL 0.0187689313037285 | | |
| 3.1.196084 | GAUDENZIO FENU | ADDRESS REDACTED | | | CEL 1.0681278109868 | | |
| 3.1.196085 | GAUDI HOEDAYA | ADDRESS REDACTED | | | AVAX 30.8749911194301<br>BTC 0.00115914054292685<br>DOGE 2392.04854204812<br>ETH 1.05224749641413<br>LUNC 10.1796426190331 | | |
| 3.1.196086 | GAUGE BROWN | ADDRESS REDACTED | | | CEL 0.0376848267320994 | | |
| 3.1.196087 | GAUGE THAEMERT | ADDRESS REDACTED | | | BTC 0.00109869230231471<br>USDC 1210.00507288827 | ETH 0.10677797 | |
| 3.1.196088 | GAUGRY CORENTIN | ADDRESS REDACTED | | | CEL 0.0890473309150348<br>ETH 0.00002019547270262 | | |
| 3.1.196089 | GAUKHAR KUSSAINOVA | ADDRESS REDACTED | | | BTC 3.7327170572355<br>CEL 271.129011895156<br>ETH 0.0779416485034869<br>USDT ERC20 91842.2649458958 | | |
| 3.1.196090 | GAULTIER PATRICE | ADDRESS REDACTED | | | BTC 0.000439035358519331<br>CEL 4.20345748848733<br>LTC 2.19909892 | | |
| 3.1.196091 | GAURANG KUMAR | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0985215416689413<br>ETH 0.0333201454221992 | | |
| 3.1.196092 | GAURANG MAVANI | ADDRESS REDACTED | | | USDC 1044.73189132556 | | |
| 3.1.196093 | GAURANG PANDYA | ADDRESS REDACTED | | | CEL 7.3403710621919<br>MATIC 165.84686408 | | |
| 3.1.196094 | GAURANG PATEL | ADDRESS REDACTED | | | AAVE 0.000023953587609836<br>ADA 56.6089221174247<br>AVAX 0.637163606540692<br>BTC 0.000000003298187646<br>COMP 0.00000814426346377799<br>DOT 0.0000153380685937239<br>ETH 0.000000108187752877<br>LINK 0.000328989917954394<br>MATIC 0.000085800790432093<br>SUSHI 0.000808928775471996<br>UNI 0.000116330448666781 | AAVE 0.000000842302459646<br>ADA 0.000000292788983399<br>AVAX 0.00000013506938222<br>BTC 0.000003219728827158<br>CEL 121.299898229385<br>COMP 0.000217773941650485<br>DOT 0.00830680198079436<br>ETH 0.000135166794676801<br>LINK 0.000618432533389244<br>MATIC 0.000000100505666468<br>SUSHI 0.00360154913539469<br>UNI 0.000840070604875066 | |
| 3.1.196095 | GAURANG PATEL | ADDRESS REDACTED | | | CEL 1.06295936876298 | | |
| 3.1.196096 | GAURANG PATHAK | ADDRESS REDACTED | | | BTC 0.000000005898190997<br>CEL 1.07563407497911 | | |
| 3.1.196097 | GAURANG TRIVEDI | ADDRESS REDACTED | | | BSV 0.108528888518032<br>BTC 0.00168258896716592<br>CEL 0.152471490802499<br>ETH 0.0185362451911943 | | |
| 3.1.196098 | GAURANGA SCHLEUSENER | ADDRESS REDACTED | | | BNB 0.0254598551455545<br>BTC 0.0687446564897016<br>CEL 79.5046870001561 | | |
| 3.1.196099 | GAURAV AGRAWAL | ADDRESS REDACTED | | | BTC 0.00118822695099921<br>CEL 1.11755819670639<br>EOS 2.98301412179925<br>USDC 60.7258229563336<br>XLM 1223.76321700035 | | |
| 3.1.196100 | GAURAV AGRAWAL | ADDRESS REDACTED | | | BTC 0.0279068523512065 | | |
| 3.1.196101 | GAURAV AHUJA | ADDRESS REDACTED | | | BAT 2.53239481485568<br>BTC 0.000000007416870555<br>CEL 1.2009730454575<br>EOS 0.000057659093414<br>LTC 0.000019368403120986<br>SGB 0.000000192426945926<br>TGBP 0.00928768098112093<br>USDC 0.000000167130834827<br>XLM 0.000090167954127329<br>XRP 0.000001290633603605 | | |
| 3.1.196102 | GAURAV ASHOKBHAI SHAH | ADDRESS REDACTED | | | BTC 0.000037545618060516<br>EOS 3.98674485548278<br>ETH 0.00209652261603763<br>PAXG 0.00124861784719101<br>SNX 105.311517779939<br>USDC 6.35823828802057 | BTC 0.000000009023766151<br>ETH 0.000000831278873687<br>PAXG 0.000000455628556273<br>USDC 0.000000566795547844 | |
| 3.1.196103 | GAURAV ATUL GANDHI | ADDRESS REDACTED | | | BTC 0.0251189257400262<br>DOT 5.88764449327101<br>USDC 1021.56506832589 | | |
| 3.1.196104 | GAURAV BAGGA | ADDRESS REDACTED | | | BTC 0.0566484121921922<br>CEL 44.258083419897<br>ETC 0.0130659212960517<br>ETH 0.0607777515502623<br>LTC 10.5842135632424<br>MATIC 414.704422228683<br>USDT ERC20 16006.8167870929<br>ZRX 0.294868534600537 | | |
| 3.1.196105 | GAURAV BANG | ADDRESS REDACTED | | | DOT 5.18240903049443 | | |
| 3.1.196106 | GAURAV BHARGAVA | ADDRESS REDACTED | | | CEL 1.06843439158889 | | |
| 3.1.196107 | GAURAV CHAUDHARI | ADDRESS REDACTED | | | BTC 1.12716698035129<br>CEL 96.6413503676683<br>DASH 1.88859641561847<br>ETH 19.7417208761718<br>LINK 34.2482247589839<br>MATIC 6265.58742429582 | | |
| 3.1.196108 | GAURAV CHAUHAN | ADDRESS REDACTED | | | ADA 0.0022876320159739<br>BTC 0.000000065853699752999<br>ETH 0.000001751544359002<br>MATIC 0.00320567176339123 | ADA 0.000000106274976383<br>BTC 0.000048398652844633<br>ETH 0.000001811909405065 | |
| 3.1.196109 | GAURAV DEVIDAYAL | ADDRESS REDACTED | | | BTC 0.0183516625487509<br>CEL 40.8155977629016 | | |
| 3.1.196110 | GAURAV DHIMAN | ADDRESS REDACTED | | | ADA 1238.53129359091<br>BTC 0.000814810117361123 | | |
| 3.1.196111 | GAURAV DHINGRA | ADDRESS REDACTED | | | CEL 1.07777532879959 | | |
| 3.1.196112 | GAURAV DHIR | ADDRESS REDACTED | | | BTC 0.000830633863329287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196113 | GAURAV GOLLERKERI | ADDRESS REDACTED | | | BTC 0.000007319438655821<br>USDC 0.702432761960815 | | |
| 3.1.196114 | GAURAV GOPU | ADDRESS REDACTED | | | DOT 57.9878189423859<br>MATIC 91.94332076448 | | |
| 3.1.196115 | GAURAV GULHATI | ADDRESS REDACTED | | | BTC 0.00115990698922595<br>ETH 1.28445061951773 | | |
| 3.1.196116 | GAURAV GUPTA | ADDRESS REDACTED | | | AVAX 0.519135532842025<br>BAT 1599.36695645<br>BTC 0.348079014187085<br>CEL 104.084295606205<br>ETH 0.0368830552772724<br>LINK 754.685170304567<br>LTC 1.23530482193856<br>LUNC 472.724286009643<br>SOL 0.000014456760888943<br>USDC 387.577079711175<br>XRP 13750.033228 | | |
| 3.1.196117 | GAURAV JAIN | ADDRESS REDACTED | | | CEL 1.12492238034775 | | |
| 3.1.196118 | GAURAV JAIN | ADDRESS REDACTED | | | BTC 0.0000088140905426<br>USDC 9.43449939510142 | | |
| 3.1.196119 | GAURAV JETHANI | ADDRESS REDACTED | | | ADA 4.60198532471229<br>MATIC 0.0247766225390747 | | |
| 3.1.196120 | GAURAV JINDAL | ADDRESS REDACTED | | | CEL 1.14101924117199<br>USDC 0.00614705213093453 | | |
| 3.1.196121 | GAURAV JOBANPUTRA | ADDRESS REDACTED | | | MCDAI 42.3202039872959<br>USDC 543.331454149777 | | |
| 3.1.196122 | GAURAV KAPADIA | ADDRESS REDACTED | | | BTC 0.00293<br>CEL 6.08644327013209<br>ETH 0.0553012677797539 | | |
| 3.1.196123 | GAURAV KAPAHI | ADDRESS REDACTED | | | BTC 0.38737902<br>CEL 247.873320440164<br>XRP 892.594848 | | |
| 3.1.196124 | GAURAV KARKI | ADDRESS REDACTED | | | BTC 0.000426725233576766<br>CEL 4.92320876999469<br>ETH 1.63537659902292<br>LTC 0.000000006998959545<br>USDT ERC20 5.75518072156853 | | |
| 3.1.196125 | GAURAV KATHURIA | ADDRESS REDACTED | | | BTC 0.00111685652958961<br>XRP 60735.6607026665 | | |
| 3.1.196126 | GAURAV KAURA | ADDRESS REDACTED | | | BTC 0.00285871099355216<br>CEL 15.2179556498765<br>DOT 0.0201532167737286<br>ETC 0.000763344591233096<br>LTC 1.03204372757044<br>MATIC 331.775843821936<br>XLM 235.1965588<br>XRP 155.58637153858<br>ZEC 1.80167038721319 | | |
| 3.1.196127 | GAURAV KHUBCHANDANI | ADDRESS REDACTED | | | BTC 0.000006849070585529<br>USDC 0.454664812571464 | | |
| 3.1.196128 | GAURAV KHURANA | ADDRESS REDACTED | | | ADA 9.14491400746854 | | |
| 3.1.196129 | GAURAV KOHLI | ADDRESS REDACTED | | | BTC 0.000007512941345952 | | |
| 3.1.196130 | GAURAV KOSHTI | ADDRESS REDACTED | | | CEL 0.361152119397466<br>ETH 0.000000184432286149999 | | |
| 3.1.196131 | GAURAV KOTHARI | ADDRESS REDACTED | | | CEL 0.000190715641276568 | | |
| 3.1.196132 | GAURAV KUKREJA | ADDRESS REDACTED | | | CEL 156.623684744404<br>COMP 4.49949125700201<br>DASH 4.09649962353784<br>DOT 87.7053040482377<br>MATIC 7229.85668329329<br>UNI 67.0927893655589<br>ZRX 672.050354044645 | | |
| 3.1.196133 | GAURAV KUMAR DAWAR | ADDRESS REDACTED | | | ADA 2287.68245155724<br>BTC 0.509205551830578<br>ETH 2.76196092016053<br>MATIC 1044.50757822178<br>USDC 5115.81747304081 | | |
| 3.1.196134 | GAURAV KUMKAR | ADDRESS REDACTED | | | BCH 0.0281039240442998<br>BTC 1.5951393398871<br>MATIC 11285.4390477572 | | |
| 3.1.196135 | GAURAV MALHOTRA | ADDRESS REDACTED | | | ADA 6202.24672539973<br>BCH 0.397971406318588<br>BSV 0.721259553486368<br>BTC 0.055288163293945<br>ETC 0.0230871371964146<br>ETH 2.8250095476317<br>LTC 273.306233003246<br>MATIC 22128.9373863911<br>XRP 0.00000017031640752 | ETH 6.6701557759161<br>LTC 0.09245874<br>USDC 174.98 | |
| 3.1.196136 | GAURAV MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000808071429751<br>CEL 0.833421966306266<br>ETH 0.000040996475845792<br>USDC 0.0277996118740595 | | |
| 3.1.196137 | GAURAV MATHUR | ADDRESS REDACTED | | | ADA 1536.62620148934<br>AVAX 15.6506951398412<br>BNB 2.16755633249648<br>BTC 0.0505807279770317<br>DOGE 1735.3280540532<br>DOT 42.5901418901229<br>ETH 5.07717508233187<br>LINK 52.4996256544603<br>LTC 2.13325479146134<br>LUNC 20.1467605984711<br>MATIC 715.37027713825<br>SOL 15.8172965058<br>XRP 2273.32501049315 | | |
| 3.1.196138 | GAURAV MEHRA | ADDRESS REDACTED | | | BCH 0.000004826711882569<br>DASH 0.000010885280420473 | | |
| 3.1.196139 | GAURAV MERCHANT | ADDRESS REDACTED | | | BTC 0.162597207932799<br>ETH 1.15109403008896 | | |
| 3.1.196140 | GAURAV MOHAN | ADDRESS REDACTED | | | BTC 0.180154345150259<br>ETH 2.57684934458443<br>LTC 0.0000839961916414<br>USDC 0.411370964702965<br>XLM 0.0334106619022585 | | |
| 3.1.196141 | GAURAV NAITHANI | ADDRESS REDACTED | | | BTC 0.000291581291656181<br>CEL 1.93841275915662<br>LINK 0.0148487687018035<br>USDC 3.68 | | |
| 3.1.196142 | GAURAV NANDRAJOG | ADDRESS REDACTED | | | SNX 0.640787330898794 | | |
| 3.1.196143 | GAURAV NEMAWARKAR | ADDRESS REDACTED | | | BTC 0.000824219778223409 | | |
| 3.1.196144 | GAURAV NULL | ADDRESS REDACTED | | | CEL 0.000760734868314123 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196145 | GAURAV PARIKH | ADDRESS REDACTED | | | AAVE 0.00130693074293367<br>ADA 0.433259273612132<br>AVAX 48.4845406203944<br>BCH 0.000003666206902742<br>BTC 0.0004733012132723<br>CEL 1.13851981909443<br>DOT 3.85771375834401<br>ETH 0.0232095723673385<br>LINK 0.0131510470906956<br>MATIC 2.33862067934513<br>SGB 0.08327363857324 13<br>SNX 0.219351704762472<br>SOL 6.87311303145998<br>UNI 0.020382242796405<br>USDC 0.00902160247274543<br>USDT ERC20 0.00177818713043896<br>XRP 0.544725285487493 | AAVE 2.54501835989009<br>ADA 1001.75564700506<br>BCH 0.000000005176244814<br>BTC 0.000000002932253375<br>LINK 70.3883802146015<br>MATIC 3095.08134611421<br>SNX 152.556525462496<br>UNI 76.7107901535623<br>USDC 0.275767405739651<br>USDT ERC20 0.0541563549823317 | |
| 3.1.196146 | GAURAV PATEL | ADDRESS REDACTED | | | BTC 0.000000003065657896<br>CEL 4.99228500838373<br>USDT ERC20 3.451931 | | |
| 3.1.196147 | GAURAV PATEL | ADDRESS REDACTED | | | BTC 0.000816624859198938<br>ETH 0.000377027507665767<br>LTC 0.00179648285210825<br>ZEC 0.00112987619331482 | | |
| 3.1.196148 | GAURAV PATEL | ADDRESS REDACTED | | | BTC 0.00789243998618168<br>ETH 0.102072088779534<br>USDC 5930.57417102377 | BTC 0.000357 | |
| 3.1.196149 | GAURAV PATEL | ADDRESS REDACTED | | | BTC 0.00272431350684384<br>USDC 692.538177591111 | | |
| 3.1.196150 | GAURAV PATEL | ADDRESS REDACTED | | | BTC 0.0000000662980984619999<br>ETH 0.000136692445313136 | | |
| 3.1.196151 | GAURAV POUDYAL | ADDRESS REDACTED | | | BTC 0.273092445554235<br>ETH 0.396407045838902 | | |
| 3.1.196152 | GAURAV PUGALIA | ADDRESS REDACTED | | | ADA 42470.1620913738<br>BNB 0.0247550279249506<br>BTC 0.000525443412287441<br>CEL 0.121738907538654<br>ETC 302.774131882484<br>ETH 0.036782828146248<br>GUSD 0.120266136146441<br>LTC 0.19040323170898<br>LUNC 3.34845382389766<br>MATIC 51631.2577838908<br>USDC 36.2873292616537 | | |
| 3.1.196153 | GAURAV RAI | ADDRESS REDACTED | | | XLM 454.206407132765 | | |
| 3.1.196154 | GAURAV RAI | ADDRESS REDACTED | | | ADA 0.00391725213339764<br>AVAX 0.000439729734580259<br>BNB 0.000047071016057924<br>BTC 0.000000983237080724<br>CEL 0.0943472868616206<br>DOT 0.0250927058644981<br>ETH 0.000000163040987117<br>MATIC 0.175340368808465<br>USDC 0.0000002900576557359999<br>XRP 0.0239753159353347 | | |
| 3.1.196155 | GAURAV RAI | ADDRESS REDACTED | | | XRP 0.281364940064237 | | |
| 3.1.196156 | GAURAV RAINA | ADDRESS REDACTED | | | BTC 0.00103934255637922<br>CEL 14.8357262519057<br>MATIC 336.07234841 | | |
| 3.1.196157 | GAURAV RATHORE | ADDRESS REDACTED | | | CEL 0.00230042310527626<br>ETH 0.0016288531813662 | | |
| 3.1.196158 | GAURAV RATTAN | ADDRESS REDACTED | | | ADA 14.2294009297434 | | |
| 3.1.196159 | GAURAV RAVICHANDRAN | ADDRESS REDACTED | | | BTC 0.00103246302202839<br>ETH 0.000013060919449951 | | |
| 3.1.196160 | GAURAV S NARAIN | ADDRESS REDACTED | | | BTC 0.00139839373008112<br>CEL 98.8688886421976<br>ETH 2.63753148 | | |
| 3.1.196161 | GAURAV SADHWANI | ADDRESS REDACTED | | | BTC 0.0012678540415694<br>CEL 7.35053734330273 | | |
| 3.1.196162 | GAURAV SAHA | ADDRESS REDACTED | | | BTC 0.0304517774530165<br>CEL 35.7040733792888 | | |
| 3.1.196163 | GAURAV SAINI | ADDRESS REDACTED | | | ADA 7.97129981974584<br>BNB 0.00150285382292029<br>BTC 0.0035276235494004<br>CEL 0.00724944027696448<br>ETH 0.00561356503929909<br>MATIC 21816.7439259756 | | |
| 3.1.196164 | GAURAV SHAH | ADDRESS REDACTED | | | BTC 0.0011925034529054<br>ETH 1.55171267546387 | | |
| 3.1.196165 | GAURAV SHARMA | ADDRESS REDACTED | | | ADA 2183.89229389495<br>BTC 0.14295593726649<br>CEL 245.722913843382<br>ETH 3.36341374746371<br>SOL 16.522247 | | |
| 3.1.196166 | GAURAV SHARMA | ADDRESS REDACTED | | | USDT ERC20 0.506419229302863 | | |
| 3.1.196167 | GAURAV SHINDE | ADDRESS REDACTED | | | BNB 0.000111566923211581<br>BTC 0.000807738843105906<br>CEL 0.138974645864987<br>DOT 0.00887079945345375<br>ETH 0.000054499729469746<br>USDC 1.69260235753393 | | |
| 3.1.196168 | GAURAV SHUBHAM | ADDRESS REDACTED | | | BTC 0.00136733866584928<br>ETH 0.00170441701094192 | | |
| 3.1.196169 | GAURAV SHUKLA | ADDRESS REDACTED | | | MATIC 120.096446344568 | | |
| 3.1.196170 | GAURAV SINGH | ADDRESS REDACTED | | | AAVE 0.0000241767988342489<br>ADA 0.00267667405537722<br>AVAX 0.000540165394044219<br>BTC 0.000126023863610143<br>DOT 0.000920861086243886<br>ETH 0.0137500462108677<br>LUNC 0.0355491124575641<br>MATIC 0.0120322238174158<br>SOL 0.000018700310251592<br>USDC 0.00123699716544011 | AAVE 0.000062973475967981<br>AVAX 0.00004511653595868<br>BTC 0.000000006730461276<br>DOT 0.000000000099191931<br>LUNC 50.3071878305328<br>MATIC 0.00249214322292099<br>SOL 0.00000000008425677<br>USDC 1.84844168061644 | |
| 3.1.196171 | GAURAV SINGH | ADDRESS REDACTED | | | BTC 0.000197704643637374<br>CEL 0.00217201646650498<br>SOL 0.0296579142448189 | | |
| 3.1.196172 | GAURAV SINGH BRAR | ADDRESS REDACTED | | | BTC 0.00912911221515001 | | |
| 3.1.196173 | GAURAV SINGH RATHORE | ADDRESS REDACTED | | | DOT 10.9412273253589 | | |
| 3.1.196174 | GAURAV TAHILANI | ADDRESS REDACTED | | | BTC 0.304573207865585 | | |
| 3.1.196175 | GAURAV TIWARI | ADDRESS REDACTED | | | BTC 0.00001007579752819<br>LTC 0.0035248567344061 3 | | |
| 3.1.196176 | GAURAV TRIPATHI | ADDRESS REDACTED | | | BNT 0.0850739080820328<br>DOT 0.110050321849386<br>UMA 0.00451437849731659 | | |
| 3.1.196177 | GAURAV UPADHYAY | ADDRESS REDACTED | | | BTC 0.00000042212369178<br>GUSD 0.638977785996446 | | |
| 3.1.196178 | GAURAV VALANI | ADDRESS REDACTED | | | BTC 3.30971430420228<br>XRP 5294.38006636762 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196179 | GAURAV VARSHNEY | ADDRESS REDACTED | | | BTC 0.0016931590453684<br>CEL 0.319521451868275<br>COMP 0.0229538584386682<br>USDT ERC20 2154.5356286974<br>XLM 46.702634065728 | | |
| 3.1.196180 | GAURAV VAS | ADDRESS REDACTED | | | BCH 0.00139936<br>BTC 0.00180516046251614<br>CEL 1.21317618990476<br>LTC 0.00992788096170079<br>XRP 61.727565634011 | | |
| 3.1.196181 | GAURAV VEDI | ADDRESS REDACTED | | | ADA 0.000000284504231765<br>BNB 1.13316765300488<br>BTC 0.01391835857<br>CEL 2.53499177959239<br>EOS 22.9948632961289<br>ETH 0.00309819219550741<br>USDT ERC20 214.018357627139<br>XRP 0.000000404406968096 | | |
| 3.1.196182 | GAURAV VIG | ADDRESS REDACTED | | | BCH 0.265374540357565<br>BTC 0.0013174639720503<br>ETH 0.408256042657394<br>LTC 1.03199745737568 | | |
| 3.1.196183 | GAURAV VYAS | ADDRESS REDACTED | | | ETH 0.000101813537410223<br>KNC 0.0122606139530671<br>LINK 0.00449357505901208<br>MATIC 29.8610953846422<br>SNX 20.1311392690479<br>UNI 0.00663856906310334<br>XLM 426.316867729086<br>XRP 164.848326571466<br>ZEC 2.05376301255677<br>ZRX 0.121775183369558 | | |
| 3.1.196184 | GAURAV YADAV | ADDRESS REDACTED | | | BTC 0.00104740557638728<br>CEL 0.955159792642534<br>ETH 0.0055684693267576 | | |
| 3.1.196185 | GAURAV YADAV | ADDRESS REDACTED | | | ADA 0.36281507457493<br>BTC 0.000000016300260916 | | |
| 3.1.196186 | GAURAV ZIBBU | ADDRESS REDACTED | | | AAVE 0.00200473299035607<br>BTC 0.0000017260771537399<br>CEL 198.090131279686<br>COMP 0.0021289253985486<br>ETH 0.00105097073573157<br>LINK 0.00605753177023094<br>MANA 277.294602664724<br>MATIC 436.136764348529<br>SNX 131.26761557977<br>SOL 42.9783517923297<br>XTZ 42.9200851837408<br>ZRX 0.293980496983931 | | |
| 3.1.196187 | GAURAV ZIRATH | ADDRESS REDACTED | | | BTC 0.000010638999453212<br>ETH 0.000837433094903815<br>USDC 0.703853713169083 | | |
| 3.1.196188 | GAURAVKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.0157120233066046 | | |
| 3.1.196189 | GAURI GOEL | ADDRESS REDACTED | | | BTC 0.000987294911968171<br>CEL 35.0492822113329<br>ETH 10.6869820272505<br>USDC 210.321434354794 | | |
| 3.1.196190 | GAURI SAWANT | ADDRESS REDACTED | | | ADA 173.7972786538<br>BTC 0.00633979196410318<br>ETH 0.0650674627474426 | | |
| 3.1.196191 | GAUTAM B PATEL | ADDRESS REDACTED | | | BTC 0.0527808124225524<br>ETH 0.00161806294478751 | | |
| 3.1.196192 | GAUTAM BAHETI | ADDRESS REDACTED | | | ADA 475.010457722495<br>USDC 1005.00129397738 | | |
| 3.1.196193 | GAUTAM BHARDWAJ | ADDRESS REDACTED | | | BTC 0.21775915639747<br>CEL 0.768729393231907<br>ETH 4.33615403711338<br>LINK 81.9241419864472 | | |
| 3.1.196194 | GAUTAM CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00003494849530437<br>TAUD 3.01203738884102<br>TCAD 0.868185970692872<br>USDC 0.456985456297187 | | |
| 3.1.196195 | GAUTAM DWIBEDY | ADDRESS REDACTED | | | BTC 0.00125906326721485 | | |
| 3.1.196196 | GAUTAM GUPTA | ADDRESS REDACTED | | | ADA 0.0676689878769831<br>BTC 0.000948237044230748 | | |
| 3.1.196197 | GAUTAM JAIN | ADDRESS REDACTED | | | BTC 0.913364563328901<br>DOT 484.512697001223<br>ETH 2.43533256515332<br>USDC 306.2945576538<br>XLM 2731.45491045853 | | |
| 3.1.196198 | GAUTAM KANDLIKAR | ADDRESS REDACTED | | | BTC 0.000248195243762809<br>UNI 0.196333660365538<br>USDC 0.0308094798238595<br>XLM 1.89543521780524 | | |
| 3.1.196199 | GAUTAM MATHU | ADDRESS REDACTED | | | BTC 0.000013947839988999<br>ETH 0.000057006857865662<br>USDT ERC20 0.315047695341663 | | |
| 3.1.196200 | GAUTAM PODDAR | ADDRESS REDACTED | | | CEL 2.8436223970378<br>LINK 0.0720510639023593<br>OMG 0.00009830899590736 | | |
| 3.1.196201 | GAUTAM PULLA | ADDRESS REDACTED | | | BTC 0.000149290223030188<br>MCDAI 0.0626434281977628 | | |
| 3.1.196202 | GAUTAM PURANAM | ADDRESS REDACTED | | | AVAX 7.63837094168146<br>BTC 0.235012000831032<br>LUNC 19.0234265672535<br>USDC 0.011462684119402 | | |
| 3.1.196203 | GAUTAM RAJAN | ADDRESS REDACTED | | | BTC 0.00420235414313532<br>ETH 1.14879002692943 | | |
| 3.1.196204 | GAUTAM RANJITH | ADDRESS REDACTED | | | BTC 0.00147101116650464<br>CEL 2.86640292891356 | | |
| 3.1.196205 | GAUTAM RAWAT | ADDRESS REDACTED | | | CEL 0.258095708525543<br>XRP 50 | | |
| 3.1.196206 | GAUTAM ROY | ADDRESS REDACTED | | | ADA 0.1601835302641 21<br>BTC 0.000003432793371863<br>USDC 0.285877990915442 | | |
| 3.1.196207 | GAUTAM SAMPATHKUMAR | ADDRESS REDACTED | | | CEL 19.2819464285848<br>USDC 1.282098 | | |
| 3.1.196208 | GAUTAM SHAMDASANI | ADDRESS REDACTED | | | BTC 0.00185199822417478<br>CEL 0.00292831992980664<br>XLM 14.0875362575842 | | |
| 3.1.196209 | GAUTAM SISHTA | ADDRESS REDACTED | | | BTC 0.000792034779713986<br>CEL 14.4542168237295<br>COMP 1.59 | | |
| 3.1.196210 | GAUTAM SUTHAR | ADDRESS REDACTED | | | BTC 0.000158674774974388 | | |
| 3.1.196211 | GAUTAM VENUGOPAL | ADDRESS REDACTED | | | BTC 0.000001054263141779<br>ETH 0.000006132325305503<br>MATIC 2.49600664404418 | BTC 0.00000050887646904 | |
| 3.1.196212 | GAUTAM VIJAY BOLAKANI | ADDRESS REDACTED | | | BTC 0.0157433288534105<br>ETH 1.41424279067043 | | |
| 3.1.196213 | GAUTAM YADAV | ADDRESS REDACTED | | | DOT 19.5974544633186 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196214 | GAUTE BARDING | ADDRESS REDACTED | | | ADA 327.16025084023<br>BNB 7.32767105454544<br>BTC 0.0669047038753784<br>CEL 154.544476550736<br>ETH 2.21076074692804<br>LINK 1727.96338158726 | | |
| 3.1.196215 | GAUTE ELLINGSEN | ADDRESS REDACTED | | | BTC 0.0000166659692278279 | | |
| 3.1.196216 | GAUTE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.261121213187702<br>CEL 11756.9290315849<br>ETH 6.63710795409403<br>MATIC 4271.368<br>USDC 1475.884755 | | |
| 3.1.196217 | GAUTE SKAANES FARSTAD | ADDRESS REDACTED | | | BTC 0.000120343480983553<br>CEL 1.24468510158615<br>ETH 0.000400235753520833<br>MATIC 0.957801197671385<br>USDC 0.517728382953178 | | |
| 3.1.196218 | GAUTE SKUTLE | ADDRESS REDACTED | | | BTC 0.134994189200039<br>CEL 0.0328522110218943 | | |
| 3.1.196219 | GAUTE WALDOW | ADDRESS REDACTED | | | BTC 2.0008209492767<br>CEL 1391.30014094426<br>ETH 8.12163084439414 | | |
| 3.1.196220 | GAUTHAM ARUNKUMAR | ADDRESS REDACTED | | | ADA 0.365810780310708<br>BTC 0.000315213487030008<br>ETH 0.0063923258449743<br>MCDAI 0.0859661913097213<br>USDC 3.89940699990844 | ADA 356.447408116468<br>BTC 0.338923034354077<br>ETH 5.33957057643979<br>MCDAI 74.0476435279816<br>USDC 2198.65554527805 | |
| 3.1.196221 | GAUTHAM KALIMUTHU JEYAPAL | ADDRESS REDACTED | | | BTC 0.00163988697515653<br>USDC 19.3266277053522 | | |
| 3.1.196222 | GAUTHAM KORADA | ADDRESS REDACTED | | | BTC 0.001217107040042<br>COMP 0.37242193529031<br>ETH 0.333953310286028<br>USDC 5989.94501169362 | | |
| 3.1.196223 | GAUTHAM KRISHNADAS | ADDRESS REDACTED | | | BTC 0.000000006979542709<br>CEL 1.80262830778264<br>MATIC 2.6129563795699<br>SNX 0.345144049583958 | | |
| 3.1.196224 | GAUTHAM KUMARAN | ADDRESS REDACTED | | | CEL 12.8731653315579<br>SNX 30.8333652803955<br>USDT ERC20 40.0653450431136 | | |
| 3.1.196225 | GAUTHAM MANOJ | ADDRESS REDACTED | | | BTC 0.000000318563971682<br>CEL 0.0564869033222375<br>ETH 0.000026662711378065<br>USDT ERC20 0.18510216079054 | | |
| 3.1.196226 | GAUTHAM RAJADANRAN | ADDRESS REDACTED | | | ADA 1310.70920427092<br>BTC 0.00082008949983617 | | |
| 3.1.196227 | GAUTHAM VARANASI | ADDRESS REDACTED | | | BTC 0.000081403276438649 | | |
| 3.1.196228 | GAUTHAMA DINESH | ADDRESS REDACTED | | | ADA 509.971956117775<br>BTC 0.112944630130027<br>CEL 14.9509463360726<br>DOT 52.5091103481343<br>LINK 40.2095513808217<br>LUNC 20.2879014255426<br>MATIC 290.826711838851 | | |
| 3.1.196229 | GAUTHIER ALEXANDRE | ADDRESS REDACTED | | | BTC 0.000620701051569472<br>USDC 0.29564182372739 | | |
| 3.1.196230 | GAUTHIER BENAT | ADDRESS REDACTED | | | BTC 0.000000238962246218 | | |
| 3.1.196231 | GAUTHIER BLAVIER | ADDRESS REDACTED | | | BTC 0.00115818489263626<br>CEL 0.688619397134498 | | |
| 3.1.196232 | GAUTHIER BOHYN | ADDRESS REDACTED | | | BNB 0.0983469428104172<br>BTC 0.00237305748955751<br>CEL 2.72482782493087 | | |
| 3.1.196233 | GAUTHIER BONNEFOUS | ADDRESS REDACTED | | | BTC 0.000000987764965669<br>CEL 0.00183688816405458<br>USDT ERC20 0.388194803914357 | | |
| 3.1.196234 | GAUTHIER CANTE | ADDRESS REDACTED | | | USDT ERC20 0.128894164908583 | | |
| 3.1.196235 | GAUTHIER CARELS | ADDRESS REDACTED | | | BTC 0.000000407405364331<br>CEL 63.1253171430212<br>MATIC 853.6146628 | | |
| 3.1.196236 | GAUTHIER DE VALENSART | ADDRESS REDACTED | | | BTC 0.00120204797894797<br>CEL 118.220987708482<br>ETH 2.55356968743655<br>USDC 8371.82480527781 | | |
| 3.1.196237 | GAUTHIER DU BOULLAY | ADDRESS REDACTED | | | ADA 77<br>BTC 0.021750957516041<br>CEL 32.0357430827282<br>DOT 8.882<br>ETH 0.0899684<br>LINK 5.782 | | |
| 3.1.196238 | GAUTHIER FOGGIA | ADDRESS REDACTED | | | BTC 0.000061270495786546<br>CEL 6.15075961388267<br>ETH 0.00391570429582624<br>USDC 22.4890751321411<br>USDT ERC20 0.000000612821335843 | | |
| 3.1.196239 | GAUTHIER FOUQUES | ADDRESS REDACTED | | | BTC 0.000001794550779041<br>DOT 0.0471986161930466 | | |
| 3.1.196240 | GAUTHIER GRANDGIRARD | ADDRESS REDACTED | | | BTC 0.00130412802050495<br>CEL 39.6868390966212<br>ETH 0.94733917 | | |
| 3.1.196241 | GAUTHIER ITART-LONGUEVILLE | ADDRESS REDACTED | | | BTC 0.00121414695475706 | | |
| 3.1.196242 | GAUTHIER LAMBOLEZ | ADDRESS REDACTED | | | CEL 0.101143102462587<br>DOT 3.01139358425124<br>MATIC 0.610601658950934<br>XLM 82.4325934463762<br>XRP 22.4774698583665 | | |
| 3.1.196243 | GAUTHIER MAIROT | ADDRESS REDACTED | | | BTC 0.000014299081356454<br>CEL 0.568152386858053<br>LINK 0.00230879775609779<br>LTC 0.000168270949120527 | | |
| 3.1.196244 | GAUTHIER MARCHAND | ADDRESS REDACTED | | | BTC 0.00090043832239519<br>BUSD 434.662369536806<br>CEL 30.1497296728995<br>USDT ERC20 290.265451733684 | | |
| 3.1.196245 | GAUTHIER OLLIVEAU | ADDRESS REDACTED | | | LTC 43.3791001544246 | | |
| 3.1.196246 | GAUTHIER ORIOL | ADDRESS REDACTED | | | BTC 0.027275378441654<br>BUSD 3312.72217068696<br>CEL 451.716907166109<br>ETH 1.3428726220047<br>SNX 22.28439<br>USDC 2250.21375471528<br>USDT ERC20 579.224983140535 | | |
| 3.1.196247 | GAUTHIER QUEUNIET | ADDRESS REDACTED | | | BTC 0.00076483235231093<br>CEL 12.0855847371594<br>USDT ERC20 13.7445182569326 | | |
| 3.1.196248 | GAUTHIER ROPPE | ADDRESS REDACTED | | | BTC 0.0616318923785859<br>ETH 0.799414897497738 | | |
| 3.1.196249 | GAUTHIER RUE | ADDRESS REDACTED | | | BTC 0.0000266622341980309<br>ETH 0.000885271769634685 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196250 | GAUTHIER RUSELL PEGUIT | ADDRESS REDACTED | | | BCH 0.0033742<br>CEL 0.0128078744147599<br>XRP 0.7864 | | |
| 3.1.196251 | GAUTHIER SEGRESTAIN | ADDRESS REDACTED | | | BTC 0.000000189309846265<br>ETH 0.000024439396329274 | | |
| 3.1.196252 | GAUTHIER SEGUIN | ADDRESS REDACTED | | | ETH 0.000276821159377407 | | |
| 3.1.196253 | GAUTHIER SENY | ADDRESS REDACTED | | | BTC 0.000000009163150504<br>CEL 0.00483428982607622<br>XLM 0.402546641653293 | | |
| 3.1.196254 | GAUTHIER TOUILLET | ADDRESS REDACTED | | | ETH 0.0152133431216524 | | |
| 3.1.196255 | GAUTHIER VANDE VELDE | ADDRESS REDACTED | | | CEL 0.00917132243349598<br>XRP 0.0597595010163646 | | |
| 3.1.196256 | GAUTIER ALIZÉ | ADDRESS REDACTED | | | CEL 0.000411983887992183 | | |
| 3.1.196257 | GAUTIER AZNAR | ADDRESS REDACTED | | | CEL 97.0932450460418 | | |
| 3.1.196258 | GAUTIER BENCHIMOL | ADDRESS REDACTED | | | BCH 0.37611875<br>BTC 0.000474791782478332<br>CEL 2.89162634250802 | | |
| 3.1.196259 | GAUTIER CHAIGNAUD | ADDRESS REDACTED | | | BTC 0.000956736118740798<br>CEL 190.412122589453<br>USDC 10.6477836300823 | | |
| 3.1.196260 | GAUTIER COMPAN | ADDRESS REDACTED | | | USDC 24.8241544932971 | | |
| 3.1.196261 | GAUTIER DEGAND | ADDRESS REDACTED | | | BNB 0.0923547788288124<br>BTC 0.081232833028271<br>ETH 1.04873335134502<br>LTC 0.0149238731331409<br>USDC 1020.93645959541 | | |
| 3.1.196262 | GAUTIER DESTAIS | ADDRESS REDACTED | | | BTC 0.000558783073003627<br>CEL 61.4101439488032 | | |
| 3.1.196263 | GAUTIER DISSANE | ADDRESS REDACTED | | | BTC 0.0308869738023264 | | |
| 3.1.196264 | GAUTIER DOUSSOT | ADDRESS REDACTED | | | BTC 0.000001388914387808 | | |
| 3.1.196265 | GAUTIER FONTANEL | ADDRESS REDACTED | | | AAVE 3.21262327352118<br>BCH 0.34366848361193<br>BTC 0.0364140400668974<br>CEL 140.768997411673<br>COMP 1.95692588602057<br>DASH 0.57142194034182<br>ETC 2.19544263481267<br>ETH 0.34578179837206<br>LINK 29.7215148624716<br>LTC 0.748926579038081<br>MANA 313.813152572046<br>SNX 41.7061701348094<br>UNI 39.2903408414261<br>USDC 391.928690977697<br>XLM 660.143982086343<br>XRP 167.629270517654<br>ZEC 0.647324955924346<br>ZRX 1093.29801345451 | | |
| 3.1.196266 | GAUTIER GALLON | ADDRESS REDACTED | | | BTC 0.000002023954461594<br>USDT ERC20 0.482707056462104 | | |
| 3.1.196267 | GAUTIER GIRARD | ADDRESS REDACTED | | | BTC 0.00280396811333377<br>CEL 130.451277642253<br>DOT 2.16526314382832<br>ETH 0.0289819582402032<br>USDC 49.469875894612<br>UST 150 | | |
| 3.1.196268 | GAUTIER GOERENS | ADDRESS REDACTED | | | BTC 0.000000000909804636<br>CEL 42.6090489689297<br>DASH 0.000000003547779082<br>MCDAI 0.801156651995885<br>SNX 30<br>XLM 800.041191861609 | | |
| 3.1.196269 | GAUTIER JECKER | ADDRESS REDACTED | | | CEL 107.106661235499<br>ETH 0.318859445364699 | | |
| 3.1.196270 | GAUTIER MAXENCE | ADDRESS REDACTED | | | BTC 0.00048737<br>CEL 0.0518471864410569 | | |
| 3.1.196271 | GAUTIER NOUGER | ADDRESS REDACTED | | | ETH 0.0899164346425268 | | |
| 3.1.196272 | GAUTIER PRÉVOTEAUX | ADDRESS REDACTED | | | CEL 62.0537472402033<br>MCDAI 1180.73071893<br>USDC 206.531248<br>XRP 27.05 | | |
| 3.1.196273 | GAUTIER RUELLAN | ADDRESS REDACTED | | | ADA 0.118079394846431<br>BNB 0.000795714314325997<br>BTC 0.000000128718938475<br>CEL 0.0234860936499637<br>USDC 0.52982661048526 | | |
| 3.1.196274 | GAUTIER THIRIEZ | ADDRESS REDACTED | | | USDC 3.89632769963218 | | |
| 3.1.196275 | GAUTIER WILLIAM | ADDRESS REDACTED | | | BTC 0.000000004406382056<br>CEL 1.95455723504058<br>USDC 0.27012229353047 | | |
| 3.1.196276 | GAUTRET ANDREA | ADDRESS REDACTED | | | BTC 0.00130121512459926<br>CEL 10.6261224050279<br>ETH 0.12081926 | | |
| 3.1.196277 | GAV FARLEY | ADDRESS REDACTED | | | ADA 0.000000231172857714<br>BTC 0.00034555<br>CEL 743.92528030675<br>DOGE 4793.95798907<br>DOT 0.000000000048776872<br>LUNC 0.000000127855877198 | | |
| 3.1.196278 | GAV PARKER | ADDRESS REDACTED | | | BTC 0.00130127070101467 | | |
| 3.1.196279 | GAV STARK | ADDRESS REDACTED | | | XLM 1720.13129921055 | | |
| 3.1.196280 | GAVAN MYERS | ADDRESS REDACTED | | | BTC 0.0650555867764645<br>ETH 0.913414097843737<br>USDC 2.79881963990291 | LTC 0.000468 | |
| 3.1.196281 | GAVEN H WANG | ADDRESS REDACTED | | | AAVE 19.9164772818169<br>BTC 0.897785296559105<br>CEL 45.951848357378<br>DOT 379.129265923608<br>ETH 4.03216706790815<br>MATIC 2797.22807835271<br>USDC 7.21038578646007<br>XLM 677.593675233314 | | |
| 3.1.196282 | GAVEN ROTUNDO | ADDRESS REDACTED | | | ADA 0.277181196019793<br>BTC 0.00000620762156168599<br>ETH 0.000087306858913982<br>XLM 0.0779735156300826 | ADA 0.000000179528886203<br>BTC 0.000000004760610909 | |
| 3.1.196283 | GAVEN SMART | ADDRESS REDACTED | | | BTC 0.00123450709975723<br>ETH 1.54792103391267<br>MATIC 634.02812416518<br>USDC 57.508404594694 | | |
| 3.1.196284 | GAVESHI. UTHPALA | ADDRESS REDACTED | | | BTC 0.000550373873505768<br>LTC 0.158507278902396 | | |
| 3.1.196285 | GAVIKA CHHABRA | ADDRESS REDACTED | | | BTC 0.00115952226538574<br>CEL 121.518364230611<br>ETH 2.08830247815985 | | |
| 3.1.196286 | GAVIN AIKEN | ADDRESS REDACTED | | | BTC 0.000202266116605083<br>DOT 0.120514722108228<br>ETH 0.00425789386635626<br>MATIC 36.9229228379572<br>USDT ERC20 6.68144617033711 | BTC 0.332079568492658<br>DOT 82.7561780944747<br>ETH 5.49009008260182<br>MATIC 31351.1433995041<br>USDT ERC20 5789.77232525375 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196287 | GAVIN ALCOTT | ADDRESS REDACTED | | | BTC 0.000000327827941682<br>CEL 1.14679239017673<br>ETH 0.000009843432168745<br>LTC 0.00156659565898582<br>PAXG 0.000185413474500791<br>SGB 0.0801185365383613<br>USDC 0.810661917451871<br>XLM 0.139761594688618<br>XRP 0.524086534904011 | | |
| 3.1.196288 | GAVIN ALEXANDER REULE | ADDRESS REDACTED | | | BTC 0.0433774627270681<br>ETH 1.08470944521778 | | |
| 3.1.196289 | GAVIN ALLAN | ADDRESS REDACTED | | | ETH 0.048056145457918<br>SNX 1.98325298653057 | | |
| 3.1.196290 | GAVIN ALLEN | ADDRESS REDACTED | | | ADA 0.517934460560817<br>BTC 0.00000370999687947<br>ETH 0.000042265709348727 | | |
| 3.1.196291 | GAVIN ALLEN KYGAR | ADDRESS REDACTED | | | ADA 0.489250547655276<br>EOS 440.292224449211<br>ETH 0.000075268216246317<br>SOL 0.00553284743753415<br>USDT ERC20 0.284965306193391 | | |
| 3.1.196292 | GAVIN ALM | ADDRESS REDACTED | | | ETH 0.981601593888956 | | |
| 3.1.196293 | GAVIN ANDERSON | ADDRESS REDACTED | | | CEL 0.000950049044973847<br>DOT 0.00630575560866888 | | |
| 3.1.196294 | GAVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000419445659571<br>LINK 0.016593947334056<br>MATIC 0.0393480963346948<br>SNX 0.0134904991768736<br>USDC 0.279182821322927<br>XLM 0.310899958518331<br>XRP 0.000000767239832699 | | |
| 3.1.196295 | GAVIN ANDREW DOCHERTY | ADDRESS REDACTED | | | BTC 0.000000213233615519 | | |
| 3.1.196296 | GAVIN ATTEWELL | ADDRESS REDACTED | | | BTC 0.108622958647141<br>CEL 131.069083061536<br>ETH 1.23405177865991 | | |
| 3.1.196297 | GAVIN BAINS | ADDRESS REDACTED | | | BTC 0.0348460507124628<br>MATIC 34.9660886177245 | | |
| 3.1.196298 | GAVIN BALLINGER-VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000377622320014<br>CEL 0.00362833900953656<br>ETH 0.000042528263983821 | | |
| 3.1.196299 | GAVIN BANNING | ADDRESS REDACTED | | | USDC 3.76185934874447 | | |
| 3.1.196300 | GAVIN BARCLAY | ADDRESS REDACTED | | | BTC 0.000510132491418046<br>DASH 0.00719836355981052<br>DOT 6.20363351217736<br>ETH 0.0205378631884786<br>SNX 1.25423736757401<br>USDC 41.1163968415436<br>XLM 23.3424066513201<br>ZRX 2.07330411861255 | BTC 0.000000000923101469<br>DOT 0.000000000002091719 | |
| 3.1.196301 | GAVIN BARRY | ADDRESS REDACTED | | | BTC 0.0917058743196186<br>CEL 0.161628357172251<br>DOT 16.7628659994587<br>ETH 1.68326609320753<br>MATIC 206.612053927189 | | |
| 3.1.196302 | GAVIN BASHFORD | ADDRESS REDACTED | | | BTC 0.00227012655178045<br>DOT 0.00663679476530138<br>MATIC 55.1627845515772 | | |
| 3.1.196303 | GAVIN BATES | ADDRESS REDACTED | | | BTC 0.000004054943450064<br>MATIC 0.081183252528425 | BTC 0.00244685690345795<br>MATIC 0.000000940598648217 | |
| 3.1.196304 | GAVIN BECKER | ADDRESS REDACTED | | | ETH 0.000494789571989288<br>LINK 0.0056408092101711<br>MCDAI 0.0521424778126308<br>SNX 0.0614937617073249<br>UNI 0.00381485282475417 | | |
| 3.1.196305 | GAVIN BEECH | ADDRESS REDACTED | | | CEL 141.914646838666<br>COMP 0.08790456<br>LINK 200<br>SGB 2021.196253319<br>XRP 6103.002521 | | |
| 3.1.196306 | GAVIN BINGHAM | ADDRESS REDACTED | | | ZRX 0.132830474315838 | | |
| 3.1.196307 | GAVIN BIZEAU | ADDRESS REDACTED | | | ETH 0.012768407223567 | | |
| 3.1.196308 | GAVIN BOPP | ADDRESS REDACTED | | | XRP 21 | | |
| 3.1.196309 | GAVIN BOTHMA | ADDRESS REDACTED | | | ADA 3.10868237313456<br>BCH 0.000000968351219242<br>BTC 0.000000483273846252<br>CEL 4119.7271589714<br>ETH 0.000000651<br>LINK 0.00000096<br>LTC 0.00000014<br>USDC 2.34797731447467 | | |
| 3.1.196310 | GAVIN BRENNAN | ADDRESS REDACTED | | | BTC 0.00117268907202085<br>MATIC 262.613703520542<br>OMG 17.7883850010215<br>SNX 4.77619949652772 | | |
| 3.1.196311 | GAVIN BROUSSARD | ADDRESS REDACTED | | | BAT 0.00684323414072878<br>BTC 0.00328931409280002<br>ETH 0.129025996882434 | | |
| 3.1.196312 | GAVIN BROWN | ADDRESS REDACTED | | | ETH 0.220406137337389<br>USDC 7.62427213689674 | | |
| 3.1.196313 | GAVIN BROWN | ADDRESS REDACTED | | | BTC 0.00072706633427417<br>CEL 40.0540908965866<br>PAXG 0.0132848713927471<br>USDC 0.00422641292226528 | | |
| 3.1.196314 | GAVIN BUCHAN | ADDRESS REDACTED | | | BTC 0.433854237185764<br>CEL 551.469400445874<br>DOT 57.0681415445531<br>ETH 4.06094591898668<br>LINK 94.0167590218447<br>LTC 0.000000000419872907<br>LUNC 9.55160120086496<br>MATIC 693.499978752796<br>PAXG 1.56243673156076<br>SNX 24.1504348096252<br>USDC 0.00114931349227092 | | |
| 3.1.196315 | GAVIN BUNKELMAN | ADDRESS REDACTED | | | BTC 0.000001034641941893<br>LTC 0.0388320289548909<br>MATIC 6.07391942089943 | | |
| 3.1.196316 | GAVIN BURKE | ADDRESS REDACTED | | | BTC 0.000106856655043714 | | |
| 3.1.196317 | GAVIN BYRNES | ADDRESS REDACTED | | | BTC 0.000246981663344228<br>DOT 0.130290021178402<br>ETH 0.00286671160844087<br>LUNC 33.1669042285184<br>MATIC 19.2017081816237 | | |
| 3.1.196318 | GAVIN CALDER | ADDRESS REDACTED | | | BTC 0.53054452585492<br>USDC 11.9166206312846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196319 | GAVIN CALDWELL | ADDRESS REDACTED | | | BTC 0.000005312515188878<br>DASH 0.000127107789229866<br>ETH 0.576705410597163<br>LINK 4.05556297783619<br>MATIC 103.171610141174<br>XRP 24.0285 | BTC 0.000000009151065361 | |
| 3.1.196320 | GAVIN CAMILLERI | ADDRESS REDACTED | | | BTC 0.000245050497779005<br>CEL 0.00659668428292263<br>ETH 0.000896368774048031<br>USDC 33.2695058531044 | | |
| 3.1.196321 | GAVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000741483409387<br>DOT 0.068721380806657<br>ETH 0.000264660680072704<br>GUSD 0.293369721810282<br>MATIC 0.000846887749245901<br>SNX 0.0921657479156051<br>SOL 0.000871685290633535<br>USDC 0.857682909382332<br>USDT ERC20 0.29372699730549 | | |
| 3.1.196322 | GAVIN CARVILLE | ADDRESS REDACTED | | | BTC 0.00040993164418884<br>CEL 110.776276189934<br>XRP 114.698227 | | |
| 3.1.196323 | GAVIN CHAN | ADDRESS REDACTED | | | BTC 0.000000009243369574<br>CEL 2.86780890624392<br>SNX 0.0590436152976078 | | |
| 3.1.196324 | GAVIN CHAN | ADDRESS REDACTED | | | BTC 0.0235455662806683<br>BUSD 62.8401093378571<br>ETH 2.23084552487217<br>USDT ERC20 59.0754734112786 | | |
| 3.1.196325 | GAVIN CHEE | ADDRESS REDACTED | | | BTC 0.205755277918844<br>DOT 59.4824288726467 | | |
| 3.1.196326 | GAVIN CHEUNG | ADDRESS REDACTED | | | BTC 0.193214656791766<br>USDT ERC20 127.186247252379 | | |
| 3.1.196327 | GAVIN CHHOKAR | ADDRESS REDACTED | | | BTC 0.000025865814636314 | | |
| 3.1.196328 | GAVIN CHOW | ADDRESS REDACTED | | | ADA 386.681786050394<br>BTC 0.0820539001226653<br>CEL 0.0630380249757625<br>DOT 3.16273145378736<br>ETH 0.222144853859733<br>MATIC 317.502509278477<br>XLM 110.461180749127 | | |
| 3.1.196329 | GAVIN CHOY | ADDRESS REDACTED | | | AAVE 4.127<br>BCH 2.00154331<br>BNT 365.75303<br>BTC 0.00430804379156732<br>CEL 260.965734711522<br>ETC 83.42777003<br>ETH 2.57542512342292<br>OMG 197.49378574<br>SNX 62.33<br>THKD 40000<br>UMA 49.915 | | |
| 3.1.196330 | GAVIN CHU | ADDRESS REDACTED | | | AVAX 140.826350305688<br>BTC 0.10301212640778<br>DOT 51.3489279689993<br>SOL 31.041477300735<br>USDC 20369.097758947 | | |
| 3.1.196331 | GAVIN CLIFFORD | ADDRESS REDACTED | | | BTC 0.0002007367426241 | | |
| 3.1.196332 | GAVIN CLOETE | ADDRESS REDACTED | | | BTC 0.000948382006944569<br>BUSD 0.069144584873268<br>CEL 0.0749534468354577 | | |
| 3.1.196333 | GAVIN CLOUTIER | ADDRESS REDACTED | | | CEL 65.8823071672302<br>ETH 0.0416771898419299<br>SNX 1.66451674883332 | | |
| 3.1.196334 | GAVIN COE | ADDRESS REDACTED | | | BTC 0.00451496<br>CEL 2.52852678503216<br>MATIC 0.000000390601748735 | | |
| 3.1.196335 | GAVIN COHN | ADDRESS REDACTED | | | AAVE 0.000992903801555288<br>BTC 0.000004246593594311<br>ETH 0.000005360484034705<br>KNC 0.0404318025236861<br>MATIC 0.487351814583345<br>USDC 0.0225841905593727<br>ZRX 0.0740910921955991 | | |
| 3.1.196336 | GAVIN CONWAY | ADDRESS REDACTED | | | CEL 26.8076594712479<br>MCDAI 30<br>USDC 601.75225 | | |
| 3.1.196337 | GAVIN COOPER | ADDRESS REDACTED | | | ADA 0.214112829486777<br>AVAX 7.72835224693249<br>BNB 1.78007556760995<br>BTC 0.024310288646389<br>CEL 561.05294183732<br>ETH 0.336646472634273<br>LUNC 11.58<br>MATIC 425.456511815185<br>SNX 38.6409884238508<br>USDC 1006.3846544291 | | |
| 3.1.196338 | GAVIN CORT | ADDRESS REDACTED | | | CEL 1.1151520814003<br>SGB 0.021573647182952<br>XRP 0.141121624106818 | | |
| 3.1.196339 | GAVIN COTTER | ADDRESS REDACTED | | | CEL 2.00018703398726 | | |
| 3.1.196340 | GAVIN DACE | ADDRESS REDACTED | | | BUSD 3.03615071626376<br>CEL 0.276239916079364<br>USDC 0.0734375345779919 | | |
| 3.1.196341 | GAVIN DAVIS | ADDRESS REDACTED | | | BTC 0.00117151863296497<br>USDC 962.116511366505 | | |
| 3.1.196342 | GAVIN DAVIS | ADDRESS REDACTED | | | CEL 1.17609951633702<br>ETH 0.01758641 | | |
| 3.1.196343 | GAVIN DE BANK | ADDRESS REDACTED | | | BTC 0.000000762741838406<br>BUSD 57.1099442767476<br>CEL 0.00708885326745731<br>USDT ERC20 56.470004958637 | | |
| 3.1.196344 | GAVIN DEMSKI | ADDRESS REDACTED | | | BTC 0.000018889797716952<br>ETH 0.000112848269122273 | | |
| 3.1.196345 | GAVIN DIXON | ADDRESS REDACTED | | | BAT 0.0139497099022176<br>EOS 0.00827208904951548<br>ETH 0.000019282686753376<br>LINK 0.000096799393747719<br>SGB 0.0209582650620025<br>XLM 0.159091922764197<br>XRP 3.66579166010886 | | |
| 3.1.196346 | GAVIN DOCHERTY | ADDRESS REDACTED | | | ADA 0.000000623246626482<br>BNB 0.000000009834845271<br>BTC 0.000000006578897845<br>CEL 2.98285190794846<br>ETH 0.000001711230137086<br>TGBP 0.31082012572258<br>USDC 0.000000925425815447 | | |
| 3.1.196347 | GAVIN DOHERTY | ADDRESS REDACTED | | | BTC 0.00110785716153287<br>LTC 10.3135038044348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196348 | GAVIN DOWLER | ADDRESS REDACTED | | | ADA 9086.41270554792<br>BNB 2.66920985699243<br>BTC 0.453787481226791<br>BUSD 3.93557415190526<br>CEL 21399.8610825697<br>ETH 4.06718112412985<br>LTC 4.13040130257472<br>LUNC 0.00929255010623181<br>MATIC 10038.109044125<br>OMG 0.0424763400313867<br>SGB 372.236983585535<br>SNX 0.140862575578526<br>USDC 83.9288034004801<br>USDT ERC20 5.29425405426868<br>XAUT 0.000205153133742752<br>XLM 1.44143717056818<br>XRP 1.66017698839758 | | |
| 3.1.196349 | GAVIN DRAKE | ADDRESS REDACTED | | | LTC 5.19395621589686 | | |
| 3.1.196350 | GAVIN DUNBAR | ADDRESS REDACTED | | | BTC 0.000003173636989686<br>ETH 0.000044214029953283 | | |
| 3.1.196351 | GAVIN EAKIN | ADDRESS REDACTED | | | BTC 0.00603368116109939<br>CEL 9.20845840289309<br>ETH 0.02439782<br>SNX 4.55314743 | | |
| 3.1.196352 | GAVIN EARL MCKEE | ADDRESS REDACTED | | | ADA 587.880340258445<br>AVAX 3.80611852883817<br>BTC 0.127257452413837<br>CEL 42.7050126142454<br>DOT 118.199314913694<br>ETH 0.00144275958663878<br>LINK 117.635702928586<br>LUNC 11.2049570186866<br>MATIC 2601.79818710937<br>SNX 86.2780519352771<br>SOL 40.5740646660781<br>SUSHI 25.3865736641768<br>USDC 13.6121157349735<br>ZRX 0.661778653954091 | BTC 0.000855688187224575<br>CEL 5.84914950394728<br>USDC 147.92 | |
| 3.1.196353 | GAVIN EDWARDS | ADDRESS REDACTED | | | BTC 0.00003582<br>CEL 0.163059241070654 | | |
| 3.1.196354 | GAVIN EDWARDS | ADDRESS REDACTED | | | BCH 0.00089637718825074<br>BTC 0.000000001949589771<br>CEL 2.33557864779673<br>EOS 0.000088282669345798<br>LINK 0.0335506565474188<br>XLM 0.749442154246225<br>XRP 6.73146492678764 | | |
| 3.1.196355 | GAVIN ELDER | ADDRESS REDACTED | | | BTC 1.17799634004287<br>EOS 104.009916332353<br>ETH 9.62929254420378<br>LINK 6.05841627032512<br>MATIC 3479.05196581538<br>SUSHI 203.090950160157<br>XLM 2122.6204908969 | | |
| 3.1.196356 | GAVIN EMMANUEL | ADDRESS REDACTED | | | BTC 0.00000000740952386<br>CEL 0.166161963690816 | | |
| 3.1.196357 | GAVIN ENGLISH | ADDRESS REDACTED | | | BTC 0.000212860811261029<br>CEL 59.4421622194173<br>DOT 0.000266707<br>ETH 0.000000548475228388<br>LINK 0.00011935<br>MATIC 0.003610033431 | | |
| 3.1.196358 | GAVIN EVERITT | ADDRESS REDACTED | | | BTC 0.000855963918910114<br>ETH 3.64364273189748 | | |
| 3.1.196359 | GAVIN EZEKOWITZ | ADDRESS REDACTED | | | CEL 0.0219388587223994<br>USDC 23.1088731607392 | | |
| 3.1.196360 | GAVIN FABELLA | ADDRESS REDACTED | | | BTC 0.00001774026161302<br>ETH 0.000344757743047517<br>LINK 0.0174853430081247<br>SNX 0.0707521168520651 | | |
| 3.1.196361 | GAVIN FARBER | ADDRESS REDACTED | | | BTC 0.000000275639564597999<br>CEL 1.15441840556838<br>DOGE 0.0431282515200348<br>ETH 0.000008504982447053<br>MANA 0.71142597566074<br>MATIC 0.00518328223112416<br>SNX 0.595737984059315<br>USDC 0.278150513887011<br>USDT ERC20 0.541226571195165 | | |
| 3.1.196362 | GAVIN FARNAN | ADDRESS REDACTED | | | CEL 0.00736779640613974 | | |
| 3.1.196363 | GAVIN FOSTER | ADDRESS REDACTED | | | CEL 6.85748591847569<br>ETH 0.03296<br>SNX 8.7309 | | |
| 3.1.196364 | GAVIN FOUNTAIN | ADDRESS REDACTED | | | BTC 0.00122575272583174<br>MATIC 273.17586346709 | | |
| 3.1.196365 | GAVIN FOWLER | ADDRESS REDACTED | | | BTC 1.14178750562201<br>CEL 867.597375232575<br>USDC 32599.8693919822 | | |
| 3.1.196366 | GAVIN FRANKLIN | ADDRESS REDACTED | | | CEL 16.404826318361<br>ETH 0.237972185320756 | | |
| 3.1.196367 | GAVIN FRASER | ADDRESS REDACTED | | | BTC 0.000000005896744098<br>CEL 1.56619930533356 | | |
| 3.1.196368 | GAVIN FREEMAN | ADDRESS REDACTED | | | ADA 104.24792697643<br>BTC 0.0115462972850593<br>ETH 0.0230326540259158 | | |
| 3.1.196369 | GAVIN FRIDLUND | ADDRESS REDACTED | | | BTC 0.000200371915363691 | | |
| 3.1.196370 | GAVIN FULLEN | ADDRESS REDACTED | | | CEL 108.899954391905<br>DOT 265.601956181358<br>ETH 1.0142356697036<br>MATIC 10452.8651656294 | | |
| 3.1.196371 | GAVIN GAPINSKI | ADDRESS REDACTED | | | ADA 2128.49502835394<br>BTC 0.28574332124886<br>ETH 10.8631662939728<br>MATIC 1634.79589014241<br>SNX 32.6420057572054<br>USDC 3682.16762737088 | | |
| 3.1.196372 | GAVIN GIBSON | ADDRESS REDACTED | | | BTC 0.000000009909694578<br>CEL 52.2223128231452<br>ETH 1.00000012341757 | | |
| 3.1.196373 | GAVIN GLANCY | ADDRESS REDACTED | | | AVAX 33.3019736189771<br>BNB 5.68043293476972<br>BTC 0.000000076610337966<br>CEL 0.00180430143784886<br>ETH 0.000000151914076778<br>LUNC 37.6316122700056<br>TAUD 0.0281878291327637 | | |
| 3.1.196374 | GAVIN GLATTING | ADDRESS REDACTED | | | EOS 0.0154855318898881 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196375 | GAVIN GOH | ADDRESS REDACTED | | | BTC 0.0962730543500753<br>CEL 407.726783181978<br>ETH 0.0011702221864259<br>USDC 0.234100403075979<br>USDT ERC20 0.000000846153846154 | | |
| 3.1.196376 | GAVIN GOH | ADDRESS REDACTED | | | BTC 0.00000000369168289<br>CEL 3.27646556835261 | | |
| 3.1.196377 | GAVIN GORDON | ADDRESS REDACTED | | | BTC 0.00298808086511505<br>ETH 0.0182853966109768<br>XRP 20030.8964287848 | | |
| 3.1.196378 | GAVIN GRAINGER | ADDRESS REDACTED | | | BSV 0.63129899943904<br>BTC 1.08688075010361<br>CEL 0.835689316770527<br>ETH 1.87539929300029 | | |
| 3.1.196379 | GAVIN GRAINGER | ADDRESS REDACTED | | | BCH 0.00000025<br>BSV 0.00000025<br>CEL 0.0247126018673287 | | |
| 3.1.196380 | GAVIN GRANT | ADDRESS REDACTED | | | BTC 0.996119454254653<br>ETH 51.0316913210618 | ETH 0.530340665398465 | |
| 3.1.196381 | GAVIN GRAY | ADDRESS REDACTED | | | BSV 12.8644279267399<br>BTC 0.000001425742359743<br>DASH 0.00186385131612916<br>XTZ 264.49964140833<br>ZEC 0.00163600421826223 | | |
| 3.1.196382 | GAVIN GREENE | ADDRESS REDACTED | | | BAT 11.85172<br>BTC 0.000000005462178822<br>CEL 5.78836838388662<br>LUNC 130.058883368055<br>UMA 1.11273316 | | |
| 3.1.196383 | GAVIN GRIFFITH | ADDRESS REDACTED | | | BTC 0.000001825584647935<br>LTC 0.00243706344657615<br>USDC 0.543023221571611 | | |
| 3.1.196384 | GAVIN GRUNDMEIER | ADDRESS REDACTED | | | AAVE 18.9975141515137<br>ADA 10.3398627353726<br>AVAX 61.8051783985093<br>BAT 7057.33892038286<br>BCH 0.0157395709987667<br>BTC 3.4182653249105<br>CEL 5341.90586791433<br>DASH 11.3073027298967<br>DOT 0.315690109649167<br>EOS 205.726834365531<br>ETC 91.9966068248399<br>ETH 16.2303745574899<br>LINK 1.05989933502416<br>LTC 0.0292032920842919<br>MANA 1803.41652771203<br>MATIC 8238.94527337029<br>SGB 22979.1938681026<br>SNX 345.50241576932<br>SOL 123.854357580763<br>UMA 13.9109647567547<br>UNI 104.91582546825<br>XLM 5.67558408112282<br>XRP 0.000000807056350541<br>ZEC 84.7664739005059<br>ZRX 531.600635596971 | | |
| 3.1.196385 | GAVIN GUGLIELMI | ADDRESS REDACTED | | | BAT 0.339327794167434<br>BTC 0.0000711286192254669<br>ETH 0.000798746765426457<br>MCDAI 41.7912291603203 | | |
| 3.1.196386 | GAVIN HAMMITT | ADDRESS REDACTED | | | ETH 0.0226903014384319 | | |
| 3.1.196387 | GAVIN HANBURY | ADDRESS REDACTED | | | BTC 0.000001145119528211<br>ETH 0.00711685102940236 | | |
| 3.1.196388 | GAVIN HAUK | ADDRESS REDACTED | | | BTC 0.00520299089312798 | | |
| 3.1.196389 | GAVIN HENSING | ADDRESS REDACTED | | | LINK 0.0605995973125714<br>MATIC 1.97757004412184 | | |
| 3.1.196390 | GAVIN HO | ADDRESS REDACTED | | | CEL 0.0347362138861539<br>ETH 0.0040003482209839 | | |
| 3.1.196391 | GAVIN HOFFMAN | ADDRESS REDACTED | | | BTC 0.0085910842445981<br>ETH 0.000033246513110925<br>USDC 9.79833201626476 | | BTC 30.6048865975091<br>ETH 0.0234956108180039 |
| 3.1.196392 | GAVIN HOSLER | ADDRESS REDACTED | | | BTC 0.000001460010418782<br>ETH 0.000000152840108524<br>SOL 0.00343770819606699<br>USDC 0.0136652987999338<br>USDT ERC20 0.642816988016861 | | |
| 3.1.196393 | GAVIN HUNTLEY-WALKER | ADDRESS REDACTED | | | BTC 0.0539488147921266<br>DOT 0.0323683754433339<br>ETH 0.256935366264197<br>USDC 93.4945091564479<br>USDT ERC20 0.505000157864756 | | |
| 3.1.196394 | GAVIN HYDE | ADDRESS REDACTED | | | BTC 0.114032194045074 | | |
| 3.1.196395 | GAVIN JACKSON | ADDRESS REDACTED | | | CEL 0.781985045864237<br>SNX 6.90546231120955 | | |
| 3.1.196396 | GAVIN JAMES | ADDRESS REDACTED | | | ADA 1104.68487499933<br>BTC 0.000000003142767721<br>CEL 214.224858986687<br>ETH 0.51374972 | | |
| 3.1.196397 | GAVIN JEWELL | ADDRESS REDACTED | | | BTC 0.0131198754897276 | | |
| 3.1.196398 | GAVIN JOHN | ADDRESS REDACTED | | | ADA 0.00000091419010478<br>BNB 0.00155078293554672<br>BTC 0.000131545168484077<br>CEL 0.0550227320144816<br>DOT 164.099931031053<br>ETH 0.000011414648837495<br>LINK 0.0184822931576165<br>LUNC 5.80098694786375<br>PAXG 0.000330984451912042<br>USDC 1.20125696236539 | | |
| 3.1.196399 | GAVIN JOHN | ADDRESS REDACTED | | | LINK 0.0198585580355582 | | |
| 3.1.196400 | GAVIN JOHN COOPER | ADDRESS REDACTED | | | BTC 0.000000196753858165999 | | |
| 3.1.196401 | GAVIN JONES | ADDRESS REDACTED | | | BTC 0.000113855894781969<br>CEL 1.1304504150168 | | |
| 3.1.196402 | GAVIN JONES | ADDRESS REDACTED | | | BTC 0.000002804219565599<br>CEL 116.307137021133<br>XRP 1.08988695873656 | | |
| 3.1.196403 | GAVIN JONES | ADDRESS REDACTED | | | BTC 0.00109155835851112<br>ETH 0.000005842540847368 | | |
| 3.1.196404 | GAVIN JONES | ADDRESS REDACTED | | | BTC 0.000000005151281966<br>CEL 3.88886248019154<br>SGB 591.931387329761<br>UNI 0.0182858176537709<br>XLM 0.000000094185035725<br>XRP 1.58243121795415 | | |
| 3.1.196405 | GAVIN KASHMARK | ADDRESS REDACTED | | | LINK 0.22489884259379<br>USDC 1.03564038446997 | | |
| 3.1.196406 | GAVIN KASTNER | ADDRESS REDACTED | | | BTC 0.000001645581744181<br>USDC 5366.74206254531 | BTC 0.00108284889902578 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196407 | GAVIN KEBBLEWHITE | ADDRESS REDACTED | | | ADA 0.000000230941998018<br>CEL 0.123031095400226 | | |
| 3.1.196408 | GAVIN KENNETH CRAGG | ADDRESS REDACTED | | | BTC 0.000744343995011064<br>CEL 176.110819420784<br>DOT 1.58592016988105<br>ETH 0.0195833713905447<br>SNX 0.0118 | | |
| 3.1.196409 | GAVIN KENNETH JEFFERYS | ADDRESS REDACTED | | | BTC 0.0315802706018404<br>CEL 28.5218007190239<br>ETH 0.171361165939239<br>MATIC 598.766976760393<br>SOL 2.43651255305247 | | |
| 3.1.196410 | GAVIN KERR | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>CEL 5.28997899538465<br>LINK 0.151572315147495 | | |
| 3.1.196411 | GAVIN KILBRIDE | ADDRESS REDACTED | | | ADA 568.180824272526<br>BCH 0.214567192095931<br>BSV 0.20970165733618<br>BTC 0.000832348627589193<br>CEL 0.38010396882814<br>DASH 0.24796782083993<br>ETC 6.86499952543855<br>XLM 47.0719210600899<br>XRP 264.892300458679 | | |
| 3.1.196412 | GAVIN KING | ADDRESS REDACTED | | | BTC 0.000559037800360802 | | |
| 3.1.196413 | GAVIN KLAUSER | ADDRESS REDACTED | | | BTC 0.00124538451699436<br>ETH 0.0128017727469987 | | |
| 3.1.196414 | GAVIN KOH | ADDRESS REDACTED | | | BTC 0.00917189858268487<br>CEL 2.63276958412249<br>ETH 0.184607217302562 | | |
| 3.1.196415 | GAVIN KULA | ADDRESS REDACTED | | | BTC 0.0261349345201268<br>ETH 1.98440309673511<br>USDC 26.4647071216653 | | |
| 3.1.196416 | GAVIN L ANDERSON | ADDRESS REDACTED | | | BTC 0.00172216681183431<br>CEL 0.45008381830742<br>ETH 0.195211211001458 | | |
| 3.1.196417 | GAVIN LAMBERTH | ADDRESS REDACTED | | | BTC 0.00106980380521819<br>USDC 22910.4922263565<br>XRP 27.679286 | | |
| 3.1.196418 | GAVIN LAU | ADDRESS REDACTED | | | BTC 0.000952414615853043<br>ETH 0.380072030759927 | | |
| 3.1.196419 | GAVIN LEE | ADDRESS REDACTED | | | AVAX 51.2692773274634<br>BTC 1.08989039926988<br>ETH 23.9003246577313<br>SNX 39.9345660727295 | AVAX 9.285871577 | |
| 3.1.196420 | GAVIN LEE MELVILLE | ADDRESS REDACTED | | | BTC 0.165270326988378<br>CEL 178.181774185142<br>ETH 4.90519435348288 | | |
| 3.1.196421 | GAVIN LEONG | ADDRESS REDACTED | | | BTC 0.00000434897353073<br>USDT ERC20 0.226166696147852 | | |
| 3.1.196422 | GAVIN LIM | ADDRESS REDACTED | | | ADA 0.632059721528769<br>BNB 0.00242168899254438<br>BTC 0.0000369222514879949<br>DOT 0.158053691848347<br>ETH 0.00187715674591454<br>LTC 0.000150784616609455<br>LUNC 0.00315285399882194<br>USDT ERC20 0.651444607628029<br>XRP 1403.59291710358 | | |
| 3.1.196423 | GAVIN LIM | ADDRESS REDACTED | | | BTC 0.0212752102136729<br>ETH 0.514981207458379 | | |
| 3.1.196424 | GAVIN LLANES | ADDRESS REDACTED | | | BTC 0.000163585513969193<br>ETH 0.00303172761551561 | | |
| 3.1.196425 | GAVIN LOGAZINO | ADDRESS REDACTED | | | XRP 569.370424360295 | | |
| 3.1.196426 | GAVIN LONG | ADDRESS REDACTED | | | BTC 0.0334268568429778<br>ETH 0.400955787881781 | | |
| 3.1.196427 | GAVIN LOW | ADDRESS REDACTED | | | BTC 0.00000188590951361999<br>CEL 0.00269551946612773<br>ETH 28.3894858180068 | | |
| 3.1.196428 | GAVIN LOWERY | ADDRESS REDACTED | | | BTC 0.000000291960335021<br>CEL 1.14630808683767 | | |
| 3.1.196429 | GAVIN LOWTHER | ADDRESS REDACTED | | | | XLM 0.008588 | |
| 3.1.196430 | GAVIN MACE | ADDRESS REDACTED | | | BTC 0.000000029413368324<br>CEL 1.29682455704098<br>SNX 0.000119758297874 | | |
| 3.1.196431 | GAVIN MACH | ADDRESS REDACTED | | | BTC 0.348383434453203<br>CEL 65.5104446309416<br>GUSD 4071.22669234989<br>TUSD 2261.24287779454<br>USDT ERC20 1206.44129760377<br>XLM 0.205058261358983<br>XRP 3.62277806497387 | | |
| 3.1.196432 | GAVIN MAGOON | ADDRESS REDACTED | | | BTC 0.9117812229199 | | |
| 3.1.196433 | GAVIN MAI | ADDRESS REDACTED | | | CEL 1.0755322904796<br>USDC 0.0129995397965647 | | |
| 3.1.196434 | GAVIN MARSH | ADDRESS REDACTED | | | BTC 0.000002529795606042 | | |
| 3.1.196435 | GAVIN MARSHALL | ADDRESS REDACTED | | | BTC 0.00126222069741695<br>CEL 0.08264818888921<br>ETH 0.441267157322224<br>MATIC 0.108222246634622<br>XRP 2777.84233691813 | | |
| 3.1.196436 | GAVIN MATTHEW GOLDSBY | ADDRESS REDACTED | | | BTC 0.0012750759384589<br>DOT 20.5096173876077<br>ETH 0.0368108833018991<br>MANA 67.3098608696838 | | |
| 3.1.196437 | GAVIN MAURER | ADDRESS REDACTED | | | BTC 0.00108541197207761<br>MATIC 9707.03481294343 | | |
| 3.1.196438 | GAVIN MCATEER | ADDRESS REDACTED | | | BTC 0.000000004234495066<br>CEL 0.595780644115434<br>EOS 0.000020378314139252<br>SGB 212.240584730957<br>TGBP 0.0230783157051282<br>XLM 0.0028<br>XRP 0.000000126913755849 | | |
| 3.1.196439 | GAVIN MCCALL | ADDRESS REDACTED | | | CEL 0.475636368127417<br>MATIC 0.2435952 | | |
| 3.1.196440 | GAVIN MCCARRON | ADDRESS REDACTED | | | BTC 0.0156364907449386<br>MCDAI 0.94665786337283 | | |
| 3.1.196441 | GAVIN MCCARTER | ADDRESS REDACTED | | | CEL 2.61367830388823<br>USDC 0.25<br>USDT ERC20 2.891427 | | |
| 3.1.196442 | GAVIN MCCAUGHEY | ADDRESS REDACTED | | | BTC 0.000202095662206891<br>CEL 0.00748734864013894<br>MATIC 1.69612618428019<br>SOL 0.0733832870699499<br>USDC 2106.43404710098 | | |
| 3.1.196443 | GAVIN MCCAY | ADDRESS REDACTED | | | CEL 549.07034612842 | | |
| 3.1.196444 | GAVIN MCCLAFFERTY | ADDRESS REDACTED | | | MATIC 116.779336886822 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196445 | GAVIN MCKELVEY | ADDRESS REDACTED | | | BTC 0.000001370467300957<br>ETH 0.0115503503724055<br>LINK 1922.15091029199<br>MCDAI 2.52315488741403 | BTC 0.561153229462472<br>LINK 3045.6<br>MCDAI 9.98 | |
| 3.1.196446 | GAVIN MCMILLAN | ADDRESS REDACTED | | | BTC 0.000000008606796868<br>CEL 185.542935174032<br>USDC 4335.968956<br>USDT ERC20 207.239093773076 | | |
| 3.1.196447 | GAVIN MILLER | ADDRESS REDACTED | | | ADA 0.0144931408333372<br>CEL 1.12711605552757<br>DOT 0.0224184711368836<br>MATIC 0.380020622361869<br>XLM 0.000000084079022054 | | |
| 3.1.196448 | GAVIN MOORE | ADDRESS REDACTED | | | BTC 0.000001103627655716<br>ETH 0.000048395888903181<br>LTC 0.0383676346621972<br>MCDAI 0.281374642841271 | | |
| 3.1.196449 | GAVIN MORGAN | ADDRESS REDACTED | | | ADA 10906.0849068737<br>BTC 0.00119590010615832<br>DOT 13.025422934613<br>ETH 8.39310919742351<br>LUNC 612489.7951<br>XRP 12353.2720883043 | | |
| 3.1.196450 | GAVIN MOULD | ADDRESS REDACTED | | | AAVE 41.5157659799387<br>BAT 901.19996227792<br>BCH 0.000944200198744134<br>BNB 100.264296540566<br>BTC 3.54767300885973<br>CEL 25526.9221360317<br>DASH 0.000683172525891173<br>DOT 374.011296349191<br>ETH 80.29481609<br>KNC 836.288693755971<br>LINK 52.0690918000992<br>LTC 2.68302132683766<br>LUNC 52.9688876686325<br>MANA 2928.96505868656<br>MCDAI 7.23662427621656<br>OMG 273.852032754844<br>SGB 119.740854736947<br>SNX 453.49249849<br>USDC 40.5856895705072<br>XLM 466.155988603888<br>XRP 0.000000007009575255<br>ZRX 682.256395186665 | | |
| 3.1.196451 | GAVIN MOZE | ADDRESS REDACTED | | | BTC 0.00010471375547168<br>CEL 65.1156481180583<br>DOT 1.2732122669868<br>XRP 10.4241208705503 | | |
| 3.1.196452 | GAVIN MUNIZ | ADDRESS REDACTED | | | BAT 57.0250057838274<br>BTC 0.00645190171156423<br>ETC 1.0387873164508<br>MATIC 56.252478436568<br>MCDAI 81.3209543246899<br>SNX 58.4021783727045<br>XLM 280.573687567113 | | |
| 3.1.196453 | GAVIN MURRAY | ADDRESS REDACTED | | | BTC 0.000000007829870942<br>CEL 0.0161532498312481 | | |
| 3.1.196454 | GAVIN NORRIS | ADDRESS REDACTED | | | ADA 305.014109133245<br>BCH 0.0117211930407946<br>BTC 0.00442132469558663<br>ETH 0.000014857427771152<br>LTC 0.0223587831373064<br>MANA 0.0156225514834827<br>MATIC 290.910883130415<br>USDT ERC20 0.130063506541945 | | |
| 3.1.196455 | GAVIN NYAIRO | ADDRESS REDACTED | | | CEL 1.07064052527722 | | |
| 3.1.196456 | GAVIN O'HARA | ADDRESS REDACTED | | | ADA 423.388069504988<br>BTC 0.133370213584671<br>ETH 8.3357535380862<br>LINK 16.7306090776998<br>MATIC 1801.5780159815<br>MCDAI 31.8507268054362 | | |
| 3.1.196457 | GAVIN OAK | ADDRESS REDACTED | | | BTC 0.023134103114342<br>ETH 0.73842355960782 | | |
| 3.1.196458 | GAVIN OSTER | ADDRESS REDACTED | | | BTC 0.000198042310470865<br>CEL 0.50775925267964<br>COMP 0.00441293306699391<br>ETH 0.000523508753494777<br>MANA 0.521994428261734<br>MATIC 12.3213360240144<br>SNX 0.670560283172092<br>UNI 0.0919341402661022<br>USDT ERC20 4.7819136596424 | | |
| 3.1.196459 | GAVIN PAIZ | ADDRESS REDACTED | | | BTC 0.000034997097086427 | | |
| 3.1.196460 | GAVIN PARISH | ADDRESS REDACTED | | | BTC 0.103399065911038<br>CEL 5569.65363132792<br>ETH 0.947491072977444 | | |
| 3.1.196461 | GAVIN PEACOCK | ADDRESS REDACTED | | | CEL 0.461989579709504 | | |
| 3.1.196462 | GAVIN PETERS | ADDRESS REDACTED | | | ADA 2935.02146624759<br>BTC 0.472415608727993<br>DOT 154.856668197263<br>ETH 5.11568603140274<br>LTC 124.661051666055<br>XLM 24669.5617024123 | | |
| 3.1.196463 | GAVIN PINTO | ADDRESS REDACTED | | | ADA 3841.50595556939<br>AVAX 58.7974837724342<br>BNB 0.00801728619597772<br>BTC 0.196971893373721<br>CEL 23.0288949219455<br>DOT 237.16777999514<br>ETH 11.7634869662704<br>LINK 182.519175233014<br>LUNC 199.51478664832<br>MATIC 2815.81400961855<br>SNX 0.130706263205662<br>SOL 114.890165794799<br>USDC 411.255661772173<br>USDT ERC20 490.273487141998<br>XRP 371.542732373187 | | |
| 3.1.196464 | GAVIN PORT | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.50158448135056 | | |
| 3.1.196465 | GAVIN PRESTON | ADDRESS REDACTED | | | BTC 0.000427860454525519<br>CEL 355.864956739658<br>ETH 0.98313204 | | |
| 3.1.196466 | GAVIN PRINSLOO | ADDRESS REDACTED | | | CEL 0.848467113114716<br>XRP 102.690567 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196467 | GAVIN PRITCHARD | ADDRESS REDACTED | | | BTC 0.000000711529715297<br>ETH 0.041370134482134<br>MATIC 0.825290167769238<br>USDC 10.5727921898988<br>USDT ERC20 0.0102705223255461 | | |
| 3.1.196468 | GAVIN PURDY | ADDRESS REDACTED | | | BNB 0.0325975073791487<br>BTC 0.00021916541682343<br>CEL 14.7479640920925<br>ETC 0.122083145506268<br>ETH 0.269429710925647<br>LUNC 0.00000082973120537<br>USDC 5.32332992707408<br>XTZ 1.91066557005506 | | |
| 3.1.196469 | GAVIN PYOTT | ADDRESS REDACTED | | | BTC 0.00092766026931863 | | |
| 3.1.196470 | GAVIN RAMOS | ADDRESS REDACTED | | | ADA 0.107978456596966<br>BTC 0.000034760459542681<br>CEL 1.15011833867826<br>DOT 0.0104330452579913<br>ETH 0.000099163061300107<br>LINK 39.5223429992417<br>SNX 1.96115321774977<br>UNI 0.0559698064617224<br>USDC 0.938576330783607<br>XLM 0.000012760782324924 | USDC 0.000000667573681767 | |
| 3.1.196471 | GAVIN RAWLINGS | ADDRESS REDACTED | | | ADA 906.619248344306<br>BTC 0.00107517882497862<br>CEL 9.35147304224415<br>TAUD 1686.99536127713<br>XRP 1192.69201747959 | | |
| 3.1.196472 | GAVIN REED | ADDRESS REDACTED | | | BTC 0.0041175643014587 | | |
| 3.1.196473 | GAVIN RETTIG | ADDRESS REDACTED | | | ETH 0.00301427861142007 | | |
| 3.1.196474 | GAVIN RILEY WITT | ADDRESS REDACTED | | | ETH 0.00396935908952663 | | |
| 3.1.196475 | GAVIN RINALDO | ADDRESS REDACTED | | | BTC 0.00122869166404561<br>USDC 208.925978679795 | | |
| 3.1.196476 | GAVIN RITTAMMER | ADDRESS REDACTED | | | BTC 0.000673704361463107<br>BUSD 2640.63288798<br>CEL 130.822611323708<br>XRP 1422.45462013356 | | |
| 3.1.196477 | GAVIN ROBERTS | ADDRESS REDACTED | | | MATIC 0.235694620673842 | | |
| 3.1.196478 | GAVIN ROBERTSON | ADDRESS REDACTED | | | BTC 1.59894299665592<br>LTC 0.000587453814037615<br>USDC 1.2799804575293<br>XLM 1422.11355126844 | | |
| 3.1.196479 | GAVIN ROPER | ADDRESS REDACTED | | | BTC 0.00121646748802575<br>USDC 4.48936290067805 | | |
| 3.1.196480 | GAVIN ROSER | ADDRESS REDACTED | | | BTC 1.0159298151864<br>ETH 27.5423795002709 | | |
| 3.1.196481 | GAVIN RYAN | ADDRESS REDACTED | | | ADA 40.395673188492<br>CEL 0.136912471192781<br>LTC 0.170476509930696<br>XRP 39.5039068350227 | | |
| 3.1.196482 | GAVIN RYDELL | ADDRESS REDACTED | | | ADA 22585.6398942117<br>BTC 0.000000087363465788<br>ETH 2.6123370390417<br>SNX 897.954242771258<br>USDC 1107.38672868244 | ETH 0.0103250320075992<br>SNX 95.04336221 | |
| 3.1.196483 | GAVIN SAMARASEKERA | ADDRESS REDACTED | | | BTC 0.00113179483377396<br>USDC 2118.73905321026 | | |
| 3.1.196484 | GAVIN SANDEFUR | ADDRESS REDACTED | | | AAVE 6.9460269403271<br>ADA 0.148800379502445<br>BCH 7.80951853306143<br>BTC 0.000278105321372694<br>DASH 22.9524207306006<br>EOS 218.782337619301<br>ETH 0.000001001433250668<br>GUSD 0.0967083981555531<br>LINK 35.6397106647304<br>LTC 13.3754345983872<br>MATIC 2911.53606460538<br>USDC 0.00304836879424591<br>XLM 965.382060531765<br>XRP 0.000000858306174769<br>ZEC 10.0541138696731 | | BTC 0.00000000592558293 |
| 3.1.196485 | GAVIN SANTOSO | ADDRESS REDACTED | | | BTC 0.00112461299673692<br>TUSD 927.096819874844 | | |
| 3.1.196486 | GAVIN SEAH | ADDRESS REDACTED | | | BTC 0.0325693587150477<br>CEL 4.90790107890962<br>ETH 0.167174059987923<br>GUSD 4960.43582571642 | | |
| 3.1.196487 | GAVIN SHAMPINE | ADDRESS REDACTED | | | BTC 0.0373153969447606<br>ETH 0.000001217587508824<br>MATIC 0.241812859444739<br>USDC 408.146760261316<br>USDT ERC20 0.492805921993237 | | |
| 3.1.196488 | GAVIN SHERBAN | ADDRESS REDACTED | | | BTC 0.00000222113256988299 | | |
| 3.1.196489 | GAVIN SHORTER | ADDRESS REDACTED | | | BTC 0.00112758889281584<br>CEL 5.06770590588807<br>LTC 8.41892067263803 | | |
| 3.1.196490 | GAVIN SIJLBING | ADDRESS REDACTED | | | ADA 140.590138238192<br>BTC 0.0367208655190938<br>DOT 8.46748428704478 | | |
| 3.1.196491 | GAVIN SIN | ADDRESS REDACTED | | | BTC 0.00104052143799955<br>CEL 0.923740744566911<br>USDC 459.56426540907 | | |
| 3.1.196492 | GAVIN SINGH | ADDRESS REDACTED | | | BTC 0.2606904<br>ETH 1.56377796195788<br>USDC 5248.30028588999 | | |
| 3.1.196493 | GAVIN SIRETT | ADDRESS REDACTED | | | BTC 0.0148579724707263<br>CEL 12.7197822601095 | | |
| 3.1.196494 | GAVIN SMITH | ADDRESS REDACTED | | | AAVE 0.00455350048092369<br>BTC 0.00178067029410155<br>CEL 0.0349374850424256<br>COMP 0.00190186693340811<br>DOT 0.041661040228874<br>ETH 0.00535031081353815<br>LINK 0.000054216915443316<br>OMG 0.000105994105917863<br>PAXG 0.000980942642898312<br>SNX 0.000012689487300775<br>UNI 0.0366993440409757 | | |
| 3.1.196495 | GAVIN SMITH | ADDRESS REDACTED | | | CEL 45.2847043693308<br>ETH 0.431995740322487<br>LTC 0.00000384 | | |
| 3.1.196496 | GAVIN SMITH | ADDRESS REDACTED | | | AVAX 2.17637877538335<br>BTC 0.00178345825889049<br>MATIC 875.27499447062<br>USDC 0.194767189758674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196497 | GAVIN SMITHHART | ADDRESS REDACTED | | | BTC 0.0290415423890658<br>EOS 30.9575152831545<br>ETH 1.01250160885586<br>MATIC 593.805076353376<br>SNX 112.56365270446<br>ZRX 402.049517096061 | | |
| 3.1.196498 | GAVIN SOKHI | ADDRESS REDACTED | | | AAVE 0.0043540107518677<br>BCH 52.6359541416521<br>BTC 0.00179570636187953<br>CEL 0.0136837245125253<br>DOT 791.405606512526<br>ETH 0.000348567146258577<br>LINK 0.418771753856004<br>MATIC 8.73434061450258<br>SGB 1825.53692125072<br>SNX 0.095466201354875<br>UNI 0.315262042306944<br>USDT ERC20 0.0270062989055003<br>XLM 5038.47802834445<br>XRP 6.3388114513204 | | |
| 3.1.196499 | GAVIN SORENSEN | ADDRESS REDACTED | | | BTC 0.0727305587491558<br>ETH 4.70233741341135 | | |
| 3.1.196500 | GAVIN SPENCER | ADDRESS REDACTED | | | BAT 0.02<br>BTC 2.86507209163905<br>CEL 6217.78056346413<br>ETH 7.99999999919831<br>KNC 98.65217736<br>LINK 0.0002<br>OMG 0.0010310241994348<br>SGB 152.809892543075<br>USDC 0.00543404373922571<br>XLM 0.016655<br>XRP 1011.31629743928<br>ZRX 0.00347611737679 | | |
| 3.1.196501 | GAVIN ST JOHN | ADDRESS REDACTED | | | BTC 0.552914002390583<br>CEL 0.0203411154236401<br>ETH 6.90843243451092<br>SOL 23.0269798219943<br>XRP 193.160715689988 | | |
| 3.1.196502 | GAVIN STANIFER | ADDRESS REDACTED | | | BTC 0.00178526691712029<br>CEL 0.134816847276588<br>DASH 0.399525679195719<br>ETH 0.000112300653479913<br>LINK 0.011227643056237<br>MATIC 1.97989646204558<br>USDC 13.2840728650584 | | |
| 3.1.196503 | GAVIN STENHOUSE | ADDRESS REDACTED | | | AVAX 0.0173677556631178<br>BTC 0.0000255665858554349<br>COMP 0.0173038718685806<br>DOT 0.0134816556686785<br>ETH 0.000150889909390436<br>XLM 0.0034422698732089 | XLM 23.1973092651417 | |
| 3.1.196504 | GAVIN STEWART | ADDRESS REDACTED | | | ADA 0.0157173292361855 | | |
| 3.1.196505 | GAVIN STRINGFELLOW | ADDRESS REDACTED | | | USDC 238.486397947409 | | |
| 3.1.196506 | GAVIN STROHL | ADDRESS REDACTED | | | AVAX 29.4600381339296<br>BCH 0.00285288382153722<br>BTC 0.0175547415650472<br>ETH 0.0021653905094418<br>LTC 0.00100168245015108<br>MATIC 2.40954910274707<br>USDC 1.36927650665759 | | |
| 3.1.196507 | GAVIN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00261912<br>CEL 5.59478409425742<br>ETH 0.04357293 | | |
| 3.1.196508 | GAVIN SZWEBLIK | ADDRESS REDACTED | | | ADA 0.0300518676378829<br>BTC 0.00000285208845992<br>CEL 1.12261682909492<br>LINK 0.00762352570243593<br>LTC 3.42659398710856<br>XRP 39.2543049611774 | | |
| 3.1.196509 | GAVIN TAKARA | ADDRESS REDACTED | | | BTC 0.0762387685021518<br>CEL 1.15116892753898<br>ETH 1.28866884155042<br>LTC 3.66058396360556<br>MANA 50.5868216616104<br>SGB 0.00720694790269511<br>XRP 0.0471434516499028 | | |
| 3.1.196510 | GAVIN TAN | ADDRESS REDACTED | | | ADA 0.281684952313911<br>BTC 0.000000006898316278<br>CEL 0.558238416720896 | | |
| 3.1.196511 | GAVIN TAN | ADDRESS REDACTED | | | BNB 1.43426039720954<br>BTC 0.000884346134274829<br>CEL 59.7880398111913<br>USDC 0.006 | | |
| 3.1.196512 | GAVIN TAWNS | ADDRESS REDACTED | | | BTC 0.000000124672606282<br>CEL 24.6633268930619<br>ETH 0.00000074<br>USDC 1.006284 | | |
| 3.1.196513 | GAVIN TAYLOR | ADDRESS REDACTED | | | BTC 0.0131263200223674<br>CEL 14.6425798131156<br>ETH 0.07590478 | | |
| 3.1.196514 | GAVIN TELFER | ADDRESS REDACTED | | | AAVE 0.00580323737197125<br>ADA 0.0235832476637539<br>BTC 0.000383960971620179<br>COMP 0.000097571086010247<br>DOT 213.784863845427<br>ETH 0.0201276241545874<br>LUNC 74.0169917889498<br>MATIC 5096.08779043189<br>SNX 0.109575254876849<br>SOL 0.206366656380454<br>XLM 0.28857468137702<br>ZRX 0.129165449458898 | AAVE 0.000000397456394384<br>ADA 0.000000296877896691<br>BTC 0.000000414042641631<br>ETH 0.000000902280281601<br>SNX 0.000000146334310247<br>SOL 0.000000313429653592 | |
| 3.1.196515 | GAVIN TEO | ADDRESS REDACTED | | | BTC 0.000003268053026357<br>CEL 0.00134480529387338<br>ETH 0.000013185922856051<br>LTC 0.000089739649633925 | | |
| 3.1.196516 | GAVIN THORPE | ADDRESS REDACTED | | | CEL 1.06647493726135 | | |
| 3.1.196517 | GAVIN THWAITE | ADDRESS REDACTED | | | CEL 10.2753934589201 | | |
| 3.1.196518 | GAVIN TIENG | ADDRESS REDACTED | | | BTC 0.0618013188928959<br>ETH 4.03148583773022 | | |
| 3.1.196519 | GAVIN TIMOTHY DULEY | ADDRESS REDACTED | | | MATIC 2424.05626296284<br>USDT ERC20 4.74680012470279 | USDT ERC20 0.000000078018797019 | |
| 3.1.196520 | GAVIN TOEPKE | ADDRESS REDACTED | | | BTC 0.000129069978521263 | BTC 0.0833191715638757 | |
| 3.1.196521 | GAVIN TONKS | ADDRESS REDACTED | | | BTC 0.000010958142356045 | | |
| 3.1.196522 | GAVIN TONKS | ADDRESS REDACTED | | | CEL 0.189678684850775 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196523 | GAVIN TOWERS | ADDRESS REDACTED | | | AAVE 6.94283271<br>BAT 9461.80700315<br>BNT 238.07979798<br>BTC 0.0235993609697887<br>CEL 479.698880249852<br>ETH 0.614197523492431<br>MANA 9410.10669461<br>SNX 180.7360813<br>UNI 88.4928095824626<br>ZRX 24849.779 | | |
| 3.1.196524 | GAVIN TRAN MC DONALD | ADDRESS REDACTED | | | ADA 0.061874421459789<br>BTC 0.000001215994485946<br>ETH 0.000006738920097586<br>SOL 0.0158321100937078<br>USDT ERC20 1.5063804886523 | ADA 104.708773108385<br>BTC 0.000000000595393377<br>SOL 0.000000000904907192<br>USDT ERC20 0.000000238605685172 | |
| 3.1.196525 | GAVIN TRESEDER | ADDRESS REDACTED | | | ADA 224.045348993235<br>BAT 39.5130313868787<br>BNB 2.04464634530124<br>BTC 0.0059826251775224<br>CEL 105.620131976098<br>COMP 0.0427063676995161<br>EOS 2.44699164306061<br>ETH 0.444077566938016<br>SGB 39.0726900533946<br>USDT ERC20 504.635621790226<br>XLM 120.900301785733<br>XRP 254.944870371031 | | |
| 3.1.196526 | GAVIN TURKINGTON | ADDRESS REDACTED | | | BTC 0.00116693244998723<br>CEL 1.08363367994626 | | |
| 3.1.196527 | GAVIN TURNBULL | ADDRESS REDACTED | | | BTC 0.0125040934157188<br>CEL 43.3104145479223<br>USDC 10 | | |
| 3.1.196528 | GAVIN VALENTINE | ADDRESS REDACTED | | | BTC 0.0700586783550822<br>ETH 0.000577193576339212<br>PAX 54.4010019434158 | | |
| 3.1.196529 | GAVIN VANBUREN | ADDRESS REDACTED | | | BTC 0.000001557093710952 | | |
| 3.1.196530 | GAVIN VANDERLOOVEN | ADDRESS REDACTED | | | CEL 56.5298252148085<br>DOT 1.01281872361201<br>USDC 3347.491 | | |
| 3.1.196531 | GAVIN VASDEV | ADDRESS REDACTED | | | ADA 9.07256020457185<br>BNB 0.124848383607059<br>BTC 0.00231327550028335<br>ETH 0.0104469575083007<br>USDT ERC20 1.53879419510437 | | |
| 3.1.196532 | GAVIN WALLACE | ADDRESS REDACTED | | | ADA 2866.37718112593<br>BTC 0.165291452763768<br>DOT 44.4085451347536<br>ETH 2.04607364385597<br>USDC 3.5265102839332 | | |
| 3.1.196533 | GAVIN WATSON | ADDRESS REDACTED | | | BTC 0.00113513238031585<br>ETH 9.46735797949937 | | |
| 3.1.196534 | GAVIN WATSON | ADDRESS REDACTED | | | BTC 0.100004855853994<br>LTC 0.000052591942920458 | | |
| 3.1.196535 | GAVIN WHITE | ADDRESS REDACTED | | | CEL 1.08581118804018<br>USDT ERC20 4.01305740377513 | | |
| 3.1.196536 | GAVIN WILLIAM SPEEK | ADDRESS REDACTED | | | BTC 0.00173903666106615<br>XLM 2516.57439321817 | | |
| 3.1.196537 | GAVIN WILSON | ADDRESS REDACTED | | | BAT 2340.11291446609<br>BTC 0.00060675727031663<br>CEL 1.13703689775972<br>SNX 22.8199155139145<br>XLM 0.16262865477286<br>ZRX 2178.5345420323 | | |
| 3.1.196538 | GAVIN WILTON | ADDRESS REDACTED | | | DOT 0.00146685329162805<br>MATIC 0.0110659153949316 | | |
| 3.1.196539 | GAVIN ZANKER | ADDRESS REDACTED | | | ADA 0.00325830687596035<br>BTC 0.000000883918562848<br>CEL 0.615603145104333 | | |
| 3.1.196540 | GAVINO EMANUELE SANNINO | ADDRESS REDACTED | | | CEL 17.51302923874 | | |
| 3.1.196541 | GAVINO JR GAW | ADDRESS REDACTED | | | BAT 0.0126069031452323<br>BTC 0.442790214019801<br>ETH 2.11035886653199<br>LINK 0.000483426491206821<br>USDC 252.597571304652 | | |
| 3.1.196542 | GAVON MORRISON | ADDRESS REDACTED | | | AVAX 6.17369874044942<br>BTC 0.934930812400982<br>DOT 36.8543535594949<br>ETH 3.66495571885551<br>MATIC 561.170419232785 | | |
| 3.1.196543 | GAVRIEL BLAXBERG | ADDRESS REDACTED | | | USDC 0.00996339580283243 | | |
| 3.1.196544 | GAVRIEL BRAMNICK | ADDRESS REDACTED | | | BTC 0.000019924214786458 | | |
| 3.1.196545 | GAVRIEL PINKHASOV | ADDRESS REDACTED | | | ADA 0.00402275264131607<br>BTC 0.000067738989636463<br>CEL 0.144543214865918<br>ETH 0.000001325439068354<br>MATIC 0.208501383641696<br>OMG 0.0190977472739846<br>SGB 0.072465000435603<br>USDC 13.6377390792472<br>XLM 0.815878581018545<br>XRP 0.474021775995979 | | |
| 3.1.196546 | GAVRIEL SHER | ADDRESS REDACTED | | | BTC 0.262522549464301<br>ETH 2.02731531880089<br>USDT ERC20 9.52265670224488<br>XAUT 1.1084338514672 | | |
| 3.1.196547 | GAVRIIL ANTHOULIS | ADDRESS REDACTED | | | CEL 0.121912455829305 | | |
| 3.1.196548 | GAVRIIL GAVRIIL | ADDRESS REDACTED | | | AAVE 0.420353409189623<br>BTC 0.00802685306001943<br>CEL 5.31322015866017<br>COMP 0.108731556385466<br>MATIC 490.272079066266 | | |
| 3.1.196549 | GAVRIIL MARTUSHEV | ADDRESS REDACTED | | | BTC 0.958581770620033<br>CEL 219.715397237227<br>ETH 24.8640629021551<br>LINK 524.114476291946<br>MCDAI 42.7211522826326 | | |
| 3.1.196550 | GAVRIIL PAPAGEORGOPOULOS | ADDRESS REDACTED | | | BTC 0.000000000125746673<br>CEL 2.70895411611622 | | |
| 3.1.196551 | GAVRILA FLORIN | ADDRESS REDACTED | | | ADA 511.704495<br>BTC 0.00118413262285376<br>CEL 296.30759391951 | | |
| 3.1.196552 | GAVRILIU EMILIA | ADDRESS REDACTED | | | BTC 0.000000598509497787999 | | |
| 3.1.196553 | GAVRILIUC IURIE | ADDRESS REDACTED | | | BTC 0.000001144023903301<br>DOT 0.0361919636726608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196554 | GAVRILO JEJINA | ADDRESS REDACTED | | | AVAX 0.000105310168563225<br>BTC 0.000000506350720171<br>CEL 71.3373698998762<br>DOT 0.000402549797401179<br>ETH 0.00000700148724056<br>MCDAI 0.727043650921517<br>SGB 0.0152641282196424<br>UNI 0.13817380654405<br>USDC 11261.856087291<br>USDT ERC20 0.148957722862384<br>XLM 0.317726822053795<br>XRP 35.2795710694248 | | |
| 3.1.196555 | GAVRILOTEST JEJINATEST | ADDRESS REDACTED | | | CEL 1.11091262155144<br>ETH 0.000277081400336481 | | |
| 3.1.196556 | GAVRYELLE XINGBE HUANG | ADDRESS REDACTED | | | ADA 236.580963773316<br>BTC 0.745571919378607<br>CEL 212.711364371944<br>EOS 2.64419808631185<br>ETH 0.223689445408341<br>GUSD 0.00701345719856982<br>MCDAI 0.000475496577236945<br>USDC 854399.771839429<br>XLM 0.000441004707979306 | | |
| 3.1.196557 | GAVYN BOYD | ADDRESS REDACTED | | | BTC 0.00127744915113944<br>MATIC 1.30228259967553 | MATIC 0.00926404054169049 | |
| 3.1.196558 | GAVYN DEITER | ADDRESS REDACTED | | | CEL 1.07581199164044 | | |
| 3.1.196559 | GAW JU JIN JOHN ALBERT | ADDRESS REDACTED | | | BNB 0.00181749111746286<br>BTC 0.04036619612<br>CEL 0.0136840644240087<br>ETH 0.00185373886173971<br>LTC 0.000017459187558568 | | |
| 3.1.196560 | GAWAIN BOAL | ADDRESS REDACTED | | | CEL 10.587512355259 | | |
| 3.1.196561 | GAWAIN KIRKWOOD | ADDRESS REDACTED | | | CEL 1.06503115298091 | | |
| 3.1.196562 | GAWPGOON LAORATTANAPAIBOON | ADDRESS REDACTED | | | ADA 2540.6685500343<br>BTC 0.0012556049190499<br>DOT 32.9477431102521 | | |
| 3.1.196563 | GAWSIGAN YOGANANTHARAJAH | ADDRESS REDACTED | | | BCH 4.61077789879555<br>CEL 5.24917890046498<br>ETH 1.06096820635503<br>LINK 55.1176661506471<br>MATIC 24.9860267484268<br>SNX 118.734508398971<br>USDC 52.6946064223098<br>XLM 4833.42340809769 | | |
| 3.1.196564 | GAY DUNHAM | ADDRESS REDACTED | | | BTC 0.000042838015857851<br>USDC 0.503283116633546 | | |
| 3.1.196565 | GAY KEONG TAN | ADDRESS REDACTED | | | BTC 0.0009064181111161332<br>GUSD 163.385246692119<br>LINK 126.416144720849<br>USDC 0.232736140339563 | | |
| 3.1.196566 | GAY NEWLIN | ADDRESS REDACTED | | | ETH 0.688573428484902 | | |
| 3.1.196567 | GAYAD ALHAMWI | ADDRESS REDACTED | | | BTC 0.0115385607581985 | | |
| 3.1.196568 | GAYAN DHANUSHKA EDIRISINGHE EDIRISINGHE PATHIRANAGE | ADDRESS REDACTED | | | ADA 12.6925575322565<br>BCH 0.0535497640380293<br>BTC 0.0338069974575071<br>CEL 0.260772594641888<br>DOGE 234.448963974745<br>ETC 6.05947226143156<br>ETH 0.117471656560013<br>LTC 4.03166705712691<br>SOL 1.01876341592944<br>XRP 35.3359191584783 | | |
| 3.1.196569 | GAYAN GUNASEKARA | ADDRESS REDACTED | | | BTC 0.000077534119652184<br>ETH 0.000000526566805084<br>LINK 10.5699177736368<br>USDC 0.00763123377276082 | | |
| 3.1.196570 | GAYAN GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.00118202763057773<br>CEL 1.55235040927291<br>MATIC 17.2470408959484<br>SNX 2.41996511373735 | | |
| 3.1.196571 | GAYAN HERATH | ADDRESS REDACTED | | | BTC 0.000000003583617796<br>CEL 0.000081561319068541 | | |
| 3.1.196572 | GAYAN KARUNARATHNE | ADDRESS REDACTED | | | ADA 210.295635279526<br>BTC 0.000001428452677924<br>USDT ERC20 2595.19718324608 | | |
| 3.1.196573 | GAYAN MADUSHANKA RUBASIN KATTADIGE | ADDRESS REDACTED | | | BTC 0.000101327204449533<br>USDC 5.03828317578477 | | |
| 3.1.196574 | GAYAN OMALKA | ADDRESS REDACTED | | | USDT ERC20 0.351128047470158 | | |
| 3.1.196575 | GAYAN PADMASEKARA | ADDRESS REDACTED | | | ADA 1973.63688476115<br>BTC 0.253205163238959<br>ETH 1.35670603088581 | | |
| 3.1.196576 | GAYAN PERAMUNA RALALAGE | ADDRESS REDACTED | | | BTC 0.00117093276504063<br>CEL 1.72933685197088<br>USDT ERC20 0.000000804334554335 | | |
| 3.1.196577 | GAYAN PRIYADHARSHANA | ADDRESS REDACTED | | | BTC 0.00106107550613301<br>DOT 0.045805351600821 | | |
| 3.1.196578 | GAYAN SENANAYAKE | ADDRESS REDACTED | | | BTC 0.000000224669214321<br>USDT ERC20 0.605541758451901 | | |
| 3.1.196579 | GAYAN SRILAL | ADDRESS REDACTED | | | BTC 0.000427218912632388 | | |
| 3.1.196580 | GAYAN TENNI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00000000952993383<br>CEL 0.0244367128173259 | | |
| 3.1.196581 | GAYAN WAIDYASEKERA | ADDRESS REDACTED | | | CEL 34.9301967712085<br>EOS 3.7005<br>LTC 0.3264<br>UNI 32.4799247 | | |
| 3.1.196582 | GAYAN WIJESOORIYA | ADDRESS REDACTED | | | ADA 30393.3835260654<br>BTC 0.570220443365399<br>CEL 1684.23349056949<br>ETH 5.84254667442048<br>MATIC 57208.4099700533<br>USDC 3.57766425922791<br>USDT ERC20 6.27352212678714 | | |
| 3.1.196583 | GAYANA PRASADINI | ADDRESS REDACTED | | | BTC 0.00000000175335558<br>CEL 0.599993542174234<br>USDC 0.745951187951874 | | |
| 3.1.196584 | GAYANE BASMAJIAN | ADDRESS REDACTED | | | BTC 0.230691745299438<br>ETH 0.614354169103562 | | |
| 3.1.196585 | GAYANE DANIELYAN | ADDRESS REDACTED | | | BTC 0.000000507354214929<br>USDC 0.000000500261731118 | | |
| 3.1.196586 | GAYANE HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000001041385212166<br>USDC 0.321489214275773 | | |
| 3.1.196587 | GAYANE TSHAGHARYAN | ADDRESS REDACTED | | | BTC 0.00159275818705675<br>USDC 0.273175671467893 | | |
| 3.1.196588 | GAYANI NISANSALA KULASEKARA | ADDRESS REDACTED | | | BTC 0.00000057612730898 | | |
| 3.1.196589 | GAYANKA CHANDRASENA | ADDRESS REDACTED | | | BTC 0.000132322294304098<br>ETH 0.000455102790906181<br>LINK 0.0302720855599947<br>LTC 0.208448544068921<br>MANA 0.0227283884720779 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196590 | GAYANKA DE SILVA | ADDRESS REDACTED | | | ADA 184.114172467691<br>BNB 1.05772211490529<br>BTC 0.580997916561041<br>ETH 5.54805863728062 | | |
| 3.1.196591 | GAYANTHA BANDARA ATTANAYAKE ATTANAYAKE MUDIYANSELAGE | ADDRESS REDACTED | | | USDC 2008.52499448789 | | |
| 3.1.196592 | GAYASHAN GAYASHAN | ADDRESS REDACTED | | | ADA 0.0802998921305389<br>BTC 0.000000001928413431<br>CEL 0.265704746968159<br>USDT ERC20 0.527920159155064 | | |
| 3.1.196593 | GAYATHRA SHASHIDHARA ARIYATHILAKA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00122296635830854<br>USDT ERC20 4203.53741844493 | | |
| 3.1.196594 | GAYATHRI GAVARRAJU | ADDRESS REDACTED | | | AAVE 0.579939502592361<br>ADA 631.958552512148<br>AVAX 9.48328509898689<br>BTC 0.0278495235601576<br>CEL 0.818793037498566<br>DOT 14.5002291707187<br>ETH 1.61671611695821<br>LINK 3.49405217913006<br>LUNC 31.8204722083515<br>MATIC 351.79609476876<br>SOL 8.18243773981749 | | |
| 3.1.196595 | GAYATHRI NAYAK | ADDRESS REDACTED | | | BTC 0.000000004456352097<br>CEL 0.885654223050918 | | |
| 3.1.196596 | GAYATHRI REGINALD ANANDA | ADDRESS REDACTED | | | BTC 0.0228354523400041 | | |
| 3.1.196597 | GAYATHRI RETNASINGAM | ADDRESS REDACTED | | | BTC 0.121504006323374<br>CEL 91.2766321636827 | | |
| 3.1.196598 | GAYATHRI SAMPATH | ADDRESS REDACTED | | | BTC 0.000031683954084318 | BTC 0.000000004595117128 | |
| 3.1.196599 | GAYATHRI SAVARKUDELE | ADDRESS REDACTED | | | BTC 0.000115253124783526<br>CEL 0.0349230405279894<br>ETH 0.00340679261346685<br>TAUD 24.2816914833372 | | |
| 3.1.196600 | GAYATHRI SRIDHARAN | ADDRESS REDACTED | | | BTC 0.000000001471290746<br>CEL 2.75273290631042 | | |
| 3.1.196601 | GAYATHRI VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 0.0000006506958536359999<br>MATIC 0.596164402599284 | | |
| 3.1.196602 | GAYATRI BARLA | ADDRESS REDACTED | | | BTC 0.00068914<br>CEL 0.80241142025496 | | |
| 3.1.196603 | GAYATRI DATTATRAY THAKUR | ADDRESS REDACTED | | | BTC 0.000000004778317309<br>CEL 0.70448413589911 | | |
| 3.1.196604 | GAYATRI DESAI | ADDRESS REDACTED | | | USDC 6.68193726158824 | | |
| 3.1.196605 | GAYATRI KULKARNI | ADDRESS REDACTED | | | BTC 0.000070796007245713<br>USDC 1.79895367393595 | | |
| 3.1.196606 | GAYATRI MADHUKUMAR | ADDRESS REDACTED | | | BTC 0.000000804223459898<br>CEL 0.000590028152143071<br>ETH 0.000023594471682159 | | |
| 3.1.196607 | GAYATRI MATA | ADDRESS REDACTED | | | ADA 0.165319484509309<br>BTC 0.000001211558387066<br>DOT 0.0243180090480211<br>USDC 0.581772121373378 | | |
| 3.1.196608 | GAYATRI PATEL | ADDRESS REDACTED | | | BTC 0.000000278009958948<br>CEL 0.0387537058939813 | | |
| 3.1.196609 | GAYATRI PUROHIT | ADDRESS REDACTED | | | BUSD 35083.3833047713<br>CEL 1439.28571409348<br>ETH 0.00515718730694757<br>USDC 35044.8902419293<br>USDT ERC20 14956.3086937648 | | |
| 3.1.196610 | GAYATRI SAIKIA | ADDRESS REDACTED | | | BTC 0.000952175330672895<br>BUSD 16056.15344836<br>CEL 3299.40671822923<br>ETH 29.6757021590226<br>GUSD 45005.0955795145<br>UNI 287.05070692556 | | |
| 3.1.196611 | GAYATRI SATYARTHI | ADDRESS REDACTED | | | CEL 0.115520903649617 | | |
| 3.1.196612 | GAYATRI SISODIYA | ADDRESS REDACTED | | | BTC 0.00251114319794086<br>CEL 6.69050143985464<br>USDT ERC20 404.639064 | | |
| 3.1.196613 | GAYATRI ZAGADE | ADDRESS REDACTED | | | BTC 0.000847190845796587 | | |
| 3.1.196614 | GAYDA ESCOBAR | ADDRESS REDACTED | | | USDC 0.00308260615191061 | | |
| 3.1.196615 | GAYDA ESCOBAR | ADDRESS REDACTED | | | BTC 0.419828320308718<br>ETH 22.7585300224524<br>LTC 0.0272815249438716 | | |
| 3.1.196616 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151239070888652 | | |
| 3.1.196617 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150675633534412 | | |
| 3.1.196618 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.196619 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150515233575055 | | |
| 3.1.196620 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.001513074777477 | | |
| 3.1.196621 | GAYE ALACA | ADDRESS REDACTED | | | CEL 0.00158606026908065 | | |
| 3.1.196622 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151115786291815 | | |
| 3.1.196623 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.0015169861324628 | | |
| 3.1.196624 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.000000950218423647999 | | |
| 3.1.196625 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151698620781596 | | |
| 3.1.196626 | GAYE ALACA | ADDRESS REDACTED | | | CEL 0.0455173780361081<br>ETH 0.00150066329317558 | | |
| 3.1.196627 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151919765147053 | | |
| 3.1.196628 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150515231332042 | | |
| 3.1.196629 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.000000950622558576 | | |
| 3.1.196630 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151732334632254 | | |
| 3.1.196631 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.000000235913727366 | | |
| 3.1.196632 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151890029004283 | | |
| 3.1.196633 | GAYE ALACA | ADDRESS REDACTED | | | CEL 0.000045867942846719<br>ETH 0.00000057089880786 | | |
| 3.1.196634 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150729738423847 | | |
| 3.1.196635 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151893032436221 | | |
| 3.1.196636 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150381419425356 | | |
| 3.1.196637 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150675636029264 | | |
| 3.1.196638 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00150573441421749 | | |
| 3.1.196639 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00148229839259562 | | |
| 3.1.196640 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.00151307479000361 | | |
| 3.1.196641 | GAYE ALACA | ADDRESS REDACTED | | | ETH 0.000000236247582178 | | |
| 3.1.196642 | GAYE UZUNER | ADDRESS REDACTED | | | BTC 0.000000000943848084<br>ETH 0.00161617171239143<br>USDC 2.61913484727753 | | |
| 3.1.196643 | GAYLA FIDJE | ADDRESS REDACTED | | | ADA 3096.80833989823<br>BTC 0.141891848702175<br>DASH 1.71763463333979<br>EOS 86.3413061561911<br>ETH 2.32679592513661 | | |
| 3.1.196644 | GAYLA SHELBY | ADDRESS REDACTED | | | AVAX 1.90667713834555<br>ETH 0.000050847712613985<br>USDC 0.00412806257034022 | | |
| 3.1.196645 | GAYLA WETZ | ADDRESS REDACTED | | | BTC 0.000561967981228284<br>MCDAI 40.7475220985097 | | |
| 3.1.196646 | GAYLE CULLAR | ADDRESS REDACTED | | | ADA 5550.25826765117<br>BTC 1.26912338780075<br>ETH 14.0979398281092<br>LINK 255.946987380217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196647 | GAYLE HARRIS | ADDRESS REDACTED | | | BTC 0.00854373290223207<br>CEL 0.272150620965854<br>ETH 0.0104683767190245 | | |
| 3.1.196648 | GAYLE KANANIOKALAPONI TURNER | ADDRESS REDACTED | | | USDC 0.195776475999673 | | |
| 3.1.196649 | GAYLE LESLEY DEVLIN | ADDRESS REDACTED | | | BTC 0.00126134316653301<br>CEL 5.53295499349988<br>ETH 0.147656835446629 | | |
| 3.1.196650 | GAYLE NELSON | ADDRESS REDACTED | | | BTC 0.245805910835599<br>CEL 0.245961510273655<br>ETH 0.436609191637814 | | |
| 3.1.196651 | GAYLE PREU | ADDRESS REDACTED | | | BTC 0.00216944963503861 | | |
| 3.1.196652 | GAYLE SECORD | ADDRESS REDACTED | | | BTC 0.0119845736342127<br>ETH 0.0516223326082644 | | |
| 3.1.196653 | GAYLE SUTTLES-BROWN | ADDRESS REDACTED | | | ETH 0.206397459695209 | | |
| 3.1.196654 | GAYLE WHITING | ADDRESS REDACTED | | | BCH 0.00177792480586508<br>BTC 0.172462068028082<br>CEL 1.14993550036725<br>DASH 6.55685657697221<br>EOS 0.015656829952878<br>ETH 1.86152799206698<br>OMG 0.0115037404191158<br>SGB 0.197050817351901<br>USDC 653.30542558109<br>XLM 3201.35200962091<br>XRP 1.28898610144375<br>ZRX 1194.17716146066 | BTC 0.0001140471931569 | |
| 3.1.196655 | GAYLEN BROWN | ADDRESS REDACTED | | | ETH 0.0103387022636128 | | |
| 3.1.196656 | GAYLENE CADWALLADER | ADDRESS REDACTED | | | CEL 137.422856654365<br>ETH 3.126377190444 | | |
| 3.1.196657 | GAYLENE MARTIN | ADDRESS REDACTED | | | BTC 0.0000000071268997<br>CEL 2.04000334328167<br>LINK 0.00455519892733652 | | |
| 3.1.196658 | GAYLENE PHILLIPS | ADDRESS REDACTED | | | BTC 0.00019358<br>CEL 0.170323982157281 | | |
| 3.1.196659 | GAYLORD DE SA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000789471448083999<br>USDC 3.05067262321306<br>USDT ERC20 0.228244600532616 | | |
| 3.1.196660 | GAYLORD FRANCK CHRISTOPE LE JONCOUR | ADDRESS REDACTED | | | BTC 0.000025059631001422 | | |
| 3.1.196661 | GAYLORD SANIDAD | ADDRESS REDACTED | | | BTC 0.000198364374865607<br>ETH 0.00363338940590411<br>LTC 0.000003254437914465<br>SOL 0.0327050339174286<br>USDC 3.75030508645632<br>USDT ERC20 0.214118786944008 | | BTC 0.000000582974876637<br>ETH 0.000000414732389814<br>LTC 0.00711030015508818<br>SOL 23.1241868663024<br>USDT ERC20 117.902367412616 |
| 3.1.196662 | GAYLORD WARNER | ADDRESS REDACTED | | | BTC 0.000083959326100292<br>CEL 0.640150523629126<br>LINK 0.0252548624945435<br>SGB 88.2651777591446<br>USDC 0.00000088735869393 | | |
| 3.1.196663 | GAYMAN CHAMBERS | ADDRESS REDACTED | | | KNC 194.377006533888 | | |
| 3.1.196664 | GAYNA ALLEN | ADDRESS REDACTED | | | CEL 534.779159894498 | | |
| 3.1.196665 | GAYNOR SIENKOWSKI | ADDRESS REDACTED | | | CEL 0.00868166117068917 | | |
| 3.1.196666 | GAYOEN YOU | ADDRESS REDACTED | | | SGB 225.352857459926<br>XRP 1.34956139357948 | | |
| 3.1.196667 | GAYOUNG LEE | ADDRESS REDACTED | | | BTC 0.00101118702680656<br>XRP 1835.50911816344 | | |
| 3.1.196668 | GAYTRI DEVI | ADDRESS REDACTED | | | BTC 0.000001795596536956<br>USDT ERC20 0.629771915183927 | | |
| 3.1.196669 | GAZALI OZCELIK | ADDRESS REDACTED | | | BTC 0.000003993276632906<br>USDC 0.438134679464203<br>XLM 0.239682722776695 | | |
| 3.1.196670 | GAZI AFZALUR RAHMAN | ADDRESS REDACTED | | | BTC 0.00348166<br>CEL 0.41421930821203<br>MCDAI 40.9465153593169 | | |
| 3.1.196671 | GAZI HOSSAIN | ADDRESS REDACTED | | | ADA 165.224445788148<br>BAT 0.863855667872438<br>BTC 0.00053349067963463<br>COMP 0.0133201549740608<br>DOT 12.7393415711416<br>ETH 0.000847493393936914<br>MATIC 1.3058473013008 | BTC 0.000000005249881071 | |
| 3.1.196672 | GAZMEND RAMQAJ | ADDRESS REDACTED | | | BTC 0.000075325351675057 | | |
| 3.1.196673 | GAZMIR SULCAJ | ADDRESS REDACTED | | | CEL 0.0302350330586772<br>ETH 0.0169701087724131 | | |
| 3.1.196674 | GAZOU MARC | ADDRESS REDACTED | | | CEL 0.955197211372446<br>LTC 0.9981832<br>XRP 170.112147 | | |
| 3.1.196675 | GAZZA GRIFFITHS | ADDRESS REDACTED | | | CEL 0.0389786520044901<br>ETH 0.000351016581570818 | | |
| 3.1.196676 | GBADAMOSI MALIK | ADDRESS REDACTED | | | BTC 0.000000005508116764<br>CEL 0.126613377622628<br>SGB 31.36836 | | |
| 3.1.196677 | GBADAMOSI TAWAKALITU | ADDRESS REDACTED | | | BTC 0.000000004734602375<br>CEL 0.0532726651805503 | | |
| 3.1.196678 | GBADEBO AGUNLOYE | ADDRESS REDACTED | | | BTC 0.000000005933070269<br>CEL 0.145942987381947 | | |
| 3.1.196679 | GBATI KAKOU | ADDRESS REDACTED | | | AVAX 0.00133904693527062<br>BTC 0.000004664780881795<br>CEL 18.6909092747771<br>ETH 0.000010754360857822<br>LTC 0.000560447082236429<br>LUNC 5.36112093119166<br>WDGLD 0.00118423924590704 | | |
| 3.1.196680 | GBEHI NSOE ATANGANA | ADDRESS REDACTED | | | CEL 0.215909640944214 | | |
| 3.1.196681 | GBEKELOLUWA ILESANMI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 1.67420113103358 | | |
| 3.1.196682 | GBEMIRO BOLADE BALOGUN | ADDRESS REDACTED | | | BTC 0.000000958877125735 | | |
| 3.1.196683 | GBENGA AJIBOYE | ADDRESS REDACTED | | | CEL 0.365630142052743<br>KNC 0.0176422829679631<br>LINK 0.000015634990890477<br>USDC 6.816281 | | |
| 3.1.196684 | GBENGA DUROSARO | ADDRESS REDACTED | | | BTC 0.000046570061806581<br>CEL 0.00432598463284254<br>ETH 0.000077860902954671 | | |
| 3.1.196685 | GBENGA TOMI OGUNTOMI | ADDRESS REDACTED | | | BTC 0.000000472414601062 | | |
| 3.1.196686 | GBLOK TOPI | ADDRESS REDACTED | | | BTC 0.000014744464484959 | | |
| 3.1.196687 | GBOLA OLALEYE | ADDRESS REDACTED | | | BCH 0.00000000981455877<br>BTC 0.000001473635492418<br>CEL 46.4090961607543<br>ETH 0.000461728156040076<br>MATIC 100.280666116427 | | |
| 3.1.196688 | GBOLAHAN AKINDE | ADDRESS REDACTED | | | MATIC 23.2337702001352 | | |
| 3.1.196689 | GBOLAHAN ARAOYE | ADDRESS REDACTED | | | BTC 0.000445618069455557 | | |
| 3.1.196690 | GBOLAHAN R OBA | ADDRESS REDACTED | | | BTC 0.00000084997441239<br>ETH 4.82949289994887 | BTC 0.000361027137051187 | |
| 3.1.196691 | GBOLAHON BABALOLA | ADDRESS REDACTED | | | CEL 190.509634589884<br>MATIC 1.2326278127713<br>MCDAI 30<br>XRP 0.000000119939752811 | | |
| 3.1.196692 | GBOYEGA PETER OLAIDE | ADDRESS REDACTED | | | BTC 0.000000006986799887 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196693 | GDB LLLP | ADDRESS REDACTED | | | ETH 0.00222327618879868 | | |
| 3.1.196694 | GDDLS LLC | 549 TWIN CEDARS DRIVE, CITY OF MADISON, MISSISSIPPI 39110 | | | BTC 0.00209023344926656<br>CEL 5497.80360986295<br>ETH 0.0370361861926477<br>LINK 1016.31348447336<br>LUNC 1101.98403764115 | BTC 0.000000007484442404 | |
| 3.1.196695 | GE BRYAN ESCABAL | ADDRESS REDACTED | | | BTC 0.000993858707484557<br>CEL 4.79510550988048<br>LINK 0.0156615507375985<br>MATIC 0.566055794182175 | | |
| 3.1.196696 | GE GAO | ADDRESS REDACTED | | | USDC 1039.56692332669 | | |
| 3.1.196697 | GE MA | ADDRESS REDACTED | | | XLM 798.408203761749 | | |
| 3.1.196698 | GE SONG | ADDRESS REDACTED | | | BTC 0.462365350975703<br>ETH 2.18525694989977<br>LINK 19.4173169308381<br>MATIC 0.376809203604025<br>USDC 1.09921057317732 | ETH 0.000004721682046462<br>MATIC 0.000000519220199589 | |
| 3.1.196699 | GE SOP | ADDRESS REDACTED | | | BTC 0.000006009166299102 | | |
| 3.1.196700 | GE TA | ADDRESS REDACTED | | | BCH 0.0365486830770375<br>BTC 0.000811449653305534<br>XLM 0.0948273528017225 | | |
| 3.1.196701 | GE WU | ADDRESS REDACTED | | | BTC 0.00506293215718924<br>USDC 33.2678047145222 | BTC 0.015494<br>USDC 0.000000972923673795 | |
| 3.1.196702 | GE YANG | ADDRESS REDACTED | | | ADA 73.4135994257953<br>BTC 0.0013112826012327<br>SUSHI 23.3840103083027 | | |
| 3.1.196703 | GEA KORTE | ADDRESS REDACTED | | | BTC 0.000001555287376234 | | |
| 3.1.196704 | GEA SUDIN NEZAMI | ADDRESS REDACTED | | | CEL 21.5355050327807<br>ETH 0.0447083775951769<br>MATIC 2080.35995835518<br>SNX 6.08066004602646<br>XLM 100.182526910514<br>XRP 838.842437186213 | | |
| 3.1.196705 | GEACA ALEXANDRU | ADDRESS REDACTED | | | DOT 138.836671394044 | | |
| 3.1.196706 | GEAISLERPHTON RONDEAU | ADDRESS REDACTED | | | CEL 4.70689385860915<br>USDC 9.280276 | | |
| 3.1.196707 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000027673659718912<br>CEL 0.0769995153671103<br>SGB 0.0977128837310703<br>XRP 0.658960168638444 | | |
| 3.1.196708 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000025941013932306<br>CEL 0.0720870069594596<br>SGB 0.0987760009940657<br>XRP 0.666129662610538 | | |
| 3.1.196709 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000025975267505217<br>CEL 0.0720294493527932<br>SGB 0.0987756525680043<br>XRP 0.666127312880519 | | |
| 3.1.196710 | GEAK LENG KOH | ADDRESS REDACTED | | | CEL 1.07108225878856<br>SGB 0.0539724454906895<br>USDT ERC20 0.35918498249774<br>XRP 0.363981600218242 | | |
| 3.1.196711 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000001795169398712<br>CEL 0.0714923306751484<br>USDT ERC20 0.705861558979802 | | |
| 3.1.196712 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000000114075512924<br>CEL 0.0634822788907588<br>SGB 0.12358870572773<br>XRP 0.833462602457778 | | |
| 3.1.196713 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000028036466343712<br>CEL 0.0663253083504937<br>ETH 0.000084244229819538<br>SGB 0.0910692343458368<br>XRP 0.614156452361712 | | |
| 3.1.196714 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000000101538374503<br>CEL 0.0651974335774031<br>SGB 0.123530790290454<br>XRP 0.833072029947208 | | |
| 3.1.196715 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000027702776711093<br>CEL 0.0770341004127656<br>SGB 0.0977132283827384<br>XRP 0.658962492914555 | | |
| 3.1.196716 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000000080062436169<br>CEL 0.063524008952717<br>SGB 0.123502335121954<br>XRP 0.832880132810233 | | |
| 3.1.196717 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000001792247521389<br>CEL 0.0714608362494551<br>USDT ERC20 0.707612410960365 | | |
| 3.1.196718 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000027787631089481<br>CEL 0.0773093347133812<br>SGB 0.0977159855960834<br>XRP 0.658981087123439 | | |
| 3.1.196719 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000026051089363187<br>CEL 0.0719602639468002<br>SGB 0.0775912148448325<br>XRP 0.523262829492715 | | |
| 3.1.196720 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000028428117467133<br>CEL 0.0667400399401426<br>ETH 0.00016792535347133<br>SGB 0.0769353732402679<br>XRP 0.518839937875542 | | |
| 3.1.196721 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000027787815237956<br>CEL 0.0772663142907368<br>ETH 0.000587492655320436 | | |
| 3.1.196722 | GEAK LENG KOH | ADDRESS REDACTED | | | CEL 1.07108225878856<br>ETH 0.000587525809299612 | | |
| 3.1.196723 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.00325145617222951<br>CEL 0.0673155626322788<br>ETH 0.000662810621947781<br>SGB 0.12349644881678<br>XRP 0.832840436503031 | | |
| 3.1.196724 | GEAK LENG KOH | ADDRESS REDACTED | | | BTC 0.000030640097521342<br>CEL 0.0848736439000769<br>ETH 0.000587511304433718 | | |
| 3.1.196725 | GEAN DANIEL | ADDRESS REDACTED | | | BTC 0.00004086<br>CEL 0.00616019481983224 | | |
| 3.1.196726 | GEAN DE OLIVEIRA BRINKER | ADDRESS REDACTED | | | BTC 0.259044754760573<br>BUSD 7.54390918581802<br>CEL 10.5258463492965<br>USDT ERC20 0.0259605836156551 | | |
| 3.1.196727 | GEAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001510109506008<br>ETH 30.8721012188993 | | |
| 3.1.196728 | GEAN PAULO PIERRE | ADDRESS REDACTED | | | BTC 0.000007466978280932 | | |
| 3.1.196729 | GEAN PEREIRA | ADDRESS REDACTED | | | CEL 0.0744564199828663<br>LTC 0.120131939390583 | | |
| 3.1.196730 | GEANCARLO FRANKLIN CORDOVA AGUERO | ADDRESS REDACTED | | | BTC 0.00211214447379521<br>ETH 0.000589203032991287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196731 | GEANNE BOSMA | ADDRESS REDACTED | | | BTC 0.149283132708998<br>CEL 35.2883259756271<br>ETH 2.90733363552945 | | |
| 3.1.196732 | GEANT LUKA | ADDRESS REDACTED | | | CEL 2.23354684145275 | | |
| 3.1.196733 | GEANU GAERLAN HALILI | ADDRESS REDACTED | | | ADA 623.834543<br>CEL 1.69351117670044 | | |
| 3.1.196734 | GEARY HOWE | ADDRESS REDACTED | | | DOT 0.0648124675734968 | | |
| 3.1.196735 | GEARY LAYNE | ADDRESS REDACTED | | | ZEC 0.0423717557708487 | | |
| 3.1.196736 | GEAT TIANG LEE | ADDRESS REDACTED | | | ADA 293.94297433055<br>BTC 0.0119531556600505<br>ETH 0.204494934838885<br>USDC 1251.70707584488 | | |
| 3.1.196737 | GEAY BRUNO | ADDRESS REDACTED | | | CEL 0.0806270090376881 | | |
| 3.1.196738 | GÉBEN JONKER | ADDRESS REDACTED | | | CEL 1.08033283055785 | | |
| 3.1.196739 | GEBHARD LUCKY SHIGWEDHA | ADDRESS REDACTED | | | BTC 0.00043341<br>CEL 0.301567936574117 | | |
| 3.1.196740 | GEBHARD MAURER | ADDRESS REDACTED | | | BTC 0.124781840101781<br>CEL 368.937010319648<br>ETH 4.32321298398726 | | |
| 3.1.196741 | GEBHARD SCHERRER | ADDRESS REDACTED | | | ETH 0.0343226419419949 | | |
| 3.1.196742 | GEBRAN CHAMMAS | ADDRESS REDACTED | | | AAVE 4.05205299835854<br>AVAX 9.57227118588949<br>BTC 0.377847277589604<br>DOT 52.766577094966<br>ETH 6.25668360945619<br>MATIC 561.591729167977 | | |
| 3.1.196743 | GEBREAL KIDANE | ADDRESS REDACTED | | | AVAX 12.9920064365825<br>BTC 0.146722257145446<br>ETH 0.042954726094789<br>MATIC 1019.66565170493 | BTC 0.13088712<br>MATIC 986.8 | |
| 3.1.196744 | GEBREGZIABEHER BERHE ABAY | ADDRESS REDACTED | | | BTC 0.000000752410696218<br>CEL 0.691843054825032 | | |
| 3.1.196745 | GEBRI ÁKOS | ADDRESS REDACTED | | | CEL 0.000217034282903361<br>MANA 0.167055067763744 | | |
| 3.1.196746 | GEBRIEL GULGER | ADDRESS REDACTED | | | BTC 0.000033899775682154<br>CEL 0.00474258028745628<br>ETH 0.00111002179550505 | | |
| 3.1.196747 | GECK LIM UNG | ADDRESS REDACTED | | | ADA 0.010142561468989<br>BTC 0.000001438216285307<br>CEL 0.379818049715123<br>USDC 0.20899993307322<br>XLM 0.000000024075908457 | | |
| 3.1.196748 | GED GROSS | ADDRESS REDACTED | | | LINK 0.00417039879795476 | | |
| 3.1.196749 | GEDEHMA MCCLAIN | ADDRESS REDACTED | | | ETH 0.0152127203347043 | | |
| 3.1.196750 | GEDEON BERNARD | ADDRESS REDACTED | | | CEL 0.0118097811232027<br>SOL 28.918483999131<br>USDT ERC20 0.680183810882368 | | |
| 3.1.196751 | GEDEON KAMGA | ADDRESS REDACTED | | | ADA 2.30852585889037<br>BTC 0.430629251133383<br>ETH 0.000004540728242546<br>TUSD 0.195429272918909<br>USDT ERC20 0.680505488268941 | ADA 0.000000436521518811<br>BTC 0.955355861796235<br>TUSD 115.495534836685<br>USDC 1152.36<br>USDT ERC20 1836.89017012224 | |
| 3.1.196752 | GEDIMINAS GARLA | ADDRESS REDACTED | | | ADA 235.5<br>CEL 1.17017925599501 | | |
| 3.1.196753 | GEDIMINAS JAKSEVICIUS | ADDRESS REDACTED | | | 1INCH 431.620470033289<br>AAVE 8.27237588852919<br>AVAX 10.0295007099393<br>BCH 0.00406610176634365<br>BTC 0.00055462333804762<br>CEL 1519.41584073168<br>DOT 16.013704632225<br>ETH 3.53777155509138<br>LINK 1499.31856824864<br>LUNC 25.0253180827444<br>MATIC 7220.12713563081<br>SNX 49.8331908185214<br>UNI 235.190627493089<br>USDC 8.88553390642785<br>XLM 8448.36996510616<br>XRP 4335.73688843987 | | |
| 3.1.196754 | GEDIMINAS JASEVICIUS | ADDRESS REDACTED | | | CEL 0.0205116099630875 | | |
| 3.1.196755 | GEDIMINAS KIVERIS | ADDRESS REDACTED | | | BTC 0.00130951132530706<br>CEL 0.97172353743424<br>ETH 0.00178971187502998<br>USDT ERC20 20799.2442616533 | | |
| 3.1.196756 | GEDIMINAS LAUČYS | ADDRESS REDACTED | | | BTC 0.000000345953941421<br>CEL 0.14976587278544 | | |
| 3.1.196757 | GEDIMINAS LUKOSIUNAS | ADDRESS REDACTED | | | BTC 0.00000027215597508<br>CEL 1.2817377690099<br>USDT ERC20 0.44861589348506 | | |
| 3.1.196758 | GEDIMINAS MIMAS | ADDRESS REDACTED | | | CEL 1.06057868431298 | | |
| 3.1.196759 | GEDIMINAS MUDENAS | ADDRESS REDACTED | | | BTC 0.00820150487078282<br>ETH 0.198642415992878<br>LTC 0.47582724254638<br>USDT ERC20 1092.86689286549 | | |
| 3.1.196760 | GEDIMINAS SIMAŠKA | ADDRESS REDACTED | | | BTC 0.000000296244013469<br>USDT ERC20 0.699251337445043 | | |
| 3.1.196761 | GEDIMINAS SIMKUS | ADDRESS REDACTED | | | BCH 0.916099952703001<br>BTC 0.000232928195092058 | | |
| 3.1.196762 | GEDIMINAS UKELIS | ADDRESS REDACTED | | | BTC 0.0108844749923921<br>ETH 0.285739675582997<br>USDT ERC20 0.379069958494886 | | |
| 3.1.196763 | GEDIMINAS ZALIKAS | ADDRESS REDACTED | | | BTC 0.000000512644893223<br>CEL 0.299877602265497<br>XRP 0.0512367873729272 | | |
| 3.1.196764 | GEDIYA DIVYESH | ADDRESS REDACTED | | | BTC 0.0017067226518029<br>LTC 6.01722509049487 | | |
| 3.1.196765 | GEE CHAI | ADDRESS REDACTED | | | ADA 1745.90262762502<br>BTC 0.000617461689615544<br>ETH 2.03722956495425 | BTC 0.000000005197154994 | |
| 3.1.196766 | GEE CHOI | ADDRESS REDACTED | | | BTC 0.0204612320712571<br>ETH 0.342848699838392 | | |
| 3.1.196767 | GEE HENG SOH | ADDRESS REDACTED | | | BTC 0.00000000027567444<br>CEL 0.308206855648348 | | |
| 3.1.196768 | GEE LIEK YEO | ADDRESS REDACTED | | | BTC 0.000001630836367 06<br>ETH 0.000003968573283987 | | BTC 0.000158851020513298<br>ETH 0.00000043291318124 |
| 3.1.196769 | GEE MENG ONG | ADDRESS REDACTED | | | BTC 0.000908296182429978<br>CEL 3.8419738991692<br>USDC 419.124955194536 | | |
| 3.1.196770 | GEE SENG OW | ADDRESS REDACTED | | | BTC 0.00000000751216432<br>CEL 0.044191161237707 | | |
| 3.1.196771 | GEE SOON TYE | ADDRESS REDACTED | | | BTC 1.56751722358768<br>CEL 13.1569198009238<br>DOT 33.1766947868034<br>LINK 53.6014460149585<br>UNI 68.9203620379101 | | |
| 3.1.196772 | GEE YANG | ADDRESS REDACTED | | | LINK 0.00848810564720849 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196773 | GEE YANG TAN | ADDRESS REDACTED | | | ADA 0.108010828278984<br>BTC 0.00172153214668286<br>CEL 7.29707595899<br>DOT 14.9611605484401<br>SNX 196.521147884665<br>USDT ERC20 214.1043 | | |
| 3.1.196774 | GEEMI DANIEL TOLOSA | ADDRESS REDACTED | | | BTC 0.000000182955363648<br>USDT ERC20 0.78828855612333 | | |
| 3.1.196775 | GEENA BALDI | ADDRESS REDACTED | | | BTC 0.378115934001887<br>ETH 3.24641050122696<br>USDC 2544.44343272849 | | |
| 3.1.196776 | GEENA YING ZHOU | ADDRESS REDACTED | | | | BTC 0.000000418491479537 | |
| 3.1.196777 | GEEPUM LEE | ADDRESS REDACTED | | | BTC 0.000000007611167946<br>CEL 24.0998694118066<br>USDC 10.5779469616023 | | |
| 3.1.196778 | GEERD KAKES | ADDRESS REDACTED | | | BTC 0.000970178185163718<br>ETH 0.721901977205678 | | |
| 3.1.196779 | GEERT ACHIEL M D'HAESELEER | ADDRESS REDACTED | | | AAVE 2.00571462739454<br>ADA 0.000000863177378538<br>BAT 501.819560856224<br>BCH 1.00010098953364<br>BNB 0.000000283112550939<br>BSV 0.142243520149832<br>BTC 0.042080030862337<br>CEL 103.98391044376<br>COMP 0.290607557394063<br>DASH 0.000000009730884377<br>DOT 0.000000000072638926<br>EOS 2.77280628679438<br>ETH 1.00753375296897<br>LTC 0.000000007977994193<br>LUNC 5.4070957446166<br>OMG 0.00292376281391531<br>SGB 6.73878929425081<br>SNX 37.079519402046<br>UNI 19.9888090662486<br>USDC 182.67489303555<br>USDT ERC20 1.10568954609251<br>XLM 510.384267573865<br>XRP 513.918226471365<br>ZEC 0.274049418241102<br>ZRX 500.669858618062 | | |
| 3.1.196780 | GEERT ALLEGAERT | ADDRESS REDACTED | | | BTC 0.00000063345794579<br>CEL 0.244544994535713<br>SNX 0.273521731032817 | | |
| 3.1.196781 | GEERT BEELEN | ADDRESS REDACTED | | | CEL 34.9809315490082<br>DOT 0.000000000080673889<br>USDC 499.757146<br>XRP 602.088287615976 | | |
| 3.1.196782 | GEERT BICLER | ADDRESS REDACTED | | | ADA 0.00775175582096056<br>BAT 0.0404235448022646<br>BTC 0.000002415658051741<br>CEL 0.0163820794097623<br>DOT 0.000621793127480024<br>EOS 0.000552516797560936<br>ETH 0.000000561733193835<br>LINK 0.000149935677714309<br>LTC 0.000064255774234991<br>MATIC 0.794438285253165<br>SOL 0.0177645951648024<br>USDC 1.87368902874981<br>XLM 0.0914175104918193<br>XRP 0.097235617575351 | | |
| 3.1.196783 | GEERT BIJVOET | ADDRESS REDACTED | | | BTC 0.000026251085428375<br>ETH 0.00120064534110914 | | |
| 3.1.196784 | GEERT BREES | ADDRESS REDACTED | | | ADA 0.807016766674581<br>BTC 0.277870743064961<br>CEL 57.146049811223<br>ETH 0.451464388949923<br>MATIC 232.03800882161<br>USDC 3.53454228814975<br>USDT ERC20 0.000000858384684822 | | |
| 3.1.196785 | GEERT BRUYS | ADDRESS REDACTED | | | BCH 0.00003<br>BUSD 28.9463176717025<br>CEL 1.3817787207307<br>ETC 0.0307751106746659 | | |
| 3.1.196786 | GEERT CASTELEYN | ADDRESS REDACTED | | | BTC 0.000670661434334018<br>CEL 0.938029103761619 | | |
| 3.1.196787 | GEERT DE SMET | ADDRESS REDACTED | | | BTC 0.027296612590313<br>CEL 341.486579042508<br>USDC 2471.98873101416 | | |
| 3.1.196788 | GEERT DERUICK | ADDRESS REDACTED | | | BTC 0.00019620676799261<br>CEL 1.47483622431835<br>SGB 164.1348278063<br>USDT ERC20 27.7644059904994 | | |
| 3.1.196789 | GEERT EECKHOUT | ADDRESS REDACTED | | | BTC 0.000000441652990358<br>BUSD 7229.42385418282<br>CEL 1.28172390412624<br>ETH 0.0000145343618707<br>SGB 0.460033552786719<br>USDC 10674.6977606113<br>USDT ERC20 14.4788256418488<br>UST 24.5937018714663<br>XRP 3.02531357694874 | | |
| 3.1.196790 | GEERT GOESSAERT | ADDRESS REDACTED | | | BTC 0.428792350044248<br>CEL 116.04999672553<br>DOT 43.1207723333399<br>ETH 1.87375818085636 | | |
| 3.1.196791 | GEERT GOOSSENS | ADDRESS REDACTED | | | AAVE 0.00001240709143215<br>BCH 0.000000006779640575<br>BTC 0.100706860934891<br>BUSD 0.997288202252475<br>CEL 20.1686816359298<br>EOS 0.000004382390626559<br>ETH 2.01309168236895<br>LINK 0.00296614014748569<br>LTC 0.000715702042662959<br>SGB 384.700575727041<br>XLM 0.000000014940290275<br>XRP 0.000000633542488339 | | |
| 3.1.196792 | GEERT GOOSSENS | ADDRESS REDACTED | | | CEL 1.09326970510915 | | |
| 3.1.196793 | GEERT HENDRIK E PEETERS | ADDRESS REDACTED | | | CEL 0.0203553785632386<br>ETH 0.00835779427988251 | | |
| 3.1.196794 | GEERT HESTERS | ADDRESS REDACTED | | | BTC 0.000000637328228980999<br>CEL 0.456275602532946<br>LINK 0.18525598 | | |
| 3.1.196795 | GEERT JAN EIGENRAAM | ADDRESS REDACTED | | | ADA 0.001<br>BNB 0.05664171<br>BTC 0.1076222<br>CEL 63.4423146453194 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196796 | GEERT JAN EKAMPER | ADDRESS REDACTED | | | ADA 0.395092198019802<br>BTC 0.000001558072789734<br>BUSD 0.243082293225847<br>CEL 0.11212379486353<br>USDC 0.00157177147323145 | | |
| 3.1.196797 | GEERT JARCO UIL | ADDRESS REDACTED | | | BTC 0.0170644452729084<br>CEL 17.19886604095<br>ETC 0.000005845687422321<br>ETH 0.064077063083193<br>SOL 0.500808704 | | |
| 3.1.196798 | GEERT JOZEF BEELEN | ADDRESS REDACTED | | | BTC 0.000000002630026179<br>CEL 0.942061789149354 | | |
| 3.1.196799 | GEERT KEMPEN | ADDRESS REDACTED | | | AAVE 0.241491245256545<br>BTC 0.142290021432351<br>CEL 18.1944138651193<br>COMP 0.0316719105675318<br>DOT 26.1113365319209<br>ETC 3.39204978492689<br>LINK 17.932028303047<br>LTC 5.00808179545297<br>MATIC 152.567601132852<br>XRP 1375.39559713428 | | |
| 3.1.196800 | GEERT LETENS | ADDRESS REDACTED | | | CEL 38.8461035017196 | | |
| 3.1.196801 | GEERT LEYSEN | ADDRESS REDACTED | | | BTC 0.712799703625633<br>CEL 0.000594297898166312<br>ETH 0.010845973216541<br>LINK 0.063507200968432<br>MATIC 5091.60088100254 | | |
| 3.1.196802 | GEERT MALCONTENT | ADDRESS REDACTED | | | BTC 0.000000005683256617<br>CEL 1882.56975189845 | | |
| 3.1.196803 | GEERT MARTIN E HINOUL | ADDRESS REDACTED | | | BTC 0.0402275791187819<br>CEL 1.20010522568435 | | |
| 3.1.196804 | GEERT MERKELBACH | ADDRESS REDACTED | | | BTC 0.00217495541912911<br>CEL 2.62021133713634<br>DOT 95.1940072974248<br>ETH 0.612926853317869<br>PAXG 1.10393685251493 | | |
| 3.1.196805 | GEERT NOËL | ADDRESS REDACTED | | | BTC 0.000000005742343971<br>CEL 0.00520574298089541<br>SGB 88.3375867482521 | | |
| 3.1.196806 | GEERT ONGENA | ADDRESS REDACTED | | | BTC 0.000001347004282675<br>DOT 112.252084343699<br>ETH 1.80220933155742 | | |
| 3.1.196807 | GEERT PORIAU | ADDRESS REDACTED | | | BTC 0.00329937556274666<br>CEL 8.22276880059946 | | |
| 3.1.196808 | GEERT REINALDA | ADDRESS REDACTED | | | BTC 0.000000155467682718<br>CEL 1.15460491963908<br>SGB 0.000424628522895718<br>XLM 2.68144199511158<br>XRP 1.45599310597966 | | |
| 3.1.196809 | GEERT RENE NOTSCHAELE | ADDRESS REDACTED | | | BTC 0.000007300266585347 | | |
| 3.1.196810 | GEERT RENIER | ADDRESS REDACTED | | | BTC 0.00205024238045124<br>CEL 868.09773528491<br>ETH 3.808881<br>USDC 1970.082822<br>USDT ERC20 235<br>XRP 268.740446 | | |
| 3.1.196811 | GEERT SASSEN | ADDRESS REDACTED | | | BTC 0.000282438944435749 | | |
| 3.1.196812 | GEERT SCHAAP | ADDRESS REDACTED | | | BTC 0.0316448381201394<br>CEL 0.159381945308633 | | |
| 3.1.196813 | GEERT SINNESAEL | ADDRESS REDACTED | | | CEL 22.653467283569<br>DASH 3.14842056410629<br>ETH 0.31561414 | | |
| 3.1.196814 | GEERT SLACHMUYLDERS | ADDRESS REDACTED | | | BTC 0.000743419427868742<br>USDT ERC20 226.260636044235 | | |
| 3.1.196815 | GEERT SNELS | ADDRESS REDACTED | | | BTC 0.045923721329919<br>DASH 0.000300252022362557<br>ETH 0.251467631018095 | | |
| 3.1.196816 | GEERT VAN DEN BERGE | ADDRESS REDACTED | | | ADA 456.234288611016<br>BTC 0.000016864125140657<br>CEL 20.2820303492677<br>XRP 2400.00000066064 | | |
| 3.1.196817 | GEERT VAN DEN REEK | ADDRESS REDACTED | | | BTC 0.0118842331295378<br>CEL 10.1973868079888<br>USDC 77.290412 | | |
| 3.1.196818 | GEERT VAN KUIJEN | ADDRESS REDACTED | | | BNB 0.00275035945174128<br>BTC 0.424106338101332<br>ETH 0.00225605486604997<br>LUNC 0.000012606987616892<br>MATIC 2484.25196830628 | | |
| 3.1.196819 | GEERT VANNEVEL | ADDRESS REDACTED | | | BTC 0.000000000041424058<br>CEL 10.3963229724255<br>SNX 0.222461212338808<br>USDC 16.4163662951323<br>USDT ERC20 6.14333400504425 | | |
| 3.1.196820 | GEERT VERHOEVEN | ADDRESS REDACTED | | | ADA 812.916591464849<br>BAT 759<br>BCH 1.33898481<br>BTC 0.139301919424333<br>CEL 2974.39053665613<br>DASH 0.651676572909874<br>DOT 248.548729408297<br>ETC 2.989979<br>ETH 6.39743837883157<br>KNC 300.275<br>LINK 308.823121819236<br>MATIC 24458.4601949526<br>SGB 303.820873867207<br>SNX 92.381<br>USDC 3824.774038<br>USDT ERC20 111.066994260223<br>XRP 2892.68567730668<br>ZRX 162 | | |
| 3.1.196821 | GEERT WILLEMSE | ADDRESS REDACTED | | | BTC 1.65037064318885<br>CEL 2784.30000735261<br>ETH 1.93440255571493<br>MCDAI 30<br>USDC 4782.84086647251 | | |
| 3.1.196822 | GEERTEN FELLER | ADDRESS REDACTED | | | BTC 0.00153111<br>CEL 9.32910095615274 | | |
| 3.1.196823 | GEERTHAN VELUPILLAI | ADDRESS REDACTED | | | CEL 2.17707964374619 | | |
| 3.1.196824 | GEERTHIVASAN MAHENDRAN | ADDRESS REDACTED | | | ADA 411.139329637172<br>BTC 0.0010672413388118<br>DOT 87.7421816905097<br>ETH 1.34634442043927<br>MATIC 2098.27086466709 | | |
| 3.1.196825 | GEERT-JAN DE VEER | ADDRESS REDACTED | | | BNT 102.250441462505<br>BTC 0.000512948089796298<br>LINK 1020.68322140239 | | |
| 3.1.196826 | GEERTJAN KERSSIES | ADDRESS REDACTED | | | BTC 0.000008683344658189 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196827 | GEERTJAN SCHOTPOORT | ADDRESS REDACTED | | | ADA 0.97472<br>BNB 0.0418422431721335<br>BTC 0.000006535018574959<br>CEL 13.9056384509404<br>ETH 0.00239711381105157 | | |
| 3.1.196828 | GEERTJE HOF | ADDRESS REDACTED | | | ADA 0.000000639489354606<br>AVAX 0.000064991015751488<br>BNB 0.00000000553935686<br>BTC 0.000000703572442393<br>CEL 4725.35258379843<br>ETH 3.01148018330788<br>LINK 0.00141449927158585<br>LUNC 0.000000259595404088<br>MATIC 3826.99538074849<br>SNX 99.2120084844824<br>SOL 0.00658638875418814<br>USDC 628.462303<br>USDT ERC20 0.0103145137985192 | | |
| 3.1.196829 | GEERTJE SINNEMA | ADDRESS REDACTED | | | BTC 0.0926665340670659<br>CEL 436.566608151534<br>DASH 0.178171949517894<br>ETH 0.0179347473749081<br>LTC 0.0613785338416136<br>USDC 10618.7549737676 | | |
| 3.1.196830 | GEERTRUI TAVERNIER | ADDRESS REDACTED | | | BTC 0.00130103302021805<br>CEL 38.7157657263295<br>TUSD 1417.1367632465 | | |
| 3.1.196831 | GEESE WONG | ADDRESS REDACTED | | | BNB 0.00254840852519017<br>BTC 0.000261783871910274<br>CEL 0.0430938882344402<br>ETH 0.00173619053754738<br>TUSD 0.100910841103993<br>USDT ERC20 0.661962409849497 | | |
| 3.1.196832 | GEESHA GEHAN ANURAD SURENDRA | ADDRESS REDACTED | | | ETH 0.00149262533189179 | | |
| 3.1.196833 | GEET BHATT | ADDRESS REDACTED | | | MATIC 1.36265824924933 | | |
| 3.1.196834 | GEETA AGRAWAL | ADDRESS REDACTED | | | CEL 0.0817024349304555 | | |
| 3.1.196835 | GEETA JHANGIANI | ADDRESS REDACTED | | | BTC 0.000945842873278945<br>USDC 1571.27982278895 | | |
| 3.1.196836 | GEETA KAUR CHEEMA | ADDRESS REDACTED | | | BTC 0.0130260681380103<br>ETH 21.3220340459706<br>USDC 16.1769808659629 | | |
| 3.1.196837 | GEETA KHOSE | ADDRESS REDACTED | | | ADA 0.000000769230769231<br>BNB 0.00000000429114709<br>BTC 0.00367509274952993<br>CEL 0.00520459710943671<br>LTC 0.000000001538461538<br>USDT ERC20 0.00538758499313186 | | |
| 3.1.196838 | GEETA MANDREKAR | ADDRESS REDACTED | | | BTC 0.000000384465021701<br>USDT ERC20 18.5280426630454 | | |
| 3.1.196839 | GEETA MATA | ADDRESS REDACTED | | | ADA 0.122218437670947<br>AVAX 0.00301053521664057<br>BTC 0.00353717441479677<br>DOT 1.96313994374604 | | |
| 3.1.196840 | GEETA MUNJAL | ADDRESS REDACTED | | | BTC 0.000000332208198018<br>USDT ERC20 0.782998455088437 | | |
| 3.1.196841 | GEETA NAMBIAR | ADDRESS REDACTED | | | BTC 0.0431969900393102 | | |
| 3.1.196842 | GEETA RAWAT | ADDRESS REDACTED | | | BTC 0.000001426425807326<br>USDT ERC20 0.685622183640036 | | |
| 3.1.196843 | GEETA VALMIKI | ADDRESS REDACTED | | | ADA 0.433528619929582<br>BTC 0.0000000168145771 | | |
| 3.1.196844 | GEETANJALI GAWAS | ADDRESS REDACTED | | | BTC 0.000001110122152203<br>USDC 0.521932936835389 | | |
| 3.1.196845 | GEETANJALI SAHU | ADDRESS REDACTED | | | BTC 0.00529082957006677 | | |
| 3.1.196846 | GEETANJALI TREHAN | ADDRESS REDACTED | | | BTC 0.000000804642869143<br>USDT ERC20 0.577329266982446 | | |
| 3.1.196847 | GEETANSH DESAI | ADDRESS REDACTED | | | CEL 1.59889641717921<br>SNX 20.3536659148732 | | |
| 3.1.196848 | GEETESH KALE | ADDRESS REDACTED | | | 1INCH 74.5177559755383<br>AAVE 0.00503749510106856<br>ADA 0.546613841292634<br>AVAX 51.7446020100103<br>BCH 0.000905910758034786<br>BSV 0.00230019008159043<br>BTC 0.0945391652372715<br>ETH 11.7626327095579<br>LUNC 35.2389072976424<br>MANA 176.430254138818<br>MATIC 19023.9444617938<br>SOL 17.7440571569802<br>SUSHI 34.0340224448633<br>USDC 97.4348681678468<br>XLM 1.3970787956096<br>XTZ 89.2118559808161 | AAVE 0.000010862857216504<br>ETH 0.000003687067591706<br>MANA 88.685<br>MATIC 0.881582425628521<br>USDC 68.197<br>XLM 0.03 | |
| 3.1.196849 | GEETESH RATRE | ADDRESS REDACTED | | | ETH 0.000002108733255175<br>USDT ERC20 0.0156620365373571 | | |
| 3.1.196850 | GEETH PRATHIBHA SAMARAKOON SAMARAKOON MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000822252815313999<br>CEL 0.00159786815655321<br>USDT ERC20 0.386610058280545 | | |
| 3.1.196851 | GEETHA CHINNAIAH | ADDRESS REDACTED | | | BTC 0.0221678707257873<br>XRP 0.14673137737406 | | |
| 3.1.196852 | GEETHA KANNAN | ADDRESS REDACTED | | | BTC 0.000000470975099081<br>CEL 0.795872761833262 | | |
| 3.1.196853 | GEETHA KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.000000755770915947<br>CEL 0.204050375072824 | | |
| 3.1.196854 | GEETHA MURUGAN | ADDRESS REDACTED | | | BUSD 0.645056645999899 | | |
| 3.1.196855 | GEETHA THURAIRAJAH | ADDRESS REDACTED | | | BTC 0.00377072191437299<br>CEL 87.6861673483616<br>USDC 0.6315 | | |
| 3.1.196856 | GEETHA VARNEKAR | ADDRESS REDACTED | | | BTC 0.00131795871648785<br>ETH 0.0861332993167819<br>MATIC 48.3121405312773<br>USDC 326.913905396139 | | |
| 3.1.196857 | GEETHAL FERNANDO | ADDRESS REDACTED | | | BTC 0.00127983589113969<br>CEL 1.00008253309838<br>USDC 0.709103911771043 | | |
| 3.1.196858 | GEETHANADH PADAVALA | ADDRESS REDACTED | | | BTC 0.000000004141424716<br>CEL 0.025910094712527<br>TGBP 3.10390844994667 | | |
| 3.1.196859 | GEETHANJANA ANANDA | ADDRESS REDACTED | | | BTC 0.000000343628153114<br>MATIC 0.32684677087956 | | |
| 3.1.196860 | GEETHANJANEN RAVEENDHRAN | ADDRESS REDACTED | | | BTC 0.00857616695484727<br>DOT 4.77673116041947<br>ETH 0.703038186418962<br>LTC 0.0740591475931638<br>USDT ERC20 77.0258247494757 | | |
| 3.1.196861 | GEETHANJHANE RAVEENDHRAN | ADDRESS REDACTED | | | BTC 0.00316908956325272<br>ETH 0.212515828171739 | | |
| 3.1.196862 | GEETHARANI MJI | ADDRESS REDACTED | | | BTC 0.0000044267571369<br>CEL 0.00545376288964686<br>ETH 0.000088318569775592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196863 | GEETIKA ROY | ADDRESS REDACTED | | | BNB 0.00180992656876333<br>BTC 0.00000119398516468599 | | |
| 3.1.196864 | GEEVARGHESE SAMUEL KAPPAKASSERIEL SAMUEL GEEVARGH | ADDRESS REDACTED | | | BTC 0.000002874433771107<br>CEL 0.496066630355905<br>USDT ERC20 289.943670971256<br>XTZ 99.7648463634277 | | |
| 3.1.196865 | GEEZY MUITE | ADDRESS REDACTED | | | BTC 0.00014345<br>CEL 0.138005468902956<br>LTC 0.000659673787698629<br>XLM 3.03874558135083 | | |
| 3.1.196866 | GEFAN ZHANG | ADDRESS REDACTED | | | BTC 1.53827523291766<br>USDC 0.353485095457472 | | |
| 3.1.196867 | GEFEI LIANG | ADDRESS REDACTED | | | ADA 230.025577832391<br>AVAX 0.0434331970857784<br>BNB 1.02200344577915<br>BTC 0.000109293909156108<br>CEL 2.16325627018456<br>ETH 0.00289974137382226<br>MATIC 0.00728321130073468 | | |
| 3.1.196868 | GEFF TRESCOTT | ADDRESS REDACTED | | | BTC 0.000486330981758249<br>ETH 0.000667238354600115<br>LINK 0.289593706001614 | | |
| 3.1.196869 | GEFFEN LAPIDOT | ADDRESS REDACTED | | | CEL 0.000179169733645611 | | |
| 3.1.196870 | GEFFROY DAVID | ADDRESS REDACTED | | | BTC 0.000052376525136889<br>CEL 9.09654719029007<br>ETH 0.000973368497829616<br>KNC 182.218732283877<br>SNX 35.1307040162997 | | |
| 3.1.196871 | GEGA NIJARADZE | ADDRESS REDACTED | | | ADA 0.000000267344404097<br>BCH 0.000767813321278629<br>CEL 0.00664065456694149<br>DASH 0.000000002353230769<br>LTC 0.000900733082752001<br>SGB 0.0375083942191288<br>TUSD 0.0804280501488586<br>XRP 0.242965855156453<br>ZEC 0.00239527 | | |
| 3.1.196872 | GEGE FU | ADDRESS REDACTED | | | BTC 0.138209973483731<br>ETH 0.135448250241107<br>LTC 2.81544495057437 | | |
| 3.1.196873 | GÉGÉ PARIZEL | ADDRESS REDACTED | | | ADA 9946.29424246474<br>BCH 0.6283483<br>BTC 0.108686306415463<br>CEL 234.14163280911<br>EOS 80.8704<br>ETH 1.85387121035987<br>MATIC 890.966903026713<br>SGB 313.474352322988<br>XLM 10604.5632653<br>XRP 8372.684171 | | |
| 3.1.196874 | GEGEN SUMARJANA | ADDRESS REDACTED | | | BTC 0.00000578581862493999<br>CEL 0.876814661608978<br>XRP 139.428378 | | |
| 3.1.196875 | GEGHAM PAPAZYAN | ADDRESS REDACTED | | | BTC 0.000849552136163791<br>DOT 21.2665851781846<br>LINK 36.7406131091721 | | |
| 3.1.196876 | GEGŐ HUNOR | ADDRESS REDACTED | | | BTC 0.00185947226703717<br>CEL 26.2420745868127<br>ETH 0.14259<br>LINK 6.92822896713742 | | |
| 3.1.196877 | GEHAYAN SIVABATHAM | ADDRESS REDACTED | | | BTC 0.000001948455933912<br>CEL 6.42887873732979 | | |
| 3.1.196878 | GEHEN DONGOL | ADDRESS REDACTED | | | BTC 0.000002846109067804<br>MATIC 0.0755424595368585<br>USDC 0.00473087657875247 | USDC 0.00277020205235666 | |
| 3.1.196879 | GEHLOT ASHISH | ADDRESS REDACTED | | | BAT 0.00235529548647975<br>BTC 0.00120133442721<br>EOS 0.279224359941298<br>ETH 0.0206156393137279<br>MATIC 5.95011183867784 | | |
| 3.1.196880 | GEHRETT BOLLINGER | ADDRESS REDACTED | | | BTC 0.000075826350047634<br>DOT 0.0266427406253552<br>USDC 0.354780819375349 | | |
| 3.1.196881 | GEHRIG COLETTI | ADDRESS REDACTED | | | BTC 0.000002614289104725<br>USDC 0.011095559019711 | | |
| 3.1.196882 | GEHUI GRACE GUI | ADDRESS REDACTED | | | BTC 0.00108384891639642<br>ETH 9.04830655551551 | | |
| 3.1.196883 | GEIAN AZMI | ADDRESS REDACTED | | | BTC 0.000002088955822665<br>CEL 2.0294509426645 | | |
| 3.1.196884 | GEILSON SILVA | ADDRESS REDACTED | | | BTC 0.000008588164886403 | | |
| 3.1.196885 | GEIR LEGAN | ADDRESS REDACTED | | | CEL 0.0791850017496044<br>ETH 0.159718020923443 | | |
| 3.1.196886 | GEIR LUNDE | ADDRESS REDACTED | | | BTC 0.000005185661230569<br>CEL 0.0231921880442351 | | |
| 3.1.196887 | GEIR OVE HOEGBERG | ADDRESS REDACTED | | | BTC 0.0159348189747239<br>ETH 0.561760671617623 | | |
| 3.1.196888 | GEIR OVE KNUTSEN | ADDRESS REDACTED | | | CEL 2.47965909254676 | | |
| 3.1.196889 | GEISA NEIVA MAGALHAES DUMONT | ADDRESS REDACTED | | | CEL 0.00108813656232417 | | |
| 3.1.196890 | GEISA SOUZA | ADDRESS REDACTED | | | BTC 0.000001011188176533<br>USDC 0.572008609987524 | | |
| 3.1.196891 | GEISON GEOVANY SANCHEZ NINO | ADDRESS REDACTED | | | BTC 0.000007563608070838 | | |
| 3.1.196892 | GEISSELBRECHT THOMAS | ADDRESS REDACTED | | | BTC 0.0324376778739276<br>CEL 3.94326122268301 | | |
| 3.1.196893 | GEISSON FONRODONA | ADDRESS REDACTED | | | BTC 0.000204738375476376<br>ETH 0.008795026237264 | | |
| 3.1.196894 | GEJZA CZUCZ | ADDRESS REDACTED | | | BTC 0.000000001334490459<br>CEL 33.4149220812212<br>DOT 29.837493870383<br>ETH 0.02093194<br>LINK 39.929 | | |
| 3.1.196895 | GEJZA LAJOS | ADDRESS REDACTED | | | CEL 0.00225847248375695 | | |
| 3.1.196896 | GEK HWA BOO | ADDRESS REDACTED | | | BTC 0.143920060088249<br>CEL 1.12097350645464<br>ETH 0.00408847355260018<br>LINK 19.5285639201596<br>MCDAI 239.032060253471<br>SNX 0.231781616316299 | | |
| 3.1.196897 | GEK KHENG ONG | ADDRESS REDACTED | | | BTC 0.0683950312453261<br>CEL 2472.86560823994<br>ETH 0.861373536882379<br>USDC 0.000003 | | |
| 3.1.196898 | GEK TING TSIA | ADDRESS REDACTED | | | BTC 1.02099298<br>CEL 10279.2143747922<br>ETH 6.13590635<br>MATIC 10620.49161145<br>MCDAI 40<br>SNX 367.432905<br>USDC 14894.980109 | | |
| 3.1.196899 | GEKTOR YEVEROV | ADDRESS REDACTED | | | BTC 0.024014959486845<br>CEL 2.2452601597841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196900 | GEL ANDREW LIM | ADDRESS REDACTED | | | BTC 0.000000007965083144<br>DOT 0.000119523073988154<br>MATIC 0.000309210846505162<br>SNX 0.000346191616200494<br>USDC 0.00145759054414232<br>XLM 0.00386474718745425 | BTC 0.000000493511629234<br>DOT 0.0838565861526519<br>MATIC 0.268676627522994<br>SNX 0.15944386162332<br>USDC 0.000000292777354537<br>XLM 0.0252018177378126 | |
| 3.1.196901 | GELA BAKURIDZE | ADDRESS REDACTED | | | CEL 1.07266847828636 | | |
| 3.1.196902 | GELA BAKURIDZE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.196903 | GELA BALIASHVILI | ADDRESS REDACTED | | | BTC 0.00447524856776937<br>CEL 1.00012210928015 | | |
| 3.1.196904 | GELA BUTLIASHVILI | ADDRESS REDACTED | | | BTC 0.000000537631400976<br>CEL 1.00004313306809 | | |
| 3.1.196905 | GELA KILASONIA | ADDRESS REDACTED | | | ETH 0.00150604626515025 | | |
| 3.1.196906 | GELA KONDARIDZE | ADDRESS REDACTED | | | BTC 0.00264802005212853 | | |
| 3.1.196907 | GELA PTSKIALADZE | ADDRESS REDACTED | | | BTC 0.000000187533784654<br>LTC 0.000686573865877231 | | |
| 3.1.196908 | GELAREH BANI ASSAD | ADDRESS REDACTED | | | ADA 0.16642899213556<br>BNB 0.000874878414523269<br>BTC 0.000000002828438742<br>CEL 0.000044433999148707<br>USDT ERC20 0.000000110633508897 | | |
| 3.1.196909 | GELAY SEE | ADDRESS REDACTED | | | BTC 0.000016052517007345<br>ETH 0.00237865908907447<br>USDC 7044.5852274296<br>XRP 2265.16144558141 | | |
| 3.1.196910 | GELDOF BURNS | ADDRESS REDACTED | | | BTC 0.0913510050876822<br>CEL 363.541782229794<br>ETH 0.530452120242017 | | |
| 3.1.196911 | GELEN PASAMONTE | ADDRESS REDACTED | | | ADA 554.050955976535<br>BTC 0.0112697208100269<br>DOT 44.3576242531205<br>MATIC 186.166464094492 | | |
| 3.1.196912 | GELILA HABTEMARIAM | ADDRESS REDACTED | | | BTC 0.000014156459999618<br>ETH 0.00095973914840267 | | |
| 3.1.196913 | GELLI ANN ROSARIO | ADDRESS REDACTED | | | CEL 0.0157371999149521 | | |
| 3.1.196914 | GELLI MARINO | ADDRESS REDACTED | | | BTC 0.0162821753045057<br>CEL 0.583738538225093<br>COMP 0.12316464166727 | | |
| 3.1.196915 | GELSKE SCHEPERS | ADDRESS REDACTED | | | ADA 0.216723961359704<br>LTC 0.000511510626045394<br>MCDAI 42.4756290229027 | | |
| 3.1.196916 | GELSOMINA MERANO | ADDRESS REDACTED | | | ADA 0.174587157218569<br>BNB 0.000007484670713415<br>BTC 0.000012045488655451<br>ETH 0.00019120669536462<br>PAXG 0.000000797785259487<br>USDC 0.0035405132340697<br>USDT ERC20 0.0998699601398153 | | |
| 3.1.196917 | GELU DAVID | ADDRESS REDACTED | | | BTC 1.9484682971747<br>ETH 41.1310063133172 | | |
| 3.1.196918 | GELU IULIAN UNGUREANU | ADDRESS REDACTED | | | UNI 0.00579774457269697 | | |
| 3.1.196919 | GEM ALLISON BAWAR | ADDRESS REDACTED | | | CEL 1.14916452902825 | | |
| 3.1.196920 | GEM ARIAS | ADDRESS REDACTED | | | ADA 2064.38748089428<br>CEL 1142.66457481079 | ETH 0.0484665073443066 | |
| 3.1.196921 | GEM CITY CRYPTOWORKS INCORPORATED | MALLET DR, DAYTON, OHIO 45458 | | | AAVE 0.000221481949684703<br>BTC 0.000012881783592016<br>ETH 0.000324115649583258<br>XLM 0.0452262427118252 | | |
| 3.1.196922 | GEM KOSAN | ADDRESS REDACTED | | | BTC 0.0514037328865962<br>ETH 1.56023613620392 | | |
| 3.1.196923 | GEM MERIC | ADDRESS REDACTED | | | CEL 0.00135735612387525 | | |
| 3.1.196924 | GEMA CAMINO | ADDRESS REDACTED | | | BTC 0.0319096016447542 | | |
| 3.1.196925 | GEMA DELOS DIAZ | ADDRESS REDACTED | | | BTC 0.00946520332212834 | | |
| 3.1.196926 | GEMA ELENA GONZÁLEZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00102213614046049<br>CEL 280.401618073934 | | |
| 3.1.196927 | GEMA MOYA | ADDRESS REDACTED | | | BTC 0.00052566<br>CEL 0.531789657831458 | | |
| 3.1.196928 | GEMA OCEJA FIGUERAS | ADDRESS REDACTED | | | ADA 282.041247405797<br>BNB 0.892989666800897<br>BTC 0.00108914329915299<br>CEL 18.7541223412735<br>USDT ERC20 212.672328 | | |
| 3.1.196929 | GEMA QUIJANO | ADDRESS REDACTED | | | BTC 0.00297567<br>CEL 2.76957705035107 | | |
| 3.1.196930 | GEMA ROBLES | ADDRESS REDACTED | | | BTC 0.238119237102304<br>COMP 0.0238532827533132<br>MATIC 74.9110716034958<br>MCDAI 47.1304371597063<br>USDC 0.364639609770895 | BTC 0.0683288612803384<br>MCDAI 11.81271<br>USDC 25.4189301189694 | |
| 3.1.196931 | GEMA ROLON | ADDRESS REDACTED | | | CEL 0.0159402604609453 | | |
| 3.1.196932 | GEMAR BREWTON | ADDRESS REDACTED | | | BTC 0.0444106807980102<br>ETH 0.000377788261620242<br>XRP 1745.99633 | ETH 0.50461604971833 | |
| 3.1.196933 | GEMAYEL PARERA | ADDRESS REDACTED | | | BTC 0.00221426801787087<br>CEL 109.170599935152<br>ETH 0.0383115039136148<br>SNX 0.0161025929806486<br>USDC 0.008<br>USDT ERC20 0.0451298642259888<br>XLM 0.0419463 | | |
| 3.1.196934 | GEMBO DORJI | ADDRESS REDACTED | | | BTC 0.000010231305940127<br>CEL 0.521721234507996 | | |
| 3.1.196935 | GEMECHIS PETROS | ADDRESS REDACTED | | | ETH 0.00329718830627997 | | |
| 3.1.196936 | GEMEL ALEXANDRE | ADDRESS REDACTED | | | ADA 70.3534400783994<br>BTC 0.000831791000476566<br>ETH 6.32109722158537<br>MATIC 715.501996786917 | | |
| 3.1.196937 | GEMENZE DAVID | ADDRESS REDACTED | | | CEL 1.06489479091419 | | |
| 3.1.196938 | GEMERICK RANDALL CHUA | ADDRESS REDACTED | | | ADA 7.33732949488671<br>CEL 61.1383694974587<br>XRP 41028.2971963773 | | |
| 3.1.196939 | GEMES VARDEH | ADDRESS REDACTED | | | BTC 0.0587265493869706<br>CEL 67.0989359830159 | | |
| 3.1.196940 | GEMGIN OZDEMIR | ADDRESS REDACTED | | | CEL 8.98016313474319 | | |
| 3.1.196941 | GEMIL BASSEM | ADDRESS REDACTED | | | ADA 13.467508649092<br>BTC 0.000113040829027644<br>CEL 0.0592941585858286<br>DOT 3.0762897438772<br>XLM 36.6674137171204 | | |
| 3.1.196942 | GEMILIANO ESU | ADDRESS REDACTED | | | BTC 0.000003783566917657<br>CEL 50.9278118538844<br>DASH 0.0335631805262475<br>LINK 12.6238681065835<br>MATIC 1.87850207847133<br>XLM 0.000000041648560771 | | |
| 3.1.196943 | GEMMA AFRICA | ADDRESS REDACTED | | | OMG 0.0189214478258057 | | |
| 3.1.196944 | GEMMA AGUILAR | ADDRESS REDACTED | | | BTC 0.002436409707<br>BUSD 401<br>CEL 4.33866023151502 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196945 | GEMMA ALVAREZ MUÑIZ | ADDRESS REDACTED | | | BNB 1.1067229861928<br>BTC 0.106621450464938<br>USDT ERC20 0.178147751068368 | | |
| 3.1.196946 | GEMMA BAIN | ADDRESS REDACTED | | | ADA 4075.39726027397<br>BNB 1.06809785661996<br>BTC 0.0924643505839631<br>CEL 2134.05049982908<br>USDC 0.908855 | | |
| 3.1.196947 | GEMMA BANTING | ADDRESS REDACTED | | | BTC 0.0605799581582698<br>CEL 152.094322774358<br>DOT 35.595201<br>ETH 1 | | |
| 3.1.196948 | GEMMA BRIGGS | ADDRESS REDACTED | | | BTC 0.0100629577845122 | | |
| 3.1.196949 | GEMMA CAMPS | ADDRESS REDACTED | | | BTC 0.173131637439571 | | |
| 3.1.196950 | GEMMA CAPELO | ADDRESS REDACTED | | | ADA 349.1284998937<br>BTC 0.437281188902176<br>ETH 7.60160601939116 | | |
| 3.1.196951 | GEMMA CLARK | ADDRESS REDACTED | | | BTC 0.0644395874280008<br>CEL 10.4930888553257<br>DOT 35.0727440286183<br>ETH 0.216609667401832<br>LINK 17.2801392676545<br>LUNC 0.000344304945502297<br>MATIC 226.58819682 | | |
| 3.1.196952 | GEMMA CLAVIJO | ADDRESS REDACTED | | | BTC 0.000003516778177926<br>ETH 0.196047176162786<br>LINK 0.0882433299262184 | | |
| 3.1.196953 | GEMMA DAVIDSON | ADDRESS REDACTED | | | BTC 0.0705772816422608<br>DASH 1.04237378789461<br>ZEC 1.01015804095941 | | |
| 3.1.196954 | GEMMA DRAPER | ADDRESS REDACTED | | | BSV 0.000364638106514715<br>BTC 0.000000027996212288<br>LTC 0.000222972064816038 | | |
| 3.1.196955 | GEMMA EDWARDS-SMITH | ADDRESS REDACTED | | | BTC 0.0105364319476402<br>CEL 690.894180902748 | | |
| 3.1.196956 | GEMMA GALLEGOS | ADDRESS REDACTED | | | BAT 1.50751741555765<br>BTC 0.0968297353452368<br>ETH 1.09429592701416<br>LINK 77.3533668572811<br>MANA 470.958331966124<br>MATIC 4604.70554388914<br>SGB 1605.83132925155<br>UNI 59.9303343284317<br>USDC 455.497752374832<br>XLM 4628.14931130788<br>XRP 7.13371584721072 | | |
| 3.1.196957 | GEMMA GISELA GUTIÉRREZ CABRERA | ADDRESS REDACTED | | | BTC 0.000000672440976257<br>USDC 0.807604865453953 | | |
| 3.1.196958 | GEMMA GONZALEZ UMPIERREZ | ADDRESS REDACTED | | | BTC 0.00485109928591025 | | |
| 3.1.196959 | GEMMA GRAHAM | ADDRESS REDACTED | | | BTC 0.00123695134480006<br>CEL 9.21101624432514<br>MCDAI 40<br>USDC 432.470866882942 | | |
| 3.1.196960 | GEMMA HOLLERON | ADDRESS REDACTED | | | BTC 0.0116179428530383<br>CEL 4.64511035880344 | | |
| 3.1.196961 | GEMMA HUANG | ADDRESS REDACTED | | | BTC 0.000562720410434499<br>SNX 46.4373234335292 | | |
| 3.1.196962 | GEMMA HUTER | ADDRESS REDACTED | | | BTC 0.000011243390542824<br>USDC 0.282815942977518<br>XRP 0.0132101612198492 | | |
| 3.1.196963 | GEMMA KINNAIRD | ADDRESS REDACTED | | | CEL 54.0404241230602 | | |
| 3.1.196964 | GEMMA LEANN PURSER | ADDRESS REDACTED | | | BTC 0.000018817172961<br>CEL 2859.9731443085<br>DOT 0.0597076870166341<br>ETH 0.00026085719504426<br>USDC 0.615 | | |
| 3.1.196965 | GEMMA LENTINI | ADDRESS REDACTED | | | ADA 0.0200910327142381<br>BAT 0.143531572784237<br>BTC 0.101829089172596<br>CEL 390.836333271043<br>DOT 0.00390978764927317<br>EOS 0.00107695495886073<br>ETH 0.000073684177856246<br>LINK 0.0157467690855219<br>MATIC 0.23039907768651<br>MCDAI 0.107746269169915<br>SGB 12.0935754861909<br>USDT ERC20 2512.73968561964<br>XLM 0.0029411169731473 | | |
| 3.1.196966 | GEMMA LLOYD | ADDRESS REDACTED | | | BTC 0.278815969503649<br>USDT ERC20 314.205710928531 | | |
| 3.1.196967 | GEMMA M BUNTING | ADDRESS REDACTED | | | ETH 0.00168905611942566 | | |
| 3.1.196968 | GEMMA MATEU LATRE | ADDRESS REDACTED | | | BTC 0.000996368340763001<br>CEL 27.6381348731056<br>PAXG 0.392661536247573<br>WBTC 0.0348527455989302 | | |
| 3.1.196969 | GEMMA MAXINE KREBS | ADDRESS REDACTED | | | AVAX 8.0190303488763<br>BTC 0.0327645926963461 | | |
| 3.1.196970 | GEMMA MCCARTNEY | ADDRESS REDACTED | | | CEL 0.898420887392845<br>COMP 0.21570346426335<br>XLM 286.324268132897 | | |
| 3.1.196971 | GEMMA MCDONNELL | ADDRESS REDACTED | | | BTC 0.106790215369183 | | |
| 3.1.196972 | GEMMA MCDONNELL | ADDRESS REDACTED | | | BTC 4.11873850576377<br>CEL 1435.13705886531<br>ETH 15.457191068214<br>LINK 256.623110189567 | | |
| 3.1.196973 | GEMMA MELENDO | ADDRESS REDACTED | | | CEL 0.0197367885530537<br>XLM 25.5753205 | | |
| 3.1.196974 | GEMMA MENGHETTI | ADDRESS REDACTED | | | BTC 0.0101799408679736<br>CEL 8.88551996982604 | | |
| 3.1.196975 | GEMMA NATALE | ADDRESS REDACTED | | | BTC 0.0154013513317233 | | |
| 3.1.196976 | GEMMA NEATH | ADDRESS REDACTED | | | BTC 0.0166008250900791<br>BUSD 25644.9042022092<br>CEL 43.6376603083469<br>USDC 25653.423816359<br>USDT ERC20 25308.0439297008 | | |
| 3.1.196977 | GEMMA PITCHER | ADDRESS REDACTED | | | BTC 0.00358363380715709 | | |
| 3.1.196978 | GEMMA PRADA QUIROGA | ADDRESS REDACTED | | | BTC 0.0795152216337769<br>CEL 0.926085389063654<br>DOT 18.9879370072534<br>ETH 0.252816724398913 | | |
| 3.1.196979 | GEMMA PULLEN | ADDRESS REDACTED | | | AVAX 0.0304849032692988<br>BTC 0.0000135850901086539<br>DOT 0.111901420307331<br>ETH 0.000008617474010461<br>MATIC 0.364377921376557<br>UNI 0.0033543197220733<br>USDC 0.0693057169795248<br>XLM 0.058676763903771<br>XRP 0.0436799559189718 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.196980 | GEMMA ROSE VERSO | ADDRESS REDACTED | | | BTC 0.000000410574104477<br>CEL 0.401199415079763<br>SNX 0.00134322247099765 | | |
| 3.1.196981 | GEMMA ROSS | ADDRESS REDACTED | | | CEL 5.04203113818642<br>USDC 127.533032 | | |
| 3.1.196982 | GEMMA SILVERTAND | ADDRESS REDACTED | | | BTC 0.000001342788841789<br>USDT ERC20 0.955531052306588 | | |
| 3.1.196983 | GEMMA TAN XIULIAN | ADDRESS REDACTED | | | BTC 0.0133756608258623<br>ETH 0.250118071917442 | | |
| 3.1.196984 | GEMMA TURKESTEEN | ADDRESS REDACTED | | | BTC 0.000000679800428876<br>CEL 1.01018573328506<br>USDT ERC20 0.00437313055350214 | | |
| 3.1.196985 | GEMMA WILLEMS | ADDRESS REDACTED | | | ADA 696.623463685349<br>BTC 0.00585287320393728<br>DOT 41.9533342670492<br>ETH 0.338923171949197<br>LINK 10.930615047398<br>MATIC 263.424852376277 | | |
| 3.1.196986 | GEMMA WILLIAMS | ADDRESS REDACTED | | | CEL 0.0615227288540263 | | |
| 3.1.196987 | GEMMARIE CAMPS | ADDRESS REDACTED | | | BTC 0.000002280444682968<br>USDC 0.552400588552327 | | |
| 3.1.196988 | GEN CHANG JEFFERY TAY | ADDRESS REDACTED | | | BAT 0.0876885596647463<br>BTC 0.000000114071742998 | | |
| 3.1.196989 | GEN ZHONG | ADDRESS REDACTED | | | ADA 159.394239607143<br>BTC 0.0539941038713987<br>CEL 0.000237517782614468<br>USDC 269.072025435475 | | |
| 3.1.196990 | GENA FALCONI | ADDRESS REDACTED | | | ETH 0.000073806847126261 | | |
| 3.1.196991 | GENA GESKIN | ADDRESS REDACTED | | | BTC 0.00105063300884575 | | |
| 3.1.196992 | GENA GORIN | ADDRESS REDACTED | | | BTC 0.00105063300884575 | | |
| 3.1.196993 | GENA HUTTON | ADDRESS REDACTED | | | BTC 1.27575971088984 | | |
| 3.1.196994 | GENA RADER | ADDRESS REDACTED | | | BTC 0.0125323632873938 | | |
| 3.1.196995 | GENA SCHAUBLIN | ADDRESS REDACTED | | | BTC 0.152197678307361<br>ETH 0.109772151300139<br>MATIC 1766.15345870072<br>USDC 218.961314323193 | | |
| 3.1.196996 | GENA SHORTT | ADDRESS REDACTED | | | CEL 30.7606616577431<br>USDC 399.998371 | | |
| 3.1.196997 | GENA TOPPER | ADDRESS REDACTED | | | BTC 0.000001735099993601699<br>ETH 0.00219047635368863 | BTC 0.000000001981244036 | |
| 3.1.196998 | GENA VANG | ADDRESS REDACTED | | | ADA 218.076902274511<br>BTC 0.0419163314780832<br>ETC 11.6531199508538<br>ETH 0.00165978820549918<br>USDC 493.931214259103 | | |
| 3.1.196999 | GENADI IVANOV | ADDRESS REDACTED | | | BTC 0.121777491714143<br>ETH 0.775903340653476<br>SOL 124.338361696277<br>USDC 0.764448553480206 | | |
| 3.1.197000 | GENADI SIMEONOV | ADDRESS REDACTED | | | BTC 0.000381141960995367<br>CEL 30.9537402831836<br>PAX 207<br>UNI 5.27028985372004 | | |
| 3.1.197001 | GENALYN TUBOLA | ADDRESS REDACTED | | | BTC 0.000449374407334336 | | |
| 3.1.197002 | GENALYNN GRACE COSME | ADDRESS REDACTED | | | ADA 1.04102701775632<br>BNB 1.37195747140267<br>BTC 0.0489918407916193<br>BUSD 0.950595850977147<br>CEL 16.3603931917197<br>ETH 0.291204935717416<br>SNX 75.103873267546<br>USDT ERC20 0.000000297790592232<br>XRP 12.298714 | | |
| 3.1.197003 | GENAN ABDULAMIR | ADDRESS REDACTED | | | BTC 0.0377941425803727 | | |
| 3.1.197004 | GENARD MCNEIL | ADDRESS REDACTED | | | BTC 0.000592931385128502<br>ETH 0.000096873013613674 | | |
| 3.1.197005 | GENARO CORONA | ADDRESS REDACTED | | | BNB 0.00000078<br>CEL 47.4227310883706<br>DASH 0.0000003<br>ETH 0.0000002<br>LTC 0.00000029<br>XLM 0.009228<br>XRP 0.127926 | | |
| 3.1.197006 | GENARO GONZALEZ | ADDRESS REDACTED | | | BCH 0.0960898279570968<br>BSV 0.0933947428890055<br>BTC 0.0646301024246842<br>CEL 576.048976296409<br>ETC 2.51649701366909<br>ETH 5.15378251099223<br>LTC 0.668935637850898<br>ZEC 0.281075162058401 | | |
| 3.1.197007 | GENARO GRINBLAT | ADDRESS REDACTED | | | BTC 0.000000005193424408 | | |
| 3.1.197008 | GENARO JOSE MILLAN | ADDRESS REDACTED | | | USDC 37.0000261333945 | | |
| 3.1.197009 | GENARO LAPITAN | ADDRESS REDACTED | | | BNB 0.000873312179011082<br>BTC 0.000000353016060685<br>CEL 0.483005410523657 | | |
| 3.1.197010 | GENARO LOPEZ | ADDRESS REDACTED | | | USDC 1065.5720302519 | | |
| 3.1.197011 | GENARO PATRICIO REYES ESPERGUE | ADDRESS REDACTED | | | CEL 47.398070788125<br>ETH 0.5005 | | |
| 3.1.197012 | GENARO PICAZO | ADDRESS REDACTED | | | ETH 0.000034073502206581 | | |
| 3.1.197013 | GENARO RICHARTE DELGADO | ADDRESS REDACTED | | | BCH 7.51875853044315<br>BTC 0.164880110822182<br>CEL 500.418395857221<br>SGB 1.54693616219623<br>TUSD 238.87<br>USDC 4183.5<br>XRP 5996.17794216211 | | |
| 3.1.197014 | GENARO SOTO | ADDRESS REDACTED | | | BTC 0.0223667093781383<br>ETH 1.05953085039325<br>USDC 1035.93099518412 | | |
| 3.1.197015 | GENARO VICTORIO ANTOLIN | ADDRESS REDACTED | | | BTC 0.000000008883087967<br>CEL 0.259381655348521 | | |
| 3.1.197016 | GENAVIE CUEMAN | ADDRESS REDACTED | | | BTC 0.000889024640903934<br>ETH 1.61710607567372<br>USDC 10765.3219793688 | | |
| 3.1.197017 | GENC CAMI | ADDRESS REDACTED | | | BAT 6031.63377080845<br>LINK 956.409551229667<br>SGB 1618.2668476464<br>USDC 2.01667567434324<br>XLM 21408.8019161103<br>XRP 10585.7133864016<br>ZEC 30.8009170540778 | | |
| 3.1.197018 | GENC GJONI | ADDRESS REDACTED | | | CEL 1.03821270565384<br>MCDAI 42.6391539102487 | | |
| 3.1.197019 | GENC RASHITI | ADDRESS REDACTED | | | BTC 0.0449134452257463 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197020 | GENCAY CEYHAN | ADDRESS REDACTED | | | ADA 0.207978183744926<br>BTC 0.00000571038511205<br>CEL 4.99122054686811<br>DOGE 0.129677711811535<br>LTC 0.00140859277364277<br>USDT ERC20 0.000380069660348019 | | |
| 3.1.197021 | GENCAY KADEROGLU | ADDRESS REDACTED | | | BTC 0.000000057431638605<br>ETH 0.000350703187928336 | | |
| 3.1.197022 | GENCAY TURAP | ADDRESS REDACTED | | | BTC 0.000000192038127978 | | |
| 3.1.197023 | GENCI KAZAZI | ADDRESS REDACTED | | | ETH 0.0014714324766196 | | |
| 3.1.197024 | GENCO ILGIN ELCORA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.197025 | GENDRE CEDRIC | ADDRESS REDACTED | | | 1INCH 413.466309588933<br>AAVE 13.853<br>ADA 2580.98267089918<br>BTC 0.00103378971293937<br>CEL 519.509459718599<br>DOT 49.1363851676827<br>LINK 119<br>MATIC 9528.03950236276<br>UMA 122.939<br>UNI 23.2318913279999 | | |
| 3.1.197026 | GENE ABLIN | ADDRESS REDACTED | | | BCH 0.00118132166985536<br>CEL 1.15653938624662<br>DASH 0.000029344800888296<br>SNX 0.326402872586072 | | |
| 3.1.197027 | GENE ATANACIO | ADDRESS REDACTED | | | BTC 0.00234540411136097<br>DOT 113.297449622766<br>ETH 3.14425805384 | | |
| 3.1.197028 | GENE AZUMI | ADDRESS REDACTED | | | AVAX 35.1429278685222<br>BAT 0.351550317313178<br>BTC 0.00269069187726971<br>COMP 1.33621865727397<br>DOT 0.122585197152481<br>ETH 7.5977301323127<br>LINK 195.775366951637<br>LTC 8.6862216978757<br>MATIC 3471.17831717197<br>SNX 58.246663069407<br>XLM 1710.49792842898<br>ZEC 6.10594298460161 | | |
| 3.1.197029 | GENE BEAN | ADDRESS REDACTED | | | BTC 0.0192850358376655<br>MCDAI 31.8271805372251 | | |
| 3.1.197030 | GENE BERRY JR | ADDRESS REDACTED | | | BCH 0.00000094426969258<br>BTC 0.00000088122314203 | | |
| 3.1.197031 | GENE BRACK JORDAN | ADDRESS REDACTED | | | ADA 0.320545737636696<br>BTC 0.866699608156627<br>ETH 0.000023957205345738<br>LINK 0.0183872094365711<br>MANA 0.00748421766265828<br>MATIC 0.798102955887363<br>SOL 39.2906399156141<br>UNI 0.000004037250347414<br>USDC 3394.075897956 | | ADA 0.000000967944324663<br>ETH 0.000000766191765659<br>LINK 0.000000320636268102<br>MANA 0.000000548430746187<br>MATIC 0.000000827184257401<br>UNI 0.0100632384685539<br>USDC 2 |
| 3.1.197032 | GENE BRADLEY | ADDRESS REDACTED | | | MATIC 3933.4125176239<br>MCDAI 42.5573129243752 | | |
| 3.1.197033 | GENE BROWNFIELD | ADDRESS REDACTED | | | BTC 2.02700352826235<br>ETH 2.05656287925315<br>USDC 100.282186638024 | | |
| 3.1.197034 | GENE BURTON JR | ADDRESS REDACTED | | | BTC 0.00840804774579567<br>MATIC 454.521470156982<br>PAX 392.712654978173<br>SNX 43.2087940587113<br>TUSD 395.937018153332<br>USDC 10.1417472222913<br>USDT ERC20 0.607990312216887 | | |
| 3.1.197035 | GENE CARLOS PENA | ADDRESS REDACTED | | | ADA 38403.6685084323<br>BTC 0.13686573174996<br>CEL 2.68796373701698 | | |
| 3.1.197036 | GENE CHARLES | ADDRESS REDACTED | | | ADA 301.516886488357<br>BTC 0.0160292213174953<br>ETH 0.44924131667402<br>LINK 0.00125266077463764<br>MATIC 0.0618739982324044 | | |
| 3.1.197037 | GENE CHINH NGUYEN | ADDRESS REDACTED | | | ADA 6533.30484872354<br>AVAX 11.8<br>BTC 5.6797474794872<br>CEL 1612.3308111753<br>ETH 25.0013025230764<br>GUSD 31.0750281577925<br>LINK 0.168544634158728<br>MATIC 0.358418472207906<br>USDC 8251.38594270978 | USDC 1031.6 | |
| 3.1.197038 | GENE CLIMICH | ADDRESS REDACTED | | | BTC 0.000003214491840768<br>CEL 0.0353935822056571<br>ETH 0.000781391650785932 | | |
| 3.1.197039 | GENE COSTANTINO | ADDRESS REDACTED | | | BTC 0.000017773796243431<br>COMP 0.000370035179604042<br>ETH 0.000562543847436285<br>MATIC 0.801033188821705 | | |
| 3.1.197040 | GENE CRANDALL | ADDRESS REDACTED | | | ADA 48.9250352898519 | | |
| 3.1.197041 | GENE D | ADDRESS REDACTED | | | ETH 0.0903241308929192 | | |
| 3.1.197042 | GENE DAVIS | ADDRESS REDACTED | | | BTC 0.000122401415895965<br>ETH 1.05498428673511<br>USDC 5335.19739592661 | | |
| 3.1.197043 | GENE DE VRIES | ADDRESS REDACTED | | | BTC 0.00101498461708937<br>CEL 1.27601258861977<br>XLM 577.226948209322 | | |
| 3.1.197044 | GENE DIAK | ADDRESS REDACTED | | | BTC 0.342852949283532<br>DOT 0.0338534006908069<br>ETH 1.56627532108255<br>LUNC 58.7016569009321<br>MATIC 3.30297102727277<br>PAX 0.325903315816804<br>SOL 3.10581132875267<br>USDC 82.0264996489175 | ETH 0.00232247310589578<br>USDC 0.99 | |
| 3.1.197045 | GENE ELDER | ADDRESS REDACTED | | | AAVE 9.24314520342851<br>BNB 0.071121398890243<br>BTC 0.454411172023722<br>ETH 14.9276966412919<br>SNX 0.800798281399893 | | |
| 3.1.197046 | GENE ERSKINE | ADDRESS REDACTED | | | ADA 0.310010056466929<br>BTC 0.130910234611121<br>ETH 1.01407341339138<br>LUNC 66.2549694753814<br>MATIC 1313.1564587527<br>XRP 1801.68780251125 | | |
| 3.1.197047 | GENE FAN | ADDRESS REDACTED | | | CEL 1.14543722285835 | | |
| 3.1.197048 | GENE FRANCESCO GOMEZ SEXTON | ADDRESS REDACTED | | | BTC 0.0245409850456611 | BTC 0.00354188 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197049 | GENE GARLAND | ADDRESS REDACTED | | | ADA 75.2942727449202<br>BTC 0.00295939995434998<br>USDC 5228.69086040577 | | |
| 3.1.197050 | GENE GLATFELTER | ADDRESS REDACTED | | | BTC 0.000494715165632048<br>ETH 0.0405595728442471<br>MATIC 6.93524823722391 | | |
| 3.1.197051 | GENE GOLUB | ADDRESS REDACTED | | | ETH 0.00149019809322088<br>USDC 17.0179751131649 | USDC 9172.94593642229 | |
| 3.1.197052 | GENE GREGORY SANTOS | ADDRESS REDACTED | | | BTC 0.000155005730004292<br>ETH 0.00180208382507228<br>GUSD 0.0355912539714746 | | |
| 3.1.197053 | GENE GUFFEY | ADDRESS REDACTED | | | BAT 0.191660321031871<br>BTC 0.000189283478300109<br>CEL 0.00236008191711559<br>DASH 0.0159003741089766<br>EOS 0.299611163322181<br>ETH 0.000001461000837708<br>LTC 0.0222815423042355<br>MCDAI 0.0629719378388777<br>OMG 0.0242812547870673<br>SGB 0.0158944598734502<br>TUSD 0.453756074081217<br>USDC 0.00226384388093779<br>XLM 6.77387432179113<br>XRP 0.103971849201949<br>ZEC 0.000772961243491179<br>ZRX 0.51706519349952 | | BTC 0.144017953458008<br>CEL 4.76131488686299<br>DASH 0.000000007723750176<br>LTC 0.000000002707723729<br>USDC 0.000000587054766596 |
| 3.1.197054 | GENE HARRISON | ADDRESS REDACTED | | | BTC 0.000866406108271628 | | |
| 3.1.197055 | GENE HO | ADDRESS REDACTED | | | BTC 0.000000882966045256<br>USDC 0.289495048716241 | | |
| 3.1.197056 | GENE HOGSETT | ADDRESS REDACTED | | | BTC 0.00152848271867369<br>ETH 0.0645756709485798<br>GUSD 4178.07462521161<br>MCDAI 42.5573129243752 | | |
| 3.1.197057 | GENE HOWARD JR | ADDRESS REDACTED | | | BTC 0.0000004028084875769999<br>DOT 0.0119485162194227<br>ETH 0.000002828430341685<br>LTC 0.000203080279677031<br>USDC 0.0751189323755696 | | |
| 3.1.197058 | GENE HU | ADDRESS REDACTED | | | BTC 0.243176627324543<br>USDC 1.27911970118396 | | |
| 3.1.197059 | GENE JORDAN | ADDRESS REDACTED | | | BTC 0.0991641827113998<br>ETH 3.569571661249<br>USDC 73.0128679027435 | | |
| 3.1.197060 | GENE KIM | ADDRESS REDACTED | | | BTC 1.08548484608007<br>DOT 0.0399895843065174<br>ETH 6.65862739896981<br>LINK 0.00874194282858974<br>MATIC 3145.32781820435<br>USDC 0.560570426164103 | | |
| 3.1.197061 | GENE KIM | ADDRESS REDACTED | | | AAVE 0.446661935586486<br>BTC 0.0480511558813311<br>DOT 53.1324337595251<br>ETH 2.64789957362211<br>LINK 7.7932167150566<br>MATIC 1224.97327188074<br>UNI 43.4468299954798<br>USDC 1022.04144008376<br>XLM 734.951013793101 | | |
| 3.1.197062 | GENE KIM | ADDRESS REDACTED | | | BTC 0.000299350419617219<br>ETH 0.11586763120352<br>MATIC 19.1994048521854 | ETH 138.856887322991 | |
| 3.1.197063 | GENE KO | ADDRESS REDACTED | | | GUSD 0.415811944930628 | | |
| 3.1.197064 | GENE KREYD | ADDRESS REDACTED | | | BTC 0.842159795198102<br>ETH 7.60649218429665 | | |
| 3.1.197065 | GENE KRINSKY | ADDRESS REDACTED | | | BTC 0.042988531662125<br>ETH 0.00160317273654392 | BTC 0.00126985963101598 | |
| 3.1.197066 | GENE KRUPA | ADDRESS REDACTED | | | ADA 8075.77107355564<br>AVAX 16.3254437936981<br>BTC 1.028333826323<br>DOT 170.069867097137<br>ETH 2.67114249466868<br>KNC 0.0350581916368128<br>MATIC 2575.42064266493<br>SNX 183.208947984306<br>USDC 0.528020783443588<br>XLM 0.292005685794304 | | |
| 3.1.197067 | GENE LEE | ADDRESS REDACTED | | | BNB 0.269998<br>BTC 0.00499193409089244<br>CEL 50.991932381876<br>DOT 1.40958319281078<br>ETH 0.113795084516924<br>PAXG 0.0248617214823282<br>USDC 67.1097702765807 | | |
| 3.1.197068 | GENE LOO | ADDRESS REDACTED | | | BTC 0.518124567585069<br>ETH 5.76261693818946 | | |
| 3.1.197069 | GENE MEDEIROS | ADDRESS REDACTED | | | ADA 0.459824900494828<br>DOT 0.0362043715433352<br>MATIC 0.219481456577911 | | |
| 3.1.197070 | GENE MIKULSKI | ADDRESS REDACTED | | | BTC 0.000014732142229517 | | |
| 3.1.197071 | GENE MORDARSKI | ADDRESS REDACTED | | | BTC 0.159900789589138<br>ETH 1.14386218855954<br>MATIC 1785.36573907448 | | |
| 3.1.197072 | GENE MORRIS | ADDRESS REDACTED | | | ADA 57.0818069515757<br>BTC 6.15113270205853<br>ETH 58.0327182891336<br>GUSD 1112.369733624<br>USDC 12220.0319013567 | | |
| 3.1.197073 | GENE MURRAY | ADDRESS REDACTED | | | BTC 1.03496177626631<br>ETH 10.4338430505951<br>MCDAI 42.4756290229027 | | |
| 3.1.197074 | GENE NAUMOVSKY | ADDRESS REDACTED | | | BTC 0.0000023046770755899<br>DOT 0.0885398982576138<br>ETH 0.000004161414493641<br>USDC 6.01214029775979 | | |
| 3.1.197075 | GENE ORR | ADDRESS REDACTED | | | BTC 0.000853168474095632<br>CEL 132.617579020058<br>ETH 0.00107136463316809<br>GUSD 0.0480727178142848<br>PAXG 2.89243373263365<br>USDT ERC20 79194.705756721 | | |
| 3.1.197076 | GENE PAEK | ADDRESS REDACTED | | | BTC 0.0297486582942736<br>ETH 0.527517525638999 | | BTC 0.00131689<br>ETH 0.017905 |
| 3.1.197077 | GENE PELTIER | ADDRESS REDACTED | | | AAVE 0.530825981108315<br>BTC 0.180988500159143<br>COMP 0.520485780603944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197078 | GENE ROSS | ADDRESS REDACTED | | | BCH 0.000121290124418261<br>BTC 0.489525246088199<br>CEL 90.9559776687773<br>ETH 0.00155183955627541<br>SGB 2.02194005984066<br>TUSD 2.55278764801992<br>USDC 2047.92777686483<br>XLM 15926.3573684692<br>XRP 0.000000684095533962<br>ZRX 338.76791446739 | USDC 7000 | |
| 3.1.197079 | GENE RYAN STA. ANA | ADDRESS REDACTED | | | BCH 0.000846218786450796<br>BTC 0.000000702873466197<br>CEL 1.09945500998105<br>ETH 0.000006556229804579<br>LTC 0.0176530315277304<br>SGB 0.000033116735835449<br>XRP 0.000223334006710353 | | |
| 3.1.197080 | GENE SAVITTIERE | ADDRESS REDACTED | | | BNB 0.02939<br>BTC 0.0148132059945044<br>ETH 0.0380673355149056 | | |
| 3.1.197081 | GENE SIGALOV | ADDRESS REDACTED | | | CEL 49549.9099182482 | | |
| 3.1.197082 | GENE SMITH | ADDRESS REDACTED | | | ADA 276.524961180122<br>BCH 0.08671727<br>BTC 0.0388334422576958<br>CEL 788.248010002779<br>DOT 9.92697<br>EOS 12.4326<br>LTC 0.02777<br>LUNC 5.454195<br>MATIC 21.1887<br>USDT ERC20 49<br>XLM 340.6080812<br>XRP 528.686456 | | |
| 3.1.197083 | GENE SMITH | ADDRESS REDACTED | | | BTC 0.000000005124263509<br>CEL 0.159138485863975 | | |
| 3.1.197084 | GENE SPAETH | ADDRESS REDACTED | | | BTC 0.0426553970026584<br>ETH 2.74217971411738 | | |
| 3.1.197085 | GENE STOCKER | ADDRESS REDACTED | | | BTC 0.150303538166292<br>USDT ERC20 5088.38071250868 | | |
| 3.1.197086 | GENE TEWKSBURY | ADDRESS REDACTED | | | BTC 0.000003727390777885<br>ETH 0.00000152341206782199<br>SOL 0.000320866813845 27<br>USDC 0.0112009045559062 | BTC 0.000000220369671218<br>ETH 0.0014797340814889<br>SOL 0.000145129411448471<br>USDC 0.00469220951089497 | |
| 3.1.197087 | GENE THOMPSON | ADDRESS REDACTED | | | AVAX 0.759395154412796<br>MANA 178.588853809726<br>SOL 3.94497404010863<br>XLM 196.247467585015 | | |
| 3.1.197088 | GENE TO | ADDRESS REDACTED | | | BTC 0.00115496539132724<br>ETC 8.12767343492806<br>ETH 10.987105937421<br>XLM 1238.62263292193<br>XRP 2678.462148 | | |
| 3.1.197089 | GENE VINCENT SLOAN | ADDRESS REDACTED | | | CEL 35.0465674671141<br>SNX 0.0147077854839768<br>USDC 0.178246116306435<br>USDT ERC20 4.98888912021374 | | |
| 3.1.197090 | GENE WEBSTER | ADDRESS REDACTED | | | AAVE 0.0189578007652423<br>BTC 1.69010462028826<br>COMP 0.0039852616515109<br>DASH 0.019667935654825<br>ETH 13.3982856203043<br>UNI 0.0956076120346443<br>XLM 0.938668790909121<br>ZRX 0.277674909264384 | BTC 1.25697004<br>ETH 14.2496922720828 | |
| 3.1.197091 | GENE WILKINSON | ADDRESS REDACTED | | | ADA 294.30424771164<br>BTC 0.0322278261013543<br>ETH 0.501393990499285<br>MATIC 1055.42986396166<br>SOL 10.4330230505877 | | |
| 3.1.197092 | GENEAN LISBOA | ADDRESS REDACTED | | | BTC 0.000676626743861374<br>CEL 21.6537931963631 | | |
| 3.1.197093 | GENELDA ROGERS | ADDRESS REDACTED | | | BTC 0.0105245960350674<br>CEL 1.15116892753898<br>ETH 0.0707317562414893 | | |
| 3.1.197094 | GENELLE KENYON | ADDRESS REDACTED | | | ADA 96.3652746934327<br>BTC 0.184020176290566<br>ETH 0.094567554214732<br>LINK 3.07911279604771<br>MCDAI 31.8174943203815<br>UNI 3.43105430672816 | | |
| 3.1.197095 | GENER JAVIER PEREZ TORRES | ADDRESS REDACTED | | | BNB 1.02914879308 94<br>BTC 0.131241684160087<br>CEL 561.552162913461<br>DOT 135.718153437083<br>ETH 0.000030767663247745<br>LUNC 0.00124841235359918<br>MATIC 0.00936211470134654<br>USDC 0.00488005619701606<br>USDT ERC20 0.148480441202131 | | |
| 3.1.197096 | GENER TALICOL | ADDRESS REDACTED | | | BTC 0.00223371965790533<br>ETH 0.0294763288886602 | | |
| 3.1.197097 | GENERAL COLLINS | ADDRESS REDACTED | | | BTC 0.000654940315908585 | | |
| 3.1.197098 | GENERIE BERGADO | ADDRESS REDACTED | | | BNB 0.00211863458017894<br>BTC 0.000003676860588207<br>CEL 0.0418177323047095<br>ETH 0.000017669385095142<br>TCAD 0.0563547259242105<br>USDC 2377.16570295399<br>USDT ERC20 3.26409241393573 | | |
| 3.1.197099 | GENEROSO PAOLELLA | ADDRESS REDACTED | | | CEL 7.36430408937469<br>ETH 0.176 | | |
| 3.1.197100 | GENES SALES SILVA | ADDRESS REDACTED | | | CEL 0.00710111734133334<br>XRP 4 | | |
| 3.1.197101 | GENESCO DELA CRUZ | ADDRESS REDACTED | | | BAT 158.271332526107<br>BTC 0.0399615023004274<br>CEL 2.38802325578852<br>DOT 9.57283227343423<br>ETH 0.57190036614285<br>MATIC 111.996965442402 | | |
| 3.1.197102 | GENESIS ABAO | ADDRESS REDACTED | | | CEL 0.00122428139349205<br>USDC 0.968696391341298 | | |
| 3.1.197103 | GENESIS ABRIL CASTILLO CASTELLANOS | ADDRESS REDACTED | | | BTC 0.00915195039759754<br>CEL 27.9689387676811<br>MATIC 239.067451526097<br>TUSD 99.96<br>USDC 10.1924746753797 | | |
| 3.1.197104 | GENESIS ANDRADE ANGULO | ADDRESS REDACTED | | | CEL 2.70651419173347<br>USDC 125.223887889912 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197105 | GENESIS BALTAZAR | ADDRESS REDACTED | | | AVAX 0.0134767227193138<br>ETH 0.00265645838672143<br>LINK 0.00151319433090544<br>LUNC 44.0388892271658<br>MATIC 0.0392356231256888<br>SOL 0.0142057146456138 | | |
| 3.1.197106 | GENESIS BUTLER | ADDRESS REDACTED | | | XLM 1.37557547569489 | | XLM 280.0989471 |
| 3.1.197107 | GENESIS CORTEZ | ADDRESS REDACTED | | | BTC 0.000000001529334241 | | |
| 3.1.197108 | GENESIS CRYPTO LLC | 1845 SW 4TH AVE #A6, DELRAY BEACH, FLORIDA 33444 | | | BTC 5.6240389151352<br>ETH 22.1488629047129<br>XTZ 3.44849022051269 | XTZ 3560.95378936731 | |
| 3.1.197109 | GENESIS DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.00404978314452149<br>MATIC 44.3209430308706 | | |
| 3.1.197110 | GENESIS I FULMER | ADDRESS REDACTED | | | ADA 71.8470797791962<br>BTC 0.00133222283788419<br>DOT 11.6063174903898<br>ETH 0.206149340327653<br>MATIC 0.446078476783702<br>SOL 0.541448570511311 | BTC 0.00643426<br>ETH 1.14234545275171 | |
| 3.1.197111 | GENESIS JOHANALYT MONTEROLA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000546252715188<br>CEL 0.000383844304952563<br>USDC 1.09949571103328 | | |
| 3.1.197112 | GENESIS LON RIVERA MAGHIRANG | ADDRESS REDACTED | | | BTC 0.0051171192431292<br>CEL 0.24443947838453 | | |
| 3.1.197113 | GENESIS MARINA VELASCO CHOEZ | ADDRESS REDACTED | | | BTC 0.0022771799873346<br>CEL 2.61311321218655 | | |
| 3.1.197114 | GENESIS OMAÑA | ADDRESS REDACTED | | | ETH 0.463596965246473 | | |
| 3.1.197115 | GENESIS ORDONEZ | ADDRESS REDACTED | | | USDC 0.0691212949253495 | | |
| 3.1.197116 | GENESIS OSORIO | ADDRESS REDACTED | | | CEL 1.09220331546228 | | |
| 3.1.197117 | GENESIS PADILLA | ADDRESS REDACTED | | | ADA 0.0174517486496692<br>BAT 0.0515527117279044<br>BTC 0.000000140980241419<br>CEL 0.0146286607222189<br>ETH 0.000226320100599842<br>LINK 0.00116935816415174<br>MATIC 0.00369901408604118<br>USDC 0.00377330886346865<br>XLM 0.000010534073130097 | | |
| 3.1.197118 | GENESIS PADUA | ADDRESS REDACTED | | | BTC 0.000000009623486888<br>CEL 0.884961649649346 | | |
| 3.1.197119 | GENESIS RIMANDO | ADDRESS REDACTED | | | ADA 102.229573595225<br>CEL 0.282268339321447<br>DOT 17.6585913279636<br>LUNC 0.00680478106265967 | | |
| 3.1.197120 | GENESIS RIVAS | ADDRESS REDACTED | | | BTC 0.000319114856368834<br>ETH 0.00317485993358235<br>MATIC 32.7128684309407 | BTC 0.385576373138228<br>ETH 2.41578172313212<br>MATIC 19540.0153097667 | |
| 3.1.197121 | GÉNESIS RODRÍGUEZ CONCEPCIÓN | ADDRESS REDACTED | | | BTC 0.00717336<br>CEL 7.30611385262048 | | |
| 3.1.197122 | GENESIS SOLANO | ADDRESS REDACTED | | | BTC 0.00441272736645063<br>MATIC 237.054348827188<br>ZRX 303.755426260022 | | |
| 3.1.197123 | GENESIS SPENDTHRIFT TRUST | E FOXHOLLOW DR, ANAHEIM, CALIFORNIA CA 92808 | | | ADA 59683.3460071311<br>BTC 0.00199260196124768<br>ETH 32.4857501456654<br>LINK 3.56576112517813<br>MATIC 1002.68121186732<br>SOL 40.5538155603318<br>UNI 3277.50371835167 | BTC 0.00000000818715994<br>CEL 47.4972974864618 | |
| 3.1.197124 | GENESIS TOH SHIH IAN | ADDRESS REDACTED | | | BTC 0.000000033296786876<br>GUSD 2.02323270596273<br>USDC 0.980753204816471 | | |
| 3.1.197125 | GENESIS ZAZZETTA | ADDRESS REDACTED | | | BTC 0.00118211693500721<br>USDT ERC20 1.36799438753985 | | |
| 3.1.197126 | GENESON RHO | ADDRESS REDACTED | | | BTC 0.33371411598302<br>ETH 5.41409528295515<br>MATIC 2304.50312646919 | | |
| 3.1.197127 | GENESSA LYN MALTMAN | ADDRESS REDACTED | | | BTC 0.00171414751385061<br>ETH 0.00163000361430945<br>USDC 407.013292606036 | | |
| 3.1.197128 | GENESSIS PINILI | ADDRESS REDACTED | | | BTC 0.00105283699979106<br>DOT 12.7206414033927<br>ETH 0.155585005489502 | | |
| 3.1.197129 | GENET AMEHA | ADDRESS REDACTED | | | BTC 0.00000000055179155<br>CEL 0.701508227542942 | | |
| 3.1.197130 | GENEVA CAPELLI | ADDRESS REDACTED | | | BTC 0.00123308781437642<br>USDC 62349.133758706 | | |
| 3.1.197131 | GENEVA CUSACK | ADDRESS REDACTED | | | AAVE 0.000643059012560142<br>ADA 1.07633452322757<br>AVAX 0.00281956755250791<br>BTC 0.000371052152257791<br>COMP 0.000217325322077324<br>ETH 0.00350053492981495<br>LINK 0.046919256294865<br>MATIC 0.471637258031188<br>MCDAI 0.0381318815926407<br>SNX 0.0391136688955481<br>SOL 0.0266603266373638<br>UNI 0.0194950414070423<br>USDC 0.00637583508642796<br>XLM 0.457439374332686 | AAVE 0.538670705461488<br>ADA 1013.09577842158<br>AVAX 2.0794549529628<br>BTC 0.406834558687423<br>COMP 0.468822679221485<br>ETH 2.36641436306784<br>LINK 101.23020775116<br>MATIC 251.757829090186<br>MCDAI 31.73338812882<br>SNX 11.0458700875011<br>SOL 20.3273491063256<br>UNI 29.6076299134184<br>USDC 3.47348119989092<br>XLM 1718.54070858565 | |
| 3.1.197132 | GENEVA DAVIS | ADDRESS REDACTED | | | BTC 0.0394737530725955<br>ETH 0.527884737898999 | | |
| 3.1.197133 | GENEVA FURMAN | ADDRESS REDACTED | | | BTC 2.66821050899418<br>ETH 10.3531240699013 | | |
| 3.1.197134 | GENEVA MILNE | ADDRESS REDACTED | | | BTC 0.0578606409160299<br>XRP 2745.17605 | | |
| 3.1.197135 | GENEVA SPORTSMAN | ADDRESS REDACTED | | | BTC 0.000207977580137685<br>CEL 5.73118987465383<br>ETH 2.06808794327339<br>LINK 34.951898048829<br>LUNC 0.0344869200628126<br>MATIC 1.60490188285207 | | |
| 3.1.197136 | GENEVA TAYNE | ADDRESS REDACTED | | | BTC 0.000558495419631299<br>SNX 19.426501799535 | | |
| 3.1.197137 | GENEVA WYCHOR | ADDRESS REDACTED | | | ADA 0.0759754849069314<br>BTC 0.000087505610449255<br>ETH 0.00132938849387584<br>LINK 0.0111962412697413<br>MATIC 0.885004360601881<br>USDC 0.416043114185827 | BTC 0.000000001775920457 | |
| 3.1.197138 | GENEVE MONTANO | ADDRESS REDACTED | | | BTC 0.00101103666950856<br>USDC 419.703667049758 | | |
| 3.1.197139 | GENEVENE PASCUAL | ADDRESS REDACTED | | | BTC 0.0025049110100518<br>CEL 0.0110501526821146<br>XRP 0.67088694259747 | | |
| 3.1.197140 | GENEVIEVE ABELE | ADDRESS REDACTED | | | BTC 0.00369814248261453<br>GUSD 677.59717835728<br>USDC 468.261948127438 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197141 | GENEVIEVE BAILEY | ADDRESS REDACTED | | | BTC 0.000689758674208616<br>CEL 237.575261533569 | | |
| 3.1.197142 | GENEVIEVE BORROMEO | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.16615357981091 | | |
| 3.1.197143 | GENEVIEVE CHIN | ADDRESS REDACTED | | | BTC 0.000000002715975123<br>CEL 1.17913896131889 | | |
| 3.1.197144 | GENEVIÈVE CHRÉTIEN | ADDRESS REDACTED | | | ADA 228.697924528301<br>BTC 0.0125319396285221<br>CEL 6.90181488097294 | | |
| 3.1.197145 | GENEVIEVE COPELAND | ADDRESS REDACTED | | | ETH 1.63244187790833 | | |
| 3.1.197146 | GENEVIEVE DELA RAMA | ADDRESS REDACTED | | | BTC 0.000002613209792546<br>CEL 34.3960498193318<br>ETH 0.000190778518494056<br>SNX 2.11831320613268 | | |
| 3.1.197147 | GENEVIÈVE DOUVILLE | ADDRESS REDACTED | | | BTC 0.00000169041315275199<br>CEL 0.439663054853798<br>ETH 0.0014398957380183<br>LTC 0.00108330479098581 | | |
| 3.1.197148 | GENEVIEVE GARCIA | ADDRESS REDACTED | | | ADA 3033.376834<br>BTC 0.0517695195190866<br>CEL 361.536885262957<br>USDC 30 | | |
| 3.1.197149 | GENEVIEVE GILLIGAN | ADDRESS REDACTED | | | AVAX 0.99025764<br>BCH 0.032741<br>BTC 0.01186115839947<br>CEL 9.38043836882741<br>EOS 4.9093<br>ETH 0.00160740945911264<br>UST 499<br>XRP 499.5 | | |
| 3.1.197150 | GENEVIÈVE GROGNUZ VOLERY | ADDRESS REDACTED | | | ADA 678.172487786457<br>BTC 0.0406064859449565<br>DOT 33.4026670658244<br>ETH 0.80780991946434<br>LUNC 9.75887035167144<br>MATIC 251.095294028517<br>PAXG 0.332357070391986<br>USDC 1228.73773694942<br>XRP 1157.20020406538 | | |
| 3.1.197151 | GENEVIEVE HEALER | ADDRESS REDACTED | | | MATIC 3901.13295216906 | | |
| 3.1.197152 | GENEVIEVE HENG | ADDRESS REDACTED | | | BTC 0.000234467323081919 | | |
| 3.1.197153 | GENEVIÈVE HEUDT | ADDRESS REDACTED | | | BTC 0.08442536<br>CEL 66.4804489292952 | | |
| 3.1.197154 | GENEVIEVE JOEY | ADDRESS REDACTED | | | BTC 0.00194529537212189<br>CEL 4.97453042888661<br>USDC 420.263152059549<br>XRP 12.6794830681712 | | |
| 3.1.197155 | GENEVIEVE JONES | ADDRESS REDACTED | | | CEL 169.211989414071 | | |
| 3.1.197156 | GENEVIÈVE LAVOIE | ADDRESS REDACTED | | | BTC 0.02083426<br>CEL 23.205515473455 | | |
| 3.1.197157 | GENEVIEVE LEE | ADDRESS REDACTED | | | BTC 0.000066023268718678<br>ETH 0.000425095663326478 | | |
| 3.1.197158 | GENEVIEVE MASSIE | ADDRESS REDACTED | | | BTC 0.0103843349315284 | | |
| 3.1.197159 | GENEVIEVE MOODY | ADDRESS REDACTED | | | BTC 0.0163308284027172<br>CEL 40.7181072426427<br>ETH 0.42731125 | | |
| 3.1.197160 | GENEVIEVE OLSON | ADDRESS REDACTED | | | USDC 0.00330147232576016 | | |
| 3.1.197161 | GENEVIEVE PEREZ | ADDRESS REDACTED | | | BTC 0.000010235079258556<br>CEL 0.749603381671728<br>ETH 0.000039992217738713<br>XLM 0.0818776395728878<br>XRP 0.300133539480564 | | |
| 3.1.197162 | GENEVIEVE PLOUFFE | ADDRESS REDACTED | | | CEL 130.294121250652<br>XRP 19431.49747 | | |
| 3.1.197163 | GENEVIEVE SARDA | ADDRESS REDACTED | | | BTC 0.00000597314720381<br>CEL 0.119500513104136<br>TUSD 11622.7898795642 | | |
| 3.1.197164 | GENEVIEVE SPEER | ADDRESS REDACTED | | | MATIC 8092.26359542658 | | |
| 3.1.197165 | GENEVIEVE ST-PIERRE | ADDRESS REDACTED | | | USDC 0.305402680994591 | | |
| 3.1.197166 | GENEVIEVE TAY | ADDRESS REDACTED | | | BTC 0.00008394459245654<br>CEL 0.0696186962194657<br>USDT ERC20 0.498921677744044 | | |
| 3.1.197167 | GENEVIEVE TIMONER | ADDRESS REDACTED | | | BTC 0.00697136174219059<br>ETH 0.1103657711946<br>MATIC 49.2510166056175 | | |
| 3.1.197168 | GENEVRIEZ MICKAEL | ADDRESS REDACTED | | | BTC 0.000000070075971465<br>CEL 28.0508314302111 | | |
| 3.1.197169 | GENG HAO TEO | ADDRESS REDACTED | | | CEL 7.07674766442192<br>DOT 6.81408799246334<br>MCDAI 70 | | |
| 3.1.197170 | GENG JIE LEE | ADDRESS REDACTED | | | USDC 0.238753603269191 | | |
| 3.1.197171 | GENG KUAN CHUA | ADDRESS REDACTED | | | BTC 0.000000002860284393<br>CEL 0.58555492739644<br>LTC 0.000000003034273429<br>USDC 0.000000329742172065 | | |
| 3.1.197172 | GENG LEE | ADDRESS REDACTED | | | BTC 0.0770088197269204<br>USDC 7320.9836962496 | | |
| 3.1.197173 | GENG LI CHUA | ADDRESS REDACTED | | | BTC 0.000002999269317552<br>GUSD 1.22905483331208 | | |
| 3.1.197174 | GENG-HONG LEE | ADDRESS REDACTED | | | BTC 0.00231874363032 72<br>LTC 5.46917208904776 | | |
| 3.1.197175 | GENGOUX DIMITRI | ADDRESS REDACTED | | | BTC 0.000000009163764478<br>CEL 0.144572918725196<br>DOT 0.000000000042094472 | | |
| 3.1.197176 | GENI DO SOCORRO DA CONCEICAO L EITAO DA CRUZ | ADDRESS REDACTED | | | BTC 0.000000057844913539<br>CEL 0.059387494618174<br>LTC 0.000626974424214027 | | |
| 3.1.197177 | GENIAH SIMON | ADDRESS REDACTED | | | BTC 0.00122409464051153<br>CEL 7.76943851898362 | | |
| 3.1.197178 | GENIE CHIEN | ADDRESS REDACTED | | | BTC 0.00105194736280759<br>CEL 1529.75040211347<br>USDT ERC20 40000 | | |
| 3.1.197179 | GENIE COLINA | ADDRESS REDACTED | | | BTC 0.00001595<br>CEL 3.87557666884426 | | |
| 3.1.197180 | GENIE GAY FERGUSON | ADDRESS REDACTED | | | USDC 25.5855295718546 | | |
| 3.1.197181 | GENIECE BRUNSON | ADDRESS REDACTED | | | SNX 49.6354560155319 | | |
| 3.1.197182 | GENILDA CARDOSO | ADDRESS REDACTED | | | BTC 0.00108096378768853<br>MATIC 242.914586206065 | | |
| 3.1.197183 | GENIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000018218039592104<br>ETH 0.0149096400607168 | BTC 0.000000000628248127 | |
| 3.1.197184 | GENÍS BOIX MANENT | ADDRESS REDACTED | | | CEL 61.0844067580219<br>COMP 0.449074669758955<br>LINK 8.59689848147698<br>SNX 25.8623985648355<br>XLM 899.751944068909 | | |
| 3.1.197185 | GENIS CAMPA SAN JOSE | ADDRESS REDACTED | | | BTC 0.000000001969129807<br>CEL 0.211470654778503 | | |
| 3.1.197186 | GENIS FLORIACH PIGEM | ADDRESS REDACTED | | | BTC 0.00106656729443476<br>CEL 0.0819997994250111<br>GUSD 471.312580690885 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197187 | GENIS SANZ PINA | ADDRESS REDACTED | | | ADA 0.345385207907699<br>BCH 0.000564600997581084<br>BNB 0.00165926342065341<br>BTC 0.00002377671692401<br>CEL 0.385559262140016<br>ETC 0.00935432943709865<br>ETH 0.00314452665237033<br>USDC 0.572986849152423 | | |
| 3.1.197188 | GENITA BROWN | ADDRESS REDACTED | | | ETH 0.000026625019334514 | | |
| 3.1.197189 | GENITH PORQUILLO MAGDALUYO | ADDRESS REDACTED | | | BTC 0.0156973859955889 | | |
| 3.1.197190 | GENITONI ANTOINE | ADDRESS REDACTED | | | BTC 0.00304147802837879<br>BUSD 0.0950427701790749<br>CEL 0.901798390753411 | | |
| 3.1.197191 | GENIVALDO DA SILVA LOPES | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.39056820009461<br>USDC 50 | | |
| 3.1.197192 | GENNA BERESFORD | ADDRESS REDACTED | | | BTC 0.210557727151393<br>BUSD 40291.5263956587<br>CEL 7.25567925550533<br>ETH 2.10441178870519<br>MATIC 3640.76460360325<br>SNX 344.778805419091<br>TUSD 20136.0270337928 | | |
| 3.1.197193 | GENNA KALISH | ADDRESS REDACTED | | | ADA 69.811086<br>BNB 0.5485673<br>BTC 0.0243545067635298<br>CEL 23.5844475443746<br>XRP 50.405854 | | |
| 3.1.197194 | GENNA RICHARD | ADDRESS REDACTED | | | ADA 636.371876495366<br>BTC 0.000055995270695986<br>ETC 9.66683893402918<br>USDT ERC20 56.5938291340495 | | |
| 3.1.197195 | GENNADI PASHIN | ADDRESS REDACTED | | | BTC 0.000820708106954681<br>CEL 49.0513965876771<br>ETH 1.01220310196337 | | |
| 3.1.197196 | GENNADI REILENDER | ADDRESS REDACTED | | | BTC 0.112017072976748 | | |
| 3.1.197197 | GENNADI STEFOGLO | ADDRESS REDACTED | | | BTC 0.000000006346639956<br>CEL 32.1996398552776<br>USDT ERC20 0.431742759274203 | | |
| 3.1.197198 | GENNADI VEKSLER | ADDRESS REDACTED | | | ADA 2696.97647178703<br>BTC 0.155611418401742<br>DOT 159.188891829085<br>ETH 10.4356851355932<br>MATIC 2874.96632505105 | | |
| 3.1.197199 | GENNADII KUKSIN | ADDRESS REDACTED | | | BTC 0.000000265994958189<br>EOS 0.0852613887399537 | | |
| 3.1.197200 | GENNADII KUZNETSOV | ADDRESS REDACTED | | | BTC 0.000000208842850047<br>USDT ERC20 0.753505473867215 | | |
| 3.1.197201 | GENNADII MATVIICHUK | ADDRESS REDACTED | | | CEL 0.0271827637669904<br>USDC 0.0116987955459892 | | |
| 3.1.197202 | GENNADII TSVYNDA | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>USDC 0.0346143786678448 | | |
| 3.1.197203 | GENNADII ZADOROZHNIUK | ADDRESS REDACTED | | | AVAX 0.00400638688674262<br>BTC 0.00000091925274747<br>CEL 1.74645964314068<br>ETH 0.00159509476457996 | | |
| 3.1.197204 | GENNADIJS BALAHONOVS | ADDRESS REDACTED | | | BTC 0.00323689050393019<br>CEL 3.2512601001699<br>USDT ERC20 13.7244890664703<br>XLM 0.000000087749141484 | | |
| 3.1.197205 | GENNADIY KLEYMAN | ADDRESS REDACTED | | | ADA 320.328581049767<br>BCH 0.00202630610990466<br>BTC 0.054632075308049<br>CEL 660.356291876793<br>DOT 165.212398695075<br>ETH 31.4034053083293<br>LINK 149.696174421591<br>MATIC 7606.3543696206<br>USDC 25130.8165321621 | BCH 0.000000008181057422 | |
| 3.1.197206 | GENNADIY KOVTUNOVYCH | ADDRESS REDACTED | | | BTC 0.0123268354907224 | | |
| 3.1.197207 | GENNADIY KRASKO | ADDRESS REDACTED | | | ADA 9.48133662198608<br>BTC 0.269667372260757<br>CEL 1.11249770360809<br>ETH 5.14308940324762<br>USDC 0.0546158341769115<br>USDT ERC20 62.9173918775536 | ADA 0.000000459614786385<br>BTC 0.000000002412939202<br>ETH 0.000002601243855919<br>USDC 147.837948942574 | |
| 3.1.197208 | GENNADIY LAPTEV | ADDRESS REDACTED | | | BTC 0.000000002212501582299999<br>EOS 0.0683158531095711 | | |
| 3.1.197209 | GENNADIY PAVLOVICH NICHIPORUK | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.197210 | GENNADIY RYAZANOV | ADDRESS REDACTED | | | BTC 0.000000165674073473<br>DASH 0.00107751213706037 | | |
| 3.1.197211 | GENNADIY SYCH | ADDRESS REDACTED | | | BTC 0.000000019614643991<br>EOS 0.000120138915743425 | | |
| 3.1.197212 | GENNADY BALOBANOV | ADDRESS REDACTED | | | ADA 0.137746543696258<br>BNB 0.000000006671551644<br>BTC 0.000000575812439691<br>CEL 0.000518386751798987<br>UNI 0.000034260876712882 | | |
| 3.1.197213 | GENNADY FRID | ADDRESS REDACTED | | | BTC 3.05295762089547<br>CEL 25618.1505370678<br>ETH 19.931658852294<br>PAXG 14.6957106219648<br>USDC 19542.8207633682<br>USDT ERC20 3143.04598574211 | BTC 3.35151<br>USDC 5000 | |
| 3.1.197214 | GENNADY VITORSKY | ADDRESS REDACTED | | | BTC 0.00117591885684603<br>ETH 3.45774287129573 | | |
| 3.1.197215 | GENNALYN ROLDAN | ADDRESS REDACTED | | | CEL 1.09058895185195 | | |
| 3.1.197216 | GENNARO ABATE | ADDRESS REDACTED | | | BTC 0.000000001636130115<br>CEL 0.154778060395792 | | |
| 3.1.197217 | GENNARO ABBAGNANO | ADDRESS REDACTED | | | BTC 0.00108292793126928<br>USDC 1052.28532853168 | | |
| 3.1.197218 | GENNARO ARTE | ADDRESS REDACTED | | | BTC 0.000012385313446452<br>CEL 0.0628690083048748<br>ZRX 0.00173603141698046 | | |
| 3.1.197219 | GENNARO AUDITANO | ADDRESS REDACTED | | | BTC 0.000010678762219757 | | |
| 3.1.197220 | GENNARO BORRIELLO | ADDRESS REDACTED | | | ADA 0.163557553586155<br>BTC 0.000000008644411983<br>CEL 0.0138438475209703<br>DOT 0.00518141523472377 | | |
| 3.1.197221 | GENNARO BRANCATO | ADDRESS REDACTED | | | ADA 0.0818045491675142<br>BNB 0.00194940933012996<br>BTC 0.000018756538447789<br>USDC 0.0248192104603214<br>USDT ERC20 0.561343023278777 | | |
| 3.1.197222 | GENNARO CARIELLO | ADDRESS REDACTED | | | BTC 0.116100353723778<br>ETH 6.35817428890822<br>USDC 144.818592765363 | | ETH 0.000000166762993019 |
| 3.1.197223 | GENNARO CATINO | ADDRESS REDACTED | | | BTC 0.000599633807399383 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197224 | GENNARO CORONELLA | ADDRESS REDACTED | | | ADA 0.000186883719045461<br>BTC 0.000000006108778542<br>CEL 0.428347703400807 | | |
| 3.1.197225 | GENNARO COSTANTINO | ADDRESS REDACTED | | | BTC 0.0024008557090185<br>CEL 0.105597639214793<br>USDC 6.7381274163199 | | |
| 3.1.197226 | GENNARO DE LANDRO | ADDRESS REDACTED | | | BTC 0.000008930428731247<br>CEL 0.0412801641219353 | | |
| 3.1.197227 | GENNARO FALANGA | ADDRESS REDACTED | | | BTC 0.0283050112801481 | | |
| 3.1.197228 | GENNARO HARTSOUGH | ADDRESS REDACTED | | | BTC 0.000000021355790345<br>ETH 0.000000457687411929<br>LTC 0.0041262951910148<br>MATIC 0.00406074539456728<br>USDC 0.0199058086442711<br>USDT ERC20 0.851261699887555<br>XLM 0.412911919493159 | | |
| 3.1.197229 | GENNARO IOFFREDO | ADDRESS REDACTED | | | BTC 0.000000008677123777<br>CEL 0.988481599936612 | | |
| 3.1.197230 | GENNARO LUBRANO LOBIANCO | ADDRESS REDACTED | | | BTC 0.000914941747697305<br>CEL 108.033714443036 | | |
| 3.1.197231 | GENNARO LUCIGNANO | ADDRESS REDACTED | | | BTC 0.00142066082731416<br>CEL 1.09516542968056<br>USDC 460.094672094331 | | |
| 3.1.197232 | GENNARO MANNA | ADDRESS REDACTED | | | ADA 267.655641187295<br>BTC 0.0000383886351389 58<br>CEL 65.5830450254282<br>ETH 0.000619272158836894 | | |
| 3.1.197233 | GENNARO MARSELLA | ADDRESS REDACTED | | | BTC 0.000000024494337691<br>CEL 0.015994994170181 | | |
| 3.1.197234 | GENNARO MORGERA | ADDRESS REDACTED | | | BTC 0.000000003236020883<br>CEL 1.19965268683108<br>USDT ERC20 0.000000017549348799 | | |
| 3.1.197235 | GENNARO MORICI | ADDRESS REDACTED | | | BTC 0.00172098013635692<br>CEL 0.585277982549372<br>ETH 0.000002672807647618 | | |
| 3.1.197236 | GENNARO MORRA | ADDRESS REDACTED | | | BTC 0.0050560869876798<br>USDT ERC20 0.607174374027274 | | |
| 3.1.197237 | GENNARO ORIOLO | ADDRESS REDACTED | | | BTC 0.000000007416564039<br>CEL 0.286490239329208 | | |
| 3.1.197238 | GENNARO PICCOLO | ADDRESS REDACTED | | | BTC 0.0358872717723885<br>ETH 0.0757890691722202<br>LTC 124.208069905865<br>XLM 461.222645046794 | | |
| 3.1.197239 | GENNARO PIERGALLINI | ADDRESS REDACTED | | | BTC 0.000000722200099258<br>USDC 0.342109740457535 | | |
| 3.1.197240 | GENNARO PISACANE | ADDRESS REDACTED | | | LTC 0.00487905495832324 | | |
| 3.1.197241 | GENNARO TALIERCIO | ADDRESS REDACTED | | | BTC 0.00055972614604987<br>CEL 1.91526154078396<br>EOS 0.0131377177261189<br>ETH 0.000003936669932065<br>PAX 0.0103276650704145<br>SNX 0.0758191845193648<br>USDC 0.00849458017296963 | | |
| 3.1.197242 | GENNARO VISCITO | ADDRESS REDACTED | | | CEL 0.013620931436024<br>SGB 349.23633518431<br>XRP 1.57915265878246 | | |
| 3.1.197243 | GENNARO VITIELLO | ADDRESS REDACTED | | | ADA 0.000000888379316868<br>BTC 0.00486007520346942<br>CEL 1.75524200958519<br>USDC 0.000000013928977144 | | |
| 3.1.197244 | GENNEVY GALINDO | ADDRESS REDACTED | | | BTC 0.00121911619574182<br>LINK 20.9894434971282<br>LTC 2.07569906515289 | | |
| 3.1.197245 | GENNY CACERES | ADDRESS REDACTED | | | AVAX 0.00136633431654404<br>BTC 0.000001441284882096<br>ETH 0.000028429725350937<br>GUSD 0.1543955965401<br>LINK 0.000984488029556794<br>LTC 0.000239969383838407<br>MANA 0.00148451894913711<br>MATIC 0.0714499601862784 | | |
| 3.1.197246 | GENNY LEE | ADDRESS REDACTED | | | BTC 0.029003989660789 | | |
| 3.1.197247 | GENNY RAGONI | ADDRESS REDACTED | | | BTC 0.00128456553696464<br>BUSD 402.882593569395<br>ETH 0.00159669898974102 | | |
| 3.1.197248 | GENNY ROBERTA BALLARO | ADDRESS REDACTED | | | BTC 0.000000007186718812<br>USDC 0.0126362179999833 | | BTC 0.000012659661212279<br>USDC 0.000000972468769307 |
| 3.1.197249 | GENO BARUFFI | ADDRESS REDACTED | | | CEL 1.15506590720999<br>SGB 2.06154793944219<br>XRP 13.4853875620087 | | |
| 3.1.197250 | GENO DURAN | ADDRESS REDACTED | | | COMP 0.0105699652387256 | | |
| 3.1.197251 | GENO GENASCI | ADDRESS REDACTED | | | BTC 0.348208900645244 | BTC 0.00538895 | |
| 3.1.197252 | GENO JOY | ADDRESS REDACTED | | | ADA 0.299949908938546 | | |
| 3.1.197253 | GENOS ARMAND SKYGATES | ADDRESS REDACTED | | | ADA 171.866647600634<br>BTC 0.00445041650329656<br>CEL 52.5769075773554<br>ETH 0.0754150435898513 | | |
| 3.1.197254 | GENOVEFA JEHOVICA | ADDRESS REDACTED | | | BTC 0.000000940811219809<br>DASH 0.00231626108410119 | | |
| 3.1.197255 | GENOVEVA BERNABE LOPEZ | ADDRESS REDACTED | | | ADA 0.419396348360386<br>BTC 0.000015684871859854 | | |
| 3.1.197256 | GENOVEVA BOIXADOS | ADDRESS REDACTED | | | CEL 0.125533557282849<br>MANA 34.79234451 | | |
| 3.1.197257 | GENOVEVA BORDEANU | ADDRESS REDACTED | | | CEL 6.12930223056835<br>MCDAI 70 | | |
| 3.1.197258 | GENOVEVA PIÑEIRO | ADDRESS REDACTED | | | BTC 0.000000006823025954<br>CEL 0.0992340483738089 | | |
| 3.1.197259 | GENOWEFA FIEDOREK | ADDRESS REDACTED | | | BTC 0.000000007688141698<br>CEL 8.41137633818095<br>LTC 0.000000003863346154 | | |
| 3.1.197260 | GENQUAN XU | ADDRESS REDACTED | | | BTC 0.000001476965873919<br>CEL 1.61314106061806<br>USDC 0.494220178774215 | | |
| 3.1.197261 | GENRE GARCIA | ADDRESS REDACTED | | | BTC 0.000001457497877142<br>USDC 2.45893941830744 | | |
| 3.1.197262 | GENRE GULLEDGE | ADDRESS REDACTED | | | ADA 0.863080020056735 | | |
| 3.1.197263 | GENRI GRED | ADDRESS REDACTED | | | BTC 0.00459879039252643<br>CEL 1.49446622998569<br>MCDAI 10.012898447039<br>XRP 0.000000740041208 79 | | |
| 3.1.197264 | GENRIKH FEKHO | ADDRESS REDACTED | | | ETH 1.29016093454745<br>LINK 274.290034290042 | | |
| 3.1.197265 | GENTIAN KADRIU | ADDRESS REDACTED | | | BCH 0.0212981797660858<br>USDC 11.3956259741858 | | |
| 3.1.197266 | GENTIEL GIELEN | ADDRESS REDACTED | | | ADA 31.970018437522<br>BTC 1.17529131520331<br>CEL 54.0629403611848<br>ETH 4.54476532360874<br>USDC 390.470821652996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197267 | GENTIEN YOANN | ADDRESS REDACTED | | | BTC 0.00169042152543172<br>CEL 50.2839976643693 | | |
| 3.1.197268 | GENTILUS BIKENDER | ADDRESS REDACTED | | | BTC 0.000238<br>CEL 0.2183973814913 | | |
| 3.1.197269 | GENTJAN KERCIKU | ADDRESS REDACTED | | | ADA 0.331739869607187<br>BTC 0.0214284044854021<br>CEL 0.0635573453092765<br>ETH 0.158688934206353<br>USDC 14.0123352403502<br>USDT ERC20 68.6602428740358 | | |
| 3.1.197270 | GENTJAN PROGNI | ADDRESS REDACTED | | | BTC 0.0864115233774572<br>ETH 0.434198147658159<br>XRP 242.46030339974 | | |
| 3.1.197271 | GENTRY CRUZE | ADDRESS REDACTED | | | ADA 3.96786841860931<br>ETH 0.00120429343534893<br>MATIC 5.97134611573491 | ADA 0.000000229641490762 | |
| 3.1.197272 | GENTRY JAMES | ADDRESS REDACTED | | | BTC 0.000001857552771964 | | BTC 0.00326319404757362 |
| 3.1.197273 | GENTRY PHILLIPS | ADDRESS REDACTED | | | BTC 0.069776638630606<br>ETH 4.54469928565602<br>LINK 174.324491166558<br>MATIC 1011.05194153365 | | |
| 3.1.197274 | GENTRY RIGGEN | ADDRESS REDACTED | | | BTC 1.02535169260173<br>ETH 5.82970655140067<br>LINK 79.7975265197133<br>MATIC 3968.19503615349<br>USDC 3.92840619837083 | ETH 0.000000416970364046<br>USDC 0.000000675410715712 | |
| 3.1.197275 | GENUTA MORARU | ADDRESS REDACTED | | | BTC 0.995463973783441<br>CEL 84.922061059442<br>MATIC 412.762988331384 | | |
| 3.1.197276 | GENY HALL | ADDRESS REDACTED | | | AAVE 0.00620760572021404<br>AVAX 301.140131226932<br>BTC 0.000001911608126647<br>DOT 2.34051807906369<br>LINK 2716.56723717725<br>SNX 0.47887755208714<br>USDC 0.223590701026055 | DOT 0.000000000099613069 | |
| 3.1.197277 | GEO ALDOUS AGUNIAS | ADDRESS REDACTED | | | BCH 0.000081166265979923<br>XRP 0.0266820513289404 | | |
| 3.1.197278 | GEO ENG TEO | ADDRESS REDACTED | | | CEL 565.355513448328<br>MCDAI 0.000118348349871989<br>USDT ERC20 0.671842548840231 | | |
| 3.1.197279 | GEO JOY | ADDRESS REDACTED | | | BTC 0.0551650265930386<br>DOT 65.7268841874697<br>ETH 0.197769019824112<br>LINK 16.5856022376839<br>USDC 111.948063728242 | | |
| 3.1.197280 | GEO SVINOS | ADDRESS REDACTED | | | BTC 0.000000128542542793<br>USDC 0.0784360899113763 | BTC 0.000000008567177435<br>USDC 0.000000526576456531 | |
| 3.1.197281 | GEOCI CARNEIRO DE ARAUJO | ADDRESS REDACTED | | | CEL 4.99154810945736<br>USDT ERC20 409.351603 | | |
| 3.1.197282 | GEOCONDA PLACENCIA | ADDRESS REDACTED | | | BTC 0.00920188812770095 | | |
| 3.1.197283 | GEOF DALLAIRE-GAGNÉ | ADDRESS REDACTED | | | BTC 0.0001139475925507 53<br>CEL 1.13243825157846<br>DOT 5.01865368030244<br>ETH 0.00141445021408186<br>SGB 23.2085729387487<br>XRP 18.8709283904837 | | |
| 3.1.197284 | GEOF ELLINGHAM | ADDRESS REDACTED | | | CEL 0.918883011418442 | | |
| 3.1.197285 | GEOFF ARNOLD | ADDRESS REDACTED | | | BTC 0.0628944832186407<br>CEL 62.5789567456871<br>ETH 3.22237661980887 | | |
| 3.1.197286 | GEOFF BALL | ADDRESS REDACTED | | | ADA 3049.89840816962<br>BTC 0.000034564051980875<br>CEL 0.0379993253530031<br>ETH 1.55651629279695 | | |
| 3.1.197287 | GEOFF BATTERHAM | ADDRESS REDACTED | | | ADA 95.7814754632211<br>BTC 0.168527319726049<br>DOGE 13459.8950844442<br>DOT 15.0933240829572<br>LINK 2.78640735545057<br>MATIC 162.72404429278<br>USDC 1822.92095348545 | | |
| 3.1.197288 | GEOFF BENNETT | ADDRESS REDACTED | | | BTC 0.102526633777532<br>DOT 18.8547251233502<br>ETH 0.784809189408405<br>USDT ERC20 0.816647119458151 | | |
| 3.1.197289 | GEOFF BERNSTEIN | ADDRESS REDACTED | | | USDC 0.483184237201977 | | |
| 3.1.197290 | GEOFF BLOOMQUIST | ADDRESS REDACTED | | | ADA 693.2491923471<br>BTC 1.15612511809551<br>ETH 18.2341605450642<br>LINK 536.902003822977 | | |
| 3.1.197291 | GEOFF BOLTON | ADDRESS REDACTED | | | CEL 50.6112610596575<br>DOT 26.2765349210992<br>ETH 0.665048235789127 | | |
| 3.1.197292 | GEOFF BOSS | ADDRESS REDACTED | | | BCH 0.000816768001180598<br>BTC 0.000001092762862534<br>CEL 1.08236004805729<br>XLM 2.04138290681968 | | |
| 3.1.197293 | GEOFF BOYNTON | ADDRESS REDACTED | | | ADA 7736.87897138857<br>AVAX 66.2597739591464<br>BAT 3.06436337268871<br>BTC 0.00673687351993683<br>CEL 0.27658432244914<br>ETH 7.04036697339814<br>LINK 0.000771468003885 31<br>MATIC 3487.44522406207<br>SNX 0.417912079659066<br>SOL 66.1191878955707<br>UNI 0.158316800325423<br>USDC 0.00822660591703091<br>ZEC 0.0112213285003407 | | |
| 3.1.197294 | GEOFF BRINKS | ADDRESS REDACTED | | | ETH 1.50378980264844 | | |
| 3.1.197295 | GEOFF CHU | ADDRESS REDACTED | | | ADA 10239.9949808344<br>BTC 0.800056707267614<br>MATIC 11111.8341572433<br>USDT ERC20 110.280507311489 | | |
| 3.1.197296 | GEOFF COOPER | ADDRESS REDACTED | | | BTC 0.00102831674625331<br>ETH 0.105620417675431 | | |
| 3.1.197297 | GEOFF COSTELOE | ADDRESS REDACTED | | | BTC 0.000005869528985941<br>CEL 0.0227516391168431 | | |
| 3.1.197298 | GEOFF CROSBY | ADDRESS REDACTED | | | BTC 0.000344975985327077<br>ETH 0.0182862439659561 | BTC 0.000000000310348323 | |
| 3.1.197299 | GEOFF GREGORY | ADDRESS REDACTED | | | XLM 2.60089810084267 | | |
| 3.1.197300 | GEOFF HALL | ADDRESS REDACTED | | | BTC 0.0015316502346654<br>MATIC 2105.55431094905 | | |
| 3.1.197301 | GEOFF HAMILTON | ADDRESS REDACTED | | | BTC 0.000136412640536218<br>BUSD 0.0042213398515589<br>ETH 0.00126709967969186<br>LINK 0.0106108745959556 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197302 | GEOFF HATT | ADDRESS REDACTED | | | BTC 0.0811224968277421<br>CEL 0.0161301833881971<br>DOT 4.43581356834045<br>ETH 2.62689792003568<br>LTC 2.90660034209064<br>USDC 4086.37394937848 | | |
| 3.1.197303 | GEOFF HOATSON | ADDRESS REDACTED | | | BTC 0.000528821526648893<br>ETH 12.4934301848212<br>MANA 504.082612899569 | | |
| 3.1.197304 | GEOFF HUTCHESON | ADDRESS REDACTED | | | ADA 0.199407758906075<br>BTC 0.0471396450045156<br>DOT 19.3368370688704<br>ETH 0.451618534090726<br>MATIC 595.943638857982 | | |
| 3.1.197305 | GEOFF JAMESON | ADDRESS REDACTED | | | BTC 0.000039842082616844<br>CEL 1.09821471542991 | | |
| 3.1.197306 | GEOFF LEW | ADDRESS REDACTED | | | BTC 0.000562471040069893<br>CEL 74.1524139161984<br>DOT 0.494225797999896<br>ETH 0.00153050272688448<br>LTC 0.00372096698006741<br>MATIC 4.4489134672322<br>USDC 702.646736653969 | | |
| 3.1.197307 | GEOFF LYNCH | ADDRESS REDACTED | | | BTC 0.00110018184581692<br>ETH 1.04350682175877<br>XRP 836.4505 | | |
| 3.1.197308 | GEOFF MANDILE | ADDRESS REDACTED | | | ETH 0.0011024020564276 | | |
| 3.1.197309 | GEOFF MCNEELY | ADDRESS REDACTED | | | BTC 0.000000005512292636<br>CEL 286.236112298246<br>USDT ERC20 17.917215 | | |
| 3.1.197310 | GEOFF MEEGAN | ADDRESS REDACTED | | | BTC 0.0550948387382235<br>CEL 22.2988029398237<br>ZEC 4.2398 | | |
| 3.1.197311 | GEOFF MILLER | ADDRESS REDACTED | | | ETH 1.02715800423895 | | |
| 3.1.197312 | GEOFF MOORE | ADDRESS REDACTED | | | BTC 0.0116468211723073<br>ETH 0.282933673657592 | | |
| 3.1.197313 | GEOFF MYERS | ADDRESS REDACTED | | | ADA 486.062067342017<br>BTC 0.125515539419379<br>ETH 0.338937405671515<br>MCDAI 0.0257560367514963<br>USDC 315.970105630266 | | |
| 3.1.197314 | GEOFF NIXON | ADDRESS REDACTED | | | BTC 0.00106955185895825 | | |
| 3.1.197315 | GEOFF ONG | ADDRESS REDACTED | | | BTC 0.0110432217399963<br>ETH 0.0888499225815291<br>LINK 5.9346930607427<br>MCDAI 269.218567225365<br>UNI 0.234074748302755 | | |
| 3.1.197316 | GEOFF PRENTICE | ADDRESS REDACTED | | | BTC 0.00243471<br>CEL 2.00110963922669 | | |
| 3.1.197317 | GEOFF ROSENHAIN | ADDRESS REDACTED | | | BTC 0.0166593923321032<br>ETH 1.13957259282768 | | |
| 3.1.197318 | GEOFF ROSIN | ADDRESS REDACTED | | | BTC 0.0114645520776097<br>ETH 9.88486202877585 | | |
| 3.1.197319 | GEOFF ROTHMAN | ADDRESS REDACTED | | | BTC 0.00096973778015924<br>ETH 0.138803600748313 | | |
| 3.1.197320 | GEOFF SCHREIBER | ADDRESS REDACTED | | | ADA 1.07664735517517<br>BTC 0.000108076960706816 | ADA 1625.08682449071<br>BTC 0.106752669678444 | |
| 3.1.197321 | GEOFF SEITTERS | ADDRESS REDACTED | | | BAT 0.0623612976079527<br>BTC 0.000026355987313104<br>COMP 0.000118729579271081<br>EOS 3.44006165234519<br>ETH 0.000012325527947929<br>SGB 25.4902948144224<br>SNX 0.0130570879279383<br>USDC 0.333721164802389<br>USDT ERC20 0.031729621400053<br>XRP 0.000000573833113932<br>ZRX 0.0726147581017505 | | BTC 0.000000003456651057<br>ETH 0.00776022367994002<br>USDC 0.000000998418021777<br>USDT ERC20 0.00000080147254201 |
| 3.1.197322 | GEOFF SEYMOUR | ADDRESS REDACTED | | | BTC 0.000068401526864911<br>ETH 1.02488034435272<br>USDC 1.80858252615472 | | BTC 0.000000002859412676 |
| 3.1.197323 | GEOFF SHAMES | ADDRESS REDACTED | | | USDC 7655.92849744637 | | |
| 3.1.197324 | GEOFF SMITH | ADDRESS REDACTED | | | BTC 0.000934816260732358<br>COMP 3.76531206308623<br>ETH 0.0035760268827964<br>SNX 17.0871676562928 | | |
| 3.1.197325 | GEOFF STEVENS | ADDRESS REDACTED | | | AAVE 0.0261729275166441<br>ADA 1.7989507221922<br>BTC 0.000163106788746958<br>CEL 0.118544295480248<br>DOT 0.436085224335811<br>ETH 11.4963689753035<br>LINK 0.309660454096375<br>LTC 0.000000809337795829<br>LUNC 17.8132680986417<br>MATIC 0.0271624308262279<br>USDC 49773.1548267382 | | |
| 3.1.197326 | GEOFF STOLTE | ADDRESS REDACTED | | | CEL 1.0838125126558 | | |
| 3.1.197327 | GEOFF WARRICK | ADDRESS REDACTED | | | BTC 0.000710678261584405<br>ETH 1.58738595351517 | | |
| 3.1.197328 | GEOFF WHITING | ADDRESS REDACTED | | | BTC 0.000668895110667842<br>CEL 0.207922525390962<br>USDC 1.39109014757364 | | |
| 3.1.197329 | GEOFF WILLIAMS | ADDRESS REDACTED | | | AVAX 0.506163071595988<br>BTC 0.0000182318843299459<br>CEL 14.5853743419184<br>ETH 0.0065874682678705<br>LUNC 268.645897007055<br>USDC 0.000482611781764821<br>XRP 18.5462115161368 | | |
| 3.1.197330 | GEOFF WONG | ADDRESS REDACTED | | | ADA 170.027350318307<br>BTC 0.00201150582288734<br>CEL 0.437243569082157<br>USDC 590.478067293409 | | |
| 3.1.197331 | GEOFF WYATT | ADDRESS REDACTED | | | USDC 9916.595166118 | | |
| 3.1.197332 | GEOFF YORK | ADDRESS REDACTED | | | BTC 0.000007906020096092<br>MANA 8.03879764680573<br>MATIC 0.60354804638549<br>XLM 0.0383719394677286 | | |
| 3.1.197333 | GEOFF ZIMPELMAN | ADDRESS REDACTED | | | ETH 0.000156095612069832<br>LTC 0.00876906438417272<br>OMG 0.024994506156228 | | |
| 3.1.197334 | GEOFFERY BENNETT | ADDRESS REDACTED | | | BTC 0.00010526023759965<br>ETH 0.00127249881309999 | | |
| 3.1.197335 | GEOFFERY BLACKARD | ADDRESS REDACTED | | | DOT 12.2621458708711<br>MATIC 85.3865282926077 | | |
| 3.1.197336 | GEOFFERY RYAN FLYNN | ADDRESS REDACTED | | | DOT 0.00331739736797243<br>ETH 0.000001610826430687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197337 | GEOFFRAY GEOFFRAY | ADDRESS REDACTED | | | BTC 0.00119884184333199<br>CEL 307.73320220202<br>MATIC 1<br>USDC 307.815994367756 | | |
| 3.1.197338 | GEOFFREY ALAN ROMINE | ADDRESS REDACTED | | | ADA 0.0005924606683805<br>BTC 3.11661663854336<br>CEL 0.000018467835626926<br>ETH 45.2820750481533<br>LTC 75.1569769651005<br>MATIC 15482.0587819562<br>SNX 0.000014606101034049<br>USDC 416.456834187006<br>USDT ERC20 0.000076214292312567 | ADA 1.19659809764186<br>CEL 18.1556156927999<br>SNX 0.00879725296806247<br>USDC 0.000000372711043538<br>USDT ERC20 0.0888796606397901 | |
| 3.1.197339 | GEOFFREY ALDAZ | ADDRESS REDACTED | | | BTC 0.000000003933148412<br>CEL 240.407475497115<br>ETH 0.000004577277282443<br>SGB 20.058525<br>USDC 20.099313 | | |
| 3.1.197340 | GEOFFREY ALFANO | ADDRESS REDACTED | | | BTC 0.312425936031161<br>CEL 1695.69411977975 | | |
| 3.1.197341 | GEOFFREY AW | ADDRESS REDACTED | | | CEL 0.0547087751370511<br>XRP 0.000117 | | |
| 3.1.197342 | GEOFFREY BACANG | ADDRESS REDACTED | | | BTC 0.00169650048959278<br>CEL 294.393707822359<br>ETH 0.638825066011311<br>PAX 77.4071278338337 | | |
| 3.1.197343 | GEOFFREY BAILLY | ADDRESS REDACTED | | | CEL 0.0314334234997102<br>COMP 0.000360139915621444 | | |
| 3.1.197344 | GEOFFREY BARBER | ADDRESS REDACTED | | | AAVE 1.4076744265328<br>BAT 836.704008106041<br>BTC 0.435654718779462<br>CEL 4.17723724306478<br>COMP 2.54014119671189<br>ETH 3.9963439092744<br>LINK 27.2055175666294<br>MATIC 665.825610250768<br>SUSHI 244.721652899551<br>XTZ 155.773133897804 | | |
| 3.1.197345 | GEOFFREY BARNES | ADDRESS REDACTED | | | ADA 0.00927341801098527<br>AVAX 0.00483988262293466<br>BTC 0.000000005537499371<br>CEL 3.45821224671601<br>DOT 0.0188199115264994<br>ETH 0.000111668981882277<br>LUNC 0.000000404538093359<br>MATIC 0.434140438411796<br>SNX 43.965<br>SOL 0.00212525694193062<br>UNI 0.00105379131401375<br>USDC 0.823506746169179<br>XRP 0.196586275531214 | | |
| 3.1.197346 | GEOFFREY BARRETT | ADDRESS REDACTED | | | CEL 0.026859138593496<br>DASH 0.00643380480879131<br>LUNC 0.00321127441001017<br>ZEC 0.00284085982065572 | | |
| 3.1.197347 | GEOFFREY BAS | ADDRESS REDACTED | | | BCH 0.000878793109035655<br>BTC 0.00128108958861401<br>CEL 514.718718818488<br>DOT 123.857956218292<br>ETH 0.00195361945134169<br>LINK 202.110190413677<br>LTC 0.00639825529104687<br>LUNC 30.1517302848735<br>PAX 554.569131336194<br>XRP 4053.18684565895 | | |
| 3.1.197348 | GEOFFREY BENNETT - SICILIA | ADDRESS REDACTED | | | ADA 35.714276<br>BTC 0.000000006588312903<br>CEL 19.6487245700596<br>DASH 0.15266462<br>DOT 0.2468156855<br>ETC 0.30898469<br>XLM 71.412248<br>XRP 67.156612 | | |
| 3.1.197349 | GEOFFREY BERGER | ADDRESS REDACTED | | | BTC 0.000003185641337078<br>GUSD 1.84619610978925 | BTC 0.000000379513553941<br>GUSD 0.00811281812760599 | |
| 3.1.197350 | GEOFFREY BERTONI | ADDRESS REDACTED | | | BTC 0.00000178249836929599<br>CEL 0.00974470097613094<br>DOT 0.00000001<br>LTC 0.00003148 | | |
| 3.1.197351 | GEOFFREY BESSARDON | ADDRESS REDACTED | | | ADA 50.8456447342678<br>BTC 0.00527974215712343<br>CEL 15.7278085560636<br>ETH 0.21837999560115<br>MATIC 31.1850710131088<br>USDC 656.651595516336 | | |
| 3.1.197352 | GEOFFREY BESTEL | ADDRESS REDACTED | | | BTC 0.000002205687213317<br>DOT 0.00472175337370401<br>ETH 0.000039068935449425<br>XRP 0.0278786508963148<br>ZEC 0.0000841166171658679 | | |
| 3.1.197353 | GEOFFREY BINST | ADDRESS REDACTED | | | ETH 2.57969129793569 | | |
| 3.1.197354 | GEOFFREY BOLLEN | ADDRESS REDACTED | | | BTC 0.000000007471462742<br>CEL 0.00413794735312395<br>LINK 0.221186520433841 | | |
| 3.1.197355 | GEOFFREY BOURGAIN | ADDRESS REDACTED | | | BTC 0.000000004205383985<br>CEL 0.204384086930778 | | |
| 3.1.197356 | GEOFFREY BOUTELIER | ADDRESS REDACTED | | | CEL 557.275308734949 | | |
| 3.1.197357 | GEOFFREY BRADLEY | ADDRESS REDACTED | | | BTC 0.000000009979639971<br>CEL 0.303380022388372<br>USDC 0.000000965518517247 | | |
| 3.1.197358 | GEOFFREY BRIANT | ADDRESS REDACTED | | | BTC 0.000001313883744057<br>USDC 1.7965746113282 | | |
| 3.1.197359 | GEOFFREY BROCARD | ADDRESS REDACTED | | | ADA 0.20866278044339<br>AVAX 0.000629493775701209<br>BTC 0.000001731203922503<br>CEL 0.26329799982211<br>DOT 0.0592330011861329<br>ETH 0.00044485061004502<br>USDC 0.355936141919987<br>XRP 0.000000676776906678 | | |
| 3.1.197360 | GEOFFREY BROZ | ADDRESS REDACTED | | | BTC 0.0760934501194692<br>USDC 189.74048098427 | | |
| 3.1.197361 | GEOFFREY BUEKER | ADDRESS REDACTED | | | BTC 0.00135816854231548<br>LINK 65.8986226480113 | | |
| 3.1.197362 | GEOFFREY BURGESS | ADDRESS REDACTED | | | CEL 36.4007360307428<br>SGB 3917.45713982284<br>XRP 25997.9906869104 | | |
| 3.1.197363 | GEOFFREY BURROWS | ADDRESS REDACTED | | | BTC 0.00464077353980745<br>CEL 1.09229428915776<br>ETH 0.0153360745313811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197364 | GEOFFREY C HSIEH | ADDRESS REDACTED | | | ETH 0.00103430493346158 | | |
| 3.1.197365 | GEOFFREY CAMUS | ADDRESS REDACTED | | | BTC 0.00003136952120282<br>CEL 0.268353501346421<br>ETH 0.000261494045504553<br>SGB 0.0155292949935496<br>XRP 0.102774950321307 | | |
| 3.1.197366 | GEOFFREY CARPENTIER | ADDRESS REDACTED | | | AVAX 0.000022933431031006<br>BNB 0.000000004377438808<br>BTC 0.000503212735075214<br>CEL 5.7019744111489<br>EOS 6.0005<br>SOL 0.129995 | | |
| 3.1.197367 | GEOFFREY CASPER | ADDRESS REDACTED | | | USDC 11.5791077582429 | | USDC 0.000000424535682464 |
| 3.1.197368 | GEOFFREY CHAMALOT | ADDRESS REDACTED | | | BTC 0.00160214924516502<br>CEL 0.0483648162857946<br>USDC 46.1267828367321 | | |
| 3.1.197369 | GEOFFREY CHAN | ADDRESS REDACTED | | | BTC 0.0376410375266325<br>CEL 16.696888899155<br>LINK 372.095459931819<br>USDT ERC20 383.910308268568 | | |
| 3.1.197370 | GEOFFREY CHANG | ADDRESS REDACTED | | | BCH 0.657549361148164<br>BTC 0.0416282509057159<br>CEL 0.299738628045279<br>USDC 4988.6467092741 | | |
| 3.1.197371 | GEOFFREY CHARLES | ADDRESS REDACTED | | | BTC 0.000015844694329086<br>LTC 0.00010128157117502<br>USDC 0.653742681951883 | BTC 0.000000823245889235<br>USDC 0.0172766374928464 | |
| 3.1.197372 | GEOFFREY CHAVANNE | ADDRESS REDACTED | | | AAVE 0.000653125011348948<br>MCDAI 0.0832484079932907 | | |
| 3.1.197373 | GEOFFREY CHEGE | ADDRESS REDACTED | | | CEL 0.0957141140025132 | | |
| 3.1.197374 | GEOFFREY CLARKE | ADDRESS REDACTED | | | AVAX 29.0927979021917<br>BTC 0.000609493712282525<br>LUNC 6.02933266296112 | | |
| 3.1.197375 | GEOFFREY COMPTON | ADDRESS REDACTED | | | BTC 0.000880376044200545<br>CEL 21.8212274226863<br>USDC 0.00300075048215082 | | |
| 3.1.197376 | GEOFFREY COOK | ADDRESS REDACTED | | | ADA 1621.73<br>BTC 0.000000740237324955<br>CEL 19.5956139036008<br>ETH 0.0841329204233762<br>LTC 0.000000723726421716 | | |
| 3.1.197377 | GEOFFREY COURNUT | ADDRESS REDACTED | | | BTC 0.000000338199320018<br>CEL 172.253603084933<br>DOT 146.277532000045<br>USDC 0.006 | | |
| 3.1.197378 | GEOFFREY COYNE | ADDRESS REDACTED | | | BTC 0.103191191012738<br>CEL 0.991942074279544<br>ETH 2.13156964839519<br>MCDAI 40<br>XLM 0.706684559765462 | | |
| 3.1.197379 | GEOFFREY D GILL | ADDRESS REDACTED | | | AVAX 0.000000875<br>CEL 0.282381244208003 | | |
| 3.1.197380 | GEOFFREY DAVID PULIDO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0671425155736425<br>CEL 509.162535131722<br>MCDAI 42.6391539102487<br>TUSD 51.5993938215966 | BTC 0.0052459314424063 | |
| 3.1.197381 | GEOFFREY DE MOWBRAY | ADDRESS REDACTED | | | BTC 0.108659356673475<br>CEL 13.0916558714338 | | |
| 3.1.197382 | GEOFFREY DECANT | ADDRESS REDACTED | | | CEL 2.18079080429567 | | |
| 3.1.197383 | GEOFFREY DEON HARRELSON | ADDRESS REDACTED | | | USDC 20.3654196705223 | USDC 20 | |
| 3.1.197384 | GEOFFREY DEPAEPE | ADDRESS REDACTED | | | BTC 0.000009895869106319<br>CEL 3.09623186974998 | | |
| 3.1.197385 | GEOFFREY DERVILLE | ADDRESS REDACTED | | | CEL 0.234619460198399 | | |
| 3.1.197386 | GEOFFREY DOUGLAS MCWILLIAMS | ADDRESS REDACTED | | | BAT 3026.53326152465<br>BCH 0.100923601428277<br>BSV 0.00100939050652135<br>BTC 0.845257249571203<br>CEL 343.302158997584<br>COMP 0.000028774179314892<br>EOS 0.00387165716821602<br>LTC 0.0206344056514837<br>USDC 3755.90200077349<br>XLM 7640.88840509178<br>ZEC 10.1167522171026<br>ZRX 0.0160907023040603 | | |
| 3.1.197387 | GEOFFREY DUPUICH | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 0.00325274056948632<br>USDC 0.182100397244587 | | |
| 3.1.197388 | GEOFFREY DURAND | ADDRESS REDACTED | | | ADA 845.515968669861<br>BTC 0.0477944406697593<br>CEL 3357.66769997911<br>ETH 1.02330856<br>MATIC 2095.778<br>SNX 18<br>USDC 11.4800002171811 | | |
| 3.1.197389 | GEOFFREY DWYER | ADDRESS REDACTED | | | BTC 0.000530798270496935<br>CEL 0.00715651355171451 | | |
| 3.1.197390 | GEOFFREY EDEN | ADDRESS REDACTED | | | BTC 0.311103056146857<br>BUSD 304.434765630853<br>CEL 11.8784640272292<br>COMP 0.0189807600156337<br>DOT 11.0386553406069<br>ETH 2.57276234707053<br>MCDAI 31.6751294854867<br>SNX 20.9513031081045<br>XLM 41.3551698376133 | | |
| 3.1.197391 | GEOFFREY EGON GAILLAC | ADDRESS REDACTED | | | BTC 0.00165830353157007<br>XLM 7387.36513402404<br>XRP 2.3357069076694 | | |
| 3.1.197392 | GEOFFREY ESPIN | ADDRESS REDACTED | | | MATIC 20.2923555459985<br>USDC 7.17472946839832 | | |
| 3.1.197393 | GEOFFREY FITCH | ADDRESS REDACTED | | | BTC 0.1557569387<br>CEL 84.5802615317822<br>ETH 0.479463282141175 | | |
| 3.1.197394 | GEOFFREY FLETCHER | ADDRESS REDACTED | | | BTC 0.000025602678983782<br>CEL 3.7062825073961<br>DOT 3.14733501278391<br>ETH 0.000000681589813228<br>USDC 30.17 | | |
| 3.1.197395 | GEOFFREY FORTIN | ADDRESS REDACTED | | | BTC 0.0000011529057175029<br>CEL 0.384530817207205<br>USDT ERC20 0.858362733455224 | | |
| 3.1.197396 | GEOFFREY FOX | ADDRESS REDACTED | | | AAVE 0.00158586059650521<br>ETH 0.0985395044376427<br>MATIC 1087.73980701583<br>USDC 0.00923341378616057 | | |
| 3.1.197397 | GEOFFREY FRANCEUS | ADDRESS REDACTED | | | CEL 0.209472514329814<br>KNC 0.0210898257967874<br>MATIC 0.065039332880489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197398 | GEOFFREY FRASER | ADDRESS REDACTED | | | AAVE 0.303012730781745<br>ADA 44.9641278786129<br>BTC 0.0424013491058528<br>DOT 2.26872186703963<br>ETH 0.202788320174413<br>LINK 54.7897873748145<br>PAXG 0.12192895884466<br>ZEC 0.819006301495976 | | |
| 3.1.197399 | GEOFFREY GALLAGHER | ADDRESS REDACTED | | | BTC 0.000010926502011109<br>CEL 0.577451740891532 | | |
| 3.1.197400 | GEOFFREY GERARD CLAUDE FUSI | ADDRESS REDACTED | | | BTC 0.00166907442891501<br>CEL 200.028468292523 | | |
| 3.1.197401 | GEOFFREY GERSH | ADDRESS REDACTED | | | BTC 0.0186248012000934<br>ETH 10.8738949259468<br>USDC 24230.6499767047 | | |
| 3.1.197402 | GEOFFREY GIBLIN | ADDRESS REDACTED | | | BTC 0.0010978283375327<br>USDC 472.830252816219 | | |
| 3.1.197403 | GEOFFREY GITONGA | ADDRESS REDACTED | | | CEL 0.0699977600530198 | | |
| 3.1.197404 | GEOFFREY GLEN HUGGINS JR | ADDRESS REDACTED | | | ETH 0.00185648299666893<br>MATIC 51.1516121474495<br>XLM 651.998664107719 | | |
| 3.1.197405 | GEOFFREY GOLDIN | ADDRESS REDACTED | | | BTC 0.0503572310073811<br>ETH 2.05356139700922<br>USDC 7187.44683094448 | | |
| 3.1.197406 | GEOFFREY GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000467684322641194 | BTC 1.03869055944733 | |
| 3.1.197407 | GEOFFREY GRANT KOBLER | ADDRESS REDACTED | | | BTC 0.0212035310037807<br>CEL 0.0127931160174808<br>DOT 80.6943006972313<br>XRP 2514.78774652092 | | |
| 3.1.197408 | GEOFFREY GREEN | ADDRESS REDACTED | | | AAVE 0.000003997192206068<br>ETH 0.00875765935930796<br>MATIC 0.00135952205221191<br>SNX 0.000002278888745341<br>SOL 0.015954357203711 | AAVE 0.00379110861964809<br>MATIC 0.869525873549468<br>SNX 0.000764695065926392<br>SOL 0.000000000095383544 | |
| 3.1.197409 | GEOFFREY GUERIN | ADDRESS REDACTED | | | BTC 0.424873873202487<br>CEL 96.712396877301<br>DOT 15.3381199435597<br>LINK 20.338562748498<br>MATIC 2.66969901687908<br>USDT ERC20 9.81506911606026 | | |
| 3.1.197410 | GEOFFREY GULDNER | ADDRESS REDACTED | | | ADA 657.147610873603<br>BTC 0.0160843767110356<br>CEL 102.338758060882<br>USDT ERC20 441.599991774205 | | |
| 3.1.197411 | GEOFFREY HANS CANTEMPRATE | ADDRESS REDACTED | | | BTC 0.00125562993335331<br>CEL 0.990072769987351 | | |
| 3.1.197412 | GEOFFREY HART | ADDRESS REDACTED | | | ADA 0.157578360506039<br>BTC 0.000005953218384536<br>ETH 0.000663324976512663<br>USDC 0.186733639072055 | | |
| 3.1.197413 | GEOFFREY HATCHER | ADDRESS REDACTED | | | BTC 0.000706647142223354<br>USDC 0.963807138124797 | | |
| 3.1.197414 | GEOFFREY HIGHFIELD | ADDRESS REDACTED | | | BTC 0.159403293669345 | | |
| 3.1.197415 | GEOFFREY HILL | ADDRESS REDACTED | | | BTC 0.497644602669745<br>CEL 2776.79629912559<br>ETH 38.4163860217804 | | |
| 3.1.197416 | GEOFFREY HILL | ADDRESS REDACTED | | | BTC 0.00020686402075263<br>USDC 0.0077807821672939 | | |
| 3.1.197417 | GEOFFREY HINCHLIFF | ADDRESS REDACTED | | | BTC 0.000000000385452475<br>CEL 2.43175321219182<br>USDC 0.000000824850875351<br>XLM 0.000000077304768526 | | |
| 3.1.197418 | GEOFFREY HINES | ADDRESS REDACTED | | | CEL 5.62759595145058<br>ETH 8.07843024114929<br>SNX 16.9577169638934 | | |
| 3.1.197419 | GEOFFREY HOFFMAN | ADDRESS REDACTED | | | BTC 0.000127137677006007<br>CEL 0.716177787224409<br>ETC 0.478824933820535<br>ETH 0.00427702756268164<br>LINK 0.116417834539304<br>MATIC 65.6729182743322<br>MCDAI 0.414270718958985<br>ZEC 0.00882725508961687 | | |
| 3.1.197420 | GEOFFREY HOFFMANN | ADDRESS REDACTED | | | AAVE 0.00210589149451121<br>BTC 0.00049581076681759<br>ETH 0.00639750363918509<br>MATIC 0.00166557200948136<br>XLM 0.0364845291049173 | | |
| 3.1.197421 | GEOFFREY HOGAN | ADDRESS REDACTED | | | BTC 0.000000839335773629<br>XRP 479.807164351341 | | |
| 3.1.197422 | GEOFFREY HOLLINGER | ADDRESS REDACTED | | | ADA 0.200767054694206<br>BNB 0.00148140547384197<br>BTC 0.00391944640390849<br>PAXG 0.000263111245732311<br>TUSD 5.12717421001762<br>USDT ERC20 0.436903176963495 | | |
| 3.1.197423 | GEOFFREY HOMER THOMPSON | ADDRESS REDACTED | | | BTC 0.595435502299755<br>CEL 9.40832323212175<br>ETH 150.683388501637<br>USDC 16.6973560903707 | | CEL 535.015118144548 |
| 3.1.197424 | GEOFFREY HOYER | ADDRESS REDACTED | | | BTC 0.025156306224069<br>CEL 14.1541521411586<br>ETH 0.62657987 | | |
| 3.1.197425 | GEOFFREY HURLBURT | ADDRESS REDACTED | | | AAVE 0.00108814120397176<br>BNT 0.0662914732763534<br>BTC 0.000001509781661983<br>COMP 0.000508691670506615<br>SNX 0.100952520265286 | | |
| 3.1.197426 | GEOFFREY IRVING | ADDRESS REDACTED | | | USDC 235.666310015643 | | |
| 3.1.197427 | GEOFFREY JACQUEMARD | ADDRESS REDACTED | | | BTC 0.000001285237334717<br>CEL 0.0127339744144834<br>USDC 4.68712110687708 | | |
| 3.1.197428 | GEOFFREY JACQUES DUTIN | ADDRESS REDACTED | | | BTC 0.012408694537967<br>CEL 5.55752063780345 | | |
| 3.1.197429 | GEOFFREY JEAN-CHARLES LECRIVAIN | ADDRESS REDACTED | | | BTC 0.0000234319876043<br>CEL 0.173094295548371 | | |
| 3.1.197430 | GEOFFREY JOHNSON | ADDRESS REDACTED | | | SOL 24.3870078658993 | | |
| 3.1.197431 | GEOFFREY JOHNSON | ADDRESS REDACTED | | | BTC 0.0204153486263711<br>CEL 20.3033086068923 | | |
| 3.1.197432 | GEOFFREY JOURNEAY-KALER | ADDRESS REDACTED | | | AAVE 0.00002801924778972<br>BTC 0.0340430459522557<br>COMP 0.00000355584528166<br>DOT 0.000008291283385973<br>EOS 0.00380905729110369<br>ETH 0.254638451165805<br>LTC 0.000000287756215929999<br>MATIC 71.8763037681858<br>PAXG 0.0660940599970809<br>SNX 0.00124819657257063<br>ZEC 0.000011918616912985 | AAVE 0.0780624661802897<br>COMP 0.0271128621879446<br>DOT 0.0126264930748735<br>EOS 13.4398400993543<br>LTC 0.000000004170497898<br>SNX 1.24069246571225<br>ZEC 0.000000004765078266 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197433 | GEOFFREY K CARTIER | ADDRESS REDACTED | | | BTC 1.0451692390419<br>ETH 30.8408791864799 | | |
| 3.1.197434 | GEOFFREY KEITH HARTSFIELD | ADDRESS REDACTED | | | | BTC 0.00241900337264607<br>GUSD 400 | |
| 3.1.197435 | GEOFFREY KELLER | ADDRESS REDACTED | | | BTC 0.0171422007387852 | | |
| 3.1.197436 | GEOFFREY KELLER | ADDRESS REDACTED | | | ADA 6616.71751378464<br>BTC 0.000912778893444777 | | |
| 3.1.197437 | GEOFFREY KENDALL | ADDRESS REDACTED | | | BTC 0.80294841672766<br>ETH 5.03032460720697 | BTC 0.62437872 | |
| 3.1.197438 | GEOFFREY KITCHENS | ADDRESS REDACTED | | | BTC 0.000004275229183318<br>ETH 0.000003459287481386 | | |
| 3.1.197439 | GEOFFREY KITSON | ADDRESS REDACTED | | | BCH 0.049167136887987<br>BSV 0.047908222411175<br>BTC 0.0125886918577167<br>ETH 0.58525295189447 | | |
| 3.1.197440 | GEOFFREY KOEKELBERG | ADDRESS REDACTED | | | BTC 0.0184901467668924<br>CEL 0.0731632604815187<br>ETH 2.98862205362191 | | |
| 3.1.197441 | GEOFFREY KOT | ADDRESS REDACTED | | | BTC 0.00104921535205308<br>CEL 1.15233302534048<br>GUSD 0.0430196040411791 | | |
| 3.1.197442 | GEOFFREY KOWALCHUK | ADDRESS REDACTED | | | BTC 0.01213453646476<br>ETH 0.398026904213036<br>LINK 2.01944648569923 | | |
| 3.1.197443 | GEOFFREY KOZLOWSKI | ADDRESS REDACTED | | | ADA 43.8240640413049<br>BAT 0.0133743793144231<br>BTC 0.00011643417334704<br>MATIC 270.406290646195<br>XLM 672.357522248057 | | |
| 3.1.197444 | GEOFFREY KUIJPENS | ADDRESS REDACTED | | | AAVE 0.00550804226963604<br>BAT 4.55081408523096<br>BTC 0.000010513798273001<br>CEL 0.339210555731476<br>COMP 0.00256339216204202<br>ETH 0.000656557929281403<br>LINK 0.0962609388703385<br>MATIC 0.00827808497271985<br>PAXG 0.000496893472822764<br>SGB 158.117125816449<br>SNX 0.0853741455606676<br>UNI 0.0117165463707502<br>USDC 0.395077994676898<br>XRP 0.0302308575767555<br>ZRX 0.0870371294161346 | | |
| 3.1.197445 | GEOFFREY KURT LAWRENCE | ADDRESS REDACTED | | | ADA 0.00306243405603206<br>AVAX 37.6689888822725<br>BTC 0.248109318898692<br>DOT 0.251044032018814<br>ETH 14.0847798814931<br>LINK 0.000113007919370353<br>LTC 0.000003924287853314<br>LUNC 12.790505031053<br>MATIC 9420.96158941292<br>MCDAI 6594.12389031516 | AVAX 29.6877522974893<br>LUNC 78.926525<br>MCDAI 13523.48806146 | |
| 3.1.197446 | GEOFFREY LAI | ADDRESS REDACTED | | | ADA 590.032712199767<br>BTC 0.00410968687490295<br>USDC 303.265957604327 | | |
| 3.1.197447 | GEOFFREY LANGRISH | ADDRESS REDACTED | | | ADA 0.152674784144395<br>BTC 0.0000000075523324<br>CEL 1.19647727875653 | | |
| 3.1.197448 | GEOFFREY LANUEZ | ADDRESS REDACTED | | | BTC 0.168424251541737<br>DOT 80.4147667701187 | | |
| 3.1.197449 | GEOFFREY LECOURTOIS | ADDRESS REDACTED | | | BTC 0.00359597462881379<br>USDC 0.00325090450063501 | | |
| 3.1.197450 | GEOFFREY LEGER | ADDRESS REDACTED | | | BTC 0.00137031352773514<br>CEL 0.889225366389704 | | |
| 3.1.197451 | GEOFFREY LEITER | ADDRESS REDACTED | | | ADA 0.000986712169886506<br>AVAX 0.00001398199566921<br>BTC 0.000000162601294418999<br>DOT 0.000246310615643467<br>LINK 0.000010559122831464<br>LUNC 0.0276684027121953<br>MANA 0.00000272458413941699<br>MATIC 0.00119053922538243<br>SOL 0.000000419766535655<br>USDC 0.02165275065279<br>USDT ERC20 0.00155687624269354 | ADA 1.05091365447642<br>AVAX 0.0112797150714634<br>DOT 0.120346221662222<br>LINK 0.0257783782985603<br>LUNC 0.00000022481854709<br>MANA 0.0463541038624671<br>MATIC 0.719063133973441<br>SOL 0.000351205920037722<br>USDC 0.00935347080157322<br>USDT ERC20 0.95972986708905 | |
| 3.1.197452 | GEOFFREY LEVARAY | ADDRESS REDACTED | | | BTC 0.000113330319774282<br>CEL 0.069416894383378 | | |
| 3.1.197453 | GEOFFREY LEVEY | ADDRESS REDACTED | | | BAT 1042.48059418705<br>BTC 3.47009692030117<br>CEL 21.502589502475<br>DASH 2.473435021295<br>EOS 0.000049783553981513<br>ETH 50.1803952989487<br>KNC 585.905195187604<br>LINK 55.956434887459<br>OMG 0.0957909102397343<br>SGB 866.601470487623<br>XLM 5023.86303621269<br>XRP 5848.78586288913<br>ZEC 4.35456136987721<br>ZRX 1.85873594274841 | | |
| 3.1.197454 | GEOFFREY LIN | ADDRESS REDACTED | | | BTC 0.000003068131234134<br>ETH 0.000078069856704409 | BTC 0.00000000922982105 | |
| 3.1.197455 | GEOFFREY LINDGREN | ADDRESS REDACTED | | | BTC 3.45570235159764<br>DOT 63.5948207794999<br>ETH 27.6171887061159<br>MATIC 101172.284268287<br>USDT ERC20 29.8529877435995<br>XLM 25516.469960938 | | |
| 3.1.197456 | GEOFFREY LIVET | ADDRESS REDACTED | | | BTC 0.000000000725877552<br>CEL 1.43669498717406<br>USDC 0.00000032393696924 | | |
| 3.1.197457 | GEOFFREY LONGIN | ADDRESS REDACTED | | | BTC 0.000000008554237607<br>CEL 49.6064336758755<br>XLM 26.393634 | | |
| 3.1.197458 | GEOFFREY MAIN | ADDRESS REDACTED | | | BNB 0.980078515879339<br>BTC 2.04562438748273<br>CEL 4646.57633676043<br>COMP 11.6585653018881<br>ETH 81.7446195058767<br>LINK 1325.74174900848<br>MATIC 27158.52644051<br>SNX 540.325120757148<br>UNI 607.022089742268<br>USDC 367175.476260034<br>USDT ERC20 0.000000570956329057 | | |
| 3.1.197459 | GEOFFREY MALEK | ADDRESS REDACTED | | | BTC 0.0349317019801212<br>CEL 30.8800095736521 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197460 | GEOFFREY MARCHANT | ADDRESS REDACTED | | | BTC 0.000002454739170668<br>CEL 8.70201522488279<br>ETH 0.000121761800699725<br>LTC 0.289082511483679<br>USDC 15.0718913384336<br>USDT ERC20 1.02189715621316<br>ZEC 0.000141942074494233 | | |
| 3.1.197461 | GEOFFREY MARQUIÉ | ADDRESS REDACTED | | | CEL 115.72617017102<br>ETH 0.000666458520183143<br>MATIC 0.0415869826471811<br>SNX 10.7177717200473<br>USDC 0.809985325267703<br>USDT ERC20 0.000000462474880186 | | |
| 3.1.197462 | GEOFFREY MARSENS | ADDRESS REDACTED | | | BNB 46.9315902735816<br>BTC 2.10081097096233<br>BUSD 2000.89547233<br>CEL 86407.7684042406<br>ETH 38.8570569621053<br>MATIC 20202.5931208259<br>SOL 50.6186154<br>USDC 37683.6268504949<br>USDT ERC20 0.00000067471470907 | | |
| 3.1.197463 | GEOFFREY MASUÉ | ADDRESS REDACTED | | | CEL 10.1790042338931<br>ETH 0.0016617037076262<br>USDC 7.35162226479022<br>USDT ERC20 10.0975396697454 | | |
| 3.1.197464 | GEOFFREY MATHIEU | ADDRESS REDACTED | | | BTC 0.00000562544830021<br>XRP 0.0318281896364466 | | |
| 3.1.197465 | GEOFFREY MCKENZIE | ADDRESS REDACTED | | | ADA 0.989934593209455<br>BTC 0.000317894135373872<br>DOT 0.109689626817865<br>ETH 0.000121994922442983<br>USDC 0.405868653948294 | ADA 0.000000933199410417<br>BTC 0.000000006324621372<br>DOT 0.000000000096046597 | |
| 3.1.197466 | GEOFFREY MENTIPLAY | ADDRESS REDACTED | | | BTC 0.309051207023505 | | |
| 3.1.197467 | GEOFFREY METAIS | ADDRESS REDACTED | | | BTC 0.00183000482241355<br>USDT ERC20 697.197655681613 | | |
| 3.1.197468 | GEOFFREY MILLAR | ADDRESS REDACTED | | | CEL 0.785399300554418 | | |
| 3.1.197469 | GEOFFREY MILLAR | ADDRESS REDACTED | | | BTC 0.762123048760521<br>CEL 501.748729252491<br>DOT 39.6<br>ETH 3.68390482<br>LINK 22.97872116 | | |
| 3.1.197470 | GEOFFREY MILLE | ADDRESS REDACTED | | | BTC 3.0000001175339<br>CEL 52251.7346113435<br>DASH 1.995<br>DOT 452.62<br>EOS 1599.95<br>LTC 5.999<br>SGB 151.096978<br>XRP 20002.71325 | | |
| 3.1.197471 | GEOFFREY MOMERENCY | ADDRESS REDACTED | | | ADA 3.00927824615572<br>AVAX 0.0622102121734435<br>BTC 1.67812051171045<br>CEL 916.932803165275<br>DOT 0.348421110816089<br>ETH 1.59027466500746<br>LINK 0.0863689660313739<br>LUNC 51.4267099445719<br>MATIC 3.61532204648204<br>SOL 0.203324479128527<br>USDC 98048.7355891947<br>USDT ERC20 2.69514498521476 | | |
| 3.1.197472 | GEOFFREY MOUHICA | ADDRESS REDACTED | | | CEL 1.07202766352376 | | |
| 3.1.197473 | GEOFFREY MUNN | ADDRESS REDACTED | | | MATIC 0.131145408394041 | | |
| 3.1.197474 | GEOFFREY NATHAN ARTHUR SAULNIER | ADDRESS REDACTED | | | CEL 14.4067626913028 | | |
| 3.1.197475 | GEOFFREY NELSON | ADDRESS REDACTED | | | BAT 0.543757527366248<br>BTC 0.000149493273298772<br>CEL 0.327297748519682<br>DOT 0.830360947119288<br>ETH 0.0037186044395848<br>LINK 0.2250105738806<br>MANA 1.17917015112194<br>MATIC 21.4685499567806<br>UNI 0.207011369768215 | | |
| 3.1.197476 | GEOFFREY NG | ADDRESS REDACTED | | | BTC 0.000002088952452751<br>CEL 2.31669466885023<br>ETH 0.000818479209522594 | | |
| 3.1.197477 | GEOFFREY NI | ADDRESS REDACTED | | | BTC 0.000609005324158498<br>CEL 0.0222248002951216<br>ETH 0.00665003932363644 | | |
| 3.1.197478 | GEOFFREY NORGET | ADDRESS REDACTED | | | BTC 0.00105907346961664<br>USDT ERC20 500.863703670459 | | |
| 3.1.197479 | GEOFFREY NORO | ADDRESS REDACTED | | | BTC 0.00106612519806886<br>USDC 0.0473910486793538 | | |
| 3.1.197480 | GEOFFREY NUANES | ADDRESS REDACTED | | | AAVE 0.00383465421908287<br>BTC 0.000163345509694616<br>CEL 1.11096010554038<br>COMP 0.00237860590753017<br>DASH 0.000932116888768585<br>EOS 0.10698653106577<br>ETH 0.00273983048672932<br>LINK 1.37888135736517<br>LTC 0.0274021700189957<br>SGB 0.468768130426276<br>USDC 1.80370875160064<br>XLM 1.56111240135486<br>XRP 3.06639480960855<br>ZRX 0.286393557394285 | BTC 0.000000009463863981 | |
| 3.1.197481 | GEOFFREY ONG | ADDRESS REDACTED | | | BTC 0.000000633376325303999<br>USDC 0.321196633500526 | | |
| 3.1.197482 | GEOFFREY OTONDI | ADDRESS REDACTED | | | CEL 0.151656750762605<br>DOT 0.00172649166654843 | | |
| 3.1.197483 | GEOFFREY OTTE | ADDRESS REDACTED | | | CEL 0.0333562494560702 | | |
| 3.1.197484 | GEOFFREY PAGE | ADDRESS REDACTED | | | BAT 66<br>CEL 0.25047655897829<br>USDC 1.351 | | |
| 3.1.197485 | GEOFFREY PARKER | ADDRESS REDACTED | | | AAVE 15.86918<br>BTC 0.00036<br>CEL 911.351745716454<br>COMP 10.34<br>DASH 9.49477774<br>MATIC 0.0017<br>USDC 11499.938374<br>USDT ERC20 0.01 | | |
| 3.1.197486 | GEOFFREY PHILIPPE | ADDRESS REDACTED | | | BTC 0.107969948938117<br>SOL 4.60761044729583<br>USDC 0.258127554682604<br>XLM 246.235194962118<br>XRP 153.30469496649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197487 | GEOFFREY PHILLIPS | ADDRESS REDACTED | | | BTC 0.00214194486508441<br>CEL 6.76853731191868<br>USDC 4.072206 | | |
| 3.1.197488 | GEOFFREY PILLOT | ADDRESS REDACTED | | | BTC 0.00117838176811513<br>CEL 66.6465040326708<br>USDC 938.56871247158 | | |
| 3.1.197489 | GEOFFREY POILLY | ADDRESS REDACTED | | | CEL 2.44172006764395 | | |
| 3.1.197490 | GEOFFREY POLLEY | ADDRESS REDACTED | | | ETH 0.0600973644850639 | | |
| 3.1.197491 | GEOFFREY POPADIUK | ADDRESS REDACTED | | | AVAX 0.000046392405482622<br>BTC 0.0000344406395830569<br>ETH 0.00121142510085646<br>SOL 0.000006909366800786<br>USDC 0.00760063071575272 | BTC 0.00000000477138134<br>USDC 4.79959513420258 | |
| 3.1.197492 | GEOFFREY POSTILL-TOPPS | ADDRESS REDACTED | | | BTC 0.00554603209672053<br>CEL 22.6483116096412<br>ETH 0.13311912<br>MATIC 136.14983918<br>SNX 2.70345095 | | |
| 3.1.197493 | GEOFFREY POUVESLE | ADDRESS REDACTED | | | CEL 1.2974944386785 | | |
| 3.1.197494 | GEOFFREY PRATT | ADDRESS REDACTED | | | BTC 0.000034425423864031<br>USDC 6.24408150125104 | | |
| 3.1.197495 | GEOFFREY PRIM | ADDRESS REDACTED | | | BNB 0.0025314406693774<br>BTC 0.111728824903718<br>BUSD 29380.9771900249<br>CEL 95.1205962845465<br>ETH 0.768713317490346 | | |
| 3.1.197496 | GEOFFREY PUSKO | ADDRESS REDACTED | | | BTC 0.00000039329777229<br>ETH 0.000306094261008578<br>USDC 7.83183414057195 | | USDC 0.000000328830952405 |
| 3.1.197497 | GEOFFREY RAUEN | ADDRESS REDACTED | | | BTC 2.10848839770126 | | |
| 3.1.197498 | GEOFFREY REED | ADDRESS REDACTED | | | BTC 0.00114908776861361<br>USDC 440.471612995445 | | |
| 3.1.197499 | GEOFFREY REEG | ADDRESS REDACTED | | | BTC 0.000411837385357729<br>ETH 0.00637235490757504<br>LTC 0.00693033739898057 | BTC 0.79868304189229<br>ETH 8.3247301299417<br>LTC 0.000050866145048361 | |
| 3.1.197500 | GEOFFREY REISNER | ADDRESS REDACTED | | | BTC 5.90279572225518<br>USDC 4541.06796362236<br>USDT ERC20 12.2797325467757 | USDC 1198.42<br>USDT ERC20 0.000000714770545603 | |
| 3.1.197501 | GEOFFREY RENE LOUIS FARGUES | ADDRESS REDACTED | | | BTC 0.00165213241847018<br>ETH 1.37645777087514 | | |
| 3.1.197502 | GEOFFREY RICARD | ADDRESS REDACTED | | | ETH 1.0445377088126<br>USDT ERC20 2.99482375746261 | | |
| 3.1.197503 | GEOFFREY RICCHIO | ADDRESS REDACTED | | | CEL 1.0699722911184 | | |
| 3.1.197504 | GEOFFREY RICE | ADDRESS REDACTED | | | BTC 0.000001563212699739<br>MATIC 0.0050786166331661 | | |
| 3.1.197505 | GEOFFREY RICHARD BULL | ADDRESS REDACTED | | | MATIC 19.8730479572704 | | |
| 3.1.197506 | GEOFFREY RICHARD GORNIAK | ADDRESS REDACTED | | | AAVE 0.000000000940739606<br>BTC 0.000686137364387016<br>ETH 0.019047904901246<br>LINK 0.000000003444132758<br>MATIC 2106.41815796985<br>USDC 0.00001145272023854 | AAVE 0.000002689104018492<br>BTC 0.00101340338828499<br>LINK 0.000026920155564504<br>LUNC 100.015709135499<br>USDC 0.0225880251583857 | |
| 3.1.197507 | GEOFFREY RICKARD | ADDRESS REDACTED | | | BTC 0.000580271330021766<br>CEL 1.08160856106674 | | |
| 3.1.197508 | GEOFFREY ROBERT FLEISCHER | ADDRESS REDACTED | | | BTC 0.000004138276696901<br>CEL 0.333723574124287<br>LINK 0.0130077065869118<br>MATIC 1.17150372396746<br>TUSD 0.4504331<br>USDT ERC20 6.900198 | | |
| 3.1.197509 | GEOFFREY ROBERT HANNAH | ADDRESS REDACTED | | | ETH 0.00161680473442697 | | |
| 3.1.197510 | GEOFFREY ROWLAND ANIDJAR MAIN | ADDRESS REDACTED | | | BTC 0.0100690326275287 | | |
| 3.1.197511 | GEOFFREY RUDOLPH CIRKEL | ADDRESS REDACTED | | | BTC 0.334197978940784<br>CEL 2.41394949670965<br>USDT ERC20 1.69502387746325 | | |
| 3.1.197512 | GEOFFREY SALMON | ADDRESS REDACTED | | | MATIC 1099.42726773814 | | |
| 3.1.197513 | GEOFFREY SANCHEZ | ADDRESS REDACTED | | | AAVE 0.50582939<br>CEL 33.9024891576185<br>USDT ERC20 0.000000756123417174 | | |
| 3.1.197514 | GEOFFREY SCHINASI | ADDRESS REDACTED | | | BTC 0.000000009035886948<br>CEL 19.3051883077163<br>USDT ERC20 3.25935519058689 | | |
| 3.1.197515 | GEOFFREY SCHOLLAERT | ADDRESS REDACTED | | | BTC 0.000000003938600672<br>CEL 1.39901170653082 | | |
| 3.1.197516 | GEOFFREY SCOTT | ADDRESS REDACTED | | | BTC 0.0517814479190861<br>ETH 7.3592890918321<br>GUSD 35242.1269257118<br>PAXG 1.47179276463631<br>USDC 26170.5636770459 | | |
| 3.1.197517 | GEOFFREY SCOTT HIERONYMUS | ADDRESS REDACTED | | | BTC 0.000181575088559702<br>ETH 0.000008269879291931<br>MATIC 7317.68154463741<br>SOL 142.77616247619<br>USDC 0.0123256772728341 | | |
| 3.1.197518 | GEOFFREY SEARCY | ADDRESS REDACTED | | | CEL 2.4560760437435<br>ETC 5 | | |
| 3.1.197519 | GEOFFREY SHAFER | ADDRESS REDACTED | | | AAVE 9.066<br>ADA 1647.176<br>BTC 0.0839022433487228<br>CEL 7795.18417503739<br>DOGE 6888.9<br>ETH 1.36089412<br>MANA 300.16<br>USDC 10850 | | |
| 3.1.197520 | GEOFFREY SHANKS | ADDRESS REDACTED | | | MATIC 7440.37507928526 | | |
| 3.1.197521 | GEOFFREY SHAPIRO | ADDRESS REDACTED | | | AAVE 0.000050020457281997<br>AVAX 9.20757470519973<br>BTC 0.0527154275489891<br>DOT 84.0701171112526<br>ETH 1.70879411381867<br>MATIC 0.122580349491701<br>SOL 10.1531329433919<br>USDC 3.38947779521358<br>USDT ERC20 0.411090399791414 | BTC 0.00496313<br>DOT 14.021<br>ETH 0.16696318<br>SOL 0.000015<br>USDC 0.017 | |
| 3.1.197522 | GEOFFREY SHAW | ADDRESS REDACTED | | | BTC 0.000000492244211057<br>ETH 0.000002810467446704 | BTC 0.455812196666605<br>ETH 13.0076119542765 | |
| 3.1.197523 | GEOFFREY SHEK | ADDRESS REDACTED | | | ETH 0.000028107244887952 | | |
| 3.1.197524 | GEOFFREY SHNEYER | ADDRESS REDACTED | | | ADA 323.707423695831<br>BTC 0.0394094543797632<br>ETH 0.313416505765692<br>MATIC 22173.2250500249<br>MCDAI 84.7629152345249<br>USDC 99565.1851616256 | | |
| 3.1.197525 | GEOFFREY SMIT | ADDRESS REDACTED | | | BAT 25.1538176869474<br>BTC 0.0368439335004129<br>CEL 0.0230739892202047<br>DOT 0.109241043277408<br>ETH 2.51227380750377<br>LINK 11.5443504044712<br>MATIC 1098.73095461327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197526 | GEOFFREY SMITH | ADDRESS REDACTED | | | BTC 1.11111993036067<br>CEL 20.2692852586875<br>EOS 21.0387196140635<br>LUNC 2422169.87072443<br>MATIC 214.199901784962<br>SNX 554.249595671369<br>XRP 526.94013439403 | | |
| 3.1.197527 | GEOFFREY SORRELL | ADDRESS REDACTED | | | ADA 226.914840230461<br>AVAX 18.926638083136<br>BTC 0.833488131968911<br>ETH 1.01632380714911<br>USDC 224.141052142429 | AVAX 0.802890405459654<br>BTC 0.00814964035830675 | |
| 3.1.197528 | GEOFFREY SPILLERS | ADDRESS REDACTED | | | BCH 0.00137745122458882<br>BTC 0.000006304302704799<br>CEL 45.5097151082912<br>ETH 0.00354608918837316<br>LTC 0.00640504452640682<br>MATIC 11.0854669886314<br>SGB 0.0872954794051221<br>XRP 0.000000711933933095 | | |
| 3.1.197529 | GEOFFREY TAN | ADDRESS REDACTED | | | CEL 46.2522189316568<br>USDT ERC20 0.0967080011088203 | | |
| 3.1.197530 | GEOFFREY TAN | ADDRESS REDACTED | | | ADA 434.279756090142<br>BTC 0.000001981156012483 | | |
| 3.1.197531 | GEOFFREY TANG | ADDRESS REDACTED | | | BTC 1.03335161002258<br>USDC 21215.1654006553 | | |
| 3.1.197532 | GEOFFREY TEKOHUOTETUA | ADDRESS REDACTED | | | BNB 0.000000007784671718<br>BTC 0.000000138302934536<br>CEL 0.00785544677948233<br>USDC 0.288041261484589<br>USDT ERC20 0.000000914725587599 | | |
| 3.1.197533 | GEOFFREY THOMAS MALCOLM | ADDRESS REDACTED | | | AVAX 69.9244<br>BTC 0.100095649121294<br>CEL 1193.56713808691<br>COMP 0.95257797<br>DOT 50.16<br>ETH 2.03927016<br>MATIC 497.96984408<br>SOL 29.999995<br>UNI 19.70652552 | AVAX 1.16363344590153 | |
| 3.1.197534 | GEOFFREY THOMAZEAU | ADDRESS REDACTED | | | BCH 7.59435035367787<br>BNB 0.00738313753590144<br>BSV 1.92917644593271<br>BTC 0.214304714318862<br>CEL 6.78317487583946<br>ETH 28.7972234121502<br>TAUD 5.38572921476889<br>ZEC 21.3044133589053 | | |
| 3.1.197535 | GEOFFREY THOMAZEAU | ADDRESS REDACTED | | | TAUD 64.4608486857603 | | |
| 3.1.197536 | GEOFFREY TICZON | ADDRESS REDACTED | | | SNX 25.0812387600073 | | |
| 3.1.197537 | GEOFFREY TINKER | ADDRESS REDACTED | | | ADA 200.362469<br>BTC 0.0269718326230967<br>CEL 7.41575719983351<br>ETH 0.650756214938284<br>MATIC 308.714555386584<br>XLM 200 | | |
| 3.1.197538 | GEOFFREY TOM | ADDRESS REDACTED | | | BTC 0.00112399182220295<br>USDC 701.843780658875 | | |
| 3.1.197539 | GEOFFREY TOOHEY | ADDRESS REDACTED | | | ETH 0.000158493319839098 | | |
| 3.1.197540 | GEOFFREY TOULLEC | ADDRESS REDACTED | | | CEL 5.30315860245298<br>SNX 0.591707737841333 | | |
| 3.1.197541 | GEOFFREY TOWNSON | ADDRESS REDACTED | | | AVAX 14.505832073466<br>BTC 0.0383808427551126<br>CEL 69.349708762395<br>ETH 0.606233141866614<br>MATIC 395.989631500885 | | |
| 3.1.197542 | GEOFFREY UHRHANE | ADDRESS REDACTED | | | BTC 0.000031172684874732<br>CEL 8.20700892050799<br>DOT 0.0512997138197379<br>ETH 0.000648878074839604<br>MATIC 0.0872091979305935<br>USDC 0.000000024201674945<br>XRP 0.000000075549703811 | | |
| 3.1.197543 | GEOFFREY VALENTINI | ADDRESS REDACTED | | | AAVE 0.000002180622319348<br>BTC 0.000738862951840448<br>CEL 0.000514695863691453<br>DOT 0.165633600708661<br>ETH 0.0109254947276848<br>KNC 0.195630768280076<br>LINK 0.0239256718529963<br>MATIC 0.00323720391634902<br>SNX 0.047024867799996<br>USDT ERC20 0.274688809700143 | | |
| 3.1.197544 | GEOFFREY VANOOST | ADDRESS REDACTED | | | BTC 0.00144880312457394 | | |
| 3.1.197545 | GEOFFREY VAUGHAN | ADDRESS REDACTED | | | BTC 0.321506530993875<br>CEL 244.56830888888<br>DOT 118.037597266052<br>ETH 7.99773255071047<br>USDC 184.510562443781 | | |
| 3.1.197546 | GEOFFREY WALKER | ADDRESS REDACTED | | | ADA 7292.86961277256<br>BTC 0.354130302845033<br>ETH 1.37180329004241<br>LINK 441.150015036057<br>MATIC 3322.90040558418<br>SOL 13.8764588053485<br>XLM 53134.2963441676 | | |
| 3.1.197547 | GEOFFREY WAN | ADDRESS REDACTED | | | BTC 0.000000873736880671<br>ETH 0.00458056129408325 | | |
| 3.1.197548 | GEOFFREY WARD | ADDRESS REDACTED | | | ADA 225.07222117558<br>BTC 3.53406033254328<br>ETH 17.8508803731263<br>SNX 167.731143286991<br>SOL 92.2281091800752<br>USDC 14667.1422079142 | CEL 129.934542069953 | |
| 3.1.197549 | GEOFFREY WARD TURNER | ADDRESS REDACTED | | | ADA 9073.73827436892<br>BTC 0.22526452971571<br>BUSD 20238.3331450151<br>CEL 3780.79350699485<br>ETH 6.73647162972589<br>PAXG 6.29256528009214<br>USDC 95815.3583765782 | | |
| 3.1.197550 | GEOFFREY WATERSON | ADDRESS REDACTED | | | BTC 0.00249330527088657<br>ETH 1.26830768110328 | | |
| 3.1.197551 | GEOFFREY WATTELIER | ADDRESS REDACTED | | | BNB 0.598278668686723<br>BTC 0.00956420115813866<br>DOT 2.06187733501343<br>LTC 1.02419632218486<br>XRP 204.602611960777 | | |
| 3.1.197552 | GEOFFREY WEATHERILT | ADDRESS REDACTED | | | BTC 0.00107188749776312 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197553 | GEOFFREY WENTZEL | ADDRESS REDACTED | | | BTC 0.000001400302291755<br>CEL 1.11396533352977<br>EOS 8.13486362634425<br>SGB 0.342108998286674<br>XLM 0.0506467837710154<br>ZRX 0.0758862715103491 | BTC 0.000000006219471461<br>SGB 303.602073382697<br>XRP 0.000000077443253737 | |
| 3.1.197554 | GEOFFREY WETZLER | ADDRESS REDACTED | | | BTC 0.00008407623470474<br>ETH 0.00179892972105595 | | BTC 0.000000003741776791 |
| 3.1.197555 | GEOFFREY WEYN | ADDRESS REDACTED | | | CEL 0.0420211780931167 | | |
| 3.1.197556 | GEOFFREY WILKS | ADDRESS REDACTED | | | BTC 0.111268214157894 | | |
| 3.1.197557 | GEOFFREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0120360574615893<br>CEL 9.39134102619029<br>ETH 0.00228339267742763 | | |
| 3.1.197558 | GEOFFREY WILLIAMS | ADDRESS REDACTED | | | ADA 224.989902458187<br>BTC 0.0456750404830308<br>CEL 2.73793714242369<br>ETH 0.71772139441908<br>MATIC 299.224226850861<br>USDC 0.00000082841702318 | | |
| 3.1.197559 | GEOFFREY WOLF | ADDRESS REDACTED | | | BTC 0.000652994808060314 | | |
| 3.1.197560 | GEOFFREY WONG | ADDRESS REDACTED | | | ADA 204.936946043836 | | |
| 3.1.197561 | GEOFFREY WOOD | ADDRESS REDACTED | | | CEL 1.11578960184488 | | |
| 3.1.197562 | GEOFFREY XAVIER GREEN | ADDRESS REDACTED | | | ETH 0.00154345481957337 | | |
| 3.1.197563 | GEOFFREY YAN | ADDRESS REDACTED | | | BTC 0.000000773951311644<br>ETH 0.00000211636627627499<br>USDC 0.6969153619572999 | | |
| 3.1.197564 | GEOFFREY YUHASKER | ADDRESS REDACTED | | | AVAX 10.7140976701213<br>CEL 14322.9427002095<br>GUSD 0.166219319019438<br>USDC 0.0471078176970836 | BTC 0.000000227999034585<br>ETH 0.000000802103806709 | |
| 3.1.197565 | GEOFFREY ZAMOUM | ADDRESS REDACTED | | | BTC 0.00280159320437485<br>CEL 3.28736346147181<br>USDC 0.182956069890159<br>USDT ERC20 0.000000376109746437 | | |
| 3.1.197566 | GEOFFREY ZEENDER | ADDRESS REDACTED | | | AVAX 2.04238112712369<br>BAT 13.9039025958058<br>BCH 0.0126504964995365<br>BSV 0.00187711064016939<br>BTC 0.0010786213026241<br>CEL 1.12772876154599<br>DASH 0.248565856696195<br>EOS 9.95023714103175<br>ETH 1.35551539044642<br>LINK 107.890737817525<br>LTC 2.79471995671046<br>MANA 466.994041139706<br>MCDAI 2.42383451879197<br>OMG 0.00139880517323744<br>SGB 20.1264088295016<br>SNX 5.1554212104353<br>UNI 41.92468363401<br>USDT ERC20 75.4783597907807<br>XLM 161.060209610878<br>XRP 135.835282354736 | | |
| 3.1.197567 | GEOFFREY ZION | ADDRESS REDACTED | | | ADA 2801.50304592914<br>BCH 0.0005747429012874<br>BTC 0.0826877608254897<br>DOT 70.3549635651133<br>ETH 2.66842296369359<br>LINK 32.1215407216414<br>LTC 0.00178580563336676<br>MANA 0.0900313298405586<br>MATIC 4630.80056748045<br>SNX 1046.1249077136<br>XLM 3438.44164309796 | BCH 0.000000009833584515<br>LTC 0.000000000419387664 | |
| 3.1.197568 | GEOFFROI HERIN | ADDRESS REDACTED | | | BTC 0.0000023157381702419 9<br>EOS 0.215266518679077<br>ETH 0.000062976491447801<br>MATIC 2.16879867471576<br>ZRX 0.0364725251580944 | | |
| 3.1.197569 | GEOFFROI ROLAND LOUIS HERIN | ADDRESS REDACTED | | | AVAX 0.00852013444537301<br>BTC 0.000090736051911847<br>ETH 0.00018144791109101 | | |
| 3.1.197570 | GEOFFROY BERTRAND | ADDRESS REDACTED | | | CEL 22.3533878446137<br>ETH 0.00176550552862752 | | |
| 3.1.197571 | GEOFFROY BONNEVILLE | ADDRESS REDACTED | | | ADA 0.000000331190147853<br>BNB 0.00181392640759866<br>BTC 0.000000738480234<br>CEL 163.532763974539<br>DOT 0.0799707678089135<br>ETH 0.0011840061618042<br>MATIC 0.334354560518494<br>SNX 0.00753023262927522<br>USDC 0.000000248575673811 | | |
| 3.1.197572 | GEOFFROY C J KOENIGSFELD | ADDRESS REDACTED | | | BTC 0.00163929051506508<br>CEL 0.336138856395978 | | |
| 3.1.197573 | GEOFFROY CARAMELLO | ADDRESS REDACTED | | | USDC 48.4745945259744 | | |
| 3.1.197574 | GEOFFROY DE BEAUREGARD | ADDRESS REDACTED | | | BTC 0.00019849<br>CEL 0.155881443204707 | | |
| 3.1.197575 | GEOFFROY DE BIASI | ADDRESS REDACTED | | | CEL 0.24793804574955 | | |
| 3.1.197576 | GEOFFROY DE BLEGIERS | ADDRESS REDACTED | | | BTC 0.000872925849164958<br>CEL 0.139734008227162<br>LINK 10.227983663484<br>SNX 19.2282692793099 | | |
| 3.1.197577 | GEOFFROY DE LASTELLE | ADDRESS REDACTED | | | BTC 0.1775006529241<br>CEL 4.04417304709924<br>EOS 2.55932662017924<br>ETH 0.228439361393448<br>XLM 23.668145109252 | | |
| 3.1.197578 | GEOFFROY DELPLANCQ | ADDRESS REDACTED | | | AAVE 0.0020860857869166<br>BTC 0.00333655988268821<br>CEL 328.923025502665<br>MATIC 1867.12322310923<br>USDC 500.724067653553 | | |
| 3.1.197579 | GEOFFROY DOUCET | ADDRESS REDACTED | | | LTC 0.307086655239705 | | |
| 3.1.197580 | GEOFFROY GILLANT | ADDRESS REDACTED | | | BTC 0.206756447241071<br>ETH 3.08105913572144<br>SOL 51.0297746124494 | | |
| 3.1.197581 | GEOFFROY GUICHARD | ADDRESS REDACTED | | | BTC 0.000014652926632923<br>CEL 0.000919732890520957 | | |
| 3.1.197582 | GEOFFROY KEELDAR | ADDRESS REDACTED | | | BTC 0.191242672920232<br>CEL 0.000101490056399402<br>ETH 2.17805657379646<br>LINK 15.6071103740737<br>UNI 0.000538912051224493<br>USDC 0.00510752983460938 | | |
| 3.1.197583 | GEOFFROY ONDONGO | ADDRESS REDACTED | | | BTC 0.00702809<br>CEL 14.3252723558659 | | |
| 3.1.197584 | GEOFFROY POUCHOUS | ADDRESS REDACTED | | | BTC 0.00166028566767968<br>CEL 15.6987884161725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197585 | GEOFFROY REEB | ADDRESS REDACTED | | | BTC 0.00107586750866853<br>CEL 173.957632365016<br>DOT 23.6697110369<br>SNX 60.6274 | | |
| 3.1.197586 | GEOFFROY SEGUIN | ADDRESS REDACTED | | | BTC 0.139419331614142<br>ETH 2.22027138549802<br>KNC 0.00702878790883483 | | |
| 3.1.197587 | GEOFFROY VIGNERON | ADDRESS REDACTED | | | CEL 57.3710591463567<br>MATIC 4.21479710002423<br>SNX 9.25 | | |
| 3.1.197588 | GEOFFROY WERREBROUCK | ADDRESS REDACTED | | | BTC 0.0329050007259208<br>CEL 1.14245344171056<br>COMP 0.15084014<br>EOS 4.0209<br>KNC 3.15489043<br>XLM 93.1997682 | | |
| 3.1.197589 | GEOFFRY DAILEY | ADDRESS REDACTED | | | BTC 0.0125422634232502<br>USDC 26937.0029221144 | | |
| 3.1.197590 | GEOFREY JAMES | ADDRESS REDACTED | | | CEL 0.0960818555904498<br>ETH 0.000003129114518109 | | |
| 3.1.197591 | GEOFREY SUMAGUE | ADDRESS REDACTED | | | BTC 0.000000590688348881<br>USDT ERC20 0.465132861965904 | | |
| 3.1.197592 | GEOFREY SUMAGUE | ADDRESS REDACTED | | | MCDAI 0.0499316326691659<br>USDT ERC20 0.213317665812716 | | |
| 3.1.197593 | GEOGRE EDWARD GASTON | ADDRESS REDACTED | | | ETH 0.000002057770010097 | ETH 0.00149711740641295 | |
| 3.1.197594 | GEOK CHUAN ANG | ADDRESS REDACTED | | | BNB 0.000274868931582262<br>BTC 0.000086972140781308<br>ETH 0.00357499075551627 | | |
| 3.1.197595 | GEOK CHUAN TAN | ADDRESS REDACTED | | | ADA 0.161972979362531<br>BTC 0.000020023218843752 | | |
| 3.1.197596 | GEOK CHUAN TAN | ADDRESS REDACTED | | | ADA 0.0586743293717431<br>BTC 0.000000202759193122 | | |
| 3.1.197597 | GEOK KEE LIM | ADDRESS REDACTED | | | BTC 3.05693054586057 | | |
| 3.1.197598 | GEOK KOON NEO | ADDRESS REDACTED | | | MANA 157.028467400626 | | |
| 3.1.197599 | GEOK LAI LIM | ADDRESS REDACTED | | | BTC 0.000959579632988258<br>CEL 0.976239394605109 | | |
| 3.1.197600 | GEOK LAN LAU | ADDRESS REDACTED | | | BTC 0.25424469401849<br>BUSD 1054.43008587081<br>CEL 286.340015228719<br>ETH 9.05913421400266<br>LINK 0.000000000010821123<br>USDT ERC20 1321.76399255003 | | |
| 3.1.197601 | GEOK LENG ELENE POH | ADDRESS REDACTED | | | BTC 0.000002190511478072<br>MATIC 0.0137608931242624<br>SGB 2.63124073188398<br>XLM 0.00615825859467238<br>XRP 0.22781677760073 | | |
| 3.1.197602 | GEOK LIAN HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00126580880125459<br>MATIC 2936.07301060784<br>XRP 245.150024392921 | | |
| 3.1.197603 | GEOK LUAN ONG | ADDRESS REDACTED | | | ETH 0.0842665906740847 | | |
| 3.1.197604 | GEOK TEO | ADDRESS REDACTED | | | ADA 0.350018445125855<br>BTC 0.00177064042389667<br>LUNC 0.0091515045015483<br>USDC 0.623734828156591 | | |
| 3.1.197605 | GEOMAR CHRIS BAGCAL | ADDRESS REDACTED | | | BTC 0.00063532589584573<br>CEL 18.9152667512015<br>SGB 2.08879794030004<br>SNX 44.3138887122362<br>USDT ERC20 0.385465010160187<br>XRP 13.7561227131706 | | |
| 3.1.197606 | GEOMER SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.444356526188503<br>LTC 0.10750751 | | |
| 3.1.197607 | GEOMETRIC QUANT ALPHA FUND, LTD | FOLIO CHAMBERS, ROAD TOWN, TORTOLA, VG 1110 VIRGIN ISLANDS (BRITISH) | | | USDC 16595.1088414625<br>USDT ERC20 1939.67789056765 | | |
| 3.1.197608 | GEON HOOGLANDER | ADDRESS REDACTED | | | BNB 1.45501874445549<br>BTC 0.00085492267079865<br>CEL 3.67399842478436 | | |
| 3.1.197609 | GEONECIA THOMAS | ADDRESS REDACTED | | | CEL 1.11531864642025<br>SGB 331.595547225586<br>USDC 192.240838032475<br>XRP 0.000000210056617313 | | |
| 3.1.197610 | GEONHEE LEE | ADDRESS REDACTED | | | CEL 0.00531019290503186 | | |
| 3.1.197611 | GEONHEE PARK | ADDRESS REDACTED | | | BTC 0.00172012422424961 | | |
| 3.1.197612 | GEON-HO FELIX YU | ADDRESS REDACTED | | | BTC 0.016666675737772 | | |
| 3.1.197613 | GEONHUI LEE | ADDRESS REDACTED | | | BTC 0.00123141041828964<br>CEL 219.019216158907<br>USDT ERC20 0.000000347396543784 | | |
| 3.1.197614 | GEONHWAN WANG | ADDRESS REDACTED | | | BNB 0.00166911706928886<br>BTC 0.000001148880348115<br>CEL 0.288283682692141<br>USDT ERC20 0.718578234723118 | | |
| 3.1.197615 | GEONUNG LEE | ADDRESS REDACTED | | | BTC 0.000000616877830000999 | | |
| 3.1.197616 | GEORDAN LYNK | ADDRESS REDACTED | | | BTC 0.000013139232488026 | | |
| 3.1.197617 | GEORDANY PIERRE | ADDRESS REDACTED | | | ADA 0.000017291236443877<br>BAT 0.0198276600806096<br>BTC 0.000009422751935107<br>CEL 75.5109961560864<br>MANA 0.000452609749460961<br>MATIC 0.0000519968245869629<br>SNX 0.000048399368164707<br>USDC 0.274305506184185<br>USDT ERC20 0.0679982329200212<br>ZRX 0.0367619718091206 | ADA 0.000000362536990663<br>MANA 0.00000037373627383<br>MATIC 0.000000654449411656<br>SNX 0.000000089945782447 | |
| 3.1.197618 | GEORDIE HOFFBOURG | ADDRESS REDACTED | | | BTC 0.000024707375649991<br>CEL 104.202007082<br>DOT 0.0234309323653049<br>ETC 0.00283457575081<br>ETH 0.000858906003307153<br>SGB 7.19397863327702<br>TUSD 7.8671562975024<br>XRP 47.8746987467571 | | |
| 3.1.197619 | GEORDIE MCONIE | ADDRESS REDACTED | | | BTC 0.154204903138672<br>CEL 0.533098803996788 | | |
| 3.1.197620 | GEORDRIANNE THINKER | ADDRESS REDACTED | | | BTC 0.000000592024613038 | | |
| 3.1.197621 | GEORDY KEEP | ADDRESS REDACTED | | | BTC 0.00000000800608194<br>CEL 0.898721509009962 | | |
| 3.1.197622 | GEORG ACHTER | ADDRESS REDACTED | | | BNB 0.000000002996897244<br>BTC 0.000000001026033711<br>CEL 14.2826270336916<br>LUNC 30.226968<br>USDC 0.828188908448997 | | |
| 3.1.197623 | GEORG ADAM BRAUN | ADDRESS REDACTED | | | BTC 0.00980533036122218 | | |
| 3.1.197624 | GEORG AICHINGER | ADDRESS REDACTED | | | AAVE 3.77280002<br>ADA 463.793309<br>CEL 127.010797585572<br>ETH 0.541045642745402<br>SNX 112.39428571<br>USDC 1209.771757 | | |
| 3.1.197625 | GEORG ALEXANDER LEUSING | ADDRESS REDACTED | | | BTC 0.000000054964383407 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197626 | GEORG ANDREAS NEUNTEUFEL | ADDRESS REDACTED | | | BTC 0.0000188256808856869 | | |
| 3.1.197627 | GEORG BERNHARD | ADDRESS REDACTED | | | BCH 0.545346408551316<br>BNB 0.0441351993946789<br>BTC 0.0967008776603744<br>BUSD 20.2734275705123<br>CEL 1961.36278624741<br>ETH 5.28207027431161<br>MATIC 8.35409633378644<br>MCDAI 0.000002366075257993<br>USDC 7.85941865164645<br>XLM 7.34286845852095<br>ZEC 0.000000009206701461 | | |
| 3.1.197628 | GEORG BORGERT | ADDRESS REDACTED | | | BTC 0.000001783355692981 | | |
| 3.1.197629 | GEORG BRAUN | ADDRESS REDACTED | | | USDC 0.0970817055905645 | | |
| 3.1.197630 | GEORG DIETER HARTENFELS | ADDRESS REDACTED | | | BTC 0.000000298390829099 | | |
| 3.1.197631 | GEORG DOSER | ADDRESS REDACTED | | | BTC 0.000083529365791809 | | |
| 3.1.197632 | GEORG EISL | ADDRESS REDACTED | | | BTC 0.025689004532303<br>ETH 1.48262938968278 | | |
| 3.1.197633 | GEORG EMLEIN | ADDRESS REDACTED | | | BCH 0.00216937563467798 | | |
| 3.1.197634 | GEORG ERWIN FUHRMANN | ADDRESS REDACTED | | | BTC 0.00000076792705848 | | |
| 3.1.197635 | GEORG ESTERER | ADDRESS REDACTED | | | USDC 27.5926752960049 | | |
| 3.1.197636 | GEORG FRANK | ADDRESS REDACTED | | | BTC 0.000264664580752912<br>CEL 0.930912517699426<br>USDC 0.000000477159954199 | | |
| 3.1.197637 | GEORG FRIEDRICH FLÜH | ADDRESS REDACTED | | | BTC 0.000000008645512407 | | |
| 3.1.197638 | GEORG GANDENBERGER | ADDRESS REDACTED | | | BTC 0.00200595340661044<br>CEL 1.15116892753898<br>ETH 0.0193515406624088<br>MCDAI 61.2906131227697<br>SGB 0.0780619114974995<br>USDC 20404.0202284583<br>USDT ERC20 22490.4100221065<br>XRP 0.526848176405441 | | |
| 3.1.197639 | GEORG GERGOV | ADDRESS REDACTED | | | BTC 0.00000668<br>ZRX 0.016838042917239 | | |
| 3.1.197640 | GEORG GERNEZ | ADDRESS REDACTED | | | BTC 0.00116969983691379<br>USDC 5177.51560447448 | | |
| 3.1.197641 | GEORG GÖSSLER | ADDRESS REDACTED | | | BTC 0.000012670740915401 | | |
| 3.1.197642 | GEORG HAINZ | ADDRESS REDACTED | | | BTC 0.00000002680400636 | | |
| 3.1.197643 | GEORG HAMM | ADDRESS REDACTED | | | BTC 0.000001549216101679 | | |
| 3.1.197644 | GEORG HATTINGH | ADDRESS REDACTED | | | BTC 0.000107057007415103<br>CEL 0.134886520537131<br>MCDAI 1.67533356970283<br>USDC 0.0537075348239346 | | |
| 3.1.197645 | GEORG HELM | ADDRESS REDACTED | | | ADA 0.391262797085386<br>BTC 0.00000188926906489<br>CEL 15.6647288298277<br>DOT 0.2436759360363<br>USDC 0.796678946224961 | | |
| 3.1.197646 | GEORG HOCH | ADDRESS REDACTED | | | BTC 0.00239541339817495<br>USDC 443.862262545236 | | |
| 3.1.197647 | GEORG HÖRTNAGL | ADDRESS REDACTED | | | BTC 0.0246387979339934 | | |
| 3.1.197648 | GEORG HUBERT BAUR | ADDRESS REDACTED | | | BTC 0.000692315036403941 | | |
| 3.1.197649 | GEORG JAUK | ADDRESS REDACTED | | | BTC 0.0172948402095234 | | |
| 3.1.197650 | GEORG JENSEN | ADDRESS REDACTED | | | BTC 0.00127411258058762 | | |
| 3.1.197651 | GEORG JOHANN FÖRSTL | ADDRESS REDACTED | | | BTC 0.000375712144290876 | | |
| 3.1.197652 | GEORG JOSEF COUTURIER | ADDRESS REDACTED | | | ADA 23994.8284065904<br>BAT 0.000284530285073401<br>BCH 0.0321057738435336<br>BTC 0.00102724735626187<br>CEL 5.64459883508182<br>COMP 57.069775594857<br>DASH 29.3731583840301<br>DOT 0.229258036576622<br>ETH 0.292156656039521<br>LTC 0.0593992881531987<br>MANA 0.670740938906022<br>MATIC 0.235655746832139<br>MCDAI 6.82933059606043<br>OMG 0.11825114096425<br>SGB 1519.02541612766<br>SNX 789.677460587251<br>SUSHI 104.370303912616<br>UMA 141.623810131361<br>UNI 0.440532639420496<br>USDC 0.00276196148509987<br>XLM 2.01787837190745<br>XRP 9.20424636156541<br>ZEC 37.2901668153581<br>ZRX 43771.9943578184 | SNX 3088.01119472677 | |
| 3.1.197653 | GEORG KARACSONYI | ADDRESS REDACTED | | | CEL 7.85580138941136<br>USDT ERC20 272.621137 | | |
| 3.1.197654 | GEORG KELLERSMANN | ADDRESS REDACTED | | | BTC 0.0531470671040681<br>ETH 0.632704634852991<br>USDC 527.238919984497 | | |
| 3.1.197655 | GEORG KEMPKES | ADDRESS REDACTED | | | BTC 0.00000000932269665<br>CEL 0.00120657847212224 | | |
| 3.1.197656 | GEORG KLEIN | ADDRESS REDACTED | | | BTC 0.00211408872724815 | | |
| 3.1.197657 | GEORG KLOS | ADDRESS REDACTED | | | BTC 0.00573027431843458 | | |
| 3.1.197658 | GEORG KRAMER | ADDRESS REDACTED | | | ADA 650.912853302754<br>BNB 0.00124059930710764<br>BTC 0.000000003241418257<br>CEL 117.106922671792<br>ETC 9.978<br>ETH 2.19019738231258<br>LUNC 0.104590711138533 | | |
| 3.1.197659 | GEORG KUKULIES | ADDRESS REDACTED | | | BTC 0.006462657726 | | |
| 3.1.197660 | GEORG LANZINGER | ADDRESS REDACTED | | | CEL 48.7243039286233 | | |
| 3.1.197661 | GEORG LAUSEGGER | ADDRESS REDACTED | | | BTC 0.0512557316477712<br>CEL 0.112835166664771<br>ETH 0.675640124042306 | | |
| 3.1.197662 | GEORG LOSS | ADDRESS REDACTED | | | BCH 2.45272016336181<br>BNB 45.6044034296157<br>BTC 0.65165571810237<br>DOT 109.751938327243<br>ETH 6.78137337673457<br>MATIC 1706.7224772165 | | |
| 3.1.197663 | GEORG MADRUTNER | ADDRESS REDACTED | | | ADA 0.115701123642039<br>BTC 0.00482365865704914<br>DOT 0.0074401947570268 | | |
| 3.1.197664 | GEORG MARKUS PETZSCH | ADDRESS REDACTED | | | BTC 0.000000403817406075 | | |
| 3.1.197665 | GEORG MARTIN WALSER | ADDRESS REDACTED | | | BTC 0.0767832373897765 | | |
| 3.1.197666 | GEORG MATHIAS | ADDRESS REDACTED | | | BTC 0.000002807827484182 | | |
| 3.1.197667 | GEORG MATTHIAS KROLL | ADDRESS REDACTED | | | BTC 0.0177298482596936 | | |
| 3.1.197668 | GEORG MAXIMILIAN KIRMAIR | ADDRESS REDACTED | | | BTC 0.679866414883392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197669 | GEORG MENZ | ADDRESS REDACTED | | | BTC 0.000101013476896021<br>CEL 1.66742691611098<br>ETH 0.00898661637391184<br>OMG 0.144671764641892<br>PAXG 0.00165440864660959<br>USDC 26.1628872296228 | | |
| 3.1.197670 | GEORG MERRINGTON | ADDRESS REDACTED | | | BTC 0.906329603893713<br>CEL 1082.58533103659<br>ETH 1.073808616814<br>MATIC 2744.44859669277<br>SNX 11.2678390566547 | | |
| 3.1.197671 | GEORG OPP | ADDRESS REDACTED | | | BTC 0.000000181201104359 | | |
| 3.1.197672 | GEORG PASTUSZYN | ADDRESS REDACTED | | | BTC 0.000204244898843528<br>CEL 1.25521147666519<br>COMP 3.77446514424728<br>ETH 0.00648511911334202<br>MATIC 0.455373831081239<br>ZRX 321.740503720762 | | |
| 3.1.197673 | GEORG POVALY | ADDRESS REDACTED | | | BCH 1.93973139513465<br>BTC 0.734034658395658<br>CEL 456.038053156741<br>DOT 63.7056746019126<br>ETH 7.38716297100063<br>LINK 489.75470597588<br>LTC 22.4116538647134<br>SNX 169.579049340764<br>SOL 33.4220279716501<br>USDC 1155.72366816376<br>XLM 2662.27897195042 | | |
| 3.1.197674 | GEORG RADERMACHER | ADDRESS REDACTED | | | BTC 0.000140499305527434<br>CEL 0.433596806445183<br>ETH 0.0000606351514000159<br>PAX 0.0605827552985807<br>USDC 20.5610690214469<br>USDT ERC20 135.269128401088 | | |
| 3.1.197675 | GEORG RADERMACHER | ADDRESS REDACTED | | | BTC 0.0000120184564 10174<br>CEL 1.08714321168681 | | |
| 3.1.197676 | GEORG REITSPERGER | ADDRESS REDACTED | | | BTC 0.14059031944216<br>USDT ERC20 232.919476033873 | | |
| 3.1.197677 | GEORG RIEF | ADDRESS REDACTED | | | BTC 0.000000002275236337<br>CEL 0.0526062430875107 | | |
| 3.1.197678 | GEORG ROBERT FEITSCHER | ADDRESS REDACTED | | | BTC 0.00006386554703578 | | |
| 3.1.197679 | GEORG ROLFOWITSCH PFEIFFER | ADDRESS REDACTED | | | BTC 0.000002111868220396 | | |
| 3.1.197680 | GEORG SCHREIER | ADDRESS REDACTED | | | BTC 0.0330125636514931 | | |
| 3.1.197681 | GEORG SEBASTIAN KLINGEN | ADDRESS REDACTED | | | BTC 0.000000556722337954 | | |
| 3.1.197682 | GEORG SIGURDSSON | ADDRESS REDACTED | | | BTC 0.0147203268082161 | | |
| 3.1.197683 | GEORG SORENSEN | ADDRESS REDACTED | | | CEL 48.2769511932382 | | |
| 3.1.197684 | GEORG STOCKMAIER | ADDRESS REDACTED | | | BTC 0.000000007982889661<br>CEL 0.183700145089289<br>USDC 1708.13507347423 | | |
| 3.1.197685 | GEORG STOLLNBERGER | ADDRESS REDACTED | | | AAVE 0.000189489863886582<br>BTC 0.000033321216976681<br>CEL 0.51950563121327<br>ETH 0.000436185851195737<br>SNX 2.33415800592793<br>UNI 0.00716958457848527 | | |
| 3.1.197686 | GEORG STRICKER | ADDRESS REDACTED | | | BTC 0.000027874595727608 | | |
| 3.1.197687 | GEORG STROH | ADDRESS REDACTED | | | BTC 0.00501689425998782 | | |
| 3.1.197688 | GEORG THURNWALDER | ADDRESS REDACTED | | | BTC 0.00948483185<br>COMP 1.05359010188487<br>XLM 176.662280014727 | | |
| 3.1.197689 | GEORG TIEFENTHALER | ADDRESS REDACTED | | | BTC 0.00108804456630543<br>CEL 17.4240958773592<br>ETH 0.05165873<br>USDC 439.503131289941 | | |
| 3.1.197690 | GEORG TSCHOEP | ADDRESS REDACTED | | | BTC 0.000000008243649699 | | |
| 3.1.197691 | GEORG ULRICH GOLDAMMER | ADDRESS REDACTED | | | BTC 0.000012049242089064 | | |
| 3.1.197692 | GEORG UWE ERICH BORROSCH | ADDRESS REDACTED | | | BTC 0.0220763103803858 | | |
| 3.1.197693 | GEORG WIESMUELLER | ADDRESS REDACTED | | | ADA 0.022738<br>CEL 3.13073262555234<br>DOT 0.00003937<br>SNX 0.0017888 | | |
| 3.1.197694 | GEORG WILHELM MARIA SCHMACHTEL | ADDRESS REDACTED | | | BTC 0.00559650291131785 | | |
| 3.1.197695 | GEORG ZEITELBERGER | ADDRESS REDACTED | | | BTC 0.000018016682598299<br>ETH 0.00004167889394212<br>LINK 0.00883825465882656<br>UNI 0.00169943293417576<br>USDC 0.00447497625962648 | | |
| 3.1.197696 | GEORGANNE GILLESPIE | ADDRESS REDACTED | | | SGB 101.235598529475<br>XLM 506.905184212233<br>XRP 662.221457538014 | | |
| 3.1.197697 | GEORG-CHRISTOPHER HERMANN-JOSEF HUBERTUS BROICH | ADDRESS REDACTED | | | BTC 0.0186597839494226 | | |
| 3.1.197698 | GEORGE - LIVIU FLOREA | ADDRESS REDACTED | | | AAVE 0.00062<br>ADA 0.008621<br>BNT 0.000371418481609379<br>BTC 0.000000009193063523<br>CEL 1211.50511210577<br>DASH 2.19086373<br>DOT 0.05221535<br>KNC 1.08184073<br>SGB 1204.25849715714<br>SNX 1217.56501774<br>USDC 0.003<br>XLM 6.1993115<br>XRP 0.000000049297924298 | | |
| 3.1.197699 | GEORGE A KLINE | ADDRESS REDACTED | | | ADA 297.540762804948<br>BTC 0.00516124292888637 | | |
| 3.1.197700 | GEORGE A MORAITIS | ADDRESS REDACTED | | | BTC 0.0000730908101772179<br>ETH 0.00162016128739696 | | |
| 3.1.197701 | GEORGE ABBAN | ADDRESS REDACTED | | | CEL 0.00089803418413 2888 | | |
| 3.1.197702 | GEORGE ABEEKU BARNIEH AGGREY | ADDRESS REDACTED | | | BTC 0.000270594501438712<br>CEL 0.432831577122832<br>MATIC 11479.723961752<br>XLM 2.79056929155563 | | |
| 3.1.197703 | GEORGE ABRAHAM MOSES | ADDRESS REDACTED | | | BTC 0.00013945937072634<br>ETH 0.00153156902203441 | BTC 0.126852976466417 | |
| 3.1.197704 | GEORGE ACHILLIAS | ADDRESS REDACTED | | | CEL 17.7977682327276<br>ETH 0.25256646<br>MCDAI 42.5573129243752 | | |
| 3.1.197705 | GEORGE ACKERMANN | ADDRESS REDACTED | | | ADA 363.179246614367<br>BTC 0.000000577298785688<br>MATIC 1.19974967989734<br>USDC 0.996627398033256 | | |
| 3.1.197706 | GEORGE ADAMS | ADDRESS REDACTED | | | CEL 1.06396224895095 | | |
| 3.1.197707 | GEORGE ADAMSON | ADDRESS REDACTED | | | BTC 0.311643814879821<br>ETH 1.28464189994046 | | |
| 3.1.197708 | GEORGE ADCOCK | ADDRESS REDACTED | | | BTC 0.000559914311393302<br>USDC 118.827466120263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197709 | GEORGE ADDAMS | ADDRESS REDACTED | | | BTC 0.00101766669380444<br>CEL 2.17917206302082 | | |
| 3.1.197710 | GEORGE ADER | ADDRESS REDACTED | | | BTC 4.20984556579287<br>COMP 27.1505577127969<br>ETH 294.669612151384<br>MATIC 11089.6151412899<br>SNX 1595.15616636863 | | |
| 3.1.197711 | GEORGE ADRIAN DASCHEVICI | ADDRESS REDACTED | | | BTC 0.00223832558468175<br>USDC 288.914954392708<br>USDT ERC20 497.44763851629 | | |
| 3.1.197712 | GEORGE ADYNS | ADDRESS REDACTED | | | USDC 580.546415488513 | | |
| 3.1.197713 | GEORGE AFONSO | ADDRESS REDACTED | | | BTC 0.00001029462298432<br>CEL 0.00573906829451528 | | |
| 3.1.197714 | GEORGE AGYEKUM | ADDRESS REDACTED | | | 1INCH 198.849163706653<br>ADA 1378.72869556686<br>BTC 0.00133934104947578<br>MANA 191.330083746783<br>MATIC 465.639712743003 | | |
| 3.1.197715 | GEORGE AGYEMANG | ADDRESS REDACTED | | | BTC 0.00955558133957912<br>CEL 10.1369575236832 | | |
| 3.1.197716 | GEORGE AJAZI | ADDRESS REDACTED | | | BTC 0.00141665958103413<br>CEL 48.2297657569898<br>ETH 0.000657745931843451<br>USDC 0.00819306617139064 | ETH 0.000038747411298786<br>USDC 0.00718362053938868 | |
| 3.1.197717 | GEORGE ALAPATT | ADDRESS REDACTED | | | GUSD 1.10324500555939<br>MCDAI 42.5573129243752<br>SNX 67.7634429747275<br>USDC 1113.04510033187 | GUSD 1652.0859296861 | |
| 3.1.197718 | GEORGE ALBEI | ADDRESS REDACTED | | | BTC 0.000000368706644094 | | |
| 3.1.197719 | GEORGE ALDOUS | ADDRESS REDACTED | | | BTC 0.371882621870481<br>CEL 0.272612967091194<br>ETH 0.0000388517143393739<br>LINK 0.00495109205159429<br>USDT ERC20 0.351577206414896 | | |
| 3.1.197720 | GEORGE ALEXANDER MENELIK BROWN | ADDRESS REDACTED | | | BTC 0.000010232295265551<br>CEL 0.10933945743582<br>DOT 12.5377748565438<br>LTC 1.05713312720963<br>MCDAI 31.2942266292974<br>XLM 395.969524534227<br>XRP 159.654604380453 | | |
| 3.1.197721 | GEORGE ALEXANDRIS | ADDRESS REDACTED | | | BTC 0.0649066988938682<br>ETH 0.248658133482956<br>XLM 1.64730015768258<br>XRP 0.951474069806916 | | |
| 3.1.197722 | GEORGE ALEXANDROU | ADDRESS REDACTED | | | ADA 0.257396498838907<br>BTC 0.00000119841288192<br>USDC 0.439955825226258 | | |
| 3.1.197723 | GEORGE ALEXIS KOH | ADDRESS REDACTED | | | ADA 0.0144103365988223<br>BTC 0.000016012951872919<br>ETH 0.000183564659637088 | | |
| 3.1.197724 | GEORGE ALIM | ADDRESS REDACTED | | | BTC 0.0694816954233173<br>ETH 0.518767749636598 | | |
| 3.1.197725 | GEORGE ALKIRE | ADDRESS REDACTED | | | AAVE 0.00753590032230341<br>BTC 0.0008776622725617<br>ETH 0.0153940963206957<br>MCDAI 0.017644546879444 | | |
| 3.1.197726 | GEORGE ALLEN | ADDRESS REDACTED | | | ADA 503.316028252675<br>BCH 1.02028263140066<br>BTC 0.0988376561320886<br>DOT 8.35354790346069<br>ETH 0.628222264022626<br>USDC 261.942317135756 | | |
| 3.1.197727 | GEORGE ALLISON | ADDRESS REDACTED | | | BTC 0.00245692590173356<br>MATIC 8097.05000447474 | | |
| 3.1.197728 | GEORGE ALQUINZON | ADDRESS REDACTED | | | BTC 0.00139382866113624 | | |
| 3.1.197729 | GEORGE ALVIN DOWNING | ADDRESS REDACTED | | | AAVE 0.000895851841021645<br>BTC 0.000204173155173965<br>CEL 1.31685716696222<br>COMP 0.00107576019008582<br>ETH 0.00161806941181328<br>GUSD 1.48491873730363<br>MATIC 1.82859633419203<br>MCDAI 0.0681163898883775<br>USDC 0.0643134864822552<br>ZRX 0.210390933942684 | | |
| 3.1.197730 | GEORGE ANDERSON | ADDRESS REDACTED | | | BTC 0.000260439119509775<br>DOT 0.0423797774534969<br>ETH 0.00154359758350791<br>MATIC 0.565930398714285 | BTC 0.0000000066639232845<br>DOT 0.000000000055279048 | |
| 3.1.197731 | GEORGE ANDRE REMBERT | ADDRESS REDACTED | | | ETH 0.0016089267191171 | | |
| 3.1.197732 | GEORGE ANDREW OSBORNE | ADDRESS REDACTED | | | ADA 40.6521245295141<br>BAT 4.80783832620883<br>BTC 0.47936848206309<br>EOS 3.67698659461807<br>ETH 3.22527025546894<br>LTC 0.00724342025991404<br>MATIC 3081.59145166802<br>SGB 228.004875700865<br>SNX 1.58704051791032<br>USDC 1646.45811431472<br>USDT ERC20 1.38638288203309<br>XLM 0.321980410892303 | USDC 7.75 | |
| 3.1.197733 | GEORGE ANDREWS | ADDRESS REDACTED | | | BTC 0.0746145763052116<br>ETH 0.6868398671093<br>LTC 6.25022081407322<br>MATIC 425.463310353851<br>SOL 11.3542767709577 | | |
| 3.1.197734 | GEORGE ANG | ADDRESS REDACTED | | | BTC 0.27379497064449<br>CEL 146.915633957606<br>ETH 2.90720011359398<br>USDC 1788.97270394205 | | |
| 3.1.197735 | GEORGE ANOOP | ADDRESS REDACTED | | | BTC 0.000048775568942453 | | |
| 3.1.197736 | GEORGE ANTHONY DUDLEY | ADDRESS REDACTED | | | BTC 0.557969908899951<br>LINK 131.274080678475<br>MATIC 4499.34247487541<br>SGB 1573.76095620192<br>SNX 469.7765680483<br>SOL 14.1981820140312<br>UNI 82.2228367232529<br>XLM 4909.05052974963 | ADA 9.887796 | |
| 3.1.197737 | GEORGE ANTHONY FOLGER | ADDRESS REDACTED | | | AVAX 0.0014985986308291<br>BTC 0.0000000187270284069999<br>ETC 0.00119844661135419<br>ETH 0.000000335907306739<br>LUNC 2.15781978871615 | AVAX 1.09879666915123<br>BTC 0.000000005338125911 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197738 | GEORGE ANTONIO II BORBA | ADDRESS REDACTED | | | BTC 0.519140378850247<br>DOT 0.103560459367548<br>ETH 1.53946208570557<br>LINK 0.0262538613454411<br>MATIC 2307.27200870682<br>SOL 24.8042151778162<br>USDC 0.121477246266151 | USDC 1 | |
| 3.1.197739 | GEORGE ARMAN | ADDRESS REDACTED | | | ADA 1561.82445622876<br>BTC 0.00202214043516112<br>ETH 3.85738729748167<br>GUSD 543.082315486343<br>LINK 35.6471080411232<br>MATIC 34.4522732681048<br>USDC 5128.8327359534 | | |
| 3.1.197740 | GEORGE ARVANITIDIS | ADDRESS REDACTED | | | BTC 0.00241660023785735<br>USDC 884.465160816832<br>USDT ERC20 222.415652027599 | | |
| 3.1.197741 | GEORGE ASLAN | ADDRESS REDACTED | | | CEL 255.947559118463 | | |
| 3.1.197742 | GEORGE ATCHESON | ADDRESS REDACTED | | | BCH 0.0226353557325088<br>BTC 0.000624981049029001<br>CEL 17.4464664248219<br>COMP 0.0274373989608654<br>ETH 0.000054544854142134<br>LINK 0.00801499290716873<br>LTC 0.000114208509706521<br>USDC 0.1538839793463<br>XLM 0.000781079638684204<br>XRP 0.000000552239554255 | CEL 0.000012300745097363 | |
| 3.1.197743 | GEORGE AUBREY | ADDRESS REDACTED | | | USDC 94.6853304335538 | | |
| 3.1.197744 | GEORGE AUNG WIN | ADDRESS REDACTED | | | BTC 0.00135345233010682<br>USDT ERC20 188.389854141298 | | |
| 3.1.197745 | GEORGE AVELINO | ADDRESS REDACTED | | | BTC 0.154997891466754<br>ETH 0.227864997314329 | BTC 0.02 | |
| 3.1.197746 | GEORGE AWAD | ADDRESS REDACTED | | | BTC 0.00000187294893596<br>ETH 0.000048954802616397 | | |
| 3.1.197747 | GEORGE AWAD | ADDRESS REDACTED | | | ADA 0.742146212285468<br>MATIC 519.487899538682<br>USDT ERC20 7.55504333486484 | | |
| 3.1.197748 | GEORGE AYALA | ADDRESS REDACTED | | | BAT 5.81646454121951<br>KNC 0.0311530738555987<br>LINK 0.0356435623853966<br>OMG 0.0260936798663423 | | |
| 3.1.197749 | GEORGE AYOUB | ADDRESS REDACTED | | | BTC 0.000478022187709686<br>ETH 0.0105655434647717<br>MATIC 7.02866595754257 | BTC 0.000000695488943456<br>ETH 0.000000396260966772<br>MATIC 0.000000665686845615 | |
| 3.1.197750 | GEORGE AZEVEDO | ADDRESS REDACTED | | | ETH 0.0016240717591582 | | |
| 3.1.197751 | GEORGE AZUBUIKE | ADDRESS REDACTED | | | BTC 0.000001346209642316<br>USDT ERC20 0.566012253193782 | | |
| 3.1.197752 | GEORGE BABCOCK | ADDRESS REDACTED | | | ADA 1.76562231304166<br>AVAX 72.5710448427318<br>BTC 0.0000013367945501<br>DOT 334.389442089157<br>MATIC 2155.9059350284<br>SOL 67.8090651155059<br>USDC 1.33639531145785 | ADA 0.0044231791616018<br>BTC 0.000000006681896561<br>USDC 0.00442709293835806 | |
| 3.1.197753 | GEORGE BACHIASHVILI | ADDRESS REDACTED | | | BTC 0.00210816962513976<br>CEL 1.07675769592562 | | |
| 3.1.197754 | GEORGE BADEA | ADDRESS REDACTED | | | BTC 0.000882171135196085<br>CEL 88.723374929011<br>ETH 1.384901915036 | | |
| 3.1.197755 | GEORGE BAGHDASSARIAN | ADDRESS REDACTED | | | ADA 6.96029201383314<br>BTC 0.000371197395134646<br>ETH 0.00239613758840451<br>MANA 0.060309751475002<br>MATIC 0.28503524751775<br>SNX 159.933190462067<br>USDC 18.6661767325746 | BTC 0.000000000330252626<br>ETH 0.000000954188349336<br>MANA 2.33211622112516<br>MATIC 0.493655773446806 | |
| 3.1.197756 | GEORGE BAKHOS | ADDRESS REDACTED | | | BTC 0.388488369230285<br>ETH 1.44043375762031<br>USDC 184.101631127711 | | |
| 3.1.197757 | GEORGE BAKOYANNIS | ADDRESS REDACTED | | | BTC 0.000688485732343444<br>CEL 47.1677231873398<br>ETH 0.589086458498868 | | |
| 3.1.197758 | GEORGE BALA | ADDRESS REDACTED | | | BTC 0.00002613997838262<br>ETH 0.149918876871729<br>MATIC 265.824618116763 | BTC 0.0160852959941396 | |
| 3.1.197759 | GEORGE BALAMOAN | ADDRESS REDACTED | | | BTC 0.141081691646658<br>CEL 135.224292649396<br>DOT 19.2654232503505<br>ETH 4.26918715279186<br>MATIC 0.899030602008525 | | |
| 3.1.197760 | GEORGE BARISICH | ADDRESS REDACTED | | | BTC 0.0133274255190366<br>USDC 26976.4415640055 | | |
| 3.1.197761 | GEORGE BARLOW | ADDRESS REDACTED | | | BTC 0.000028463873810235<br>ETH 0.0012150864846116<br>MATIC 4.27392510331631 | | |
| 3.1.197762 | GEORGE BARROW | ADDRESS REDACTED | | | BNT 0.0118692737108763<br>BTC 0.000025742149769136<br>MATIC 0.648472303280021<br>USDC 3.97289964749349 | | |
| 3.1.197763 | GEORGE BARRY | ADDRESS REDACTED | | | ADA 1026.99788864382<br>BTC 0.00147801905808444<br>MATIC 1083.33720419526 | | |
| 3.1.197764 | GEORGE BARSDELL | ADDRESS REDACTED | | | BTC 0.0152992560942059<br>CEL 11.1559580809966 | | |
| 3.1.197765 | GEORGE BASHFORTH | ADDRESS REDACTED | | | BTC 0.000986240413236064<br>CEL 4.36544887133198<br>ETH 0.000016831516715251<br>USDT ERC20 10.5008997700148 | | |
| 3.1.197766 | GEORGE BASTAS | ADDRESS REDACTED | | | BTC 0.00051267648990655<br>CEL 0.00285244737494617 | | |
| 3.1.197767 | GEORGE BATCHA | ADDRESS REDACTED | | | 1INCH 0.00770059495983276<br>AAVE 0.00240538892001116<br>ADA 0.106377914112924<br>AVAX 0.000843790327986888<br>BCH 0.000029927784772622<br>BNT 0.00457354621618904<br>BTC 0.000004137107066838<br>COMP 0.000131974648979104<br>DOT 0.00873216530811427<br>EOS 0.00103334473902359<br>ETH 0.00005798951186888<br>LINK 0.00151526739370786<br>LTC 0.000529029082469817<br>MATIC 0.0651724613571353<br>SNX 0.0158387408190063<br>SOL 0.000441222733664809<br>USDC 0.797136262614522<br>XLM 0.0306822546939048 | BTC 0.000000139322046224<br>ETH 0.000000269403596536<br>LINK 0.000046018682779669<br>LTC 0.000000002950916067<br>USDC 0.078 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197768 | GEORGE BATES | ADDRESS REDACTED | | | BTC 0.0000891262078663399<br>CEL 0.938194512844014<br>USDC 0.512458413503876 | | |
| 3.1.197769 | GEORGE BEACHEM | ADDRESS REDACTED | | | BTC 0.00000238466214033199<br>CEL 14.9633470141181<br>EOS 7.93694331989178<br>MCDAI 1.12860267960267<br>USDC 0.219251486325633<br>USDT ERC20 0.0974777940402098<br>XLM 0.197996090442407<br>XRP 0.000000848292651633 | | |
| 3.1.197770 | GEORGE BEDROS | ADDRESS REDACTED | | | LINK 18.1478910690285 | | |
| 3.1.197771 | GEORGE BENARDOS | ADDRESS REDACTED | | | ADA 0.151548987907145<br>BTC 0.000012015584289588<br>CEL 0.183448157126127<br>ETH 0.000000293824667912 | | |
| 3.1.197772 | GEORGE BENBOW | ADDRESS REDACTED | | | BTC 0.000008144754968775<br>CEL 0.144024671061298 | | |
| 3.1.197773 | GEORGE BENDERA | ADDRESS REDACTED | | | ETH 0.000003640990757985 | | |
| 3.1.197774 | GEORGE BENTLEY | ADDRESS REDACTED | | | SUSHI 0.00404588005838453 | | |
| 3.1.197775 | GEORGE BERDZENISHVILI | ADDRESS REDACTED | | | BTC 0.01829476<br>CEL 161.216525725477<br>ETH 0.021572630462 | | |
| 3.1.197776 | GEORGE BIAGI | ADDRESS REDACTED | | | BCH 6.50746446045413<br>BTC 0.0237089715218273<br>CEL 810.270409804993<br>EOS 11.1930179063243<br>ETH 0.0229395923323567<br>LTC 4.18456529836378<br>SGB 5.39255089343595<br>USDC 0.000000054457367705<br>XLM 528.392028750121<br>XRP 36.3949018142<br>ZRX 172.394323558738 | | |
| 3.1.197777 | GEORGE BILLS | ADDRESS REDACTED | | | BTC 0.000001941639302805<br>ETH 0.00221981205094964 | BTC 0.000000002543209231 | |
| 3.1.197778 | GEORGE BISHARAH GEORGE KHOURY | ADDRESS REDACTED | | | BTC 0.000012239952076974<br>CEL 131.043065526644<br>SGB 291.584181953271<br>USDC 0.00470846524268643<br>XRP 0.138045049408533 | | |
| 3.1.197779 | GEORGE BITAR | ADDRESS REDACTED | | | 1INCH 0.0596449<br>ADA 0.000000265306122449<br>BNB 0.00000000898530193<br>BTC 0.00100796995262776<br>CEL 78.9491084256228<br>DOT 0.00096878<br>ETH 0.0330034283674973<br>LTC 0.00108554<br>LUNC 0.018314<br>MATIC 0.00831645<br>PAXG 0.00099949518 | | |
| 3.1.197780 | GEORGE BLACK II | ADDRESS REDACTED | | | BTC 0.000000125555552488 | | |
| 3.1.197781 | GEORGE BLALOCK | ADDRESS REDACTED | | | BTC 0.000015066687327794<br>ETH 0.00041218559509307<br>USDC 0.10377513800641 | | |
| 3.1.197782 | GEORGE BLANTON | ADDRESS REDACTED | | | BTC 0.000852696680698294<br>ETH 0.109662716332554<br>SNX 775.467227477818<br>USDT ERC20 58.1276945998486 | | |
| 3.1.197783 | GEORGE BLOSSOM | ADDRESS REDACTED | | | BTC 0.221899886004775<br>ETH 0.437806519878281<br>MATIC 2715.07346016264<br>SOL 0.0000755065197949479<br>XTZ 240.551355046819 | | |
| 3.1.197784 | GEORGE BLUE III | ADDRESS REDACTED | | | BTC 0.00078632656544541 | | |
| 3.1.197785 | GEORGE BLUE III | ADDRESS REDACTED | | | BTC 0.116121188757218 | | |
| 3.1.197786 | GEORGE BOND IV | ADDRESS REDACTED | | | BTC 0.0126427189708039<br>ETH 0.298233208042014<br>LINK 20.544859706846<br>LTC 12.0956306756911<br>MATIC 221.219107886358 | | |
| 3.1.197787 | GEORGE BONGIOVANO | ADDRESS REDACTED | | | AAVE 5.92218411594134<br>ADA 0.00158168570661533<br>BTC 0.128788234367635<br>ETH 0.616655259883416<br>XLM 0.210555610756272<br>XTZ 0.0538220404580795 | BTC 0.00759467684123816 | |
| 3.1.197788 | GEORGE BONNER | ADDRESS REDACTED | | | ADA 37.2833001177603<br>BTC 0.00001217638545751 | | |
| 3.1.197789 | GEORGE BOTELHO | ADDRESS REDACTED | | | ETH 0.000358959534529283<br>XRP 0.116593004575374 | | |
| 3.1.197790 | GEORGE BOWRING | ADDRESS REDACTED | | | BTC 0.000000002765087759<br>CEL 10.5507875847329 | | |
| 3.1.197791 | GEORGE BOYAR | ADDRESS REDACTED | | | BAT 0.233547191355153<br>BTC 0.0014502224072312<br>CEL 1.13404398800662<br>EOS 0.00403016776280609<br>ETH 0.000005379607113752<br>LTC 0.0119441516663201<br>OMG 0.0552275120727276<br>SGB 162.505868524821<br>TUSD 0.0608698817029238<br>USDC 0.0818828952967751<br>XLM 0.11683188039019<br>XRP 0.000000998524266872<br>ZRX 3.5834833933581 | | |
| 3.1.197792 | GEORGE BOYLE | ADDRESS REDACTED | | | BTC 0.00148321862078446<br>ETH 0.00196605717210968<br>SNX 1.39622169853493 | | |
| 3.1.197793 | GEORGE BRAEUNIG | ADDRESS REDACTED | | | ADA 881.806934737438<br>BTC 0.217659865452038<br>ETH 4.22889432176029<br>SOL 37.4668087390953 | | |
| 3.1.197794 | GEORGE BRANCH | ADDRESS REDACTED | | | ETH 0.0687308020378883 | | |
| 3.1.197795 | GEORGE BRASHEAR | ADDRESS REDACTED | | | ADA 0.22976920492456<br>MATIC 0.394974989474699 | | |
| 3.1.197796 | GEORGE BRENNAN AGCOPRA | ADDRESS REDACTED | | | ADA 139.497215434415<br>BTC 0.011517484944718<br>DOT 6.790317863699<br>ETH 1.1254430803695<br>MATIC 88.6322502543432<br>MCDAI 31.9018070466788<br>USDC 3196.62418407694 | | |
| 3.1.197797 | GEORGE BRENNER | ADDRESS REDACTED | | | BTC 0.0106162350216635<br>ETH 0.104710766821278<br>MATIC 53.1352819391172<br>MCDAI 0.0497657736940075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197798 | GEORGE BREW | ADDRESS REDACTED | | | ADA 102.551862830822<br>AVAX 5.17243996337239<br>BTC 0.0279115432245896<br>DOT 4.49771994265144<br>ETH 1.22788043455893<br>LINK 114.084067602493<br>MANA 30.3071478796059<br>MATIC 102.678642524064<br>SOL 4.09939147494544<br>USDC 0.0358579040527613 | | |
| 3.1.197799 | GEORGE BRISSE | ADDRESS REDACTED | | | CEL 50.3986847962309<br>ETH 0.0542232905480585<br>MATIC 44.1734262379865<br>SNX 2.17993837959211 | | |
| 3.1.197800 | GEORGE BRITO | ADDRESS REDACTED | | | BTC 0.00133154729352193<br>COMP 0.000007168208488127<br>DOT 0.0182178538201238<br>ETH 0.000197646659992189<br>XLM 0.00761040109947746 | | |
| 3.1.197801 | GEORGE BROCHES | ADDRESS REDACTED | | | BTC 1.21562212571527<br>ETH 0.755493522696584<br>LINK 1040.04342671003 | | |
| 3.1.197802 | GEORGE BROCKWAY | ADDRESS REDACTED | | | CEL 131.6194720008 | | |
| 3.1.197803 | GEORGE BROMLEY | ADDRESS REDACTED | | | ADA 384.875741192625<br>BTC 0.266382550374923<br>BUSD 0.0597095443604781<br>CEL 1955.63490295943<br>DOT 14.5413294123553<br>ETH 2.63836048124845<br>LINK 14.4748000737131<br>XRP 1017.34768787411 | | |
| 3.1.197804 | GEORGE BROWN | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>SNX 1.04775746299837 | | |
| 3.1.197805 | GEORGE BROWN | ADDRESS REDACTED | | | CEL 0.104885793238829 | | |
| 3.1.197806 | GEORGE BRUER | ADDRESS REDACTED | | | ADA 0.791143651817203<br>BTC 0.0097224112990716<br>DOT 0.0472883316380716<br>ETH 0.926971087343527<br>LINK 0.00477247991383868<br>USDC 0.0046562616502357<br>USDT ERC20 0.1749662741048 | ADA 1026.35830511977<br>BTC 0.0480359764065261<br>DOT 28.0225130672073<br>ETH 1.91415471912307<br>USDC 40.0097214835211 | |
| 3.1.197807 | GEORGE BRUSO | ADDRESS REDACTED | | | BCH 0.000079159921951662<br>BTC 0.00000485970765602999<br>COMP 0.000025190585800674<br>DASH 0.00063694373080053<br>EOS 0.0238225803828239<br>ETH 0.000304450809384008<br>MANA 0.523021794180205<br>XLM 0.0158397664017025<br>XRP 0.436627524936332 | | |
| 3.1.197808 | GEORGE BRYAN | ADDRESS REDACTED | | | ETH 0.00466253918398325 | | |
| 3.1.197809 | GEORGE BRYANT | ADDRESS REDACTED | | | ADA 0.621378621530755<br>BTC 0.0000000159751263839999<br>USDT ERC20 0.190811482851939 | | ADA 1082.88855873891<br>BTC 0.000016991566321351<br>USDT ERC20 167.265751515265 |
| 3.1.197810 | GEORGE BUAHIN | ADDRESS REDACTED | | | MATIC 49.3032989306085 | | |
| 3.1.197811 | GEORGE BUDEANU | ADDRESS REDACTED | | | BTC 0.0298655472009345 | | |
| 3.1.197812 | GEORGE BUJOREANU | ADDRESS REDACTED | | | BTC 0.000000929816509379<br>CEL 0.0548606053005689<br>ETH 0.167711700733311<br>LINK 0.0262728556036766<br>MATIC 0.000000170841800598<br>SNX 0.0205953507077458 | | |
| 3.1.197813 | GEORGE BURKETT | ADDRESS REDACTED | | | BTC 0.412272889884941<br>ETH 0.0732927976104096 | | BTC 0.000317295748140125<br>ETH 0.0632287582463013 |
| 3.1.197814 | GEORGE BURR | ADDRESS REDACTED | | | CEL 2.82415514490038<br>USDT ERC20 66.386639 | | |
| 3.1.197815 | GEORGE BURROUGHS | ADDRESS REDACTED | | | DASH 0.00216336960584813<br>ETH 0.000043503938090901<br>SGB 390.958895474234<br>XRP 0.000000354584934934 | | |
| 3.1.197816 | GEORGE BUUTS | ADDRESS REDACTED | | | CEL 1.15030500539057<br>DASH 8.61415022342586<br>LTC 0.027665381786791<br>XLM 3.7949314508131 | | |
| 3.1.197817 | GEORGE BYERS LITTLEFIELD | ADDRESS REDACTED | | | BTC 0.00396604293500992<br>ETH 0.0638852920712897 | | |
| 3.1.197818 | GEORGE CABRERA | ADDRESS REDACTED | | | AAVE 0.00192956817593857<br>BTC 0.000082365930924142<br>CEL 0.19615515228304<br>COMP 0.00355699728065196<br>DASH 0.00167614970661946<br>ETH 0.00208575833927881<br>LINK 0.0386524633626977<br>LTC 0.000468453242221655<br>MATIC 0.915894319801526<br>OMG 0.0670046079017812<br>PAXG 0.000158331195336197<br>SGB 3447.06991488052<br>SNX 0.016926189293231<br>USDC 2.35653876666365<br>XRP 0.445135171889345 | | |
| 3.1.197819 | GEORGE CADENA | ADDRESS REDACTED | | | BTC 0.000497143155391907 | | |
| 3.1.197820 | GEORGE CALLADINE | ADDRESS REDACTED | | | USDC 0.0571186814060203 | | |
| 3.1.197821 | GEORGE CALVILLO | ADDRESS REDACTED | | | BTC 0.00119233026042513<br>USDC 3648.31195153306 | | |
| 3.1.197822 | GEORGE CAMERON | ADDRESS REDACTED | | | BTC 0.0201177539470861<br>CEL 138.163994121656<br>LTC 5.00945<br>MCDAI 40 | | |
| 3.1.197823 | GEORGE CAMPOS | ADDRESS REDACTED | | | BTC 0.00117674232305318<br>GUSD 414.714275955905 | | |
| 3.1.197824 | GEORGE CANDELARIA | ADDRESS REDACTED | | | BTC 0.000001650371219916<br>EOS 4.3830338177641<br>ETH 0.0000356341876453949<br>LTC 0.342955036992557<br>MATIC 390.556820548334 | | |
| 3.1.197825 | GEORGE CANN | ADDRESS REDACTED | | | BTC 0.000004456834373485<br>CEL 2.82177160222718<br>ETH 0.0008 | | |
| 3.1.197826 | GEORGE CARDOZ | ADDRESS REDACTED | | | ADA 237.1724<br>BTC 0.20949733204445<br>CEL 24.7998204930402<br>ETH 2.98872614142504<br>XRP 156.550254025438 | | |
| 3.1.197827 | GEORGE CAREY | ADDRESS REDACTED | | | ETH 0.0410470528102925<br>XRP 50.0420743200009 | | |
| 3.1.197828 | GEORGE CARR | ADDRESS REDACTED | | | ADA 0.310252057565473<br>BTC 0.000057457469107697<br>USDC 0.238998162929851 | | |
| 3.1.197829 | GEORGE CARROLL | ADDRESS REDACTED | | | BTC 0.00351414268721137 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197830 | GEORGE CARTER | ADDRESS REDACTED | | | BTC 0.000358873113737398 | | |
| 3.1.197831 | GEORGE CASSAB | ADDRESS REDACTED | | | BTC 0.00109394354149265<br>DOT 24.2378478145246 | | |
| 3.1.197832 | GEORGE CASSIDY | ADDRESS REDACTED | | | DASH 1.77506516904217<br>MATIC 656.920058030865<br>ZRX 122.865690015777 | | |
| 3.1.197833 | GEORGE CAUCHI | ADDRESS REDACTED | | | BTC 0.00102737859556941<br>CEL 0.508357108844971<br>ETH 1.78396447361104 | | |
| 3.1.197834 | GEORGE CECIL | ADDRESS REDACTED | | | BNT 15.6209781525531<br>LTC 0.000550904756011956<br>SNX 0.0252494589032915<br>USDC 0.151556122117617<br>XLM 95.6036144908595 | | |
| 3.1.197835 | GEORGE CERNAT | ADDRESS REDACTED | | | BNB 0.5<br>BTC 0.0021118772827377<br>CEL 12.6935966218216<br>DOGE 38.5 | | |
| 3.1.197836 | GEORGE CHAKHOV | ADDRESS REDACTED | | | BTC 0.00250002330985131<br>CEL 1.71189096011476 | | |
| 3.1.197837 | GEORGE CHAMBERLAIN | ADDRESS REDACTED | | | ADA 102.009983738292<br>BTC 0.100839259324017<br>DOGE 1498.60992401836<br>ETH 0.150652969591508<br>USDC 535.042979183559 | BTC 0.03448 | |
| 3.1.197838 | GEORGE CHAMPION | ADDRESS REDACTED | | | BTC 0.0464821182839717<br>ETH 0.36623286397404 | | |
| 3.1.197839 | GEORGE CHAO | ADDRESS REDACTED | | | BTC 0.000191682297681921<br>ETH 0.0795356180471007<br>SOL 0.00172331737674717<br>USDC 32.8292528303253 | BTC 0.000000008704184073<br>SOL 0.000000000566251701 | |
| 3.1.197840 | GEORGE CHAPLIN | ADDRESS REDACTED | | | CEL 0.003188713799092<br>LINK 0.0239894204577414<br>SGB 0.161748743129929<br>XLM 0.636750233149135<br>XRP 1.08100989973766 | | |
| 3.1.197841 | GEORGE CHARALAMBOUS | ADDRESS REDACTED | | | CEL 1.12013451543805 | | |
| 3.1.197842 | GEORGE CHARALAMBOUS | ADDRESS REDACTED | | | ADA 1000.95608129277<br>AVAX 5.29996735826244<br>BTC 0.000000692233735812<br>CEL 5390.85690552758<br>DOGE 1944.02425716272<br>DOT 17.833<br>ETH 0.519148545274975<br>LTC 10.6617258528021<br>LUNC 6.03600098764668<br>MATIC 2235.0927464909<br>MCDAI 200<br>SNX 1107.14119359366<br>USDC 14798.578179<br>UST 0.000000925563441184<br>XRP 2832.01950602872 | | |
| 3.1.197843 | GEORGE CHARLES BAKER | ADDRESS REDACTED | | | | BTC 0.000346384890218142<br>DOT 0.0007732803<br>SNX 0.00106908 | |
| 3.1.197844 | GEORGE CHARLES KRAFT III | ADDRESS REDACTED | | | AAVE 0.0749376202034591<br>ADA 954.255357808374<br>AVAX 0.267852682497464<br>BAT 16.3329211581873<br>BCH 0.0412426439498413<br>BTC 3.02792162040336<br>COMP 0.0711068393068516<br>DASH 0.13919602050201<br>DOT 44.1859282159463<br>EOS 3.27407208970618<br>ETC 0.208503135642334<br>ETH 0.56991991159301<br>KNC 3.51881884852641<br>LINK 135.748997621401<br>LTC 0.157475486949474<br>MANA 0.0005544717923406<br>MATIC 1868.26488651479<br>SNX 2.87288687009397<br>SOL 25.4353971383509<br>UMA 3.2839655469035<br>UNI 0.965974166067731<br>USDC 11.0192827068304<br>XLM 33.5972958098417<br>ZEC 0.0410677405525559 | AAVE 0.000012994652406417<br>ADA 0.004504<br>BCH 0.00000936<br>COMP 0.0245012450201967<br>DASH 9.49078298<br>DOT 0.0419599578<br>EOS 0.0019<br>ETC 0.792811839323467<br>LINK 0.000219512195121951<br>LTC 0.00000441<br>LUNC 102.072161109844<br>MANA 1.92916627109087<br>MATIC 3.65310887588514<br>SOL 0.000068065<br>UNI 0.00104008476459691<br>USDC 0.000000753846398018<br>XLM 9.125019<br>ZEC 10.3570123 | |
| 3.1.197845 | GEORGE CHAVOUS | ADDRESS REDACTED | | | BTC 0.000687320824284219<br>MCDAI 0.0374910493436592<br>USDC 7.93112774918194 | BTC 0.19279082<br>USDC 806.00738157967 | |
| 3.1.197846 | GEORGE CHEN | ADDRESS REDACTED | | | ADA 0.000000000621337539<br>BTC 0.00109284287326477<br>ETH 0.019868560764781 | ADA 0.0000002681629406<br>BTC 0.000000008828306195 | |
| 3.1.197847 | GEORGE CHENG | ADDRESS REDACTED | | | BTC 0.0229347344026247<br>ETH 0.249987600243063<br>USDC 0.291267587942679 | | |
| 3.1.197848 | GEORGE CHENG | ADDRESS REDACTED | | | BTC 0.371764997362259 | | |
| 3.1.197849 | GEORGE CHEOK WAI CHAN | ADDRESS REDACTED | | | BCH 2.63628146511045<br>BTC 0.231177249307774<br>CEL 12.3029253488934<br>EOS 9.90460482702609<br>ETH 2.35951183827165<br>LINK 19.7432727655909<br>SGB 142.027045978859<br>XLM 188.613772815412<br>XRP 920<br>ZRX 55.5513108781571 | | |
| 3.1.197850 | GEORGE CHI | ADDRESS REDACTED | | | ADA 2.7110177908458<br>BTC 0.499478650151098<br>ETC 0.00264026744163583<br>ETH 0.00295979980691737 | | |
| 3.1.197851 | GEORGE CHIANG | ADDRESS REDACTED | | | BTC 0.00235207613555343<br>DOT 4.62228303843211<br>EOS 60.4488408283952<br>ETH 1.05791371315109<br>XLM 273.756503640441 | | |
| 3.1.197852 | GEORGE CHICHIRAU | ADDRESS REDACTED | | | BTC 0.000415859875717492<br>BUSD 10.5471815519412<br>CEL 381.405907388837<br>COMP 0.367036052947568<br>GUSD 3.61905284639533<br>USDC 0.604462504047089<br>XRP 5.885982 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197853 | GEORGE CHIRAYUS | ADDRESS REDACTED | | | ADA 1875.46694347868<br>BNB 0.201426193540468<br>BTC 1.27097834545304<br>CEL 2328.64523221667<br>ETH 32.6738565354535<br>LINK 128.116984128657<br>MATIC 1915.95117994803<br>SOL 42.8924969591127<br>USDC 3906.58378853574<br>XRP 3166.78063409209 | | |
| 3.1.197854 | GEORGE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00207879678701848 | | |
| 3.1.197855 | GEORGE CHRISTIANSEN | ADDRESS REDACTED | | | BAT 2.87903055645478<br>BTC 0.0677444773244897<br>ETH 1.16950250558504<br>MANA 138.823793268296<br>MATIC 106.887800954488<br>SNX 0.0330691149547239<br>USDC 0.173440132869832 | | |
| 3.1.197856 | GEORGE CHRISTIDIS | ADDRESS REDACTED | | | BCH 0.000000001083994584<br>BTC 0.000811807916101371<br>CEL 6.71139856008567<br>ETH 0.000100272822003802<br>LTC 0.00976255637757314<br>MATIC 60.4614452247857<br>SGB 0.178326084980398<br>USDC 0.534453657508151<br>USDT ERC20 64.0171631200914<br>XRP 0.000000089396890837 | | |
| 3.1.197857 | GEORGE CHRISTODOULOU | ADDRESS REDACTED | | | BAT 218.788966683122<br>BTC 0.012096378203165<br>CEL 2.45128458760314<br>ETH 1.04731820182264<br>LINK 0.0335894865365928<br>SNX 9.78989868392269<br>XLM 1.15999751062674<br>XRP 2.1111206454917<br>ZRX 562.584096402381 | | |
| 3.1.197858 | GEORGE CHRISTOPHER KIYAK | ADDRESS REDACTED | | | ADA 669.424728204947<br>AVAX 35.6271049315728<br>BTC 0.833314050634906<br>CEL 549.022698597221<br>COMP 2.65874510865254<br>ETH 8.46625472354933<br>MANA 1073.41555147969<br>MATIC 5051.78539455321<br>SOL 15.0531923413277<br>USDC 28645.6279269538 | USDC 1000 | |
| 3.1.197859 | GEORGE CHU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.197860 | GEORGE CHUA | ADDRESS REDACTED | | | ADA 235.597262358355<br>BTC 0.00183605383670057<br>USDC 690.391169787762 | | |
| 3.1.197861 | GEORGE CIUCIUREANU | ADDRESS REDACTED | | | BTC 0.211344251800092<br>ETH 0.300765459487852<br>USDC 0.647990716279639 | | |
| 3.1.197862 | GEORGE CLAASSEN | ADDRESS REDACTED | | | ADA 1.54374412734168<br>AVAX 0.0301673335617156<br>BTC 0.170950450721233<br>COMP 0.00247222454587436<br>DOT 0.0758885138636469<br>EOS 481.833261193908<br>ETH 3.40589877902201<br>MATIC 600.862845294277<br>SOL 95.07055398556<br>USDC 112.721582164901<br>ZRX 0.186370560124569 | ADA 0.000121428519532738<br>COMP 0.00001763461060509<br>ETH 0.512005385606852<br>SOL 29.53829<br>USDC 0.001<br>ZRX 0.00962366563884656 | |
| 3.1.197863 | GEORGE CLARK | ADDRESS REDACTED | | | ADA 1141.189982<br>BTC 0.0346763678799207<br>CEL 81.5443094064759<br>ETH 0.240778518942708<br>LINK 0.0003 | | |
| 3.1.197864 | GEORGE CLARK | ADDRESS REDACTED | | | LINK 26.8739129436977 | | |
| 3.1.197865 | GEORGE CLARK JR | ADDRESS REDACTED | | | BTC 0.00001631314746026<br>GUSD 1.07774881593931 | | |
| 3.1.197866 | GEORGE CLEAL | ADDRESS REDACTED | | | BTC 0.4733758699484<br>ETH 3.50111067218833 | | |
| 3.1.197867 | GEORGE CLEOPE | ADDRESS REDACTED | | | ADA 248.419836667822<br>BTC 0.0117581022998764<br>ETH 0.0896465055135519<br>LINK 0.00369639471376049<br>LTC 0.000362045416454427<br>MANA 0.00510934334815659<br>MATIC 1913.18445030277<br>USDC 0.010300607361268<br>USDT ERC20 0.366704397323182 | | |
| 3.1.197868 | GEORGE COLES | ADDRESS REDACTED | | | CEL 0.0446169829166736<br>ETH 0.000003655287644988 | | |
| 3.1.197869 | GEORGE COLLAPARAMBIL | ADDRESS REDACTED | | | ADA 224.648431338649<br>BTC 0.00666812091934277<br>ETH 0.129616101812745 | | |
| 3.1.197870 | GEORGE COLLINS | ADDRESS REDACTED | | | ADA 2.03581358954758<br>BTC 0.000000843980142385<br>DOT 245.356656039103<br>ETH 10.6553946131079<br>LUNC 75.0942614393099<br>MATIC 2309.34508846078<br>USDC 0.00479139046967785<br>XLM 0.229294680827498<br>XRP 4613.0687408129<br>ZRX 0.027420035191372 | | |
| 3.1.197871 | GEORGE COLLOP | ADDRESS REDACTED | | | CEL 0.185976504568353 | | |
| 3.1.197872 | GEORGE COLTON | ADDRESS REDACTED | | | BTC 0.000001966861855538<br>ETH 0.00005585170699183 | | |
| 3.1.197873 | GEORGE CONLEY | ADDRESS REDACTED | | | CEL 93.2686240419606<br>MCDAI 40.9266475042304 | | |
| 3.1.197874 | GEORGE CONSTANTINOU | ADDRESS REDACTED | | | ADA 889.111332774948<br>BTC 0.0413721196617861<br>DOT 5.85016916412657<br>ETH 2.11461238164112 | | |
| 3.1.197875 | GEORGE COOMBES | ADDRESS REDACTED | | | BTC 0.000824613036246154<br>ETH 0.0928248255370503<br>PAX 28.9223715862321<br>SGB 25309.5459567563<br>USDC 105.527695590904<br>XRP 36.8271623590974 | | |
| 3.1.197876 | GEORGE CORBESCU | ADDRESS REDACTED | | | BTC 0.000000019529366419<br>BUSD 0.00205551134927081<br>USDT ERC20 0.00111903442670368 | | |
| 3.1.197877 | GEORGE COWELL | ADDRESS REDACTED | | | BSV 0.30690695<br>BTC 0.00000000948999724<br>CEL 3.09616306592649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197878 | GEORGE CRISTEA | ADDRESS REDACTED | | | MATIC 23.6953525010361 | | |
| 3.1.197879 | GEORGE CROCKER | ADDRESS REDACTED | | | COMP 0.000256456207499832<br>ETH 0.276790000849687<br>KNC 137.597645521338<br>MATIC 204.573525309707 | COMP 0.698432167906341 | |
| 3.1.197880 | GEORGE CRONIN | ADDRESS REDACTED | | | AAVE 0.00599956565896631<br>ADA 0.556908779145165<br>BAT 0.0599850389621616<br>BTC 0.000101699630205617<br>LINK 0.0776102596220779<br>LTC 0.00962919555529979<br>MANA 0.0643162082798661<br>MATIC 4.2840762398794<br>SNX 0.341305468331311<br>UNI 0.0202159405043245<br>USDT ERC20 3.4963444730047<br>XLM 2.48066041295091 | | |
| 3.1.197881 | GEORGE CROOK | ADDRESS REDACTED | | | CEL 0.20156787757431 | | |
| 3.1.197882 | GEORGE CROWN | ADDRESS REDACTED | | | LINK 0.0521512700772132<br>MATIC 0.576354652513799 | | |
| 3.1.197883 | GEORGE CURANOVIC | ADDRESS REDACTED | | | BTC 0.000002509039951807 | | |
| 3.1.197884 | GEORGE DAHER | ADDRESS REDACTED | | | SGB 0.614542758022495<br>XRP 4.10715281231439 | | |
| 3.1.197885 | GEORGE DALGARNO | ADDRESS REDACTED | | | ADA 1655.74795274456<br>BTC 0.000418981114402439<br>CEL 33.3642142394432<br>LTC 17.86482252<br>XRP 16195.8020150689 | | |
| 3.1.197886 | GEORGE DAOU | ADDRESS REDACTED | | | ADA 8194.59444966038<br>BTC 0.0675895998829528<br>ETH 1.74702743740821<br>LTC 10.1951849546743 | | |
| 3.1.197887 | GEORGE DASKALOPOULOS | ADDRESS REDACTED | | | CEL 170.561749990678<br>USDC 80.12 | | |
| 3.1.197888 | GEORGE DAVENPORT | ADDRESS REDACTED | | | BTC 0.000001902414013246<br>ETH 0.00161755176679757 | BTC 0.0011319589807297<br>ETH 1.04022481629946 | |
| 3.1.197889 | GEORGE DAVIES | ADDRESS REDACTED | | | BNB 0.000095874590020918<br>BTC 0.000137611380087946<br>ETH 0.000280008400741137<br>TGBP 0.00370072746976585 | | |
| 3.1.197890 | GEORGE DAVIS | ADDRESS REDACTED | | | ETH 0.00115454778300481<br>LTC 0.00650946794154453<br>SGB 0.0283411071723231<br>XRP 0.189411162094001 | | |
| 3.1.197891 | GEORGE DAWS | ADDRESS REDACTED | | | BTC 0.100305573903931<br>CEL 10914.4147647562<br>EOS 0.000006476478174603<br>ETH 4.72680889551507<br>LTC 0.000027419979652406<br>SNX 217.414722813924<br>XRP 0.00000053500038 | | |
| 3.1.197892 | GEORGE DAWSON | ADDRESS REDACTED | | | BTC 0.0571825684090691 | | |
| 3.1.197893 | GEORGE DE LA COUR | ADDRESS REDACTED | | | BTC 0.258301573586197<br>ETH 16.3387963816063 | | |
| 3.1.197894 | GEORGE DE SANTIAGO | ADDRESS REDACTED | | | AAVE 0.000599249376409987<br>ADA 0.433269928952086<br>BTC 0.000003358577101815<br>COMP 0.00125290772241993<br>DOT 0.031776669372666<br>MATIC 0.754966321687139<br>MCDAI 190.13133521533<br>PAXG 0.0205068593759677<br>SNX 53.6612736192477<br>UNI 1.33382084127375<br>XLM 0.0917778898450417 | | |
| 3.1.197895 | GEORGE DE SOUSA | ADDRESS REDACTED | | | ETH 0.000007817292070785<br>SNX 0.0163387639473892<br>USDC 0.000004492077535976 | | |
| 3.1.197896 | GEORGE DECHELLO | ADDRESS REDACTED | | | BTC 0.0986623006158941 | BTC 0.01 | |
| 3.1.197897 | GEORGE DECKER | ADDRESS REDACTED | | | LTC 0.001016188722964 | | |
| 3.1.197898 | GEORGE DELISLE | ADDRESS REDACTED | | | BTC 0.0196465136575381<br>ETH 0.399024664299644 | BTC 0.0057055<br>ETH 0.100159209706236 | |
| 3.1.197899 | GEORGE DEMIC | ADDRESS REDACTED | | | ETH 0.138099733243045<br>MATIC 484.701910497109<br>SNX 34.2872132478361 | | |
| 3.1.197900 | GEORGE DEVITA | ADDRESS REDACTED | | | BTC 0.000001372465940883<br>ETH 0.000324383869773753 | | |
| 3.1.197901 | GEORGE DEVLIN | ADDRESS REDACTED | | | DOT 16.5183423599756<br>ETH 0.06120366687076 | | |
| 3.1.197902 | GEORGE DIAB | ADDRESS REDACTED | | | BTC 0.265311863241188 | | |
| 3.1.197903 | GEORGE DIAMANTOPOULOS | ADDRESS REDACTED | | | ADA 3370.48874012153<br>BTC 0.437355394428805<br>CEL 1.1269316503386<br>ETH 3.95003339118338<br>SGB 1376.62045490439<br>USDT ERC20 3.16877216980337<br>XRP 4.20876311683239 | | |
| 3.1.197904 | GEORGE DIEHL | ADDRESS REDACTED | | | BTC 0.000115050557165263 | | |
| 3.1.197905 | GEORGE DIMOPOULOS | ADDRESS REDACTED | | | ETH 0.0296509137148616 | | |
| 3.1.197906 | GEORGE DINAS | ADDRESS REDACTED | | | CEL 0.0501992418918363<br>ETH 0.00150395268440967 | | |
| 3.1.197907 | GEORGE DINU | ADDRESS REDACTED | | | ADA 1819.42589719286<br>AVAX 10.0896504440131<br>BNB 0.639781575582711<br>BTC 0.1362920752<br>CEL 5.43099058679829<br>ETH 0.00001368047957953<br>LUNC 5.034490109487<br>XLM 0.000000021416113963 | | |
| 3.1.197908 | GEORGE DONE | ADDRESS REDACTED | | | ADA 0.0983315035462842<br>BTC 0.000065876205129128<br>ETH 1.03981863230987<br>GUSD 0.419964956498664<br>MATIC 306.129637347542<br>USDC 27.3780625950491 | BTC 0.000000004528794386<br>GUSD 0.00609907371791293<br>USDC 0.00000047753436221 | |
| 3.1.197909 | GEORGE DONOVAN | ADDRESS REDACTED | | | BTC 0.0161365229023167<br>SGB 11.0337927788055<br>XRP 184.854573013736 | | |
| 3.1.197910 | GEORGE DORTONE | ADDRESS REDACTED | | | BTC 0.484460679368708 | | |
| 3.1.197911 | GEORGE DOWNE | ADDRESS REDACTED | | | BTC 0.000014874376516253<br>CEL 74.7068384290492<br>ETH 0.000143821507535177<br>LINK 0.00156462660352861<br>XLM 0.0358076623128048 | | |
| 3.1.197912 | GEORGE DRAGULIN | ADDRESS REDACTED | | | BTC 0.00680690987920685<br>CEL 41.3146124336233<br>DOT 49.0368006902619<br>ETH 1.78079548859691<br>MATIC 970.895962731885 | | |
| 3.1.197913 | GEORGE DRYE | ADDRESS REDACTED | | | XLM 0.252933279385787 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197914 | GEORGE DUARTE | ADDRESS REDACTED | | | BTC 0.00109914984344<br>ZEC 0.000734532233828531 | | |
| 3.1.197915 | GEORGE DUCHATELIER | ADDRESS REDACTED | | | AVAX 0.0394712563274054<br>BAT 3.86683617991286<br>BTC 0.000282489657660789<br>DOT 0.150761555378067<br>ETH 0.00735833628251468<br>GUSD 0.0148754970902993<br>MANA 0.0156562275719438<br>MATIC 0.0312558508710002<br>SNX 0.000677564116058926<br>UNI 0.00562319847058974<br>USDC 0.371367076492662 | BTC 0.28022714823692<br>DOT 65.3388100412678<br>USDC 0.000000156541159487 | |
| 3.1.197916 | GEORGE DUNNE | ADDRESS REDACTED | | | BTC 0.000000006416550859<br>CEL 0.236714950797652 | | |
| 3.1.197917 | GEORGE DUVOISIN | ADDRESS REDACTED | | | BTC 0.00110917039642261<br>ETH 2.76085891460195<br>USDC 1.18057667236542 | BTC 0.0490589534618897<br>SOL 3.57336854017351 | |
| 3.1.197918 | GEORGE EBEH | ADDRESS REDACTED | | | ETH 0.0000733968227602709<br>LTC 0.00018215609901935 | | |
| 3.1.197919 | GEORGE ECONOMIDES | ADDRESS REDACTED | | | USDC 0.0104779200126141 | | |
| 3.1.197920 | GEORGE EDOZIE | ADDRESS REDACTED | | | BTC 0.00018257776432723<br>USDC 0.208063524023446 | | |
| 3.1.197921 | GEORGE EDWARD NIXON | ADDRESS REDACTED | | | BTC 0.0004618936633<br>CEL 22.5715603218667<br>ETH 0.00149193163372481 | | |
| 3.1.197922 | GEORGE EDWARD SAMMUR | ADDRESS REDACTED | | | BTC 2.32360531863021<br>BUSD 9.74777170030808<br>CEL 694.41970840138<br>DOGE 28274.6887859955<br>ETH 16.6578032430348<br>LINK 108.428865385976<br>MATIC 5063.92769203216<br>PAX 59.2098857261948<br>USDC 97.0988041732571 | | |
| 3.1.197923 | GEORGE EHLERS | ADDRESS REDACTED | | | ADA 937.169563526978<br>BTC 0.00201411003474953<br>CEL 40.2533966753564<br>ETH 0.297894710985981<br>USDC 372.01926975708 | | |
| 3.1.197924 | GEORGE EL BAHRI | ADDRESS REDACTED | | | BTC 0.128720189313886<br>GUSD 25.0706782075583<br>USDC 1039.56692332669 | | |
| 3.1.197925 | GEORGE ELGALLAB | ADDRESS REDACTED | | | ADA 39.9965322823583<br>BTC 0.212246343082687<br>DOT 5.5148954427838<br>ETH 2.90192865547377<br>LINK 3.7085607757045 | | |
| 3.1.197926 | GEORGE ELIAS | ADDRESS REDACTED | | | BTC 0.0314783406745454<br>ETH 0.01183730169404<br>SOL 2.82547281860045 | BTC 0.00498429 | |
| 3.1.197927 | GEORGE ELIAS MAURO | ADDRESS REDACTED | | | BTC 0.00123996677085116<br>CEL 29.0729906232911<br>ETH 0.42436394743879 | | |
| 3.1.197928 | GEORGE ELIOPOULOS | ADDRESS REDACTED | | | BTC 0.000311833755135739<br>USDC 0.0207705162262753 | BTC 0.000000009631291519<br>USDC 15.5242303951286 | |
| 3.1.197929 | GEORGE EMMANUEL J ORTIZ | ADDRESS REDACTED | | | BTC 33.2356273687191<br>CEL 16.2704747797905<br>ETH 160.021746530046 | | |
| 3.1.197930 | GEORGE EMMONS | ADDRESS REDACTED | | | BTC 0.000036053960234061<br>ETH 0.00110555938117254<br>MCDAI 31.8367223564288 | | |
| 3.1.197931 | GEORGE ETIM | ADDRESS REDACTED | | | BTC 0.000000217974868175<br>CEL 0.509185757480684 | | |
| 3.1.197932 | GEORGE EVAGGELOU | ADDRESS REDACTED | | | CEL 932.775541482901 | | |
| 3.1.197933 | GEORGE EVANS | ADDRESS REDACTED | | | CEL 10.2909279708647<br>USDT ERC20 250 | | |
| 3.1.197934 | GEORGE EVANS | ADDRESS REDACTED | | | BTC 0.00216234480189181<br>KNC 0.0347430662898869<br>USDC 946.67960348301 | | |
| 3.1.197935 | GEORGE EYANUKU | ADDRESS REDACTED | | | MATIC 950.816026810898<br>SGB 367.857022748122<br>XLM 0.00799186137069521<br>XRP 3.12835522924832 | | |
| 3.1.197936 | GEORGE F FLYNN | ADDRESS REDACTED | | | AVAX 20.3197103717062<br>BTC 0.306028175684639<br>ETH 0.00185793465844041<br>LINK 32.433030869076<br>MATIC 2044.5812951022<br>SOL 0.0303511250426362 | SOL 0.000000000511601476 | |
| 3.1.197937 | GEORGE FALLER | ADDRESS REDACTED | | | ADA 0.0577131018726131<br>BAT 0.00379328882589126<br>BTC 0.00001109964649623<br>CEL 0.0181908578868117<br>DOT 0.000344707901872691<br>LINK 0.000001672359473912<br>LTC 0.000050717940316623<br>MATIC 0.00248928592855934<br>SNX 0.0530943474999832<br>USDC 0.701434806737321 | | |
| 3.1.197938 | GEORGE FAMA | ADDRESS REDACTED | | | ETC 0.826804210600072 | | |
| 3.1.197939 | GEORGE FARMAKIDIS | ADDRESS REDACTED | | | BNB 0.2<br>BTC 0.0565472980041682<br>CEL 52.9611878360571<br>LINK 8.079773<br>LTC 0.19072634<br>XLM 157.493579<br>XRP 90.153382 | | |
| 3.1.197940 | GEORGE FARMER | ADDRESS REDACTED | | | BTC 0.000001382182497691<br>MATIC 0.73736932277061 | | |
| 3.1.197941 | GEORGE FARNSWORTH | ADDRESS REDACTED | | | BTC 0.00557329<br>CEL 5.07664686825319 | | |
| 3.1.197942 | GEORGE FARROW-GREEN | ADDRESS REDACTED | | | BTC 0.000014275021257305<br>CEL 0.0370087669147916<br>EOS 0.000041006724408214<br>ETH 0.00004080723175317<br>USDC 0.00000009580319172<br>XLM 0.00000006056066789 | | |
| 3.1.197943 | GEORGE FATULA | ADDRESS REDACTED | | | BSV 0.0299250660576641<br>COMP 0.000042893766826178<br>DASH 0.0000494744299456649<br>ETH 0.00001660076827 6451<br>OMG 0.000484868035387253<br>USDC 0.0300464511168923<br>ZEC 0.000043127657517492<br>ZRX 0.00515927778953419 | | |
| 3.1.197944 | GEORGE FEIGHAN | ADDRESS REDACTED | | | BTC 0.0419365436410161<br>CEL 41.8109769806831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197945 | GEORGE FERNANDEZ | ADDRESS REDACTED | | | ADA 436.891585166775<br>ETH 0.000003899617199749<br>MATIC 0.047117883160217<br>USDC 0.375545234380119 | | |
| 3.1.197946 | GEORGE FIELD | ADDRESS REDACTED | | | BAT 295.928245003372<br>BTC 0.00002978767839113<br>CEL 0.147674310422266<br>ETH 0.000625022345483091<br>MATIC 2.66633459946088<br>SNX 3.406326984131 | | |
| 3.1.197947 | GEORGE FIGUEROA | ADDRESS REDACTED | | | USDC 0.0591589372920185 | | |
| 3.1.197948 | GEORGE FIGUEROA | ADDRESS REDACTED | | | USDT ERC20 0.0496586006444441<br>XLM 0.00790288321404744 | | |
| 3.1.197949 | GEORGE FILIPPIDES | ADDRESS REDACTED | | | CEL 1.06963061672177<br>USDT ERC20 0.0122458532038119 | | |
| 3.1.197950 | GEORGE FITE | ADDRESS REDACTED | | | BTC 2.04839882773128<br>ETH 4.1295873678793<br>SOL 160.29746237687 | | |
| 3.1.197951 | GEORGE FLANNICK | ADDRESS REDACTED | | | BTC 0.000705198912895017<br>MATIC 423.608284110557<br>SNX 56.0903435127994<br>UNI 208.160219612676<br>USDC 13.3582481785785 | | |
| 3.1.197952 | GEORGE FLANTOS | ADDRESS REDACTED | | | BTC 0.000001322982390736<br>MATIC 0.630275217354199 | | |
| 3.1.197953 | GEORGE FLORATOS | ADDRESS REDACTED | | | CEL 1.06337017068997<br>ETH 0.00000122418395015 | | |
| 3.1.197954 | GEORGE FLUTSIS | ADDRESS REDACTED | | | BTC 0.63431271670955<br>ETH 4.64012310784675<br>LTC 26.855851102939 | | |
| 3.1.197955 | GEORGE FOIVOS KLIRONOMOS VIDALIS | ADDRESS REDACTED | | | BTC 0.514687591275192 | | |
| 3.1.197956 | GEORGE FONTAINE | ADDRESS REDACTED | | | BTC 0.00055958250238158<br>CEL 1.12810480290925<br>ETH 2.41964047763475<br>SGB 16445.4048646668<br>XLM 20013.5963659838<br>XRP 100000.567977132 | | |
| 3.1.197957 | GEORGE FOUCHE | ADDRESS REDACTED | | | AAVE 0.000838436265771053<br>ADA 2.26070330279548<br>BAT 0.0459857611305675<br>BTC 0.000000126844603917<br>ETH 1.23943210513487<br>GUSD 0.199353389292881<br>LUNC 7.47374159403182<br>MATIC 3.10470450249657<br>MCDAI 1.13576947917232<br>OMG 0.04904046988496<br>SNX 0.0594538470994447<br>UNI 0.0106843849496732<br>USDC 0.0138296742707305<br>XLM 0.605967658391888 | AAVE 0.0117897833882222<br>ADA 0.00000074609427966<br>BAT 0.0211698643533398<br>BTC 0.0000004176398645<br>ETH 0.00023442644959896<br>GUSD 0.00913988739341701<br>MATIC 0.00353669164250477<br>SNX 0.0163026552442871<br>UNI 0.000098377065983752<br>USDC 50<br>XLM 10.6225536223732 | |
| 3.1.197958 | GEORGE FOWLER | ADDRESS REDACTED | | | AAVE 2.01290819953892<br>BTC 0.000000007464130541<br>CEL 702.974340843327<br>COMP 1.0034625554925<br>DOT 20.7918748196728<br>ETH 1.01811020192722<br>LINK 49.850274178217<br>LUNC 178.749801079327<br>MATIC 10.8991906639816<br>SGB 263.231532357333<br>SNX 548.750284836688<br>UNI 33.5360185379214<br>XLM 5115.66193301374<br>XRP 23060.8041354907 | | |
| 3.1.197959 | GEORGE FOX | ADDRESS REDACTED | | | CEL 0.23683152326911<br>ETH 0.000118575202136934 | | |
| 3.1.197960 | GEORGE FRANCU | ADDRESS REDACTED | | | ADA 0.445859958284517<br>BTC 0.000000243432444076<br>CEL 0.0570615995689895<br>DOT 0.077491874330555<br>LUNC 0.0049522161631696<br>MATIC 0.0590303918690191 | | |
| 3.1.197961 | GEORGE FREDERIK VAN DE VEN | ADDRESS REDACTED | | | BTC 0.100973318476493<br>CEL 0.0063057173779319<br>ETH 5.28728770802304 | | |
| 3.1.197962 | GEORGE FREUND | ADDRESS REDACTED | | | BTC 1.07810120481576<br>DOT 104.46714699588<br>MATIC 946.683254645606<br>USDC 9.48109322422037 | | |
| 3.1.197963 | GEORGE FRITH | ADDRESS REDACTED | | | BTC 0.000005732353239346<br>LINK 17.8879303896618<br>LTC 0.000001864323265413<br>USDT ERC20 0.0345064781815264 | | |
| 3.1.197964 | GEORGE FULICA | ADDRESS REDACTED | | | BTC 0.000000008858799137<br>CEL 0.274455113893301 | | |
| 3.1.197965 | GEORGE FULLER | ADDRESS REDACTED | | | BTC 0.0000137186504765669<br>CEL 147.773156784477<br>SNX 3.01097010924112 | | |
| 3.1.197966 | GEORGE FUNARO JR | ADDRESS REDACTED | | | BTC 0.000159742480338033<br>ETH 0.000002044904179547<br>SGB 23.8564946392966<br>USDC 0.00159494123768953<br>XLM 2.8233110720578 | BTC 0.000078214098848031<br>ETH 0.00128510610885313<br>SGB 16318.783217632<br>USDC 0.850653548945153<br>XLM 18.3947278484065<br>XRP 3.26010909086773 | |
| 3.1.197967 | GEORGE GACILO JR | ADDRESS REDACTED | | | ETH 0.000018201115441015 | | |
| 3.1.197968 | GEORGE GALANIS | ADDRESS REDACTED | | | BTC 0.000000709575470716<br>CEL 0.200578816154779<br>USDC 0.909901207420006 | | |
| 3.1.197969 | GEORGE GALANOPOULOS | ADDRESS REDACTED | | | ADA 648.980881745392<br>BTC 0.00562397380737359<br>CEL 0.0186843860797504<br>ETH 0.0545849873730685<br>SOL 3.48383579864846 | | |
| 3.1.197970 | GEORGE GALINDO | ADDRESS REDACTED | | | BTC 0.000597515073347637<br>ETH 11.4274121859625<br>UNI 508.142080502877<br>USDC 28039.971852469 | | |
| 3.1.197971 | GEORGE GAN | ADDRESS REDACTED | | | BTC 0.000000052165795412<br>BUSD 0.000899972194132989<br>TCAD 27219.4472470848 | | |
| 3.1.197972 | GEORGE GANTT | ADDRESS REDACTED | | | AVAX 0.000107279542360094 | | |
| 3.1.197973 | GEORGE GANTT | ADDRESS REDACTED | | | BTC 0.000001654321952236<br>ETH 0.000018717017543668 | | |
| 3.1.197974 | GEORGE GAROUFALIDIS | ADDRESS REDACTED | | | AAVE 0.000932395053743974<br>COMP 0.0000986924225967179<br>MCDAI 0.0355445951030414<br>UNI 0.00489239425336139 | | |
| 3.1.197975 | GEORGE GARRETT | ADDRESS REDACTED | | | CEL 0.00427710306727433 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.197976 | GEORGE GASKILL | ADDRESS REDACTED | | | BTC 0.218100932817889<br>ETH 10.2285770341855<br>USDC 42.2911434032252<br>XLM 905.121925537904 | | |
| 3.1.197977 | GEORGE GAST | ADDRESS REDACTED | | | BTC 0.000001244198480307<br>USDC 0.375640580284298<br>USDT ERC20 0.123408141034883 | BTC 0.000000003968700197 | |
| 3.1.197978 | GEORGE GATSIOS | ADDRESS REDACTED | | | LUNC 0.347543029348532 | | |
| 3.1.197979 | GEORGE GEENO CLAYTON | ADDRESS REDACTED | | | BTC 0.00132900125222646<br>DOT 18.2042921001862<br>ETH 0.0254160522843211<br>MATIC 38.7021533604478 | | |
| 3.1.197980 | GEORGE GEORGESCU | ADDRESS REDACTED | | | BTC 0.000005789659496265 | | |
| 3.1.197981 | GEORGE GEORGIEV | ADDRESS REDACTED | | | BTC 0.000122435784049655<br>ETH 0.0000252200230115769 | | |
| 3.1.197982 | GEORGE GEORGIOU | ADDRESS REDACTED | | | CEL 0.00945558164635968 | | |
| 3.1.197983 | GEORGE GHANIME | ADDRESS REDACTED | | | LTC 0.000378637511374584<br>USDC 0.00065463031775024<br>USDT ERC20 0.00197455000588791 | LTC 0.000000008930130136<br>USDC 0.447567678953728<br>USDT ERC20 1.3499398631192 | |
| 3.1.197984 | GEORGE GHERASE | ADDRESS REDACTED | | | CEL 17.9414525160913 | | |
| 3.1.197985 | GEORGE GHILT | ADDRESS REDACTED | | | BTC 0.000696357189728084<br>CEL 0.619812608597025<br>LTC 0.000000003884378272 | | |
| 3.1.197986 | GEORGE GIAGLIS | ADDRESS REDACTED | | | BTC 0.000007727188595656<br>BUSD 164.800320713118<br>CEL 0.340736394160941<br>ETH 0.0144082766330549<br>MCDAI 0.0434833686333009<br>SNX 10.4969928692641<br>USDC 0.332095232319731 | | |
| 3.1.197987 | GEORGE GIANNAKOPOULOS | ADDRESS REDACTED | | | BTC 0.00125452697997277<br>DOT 63.6266494423753<br>MATIC 4717.52941070516 | | |
| 3.1.197988 | GEORGE GIANNOULAKIS | ADDRESS REDACTED | | | CEL 271.606393688327 | | |
| 3.1.197989 | GEORGE GIBBS | ADDRESS REDACTED | | | BTC 0.102584271943155<br>CEL 7.71630521697219<br>MATIC 82.72438991<br>XLM 124.4775925 | | |
| 3.1.197990 | GEORGE GIBSON | ADDRESS REDACTED | | | CEL 2.31502810870095<br>USDC 0.000000982776483718 | | |
| 3.1.197991 | GEORGE GIOUZELIS | ADDRESS REDACTED | | | BTC 0.0135018726243674<br>COMP 0.0948986588937616<br>DOGE 1899.32194763612<br>ETH 1.4639658481067<br>MATIC 14756.3183564499<br>PAXG 0.0556122617561242<br>SNX 107.783387506709<br>XLM 2091.30022450355<br>ZRX 118.160091569578 | | |
| 3.1.197992 | GEORGE GLANTZIS | ADDRESS REDACTED | | | BTC 0.000102650099869142<br>CEL 571.390217189786 | | |
| 3.1.197993 | GEORGE GLASS | ADDRESS REDACTED | | | BTC 0.19443217738196<br>MCDAI 42.6391539102487 | | |
| 3.1.197994 | GEORGE GLOVER | ADDRESS REDACTED | | | BCH 0.000033753375887404<br>BTC 0.00000591533525023<br>CEL 1.09945500998105<br>USDC 0.0972230429785569 | | |
| 3.1.197995 | GEORGE GLUCK | ADDRESS REDACTED | | | BTC 0.000001661839688701<br>ETH 0.0000223928629661219<br>USDC 0.153964340877236 | | BTC 0.00000000692568591 |
| 3.1.197996 | GEORGE GONZALES JR | ADDRESS REDACTED | | | 1INCH 7.54375174648252<br>AAVE 0.105535803511901<br>ADA 99.2776237518421<br>AVAX 1.39259688638891<br>BAT 2.01050756468081<br>BCH 0.0438327803226149<br>BNT 10.469577513532<br>BTC 0.0289910695354416<br>COMP 0.141598900125289<br>DASH 0.171442970788048<br>DOGE 931.440694414528<br>DOT 6.54277880847587<br>EOS 5.10738018699956<br>ETH 0.0550732181624235<br>KNC 2.56908768150609<br>LINK 1.01681275199053<br>LTC 0.148497545956963<br>MATIC 305.946673077286<br>SNX 55.7702917613508<br>SOL 1.13198294477612<br>SUSHI 2.04949710941882<br>UMA 1.52773962764848<br>UNI 1.0116630923913<br>XLM 252.121837982187<br>XTZ 4.10172316002233<br>ZEC 0.11324317144015<br>ZRX 45.2315621488349 | | |
| 3.1.197997 | GEORGE GONZALEZ | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 0.00714374703758027 | USDC 3837.47498031065 | |
| 3.1.197998 | GEORGE GONZÁLEZ | ADDRESS REDACTED | | | DOT 2.38808998617193<br>XLM 62.6752552638622 | | |
| 3.1.197999 | GEORGE GOODWIN | ADDRESS REDACTED | | | BTC 0.00041758009985963<br>CEL 289.54409448807 | | |
| 3.1.198000 | GEORGE GOOK | ADDRESS REDACTED | | | ETH 0.000007325039856914 | | |
| 3.1.198001 | GEORGE GOOSEN | ADDRESS REDACTED | | | CEL 4.95180608429429 | | |
| 3.1.198002 | GEORGE GORDON | ADDRESS REDACTED | | | XRP 0.11978715428835 | | |
| 3.1.198003 | GEORGE GOULIONIS | ADDRESS REDACTED | | | BTC 0.0242414976348744<br>CEL 0.0279285550390418<br>DOT 0.00575337100958904<br>ETH 0.000161059921605885<br>MATIC 0.135526910188793 | | |
| 3.1.198004 | GEORGE GRAHAM | ADDRESS REDACTED | | | MATIC 6.95874865952498 | | |
| 3.1.198005 | GEORGE GRIFFIN | ADDRESS REDACTED | | | CEL 91.881144901284<br>ETH 0.372862825 | | |
| 3.1.198006 | GEORGE GRIMES | ADDRESS REDACTED | | | BTC 0.00606806397685833 | | |
| 3.1.198007 | GEORGE GUHR | ADDRESS REDACTED | | | USDT ERC20 18.7937687460346 | | |
| 3.1.198008 | GEORGE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0158084931381045<br>CEL 10.2114694984273 | | |
| 3.1.198009 | GEORGE GUTIERREZ | ADDRESS REDACTED | | | ADA 0.0949738355048669<br>ETH 0.000001369663339555<br>LTC 0.0804022518395754 | ADA 1.11025692544483<br>USDC 0.219 | |
| 3.1.198010 | GEORGE GYEKYE | ADDRESS REDACTED | | | BTC 0.000001882950439968<br>CEL 1.41504499769256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198011 | GEORGE HAAS | ADDRESS REDACTED | | | ADA 0.90279768956476<br>BCH 0.0172412005363195<br>BSV 14.390997164514<br>BTC 6.61069788437274<br>EOS 0.421913404660073<br>ETH 7.14953552645627<br>LTC 0.018684431368713<br>MATIC 5068.2676740121<br>XLM 3.72050314465162 | | |
| 3.1.198012 | GEORGE HADEED | ADDRESS REDACTED | | | BTC 0.00000028830917889<br>COMP 0.000002012047001447<br>DASH 0.000000322422148502<br>DOT 0.000329637917539086<br>EOS 0.000086952419643122<br>ETH 0.000006417262805344<br>LINK 0.00000914785589321899<br>MATIC 5974.32647973541<br>USDC 4.53910344042631 | BTC 0.975859315474995<br>COMP 0.0118100601285179<br>DASH 6.52474950402998<br>DOT 269.136316369534<br>EOS 0.236344642033096<br>ETH 16.1748995950297<br>LINK 185.112060380795 | |
| 3.1.198013 | GEORGE HAIDUKEWYCH | ADDRESS REDACTED | | | AAVE 9.8934804432745<br>ADA 36279.313829003<br>BTC 20.1385620271919<br>COMP 6.17989560142476<br>DOT 270.735708050629<br>ETH 200.994296132045<br>MATIC 26785.5356061636<br>SNX 392.779187957826 | | |
| 3.1.198014 | GEORGE HALL | ADDRESS REDACTED | | | BTC 0.00489397148449498<br>USDC 10654.696837308 | | |
| 3.1.198015 | GEORGE HAMMICK | ADDRESS REDACTED | | | ADA 1.9735774370073<br>BTC 0.000000002406427912<br>CEL 399.177136652292<br>DOT 0.406892451623135<br>ETH 29.3384369310503<br>LINK 173.12487863416<br>USDC 0.245<br>USDT ERC20 1.5861942116091 | | |
| 3.1.198016 | GEORGE HAMMON | ADDRESS REDACTED | | | BTC 0.00664993881994575<br>CEL 0.0487573136397739<br>ETH 0.0342782601409848 | | |
| 3.1.198017 | GEORGE HAMMOND | ADDRESS REDACTED | | | BTC 0.000002194086510893<br>ETC 0.0698004409484275 | BTC 0.000000005970752352 | |
| 3.1.198018 | GEORGE HANCOCK | ADDRESS REDACTED | | | AAVE 0.177804261216003<br>BTC 0.000020415851661799<br>DOT 31.6338610717259<br>ETH 1.70641292631773<br>LINK 184.944262157947<br>MATIC 6009.14593121274<br>MCDAI 10.2631285049415<br>SOL 725.857340282297<br>UNI 111.541606087193 | | |
| 3.1.198019 | GEORGE HANDJONO | ADDRESS REDACTED | | | BTC 0.00124169067100622<br>MATIC 1.17163186798489 | | |
| 3.1.198020 | GEORGE HANNA | ADDRESS REDACTED | | | BTC 0.000001007910422626<br>ETH 0.000011453441478118<br>MATIC 1.24299630943755<br>SOL 0.00537819798233824<br>USDC 0.0077941472050458<br>USDT ERC20 0.0061132827616631 | | |
| 3.1.198021 | GEORGE HANNA | ADDRESS REDACTED | | | BTC 5.3513649767758<br>CEL 262.509890697181<br>ETH 8.81593798263895<br>LTC 0.00945101251019972<br>USDC 0.403712329223144 | | |
| 3.1.198022 | GEORGE HANSON | ADDRESS REDACTED | | | ADA 132.213316120352<br>BTC 0.0132568557920133<br>ETH 0.156850904047871<br>SOL 7.33887292029662 | | |
| 3.1.198023 | GEORGE HARB | ADDRESS REDACTED | | | ADA 0.415222660661258<br>BTC 0.00000144669028363 | | |
| 3.1.198024 | GEORGE HARMON | ADDRESS REDACTED | | | CEL 1.09348102036164 | | |
| 3.1.198025 | GEORGE HARRIS | ADDRESS REDACTED | | | ETH 0.0144958429180264 | | |
| 3.1.198026 | GEORGE HARRISON | ADDRESS REDACTED | | | ETH 0.119838958176522 | | |
| 3.1.198027 | GEORGE HARTNETT | ADDRESS REDACTED | | | CEL 1.08249702414242 | | |
| 3.1.198028 | GEORGE HARTSHORN | ADDRESS REDACTED | | | BTC 0.105494072205195<br>CEL 1.04306240548428<br>ETH 3.06987081417373 | | |
| 3.1.198029 | GEORGE HASSAN | ADDRESS REDACTED | | | BTC 0.126339350047101<br>ETH 0.418300933749535<br>USDC 1600.84334807437 | | |
| 3.1.198030 | GEORGE HATCHER | ADDRESS REDACTED | | | CEL 20.854699638039 | | |
| 3.1.198031 | GEORGE HATT | ADDRESS REDACTED | | | CEL 88.4651360637337<br>ETH 1.16421806860464 | | |
| 3.1.198032 | GEORGE HATTON | ADDRESS REDACTED | | | BTC 0.000000007621769047<br>BUSD 124.055336<br>CEL 60.0341051897734 | | |
| 3.1.198033 | GEORGE HAUSER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.198034 | GEORGE HAY | ADDRESS REDACTED | | | CEL 1.11660018650475 | | |
| 3.1.198035 | GEORGE HAY | ADDRESS REDACTED | | | BTC 0.0158759626858774<br>CEL 10309.5778730753<br>DOT 1039.0891967562<br>ETH 0.0776198462186198<br>USDC 221705.445995 | | |
| 3.1.198036 | GEORGE HAYNES | ADDRESS REDACTED | | | CEL 1.09037066976751 | | |
| 3.1.198037 | GEORGE HAYWARD | ADDRESS REDACTED | | | BTC 0.00299722443066125 | | |
| 3.1.198038 | GEORGE HEALY | ADDRESS REDACTED | | | ADA 0.567125727670066<br>BNB 0.00206283<br>BTC 0.000049949621718892<br>ETH 0.398481781123513<br>MATIC 0.371623715399899<br>USDT ERC20 0.243399048725309 | | |
| 3.1.198039 | GEORGE HEARSEY | ADDRESS REDACTED | | | CEL 20.9281990151912 | | |
| 3.1.198040 | GEORGE HEDLEY | ADDRESS REDACTED | | | BTC 0.00000366044519541<br>USDC 0.128449988783651 | | |
| 3.1.198041 | GEORGE HENDRICKS | ADDRESS REDACTED | | | BTC 0.00000016082148214<br>ETH 0.000047481790937838 | | |
| 3.1.198042 | GEORGE HENRY CHACON CONCHA | ADDRESS REDACTED | | | ETH 0.00002355018788688 | | |
| 3.1.198043 | GEORGE HENRY HINERMAN | ADDRESS REDACTED | | | BTC 0.000000695433984989<br>USDC 0.0186912168712017 | | |
| 3.1.198044 | GEORGE HENRY-RICHARDSON | ADDRESS REDACTED | | | BTC 0.172017225412746<br>CEL 0.468872380206627<br>DOT 74.5318737074032<br>ETH 0.00142746925212845<br>LINK 0.0105292004351384<br>USDC 6475.23368964247<br>USDT ERC20 1.04767373211553<br>XLM 0.575715820096955 | | |
| 3.1.198045 | GEORGE HENSLEY | ADDRESS REDACTED | | | CEL 1.05942890195849 | | |
| 3.1.198046 | GEORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0460724851243053<br>ETH 0.0536190599796504<br>MANA 448.078739757861 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198047 | GEORGE HIGGINS | ADDRESS REDACTED | | | BTC 0.000009646177330699<br>DOT 0.000234228058617072<br>ETH 0.000000281139181305<br>LINK 0.182868209998462 | BTC 0.000000662214779533<br>DOT 0.00107467757508087<br>ETH 0.00049481946062199 | |
| 3.1.198048 | GEORGE HILL | ADDRESS REDACTED | | | ADA 8697.15656664529<br>COMP 11.1259368647704<br>DOT 346.843385674169<br>LINK 1021.27919592404<br>MATIC 14143.5426141853<br>SNX 885.310531906414<br>SUSHI 673.839933392629 | | |
| 3.1.198049 | GEORGE HILL | ADDRESS REDACTED | | | BTC 0.000001517118820793<br>CEL 0.362661223993437 | | |
| 3.1.198050 | GEORGE HINDERLITER | ADDRESS REDACTED | | | ADA 261.771899059269<br>BTC 0.00409274838157013<br>DOT 107.027843617885<br>MATIC 246.716867706023<br>USDC 0.747878468104429<br>XLM 0.0759710928989416<br>XRP 23.845688 | | |
| 3.1.198051 | GEORGE HIPOLITO | ADDRESS REDACTED | | | BTC 0.0067670753298538<br>CEL 14.2298287442679<br>MATIC 228.19482528<br>USDC 452.28315419459 | | |
| 3.1.198052 | GEORGE HIRES | ADDRESS REDACTED | | | USDC 0.0194921930532608 | | |
| 3.1.198053 | GEORGE HLEPAS | ADDRESS REDACTED | | | BTC 0.000009056474836894<br>USDC 10.4818385477345 | BTC 0.000000005994606769<br>USDC 0.000000919346839669 | |
| 3.1.198054 | GEORGE HOARCA | ADDRESS REDACTED | | | ADA 0.232968751677492<br>BNB 0.00178041509565211<br>BTC 0.000000167837644099<br>CEL 0.00331789181029944<br>USDC 0.233215333050526 | | |
| 3.1.198055 | GEORGE HOBSON | ADDRESS REDACTED | | | BTC 0.00101734076170125 | | |
| 3.1.198056 | GEORGE HOECK IV | ADDRESS REDACTED | | | BAT 35.0449843413894<br>BTC 0.00107783131963196<br>LTC 2.07465764737034<br>MANA 206.92770446555<br>MATIC 0.781869769165038<br>SNX 2.27146595132706 | | |
| 3.1.198057 | GEORGE HOERSTING | ADDRESS REDACTED | | | BTC 0.000656453340169225<br>LINK 7.73594727030102 | | BTC 0.00000000154156382<br>LINK 0.000000666290291357 |
| 3.1.198058 | GEORGE HOEYLAERTS | ADDRESS REDACTED | | | AAVE 0.74014653<br>BAT 496.16749366<br>BCH 0.93472613<br>BNT 75<br>BTC 0.00149922564064812<br>CEL 2397.73224532726<br>COMP 1.5<br>DASH 2<br>DOT 151.214473708377<br>EOS 92.4775<br>ETH 1.05008739126688<br>LTC 5.08490781<br>MATIC 3749.3815730613<br>SNX 323.378911984903<br>USDT ERC20 10505.7291830068 | | |
| 3.1.198059 | GEORGE HOGAN | ADDRESS REDACTED | | | BTC 0.177099265750107 | | |
| 3.1.198060 | GEORGE HOGEN | ADDRESS REDACTED | | | ADA 46757.7336547904<br>SGB 7653.65203140832<br>XLM 8964.4056066043<br>XRP 50011.3612170888 | DOGE 100725 | |
| 3.1.198061 | GEORGE HORSLEY | ADDRESS REDACTED | | | CEL 1.10001459943653<br>SGB 472.507418573877<br>USDC 0.000000220569120196<br>XRP 3157.89283609795 | XLM 1581.13877913666 | |
| 3.1.198062 | GEORGE HOWAYECK | ADDRESS REDACTED | | | AAVE 6.50196925730246<br>BAT 1646.55292554983<br>BTC 0.206751720132819<br>CEL 215.500312055213<br>DASH 6.60333115844667<br>ETC 31.9030004388411<br>ETH 7.38581878007395<br>GUSD 263.787799511377<br>SNX 30.6998096441905<br>UNI 143.427056005561<br>USDC 0.934231439393004<br>ZEC 7.81375704875961<br>ZRX 1354.67024600291 | | |
| 3.1.198063 | GEORGE HRICHAK II | ADDRESS REDACTED | | | ADA 379.380292373567<br>AVAX 2.89438111789159<br>BAT 122.093411178436<br>BTC 0.00199338411432882<br>ETH 0.466730078675582<br>MANA 83.213371051859<br>MATIC 5146.47001236888<br>SOL 4.81686281038328<br>UMA 3.57570601116232<br>XLM 1179.72416088027<br>XTZ 35.9929136239782 | | |
| 3.1.198064 | GEORGE HSUANG | ADDRESS REDACTED | | | ADA 0.00482347820532993<br>BTC 0.000002564963899083<br>ETH 0.000000308972950084<br>MATIC 0.00172358527398081<br>SOL 0.000002964024276642<br>USDC 1.03794927601836 | ETH 0.000000546266804734 | |
| 3.1.198065 | GEORGE HUBBARD | ADDRESS REDACTED | | | BTC 0.0400113502741346<br>ETH 0.625717647500371<br>LTC 1.43675953144152<br>XLM 51.3684426790575 | | |
| 3.1.198066 | GEORGE HUDSON | ADDRESS REDACTED | | | ADA 39.515909<br>BTC 0.0176440777644037<br>CEL 0.543960885123631<br>ETH 0.0585016026253955 | | |
| 3.1.198067 | GEORGE HUDSON | ADDRESS REDACTED | | | AAVE 0.0118932267405515<br>ADA 29.1314185252119<br>BTC 0.000207898398886917<br>DOT 0.455735695194383<br>ETH 0.00864277145127854<br>LINK 0.0194042796792649<br>MATIC 4164.76633474008<br>SNX 55.9871490464021<br>SOL 0.0155750877000288 | | ADA 0.000000171112224935<br>BTC 0.000000009233582598<br>DOT 0.000000000012128377<br>SOL 15.2646021152404 |
| 3.1.198068 | GEORGE HUDSON GILMER | ADDRESS REDACTED | | | CEL 25082.7877197558 | BTC 0.0684366290780092<br>ETH 1304.75121403851<br>LTC 252.104070795892 | |
| 3.1.198069 | GEORGE HUMPHREYS | ADDRESS REDACTED | | | BTC 0.000001580227808124<br>ETH 0.000239799935156987 | | |
| 3.1.198070 | GEORGE HUTCHINSON | ADDRESS REDACTED | | | BTC 0.444643891484369<br>ETH 6.69611549045451 | | |
| 3.1.198071 | GEORGE HVID | ADDRESS REDACTED | | | DOT 0.0120738946345564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198072 | GEORGE I JOHNSON | ADDRESS REDACTED | | | USDC 531.723185280345 | | |
| 3.1.198073 | GEORGE IATRIDIS | ADDRESS REDACTED | | | CEL 1.35161609621643<br>DOT 0.209908774843154<br>ETH 0.000999935358976955 | | |
| 3.1.198074 | GEORGE III BURNETT | ADDRESS REDACTED | | | USDC 0.890080527323907 | | |
| 3.1.198075 | GEORGE IIYAMBO | ADDRESS REDACTED | | | BTC 0.000000004984821052<br>CEL 1.82236711769956<br>ETH 0.118496901780187<br>USDT ERC20 9.069737<br>XRP 0.000000532083050765 | | |
| 3.1.198076 | GEORGE ILIE | ADDRESS REDACTED | | | BTC 0.00559301199974046<br>ETH 0.0464849228439907<br>LINK 0.125481131984099<br>UNI 0.324829886242081<br>USDC 374.078707094319 | | |
| 3.1.198077 | GEORGE INMAN | ADDRESS REDACTED | | | BTC 0.0189105284890129<br>CEL 7.42271326266225 | | |
| 3.1.198078 | GEORGE INMAN | ADDRESS REDACTED | | | BTC 0.00238720665261393<br>CEL 108.553457827032 | | |
| 3.1.198079 | GEORGE ISAAC SACHS | ADDRESS REDACTED | | | CEL 1840.47369195093<br>ETH 55.3948103625034<br>MATIC 17316.5 | BTC 3.1560138<br>ETH 0.000001696347736409 | |
| 3.1.198080 | GEORGE JAMES | ADDRESS REDACTED | | | BTC 0.0686063993734008<br>DOT 14.3947538167206<br>ETH 0.688433628146554 | | BTC 0.00212686 |
| 3.1.198081 | GEORGE JAMES | ADDRESS REDACTED | | | ADA 0.171656681707866<br>BTC 0.000000039249428685<br>ETH 0.000049701972099503<br>SGB 23.4947517114228<br>XLM 0.104877256173135<br>XRP 0.000000647897262623 | | |
| 3.1.198082 | GEORGE JANNES | ADDRESS REDACTED | | | BTC 0.274198340695253<br>ETH 6.14462030641499<br>USDC 30154.3333737772 | | |
| 3.1.198083 | GEORGE JASON ELIAS | ADDRESS REDACTED | | | BTC 0.710060765041344<br>ETH 4.05946607160991 | | |
| 3.1.198084 | GEORGE JERNIGAN | ADDRESS REDACTED | | | BTC 0.000042641836375997 | | |
| 3.1.198085 | GEORGE JING | ADDRESS REDACTED | | | USDC 501.047485342338 | | |
| 3.1.198086 | GEORGE JOHNSON | ADDRESS REDACTED | | | DOT 0.00589745885014743<br>ETH 0.000139080105983492<br>LINK 0.0113920623029856 | | |
| 3.1.198087 | GEORGE JOHNSON | ADDRESS REDACTED | | | BTC 0.000117929305157372 | | |
| 3.1.198088 | GEORGE JOLLIFFE | ADDRESS REDACTED | | | AAVE 0.00331010312265148<br>BTC 0.00039415915095832<br>CEL 354.142501550869<br>ETC 3.10679047447095<br>ETH 0.0407371549858398<br>LINK 0.00810527364084781<br>LTC 0.00219743935027833<br>MATIC 0.449989770610266<br>SGB 232.049424489529<br>SNX 120.764645728638<br>UNI 0.00315686613184871<br>USDC 0.0625916109866218<br>XLM 7.67528194818436<br>XRP 0.0577487860434641 | | |
| 3.1.198089 | GEORGE JOSEPH BAILEY | ADDRESS REDACTED | | | DASH 0.403827666010489<br>ETH 0.744093961576938 | | |
| 3.1.198090 | GEORGE JOSHUA JACKSON | ADDRESS REDACTED | | | ETH 0.00150719167189244 | | |
| 3.1.198091 | GEORGE JUNKINS | ADDRESS REDACTED | | | BTC 0.32361363908538<br>ETH 0.249773836742387<br>MCDAI 31.9051281901282 | | |
| 3.1.198092 | GEORGE JUSTE | ADDRESS REDACTED | | | BTC 0.0149671282103493 | | |
| 3.1.198093 | GEORGE KALAIDOPOULOS | ADDRESS REDACTED | | | BTC 0.000000255365289606<br>CEL 294.388847390478<br>ETH 0.000001241149396184 | | |
| 3.1.198094 | GEORGE KALDAS | ADDRESS REDACTED | | | BTC 0.577918188898546<br>ETH 11.3631253275929<br>USDC 209.534244440327<br>USDT ERC20 529.930083358471 | | |
| 3.1.198095 | GEORGE KANTIOTIS | ADDRESS REDACTED | | | BTC 0.0231060354383 62<br>ETH 0.316552635303229 | | |
| 3.1.198096 | GEORGE KARADAG | ADDRESS REDACTED | | | BTC 0.000041832396891853<br>CEL 6.29545376232263<br>DOT 0.0408725013129308<br>ETH 0.000713167433232908<br>MATIC 4.02871437200012<br>USDC 0.527076825633344<br>USDT ERC20 0.00364015185864621 | | |
| 3.1.198097 | GEORGE KARAURIA | ADDRESS REDACTED | | | CEL 0.105982523338816<br>DOT 0.00176438350422814 | | |
| 3.1.198098 | GEORGE KAREMAN | ADDRESS REDACTED | | | AVAX 0.0101999006300154<br>BTC 0.000575631703926592<br>ETH 0.00332183808225829<br>GUSD 0.0104678819404772 | BTC 0.000000002651443557<br>GUSD 0.00694948886457981 | |
| 3.1.198099 | GEORGE KARIGER | ADDRESS REDACTED | | | BTC 0.000001028636272806<br>ETH 0.000004199834324882<br>USDC 0.0107154588490662 | | |
| 3.1.198100 | GEORGE KARNIG GABADIAN | ADDRESS REDACTED | | | BTC 1.75359064103041<br>CEL 26602.6921655947<br>ETH 0.00004845593601181<br>LTC 0.0000132507199417649<br>MCDAI 0.00940127752298753<br>SGB 0.164217734248642<br>USDC 0.0136632354792393<br>USDT ERC20 0.375485594012482<br>XLM 2.05835205260773<br>XRP 0.47410114138221 | SGB 134.023047737766 | |
| 3.1.198101 | GEORGE KASPARIAN | ADDRESS REDACTED | | | BTC 0.00040029<br>CEL 0.388235056929626 | | |
| 3.1.198102 | GEORGE KASTROUNIS | ADDRESS REDACTED | | | CEL 0.00383731200707182 | | |
| 3.1.198103 | GEORGE KAZMIRUK | ADDRESS REDACTED | | | BTC 0.000000136914962599<br>BUSD 0.48787358835738<br>CEL 0.0148334647916395<br>ETH 0.000003047570096464 | | |
| 3.1.198104 | GEORGE KEA | ADDRESS REDACTED | | | BTC 0.0106748806768739<br>CEL 36.2611285285027<br>ETH 0.16021979495066 | | |
| 3.1.198105 | GEORGE KEFALAS | ADDRESS REDACTED | | | BTC 0.323921608494096<br>BUSD 6660.69466989512<br>USDC 0.424921228629801 | | |
| 3.1.198106 | GEORGE KELLNER | ADDRESS REDACTED | | | CEL 690.702324292219<br>ETH 0.000086035635353319<br>MCDAI 0.0283667973599829<br>USDT ERC20 0.190717920495685<br>XRP 0.000000346572853727 | CEL 2321.43851452873<br>USDC 34.112<br>XLM 0.0381764 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198107 | GEORGE KELLY | ADDRESS REDACTED | | | BCH 0.000009646347828898<br>CEL 1.15399753605642<br>DASH 0.000018817331844601<br>EOS 0.019785619099643<br>ETH 0.000000183107266301<br>SGB 32.16801398167<br>USDC 0.000702824504315144<br>XLM 0.00467304982530305<br>XRP 0.000000361949193419 | BCH 0.000096765479322944<br>DASH 0.00013737192006633<br>EOS 0.0551429861172519<br>USDC 0.000000337274531016<br>XLM 0.000000089870324522 | |
| 3.1.198108 | GEORGE KENNEDY | ADDRESS REDACTED | | | BTC 0.00000587813129049199<br>ETH 0.138752534605216<br>USDC 1.49873967700142 | | |
| 3.1.198109 | GEORGE KENNETH MARSH | ADDRESS REDACTED | | | BTC 0.00000041248549193 | | |
| 3.1.198110 | GEORGE KERR | ADDRESS REDACTED | | | CEL 1.41177796973883 | | |
| 3.1.198111 | GEORGE KEVIN HARDEE | ADDRESS REDACTED | | | SGB 7.93152422294822<br>XRP 0.000000252295560414 | | |
| 3.1.198112 | GEORGE KEVIN TITIZIAN | ADDRESS REDACTED | | | | MATIC 2520.99122601 | |
| 3.1.198113 | GEORGE KHOURY | ADDRESS REDACTED | | | BTC 0.05107365<br>CEL 77.2053447122986<br>ETH 0.66536993<br>MANA 129.39001848 | | |
| 3.1.198114 | GEORGE KHUMLO | ADDRESS REDACTED | | | CEL 1.18228048931832<br>LTC 0.0107933321235657 | | |
| 3.1.198115 | GEORGE KINCSES | ADDRESS REDACTED | | | CEL 230.447342577299 | | |
| 3.1.198116 | GEORGE KING | ADDRESS REDACTED | | | USDC 22.5518876085803 | | |
| 3.1.198117 | GEORGE KING | ADDRESS REDACTED | | | ADA 0.201344650912618<br>BNB 0.000578930807332589<br>BTC 0.0430396021513032<br>CEL 7.84713603550248<br>ETH 0.000101711601230799<br>MATIC 0.317344175156714<br>MCDAI 0.0890462494029101<br>USDC 0.97397608170307<br>XLM 2.34991123021512 | | |
| 3.1.198118 | GEORGE KING | ADDRESS REDACTED | | | BTC 0.0159751115486028<br>DOT 1.09640679946525<br>ETH 0.268289193774098<br>LINK 48.3384075709319<br>MATIC 1388.06076454641<br>UNI 11.8157154138134<br>USDC 23.6206626762103 | | |
| 3.1.198119 | GEORGE KIRAMBI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.198120 | GEORGE KLINGBAIL | ADDRESS REDACTED | | | MATIC 62.0802815231541 | | |
| 3.1.198121 | GEORGE KNIGHT | ADDRESS REDACTED | | | BTC 0.00116224680389115<br>ETH 4.37439703367385<br>LTC 12.2846332986091 | | |
| 3.1.198122 | GEORGE KNOTTNERUS | ADDRESS REDACTED | | | BNB 407.732614279394<br>CEL 97091.9759506397<br>DOT 10284.9770020835<br>EOS 2368.3432<br>LTC 108.95693019<br>OMG 988.48<br>USDT ERC20 250.091653 | | |
| 3.1.198123 | GEORGE KNOWLER | ADDRESS REDACTED | | | BTC 0.00635<br>CEL 17.0331590112578<br>XRP 1944.94 | | |
| 3.1.198124 | GEORGE KOHAN | ADDRESS REDACTED | | | BTC 0.000002715127821924 | BTC 0.000000001872593487<br>USDT ERC20 15 | |
| 3.1.198125 | GEORGE KOKKINIS | ADDRESS REDACTED | | | BTC 0.000001464994008906<br>USDC 0.260304368194272 | | |
| 3.1.198126 | GEORGE KONG | ADDRESS REDACTED | | | BTC 0.0106484647979332<br>ETH 0.000000607008373336<br>GUSD 6.27866960979974 | ETH 0.000416209955574219 | |
| 3.1.198127 | GEORGE KONIDARIS | ADDRESS REDACTED | | | BAT 46.8176581007969<br>CEL 2.1887734073349<br>ZRX 9.30700179019274 | | |
| 3.1.198128 | GEORGE KONSTANTAKIS | ADDRESS REDACTED | | | BTC 0.00135413237542527<br>CEL 0.0202204377231838<br>MATIC 0.656063004487688 | | |
| 3.1.198129 | GEORGE KONTORINIS | ADDRESS REDACTED | | | AAVE 8.67783385699952<br>BTC 0.115952140642118<br>CEL 792.168427300216<br>ETH 1.35804064591527<br>LINK 56.834100674105<br>LPT 0.00000009<br>SNX 640.29948025<br>UNI 532.54516848<br>USDC 131.24845<br>ZRX 3926.46571967 | | |
| 3.1.198130 | GEORGE KOURY | ADDRESS REDACTED | | | 1INCH 81.3836148073572<br>ADA 1.08376689354675<br>BCH 0.209064706181757<br>BTC 0.0872757030024804<br>DOT 72.2985462277438<br>ETH 0.212639646203076<br>LINK 10.6002331742178<br>LTC 2.05428732430761<br>MANA 49.3253081147744<br>MATIC 1672.36949733017<br>SNX 55.1916251257771<br>USDC 2.34382155041062<br>USDT ERC20 0.249048290501309<br>XLM 216.955907194941 | | |
| 3.1.198131 | GEORGE KOZHIN | ADDRESS REDACTED | | | ADA 0.167206406874349<br>DOT 0.172931318345507<br>EOS 10.7892921740776<br>MATIC 1.98225225597629 | | |
| 3.1.198132 | GEORGE KREOPOLIDIS | ADDRESS REDACTED | | | ADA 419.615489609681<br>BTC 0.35330610078218<br>ETH 1.23568104707191<br>GUSD 27.2820709155313<br>SOL 5.53873321636037 | | |
| 3.1.198133 | GEORGE KUBU | ADDRESS REDACTED | | | BTC 1.61238985886507<br>CEL 70.2084038101144<br>ETH 12.0155647272459<br>LTC 0.0397310549578545<br>SNX 119.260052413669 | | |
| 3.1.198134 | GEORGE KUKHIANIDZE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.198135 | GEORGE KULANGARA | ADDRESS REDACTED | | | CEL 0.0355524342811217<br>LINK 0.0437741026828736 | | |
| 3.1.198136 | GEORGE KURIAN | ADDRESS REDACTED | | | BTC 0.119577246652703<br>CEL 149.956336369684<br>XLM 17862.4415532941 | | |
| 3.1.198137 | GEORGE KYRIACOU | ADDRESS REDACTED | | | BTC 0.036086311283337 | | |
| 3.1.198138 | GEORGE KYRIAKOULIS | ADDRESS REDACTED | | | ETH 0.0260702077238919 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198139 | GEORGE L KOULOUMENTAS | ADDRESS REDACTED | | | AVAX 3.56960770041016<br>BNB 0.049<br>BTC 0.0363490556398424<br>CEL 50.7515579931364<br>ETH 0.772497924306037<br>LUNC 1068582.87785<br>SOL 1.11326098<br>SUSHI 28.46939548<br>XRP 1216.681633 | | |
| 3.1.198140 | GEORGE LA ROCHE | ADDRESS REDACTED | | | BTC 0.000037664691018829<br>ETH 0.00112810664579784<br>LTC 0.00624967527637083<br>OMG 0.176165835300651<br>SGB 0.148932457769182<br>XLM 3.59721575230958<br>XRP 1.00437684100517<br>ZRX 0.619107448797762 | | |
| 3.1.198141 | GEORGE LAI | ADDRESS REDACTED | | | ADA 253.933249657817<br>BTC 0.0216821429410876<br>USDC 33606.0982979152 | | |
| 3.1.198142 | GEORGE LAI | ADDRESS REDACTED | | | BTC 0.0141049695285361<br>CEL 16.2172463105475<br>ETH 0.01364463<br>XRP 57.582592 | | |
| 3.1.198143 | GEORGE LALAMA | ADDRESS REDACTED | | | SNX 0.000211034232964962<br>USDC 0.648206406953084 | SNX 0.00168704228218271<br>USDC 423.137493351748 | |
| 3.1.198144 | GEORGE LAM | ADDRESS REDACTED | | | BTC 0.00000131612264562<br>USDC 0.0038873493786205 | | |
| 3.1.198145 | GEORGE LAMB | ADDRESS REDACTED | | | BTC 0.000408519869379879 | | |
| 3.1.198146 | GEORGE LAMCA | ADDRESS REDACTED | | | ETH 0.00396423791870687 | | |
| 3.1.198147 | GEORGE LAMPE | ADDRESS REDACTED | | | BTC 0.00133158761949897<br>ETH 1.15696386181098<br>USDC 4695.11144912203 | | |
| 3.1.198148 | GEORGE LANCASTER | ADDRESS REDACTED | | | BTC 0.00001516<br>CEL 20.4442175541201<br>ETH 0.00000013<br>MATIC 0.0009<br>PAXG 0.061201597232 | | |
| 3.1.198149 | GEORGE LANCASTER | ADDRESS REDACTED | | | BTC 0.00256558356671353<br>CEL 1731.86221719075<br>LTC 10.7446155080631<br>SGB 186.378094240788<br>XRP 0.000000883442382016 | | |
| 3.1.198150 | GEORGE LASCU | ADDRESS REDACTED | | | CEL 298.6616925424<br>EOS 4.17202509117144<br>USDT ERC20 26.753266 | | |
| 3.1.198151 | GEORGE LAVULO | ADDRESS REDACTED | | | BTC 0.00151969111254856<br>ETH 0.0720087424150438 | | |
| 3.1.198152 | GEORGE LEAR | ADDRESS REDACTED | | | BTC 0.000030068363783467<br>ETH 0.000383691922378602<br>PAX 0.461036755848651<br>USDC 0.423044198135775 | | |
| 3.1.198153 | GEORGE LEE | ADDRESS REDACTED | | | BTC 0.0720896844785417<br>ETH 0.044101317925531 | | |
| 3.1.198154 | GEORGE LEIB | ADDRESS REDACTED | | | ADA 0.220917829569262<br>BTC 0.000000707815956436 | | |
| 3.1.198155 | GEORGE LEONARD | ADDRESS REDACTED | | | ADA 3052.95191828469<br>BTC 0.0783621809724178<br>ETH 10.7027797017538 | | |
| 3.1.198156 | GEORGE LEVOV | ADDRESS REDACTED | | | BTC 0.00121464002257471<br>CEL 206.718170784842<br>LTC 0.00147472185869786<br>MATIC 0.000862762798539615<br>USDC 4493.77692390406 | | |
| 3.1.198157 | GEORGE LEWIS | ADDRESS REDACTED | | | BTC 0.000004264553847982 | | |
| 3.1.198158 | GEORGE LIANG | ADDRESS REDACTED | | | BCH 0.0433676536799387<br>BTC 1.00825931801986<br>ETH 151.476534306999<br>ZEC 26.5494897973828 | | |
| 3.1.198159 | GEORGE LIDDINGTON | ADDRESS REDACTED | | | BTC 0.000000001375386127<br>CEL 0.0687164147198232<br>ETH 0.00104366581041564<br>LTC 0.000828647807114299<br>SNX 0.0591646219287956 | | |
| 3.1.198160 | GEORGE LIEPART | ADDRESS REDACTED | | | BTC 0.000749321005572625<br>USDC 224.900712345653 | | |
| 3.1.198161 | GEORGE LIFTY | ADDRESS REDACTED | | | BTC 0.00000746508471147099<br>CEL 17.0724612775224<br>LINK 0.00601659771929729<br>USDC 5.75963508588921 | | |
| 3.1.198162 | GEORGE LIM | ADDRESS REDACTED | | | BTC 0.00334795243509751<br>CEL 0.769821850032409 | | |
| 3.1.198163 | GEORGE LIMANTZAKIS | ADDRESS REDACTED | | | PAXG 1.05915362092858<br>XRP 210.290208361042 | | |
| 3.1.198164 | GEORGE LINAN | ADDRESS REDACTED | | | BTC 0.000000321616654463<br>CEL 0.206734480847523<br>ETH 0.000009012627260226<br>SGB 0.000350139501736651<br>XRP 0.0022903987781943 | CEL 0.000065862946831551 | |
| 3.1.198165 | GEORGE LINARES | ADDRESS REDACTED | | | BTC 1.38610181<br>CEL 1016.76723780443<br>XLM 0.0000065<br>XRP 26096.225797 | | |
| 3.1.198166 | GEORGE LINNELL | ADDRESS REDACTED | | | BTC 0.000620007741574617 | | |
| 3.1.198167 | GEORGE LISITSAS | ADDRESS REDACTED | | | CEL 0.673124652671921<br>XRP 91.257266 | | |
| 3.1.198168 | GEORGE LIU | ADDRESS REDACTED | | | BTC 0.107792259613808<br>CEL 1.52426474602341<br>ETH 2.68781006712588<br>USDC 2.70020313855008 | | |
| 3.1.198169 | GEORGE LODYGENSKY | ADDRESS REDACTED | | | BTC 0.00000458169281801<br>BUSD 0.689297205387158<br>CEL 12.4551025317008 | | |
| 3.1.198170 | GEORGE LOKE | ADDRESS REDACTED | | | ADA 5173.13462279496<br>AVAX 102.328127738793<br>BAT 5003.13408101188<br>BTC 2.55410988135197<br>CEL 3134.39676369755<br>LINK 300.656230927794<br>LTC 24.1903926382826<br>USDC 10177.6037677698 | | |
| 3.1.198171 | GEORGE LOPEZ | ADDRESS REDACTED | | | ADA 83.0426256593633<br>ETH 0.0657367336881927<br>XLM 412.154792387382 | | |
| 3.1.198172 | GEORGE LOPEZ | ADDRESS REDACTED | | | AAVE 84.5975311593003<br>ADA 3451.20412454291<br>BTC 0.995862081078362<br>ETH 0.000141320207082479<br>MCDAI 0.214655466936542<br>PAXG 0.000121664085901963 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198173 | GEORGE LOUCAS | ADDRESS REDACTED | | | ADA 721.391736632922<br>BTC 0.195017117162539<br>DOT 56.7908613134899<br>ETH 2.57586524254339<br>GUSD 6639.26196185205<br>MATIC 1662.48625331604<br>MCDAI 31.842659925654<br>SNX 140.782284006731<br>SOL 44.600110649018<br>USDT ERC20 1299.50286042629 | | |
| 3.1.198174 | GEORGE LOVEGROVE | ADDRESS REDACTED | | | BTC 0.00124594699393675 | | |
| 3.1.198175 | GEORGE LOVELESS | ADDRESS REDACTED | | | BTC 0.663170091969208<br>ETH 0.549205786896815<br>LTC 0.0361581722093857<br>SOL 33.804758330924<br>USDC 0.00360942824124647<br>XLM 0.0063872554956478 | BTC 0.000485720314635263 | |
| 3.1.198176 | GEORGE LOW | ADDRESS REDACTED | | | BTC 0.000499665059511407 | | |
| 3.1.198177 | GEORGE LUBEGA | ADDRESS REDACTED | | | BTC 0.000005403895473376<br>CEL 0.0138334638317413 | | |
| 3.1.198178 | GEORGE LUIS EVANS | ADDRESS REDACTED | | | BCH 0.000421046555599125<br>BTC 0.00760147431873389<br>CEL 18.7779971709207<br>ETH 0.00372028765711438<br>LTC 0.0027720751150388<br>MCDAI 10.7685421470045<br>OMG 0.0247180507098964<br>SGB 0.069769296356468<br>USDC 0.651779460403034<br>USDT ERC20 0.0341596479956994<br>XRP 0.45638812626894 | | |
| 3.1.198179 | GEORGE LUIS KOUBBE KARAHBIT | ADDRESS REDACTED | | | BTC 0.000000000290568729<br>ETH 0.000000001205023762<br>USDC 0.00029355447977431 | BTC 0.000000002995942993<br>ETH 0.000002500499729371<br>USDC 393.398552941467<br>XLM 0.0314502 | |
| 3.1.198180 | GEORGE LUJAN | ADDRESS REDACTED | | | BTC 0.0161647036046286<br>CEL 1063.84342286425<br>SNX 1453.89924862764 | CEL 153.363683695645 | |
| 3.1.198181 | GEORGE LUKE MUEHLEMANN | ADDRESS REDACTED | | | AAVE 0.000001792922239274<br>ADA 68.5394702250551<br>BTC 0.0191314779275318<br>CEL 132.898558320932<br>DOT 9.55624187770341<br>MATIC 0.152278928193371<br>USDC 0.424960051681458 | | |
| 3.1.198182 | GEORGE LUPPI AQUILA | ADDRESS REDACTED | | | ADA 481.138505670975<br>BTC 0.105243326228816<br>CEL 204.785511633314<br>DOT 11.7112996875946<br>EOS 17.0022566125106<br>ETH 1.28342226564983<br>LINK 19.0180858315034<br>LTC 1.01175453470163<br>XRP 200.031927165136 | | |
| 3.1.198183 | GEORGE LYONS | ADDRESS REDACTED | | | BCH 0.00000269115034374<br>LTC 0.000005377789726766<br>MATIC 0.0640135208077108 | | |
| 3.1.198184 | GEORGE M AZARY | ADDRESS REDACTED | | | EOS 0.0135430021128479 | | |
| 3.1.198185 | GEORGE M THOMAS | ADDRESS REDACTED | | | BTC 0.00130336864782699<br>LUNC 7.36665749819164 | | |
| 3.1.198186 | GEORGE MACHADO | ADDRESS REDACTED | | | BTC 0.000000002622273092<br>CEL 1 | | |
| 3.1.198187 | GEORGE MACHADO | ADDRESS REDACTED | | | BTC 0.000000062489303524<br>CEL 1.00055278739486<br>TUSD 0.126627932098765 | | |
| 3.1.198188 | GEORGE MADALIN BERCU | ADDRESS REDACTED | | | ADA 0.0734461915953266<br>AVAX 11.7772203336228<br>DOGE 0.264714129824296<br>DOT 48.1488111787109<br>ETH 0.645234918944854<br>MANA 378.54419684367<br>MATIC 621.036032745386<br>UNI 90.5908502292248<br>USDC 11.0344811185331 | | |
| 3.1.198189 | GEORGE MAGUIRE | ADDRESS REDACTED | | | BTC 0.000012821095139306<br>CEL 0.0598914901543989<br>COMP 0.167448601445619<br>ETH 0.000185568530154781<br>XLM 117.396619461497 | | |
| 3.1.198190 | GEORGE MAKRI | ADDRESS REDACTED | | | CEL 1.07416348942633<br>ETH 0.01996403 | | |
| 3.1.198191 | GEORGE MAKRIDIS | ADDRESS REDACTED | | | BTC 0.00398578602478754 | | |
| 3.1.198192 | GEORGE MAKRIS | ADDRESS REDACTED | | | BTC 0.000914965634817173<br>ETH 0.002336034791477<br>USDC 23.9028483631922 | | |
| 3.1.198193 | GEORGE MAMOULIDES | ADDRESS REDACTED | | | BTC 0.011459414755901<br>CEL 0.398173629151106<br>ETH 0.000063651520306828<br>XRP 51.574698 | | |
| 3.1.198194 | GEORGE MANALIS | ADDRESS REDACTED | | | BTC 0.102091665427986<br>CEL 300.557477434314<br>LTC 14.4649049237917 | | |
| 3.1.198195 | GEORGE MANASI | ADDRESS REDACTED | | | CEL 7.31765987106297<br>XRP 1244.54034412475 | | |
| 3.1.198196 | GEORGE MANAVAKIS | ADDRESS REDACTED | | | ADA 188.754696665171<br>AVAX 1.989900582<br>BTC 0.00743281341623919<br>CEL 54.5535049373977<br>DOT 9.4<br>ETH 1.56418752243881<br>MATIC 229.84 | | |
| 3.1.198197 | GEORGE MANOLE | ADDRESS REDACTED | | | BTC 0.00994761595981867<br>CEL 40.780237376627<br>DOT 0.0113270834986143<br>LUNC 8.52352388393679 | | |
| 3.1.198198 | GEORGE MAPONYA | ADDRESS REDACTED | | | CEL 0.420123311787199 | | |
| 3.1.198199 | GEORGE MARINOPOULOS | ADDRESS REDACTED | | | BAT 12.6762337774906<br>ETH 0.101820746393925 | | |
| 3.1.198200 | GEORGE MARKS | ADDRESS REDACTED | | | ADA 15247.8199346537<br>BTC 2.65275384054126<br>ETH 10.1171648274936<br>LUNC 142.908941667858<br>SOL 144.863242895682 | | |
| 3.1.198201 | GEORGE MARQUEZ | ADDRESS REDACTED | | | ETH 0.000027769659177334<br>USDC 0.00815506964493914 | | |
| 3.1.198202 | GEORGE MARSH | ADDRESS REDACTED | | | ADA 0.000000360590668014<br>BTC 0.100393377784844<br>CEL 105.306656198616<br>DOT 0.00000000005954898<br>USDC 0.000000820023048921 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198203 | GEORGE MARSHALL | ADDRESS REDACTED | | | BTC 0.0150611790238519<br>USDC 20344.6247692724 | | |
| 3.1.198204 | GEORGE MARSHMAN | ADDRESS REDACTED | | | BCH 4.64869615745626<br>BSV 4.59534305079816<br>BTC 2.98630467965348 | | |
| 3.1.198205 | GEORGE MARTIN | ADDRESS REDACTED | | | BTC 0.0557026831134929<br>LINK 42.4547890853982<br>MATIC 3537.71060921925<br>MCDAI 74.461748057393<br>SNX 62.8533365016331<br>XLM 798.826128930455 | | |
| 3.1.198206 | GEORGE MARTINEZ | ADDRESS REDACTED | | | AAVE 0.000968637343429639<br>ADA 40.8909065211549<br>BTC 0.000039191417490084<br>DOGE 417.3304526344412<br>MATIC 0.431089803324228<br>UMA 0.00230772912028094 | AAVE 0.000000288597137981<br>BTC 0.000000437961052698<br>DOGE 0.00000097<br>MATIC 0.000000864273860423<br>UMA 0.000000596532713343 | |
| 3.1.198207 | GEORGE MASAAD | ADDRESS REDACTED | | | ADA 0.968113840392643<br>BTC 0.000072838992910868<br>ETH 0.000449210196917823 | BTC 0.0442750621094841 | |
| 3.1.198208 | GEORGE MASAMVI | ADDRESS REDACTED | | | ADA 3.63552478535953<br>BTC 0.000171365523881432<br>DOT 0.211348207584075<br>ETH 0.000719821182810352<br>LUNC 0.0841125814044825<br>MANA 0.0446484856447671<br>MATIC 3.50562447345751<br>USDT ERC20 2.20185665188107 | | |
| 3.1.198209 | GEORGE MASGRAS | ADDRESS REDACTED | | | BTC 0.000723930480347499<br>DOT 230.202185854311<br>ETH 0.00255417699077743<br>LINK 428.287938927364<br>USDC 180.540372238457 | BTC 0.000000991351220182<br>ETH 0.000000028009243975<br>USDC 0.000000591005718969 | |
| 3.1.198210 | GEORGE MASKA | ADDRESS REDACTED | | | USDC 0.584423546999675 | | |
| 3.1.198211 | GEORGE MASRUA | ADDRESS REDACTED | | | ADA 0.125987816268883<br>BTC 0.000000163594889191<br>ETH 0.00000408782506639699 | | BTC 0.000000000131808422 |
| 3.1.198212 | GEORGE MASTROKOUKOS | ADDRESS REDACTED | | | BNB 2.20750385608108<br>BTC 0.0324879646136731<br>CEL 95712.2163107688<br>ETH 0.000195295991982469<br>SGB 0.000000132377192374<br>USDC 603830.792332683<br>XRP 9.28997513238781 | | |
| 3.1.198213 | GEORGE MATAR II | ADDRESS REDACTED | | | BTC 0.00592833861211986<br>USDC 26952.4917578117 | | |
| 3.1.198214 | GEORGE MATEMA | ADDRESS REDACTED | | | BTC 0.00718737<br>CEL 6.52966921160928 | | |
| 3.1.198215 | GEORGE MATHEW | ADDRESS REDACTED | | | BTC 0.117526343201045<br>DOGE 1062.50694009353<br>DOT 103.327187546474<br>ETH 0.145461790819156<br>LINK 31.551149674073<br>MATIC 380.133123047198<br>SOL 10.1774316464203<br>USDC 5126.02545433743 | | |
| 3.1.198216 | GEORGE MATTESI | ADDRESS REDACTED | | | BTC 0.257559011162692<br>ETH 0.801425193354315 | | |
| 3.1.198217 | GEORGE MATTHEWS | ADDRESS REDACTED | | | CEL 20.8521426640714<br>XRP 7157.97839955938 | | |
| 3.1.198218 | GEORGE MAUREIRA | ADDRESS REDACTED | | | BTC 0.0370831235408889<br>ETH 1.0090114392644 | | |
| 3.1.198219 | GEORGE MAVIMBELA | ADDRESS REDACTED | | | BTC 0.0429638197433786<br>CEL 60.7233563246377<br>ETH 0.3006448891701 | | |
| 3.1.198220 | GEORGE MAVROMMATIS | ADDRESS REDACTED | | | BTC 0.00135034338162867 | | |
| 3.1.198221 | GEORGE MAY | ADDRESS REDACTED | | | ETH 0.545550596532352 | | |
| 3.1.198222 | GEORGE MAYER IV | ADDRESS REDACTED | | | BTC 0.000001530644419215<br>LINK 0.00671968559734868 | | |
| 3.1.198223 | GEORGE MCCRAY | ADDRESS REDACTED | | | AAVE 10.8355239610525<br>BAT 1032.20726125862<br>BTC 3.03054772198367<br>DASH 0.013363818159691<br>ETH 17.8252676725828<br>KNC 0.286789866959997<br>MANA 1602.96046212957<br>MATIC 10579.3408873117<br>OMG 0.124785459567654<br>SNX 0.183635248844935<br>UNI 0.0403377715790471<br>USDC 10623.4123945569<br>ZEC 0.00321447807968581<br>ZRX 0.728942848563605 | | |
| 3.1.198224 | GEORGE MCGOWAN | ADDRESS REDACTED | | | AVAX 4.67302375116612<br>BTC 0.13187371953836<br>ETH 0.455662891988281<br>MCDAI 116.558450103514<br>SNX 78.8786782940013<br>USDC 8136.89024184607 | | |
| 3.1.198225 | GEORGE MCMAHON | ADDRESS REDACTED | | | BTC 0.000623143159803246<br>USDC 11671.545172124 | | |
| 3.1.198226 | GEORGE MCMICHAEL | ADDRESS REDACTED | | | CEL 21.1300921842384 | | |
| 3.1.198227 | GEORGE MCQUEEN | ADDRESS REDACTED | | | ETH 0.000121068997124352 | | |
| 3.1.198228 | GEORGE MEADE | ADDRESS REDACTED | | | DOT 1.93956034023175<br>ETH 0.0115392053537863 | | |
| 3.1.198229 | GEORGE MEE | ADDRESS REDACTED | | | BTC 0.000617506110991345<br>ETH 0.000006010924721448<br>USDC 0.0180226540045522 | BTC 0.000000004465508446<br>USDC 0.000000108751651718 | |
| 3.1.198230 | GEORGE MEKHAIL | ADDRESS REDACTED | | | BTC 0.000115681381250061 | | |
| 3.1.198231 | GEORGE MELIT | ADDRESS REDACTED | | | BTC 0.290066523000696<br>CEL 130.306775876279<br>DOT 101.5596752884<br>KNC 229.882315369999<br>LINK 31.19409773<br>LTC 0.00000007<br>MATIC 7612.55929789848<br>USDC 8.43525465253565<br>USDT ERC20 16.9810241375175 | | |
| 3.1.198232 | GEORGE MICHAEL LIND JR | ADDRESS REDACTED | | | AAVE 31.6457686419002<br>ETH 0.491002260037543<br>SNX 0.346836138689273 | ETH 0.000000294358409256 | |
| 3.1.198233 | GEORGE MICHAEL TSIRTSIS | ADDRESS REDACTED | | | AVAX 15.5126759654788<br>BTC 0.00372954989702716<br>MATIC 1352.14923436124 | MATIC 477.8459572 | |
| 3.1.198234 | GEORGE MICHAEL WRIGHT | ADDRESS REDACTED | | | USDC 1.10164107414592 | USDC 0.000000423263304505 | |
| 3.1.198235 | GEORGE MICHAELNABIL SAAD | ADDRESS REDACTED | | | BTC 0.00556148180292611<br>ETH 5.1209896985254 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198236 | GEORGE MICHALSKI | ADDRESS REDACTED | | | BTC 0.0250742142704678<br>CEL 0.037517673851463<br>DASH 0.00452115373887393<br>ETH 0.000688356716708162<br>OMG 0.00744519421305504<br>USDC 0.886399130843424<br>XLM 0.000000351770504752<br>XRP 2.15836078475376 | | |
| 3.1.198237 | GEORGE MIFSUD | ADDRESS REDACTED | | | AAVE 2.2077773<br>BTC 0.00134676879366201<br>CEL 14.6094011887938<br>LINK 1.36460158<br>XRP 367.962949 | | |
| 3.1.198238 | GEORGE MIGUEL WINTERNITZ IV | ADDRESS REDACTED | | | BTC 0.148158461036179<br>CEL 98.4810956777863<br>DOT 0.0220647204806599<br>ETH 1.63051285389037<br>MCDAI 30.2561122778236<br>USDT ERC20 1156.46942037937 | | |
| 3.1.198239 | GEORGE MIHAITA BUZATU | ADDRESS REDACTED | | | BTC 0.000517847148722221<br>CEL 14.0156233853578<br>EOS 183.4326<br>UMA 27.19675152 | | |
| 3.1.198240 | GEORGE MIHALEV | ADDRESS REDACTED | | | BTC 0.541374113233073<br>DOT 4.61047687463716<br>ETH 0.619141558956556<br>SOL 0.773266791186229 | | |
| 3.1.198241 | GEORGE MILEA | ADDRESS REDACTED | | | CEL 1.07515948292274 | | |
| 3.1.198242 | GEORGE MILES | ADDRESS REDACTED | | | BTC 0.000001243642783756<br>USDC 0.00650627866291435<br>XLM 0.991033421349741 | | |
| 3.1.198243 | GEORGE MILICICH | ADDRESS REDACTED | | | CEL 1.07439157473148 | | |
| 3.1.198244 | GEORGE MILLER | ADDRESS REDACTED | | | BTC 0.000006088344082154<br>CEL 0.00486082552197975<br>ETH 0.000062823105274326 | | |
| 3.1.198245 | GEORGE MINOSO | ADDRESS REDACTED | | | BTC 0.00919869860785101 | | |
| 3.1.198246 | GEORGE MITRI | ADDRESS REDACTED | | | ADA 618.937396508208<br>BTC 0.000848766561003957<br>DOT 258.498511622762<br>LINK 25.495753047307<br>SNX 0.309084397845262 | | |
| 3.1.198247 | GEORGE MKHEIDZE | ADDRESS REDACTED | | | BTC 0.0004<br>CEL 0.0786461307689553 | | |
| 3.1.198248 | GEORGE MO | ADDRESS REDACTED | | | BTC 0.0554030231227367 | | |
| 3.1.198249 | GEORGE MOLINA | ADDRESS REDACTED | | | ADA 281.909892107116<br>BTC 0.00102063719325726 | | |
| 3.1.198250 | GEORGE MONJARRETZ | ADDRESS REDACTED | | | BTC 0.0873942344298936<br>ETH 4.3934202709332<br>USDC 0.652113709863523 | | |
| 3.1.198251 | GEORGE MONTGOMERY | ADDRESS REDACTED | | | BTC 0.065369590513042<br>DOT 14.2094181342248<br>LINK 67.0017411098079<br>MATIC 1384.25695306533 | | |
| 3.1.198252 | GEORGE MOONEY | ADDRESS REDACTED | | | ETH 0.0014797998100606 | ETH 0.00000020749035888 | |
| 3.1.198253 | GEORGE MORGAN | ADDRESS REDACTED | | | ETH 0.000459176970910157 | | |
| 3.1.198254 | GEORGE MORGAN | ADDRESS REDACTED | | | BTC 11.056780920518<br>ETH 26.4485111794593<br>USDC 42.9688269375823 | | |
| 3.1.198255 | GEORGE MORRISON | ADDRESS REDACTED | | | BTC 0.000000223420542816<br>ETH 0.000003363288144535<br>SNX 0.095081724369133 | | |
| 3.1.198256 | GEORGE MORTON | ADDRESS REDACTED | | | BTC 0.00042231182317339<br>CEL 0.0746540979222982<br>ETH 0.39743459409027<br>USDC 0.315330917549201 | | |
| 3.1.198257 | GEORGE MOUNSEF | ADDRESS REDACTED | | | ADA 0.0218171072254281<br>BTC 0.00664604205995405<br>GUSD 0.570851641386575<br>MATIC 0.0131212815355122<br>USDC 0.0207134242051331 | | |
| 3.1.198258 | GEORGE MOUSSA | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BTC 0.000000007556352221<br>CEL 1117.57906820965<br>DASH 1.63540438<br>ETC 19.246<br>LTC 0.18074508<br>ZRX 540.78 | | |
| 3.1.198259 | GEORGE MOUSSA | ADDRESS REDACTED | | | BTC 0.00114540797164506<br>SNX 324.174408502078<br>ZRX 474.712449304183 | | |
| 3.1.198260 | GEORGE MOYA | ADDRESS REDACTED | | | CEL 1.07497223085294<br>MCDAI 0.0237586847810591<br>USDC 3.18662472555839 | | |
| 3.1.198261 | GEORGE MULDOON | ADDRESS REDACTED | | | BTC 0.00130832641446523<br>USDC 0.384151827109445 | | |
| 3.1.198262 | GEORGE MURESAN | ADDRESS REDACTED | | | ADA 0.428961996207392<br>AVAX 7.54499948399118<br>BTC 0.000004737467434384499<br>ETH 0.000272355468750338<br>MATIC 795.505229802787<br>USDC 8.17622692362539 | USDC 0.000000035969928515 | |
| 3.1.198263 | GEORGE MURPHY | ADDRESS REDACTED | | | ADA 197.195417805536<br>BTC 0.000910161557723501 | | |
| 3.1.198264 | GEORGE MURRAY SCOTT | ADDRESS REDACTED | | | ADA 4105.06084038096<br>BTC 0.43298567511796<br>ETH 11.1578195667664 | BTC 0.00126269946314409 | |
| 3.1.198265 | GEORGE MWAURA | ADDRESS REDACTED | | | CEL 1.0640012551926 | | |
| 3.1.198266 | GEORGE MYRITZIS | ADDRESS REDACTED | | | BTC 0.0205694801279055 | | |
| 3.1.198267 | GEORGE NASH | ADDRESS REDACTED | | | BTC 0.000004965573660128<br>ETH 1.06632367228814 | | |
| 3.1.198268 | GEORGE NDLOVU | ADDRESS REDACTED | | | BTC 0.000115486776764061<br>CEL 0.0708143421940385 | | |
| 3.1.198269 | GEORGE NEAL | ADDRESS REDACTED | | | BTC 0.171416276112379<br>ETH 1.2053893194511 | | |
| 3.1.198270 | GEORGE NEKWAYA | ADDRESS REDACTED | | | BTC 0.000000007162200078<br>CEL 9.0773082619454<br>ETH 0.00109081390558835<br>KNC 0.0103497455667432<br>LTC 0.000000000604453967<br>MANA 26.0982951951982<br>SGB 158.87221779921<br>XRP 0.641603363280061 | | |
| 3.1.198271 | GEORGE NEKWAYA | ADDRESS REDACTED | | | CEL 1.06471025507603 | | |
| 3.1.198272 | GEORGE NELSON | ADDRESS REDACTED | | | ADA 2.85433765199662<br>MATIC 23.4973306683565 | | |
| 3.1.198273 | GEORGE NETO | ADDRESS REDACTED | | | ADA 1313.69775873655<br>BNB 6.07401183564398<br>BTC 0.260105143946206<br>ETH 2.81682929206632<br>USDC 3.64808334876965 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198274 | GEORGE NEW | ADDRESS REDACTED | | | BTC 0.0220533878747181<br>ETH 10.764481154498 | | |
| 3.1.198275 | GEORGE NEWBOLD | ADDRESS REDACTED | | | BTC 0.00102376623309755<br>LINK 23.6318718913174 | | |
| 3.1.198276 | GEORGE NEWLON | ADDRESS REDACTED | | | BTC 0.00000133449096502699<br>DOT 0.0349487937770734 | | |
| 3.1.198277 | GEORGE NEWMAN | ADDRESS REDACTED | | | BTC 1.53943591890886<br>ETH 9.18185181326434 | SOL 159.11222173 | |
| 3.1.198278 | GEORGE NGO | ADDRESS REDACTED | | | USDC 0.766571426603849 | | |
| 3.1.198279 | GEORGE NGUYEN | ADDRESS REDACTED | | | BTC 0.000167951416001471 | | |
| 3.1.198280 | GEORGE NICHOLAS TOMPKINS | ADDRESS REDACTED | | | AAVE 0.000650916880754676<br>BTC 0.000009441750611999<br>ETH 0.000057433846589217<br>LINK 0.00320275735649944<br>MATIC 0.242197920873836 | | |
| 3.1.198281 | GEORGE NICHOLSON | ADDRESS REDACTED | | | BTC 0.000001781522739326<br>USDC 4.64885048771193 | | |
| 3.1.198282 | GEORGE NICHOLSON | ADDRESS REDACTED | | | ADA 1004.7032050216<br>BTC 0.00125391331935484<br>DOT 37.5795882535986<br>ETH 0.590425245180836<br>MATIC 330.582417720913 | | |
| 3.1.198283 | GEORGE NICOLAS | ADDRESS REDACTED | | | ETH 0.00589085574670039 | | |
| 3.1.198284 | GEORGE NICOLOPOULOS | ADDRESS REDACTED | | | BTC 0.0115767072250865<br>CEL 20.6370122075089<br>ETH 0.63363120805631 | | |
| 3.1.198285 | GEORGE NJOCK II | ADDRESS REDACTED | | | BTC 0.0016715965404502<br>ETH 0.498140995160383<br>MATIC 1197.68509090785<br>USDC 1034.06520717819 | | |
| 3.1.198286 | GEORGE NJOROGE | ADDRESS REDACTED | | | AAVE 0.298053911735967<br>BTC 0.00121147838991497<br>ETH 0.0835076194530547<br>XLM 98.5763287812847 | | |
| 3.1.198287 | GEORGE NONAS | ADDRESS REDACTED | | | BTC 0.00150489140469102<br>ETH 0.000002490287726016 | | |
| 3.1.198288 | GEORGE NORTON | ADDRESS REDACTED | | | BTC 0.000015925361780314<br>CEL 0.123969337166503<br>DOT 0.0373240481105353<br>SNX 0.138983797572017<br>XLM 0.607424451725542 | | |
| 3.1.198289 | GEORGE NOUKAS | ADDRESS REDACTED | | | ADA 0.11264486334618<br>BTC 0.000006697370874481<br>DOT 0.0183574543528122<br>MATIC 0.0563241922544045 | | |
| 3.1.198290 | GEORGE NUE LEE | ADDRESS REDACTED | | | ADA 540.412535286191<br>BTC 0.000002508855241234<br>ETH 0.00005824118337961<br>MATIC 186.354485363989<br>USDC 0.0936213866074555 | | |
| 3.1.198291 | GEORGE NWAFOR | ADDRESS REDACTED | | | ETH 0.0175905918465081<br>USDC 337.669911378435 | | |
| 3.1.198292 | GEORGE NWANKWO | ADDRESS REDACTED | | | BTC 0.00122224147083591<br>ETH 0.761049037595245 | | |
| 3.1.198293 | GEORGE O'LEARY | ADDRESS REDACTED | | | CEL 110.303328469822<br>ETH 0.000530863418829903 | | |
| 3.1.198294 | GEORGE OBELENUS | ADDRESS REDACTED | | | BTC 0.125352084403738<br>ETH 0.514942385270489<br>SOL 27.2000076454831 | | |
| 3.1.198295 | GEORGE OBENG-DOMPREH | ADDRESS REDACTED | | | CEL 4.33756882362224 | | |
| 3.1.198296 | GEORGE OCHOA | ADDRESS REDACTED | | | BTC 0.0354134187321063<br>ETH 0.210119939779912<br>LINK 0.000477182302196092<br>LTC 0.00174697235653887<br>UNI 1.2928351713512<br>USDC 2.46151335117842 | | |
| 3.1.198297 | GEORGE OLDFIELD | ADDRESS REDACTED | | | BTC 0.000495729669422717<br>CEL 62.1143959238097 | | |
| 3.1.198298 | GEORGE OLIVER | ADDRESS REDACTED | | | ADA 0.647252190037142<br>BTC 0.0191522282743024<br>ETC 0.0121268154436794<br>ETH 0.000146453136281227<br>MATIC 1086.26435248493<br>SNX 145.802747887542<br>USDC 1043.00242153401<br>USDT ERC20 1.73596129887269<br>XLM 28.2309573374379 | | |
| 3.1.198299 | GEORGE OLSON | ADDRESS REDACTED | | | BTC 0.000000742537740835<br>EOS 0.0338649411257732<br>ETH 0.00211227511611287<br>MATIC 0.323062187966899 | | |
| 3.1.198300 | GEORGE OLSON | ADDRESS REDACTED | | | BTC 0.000328108972112765<br>CEL 77.3219109242302<br>ETH 0.00258898303466246<br>LTC 0.00282254607877807 | | |
| 3.1.198301 | GEORGE ORMOND | ADDRESS REDACTED | | | BAT 0.571266572887439<br>BCH 0.000487940254957589<br>BTC 0.000875250076628338<br>CEL 329.343458357799<br>ETH 0.0247366788073854<br>LINK 0.0760005685256755<br>MATIC 190.635093235543<br>OMG 0.0376914127855504<br>SGB 308.659602671054<br>XLM 97237.6807271198<br>XRP 12231.6116203262<br>ZRX 0.330795709127515 | | |
| 3.1.198302 | GEORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.000001418571276148<br>CEL 1.15116892753898<br>LINK 0.0199093355738583<br>LTC 0.014421992786734<br>MATIC 0.0329922686646309<br>UNI 6.45148257377733<br>USDC 43.5411047983288<br>XLM 1.95169756756808<br>XRP 0.000000866894699622 | BTC 0.00118891832278687<br>MATIC 33.3190567581177<br>XLM 0.000000085891182586 | |
| 3.1.198303 | GEORGE OSBORNE | ADDRESS REDACTED | | | BTC 0.0110854268261284 | | |
| 3.1.198304 | GEORGE OSEI-SOMUAH | ADDRESS REDACTED | | | AAVE 0.000339775500662102<br>BNT 0.000000871284377371<br>BTC 0.000003101042333085<br>CEL 4.24709776733845<br>COMP 0.000016749494500122<br>ETH 0.000288130780905667<br>MANA 0.0105284119012225<br>MATIC 0.000000112743638801<br>SGB 0.0129149175697809<br>SNX 0.000000050397966853<br>XLM 0.049297458223344<br>XRP 0.0836581799072765 | | |
| 3.1.198305 | GEORGE OSEI-SOMUAH | ADDRESS REDACTED | | | BTC 0.00561323613776032 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198306 | GEORGE OSORIO | ADDRESS REDACTED | | | BCH 0.000852579468309178 | BCH 0.00080618 | |
| 3.1.198307 | GEORGE OSTER | ADDRESS REDACTED | | | BTC 0.000000069775771906<br>ETH 0.000000972359174019999<br>LUNC 0.00759360589567135<br>USDC 0.0118845094576131 | BTC 0.000000000285022317<br>LUNC 0.00000022569225615 | |
| 3.1.198308 | GEORGE OTERO | ADDRESS REDACTED | | | MATIC 94.2806713251941 | | |
| 3.1.198309 | GEORGE OTTO | ADDRESS REDACTED | | | BTC 0.000311133305976381 | | |
| 3.1.198310 | GEORGE OUZOUNIS | ADDRESS REDACTED | | | LUNC 0.00120129481221166 | | |
| 3.1.198311 | GEORGE OVID SIMMONS | ADDRESS REDACTED | | | BTC 0.0291115541627025 | | |
| 3.1.198312 | GEORGE OVIDIU DRIMBE | ADDRESS REDACTED | | | BTC 0.000001259063303921<br>CEL 0.0517868677774873<br>USDC 0.0175732676837699 | | |
| 3.1.198313 | GEORGE PADOS | ADDRESS REDACTED | | | CEL 4.78611074735933<br>LTC 0.000000001674627022 | | |
| 3.1.198314 | GEORGE PANAS | ADDRESS REDACTED | | | ADA 762.092704602209<br>BNB 0.959034648931852<br>BTC 0.151158255074189<br>CEL 29.9488536398235<br>DOT 18.0801876965583<br>ETH 4.88977741984389<br>USDC 21.0736693016045 | | |
| 3.1.198315 | GEORGE PANG | ADDRESS REDACTED | | | BAT 200.440610450232<br>BTC 0.00902701385214956<br>CEL 0.50058232747043<br>ETC 0.00144912679061682<br>ETH 0.0604563470680782<br>USDT ERC20 2531.60471146195 | | |
| 3.1.198316 | GEORGE PANGA | ADDRESS REDACTED | | | BTC 0.00533318319080263<br>ZRX 16.5159113765194 | | |
| 3.1.198317 | GEORGE PANTAZIS | ADDRESS REDACTED | | | BTC 0.00670345374679699<br>CEL 8.21885170310541<br>DOT 1.2750042955<br>ETH 0.01981538<br>MATIC 19.22351713 | | |
| 3.1.198318 | GEORGE PANYO HAMBLY | ADDRESS REDACTED | | | BTC 0.00125248678429738<br>PAXG 0.248916017183116<br>SOL 1.01418846938435 | | |
| 3.1.198319 | GEORGE PAPADIMITRAKOPOULOS | ADDRESS REDACTED | | | BTC 0.000000909263881981<br>CEL 4071.97116254381<br>ETH 4.19851492163957<br>LINK 60.8466039819218<br>MATIC 17775.3968144745<br>MCDAI 30<br>PAXG 0.252229710760776<br>SNX 29.882<br>USDC 7.04 | | |
| 3.1.198320 | GEORGE PARAGIOUDAKIS | ADDRESS REDACTED | | | ADA 0.267429971837774<br>BAT 0.0522598711958096<br>BTC 0.000036131673157243<br>ETH 0.00110191715726893<br>LINK 0.0169775565640465<br>LTC 0.00188839799214947<br>MCDAI 0.0384988454106734<br>UNI 0.0103511925177305<br>USDC 0.581627734796952 | ADA 248.977110782527<br>BAT 194.144063955116<br>BTC 0.0212074165361733<br>ETH 0.700177501162647<br>LINK 36.2234026795904<br>LTC 4.02904812169893<br>MCDAI 31.6841270185532<br>UNI 15.5476593048269<br>USDC 313.346185269285<br>XRP 0.374652035175783 | |
| 3.1.198321 | GEORGE PARASIDIS | ADDRESS REDACTED | | | BTC 0.000000003176525205<br>BUSD 0.35868942<br>CEL 0.445269657699178 | | |
| 3.1.198322 | GEORGE PARKER | ADDRESS REDACTED | | | 1INCH 4.29298244527179<br>ADA 1.7997337087084<br>AVAX 0.415534537133425<br>BTC 0.00412485371404473<br>COMP 0.0233785545847581<br>DOGE 123.193398686401<br>DOT 3.56497348424309<br>ETH 0.697265603614724<br>LINK 0.249387639702885<br>MATIC 72.1735514822263<br>MCDAI 101.808823126222<br>SNX 1.76438158299542<br>SOL 0.0607525170757932<br>USDC 239.356040178621<br>USDT ERC20 31.9461467308685<br>XLM 74.4842038091869<br>XTZ 2.04162332175147<br>ZRX 6.52321127518587 | | |
| 3.1.198323 | GEORGE PASTEUR | ADDRESS REDACTED | | | ADA 639.314534385839<br>BCH 1.15466276339783<br>BTC 0.130617806022728<br>DOT 56.1216388747646<br>ETH 1.76929767389834<br>LINK 12.9156460979863<br>SOL 4.40572421420378<br>USDT ERC20 1842.40358017494<br>XLM 1145.64327294203 | | |
| 3.1.198324 | GEORGE PASTEUR | ADDRESS REDACTED | | | BTC 0.00545042579818066<br>ETH 0.0659997775422013 | | |
| 3.1.198325 | GEORGE PATRICK WILLIAM THOMAS | ADDRESS REDACTED | | | BTC 0.000018708577413814<br>ETH 1.08910008993352<br>MATIC 195.465066257706 | | |
| 3.1.198326 | GEORGE PAULUS | ADDRESS REDACTED | | | BTC 0.000869161132099268<br>ETH 0.246246460115411 | | |
| 3.1.198327 | GEORGE PAYNE | ADDRESS REDACTED | | | BUSD 1.13446492070661<br>USDC 0.0439457242115454 | | |
| 3.1.198328 | GEORGE PAZ | ADDRESS REDACTED | | | BTC 0.000000843537936924<br>ETH 0.000007573458499045 | | |
| 3.1.198329 | GEORGE PECONIC | ADDRESS REDACTED | | | BTC 0.000001347979159688<br>MATIC 5.77386209378448 | | |
| 3.1.198330 | GEORGE PELYAK | ADDRESS REDACTED | | | BTC 0.0118483382816572<br>DOT 51.6469497038351<br>ETH 0.0882120065088571<br>LINK 0.00420924694144991<br>MATIC 0.135245739119116<br>SNX 49.6755876613805<br>UNI 0.00494484920638696<br>USDC 0.00630206414540936 | BTC 0.00967672 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198331 | GEORGE PENA | ADDRESS REDACTED | | | ADA 107.381566246491<br>BAT 0.013270681465816<br>BTC 0.00689334028389073<br>CEL 29.7773025516351<br>COMP 0.000047353239487086<br>DASH 0.000010092801281609<br>DOT 0.00242787787098608<br>EOS 0.00199379688607027<br>ETH 0.290137705021898<br>LINK 4.03162249777698<br>LTC 0.000395770568173661<br>MCDAI 0.00133465212928127<br>XLM 0.0344257094489833<br>ZEC 0.00305471490772452 | | |
| 3.1.198332 | GEORGE PENNINGTON | ADDRESS REDACTED | | | BTC 0.0000000024241688<br>CEL 0.175150533120351<br>DOT 0.0264086222334086<br>ETH 0.00172571315490262 | | |
| 3.1.198333 | GEORGE PERDIKAS | ADDRESS REDACTED | | | BAT 0.270142089046283<br>BTC 0.00104383106150972<br>CEL 0.0353385900011367 | | |
| 3.1.198334 | GEORGE PEREZ | ADDRESS REDACTED | | | BTC 0.0197244532571055<br>ETH 0.250387718325251 | | |
| 3.1.198335 | GEORGE PEREZ | ADDRESS REDACTED | | | BTC 0.000003413887203958 | | |
| 3.1.198336 | GEORGE PERIKHANYAN | ADDRESS REDACTED | | | BTC 0.0139529256720319<br>ETH 1.01698001486482 | BTC 0.00414468532253235 | |
| 3.1.198337 | GEORGE PERKINS II | ADDRESS REDACTED | | | BTC 0.00103283086571645<br>CEL 0.000090299484321383 | | |
| 3.1.198338 | GEORGE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000905527824625 | | |
| 3.1.198339 | GEORGE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000477413394727649<br>ETH 0.00015474386999218 | | |
| 3.1.198340 | GEORGE PHILLIPS | ADDRESS REDACTED | | | CEL 0.0956636050463026<br>USDC 0.004 | | |
| 3.1.198341 | GEORGE PIETERS | ADDRESS REDACTED | | | BTC 0.0875022341057248<br>CEL 216.158224175565<br>ETH 6.07243762136842<br>LINK 12.9493053169661<br>USDC 1.23073297181351<br>USDT ERC20 33.9991748140279 | | |
| 3.1.198342 | GEORGE PIETRIS | ADDRESS REDACTED | | | CEL 1.5563405392303<br>USDC 50 | | |
| 3.1.198343 | GEORGE PINA | ADDRESS REDACTED | | | ETH 0.000052763492409967<br>MATIC 0.0834289779283607 | | |
| 3.1.198344 | GEORGE PISERA | ADDRESS REDACTED | | | BTC 0.000506874697019517<br>CEL 20.5387362163769<br>DOT 0.00000000005297502<br>TAUD 0.281702993556232<br>USDC 5.00000059706959<br>USDT ERC20 0.455650002696754<br>XRP 0.000000380915899162 | | |
| 3.1.198345 | GEORGE PITZ | ADDRESS REDACTED | | | BTC 0.29689456719175 | | |
| 3.1.198346 | GEORGE PLUMLEY | ADDRESS REDACTED | | | ADA 0.860195611916985<br>BNB 0.000791503888063094<br>BTC 0.000002457976348833<br>DOT 22.9373686653642<br>ETH 0.0949305762728228<br>LINK 25.8045988933806<br>LTC 2.11157916947139<br>USDC 75.3263680455131<br>USDT ERC20 0.0862131103867274<br>XLM 1216.39629439182<br>XRP 0.215725831540754 | | |
| 3.1.198347 | GEORGE PODHOR | ADDRESS REDACTED | | | BTC 0.000016298002555384<br>CEL 0.0521567733241826<br>ETH 0.00212359264307168<br>LINK 0.00749966060378612<br>MATIC 12.6975268266263<br>XLM 0.180586676266851 | ETH 0.000000345822194298<br>LINK 0.000588382333068467<br>MATIC 12.8399600869827<br>XLM 0.0412738862324228 | |
| 3.1.198348 | GEORGE PONKO | ADDRESS REDACTED | | | BTC 0.00000184827683447<br>CEL 0.020097265037907<br>DASH 0.000291446600073523<br>EOS 3.67203701287148<br>ETH 0.0130437511452302<br>SNX 0.213034976512596<br>UNI 0.0521619346489371 | | |
| 3.1.198349 | GEORGE POPA | ADDRESS REDACTED | | | ADA 216.441523235044<br>BTC 0.175951629215657<br>DOGE 98.7400258392531<br>DOT 10.3239782465565<br>LINK 1.89521977234884<br>MATIC 111.133831709683<br>SOL 1.15762260613502<br>USDC 2919.05862514973 | | |
| 3.1.198350 | GEORGE POPE | ADDRESS REDACTED | | | ETH 0.0139632311689088<br>MATIC 190.491207755732<br>SNX 29.7085075097226<br>SOL 8.511879027586<br>USDC 16.5169022558103 | | |
| 3.1.198351 | GEORGE PORNARAS | ADDRESS REDACTED | | | BTC 0.00230667224854224<br>CEL 756.560295817725<br>ETH 0.00225618985995533<br>UNI 0.152213520851196<br>USDC 213.785885829871 | | |
| 3.1.198352 | GEORGE PORTER | ADDRESS REDACTED | | | BNB 0.00954158768616261<br>BTC 0.000000858671835499<br>CEL 0.0082407155816103<br>MATIC 0.00500281158934873 | | |
| 3.1.198353 | GEORGE POSTON | ADDRESS REDACTED | | | ADA 81738.1248230196<br>BTC 0.000008483657760055 | ADA 7281.347896 | |
| 3.1.198354 | GEORGE POULOS | ADDRESS REDACTED | | | BTC 0.000100226344699715<br>ETH 0.000174155210996514 | BTC 0.00108629153286122<br>ETH 0.179391548353911 | |
| 3.1.198355 | GEORGE POULTON | ADDRESS REDACTED | | | BTC 0.106442849024655<br>CEL 172.91565915281<br>ETH 0.7069126 | | |
| 3.1.198356 | GEORGE POURIS | ADDRESS REDACTED | | | ZEC 0.000035168231330808 | | |
| 3.1.198357 | GEORGE POVERENNY | ADDRESS REDACTED | | | BTC 0.000000002884745173<br>CEL 0.547934680737068<br>XRP 1.09696260510706 | | |
| 3.1.198358 | GEORGE PREKAS | ADDRESS REDACTED | | | ETH 1.97748432784447 | | |
| 3.1.198359 | GEORGE PRESTON | ADDRESS REDACTED | | | XRP 0.0987627605982799 | | |
| 3.1.198360 | GEORGE PRESTOY | ADDRESS REDACTED | | | BCH 11.9005637625471<br>BSV 11.5706865248622<br>BTC 0.0022828095172685 | | |
| 3.1.198361 | GEORGE PRIOLEAU | ADDRESS REDACTED | | | BTC 0.000002799276441892<br>MATIC 1.92335019533809<br>USDC 0.173568645049633<br>XLM 44.8159047413824 | MATIC 55.9587680840989 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198362 | GEORGE PSALTIS | ADDRESS REDACTED | | | BAT 10<br>BTC 0.00977382<br>CEL 11.3430387556867<br>LTC 0.07035779<br>SNX 4.2217736 | | |
| 3.1.198363 | GEORGE PSARROS | ADDRESS REDACTED | | | CEL 0.112260523370912<br>MATIC 28.6301027261617 | | |
| 3.1.198364 | GEORGE PUCCIO | ADDRESS REDACTED | | | BTC 1.14443869599357<br>ETH 3.13069897922646 | BTC 0.17383544 | |
| 3.1.198365 | GEORGE PURVIS | ADDRESS REDACTED | | | AAVE 0.00781092159226058<br>BTC 0.000008269385783272<br>CEL 6.88068614258217<br>LINK 0.0682491879951572<br>SNX 0.133017717880718<br>USDC 269.286 | | |
| 3.1.198366 | GEORGE QAMAR | ADDRESS REDACTED | | | LTC 0.00169503232589555<br>USDC 0.171171087561771 | | |
| 3.1.198367 | GEORGE QUANG HY | ADDRESS REDACTED | | | BTC 0.000698447792085732<br>ETH 8.09253458604022<br>LINK 0.135027111951989<br>MATIC 2648.54090682568<br>SOL 111.33795927819 | BTC 1.00620055504162<br>LINK 319.775409486202 | |
| 3.1.198368 | GEORGE RACZ | ADDRESS REDACTED | | | BTC 0.346454345099417<br>ETH 4.79012309635546 | | |
| 3.1.198369 | GEORGE RADFORD MIKHAILOVA | ADDRESS REDACTED | | | BTC 0.000143493997249121<br>ETH 0.00148236234995039 | BTC 0.00022435 | |
| 3.1.198370 | GEORGE RADU | ADDRESS REDACTED | | | BTC 0.00000019<br>CEL 0.150612829490848<br>ETH 0.000068048921023587 | | |
| 3.1.198371 | GEORGE RAJAH | ADDRESS REDACTED | | | 1INCH 0.0164175951850678<br>AAVE 0.00173121773338004<br>BTC 0.000252152605738903<br>CEL 1204.65678405227<br>ETH 0.000109308120645096<br>LINK 0.0155859017757407<br>MANA 0.0167388683330135<br>MATIC 0.015952364317112<br>SGB 311.596447906924<br>SNX 0.243480558802835<br>SOL 0.00000966268634188299<br>UNI 0.0389679133777666<br>USDC 2.65196375286713 | BTC 0.000000568228764133<br>CEL 0.194068682767353<br>USDC 0.00502137542563481<br>XRP 0.000000601204043742 | |
| 3.1.198372 | GEORGE RAKKAR | ADDRESS REDACTED | | | ADA 21.4361142070385<br>BTC 0.0345375419485015<br>DOT 532.654500053147<br>ETH 14.5569568156353<br>MATIC 24.7811407358985<br>SNX 325.935659501629 | | |
| 3.1.198373 | GEORGE RAMIREZ | ADDRESS REDACTED | | | BTC 1.05777130761937<br>ETH 4.3361922488891 | | |
| 3.1.198374 | GEORGE RAPTOPOULOS | ADDRESS REDACTED | | | BTC 0.000311487232012123<br>CEL 0.0612709617353751<br>MCDAI 15.7492637119612 | | |
| 3.1.198375 | GEORGE RATA | ADDRESS REDACTED | | | BTC 0.00000093478717597<br>CEL 0.480172274337937<br>MCDAI 0.0202300725737726<br>USDC 0.529584810396248 | | |
| 3.1.198376 | GEORGE RAY | ADDRESS REDACTED | | | ADA 0.455283401731855<br>BTC 0.171277554392733<br>CEL 1.11556678171126<br>DOT 28.8609787127839<br>ETH 0.388096883484628<br>GUSD 0.0601180069047662<br>KNC 0.0214603636089197<br>LINK 8.777954133923<br>MATIC 561.323227750864<br>SGB 32.030700024279<br>SNX 12.347137310101<br>UNI 15.3509807976002<br>USDC 0.143991291954899<br>XLM 1090.54547092702<br>XRP 0.156683005963114 | | |
| 3.1.198377 | GEORGE RAY SANCHEZ | ADDRESS REDACTED | | | USDC 33.2425085782792<br>USDT ERC20 20.538829282245 | | |
| 3.1.198378 | GEORGE RAYMOND | ADDRESS REDACTED | | | BTC 0.000119097816176973<br>MATIC 327.78540210829<br>SOL 3.44770451446562<br>USDT ERC20 295.808266652326 | | |
| 3.1.198379 | GEORGE REED | ADDRESS REDACTED | | | BTC 0.000540584783445818<br>LTC 0.0163349460050882<br>XLM 279.227389360973<br>XRP 400.365416977289 | | |
| 3.1.198380 | GEORGE REEDY | ADDRESS REDACTED | | | CEL 1.06967178407275 | | |
| 3.1.198381 | GEORGE REID | ADDRESS REDACTED | | | ADA 52.3390626617903<br>MATIC 61.1699222206246 | | |
| 3.1.198382 | GEORGE REPOLE | ADDRESS REDACTED | | | BTC 0.000000003501971984<br>CEL 0.0217987895283529<br>OMG 0.0110874917613949<br>SGB 0.0851343308526695<br>TGBP 0.508943095394376<br>XRP 0.552222726229096 | | |
| 3.1.198383 | GEORGE RESSLER | ADDRESS REDACTED | | | BTC 0.00130697931174183<br>CEL 1.14328924661442<br>EOS 1270.34557006744<br>ETH 0.0128797505696398<br>MCDAI 604.985476766339<br>XLM 16.4972660181317 | | |
| 3.1.198384 | GEORGE RIES | ADDRESS REDACTED | | | BTC 0.216388246408152<br>CEL 9.49318572475905<br>ETH 0.00683663721498537<br>MATIC 0.0295992858596767 | | |
| 3.1.198385 | GEORGE RIGAS | ADDRESS REDACTED | | | BTC 0.56351839330534<br>CEL 26.9315797905327<br>ETH 0.00985203230219011<br>USDC 89.807443987318 | | CEL 0.772017502289553 |
| 3.1.198386 | GEORGE RISTOV | ADDRESS REDACTED | | | BCH 0.00028111381866543<br>BTC 0.0203211099730019<br>CEL 170.745908543474<br>COMP 0.0421566194138724<br>DOT 12.7277629633468<br>ETH 0.965373500784814<br>LINK 9.0224893985046<br>LTC 2.40013695770094<br>LUNC 5.1158056866191<br>XLM 118.601175933014 | | |
| 3.1.198387 | GEORGE RIVERA | ADDRESS REDACTED | | | BAT 0.0215757928290376<br>BTC 0.000088073494217372<br>MCDAI 0.0092521635006048<br>USDC 0.00310941991876268 | BAT 0.0612476686922179<br>BTC 0.000001023434924069<br>MCDAI 7.52885541680189<br>USDC 9180.80133877326 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198388 | GEORGE RIVERA | ADDRESS REDACTED | | | BTC 0.227251773495142<br>ETH 0.646423328438193<br>GUSD 0.67474246113679<br>MANA 0.00000015246222774<br>MATIC 0.10776625214082<br>USDC 121.94336816783 | BTC 0.0056344<br>GUSD 1060.64367398174<br>MANA 0.00669072819964673<br>MATIC 0.000003010245253235 | |
| 3.1.198389 | GEORGE RIZEA | ADDRESS REDACTED | | | AVAX 0.536495611058019<br>BTC 0.0118314489123114<br>ETH 0.0475268869982793<br>MATIC 12.2248569825194<br>USDT ERC20 231.344076492297 | | |
| 3.1.198390 | GEORGE RIZOS | ADDRESS REDACTED | | | BTC 0.0223453540537342<br>ETH 0.332982817529019 | | |
| 3.1.198391 | GEORGE RIZZO | ADDRESS REDACTED | | | BCH 0.0000456505216777669<br>BTC 0.000130232493382655<br>ETH 0.00540388845695184<br>LTC 0.000244893143726819<br>MATIC 0.318000210381731<br>SGB 49550.2231774943<br>SNX 0.0325385714502823<br>USDC 0.611820007977016<br>XRP 0.000000457131011856 | SNX 0.000261632488087549<br>USDC 0.009 | |
| 3.1.198392 | GEORGE ROBERT HARGROVE | ADDRESS REDACTED | | | BTC 0.000001625150017487<br>DOT 0.0484963210907928<br>ETH 0.000006301079516895<br>LINK 0.0172080251150968<br>MATIC 0.395627121161361<br>MCDAI 0.0408634773356836<br>USDC 2.00291047693187<br>XLM 0.199439440792916 | BTC 0.000027857240846912<br>USDC 0.437109 | |
| 3.1.198393 | GEORGE ROBERT LEBO | ADDRESS REDACTED | | | | BTC 0.202072624772011 | |
| 3.1.198394 | GEORGE ROBERT MAYROSE | ADDRESS REDACTED | | | BAT 295.296943060414<br>BCH 5.39352180344165<br>BTC 1.16484678419991<br>CEL 165.783714390478<br>COMP 0.000112815323014767<br>ETH 0.899445827652016<br>LTC 85.6024632827303<br>MATIC 4882.46055923636<br>MCDAI 17.469483355225<br>SGB 1905.64496138186<br>TUSD 2196.70791793015<br>USDC 0.0336859758366135<br>XLM 1714.761132887<br>XRP 16807.583690846<br>XTZ 54.2301089095763 | MCDAI 7.6 | |
| 3.1.198395 | GEORGE ROBESCU | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.198396 | GEORGE ROBINSON | ADDRESS REDACTED | | | BTC 0.00038132252227019<br>CEL 8.38985553227007<br>DASH 0.0159437231895362<br>ETH 0.000017391880811588<br>LINK 0.00328274983747767<br>MANA 0.10170364278394<br>MATIC 1.68196682334097<br>MCDAI 5.90892185413784<br>SGB 3.60123503078517<br>SNX 3.50873846780157<br>TUSD 0.554506672028088<br>USDC 0.310556308863803<br>USDT ERC20 0.832950972238924<br>XLM 3.87556635977762<br>XRP 0.000000569231373257<br>ZRX 1.37667184043734 | USDC 0.000000211861352409 | |
| 3.1.198397 | GEORGE ROBINSON | ADDRESS REDACTED | | | AAVE 0.00549493012489483<br>ADA 0.556430499710082<br>BAT 0.221656238994795<br>BTC 0.000520537290575663<br>CEL 2.75854083486736<br>COMP 0.00516593460145595<br>DOT 276.677070899172<br>ETH 0.00539249238939864<br>KNC 0.11199808454222<br>LINK 0.110997685893528<br>LTC 0.00727682171300687<br>MATIC 3.60737939790153<br>SNX 0.318038587126552<br>SUSHI 0.0671906291442854<br>UNI 0.0434685258821147 | | BTC 0.000000000966107835 |
| 3.1.198398 | GEORGE RODELA | ADDRESS REDACTED | | | BTC 0.000117012817600699 | ADA 10.46244 | |
| 3.1.198399 | GEORGE RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.011938689906563 | | |
| 3.1.198400 | GEORGE ROGERS | ADDRESS REDACTED | | | CEL 0.0238407512542787 | | |
| 3.1.198401 | GEORGE ROJAS | ADDRESS REDACTED | | | CEL 0.0230960465903852<br>DASH 0.000858776495073107<br>ZEC 0.00285198 | | |
| 3.1.198402 | GEORGE ROMANACCE | ADDRESS REDACTED | | | ADA 0.0145778530074875<br>AVAX 27.7193099249783<br>BTC 0.000123496830151736<br>BUSD 1.74508818711652<br>ETH 0.020882878243842<br>LINK 0.0218608912820777<br>MATIC 30.9687927039252<br>SNX 0.105529272341712<br>SOL 11.7595717062072<br>USDC 0.0115789718046607 | ADA 0.000000360428440935 | |
| 3.1.198403 | GEORGE ROMANACCE | ADDRESS REDACTED | | | ADA 12785.0758014458<br>BTC 0.000559201082671836<br>ETH 3.36793853656488<br>MATIC 7852.45002352044<br>USDC 8521.41122285519 | USDC 10 | |
| 3.1.198404 | GEORGE ROSAS | ADDRESS REDACTED | | | BTC 0.0251182540444156<br>ETH 0.330609328762105<br>SNX 154.123236403155 | | |
| 3.1.198405 | GEORGE ROSE | ADDRESS REDACTED | | | BTC 0.000810981427388847<br>ETH 0.267791004002478 | | |
| 3.1.198406 | GEORGE ROSE | ADDRESS REDACTED | | | USDC 0.176178878855587 | | |
| 3.1.198407 | GEORGE ROSEMAN | ADDRESS REDACTED | | | ADA 317.252421465402<br>BTC 0.0314647449963816<br>CEL 907.807537895053<br>DOT 25.66894189<br>EOS 99.95<br>ETH 0.209749724146464<br>LTC 6.80967<br>SNX 6.5<br>USDC 0.492765 | | |
| 3.1.198408 | GEORGE ROUSSOS | ADDRESS REDACTED | | | CEL 0.00682228116626806<br>MCDAI 63.7893636763056<br>TGBP 0.264161540811141 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198409 | GEORGE ROWE | ADDRESS REDACTED | | | BTC 0.00014467886729782<br>CEL 79.593072444602<br>EOS 0.0559222768046732<br>ETH 0.00484178888138154<br>LINK 33.2933681633278<br>LTC 8.66537586322556<br>XRP 0.000000798143279097 | BTC 0.000000458189579789<br>ETH 0.000002197674246181 | |
| 3.1.198410 | GEORGE RUBANENKO | ADDRESS REDACTED | | | BTC 1.61856088336996<br>ETH 9.63894896143062 | | |
| 3.1.198411 | GEORGE RUCKER | ADDRESS REDACTED | | | BTC 0.844836548964449<br>ETH 1.00615102684703<br>USDC 5510.42998348583 | BTC 0.16021319 | |
| 3.1.198412 | GEORGE RUFF | ADDRESS REDACTED | | | BTC 0.00116133652632848<br>USDC 1020.65983791952<br>XLM 130020.674556419 | | |
| 3.1.198413 | GEORGE RYABOV | ADDRESS REDACTED | | | BTC 0.0000089182085652<br>USDC 0.275541172503907 | | BTC 0.000000186073565271<br>USDC 124.968524703646 |
| 3.1.198414 | GEORGE S GEIS | ADDRESS REDACTED | | | BTC 0.00441781747588638<br>CEL 47.2348571528508<br>GUSD 0.746131248800431<br>USDC 0.661635929327289 | USDC 0.000000234318726524 | |
| 3.1.198415 | GEORGE SAIZ | ADDRESS REDACTED | | | BTC 0.000005459429717319 | | |
| 3.1.198416 | GEORGE SAKHEL | ADDRESS REDACTED | | | ADA 1828.54410917329<br>BCH 53.1649118497068<br>BSV 155.396076595249<br>BTC 0.00434356340111616<br>MATIC 14126.9145551761 | BTC 0.000000000657570231 | |
| 3.1.198417 | GEORGE SALAMEH | ADDRESS REDACTED | | | BTC 0.000109618121468001<br>CEL 0.174163077483429<br>ETH 0.000001017911637191<br>MATIC 0.0122611305180376<br>USDC 0.0154190518108593<br>UST 2.38532850481796 | | |
| 3.1.198418 | GEORGE SALIM | ADDRESS REDACTED | | | BTC 0.479152324879218<br>CEL 5.70418299764983<br>ETH 10.1607614006259<br>LINK 0.00822606548196802<br>LUNC 0.000981762548941936<br>MATIC 10544.1150159611<br>UNI 0.000023162208569546 | | |
| 3.1.198419 | GEORGE SAMUELS | ADDRESS REDACTED | | | BTC 0.000084112357290844<br>CEL 4.39796651140782<br>USDC 0.000000905717140874<br>USDT ERC20 0.395900705153028 | | |
| 3.1.198420 | GEORGE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000739754482123668<br>ETH 0.000342787257952756<br>XRP 1.32025931839627 | | |
| 3.1.198421 | GEORGE SANDU | ADDRESS REDACTED | | | CEL 0.00591149317488949 | | |
| 3.1.198422 | GEORGE SANTANGELO | ADDRESS REDACTED | | | BCH 0.000001037576954683<br>BSV 2.91599593472809<br>BTC 0.000766145976739775<br>CEL 204.985550515383<br>COMP 0.4335193830434<br>DASH 0.00130009596805396<br>EOS 0.000153573252151577<br>ETC 0.959485714356796<br>ETH 0.000001970869413926<br>LINK 0.560811728073229<br>LTC 0.000001911898717539<br>OMG 0.0222681727901043<br>PAX 13.7987313993056<br>SGB 0.775008688457408<br>USDC 0.000000511740961788<br>XLM 0.00118949812428328<br>XRP 5.0696335155806<br>ZRX 0.095343948891503 | | |
| 3.1.198423 | GEORGE SANTO PIETRO | ADDRESS REDACTED | | | ADA 2086.88892767163 | | |
| 3.1.198424 | GEORGE SARBINOWSKI | ADDRESS REDACTED | | | ADA 170.586557995519<br>AVAX 14.9229512469405<br>BTC 0.0213163078723934<br>DOT 56.6147710596201<br>ETH 5.64274755021645<br>LTC 1.03740881947691<br>SOL 6.75160701315924<br>UNI 7.33483770540498<br>USDC 215.061574149045<br>XTZ 20.5148049676773 | | BTC 0.0004933885929 |
| 3.1.198425 | GEORGE SARGENT | ADDRESS REDACTED | | | AAVE 0.0012864775190753<br>ADA 0.145839236402952<br>BTC 0.000008825674013556<br>ETH 0.000159782179151394<br>MATIC 0.481835049005349<br>XLM 0.135488558739654 | | |
| 3.1.198426 | GEORGE SARIDAKIS | ADDRESS REDACTED | | | BTC 0.0898873262966367<br>ETH 0.281201630776324 | | |
| 3.1.198427 | GEORGE SARIDAKIS | ADDRESS REDACTED | | | CEL 70.8108813426302<br>PAXG 2.27765927702 | | |
| 3.1.198428 | GEORGE SARRIS | ADDRESS REDACTED | | | BAT 0.0237334042834275<br>BTC 0.00000324711218684699<br>ETH 0.0000250280876933869<br>LINK 0.00489504071524326<br>MCDAI 0.0721127133959776<br>SGB 5.8093649755738<br>SNX 0.0220893345869817<br>UNI 0.00926057802307281<br>XRP 0.0151335050050998 | | |
| 3.1.198429 | GEORGE SARVAY | ADDRESS REDACTED | | | BTC 0.0284668485297932<br>ETH 0.871584329272234<br>USDC 1327.52739938635 | | BTC 0.0490173515709449<br>USDC 0.24 |
| 3.1.198430 | GEORGE SAWYER | ADDRESS REDACTED | | | BTC 0.0000283227341360889<br>CEL 0.813559855344942<br>ETH 0.039403819072616 | | |
| 3.1.198431 | GEORGE SAYRE | ADDRESS REDACTED | | | BTC 0.000000603879877921<br>XLM 0.198824439013813 | | |
| 3.1.198432 | GEORGE SCHARFETTER | ADDRESS REDACTED | | | ADA 1.44468797886197<br>BTC 0.000914971047444033<br>LINK 0.161062723582869<br>USDC 0.371600987429381 | | |
| 3.1.198433 | GEORGE SCHICK | ADDRESS REDACTED | | | BTC 0.000016051631208119<br>CEL 0.0410921196878273<br>ETH 0.140153056986477<br>USDC 0.211690256366202 | | |
| 3.1.198434 | GEORGE SCHMITT | ADDRESS REDACTED | | | BTC 0.000023233565751326<br>USDC 30.1757771147918 | BTC 0.00000055788861316<br>USDC 0.996598771087322 | |
| 3.1.198435 | GEORGE SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000039894494888574<br>CEL 0.0317467190432227<br>USDC 0.000000474911689202 | | |
| 3.1.198436 | GEORGE SCHWARTZ | ADDRESS REDACTED | | | BTC 0.106518339165161<br>ETH 2.67248738607062<br>SOL 10.4558956160039 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198437 | GEORGE SCOTT | ADDRESS REDACTED | | | BTC 0.0904751506154975<br>CEL 0.0160155446455433<br>ETH 0.279394046051739<br>LTC 0.00054266756774262<br>MATIC 883.569898692053 | | |
| 3.1.198438 | GEORGE SCOTT | ADDRESS REDACTED | | | BTC 0.0642708619209499 | | |
| 3.1.198439 | GEORGE SCOTT | ADDRESS REDACTED | | | BTC 0.0325977942490017<br>DOT 35.0677084442687<br>ETH 2.08801644330235<br>LTC 1.02043452989833<br>XRP 0.27052757559509 | | |
| 3.1.198440 | GEORGE SCRUPPS | ADDRESS REDACTED | | | BTC 0.000587511131811704<br>CEL 4.53437472028694<br>ETH 5.64928774774149<br>SNX 153.052679265006<br>UNI 46.6960033748374 | | |
| 3.1.198441 | GEORGE SEBASTIAN | ADDRESS REDACTED | | | BTC 0.0000017558003371 63<br>CEL 0.177048025515288<br>DOT 0.0281375939320475<br>ETH 0.00177007954082601<br>LUNC 0.0175428406036236<br>MATIC 0.389679601928111 | | |
| 3.1.198442 | GEORGE SECU | ADDRESS REDACTED | | | CEL 0.465491533149884 | | |
| 3.1.198443 | GEORGE SEMPELES | ADDRESS REDACTED | | | ADA 0.98178000266561<br>BTC 0.00012978326803126<br>LINK 0.000256960485858843<br>USDC 0.487774820599479 | | |
| 3.1.198444 | GEORGE SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0000020469651912 08<br>MATIC 0.608280158205095<br>XLM 0.0716286930678925 | | |
| 3.1.198445 | GEORGE SHAMI | ADDRESS REDACTED | | | BTC 0.175501892526666<br>ETH 1.37160508856174 | | |
| 3.1.198446 | GEORGE SHAPLEY | ADDRESS REDACTED | | | BTC 0.00103978841014326<br>DOT 0.514569600286546<br>ETH 0.00154654198285403<br>MATIC 3.71724885080572<br>SUSHI 37.7705082047783 | BTC 0.00100077444837936<br>DOT 0.000000642139658226<br>ETH 0.0193894185446505<br>MATIC 0.000000891641837042 | |
| 3.1.198447 | GEORGE SHEPHEARD | ADDRESS REDACTED | | | BTC 0.0000163771800542 37<br>CEL 0.0694809784491187<br>ETH 0.000349341967561509 | | |
| 3.1.198448 | GEORGE SHI | ADDRESS REDACTED | | | ADA 613.066347566992<br>BTC 0.00119200958512333<br>DOT 6.00677486624648<br>ETH 0.675948207600514<br>LTC 0.708142728590366<br>XLM 396.291851870959 | | |
| 3.1.198449 | GEORGE SHIEH | ADDRESS REDACTED | | | BTC 0.158149530675005 | | |
| 3.1.198450 | GEORGE SHIEL | ADDRESS REDACTED | | | CEL 1.51427134052603<br>USDC 44.237998 | | |
| 3.1.198451 | GEORGE SHOULTES | ADDRESS REDACTED | | | BTC 0.160926759658354<br>CEL 1.15116892753898<br>LTC 23.7413437756894 | ADA 2024.819979<br>BCH 1.04837492 | |
| 3.1.198452 | GEORGE SIGNORE | ADDRESS REDACTED | | | BTC 0.000000606119707458<br>XRP 0.000000508597883598 | | |
| 3.1.198453 | GEORGE SIJBERDEN | ADDRESS REDACTED | | | BTC 0.000886039283813409<br>CEL 3.35693942189374 | | |
| 3.1.198454 | GEORGE SILVAS | ADDRESS REDACTED | | | BTC 0.000114832488053012 | | |
| 3.1.198455 | GEORGE SILVIU TANASA | ADDRESS REDACTED | | | ADA 1219.70825440989<br>BNB 1.20130328537927<br>BTC 0.000829673235971919<br>CEL 37.8373123007511<br>DOT 26.9820126950902<br>MATIC 413.9 | | |
| 3.1.198456 | GEORGE SIMHONI | ADDRESS REDACTED | | | BTC 0.00127187555893679<br>CEL 0.195384450764557<br>DASH 9.66103657847352<br>ETH 12.7613874485082<br>MATIC 3522.57796951795<br>MCDAI 38.7875033978234 | | |
| 3.1.198457 | GEORGE SININING | ADDRESS REDACTED | | | ADA 135.001005<br>BTC 1.22132695774096<br>CEL 1.34190649002166<br>DOT 230.669075047715<br>ETH 6.13992014249184<br>MATIC 1129.98528242356<br>SOL 101.941822459024<br>USDC 2.70336365924552 | | |
| 3.1.198458 | GEORGE SISCO | ADDRESS REDACTED | | | CEL 1.0894801710968 | | |
| 3.1.198459 | GEORGE SKINNER | ADDRESS REDACTED | | | AAVE 21.3488109263303<br>BTC 0.125456649449073<br>CEL 2.63107569391387<br>ETH 0.000802052109976162 | | |
| 3.1.198460 | GEORGE SKLAVAKIS | ADDRESS REDACTED | | | CEL 2.78724476439713 | | |
| 3.1.198461 | GEORGE SKOUTELIS | ADDRESS REDACTED | | | BTC 0.000672781126516692<br>CEL 1.15116892753898<br>KNC 0.0976752243659907<br>MATIC 2202.33434756661<br>MCDAI 0.0540694288053076<br>SGB 3138.12803358838<br>SNX 0.0603045178371365<br>USDC 1.87311152731713<br>XLM 1.48124199277998<br>XRP 0.000000016502747549 | BTC 0.00063669 | |
| 3.1.198462 | GEORGE SLACK | ADDRESS REDACTED | | | BTC 0.00150514428758919<br>MCDAI 31.7974158539294<br>USDC 12.2289415024071 | | |
| 3.1.198463 | GEORGE SMITH | ADDRESS REDACTED | | | ADA 654.988149818218<br>BTC 1.63892736271002<br>DOT 9.73620517967313<br>ETH 6.13681528245338<br>USDC 2417.92308099403 | | |
| 3.1.198464 | GEORGE SMITH | ADDRESS REDACTED | | | CEL 115.633706652891 | | |
| 3.1.198465 | GEORGE SMITH | ADDRESS REDACTED | | | ADA 17526.1630396286<br>BTC 1.035844740549<br>DOT 828.285703378717<br>ETH 31.2206175526403<br>MATIC 15706.0453149274 | | |
| 3.1.198466 | GEORGE SMITH | ADDRESS REDACTED | | | ADA 0.764542953992154<br>BTC 0.000002926935518532<br>ETH 0.00000175284292264299 | | |
| 3.1.198467 | GEORGE SMITH | ADDRESS REDACTED | | | BTC 0.000266173177539673<br>ETH 0.0013946490238893<br>USDT ERC20 1.1479425358975 | | |
| 3.1.198468 | GEORGE SMITH | ADDRESS REDACTED | | | ADA 30394.0120811695<br>BTC 0.00214991669653046<br>ETH 0.00483078504613332<br>USDC 5.69460815576628<br>XLM 0.511698325846675 | | |
| 3.1.198469 | GEORGE SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.000242477910366059 | BTC 0.000000072981257682 | |
| 3.1.198470 | GEORGE SOLER | ADDRESS REDACTED | | | BTC 1.06432390531066 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198471 | GEORGE SORYAL | ADDRESS REDACTED | | | ADA 3542.99560175039<br>BTC 0.000000574673168572<br>ETH 0.000000029400687345<br>LINK 58.2452973535698<br>MATIC 23749.1442429618<br>SNX 118.059987267798<br>USDC 0.00451742639536628 | MATIC 0.00101869285528234<br>USDC 0.002 | |
| 3.1.198472 | GEORGE SPIRTOS | ADDRESS REDACTED | | | BTC 0.125025914984778<br>COMP 24.8896386952183<br>MATIC 21595.1821234884<br>SNX 0.310465784831338<br>USDC 0.0287007460421103<br>ZRX 3042.74922500102 | | |
| 3.1.198473 | GEORGE SPROULE | ADDRESS REDACTED | | | 1INCH 207.155310902551<br>ADA 0.0703152415742226<br>BAT 206.930664845737<br>BSV 0.000952915186060296<br>BTC 0.00128754797564527<br>ETH 0.00813513222964408<br>LINK 1.01991536135807<br>MANA 51.2270358002079<br>MATIC 13.6134336321564<br>SNX 110.174913392969<br>UMA 45.0384408789266 | | |
| 3.1.198474 | GEORGE SPYROU | ADDRESS REDACTED | | | CEL 276.218036057089<br>LUNC 3.735771<br>USDC 11940.881591<br>XRP 43.835572 | | |
| 3.1.198475 | GEORGE STAFFORD | ADDRESS REDACTED | | | USDC 472.654664048868 | | |
| 3.1.198476 | GEORGE STALEY | ADDRESS REDACTED | | | BTC 0.0229717995342059 | | |
| 3.1.198477 | GEORGE STANBURY | ADDRESS REDACTED | | | ADA 332.240391395085<br>BTC 0.0213820340254872<br>LINK 23.2535234029247<br>MATIC 498.115244611509<br>USDC 313.684898685683 | | |
| 3.1.198478 | GEORGE STEICH | ADDRESS REDACTED | | | SNX 6.45899181410382 | | |
| 3.1.198479 | GEORGE STEVENSON | ADDRESS REDACTED | | | BNB 0.000000002451377285<br>BTC 0.666056759978101<br>CEL 1696.59709176319 | | |
| 3.1.198480 | GEORGE STEWART | ADDRESS REDACTED | | | ADA 203.086443485211<br>BTC 0.000112356133996925<br>CEL 29.1089427083832<br>DASH 0.0798099309239613<br>DOT 3.77228248436563<br>ETH 0.000445276330877608<br>GUSD 0.0552793454600886<br>LINK 10.9845927490945<br>MATIC 197.266760230155<br>SNX 1.96762490755551<br>USDC 7062.13180613704<br>XLM 29.044631068793 | | |
| 3.1.198481 | GEORGE STOJAN | ADDRESS REDACTED | | | AAVE 0.0201134591271384<br>BCH 0.012661266570814<br>COMP 0.00322186371399766<br>ETH 0.00275595542913108<br>LINK 0.101347414747964<br>MATIC 5.52412784653668<br>SNX 1.15702997754717 | | |
| 3.1.198482 | GEORGE STONE | ADDRESS REDACTED | | | CEL 0.00698096732381538<br>MATIC 433.815880942035<br>USDC 0.00000233217402664099<br>USDT ERC20 0.000000280633436458 | | |
| 3.1.198483 | GEORGE STRATTON | ADDRESS REDACTED | | | ETH 0.517623988706859 | | |
| 3.1.198484 | GEORGE STRETEN | ADDRESS REDACTED | | | BTC 0.000000001922337041<br>CEL 2.22368271364165<br>LTC 0.16005961<br>SGB 104.5622413812 | | |
| 3.1.198485 | GEORGE STRUS | ADDRESS REDACTED | | | SOL 74.6854641102312<br>USDC 5.73548804558875 | | |
| 3.1.198486 | GEORGE SULKERS | ADDRESS REDACTED | | | AAVE 4.90802918086893<br>ADA 0.194838040483151<br>BTC 0.100445806718778<br>CEL 2.25762770116467<br>DOT 57.3066235745576<br>ETH 1.20936787875602<br>LINK 21.2858650843024<br>MATIC 774.019011756452<br>USDC 0.195737100010729<br>XRP 481.891846463191 | | |
| 3.1.198487 | GEORGE SURTEES | ADDRESS REDACTED | | | AAVE 0.000523360247889818<br>BCH 0.000076530042815133<br>BTC 0.000128010715273096<br>CEL 0.179491780043956<br>COMP 0.000187597307336891<br>ETC 0.00165690572495936<br>ETH 0.000900328851051036<br>LTC 0.00488714054154307<br>LUNC 0.0617266223241496<br>SNX 0.0487915731692469<br>XLM 0.0326380162753159<br>ZRX 0.0393868812985022 | | |
| 3.1.198488 | GEORGE SUTCLIFFE | ADDRESS REDACTED | | | SGB 6.462555521005<br>XRP 43.5824480185988 | | |
| 3.1.198489 | GEORGE SWEENEY | ADDRESS REDACTED | | | BTC 0.00614150045750208 | | |
| 3.1.198490 | GEORGE SYRIDIS | ADDRESS REDACTED | | | BTC 0.0106447393326506<br>CEL 13.3679363008816<br>SNX 3.644 | | |
| 3.1.198491 | GEORGE TAHO | ADDRESS REDACTED | | | BCH 2.06972437619357<br>BNT 132.406633291887<br>BTC 0.108172977284699<br>DASH 5.21192743020875<br>DOT 0.00015299774320537<br>EOS 186.086200904655<br>ETC 41.0832258135458<br>ETH 0.453073291459403<br>MANA 0.0324030223941532<br>MATIC 1013.87237817804<br>XLM 0.657876218681019<br>ZEC 0.000927405489458827 | DOT 0.000000000092077324<br>XLM 2516.03325239145<br>ZEC 0.000000003654548535 | |
| 3.1.198492 | GEORGE TAKAGI | ADDRESS REDACTED | | | ADA 0.285185123345637<br>BTC 0.000001172089427587 | | |
| 3.1.198493 | GEORGE TAKASHI ELKINS | ADDRESS REDACTED | | | ADA 269.71143969441<br>AVAX 6.5572739058999<br>BTC 0.261820288171936<br>CEL 638.99791498097<br>ETH 5.06256392614282<br>LINK 18.2983<br>SNX 61.5876213024289<br>USDC 301.579877127992 | AVAX 9.14581<br>USDC 84.33 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198494 | GEORGE TANG | ADDRESS REDACTED | | | ADA 563.697777956863<br>BCH 0.340627488956733<br>BSV 0.338134826561957<br>BTC 0.00126048947743489<br>ETH 1.06998274042329<br>LTC 2.80539383530182<br>XLM 867.24575922414 | | |
| 3.1.198495 | GEORGE TANNOUSS | ADDRESS REDACTED | | | CEL 3.08466003503823<br>ETH 0.000024102811685392 | | |
| 3.1.198496 | GEORGE TAPLIN | ADDRESS REDACTED | | | BTC 0.000908989730688672<br>CEL 5.49689260961005 | | |
| 3.1.198497 | GEORGE TARRANT | ADDRESS REDACTED | | | BTC 0.311834364593459<br>USDC 3002.09570307015 | | |
| 3.1.198498 | GEORGE TAUSAN | ADDRESS REDACTED | | | CEL 7.84824996795182<br>DASH 2.51090723289095 | | |
| 3.1.198499 | GEORGE TAWE | ADDRESS REDACTED | | | BTC 0.001186449684665<br>USDC 263.659801862822 | | |
| 3.1.198500 | GEORGE TAYLOR | ADDRESS REDACTED | | | ADA 0.121356021604559<br>BTC 0.000018848900888198<br>GUSD 0.344617083974833 | ADA 137.146675171761<br>BTC 0.000000007429089947 | |
| 3.1.198501 | GEORGE TAYLOR | ADDRESS REDACTED | | | BNB 1.36901868890626<br>BTC 0.00012323119898434<br>CEL 253.874809340688<br>ETH 0.00302745071285967<br>USDT ERC20 0.000000667591956654 | | |
| 3.1.198502 | GEORGE TEODORESCU | ADDRESS REDACTED | | | BCH 24.0293626942582<br>CEL 16.363687112045<br>ETH 30.460329703094<br>USDT ERC20 38.7991456569884 | | |
| 3.1.198503 | GEORGE TERLIZZI | ADDRESS REDACTED | | | AAVE 0.000024735411590616<br>BTC 0.000000153663184421<br>ETH 0.00001234381030051 | | |
| 3.1.198504 | GEORGE THALASSINOS | ADDRESS REDACTED | | | CEL 1.15074456827396<br>ETH 0.000014014209737677 | | |
| 3.1.198505 | GEORGE THEOCHAROUS | ADDRESS REDACTED | | | ADA 380.80138550896<br>BNB 1.21639961005162<br>BTC 0.000000962334470351<br>CEL 455.971716002644<br>MATIC 115.62444489<br>SOL 5.2630258586228<br>USDC 0.205956686969077 | | |
| 3.1.198506 | GEORGE THEOCHAROUS | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 0.000003595205520101 | | |
| 3.1.198507 | GEORGE THEOCHAROUS | ADDRESS REDACTED | | | BTC 0.00000010071657619<br>CEL 0.000082001965967463<br>ETH 0.00000092<br>USDC 0.000000604188230447<br>XRP 0.00502 | | |
| 3.1.198508 | GEORGE THEODORE DAVIS | ADDRESS REDACTED | | | BTC 0.191574555416711<br>ETH 10.1282424763144<br>LINK 0.185703402526509<br>USDC 18.3037666929689 | LINK 0.000000934373607626<br>USDC 0.00236141153008549 | |
| 3.1.198509 | GEORGE THEOLOGITIS | ADDRESS REDACTED | | | ETH 0.0412437741870657 | | |
| 3.1.198510 | GEORGE THOMAS | ADDRESS REDACTED | | | CEL 0.418638088406578<br>SGB 3.34551010704838 | | |
| 3.1.198511 | GEORGE THOMAS | ADDRESS REDACTED | | | MATIC 18.2074763529375 | | |
| 3.1.198512 | GEORGE THOMAS COORE | ADDRESS REDACTED | | | AAVE 3.91297521142577<br>ETH 0.358301913248722<br>MATIC 1.46007505268934<br>SOL 0.0232294742000131<br>USDC 263.252753094241 | | |
| 3.1.198513 | GEORGE THOMAS KOSTUROS | ADDRESS REDACTED | | | | BTC 0.000051765944389687 | |
| 3.1.198514 | GEORGE THOMAS SMILING JR | ADDRESS REDACTED | | | BTC 0.000003634668893043<br>CEL 115.072747589952<br>DOT 0.028770803901386<br>ETH 0.000104769463545931<br>LTC 0.000666010337283208<br>USDC 19.9187296479057<br>USDT ERC20 1.80609278873802 | BTC 0.00000000459821948 | |
| 3.1.198515 | GEORGE THOMAS WATSON | ADDRESS REDACTED | | | BTC 0.100648649209572<br>CEL 292.210593893242<br>ETH 3.28610440001534<br>USDC 14070.8224926097 | | |
| 3.1.198516 | GEORGE THOMPSON | ADDRESS REDACTED | | | BTC 0.000189930091053696<br>USDC 0.0152970731717053 | | |
| 3.1.198517 | GEORGE THOMPSON | ADDRESS REDACTED | | | BTC 0.000699864250289344<br>EOS 1926.04835113622<br>ETH 62.6820052016237<br>LINK 0.000037913625131606 | | |
| 3.1.198518 | GEORGE THOMPSON | ADDRESS REDACTED | | | XLM 0.0204992560246003 | | |
| 3.1.198519 | GEORGE THOMSON | ADDRESS REDACTED | | | BTC 0.0000221364654176809<br>USDC 1.55120593259264 | | |
| 3.1.198520 | GEORGE THOMSON | ADDRESS REDACTED | | | BTC 0.35344722720612<br>CEL 20036.017965953<br>TAUD 11737.7313923599<br>USDC 2513.19992806973<br>USDT ERC20 695.222600087895 | | |
| 3.1.198521 | GEORGE TIBIL | ADDRESS REDACTED | | | BNB 1.01167314876334<br>BTC 0.00123327806585221<br>CEL 5.54662447720693 | | |
| 3.1.198522 | GEORGE TIPTON MCKNIGHT | ADDRESS REDACTED | | | ADA 8530.06783296885<br>BTC 1.57159055343555<br>CEL 132.872235024612<br>DOT 178.747966497686<br>ETH 13.0912375442523<br>SOL 71.4256976796001<br>USDC 143286.266905244 | | |
| 3.1.198523 | GEORGE TODD | ADDRESS REDACTED | | | BTC 0.576155004401608<br>CEL 5.03814567695541<br>ETH 5.28102955250812<br>MATIC 195.266247384846<br>XRP 1176.9182169327 | | |
| 3.1.198524 | GEORGE TOKI | ADDRESS REDACTED | | | BTC 0.000540518298704225<br>CEL 0.158981293790993<br>ETH 0.0382483302366801<br>SNX 0.555139416405424<br>XLM 5.81062641124933 | | |
| 3.1.198525 | GEORGE TOMLIN | ADDRESS REDACTED | | | ETH 0.00744679617508055 | | |
| 3.1.198526 | GEORGE TORRENCE | ADDRESS REDACTED | | | BTC 0.000015775733018178 | | |
| 3.1.198527 | GEORGE TOUNDAS | ADDRESS REDACTED | | | BCH 0.00102130137645778<br>CEL 0.000486750366700737<br>DASH 0.076337718926453<br>USDC 0.00363144137935271 | | |
| 3.1.198528 | GEORGE TOURTELLOT | ADDRESS REDACTED | | | BTC 0.0108914353312474<br>GUSD 112.719227406977 | | |
| 3.1.198529 | GEORGE TRIANTAFYLLOU | ADDRESS REDACTED | | | CEL 0.151363969291134<br>XRP 160.573565507419 | | |
| 3.1.198530 | GEORGE TRIGGS | ADDRESS REDACTED | | | BTC 0.0283368217526898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198531 | GEORGE TRIPLETT | ADDRESS REDACTED | | | BTC 0.837815617126362<br>MATIC 2230.75020967202<br>SOL 53.2282232476389 | | BTC 0.0004964057329 |
| 3.1.198532 | GEORGE TSANAKAS | ADDRESS REDACTED | | | ADA 40.7300581720766<br>BTC 0.013839006758393<br>CEL 11.8894179025611<br>DASH 0.209041805458953<br>ETH 0.187979132275824<br>LTC 0.237999117922551<br>MCDAI 41.6346321332742<br>XLM 121.606456566453<br>XRP 109.381752509042 | | |
| 3.1.198533 | GEORGE TSENG | ADDRESS REDACTED | | | ETH 0.000050478950197399 | | |
| 3.1.198534 | GEORGE TUCKER | ADDRESS REDACTED | | | ETH 0.293392066874091 | | |
| 3.1.198535 | GEORGE TULL | ADDRESS REDACTED | | | BTC 0.000000037236820924<br>CEL 1.07731316447405 | | |
| 3.1.198536 | GEORGE TUNG | ADDRESS REDACTED | | | ETH 0.021706964283773<br>MATIC 0.080828545253856<br>USDC 0.187673238758394 | ETH 0.000000529629968183<br>MATIC 0.00051451422658188<br>USDC 0.00381736567133417 | |
| 3.1.198537 | GEORGE TURBYFILL | ADDRESS REDACTED | | | ADA 268.921192357665<br>BTC 0.72839565052297<br>ETH 10.1843483217319<br>MATIC 1205.10498186523<br>SOL 54.4786634802188 | ETH 2.19824154 | |
| 3.1.198538 | GEORGE TURKINGTON | ADDRESS REDACTED | | | BTC 0.000002230198551059<br>CEL 0.508395372080436<br>MATIC 2442.4419775856 | | |
| 3.1.198539 | GEORGE TYCHALSKI | ADDRESS REDACTED | | | ADA 515078.96845743<br>BTC 156.098903689408<br>ETH 1061.61566736652<br>USDC 2126244.0212962 | USDC 9990 | |
| 3.1.198540 | GEORGE UGBOMA | ADDRESS REDACTED | | | CEL 1.05998434262134 | | |
| 3.1.198541 | GEORGE UHRIG | ADDRESS REDACTED | | | AAVE 1.43733915885794<br>BTC 0.0155952095840104<br>COMP 1.04179448275038<br>ETH 0.467444639145744<br>LINK 2.25115262229998<br>MATIC 35.5996080817983<br>SNX 16.0494571026223 | | |
| 3.1.198542 | GEORGE ULRICH | ADDRESS REDACTED | | | BTC 0.000463326261422573<br>ETH 1.648863973647<br>LTC 4.40082502061406<br>USDC 1012.74221285713 | | |
| 3.1.198543 | GEORGE VACCARO | ADDRESS REDACTED | | | BTC 0.000184076879122819<br>CEL 27.5825207091621<br>USDC 86.0864964443448 | | |
| 3.1.198544 | GEORGE VAHN | ADDRESS REDACTED | | | BTC 0.00114798127229058<br>SGB 0.419164290635588<br>USDC 21.3863704625561<br>XRP 2.74191678519058 | | |
| 3.1.198545 | GEORGE VALENTIN SERBAN | ADDRESS REDACTED | | | ADA 0.209717109785235<br>BNB 0.000000006482863933<br>BTC 0.000001966031977694<br>CEL 5.27156472631623<br>ETH 0.0110893414983687<br>USDC 0.0810946539195742<br>USDT ERC20 0.28510218121099 | | |
| 3.1.198546 | GEORGE VALENTINE BROWN | ADDRESS REDACTED | | | ADA 766.086341784966<br>BSV 0.000343639101341802<br>BTC 0.0566251003295139<br>LINK 29.6824158331231<br>LUNC 16.6512144380824<br>MATIC 1230.30930039358<br>SNX 956.559208416396<br>USDC 1.12167958928278 | | |
| 3.1.198547 | GEORGE VARDANYAN | ADDRESS REDACTED | | | BTC 0.000209513013702855<br>ETH 0.0114455623188981<br>LINK 0.0176000153828025<br>UNI 0.0113638283179325 | BTC 0.000000803987095978<br>ETH 0.000000523132980959<br>LINK 0.000000750511370657<br>UNI 0.000633645165439384 | |
| 3.1.198548 | GEORGE VARDY | ADDRESS REDACTED | | | BTC 0.00287172413253263<br>CEL 3.31007486385444 | | |
| 3.1.198549 | GEORGE VARGAS | ADDRESS REDACTED | | | ADA 1387.9798950498<br>BTC 0.000872285062228355<br>MATIC 1381.96603487152<br>SUSHI 27.5866156944037 | | |
| 3.1.198550 | GEORGE VASILE | ADDRESS REDACTED | | | ADA 21442.6674399748<br>BNB 5.86176554138306<br>BTC 1.62406188170655<br>CEL 3782.66108930554<br>DOT 1531.4963466<br>ETH 37.3803045075718<br>OMG 2709.13684782608<br>USDT ERC20 6168.24476<br>XRP 22000 | | |
| 3.1.198551 | GEORGE VAUGHN | ADDRESS REDACTED | | | MATIC 71.7559715267241 | | |
| 3.1.198552 | GEORGE VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000001288383933671<br>ETH 0.000082575789189922 | | |
| 3.1.198553 | GEORGE VENIERIS | ADDRESS REDACTED | | | BTC 0.258551707610241<br>ZEC 14.5812190812712 | | |
| 3.1.198554 | GEORGE VERGHIS | ADDRESS REDACTED | | | AVAX 0.00854680813190928<br>BCH 0.000818138605543377<br>BTC 0.000065316709856647<br>CEL 23.6045888939674<br>DOT 10.4885561403784<br>ETH 0.00164558276716246<br>LTC 0.00234043871267195<br>LUNC 0.0199762392338764<br>MATIC 0.474574319587967<br>UNI 8.89286052450543<br>XLM 0.102884276082467<br>XRP 0.963285482834639 | | |
| 3.1.198555 | GEORGE VERMIJ | ADDRESS REDACTED | | | BTC 0.0643615088411375 | | |
| 3.1.198556 | GEORGE VERMIJ | ADDRESS REDACTED | | | CEL 0.576897186311533 | | |
| 3.1.198557 | GEORGE VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000017709050041131<br>ETH 0.00265242741898287<br>LINK 0.0145237260636888<br>USDC 0.0853876066036987 | BTC 0.0170659589725673<br>USDC 75.4293735320187 | |
| 3.1.198558 | GEORGE VIZANIARIS | ADDRESS REDACTED | | | BCH 0.000585895611908585<br>BTC 0.000123056883718938<br>CEL 0.146168811410291<br>DOT 0.0255682531148443<br>ETH 0.000760691147008472<br>SNX 0.0865479135283219<br>USDC 0.639920878962416 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198559 | GEORGE VOGLER | ADDRESS REDACTED | | | ADA 0.790728727276241<br>BNT 0.495362357211454<br>BTC 0.000000025108905529<br>COMP 0.00442262210809081<br>DOT 0.0451192951581808<br>ETH 0.000069881151725313<br>MATIC 0.00159921916917979<br>SNX 0.535517725417297<br>USDC 0.00106425624271354 | | |
| 3.1.198560 | GEORGE VOICU | ADDRESS REDACTED | | | BTC 0.0339767408926956<br>CEL 0.507537896708491<br>DOT 8.09686450306538<br>ETH 0.430269018120931 | | |
| 3.1.198561 | GEORGE VOO YU LOONG | ADDRESS REDACTED | | | BTC 0.000013756343324751 | | |
| 3.1.198562 | GEORGE VOUVOUDAKIS | ADDRESS REDACTED | | | ADA 3791.44797946295<br>BTC 0.0499125680569154<br>COMP 0.144152855811294<br>EOS 3.94774523188771<br>ETH 0.00161894047156772<br>KNC 12.3070413079983<br>LINK 16.4242668786478<br>USDC 1.22490327620478<br>XLM 146.246957096788<br>XRP 330.057837<br>ZEC 0.0790583300273982 | | BTC 0.175118477608956<br>USDC 163.871116793485 |
| 3.1.198563 | GEORGE VULPESCU | ADDRESS REDACTED | | | CEL 7.66812755309694<br>USDC 218.049369 | | |
| 3.1.198564 | GEORGE W SCHULTZ | ADDRESS REDACTED | | | DOT 0.029752872073162<br>ETH 0.000017958680042303<br>SNX 0.0864465817454337 | | |
| 3.1.198565 | GEORGE W YOUNG | ADDRESS REDACTED | | | ADA 1270.79263572966<br>BTC 0.0667240604609482<br>COMP 0.357670369901212<br>DOT 0.172763258457417<br>ETH 0.411826060158602<br>LINK 2.55235594896319<br>LTC 0.3628692133315<br>MATIC 0.488301223987758<br>UNI 6.04159820028269<br>ZRX 0.482753868894049 | DOT 0.000000717865795<br>MATIC 0.000000459702994315 | |
| 3.1.198566 | GEORGE WADE | ADDRESS REDACTED | | | BTC 0.00377790089404712<br>ETH 0.811848021504319<br>LINK 31.9180696175233<br>MATIC 4366.43651920623<br>SNX 65.128243037156<br>USDC 678.603608016409 | | |
| 3.1.198567 | GEORGE WADSWORTH | ADDRESS REDACTED | | | AAVE 1.00281354830493<br>COMP 6.32880231437994<br>DASH 3.1438343331056<br>ETH 3.06016559106896<br>MATIC 422.413772638835<br>SNX 34.3101938206554<br>UNI 265.600329213403<br>ZEC 12.1410106889814<br>ZRX 0.741972740508397 | | |
| 3.1.198568 | GEORGE WAINWRIGHT | ADDRESS REDACTED | | | ADA 0.000098<br>BTC 0.0365195473906709<br>CEL 45.7462621368718<br>LUNC 1<br>USDC 0.007<br>USDT ERC20 35 | | |
| 3.1.198569 | GEORGE WALTER GRAVES | ADDRESS REDACTED | | | BTC 0.000060590900750151<br>ETH 0.440094653635011 | | |
| 3.1.198570 | GEORGE WAORE | ADDRESS REDACTED | | | AAVE 14.752466<br>BTC 0.103618017113309<br>CEL 127.011199363362<br>DOT 174.906621182577<br>ETH 5.72709136551329<br>LINK 129.491562<br>USDT ERC20 1371.962705 | | |
| 3.1.198571 | GEORGE WARD | ADDRESS REDACTED | | | BSV 0.917940857143571<br>BTC 0.490290289962447<br>CEL 95.7250651242545<br>ETH 12.2245576404956<br>USDC 0.101277087889525 | | |
| 3.1.198572 | GEORGE WARNER | ADDRESS REDACTED | | | 1INCH 362.220052277208<br>BAT 1085.57630149642<br>BTC 0.219925588523012<br>CEL 123.667671480889<br>DOT 112.397291369237<br>ETH 2.22274901276486<br>GUSD 66.4674306097719<br>MATIC 40948.0408590498<br>SGB 203.87646954921<br>SNX 102.619163329506<br>SUSHI 497.321660715698<br>XRP 2241.16846610664 | | |
| 3.1.198573 | GEORGE WASHINGTON BETZ | ADDRESS REDACTED | | | BTC 0.317031140159058 | ETH 0.000000282842999808 | |
| 3.1.198574 | GEORGE WATSON | ADDRESS REDACTED | | | USDT ERC20 0.236252455014959<br>XTZ 28.9530528861421 | | |
| 3.1.198575 | GEORGE WATT | ADDRESS REDACTED | | | BTC 0.000061819958538586<br>USDC 0.00527106637356607 | BTC 0.500235387273781<br>USDC 0.000000685766235363 | |
| 3.1.198576 | GEORGE WATT | ADDRESS REDACTED | | | CEL 23.5653473611131 | | |
| 3.1.198577 | GEORGE WEATHERHEAD | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 132.45261005298<br>ETH 0.158011834790632<br>LINK 57.5013467209748<br>MATIC 648<br>SNX 9 | | |
| 3.1.198578 | GEORGE WEBB | ADDRESS REDACTED | | | BTC 0.000000006445933177<br>CEL 76.1151255629913<br>ETH 1.15604264476736<br>SNX 47.9884946310866 | | |
| 3.1.198579 | GEORGE WEBBER | ADDRESS REDACTED | | | BTC 0.0000676156919513229<br>ETH 0.000117692715653199 | BTC 0.000000002338141794 | |
| 3.1.198580 | GEORGE WEBER-FARROW | ADDRESS REDACTED | | | BTC 0.0200008646814477<br>BUSD 0.000000334882269083<br>CEL 156.580422661437<br>ETH 0.365449131226689<br>LTC 0.000000003687223031<br>USDC 0.000000502192788065<br>USDT ERC20 0.00317722878375493<br>XLM 0.000000089655276092<br>XRP 0.000000726515452359 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198581 | GEORGE WEISS | ADDRESS REDACTED | | | AAVE 1.04682586744345<br>BTC 0.00140807091449029<br>CEL 69.4832539488044<br>DOT 16.0997209241264<br>MATIC 563.543607018923<br>PAXG 0.118734152795863<br>XLM 281.908879914521 | | |
| 3.1.198582 | GEORGE WEISS | ADDRESS REDACTED | | | BTC 0.126934017164797 | | |
| 3.1.198583 | GEORGE WELCH | ADDRESS REDACTED | | | BTC 0.000071559904620776<br>ETH 0.00004486950214818<br>GUSD 0.332923473355088<br>MATIC 0.26521661154285<br>SNX 13.3064191194033 | | |
| 3.1.198584 | GEORGE WERNERY | ADDRESS REDACTED | | | | USDC 1 | |
| 3.1.198585 | GEORGE WESTPHALEN | ADDRESS REDACTED | | | BTC 0.071239788948264<br>ETH 0.0229305413964939<br>OMG 0.156279251856532<br>SNX 0.00177915797042738 | | |
| 3.1.198586 | GEORGE WHITEHEAD | ADDRESS REDACTED | | | BTC 0.00826143056185095 | | |
| 3.1.198587 | GEORGE WHITFIELD | ADDRESS REDACTED | | | BCH 1.91880086<br>BTC 0.14145733341072<br>CEL 104.749509013841<br>ETC 11.76353151<br>ETH 0.754301328994104 | | |
| 3.1.198588 | GEORGE WILL AUBREY | ADDRESS REDACTED | | | BCH 0.000005039397920599<br>BTC 0.000001758275076825<br>CEL 1532.48916967565<br>DASH 0.0120165281911944<br>EOS 1.05236153318117<br>ETH 0.000030578406443265<br>SNX 0.000357834128294972<br>USDC 0.622955985123896<br>XLM 0.688231805131874<br>XRP 0.000000801645433401<br>ZEC 0.0056973948656653 | BCH 0.000006089906902441<br>BTC 0.000000030724015645<br>ETH 0.000005372421517966<br>SNX 0.153654678258502<br>USDC 0.000000389921087086 | |
| 3.1.198589 | GEORGE WILLIAM HORTA III | ADDRESS REDACTED | | | BCH 0.00159581733381999<br>BTC 0.000000561140962935<br>ETH 0.00160687090568169 | | |
| 3.1.198590 | GEORGE WILLIAMS | ADDRESS REDACTED | | | BAT 0.0259149555183966<br>BTC 0.000000053227299386<br>CEL 1.12779251055644<br>ETH 0.000079301860195575<br>LTC 0.000875392298889904<br>MATIC 0.130980783167988<br>SGB 0.0175915781792454<br>USDC 0.0178698645819888<br>XLM 0.0414820459462395<br>XRP 0.115073360670278 | | BTC 0.000000008860740113 |
| 3.1.198591 | GEORGE WILLIAMS | ADDRESS REDACTED | | | MATIC 4814.31174748377<br>MCDAI 0.250756443512141<br>SNX 0.0763753027612706<br>USDC 409.751198203254 | | |
| 3.1.198592 | GEORGE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0535932407478548<br>ETH 0.296624302732386 | BTC 0.01548837 | |
| 3.1.198593 | GEORGE WILSON | ADDRESS REDACTED | | | BTC 0.000556091708909166<br>MATIC 0.654159432362941<br>USDC 46.5713020941415<br>ZEC 0.000333345673538651 | BTC 0.764297585435086<br>MATIC 381.296752797198<br>USDC 27703.436779568 | |
| 3.1.198594 | GEORGE WILSON | ADDRESS REDACTED | | | ADA 0.543458762199851<br>BTC 0.000012889198825674<br>DOT 0.0969691437976985<br>ETH 0.00127961574712071<br>USDC 4.41730253480156 | | |
| 3.1.198595 | GEORGE WILSON | ADDRESS REDACTED | | | BTC 0.291736035016566<br>ETH 6.65273611889536<br>LTC 31.0118808439709 | | |
| 3.1.198596 | GEORGE WILSON | ADDRESS REDACTED | | | BTC 0.000067599223108968<br>MCDAI 0.0294055785726429 | | |
| 3.1.198597 | GEORGÉ WILSON | ADDRESS REDACTED | | | ADA 1237.13415542056<br>BTC 0.0390793107510487<br>CEL 191.196895576232<br>DOT 32.6840295806435<br>ETH 1.66818824527287<br>MATIC 217.931534727753<br>XLM 2231.67669069037<br>XRP 314.252854217738 | | |
| 3.1.198598 | GEORGE WILYMAN | ADDRESS REDACTED | | | LTC 0.100640842756741 | | |
| 3.1.198599 | GEORGE WINTHROP SMITH III | ADDRESS REDACTED | | | CEL 458.085319550077 | | |
| 3.1.198600 | GEORGE WOLFAARDT | ADDRESS REDACTED | | | CEL 88.0972944338476<br>DOT 0.311280974281103<br>LINK 0.0171114333257199<br>MATIC 3100.13996216476<br>USDC 4758.22583363055<br>ZRX 1.26422584094031 | | |
| 3.1.198601 | GEORGE WOLHUTER | ADDRESS REDACTED | | | BTC 0.000000003906935909<br>CEL 11.5141557085227 | | |
| 3.1.198602 | GEORGE WOOD | ADDRESS REDACTED | | | ADA 0.0322251517989763<br>BTC 0.000000887987474216<br>BUSD 0.292682241636712<br>COMP 0.000018800890620839<br>ETH 0.000000244824718465<br>LTC 0.000045489262127939<br>USDC 0.589932505507538<br>XLM 0.00822927074541198 | | |
| 3.1.198603 | GEORGE WOOD | ADDRESS REDACTED | | | BTC 0.0010624971708763<br>CEL 0.0454098212962442<br>ETH 0.000158811137198646 | | |
| 3.1.198604 | GEORGE WORKER | ADDRESS REDACTED | | | MCDAI 0.0804745336836482<br>SNX 0.13266706227572 | | |
| 3.1.198605 | GEORGE WORTHINGTON | ADDRESS REDACTED | | | BTC 0.0119768654360076<br>ETH 0.0764706046142554<br>LTC 0.336750329439937 | | |
| 3.1.198606 | GEORGE WRIGHT | ADDRESS REDACTED | | | BTC 0.0397536954316074<br>USDC 15433.1062936194 | | |
| 3.1.198607 | GEORGE WU | ADDRESS REDACTED | | | BTC 0.000266176490567221<br>ETH 0.000000008852335156<br>USDC 0.032628954235442 | | BTC 0.000000004427858679<br>ETH 0.0188757911341829 |
| 3.1.198608 | GEORGE WU | ADDRESS REDACTED | | | ADA 400.461510234936<br>BTC 0.165566549176336<br>DOT 50.3173483521668<br>ETH 2.85156623807263<br>MATIC 1795.71021258722 | | |
| 3.1.198609 | GEORGE WULFERS-LOPEZ | ADDRESS REDACTED | | | XLM 1882.15656152716 | | |
| 3.1.198610 | GEORGE WUTHERICH | ADDRESS REDACTED | | | DOT 0.395826149861471<br>ETH 0.0072491689915415<br>SNX 1.34452528746325<br>USDC 13.2062599939158<br>USDT ERC20 3.32821896617611 | DOT 194.766942745312<br>ETH 6.90846892340484<br>SNX 432.606895485679<br>USDC 8700.65270262139<br>USDT ERC20 2065.96743826355 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198611 | GEORGE WUTHERICH | ADDRESS REDACTED | | | BTC 0.000004627222878384<br>MATIC 12.3702956207 39<br>UNI 0.191244162725695 | | |
| 3.1.198612 | GEORGE WYATT ROBINSON III | ADDRESS REDACTED | | | MATIC 0.272564057483042 | | |
| 3.1.198613 | GEORGE WYNN | ADDRESS REDACTED | | | ETH 0.000079811505247909 | | |
| 3.1.198614 | GEORGE YAGHOUBIAN | ADDRESS REDACTED | | | USDC 0.00531550221299106 | | |
| 3.1.198615 | GEORGE YAMEEN | ADDRESS REDACTED | | | AVAX 0.00180266383770797<br>BTC 0.000126050499061769<br>ETH 0.00224916648457894<br>LINK 0.00268561823788916<br>USDC 93.5350601354028 | BTC 0.000000005411629286<br>USDC 0.000000462518968197 | |
| 3.1.198616 | GEORGE YIM | ADDRESS REDACTED | | | BAT 505.32821841582<br>DASH 5.25560239435712<br>MANA 1201.58667970327<br>MATIC 103.52050800054<br>ZEC 6.45200429434701<br>ZRX 221.075365746114 | | |
| 3.1.198617 | GEORGE YONAN | ADDRESS REDACTED | | | BTC 0.0000011517815137999<br>CEL 0.998442886818863<br>ETH 0.0003969051904227<br>LINK 0.00971963427710011<br>LTC 0.000100996988065775<br>PAX 0.00021260672300884<br>SGB 16337.429841072<br>SNX 0.0181200742153733<br>USDC 0.0468960787871975<br>XLM 0.00808472236007941<br>XRP 0.000000411945430026 | LTC 0.000000008526444795 | |
| 3.1.198618 | GEORGE ZABAKOLAS | ADDRESS REDACTED | | | BTC 0.000083067977950108<br>CEL 4.74327655118419<br>DOGE 0.0865500393244401<br>ETH 0.000001438685165913<br>MATIC 0.601325868217882 | | |
| 3.1.198619 | GEORGE ZAUDI | ADDRESS REDACTED | | | BTC 0.00000549346993414899 | | |
| 3.1.198620 | GEORGE ZENTRICH | ADDRESS REDACTED | | | BTC 0.0139262896676486<br>CEL 12.7825218432349<br>ETH 0.124710609746349 | | |
| 3.1.198621 | GEORGE ZEWE | ADDRESS REDACTED | | | 1INCH 0.0262957190378681<br>BTC 0.00188016955589551<br>MANA 29.0759467868701<br>UNI 0.00355183312411148<br>USDC 0.00580371459738089 | | |
| 3.1.198622 | GEORGE ZHANG | ADDRESS REDACTED | | | BTC 0.00549760002125621<br>GUSD 334.137575038877<br>USDC 4474.30363350009 | | |
| 3.1.198623 | GEORGE ZOULIAS | ADDRESS REDACTED | | | BTC 0.000199037409995091<br>DASH 1.16070080196672 | | |
| 3.1.198624 | GEORGE ZOUMBOULIS | ADDRESS REDACTED | | | BTC 0.0116923063085777 | | |
| 3.1.198625 | GEORGE-ALEXANDER FLABOURIS | ADDRESS REDACTED | | | BTC 0.0320298131953661<br>ETH 0.239284186336778 | | |
| 3.1.198626 | GEORGE-ALEXANDRU AVRAM | ADDRESS REDACTED | | | BTC 0.000000003443380419<br>CEL 1.49143273758105 | | |
| 3.1.198627 | GEORGE-ALEXANDRU OANCEA | ADDRESS REDACTED | | | BTC 0.000074039875257998 | | |
| 3.1.198628 | GEORGE-ALIN DUMITRU | ADDRESS REDACTED | | | BTC 0.00168051311998515<br>CEL 8.96509622471304<br>USDC 412 | | |
| 3.1.198629 | GEORGE-CLAUDIU SULUGIU | ADDRESS REDACTED | | | BTC 0.000000078841986418<br>USDT ERC20 0.000105995697164113 | | |
| 3.1.198630 | GEORGE-CRISTIAN OLTEANU | ADDRESS REDACTED | | | BTC 0.338838006419471<br>DOT 44.8173644745792<br>ETH 22.3716284481014 | | |
| 3.1.198631 | GEORGE-DAN DANCIU | ADDRESS REDACTED | | | BTC 0.000003882711001871<br>DOT 0.044788224951391<br>ETH 0.0436560745249931<br>LINK 0.00322482149316626<br>LUNC 5.1190294581846<br>MATIC 0.301449649621991<br>SOL 0.0170759930297861<br>USDC 21.9900817021049 | | |
| 3.1.198632 | GEORGE-DEMIAN STANCIU | ADDRESS REDACTED | | | BTC 0.0138725311644081 | | |
| 3.1.198633 | GEORGEKUTTY JOSE | ADDRESS REDACTED | | | ETH 0.00115765300573764 | | |
| 3.1.198634 | GEORGEL IONUT SAILEANU | ADDRESS REDACTED | | | BTC 0.000000073068114305 | | |
| 3.1.198635 | GEORGEL-MARIUS CHELU | ADDRESS REDACTED | | | CEL 1.06563608134255 | | |
| 3.1.198636 | GEORGE-LUCIAN SARACUT | ADDRESS REDACTED | | | BTC 0.00703588081500104<br>CEL 0.140798870922188<br>SOL 2.06336235872698 | | |
| 3.1.198637 | GEORGES ABADJIAN | ADDRESS REDACTED | | | BTC 0.000004101027030034 | | |
| 3.1.198638 | GEORGES ABI-HEILA | ADDRESS REDACTED | | | CEL 1.15165029634188 | | |
| 3.1.198639 | GEORGES ABOUTANOS | ADDRESS REDACTED | | | BTC 0.00119024466541674 | | |
| 3.1.198640 | GEORGES ALMEIDA VIEIRA | ADDRESS REDACTED | | | CEL 17.2554200531431<br>ETH 0.00785379545192307<br>MANA 7.42879021647198<br>USDC 75.0909177353769 | | |
| 3.1.198641 | GEORGES ANDRE SALLIN | ADDRESS REDACTED | | | BTC 0.0000011914781590589 9 | | |
| 3.1.198642 | GEORGES BEAULIEU | ADDRESS REDACTED | | | CEL 1.06050668650021<br>DASH 0.000025337362379051 | | |
| 3.1.198643 | GEORGES BECEA | ADDRESS REDACTED | | | BTC 0.000000366311342721 | | |
| 3.1.198644 | GEORGES BEYROUTI | ADDRESS REDACTED | | | BTC 0.000122705609197891<br>DOT 68.8123545297867 | BTC 0.000000005941422535 | |
| 3.1.198645 | GEORGES BLANC | ADDRESS REDACTED | | | BTC 0.00315565428097196<br>CEL 1.71453793980838<br>ETH 0.00150642051420232 | | |
| 3.1.198646 | GEORGES CHARTRAND | ADDRESS REDACTED | | | BTC 0.000074566172339302<br>CEL 34.0181444467803 | | |
| 3.1.198647 | GEORGES CHOUBAS | ADDRESS REDACTED | | | ADA 2163.42325068193<br>BTC 0.204143807732594<br>DOT 169.729832231491<br>ETH 1.37904899914927<br>LUNC 0.000395076773789307<br>USDC 1.62990732743695 | | |
| 3.1.198648 | GEORGES CONSTANT | ADDRESS REDACTED | | | BTC 0.0038554734340297<br>CEL 1.12015648576066 | | |
| 3.1.198649 | GEORGES DACEUS | ADDRESS REDACTED | | | BTC 0.000000623109712105 | | |
| 3.1.198650 | GEORGES DE TILLY BLARU | ADDRESS REDACTED | | | BAT 179.111585694577<br>BTC 0.00781308429109767 | | |
| 3.1.198651 | GEORGES DECHAUSAY | ADDRESS REDACTED | | | CEL 0.0344915112778395<br>ETH 0.0600927911903373 | | |
| 3.1.198652 | GEORGES DIB | ADDRESS REDACTED | | | CEL 8.40592213012568<br>USDC 0.0664581852194312 | | |
| 3.1.198653 | GEORGES EMILE VALEN DENOYELLE | ADDRESS REDACTED | | | BTC 0.000001479150377104<br>CEL 0.0246502709936417<br>ETH 0.00135015277108636<br>MATIC 0.387059313941145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198654 | GEORGES FARAH SAMAHA | ADDRESS REDACTED | | | BTC 1.28251057311106<br>CEL 108335.920866198<br>COMP 0.000000282031642890999<br>ETH 25.3329334677191<br>PAXG 16.2301545028272<br>SGB 4053.65216482364<br>SNX 1381.76180682683<br>UNI 0.0000008028793178739999<br>USDC 373445.543336075 | | |
| 3.1.198655 | GEORGES FREIJI | ADDRESS REDACTED | | | ADA 0.000000951643432088<br>BTC 0.000000004810789724<br>CEL 0.0900967927212039<br>LINK 0.000078474239859467<br>MATIC 0.03386981647345<br>USDC 0.000000226945813047<br>USDT ERC20 0.000000059931150413 | | |
| 3.1.198656 | GEORGES GEORGIOU | ADDRESS REDACTED | | | BTC 26.5330155278816<br>CEL 2.31123252815409<br>ETH 1.99819776727264<br>MCDAI 0.0365489919422582<br>USDT ERC20 1996.11046270834 | | |
| 3.1.198657 | GEORGES GHORAIEB | ADDRESS REDACTED | | | BTC 0.00171708046491703<br>CEL 1.26947526908089<br>ETH 0.158920528366461<br>USDT ERC20 0.222238179459536 | | |
| 3.1.198658 | GEORGES GRONDIN | ADDRESS REDACTED | | | BTC 0.0010668032174785<br>CEL 67.1862351715925<br>USDC 2021.7393 | | |
| 3.1.198659 | GEORGES HABALIAN | ADDRESS REDACTED | | | BTC 0.000299383488463423<br>ETH 0.0186661625377165<br>LTC 0.0635510343026149 | ETH 0.000479679740564949 | |
| 3.1.198660 | GEORGES HENG | ADDRESS REDACTED | | | CEL 0.321207237372285<br>ETH 0.00614554442195191<br>USDC 52.1492772436413 | | |
| 3.1.198661 | GEORGES HENRI BONTE DEBOCQ | ADDRESS REDACTED | | | BCH 0.00429695<br>BTC 0.00006101681805692<br>CEL 106.774566995655<br>COMP 1.027879<br>ETH 0.00141697706507289<br>XLM 67.1981071<br>ZEC 0.298 | | |
| 3.1.198662 | GEORGES IBANGO MASSI | ADDRESS REDACTED | | | BTC 0.000653047563572625<br>CEL 0.433080728563185<br>ETH 2.04117608304584<br>USDC 189.162661985131 | | |
| 3.1.198663 | GEORGES JEAN ROGER COCHAUD | ADDRESS REDACTED | | | ADA 1503.24838574155<br>BTC 0.0016606986590668<br>CEL 2768.95147145271<br>ETH 2.41271723462159<br>XRP 1999.30549474456 | | |
| 3.1.198664 | GEORGES JOSEPH JOST | ADDRESS REDACTED | | | BTC 0.00258994417574875 | | |
| 3.1.198665 | GEORGES KANAAN | ADDRESS REDACTED | | | BTC 0.0120602910796248<br>CEL 23365.9221800186<br>DOT 53.8433119256153<br>USDC 21.36169 | | |
| 3.1.198666 | GEORGES LOEWENGUTH | ADDRESS REDACTED | | | ADA 81.6923198306419<br>BTC 0.00122897394910447<br>MATIC 98.3612956786999 | | |
| 3.1.198667 | GEORGES LOFORTE | ADDRESS REDACTED | | | ADA 1484.66851918768<br>BNB 8.73750895436552<br>BTC 0.330980632989899<br>CEL 14.1469093024769<br>DOT 108.749245273923<br>ETH 5.0717782544484<br>MATIC 1193.07969873123<br>SOL 66.4341548211482 | | |
| 3.1.198668 | GEORGES MARDELLI | ADDRESS REDACTED | | | BTC 0.000001539409551636<br>ETH 0.000001074616025564 | | |
| 3.1.198669 | GEORGES MATHIEU | ADDRESS REDACTED | | | BUSD 1992.418<br>CEL 85.4247951273021 | | |
| 3.1.198670 | GEORGES RICHARD | ADDRESS REDACTED | | | BTC 0.00133618503215184<br>CEL 14.1072440211008<br>ETH 2.0041259126419 | | |
| 3.1.198671 | GEORGES RICHARDSON | ADDRESS REDACTED | | | BTC 0.00061286<br>CEL 0.726548378720583<br>DOGE 159.08152991 | | |
| 3.1.198672 | GEORGES ROMUALD JUNIOR N'KOMA | ADDRESS REDACTED | | | CEL 19.2675930309806 | | |
| 3.1.198673 | GEORGES RONZETTO | ADDRESS REDACTED | | | CEL 0.0647750777021415 | | |
| 3.1.198674 | GEORGES ROUMAIN | ADDRESS REDACTED | | | BAT 0.0531639317801337<br>BTC 0.0854456174828167<br>ETH 0.0000002615454427<br>XLM 0.300859738202015<br>ZRX 0.124607384045116 | ETH 0.000198524023151239 | |
| 3.1.198675 | GEORGES SERRESSE | ADDRESS REDACTED | | | BTC 0.00536831908244927<br>CEL 5.34004360715763<br>ETH 0.0610509409634211<br>MATIC 119.4153<br>USDT ERC20 20.948137 | | |
| 3.1.198676 | GEORGES SIDIBÉ | ADDRESS REDACTED | | | ADA 27.9124776300117<br>BTC 0.00706949745232816<br>ETH 0.217173724672084<br>MCDAI 31.8604450498735<br>USDC 498.174122773104 | | |
| 3.1.198677 | GEORGES SILIVI | ADDRESS REDACTED | | | BTC 0.000000004340001618<br>USDT ERC20 0.53481631162162 | | |
| 3.1.198678 | GEORGES SIMO NEIM | ADDRESS REDACTED | | | USDC 165.687751001667 | | |
| 3.1.198679 | GEORGES SMARZYNSKI | ADDRESS REDACTED | | | BTC 0.0198673996809247<br>LUNC 41851.5336021473<br>USDC 33453.8261094689 | | |
| 3.1.198680 | GEORGES TANDAVARAYANE | ADDRESS REDACTED | | | AVAX 5.18872037493128<br>LUNC 13.5161035661764<br>SOL 9.67965793908259 | | |
| 3.1.198681 | GEORGES VANBAELEN | ADDRESS REDACTED | | | ADA 0.115918064784918<br>BTC 0.0342121560690477<br>BUSD 0.103954610741074<br>DOT 66.8398245695312<br>ETH 0.483370477977741<br>LUNC 0.024338853797343<br>MATIC 1.1544823979498<br>SOL 7.80722443525784<br>USDC 0.0503285056079286 | | |
| 3.1.198682 | GEORGES VERLEYEN | ADDRESS REDACTED | | | ADA 2038.59255090112<br>BNB 3.60867525791092<br>BTC 0.00000162976184029<br>DOT 107.296405518868<br>ETH 1.16753556980582<br>USDC 0.796344379739396 | | |
| 3.1.198683 | GEORGES VERNIER | ADDRESS REDACTED | | | BTC 0.00758145416281241<br>CEL 6.02287785485463 | | |
| 3.1.198684 | GEORGES VIGO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198685 | GEORGES-ALEXANDRE HAINES | ADDRESS REDACTED | | | BTC 0.00118512286273257<br>ETH 0.014556407514995<br>UNI 0.0249247301352032<br>USDT ERC20 2.47981899549268 | | |
| 3.1.198686 | GEORGES-ALEXIS EUSTACHE | ADDRESS REDACTED | | | BTC 0.0425469718495042<br>ETH 0.390712380999512 | | |
| 3.1.198687 | GEORGETA ADINA CIOBANU | ADDRESS REDACTED | | | BTC 0.00006988<br>CEL 1.34528963510696 | | |
| 3.1.198688 | GEORGETA DRAGU | ADDRESS REDACTED | | | BNB 0.00129741766578845<br>BTC 0.0000118881908186689<br>USDT ERC20 0.29307799123476 | | |
| 3.1.198689 | GEORGETA GAVRILUTA | ADDRESS REDACTED | | | BTC 0.000000025126892221<br>USDC 0.554146773585976 | | |
| 3.1.198690 | GEORGETTE NGUIEKOU | ADDRESS REDACTED | | | AAVE 0.000776255000790496<br>BCH 0.000062296037349907<br>BTC 0.171054380334588<br>CEL 49.3974035517067<br>ETC 26.1500769841434<br>ETH 1.04293994385228<br>LINK 0.00855116163716801<br>LTC 0.00171790869987015<br>MCDAI 38.6569247165112<br>SNX 0.0398067526656187<br>UNI 0.00434273612699165<br>XLM 0.335289425253952 | | |
| 3.1.198691 | GEORGETTE PEREZ | ADDRESS REDACTED | | | BTC 0.00135895454885382<br>ETH 0.0598229850448389<br>MATIC 100.033592931523 | | |
| 3.1.198692 | GEORGETTE WALKER | ADDRESS REDACTED | | | ETH 0.000357980360570036 | | |
| 3.1.198693 | GEORGETTE WHITE | ADDRESS REDACTED | | | MATIC 11.192954574649 | | |
| 3.1.198694 | GEORGHY SARIMAN | ADDRESS REDACTED | | | ETH 0.142326634988887 | | |
| 3.1.198695 | GEORGI ANDONOV | ADDRESS REDACTED | | | ADA 1277.42227669414<br>BTC 0.00138518412043464<br>DOT 68.99392787329 | | |
| 3.1.198696 | GEORGI ANDONOV | ADDRESS REDACTED | | | CEL 8.71168001912535 | | |
| 3.1.198697 | GEORGI ANGELOV | ADDRESS REDACTED | | | BTC 0.000129261622134183<br>ETH 0.00523880822772621<br>USDC 10842.7338570824 | | |
| 3.1.198698 | GEORGI APOSTOLOV | ADDRESS REDACTED | | | BTC 0.00789767464322828<br>ETH 0.000774967115612986 | | |
| 3.1.198699 | GEORGI ATANASOV | ADDRESS REDACTED | | | BTC 0.000007542475132532<br>CEL 1.07111578688639<br>ETH 0.00000214043248764899<br>LUNC 0.0226609719649921 | | |
| 3.1.198700 | GEORGI BARDAROV | ADDRESS REDACTED | | | CEL 0.00926510201400402 | | |
| 3.1.198701 | GEORGI BENNETT | ADDRESS REDACTED | | | CEL 49.2476900754114 | | |
| 3.1.198702 | GEORGI BONEV | ADDRESS REDACTED | | | BTC 0.050513000334217<br>MCDAI 0.0671068660091649 | | |
| 3.1.198703 | GEORGI CHIFCHIEV | ADDRESS REDACTED | | | BCH 1.03440260343332<br>BSV 5.0845027146368<br>BTC 0.000000006583764422<br>CEL 1.09945500998105<br>COMP 0.0405255115832809<br>EOS 2.39721696801521<br>ETH 0.000983356090638793<br>XLM 74.5499276330479 | | |
| 3.1.198704 | GEORGI CHOLEV | ADDRESS REDACTED | | | BTC 0.00869698039390906<br>DOT 10.2159834538336<br>ETH 0.0300331777674632 | | |
| 3.1.198705 | GEORGI DIMCHEV | ADDRESS REDACTED | | | BTC 0.000110645699083671<br>ETH 0.000180845603470067<br>USDT ERC20 2.66417241068262 | | |
| 3.1.198706 | GEORGI DIMITROV | ADDRESS REDACTED | | | BTC 0.00108865895962555<br>CEL 10.7446813724709 | | |
| 3.1.198707 | GEORGI DIMITROV ASEV | ADDRESS REDACTED | | | ETH 0.00172043516026822 | | |
| 3.1.198708 | GEORGI DIMITROV BECHEV | ADDRESS REDACTED | | | CEL 0.0223020078191831<br>LTC 0.11 | | |
| 3.1.198709 | GEORGI DIMITROV DIMITROV | ADDRESS REDACTED | | | BTC 0.00000104659665679899<br>ETH 0.000001167844771984<br>XRP 0.308240132349676 | | |
| 3.1.198710 | GEORGI DINEV | ADDRESS REDACTED | | | BTC 0.256348050957171 | | |
| 3.1.198711 | GEORGI GANEV MINOV | ADDRESS REDACTED | | | | MATIC 10229.6119602899 | |
| 3.1.198712 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BCH 0.00398703<br>BTC 0.000011436525769126<br>CEL 6.34423945374965<br>DASH 0.00031968<br>DOGE 24.1395131<br>LUNC 4217.256493<br>MATIC 1.1274671981612<br>SGB 95.98<br>XLM 34.3990634<br>XRP 1.21008<br>XTZ 1.405756<br>ZEC 0.0003 | | |
| 3.1.198713 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000252354492446259 | | |
| 3.1.198714 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BTC 0.00000000285801748<br>CEL 2.81004223759014<br>ETH 0.000002796366234007<br>MCDAI 2.02834069305571<br>PAX 0.000000641761800926<br>USDC 5.21841206161664<br>USDT ERC20 0.000000755373521541 | | |
| 3.1.198715 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BTC 0.000001546878647576<br>CEL 5.25686303823181 | | |
| 3.1.198716 | GEORGI GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000004976494837<br>CEL 0.0017156392269965<br>ETH 0.00020343503089412<br>LINK 0.0431918849691291<br>MATIC 3.3368559465739<br>USDC 0.00115829907904531 | | |
| 3.1.198717 | GEORGI GINEV | ADDRESS REDACTED | | | BTC 0.000005199541328976<br>CEL 0.306616465475095<br>USDT ERC20 0.563861394393567 | | |
| 3.1.198718 | GEORGI GOSPODINOV | ADDRESS REDACTED | | | UNI 0.00131647184432744 | | |
| 3.1.198719 | GEORGI GOSPODINOV | ADDRESS REDACTED | | | CEL 0.238522285314041 | | |
| 3.1.198720 | GEORGI HRISTINOV KITIPOV | ADDRESS REDACTED | | | CEL 0.00100120767923006 | | |
| 3.1.198721 | GEORGI HUNANYAN | ADDRESS REDACTED | | | BTC 0.0155624195736943 | | |
| 3.1.198722 | GEORGI ILINOV | ADDRESS REDACTED | | | BTC 0.0138746667822018<br>ETH 0.357605954679932 | | |
| 3.1.198723 | GEORGI ILIYANOV STOEV | ADDRESS REDACTED | | | ADA 401.154928864445<br>BTC 0.00124549981048468<br>ETH 0.00161056673911772 | | |
| 3.1.198724 | GEORGI IVANOV MANOLOV | ADDRESS REDACTED | | | BTC 0.000000961240560919 | | |
| 3.1.198725 | GEORGI IVANOV MARMAROV | ADDRESS REDACTED | | | CEL 0.0457507734171029<br>ETH 0.00150750890184006 | | |
| 3.1.198726 | GEORGI KALDASHEV | ADDRESS REDACTED | | | BTC 0.00001893871591994 | | |
| 3.1.198727 | GEORGI KIROV | ADDRESS REDACTED | | | BTC 0.000010215293844971 | | |
| 3.1.198728 | GEORGI LEKOV | ADDRESS REDACTED | | | BTC 0.00000033415216757<br>CEL 28.9977491505145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198729 | GEORGI LOZANOV | ADDRESS REDACTED | | | ADA 2357.65642306108<br>BNB 0.11827829<br>BTC 0.0416566402328402<br>CEL 71.1217713912819<br>DOT 85.0167143688042<br>MATIC 750.635115162863 | | |
| 3.1.198730 | GEORGI MANOLOV | ADDRESS REDACTED | | | CEL 1.12878633713713 | | |
| 3.1.198731 | GEORGI MARGARITOV | ADDRESS REDACTED | | | BTC 0.0165693423268318<br>CEL 24.4891324353371<br>USDC 2651.16878439749 | | |
| 3.1.198732 | GEORGI MARINOV | ADDRESS REDACTED | | | BTC 0.000055739192648423<br>ETH 0.000358413988590706 | | |
| 3.1.198733 | GEORGI MILADINOV | ADDRESS REDACTED | | | ADA 0.535778937442167<br>BTC 0.00117721696526696 | | |
| 3.1.198734 | GEORGI NIKOLAEV SOTIROV | ADDRESS REDACTED | | | ADA 413.25158229808<br>AVAX 1.55395056697356<br>BTC 0.00175420724284535 | | |
| 3.1.198735 | GEORGI NIKOLOV | ADDRESS REDACTED | | | BTC 0.135120559058846<br>CEL 0.0218475152087184<br>MCDAI 0.0689483278079267 | | |
| 3.1.198736 | GEORGI PANCHOVSKI | ADDRESS REDACTED | | | BTC 0.1340660808<br>CEL 0.115552673120251<br>LTC 0.000049541347660026<br>MCDAI 0.419583973176412<br>USDC 0.0970903564490744<br>USDT ERC20 0.0948011948534576 | | |
| 3.1.198737 | GEORGI PARUSHEV | ADDRESS REDACTED | | | USDC 0.343397374978867 | | |
| 3.1.198738 | GEORGI PASHOV | ADDRESS REDACTED | | | XLM 100.792559734405<br>XRP 101.865851213787 | | |
| 3.1.198739 | GEORGI PAVLOV | ADDRESS REDACTED | | | USDC 0.557507026607484 | | |
| 3.1.198740 | GEORGI PEEV | ADDRESS REDACTED | | | BTC 0.016175<br>CEL 56.4997584633808<br>ETH 0.16291 | | |
| 3.1.198741 | GEORGI PENCHEV | ADDRESS REDACTED | | | BTC 0.00548796320782715<br>CEL 328.726859605001<br>ETH 0.329813790500617<br>LTC 2.13218775366341<br>MATIC 7.22553909186181<br>XAUT 0.0492706603494104 | | |
| 3.1.198742 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.00108350045289787 | | |
| 3.1.198743 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.000000349816780311<br>USDT ERC20 0.782579905467862 | | |
| 3.1.198744 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.000000006511601874<br>CEL 13.5008036628225 | | |
| 3.1.198745 | GEORGI PETROV | ADDRESS REDACTED | | | CEL 0.234388068877111<br>USDT ERC20 0.561576764081273 | | |
| 3.1.198746 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.000262575124975434<br>CEL 0.227394046349162 | | |
| 3.1.198747 | GEORGI PETROV | ADDRESS REDACTED | | | CEL 1.06646258465215 | | |
| 3.1.198748 | GEORGI PETROV | ADDRESS REDACTED | | | CEL 0.740542213209637<br>SGB 2302.25625704264<br>XRP 1.65803358582015 | | |
| 3.1.198749 | GEORGI PETROV | ADDRESS REDACTED | | | BTC 0.00127793180697488<br>USDC 0.50722195384647 | | |
| 3.1.198750 | GEORGI PISHTIYSKI | ADDRESS REDACTED | | | BTC 0.00120195033188553<br>BUSD 0.0964530200978093<br>CEL 5.87610210597814 | | |
| 3.1.198751 | GEORGI SABEV | ADDRESS REDACTED | | | BTC 0.0014312249826133<br>CEL 10.4786813138795<br>USDT ERC20 251 | | |
| 3.1.198752 | GEORGI SAEV | ADDRESS REDACTED | | | BTC 0.021704171092862 | | |
| 3.1.198753 | GEORGI SESTRIMSKI | ADDRESS REDACTED | | | BTC 0.000117454762016909 | | |
| 3.1.198754 | GEORGI SLAVOV | ADDRESS REDACTED | | | CEL 0.00548363424269519 | | |
| 3.1.198755 | GEORGI SPASOV | ADDRESS REDACTED | | | BTC 0.314508180415785<br>CEL 126.022007327613<br>ETH 1.09446055099556<br>LINK 10.0477656487668<br>XLM 302.480774635787<br>XRP 1.14620145548752 | | |
| 3.1.198756 | GEORGI STANISLAVOV STOILOV | ADDRESS REDACTED | | | BTC 0.01380691<br>CEL 9.61870590741292<br>ETH 0.24450984860152 | | |
| 3.1.198757 | GEORGI STOYANOV | ADDRESS REDACTED | | | CEL 1.36472704886171<br>ETH 0.00164882443631473 | | |
| 3.1.198758 | GEORGI TCHETINOV | ADDRESS REDACTED | | | CEL 0.195820061205861 | | |
| 3.1.198759 | GEORGI TENEV PAUNOV | ADDRESS REDACTED | | | BTC 0.0016821881424664<br>CEL 2.11946279739724<br>EOS 31.7511518223492<br>LINK 63.3499540044829 | | |
| 3.1.198760 | GEORGI TODOROV | ADDRESS REDACTED | | | ADA 0.108463239870709<br>BTC 0.0663048432305758<br>ETH 1.02221948043294<br>USDT ERC20 0.335702722347175 | | |
| 3.1.198761 | GEORGI TRENDAFILOV | ADDRESS REDACTED | | | ADA 0.826557470473162<br>BTC 0.000169255733599252<br>ETH 0.00160313677555012<br>MATIC 0.442897066735535<br>SOL 0.00737079294742393 | | |
| 3.1.198762 | GEORGI TSAKOV | ADDRESS REDACTED | | | BTC 0.000271536548345093<br>ETH 0.000301400459288923<br>SNX 182.66353954372<br>USDC 1.11207262375071 | | USDC 0.000000249790749215 |
| 3.1.198763 | GEORGI VACHKOV | ADDRESS REDACTED | | | BTC 0.000000636740515354<br>CEL 0.00820129219436994<br>ETH 0.000019887599162531<br>LINK 0.000315540939456255 | | |
| 3.1.198764 | GEORGI VANEV | ADDRESS REDACTED | | | BTC 0.00131135369604243<br>ETH 0.000280982406198007<br>LTC 0.00551174321940488 | | |
| 3.1.198765 | GEORGI VASILEV | ADDRESS REDACTED | | | BTC 0.000029937796359383 | | |
| 3.1.198766 | GEORGI VELICHKOV | ADDRESS REDACTED | | | BTC 0.000894442571722167<br>CEL 2.29018158106236<br>ETH 0.775171446093127<br>MATIC 0.00769075615719722<br>MCDAI 40.8069059180206 | | |
| 3.1.198767 | GEORGI VELIKOV | ADDRESS REDACTED | | | ADA 0.188137293623845<br>AVAX 0.0265757884763587<br>BTC 0.000247016616839719<br>GUSD 0.694475322677768<br>LTC 0.00806101361464993<br>USDC 4.00390263413012 | | |
| 3.1.198768 | GEORGI VELKOV | ADDRESS REDACTED | | | BTC 0.000001044807792147<br>CEL 0.00498303622897276<br>LTC 0.0016643922265963 | | |
| 3.1.198769 | GEORGI VIDENLIEV | ADDRESS REDACTED | | | BTC 0.000000004710687132<br>CEL 0.346767508111039 | | |
| 3.1.198770 | GEORGI YABANOZOV | ADDRESS REDACTED | | | USDC 0.0172008135046674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198771 | GEORGI YANEV | ADDRESS REDACTED | | | BNB 19.8149294593005<br>BTC 1.11841362515515<br>BUSD 10715.9572197577<br>ETH 6.31571857972487<br>PAXG 10.4613886731329<br>USDC 5370.66802665575 | | |
| 3.1.198772 | GEORGI YORDANOV | ADDRESS REDACTED | | | BTC 0.000549263279106203<br>CEL 759.111130513463<br>SGB 71.072885846 | | |
| 3.1.198773 | GEORGI ZLATANOV | ADDRESS REDACTED | | | BTC 0.000755389705549093<br>CEL 3.1234047856996<br>LTC 2.45 | | |
| 3.1.198774 | GEORGIA ADAMS | ADDRESS REDACTED | | | BTC 0.000045117020099779<br>CEL 10.3777234045213<br>DOT 13.5715108277004<br>ETH 0.530998237549247<br>MATIC 274.56545797<br>USDC 46.974457 | | |
| 3.1.198775 | GEORGIA ALAGOA | ADDRESS REDACTED | | | BTC 0.00681731237530853<br>CEL 0.823036595221301 | | |
| 3.1.198776 | GEORGIA ARGYRI | ADDRESS REDACTED | | | BNB 0.01996751<br>BTC 0.000000006776256335<br>CEL 1176.56376487791<br>DOT 18.381<br>ETH 1.00604958746836<br>LTC 0.5356426<br>MATIC 300<br>PAXG 0.3859228<br>SNX 32.942<br>USDC 152.49 | | |
| 3.1.198777 | GEORGIA BALDWIN | ADDRESS REDACTED | | | BTC 0.118781621144873<br>CEL 98.3130301924528<br>ETH 0.629512398548503<br>SNX 54.4543031257017 | | |
| 3.1.198778 | GEORGIA BAMBER | ADDRESS REDACTED | | | BTC 0.00086069151877367 8<br>CEL 158.360227860319<br>ETH 0.0736449988036005<br>LUNC 139.928901350195 | | |
| 3.1.198779 | GEORGIA BARLOW | ADDRESS REDACTED | | | BTC 0.0123001832202105<br>CEL 0.741650950178401 | | |
| 3.1.198780 | GEORGIA BARNES | ADDRESS REDACTED | | | BTC 0.000000780276935415 | | |
| 3.1.198781 | GEORGIA BERRY | ADDRESS REDACTED | | | BAT 1.09750633377446<br>CEL 0.676210096745808<br>XLM 1.44240298718332<br>XRP 100 | | |
| 3.1.198782 | GEORGIA BORSHOFF | ADDRESS REDACTED | | | BTC 0.0130161937494848 | | |
| 3.1.198783 | GEORGIA CALNAN | ADDRESS REDACTED | | | BTC 0.00000344378282641<br>CEL 0.635996489348725<br>SGB 1176.0033691357<br>XRP 3.39266136543196 | | |
| 3.1.198784 | GEORGIA DIMMICK | ADDRESS REDACTED | | | BTC 0.000561103920301534<br>CEL 0.859383073149384<br>DOT 110.486968557143<br>ETH 1.2430488672392<br>LINK 2599.16668610403 | | |
| 3.1.198785 | GEORGIA DONOVAN | ADDRESS REDACTED | | | ADA 110.852846099443 | | |
| 3.1.198786 | GEORGIA ENGLISH | ADDRESS REDACTED | | | CEL 0.0120716462192939 | | |
| 3.1.198787 | GEORGIA FENWICK | ADDRESS REDACTED | | | BTC 0.000005470596152853<br>CEL 1.45063284407742<br>DOT 1.17618008981136<br>ETH 0.000091741943568448<br>MATIC 0.0172088049792583 | | |
| 3.1.198788 | GEORGIA GIKUNOO | ADDRESS REDACTED | | | BTC 0.00259450513529542<br>XRP 443.839344 | | |
| 3.1.198789 | GEORGIA GORITSAS | ADDRESS REDACTED | | | BTC 0.00045281840933013<br>CEL 1.35440346242938 | | |
| 3.1.198790 | GEORGIA GREENLEES | ADDRESS REDACTED | | | BTC 0.0148517249559174<br>ETH 0.78625875223908<br>OMG 6.60065438200221 | | |
| 3.1.198791 | GEORGIA HERRING | ADDRESS REDACTED | | | BTC 1.70573194838867<br>ETH 96.2869841526813<br>MATIC 5940.28955308678<br>SNX 3.33074461237304<br>UNI 0.0519696586457501<br>XLM 1.77994353056179 | | |
| 3.1.198792 | GEORGIA HISCOCK | ADDRESS REDACTED | | | CEL 0.0240054906975349<br>DOT 3.1099193347979 | | |
| 3.1.198793 | GEORGIA HOLLIS | ADDRESS REDACTED | | | BTC 0.0343311194698043<br>USDC 0.0361003687353274 | | |
| 3.1.198794 | GEORGIA JETT | ADDRESS REDACTED | | | BTC 0.00263663878875209 | | |
| 3.1.198795 | GEORGIA JEZEPH | ADDRESS REDACTED | | | ADA 2251.06785926758<br>BTC 0.00110776754500912<br>ETH 17.9457793461144 | | |
| 3.1.198796 | GEORGIA KAMARI | ADDRESS REDACTED | | | BTC 0.000000204443609028<br>CEL 0.00393374053454634<br>LINK 0.00032076 | | |
| 3.1.198797 | GEORGIA KEZIOU | ADDRESS REDACTED | | | BTC 0.000538057086983963<br>CEL 0.0430390219535201 | | |
| 3.1.198798 | GEORGIA KIRKOU | ADDRESS REDACTED | | | BTC 0.309847174781145<br>CEL 481.988600558093<br>ETH 2.22148242<br>PAXG 0.48488628365<br>USDC 734.52 | | |
| 3.1.198799 | GEORGIA KOKKINI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.198800 | GEORGIA KOKKINI | ADDRESS REDACTED | | | ADA 10319.5819446675<br>BTC 1.23500764461378<br>CEL 1004.36574532155<br>DOT 0.0147294137782778<br>ETH 21.5594270705212<br>USDT ERC20 49.5972474673581 | | |
| 3.1.198801 | GEORGIA L SMITH | ADDRESS REDACTED | | | ETH 0.019281719286782 | | |
| 3.1.198802 | GEORGIA LAGUSZ | ADDRESS REDACTED | | | CEL 0.00924716365090599 | | |
| 3.1.198803 | GEORGIA LATIMER | ADDRESS REDACTED | | | BTC 0.0836389275146006<br>ETH 1.17714987796273<br>USDC 9292.1611129387 | | |
| 3.1.198804 | GEORGIA LOMAS | ADDRESS REDACTED | | | BTC 0.0890850449187344<br>CEL 81.5602957980336 | | |
| 3.1.198805 | GEORGIA LYNN SMITH | ADDRESS REDACTED | | | BTC 0.172054552759475 | | |
| 3.1.198806 | GEORGIA MALLIN | ADDRESS REDACTED | | | BTC 0.000000006670424918<br>CEL 1.57002072649835<br>USDC 4.361026 | | |
| 3.1.198807 | GEORGIA MCHUGH | ADDRESS REDACTED | | | BTC 0.000000005163315437<br>CEL 0.000260214773320426<br>ETH 0.000003011698555673 | | |
| 3.1.198808 | GEORGIA MELOTTI | ADDRESS REDACTED | | | BTC 0.0517732935961722<br>CEL 0.667027032089821 | | |
| 3.1.198809 | GEORGIA MITCHELL | ADDRESS REDACTED | | | LTC 2.81782733226017 | | |
| 3.1.198810 | GEORGIA MOSSOP | ADDRESS REDACTED | | | BTC 0.223563627227591<br>CEL 126.967601114835<br>ETH 1.21068674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198811 | GEORGIA NTATSIOU | ADDRESS REDACTED | | | BTC 0.0011934627921429<br>DOT 0.0439315434751087<br>USDC 1363.38042844059 | | |
| 3.1.198812 | GEORGIA OKEEFE | ADDRESS REDACTED | | | BTC 0.000844215914897788<br>DOT 86.6605563407718<br>ETH 3.40733499114366<br>LINK 37.6114934628315 | | |
| 3.1.198813 | GEORGIA PANAGIOTAKI | ADDRESS REDACTED | | | BTC 0.00020623<br>CEL 0.00767172454751912 | | |
| 3.1.198814 | GEORGIA PAPADEA | ADDRESS REDACTED | | | BTC 0.000917702044240676<br>CEL 0.794776221833864 | | |
| 3.1.198815 | GEORGIA PETRA TOTH | ADDRESS REDACTED | | | BTC 0.000292701143044355<br>MCDAI 0.0913309623483703 | | |
| 3.1.198816 | GEORGIA PETRIDOU | ADDRESS REDACTED | | | BTC 0.0340139155815574<br>CEL 6.93396339921606<br>ETH 0.329513123217244 | | |
| 3.1.198817 | GEORGIA PLATZ | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 1.03661686749591<br>ETH 0.00000053 | | |
| 3.1.198818 | GEORGIA RAKUSEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00147993183602058 | | |
| 3.1.198819 | GEORGIA SINGLETON-MAJOR | ADDRESS REDACTED | | | BTC 0.000054787744748373<br>USDC 1.35822573301081 | | |
| 3.1.198820 | GEORGIA TSOUKLI | ADDRESS REDACTED | | | LTC 2.46342012123281 | | |
| 3.1.198821 | GEORGIA TZILAKA | ADDRESS REDACTED | | | BTC 0.000021910974680632<br>ETH 0.000368337477931023 | | |
| 3.1.198822 | GEORGIA WILSON | ADDRESS REDACTED | | | SNX 8179.24185458693 | | |
| 3.1.198823 | GEORGIA WOJKIEWICZ | ADDRESS REDACTED | | | BTC 0.000728576216357993<br>CEL 0.589817979030368<br>DOT 15.1934494881561 | | |
| 3.1.198824 | GEORGIADES STELIOS | ADDRESS REDACTED | | | BTC 0.00946992015605166<br>USDC 0.212201365842573 | | |
| 3.1.198825 | GEORGIAN BOSTINA | ADDRESS REDACTED | | | ADA 0.000000233945459351<br>AVAX 5.69240004259148<br>BNB 2.63015494020687<br>BNT 0.0131661063266495<br>BTC 0.100189659703264<br>CEL 25.5845000783805<br>DOT 0.0237027172835189<br>EOS 2.27928749074387<br>ETH 0.907311967341952<br>LUNC 4.79858522841636<br>MATIC 0.000935606472519726<br>SNX 125.240764327541<br>UNI 0.00310985844580273<br>USDC 0.000000345924908425 | | |
| 3.1.198826 | GEORGIAN CRISTIAN CRISTESCU | ADDRESS REDACTED | | | BTC 0.000000005036821781<br>CEL 0.0230610309670114 | | |
| 3.1.198827 | GEORGIAN MIHAILO | ADDRESS REDACTED | | | BTC 0.00267340987993775<br>CEL 6.36182627620567<br>LTC 4.04783860490255<br>XLM 307.022293460737 | | |
| 3.1.198828 | GEORGIAN PETRE | ADDRESS REDACTED | | | BTC 0.00050337002844366<br>CEL 117.471356499796 | | |
| 3.1.198829 | GEORGIANA ALEXANDRA DUMITRACHE | ADDRESS REDACTED | | | BTC 0.250616408193651<br>ETH 2.01833319761119 | | |
| 3.1.198830 | GEORGIANA BROWN | ADDRESS REDACTED | | | BTC 0.0168321282834511<br>USDC 0.0518522117596781 | USDC 0.000000097828687975 | |
| 3.1.198831 | GEORGIANA CIOBOTARU | ADDRESS REDACTED | | | BTC 0.0356992175106564 | | |
| 3.1.198832 | GEORGIANA FRANCULESCU | ADDRESS REDACTED | | | BTC 1.00430891171067 | | |
| 3.1.198833 | GEORGIANA FRATILOIU | ADDRESS REDACTED | | | BTC 0.620274541513434<br>DOT 49.1307644994654<br>LINK 5.62005605841729<br>MANA 0.0771960663871573<br>MATIC 101.629350641748<br>SNX 82.4015069729637<br>XLM 2799.67159145574 | | |
| 3.1.198834 | GEORGIANA GALLIANO | ADDRESS REDACTED | | | 1INCH 0.229483788222711<br>BTC 1.01933192674307<br>EOS 0.318128865287217<br>MATIC 482.2566897747<br>USDC 3546.95906273388<br>XLM 39.5145166516752 | | |
| 3.1.198835 | GEORGIANA MARINESCU | ADDRESS REDACTED | | | BNB 0.00137421448880351<br>BTC 0.000000790706965986<br>CEL 0.43083202334155<br>DOT 0.0581751748820802<br>USDC 0.250813906595741 | | |
| 3.1.198836 | GEORGIANA MAZILU | ADDRESS REDACTED | | | CEL 93.8953608741838 | | |
| 3.1.198837 | GEORGIANA NICA | ADDRESS REDACTED | | | BTC 0.001692050661047<br>CEL 0.639698490142521<br>XRP 703.630705707848 | | |
| 3.1.198838 | GEORGIANA NITA | ADDRESS REDACTED | | | BTC 0.000884557041691968<br>CEL 0.281407928663908<br>USDC 0.287697469642526 | | |
| 3.1.198839 | GEORGIANA SUSA | ADDRESS REDACTED | | | ADA 0.309954582662949<br>BTC 0.000000602789112403 | | |
| 3.1.198840 | GEORGIANA URSU | ADDRESS REDACTED | | | BTC 0.000001349304806498<br>CEL 8.11018193077808<br>USDC 0.001528<br>XTZ 0.00021508910005672 | | |
| 3.1.198841 | GEORGIANA VOICU | ADDRESS REDACTED | | | BTC 0.00902103589065744<br>CEL 36.4457576220233 | | |
| 3.1.198842 | GEORGIANA YOUNG | ADDRESS REDACTED | | | AAVE 0.00422044885830438<br>ETC 0.00284879969188864<br>LINK 0.00252460820934582<br>LTC 0.00173008825617285<br>MATIC 0.407569072543242<br>MCDAI 31.8114165012106<br>SNX 0.0122105517407251 | | |
| 3.1.198843 | GEORGIANA-ANTONIA LAZAR | ADDRESS REDACTED | | | CEL 2.04243042996502 | | |
| 3.1.198844 | GEORGIE CIRILO DA CRUZ | ADDRESS REDACTED | | | BTC 0.0979907436290022 | | |
| 3.1.198845 | GEORGIE DECHKIN | ADDRESS REDACTED | | | CEL 0.00178137871621764 | | |
| 3.1.198846 | GEORGIE DRAGICEVIC | ADDRESS REDACTED | | | BAT 435.96481901<br>BTC 0.000508903084173756<br>CEL 42.6317391164082<br>LINK 145.384614321554<br>SNX 11.3577908008091<br>XLM 229.0374655<br>XRP 214.277847 | | |
| 3.1.198847 | GEORGIE GEORGE | ADDRESS REDACTED | | | BTC 1.0064639590256<br>ETH 1.37880644115971<br>MATIC 25799.2234899842<br>SNX 2.59227990200681 | BTC 1.05383521<br>ETH 0.000000105371192174 | |
| 3.1.198848 | GEORGIE GEORGE THOMAS | ADDRESS REDACTED | | | AVAX 6.6964553580749<br>DOT 45.7612171468272 | BTC 0.00129913115751084<br>CEL 47.8359827024503 | |
| 3.1.198849 | GEORGIE HALALI | ADDRESS REDACTED | | | BTC 0.000645623513298557<br>ETH 0.234748516080873<br>USDC 225.855058484655 | | |
| 3.1.198850 | GEORGIE JOVANOVIC | ADDRESS REDACTED | | | ETH 0.000037730094304018 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198851 | GEORGIE KIELY | ADDRESS REDACTED | | | BTC 0.000013969577507351<br>ETH 0.000200596167338316<br>MANA 0.0024776383466768<br>MATIC 0.184207881647264<br>USDC 0.0158519048171331 | | |
| 3.1.198852 | GEORGIE LEE | ADDRESS REDACTED | | | BTC 0.00980309721775062<br>ETH 0.115726775924133 | | |
| 3.1.198853 | GEORGIE MANN | ADDRESS REDACTED | | | AAVE 0.000000467693616571<br>BSV 1.52373335881863<br>CEL 12.5844960464142<br>DASH 0.000000541946818907<br>DOT 13.1868413979413<br>LUNC 2.987999 | | |
| 3.1.198854 | GEORGIE MANSILONGAN | ADDRESS REDACTED | | | BTC 0.00116655833416502<br>CEL 1.50296321770115<br>ETH 0.0561133946556991<br>LINK 30.2549678984409 | | |
| 3.1.198855 | GEORGIE SMITH | ADDRESS REDACTED | | | BCH 0.00227441874847795<br>CEL 0.222166151153689<br>DASH 0.0026117905539947<br>LINK 0.0529896686086726<br>SNX 0.188882769847779<br>XLM 0.29732900829877 | | |
| 3.1.198856 | GEORGII ARZUMANIAN | ADDRESS REDACTED | | | ETH 0.00861615548508342<br>SGB 7.46921547009226<br>USDC 0.0219182892085547<br>XRP 0.0118600355864211 | | |
| 3.1.198857 | GEORGII BALASHOV | ADDRESS REDACTED | | | BTC 0.000019064720969007<br>CEL 17.429402383782<br>USDT ERC20 0.518639850185076 | | |
| 3.1.198858 | GEORGII BOCHAROV | ADDRESS REDACTED | | | ADA 49.1688293500252<br>BTC 0.111698981465621<br>DOT 0.000002421572132994<br>MATIC 328.320222120446<br>SOL 8.42075413905435<br>USDC 0.00188640967291881<br>XLM 0.000004146018442706 | BTC 0.0026399<br>DOT 0.0025752340254917<br>LUNC 7.20145934908729<br>USDC 2.53238815136923<br>XLM 0.0743652283512627 | |
| 3.1.198859 | GEORGII FEDORENKO | ADDRESS REDACTED | | | BTC 0.000000537875744303<br>BUSD 0.0554138481428582<br>CEL 0.00159305710206404 | | |
| 3.1.198860 | GEORGII IABLOKOV | ADDRESS REDACTED | | | CEL 1.13362487927898<br>PAX 0.0116761427108049<br>USDC 12.0219893165863<br>USDT ERC20 1.38812866889564 | | |
| 3.1.198861 | GEORGIJ STAMM | ADDRESS REDACTED | | | BTC 0.000000849967650497 | | |
| 3.1.198862 | GEORGIJS KAPITONOVS | ADDRESS REDACTED | | | XRP 94.1614035618274 | | |
| 3.1.198863 | GEORGIJS MOROZOVS | ADDRESS REDACTED | | | CEL 16.7458454283508<br>USDC 401 | | |
| 3.1.198864 | GEORGIJUS LUCHMANOVAS | ADDRESS REDACTED | | | BTC 0.000000001342691939<br>CEL 0.0492354772264645 | | |
| 3.1.198865 | GEORGINA DAVIDSON | ADDRESS REDACTED | | | BTC 13.328257559823<br>ETH 13.1136625421105 | | |
| 3.1.198866 | GEORGINA DIANA | ADDRESS REDACTED | | | BTC 0.000797963065771051 | | |
| 3.1.198867 | GEORGINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000904771378865<br>CEL 0.185554421885615<br>USDT ERC20 0.0094038794222671 | | |
| 3.1.198868 | GEORGINA GEORGHIOU | ADDRESS REDACTED | | | CEL 52.8876187508353<br>MATIC 991.4<br>SNX 4.75261899<br>XLM 427.1170927 | | |
| 3.1.198869 | GEORGINA GOMEZ | ADDRESS REDACTED | | | ADA 597.228611943678<br>BTC 0.00353249814747552<br>ETC 3.03543164963407<br>GUSD 0.628240922721602<br>LTC 1.01538452703671 | GUSD 0.00035225165601577 | |
| 3.1.198870 | GEORGINA GORMAN | ADDRESS REDACTED | | | BTC 0.0124296679360094<br>ETH 0.541543712001848 | | |
| 3.1.198871 | GEORGINA GUERRERO LOZA | ADDRESS REDACTED | | | TUSD 1119.7652249081 | | |
| 3.1.198872 | GEORGINA HOPE | ADDRESS REDACTED | | | AVAX 1.92639739632584<br>BTC 0.0395885797306978<br>CEL 118.340113439662<br>DASH 4.51612748482367<br>MATIC 3023.25680173516<br>SNX 31.9101127236584<br>USDT ERC20 36.6503648891597<br>ZEC 1.44514986243728 | | |
| 3.1.198873 | GEORGINA JOYCE | ADDRESS REDACTED | | | ADA 0.115398864214064<br>BTC 0.000015547965834479<br>DOT 0.0151921469946249<br>ETH 0.000202484326755707 | | |
| 3.1.198874 | GEORGINA KORN | ADDRESS REDACTED | | | CEL 0.0971138032720247 | | |
| 3.1.198875 | GEORGINA LEIGH BLAKEY | ADDRESS REDACTED | | | CEL 0.0483662635514601<br>ETH 0.00157364269448609 | | |
| 3.1.198876 | GEORGINA LONEY | ADDRESS REDACTED | | | BTC 0.000813132576169344<br>CEL 0.028478049151203<br>ETH 0.000193714627256777 | | |
| 3.1.198877 | GEORGINA LONGLAND | ADDRESS REDACTED | | | BTC 0.00401071839933422<br>CEL 181.649061042813<br>MATIC 3601.32445768718<br>XLM 226.012586046724 | | |
| 3.1.198878 | GEORGINA NAYLOR | ADDRESS REDACTED | | | BTC 0.000000000790096371<br>CEL 0.741998065841154 | | |
| 3.1.198879 | GEORGINA NGATAI | ADDRESS REDACTED | | | CEL 0.25041176249756 | | |
| 3.1.198880 | GEORGINA OWEH | ADDRESS REDACTED | | | BTC 0.0183125921160167<br>CEL 66.0920728464917<br>ETH 0.576295307382194 | | |
| 3.1.198881 | GEORGINA PEREZ | ADDRESS REDACTED | | | BTC 0.000535433141920632<br>BUSD 0.241126905930877<br>DOT 0.0134944823547181<br>MCDAI 0.0240915538550063<br>USDC 0.496757818301617 | | |
| 3.1.198882 | GEORGINA PRIES | ADDRESS REDACTED | | | CEL 287.135033536744 | | |
| 3.1.198883 | GEORGINA SERRET | ADDRESS REDACTED | | | BTC 0.00120896020988509<br>ETH 0.000241460885820293 | | |
| 3.1.198884 | GEORGINA TERLAAK | ADDRESS REDACTED | | | BTC 0.0290097451889096<br>CEL 866.692489082038<br>ETH 0.918619379713842<br>MCDAI 5807.02403328684<br>PAXG 1.25961508736635<br>USDC 8792.72318971672 | | |
| 3.1.198885 | GEORGINA TERRANA | ADDRESS REDACTED | | | ADA 395.760397571499<br>BTC 0.0107485746145335<br>ETH 1.18117343042427 | | |
| 3.1.198886 | GEORGINA TORINCSI | ADDRESS REDACTED | | | BAT 1861.91832180579<br>BTC 0.708311390402619<br>ETH 16.9428675419081<br>USDC 14057.8477681936 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198887 | GEORGINA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000001862569576<br>CEL 0.000770429415441706<br>USDC 0.000000219928112635<br>XRP 0.000000175318977323 | | |
| 3.1.198888 | GEORGINA WARD | ADDRESS REDACTED | | | BTC 0.03323<br>CEL 144.131616310663 | | |
| 3.1.198889 | GEORGINA WITHERS | ADDRESS REDACTED | | | CEL 141.344050439696 | | |
| 3.1.198890 | GEORGINA WROE | ADDRESS REDACTED | | | BNB 0.000000007971087442<br>BTC 0.000978225584330364<br>CEL 3.35760601401198<br>LTC 0.39499125 | | |
| 3.1.198891 | GEORGINA YAW | ADDRESS REDACTED | | | BTC 0.00112879069338661<br>ETH 2.15679079736009 | | |
| 3.1.198892 | GEORGINIANA PEARL BONGSOMENGGOLO | ADDRESS REDACTED | | | CEL 0.0444704089809865<br>ETH 0.00146879217837212 | | |
| 3.1.198893 | GEORGINO MANSOUR | ADDRESS REDACTED | | | ADA 0.000530461930758069<br>BNB 11.4050746537754<br>BSV 0.10535642<br>BTC 0.000081839653308391<br>CEL 1095.03127306703<br>DOT 222.697259221202<br>ETH 0.563613622892299<br>LINK 302.312505954657<br>LTC 0.00000013<br>LUNC 45.6490636006709<br>MATIC 0.455719275789395 | | |
| 3.1.198894 | GEORGIO LE | ADDRESS REDACTED | | | BTC 0.000005144245061772 | | |
| 3.1.198895 | GEORGIO POUMPOULIDIS | ADDRESS REDACTED | | | ADA 102.630428367339<br>BTC 0.000943839259986409<br>ETH 0.336561590554638 | | |
| 3.1.198896 | GEORGIOS AGORANOS | ADDRESS REDACTED | | | BTC 0.000605879085974004<br>BUSD 505.858040100889<br>CEL 21.648892270776 | | |
| 3.1.198897 | GEORGIOS AGRAFIOTIS | ADDRESS REDACTED | | | CEL 25.5685867147906<br>ETH 0.000002288694389844<br>MCDAI 0.0346153846153846 | | |
| 3.1.198898 | GEORGIOS ALEXANDRIS | ADDRESS REDACTED | | | BTC 0.000105700089726313<br>ETH 0.000736762401153847 | | |
| 3.1.198899 | GEORGIOS ALEXANDROS ANAIROUSIS | ADDRESS REDACTED | | | ADA 836.120332505338<br>AVAX 13.8566125463915<br>BTC 0.000000000825698699<br>BUSD 5169.88524663109<br>CEL 62.4009383043825<br>DOT 28.6946562014765<br>ETH 0.00251100446184668<br>SOL 2.89087408253266<br>USDC 0.237305149773994<br>USDT ERC20 0.000000324181613211999 | | |
| 3.1.198900 | GEORGIOS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.000020482211960473<br>CEL 0.0708567588991146 | | |
| 3.1.198901 | GEORGIOS ANASTASIOU | ADDRESS REDACTED | | | CEL 0.184225671272623<br>MATIC 9.24311809510245 | | |
| 3.1.198902 | GEORGIOS ANASTASIOU | ADDRESS REDACTED | | | 1INCH 21.5885994252753 | | |
| 3.1.198903 | GEORGIOS ANDREAS ALEVIZAKIS | ADDRESS REDACTED | | | ADA 0.275100556479014<br>BTC 0.000000009080274268<br>CEL 0.424900005257905<br>USDC 0.762688548196482 | | |
| 3.1.198904 | GEORGIOS ANGELAKOPOULOS | ADDRESS REDACTED | | | ADA 953.195162604304<br>BAT 0.0161650676658692<br>BNB 0.00114390573723853<br>BTC 0.000000171549169902<br>CEL 79.7624500862158<br>DOT 71.1504119264689<br>ETH 0.02995116<br>USDC 4.91427553178498<br>USDT ERC20 0.0390135523861279 | | |
| 3.1.198905 | GEORGIOS APOSTOLAKIS | ADDRESS REDACTED | | | BTC 0.0999082430200875<br>DOT 0.0170047981369286<br>ETH 1.96284164944744<br>USDC 148.959479863634 | | |
| 3.1.198906 | GEORGIOS APOSTOLOPOULOS | ADDRESS REDACTED | | | CEL 0.00192167348191713<br>XLM 0.0002309306571139<br>ZRX 0.00388553228602838 | | |
| 3.1.198907 | GEORGIOS ARGYROPOULOS | ADDRESS REDACTED | | | ADA 5874.2199494225<br>BTC 0.00101967010893282 | | |
| 3.1.198908 | GEORGIOS ARVANITIS | ADDRESS REDACTED | | | BCH 0.00002695239829528<br>BTC 0.000068050453082866<br>CEL 1.34811501653188<br>DASH 0.0241335607781736<br>LTC 0.000070837302817114<br>USDC 0.000000087220215798<br>USDT ERC20 0.0720462299628902<br>XLM 0.00821411950901908 | | |
| 3.1.198909 | GEORGIOS ASLANOGLOU | ADDRESS REDACTED | | | BTC 0.00133119350999598<br>CEL 0.135614364824886<br>ETH 0.132336483193358 | | |
| 3.1.198910 | GEORGIOS ATHANASIOU | ADDRESS REDACTED | | | BTC 0.000816539830812947<br>CEL 0.666814474547504<br>ETH 0.380684298001242 | | |
| 3.1.198911 | GEORGIOS ATSALAS | ADDRESS REDACTED | | | BTC 0.000001561770017048<br>DOT 0.114107055543476 | | |
| 3.1.198912 | GEORGIOS BAIZANIS | ADDRESS REDACTED | | | CEL 0.0332939247626127<br>ETH 0.00450861393758909<br>USDT ERC20 0.336031986777792 | | |
| 3.1.198913 | GEORGIOS BAKLORIS | ADDRESS REDACTED | | | CEL 0.0449730702527142 | | |
| 3.1.198914 | GEORGIOS BALATZIS | ADDRESS REDACTED | | | BTC 0.00401105259676945<br>XRP 404.162347 | | |
| 3.1.198915 | GEORGIOS BANGOUDIS | ADDRESS REDACTED | | | XLM 27.665273850838 | | |
| 3.1.198916 | GEORGIOS BEZOS | ADDRESS REDACTED | | | BTC 0.000000680306392312<br>ETH 0.000001243966812173 | | |
| 3.1.198917 | GEORGIOS BITOULAS | ADDRESS REDACTED | | | ADA 354.479037746112<br>BTC 0.223511011629904<br>CEL 11.3793461103804<br>DOT 0.0285737056593442<br>ETH 1.86595565038672<br>MATIC 202.359012150153 | | |
| 3.1.198918 | GEORGIOS BOURNIOTIS | ADDRESS REDACTED | | | BTC 0.000954182001181146<br>CEL 1.27269102531672<br>USDT ERC20 80.2613406236052 | | |
| 3.1.198919 | GEORGIOS BROUSAS | ADDRESS REDACTED | | | BTC 0.00000058<br>CEL 0.776713891526628<br>ETH 0.00147073113640874 | | |
| 3.1.198920 | GEORGIOS CHALIMOURDAS | ADDRESS REDACTED | | | BTC 0.000019261313257346<br>USDC 0.0137772464821915<br>UST 76.1238091466474 | | |
| 3.1.198921 | GEORGIOS CHARALAMPAKIS | ADDRESS REDACTED | | | ETH 0.00163429663430219 | | |
| 3.1.198922 | GEORGIOS CHARKOFTAKIS | ADDRESS REDACTED | | | BTC 0.00283322335749898 | | |
| 3.1.198923 | GEORGIOS CHATZIMICHAIL | ADDRESS REDACTED | | | BTC 0.00205768924819112<br>USDC 0.887630588234755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198924 | GEORGIOS CHATZIPETKOS | ADDRESS REDACTED | | | BTC 0.0122960373187028<br>CEL 19.9397590668408<br>USDT ERC20 278 | | |
| 3.1.198925 | GEORGIOS COTSIKIS | ADDRESS REDACTED | | | BTC 0.00100174421484875 | | |
| 3.1.198926 | GEORGIOS DAGRES | ADDRESS REDACTED | | | BTC 0.000452332469222704<br>ETH 0.000334077950318955 | | |
| 3.1.198927 | GEORGIOS DETORAKIS | ADDRESS REDACTED | | | CEL 5.68769327505595<br>ETH 0.082524617871 | | |
| 3.1.198928 | GEORGIOS DIMITRAKOPOULOS | ADDRESS REDACTED | | | ADA 0.0109963546127162<br>CEL 0.0113136109662542 | | |
| 3.1.198929 | GEORGIOS DIMITRIADIS | ADDRESS REDACTED | | | CEL 367.90364914445 | | |
| 3.1.198930 | GEORGIOS DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.00000709478730438<br>ETH 0.000229912032980427<br>MATIC 87.5907836878098 | | |
| 3.1.198931 | GEORGIOS DIMITRIADIS | ADDRESS REDACTED | | | CEL 0.401493069412304<br>ETH 0.863784922943717<br>LUNC 0.0140198792629391<br>MATIC 0.339161607046591 | | |
| 3.1.198932 | GEORGIOS EFTHYMIOPOULOS | ADDRESS REDACTED | | | BTC 0.000187581893144922<br>CEL 50.5987397660523<br>MCDAI 40<br>XRP 165.455565 | | |
| 3.1.198933 | GEORGIOS ENGLEZAKIS | ADDRESS REDACTED | | | CEL 0.0181991273376877<br>EOS 0.00820271845195699<br>ETH 0.000033258493287786<br>LTC 0.000127908107230046 | | |
| 3.1.198934 | GEORGIOS FERGADIOTIS | ADDRESS REDACTED | | | BTC 0.166406029099316<br>CEL 128.615276072746<br>ETH 4.47338310834314<br>SNX 393.123126873437 | | |
| 3.1.198935 | GEORGIOS FIOTAKIS | ADDRESS REDACTED | | | BTC 0.000081004149841398<br>CEL 13.6188018237326<br>ETH 0.000962818806964638<br>LINK 0.0179176203106381<br>SNX 30.993985350742 | | |
| 3.1.198936 | GEORGIOS FOTIADIS | ADDRESS REDACTED | | | BTC 0.001206839928288<br>CEL 1.5369656677026<br>USDC 262.879512366608 | | |
| 3.1.198937 | GEORGIOS FRAGKOS | ADDRESS REDACTED | | | ADA 96.930822<br>BNB 0.49582518<br>BTC 0.00494771<br>CEL 46.4387203675529<br>DOT 10.64409375<br>EOS 41.5<br>ETH 0.0322377803177298<br>SOL 0.87283604<br>SUSHI 25.0971749299999<br>USDT ERC20 183.601751 | | |
| 3.1.198938 | GEORGIOS FRILIGKOS | ADDRESS REDACTED | | | BTC 0.000001420821245368<br>CEL 0.616148182374722<br>USDC 0.251952149871057 | | |
| 3.1.198939 | GEORGIOS GALANIS | ADDRESS REDACTED | | | CEL 1.06218846732969 | | |
| 3.1.198940 | GEORGIOS GASTERATOS | ADDRESS REDACTED | | | ADA 0.150684352877369<br>BNB 0.000630461169779341<br>BTC 0.00200043575344267<br>USDC 750.164708623297 | | |
| 3.1.198941 | GEORGIOS GATZORIS | ADDRESS REDACTED | | | BTC 0.000412842142858706 | | |
| 3.1.198942 | GEORGIOS GEORGIOPOULOS | ADDRESS REDACTED | | | ADA 5.2<br>CEL 0.0681465916620276 | | |
| 3.1.198943 | GEORGIOS GEORGIOU | ADDRESS REDACTED | | | ADA 0.16167332715557<br>BNB 0.00133299013325371<br>BTC 0.000011982378717731 | | |
| 3.1.198944 | GEORGIOS GEORGIOU | ADDRESS REDACTED | | | BTC 0.100804502684822<br>CEL 367.377112683245<br>ETH 1.22063607652426<br>USDT ERC20 0.00170031918273349 | | |
| 3.1.198945 | GEORGIOS GERANIOTAKIS | ADDRESS REDACTED | | | ADA 0.112387744961857<br>BTC 0.00243899613099066<br>USDT ERC20 1190.00518351843 | | |
| 3.1.198946 | GEORGIOS GERMANAKOS | ADDRESS REDACTED | | | ADA 229.927112738883<br>BNB 0.0403868666830853<br>BTC 0.000003784561147187<br>CEL 1.12301076339986<br>ETH 0.000096459967613648<br>LTC 0.109588919080876<br>SOL 0.764683001200625<br>XRP 22.3706870569073 | | |
| 3.1.198947 | GEORGIOS GERTZIKIS | ADDRESS REDACTED | | | BTC 0.000000008021158327<br>CEL 1.11607177616316 | | |
| 3.1.198948 | GEORGIOS GIANNAKIDIS | ADDRESS REDACTED | | | ADA 13.5669680608122<br>BTC 0.0175401715370928<br>CEL 7.21812369363303<br>ETH 0.653025093218569<br>LINK 5.56243614142334<br>MCDAI 52.44878945<br>SNX 7.40642772<br>UNI 3.04420197678974 | | |
| 3.1.198949 | GEORGIOS GKESOS | ADDRESS REDACTED | | | ADA 2.27650658494752<br>BNB 0.000931380694524923<br>BTC 0.0220899310543151<br>ETH 2.49798347928907<br>USDC 9358.27795821962 | | |
| 3.1.198950 | GEORGIOS GKITSAS | ADDRESS REDACTED | | | BTC 0.000474460244818406 | | |
| 3.1.198951 | GEORGIOS GKOTSIS | ADDRESS REDACTED | | | BTC 0.000855660092803064<br>CEL 0.164325471778045<br>DOT 1.76822485384703<br>ETH 0.0718007984237966<br>XLM 0.00000222221914045699 | | |
| 3.1.198952 | GEORGIOS GKOUNTARAS | ADDRESS REDACTED | | | ADA 0.000000266511211689<br>BTC 0.000013031666166212<br>CEL 0.41769636448754 | | |
| 3.1.198953 | GEORGIOS GLINIAS | ADDRESS REDACTED | | | USDT ERC20 0.232891448293159 | | |
| 3.1.198954 | GEORGIOS GONTIKAS | ADDRESS REDACTED | | | BTC 0.00001817220053085<br>CEL 0.0227947368975263<br>ETH 0.000008299369361<br>USDC 1.4027345750615 | | |
| 3.1.198955 | GEORGIOS GOULIS | ADDRESS REDACTED | | | ADA 0.000735911477211948<br>AVAX 0.00891643089965083<br>BTC 0.000017847677452386<br>DOT 0.0391310461604186<br>ETH 0.000369400286588466<br>LINK 0.00397615739384558<br>LTC 0.00143807522730714<br>LUNC 0.00421819281790547<br>PAXG 0.000422080979408005<br>USDC 11.4974661910145<br>USDT ERC20 0.00694304340835099<br>UST 7.24746430029509<br>XRP 0.191901325252275 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198956 | GEORGIOS GRAMMATIKOU | ADDRESS REDACTED | | | BTC 0.000952175405328285<br>USDC 2522.77661722466 | | |
| 3.1.198957 | GEORGIOS GRIGOROPOULOS | ADDRESS REDACTED | | | ADA 307.288291457487<br>BTC 0.0278800431066876<br>BUSD 616.943823453056<br>ETH 0.532091336464882 | | |
| 3.1.198958 | GEORGIOS HADJIHARALAMBOUS | ADDRESS REDACTED | | | ADA 0.0216797976668285<br>BNB 0.000001118273226292<br>BTC 0.000006403042765067<br>CEL 0.0276557153695905<br>COMP 0.000452832828123973<br>ETH 0.438555646956997<br>LINK 0.00398453378260956<br>SGB 0.0195486290877926<br>TGBP 813.418929982616<br>XRP 0.161936427711288 | | |
| 3.1.198959 | GEORGIOS HADJIZORZIS | ADDRESS REDACTED | | | CEL 13.2165837278268<br>XRP 99.791295 | | |
| 3.1.198960 | GEORGIOS ILIOPOULOS | ADDRESS REDACTED | | | BTC 0.000000006047605859<br>CEL 0.160246223231512<br>USDC 0.775474481771834 | | |
| 3.1.198961 | GEORGIOS IOANNIDIS | ADDRESS REDACTED | | | BNB 0.000003177309554701<br>BTC 0.016337434421895<br>DOT 0.154339808828784<br>ETH 0.000003566304521421<br>LTC 0.000000821878758674<br>USDC 40450.2384898656<br>USDT ERC20 9111.01717927593 | | |
| 3.1.198962 | GEORGIOS IOANNOU | ADDRESS REDACTED | | | ADA 98.1<br>CEL 1.05126040711567<br>ETH 0.000464163658480142 | | |
| 3.1.198963 | GEORGIOS ISMAILIDIS | ADDRESS REDACTED | | | CEL 3.66553278242738<br>ETH 1.01791302997275 | | |
| 3.1.198964 | GEORGIOS JOPASIN | ADDRESS REDACTED | | | BTC 0.00003038<br>CEL 1.10590719519261 | | |
| 3.1.198965 | GEORGIOS KAANTA | ADDRESS REDACTED | | | ADA 21<br>BTC 0.01494<br>CEL 6.46588880212318 | | |
| 3.1.198966 | GEORGIOS KAGKAS | ADDRESS REDACTED | | | CEL 0.0541660044448149<br>USDC 0.636930518750109 | | |
| 3.1.198967 | GEORGIOS KAKOULIS | ADDRESS REDACTED | | | CEL 0.217092506913278 | | |
| 3.1.198968 | GEORGIOS KALLIS | ADDRESS REDACTED | | | ADA 341.904448313015<br>AVAX 1.61067365861556<br>BTC 0.000068345235064324<br>DOT 0.0171916535540785<br>ETH 0.000406308210630057<br>LINK 9.01789274184679<br>LUNC 7.15007116039822<br>MATIC 46.4134804082693<br>SOL 0.00186691155242442 | | |
| 3.1.198969 | GEORGIOS KANAKIS | ADDRESS REDACTED | | | BUSD 0.0445207536049977<br>CEL 0.789789049951472<br>ETH 0.000076039362032908<br>MCDAI 4.83582480526614 | | |
| 3.1.198970 | GEORGIOS KANAVOS | ADDRESS REDACTED | | | BTC 0.000108505991557407<br>DASH 0.00048980800293326<br>DOT 0.784834143785843<br>ETH 0.00242416076378688<br>LTC 0.0338810605529453<br>MATIC 3.45743221825715<br>SNX 0.824132792473361<br>XLM 0.153191403970228 | | |
| 3.1.198971 | GEORGIOS KANTARELIS | ADDRESS REDACTED | | | ADA 1012.43987787754<br>BTC 0.0021199456865043<br>CEL 19.8127016815729<br>USDC 3560.56656949102 | | |
| 3.1.198972 | GEORGIOS KARAKOUMIS | ADDRESS REDACTED | | | ADA 3609.91821369424<br>BNB 0.00231863087599697<br>BTC 0.137859052054013<br>CEL 136.382677692998<br>DOT 18.437518929648<br>ETH 3.04188225306097<br>LUNC 0.0151514856507366<br>USDC 1.876727755518<br>UST 1.13294045163549 | | |
| 3.1.198973 | GEORGIOS KARANIKOLOPOULOS | ADDRESS REDACTED | | | BAT 0.00143828866878807<br>BTC 0.000004966962281671<br>LUNC 0.0085486061154582<br>USDC 5.40083691741349 | | |
| 3.1.198974 | GEORGIOS KARGIOTIS | ADDRESS REDACTED | | | BTC 0.000000098051533687<br>CEL 0.00100421149190763<br>ETH 0.962699272299788 | | |
| 3.1.198975 | GEORGIOS KARTEROLIOTIS | ADDRESS REDACTED | | | BTC 0.00195670413594318<br>CEL 1.62805487710303<br>ETH 0.0924794792911742<br>MATIC 142.031724802017 | | |
| 3.1.198976 | GEORGIOS KARYDIS | ADDRESS REDACTED | | | BTC 0.00177990598855808<br>CEL 6.23919175197385<br>ETH 0.00452895243273808<br>XLM 0.130796372567484 | | |
| 3.1.198977 | GEORGIOS KARYPIDIS | ADDRESS REDACTED | | | ADA 269.2<br>BTC 0.000000006332810579<br>CEL 3.30081076810729 | | |
| 3.1.198978 | GEORGIOS KASNAKIS | ADDRESS REDACTED | | | BTC 0.00111749299107285<br>CEL 0.600859219066121<br>ZEC 0.0017105439708034 | | |
| 3.1.198979 | GEORGIOS KASOTAKIS | ADDRESS REDACTED | | | BTC 0.106840385684029<br>CEL 26.1711162403869<br>ETH 0.691446604500564<br>LINK 43.5267576901019<br>PAXG 1.34621461853238<br>USDC 0.974368428209684 | | |
| 3.1.198980 | GEORGIOS KASTRINAKIS | ADDRESS REDACTED | | | BTC 0.000007252015621997<br>CEL 0.950468682031208<br>SNX 8.52038600154658 | | |
| 3.1.198981 | GEORGIOS KATIMERTZIS | ADDRESS REDACTED | | | USDC 28.6671692762584 | | |
| 3.1.198982 | GEORGIOS KATSANEVAKIS | ADDRESS REDACTED | | | XTZ 0.00185400208382805 | | |
| 3.1.198983 | GEORGIOS KATSIKIS | ADDRESS REDACTED | | | ADA 1.05139352109478<br>BTC 0.000003251303832269<br>CEL 0.0488429416762091<br>USDC 3.2569419690639 | | |
| 3.1.198984 | GEORGIOS KATSIKIS | ADDRESS REDACTED | | | ADA 0.626644626926325<br>BTC 0.000041094200620207<br>USDC 2.92281975895328 | | |
| 3.1.198985 | GEORGIOS KATSOURIS | ADDRESS REDACTED | | | BTC 0.10512079848513<br>CEL 150.260031013411<br>ETH 4.04568855456567<br>USDC 42.6959616643607 | | |
| 3.1.198986 | GEORGIOS KAVALIDIS | ADDRESS REDACTED | | | BTC 0.00006282547429187 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.198987 | GEORGIOS KAVALIDIS | ADDRESS REDACTED | | | MATIC 2.80647634315179<br>MCDAI 0.0371166561763165 | | |
| 3.1.198988 | GEORGIOS KAVAZIS | ADDRESS REDACTED | | | ADA 0.000130564189810261<br>BTC 0.000001498391045266<br>CEL 0.0324318834650191 | | |
| 3.1.198989 | GEORGIOS KAVOUSANAKIS | ADDRESS REDACTED | | | ETH 0.0346692742954529 | | |
| 3.1.198990 | GEORGIOS KECHAGIAS | ADDRESS REDACTED | | | BTC 0.000000008236454119<br>CEL 100.433589120224 | | |
| 3.1.198991 | GEORGIOS KELOGLOU | ADDRESS REDACTED | | | BAT 0.0486243655829672<br>BTC 0.000000751616280060999<br>CEL 35.1688454681086<br>ETH 0.000000784292056186<br>MATIC 0.00200161936838735 | | |
| 3.1.198992 | GEORGIOS KERIDIS | ADDRESS REDACTED | | | BTC 0.058545705861188<br>CEL 1.54420512048625<br>ETH 0.0914935109802603 | | |
| 3.1.198993 | GEORGIOS KOKKINOS | ADDRESS REDACTED | | | ETH 1.47381971312603 | | |
| 3.1.198994 | GEORGIOS KOKKINOS | ADDRESS REDACTED | | | AAVE 0.000370089834950639<br>BTC 0.00109871595254556<br>ETH 0.372140015155592<br>LINK 6.03804709724028 | | |
| 3.1.198995 | GEORGIOS KOLEZAS | ADDRESS REDACTED | | | BTC 0.000000969173646896<br>CEL 0.0110766885316828<br>USDC 0.400654209082239 | | |
| 3.1.198996 | GEORGIOS KOMNINOS | ADDRESS REDACTED | | | BTC 0.0634097766133394 | | |
| 3.1.198997 | GEORGIOS KONTOGIANNIS | ADDRESS REDACTED | | | BTC 0.000620575447233357<br>BUSD 0.112071528671267<br>CEL 21.6847381354581<br>SNX 0.0307051382260777<br>XLM 0.751833 | | |
| 3.1.198998 | GEORGIOS KONTOS | ADDRESS REDACTED | | | ADA 276.789553788896<br>BTC 0.00900825088563414<br>CEL 9.70744808268406<br>ETH 0.721749667466251<br>UNI 9.17431193 | | |
| 3.1.198999 | GEORGIOS KOSMIDIS | ADDRESS REDACTED | | | CEL 39.7625176653231 | | |
| 3.1.199000 | GEORGIOS KOULLIAS | ADDRESS REDACTED | | | CEL 1.06162340572432 | | |
| 3.1.199001 | GEORGIOS KOUROUPAKIS | ADDRESS REDACTED | | | ADA 0.106306165270392<br>BTC 0.000006915316869222<br>CEL 0.00731418651505705 | | |
| 3.1.199002 | GEORGIOS KOUTSIKOS | ADDRESS REDACTED | | | BTC 0.00723532513293437<br>LUNC 9.99423131313999<br>USDC 27.7823633438619 | | |
| 3.1.199003 | GEORGIOS KOUTSIMANIS | ADDRESS REDACTED | | | ADA 426.682189049488<br>MATIC 4732.31086801407 | | |
| 3.1.199004 | GEORGIOS KRASADAKIS | ADDRESS REDACTED | | | ADA 3123.11504084737<br>ETH 1.13843146114798 | | |
| 3.1.199005 | GEORGIOS KRAVAS | ADDRESS REDACTED | | | BTC 0.00979944396558913<br>ETH 0.000017607538177157<br>USDC 0.0504165722188227 | | |
| 3.1.199006 | GEORGIOS KYPRAIOS | ADDRESS REDACTED | | | BTC 0.000798467608921238<br>LTC 0.10165808194458<br>XRP 605.74156525227 | | |
| 3.1.199007 | GEORGIOS KYRIAKOPOULOS | ADDRESS REDACTED | | | BTC 0.000475422023463478<br>ETH 0.18741734685429 | | |
| 3.1.199008 | GEORGIOS LADOPOULOS | ADDRESS REDACTED | | | ADA 0.0462952173457576<br>BNB 0.0343453541023121<br>BTC 0.000003120662260817<br>ETH 0.00003059256030786 | | |
| 3.1.199009 | GEORGIOS LAMPROPOULOS | ADDRESS REDACTED | | | BTC 0.00309933484161239<br>CEL 265.43678181953<br>LINK 80.930908687739 | | |
| 3.1.199010 | GEORGIOS LIAKOPOULOS | ADDRESS REDACTED | | | CEL 0.106430530102298<br>LTC 0.000000002013726365 | | |
| 3.1.199011 | GEORGIOS MAKROGIANNIS | ADDRESS REDACTED | | | ADA 0.174168985454679<br>BTC 0.000001202338073261<br>CEL 3.30845241328275<br>DOT 0.0247236301283709<br>XRP 0.27270438131488 | | |
| 3.1.199012 | GEORGIOS MANOLAKAKIS | ADDRESS REDACTED | | | BTC 0.0266497851118191<br>CEL 0.313324495608438<br>ETH 0.520848089813952 | | |
| 3.1.199013 | GEORGIOS MANTZINOS - MOUSTAKAS | ADDRESS REDACTED | | | ADA 218.2<br>BTC 0.000971914988568367<br>CEL 3.73367733215887 | | |
| 3.1.199014 | GEORGIOS MARAGKOUDAKIS | ADDRESS REDACTED | | | AVAX 0.0524892881726726<br>BTC 0.000907196148029465<br>CEL 0.826042046080422<br>LUNC 0.0814143070564735<br>MATIC 2.82412868144813<br>SOL 35.1247278929296 | | |
| 3.1.199015 | GEORGIOS MARINAKIS | ADDRESS REDACTED | | | ETH 0.000042864989866731 | | |
| 3.1.199016 | GEORGIOS MAROULIS | ADDRESS REDACTED | | | BTC 0.000000002850083857<br>CEL 0.339093362871886<br>DASH 0.00550986907190096 | | |
| 3.1.199017 | GEORGIOS MASKALIDIS | ADDRESS REDACTED | | | ETH 0.000001786792154379 | | |
| 3.1.199018 | GEORGIOS MASTORIDIS | ADDRESS REDACTED | | | ADA 2.03160462842247<br>BTC 0.000011454978418671<br>CEL 3.17286487611163<br>DOT 0.497329124201565<br>ETH 0.000179513456842603<br>USDC 6.95929493139632<br>USDT ERC20 2.63458023928727 | | |
| 3.1.199019 | GEORGIOS MELTZANIDIS | ADDRESS REDACTED | | | ADA 216.855641187295<br>BTC 0.00095831027979992<br>CEL 9.18789753471866<br>XRP 620 | | |
| 3.1.199020 | GEORGIOS MESIMERIS | ADDRESS REDACTED | | | BTC 0.100660872969785<br>CEL 6.30863572860227<br>ETH 0.490965550763583<br>LTC 0.18787828<br>SNX 34.283736509061<br>USDC 1661.40849977169 | | |
| 3.1.199021 | GEORGIOS MICHAELIDES | ADDRESS REDACTED | | | BTC 0.036719816973698<br>CEL 1816.80168747092<br>ETH 2.79124222398505<br>LINK 342.280274964559<br>MANA 522.226714945483<br>MATIC 383.442242532438<br>USDC 47.776654<br>USDT ERC20 0.00181 | | |
| 3.1.199022 | GEORGIOS MICHAILIDIS | ADDRESS REDACTED | | | BTC 0.000308140346677969<br>CEL 1.12013516665554 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199023 | GEORGIOS MICHALAKIDIS | ADDRESS REDACTED | | | AAVE 8.90582970262005<br>BNB 0.0136299562777392<br>BTC 0.000145130473043033<br>CEL 253.876084224486<br>DOT 139.293903794603<br>MATIC 6125.99467188311<br>PAXG 0.256823581861809<br>SNX 67.3775719889777<br>USDC 0.0717766155242455 | | |
| 3.1.199024 | GEORGIOS MITSKAS | ADDRESS REDACTED | | | BTC 0.0010209669212028<br>USDC 90.6462714976145 | | |
| 3.1.199025 | GEORGIOS MOSCHONAS | ADDRESS REDACTED | | | AAVE 0.276918802188586<br>BTC 0.108173750836154<br>CEL 382.00753377894<br>COMP 0.180425300795804<br>EOS 3.6577<br>ETH 0.363491299083894<br>MATIC 340.113013426869<br>OMG 34.1586462021472<br>SNX 24.177620585086<br>USDC 324.633119876514 | | |
| 3.1.199026 | GEORGIOS NAOUM | ADDRESS REDACTED | | | CEL 270.33988650839<br>SNX 143.669676768667 | | |
| 3.1.199027 | GEORGIOS NEOCHORITIS | ADDRESS REDACTED | | | BTC 0.00196283692567929 | | |
| 3.1.199028 | GEORGIOS NERANTZIS | ADDRESS REDACTED | | | BTC 0.000033477716595638<br>USDC 0.0110760438885934 | | |
| 3.1.199029 | GEORGIOS NIKOLAIDIS | ADDRESS REDACTED | | | CEL 0.11406619671453 | | |
| 3.1.199030 | GEORGIOS NOMIKOS | ADDRESS REDACTED | | | CEL 3.36318796310994<br>USDT ERC20 0.000000074536732963 | | |
| 3.1.199031 | GEORGIOS NTANIS | ADDRESS REDACTED | | | BTC 0.000867487373995578<br>ETH 1.6367026782568 | | |
| 3.1.199032 | GEORGIOS NTOVOLOS | ADDRESS REDACTED | | | ADA 224.071977786869<br>BNB 0.00145171059867991<br>BTC 0.000074643990727327<br>CEL 12.0957275797805<br>DOT 0.0247218671924161<br>USDC 332.0781 | | |
| 3.1.199033 | GEORGIOS OIKONOMOU | ADDRESS REDACTED | | | BTC 0.000001348574993523<br>USDT ERC20 0.6088109797854 | | |
| 3.1.199034 | GEORGIOS PALTIDIS | ADDRESS REDACTED | | | BTC 0.000946721534934184<br>CEL 7.08557684440636<br>ETH 0.035377703248816<br>USDC 6.3959942608895 | | |
| 3.1.199035 | GEORGIOS PANAGIOTOPOULOS | ADDRESS REDACTED | | | BTC 0.0057525271299794<br>USDC 114.262421059787<br>XRP 172.559699311497 | | |
| 3.1.199036 | GEORGIOS PANAGIOTOU | ADDRESS REDACTED | | | CEL 0.191150632047811 | | |
| 3.1.199037 | GEORGIOS PANOU | ADDRESS REDACTED | | | BTC 1.35824776070679<br>CEL 136.532725870987<br>DOT 0.309866125698264<br>ETH 9.26162001566012<br>LINK 17.3894588741466<br>MATIC 1487.14418341035 | | |
| 3.1.199038 | GEORGIOS PAPADAKIS | ADDRESS REDACTED | | | BTC 0.000942102841276418<br>BUSD 1806420.50605287<br>CEL 1402.4643193211<br>USDT ERC20 123.705942635523 | | |
| 3.1.199039 | GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | | | ADA 0.143058975751559<br>BTC 0.000001472648651706<br>CEL 0.860628230344853<br>MATIC 28.6419087596567 | | |
| 3.1.199040 | GEORGIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00417344951099949 | | |
| 3.1.199041 | GEORGIOS PAPAIOANNOU | ADDRESS REDACTED | | | BTC 0.264014660782818<br>DOT 0.391277738892889<br>ETH 3.19894864354457<br>LINK 161.31420043978<br>PAXG 0.00119467869271499<br>USDC 6.50712740447947 | | |
| 3.1.199042 | GEORGIOS PAPAZACHARIOU | ADDRESS REDACTED | | | ETH 0.0015753601245931 | | |
| 3.1.199043 | GEORGIOS PARIANOS | ADDRESS REDACTED | | | CEL 0.51852533052248 | | |
| 3.1.199044 | GEORGIOS PATATANES | ADDRESS REDACTED | | | AVAX 27.4564728251303<br>BTC 0.000493975647267917<br>CEL 53.2710576095355<br>ETH 0.51334<br>MCDAI 40 | | |
| 3.1.199045 | GEORGIOS PATETSA | ADDRESS REDACTED | | | BTC 0.000000004396067891<br>CEL 1.94473823463373 | | |
| 3.1.199046 | GEORGIOS PERTSINIDIS | ADDRESS REDACTED | | | CEL 0.118823100456689<br>MATIC 0.08911963<br>SNX 0.302875<br>USDT ERC20 1.293647 | | |
| 3.1.199047 | GEORGIOS PETROPOULOS | ADDRESS REDACTED | | | BTC 0.0356995155343129<br>USDC 471.263305642 | | |
| 3.1.199048 | GEORGIOS POLYVIOU | ADDRESS REDACTED | | | BTC 0.000073681727595396 | | |
| 3.1.199049 | GEORGIOS PSIMOPOULOS | ADDRESS REDACTED | | | BTC 0.000093433979720556 | | |
| 3.1.199050 | GEORGIOS RETOUDIS | ADDRESS REDACTED | | | BTC 0.000000000327271996<br>CEL 1972.52819601139 | | |
| 3.1.199051 | GEORGIOS RODIS | ADDRESS REDACTED | | | ADA 0.166202987394294<br>BNB 0.00200216700423658<br>BTC 0.000000005296497513<br>CEL 0.332144309646567 | | |
| 3.1.199052 | GEORGIOS ROKKOS | ADDRESS REDACTED | | | BNB 0.0020927328326549<br>BTC 0.000000740393735699<br>USDC 0.219283488026345 | | |
| 3.1.199053 | GEORGIOS ROSSIDIS | ADDRESS REDACTED | | | CEL 0.00310265253199208<br>XRP 0.372696355532374 | | |
| 3.1.199054 | GEORGIOS ROUSHAS | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 2.45015999218952<br>MATIC 0.001586682002881 | | |
| 3.1.199055 | GEORGIOS SACHINOGLOU | ADDRESS REDACTED | | | BTC 0.000000775569668803<br>CEL 0.416082907383528<br>ETH 0.00140504719040843 | | |
| 3.1.199056 | GEORGIOS SAKKAS | ADDRESS REDACTED | | | USDC 3.04678708650123 | | |
| 3.1.199057 | GEORGIOS SAKKOULAS | ADDRESS REDACTED | | | CEL 0.70755292463635<br>MATIC 2.92720287118587<br>SNX 0.14982452926745 | | |
| 3.1.199058 | GEORGIOS SAOULIDIS | ADDRESS REDACTED | | | BTC 0.0279868253534793<br>CEL 0.000284746770991522<br>USDT ERC20 0.0262476880425468 | | |
| 3.1.199059 | GEORGIOS SAOUSOPOULOS | ADDRESS REDACTED | | | BTC 0.000423706329410148<br>CEL 34.2284272715885 | | |
| 3.1.199060 | GEORGIOS SAVVIDIS | ADDRESS REDACTED | | | BTC 0.0000000035527268<br>CEL 0.543516569961885 | | |
| 3.1.199061 | GEORGIOS SEFERIS | ADDRESS REDACTED | | | BTC 0.0544389101124472<br>CEL 10.3259884920132<br>USDC 134.504316622196 | | |
| 3.1.199062 | GEORGIOS SFAKIANAKIS | ADDRESS REDACTED | | | BTC 0.0273102297794928 | | |
| 3.1.199063 | GEORGIOS SIFAKIS | ADDRESS REDACTED | | | CEL 9.27178580238757 | | |
| 3.1.199064 | GEORGIOS SKAPETIS | ADDRESS REDACTED | | | BUSD 54.8232078992069<br>ETH 1.54136979556734 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199065 | GEORGIOS SKIADAS | ADDRESS REDACTED | | | BTC 0.000000603483863545<br>CEL 1.10529836781776<br>DOT 0.00833131267460848 | | |
| 3.1.199066 | GEORGIOS SOTIRIOU | ADDRESS REDACTED | | | CEL 0.00547493978883304<br>ETH 0.000001650618429835 | | |
| 3.1.199067 | GEORGIOS SOULANTIKAS | ADDRESS REDACTED | | | BTC 0.000000394432646609999<br>ETH 0.000090561456510695<br>LINK 0.00494090325240759 | | |
| 3.1.199068 | GEORGIOS SPANOUDAKIS | ADDRESS REDACTED | | | BTC 0.000277786925358775 | | |
| 3.1.199069 | GEORGIOS SPELLAS | ADDRESS REDACTED | | | BNB 0.000000009162941507<br>BTC 0.00513099984572897<br>CEL 0.512461043207674 | | |
| 3.1.199070 | GEORGIOS STAMATIOU | ADDRESS REDACTED | | | BTC 0.000009430105842344<br>CEL 26.624970685604<br>ETH 4.13090178495784 | | |
| 3.1.199071 | GEORGIOS STAMATIOU | ADDRESS REDACTED | | | BTC 0.000002546362636349<br>DASH 0.00147706156701764<br>ETH 0.000353310499108703<br>XRP 0.145115072460229 | | |
| 3.1.199072 | GEORGIOS STASINOPOULOS | ADDRESS REDACTED | | | BTC 0.00121790313913013<br>CEL 47.6664436998799<br>ETH 0.997448<br>XRP 0.593025 | | |
| 3.1.199073 | GEORGIOS SVARNAS | ADDRESS REDACTED | | | BTC 0.0913766329174549<br>ETH 2.03422865335728<br>PAXG 5.05559309173537 | | |
| 3.1.199074 | GEORGIOS TAMAKTZIDIS | ADDRESS REDACTED | | | ADA 0.119347479494481<br>BNB 0.00088945452459807<br>BTC 0.000000747870060134<br>USDT ERC20 0.227538686501478 | | |
| 3.1.199075 | GEORGIOS THEODOTOU | ADDRESS REDACTED | | | BTC 0.0011339393256874<br>CEL 57.4452826745025<br>USDC 13881.1911518576<br>USDT ERC20 4.60978103595179 | | |
| 3.1.199076 | GEORGIOS THOMAIDIS | ADDRESS REDACTED | | | BTC 0.000000008557652704<br>CEL 0.128627342173938<br>SGB 19.473246 | | |
| 3.1.199077 | GEORGIOS TOMAKTZIDIS | ADDRESS REDACTED | | | BTC 0.000000128840499152<br>XRP 0.203232968733972 | | |
| 3.1.199078 | GEORGIOS TOURLIDIS | ADDRESS REDACTED | | | BAT 0.00186323335943255<br>BTC 0.000001713381163248<br>COMP 0.000191888958343592<br>EOS 0.0187473600549476<br>ETH 0.000000310076257671<br>LINK 0.00188823877716064<br>SGB 62.3423590713147<br>SNX 0.000080687059185095<br>UNI 0.00103571599197771<br>XLM 0.320189382506551<br>XRP 0.260686248727066<br>ZEC 0.000499969532812036<br>ZRX 0.0781572611189894 | | |
| 3.1.199079 | GEORGIOS TRANTAS | ADDRESS REDACTED | | | ADA 0.411794084815385<br>BNB 0.849875369953306<br>BTC 0.0122324933902412<br>CEL 0.398570330577997<br>EOS 0.0459<br>LTC 1.42228657779001<br>MCDAI 286.520391049954<br>USDT ERC20 1515.44787789425<br>XLM 0.759484681309115 | | |
| 3.1.199080 | GEORGIOS TRITOS | ADDRESS REDACTED | | | BTC 0.000000526895667481<br>CEL 0.0215850731789985 | | |
| 3.1.199081 | GEORGIOS TSELIKOS | ADDRESS REDACTED | | | BNB 0.00676209560293929<br>BTC 0.115655577766873<br>CEL 0.135018247254188<br>DOT 0.145987460353312<br>ETH 18.370308365432<br>LINK 0.014252941287011<br>MATIC 3.18168174890686<br>PAXG 0.0216782366962654<br>SNX 0.0238343237433229<br>USDC 20186.0491422287 | | |
| 3.1.199082 | GEORGIOS TSEVAS | ADDRESS REDACTED | | | CEL 0.428663307312785 | | |
| 3.1.199083 | GEORGIOS TSIAMIS | ADDRESS REDACTED | | | BTC 0.000000114025924882<br>CEL 0.0519790729167689 | | |
| 3.1.199084 | GEORGIOS TSIFTSIS | ADDRESS REDACTED | | | BTC 0.103011965515988<br>CEL 216.721344518985 | | |
| 3.1.199085 | GEORGIOS TSILIRIS | ADDRESS REDACTED | | | BTC 0.00002849203107547<br>DOT 0.0170982431966044<br>USDC 0.579960213599863 | | |
| 3.1.199086 | GEORGIOS TSIMENIS | ADDRESS REDACTED | | | BTC 0.0303515617267969<br>SOL 2.46469282434797 | | |
| 3.1.199087 | GEORGIOS TSIMONIS | ADDRESS REDACTED | | | TGBP 1.0864590004525 | | |
| 3.1.199088 | GEORGIOS TSIOUTRAS | ADDRESS REDACTED | | | BTC 0.0271791244755971 | | |
| 3.1.199089 | GEORGIOS TSIOUTSIS | ADDRESS REDACTED | | | BTC 0.000002477708131269<br>EOS 0.0144990344485979<br>XLM 0.162471983561558 | | |
| 3.1.199090 | GEORGIOS TSIROGIANNIS | ADDRESS REDACTED | | | ETH 0.0247432059380651<br>MANA 0.000260294496444486<br>USDC 47.1767760060624<br>XTZ 3.17099667417277 | | |
| 3.1.199091 | GEORGIOS TSOLERIDIS | ADDRESS REDACTED | | | BTC 0.0225032747775512 | | |
| 3.1.199092 | GEORGIOS TSOUPRAS | ADDRESS REDACTED | | | BTC 0.0890416415386693<br>DOT 46.266267028072<br>ETH 1.01805416826061<br>LINK 59.2241640583051<br>LUNC 2.40335725749822<br>SNX 14.3926536327452<br>USDC 5210.50046408311<br>USDT ERC20 2042.97939469092 | | |
| 3.1.199093 | GEORGIOS TZANAVARAS | ADDRESS REDACTED | | | CEL 0.0536370098395096<br>ETH 0.000739511156328068<br>MATIC 0.0442267583028439<br>USDT ERC20 3.8754428359835 | | |
| 3.1.199094 | GEORGIOS TZANIDAKIS | ADDRESS REDACTED | | | BTC 0.02979796<br>CEL 34.6989084760884<br>ZEC 0.9998 | | |
| 3.1.199095 | GEORGIOS TZAVARINIS | ADDRESS REDACTED | | | BAT 7.07899999999998<br>CEL 0.077928319985547<br>ETH 0.0018081931151233 | | |
| 3.1.199096 | GEORGIOS TZIKAS | ADDRESS REDACTED | | | CEL 7.5709131684977<br>MATIC 196.45928778 | | |
| 3.1.199097 | GEORGIOS TZINGOUNIS | ADDRESS REDACTED | | | AAVE 0.000899421515396642<br>BCH 0.000305144342068826<br>BTC 0.000045856196261872<br>CEL 19.2138811173862<br>DOT 0.0592156948740695<br>ETH 0.0011233054360451<br>LUNC 0.000048428193972731 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199098 | GEORGIOS TZORTZAKIS | ADDRESS REDACTED | | | AAVE 0.000828183420664341<br>BTC 0.000228143442148264<br>CEL 2.40812614363049<br>DOT 0.0206694226398356<br>ETH 0.00110184724965057<br>LINK 0.0136827991955311<br>MATIC 1.31815457840232<br>USDT ERC20 0.0579864471820854 | | |
| 3.1.199099 | GEORGIOS TZORTZAKIS | ADDRESS REDACTED | | | BTC 0.000001321847017888 | | |
| 3.1.199100 | GEORGIOS TZOVARAS | ADDRESS REDACTED | | | BTC 0.011539596999127 | | |
| 3.1.199101 | GEORGIOS VAONAKIS | ADDRESS REDACTED | | | BTC 0.000004175648056743<br>CEL 0.0177412811054725<br>LUNC 0.0102794926929458<br>USDC 0.000000712754959455 | | |
| 3.1.199102 | GEORGIOS VASILAS | ADDRESS REDACTED | | | BTC 0.013844066080544 | | |
| 3.1.199103 | GEORGIOS VERDELIS | ADDRESS REDACTED | | | CEL 1.06762280387363 | | |
| 3.1.199104 | GEORGIOS VERGOS | ADDRESS REDACTED | | | BTC 0.000000009867483062<br>CEL 0.225919374428184 | | |
| 3.1.199105 | GEORGIOS XANTHOPOULOS | ADDRESS REDACTED | | | CEL 1.77931317797692 | | |
| 3.1.199106 | GEORGIOS XENOS | ADDRESS REDACTED | | | BTC 0.000004415713729286<br>LTC 0.000026906410289433<br>USDC 0.0622385721008376 | | |
| 3.1.199107 | GEORGIOS XYDIS | ADDRESS REDACTED | | | BTC 0.000008871608611761<br>CEL 3.11033290386869<br>DOT 0.00243087985849173<br>ETH 0.00112345867179825<br>LUNC 0.00631543205644923<br>MATIC 3.59846514716897 | | |
| 3.1.199108 | GEORGIOS ZALAGKITIS | ADDRESS REDACTED | | | BTC 0.000005577394036364<br>CEL 18.9641359514007<br>USDT ERC20 0.970553 | | |
| 3.1.199109 | GEORGIOS ZAMBARAS | ADDRESS REDACTED | | | BTC 0.000000003295150219<br>CEL 0.817688553237308<br>COMP 0.0448692409112735<br>USDT ERC20 22.56178 | | |
| 3.1.199110 | GEORGIOS ZAPANTIOTIS | ADDRESS REDACTED | | | ADA 3802.8853183867<br>BNB 0.473365225264323<br>BTC 0.06943994900289<br>LTC 0.00140828803872324<br>MCDAI 0.0873197098316884<br>USDT ERC20 0.374793368139869 | | |
| 3.1.199111 | GEORGIOS ZIAKAS | ADDRESS REDACTED | | | ADA 413.915490059399<br>BTC 0.00238436244768974<br>CEL 41.9722053670275<br>XRP 5125.48432148316 | | |
| 3.1.199112 | GEORGIOS ZIOTAS | ADDRESS REDACTED | | | ADA 1.01985459191612<br>DOT 0.00135085651381247<br>EOS 0.0110026248012996<br>ETH 0.00166405627912872<br>USDC 18.1693124458939 | | |
| 3.1.199113 | GEORGIOS ZOTIADIS | ADDRESS REDACTED | | | ADA 99.4519295056886<br>BTC 0.0331305323241045<br>COMP 0.0583013695644088<br>ETH 0.145550136119729<br>LINK 20.4232956355825<br>LTC 0.63793089394555<br>USDT ERC20 0.994408974438852<br>XLM 59.7848226564057 | | |
| 3.1.199114 | GEORGIOS ZOULOVITS | ADDRESS REDACTED | | | BTC 0.000958158494083654<br>CEL 7.89662106112737<br>XRP 1285.564141 | | |
| 3.1.199115 | GEORGIOS-ANGELOS TAVOULARIS | ADDRESS REDACTED | | | BTC 0.00363508723160828<br>ETH 18.939161702476<br>USDC 23386.4057218908 | | |
| 3.1.199116 | GEORGIOS-STAVROS ISYCHOS | ADDRESS REDACTED | | | BTC 0.000000007857145265<br>CEL 0.91617625587961<br>DOT 0.0279199394154001<br>ETH 0.000013541499589095 | | |
| 3.1.199117 | GEORGIY FEDOROV | ADDRESS REDACTED | | | BTC 0.000000157266231338<br>SGB 0.117143413572981<br>XRP 0.789996575839358 | | |
| 3.1.199118 | GEORGIY GAVRILESKU | ADDRESS REDACTED | | | USDC 15.0777687495468 | | |
| 3.1.199119 | GEORGIY GORSHKOV | ADDRESS REDACTED | | | ADA 0.160405825870178<br>BTC 0.000059815483597392<br>DOT 0.0341622570148018<br>ETH 0.021966146066574<br>USDC 0.134593853163053 | | |
| 3.1.199120 | GEORGIY LUKYANCHUK | ADDRESS REDACTED | | | BTC 0.000951276013153582<br>ETH 3.54419289361205<br>LINK 235.152869193895<br>MATIC 569.702380396533 | ETH 0.000006<br>SOL 172.56646<br>USDC 1.455 | |
| 3.1.199121 | GEORGIY NOVIKOV | ADDRESS REDACTED | | | BTC 0.000001257329147723<br>USDC 0.906079317433216 | | |
| 3.1.199122 | GEORGIY SIPETYY | ADDRESS REDACTED | | | BTC 0.00252319492887549<br>CEL 2.78187969385041 | | |
| 3.1.199123 | GEORGO MILT | ADDRESS REDACTED | | | CEL 0.00217458154249217<br>ETH 0.000000389867566454<br>LTC 0.0404807416535083<br>SNX 41.6886675517249<br>USDC 0.001 | | |
| 3.1.199124 | GEORGS SABURISVILI | ADDRESS REDACTED | | | BTC 0.000000007124065753<br>XRP 0.254574652355219 | | |
| 3.1.199125 | GEORGY BELSKIY | ADDRESS REDACTED | | | BTC 0.00723885396217205<br>CEL 74.1540022413201<br>DOT 37.3882205686825<br>ETH 1.31170415805185<br>MATIC 2633.20775422012<br>USDC 6.73378475272949 | | |
| 3.1.199126 | GEORGY CHUKHLEB | ADDRESS REDACTED | | | BTC 0.000947532611896294<br>DOT 182.583001144613<br>ETH 28.3272913264839<br>LINK 360.073016043045<br>UMA 0.0215252822568884<br>UNI 104.674118473289 | | |
| 3.1.199127 | GEORGY GOLFINO | ADDRESS REDACTED | | | BNT 0.846558852747375<br>CEL 0.101867151353247 | | |
| 3.1.199128 | GEORGY GORELOV | ADDRESS REDACTED | | | BTC 0.0271618155894168<br>DOT 12.1988053860984 | | |
| 3.1.199129 | GEORGY KRAFT | ADDRESS REDACTED | | | BTC 0.302391560464312<br>ETH 0.0310718288231802 | | |
| 3.1.199130 | GEORGY KUPFER | ADDRESS REDACTED | | | BTC 0.00393414271875236 | | |
| 3.1.199131 | GEORGY MALANICHEV | ADDRESS REDACTED | | | BTC 0.000000004823602509<br>CEL 8.96983209893535<br>USDC 124.92<br>XLM 0.000000032165073451 | | |
| 3.1.199132 | GEORGY MAZIASHVILI | ADDRESS REDACTED | | | BTC 0.000000297703695185<br>CEL 0.000956612894328658<br>USDT ERC20 0.297171775209565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199133 | GEORGY SOKOLOV | ADDRESS REDACTED | | | BTC 0.00100446968046029<br>DASH 15.9327335214432<br>XLM 1.35949991290261 | | |
| 3.1.199134 | GEORGY TUBALEV | ADDRESS REDACTED | | | BTC 0.74193164327848<br>CEL 5.96718158911968<br>ETH 5.30696060624656 | | |
| 3.1.199135 | GEORGY ZAKALYUGIN | ADDRESS REDACTED | | | ADA 342.473881343311<br>BTC 0.0000937966335687029<br>ETC 0.00469445403690248<br>USDC 27.5227960957951<br>USDT ERC20 0.345884419289891 | | |
| 3.1.199136 | GEORJA GLADWIN | ADDRESS REDACTED | | | BTC 0.000000009961798169<br>CEL 8.61923325308687 | | |
| 3.1.199137 | GEORLY BALIUAG | ADDRESS REDACTED | | | CEL 0.096291561053932<br>EOS 0.0127072965091073 | | |
| 3.1.199138 | GEORMON AKI ELDER | ADDRESS REDACTED | | | DOT 66.0288882634109<br>ETH 0.0479267551867656<br>MATIC 257.048000203943<br>SNX 46.6476787712761<br>SUSHI 15.1905583855078 | | |
| 3.1.199139 | GEORNALIER MORALES | ADDRESS REDACTED | | | BTC 0.257561363559047<br>COMP 16.0989116993997 | AAVE 9.239306 | |
| 3.1.199140 | GEORNO TJIEN SEW KWAI | ADDRESS REDACTED | | | BTC 0.00074046958009068<br>ETH 0.576703352031777<br>LTC 0.00104044436287295 | | |
| 3.1.199141 | GEOVANA FAJARDO | ADDRESS REDACTED | | | BAT 95.2971828155005 | | |
| 3.1.199142 | GEOVANE SANTOS SOARES | ADDRESS REDACTED | | | CEL 0.044017797667592<br>ETH 0.00146964326947734 | | |
| 3.1.199143 | GEOVANNA GODINEZ | ADDRESS REDACTED | | | BTC 0.0207315256517626 | | |
| 3.1.199144 | GEOVANNE JETRO RAMOS DE AZEVEDO | ADDRESS REDACTED | | | CEL 1.06289299291842 | | |
| 3.1.199145 | GEOVANNI ARANDA | ADDRESS REDACTED | | | ETH 1.12576398159916 | | |
| 3.1.199146 | GEOVANNI HUDSON | ADDRESS REDACTED | | | BTC 0.000540796999756546<br>MATIC 7.0801879769073<br>MCDAI 41.8228257892874<br>USDT ERC20 23.3903333579787<br>XLM 1.21256796647638 | | |
| 3.1.199147 | GEOVANNI JAMES | ADDRESS REDACTED | | | ADA 144.930327414295<br>BTC 0.00156060706113183<br>DOT 15.9421408493269<br>LINK 20.0066650670488<br>MATIC 98.2249711319095<br>USDC 0.116296797585455<br>USDT ERC20 0.120999690464058 | BTC 0.0116060323156585 | |
| 3.1.199148 | GEOVANNI JOHNSON | ADDRESS REDACTED | | | CEL 1.07071058319105<br>SGB 0.0495406586239595<br>XRP 0.331093406821751 | | |
| 3.1.199149 | GEOVANNI LAVEZZARI | ADDRESS REDACTED | | | BTC 0.000000539788127523 | | |
| 3.1.199150 | GEOVANNI TORRES MARQUEZ | ADDRESS REDACTED | | | ADA 184.610366492428<br>BNB 1.00593510290495<br>BTC 0.151391981346723<br>CEL 0.519214250640634<br>ETH 1.3516957236238<br>USDC 11.5113020591407 | | |
| 3.1.199151 | GEOVANNY ESPERANZA | ADDRESS REDACTED | | | BTC 0.000012496727388332<br>XLM 0.00747573147309003 | | |
| 3.1.199152 | GEOVANNY GONZALEZ | ADDRESS REDACTED | | | BAT 0.020845884041518<br>MATIC 0.256255928549309 | | |
| 3.1.199153 | GEOVANNY SAMUEL | ADDRESS REDACTED | | | AVAX 0.000573881550957856<br>BTC 0.00000178262447399<br>ETH 0.000594218781120464<br>MATIC 0.421187853781778 | | BTC 0.000000008873819718 |
| 3.1.199154 | GEOVANY ALFARO | ADDRESS REDACTED | | | ADA 1050.48290058528<br>BTC 0.920567872887606<br>ETH 4.21383777659376<br>MATIC 107.177829224115 | | |
| 3.1.199155 | GEOVANY ESPARZA | ADDRESS REDACTED | | | BTC 0.000664177302496213<br>CEL 0.111605162664146 | | |
| 3.1.199156 | GEOVANY HENAO | ADDRESS REDACTED | | | ADA 0.000000042907445449<br>BTC 0.000000000195218723<br>CEL 0.662129546810777 | | |
| 3.1.199157 | GEOVANY UMANA | ADDRESS REDACTED | | | BTC 0.0434941206497532<br>ETH 0.00123685291473472<br>MATIC 174.192474779755<br>USDC 0.516925668919398<br>XLM 171.827929995857 | | |
| 3.1.199158 | GEOVANY VELASQUEZ | ADDRESS REDACTED | | | BCH 0.00125097733883564<br>BTC 0.0123043724360288<br>ETH 0.965567689008167<br>MATIC 61.0083537519948<br>XLM 0.153652701543787 | | |
| 3.1.199159 | GEOVON LATRELL MOON | ADDRESS REDACTED | | | ETH 0.00153867590948275 | | |
| 3.1.199160 | GEPILA GIANINA MOIRA GARCIA | ADDRESS REDACTED | | | BTC 0.00117449149665369<br>CEL 0.212188138682368<br>ETH 0.223012894825907 | | |
| 3.1.199161 | GER HANG | ADDRESS REDACTED | | | CEL 0.355449479404503 | | |
| 3.1.199162 | GER KELLY | ADDRESS REDACTED | | | BTC 0.000026046143639375<br>CEL 1.62940004168384<br>ETH 0.000001178673205344<br>SNX 0.00000138<br>XRP 0.006699 | | |
| 3.1.199163 | GER KIRBY | ADDRESS REDACTED | | | BTC 0.00701855033683949<br>SOL 0.283995191561399 | | |
| 3.1.199164 | GER MANDERS | ADDRESS REDACTED | | | BTC 0.00126805125792699<br>CEL 0.00410128523872183<br>ETH 0.00705441684363346<br>LUNC 11.7928153888899<br>MATIC 2184.58131415305 | | |
| 3.1.199165 | GER YANG | ADDRESS REDACTED | | | BAT 2360.49422048209<br>BCH 6.82753986415875<br>BSV 0.382793638436167<br>BTC 0.000113330585345049<br>CEL 104.111859120613<br>COMP 5.33119962523749<br>DASH 3.199618339929<br>EOS 174.801478083631<br>ETH 5.70838117478724<br>LINK 0.0460102510156305<br>MATIC 552.340013990917<br>PAXG 0.410961342575467<br>UNI 289.973682719512<br>XLM 0.247297534621351<br>XRP 0.000000619605170944 | | |
| 3.1.199166 | GERA GZZ | ADDRESS REDACTED | | | BTC 0.0000243220099737839<br>CEL 0.00336329687212567 | | |
| 3.1.199167 | GERAD IAN LYNCH | ADDRESS REDACTED | | | BTC 0.000000606956264875<br>ETH 0.0000202614028443859<br>USDC 0.0330913370564748 | | BTC 0.000535502928790949<br>USDC 26.782618734849 |
| 3.1.199168 | GERAD MAXWELL | ADDRESS REDACTED | | | ADA 0.0681160769587456<br>BTC 0.000000696109039861<br>USDC 0.851042665751626 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199169 | GERAD ROSS PETER MAXWELL | ADDRESS REDACTED | | | BTC 0.00106160655655974<br>ETH 0.000556343648569046<br>MATIC 75.9007935489867<br>USDC 0.0980600184443816<br>USDT ERC20 0.105276224194932 | | |
| 3.1.199170 | GERAD SPOERL | ADDRESS REDACTED | | | ADA 6799.22966779319<br>AVAX 211.042561095803<br>DOT 11.9450751233128<br>ETH 1.74601577938015<br>MATIC 3530.82248490761<br>SNX 536.127087052171<br>SOL 286.909382382851<br>USDC 0.853008745959093 | ETH 0.0367289180407076 | |
| 3.1.199171 | GERAED MAINE | ADDRESS REDACTED | | | MCDAI 5 | | |
| 3.1.199172 | GERAH BAKER | ADDRESS REDACTED | | | BAT 0.0101405326489629<br>BTC 0.000003496552711172<br>MATIC 133.911350832673<br>USDC 24.1983746806309<br>XLM 403.517314743133<br>XRP 0.00000070282442397 | | |
| 3.1.199173 | GERAINT WATKIN | ADDRESS REDACTED | | | BNT 105.403368124721<br>BTC 0.000547119583177964 | | |
| 3.1.199174 | GERAL DOMINIQUE | ADDRESS REDACTED | | | BTC 0.000000948973644879 | BTC 0.000000008985331574 | |
| 3.1.199175 | GERALD ADAMS | ADDRESS REDACTED | | | BTC 0.0013107865156405<br>EOS 146.083655635843<br>MATIC 1287.71995806802<br>MCDAI 57.8978464984027<br>SNX 21.2756331208345<br>XRP 412.594799 | | |
| 3.1.199176 | GERALD ADLER | ADDRESS REDACTED | | | BTC 0.237277155832803<br>USDC 0.0249276921281383 | BTC 0.01000637 | |
| 3.1.199177 | GERALD AGAPITO | ADDRESS REDACTED | | | CEL 116.288359862439<br>KNC 0.0324811758236231<br>USDT ERC20 14.252208<br>XLM 0.000000047398302413 | | |
| 3.1.199178 | GERALD AGUILAN | ADDRESS REDACTED | | | LINK 0.000303508045620836 | | |
| 3.1.199179 | GERALD ALEXANDER FEIST | ADDRESS REDACTED | | | BTC 0.000027135627773118 | | |
| 3.1.199180 | GERALD ANDERSON | ADDRESS REDACTED | | | BTC 0.000000001502026475<br>CEL 0.0817828504679257 | | |
| 3.1.199181 | GERALD ANDRE SERGE BARBAUX | ADDRESS REDACTED | | | BTC 0.0012976<br>CEL 0.69668975765166 | | |
| 3.1.199182 | GERALD ANDREW PRINCE | ADDRESS REDACTED | | | USDC 0.217893217415011 | | |
| 3.1.199183 | GÉRALD ANFOSSO | ADDRESS REDACTED | | | BTC 0.00000002063107256<br>CEL 0.000018315588350034<br>USDC 6.50444851480711 | | |
| 3.1.199184 | GERALD ANG | ADDRESS REDACTED | | | BTC 0.00113844965711593<br>ETH 0.145516289803819 | | |
| 3.1.199185 | GERALD ANG | ADDRESS REDACTED | | | BTC 0.0115240579409123<br>CEL 0.29570419010129<br>ETH 0.0350648292978867 | | |
| 3.1.199186 | GERALD ANTHONY JR TAMMARO | ADDRESS REDACTED | | | BTC 0.00132307841232443<br>ETH 5.41848286294659<br>USDC 20385.1453126951 | | |
| 3.1.199187 | GERALD ARMBRUSTER | ADDRESS REDACTED | | | ADA 509.594549400836<br>BTC 0.107909146261904<br>DOT 18.6275572040064 | | |
| 3.1.199188 | GERALD ARMSTRONG | ADDRESS REDACTED | | | BTC 1.53946214996677 | BTC 0.005 | |
| 3.1.199189 | GERALD ASANJI | ADDRESS REDACTED | | | BNB 1.68812621848412<br>BTC 0.000000008419264176<br>CEL 7.99550225127604<br>ETH 0.352193201196955 | | |
| 3.1.199190 | GERALD AUDETTE | ADDRESS REDACTED | | | AAVE 0.000040750880452451<br>ADA 0.0311371489655126<br>BCH 0.000019179909965115<br>BTC 0.000003927241685223<br>CEL 0.0364089821204449<br>COMP 0.000035795990709575<br>DOT 0.00415723778315993<br>ETH 0.000058251226615584<br>MATIC 0.29142069547574<br>USDT ERC20 0.0307067732537055<br>XLM 0.0377422097495564 | | |
| 3.1.199191 | GERALD AUGUSTIN | ADDRESS REDACTED | | | ETH 0.72524507745846 | | |
| 3.1.199192 | GERALD AUTIN | ADDRESS REDACTED | | | BTC 0.00120874221683017 | | |
| 3.1.199193 | GERALD AYCOCK | ADDRESS REDACTED | | | ETH 81.7165570480943 | | |
| 3.1.199194 | GERALD BAGNALL | ADDRESS REDACTED | | | BTC 1.02903269315836<br>SOL 65.6007714919024<br>USDC 31057.9528745586 | | |
| 3.1.199195 | GERALD BALL | ADDRESS REDACTED | | | BTC 0.609155640069318<br>MCDAI 31.7991773302328 | | |
| 3.1.199196 | GERALD BALLARIN | ADDRESS REDACTED | | | BTC 0.00808003946233725<br>CEL 0.0904216619081188<br>MATIC 0.109815657719533 | | |
| 3.1.199197 | GERALD BARTON | ADDRESS REDACTED | | | BTC 0.000002804267734861<br>LTC 0.00108610271270743<br>MATIC 2.37177448238216<br>USDC 1.27265438882499 | | |
| 3.1.199198 | GERALD BARTON | ADDRESS REDACTED | | | BCH 6.73333108834116<br>BTC 0.00133501002516397<br>CEL 1.15116892753898<br>DASH 0.00854126423588492<br>GUSD 1270.22032341589<br>LTC 0.00820042756033973<br>MCDAI 1.03390775015455<br>OMG 0.0267769999498954<br>PAX 1.70537322234386<br>TUSD 1.64530436799996<br>USDC 1.70420722827997<br>XLM 0.897364140646754<br>ZRX 4032.38637791538 | | |
| 3.1.199199 | GERALD BECHTLE | ADDRESS REDACTED | | | BTC 0.000002762765921432 | | |
| 3.1.199200 | GERALD BEEK | ADDRESS REDACTED | | | BAT 1567.646726384<br>BTC 0.147279727564532<br>CEL 161.850110043218<br>ETH 0.198228073530186<br>LTC 0.000271036219073224<br>SGB 116.586634660112<br>XRP 1250.00618730089 | | |
| 3.1.199201 | GERALD BERGEN | ADDRESS REDACTED | | | COMP 0.0769532640364821 | | |
| 3.1.199202 | GERALD BLAIMSCHEIN | ADDRESS REDACTED | | | BTC 0.0646360533035581 | | |
| 3.1.199203 | GERALD BŁASZCZYK | ADDRESS REDACTED | | | BTC 0.000001136887196423<br>CEL 0.290598458454697<br>USDT ERC20 0.000000373737563312<br>XRP 0.0903702279294392 | | |
| 3.1.199204 | GERALD BÖCK | ADDRESS REDACTED | | | BTC 0.000007965016713413 | | |
| 3.1.199205 | GERALD BRAMLETT | ADDRESS REDACTED | | | CEL 52.1469040696688 | | |
| 3.1.199206 | GERALD BROUSSARD | ADDRESS REDACTED | | | BTC 0.00102404513990182<br>ETH 7.33042325212009 | | |
| 3.1.199207 | GERALD BROWN | ADDRESS REDACTED | | | ETH 0.000920067535323333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199208 | GERALD BROWN | ADDRESS REDACTED | | | BCH 0.000489406298295629<br>BTC 0.000029358223747822<br>CEL 0.139343958525707<br>COMP 0.0893580216292586<br>ETH 0.000275962210915877<br>SGB 12.2348979542 83<br>XRP 0.0596167008707035 | | |
| 3.1.199209 | GERALD BROWN | ADDRESS REDACTED | | | BTC 0.00000185477283698<br>ETH 0.00023193360569726<br>MATIC 0.226781381020087<br>USDC 0.0858430360702054 | | |
| 3.1.199210 | GERALD BRUNO | ADDRESS REDACTED | | | ETH 1.07292362079863 | | |
| 3.1.199211 | GERALD C YOUNGBLOOD | ADDRESS REDACTED | | | ADA 0.633015489334956<br>ETH 0.00352298096724203<br>MATIC 1.35941706036296<br>SOL 0.0131545385418132<br>UNI 0.0106801415023959 | ETH 2.44327506713749<br>MATIC 736.765295973516<br>SOL 10.1471127177169<br>UNI 16.4675625014685 | |
| 3.1.199212 | GERALD CALVIN JR LANDEN | ADDRESS REDACTED | | | BTC 0.000341123643859453<br>CEL 4528.80983715117<br>EOS 137.566747939282<br>USDT ERC20 0.432338642759109<br>ZRX 2.38532407246041 | BTC 0.377448254944956 | |
| 3.1.199213 | GERALD CAOILE | ADDRESS REDACTED | | | BTC 0.00135455954081119<br>USDC 2079.13385742702 | | |
| 3.1.199214 | GERALD CARSON | ADDRESS REDACTED | | | ADA 7711.83200331528<br>BTC 1.61522627456315<br>DOT 43.3689754837181<br>MATIC 2155.35005830608<br>USDC 8.96281769267606 | | |
| 3.1.199215 | GERALD CELERIER | ADDRESS REDACTED | | | BTC 0.000914237580284994<br>CEL 75.849694903803<br>DOT 16.35994992<br>ETH 1.219267990171<br>USDC 485.361521 | | |
| 3.1.199216 | GERALD CERNIK | ADDRESS REDACTED | | | ETH 8.52594910809025<br>MATIC 8.41319458483647<br>MCDAI 42.3579693919022<br>SNX 125.861568719948 | | |
| 3.1.199217 | GERALD CHAMALES | ADDRESS REDACTED | | | LINK 116.954360731068<br>UNI 51.3472172920614 | | |
| 3.1.199218 | GERALD CHAN | ADDRESS REDACTED | | | CEL 71.9546240026142<br>ETH 0.000028746231507671 | | |
| 3.1.199219 | GERALD CHEE | ADDRESS REDACTED | | | BTC 0.00000412584499466<br>CEL 1.09945500998105<br>LTC 0.00734598838909378<br>MCDAI 0.288266744311974<br>USDC 0.000000500219717758 | | |
| 3.1.199220 | GERALD CHEONG | ADDRESS REDACTED | | | BTC 0.001201<br>CEL 49.127794315537<br>ETH 0.93448 | | |
| 3.1.199221 | GERALD CHONG | ADDRESS REDACTED | | | BTC 0.000903761191208134<br>CEL 14.5843764472658<br>LTC 6.6282527 | | |
| 3.1.199222 | GERALD CHOY | ADDRESS REDACTED | | | BTC 0.000000000045924346<br>ETH 0.000000000245195141<br>GUSD 0.00708363809364284<br>LINK 0.000000000226401014999999<br>USDC 0.0000000003750372998999999 | BTC 0.000133899079161104<br>ETH 0.00083515750363428<br>LINK 0.00869290700629465<br>USDC 0.00921335530849231 | |
| 3.1.199223 | GERALD CHUA | ADDRESS REDACTED | | | BTC 0.0326530516033283 | | |
| 3.1.199224 | GERALD CHUA KHAI RON | ADDRESS REDACTED | | | BTC 0.00163726815141528<br>CEL 0.41450820181721<br>ETH 0.304702602960687 | | |
| 3.1.199225 | GERALD CIONCI | ADDRESS REDACTED | | | ADA 3082.70625122879<br>BTC 0.761375093243222<br>ETH 4.58719612887363<br>MATIC 765.990575663447<br>SNX 364.212505231932<br>ZRX 198.157484663499 | | |
| 3.1.199226 | GERALD CLARK | ADDRESS REDACTED | | | USDC 0.290427974310578 | USDC 0.00488732396589109 | |
| 3.1.199227 | GERALD CLAYTON JR | ADDRESS REDACTED | | | BTC 0.000014208064000828<br>CEL 54.2525792787511<br>ETH 0.000023522115248407 | | |
| 3.1.199228 | GERALD COHEN | ADDRESS REDACTED | | | BTC 0.000037723646282189 | BTC 0.0237354293638631 | |
| 3.1.199229 | GERALD COLE | ADDRESS REDACTED | | | ADA 0.0648127190181258<br>DOT 0.0198562826374775<br>ETH 0.0000904663273410749<br>MATIC 430.220936533717 | | |
| 3.1.199230 | GERALD COOKE | ADDRESS REDACTED | | | BTC 0.00194175578028458<br>CEL 1.12259385688798<br>ETH 35.7638406903714 | | |
| 3.1.199231 | GERALD COQUILLARD | ADDRESS REDACTED | | | BTC 0.000604130686106893 | | |
| 3.1.199232 | GERALD COYLE | ADDRESS REDACTED | | | 1INCH 53.9686844635076<br>AAVE 8.46425062424224<br>ADA 11150.8213681879<br>AVAX 96.7701372915393<br>BAT 116.495898407404<br>BCH 2.60678622702921<br>BTC 0.451681665536923<br>COMP 4.19525180149357<br>DASH 10.6787688932328<br>DOGE 651.304740275301<br>DOT 113.795005900507<br>EOS 116.563788624093<br>ETC 64.53047883592<br>ETH 25.5656538623929<br>LINK 123.056567185967<br>MANA 1060.37373791975<br>MATIC 12803.9424768194<br>OMG 71.4778506565208<br>PAXG 3.75412882285569<br>SNX 133.041078724574<br>SOL 58.7937634915706<br>SUSHI 18.4221455526323<br>UNI 19.981938655207<br>USDC 29.8922798267196<br>XLM 6205.14344259563<br>ZRX 53.1500408999041 | | |
| 3.1.199233 | GERALD COZETTE | ADDRESS REDACTED | | | CEL 0.0301133356594863 | | |
| 3.1.199234 | GERALD CROTEAU | ADDRESS REDACTED | | | BTC 0.000000387947854478<br>USDC 0.000991924410262581 | BTC 0.000000149907668697<br>USDC 0.000000717344353738 | |
| 3.1.199235 | GERALD D GRUNSFELD | ADDRESS REDACTED | | | BTC 0.000000007515555112<br>MANA 0.0351047072540024<br>MCDAI 0.0746763686709457<br>USDC 7.35051408615228 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199236 | GERALD DALE WILHELM | ADDRESS REDACTED | | | ADA 0.00701062176720662<br>BAT 4.91703160407561<br>BTC 3.58677019514381<br>CEL 26816.9462053616<br>DOT 504.64123456528<br>ETH 46.1604042904425<br>KNC 0.0673793563638726<br>LINK 0.000653127984487537<br>MATIC 16043.6013359359<br>SNX 0.00283054047536131<br>SOL 1002.104916075<br>UNI 0.00077256375422643<br>USDC 2895.3573783017<br>XLM 2.31448602861533<br>ZRX 1.2368055261223 | BTC 2<br>LUNC 1999.96025641245<br>UST 1026.149 | |
| 3.1.199237 | GERALD DANVIDE | ADDRESS REDACTED | | | LINK 1.46719070469937<br>MATIC 0.145703331897917<br>SNX 10.4371330900729 | | |
| 3.1.199238 | GERALD DAVE LUNETA | ADDRESS REDACTED | | | BTC 0.0000285984279358019 | | |
| 3.1.199239 | GERALD DAVID MEDINA | ADDRESS REDACTED | | | BTC 3.14341815624447<br>CEL 128.036001665677<br>ETH 13.7246151651615<br>USDC 0.0498616671686554 | | |
| 3.1.199240 | GERALD DAVIS | ADDRESS REDACTED | | | BTC 2.46167304888973<br>ETH 1.91988071858974<br>MCDAI 0.000012659621157231<br>USDC 3435.67898015574 | MCDAI 0.0278891816271815 | |
| 3.1.199241 | GERALD DAVIS | ADDRESS REDACTED | | | BTC 0.000000202351994007 | | |
| 3.1.199242 | GERALD DAY | ADDRESS REDACTED | | | ADA 45.9105610305152<br>BTC 2.05231966902597<br>DOT 10.6062731066721<br>ETH 1.03539316937741<br>XLM 293.802686199239 | | |
| 3.1.199243 | GERALD DEL VALLE | ADDRESS REDACTED | | | BTC 0.0255030978749321<br>CEL 1.00291035657891<br>ETH 0.0394208803406808<br>LTC 0.000026070991948022<br>MCDAI 0.0844151758577186 | | |
| 3.1.199244 | GERALD DION | ADDRESS REDACTED | | | BTC 0.000005631879627064<br>ETH 0.000000848154647667<br>GUSD 0.317766333947254<br>LINK 0.00290872422845476<br>MCDAI 0.369888262951993<br>SNX 0.0087995313566757<br>UNI 0.00701936109116462<br>USDC 0.0226090996770767<br>USDT ERC20 0.0613001473905225<br>XRP 0.208270629847986 | | |
| 3.1.199245 | GERALD DISHA | ADDRESS REDACTED | | | CEL 0.13708545203596<br>XRP 18.8845 | | |
| 3.1.199246 | GERALD DOBERNIG | ADDRESS REDACTED | | | BTC 0.00000000409091621<br>CEL 2.62247630284266 | | |
| 3.1.199247 | GERALD DOLCE | ADDRESS REDACTED | | | ETH 0.000029488615722645 | | ETH 0.0303246038680601 |
| 3.1.199248 | GERALD DON CULPEPPER | ADDRESS REDACTED | | | | ADA 50<br>LINK 1.74970108<br>MATIC 50 | |
| 3.1.199249 | GERALD DUANE VAN EECKHOUT | ADDRESS REDACTED | | | BTC 1.01375702369036<br>MATIC 3941.02851395426 | | |
| 3.1.199250 | GERALD DWIGHT SPRING | ADDRESS REDACTED | | | ETH 0.00148514008401236 | | |
| 3.1.199251 | GERALD DYKES | ADDRESS REDACTED | | | AAVE 0.000063936400316882<br>BTC 0.0000089309044160769<br>CEL 0.227937673830942<br>ETH 0.000569914037525482<br>LINK 0.00199635026683712<br>LTC 0.000307932933989194<br>MATIC 0.184870520494338<br>SNX 11.8024671637779<br>UNI 0.000989143265651909<br>USDC 4.7243025283642 | | |
| 3.1.199252 | GERALD EDER | ADDRESS REDACTED | | | BTC 0.911709018995939<br>CEL 0.0775339129891501 | | |
| 3.1.199253 | GERALD EDKINS | ADDRESS REDACTED | | | AAVE 80.2375725785939<br>ADA 10509.0060188615<br>BTC 0.192293488773761<br>EOS 96.2894917401099<br>ETH 20.7054679002066<br>XLM 22928.9433572934<br>XRP 72499.7015176148 | | |
| 3.1.199254 | GERALD EEMAN | ADDRESS REDACTED | | | BTC 0.348994360695144 | | |
| 3.1.199255 | GERALD ESHBAUGH | ADDRESS REDACTED | | | BTC 0.247031435534875<br>ETH 0.526311643096799<br>USDC 110.228670876234 | | |
| 3.1.199256 | GERALD FERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.0309471<br>BTC 0.00251968<br>CEL 3.14694897150057<br>DASH 0.0000006<br>EOS 2.5059<br>SOL 0.00025<br>ZEC 0.04357 | | |
| 3.1.199257 | GERALD FETZ | ADDRESS REDACTED | | | BTC 0.000296931479443974 | | |
| 3.1.199258 | GERALD FLORES | ADDRESS REDACTED | | | BTC 0.0222064235199378<br>ETH 0.0153156845093099<br>LTC 2.30462324112906 | | |
| 3.1.199259 | GERALD FONGYEN | ADDRESS REDACTED | | | BTC 0.284221170399268<br>MATIC 3527.00948042755<br>USDC 1741.57150118958<br>XLM 37257.0296212944 | | |
| 3.1.199260 | GERALD FORSHEE | ADDRESS REDACTED | | | MATIC 1.2889804234902 | | |
| 3.1.199261 | GÉRALD FOURNIER | ADDRESS REDACTED | | | CEL 0.525704901464302 | | |
| 3.1.199262 | GERALD FRASER | ADDRESS REDACTED | | | BTC 0.00116563066887918<br>ETH 0.246305770399896<br>OMG 26.3718799656257 | ETH 0.000000775215476351 | |
| 3.1.199263 | GERALD FRY | ADDRESS REDACTED | | | ADA 2.18962671025171<br>BTC 0.175945994620255<br>CEL 1.9442960279418<br>DOT 0.3509463881189<br>ETH 0.0116217322482121<br>LINK 0.101673378015473<br>LUNC 0.531100586896732<br>MATIC 11.0463164253067<br>SOL 0.139182874513463 | | |
| 3.1.199264 | GERALD G DAVIS JR | ADDRESS REDACTED | | | USDC 0.471795627201934 | | |
| 3.1.199265 | GERALD GAGNEUR | ADDRESS REDACTED | | | ADA 296.336334359282<br>CEL 5.47296557224216<br>DOT 0.025828593049644<br>SNX 1.90451392980731 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199266 | GERALD GARCIA | ADDRESS REDACTED | | | ADA 261.272558399462<br>CEL 278.404863997624<br>ETC 2.58444328256321<br>ETH 3.80191320497738<br>USDC 0.0120622513223578 | | |
| 3.1.199267 | GERALD GEERINK | ADDRESS REDACTED | | | ADA 0.393908727645402<br>BTC 0.0106559037240281<br>XRP 0.30937342738477 | | |
| 3.1.199268 | GERALD GENTRUP | ADDRESS REDACTED | | | ETH 3.32090284253088 | | |
| 3.1.199269 | GERALD GIAIMO | ADDRESS REDACTED | | | ADA 5.95879649609472<br>BNB 3.86109091493684<br>BTC 0.00143184834210 75<br>CEL 6.90436534148363<br>DOT 45.1412426740687<br>ETH 4.71052068108937<br>LTC 13.0558351163029<br>USDT ERC20 11.8438445756102 | | |
| 3.1.199270 | GERALD GIBBONS | ADDRESS REDACTED | | | BTC 0.0681927450143756<br>ETH 0.869213963146223 | | |
| 3.1.199271 | GERALD GOH | ADDRESS REDACTED | | | BTC 0.0847900861557163<br>CEL 601.489676008197<br>ETH 1.06524340838304<br>MATIC 987.879224757825<br>XRP 0.000000361772486772 | | |
| 3.1.199272 | GERALD GOMES | ADDRESS REDACTED | | | BTC 0.00203772269561255<br>DASH 12.4983526660299<br>PAX 11.9344222077815<br>XLM 255.155599981778 | | |
| 3.1.199273 | GERALD GOODEN | ADDRESS REDACTED | | | BTC 0.000097633860967741<br>ETH 0.00227389921670606<br>LINK 0.258605107308089 | | |
| 3.1.199274 | GERALD GOODRUM | ADDRESS REDACTED | | | BAT 1.41642392559802<br>BSV 0.000408860365858612<br>BTC 0.00133087324447154<br>COMP 0.00653790031705428<br>DASH 0.013220205144036<br>MATIC 7844.35714989182<br>SNX 0.432008384510147<br>ZRX 0.37634417847 13 | BTC 1.89528079778929 | |
| 3.1.199275 | GERALD GRECH | ADDRESS REDACTED | | | CEL 5.36891533713755<br>USDT ERC20 11.832864 | | |
| 3.1.199276 | GERALD GREEN | ADDRESS REDACTED | | | BCH 0.000026065280729015<br>BTC 0.00000144331391604899<br>LINK 0.000827258977474269<br>LTC 0.000389852520488961 | | |
| 3.1.199277 | GERALD GROVE-WHITE | ADDRESS REDACTED | | | ADA 112.221657089382<br>BAT 347.228952273804<br>BTC 0.000000003633689603<br>CEL 106.930054030038<br>DOT 2.18593128906403<br>EOS 77.6882514847892<br>LINK 9.84417707773893<br>LTC 0.876152035881159<br>MATIC 743.281932779279<br>USDT ERC20 0.044845 | | |
| 3.1.199278 | GERALD GRUEN | ADDRESS REDACTED | | | BTC 0.000000084595296894<br>CEL 8.93504244025302<br>LINK 44.82040253<br>USDC 26.29 | | |
| 3.1.199279 | GERALD HALL | ADDRESS REDACTED | | | USDC 552.47554323788 | | |
| 3.1.199280 | GERALD HANFORD | ADDRESS REDACTED | | | ADA 141.12745890676<br>BTC 0.0197500370289603<br>ETH 0.20547465100339<br>MATIC 135.356497938282<br>SNX 15.0522048490751 | | |
| 3.1.199281 | GERALD HANNAH | ADDRESS REDACTED | | | 1INCH 383.78111273386<br>ADA 6334.3641653359<br>AVAX 29.9709948200041<br>BTC 0.0391887226204228<br>CEL 1049.23603723496<br>COMP 2.14034072189624<br>DOGE 1962.24915008851<br>DOT 82.5270901429538<br>EOS 541.973374574869<br>ETH 1.00831898774173<br>LINK 106.599571791613<br>MATIC 928.649010904279<br>PAXG 5.15502671880309<br>SOL 8.90173010914766<br>USDC 2059.48792039619<br>XTZ 254.97369863433<br>ZRX 543.220220473401 | USDC 450 | |
| 3.1.199282 | GERALD HARRIS | ADDRESS REDACTED | | | BTC 0.00142245588810424<br>DOT 4.18202023835598<br>ETH 3.05282432947722<br>MATIC 3735.29908055714 | | |
| 3.1.199283 | GERALD HEARNE II | ADDRESS REDACTED | | | ADA 0.00784467665933915<br>BTC 0.000001454082179511<br>EOS 0.0139781811015407<br>ETH 0.000041609397652384<br>SOL 0.00119222738105082 | ADA 0.000000565656295693<br>SOL 0.000000000612717375 | |
| 3.1.199284 | GERALD HENDRYX | ADDRESS REDACTED | | | ADA 0.14289803874308<br>BTC 0.000123552496512111<br>ETH 1.12284108753431<br>LINK 53.4920463438091<br>MATIC 646.513820757904<br>USDC 0.494368333552366 | | |
| 3.1.199285 | GERALD HENG | ADDRESS REDACTED | | | ETH 0.153919763885373 | | |
| 3.1.199286 | GERALD HO | ADDRESS REDACTED | | | ADA 0.176246910678544 | | |
| 3.1.199287 | GERALD HON YI HANG | ADDRESS REDACTED | | | BTC 0.000006187594938719<br>ETH 0.627651638251009 | | |
| 3.1.199288 | GERALD HOON DING YANG | ADDRESS REDACTED | | | BTC 0.147686104165763<br>CEL 0.110368840865735<br>ETH 1.12265940739673<br>XRP 135.116894098914 | | |
| 3.1.199289 | GERALD HORTON | ADDRESS REDACTED | | | BTC 0.179670259503002<br>DOT 159.399237941488<br>GUSD 736.484503858908 | | |
| 3.1.199290 | GERALD HUNT | ADDRESS REDACTED | | | BTC 0.000008506413813992<br>CEL 10.4675862107283<br>XRP 1509.54778702083 | | |
| 3.1.199291 | GERALD ISSAC FERNANDES | ADDRESS REDACTED | | | BTC 0.000000000775588852<br>GUSD 0.925466011840229<br>USDC 0.000660701290715924 | BTC 0.000000529145532905<br>USDC 0.000000919867168979 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199292 | GERALD ITZENHEISER JR | ADDRESS REDACTED | | | BTC 0.531409098267126<br>COMP 0.265345572332421<br>ETH 1.09191023428094<br>LINK 50.4801644167362<br>LTC 5.12548573335324<br>MATIC 839.260356951876<br>SOL 16.2615497094471<br>ZRX 95.9074401854128 | | |
| 3.1.199293 | GERALD J HOLLAND | ADDRESS REDACTED | | | BTC 0.000690499394866634 | | |
| 3.1.199294 | GERALD J SPETHMAN 3RD | ADDRESS REDACTED | | | BTC 0.000007518387633981<br>CEL 1.1509905167776<br>EOS 4.66799721652933<br>ETH 0.000002311696948082<br>SGB 2.37313196047567<br>XLM 0.0399367111922271<br>XRP 0.000000323753425687 | | |
| 3.1.199295 | GERALD JAY ALLARD | ADDRESS REDACTED | | | AVAX 15.5<br>BTC 0.439730126673357<br>CEL 2637.37218347324<br>ETH 0.1<br>USDC 0.0375508761143887 | USDC 0.001448 | |
| 3.1.199296 | GERALD JELNICK | ADDRESS REDACTED | | | LINK 0.0326327882806263 | | |
| 3.1.199297 | GERALD JEROME TRAPPIER | ADDRESS REDACTED | | | | LUNC 0.015 | |
| 3.1.199298 | GERALD JIAN | ADDRESS REDACTED | | | DOT 9.1831367960389 | | |
| 3.1.199299 | GERALD JIM ESTRADA | ADDRESS REDACTED | | | BTC 0.0000116283475037139<br>CEL 1.126308845408 | | |
| 3.1.199300 | GERALD JOHN HOPKINS | ADDRESS REDACTED | | | ADA 1996.3013465454<br>BTC 0.523366417670154<br>CEL 16.0205382071051<br>ETH 8.11794568650017<br>SOL 16.2893736257745<br>USDC 25392.0789634344 | BTC 0.0012922481512032 | |
| 3.1.199301 | GERALD JOHN MCCULLEN | ADDRESS REDACTED | | | DOT 12.5013036449631<br>ETH 4.76848985277239<br>SOL 8.09468692589718 | BTC 0.00167628995221439 | |
| 3.1.199302 | GERALD JONES | ADDRESS REDACTED | | | CEL 1.0877561578842 | | |
| 3.1.199303 | GERALD JOSEF PETER ÖSTREICHER | ADDRESS REDACTED | | | BTC 0.000022554430675754 | | |
| 3.1.199304 | GERALD KAMAU | ADDRESS REDACTED | | | BTC 0.000017472980463274<br>CEL 0.00592315381014314 | | |
| 3.1.199305 | GERALD KAMINSKI | ADDRESS REDACTED | | | BTC 0.0168614954050782<br>USDC 375335.506360369 | | |
| 3.1.199306 | GERALD KATZ | ADDRESS REDACTED | | | ETH 0.000280826365571798<br>MANA 0.179943228894991 | | |
| 3.1.199307 | GERALD KELLEY | ADDRESS REDACTED | | | BTC 0.00321773277938866 | | |
| 3.1.199308 | GERALD KETCHEM | ADDRESS REDACTED | | | ADA 2.07952142690089<br>BCH 0.0299854301397328 | | |
| 3.1.199309 | GERALD KIM | ADDRESS REDACTED | | | BTC 0.00084983578941596<br>USDC 5308.98638534266 | | |
| 3.1.199310 | GERALD KIM | ADDRESS REDACTED | | | BTC 0.0308252086858941 | | |
| 3.1.199311 | GERALD KIMBLEY | ADDRESS REDACTED | | | ADA 3095.17376698281<br>BCH 0.364012330542141<br>BTC 0.358423223389556<br>DOT 13.0592464625451<br>ETH 0.544272572969005<br>LTC 25.5521346424036 | ADA 2455<br>BTC 0.1<br>DOT 16.9<br>ETH 0.523<br>LTC 5.3 | |
| 3.1.199312 | GERALD KIRK | ADDRESS REDACTED | | | BTC 0.000247648782757948<br>CEL 0.299353309334144<br>LUNC 0.35409645749664<br>USDT ERC20 0.349326576018336 | | |
| 3.1.199313 | GERALD KNUPP | ADDRESS REDACTED | | | BTC 0.00875771826420883 | | |
| 3.1.199314 | GERALD LABROI | ADDRESS REDACTED | | | BTC 0.0246216693367491<br>DOT 2.15809287558583<br>ETH 0.0352218033265536<br>MATIC 82.8056521688573<br>SNX 9.65159775396924<br>USDC 11.7348761082342<br>XLM 102.802238753703<br>ZRX 54.5968568023434 | BTC 0.00421469 | |
| 3.1.199315 | GERALD LAGARDE | ADDRESS REDACTED | | | BCH 0.000190019182442553<br>BTC 0.000009182800108598<br>CEL 3.67589983952387<br>ETH 0.00000113802944897899 | | |
| 3.1.199316 | GERALD LANO | ADDRESS REDACTED | | | AVAX 3.60415588940435<br>BCH 0.504969783475843<br>BSV 0.756019707289958<br>BTC 0.0617400754645385<br>COMP 0.627525021238722<br>DOGE 30058.1597222333<br>EOS 36.4598790978801<br>ETC 51.6147110339792<br>ETH 0.210397874777444<br>LTC 0.398642046594205<br>MATIC 174.285679651835<br>SNX 23.9737060213689<br>XLM 568.668767737769 | BTC 0.00050728 | |
| 3.1.199317 | GERALD LAQUIEZE | ADDRESS REDACTED | | | ADA 196.847156856419<br>BTC 0.01962730664<br>CEL 12.1522146398076<br>DOT 5.72640253049172<br>ETH 0.104246544488379<br>UNI 2.67778060615583<br>USDC 650.731576976538<br>XRP 133.416392476836 | | |
| 3.1.199318 | GERALD LARGE JR | ADDRESS REDACTED | | | BTC 0.000002190790372253 | | |
| 3.1.199319 | GÉRALD LAYANI | ADDRESS REDACTED | | | AAVE 0.00521374895058584<br>BTC 0.000002530732078128<br>CEL 0.00473537652491911<br>DOT 0.000000045431742056<br>LUNC 0.132572096278372<br>USDT ERC20 0.000000807969200438 | | |
| 3.1.199320 | GERALD LEE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000826161261888<br>ETH 0.000001668706852784 | BTC 0.000848958987976475<br>ETH 0.00160788754455894 | |
| 3.1.199321 | GERALD LEGRESLEY | ADDRESS REDACTED | | | BTC 0.0121509595531284 | | |
| 3.1.199322 | GERALD LEONG | ADDRESS REDACTED | | | BTC 0.000015244405091316<br>ETH 0.000003754246837904 | | |
| 3.1.199323 | GERALD LESOUEF | ADDRESS REDACTED | | | CEL 0.0448869686329631 | | |
| 3.1.199324 | GERALD LEUNG | ADDRESS REDACTED | | | LINK 8.784307145899<br>MATIC 3206.33819505668<br>MCDAI 31.7911809612461<br>XLM 617.69126363567 | | |
| 3.1.199325 | GERALD LIBRADILLA | ADDRESS REDACTED | | | BTC 0.000004044268940856<br>CEL 1.99899550662633<br>SGB 0.0192573742415462<br>XRP 0.129868673333482 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199326 | GERALD LIN | ADDRESS REDACTED | | | ADA 577.15748503116<br>BTC 0.00323611655819471<br>CEL 1.45382083581486<br>DOT 28.6968071901633<br>ETH 0.00932429942319284<br>SOL 19.2520659843652<br>USDC 14.3067554981634 | | |
| 3.1.199327 | GERALD LINDA | ADDRESS REDACTED | | | BTC 0.0851831301689485<br>CEL 294.002614574473<br>ETH 0.235909139626243<br>MATIC 1039.56979072298<br>USDC 65.2019232170499 | | |
| 3.1.199328 | GERALD LONG II | ADDRESS REDACTED | | | ETH 0.00284739683103424 | | |
| 3.1.199329 | GERALD LONGALONG | ADDRESS REDACTED | | | USDC 0.822861691234369 | | |
| 3.1.199330 | GERALD LOO | ADDRESS REDACTED | | | ADA 608.241241049643<br>BNB 6.76483089616579<br>BTC 0.100865479932696<br>DOT 0.0281605303667932<br>ETH 0.746991207967845<br>GUSD 13.26114484452 | | |
| 3.1.199331 | GERALD LUDWIG | ADDRESS REDACTED | | | AAVE 3.9033027472385<br>ADA 1143.34427353968<br>BTC 1.09401836051683<br>COMP 0.133238520196719<br>DASH 11.0748312821596<br>EOS 163.71100259577<br>ETH 1.08262415086193<br>KNC 458.324134750723<br>LINK 10.5647070285905<br>MATIC 4696.63568944278<br>SNX 51.2982508766186<br>USDC 477458.632829063<br>XLM 70.9449540182512<br>ZRX 1086.36901484419 | | |
| 3.1.199332 | GERALD LUO TRUST | PACIFIC HWY , LINDFIELD, 2070 AUSTRALIA | | | AVAX 2.2827972270833<br>BCH 0.85228205794949<br>BNB 1.13599643836824<br>BTC 0.000004734985744637<br>DASH 3.60700236604902<br>EOS 305.583760192402<br>LTC 0.51115165414881<br>XLM 348.595322153462<br>XRP 22435.4446879694 | | |
| 3.1.199333 | GERALD MANNING | ADDRESS REDACTED | | | UNI 1.03268598630076 | | |
| 3.1.199334 | GERALD MARC | ADDRESS REDACTED | | | ADA 690.39071959515<br>BTC 0.000796435219273785 | | |
| 3.1.199335 | GERALD MARQUIS | ADDRESS REDACTED | | | BTC 1.05747887781858<br>ETH 49.3151030290947<br>LINK 423.761075983482<br>OMG 1.29214816886891<br>USDC 2683.87523681758 | ETH 0.0749881609751321 | |
| 3.1.199336 | GERALD MASSIMEI | ADDRESS REDACTED | | | BAT 0.145925602720748<br>BTC 0.000862678376857712<br>CEL 160.896879233738<br>COMP 1.31303497080693<br>DASH 1.52416034363633<br>ETC 25.5329319753666<br>ETH 0.021368730677853<br>GUSD 10.4649325107221<br>MATIC 548.895441723436<br>SNX 126.598168051977<br>USDC 1.7194796207519 | BTC 0.290666109775528<br>ETH 4.81146731852193<br>USDC 59854.194 | |
| 3.1.199337 | GERALD MATHER | ADDRESS REDACTED | | | BTC 0.0155788104690755 | | |
| 3.1.199338 | GERALD MAYR | ADDRESS REDACTED | | | BTC 0.0274880447150745<br>CEL 91.1706640602821<br>DOT 0.054920552246876<br>ETH 0.198171223042885<br>SNX 31.9741815435572 | | |
| 3.1.199339 | GERALD MCCORMACK | ADDRESS REDACTED | | | CEL 1.14740719433199<br>EOS 0.000905368112160582<br>SGB 0.000297783436138002<br>XLM 0.008601845538631<br>XRP 0.00200881802023792 | | |
| 3.1.199340 | GERALD MCKNIGHT | ADDRESS REDACTED | | | ADA 2.22109664627543<br>BTC 0.0015809485353037<br>CEL 0.412980230069201<br>EOS 5.4510449384943<br>ETH 0.00001084657287869<br>LINK 0.148077506168411<br>MANA 0.646689503377218<br>MATIC 5.06815365983587<br>MCDAI 1.85052641858893<br>SGB 0.28525547826217<br>XLM 145.916370138859<br>XRP 1.86596712351612 | | |
| 3.1.199341 | GERALD MCVAY | ADDRESS REDACTED | | | MATIC 0.281984493408126<br>USDC 0.0623160194832788 | | |
| 3.1.199342 | GERALD MELINO | ADDRESS REDACTED | | | USDC 1.03412011251888 | | |
| 3.1.199343 | GERALD MENDOZA | ADDRESS REDACTED | | | BTC 0.0545600807784321<br>USDC 306.817833679532 | BTC 0.01248235 | |
| 3.1.199344 | GERALD MERKAJ | ADDRESS REDACTED | | | BTC 0.000000008394696707<br>CEL 5.03895929024737 | | |
| 3.1.199345 | GERALD MILLER | ADDRESS REDACTED | | | BTC 0.000001460477407188<br>CEL 1.14871908671166<br>ETH 0.000197644566354142<br>PAX 0.051473252397165<br>SGB 0.00643079797938495<br>XLM 0.17308531466841<br>XRP 0.0420663528729067 | | |
| 3.1.199346 | GERALD MILLER | ADDRESS REDACTED | | | BTC 0.000015239090834651<br>ETH 0.000000985634847296<br>LINK 0.000078919790485336 | | |
| 3.1.199347 | GERALD MILLS | ADDRESS REDACTED | | | BTC 0.00210289605121581 | | |
| 3.1.199348 | GERALD MOK | ADDRESS REDACTED | | | ADA 187.273935479452<br>BCH 0.10519117<br>BTC 0.000863162490971011<br>CEL 3.72665020006874<br>LTC 0.95721959<br>XLM 352.5203482 | | |
| 3.1.199349 | GERALD MONETTE | ADDRESS REDACTED | | | BSV 0.000000006772168234<br>BTC 0.000000009040042348<br>CEL 0.157520108781938<br>LINK 0.0474535858232297<br>SGB 35.0150793236 | | |
| 3.1.199350 | GERALD MOODY | ADDRESS REDACTED | | | BTC 0.00336281568244475 | | |
| 3.1.199351 | GERALD MOSES RASANAYAGAM | ADDRESS REDACTED | | | BTC 0.00627195585472395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199352 | GERALD MULHALL | ADDRESS REDACTED | | | BTC 0.0371622743307811<br>CEL 240.785745183054<br>ETH 2.78026374<br>LTC 2.699743<br>XLM 1310.684701 | | |
| 3.1.199353 | GERALD MURRAY | ADDRESS REDACTED | | | MATIC 0.304878870781096<br>USDT ERC20 0.134376652558351 | | |
| 3.1.199354 | GERALD N KERR | ADDRESS REDACTED | | | CEL 0.0453650289769484<br>ETH 0.00149980491272619 | | |
| 3.1.199355 | GERALD NAH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>EOS 0.0259141964355433 | | |
| 3.1.199356 | GERALD NEWMAN | ADDRESS REDACTED | | | ETH 0.00385696381282862 | | |
| 3.1.199357 | GERALD NICHOLAS JR LEMOND | ADDRESS REDACTED | | | CEL 1.13867087321261 | | |
| 3.1.199358 | GERALD NJOROGE | ADDRESS REDACTED | | | BTC 0.00000883505441425<br>LTC 0.0222145721670233<br>USDC 0.214508059531833<br>XRP 43.141230956844 | | |
| 3.1.199359 | GERALD NUNERY | ADDRESS REDACTED | | | ETH 0.000004097723493585 | | |
| 3.1.199360 | GERALD NWUDO | ADDRESS REDACTED | | | ADA 41.13567<br>BTC 0.000019467519353753<br>CEL 2.09887343388566 | | |
| 3.1.199361 | GERALD OAKSMITH | ADDRESS REDACTED | | | BTC 0.000002990548937586<br>CEL 12.965968985888<br>ETH 0.000041667196682519 | | BTC 0.000000001709702726 |
| 3.1.199362 | GERALD O'CARROLL | ADDRESS REDACTED | | | USDC 0.00588935382466834 | | |
| 3.1.199363 | GERALD OCONNOR EGAN IV | ADDRESS REDACTED | | | BTC 0.212160869763673 | | |
| 3.1.199364 | GERALD OGNOSKIE | ADDRESS REDACTED | | | BTC 0.000984820592553526<br>ETH 9.79674546812295 | | |
| 3.1.199365 | GERALD OTTOY | ADDRESS REDACTED | | | BTC 0.00378938313811533<br>CEL 213.838574622585<br>ETC 68.4215<br>ETH 0.995<br>XLM 25250.9807288<br>ZEC 17.9849<br>ZRX 3249.734 | | |
| 3.1.199366 | GERALD PAINCHAUD | ADDRESS REDACTED | | | BTC 0.00106019050979534<br>CEL 3.15674432703376<br>XRP 400 | | |
| 3.1.199367 | GERALD PAINTER | ADDRESS REDACTED | | | BTC 4.07416753091761<br>CEL 0.543418278095896<br>ETH 0.624433612421412 | | |
| 3.1.199368 | GERALD PALMER | ADDRESS REDACTED | | | AAVE 0.0760974956208075<br>BTC 0.00047648727909294<br>CEL 29.7224501748975<br>ETH 0.157965628480594 | | |
| 3.1.199369 | GERALD PATRICK FINCH | ADDRESS REDACTED | | | ZEC 0.12893693565953 | | |
| 3.1.199370 | GERALD PATRICK RUNIONS | ADDRESS REDACTED | | | BTC 0.0203676812869224<br>CEL 492.057145944983<br>ETH 0.00163415448704435<br>MATIC 833.021681043435<br>SNX 0.24605422101856<br>USDC 98.4730686330577 | | |
| 3.1.199371 | GERALD PEOPLES | ADDRESS REDACTED | | | ETH 0.000142545788157209 | | |
| 3.1.199372 | GERALD PEREZ | ADDRESS REDACTED | | | SOL 4.12070591180053 | | |
| 3.1.199373 | GERALD PETERMAIER | ADDRESS REDACTED | | | AAVE 18.5415301844604<br>BTC 0.000000736659707695<br>CEL 45.7762995515541<br>COMP 0.00000028383706403<br>DOT 0.000000172771751721<br>SNX 199.365508675703 | | |
| 3.1.199374 | GERALD PHANNENSTILL | ADDRESS REDACTED | | | BTC 0.0695813953969026<br>ETH 0.166636487893225<br>USDC 3069.135452617 | | |
| 3.1.199375 | GERALD PIHO | ADDRESS REDACTED | | | BTC 0.000000002314559237<br>CEL 0.0048979964398786 | | |
| 3.1.199376 | GERALD PIHO | ADDRESS REDACTED | | | BTC 0.000000005446567652<br>CEL 0.00620426007987648 | | |
| 3.1.199377 | GERALD PIHO | ADDRESS REDACTED | | | BTC 0.000000158749004212<br>CEL 0.082137471057911<br>DOT 0.000000000011324621 | | |
| 3.1.199378 | GERALD PIHO | ADDRESS REDACTED | | | BTC 0.000000004586836587<br>CEL 0.00778045426219436 | | |
| 3.1.199379 | GERALD POWERS | ADDRESS REDACTED | | | BTC 0.0296950787215975<br>CEL 156.031732664957 | | |
| 3.1.199380 | GERALD RAMOGIDA | ADDRESS REDACTED | | | BTC 0.0024002659609534<br>ETH 0.687918295488078<br>MATIC 259.299821001532 | ETH 0.03081117 | |
| 3.1.199381 | GERALD RAMOS | ADDRESS REDACTED | | | ADA 18.0795899093258<br>BTC 0.00000159692938649<br>ETH 0.000011965229426976<br>MATIC 0.0785511593977131<br>USDC 0.137278662127265 | | |
| 3.1.199382 | GERALD RAYMOND TRIPP | ADDRESS REDACTED | | | ETH 0.00162143327011179<br>USDT ERC20 407.286567042993 | | BTC 0.00138742379568556 |
| 3.1.199383 | GERALD REDDIN | ADDRESS REDACTED | | | DASH 0.0188968947448298<br>ETH 0.0419531925724581 | | |
| 3.1.199384 | GERALD REGILUS | ADDRESS REDACTED | | | BTC 0.00923992922667584<br>ETC 104.380256624893<br>ETH 7.6385157050236<br>LINK 282.815981636742<br>TUSD 7.27156781525901<br>UNI 208.948162998694<br>USDC 122498.060370321 | | |
| 3.1.199385 | GERALD RIVERA RIVERA | ADDRESS REDACTED | | | ADA 0.000000511560290684<br>BTC 0.0383869550384338<br>CEL 7.77811428354649<br>LINK 0.00299018225998866<br>MATIC 164.662121476175<br>SOL 4.02349860353316<br>USDC 0.000000842903648684 | | |
| 3.1.199386 | GERALD RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00129720844210406<br>BAT 0.174669525402605<br>BCH 0.0000025400625519<br>BTC 0.0433817611142295<br>CEL 1.10960328851011<br>COMP 5.06922495796786<br>ETH 1.5305837424823<br>GUSD 0.0175690005261472<br>LINK 0.000164961924016629<br>MATIC 1661.08816612461<br>SGB 0.257305997332595<br>SNX 106.612157704154<br>UNI 101.084074748315<br>USDC 0.4279566082939<br>USDT ERC20 44.4652371280754<br>XLM 2817.43466424039<br>XRP 11.6831086889785<br>ZRX 728.259834726884 | BTC 0.000000001038335657 | |
| 3.1.199387 | GERALD ROSEN | ADDRESS REDACTED | | | BTC 0.00818490215937813<br>ETH 0.0216583836352989 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199388 | GERALD ROSS | ADDRESS REDACTED | | | BTC 0.00000000139990356<br>CEL 68.1067290890298 | | |
| 3.1.199389 | GERALD SAAVEDRA | ADDRESS REDACTED | | | ADA 321.744693397668<br>BTC 0.00262523949551311 | | |
| 3.1.199390 | GÉRALD SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | | | BTC 0.00000016667370235499<br>CEL 0.0984347300085978<br>ETH 0.000005426200172502 | | |
| 3.1.199391 | GERALD SANTIAGO | ADDRESS REDACTED | | | ADA 9.85579435779469<br>BTC 0.00133020131744096<br>CEL 106.925517013511<br>ETH 0.00907037147447159 | ADA 15389.5040241489<br>BTC 0.000000002671191831<br>ETH 13.3698236455614<br>USDC 77.988148 | |
| 3.1.199392 | GERALD SCHMIDT | ADDRESS REDACTED | | | BTC 0.0199560519530325<br>USDC 0.6752947241749 | | |
| 3.1.199393 | GERALD SCHREAN | ADDRESS REDACTED | | | CEL 1.0764180509732 | | |
| 3.1.199394 | GERALD SHAFFER | ADDRESS REDACTED | | | ADA 40.0711918606913<br>AVAX 4.61620009699544<br>BTC 0.0494593787654138<br>DOGE 639.884234346759<br>ETH 0.641466617668792<br>MATIC 62.5009529196521<br>SNX 154.43501750119<br>SOL 4.70080973602077<br>USDC 833.769982552169 | | |
| 3.1.199395 | GERALD SHEHU | ADDRESS REDACTED | | | BNB 0.000000008551045726<br>BTC 0.000000002506435627<br>CEL 0.317737515101803 | | |
| 3.1.199396 | GERALD SHERWIN | ADDRESS REDACTED | | | BTC 0.00639869154499015 | | |
| 3.1.199397 | GERALD SHIN | ADDRESS REDACTED | | | USDC 113.714627481391 | | |
| 3.1.199398 | GERALD SIMOWITZ | ADDRESS REDACTED | | | BTC 1.92764080176739 | | |
| 3.1.199399 | GERALD SMITH | ADDRESS REDACTED | | | MANA 0.000684939288384811<br>MATIC 71.2375854231887 | | |
| 3.1.199400 | GERALD SOMMERDORF | ADDRESS REDACTED | | | ADA 0.0610980976059391<br>ETH 0.000334973212769331 | ETH 0.0743257256264737 | |
| 3.1.199401 | GERALD SORENSEN | ADDRESS REDACTED | | | BTC 0.00109086561863024<br>CEL 2.44599402112614<br>XLM 500<br>XRP 2000 | | |
| 3.1.199402 | GERALD SPAROVIC | ADDRESS REDACTED | | | BTC 1.00687754349594 | | |
| 3.1.199403 | GERALD STAUFFER | ADDRESS REDACTED | | | BTC 0.018052174173867 | | |
| 3.1.199404 | GERALD STEPHENS | ADDRESS REDACTED | | | BTC 0.000405785301692171 | | |
| 3.1.199405 | GERALD STERMSEK | ADDRESS REDACTED | | | BTC 0.800526921238509<br>BUSD 0.117169919794307<br>CEL 2404.45746221471<br>DOT 35.6116779129249<br>ETH 6.67997870165813<br>MATIC 27070.9762940231<br>USDC 0.151582382533906 | | |
| 3.1.199406 | GERALD STREIFINGER | ADDRESS REDACTED | | | CEL 2.44640050923935<br>DOT 122.765346358905<br>MATIC 999.397393032183<br>MCDAI 30.2822954518353<br>USDT ERC20 9006.540276934 | | |
| 3.1.199407 | GERALD STRICKLAND | ADDRESS REDACTED | | | BTC 1.06973349260698<br>CEL 1.15116892753898<br>DASH 0.00335899873316619<br>KNC 808.459167762165<br>LTC 0.00847435156350387<br>OMG 0.0235282384032184<br>SGB 0.0892295797255491<br>USDC 0.000000151770964888999<br>XLM 2653.85626685947<br>XRP 0.831800594542091<br>ZRX 2069.82404582093 | | |
| 3.1.199408 | GERALD STRONG | ADDRESS REDACTED | | | BTC 0.330477832963876<br>CEL 1.15073562985303<br>LTC 0.000208498858363317<br>OMG 0.000854275626284912<br>XLM 0.512854884114935 | | |
| 3.1.199409 | GERALD SZE | ADDRESS REDACTED | | | BTC 0.00189892820483449<br>CEL 0.226962598759007<br>ETH 0.00138135261607107 | | |
| 3.1.199410 | GERALD TAKYI-ADARKWA | ADDRESS REDACTED | | | CEL 25.1547497810156<br>MATIC 53.1823348230063 | | |
| 3.1.199411 | GERALD TALLEY II | ADDRESS REDACTED | | | CEL 1.08059990940387 | | |
| 3.1.199412 | GERALD TAN | ADDRESS REDACTED | | | BTC 0.0147501859920414 | | |
| 3.1.199413 | GERALD TAN | ADDRESS REDACTED | | | AVAX 1.90820476414307<br>BTC 0.00780588054192509<br>DOT 3.12603472799184<br>ETH 0.052296173989162<br>MATIC 240.945692023238 | | |
| 3.1.199414 | GERALD TAN | ADDRESS REDACTED | | | BTC 0.0279310585427785 | | |
| 3.1.199415 | GERALD TAN | ADDRESS REDACTED | | | BTC 0.000000789426384379<br>CEL 0.705763307296791<br>ETH 0.0015873068717293<br>USDC 1776.41647661013 | | |
| 3.1.199416 | GERALD TAUSZ | ADDRESS REDACTED | | | BTC 0.0252814809287657<br>CEL 27.9812242807594 | | |
| 3.1.199417 | GERALD TERII PIHO | ADDRESS REDACTED | | | CEL 0.000806414558277606 | | |
| 3.1.199418 | GERALD TERII PIHO | ADDRESS REDACTED | | | ETH 0.00164203328068886 | | |
| 3.1.199419 | GERALD TETZLAFF | ADDRESS REDACTED | | | AAVE 0.000010483729544793<br>BTC 0.0657090280667994<br>DOT 0.0293841365525314<br>MATIC 811.098743166406 | AAVE 0.022816745344465<br>BTC 0.0156968<br>DOT 0.000283293569639323 | |
| 3.1.199420 | GERALD THAM | ADDRESS REDACTED | | | BTC 0.0747741617967104 | | |
| 3.1.199421 | GERALD THEODATE | ADDRESS REDACTED | | | ADA 169.530478492672<br>BTC 0.000844009391692344 | | |
| 3.1.199422 | GERALD TIPTON | ADDRESS REDACTED | | | BTC 0.0000484719074457589<br>CEL 2.30093087495306<br>ETH 0.000035516028266956<br>MATIC 130.706100907206<br>USDT ERC20 237.653056797951<br>XRP 0.000000294333657618 | | |
| 3.1.199423 | GERALD TOPEL | ADDRESS REDACTED | | | XLM 145.33441244547<br>XRP 162.4855 | | |
| 3.1.199424 | GERALD TORRES VERZOSA | ADDRESS REDACTED | | | ADA 0.243619400700173<br>AVAX 27.4045600039374<br>BTC 0.0184294299914026<br>CEL 47.0247015302666<br>DASH 0.00569607757966847<br>DOT 1063.16648210971<br>ETH 0.00119032974029726<br>MATIC 2.62357590227974<br>SOL 0.00881966955642903<br>USDC 15496.5967669628<br>USDT ERC20 0.574705447198136 | | |
| 3.1.199425 | GERALD TREVOR PENILLA | ADDRESS REDACTED | | | | BTC 0.000000018635571639 | |
| 3.1.199426 | GERALD TURQUEZA | ADDRESS REDACTED | | | ADA 0.108565907530934<br>BNB 0.000955491538891028<br>BTC 0.000001785435162184<br>USDT ERC20 0.000857585922951595 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199427 | GERALD UGOCHUKWU EGBUNA | ADDRESS REDACTED | | | BTC 0.000010841870877675<br>CEL 0.454510780991971<br>ETH 0.265564791809514 | | |
| 3.1.199428 | GERALD UYESATO | ADDRESS REDACTED | | | BTC 0.127344589724671<br>USDC 1142.38541164706 | | |
| 3.1.199429 | GERALD VAN BINSBERGEN | ADDRESS REDACTED | | | BTC 0.0336385833481913<br>ETH 0.370340404105818<br>XRP 113.397491915423 | | |
| 3.1.199430 | GERALD VARGAS | ADDRESS REDACTED | | | MATIC 191.597627526448 | | |
| 3.1.199431 | GERALD VAUGHN | ADDRESS REDACTED | | | BTC 0.0516333022097434<br>LTC 0.000744777305142352<br>LUNC 1.3287045888934<br>USDC 0.228746066273419 | USDC 0.000000496003826205 | |
| 3.1.199432 | GERALD VIGNAUD | ADDRESS REDACTED | | | ADA 0.000000284079356641<br>BCH 0.0000459488315093359<br>BNB 0.000048673080501025<br>BTC 0.000000922079745901<br>CEL 333.097448944575<br>EOS 0.000026494824667105<br>ETH 0.000008220101035115<br>LINK 0.0490389186654331<br>LTC 0.00447700649597115<br>LUNC 0.228184110281937<br>SGB 0.976499053882486<br>USDT ERC20 0.000000479681747648<br>XLM 2.61099048116604<br>XRP 1.2517959319508 | | |
| 3.1.199433 | GERALD VILLACARLOS | ADDRESS REDACTED | | | BTC 0.00311163827679436<br>CEL 9.51896504614407<br>ETH 0.00000004644186955 | | |
| 3.1.199434 | GERALD VOTTA | ADDRESS REDACTED | | | BTC 0.507218770390221<br>CEL 1.15116892753898<br>COMP 4.23081856320283<br>DASH 10.3735416029886<br>DOT 21.5267299474685<br>ETC 67.7513132302508<br>ETH 2.16114801449008<br>LINK 20.4910883312804<br>LTC 31.7030849698346<br>MATIC 2814.21440030086<br>SGB 76.1633363294487<br>SNX 99.1786297910681<br>USDC 0.000000553772262731<br>XLM 1116.8722311884<br>XRP 498.214030713322<br>ZRX 0.0630359438411365 | | |
| 3.1.199435 | GERALD WAI HONG KIM | ADDRESS REDACTED | | | AVAX 0.0544306948458519<br>BTC 0.000948274911815381<br>CEL 48.5103080363682<br>ETH 0.0317889935297527<br>MATIC 12.7362749078002<br>USDC 5.26899646499287 | BTC 0.0000000005292642<br>USDC 3437.56516885213 | |
| 3.1.199436 | GERALD WALUS | ADDRESS REDACTED | | | BTC 0.000762005266178518<br>CEL 4259.33796847167<br>ETH 0.00533370866210369<br>SGB 689.209397196 | | |
| 3.1.199437 | GERALD WARD | ADDRESS REDACTED | | | BTC 0.00270105454190913<br>MATIC 245.44156533207<br>USDC 210.403358117147 | | |
| 3.1.199438 | GERALD WAYNE ALEXANDER | ADDRESS REDACTED | | | ADA 0.0945262940210732<br>BTC 0.000005759030208608<br>ETH 0.000126149535683736 | ADA 0.000000497191424082<br>BTC 0.00000000065334909 | |
| 3.1.199439 | GERALD WEBB | ADDRESS REDACTED | | | BTC 0.0164656305913175<br>ETH 14.0592712512496 | | |
| 3.1.199440 | GERALD WEE | ADDRESS REDACTED | | | ADA 0.00280907667369584<br>BTC 0.000000022070200216<br>DOT 0.11219072056966<br>ETH 0.000000984121150613999<br>GUSD 0.592337627534953 | | |
| 3.1.199441 | GERALD WEIDEMANN | ADDRESS REDACTED | | | BTC 0.000001460961281 76<br>ETH 0.0197019122671687 | ETH 0.0327852160671734 | |
| 3.1.199442 | GERALD WILSON | ADDRESS REDACTED | | | ETH 0.00161804820296417 | | |
| 3.1.199443 | GERALD WONG | ADDRESS REDACTED | | | BTC 0.0162373694370424<br>CEL 2.33709090077172<br>ETH 1.7245342117181<br>TUSD 8348.68547372127<br>USDC 4511.32304017309 | | |
| 3.1.199444 | GERALD WONG KYEM | ADDRESS REDACTED | | | BTC 0.00106219383731171<br>CEL 5.91279667687149<br>ETH 0.165926462639533 | | |
| 3.1.199445 | GERALD WOODHAM | ADDRESS REDACTED | | | BCH 0.000052444871894859<br>BTC 0.000000799303046252<br>ETH 0.000031154370526638<br>XLM 0.0101384299676269 | | |
| 3.1.199446 | GERALD WU | ADDRESS REDACTED | | | ADA 0.863681391805431<br>AVAX 12.6176976805295<br>BTC 0.0980689794168473<br>COMP 0.0175837936011741<br>ETH 2.10085557127667<br>LUNC 80.6477972820715<br>MATIC 1.23164062623857<br>USDC 0.0664427099034559<br>USDT ERC20 3587.72352179196<br>XLM 0.314924894711326 | ADA 0.00000057934330051 | |
| 3.1.199447 | GERALD ZELLER | ADDRESS REDACTED | | | BTC 0.000318945805948435<br>CEL 0.524237626007753<br>ETH 0.00445257932533404 | BTC 0.000000003253975491<br>ETH 0.000001426472428631 | |
| 3.1.199448 | GÉRALDINE ALICE MARIE HENRY | ADDRESS REDACTED | | | CEL 1.71276634581984<br>ETH 0.0569443653550481 | | |
| 3.1.199449 | GERALDINE CHAILLOT | ADDRESS REDACTED | | | BTC 0.197418001668573 | | |
| 3.1.199450 | GERALDINE CHAN | ADDRESS REDACTED | | | BTC 0.00147370893604157<br>ETH 4.03661984357367<br>USDC 1041.70987363202 | | |
| 3.1.199451 | GERALDINE CHIAMOH | ADDRESS REDACTED | | | BTC 0.000011632688159448<br>USDT ERC20 0.710979533910412 | | |
| 3.1.199452 | GERALDINE CHUA | ADDRESS REDACTED | | | ETH 0.0173735026580389 | | |
| 3.1.199453 | GERALDINE COLIN-JONES | ADDRESS REDACTED | | | BTC 0.00000066426154100 1999<br>XLM 0.515418734475937 | | |
| 3.1.199454 | GERALDINE COUSINS | ADDRESS REDACTED | | | BTC 0.07523753<br>CEL 104.667281191342<br>ETH 0.80509 | | |
| 3.1.199455 | GERALDINE DALL AVA | ADDRESS REDACTED | | | BTC 0.000000742026360834<br>MCDAI 0.55848506136673 | | |
| 3.1.199456 | GERALDINE DANG AO | ADDRESS REDACTED | | | CEL 29.5365582703513<br>SGB 3.43234603365661<br>XRP 22.3247275840366 | | |
| 3.1.199457 | GÉRALDINE DE DECKER | ADDRESS REDACTED | | | BTC 0.0104313714521578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199458 | GERALDINE DELA CRUZ | ADDRESS REDACTED | | | ADA 425.269447801567<br>BNB 2.42432765<br>BTC 0.217968862044768<br>CEL 183.037398479665<br>DOT 30.70272732<br>ETH 0.59970011<br>LINK 6.038<br>LTC 1.46813702<br>MATIC 305<br>SOL 5.06079266201826 | | |
| 3.1.199459 | GERALDINE DOYLE | ADDRESS REDACTED | | | BTC 0.262318130231867<br>CEL 10.7177704686782<br>USDC 5.75557319307067 | | |
| 3.1.199460 | GERALDINE ELEANOR FLORES | ADDRESS REDACTED | | | ADA 11092.7387330902<br>BTC 0.00210854034513487<br>CEL 229974.697651526<br>XRP 6812.589783 | | |
| 3.1.199461 | GERALDINE ELEANOR FLORES | ADDRESS REDACTED | | | BTC 0.00918067891145218<br>CEL 72448.279545825 | | |
| 3.1.199462 | GERALDINE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000007079164382466<br>CEL 2.38347525145557 | | |
| 3.1.199463 | GERALDINE EZQUERRO | ADDRESS REDACTED | | | BTC 0.0329314453054774 | | |
| 3.1.199464 | GERALDINE GARCIA | ADDRESS REDACTED | | | BTC 0.00113901612565942<br>ETH 0.000728414688472151 | ETH 0.71485348 | |
| 3.1.199465 | GERALDINE GARCIA POPE | ADDRESS REDACTED | | | BTC 0.00158679784195493<br>CEL 114.421432440595<br>USDC 421.688687<br>USDT ERC20 3715.941685 | | |
| 3.1.199466 | GERALDINE GREGORIO | ADDRESS REDACTED | | | BCH 0.000059163960837183<br>CEL 0.0291135001949589<br>EOS 0.00103177488583068<br>ZEC 0.000243084186492674 | | |
| 3.1.199467 | GERALDINE HANCOCK | ADDRESS REDACTED | | | BTC 0.627960241148373<br>CEL 779.509372038735<br>ETH 54.2980762899556<br>USDC 490 | | |
| 3.1.199468 | GERALDINE HOLLAND | ADDRESS REDACTED | | | SGB 24.9315<br>XRP 166.582726577153 | | |
| 3.1.199469 | GERALDINE KEMPER | ADDRESS REDACTED | | | BTC 0.0491898496138623<br>CEL 1426.33334490873<br>ETH 0.88099181 | | |
| 3.1.199470 | GERALDINE KOH | ADDRESS REDACTED | | | BTC 0.000001184034565394<br>GUSD 0.957272595606428<br>USDC 2.75488198286254 | | |
| 3.1.199471 | GERALDINE LEUNG | ADDRESS REDACTED | | | BTC 0.000006540982728377<br>CEL 0.105796239856959<br>TCAD 12.4173060004719<br>TUSD 2.1180943771478<br>XRP 0.926540251252532 | | |
| 3.1.199472 | GERALDINE LIM CHEE KUAN | ADDRESS REDACTED | | | ADA 0.0122956445024116<br>BTC 0.000001073897823549 | | |
| 3.1.199473 | GÉRALDINE LISE BABEL | ADDRESS REDACTED | | | CEL 0.817109460712313<br>USDC 39.997159 | | |
| 3.1.199474 | GERALDINE LLINARES | ADDRESS REDACTED | | | BTC 0.000000558846718907<br>MCDAI 0.247665928809101 | | |
| 3.1.199475 | GERALDINE MARIE CONVENTO | ADDRESS REDACTED | | | BTC 0.0012930050352298<br>ETH 0.00152490384240577<br>USDT ERC20 415.716365452213 | | |
| 3.1.199476 | GERALDINE PAYOOS | ADDRESS REDACTED | | | ADA 5299.48061965989<br>BTC 0.000032688588765044<br>CEL 210.25300291209<br>ETH 1.80264502142868<br>LTC 2.30180344039853 | | |
| 3.1.199477 | GERALDINE PHUA | ADDRESS REDACTED | | | BTC 0.000000035810545455<br>CEL 0.415680231785895 | | |
| 3.1.199478 | GERALDINE POWERS | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0104771080113173 | | |
| 3.1.199479 | GÉRALDINE SPIES | ADDRESS REDACTED | | | BTC 0.0192218403327868<br>ETH 1.22453245274139 | | |
| 3.1.199480 | GERALDINE STAJESSI | ADDRESS REDACTED | | | CEL 0.0164366954281954 | | |
| 3.1.199481 | GERALDINE TURNER | ADDRESS REDACTED | | | BTC 0.00034414333729525 | | |
| 3.1.199482 | GERALDINE VERGARA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00198294774216464<br>USDT ERC20 1.88133700712444 | | |
| 3.1.199483 | GÉRALDINE WEBER | ADDRESS REDACTED | | | ADA 0.352917085922775<br>BTC 0.00114012085281039<br>CEL 4.20797275594732 | | |
| 3.1.199484 | GERALDINE YECLA | ADDRESS REDACTED | | | BTC 0.000445963548720353 | | |
| 3.1.199485 | GERALDO ALBERTO VAN ROOYEN | ADDRESS REDACTED | | | BTC 0.00113495456587107<br>CEL 0.19415464870823 | | |
| 3.1.199486 | GERALDO ALVAREZ | ADDRESS REDACTED | | | AAVE 0.00111078143222551<br>BTC 0.00606867544158744<br>COMP 0.0122532035017946<br>ETH 0.115767752750375<br>MATIC 466.350588537163<br>MCDAI 0.31703846226577<br>SNX 6.21089976551188<br>XLM 25.4244150256842 | | |
| 3.1.199487 | GERALDO CAMPBELL | ADDRESS REDACTED | | | BTC 0.000002877511933495<br>USDC 5.92186128470773 | | |
| 3.1.199488 | GERALDO CINTRON | ADDRESS REDACTED | | | BTC 0.000001356003384903<br>USDT ERC20 0.847827398168625 | | |
| 3.1.199489 | GERALDO GUARDIOLA | ADDRESS REDACTED | | | BTC 0.000010625860392066 | | |
| 3.1.199490 | GERALDO RASO | ADDRESS REDACTED | | | BTC 0.00004691104357208<br>CEL 6.37334883068898<br>ETH 0.000105340316585397<br>XRP 0.235190193235772 | | |
| 3.1.199491 | GERALDO T MARTINEZ | ADDRESS REDACTED | | | ADA 644.841469732177<br>BTC 0.000952406129433941<br>USDC 145.166498914934 | | |
| 3.1.199492 | GERALDSON RICARDO FORECHI JUNIOR | ADDRESS REDACTED | | | CEL 26.8635096155251<br>ETH 0.038846456<br>XRP 156.11 | | |
| 3.1.199493 | GERALDY PASCAL | ADDRESS REDACTED | | | BTC 0.00000355594701963<br>USDC 0.112790986525032 | | |
| 3.1.199494 | GERALDYN GAAS | ADDRESS REDACTED | | | BTC 0.000049647620005848<br>CEL 84.4031620856207<br>ETH 0.00178461262241674 | | |
| 3.1.199495 | GERALLT OWEN | ADDRESS REDACTED | | | CEL 26.0916024428571<br>ETH 0.000000493289737715 | | |
| 3.1.199496 | GERALYN GA-AS | ADDRESS REDACTED | | | CEL 1.28543856585825<br>ETH 0.000002099032908074<br>XRP 7.0394274440882 | | |
| 3.1.199497 | GERAMICA WILSON | ADDRESS REDACTED | | | CEL 1.08691855108929 | | |
| 3.1.199498 | GERAND FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0127702504113311<br>CEL 0.27135716366428<br>ETH 0.157829419052879 | | |
| 3.1.199499 | GERARD ABBOTT-DRAKE | ADDRESS REDACTED | | | CEL 26.733942104695<br>MATIC 574.218898826077 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199500 | GERARD ANGUS | ADDRESS REDACTED | | | BTC 0.148237076482371<br>ETH 5.82104781534523<br>MATIC 19.4139374748153<br>MCDAI 74.2922895602512<br>SNX 314.949140183708<br>UNI 112.361481646925<br>USDT ERC20 0.416440147729851<br>XLM 1099.09217416104 | | |
| 3.1.199501 | GERARD ANTHONY KELLY | ADDRESS REDACTED | | | ADA 0.550647999989134<br>BTC 0.264780111658156<br>DOT 0.0372398522971054<br>ETH 0.000786555493464391<br>LINK 0.0145530032246594<br>MATIC 0.548728704510275<br>MCDAI 42.6391539102487<br>USDC 1.6685175754217<br>USDT ERC20 5.29693591133193 | BTC 0.07100074 | |
| 3.1.199502 | GERARD ANTOINE FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00149571117399233 | | |
| 3.1.199503 | GERARD AQUINO | ADDRESS REDACTED | | | ADA 257.895614475072<br>BNB 1.16977174621395<br>BTC 0.0438873624355551<br>CEL 90.2596081130778<br>DOGE 5013.56907471536<br>DOT 11.4553674402244<br>ETC 1.62834814<br>ETH 0.750037891705847<br>LINK 17.1167680609068<br>LUNC 0.98376514423665<br>MANA 39.0382251838435<br>MATIC 10.9165827393485<br>USDC 108.520663843348<br>USDT ERC20 9.90477743805964<br>XRP 955.557698856907 | | |
| 3.1.199504 | GERARD ARGUELLES | ADDRESS REDACTED | | | USDC 0.12136648148388<br>XLM 0.0652444182228369 | | |
| 3.1.199505 | GERARD BAAK | ADDRESS REDACTED | | | BTC 0.00126438859553295 | | |
| 3.1.199506 | GERARD BAHOLLI | ADDRESS REDACTED | | | BTC 0.078423525014299 | | |
| 3.1.199507 | GERARD BĄK | ADDRESS REDACTED | | | CEL 2.70565747457542<br>USDT ERC20 75.296665 | | |
| 3.1.199508 | GERARD BALSKI | ADDRESS REDACTED | | | ADA 0.139472261954965<br>BTC 0.001695180143212<br>ETH 0.000279453438230625<br>MATIC 1607.36443523876<br>USDC 5333.34708588955 | | |
| 3.1.199509 | GERARD BARBARO | ADDRESS REDACTED | | | ADA 466.469635151346<br>BAT 87.4803294587727<br>BTC 0.0112805849073546<br>DOT 10.7038207157146<br>ETH 10.016878315247<br>MATIC 372.59955393747<br>SNX 6.21285416825178<br>SOL 1.54535506993442<br>ZRX 53.2734554335727 | BTC 0.00166866 | |
| 3.1.199510 | GERARD BARNES | ADDRESS REDACTED | | | ADA 0.111392986739845<br>BTC 0.000002778701040467<br>DOT 0.00754080449742422<br>USDC 0.00645886443711787 | | |
| 3.1.199511 | GERARD BENNETT | ADDRESS REDACTED | | | BTC 0.718333609837778<br>CEL 2371.06719758626<br>ETH 16.6014735805453<br>LINK 690.45730992 | | |
| 3.1.199512 | GERARD BERBEE | ADDRESS REDACTED | | | BTC 0.00241143185878666<br>CEL 607.94457872011<br>MATIC 1627.29665164422<br>USDC 0.000000818954385508 | | |
| 3.1.199513 | GERARD BILES | ADDRESS REDACTED | | | BTC 0.468142313868844<br>CEL 8.86480587608811<br>MATIC 4.03369078673199<br>USDC 703.169178<br>USDT ERC20 0.42 | | |
| 3.1.199514 | GERARD BONIFACIO | ADDRESS REDACTED | | | ADA 0.521590125948918<br>BTC 0.000025945366581305<br>ETH 0.00061363465706495<br>LINK 0.0318089483319616<br>LTC 0.000077546897889391<br>USDC 0.000114299012803713 | USDC 0.000000620562507035 | |
| 3.1.199515 | GERARD BOSCH BONA | ADDRESS REDACTED | | | BTC 0.00395656901643437 | | |
| 3.1.199516 | GERARD BOSHELL | ADDRESS REDACTED | | | ADA 67.9387406352957<br>BTC 0.00892288967599569<br>CEL 0.602755465277765<br>XRP 110.054998 | | |
| 3.1.199517 | GERARD BURKE | ADDRESS REDACTED | | | CEL 22.4114472373681 | | |
| 3.1.199518 | GERARD CABALLERO | ADDRESS REDACTED | | | BNB 0.00146719018505416<br>ETH 0.000000144314502366<br>LTC 0.000030597269202655 | | |
| 3.1.199519 | GERARD CARDONA PAIRO | ADDRESS REDACTED | | | ADA 464.45928113776<br>BTC 0.0125453619769441<br>DOT 10.4175476670961<br>MATIC 163.369183603857 | | |
| 3.1.199520 | GERARD CARRINGTON | ADDRESS REDACTED | | | ETC 0.00087705789024178 | | |
| 3.1.199521 | GERARD CARRINGTON | ADDRESS REDACTED | | | AVAX 45.5890861177077<br>BTC 0.148043268091338<br>DOT 147.424186284826<br>ETC 0.0188966862420542<br>ETH 8.13095512747726<br>LINK 34.1922007337117<br>LUNC 0.0266729200951284<br>MATIC 4475.71217306265<br>SNX 1.22658863967881<br>UNI 3.61431363530216<br>XLM 0.258206212635844 | LUNC 0.000000259063436949 | |
| 3.1.199522 | GERARD CASTELLO | ADDRESS REDACTED | | | BTC 0.163007535255665<br>CEL 5888.91435804751<br>ETH 1.31214762<br>LTC 1.82447979<br>PAX 131.964332637471<br>USDC 243.104011464567<br>XLM 100.28293059204 | | |
| 3.1.199523 | GERARD CATNEY | ADDRESS REDACTED | | | BTC 0.993336053199249<br>ETH 0.00017638656406855<br>LINK 0.000040075759930382 | | |
| 3.1.199524 | GÉRARD CAVANIÉ | ADDRESS REDACTED | | | ADA 2.56833344064299<br>BTC 0.000001262555337668<br>CEL 7.25557118685362<br>ETH 0.0000326650293983579<br>LINK 0.00944663661515317<br>USDC 84.1605389165522<br>XRP 1.55481417776626 | | |
| 3.1.199525 | GERARD CHAN | ADDRESS REDACTED | | | BTC 0.0107014371985368<br>USDC 130.408803478256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199526 | GERARD CHAN | ADDRESS REDACTED | | | BTC 0.0485173566950536<br>USDT ERC20 1093.43281660373 | | |
| 3.1.199527 | GÉRARD CHANE KI | ADDRESS REDACTED | | | BTC 0.00396422092662627<br>BUSD 0.166424242470557<br>CEL 2.5917005600921<br>USDT ERC20 0.000000176604527222 | | |
| 3.1.199528 | GERARD CHNG | ADDRESS REDACTED | | | ADA 2794.41748773435<br>BTC 0.00129955311784127<br>DOT 77.318363335598<br>ETH 3.06418028063125<br>MANA 0.0415252205789285<br>MATIC 0.944262364370638<br>USDT ERC20 1147.52158321706<br>XRP 4295.11595103117 | | |
| 3.1.199529 | GERARD CLARKE | ADDRESS REDACTED | | | BTC 0.0000016749450117O7<br>ETH 0.000368487513588328<br>USDC 0.00303626535350023 | | |
| 3.1.199530 | GERARD COADY | ADDRESS REDACTED | | | CEL 12.8118496544336 | | |
| 3.1.199531 | GERARD COLLONGUES | ADDRESS REDACTED | | | BTC 0.0886242577045359<br>CEL 1.47427293974761<br>ETH 1.40357571473178 | | |
| 3.1.199532 | GERARD COMAS | ADDRESS REDACTED | | | BTC 0.000000228454115096<br>BUSD 0.433322112634215<br>USDC 0.599715434136894 | | |
| 3.1.199533 | GERARD COSTERMANS | ADDRESS REDACTED | | | BTC 0.000236166812338567 | | |
| 3.1.199534 | GERARD DALMAU | ADDRESS REDACTED | | | BTC 0.06841529<br>CEL 47.4209063371254 | | |
| 3.1.199535 | GERARD DE KLEIN | ADDRESS REDACTED | | | BTC 0.00065954927220104<br>CEL 6.83316739867611<br>SNX 321.326228289154 | | |
| 3.1.199536 | GERARD DE RUITER | ADDRESS REDACTED | | | BTC 0.0611511008053971<br>ETH 0.000000266810253419<br>LINK 0.011295496259316<br>SNX 0.0210148155583173<br>USDC 4.82090178318955<br>USDT ERC20 2.3192209937031 | | |
| 3.1.199537 | GÉRARD DECKERS | ADDRESS REDACTED | | | BTC 0.000320157862218314<br>CEL 112.861474356363 | | |
| 3.1.199538 | GERARD DELANTERO | ADDRESS REDACTED | | | BNB 0.00243844069694132<br>BTC 0.000001807040674358 | | |
| 3.1.199539 | GERARD DONOHUE | ADDRESS REDACTED | | | ADA 0.214789877372905<br>BNB 0.00132733404561585<br>BTC 0.00020041769876422<br>CEL 0.164007410541531<br>ETH 0.000185248558676541<br>USDC 0.493225931864504<br>XLM 0.0654788339927741<br>XRP 0.230283265401372 | | |
| 3.1.199540 | GÉRARD DRÉVILLE | ADDRESS REDACTED | | | CEL 1.15301435350826<br>USDC 0.0700318893327339 | | |
| 3.1.199541 | GERARD DROST | ADDRESS REDACTED | | | BTC 0.158650858500897<br>DOT 124.065948319635<br>MATIC 3937.83026355417<br>SNX 718.434563429712 | | |
| 3.1.199542 | GERARD DUGAS | ADDRESS REDACTED | | | ADA 27.7184080058985<br>BTC 0.000091670541795338<br>DOT 4.70106052422399 | | |
| 3.1.199543 | GERARD DURIEUX | ADDRESS REDACTED | | | BTC 0.00343089160402696<br>CEL 3.57020142541421<br>USDC 12932.5574855148 | | |
| 3.1.199544 | GERARD DUYA | ADDRESS REDACTED | | | BTC 0.00806187134742009<br>ETH 0.16433824082153<br>USDC 1258.22330329708 | | |
| 3.1.199545 | GERARD EAKIN | ADDRESS REDACTED | | | BTC 0.0000009918034693<br>CEL 0.340787628497052<br>USDC 0.0962523612197553 | | |
| 3.1.199546 | GERARD EAKIN PTY LTD | 67 WALKER RD, BENTLEY PARK, 4869 AUSTRALIA | | | AAVE 0.00327112505808433<br>ADA 2.05404288331487<br>BTC 0.000000771677343207<br>CEL 18.6550647945221<br>DOT 0.0902849125999877<br>ETH 0.00879978398923119<br>MATIC 1.78009905829227<br>USDC 3.87772381968711 | | |
| 3.1.199547 | GERARD EDWARDS | ADDRESS REDACTED | | | BTC 0.000883195285566227<br>ETH 0.583146215903465 | | |
| 3.1.199548 | GERARD EGAN | ADDRESS REDACTED | | | BTC 0.0025187102845797<br>MATIC 0.081799363633563 | | |
| 3.1.199549 | GERARD ESSINK | ADDRESS REDACTED | | | BTC 0.000014662144394834 | | |
| 3.1.199550 | GERARD FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000019469707630656<br>CEL 0.0503982463346341<br>ETH 0.000018807230804894<br>MCDAI 0.124448393451582 | | |
| 3.1.199551 | GERARD FERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000004622088669<br>CEL 0.0650728715553583<br>ETH 0.000025940888471913<br>PAXG 0.000316870359339177 | | |
| 3.1.199552 | GERARD FOTI | ADDRESS REDACTED | | | BTC 1.02703036870864<br>DOT 78.6660988747078<br>LINK 16.5588241487423 | | |
| 3.1.199553 | GERARD FOULKES | ADDRESS REDACTED | | | BTC 0.000000724235134836<br>CEL 0.157992191198741 | | |
| 3.1.199554 | GERARD FRANCIS BONIFACIO | ADDRESS REDACTED | | | USDC 0.310739727936823 | | |
| 3.1.199555 | GERARD FRANCIS MCCARTAN | ADDRESS REDACTED | | | BTC 0.00000449073295383699 | | |
| 3.1.199556 | GERARD FRENZY BOTANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.199557 | GÉRARD GACHET | ADDRESS REDACTED | | | BTC 0.000512470162333418<br>BUSD 344.87<br>CEL 6.35725135682491 | | |
| 3.1.199558 | GERARD GĘBURA | ADDRESS REDACTED | | | BTC 0.0473164516188452<br>CEL 270.026116259436<br>DOT 20.7171131017832<br>ETH 1.48359064129733<br>LTC 0.00206330975755365<br>SGB 0.0257822748255575<br>XRP 0.16732300643964 | | |
| 3.1.199559 | GERARD GEHRKE | ADDRESS REDACTED | | | BTC 0.00120958382323904<br>ETH 0.0504698286628835<br>USDT ERC20 8.7640485985982 | | |
| 3.1.199560 | GERARD GERARD | ADDRESS REDACTED | | | BTC 0.000000012360738529<br>GUSD 0.0070155048058179 | | |
| 3.1.199561 | GERARD GINTY | ADDRESS REDACTED | | | ADA 569<br>BTC 0.000907736736445746<br>CEL 350.889166576153<br>LINK 72.124<br>LTC 1.00702<br>MATIC 646.57781 | | |
| 3.1.199562 | GERARD GIORNO | ADDRESS REDACTED | | | BTC 0.00109517382514447<br>CEL 1.6566074309084<br>ETH 0.009877<br>MATIC 555.641439948988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199563 | GERARD GOLDEN | ADDRESS REDACTED | | | BTC 0.00076509078203201<br>CEL 1983.49466182955<br>ETH 0.0109450305271516<br>MATIC 5.77277129226233<br>MCDAI 15.2528874272538<br>USDC 206.076618710966 | | |
| 3.1.199564 | GERARD GOTGOTAO | ADDRESS REDACTED | | | BSV 0.000101540979534486 | | |
| 3.1.199565 | GERARD GOULET | ADDRESS REDACTED | | | ADA 70.549253<br>BNB 0.42782317<br>BTC 0.000825000825000825<br>CEL 89.1485997858027<br>DOT 11.10061744<br>USDC 217.838323 | | |
| 3.1.199566 | GERARD GRGIC | ADDRESS REDACTED | | | ADA 0.6600888671591<br>CEL 4.13524420519924 | | |
| 3.1.199567 | GERARD HALE | ADDRESS REDACTED | | | ADA 0.547963790122381<br>BTC 0.00458800390903261<br>CEL 0.701475079919645<br>ETH 0.0635733324285451 | | |
| 3.1.199568 | GERARD HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000969082463875724 | | |
| 3.1.199569 | GERARD HOEFSMIT | ADDRESS REDACTED | | | BTC 0.00062614<br>CEL 0.363036285191208<br>XLM 38.3963855 | | |
| 3.1.199570 | GERARD HOLTON | ADDRESS REDACTED | | | BTC 0.0970158590395298<br>CEL 98.5167383283451 | | |
| 3.1.199571 | GERARD HON | ADDRESS REDACTED | | | BTC 0.00130049531063388<br>ETH 0.60683052994981 | | |
| 3.1.199572 | GERARD HOOIVELD | ADDRESS REDACTED | | | BTC 0.0146710110513587 | | |
| 3.1.199573 | GERARD HUANG | ADDRESS REDACTED | | | BTC 0.000057033303237655<br>CEL 1.1210590674198<br>ETH 0.000000003302036647<br>LTC 0.0249007887523681 | | |
| 3.1.199574 | GERARD JAGER | ADDRESS REDACTED | | | BTC 0.000007784065676273<br>CEL 0.0272465911618838<br>ETH 0.00120277969502693<br>USDC 0.000000503593170398 | | |
| 3.1.199575 | GERARD JESUS SUAREZ SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0144784916431096 | | |
| 3.1.199576 | GERARD JOFFRE ST.HILAIRE | ADDRESS REDACTED | | | BTC 0.00119438280395506<br>USDC 500.552136157009 | | |
| 3.1.199577 | GERARD JOSE | ADDRESS REDACTED | | | BTC 0.13726090264309<br>ETH 0.0743089004983897 | | |
| 3.1.199578 | GERARD KABORE | ADDRESS REDACTED | | | BCH 0.00022083961531397<br>BTC 0.000002050182085367<br>ETH 0.00182962306215639<br>LINK 0.0023358174491887<br>LTC 0.000000459801842245<br>MATIC 0.656559538466656<br>SGB 385.517351960525<br>SNX 0.000159648769257534<br>USDC 0.212793520938475<br>XLM 0.0791726164189658<br>XRP 0.000000263402887267 | BCH 1.32797046616375<br>BTC 0.000000001808151344<br>LTC 0.00196746490801008<br>SNX 0.0884005372353191<br>USDC 0.000000163330753422 | |
| 3.1.199579 | GERARD KEIZER | ADDRESS REDACTED | | | BTC 0.000002978993946276<br>MATIC 15282.6471489608 | | |
| 3.1.199580 | GÉRARD KOOISTRA | ADDRESS REDACTED | | | BTC 0.0726275925645997 | | |
| 3.1.199581 | GERARD KUŚNIER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.199582 | GERARD LAANSTRA | ADDRESS REDACTED | | | CEL 0.0145454564132401<br>LTC 0.01799999 | | |
| 3.1.199583 | GERARD LAFLAMME | ADDRESS REDACTED | | | ADA 0.160329662637008<br>BTC 0.000009879414001574<br>DOT 0.00476618007677345<br>ETH 0.0286225638064312<br>GUSD 2.46064763378845<br>LINK 0.00419781412213506<br>LTC 0.0669874112184134<br>MATIC 0.217313020857824 | | |
| 3.1.199584 | GÉRARD LAMY | ADDRESS REDACTED | | | USDC 583.220757032497 | | |
| 3.1.199585 | GERARD LEESON | ADDRESS REDACTED | | | ADA 215.36203964805<br>BTC 0.000979914575366373<br>DOT 10.5617670832951<br>USDC 3.70509066700162 | USDC 10423.9391561832 | |
| 3.1.199586 | GERARD LEFAY | ADDRESS REDACTED | | | AVAX 1.51226189108858<br>BNB 0.0101799996363298<br>BTC 0.0162176903261852<br>CEL 0.0156863122548834<br>LUNC 0.986491525626386 | | |
| 3.1.199587 | GERARD LENNON | ADDRESS REDACTED | | | BTC 0.0192335634629313<br>CEL 2811.8242106271<br>EOS 103.6162<br>ETH 15.7857063192242<br>LINK 717.706400737773<br>LTC 15.7300698<br>SNX 1188.21136613<br>UNI 36.4389923476005<br>USDC 250 | | |
| 3.1.199588 | GÉRARD LESÉNÉCHAL | ADDRESS REDACTED | | | BTC 0.00190920473514642<br>CEL 90.9759880375329 | | |
| 3.1.199589 | GERARD MACRI | ADDRESS REDACTED | | | BTC 0.0496413633041576<br>CEL 25.327768516153<br>LINK 5.22078343167432<br>MATIC 728.84244508965<br>USDC 0.00155744251998468<br>XLM 0.374230984225948 | | |
| 3.1.199590 | GERARD MANIBUSAN | ADDRESS REDACTED | | | ADA 1861.53609814037<br>BTC 3.28931431862374<br>DOT 12.9576478427993<br>ETH 34.7703996881647<br>LINK 71.1652725480902<br>MATIC 560.383997699208<br>USDC 25.7008060355887<br>USDT ERC20 31.2171820467782 | MANA 264.69024961<br>SOL 47<br>USDC 0.00827713271952007 | |
| 3.1.199591 | GERARD MARCEL JOSEPH ROBINI | ADDRESS REDACTED | | | CEL 3.71535898257336<br>ETH 0.11532 | | |
| 3.1.199592 | GERARD MARRA | ADDRESS REDACTED | | | BTC 0.0734410362969738<br>ETH 0.704385551013685<br>USDC 1147.48615302358 | | |
| 3.1.199593 | GERARD MARTINEZ | ADDRESS REDACTED | | | ADA 0.0639600928818068<br>BNB 0.000692484604831024<br>BTC 0.000000089786399178<br>ETH 0.000045933460836239<br>USDC 0.25125323378101<br>ZEC 0.00281042208399949 | | |
| 3.1.199594 | GERARD MC NEILL | ADDRESS REDACTED | | | BTC 0.000000474606244847<br>CEL 9.68871107470686<br>DOT 69.8291811373558<br>ETH 1.13191751536604<br>MATIC 5318.50059814591<br>SNX 0.192671699981096 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199595 | GERARD MCCARTAN | ADDRESS REDACTED | | | BTC 0.000167868607088537<br>CEL 1.57222573720865<br>ETH 0.000111718290526593<br>MANA 0.198173108624629<br>MATIC 1.70987721472031<br>USDC 1.97900671458775<br>USDT ERC20 4.03896016878724 | | |
| 3.1.199596 | GERARD MCGRATH | ADDRESS REDACTED | | | BTC 0.00000040110645983<br>MATIC 0.347695696328957 | | |
| 3.1.199597 | GERARD MCHUGH | ADDRESS REDACTED | | | BTC 0.000091262056023322<br>CEL 11.4702684833774<br>ETH 1.47809434333998<br>SNX 44.4271995048144 | | |
| 3.1.199598 | GERARD MCMAHON | ADDRESS REDACTED | | | BTC 0.000899797410568538<br>ETH 0.410873679312797 | | |
| 3.1.199599 | GERARD MEDINA ORCE | ADDRESS REDACTED | | | CEL 2.91467010283564<br>DOT 3.4881545913<br>XRP 112.999823 | | |
| 3.1.199600 | GERARD MERCER | ADDRESS REDACTED | | | ADA 0.000000863635117392<br>BTC 0.000000008591663626<br>CEL 0.216964384343768 | | |
| 3.1.199601 | GERARD MICHEL MARC RIDOUX | ADDRESS REDACTED | | | CEL 1.62061156382005<br>ETH 0.00016345 | | |
| 3.1.199602 | GERARD MILLAN | ADDRESS REDACTED | | | CEL 1.09590952846587 | | |
| 3.1.199603 | GERARD MILO | ADDRESS REDACTED | | | CEL 0.00272165349544593<br>ETH 0.000004185546436505 | | |
| 3.1.199604 | GERARD MIR | ADDRESS REDACTED | | | BTC 0.000019637610705498<br>CEL 8.15126640983352<br>ETH 0.000025381725985455<br>LTC 0.00287548177940224<br>SGB 0.00269627248733759<br>SUSHI 31.5314790736077<br>XRP 0.0181974309339257 | | |
| 3.1.199605 | GERARD MONACO | ADDRESS REDACTED | | | ADA 11.2706474264006<br>AVAX 30.5382341524666<br>BCH 1.7672182955931<br>BTC 1.37325479388224<br>CEL 180.853876155976<br>DOT 151.691797941222<br>ETH 4.61555986136291<br>LINK 15.2274449893549<br>LTC 0.000081688282344404<br>MANA 34.2851818273447<br>MATIC 2.14746779344993<br>SGB 30.5775458397876<br>SOL 6.13784769736711<br>UNI 0.0125488181016152<br>USDC 0.00200218301642999<br>XLM 0.000000080609615672<br>XRP 202.765678095974 | | |
| 3.1.199606 | GERARD MONCADA | ADDRESS REDACTED | | | BTC 0.000549277846321388<br>XLM 0.230636790339337 | | |
| 3.1.199607 | GERARD MORA COSTILLO | ADDRESS REDACTED | | | BTC 0.113551200937522<br>CEL 14.2027862970015 | | |
| 3.1.199608 | GERARD MOSQUERA ESTEIRE | ADDRESS REDACTED | | | CEL 0.00881404237959128<br>DOT 0.0708465841552744<br>ETH 0.000505284658285211 | | |
| 3.1.199609 | GERARD MURPHY | ADDRESS REDACTED | | | BTC 0.0354141691595881<br>ETH 0.362229259632979<br>XRP 124.165027467669 | | |
| 3.1.199610 | GERARD NAUGHTON | ADDRESS REDACTED | | | BTC 0.000013234166245131<br>CEL 1.09266969381572<br>USDC 0.075801653234602 | | |
| 3.1.199611 | GERARD NESBITT | ADDRESS REDACTED | | | ADA 930.755826959081<br>BTC 0.0863736314434047<br>DOT 46.9756760187954<br>ETH 2.38571467061697<br>MATIC 606.760837728075<br>USDC 46.2300847106648 | | |
| 3.1.199612 | GERARD NGAWATI | ADDRESS REDACTED | | | CEL 3.24358461592891 | | |
| 3.1.199613 | GERARD NIGEL MATTHEW TROLOVE | ADDRESS REDACTED | | | BTC 0.000004340055288532<br>CEL 0.0799156320266638 | | |
| 3.1.199614 | GERARD NOGUER PAGES | ADDRESS REDACTED | | | BTC 0.00130715161299234<br>ETH 13.1713781279289 | | |
| 3.1.199615 | GERARD OAK | ADDRESS REDACTED | | | BTC 0.994192528304087<br>MATIC 10349.8220680807 | | |
| 3.1.199616 | GERARD OOSTERHOF | ADDRESS REDACTED | | | CEL 0.00140140443683876 | | |
| 3.1.199617 | GERARD OREILLY | ADDRESS REDACTED | | | BTC 0.00134646100154133<br>ETH 0.0193008530059323 | | |
| 3.1.199618 | GERARD PAIS | ADDRESS REDACTED | | | BNB 0.04186315<br>CEL 216.689644788139<br>ETH 0.793950645337773<br>LINK 205.265325210534<br>SGB 290.202390077014<br>XRP 1879.82645862108 | | |
| 3.1.199619 | GERARD PALAU AZORIN | ADDRESS REDACTED | | | BTC 0.000001059266213065 | | |
| 3.1.199620 | GERARD PAUL DE GUIA | ADDRESS REDACTED | | | XRP 0.0203537453411388 | | |
| 3.1.199621 | GERARD PAULUS VAN DEN EIJKEL | ADDRESS REDACTED | | | 1INCH 1029.88801820084<br>ADA 0.000081915153133903<br>BCH 0.000000006707167848<br>BTC 1.74412146131483<br>CEL 202585.342524878<br>ETH 47.0295942795142<br>LINK 200.190077337132<br>LTC 0.000001229843179014<br>LUNC 0.000000632542937271<br>MANA 244.72511209<br>MATIC 69106.7342422479<br>SGB 836.35692440021<br>SNX 0.001<br>SOL 203.832083704192<br>USDC 33739.8530575942<br>USDT ERC20 0.000000071632071632<br>XLM 0.000000059823315837<br>XRP 100135.361911493 | | |
| 3.1.199622 | GERARD PELISSIER | ADDRESS REDACTED | | | BTC 0.00509132263701663 | | |
| 3.1.199623 | GÉRARD PENNEC | ADDRESS REDACTED | | | BTC 0.000500401520355803<br>CEL 561.361533690517<br>ETH 0.28452916 | | |
| 3.1.199624 | GERARD PINTO | ADDRESS REDACTED | | | CEL 0.236400647020986<br>SGB 1322.47827991579<br>SNX 110.030738324226<br>USDC 1.13936797458748<br>XRP 3.19241294591826 | | |
| 3.1.199625 | GERARD PIZARRO | ADDRESS REDACTED | | | BAT 0.541453907403864 | | |
| 3.1.199626 | GERARD PRICE | ADDRESS REDACTED | | | BTC 0.00746337476630448<br>CEL 32.0957628485024<br>USDC 808.371815 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199627 | GERARD PYC | ADDRESS REDACTED | | | ADA 0.193556840025531<br>BTC 0.000011708334119649<br>CEL 0.405620188698172<br>ETH 0.000281692462266491<br>USDC 4.34902645780637 | | |
| 3.1.199628 | GERARD PYC | ADDRESS REDACTED | | | BTC 0.000000109165756048<br>CEL 0.000027919519057615<br>USDC 0.00407452701991015 | | |
| 3.1.199629 | GERARD RAJARATNAM | ADDRESS REDACTED | | | ADA 0.43691842062327<br>BTC 0.000000492675515705<br>CEL 5.74037987431383<br>DOT 0.0000132320775137579<br>LTC 0.000000000554958081<br>MATIC 0.241797805546065<br>USDC 0.367<br>USDT ERC20 0.277443175983691<br>XRP 0.000000537214627025 | | |
| 3.1.199630 | GERARD REINDERS | ADDRESS REDACTED | | | BTC 0.0627169551925442<br>CEL 145.503311401912<br>ETH 2.03253642756087<br>LINK 20.2894007437113<br>USDT ERC20 2729.82462614883 | | |
| 3.1.199631 | GERARD RENNER | ADDRESS REDACTED | | | BTC 1.62102456819663<br>ETH 0.471065676615631 | | |
| 3.1.199632 | GERARD ROCA | ADDRESS REDACTED | | | CEL 0.26054418773453 | | |
| 3.1.199633 | GERARD RODRÍGUEZ | ADDRESS REDACTED | | | ETH 0.00751976479443424 | | |
| 3.1.199634 | GERARD ROJO | ADDRESS REDACTED | | | BTC 0.00467924950867259<br>ETH 0.0277399425351589<br>LINK 1.69959394152109<br>USDC 796.693569661407<br>XLM 152.147855757515 | | |
| 3.1.199635 | GERARD ROMAN ORETA | ADDRESS REDACTED | | | ADA 40.9276668075292<br>CEL 0.220641404934489 | | |
| 3.1.199636 | GERARD RONAN | ADDRESS REDACTED | | | BTC 0.0000000090295856<br>CEL 0.00354670322951999<br>ETH 0.000000890220885846 | | |
| 3.1.199637 | GERARD ROSE | ADDRESS REDACTED | | | USDC 2009.39617628351 | | |
| 3.1.199638 | GERARD RUTISHAUSER | ADDRESS REDACTED | | | ADA 5993.89307359549<br>BTC 0.000625079302473801<br>ETH 0.0632719308296517<br>MANA 1600.81689071768<br>MATIC 12372.118785294<br>USDC 0.481368224346048<br>USDT ERC20 0.198808618718602 | BTC 0.000000000344313142<br>USDC 0.000000749779260267<br>USDT ERC20 0.000000078140720444 | |
| 3.1.199639 | GERARD SALAUN-PENQUER | ADDRESS REDACTED | | | BTC 0.000513100376539851<br>CEL 0.0282895543688772<br>ETH 0.0301986517226253<br>USDC 2894.78390591673 | | |
| 3.1.199640 | GERARD SANCHEZ | ADDRESS REDACTED | | | BTC 0.00449454183644457<br>ETH 0.158136070586976 | | |
| 3.1.199641 | GERARD SANDANASAMY | ADDRESS REDACTED | | | BTC 0.00107943444616828<br>CEL 0.172317741388842<br>DASH 0.000000005629050464<br>ETH 0.0000171590334473779<br>LINK 0.0363808923120806<br>LTC 0.000000001115337143<br>USDC 0.000000062544476345 | | |
| 3.1.199642 | GERARD SCOTT | ADDRESS REDACTED | | | AAVE 0.13702547<br>BTC 0.000062363156667451<br>CEL 39.4227080773717<br>MATIC 0.946228034059072 | | |
| 3.1.199643 | GERARD SEBASTIEN TADDEBOIS | ADDRESS REDACTED | | | AVAX 9.02004792007868<br>CEL 9.37742893293097<br>DOT 0.00115651462169359<br>ETH 1.06577247549752<br>MATIC 1071.27319398335<br>XRP 0.0234017688297742 | | |
| 3.1.199644 | GERARD SPANJER | ADDRESS REDACTED | | | BCH 0.0138671051589357<br>BTC 0.100798187459378<br>CEL 4194.29342778043<br>DASH 12.7235022064889<br>EOS 154.562506170125<br>ETH 1.2671804819362<br>LTC 51.7604081007253<br>SGB 1650.5244058711<br>SNX 561.803351558485<br>XRP 10823.6824187627 | | |
| 3.1.199645 | GERARD STEYTLER | ADDRESS REDACTED | | | ETH 0.204976444074696 | | |
| 3.1.199646 | GERARD STOETEN | ADDRESS REDACTED | | | BTC 0.000023377160199309<br>USDT ERC20 0.172995711421348 | | |
| 3.1.199647 | GERARD STOETEN | ADDRESS REDACTED | | | ADA 0.59517862116705<br>BTC 0.000003226626043054<br>USDT ERC20 0.422476892740937 | | |
| 3.1.199648 | GERARD TAN | ADDRESS REDACTED | | | BTC 0.000064808562393609<br>LTC 0.000734075215536006 | | |
| 3.1.199649 | GERARD TELLO CORTINA | ADDRESS REDACTED | | | BTC 0.01741427<br>CEL 19.8265991379662 | | |
| 3.1.199650 | GÉRARD THOMAS | ADDRESS REDACTED | | | BTC 0.000001132751582672<br>CEL 2.65450667073499<br>MCDAI 9.91446226556964 | | |
| 3.1.199651 | GERARD THOMPSON | ADDRESS REDACTED | | | BTC 0.0170869839140146<br>CEL 18.086889916677<br>UNI 43.4942214081564<br>ZEC 10.36595 | | |
| 3.1.199652 | GERARD TUITE | ADDRESS REDACTED | | | ADA 241.775141964435<br>BAT 630.277915823029<br>BCH 0.0540865064369151<br>BNB 0.939003849417835<br>BTC 0.00995659191942701<br>CEL 381.356124903652<br>DASH 1.19132144304512<br>ETC 5.47855291206797<br>ETH 1.92734850795055<br>LINK 12.9857672266989<br>LTC 0.646413656216053<br>UNI 11.488295239644<br>XLM 722.943131808272<br>ZRX 28.3183262250515 | | |
| 3.1.199653 | GERARD VAN SETTEN | ADDRESS REDACTED | | | CEL 44.1812441277562 | | |
| 3.1.199654 | GERARD VAN WIJK | ADDRESS REDACTED | | | BTC 0.000000105088499274<br>CEL 0.000588460413887909<br>ETH 0.0000005602280044 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199655 | GERARD VASILE | ADDRESS REDACTED | | | BTC 0.000132387935718344<br>COMP 0.00128905883822177<br>ETH 0.00337015891962092<br>LTC 0.0103500060452932<br>MANA 0.0177262978295849<br>MATIC 0.170934019707351<br>SNX 0.0677528778061608<br>UNI 0.0122642247822477<br>ZRX 0.114835173652409 | | |
| 3.1.199656 | GERARD VERMEULEN | ADDRESS REDACTED | | | BTC 0.000191410629320014 | | |
| 3.1.199657 | GERARD VILA VILALTA | ADDRESS REDACTED | | | BTC 0.00119231621110165<br>CEL 5.04094206553863<br>ETH 1.47379523351833 | | |
| 3.1.199658 | GERARD VINCENT MUTUC | ADDRESS REDACTED | | | BTC 0.000000007336363142<br>CEL 0.172085788124828 | | |
| 3.1.199659 | GERARD VIRUEZ ROCA | ADDRESS REDACTED | | | BTC 0.000003019739370596 | | |
| 3.1.199660 | GERARD WALLACE | ADDRESS REDACTED | | | BAT 0.0525149687074862<br>BTC 0.172914266945857<br>CEL 8.34234956163159<br>ETH 0.267021180801527<br>LINK 196.254323666537<br>LTC 6.42800358376296<br>USDC 19.1241840881178 | | |
| 3.1.199661 | GERARD WALSH | ADDRESS REDACTED | | | CEL 1056.35714014445 | | |
| 3.1.199662 | GÉRARD WASTIAU | ADDRESS REDACTED | | | CEL 0.0887177995317757 | | |
| 3.1.199663 | GERARD WILKIE | ADDRESS REDACTED | | | AAVE 0.00464591898627458<br>AVAX 0.0423771134308172<br>BTC 0.000105277608738844<br>ETH 0.00000784496769208<br>LINK 0.0276295082924778<br>LUNC 32.7660884804759<br>MATIC 0.710624187960856<br>UNI 0.0295569133716442<br>USDC 104.095256363644 | | |
| 3.1.199664 | GERARD WILLIAMS | ADDRESS REDACTED | | | ETH 0.000369858964948702 | ETH 0.000000171451191434 | |
| 3.1.199665 | GERARD WITVLIET | ADDRESS REDACTED | | | BTC 0.000746240077102306<br>LINK 0.000661452659539391<br>USDC 0.0148588995929496 | | |
| 3.1.199666 | GERARD WOUTERS | ADDRESS REDACTED | | | BTC 0.0138634890267702 | | |
| 3.1.199667 | GERARD YOON | ADDRESS REDACTED | | | BTC 0.00184696007264341 | | |
| 3.1.199668 | GERARD ZVARICK | ADDRESS REDACTED | | | BTC 0.000568808906509589<br>ETH 0.986148992535532 | | |
| 3.1.199669 | GERARDA J SLEEGERS E/V VAN DEN BERKMORTEL | ADDRESS REDACTED | | | ADA 0.000000887998381932<br>BTC 0.000000009870567825<br>CEL 1.71537560194347 | | |
| 3.1.199670 | GERARDA RUIZ DIAZ | ADDRESS REDACTED | | | BUSD 0.310628447246613<br>MCDAI 40.6402267320489 | | |
| 3.1.199671 | GERARDE MORET | ADDRESS REDACTED | | | USDC 548.612203846289 | | |
| 3.1.199672 | GERARDFORD RYAN YU | ADDRESS REDACTED | | | CEL 0.228131904967561 | | |
| 3.1.199673 | GERARDO ADAM BORGER | ADDRESS REDACTED | | | BTC 0.000007740127778388<br>ETH 0.000075067586636161<br>GUSD 0.167231752694086 | BTC 0.000000847826845699<br>ETH 0.000000329104807916 | |
| 3.1.199674 | GERARDO AGUIRRE | ADDRESS REDACTED | | | ADA 0.00243396116272617 | | |
| 3.1.199675 | GERARDO ALAS | ADDRESS REDACTED | | | BTC 0.00593870337168768<br>ETH 0.481821230867282<br>USDC 0.376742532821927 | | |
| 3.1.199676 | GERARDO ALBARRAN | ADDRESS REDACTED | | | ETH 0.08529236659825<br>XLM 728.937470749139 | | |
| 3.1.199677 | GERARDO ALBERICI | ADDRESS REDACTED | | | ADA 433.927270708302<br>AVAX 7.79718890477844<br>BTC 0.00573684654105529<br>CEL 5.11543408980524<br>ETH 0.161799838669292<br>USDT ERC20 34.381405 | | |
| 3.1.199678 | GERARDO ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000016942825762<br>USDT ERC20 0.00471512627063809 | | |
| 3.1.199679 | GERARDO ALFREDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000015631309787103 | | |
| 3.1.199680 | GERARDO ALVAREZ SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000001462878348<br>CEL 0.0892274973748833 | | |
| 3.1.199681 | GERARDO ALVAREZ URIA MIYARES | ADDRESS REDACTED | | | BTC 0.00128357188165649<br>CEL 12.8238387007026 | | |
| 3.1.199682 | GERARDO AMARILLA | ADDRESS REDACTED | | | BTC 0.000000908536548877<br>USDC 1.02877628053745 | | |
| 3.1.199683 | GERARDO ANDRES GRANEROS | ADDRESS REDACTED | | | BTC 0.00124430729412935 | | |
| 3.1.199684 | GERARDO ANTONIO BARRIOS ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.0681417344992859 | | |
| 3.1.199685 | GERARDO ARGUELLO | ADDRESS REDACTED | | | ADA 25.0082004545367<br>CEL 0.370564417973898 | | |
| 3.1.199686 | GERARDO ARIAS | ADDRESS REDACTED | | | BTC 0.025656648887339 | | |
| 3.1.199687 | GERARDO ARROYO | ADDRESS REDACTED | | | BTC 0.00114467808959529<br>ETH 2.11291687978473 | | |
| 3.1.199688 | GERARDO ARTURO ZEPEDA ORDORICA | ADDRESS REDACTED | | | BTC 0.0126586204682586<br>DOT 18.6543260065965<br>ETH 0.0693241733822687<br>LTC 0.000001011455960982<br>USDC 101.224108083073<br>USDT ERC20 30.5689462261198<br>XRP 17.6711642473391 | | |
| 3.1.199689 | GERARDO AVALOA | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 425.604715218752<br>PAXG 5.06285426412716<br>SNX 0.00000058 | | |
| 3.1.199690 | GERARDO AVALOS | ADDRESS REDACTED | | | CEL 8.34723342279578<br>ETH 0.12322528 | | |
| 3.1.199691 | GERARDO AVILA | ADDRESS REDACTED | | | BTC 0.0148673941863229<br>GUSD 0.238937226052125<br>USDC 0.743929461582142 | | |
| 3.1.199692 | GERARDO AYALA | ADDRESS REDACTED | | | AVAX 1.52957841314449<br>MATIC 2156.76735531367 | | |
| 3.1.199693 | GERARDO BASULTO ANDERE | ADDRESS REDACTED | | | CEL 0.370605440112318<br>DASH 0.0621090020700364<br>ETH 0.00138009495636329<br>TUSD 6.28193912988374<br>XLM 0.143959238927226 | | |
| 3.1.199694 | GERARDO BAYGORRIA | ADDRESS REDACTED | | | BTC 0.000000001145736984<br>CEL 0.145218840936661 | | |
| 3.1.199695 | GERARDO BECERRA | ADDRESS REDACTED | | | ADA 0.243053884018478<br>MCDAI 31.8364581579411<br>XLM 7.23305269161413<br>XRP 1.21186470218485 | | |
| 3.1.199696 | GERARDO BECKER | ADDRESS REDACTED | | | BTC 0.000004486606722392<br>CEL 1.14733973113663<br>LTC 1.01407963126195 | | |
| 3.1.199697 | GERARDO BRACCO | ADDRESS REDACTED | | | BTC 0.000003087601924659999<br>USDC 0.811617526833353 | | |
| 3.1.199698 | GERARDO BRIONES BAQUEDANO | ADDRESS REDACTED | | | ETH 0.0014658270818522 | | |
| 3.1.199699 | GERARDO BUJ | ADDRESS REDACTED | | | BTC 0.00068400886956394 8<br>USDT ERC20 228.645732655683 | | |
| 3.1.199700 | GERARDO CAMPANUCCI | ADDRESS REDACTED | | | ETH 1.02080553743991 | | |
| 3.1.199701 | GERARDO CANDELARIO MILLA | ADDRESS REDACTED | | | BTC 0.000009062967118285<br>CEL 2.1600155193072 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199702 | GERARDO CANOVAS | ADDRESS REDACTED | | | ADA 0.167311874340528<br>BNB 0.00197041084354543<br>BTC 0.000002333062915426<br>USDT ERC20 1.43678744320091 | | |
| 3.1.199703 | GERARDO CARDENAS | ADDRESS REDACTED | | | USDC 10.9425873821376 | | |
| 3.1.199704 | GERARDO CARNALE | ADDRESS REDACTED | | | BTC 0.000896242469285756<br>CEL 85.1009023088469 | | |
| 3.1.199705 | GERARDO CEDILLO MONROY | ADDRESS REDACTED | | | BTC 0.000000001476741825<br>CEL 0.173395842092734<br>LTC 0.000000002456507923<br>TUSD 0.03<br>XRP 0.00000072294977781 | | |
| 3.1.199706 | GERARDO CERVANTES | ADDRESS REDACTED | | | AAVE 0.000264324388293996<br>ADA 0.779150617683362<br>BTC 0.000257550068297677<br>CEL 0.0862408201736533<br>ETH 0.000795083019562075<br>LINK 0.00208680888664024<br>UMA 0.00169599022860807 | | |
| 3.1.199707 | GERARDO CHARRON RAMIREZ | ADDRESS REDACTED | | | ETH 1.79106886909634<br>MANA 0.0768781286943316<br>MATIC 343.634974519162 | | |
| 3.1.199708 | GERARDO CHAYEP | ADDRESS REDACTED | | | BTC 0.0304399940783038<br>CEL 26.0909506754104 | | |
| 3.1.199709 | GERARDO CORDOBA | ADDRESS REDACTED | | | BTC 0.037615319734803<br>CEL 233.103891461548<br>ETH 0.616297575768085<br>USDT ERC20 1000.17025961614 | | |
| 3.1.199710 | GERARDO COTERA | ADDRESS REDACTED | | | BTC 0.000810634646747194<br>CEL 1.03353350161992<br>ETH 0.0002264<br>USDT ERC20 0.094533 | | |
| 3.1.199711 | GERARDO D'AMBROSIO | ADDRESS REDACTED | | | AAVE 0.000005331900987389<br>CEL 151.807075771783<br>DASH 0.0104886533556857<br>DOT 0.0323841754379732<br>EOS 0.0530330333444276<br>ETH 0.00000079<br>MATIC 0.0078448602325105<br>USDC 0.51525185130864<br>ZRX 0.586182392263061 | | |
| 3.1.199712 | GERARDO DANIEL HERNANDEZ BATRES | ADDRESS REDACTED | | | ADA 0.828305039976981<br>BTC 0.0963650942016959<br>ETH 0.00086243530382275<br>MATIC 0.254580568648806<br>UNI 0.0291805963637009<br>USDC 0.554172796425186<br>XRP 0.000000935475943122 | USDC 0.000000533642408929 | |
| 3.1.199713 | GERARDO DE JESÚS AVILA | ADDRESS REDACTED | | | CEL 41.6931950710404<br>PAX 0.154925260350047 | | |
| 3.1.199714 | GERARDO DE LA CARIDAD CASAL | ADDRESS REDACTED | | | ADA 11426.6075346569<br>BTC 5.5609862718961<br>CEL 977.557093093087<br>ETH 64.3046358912744<br>GUSD 532.902358271878<br>USDC 70687.1616159731 | ETH 288.782150665696 | |
| 3.1.199715 | GERARDO DE VRIES | ADDRESS REDACTED | | | ADA 167.565628528721<br>BTC 0.00223399196504768<br>ETH 0.226657611152188<br>USDC 315.900696648505 | | |
| 3.1.199716 | GERARDO DECARO | ADDRESS REDACTED | | | ADA 0.0409682615360344<br>BTC 0.000000689000808371<br>CEL 0.0289071102718409<br>DOT 0.0212447688453115<br>LUNC 0.0150441278032996 | | |
| 3.1.199717 | GERARDO DELTIGLIO | ADDRESS REDACTED | | | ADA 2608.45570139942<br>BTC 0.270319416130067<br>ETH 3.09661794923478<br>LTC 7.11250050131044<br>UNI 40.8139839256709 | | |
| 3.1.199718 | GERARDO DI MAIO | ADDRESS REDACTED | | | ADA 194.400454829471<br>BAT 590.480611339142<br>BCH 0.04<br>BNB 0.000000006411687711<br>BTC 0.0619954243309037<br>CEL 114.397904805821<br>COMP 1.30415455315303<br>DOT 0.000000000042765476<br>ETH 0.00140520971517017<br>KNC 118.82<br>OMG 29.57<br>PAXG 0.101111163407041<br>UNI 22.3027439 | | |
| 3.1.199719 | GERARDO DUARTE | ADDRESS REDACTED | | | BTC 0.000500843387522578<br>USDT ERC20 0.000000030538104739 | | |
| 3.1.199720 | GERARDO ENRIQUE ALVARENGA BERNAL | ADDRESS REDACTED | | | SNX 6.53525230274311 | | |
| 3.1.199721 | GERARDO ENRIQUE MOLLO | ADDRESS REDACTED | | | CEL 1.06177955154295<br>USDC 0.498886342526528 | | |
| 3.1.199722 | GERARDO ESEQUIEL PEREZ | ADDRESS REDACTED | | | BTC 0.000002042572442424<br>USDT ERC20 0.807547595684906 | | |
| 3.1.199723 | GERARDO ESPÁRRAGA TOVARIAS | ADDRESS REDACTED | | | BTC 0.000096536218294985 | | |
| 3.1.199724 | GERARDO ESPINO ZUPPA | ADDRESS REDACTED | | | BTC 0.147629786016946<br>CEL 50.0241793984284<br>ETH 1.57896424<br>LTC 5.00120559243996 | | |
| 3.1.199725 | GERARDO ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000005837692437<br>CEL 0.00385960928451791<br>ETH 0.000022893308263101 | | |
| 3.1.199726 | GERARDO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000247629729008<br>CEL 0.284878168457371<br>ETH 0.000036643505532175 | | |
| 3.1.199727 | GERARDO ESTABA ZAMORA | ADDRESS REDACTED | | | ADA 0.121588692962475<br>BTC 0.0000043800328912619<br>ETH 0.000003927261683568 | | |
| 3.1.199728 | GERARDO ESTEBAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000690040757196<br>ETH 0.000002952183860832<br>LTC 0.000017982442739469<br>USDC 0.534351764977772 | | |
| 3.1.199729 | GERARDO ESTRADA | ADDRESS REDACTED | | | USDC 0.00523001899469693 | | |
| 3.1.199730 | GERARDO FASQUELLE | ADDRESS REDACTED | | | ADA 0.000000309463838354<br>BNB 0.00000000237005003<br>BTC 0.000000004093018812<br>CEL 0.168003439758783 | | |
| 3.1.199731 | GERARDO FELIX | ADDRESS REDACTED | | | BCH 0.000019465343727257<br>BTC 0.000411836168046415<br>CEL 460.217425988222<br>ETH 0.0144253586923502<br>LTC 0.000027989279518234<br>USDC 0.0111920087942342<br>XLM 0.296470025537378 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199732 | GERARDO FELIX | ADDRESS REDACTED | | | BTC 0.0609876664498729<br>PAX 1230.20381797305 | | |
| 3.1.199733 | GERARDO FERNANDEZ FELIX | ADDRESS REDACTED | | | CEL 0.0936351696893106<br>ETH 0.000000527947775157 | | |
| 3.1.199734 | GERARDO FERRANDO | ADDRESS REDACTED | | | BTC 0.0254616311081863<br>ETH 0.436438019615866<br>LTC 2.07986902763294 | BTC 0.0147797 | |
| 3.1.199735 | GERARDO FERRANDO BRAVO | ADDRESS REDACTED | | | ADA 6055.04054371696<br>BTC 0.0607087698032563<br>CEL 51.9448848981839 | | |
| 3.1.199736 | GERARDO FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000003367787151<br>CEL 20.3143335258297<br>SNX 38.468702<br>USDT ERC20 64.35 | | |
| 3.1.199737 | GERARDO FRANCO | ADDRESS REDACTED | | | BNB 0.00195828001030211<br>BTC 0.000006760754401616<br>ETH 0.00134459301837196<br>USDC 0.959645358362686<br>USDT ERC20 0.629850730035434 | | |
| 3.1.199738 | GERARDO GABRIEL LEAL GARZA | ADDRESS REDACTED | | | BTC 0.00442911337907298<br>CEL 0.325040840302114 | | |
| 3.1.199739 | GERARDO GABRIEL MULERO ZAPATA | ADDRESS REDACTED | | | ADA 50.0562560461047<br>BNB 0.0236883784022167<br>BTC 0.000144467255392269<br>DOT 1.18684962299925<br>MANA 26.2667875628712<br>MATIC 15.9503463359139<br>SNX 12.4207649022153 | | |
| 3.1.199740 | GERARDO GARCIA | ADDRESS REDACTED | | | ETH 1.03277034599161 | | |
| 3.1.199741 | GERARDO GARCIA | ADDRESS REDACTED | | | AAVE 3.97308040134744<br>BTC 0.0248849936855924<br>SGB 225.136404090623<br>USDC 717.818072453403<br>XRP 0.67687098691112<br>ZRX 0.977142356582426 | | |
| 3.1.199742 | GERARDO GARCIA | ADDRESS REDACTED | | | BTC 0.0914662402795398<br>ETH 0.00376090677717177<br>MATIC 4.98553798318466<br>USDC 226.604643031681 | | BTC 0.0118661331406948 |
| 3.1.199743 | GERARDO GARCÍA CARACAS | ADDRESS REDACTED | | | CEL 0.127265936005092 | | |
| 3.1.199744 | GERARDO GARIN PEREZ | ADDRESS REDACTED | | | AAVE 0.0034560240028377<br>DOT 0.0561681109913681<br>ETH 0.174430484200261<br>SNX 0.135129574263541<br>USDC 0.239062467103467 | | |
| 3.1.199745 | GERARDO GARZA | ADDRESS REDACTED | | | BTC 0.0162700474867731<br>CEL 3.96709335318035<br>DOT 5.9032402414816 | | |
| 3.1.199746 | GERARDO GOMEZ | ADDRESS REDACTED | | | ADA 336.411109083375<br>ETH 3.15692379388237<br>MATIC 2.40892172309915 | | |
| 3.1.199747 | GERARDO GOMEZ | ADDRESS REDACTED | | | BTC 0.000000007409059003<br>CEL 0.436254198413385 | | |
| 3.1.199748 | GERARDO GOMEZ | ADDRESS REDACTED | | | BTC 0.00196635405534661<br>BUSD 3.55867722873447<br>CEL 1.03808621168255 | | |
| 3.1.199749 | GERARDO GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.1090504118068<br>SGB 26.1255253034039<br>XRP 433.137709478246 | | |
| 3.1.199750 | GERARDO GONZALEZ PRADO | ADDRESS REDACTED | | | BTC 0.000000805686775233<br>XLM 0.171122311169983 | | |
| 3.1.199751 | GERARDO GUERCIO | ADDRESS REDACTED | | | BTC 0.00166505261661541<br>CEL 0.70018545232337 | | |
| 3.1.199752 | GERARDO GUERECA | ADDRESS REDACTED | | | BTC 0.000105506157579862<br>ETH 0.000253577108644596 | | |
| 3.1.199753 | GERARDO GURROLA | ADDRESS REDACTED | | | AVAX 42.7287599126131<br>BTC 0.00125132243248605<br>MCDAI 0.0261027876218281 | | |
| 3.1.199754 | GERARDO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000010292803450613 | | |
| 3.1.199755 | GERARDO HERNÁNDEZ MÁRQUEZ | ADDRESS REDACTED | | | CEL 4.46301132045459<br>ETH 0.0628101 | | |
| 3.1.199756 | GERARDO HERNANDEZ-UBARIO | ADDRESS REDACTED | | | 1INCH 92.3987126566652<br>ADA 312.113440812592<br>BTC 0.00109814124549058<br>DOT 24.7118332382657<br>ETC 19.5638979419893<br>SUSHI 58.2342609638505<br>UNI 26.7580682818051<br>USDC 1577.55539803907<br>XLM 423.761297711478 | | |
| 3.1.199757 | GERARDO HERRERA | ADDRESS REDACTED | | | ETH 0.00003027998218502 | | |
| 3.1.199758 | GERARDO HOLGUIN | ADDRESS REDACTED | | | BTC 0.00130539666556384<br>ETH 1.83020231496619<br>OMG 27.9342777788335<br>SNX 26.482357687886<br>XLM 14.4394479229865<br>ZEC 1.0411648890193 | | |
| 3.1.199759 | GERARDO HORISCHNIK | ADDRESS REDACTED | | | BTC 0.102742981757329<br>ETH 1.03451356437564 | | |
| 3.1.199760 | GERARDO HUNKA | ADDRESS REDACTED | | | BTC 0.000000021683232489<br>MCDAI 0.406235245320792<br>USDT ERC20 0.120304706540844 | | |
| 3.1.199761 | GERARDO ISAAC RAMOS | ADDRESS REDACTED | | | BTC 0.0000320431350198339<br>CEL 0.0463965315823203<br>LTC 0.04332139 | | |
| 3.1.199762 | GERARDO JARA CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0320559573945498<br>CEL 0.3899621811316<br>ETH 0.230257751169039 | | |
| 3.1.199763 | GERARDO JARAMILLO | ADDRESS REDACTED | | | BTC 0.00105<br>CEL 1.08837479777474 | | |
| 3.1.199764 | GERARDO JAVIER HERNANDEZ ZAVALA | ADDRESS REDACTED | | | BTC 0.00755782905234724<br>CEL 24.4275957231991<br>ETH 0.00173524962009806<br>LTC 0.00000000225008025<br>MATIC 0.675520700275291<br>USDT ERC20 29.7557448758007 | | |
| 3.1.199765 | GERARDO JIMÉNEZ PIÑA | ADDRESS REDACTED | | | BTC 0.000000009652129566<br>CEL 0.657109659042567 | | |
| 3.1.199766 | GERARDO JUAREZ | ADDRESS REDACTED | | | BTC 0.0309460649425445 | | |
| 3.1.199767 | GERARDO LARRABURU | ADDRESS REDACTED | | | BTC 0.000003531945774528 | | |
| 3.1.199768 | GERARDO LICERAS | ADDRESS REDACTED | | | BTC 0.114679833118459<br>CEL 10.0863138707479<br>USDT ERC20 277.767345111552 | | |
| 3.1.199769 | GERARDO LOZANO | ADDRESS REDACTED | | | AAVE 2.79023762508435<br>BTC 0.260559760525458<br>ETH 0.00487109506125276<br>LINK 3.05971319538705<br>SNX 76.8632778028116<br>UNI 51.2255844001767 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199770 | GERARDO LOZANO JR | ADDRESS REDACTED | | | BTC 0.00000115621540479299<br>ETH 0.000008558424673082<br>LINK 0.000388180969148197<br>LTC 0.000094752369972389 | | |
| 3.1.199771 | GERARDO LUEVANO | ADDRESS REDACTED | | | BTC 0.000000609189177733<br>ETH 0.000000284231830445<br>MATIC 16.2123539037398<br>USDC 0.0596790492092211 | BTC 0.000740791341272328 | |
| 3.1.199772 | GERARDO LUFT | ADDRESS REDACTED | | | CEL 0.347247829283108 | | |
| 3.1.199773 | GERARDO LUNA | ADDRESS REDACTED | | | USDC 29013.7682547459 | USDC 19000 | |
| 3.1.199774 | GERARDO MADERA | ADDRESS REDACTED | | | BTC 0.0154416973160694<br>ETH 0.0593172589705952 | | |
| 3.1.199775 | GERARDO MAGTOTO | ADDRESS REDACTED | | | BTC 0.000000005379183742<br>CEL 0.0214735177937655 | | |
| 3.1.199776 | GERARDO MARIN RUIZ | ADDRESS REDACTED | | | BTC 0.00000115812764575199<br>ETH 0.000002902706156524<br>USDT ERC20 0.350638489603259 | | |
| 3.1.199777 | GERARDO MARTINEZ FLORES | ADDRESS REDACTED | | | ETH 0.000001234501315062<br>UNI 0.00308474181058399 | | |
| 3.1.199778 | GERARDO MARUOTTI | ADDRESS REDACTED | | | BTC 0.00000067498137792 | | |
| 3.1.199779 | GERARDO MATIZ CEPEDA | ADDRESS REDACTED | | | BTC 0.000006915204620067<br>CEL 0.16950515289618 | | |
| 3.1.199780 | GERARDO MEDUGNO | ADDRESS REDACTED | | | BTC 0.000000002756931392<br>CEL 0.0925597184260661 | | |
| 3.1.199781 | GERARDO MEERKERK | ADDRESS REDACTED | | | ADA 245.496062992125<br>BNB 0.773586804364148<br>BTC 0.00161423156531434<br>CEL 132.559259855121<br>LINK 4.8<br>MATIC 2202<br>USDC 208.31672<br>ZRX 70.16 | | |
| 3.1.199782 | GERARDO MIGUEL LIMA LUGO | ADDRESS REDACTED | | | CEL 1.07943427997229<br>ETH 0.000004168043749961 | | |
| 3.1.199783 | GERARDO MIRANDA | ADDRESS REDACTED | | | ADA 1572.18936102927<br>BTC 1.0159613079849<br>CEL 1.14580733355464<br>ETH 5.09984923925182<br>LINK 103.870921596003<br>UNI 113.654601474828<br>USDC 46.0824199494351<br>XLM 657.828041350674 | | |
| 3.1.199784 | GERARDO MISAEL MERIDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000207730274923<br>CEL 0.258261730832428<br>XRP 0.000174 | | |
| 3.1.199785 | GERARDO MONTOYA | ADDRESS REDACTED | | | BTC 0.000711872655671982 | | |
| 3.1.199786 | GERARDO MUNGUIA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 1.17151271601886<br>BTC 0.202360414567199<br>ETH 1.78244471630995<br>LINK 15.0098486050415<br>MATIC 279.487824267916<br>SNX 28.4317507230564<br>SOL 3.17906508799592<br>UNI 15.5726464616607<br>USDC 1901.67159991558 | | |
| 3.1.199787 | GERARDO MUNOZ GARCIA | ADDRESS REDACTED | | | COMP 2.48889352432767<br>ETH 2.09358674570806<br>USDC 0.599725786903093 | | |
| 3.1.199788 | GERARDO MURGUIA | ADDRESS REDACTED | | | AAVE 0.00109528466869102<br>BCH 0.000589727286809131<br>BTC 0.000000035613324581<br>DOT 0.0161821699003488<br>ETC 0.00177672633832302<br>ETH 0.0014341013351588<br>MATIC 0.689049317563349 | BTC 0.000065303298592193 | |
| 3.1.199789 | GERARDO OCEGUERA | ADDRESS REDACTED | | | XLM 34.1263467405834 | | |
| 3.1.199790 | GERARDO OLIVAR | ADDRESS REDACTED | | | BTC 0.000261484122127197<br>ETH 0.24763872164854 | | |
| 3.1.199791 | GERARDO OMAR SOTO CANO | ADDRESS REDACTED | | | BTC 0.000005150517991358 | | |
| 3.1.199792 | GERARDO ORBE | ADDRESS REDACTED | | | BTC 0.00135600331703387<br>ETH 0.0158776239302585<br>XLM 33.9266395593838 | | |
| 3.1.199793 | GERARDO OROZCO | ADDRESS REDACTED | | | CEL 1.07764102206024 | | |
| 3.1.199794 | GERARDO ORTIZ | ADDRESS REDACTED | | | BTC 0.000004631515650984<br>DOT 0.00489810967915812<br>ETH 0.000000492781799084<br>MATIC 0.183315439656585<br>USDT ERC20 0.0019736712365305<br>XLM 0.000070565626637184 | BTC 0.00000000573751498<br>DOT 0.10084974116738<br>USDT ERC20 0.000000794552510069<br>XLM 0.738809429810606 | |
| 3.1.199795 | GERARDO ORTIZ | ADDRESS REDACTED | | | ETH 0.108512314326408<br>TUSD 0.213338411243552 | | |
| 3.1.199796 | GERARDO PADRON | ADDRESS REDACTED | | | BTC 0.00631837508793427 | BTC 0.00047575 | |
| 3.1.199797 | GERARDO PALACIOS | ADDRESS REDACTED | | | BTC 0.000000021576160127<br>XLM 0.000320976808338118 | | |
| 3.1.199798 | GERARDO PALMA | ADDRESS REDACTED | | | BTC 1.01969087999651<br>CEL 49.5783710562782<br>USDC 98.3555616993248 | | |
| 3.1.199799 | GERARDO PEREZ GIUSTI | ADDRESS REDACTED | | | BTC 0.00740062437247916<br>EOS 0.059947474608261<br>USDC 1039.27234672588 | | |
| 3.1.199800 | GERARDO PERRONE | ADDRESS REDACTED | | | BTC 0.000000001266025058<br>CEL 0.46909155211559<br>USDC 0.19 | | |
| 3.1.199801 | GERARDO PINTO | ADDRESS REDACTED | | | BTC 0.000361003275877491<br>CEL 1.45756360894206<br>ETH 0.000251072688123471 | | |
| 3.1.199802 | GERARDO PLAUCHU | ADDRESS REDACTED | | | BTC 0.0989727484120316 | | |
| 3.1.199803 | GERARDO PORCELL | ADDRESS REDACTED | | | BTC 0.00110741320445683<br>USDC 0.466154979882253 | | |
| 3.1.199804 | GERARDO PREZIOSO | ADDRESS REDACTED | | | BNB 0.0040954375617959<br>BTC 0.0011576054195452 | | |
| 3.1.199805 | GERARDO QUINTANAR | ADDRESS REDACTED | | | AAVE 0.000084781021900694<br>BTC 0.0000286220201055239<br>LINK 0.00186087732841695<br>SNX 5.93896723426923 | | |
| 3.1.199806 | GERARDO RAMIREZ | ADDRESS REDACTED | | | ADA 1.13303381325264<br>BAT 0.409382992494328<br>BTC 0.000051228095141056<br>COMP 0.000160071594552577<br>ETH 0.00240666485075099<br>LINK 0.0588687021639636<br>MATIC 17.1178770863674<br>SGB 266.489622657188<br>USDC 0.893434358263438<br>XLM 1458.43446310617<br>XRP 1637.39880137517 | ADA 1226.94938517091<br>USDC 0.000000906317140195 | |
| 3.1.199807 | GERARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.202193707337526<br>CEL 131.040457415693<br>DOT 118.942527134916<br>ETH 0.105425640053134 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199808 | GERARDO RAMIREZ CHAGOYA | ADDRESS REDACTED | | | BTC 0.0688623663118181<br>USDT ERC20 18.6213290137008 | | |
| 3.1.199809 | GERARDO RAMON RITCHEY | ADDRESS REDACTED | | | BTC 0.000022692974368658<br>DASH 0.000359709322710625<br>ETH 0.000001878523265067 | BTC 0.0132965096118446<br>DASH 0.000000523135716374<br>ETH 0.00147801514175072 | |
| 3.1.199810 | GERARDO RAMON-REYES | ADDRESS REDACTED | | | CEL 1.06906364702016 | | |
| 3.1.199811 | GERARDO RAMOS | ADDRESS REDACTED | | | USDC 0.161462018917316 | | |
| 3.1.199812 | GERARDO RAMOS | ADDRESS REDACTED | | | BTC 0.000055139177545584<br>ETH 0.00158427567673458<br>MCDAI 0.029717769457691<br>XLM 0.146527456946528<br>XRP 140.226794493931 | | |
| 3.1.199813 | GERARDO RAMOS AGOSTINI | ADDRESS REDACTED | | | ADA 4.08684792111241<br>BTC 0.00121404240365406<br>ETH 0.0196090495510161 | | |
| 3.1.199814 | GERARDO RAYA | ADDRESS REDACTED | | | ADA 1.02778796411831<br>BTC 0.000005640994406333<br>COMP 0.000086326892783012<br>DOT 0.0485398282195654<br>ETH 0.00000534269092593<br>MATIC 0.0521665965690048<br>XLM 0.261646861035493<br>XRP 0.104035263115153 | | |
| 3.1.199815 | GERARDO REYES | ADDRESS REDACTED | | | XRP 395.590436584911 | | |
| 3.1.199816 | GERARDO RIVERA | ADDRESS REDACTED | | | BTC 0.00342402193538431<br>DOT 17.2066179454332<br>LINK 4771.55760310908<br>MATIC 3591.42409981533<br>USDT ERC20 0.981841296351159 | | |
| 3.1.199817 | GERARDO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000022022449592688 | | |
| 3.1.199818 | GERARDO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000147822476913029<br>PAX 0.347730545232083<br>USDC 0.273905331835813 | | |
| 3.1.199819 | GERARDO RODRIGUEZ PACIN | ADDRESS REDACTED | | | BNB 0.00000537154866441<br>BTC 0.00867560568061081<br>CEL 326.03990570618<br>ETC 14.97063083<br>ETH 1.661384<br>MCDAI 0.00880979774885229<br>SNX 113.602814197509<br>USDC 0.003353<br>USDT ERC20 0.006699 | | |
| 3.1.199820 | GERARDO ROSADO | ADDRESS REDACTED | | | BTC 0.00115185224516058<br>ETH 0.0376886730411891<br>XLM 831.028231416357<br>XRP 1705.31673225011 | | |
| 3.1.199821 | GERARDO SALDANA | ADDRESS REDACTED | | | ADA 852.879906139833<br>AVAX 5.49182647267169<br>BTC 0.00195809200980273<br>ETH 0.330129396029287<br>SOL 5.06053633333301 | | |
| 3.1.199822 | GERARDO SALVIOLI | ADDRESS REDACTED | | | BTC 0.000869508288534955<br>CEL 12.6672686252325<br>ETH 0.19781068 | | |
| 3.1.199823 | GERARDO SANCHEZ | ADDRESS REDACTED | | | AAVE 0.000822089765056226<br>ADA 179.334560714098<br>BCH 0.000823770969182722<br>BTC 0.021850713093373<br>ETH 0.296606698398893<br>LINK 43.2097746881588<br>LTC 0.00118006609880208<br>MANA 76.074119022727<br>SNX 0.0188739071072777<br>UNI 0.00340249371502577<br>XLM 3915.71637596951<br>XRP 0.000000440575163257 | | |
| 3.1.199824 | GERARDO SANCHEZ | ADDRESS REDACTED | | | ADA 270.624651039344<br>BTC 0.1230631470772<br>USDC 341.77025279199 | | |
| 3.1.199825 | GERARDO SANCHEZ | ADDRESS REDACTED | | | ADA 172.457313761496<br>BNB 0.815542587751665<br>BTC 0.00438338552584802<br>CEL 7.80334900050868<br>DOT 26.4382730070032<br>ETH 0.0108729751676222<br>MCDAI 42.3685943620301<br>TUSD 99.3263967504917<br>USDT ERC20 214.980252837896<br>XRP 868.861966322213 | | |
| 3.1.199826 | GERARDO SANSONE | ADDRESS REDACTED | | | BTC 0.00250041012295932<br>USDC 414.17142070764 | | |
| 3.1.199827 | GERARDO SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000327351569342 | | |
| 3.1.199828 | GERARDO SAPOROSI | ADDRESS REDACTED | | | BAT 0.00500932<br>BCH 0.00002342<br>BTC 0.00000000879958272<br>CEL 13.4097726855766<br>USDC 0.001 | | |
| 3.1.199829 | GERARDO SCHNEIDER | ADDRESS REDACTED | | | ADA 1516.62808151783<br>BTC 0.366426559975733<br>ETH 0.540071500637963<br>MCDAI 6129.77383405085<br>TUSD 713.571887354935 | | |
| 3.1.199830 | GERARDO SCROCCO | ADDRESS REDACTED | | | BTC 0.000003855531808629<br>DOT 0.00760136846358167<br>ETH 0.000002204544800619<br>MCDAI 0.00675750382895153 | | |
| 3.1.199831 | GERARDO SEGOVIA | ADDRESS REDACTED | | | ADA 94.640734026506<br>BTC 0.0231009899737232<br>ETH 1.09657706315779 | | |
| 3.1.199832 | GERARDO SERNA | ADDRESS REDACTED | | | CEL 1.14575750527663<br>ETH 0.0376016605360245<br>MATIC 1.80010419363533<br>SNX 0.103356370949023 | | |
| 3.1.199833 | GERARDO SERRANO | ADDRESS REDACTED | | | BTC 0.00054223056577233<br>ETH 0.00126007296811824<br>XRP 0.00000003230178581 | | |
| 3.1.199834 | GERARDO SERRANO CAMACHO | ADDRESS REDACTED | | | BTC 0.101251696119721<br>CEL 0.00824500082131567<br>ETH 2.01971073968529 | | |
| 3.1.199835 | GERARDO SILVA | ADDRESS REDACTED | | | BTC 0.00120965214677932<br>ETH 0.310205612238834 | | |
| 3.1.199836 | GERARDO SILVA | ADDRESS REDACTED | | | BTC 0.00219539232657963<br>MATIC 0.878635639797555 | | |
| 3.1.199837 | GERARDO SISON | ADDRESS REDACTED | | | ADA 0.0887513133243068<br>BTC 0.0105692617357643<br>USDC 0.232735999881989 | | |
| 3.1.199838 | GERARDO SISTA | ADDRESS REDACTED | | | CEL 0.201113102152019 | | |
| 3.1.199839 | GERARDO TABOADA GARCIA | ADDRESS REDACTED | | | BTC 0.000245548576547081<br>COMP 1.77415719350603 | | |
| 3.1.199840 | GERARDO TOPETE | ADDRESS REDACTED | | | MATIC 60.6406917675499 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199841 | GERARDO TORRES | ADDRESS REDACTED | | | BTC 0.0324292312107855<br>EOS 156.954559749137<br>MATIC 674.718560197143<br>SNX 124.869216609005<br>XLM 2577.61246528727 | | |
| 3.1.199842 | GERARDO TUEME | ADDRESS REDACTED | | | BTC 0.0195473609945445 | | |
| 3.1.199843 | GERARDO VALDEZ | ADDRESS REDACTED | | | BTC 0.000001678777717103<br>USDT ERC20 0.782444942800482 | | |
| 3.1.199844 | GERARDO VALDEZ BELTRAM | ADDRESS REDACTED | | | ETH 0.000053805391508601<br>USDC 0.101506953653892 | USDC 0.000000234458315355 | |
| 3.1.199845 | GERARDO VALERO | ADDRESS REDACTED | | | BTC 0.000000004917516141<br>CEL 0.796610570612342 | | |
| 3.1.199846 | GERARDO VANDENBULCKE | ADDRESS REDACTED | | | ADA 482.3917170567l8<br>BTC 0.00103932330326912<br>DOT 6.11065251381607<br>ETH 0.473671809558458<br>XRP 177.023133909431 | | |
| 3.1.199847 | GERARDO VARELA | ADDRESS REDACTED | | | AAVE 0.0245209917257429<br>LINK 0.186657265431102<br>MATIC 13.6299042561462 | | |
| 3.1.199848 | GERARDO VARGAS | ADDRESS REDACTED | | | BTC 0.000002943489630415<br>USDC 0.612750512306266 | | |
| 3.1.199849 | GERARDO VAZQUEZ | ADDRESS REDACTED | | | ETH 0.00002546159098123 | | |
| 3.1.199850 | GERARDO VEGA | ADDRESS REDACTED | | | CEL 1.06352675042859 | | |
| 3.1.199851 | GERARDO VELA | ADDRESS REDACTED | | | ADA 2.48567517267642<br>BTC 0.000001142917896742<br>EOS 0.0748718306483095<br>ETH 0.000122836474926844<br>LINK 0.00362119311000642<br>LTC 0.000183244781580244<br>MATIC 29.8744318712111<br>MCDAI 0.13848107130356<br>SGB 3209.96781214625<br>XLM 3.02022569925731<br>XRP 0.000000796755745302 | | |
| 3.1.199852 | GERARDO VENTURA | ADDRESS REDACTED | | | ADA 173.689362832318<br>BNB 1.0142874616607<br>BTC 0.00211892046027979<br>CEL 104.500063494016<br>MATIC 7229.90462376332<br>SNX 2956.59176141569<br>USDC 219.202578355784 | | |
| 3.1.199853 | GERARDO VILLA | ADDRESS REDACTED | | | BTC 0.0000322200175623749<br>CEL 0.200571129990879<br>ETH 0.00136994613022713<br>MATIC 0.635201076708492<br>SNX 0.390647994070897<br>XLM 0.657622683197885 | | |
| 3.1.199854 | GERARDO VILLASENOR | ADDRESS REDACTED | | | BTC 0.000000006927731027<br>CEL 193.650502435468<br>SGB 0.332133180188817<br>XRP 2.151439 | | |
| 3.1.199855 | GERARDO VOLPONI | ADDRESS REDACTED | | | CEL 1.14586543651528<br>LTC 0.00128122976180286<br>USDC 0.470704460265756 | | |
| 3.1.199856 | GERARDO WALTER GOMEZ HENZE | ADDRESS REDACTED | | | BTC 0.000001365806062016<br>USDC 0.424483235627173 | | |
| 3.1.199857 | GERARDUS ARKINK | ADDRESS REDACTED | | | BTC 0.44563367<br>CEL 572.433283243638<br>XLM 42744.0272288 | | |
| 3.1.199858 | GERARDUS BROUWERS | ADDRESS REDACTED | | | BTC 0.00120909794517656<br>USDT ERC20 418.423327729085 | | |
| 3.1.199859 | GERARDUS DE KLEIN | ADDRESS REDACTED | | | ADA 2540.51605512122<br>BTC 0.122468820617371<br>DOT 459.137380453442<br>MATIC 456.392974972425<br>SNX 242.547885079022<br>USDC 4.78390029999897 | | |
| 3.1.199860 | GERARDUS MANNEKE | ADDRESS REDACTED | | | BTC 0.0276682239203788<br>CEL 231.913293406876<br>DOGE 711.315950706626<br>ETH 2.32635972<br>LUNC 3.171329<br>XRP 281.026545 | | |
| 3.1.199861 | GERARDUS PETRUS NIJHOUT | ADDRESS REDACTED | | | BTC 0.00166173241306078<br>ETH 0.482513028472805<br>USDC 0.0381547247147109 | | |
| 3.1.199862 | GERARDUS WILHELMUS KOLB | ADDRESS REDACTED | | | ETH 0.000023400452678634 | | ETH 0.001 |
| 3.1.199863 | GERARDUS WILHELMUS MARIA ANTONIUS VERVOORT | ADDRESS REDACTED | | | AAVE 0.000027274219833033<br>BTC 0.000000730595928033<br>CEL 0.00758555370808096<br>DOT 0.000000000055128205<br>MATIC 0.524<br>USDC 0.006 | | |
| 3.1.199864 | GERASIMOS DRAKOPOYLOS | ADDRESS REDACTED | | | BTC 0.000000224616432377<br>ETH 0.000128665131619043 | | |
| 3.1.199865 | GERASIMOS FRONIMOS | ADDRESS REDACTED | | | CEL 0.193563389798947<br>DOT 0.0376374102576103<br>LINK 0.00867706302337334<br>USDC 33.5694345512214 | | |
| 3.1.199866 | GERASIMOS GALIATSATOS | ADDRESS REDACTED | | | BTC 0.0293578375727407<br>DOT 10.7903580469645<br>LINK 30.4852556220431<br>MATIC 300.758987156158<br>USDC 215.304835938511 | | |
| 3.1.199867 | GERASIMOS MIKRONIS | ADDRESS REDACTED | | | BTC 0.000000005169775972<br>CEL 6.78970444043503 | | |
| 3.1.199868 | GERASIMOS NESTORATOS | ADDRESS REDACTED | | | ETH 0.00160394900899965 | | |
| 3.1.199869 | GERASIMOS POPORIS | ADDRESS REDACTED | | | BTC 0.000000000395994796<br>CEL 0.00397163804777507 | | |
| 3.1.199870 | GERASIMOS SPANAKIS | ADDRESS REDACTED | | | BTC 0.016341203886904 | | |
| 3.1.199871 | GERASIMOS VARDAKASTANIS | ADDRESS REDACTED | | | ETH 0.214330992520944<br>USDC 192.069705076013 | | |
| 3.1.199872 | GERAUD ANNE XAVIER MARIE PICARD D ESTELAN | ADDRESS REDACTED | | | BAT 0.310505949670105<br>BTC 0.000690457179530513<br>CEL 0.165711218462912<br>ETH 0.00105960857786454<br>MATIC 0.0320976290087918<br>SNX 2.83756010443074 | | |
| 3.1.199873 | GERAUD BELLOUARD | ADDRESS REDACTED | | | CEL 2.43939881482739 | | |
| 3.1.199874 | GERAUD BIABIANY | ADDRESS REDACTED | | | CEL 1.09526719359389 | | |
| 3.1.199875 | GERBEN DE BOER | ADDRESS REDACTED | | | BTC 0.50120096674396<br>CEL 891.167746557579<br>ETH 0.000383<br>PAXG 16.8643144624<br>USDC 30172.0761072564 | | |
| 3.1.199876 | GERBEN DE JONG | ADDRESS REDACTED | | | BNB 0.000152960138384747<br>CEL 0.00875892587634516<br>DOT 26.1902917615004<br>USDT ERC20 57.2184048142909 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199877 | GERBEN DE ROEST | ADDRESS REDACTED | | | ADA 0.60814858815024<br>BTC 0.227866595536796<br>CEL 5.42678761085764<br>ETH 0.495136365373529<br>USDT ERC20 237.616897 | | |
| 3.1.199878 | GERBEN DEN BOER | ADDRESS REDACTED | | | BTC 0.00000828210103781899<br>USDC 0.65868842459604 | | |
| 3.1.199879 | GERBEN DIJKGRAAF | ADDRESS REDACTED | | | BTC 0.000477987191931749<br>CEL 0.46694451841162 | | |
| 3.1.199880 | GERBEN DIMMENDAAL | ADDRESS REDACTED | | | BTC 0.0000023<br>CEL 0.200895778063903 | | |
| 3.1.199881 | GERBEN DUJARDIN | ADDRESS REDACTED | | | ADA 275.379425777473<br>BTC 0.00198725223755543<br>USDC 0.285916592077073<br>USDT ERC20 0.141030809361292 | | |
| 3.1.199882 | GERBEN GOETHALS | ADDRESS REDACTED | | | CEL 0.0635163061037205<br>ETH 0.00002774115442819<br>LINK 0.013299492385786<br>USDT ERC20 0.576044890384615 | | |
| 3.1.199883 | GERBEN JONGE | ADDRESS REDACTED | | | CEL 4.04172656791648<br>USDC 95.817806 | | |
| 3.1.199884 | GERBEN KOOISTRA | ADDRESS REDACTED | | | BTC 0.00109526465444639<br>MATIC 0.8034079323198 | | |
| 3.1.199885 | GERBEN LIGTHART | ADDRESS REDACTED | | | BTC 0.21080131152439<br>CEL 200.867391031854<br>ETH 3.90140943558565<br>LINK 37.55392164<br>SNX 49.3264071246974 | | |
| 3.1.199886 | GERBEN MEIJERS | ADDRESS REDACTED | | | BTC 0.400177838712619<br>CEL 29.358095624328 | | |
| 3.1.199887 | GERBEN PELS | ADDRESS REDACTED | | | LTC 9.50284243160589<br>SNX 122.243291481127<br>UMA 47.0302925672826<br>XLM 1.162180509172<br>XRP 1555.04016147539 | | |
| 3.1.199888 | GERBEN PULMANO | ADDRESS REDACTED | | | BTC 0.00133205433080211<br>MATIC 992.120922942837 | | |
| 3.1.199889 | GERBEN SCHUTTE | ADDRESS REDACTED | | | BTC 0.00105270451287894<br>CEL 6.5333136815929<br>XLM 4.54048293487619 | | |
| 3.1.199890 | GERBEN SUURMEIJER | ADDRESS REDACTED | | | BTC 0.00130895487230563<br>CEL 148.219209384529<br>ETH 0.15977<br>LINK 0.0005<br>MATIC 1751.14935803455<br>USDC 0.0936991473594317<br>XRP 1.70148555309024 | | |
| 3.1.199891 | GERBEN WULLINK | ADDRESS REDACTED | | | BTC 0.000551985729330268<br>CEL 213.070528334267 | | |
| 3.1.199892 | GERBER GREGOR | ADDRESS REDACTED | | | BTC 0.00436610170467284<br>CEL 0.48496332544655<br>ETH 0.0572126566588546<br>USDC 47.3396532861949 | | |
| 3.1.199893 | GERBER RODRIGUEZ | ADDRESS REDACTED | | | SNX 11.9470585522904 | | |
| 3.1.199894 | GERBERTH MEJIA | ADDRESS REDACTED | | | EOS 0.11203178628759<br>MATIC 1.45484514971667<br>SNX 0.123087578916402<br>UNI 0.0111137072661068<br>XLM 1.94449363128783<br>XRP 26.257636 | | |
| 3.1.199895 | GERBRAND VERMAAS | ADDRESS REDACTED | | | BTC 0.0211369977646803<br>CEL 0.0644581849946491<br>DASH 0.480929690489484<br>ETH 0.162842501186116<br>PAX 111.560608794099 | | |
| 3.1.199896 | GERBRANDT VAN WYK | ADDRESS REDACTED | | | CEL 1.3382638853349<br>SGB 4.17952623880677<br>XRP 0.000000164526589193 | | |
| 3.1.199897 | GERBRANDUS KERSJES | ADDRESS REDACTED | | | BTC 0.0278787567374876<br>CEL 26.1615251049006 | | |
| 3.1.199898 | GERCILIA DIAS MOREIRA PAREDES | ADDRESS REDACTED | | | BTC 0.00177527141657031<br>BUSD 0.535271590742768 | | |
| 3.1.199899 | GERCIONITA SILVA MENDONCA | ADDRESS REDACTED | | | CEL 0.0439903283998383<br>ETH 0.00147051855651825 | | |
| 3.1.199900 | GERCO DRIES | ADDRESS REDACTED | | | BTC 15.5486904609772<br>CEL 863.564720454278<br>ETH 20.3123385933293<br>USDC 37.8225888254938<br>USDT ERC20 4.66180654225726 | USDC 0.000000531534732565 | |
| 3.1.199901 | GERD ALEXANDER | ADDRESS REDACTED | | | BTC 0.3805033316293<br>ETH 0.0692749866046644 | | |
| 3.1.199902 | GERD ARNE AHRENDS | ADDRESS REDACTED | | | BTC 0.0232298602910748 | | |
| 3.1.199903 | GERD BIRKELAND | ADDRESS REDACTED | | | BTC 0.000047567374067898<br>CEL 3.49555201391007<br>ETH 0.00181464425908192<br>LTC 0.00123886703207528<br>SGB 58.2584863511665<br>XRP 386.376030903762 | | |
| 3.1.199904 | GERD BLACHNIK | ADDRESS REDACTED | | | BTC 0.0106935828780855 | | |
| 3.1.199905 | GERD BOHMANN | ADDRESS REDACTED | | | BTC 0.00281993728207664<br>CEL 91.8294387309895 | | |
| 3.1.199906 | GERD CHRISTFREUND | ADDRESS REDACTED | | | BTC 0.000038390713841648 | | |
| 3.1.199907 | GERD CLEMENT | ADDRESS REDACTED | | | CEL 1.02599801856356 | | |
| 3.1.199908 | GERD DIETER KLUKAS | ADDRESS REDACTED | | | BTC 0.0349256165239513 | | |
| 3.1.199909 | GERD ERICH SEIDEL | ADDRESS REDACTED | | | BTC 0.000521873089145687 | | |
| 3.1.199910 | GERD FREISTETTER | ADDRESS REDACTED | | | BTC 0.00000000641122532<br>CEL 163.443403655573<br>ETH 0.32093755<br>MCDAI 164.9807533<br>PAXG 0.213277336 | | |
| 3.1.199911 | GERD GÜNTHER HOFMANN | ADDRESS REDACTED | | | BTC 0.000016727393360927 | | |
| 3.1.199912 | GERD HEDWIG | ADDRESS REDACTED | | | BTC 0.2139460231548 | | |
| 3.1.199913 | GERD JÄGER | ADDRESS REDACTED | | | BTC 0.040106280616909 | | |
| 3.1.199914 | GERD JÜRGEN HOYER | ADDRESS REDACTED | | | BTC 0.000000002549038755 | | |
| 3.1.199915 | GERD KORTUEM | ADDRESS REDACTED | | | BTC 0.00113940125153494<br>ETH 0.000565997018499549 | | |
| 3.1.199916 | GERD MERXMÜLLER | ADDRESS REDACTED | | | BTC 0.00172569353303513 | | |
| 3.1.199917 | GERD PETER LEPPIN | ADDRESS REDACTED | | | BTC 0.000000043066846201 | | |
| 3.1.199918 | GERD PULSINGER | ADDRESS REDACTED | | | BTC 0.131616664126254 | | |
| 3.1.199919 | GERD PULSINGER | ADDRESS REDACTED | | | DOT 8.99466219629958<br>ETH 1.16447120862427<br>SNX 8.55738424013833 | | |
| 3.1.199920 | GERD SAUPE | ADDRESS REDACTED | | | BTC 0.00467290257127242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199921 | GERD SCHWARZKOPF | ADDRESS REDACTED | | | BTC 0.00128138354721037<br>CEL 248.567555498798<br>DASH 1.01474225961429<br>ETH 2.3118268288798<br>LTC 1.26818449154425<br>OMG 20.2408449648536<br>SGB 67.3787765423824<br>XLM 1473.00060147717<br>XRP 445.921750776852<br>ZRX 159.312723276857 | | |
| 3.1.199922 | GERD WILLI LUTZ KRETSCHMANN | ADDRESS REDACTED | | | BTC 0.267172233963917 | | |
| 3.1.199923 | GERDA BLANKENSTEIN | ADDRESS REDACTED | | | BTC 0.0532983078l9819<br>CEL 0.165883896744081 | | |
| 3.1.199924 | GERDA CHRISTINA KIEWIET | ADDRESS REDACTED | | | BNB 0.000000006120721618<br>BTC 0.0260128320943271<br>CEL 68.0393095827078<br>ETH 2.01730386254606<br>USDT ERC20 0.000000725812071821 | | |
| 3.1.199925 | GERDA DIETZ | ADDRESS REDACTED | | | BTC 0.00297522715799723 | | |
| 3.1.199926 | GERDA EDE | ADDRESS REDACTED | | | BTC 0.000837912220114492<br>USDC 134115.164544186 | | |
| 3.1.199927 | GERDA GAIDYTE | ADDRESS REDACTED | | | BTC 0.000000029064216677<br>EOS 0.0630111840592467 | | |
| 3.1.199928 | GERDA GARAMVOLGYI | ADDRESS REDACTED | | | BTC 0.00131749718396172<br>ETH 9.40362667370926 | | |
| 3.1.199929 | GERDA KILLER | ADDRESS REDACTED | | | ADA 0.227612415325071<br>BCH 0.00105529830609585<br>BNB 2.76904065050038<br>BTC 0.0977756609940058<br>ETH 10.3849626160283<br>PAXG 2.145219797771<br>USDC 316.888974669809<br>XRP 0.493665386485378 | | |
| 3.1.199930 | GERDA KILLER | ADDRESS REDACTED | | | BTC 0.000139341942225564 | | |
| 3.1.199931 | GERDA SCHIEMANN | ADDRESS REDACTED | | | BTC 0.00370232031289692 | | |
| 3.1.199932 | GERDA STURME-SCHOENMAEKERS | ADDRESS REDACTED | | | ADA 1129.71200052133<br>BTC 0.439385182284094<br>CEL 30695.6723279942<br>ETH 0.245370207058771<br>MATIC 294.852412480388<br>USDC 43886.787 | | |
| 3.1.199933 | GERDA VREYS | ADDRESS REDACTED | | | BTC 0.00103217889931768<br>CEL 70.8700997218008 | | |
| 3.1.199934 | GERDAS STRIUKYS | ADDRESS REDACTED | | | BTC 0.000000213972253308<br>USDC 0.0734410457694072 | | |
| 3.1.199935 | GERED INGALLS | ADDRESS REDACTED | | | CEL 1.06334641023298 | | |
| 3.1.199936 | GEREK ALLEN | ADDRESS REDACTED | | | AAVE 0.000280838929664093<br>ADA 0.181808922792812<br>BCH 0.00103962946552122<br>BTC 0.000000063528346402<br>COMP 0.198828510573306<br>DASH 0.548940523268323<br>ETH 0.000000644483928895<br>LTC 0.000001193629169947<br>MCDAI 31.7909428574178<br>UNI 0.00212864879904314<br>XLM 0.460811960285791<br>XRP 0.000000235043513513<br>ZRX 100.09355788682 | UNI 4.42139293764111 | |
| 3.1.199937 | GEREL BATMUNKH | ADDRESS REDACTED | | | ADA 112.017381232868<br>BTC 0.000952175361627568<br>MANA 162.568154047795<br>XLM 228.580205032726 | | |
| 3.1.199938 | GERELD LIN | ADDRESS REDACTED | | | BTC 0.000000615683872419<br>XRP 15.7860319472535 | | |
| 3.1.199939 | GERELMAA SHAFIQ | ADDRESS REDACTED | | | BTC 0.0260510252203988 | | |
| 3.1.199940 | GEREME WILLIAMS | ADDRESS REDACTED | | | BTC 0.000761854916939601<br>XLM 925.349139007489 | | |
| 3.1.199941 | GEREMIA COTTICELLI | ADDRESS REDACTED | | | BTC 0.0149115118131469 | | |
| 3.1.199942 | GEREMIA MATICHECCHIA | ADDRESS REDACTED | | | BNB 0.00109223439998843<br>BTC 0.000002154954411472<br>BUSD 0.928766953740903<br>CEL 0.0408906133944267<br>MATIC 0.449393276396358 | | |
| 3.1.199943 | GEREMIA RIGOGLIOSO | ADDRESS REDACTED | | | BTC 0.000003650869543487 | | |
| 3.1.199944 | GEREMIAH HOLBROOK | ADDRESS REDACTED | | | BTC 0.000000008442953826<br>COMP 0.294958556799115<br>MCDAI 228.550836805393<br>SNX 10.1918409280204<br>ZEC 1.42994389808283 | | |
| 3.1.199945 | GEREMIAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000005299639349749<br>USDC 0.195764606615568 | | |
| 3.1.199946 | GEREMY TAN YEN-TSEN | ADDRESS REDACTED | | | BTC 0.00210972097035365<br>CEL 1.59785227810612<br>DOT 179.926522073509 | | |
| 3.1.199947 | GÈRENT VALÉRIE | ADDRESS REDACTED | | | ADA 138.526<br>BTC 0.0113097867276797<br>BUSD 2203.7341271<br>CEL 151.561555222363<br>ETH 0.00000358<br>LUNC 5.880772 | | |
| 3.1.199948 | GERETTA BENJAMIN | ADDRESS REDACTED | | | BTC 0.000002277334631473<br>ETH 0.000058924303491758<br>MATIC 26.7190128819379<br>XRP 23.289259 | | |
| 3.1.199949 | GEREZ SERGIO NOLBERTO | ADDRESS REDACTED | | | BTC 0.0000113610556050299<br>CEL 0.000286385756059212<br>USDT ERC20 0.376956422000491 | | |
| 3.1.199950 | GERGANA DINEVA | ADDRESS REDACTED | | | BTC 0.000013867197964879<br>CEL 2.65739305102733<br>MATIC 4.75384267525808<br>MCDAI 40.1673808005306 | | |
| 3.1.199951 | GERGANA STEFANOVA | ADDRESS REDACTED | | | BTC 0.0121969169084992<br>ETH 0.00161788990161928 | | |
| 3.1.199952 | GERGANA UZUNOVA | ADDRESS REDACTED | | | BTC 0.00000001351075823<br>CEL 1.07560392347443<br>USDC 0.158367756177498 | | |
| 3.1.199953 | GERGANA ZHERABSKA | ADDRESS REDACTED | | | BTC 0.0039659128848663 | | |
| 3.1.199954 | GERGELY ANTAL | ADDRESS REDACTED | | | BTC 0.000004656672784718<br>CEL 0.586455616628431 | | |
| 3.1.199955 | GERGELY ANTALKA | ADDRESS REDACTED | | | BTC 0.0050802391361585<br>CEL 8.58629067342993<br>ETH 0.08075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199956 | GERGELY BAKOS | ADDRESS REDACTED | | | ADA 557.669920415865<br>BAT 31.43552827<br>BTC 0.230251373140395<br>CEL 59.8342550984585<br>ETH 4.47288248401996<br>LTC 1.6509958<br>XRP 3671.27521722935<br>ZEC 0.05880095<br>ZRX 1214.12275094145 | | |
| 3.1.199957 | GERGELY BENEDEK | ADDRESS REDACTED | | | BTC 0.00000000667597171<br>CEL 1.56016859082363<br>USDT ERC20 0.19023901014084 | | |
| 3.1.199958 | GERGELY BOTH | ADDRESS REDACTED | | | BTC 0.000883551227360631<br>CEL 2.58795395242026 | | |
| 3.1.199959 | GERGELY DAVID TOTH | ADDRESS REDACTED | | | BTC 0.000533733511784711<br>ETH 0.11405005305138 | | |
| 3.1.199960 | GERGELY DR. CSÚZ | ADDRESS REDACTED | | | BTC 0.763462333759479<br>CEL 19.6781441833817<br>ETH 0.0913830312846781 | | |
| 3.1.199961 | GERGELY FARKAS | ADDRESS REDACTED | | | BTC 0.000000247304937238<br>CEL 3.51436663853802<br>DASH 0.000025780315258514<br>ETH 0.000099602303447677 | | |
| 3.1.199962 | GERGELY FEKETE | ADDRESS REDACTED | | | BTC 0.0105579312708821<br>CEL 10.9690159747941 | | |
| 3.1.199963 | GERGELY FUHL | ADDRESS REDACTED | | | BTC 0.00790596242301661<br>XRP 513.809853851419 | | |
| 3.1.199964 | GERGELY GAL | ADDRESS REDACTED | | | BTC 0.0580845591197459<br>ETH 0.476452736475351 | | |
| 3.1.199965 | GERGELY GARAMVÖLGYI | ADDRESS REDACTED | | | ADA 3114.37148910965<br>BTC 0.00000000388723955<br>CEL 24.7736044254435<br>COMP 1.01176556341776<br>DOT 21.7408775555065<br>ETH 0.0029563731414397<br>KNC 85.5790494267637<br>LINK 0.0278615458850521<br>MATIC 2176.25932571164<br>SGB 53.8776511376326<br>UNI 29.7664303240153<br>USDT ERC20 0.000001092930818489<br>XLM 507.21415877672<br>XRP 358.716873192929<br>ZRX 399.906681246744 | | |
| 3.1.199966 | GERGELY GÁSPÁR | ADDRESS REDACTED | | | CEL 1.93843360796889<br>DOT 0.0122412559437254<br>ETH 0.000078495655267614<br>SNX 0.0539885444257795<br>XRP 0.0777231003421968 | | |
| 3.1.199967 | GERGELY HAGYMASY | ADDRESS REDACTED | | | AAVE 0.000940226483148645<br>BTC 0.000000009454060542<br>CEL 23.2561231750706<br>DOT 0.0303258306031744<br>LINK 0.00275052703645724<br>LTC 0.00148930674727521<br>MATIC 52.5225854267004<br>SNX 0.0274412500306434<br>USDT ERC20 0.534564510567022<br>ZRX 0.0492571132109524 | | |
| 3.1.199968 | GERGELY HAJDU | ADDRESS REDACTED | | | BTC 0.000071420670697473 | | |
| 3.1.199969 | GERGELY HAUER | ADDRESS REDACTED | | | BTC 0.0000019145856951 1399 | | |
| 3.1.199970 | GERGELY HEINRICH | ADDRESS REDACTED | | | BTC 0.000004298463468243<br>CEL 0.385703580246848 | | |
| 3.1.199971 | GERGELY HORVÁTH | ADDRESS REDACTED | | | BTC 0.000000837825233314<br>CEL 0.344388445248313<br>DOT 10.9249765564039<br>ETH 0.0624862950310775 | | |
| 3.1.199972 | GERGELY JUHASZ | ADDRESS REDACTED | | | CEL 0.00978619947336311 | | |
| 3.1.199973 | GERGELY JUHÁSZ | ADDRESS REDACTED | | | BTC 0.00175894158535411<br>ETH 1.25520457270873<br>USDC 1599.95267583726 | | |
| 3.1.199974 | GERGELY KALDY | ADDRESS REDACTED | | | ADA 0.37880276864867<br>BTC 0.000000205041544838<br>CEL 0.00221927895358206 | | |
| 3.1.199975 | GERGELY KANNAR | ADDRESS REDACTED | | | CEL 9.63048118567273<br>ETC 38.496534404 | | |
| 3.1.199976 | GERGELY KAVALECZ | ADDRESS REDACTED | | | CEL 0.0025070169055002<br>ETH 0.0033234992566441 | | |
| 3.1.199977 | GERGELY KIGYOS | ADDRESS REDACTED | | | ADA 213.661349851632<br>BNB 0.000002438093223444<br>BTC 0.000002874827247220999<br>USDT ERC20 0.542254537132763 | | |
| 3.1.199978 | GERGELY KISS | ADDRESS REDACTED | | | BTC 0.00136833131400062<br>CEL 14.6187292351641<br>USDT ERC20 264.474593 | | |
| 3.1.199979 | GERGELY KONRÁD | ADDRESS REDACTED | | | BTC 0.10133120850692<br>CEL 0.182592841784173<br>ETH 2.03095281351994 | | |
| 3.1.199980 | GERGELY KOVACS | ADDRESS REDACTED | | | BTC 0.0114321673353991<br>CEL 1.31584392492988<br>ETH 0.0000154928487850059<br>USDT ERC20 0.0815250000605334<br>XRP 0.0000009136321759 | | |
| 3.1.199981 | GERGELY KOVÁCS | ADDRESS REDACTED | | | ADA 0.249650885472411<br>BTC 0.00346358544722469<br>CEL 2.90421223955583 | | |
| 3.1.199982 | GERGELY KURALI | ADDRESS REDACTED | | | BTC 0.00222227589703196<br>ETH 0.00106766717905084 | | |
| 3.1.199983 | GERGELY LÉVAI | ADDRESS REDACTED | | | BTC 0.000000002756874228<br>CEL 0.0930786793862765<br>LTC 0.000000006251946151 | | |
| 3.1.199984 | GERGELY MAGYAR | ADDRESS REDACTED | | | BTC 0.00490143645337424<br>CEL 0.156800546025818<br>DOT 0.00261091509840176 | | |
| 3.1.199985 | GERGELY MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.000000002954648937<br>CEL 1.09371374418522 | | |
| 3.1.199986 | GERGELY MIHÁLY | ADDRESS REDACTED | | | BTC 0.0420649704129277<br>CEL 0.00378158400437754<br>DOT 0.209593388389972<br>LINK 0.0216551045126349<br>SNX 0.000258550682193347<br>UNI 0.0149534919191132<br>USDT ERC20 0.0594625518632843 | | |
| 3.1.199987 | GERGELY ÓNOZÓ | ADDRESS REDACTED | | | BTC 0.000000005839816323<br>CEL 6.18872239701818<br>SNX 11.611124680943 | | |
| 3.1.199988 | GERGELY SIPOS | ADDRESS REDACTED | | | BTC 0.00122020930404548<br>ETH 1.32436490507844 | | |
| 3.1.199989 | GERGELY SZABÓ | ADDRESS REDACTED | | | BTC 0.000000006098520211<br>CEL 14.7717786734092 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.199990 | GERGELY TAKACS | ADDRESS REDACTED | | | BTC 0.0000422042113385189 | | |
| 3.1.199991 | GERGELY TAKÁCS | ADDRESS REDACTED | | | ADA 240.035978041518<br>BTC 0.00168715768458898<br>CEL 5.21180335401099 | | |
| 3.1.199992 | GERGELY TOTH | ADDRESS REDACTED | | | ADA 0.0890516481797674<br>BTC 0.0991910993917943<br>ETH 1.23268062318199 | | |
| 3.1.199993 | GERGELY VAGUJHELYI | ADDRESS REDACTED | | | BTC 0.00105598670223247 | | |
| 3.1.199994 | GERGELY WALCZ | ADDRESS REDACTED | | | CEL 0.000576115654557274<br>ZEC 0.00070872 | | |
| 3.1.199995 | GERGELY ZELENA | ADDRESS REDACTED | | | BTC 0.0193150303132826 | | |
| 3.1.199996 | GERGELY ZSÁKOVICS | ADDRESS REDACTED | | | BTC 0.00179744777395654<br>CEL 28.5530402447251<br>ETH 0.206519793826787<br>LINK 0.00414793151270027<br>SNX 0.0189091552520382<br>UNI 0.00525913045106395<br>XLM 0.0474112723692997 | | |
| 3.1.199997 | GERGO BARDOCZ | ADDRESS REDACTED | | | BTC 0.0000000661745153649999<br>ETH 0.000519947385205652 | | |
| 3.1.199998 | GERGO FERENCZ | ADDRESS REDACTED | | | BTC 0.0405184167355992<br>CEL 16.0645559491848 | | |
| 3.1.199999 | GERGŐ FILA | ADDRESS REDACTED | | | DOT 11.3983070798197 | | |
| 3.1.200000 | GERGŐ GÁL | ADDRESS REDACTED | | | ADA 0.18537197520796<br>BTC 0.0145327060808278<br>CEL 0.883912671082605<br>DOT 6.53705818910303<br>MATIC 815.882190232662<br>UNI 4.27757533533542<br>XLM 168.045231570557 | | |
| 3.1.200001 | GERGŐ GÁL | ADDRESS REDACTED | | | ADA 0.126294008484003<br>BTC 0.000000884906926128<br>CEL 0.00479477954106794 | | |
| 3.1.200002 | GERGŐ GULYÁS | ADDRESS REDACTED | | | BTC 0.000022691395439309<br>CEL 1.09725505488191 | | |
| 3.1.200003 | GERGO HEGYES | ADDRESS REDACTED | | | ADA 109.846270669263<br>DOT 2.0352126243976 | | |
| 3.1.200004 | GERGŐ NIKES | ADDRESS REDACTED | | | BTC 0.000552300079504722<br>CEL 1.49806967509334<br>LINK 0.0499055726704669<br>UNI 0.00643109589258682<br>XRP 0.225791645382573 | | |
| 3.1.200005 | GERGO PAPP BALINT | ADDRESS REDACTED | | | BTC 0.00237317425897172<br>XLM 0.220108851480431 | | |
| 3.1.200006 | GERGO RAMOCSAN | ADDRESS REDACTED | | | USDT ERC20 4.12793217055208 | | |
| 3.1.200007 | GERGO SOOS | ADDRESS REDACTED | | | ADA 38.9286626391514<br>CEL 0.107332975294704<br>MATIC 20.5756991783622 | | |
| 3.1.200008 | GERGO SOVARI | ADDRESS REDACTED | | | BTC 0.00000671961255491 | | |
| 3.1.200009 | GERGO TOTH | ADDRESS REDACTED | | | CEL 2.0945302781266<br>LINK 9.17728047 | | |
| 3.1.200010 | GERGO TOTH | ADDRESS REDACTED | | | BTC 0.000002393708201136<br>CEL 8.33532653707429<br>LINK 0.0116032431116826 | | |
| 3.1.200011 | GERGŐ VARGA | ADDRESS REDACTED | | | BTC 0.000001206928855513<br>ETH 0.0534967404121595<br>USDT ERC20 9.12249687977906 | | |
| 3.1.200012 | GERGO VIDAKOVICH | ADDRESS REDACTED | | | BTC 0.00943470216264069<br>CEL 5.75150202236591 | | |
| 3.1.200013 | GERGO ZAKA | ADDRESS REDACTED | | | BTC 0.0105150627284921<br>CEL 0.284310902492032<br>ETH 0.0014742453786617 | | |
| 3.1.200014 | GERHARD ALDAG | ADDRESS REDACTED | | | CEL 2.10847226792285<br>USDC 0.00562934108945716<br>USDT ERC20 0.0028598922005222 | | |
| 3.1.200015 | GERHARD AUGUST SCHUCK | ADDRESS REDACTED | | | BTC 0.00312008069581232 | | |
| 3.1.200016 | GERHARD BRITZ | ADDRESS REDACTED | | | BTC 0.0000162762832270249<br>CEL 1.77599014973581<br>ETC 0.267651085694048<br>ETH 0.000001310780042226 | | |
| 3.1.200017 | GERHARD CROUCAMP | ADDRESS REDACTED | | | BCH 0.0005005104031307833<br>DOT 0.000262972220341415<br>ETH 0.000001023837394742<br>LINK 0.000064615865281185<br>LTC 0.000002020810450405<br>MATIC 0.00150155840923334 | | |
| 3.1.200018 | GERHARD CZASCH | ADDRESS REDACTED | | | BTC 0.000000438047223866<br>BUSD 0.611574172774084 | | |
| 3.1.200019 | GERHARD DE VILLIERS | ADDRESS REDACTED | | | BTC 0.000000007385565879<br>CEL 0.471726060192639<br>LTC 0.000010005534709211 | | |
| 3.1.200020 | GERHARD DICK | ADDRESS REDACTED | | | BTC 0.000000982490531518 | | |
| 3.1.200021 | GERHARD DIEREN | ADDRESS REDACTED | | | CEL 0.19535510472810 | | |
| 3.1.200022 | GERHARD DINHOF | ADDRESS REDACTED | | | BTC 0.988388634775806<br>CEL 224.181974571531<br>ETH 1.01539245471089<br>GUSD 1067.86595337595<br>USDC 8350.79228923598<br>USDT ERC20 0.000000964385372906 | | |
| 3.1.200023 | GERHARD DU PLESSIS | ADDRESS REDACTED | | | BTC 0.00260071214739023<br>ETH 0.0362506686278664 | | |
| 3.1.200024 | GERHARD DU PLESSIS | ADDRESS REDACTED | | | ADA 60.5824464321454<br>BTC 0.00410544572401366<br>CEL 34.0957022320224<br>ETH 0.0336521137314625<br>USDC 551.093141168698 | | |
| 3.1.200025 | GERHARD FIEBICH | ADDRESS REDACTED | | | MATIC 1.44887392131926 | | |
| 3.1.200026 | GERHARD FIEGERL | ADDRESS REDACTED | | | BTC 0.00132983508320939<br>CEL 5.46735876882017<br>DASH 0.79847<br>DOGE 1593.67294675<br>LINK 58.5821023280415<br>LUNC 0.982700937196436<br>MATIC 2024.89498643036<br>SNX 39.18306<br>XLM 1137.14250130765<br>XRP 2524.09432285236 | | |
| 3.1.200027 | GERHARD HELLSTERN | ADDRESS REDACTED | | | BTC 0.0007425132931545 | | |
| 3.1.200028 | GERHARD HERMANN ALOIS FRITZ | ADDRESS REDACTED | | | BTC 0.0569322667893704 | | |
| 3.1.200029 | GERHARD HOFLAND | ADDRESS REDACTED | | | ADA 16852.289253<br>BTC 13.9277151196197<br>CEL 18473.0265084234<br>DOT 149.900000000048<br>ETH 73.5379521<br>SGB 5328.22089826623<br>USDC 58583.843156 | | |
| 3.1.200030 | GERHARD JANSE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.000006115196681701<br>CEL 1.94167085098455<br>TUSD 50.6447607312984<br>USDC 2.90945 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200031 | GERHARD JOHANNES ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0165625742163451 | | |
| 3.1.200032 | GERHARD JOSEF FISCHER | ADDRESS REDACTED | | | BTC 0.00510910310777865 | | |
| 3.1.200033 | GERHARD LACHMANN | ADDRESS REDACTED | | | BTC 0.00000100083083036 | | |
| 3.1.200034 | GERHARD LISTANDER | ADDRESS REDACTED | | | CEL 1.09593752372033 | | |
| 3.1.200035 | GERHARD LISTANDER | ADDRESS REDACTED | | | USDC 0.498589178683744 | | |
| 3.1.200036 | GERHARD MANFRED TÖLLICH | ADDRESS REDACTED | | | BTC 1.04162904022461 | | |
| 3.1.200037 | GERHARD MAX ROSENSCHON | ADDRESS REDACTED | | | BTC 0.000000174904434340999 | | |
| 3.1.200038 | GERHARD MAYO | ADDRESS REDACTED | | | BTC 0.537875655396365<br>ETH 0.101695126852345 | | |
| 3.1.200039 | GERHARD MESSER | ADDRESS REDACTED | | | CEL 39.7413055488032 | | |
| 3.1.200040 | GERHARD MONKHORST | ADDRESS REDACTED | | | CEL 1.57128554119983<br>USDT ERC20 0.008112 | | |
| 3.1.200041 | GERHARD MUELLNER | ADDRESS REDACTED | | | BTC 0.00128340049795939<br>CEL 71.3834107140309<br>ETH 5.09881128723077<br>USDC 500 | | |
| 3.1.200042 | GERHARD NIJLAND | ADDRESS REDACTED | | | AAVE 0.00357202205080479<br>BTC 0.00027108831735112<br>ETH 0.00149605726981898<br>USDT ERC20 13.7807598501573 | | |
| 3.1.200043 | GERHARD PERKOVIC | ADDRESS REDACTED | | | CEL 0.102830181110786 | | |
| 3.1.200044 | GERHARD PONICKI | ADDRESS REDACTED | | | BTC 0.122009765589633<br>CEL 273.070405170344 | | |
| 3.1.200045 | GERHARD REINHARD HOCHMANN | ADDRESS REDACTED | | | BTC 0.000000505027414394 | | |
| 3.1.200046 | GERHARD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0158025187923577<br>EOS 17.9018492478726<br>MANA 367.753873009879 | | |
| 3.1.200047 | GERHARD SAILER | ADDRESS REDACTED | | | ADA 6085.68350602306<br>BTC 0.029192621788814<br>DOT 115.552277146288<br>XRP 11116.1662970581 | | |
| 3.1.200048 | GERHARD SCHLEGEL | ADDRESS REDACTED | | | BTC 0.000003148125316832 | | |
| 3.1.200049 | GERHARD SCHWEBIUS | ADDRESS REDACTED | | | BTC 0.242065884103991<br>CEL 175.054297434056<br>ETH 16.185870611603<br>USDC 79.9816278792746 | | |
| 3.1.200050 | GERHARD SNYMAN | ADDRESS REDACTED | | | ADA 250<br>CEL 14.6649680220542<br>DOGE 1001.55219532102<br>DOT 14.97825427<br>LUNC 12<br>SOL 5.19362429894964<br>XRP 249.509169 | | |
| 3.1.200051 | GERHARD STREISSELBERGER | ADDRESS REDACTED | | | BTC 0.000000070585330098 | | |
| 3.1.200052 | GERHARD VAN DEN HEEVER | ADDRESS REDACTED | | | CEL 3.0339627913137<br>LTC 2.22026018 | | |
| 3.1.200053 | GERHARD VAN STEENBERGEN | ADDRESS REDACTED | | | BTC 0.000195111372576302<br>CEL 1.82327326169894 | | |
| 3.1.200054 | GERHARD VARELA MARTINSEN | ADDRESS REDACTED | | | CEL 1.06868121784726 | | |
| 3.1.200055 | GERHARD WERNER ALBRECHT | ADDRESS REDACTED | | | BTC 0.51096065255977 | | |
| 3.1.200056 | GERHARD WILLIAMS IV | ADDRESS REDACTED | | | BTC 0.000001971611526656<br>ETH 0.377427709648334<br>USDT ERC20 4.28310698524754<br>XRP 0.000000769859209656 | | |
| 3.1.200057 | GERHARD ZIELINSKI | ADDRESS REDACTED | | | BTC 0.25514960456382 | | |
| 3.1.200058 | GERHARD-FRED KARUKS | ADDRESS REDACTED | | | CEL 0.236928246467721 | | |
| 3.1.200059 | GERHARDT DENGL | ADDRESS REDACTED | | | BTC 0.0300737455089583 | | |
| 3.1.200060 | GERHARDT KRUGER | ADDRESS REDACTED | | | BTC 0.00023543<br>CEL 0.155355085394864<br>LTC 0.01933785<br>XRP 10.572521 | | |
| 3.1.200061 | GERHARDT VAN DER VYVER | ADDRESS REDACTED | | | BCH 0.00110791884946542<br>BTC 0.00301844233180703<br>CEL 0.510166775734439<br>DASH 0.0097724808913647<br>LTC 0.0162367737430321 | | |
| 3.1.200062 | GERHARDUS HECHTER | ADDRESS REDACTED | | | BTC 0.0165844656133867<br>CEL 77.6322863115204<br>DOT 8.65417955984466 | | |
| 3.1.200063 | GERHARDUS JACOBUS VAN DER WALT | ADDRESS REDACTED | | | CEL 0.2185306780442<br>ETH 0.00163297356942554<br>MATIC 0.003653<br>XRP 0.008419 | | |
| 3.1.200064 | GERHARDUS MARTINUS DE LANGE | ADDRESS REDACTED | | | ADA 229.57215788629<br>BTC 0.000049702061253263<br>ETH 0.000861026860284971<br>MATIC 126.390499071051 | | |
| 3.1.200065 | GERHARDUS STEFANUS DE BRUIN | ADDRESS REDACTED | | | BTC 0.000000008157735776<br>CEL 104.271362423257 | | |
| 3.1.200066 | GERHARDUS VOSLOO | ADDRESS REDACTED | | | AAVE 2.60416548721841<br>ADA 4745.66378718937<br>AVAX 33.2072163922371<br>BNB 5.98400388619303<br>BTC 0.914762608590897<br>CEL 124.802799755067<br>DOT 354.185018257486<br>ETH 58.9950994632394<br>LINK 0.0112184065395871<br>LUNC 135.237795422243<br>MATIC 2088.1049418477<br>PAXG 1.76701748592712<br>SGB 499.047751439466<br>SNX 99.7114562439915<br>SOL 46.7729048795254<br>USDC 41201.6079337982<br>XRP 0.808709899696858 | | |
| 3.1.200067 | GERI RAWLINSON | ADDRESS REDACTED | | | ADA 0.807125390670606<br>MATIC 74.9441610993811 | | |
| 3.1.200068 | GERI SULOLLARI | ADDRESS REDACTED | | | CEL 0.0489421242500789<br>ETH 0.00159840319342872 | | |
| 3.1.200069 | GERIANN FISCHER | ADDRESS REDACTED | | | ETH 1.03378191890005 | | |
| 3.1.200070 | GERIBYL BENCITO | ADDRESS REDACTED | | | BCH 0.100856935317269<br>CEL 0.0945138099022587 | | |
| 3.1.200071 | GERIC ENCARNACION | ADDRESS REDACTED | | | CEL 2.4584306792807<br>ETH 0.0213202828023262 | | |
| 3.1.200072 | GERICK HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000005411076079<br>CEL 6.85729742764531 | | |
| 3.1.200073 | GERJAN TELLEMAN | ADDRESS REDACTED | | | ADA 200<br>BTC 0.250316106378246<br>CEL 317.034916482416<br>ETH 2.03847471891449<br>USDC 3342.871177<br>XTZ 541 | | |
| 3.1.200074 | GERLANDO SALAMONE | ADDRESS REDACTED | | | BTC 0.000000265540342369<br>CEL 0.0286231683358918<br>ETH 0.000731366313122042 | | |
| 3.1.200075 | GERLIE HARRIS | ADDRESS REDACTED | | | BTC 0.000001459501210199<br>ETH 0.00154709277632556<br>MATIC 0.00585426472355238 | ETH 1.00989433540112 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200076 | GERLIE STA ELENA | ADDRESS REDACTED | | | BTC 0.000001158818263961<br>ETH 0.000446008134476825 | | |
| 3.1.200077 | GERLINDA FENE | ADDRESS REDACTED | | | USDC 155.784843275652 | | |
| 3.1.200078 | GERLINDE REGINA HÄRTEL | ADDRESS REDACTED | | | BTC 0.00184969927377444 | | |
| 3.1.200079 | GERLOF WIERSMA | ADDRESS REDACTED | | | CEL 1422.88044503846<br>MANA 0.000000363758757753<br>SNX 3640.09549256986<br>USDT ERC20 934.51 | | |
| 3.1.200080 | GERMAIN COATIVY | ADDRESS REDACTED | | | BTC 0.141522829252257<br>CEL 3.61342792215105<br>COMP 0.0600973550346501<br>DOT 19.477270802091<br>ETH 1.37268099298712<br>LTC 0.958968335367366<br>SNX 36.6552822526448<br>UMA 0.132415508597479<br>XLM 80.9589028288756<br>XRP 374.934751878028 | | |
| 3.1.200081 | GERMAIN ELODIE | ADDRESS REDACTED | | | CEL 0.0971570238737156<br>LTC 0.12767251 | | |
| 3.1.200082 | GERMAIN HERNANDEZ | ADDRESS REDACTED | | | BSV 0.500860108842196<br>BTC 0.363254260048082<br>ETH 0.237994011840198<br>MCDAI 31.8399911254505<br>SNX 286.521160391869<br>USDC 76183.8848921106<br>XLM 55.0982244532042 | | |
| 3.1.200083 | GERMAIN JAFFRÉ | ADDRESS REDACTED | | | BTC 0.000000009478851621<br>CEL 5.1990031373907<br>XRP 572.75 | | |
| 3.1.200084 | GERMAIN MARVIN MAROGA ANGUILE | ADDRESS REDACTED | | | BTC 0.00000003405163151<br>CEL 0.000138351346613317<br>DASH 0.00174446880484466<br>LTC 0.000121756561880471<br>LUNC 5047.9 | | |
| 3.1.200085 | GERMAIN NGOYI | ADDRESS REDACTED | | | CEL 21.4098580635089 | | |
| 3.1.200086 | GERMAIN PEREZ | ADDRESS REDACTED | | | BTC 0.000000190373954021<br>CEL 1.11817657350971<br>ETH 0.000006850388264905<br>LINK 0.000101374609601195<br>USDC 0.0718975075331456<br>USDT ERC20 0.00644328995122154<br>XRP 0.000000173148696434 | BTC 0.000076915904044602<br>LINK 0.0013615204019986<br>USDC 0.008467825361309<br>USDT ERC20 4.92677831899302 | |
| 3.1.200087 | GERMAIN PHILIPPE CHAMAK | ADDRESS REDACTED | | | BTC 0.000000006240959821<br>CEL 81.1637677321516<br>ETH 0.000124532388402952<br>MCDAI 40 | | |
| 3.1.200088 | GERMAIN PIERRE-LOUIS | ADDRESS REDACTED | | | CEL 504.301057951799 | | |
| 3.1.200089 | GERMAIN RAVAUT | ADDRESS REDACTED | | | ADA 78.1731720962716<br>BTC 0.0346482506577833<br>ETH 0.366414379916489<br>LTC 1.97432161088314<br>USDC 1045.83934422966 | | |
| 3.1.200090 | GERMAIN TYLER | ADDRESS REDACTED | | | MANA 8.01452640047909 | | |
| 3.1.200091 | GERMAIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.032806563722425<br>COMP 3.42724848600697 | | |
| 3.1.200092 | GERMAINE ARMSTRONG | ADDRESS REDACTED | | | ADA 153.989511552117<br>BTC 0.366219625348015<br>CEL 5.20383790974698<br>ETH 1.91537801826918<br>USDC 312.966628977622 | | |
| 3.1.200093 | GERMAINE CALMES | ADDRESS REDACTED | | | BTC 0.000004163220760744<br>CEL 0.0625814663204604<br>ETH 0.000016770131132152<br>SGB 5271.53430122508<br>USDC 4.15780112410865<br>XLM 10.8860966762425<br>XRP 1.24714474526759 | | |
| 3.1.200094 | GERMAINE CHUA | ADDRESS REDACTED | | | BTC 0.000002331122920149<br>USDT ERC20 0.782246060664358 | | |
| 3.1.200095 | GERMAINE EVELINE OTT | ADDRESS REDACTED | | | CEL 0.0442093866381367<br>ETH 0.00146687542917445 | | |
| 3.1.200096 | GERMAINE GAN | ADDRESS REDACTED | | | BAT 3.00630310897025<br>ETH 0.0273153192789015 | | |
| 3.1.200097 | GERMAINE HOSTON | ADDRESS REDACTED | | | ETH 0.463172356837652<br>KNC 195.578446194343<br>MATIC 176.080385026055<br>XLM 1887.20165971348 | | |
| 3.1.200098 | GERMAINE LIEW | ADDRESS REDACTED | | | BTC 0.0735809934463239<br>CEL 1.04708924856775<br>ETH 20.3427507776672<br>LINK 0.000000634172022096<br>LUNC 0.0209749981000099<br>MATIC 0.0283080944929376<br>SNX 0.264855692841576<br>TUSD 0.00000138608817689<br>USDC 0.000000811421748875 | | |
| 3.1.200099 | GERMAINE LIM | ADDRESS REDACTED | | | BTC 0.00822009968809989<br>ETH 0.0503528263792758 | | |
| 3.1.200100 | GERMAINE POOLE | ADDRESS REDACTED | | | BTC 0.0271364140584762 | | |
| 3.1.200101 | GERMAINE TAN | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BNB 0.000000000694556065<br>BTC 0.000000002472968667<br>CEL 0.00046081871113717 | | |
| 3.1.200102 | GERMAINE THOMPSON | ADDRESS REDACTED | | | BTC 0.000001530859847907<br>ETH 0.00100878059122102<br>USDC 0.0214851085113233<br>USDT ERC20 0.0142897943670229 | BTC 0.000000004469261452<br>USDC 0.000000319808171912<br>USDT ERC20 0.000000437988988537 | |
| 3.1.200103 | GERMAINE YEO | ADDRESS REDACTED | | | ADA 0.638890126205866<br>BTC 0.00000299118508534<br>USDC 0.37385477697505 | | |
| 3.1.200104 | GERMAL PATRICK MORGAN | ADDRESS REDACTED | | | XLM 2084.91927413443 | | |
| 3.1.200105 | GERMÁN ABT | ADDRESS REDACTED | | | BTC 0.0489003105349553<br>ETH 0.971111508040868 | | |
| 3.1.200106 | GERMAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000000336590770547<br>CEL 0.355629705098076<br>USDT ERC20 0.00543958921676527 | | |
| 3.1.200107 | GERMAN ADOLFO PEREIRA BENITEZ | ADDRESS REDACTED | | | BTC 0.00169649002422938<br>CEL 1.86590005625284<br>LTC 4.20101568 | | |
| 3.1.200108 | GERMAN ALEJANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0540891187513279 | | |
| 3.1.200109 | GERMAN ALONSO | ADDRESS REDACTED | | | BUSD 0.262977184825829<br>CEL 0.00257618700982261<br>MCDAI 0.0242811929183005 | | |
| 3.1.200110 | GERMAN ANDRES BORIS BERMEO | ADDRESS REDACTED | | | BTC 0.00164308788023904<br>ETH 0.187819956781692 | | |
| 3.1.200111 | GERMAN ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.000003818611635802<br>XRP 0.147656198974766 | | |
| 3.1.200112 | GERMAN ANDRES LONDOÑO | ADDRESS REDACTED | | | BTC 0.00124478394395069<br>CEL 6.92740658271447 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200113 | GERMAN ANDRES SISCO | ADDRESS REDACTED | | | BTC 0.0962924169104967<br>CEL 0.00272037881894803<br>ETH 0.97674195582835 | | |
| 3.1.200114 | GERMAN ARAUJO | ADDRESS REDACTED | | | CEL 0.0258298628091867 | | |
| 3.1.200115 | GERMAN ARIAS | ADDRESS REDACTED | | | BTC 0.00592715143886718 | | |
| 3.1.200116 | GERMAN ARIEL SEQUEIRA WOLF | ADDRESS REDACTED | | | BTC 0.000000605584880622<br>USDC 0.0082966136067877 | | |
| 3.1.200117 | GERMÁN ARTURO BARRERO | ADDRESS REDACTED | | | CEL 0.0692144987362361 | | |
| 3.1.200118 | GERMAN ARTURO FERNANDEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0132444107135596<br>CEL 41.4327059065287<br>DOT 1.16126569705938<br>ETH 0.0593994379811965<br>MATIC 262.121914920481<br>SNX 8.86388487912544<br>USDC 106.818237894991 | | |
| 3.1.200119 | GERMAN ASIJ | ADDRESS REDACTED | | | BTC 0.0181888530861606 | | |
| 3.1.200120 | GERMAN AYALA | ADDRESS REDACTED | | | BTC 0.00908885339015268 | | |
| 3.1.200121 | GERMAN BANNEN | ADDRESS REDACTED | | | ADA 635.720043043356<br>BTC 0.114872350060936<br>CEL 5.55129049288029<br>DOT 26.7245473370969<br>ETH 0.918386417545315<br>USDC 1.48525494840249 | | |
| 3.1.200122 | GERMAN BERLASSO | ADDRESS REDACTED | | | BTC 0.000003985956173641<br>CEL 0.485512038861997 | | |
| 3.1.200123 | GERMÁN BERTACHINI | ADDRESS REDACTED | | | BTC 0.000022921050266699 | | |
| 3.1.200124 | GERMÁN BETTIOL | ADDRESS REDACTED | | | BTC 0.00161783819406564<br>CEL 14.5876196310665<br>USDT ERC20 532.430104723823 | | |
| 3.1.200125 | GERMÁN BILLERI | ADDRESS REDACTED | | | BTC 0.000000593599098492<br>USDT ERC20 0.569745127784266 | | |
| 3.1.200126 | GERMAN BOEHLER | ADDRESS REDACTED | | | BTC 0.000002120892143253 | | |
| 3.1.200127 | GERMAN BOYKO | ADDRESS REDACTED | | | BNB 0.000838166055177559<br>BTC 0.000002159283706169 | | |
| 3.1.200128 | GERMAN CABRERA | ADDRESS REDACTED | | | BTC 0.0016866402013224<br>CEL 64.4894835108777<br>USDT ERC20 0.000000378154253154 | | |
| 3.1.200129 | GERMAN CALO | ADDRESS REDACTED | | | BTC 0.00109435175534124<br>USDC 420.274709342499 | | |
| 3.1.200130 | GERMAN CAMILO | ADDRESS REDACTED | | | BTC 0.000000001094097997 | | |
| 3.1.200131 | GERMAN CAMPODONICO | ADDRESS REDACTED | | | BCH 0.0027017<br>BTC 0.00000000199823557<br>CEL 1.26857049720632<br>MATIC 0.25719524<br>ZEC 0.01838231 | | |
| 3.1.200132 | GERMAN CAMPOS | ADDRESS REDACTED | | | ADA 1.16004141317545<br>ETH 0.00303108411670162<br>LINK 0.988189417577922<br>MATIC 3.43269739427535<br>ZEC 0.0738291513751494 | | |
| 3.1.200133 | GERMAN CANALES DIAZ | ADDRESS REDACTED | | | ADA 90<br>BTC 0.0242568155386859<br>CEL 10.2114079604157<br>ETH 0.227392049659846<br>LINK 13.00044122 | | |
| 3.1.200134 | GERMAN CARABAJAL | ADDRESS REDACTED | | | BTC 0.000002095352593362<br>USDC 0.168761979686339 | | |
| 3.1.200135 | GERMAN CARRIZOSA | ADDRESS REDACTED | | | ADA 6165.01298154563<br>AVAX 0.0440152460567598<br>BTC 0.0690668356907962<br>DOT 2077.44176992276<br>ETH 4.9518743440443<br>LINK 107.223811250415<br>MATIC 5353.34581094906<br>SOL 31.0987086567817<br>USDC 0.0970688368601087 | BTC 0.190466688435936<br>LINK 0.000484477460838644<br>USDC 11.137 | |
| 3.1.200136 | GERMÁN CASADO FRAGA | ADDRESS REDACTED | | | ETH 0.000131222928372517 | | |
| 3.1.200137 | GERMAN CASAL | ADDRESS REDACTED | | | BTC 0.000000933274201951<br>CEL 6.09639894477229<br>LTC 0.000107 | | |
| 3.1.200138 | GERMAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00452803706154113 | | |
| 3.1.200139 | GERMAN CHABUR | ADDRESS REDACTED | | | BTC 0.000010773833116881<br>ETH 0.000244452128064971 | | |
| 3.1.200140 | GERMAN CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000835675766435<br>CEL 0.0392819785028042<br>XRP 0.000000895747152711 | | |
| 3.1.200141 | GERMAN CONTRERAS | ADDRESS REDACTED | | | AAVE 0.347164609820582<br>BTC 0.000044672525950953<br>CEL 25.8596473648978<br>COMP 0.406638769593257<br>EOS 0.00221961623591666<br>ETH 0.000530923083921409<br>MATIC 2.28325403705083<br>MCDAI 0.00396349920673302<br>SNX 9.31876358225875<br>UMA 5.61543776785209<br>UNI 0.13462015550657<br>USDC 0.470986996777087<br>ZRX 89.6477582072682 | | |
| 3.1.200142 | GERMAN CONTRERAS | ADDRESS REDACTED | | | ADA 538.4059756265<br>BCH 1.08183583003491<br>BTC 0.0152561088236297<br>DASH 1.88371024924341<br>DOT 46.7752513029108<br>ETC 10.9059973574203<br>ETH 0.290124157684223<br>MANA 130.553944606956<br>MATIC 543.996734959796<br>SNX 46.1275491359728<br>XTZ 29.7275445602746<br>ZRX 196.546171131246 | | |
| 3.1.200143 | GERMÁN CUÉLLAR | ADDRESS REDACTED | | | LTC 0.314774191607064<br>MCDAI 32.164216798634 | | |
| 3.1.200144 | GERMAN DE BUSTOS AGUILAR | ADDRESS REDACTED | | | CEL 0.299033899778168<br>SGB 17.0586832398521<br>XRP 0.0432786838963756 | | |
| 3.1.200145 | GERMAN DELGADO | ADDRESS REDACTED | | | BTC 0.000001447944045439 | | |
| 3.1.200146 | GERMAN DERAS | ADDRESS REDACTED | | | ADA 9.8128247230781<br>BTC 0.00348438510585875<br>USDC 0.134488384696379 | | |
| 3.1.200147 | GERMAN DIAZ | ADDRESS REDACTED | | | ADA 103.409496082962<br>BTC 0.000006777709496518<br>ETH 0.0111168437505999<br>LINK 156.456105004882<br>SGB 1812.2661459234<br>SNX 0.121095654823604<br>UNI 0.00110452773084807<br>XLM 0.218606254706629<br>XRP 0.000867948756053577 | SGB 2358.6994 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200148 | GERMAN DOLLINGER | ADDRESS REDACTED | | | BTC 0.000000419012343003<br>BUSD 0.476362564969619<br>MCDAI 0.0658721608747033 | | |
| 3.1.200149 | GERMAN EDUARDO ECKE | ADDRESS REDACTED | | | BTC 0.082059347753441<br>ETH 0.692363866235489<br>LTC 1.4999644596752<br>USDC 3825.91987193221 | | |
| 3.1.200150 | GERMAN EZEQUIEL HERRERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000203809823426<br>MCDAI 0.198394821439989<br>USDT ERC20 0.0702563594488215 | | |
| 3.1.200151 | GERMAN FAGLIANO | ADDRESS REDACTED | | | ADA 3570.81489343845<br>BTC 0.212750931001989<br>ETH 0.796896389259758<br>MATIC 1322.9826937693<br>USDC 1.60660093061865 | | |
| 3.1.200152 | GERMAN FARIAS | ADDRESS REDACTED | | | BTC 0.000325955256658487<br>CEL 5.04215601924023<br>USDT ERC20 48.194405 | | |
| 3.1.200153 | GERMAN FLAYSHER | ADDRESS REDACTED | | | BTC 0.000000717793251802<br>CEL 0.285291942379514<br>ETH 0.00843927435743365<br>XRP 0.319091980464544 | | |
| 3.1.200154 | GERMAN FONDEVILA | ADDRESS REDACTED | | | BTC 0.00458005308217598<br>USDC 26186.2784510401 | | |
| 3.1.200155 | GERMAN GABRIEL DI CICCIO | ADDRESS REDACTED | | | XRP 50.0352933335825 | | |
| 3.1.200156 | GERMAN GABRIEL IVAN MANTULAK | ADDRESS REDACTED | | | CEL 0.0489972655682313<br>ETH 0.00160269766070249 | | |
| 3.1.200157 | GERMAN GALARRAGA | ADDRESS REDACTED | | | BTC 0.0000011301326741 25<br>CEL 0.00782243884931324<br>USDT ERC20 0.393699364163755 | | |
| 3.1.200158 | GERMÁN GALLARDO | ADDRESS REDACTED | | | ADA 199<br>BTC 0.00102135479403628<br>CEL 8.12975991770883 | | |
| 3.1.200159 | GERMAN GARCIA LOZANO | ADDRESS REDACTED | | | BTC 0.00164898182702458<br>CEL 7.63328232993847<br>USDT ERC20 402.475053 | | |
| 3.1.200160 | GERMÁN GARZÓN TORRES | ADDRESS REDACTED | | | BTC 0.000000001434830065<br>CEL 0.238584909618303 | | |
| 3.1.200161 | GERMAN GASTON COZZO | ADDRESS REDACTED | | | AVAX 0.000592913690437897<br>BNB 0.502776844029845<br>BTC 0.000004195235664606<br>ETH 0.00149372347946497 | | |
| 3.1.200162 | GERMAN GENADIEV | ADDRESS REDACTED | | | AVAX 0.00834286331489887<br>BTC 0.00125614666124092<br>CEL 0.694971608608495 | | |
| 3.1.200163 | GERMAN GLIK | ADDRESS REDACTED | | | BAT 0.0742108864400945<br>BTC 0.000002017142448012<br>CEL 0.2185217411596<br>COMP 0.0121583521102716<br>LTC 0.000090210832142381<br>MATIC 0.753416381182426<br>UMA 0.150330939367172<br>XRP 0.0376461508928528 | | |
| 3.1.200164 | GERMAN GODOY | ADDRESS REDACTED | | | BTC 0.00506756709547558<br>CEL 2.72737092587059<br>MCDAI 41.7617442287637 | | |
| 3.1.200165 | GERMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00283926252459001<br>CEL 334.611191741906 | | |
| 3.1.200166 | GERMAN GONZALEZ | ADDRESS REDACTED | | | CEL 1.0885390970511 | | |
| 3.1.200167 | GERMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.104526130547767<br>ETH 1.02803157001055 | | |
| 3.1.200168 | GERMAN GUEVARA | ADDRESS REDACTED | | | BNB 0.00177216524368276<br>BTC 0.000000007368355326<br>CEL 23.1027515791106<br>USDT ERC20 0.000000644337035918 | | |
| 3.1.200169 | GERMAN HEREBIA | ADDRESS REDACTED | | | BTC 0.518359179763079<br>CEL 338.899241235667<br>ETH 10.3351637491856<br>LINK 1015.02078571537<br>LUNC 346.041565113732<br>MATIC 26373.8256904186<br>SNX 2270.73189050858<br>USDC 105.431207738823 | | |
| 3.1.200170 | GERMAN HUMBERTO GOMEZ | ADDRESS REDACTED | | | BTC 0.000001458625797342<br>USDT ERC20 0.794731382319375 | | |
| 3.1.200171 | GERMÁN ISLA | ADDRESS REDACTED | | | BTC 0.000004896776309491<br>XAUT 0.000022923985532959 | | |
| 3.1.200172 | GERMÁN ISLA | ADDRESS REDACTED | | | BTC 0.00159013439265712<br>XAUT 0.0633522035955426 | | |
| 3.1.200173 | GERMAN IVASHINA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.200174 | GERMAN IVASHINA | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.200175 | GERMAN JOHNSTON | ADDRESS REDACTED | | | ADA 14.563431072818<br>CEL 0.670103641890962<br>MCDAI 24.4138707734532 | | |
| 3.1.200176 | GERMAN JOSE EZEQUIEL JUAREZ DIEZ | ADDRESS REDACTED | | | BTC 0.000002666016413116<br>USDC 0.635389971180621 | | |
| 3.1.200177 | GERMAN JULIO | ADDRESS REDACTED | | | BTC 0.000089217520415652 | | |
| 3.1.200178 | GERMÁN KALBERMATTEN | ADDRESS REDACTED | | | BTC 0.00000019822483709<br>USDT ERC20 0.0613134425379592 | | |
| 3.1.200179 | GERMAN KNAUS | ADDRESS REDACTED | | | BTC 0.00122855238281852<br>CEL 0.142784313131622<br>MATIC 0.14805132362858<br>USDC 4.21 | | |
| 3.1.200180 | GERMAN KUNZ | ADDRESS REDACTED | | | BTC 0.000005921003512126<br>CEL 0.231874453063482<br>ETH 0.000018564952207534 | | |
| 3.1.200181 | GERMAN LEONIDAS ZAPATA BOHLE | ADDRESS REDACTED | | | CEL 38.8961025394234 | | |
| 3.1.200182 | GERMAN LLOP SUAREZ | ADDRESS REDACTED | | | BTC 0.00001483419230319<br>CEL 5.77669595352059<br>ETH 7.68536786928419<br>USDT ERC20 45.16034 | | |
| 3.1.200183 | GERMAN LOPEZ CIVERA | ADDRESS REDACTED | | | BTC 0.0186874040006675 | | |
| 3.1.200184 | GERMAN MALANO | ADDRESS REDACTED | | | BTC 0.000000008814269213<br>CEL 0.0850028086048592 | | |
| 3.1.200185 | GERMAN MALSAGOV | ADDRESS REDACTED | | | BTC 0.101659964417048 | | |
| 3.1.200186 | GERMAN MAMMANA | ADDRESS REDACTED | | | BTC 0.000000733983222516<br>USDT ERC20 0.335170670757606 | | |
| 3.1.200187 | GERMAN MAXIMILIANO CARRASCO CONDON | ADDRESS REDACTED | | | BTC 0.000083304151667527 | | |
| 3.1.200188 | GERMAN MAXIMILIANO GALLARDO | ADDRESS REDACTED | | | BTC 0.000000002731865669<br>CEL 0.151885974559665<br>USDT ERC20 0.00000625170822684 | | |
| 3.1.200189 | GERMAN MAXIMILIANO MANSILLA | ADDRESS REDACTED | | | BTC 0.00000000512502162<br>CEL 0.0393740437133233 | | |
| 3.1.200190 | GERMAN MENESES | ADDRESS REDACTED | | | BTC 0.00001254924406381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200191 | GERMAN MICHLIG | ADDRESS REDACTED | | | BTC 0.000005055595920456<br>CEL 0.983494504481893<br>COMP 0.000472707082153104<br>EOS 0.00496478566528973<br>SGB 178.592232384392<br>XLM 1.38931570356284<br>XRP 0.490300379976152 | | |
| 3.1.200192 | GERMAN MUNOZ | ADDRESS REDACTED | | | BTC 0.000000820006538536<br>ETH 0.000034094459572922 | BTC 0.0000008675914517 | |
| 3.1.200193 | GERMAN MUÑOZ RAYA | ADDRESS REDACTED | | | BTC 0.000002070298600281<br>USDT ERC20 0.24459113935305 | | |
| 3.1.200194 | GERMAN MURIAS BOBIS | ADDRESS REDACTED | | | CEL 1.61401164176375<br>USDT ERC20 1.12288273538271 | | |
| 3.1.200195 | GERMAN MURILLO APONTE | ADDRESS REDACTED | | | MATIC 0.170630722289873 | | |
| 3.1.200196 | GERMAN NIERES | ADDRESS REDACTED | | | BTC 0.000017675722178327 | | |
| 3.1.200197 | GERMÁN NIERES | ADDRESS REDACTED | | | BTC 0.000001456063656152 | | |
| 3.1.200198 | GERMAN ORDONEZ | ADDRESS REDACTED | | | AAVE 0.173047734985617<br>ADA 1383.9250294157<br>BTC 0.00511800930884125<br>CEL 5244.47518554096<br>ETC 7.30162585744495 | | |
| 3.1.200199 | GERMAN ORDOÑEZ | ADDRESS REDACTED | | | ADA 1.37318048072734<br>BTC 0.0369865319269012<br>CEL 27.088894018397<br>ETH 0.114030789546773 | | |
| 3.1.200200 | GERMAN ORDOÑEZ | ADDRESS REDACTED | | | BTC 0.0356913686220118 | | |
| 3.1.200201 | GERMAN ORTEGA VALADES | ADDRESS REDACTED | | | BTC 0.128441201506066 | | |
| 3.1.200202 | GERMAN OSCAR LONG | ADDRESS REDACTED | | | ETH 0.00150474982975252 | | |
| 3.1.200203 | GERMAN OSORIO | ADDRESS REDACTED | | | AAVE 4.12234406412562<br>BAT 1107.10615121428<br>BTC 0.298783606198095<br>COMP 6.9407513147739<br>DASH 6.35028610737433<br>EOS 87.8488456634127<br>ETC 49.3273686457451<br>ETH 4.01537849235076<br>KNC 276.427980372599<br>LINK 71.8112046186793<br>LTC 1.43872406790769<br>MANA 1834.56009201455<br>MATIC 1346.57440230479<br>OMG 105.936324919205<br>SNX 171.728502758249<br>UMA 22.3562504469992<br>UNI 285.054699736679<br>USDC 1.89870970453937<br>XLM 659.941661530874<br>ZEC 2.27538366892414<br>ZRX 1120.84861577832 | | |
| 3.1.200204 | GERMAN OTERO | ADDRESS REDACTED | | | AAVE 3.45974486540322<br>ADA 11874.9848802428<br>BTC 1.27356844119054<br>CEL 1445.22973838174<br>ETH 0.0175231808859622<br>LINK 1.06858701947548<br>SNX 0.0541658033592531<br>SOL 4.59874913425571<br>USDC 10.0533916026133 | | |
| 3.1.200205 | GERMAN PALACIOS | ADDRESS REDACTED | | | ADA 0.213982366663985<br>BTC 0.00124131568122839<br>CEL 0.00066315744977633<br>ETH 0.00100277572040001<br>USDC 0.435422952744876 | | |
| 3.1.200206 | GERMAN PAREJA | ADDRESS REDACTED | | | BTC 0.00129871373352785<br>CEL 0.0587145834805853<br>ETH 0.20468361672965 | | |
| 3.1.200207 | GERMÁN PERA | ADDRESS REDACTED | | | BTC 0.000001818809161202<br>CEL 0.230834496454619<br>DOT 5.4602637462161<br>ETH 0.000000703442958689<br>LUNC 0.227527175648229<br>USDT ERC20 0.00000097977057485 | | |
| 3.1.200208 | GERMAN PERIAGO GARCÍA | ADDRESS REDACTED | | | BTC 0.076103041014217 | | |
| 3.1.200209 | GERMAN POLANCO | ADDRESS REDACTED | | | ADA 0.000588290471025993 | | |
| 3.1.200210 | GERMÁN PONS LACRUZ | ADDRESS REDACTED | | | BTC 0.000084670011560271<br>CEL 0.040350603214533 | | |
| 3.1.200211 | GERMAN PORCAYO | ADDRESS REDACTED | | | BTC 0.00390573484684705 | | |
| 3.1.200212 | GERMAN QUIROGA | ADDRESS REDACTED | | | CEL 1.08303873836315 | | |
| 3.1.200213 | GERMÁN REGOJO | ADDRESS REDACTED | | | BTC 0.000769442930462173<br>ETH 1.51787968005541<br>USDT ERC20 311.571555853897 | | |
| 3.1.200214 | GERMAN RISSO | ADDRESS REDACTED | | | BTC 0.000000005435730284<br>CEL 0.0129482649020566<br>MCDAI 0.455734650471893 | | |
| 3.1.200215 | GERMÁN RIVA | ADDRESS REDACTED | | | BTC 0.000000002300617099<br>CEL 1.31360924662804 | | |
| 3.1.200216 | GERMAN ROMARION | ADDRESS REDACTED | | | BTC 0.000001926951086442<br>ETH 0.000219558611070637<br>MCDAI 3.25087454692016 | | |
| 3.1.200217 | GERMAN ROMERO PULIDO | ADDRESS REDACTED | | | CEL 1.06770381848752 | | |
| 3.1.200218 | GERMAN ROQUE | ADDRESS REDACTED | | | CEL 0.393268004937596<br>ETH 0.15<br>MCDAI 40 | | |
| 3.1.200219 | GERMAN ROSADA | ADDRESS REDACTED | | | BTC 0.00000475879974313399 | | |
| 3.1.200220 | GERMAN SANZ SAINT BOIS | ADDRESS REDACTED | | | AVAX 5.55991967274049<br>BTC 0.00501218218467846 | | |
| 3.1.200221 | GERMAN SEGUNDO | ADDRESS REDACTED | | | BTC 0.00259495163953762<br>USDT ERC20 0.618328408210074 | | |
| 3.1.200222 | GERMAN SOARES | ADDRESS REDACTED | | | CEL 0.00390461842605983 | | |
| 3.1.200223 | GERMAN TAGLE | ADDRESS REDACTED | | | BTC 0.13597304981762<br>ETH 0.00138516229005548 | | |
| 3.1.200224 | GERMAN THOMAS | ADDRESS REDACTED | | | BTC 0.00516829923129333 | | |
| 3.1.200225 | GERMAN TORRES | ADDRESS REDACTED | | | BTC 0.000109008879581241<br>CEL 4.18246035555806<br>ETH 0.000532454174361622<br>LTC 0.0426092765692148 | | |
| 3.1.200226 | GERMAN TORRES | ADDRESS REDACTED | | | BTC 0.103165003365252<br>ETH 1.08778241568911<br>SOL 10.174042697945<br>SUSHI 478.794388003495 | | |
| 3.1.200227 | GERMAN TORRES | ADDRESS REDACTED | | | LTC 0.000114584304199328<br>USDC 0.367247037270375 | | |
| 3.1.200228 | GERMAN TORRES MENDEZ | ADDRESS REDACTED | | | BTC 0.00144698077255634 | | |
| 3.1.200229 | GERMAN TOVAR | ADDRESS REDACTED | | | BTC 0.000001982004935172<br>ETH 0.00396252356712514 | BTC 0.000002653590994879 | |
| 3.1.200230 | GERMAN TRAUTMAN | ADDRESS REDACTED | | | BTC 0.00206401603042152<br>ETH 1.16958133905953<br>MCDAI 551.130774075947<br>USDT ERC20 1054.23424830689 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200231 | GERMÁN TREVIGNANI | ADDRESS REDACTED | | | ADA 346.959565897754<br>BTC 0.0132138179417989<br>CEL 10.1317296127689<br>ETH 0.000489217725434158<br>LTC 1.60775019805015 | | |
| 3.1.200232 | GERMÁN VACCARO | ADDRESS REDACTED | | | BTC 0.0849192246563959<br>CEL 0.165806159745023<br>ETH 0.00567186<br>USDT ERC20 154.036647321369 | | |
| 3.1.200233 | GERMAN VALARINO | ADDRESS REDACTED | | | BTC 0.00157914754936245<br>USDT ERC20 292.482820931732 | | |
| 3.1.200234 | GERMAN VALENCIA LUNA | ADDRESS REDACTED | | | BNB 1.5995<br>CEL 2.83287737109094 | | |
| 3.1.200235 | GERMAN VALERIEVICH ZLOBIN | ADDRESS REDACTED | | | BTC 0.000000678608528394<br>USDC 0.487049712467558 | | |
| 3.1.200236 | GERMAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00229049860860364 | | |
| 3.1.200237 | GERMAN VELEZ | ADDRESS REDACTED | | | BTC 0.0001980485351897<br>CEL 2.02593927685726<br>ETH 0.00101016754797362<br>USDC 17.8107949152841<br>USDT ERC20 5.69577659774239 | | |
| 3.1.200238 | GERMAN VIGLINO | ADDRESS REDACTED | | | ETH 0.1 | | |
| 3.1.200239 | GERMÁN VILLAMARÍN | ADDRESS REDACTED | | | CEL 0.0108100031921022<br>MCDAI 0.461151969101517 | | |
| 3.1.200240 | GERMAN VILLARROEL | ADDRESS REDACTED | | | BTC 0.000003521586385256<br>CEL 0.506528788880104<br>USDC 0.433509566368284 | | |
| 3.1.200241 | GERMAN VILLARROEL | ADDRESS REDACTED | | | ADA 197.290123727331<br>BNB 0.00374535558628205<br>BTC 0.100787702767483<br>DOT 116.268153243229<br>USDC 5044.06593740173 | | |
| 3.1.200242 | GERMAN WASHINGTON QUEZADA ANRANGO | ADDRESS REDACTED | | | BTC 0.000017974733337514<br>DOT 4.86950691886816 | | |
| 3.1.200243 | GERMÁN YUBERO | ADDRESS REDACTED | | | DOT 8.28302670357652 | | |
| 3.1.200244 | GERMAN ZHELANOV | ADDRESS REDACTED | | | CEL 0.260332944551357 | | |
| 3.1.200245 | GERMANAS LICHACIOVAS | ADDRESS REDACTED | | | BTC 0.000000740602910473<br>CEL 0.58304378131126<br>ETH 0.00141889211272632 | | |
| 3.1.200246 | GERMANO BUCCHI | ADDRESS REDACTED | | | ADA 0.300923755827938<br>BTC 0.000004419010551795<br>CEL 12.4883574022799<br>MATIC 1.64753079778167<br>USDC 0.00176236470979357<br>XLM 0.115036732928106 | | |
| 3.1.200247 | GERMANO DE AMICIS | ADDRESS REDACTED | | | BTC 0.000991451872355625<br>CEL 0.00286511640829977<br>ETH 0.220567810572458<br>USDC 0.146692689052808 | | |
| 3.1.200248 | GERMANO FANTONI | ADDRESS REDACTED | | | AAVE 0.401881110716667<br>BTC 0.00754173043386873<br>CEL 2.81933377820674<br>ETH 0.306451688369084<br>MANA 14.0038836812775<br>USDC 366.415500514799 | | |
| 3.1.200249 | GERMANO GABBIANELLI | ADDRESS REDACTED | | | BTC 0.00177613073891546<br>CEL 0.130026832949603<br>MCDAI 31.8268447668945<br>USDC 2252.63608724758 | | |
| 3.1.200250 | GERMANO MONTELEONE | ADDRESS REDACTED | | | ADA 2138.5753587647<br>BTC 0.0407238070365704<br>CEL 133.925532669447<br>DASH 1.35<br>ETH 1.79040440451928<br>LINK 200.278371201373<br>SGB 577.934588307779<br>USDT ERC20 125.65000062527<br>XRP 3839.01479298358<br>ZRX 3987.09525799512 | | |
| 3.1.200251 | GERMANS IVANOVS | ADDRESS REDACTED | | | BTC 0.000000204328401011 | | |
| 3.1.200252 | GERMANS JUFEROVS | ADDRESS REDACTED | | | BTC 0.000000382746286011<br>ETH 0.00003411072091597 | | |
| 3.1.200253 | GERMANY BEAL | ADDRESS REDACTED | | | BTC 0.0010645502470437<br>ETH 0.38396226309019<br>USDC 19.2604337755708 | USDC 0.000000086630002767 | |
| 3.1.200254 | GERMARR WILLIAMS | ADDRESS REDACTED | | | CEL 1.11616346710514 | | |
| 3.1.200255 | GERMINE CORPUZ | ADDRESS REDACTED | | | BTC 0.00174823473084342<br>BUSD 3.47781199407735<br>ETH 5.30111774193715 | | |
| 3.1.200256 | GERMÍNIO JOSÉ | ADDRESS REDACTED | | | CEL 1.91100726631597<br>LTC 0.000928490528896344<br>MCDAI 31.6820286536401<br>SNX 29.4311263144486<br>XLM 1.21736838802357 | | |
| 3.1.200257 | GERNOT GIESSAUF | ADDRESS REDACTED | | | BTC 0.103605813009905<br>LTC 7.19199189277885 | | |
| 3.1.200258 | GERNOT HOFER | ADDRESS REDACTED | | | BTC 0.000004110940657554<br>CEL 0.0480053779711321<br>ETC 0.00178739256092938<br>ETH 0.00010224961427066<br>XLM 0.0571788830577816 | | |
| 3.1.200259 | GERNOT KAEMMERER | ADDRESS REDACTED | | | BTC 0.000035826061411251 | | |
| 3.1.200260 | GERNOT KÜBLBÖCK | ADDRESS REDACTED | | | BTC 0.000124236475824744 | | |
| 3.1.200261 | GERNOT MOHERNDL | ADDRESS REDACTED | | | ADA 1025.88217513802<br>BCH 0.000008007374612678<br>BNB 2.10926654726871<br>BTC 0.254837560083901<br>CEL 692.17589467614<br>DOT 122.673828375918<br>ETH 7.518711197533<br>LINK 100.216342731588<br>LUNC 8.01495902621317<br>MATIC 2517.57078244271<br>MCDAI 40.2777632868894<br>SGB 382.136558738299<br>SOL 16.4713650945253<br>UNI 501.656770173882<br>USDC 4720.87735633365<br>XLM 1268.12427316973<br>XRP 0.000000937667891367 | | |
| 3.1.200262 | GERNOT MORGENBESSER | ADDRESS REDACTED | | | BTC 0.000146814895657542<br>CEL 33.8858367472385 | | |
| 3.1.200263 | GERNOT WINKLER | ADDRESS REDACTED | | | ETH 0.00002984144588705 | | |
| 3.1.200264 | GERO CACI | ADDRESS REDACTED | | | BTC 0.00432689721224751 | | |
| 3.1.200265 | GERO GERKE | ADDRESS REDACTED | | | BCH 0.00240991980104491<br>CEL 0.0066445213734553<br>ETH 0.000106782054816083 | | |
| 3.1.200266 | GERO JOHN | ADDRESS REDACTED | | | BTC 0.000031130680380949 | | |
| 3.1.200267 | GERO MAXIMILIAN MAYER | ADDRESS REDACTED | | | BTC 0.0865109698748927 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200268 | GEROD BONHOFF | ADDRESS REDACTED | | | BTC 1.01120972941467<br>CEL 528.080314613791<br>ETH 2.01567742300472<br>SNX 0.26963386555607<br>SOL 0.240734786975559 | CEL 1834.9444<br>SOL 0.000000000048404833 | |
| 3.1.200269 | GEROLAMO FERRO | ADDRESS REDACTED | | | ADA 11.2439000997549<br>BTC 0.000346836270947996<br>CEL 13.9914921277733<br>SNX 0.0785860528160804 | | |
| 3.1.200270 | GEROLAMO SACCO | ADDRESS REDACTED | | | BTC 0.00000688006020855 | | |
| 3.1.200271 | GEROLD BIHARIE | ADDRESS REDACTED | | | BTC 0.00030859450642161<br>CEL 0.191445434176455<br>DOT 0.475890944312497<br>ETH 0.00313903062025015<br>LINK 23.4791475272735<br>LUNC 14.390785282669<br>MANA 0.00102296095844582<br>MATIC 1050.9185070091<br>XRP 0.218900031125853 | | |
| 3.1.200272 | GEROLD JALMASCO | ADDRESS REDACTED | | | CEL 0.0295943405554193 | | |
| 3.1.200273 | GEROME CAMITAN | ADDRESS REDACTED | | | BCH 0.02821834<br>BTC 0.00075265<br>CEL 5.17177451527492<br>DASH 0.00547966<br>ETH 0.00924375<br>LTC 0.02382959<br>SGB 3.80959145429095<br>XRP 24.67716 | | |
| 3.1.200274 | GEROME PALMER | ADDRESS REDACTED | | | BTC 0.00000000975079879<br>CEL 0.00169151015575909 | | |
| 3.1.200275 | GEROME PAYET | ADDRESS REDACTED | | | CEL 23.0258862812492<br>MATIC 319.15468<br>SNX 55.49406 | | |
| 3.1.200276 | GEROME SEBASTIEN LAIRLE | ADDRESS REDACTED | | | BTC 0.0298487727660584 | | |
| 3.1.200277 | GERON PLEASANT | ADDRESS REDACTED | | | BTC 0.00167521896157607<br>USDC 521.731805145664 | | |
| 3.1.200278 | GERON STOKES | ADDRESS REDACTED | | | ADA 395.063047315864<br>BTC 0.0175499287827296<br>CEL 133.854487540218<br>ETH 0.0476939596526977<br>LINK 0.905199515722877<br>MATIC 227.763199786794<br>PAXG 0.0132851807225325<br>TUSD 27.3366617620041<br>USDT ERC20 149.673345719462<br>XLM 302.526513496491 | | |
| 3.1.200279 | GERONDIA HOLT | ADDRESS REDACTED | | | ADA 2183.51605391106<br>BTC 0.320445433163913<br>DOT 108.548647985457<br>MATIC 732.662252426431<br>SNX 11.4680115787592<br>USDC 0.0196207508108579 | | |
| 3.1.200280 | GERONIMO ALAIN DEHARBE | ADDRESS REDACTED | | | ADA 950<br>BTC 0.00168367175135535<br>CEL 5.78046737014953 | | |
| 3.1.200281 | GERONIMO ANDRES NUNEZBELLAMY | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.200282 | GERONIMO ANGUITA RADEMACHER | ADDRESS REDACTED | | | ADA 54.120137<br>BTC 0.0057148<br>CEL 21.6733018727482<br>ETH 0.35417142<br>XRP 82.884503 | | |
| 3.1.200283 | GERONIMO BIMERCATI | ADDRESS REDACTED | | | MCDAI 74.4945385220191<br>USDT ERC20 2.96014600421549 | | |
| 3.1.200284 | GERONIMO BOTELLO ZALDIVAR | ADDRESS REDACTED | | | CEL 0.634995540335853<br>LUNC 0.99058164728913<br>XRP 53 | | |
| 3.1.200285 | GERONIMO COLLINS | ADDRESS REDACTED | | | BTC 0.000002967359881225<br>ETH 0.000044325079905601 | | |
| 3.1.200286 | GERONIMO COPPONI | ADDRESS REDACTED | | | BTC 0.000001320010985705<br>USDT ERC20 0.539440938132515 | | |
| 3.1.200287 | GERONIMO CZEKAJLO | ADDRESS REDACTED | | | LTC 0.348252603026814 | | |
| 3.1.200288 | GERONIMO FIGUEREDO | ADDRESS REDACTED | | | BTC 0.000000185604342561<br>CEL 0.0597282280274262 | | |
| 3.1.200289 | GERONIMO HERSCOVICH DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000010467372275<br>CEL 0.870873424262506<br>USDT ERC20 0.198343514950685 | | |
| 3.1.200290 | GERONIMO HOSP | ADDRESS REDACTED | | | BTC 0.00000602704521525499 | | |
| 3.1.200291 | GERONIMO JAROSCH | ADDRESS REDACTED | | | ADA 0.280530074419649<br>BTC 0.000028173031521615 | | |
| 3.1.200292 | GERONIMO OTERO | ADDRESS REDACTED | | | BTC 0.000000371864051781<br>BUSD 0.736537919201432<br>CEL 0.223196332300752 | | |
| 3.1.200293 | GERONIMO PACHECO | ADDRESS REDACTED | | | BTC 0.000000902402492646<br>MCDAI 0.359346359389864<br>USDC 0.192920657402116 | | |
| 3.1.200294 | GERONIMO RIVERA | ADDRESS REDACTED | | | USDC 0.0161857880242777 | | |
| 3.1.200295 | GERONIMO SALINAS | ADDRESS REDACTED | | | BTC 0.000000600155507114<br>MCDAI 0.00104552726665794 | | |
| 3.1.200296 | GERONIMO TREVINO | ADDRESS REDACTED | | | AVAX 6.89529366442134<br>DOT 20.1427342277597<br>ETH 1.08980845483605<br>MATIC 3510.31960479424 | | |
| 3.1.200297 | GERONIMO VALENTIN SALAS GEZ | ADDRESS REDACTED | | | BTC 0.00289522646200977<br>CEL 0.679348652547684 | | |
| 3.1.200298 | GERRAD ETIENNE | ADDRESS REDACTED | | | ETH 0.000059706168410765<br>USDC 0.226762694152124 | | |
| 3.1.200299 | GERRAD WILLIAM BRIGHAM | ADDRESS REDACTED | | | BTC 0.00233363726126405<br>CEL 1154.63759930541<br>ETH 0.0534972497511089<br>GUSD 71755.8114295835<br>SGB 5523.61707078652<br>XRP 0.00889443020991869 | BTC 0.000000000628039735<br>GUSD 399000 | |
| 3.1.200300 | GERRAN MC KENLY WYLLIE | ADDRESS REDACTED | | | BTC 0.226071435612185<br>DOT 10.6604115023546 | | |
| 3.1.200301 | GERREN SEABROOK | ADDRESS REDACTED | | | ETH 0.00181069718695722 | | |
| 3.1.200302 | GERRETT SAGUCIO | ADDRESS REDACTED | | | BTC 0.0190415039009596<br>ETH 0.57341133357333<br>USDC 374.572104087814 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200303 | GERRI KRIENKE | ADDRESS REDACTED | | | AAVE 0.0712086438729254<br>ADA 1.32019994328782<br>BAT 0.924302635466321<br>BNB 0.0707006931488783<br>BTC 0.00057691569318868<br>BUSD 15820.4403233013<br>CEL 2055.88224303968<br>COMP 0.0117849795634038<br>DASH 0.0155095430048892<br>DOT 0.29879117414024<br>LUNC 0.0121487296980083<br>MANA 3.06276806660198<br>MATIC 0.370680052372671<br>OMG 0.0898841590054068<br>SNX 0.0208129436550421<br>UNI 0.897626624731023<br>USDC 14012.6952059359<br>USDT ERC20 414847.917476134<br>ZEC 0.00759274749881618<br>ZRX 6.99407985575222 | | |
| 3.1.200304 | GERRI MCCRACKEN | ADDRESS REDACTED | | | ADA 0.166593002947641<br>BNB 0.000615181513186653<br>BTC 0.00919920140997539<br>CEL 0.224642928215763<br>DOT 9.7491444669243<br>ETH 1.37730891286343<br>USDT ERC20 0.00940198480852199 | | |
| 3.1.200305 | GERRICK BROOKS | ADDRESS REDACTED | | | BTC 0.230938424195787<br>ETH 1.19232131197814<br>SOL 11.0089597925378 | | |
| 3.1.200306 | GERRICK ROSS | ADDRESS REDACTED | | | XLM 0.0162167205593313 | | |
| 3.1.200307 | GERRIE ALDAG | ADDRESS REDACTED | | | CEL 1.07194026959266 | | |
| 3.1.200308 | GERRIE DUNAWAY | ADDRESS REDACTED | | | BTC 0.00036533224106714<br>CEL 1.06322919468222 | | |
| 3.1.200309 | GERRIET FETTE | ADDRESS REDACTED | | | BTC 0.00349428303091385 | | |
| 3.1.200310 | GERRIGH TJELLE | ADDRESS REDACTED | | | ADA 3710.80678917155<br>BTC 1.86384308907387<br>DOT 216.683029138<br>ETH 34.3893520330315<br>LINK 242.00879279849<br>MATIC 6171.79027314476 | | |
| 3.1.200311 | GERRION GRIM | ADDRESS REDACTED | | | CEL 1.08831202722945 | | |
| 3.1.200312 | GERRIT ALTENA | ADDRESS REDACTED | | | BTC 0.000000716356508141 | | |
| 3.1.200313 | GERRIT BRÄCKLE | ADDRESS REDACTED | | | BTC 0.000025516420126901 | | |
| 3.1.200314 | GERRIT BREULS | ADDRESS REDACTED | | | BTC 0.000000524965069676<br>CEL 0.187638513282665 | | |
| 3.1.200315 | GERRIT CHALAY | ADDRESS REDACTED | | | CEL 1.07069787678377 | | |
| 3.1.200316 | GERRIT CHRISTENSEN | ADDRESS REDACTED | | | ADA 2506.49319457875<br>BTC 0.347185904232165<br>DOT 15.755160538287<br>ETH 9.04137565726008<br>MATIC 1091.514615955<br>USDC 88.7372067462229 | | |
| 3.1.200317 | GERRIT DUBOIS | ADDRESS REDACTED | | | AAVE 0.15<br>BTC 0.0127236479489431<br>CEL 4.6997838818861<br>ETH 0.310737225165018<br>LINK 4.0635920221091 | | |
| 3.1.200318 | GERRIT ENGELKE | ADDRESS REDACTED | | | BTC 0.000567861944472126 | | |
| 3.1.200319 | GERRIT GEERT VAN MEERKERK | ADDRESS REDACTED | | | BTC 0.00123451006799167<br>CEL 49.9532785799177 | | |
| 3.1.200320 | GERRIT GELDNER | ADDRESS REDACTED | | | BTC 0.000011647539402739 | | |
| 3.1.200321 | GERRIT GUENTER WEGENER | ADDRESS REDACTED | | | BTC 0.00220680968347655 | | |
| 3.1.200322 | GERRIT HENDRIK GRAAFF | ADDRESS REDACTED | | | BTC 0.000060221004392214<br>DOT 0.462394147722752<br>ETH 0.00115574162888067<br>LINK 0.000090196339168929<br>LUNC 0.000000027205230134<br>SNX 0.00125849066678915<br>SUSHI 0.00198856066169875<br>UNI 0.0551582457467071<br>USDC 0.00539066957763145<br>UST 0.00273655167245412 | | |
| 3.1.200323 | GERRIT HOMBACH | ADDRESS REDACTED | | | BTC 0.000002257712968726 | | |
| 3.1.200324 | GERRIT HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.000000004563410457<br>CEL 0.00192160041565118<br>USDT ERC20 0.00000099803290742 | | |
| 3.1.200325 | GERRIT HUENESTEIN | ADDRESS REDACTED | | | BTC 0.0158827965751282<br>ETH 0.00374547772917852 | | |
| 3.1.200326 | GERRIT J R EENKHOORN | ADDRESS REDACTED | | | CEL 21.5006752098979<br>ETH 0.00168047848882416<br>USDC 918.736113471169 | | |
| 3.1.200327 | GERRIT JAN BARK | ADDRESS REDACTED | | | BTC 0.000145609786404532<br>ETH 0.0017002492692724<br>USDC 0.141495512193735 | | |
| 3.1.200328 | GERRIT JAN JANSEN | ADDRESS REDACTED | | | BTC 0.0073350039836537<br>ETH 0.0936868176005031<br>XRP 0.138733874320695 | | |
| 3.1.200329 | GERRIT JAN VAN KEULEN | ADDRESS REDACTED | | | BTC 0.00109029499394481<br>CEL 3.35822717219877<br>ETH 0.000000339908600249 | | |
| 3.1.200330 | GERRIT JOHANNES VERWAAL | ADDRESS REDACTED | | | ETH 0.00149217096794003 | | |
| 3.1.200331 | GERRIT KIMPE | ADDRESS REDACTED | | | BAT 300<br>BTC 0.00600000513503986<br>CEL 119.611775212685<br>ETH 0.1<br>MATIC 1000<br>USDC 0.00000007252429247 | | |
| 3.1.200332 | GERRIT KRAAK | ADDRESS REDACTED | | | BTC 0.0125217<br>CEL 8.4090190705236 | | |
| 3.1.200333 | GERRIT KRUGER | ADDRESS REDACTED | | | BTC 0.000956036735479795<br>ETH 102.934927599904 | | |
| 3.1.200334 | GERRIT LITECIA | ADDRESS REDACTED | | | BTC 0.0117493188190417<br>CEL 0.191528771562954<br>ETH 0.174974465053002 | | |
| 3.1.200335 | GERRIT LOUW | ADDRESS REDACTED | | | ADA 502.708016<br>BTC 0.0649780395655772<br>CEL 329.170856569403<br>ETH 4.586117<br>XLM 702.65448 | | |
| 3.1.200336 | GERRIT MEUN | ADDRESS REDACTED | | | BTC 0.00261230442722456<br>CEL 46.2098450095551<br>USDC 5353.29856950868 | | |
| 3.1.200337 | GERRIT OLIVER YNTEMA | ADDRESS REDACTED | | | BTC 0.561694596124903<br>ETH 5.55838711861752<br>SOL 20.6524447433489 | | |
| 3.1.200338 | GERRIT OOSTHUIZEN | ADDRESS REDACTED | | | CEL 3233.0081107914<br>PAXG 74.985<br>SNX 37450.268630829<br>ZRX 5.47371042815389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200339 | GERRIT OP DE BEECK | ADDRESS REDACTED | | | ADA 251.280727788045<br>BTC 0.00171032787292588<br>ETH 0.802846738295124<br>MATIC 717.481739749641<br>USDT ERC20 262.323930779321 | | |
| 3.1.200340 | GERRIT ORTHLIEB | ADDRESS REDACTED | | | CEL 1.085259333882 | | |
| 3.1.200341 | GERRIT P HOMBURG | ADDRESS REDACTED | | | BTC 0.240860010373539 | | |
| 3.1.200342 | GERRIT PADGHAM | ADDRESS REDACTED | | | BTC 0.830407662917826<br>USDC 28273.8792223818<br>ZEC 0.0784312437018611 | | |
| 3.1.200343 | GERRIT POUWELS | ADDRESS REDACTED | | | BTC 0.195632182518831<br>ETH 2.57096358792156 | | |
| 3.1.200344 | GERRIT ROBERT BEST | ADDRESS REDACTED | | | BTC 0.00150945032639225 | | |
| 3.1.200345 | GERRIT SCHLUSCHE | ADDRESS REDACTED | | | BTC 0.000015814421685163 | | |
| 3.1.200346 | GERRIT SONNENBERG | ADDRESS REDACTED | | | BTC 0.0102003<br>CEL 11.3115580230054<br>ETH 0.0180977325 | | |
| 3.1.200347 | GERRIT SPRENGER | ADDRESS REDACTED | | | BTC 0.0216883420296329 | | |
| 3.1.200348 | GERRIT STEFAN ROTERS | ADDRESS REDACTED | | | BTC 0.0702675584141054 | | |
| 3.1.200349 | GERRIT VAN DEVENTER | ADDRESS REDACTED | | | BTC 0.0676078119139776 | | |
| 3.1.200350 | GERRIT VAN GALEN | ADDRESS REDACTED | | | AAVE 3.12766793<br>BTC 0.384483872<br>CEL 534.951181841425<br>DOT 61.62657353<br>ETH 5.11102824<br>LINK 107.55636664<br>MATIC 1017.73443502<br>UNI 23.61678274 | | |
| 3.1.200351 | GERRIT VAN PUTTEN | ADDRESS REDACTED | | | BTC 0.000876338223656739<br>ETH 1.04537178872383 | | |
| 3.1.200352 | GERRIT WEBER | ADDRESS REDACTED | | | BTC 0.000510485259489012<br>CEL 11.9223184579708<br>USDC 256.78 | | |
| 3.1.200353 | GERRIT WEBER | ADDRESS REDACTED | | | USDC 0.546341769248933 | | |
| 3.1.200354 | GERRIT WIJNEN | ADDRESS REDACTED | | | BTC 0.331735551988325<br>CEL 592.059613405628<br>ETH 2.13783<br>LINK 7.739662<br>LTC 2.988008<br>MATIC 1994.065<br>SNX 36.25304<br>XLM 2107.7601 | | |
| 3.1.200355 | GERRIT WILLEM SCHIPPERS | ADDRESS REDACTED | | | BTC 0.000151672121583319<br>CEL 38.0688472217553<br>COMP 0.521940217687533<br>EOS 63.5734930201614<br>LTC 0.00179878658388084<br>PAXG 0.00407373941163605<br>SGB 83.2746507146924<br>SNX 10.8288292405445<br>USDC 8.08644984817939<br>XLM 0.24638626370887<br>XRP 0.26318810275916 | | |
| 3.1.200356 | GERRITJE EVERDINA JOHANNA FEENSTRA | ADDRESS REDACTED | | | BCH 0.05563221<br>BTC 0.00617526091811507<br>CEL 13.3057528069507<br>EOS 9.5979<br>ETH 0.0443666152499673<br>XLM 39.99999 | | |
| 3.1.200357 | GERROD WILSON | ADDRESS REDACTED | | | BTC 0.000004369560049903 | | |
| 3.1.200358 | GERRON ATKINSON | ADDRESS REDACTED | | | CEL 1.07395308417038 | | |
| 3.1.200359 | GERROS CLAVERIA | ADDRESS REDACTED | | | CEL 1.06846927772058 | | |
| 3.1.200360 | GERRY BEJERANA | ADDRESS REDACTED | | | ADA 101.292833977611<br>BAT 138.5589905139368<br>BCH 0.317155420467661<br>BTC 0.00258628162627885<br>CEL 0.892482673678377<br>DASH 1.03575256902395<br>DOT 5.72945122916164<br>EOS 42.6990465150069<br>ETC 3.41995965174449<br>ETH 0.0353812415473723<br>LTC 0.885066323625161<br>MANA 47.0326154116399<br>MATIC 73.8154704634785<br>XRP 136.637125190453 | | |
| 3.1.200361 | GERRY BOYD | ADDRESS REDACTED | | | BTC 0.00119500090798073<br>CEL 1.11648006694083<br>SGB 25723.6696294699<br>XRP 168268.536391318 | | |
| 3.1.200362 | GERRY CAPUYAN | ADDRESS REDACTED | | | BTC 0.000002581530584727<br>CEL 0.27109455447979<br>ETH 0.000042014476828956<br>XRP 0.484279622393212 | | |
| 3.1.200363 | GERRY CAREY | ADDRESS REDACTED | | | BTC 0.00102695894778509<br>CEL 95.2358626880741<br>ETH 1.4137 | | |
| 3.1.200364 | GERRY CARNELL BOAZ | ADDRESS REDACTED | | | ADA 470.917702966604<br>BCH 0.00190097982924008<br>BTC 0.00158737812615425<br>CEL 9.92773603275307<br>ETH 0.0795861456145714<br>SNX 25.5831736703026<br>USDC 326.125744997856 | CEL 131.550848059619<br>USDC 4.19 | |
| 3.1.200365 | GERRY CASTELLANO | ADDRESS REDACTED | | | BTC 0.0262142081354432<br>ETH 1.04422755369724<br>LTC 2.04472328622352<br>MATIC 2306.03588493768<br>SOL 2.88391283503118<br>XLM 699.487432711542 | | |
| 3.1.200366 | GERRY CRUZ | ADDRESS REDACTED | | | BTC 0.00107470209276025<br>LTC 2.28029457734747<br>XRP 0.000000934644896659 | | |
| 3.1.200367 | GERRY DEBOER | ADDRESS REDACTED | | | ETH 0.823147873313789 | | |
| 3.1.200368 | GERRY DESJARDINS | ADDRESS REDACTED | | | BTC 0.00000000839028839<br>CEL 0.267240271759709<br>LTC 0.000105255652390813 | | |
| 3.1.200369 | GERRY DIVELBISS | ADDRESS REDACTED | | | BAT 0.201855102602256<br>BTC 0.000112484865083104<br>ETH 0.0135632427240815<br>LINK 0.0823627621940288<br>LTC 0.00378509594019802<br>SGB 223.820362373279<br>SNX 0.936195220488397<br>XRP 1.30118567077845 | | |
| 3.1.200370 | GERRY ENGEN | ADDRESS REDACTED | | | BTC 0.489758192624581<br>CEL 6564.13914777966<br>ETH 27.8179499877098<br>OMG 283.160231894155<br>USDC 0.000000952046594027 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200371 | GERRY GALGON | ADDRESS REDACTED | | | ADA 190.14676225936<br>BTC 0.00520348345831416<br>USDC 22578.1325884012 | | |
| 3.1.200372 | GERRY HAGBERG | ADDRESS REDACTED | | | DOT 0.351228344977035 | | |
| 3.1.200373 | GERRY HALES | ADDRESS REDACTED | | | ADA 3087.84510220707<br>BTC 7.01165405511422<br>ETH 52.885074506668<br>MATIC 28002.4776236028<br>MCDAI 149.564855824524 | | |
| 3.1.200374 | GERRY HERNANDEZ | ADDRESS REDACTED | | | ADA 0.928470732969236<br>BTC 0.00000188941038047<br>ETH 0.000006524712095457<br>MATIC 0.00659841324115818<br>USDC 0.569830166201302 | | |
| 3.1.200375 | GERRY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000015700457914674<br>XLM 0.111923963261171<br>XRP 165.982439710561<br>ZRX 21.174141905222 | | |
| 3.1.200376 | GERRY HERZET | ADDRESS REDACTED | | | BTC 0.000000085766342761 | | |
| 3.1.200377 | GERRY HOBBS | ADDRESS REDACTED | | | BNB 0.09585575<br>CEL 21.7031707248923 | | |
| 3.1.200378 | GERRY INDRAWAN | ADDRESS REDACTED | | | BTC 0.000000200414475833999<br>BUSD 0.575036752854899 | | |
| 3.1.200379 | GERRY JANSSEN | ADDRESS REDACTED | | | ADA 140.334462250722<br>BTC 0.0331716169177646<br>ETH 0.130379063352535 | | |
| 3.1.200380 | GERRY JORDAN BALCOBERO | ADDRESS REDACTED | | | BTC 0.000046303212897356 | | |
| 3.1.200381 | GERRY KENT | ADDRESS REDACTED | | | BTC 0.260572213356073<br>ETH 2.83700476320201<br>MATIC 6041.09125924825<br>USDC 459.707698090203 | | |
| 3.1.200382 | GERRY MEEKS | ADDRESS REDACTED | | | BTC 0.41298720291494<br>ETH 0.041473645361829<br>SOL 0.895368758645332 | ETH 52.4842318711796<br>SOL 794.791245274073 | |
| 3.1.200383 | GERRY MOERSDORF | ADDRESS REDACTED | | | CEL 223.833731416946<br>ETH 1.69121886159092<br>MATIC 2919.75930538219<br>MCDAI 0.0456704056246352<br>USDC 4447.24301537996<br>XLM 0.17704017343329 | | |
| 3.1.200384 | GERRY MORALES | ADDRESS REDACTED | | | BTC 0.00832890686976623<br>CEL 0.146096083380038 | | |
| 3.1.200385 | GERRY NACOR | ADDRESS REDACTED | | | BTC 0.000001699341002464<br>USDT ERC20 1.34309943398694 | | |
| 3.1.200386 | GERRY NEI | ADDRESS REDACTED | | | BNB 0.000941793098438953<br>BTC 0.118780912497393<br>BUSD 0.161883845636077<br>CEL 0.172222387271197<br>USDC 256241.764276361<br>USDT ERC20 251.131467118768 | | |
| 3.1.200387 | GERRY NVULE | ADDRESS REDACTED | | | BAT 722.154599466319<br>BTC 0.00662348284063695<br>ETC 2.70055085342962<br>LINK 52.197859021934<br>MATIC 76.8661001535546 | | |
| 3.1.200388 | GERRY OSTE | ADDRESS REDACTED | | | BTC 0.0341078456905567 | | |
| 3.1.200389 | GERRY POLTORAK | ADDRESS REDACTED | | | BTC 0.000000009953351943<br>CEL 52.5018497233676<br>EOS 40.1093<br>SNX 10.3826331995008 | | |
| 3.1.200390 | GERRY QUADFLIEG | ADDRESS REDACTED | | | BTC 0.00133630661173216<br>USDC 9351.60303019545 | | |
| 3.1.200391 | GERRY REED | ADDRESS REDACTED | | | ADA 0.463042854133026<br>CEL 4.69047716918162<br>USDC 47.2537917533939<br>XLM 149.183318<br>XRP 267.229423125302 | | |
| 3.1.200392 | GERRY SABA | ADDRESS REDACTED | | | CEL 1.07248064150914 | | |
| 3.1.200393 | GERRY SCOTT | ADDRESS REDACTED | | | USDT ERC20 99.4141246544934 | | |
| 3.1.200394 | GERRY TJAHJADI | ADDRESS REDACTED | | | ADA 280.111441727951<br>BTC 0.0239057167894266<br>ETH 0.386914851445942 | BTC 0.00127541055120578 | |
| 3.1.200395 | GERSHAM FULCOTT | ADDRESS REDACTED | | | BTC 0.000000791724927746<br>ETH 0.000016364200167606<br>GUSD 15.9853907541205<br>LINK 0.000242222248212229<br>LTC 0.000012773229399741<br>MATIC 14.0692330942665<br>SGB 1034.09390021271<br>XRP 3765.5588813788 | | |
| 3.1.200396 | GERSHON HERSHKOWITZ | ADDRESS REDACTED | | | BTC 0.762685488976816<br>ETC 62.5047634418901<br>ETH 8.51226726540088<br>USDC 41598.9574421576<br>XRP 1339.808442 | | |
| 3.1.200397 | GERSHONE HENDELBERG | ADDRESS REDACTED | | | SGB 247.150586097088<br>SNX 224.596001996937<br>XRP 564.852427822456 | | |
| 3.1.200398 | GERSHWIN GATHRIE | ADDRESS REDACTED | | | ADA 28.8455050206<br>CEL 0.376061301462291<br>ZEC 0.00104487 | | |
| 3.1.200399 | GERSI TERNAKU | ADDRESS REDACTED | | | BNB 0.98783443735455<br>BTC 0.0136689928241038<br>CEL 3.91443140625338 | | |
| 3.1.200400 | GERSON ARIAS MORALES | ADDRESS REDACTED | | | ADA 395.093582564229<br>BTC 0.0333020254928662<br>ETH 1.10169522884312 | BTC 0.03399627 | |
| 3.1.200401 | GERSON BATISTA CASTRO | ADDRESS REDACTED | | | CEL 0.00414398734432132 | | |
| 3.1.200402 | GERSON CARIA CARIA | ADDRESS REDACTED | | | BTC 0.000000009929473631<br>CEL 0.00642167419184413 | | |
| 3.1.200403 | GERSON CESAR GONSALES | ADDRESS REDACTED | | | BTC 0.00504840797853056<br>CEL 0.0718390278480008<br>LUNC 0.00251893822425058<br>USDC 365.183493064372 | | |
| 3.1.200404 | GERSON COLON | ADDRESS REDACTED | | | ADA 5024.41976314378<br>BTC 0.000029077668619223<br>DOT 0.0474712015669806<br>ETH 2.10587995751582<br>LTC 0.000911101761515576<br>MATIC 0.0481186339716908 | DOT 0.000000258125043243<br>ETH 0.986191<br>MATIC 0.000000598234740932 | |
| 3.1.200405 | GERSON CRUZ GARCÍA | ADDRESS REDACTED | | | CEL 0.0660425787407718<br>XRP 0.000705 | | |
| 3.1.200406 | GERSON DE OLIVEIRA QUINTELA | ADDRESS REDACTED | | | BTC 0.000022323599233638 | | |
| 3.1.200407 | GERSON DIAZ | ADDRESS REDACTED | | | | BTC 0.00024348 | |
| 3.1.200408 | GERSON JOÃO LOURO PIRES | ADDRESS REDACTED | | | BTC 0.000000177556089936<br>XLM 0.104235940089046 | | |
| 3.1.200409 | GERSON LOPES | ADDRESS REDACTED | | | LTC 0.470117249976205 | | |
| 3.1.200410 | GERSON MARTINEZ | ADDRESS REDACTED | | | ETH 0.00128237983891806 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200411 | GERSON MIGUEL PASCUAL SAGASTUME | ADDRESS REDACTED | | | ADA 2627.57822347349<br>CEL 0.504850071302855<br>DOT 56.5048403170203<br>ETH 0.00187746219003376<br>MANA 4.00510628198173<br>SOL 37.7015392818643 | | |
| 3.1.200412 | GERSON MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000368183036917999<br>USDT ERC20 110.713341111489 | BTC 0.000000003044328339 | |
| 3.1.200413 | GERSON NIETO ALLOZA | ADDRESS REDACTED | | | BTC 0.0156452911448249<br>CEL 13.6894114470293<br>ETH 1.03376506438743 | | |
| 3.1.200414 | GERSON PRIETO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.200415 | GERSON SEPIN | ADDRESS REDACTED | | | BTC 0.000515993562363925<br>MATIC 1046.80342584076 | BTC 1.02316440410949 | |
| 3.1.200416 | GERSON VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000647890985175769 | | |
| 3.1.200417 | GERSON ZAMBRANO | ADDRESS REDACTED | | | BTC 0.000000005153356936<br>CEL 0.821609253517487 | | |
| 3.1.200418 | GERSYANE DA COSTA LIMA | ADDRESS REDACTED | | | CEL 0.000437775885402386 | | |
| 3.1.200419 | GERT BEUSICHEM | ADDRESS REDACTED | | | BTC 0.000180259415028859 | | |
| 3.1.200420 | GERT BEUSICHEM | ADDRESS REDACTED | | | BTC 0.000000053441573085<br>CEL 0.256220705847<br>MCDAI 0.0741457509002143<br>USDC 0.473917859490519 | | |
| 3.1.200421 | GERT BONGERS | ADDRESS REDACTED | | | ADA 1.19169546385029<br>BCH 0.00082770725025493<br>BTC 0.000168941187024385<br>CEL 378.927744689933<br>DOT 0.576593360575453<br>ETH 0.00148363734550731<br>SGB 1853.3393156593<br>USDT ERC20 87.1523021775081<br>XLM 0.99008344510315<br>XRP 23108.298867968 | | |
| 3.1.200422 | GERT BRICHAU | ADDRESS REDACTED | | | BTC 0.00227346520091415<br>CEL 0.0699715698463044<br>MATIC 302.939745481044<br>SNX 0.0292644655444592 | | |
| 3.1.200423 | GERT CARLSEN | ADDRESS REDACTED | | | BNB 0.00114593641152831<br>BTC 0.000000910825553816<br>ETH 2.57735349456879 | | |
| 3.1.200424 | GERT DE HERDE | ADDRESS REDACTED | | | BTC 1.00506003388895<br>CEL 1.35003089824201<br>KNC 220.04298935 | | |
| 3.1.200425 | GERT DE SCHEPPER | ADDRESS REDACTED | | | BTC 0.000773845207026075<br>DOGE 0.210523942533709<br>ETH 0.0123034996829915<br>LINK 0.00728292574222453 | | |
| 3.1.200426 | GERT DEKEGEL | ADDRESS REDACTED | | | GUSD 13.7375441640048<br>USDC 21.9657020711361 | | |
| 3.1.200427 | GERT ENSLIN | ADDRESS REDACTED | | | BTC 0.00109850230400353<br>CEL 0.758372592117146<br>DOT 0.00773970951648186<br>ETH 0.00010900335906724<br>LINK 0.00141283931724164 | | |
| 3.1.200428 | GERT FICH KJERSLEV | ADDRESS REDACTED | | | BNB 0.000070798822045655<br>BTC 0.000039748150880884<br>CEL 3.70856055839175<br>ETH 0.00013087771373557 | | |
| 3.1.200429 | GERT GUTTIG | ADDRESS REDACTED | | | ADA 0.000000351934756417999<br>BTC 0.000022926203757592<br>CEL 0.0463924851680173<br>DOT 0.000000000004799588099999999<br>ETH 0.378592498843242<br>LINK 0.000756986187623442<br>USDC 0.839248353902841 | | |
| 3.1.200430 | GERT HANS WALTER SEIDEMANN | ADDRESS REDACTED | | | BTC 0.110349007983936 | | |
| 3.1.200431 | GERT Í HJØLLUM | ADDRESS REDACTED | | | BTC 0.00105316069607817<br>CEL 0.113168622404924<br>USDC 262.664470037218 | | |
| 3.1.200432 | GERT JAN LIJBERS | ADDRESS REDACTED | | | BTC 0.000000004392740778<br>CEL 28.7307725167119<br>LINK 0.296750888613901 | | |
| 3.1.200433 | GERT JOS E GEBOERS | ADDRESS REDACTED | | | BTC 0.0115900214926213<br>CEL 0.369951508516748 | | |
| 3.1.200434 | GERT KROUKAMP | ADDRESS REDACTED | | | BTC 0.000000914220748997<br>XRP 4661.49550603009 | | |
| 3.1.200435 | GERT L G VREYS | ADDRESS REDACTED | | | BTC 0.00220575771741585<br>DOT 50.483801370181 | | |
| 3.1.200436 | GERT LAURSEN | ADDRESS REDACTED | | | ADA 373.352763828699<br>BTC 0.127450260949432<br>CEL 239.605812319019<br>DOT 2.5<br>ETH 1.04726016133296<br>LUNC 7.00298747981061<br>MATIC 4161.0494727553<br>SOL 2.05396911379951<br>UNI 1.66215268525737<br>XLM 0.0110105907722318 | | |
| 3.1.200437 | GERT OOSTERBROEK | ADDRESS REDACTED | | | BTC 0.0010552651673566<br>CEL 0.985190944840499<br>USDT ERC20 3959.75045904024 | | |
| 3.1.200438 | GERT SØRENSEN | ADDRESS REDACTED | | | BTC 0.00913727852955891<br>ETH 0.191214261878307 | | |
| 3.1.200439 | GERT STOLS | ADDRESS REDACTED | | | XRP 0.0338828643590524 | | |
| 3.1.200440 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | BTC 0.00000015775011953<br>CEL 0.610318063029325<br>ETH 0.00533703597434493 | | |
| 3.1.200441 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | BTC 0.0000200923298336529<br>ETH 0.00564400619189553 | | |
| 3.1.200442 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | CEL 0.858468879957678 | | |
| 3.1.200443 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | CEL 0.834003124828718 | | |
| 3.1.200444 | GERT VAN BEUSICHEM | ADDRESS REDACTED | | | BTC 0.000000117370628615<br>ETH 0.011691479127502<br>MCDAI 0.0480530268726481<br>USDC 0.382994861750645 | | |
| 3.1.200445 | GERT WOHLGEMUTH | ADDRESS REDACTED | | | BAT 0.987599057438774<br>BTC 0.000110908568903694<br>ETH 0.0024113620405778 | ETH 0.00829442407186606 | |
| 3.1.200446 | GERT-ALDERT KOCK | ADDRESS REDACTED | | | BAT 517.033098754766<br>BTC 0.000029884059372257<br>CEL 630.204347561609<br>ETH 0.0071366522766812<br>USDC 5.45097169559511<br>XLM 5182.93658530886 | | |
| 3.1.200447 | GERTAUTAS ZAPARACKAS | ADDRESS REDACTED | | | CEL 3.67663752832507 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200448 | GERTHRINE CHEO | ADDRESS REDACTED | | | BTC 0.00242294546803719<br>CEL 16.1345964013693<br>LINK 47.247<br>XLM 1997.48<br>XRP 755.16353<br>ZEC 56.1030841337927 | | |
| 3.1.200449 | GERTIE DUNDAS | ADDRESS REDACTED | | | BUSD 42004.4044958173<br>CEL 299.38059252321<br>ETH 0.118296159884292<br>USDC 4862.14822338166 | | |
| 3.1.200450 | GERT-JAN BAKKER | ADDRESS REDACTED | | | BTC 0.00958691984784649<br>CEL 10.6319656036775 | | |
| 3.1.200451 | GERTJAN BLANCKE | ADDRESS REDACTED | | | ADA 915.001469869061<br>BTC 0.00129367323617628<br>CEL 1116.02833499585<br>DOT 4206.89537225271<br>EOS 1323.49789792535<br>ETH 0.0284655720538527<br>LINK 972.603276153582<br>LTC 237.075891074205<br>MATIC 1701.06369811387<br>SNX 463.818180696915<br>SOL 343.126723059884<br>XLM 0.000000649763148448 | | |
| 3.1.200452 | GERT-JAN DAM | ADDRESS REDACTED | | | BTC 0.207283530553489 | | |
| 3.1.200453 | GERTJAN DE JONG | ADDRESS REDACTED | | | ADA 0.1060183309203 24<br>BTC 0.000049516447861563<br>CEL 0.00638319538149343<br>ETH 0.00029631567853129<br>USDT ERC20 0.44670634580793 | | |
| 3.1.200454 | GERTJAN DESCHUYTTER | ADDRESS REDACTED | | | BTC 0.000001332386368739<br>XRP 307.126976870338 | | |
| 3.1.200455 | GERTJAN DRENTH | ADDRESS REDACTED | | | BTC 0.000105215970192903<br>CEL 3.01047427931804<br>ETH 0.30719453783962<br>XLM 5545.31513476362 | | |
| 3.1.200456 | GERTJAN DUPONT | ADDRESS REDACTED | | | BTC 0.317946937390611<br>ETH 15.2293639899803<br>LINK 0.160345735178997<br>MATIC 15.1223844574105 | | |
| 3.1.200457 | GERT-JAN GRAS | ADDRESS REDACTED | | | AVAX 0.796632356103491 | | |
| 3.1.200458 | GERTJAN GROEN | ADDRESS REDACTED | | | 1INCH 62.8165031056867<br>BTC 0.000147110007885593<br>CEL 0.148736250979133<br>DOT 0.00616367210978556<br>ETH 0.00105967427510446<br>LTC 0.00180509474285767<br>MATIC 5.58253112943769<br>SOL 0.000485938615997822<br>USDC 3.25791667418612<br>XRP 0.116303570833014 | | |
| 3.1.200459 | GERTJAN HAAN | ADDRESS REDACTED | | | BTC 0.0455868774291536<br>USDC 300.75471489134 | | |
| 3.1.200460 | GERT-JAN JORISSEN | ADDRESS REDACTED | | | CEL 9.07765948557842 | | |
| 3.1.200461 | GERTJAN KOK | ADDRESS REDACTED | | | BNB 0.489022977947066<br>BTC 0.000058087041646416<br>ETH 0.000142651495221698<br>MCDAI 0.0733199317354121 | | |
| 3.1.200462 | GERT-JAN LAMPE | ADDRESS REDACTED | | | BTC 0.000028126840236627 | | |
| 3.1.200463 | GERT-JAN MAREL | ADDRESS REDACTED | | | ADA 322.486563790236<br>AVAX 10.724176711732<br>BTC 0.00370694775692682<br>CEL 42.5554191701304<br>EOS 75<br>ETH 0.00134600669807421 | | |
| 3.1.200464 | GERT-JAN PIJPERS | ADDRESS REDACTED | | | ADA 377.337168732321<br>BTC 0.0206574345078839<br>LTC 2.54920023839546<br>LUNC 0.00951804101000462 | | |
| 3.1.200465 | GERT-JAN SMIT | ADDRESS REDACTED | | | CEL 272.505507019802<br>USDC 19656.8160170118 | | |
| 3.1.200466 | GERTJAN VAN DEN EIJKEL | ADDRESS REDACTED | | | BTC 0.0453746067144793<br>CEL 832.560886085633<br>ETH 0.009094<br>USDC 26002.9283905703 | | |
| 3.1.200467 | GERTJAN VAN HAVER | ADDRESS REDACTED | | | BTC 0.000595493199893148<br>CEL 0.840856386352038<br>ETH 1.07696417126549 | | |
| 3.1.200468 | GERTJAN VAN ZOEREN | ADDRESS REDACTED | | | BTC 0.1085589282<br>ETH 1.21000097715634<br>USDC 1137.39832777653 | | |
| 3.1.200469 | GERTJAN VANTHIENEN | ADDRESS REDACTED | | | AAVE 4.14567397846585<br>ADA 0.805847727592817<br>BTC 0.101409165832102<br>COMP 2.07196644314214<br>DOT 0.0167080977068858<br>ETH 1.48854189951264<br>LTC 0.000219683146424431<br>LUNC 0.0104450643925022<br>MATIC 1.27942928544075 | | |
| 3.1.200470 | GERTJAN VERACHTERT | ADDRESS REDACTED | | | ADA 2389.11174801784<br>BTC 1.5724467277678<br>CEL 60.5508224639787<br>LTC 4.4703466991133<br>USDC 7829.85575840758<br>USDT ERC20 0.452483950614406 | | |
| 3.1.200471 | GERTQ RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708591938609<br>BTC 0.00115443145199192 | | |
| 3.1.200472 | GERTRUD PERCIVAL | ADDRESS REDACTED | | | CEL 1.06742756236909 | | |
| 3.1.200473 | GERTRUDA ANN THEODORA CLOUT | ADDRESS REDACTED | | | ADA 949.718797765183<br>BTC 0.00113016474865245<br>DOT 84.2502375249693<br>ETH 2.17886025522352<br>MATIC 243.346931363214<br>SOL 5.55446188064126<br>USDC 0.00933564293603887 | | |
| 3.1.200474 | GERTRUDA BIJECKOVA | ADDRESS REDACTED | | | BTC 0.00131857202626354 | | |
| 3.1.200475 | GERTRUDE MUGIZI | ADDRESS REDACTED | | | BTC 0.0351168479446262<br>CEL 158.792596329177<br>DOT 61.4249113314909<br>MATIC 1765.3261752 | | |
| 3.1.200476 | GERTRUDE WALMSLEY | ADDRESS REDACTED | | | BTC 0.000000001167562939<br>CEL 0.748102965957354 | | |
| 3.1.200477 | GERTRUIDA PIETERSE | ADDRESS REDACTED | | | BTC 0.000100090618342153 | | |
| 3.1.200478 | GERTUNE GRANT | ADDRESS REDACTED | | | BTC 0.000003322887203716<br>CEL 1.03339509621562<br>ETH 0.000079276224844807<br>USDC 31.26 | | |
| 3.1.200479 | GERTURUDA BIJEČEKOVÁ | ADDRESS REDACTED | | | BTC 0.000006171877301739 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200480 | GERT-WILLEM VAN GOMPEL | ADDRESS REDACTED | | | ETH 0.347380494194877<br>SGB 29.1233406950989<br>XRP 0.12848059755596 | | |
| 3.1.200481 | GERVAIS MALLET RICHARD ALEXANDRE | ADDRESS REDACTED | | | CEL 1.4793303309683<br>ETH 0.000891995356045828<br>SGB 20.0103757606302 | | |
| 3.1.200482 | GERVAIS MARTI | ADDRESS REDACTED | | | BTC 0.000000001745019476<br>CEL 0.104995569582244<br>USDC 0.000000194016324297 | | |
| 3.1.200483 | GERVAIS OLIVIER MARIE JEANNE | ADDRESS REDACTED | | | CEL 4.99070338026014 | | |
| 3.1.200484 | GERVAIS PATRICK CHOKOTE MOCHE | ADDRESS REDACTED | | | BTC 0.0126057564387755<br>CEL 39.4137757105646<br>ETH 0.00158628134400152 | BTC 0.00130208333333333<br>DOT 28.3970648714<br>SNX 126.23581364 | |
| 3.1.200485 | GERVAIS RUEL | ADDRESS REDACTED | | | ADA 0.657161929167725<br>AVAX 121.277307624832<br>BTC 0.00777413049242802<br>ETC 0.00877383896716393<br>ETH 11.4335118884146<br>MATIC 595.376822362714<br>SNX 0.0517965774834066 | | |
| 3.1.200486 | GERVAISE PECHLER | ADDRESS REDACTED | | | ADA 0.142187681165055<br>BTC 0.000003711691136684<br>CEL 0.351995576538643<br>OMG 0.00678131081476073<br>USDC 0.290996442220835 | | |
| 3.1.200487 | GERVANN BEDE | ADDRESS REDACTED | | | BCH 0.000340135896861373<br>BTC 0.000001511338184216 | | |
| 3.1.200488 | GERVANN BEDE | ADDRESS REDACTED | | | ADA 0.010796678860778<br>BTC 0.000001311200840989 | | |
| 3.1.200489 | GERVASIO ACOSTA GENOLET | ADDRESS REDACTED | | | BTC 0.000016582025876952 | | |
| 3.1.200490 | GERVASIO FIOROTTO | ADDRESS REDACTED | | | BTC 0.00208996626355528<br>CEL 0.0485831307599659 | | |
| 3.1.200491 | GERVASIO FLORES | ADDRESS REDACTED | | | BTC 0.00190705376053842<br>MCDAI 8.74924575229257 | | |
| 3.1.200492 | GERVASIO SILVA PASSARINI | ADDRESS REDACTED | | | BTC 0.000012883405702399<br>CEL 0.153525089278528 | | |
| 3.1.200493 | GERVEL GIVA | ADDRESS REDACTED | | | BTC 0.00172487945344432<br>CEL 1.02233147737807<br>ETH 0.0929193894638447<br>MATIC 18.7761020569046<br>USDC 759.393626291218 | | |
| 3.1.200494 | GERWIN BUMA | ADDRESS REDACTED | | | BTC 0.0588642965137829<br>ETH 0.244915355232889 | | |
| 3.1.200495 | GERWIN CASTEHL | ADDRESS REDACTED | | | BTC 0.007292630815796 | | |
| 3.1.200496 | GERWIN LOHR | ADDRESS REDACTED | | | BTC 0.000000003938601285<br>CEL 0.363526096372328<br>XRP 0.000004 | | |
| 3.1.200497 | GERWIN WEIHER | ADDRESS REDACTED | | | CEL 1467.69734132312<br>ETH 0.198246155703584<br>LTC 15.1299346763546<br>MATIC 43.074080383958 | | |
| 3.1.200498 | GERWYN CHOONG | ADDRESS REDACTED | | | CEL 0.892634106572549<br>ETH 0.0012767099549917<br>MCDAI 0.557240273077878<br>UNI 0.018972527968702 | | |
| 3.1.200499 | GERWYN WATKINS | ADDRESS REDACTED | | | BTC 0.267426322355905<br>CEL 0.423832423329554<br>ETH 2.23972274502143<br>LINK 0.0186216218669432<br>MATIC 0.132318522764115<br>SOL 0.141674209297016<br>USDC 1037.5072708106<br>XRP 0.0154835998488578 | | |
| 3.1.200500 | GERY TANG SENG | ADDRESS REDACTED | | | BTC 0.000002006495451596<br>CEL 0.514701896972839<br>ZEC 0.000065244558765031 | | |
| 3.1.200501 | GERYLYN ROJO | ADDRESS REDACTED | | | BTC 0.00014433614892997<br>ETH 0.00129574005825406<br>PAXG 0.000840056378339411 | BTC 0.000000005504261446 | |
| 3.1.200502 | GESHENG WANG | ADDRESS REDACTED | | | BTC 0.00137509285257168<br>DOT 31.0158334815524 | | |
| 3.1.200503 | GESHMARK TACTACAN | ADDRESS REDACTED | | | BTC 0.154407492240513<br>CEL 106.738750074597<br>ETH 0.51740553470726 | | |
| 3.1.200504 | GESI FITRIANY | ADDRESS REDACTED | | | BTC 0.100706857032105<br>ETH 0.0119051525593842 | | |
| 3.1.200505 | GESIA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000089280340025<br>USDT ERC20 0.276970940363993 | | |
| 3.1.200506 | GESINA CATHARINA WEVERS | ADDRESS REDACTED | | | ETH 0.000001593416059301 | | |
| 3.1.200507 | GESINA CATHARINA WEVERS | ADDRESS REDACTED | | | ETH 0.000027607375025252 | | |
| 3.1.200508 | GESINE SPANKE | ADDRESS REDACTED | | | BTC 0.0036896270167691 | | |
| 3.1.200509 | GESLER CHERENFANT | ADDRESS REDACTED | | | MATIC 1002.98813240492<br>XLM 909.763913758138 | | |
| 3.1.200510 | GESNY JEAN | ADDRESS REDACTED | | | BTC 0.0000078469745677 | | |
| 3.1.200511 | GESSA PIA BULAONG | ADDRESS REDACTED | | | BTC 0.000000006717491959<br>CEL 2.99927300623933 | | |
| 3.1.200512 | GESSI COSTA | ADDRESS REDACTED | | | BTC 0.000006686115280744 | | |
| 3.1.200513 | GESSICA SANTOS | ADDRESS REDACTED | | | BTC 0.000614372921958136<br>ETH 0.00058098392764951 | | |
| 3.1.200514 | GESSLER HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0243328929296057<br>MATIC 517.925897088094 | | |
| 3.1.200515 | GESTION AUTOPOÏÈSE INC. | RUE DE L'ÉGLISE, SAINT-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | | | BTC 0.00048065143835674<br>ETH 0.00412527010955763<br>USDC 88.1190340460628 | | |
| 3.1.200516 | GESTION D'ENTREPRISES INTERNET INC. | RUE DU CORINDON, QUEBEC, G2L 3G7 CANADA | | | USDC 48.1080631584618 | | |
| 3.1.200517 | GESTION F. LEBEL INC. | ROUTE DU PRÉSIDENT KENNEDY, SCOTT, QUEBEC, G0S3G0 CANADA | | | BTC 0.000424063929350269 | | |
| 3.1.200518 | GESTION LA DUC INC. | RUE JOLIN, ST-FRANÇOIS-XAVIER-DE-BROMPTON, J0B 2V0 CANADA | | | BTC 1.75516413096936<br>ETH 16.4365954256222 | | |
| 3.1.200519 | GESTION REHAB-U INC. | PROMENADE DU COLLEGE, SAINT CATHERINE, J5C0A1 CANADA | | | BTC 0.727297354689802<br>CEL 1.01880694672159<br>USDC 3.43056295220721 | | |
| 3.1.200520 | GESUALDO NICOSIA | ADDRESS REDACTED | | | CEL 0.00304617905067613<br>LINK 0.000840064994878623<br>XLM 0.1360735 | | |
| 3.1.200521 | GESUINO PINTORE | ADDRESS REDACTED | | | BUSD 0.417970043174176<br>MCDAI 0.136817819864477 | | |
| 3.1.200522 | GET STREAMLINED LIMITED | 207 KNUTSFORD ROAD GRAPPENHALL, WARRINGTON, CHESHIRE, CHESHIRE, WA4 2QL UNITED KINGDOM | | | BTC 3.00892972178363<br>CEL 0.0167455634055811<br>ETH 33.1185588460651 | | |
| 3.1.200523 | GETA UDREA | ADDRESS REDACTED | | | ADA 0.000000547732029668<br>BNB 0.000000007194426078<br>BTC 0.000000035981101792<br>CEL 147.063536058693<br>ETH 0.000003016495375504<br>USDC 0.000000456032123735<br>ZEC 0.000000009685228132 | | |
| 3.1.200524 | GETHSUN MISESI | ADDRESS REDACTED | | | CEL 0.000039091801623245<br>ZEC 0.00005284 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200525 | GETOAR GASHI | ADDRESS REDACTED | | | BTC 0.000001562959333266<br>USDC 0.483879014625685 | | |
| 3.1.200526 | GETSARAPORN WANPHOM | ADDRESS REDACTED | | | ADA 0.344467480416605<br>BTC 0.000002802476378491 | | |
| 3.1.200527 | GETSY LYDIA PAUL SAMINATHAN | ADDRESS REDACTED | | | BTC 0.00112659793047341<br>ETH 1.05174583463824 | | |
| 3.1.200528 | GETTE NAUN ARCE UMANA | ADDRESS REDACTED | | | BTC 0.0141604829104492 | | |
| 3.1.200529 | GETTER VALNER | ADDRESS REDACTED | | | BTC 0.0569524914756653<br>CEL 15.2692541167729 | | |
| 3.1.200530 | GETUAR SHALA | ADDRESS REDACTED | | | BTC 0.00261883607935643<br>CEL 2.65441635136846<br>XLM 0.000000032301689378 | | |
| 3.1.200531 | GETUAR SOPA | ADDRESS REDACTED | | | BTC 0.000003835380490605<br>CEL 0.00265205213754791 | | |
| 3.1.200532 | GEUDMANI NADIR | ADDRESS REDACTED | | | ADA 0.0313782604991462<br>BTC 0.000000900803102130999<br>XLM 0.00733867634325788 | | |
| 3.1.200533 | GEUNSOO HYUN | ADDRESS REDACTED | | | BTC 13.1680231392071<br>ETH 73.1942376304582<br>LUNC 108.358783516986<br>USDC 8.7542920037181 | | |
| 3.1.200534 | GEUNYEONG KIM | ADDRESS REDACTED | | | CEL 0.0492942745351445<br>ETH 0.00151596921976096<br>XRP 1 | | |
| 3.1.200535 | GEURT DE MOOIJ | ADDRESS REDACTED | | | BAT 54.0987758453219<br>BCH 0.0268482281504668<br>BTC 0.00571537279303712<br>CEL 1.52093592718717<br>DASH 0.0125978909007348<br>ETH 0.405451942564482<br>LTC 0.165680623274523<br>MCDAI 7.74379131847392<br>SGB 3.96739251784396<br>XLM 1417.72423596948<br>XRP 26.7763557542097<br>ZEC 0.00594212638242686 | | |
| 3.1.200536 | GEURT VAN ELK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.15604250092501<br>MATIC 337.314641222435<br>MCDAI 31.8342811006694 | | |
| 3.1.200537 | GEURT VENDELOO | ADDRESS REDACTED | | | BTC 0.000249245496106024<br>MCDAI 42.6391539102487 | | |
| 3.1.200538 | GEURTJAN VAN LAGEN | ADDRESS REDACTED | | | BTC 0.0341133435158589<br>CEL 101.17538563076<br>DOT 32.6194<br>ETH 0.62003382<br>MATIC 548.82161163<br>SNX 236.589563024224<br>USDC 6.0329198074247<br>USDT ERC20 40 | | |
| 3.1.200539 | GEVIK MARCARIAN | ADDRESS REDACTED | | | ADA 0.106031823963351<br>BTC 0.00127174879362579<br>ETH 3.88758060486986<br>LTC 1.88488874249114<br>MATIC 1851.43009649721 | ADA 0.000000717842423225 | |
| 3.1.200540 | GEVILSON CRUZ | ADDRESS REDACTED | | | BTC 0.00288709564929974<br>CEL 14.0508254289108<br>ETH 1.98253404410817<br>USDC 0.240118187052741<br>XLM 0.00611286309038025 | | |
| 3.1.200541 | GEVORG AFRIKYAN | ADDRESS REDACTED | | | BTC 0.000000006183891364<br>EOS 0.000131469869775938 | | |
| 3.1.200542 | GEVORG AVAGYAN | ADDRESS REDACTED | | | BTC 0.00121243171227163<br>DOT 0.0497089379900619 | | |
| 3.1.200543 | GEVORG BIJIKIAN | ADDRESS REDACTED | | | ADA 0.184745178377929<br>BTC 0.000015678049191654<br>CEL 0.0205270715782335 | | |
| 3.1.200544 | GEVORG NAVASARDYAN | ADDRESS REDACTED | | | CEL 1.09237432839795<br>ETH 0.000514056424028638<br>GUSD 0.138376046549819<br>LTC 0.00153917173228772<br>USDC 2.15753734916827 | | |
| 3.1.200545 | GEVORG TOVMASYAN | ADDRESS REDACTED | | | BAT 1.0411673926507<br>ETC 0.0740948211077461<br>ZRX 0.69664137127724 | | |
| 3.1.200546 | GEVORK AMIRKHANIAN | ADDRESS REDACTED | | | BTC 0.802654437623767<br>CEL 1.14269421792569<br>ETH 38.6910482557516<br>LTC 290.919156019018<br>USDC 0.062035950766422 | | |
| 3.1.200547 | GEYSELL CAMACHO | ADDRESS REDACTED | | | BTC 0.000012053813707454<br>USDT ERC20 0.0239248380852243 | USDT ERC20 0.000000312736654311 | |
| 3.1.200548 | GÉZA BAUKÓ | ADDRESS REDACTED | | | BTC 0.000000006428067601<br>CEL 0.117178268831177 | | |
| 3.1.200549 | GEZA EUGENE BRUCKNER | ADDRESS REDACTED | | | AVAX 0.0101658217311785 | | |
| 3.1.200550 | GEZA GERGO | ADDRESS REDACTED | | | ADA 1287.84583222428<br>BTC 0.313196318015638<br>ETH 2.15206151073899 | | |
| 3.1.200551 | GEZA JACZKO | ADDRESS REDACTED | | | BCH 0.0113069670855023<br>CEL 1.08686380116727<br>ETH 0.0177026711300822<br>USDC 9.94606484665121 | | |
| 3.1.200552 | GEZA MOLNAR | ADDRESS REDACTED | | | BNB 0.0015663<br>CEL 17.9482231526229<br>DOT 0.00000099 | | |
| 3.1.200553 | GEZACHEW GASHU | ADDRESS REDACTED | | | ADA 3020.88215196165<br>AVAX 41.6165577565409<br>BTC 0.000000671393216928<br>DOT 100.349255264226<br>MATIC 1292.16274443917<br>SOL 61.1670342759686<br>USDC 0.566134317925716 | | |
| 3.1.200554 | GEZHEUS SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.0978287337739417<br>ETH 1.73540515445008<br>GUSD 2679.70919734382<br>MATIC 8834.03493467956<br>MCDAI 1.10723336212369<br>SNX 118.297757575225<br>TUSD 948.752117644584<br>USDC 2191.21610084876<br>XLM 38.648138406463 | | |
| 3.1.200555 | GEZIM FERATI | ADDRESS REDACTED | | | CEL 0.18380496010954 | | |
| 3.1.200556 | GEZIM GIU | ADDRESS REDACTED | | | ADA 279.978495891782<br>BTC 0.0118411361692981<br>CEL 14.1755620196567<br>ETH 0.092<br>MATIC 247.78 | | |
| 3.1.200557 | GEZIM TURKESHI | ADDRESS REDACTED | | | BTC 0.0030516195752725<br>CEL 2.02839026881055<br>ETH 0.178684568382199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200558 | GF MEZA | ADDRESS REDACTED | | | MATIC 0.307729183803267 | | |
| 3.1.200559 | GG KK | ADDRESS REDACTED | | | BTC 0.000756730437179458<br>ETH 0.000024926242472092<br>XLM 0.043713244047619<br>XRP 0.0248900184107392 | | |
| 3.1.200560 | GGJS FAMILY TRUST | PACIFIC HIGHWAY, LOGANHOLME , 4129 AUSTRALIA | | | BTC 0.326918073159923<br>ETH 0.00343701472463946 | | |
| 3.1.200561 | GHADA FOURANE | ADDRESS REDACTED | | | ADA 0.0409935341362118<br>BCH 0.000000000345643055<br>BNB 1.27043153<br>BTC 0.000000845153893462<br>CEL 178.178374194878<br>DOT 0.278173003690443<br>ETH 6.22867237157607<br>LINK 26.427<br>LUNC 10.1077743502385<br>MATIC 2094.15153404142<br>SGB 391.625044514242<br>SNX 64.6139697216156<br>SOL 14.0791147992782<br>UMA 32.204982<br>USDC 122.591207<br>XLM 10027.3924212559<br>XRP 0.000000103544761677 | | |
| 3.1.200562 | GHADEER AZZAM | ADDRESS REDACTED | | | ADA 0.00828702400720463<br>BTC 0.183046031533871<br>USDC 20.9898641986935 | | |
| 3.1.200563 | GHADIR SAMRAH | ADDRESS REDACTED | | | CEL 1.75778344509705<br>MATIC 15.1875509461177<br>XLM 1934.9432975 | | |
| 3.1.200564 | GHAFFAR SULTAN | ADDRESS REDACTED | | | ADA 19578.1984141966<br>BTC 0.646543276606005<br>DASH 0.231775351199668<br>ETH 4.15696448633403<br>SGB 9832.78011481911<br>USDC 8.97220636261295<br>XLM 0.0269451610144317 | | |
| 3.1.200565 | GHAIS AHMADI | ADDRESS REDACTED | | | BTC 0.000000786815053382<br>CEL 0.0276186357284271 | | |
| 3.1.200566 | GHAIS GHANTOUS | ADDRESS REDACTED | | | CEL 0.650940847179364 | | |
| 3.1.200567 | GHAITH EL-MOHTAR | ADDRESS REDACTED | | | LINK 0.0169111968104437 | | |
| 3.1.200568 | GHAITH SAIDANI | ADDRESS REDACTED | | | BTC 0.000009127157126065 | | |
| 3.1.200569 | GHALI BENGHALEM | ADDRESS REDACTED | | | ADA 0.000000513740119028<br>CEL 7.31094979109573<br>ETH 0.602889401986737 | | |
| 3.1.200570 | GHALI BENSOUDA | ADDRESS REDACTED | | | BTC 0.00386653594274425<br>DOT 234.252269047094 | | |
| 3.1.200571 | GHALI LAHBABI TOUNIR | ADDRESS REDACTED | | | BTC 0.000014034504159037<br>CEL 2.7020057754848<br>LTC 0.000000009900190897<br>XRP 0.000000583197984177 | | |
| 3.1.200572 | GHALI LAHBABI-TOUNIR | ADDRESS REDACTED | | | BTC 0.000000015337104009 | | |
| 3.1.200573 | GHALIA ALMURSHED | ADDRESS REDACTED | | | BTC 0.000007357472968443<br>ETH 0.000056881301215558 | | |
| 3.1.200574 | GHALIB AHMAD QAISRANI | ADDRESS REDACTED | | | BTC 0.0583859207125245 | | |
| 3.1.200575 | GHALIB PORBANDARWALA | ADDRESS REDACTED | | | ADA 3007.24388254608<br>BTC 0.00118435301496251<br>MATIC 1114.61844286792<br>USDC 1045.54502905577 | | |
| 3.1.200576 | GHAMASHAN BHATTARAI | ADDRESS REDACTED | | | BTC 0.00765571492020946<br>CEL 17.1596065565251<br>DOT 29.4984394254302<br>ETH 0.000180868503157471<br>MATIC 229.685736037218<br>XLM 835.933839858594<br>XRP 15 | | |
| 3.1.200577 | GHANASHYAM UNNIKRISHNAN | ADDRESS REDACTED | | | BTC 0.000011118855617756<br>ETH 0.000128414795426668 | BTC 0.0114782159983994<br>ETH 0.143318651591709 | |
| 3.1.200578 | GHANESCH MAURI | ADDRESS REDACTED | | | BTC 0.0020564448365738<br>CEL 5.76750238923609<br>ETH 0.00120509731995044<br>MATIC 0.649610981971662 | | |
| 3.1.200579 | GHANIM ALI | ADDRESS REDACTED | | | TGBP 0.411899816590679 | | |
| 3.1.200580 | GHANSHAM KHADKE | ADDRESS REDACTED | | | CEL 0.229253029736556<br>EOS 0.000009285243284493 | | |
| 3.1.200581 | GHANSHYAM DASS | ADDRESS REDACTED | | | CEL 1.0788209430036 | | |
| 3.1.200582 | GHARIN ALEXANDER PAUTZ | ADDRESS REDACTED | | | BTC 0.00429444558511234<br>SNX 170.752720649342 | | |
| 3.1.200583 | GHASSAN ALSAYYED | ADDRESS REDACTED | | | ADA 928.243026106657<br>AVAX 11.0936974832003<br>BTC 0.133949751577797<br>ETH 1.6615429467068<br>LUNC 10.1896206529949<br>MATIC 283.587074620494<br>SOL 4.38170282317173 | | |
| 3.1.200584 | GHASSAN AL-YASSIN | ADDRESS REDACTED | | | BTC 0.01984076329523<br>ETH 0.121420588155015 | | |
| 3.1.200585 | GHASSAN ASSY | ADDRESS REDACTED | | | BTC 0.000003573076425083<br>DOT 0.171587247313083<br>ETC 0.00443795089903347<br>ETH 0.00162197972966627<br>LTC 1.05277945033995<br>MATIC 0.401215708222272 | | |
| 3.1.200586 | GHASSAN HADDAD | ADDRESS REDACTED | | | BTC 0.00451693798802536 | BTC 2.95230000776142 | |
| 3.1.200587 | GHASSAN HASHEM | ADDRESS REDACTED | | | ADA 1.89540927051849<br>BTC 0.0465202997605039<br>ETH 0.000656138229592334 | | |
| 3.1.200588 | GHASSAN KHALED ISMAIL AL-AKWAA | ADDRESS REDACTED | | | BTC 0.00135713317942539<br>USDC 5155.70119991961 | | |
| 3.1.200589 | GHASSAN SAAB | ADDRESS REDACTED | | | BTC 0.000003734999767079999<br>MATIC 0.0987413745622714 | | |
| 3.1.200590 | GHASSEN KILANI | ADDRESS REDACTED | | | CEL 1.0617373890349 | | |
| 3.1.200591 | GHATHANFER ALKAS-SHAMOUN | ADDRESS REDACTED | | | BTC 0.000002147944536451<br>CEL 0.0638286521012219<br>ETH 0.000163496927849827<br>GUSD 0.294199636141131<br>SNX 0.0662645108924661 | BTC 0.00209047181751463 | |
| 3.1.200592 | GHATHY VAN HENINGEN | ADDRESS REDACTED | | | BTC 0.00800969342203062<br>CEL 35.9224692775168<br>ETH 0.8504611 | | |
| 3.1.200593 | GHAY MARIE NANLABI | ADDRESS REDACTED | | | BTC 0.00000009620584326<br>CEL 3.73628211431077<br>USDC 171.917747633508<br>XRP 24.4396020019443 | | |
| 3.1.200594 | GHAYOOR NISAR | ADDRESS REDACTED | | | ADA 164.882748757702<br>BTC 0.00910075250835699<br>CEL 1.7374856674782<br>LUNC 20012.1887873931<br>MCDAI 30.3423804633971 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200595 | GHAZAL SHOKROLLAHI | ADDRESS REDACTED | | | BTC 0.903800705953161<br>ETH 1.17063112299473 | | |
| 3.1.200596 | GHAZALEH MOUSA BAGHERI | ADDRESS REDACTED | | | ADA 434.050453525141<br>BTC 0.000001423132290427<br>CEL 0.0408190233100032<br>ETH 1.00934106657394<br>LINK 31.7870728266139<br>LTC 15.8192961541528<br>TUSD 491.908694020668<br>UNI 209.049397646394 | | |
| 3.1.200597 | GHAZALIE ABDULLAH | ADDRESS REDACTED | | | CEL 3.84302288900662<br>DOT 7.075 | | |
| 3.1.200598 | GHAZAR CHAHBANDARIAN | ADDRESS REDACTED | | | ADA 306.404954738419<br>AVAX 6.17323003248568<br>BNB 7.52346896491832<br>BTC 0.0993844657275511<br>CEL 60.9602887333607<br>DOT 21.5373262134923<br>EOS 123.2012<br>ETH 1.88481816150926<br>LUNC 25.1493023512874<br>USDT ERC20 1.20233657989446 | | |
| 3.1.200599 | GHAZAR MARGARYAN | ADDRESS REDACTED | | | BTC 0.000000014980175029<br>CEL 1.00120748890817<br>PAX 0.134576651877572 | | |
| 3.1.200600 | GHAZI FAIDI | ADDRESS REDACTED | | | BTC 0.000716837583327986 | | |
| 3.1.200601 | GHAZI JERBI | ADDRESS REDACTED | | | BTC 0.000001048179497655 | | |
| 3.1.200602 | GHAZI QAMAR | ADDRESS REDACTED | | | BTC 1.28262203873272<br>COMP 0.0018065029468253<br>ETH 49.789140343025<br>LINK 1186.29649837331<br>LTC 253.757794750801<br>MATIC 2.18633916104409<br>UNI 354.899689109047<br>XRP 0.882738991242349 | | |
| 3.1.200603 | GHAZI REKIK | ADDRESS REDACTED | | | BTC 0.000000663580709533 | | |
| 3.1.200604 | GHAZWAN FAYAD | ADDRESS REDACTED | | | ETH 0.025111495619632 | | |
| 3.1.200605 | GHEE EE NGIAM | ADDRESS REDACTED | | | BTC 0.00283735206734938<br>BUSD 0.339290641553195 | | |
| 3.1.200606 | GHEEVARGHESE MUTHALALY | ADDRESS REDACTED | | | MATIC 14711.2443850595<br>SNX 1592.17456212555 | | |
| 3.1.200607 | GHEMMA GARAY | ADDRESS REDACTED | | | BTC 0.110558835390418 | | |
| 3.1.200608 | GHENA PRETIVATII | ADDRESS REDACTED | | | BTC 0.000000940851765779<br>CEL 259.12028905971 | | |
| 3.1.200609 | GHENADI BABAN | ADDRESS REDACTED | | | BTC 0.00643279812699703<br>CEL 3.19229748031882 | | |
| 3.1.200610 | GHENADIE CIOBANU | ADDRESS REDACTED | | | CEL 10.7450315230985<br>XRP 34.8959787039075 | | |
| 3.1.200611 | GHENADIE SISCANU | ADDRESS REDACTED | | | BTC 0.00119757662448104<br>CEL 0.390532707481461<br>SOL 7.37078793084106 | | |
| 3.1.200612 | GHEORGHE BAGRIN | ADDRESS REDACTED | | | MATIC 60.0021673013395 | | |
| 3.1.200613 | GHEORGHE BALAN | ADDRESS REDACTED | | | ADA 0.0213466516200677<br>CEL 0.0596329349974807 | | |
| 3.1.200614 | GHEORGHE BRINZA | ADDRESS REDACTED | | | CEL 185.303646740214<br>ETH 0.228028569981017<br>LTC 0.00112913175428268<br>USDC 0.22508332297894 | | |
| 3.1.200615 | GHEORGHE BUJOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.200616 | GHEORGHE CEMIS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.200617 | GHEORGHE CHETROI | ADDRESS REDACTED | | | BTC 0.000186687258422773<br>XRP 8760.08314433917 | | |
| 3.1.200618 | GHEORGHE CHIRAC | ADDRESS REDACTED | | | BTC 0.000000002661098287<br>CEL 55.1457955116738<br>EOS 0.000017022480475427<br>ZRX 31.8734373493086 | | |
| 3.1.200619 | GHEORGHE CIUBOTARU | ADDRESS REDACTED | | | BTC 0.000000705299744355<br>CEL 0.663089283241657<br>ETH 0.000261834928676336 | | |
| 3.1.200620 | GHEORGHE CRISTIAN NINULESCU | ADDRESS REDACTED | | | MCDAI 0.111303069495908<br>USDC 0.631010716811775 | | |
| 3.1.200621 | GHEORGHE DANIELA | ADDRESS REDACTED | | | BTC 0.251149965128042<br>ETH 2.03707610564906 | | |
| 3.1.200622 | GHEORGHE DINCA | ADDRESS REDACTED | | | ADA 0.00000060103626943<br>BNB 0.000000045725200496<br>BTC 0.000000028300988369<br>CEL 0.00143400384607352<br>USDT ERC20 0.00000012286247536 | | |
| 3.1.200623 | GHEORGHE GANEA | ADDRESS REDACTED | | | BTC 0.0358468557173792<br>ETH 1.03355723005869 | | |
| 3.1.200624 | GHEORGHE GAVRILUTA | ADDRESS REDACTED | | | BTC 0.00000002542075846<br>USDC 0.554234320180364 | | |
| 3.1.200625 | GHEORGHE IOJIBAN | ADDRESS REDACTED | | | BTC 0.0298841450171897<br>CEL 11.8215976466735<br>USDC 312.373011001596 | | |
| 3.1.200626 | GHEORGHE LEFTER | ADDRESS REDACTED | | | BTC 0.000230692640132597<br>BUSD 1625<br>CEL 629.787865805177<br>MATIC 4057.46694<br>USDC 0.000000382477360603<br>USDT ERC20 0.000000838245955434 | | |
| 3.1.200627 | GHEORGHE LUNGU | ADDRESS REDACTED | | | BTC 0.000001983429222167<br>MCDAI 0.0648592134400042 | | |
| 3.1.200628 | GHEORGHE MANOLE | ADDRESS REDACTED | | | BTC 0.034863481928065<br>CEL 2.55894244418802<br>LUNC 4.58906962957648<br>USDC 1770.39461842789 | | |
| 3.1.200629 | GHEORGHE PALADE | ADDRESS REDACTED | | | CEL 202.553221460599<br>MATIC 739.624657397481 | | |
| 3.1.200630 | GHEORGHE PAVEL | ADDRESS REDACTED | | | BTC 0.13376570042909<br>CEL 21.7062254907689<br>ETH 1.7940881795265 | | |
| 3.1.200631 | GHEORGHE RADICI | ADDRESS REDACTED | | | BTC 0.000000015361959151<br>CEL 0.000898781814670892<br>LTC 0.000003051206081632 | | |
| 3.1.200632 | GHEORGHE ROTARU | ADDRESS REDACTED | | | BTC 0.000915730636401502<br>XRP 0.110516007236611 | | |
| 3.1.200633 | GHEORGHE RUSU | ADDRESS REDACTED | | | ADA 0.0929323656374958<br>BTC 0.00221262119098778<br>CEL 0.0177050297130885<br>DOT 13.2682402273999<br>ETH 1.2515923355861<br>MATIC 273.542169444054 | | |
| 3.1.200634 | GHEORGHE SANDOR | ADDRESS REDACTED | | | BTC 0.51059315466593<br>CEL 333.861388882014<br>ETH 9.71034481246418 | | |
| 3.1.200635 | GHEORGHE SANDOR | ADDRESS REDACTED | | | BTC 0.83907368241458<br>CEL 313.517940480967<br>ETH 2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200636 | GHEORGHE STEGARU | ADDRESS REDACTED | | | ADA 1.89761931791282<br>BTC 0.0338156373849547 | | |
| 3.1.200637 | GHEORGHE STRATAN | ADDRESS REDACTED | | | BTC 0.000000104817069300999<br>BUSD 0.00112443005570751<br>CEL 0.00208545945269002<br>USDC 0.425342565293854<br>USDT ERC20 0.688549156223678 | | |
| 3.1.200638 | GHEORGHE SUCIU | ADDRESS REDACTED | | | GUSD 20.3271012398613<br>MATIC 7013.86212626312 | | |
| 3.1.200639 | GHEORGHE TEODOR MURARU | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>CEL 13.5253440837833<br>MATIC 317.5370816 | | |
| 3.1.200640 | GHEORGHE TIMIS | ADDRESS REDACTED | | | BTC 0.000009242696348835 | | |
| 3.1.200641 | GHEORGHE TUTUNARU | ADDRESS REDACTED | | | BTC 0.0161207356039069<br>CEL 1022.81380922414<br>MCDAI 17.7 | | |
| 3.1.200642 | GHEORGHE VIERU | ADDRESS REDACTED | | | BTC 0.00046660304892351<br>CEL 1.40531473519924<br>USDC 30.5908149850003 | | |
| 3.1.200643 | GHEORGHE VILĂU | ADDRESS REDACTED | | | BTC 0.000000657926871849999<br>BUSD 0.230088349484998<br>ETH 0.00000130821234704999<br>LINK 0.00714407822982653<br>XRP 0.0336157392427724 | | |
| 3.1.200644 | GHEORGHE-MARIAN MOISE | ADDRESS REDACTED | | | CEL 4.59497968854985 | | |
| 3.1.200645 | GHEORGHE-RAZVAN RADU | ADDRESS REDACTED | | | BTC 0.000000259173840108 | | |
| 3.1.200646 | GHEORGHITA MARIUS SIMION | ADDRESS REDACTED | | | BTC 0.00191423776444041<br>CEL 0.398627007738614 | | |
| 3.1.200647 | GHERARDO BAUDO | ADDRESS REDACTED | | | AAVE 0.00144986901561823<br>BAT 0.57852243448602<br>BTC 0.000000636225392220999<br>LTC 0.00238139805033263<br>MATIC 0.364041031062519 | | |
| 3.1.200648 | GHERARDO GIOE | ADDRESS REDACTED | | | CEL 1.12633518606364<br>USDC 9.5078855454718 | | |
| 3.1.200649 | GHERGHINA ANDREI CORNEL | ADDRESS REDACTED | | | ADA 224.36923076923<br>BTC 0.0033736521257224<br>CEL 12.0625825495025<br>ETH 0.08442971<br>LINK 2.81039477 | | |
| 3.1.200650 | GHERGHINA NECULA | ADDRESS REDACTED | | | BNB 0.000000007026958717<br>BTC 0.000000000414741445<br>CEL 68.1764826864524<br>USDT ERC20 0.000000868163199951 | | |
| 3.1.200651 | GHERGHINARU MARIUS | ADDRESS REDACTED | | | CEL 23.5621648561639 | | |
| 3.1.200652 | GHERI ARMANO | ADDRESS REDACTED | | | BAT 0.0233456185926437<br>CEL 9.26866385323826<br>DASH 0.00148621741776318<br>OMG 0.00438435544271426<br>SNX 0.0441355402303859<br>XLM 0.701524587300126<br>ZRX 0.0365232647159104 | | |
| 3.1.200653 | GHERS FISMAN | ADDRESS REDACTED | | | BTC 0.0140050087789068<br>ETH 1.14317806378807<br>LUNC 30.2895909504529<br>USDC 0.429423201468985 | | |
| 3.1.200654 | GHERTIU ALEXANDRU | ADDRESS REDACTED | | | BTC 0.000681567774731356<br>CEL 323.43073840273<br>ETH 0.49<br>USDT ERC20 2361 | | |
| 3.1.200655 | GHERTIU MELINDA | ADDRESS REDACTED | | | BTC 0.00081223571197132<br>CEL 36.0355676426141<br>DOT 16.733 | | |
| 3.1.200656 | GHERY GUNAWAN | ADDRESS REDACTED | | | BTC 0.00168078576532743<br>CEL 24.0788673665454<br>LTC 4.54471456456129<br>XRP 4080.24757449819 | | |
| 3.1.200657 | GHESLYNN GERARD | ADDRESS REDACTED | | | BTC 0.0377068484370212<br>ETH 0.621378251717343 | | |
| 3.1.200658 | GHEYATH AL-CHALABI | ADDRESS REDACTED | | | BTC 0.00000008231247419<br>CEL 4.03867575592916<br>DOT 0.0551871794723168<br>ETH 0.000000841635449504<br>MATIC 0.475188786616262<br>USDC 1.09195909662203<br>USDT ERC20 1.69959478343345 | | |
| 3.1.200659 | GHEYRET ATUSH | ADDRESS REDACTED | | | BTC 0.0024001536098310 2<br>CEL 0.881590785369447<br>ETH 0.362358427591458 | | |
| 3.1.200660 | GHIAN VENDIVEL | ADDRESS REDACTED | | | BTC 0.000018078279076683<br>CEL 11.4022764712305<br>ETH 0.000286809414108857 | | |
| 3.1.200661 | GHIDEL RAZVAN | ADDRESS REDACTED | | | CEL 28.1752151102138<br>LUNC 3.06022103238639 | | |
| 3.1.200662 | GHIE ROLDAN | ADDRESS REDACTED | | | BTC 0.000980911462931356<br>CEL 2.53262221495245<br>MCDAI 30 | | |
| 3.1.200663 | GHILAIN MORGANE | ADDRESS REDACTED | | | BTC 0.00868739433045086<br>BUSD 26.8257977987409<br>CEL 35.6238384805045<br>ETH 0.397278984687222<br>UNI 208.158395509228<br>USDT ERC20 0.0242692752965938 | | |
| 3.1.200664 | GHILESE NAZIM DJENDER | ADDRESS REDACTED | | | BTC 0.0221712993400203<br>CEL 0.0116094753689622 | | |
| 3.1.200665 | GHIM CHEW NG | ADDRESS REDACTED | | | BTC 0.08665498585 | | |
| 3.1.200666 | GHIM CHOO KOH | ADDRESS REDACTED | | | BTC 0.028097818153897<br>CEL 0.000138785053892951<br>USDC 44.7735360385345 | | |
| 3.1.200667 | GHIM TOH | ADDRESS REDACTED | | | BTC 0.000001135606255192<br>DOT 0.287309104967717 | | |
| 3.1.200668 | GHIONE STEFANO | ADDRESS REDACTED | | | BTC 0.00000001788856257<br>CEL 0.957665245664299 | | |
| 3.1.200669 | GHIRBA DANIEL | ADDRESS REDACTED | | | BTC 0.000007950028040193 | | |
| 3.1.200670 | GHISLAIN CHUNG | ADDRESS REDACTED | | | CEL 1.11787669665601 | | |
| 3.1.200671 | GHISLAIN GILLET | ADDRESS REDACTED | | | CEL 0.540040061022255<br>USDC 0.0150940111300548 | | |
| 3.1.200672 | GHISLAIN LE DAIN | ADDRESS REDACTED | | | BUSD 2112.3454514024<br>CEL 93.8813010773036<br>DOT 27.5764493200859<br>ETH 0.59999963453599<br>USDC 4300.225<br>USDT ERC20 1042.49635114295 | | |
| 3.1.200673 | GHISLAIN MARTEL | ADDRESS REDACTED | | | BTC 0.011813128074162 | | |
| 3.1.200674 | GHISLAIN ONNO | ADDRESS REDACTED | | | CEL 42.9460454416093<br>USDT ERC20 79.01<br>XLM 6022.9120625<br>XRP 6045.066751 | | |
| 3.1.200675 | GHISLAIN PERRIN | ADDRESS REDACTED | | | CEL 12.5975852319786 | | |
| 3.1.200676 | GHISLAINE ALBERTINI | ADDRESS REDACTED | | | BTC 0.00011908729558022 3 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200677 | GHISLAINE BAVAY | ADDRESS REDACTED | | | BCH 1.04073150750225<br>BTC 0.000900400148726389<br>CEL 129.488170724662 | | |
| 3.1.200678 | GHISLAINE BESSON | ADDRESS REDACTED | | | BTC 0.0135174531820146<br>LUNC 8.14255710373754 | | |
| 3.1.200679 | GHISLAINE DAVID | ADDRESS REDACTED | | | BTC 0.000998401485409553<br>CEL 3.74821903281608<br>ETH 0.000310078810834094<br>SOL 0.000051240015113101 | | |
| 3.1.200680 | GHISLAINE KODJO | ADDRESS REDACTED | | | BTC 0.124629298671566<br>ETH 1.16812416661468<br>LINK 39.9745129265819<br>MANA 297.799104225951<br>MATIC 1261.6966291498 | | |
| 3.1.200681 | GHISLAINE LIVIE NGANGOM TIEMENI | ADDRESS REDACTED | | | BTC 0.00262731108833407<br>CEL 1.85053817058835<br>USDC 4081.4640166057 | | |
| 3.1.200682 | GHISLAINE RIBARD | ADDRESS REDACTED | | | ADA 0.000000267972889944<br>BNB 0.000000005478827518<br>BTC 0.000000009644597116<br>CEL 34.3630177032059<br>LUNC 4.35 | | |
| 3.1.200683 | GHISLIE ALISON LEEEE JEEEE BARICAULT | ADDRESS REDACTED | | | BTC 0.056428448813261<br>CEL 4.80949096000447 | | |
| 3.1.200684 | GHITRELL PADOR | ADDRESS REDACTED | | | BTC 0.234504795574177<br>USDC 78445.9630178616 | USDC 90 | |
| 3.1.200685 | GHIYAS JANNOUN | ADDRESS REDACTED | | | BTC 0.000721391598609046<br>CEL 5.6743787043508 | | |
| 3.1.200686 | GHIZLANE HARFAOUI | ADDRESS REDACTED | | | BTC 0.000006996042588753 | | |
| 3.1.200687 | GHIZLANE SARAH AHCHOUCH | ADDRESS REDACTED | | | BTC 0.000000002798200915<br>CEL 0.728380757076021<br>USDC 3.77082687013084 | | |
| 3.1.200688 | GHJACUMU SANTUCCI | ADDRESS REDACTED | | | BTC 0.00111335676694941<br>USDT ERC20 0.658741463316965 | | |
| 3.1.200689 | GHOBAD RAJAEIAN | ADDRESS REDACTED | | | BTC 0.0154162655626427<br>CEL 604.749891763085<br>DOT 42.7901639979529<br>ETH 0.471623370590208<br>MATIC 1509.70874113148<br>USDC 10.1933817718174<br>USDT ERC20 33.40465776143 | | |
| 3.1.200690 | GHOLAM SARRAF | ADDRESS REDACTED | | | BTC 0.00000269221022387999<br>ETH 0.000013608037441921<br>USDC 0.222533121450573 | | |
| 3.1.200691 | GHORBAN ESKANDARIKABOUDAN | ADDRESS REDACTED | | | CEL 0.0294845364035422 | | |
| 3.1.200692 | GHORBANMOHAMMAD RAMEZANI | ADDRESS REDACTED | | | BTC 0.000004554654174484 | | |
| 3.1.200693 | GHOST RHINO MARKETING INC | 1778 NE 38TH STREET, OAKLAND PARK, FLORIDA 33334 | | | BTC 0.000163140397334834<br>CEL 122.708234989048<br>ETH 0.00803655055584906<br>LTC 0.00451971701185731<br>USDC 32.7492315822991 | BTC 0.00000001904408751<br>ETH 0.000000655928058014<br>LTC 0.000000175875489994 | |
| 3.1.200694 | GHR SPONDULIX REPOSITORY PTY LTD | KING STREET, BRAYBROOK, 3019 AUSTRALIA | | | BTC 0.897331735840332<br>CEL 149.286883690741<br>ETH 3.52559539792474 | | |
| 3.1.200695 | GHS PACIFIC HOLDINGS LLC | 120 SOUTH CENTRAL AVE, CLAYTON, MISSOURI 63105 | | | AAVE 2.15456416935404<br>BTC 0.000719981074192012<br>CEL 112.258315832586<br>COMP 2.31219079842098<br>DASH 5.19465272163828<br>ETH 6.58459768992364<br>KNC 234.964758057507<br>SNX 19.1305005507075<br>ZEC 12.2539117535656 | BTC 1.60236156101818 | |
| 3.1.200696 | GHULAM ADNAN | ADDRESS REDACTED | | | BTC 0.00140227067009325<br>CEL 0.131013220197901<br>ETH 0.00655744178137724<br>LTC 0.1051952545663<br>ZEC 0.0171227175845797 | | |
| 3.1.200697 | GHULAM BARI | ADDRESS REDACTED | | | AAVE 0.006435031117643<br>CEL 0.832596510638303<br>ETC 0.0200278135564525<br>MATIC 2.20186190437258 | | |
| 3.1.200698 | GHULAM BARI | ADDRESS REDACTED | | | CEL 1.05933400091625 | | |
| 3.1.200699 | GHULAM MUSTAFA | ADDRESS REDACTED | | | BTC 0.000000000843849929<br>CEL 0.89461249147361<br>EOS 0.000060739204399122<br>LTC 0.00305724869363943<br>SGB 0.0250287875045109<br>XLM 0.896649294439389<br>XRP 0.16564386171086<br>ZRX 0.0770975233562843 | | |
| 3.1.200700 | GHULAM MUSTAFA ANSARI | ADDRESS REDACTED | | | BTC 0.000984736582964057<br>XRP 0.250918579875667 | | |
| 3.1.200701 | GHULAM MUSTAFA AZMA | ADDRESS REDACTED | | | BTC 0.000000003674304236<br>CEL 0.715383155926087 | | |
| 3.1.200702 | GHULAM THAVER | ADDRESS REDACTED | | | AAVE 0.0475364488551933<br>COMP 0.0228934979004332<br>DOT 3.19740472366582<br>MATIC 23.8606761467833<br>SNX 2.0472595419734 | | |
| 3.1.200703 | GHWEE ENG HWEE | ADDRESS REDACTED | | | BTC 0.520967809979227<br>ETH 4.70975944103742 | | |
| 3.1.200704 | GHYLIANNE CHAPRON | ADDRESS REDACTED | | | BTC 0.000287360752350164 | | |
| 3.1.200705 | GHYSLAIN DURAND | ADDRESS REDACTED | | | ETH 0.270215862343634 | | |
| 3.1.200706 | GI HOON NAM | ADDRESS REDACTED | | | BTC 0.00129813628968133<br>CEL 1.15116892753898<br>USDC 1062.53678156582 | | |
| 3.1.200707 | GI LEE | ADDRESS REDACTED | | | ADA 155.265141097989<br>BTC 0.0315280322985505<br>DOT 0.0269699195455247<br>ETH 0.188188989155312<br>GUSD 0.000319144870018596<br>LINK 17.5481870010876<br>LTC 0.000343723559107568<br>MATIC 2597.68723846132<br>USDC 1.18182758008101 | GUSD 0.375596181393457<br>USDC 90.1488318780298 | |
| 3.1.200708 | GI MING TYE (YU MINGTAI) | ADDRESS REDACTED | | | AVAX 5.90457056315529<br>BTC 0.359693942062898<br>CEL 225.24363496585<br>ETH 6.11110287998268<br>LINK 112.164675935522<br>MATIC 569.763418187428 | | |
| 3.1.200709 | GIA BAO LE | ADDRESS REDACTED | | | AVAX 25.9649146140838<br>BTC 0.00195780230177059<br>USDC 15141.6191477993 | | |
| 3.1.200710 | GIA BAO TRAN | ADDRESS REDACTED | | | BTC 0.0284166262885067<br>ETH 0.0805135683071308<br>LTC 0.769528924705695<br>LUNC 8.03636502016274 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200711 | GIA CAWOOD | ADDRESS REDACTED | | | BTC 0.0010019566228656<br>CEL 32.324349831863<br>ETH 0.46350452 | | |
| 3.1.200712 | GIA DELVECCHIO | ADDRESS REDACTED | | | BTC 0.000028329137861164 | | |
| 3.1.200713 | GIA DONATO | ADDRESS REDACTED | | | BCH 2.23789124366064<br>BTC 0.205281408217244<br>ETH 1.73379194456232<br>LINK 61.9601465893888<br>LTC 5.86881828182122<br>MATIC 1114.04906837586<br>XLM 342.51885442726 | | |
| 3.1.200714 | GIA HAN CHUNG | ADDRESS REDACTED | | | ADA 253.904204289141<br>BTC 0.0146811259096564<br>DOT 3.73959319005215 | | |
| 3.1.200715 | GIA HILGEFORT | ADDRESS REDACTED | | | BTC 0.0012371098321346<br>USDC 225.405267432433 | | |
| 3.1.200716 | GIA HUY LE | ADDRESS REDACTED | | | BTC 0.0218491274804957<br>USDC 31079.8439271348 | | |
| 3.1.200717 | GIA LE | ADDRESS REDACTED | | | ADA 124.648659668922<br>BTC 0.0376182024618572<br>ETH 0.264703593621208<br>LINK 5.04086304582269<br>MATIC 104.791550721966 | | |
| 3.1.200718 | GIA LINH LUU | ADDRESS REDACTED | | | ADA 0.0988738683117171<br>BTC 0.00025048344140631<br>CEL 5.02592085800786<br>ETH 3.90876976445723<br>MATIC 1057.09373926571<br>SOL 53.3890690492799<br>USDC 57.6088935872819<br>USDT ERC20 211.899363987266<br>XRP 796.467778453493 | | |
| 3.1.200719 | GIA MUNRO | ADDRESS REDACTED | | | CEL 0.156992528111212 | | |
| 3.1.200720 | GIA NGHIA HUYNH | ADDRESS REDACTED | | | USDT ERC20 0.00177852316832569 | | |
| 3.1.200721 | GIA RUSH | ADDRESS REDACTED | | | ADA 42.5834974106532<br>BTC 0.00121490374405836<br>ETH 0.920087661465844<br>LTC 1.06962581944229<br>MATIC 34.2174148123351 | | |
| 3.1.200722 | GIA THINH TRA | ADDRESS REDACTED | | | BTC 0.0000078268829557159 9 | | |
| 3.1.200723 | GIA ZABALA | ADDRESS REDACTED | | | BTC 0.0486993055833534 | | |
| 3.1.200724 | GIACINTO CIAMPA | ADDRESS REDACTED | | | BTC 0.000008241932540662 | | |
| 3.1.200725 | GIACINTO DI LECCE | ADDRESS REDACTED | | | ADA 0.298181143870139<br>BTC 0.00000000623089443<br>CEL 0.0877842659830597<br>ETH 0.000085877325291828 | | |
| 3.1.200726 | GIACOMINA MILANINO | ADDRESS REDACTED | | | BTC 0.000000005945645341<br>CEL 0.214546174514008<br>USDT ERC20 0.000000815945938231 | | |
| 3.1.200727 | GIACOMINA WILKINSON | ADDRESS REDACTED | | | BTC 0.0647394555927493<br>CEL 181.710214531692<br>ETH 0.132218268573705 | | |
| 3.1.200728 | GIACOMO ALBANI | ADDRESS REDACTED | | | BTC 0.00363<br>CEL 3.59183927848628 | | |
| 3.1.200729 | GIACOMO ALBISETTI | ADDRESS REDACTED | | | BNB 0.6995<br>BTC 0.00104656587552827<br>CEL 6.53687072264395 | | |
| 3.1.200730 | GIACOMO ALOISI | ADDRESS REDACTED | | | CEL 0.21695261528428 | | |
| 3.1.200731 | GIACOMO ANTOLINI | ADDRESS REDACTED | | | BNB 0.000000007887832735<br>BTC 0.000000000950128933<br>CEL 2.38493283035286<br>USDC 1.41372769014112 | | |
| 3.1.200732 | GIACOMO AQUILANTI | ADDRESS REDACTED | | | ADA 0.167778789976788<br>BTC 0.0106591114136172 | | |
| 3.1.200733 | GIACOMO ASSANTE 3RD | ADDRESS REDACTED | | | USDC 5606.80776317012 | | |
| 3.1.200734 | GIACOMO BALDISSARI | ADDRESS REDACTED | | | BTC 0.000000005410756684<br>CEL 0.0480322968110174<br>ETH 0.000000855985388606<br>LUNC 13.493762 | | |
| 3.1.200735 | GIACOMO BALDISSERRI | ADDRESS REDACTED | | | BTC 0.000006499385285905<br>USDC 0.454852107984778<br>USDT ERC20 0.573582020089183 | | |
| 3.1.200736 | GIACOMO BANDINELLI | ADDRESS REDACTED | | | BTC 0.00117366354821826<br>MATIC 0.738945911440849 | | |
| 3.1.200737 | GIACOMO BELLO | ADDRESS REDACTED | | | BTC 0.00991209883875783<br>CEL 0.00529298322236581<br>USDC 139.277985102419 | | |
| 3.1.200738 | GIACOMO BERTI | ADDRESS REDACTED | | | BTC 0.00169943008329742<br>CEL 2.87507194641175<br>USDC 0.520836275585073 | | |
| 3.1.200739 | GIACOMO BERTONI | ADDRESS REDACTED | | | BTC 0.000000561165545367<br>USDT ERC20 1.45478695109452 | | |
| 3.1.200740 | GIACOMO BETTI | ADDRESS REDACTED | | | BNB 0.00177147489045603<br>BTC 0.000000207357266702 | | |
| 3.1.200741 | GIACOMO BLASUCCI | ADDRESS REDACTED | | | BTC 0.00158013582553174<br>CEL 0.987996977746938<br>LTC 3.995 | | |
| 3.1.200742 | GIACOMO BUFFETTI | ADDRESS REDACTED | | | BTC 0.000031826463845405 | | |
| 3.1.200743 | GIACOMO BURATTI | ADDRESS REDACTED | | | BTC 0.00086831168052768 4<br>CEL 19.991278269904<br>USDC 500 | | |
| 3.1.200744 | GIACOMO CALCHI | ADDRESS REDACTED | | | BTC 0.000000005425993163<br>CEL 0.00895277835467463 | | |
| 3.1.200745 | GIACOMO CALVITTI | ADDRESS REDACTED | | | ADA 1597.90453749146<br>BNB 0.00127212300966215<br>BTC 0.0101028990500167<br>CEL 549.609636269973<br>DOT 0.136577221530368<br>ETH 0.203343031890049<br>MATIC 361.119625502657<br>USDT ERC20 5.58832649300094 | | |
| 3.1.200746 | GIACOMO CAMPELLO | ADDRESS REDACTED | | | BTC 0.0134988453343591<br>DOT 0.0354009357108026<br>ETH 0.468430278892287<br>LINK 0.00526127165756149<br>MCDAI 0.138094728308852<br>USDC 0.369262737771384 | | |
| 3.1.200747 | GIACOMO CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.000001004656769746<br>LUNC 0.00431951553641443 | | |
| 3.1.200748 | GIACOMO CARMINATI | ADDRESS REDACTED | | | BTC 0.000000004059190726<br>CEL 0.0898753325322211<br>XRP 0.000000295563280911 | | |
| 3.1.200749 | GIACOMO CARRARO | ADDRESS REDACTED | | | BNB 1.10955158287125<br>CEL 10.6330958352807 | | |
| 3.1.200750 | GIACOMO CARROZZO | ADDRESS REDACTED | | | BTC 0.000032643800113919<br>CEL 1.26270198432465 | | |
| 3.1.200751 | GIACOMO CASOLO | ADDRESS REDACTED | | | BTC 0.000006306664399623 | | |
| 3.1.200752 | GIACOMO CATTE | ADDRESS REDACTED | | | BTC 0.000000000774860663<br>CEL 58.2823563492712 | | |
| 3.1.200753 | GIACOMO CELLA | ADDRESS REDACTED | | | LUNC 4.06447898996468 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200754 | GIACOMO CHIARELLO | ADDRESS REDACTED | | | BTC 0.000001172860242433<br>USDC 3.25128534367448 | | |
| 3.1.200755 | GIACOMO CHIRICO | ADDRESS REDACTED | | | BTC 0.0124464310927446 | | |
| 3.1.200756 | GIACOMO CIARROCCHI | ADDRESS REDACTED | | | BTC 0.00108187640643932<br>CEL 2.94758687364327<br>USDC 0.000000615384615385 | | |
| 3.1.200757 | GIACOMO CIONI | ADDRESS REDACTED | | | BTC 0.000001326338553954<br>USDC 0.00322191688587092 | | |
| 3.1.200758 | GIACOMO COLOMBO | ADDRESS REDACTED | | | CEL 0.00747181346362494 | | |
| 3.1.200759 | GIACOMO CULCASI | ADDRESS REDACTED | | | BUSD 269.481894<br>CEL 12.4991100063593 | | |
| 3.1.200760 | GIACOMO D'ANGELO | ADDRESS REDACTED | | | BTC 0.00000149977786288<br>USDC 0.757600130300838 | | |
| 3.1.200761 | GIACOMO DA BROI | ADDRESS REDACTED | | | BTC 0.000000008254334572<br>CEL 8.17477037591523 | | |
| 3.1.200762 | GIACOMO DE BENEDETTI | ADDRESS REDACTED | | | ADA 0.446960248607017<br>CEL 1242.39474724798<br>USDC 80577.8511271876 | | |
| 3.1.200763 | GIACOMO DE COTIIS | ADDRESS REDACTED | | | BTC 0.00000000903106324<br>CEL 35.8660010449087<br>XRP 0.000000196248834697 | | |
| 3.1.200764 | GIACOMO DE LA SOTTA | ADDRESS REDACTED | | | BTC 0.0110792268971481 | | |
| 3.1.200765 | GIACOMO D'ETTORRE | ADDRESS REDACTED | | | ADA 231.033037013803<br>AVAX 6.87847417739544<br>BTC 0.040917388064018<br>CEL 17.7558094409371<br>DOT 13.7900683135728<br>ETH 0.239999867304254<br>SNX 25.7465179645671<br>USDC 897.890121323946 | | |
| 3.1.200766 | GIACOMO DIOTALLEVI | ADDRESS REDACTED | | | BTC 0.0154574049640655 | | |
| 3.1.200767 | GIACOMO ENCICLIATI | ADDRESS REDACTED | | | CEL 1.51343323435451<br>USDT ERC20 0.0965650985318747 | | |
| 3.1.200768 | GIACOMO ESPOSITO | ADDRESS REDACTED | | | ADA 0.000688583577857596<br>BTC 0.000130127274494043<br>CEL 0.224893686188655<br>ETH 0.000000299474224535<br>PAXG 0.000176979057616191<br>USDC 0.796837391417877 | | |
| 3.1.200769 | GIACOMO FABBRI | ADDRESS REDACTED | | | BTC 0.000000729452695731 | | |
| 3.1.200770 | GIACOMO FABBRI | ADDRESS REDACTED | | | BTC 0.00605116863391302<br>COMP 0.00330848319881848<br>ETH 0.202986230682056<br>USDT ERC20 10.2607583350773 | | |
| 3.1.200771 | GIACOMO FABIO EVOLA | ADDRESS REDACTED | | | ADA 0.123957597914999<br>BTC 0.00373569094611362<br>CEL 5.68720560726387<br>COMP 0.000232900520101994<br>ETH 2.50342756128028<br>LINK 0.0272414468514238<br>UNI 0.0465908455341922<br>USDT ERC20 0.27507601811948<br>XLM 0.645788829977004 | | |
| 3.1.200772 | GIACOMO FALCONE | ADDRESS REDACTED | | | BTC 0.0000216956788162689<br>USDC 551.80754787937 | | |
| 3.1.200773 | GIACOMO FANTI | ADDRESS REDACTED | | | BTC 0.000000091670738174<br>CEL 29.1606005081523<br>EOS 0.00699891125873436<br>ETH 0.000252579008267408<br>GUSD 0.00509176202172587<br>PAXG 0.000390866182732211<br>USDC 8.98834172272967<br>USDT ERC20 0.888333655333902<br>XLM 1.74789723424144 | | |
| 3.1.200774 | GIACOMO FELLETTI | ADDRESS REDACTED | | | AAVE 0.0158778793427371<br>BTC 0.00122989523250187<br>CEL 2.9980668877097 | | |
| 3.1.200775 | GIACOMO FILIPPINI | ADDRESS REDACTED | | | BCH 0.000007229562745814<br>BTC 0.000000006992159648<br>CEL 0.0564140513372495<br>USDT ERC20 0.000000949992278018 | | |
| 3.1.200776 | GIACOMO FIORENTINI | ADDRESS REDACTED | | | BTC 0.000000001982787192<br>CEL 1.59110534539668 | | |
| 3.1.200777 | GIACOMO FIORENTINO | ADDRESS REDACTED | | | ADA 0.121806894527022<br>BNB 0.00153249651412083<br>BTC 0.1393772018<br>CEL 171.726766170481<br>ETH 2.820948<br>USDT ERC20 0.437337606092222 | | |
| 3.1.200778 | GIACOMO GABRIELE AUGENTI | ADDRESS REDACTED | | | BTC 0.000016874359324884<br>DOT 0.017286134205212 | | |
| 3.1.200779 | GIACOMO GALLIANI | ADDRESS REDACTED | | | BTC 0.000000003179449961<br>CEL 7.84910504571959<br>USDC 479.869393 | | |
| 3.1.200780 | GIACOMO GALUZZI | ADDRESS REDACTED | | | CEL 33.9096466016224 | | |
| 3.1.200781 | GIACOMO GAMBINI | ADDRESS REDACTED | | | BTC 0.0512020749809928<br>SGB 157.620308437965 | | |
| 3.1.200782 | GIACOMO GASPARATO | ADDRESS REDACTED | | | BTC 0.000019404761653317<br>USDC 0.277415928287523 | | |
| 3.1.200783 | GIACOMO GENOVESE | ADDRESS REDACTED | | | BTC 0.000000003662287855<br>CEL 2.82742352963016<br>USDC 0.003799 | | |
| 3.1.200784 | GIACOMO GIOSTRA | ADDRESS REDACTED | | | BTC 0.000000448302458907<br>XAUT 0.00181856688971533 | | |
| 3.1.200785 | GIACOMO GIROTTO | ADDRESS REDACTED | | | BTC 0.000000727572749699<br>CEL 2.0587742683579<br>USDC 0.200385956870312 | | |
| 3.1.200786 | GIACOMO GIUNCHI | ADDRESS REDACTED | | | BTC 0.0013342196400057<br>CEL 15.4651687732237<br>USDC 475 | | |
| 3.1.200787 | GIACOMO GLORIA | ADDRESS REDACTED | | | BTC 0.0022376212389082 | | |
| 3.1.200788 | GIACOMO GRAZIANO | ADDRESS REDACTED | | | BCH 0.000071766583277788<br>BTC 0.000031680006490652<br>CEL 0.000272670183690824<br>MCDAI 0.0223463123594438<br>USDC 0.241892108528562<br>USDT ERC20 0.0625021998433299<br>XLM 0.0100141613297279 | | |
| 3.1.200789 | GIACOMO GRAZIOLI | ADDRESS REDACTED | | | BTC 0.000000000855689029<br>CEL 0.000780318519255872 | | |
| 3.1.200790 | GIACOMO GREGORINI | ADDRESS REDACTED | | | ETH 0.246882951059357 | | |
| 3.1.200791 | GIACOMO GRILLO | ADDRESS REDACTED | | | BTC 0.028314383492522 | | |
| 3.1.200792 | GIACOMO GUIDI | ADDRESS REDACTED | | | BTC 0.000000006047388884<br>CEL 0.156211660942365<br>MCDAI 0.0367877123597081 | | |
| 3.1.200793 | GIACOMO GUSSETTI | ADDRESS REDACTED | | | ADA 0.144357033035977<br>BTC 0.000022732156898829 | | |
| 3.1.200794 | GIACOMO ISERNIA | ADDRESS REDACTED | | | BTC 0.193889904690346<br>CEL 1.28310501815589<br>SNX 90.0197753186306 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200795 | GIACOMO LAMBOGLIA | ADDRESS REDACTED | | | BTC 0.00018453431513545<br>USDC 53.3399905573396 | | |
| 3.1.200796 | GIACOMO LATERZA | ADDRESS REDACTED | | | AVAX 0.00234885980407927<br>CEL 157.140646445312<br>DOT 15.9473673794742<br>ETH 0.0958477784996988<br>USDC 0.0102284413035133 | | |
| 3.1.200797 | GIACOMO LAURINI | ADDRESS REDACTED | | | ADA 1280.05757399593<br>BTC 0.00127820490704362 | | |
| 3.1.200798 | GIACOMO LORENZO MARCHETTI | ADDRESS REDACTED | | | BTC 0.00000583735039675399<br>USDC 0.106999925440344 | | |
| 3.1.200799 | GIACOMO MANARESI | ADDRESS REDACTED | | | BTC 0.0144450154346981<br>CEL 11.3808463753877 | | |
| 3.1.200800 | GIACOMO MANDIS | ADDRESS REDACTED | | | BNB 0.983059120193183<br>BTC 0.0359097986687727<br>CEL 0.0334814012608772<br>MCDAI 1.5<br>USDC 1509.39530578022 | | |
| 3.1.200801 | GIACOMO MARAGLINO | ADDRESS REDACTED | | | BTC 0.000000001522167676<br>CEL 5.93135465620649<br>ETH 0.714571336176704<br>LUNC 0.223385809065955<br>MATIC 155.998534275125 | | |
| 3.1.200802 | GIACOMO MARIA PIROVANO | ADDRESS REDACTED | | | BTC 0.00128293769588187<br>USDC 417.597128191863 | | |
| 3.1.200803 | GIACOMO MAROTTA | ADDRESS REDACTED | | | BTC 0.000000149062288049<br>USDC 0.475558112834987 | | |
| 3.1.200804 | GIACOMO MASTRICCI | ADDRESS REDACTED | | | BNB 0.135930365591871<br>BTC 0.0000048671976874839<br>CEL 0.0239391194944977<br>DOT 0.0312674891838626<br>MATIC 0.639318385850808<br>SNX 41.9846365812213<br>USDT ERC20 0.32057245397296 | | |
| 3.1.200805 | GIACOMO MENCARELLI | ADDRESS REDACTED | | | BTC 0.0152003733126096<br>CEL 6.8431085844418 | | |
| 3.1.200806 | GIACOMO MESTRINER | ADDRESS REDACTED | | | BTC 0.000000009137184466<br>CEL 0.3075417382397 | | |
| 3.1.200807 | GIACOMO MOGLIAZZI | ADDRESS REDACTED | | | ETH 0.00693864696158668 | | |
| 3.1.200808 | GIACOMO MONCELLI | ADDRESS REDACTED | | | BTC 0.0000012691452939<br>CEL 0.0542508201285459<br>EOS 0.000062882145475076<br>LTC 0.000000006877051024<br>SGB 1.87425536920709<br>XRP 0.000000571741028322 | | |
| 3.1.200809 | GIACOMO MONTAGNANA | ADDRESS REDACTED | | | BTC 0.000089063945650135 | | |
| 3.1.200810 | GIACOMO MONTANARI | ADDRESS REDACTED | | | CEL 0.10730327970814 | | |
| 3.1.200811 | GIACOMO MORA | ADDRESS REDACTED | | | ADA 0.159189219217312<br>BTC 0.000102864217788388<br>ETH 0.000388348227889665<br>USDT ERC20 0.261402810749249 | | |
| 3.1.200812 | GIACOMO MOSCARDINI | ADDRESS REDACTED | | | BTC 0.0000153441005159<br>ETH 0.00040299312697516 | | |
| 3.1.200813 | GIACOMO NICOTRA | ADDRESS REDACTED | | | BTC 0.000168840439226693<br>CEL 0.142661822410609<br>USDC 0.218030301810892 | | |
| 3.1.200814 | GIACOMO NIGRIS COSATTINI | ADDRESS REDACTED | | | BTC 0.000023862166299701 | | |
| 3.1.200815 | GIACOMO PAGAN | ADDRESS REDACTED | | | BTC 0.000000747287744632<br>USDT ERC20 0.423226317552672 | | |
| 3.1.200816 | GIACOMO PAGANI | ADDRESS REDACTED | | | BTC 0.00031537<br>CEL 16.6350431721268 | | |
| 3.1.200817 | GIACOMO PAGLIA | ADDRESS REDACTED | | | BTC 0.000000009893875988<br>CEL 0.00150160487746178<br>EOS 0.000006687802453612<br>MATIC 0.0000000022<br>USDC 0.000000302543489065<br>USDT ERC20 0.000000397601671914 | | |
| 3.1.200818 | GIACOMO PANIZZA | ADDRESS REDACTED | | | BTC 0.00663322473329951<br>CEL 0.219645538567634<br>USDC 306.50834896601 | | |
| 3.1.200819 | GIACOMO PAPI | ADDRESS REDACTED | | | BNB 0.0018645117329802<br>BTC 0.000002099505676403<br>CEL 0.00526906788077783<br>ETH 0.00012343960668289<br>USDC 0.0015117016827581 | | |
| 3.1.200820 | GIACOMO PARISI | ADDRESS REDACTED | | | CEL 28.561153666655<br>SNX 2.472 | | |
| 3.1.200821 | GIACOMO PAVESE | ADDRESS REDACTED | | | ADA 73.9832240682839<br>BTC 0.0847473359038961<br>BUSD 10222.2662216118<br>ETH 1.08311589750591<br>LUNC 0.0132278381837448<br>USDC 1255.25511374434 | | |
| 3.1.200822 | GIACOMO PAZZAGLIA | ADDRESS REDACTED | | | ADA 183.766713440377<br>BNB 0.000979132681892451<br>BTC 0.00110370239499329<br>ETH 0.00737638041404174 | | |
| 3.1.200823 | GIACOMO PELONZI | ADDRESS REDACTED | | | BTC 0.000002726750492416 | | |
| 3.1.200824 | GIACOMO PETRIN | ADDRESS REDACTED | | | BTC 0.000918024648102239<br>LUNC 0.00517337475006256 | | |
| 3.1.200825 | GIACOMO PETTA | ADDRESS REDACTED | | | BTC 0.00385702763531964<br>CEL 1.26410210103108<br>ETH 0.522703145872456 | | |
| 3.1.200826 | GIACOMO PINO | ADDRESS REDACTED | | | BTC 0.00166855894347862 | | |
| 3.1.200827 | GIACOMO PINTO | ADDRESS REDACTED | | | BTC 0.0324622145068431<br>CEL 80.4465208345639<br>ETH 0.625196610280538<br>PAXG 0.290861742375575<br>SNX 38.376232070158<br>USDT ERC20 796.895683808991<br>XRP 1098.17553172373 | | |
| 3.1.200828 | GIACOMO PIRANI | ADDRESS REDACTED | | | BTC 0.00000000447816534<br>CEL 0.562738477569396 | | |
| 3.1.200829 | GIACOMO PITINO | ADDRESS REDACTED | | | BNB 0.0150609861523496<br>BTC 0.00104396573280613 | | |
| 3.1.200830 | GIACOMO PODINI | ADDRESS REDACTED | | | BTC 0.0269765840854264<br>CEL 87.124882503189<br>MATIC 0.720754526037623 | | |
| 3.1.200831 | GIACOMO POLICASTRO | ADDRESS REDACTED | | | CEL 1.07468585457647 | | |
| 3.1.200832 | GIACOMO POLITI | ADDRESS REDACTED | | | BTC 0.000010467121972929<br>CEL 51.3258113830512<br>USDC 0.241788974287361 | | |
| 3.1.200833 | GIACOMO POLLESEL | ADDRESS REDACTED | | | BTC 0.000130287325543504<br>USDC 45.2304050556466<br>USDT ERC20 0.0193443557925971 | | |
| 3.1.200834 | GIACOMO RANIERI | ADDRESS REDACTED | | | BTC 0.0137853320245003<br>CEL 1.24467338099257 | | |
| 3.1.200835 | GIACOMO RICCI | ADDRESS REDACTED | | | BTC 0.000000103921687272<br>CEL 2.04411050476057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200836 | GIACOMO ROCCI | ADDRESS REDACTED | | | BTC 0.000001099001273228<br>USDC 1.2923053708004 | | |
| 3.1.200837 | GIACOMO ROMANO | ADDRESS REDACTED | | | BTC 0.576633442959624<br>ETH 0.00299895036340016<br>USDC 10.6683176054633 | | |
| 3.1.200838 | GIACOMO ROMEO | ADDRESS REDACTED | | | BTC 0.00130502976008495<br>CEL 0.626591292881645<br>USDC 431.820678655369 | | |
| 3.1.200839 | GIACOMO SANTANA | ADDRESS REDACTED | | | BTC 0.000000371070252865<br>USDC 0.844192055793133 | | |
| 3.1.200840 | GIACOMO SCARSELLI | ADDRESS REDACTED | | | BTC 0.000000191472722497<br>CEL 326.626218567399<br>LUNC 5.25904021954808 | | |
| 3.1.200841 | GIACOMO SCAVO | ADDRESS REDACTED | | | BTC 0.000001907283530662<br>CEL 0.00539957289539263 | | |
| 3.1.200842 | GIACOMO SIELI | ADDRESS REDACTED | | | BTC 0.0000300421200511049<br>ETH 0.000312739355033727<br>LUNC 0.0179317272974006<br>USDC 1.73694135291541 | | |
| 3.1.200843 | GIACOMO SIMIONI | ADDRESS REDACTED | | | BTC 0.00001536988558967<br>CEL 37.1115079799459<br>LUNC 40.7839486339058 | | |
| 3.1.200844 | GIACOMO SIMONINI | ADDRESS REDACTED | | | AAVE 0.923663981907379<br>BTC 0.000023431568536262<br>CEL 6.81048429211742<br>SNX 9.89497117906784<br>XLM 137.059227176671 | | |
| 3.1.200845 | GIACOMO TADDEI | ADDRESS REDACTED | | | CEL 0.00784699836145028 | | |
| 3.1.200846 | GIACOMO TAMMONE | ADDRESS REDACTED | | | BTC 0.000114744570023444<br>CEL 0.0701766395545001 | | |
| 3.1.200847 | GIACOMO TELESCA | ADDRESS REDACTED | | | CEL 1.08004125022173 | | |
| 3.1.200848 | GIACOMO TERRACCIANO | ADDRESS REDACTED | | | BTC 0.0170644186815487<br>CEL 0.0631724820280336<br>COMP 0.000228025664681738<br>ETH 0.367254378589509<br>MATIC 0.167348960769339<br>USDC 0.0308405667174292<br>USDT ERC20 2573.33525085882 | | |
| 3.1.200849 | GIACOMO TORRIGIANI | ADDRESS REDACTED | | | CEL 3.36591028586625 | | |
| 3.1.200850 | GIACOMO TOSI | ADDRESS REDACTED | | | BTC 0.0141152871850407 | | |
| 3.1.200851 | GIACOMO TRONCI | ADDRESS REDACTED | | | BTC 0.00124454928101333<br>CEL 3.58181446563054<br>ETH 0.00007766206134432 | | |
| 3.1.200852 | GIACOMO VALENTE | ADDRESS REDACTED | | | CEL 0.205409987039167<br>ETH 0.005 | | |
| 3.1.200853 | GIACOMO VELLA | ADDRESS REDACTED | | | BTC 0.000000008664801571<br>CEL 0.330385863305872<br>USDC 0.000000932347257408 | | |
| 3.1.200854 | GIACOMO VERZELLA | ADDRESS REDACTED | | | BTC 0.000003702882366256<br>ETH 0.000354743887694974 | | |
| 3.1.200855 | GIACOMO VITULLO | ADDRESS REDACTED | | | ADA 0.114265158954642<br>BTC 0.000134736388834446<br>CEL 0.0135269019808339<br>ETH 0.000102437124292031<br>USDT ERC20 0.355553435498431 | | |
| 3.1.200856 | GIACOMO VOLTOLINA | ADDRESS REDACTED | | | BTC 0.000459539835242126<br>ETH 12.5865913701101 | | |
| 3.1.200857 | GIACOMO ZAMBELLI | ADDRESS REDACTED | | | ADA 0.172594434015033<br>BCH 0.000360233599519946<br>BNB 0.00071329259432562<br>BTC 0.000002646528409576<br>CEL 0.0484428106896813<br>USDT ERC20 0.402957615536962 | | |
| 3.1.200858 | GIACOMO ZANOLLI | ADDRESS REDACTED | | | CEL 0.000117033918631898<br>USDT ERC20 6.47475474721889<br>XLM 7.77778577954031 | | |
| 3.1.200859 | GIACOMO ZECCHIN | ADDRESS REDACTED | | | BTC 0.00217335288022264 | | |
| 3.1.200860 | GIACOMO ZULIANI | ADDRESS REDACTED | | | BTC 0.0742175890020674<br>CEL 1.12657399409324 | | |
| 3.1.200861 | GIADA AGOSTINI | ADDRESS REDACTED | | | BTC 0.00145003664785458<br>USDT ERC20 0.517369539386814 | | |
| 3.1.200862 | GIADA BRAGHINI | ADDRESS REDACTED | | | BTC 0.04283465807936 | | |
| 3.1.200863 | GIADA CRIS | ADDRESS REDACTED | | | BAT 44.5816279996974<br>BTC 0.00640930299221531<br>CEL 13.3514953563722<br>EOS 15.1270247262929<br>ETH 0.0321805597837049<br>XLM 699.920933381037 | | |
| 3.1.200864 | GIADA DAL BO | ADDRESS REDACTED | | | BTC 0.000000008529490728<br>CEL 0.00110734797939752<br>USDT ERC20 0.78380898374003 | | |
| 3.1.200865 | GIADA DI CRISTINA | ADDRESS REDACTED | | | BTC 0.00289700138941064<br>USDT ERC20 593.894477123065 | | |
| 3.1.200866 | GIADA FUSCHI | ADDRESS REDACTED | | | BTC 0.000909522437840538<br>CEL 9.61194521770802<br>USDC 237.759569 | | |
| 3.1.200867 | GIADA GIANOTTO | ADDRESS REDACTED | | | BTC 0.000958887619523818<br>CEL 0.0643890997086786<br>ETH 0.116214542683662 | | |
| 3.1.200868 | GIADA GIORDANO | ADDRESS REDACTED | | | BTC 0.0000001368301333309999<br>XRP 0.146737088673783 | | |
| 3.1.200869 | GIADA GIRONACCI | ADDRESS REDACTED | | | ADA 0.00000456310679612<br>BTC 0.00000000280499929<br>CEL 2.03399531447379 | | |
| 3.1.200870 | GIADA GRAMONDO | ADDRESS REDACTED | | | BTC 0.007638817814<br>CEL 0.359645179984736<br>USDT ERC20 411.329730461828 | | |
| 3.1.200871 | GIADA IMPOLLONIA | ADDRESS REDACTED | | | BTC 0.00254550318298634<br>CEL 36.8725433713533<br>DOT 41.50062692<br>ETH 0.07191 | | |
| 3.1.200872 | GIADA MARCHETTI | ADDRESS REDACTED | | | BTC 0.000001672711093549<br>CEL 0.491752342611563<br>USDC 0.00444220657820231 | | |
| 3.1.200873 | GIADA SERENA MANZONI | ADDRESS REDACTED | | | BTC 0.000003329276169794<br>CEL 0.00225299947497129<br>MCDAI 32.164216798634 | | |
| 3.1.200874 | GIADA ZORDAN | ADDRESS REDACTED | | | BTC 0.000012770085866435 | | |
| 3.1.200875 | GIAIME BOI | ADDRESS REDACTED | | | BTC 0.00288061974112991<br>USDT ERC20 1.65161600359802 | | |
| 3.1.200876 | GIAM BRANDON | ADDRESS REDACTED | | | BNB 0.00159582065856282<br>BTC 0.000000798231475528 | | |
| 3.1.200877 | GIAMAR GILCHRIST | ADDRESS REDACTED | | | USDC 5477.86915359837 | | |
| 3.1.200878 | GIAMBATTISTA SCANO | ADDRESS REDACTED | | | BTC 0.000000516111010704<br>CEL 0.550499227381638<br>USDC 0.323555571541919 | | |
| 3.1.200879 | GIAMBATTISTA SCANO | ADDRESS REDACTED | | | BTC 0.000000005653710564<br>USDC 0.471914374366331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200880 | GIAMMARCO BREGA | ADDRESS REDACTED | | | BTC 0.0396831543325679<br>CEL 15.1208059278996<br>ETH 0.756228361497785<br>LUNC 0.023128991266045 | | |
| 3.1.200881 | GIAMMARCO GARGIULO | ADDRESS REDACTED | | | ADA 0.169273420286374<br>BTC 0.0000571214037015 67<br>ETH 0.000245440548572785<br>USDC 326.124050036904 | | |
| 3.1.200882 | GIAMMARCO RAIMONDO | ADDRESS REDACTED | | | BTC 0.000000007265264238<br>CEL 0.583998888025305 | | |
| 3.1.200883 | GIAMMARIA NOVIELLO | ADDRESS REDACTED | | | AAVE 0.000052764990415202<br>BTC 0.000000007984124606<br>CEL 0.000238061452705944<br>UMA 0.000304481998577097 | | |
| 3.1.200884 | GIAMPAOLO CALLAI | ADDRESS REDACTED | | | ETH 0.00143641841708105 | | |
| 3.1.200885 | GIAMPAOLO CETRARO | ADDRESS REDACTED | | | BTC 0.056435216574844<br>ETH 0.0311306947974709<br>USDC 0.361561891936343 | | |
| 3.1.200886 | GIAMPAOLO MARTINELLI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.523626718335753<br>MCDAI 0.0205328463946223<br>USDC 0.151128108579912 | | |
| 3.1.200887 | GIAMPAOLO ONGARO | ADDRESS REDACTED | | | BTC 0.000000711383435580999<br>CEL 1.15653938624662<br>GUSD 0.469455122613267 | | |
| 3.1.200888 | GIAMPAOLO OTERO | ADDRESS REDACTED | | | BTC 0.570274333793112<br>ETH 3.45117177297121 | | |
| 3.1.200889 | GIAMPAOLO SCIONI | ADDRESS REDACTED | | | ADA 0.136157509132487<br>BNB 0.00208474608986658<br>BTC 0.0000119029918111869<br>CEL 0.54237906554072<br>ETH 0.000097651681622009<br>LTC 0.000000002854135337<br>USDC 0.000000385616720085<br>USDT ERC20 0.249703023750837 | | |
| 3.1.200890 | GIAMPAOLO SQUADRONI | ADDRESS REDACTED | | | BAT 2658.20009786<br>BTC 0.000776520535041792<br>CEL 2164.66852248261<br>LTC 2.03192303 | | |
| 3.1.200891 | GIAMPAOLO VERDUCCI | ADDRESS REDACTED | | | BCH 0.08605556<br>BTC 0.000411071545319745<br>CEL 10.4562379378382<br>LTC 1.32762773<br>MATIC 87.15071604<br>XLM 488.0398121<br>XRP 184.84897 | | |
| 3.1.200892 | GIAMPIERO BIGIOLLI | ADDRESS REDACTED | | | BTC 0.000906915170068945<br>CEL 0.601676610322174 | | |
| 3.1.200893 | GIAMPIERO BONSIGNORE | ADDRESS REDACTED | | | BTC 0.189433088834688<br>ETH 3.39624304189303<br>LTC 6.41514111097969 | | |
| 3.1.200894 | GIAMPIERO BRANCONI | ADDRESS REDACTED | | | BTC 0.0135748406603684<br>CEL 0.737009069929843<br>ETH 0.308610171645544<br>LUNC 2.08851325373976<br>XRP 192.66941671899 | | |
| 3.1.200895 | GIAMPIERO D'EGIDIO | ADDRESS REDACTED | | | CEL 89.1405147768181<br>USDC 1000.002992 | | |
| 3.1.200896 | GIAMPIERO DI PUCCHIO | ADDRESS REDACTED | | | BTC 0.000000863229283386 | | |
| 3.1.200897 | GIAMPIERO EPIS | ADDRESS REDACTED | | | CEL 0.0630572136125741 | | |
| 3.1.200898 | GIAMPIERO MOSCATIELLO | ADDRESS REDACTED | | | BTC 0.000000001626693878<br>CEL 79.5421924664153<br>SNX 0.0725676457899254 | | |
| 3.1.200899 | GIAMPIERO NOTO | ADDRESS REDACTED | | | CEL 0.0117447089674371<br>LTC 0.01452451 | | |
| 3.1.200900 | GIAMPIERO PRIORI | ADDRESS REDACTED | | | BTC 0.000000210762964295<br>CEL 0.0145441876172278<br>DOT 0.076465795046658<br>ETH 0.000003185088988484 | | |
| 3.1.200901 | GIAMPIERO RANIERI | ADDRESS REDACTED | | | CEL 1.07143298564303 | | |
| 3.1.200902 | GIAMPIERO RICCI | ADDRESS REDACTED | | | BTC 0.00381189677039391<br>CEL 0.427978079053179<br>MATIC 353.446074887198<br>USDT ERC20 0.000000069169869972 | | |
| 3.1.200903 | GIAMPIETRO CARBONI | ADDRESS REDACTED | | | BTC 0.000745828322833534<br>CEL 14.8960781212491 | | |
| 3.1.200904 | GIAMPIETRO NAPOLETANO | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>BNB 0.000000007798032568<br>BTC 0.000000002338958903<br>CEL 1.60155114880645 | | |
| 3.1.200905 | GIAMPIETRO PETRIELLO | ADDRESS REDACTED | | | ADA 0.519596741610598<br>BTC 0.000001971253355145 99 | | |
| 3.1.200906 | GIAMPIETRO RUOTOLO | ADDRESS REDACTED | | | BTC 0.00123165463346029<br>USDT ERC20 568.760560341955 | | |
| 3.1.200907 | GIAN BENEDICT BARRON | ADDRESS REDACTED | | | BTC 0.0011316283354652<br>CEL 0.244218243434917<br>ETH 0.0534257424710867<br>USDC 0.0992720615494453 | | |
| 3.1.200908 | GIAN CALYA SUTANDI | ADDRESS REDACTED | | | CEL 0.898074276330854<br>ETH 0.014565659146417<br>LINK 2.19021568091237<br>XRP 52.7793355742836 | | |
| 3.1.200909 | GIAN CARLO AMORA | ADDRESS REDACTED | | | BTC 0.0065766<br>CEL 6.34319984410033 | | |
| 3.1.200910 | GIAN CARLO BRUNETTI | ADDRESS REDACTED | | | CEL 0.00130628074036862<br>USDT ERC20 0.034459644581968 | | |
| 3.1.200911 | GIAN CARLO CARIAGA | ADDRESS REDACTED | | | BTC 0.000001598125144376<br>CEL 0.578598055945116<br>USDC 2.12056460401519 | | |
| 3.1.200912 | GIAN CARLO MALATESTA | ADDRESS REDACTED | | | ADA 0.246185831604916<br>BTC 0.100920938779233<br>DOT 0.0274785542363318<br>ETH 0.000854830626042302<br>MATIC 0.785233859974356<br>USDC 17117.6493557477 | | |
| 3.1.200913 | GIAN CARLO MANZONI | ADDRESS REDACTED | | | BTC 0.0146069106483879<br>CEL 11.9536307225677 | | |
| 3.1.200914 | GIAN CARLO MONTIEL | ADDRESS REDACTED | | | ADA 632.36056068077<br>DOT 40.2686644675628<br>ETH 0.00154335649146643<br>SOL 10.8015848118848 | | |
| 3.1.200915 | GIAN CARLO ODESTE | ADDRESS REDACTED | | | BNB 13.1890572028651<br>BTC 0.164379951006757<br>BUSD 6.18879947932814<br>CEL 0.000208517801255748<br>DOT 35.3729309249258<br>ETH 6.27688341595706<br>SNX 0.000092296367199447<br>ZEC 0.000000005536217428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200916 | GIAN DE FREITAS | ADDRESS REDACTED | | | BTC 0.000000339843015475<br>CEL 1.56338740455578 | | |
| 3.1.200917 | GIAN DELOS REYES | ADDRESS REDACTED | | | ADA 3645.30815079548<br>BTC 1.20284559619378<br>ETH 1.54874050580456<br>LTC 150.203657234784 | | |
| 3.1.200918 | GIAN DI GIROLAMO | ADDRESS REDACTED | | | BTC 0.000956125857149161<br>ETH 0.000001141219363417<br>USDT ERC20 48.1560210761983 | | |
| 3.1.200919 | GIAN DOMENICO ZUCCOLINI | ADDRESS REDACTED | | | BTC 0.0011996191382239<br>CEL 45.5700201510209<br>ETH 0.999585 | | |
| 3.1.200920 | GIAN FILIPPO MINONNE | ADDRESS REDACTED | | | ADA 349.249227323474<br>BTC 0.000002296193750206<br>USDT ERC20 0.471630582700468 | | |
| 3.1.200921 | GIAN FLORIDDIA | ADDRESS REDACTED | | | BTC 0.0000008877698532<br>CEL 142.14695217835<br>DOT 0.000080317797469124<br>ETH 19.6471183750703<br>USDC 0.00248564641277642<br>USDT ERC20 35.916713 | | |
| 3.1.200922 | GIAN FLORIN | ADDRESS REDACTED | | | CEL 0.699235384648743<br>DOT 0.007468 | | |
| 3.1.200923 | GIAN FRANCO BAEZA | ADDRESS REDACTED | | | BTC 0.00113566674994889<br>USDT ERC20 406.5386233677 | | |
| 3.1.200924 | GIAN FRANCO LIPPOLIS | ADDRESS REDACTED | | | BTC 0.000004720090870945<br>CEL 0.10217572974691<br>PAX 2.01751227470397<br>USDC 4.00597145634956<br>USDT ERC20 0.000000518904660978 | | |
| 3.1.200925 | GIAN GABRIEL NOBUO GANAJA LUNG | ADDRESS REDACTED | | | BTC 0.0011677020625133<br>USDC 0.262660628278802 | | |
| 3.1.200926 | GIAN GARCIA | ADDRESS REDACTED | | | BTC 0.00118996748539846 | | |
| 3.1.200927 | GIAN HESSELT VAN DINTER | ADDRESS REDACTED | | | BTC 0.00366327<br>CEL 30.1697711915477 | | |
| 3.1.200928 | GIAN IGNACIO LOMBARDI | ADDRESS REDACTED | | | BTC 0.000409307108987366<br>DOT 0.00012441669036987<br>ETH 0.00421884699422644<br>SOL 0.0397823424852634<br>USDC 0.00056298655127643 | BTC 0.687248711815644<br>DOT 0.0577495590919159<br>ETH 0.000000577975130723<br>SOL 32.0325221414327<br>USDC 0.329575866168845 | |
| 3.1.200929 | GIAN JONNHAR SY | ADDRESS REDACTED | | | BTC 0.00109035902919381<br>ETH 0.681253225016317<br>MATIC 448.372148937611 | | |
| 3.1.200930 | GIAN KARLO SICAT | ADDRESS REDACTED | | | CEL 0.0240661509685482 | | |
| 3.1.200931 | GIAN LUCA ADDIS | ADDRESS REDACTED | | | ADA 268.501792<br>BTC 0.408794687071023<br>CEL 12.0453917226987<br>USDT ERC20 262.989266 | | |
| 3.1.200932 | GIAN LUCA GUIGLIA | ADDRESS REDACTED | | | BCH 0.00435074<br>BTC 0.104251375321742<br>CEL 0.0602680222395786<br>DOT 23.8945862532062<br>ETH 1.04331420071482<br>LINK 46.4979373069581 | | |
| 3.1.200933 | GIAN LUCA JOSEF MARKAS RÜTER GENANNT HOLTHOFF | ADDRESS REDACTED | | | BTC 0.000000380522133351 | | |
| 3.1.200934 | GIAN LUCA LAI | ADDRESS REDACTED | | | BTC 0.00000317623554898499<br>MCDAI 0.266876293146577<br>USDC 0.237910762511159 | | |
| 3.1.200935 | GIAN LUCA ONESTI | ADDRESS REDACTED | | | ADA 0.364282478487257<br>BNB 0.00445140208205827<br>BTC 0.000063042234759115<br>BUSD 0.662366142941673<br>CEL 0.132618328478665<br>ETH 0.000632994687531405<br>USDC 0.144014401065088 | | |
| 3.1.200936 | GIAN LUCA ONESTI | ADDRESS REDACTED | | | BNB 0.000872954501309589<br>BTC 0.0000274426953193729<br>CEL 0.000790711566258725<br>ETH 0.000485697038225159 | | |
| 3.1.200937 | GIAN LUCA PIEMONTE | ADDRESS REDACTED | | | BNB 0.160877206167585<br>BTC 0.000173010236381877<br>CEL 86.1305535265148<br>DOT 0.0544522393432516<br>USDT ERC20 1.06945880940183<br>XLM 1189.94238595334<br>XRP 0.730094811944696 | | |
| 3.1.200938 | GIAN LUCA PIO HAUSCHILD | ADDRESS REDACTED | | | BTC 0.000001541181281486 | | |
| 3.1.200939 | GIAN LUCA RIVERA | ADDRESS REDACTED | | | BTC 0.00380483<br>CEL 4.63168355672739<br>ETH 0.0139743309525166 | | |
| 3.1.200940 | GIAN LUCAS AVENDANO | ADDRESS REDACTED | | | ADA 0.449112657857745<br>BTC 0.000046981536035404<br>ETH 0.00143552067806714<br>LINK 0.0095582061863356<br>XLM 0.116491778263419 | | |
| 3.1.200941 | GIAN LUIGI OMANA HERNANDEZ | ADDRESS REDACTED | | | ADA 109.719426674351<br>BTC 0.00287144267309743<br>CEL 1.19545139051387<br>DOT 2.01806197214976<br>USDC 16.05 | | |
| 3.1.200942 | GIAN MARCO CAPUTO | ADDRESS REDACTED | | | CEL 0.00187958807310801 | | |
| 3.1.200943 | GIAN MARCO FORGHIERI | ADDRESS REDACTED | | | BTC 0.000553263171431714<br>ETH 0.212935253965774 | | |
| 3.1.200944 | GIAN MARCO MASSARI | ADDRESS REDACTED | | | BTC 0.000001617351116379<br>USDT ERC20 0.338349044508001 | | |
| 3.1.200945 | GIAN MARCO MORSELLI | ADDRESS REDACTED | | | BTC 0.00123009882765171<br>USDC 0.631964965511116 | | |
| 3.1.200946 | GIAN MARCO RIPÀ | ADDRESS REDACTED | | | BTC 0.00104533<br>CEL 1.148192605478 | | |
| 3.1.200947 | GIAN MARCO SFERRA | ADDRESS REDACTED | | | BTC 0.0240476287915481<br>CEL 0.0411063442181975<br>ETH 0.0138273526298623<br>XLM 22.8057654731302 | | |
| 3.1.200948 | GIAN MARIA CARPENTINO | ADDRESS REDACTED | | | BTC 0.0141438506286805<br>CEL 12.9491615798219 | | |
| 3.1.200949 | GIAN MARIA FARA | ADDRESS REDACTED | | | AAVE 5.66493230626047<br>BTC 0.00263114345243042<br>CEL 1.22804457591189 | | |
| 3.1.200950 | GIAN MARIA FAVARO | ADDRESS REDACTED | | | BTC 0.025184480183256 | | |
| 3.1.200951 | GIAN MARIA PELUSI | ADDRESS REDACTED | | | BTC 0.000003437122356322<br>CEL 10.7296664001814<br>USDT ERC20 0.0066258401391256 | | |
| 3.1.200952 | GIAN MARIO CUBEDDU | ADDRESS REDACTED | | | BTC 0.0186865882394295<br>CEL 13.9249067132374<br>DOT 31.24789501 | | |
| 3.1.200953 | GIAN MARIO PINNA | ADDRESS REDACTED | | | BTC 0.00213512827986867 | | |
| 3.1.200954 | GIAN MARK SOLA | ADDRESS REDACTED | | | CEL 0.0289241142944854 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.200955 | GIAN MENDOZA | ADDRESS REDACTED | | | BAT 32.4491679139479<br>BTC 0.0281255059253942<br>CEL 2.03083906885589<br>ETH 2.82711430839637<br>XRP 157.608992481481 | | |
| 3.1.200956 | GIAN MENGUA | ADDRESS REDACTED | | | BTC 0.101314794530406<br>ETH 0.000001118843976444<br>USDC 0.00849315289425639 | | |
| 3.1.200957 | GIAN MERZ | ADDRESS REDACTED | | | BUSD 0.696475187467111<br>CEL 0.158068657803449 | | |
| 3.1.200958 | GIAN MILAN CHUA | ADDRESS REDACTED | | | ADA 100.547553155167<br>BTC 0.000014362751093184<br>CEL 0.392884971934917<br>DOT 1.70198550743525<br>ETH 0.000034458630559464<br>USDT ERC20 0.293834207617655<br>XRP 0.0660328050425934 | | |
| 3.1.200959 | GIAN PAOLO BOIARDI | ADDRESS REDACTED | | | BTC 0.000495832956706892 | | |
| 3.1.200960 | GIAN PAOLO CRUZ | ADDRESS REDACTED | | | DASH 0.0116068412881139<br>ETH 0.00326164846928452<br>LINK 0.0780029847831575<br>MATIC 14.65749285872 | | |
| 3.1.200961 | GIAN PAOLO VERNOCCHI | ADDRESS REDACTED | | | BTC 0.000009767468641484 | | |
| 3.1.200962 | GIAN PASTORE | ADDRESS REDACTED | | | CEL 111.523219680544<br>DOT 0.0692997887814229<br>LINK 234.67818656688<br>MATIC 157.336365826687 | | |
| 3.1.200963 | GIAN PELLEGRINO | ADDRESS REDACTED | | | MCDAI 0.0207797945430216 | | |
| 3.1.200964 | GIAN PESCADERO | ADDRESS REDACTED | | | BTC 0.00263843539045238 | | |
| 3.1.200965 | GIAN PIERO DIONISIO | ADDRESS REDACTED | | | USDC 9300.2022999682<br>USDT ERC20 10169.0452785377 | | |
| 3.1.200966 | GIAN PIERO LOMBARDI | ADDRESS REDACTED | | | BTC 0.000000755367585561 | | |
| 3.1.200967 | GIAN PIETRO BAGGIOLI | ADDRESS REDACTED | | | BTC 0.000003371443956099<br>USDT ERC20 0.442407040283355 | | |
| 3.1.200968 | GIAN PIETRO ENZO BELLOCCA | ADDRESS REDACTED | | | CEL 1.0777959411795 | | |
| 3.1.200969 | GIAN PIETRO SPERONI | ADDRESS REDACTED | | | BTC 0.00000019406333528<br>CEL 426.308902833568<br>PAXG 7.409205822408 | | |
| 3.1.200970 | GIAN PIZZARELLI | ADDRESS REDACTED | | | BTC 0.000301701878001731<br>USDT ERC20 0.0204929689334985 | | |
| 3.1.200971 | GIAN SCIRE | ADDRESS REDACTED | | | BTC 0.0229571580118033<br>USDC 0.0551724937129048 | | |
| 3.1.200972 | GIAN TRICOMI | ADDRESS REDACTED | | | BTC 0.000000556707869712 | | |
| 3.1.200973 | GIAN UY | ADDRESS REDACTED | | | CEL 1.06223301358561 | | |
| 3.1.200974 | GIAN VAR | ADDRESS REDACTED | | | BTC 0.100494460028596<br>CEL 2.05490092504785 | | |
| 3.1.200975 | GIAN VAZQUEZ | ADDRESS REDACTED | | | AVAX 3.07687839260152<br>BTC 0.0395440605804204<br>ETH 0.519889024221195<br>MATIC 46.6539222777325<br>SOL 2.03505322244528<br>XLM 289.533035582554 | | |
| 3.1.200976 | GIANA GLEESON | ADDRESS REDACTED | | | BTC 0.000945634161472287<br>USDC 474.299515525603 | | |
| 3.1.200977 | GIANA PAUTASSO | ADDRESS REDACTED | | | BTC 0.0000003906605522246999<br>USDC 0.841363091659669 | | |
| 3.1.200978 | GIANA WALLACE | ADDRESS REDACTED | | | BTC 0.0190742216678109<br>ETH 0.729322987441613<br>USDC 224.023665710359 | | |
| 3.1.200979 | GIANANDREA BUSELLU | ADDRESS REDACTED | | | CEL 0.142903693262924<br>USDT ERC20 3.928379 | | |
| 3.1.200980 | GIANANDREA GOLDONI | ADDRESS REDACTED | | | BTC 0.000001897507706716<br>CEL 1.05122285223736<br>ETH 0.000151290316251203<br>USDT ERC20 0.000000442306570134 | | |
| 3.1.200981 | GIAN-ANDREA GOTTINI | ADDRESS REDACTED | | | BTC 0.112874968604415<br>ETH 2.0141308696013<br>XRP 1001.94883708626 | | |
| 3.1.200982 | GIANANDREA TERZI | ADDRESS REDACTED | | | BTC 0.539387854813633<br>ETH 1.3106452838878 | | |
| 3.1.200983 | GIANBATTISTA DE MITRI | ADDRESS REDACTED | | | BTC 0.0119642184936336<br>CEL 0.261189960005745<br>USDC 0.474222335014079 | | |
| 3.1.200984 | GIANCARLA MILANI | ADDRESS REDACTED | | | BTC 0.000013318337513634<br>USDT ERC20 0.517178763481767 | | |
| 3.1.200985 | GIANCARLO ALBERTINI | ADDRESS REDACTED | | | PAX 0.213102661771883 | | |
| 3.1.200986 | GIANCARLO ALONSO | ADDRESS REDACTED | | | BTC 0.0000031189761950719 9<br>USDC 1079.96425521417 | | |
| 3.1.200987 | GIANCARLO ALTARE | ADDRESS REDACTED | | | BTC 0.000002749119465368 | | |
| 3.1.200988 | GIANCARLO ARIAS | ADDRESS REDACTED | | | BTC 0.000000000985814929<br>CEL 0.141217906892204 | | |
| 3.1.200989 | GIANCARLO ARIAS | ADDRESS REDACTED | | | BTC 0.000517972457030967<br>CEL 1.61638198666653 | | |
| 3.1.200990 | GIANCARLO ARROYO | ADDRESS REDACTED | | | ADA 161.45068969987<br>BTC 0.00991944877220241<br>ETH 0.132976607729571<br>MATIC 205.493373653204<br>SNX 23.8446076622436 | | |
| 3.1.200991 | GIANCARLO BARANTA | ADDRESS REDACTED | | | BTC 0.224230126298159<br>CEL 161.677689761652<br>ETH 0.563655177334345 | | BTC 0.96893678960738<br>ETH 3.87020773730356 |
| 3.1.200992 | GIANCARLO BERTOLUCCI | ADDRESS REDACTED | | | BTC 0.00812188893579373<br>ETH 0.856555251136575 | | |
| 3.1.200993 | GIANCARLO BIANCO | ADDRESS REDACTED | | | CEL 0.100829767851057 | | |
| 3.1.200994 | GIANCARLO BONESI | ADDRESS REDACTED | | | BTC 0.0112815417451986<br>CEL 16.2692226603835<br>ETH 0.07098114 | | |
| 3.1.200995 | GIANCARLO BONORA | ADDRESS REDACTED | | | BTC 0.00003063<br>CEL 0.0283484820011907<br>SNX 0.0687376797587382<br>XLM 0.00586345664173789 | | |
| 3.1.200996 | GIANCARLO BONOTTO | ADDRESS REDACTED | | | BTC 0.345808574095323<br>CEL 0.000000821943570588<br>DOT 3.10881217884747<br>ETC 2.88478029787177<br>ETH 0.431101811215897<br>LUNC 4.27591496877255<br>USDC 0.0317162086161898 | | |
| 3.1.200997 | GIANCARLO BRUNI | ADDRESS REDACTED | | | CEL 0.0476007530295778 | | |
| 3.1.200998 | GIANCARLO CANEPA | ADDRESS REDACTED | | | CEL 30.3328868283385<br>DOT 42.48885767 | | |
| 3.1.200999 | GIANCARLO CANGELOSI | ADDRESS REDACTED | | | USDC 256.202297487012 | | |
| 3.1.201000 | GIANCARLO CASAGRANDE | ADDRESS REDACTED | | | BTC 0.000011342552174299 | | |
| 3.1.201001 | GIANCARLO CASARETO | ADDRESS REDACTED | | | BTC 0.000000854918042945<br>CEL 21.9754018553173<br>DOT 0.00550172298088542<br>ETH 0.782563004103297<br>XRP 66.050579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201002 | GIANCARLO CHAVARRI | ADDRESS REDACTED | | | COMP 0.000008752443740695<br>ETC 0.000537867085158566<br>LTC 0.000008836370081356<br>MATIC 0.0276553681456783<br>OMG 0.000306272292713415<br>XLM 0.010375499667851 | | |
| 3.1.201003 | GIANCARLO CHAVEZ | ADDRESS REDACTED | | | CEL 1.12389690409646<br>XRP 0.000000475137280502 | | |
| 3.1.201004 | GIANCARLO CHAVEZ | ADDRESS REDACTED | | | XRP 0.0835395445157565 | | |
| 3.1.201005 | GIANCARLO COLLUCCI | ADDRESS REDACTED | | | BTC 0.000015323922652164 | | |
| 3.1.201006 | GIANCARLO COZZOLINO | ADDRESS REDACTED | | | BTC 0.00345206991274973<br>CEL 3.9210024074889<br>USDC 434.009570056063 | | |
| 3.1.201007 | GIANCARLO DE SANCTIS | ADDRESS REDACTED | | | BCH 0.000002564726651504<br>BTC 0.000034117514553794<br>LTC 0.000009548812871367<br>PAX 0.0612914614240058<br>PAXG 0.00002452842971172<br>SGB 43.7188577803298<br>XRP 0.111328436438644 | BTC 0.0105496641514945 | |
| 3.1.201008 | GIANCARLO DI LALLA | ADDRESS REDACTED | | | CEL 8.73343134924159<br>ETH 0.000023050227359634 | | |
| 3.1.201009 | GIANCARLO DIAZ | ADDRESS REDACTED | | | CEL 1.0762269997592<br>ETH 0.000121905253257985<br>KNC 0.00609019119464344<br>LINK 0.00039803227113297<br>LTC 0.00017001885990055<br>XLM 0.26804504510503<br>XRP 0.000000102702178575 | | |
| 3.1.201010 | GIANCARLO ESPINOZA | ADDRESS REDACTED | | | BTC 0.000370147784757204<br>MATIC 2.15859057369025<br>SNX 0.0321084055723571<br>UNI 0.0359613830555025<br>USDC 8.20125180897373 | BTC 0.00000073599142245 | |
| 3.1.201011 | GIANCARLO FABBRI | ADDRESS REDACTED | | | CEL 7.85885191304087 | | |
| 3.1.201012 | GIANCARLO FERNANDO | ADDRESS REDACTED | | | BTC 0.000000178804907491999<br>USDT ERC20 0.0898154154757643 | | |
| 3.1.201013 | GIANCARLO FERRARA | ADDRESS REDACTED | | | AVAX 0.00543265572420375<br>BAT 0.64973610509155<br>BTC 0.000121861414104847<br>COMP 0.000575353279741248<br>DOT 0.0219991160816964<br>ETH 0.000200158715619111<br>MATIC 0.282374067882523<br>SNX 0.285160359618488<br>SOL 0.00290258976054552 | BTC 0.000000001562491155<br>DOT 0.000000000086482061<br>SOL 0.000000000494093349 | |
| 3.1.201014 | GIANCARLO FONTANA | ADDRESS REDACTED | | | USDT ERC20 1.04264411560827 | | |
| 3.1.201015 | GIANCARLO FRANCHINI | ADDRESS REDACTED | | | LTC 22.15123582945 | | |
| 3.1.201016 | GIANCARLO GARDUQUE | ADDRESS REDACTED | | | AAVE 0.000828523456011263<br>BNT 0.0764037181338366<br>BTC 0.000039577966819674<br>CEL 0.0747105650528693<br>DOT 10.1126735658642<br>ETH 0.240620618593109<br>MATIC 368.615214471161<br>PAXG 0.152013800057603<br>SGB 617.969628650793<br>SNX 1073.26347022959<br>USDC 0.0263665711699606<br>USDT ERC20 0.922430473878025<br>XAUT 0.000333828990594664<br>XRP 0.201089611673988 | | |
| 3.1.201017 | GIANCARLO GOLDONI | ADDRESS REDACTED | | | BTC 0.00282940424045132<br>USDC 0.131658832059253<br>USDT ERC20 0.295429058046132 | | |
| 3.1.201018 | GIANCARLO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0550162119230107<br>ETH 0.0202159662565066<br>UNI 0.00105324682266669<br>USDC 4.45305412206586<br>USDT ERC20 85.6328610940835 | UNI 3.91414196310138 | |
| 3.1.201019 | GIANCARLO KERG | ADDRESS REDACTED | | | CEL 84.2475290644398 | | |
| 3.1.201020 | GIANCARLO LEONIO | ADDRESS REDACTED | | | BTC 0.00598217944208991 | | |
| 3.1.201021 | GIANCARLO LICITRA | ADDRESS REDACTED | | | BNB 0.00205337917889256<br>BTC 0.000000251105172547<br>CEL 3.4746881575379<br>USDC 0.461344684153492<br>USDT ERC20 0.571830679051311 | | |
| 3.1.201022 | GIANCARLO LUNA | ADDRESS REDACTED | | | ADA 326.0291602071<br>BTC 0.0256011663846382<br>USDT ERC20 418.517403856838 | | |
| 3.1.201023 | GIANCARLO MANCUSO | ADDRESS REDACTED | | | BTC 0.000051488430176757<br>LUNC 6.0884910598479<br>SNX 98.5613985584923 | | |
| 3.1.201024 | GIANCARLO MANGONE | ADDRESS REDACTED | | | BTC 0.0970877893293562<br>CEL 280.751665966528<br>GUSD 2973.39510709972<br>PAXG 0.917413953109879<br>USDC 3019.73662921368 | | |
| 3.1.201025 | GIANCARLO MARCANTONI | ADDRESS REDACTED | | | ETH 0.0839673662688559 | | |
| 3.1.201026 | GIANCARLO MARIA MORANDUZZO | ADDRESS REDACTED | | | BTC 0.000057305323124424<br>CEL 1.33706839876967<br>DOT 0.000000000075820151<br>ETH 0.000558812611401136<br>USDC 0.597767778936758 | | |
| 3.1.201027 | GIANCARLO MOGLIAZZI | ADDRESS REDACTED | | | ADA 2651.59097994937<br>BCH 0.000831730139748789<br>BTC 0.122884130600891<br>CEL 1.15116892753898<br>EOS 3.68429250711887<br>ETH 2.6868672921744<br>LINK 20.9944429361773<br>MCDAI 31.8428170557513<br>SGB 0.0584559894495735<br>USDC 3.50136090879281<br>XLM 0.714527482245957<br>XRP 0.382383381907428<br>ZRX 11.1017735227207 | | |
| 3.1.201028 | GIANCARLO MOLINARY | ADDRESS REDACTED | | | BTC 0.000005098076143434 | | |
| 3.1.201029 | GIANCARLO MORREALE | ADDRESS REDACTED | | | CEL 3.03572723450601<br>USDC 103.999681 | | |
| 3.1.201030 | GIANCARLO NATTINO | ADDRESS REDACTED | | | CEL 1.78228739400819<br>ETH 0.00757655981448633 | | |
| 3.1.201031 | GIANCARLO PAIANO | ADDRESS REDACTED | | | ADA 0.0015797919561302<br>BTC 0.000002360238685278<br>CEL 0.205840666175144 | | |
| 3.1.201032 | GIANCARLO PALLOTTA | ADDRESS REDACTED | | | BTC 0.000000588614571472<br>DOT 0.00426952420956704<br>ETH 0.000873295863997631 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201033 | GIANCARLO PASQUESI | ADDRESS REDACTED | | | BTC 0.000001671812422579<br>ETH 0.616499917291711<br>LINK 111.432970851564<br>LTC 28.536792156854<br>MATIC 2108.26061850926<br>SOL 24.2072954331329<br>USDC 0.000517599477860081 | SOL 3.20399 | |
| 3.1.201034 | GIANCARLO PEREZ | ADDRESS REDACTED | | | BTC 0.0246899058713102<br>ETH 1.35482047742765 | | |
| 3.1.201035 | GIANCARLO PERRONE | ADDRESS REDACTED | | | BTC 0.000035051210420542<br>CEL 1.08875875620263<br>ETH 0.000035413765464992<br>LTC 0.000067135856657235<br>SGB 0.00354455044881085<br>XRP 0.0239038852637318<br>ZRX 0.0264798160280238 | | |
| 3.1.201036 | GIANCARLO PICCINI | ADDRESS REDACTED | | | BTC 0.454515767454638<br>ETH 10.515722010667<br>LINK 85.0029990290188<br>MATIC 274.724212339212 | | |
| 3.1.201037 | GIANCARLO PIZZOLOTTO | ADDRESS REDACTED | | | BTC 0.000000831346288476<br>CEL 44.998834787849<br>DOT 36.88449547<br>XRP 810.227477 | | |
| 3.1.201038 | GIANCARLO POLACCHINI | ADDRESS REDACTED | | | BTC 0.000000622480737674<br>USDT ERC20 0.384834437134495 | | |
| 3.1.201039 | GIAN-CARLO POLEDDA | ADDRESS REDACTED | | | BTC 0.0534795492912307<br>CEL 0.0437613780927832<br>LUNC 6.13553881707718<br>XLM 62.85687 | | |
| 3.1.201040 | GIANCARLO POMAR | ADDRESS REDACTED | | | BTC 0.00123810554793859<br>MATIC 4.87716797394704 | | |
| 3.1.201041 | GIANCARLO PUCCINI | ADDRESS REDACTED | | | BTC 0.000054503768904518<br>CEL 1.08978830737837<br>ETH 0.00266911574452096 | | |
| 3.1.201042 | GIANCARLO RAPUANO | ADDRESS REDACTED | | | USDC 12158.212399204 | | |
| 3.1.201043 | GIANCARLO RINALDI | ADDRESS REDACTED | | | BTC 0.2073589097753351<br>ETH 0.00424264093039548<br>MATIC 0.674147929302924<br>SNX 896.106796609995 | | |
| 3.1.201044 | GIANCARLO RISO | ADDRESS REDACTED | | | BTC 0.848438780704122<br>ETH 16.8256661921889<br>LTC 24.5073674757724 | BTC 0.47718014 | |
| 3.1.201045 | GIANCARLO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00154786077323076 | | |
| 3.1.201046 | GIANCARLO RUBIÑO | ADDRESS REDACTED | | | BTC 0.000011180363398781 | | |
| 3.1.201047 | GIANCARLO SABINO | ADDRESS REDACTED | | | CEL 1.06608176365839<br>SGB 0.656932654107732<br>XLM 1.2811574536033<br>XRP 0.000000768599786221 | | |
| 3.1.201048 | GIANCARLO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001907639315282 | | |
| 3.1.201049 | GIANCARLO SAVIRIO NOTO | ADDRESS REDACTED | | | BTC 0.00133831065701377<br>ETH 2.16104482569534<br>MATIC 284.908738892412<br>SNX 142.025693059171 | | |
| 3.1.201050 | GIANCARLO SCUSSEL | ADDRESS REDACTED | | | CEL 1.11463073893817 | | |
| 3.1.201051 | GIANCARLO SERRA | ADDRESS REDACTED | | | CEL 12.4824748566167<br>SNX 27.87032418 | | |
| 3.1.201052 | GIANCARLO SEVERICHE | ADDRESS REDACTED | | | CEL 0.00923512005752435<br>ETH 0.000016202048177293 | | |
| 3.1.201053 | GIANCARLO SIGNORELLI | ADDRESS REDACTED | | | AVAX 0.00517840106989282<br>ETH 0.000001572464377974 | BTC 0.000000005334072273 | |
| 3.1.201054 | GIANCARLO SOLDI | ADDRESS REDACTED | | | BTC 0.00218088804950441<br>CEL 0.174244308968086<br>DOT 11.7716252001611<br>USDC 230.504946910122<br>USDT ERC20 0.786170535578058 | | |
| 3.1.201055 | GIANCARLO SOSSI | ADDRESS REDACTED | | | ETH 0.00150582631766418 | | |
| 3.1.201056 | GIANCARLO STEVANELLA | ADDRESS REDACTED | | | BTC 1.06772478765734<br>CEL 0.0871809809326941<br>COMP 0.0620714421059854<br>DASH 0.069438219303025<br>UNI 32.6766133245739<br>ZEC 0.0812297147739275 | | |
| 3.1.201057 | GIANCARLO TOUZARD | ADDRESS REDACTED | | | BTC 0.00131967045140536<br>ETH 0.519978800573055 | | |
| 3.1.201058 | GIANCARLO TRUDU | ADDRESS REDACTED | | | BTC 0.000000006552548503<br>CEL 0.457493501569917<br>USDT ERC20 0.459451970178741 | | |
| 3.1.201059 | GIANCARLO WASHINGTON GAMARRA CHARAJA | ADDRESS REDACTED | | | ADA 0.0587851520643073<br>BTC 0.00000021949013353<br>ETH 0.000038338648651986<br>USDT ERC20 0.122257632162702<br>XRP 0.0437404075378205 | | |
| 3.1.201060 | GIANCARLO WOLFGANG MARCACCINI JR | ADDRESS REDACTED | | | 1INCH 714.106581567101<br>ADA 10202.4975257859<br>BAT 14769.6759838573<br>BCH 14.0613473704366<br>BNT 285.652920417318<br>BSV 2.22965234327115<br>BTC 5.43136974300052<br>CEL 3084.11532199217<br>COMP 37.0385716537221<br>DASH 70.3986648456871<br>ETH 222.87327912765<br>KNC 3914.82238543225<br>LTC 55.4779620616344<br>MATIC 6979.21881727822<br>OMG 0.042343875548232<br>SNX 322.609614555637<br>SUSHI 325.599031963334<br>UNI 653.6355781098<br>XLM 27304.031865735<br>ZEC 37.3096156005207<br>ZRX 15719.9685417081 | | |
| 3.1.201061 | GIANCARLO ZÁRATE CASAVERDE | ADDRESS REDACTED | | | ADA 258.971237817029<br>CEL 0.000884998204389138<br>ETH 1.04084911052576 | | |
| 3.1.201062 | GIANCARLOS NICASTRI | ADDRESS REDACTED | | | BAT 2321.08874124151<br>CEL 1.12844843844951<br>DASH 0.00398028944404726<br>UNI 0.0505365414059045<br>ZEC 0.00184209211533226<br>ZRX 6370.81705739317 | | |
| 3.1.201063 | GIANCARLOS RODRIGUEZ | ADDRESS REDACTED | | | ADA 1760.76552497054<br>AVAX 54.8430309092788<br>BTC 0.0322143270988465<br>DOT 0.0578363956041054<br>SOL 66.0300246124773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201064 | GIANCARLOS SANCHEZ AGUINAGA | ADDRESS REDACTED | | | BTC 0.0000000076458356<br>CEL 0.104881897872406<br>USDC 0.12 | | |
| 3.1.201065 | GIANDOMENICO NAPOLETANO | ADDRESS REDACTED | | | BNB 0.000000005424339138<br>BTC 0.000000000874116947<br>CEL 1.53123456851574 | | |
| 3.1.201066 | GIANDOMENICO NUPIERI | ADDRESS REDACTED | | | CEL 0.0305889494455063<br>ETH 0.0317646690392972 | | |
| 3.1.201067 | GIANF RANCO | ADDRESS REDACTED | | | BCH 0.000000007553095964<br>CEL 0.00696059319282119<br>ETH 0.000003160315100042<br>LTC 0.00365565<br>ZEC 0.0276060440696385 | | |
| 3.1.201068 | GIANFABIO BERINATO | ADDRESS REDACTED | | | BTC 0.000009168384410473 | | |
| 3.1.201069 | GIANFILIPPO TITO | ADDRESS REDACTED | | | BTC 0.000000602607572081<br>CEL 0.0338863400245192 | | |
| 3.1.201070 | GIANFRANCO AMORFINI | ADDRESS REDACTED | | | BNT 8.35021315<br>BTC 0.0115949415883409<br>CEL 34.8983828068415<br>ETH 0.0330134<br>MATIC 389.50479028<br>SNX 2.31495955<br>XLM 127.3331816 | | |
| 3.1.201071 | GIANFRANCO BACCANI | ADDRESS REDACTED | | | CEL 1.17563258037749<br>USDC 54.9442337549963<br>USDT ERC20 33.1903209505889 | | |
| 3.1.201072 | GIANFRANCO CARDANO | ADDRESS REDACTED | | | BNB 0.000744386388911276<br>BTC 0.000000946146369872<br>USDC 0.20598161939333 | | |
| 3.1.201073 | GIANFRANCO CIANTI | ADDRESS REDACTED | | | CEL 1.06138956141443 | | |
| 3.1.201074 | GIANFRANCO CRISAFO | ADDRESS REDACTED | | | BTC 0.00000028890132176<br>CEL 0.000146055838175094<br>XRP 0.0282768448250471 | | |
| 3.1.201075 | GIANFRANCO CUENCA CURBELO | ADDRESS REDACTED | | | BTC 0.000001859747410751<br>USDT ERC20 0.369294401754378 | | |
| 3.1.201076 | GIANFRANCO CUGLIETTA | ADDRESS REDACTED | | | BTC 0.000007426127122366 | | |
| 3.1.201077 | GIANFRANCO DALLATORRE | ADDRESS REDACTED | | | BTC 0.00000043045785766 | | |
| 3.1.201078 | GIANFRANCO DANIELE | ADDRESS REDACTED | | | BTC 0.000000005423567976<br>CEL 2.80474287427338 | | |
| 3.1.201079 | GIANFRANCO DEVICO | ADDRESS REDACTED | | | BTC 0.000018262913368728<br>CEL 0.113973907838641<br>LTC 0.00129475879675994 | | |
| 3.1.201080 | GIANFRANCO DISANTO | ADDRESS REDACTED | | | BSV 0.000145397301642268<br>BTC 0.000766540461477117<br>ETH 0.0900757057912062<br>GUSD 0.100462744155716<br>MCDAI 31.8693655518367<br>USDC 0.000001518460367279<br>XLM 0.0262432908697217<br>XRP 0.000000681763731428 | | |
| 3.1.201081 | GIANFRANCO FEMIA | ADDRESS REDACTED | | | ETH 0.0712899165351941<br>XLM 280.071485948248<br>XRP 750.594897355285 | | |
| 3.1.201082 | GIANFRANCO FOSCALE | ADDRESS REDACTED | | | CEL 0.0711960024182427 | | |
| 3.1.201083 | GIANFRANCO GIACU | ADDRESS REDACTED | | | BTC 0.00166615027895602<br>CEL 5.85620822569039<br>ETH 0.000000104121142371 | | |
| 3.1.201084 | GIANFRANCO GIUDICE | ADDRESS REDACTED | | | BTC 0.0211245829708887 | | |
| 3.1.201085 | GIANFRANCO GONZALES | ADDRESS REDACTED | | | AVAX 0.0255286932521903<br>BTC 0.000409799520977421<br>ETH 0.0106076206112545<br>MATIC 6.95574157784142 | AVAX 1.26422250316055<br>BTC 0.540298078282199<br>ETH 10.3704492102433 | |
| 3.1.201086 | GIANFRANCO LOGRASSO | ADDRESS REDACTED | | | ADA 0.000019285792683214<br>AVAX 0.00000193159025990599<br>CEL 0.000009790096603446<br>EOS 0.000018587813086562<br>LINK 0.000015235713957233<br>USDC 0.000136369696306336 | ADA 0.0511122999915456<br>CEL 0.0207055688461812<br>EOS 0.0522885799582346<br>LINK 0.0926086052221874<br>USDC 0.208831812576135 | |
| 3.1.201087 | GIANFRANCO MANCINI | ADDRESS REDACTED | | | BTC 0.000000017980614263<br>USDT ERC20 0.504551127313367 | | |
| 3.1.201088 | GIANFRANCO MAROCCO | ADDRESS REDACTED | | | USDT ERC20 1.01666772170523 | | |
| 3.1.201089 | GIANFRANCO MESSINA | ADDRESS REDACTED | | | CEL 878.931975041408 | | |
| 3.1.201090 | GIANFRANCO NACCHIA | ADDRESS REDACTED | | | BTC 0.000059117326303938 | | |
| 3.1.201091 | GIANFRANCO PALTRO | ADDRESS REDACTED | | | BTC 0.00093531<br>CEL 0.235796288643966 | | |
| 3.1.201092 | GIANFRANCO PELLEGRINI | ADDRESS REDACTED | | | BTC 0.01396297581174<br>CEL 30.1972849549626 | | |
| 3.1.201093 | GIANFRANCO PETRI | ADDRESS REDACTED | | | BTC 0.164116750261175<br>CEL 117.724596285739 | | |
| 3.1.201094 | GIANFRANCO PINNA | ADDRESS REDACTED | | | CEL 0.00962652539493498 | | |
| 3.1.201095 | GIANFRANCO RESTA | ADDRESS REDACTED | | | ADA 0.261411679697909<br>BTC 0.000000309306170688<br>ETH 0.000152384904032248<br>USDC 0.108065082361118 | | |
| 3.1.201096 | GIANFRANCO SALVATO | ADDRESS REDACTED | | | BTC 0.00338401366886523<br>CEL 3369.05254845949 | | |
| 3.1.201097 | GIANFRANCO SAMELE | ADDRESS REDACTED | | | USDC 1.18334777677437 | | |
| 3.1.201098 | GIANFRANCO SARAULLO | ADDRESS REDACTED | | | BTC 0.000898516360573735<br>CEL 1.59561318945457<br>ETH 0.244345953217394<br>SNX 0.214734821907149 | | |
| 3.1.201099 | GIANFRANCO SARTINI | ADDRESS REDACTED | | | BTC 0.00949218648471282<br>CEL 1.98524477513679<br>DOT 32.9847394878669<br>ETH 0.705609047173431<br>MATIC 699.256075360624 | | |
| 3.1.201100 | GIANFRANCO SCARFIA | ADDRESS REDACTED | | | BTC 0.00314736559601026<br>CEL 7.5175073977732<br>DOT 9.68297847500125<br>ETH 0.489346618030227<br>MATIC 264.776704340622<br>USDC 10.7045792749563<br>XRP 0.00505276793666845 | | |
| 3.1.201101 | GIANFRANCO SCHWENGLE | ADDRESS REDACTED | | | ADA 171.711147313515<br>BTC 0.544327148857839<br>CEL 16.5202341635988<br>ETH 1.07273843219637<br>LINK 12.773865666034 | | |
| 3.1.201102 | GIANFRANCO SCIANO | ADDRESS REDACTED | | | BTC 0.00000020309810566<br>USDT ERC20 0.0133667908663681 | | |
| 3.1.201103 | GIANFRANCO SORIANO | ADDRESS REDACTED | | | ETH 20.0158169788366 | | |
| 3.1.201104 | GIANFRANCO TESI | ADDRESS REDACTED | | | BTC 0.000000144783352114<br>CEL 0.224468321601313<br>USDT ERC20 0.831979822877711 | | |
| 3.1.201105 | GIANFRANCO TORTORICI | ADDRESS REDACTED | | | BNB 0.000000008855037786<br>BTC 0.000000006057022496<br>CEL 1.46950476241166 | | |
| 3.1.201106 | GIANFRANCO TRAVERSO | ADDRESS REDACTED | | | ADA 320.066191755004<br>BTC 0.00127984224658499 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201107 | GIANFRANCO ULLOA VIVANCO | ADDRESS REDACTED | | | CEL 0.0424670225008315<br>ETH 0.00164462912336111 | | |
| 3.1.201108 | GIANFRANCO ULLOA VIVANCO | ADDRESS REDACTED | | | BTC 0.0304992842357068<br>ETH 0.00167044127459295 | | |
| 3.1.201109 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000055245112952008 | | |
| 3.1.201110 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000050845135291365 | | |
| 3.1.201111 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.00775802821614372<br>MCDAI 0.0948056521093244 | | |
| 3.1.201112 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000036379931916792 | | |
| 3.1.201113 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000029475815445535 | | |
| 3.1.201114 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000075658409876005 | | |
| 3.1.201115 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000041214642093857 | | |
| 3.1.201116 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000036350623662126 | | |
| 3.1.201117 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.000047392491632251 | | |
| 3.1.201118 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.00004562830208596 | | |
| 3.1.201119 | GIANG BUI | ADDRESS REDACTED | | | BTC 0.00387874192599861 | | |
| 3.1.201120 | GIANG DO | ADDRESS REDACTED | | | ADA 15794.4700630976<br>BTC 0.00223558594112543<br>DOT 161.879946490424<br>ETH 1.0383249125427 | | |
| 3.1.201121 | GIANG DO | ADDRESS REDACTED | | | BTC 0.0341425990653496<br>ETH 0.439125942690336 | | |
| 3.1.201122 | GIANG LE | ADDRESS REDACTED | | | ADA 104.839495839286<br>BTC 0.000887007224679995<br>EOS 1842.03733153922<br>MATIC 4467.07209869505 | | |
| 3.1.201123 | GIANG LE | ADDRESS REDACTED | | | ADA 1385.65935339868<br>BTC 0.107779181612663<br>DOT 10.2847609062621 | | |
| 3.1.201124 | GIANG NGUYEN | ADDRESS REDACTED | | | MCDAI 0.0596112459120278<br>XLM 0.236350989608359 | | |
| 3.1.201125 | GIANG NGUYEN THI | ADDRESS REDACTED | | | BTC 0.000000004361973913<br>CEL 0.00142767236661508 | | |
| 3.1.201126 | GIANG PHAM | ADDRESS REDACTED | | | AVAX 0.00848168769424892<br>BTC 0.000018974100152775 | | |
| 3.1.201127 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.00105606669267633<br>BTC 0.000000689049304505 | | |
| 3.1.201128 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.00113219691433082<br>BTC 0.00130794182274772 | | |
| 3.1.201129 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.000862994734389796<br>BTC 0.00130814653292512 | | |
| 3.1.201130 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.000714161038273741<br>BTC 0.000000547397215241 | | |
| 3.1.201131 | GIANG TRUONG | ADDRESS REDACTED | | | ETH 0.000249573886691685<br>USDC 0.257696336996337 | | |
| 3.1.201132 | GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.00021306480567113 | | |
| 3.1.201133 | GIANG TRƯƠNG | ADDRESS REDACTED | | | BNB 0.000203683440203315 | | |
| 3.1.201134 | GIANG TRUONG HONG | ADDRESS REDACTED | | | BNB 0.000699599260308416<br>BTC 0.000001001318319775 | | |
| 3.1.201135 | GIANG TRUONG THI | ADDRESS REDACTED | | | BTC 0.0212259856420868<br>CEL 0.00187283814842493 | | |
| 3.1.201136 | GIANI PREDA | ADDRESS REDACTED | | | CEL 0.050720027340877<br>ETH 0.00164697755386946 | | |
| 3.1.201137 | GIANINA ALEJANDRA MOLINA TONELLI | ADDRESS REDACTED | | | BTC 0.000000925052173347<br>CEL 0.308408179453184<br>USDC 0.00567320778528792 | | |
| 3.1.201138 | GIANINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0110235006571344<br>CEL 33.4753816208883<br>MCDAI 30.4477031932274 | | |
| 3.1.201139 | GIANLIVIO BERSIGOTTI | ADDRESS REDACTED | | | BTC 0.00000000760155971<br>CEL 49.9142334352342<br>DOT 3.19<br>LUNC 0.685879<br>MATIC 218.22970323486<br>PAXG 0.052852037478<br>SNX 4.865<br>USDT ERC20 207 | | |
| 3.1.201140 | GIANLUCA ABATE | ADDRESS REDACTED | | | BTC 0.00262669012580851<br>CEL 47.0746830212865<br>USDT ERC20 1228.03241599692 | | |
| 3.1.201141 | GIANLUCA AGNELOTTI | ADDRESS REDACTED | | | ADA 0.115226553262015<br>BNB 0.000017928542508243<br>BTC 0.000005588455506241<br>CEL 52.4891642672371<br>DOT 0.00737125704413885 | | |
| 3.1.201142 | GIANLUCA AGOSTINO ACIERNO | ADDRESS REDACTED | | | XRP 242.499493028305 | | |
| 3.1.201143 | GIANLUCA ALBONETTI | ADDRESS REDACTED | | | BTC 0.00000146<br>CEL 0.462883116913966<br>DASH 0.0028974 | | |
| 3.1.201144 | GIANLUCA ALZETTA | ADDRESS REDACTED | | | BTC 0.00734970749361134<br>ETH 0.0637136921331084<br>USDC 0.223261322098955 | | |
| 3.1.201145 | GIANLUCA ANTERMITE | ADDRESS REDACTED | | | AAVE 0.199837575304265<br>BCH 0.0888869114129558<br>BTC 0.0393667124148606<br>CEL 40.6451692366201<br>DASH 0.0203242100611185<br>DOT 12.5081932206919<br>ETH 0.129394272349556<br>LTC 0.0114060026605627<br>MATIC 446.88205961069<br>UNI 4.06823661800286<br>USDT ERC20 217.388091839927<br>XLM 201.261359022291 | | |
| 3.1.201146 | GIANLUCA ANTICO | ADDRESS REDACTED | | | BCH 0.000001704190532252<br>BTC 0.000000002360641935<br>CEL 1.35455829686753<br>LTC 0.000032997955146611<br>USDC 0.0024606863640916<br>XLM 0.00103619940582655<br>ZRX 0.000270299836375526 | | |
| 3.1.201147 | GIANLUCA ANTONINI | ADDRESS REDACTED | | | CEL 10.6640123860556<br>USDT ERC20 0.100584082967322<br>XLM 0.000000028846225071 | | |
| 3.1.201148 | GIANLUCA ATZERI | ADDRESS REDACTED | | | BTC 0.000002607433992914<br>MATIC 2.38708443122897 | | |
| 3.1.201149 | GIANLUCA BAGLIERI | ADDRESS REDACTED | | | BNB 0.000000009411487595<br>BTC 0.00113414011324884<br>CEL 1.38798186719037 | | |
| 3.1.201150 | GIAN-LUCA BÄHLER | ADDRESS REDACTED | | | BTC 0.00250424208079243<br>CEL 3.29925798211214<br>USDC 444.151901272066 | | |
| 3.1.201151 | GIANLUCA BARBETTA | ADDRESS REDACTED | | | CEL 0.286525943208192 | | |
| 3.1.201152 | GIANLUCA BARTALUCCI | ADDRESS REDACTED | | | BTC 0.000002752680606775<br>USDT ERC20 0.459082799126922 | | |
| 3.1.201153 | GIANLUCA BASTOGI | ADDRESS REDACTED | | | BTC 0.00155039350942342<br>CEL 3.0749307942605<br>USDC 100.668801993898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201154 | GIANLUCA BATTI | ADDRESS REDACTED | | | BTC 0.500544478097998<br>CEL 8987.07826500616<br>DASH 0.000000003503019664<br>DOT 42.602324<br>ETH 1.06617580066874<br>LTC 0.000003646896345486<br>MATIC 179.619349761725<br>OMG 0.00480354939565972<br>SGB 0.0270132891464594<br>UNI 0.0131382230421254<br>USDC 0.000000060286478894<br>XLM 0.0129742231707112<br>XRP 0.178777558877957<br>ZEC 0.00008595<br>ZRX 0.00303255172724832 | | |
| 3.1.201155 | GIANLUCA BAZZANI | ADDRESS REDACTED | | | BTC 0.000815872922695753<br>CEL 7.43015851009277<br>USDC 280.05727398906 | | |
| 3.1.201156 | GIANLUCA BENEDETTI | ADDRESS REDACTED | | | BTC 0.000779075716513943<br>ETH 0.388673567050146 | | |
| 3.1.201157 | GIANLUCA BENEDETTI | ADDRESS REDACTED | | | BTC 0.00089477617410234<br>CEL 2.58625611581278<br>XRP 496.333016959063 | | |
| 3.1.201158 | GIANLUCA BERCHICCI | ADDRESS REDACTED | | | BTC 0.00127142512466554<br>ETH 0.00232010897668113 | | |
| 3.1.201159 | GIANLUCA BETRÓ | ADDRESS REDACTED | | | ADA 0.0419341117638692<br>BTC 0.091322181660159<br>CEL 0.784040699382197<br>DOT 0.00262123701953814 | | |
| 3.1.201160 | GIANLUCA BIFFI | ADDRESS REDACTED | | | BTC 0.0275199184727922<br>BUSD 1.03204381803093<br>CEL 8.19396436321167<br>USDC 5.66392945203809<br>USDT ERC20 3.58853979077695 | | |
| 3.1.201161 | GIANLUCA BOCCADIFUOCO | ADDRESS REDACTED | | | CEL 19.7648912736815 | | |
| 3.1.201162 | GIANLUCA BONETTA | ADDRESS REDACTED | | | BTC 0.000000007247978046<br>CEL 1.36825129925296 | | |
| 3.1.201163 | GIANLUCA BONFRISCO | ADDRESS REDACTED | | | BTC 0.000193003622471037 | | |
| 3.1.201164 | GIANLUCA BORELLO | ADDRESS REDACTED | | | ADA 527.22575891944<br>BTC 0.00158521253308534 | | |
| 3.1.201165 | GIANLUCA BOZZETTA | ADDRESS REDACTED | | | BTC 0.000065649760322891<br>CEL 0.0709245953599523<br>ETH 0.000282179799105435 | | |
| 3.1.201166 | GIANLUCA BRIGNOLI | ADDRESS REDACTED | | | BTC 0.00000000421354926<br>CEL 0.347445643830785 | | |
| 3.1.201167 | GIANLUCA BROCANELLI | ADDRESS REDACTED | | | BTC 0.000000568498069587<br>CEL 0.144047690861788<br>ETH 0.000543616517555288<br>MATIC 0.100762962061724<br>SGB 0.1836741955611<br>XRP 1.24588989207436 | | |
| 3.1.201168 | GIANLUCA BROZZI | ADDRESS REDACTED | | | BTC 0.00123282180981954<br>CEL 0.254398185950183<br>ETH 0.0103175360097819 | | |
| 3.1.201169 | GIANLUCA BRUNO | ADDRESS REDACTED | | | BTC 0.00115875853810834<br>CEL 309.114117719811<br>USDT ERC20 0.00000025923389571 | | |
| 3.1.201170 | GIANLUCA CALABRESE | ADDRESS REDACTED | | | BNB 1.59445033704477<br>BTC 0.00247062789569321<br>CEL 20.8147160350864<br>USDC 400 | | |
| 3.1.201171 | GIANLUCA CALABRETTA | ADDRESS REDACTED | | | BTC 0.000108796194798786<br>CEL 5.1510056608653<br>ETH 0.00099852355009624<br>USDC 997.954281420612 | | |
| 3.1.201172 | GIANLUCA CAMARCA | ADDRESS REDACTED | | | BTC 0.0159065913504935<br>CEL 0.355051658725793<br>ETH 0.000379585194187084 | | |
| 3.1.201173 | GIANLUCA CAMPAGNA | ADDRESS REDACTED | | | BTC 0.000002442699034078<br>ETH 0.000038274036616134<br>USDT ERC20 0.379908049002655 | | |
| 3.1.201174 | GIANLUCA CANDIDO | ADDRESS REDACTED | | | CEL 0.0291820499360842 | | |
| 3.1.201175 | GIANLUCA CAPPELLO | ADDRESS REDACTED | | | BNB 0.000014665380310004<br>BTC 0.000017185912457329<br>CEL 1.31350539573311<br>ETH 0.000232282615970831 | | |
| 3.1.201176 | GIANLUCA CAPRIULO | ADDRESS REDACTED | | | BTC 0.000002071198718392<br>CEL 69.7571168823101<br>LUNC 2.22251130882307 | | |
| 3.1.201177 | GIANLUCA CARDONI | ADDRESS REDACTED | | | BTC 0.00013497996018702 | | |
| 3.1.201178 | GIANLUCA CARLETTI | ADDRESS REDACTED | | | BNB 0.00144531742932271<br>USDC 0.0124340532459732<br>USDT ERC20 0.0127670409444648 | | |
| 3.1.201179 | GIANLUCA CARNIO | ADDRESS REDACTED | | | BTC 0.000805375143698719<br>USDC 756.645810150035 | | |
| 3.1.201180 | GIANLUCA CARPINTERI | ADDRESS REDACTED | | | CEL 43.467131476768 | | |
| 3.1.201181 | GIANLUCA CARRARO | ADDRESS REDACTED | | | BNB 0.00174374105141771<br>BTC 0.00201255621557219<br>USDC 0.793573913888837 | | |
| 3.1.201182 | GIANLUCA CARUSO | ADDRESS REDACTED | | | BTC 0.00111402967073969<br>CEL 5.45853670941815<br>ETH 0.0658132905219923<br>USDC 1242.38466649906 | | |
| 3.1.201183 | GIANLUCA CASAGRANDE | ADDRESS REDACTED | | | BTC 0.00807216674876144<br>CEL 38.569241677014<br>USDC 101.341200140862 | | |
| 3.1.201184 | GIANLUCA CATALANO | ADDRESS REDACTED | | | BCH 20.7200541829823<br>BTC 0.497202311246463<br>CEL 7.71010182966654<br>ETH 0.663312904559812 | | |
| 3.1.201185 | GIANLUCA CATINI | ADDRESS REDACTED | | | BNB 1.01394023693833<br>BTC 0.0205340804772742<br>CEL 0.324662959178923 | | |
| 3.1.201186 | GIANLUCA CATTIN | ADDRESS REDACTED | | | BTC 0.000024390608329389 | | |
| 3.1.201187 | GIANLUCA CAVALIERE | ADDRESS REDACTED | | | ADA 233.388906157901<br>BTC 0.116619303485274<br>DOT 2.08309593525917<br>ETH 2.25710938110347<br>MATIC 291.196360963259<br>USDT ERC20 66.7825565308133 | | |
| 3.1.201188 | GIANLUCA CHIODI | ADDRESS REDACTED | | | BNB 0.000874147409571069<br>BTC 0.000000777394879114<br>USDC 0.232591582931823 | | |
| 3.1.201189 | GIANLUCA CHIUSANO | ADDRESS REDACTED | | | CEL 0.683691461149067<br>EOS 9.19390008239583<br>XLM 30.3338634939813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201190 | GIANLUCA CINI | ADDRESS REDACTED | | | AAVE 0.000000001377379755<br>ADA 0.00000090996866737<br>BTC 0.104905653894585<br>CEL 6.48727329202117<br>DOT 3.16452360003125<br>SOL 73.9711507568036<br>USDC 0.000000186265586683 | | |
| 3.1.201191 | GIANLUCA CIRACI | ADDRESS REDACTED | | | ADA 222.367584354708<br>BTC 0.205147169697198<br>CEL 80.81575676753<br>DOT 10<br>SOL 4.01089721 | | |
| 3.1.201192 | GIANLUCA CIRCELLI | ADDRESS REDACTED | | | CEL 1.07054965634716 | | |
| 3.1.201193 | GIANLUCA CIRILLO | ADDRESS REDACTED | | | ADA 0.289695713061823<br>BNB 0.00238646845800156<br>BTC 0.00005043345796837<br>CEL 0.555423690252683<br>ETH 0.00187437918449995<br>USDC 40.6076773366806 | | |
| 3.1.201194 | GIANLUCA CLEMENTE | ADDRESS REDACTED | | | BTC 0.000000807808768948<br>MATIC 1.11130624769115<br>USDT ERC20 0.261739569603792 | | |
| 3.1.201195 | GIANLUCA COLANGELO | ADDRESS REDACTED | | | ADA 0.000000742500864907<br>BNB 0.000000004980370948<br>BTC 0.000055031837004381<br>CEL 5.06257625429581<br>ETH 0.000298463099616843<br>USDC 19.071885<br>USDT ERC20 0.000000552856703971<br>XLM 0.000000740255870644<br>XTZ 0.000000062667159658 | | |
| 3.1.201196 | GIANLUCA COLLICA | ADDRESS REDACTED | | | BTC 0.000011212138939354<br>LUNC 0.0025758864880119 | | |
| 3.1.201197 | GIANLUCA CONVERTITO | ADDRESS REDACTED | | | BTC 0.000001071509178628<br>USDC 0.814552376892535 | | |
| 3.1.201198 | GIANLUCA COSTA | ADDRESS REDACTED | | | BTC 0.011024593415684<br>CEL 52.0029899292219<br>ETH 0.229398424352179<br>USDT ERC20 70.0679520790692 | | |
| 3.1.201199 | GIANLUCA CREAZZO | ADDRESS REDACTED | | | AVAX 1<br>BTC 0.1261492<br>CEL 101.492700579485<br>ETH 0.9937 | | |
| 3.1.201200 | GIANLUCA CRICCA | ADDRESS REDACTED | | | BTC 0.00121453749218541<br>CEL 28.7968125811936<br>ETH 1.65154531514573<br>USDC 702.486880926589<br>USDT ERC20 101.037287143448 | | |
| 3.1.201201 | GIANLUCA CRISTIANO | ADDRESS REDACTED | | | ADA 434.18528540052<br>BTC 0.0333905171110765<br>DOT 27.4878005627793<br>ETH 1.06779450341546<br>LUNC 6.14005007905488<br>MATIC 508.46731517083<br>XRP 886.337421498271 | | |
| 3.1.201202 | GIANLUCA CUCCHI | ADDRESS REDACTED | | | BTC 0.000859122090653276<br>CEL 3.35072198021314 | | |
| 3.1.201203 | GIANLUCA CUCURACHI | ADDRESS REDACTED | | | BTC 0.000000009984794198<br>CEL 15.620429263079<br>USDC 0.000000748185149844 | | |
| 3.1.201204 | GIANLUCA CURIONI | ADDRESS REDACTED | | | BTC 0.00164276490044086 | | |
| 3.1.201205 | GIANLUCA D‘AMICO | ADDRESS REDACTED | | | CEL 0.000566866637982357<br>ETH 0.000004571573521236<br>USDC 0.00399986788513951<br>USDT ERC20 0.0017553180656667 | | |
| 3.1.201206 | GIANLUCA D'ALESSANDRO | ADDRESS REDACTED | | | CEL 1.06614495194027 | | |
| 3.1.201207 | GIANLUCA DALLA NORA | ADDRESS REDACTED | | | BTC 0.0168319113617218 | | |
| 3.1.201208 | GIANLUCA DARINO | ADDRESS REDACTED | | | BTC 0.000000008696969796<br>CEL 0.121616300474031<br>USDT ERC20 0.374334286039761 | | |
| 3.1.201209 | GIANLUCA DAVINO | ADDRESS REDACTED | | | ETH 0.00172689765800625 | | |
| 3.1.201210 | GIANLUCA DE LUNA | ADDRESS REDACTED | | | BTC 0.000001283569179109<br>CEL 12.8421513045872<br>MATIC 5.05411434428986<br>SNX 0.0311892658849645 | | |
| 3.1.201211 | GIANLUCA DE MARTINO | ADDRESS REDACTED | | | BTC 0.0000003364585325249999<br>CEL 0.00211025070080344<br>USDT ERC20 0.00000050611959898 | | |
| 3.1.201212 | GIANLUCA DE SANTIS | ADDRESS REDACTED | | | BTC 0.000029412234372956<br>ETH 0.000012153259100454 | | |
| 3.1.201213 | GIANLUCA DE SIMONE | ADDRESS REDACTED | | | BTC 0.00769228816208016<br>CEL 6.57972118825905<br>ETH 0.223040364467555 | | |
| 3.1.201214 | GIANLUCA DI BELLA | ADDRESS REDACTED | | | BTC 0.000006871749712257 | | |
| 3.1.201215 | GIANLUCA DI BERARDINO | ADDRESS REDACTED | | | ADA 226.42758552976<br>AVAX 1.51391258812461<br>BTC 0.0789336236086917<br>DOT 11.5003271395526<br>ETH 1.09131483671626<br>MATIC 83.0535483206651<br>XRP 36.2938876626665 | | |
| 3.1.201216 | GIANLUCA DI CAPUA | ADDRESS REDACTED | | | ADA 0.0902594945295079<br>BTC 0.01093850598<br>ETH 0.000147262236342676<br>USDT ERC20 0.265308846821846 | | |
| 3.1.201217 | GIANLUCA DI MARTINO | ADDRESS REDACTED | | | BTC 0.00001149<br>CEL 0.108064285639761<br>ETH 0.00026015 | | |
| 3.1.201218 | GIANLUCA DI NINO | ADDRESS REDACTED | | | BTC 0.0302730682661244<br>CEL 2.40349688653431<br>ETH 0.247172191223717 | | |
| 3.1.201219 | GIANLUCA DURANTE | ADDRESS REDACTED | | | ADA 0.0522377401830991<br>BTC 0.000000843998085902<br>EOS 0.00920852168647906<br>LINK 0.00165365685517029<br>UNI 0.00128463535570659<br>XLM 0.124555730227906 | | |
| 3.1.201220 | GIANLUCA ELIA | ADDRESS REDACTED | | | AVAX 0.000454113602352204 | | |
| 3.1.201221 | GIANLUCA FARANO | ADDRESS REDACTED | | | ADA 29.384156<br>BNB 0.000000005432963142<br>BTC 0.000000007434775376<br>CEL 26.2500931935539<br>XRP 29.75 | | |
| 3.1.201222 | GIANLUCA FEDERICO | ADDRESS REDACTED | | | BTC 0.00244495168665604<br>USDC 5.32688744092806 | | |
| 3.1.201223 | GIANLUCA FERRARO | ADDRESS REDACTED | | | BNB 0.00121954850920763<br>BTC 0.000022015377322558<br>USDC 0.292981815253224 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201224 | GIANLUCA FERRAZZA | ADDRESS REDACTED | | | BTC 0.000000234354402442<br>CEL 3.6512482059006<br>MATIC 1.70743272416286 | | |
| 3.1.201225 | GIANLUCA FILESI | ADDRESS REDACTED | | | BTC 0.0160437699679556<br>CEL 4.40119283186425 | | |
| 3.1.201226 | GIANLUCA FLORAMO | ADDRESS REDACTED | | | LTC 0.000521734807162749 | | |
| 3.1.201227 | GIANLUCA FRANCESCO FAIELLA | ADDRESS REDACTED | | | BTC 0.000000745609391736<br>CEL 9.86704228062606<br>ETH 0.000274227231384171<br>MCDAI 0.0385109847738813 | | |
| 3.1.201228 | GIANLUCA GAIO | ADDRESS REDACTED | | | BNB 0.000002629235943325<br>BTC 0.0000000005314438419999999<br>CEL 0.164319167328734<br>ETH 0.000559365495448413<br>USDT ERC20 0.0173916996258482 | | |
| 3.1.201229 | GIANLUCA GAMBARDELLA | ADDRESS REDACTED | | | BNB 1.04058919746913<br>BTC 0.251024361534416<br>CEL 0.0142113298919427<br>LINK 0.00012836264277939 | | |
| 3.1.201230 | GIANLUCA GAZZOLA | ADDRESS REDACTED | | | BTC 0.000349890366782863<br>CEL 0.205845091257565<br>DASH 0.05497388<br>DOGE 10.6049864308754 | | |
| 3.1.201231 | GIANLUCA GIANNETTA | ADDRESS REDACTED | | | CEL 0.171249157929873<br>ETH 0.000468131728218945<br>USDC 3.18473304250606 | | |
| 3.1.201232 | GIANLUCA GIARDI | ADDRESS REDACTED | | | AAVE 0.000765808455650062<br>CEL 0.0993893678184537 | | |
| 3.1.201233 | GIANLUCA GIARDINA | ADDRESS REDACTED | | | BTC 0.0102228869550355<br>CEL 2.57558244185822<br>ETH 1.02119842203231 | | |
| 3.1.201234 | GIANLUCA GIORGIONI SIRLAMPA | ADDRESS REDACTED | | | BCH 0.00211466<br>CEL 0.0141065256703048<br>LTC 0.00525663 | | |
| 3.1.201235 | GIANLUCA GIUFFRIDA OLIVARI | ADDRESS REDACTED | | | BTC 0.000000287377348384<br>CEL 0.694177525861676<br>USDC 50.2499106129141<br>USDT ERC20 413.469094328285 | | |
| 3.1.201236 | GIANLUCA GIUNTURI | ADDRESS REDACTED | | | BNB 0.000000005868977707<br>BTC 0.000000009334511046<br>CEL 1.62581703029108<br>LUNC 3.10058752473288 | | |
| 3.1.201237 | GIANLUCA GODFREY | ADDRESS REDACTED | | | BTC 0.0000261350571548499<br>CEL 0.00313575067577463<br>ETH 0.000007572958127771<br>LINK 0.000186439364666057 | | |
| 3.1.201238 | GIANLUCA GRAZIANO | ADDRESS REDACTED | | | BTC 0.000001532585894558<br>CEL 0.0115482896302405<br>EOS 0.000054809095418871<br>USDC 0.164813732669834 | | |
| 3.1.201239 | GIANLUCA IACOVELLI | ADDRESS REDACTED | | | BTC 0.00000008426430157<br>USDC 0.592146820468599 | | |
| 3.1.201240 | GIANLUCA IAMETTI | ADDRESS REDACTED | | | BTC 0.0000199283712528799<br>DOT 0.017983459985977<br>XLM 1.89746308004758 | | |
| 3.1.201241 | GIANLUCA LA TINA | ADDRESS REDACTED | | | ADA 65.6401660095688<br>BNB 4.26814718105495<br>BSV 0.00121578382035961<br>BTC 0.000101066421256296<br>CEL 38.6089876294424<br>LINK 1.51640322856461<br>LUNC 5.47381047871021<br>MATIC 131.441935287981 | | |
| 3.1.201242 | GIANLUCA LADOGANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.201243 | GIANLUCA LARRAYA | ADDRESS REDACTED | | | BNB 0.00193437758520579<br>BTC 0.000013535372912777 | | |
| 3.1.201244 | GIANLUCA LAUSDEI | ADDRESS REDACTED | | | BTC 0.0000000079848094559999<br>CEL 0.0996408058244667<br>USDT ERC20 1.13253152479821 | | |
| 3.1.201245 | GIANLUCA LEONE | ADDRESS REDACTED | | | LTC 0.000068719679364728 | | |
| 3.1.201246 | GIANLUCA LI GRECI | ADDRESS REDACTED | | | BTC 0.000001914910554382<br>CEL 2.1073969230378<br>USDT ERC20 0.358705692021466 | | |
| 3.1.201247 | GIANLUCA LIVERANI | ADDRESS REDACTED | | | BTC 0.000001732906522466<br>USDT ERC20 0.8046584760679 | | |
| 3.1.201248 | GIANLUCA LIVERANI | ADDRESS REDACTED | | | BTC 0.00124617427400883<br>USDC 1.90591648014817 | | |
| 3.1.201249 | GIANLUCA LUONGO | ADDRESS REDACTED | | | CEL 0.119433656846993<br>LTC 0.00004374 | | |
| 3.1.201250 | GIANLUCA MAFFEIS | ADDRESS REDACTED | | | BNB 0.00211994069791932<br>BTC 0.000106469668480519<br>CEL 0.0535913394386189 | | |
| 3.1.201251 | GIANLUCA MAGGI | ADDRESS REDACTED | | | ADA 0.125236813730164<br>BTC 0.016489218988564<br>CEL 11.0463835994602<br>DOT 0.0111765660603744<br>ETH 0.000226294700677915<br>LTC 0.0003629362185299 | | |
| 3.1.201252 | GIANLUCA MANTOVANI | ADDRESS REDACTED | | | BTC 0.000001145964008625<br>CEL 0.218440313637311<br>DOT 0.0183297982975294<br>USDT ERC20 0.455357598873148 | | |
| 3.1.201253 | GIANLUCA MARI | ADDRESS REDACTED | | | BTC 0.000091849303689659<br>CEL 115.232320056902 | | |
| 3.1.201254 | GIANLUCA MARIOTTI | ADDRESS REDACTED | | | BNB 0.00146721055638104<br>BTC 0.000001505522108682 | | |
| 3.1.201255 | GIANLUCA MARTORANA | ADDRESS REDACTED | | | BTC 0.0811304187582792<br>ETH 0.215304629337594<br>USDC 8.15531656338563 | | |
| 3.1.201256 | GIANLUCA MASCOLO | ADDRESS REDACTED | | | ADA 228.714443809387<br>BTC 0.0886453176493518<br>CEL 1.43131531163949<br>ETH 0.205082874514828<br>LUNC 6.41324953202215<br>USDC 1236.94886841013 | | |
| 3.1.201257 | GIANLUCA MASSIMIANI | ADDRESS REDACTED | | | BTC 0.067697888203293 | | |
| 3.1.201258 | GIANLUCA MASSINI ROSATI | ADDRESS REDACTED | | | BTC 0.612406012238386<br>CEL 563.489951822299<br>USDT ERC20 2413.514872 | | |
| 3.1.201259 | GIANLUCA MATRULLO | ADDRESS REDACTED | | | XLM 0.053205043603236 | | |
| 3.1.201260 | GIANLUCA MATTEI | ADDRESS REDACTED | | | CEL 0.0129176595273783<br>SNX 0.0277811951497293<br>UNI 0.00630631758559421 | | |
| 3.1.201261 | GIANLUCA MEDICA | ADDRESS REDACTED | | | BTC 0.00431310734172861<br>CEL 0.198522443155217<br>XRP 27.6819324423989 | | |
| 3.1.201262 | GIANLUCA MEDINA | ADDRESS REDACTED | | | BTC 0.000032438691205545<br>CEL 7.69523415413879<br>ETH 0.000615513862517613<br>USDC 0.345798081130638 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201263 | GIANLUCA MELOTTO | ADDRESS REDACTED | | | BTC 0.000191953613856668<br>SNX 73.947718350969<br>USDC 2130.57690623649 | | |
| 3.1.201264 | GIANLUCA MERENDINO | ADDRESS REDACTED | | | BTC 0.000859789773269357<br>CEL 48.4459912406905<br>USDC 0.000000703904604093 | | |
| 3.1.201265 | GIANLUCA MESSINEO | ADDRESS REDACTED | | | BNB 0.000548065306085307<br>BTC 0.000007408096327337<br>USDC 0.440875069512879 | | |
| 3.1.201266 | GIANLUCA MINOTTO | ADDRESS REDACTED | | | CEL 150.428799696093<br>ETH 2 | | |
| 3.1.201267 | GIANLUCA MIRANDI | ADDRESS REDACTED | | | BTC 0.000000189937282427<br>CEL 0.0950893303344487<br>USDC 0.478659865994745 | | |
| 3.1.201268 | GIANLUCA MISCHIATTI | ADDRESS REDACTED | | | BTC 0.000000005933076658<br>CEL 0.0500890689441825 | | |
| 3.1.201269 | GIANLUCA MODENESE | ADDRESS REDACTED | | | BNB 1.0678933488252<br>BTC 0.00162392339947715<br>USDC 5235.94594469467 | | |
| 3.1.201270 | GIANLUCA MORINI | ADDRESS REDACTED | | | CEL 347.014682058206 | | |
| 3.1.201271 | GIANLUCA MORPANINI | ADDRESS REDACTED | | | BTC 0.000000939004727361<br>MCDAI 0.0971717742976423<br>USDC 0.242610334717458 | | |
| 3.1.201272 | GIANLUCA MOTTA | ADDRESS REDACTED | | | BTC 0.000000000897168852<br>CEL 0.00198419918297509<br>USDC 0.528809270894305<br>USDT ERC20 0.165111649201993 | | |
| 3.1.201273 | GIANLUCA NATALI | ADDRESS REDACTED | | | BNB 0.000015012792380189<br>BTC 0.000002316396771901<br>CEL 2.89139853464865<br>USDC 0.358240311589694 | | |
| 3.1.201274 | GIANLUCA NERI | ADDRESS REDACTED | | | BTC 0.00135934299095758<br>CEL 0.404630208556264 | | |
| 3.1.201275 | GIANLUCA OLIVIERI | ADDRESS REDACTED | | | BTC 0.0204954994568032<br>CEL 0.00115256412430807<br>ETH 1.14871384106609<br>USDT ERC20 6600.67826683791 | | |
| 3.1.201276 | GIANLUCA OTTANI | ADDRESS REDACTED | | | BTC 0.000000289643157426<br>BUSD 1.57951795713691<br>CEL 3.34159590326496<br>ETH 0.000179650418962551<br>MATIC 0.592980979330897<br>USDT ERC20 3.87192634475192 | | |
| 3.1.201277 | GIANLUCA PAGANELLI | ADDRESS REDACTED | | | ADA 0.125063842759404<br>BNB 0.000000008391162489<br>BTC 0.03040701081<br>CEL 310.289492199657<br>ETH 0.211357911750879<br>MATIC 217.607391639251<br>SNX 34.9049189453199<br>USDC 704.47246545514 | | |
| 3.1.201278 | GIANLUCA PALMISANO | ADDRESS REDACTED | | | BTC 0.000007646871738721<br>USDT ERC20 1.1124697850836 | | |
| 3.1.201279 | GIANLUCA PALMITESSA | ADDRESS REDACTED | | | BTC 0.000000009532073977<br>CEL 1.09706648214279<br>ETH 0.00168921916263625 | | |
| 3.1.201280 | GIANLUCA PALUMBO | ADDRESS REDACTED | | | BTC 0.000013824516554311 | | |
| 3.1.201281 | GIANLUCA PANELLI | ADDRESS REDACTED | | | BTC 0.00133382079656581<br>CEL 57.3879661382251 | | |
| 3.1.201282 | GIANLUCA PARADISO | ADDRESS REDACTED | | | CEL 3.91422422833286<br>DOT 0.000000000054530423<br>MCDAI 70 | | |
| 3.1.201283 | GIANLUCA PARTINI | ADDRESS REDACTED | | | BTC 0.0000010185598542929<br>CEL 0.249482051778256<br>DOT 0.03403852225948<br>LUNC 0.0206235160238063 | | |
| 3.1.201284 | GIANLUCA PASSARIELLO | ADDRESS REDACTED | | | ADA 1.06843336276345<br>BNB 0.00130483496488079<br>BTC 0.0124024490696393 | | |
| 3.1.201285 | GIANLUCA PASTORINO | ADDRESS REDACTED | | | ADA 0.0911936263941585<br>BNB 0.000634283071378476<br>BTC 0.000003148109961098<br>CEL 0.00199209291115983<br>ETH 0.000152982181281553<br>MCDAI 0.243899171206175<br>USDC 0.568077925725017 | | |
| 3.1.201286 | GIANLUCA PELLEGRINI | ADDRESS REDACTED | | | BNB 0.00185873787919751<br>BTC 0.0371090810724811<br>CEL 61.0324299248241<br>ETH 1.07452137691129<br>USDT ERC20 2.65368279985723 | | |
| 3.1.201287 | GIANLUCA PENNACCHIO | ADDRESS REDACTED | | | BTC 0.000000002841733873<br>CEL 2.61622668912836 | | |
| 3.1.201288 | GIANLUCA PENZO | ADDRESS REDACTED | | | BTC 0.000000006873013931<br>CEL 0.0949957626171339 | | |
| 3.1.201289 | GIANLUCA PICETTI | ADDRESS REDACTED | | | BTC 0.00773947185623827 | | |
| 3.1.201290 | GIANLUCA PINTO | ADDRESS REDACTED | | | ETH 0.00162989733378099 | | |
| 3.1.201291 | GIANLUCA PIOVANI | ADDRESS REDACTED | | | AAVE 0.000512751265823261<br>BTC 0.000035029803519152<br>COMP 0.000261181574575272<br>EOS 0.0185821982375041<br>ETH 0.00023202731445638<br>LINK 0.0380538077855996<br>OMG 0.00205213782209899<br>SNX 0.0248087010141974<br>UNI 0.00511626255635562<br>USDC 1.71031828685072<br>XLM 0.362929720481214<br>XRP 0.379033036230997 | AAVE 0.000063152384191909<br>BTC 0.000000127110406558<br>COMP 0.000068436364356665<br>EOS 0.00238127934941139<br>ETH 0.000001574885253998<br>OMG 0.00163748228535393<br>SNX 0.00129134709605511<br>UNI 0.000042848514273551 | |
| 3.1.201292 | GIANLUCA PISACANE | ADDRESS REDACTED | | | BTC 0.000005417197511105<br>USDC 0.646469589085588 | | |
| 3.1.201293 | GIANLUCA PISICCHIO | ADDRESS REDACTED | | | BCH 0.125043830045241<br>BTC 0.0000265874216167899<br>CEL 8.40116100107743<br>ETH 0.000271533533691905 | | |
| 3.1.201294 | GIANLUCA POCI | ADDRESS REDACTED | | | CEL 23.0002486732815<br>MCDAI 40<br>USDC 514.638008 | | |
| 3.1.201295 | GIANLUCA POMA | ADDRESS REDACTED | | | BTC 0.000003030361245637<br>CEL 70.8613566421958 | | |
| 3.1.201296 | GIANLUCA POZZONI | ADDRESS REDACTED | | | BTC 0.255762545016096<br>ETH 0.304582724427623<br>SNX 0.19191842700492 | | |
| 3.1.201297 | GIANLUCA PROTO | ADDRESS REDACTED | | | BTC 0.0176707477576659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201298 | GIANLUCA PUGLIESE | ADDRESS REDACTED | | | AAVE 1.38085382872162<br>ADA 838.326708667743<br>AVAX 25.8440754470639<br>BCH 4.16873512891992<br>BTC 0.0213201068709963<br>ETH 9.19973966685828<br>MANA 437.741321660858<br>MATIC 3100.03596269579<br>USDC 31091.9527980767<br>ZRX 527.223374500527 | SOL 15.696719901 | |
| 3.1.201299 | GIANLUCA RAGNI | ADDRESS REDACTED | | | CEL 61.2066618621375<br>GUSD 0.000249294499922744<br>USDT ERC20 110.74 | | |
| 3.1.201300 | GIANLUCA RANDAZZO | ADDRESS REDACTED | | | BTC 0.000000009600945462<br>CEL 0.120511722176655 | | |
| 3.1.201301 | GIANLUCA REDOLFI | ADDRESS REDACTED | | | BTC 0.000079010859311361<br>CEL 2.72257194672348<br>DASH 0.000000003409641118<br>ETH 0.000346241704716646<br>USDC 0.12778247759035<br>XLM 0.0583836596634032<br>XRP 0.000000961820377867<br>ZRX 0.0679112345837005 | | |
| 3.1.201302 | GIANLUCA RISOLDI | ADDRESS REDACTED | | | BTC 0.025410846579332 | | |
| 3.1.201303 | GIANLUCA RIZZOTTO | ADDRESS REDACTED | | | ADA 0.000000246376811594<br>BTC 0.00584805563284808<br>CEL 87.7250254916693<br>USDT ERC20 200 | | |
| 3.1.201304 | GIANLUCA ROCCA | ADDRESS REDACTED | | | AVAX 12.023<br>BTC 0.0074963188318945<br>CEL 12.9579464995845<br>ETH 0.139832178146845<br>LUNC 5.29874827193806 | | |
| 3.1.201305 | GIANLUCA ROMANI | ADDRESS REDACTED | | | BCH 0.00018475761393464<br>DASH 0.000138050880364641<br>SGB 0.214888900737688<br>USDT ERC20 0.00900578500726507<br>XRP 0.000803933618594844 | | |
| 3.1.201306 | GIANLUCA ROMANO | ADDRESS REDACTED | | | BTC 0.0000295583307626079<br>ETH 0.206572474442113 | | |
| 3.1.201307 | GIANLUCA ROSPO | ADDRESS REDACTED | | | ADA 0.0331432284941136<br>BCH 0.0012670257821874<br>BTC 0.855840731344674<br>CEL 0.00392876703425156<br>ETH 0.00425139457655884<br>USDT ERC20 18.1824080530569<br>XRP 419.89072198526 | | |
| 3.1.201308 | GIANLUCA ROSSI | ADDRESS REDACTED | | | ADA 0.114040585168395<br>BNB 0.000978462157660741<br>BTC 0.000003895074526124<br>CEL 1.1064105335503<br>MCDAI 0.771268992556466<br>USDC 0.00120726102688038<br>USDT ERC20 0.22533858485541 | | |
| 3.1.201309 | GIANLUCA ROVRO | ADDRESS REDACTED | | | BNB 1.01900349656876<br>BTC 0.00137178255224692<br>CEL 0.222482530826237 | | |
| 3.1.201310 | GIANLUCA ROVRO | ADDRESS REDACTED | | | BNB 1.01900646649714<br>BTC 0.00138097512640359 | | |
| 3.1.201311 | GIANLUCA RUSSO | ADDRESS REDACTED | | | BTC 0.000000385247112415<br>USDT ERC20 1.42263056284919 | | |
| 3.1.201312 | GIANLUCA RUSSO | ADDRESS REDACTED | | | BTC 0.0000262936738358459<br>ETH 0.000869685912757134<br>MCDAI 0.0117748438363367<br>USDT ERC20 0.215791304653206 | | |
| 3.1.201313 | GIANLUCA RUSSO | ADDRESS REDACTED | | | BTC 0.000000003343234709<br>CEL 0.0474952719382254<br>USDC 0.0106632051231938 | | |
| 3.1.201314 | GIANLUCA SABBATINI | ADDRESS REDACTED | | | BTC 0.00271588964035608<br>CEL 0.363490779036765 | | |
| 3.1.201315 | GIANLUCA SACCHETTI | ADDRESS REDACTED | | | ADA 0.000000302453693078<br>BTC 0.000000003328427309<br>CEL 0.293268013128074 | | |
| 3.1.201316 | GIANLUCA SALIS | ADDRESS REDACTED | | | BTC 0.000000005235450401<br>CEL 42.7053670796938<br>USDC 10.2441587243067 | | |
| 3.1.201317 | GIANLUCA SARTONI | ADDRESS REDACTED | | | BTC 0.000002737570060269 | | |
| 3.1.201318 | GIANLUCA SCHIAVO | ADDRESS REDACTED | | | ADA 0.12974163345256<br>BTC 0.000000706994752481<br>CEL 0.040091925984668<br>DASH 0.000000007845467427<br>ETH 0.000009892538488965<br>KNC 0.0375663197135665<br>LINK 0.045014868139872<br>USDC 0.000000917023708181<br>XLM 0.000000048476505817 | | |
| 3.1.201319 | GIANLUCA SCOLARO | ADDRESS REDACTED | | | BTC 0.00102327529218461<br>CEL 0.903745573612202<br>USDT ERC20 1282.54308974122 | | |
| 3.1.201320 | GIANLUCA SILVESTRO | ADDRESS REDACTED | | | BTC 0.00000000736656263<br>CEL 12.8664038947832<br>XRP 1.90303762223771 | | |
| 3.1.201321 | GIANLUCA SIRONI | ADDRESS REDACTED | | | ETH 0.00030250192823485<br>PAXG 0.000000691157694916 | | |
| 3.1.201322 | GIANLUCA SPINELLI | ADDRESS REDACTED | | | BTC 0.00135417683842292<br>CEL 2.37332762745531<br>ETH 2.19447377641012 | | |
| 3.1.201323 | GIANLUCA STAFFIERO | ADDRESS REDACTED | | | BNB 1.00822148830644<br>BTC 0.0106384555954217 | | |
| 3.1.201324 | GIANLUCA TARSETTI | ADDRESS REDACTED | | | ADA 0.106925226763315<br>BNB 0.0016410418896137<br>BTC 0.000001552148282633<br>CEL 0.0105583373713692<br>ETH 0.000188937526546963 | | |
| 3.1.201325 | GIANLUCA TAVECCHIA | ADDRESS REDACTED | | | BTC 0.000727280469250669<br>DOT 0.00223902025350071<br>MATIC 0.0310128548621962 | | |
| 3.1.201326 | GIANLUCA TEDESCO | ADDRESS REDACTED | | | BTC 0.0223295597891402<br>ETH 0.0346301138238087 | | |
| 3.1.201327 | GIANLUCA TELLINI | ADDRESS REDACTED | | | CEL 1.06828334683 | | |
| 3.1.201328 | GIANLUCA TONDI | ADDRESS REDACTED | | | ADA 0.000000972027972028<br>BTC 0.000000006555537358<br>CEL 150.030967081562<br>SNX 157.770759680304<br>USDT ERC20 15.6832027543353 | | |
| 3.1.201329 | GIANLUCA TONELLI | ADDRESS REDACTED | | | BTC 0.000012090234946177<br>CEL 0.0165611530359091<br>ETH 0.000291862664830095 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201330 | GIANLUCA TREU | ADDRESS REDACTED | | | BTC 0.912796278657821<br>ETH 15.5535077453512<br>USDT ERC20 16.8042656281373 | | |
| 3.1.201331 | GIANLUCA TROMBETTA | ADDRESS REDACTED | | | BNB 1.24829772<br>BTC 0.00168796790428027<br>CEL 5.57981085609644 | | |
| 3.1.201332 | GIANLUCA VAINO | ADDRESS REDACTED | | | BTC 0.000000006785451613<br>CEL 0.10432522314893 | | |
| 3.1.201333 | GIANLUCA VALERIO | ADDRESS REDACTED | | | BTC 0.0052878<br>CEL 7.12365764229091<br>ETH 0.03396087 | | |
| 3.1.201334 | GIANLUCA VALLI | ADDRESS REDACTED | | | BTC 0.357365975023397<br>ETH 15.1163487904604<br>USDC 16997.4729425956 | | |
| 3.1.201335 | GIANLUCA VEZI | ADDRESS REDACTED | | | BTC 0.0139561759875838<br>CEL 10.7424700603124<br>USDC 0.000000926463461538 | | |
| 3.1.201336 | GIANLUCA VIGNOLA | ADDRESS REDACTED | | | ADA 1574.81811130161<br>BTC 0.866691352132957 | | |
| 3.1.201337 | GIANLUCA VITALE | ADDRESS REDACTED | | | CEL 0.00536300294297217<br>ETH 0.00058637387519998 | | |
| 3.1.201338 | GIANLUCA VITALE | ADDRESS REDACTED | | | BNT 0.105070681150077<br>BTC 0.000000651636226583999<br>CEL 0.197648123913498<br>ETH 0.000598270509006969<br>MCDAI 0.0287782007844666 | | |
| 3.1.201339 | GIANLUCA VITELLO | ADDRESS REDACTED | | | BAT 1.20440045729268<br>BTC 0.100336098635267<br>CEL 281.310564999178<br>ETH 2.00630028855579<br>MCDAI 31.100889983159 | | |
| 3.1.201340 | GIANLUCA VON EHRENBERG | ADDRESS REDACTED | | | CEL 1.130451604738 | | |
| 3.1.201341 | GIANLUCA ZAMBITO | ADDRESS REDACTED | | | BTC 2.01473729025941 | | |
| 3.1.201342 | GIANLUCA ZANELLA | ADDRESS REDACTED | | | BTC 0.0000173503099122787<br>CEL 1.07004708476113<br>LTC 0.0074806336052237 | | |
| 3.1.201343 | GIANLUCIO PAVESE | ADDRESS REDACTED | | | BTC 0.00000140383854025<br>USDC 0.344561701691728 | | |
| 3.1.201344 | GIANLUIGI ANGELASTRI | ADDRESS REDACTED | | | BTC 0.000000287282324861<br>CEL 0.0434704772268333 | | |
| 3.1.201345 | GIANLUIGI ARENELLA | ADDRESS REDACTED | | | BTC 0.0000000000000000002<br>CEL 0.138652003668922<br>EOS 0.0142395494295744<br>XRP 0.0428164524264372 | | |
| 3.1.201346 | GIANLUIGI CERESOLI | ADDRESS REDACTED | | | BTC 0.000001361673660254<br>USDC 0.0341003776266646<br>USDT ERC20 0.564323141166029 | | |
| 3.1.201347 | GIANLUIGI CIAPARRONE | ADDRESS REDACTED | | | BTC 0.00000132377945872699<br>ETH 0.000472572739123073 | | |
| 3.1.201348 | GIANLUIGI CODIPIETRO | ADDRESS REDACTED | | | ETH 0.000001733004159995 | | |
| 3.1.201349 | GIANLUIGI COSI | ADDRESS REDACTED | | | ADA 0.858347242505419<br>BNB 0.0011808179483242<br>BTC 0.00021349095401027<br>USDC 0.376024900832518<br>USDT ERC20 0.237973034467998 | | |
| 3.1.201350 | GIANLUIGI DI FENZA | ADDRESS REDACTED | | | BTC 0.00264485423449517<br>CEL 0.00777081721019731<br>USDC 2.3901250962827 | | |
| 3.1.201351 | GIANLUIGI FRARE | ADDRESS REDACTED | | | BTC 0.00895839<br>CEL 118.649105354817<br>ETH 0.204069603<br>SOL 3.022451965 | | |
| 3.1.201352 | GIANLUIGI MISTRETTA | ADDRESS REDACTED | | | ADA 0.109216613838956<br>BTC 0.00325020851248347<br>LTC 0.000958854747883707<br>USDT ERC20 0.371344488442001<br>XLM 0.178514790299632 | | |
| 3.1.201353 | GIANLUIGI PALOMBA | ADDRESS REDACTED | | | BTC 0.000000006611832916<br>CEL 0.365795664212923 | | |
| 3.1.201354 | GIANLUIGI REFFO | ADDRESS REDACTED | | | BTC 0.0371483226181607<br>CEL 18.33400525089 | | |
| 3.1.201355 | GIANLUIGI RIZZI | ADDRESS REDACTED | | | BNB 0.00149618439139337<br>BTC 0.00000391510751 | | |
| 3.1.201356 | GIANLUIGI STICCHI | ADDRESS REDACTED | | | CEL 16.3493554010177<br>DASH 3.94222887<br>ETH 0.16882302 | | |
| 3.1.201357 | GIANLUIGI TROTTO | ADDRESS REDACTED | | | BTC 0.000000782325938313<br>CEL 0.231602158962761<br>USDC 0.0102847182304899<br>USDT ERC20 2.63550080734501 | | |
| 3.1.201358 | GIANLUIGI ZANETTINI | ADDRESS REDACTED | | | BTC 0.133825744293221<br>MCDAI 418.476337862362<br>USDC 3058.77494917572 | | |
| 3.1.201359 | GIANMARCO AGOSTINONE | ADDRESS REDACTED | | | ADA 0.045955498283863<br>BTC 0.0000432607233171 51<br>ETH 0.000521360396120076<br>GUSD 1.45585717335217<br>MCDAI 0.0144873657911695 | ADA 113.644169473296<br>BTC 0.000000005409523778<br>GUSD 0.00494563930362398 | |
| 3.1.201360 | GIANMARCO ATTANASIO | ADDRESS REDACTED | | | BTC 0.000004258328147438<br>CEL 1.38392682622747<br>COMP 0.000010502623195957<br>ETH 0.000001945144397515<br>LINK 0.000127776504234144<br>PAX 0.162223314305307<br>USDC 0.272313076294263<br>XLM 0.00796984154131026 | | |
| 3.1.201361 | GIANMARCO AZZOLIN | ADDRESS REDACTED | | | BNB 0.000535336689796283<br>BTC 0.000000317405231539 | | |
| 3.1.201362 | GIANMARCO BELCASTRO | ADDRESS REDACTED | | | ADA 3467.6003262964<br>BTC 0.104420096488661<br>ETH 1.12176288478038<br>LUNC 499998.87<br>SOL 3.93923311089337<br>USDC 1725.97064603455 | | |
| 3.1.201363 | GIANMARCO BELLAVISTA | ADDRESS REDACTED | | | AVAX 45.615302383606<br>BTC 0.000001745102361783<br>CEL 0.191384316846473<br>DASH 0.18646951068765<br>DOT 248.711109865772<br>ETH 4.46548152757566<br>USDT ERC20 0.0148839168339191 | | |
| 3.1.201364 | GIANMARCO BELLINI | ADDRESS REDACTED | | | BTC 0.00000026394392926899<br>CEL 0.262197724424384<br>MCDAI 0.0186783744361846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201365 | GIANMARCO BONIFACINO | ADDRESS REDACTED | | | BTC 0.135572005819343<br>CEL 0.0408428732009406<br>DASH 0.000626417094278322<br>EOS 0.000087991880125985<br>ETC 0.0103272210383281<br>ETH 0.000001401922967856<br>LTC 0.000961824467525673<br>SGB 0.0978882948244381<br>USDC 0.000000241138811641<br>USDT ERC20 2.55105606634029<br>XLM 0.973790707275365<br>XRP 0.63408508300516 | | |
| 3.1.201366 | GIANMARCO BORSARI | ADDRESS REDACTED | | | BTC 0.000000006519667256<br>CEL 3.74339681856854<br>ETH 10.8076878622568<br>LINK 0.000605150488956338 | | |
| 3.1.201367 | GIANMARCO BOTTARO | ADDRESS REDACTED | | | BTC 0.000313233422477783<br>PAXG 0.0126812144234888<br>USDC 86.9584742959099 | | |
| 3.1.201368 | GIANMARCO BOTTI | ADDRESS REDACTED | | | BTC 0.00210956314770162<br>CEL 0.0066902965622348<br>USDC 223.236709460384<br>USDT ERC20 2672.26671742808 | | |
| 3.1.201369 | GIANMARCO CABRAS | ADDRESS REDACTED | | | CEL 0.560088962839917 | | |
| 3.1.201370 | GIANMARCO CACCIAPUOTI | ADDRESS REDACTED | | | BTC 0.000000896771201755<br>USDC 0.593616768117318 | | |
| 3.1.201371 | GIANMARCO CASTRO | ADDRESS REDACTED | | | CEL 0.731345676177702<br>DOT 3.66164870492655<br>ZEC 0.933114673853289 | | |
| 3.1.201372 | GIANMARCO CIOCIOLA | ADDRESS REDACTED | | | CEL 0.354609195553811<br>USDT ERC20 11247.5182418098 | | |
| 3.1.201373 | GIANMARCO CIOLINI | ADDRESS REDACTED | | | CEL 1.00758333333333 | | |
| 3.1.201374 | GIANMARCO COLOMBI | ADDRESS REDACTED | | | BTC 0.000011286474012266 | | |
| 3.1.201375 | GIANMARCO CONFORTI | ADDRESS REDACTED | | | BTC 0.000251660674172226<br>DOT 0.0595532598935371<br>ETH 0.00429846492581968<br>LUNC 0.0297087189005851<br>MATIC 1.08152902712295<br>SOL 0.0118981429432898 | | |
| 3.1.201376 | GIANMARCO DEZI | ADDRESS REDACTED | | | BTC 0.00245815004137854<br>CEL 4.07942429003239<br>DASH 0.0833935088620598<br>USDT ERC20 0.000000490258219964 | | |
| 3.1.201377 | GIANMARCO DI PACE | ADDRESS REDACTED | | | BTC 0.00000319029135196<br>CEL 1.37610788698691<br>ETH 0.1711375670325<br>USDT ERC20 1.21719337160429 | | |
| 3.1.201378 | GIANMARCO GALLO | ADDRESS REDACTED | | | AAVE 0.960751315255843<br>ADA 1035.86996227952<br>BTC 0.142717883833421<br>DOT 10.7174744188113<br>ETH 0.704439722215028<br>LINK 14.2565108360283<br>MATIC 302.247053797344<br>SNX 21.4577806713446<br>USDC 261.712583741847 | | |
| 3.1.201379 | GIANMARCO GOLDONI | ADDRESS REDACTED | | | BTC 0.0000107774714019289 | | |
| 3.1.201380 | GIANMARCO LANZI | ADDRESS REDACTED | | | BTC 0.000000009193162589<br>CEL 0.0616705981711514<br>ETH 0.00123605740763273<br>XLM 0.535618442039047 | | |
| 3.1.201381 | GIANMARCO MALCOTTI | ADDRESS REDACTED | | | BTC 0.0010852374514711<br>CEL 105.819884921325 | | |
| 3.1.201382 | GIANMARCO MARANO | ADDRESS REDACTED | | | BTC 0.00101846265417205<br>CEL 1.14196462874246 | | |
| 3.1.201383 | GIANMARCO MAROCCOLO | ADDRESS REDACTED | | | BTC 0.000000128249908956 | | |
| 3.1.201384 | GIANMARCO MATTEINI | ADDRESS REDACTED | | | BTC 0.000795780975237974<br>CEL 69.8513407666518<br>ETH 0.394161101314158<br>USDC 0.0405006893757904<br>USDT ERC20 0.767787973073941 | | |
| 3.1.201385 | GIAN-MARCO MECHELLI | ADDRESS REDACTED | | | BTC 0.00128858210671755<br>CEL 17.324179147881<br>ETH 1.54701377988489 | | |
| 3.1.201386 | GIANMARCO MONTESANO | ADDRESS REDACTED | | | ADA 0.000000481581418672<br>BTC 0.000008696434377441<br>CEL 12.7090961920015<br>ETH 2.96551221243165<br>USDC 0.000000240925871452<br>USDT ERC20 2517.67216741321<br>XRP 0.000000765121053255 | | |
| 3.1.201387 | GIANMARCO MORALES | ADDRESS REDACTED | | | ADA 215.324343250509<br>BTC 0.00000317241373394<br>ETH 0.000058842553033571 | | |
| 3.1.201388 | GIANMARCO MOTTA | ADDRESS REDACTED | | | BTC 0.00114650162619065<br>CEL 1.7057518490572<br>ETH 0.154795223709215 | | |
| 3.1.201389 | GIANMARCO NOSARI | ADDRESS REDACTED | | | BTC 0.0000064899243879489<br>CEL 0.00211139541034078<br>ETH 0.00120143959803165<br>USDT ERC20 0.227488318584126 | | |
| 3.1.201390 | GIANMARCO ORLANDI | ADDRESS REDACTED | | | USDC 0.0493795091191632<br>USDT ERC20 0.0158151904463472 | | |
| 3.1.201391 | GIANMARCO PAZZONI | ADDRESS REDACTED | | | BTC 0.00117660901282503<br>CEL 3.7029593474922<br>USDC 0.000000014084737485 | | |
| 3.1.201392 | GIANMARCO PICCI | ADDRESS REDACTED | | | CEL 8.95713650425178 | | |
| 3.1.201393 | GIANMARCO PICONE | ADDRESS REDACTED | | | BTC 0.0173087823020032 | | |
| 3.1.201394 | GIANMARCO PIERANI | ADDRESS REDACTED | | | BTC 0.000006137772347022<br>ETH 0.0000934602450193709 | | |
| 3.1.201395 | GIANMARCO RANIERO | ADDRESS REDACTED | | | BTC 0.000000007685866346<br>CEL 3.24808986774566<br>LINK 0.00348209407273288<br>USDC 0.000000207305596797<br>USDT ERC20 0.000000372619734432<br>XRP 0.000000236725419183 | | |
| 3.1.201396 | GIANMARCO RIZZO | ADDRESS REDACTED | | | BTC 0.0000195098559743399<br>XRP 0.0240624994242847 | | |
| 3.1.201397 | GIANMARCO ROMITI | ADDRESS REDACTED | | | ADA 94.8938895036759<br>DOT 139.335011697887<br>MATIC 250.567524550798 | | |
| 3.1.201398 | GIANMARCO SALVATICCHIO | ADDRESS REDACTED | | | DOT 0.0138473008250342 | | |
| 3.1.201399 | GIANMARCO SANTORO | ADDRESS REDACTED | | | BTC 0.000000005092453637<br>CEL 0.346159776429013 | | |
| 3.1.201400 | GIANMARCO TANZI | ADDRESS REDACTED | | | BTC 0.000593614155138569<br>CEL 38.4708057294445<br>ETH 0.253096832341 | | |
| 3.1.201401 | GIANMARCO TERENZI | ADDRESS REDACTED | | | BNB 0.0011833146905533<br>BTC 0.000000546173490509<br>USDT ERC20 0.303990546225786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201402 | GIANMARCO TOSOLINI | ADDRESS REDACTED | | | CEL 1.07986573607939 | | |
| 3.1.201403 | GIANMARIA AMADUCCI | ADDRESS REDACTED | | | ADA 7450.62768797916<br>AVAX 39.4497994874133<br>BTC 0.323677755737262<br>CEL 2478.05774957198<br>DOT 199.047209877575<br>ETH 18.451972<br>LUNC 12.0846495153846<br>MATIC 1915.43<br>SNX 0.00165888085219685<br>SOL 0.000241328813696705<br>USDC 16.4986901894606 | | |
| 3.1.201404 | GIANMARIA BILATO | ADDRESS REDACTED | | | BTC 0.000000004035225773<br>CEL 0.0636765170457746 | | |
| 3.1.201405 | GIANMARIA BRONCONI | ADDRESS REDACTED | | | BTC 0.000058547419974615<br>CEL 0.000397533592298249<br>ETH 0.000222525082781018<br>LUNC 0.00122400162494669 | | |
| 3.1.201406 | GIANMARIA DI FLUMERI | ADDRESS REDACTED | | | ADA 4.63026923637771<br>BNB 0.0117523674171015<br>BTC 0.000999987365651359<br>CEL 0.54304912584505<br>ETH 0.00460789112399289<br>USDC 0.119408518410123 | | |
| 3.1.201407 | GIANMARIA GALIBERTI OVI | ADDRESS REDACTED | | | ADA 40.504192<br>BTC 0.00002473634480802<br>CEL 2.30910374341169 | | |
| 3.1.201408 | GIANMARIA MACCAFERRI | ADDRESS REDACTED | | | ADA 547.068518261932<br>BCH 0.00330691409920825<br>BTC 0.000159441536082458<br>DOT 7.68045484462559<br>ETH 1.60212820044922<br>MATIC 2395.51398608128<br>USDC 0.258167939997703 | ETH 0.00280088748815615 | |
| 3.1.201409 | GIANMARIA PIO MUZIO | ADDRESS REDACTED | | | BTC 0.000000642218714926<br>DOT 0.0414777270241152 | | |
| 3.1.201410 | GIANMARIA ZECCHINATO | ADDRESS REDACTED | | | CEL 0.622594732507242<br>DOT 5.04023311710723<br>SOL 0.198163063425483 | | |
| 3.1.201411 | GIANMARIO FONTANA | ADDRESS REDACTED | | | BTC 0.000000867649309016<br>CEL 1.06848328007144<br>SNX 0.000337068954306812 | | |
| 3.1.201412 | GIANMARIO PIRAS | ADDRESS REDACTED | | | BTC 0.000000007853135191<br>CEL 0.25646250756817<br>DASH 0.0132114996525519 | | |
| 3.1.201413 | GIANMARIO SAVOIA | ADDRESS REDACTED | | | BTC 0.00489432029239611<br>ETH 1.43033650397024<br>USDT ERC20 227.517575050794 | | |
| 3.1.201414 | GIANMARIO TAVOLIERI | ADDRESS REDACTED | | | BTC 0.00104729485147987<br>CEL 1.7675392999961 | | |
| 3.1.201415 | GIANMATTEO PRATI | ADDRESS REDACTED | | | CEL 1.06400205862544 | | |
| 3.1.201416 | GIANMICHELE SODERO | ADDRESS REDACTED | | | AAVE 0.692511261855461<br>ADA 287.76246069365<br>BTC 0.0000486904145253239<br>CEL 3.41223963881453<br>DOT 0.0000000000318072309999999<br>ETH 0.00338192274689131<br>MATIC 170.24552388663<br>SNX 14.2063836097654 | | |
| 3.1.201417 | GIANN PASCUAL | ADDRESS REDACTED | | | ADA 2244.33636970817<br>DOT 74.5718445975611<br>ETH 4.54267396743475<br>LINK 68.6874873534102<br>MATIC 1737.52296320006 | | |
| 3.1.201418 | GIANN TOLENTINO | ADDRESS REDACTED | | | ADA 0.0027137966496118<br>BNB 0.00224206988538568<br>BSV 0.02781525<br>BTC 0.000000763445006575<br>CEL 0.781298574124449<br>LINK 0.0145040049117261<br>MATIC 0.00415048163255025<br>SGB 81.8406572003405<br>XRP 0.256013900714807 | | |
| 3.1.201419 | GIANNA ALVAREZ | ADDRESS REDACTED | | | ADA 1738.95787779669<br>BTC 0.00150295114026295 | | |
| 3.1.201420 | GIANNA MARCIANO | ADDRESS REDACTED | | | BTC 0.00126455667305935<br>ETH 4.60727384085148<br>MATIC 280.971568497063 | | |
| 3.1.201421 | GIANNA MURRAY | ADDRESS REDACTED | | | BTC 0.316586236679391 | | |
| 3.1.201422 | GIANNA PIOVESAN | ADDRESS REDACTED | | | ADA 0.203517300899457<br>BTC 0.00115680259767664 | | |
| 3.1.201423 | GIANNA STORROW | ADDRESS REDACTED | | | BTC 0.00084795463119725<br>USDC 425.527429565231 | | |
| 3.1.201424 | GIANNA VALERO | ADDRESS REDACTED | | | ADA 111.445668509812<br>BTC 0.314370863497465<br>ETH 6.99017370139743 | | |
| 3.1.201425 | GIANNA-MICHAELA DE LIMA | ADDRESS REDACTED | | | BTC 0.00462418261446166 | | |
| 3.1.201426 | GIANNANTONIO DI DOMENICO | ADDRESS REDACTED | | | ADA 0.112030039484135<br>BNB 0.000779869327064458<br>BTC 0.000000493480766598 | | |
| 3.1.201427 | GIANNE GAVIOLA | ADDRESS REDACTED | | | CEL 9.99314264907925<br>DOT 3.30287688353815<br>ETH 0.160579405624647<br>MATIC 578.174156928378<br>SGB 43.5129427192 | | |
| 3.1.201428 | GIANNHS NTOTSIKAS | ADDRESS REDACTED | | | BTC 0.000008007752794403<br>CEL 14.9382221343792 | | |
| 3.1.201429 | GIANNI AFFATATI | ADDRESS REDACTED | | | SNX 0.00204623928301146 | | |
| 3.1.201430 | GIANNI ALEMANNO | ADDRESS REDACTED | | | BTC 0.0206828494591306 | | |
| 3.1.201431 | GIANNI ALESSANDRO PALETTI | ADDRESS REDACTED | | | BTC 0.000000230979366164 | | |
| 3.1.201432 | GIANNI ALIBERTI | ADDRESS REDACTED | | | BTC 0.00109470216687027<br>BUSD 0.685914207169202 | | |
| 3.1.201433 | GIANNI ALVAREZ | ADDRESS REDACTED | | | ADA 0.663807401564163<br>BTC 0.00000166114916813399<br>USDC 0.0499742433216798 | ADA 702.559710127187<br>BTC 0.00110829242018451<br>USDC 0.000000298565417391 | |
| 3.1.201434 | GIANNI AUBRY | ADDRESS REDACTED | | | CEL 0.111554553988818<br>ETH 0.000001210123238821<br>MCDAI 0.0178166928881314 | | |
| 3.1.201435 | GIANNI BALDISSERRI | ADDRESS REDACTED | | | BTC 0.000000468338787762<br>USDT ERC20 0.201805377945621 | | |
| 3.1.201436 | GIANNI BERRETTA | ADDRESS REDACTED | | | BTC 0.02777941<br>CEL 271.40315599954<br>ETH 2.01506041143418<br>XRP 1163.99058955043 | | |
| 3.1.201437 | GIANNI BERRY | ADDRESS REDACTED | | | ETH 0.000130503546483228 | | |
| 3.1.201438 | GIANNI BERTUZZI | ADDRESS REDACTED | | | ADA 0.121157603875952<br>BTC 0.0000133934647683309<br>CEL 0.0384013996677449<br>ETH 0.000069651064035675<br>XRP 0.0816882998703076 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201439 | GIANNI BROGLIA | ADDRESS REDACTED | | | BTC 0.00108619108256213<br>BUSD 0.0113686861984353 | | |
| 3.1.201440 | GIANNI CAPOZZIELLO | ADDRESS REDACTED | | | ADA 0.000608831964071204<br>BTC 0.0295172322413131<br>ETC 55.5706046550974<br>MATIC 8671.03870319842<br>USDC 238.885012093512<br>XLM 2.81593796976065 | | |
| 3.1.201441 | GIANNI CARREA | ADDRESS REDACTED | | | BTC 0.351101040020393 | | |
| 3.1.201442 | GIANNI CATTINI | ADDRESS REDACTED | | | BTC 0.000000007893125861<br>USDC 0.000408022639363177 | | |
| 3.1.201443 | GIANNI CLEMENTE | ADDRESS REDACTED | | | AVAX 28.4702206889522<br>BTC 2.03980233909569<br>ETH 1.02106241531532<br>MATIC 1.49772972733544<br>SOL 102.645665565899<br>USDC 2669.83302594254 | MATIC 23.62411039 | |
| 3.1.201444 | GIANNI CONTE | ADDRESS REDACTED | | | BTC 0.00000000982638164<br>CEL 0.00252672227703167 | | |
| 3.1.201445 | GIANNI COSTANTIELLO | ADDRESS REDACTED | | | BTC 0.0966476620671825<br>CEL 1.18644451048368<br>ETH 0.016108870096982<br>USDC 2.02151125419728 | | |
| 3.1.201446 | GIANNI DAN TRUONG | ADDRESS REDACTED | | | BCH 1.01722539387078<br>BTC 0.604837509085593<br>CEL 82.2172242568299<br>ETH 0.162052072996903<br>LTC 8.1755208095637<br>SNX 229.40879088109<br>XLM 1.65156895554272 | BTC 0.00072017<br>SNX 0.00157574456907892 | |
| 3.1.201447 | GIANNI DEL ROSARIO-MAKRIDIS | ADDRESS REDACTED | | | BTC 0.000012381638456264<br>CEL 0.334404902624017 | | |
| 3.1.201448 | GIANNI DEMOOR | ADDRESS REDACTED | | | USDT ERC20 8.84185383713398 | | |
| 3.1.201449 | GIANNI DI IORIO | ADDRESS REDACTED | | | BTC 0.000060182304403051<br>CEL 28.1373585301489<br>ETH 0.0000009<br>MATIC 640.208943956876 | | |
| 3.1.201450 | GIANNI DI ROSSI | ADDRESS REDACTED | | | BTC 0.000000000638288414<br>CEL 0.132428496015445<br>USDC 0.000000435087786673 | | |
| 3.1.201451 | GIANNI DIANA OLIARO | ADDRESS REDACTED | | | ADA 0.060289178071068<br>BTC 0.000051869637666209<br>DOT 0.020581893421603<br>ETH 0.000979115358719225 | | |
| 3.1.201452 | GIANNI EGIDI | ADDRESS REDACTED | | | BTC 0.0880401931928255<br>CEL 31.2171474343923<br>MCDAI 70.2929164009287<br>USDC 125.798081735969 | | |
| 3.1.201453 | GIANNI EKIC | ADDRESS REDACTED | | | ADA 0.285735151909329<br>BTC 0.0113107059539166 | | |
| 3.1.201454 | GIANNI FABBRO | ADDRESS REDACTED | | | BTC 0.00149285734952433<br>CEL 1.66484620481082 | | |
| 3.1.201455 | GIANNI FRANSSEN | ADDRESS REDACTED | | | USDC 25.4838221448318 | | |
| 3.1.201456 | GIANNI GUARGUAGLINI | ADDRESS REDACTED | | | BTC 0.000537693079841067<br>CEL 7.36065178477009<br>ETH 0.330000907312054 | | |
| 3.1.201457 | GIANNI ITALIANO | ADDRESS REDACTED | | | BTC 0.000003879311502539<br>CEL 0.00937214185581465<br>DOT 0.000478229016889017<br>SNX 0.0173478097524485<br>XRP 0.0066130212839632 | | |
| 3.1.201458 | GIANNI JERICE MANCILLA | ADDRESS REDACTED | | | BTC 0.000001945432371055<br>ETH 0.000215916045634641 | BTC 0.000000001199487517 | |
| 3.1.201459 | GIANNI LA FERLA | ADDRESS REDACTED | | | BTC 0.000000712490224205<br>CEL 1.8558263272203<br>ETH 0.000411109331336347<br>USDT ERC20 5.47765249065674<br>XLM 0.0730849672183717 | | |
| 3.1.201460 | GIANNI LOPEZ | ADDRESS REDACTED | | | BTC 0.000019085188229275<br>DOT 0.00892618828432032<br>MATIC 0.344907675571538<br>USDC 0.000741205668846344 | BTC 0.00000025879694886<br>DOT 0.000000000012420903<br>USDC 0.428286893239843 | |
| 3.1.201461 | GIANNI LUCA DI RAIMONDO | ADDRESS REDACTED | | | TGBP 0.0185019760386507 | | |
| 3.1.201462 | GIANNI MANNAERTS | ADDRESS REDACTED | | | CEL 15.1840701061055 | | |
| 3.1.201463 | GIANNI MARGARONE | ADDRESS REDACTED | | | AAVE 9.802146<br>BTC 0.500477428828455<br>CEL 430.303456969704 | | |
| 3.1.201464 | GIANNI MORSELLI | ADDRESS REDACTED | | | BTC 0.000002321886127696<br>CEL 72.9423578222998<br>ETH 0.000001948345304266<br>SNX 0.26727458594266<br>USDC 0.000000172240719571<br>ZEC 0.000000008428358627 | | |
| 3.1.201465 | GIANNI PERANO | ADDRESS REDACTED | | | BTC 0.0528762075459556<br>EOS 142.901932266858<br>ETH 1.03423707003836<br>MATIC 5183.53486081242<br>SNX 105.439123291836<br>XTZ 112.190191155731 | | |
| 3.1.201466 | GIANNI PETERSON | ADDRESS REDACTED | | | AVAX 0.00334678488613215<br>BTC 0.114309665854961<br>COMP 0.000264752402946136<br>DOT 0.00883473556172937<br>ETC 0.00190882264476857<br>ETH 0.000708448333943776<br>LINK 0.00389815604001221<br>LUNC 0.0211900657561756<br>MATIC 1.02845353347959<br>SNX 0.13536515053006<br>SOL 16.163356413763<br>USDC 0.412313286008572<br>XLM 0.502848371576165 | LUNC 0.000000937062768141 | |
| 3.1.201467 | GIANNI PISTOCCHI | ADDRESS REDACTED | | | BCH 0.00035124<br>CEL 0.00137653782571046 | | |
| 3.1.201468 | GIANNI PIZZOL | ADDRESS REDACTED | | | BTC 0.00216531805226918<br>CEL 22.4174539012297<br>ETH 3.13835927252617 | | |
| 3.1.201469 | GIANNI POMANTE | ADDRESS REDACTED | | | BTC 0.0567544939314262<br>ETH 1.01660730923293<br>USDC 0.0824795603617946<br>USDT ERC20 1.72232145840154 | | |
| 3.1.201470 | GIANNI POTESTA | ADDRESS REDACTED | | | CEL 0.588013530642172<br>ETH 0.232354612347154<br>SGB 72.5088891691392<br>XRP 787.446240196176 | | |
| 3.1.201471 | GIANNI RACHINI | ADDRESS REDACTED | | | BTC 0.00012004767526380<br>CEL 51.2543273990874<br>ETH 0.00397264103986128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201472 | GIANNI ROETI | ADDRESS REDACTED | | | BTC 0.00102308800845117<br>BUSD 0.556314321325237<br>CEL 19.4645483657218<br>LUNC 0.00204576592140877<br>PAXG 0.000111443925295457<br>USDC 0.363076088706951<br>USDT ERC20 0.244481412182252 | | |
| 3.1.201473 | GIANNI ROMEO | ADDRESS REDACTED | | | BTC 0.0480261745355726<br>CEL 1.12743662047078<br>SGB 28.0106952488372<br>XRP 183.228861228468 | | |
| 3.1.201474 | GIANNI RUSSO | ADDRESS REDACTED | | | CEL 1.07427408002207 | | |
| 3.1.201475 | GIANNI SAMMARCO | ADDRESS REDACTED | | | ADA 0.402124127861206<br>BTC 0.00104501854211517<br>DOT 0.031736490117972<br>ETH 0.00164907636723461<br>LINK 0.0162574081032938<br>MATIC 0.85892662850173 | | |
| 3.1.201476 | GIANNI SAVINI | ADDRESS REDACTED | | | BTC 0.00792033148382308<br>CEL 24.9187032402156<br>DOT 1.9<br>MATIC 160<br>SNX 24.874 | | |
| 3.1.201477 | GIANNI SCANTAMBURLO | ADDRESS REDACTED | | | BTC 0.00701967477070325<br>CEL 3.64657713977776<br>USDC 937.032115254278<br>USDT ERC20 230.464662989727 | | |
| 3.1.201478 | GIANNI SCARONI | ADDRESS REDACTED | | | CEL 14.12713859741<br>ETC 0.379589111356405 | | |
| 3.1.201479 | GIANNI SCATASTA | ADDRESS REDACTED | | | BTC 0.00000000037231132<br>CEL 0.0170495492732183<br>DOT 0.0187777828284542 | | |
| 3.1.201480 | GIANNI SEMENZATO | ADDRESS REDACTED | | | BTC 0.000000002817087251<br>CEL 0.472556488526512 | | |
| 3.1.201481 | GIANNI SOLLINI | ADDRESS REDACTED | | | CEL 0.126295191541907<br>EOS 0.515630676842633 | | |
| 3.1.201482 | GIANNI SPAGNOLI | ADDRESS REDACTED | | | ETH 0.0304223526492196 | | |
| 3.1.201483 | GIANNI STELLINI | ADDRESS REDACTED | | | ADA 0.351581879914894<br>BTC 0.000000290912029046<br>CEL 0.681921197929455<br>USDT ERC20 0.408846419348735 | | |
| 3.1.201484 | GIANNI T GRASSO | ADDRESS REDACTED | | | ADA 647.164673795371<br>AVAX 6.12569067887022<br>BTC 0.0365037749036464<br>DOGE 0.035607970963602<br>DOT 14.4458388565677<br>ETH 0.742218079437891<br>LINK 18.1704408098602<br>MANA 50.6790426246158<br>MATIC 141.582864760945<br>SOL 6.17213260270556<br>USDC 1.86332502906503 | | |
| 3.1.201485 | GIANNI TROVESI | ADDRESS REDACTED | | | CEL 0.254859798256723 | | |
| 3.1.201486 | GIANNI VAN DEN BRANDEN | ADDRESS REDACTED | | | BCH 0.000000000201856266<br>BTC 0.000000298624960507<br>CEL 0.149567114917984<br>DASH 0.00205092600658214<br>EOS 0.406274912655642<br>ETH 0.000013888716033978<br>LTC 0.000000007044962831<br>PAX 0.0169922690693228<br>XLM 0.00270595767675521<br>ZEC 0.000000007143954192 | | |
| 3.1.201487 | GIANNI VANNI | ADDRESS REDACTED | | | AVAX 49.2936738420993<br>BTC 0.320530126662594<br>ETH 2.08710226845093<br>GUSD 5.23630813798441<br>LINK 22.0013090640354<br>MATIC 1500.73880463727 | | |
| 3.1.201488 | GIANNI WALIAN | ADDRESS REDACTED | | | BTC 0.0258037178511843<br>CEL 4.30175228978367<br>ETH 0.731461861785325<br>LUNC 3.02229922385976<br>USDC 112.183426229845<br>USDT ERC20 294.414676439109 | | |
| 3.1.201489 | GIANNI ZUCCHINI | ADDRESS REDACTED | | | BTC 1.62078699387365<br>CEL 1.13225420136293<br>ETH 14.6973473895767<br>LTC 6.00403745973629 | | |
| 3.1.201490 | GIANNICO SIMONE | ADDRESS REDACTED | | | BTC 0.000015083262379241<br>CEL 1.12204489749249 | | |
| 3.1.201491 | GIANNINA LAURA AMMATUNA | ADDRESS REDACTED | | | BTC 0.000000008226246754<br>CEL 0.836756887070573 | | |
| 3.1.201492 | GIANNINA PALMA | ADDRESS REDACTED | | | BTC 0.000913116398867822 | | |
| 3.1.201493 | GIANNINA RAVERTA | ADDRESS REDACTED | | | BTC 0.000001016317061753 | | |
| 3.1.201494 | GIANNINA REYNOSO | ADDRESS REDACTED | | | BTC 0.00283582875842337<br>CEL 243.201279199849 | | |
| 3.1.201495 | GIANNIS CHANIOTIS | ADDRESS REDACTED | | | BTC 0.123111668809826<br>CEL 121.171649916694<br>DOT 100.85479452<br>ETH 2.19981524743059<br>MATIC 289.113491809997<br>SNX 569.072654061437<br>USDT ERC20 490 | | |
| 3.1.201496 | GIANNIS CHARALAMPOUS | ADDRESS REDACTED | | | ADA 0.000002269844057513<br>BNB 1.2121102065664<br>BTC 0.012979303937137<br>CEL 452.968226398438<br>DOT 3.462<br>ETH 1.14698451<br>SNX 13.186<br>USDT ERC20 239.676132 | | |
| 3.1.201497 | GIANNIS GALAZOULAS | ADDRESS REDACTED | | | BTC 0.000000715743051442<br>USDT ERC20 0.739905863672722 | | |
| 3.1.201498 | GIANNIS KYPRIANOU | ADDRESS REDACTED | | | BTC 0.000000317470450811<br>CEL 0.258196389262521 | | |
| 3.1.201499 | GIANNIS LIBEROPOULOS | ADDRESS REDACTED | | | BTC 0.00127055116509541<br>CEL 64.0215505828535<br>ETH 1.56198267449604 | | |
| 3.1.201500 | GIANNIS MARINOS | ADDRESS REDACTED | | | BTC 0.000522063453438297<br>CEL 0.711101619222657 | | |
| 3.1.201501 | GIANNIS MASTORAKIS | ADDRESS REDACTED | | | BTC 0.0114669776584084<br>CEL 22.4644959854551<br>ETH 0.31987446 | | |
| 3.1.201502 | GIANNIS PESKOU | ADDRESS REDACTED | | | BTC 0.000000006828994598<br>CEL 11.9538570618848 | | |
| 3.1.201503 | GIANNIS POLYVIOU | ADDRESS REDACTED | | | BTC 0.000189307160228911<br>CEL 108.404209720837<br>MCDAI 31.8512948466534 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201504 | GIANNIS PYRGAKIS | ADDRESS REDACTED | | | BTC 0.000000055790541255<br>CEL 0.220910614234196<br>XRP 0.000004091890098054 | | |
| 3.1.201505 | GIANNIS WONG | ADDRESS REDACTED | | | ADA 2.23253384003859<br>BTC 0.291651733926236<br>USDC 1.08297016916131 | | |
| 3.1.201506 | GIANNITRAPANI LUDOVIC | ADDRESS REDACTED | | | CEL 0.278821724804837<br>ETH 0.000602635418276089 | | |
| 3.1.201507 | GIANNMARCO BUTLER | ADDRESS REDACTED | | | | BTC 0.000000256176285363<br>USDC 0.000000064041912676 | |
| 3.1.201508 | GIANNO ENGELHARDT | ADDRESS REDACTED | | | BTC 0.0000027<br>CEL 0.0111928283243473<br>SOL 0.00012<br>USDC 0.003 | | |
| 3.1.201509 | GIANNO KOEIMAN | ADDRESS REDACTED | | | ADA 0.380287769935055<br>BTC 0.000860616893511925<br>LINK 0.0167138342366231 | | |
| 3.1.201510 | GIANNO SOARES | ADDRESS REDACTED | | | BTC 0.00109701813095286 | | |
| 3.1.201511 | GIANNOULA DROSAKI | ADDRESS REDACTED | | | BNT 0.000015706001945422<br>BTC 0.000000255584676385<br>MCDAI 0.0335913894667695 | | |
| 3.1.201512 | GIANNY ALFREDO MARTINEZ | ADDRESS REDACTED | | | ETH 0.00166834175084517 | | |
| 3.1.201513 | GIANNY BERGER | ADDRESS REDACTED | | | CEL 0.0324223603661351 | | |
| 3.1.201514 | GIANNY CAPRIROLO | ADDRESS REDACTED | | | ADA 107.76796454543<br>CEL 16.4300228736159 | | |
| 3.1.201515 | GIANNY PUENTE PRADO | ADDRESS REDACTED | | | ADA 35<br>BTC 0.000000009108789037<br>CEL 2.2041374920308<br>ETH 0.000070043945619138 | | |
| 3.1.201516 | GIANO BLACKSTOCK | ADDRESS REDACTED | | | BTC 0.000000398705686807<br>CEL 1.95884000426829 | | |
| 3.1.201517 | GIAN-OSCAR DOLDER | ADDRESS REDACTED | | | CEL 0.189473052694658 | | |
| 3.1.201518 | GIANPAOLO BLOWER | ADDRESS REDACTED | | | BTC 0.000154044447908696<br>USDC 0.151425682124233 | | |
| 3.1.201519 | GIANPAOLO BRANCATI | ADDRESS REDACTED | | | BNB 0.000005462741292804<br>BTC 0.0004695658355<br>BUSD 0.0176597864554887<br>CEL 0.896313238994244<br>ETH 0.000118749299975644<br>USDC 0.136604090910395<br>USDT ERC20 0.00351965780453843 | | |
| 3.1.201520 | GIANPAOLO BRANCATI | ADDRESS REDACTED | | | BTC 0.000000332789811307<br>ETH 0.000134619289550955<br>USDT ERC20 0.238908724005277 | | |
| 3.1.201521 | GIANPAOLO BUGATTI | ADDRESS REDACTED | | | BTC 0.0057670580035698 | | |
| 3.1.201522 | GIANPAOLO DALESSANDRO | ADDRESS REDACTED | | | ADA 0.000000004948181278<br>BNB 0.000000007922397321<br>BTC 0.0024872112031425<br>CEL 0.129522339971791<br>LUNC 0.000000859063790022<br>USDC 0.000000439169275511<br>USDT ERC20 0.000000340426177013 | | |
| 3.1.201523 | GIANPAOLO DEMARIA | ADDRESS REDACTED | | | MATIC 0.110314751970278 | | |
| 3.1.201524 | GIANPAOLO FERRER | ADDRESS REDACTED | | | BTC 0.00121965859987401<br>CEL 33.3906867483849<br>ETH 0.201343981080087<br>MCDAI 0.0587907533192399<br>USDT ERC20 3.4978357677468 | | |
| 3.1.201525 | GIANPAOLO PAPALE | ADDRESS REDACTED | | | BTC 0.000518360156134444<br>CEL 14.6921664455356<br>USDC 309.175547 | | |
| 3.1.201526 | GIANPAOLO TABACCO | ADDRESS REDACTED | | | BTC 0.000036992659754687<br>DOT 1.55494132730972<br>ETH 0.820531434889651<br>USDC 3461.8611465302 | | |
| 3.1.201527 | GIANPAOLO VALENTI | ADDRESS REDACTED | | | BTC 0.0770911026877296<br>CEL 106.497409543507<br>ETH 0.665032646477324<br>USDC 2287.54250982649 | | |
| 3.1.201528 | GIANPAOLO VALERO | ADDRESS REDACTED | | | BTC 0.000000000910606627<br>CEL 0.173279333725287<br>ETH 0.234708435084016 | | |
| 3.1.201529 | GIANPIERO CARUSO | ADDRESS REDACTED | | | BTC 0.0307968078914795<br>CEL 1.39747346262574<br>DOT 69.9999836668813 | | |
| 3.1.201530 | GIANPIERO DI PALMA | ADDRESS REDACTED | | | BTC 0.000000101872906806<br>CEL 0.027255494764736<br>ETH 0.000009228594123185 | | |
| 3.1.201531 | GIANPIERO MALANO | ADDRESS REDACTED | | | BTC 0.0014893317035329<br>CEL 477.563865422791<br>ETH 7<br>UNI 156<br>USDC 1490<br>XLM 1008.4026679 | | |
| 3.1.201532 | GIANPIERO MIELE | ADDRESS REDACTED | | | BTC 0.000000938434300181<br>CEL 8.42625210015163<br>LINK 0.149246027089736 | | |
| 3.1.201533 | GIANPIERO SANTONI | ADDRESS REDACTED | | | ADA 1439.68224101151<br>BTC 0.000842978285229051<br>USDC 418.911550507638 | | |
| 3.1.201534 | GIANPIERO SCHIATTARELLA | ADDRESS REDACTED | | | USDC 0.222479219963109 | | |
| 3.1.201535 | GIANPIERO SUARATO | ADDRESS REDACTED | | | BTC 0.0647743784780596 | | |
| 3.1.201536 | GIANPIERRE FAJARDO | ADDRESS REDACTED | | | BTC 0.014408898482216<br>ETH 0.0935839943889289 | | |
| 3.1.201537 | GIAN-RETO SCHWAGER | ADDRESS REDACTED | | | BTC 0.0318267226556657<br>CEL 4.2647035850096<br>COMP 0.0568235692992276<br>ETH 0.161030603367894<br>LINK 1.82493156<br>XLM 63.4003127908691 | | |
| 3.1.201538 | GIANRICO MAURO | ADDRESS REDACTED | | | BTC 0.000000004678517485<br>CEL 1.40152298776772 | | |
| 3.1.201539 | GIANRICO RICCIO | ADDRESS REDACTED | | | BTC 0.0012949221862441<br>ETH 0.177939098900055 | | |
| 3.1.201540 | GIANSERGIO FIDANLI | ADDRESS REDACTED | | | AAVE 0.00323502268086606<br>BTC 0.000001980271167001<br>ETH 0.00000995973952738<br>LINK 0.000085510567146908<br>MATIC 0.0105607408198554<br>MCDAI 2.66260643032589<br>UNI 0.0280376199114318 | | |
| 3.1.201541 | GIANVITO CALDAROLA | ADDRESS REDACTED | | | BNB 0.00212497730559288<br>BTC 0.000000622271445908<br>USDC 0.321707903146699 | | |
| 3.1.201542 | GIANVITO MASSARO | ADDRESS REDACTED | | | CEL 0.0440293232133535<br>ETH 0.001478243862765 | | |
| 3.1.201543 | GIANVITO PALMISANO | ADDRESS REDACTED | | | BTC 0.000008914206662812<br>CEL 1.30348232355959<br>USDC 1.76039792796249 | | |
| 3.1.201544 | GIAO BUI | ADDRESS REDACTED | | | USDC 11.0427379400552 | USDC 0.000000474174385949 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201545 | GIAO TRUONG | ADDRESS REDACTED | | | ETC 0.0182674767816384 | | |
| 3.1.201546 | GIAO VU | ADDRESS REDACTED | | | ADA 518.897690844869<br>MATIC 930.022612971452 | | |
| 3.1.201547 | GIAP VU | ADDRESS REDACTED | | | ADA 225.305665009615<br>BTC 0.101343681311129<br>ETH 3.84116655080157<br>LINK 70.0079028298812<br>MATIC 8453.87483677364<br>UMA 21.9538107784421<br>USDC 0.302610015372978<br>XLM 0.421822371609095 | USDC 0.00488202302957997 | |
| 3.1.201548 | GIAT PHUNG | ADDRESS REDACTED | | | BTC 1.89637681327444<br>ETH 4.3257473284282<br>XRP 0.000000758481826085 | | |
| 3.1.201549 | GIAU LE | ADDRESS REDACTED | | | BTC 0.00007812701882608<br>ETH 0.0872927601264922<br>LINK 0.00790184480199573<br>LTC 0.0013263210698378<br>MATIC 2889.26336276063<br>MCDAI 42.3791631038379<br>XLM 0.407309542131253<br>ZEC 0.00184846317851709 | | |
| 3.1.201550 | GIÀU NGUYỄN ĐỨC | ADDRESS REDACTED | | | CEL 0.0354685301264432<br>EOS 1 | | |
| 3.1.201551 | GIAU PHAN | ADDRESS REDACTED | | | CEL 71.0032443020822 | | |
| 3.1.201552 | GIAVANNA LYSETTE VEGA | ADDRESS REDACTED | | | BTC 0.00161724602428335<br>SNX 91.9821000604518 | | |
| 3.1.201553 | GIB PEELER | ADDRESS REDACTED | | | ADA 3.32783814561937<br>BTC 0.000000422904901385 | | |
| 3.1.201554 | GIBELLY ANDREA LEAL BOADA | ADDRESS REDACTED | | | BTC 0.0678205267668154<br>CEL 0.0915375904303673<br>DOT 11.2195213705205<br>LTC 15.9742778927975<br>USDC 429.048758448084 | | |
| 3.1.201555 | GIBERT CHRISTOPHE | ADDRESS REDACTED | | | ADA 125.167401072198<br>BNB 0.0921614222663738<br>BTC 0.0102181467063338<br>CEL 0.0605898538229744<br>DOT 7.27666493164562<br>ETH 0.0608698516517878<br>SNX 9.32798313583791<br>USDT ERC20 114.355111057216<br>XRP 116.308164906563 | | |
| 3.1.201556 | GIBOK LEE | ADDRESS REDACTED | | | BTC 0.00124235948914177<br>CEL 8.87055658165148<br>LINK 103.9403 | | |
| 3.1.201557 | GIBON JULIEN | ADDRESS REDACTED | | | BTC 0.000012721796438283<br>CEL 1.71901716426455 | | |
| 3.1.201558 | GIBRAN FARAH ESPARZA | ADDRESS REDACTED | | | ADA 0.0495518189959375<br>BTC 0.00280287047432181<br>MATIC 0.401304424912479 | | |
| 3.1.201559 | GIBRAN RUIZ | ADDRESS REDACTED | | | BTC 2.00999386408<br>ETH 32.3724449042824<br>LTC 22.4510361491866 | BTC 0.00000001 | |
| 3.1.201560 | GIBRAN VEGA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000200447659285<br>XRP 0.00344502654516159 | | |
| 3.1.201561 | GIBRAN WASHINGTON | ADDRESS REDACTED | | | CEL 1.07791695563132<br>SGB 15.1767617144019<br>USDC 1.35965615589659<br>XRP 0.0439767761035588 | | |
| 3.1.201562 | GIBRANA MEDINA | ADDRESS REDACTED | | | ADA 0.0766431263040075<br>BTC 0.000000349043514312<br>XRP 0.418719300534645 | | |
| 3.1.201563 | GIBRIEL BRODIE | ADDRESS REDACTED | | | DOGE 0.00822148183882187 | | |
| 3.1.201564 | GIBSON ANUGWOM | ADDRESS REDACTED | | | AAVE 19.6339844839087<br>ADA 8.9161100030219<br>AVAX 51.2791058314578<br>BTC 2.16159566114964<br>DOT 120.341709682841<br>ETH 10.0485126680825<br>MATIC 18738.1043797906<br>SOL 265.957437698517<br>USDC 18.2749164945774 | | |
| 3.1.201565 | GIBSON FAMILY SUPERANNUATION PTY LTD | CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | | | BTC 0.482029686547231<br>ETH 5.92034868849986<br>USDC 217.00472033788 | | |
| 3.1.201566 | GIBSON GIBSON | ADDRESS REDACTED | | | BTC 0.00159533756759751 | | |
| 3.1.201567 | GIBSON KORKES | ADDRESS REDACTED | | | BTC 0.0103062289529762<br>CEL 9.04623594458226<br>ETH 4.85479695316823 | | |
| 3.1.201568 | GIBSON OKPARA | ADDRESS REDACTED | | | BTC 0.0105443325988145 | | |
| 3.1.201569 | GIBUNNA MADUAGWU | ADDRESS REDACTED | | | BTC 0.000000002538773643<br>CEL 0.401088320167345 | | |
| 3.1.201570 | GICQUEL DAVY | ADDRESS REDACTED | | | ADA 310.848036859388<br>BNB 0.0847144879736606<br>BTC 0.0598415623164018<br>CEL 49.1852107147114<br>ETH 1.36421524549249<br>LINK 3.11095880108407<br>LTC 0.820508945449395<br>SNX 3.57533046438235<br>USDC 258.271295971475<br>XLM 1868.71684191725<br>XRP 63.6307562141812 | | |
| 3.1.201571 | GIDEL TORRES | ADDRESS REDACTED | | | BTC 0.00287602573046608<br>CEL 1277.98389247419<br>EOS 634.464156981146<br>ETH 11.5399800840416<br>USDT ERC20 3.54081301467421 | | |
| 3.1.201572 | GIDEON AGYEMANG | ADDRESS REDACTED | | | CEL 1.09348364785638 | | |
| 3.1.201573 | GIDEON ANI | ADDRESS REDACTED | | | BTC 0.00001263<br>CEL 1.18142393888016 | | |
| 3.1.201574 | GIDEON BABAYEMI | ADDRESS REDACTED | | | BTC 0.000117006856442926 | | |
| 3.1.201575 | GIDEON BATTIS | ADDRESS REDACTED | | | ADA 0.136348830029404<br>BTC 0.000003616167873449<br>USDC 0.0503390717559171<br>USDT ERC20 0.0128678368200553 | ADA 0.000000146549990475<br>BTC 0.000000004594812629<br>USDC 0.000000335716298919 | |
| 3.1.201576 | GIDEON BENDER | ADDRESS REDACTED | | | BTC 0.124047183852978<br>ETH 5.77933327405563 | | |
| 3.1.201577 | GIDEON BLEGMAND | ADDRESS REDACTED | | | BTC 0.0226576145773429<br>ETH 1.08100386455099<br>USDC 650.932804259994 | | |
| 3.1.201578 | GIDEON BOYFAR | ADDRESS REDACTED | | | CEL 0.0475722623922111<br>ZRX 0.00000000314392 | | |
| 3.1.201579 | GIDEON BOYFAR | ADDRESS REDACTED | | | CEL 0.188079501239763<br>USDC 10 | | |
| 3.1.201580 | GIDEON BOYFAR | ADDRESS REDACTED | | | CEL 0.261166219125529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201581 | GIDEON BUS | ADDRESS REDACTED | | | ADA 254.992285476196<br>BTC 0.0294647475620898<br>CEL 33.7422903883294<br>ETH 0.0921119636033758 | | |
| 3.1.201582 | GIDEON CODY | ADDRESS REDACTED | | | BTC 0.000992678799362582<br>ETH 0.0119980324253981 | | |
| 3.1.201583 | GIDEON CROSS | ADDRESS REDACTED | | | BTC 0.00000412204310536999<br>ETH 0.00000796166840369<br>MATIC 0.00670901372614973 | | |
| 3.1.201584 | GIDEON DA SILVA LOBO | ADDRESS REDACTED | | | CEL 0.135540282825807 | | |
| 3.1.201585 | GIDEON ECHEFU | ADDRESS REDACTED | | | CEL 1.06319164366344 | | |
| 3.1.201586 | GIDEON EDEN | ADDRESS REDACTED | | | | GUSD 1 | |
| 3.1.201587 | GIDEON EMMANUEL | ADDRESS REDACTED | | | USDC 5503.56061536932 | | |
| 3.1.201588 | GIDEON FEMI AJAO | ADDRESS REDACTED | | | BTC 0.00131273956905698<br>CEL 119.158668333952<br>MATIC 7459.692617 | | |
| 3.1.201589 | GIDEON GAM FERNANDES | ADDRESS REDACTED | | | ADA 0.001<br>BTC 0.00118531161842448<br>CEL 36.8689535147092<br>ETH 1.89932196859802<br>LINK 0.000252867506151613<br>USDC 1006.9094267603 | | |
| 3.1.201590 | GIDEON HÄGGLUND | ADDRESS REDACTED | | | BTC 0.000801303665638996<br>CEL 3.71686681648273<br>ETH 0.214801589606703 | | |
| 3.1.201591 | GIDEON HAWLEY | ADDRESS REDACTED | | | BSV 0.0243168150905899<br>BTC 0.00015796869411476<br>DASH 0.0080598551617721<br>ETC 0.39247094117293<br>ETH 0.00292304455301254<br>LTC 0.0443996246655215<br>SOL 0.380659739716446<br>USDC 6.05362480329609 | | BSV 48.6944173701301<br>BTC 0.000000922130297808<br>DASH 18.557412011116<br>ETC 704.916327267128<br>ETH 0.000796142595788012<br>LTC 102.237426993324<br>SOL 304.996413045033 |
| 3.1.201592 | GIDEON JGORDON ANAK ISA | ADDRESS REDACTED | | | CEL 0.223265985725441<br>SNX 0.160405591691827 | | |
| 3.1.201593 | GIDEON KILLINS | ADDRESS REDACTED | | | BTC 0.0000194440900015779<br>ETH 0.000005075429240257<br>MATIC 0.4478722781256<br>USDC 0.00496691563360433<br>USDT ERC20 0.0309262455287094 | | |
| 3.1.201594 | GIDEON LANGGAM | ADDRESS REDACTED | | | BTC 0.597693899794027<br>CEL 399.659471820909<br>LTC 2 | | |
| 3.1.201595 | GIDEON LEE | ADDRESS REDACTED | | | AVAX 12.6560968488483<br>BTC 1.04647550377883<br>ETH 7.60421307667734<br>USDC 318.090533828705 | AVAX 1.1441647597254 | |
| 3.1.201596 | GIDEON LOH | ADDRESS REDACTED | | | ADA 0.236582855499522<br>BNB 0.000004194543830164<br>BTC 0.182568616141956<br>ETH 3.26278345439535<br>LTC 11.3287039252957 | | |
| 3.1.201597 | GIDEON LU | ADDRESS REDACTED | | | BTC 0.00107444361087373<br>CEL 11.4923898871182<br>MATIC 460.757315989257<br>SNX 78.6267856912962 | | |
| 3.1.201598 | GIDEON MANIK | ADDRESS REDACTED | | | BTC 0.0232324<br>CEL 26.2968763254096 | | |
| 3.1.201599 | GIDEON MUTEKA | ADDRESS REDACTED | | | BTC 0.00009393<br>CEL 1.21832975416756 | | |
| 3.1.201600 | GIDEON PEN | ADDRESS REDACTED | | | ADA 0.269669883718866<br>BTC 0.122793119545392<br>ETH 5.85989848163801 | | |
| 3.1.201601 | GIDEON REINGOUD | ADDRESS REDACTED | | | BTC 0.465028420381755<br>DOT 112.553206608582<br>ETH 6.5800587165607<br>LINK 118.320227982629<br>SOL 84.9383805269787<br>USDC 13154.9431140265 | | |
| 3.1.201602 | GIDEON ROUX | ADDRESS REDACTED | | | ADA 169.151144575663<br>AVAX 1.07650839657577<br>BTC 0.00140176154202409<br>DOT 5.24603526043188<br>ETH 1.29123126566928<br>LUNC 3.07916950909191<br>SOL 1.42976897977856 | | |
| 3.1.201603 | GIDEON SHIKONGO | ADDRESS REDACTED | | | CEL 0.285111062540875<br>ETH 0.00843400726674066 | | |
| 3.1.201604 | GIDEON SINAIJ | ADDRESS REDACTED | | | BTC 0.064981597473495 | | |
| 3.1.201605 | GIDEON SMID | ADDRESS REDACTED | | | BTC 0.078551845163841<br>CEL 4378.96110251804 | | |
| 3.1.201606 | GIDEON SMIT | ADDRESS REDACTED | | | BTC 0.000971985929695762<br>CEL 0.0360790335544242<br>MATIC 73.0945258458841 | | |
| 3.1.201607 | GIDEON SPRINGER | ADDRESS REDACTED | | | BNB 2.91790727840111<br>BTC 0.142653183119261<br>CEL 42.4441968957118<br>EOS 237.916900654259<br>ETH 0.0630673439244392<br>MCDAI 0.0695512223640253<br>OMG 0.00404<br>SGB 113.7729264625<br>USDC 6.16197528930772 | | |
| 3.1.201608 | GIDEON STOLS | ADDRESS REDACTED | | | CEL 2.89494040859013<br>ETH 0.0477371773555564 | | |
| 3.1.201609 | GIDEON TAH | ADDRESS REDACTED | | | BTC 0.0760925674657672<br>USDT ERC20 187.82563831015 | | |
| 3.1.201610 | GIDEON TOMAN | ADDRESS REDACTED | | | BCH 0.015966757690013<br>BTC 0.281463286659554<br>ETH 0.111445402606476<br>MATIC 197.103317342191<br>TUSD 258.197575607012 | | |
| 3.1.201611 | GIDEON VANHUYSSE | ADDRESS REDACTED | | | BTC 0.000006934598528139 | | |
| 3.1.201612 | GIDEON WALKER | ADDRESS REDACTED | | | AAVE 0.00976593006198552<br>BTC 0.000000857274825243<br>CEL 0.842842048718743<br>DOT 0.0772406997053779<br>ETH 0.000004599767905124<br>SNX 1.69695118057473<br>UNI 0.0265274718293833 | | BTC 0.00088082469379949<br>ETH 0.00511150430979412 |
| 3.1.201613 | GIDEON WELLES | ADDRESS REDACTED | | | BTC 0.000004347561511639<br>CEL 0.0695377668048217<br>ETH 0.000092046183530406<br>MATIC 1.06249043517827<br>USDC 0.0256803555228945<br>USDT ERC20 0.000000842303260891 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201614 | GIDEON WIREKO | ADDRESS REDACTED | | | BTC 0.000924609174267447<br>CEL 146.410181618996<br>MATIC 831.848287060729<br>SGB 42.0677935100426<br>XRP 374.307463302815 | | |
| 3.1.201615 | GIDEON YEO | ADDRESS REDACTED | | | BTC 0.00294660175879422<br>CEL 9.71366063701293<br>ETH 0.589727259844567<br>MATIC 739.00772321769 | | |
| 3.1.201616 | GIDEON YORKA | ADDRESS REDACTED | | | BTC 0.00231978166393989<br>ETH 0.0532107723593164 | | |
| 3.1.201617 | GIDEWON TESFAYESUS SIMON | ADDRESS REDACTED | | | BTC 0.00115213356130801 | | |
| 3.1.201618 | GIDI VAN DE BELT | ADDRESS REDACTED | | | BTC 0.0113185930532269<br>CEL 8.30094118256444 | | |
| 3.1.201619 | GIDION BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.0012886<br>CEL 1.06111855201527 | | |
| 3.1.201620 | GIDO BRUNKE | ADDRESS REDACTED | | | CEL 0.000069245779302292 | | |
| 3.1.201621 | GIDO BRUNKE | ADDRESS REDACTED | | | BTC 0.000000928904131017 | | |
| 3.1.201622 | GIDO SCHERF | ADDRESS REDACTED | | | BTC 0.950464317395269<br>ETH 14.5164525939735<br>UNI 1648.78064059265 | | |
| 3.1.201623 | GIDO VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.0468457771341452<br>CEL 12.309804981996 | | |
| 3.1.201624 | GIE ESTAS | ADDRESS REDACTED | | | CEL 1.06656770639019 | | |
| 3.1.201625 | GIEDRĖ RUDIENE | ADDRESS REDACTED | | | BTC 0.000229175526890256 | | |
| 3.1.201626 | GIEDRE TARUTIENE | ADDRESS REDACTED | | | ADA 49.050885<br>BTC 0.103716964686062<br>CEL 0.561668973532948 | | |
| 3.1.201627 | GIEDRIUS BALCIUNAS | ADDRESS REDACTED | | | ADA 0.237604996955246<br>BNB 0.00152180515755427<br>BTC 0.000000040241730987<br>CEL 0.000732959854513144<br>DOT 0.0361362980584486<br>ETH 0.000001231140364094<br>MATIC 0.0176803395486329<br>USDC 0.043766279637265<br>XRP 0.00742104061230639 | | |
| 3.1.201628 | GIEDRIUS BANEVICIUS | ADDRESS REDACTED | | | BAT 0.45794451969054<br>BCH 0.0527163044256545<br>BTC 0.000000002745890329<br>CEL 33.9864493435227<br>EOS 16.404291733978<br>ETC 0.0361568075478996<br>LTC 0.0101150786153762<br>MCDAI 3049.88129630131<br>SGB 21.1256016621977<br>SNX 852.018856745219<br>USDC 3076.03655136169<br>XLM 6.54719403468141<br>XRP 142.578941479714<br>ZRX 0.306789903562155 | | |
| 3.1.201629 | GIEDRIUS BORUMAS | ADDRESS REDACTED | | | BTC 0.00159392661862496 | | |
| 3.1.201630 | GIEDRIUS CIBULSKIS | ADDRESS REDACTED | | | BAT 1.41250494735888<br>ETH 0.000004784032003744<br>USDC 0.0593894409464961 | | |
| 3.1.201631 | GIEDRIUS DOMARKAS | ADDRESS REDACTED | | | CEL 0.104193438137212 | | |
| 3.1.201632 | GIEDRIUS GRIGALAUSKAS | ADDRESS REDACTED | | | BTC 0.00987513993505919<br>CEL 4.2990952235037<br>USDC 6.70239435643952 | | |
| 3.1.201633 | GIEDRIUS KALNIUS | ADDRESS REDACTED | | | BTC 0.000000005624023579<br>CEL 0.376560988907569 | | |
| 3.1.201634 | GIEDRIUS KAULAVIČIUS | ADDRESS REDACTED | | | BTC 0.0087328882238181<br>BUSD 18.8997572555867 | | |
| 3.1.201635 | GIEDRIUS LIUTKUS | ADDRESS REDACTED | | | BTC 0.00102777489796635<br>CEL 65.8029704783012<br>ETH 1.335796 | | |
| 3.1.201636 | GIEDRIUS NEVERDAUSKAS | ADDRESS REDACTED | | | BTC 0.0000002369809652<br>CEL 2.33848289155906 | | |
| 3.1.201637 | GIEDRIUS SLUŠNYS | ADDRESS REDACTED | | | BTC 0.000003892867381203<br>ETH 0.000383285104017106 | | |
| 3.1.201638 | GIEDRIUS VALIUKENAS | ADDRESS REDACTED | | | 1INCH 0.00000072887696913<br>BAT 0.00000062<br>BTC 0.000190554924831005<br>CEL 5892.10248707334<br>EOS 1.5634<br>MCDAI 6.08346989599071<br>SGB 498.63<br>XLM 1825.8585018<br>ZRX 0.00000009 | | |
| 3.1.201639 | GIEDRIUS ZULONAS | ADDRESS REDACTED | | | BTC 0.00883900578767441 | | |
| 3.1.201640 | GIEL BOLLANSÉE | ADDRESS REDACTED | | | ADA 0.0808094044358858<br>BTC 0.0676569886736045<br>USDT ERC20 0.214165767613769<br>XRP 0.110652842653399 | | |
| 3.1.201641 | GIEL COOMANS | ADDRESS REDACTED | | | ETH 1.11296918246052 | | |
| 3.1.201642 | GIEL OOSTERBOS | ADDRESS REDACTED | | | BTC 0.00383532669580468<br>CEL 276.7841158168<br>USDC 1457.570761<br>USDT ERC20 290 | | |
| 3.1.201643 | GIEL SANNEN | ADDRESS REDACTED | | | ADA 0.000000349289824814<br>BTC 0.00000000257152027<br>CEL 0.0999497371908188 | | |
| 3.1.201644 | GIEL VAN DER WEERD | ADDRESS REDACTED | | | ADA 0.122962578807255<br>BTC 0.325246233893585<br>USDT ERC20 0.570686312220709 | | |
| 3.1.201645 | GIEL WIJLENS | ADDRESS REDACTED | | | BTC 0.0528345856104486<br>CEL 0.662852803076157<br>USDC 652.14877040022<br>XLM 859.728736491625 | | |
| 3.1.201646 | GIENADIJ MACKIEWICZ | ADDRESS REDACTED | | | BUSD 0.942174348396545<br>MCDAI 0.0460215287484591 | | |
| 3.1.201647 | GIFFORD LAI | ADDRESS REDACTED | | | BTC 0.000154924049208489<br>CEL 21.4020066224637<br>USDC 651.607987 | | |
| 3.1.201648 | GIFORD PAUL | ADDRESS REDACTED | | | BTC 0.000000476622449077<br>XLM 0.282460101888734<br>XRP 0.000000089747958123 | | |
| 3.1.201649 | GIFT AYONUWE | ADDRESS REDACTED | | | BTC 0.000004239939940503 | | |
| 3.1.201650 | GIFT BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000002314520346<br>CEL 0.0265562683288571 | | |
| 3.1.201651 | GIFT CHINENYE CHIAMAKA IWUCHUKWU | ADDRESS REDACTED | | | BTC 0.00171493099294937 | | |
| 3.1.201652 | GIFT MABUZA | ADDRESS REDACTED | | | AAVE 4.10301804509028<br>BTC 0.000093934115679582<br>CEL 149.365098649835<br>DOT 57.58<br>ETH 0.854133733362546<br>USDC 5.00357186152561<br>USDT ERC20 1.16492981954047 | | |
| 3.1.201653 | GIFT MAXWELL | ADDRESS REDACTED | | | ETH 0.000225850990097234 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201654 | GIFT MUDIA UNUAVWORHO | ADDRESS REDACTED | | | CEL 124.086655461296<br>DOT 125.18459<br>ETH 0.3784382<br>MATIC 2104.12516836538<br>SNX 409.025936651129 | | |
| 3.1.201655 | GIFT NIÑA MEHIC | ADDRESS REDACTED | | | CEL 33.4291244568624<br>ETH 0.0794662515798118<br>SNX 4.26843826 | | |
| 3.1.201656 | GIFT NTO | ADDRESS REDACTED | | | BTC 0.518183576571198<br>ETH 17.965858296433<br>USDC 40.4716133498294 | | |
| 3.1.201657 | GIFT ODODE OKUMEJIE | ADDRESS REDACTED | | | BTC 0.00243265999437339<br>ETH 0.244788911241505 | | |
| 3.1.201658 | GIFT OSARO IDAHOSA | ADDRESS REDACTED | | | BTC 0.000000210929682782 | | |
| 3.1.201659 | GIFT OSERIBHOR OKOSUN | ADDRESS REDACTED | | | BTC 0.000003093833438462 | | |
| 3.1.201660 | GIFTON YOUNG | ADDRESS REDACTED | | | BSV 0.00218226676992307<br>BTC 0.000008712442395226<br>CEL 9.83042128135749<br>ETH 0.000558627399112216<br>MATIC 0.476077362534893<br>USDC 3.14972890652628 | | |
| 3.1.201661 | GIGA CHIRGADZE | ADDRESS REDACTED | | | BTC 0.000128400974745247<br>CEL 0.080757982105261<br>DASH 0.00242966<br>LTC 0.0144041953947979<br>XRP 5.441313 | | |
| 3.1.201662 | GIGA TATARASHVILI | ADDRESS REDACTED | | | BTC 0.000001811723009514<br>BUSD 0.188529879642002 | | |
| 3.1.201663 | GIGANNI LOPEZ | ADDRESS REDACTED | | | ADA 0.778943047134663<br>BTC 0.125636140268724<br>DOT 0.0404857117571479<br>ETH 0.712169980193477<br>MATIC 1.52756427542701<br>SOL 8.95582581623269<br>USDC 1.32901693035966 | BTC 0.01293871 | |
| 3.1.201664 | GIGGS KEKANA | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.0100236158786565 | | |
| 3.1.201665 | GIGGS LEE | ADDRESS REDACTED | | | BTC 0.108864469201088<br>CEL 344.518069610896<br>ETH 1.03178551623408 | | |
| 3.1.201666 | GIGI ALCARAZ | ADDRESS REDACTED | | | BTC 0.01079987<br>CEL 6.09078523701265 | | |
| 3.1.201667 | GIGI DE BRUIJN | ADDRESS REDACTED | | | BNB 0.000509555593319079<br>CEL 0.0102699168296839<br>DOT 0.0173866040690159<br>ETH 2.08077785821445 | | |
| 3.1.201668 | GIGI GUAN | ADDRESS REDACTED | | | AAVE 59.2526527133736<br>BTC 3.02537295106695<br>BUSD 2048.48523200579<br>LINK 843.31865212524<br>LUNC 735.81493826103<br>PAXG 5.74439094508508<br>USDC 108483.059553395<br>USDT ERC20 22304.5862737804<br>XLM 33766.1371846315<br>XRP 1148.07502297432 | | |
| 3.1.201669 | GIGI LING | ADDRESS REDACTED | | | USDT ERC20 12.7594757537548 | | |
| 3.1.201670 | GIGI TAN | ADDRESS REDACTED | | | BTC 0.00250156189596201<br>CEL 53.5318753746809<br>DOT 10<br>EOS 50.734<br>MATIC 183.532778432458 | | |
| 3.1.201671 | GIGI VARGHESE | ADDRESS REDACTED | | | CEL 0.0240167975066681<br>XLM 18.85 | | |
| 3.1.201672 | GIGI WOO | ADDRESS REDACTED | | | CEL 0.00210075831858354 | | |
| 3.1.201673 | GIGI-ANGELO-PATRIK BULARCA | ADDRESS REDACTED | | | BTC 0.00000000257031997<br>CEL 0.163496725715288<br>LINK 0.00623160581809084<br>XLM 0.0302341427704548 | | |
| 3.1.201674 | GIGLIOLA SALVUCCI | ADDRESS REDACTED | | | BTC 0.0240104357723495<br>CEL 10.972731872918<br>EOS 10.1191690793715<br>USDT ERC20 306.19 | | |
| 3.1.201675 | GIGOVIC IZET | ADDRESS REDACTED | | | BTC 0.00105135354536889<br>CEL 0.39863716414029 | | |
| 3.1.201676 | GIGOVIC IZETA | ADDRESS REDACTED | | | BNB 0.00303128117754425<br>BTC 0.000902497586010814 | | |
| 3.1.201677 | GIHAN ATHUKORALA | ADDRESS REDACTED | | | BTC 0.000000841183191854<br>LTC 0.000706916993460116 | | |
| 3.1.201678 | GIHAN CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000000004700424947<br>CEL 0.233113159153783 | | |
| 3.1.201679 | GIHAN CHATHURANGA KARUNARATHNA RATHNAYAKA MUDIYANSELAGE KASUN | ADDRESS REDACTED | | | BTC 0.000000002592332097<br>CEL 1.11971995066436 | | |
| 3.1.201680 | GIHAN HETTIARCHCHI | ADDRESS REDACTED | | | BTC 0.000000007386971705<br>CEL 10.7763052547607<br>DOT 15.9 | | |
| 3.1.201681 | GIHAN MADUSHANKA BATARENAGE | ADDRESS REDACTED | | | BTC 0.00188652512870459<br>CEL 7.41190526436664<br>USDT ERC20 401 | | |
| 3.1.201682 | GIHAN PERERA | ADDRESS REDACTED | | | BTC 0.000000004577902729<br>ETH 0.000079842751759131 | | |
| 3.1.201683 | GIHAN RAMADAN | ADDRESS REDACTED | | | AAVE 35.037567869167<br>ADA 28776.4807226345<br>BTC 2.34717250591044<br>ETH 33.0203997118497<br>MATIC 94274.734974451<br>UNI 555.129909229919 | | |
| 3.1.201684 | GIHAN VENTURI | ADDRESS REDACTED | | | BNB 0.000004121416866445099<br>BTC 0.000000009537637051<br>CEL 1.43405562432915<br>EOS 15.52<br>USDC 0.115611719142109 | | |
| 3.1.201685 | GIHANTHA GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.000000184933826259<br>USDT ERC20 0.343256525802792 | | |
| 3.1.201686 | GIHUN KIM | ADDRESS REDACTED | | | BTC 0.000803564235101047<br>EOS 0.00123332073185666 | | |
| 3.1.201687 | GIHYUN KIM | ADDRESS REDACTED | | | BTC 0.000449841103979711 | | |
| 3.1.201688 | GIITAH MACHARIA | ADDRESS REDACTED | | | CEL 1.06143146419104 | | |
| 3.1.201689 | GIJO KEECHERIL | ADDRESS REDACTED | | | BTC 0.000360932659812407<br>CEL 1.15116892753898<br>DOT 519.010249776413<br>LTC 0.609563280652865<br>MCDAI 1.78276691781691<br>SGB 2934.68865433659<br>SNX 169.682130965732<br>XLM 9.62592385925946<br>XRP 94.1291922676375 | DOT 550<br>SNX 849 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201690 | GIJS ABBAS | ADDRESS REDACTED | | | BTC 0.000007962091362557<br>ETH 0.00035337176057175<br>UNI 0.0123827057275974<br>USDC 1.82616883324348<br>USDT ERC20 1.28111212870611 | | |
| 3.1.201691 | GIJS BESSELINK | ADDRESS REDACTED | | | BTC 0.0124520660918635<br>CEL 0.0271916005074444 | | |
| 3.1.201692 | GIJS BOUWMANS | ADDRESS REDACTED | | | CEL 0.00119336727439114<br>XRP 0.48382738351912 | | |
| 3.1.201693 | GIJS BUITENHUIS | ADDRESS REDACTED | | | BTC 0.00109167562654697<br>CEL 142.766533035625<br>USDC 3530 | | |
| 3.1.201694 | GIJS BULT | ADDRESS REDACTED | | | ADA 2787.98721461845<br>BTC 0.000000009167556784<br>CEL 46.2476878825301<br>DOT 51.4245093134622<br>ETH 0.58247 | | |
| 3.1.201695 | GIJS DE WIT | ADDRESS REDACTED | | | CEL 0.00654076429377308 | | |
| 3.1.201696 | GIJS FRANSSENS | ADDRESS REDACTED | | | ADA 430.380553226954<br>AVAX 3.55666166849289<br>BTC 0.0121150505831692<br>DOT 22.0650078802518<br>ETH 0.388644928947475<br>LUNC 3.11289484234312<br>MATIC 225.439671758994<br>SOL 3.96361254980955 | | |
| 3.1.201697 | GIJS FROLING | ADDRESS REDACTED | | | ADA 0.959518018568557<br>BTC 0.000001818923095638<br>ETH 2.72064408132205<br>SNX 0.556814239362011<br>USDC 0.317772545672314 | | |
| 3.1.201698 | GIJS GABRIËLS | ADDRESS REDACTED | | | BTC 0.0552293351812497 | | |
| 3.1.201699 | GIJS GROEN | ADDRESS REDACTED | | | BTC 0.000011765769701738 | | |
| 3.1.201700 | GIJS HOUWEN | ADDRESS REDACTED | | | ETH 0.000012745674003124 | | |
| 3.1.201701 | GIJS HUIJSMANS | ADDRESS REDACTED | | | BNB 0.34721106837615<br>BTC 0.00105814000258674<br>ETH 1.03526702173961 | | |
| 3.1.201702 | GIJS JAN LUMMEN | ADDRESS REDACTED | | | BTC 0.0142534223947205 | | |
| 3.1.201703 | GIJS KLEIN HEERENBRINK | ADDRESS REDACTED | | | ADA 0.001717<br>AVAX 0.00511597038567212<br>BAT 0.00936495<br>BCH 0.00005624<br>BNB 1.01022628<br>BTC 0.249999592151317<br>CEL 1075.79066136925<br>COMP 0.00000225<br>EOS 0.0007<br>ETC 2.59595753<br>LINK 0.00004045<br>LTC 0.00000484<br>MATIC 0.000309009999916<br>UNI 0.00000352<br>USDC 0.007308<br>USDT ERC20 223.862655<br>XLM 0.9545445<br>XRP 0.76503<br>ZEC 0.05452286<br>ZRX 0.36605574 | | |
| 3.1.201704 | GIJS KOUWENHOVEN | ADDRESS REDACTED | | | ADA 379.066143799584<br>BTC 0.047679445566283<br>CEL 197.010195483182<br>USDC 508.181249119419<br>USDT ERC20 453.191872036441 | | |
| 3.1.201705 | GIJS MOORMAN | ADDRESS REDACTED | | | BTC 0.00292828869479274<br>BUSD 555.74811480216 | | |
| 3.1.201706 | GIJS NIEUWPOORT | ADDRESS REDACTED | | | CEL 0.0159712126930082<br>ETH 0.000003549337986542 | | |
| 3.1.201707 | GIJS OSKAM | ADDRESS REDACTED | | | BTC 0.00093<br>CEL 0.775209760392104 | | |
| 3.1.201708 | GIJS PETERS | ADDRESS REDACTED | | | CEL 3.75312301705791<br>DOT 5.8<br>XLM 9.98 | | |
| 3.1.201709 | GIJS SCHUURHUIS | ADDRESS REDACTED | | | BTC 0.000068207352769843<br>ETH 0.00150099924783916 | | |
| 3.1.201710 | GIJS TIMMERS | ADDRESS REDACTED | | | ADA 335.830410403915<br>BTC 0.00110993770252753<br>CEL 12.079296515895 | | |
| 3.1.201711 | GIJS TUINDER | ADDRESS REDACTED | | | BTC 0.0384446205535948<br>ETH 0.16910950806522 | | |
| 3.1.201712 | GIJS VAN DE HOEF | ADDRESS REDACTED | | | CEL 0.117643587856256 | | |
| 3.1.201713 | GIJS VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.00001092671315805 | | |
| 3.1.201714 | GIJS VAN ROOIJ | ADDRESS REDACTED | | | BTC 0.000000002673743181<br>CEL 17.1180098557335<br>LUNC 123341.65221<br>PAXG 1.13872053265115<br>USDC 0.000000997480274954 | | |
| 3.1.201715 | GIJS VAN ZALINGEN | ADDRESS REDACTED | | | BTC 0.0013152728251346<br>CEL 35.6413635833232<br>USDC 1088.37 | | |
| 3.1.201716 | GIJS VANDEBROEK | ADDRESS REDACTED | | | ADA 39.260410738069<br>CEL 2.02510193714722<br>ETH 0.124396351000737 | | |
| 3.1.201717 | GIJS VD MEIJS | ADDRESS REDACTED | | | BTC 0.00112999995991314<br>CEL 179.366762412385<br>ETH 2.078323<br>USDC 420 | | |
| 3.1.201718 | GIJS VERCOUTERE | ADDRESS REDACTED | | | AVAX 1.8572886<br>BTC 0.000000141871657754<br>CEL 25.0394442453861<br>DOT 0.0002037529<br>ETH 0.165 | | |
| 3.1.201719 | GIJS VERHOEVEN | ADDRESS REDACTED | | | BTC 0.000010545507682057 | | |
| 3.1.201720 | GIJS VERLEISDONK | ADDRESS REDACTED | | | ADA 0.00325360836537208<br>BNB 0.000005652775008226<br>BTC 0.000004543002787846<br>CEL 3.20174176292737<br>USDC 0.002822 | | |
| 3.1.201721 | GIJS WEBBER | ADDRESS REDACTED | | | BTC 0.00131448590093967<br>CEL 9.82077669077407<br>SGB 49.8689579460965<br>USDC 404.577<br>XLM 0.000151486976159952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201722 | GIJS WOUTERS | ADDRESS REDACTED | | | AVAX 0.215634758235876<br>BNB 0.0089364856274415<br>BNT 0.941905022162124<br>BTC 0.000277753335091114<br>CEL 0.0745691036786461<br>ETH 0.000005534867435076<br>LUNC 0.00193811740402791<br>MATIC 0.0752613259164307<br>OMG 0.0807042249106355<br>SUSHI 0.00981421468421575<br>USDC 39.8414569837274<br>USDT ERC20 0.0176620451161126 | | |
| 3.1.201723 | GIJSBERT DUSSELDORP | ADDRESS REDACTED | | | BTC 0.000166060548810863<br>CEL 1202.15406894906<br>DOT 0.00717051795616728<br>SGB 159.700720889893<br>XRP 0.45122290697379 | | |
| 3.1.201724 | GIJSBERT HUBERTUS | ADDRESS REDACTED | | | BTC 0.000001300690817445<br>CEL 15.6704752534618<br>DASH 0.0107458165957976<br>EOS 10.6983255467911<br>LTC 0.0133069881876743<br>USDT ERC20 16.9903047008808<br>XAUT 0.13301360036695 | | |
| 3.1.201725 | GIJSBERT J HAMMING | ADDRESS REDACTED | | | BTC 0.884928972391718<br>CEL 17.6038031117437<br>ETH 11.4205462102392<br>LINK 109.66877750847<br>USDC 44.0895601321807<br>XRP 2866.49919084646 | | |
| 3.1.201726 | GIJSBERT KLEIN | ADDRESS REDACTED | | | BTC 0.00534982<br>CEL 4.84237788470308 | | |
| 3.1.201727 | GIJSBERT M VAN DEN BROEK | ADDRESS REDACTED | | | ADA 0.011<br>BTC 0.000022211142422692<br>CEL 0.000054138302344907<br>PAXG 0.000006377815162378<br>USDC 0.00277521865758586 | | |
| 3.1.201728 | GIJSBERT VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.00000214503742442<br>ETH 0.000106519639980969<br>USDC 564.056467818092 | | |
| 3.1.201729 | GIJSBERTUS BENSCHOP | ADDRESS REDACTED | | | ADA 0.165728121670704<br>BNB 0.00149693418609131<br>BTC 0.00193420655874248<br>USDT ERC20 1.37633561824465 | | |
| 3.1.201730 | GIJSBERTUS JOZEF NIEUWENHUIZEN | ADDRESS REDACTED | | | BTC 0.0117071840663596<br>ETH 0.5033754967116 | | |
| 3.1.201731 | GIJSBERTUS VROMANS | ADDRESS REDACTED | | | ADA 0.000000499046449524<br>BNB 0.000000005858468348<br>BTC 0.000000003121618574<br>CEL 0.148995896500543<br>MCDAI 0.0766273938909866<br>USDT ERC20 0.000000767602898335 | | |
| 3.1.201732 | GIL ABARBANEL | ADDRESS REDACTED | | | BTC 0.000701348731617725<br>CEL 73.832768839551<br>ETH 1.00463673 | | |
| 3.1.201733 | GIL ADVOCAT | ADDRESS REDACTED | | | AAVE 5.15336125690926<br>BTC 0.00121204134805578<br>SNX 100.689960773916 | | |
| 3.1.201734 | GIL BACKES | ADDRESS REDACTED | | | BTC 0.000000028876583<br>CEL 1.9071581845319<br>USDC 20<br>USDT ERC20 2.48692791844345 | | |
| 3.1.201735 | GIL BARNETT | ADDRESS REDACTED | | | BTC 0.330508195150938<br>COMP 7.32959318361168<br>ETH 2.45144400870994<br>MATIC 590.545218340283<br>ZRX 2290.63490070186 | | |
| 3.1.201736 | GIL BEN DOR | ADDRESS REDACTED | | | BTC 0.0013557327367589<br>ETH 0.307612849635595 | | |
| 3.1.201737 | GIL BERTOLI | ADDRESS REDACTED | | | BTC 0.00128092783852797<br>CEL 0.310850587977679<br>ETH 10.2669749063531<br>LTC 0.0142616342454151 | | |
| 3.1.201738 | GIL BINDELGLAS | ADDRESS REDACTED | | | BTC 0.000594927569587789<br>CEL 1.09945500998105 | | |
| 3.1.201739 | GIL BRYANT MOJAR | ADDRESS REDACTED | | | BTC 0.000001257674369106<br>ETH 0.000886651391885637<br>LINK 0.142331029304708<br>XLM 1.53262253725953<br>XRP 1.58057324096586 | | |
| 3.1.201740 | GIL CARIA | ADDRESS REDACTED | | | BTC 0.000500367524395019<br>CEL 189.412010287958<br>USDT ERC20 3622.849218 | | |
| 3.1.201741 | GIL COSTA | ADDRESS REDACTED | | | BTC 0.000946086908558381<br>CEL 130.80737021252<br>ETH 0.465045212422266<br>MATIC 1220.54579109016 | | |
| 3.1.201742 | GIL DELEPIERRE | ADDRESS REDACTED | | | BTC 0.000090967488207806<br>CEL 10.4632331223555<br>ETH 0.00226416577274251 | | |
| 3.1.201743 | GIL DELORGE | ADDRESS REDACTED | | | BTC 0.00104694112252224<br>CEL 0.130483537194476 | | |
| 3.1.201744 | GIL DIMAANO | ADDRESS REDACTED | | | BTC 0.114434420924075 | | |
| 3.1.201745 | GIL DVORETSKY | ADDRESS REDACTED | | | BTC 0.000480869819312892<br>MCDAI 31.7862572282608<br>SNX 0.218276974013809<br>UNI 12.4446118134046 | BTC 0.000000104231390921<br>SNX 0.00292848168847911 | |
| 3.1.201746 | GIL EYAL | ADDRESS REDACTED | | | AAVE 0.000773241953525401<br>BTC 0.0050184134145488<br>COMP 0.000708778266214814<br>DOT 0.32161247806526<br>ETH 0.000053285038002828<br>LINK 41.6890060354896<br>MATIC 1.21306919450345 | | |
| 3.1.201747 | GIL FORTABAT | ADDRESS REDACTED | | | BTC 0.000001363226510217<br>XRP 0.636269542417836 | | |
| 3.1.201748 | GIL GABO | ADDRESS REDACTED | | | ETH 0.000209471959686226<br>USDC 0.150497660477085 | | |
| 3.1.201749 | GIL GERALD GAMMAD | ADDRESS REDACTED | | | BTC 0.00000000872513889<br>CEL 2.73287622048499<br>SGB 17.3614039848715<br>USDC 0.000000958761416055<br>XLM 0.000000038401635377<br>XRP 114.900092553749 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201750 | G.G. | ADDRESS REDACTED | | | BTC 0.0612129994034455<br>CEL 3.2392347032936<br>DOGE 625.114948188462<br>ETH 0.0702642307278067<br>MCDAI 2.07444775813262<br>SGB 4.04093159062472<br>XLM 50.9472458908612<br>XRP 26.3002986673731 | | |
| 3.1.201751 | GIL J A TORMANS | ADDRESS REDACTED | | | BTC 0.0207829382526183<br>ETH 0.000764564990679535<br>MATIC 0.26282170510531 | | |
| 3.1.201752 | GIL JR DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0011553362104168<br>CEL 1.06845541733447<br>ETH 0.00455708551651752<br>LTC 0.00424359570142404<br>SGB 0.0472696430954966<br>XRP 0.315915605614638 | | |
| 3.1.201753 | GIL KABUL | ADDRESS REDACTED | | | BTC 0.157207880257439<br>ETH 0.756625988470497<br>USDC 318.629812524587 | | |
| 3.1.201754 | GIL LAZARO | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.00263693902027272 | | |
| 3.1.201755 | GIL LECOMTE | ADDRESS REDACTED | | | CEL 80.8803055234056<br>ETH 0.320682498089628 | | |
| 3.1.201756 | GIL LOURENCO DO SOUTO | ADDRESS REDACTED | | | BTC 0.0226280379622993 | | |
| 3.1.201757 | GIL MARK NAZARETH | ADDRESS REDACTED | | | BTC 0.000000525840549059999<br>CEL 0.0273491714645826 | | |
| 3.1.201758 | GIL MAURICE PILLKANN | ADDRESS REDACTED | | | BTC 0.0677828465718368 | | |
| 3.1.201759 | GIL MEIR HARRIS | ADDRESS REDACTED | | | BTC 0.00000164634713219699<br>ETH 56.7603943376707<br>LINK 0.387540130439164<br>LTC 0.00782453385822104 | | |
| 3.1.201760 | GIL MESHULAM | ADDRESS REDACTED | | | BTC 0.000000104991007821<br>ETH 0.000000581484019096<br>USDC 0.00597805295473724 | | |
| 3.1.201761 | GIL NATAN KLEIN | ADDRESS REDACTED | | | BTC 0.000054963089416801 | | |
| 3.1.201762 | GIL OLANA | ADDRESS REDACTED | | | BTC 0.000000543727635146<br>CEL 0.00643503615816797 | | |
| 3.1.201763 | GIL PEIJNENBURG | ADDRESS REDACTED | | | BUSD 0.861663941261985 | | |
| 3.1.201764 | GIL RODRIGUEZ | ADDRESS REDACTED | | | BCH 1.00905672896081<br>BTC 0.00569989992591651<br>DASH 2.02447615928328<br>EOS 10.1528739437668<br>ETH 0.102869078014035<br>KNC 50.102709411511<br>LINK 5.02782624278572<br>LTC 3.0641036025806<br>MANA 25.0323248108589<br>MATIC 51.4046481234578<br>OMG 14.175395240352<br>XLM 296.076353489773<br>ZEC 3.00935273524399<br>ZRX 93.6385614355386 | | |
| 3.1.201765 | GIL RUBIN | ADDRESS REDACTED | | | BTC 0.735099483131858<br>DOT 138.342956787645<br>ETH 45.1295658153497<br>XLM 668.252390418828 | | |
| 3.1.201766 | GIL SANJUAN | ADDRESS REDACTED | | | BTC 0.001102881668328<br>CEL 0.715774552592353<br>LTC 1.4781739208835 | | |
| 3.1.201767 | GIL TANGPOS JR | ADDRESS REDACTED | | | CEL 0.0543224361680608 | | |
| 3.1.201768 | GIL TOHAR | ADDRESS REDACTED | | | BTC 0.000384364213281569<br>PAXG 0.00154240781506266 | | |
| 3.1.201769 | GIL TOROVEZKY | ADDRESS REDACTED | | | CEL 1.0925766165481<br>ETH 0.11870817689169 | | |
| 3.1.201770 | GIL VIERA | ADDRESS REDACTED | | | ADA 2136.55855496275<br>BTC 0.0026574008412605<br>CEL 106.86110830191<br>ETH 4.16462860751648<br>LINK 111.120447641105 | | |
| 3.1.201771 | GIL WEINSTOCK | ADDRESS REDACTED | | | BTC 0.000666345369922172<br>CEL 201.795785060758<br>ETH 38.3573757804316<br>LINK 2511.83099807 | | |
| 3.1.201772 | GIL WILDMAN | ADDRESS REDACTED | | | ADA 0.00459365075720824<br>BSV 0.00578372310736157<br>BTC 3.01259425972204<br>CEL 0.208418739153752<br>DOT 0.00327093796433967<br>ETH 128.542567711396<br>MATIC 0.0431020043550454<br>SNX 0.595621745330735<br>USDC 0.0402917543966686 | | |
| 3.1.201773 | GIL YAAKOVI | ADDRESS REDACTED | | | BTC 0.000738242682194842<br>ETH 0.0310688695337832 | BTC 0.984348220361532<br>ETH 29.8215753308434 | |
| 3.1.201774 | GIL YAPCHIONGCO | ADDRESS REDACTED | | | BTC 0.0266653745610788 | | |
| 3.1.201775 | GILA GILDIN | ADDRESS REDACTED | | | BTC 0.000000003827730875<br>USDC 0.000817778453754523 | | |
| 3.1.201776 | GILA M. ROTHBITS LLC | N GOULD ST, SHERIDAN , WYOMING 82801 | | | BTC 0.00481109996526877<br>ETH 0.127579104563451<br>LINK 118.097399367008<br>MATIC 4388.2885490389<br>SNX 293.093075635428<br>USDC 696.941094340177 | BTC 13.164518804815<br>ETH 133.253027355146 | |
| 3.1.201777 | GILAD AVNER KAUFMAN | ADDRESS REDACTED | | | BTC 0.0988165857169414 | | |
| 3.1.201778 | GILAD BECHAR | ADDRESS REDACTED | | | BTC 0.000174955634781653 | | |
| 3.1.201779 | GILAD GOREN | ADDRESS REDACTED | | | BTC 0.85947186910707<br>CEL 1.10116907881457<br>ETH 0.949835726012567<br>USDC 17.4772427534235 | | |
| 3.1.201780 | GILAD KURNAS | ADDRESS REDACTED | | | BTC 0.873536570634451<br>ETH 1.03969276663594 | | |
| 3.1.201781 | GILAD RESHEF | ADDRESS REDACTED | | | BTC 0.0206455666940629<br>USDC 243.107501417869 | | |
| 3.1.201782 | GILAD RODOV | ADDRESS REDACTED | | | BTC 0.00140111785929594<br>USDC 1.40930356126453<br>USDT ERC20 1.44380266876705 | | |
| 3.1.201783 | GILAD SHAMRI | ADDRESS REDACTED | | | BTC 0.214801088762823 | | |
| 3.1.201784 | GILAD SHUB | ADDRESS REDACTED | | | BCH 0.0000041090799821<br>BTC 0.000609416601265452<br>CEL 142.006865323557<br>DASH 0.000069687164145096<br>ETH 0.0505555092047705<br>LTC 0.000000008639764737 | | |
| 3.1.201785 | GILAD WEISBROT | ADDRESS REDACTED | | | BTC 0.00172522208046107<br>ETH 1.08543235891037 | | |
| 3.1.201786 | GILATE RATTLER | ADDRESS REDACTED | | | BTC 0.100602221915314 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201787 | GILBERLON RIOS CUNHA OLIVEIRA | ADDRESS REDACTED | | | BCH 0.000238280074178575<br>CEL 0.0185314427604494<br>ETC 0.102058644782499<br>ZEC 0.00066135298563824 | | |
| 3.1.201788 | GILBERMAN MEJIA | ADDRESS REDACTED | | | BTC 0.00122797375717394 | | |
| 3.1.201789 | GILBERT ALLENDER | ADDRESS REDACTED | | | BTC 0.530794634503735<br>ETH 15.9254078887599<br>MATIC 1001.37970676554 | | |
| 3.1.201790 | GILBERT ALVARADO | ADDRESS REDACTED | | | BTC 0.0000645699572157299 | | |
| 3.1.201791 | GILBERT AMAYA | ADDRESS REDACTED | | | ETH 0.00148514008893132 | | |
| 3.1.201792 | GILBERT ANDREW LIDEN | ADDRESS REDACTED | | | | BTC 0.00329254<br>ETH 0.05036042 | |
| 3.1.201793 | GILBERT APPIAH | ADDRESS REDACTED | | | BTC 0.00000011093058447 | | |
| 3.1.201794 | GILBERT ARZU | ADDRESS REDACTED | | | BTC 0.00114036630328228<br>CEL 6.70329202976469<br>USDT ERC20 1028.86151388494 | | |
| 3.1.201795 | GILBERT ATIENZA | ADDRESS REDACTED | | | CEL 0.0794346241784338<br>USDT ERC20 0.186207 | | |
| 3.1.201796 | GILBERT BADGER | ADDRESS REDACTED | | | AAVE 30.1455518536239<br>BAT 11871.4511286593<br>BTC 0.225862640348912<br>ETH 25.0004523554447<br>OMG 382.274186956174<br>SNX 32.523169701697 | | |
| 3.1.201797 | GILBERT BARDEUR | ADDRESS REDACTED | | | CEL 1.69802773815494<br>USDC 50 | | |
| 3.1.201798 | GILBERT BECHTEL | ADDRESS REDACTED | | | BTC 0.00000259995500603899<br>ETH 0.00156720798627504<br>MATIC 0.0991762420072937<br>USDC 0.626421280125156 | | |
| 3.1.201799 | GILBERT BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.000092691224330213<br>ETH 0.0110556706512155 | BTC 0.000000964586217343<br>ETH 0.000000926312541756 | |
| 3.1.201800 | GILBERT BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.00467444174865465<br>ETH 2.23963449325125 | | |
| 3.1.201801 | GILBERT BOISCLAIR | ADDRESS REDACTED | | | ADA 0.180083464847375<br>BNB 0.00161822203227739<br>BTC 0.000005892271021307<br>CEL 0.237846418544688<br>ETH 0.00457720752410319<br>SGB 239.2846970296<br>USDC 0.0893352895674335<br>XRP 0.960293717994882 | | |
| 3.1.201802 | GILBERT BRYAN | ADDRESS REDACTED | | | MCDAI 0.244740379262552 | | |
| 3.1.201803 | GILBERT CANALES | ADDRESS REDACTED | | | BTC 0.000005958894242525<br>ETH 0.791820138968316<br>SOL 3.59137120515532<br>USDC 1.18788404572699 | | |
| 3.1.201804 | GILBERT CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0544029774165338<br>ETH 4.23533099934571<br>USDC 315.1225909920699 | | |
| 3.1.201805 | GILBERT CASTRO | ADDRESS REDACTED | | | BTC 0.136021552727955 | | |
| 3.1.201806 | GILBERT CAWLEY | ADDRESS REDACTED | | | BTC 0.000291406836118186<br>ETH 0.0172289720556334<br>MATIC 10.6184435526758 | BTC 0.0000000038653279<br>MATIC 6936.17791048442 | |
| 3.1.201807 | GILBERT CAYABYAB | ADDRESS REDACTED | | | ADA 250.104124135582<br>BTC 0.0154589072731777<br>CEL 9.79490931006155<br>USDC 215.309984467274 | | |
| 3.1.201808 | GILBERT CHEUN HUNG LEE | ADDRESS REDACTED | | | BTC 0.00128052296423703<br>USDT ERC20 2461.77207985805 | | |
| 3.1.201809 | GILBERT CHIA | ADDRESS REDACTED | | | USDT ERC20 0.247968786227363 | | |
| 3.1.201810 | GILBERT CHUA | ADDRESS REDACTED | | | BTC 0.00122642149695899<br>CEL 0.62203364898476 | | |
| 3.1.201811 | GILBERT DAVIS | ADDRESS REDACTED | | | ETH 0.000008756745021725 | | |
| 3.1.201812 | GILBERT DE LA MAR JARANILLA | ADDRESS REDACTED | | | BTC 0.000000077587637565<br>BUSD 0.328163789058404 | | |
| 3.1.201813 | GILBERT DIDIER SANSPEUR | ADDRESS REDACTED | | | BTC 0.000000004621742719<br>CEL 0.146586864559431 | | |
| 3.1.201814 | GILBERT DISANTO | ADDRESS REDACTED | | | BTC 0.0683603852197569<br>ETH 0.951451721972968<br>MATIC 2286.65893412097 | | |
| 3.1.201815 | GILBERT DUFAUX | ADDRESS REDACTED | | | BTC 0.0138114511209931<br>CEL 2755.39344418329<br>ETH 0.0601336610725455<br>GUSD 127.436462486929<br>SNX 48.8778305568838<br>USDC 133.280548041186<br>USDT ERC20 142.203498114806 | | |
| 3.1.201816 | GILBERT DUMOULIN | ADDRESS REDACTED | | | BTC 0.10502561458759<br>LINK 48.1422406620017<br>SOL 72.9865173812273 | | |
| 3.1.201817 | GILBERT DUONG | ADDRESS REDACTED | | | BTC 0.0000015445254112659<br>MATIC 0.399329111734528<br>USDC 0.458351963947823 | BTC 0.00114674148507317 | |
| 3.1.201818 | GILBERT ESTUPINAN | ADDRESS REDACTED | | | BTC 0.000113121104023937<br>CEL 48.0219818237528<br>ETH 0.000005310789504437<br>LINK 0.00962907401485601<br>USDC 50.3106569559281 | BTC 0.000000450707164595 | |
| 3.1.201819 | GILBERT FLORES | ADDRESS REDACTED | | | ADA 0.0915897039321775<br>BTC 0.000011015574556173<br>ETH 0.0156097433120532<br>MANA 0.115636242649711<br>MATIC 0.261159984917536 | | |
| 3.1.201820 | GILBERT FRONTZ | ADDRESS REDACTED | | | BTC 0.0251698265503279<br>ETH 0.0641721992799785<br>SOL 1.55624646368436 | | |
| 3.1.201821 | GILBERT GALLAGA | ADDRESS REDACTED | | | BTC 0.0559048756091303 | BTC 0.13475979 | |
| 3.1.201822 | GILBERT GAMUROT | ADDRESS REDACTED | | | BTC 0.0222148532021296<br>ETH 0.0763095252750672<br>LTC 0.792396721362402 | | |
| 3.1.201823 | GILBERT GARCIA | ADDRESS REDACTED | | | BTC 0.000006004003197881<br>DOT 0.0221799824195812<br>ETH 0.000000618287063013<br>LINK 0.000676267784387349<br>SNX 0.0267578269036117 | | |
| 3.1.201824 | GILBERT GEORGE CHAVEZ | ADDRESS REDACTED | | | | ETH 7.74113098384824<br>USDC 50 | |
| 3.1.201825 | GILBERT GOH | ADDRESS REDACTED | | | BTC 0.29912563634019<br>CEL 2.93446043313646<br>ETH 0.00232857894919794<br>SOL 0.0965124648270626 | | |
| 3.1.201826 | GILBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.00000655070099976<br>CEL 1.11445881446623<br>ETH 0.000016125137920083<br>LINK 375.920150790586<br>SGB 1.46661185436916<br>XLM 2.79036984153763<br>XRP 0.00714805856977143 | LINK 74.31122968 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201827 | GILBERT GONZALES | ADDRESS REDACTED | | | BTC 0.000001017824980204<br>ETH 0.000209355702419313<br>MATIC 12066.9381328574<br>USDC 0.00306552069280582 | | |
| 3.1.201828 | GILBERT HO | ADDRESS REDACTED | | | ADA 210.830749741427<br>BTC 0.0200941326471968<br>CEL 202.507505992947<br>ETH 0.270077014297232<br>USDC 959.76444364377 | | |
| 3.1.201829 | GILBERT JEAN PHILIPPE | ADDRESS REDACTED | | | CEL 0.00156601421449559<br>MATIC 2.3183200364182<br>SNX 0.0785440333143684<br>USDC 4.72889418530554 | | |
| 3.1.201830 | GILBERT JEFFERSON | ADDRESS REDACTED | | | ETH 0.0000341521359652109 | | |
| 3.1.201831 | GILBERT JONATHAN JR LOPEZ | ADDRESS REDACTED | | | BTC 0.879952946455544<br>DOT 389.726204364283<br>ETH 15.1435388462039<br>LINK 0.0947414691446454<br>ZRX 0.67182758631019 | BTC 0.0016212633253792 | |
| 3.1.201832 | GILBERT JUAREZ | ADDRESS REDACTED | | | USDC 0.0904210417556026 | | |
| 3.1.201833 | GILBERT KEDIA | ADDRESS REDACTED | | | MATIC 0.0917238160886234<br>SGB 0.0286960342888668<br>XRP 0.187711930245158 | | |
| 3.1.201834 | GILBERT KEDIA | ADDRESS REDACTED | | | MCDAI 0.143384017280449 | | |
| 3.1.201835 | GILBERT LEE | ADDRESS REDACTED | | | BTC 0.00417108651728676<br>USDC 1057.6283184544 | | |
| 3.1.201836 | GILBERT LEE | ADDRESS REDACTED | | | BTC 0.0094113008942817<br>CEL 0.387945650945652 | | |
| 3.1.201837 | GILBERT LEE BRAHMS | ADDRESS REDACTED | | | ADA 0.000655000257035101<br>BTC 1.54729551004793<br>CEL 595.115837567527<br>DOT 81.6947397099983<br>ETH 2.58065170294476<br>KNC 0.585363346137583<br>LINK 1.0159133573997<br>MATIC 5102.73884441077<br>MCDAI 1025.23769197077<br>PAXG 3.29789961601376<br>SNX 3497.91464996529<br>USDC 32179.2147199303<br>USDT ERC20 6033.38961474021<br>ZRX 0.735390350643143 | | |
| 3.1.201838 | GILBERT LEONG | ADDRESS REDACTED | | | AVAX 16.3970351421403<br>BTC 0.285640341606943<br>ETH 4.21514591492391<br>GUSD 17662.9465467489<br>MATIC 1243.20631030932<br>USDC 35220.617146969<br>USDT ERC20 3.12275957857502 | BTC 0.000481047744674263<br>USDT ERC20 0.000000297307442735 | |
| 3.1.201839 | GILBERT LIKNES | ADDRESS REDACTED | | | XRP 1128.56348932508 | | |
| 3.1.201840 | GILBERT LIU | ADDRESS REDACTED | | | BTC 0.0468199434118378<br>ETH 0.00532571861131889<br>USDT ERC20 1.86099612624006 | | |
| 3.1.201841 | GILBERT LOUIS BAHIAOUI | ADDRESS REDACTED | | | CEL 0.147767401506613 | | |
| 3.1.201842 | GILBERT MABRY | ADDRESS REDACTED | | | CEL 1.08553836395165 | | |
| 3.1.201843 | GILBERT MENSAH | ADDRESS REDACTED | | | BTC 0.0341612682730588 | | |
| 3.1.201844 | GILBERT MILBOURNE | ADDRESS REDACTED | | | MCDAI 0.192165716403213 | | |
| 3.1.201845 | GILBERT MORENO JR. | ADDRESS REDACTED | | | ETH 0.0011306968930278 | | |
| 3.1.201846 | GILBERT MULLINS | ADDRESS REDACTED | | | ADA 0.000000758692973245<br>BTC 0.000000007295796692<br>BUSD 0.0930256135495569<br>CEL 1.37486320786057<br>USDT ERC20 0.000000026716593338 | | |
| 3.1.201847 | GILBERT NAJAR | ADDRESS REDACTED | | | BTC 0.00331189533867565<br>DOT 5.2859555432483<br>MATIC 1969.71922299968 | | |
| 3.1.201848 | GILBERT NIJS | ADDRESS REDACTED | | | BTC 0.000132227474031263<br>CEL 16.7058149227689<br>USDC 341 | | |
| 3.1.201849 | GILBERT ODZO | ADDRESS REDACTED | | | BTC 0.00000000365157603<br>CEL 0.018523181292617 | | |
| 3.1.201850 | GILBERT OHLEN | ADDRESS REDACTED | | | BSV 9.24157130434769<br>BTC 0.917313259667778<br>CEL 469.855621030258<br>COMP 17.3074890218275<br>DASH 5.18510942133849<br>DOT 0.199780115398968<br>MANA 5084.03143371374<br>MATIC 6772.17063927991<br>SNX 477.091313553021<br>SUSHI 528.232571878032<br>UNI 828.801587735133<br>ZEC 45.664418699369<br>ZRX 9518.9837146047 | USDC 0.003384 | |
| 3.1.201851 | GILBERT ORTIZ | ADDRESS REDACTED | | | ETH 0.00000752870218862399 | | |
| 3.1.201852 | GILBERT PAZOS | ADDRESS REDACTED | | | AVAX 197.106452688162<br>BTC 3.67654398104994<br>ETH 36.9450975670246 | | |
| 3.1.201853 | GILBERT PORTILLO | ADDRESS REDACTED | | | AAVE 4.26355544679924<br>ADA 329.485471349371<br>BTC 0.971192157527733<br>ETH 1.56183569250024 | | |
| 3.1.201854 | GILBERT QUEK | ADDRESS REDACTED | | | ADA 0.882989264165981<br>BNB 0.0516690844680101<br>BTC 0.000830708922412063<br>ETH 0.0231753278710006<br>GUSD 103460.92619643<br>MATIC 22.7952031302116<br>USDC 55.848568934406 | | |
| 3.1.201855 | GILBERT RAMOS | ADDRESS REDACTED | | | ADA 0.95103557302888<br>BTC 0.000011919889854503<br>LUNC 0.000022455982933836<br>MATIC 0.545619533038039<br>USDC 1.50384838269762 | | |
| 3.1.201856 | GILBERT RAMOS SANCHEZ | ADDRESS REDACTED | | | | XLM 42.9848159 | |
| 3.1.201857 | GILBERT RAYMOND CASTILLO | ADDRESS REDACTED | | | ADA 0.27060269341739<br>BAT 0.179111410250783<br>BTC 0.00148622274269467<br>CEL 5866.59647633975<br>DOT 537.565951338068<br>ETH 0.00262647749568464<br>GUSD 149.118256618039<br>LINK 0.154918059606606<br>MANA 0.994154097793005<br>MATIC 12.1438336750076<br>MCDAI 31.836272283357<br>SNX 1.34560038012904<br>UNI 0.454341878710593<br>USDC 501719.821988868 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201858 | GILBERT RIVAS-LICON | ADDRESS REDACTED | | | BTC 0.000679195228110137<br>ETH 0.00276701371346836 | | |
| 3.1.201859 | GILBERT RIVERS | ADDRESS REDACTED | | | BTC 0.163123664490856 | | |
| 3.1.201860 | GILBERT RONDILLA | ADDRESS REDACTED | | | BTC 0.000000049010480066 | | |
| 3.1.201861 | GILBERT ROYALES | ADDRESS REDACTED | | | BNB 0.000953962432922449<br>BTC 0.0000004313252077 | | |
| 3.1.201862 | GILBERT SCHAEFER | ADDRESS REDACTED | | | AVAX 0.00412951609481267<br>DOT 0.0047069941384128<br>MATIC 0.0100155932613153<br>XLM 23.1041815958621 | | |
| 3.1.201863 | GILBERT SI HIN YU | ADDRESS REDACTED | | | BTC 0.000004531353868996<br>CEL 4.29895763397002<br>USDC 0.000000665954330162 | | |
| 3.1.201864 | GILBERT SOH | ADDRESS REDACTED | | | ETH 0.0663471488030915<br>XRP 185.145193517178 | | |
| 3.1.201865 | GILBERT SOSELISA | ADDRESS REDACTED | | | ADA 0.00184671489991701<br>CEL 2.82839847051789<br>LTC 0.000443888759926042 | | |
| 3.1.201866 | GILBERT STATEN | ADDRESS REDACTED | | | BTC 0.000028313363173284 | ADA 654.383<br>BTC 0.00000533 | |
| 3.1.201867 | GILBERT TAZIWA | ADDRESS REDACTED | | | USDC 2100.73476020277 | | |
| 3.1.201868 | GILBERT TEJEDA | ADDRESS REDACTED | | | BTC 0.000560169533398339<br>ETH 0.00977983368511441<br>MCDAI 0.0774552111672796 | | |
| 3.1.201869 | GILBERT TEOXON | ADDRESS REDACTED | | | BTC 0.000000240977181466<br>USDT ERC20 0.630659859879058 | | |
| 3.1.201870 | GILBERT TEOXON | ADDRESS REDACTED | | | BTC 0.000000096625177631<br>USDT ERC20 0.00105006144425299 | | |
| 3.1.201871 | GILBERT TORRES | ADDRESS REDACTED | | | BTC 0.00160293201482481<br>CEL 1.14730157417113 | | |
| 3.1.201872 | GILBERT VALENCIA | ADDRESS REDACTED | | | ETH 0.0265394875286632 | | |
| 3.1.201873 | GILBERT VALENTINE | ADDRESS REDACTED | | | BTC 0.000328285419687738<br>CEL 1.1514347788261 | BTC 0.00000000663318922 | |
| 3.1.201874 | GILBERT VAN DAMME | ADDRESS REDACTED | | | BTC 0.000039144290906522<br>CEL 0.592418601590109<br>DASH 0.000000004502632784<br>UST 0.000000918095752337 | | |
| 3.1.201875 | GILBERTH PATAYANG | ADDRESS REDACTED | | | BTC 0.170789660989416<br>CEL 44.0036249323871 | | |
| 3.1.201876 | GILBERTO A MONTANA CORREA | ADDRESS REDACTED | | | | ETH 7.87872059077253 | |
| 3.1.201877 | GILBERTO ANDRADE | ADDRESS REDACTED | | | BTC 0.0141008964219016<br>MATIC 200.403007091958 | | |
| 3.1.201878 | GILBERTO ANOCETO | ADDRESS REDACTED | | | BTC 0.000109638552388571 | BTC 0.000000000298565527 | |
| 3.1.201879 | GILBERTO ARMENTA ORTIZ | ADDRESS REDACTED | | | BTC 0.000002005603668435 | | |
| 3.1.201880 | GILBERTO ATAYDE | ADDRESS REDACTED | | | ETH 0.000182792232295049<br>LINK 0.000060221340725512<br>MCDAI 0.29773731797181 | | |
| 3.1.201881 | GILBERTO BERMUDEZ | ADDRESS REDACTED | | | ADA 116.504565096399<br>BTC 1.07941585429398<br>ETH 5.56602337804578<br>GUSD 1.77328275372567<br>LTC 0.0331790525802215 | | |
| 3.1.201882 | GILBERTO BUENROSTRO | ADDRESS REDACTED | | | ADA 0.635831271543213<br>BTC 0.000001728487430047<br>ETH 0.000762464113272951<br>MATIC 0.022236896875988 | | |
| 3.1.201883 | GILBERTO CAPURRO | ADDRESS REDACTED | | | BTC 0.000654507063256441<br>CEL 5.15881842458975<br>USDC 2925.74773610121 | | |
| 3.1.201884 | GILBERTO CARO | ADDRESS REDACTED | | | ADA 0.228127610794936<br>BTC 0.000000212208450575 | | |
| 3.1.201885 | GILBERTO CISNEROS | ADDRESS REDACTED | | | ADA 4113.21100130572<br>BTC 0.0010508843237458 | | |
| 3.1.201886 | GILBERTO COBARRUBIAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0118531268292644 | | |
| 3.1.201887 | GILBERTO CORREIA | ADDRESS REDACTED | | | CEL 1.67559388737191<br>USDC 50 | | |
| 3.1.201888 | GILBERTO D'ORAZIO | ADDRESS REDACTED | | | BTC 0.000029001834504042<br>ETH 0.000673600467942856<br>LUNC 0.00308929320350652<br>USDT ERC20 0.169997154824515 | | |
| 3.1.201889 | GILBERTO DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0050072141575047<br>DOT 0.00723190834998907<br>ETH 0.000024019642089964<br>LINK 0.00336852085303301<br>USDC 0.269487177096308 | | |
| 3.1.201890 | GILBERTO DEANDA | ADDRESS REDACTED | | | BTC 0.00117221318439067<br>DOT 34.8440219320965<br>XLM 462.690665989084<br>XRP 565.959779 | | |
| 3.1.201891 | GILBERTO DIANA | ADDRESS REDACTED | | | BTC 0.000004723144246006<br>BUSD 0.596167319240873<br>USDT ERC20 0.447949164236224 | | |
| 3.1.201892 | GILBERTO DIAS DE BARROS | ADDRESS REDACTED | | | BTC 0.000000004591256736<br>CEL 15.4789572456912 | | |
| 3.1.201893 | GILBERTO ENCARNACION | ADDRESS REDACTED | | | MATIC 0.000143907262712937<br>USDC 0.000292684384015059<br>USDT ERC20 153.663036743288 | MATIC 0.12595570674272<br>USDC 0.26146995620734<br>USDT ERC20 0.000000013717108549 | |
| 3.1.201894 | GILBERTO ESPINOSA DIAZ | ADDRESS REDACTED | | | BNB 0.000030874721684402<br>BTC 0.388284499001755<br>DOT 6.53877642043528<br>ETH 0.000004218130591305<br>GUSD 0.140088797739431<br>USDC 0.00413940962365459<br>XTZ 0.0158256989693358 | | |
| 3.1.201895 | GILBERTO FERNANDES CARDOSO | ADDRESS REDACTED | | | BTC 0.000006432184702744 | | |
| 3.1.201896 | GILBERTO FERNANDES CARDOSO | ADDRESS REDACTED | | | CEL 1.06505985549398 | | |
| 3.1.201897 | GILBERTO FEVEREIRO | ADDRESS REDACTED | | | BCH 0.01988264<br>BTC 0.02338794<br>CEL 59.0311643404691<br>COMP 0.01599196<br>ETH 0.620558032484818<br>USDC 136<br>XLM 24.920152 | | |
| 3.1.201898 | GILBERTO FLORES | ADDRESS REDACTED | | | USDT ERC20 2.49160186468538 | | |
| 3.1.201899 | GILBERTO GARCIAGIBSON | ADDRESS REDACTED | | | USDC 0.381671994675267 | | |
| 3.1.201900 | GILBERTO GHISALBERTI | ADDRESS REDACTED | | | BTC 0.000000003226381305<br>CEL 0.725558116542343 | | |
| 3.1.201901 | GILBERTO GOMES | ADDRESS REDACTED | | | BNB 0.0179688069793835<br>BTC 0.00950846115759477<br>BUSD 525.315952939014<br>USDT ERC20 8764.72553569847 | | |
| 3.1.201902 | GILBERTO GÓMEZ OBANDO | ADDRESS REDACTED | | | BTC 0.00000025345876411<br>USDT ERC20 0.83671058759322 | | |
| 3.1.201903 | GILBERTO GONCALEVES LIMA JUNIOR | ADDRESS REDACTED | | | CEL 0.00121896554677992 | | |
| 3.1.201904 | GILBERTO GONÇALVES | ADDRESS REDACTED | | | ADA 0.129256589549987<br>BTC 0.000000695417746477<br>DOT 0.00999265378921301<br>ETC 0.00247180386892214<br>LINK 0.00148068761276618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201905 | GILBERTO JOSE SIRIT LOPEZ | ADDRESS REDACTED | | | BNB 0.64462615116948<br>BTC 0.000000007426130351<br>CEL 8.14348679196535<br>LINK 0.0237983473856378<br>LTC 0.000499345811515985<br>MATIC 0.262499739822078<br>SOL 0.00484969112784964<br>UNI 0.0143390046831533<br>USDC 0.000000303666504007<br>USDT ERC20 0.348211551733375<br>XRP 0.108341406598417<br>XTZ 0.000000408448892057 | | |
| 3.1.201906 | GILBERTO JR MORALES | ADDRESS REDACTED | | | BTC 0.000000015279621662<br>COMP 0.175609164347978<br>ETC 9.1348208614616<br>ETH 0.000095309150248493<br>LTC 0.000230732343896075<br>MATIC 0.263140020683068<br>PAXG 0.000004581251899541 | | |
| 3.1.201907 | GILBERTO LANGARICA | ADDRESS REDACTED | | | ADA 5122.93613204631 | | |
| 3.1.201908 | GILBERTO LEONES LEONES | ADDRESS REDACTED | | | BTC 0.000000004572802798<br>CEL 1.8434276348959<br>DOT 0.0651985853520525<br>MATIC 0.892697632505362 | | |
| 3.1.201909 | GILBERTO LEWIS | ADDRESS REDACTED | | | BTC 0.0000135726048658889<br>USDC 0.955316546038307 | | |
| 3.1.201910 | GILBERTO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000002269091567<br>CEL 0.0169621107362163 | | |
| 3.1.201911 | GILBERTO MARTINEZ JR | ADDRESS REDACTED | | | XLM 0.0458936530672545 | | |
| 3.1.201912 | GILBERTO MAURTUA MORON | ADDRESS REDACTED | | | ADA 1532.25470246927<br>BTC 0.950000003490558<br>CEL 227.818241944846 | | |
| 3.1.201913 | GILBERTO MEDINA | ADDRESS REDACTED | | | ETH 0.000039542116418743 | | |
| 3.1.201914 | GILBERTO MENDEZ | ADDRESS REDACTED | | | BTC 0.00046518303601759<br>ETH 0.00001035248445124<br>MATIC 224.238475913308 | | |
| 3.1.201915 | GILBERTO MENDOZA | ADDRESS REDACTED | | | ADA 0.198109579157728<br>DOT 0.0317631726261368<br>ETH 0.000953676361346704<br>LINK 0.00300204626530251 | | |
| 3.1.201916 | GILBERTO MORALES GIL | ADDRESS REDACTED | | | BTC 0.00240484145376519<br>CEL 26.0475722910272<br>ETH 0.779472133713861<br>USDC 469.362753<br>USDT ERC20 416.250197 | | |
| 3.1.201917 | GILBERTO MOTA | ADDRESS REDACTED | | | BTC 0.0000147490763433879<br>ETH 0.000032729347338668 | | |
| 3.1.201918 | GILBERTO MOURA | ADDRESS REDACTED | | | BNB 0.00126408389858295<br>BTC 0.000002363929045512<br>USDT ERC20 0.589673433531176 | | |
| 3.1.201919 | GILBERTO OLIVAS | ADDRESS REDACTED | | | MANA 22.9985217692229 | | |
| 3.1.201920 | GILBERTO OLIVEIRA | ADDRESS REDACTED | | | ADA 57.1715736806564<br>ETH 0.32432682092847<br>SUSHI 1.17096766922069 | | |
| 3.1.201921 | GILBERTO PALACIOS | ADDRESS REDACTED | | | AAVE 3.80112664143583<br>ADA 0.578849630262402<br>AVAX 14.1314362005023<br>BTC 0.110423696135821<br>DOGE 310.416988120435<br>ETH 0.657459791995648<br>LUNC 5.80150969064726<br>SOL 0.00357201971920144<br>USDC 513.866919127356 | | |
| 3.1.201922 | GILBERTO PATRICIO PENA FERNANDEZ | ADDRESS REDACTED | | | MATIC 355.733443242875 | | |
| 3.1.201923 | GILBERTO PERERA | ADDRESS REDACTED | | | BAT 59.9156000852273<br>BTC 0.000017204380764245<br>ETH 0.00277292767608063<br>SNX 21.6918025239793<br>USDC 0.866642525971825<br>XLM 25.5615558717933 | BTC 0.0000004298992239<br>ETH 0.000000665926734892<br>USDC 0.000000425430758109 | |
| 3.1.201924 | GILBERTO PEREZ | ADDRESS REDACTED | | | BAT 0.381971282335682<br>BTC 0.000145687727851914<br>CEL 1.14808656756765<br>DASH 0.00764332008277176<br>EOS 0.169498569464065<br>ETH 0.00840872922955035<br>OMG 0.0115350698206047<br>UNI 0.0632921698221072<br>USDC 0.341271737159245<br>XLM 8.35287105994284 | USDC 0.000000417524757361 | |
| 3.1.201925 | GILBERTO PRANDINA | ADDRESS REDACTED | | | BTC 0.0205612801272517 | | |
| 3.1.201926 | GILBERTO QUINTERO ROBLES | ADDRESS REDACTED | | | BTC 0.000037411337425831 | BTC 0.000000008184146602 | |
| 3.1.201927 | GILBERTO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000003075454447299 | | |
| 3.1.201928 | GILBERTO RAMOS | ADDRESS REDACTED | | | BTC 0.000011509772610498 | | |
| 3.1.201929 | GILBERTO RESPLANDOR BARRETO | ADDRESS REDACTED | | | BTC 0.000000316781509612<br>CEL 0.434673206188725<br>USDC 0.649365182115487 | | |
| 3.1.201930 | GILBERTO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0118472431922038 | | |
| 3.1.201931 | GILBERTO RODRÍGUEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000141147246645038<br>CEL 1.13521055419894<br>EOS 0.556048664749773 | | |
| 3.1.201932 | GILBERTO ROMERO | ADDRESS REDACTED | | | BTC 0.0000504318089132232 | | |
| 3.1.201933 | GILBERTO RUIZ ROJINA | ADDRESS REDACTED | | | 1INCH 88.26791687<br>AAVE 0.83494699<br>ADA 5484.465439<br>AVAX 50.58225117<br>BTC 0.703397605388258<br>BUSD 4006<br>CEL 3477.15313074938<br>DOT 51.23278126<br>ETH 2.12140419546936<br>LINK 50.14763291<br>MATIC 194.88516953<br>SGB 1115.8175132192<br>SNX 53.905 | | |
| 3.1.201934 | GILBERTO SALGADO | ADDRESS REDACTED | | | SNX 0.0644438129699994<br>USDC 0.00492914753221281 | | |
| 3.1.201935 | GILBERTO SÁNCHEZ VALDEZ | ADDRESS REDACTED | | | BTC 0.000001468322886093<br>DOT 0.0844791203921334<br>USDC 0.0559648597976286 | | |
| 3.1.201936 | GILBERTO SAUCEDO | ADDRESS REDACTED | | | BTC 0.262585469900577<br>GUSD 2.58783119862887 | | |
| 3.1.201937 | GILBERTO SERNA | ADDRESS REDACTED | | | BTC 0.000014649683135241<br>ETH 0.0006120850108809<br>LTC 0.000966869916696122<br>XRP 279.861340371971 | | |
| 3.1.201938 | GILBERTO SIFUENTES JR | ADDRESS REDACTED | | | BTC 0.00000000603943032 | | |
| 3.1.201939 | GILBERTO SOLORIO-JOYA | ADDRESS REDACTED | | | BTC 0.00840031174965411 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201940 | GILBERTO SOTO GOMEZ | ADDRESS REDACTED | | | CEL 150.650630253831<br>ETH 5.18139634912808<br>TUSD 206.752633692333<br>USDC 38.6818284905165 | | |
| 3.1.201941 | GILBERTO VALLE MIRANDA | ADDRESS REDACTED | | | BTC 0.00813768000715692 | | |
| 3.1.201942 | GILBERTO VAZQUEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.201943 | GILBERTO XAVIER GONZALEZ | ADDRESS REDACTED | | | AVAX 4.90163594426955<br>ETH 0.00148694161877658<br>SOL 6.41918394651949 | BTC 0.000000004481985782 | |
| 3.1.201944 | GILBERTS AHUMADA | ADDRESS REDACTED | | | BTC 0.000001827746124053<br>ETH 0.0003751909905512393 | | |
| 3.1.201945 | GILBRANT CHRISTENHUIS | ADDRESS REDACTED | | | CEL 1.35545972147078<br>LTC 0.0109131442451017 | | |
| 3.1.201946 | GILBS BERNARD | ADDRESS REDACTED | | | BTC 0.481517797091725<br>DOT 0.0578999227818731<br>MANA 127.269828575218 | | |
| 3.1.201947 | GILBSON VAL | ADDRESS REDACTED | | | BTC 0.00114710179038244<br>USDC 26889.192376433 | | |
| 3.1.201948 | GILCELIA GONZAGA | ADDRESS REDACTED | | | BTC 0.000607156383628922<br>ETH 0.000371548087698008 | | |
| 3.1.201949 | GILDA BELEN MAMANI | ADDRESS REDACTED | | | BTC 0.000000196297193875<br>ETH 0.000000638104670232<br>USDC 0.51020556858442 | | |
| 3.1.201950 | GILDA DAVIS | ADDRESS REDACTED | | | BTC 0.0706146431069812<br>ETH 1.24142611513426<br>LINK 214.443943519847 | | |
| 3.1.201951 | GILDA HUS | ADDRESS REDACTED | | | USDC 0.261767056709586 | | |
| 3.1.201952 | GILDA KNIGHT | ADDRESS REDACTED | | | AVAX 0.0128335219872595<br>BTC 0.000064008968603848<br>DOT 0.224633611927284<br>ETH 0.000413271239977805<br>MATIC 1.48974355573059 | AVAX 10.4034610069908<br>BTC 0.000000008279760025<br>DOT 110.4766511447<br>MATIC 905.529094150563 | |
| 3.1.201953 | GILDA SMITH | ADDRESS REDACTED | | | BTC 0.181648217446308<br>CEL 192.200828084954<br>ETH 2.70474789028639<br>LTC 2.83592687 | | |
| 3.1.201954 | GILDARDO MATA | ADDRESS REDACTED | | | BTC 0.00262788459236107<br>USDC 793.756766177595 | | |
| 3.1.201955 | GILDARDO PENA | ADDRESS REDACTED | | | BSV 0.0777102912936452<br>BTC 0.0672219306310966<br>ETH 0.512516285963249<br>LINK 4.86501143159301<br>LTC 5.52667876412244<br>MATIC 2.89668585077613<br>USDC 1.07454855225026<br>XLM 3043.66159730495 | | |
| 3.1.201956 | GILDAS AVOCEGAMOU | ADDRESS REDACTED | | | CEL 1.06325940853408 | | |
| 3.1.201957 | GILDAS BOINOT | ADDRESS REDACTED | | | BTC 0.000000671422412418<br>USDC 0.498714324356165 | | |
| 3.1.201958 | GILDAS LE ROCH | ADDRESS REDACTED | | | CEL 0.00216259926021466 | | |
| 3.1.201959 | GILDAS MOREAU | ADDRESS REDACTED | | | BTC 0.0373509831255087<br>CEL 144.957743295315<br>DOT 10.3408609865767<br>ETH 1.13071775465558 | | |
| 3.1.201960 | GILDAS REMY | ADDRESS REDACTED | | | BTC 0.000000002714289584<br>CEL 0.0227676302137672<br>DOT 0.000000403789332196<br>ETH 0.000000711476311952<br>MATIC 0.000000932636728181<br>UNI 0.000000911074627466<br>USDC 0.000000685616366495 | | |
| 3.1.201961 | GILDO BEHRMANN | ADDRESS REDACTED | | | BTC 0.000000066444789243<br>CEL 1.0963457624111<br>USDC 0.139179757861928 | | |
| 3.1.201962 | GILDO BEHRMANN | ADDRESS REDACTED | | | BTC 0.000590770744863444<br>CEL 1.06414295182379<br>USDC 0.276502811471347<br>USDT ERC20 0.362939563107808 | | |
| 3.1.201963 | GILDO BEHRMANN | ADDRESS REDACTED | | | BTC 0.000000983105610029<br>CEL 1.06369492382317<br>USDC 0.28355787732749 | | |
| 3.1.201964 | GILDO DAIDONE | ADDRESS REDACTED | | | BTC 0.00101034844757452<br>CEL 0.647075101295105<br>MCDAI 0.0610954227779859<br>USDC 4.72060453020655 | | |
| 3.1.201965 | GILDO JUNIOR | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.201966 | GILDO JUNIOR | ADDRESS REDACTED | | | BTC 0.00000000391623547<br>CEL 1.00296997920138<br>USDC 0.0381232395833333 | | |
| 3.1.201967 | GILDO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000001164092944<br>CEL 1 | | |
| 3.1.201968 | GILDO JUNIOR | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.201969 | GILDO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000053160542295<br>CEL 1.00110601834587<br>USDC 0.0974978125000001 | | |
| 3.1.201970 | GILDO JUNIOR | ADDRESS REDACTED | | | BTC 0.000000009866406472<br>CEL 1.00005031967881 | | |
| 3.1.201971 | GILES BERRY | ADDRESS REDACTED | | | CEL 0.0759311988608027<br>COMP 0.000008627452097857<br>ETH 0.000022947771332482 | | |
| 3.1.201972 | GILES BUTLER | ADDRESS REDACTED | | | BTC 0.0711208650065072<br>ETH 1.90792943145035<br>MATIC 489.585665926722<br>USDT ERC20 949.675259403623 | | |
| 3.1.201973 | GILES CAMPBELL | ADDRESS REDACTED | | | BTC 0.00969759199351832<br>CEL 1.23282482460387<br>ETH 0.260110370122385<br>MATIC 177.570765308231<br>USDT ERC20 0.795138013323912 | | |
| 3.1.201974 | GILES CURTIN | ADDRESS REDACTED | | | BTC 0.00225614659675714<br>XRP 71353.8970331245 | | |
| 3.1.201975 | GILES D'HUYVETTER | ADDRESS REDACTED | | | CEL 0.00263072232451009<br>DOT 0.00863689772432659 | | |
| 3.1.201976 | GILES DONNELLY | ADDRESS REDACTED | | | BTC 0.00529442537257455<br>ETH 0.0127176498541762 | | |
| 3.1.201977 | GILES GEORGE PATTIYAL | ADDRESS REDACTED | | | BTC 0.000000727998019829<br>CEL 0.0185703286192373<br>DASH 0.000227474354645663<br>DOT 0.00618434132845436<br>ETH 0.000401229439055008<br>LINK 0.0044807963579141<br>LTC 0.000114037470368555<br>SNX 0.0167420941596407<br>XRP 0.26181491493531<br>ZEC 0.000114373925480308 | | |
| 3.1.201978 | GILES HAYWARD | ADDRESS REDACTED | | | BTC 0.001266796704638<br>ETH 0.0711697170169454<br>USDC 513.544981439316 | | |
| 3.1.201979 | GILES HOWARD | ADDRESS REDACTED | | | BTC 0.000000012558223712<br>USDC 0.0966577355108111 | BTC 0.000007265454341777<br>USDC 0.000000282961218305 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.201980 | GILES KENNY | ADDRESS REDACTED | | | BSV 0.00998562<br>BTC 0.000000005985900858<br>CEL 1844.5440606918<br>LUNC 0.000000449950211067 | | |
| 3.1.201981 | GILES MCMEIKAN | ADDRESS REDACTED | | | BTC 0.00239987561594663<br>CEL 0.0715182725114553<br>USDC 0.198987942875008 | | |
| 3.1.201982 | GILES ROBINSON | ADDRESS REDACTED | | | 1INCH 325.249545737255<br>ADA 6.76040495432263<br>BTC 0.000607167984347212<br>CEL 0.0214048102242939<br>MATIC 5.15303586659214<br>SGB 344.336614675476<br>SNX 278.784110169989<br>USDT ERC20 20.1706108446772 | | |
| 3.1.201983 | GILES SCOTT | ADDRESS REDACTED | | | CEL 6828.04509646638<br>SNX 0.00000099 | | |
| 3.1.201984 | GILES SMITH | ADDRESS REDACTED | | | BTC 0.328638661018372<br>ETH 10.7867009321504<br>MATIC 2391.05324663205 | | |
| 3.1.201985 | GILES STOCKS | ADDRESS REDACTED | | | CEL 0.0593783161239971 | | |
| 3.1.201986 | GILES TAMPLIN | ADDRESS REDACTED | | | BTC 0.00120399271978414<br>CEL 1.11638479390893<br>ETH 0.000119296646305809 | | |
| 3.1.201987 | GILES THROUP | ADDRESS REDACTED | | | ETH 0.000039239738514377<br>USDC 10.5754900284881 | | |
| 3.1.201988 | GILES WAITHE | ADDRESS REDACTED | | | BTC 0.0795221473911775<br>ETH 1.41601974311637<br>USDC 0.465693493854977<br>USDT ERC20 1.15740828691609 | | |
| 3.1.201989 | GILES WATERHOUSE | ADDRESS REDACTED | | | USDC 102.908653817762 | | |
| 3.1.201990 | GILFRED NORRIS CORNEJO | ADDRESS REDACTED | | | ETH 0.00155162658074771 | | |
| 3.1.201991 | GILGEN GARY | ADDRESS REDACTED | | | BCH 0.00309109262235534<br>BTC 0.00165316821479686<br>DOT 207.417554680531<br>EOS 0.241809210642704<br>ETH 3.58107696419111<br>LINK 33.9465362709695<br>MATIC 47170.7038112398<br>SNX 21708.5110535982<br>UNI 102.789748383414<br>USDC 1.2891820446492<br>USDT ERC20 0.218466976849725<br>XLM 31021.3662658916<br>ZEC 25.8133118346378 | | |
| 3.1.201992 | GILI OVADIA | ADDRESS REDACTED | | | BTC 12.163272953236<br>ETH 0.190719838363975<br>GUSD 13076.2202545593<br>USDC 1682.44924735839 | | |
| 3.1.201993 | GILIAM OBERHOLZER | ADDRESS REDACTED | | | ETH 0.000234728413522436 | | |
| 3.1.201994 | GILIAN KEIRSEBELIK | ADDRESS REDACTED | | | BTC 0.000000897924967232<br>CEL 0.230910441312724 | | |
| 3.1.201995 | GILIAN LENNARD WILLIAM VAN WELL | ADDRESS REDACTED | | | DOT 0.287436959945157<br>ETH 0.00383710109499637<br>SOL 0.00434011803414722<br>USDT ERC20 0.610173325789576 | | |
| 3.1.201996 | GILIANA GARDONI | ADDRESS REDACTED | | | ADA 252.907719099856<br>AVAX 0.913295875736734<br>BTC 0.0215634293350924<br>CEL 0.403430315090966<br>DOT 19.718931151371<br>ETH 0.0736861020226742<br>MATIC 226.682201914588<br>SNX 40.1094999738519<br>SOL 1.52081680062788<br>USDC 121.535942734967<br>USDT ERC20 85.6910410573129 | | |
| 3.1.201997 | GILIARDE CECATTO | ADDRESS REDACTED | | | BTC 0.000866336439916389<br>CEL 0.164185856635462 | | |
| 3.1.201998 | GILIOLA SAMMARCHI | ADDRESS REDACTED | | | ADA 194.309227256038<br>BTC 0.000819484052840332<br>CEL 1.22567793899239 | | |
| 3.1.201999 | GILL CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000069312578673936<br>CEL 107.780609941059<br>ETH 0.00213272914573204<br>MCDAI 7.90317928440529 | BTC 0.251088045302062 | |
| 3.1.202000 | GILL ELLIOTT | ADDRESS REDACTED | | | BTC 0.0244722226369942 | | |
| 3.1.202001 | GILL GULLENTOPS | ADDRESS REDACTED | | | BTC 0.000122915130009469<br>ETH 0.00184132664273259 | | |
| 3.1.202002 | GILL GUO | ADDRESS REDACTED | | | BTC 0.00133177192442131 | BTC 2.10202294924247 | |
| 3.1.202003 | GILL JUAN | ADDRESS REDACTED | | | ADA 0.320378074135004<br>BNB 1.01291326853881<br>BTC 0.00203348048386236<br>USDT ERC20 0.160890884498591 | | |
| 3.1.202004 | GILL KAJIEFFA | ADDRESS REDACTED | | | BTC 0.00024509<br>CEL 0.220942596537712 | | |
| 3.1.202005 | GILL LONGMIRE | ADDRESS REDACTED | | | BTC 0.00108876116051124<br>MATIC 347.982751392399 | | |
| 3.1.202006 | GILLAN DEMUYNCK | ADDRESS REDACTED | | | BTC 0.0527022234275906 | | |
| 3.1.202007 | GILLBERD CHANDLER | ADDRESS REDACTED | | | ETH 0.00153092856259017 | | |
| 3.1.202008 | GILLES ANDREAS | ADDRESS REDACTED | | | BTC 0.188654194375337<br>CEL 261.180336499929<br>DOT 6.7<br>ETH 5.20727702870664 | | |
| 3.1.202009 | GILLES ANSAY | ADDRESS REDACTED | | | CEL 2.93746802186552<br>MCDAI 0.03290700330295<br>USDC 0.0974859441610127 | | |
| 3.1.202010 | GILLES AUBERT | ADDRESS REDACTED | | | CEL 0.712433687796868 | | |
| 3.1.202011 | GILLES AUBERT | ADDRESS REDACTED | | | BAT 11.1797558383307<br>ETH 0.00257325810290178 | | |
| 3.1.202012 | GILLES AUBRUN | ADDRESS REDACTED | | | ADA 0.218420674560776<br>BTC 0.000002076857801546<br>CEL 0.52915379724431<br>SNX 0.0419164061027566<br>USDC 5.90553313480575 | | |
| 3.1.202013 | GILLES AUGER | ADDRESS REDACTED | | | BTC 0.00103041227405906<br>USDC 491.041963810904 | | |
| 3.1.202014 | GILLES BADIANE | ADDRESS REDACTED | | | BTC 0.000082399879865263<br>BUSD 1.01362245455857<br>CEL 0.543442741409255<br>DOT 0.0257026068170908 | | |
| 3.1.202015 | GILLES BASSET | ADDRESS REDACTED | | | BTC 0.000017932602213891<br>CEL 0.0505895788538248<br>DOT 0.039592902358023<br>ETH 0.000178187046284191<br>MATIC 1.28518166277607<br>XRP 0.316346202631878 | | |
| 3.1.202016 | GILLES BEUKENNE | ADDRESS REDACTED | | | ETH 0.000118374535151028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202017 | GILLES BORTOT | ADDRESS REDACTED | | | BAT 0.81963430315388<br>BNB 0.00777912395280063<br>BTC 0.000000460700127363<br>CEL 244.332132224434<br>MCDAI 30 | | |
| 3.1.202018 | GILLES BOULET | ADDRESS REDACTED | | | BTC 0.00101<br>CEL 18.6871869533476 | | |
| 3.1.202019 | GILLES BYLL-CATARIA | ADDRESS REDACTED | | | BTC 0.000001085874924756<br>USDC 0.0158754486518849 | | |
| 3.1.202020 | GILLES CAPOANI | ADDRESS REDACTED | | | BTC 0.000591887022669983<br>CEL 0.245292495551607<br>COMP 0.0883123977977576<br>LTC 3.21856872543449<br>XLM 3854.2519876291 | | |
| 3.1.202021 | GILLES CHARLES-NICOLAS | ADDRESS REDACTED | | | BTC 0.00227176725300195<br>CEL 19.4346962084687<br>EOS 12.2677418123604<br>LUNC 1.34107669096861<br>USDC 56.3416787578218<br>XAUT 0.0262195557748483 | | |
| 3.1.202022 | GILLES COGNET | ADDRESS REDACTED | | | 1INCH 955.648526305605<br>BTC 2.4621710728777<br>CEL 5754.2218984072<br>COMP 0.183341346705927<br>ETH 40.753982982494<br>USDC 10278.8897418998<br>USDT ERC20 79.165236<br>XLM 91845.9641441492<br>XTZ 1036.85541281979 | | |
| 3.1.202023 | GILLES COGNET | ADDRESS REDACTED | | | BTC 0.000000002953479277<br>BUSD 0.510702240008454<br>CEL 0.012471435481377<br>TUSD 0.0379456571237964<br>USDC 0.0275522628810241<br>USDT ERC20 0.0204329391822004<br>XLM 0.000000061863340384 | | |
| 3.1.202024 | GILLES CORNELISSEN | ADDRESS REDACTED | | | BTC 0.000249211950758003 | | |
| 3.1.202025 | GILLES COUVREUR | ADDRESS REDACTED | | | MCDAI 42.7211522826326<br>PAXG 0.00372332581966723 | | |
| 3.1.202026 | GILLES DE CLERCK | ADDRESS REDACTED | | | BTC 0.256950308966281<br>ETH 0.00276186105527689<br>USDC 50.5061932672182 | | |
| 3.1.202027 | GILLES DE FOY | ADDRESS REDACTED | | | BTC 0.000009948348605926<br>ETH 1.26454160908648 | | |
| 3.1.202028 | GILLES DE KEERSMAEKER | ADDRESS REDACTED | | | BTC 0.000002524558287231<br>ETH 0.000012498904948621<br>LUNC 0.00032178984345016 | | |
| 3.1.202029 | GILLES DE KERF | ADDRESS REDACTED | | | BTC 0.000000006231904356<br>CEL 201.22603143798<br>MATIC 1649.08490328914 | | |
| 3.1.202030 | GILLES DEBAUCHE | ADDRESS REDACTED | | | BTC 0.000000002917410691<br>CEL 3197.73720666546<br>USDC 0.003 | | |
| 3.1.202031 | GILLES DEFER | ADDRESS REDACTED | | | BTC 0.00079550453331262<br>CEL 183.951965666192 | | |
| 3.1.202032 | GILLES DEHOTTAY | ADDRESS REDACTED | | | BTC 0.000000002225692126<br>CEL 0.708512076876218<br>USDT ERC20 1642.1697974292 | | |
| 3.1.202033 | GILLES DELANOE | ADDRESS REDACTED | | | BTC 0.00498429<br>CEL 11.4217953291543<br>ETH 0.08212891 | | |
| 3.1.202034 | GILLES DELBECQ | ADDRESS REDACTED | | | BTC 0.00297499137090804<br>CEL 1.73771234124259 | | |
| 3.1.202035 | GILLES DESROCHERS | ADDRESS REDACTED | | | BTC 0.00000921469642533699<br>CEL 0.080756337177205<br>ETH 0.0001231419750472 | | |
| 3.1.202036 | GILLES DESSALLES | ADDRESS REDACTED | | | CEL 0.0324577434155034<br>ETH 0.000015271390105745 | | |
| 3.1.202037 | GILLES DEWINKELEER | ADDRESS REDACTED | | | BTC 0.000001125301416555<br>CEL 104.655505895459<br>ETH 1.444522741481<br>USDT ERC20 5.2747253006292 | | |
| 3.1.202038 | GILLES EVERAERT | ADDRESS REDACTED | | | ETH 0.000327737362428841<br>LINK 0.0584462055372934<br>SNX 0.156972409948701<br>UNI 0.0276852823780859 | | |
| 3.1.202039 | GILLES FEDAK | ADDRESS REDACTED | | | USDC 0.0244337683995593<br>USDT ERC20 63.3670447493183 | | |
| 3.1.202040 | GILLES FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0954280339881815 | | |
| 3.1.202041 | GILLES FLORÉAL | ADDRESS REDACTED | | | CEL 0.0867769381516572 | | |
| 3.1.202042 | GILLES FOURREAU | ADDRESS REDACTED | | | CEL 0.0775435689761992<br>SGB 308.754447780129<br>XRP 0.442073305288065 | | |
| 3.1.202043 | GILLES FRÉZIN | ADDRESS REDACTED | | | BUSD 359.254331251988<br>CEL 0.0303269990657266<br>ETH 0.0758647695722106<br>LTC 0.00756775351494038 | | |
| 3.1.202044 | GILLES GASTON K'MEDEHOUTO | ADDRESS REDACTED | | | BTC 0.000000005826552418<br>USDT ERC20 0.895934408842473 | | |
| 3.1.202045 | GILLES GASTON K'MEDEHOUTO | ADDRESS REDACTED | | | BTC 0.000000117821132143<br>ETH 0.000120498228036619 | | |
| 3.1.202046 | GILLES GAURIN | ADDRESS REDACTED | | | BTC 0.000012021520637464<br>CEL 0.0389683853354421 | | |
| 3.1.202047 | GILLES GENART | ADDRESS REDACTED | | | BTC 0.000619258163327947<br>LTC 0.257721789431869 | | |
| 3.1.202048 | GILLES GEORGES DANIEL GRAINER | ADDRESS REDACTED | | | BTC 0.00116130530716525<br>CEL 56.4527041073998<br>USDC 732.696921 | | |
| 3.1.202049 | GILLES GOURTAUD | ADDRESS REDACTED | | | BTC 0.000013736331316251<br>ETH 0.000110969153191536 | | |
| 3.1.202050 | GILLES GRANDEMANGE | ADDRESS REDACTED | | | BTC 0.252858110925839<br>ETH 3.09631079240103<br>USDC 29.3710507988301<br>USDT ERC20 0.924121487773887 | | |
| 3.1.202051 | GILLES GRIFFIT | ADDRESS REDACTED | | | BTC 0.000000009812683135<br>CEL 40.6428912541271 | | |
| 3.1.202052 | GILLES GUERRAZ | ADDRESS REDACTED | | | CEL 71.0788371975922<br>DOT 0.092534132813604<br>MATIC 1.16064500671271<br>SNX 46.3568683800517<br>UMA 20.0976698812724 | | |
| 3.1.202053 | GILLES GUFFENS | ADDRESS REDACTED | | | BNB 0.000011679861875068<br>BTC 0.000001550380388671<br>CEL 0.00851514492986851<br>ETH 0.000002099021801056<br>USDC 0.00508765310656994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202054 | GILLES HABABOU | ADDRESS REDACTED | | | BTC 0.0072884<br>CEL 45.0700328573425<br>DOT 1.3391988<br>ETH 0.72805078<br>LTC 0.6120843<br>XRP 76.329585 | | |
| 3.1.202055 | GILLES HEINIMANN | ADDRESS REDACTED | | | BTC 0.00311566088756017 | | |
| 3.1.202056 | GILLES HEMMERLÉ | ADDRESS REDACTED | | | BTC 0.000027418315337324<br>USDC 1.54848098923544 | | |
| 3.1.202057 | GILLES HERVE MULLER | ADDRESS REDACTED | | | BTC 0.00125276360853722<br>USDT ERC20 511.067203999973 | | |
| 3.1.202058 | GILLES HOFMAN | ADDRESS REDACTED | | | BTC 0.000538525654536351<br>CEL 9.36717451437167<br>ETH 0.1<br>ZRX 180.77463122 | | |
| 3.1.202059 | GILLES JOLY | ADDRESS REDACTED | | | BTC 0.227708580381843<br>CEL 1704.92031934096<br>ETH 3.06676376945947<br>MATIC 25566<br>SNX 93 | | |
| 3.1.202060 | GILLES JOURDAIN | ADDRESS REDACTED | | | BNB 0.000128894342026049<br>XRP 0.0282624727772941 | | |
| 3.1.202061 | GILLES KATRAMADOS | ADDRESS REDACTED | | | BTC 0.0239283915010079<br>CEL 6.07807139099585<br>ETH 1.38108088876313 | | |
| 3.1.202062 | GILLES KERN | ADDRESS REDACTED | | | BTC 0.0528347806942214 | | |
| 3.1.202063 | GILLES LABERTHONNIERE | ADDRESS REDACTED | | | BTC 0.000064484832256006<br>CEL 19.6473499371703 | | |
| 3.1.202064 | GILLES LAFONTAINE | ADDRESS REDACTED | | | CEL 0.616732396483338 | | |
| 3.1.202065 | GILLES LAGASSE | ADDRESS REDACTED | | | BTC 0.0148804018894883 | | |
| 3.1.202066 | GILLES LAJOIE | ADDRESS REDACTED | | | BTC 0.0221126565673066<br>ETH 6.02925496193689<br>LINK 226.400623303193 | | |
| 3.1.202067 | GILLES LANGLADE | ADDRESS REDACTED | | | BTC 0.000000922755840905<br>CEL 313.994316433122<br>USDC 0.191447001420971 | | |
| 3.1.202068 | GILLES LAURENT MONMARIN | ADDRESS REDACTED | | | BTC 0.00263910107805596<br>USDT ERC20 452.124275774966 | | |
| 3.1.202069 | GILLES LE ROUX | ADDRESS REDACTED | | | BTC 0.0059513<br>CEL 67.4955724093131<br>ETH 0.00105740814591837<br>USDC 305.869963091109 | | |
| 3.1.202070 | GILLES LEBLON | ADDRESS REDACTED | | | ADA 0.211503982400298<br>AVAX 14.9629269804913<br>BTC 0.0339039709547831<br>CEL 0.0450739675482412<br>ETH 0.0102475184882658<br>LUNC 19.6779786071167<br>MATIC 1231.36761223424<br>SNX 48.8592862803346<br>UNI 63.2987426728173<br>USDC 0.195290348946547 | | |
| 3.1.202071 | GILLES LEGLISE | ADDRESS REDACTED | | | ADA 0.75144259618651<br>BTC 0.000020536038809679<br>CEL 10.7546361427173<br>DOT 0.0178557826760102<br>MATIC 0.118560713643796<br>MCDAI 0.27667028<br>USDT ERC20 0.285563 | | |
| 3.1.202072 | GILLES MAILLET | ADDRESS REDACTED | | | BTC 0.363027611841079 | | |
| 3.1.202073 | GILLES MAILLOT | ADDRESS REDACTED | | | CEL 0.169923314272455<br>LTC 0.0010504 | | |
| 3.1.202074 | GILLES MARCHAND | ADDRESS REDACTED | | | BTC 0.000000446150270286<br>PAX 1.99037755743096 | | |
| 3.1.202075 | GILLES MARTY | ADDRESS REDACTED | | | BTC 0.000000000423751498<br>CEL 1.19992892505202 | | |
| 3.1.202076 | GILLES MAZOYER | ADDRESS REDACTED | | | BNB 18.47871771<br>BTC 0.00000017822649443<br>CEL 7504.49276196137<br>ETH 24.64507133 | | |
| 3.1.202077 | GILLES MIGUEL LAURENT JEREMIE DE SELVA Y SCHUWIRTH | ADDRESS REDACTED | | | BTC 0.00821730751238157<br>CEL 2310.87976269689<br>ETH 0.94185158019921 | | |
| 3.1.202078 | GILLES MONNIER | ADDRESS REDACTED | | | ADA 431.484301243315<br>CEL 566.223632408814<br>DOT 98.2056154899777<br>LINK 23.362593689648<br>LTC 1.00629463090468<br>MCDAI 80.9046879346853<br>USDC 1047.88236026769<br>USDT ERC20 161.258417064596 | | |
| 3.1.202079 | GILLES MOREL | ADDRESS REDACTED | | | BTC 0.000000000698634377<br>CEL 3.76412441697182 | | |
| 3.1.202080 | GILLES MORONI | ADDRESS REDACTED | | | ADA 21.6246221116318<br>ETH 0.0936272793438454 | | |
| 3.1.202081 | GILLES NOËL | ADDRESS REDACTED | | | BNB 1.4491592200145<br>BSV 0.025102608199918<br>BTC 0.0825928263578319<br>CEL 39.9767528026763<br>ETH 0.0269694730474516 | | |
| 3.1.202082 | GILLES OPSTAL | ADDRESS REDACTED | | | BNB 1.02380325310259<br>BTC 0.0219180593811879<br>CEL 77.8780722161057<br>ETH 0.354791407418174<br>MATIC 251.2487<br>USDC 756.049910724848<br>USDT ERC20 417.196491<br>XRP 255.99611 | | |
| 3.1.202083 | GILLES PEIGNÉ | ADDRESS REDACTED | | | ADA 49.3279982733174<br>BTC 0.000889220600774489<br>CEL 3.31296049333659<br>DOGE 324.639010934403<br>ETH 0.0188295913862505<br>USDT ERC20 0.275320022281607<br>XLM 138.383786729554<br>XRP 122.455394911021 | | |
| 3.1.202084 | GILLES PIOU | ADDRESS REDACTED | | | BTC 0.000000103575301011<br>CEL 176389.898809422<br>DOT 0.00000059<br>GUSD 69314.99<br>LTC 0.00000082587583333<br>OMG 0.000000472124635499<br>XLM 0.000000866625 | | |
| 3.1.202085 | GILLES PLADEAU | ADDRESS REDACTED | | | CEL 5.02988066144052<br>ETH 0.069335480353 | | |
| 3.1.202086 | GILLES PRESTINI | ADDRESS REDACTED | | | BTC 0.0333582111970387<br>CEL 167.934170002582<br>ETH 0.000162258479427291<br>USDT ERC20 3037.20352468647 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202087 | GILLES PUTS | ADDRESS REDACTED | | | BTC 0.00292375596403856<br>CEL 23.7146068424013<br>SGB 22.6516367659669<br>USDC 1089.90728666792 | | |
| 3.1.202088 | GILLES RASSANT | ADDRESS REDACTED | | | BTC 0.000001256966375006<br>CEL 0.882206280427074<br>ETH 0.000475258266880761<br>USDC 0.130236011740474<br>USDT ERC20 0.114185497120803 | | |
| 3.1.202089 | GILLES RAYMOND ALBERT TERRAGE | ADDRESS REDACTED | | | BTC 0.00166119766050429<br>USDC 8824.83086352214 | | |
| 3.1.202090 | GILLES REMY | ADDRESS REDACTED | | | BNB 1.45093586182562<br>BTC 0.46492711408872<br>ETH 7.13204603732673<br>XRP 4393.57199795207<br>XTZ 100.496848217618 | | |
| 3.1.202091 | GILLES REYNAL | ADDRESS REDACTED | | | BTC 0.0000932666096242409<br>CEL 106.405619184367<br>DOT 0.151993166829217<br>ETH 0.00588946620611774 | | |
| 3.1.202092 | GILLES RICHER | ADDRESS REDACTED | | | CEL 63.1838033582205<br>USDT ERC20 1590 | | |
| 3.1.202093 | GILLES RIGARDIE | ADDRESS REDACTED | | | BTC 0.234178730331398 | | |
| 3.1.202094 | GILLES ROBERT AMBLARD | ADDRESS REDACTED | | | BTC 0.00127772325724449<br>MCDAI 422.550126703825 | | |
| 3.1.202095 | GILLES RUELLAN | ADDRESS REDACTED | | | AVAX 8.15624370471142<br>BNB 1.2084494186511<br>BTC 0.00568876645899182<br>CEL 14.1121999086298<br>DASH 6.16121691491725<br>ETH 0.303623350455771<br>LTC 2.01071139262327<br>SOL 3.50379339327006<br>USDC 396.160321388501 | | |
| 3.1.202096 | GILLES SIMON | ADDRESS REDACTED | | | BTC 0.0013568541647324<br>ETH 0.000288981195217554 | | |
| 3.1.202097 | GILLES SLOT | ADDRESS REDACTED | | | BTC 0.000572495478433361 | | |
| 3.1.202098 | GILLES SLOT | ADDRESS REDACTED | | | BTC 1.03037012056433<br>ETH 9.76360021712222 | | |
| 3.1.202099 | GILLES SMAL | ADDRESS REDACTED | | | AAVE 12.03271542<br>BTC 0.203999170236926<br>CEL 1865.66994225147<br>ETH 5.01294709<br>LINK 500.679037990316<br>SNX 98.64051853<br>UNI 150.05960468 | | |
| 3.1.202100 | GILLES ST-GELAIS | ADDRESS REDACTED | | | BTC 0.00120000345739431<br>XLM 1650.04343089946 | | |
| 3.1.202101 | GILLES STUTTGEN | ADDRESS REDACTED | | | ADA 8.44827571483641<br>BTC 1.29963359482858<br>DOT 157.747421477984<br>ETC 0.0183076574621698<br>ETH 30.4965240222714<br>LINK 153.809795041689<br>SUSHI 0.232963999504202 | | |
| 3.1.202102 | GILLES TAPHINAUD | ADDRESS REDACTED | | | BTC 0.00870851334398057<br>CEL 1.51202132209366<br>ETH 0.102546856532658<br>USDC 310.905789786164 | | |
| 3.1.202103 | GILLES TONGNING | ADDRESS REDACTED | | | BTC 0.00293676728865209<br>CEL 37.0424952649252<br>USDC 502.441886 | | |
| 3.1.202104 | GILLES TREPANIER | ADDRESS REDACTED | | | BTC 0.000015325724216085<br>CEL 1.07881708571661 | | |
| 3.1.202105 | GILLES VANDERVEKEN | ADDRESS REDACTED | | | BTC 0.00758738500725584<br>ETH 0.110575659504684 | | |
| 3.1.202106 | GILLES VANDERVORST | ADDRESS REDACTED | | | BTC 0.166686478601959<br>DOT 154.334527903092<br>ETH 2.78174570976513<br>LUNC 37.5964162956704 | | |
| 3.1.202107 | GILLES VOLKMANN | ADDRESS REDACTED | | | BTC 0.00116607277663539<br>CEL 1.12933146461207 | | |
| 3.1.202108 | GILLES WINKELMANN | ADDRESS REDACTED | | | BTC 0.00134869932173831<br>CEL 36.4380988732133 | | |
| 3.1.202109 | GILLES WOUTERS | ADDRESS REDACTED | | | CEL 8.36444155600376<br>ETH 13.1777356520132<br>USDC 16.2190431424838 | | |
| 3.1.202110 | GILLES ZEISSER | ADDRESS REDACTED | | | BAT 0.00691943231674821<br>BTC 0.000006111457261091<br>CEL 0.0261455808879806<br>DOT 0.00279336978112119<br>ETH 0.000107200292435851 | | |
| 3.1.202111 | GILLES-BERNARD ADDAD | ADDRESS REDACTED | | | BTC 0.000418326613469575<br>CEL 28.8291264997338<br>LTC 4.92164693320483<br>SNX 42.6785312106435<br>XRP 0.0412497634925406 | | |
| 3.1.202112 | GILLIA SATENAY | ADDRESS REDACTED | | | USDC 0.54163039061638 | | |
| 3.1.202113 | GILLIAM DE VOS | ADDRESS REDACTED | | | ETH 0.0040445844443288 | | |
| 3.1.202114 | GILLIAN BOEHM | ADDRESS REDACTED | | | BTC 0.000036177397426285<br>CEL 0.157850124243505 | | |
| 3.1.202115 | GILLIAN CALLOWAY | ADDRESS REDACTED | | | BTC 0.000024832702743663 | | |
| 3.1.202116 | GILLIAN ERIKA CABALONA | ADDRESS REDACTED | | | BCH 0.000069321696117426<br>CEL 0.000018439020099173 | | |
| 3.1.202117 | GILLIAN GOODWIN | ADDRESS REDACTED | | | ADA 1791.47858073615<br>BTC 0.105595446448383<br>CEL 29.9342530597733<br>DOT 7.24483587<br>ETH 1.47253153740628 | | |
| 3.1.202118 | GILLIAN HARTHWAITE | ADDRESS REDACTED | | | ADA 0.134096204166042<br>BTC 0.000087782317946587<br>CEL 0.419532917572278<br>ETH 0.00335183718834975<br>MATIC 6.47961986250418<br>TGBP 7.0574519352667 | | |
| 3.1.202119 | GILLIAN HARVEY | ADDRESS REDACTED | | | BTC 0.000995547307485726<br>CEL 18.7940526382296<br>DOT 1.46987401<br>ETH 0.03436004<br>LTC 0.42693603 | | |
| 3.1.202120 | GILLIAN HIGGINS | ADDRESS REDACTED | | | ADA 846.014151526218<br>BCH 0.34371923<br>BTC 0.150222716659062<br>CEL 913.886686776255<br>DOT 39.95<br>ETH 1.67689029<br>LINK 132.22388672<br>MATIC 1241.56731437<br>SNX 41.77776723 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202121 | GILLIAN HUYTON | ADDRESS REDACTED | | | BCH 0.000000005408376567<br>BSV 66.5363121955051<br>BTC 0.0749303342359417<br>CEL 326.721443240707<br>ETH 2.13806301041537<br>LINK 15.5782478096319<br>OMG 46.5823808246421 | | |
| 3.1.202122 | GILLIAN JENSEN | ADDRESS REDACTED | | | BTC 0.00250878779692238<br>DOT 91.7538398731398<br>ETH 6.22452300797573<br>USDC 4.55263885374704 | | |
| 3.1.202123 | GILLIAN LEE | ADDRESS REDACTED | | | BTC 0.060198050876226<br>ETH 5.14717693475993<br>LTC 11.3667694281051<br>XLM 0.297787341024637<br>XRP 1180.568 | | |
| 3.1.202124 | GILLIAN LOH | ADDRESS REDACTED | | | BTC 0.037497612433275<br>ETH 0.366099928173085 | | |
| 3.1.202125 | GILLIAN MADDERS | ADDRESS REDACTED | | | BTC 0.0540701576206856<br>ETH 0.360196506748848<br>SOL 10.0016184402475 | | |
| 3.1.202126 | GILLIAN MCGHIE | ADDRESS REDACTED | | | ADA 0.764563737989125<br>BTC 0.000014587233523533<br>CEL 0.810864672336985<br>ETH 0.000350664388465601<br>XRP 2480.82740259452 | | |
| 3.1.202127 | GILLIAN SANDMAN | ADDRESS REDACTED | | | BTC 0.0127123667326716<br>ETH 0.0565453185321756 | | |
| 3.1.202128 | GILLIAN SARGEANT | ADDRESS REDACTED | | | ETH 0.0323320458596204 | | |
| 3.1.202129 | GILLIAN TUCKER | ADDRESS REDACTED | | | BTC 0.000822283244394748<br>CEL 1.57416467413374 | | |
| 3.1.202130 | GILLIAN VAN DER VLIET | ADDRESS REDACTED | | | BTC 0.00118455121897729<br>CEL 72.8404635800091 | | |
| 3.1.202131 | GILLIS DE CLERCQ | ADDRESS REDACTED | | | BTC 0.000001387765985288<br>CEL 0.217553018009033<br>ETH 0.000825164046530614 | | |
| 3.1.202132 | GILLVER BASILGO | ADDRESS REDACTED | | | BTC 0.000000308197952731<br>LTC 0.000072758801191796<br>XLM 0.642554462549371 | | |
| 3.1.202133 | GILMAR FREIRE | ADDRESS REDACTED | | | BTC 0.000002727556658567<br>CEL 1.06414098444329<br>USDC 0.493201715149964 | | |
| 3.1.202134 | GILMARY MAMBEL | ADDRESS REDACTED | | | BTC 0.000000008324636066<br>CEL 2.29638937663945 | | |
| 3.1.202135 | GILROY TIMOTY GRAHAM | ADDRESS REDACTED | | | BTC 0.000001006675659844<br>ETH 0.00008420508258686 | | |
| 3.1.202136 | GILSON BRUNO GAGNON | ADDRESS REDACTED | | | CEL 0.132932132391781 | | |
| 3.1.202137 | GILSON CHAN | ADDRESS REDACTED | | | ADA 0.000000283090676474<br>BTC 0.00000000307804353<br>CEL 13.5201122064444<br>DOT 0.000000000086770627<br>ETH 23.2222122545073<br>XRP 0.000000880200104266 | | |
| 3.1.202138 | GILSON DE LIMA RODRIGUES | ADDRESS REDACTED | | | CEL 0.0035207004099059<br>EOS 0.0165<br>LTC 0.00900550406589783 | | |
| 3.1.202139 | GILSON DO CARMO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.202140 | GILSON GALINDO RAMOS FILHO | ADDRESS REDACTED | | | ADA 0.298469181610833<br>BTC 0.175997284664421<br>CEL 35.7940690401195 | | |
| 3.1.202141 | GILSON GONCALVES | ADDRESS REDACTED | | | BTC 0.0145881333598807 | | |
| 3.1.202142 | GILSON JUNIOR | ADDRESS REDACTED | | | CEL 0.643125518965573 | | |
| 3.1.202143 | GILVAN NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00113794873129849 | | |
| 3.1.202144 | GILVAN REIS FERNANDES | ADDRESS REDACTED | | | BCH 1.0296486<br>BTC 0.00143162797331403<br>CEL 6.6291429380895<br>DOT 14.9367<br>LUNC 6.253318<br>SNX 9.18292683 | | |
| 3.1.202145 | GILVANIA BISPO DA SILVA | ADDRESS REDACTED | | | ETH 0.000000221873430684 | | |
| 3.1.202146 | GILZA MARIA GALVAO XAVIER | ADDRESS REDACTED | | | ETH 0.00149499513930679 | | |
| 3.1.202147 | GIM ANG | ADDRESS REDACTED | | | BTC 0.0848727542844346<br>CEL 0.399351171417588<br>ETH 4.4954021416002<br>LINK 0.0242736292233918<br>LUNC 0.00639605734422463<br>SNX 0.00230367542977295<br>SOL 0.0039722580525411<br>XLM 0.19641181292156 | | |
| 3.1.202148 | GIM BEE ALICE CHEW | ADDRESS REDACTED | | | ADA 235.598694908946<br>BNB 1.46408972401187<br>BTC 0.0223073967757993<br>CEL 15.8804838416962<br>USDC 260<br>USDT ERC20 0.326629106692837 | | |
| 3.1.202149 | GIM CHONG JASON ONG | ADDRESS REDACTED | | | BTC 0.00201438319705023<br>CEL 1018.14306645514<br>SNX 140.521418185789<br>XRP 1614.96656 | | |
| 3.1.202150 | GIM CHOO LIM | ADDRESS REDACTED | | | BTC 0.000000892583421053<br>USDC 2.65990606764066 | | |
| 3.1.202151 | GIM HONG ONG | ADDRESS REDACTED | | | BTC 0.00398051784260685<br>CEL 0.1117444930229<br>ETH 3.25989316092269<br>MATIC 278.391131450491 | | |
| 3.1.202152 | GIM KEE NG | ADDRESS REDACTED | | | ADA 225.560177594024<br>BTC 0.00128750314838099<br>CEL 1.77117582844702<br>ETH 1.36280123196106 | | |
| 3.1.202153 | GIM KOON KOH | ADDRESS REDACTED | | | BTC 0.000783266837049166<br>CEL 71.4913990882106<br>DASH 0.000018305684332863<br>DOT 8.62023308988125<br>LTC 0.000064474282338963<br>MATIC 0.174063491662536<br>PAXG 0.000000905887234671<br>USDC 0.00864818726450546 | | |
| 3.1.202154 | GIM MING NG | ADDRESS REDACTED | | | BTC 0.00161296153731346<br>CEL 200.89553738884<br>USDC 1034.79999522255 | | |
| 3.1.202155 | GIM MING OOI | ADDRESS REDACTED | | | BTC 0.0626535308856341<br>CEL 60.2746884456835<br>MATIC 243.310014814987 | | |
| 3.1.202156 | GIM PAIK KHOO | ADDRESS REDACTED | | | BNB 0.000000001402075127<br>BTC 0.000001021029454024<br>CEL 0.13523650696364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202157 | GIM YONG GAN | ADDRESS REDACTED | | | BNB 2.17409821215692<br>BTC 0.0129801236238884<br>CEL 3926.2765834513<br>ETH 0.222507903885476<br>MATIC 33243.4767768258<br>SGB 35.0375675952919<br>SNX 0.978953178054202<br>USDC 9.50828846153846 | | |
| 3.1.202158 | GIMA ZULKIFLE | ADDRESS REDACTED | | | BTC 0.000000002158395206<br>CEL 0.218219457454254 | | |
| 3.1.202159 | GIMAN KIM | ADDRESS REDACTED | | | ADA 1.62813274974994<br>BTC 0.587750344515794<br>LTC 1.2208339999719<br>XRP 0.0000005353866156 | | |
| 3.1.202160 | GIMANTHA HERATH | ADDRESS REDACTED | | | BTC 0.00226738081209316<br>CEL 0.323874702464742<br>ETH 0.000000000001257094 | | |
| 3.1.202161 | GIMEN FUNG HUNG LAU | ADDRESS REDACTED | | | BTC 0.0184172907785666<br>USDC 10132.074776647 | | |
| 3.1.202162 | GIMENA GARBERO | ADDRESS REDACTED | | | ADA 0.0953880127200859<br>BTC 0.000183710247720974<br>USDT ERC20 0.312854015151587 | | |
| 3.1.202163 | GIMENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000001000799784<br>CEL 0.0549833159784772 | | |
| 3.1.202164 | GIMENA ROJAS | ADDRESS REDACTED | | | BTC 0.0117198506078112<br>CEL 8.69568109169973 | | |
| 3.1.202165 | GIMENA URÍA | ADDRESS REDACTED | | | BTC 0.00218413414310489<br>LTC 0.00112411469696808 | | |
| 3.1.202166 | GIMENA ZIZZUTTI | ADDRESS REDACTED | | | BTC 0.000000006539878887<br>CEL 1.13428462018818 | | |
| 3.1.202167 | GIMHAN TENNAKOON | ADDRESS REDACTED | | | BTC 0.000000000609395495<br>CEL 0.0825302143246039 | | |
| 3.1.202168 | GIMHANA GAYANATH VITHANAGE | ADDRESS REDACTED | | | BTC 0.00237014969754141<br>USDT ERC20 408.722040304447 | | |
| 3.1.202169 | GIMHANA WEERAPURA | ADDRESS REDACTED | | | BTC 0.000000035159005107<br>ETH 0.000001060771615824 | | |
| 3.1.202170 | GIMHONG OIUSOMPHONG | ADDRESS REDACTED | | | BTC 0.0201348292959286 | | |
| 3.1.202171 | GIMISH PARANGANATT GOPI | ADDRESS REDACTED | | | BNB 1.2995<br>BTC 0.00253491802044453<br>CEL 7.58419859979653 | | |
| 3.1.202172 | GIMMI MONTINO | ADDRESS REDACTED | | | BTC 0.000000005942550754<br>CEL 19.4680002293554<br>USDC 471.888393 | | |
| 3.1.202173 | GIMSARA ATHUKORALA | ADDRESS REDACTED | | | BTC 0.000000009435868039<br>CEL 1.10016608632257 | | |
| 3.1.202174 | GIMUTHU DHARMARATHNA | ADDRESS REDACTED | | | BTC 0.000000008823115622<br>DOT 0.0237219396621542 | | |
| 3.1.202175 | GIN GUAN JINMISON LIM | ADDRESS REDACTED | | | BTC 0.000047949959950798<br>CEL 0.189417790029318<br>ETH 0.000936615550346911<br>LTC 0.00453305960899607 | | |
| 3.1.202176 | GIN HANG FRANCISCO CHEONG | ADDRESS REDACTED | | | BCH 5.38776347058401<br>BTC 0.0798579665514516<br>CEL 0.371562654757357<br>LUNC 0.000000171092376041<br>XRP 1011.82820591101 | | |
| 3.1.202177 | GIN MAY GOON | ADDRESS REDACTED | | | BTC 0.00115157367166594<br>MCDAI 221.787264228953<br>USDC 59.0188100449021 | | |
| 3.1.202178 | GIN MIN LEE | ADDRESS REDACTED | | | BTC 0.294256744375009<br>ETH 1.94929309977129 | | |
| 3.1.202179 | GIN MING JE | ADDRESS REDACTED | | | CEL 45.0805515827348<br>ETH 0.00000002587612327 | | |
| 3.1.202180 | GIN SOON YAP | ADDRESS REDACTED | | | ADA 3361.46239361405<br>BTC 0.00216729159490039<br>ETH 2.47254434887642 | | |
| 3.1.202181 | GIN TUANG | ADDRESS REDACTED | | | BTC 0.00120935583580842<br>MATIC 1036.925829575 | | |
| 3.1.202182 | GINA ALLENE DUNSTON BOONE | ADDRESS REDACTED | | | BTC 1.34885188168042<br>CEL 649.554186767745<br>MATIC 2670.14180101584<br>SGB 578.002569878088<br>SNX 68.5371091450564<br>USDC 3621.33777569882<br>XRP 3780.939806208 | | |
| 3.1.202183 | GINA ANGULO | ADDRESS REDACTED | | | BTC 0.00105548044065195<br>CEL 65.9387749039699 | | |
| 3.1.202184 | GINA ANN M VAN HOOF | ADDRESS REDACTED | | | CEL 0.035310767999456<br>ETH 0.00332315 | | |
| 3.1.202185 | GINA ARIAS PATIÑO | ADDRESS REDACTED | | | BTC 0.00144748622346126 | | |
| 3.1.202186 | GINA AZZATO | ADDRESS REDACTED | | | BTC 0.00001633<br>CEL 0.466272721291018<br>ETH 0.000001756759523996 | | |
| 3.1.202187 | GINA BERTA | ADDRESS REDACTED | | | CEL 1.01973664619389 | | |
| 3.1.202188 | GINA BESTGEN | ADDRESS REDACTED | | | BTC 0.0276501317010334 | | |
| 3.1.202189 | GINA CAMERON | ADDRESS REDACTED | | | BTC 0.00051210791160588<br>MCDAI 42.6391539102487<br>PAX 1116.95270315253 | | |
| 3.1.202190 | GINA CAPETILLO | ADDRESS REDACTED | | | SGB 2234.19023348831<br>XLM 7.55269345431468<br>XRP 9.74214097951865 | | |
| 3.1.202191 | GINA CARIELLO | ADDRESS REDACTED | | | ADA 814.469816046777<br>BTC 0.609734982267216<br>COMP 0.105905590567163<br>ETH 1.19003620305871<br>MATIC 5.83786942500524<br>SNX 9.05963384785974<br>USDC 8642.32465556164<br>XLM 75.0217827718839 | | |
| 3.1.202192 | GINA CAROLINA JIMÉNEZ REYES | ADDRESS REDACTED | | | ADA 345.496007218392<br>BTC 0.00117927309606358<br>CEL 9.92290225524522 | | |
| 3.1.202193 | GINA CARR | ADDRESS REDACTED | | | BCH 0.00241862444083142<br>BTC 1.44756888722005<br>ETH 0.0392820657237277 | BCH 7.58121109969915<br>BTC 0.114488302834784 | |
| 3.1.202194 | GINA CERVANTES | ADDRESS REDACTED | | | BTC 0.357959182735681<br>ETH 1.07848808414161<br>LTC 2.9146210729897<br>MATIC 1787.46142042628 | | |
| 3.1.202195 | GINA CISNEROS | ADDRESS REDACTED | | | BTC 0.0012531956489047<br>CEL 9.77219859128227<br>EOS 237.7 | | |
| 3.1.202196 | GINA COLBURN- GUERCIO | ADDRESS REDACTED | | | BTC 0.000000736516579409999 | | |
| 3.1.202197 | GINA DAVENPORT | ADDRESS REDACTED | | | BTC 0.000000636179843205<br>CEL 0.103540423371962<br>XLM 0.599815897262593 | | |
| 3.1.202198 | GINA DE GASPARI | ADDRESS REDACTED | | | BTC 0.000000322864540041<br>CEL 6.68179281745642<br>ETH 0.511873564923692 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202199 | GINA DE LA PENA | ADDRESS REDACTED | | | BTC 0.00603938471409047<br>CEL 4.69705962620731<br>ETH 0.208829324624079<br>USDT ERC20 63.0627491143493 | | |
| 3.1.202200 | GINA DEARDORFF | ADDRESS REDACTED | | | BTC 0.000001315073106079 | | |
| 3.1.202201 | GINA DECOLA | ADDRESS REDACTED | | | BTC 0.0000001880749473337<br>ETH 0.00000904792847512 | | |
| 3.1.202202 | GINA DINH | ADDRESS REDACTED | | | BTC 0.00595140986322162<br>CEL 9.67840184738689<br>ETH 0.0768043135136167 | | |
| 3.1.202203 | GINA ESCALANTE | ADDRESS REDACTED | | | BTC 0.000521377469726123<br>USDC 22366.430549428 | | |
| 3.1.202204 | GINA FE LEGASPI | ADDRESS REDACTED | | | BTC 0.370204578753842<br>ETH 4.36047583432003 | | |
| 3.1.202205 | GINA FEAR | ADDRESS REDACTED | | | AVAX 14.81618008408<br>BSV 0.313113194346935<br>BTC 0.242959875969149<br>CEL 2.29555470296769<br>ETH 2.97845001865415<br>LUNC 94.0709846489258<br>MATIC 230.750563557251<br>SGB 0.151723960832665<br>SOL 110.052393556017<br>XRP 1.01140206403236 | | |
| 3.1.202206 | GINA FERN | ADDRESS REDACTED | | | BTC 0.000117642053368185<br>SNX 10.5728558066642 | | |
| 3.1.202207 | GINA GAGOVA | ADDRESS REDACTED | | | BTC 0.000000398343316928<br>CEL 0.461887544511331<br>USDC 0.317771250973586 | | |
| 3.1.202208 | GINA GARCIA | ADDRESS REDACTED | | | CEL 1.06047806597956 | | |
| 3.1.202209 | GINA GARFUNKEL | ADDRESS REDACTED | | | BTC 0.634342351436181<br>USDC 211196.82160618 | | |
| 3.1.202210 | GINA GAROOGIAN | ADDRESS REDACTED | | | AAVE 32.8748058499325<br>AVAX 228.266239501705<br>BTC 1.3248007669091<br>DASH 0.0466702861640746<br>DOT 121.006639962483<br>ETH 2.03239836077999<br>KNC 5068.56630957316<br>LPT 83.87882159<br>MATIC 12877.8583385632<br>OMG 139.92500703665<br>SUSHI 309.867697124051<br>UMA 0.0590527195671613<br>UNI 613.157838881644<br>USDC 0.0103388839334581<br>ZEC 52.2371357350915 | | |
| 3.1.202211 | GINA GI | ADDRESS REDACTED | | | BTC 0.012443183238034 | | |
| 3.1.202212 | GINA GINDI | ADDRESS REDACTED | | | BTC 0.000088866815176241<br>CEL 1.05170130254224 | | |
| 3.1.202213 | GINA GOODMAN | ADDRESS REDACTED | | | BCH 0.0159516981294114<br>BTC 0.000007691422507259<br>ETH 0.103016266714878<br>LTC 0.0551707210692026<br>ZEC 0.0461563539698746 | | |
| 3.1.202214 | GINA GUAREPI | ADDRESS REDACTED | | | BTC 0.000001017598560543<br>USDC 0.465495231564202 | | |
| 3.1.202215 | GINA HERNANDEZ | ADDRESS REDACTED | | | | USDC 19000 | |
| 3.1.202216 | GINA IAIA | ADDRESS REDACTED | | | BTC 0.10386176812309<br>CEL 75.2087350701394 | | |
| 3.1.202217 | GINA IRIZAR ARRIAGADA | ADDRESS REDACTED | | | BTC 0.00883778256741497<br>CEL 23.8103175692064 | | |
| 3.1.202218 | GINA KIANI | ADDRESS REDACTED | | | AAVE 0.194600416296308<br>BCH 0.0001890891329767<br>BTC 0.000394720598239081<br>ETH 0.00183292676734973<br>LINK 1.55482870425778<br>MATIC 37.4965946994223<br>OMG 1.3907845059663<br>SNX 4.55875967306502<br>UMA 0.000426196510711225<br>XRP 63.517404 | | |
| 3.1.202219 | GINA KIM | ADDRESS REDACTED | | | BTC 0.00116116039910053 | | |
| 3.1.202220 | GINA KLOVENAS | ADDRESS REDACTED | | | ADA 267.045046362293<br>BTC 0.0162575091242245<br>ETH 0.111327537752391<br>SNX 7.99459111745017 | | |
| 3.1.202221 | GINA KREIPE | ADDRESS REDACTED | | | BTC 0.0319166008154698 | | |
| 3.1.202222 | GINA LAI PAI | ADDRESS REDACTED | | | ADA 0.0928250159710085<br>BTC 0.597588375855488<br>ETH 8.99552709900666<br>MATIC 296.139759600421<br>USDC 268.552471464146 | BTC 0.00743116994038547<br>CEL 46.7829536556919<br>ETH 1.427 | |
| 3.1.202223 | GINA LAPALIO-LAKIN | ADDRESS REDACTED | | | ADA 376.308943688697<br>BTC 0.0565180551299319<br>ETH 0.802991578365412 | | |
| 3.1.202224 | GINA LEE | ADDRESS REDACTED | | | BTC 0.000957915839380289<br>ETH 1.46283087174585 | | |
| 3.1.202225 | GINA LEFEBVRE | ADDRESS REDACTED | | | CEL 2.25330037496472<br>XRP 275.041022661717 | | |
| 3.1.202226 | GINA LIM | ADDRESS REDACTED | | | BTC 0.000000498918207679<br>CEL 30.7089512410973<br>ETH 0.00000407597566051099<br>GUSD 0.769299964898699<br>SNX 0.0405649921150647 | | |
| 3.1.202227 | GINA LIM | ADDRESS REDACTED | | | BTC 0.00854457262493172<br>USDC 507.005297057264 | | |
| 3.1.202228 | GINA LIU | ADDRESS REDACTED | | | BCH 0.845493568476309<br>BSV 0.837523304703653<br>BTC 0.931450181053207<br>COMP 0.099782431101941<br>ETH 31.7458382284266<br>LTC 91.8137137850111 | | |
| 3.1.202229 | GINA LOPEZ | ADDRESS REDACTED | | | BTC 0.000172285113718688<br>ETH 0.00202309469199414<br>MATIC 936.474153751767<br>SNX 116.894894901787 | | |
| 3.1.202230 | GINA LU | ADDRESS REDACTED | | | BTC 0.00266996233308017<br>CEL 4989.07712870006<br>ETH 4.68193680555688<br>USDC 734.141681237138 | | |
| 3.1.202231 | GINA MA | ADDRESS REDACTED | | | BTC 1.09820742875676<br>ETH 7.57323202205323<br>LTC 9.38614763883151 | | |
| 3.1.202232 | GINA MARASIGAN | ADDRESS REDACTED | | | BTC 0.00840510949797914<br>USDC 250.253700071859 | | |
| 3.1.202233 | GINA MARIE CASTRUITA | ADDRESS REDACTED | | | BTC 0.129588259665818 | | |
| 3.1.202234 | GINA MARTIN DEL CAMPO | ADDRESS REDACTED | | | BTC 0.000446926914188899 | | |
| 3.1.202235 | GINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000043141948610824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202236 | GINA MARTINY | ADDRESS REDACTED | | | ADA 4.43546219260156<br>BTC 0.440221679081083<br>ETH 0.952264627350699 | | |
| 3.1.202237 | GINA MCGHEE | ADDRESS REDACTED | | | ADA 81.2851621312925<br>BTC 0.114329011743798<br>DOT 4.14077724307181<br>ETH 0.0612240196319149<br>LINK 5.04206304783282<br>MATIC 41.1640073255572 | | |
| 3.1.202238 | GINA MCGUIRE | ADDRESS REDACTED | | | AAVE 10.2547522312992<br>BTC 0.313547793855757<br>ETH 3.75925001579498<br>MATIC 2040.34294563852 | | |
| 3.1.202239 | GINA MORALES | ADDRESS REDACTED | | | BTC 0.000002171198237281<br>COMP 0.000064495468059539<br>LTC 0.000181061990628075<br>SNX 0.0184489577814814<br>UMA 0.000928527242869969<br>ZEC 0.153450930604616 | | |
| 3.1.202240 | GINA MORRIS | ADDRESS REDACTED | | | BTC 0.052662338881727<br>USDC 6787.82210504143 | | |
| 3.1.202241 | GINA NATERA | ADDRESS REDACTED | | | ADA 2474.26411262261<br>BAT 0.0633428820713699<br>BTC 0.00716783172463614<br>ETH 8.74448644006096<br>MANA 171.578474983369<br>MCDAI 31.8347975368516<br>XLM 284.158143021412 | | |
| 3.1.202242 | GINA NISBETH | ADDRESS REDACTED | | | ADA 1124.34573191728<br>BTC 0.350607010979252 | | |
| 3.1.202243 | GINA ORTEGA | ADDRESS REDACTED | | | ADA 987.072831853495<br>BTC 0.181246754921096<br>CEL 0.279749308511187<br>ETH 0.754035482878539<br>MATIC 14.6024698694337<br>SOL 6.53237529637442<br>USDC 661.365583415267 | | |
| 3.1.202244 | GINA PANTZKE | ADDRESS REDACTED | | | BTC 0.00153206227098328<br>CEL 2212.19570348139<br>MATIC 9027.3120337251<br>SNX 778.41154328728<br>SOL 87.6311872504691 | | |
| 3.1.202245 | GINA PAOLA BRUNO ROMERO | ADDRESS REDACTED | | | AVAX 1.01568809735502<br>CEL 0.0491874933515097<br>ETH 0.00160065050436497 | | |
| 3.1.202246 | GINA PARI | ADDRESS REDACTED | | | CEL 5.19558603375632 | | |
| 3.1.202247 | GINA PARK | ADDRESS REDACTED | | | BTC 0.000427674865446716 | BTC 0.000000004704998549 | |
| 3.1.202248 | GINA PARRA | ADDRESS REDACTED | | | BTC 0.000689318296976577<br>ETH 0.261735201560666 | | |
| 3.1.202249 | GINA POERTNER | ADDRESS REDACTED | | | BTC 0.00786282906941073<br>ETH 0.0474479003500948<br>MATIC 98.6001621127039 | | |
| 3.1.202250 | GINA PRESTA | ADDRESS REDACTED | | | ETH 0.0367960273660366 | | |
| 3.1.202251 | GINA PULLANO | ADDRESS REDACTED | | | BTC 0.0019218386969913 | | |
| 3.1.202252 | GINA RAY | ADDRESS REDACTED | | | ETH 0.0251547245368419 | | |
| 3.1.202253 | GINA RIBUCA | ADDRESS REDACTED | | | BTC 0.00925217156996709 | | |
| 3.1.202254 | GINA RONCESVALLES | ADDRESS REDACTED | | | BNB 0.000659995706389971<br>BTC 0.000011678865173986<br>USDT ERC20 0.22603421625103 | | |
| 3.1.202255 | GINA RUBINO | ADDRESS REDACTED | | | BTC 0.00112861005701437<br>MATIC 9813.58219680881 | | |
| 3.1.202256 | GINA SCHAPIRO | ADDRESS REDACTED | | | AAVE 0.00392974555705806<br>BAT 0.38877068283246<br>BTC 0.000445182811284991<br>DASH 0.00115493547093494<br>ETH 0.00339495094440925<br>LINK 0.0259486016772767<br>SNX 0.0924249379523416<br>UMA 0.0315421958534046<br>UNI 0.0635637964490989 | | |
| 3.1.202257 | GINA SECCHI LAGOS | ADDRESS REDACTED | | | BCH 0.00334091208730507<br>BTC 0.000000918701378154<br>DOT 0.686996186844595<br>ETH 0.000003655765960441<br>LINK 0.0546924199375968 | | |
| 3.1.202258 | GINA SHIH-PING HAN | ADDRESS REDACTED | | | BTC 0.0209166281594676<br>DOT 12.3720690577088<br>MATIC 509.702212111057<br>USDC 36939.4399183218 | AVAX 16.787 | |
| 3.1.202259 | GINA SPENCE | ADDRESS REDACTED | | | BTC 0.0011159237828129<br>MCDAI 31.8614841290666<br>USDC 71.6852325497445 | | |
| 3.1.202260 | GINA STORTI | ADDRESS REDACTED | | | BTC 0.00210267057554551 | | |
| 3.1.202261 | GINA TAY | ADDRESS REDACTED | | | 1INCH 53.72134782<br>AAVE 0.54657139315346<br>ADA 2007.582493<br>BCH 1.12060368<br>BNB 21<br>BTC 0.00362323<br>CEL 296.491319321295<br>COMP 1.08588907<br>DOT 10.13<br>ETC 34.91405348<br>MATIC 132.98<br>SUSHI 28.86348064<br>USDC 1093.307261<br>XRP 1939.98<br>ZRX 223 | | |
| 3.1.202262 | GINA THOMPSON | ADDRESS REDACTED | | | BTC 0.00122819445996086<br>ETH 1.02778484872997 | | |
| 3.1.202263 | GINA TOTH | ADDRESS REDACTED | | | BTC 0.000116968325357778 | | |
| 3.1.202264 | GINA VIERA | ADDRESS REDACTED | | | BTC 0.0139880426803789<br>XRP 50.8207611869645 | | |
| 3.1.202265 | GINA VIRGONA | ADDRESS REDACTED | | | BTC 0.000000544705367883999<br>ETH 0.000217584201921073 | | |
| 3.1.202266 | GINA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000037416230105739<br>ETH 0.000615507908018644<br>USDC 0.0994409028817445 | | |
| 3.1.202267 | GINA ZENTZ | ADDRESS REDACTED | | | BTC 0.0113801949383521 | | |
| 3.1.202268 | GINACHUKWU AMAH | ADDRESS REDACTED | | | USDC 0.245156524252957 | | |
| 3.1.202269 | GINAFE PILONES | ADDRESS REDACTED | | | BTC 0.0558600733855166<br>CEL 62.446845763644<br>SNX 8.49358763910294 | | |
| 3.1.202270 | GINALYNN MARCOS | ADDRESS REDACTED | | | ADA 2086.02379111747<br>BTC 0.00105675364780433<br>USDT ERC20 212.755720703414 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202271 | GINA-MARIE D'MEZA | ADDRESS REDACTED | | | ADA 1012.7304380082<br>BTC 0.581392400082898<br>DOT 16.8117034939044<br>ETH 1.15270733432054<br>LINK 8.76591766516665<br>MCDAI 31.801772050685 | | |
| 3.1.202272 | GINEEN WHIUNUI | ADDRESS REDACTED | | | BTC 0.00102608891892792<br>CEL 115.818311465108<br>LTC 1.1368<br>MANA 83 | | |
| 3.1.202273 | GINEL MACALALAG | ADDRESS REDACTED | | | BTC 0.00147626302198359<br>BUSD 406.792178313576 | | |
| 3.1.202274 | GINES HERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.01685132176<br>CEL 0.000249192987962552<br>DOT 0.00837514088045339<br>XRP 0.034208257904938 | | |
| 3.1.202275 | GINES LLORCA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0969938706904152<br>CEL 1237.88566633332 | | |
| 3.1.202276 | GINETTE DOUCET | ADDRESS REDACTED | | | BTC 0.00119232777837928 | | |
| 3.1.202277 | GINETTE RICO | ADDRESS REDACTED | | | BTC 0.000000486823711655<br>BUSD 0.390865248900864 | | |
| 3.1.202278 | GINEVRA GALLICO | ADDRESS REDACTED | | | BTC 0.000949685498949501<br>USDC 0.376877751522471 | | |
| 3.1.202279 | GINEVRA PAOLINI | ADDRESS REDACTED | | | BTC 0.000003647551478808<br>ETH 0.172189397193301<br>USDT ERC20 1.26748694036053 | | |
| 3.1.202280 | GINFRAY CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.00073996<br>CEL 1.81066687343883<br>XAUT 0.025139 | | |
| 3.1.202281 | GING SANG CHAN | ADDRESS REDACTED | | | BTC 0.413659273103955<br>ETH 3.02757330701943 | | |
| 3.1.202282 | GINGA ROTHMAN | ADDRESS REDACTED | | | BNB 0.000377495683940558<br>BTC 0.000000788884249898 | | |
| 3.1.202283 | GINGER APLEGATE | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.202284 | GINGER BLAKLEY | ADDRESS REDACTED | | | CEL 1.06389879481049 | | |
| 3.1.202285 | GINGER BRENNER | ADDRESS REDACTED | | | BTC 0.134488253543514<br>ETH 2.44848879504424 | | |
| 3.1.202286 | GINGER BRICE | ADDRESS REDACTED | | | ETH 0.000227937749964854 | | |
| 3.1.202287 | GINGER CHIEN | ADDRESS REDACTED | | | BTC 0.00238245492750994<br>ETH 25.1400550987557<br>LINK 2.0403711062321 | | |
| 3.1.202288 | GINGER EUSEBIOLYLE AMES | ADDRESS REDACTED | | | BTC 0.00000217511728135<br>CEL 3.12592217281719<br>USDC 0.00504447771849941 | | |
| 3.1.202289 | GINGER MCELFRESH | ADDRESS REDACTED | | | BTC 0.022557044476238<br>MATIC 138.57257893296 | | |
| 3.1.202290 | GINGER MORVANT | ADDRESS REDACTED | | | ADA 4.76264907124155<br>BTC 0.0491700133873392<br>ETH 4.23922491096481<br>LINK 198.65178578374<br>MATIC 21.428755435571<br>XLM 9475.10517417213<br>XRP 13137.671831 | | |
| 3.1.202291 | GINGER RAVENCROFT | ADDRESS REDACTED | | | BTC 0.224075802834749 | | |
| 3.1.202292 | GINI DUMERS | ADDRESS REDACTED | | | ADA 0.554250386707291<br>BTC 0.0715529067063861<br>ETH 0.00153456694992408<br>MATIC 2.31675930981893<br>SOL 0.0186790378261097 | | SOL 0.000000000813518705 |
| 3.1.202293 | GINIGADDALAGE PAMUDI CHAMODYA SEWWANDI | ADDRESS REDACTED | | | BTC 0.00224846991225373<br>ETH 0.222095243950466 | | |
| 3.1.202294 | GINIGADDARAGE VIRAJ NIROSHANA | ADDRESS REDACTED | | | BTC 0.00349816300201201<br>CEL 0.366999950726484 | | |
| 3.1.202295 | GINJI WANG | ADDRESS REDACTED | | | BTC 0.136893312774148<br>ETH 1.17840828928587<br>USDC 3367.83419430924 | | |
| 3.1.202296 | GINKA DIMITROVA PASHOVA | ADDRESS REDACTED | | | ADA 0.0012473107392542<br>BTC 0.0747363939564162 | | |
| 3.1.202297 | GINKA RADEVA | ADDRESS REDACTED | | | AAVE 1.01865548186305<br>BAT 278.81703653089<br>CEL 21.0413506766747<br>COMP 1.02336023772627<br>KNC 0.00910602370605023<br>MATIC 0.624247680256445<br>OMG 20.13886714732<br>UMA 6.5187958600712<br>ZEC 2.90262720097954 | | |
| 3.1.202298 | GINNA COLT | ADDRESS REDACTED | | | BTC 0.0103970414048578 | | |
| 3.1.202299 | GINNIE LOGAN | ADDRESS REDACTED | | | ADA 2.62127055425718<br>AVAX 0.0181817026945588<br>BTC 0.315002489500711<br>DOT 64.9389430365705<br>ETH 7.22965510520696<br>LINK 0.00558638529943873<br>MATIC 2145.6201117947<br>SOL 0.00853217401921105<br>USDC 0.00268709475161364 | USDC 4629.698 | |
| 3.1.202300 | GINNY KRYSTOPOWICZ | ADDRESS REDACTED | | | SGB 74.872181700562<br>XRP 489.736078988931 | | |
| 3.1.202301 | GINNY MCCULLOUGH | ADDRESS REDACTED | | | ADA 118.542336035259<br>BTC 0.0121058187317061<br>ETH 0.0853868646994131 | | |
| 3.1.202302 | GINNY PENDLETON | ADDRESS REDACTED | | | BTC 0.000738013471860347<br>ETH 0.0923580250632468 | | |
| 3.1.202303 | GINO & KELLY DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000000813678058413<br>MANA 0.034808143925031<br>SNX 0.0185274924419523<br>UNI 0.00362258647666973<br>USDC 0.0689496387217127 | | |
| 3.1.202304 | GINO BIONDI | ADDRESS REDACTED | | | AAVE 0.000273533461705978<br>BTC 0.000011744296185782<br>ETH 0.000152255872568387 | | |
| 3.1.202305 | GINO BOELENS | ADDRESS REDACTED | | | BTC 0.000059025770259959<br>CEL 12.7226899297543<br>ETH 0.000849032864071219 | | |
| 3.1.202306 | GINO BOUCHARD | ADDRESS REDACTED | | | CEL 0.0483510713096811<br>EOS 0.000097201009135743<br>LTC 0.000000007420155739<br>SGB 77.2611727310643<br>XRP 0.000000612166760909 | | |
| 3.1.202307 | GINO BOUCHARD | ADDRESS REDACTED | | | CEL 0.0476025973671823 | | |
| 3.1.202308 | GINO BRIZUELA | ADDRESS REDACTED | | | ADA 247.200709387862<br>BTC 0.428529253322684<br>ETH 118.981729766987<br>USDC 29.4250321137985 | | |
| 3.1.202309 | GINO CAIRA | ADDRESS REDACTED | | | BTC 0.000048460873894015<br>ETH 0.000665669260331231<br>USDC 9698.93061882792 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202310 | GINO CASTANEDA | ADDRESS REDACTED | | | BTC 1.3638277699458<br>CEL 655.472874527953<br>ETH 23.2930707135712<br>KNC 0.0927782130165591<br>MATIC 1060.58457247999<br>SNX 0.156239600136021<br>UNI 0.0405121737727662<br>USDC 24.8353298158637<br>USDT ERC20 0.643194004611796<br>ZRX 1.15237036188499 | | |
| 3.1.202311 | GINO CENTENO | ADDRESS REDACTED | | | BTC 0.000118602114802629<br>CEL 21.1488297052654<br>ETH 0.000904127766479177 | | |
| 3.1.202312 | GINO CHINELLATO | ADDRESS REDACTED | | | BTC 0.000002523455188493<br>MCDAI 0.111398173090108 | | |
| 3.1.202313 | GINO COLAIACOVO | ADDRESS REDACTED | | | BTC 0.000357659486944787<br>CEL 1.42997383394274<br>MCDAI 0.00064790136024956 | | |
| 3.1.202314 | GINO COZZOLINO | ADDRESS REDACTED | | | CEL 0.0579784625716096 | | |
| 3.1.202315 | GINO DANDREA | ADDRESS REDACTED | | | BTC 0.00289245913801041<br>MATIC 364.807907366078 | | |
| 3.1.202316 | GINO DERACOURT | ADDRESS REDACTED | | | CEL 0.00813057159475285 | | |
| 3.1.202317 | GINO DUPUY | ADDRESS REDACTED | | | CEL 0.382736799095606<br>ETH 0.00423995701139609 | | |
| 3.1.202318 | GINO EDWARDDIZON QUIROZ | ADDRESS REDACTED | | | ADA 5925.17854549829<br>AVAX 12.4855880472698<br>BTC 0.25631400512043<br>DOT 103.328619630527<br>MATIC 5161.36347524301<br>SOL 20.4123532172232 | | |
| 3.1.202319 | GINO EMILIANO FERRAIUOLO | ADDRESS REDACTED | | | BTC 0.00000054294275072<br>USDT ERC20 0.308808876370518 | | |
| 3.1.202320 | GINO EMILIOZZI | ADDRESS REDACTED | | | BTC 0.000001010584979922<br>USDT ERC20 1.52179371797672 | | |
| 3.1.202321 | GINO FALCONE | ADDRESS REDACTED | | | BTC 0.000000718052373115<br>CEL 1.34751173779762<br>LTC 0.000000001270026641<br>USDC 0.154117001747994 | | |
| 3.1.202322 | GINO FIORANI | ADDRESS REDACTED | | | ADA 246.26253157954<br>BTC 0.0177433855275071<br>ETH 0.331900262103649<br>USDC 109.01233716295 | | |
| 3.1.202323 | GINO FRANZE | ADDRESS REDACTED | | | ADA 0.000000297090387356<br>BTC 0.000000002130055007<br>CEL 317.233892955998<br>LUNC 0.00000062276429594<br>USDC 0.000000172751060611<br>XRP 0.0000003081555594 | | |
| 3.1.202324 | GINO GARZÓN | ADDRESS REDACTED | | | CEL 0.004081668385174 | | |
| 3.1.202325 | GINO GEMERT | ADDRESS REDACTED | | | BNB 0.00327018390494941<br>BTC 0.000751254177837242<br>CEL 0.122674882690314 | | |
| 3.1.202326 | GINO GIULIANI | ADDRESS REDACTED | | | BTC 0.000353130794239642<br>CEL 15.9272421174409 | | |
| 3.1.202327 | GINO HANNAH | ADDRESS REDACTED | | | AAVE 3.17342009617155<br>BTC 0.513591993578042<br>LINK 71.2676772091197<br>MATIC 10014.9072199415<br>SNX 51.6542256488862 | | |
| 3.1.202328 | GINO HARINCK | ADDRESS REDACTED | | | BTC 0.000000240494604085<br>EOS 0.00348173482370701<br>ETH 0.000496352236915544 | | |
| 3.1.202329 | GINO HARINCK | ADDRESS REDACTED | | | ETH 0.00104117205688671 | | |
| 3.1.202330 | GINO IVAN | ADDRESS REDACTED | | | BTC 0.000000892795577236<br>CEL 0.59280328440733<br>USDT ERC20 0.303303202803362 | | |
| 3.1.202331 | GINO J CAPOBIANCHI JR | ADDRESS REDACTED | | | ADA 8252.9174680489<br>BTC 0.0875593462307315<br>ETH 2.90503915598776<br>LINK 1.48004572636712<br>MATIC 11.9485079982733<br>XRP 5300.701565 | | |
| 3.1.202332 | GINO KURUKKANKUNNEL | ADDRESS REDACTED | | | BTC 0.01010445687<br>CEL 485.237399354308 | | |
| 3.1.202333 | GINO LAMPAERT | ADDRESS REDACTED | | | CEL 0.585763808009455<br>ETH 0.0132665 | | |
| 3.1.202334 | GINO LEON | ADDRESS REDACTED | | | BTC 0.000015954591136916<br>CEL 6.43146598548806<br>USDT ERC20 21.920447 | | |
| 3.1.202335 | GINO LIAUW | ADDRESS REDACTED | | | BTC 0.100577520509458<br>ETH 2.0057812386689 | | |
| 3.1.202336 | GINO MANCINI | ADDRESS REDACTED | | | BTC 0.000020688798148745<br>CEL 0.357248677689104<br>USDT ERC20 0.209959682087684 | | |
| 3.1.202337 | GINO MANJU | ADDRESS REDACTED | | | BTC 0.00130670440262299 | | |
| 3.1.202338 | GINO MARROCCO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.202339 | GINO MARTIN | ADDRESS REDACTED | | | BTC 0.00417434870802152<br>USDC 253.878534062595 | | |
| 3.1.202340 | GINO MASSA | ADDRESS REDACTED | | | BTC 0.000000001439846962<br>CEL 0.000906910686186271<br>DOT 0.0202450131500301<br>EOS 0.0404614049190932<br>LTC 0.000000001375815812<br>USDC 1.38814531477374<br>ZEC 0.0017555518952964 | | |
| 3.1.202341 | GINO MATIBAG | ADDRESS REDACTED | | | ADA 0.268597005746583<br>BCH 0.000162626901179416<br>BNB 0.00141819329202739<br>BTC 0.000016583537236978<br>CEL 11.2174042020277<br>ETH 0.000242953407118512<br>SOL 0.00331346502438233<br>USDC 1.33639515559724<br>USDT ERC20 0.955606251920648<br>XRP 0.0478431390507844 | | |
| 3.1.202342 | GINO MAZZITELLI | ADDRESS REDACTED | | | BTC 0.00237465731649068<br>DOT 45.1133930376343 | | |
| 3.1.202343 | GINO MINELLA | ADDRESS REDACTED | | | BTC 0.00000754136334677399<br>CEL 0.00102818594265097 | | |
| 3.1.202344 | GINO NANCI | ADDRESS REDACTED | | | ADA 34.3305296321092<br>AVAX 94.1220878064848<br>BTC 0.0000305046394035719<br>ETH 0.427930542221253<br>MATIC 27609.0572683352<br>SNX 0.130079361674236<br>SOL 0.1095058821965<br>USDC 0.820940415718054 | BTC 0.0331332504919868<br>MATIC 2931.63766818671<br>SNX 0.00191245959702175<br>USDC 17.86 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202345 | GINO NEDILSKYJ | ADDRESS REDACTED | | | BTC 0.155882171847903<br>ETH 6.95472266458507<br>LINK 133.794590835791<br>UNI 0.478528396442976<br>USDC 1748.99419931157 | | |
| 3.1.202346 | GINO ORELLANA | ADDRESS REDACTED | | | BTC 0.00699516675333214<br>CEL 1.52027461930447 | | |
| 3.1.202347 | GINO ORELLANA | ADDRESS REDACTED | | | CEL 0.000288404408978468<br>LTC 0.000781269840596334 | | |
| 3.1.202348 | GINO OREZZOLI | ADDRESS REDACTED | | | ADA 1.0235482791123<br>USDC 1.04369677659718 | | |
| 3.1.202349 | GINO ORLANDO JURADO ARCE | ADDRESS REDACTED | | | BTC 0.000002529167064682 | | |
| 3.1.202350 | GINO OSORIO | ADDRESS REDACTED | | | BTC 0.000001032317836948<br>LTC 0.00279662314152431 | | |
| 3.1.202351 | GINO OSORIO | ADDRESS REDACTED | | | BCH 0.000293452723625044<br>BTC 0.000000123104192367<br>LTC 0.00454045493211497 | | |
| 3.1.202352 | GINO PANDOZZI-TRANI | ADDRESS REDACTED | | | BTC 0.000000356674052317<br>USDT ERC20 0.703765197159187 | | |
| 3.1.202353 | GINO PEAK | ADDRESS REDACTED | | | CEL 1.06984369370928 | | |
| 3.1.202354 | GINO PEREIRA | ADDRESS REDACTED | | | BTC 0.000114287313554241<br>CEL 0.0699239449840276 | | |
| 3.1.202355 | GINO POE | ADDRESS REDACTED | | | CEL 79.5024240250469<br>DASH 0.0167771230662729<br>ETH 0.00766892010083732<br>LTC 0.000203568791329281<br>MATIC 0.445560756754757<br>XLM 29.2645550269782 | | |
| 3.1.202356 | GINO RISCOSSA | ADDRESS REDACTED | | | COMP 0.0426778247286977<br>EOS 16.6180292392482<br>MATIC 554.586276679389<br>SGB 23.1635186322403<br>USDC 820.920284031386<br>XLM 0.482547905056821<br>XRP 0.256370970603953<br>ZRX 0.107525708580948 | | |
| 3.1.202357 | GINO RIZZI | ADDRESS REDACTED | | | BTC 0.00109106255268943<br>CEL 0.786047848089308<br>MATIC 20.4884982232187<br>SGB 3.91743186601854<br>USDC 7175.27347073212<br>USDT ERC20 0.370490050680902<br>XLM 18.2120129781385<br>XRP 18.0510466550507 | | |
| 3.1.202358 | GINO RULI | ADDRESS REDACTED | | | BTC 0.00000114353455940599<br>ETH 0.000001689483859889<br>GUSD 1.45185300155813<br>LINK 0.0266857169242113 | | |
| 3.1.202359 | GINO SALGUERO IBBERSON | ADDRESS REDACTED | | | BTC 0.00000562120593639<br>COMP 0.0243144150881606<br>EOS 0.0820923054651697<br>ETH 0.000374110670708501<br>LTC 0.000244918258318107<br>MCDAI 40.7894818889662<br>SNX 10.8607636803169<br>UNI 8.28169136257264<br>XLM 65.9267315907737<br>XRP 0.357065869815883 | | |
| 3.1.202360 | GINO SANTOS | ADDRESS REDACTED | | | BTC 0.000003698973437324<br>CEL 0.074932363898334<br>ETH 0.00005670880200306 | | |
| 3.1.202361 | GINO SELMANAJ | ADDRESS REDACTED | | | MATIC 0.0924593444852965 | | |
| 3.1.202362 | GINO SPIRITO | ADDRESS REDACTED | | | BTC 0.0208666165932429<br>ETH 0.613738856603559<br>LTC 1.01964328888937 | | |
| 3.1.202363 | GINO TANJUSAY | ADDRESS REDACTED | | | BTC 0.000049215943616597<br>CEL 0.0260754140524789 | | |
| 3.1.202364 | GINO TUBARO | ADDRESS REDACTED | | | BNB 0.000349763394700403<br>BTC 0.000007702984655704<br>CEL 0.530819389132399<br>ETH 0.000001138219800086<br>MCDAI 1.44658609416989<br>USDC 0.006<br>UST 0.0714775723560864 | | |
| 3.1.202365 | GINO VAN BEZUIJE | ADDRESS REDACTED | | | CEL 0.0198919772672647<br>MATIC 0.482990855650007 | | |
| 3.1.202366 | GINO VAN DE GOORBERGH | ADDRESS REDACTED | | | ADA 0.000000897191684473<br>AVAX 4.61409835<br>CEL 89.4168918954425<br>DOT 19.9553280943008<br>MATIC 50.0796882275132 | | |
| 3.1.202367 | GINO VAN DEN ENG | ADDRESS REDACTED | | | BTC 0.000624701604954492<br>CEL 37.0671803210858<br>LTC 0.000000002914852821<br>USDC 0.271329348169426 | | |
| 3.1.202368 | GINO VAN NEER | ADDRESS REDACTED | | | BTC 0.000010301084393454<br>CEL 1.29384254258401<br>ETH 0.000412169071560853 | | |
| 3.1.202369 | GINO VANHALST | ADDRESS REDACTED | | | BTC 0.000423498565482428<br>CEL 49.0738827162721<br>ETH 0.0049819797172963 | | |
| 3.1.202370 | GINO VASCONCELOS | ADDRESS REDACTED | | | ADA 101.442853172102<br>BTC 0.245420048654634<br>XRP 2010.950415 | | |
| 3.1.202371 | GINO WACHTER | ADDRESS REDACTED | | | BTC 0.000000296713763719<br>CEL 4.66078758894137 | | |
| 3.1.202372 | GINO WUBBEN | ADDRESS REDACTED | | | BTC 0.00000116252292046<br>BUSD 0.696134914037788<br>ETH 0.00137001915855807 | | |
| 3.1.202373 | GINO-ANTONIO CONTINI | ADDRESS REDACTED | | | CEL 4.29869717279524<br>DOT 10.3551263289504 | | |
| 3.1.202374 | GINOT MARKA | ADDRESS REDACTED | | | CEL 0.349240603067767 | | |
| 3.1.202375 | GINTARAS BAUSYS | ADDRESS REDACTED | | | BNB 30.3432851434517<br>BTC 0.0194550774074689<br>USDC 10.5693899251397<br>UST 42.4459285076019 | | |
| 3.1.202376 | GINTARAS BRENCIUS | ADDRESS REDACTED | | | BTC 0.0576996400579701<br>ETH 0.334135031783452 | | |
| 3.1.202377 | GINTARAS BUINAUSKAS | ADDRESS REDACTED | | | BTC 0.0000250957119237<br>CEL 0.00131351659102953 | | |
| 3.1.202378 | GINTARAS GERLIKAS | ADDRESS REDACTED | | | BTC 0.000000077910032384<br>USDC 0.0701534028287843 | | |
| 3.1.202379 | GINTARAS MALMIGA | ADDRESS REDACTED | | | AVAX 0.544586972875748<br>BTC 0.0152732867810897<br>CEL 2.06808655437633<br>DOT 7.063039141375<br>ETH 0.340314421572956<br>LUNC 0.916753261046825<br>MATIC 169.432777704098<br>SUSHI 12.6944533944415 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202380 | GINTARAS SENKUS | ADDRESS REDACTED | | | BTC 0.00209824456666827<br>CEL 0.0776014772653183<br>LTC 0.000000000380056399 | | |
| 3.1.202381 | GINTARAS STEPONKUS | ADDRESS REDACTED | | | BTC 0.00176882196905461<br>ZEC 1.01087845727477 | | |
| 3.1.202382 | GINTARAS TRUNCA | ADDRESS REDACTED | | | DOT 0.00133842954088236<br>ETH 0.0000135989754183739<br>XRP 0.290074004038839 | | |
| 3.1.202383 | GINTARAS VEGYS | ADDRESS REDACTED | | | BCH 0.00902712<br>CEL 0.0475513431204922 | | |
| 3.1.202384 | GINTARĖ GREIČIŪTĖ | ADDRESS REDACTED | | | BTC 0.12382035<br>CEL 131.329099567599 | | |
| 3.1.202385 | GINTARE KACINSKAITE | ADDRESS REDACTED | | | ADA 19.763574<br>CEL 0.181726018014479 | | |
| 3.1.202386 | GINTARĖ ŠLIOGERIENĖ | ADDRESS REDACTED | | | BTC 0.0000031444377098<br>CEL 0.0239236923019662<br>XLM 0.000000059875552601 | | |
| 3.1.202387 | GINTARE SRUOGIENE | ADDRESS REDACTED | | | BTC 0.0108420590241498 | | |
| 3.1.202388 | GINTAS PETKUS | ADDRESS REDACTED | | | BTC 0.000009341236488313<br>ETH 0.000002454459898392<br>SOL 0.00193672473394088 | | |
| 3.1.202389 | GINTAUTAS BUDVYTIS | ADDRESS REDACTED | | | AVAX 7.40280742396747<br>BTC 0.00608427174511428<br>DOT 26.0266326555932<br>ETH 0.567797797118013<br>XTZ 0.00431244951548057 | AVAX 0.836120446302549<br>BTC 0.000467628903289361 | |
| 3.1.202390 | GINTAUTAS JURKSAITIS | ADDRESS REDACTED | | | BTC 0.000026350390462364<br>ETC 0.00164561183510029 | | |
| 3.1.202391 | GINTAUTE KAMINSKAITE | ADDRESS REDACTED | | | BTC 0.000633007864685898<br>CEL 8.25552948290877<br>DOT 3.42039798837305<br>ETH 33.153306727998<br>USDC 270.272775602259 | | |
| 3.1.202392 | GINTIEN HUANG | ADDRESS REDACTED | | | BTC 0.838570703580689 | | |
| 3.1.202393 | GINTS ADAMS | ADDRESS REDACTED | | | ADA 369.773095177287<br>BTC 0.00330636523786697<br>CEL 1.86171610802414<br>COMP 0.228508995527753<br>DOT 5.52874399286788<br>ETH 0.552252536158214<br>MATIC 540.601647640537<br>XRP 230.467915675246 | | |
| 3.1.202394 | GINTS GRASIS | ADDRESS REDACTED | | | BTC 0.0174774593153383<br>CEL 0.0466286487862284<br>ETH 0.0929338663021048<br>XRP 0.000000480356652364 | | |
| 3.1.202395 | GINTS KASPAROVIČS | ADDRESS REDACTED | | | CEL 0.016293419947112 | | |
| 3.1.202396 | GINTS UTINĀNS | ADDRESS REDACTED | | | ADA 22.2372998883722<br>BTC 0.0230715254199297<br>CEL 0.628364173434246 | | |
| 3.1.202397 | GINTS ZIVERTS | ADDRESS REDACTED | | | MATIC 94.5365614939056 | | |
| 3.1.202398 | GIO DEAN DANTES | ADDRESS REDACTED | | | BTC 0.00976664498989129<br>ETH 1.37204300975079<br>GUSD 422.748799835888<br>LINK 12.2246339471643<br>PAXG 0.0266030000871168 | | |
| 3.1.202399 | GIO FRANCI | ADDRESS REDACTED | | | BTC 0.000000238900066325<br>USDT ERC20 0.539901923614467 | | |
| 3.1.202400 | GIO GREEVEN | ADDRESS REDACTED | | | BTC 0.00000014578617546<br>CEL 12.4846771965519<br>ETH 0.00000047<br>LINK 0.00000032<br>MATIC 424.66480812<br>UNI 5.29855751 | | |
| 3.1.202401 | GIO TAN | ADDRESS REDACTED | | | BTC 0.00209628488012096<br>CEL 49.0525560046512<br>USDC 1489.722839 | | |
| 3.1.202402 | GIO VALDEZ | ADDRESS REDACTED | | | BTC 0.000000722365157262<br>ETH 0.000122977298094662<br>MCDAI 0.0552920181214001 | | |
| 3.1.202403 | GIOACCHINO DARIO MASTRORILLO | ADDRESS REDACTED | | | BNB 0.000000000136736308<br>BTC 0.000000003661650009<br>CEL 1.71466187053979 | | |
| 3.1.202404 | GIOACCHINO FAVAZZA II | ADDRESS REDACTED | | | AAVE 60.6786588256561<br>BAT 0.504318882006021<br>BCH 0.867903727405771<br>BSV 4.24093945887057<br>BTC 0.00130118845770345<br>COMP 5.64428619492323<br>DOT 1.37239886100318<br>EOS 2.06434334724577<br>ETH 0.00376034109382637<br>LINK 0.148201547641694<br>LTC 0.129077294603649<br>MANA 0.172851662972742<br>MATIC 23.7205683662235<br>OMG 132.201598466261<br>SNX 6.94246694709353<br>UMA 0.314311140755069<br>UNI 0.880792077681477<br>USDC 6.45543449398749<br>USDT ERC20 240.113723397244<br>XLM 12.2143275617289<br>ZEC 20.4970418809178<br>ZRX 202.220558292555 | USDC 418.11 | |
| 3.1.202405 | GIOACCHINO LEGNARO | ADDRESS REDACTED | | | BTC 0.00110573942126339<br>CEL 9.70979870497639<br>EOS 3.6493<br>XLM 164.0832041<br>ZEC 0.04356054 | | |
| 3.1.202406 | GIOACCHINO LO PICCOLO | ADDRESS REDACTED | | | BTC 0.00171802423715869<br>LTC 7.02099180445059 | | |
| 3.1.202407 | GIOACCHINO MACCARONE | ADDRESS REDACTED | | | BTC 0.000021625200210793<br>USDC 0.00400681122093833 | | |
| 3.1.202408 | GIOACCHINO PERZIA | ADDRESS REDACTED | | | BTC 0.00421525<br>CEL 0.724916700274946 | | |
| 3.1.202409 | GIOACCHINO TORRACO | ADDRESS REDACTED | | | ETH 0.00148717609461638 | | |
| 3.1.202410 | GIOACCHINO TORRACO | ADDRESS REDACTED | | | BTC 0.0000171111128967479 | | |
| 3.1.202411 | GIOACCHINO VITO BALLO | ADDRESS REDACTED | | | BTC 0.00131246725509331<br>CEL 1.77495290309038<br>ETH 0.00000292307276984<br>MCDAI 0.56198947144734<br>USDC 0.490748864755574 | | |
| 3.1.202412 | GIOACHINO SABATINI | ADDRESS REDACTED | | | BNB 0.00132223187777711<br>BTC 0.00000033079595216 | | |
| 3.1.202413 | GIOCONDA ALBANO | ADDRESS REDACTED | | | BTC 0.000000004858419787<br>CEL 0.670399736499027 | | |
| 3.1.202414 | GIOCONDA FELICIDADE CARVALHO TORRAO | ADDRESS REDACTED | | | ADA 756.777714676057<br>BTC 0.00131218613125025 | | |
| 3.1.202415 | GIODANY JOSE | ADDRESS REDACTED | | | USDC 165.121340168466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202416 | GIOELE BELLINGERI | ADDRESS REDACTED | | | CEL 4.56576039325372<br>USDT ERC20 113.754515 | | |
| 3.1.202417 | GIOELE BIGINI | ADDRESS REDACTED | | | ADA 0.0895659787965827<br>BTC 0.175873120370924<br>CEL 0.00245620015062976<br>ETH 0.099055564270561<br>USDC 6.21681414775842 | | |
| 3.1.202418 | GIOELE CHIURLI | ADDRESS REDACTED | | | BTC 0.000116135416713475<br>CEL 0.0711881376940809 | | |
| 3.1.202419 | GIOELE CORVAGLIA | ADDRESS REDACTED | | | XRP 24.0657100441897 | | |
| 3.1.202420 | GIOELE DONADELLO | ADDRESS REDACTED | | | BTC 0.0000000075686847<br>CEL 0.118632179746563 | | |
| 3.1.202421 | GIOELE GALLÀ | ADDRESS REDACTED | | | BTC 0.00768154724916791<br>CEL 2.42087012205944 | | |
| 3.1.202422 | GIOELE GALLIANI | ADDRESS REDACTED | | | CEL 0.000001747415371951<br>ZEC 0.00001255 | | |
| 3.1.202423 | GIOELE GUIDI | ADDRESS REDACTED | | | BTC 0.000000002350651399<br>CEL 117.559267833905<br>ETH 0.0000033 | | |
| 3.1.202424 | GIOELE MASILLA | ADDRESS REDACTED | | | BAT 0.0308993480873829 | | |
| 3.1.202425 | GIOELE MOTTARLINI | ADDRESS REDACTED | | | BNB 0.00188849078458086<br>BTC 0.00110237363388671<br>USDC 0.616237288503077 | | |
| 3.1.202426 | GIOELE PASTERIS | ADDRESS REDACTED | | | BTC 0.0000253941075412099<br>USDC 0.988944502003114<br>USDT ERC20 0.625784995607908 | | |
| 3.1.202427 | GIOELE ROTTA | ADDRESS REDACTED | | | BTC 0.000183092641133293<br>CEL 0.0046024675035672 | | |
| 3.1.202428 | GIOELE SANDRONI | ADDRESS REDACTED | | | ADA 49.47<br>CEL 4.02775396395092<br>USDC 136.92 | | |
| 3.1.202429 | GIOELE SEGUSO | ADDRESS REDACTED | | | BTC 0.0146906269234194<br>CEL 50.6352554415731<br>COMP 0.22550368870417 | | |
| 3.1.202430 | GIOELE SIMONTE | ADDRESS REDACTED | | | ADA 0.38737163780783<br>AVAX 4.11063824511258<br>BTC 0.000189538636291228<br>CEL 0.0143540871359958<br>COMP 1.11921260890967<br>ETH 4.80809183082034<br>LINK 89.9915922698031<br>MATIC 2058.89057856513<br>SNX 142.222886119705<br>UNI 0.00763797406708679<br>USDT ERC20 3.9691379615501 | | |
| 3.1.202431 | GIOELE SIRONI | ADDRESS REDACTED | | | BTC 0.00169316826828386<br>ETH 0.00108823489355388<br>USDC 401.962710018645 | | |
| 3.1.202432 | GIOK HUI PHE | ADDRESS REDACTED | | | BTC 0.00913400415231887<br>CEL 45.9858419709475<br>ETH 0.15005228 | | |
| 3.1.202433 | GIOK LIANG TAN | ADDRESS REDACTED | | | BTC 0.00101340060468115<br>CEL 7.53451679701144<br>DOT 196.919292249474<br>ETH 3.79248505327251<br>MATIC 837.292933064373<br>USDT ERC20 3.07555038502267 | | |
| 3.1.202434 | GIOMAR ALVIRA | ADDRESS REDACTED | | | CEL 0.0236270144936438<br>ETH 0.00192552273039168 | | |
| 3.1.202435 | GIOMARA CURIEL | ADDRESS REDACTED | | | BTC 0.0133508872164949<br>CEL 12.1095435446727 | | |
| 3.1.202436 | GIOMMARIA BAZZONI | ADDRESS REDACTED | | | BTC 0.00000000068868417<br>CEL 1.75820641835577 | | |
| 3.1.202437 | GIONA GRANCHELLI | ADDRESS REDACTED | | | CEL 0.988421492746736<br>ETH 0.166720131300277<br>MATIC 470.378141061603<br>SNX 4.77125918406998<br>USDC 147.545354100136<br>USDT ERC20 52.6609138257793 | | |
| 3.1.202438 | GIONA SIMEONI | ADDRESS REDACTED | | | BTC 0.0538953334477008<br>DOT 10.3680716936487 | | |
| 3.1.202439 | GIONATA BOCCACCIARI | ADDRESS REDACTED | | | BTC 0.0177834316541297<br>CEL 5.67688803282262 | | |
| 3.1.202440 | GIONATA CARLUCCIO | ADDRESS REDACTED | | | BTC 0.230839949302934<br>CEL 1250.05560248727<br>ETH 1.29076774837496<br>USDC 1094.40104660323 | | |
| 3.1.202441 | GIONATA CIMINI | ADDRESS REDACTED | | | ADA 770.50379234135<br>BTC 0.000001990634479737 | | |
| 3.1.202442 | GIONATA GARBIN | ADDRESS REDACTED | | | BTC 0.00418990760594821<br>CEL 0.187569099998955 | | |
| 3.1.202443 | GIONATA LA TORRE | ADDRESS REDACTED | | | BTC 0.0478379394134328 | | |
| 3.1.202444 | GIONATAN BUCCI | ADDRESS REDACTED | | | BTC 0.000000770179359306<br>USDT ERC20 0.931504316508294 | | |
| 3.1.202445 | GIONI MELINTE | ADDRESS REDACTED | | | CEL 0.100102823840376<br>XRP 0.000000463141534391 | | |
| 3.1.202446 | GIONNY PHELIPA | ADDRESS REDACTED | | | CEL 67.4720605272812 | | |
| 3.1.202447 | GIORA FRIEDE | ADDRESS REDACTED | | | CEL 7.74969241869294<br>USDC 199.004480917112 | | |
| 3.1.202448 | GIORA SELA | ADDRESS REDACTED | | | ADA 20.2054414475661<br>BTC 0.00143737350288497<br>ETH 0.000027592002941384<br>MCDAI 7.50488125905145<br>SNX 1.25320972401503<br>USDC 0.491272336253697 | | USDC 0.000000578743354556 |
| 3.1.202449 | GIORDANA HAUGDAHL | ADDRESS REDACTED | | | BTC 0.0113427380158427 | | |
| 3.1.202450 | GIORDANO AMIR NOBLES ESCANDON | ADDRESS REDACTED | | | ADA 0.138137475511409<br>BNB 0.000000002279602103<br>BTC 0.00152410376634229<br>CEL 4.34124578020997<br>USDC 11.39<br>USDT ERC20 0.852 | | |
| 3.1.202451 | GIORDANO CANNELLA | ADDRESS REDACTED | | | BTC 0.0445659345775572<br>CEL 11.7406171227043 | | |
| 3.1.202452 | GIORDANO CARRANO | ADDRESS REDACTED | | | CEL 0.016962779649444 | | |
| 3.1.202453 | GIORDANO CIBRARIO | ADDRESS REDACTED | | | BTC 0.000018051913278661<br>ETH 0.000286615275087148 | | |
| 3.1.202454 | GIORDANO D’ALONZO | ADDRESS REDACTED | | | CEL 0.124499333902248 | | |
| 3.1.202455 | GIORDANO ENCARNACION | ADDRESS REDACTED | | | BTC 0.00119662236407539<br>USDC 1.22354787582473 | | |
| 3.1.202456 | GIORDANO FONTANA | ADDRESS REDACTED | | | ADA 674.798597918025<br>BSV 0.98605400794059<br>BTC 0.509596107308268<br>CEL 1.56957760945605<br>ETH 11.9766856630074<br>MATIC 40797.1481916207<br>UNI 45.6148693147194<br>USDC 248.734024742887<br>USDT ERC20 2399.52827838838 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202457 | GIORDANO LISITA | ADDRESS REDACTED | | | BTC 0.0120694912627834<br>CEL 0.34230018875869<br>USDC 41.3825006196707<br>USDT ERC20 0.307312289160944 | | |
| 3.1.202458 | GIORDANO LORINO | ADDRESS REDACTED | | | ADA 99.5734535680593<br>BTC 0.00770038401141343<br>ETH 0.0635469882548552<br>SNX 10.5439903241304 | | |
| 3.1.202459 | GIORDANO LURATI | ADDRESS REDACTED | | | BTC 0.00145310812218614<br>USDC 663.226348170839 | | |
| 3.1.202460 | GIORDANO MANDELLI | ADDRESS REDACTED | | | BSV 0.000000001984152062<br>BTC 0.000000001821434784<br>CEL 0.02231060131331<br>DASH 0.000000008519885778<br>MANA 0.0510583302529633<br>XLM 1.41447301268254 | | |
| 3.1.202461 | GIORDANO PICCO | ADDRESS REDACTED | | | ADA 0.381936506532949<br>BNB 0.00132354459378466<br>BTC 0.000102218837940429<br>CEL 0.00805972294990813<br>ETH 0.00109721390797008<br>USDC 0.762070327676999 | | |
| 3.1.202462 | GIORDANO PIOLI | ADDRESS REDACTED | | | BTC 0.402243326444267<br>ETH 1.75022562449553 | | |
| 3.1.202463 | GIORDANO SCARANO | ADDRESS REDACTED | | | BTC 0.00000174508080447<br>USDC 0.584983803279102 | | |
| 3.1.202464 | GIORDANO SOCCIARELLI | ADDRESS REDACTED | | | BTC 0.00000000972415182<br>CEL 125.025956673898 | | |
| 3.1.202465 | GIORDANO STEMPHELET | ADDRESS REDACTED | | | BTC 0.00108033261921109<br>CEL 1.63023670172889<br>ETH 2.87831992163204 | | |
| 3.1.202466 | GIORDANO VILLALONA | ADDRESS REDACTED | | | BTC 0.0000003 | | |
| 3.1.202467 | GIORDANY PLAISIR | ADDRESS REDACTED | | | CEL 1.09330045672478 | | |
| 3.1.202468 | GIORG FRANCO | ADDRESS REDACTED | | | BTC 0.00000038039731812<br>USDT ERC20 0.796200870555397 | | |
| 3.1.202469 | GIORGI ABASHIDZE | ADDRESS REDACTED | | | BTC 0.000000185826886733<br>LTC 0.000017743307474616 | | |
| 3.1.202470 | GIORGI ARCHUADZE | ADDRESS REDACTED | | | BTC 0.000000529441384299<br>CEL 1.00004421630819 | | |
| 3.1.202471 | GIORGI ARJEVANIDZE | ADDRESS REDACTED | | | BTC 0.000000005589026064<br>CEL 0.677377434606139 | | |
| 3.1.202472 | GIORGI BAZIERASHVILI | ADDRESS REDACTED | | | BTC 0.000001769932749801 | | |
| 3.1.202473 | GIORGI DAVITADZE | ADDRESS REDACTED | | | BTC 0.000000009535240801<br>CEL 0.00860488775371457<br>USDC 0.356212914187759 | | |
| 3.1.202474 | GIORGI GAPRINDASHVILI | ADDRESS REDACTED | | | BTC 0.0000010893501495859<br>USDC 0.298717939960484 | | |
| 3.1.202475 | GIORGI GELASHVILI | ADDRESS REDACTED | | | BTC 0.000000231063809248<br>ETH 0.000085613574828021 | | |
| 3.1.202476 | GIORGI GERCHIKOV | ADDRESS REDACTED | | | BTC 0.000000000192700992<br>CEL 0.000057370285417205 | | |
| 3.1.202477 | GIORGI GOGASHVILI | ADDRESS REDACTED | | | BTC 0.000007241719175403 | | |
| 3.1.202478 | GIORGI GOGOLASHVILI | ADDRESS REDACTED | | | BTC 0.00123647918866814<br>CEL 5.2636217306932<br>ETH 0.140225968112886 | | |
| 3.1.202479 | GIORGI GULIKASHVILI | ADDRESS REDACTED | | | BTC 0.000000137089238724<br>USDC 0.267916919801853 | | |
| 3.1.202480 | GIORGI GVARAMADZE | ADDRESS REDACTED | | | BTC 0.00000000751216432<br>CEL 0.313052011957089 | | |
| 3.1.202481 | GIORGI GVIANI | ADDRESS REDACTED | | | ADA 0.104260896142645<br>BNB 0.00117329617022514<br>BTC 0.000124072644716147<br>LTC 0.00382341918048255<br>USDC 15.365939777525<br>USDT ERC20 1.90826367634457 | | |
| 3.1.202482 | GIORGI JAIANI | ADDRESS REDACTED | | | CEL 0.00145827852906021<br>ZEC 0.00371612 | | |
| 3.1.202483 | GIORGI JANASHVILI | ADDRESS REDACTED | | | BTC 0.000000006064117323<br>CEL 0.187656383790982<br>USDT ERC20 0.000000266399876995 | | |
| 3.1.202484 | GIORGI KAJAIA | ADDRESS REDACTED | | | USDC 0.0103915849305778 | | |
| 3.1.202485 | GIORGI KAPANADZE | ADDRESS REDACTED | | | BTC 0.000000000514477213<br>CEL 0.0974905518515097 | | |
| 3.1.202486 | GIORGI KAVTARADZE | ADDRESS REDACTED | | | CEL 0.318379508463049<br>ETH 0.0739398092794324 | | |
| 3.1.202487 | GIORGI KEBADZE | ADDRESS REDACTED | | | AVAX 0.00254709768595379<br>BTC 0.000002403485880497<br>ETH 0.000683185035439386<br>LUNC 0.0038059079450894 | | |
| 3.1.202488 | GIORGI KUDUKHASHVILI | ADDRESS REDACTED | | | CEL 0.00212373589790136<br>XRP 0.873636 | | |
| 3.1.202489 | GIORGI KUTSIA | ADDRESS REDACTED | | | CEL 1.14785135928607 | | |
| 3.1.202490 | GIORGI MAKARIDZE | ADDRESS REDACTED | | | BTC 0.000000554465187426<br>CEL 1.00004501775816 | | |
| 3.1.202491 | GIORGI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000224273335223<br>LTC 0.000620664013958939 | | |
| 3.1.202492 | GIORGI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000837961859791<br>CEL 0.000157592805941556<br>ETH 0.0000674024619542749<br>LTC 0.000000008795824922 | | |
| 3.1.202493 | GIORGI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000313974408402<br>LTC 0.0000160857084368769 | | |
| 3.1.202494 | GIORGI MSHVIDOBADZE | ADDRESS REDACTED | | | BTC 0.000000569641283605<br>CEL 0.458636725388301<br>MATIC 3.05727412755046<br>SGB 100.979508482499<br>XRP 0.000000067992919834<br>XTZ 0.0214898237995929 | | |
| 3.1.202495 | GIORGI NADIRADZE | ADDRESS REDACTED | | | BTC 0.000000183542252535<br>LTC 0.000019705612458318 | | |
| 3.1.202496 | GIORGI NADIRADZE | ADDRESS REDACTED | | | BTC 0.0114527106255067<br>ETH 0.00013021685098519<br>USDC 1.31675655600404 | | |
| 3.1.202497 | GIORGI SOLOMNISHVILI | ADDRESS REDACTED | | | BTC 0.00130766816612616<br>CEL 0.0724559938887344<br>ETH 0.1173356228089 | | |
| 3.1.202498 | GIORGI ZEIKIDZE | ADDRESS REDACTED | | | BTC 0.000000005271290883<br>CEL 0.369686717089443 | | |
| 3.1.202499 | GIORGIA ACCOTI | ADDRESS REDACTED | | | DASH 0.0947290192799845<br>ETH 0.0382033398928016<br>KNC 26.3255270805648<br>SNX 0.412158992858522<br>UMA 0.301100701476667<br>ZRX 11.034639078572 | | |
| 3.1.202500 | GIORGIA ALÌ | ADDRESS REDACTED | | | ADA 0.24722072467376<br>BNB 0.00146988135263535<br>BTC 0.000000205519072927<br>USDT ERC20 0.0762991445889273 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202501 | GIORGIA BRUNISSO | ADDRESS REDACTED | | | BTC 0.00134443870566246<br>CEL 0.0106019619862585<br>DOT 0.000000000025267889 | | |
| 3.1.202502 | GIORGIA CARDILLO | ADDRESS REDACTED | | | BTC 0.000016903932451001<br>CEL 0.0275588584951419<br>ETH 0.00170629931390515 | | |
| 3.1.202503 | GIORGIA CAZZOLA | ADDRESS REDACTED | | | BNB 1.61732320864612<br>BTC 0.0113140661509144<br>CEL 24.1899616680861 | | |
| 3.1.202504 | GIORGIA CHIMISSO | ADDRESS REDACTED | | | BTC 0.00914302<br>CEL 6.73111973848204 | | |
| 3.1.202505 | GIORGIA DAGOSTINO | ADDRESS REDACTED | | | BUSD 209.97<br>CEL 9.98266544746964<br>MCDAI 40 | | |
| 3.1.202506 | GIORGIA DEBOLE | ADDRESS REDACTED | | | BTC 0.000003133008804503<br>USDC 50.5839688665419 | | |
| 3.1.202507 | GIORGIA GALANTINO | ADDRESS REDACTED | | | BTC 0.00110638770125977<br>ETH 0.31181283594992 | | |
| 3.1.202508 | GIORGIA GIANESE | ADDRESS REDACTED | | | BTC 0.0136867796380089<br>CEL 1.16586072664041 | | |
| 3.1.202509 | GIORGIA MATERAZZI | ADDRESS REDACTED | | | BTC 0.000000009156410149<br>CEL 0.00219609144137214 | | |
| 3.1.202510 | GIORGIA MICHELA STUCCHI | ADDRESS REDACTED | | | BTC 0.000738608997594936<br>USDC 3243.95235449306 | | |
| 3.1.202511 | GIORGIA NORINA CISCI | ADDRESS REDACTED | | | BTC 0.000000004411694352<br>CEL 0.60837362543424 | | |
| 3.1.202512 | GIORGIA PELLEGRINI | ADDRESS REDACTED | | | CEL 0.162721017480042 | | |
| 3.1.202513 | GIORGIA RANOCCHI | ADDRESS REDACTED | | | BTC 0.0016886881571522<br>CEL 1.22911042360949<br>USDC 0.646134529782974 | | |
| 3.1.202514 | GIORGIA ROSSI | ADDRESS REDACTED | | | ADA 0.0000387582120081699<br>BTC 0.000000004437627462<br>GUSD 0.546177224774998 | | |
| 3.1.202515 | GIORGIA SERENA DURANTI | ADDRESS REDACTED | | | BTC 0.00200245564799786<br>MCDAI 0.0838327742296144<br>USDC 68.6846233297841 | | |
| 3.1.202516 | GIORGIA SIMONCELLI | ADDRESS REDACTED | | | BTC 0.01696532<br>CEL 30.6260069333411 | | |
| 3.1.202517 | GIORGIA SIMONCINI | ADDRESS REDACTED | | | ADA 32.7813650892957<br>BTC 0.00211374909069522<br>CEL 0.142473720929372 | | |
| 3.1.202518 | GIORGIA SUMMA | ADDRESS REDACTED | | | BTC 0.000000009431196415<br>CEL 2.06166096437422 | | |
| 3.1.202519 | GIORGIA TAGLIATESTA | ADDRESS REDACTED | | | BTC 0.0000100064076413059<br>CEL 0.271414770200269<br>USDT ERC20 0.246932141056693 | | |
| 3.1.202520 | GIORGIA TRANI | ADDRESS REDACTED | | | BTC 0.000017420251529066<br>CEL 0.0167256201380989 | | |
| 3.1.202521 | GIORGIA ZINI | ADDRESS REDACTED | | | BTC 0.00202515193252818<br>CEL 34.0019243041282<br>ETH 0.0120527880685344<br>USDC 1061.93564035918 | | |
| 3.1.202522 | GIORGII KATSITADZE | ADDRESS REDACTED | | | BNB 0.0106541352885406<br>USDT ERC20 0.0170874369589848 | | |
| 3.1.202523 | GIORGINA QUIROZ | ADDRESS REDACTED | | | BTC 0.000000003539922457<br>CEL 0.0783259428608717 | | |
| 3.1.202524 | GIORGIO ALBERTIN | ADDRESS REDACTED | | | BTC 0.000002185542927602<br>CEL 0.0468644424178017<br>ETH 0.000140525798669626<br>USDC 0.703955530932844<br>USDT ERC20 0.000000170211697795<br>XRP 0.000000872026392657 | | |
| 3.1.202525 | GIORGIO ANTELMI | ADDRESS REDACTED | | | BTC 0.072242951462104<br>CEL 155.378755815231<br>ETH 0.95376992588037 | | |
| 3.1.202526 | GIORGIO ARCURI | ADDRESS REDACTED | | | BTC 0.000084990891603602<br>DOT 0.0795498359470346<br>ETH 0.00306840880470653<br>LTC 0.00224049248750324<br>MATIC 0.924984849180558 | | |
| 3.1.202527 | GIORGIO ARMANDO RAGAZZONI | ADDRESS REDACTED | | | BTC 0.00709141637108926 | | |
| 3.1.202528 | GIORGIO ARNALDO RAMBALDI | ADDRESS REDACTED | | | BTC 0.0104663528747944 | | |
| 3.1.202529 | GIORGIO BEATRICI | ADDRESS REDACTED | | | BTC 0.061842278444752<br>CEL 0.0795304301888006<br>ETH 2.63301261103498<br>XRP 0.517800663748085 | | |
| 3.1.202530 | GIORGIO BECCALI | ADDRESS REDACTED | | | BTC 0.00110105718893384<br>CEL 1.42838147243494 | | |
| 3.1.202531 | GIORGIO BERTONE | ADDRESS REDACTED | | | BTC 0.00195652182848916<br>CEL 2.2674894184121<br>TUSD 105.129063781188 | | |
| 3.1.202532 | GIORGIO BIANCOFIORE | ADDRESS REDACTED | | | BTC 0.0189064312778739 | | |
| 3.1.202533 | GIORGIO BREMBILLA | ADDRESS REDACTED | | | AAVE 0.000002057389431785<br>BTC 0.000235200718149104<br>DOT 0.000134882521338165<br>EOS 0.000057112790820791<br>ETH 0.00414849585676811<br>LINK 0.00000273177567589599<br>MATIC 3.0968803579026<br>SNX 0.0645833911694782<br>SUSHI 0.000055501821222257<br>UNI 0.000005810706021808<br>USDC 8.15412870094802<br>XLM 0.000356076878268629 | AAVE 0.00212249400601133<br>BTC 0.000000008453589014<br>DOT 0.0750698719952922<br>EOS 0.0735629941013588<br>LINK 0.00759701423832927<br>LUNC 0.0384542164197519<br>SUSHI 0.0661702703187468<br>UNI 0.0113752849893542<br>USDC 0.000000640795991294<br>XLM 1.72896706153708 | |
| 3.1.202534 | GIORGIO CABIBBO | ADDRESS REDACTED | | | CEL 9.19369668174278<br>ETH 0.114358805642372 | | |
| 3.1.202535 | GIORGIO CAMPANELLI | ADDRESS REDACTED | | | AAVE 0.00152204545450156<br>ADA 0.511776654139215<br>BAT 0.00000066105937113<br>BCH 0.000698277987939472<br>BNB 0.000658767700160312<br>BTC 0.0608562518486638<br>CEL 1.90438082173063<br>COMP 0.000872801466126007<br>ETH 0.60679139656152<br>MANA 0.0694320665036204<br>MATIC 0.00465245562188278<br>ZEC 0.145464351021203 | | |
| 3.1.202536 | GIORGIO CAPPIELLO | ADDRESS REDACTED | | | ADA 0.111490408627066<br>BNB 0.000000001065609007<br>BTC 0.000000614627951848<br>CEL 367.188961952451<br>DOT 0.000000000046345899<br>ETH 0.0015932196845246<br>SGB 545.876215572098<br>UNI 35.320172560437<br>XRP 0.000000474525262425 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202537 | GIORGIO CASALI | ADDRESS REDACTED | | | ADA 31.1954200857072<br>BTC 0.00000110544743108399<br>CEL 741.973624688767<br>DOT 235.087482443636<br>ETH 15.854591471647<br>LINK 1605.98475712567<br>LTC 10.146<br>SGB 2384.73826118291<br>XLM 8227.45853864031<br>XRP 21615.9051278127 | | |
| 3.1.202538 | GIORGIO CASTIGLIONI | ADDRESS REDACTED | | | BTC 0.000000009935526105<br>CEL 0.00241384953393371 | | |
| 3.1.202539 | GIORGIO CELIS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.00569363482357771<br>CEL 0.287269501625691 | | |
| 3.1.202540 | GIORGIO COLINI | ADDRESS REDACTED | | | ADA 0.263195532689825<br>BTC 0.0377146402790082<br>ETH 0.59263504555555 | | |
| 3.1.202541 | GIORGIO COMPAGNONI | ADDRESS REDACTED | | | BTC 0.0500524002978383<br>CEL 23.9856799545735 | | |
| 3.1.202542 | GIORGIO DAMIANI | ADDRESS REDACTED | | | CEL 6.82599209935509 | | |
| 3.1.202543 | GIORGIO DE CESARE | ADDRESS REDACTED | | | CEL 0.000693387632331775 | | |
| 3.1.202544 | GIORGIO DE CILLIS | ADDRESS REDACTED | | | BTC 0.000000009378701353<br>CEL 1.17844301443601 | | |
| 3.1.202545 | GIORGIO DE FRANCESCO | ADDRESS REDACTED | | | ADA 0.150688694121701<br>BTC 0.000000544629899184999<br>CEL 0.000006972191345563 | | |
| 3.1.202546 | GIORGIO DI FRANCIA | ADDRESS REDACTED | | | BTC 0.000003975535274198<br>USDT ERC20 0.553097343268989 | | |
| 3.1.202547 | GIORGIO DI PAOLO | ADDRESS REDACTED | | | BTC 0.000686694923801612<br>CEL 0.211129518330023<br>DASH 0.10688203599149 | | |
| 3.1.202548 | GIORGIO EDOARDO MEYERS | ADDRESS REDACTED | | | BTC 0.000588826119951702<br>USDC 53.3509403012822 | | |
| 3.1.202549 | GIORGIO EUSEBIO | ADDRESS REDACTED | | | BTC 0.00000056459724133 | | |
| 3.1.202550 | GIORGIO FAGGIANO | ADDRESS REDACTED | | | CEL 66.1720149922106<br>MCDAI 30<br>USDC 463.646268 | | |
| 3.1.202551 | GIORGIO FAGHERAZZI | ADDRESS REDACTED | | | BTC 0.00266911014048483<br>USDC 1211.80629011491 | | |
| 3.1.202552 | GIORGIO FANECCO | ADDRESS REDACTED | | | ADA 0.144365656377481<br>BTC 0.000004551973792165<br>USDT ERC20 0.80764896766481 | | |
| 3.1.202553 | GIORGIO FIORENZA | ADDRESS REDACTED | | | CEL 29.8223611702022<br>USDC 13.6169137213592 | | |
| 3.1.202554 | GIORGIO FRANCA | ADDRESS REDACTED | | | BTC 0.000000743816591775<br>USDT ERC20 0.586860045621923 | | |
| 3.1.202555 | GIORGIO GABATEL | ADDRESS REDACTED | | | BTC 0.0453926067608834<br>CEL 9.96325968575045<br>DASH 0.0735467967945365<br>ETH 0.01236074<br>USDT ERC20 0.305314153857006 | | |
| 3.1.202556 | GIORGIO GALANO | ADDRESS REDACTED | | | CEL 54.4662506418007<br>USDT ERC20 8.27447949695632 | | |
| 3.1.202557 | GIORGIO GAMBINO | ADDRESS REDACTED | | | BTC 0.319877506208974<br>CEL 0.0216458099509882<br>DOT 0.0504095601093639<br>ETH 3.69869402122097<br>LINK 0.0143282453929212<br>MATIC 0.987684491216059 | | |
| 3.1.202558 | GIORGIO GANDOLA | ADDRESS REDACTED | | | BTC 0.0000000005316404434999999<br>CEL 5.54497617543113 | | |
| 3.1.202559 | GIORGIO GARRAFA | ADDRESS REDACTED | | | BTC 0.000514507957722381<br>CEL 154.205464193804<br>MATIC 824.9903862 | | |
| 3.1.202560 | GIORGIO GHISLENI | ADDRESS REDACTED | | | CEL 0.00704857358974272<br>SGB 0.0722352242871979<br>XRP 0.478062371192574 | | |
| 3.1.202561 | GIORGIO GIUFFREDO | ADDRESS REDACTED | | | BTC 0.0466036134981345<br>SUSHI 0.0501944617061272 | | |
| 3.1.202562 | GIORGIO GRAMEGNA | ADDRESS REDACTED | | | BCH 0.0765116235137062<br>BTC 0.000000597908696064<br>CEL 13.7202133893299<br>ETH 0.00260918490215739 | | |
| 3.1.202563 | GIORGIO GRAZIOLI | ADDRESS REDACTED | | | BTC 0.000000005419578946<br>CEL 0.556394225567498<br>XLM 162.1476307 | | |
| 3.1.202564 | GIORGIO GUNAWAN | ADDRESS REDACTED | | | ADA 334.259527713006<br>BTC 0.016247737666773<br>CEL 4.44312404519045<br>USDT ERC20 0.000000361778707724 | | |
| 3.1.202565 | GIORGIO KOTARO URSO | ADDRESS REDACTED | | | AAVE 2.67282327754833<br>AVAX 17.4773104409213<br>BTC 0.000345624325952577<br>CEL 16.3377109433013<br>ETH 4.47976192619461<br>KNC 102.395280408314<br>LINK 96.7321354373446<br>MANA 153.388703757247<br>MATIC 17107.1875459322<br>MCDAI 185.920507526382<br>SGB 644.514691834991<br>SNX 713.265176016375<br>XRP 1281.57462489253 | BTC 0.000000108021097705 | |
| 3.1.202566 | GIORGIO KURZ | ADDRESS REDACTED | | | BTC 0.0000172571157963509 | | |
| 3.1.202567 | GIORGIO LEPRATTO | ADDRESS REDACTED | | | BTC 0.00229643846723277<br>USDC 0.00429945398419804 | | |
| 3.1.202568 | GIORGIO LION SJIN TJOE | ADDRESS REDACTED | | | BTC 0.000000001002671008<br>CEL 0.0533469741352685<br>MCDAI 0.050889991602872<br>XLM 0.223425001630006 | | |
| 3.1.202569 | GIORGIO LIVREA | ADDRESS REDACTED | | | BTC 0.0000180129852654389<br>CEL 0.101777673524702<br>USDT ERC20 0.478437623677574 | | |
| 3.1.202570 | GIORGIO LODI | ADDRESS REDACTED | | | ETH 0.000171385265240839 | | |
| 3.1.202571 | GIORGIO LUCA | ADDRESS REDACTED | | | BTC 0.000884501760158503<br>CEL 15.6865864110718<br>USDC 414.56 | | |
| 3.1.202572 | GIORGIO MANCUSO | ADDRESS REDACTED | | | BTC 0.000006888153762626 | | |
| 3.1.202573 | GIORGIO MAOLONI | ADDRESS REDACTED | | | BTC 0.000009685777637462<br>CEL 0.19610294921543 | | |
| 3.1.202574 | GIORGIO MARANGON | ADDRESS REDACTED | | | ADA 223.431119500773<br>BTC 0.0237818799113486<br>CEL 24.5060769125956 | | |
| 3.1.202575 | GIORGIO MARRELLA | ADDRESS REDACTED | | | BTC 0.0291623570454218<br>CEL 0.344559575625524<br>ETH 0.138208335364098 | | |
| 3.1.202576 | GIORGIO MATTA | ADDRESS REDACTED | | | CEL 13.8261033691488<br>MCDAI 496.693912055568 | | |
| 3.1.202577 | GIORGIO MAZZA | ADDRESS REDACTED | | | BTC 0.000017257667857511<br>CEL 1.06371368427351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202578 | GIORGIO MAZZONI | ADDRESS REDACTED | | | BTC 0.0198011289947753<br>ETH 0.580202351441261 | | |
| 3.1.202579 | GIORGIO MENIS | ADDRESS REDACTED | | | BTC 0.000012646773615628 | | |
| 3.1.202580 | GIORGIO MERIGO | ADDRESS REDACTED | | | BTC 0.0019963170062736<br>CEL 11.385545156645 | | |
| 3.1.202581 | GIORGIO MESSINEO | ADDRESS REDACTED | | | BTC 0.000002986444771757<br>CEL 0.362180966225069<br>COMP 0.0306069772147841<br>LTC 0.0070155272108053<br>XLM 12.2496049871131 | | |
| 3.1.202582 | GIORGIO MINISCI | ADDRESS REDACTED | | | ADA 0.0935955357293688<br>BNB 0.00156789296959457<br>BTC 0.0281547931010638<br>CEL 0.603242428273536<br>USDT ERC20 218.409502290672 | | |
| 3.1.202583 | GIORGIO MODICA | ADDRESS REDACTED | | | ADA 0.000000926346799358<br>BNB 0.000014939643407597<br>BTC 0.000000082629843217<br>CEL 4.00312251571573<br>ETH 0.00000051626498336<br>MATIC 0.0000007932424583<br>SNX 0.000000777846830193 | | |
| 3.1.202584 | GIORGIO MONTERIÚ | ADDRESS REDACTED | | | BTC 0.000010730328086855<br>CEL 0.27396563926497 | | |
| 3.1.202585 | GIORGIO MORTINI | ADDRESS REDACTED | | | CEL 1.55858873644477<br>DASH 0.00207911<br>LTC 0.00100957 | | |
| 3.1.202586 | GIORGIO OTT | ADDRESS REDACTED | | | ETH 0.000029643269477342 | | |
| 3.1.202587 | GIORGIO OTTOBONI | ADDRESS REDACTED | | | ETH 0.0368263340409572 | | |
| 3.1.202588 | GIORGIO PASTORINO | ADDRESS REDACTED | | | BTC 0.00000087337182041<br>CEL 0.000162982023121149<br>LTC 0.000363031371112849 | | |
| 3.1.202589 | GIORGIO PEA | ADDRESS REDACTED | | | BTC 0.001469347354006<br>USDC 12.1434783968446<br>USDT ERC20 0.842572116598291 | | |
| 3.1.202590 | GIORGIO PEPE | ADDRESS REDACTED | | | BTC 0.00418834<br>CEL 5.20493005191894<br>MCDAI 30 | | |
| 3.1.202591 | GIORGIO PIGOZZO | ADDRESS REDACTED | | | BTC 0.00136223716705428<br>CEL 0.645443777151177<br>USDT ERC20 405 | | |
| 3.1.202592 | GIORGIO PIOVESAN | ADDRESS REDACTED | | | BTC 0.00130699062519744<br>USDT ERC20 465.092456007715 | | |
| 3.1.202593 | GIORGIO POZZI | ADDRESS REDACTED | | | CEL 0.705087547562544 | | |
| 3.1.202594 | GIORGIO RABAGLIATI | ADDRESS REDACTED | | | BTC 0.000014517718802969<br>CEL 0.0339281707805653<br>SGB 15.1050664264245<br>USDC 0.404197180430985<br>USDT ERC20 0.893333025625277 | | |
| 3.1.202595 | GIORGIO REGOLI | ADDRESS REDACTED | | | BNB 1.19511027371013<br>CEL 1.37653561444035<br>USDT ERC20 1307.30369345685 | | |
| 3.1.202596 | GIORGIO RICHERO | ADDRESS REDACTED | | | BTC 0.00122144208187405<br>CEL 8777.50594040668<br>ETH 10.3325965671212<br>USDT ERC20 33002.8355805288 | | |
| 3.1.202597 | GIORGIO RINALDI | ADDRESS REDACTED | | | BTC 0.00054657046188473 | | |
| 3.1.202598 | GIORGIO RUSSOLILLO | ADDRESS REDACTED | | | BTC 0.000000009659610052<br>CEL 1.21110573248175 | | |
| 3.1.202599 | GIORGIO SANFILIPPO | ADDRESS REDACTED | | | BNB 1.17534366699111<br>BTC 0.151685175449632<br>PAXG 0.654628486898824 | | |
| 3.1.202600 | GIORGIO SARACCO | ADDRESS REDACTED | | | BTC 0.000176500723549599<br>CEL 0.00760211641016753<br>ETH 0.187715874736449<br>USDC 0.000000536518809444 | | |
| 3.1.202601 | GIORGIO SCARFATI | ADDRESS REDACTED | | | BTC 0.000015001192212148 | | |
| 3.1.202602 | GIORGIO SEGHETTO | ADDRESS REDACTED | | | BTC 0.000000028491344636<br>ETH 0.000001823715598134 | | |
| 3.1.202603 | GIORGIO SERVADIO | ADDRESS REDACTED | | | BTC 0.000868874672367761<br>CEL 0.686623204582259<br>DOT 10.8999673384063 | | |
| 3.1.202604 | GIORGIO SIDOTI | ADDRESS REDACTED | | | CEL 0.0841601743027038 | | |
| 3.1.202605 | GIORGIO SOBRITO | ADDRESS REDACTED | | | BNB 0.0319150480264563<br>BTC 0.000648093782344542<br>CEL 0.112475711176882<br>DOT 0.0886830113959949<br>MATIC 6.2697976403264<br>SNX 234.171928703832 | | |
| 3.1.202606 | GIORGIO SPINA | ADDRESS REDACTED | | | AAVE 0.00472838977757174<br>BTC 0.0124847769996025<br>CEL 2.32647150650766<br>ETH 0.000747598072864022<br>XLM 0.000000008027118203 | | |
| 3.1.202607 | GIORGIO STRADA | ADDRESS REDACTED | | | XLM 0.248000323606453 | | |
| 3.1.202608 | GIORGIO SURACI | ADDRESS REDACTED | | | BNB 0.00100668423287733<br>BTC 0.000001901891315636<br>CEL 0.401208826947003 | | |
| 3.1.202609 | GIORGIO TORRACO | ADDRESS REDACTED | | | BTC 0.0103020073593231<br>MCDAI 42.6391539102487 | | |
| 3.1.202610 | GIORGIO TRABALDO | ADDRESS REDACTED | | | BTC 0.000159092402551323<br>CEL 563.892576543787 | | |
| 3.1.202611 | GIORGIO VERZEROLI | ADDRESS REDACTED | | | MATIC 39.6766397368689 | | |
| 3.1.202612 | GIORGIO VETTONE | ADDRESS REDACTED | | | BTC 0.000000240239233323<br>XLM 0.401956452920155 | | |
| 3.1.202613 | GIORGIO VINCENTI | ADDRESS REDACTED | | | BTC 0.000130840007552301 | | |
| 3.1.202614 | GIORGIO VISINTIN DALLA FIOR | ADDRESS REDACTED | | | BTC 0.00166894756166761<br>CEL 9.02041181364181<br>USDT ERC20 405 | | |
| 3.1.202615 | GIORGIO ZAMBON | ADDRESS REDACTED | | | BTC 0.00465567636288504 | | |
| 3.1.202616 | GIORGOS ALKIVIADIS | ADDRESS REDACTED | | | BTC 0.000031129845056575<br>CEL 17.3493886133954<br>ETH 0.000031520360307853 | | |
| 3.1.202617 | GIORGOS ANTONIOU | ADDRESS REDACTED | | | BTC 0.000114871229351897<br>CEL 0.0704233685598041 | | |
| 3.1.202618 | GIORGOS AVGERINOPOULOS | ADDRESS REDACTED | | | BTC 0.000000132285673141<br>SNX 0.126051471656725<br>USDC 1.97335081054354<br>XLM 8995.07177862433<br>XRP 0.000830974337219203 | | |
| 3.1.202619 | GIORGOS DARATZIS | ADDRESS REDACTED | | | CEL 0.84146680669824<br>DOT 0.184095443475128 | | |
| 3.1.202620 | GIORGOS KITSOPOULOS | ADDRESS REDACTED | | | BTC 0.0197724286823705<br>CEL 0.743643597761094<br>ETH 0.154820923660123<br>USDC 930.576945664539 | | |
| 3.1.202621 | GIORGOS KLEANTHOUS | ADDRESS REDACTED | | | BTC 0.0021044846738347<br>CEL 10.749804182691<br>LUNC 11.276 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202622 | GIORGOS KRATIDIS | ADDRESS REDACTED | | | BTC 0.000189708716812304<br>CEL 0.722477237170855 | | |
| 3.1.202623 | GIORGOS LAMBRIANIDES | ADDRESS REDACTED | | | BTC 0.00567494310015308<br>CEL 64.9063335620387<br>DOT 95.4447527799531<br>ETH 0.972460064703855<br>USDT ERC20 224.037557662046 | | |
| 3.1.202624 | GIORGOS LAMPRIANIDIS | ADDRESS REDACTED | | | BTC 0.000275291851253967<br>CEL 1.60852901248207 | | |
| 3.1.202625 | GIORGOS MANIATAKIS | ADDRESS REDACTED | | | BTC 0.000734709806311043<br>CEL 1.15116892753898<br>DASH 0.00574043335718077<br>ETH 0.0187109256487151<br>LTC 0.00322232420631427<br>SNX 0.159802269537395<br>USDC 0.000000059904868116 | | |
| 3.1.202626 | GIORGOS MANIATAKIS | ADDRESS REDACTED | | | BAT 0.492740655458651<br>BTC 0.000134128187801575<br>ETH 0.000015786793982949<br>LINK 0.00156802859952203 | | |
| 3.1.202627 | GIORGOS MANNARIS | ADDRESS REDACTED | | | BTC 0.00417604685823732<br>DOT 30.16681624472 | | |
| 3.1.202628 | GIORGOS NEOKLEOUS | ADDRESS REDACTED | | | BTC 0.000951093768548197<br>CEL 0.00511705458962706<br>DOT 6.20020344833663<br>XRP 1338.42578952733 | | |
| 3.1.202629 | GIORGOS NIKOLAOU | ADDRESS REDACTED | | | ETH 0.000008000610185601 | | |
| 3.1.202630 | GIORGOS PARAMITHAS | ADDRESS REDACTED | | | CEL 0.440429536901669<br>SOL 0.00166116257631488<br>USDC 0.000955176952367787 | | |
| 3.1.202631 | GIORGOS PETRAS | ADDRESS REDACTED | | | BTC 0.000000578298785575<br>CEL 0.0144758560564306<br>USDT ERC20 488.682253927212 | | |
| 3.1.202632 | GIORGOS PRAPAS | ADDRESS REDACTED | | | BTC 0.000533430082988078<br>CEL 0.0423064815627054 | | |
| 3.1.202633 | GIORGOS SERGENTAKIS | ADDRESS REDACTED | | | BNB 0.02061905<br>CEL 14.3826890486888<br>PAXG 0.29043820074 | | |
| 3.1.202634 | GIOSUÈ ANTONIO SCALIA | ADDRESS REDACTED | | | BTC 0.000000711501945219 | | |
| 3.1.202635 | GIOTTO PARTIPILO | ADDRESS REDACTED | | | ADA 749.402170922873<br>BTC 0.00257676425773363<br>CEL 8.17075961682312<br>MATIC 152.315414137872<br>USDT ERC20 0.158439998135972 | | |
| 3.1.202636 | GIOULA ROKKA | ADDRESS REDACTED | | | BTC 0.000585829082777782<br>LTC 0.000733900185727489 | | |
| 3.1.202637 | GIOVAMBATTISTA SCARFONE | ADDRESS REDACTED | | | BTC 0.0020893116398149<br>CEL 1.07673245098039<br>SGB 0.0144021906432895<br>XRP 0.0971260862711329 | | |
| 3.1.202638 | GIOVAN BATTISTA PAVIERA | ADDRESS REDACTED | | | BAT 0.00802669493690016<br>BTC 0.000000205766254902<br>LTC 0.0672047206772259 | | |
| 3.1.202639 | GIOVAN BATTISTA PAVIERA | ADDRESS REDACTED | | | CEL 6.9860507295623<br>PAX 11.84483269<br>USDC 10 | | |
| 3.1.202640 | GIOVAN CASILLAS MORENO | ADDRESS REDACTED | | | USDC 0.041614968294394 | | |
| 3.1.202641 | GIOVANA CUNHA | ADDRESS REDACTED | | | BTC 0.00112801266760706<br>ETH 0.176941696953847 | | |
| 3.1.202642 | GIOVANA DA CRUZ MERCES | ADDRESS REDACTED | | | ETH 0.00149958967038389 | | |
| 3.1.202643 | GIOVANA DA CRUZ MERCES | ADDRESS REDACTED | | | ETH 0.000000367393796005 | | |
| 3.1.202644 | GIOVANBATTISTA FERRARO | ADDRESS REDACTED | | | BTC 0.000074392253789396 | | |
| 3.1.202645 | GIOVANI FUENTES | ADDRESS REDACTED | | | CEL 0.286190743427189<br>ETH 0.00000681659209447 | | |
| 3.1.202646 | GIOVANI IBARRA | ADDRESS REDACTED | | | ETH 0.000185606174619265 | | |
| 3.1.202647 | GIOVANI JOSEPH TARQUINIO | ADDRESS REDACTED | | | ADA 0.0701870801562342<br>MATIC 0.191644836593608<br>USDC 0.0165493002157245 | ADA 0.000000585655017865<br>USDC 0.000000736899116633 | |
| 3.1.202648 | GIOVANI JUNIOR | ADDRESS REDACTED | | | CEL 0.00017093119693219<br>SGB 0.0155992661131162<br>XRP 0.104056199318716 | | |
| 3.1.202649 | GIOVANI URECHE | ADDRESS REDACTED | | | XRP 0.249959427489878 | | |
| 3.1.202650 | GIOVANNA CIAMPAGLIA | ADDRESS REDACTED | | | BTC 0.000011898174018847<br>CEL 3.81319351285602<br>ETH 0.001 | | |
| 3.1.202651 | GIOVANNA IAVARONE | ADDRESS REDACTED | | | BTC 0.00000000487833958<br>CEL 0.115888719315039 | | |
| 3.1.202652 | GIOVANNA LAMBERTI | ADDRESS REDACTED | | | ADA 0.202993105106316<br>BNB 0.000959242266878427<br>BTC 0.000000031309931502<br>ETH 0.000406071721827164<br>USDC 0.124672243421069<br>USDT ERC20 0.541354227177568 | | |
| 3.1.202653 | GIOVANNA LEGRO | ADDRESS REDACTED | | | BTC 0.00309075687208605 | | |
| 3.1.202654 | GIOVANNA LENTO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 4.52494550275981 | | |
| 3.1.202655 | GIOVANNA LEWIS | ADDRESS REDACTED | | | BTC 0.0151651738510612<br>ETH 0.000023506213017342<br>MATIC 606.504121599665<br>USDC 0.0763064578325235 | | |
| 3.1.202656 | GIOVANNA LEYBA | ADDRESS REDACTED | | | BTC 0.000699963961208627<br>CEL 364.726791596796<br>ETH 0.00445798018688862 | | |
| 3.1.202657 | GIOVANNA MANGANOTTI | ADDRESS REDACTED | | | BTC 0.27674525619187<br>CEL 763.344254456264<br>ETH 9.66722801405332 | | |
| 3.1.202658 | GIOVANNA MARINO | ADDRESS REDACTED | | | BTC 0.000022873875577815<br>CEL 1.06351988640922 | | |
| 3.1.202659 | GIOVANNA OCCHINO | ADDRESS REDACTED | | | BTC 0.00118636821594333<br>CEL 0.071173349943913 | | |
| 3.1.202660 | GIOVANNA OSNAYA GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.3004445440395<br>BTC 0.00143598911003468 | | |
| 3.1.202661 | GIOVANNA PALMA | ADDRESS REDACTED | | | BTC 0.0175799485687223<br>ETH 0.0623100762964585 | | |
| 3.1.202662 | GIOVANNA PASCHINI | ADDRESS REDACTED | | | BTC 0.00144271386760793<br>USDT ERC20 0.000838770132642842 | | |
| 3.1.202663 | GIOVANNA PATTA | ADDRESS REDACTED | | | BNB 0.00142233000898819<br>BTC 0.000001874183428 96<br>DOT 0.0127060060040892 | | |
| 3.1.202664 | GIOVANNA PELLICANO | ADDRESS REDACTED | | | ETH 0.00167126316430739 | | |
| 3.1.202665 | GIOVANNA PILONI | ADDRESS REDACTED | | | BTC 0.000135789921106067<br>CEL 0.0449189409370361<br>MCDAI 0.0835407365076249<br>USDT ERC20 0.000000408150764328 | | |
| 3.1.202666 | GIOVANNA REVELLI | ADDRESS REDACTED | | | BTC 0.000000590032792332<br>BUSD 0.365041157125661 | | |
| 3.1.202667 | GIOVANNA SALVAGNO | ADDRESS REDACTED | | | BTC 0.0000126118052234869 | | |
| 3.1.202668 | GIOVANNA SCINTU | ADDRESS REDACTED | | | BTC 0.00000612399738949 | | |
| 3.1.202669 | GIOVANNA SILVA | ADDRESS REDACTED | | | BTC 0.000001500965926404<br>USDT ERC20 0.859052309360543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202670 | GIOVANNA TAGLIALEGAMI | ADDRESS REDACTED | | | BTC 0.000016852697744026<br>USDT ERC20 0.459666371044228 | | |
| 3.1.202671 | GIOVANNA TERESA GIANNANGELO | ADDRESS REDACTED | | | BTC 0.00000000865343354<br>CEL 2.5568360105405 | | |
| 3.1.202672 | GIOVANNA TONNI | ADDRESS REDACTED | | | BTC 0.000001209026832142<br>ETH 0.000001532383861583<br>XRP 0.329483640823603 | | |
| 3.1.202673 | GIOVANNA ULLOA | ADDRESS REDACTED | | | BTC 0.0011600347150702<br>USDC 3105.57492227288 | | |
| 3.1.202674 | GIOVANNA VOLONGHI | ADDRESS REDACTED | | | BNB 0.0015190722352818<br>BTC 0.000006843816360859 | | |
| 3.1.202675 | GIOVANNE SANTOS DO MASCIMENTO | ADDRESS REDACTED | | | CEL 0.000936668232407273 | | |
| 3.1.202676 | GIOVANNI ABATE | ADDRESS REDACTED | | | CEL 0.0134439024455559<br>MCDAI 42.3978452841409<br>USDC 242.158937796238 | | |
| 3.1.202677 | GIOVANNI ACCETTA | ADDRESS REDACTED | | | 1INCH 61.1232255688895<br>ADA 27.0884741796669<br>BTC 0.0116979882254038 | | |
| 3.1.202678 | GIOVANNI AGUS | ADDRESS REDACTED | | | ADA 0.265113841231293<br>BNB 0.00241607961856286<br>BTC 0.000004578114241529<br>ETH 0.000152554923074095<br>USDT ERC20 0.413064049536911 | | |
| 3.1.202679 | GIOVANNI AHITE | ADDRESS REDACTED | | | USDC 0.10125238766923 | | |
| 3.1.202680 | GIOVANNI ALBERTO MANGANINI | ADDRESS REDACTED | | | BTC 0.000002088141103952<br>CEL 0.00286383955015909<br>ETH 0.139858731523375<br>MCDAI 0.048937807783656<br>USDC 0.699608679398522<br>USDT ERC20 118.971520736883 | | |
| 3.1.202681 | GIOVANNI ALFIERO | ADDRESS REDACTED | | | ADA 0.0928833890066916<br>BNB 0.0000832159524002999<br>BTC 0.0044499443677543<br>BUSD 1.13327158944534<br>CEL 0.220177121310856<br>USDT ERC20 21.714209360051 | | |
| 3.1.202682 | GIOVANNI ALGARIN | ADDRESS REDACTED | | | BTC 0.000004195679496671 | | |
| 3.1.202683 | GIOVANNI AMATO | ADDRESS REDACTED | | | ADA 678.278366670285<br>BTC 0.00447091002982593<br>CEL 223.123575445795<br>MCDAI 40<br>USDC 3.68376219894652 | | |
| 3.1.202684 | GIOVANNI ANDREINI | ADDRESS REDACTED | | | BCH 0.000935781443583797<br>BTC 0.00004563350844166<br>CEL 10.0675946551116<br>ETC 10.1471804878278<br>LTC 0.00153191651534123<br>ZEC 0.00127365708914756 | | |
| 3.1.202685 | GIOVANNI ANDREOLI | ADDRESS REDACTED | | | BTC 0.00305332569798749<br>CEL 72.0950539405274<br>EOS 11.6225046577121<br>ETH 5.81619450477292<br>LINK 0.0186668620627601<br>SNX 249.688954765883<br>UMA 31.5512467376158<br>USDT ERC20 0.52271036980346<br>XLM 4345.74488931955 | | |
| 3.1.202686 | GIOVANNI ANGELINI | ADDRESS REDACTED | | | USDC 1.73237142860062 | | |
| 3.1.202687 | GIOVANNI ANTONIO LIGIOS | ADDRESS REDACTED | | | BCH 0.00795509170252373<br>BNB 0.0113537001632699<br>BTC 0.00144141942497705<br>CEL 3.06806756243777<br>DASH 0.0324626905293263<br>ETH 0.00858619387109134<br>LTC 1.52389607578906<br>SGB 135.67434433392<br>XRP 35.1923506408732 | | |
| 3.1.202688 | GIOVANNI ASCOLI | ADDRESS REDACTED | | | CEL 0.0222231704895062<br>ETH 0.000102422387470503 | | |
| 3.1.202689 | GIOVANNI AVANTAGGIATO | ADDRESS REDACTED | | | BNB 0.00176259954945206<br>BTC 0.0010354894436131 | | |
| 3.1.202690 | GIOVANNI AYALA | ADDRESS REDACTED | | | BCH 0.00260629043652138<br>BTC 0.000439503764910494<br>LTC 0.0126239051779619 | | |
| 3.1.202691 | GIOVANNI B. GUGLIELMIN | ADDRESS REDACTED | | | CEL 0.100537190958839<br>MATIC 0.336639456619459<br>MCDAI 0.0626488654169518 | | |
| 3.1.202692 | GIOVANNI BAERT | ADDRESS REDACTED | | | BTC 0.00195499799922885<br>USDC 789.052740760756 | | |
| 3.1.202693 | GIOVANNI BAGNOLI | ADDRESS REDACTED | | | BTC 0.00018372<br>CEL 5.41104481359972<br>SGB 0.0634307386830891<br>XRP 0.427766827294839 | | |
| 3.1.202694 | GIOVANNI BAGNOLI | ADDRESS REDACTED | | | CEL 1.06724628328602 | | |
| 3.1.202695 | GIOVANNI BALLICO | ADDRESS REDACTED | | | BTC 0.000000803401103915<br>CEL 0.645000934274243 | | |
| 3.1.202696 | GIOVANNI BAPTISTA | ADDRESS REDACTED | | | AAVE 3.34626353692289<br>BAT 0.0765684261024479<br>BCH 3.33622701564756<br>BTC 0.63641902736776<br>DASH 6.4320776948396<br>DOT 4.84365814008519<br>EOS 465.530470633933<br>ETH 6.90787503917936<br>MATIC 4010.13161730702<br>SNX 122.815034639958<br>SUSHI 52.0475921128595<br>UMA 58.1229072480901<br>USDC 5237.61534280457<br>USDT ERC20 1.10330635257423<br>ZRX 458.014264210821 | | |
| 3.1.202697 | GIOVANNI BARBATO | ADDRESS REDACTED | | | BTC 0.000088358746052009 | | |
| 3.1.202698 | GIOVANNI BARILLA | ADDRESS REDACTED | | | BTC 0.000557139890288657<br>CEL 1.05170130254224 | | |
| 3.1.202699 | GIOVANNI BARILLA | ADDRESS REDACTED | | | BTC 1.01645446898228<br>ETH 0.279608652558424<br>USDC 1.4835293265567 | | ETH 0.00888653704491515 |
| 3.1.202700 | GIOVANNI BARLUCCHI | ADDRESS REDACTED | | | ADA 226.186784578548<br>BNB 1.17053299873387<br>BTC 0.000183519012684878<br>USDC 1.193728423926<br>USDT ERC20 0.391818945548565 | | |
| 3.1.202701 | GIOVANNI BARRA | ADDRESS REDACTED | | | ADA 0.000000298196944235<br>BNB 0.000000001480254865<br>BTC 0.00119714967440567<br>CEL 5.13707057239191 | | |
| 3.1.202702 | GIOVANNI BASSI | ADDRESS REDACTED | | | ADA 0.685856286146827<br>BTC 0.000001499385571681 | | |
| 3.1.202703 | GIOVANNI BATTISTA CAU | ADDRESS REDACTED | | | CEL 0.00112019055688187<br>ETH 0.000002133417979669 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202704 | GIOVANNI BATTISTA GUGLIELMIN | ADDRESS REDACTED | | | CEL 0.421718050921352 | | |
| 3.1.202705 | GIOVANNI BATTISTA IVALDI | ADDRESS REDACTED | | | BTC 0.000146805728163014<br>ETH 0.0015651772711136 | | |
| 3.1.202706 | GIOVANNI BATTISTA SASSO | ADDRESS REDACTED | | | BTC 0.150085435264404<br>CEL 28.8392317039391<br>USDC 218.129426051905 | | |
| 3.1.202707 | GIOVANNI BATTISTA SISIA | ADDRESS REDACTED | | | CEL 0.488722314470218 | | |
| 3.1.202708 | GIOVANNI BAUTISTA | ADDRESS REDACTED | | | BSV 0.00156607187794246<br>BTC 0.000021959351817443 | | |
| 3.1.202709 | GIOVANNI BAY | ADDRESS REDACTED | | | BTC 0.000006730206599919<br>USDT ERC20 0.33146278032581 | | |
| 3.1.202710 | GIOVANNI BAZZARDI | ADDRESS REDACTED | | | BTC 0.000000005608260155<br>CEL 1.22710999865048<br>PAXG 0.000258648583226015<br>USDC 0.00110444840297047 | | |
| 3.1.202711 | GIOVANNI BECCHETTI | ADDRESS REDACTED | | | CEL 0.0515316777250069<br>USDT ERC20 0.0429034964678096 | | |
| 3.1.202712 | GIOVANNI BELVIGLIERI | ADDRESS REDACTED | | | BTC 0.000001464779308114<br>CEL 1.13502619700789 | | |
| 3.1.202713 | GIOVANNI BENNARDO | ADDRESS REDACTED | | | BTC 0.000011642854836179<br>MATIC 0.153063802873342 | | |
| 3.1.202714 | GIOVANNI BERTAZZOLI | ADDRESS REDACTED | | | BTC 0.000000004004691339<br>CEL 0.0313280685880805<br>USDC 0.000000121826043536 | | |
| 3.1.202715 | GIOVANNI BERTONCINI | ADDRESS REDACTED | | | BTC 0.000000636457502917<br>CEL 0.0483435281250271 | | |
| 3.1.202716 | GIOVANNI BIFFI | ADDRESS REDACTED | | | BTC 0.0874081013252948<br>CEL 2.44249956204744<br>USDT ERC20 575.319641116524 | | |
| 3.1.202717 | GIOVANNI BILLERO | ADDRESS REDACTED | | | BTC 0.00109738652530104<br>MATIC 301.891939952735 | | |
| 3.1.202718 | GIOVANNI BIOLCATI | ADDRESS REDACTED | | | CEL 0.0316276630498874<br>LTC 0.000058158819964423 | | |
| 3.1.202719 | GIOVANNI BISANTI | ADDRESS REDACTED | | | AVAX 0.461806552146041<br>BTC 0.0252456180192068 | | |
| 3.1.202720 | GIOVANNI BOB BORSARI | ADDRESS REDACTED | | | BTC 0.000003953041340218<br>ETH 0.00007441358340531<br>MATIC 2338.96303349875<br>SNX 0.000564757521636653 | MATIC 0.000000701491663755 | |
| 3.1.202721 | GIOVANNI BOBISSE | ADDRESS REDACTED | | | BTC 0.000201933999563642<br>ETH 1.53663440963831<br>LUNC 7.50906239527155<br>MATIC 0.307038061484193<br>SOL 65.7690927036105 | | |
| 3.1.202722 | GIOVANNI BOCCHI | ADDRESS REDACTED | | | BTC 0.000783081673258674<br>USDT ERC20 0.665135523169519 | | |
| 3.1.202723 | GIOVANNI BOLLARO | ADDRESS REDACTED | | | BTC 0.000010307072314023<br>CEL 1.12174053896888<br>ETH 0.000290474822368663<br>MCDAI 0.374912846294028<br>USDC 5.9375428536712<br>USDT ERC20 4.79352095686799 | | |
| 3.1.202724 | GIOVANNI BOLOGNESI | ADDRESS REDACTED | | | BTC 0.00108783752218075<br>USDC 5.49396348756328 | | |
| 3.1.202725 | GIOVANNI BONSANGUE | ADDRESS REDACTED | | | BTC 0.000000297244502388<br>CEL 0.377656366634062 | | |
| 3.1.202726 | GIOVANNI BORDIGNON | ADDRESS REDACTED | | | BTC 0.0116345329054698<br>CEL 9.86558575093693 | | |
| 3.1.202727 | GIOVANNI BOVA | ADDRESS REDACTED | | | BTC 0.000023084641182956 | | |
| 3.1.202728 | GIOVANNI BROEGG | ADDRESS REDACTED | | | BTC 0.00170346322690527<br>CEL 6.65248968544054 | | |
| 3.1.202729 | GIOVANNI BRONZATO | ADDRESS REDACTED | | | BTC 0.100000712785228<br>CEL 47.4044123659741<br>ETH 1.03084280972559 | | |
| 3.1.202730 | GIOVANNI BROWN | ADDRESS REDACTED | | | CEL 0.00181727539771105<br>XLM 0.00150324760463332 | | |
| 3.1.202731 | GIOVANNI BRUGNONI | ADDRESS REDACTED | | | CEL 0.245364173244318 | | |
| 3.1.202732 | GIOVANNI BUFALINI-BALLA | ADDRESS REDACTED | | | ADA 0.821113768523326<br>BTC 2.03813741026076<br>ETH 10.466240733084<br>MATIC 1031.84925964426<br>SOL 254.603012398405<br>USDC 58.9203412836424<br>USDT ERC20 0.0184580705216341 | USDC 0.000000223512646104 | |
| 3.1.202733 | GIOVANNI BUOGO | ADDRESS REDACTED | | | BTC 0.0400595025918945<br>CEL 55.4408096659798<br>ETH 0.282603978831435 | | |
| 3.1.202734 | GIOVANNI BUONO | ADDRESS REDACTED | | | BTC 0.499852337305558<br>CEL 7897.36252743961<br>ETH 18.7999898411132<br>SNX 44.465<br>USDC 71.679392 | | |
| 3.1.202735 | GIOVANNI CABRERA ROLDÁN | ADDRESS REDACTED | | | BTC 0.000000004408779058<br>CEL 0.0542421821195167 | | |
| 3.1.202736 | GIOVANNI CALDAROLA | ADDRESS REDACTED | | | BTC 0.00207597430422245<br>USDC 5.39522919608548 | | |
| 3.1.202737 | GIOVANNI CALOSSO | ADDRESS REDACTED | | | BTC 0.000008662262251543<br>CEL 6.63687299793544<br>ETH 0.000122599095386145<br>MCDAI 82.8757748212199<br>USDC 605.542529403126 | | |
| 3.1.202738 | GIOVANNI CAMPO | ADDRESS REDACTED | | | BTC 0.0103888429570018<br>CEL 24.0904366512027<br>LTC 0.000000000651387786<br>SNX 862.410920816809 | | |
| 3.1.202739 | GIOVANNI CAMPUZANO | ADDRESS REDACTED | | | BTC 0.000487191752344202<br>XRP 0.00000022784610857 | | |
| 3.1.202740 | GIOVANNI CANGIOTTI | ADDRESS REDACTED | | | ADA 0.336701149487705<br>BTC 0.000000079908518627<br>CEL 0.166514346507159<br>DOT 0.0436024647134775<br>ETH 0.00000065097021207<br>USDC 0.050108507473011<br>USDT ERC20 0.518195097888544 | | |
| 3.1.202741 | GIOVANNI CANTARELLI | ADDRESS REDACTED | | | BTC 0.00302179152315238<br>CEL 0.72590305242204 | | |
| 3.1.202742 | GIOVANNI CAPONE | ADDRESS REDACTED | | | BTC 0.000000007001928081<br>CEL 0.0692049219012808<br>SGB 16.575485907323<br>XLM 0.000000060988366577<br>XRP 0.000000709478021978 | | |
| 3.1.202743 | GIOVANNI CAPPA | ADDRESS REDACTED | | | ADA 190.596505027363<br>CEL 0.0209208024447666 | | |
| 3.1.202744 | GIOVANNI CAPPELLI | ADDRESS REDACTED | | | BTC 0.000151695389302976<br>MCDAI 0.0435944889179087 | | |
| 3.1.202745 | GIOVANNI CAPUTO | ADDRESS REDACTED | | | CEL 0.0688059259260445 | | |
| 3.1.202746 | GIOVANNI CAPUZZO | ADDRESS REDACTED | | | BTC 0.00000076350865006<br>CEL 20.5071720195666<br>USDC 2.67811361804675 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202747 | GIOVANNI CARAMANNA | ADDRESS REDACTED | | | ADA 0.199904545082797<br>BTC 0.00134908535904749 | | |
| 3.1.202748 | GIOVANNI CARCIONE | ADDRESS REDACTED | | | BTC 0.000005759100186304<br>CEL 0.267111196315665<br>ETC 0.000487332438535142<br>ETH 0.000095852608578995<br>LTC 0.000453910680037311 | | |
| 3.1.202749 | GIOVANNI CARDIA | ADDRESS REDACTED | | | BTC 0.226695483540688<br>CEL 22.8731727251444<br>COMP 0.125873815248546<br>SNX 63.1523696030426 | | |
| 3.1.202750 | GIOVANNI CARLETTA | ADDRESS REDACTED | | | ADA 0.043707128355819<br>BCH 0.000227586465559323<br>BTC 0.000055558129524052<br>CEL 0.110795082325718<br>ETH 0.000050003115884782<br>LTC 0.000419440703954751<br>XLM 0.0171958079822676<br>XRP 0.0204932704282322 | | |
| 3.1.202751 | GIOVANNI CARLINO | ADDRESS REDACTED | | | 1INCH 689.684132863023<br>AAVE 173.219195912585<br>CEL 3186.16334833199<br>COMP 0.00544351676417465<br>DOGE 120166.371164948<br>DOT 7766.66111806997<br>ETH 0.0123094604262227<br>KNC 0.446823098521222<br>LINK 1.30721831939205<br>LTC 0.17656590794082<br>MANA 9135.29236774<br>MATIC 64.6854954136567<br>OMG 0.3020191184284<br>SNX 1498.83970738781<br>SOL 1.26070147934116<br>SUSHI 713.478794021527<br>UMA 0.389569078631838<br>UNI 1516.27937551019<br>XLM 30.9174010458418<br>ZRX 1.38747116604448 | | |
| 3.1.202752 | GIOVANNI CASANOVA | ADDRESS REDACTED | | | AAVE 0.759<br>BTC 0.00200728309657693<br>CEL 33.2885202254906<br>PAXG 0.445612<br>SNX 17.113<br>XLM 795.1206236 | | |
| 3.1.202753 | GIOVANNI CASTELLARI | ADDRESS REDACTED | | | BTC 0.00218789025129911<br>CEL 141.327757767178<br>USDC 0.000000253800627134 | | |
| 3.1.202754 | GIOVANNI CATANZARO | ADDRESS REDACTED | | | SGB 6.600223276<br>XRP 0.000000969521364772 | | |
| 3.1.202755 | GIOVANNI CATRA | ADDRESS REDACTED | | | CEL 3.12329445381693<br>LTC 0.000069666674880715<br>XLM 0.658475106519757 | | |
| 3.1.202756 | GIOVANNI CELLURA | ADDRESS REDACTED | | | BTC 0.000006609000539703 | | |
| 3.1.202757 | GIOVANNI CENTENO | ADDRESS REDACTED | | | BTC 0.000088155975192236<br>BUSD 5046.29804492944<br>CEL 2.6998293496639<br>ETH 0.000401196818696302<br>USDC 5044.94925868376 | | |
| 3.1.202758 | GIOVANNI CHIEPPA | ADDRESS REDACTED | | | BNB 0.000092843078804211<br>BTC 0.000000601606416702<br>USDC 0.326216690472036 | | |
| 3.1.202759 | GIOVANNI CIAMBRIELLO | ADDRESS REDACTED | | | BTC 0.0000003747527481<br>CEL 0.211547351131939<br>ETH 0.000184571226337146<br>UNI 0.00524553018601882<br>XLM 0.00572055677286042 | | |
| 3.1.202760 | GIOVANNI CIAMPI | ADDRESS REDACTED | | | BTC 0.00119266040882264<br>CEL 0.279107421999049<br>ETH 0.695439005210273<br>XLM 184.899336952194 | | |
| 3.1.202761 | GIOVANNI CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000660875407301<br>USDT ERC20 0.61229677304654 | | |
| 3.1.202762 | GIOVANNI CILENTE | ADDRESS REDACTED | | | BTC 0.00131183754354068<br>ETH 0.266083250345437<br>USDC 1.65860916179832 | | |
| 3.1.202763 | GIOVANNI CILIA | ADDRESS REDACTED | | | ADA 9234.30175139601<br>BTC 1.65210792443313<br>CEL 149.443726696178<br>ETH 8.11509544832515<br>LINK 202.159618852455<br>MCDAI 240.719041464951<br>USDC 82.0895036736299<br>USDT ERC20 4.90093157451925 | | |
| 3.1.202764 | GIOVANNI CILIA | ADDRESS REDACTED | | | ADA 0.0868571965294932<br>BNB 0.00197773807399738<br>BTC 0.000000976270434355<br>USDT ERC20 0.214155793871931 | | |
| 3.1.202765 | GIOVANNI CIRONE | ADDRESS REDACTED | | | BTC 0.0259020116530517 | | |
| 3.1.202766 | GIOVANNI COLITTI | ADDRESS REDACTED | | | ADA 1.73251649588378<br>BTC 0.000012537393889023<br>DOT 0.431879930558505<br>ETH 9.6271946611855<br>SOL 0.0145773835507182<br>USDC 0.00610154362265028 | ADA 2044.53945687837<br>BTC 0.000000006636345053<br>DOT 233.353319030053<br>ETH 2.36379<br>SOL 12.7688317208039<br>USDC 0.312284775241917 | |
| 3.1.202767 | GIOVANNI COLLICA | ADDRESS REDACTED | | | USDC 97.9945056012429 | | |
| 3.1.202768 | GIOVANNI COLOMBO | ADDRESS REDACTED | | | ADA 168.958115085868<br>BNB 0.000846402836455553<br>BTC 0.000059704733607239<br>CEL 196.069104927006<br>MATIC 19.9961 | | |
| 3.1.202769 | GIOVANNI COLOMBO | ADDRESS REDACTED | | | BNB 0.00100171091259194<br>BTC 0.000012463122126625<br>USDC 1.06516594995041 | | |
| 3.1.202770 | GIOVANNI COLOMBO | ADDRESS REDACTED | | | BTC 0.003332<br>CEL 2.1797 | | |
| 3.1.202771 | GIOVANNI CONGIU | ADDRESS REDACTED | | | BTC 0.000449841074184572 | | |
| 3.1.202772 | GIOVANNI CONTE | ADDRESS REDACTED | | | DOT 0.0150669406631052<br>MCDAI 0.124383541021457 | | |
| 3.1.202773 | GIOVANNI CONTENTO | ADDRESS REDACTED | | | BTC 0.000002006292607602<br>CEL 0.00919869358532443<br>ETH 0.000656155417608709 | | |
| 3.1.202774 | GIOVANNI CONTI | ADDRESS REDACTED | | | BNB 0.00173239421646724<br>BTC 0.000000652137193058<br>CEL 0.0206918000231179<br>ETH 0.000355718947533238<br>USDC 40.4834696005303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202775 | GIOVANNI CONTRERAS | ADDRESS REDACTED | | | ETH 0.000050533883408963<br>SGB 0.102925376680591<br>XLM 0.244904808973503<br>XRP 0.673274954197319 | | |
| 3.1.202776 | GIOVANNI CONTRERAS | ADDRESS REDACTED | | | CEL 125.300600033846<br>ETH 2.05407609 | | |
| 3.1.202777 | GIOVANNI CORTES | ADDRESS REDACTED | | | CEL 0.00573034439411496 | | |
| 3.1.202778 | GIOVANNI COSTARELLI | ADDRESS REDACTED | | | BAT 0.296011703870517<br>BTC 0.000004622410330582<br>CEL 0.113537082910549<br>ETH 0.000321690609242857<br>MANA 0.508732670918064<br>SGB 0.10005241530197<br>XLM 0.485432599723315<br>XRP 0.6529296137715 | | |
| 3.1.202779 | GIOVANNI COVIELLO | ADDRESS REDACTED | | | ADA 213.618854723765 | | |
| 3.1.202780 | GIOVANNI CRAWFORD | ADDRESS REDACTED | | | BAT 29.9045324723868 | | |
| 3.1.202781 | GIOVANNI CREPAZ | ADDRESS REDACTED | | | BTC 0.0000136034481511209<br>USDT ERC20 0.427860757988251 | | |
| 3.1.202782 | GIOVANNI CRIMI | ADDRESS REDACTED | | | BTC 0.000016955262838468 | | |
| 3.1.202783 | GIOVANNI CRISTINZIO | ADDRESS REDACTED | | | USDC 11.6126483268479 | | |
| 3.1.202784 | GIOVANNI CURRO | ADDRESS REDACTED | | | CEL 0.123739107128692<br>ETH 0.00865609749532968 | | |
| 3.1.202785 | GIOVANNI D AMORE | ADDRESS REDACTED | | | ETH 0.0536649003620215 | | |
| 3.1.202786 | GIOVANNI D'ADDETTA | ADDRESS REDACTED | | | BTC 0.000001354506392266<br>CEL 0.00955741231721872<br>ETH 0.000001965269572233 | | |
| 3.1.202787 | GIOVANNI D'ALEO | ADDRESS REDACTED | | | CEL 0.306079250491221 | | |
| 3.1.202788 | GIOVANNI DALLA PALMA | ADDRESS REDACTED | | | ADA 0.000000635657260266<br>BNB 0.000985277346082093<br>BTC 0.000000005894046024<br>CEL 0.00392300471499855<br>ETH 0.000222315453779932<br>LUNC 0.000000680295471806<br>USDC 0.00167145172873463 | | |
| 3.1.202789 | GIOVANNI DAMATO | ADDRESS REDACTED | | | ADA 0.725264206243798<br>ETH 1.33688319263621<br>LINK 0.0321439839154113<br>MATIC 1592.6834363063<br>XLM 3.15680282687961 | | |
| 3.1.202790 | GIOVANNI D'AMICO | ADDRESS REDACTED | | | ADA 23.315525<br>CEL 0.361671343682505<br>ETH 0.014203168480688 | | |
| 3.1.202791 | GIOVANNI D'AMMASSA | ADDRESS REDACTED | | | BTC 0.00237496598381252<br>CEL 49.8001428921106 | | |
| 3.1.202792 | GIOVANNI DE ANGELIS | ADDRESS REDACTED | | | USDC 205.242303405947 | | |
| 3.1.202793 | GIOVANNI DE CARLO | ADDRESS REDACTED | | | CEL 1.08059564553929<br>ETH 0.000825994425640388 | | |
| 3.1.202794 | GIOVANNI DE FILIPPO | ADDRESS REDACTED | | | CEL 4.15496445524969<br>EOS 0.00994290134898436<br>ETH 0.000282255659421579<br>LTC 0.0214629384695973<br>USDC 0.000000570502842713<br>USDT ERC20 5.38118431780928<br>XLM 0.198288033374636 | | |
| 3.1.202795 | GIOVANNI DE GIULI | ADDRESS REDACTED | | | CEL 3.06710258217488 | | |
| 3.1.202796 | GIOVANNI DE ICCO | ADDRESS REDACTED | | | BTC 0.000868432502015122<br>USDC 1.02145962858293 | | |
| 3.1.202797 | GIOVANNI DE LA ZERDA | ADDRESS REDACTED | | | BTC 0.000001285768597633<br>EOS 0.0184264321703435<br>XRP 762.43155 | | |
| 3.1.202798 | GIOVANNI DE PIZZOL | ADDRESS REDACTED | | | BTC 0.000028406110434745<br>ETH 0.000148780773789667<br>USDC 0.813884690241122 | | |
| 3.1.202799 | GIOVANNI DEBONIS | ADDRESS REDACTED | | | USDC 3292.52129042916 | | |
| 3.1.202800 | GIOVANNI DEL TORRE | ADDRESS REDACTED | | | USDC 24.4428176777272 | | |
| 3.1.202801 | GIOVANNI DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.000001167089771421<br>CEL 0.0393949774228805<br>LTC 0.000307537899650595<br>USDC 0.000000837492265091<br>USDT ERC20 0.000000860286685718<br>XLM 0.0000014 | | |
| 3.1.202802 | GIOVANNI DELLE CAVE | ADDRESS REDACTED | | | BTC 0.000000425320135761<br>CEL 2.37315996598028<br>USDT ERC20 0.306820915515859<br>XLM 0.0952286790799041 | | |
| 3.1.202803 | GIOVANNI DENARO | ADDRESS REDACTED | | | ADA 618.040425536619<br>BTC 0.00058167683479545<br>CEL 847.4347060031172<br>MATIC 6141.14745830283 | | |
| 3.1.202804 | GIOVANNI DERELITTO | ADDRESS REDACTED | | | BTC 0.000000680704322255<br>CEL 0.220992066326575<br>XLM 1.54763785696551 | | |
| 3.1.202805 | GIOVANNI DI BARI | ADDRESS REDACTED | | | BTC 0.000000008330135188<br>CEL 1.86445070609297<br>XLM 0.000000079683949223<br>XRP 0.00000007188964233 | | |
| 3.1.202806 | GIOVANNI DI GIORGIO | ADDRESS REDACTED | | | BTC 0.000001392274144401<br>USDC 0.857284446574292 | | |
| 3.1.202807 | GIOVANNI DI MICHELE | ADDRESS REDACTED | | | BNB 0.000514845741920275<br>BTC 0.000000012163336229<br>CEL 0.00864390549893351 | | |
| 3.1.202808 | GIOVANNI DI NATALE | ADDRESS REDACTED | | | BTC 0.0000004423943918219999<br>CEL 0.11286337418293 | | |
| 3.1.202809 | GIOVANNI DI NUZZO | ADDRESS REDACTED | | | BTC 0.000811975303802328<br>CEL 150.610502140281<br>DOT 152.661747539859<br>ETH 5.29333649279964<br>LUNC 62.9883334445011<br>MATIC 1071.35559746166 | | |
| 3.1.202810 | GIOVANNI DI SIENA | ADDRESS REDACTED | | | BTC 0.000000856605137443<br>CEL 0.669979967664235 | | |
| 3.1.202811 | GIOVANNI DI STASI | ADDRESS REDACTED | | | BTC 2.02530822209564 | | |
| 3.1.202812 | GIOVANNI DILECCE | ADDRESS REDACTED | | | BNB 0.000931490797655365<br>BTC 0.000008573498406546 | | |
| 3.1.202813 | GIOVANNI DIONISIO | ADDRESS REDACTED | | | CEL 33.755484960285 | | |
| 3.1.202814 | GIOVANNI DITOMMASO | ADDRESS REDACTED | | | BTC 0.0107275875472724<br>CEL 1.06759959832054 | | |
| 3.1.202815 | GIOVANNI DOMENICO DETTORI | ADDRESS REDACTED | | | BTC 0.00167675387094506<br>ETH 0.000045547406778756<br>UST 1.98893730670733 | | |
| 3.1.202816 | GIOVANNI DOMENICO WARD | ADDRESS REDACTED | | | MANA 13.2578786509174 | | |
| 3.1.202817 | GIOVANNI DRENTHE | ADDRESS REDACTED | | | BTC 0.00000034<br>CEL 0.646418986438118<br>USDC 26.82 | | |
| 3.1.202818 | GIOVANNI DUDLEY | ADDRESS REDACTED | | | ADA 1148.1613948384<br>AVAX 2.03506736870184<br>BTC 0.00222313888389422<br>ETH 2.56929032565308<br>USDT ERC20 212.342436195214 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202819 | GIOVANNI ESPOSITO | ADDRESS REDACTED | | | BTC 0.000829560807026819<br>USDT ERC20 1.76409633132673 | | |
| 3.1.202820 | GIOVANNI ESPOSITO | ADDRESS REDACTED | | | ADA 0.000469464747101161<br>BTC 0.0000000582951278719999<br>USDC 0.0191923287176428 | | |
| 3.1.202821 | GIOVANNI FABRIS | ADDRESS REDACTED | | | BTC 0.0114024187792951 | | |
| 3.1.202822 | GIOVANNI FACCIO | ADDRESS REDACTED | | | BTC 0.000113557542891332<br>CEL 397.079692659803<br>DOT 0.139699153636475<br>USDC 5517.80576629312 | | |
| 3.1.202823 | GIOVANNI FAMOSO | ADDRESS REDACTED | | | BTC 0.000000425949261886<br>XRP 0.158459694531721 | | |
| 3.1.202824 | GIOVANNI FANTI | ADDRESS REDACTED | | | BTC 0.000012834898171938<br>CEL 0.089921094979822 | | |
| 3.1.202825 | GIOVANNI FARINACCIO | ADDRESS REDACTED | | | BNT 0.000958673052843045<br>CEL 0.000367633524899482<br>ETH 0.000014200211355776<br>MATIC 0.0220577625100057 | | |
| 3.1.202826 | GIOVANNI FASSANELLI | ADDRESS REDACTED | | | ADA 563.810508334283<br>BTC 0.00171074427773762<br>USDC 0.496871019708696 | | |
| 3.1.202827 | GIOVANNI FAUSTO PINCIROLI | ADDRESS REDACTED | | | BNB 1.00636158563848<br>BTC 0.00166718405000307<br>SOL 5.05973278744738 | | |
| 3.1.202828 | GIOVANNI FAVAZZA | ADDRESS REDACTED | | | AVAX 6.97109246832156<br>BTC 0.865553536110861<br>ETH 2.79583082815867<br>LTC 5.9182421432011<br>MATIC 4243.61195344085 | | |
| 3.1.202829 | GIOVANNI FEDERICO | ADDRESS REDACTED | | | BTC 0.00193528788290186<br>CEL 3.25350140262336 | | |
| 3.1.202830 | GIOVANNI FELICE | ADDRESS REDACTED | | | BTC 0.000000008988738811<br>CEL 1.44208776283701 | | |
| 3.1.202831 | GIOVANNI FERNANDO BENVENUTO | ADDRESS REDACTED | | | BTC 0.000000008745185004<br>CEL 0.33964930528702 | | |
| 3.1.202832 | GIOVANNI FERONE | ADDRESS REDACTED | | | BTC 0.00180775<br>CEL 1.87227951239449 | | |
| 3.1.202833 | GIOVANNI FERRO | ADDRESS REDACTED | | | BTC 0.000000720122709541<br>USDC 0.348200567336269 | | |
| 3.1.202834 | GIOVANNI FERTUSO | ADDRESS REDACTED | | | BAT 0.835334549439032<br>BCH 0.00287335223156553<br>BTC 0.000000913814953913<br>CEL 3.7024866207415 | | |
| 3.1.202835 | GIOVANNI FINISIE | ADDRESS REDACTED | | | AVAX 0.0157818966265973<br>BTC 0.0819362112239051<br>CEL 95.2624153542234<br>DOT 130.283872913876<br>LINK 51.9145586652565<br>LUNC 15.2910667773565<br>MATIC 934.108994403907<br>SNX 0.0159945187802066<br>UNI 207.944164771696<br>XRP 451.948509120416 | | |
| 3.1.202836 | GIOVANNI FIORAMONTE | ADDRESS REDACTED | | | BTC 0.0931505564551891<br>COMP 0.0468418465229007<br>USDC 537.407569023609 | | |
| 3.1.202837 | GIOVANNI FIORENTINO | ADDRESS REDACTED | | | USDT ERC20 225.888787598481 | | |
| 3.1.202838 | GIOVANNI FIORENZA | ADDRESS REDACTED | | | BNB 0.00151121003445463<br>BTC 0.00000519751887258<br>CEL 1.80877323355963<br>DASH 0.0309180916752886 | | |
| 3.1.202839 | GIOVANNI FLORIDDIA | ADDRESS REDACTED | | | BTC 0.00126775275204638<br>ETH 0.000431857879711337 | | |
| 3.1.202840 | GIOVANNI FLORIO | ADDRESS REDACTED | | | BTC 0.000013549246050266<br>ETH 0.00026216297649982 | | |
| 3.1.202841 | GIOVANNI FNU | ADDRESS REDACTED | | | USDC 0.0015522165402125 | | |
| 3.1.202842 | GIOVANNI FONTERICO | ADDRESS REDACTED | | | BTC 0.000000007629819298<br>CEL 1.21899552835438 | | |
| 3.1.202843 | GIOVANNI FORMILAN | ADDRESS REDACTED | | | BTC 0.148437066297331<br>CEL 36.2424434418816 | | |
| 3.1.202844 | GIOVANNI FRAGOSO | ADDRESS REDACTED | | | AAVE 0.000388488747074602<br>DOT 13.271561397496<br>MATIC 223.007062214758 | | |
| 3.1.202845 | GIOVANNI FRANZESE | ADDRESS REDACTED | | | BTC 0.0210508758024046 | | |
| 3.1.202846 | GIOVANNI FRANZINI | ADDRESS REDACTED | | | BTC 0.00561277402940125 | | |
| 3.1.202847 | GIOVANNI FURII | ADDRESS REDACTED | | | CEL 3.25926041051725<br>ETH 0.000163120557855293 | | |
| 3.1.202848 | GIOVANNI GADALETA | ADDRESS REDACTED | | | BTC 0.000740882268567399<br>CEL 1.23775591671296<br>USDC 1234.85502683551 | | |
| 3.1.202849 | GIOVANNI GAFÀ | ADDRESS REDACTED | | | BTC 0.000036581333394341 | | |
| 3.1.202850 | GIOVANNI GALANTE | ADDRESS REDACTED | | | BTC 0.00148979<br>CEL 106.961973594545<br>MATIC 409.70333428 | | |
| 3.1.202851 | GIOVANNI GALASSO | ADDRESS REDACTED | | | BTC 0.00139323725796151<br>USDC 0.350566115440725 | | |
| 3.1.202852 | GIOVANNI GALBIATI | ADDRESS REDACTED | | | CEL 248.467822261233<br>USDC 5787.166593 | | |
| 3.1.202853 | GIOVANNI GALBUSSERA | ADDRESS REDACTED | | | BTC 0.000059671394413283<br>USDC 0.0502886121658413<br>USDT ERC20 0.20920711755939<br>XLM 0.0325139998060284 | | |
| 3.1.202854 | GIOVANNI GALLO | ADDRESS REDACTED | | | BNB 0.0000009739902336<br>BSV 0.00000076<br>BTC 0.000004817326139811<br>CEL 0.00009485028432455<br>DOT 0.01645099<br>ETH 0.000000781296670008<br>USDT ERC20 0.024023 | | |
| 3.1.202855 | GIOVANNI GALLO | ADDRESS REDACTED | | | ADA 128.222967040558<br>BTC 0.00237067102524408<br>CEL 22.3222492118847<br>USDC 607.212763805208 | | |
| 3.1.202856 | GIOVANNI GAMBA | ADDRESS REDACTED | | | BTC 0.0460954031937453<br>CEL 38.0245175319456<br>ETH 0.177135558374502 | | |
| 3.1.202857 | GIOVANNI GAMEZ | ADDRESS REDACTED | | | MCDAI 17.4753920418745<br>XLM 35.4188882898501 | | |
| 3.1.202858 | GIOVANNI GATTI | ADDRESS REDACTED | | | BTC 0.000013087996561027 | | |
| 3.1.202859 | GIOVANNI GENOVESE | ADDRESS REDACTED | | | BTC 0.000003246469809278<br>MCDAI 0.00398333184176555 | | |
| 3.1.202860 | GIOVANNI GERMINARA | ADDRESS REDACTED | | | BTC 0.0828113181682108<br>CEL 0.194022528182432 | | |
| 3.1.202861 | GIOVANNI GIANNINI | ADDRESS REDACTED | | | LUNC 4.25266965086979 | | |
| 3.1.202862 | GIOVANNI GIANNUZZI | ADDRESS REDACTED | | | BTC 0.00232751636446313<br>USDT ERC20 473.29952076854 | | |
| 3.1.202863 | GIOVANNI GINESCI | ADDRESS REDACTED | | | BTC 0.245015667370332<br>BUSD 11.4703858094607<br>MCDAI 0.036885550855574 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202864 | GIOVANNI GIORDANO | ADDRESS REDACTED | | | BTC 0.000000104913797631<br>CEL 0.781911980147736 | | |
| 3.1.202865 | GIOVANNI GIORGIO | ADDRESS REDACTED | | | BSV 0.0429825796599561<br>BTC 0.010628901801081<br>COMP 0.019107167575909<br>ETH 0.232509927672853<br>XLM 23.8229015696618 | ETH 0.20438383 | |
| 3.1.202866 | GIOVANNI GIROLAMI | ADDRESS REDACTED | | | BTC 0.00146916440963613<br>USDT ERC20 0.545438489268716 | | |
| 3.1.202867 | GIOVANNI GIUDICE | ADDRESS REDACTED | | | BTC 0.0557506033164444<br>CEL 1.04544744451616<br>ETH 0.188175586364367 | | |
| 3.1.202868 | GIOVANNI GOBBER | ADDRESS REDACTED | | | BTC 0.112171864419942<br>CEL 0.0513814743005788<br>DOT 211.43545259973 | | |
| 3.1.202869 | GIOVANNI GOMEZ | ADDRESS REDACTED | | | ADA 1783.49417832127<br>BTC 0.0297939321873673<br>DOT 84.3413759651233<br>ETH 1.85137302449666<br>GUSD 7.12402998996291<br>USDC 11369.8345862588<br>XLM 0.0102374295778916<br>XTZ 0.324980297010155 | | |
| 3.1.202870 | GIOVANNI GONZALEZ | ADDRESS REDACTED | | | ADA 143.760945427251<br>BTC 0.00000624815598617<br>MATIC 488.094460027401 | | |
| 3.1.202871 | GIOVANNI GORI | ADDRESS REDACTED | | | BTC 0.00001307916996723<br>CEL 0.144624452773089<br>ETH 0.000067000873486735<br>USDC 0.0268143510693797 | | |
| 3.1.202872 | GIOVANNI GORNO | ADDRESS REDACTED | | | BTC 0.000000008111273625<br>CEL 0.00442179186213422 | | |
| 3.1.202873 | GIOVANNI GRASSIVARO | ADDRESS REDACTED | | | AAVE 0.43252<br>ADA 120.939328872128<br>BTC 0.0166770954357302<br>CEL 16.2992762253827<br>DOGE 136.133683319111<br>DOT 28.88361894542<br>LINK 13.01<br>XRP 124.385 | | |
| 3.1.202874 | GIOVANNI GRECO | ADDRESS REDACTED | | | BNB 0.00144515983226657<br>BTC 0.00000147307941489 | | |
| 3.1.202875 | GIOVANNI GRIVET BRANCOT | ADDRESS REDACTED | | | BTC 0.000003158405957547<br>USDT ERC20 0.467051491466121 | | |
| 3.1.202876 | GIOVANNI GUADALUPI | ADDRESS REDACTED | | | BCH 0.00177451939474502<br>CEL 1.37297967111591<br>LTC 0.00172764 | | |
| 3.1.202877 | GIOVANNI GUIDINI | ADDRESS REDACTED | | | BTC 0.00502523687111381<br>ETH 0.0513430505280872 | | |
| 3.1.202878 | GIOVANNI GULOTTA | ADDRESS REDACTED | | | BTC 0.00103412616339193<br>CEL 627.232646134822<br>PAX 11085 | | |
| 3.1.202879 | GIOVANNI GUTMANN | ADDRESS REDACTED | | | USDC 0.388026154914691 | | |
| 3.1.202880 | GIOVANNI HARTOG | ADDRESS REDACTED | | | BTC 0.000000501093218459<br>CEL 0.00221065178174188<br>ETH 0.000028276050574499 | | |
| 3.1.202881 | GIOVANNI HERNANDEZ | ADDRESS REDACTED | | | ADA 220.560339738817<br>BTC 0.000842801126860846<br>SNX 12.5898579451776 | | |
| 3.1.202882 | GIOVANNI HERRERA | ADDRESS REDACTED | | | CEL 1.06368643435321 | | |
| 3.1.202883 | GIOVANNI IMBESI ASTONE | ADDRESS REDACTED | | | BTC 0.000000009583002837<br>CEL 1.52465029947361 | | |
| 3.1.202884 | GIOVANNI IMBRIANO | ADDRESS REDACTED | | | ADA 7.12331035822987<br>BAT 700.760721301365<br>BTC 1.497745667<br>CEL 11309.1340357069<br>DOT 0.000000000059506471<br>ETH 26.2043813662664<br>MANA 3017.89481232722<br>MATIC 30.0798093032867<br>SUSHI 374.57452620266<br>USDC 0.083928<br>XLM 25216.2618295434<br>XRP 127973.335077531 | | |
| 3.1.202885 | GIOVANNI KANNATT | ADDRESS REDACTED | | | BTC 0.000003591955208727<br>MATIC 310.769562019387<br>OMG 1.98814798680786 | | |
| 3.1.202886 | GIOVANNI KOOLHOVEN | ADDRESS REDACTED | | | AAVE 0.00256802406809892<br>BNT 0.313654367189291<br>BTC 0.000074636960670543<br>CEL 0.320720968760373<br>ETH 0.000683449640221704<br>LINK 0.0337920135376654<br>MANA 0.331833060283277<br>MATIC 1.75732611687079<br>SNX 0.111369272075587<br>UNI 0.00791415233141092<br>XLM 0.00000000563507998 | | |
| 3.1.202887 | GIOVANNI LA SALA | ADDRESS REDACTED | | | BTC 0.00227864728021795<br>ETH 2.70831643690782<br>PAXG 2.15419804409477 | | |
| 3.1.202888 | GIOVANNI LACAGNINA | ADDRESS REDACTED | | | ADA 0.000000047555219959<br>BAT 34.2336783729368<br>BCH 0.49124219439973<br>BNB 0.000000006292530699<br>BTC 0.0192277074523333<br>CEL 5.70258710897161<br>DASH 0.000000006799381594<br>EOS 0.000012853156117293<br>ETH 0.691049153452927<br>LTC 0.000773383787369621<br>LUNC 0.0022110736023786<br>USDT ERC20 0.276456886060767<br>XLM 0.00155947693876449 | | |
| 3.1.202889 | GIOVANNI LAMANNA | ADDRESS REDACTED | | | BTC 0.000000009282857217<br>CEL 1.27577973403351 | | |
| 3.1.202890 | GIOVANNI LAMANNA | ADDRESS REDACTED | | | BTC 0.00541352633059488<br>CEL 0.556272502664111<br>ETH 0.0636313021148673 | | |
| 3.1.202891 | GIOVANNI LEE | ADDRESS REDACTED | | | BTC 0.01286992597675<br>DOT 6.07853195728532 | | |
| 3.1.202892 | GIOVANNI LEONE | ADDRESS REDACTED | | | CEL 1.07682641884687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202893 | GIOVANNI LIBRACE | ADDRESS REDACTED | | | BAT 526.888645186966<br>BTC 0.0108898628980202<br>CEL 14.5338154097496<br>EOS 0.0180246850615446<br>ETH 0.92338312422196<br>KNC 0.00645129016894062<br>LINK 11.3863668003727<br>SGB 63.9094663102787<br>ZRX 0.0390098748114975 | | |
| 3.1.202894 | GIOVANNI LIE | ADDRESS REDACTED | | | BNB 0.00200586371696801<br>BTC 0.000001622992470553<br>CEL 0.664508762434597<br>SGB 682.54205934855<br>SOL 0.000000000114774115<br>USDC 0.438147722211523 | | |
| 3.1.202895 | GIOVANNI LIMONCELLI | ADDRESS REDACTED | | | BTC 0.000001141867693082<br>USDT ERC20 0.543643720607523 | | |
| 3.1.202896 | GIOVANNI LION | ADDRESS REDACTED | | | ADA 524.713637449138<br>BNB 0.000508180086231922<br>BTC 0.114239361129369<br>DOT 24.2811807509706<br>ETC 0.00231682535442388<br>ETH 1.82348153027171 | | |
| 3.1.202897 | GIOVANNI LIPRANDI | ADDRESS REDACTED | | | BTC 0.000000003129987858<br>CEL 0.40491811243771<br>MATIC 1.25444620939696 | | |
| 3.1.202898 | GIOVANNI LIZZANO | ADDRESS REDACTED | | | BNB 0.000393613672616182<br>BTC 0.000002430502262794<br>BUSD 1.11765540677724<br>USDT ERC20 0.467928296592708 | | |
| 3.1.202899 | GIOVANNI LOMBARDO | ADDRESS REDACTED | | | ADA 805.953946435152<br>BTC 0.0913391748492585<br>CEL 0.127006565265004<br>ETH 3.04006872316958<br>USDC 1.48162092011365 | | |
| 3.1.202900 | GIOVANNI LOVINO | ADDRESS REDACTED | | | BTC 0.00214050720379512<br>CEL 1.1896191454801 | | |
| 3.1.202901 | GIOVANNI LUCA SPINELLI | ADDRESS REDACTED | | | BTC 0.000000603899033834<br>CEL 1.2381227562334 | | |
| 3.1.202902 | GIOVANNI LUCAS BENCOMO | ADDRESS REDACTED | | | BTC 0.000000003834406251<br>CEL 0.0368620558998119 | | |
| 3.1.202903 | GIOVANNI LUCCI | ADDRESS REDACTED | | | CEL 2.98388277033683<br>XLM 13.0520800848715<br>XRP 220.751088279753 | | |
| 3.1.202904 | GIOVANNI LUIGI DE MARIA | ADDRESS REDACTED | | | BTC 0.0152019156377039<br>DOT 7.84687822203206<br>ETH 0.178145151084763 | | |
| 3.1.202905 | GIOVANNI MADARI | ADDRESS REDACTED | | | ADA 18.9916882630361<br>BCH 0.0189754562350344<br>BTC 0.00110876595000938<br>CEL 2.31731535893635<br>DOGE 34.0642848491465<br>DOT 1.09077069218203<br>ETC 1.709<br>ETH 0.0152812085256952<br>LTC 0.000000001396318839<br>SOL 1.70000000081006<br>USDC 4.99912527106823<br>USDT ERC20 0.000000022911210573<br>ZEC 0.162507621832356 | | |
| 3.1.202906 | GIOVANNI MAGANA | ADDRESS REDACTED | | | ZEC 0.000628942574671786 | | |
| 3.1.202907 | GIOVANNI MAGNANO | ADDRESS REDACTED | | | BTC 0.000003104323405922<br>MCDAI 0.164792833899315 | | |
| 3.1.202908 | GIOVANNI MAIOLO | ADDRESS REDACTED | | | BAT 0.0145503654730363<br>BCH 0.00105367416070482<br>BSV 0.22373746<br>BTC 0.000134584920268405<br>CEL 0.449889462409444<br>DASH 0.00118675744765874<br>ETC 0.0062124184071429<br>ETH 0.000478946604143196<br>KNC 0.0161162615575976<br>LINK 0.0548975131284858<br>LTC 0.0015809277991254<br>OMG 0.0478992727477134<br>UMA 0.00839765860524642<br>XLM 2.90173106458642<br>XRP 0.0655536392240995<br>XTZ 88.5801571419483<br>ZRX 0.110928175914546 | | |
| 3.1.202909 | GIOVANNI MAISTO | ADDRESS REDACTED | | | BTC 0.000000005023590378<br>CEL 0.323279092381725 | | |
| 3.1.202910 | GIOVANNI MANCUSO | ADDRESS REDACTED | | | BNB 0.00415638214434307<br>BTC 0.982094856062183<br>CEL 82.0784094158871<br>DOT 0.451056634538457<br>ETH 11.7910087337516<br>LINK 797.11836011<br>USDC 202.57 | | |
| 3.1.202911 | GIOVANNI MANEA | ADDRESS REDACTED | | | BUSD 300.263003693764<br>CEL 0.195353304090444<br>MCDAI 70 | | |
| 3.1.202912 | GIOVANNI MANTELLINA | ADDRESS REDACTED | | | BTC 0.0354455810846813<br>CEL 81.4824371451632<br>USDC 1456.793074 | | |
| 3.1.202913 | GIOVANNI MANZINI | ADDRESS REDACTED | | | BTC 0.0351023591936593<br>CEL 0.00317534453226606 | | |
| 3.1.202914 | GIOVANNI MARCIAL | ADDRESS REDACTED | | | BTC 0.00542690731109833<br>COMP 1.06316098105068<br>ETH 0.236118985148958<br>MATIC 58.7752477280486<br>SNX 61.3063842157958<br>USDC 83.9891978401601 | | |
| 3.1.202915 | GIOVANNI MARCO STARACE | ADDRESS REDACTED | | | BTC 0.000007059847826299<br>CEL 0.0161883318674906 | | |
| 3.1.202916 | GIOVANNI MARCOS | ADDRESS REDACTED | | | BTC 0.371683934939753<br>ETH 1.14593094788544<br>GUSD 26.7715129047663<br>LINK 31.1492154040972<br>MATIC 198.316571368409<br>SOL 39.6357944453095<br>USDC 205.782997432136 | | |
| 3.1.202917 | GIOVANNI MARIA CICLOSI | ADDRESS REDACTED | | | BTC 0.000245095393392305 | | |
| 3.1.202918 | GIOVANNI MARIA GABETTA | ADDRESS REDACTED | | | BTC 0.232625462177688<br>DOT 37.0559432166154<br>ETH 2.18176013754778<br>LINK 49.0792667300359<br>MATIC 1825.76108494087<br>USDC 2320.35177185294 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202919 | GIOVANNI MARIN | ADDRESS REDACTED | | | CEL 200.300255878492<br>LTC 0.00338129806847837 | | |
| 3.1.202920 | GIOVANNI MARSANO | ADDRESS REDACTED | | | ADA 19827.1296379815<br>BTC 2.64526769401286<br>CEL 28247.7305888238<br>ETH 0.0132352654848062<br>PAXG 27.5227523849538<br>SGB 2859.04490269065<br>USDC 2171.42751645104<br>XAUT 0.000000427202830117 | | |
| 3.1.202921 | GIOVANNI MARTINELLI | ADDRESS REDACTED | | | BTC 0.000000818368321083<br>USDC 0.00208176360328108 | | |
| 3.1.202922 | GIOVANNI MARTINI | ADDRESS REDACTED | | | BTC 0.0709629288899096<br>ETH 0.882711689911462<br>LINK 11.7244712344851<br>USDC 0.7654901331699 | | |
| 3.1.202923 | GIOVANNI MAZZI | ADDRESS REDACTED | | | BTC 0.0018211570436256<br>CEL 2.05335047610031 | | |
| 3.1.202924 | GIOVANNI MEJIA | ADDRESS REDACTED | | | BTC 0.000011473535145573 | BTC 0.00124262 | |
| 3.1.202925 | GIOVANNI MENDEZ FELICIANO | ADDRESS REDACTED | | | BTC 0.00217348156355832<br>CEL 2421.40712142414<br>ETH 32.6296314039759<br>USDC 223854.505753248 | USDC 1000 | |
| 3.1.202926 | GIOVANNI MENDOZA | ADDRESS REDACTED | | | ADA 173.613833345954<br>ETH 0.0390093141248006<br>MATIC 74.8887899471772 | | |
| 3.1.202927 | GIOVANNI MENGONI | ADDRESS REDACTED | | | BTC 0.0000040273548664<br>MATIC 0.399597498478045<br>USDC 0.273274018280854 | | |
| 3.1.202928 | GIOVANNI MENNELLA | ADDRESS REDACTED | | | BTC 0.0010066924875133<br>CEL 2.79391450549459 | | |
| 3.1.202929 | GIOVANNI MENOZZI | ADDRESS REDACTED | | | AAVE 1.45548774<br>BTC 0.027312204665777<br>CEL 25.4773067268812<br>ETH 0.05 | | |
| 3.1.202930 | GIOVANNI MERCANDELLI | ADDRESS REDACTED | | | BTC 0.000003197486789237<br>CEL 0.0619848026153523<br>XLM 0.250265261081791 | | |
| 3.1.202931 | GIOVANNI MICARI | ADDRESS REDACTED | | | CEL 0.0495021754412905 | | |
| 3.1.202932 | GIOVANNI MIGLIACCIO | ADDRESS REDACTED | | | CEL 1.07811380000591 | | |
| 3.1.202933 | GIOVANNI MILANESI | ADDRESS REDACTED | | | BTC 0.000000172880401652<br>CEL 0.234773843931966<br>USDC 0.00464026757004222 | | |
| 3.1.202934 | GIOVANNI MIRI | ADDRESS REDACTED | | | AAVE 0.00261267495101308<br>BTC 0.0000003302022399<br>CEL 1.84282500091071<br>COMP 0.00123534603192482<br>DOT 0.102079905365175<br>SNX 0.0931879359291993<br>UNI 0.045446016775209 | | |
| 3.1.202935 | GIOVANNI MODICA | ADDRESS REDACTED | | | BTC 0.000000118784524693<br>ETH 0.000004200384136471 | | |
| 3.1.202936 | GIOVANNI MOGNA | ADDRESS REDACTED | | | BTC 0.0279186163032876<br>CEL 0.498932471790229<br>DOT 19.1788152894254<br>ETH 0.816482815862113 | | |
| 3.1.202937 | GIOVANNI MOLETTA | ADDRESS REDACTED | | | BTC 0.000000000167965855<br>CEL 1.27385244726604 | | |
| 3.1.202938 | GIOVANNI MONTANO | ADDRESS REDACTED | | | BNB 0.00000273594959089399<br>BTC 0.00198792802897919 | | |
| 3.1.202939 | GIOVANNI MONTES | ADDRESS REDACTED | | | BTC 0.000015970393397096<br>SOL 0.039717236600009 | BTC 0.00000074<br>SOL 0.008553839 | |
| 3.1.202940 | GIOVANNI MONTESI | ADDRESS REDACTED | | | BTC 0.0203375837628883<br>CEL 19.6230767438541<br>ETH 0.0336782670030645 | | |
| 3.1.202941 | GIOVANNI MORADO | ADDRESS REDACTED | | | BTC 0.0927677352542158 | | |
| 3.1.202942 | GIOVANNI MORAJA | ADDRESS REDACTED | | | AVAX 155.901365799639<br>ETH 48.2548740649036<br>MATIC 13914.4161988135 | CEL 46.9483568075117<br>ETH 0.400141093756378 | |
| 3.1.202943 | GIOVANNI MORALES | ADDRESS REDACTED | | | ADA 644.339237962709<br>BTC 0.0326233026892442<br>ETH 1.82652185248154<br>LTC 2.15036084993067 | | |
| 3.1.202944 | GIOVANNI MORATO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.202945 | GIOVANNI MORELLI | ADDRESS REDACTED | | | BTC 0.0256903931185856<br>ETH 0.0817071735943231<br>USDC 219.41686473918 | | |
| 3.1.202946 | GIOVANNI NASSER | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.22718790980003<br>USDC 10.855307273038 | BTC 0.06024316 | |
| 3.1.202947 | GIOVANNI NASTASI | ADDRESS REDACTED | | | BTC 0.000000240944127763<br>USDT ERC20 0.301969718886808 | | |
| 3.1.202948 | GIOVANNI NAVARRO | ADDRESS REDACTED | | | ADA 2402.84468630441<br>BTC 0.0522423761473658<br>ETH 0.34406320768652<br>USDC 0.0423702487709013<br>USDT ERC20 28.3582511351611 | | |
| 3.1.202949 | GIOVANNI NESTI | ADDRESS REDACTED | | | BTC 0.000000009234784535<br>CEL 0.0969129050629276 | | |
| 3.1.202950 | GIOVANNI NG | ADDRESS REDACTED | | | BTC 0.000026965351715373<br>ETH 0.00018931351306272 | | |
| 3.1.202951 | GIOVANNI NUZZI | ADDRESS REDACTED | | | BTC 0.00133704139480158<br>CEL 26.7839541116777<br>USDC 929.136164 | | |
| 3.1.202952 | GIOVANNI OCCHIPINTO | ADDRESS REDACTED | | | CEL 13.5235382761987 | | |
| 3.1.202953 | GIOVANNI ODOLINI | ADDRESS REDACTED | | | BNB 0.000818904888179804<br>BTC 0.000036461305849853 | | |
| 3.1.202954 | GIOVANNI OLLARBE | ADDRESS REDACTED | | | BTC 0.000000001114622925<br>CEL 1288.98212027483<br>MATIC 6150<br>USDC 0.992804 | | |
| 3.1.202955 | GIOVANNI OPPEDISANO | ADDRESS REDACTED | | | SGB 15.1772224257<br>XRP 100.444887 | | |
| 3.1.202956 | GIOVANNI ORECCHIA | ADDRESS REDACTED | | | BTC 0.000003041962578153<br>MCDAI 0.181069379425458 | | |
| 3.1.202957 | GIOVANNI ORLANDO | ADDRESS REDACTED | | | BTC 0.000000422862957979<br>CEL 0.6207975458327 | | |
| 3.1.202958 | GIOVANNI ORTIZ | ADDRESS REDACTED | | | ADA 1584.43173421851<br>BTC 0.00102974536425513<br>ETH 0.109488754865508 | | |
| 3.1.202959 | GIOVANNI PADREVITA | ADDRESS REDACTED | | | BTC 0.000000780623865214<br>USDT ERC20 0.664737991587139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.202960 | GIOVANNI PALENCIA | ADDRESS REDACTED | | | ADA 0.0566544926106659<br>AVAX 0.000563455922373021<br>BTC 0.00000133462350312099<br>DOT 0.00565482909101093<br>ETH 0.000000198956634314<br>LINK 0.00222572450623314<br>LTC 0.000244168617987798<br>MATIC 0.0313599184308159<br>USDC 0.245533743538454<br>USDT ERC20 0.00120952531064213<br>XLM 0.00567349328068734 | | |
| 3.1.202961 | GIOVANNI PALERMO | ADDRESS REDACTED | | | USDC 0.639073677069213 | | |
| 3.1.202962 | GIOVANNI PALLOTTA | ADDRESS REDACTED | | | BTC 0.0000000069573103<br>CEL 0.02020912013233<br>USDT ERC20 0.361780868166917 | | |
| 3.1.202963 | GIOVANNI PANERAI | ADDRESS REDACTED | | | ETH 0.000005139195889911<br>USDC 2.15369470313443 | | |
| 3.1.202964 | GIOVANNI PAOLO ELIA | ADDRESS REDACTED | | | BTC 0.000008579774988244 | | |
| 3.1.202965 | GIOVANNI PAOLO TORREGOSA | ADDRESS REDACTED | | | AVAX 0.0139046346682907<br>BTC 0.000000278525842796<br>CEL 0.688118024529292<br>ETH 0.000004434741111176<br>LINK 0.000044833906921622<br>MATIC 0.879517211841181<br>PAXG 0.000054645788045058<br>SNX 0.000736938366716148<br>USDC 0.189623489497248<br>USDT ERC20 0.0871384232228955 | AVAX 0.0140314563296837<br>BTC 0.000000980153595388<br>CEL 0.000026497557202432<br>ETH 0.000000576643603487<br>LINK 0.0988758070832029<br>SNX 0.21274113988626<br>USDC 0.000000279494902278<br>USDT ERC20 0.000000848613236989 | |
| 3.1.202966 | GIOVANNI PARIS | ADDRESS REDACTED | | | BTC 0.0240308375009626<br>CEL 474.243387896779<br>ETH 0.238606942236<br>SGB 189.2381949903<br>USDC 5278.055956<br>XRP 1152.403673 | | |
| 3.1.202967 | GIOVANNI PAZOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00223308913885551<br>USDC 405.50202506656 | | |
| 3.1.202968 | GIOVANNI PERILLO | ADDRESS REDACTED | | | ADA 0.215270723468288<br>BNB 0.000867046884900883<br>BTC 0.000000258870906<br>CEL 0.133459641025565 | | |
| 3.1.202969 | GIOVANNI PERUZZI | ADDRESS REDACTED | | | BTC 0.0025578307036879<br>ETH 2.01369488510672 | | |
| 3.1.202970 | GIOVANNI PETRULLO | ADDRESS REDACTED | | | CEL 0.700177576334233 | | |
| 3.1.202971 | GIOVANNI PICCIUTI | ADDRESS REDACTED | | | ADA 0.118054841502988<br>BTC 0.00232072801598756<br>CEL 5.114050073387<br>USDC 5.44148753911836 | | |
| 3.1.202972 | GIOVANNI PIERALISI | ADDRESS REDACTED | | | ADA 182.588289361788<br>BNB 0.00187585210414477<br>BTC 0.00003255703125471<br>ETH 0.00274274531824245<br>USDT ERC20 0.103703550677884 | | |
| 3.1.202973 | GIOVANNI PIETERS | ADDRESS REDACTED | | | BTC 0.149114156343894<br>CEL 89.3622765298985<br>ETH 0.250546090539051<br>MATIC 173.846847534182<br>SNX 21.298948718203<br>XLM 0.0991823133403938<br>XRP 0.24637455944712 | | |
| 3.1.202974 | GIOVANNI PININFARINA | ADDRESS REDACTED | | | BTC 0.000004630602141201 | | |
| 3.1.202975 | GIOVANNI PIRAS | ADDRESS REDACTED | | | BAT 490.677183462207<br>BTC 0.00582305486816373<br>CEL 58.8817754672055<br>ETH 4.40832559587511<br>SGB 34.5195299158797<br>XRP 0.000000676578719983 | | |
| 3.1.202976 | GIOVANNI PIRAS | ADDRESS REDACTED | | | ADA 0.116324159157286<br>BNB 0.00000000180468405<br>BTC 0.000000864759232842<br>CEL 0.0699493789700481<br>USDT ERC20 0.277874605694689<br>XLM 0.432504237025255 | | |
| 3.1.202977 | GIOVANNI PIROZZI | ADDRESS REDACTED | | | BTC 0.00172063732406483<br>USDT ERC20 1.11483303234319 | | |
| 3.1.202978 | GIOVANNI PIROZZI | ADDRESS REDACTED | | | BTC 0.000748285896773809<br>CEL 0.482262806572524 | | |
| 3.1.202979 | GIOVANNI PIRRI | ADDRESS REDACTED | | | ADA 0.0298876987714693<br>BTC 0.000001268559994783<br>MATIC 0.0242749592068645<br>USDC 1.78506041055379<br>XLM 0.00512964572411399 | ADA 0.000000216845728357<br>BTC 0.000000008411727178<br>USDC 0.000000710190757948<br>XLM 0.000000093815379005 | |
| 3.1.202980 | GIOVANNI POLAZZI | ADDRESS REDACTED | | | BUSD 10.8530485197394<br>CEL 84.722835410025 | | |
| 3.1.202981 | GIOVANNI POLIZZI | ADDRESS REDACTED | | | CEL 1.22593637825871<br>DASH 5.18223202554193<br>LINK 15.2184139133745 | | |
| 3.1.202982 | GIOVANNI PREVI | ADDRESS REDACTED | | | BTC 0.000000571636901427 | | |
| 3.1.202983 | GIOVANNI PRIOLO | ADDRESS REDACTED | | | CEL 1.09457747761266 | | |
| 3.1.202984 | GIOVANNI PUGLIESE | ADDRESS REDACTED | | | CEL 0.000839913361617823 | | |
| 3.1.202985 | GIOVANNI QUARATI | ADDRESS REDACTED | | | ADA 539.97941744596<br>BTC 0.000447234789134324<br>CEL 3.33740089096726 | | |
| 3.1.202986 | GIOVANNI RAGANATO | ADDRESS REDACTED | | | CEL 1.09059242650113 | | |
| 3.1.202987 | GIOVANNI RAMAZZOTTI | ADDRESS REDACTED | | | USDC 0.526977544337951 | | |
| 3.1.202988 | GIOVANNI RAMON | ADDRESS REDACTED | | | BTC 0.000007010431461963 | | |
| 3.1.202989 | GIOVANNI RIBEIRO | ADDRESS REDACTED | | | LTC 0.0104985283835431 | | |
| 3.1.202990 | GIOVANNI RICCIARDI | ADDRESS REDACTED | | | BTC 0.0176008341002276<br>ETH 0.519165519399075 | | |
| 3.1.202991 | GIOVANNI RICHETELLI | ADDRESS REDACTED | | | BTC 0.00222445634771301<br>USDC 5990.62098150904 | | |
| 3.1.202992 | GIOVANNI RIEFOLI | ADDRESS REDACTED | | | BTC 0.000016650759067078 | | |
| 3.1.202993 | GIOVANNI RIGONI | ADDRESS REDACTED | | | BTC 0.000000009059156068<br>CEL 0.0882661837681175<br>USDC 0.000000270095658121 | | |
| 3.1.202994 | GIOVANNI RIGTERS | ADDRESS REDACTED | | | GUSD 22160.7807437315 | | |
| 3.1.202995 | GIOVANNI RIZZO | ADDRESS REDACTED | | | BTC 0.000011324815073822<br>USDT ERC20 0.254531841782406 | | |
| 3.1.202996 | GIOVANNI ROCCA | ADDRESS REDACTED | | | CEL 7.57911389806282<br>ETH 0.120274082971904 | | |
| 3.1.202997 | GIOVANNI ROCCHI | ADDRESS REDACTED | | | BTC 0.000015828452004987 | | |
| 3.1.202998 | GIOVANNI ROCCO | ADDRESS REDACTED | | | ADA 34.104211874527<br>BTC 0.00079568683034961<br>CEL 0.913178324324516<br>ETH 0.0177675608919764 | | |
| 3.1.202999 | GIOVANNI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000055903291707 | | |
| 3.1.203000 | GIOVANNI RODRIGUEZ MARTINEZ | ADDRESS REDACTED | | | ETH 0.0156187766094684 | | |
| 3.1.203001 | GIOVANNI ROJO ALFARO | ADDRESS REDACTED | | | BTC 0.00315995<br>CEL 3.38545504855774<br>ETH 0.0084<br>MANA 18.45987707 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203002 | GIOVANNI RONCO | ADDRESS REDACTED | | | 1INCH 0.853015454551483<br>BTC 0.00131018590559087 | | |
| 3.1.203003 | GIOVANNI RONCOLATO | ADDRESS REDACTED | | | BTC 0.00025875124539952 | | |
| 3.1.203004 | GIOVANNI ROSSI | ADDRESS REDACTED | | | BTC 0.000029901418371755<br>CEL 0.0109380979381187<br>USDC 0.426721187368791 | | |
| 3.1.203005 | GIOVANNI RUIZ | ADDRESS REDACTED | | | BTC 0.0679801749040916<br>ETH 0.0502341246558667 | | |
| 3.1.203006 | GIOVANNI SABATINI | ADDRESS REDACTED | | | BTC 0.000024621368184548<br>CEL 0.00676975327811982 | | |
| 3.1.203007 | GIOVANNI SALIBA | ADDRESS REDACTED | | | CEL 1.12217367464852 | | |
| 3.1.203008 | GIOVANNI SALMASO | ADDRESS REDACTED | | | BTC 0.00234441584972625<br>DOT 127.041868583171<br>EOS 58.2030613679987 | | |
| 3.1.203009 | GIOVANNI SANCETTA | ADDRESS REDACTED | | | BTC 0.00374597<br>CEL 10.2798769797526<br>DOT 6.938<br>MCDAI 40 | | |
| 3.1.203010 | GIOVANNI SARDO | ADDRESS REDACTED | | | BTC 0.000039742892177455<br>CEL 0.0759879519476681<br>USDC 0.000000382271185727 | | |
| 3.1.203011 | GIOVANNI SARTOR | ADDRESS REDACTED | | | BNB 0.000807289581387355<br>BTC 0.00004769265268696<br>CEL 11.955010290949<br>TCAD 207.13<br>USDC 101.796456247201 | | |
| 3.1.203012 | GIOVANNI SARTORI | ADDRESS REDACTED | | | ADA 0.191522519288533<br>BNB 0.00000491972036079899<br>BTC 0.090247583119454<br>CEL 5.46274146635892<br>ETH 0.413333770152958<br>USDT ERC20 0.305063605206084 | | |
| 3.1.203013 | GIOVANNI SARTORI-ORTIZ | ADDRESS REDACTED | | | MANA 0.175618209314047<br>MATIC 1.64873387526452<br>SNX 0.0392717065603163 | | |
| 3.1.203014 | GIOVANNI SCAGLIONE | ADDRESS REDACTED | | | AAVE 0.000004636841490096<br>BTC 0.000000054134473831<br>CEL 0.00122482558809319<br>DOT 0.0817180004359789<br>ETH 0.000592954979503106<br>LINK 0.0143186498270075<br>LUNC 0.000011107820804978 | | |
| 3.1.203015 | GIOVANNI SCHELFI | ADDRESS REDACTED | | | BTC 0.00115761416883611<br>SNX 323.600869211371 | | |
| 3.1.203016 | GIOVANNI SCHEMBARI | ADDRESS REDACTED | | | BTC 0.00000026<br>CEL 0.0115581722754121 | | |
| 3.1.203017 | GIOVANNI SCIBETTA | ADDRESS REDACTED | | | CEL 0.338233531879623 | | |
| 3.1.203018 | GIOVANNI SCIRE' | ADDRESS REDACTED | | | ADA 0.000000194829470645<br>BTC 0.000000007108845532<br>CEL 0.863003614927326<br>XLM 0.000000074408847912<br>ZEC 0.000089901821054275 | | |
| 3.1.203019 | GIOVANNI SCIUTO | ADDRESS REDACTED | | | BNB 0.00173826413466275<br>BTC 0.000017345734944251<br>USDC 0.571351290156219 | | |
| 3.1.203020 | GIOVANNI SCONFIENZA | ADDRESS REDACTED | | | CEL 0.371199821019819<br>USDC 0.000000751688346612 | | |
| 3.1.203021 | GIOVANNI SCORTECHINI | ADDRESS REDACTED | | | BTC 0.103085231986401<br>ETH 1.02493619030446 | | |
| 3.1.203022 | GIOVANNI SENZASONO | ADDRESS REDACTED | | | BTC 0.000027052557631034<br>CEL 0.810783998607859<br>USDC 0.000000796805046805<br>USDT ERC20 0.396510189309013 | | |
| 3.1.203023 | GIOVANNI SERINO | ADDRESS REDACTED | | | BAT 8.07338115<br>CEL 0.815060994188186<br>DASH 0.0505233390744232<br>ETH 0.00777162308229286 | | |
| 3.1.203024 | GIOVANNI SERRA | ADDRESS REDACTED | | | BTC 0.187121894861861<br>CEL 304.129111081017<br>DOT 35.7484231560181<br>ETH 0.0775484303319242<br>LTC 0.00933936696324419<br>SNX 28.8935638859507 | | |
| 3.1.203025 | GIOVANNI SIMONE VERDICCHIO | ADDRESS REDACTED | | | BSV 0.06109958<br>CEL 0.0682906605916508 | | |
| 3.1.203026 | GIOVANNI SIRABELLA | ADDRESS REDACTED | | | BNB 0.000767673943936848<br>BTC 0.000000007316017316<br>CEL 0.0149817058366728 | | |
| 3.1.203027 | GIOVANNI SOLFERINI | ADDRESS REDACTED | | | BTC 0.00007664716566494<br>CEL 8.12174258409276<br>PAXG 0.11948799762 | | |
| 3.1.203028 | GIOVANNI SOZZI | ADDRESS REDACTED | | | BTC 0.000009767884096765 | | |
| 3.1.203029 | GIOVANNI SPALLINA | ADDRESS REDACTED | | | ADA 0.219644397965006<br>BTC 0.00000000390919707<br>CEL 0.0470501419186742 | | |
| 3.1.203030 | GIOVANNI SPEZZANO | ADDRESS REDACTED | | | BTC 0.000008315997232989<br>CEL 0.0446444811973778 | | |
| 3.1.203031 | GIOVANNI STEFANO SIMONCINI | ADDRESS REDACTED | | | BTC 0.0386864948127058<br>CEL 9.15492940760148<br>COMP 3.08439506074006<br>ETH 1.08501909209985<br>MCDAI 42.6391539102487<br>XLM 5061.4404769 | | |
| 3.1.203032 | GIOVANNI STEFENELLI | ADDRESS REDACTED | | | ADA 0.176241151020044<br>BTC 0.000001194465971394<br>CEL 0.0104610988415695<br>XRP 0.0506565489647367 | | |
| 3.1.203033 | GIOVANNI STILE | ADDRESS REDACTED | | | ADA 0.0193185765865429<br>BTC 0.0000147763307055449<br>CEL 21.085774644971<br>DOT 0.000269132668962758<br>ETH 0.000008866868612997<br>XRP 57.6119630463068 | | |
| 3.1.203034 | GIOVANNI TAMACAS | ADDRESS REDACTED | | | AAVE 0.000014781445976559<br>BTC 0.000000670697690891<br>CEL 0.058742227061625<br>ETH 0.000017889873947973<br>LINK 0.0290675756048952<br>MATIC 0.00310080672930498<br>SNX 0.0127279335606118<br>UNI 0.00004318308131377 | | |
| 3.1.203035 | GIOVANNI TAMACAS | ADDRESS REDACTED | | | BTC 0.00000103209386410З | | |
| 3.1.203036 | GIOVANNI TERMINE | ADDRESS REDACTED | | | ADA 135.327261413647<br>BTC 0.00494348952661785<br>ETH 0.168484049394247<br>MCDAI 74.2869477156919 | | |
| 3.1.203037 | GIOVANNI TIROTIRRO | ADDRESS REDACTED | | | BTC 0.0000000081892818<br>CEL 0.292966133144601 | | |
| 3.1.203038 | GIOVANNI TONIN | ADDRESS REDACTED | | | BTC 0.00342420041304862<br>USDT ERC20 2354.35842711373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203039 | GIOVANNI TONINI | ADDRESS REDACTED | | | CEL 0.0479059054355126 | | |
| 3.1.203040 | GIOVANNI TORRES | ADDRESS REDACTED | | | BTC 1.02836876346922<br>ETH 9.49523511878608<br>MCDAI 0.0653837010513601<br>USDC 306.062849627007 | | |
| 3.1.203041 | GIOVANNI TOSIN | ADDRESS REDACTED | | | AAVE 0.0022242203127327<br>ADA 0.055318<br>BAT 0.75077745812521<br>BNB 0.00124317592046078<br>BTC 0.0000000000262491119999999<br>CEL 12.3865083775521<br>COMP 0.00000065<br>EOS 0.5857<br>LTC 0.0000000001552371<br>UMA 0.289<br>USDC 0.663531039369072<br>USDT ERC20 0.000000933568551513<br>XLM 0.50764672950238<br>ZEC 0.00459280017768514<br>ZRX 0.20119789997151 | | |
| 3.1.203042 | GIOVANNI TRIONE | ADDRESS REDACTED | | | UNI 0.000498243572314009 | | |
| 3.1.203043 | GIOVANNI TRITTO | ADDRESS REDACTED | | | ADA 0.293008162639404<br>BTC 0.000002189839342798<br>USDT ERC20 0.412569874351353 | | |
| 3.1.203044 | GIOVANNI TUMMINO | ADDRESS REDACTED | | | BTC 0.00000000947100392<br>CEL 3.73106853750363<br>ETH 0.00182258162105109<br>SNX 16.8154214297879 | | |
| 3.1.203045 | GIOVANNI ULLOA | ADDRESS REDACTED | | | BTC 1.0558850814692<br>ETH 7.80758610122668<br>LINK 0.10850354646979<br>MATIC 2087.40943320293<br>SOL 253.347913045485<br>USDC 3.14692306275026 | | |
| 3.1.203046 | GIOVANNI URRU | ADDRESS REDACTED | | | ADA 0.195156443972372<br>BNB 0.00116441396854048<br>BTC 0.000009902253046523<br>CEL 11.3700538185883<br>USDT ERC20 0.1851226044234 | | |
| 3.1.203047 | GIOVANNI VALENCIA | ADDRESS REDACTED | | | BTC 0.00405581012355494 | | |
| 3.1.203048 | GIOVANNI VALENCIA PETATAN | ADDRESS REDACTED | | | BTC 0.00000526601415986 | | |
| 3.1.203049 | GIOVANNI VANHECKE | ADDRESS REDACTED | | | BCH 0.00031449<br>BTC 0.0602875171711901<br>CEL 310.644665564853<br>DOT 580.670794083242<br>ETH 1.20589307343283<br>LINK 0.000425415789113545<br>LTC 0.000087997260304717<br>SGB 30.319129155<br>UNI 0.00000014<br>USDC 1841.08310502886 | | |
| 3.1.203050 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BNB 0.00211490840609591<br>BTC 0.1241941541<br>CEL 0.0757826437407992<br>ETH 0.186085548964494<br>MCDAI 0.0874523746517147<br>USDT ERC20 0.443533326137508 | | |
| 3.1.203051 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.006797159098<br>ETH 0.000044643877630517<br>USDT ERC20 0.802600066426129 | | |
| 3.1.203052 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.006772665276<br>CEL 0.156109780361278<br>USDT ERC20 0.000000590789747118 | | |
| 3.1.203053 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 382.906677909844<br>BTC 0.006775023192<br>USDT ERC20 0.523434968639237 | | |
| 3.1.203054 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 0.285623248650335<br>BNB 0.00166719649125685<br>BTC 0.006769070464<br>USDT ERC20 0.37070518597315 | | |
| 3.1.203055 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | AAVE 0.000658020326885803<br>BCH 0.000335746198031721<br>BTC 0.006780262637<br>CEL 2.1569184990314<br>COMP 0.000342257671095852<br>ETH 0.000001587747208472<br>USDT ERC20 0.00000050796067617 | | |
| 3.1.203056 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.1241753658<br>ETH 0.210741224944502<br>USDT ERC20 0.235484392837201 | | |
| 3.1.203057 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 0.0491180627576241<br>BNB 0.00122919326046148<br>BTC 0.000000242876346085<br>CEL 0.975620745884073<br>DASH 0.000341294431517747<br>ETC 0.857238960992698<br>ETH 0.000000522205411004<br>SNX 1.77372760054737<br>USDT ERC20 0.670155306646454<br>ZEC 0.540482766294708 | | |
| 3.1.203058 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.1241333096<br>ETH 0.17807758676212<br>USDT ERC20 0.59373580434058 | | |
| 3.1.203059 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | BTC 0.006772654456<br>USDT ERC20 0.349484985710457 | | |
| 3.1.203060 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 0.0375933380720858<br>BNB 0.000266140304894611<br>BTC 0.1241276753<br>CEL 1.55541077183513<br>DASH 0.630735133502674<br>ETH 0.184853491240604<br>USDT ERC20 0.0675495254957737 | | |
| 3.1.203061 | GIOVANNI VASSALLO | ADDRESS REDACTED | | | ADA 0.226888010262442<br>BTC 0.1241332728<br>CEL 1.41148226209012<br>ETH 0.184853491240604<br>USDT ERC20 0.513184644484546 | | |
| 3.1.203062 | GIOVANNI VENEZIANI | ADDRESS REDACTED | | | BTC 0.0104806909766114<br>CEL 3.96847459717703<br>USDC 249.424332894519 | | |
| 3.1.203063 | GIOVANNI VENEZIANO | ADDRESS REDACTED | | | BTC 0.000001701339400081<br>USDT ERC20 0.548893408342043 | | |
| 3.1.203064 | GIOVANNI VERZI' | ADDRESS REDACTED | | | BTC 0.00189663683317807<br>CEL 0.0255618090914949<br>USDT ERC20 687.480412268261 | | |
| 3.1.203065 | GIOVANNI VIGANO' | ADDRESS REDACTED | | | ADA 0.0026652590031057<br>BNB 0.000000031093681593<br>BTC 0.000000005968669214<br>CEL 0.000745729515172312<br>USDT ERC20 0.004872 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203066 | GIOVANNI VIRDIS | ADDRESS REDACTED | | | ADA 0.173163905762456<br>BNB 0.000758206189119597<br>BTC 0.000000647816569063<br>CEL 0.340631731918802<br>USDT ERC20 0.0098012524434858 | | |
| 3.1.203067 | GIOVANNI VISCEGLIA | ADDRESS REDACTED | | | BTC 0.00002941851365254<br>CEL 44.7584385234363 | | |
| 3.1.203068 | GIOVANNI VITALE | ADDRESS REDACTED | | | BTC 0.00377764453573783<br>USDC 416.855048671987 | | |
| 3.1.203069 | GIOVANNI VOLPE | ADDRESS REDACTED | | | BTC 0.00121615906806316<br>USDT ERC20 3269.50829029989 | | |
| 3.1.203070 | GIOVANNI WIJMAN | ADDRESS REDACTED | | | CEL 0.959331048802399<br>ETH 0.00109538523816607<br>SNX 0.0761277093554294<br>XRP 1.04080015093058 | | |
| 3.1.203071 | GIOVANNI ZENARI | ADDRESS REDACTED | | | BNB 1.03618035125348<br>BTC 0.0037895675058602<br>BUSD 19.2332425480101<br>CEL 121.296747508115<br>DASH 0.388235981549234<br>DOT 0.00000000005244324<br>LTC 0.000000001700691886<br>MATIC 27.9669836896218<br>SNX 6.92177052531774<br>USDT ERC20 52.6064585949465<br>XLM 118.364495042481<br>XRP 0.00000058249419693 | | |
| 3.1.203072 | GIOVANNNI ZAMBOTTI | ADDRESS REDACTED | | | CEL 1.11592024733283 | | |
| 3.1.203073 | GIOVANNY ACOSTA-VELEZ | ADDRESS REDACTED | | | BTC 0.000570430964902111<br>CEL 1.37844674145013<br>ETH 0.0111604514114485<br>LINK 0.102858402586379<br>SNX 0.820028996866438<br>UNI 0.308706077985477 | | |
| 3.1.203074 | GIOVANNY ALEXANDER MARENCO CAMPOS | ADDRESS REDACTED | | | USDT ERC20 7.4544185769532 | | |
| 3.1.203075 | GIOVANNY ALVAREZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000002967079487129 | | |
| 3.1.203076 | GIOVANNY ANESTALE | ADDRESS REDACTED | | | BTC 0.000003463265788462 | | |
| 3.1.203077 | GIOVANNY BEGEIN | ADDRESS REDACTED | | | ADA 3318.92115892878<br>BTC 0.000393367656065784<br>ETH 1.44680826994306<br>LINK 68.4160838773868<br>USDC 0.0812002513298839 | ADA 884.290775<br>BTC 0.0539911989753769<br>ETH 1.13026077529431<br>USDC 46.8351069818221 | |
| 3.1.203078 | GIOVANNY GONZALEZ | ADDRESS REDACTED | | | CEL 1.13093259798011 | | |
| 3.1.203079 | GIOVANNY GUZMAN | ADDRESS REDACTED | | | BTC 0.00123034713524929<br>MATIC 297.079149014026<br>SNX 22.8442507996676 | | |
| 3.1.203080 | GIOVANNY LAZO | ADDRESS REDACTED | | | BTC 0.0064617244428514<br>ETH 0.0760063927452016<br>USDC 71.0543032436278<br>XLM 41.8841233930541 | | |
| 3.1.203081 | GIOVANNY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000824517610176 | | |
| 3.1.203082 | GIOVANNY NANCY | ADDRESS REDACTED | | | BNB 0.072925<br>CEL 1.02076343636842 | | |
| 3.1.203083 | GIOVANNY RENTERIA MORENO | ADDRESS REDACTED | | | BTC 0.0244916526238558 | | |
| 3.1.203084 | GIOVANO COPPOLA | ADDRESS REDACTED | | | BTC 0.000001300572270226<br>ETH 0.000236870254304448 | | |
| 3.1.203085 | GIOVANPAOLO ARIOLDI | ADDRESS REDACTED | | | AVAX 8.13574977063013<br>BTC 0.0011890408423282<br>USDT ERC20 1023.92302600042 | | |
| 3.1.203086 | GIOVANY AGUILAR | ADDRESS REDACTED | | | USDT ERC20 0.00922397941165647 | | |
| 3.1.203087 | GIOVANY CHAVEZ | ADDRESS REDACTED | | | BTC 0.000020575184658825<br>ETH 0.0246694793315748 | | |
| 3.1.203088 | GIOVANY JARAMILLO | ADDRESS REDACTED | | | BTC 0.0354140761683983<br>SOL 6.60685526297459 | | |
| 3.1.203089 | GIOVANY REYES | ADDRESS REDACTED | | | BTC 0.00249456632897378<br>ETH 1.57997978328429<br>LINK 1275.89615542272<br>USDC 16.8742577509323 | USDC 0.000669487900578219 | |
| 3.1.203090 | GIPSON GILBERT | ADDRESS REDACTED | | | BTC 0.0188889569899428<br>CEL 1.19198010807842<br>LTC 0.56029008 | | |
| 3.1.203091 | GIPSY FIELD | ADDRESS REDACTED | | | BTC 0.282122781457571<br>GUSD 5511.25235581711<br>MCDAI 31.8108526076878<br>USDC 26893.0353975617 | | |
| 3.1.203092 | GIRAY ÇOLAK | ADDRESS REDACTED | | | USDT ERC20 0.160370220371407 | | |
| 3.1.203093 | GIRAY KOCUK | ADDRESS REDACTED | | | BTC 0.0026145819071561<br>DOT 40.31155027845 | | |
| 3.1.203094 | GIRI DHAKAL | ADDRESS REDACTED | | | ADA 198.428786917885<br>BTC 0.00103690858459705<br>CEL 1086.87886529002<br>DOT 31.4221531685572<br>ETH 0.547373763482549 | | |
| 3.1.203095 | GIRI DHANESWARA | ADDRESS REDACTED | | | BTC 0.00106299630835184<br>CEL 15.4313874058701<br>USDT ERC20 0.00754178641016208 | | |
| 3.1.203096 | GIRI SAI | ADDRESS REDACTED | | | BTC 0.0297994693572831<br>USDC 5288.82370716962 | | |
| 3.1.203097 | GIRIAJ VESHVIKAR | ADDRESS REDACTED | | | ETH 0.000001043000703204 | | |
| 3.1.203098 | GIRIDER SWAMINATHAN | ADDRESS REDACTED | | | BTC 0.00120530678003723<br>USDC 10.0300607729014 | | |
| 3.1.203099 | GIRIDHAR DHUMAL | ADDRESS REDACTED | | | BTC 0.0158928083494202<br>CEL 2.11013806803574<br>ETH 1.30813569527083 | | |
| 3.1.203100 | GIRIDHAR DONTHULA | ADDRESS REDACTED | | | ADA 1267.51491929171<br>BTC 0.366776717968317<br>ETH 15.4891932939103<br>MATIC 12087.3959970168<br>XLM 10219.1867957387 | | |
| 3.1.203101 | GIRIDHAR VITTA BUKKA | ADDRESS REDACTED | | | BTC 0.0014380782730247<br>CEL 1.45392294387972<br>USDC 0.70753348693496<br>USDT ERC20 17.4548560692917 | | |
| 3.1.203102 | GIRIDHARAN KARUNAGARAN | ADDRESS REDACTED | | | BTC 1.03528249377033<br>ETH 4.35863188715589<br>LINK 124.755669001681<br>LTC 0.00721930220864879 | | |
| 3.1.203103 | GIRIDOSS RAJA | ADDRESS REDACTED | | | BTC 0.000003639963381488 | | |
| 3.1.203104 | GIRIJA ACHARYA | ADDRESS REDACTED | | | CEL 46.3021709479394 | | |
| 3.1.203105 | GIRIJA KANNAN | ADDRESS REDACTED | | | BTC 0.000000364601002823<br>CEL 0.133694943117342 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203106 | GIRISH ARORA | ADDRESS REDACTED | | | AAVE 6.3434983179891<br>ADA 0.21682159347944<br>BNB 0.000010799129792814<br>BTC 0.00001948154572045<br>COMP 1.82957206489916<br>DOT 0.00847546801583157<br>LINK 0.0357354668083613<br>LTC 0.00334678147411794<br>LUNC 0.0350486238531964<br>MATIC 0.000932168588270957<br>SNX 205.385465020045<br>UNI 99.3648914537691<br>USDC 0.0221161355167053<br>XRP 0.86873879885742<br>ZEC 4.88019151793705 | | |
| 3.1.203107 | GIRISH BABU VELAGAPUDI | ADDRESS REDACTED | | | BTC 0.000001163941031224<br>COMP 0.0000698628127201199<br>ETH 0.000609567846099816<br>XLM 0.0379359809980801<br>XRP 0.462787982078804 | BTC 0.000860159374883993<br>COMP 0.187698711723659<br>ETH 0.488240745079409<br>XLM 177.458019865564 | |
| 3.1.203108 | GIRISH BATHAM | ADDRESS REDACTED | | | BAT 656.819266333039<br>BTC 0.000000028950192128<br>CEL 5.39596175268414<br>ETC 3.61415747131522 | | |
| 3.1.203109 | GIRISH GOPINATH | ADDRESS REDACTED | | | ADA 0.174752168721812<br>BNB 0.00162130839834871<br>BTC 0.000001250509395274<br>CEL 0.347486477963417 | | |
| 3.1.203110 | GIRISH JK | ADDRESS REDACTED | | | ADA 0.00392421322369974 | | |
| 3.1.203111 | GIRISH KAKKAR | ADDRESS REDACTED | | | BTC 0.00000180911174554 | | |
| 3.1.203112 | GIRISH KHAKUREL | ADDRESS REDACTED | | | CEL 9.05623893274018<br>USDC 525.757968 | | |
| 3.1.203113 | GIRISH KUMAR REDDY KATURU | ADDRESS REDACTED | | | BTC 0.807545358721178<br>CEL 1.11031798500596<br>ETC 42.9469225820164<br>ETH 1.72209876144346<br>GUSD 43.5469826953129<br>LTC 14.9983603948868<br>MCDAI 31.8429503607202<br>USDC 25.8259657070756<br>USDT ERC20 3.9137004891513 | USDC 0.000000585026321807 | |
| 3.1.203114 | GIRISH NAGARAJARAO | ADDRESS REDACTED | | | BTC 0.00184125513133245<br>LINK 0.104576804002727<br>MCDAI 42.7211522826326<br>SOL 0.0339117846426223<br>USDC 133.431351079723<br>XLM 2.00434921813473 | BTC 0.00000000621269888<br>SOL 0.000000000197206442<br>XLM 0.000000065715415812<br>XRP 0.00000056417525041 | |
| 3.1.203115 | GIRISH NESARATNAM | ADDRESS REDACTED | | | BTC 0.00159554036408472<br>CEL 0.830321576841749<br>ETH 0.904519275993686 | | |
| 3.1.203116 | GIRISH PATEL | ADDRESS REDACTED | | | BTC 0.0019717390896728<br>USDC 1054.26125846482 | | |
| 3.1.203117 | GIRISH PRADHAN | ADDRESS REDACTED | | | BTC 0.000000067035608389<br>USDT ERC20 0.351092836480504 | | |
| 3.1.203118 | GIRISH PRAMANI | ADDRESS REDACTED | | | BCH 0.256991219898974<br>CEL 3.56786741842317<br>XRP 219.30069122974 | | |
| 3.1.203119 | GIRISH RAMIAH | ADDRESS REDACTED | | | SNX 70.5610158627213 | | |
| 3.1.203120 | GIRISH RAVAL | ADDRESS REDACTED | | | CEL 1.07544410180993 | | |
| 3.1.203121 | GIRISH SEWNATH | ADDRESS REDACTED | | | BTC 0.000707101233290222<br>CEL 0.16565215874133<br>ETH 0.00159061017823374 | | |
| 3.1.203122 | GIRISH SIVADANAM | ADDRESS REDACTED | | | BTC 0.000530667967256601<br>CEL 8.89210869315099<br>ETH 0.01654972<br>XLM 3126.502843 | | |
| 3.1.203123 | GIRISH SUNDARAM | ADDRESS REDACTED | | | DOT 21.5292409589675<br>LTC 0.620881437250474<br>MATIC 388.102105847848 | | |
| 3.1.203124 | GIRISH YAJURVEDI | ADDRESS REDACTED | | | BTC 0.0000060758046576259 9 | | |
| 3.1.203125 | GIRISHA FERNANDO | ADDRESS REDACTED | | | BSV 0.000038737759678643<br>BTC 0.00557782150050761<br>ETH 0.000456892092120301 | | |
| 3.1.203126 | GIRISHA M A | ADDRESS REDACTED | | | BTC 0.000000007766427886<br>CEL 0.800951244559232 | | |
| 3.1.203127 | GIRISHKUMAR TANGELLA | ADDRESS REDACTED | | | ADA 315.921630573828<br>BTC 0.000001953229808446 | | |
| 3.1.203128 | GIRISHMA PATHARE | ADDRESS REDACTED | | | BTC 0.000000017316583011<br>CEL 0.00136732713655901<br>USDT ERC20 0.0669762928240529 | | |
| 3.1.203129 | GIRLAN CARLOS DE SOUZA | ADDRESS REDACTED | | | ETH 0.000000231234665251 | | |
| 3.1.203130 | GIRLANE FERNANDES DA SILVA | ADDRESS REDACTED | | | CEL 0.000413559770242454<br>ETH 0.000001678952655665 | | |
| 3.1.203131 | GIRLANE MONTEIRO | ADDRESS REDACTED | | | BTC 0.000001404846811745<br>CEL 0.09609179623926 | | |
| 3.1.203132 | GIRLIE SOLANO | ADDRESS REDACTED | | | BTC 0.000710149410495093<br>CEL 4.35465699492121<br>ETH 0.0424502716787449 | | |
| 3.1.203133 | GIRMA ALAYACHEW | ADDRESS REDACTED | | | BTC 0.00120122347300832<br>USDC 2625.77849612786 | | |
| 3.1.203134 | GIRMA LEMMA | ADDRESS REDACTED | | | AAVE 0.0581839741283619<br>BCH 0.00948059204932499<br>BSV 6.68740427972079<br>BTC 0.00180893270450645<br>ETH 0.018243740848448<br>SNX 0.540941819954879 | | |
| 3.1.203135 | GIROLAMO BARRESI | ADDRESS REDACTED | | | BNB 0.000255579404737933<br>BTC 0.000001262067836417<br>CEL 0.000495977604017884<br>LTC 0.000156865676957701<br>USDT ERC20 0.0177416650703584 | | |
| 3.1.203136 | GIROLAMO CAMPANELLA | ADDRESS REDACTED | | | CEL 1.5521455409215 | | |
| 3.1.203137 | GIROLAMO CANALE | ADDRESS REDACTED | | | BTC 0.00717564916468367<br>CEL 0.234344727647201<br>ETC 10.2953361798232<br>ETH 5.75088382897965 | | |
| 3.1.203138 | GIROLAMO CANNATELLA | ADDRESS REDACTED | | | AVAX 0.00287664712131692<br>BTC 0.0160154639601586<br>CEL 1.40856817957023<br>DOT 0.0002<br>ETH 0.115532266593959<br>LUNC 0.00119415001136931<br>SNX 0.142100623436159<br>SOL 5.0461244343305<br>USDC 0.213158766735521 | | |
| 3.1.203139 | GIROLAMO MESSERI | ADDRESS REDACTED | | | ADA 281.211060065653<br>BTC 0.000840298948628252<br>ETH 0.00198614403603521<br>MATIC 1081.80216814938 | | |
| 3.1.203140 | GIROLAMO TACCONE | ADDRESS REDACTED | | | BTC 0.00003384975315482 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203141 | GIRONDO CLAIRVIL | ADDRESS REDACTED | | | BTC 0.00464657342576783<br>ETH 0.000088941797222259<br>MCDAI 31.8799998557953 | ETH 0.0324407792812458<br>USDC 44.96 | |
| 3.1.203142 | ĢIRTS BEBRIS | ADDRESS REDACTED | | | BTC 0.0020225235495837<br>ETH 0.444044618475323<br>USDC 226.576544667243 | | |
| 3.1.203143 | ĢIRTS VILKS | ADDRESS REDACTED | | | BTC 0.0112830662163471<br>CEL 0.0261376379936591<br>ETH 0.0351999272680618 | | |
| 3.1.203144 | GISAEL GOMEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000258005679530411 | | |
| 3.1.203145 | GISANTHIKA JAYAWEERA | ADDRESS REDACTED | | | CEL 3.53086584925489<br>USDC 400.25 | | |
| 3.1.203146 | GISBERT OSKAM | ADDRESS REDACTED | | | CEL 0.000099566955782863<br>USDC 0.000374371699032437 | | |
| 3.1.203147 | GISBERT THEO WELKER | ADDRESS REDACTED | | | BTC 0.000384376458638891 | | |
| 3.1.203148 | GISCAR CENTEIO | ADDRESS REDACTED | | | BTC 0.000010733646582343 | BTC 0.0000000011711925 | |
| 3.1.203149 | GISCLERC MORISSET | ADDRESS REDACTED | | | BTC 0.00107675656759554<br>CEL 0.0296759276313508<br>ETH 0.000040158088600013<br>USDC 0.0361625735326382 | | |
| 3.1.203150 | GISEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.079869882501802<br>CEL 7.27837087694153<br>ETH 0.108071226780964<br>LTC 16.5324025381298<br>TUSD 1270.90225252973 | | |
| 3.1.203151 | GISEL DIDIER | ADDRESS REDACTED | | | BTC 0.000487779134687329 | | |
| 3.1.203152 | GISEL GRAMAJO | ADDRESS REDACTED | | | BTC 0.0000073205893352349 | | |
| 3.1.203153 | GISEL GRIGERA | ADDRESS REDACTED | | | BTC 0.000002348752831292<br>CEL 0.677317784646268<br>USDC 0.365258658269641 | | |
| 3.1.203154 | GISEL JEFFERY | ADDRESS REDACTED | | | BTC 0.0000008306562551029999<br>USDC 0.555307348206718 | | |
| 3.1.203155 | GISEL PACCAGNELLA | ADDRESS REDACTED | | | BTC 0.000859325730721624<br>MCDAI 449.47472644499 | | |
| 3.1.203156 | GISELA ALBELA | ADDRESS REDACTED | | | BTC 0.000008968888495552 | | |
| 3.1.203157 | GISELA ASENSIO | ADDRESS REDACTED | | | ADA 328.682714815745<br>BNB 0.00266984889800839<br>BTC 0.000789982165188062 | | |
| 3.1.203158 | GISELA BELEN VEIRAS | ADDRESS REDACTED | | | BTC 0.000001617374372312<br>USDC 0.511111166116816 | | |
| 3.1.203159 | GISELA BLANCO | ADDRESS REDACTED | | | BTC 0.000000006397646701<br>CEL 0.339689257442675 | | |
| 3.1.203160 | GISELA BOILLAT | ADDRESS REDACTED | | | BTC 0.00133489406512198<br>CEL 0.486520721290131<br>MCDAI 0.987955296945285 | | |
| 3.1.203161 | GISELA CARIGNANO | ADDRESS REDACTED | | | BTC 0.000000001473987752<br>CEL 0.077629937137938 | | |
| 3.1.203162 | GISELA DE JESUS ALTAMAR FIGUEROA | ADDRESS REDACTED | | | BTC 0.00863769909583688 | | |
| 3.1.203163 | GISELA EDITH GOMEZ | ADDRESS REDACTED | | | CEL 1.43456964222128<br>USDC 403.330293336719 | | |
| 3.1.203164 | GISELA GAITE | ADDRESS REDACTED | | | BTC 0.00168373059764579<br>CEL 23.4965050730343<br>USDC 612 | | |
| 3.1.203165 | GISELA GALETTO | ADDRESS REDACTED | | | BTC 0.00098195978409579<br>CEL 4.84478259993875 | | |
| 3.1.203166 | GISELA GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.273342630797667 | | |
| 3.1.203167 | GISELA HANNE-LORE FANCK-REITER | ADDRESS REDACTED | | | BTC 0.0669084555354956 | | |
| 3.1.203168 | GISELA HAZILIAS | ADDRESS REDACTED | | | BTC 0.000931051191334156<br>ETH 0.0612852786062287<br>LTC 0.29444185894434<br>USDC 43.4795752575538 | | |
| 3.1.203169 | GISELA HILDEGARD LANGE | ADDRESS REDACTED | | | BTC 0.00006998949145905 | | |
| 3.1.203170 | GISELA HÖFNER | ADDRESS REDACTED | | | BTC 0.000000986771311843 | | |
| 3.1.203171 | GISELA LESLIE SANCHEZ LOBERA | ADDRESS REDACTED | | | BTC 0.00268626819615309<br>USDT ERC20 376.957511879599 | | |
| 3.1.203172 | GISELA MACIEL | ADDRESS REDACTED | | | BTC 0.000019376857532547<br>CEL 0.11611492947318<br>USDC 0.583897336400872 | | |
| 3.1.203173 | GISELA MORENO | ADDRESS REDACTED | | | ADA 0.120276747130866<br>BTC 0.00110502240762922<br>CEL 0.261289526711541 | | |
| 3.1.203174 | GISELA OTAZU | ADDRESS REDACTED | | | BTC 0.00000110355037489<br>USDT ERC20 0.538696229421178 | | |
| 3.1.203175 | GISELA PARRA | ADDRESS REDACTED | | | ETH 0.00172199642661253 | | |
| 3.1.203176 | GISELA PATRICIA RAMOS | ADDRESS REDACTED | | | CEL 0.0194005377956135 | | |
| 3.1.203177 | GISELA RENATTI | ADDRESS REDACTED | | | BTC 0.016665565958505 | | |
| 3.1.203178 | GISELA RICARTE | ADDRESS REDACTED | | | BTC 0.000001727335068936<br>USDT ERC20 0.479860505363581 | | |
| 3.1.203179 | GISELA ROSA | ADDRESS REDACTED | | | BTC 0.000001190507689406<br>CEL 0.0161076822375895<br>ETH 0.000129572474054109<br>XLM 0.00036241445158733<br>XRP 0.495191362620758 | | |
| 3.1.203180 | GISELA ROSALINA CASCO | ADDRESS REDACTED | | | BTC 0.00489586009538369<br>CEL 0.0572614679050471 | | |
| 3.1.203181 | GISELA SALUSOLIA | ADDRESS REDACTED | | | BTC 0.00000283963559706<br>USDC 0.185566253202519<br>USDT ERC20 0.739623146921562 | | |
| 3.1.203182 | GISELA SANCHEZ | ADDRESS REDACTED | | | CEL 0.205138560993386 | | |
| 3.1.203183 | GISELA SOLEDAD SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000000945619448<br>CEL 30.9235921143113 | | |
| 3.1.203184 | GISELA TAN | ADDRESS REDACTED | | | BTC 0.000000004046749452<br>CEL 1.43935668551051 | | |
| 3.1.203185 | GISELA VARGAS OCHOA | ADDRESS REDACTED | | | BTC 0.000000236731510159<br>USDT ERC20 0.76339725994662 | | |
| 3.1.203186 | GISELA YANINA MACHADO | ADDRESS REDACTED | | | MCDAI 0.233440732626224 | | |
| 3.1.203187 | GISELE ALBERT | ADDRESS REDACTED | | | BTC 0.00107051933720989<br>CEL 85.9153442220685<br>MATIC 1768.48 | | |
| 3.1.203188 | GISELE ANAHI BRACACCINI | ADDRESS REDACTED | | | BTC 0.000001081077119314<br>USDC 0.375562432179902 | | |
| 3.1.203189 | GISELE BESERRA | ADDRESS REDACTED | | | BTC 0.000001009706691007<br>USDC 0.68344275998344 | | |
| 3.1.203190 | GISÈLE DESARMEAUX | ADDRESS REDACTED | | | CEL 42.8435294907509 | | |
| 3.1.203191 | GISÈLE DOGON | ADDRESS REDACTED | | | ADA 0.00971066272582862<br>ETH 0.0308066966751266 | | |
| 3.1.203192 | GISELE FANTERIA | ADDRESS REDACTED | | | BTC 0.00108675462638713<br>CEL 399.536644763985<br>USDC 9668.929231 | | |
| 3.1.203193 | GISELE IVONNE ANTONUCCIO | ADDRESS REDACTED | | | BTC 0.00129175601312424<br>CEL 10.339759142351<br>USDC 458.9 | | |
| 3.1.203194 | GISELE METOUCK | ADDRESS REDACTED | | | BCH 0.0139007397329417<br>CEL 0.0268300249681702<br>LTC 0.0244251963202224<br>XRP 32.2247791130565 | | |
| 3.1.203195 | GISELE NIAMY | ADDRESS REDACTED | | | LTC 0.00121612781285421 | | |
| 3.1.203196 | GISELE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000242522218883<br>CEL 1.09823028913765<br>USDC 0.656475822725805 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203197 | GISELE URASHIMA | ADDRESS REDACTED | | | BTC 0.000195630360215029<br>USDC 37.1084680486531 | BTC 0.000000913718814663<br>USDC 0.000000851141310642 | |
| 3.1.203198 | GISELEINE DOGON | ADDRESS REDACTED | | | BTC 0.000013654063558518 | | |
| 3.1.203199 | GISELI LOURENCO BARBOSA | ADDRESS REDACTED | | | ETH 0.000000631284433771 | | |
| 3.1.203200 | GISELI ZABOT | ADDRESS REDACTED | | | BTC 0.00131901818794567<br>USDC 0.664037341450969 | | |
| 3.1.203201 | GISELL MORALES | ADDRESS REDACTED | | | ADA 117.589327287743<br>BTC 0.428828834613248<br>ETH 1.5864126236362<br>USDC 9188.31523641764 | | |
| 3.1.203202 | GISELL SILVA | ADDRESS REDACTED | | | BTC 0.00124577306082995<br>COMP 1.6057009205918<br>DOT 0.0308319257126285<br>ETH 0.000773623143680342<br>MATIC 0.783779712905651<br>SNX 7.63020728417338 | BTC 0.00000037<br>ETH 0.000003024289067828<br>MATIC 0.000084047835848131 | |
| 3.1.203203 | GISELLA BRUNO | ADDRESS REDACTED | | | BTC 0.00242132463979675<br>MCDAI 1014.94257155481 | | |
| 3.1.203204 | GISELLA CHEN | ADDRESS REDACTED | | | AAVE 0.000464905661688455<br>ADA 0.240774366306637<br>BTC 0.00000115677640632<br>CEL 0.00895054753326104<br>ETH 0.000206586933519235<br>GUSD 0.704889889222567<br>LUNC 0.00495563839329044<br>MATIC 0.455011274457931<br>SNX 0.0327152174541468<br>USDT ERC20 0.847201993278845 | | |
| 3.1.203205 | GISELLA GODOY | ADDRESS REDACTED | | | BTC 0.00017725132267293<br>ETH 0.000554608412268026 | | |
| 3.1.203206 | GISELLA STEFANIA TREJO | ADDRESS REDACTED | | | BTC 0.00056631313331326 | | |
| 3.1.203207 | GISELLA TRIMBOLI MIERES | ADDRESS REDACTED | | | BTC 0.0313500641180178<br>CEL 24.3235709431045 | | |
| 3.1.203208 | GISELLA WERTHEIM AYMES | ADDRESS REDACTED | | | CEL 601.09259183953 | | |
| 3.1.203209 | GISELLE ALDACUR | ADDRESS REDACTED | | | BTC 0.00110142410111232<br>BUSD 537.251083033055<br>CEL 0.114731722987401 | | |
| 3.1.203210 | GISELLE ARAUJO | ADDRESS REDACTED | | | BTC 0.741719855392513<br>CEL 1.11833402391743<br>ETH 8.82506298663553<br>SGB 0.142532887449318<br>TUSD 5.97992646837674<br>XRP 0.961969677528081 | | |
| 3.1.203211 | GISELLE BRUNA | ADDRESS REDACTED | | | BTC 0.00766230862816061<br>CEL 0.549196728709447 | | |
| 3.1.203212 | GISELLE CALZETTA | ADDRESS REDACTED | | | BTC 0.000006172675872586<br>UNI 0.0572329341614505 | | |
| 3.1.203213 | GISELLE CASCO | ADDRESS REDACTED | | | BTC 0.015209411132882<br>CEL 0.553474598990254 | | |
| 3.1.203214 | GISELLE CHRISTEL LAGMAN | ADDRESS REDACTED | | | ETH 0.0170475316359295 | | |
| 3.1.203215 | GISELLE COLASURDO | ADDRESS REDACTED | | | BTC 0.0019057895775064<br>USDC 2382.90223092331 | | |
| 3.1.203216 | GISELLE CORDOVA | ADDRESS REDACTED | | | BTC 0.000121703070022105<br>ETH 0.0154759957336529 | BTC 0.000000786807002878<br>ETH 0.00000055207720869 | |
| 3.1.203217 | GISELLE DABBAH | ADDRESS REDACTED | | | BTC 0.000448851755534733<br>ETH 0.0234240788631421 | BTC 0.000000001129904408 | |
| 3.1.203218 | GISELLE DESIRA | ADDRESS REDACTED | | | BTC 0.00261015812194727<br>CEL 0.0676902681221766 | | |
| 3.1.203219 | GISELLE GARCIA | ADDRESS REDACTED | | | | ETH 0.00658257 | |
| 3.1.203220 | GISELLE GUIDETTI | ADDRESS REDACTED | | | ADA 0.0396112809567841<br>BTC 0.000010891919356248<br>DOT 0.0238365712486773<br>USDC 0.478963141778067 | | |
| 3.1.203221 | GISELLE GUZMAN | ADDRESS REDACTED | | | SGB 133.242285901714<br>XRP 0.000000748743561487 | | |
| 3.1.203222 | GISELLE HENNING | ADDRESS REDACTED | | | BTC 0.0523895658023669<br>CEL 1.03377032703234<br>ETH 0.0574870317506369<br>USDC 8370.08692809531 | | |
| 3.1.203223 | GISELLE JOHNS | ADDRESS REDACTED | | | BTC 0.00104405670168034 | | |
| 3.1.203224 | GISELLE MARTIANHES | ADDRESS REDACTED | | | ADA 0.142688346572053<br>BTC 0.000002374332434316<br>ETH 0.000215935843153515<br>USDC 0.0449011084333858 | | |
| 3.1.203225 | GISELLE MILLER | ADDRESS REDACTED | | | BTC 0.000003485795319981 | BTC 0.00209984060491592 | |
| 3.1.203226 | GISELLE MURPHY | ADDRESS REDACTED | | | BTC 0.000538330579407427<br>KNC 0.00115034532271731<br>MATIC 3439.50113201109<br>SNX 506.19046246143<br>USDC 96.8372844422736 | | |
| 3.1.203227 | GISELLE OROPESA | ADDRESS REDACTED | | | BTC 0.000008723030367807<br>LTC 0.0282330747832644 | | |
| 3.1.203228 | GISELLE RIVAS | ADDRESS REDACTED | | | BTC 0.204165704202318<br>ETH 5.80169972741216 | | |
| 3.1.203229 | GISELLE SAINDON | ADDRESS REDACTED | | | BTC 0.00487996352683336<br>USDC 21021.1571489992 | | |
| 3.1.203230 | GISELLE SCHLUBATIS | ADDRESS REDACTED | | | BTC 0.00105010008010846<br>USDC 1107.29215713379 | | |
| 3.1.203231 | GISELLE TAMAROFF | ADDRESS REDACTED | | | CEL 133.260711416817<br>ETH 2.00026834 | | |
| 3.1.203232 | GISELLE TATIANA EMIDIO URIBE | ADDRESS REDACTED | | | USDT ERC20 0.231444706067664 | | |
| 3.1.203233 | GISELY GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001691092567346<br>ETH 0.000053211369936085<br>USDT ERC20 0.30952628816065 | | |
| 3.1.203234 | GISEO LEE | ADDRESS REDACTED | | | BCH 1.36888498716995<br>BTC 0.000001340481586302<br>ETC 30.1096093948517<br>LINK 34.2868385868087<br>LTC 5.34142807265694<br>XLM 365.558198803853 | | |
| 3.1.203235 | GISKA EISMA | ADDRESS REDACTED | | | BTC 0.0521358043096161 | | |
| 3.1.203236 | GISLAINE QUINTÃO | ADDRESS REDACTED | | | BTC 0.00160349187374447<br>CEL 142.341068912713 | | |
| 3.1.203237 | GISLE BOZAN-JOHANSEN | ADDRESS REDACTED | | | BTC 0.476849645162662<br>CEL 89.8763017889193 | | |
| 3.1.203238 | GISLE ODDSTAD | ADDRESS REDACTED | | | BTC 1.90915577100409<br>ETH 14.1103543579657 | | |
| 3.1.203239 | GISLEANGELA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000004464564155<br>CEL 6.55220162540767 | | |
| 3.1.203240 | GISLHAINE JAMET | ADDRESS REDACTED | | | BTC 0.0250086909475711<br>USDC 3479.54627287203 | | |
| 3.1.203241 | GÍSLI EINARSSON | ADDRESS REDACTED | | | CEL 5.45207475401258<br>LTC 4.998 | | |
| 3.1.203242 | GISNEI DOS SANTOS | ADDRESS REDACTED | | | BTC 0.140958404530658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203243 | GISO HEISING | ADDRESS REDACTED | | | BTC 0.599360397013289<br>CEL 0.130364307192459<br>ETH 4.0704653470815<br>LINK 40.1659125147537<br>LUNC 6.01787234149123<br>MATIC 1570.61541425108<br>SOL 46.0980768860652<br>USDC 2.49 | | |
| 3.1.203244 | GISO TEN BRINK | ADDRESS REDACTED | | | BTC 0.000000002301781414<br>CEL 0.394922600142817 | | |
| 3.1.203245 | GISSELA KARINA APOLINARIO MIRANDA | ADDRESS REDACTED | | | BTC 0.0190454753635613<br>CEL 4.69639702648538 | | |
| 3.1.203246 | GISSELINA MARITZA YAPORT MARTINEZ | ADDRESS REDACTED | | | ADA 148.747372116802<br>AVAX 3.42331915353932<br>BTC 0.0160370486804716<br>ETH 0.00162893438855905<br>LUNC 6.03385612539393<br>MATIC 58.7358209801409<br>XLM 719.91456921973 | | |
| 3.1.203247 | GISSELLE BARRAZA | ADDRESS REDACTED | | | BTC 0.00717167888946655<br>CEL 27.2665163610607<br>COMP 0.056320226532682<br>ETH 5.31211527272417<br>LTC 1.03695596133506<br>XLM 62.5839035821416<br>XRP 137.715966120442 | | |
| 3.1.203248 | GISSELLE POLLOCK | ADDRESS REDACTED | | | BAT 10172.1415435313<br>BNT 7.65218426746763<br>DASH 0.0566869923640821<br>GUSD 337.563870792689<br>KNC 3210.6469900692<br>MATIC 21867.5954813924<br>OMG 0.254875993752414<br>SNX 2.69240048795837<br>ZEC 0.0253358522534902<br>ZRX 5169.56584017901 | | |
| 3.1.203249 | GISSELLE RIVERA | ADDRESS REDACTED | | | BTC 0.011093835673879 | | |
| 3.1.203250 | GISSELLE SANCHEZ | ADDRESS REDACTED | | | ADA 500<br>BTC 0.000862649022618657<br>CEL 7.95947835943451 | | |
| 3.1.203251 | GITA ARYANI | ADDRESS REDACTED | | | BTC 0.000000008448061055<br>CEL 0.000950993892018272<br>USDT ERC20 0.878080664357239 | | |
| 3.1.203252 | GITA NATALIA | ADDRESS REDACTED | | | XRP 172.617940039013 | | |
| 3.1.203253 | GITA UTPOL PAUL | ADDRESS REDACTED | | | BTC 0.0250497720881935 | | |
| 3.1.203254 | GITAK LEE | ADDRESS REDACTED | | | CEL 0.0417154277483062<br>USDT ERC20 0.0362801495362219 | | |
| 3.1.203255 | GITANA MEČĖJIENĖ | ADDRESS REDACTED | | | CEL 3.81253821726065<br>ETH 0.17369328 | | |
| 3.1.203256 | GITANA STANKAITYTĖ | ADDRESS REDACTED | | | ETH 0.00580843071465693 | | |
| 3.1.203257 | GITANJALI COX | ADDRESS REDACTED | | | AAVE 0.000238259884220683<br>BTC 0.000001349972941035<br>CEL 0.0587427546817<br>ETH 0.000017176605131188<br>USDT ERC20 0.0461799607773418 | | |
| 3.1.203258 | GITANJALI SAHU | ADDRESS REDACTED | | | CEL 0.00278898670530973<br>USDT ERC20 0.393051085484746 | | |
| 3.1.203259 | GITANJALI SAHU | ADDRESS REDACTED | | | BCH 0.000000002532133796<br>BTC 0.000000000347509451 | | |
| 3.1.203260 | GITANJALI SAHU | ADDRESS REDACTED | | | BTC 0.00110439215055912<br>USDT ERC20 0.428614044026732 | | |
| 3.1.203261 | GITESH GHANGHORKAR | ADDRESS REDACTED | | | BNB 0.0255 | | |
| 3.1.203262 | GITI FAIZABADI | ADDRESS REDACTED | | | CEL 0.626319281007978 | | |
| 3.1.203263 | GITTA GIDEON | ADDRESS REDACTED | | | BTC 0.0010828054874309<br>XRP 0.0325595511335144 | | |
| 3.1.203264 | GITTA KUENKER | ADDRESS REDACTED | | | BTC 3.31201826369486<br>CEL 7481.7516715556<br>ETH 46.1500721518404<br>MATIC 7156.12470625938<br>SGB 4415.57454631558<br>XRP 0.000000693083353627 | | |
| 3.1.203265 | GITTE ISKOV | ADDRESS REDACTED | | | BTC 0.00105466744531535<br>CEL 18.2259891383421<br>USDC 454.338791 | | |
| 3.1.203266 | GITTE MØLSTED | ADDRESS REDACTED | | | ADA 202.716818<br>BTC 0.00103105538829545<br>CEL 3.46505527299329 | | |
| 3.1.203267 | GITTE PEDERSEN | ADDRESS REDACTED | | | ETH 0.342612192893312 | | |
| 3.1.203268 | GITTY VERLEG | ADDRESS REDACTED | | | BTC 0.000001434105520339<br>DOT 0.552600363537117 | | |
| 3.1.203269 | GITY MARASHI | ADDRESS REDACTED | | | BTC 0.000000008339276938<br>CEL 0.41608202443598 | | |
| 3.1.203270 | GIUDITTA MARINARO | ADDRESS REDACTED | | | BTC 0.00016538595318605<br>ETH 0.00146601408613996<br>USDC 0.0547235858718063 | | |
| 3.1.203271 | GIUGUON HAN | ADDRESS REDACTED | | | CEL 297.8484 | | |
| 3.1.203272 | GIULI DEGREGORI | ADDRESS REDACTED | | | ADA 219.63617471909<br>BTC 0.000001163265224207 | | |
| 3.1.203273 | GIULIA AGOSTINI | ADDRESS REDACTED | | | BTC 0.000814614178359774<br>CEL 1.95281351145408 | | |
| 3.1.203274 | GIULIA ANDREUCCETTI | ADDRESS REDACTED | | | BTC 0.00162046041496044<br>BUSD 0.001257<br>CEL 5.0763677471321 | | |
| 3.1.203275 | GIULIA ARMENIO | ADDRESS REDACTED | | | ADA 0.107032297032798<br>BTC 0.000851105488880955<br>CEL 0.0784074737033709 | | |
| 3.1.203276 | GIULIA BALDUCCI | ADDRESS REDACTED | | | BNB 0.000000143442991481<br>BTC 0.000000065058753558<br>CEL 0.144194302030516 | | |
| 3.1.203277 | GIULIA BONVINI | ADDRESS REDACTED | | | BTC 0.000029119568625705<br>CEL 1.06811122878287<br>ETH 0.000966628945302614<br>MCDAI 3.16938615093285<br>USDC 1.15196465554601 | | |
| 3.1.203278 | GIULIA BOSCARO | ADDRESS REDACTED | | | BTC 0.000000340815742382<br>USDT ERC20 0.669528465211723 | | |
| 3.1.203279 | GIULIA BRIGO | ADDRESS REDACTED | | | ADA 0.000000365095441079<br>BNB 0.000000000048974064<br>BTC 0.00000000445849566<br>CEL 2.6843620797167 | | |
| 3.1.203280 | GIULIA CALARESU | ADDRESS REDACTED | | | BTC 0.0271140395395098 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203281 | GIULIA CAPUANO | ADDRESS REDACTED | | | BAT 0.316054377482167<br>BCH 0.000195112339385671<br>BTC 0.0000041209510049<br>CEL 1.93662282842459<br>COMP 0.000153359939518689<br>EOS 0.00241313642655639<br>ETH 0.000148211473796628<br>MCDAI 0.00366550996837754<br>XLM 0.34494126380702<br>ZEC 0.000306983858062417 | | |
| 3.1.203282 | GIULIA CAROTA | ADDRESS REDACTED | | | BTC 0.00116285125654661<br>USDC 494.116460637226 | | |
| 3.1.203283 | GIULIA CASTELLINI | ADDRESS REDACTED | | | BTC 0.0142870870657295<br>MATIC 218.083948300145<br>SNX 15.7626315279062<br>USDC 28247.1797261167 | | |
| 3.1.203284 | GIULIA CATTANEO | ADDRESS REDACTED | | | BTC 0.0132596223526301<br>CEL 10.0659105253148 | | |
| 3.1.203285 | GIULIA CHIARINI | ADDRESS REDACTED | | | BCH 0.000000008332844744<br>BTC 0.0068462859571274<br>CEL 75.3745102409955<br>ETH 0.842677331234638 | | |
| 3.1.203286 | GIULIA CLAS | ADDRESS REDACTED | | | BTC 0.0005983242255519<br>CEL 0.000271566636632209<br>USDT ERC20 0.280502201922938 | | |
| 3.1.203287 | GIULIA COGI | ADDRESS REDACTED | | | ADA 0.254892393075697<br>BTC 0.000020353070182866<br>CEL 0.291952303627703<br>USDT ERC20 0.464909938474275 | | |
| 3.1.203288 | GIULIA COLAPIETRO | ADDRESS REDACTED | | | BNB 0.00000000295795715<br>BTC 0.000000000279007402<br>CEL 11.8570604871752<br>ETH 0.201279337754771 | | |
| 3.1.203289 | GIULIA CONIGLIARO | ADDRESS REDACTED | | | BTC 0.000000006057692963<br>USDT ERC20 0.979283688315344 | | |
| 3.1.203290 | GIULIA CRISCUOLO | ADDRESS REDACTED | | | ADA 1.06404704518561<br>SOL 0.00570742558836564 | | |
| 3.1.203291 | GIULIA CROCE | ADDRESS REDACTED | | | BTC 0.000800345749363725<br>CEL 19.4081091115571<br>USDC 532.801978 | | |
| 3.1.203292 | GIULIA CULOMA | ADDRESS REDACTED | | | ETH 0.000036430918876297 | | |
| 3.1.203293 | GIULIA DALPIAZ | ADDRESS REDACTED | | | BTC 0.0823781438373937<br>CEL 5.38303090553792<br>USDC 0.367047899122057 | | |
| 3.1.203294 | GIULIA DE PONTI | ADDRESS REDACTED | | | BTC 0.000423255534055738 | | |
| 3.1.203295 | GIULIA DI GIROLAMO | ADDRESS REDACTED | | | BTC 0.00221356745058305<br>CEL 1.38956815643317 | | |
| 3.1.203296 | GIULIA GALATI | ADDRESS REDACTED | | | BNB 0.000290865087070602<br>BTC 0.000009331205221944<br>USDT ERC20 0.03561323655343 | | |
| 3.1.203297 | GIULIA GALLORINI | ADDRESS REDACTED | | | BTC 0.0774178152462817 | | |
| 3.1.203298 | GIULIA GAMEN | ADDRESS REDACTED | | | BTC 0.000000000727435788<br>CEL 2.71077455798049 | | |
| 3.1.203299 | GIULIA GIACOMUZZI | ADDRESS REDACTED | | | BTC 0.00129064616186153<br>USDC 0.610778036427927 | | |
| 3.1.203300 | GIULIA GRANZOTTO | ADDRESS REDACTED | | | BTC 0.000000566386900788<br>BUSD 212.628630308669 | | |
| 3.1.203301 | GIULIA GROTENHUIS | ADDRESS REDACTED | | | SGB 15.1799997982488<br>XRP 101.451978806049 | | |
| 3.1.203302 | GIULIA GUALDI | ADDRESS REDACTED | | | BTC 0.00289754108327502<br>CEL 0.773283212472786<br>USDC 4937.49330278694 | | |
| 3.1.203303 | GIULIA LATTANZIO | ADDRESS REDACTED | | | BTC 0.000004649074963785 | | |
| 3.1.203304 | GIULIA LOTTI | ADDRESS REDACTED | | | ADA 0.50075347827364 | | |
| 3.1.203305 | GIULIA LUCA | ADDRESS REDACTED | | | BNB 0.00156900989343331<br>BTC 0.000000781133678096<br>USDC 0.570691699915812 | | |
| 3.1.203306 | GIULIA MARSELLA | ADDRESS REDACTED | | | BTC 0.000001609671827725<br>USDC 0.486434244618106 | BTC 0.000000785871253737<br>USDC 0.000000840853013118 | |
| 3.1.203307 | GIULIA MECALLINI | ADDRESS REDACTED | | | BTC 0.00000098202758077<br>PAX 2.79125315168338 | | |
| 3.1.203308 | GIULIA MILONE | ADDRESS REDACTED | | | CEL 0.000051828035099705<br>XLM 0.000000081680273291 | | |
| 3.1.203309 | GIULIA MOCCIA | ADDRESS REDACTED | | | BTC 0.000103462987988382 | | |
| 3.1.203310 | GIULIA MONTESANO | ADDRESS REDACTED | | | ADA 0.00106251137641313<br>BTC 0.00000068665604896<br>CEL 0.000499835941432128<br>USDC 0.0453823338718997 | | |
| 3.1.203311 | GIULIA PAGLIA | ADDRESS REDACTED | | | BTC 0.000013712521516416 | | |
| 3.1.203312 | GIULIA PATUELLI | ADDRESS REDACTED | | | CEL 38.8822929415689<br>USDC 297.242309590999 | | |
| 3.1.203313 | GIULIA PAVENTI | ADDRESS REDACTED | | | BUSD 200<br>CEL 8.38625668395363 | | |
| 3.1.203314 | GIULIA PESCE | ADDRESS REDACTED | | | BTC 0.000000001286701373<br>CEL 2.4463058799158<br>SGB 12.1477926354186<br>USDT ERC20 0.609265204626615 | | |
| 3.1.203315 | GIULIA POLESELLO | ADDRESS REDACTED | | | BTC 0.00080742429295565<br>CEL 3.67332896618215<br>EOS 119.844447829388 | | |
| 3.1.203316 | GIULIA PRETOLANI | ADDRESS REDACTED | | | BNB 0.00161101132744769<br>BTC 0.000001879331050228 | | |
| 3.1.203317 | GIULIA RAINA | ADDRESS REDACTED | | | BTC 0.0132139455489116<br>CEL 0.387171977752734 | | |
| 3.1.203318 | GIULIA REVEGLIA | ADDRESS REDACTED | | | BTC 0.00631684199986645<br>CEL 10.1940807936867<br>ETH 0.16889439347317 | | |
| 3.1.203319 | GIULIA RICCA | ADDRESS REDACTED | | | BTC 0.000019092253486572<br>CEL 0.13317539571014<br>DOT 3.25561828842676 | | |
| 3.1.203320 | GIULIA SALVITTI | ADDRESS REDACTED | | | BTC 0.00000190415906006<br>CEL 0.0130927039073227 | | |
| 3.1.203321 | GIULIA SAMBATARO | ADDRESS REDACTED | | | BTC 0.00128143812265143<br>CEL 1.82174609218237<br>USDC 969.766702063573 | | |
| 3.1.203322 | GIULIA SARRE | ADDRESS REDACTED | | | BTC 0.00001519568129796 | | |
| 3.1.203323 | GIULIA SCARPA | ADDRESS REDACTED | | | BTC 0.00120708619506173<br>ETH 0.723449966474673 | | |
| 3.1.203324 | GIULIA SILVI | ADDRESS REDACTED | | | BTC 0.0255401871570521 | | |
| 3.1.203325 | GIULIA SOSIO | ADDRESS REDACTED | | | BTC 0.000025622162742636 | | |
| 3.1.203326 | GIULIA STRAZZA | ADDRESS REDACTED | | | BTC 0.0176498683478484 | | |
| 3.1.203327 | GIULIA TORRISI | ADDRESS REDACTED | | | LTC 0.000929530602776967<br>MCDAI 0.124253022494552 | | |
| 3.1.203328 | GIULIA VENEZIANO | ADDRESS REDACTED | | | BTC 0.000001205311327288<br>CEL 0.0726196637908735 | | |
| 3.1.203329 | GIULIA WANG | ADDRESS REDACTED | | | BTC 0.0953030016848519<br>ETH 1.01833810056808 | | |
| 3.1.203330 | GIULIA ZISA | ADDRESS REDACTED | | | BTC 0.000000314677637217<br>USDT ERC20 0.662268089008469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203331 | GIULIAN FAZIO | ADDRESS REDACTED | | | ADA 0.138302517047859<br>BTC 0.000002429443150971<br>SNX 0.233984288444003<br>USDT ERC20 1.6153848329754 | | |
| 3.1.203332 | GIULIAN FICHERA | ADDRESS REDACTED | | | ADA 556.934020962989<br>BTC 0.0464195903582383<br>ETH 0.309103829278083 | | |
| 3.1.203333 | GIULIANA ASONI | ADDRESS REDACTED | | | BTC 0.00176117148850725<br>CEL 92.5184181654115<br>ETH 3.85332805 | | |
| 3.1.203334 | GIULIANA AYLEN PORTA | ADDRESS REDACTED | | | BTC 0.000000005280114513<br>CEL 0.0719158144819527 | | |
| 3.1.203335 | GIULIANA BERNACCHI | ADDRESS REDACTED | | | BNB 0.0869755640487608<br>MCDAI 0.0614774050564959<br>XLM 0.537972977892068 | | |
| 3.1.203336 | GIULIANA CABRAL | ADDRESS REDACTED | | | BTC 0.000000205435777985<br>CEL 0.289254953505872<br>USDT ERC20 0.536908123413886 | | |
| 3.1.203337 | GIULIANA COSIMA MODEO | ADDRESS REDACTED | | | BTC 0.000000003406732512<br>CEL 0.201835659136546 | | |
| 3.1.203338 | GIULIANA DEL PRETE | ADDRESS REDACTED | | | BTC 0.0000189987070688819 | | |
| 3.1.203339 | GIULIANA GONSALVES | ADDRESS REDACTED | | | BTC 0.0018602652416483<br>USDC 26486.7903612576 | | |
| 3.1.203340 | GIULIANA GONZALES | ADDRESS REDACTED | | | BTC 0.000000406026464743<br>USDT ERC20 1.23588022971018 | | |
| 3.1.203341 | GIULIANA LICCARDO | ADDRESS REDACTED | | | BTC 0.000002482930935354<br>USDT ERC20 0.546983895865304 | | |
| 3.1.203342 | GIULIANA LIS | ADDRESS REDACTED | | | BTC 0.000001228295415872<br>BUSD 0.990448493886462<br>USDC 0.375889105016702 | | |
| 3.1.203343 | GIULIANA LÓPEZ | ADDRESS REDACTED | | | BTC 0.00114871229351896<br>USDT ERC20 1.66220190086279 | | |
| 3.1.203344 | GIULIANA MAZZETTI | ADDRESS REDACTED | | | BTC 0.0570781209980101<br>CEL 58.8221620289813<br>USDC 382.25 | | |
| 3.1.203345 | GIULIANA MELONI | ADDRESS REDACTED | | | BNB 0.00122096845474613<br>BTC 0.000000927144802539 | | |
| 3.1.203346 | GIULIANA MORALES | ADDRESS REDACTED | | | CEL 0.0318824874914929 | | |
| 3.1.203347 | GIULIANA OJEDA | ADDRESS REDACTED | | | BTC 0.000001187996389097<br>USDT ERC20 0.863318544834577 | | |
| 3.1.203348 | GIULIANA RIQUELME | ADDRESS REDACTED | | | BTC 0.000000133848413128<br>BUSD 0.283936017485974<br>USDC 0.0580414155031532 | | |
| 3.1.203349 | GIULIANA SALA | ADDRESS REDACTED | | | ADA 0.0924608970709405<br>BNB 0.000588113805587977<br>BTC 0.00000277624980395<br>LUNC 6.00423145025715 | | |
| 3.1.203350 | GIULIANA SEIFER | ADDRESS REDACTED | | | BTC 0.000000870336094639<br>USDT ERC20 1.00108118423773 | | |
| 3.1.203351 | GIULIANA TOMAGNINI | ADDRESS REDACTED | | | BTC 0.000000008168724818<br>CEL 0.0910432297379118<br>USDC 0.000000047013315038 | | |
| 3.1.203352 | GIULIANA ZAVARONI | ADDRESS REDACTED | | | BTC 0.000566296171958047<br>ETH 0.170702679279067 | | |
| 3.1.203353 | GIULIANI CICERON | ADDRESS REDACTED | | | ETH 0.00192794128059121 | | |
| 3.1.203354 | GIULIANI LUCA | ADDRESS REDACTED | | | CEL 19.2925551912672 | | |
| 3.1.203355 | GIULIANNA FERRI | ADDRESS REDACTED | | | BTC 0.000011295300644321 | | |
| 3.1.203356 | GIULIANO ACIERNO | ADDRESS REDACTED | | | BAT 1.1656378121213<br>BTC 0.000355765078912304<br>CEL 0.412990775840935<br>EOS 0.389715580083989<br>ETH 0.0102227259621764<br>LINK 0.000541789790488943<br>SNX 0.000976788060071407<br>USDC 3.0528296205456 | | |
| 3.1.203357 | GIULIANO APPINO | ADDRESS REDACTED | | | AAVE 0.361766441559129<br>ADA 195.001801090434<br>BNB 0.00106454960650218<br>BTC 0.0528356217364461<br>CEL 1.9595127364815<br>COMP 0.494647250470052<br>DOT 16.8855123539788<br>LINK 25.3600200119066<br>XLM 507.680999765136 | | |
| 3.1.203358 | GIULIANO ARNAUD | ADDRESS REDACTED | | | BTC 0.000002159272450385<br>CEL 0.0656530944633914<br>ETH 0.000377802964489578 | | |
| 3.1.203359 | GIULIANO BARTHA | ADDRESS REDACTED | | | BTC 0.000043502122872432<br>CEL 1.91340009333459<br>USDC 0.0265241584159157 | | |
| 3.1.203360 | GIULIANO BELOTTI | ADDRESS REDACTED | | | BTC 0.0015841130027519<br>ETH 0.233094654145057 | | |
| 3.1.203361 | GIULIANO BOVO | ADDRESS REDACTED | | | BTC 0.000038242144458355<br>CEL 0.795063089330915 | | |
| 3.1.203362 | GIULIANO CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.000000109333844988<br>CEL 0.200496713530716 | | |
| 3.1.203363 | GIULIANO CARTA | ADDRESS REDACTED | | | CEL 0.759416623336152 | | |
| 3.1.203364 | GIULIANO COBELLI | ADDRESS REDACTED | | | ADA 0.311082486596778<br>BTC 0.0145312507485941 | | |
| 3.1.203365 | GIULIANO COBELLI | ADDRESS REDACTED | | | BTC 0.0100280485201219 | | |
| 3.1.203366 | GIULIANO COBELLI | ADDRESS REDACTED | | | BTC 0.000000722375533704<br>ETH 0.437520706023707 | | |
| 3.1.203367 | GIULIANO COPPOLA | ADDRESS REDACTED | | | BTC 0.000000005676448052 | | |
| 3.1.203368 | GIULIANO COPPOLA | ADDRESS REDACTED | | | BTC 0.00000032846854393<br>USDT ERC20 0.778099709634664 | | |
| 3.1.203369 | GIULIANO COPPONI | ADDRESS REDACTED | | | BTC 0.000001295574615143<br>USDT ERC20 0.529720736461302 | | |
| 3.1.203370 | GIULIANO DEVICO | ADDRESS REDACTED | | | BTC 0.000000197088195462<br>USDT ERC20 0.593621550650304 | | |
| 3.1.203371 | GIULIANO DI GIROLAMO | ADDRESS REDACTED | | | BTC 0.000000009572153459<br>CEL 3.85193901192589 | | |
| 3.1.203372 | GIULIANO FATIGATI | ADDRESS REDACTED | | | BTC 0.000000005890658634<br>CEL 1.09148943467929<br>XRP 834.552330983754 | | |
| 3.1.203373 | GIULIANO FORGHIERI | ADDRESS REDACTED | | | BTC 0.0151847054340133<br>CEL 19.0330003516084 | | |
| 3.1.203374 | GIULIANO FRANZOT | ADDRESS REDACTED | | | BTC 5.59966653317882<br>CEL 6822.36202845378<br>ETH 48.4034283132583<br>LTC 9.103268 | | |
| 3.1.203375 | GIULIANO GIORGIO ORTALI | ADDRESS REDACTED | | | CEL 61.4680613312856<br>MATIC 1708.10050058713 | | |
| 3.1.203376 | GIULIANO LAVENIA | ADDRESS REDACTED | | | BTC 0.000014051979434345<br>CEL 0.139261141381723 | | |
| 3.1.203377 | GIULIANO MARTORANA | ADDRESS REDACTED | | | ETH 0.0715156154210632 | | |
| 3.1.203378 | GIULIANO MARZARI | ADDRESS REDACTED | | | LTC 0.000651725242066932<br>MCDAI 0.0414827122211651 | | |
| 3.1.203379 | GIULIANO NEGRISOLO | ADDRESS REDACTED | | | BTC 0.0107661071364142 | | |
| 3.1.203380 | GIULIANO NISTICÒ | ADDRESS REDACTED | | | CEL 0.00673254223795457<br>MATIC 1.51480622961707 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203381 | GIULIANO OCTAVIANOS | ADDRESS REDACTED | | | ADA 0.003567<br>BTC 0.000000009069901051<br>CEL 5.32998816779763<br>LTC 0.08437496<br>XRP 37.968266 | | |
| 3.1.203382 | GIULIANO PAGANO | ADDRESS REDACTED | | | BTC 0.000000005533748205<br>CEL 0.523820149534321 | | |
| 3.1.203383 | GIULIANO PERAZZA | ADDRESS REDACTED | | | BTC 0.00372313072952434<br>CEL 45.9890569451958<br>ETH 0.4984067<br>USDC 250 | | |
| 3.1.203384 | GIULIANO PERRELLA | ADDRESS REDACTED | | | BTC 0.000013339973035002 | | |
| 3.1.203385 | GIULIANO RAPONI | ADDRESS REDACTED | | | BTC 0.0013776018246509<br>BUSD 255.342767127077 | | |
| 3.1.203386 | GIULIANO RUGA | ADDRESS REDACTED | | | BTC 0.000530749585963859<br>CEL 2.01100931967213<br>DOT 10.7741522914155<br>EOS 24.7<br>ETH 1.36990100947064 | | |
| 3.1.203387 | GIULIANO SCHINDLER | ADDRESS REDACTED | | | BTC 0.00652614602312727 | | |
| 3.1.203388 | GIULIANO STALTERI | ADDRESS REDACTED | | | BTC 0.0441122501902398<br>CEL 36.789878094416<br>ETH 0.568349419439279 | | |
| 3.1.203389 | GIULIANO VALLEJOS SANTAJULIANA | ADDRESS REDACTED | | | CEL 8.26136873439652<br>MCDAI 310 | | |
| 3.1.203390 | GIULIANO VANNINI | ADDRESS REDACTED | | | BCH 0.0147606197<br>BSV 0.00498906<br>BTC 0.000000405525318526<br>CEL 8.70245235372581<br>DASH 0.000039735849991455<br>LTC 0.00355071405875<br>SGB 10.0464065990937<br>XRP 0.000000643325625151 | | |
| 3.1.203391 | GIULIANO VENDITTI | ADDRESS REDACTED | | | BTC 0.00914163752023829<br>CEL 0.747551616567257 | | |
| 3.1.203392 | GIULIANO YUNES | ADDRESS REDACTED | | | USDT ERC20 354.21026777624 | | |
| 3.1.203393 | GIULIANO ZULLO | ADDRESS REDACTED | | | CEL 0.0151547042929147 | | |
| 3.1.203394 | GIULIETTA DI LALLO | ADDRESS REDACTED | | | ADA 0.185434942790143<br>BNB 0.00185805349115201<br>USDT ERC20 0.139247763071744 | | |
| 3.1.203395 | GIULIETTA MALTESE | ADDRESS REDACTED | | | ADA 0.1503730359377<br>BTC 0.00256865098590018<br>DOT 1.44065737918941<br>USDC 261.362604725457 | | |
| 3.1.203396 | GIULIO ALBANESE SOLOMBRINO | ADDRESS REDACTED | | | BCH 0.000000005050633413999999<br>BTC 0.000000006613504982<br>CEL 27.0620819558047<br>ETC 0.897585434204927<br>MATIC 304.911673499959 | | |
| 3.1.203397 | GIULIO AMATO | ADDRESS REDACTED | | | ADA 413.632123<br>BNB 0.445671401579536<br>BTC 0.0182752850213974<br>CEL 242.907201920745<br>LTC 2.59458131<br>USDC 705.436386750567<br>USDT ERC20 0.000000819537835245 | | |
| 3.1.203398 | GIULIO ASTARITA | ADDRESS REDACTED | | | BCH 0.00000000188108584<br>BTC 0.000042753570812715<br>CEL 1.15653938624662<br>DASH 0.000000006804690854<br>ETC 0.000268575889352515<br>USDT ERC20 0.0502887513442697 | | |
| 3.1.203399 | GIULIO BARTSCH | ADDRESS REDACTED | | | BTC 0.00001980705896902<br>USDC 0.450454388288973 | | |
| 3.1.203400 | GIULIO BATTERMAN | ADDRESS REDACTED | | | BTC 0.898790958686909<br>ETH 3.88816420173649<br>LTC 10.5925660924236<br>USDC 11373.0514123782<br>ZRX 518.661303176236 | | |
| 3.1.203401 | GIULIO BERLINI | ADDRESS REDACTED | | | DOT 0.0261007934007677<br>XLM 0.526312095404918 | | |
| 3.1.203402 | GIULIO BIASION | ADDRESS REDACTED | | | BTC 0.00646914388800835<br>CEL 0.0924112676426112<br>ETH 0.00607149789886852<br>MCDAI 0.0863025761194263<br>USDT ERC20 3.63580613454733 | | |
| 3.1.203403 | GIULIO BIGNOZZI | ADDRESS REDACTED | | | BTC 0.07494101<br>CEL 20.249178863462<br>ETH 0.987177 | | |
| 3.1.203404 | GIULIO BIONDI | ADDRESS REDACTED | | | BTC 0.000004137867741178 | | |
| 3.1.203405 | GIULIO BIONDI | ADDRESS REDACTED | | | BTC 0.0233614424872785 | | |
| 3.1.203406 | GIULIO BONECHI | ADDRESS REDACTED | | | BTC 0.00385445<br>CEL 5.89525771367434<br>MCDAI 70 | | |
| 3.1.203407 | GIULIO BONVINO | ADDRESS REDACTED | | | BNB 0.000422611845645239<br>BTC 0.000000000896195276<br>CEL 3.5821333240081<br>DOT 0.000000000068220079<br>XAUT 0.122184761331234 | | |
| 3.1.203408 | GIULIO BORTOLOMIOL | ADDRESS REDACTED | | | ADA 1.44392415263883<br>BCH 0.00130540755384025<br>BNB 0.0111805126621462<br>BTC 0.000000880266641934999<br>CEL 0.0533770566959373<br>DASH 0.00766146481030446<br>DOT 0.12879353071586<br>ETH 0.000190631731337635<br>LINK 0.0368912481013911<br>LTC 0.00109633964381214<br>USDC 0.225170232918609<br>USDT ERC20 1.88780815575135 | | |
| 3.1.203409 | GIULIO BORTOLOTTO | ADDRESS REDACTED | | | BNB 0.000636293230228332<br>BTC 0.000001097851475765<br>USDT ERC20 0.583662620448701 | | |
| 3.1.203410 | GIULIO BOSCO | ADDRESS REDACTED | | | CEL 0.0597679772780159<br>ETH 0.00182075736223239 | | |
| 3.1.203411 | GIULIO BRUSSINO | ADDRESS REDACTED | | | BTC 0.0597565894443777<br>DOT 10.9919593280085<br>ETH 0.57237291433592 | | |
| 3.1.203412 | GIULIO CAPRUZZI | ADDRESS REDACTED | | | BTC 0.0330749842532083<br>CEL 20.3375061143526 | | |
| 3.1.203413 | GIULIO CARONE | ADDRESS REDACTED | | | ADA 238.336266<br>BTC 0.000862623749698846<br>CEL 4.17891882749399 | | |
| 3.1.203414 | GIULIO CASALINO | ADDRESS REDACTED | | | BTC 0.000251075444850253<br>DOT 12.6603390663467 | | |
| 3.1.203415 | GIULIO CESARANO | ADDRESS REDACTED | | | BTC 0.00498944611683128<br>CEL 25.3960188541668<br>ETH 0.513590968136569<br>USDC 110 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203416 | GIULIO CHIARI | ADDRESS REDACTED | | | BTC 0.000953210349900187<br>CEL 2.24933288989617<br>XLM 2702.4949647 | | |
| 3.1.203417 | GIULIO CORNELLI | ADDRESS REDACTED | | | BTC 0.00130597072645101<br>XLM 1467.41898846558 | | |
| 3.1.203418 | GIULIO COSTA | ADDRESS REDACTED | | | BTC 0.00116737530485938<br>LUNC 31.2129186159573 | | |
| 3.1.203419 | GIULIO D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.000001874623270807<br>ETH 0.209675257623597 | | |
| 3.1.203420 | GIULIO DE MEDIO | ADDRESS REDACTED | | | BNB 0.00156979426737033<br>BTC 0.000000717015930176 | | |
| 3.1.203421 | GIULIO DI SANO | ADDRESS REDACTED | | | BTC 0.000156822389810227<br>USDT ERC20 0.168377184762752 | | |
| 3.1.203422 | GIULIO DINO FERRI | ADDRESS REDACTED | | | USDC 0.202437391516066 | | |
| 3.1.203423 | GIULIO FEDERICO SINISCALCHI | ADDRESS REDACTED | | | BTC 1.00109774358301<br>CEL 71.6746279047325<br>ETH 1.00224837002425<br>USDC 511.343310566946 | | |
| 3.1.203424 | GIULIO FILOSA | ADDRESS REDACTED | | | BTC 0.00730947446914515 | | |
| 3.1.203425 | GIULIO FILOSA | ADDRESS REDACTED | | | BCH 1.01019432233465<br>BTC 0.291504888874426<br>ETH 1.03089118239856<br>USDC 434.483895945685 | | |
| 3.1.203426 | GIULIO FRANCESCHINI | ADDRESS REDACTED | | | BTC 0.000000745382681403<br>CEL 0.25283634201131<br>USDC 0.000000014955059811<br>XLM 0.154315848794205 | | |
| 3.1.203427 | GIULIO FRATTINI | ADDRESS REDACTED | | | BTC 0.000000370333258914<br>USDC 0.3073940106367 | | |
| 3.1.203428 | GIULIO FRISONI | ADDRESS REDACTED | | | ADA 0.237342817935706<br>BTC 0.000002410095200852<br>CEL 0.0359843386208788<br>USDT ERC20 0.103499650881645 | | |
| 3.1.203429 | GIULIO GALLO | ADDRESS REDACTED | | | CEL 0.0476883967686589<br>LTC 0.1601 | | |
| 3.1.203430 | GIULIO GALLO | ADDRESS REDACTED | | | BTC 0.0000182235659829 81<br>CEL 0.0789471111520995<br>ETH 0.000566536980360613<br>USDC 0.31561873544238 | | |
| 3.1.203431 | GIULIO GELMETTI | ADDRESS REDACTED | | | BTC 0.000350371068375884<br>CEL 9.94977180390882 | | |
| 3.1.203432 | GIULIO GENNARI | ADDRESS REDACTED | | | BTC 0.0000346254229734079<br>CEL 0.0113071827158337<br>DOT 0.000226868074379176<br>ETH 0.000003380068819266<br>USDT ERC20 0.272884732620445 | | |
| 3.1.203433 | GIULIO GIANESE | ADDRESS REDACTED | | | BTC 0.000003007928501092<br>ETH 0.000000847994068892<br>PAXG 0.000002951965404733<br>USDC 0.00822208215411808 | | |
| 3.1.203434 | GIULIO GIORGIO AGOSTINO MILANI | ADDRESS REDACTED | | | BTC 0.00320795890378497<br>ETH 0.0860738586772653<br>USDC 509.011957301519 | | |
| 3.1.203435 | GIULIO GIOVANI | ADDRESS REDACTED | | | BTC 0.000029294951923198<br>ETH 0.0017134334910876 | | |
| 3.1.203436 | GIULIO GIUFFREDO | ADDRESS REDACTED | | | BTC 0.0457841383133388<br>CEL 0.179078798334612<br>SUSHI 0.0422954668631788 | | |
| 3.1.203437 | GIULIO GOTTI | ADDRESS REDACTED | | | CEL 3.63885139085658<br>USDT ERC20 3.48779784772092 | | |
| 3.1.203438 | GIULIO GRETO | ADDRESS REDACTED | | | BTC 0.00114412715276133<br>CEL 1.20549559660394<br>XLM 88.9381582 | | |
| 3.1.203439 | GIULIO GRUDEN | ADDRESS REDACTED | | | ADA 1076.86624718538<br>BAT 30.7644727<br>BTC 0.122080577761101<br>CEL 908.145192401578<br>COMP 0.02218745<br>ETH 3.01312185<br>MATIC 72.4460886180238<br>MCDAI 60<br>UNI 12.88001531 | | |
| 3.1.203440 | GIULIO GUARIENTO | ADDRESS REDACTED | | | BTC 0.000021161085874973<br>CEL 96.5122221352467<br>EOS 3.8679<br>ETH 3.32465869859719<br>PAXG 0.1239752<br>USDT ERC20 953.907958 | | |
| 3.1.203441 | GIULIO IACONI | ADDRESS REDACTED | | | BTC 0.0285889503321915<br>CEL 0.113458153084179<br>ETH 0.27220863961136<br>LINK 25.5320070249151 | | |
| 3.1.203442 | GIULIO IMBASTARO | ADDRESS REDACTED | | | BTC 0.00116961122882424<br>USDC 970.993785051648 | | |
| 3.1.203443 | GIULIO INNOCENTI | ADDRESS REDACTED | | | CEL 0.000003110348027534<br>DOT 2.32423000582935<br>EOS 27.4976765763259<br>LUNC 0.269537897090591 | | |
| 3.1.203444 | GIULIO IZZO | ADDRESS REDACTED | | | BTC 0.000000809266537200999<br>USDC 0.177650023331898 | | |
| 3.1.203445 | GIULIO LIBERO PAOLA | ADDRESS REDACTED | | | ETH 0.000000677765285308 | | |
| 3.1.203446 | GIULIO LOFORESE | ADDRESS REDACTED | | | AVAX 3.487<br>BTC 0.000836170557415192<br>CEL 6.62536361702549<br>LTC 2.999 | | |
| 3.1.203447 | GIULIO LUES | ADDRESS REDACTED | | | CEL 0.0199884035244435<br>SGB 9.619026 | | |
| 3.1.203448 | GIULIO MACCARONI | ADDRESS REDACTED | | | BTC 0.101216186390851<br>CEL 0.363471200426995<br>COMP 0.0155710415090262<br>DOT 28.1595126419927<br>ETC 0.00316320550755205<br>ETH 2.02351705474688<br>LTC 0.00163173205252972<br>XLM 19.0404547793463 | | |
| 3.1.203449 | GIULIO MAZZOCCHINI | ADDRESS REDACTED | | | BNB 0.114540378155405<br>BTC 0.00002366211661165<br>CEL 0.0535605406399474<br>ETH 0.093809729905326<br>LINK 0.534006241784724<br>USDT ERC20 1.75784166899613 | | |
| 3.1.203450 | GIULIO MUGNAINI | ADDRESS REDACTED | | | PAXG 0.166544871367646 | | |
| 3.1.203451 | GIULIO NEGRO | ADDRESS REDACTED | | | BTC 0.006527277732<br>USDT ERC20 0.133354634421586 | | |
| 3.1.203452 | GIULIO NERI | ADDRESS REDACTED | | | BTC 0.000003520702282867<br>BUSD 0.96184666659912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203453 | GIULIO NICOLÒ SPARTÀ | ADDRESS REDACTED | | | ADA 0.000000292569476848<br>BNB 0.00137501958658858<br>BTC 0.0427452445803258<br>CEL 80.3061645272026<br>ETH 1.85274964086812<br>USDC 0.000000828497198693<br>XLM 1000.30558399383 | | |
| 3.1.203454 | GIULIO NULL | ADDRESS REDACTED | | | LINK 0.0207247108598538 | | |
| 3.1.203455 | GIULIO PACOZZI | ADDRESS REDACTED | | | BTC 0.000725856332206663<br>USDC 1.40292777650304 | | |
| 3.1.203456 | GIULIO PICCINNO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.203457 | GIULIO PICCOLI | ADDRESS REDACTED | | | BTC 0.000243365677885821<br>ETH 0.00447845913658527 | | |
| 3.1.203458 | GIULIO PIRONI | ADDRESS REDACTED | | | BTC 0.000233826933248921 | | |
| 3.1.203459 | GIULIO PIZZOLITTO | ADDRESS REDACTED | | | USDC 0.188737745829986 | | |
| 3.1.203460 | GIULIO POLETTI | ADDRESS REDACTED | | | BTC 0.00159556066670399<br>DASH 0.00353164611058616<br>DOT 0.043680844104091<br>EOS 0.0681221288623392<br>LUNC 0.000000797810363243<br>SGB 766.045099214468<br>XRP 0.00123861921937666<br>ZEC 0.000497306059639729 | | |
| 3.1.203461 | GIULIO PORRO | ADDRESS REDACTED | | | BTC 0.000037256448416753<br>CEL 0.00875104758050142<br>ETH 0.00159045326931625 | | |
| 3.1.203462 | GIULIO PORRONI | ADDRESS REDACTED | | | ADA 151.351625806054<br>BTC 0.000007141968055875 | | |
| 3.1.203463 | GIULIO PULINA | ADDRESS REDACTED | | | BTC 0.00998734802589967<br>CEL 0.0347558883111445 | | |
| 3.1.203464 | GIULIO QUARTA | ADDRESS REDACTED | | | BTC 0.000012571902803493<br>ETH 0.000110246340345247 | | |
| 3.1.203465 | GIULIO RICCI | ADDRESS REDACTED | | | CEL 0.000438358478455843 | | |
| 3.1.203466 | GIULIO RIGOTTI CAVALCANTE | ADDRESS REDACTED | | | BTC 0.000000005171701909<br>CEL 0.334850774998189<br>ETH 0.000002872013343605<br>USDC 0.000831536172161171<br>USDT ERC20 0.000000379059425746 | | |
| 3.1.203467 | GIULIO ROBERTSON | ADDRESS REDACTED | | | BTC 0.00228567612069813<br>BUSD 83.0990011215468<br>CEL 115.80625570905<br>GUSD 0.00766972809867068<br>LINK 0.172693142721825<br>USDC 75.7906185905503 | | |
| 3.1.203468 | GIULIO ROLFINI | ADDRESS REDACTED | | | BTC 0.0144416591531324<br>CEL 191.358636412532<br>USDC 5991.38240757202<br>USDT ERC20 94.6161345491992 | | |
| 3.1.203469 | GIULIO RONCOLATO | ADDRESS REDACTED | | | AAVE 0.00138499914381246<br>BTC 0.000228644926522237<br>CEL 0.02511942704812<br>EOS 0.0825335797876918<br>LINK 0.0238500400747867<br>SNX 0.0188366672296283<br>XLM 1.11305355209311<br>ZRX 0.203453072633096 | | |
| 3.1.203470 | GIULIO RONDA | ADDRESS REDACTED | | | CEL 0.00570082696561898<br>XLM 11.0018871 | | |
| 3.1.203471 | GIULIO ROSSINI | ADDRESS REDACTED | | | BTC 0.00126026714661723<br>CEL 34.1759718376542<br>DOT 7.13023801283489<br>USDT ERC20 5095.44581926124 | | |
| 3.1.203472 | GIULIO SANDRINELLI | ADDRESS REDACTED | | | BTC 0.00112760685642482 | | |
| 3.1.203473 | GIULIO SAONER | ADDRESS REDACTED | | | CEL 1.06797249544192 | | |
| 3.1.203474 | GIULIO SPAMPINATO | ADDRESS REDACTED | | | BTC 0.000000007151143318<br>CEL 0.184945993830171 | | |
| 3.1.203475 | GIULIO SPATARO | ADDRESS REDACTED | | | BTC 0.00000021658616148<br>MCDAI 0.291272689976811 | | |
| 3.1.203476 | GIULIO STEVANATO | ADDRESS REDACTED | | | AAVE 0.176135805590821<br>BTC 0.00155013313188657<br>CEL 7.71947684451964<br>DASH 1.62424758395855<br>ETH 0.000439984201896208<br>LTC 0.000000004908080002<br>SOL 0.26492083288272<br>XTZ 14.3435106284456 | | |
| 3.1.203477 | GIULIO TETI | ADDRESS REDACTED | | | ADA 2562.7074658281<br>BNB 1.03736346139738<br>BTC 0.000000003210304249<br>CEL 133.204794801693<br>ETH 0.000042605001501377<br>USDT ERC20 0.000000591441134386 | | |
| 3.1.203478 | GIULIO TOMARCHIO | ADDRESS REDACTED | | | ADA 0.116840084585074<br>BNB 0.000841861788984271<br>BTC 0.00257783797099777 | | |
| 3.1.203479 | GIULIO VALERIO | ADDRESS REDACTED | | | CEL 1.09048827554758 | | |
| 3.1.203480 | GIULIO VEZZIO | ADDRESS REDACTED | | | BTC 0.00022484542264233<br>ETH 0.00189954408206501 | | |
| 3.1.203481 | GIULIO VILLANI | ADDRESS REDACTED | | | BTC 0.000124600469961789 | | |
| 3.1.203482 | GIULIO ZARATTINI | ADDRESS REDACTED | | | BTC 0.00212155151207719<br>CEL 0.200302009612173 | | |
| 3.1.203483 | GIULIO ZERILLI | ADDRESS REDACTED | | | BTC 0.000000003525481186<br>CEL 1.67870817264488 | | |
| 3.1.203484 | GIULIO ZICCHI | ADDRESS REDACTED | | | CEL 0.16365698217025 | | |
| 3.1.203485 | GIULLIA DA SILVA | ADDRESS REDACTED | | | BTC 0.00179326415141551<br>CEL 1.25365183482511 | | |
| 3.1.203486 | GIULLIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000594659981300732<br>CEL 1.06374216253665<br>USDC 0.460869781255089 | | |
| 3.1.203487 | GIULLIA MILKA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000021364986925<br>CEL 1.00060605741512<br>USDC 0.0461883511766976 | | |
| 3.1.203488 | GIULLIA MILKA DA SILVA | ADDRESS REDACTED | | | BTC 0.000001251955278157<br>CEL 1.06308233309556<br>TUSD 0.0654905018551317<br>USDC 0.659740934764306 | | |
| 3.1.203489 | GIUSEPPA BALSAMO | ADDRESS REDACTED | | | CEL 0.179110262690301 | | |
| 3.1.203490 | GIUSEPPA BALSAMO | ADDRESS REDACTED | | | BTC 0.0430187021970901<br>USDT ERC20 0.419052110695191<br>XLM 29.6266677334842 | | |
| 3.1.203491 | GIUSEPPA DELL'AIERA | ADDRESS REDACTED | | | BTC 0.000000006895981606999999<br>CEL 0.00135327989289834<br>ETH 0.000000624593650574<br>TUSD 0.00343565514648579<br>USDT ERC20 0.000000662374537278 | | |
| 3.1.203492 | GIUSEPPA DI MARCO | ADDRESS REDACTED | | | ADA 0.121327169914897<br>USDT ERC20 0.056268894088751 | | |
| 3.1.203493 | GIUSEPPA MESSANA | ADDRESS REDACTED | | | BTC 0.000011759579337983<br>USDT ERC20 0.103377244900594 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203494 | GIUSEPPA TIDONA | ADDRESS REDACTED | | | BTC 0.00234824592972752<br>USDC 450.69350337911 | | |
| 3.1.203495 | GIUSEPPE ABBATE | ADDRESS REDACTED | | | BTC 0.0359022060585786<br>CEL 239.283929107921<br>ETH 1.47997453253718<br>LINK 12.1329308142422 | | |
| 3.1.203496 | GIUSEPPE ACANFORA | ADDRESS REDACTED | | | BNB 0.00194019691403207<br>BTC 0.000000007743624968<br>CEL 0.0173016845722364 | | |
| 3.1.203497 | GIUSEPPE ALBERTO GRANDE | ADDRESS REDACTED | | | BTC 0.00116203084955244<br>CEL 3.73735706859572<br>USDT ERC20 0.000000049320364862<br>UST 6 | | |
| 3.1.203498 | GIUSEPPE ALESSANDRO DI TOMA | ADDRESS REDACTED | | | BTC 0.00107546610374844<br>CEL 1.1086593030515<br>USDC 0.000000034791627737 | | |
| 3.1.203499 | GIUSEPPE ALESSANDRO LABIANCA | ADDRESS REDACTED | | | BTC 0.101135301052251 | | |
| 3.1.203500 | GIUSEPPE ALFANO | ADDRESS REDACTED | | | BTC 0.000000009607456626<br>CEL 0.00210848064642512 | | |
| 3.1.203501 | GIUSEPPE ALICATA | ADDRESS REDACTED | | | BTC 0.000000003934432345<br>CEL 2.37753315525564 | | |
| 3.1.203502 | GIUSEPPE AMARADIO | ADDRESS REDACTED | | | BTC 0.000030237884385858 | | |
| 3.1.203503 | GIUSEPPE AMATO | ADDRESS REDACTED | | | BTC 0.000001319762929458<br>SNX 0.087283612858019<br>XLM 0.0953186081629258 | | |
| 3.1.203504 | GIUSEPPE AMBROSIO | ADDRESS REDACTED | | | ADA 0.000000093120188192<br>BNB 2.45490600103917<br>BTC 0.00000000169799479<br>CEL 226.0061111736<br>EOS 105.4<br>ETC 5.99958<br>ETH 6.29679581<br>LINK 19.3<br>USDC 1.33409017323767<br>USDT ERC20 1.07719184505278 | | |
| 3.1.203505 | GIUSEPPE AMBROSIO | ADDRESS REDACTED | | | BTC 0.000000001254217933<br>CEL 137.384189851145<br>USDC 12.819462 | | |
| 3.1.203506 | GIUSEPPE AMMENDOLIA | ADDRESS REDACTED | | | CEL 0.87177170695961<br>LTC 1.04448635413143<br>MCDAI 41.7808756527316 | | |
| 3.1.203507 | GIUSEPPE ANACLERIO | ADDRESS REDACTED | | | AVAX 0.596484397180475<br>BTC 0.0898598716863654<br>CEL 0.125087586300426<br>DOT 77.9630147899255<br>ETH 0.0228778020433444<br>SOL 11.7030377365588 | | |
| 3.1.203508 | GIUSEPPE ANASTASIO | ADDRESS REDACTED | | | BTC 0.000031607654725794<br>CEL 0.230444233239141 | | |
| 3.1.203509 | GIUSEPPE ANGELO GENISE | ADDRESS REDACTED | | | CEL 0.608496362580426 | | |
| 3.1.203510 | GIUSEPPE ANNINO | ADDRESS REDACTED | | | CEL 8.42916722862187 | | |
| 3.1.203511 | GIUSEPPE ANNUNZIATA | ADDRESS REDACTED | | | BAT 3.85618890524623<br>BCH 0.000497070946432995<br>BTC 0.000000000000000002<br>CEL 1.82140611716844<br>COMP 0.0150429945393827<br>DASH 0.0456835960515161<br>EOS 0.401481481373839<br>ETC 0.00603617089506836<br>ETH 0.000104757569001369<br>LTC 0.0366301944100263<br>MCDAI 1.06814361654297<br>USDC 17.5225258731147<br>XLM 11.4556459971144<br>ZEC 0.0317741108808783 | | |
| 3.1.203512 | GIUSEPPE ANTONACCI | ADDRESS REDACTED | | | BTC 0.000046570567899392<br>ETH 0.00000375895455493<br>LUNC 0.00428205943306469<br>USDC 0.229781539316956 | | |
| 3.1.203513 | GIUSEPPE ANTONINO PULIAFITO | ADDRESS REDACTED | | | BTC 0.000005281950347213<br>CEL 0.000150975973732371 | | |
| 3.1.203514 | GIUSEPPE ANTONIO PECORARO | ADDRESS REDACTED | | | CEL 0.088785485463871<br>ETH 0.000213659904463975<br>LTC 0.000667538707855408<br>SGB 10.1912657633214<br>XLM 0.331359891783014<br>XRP 0.000000070318046794 | | |
| 3.1.203515 | GIUSEPPE APRILE | ADDRESS REDACTED | | | ADA 353.222315364263<br>BTC 0.00130160829134706 | | |
| 3.1.203516 | GIUSEPPE ARCIDIACONO | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.203517 | GIUSEPPE ARDITO | ADDRESS REDACTED | | | EOS 3.46738712905279<br>ETH 0.000205365558812794<br>XLM 104.930296872656 | | |
| 3.1.203518 | GIUSEPPE ARONICA | ADDRESS REDACTED | | | BTC 0.000000078615017471<br>CEL 0.392240711627628<br>XRP 0.0527938893953669 | | |
| 3.1.203519 | GIUSEPPE ARRIGO | ADDRESS REDACTED | | | CEL 6.60781812884206<br>ETH 0.00158883598278054 | | |
| 3.1.203520 | GIUSEPPE BAGLIO | ADDRESS REDACTED | | | BTC 0.00000083948337888<br>ETH 0.000203611442627324 | | |
| 3.1.203521 | GIUSEPPE BALLO | ADDRESS REDACTED | | | BTC 0.000000282274506422<br>ETH 0.314576720095264<br>USDC 87.8285456839584 | | |
| 3.1.203522 | GIUSEPPE BANDIERAMONTE | ADDRESS REDACTED | | | CEL 0.642004342601077<br>MATIC 5.13212082950868 | | |
| 3.1.203523 | GIUSEPPE BARBARO | ADDRESS REDACTED | | | ADA 2.36387716507451<br>BTC 0.000568302538364151<br>CEL 11.1656985207902<br>DOT 0.0882608737066996<br>ETH 0.014177665989328<br>XRP 10.6372938060972 | | |
| 3.1.203524 | GIUSEPPE BARBERA | ADDRESS REDACTED | | | BTC 0.00133206684283428<br>USDC 2480.97154361036 | | |
| 3.1.203525 | GIUSEPPE BARRA | ADDRESS REDACTED | | | BTC 0.00166126957215345<br>CEL 7.63047184580007<br>USDT ERC20 401 | | |
| 3.1.203526 | GIUSEPPE BARRESI | ADDRESS REDACTED | | | BNB 0.00181925208775117<br>BTC 0.000002659231733301<br>LTC 0.00108699203349999<br>USDT ERC20 0.474342268153595 | | |
| 3.1.203527 | GIUSEPPE BASILE | ADDRESS REDACTED | | | BCH 0.000266832782427938<br>BTC 0.0122832808017972<br>CEL 0.0373253518069065<br>LTC 0.00621672769901086<br>USDC 212.50082872454<br>ZEC 0.000369558088711399 | | |
| 3.1.203528 | GIUSEPPE BATTAGLIA | ADDRESS REDACTED | | | BTC 2.15456751806886<br>CEL 17.6767268047885<br>USDC 0.0273651564215745 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203529 | GIUSEPPE BATTISTA | ADDRESS REDACTED | | | CEL 0.311351736715851<br>XLM 0.000000036654072952 | | |
| 3.1.203530 | GIUSEPPE BATTISTA | ADDRESS REDACTED | | | BTC 0.00164238478438277<br>CEL 6.44475564254002 | | |
| 3.1.203531 | GIUSEPPE BELLOMO | ADDRESS REDACTED | | | BTC 0.000527185646445746<br>ETH 2.44380731743099<br>USDC 27.4126788730745 | | |
| 3.1.203532 | GIUSEPPE BELVISI | ADDRESS REDACTED | | | ADA 0.0638634672622221<br>BTC 0.000000258828303102<br>CEL 0.271305703531692 | | |
| 3.1.203533 | GIUSEPPE BIANCO | ADDRESS REDACTED | | | ADA 245.813438722799<br>BNB 11.7013627286226<br>BTC 0.000952075363361742<br>BUSD 7911.84850639844<br>CEL 0.00126683197775325<br>COMP 0.00114385527520027<br>ETH 5.87668185357364<br>USDC 1069.37889063501<br>USDT ERC20 0.0198068444732529<br>XRP 0.239851905766775 | | |
| 3.1.203534 | GIUSEPPE BIANCO | ADDRESS REDACTED | | | BTC 0.0100308124849708<br>CEL 0.509791982949352<br>COMP 0.0187170849020358<br>DOT 3.73077726961539 | | |
| 3.1.203535 | GIUSEPPE BIASIOLI | ADDRESS REDACTED | | | XLM 30.6595640765779 | | |
| 3.1.203536 | GIUSEPPE BIONDO | ADDRESS REDACTED | | | BTC 0.000000902154819153<br>USDT ERC20 0.55979573574548 | | |
| 3.1.203537 | GIUSEPPE BORGHESE | ADDRESS REDACTED | | | BTC 0.0132474155305315<br>CEL 0.000873562663659187 | | |
| 3.1.203538 | GIUSEPPE BRACONE | ADDRESS REDACTED | | | BNT 40.5718999592885<br>BTC 0.000597316839138737<br>CEL 25.8766136613142<br>MATIC 3.36155625961203<br>SNX 18.6320784933137 | | |
| 3.1.203539 | GIUSEPPE BRASACCHIO | ADDRESS REDACTED | | | BTC 0.0103376404159493<br>CEL 0.0474193612328858 | | |
| 3.1.203540 | GIUSEPPE BROGNA | ADDRESS REDACTED | | | BTC 0.000000057365002217<br>ETH 0.0000107452870331 | | |
| 3.1.203541 | GIUSEPPE BRUNO | ADDRESS REDACTED | | | CEL 0.562994859469797<br>DASH 0.000000007208443043<br>EOS 0.000051878404565689<br>LTC 0.000000001685388264 | | |
| 3.1.203542 | GIUSEPPE BUA | ADDRESS REDACTED | | | BTC 0.000045082402821647<br>ETH 0.192546459714653 | | |
| 3.1.203543 | GIUSEPPE BURGIO | ADDRESS REDACTED | | | BTC 0.659299275771758 | | |
| 3.1.203544 | GIUSEPPE CACCIATORE | ADDRESS REDACTED | | | BTC 0.000076937526084658<br>CEL 0.0689209295160302<br>ETH 0.00253545611118685<br>USDT ERC20 2.15426758749579 | | |
| 3.1.203545 | GIUSEPPE CACCIUOLO | ADDRESS REDACTED | | | CEL 7.19501811957325<br>OMG 3.14985306691064<br>SGB 0.0476250982544891<br>XLM 1.06541910707286<br>XRP 0.308498216604827 | | |
| 3.1.203546 | GIUSEPPE CACIOPPO | ADDRESS REDACTED | | | CEL 1.13881785698062 | | |
| 3.1.203547 | GIUSEPPE CAGGIANO | ADDRESS REDACTED | | | BTC 0.0033174235161041<br>CEL 0.0837189325939445<br>ETH 1.85323714995176<br>LINK 0.00311646053829456<br>LUNC 29.4805058980716<br>MCDAI 0.027033359765756<br>USDC 7764.28198782607<br>USDT ERC20 0.0010662036152304 | | |
| 3.1.203548 | GIUSEPPE CALDERONE | ADDRESS REDACTED | | | ADA 0.0897940708489117<br>BTC 0.00113187606063851<br>CEL 0.774911638982444<br>USDT ERC20 0.235724470786384 | | |
| 3.1.203549 | GIUSEPPE CAMBARERI | ADDRESS REDACTED | | | BTC 0.000000008041239069<br>CEL 0.360010891733109 | | |
| 3.1.203550 | GIUSEPPE CAMPOLO | ADDRESS REDACTED | | | CEL 1.25832778783113<br>DOT 0.000000000076195564 | | |
| 3.1.203551 | GIUSEPPE CANNELLA | ADDRESS REDACTED | | | BTC 0.106263502688514<br>USDC 2207.14360741724 | | |
| 3.1.203552 | GIUSEPPE CANTALE AEO | ADDRESS REDACTED | | | CEL 0.264521253291898 | | |
| 3.1.203553 | GIUSEPPE CANTAVENERA | ADDRESS REDACTED | | | BNB 0.006946288049541<br>BTC 0.00188879270573643<br>CEL 0.0152369312956144<br>USDT ERC20 2.12925814968817 | | |
| 3.1.203554 | GIUSEPPE CAPANNA | ADDRESS REDACTED | | | BTC 0.000000497577611671<br>CEL 21.3291081260328<br>DOT 53.3931<br>ETH 0.000425115693<br>SOL 0.86091 | | |
| 3.1.203555 | GIUSEPPE CAPOTOSTI | ADDRESS REDACTED | | | BNB 0.00186018803504166<br>BTC 0.000000379229557856<br>CEL 1.83985163878841<br>USDT ERC20 1.28380748802156 | | |
| 3.1.203556 | GIUSEPPE CAPRARELLI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.203557 | GIUSEPPE CAPUANO | ADDRESS REDACTED | | | BTC 0.00034158034923814<br>CEL 0.50817571201711<br>ETH 0.00421689824496037 | | |
| 3.1.203558 | GIUSEPPE CARAGNANO | ADDRESS REDACTED | | | BTC 0.000000004602867789<br>CEL 1.57692156413564 | | |
| 3.1.203559 | GIUSEPPE CARCAGNOLO | ADDRESS REDACTED | | | BTC 0.0020236223283866<br>USDT ERC20 0.919211694973227 | | |
| 3.1.203560 | GIUSEPPE CARDILLO ZALLO | ADDRESS REDACTED | | | BTC 0.000146675913896096 | | |
| 3.1.203561 | GIUSEPPE CARDULLO | ADDRESS REDACTED | | | BTC 0.000000532379570345<br>PAX 0.049490613039907 | | |
| 3.1.203562 | GIUSEPPE CARILLO | ADDRESS REDACTED | | | BTC 0.0267269539690857<br>CEL 0.954844665260836<br>ETH 0.131726555119171<br>MATIC 23.9938664151396 | | |
| 3.1.203563 | GIUSEPPE CARNABUCI | ADDRESS REDACTED | | | BTC 0.000053263153745717<br>CEL 263.149067132978<br>ETH 0.687294360434143<br>USDC 1846.64850720283 | | |
| 3.1.203564 | GIUSEPPE CARRIERO | ADDRESS REDACTED | | | BTC 0.000000484507477936<br>CEL 0.0442640405468046<br>XLM 0.000000071184499962<br>XRP 0.075025527993216 | | |
| 3.1.203565 | GIUSEPPE CARUSO | ADDRESS REDACTED | | | BTC 0.00147206519456583<br>CEL 1.55028119787366<br>ETH 1.09491994541649 | | |
| 3.1.203566 | GIUSEPPE CASAMASSIMA | ADDRESS REDACTED | | | BTC 0.000002344613916514<br>CEL 1.13953240446602 | | |
| 3.1.203567 | GIUSEPPE CASTIGLIONE | ADDRESS REDACTED | | | ADA 433.461185784835<br>BTC 0.00124666462667084 | | |
| 3.1.203568 | GIUSEPPE CATANIA | ADDRESS REDACTED | | | BTC 0.000000009783621377<br>CEL 1.29465520803668 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203569 | GIUSEPPE CATROPPA | ADDRESS REDACTED | | | BTC 0.511119139801992<br>CEL 32.4423533564614<br>ETH 2.11441717462549 | | |
| 3.1.203570 | GIUSEPPE CAUTERUCCI | ADDRESS REDACTED | | | BTC 0.0000115917310990909<br>CEL 199.741608510192<br>SGB 0.0321331180990184<br>XLM 0.506613248926159<br>XRP 0.210295076545967 | | |
| 3.1.203571 | GIUSEPPE CECERE | ADDRESS REDACTED | | | CEL 1358.08751453996<br>GUSD 10065.8912037625 | | |
| 3.1.203572 | GIUSEPPE CECORO | ADDRESS REDACTED | | | BSV 0.03215986<br>CEL 1.90751759370265 | | |
| 3.1.203573 | GIUSEPPE CEFALO | ADDRESS REDACTED | | | ADA 50.6124461887045<br>BNB 0.197708268626971<br>BTC 0.414646087044192<br>CEL 486.888755961535<br>DOGE 909.13620426<br>ETH 1.05339058205307<br>LUNC 2.40275689477692<br>SGB 26.1345981652483<br>USDC 558.143006<br>XAUT 0.0256261437340276<br>XLM 625.2544001<br>XRP 173.0942243935 | | |
| 3.1.203574 | GIUSEPPE CELLO | ADDRESS REDACTED | | | ADA 0.000000367183475734<br>BTC 0.000043717736530388<br>CEL 770.493648630896<br>DOT 0.000000000008736084<br>MCDAI 1.56663169620261<br>SGB 376.590765080763<br>XLM 0.000000061200937842<br>XRP 0.000000105986063524 | | |
| 3.1.203575 | GIUSEPPE CEPARANO | ADDRESS REDACTED | | | BTC 0.000000298198259739<br>CEL 1.08370174766875<br>ETH 0.000463791294217768 | | |
| 3.1.203576 | GIUSEPPE CERQUA | ADDRESS REDACTED | | | ADA 18.193792<br>BTC 0.00708498<br>CEL 36.9224115743736<br>ETH 0.06886458<br>LTC 0.4897698<br>XLM 91.3518642 | | |
| 3.1.203577 | GIUSEPPE CHIARELLO | ADDRESS REDACTED | | | ADA 0.107878280533331<br>AVAX 0.0038054389810211<br>BNB 0.000604520581115152<br>BTC 0.000000060545253683<br>CEL 47.7375328883661<br>DOT 0.00397098764230406<br>ETH 0.0813652664152443<br>LUNC 0.00497137987824456<br>MATIC 0.256462475819731<br>SOL 0.00466141477054743<br>USDC 164.598<br>XTZ 0.171625239582232 | | |
| 3.1.203578 | GIUSEPPE CIANI | ADDRESS REDACTED | | | BTC 0.00756448220791011<br>CEL 1.21524163921276<br>ETH 0.0511155542336245<br>USDC 0.000001042183007918 | | |
| 3.1.203579 | GIUSEPPE CICI | ADDRESS REDACTED | | | AVAX 8.5167202712233<br>BTC 0.000001313648581251<br>CEL 1.11443137490536<br>EOS 0.139983422721909<br>ETH 0.000000564179378926<br>LINK 0.0127225800910744 | | |
| 3.1.203580 | GIUSEPPE CINELLI | ADDRESS REDACTED | | | BTC 0.00001369544934708 | | |
| 3.1.203581 | GIUSEPPE CIOTTA | ADDRESS REDACTED | | | BTC 0.0177610215104166<br>CEL 5.726193516082 | | |
| 3.1.203582 | GIUSEPPE CONTI | ADDRESS REDACTED | | | BNB 0.000159964471847924<br>CEL 0.0353473315852533<br>DASH 0.00012991683363342<br>ETH 0.000022248225084877 | | |
| 3.1.203583 | GIUSEPPE CONTI | ADDRESS REDACTED | | | DASH 0.000000514380689912<br>LTC 0.000038174799976787<br>USDC 0.224555749581009 | | |
| 3.1.203584 | GIUSEPPE COPPOLA | ADDRESS REDACTED | | | CEL 7.86595842909448<br>ETH 0.0183133925272584<br>MCDAI 324.85 | | |
| 3.1.203585 | GIUSEPPE COPPOLA | ADDRESS REDACTED | | | BTC 0.00000050008960188<br>USDT ERC20 0.60420205813266 | | |
| 3.1.203586 | GIUSEPPE CORMIO | ADDRESS REDACTED | | | BNB 0.000000003095238095<br>BTC 0.000000006847735349<br>CEL 0.226912878981017<br>USDC 0.32171391726489 | | |
| 3.1.203587 | GIUSEPPE CORRADO | ADDRESS REDACTED | | | ADA 229.571428571428<br>BTC 0.00162771400501417<br>CEL 46.4922922314674<br>USDC 1600 | | |
| 3.1.203588 | GIUSEPPE CORRANJO BASSI | ADDRESS REDACTED | | | BTC 0.0187240199350566 | | |
| 3.1.203589 | GIUSEPPE CORTESE | ADDRESS REDACTED | | | CEL 0.214794705200097<br>EOS 0.0864275101015286 | | |
| 3.1.203590 | GIUSEPPE CORTINOVIS | ADDRESS REDACTED | | | BNB 1.02299579231686<br>BTC 0.01110892969<br>CEL 9.75477689213096<br>ETH 0.129887184150674<br>PAXG 0.377514837370854<br>USDT ERC20 0.255823649646006<br>UST 1.00234993796432 | | |
| 3.1.203591 | GIUSEPPE CORVAIA | ADDRESS REDACTED | | | BTC 0.000000006377293977<br>CEL 0.124737306169075 | | |
| 3.1.203592 | GIUSEPPE CORVINO | ADDRESS REDACTED | | | BTC 0.261070978297688<br>ETH 4.94207673958469 | | |
| 3.1.203593 | GIUSEPPE CORVITTO | ADDRESS REDACTED | | | BTC 0.000021971687027762<br>CEL 0.06610206426334<br>USDT ERC20 0.446726340613787 | | |
| 3.1.203594 | GIUSEPPE CORVITTO | ADDRESS REDACTED | | | BTC 0.0222683412052033 | | |
| 3.1.203595 | GIUSEPPE COSENTINO | ADDRESS REDACTED | | | BNB 1.23265980193297<br>BTC 0.0023814214510887 | | |
| 3.1.203596 | GIUSEPPE COSTANZA | ADDRESS REDACTED | | | BNB 0.000934683412919207<br>BTC 0.000001554883231703<br>USDT ERC20 0.623360907753781 | | |
| 3.1.203597 | GIUSEPPE CRACA | ADDRESS REDACTED | | | BTC 0.255198359037427 | | |
| 3.1.203598 | GIUSEPPE CRESCITELLI | ADDRESS REDACTED | | | BTC 0.000001059583849976<br>CEL 0.236487534097653 | | |
| 3.1.203599 | GIUSEPPE CRISTAUDO | ADDRESS REDACTED | | | BTC 0.000009458904105135<br>CEL 0.0788504509352178<br>ETH 0.000722175130060192<br>LINK 0.0174423706515581 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203600 | GIUSEPPE CUOMO | ADDRESS REDACTED | | | BCH 0.705942414513069<br>BTC 0.067578658497143<br>CEL 601.268233016308<br>DASH 0.00236449784026836<br>ETH 0.805940950700973<br>LTC 0.00496669346019932<br>USDC 0.250080845277248<br>USDT ERC20 32563.8114926188 | | |
| 3.1.203601 | GIUSEPPE CURRO’ | ADDRESS REDACTED | | | BCH 0.0034516<br>BTC 0.00343168535692537<br>CEL 11.4128421229025 | | |
| 3.1.203602 | GIUSEPPE CUTULLE | ADDRESS REDACTED | | | DOT 128.167439931592 | | |
| 3.1.203603 | GIUSEPPE D’AMICO | ADDRESS REDACTED | | | MCDAI 31.8856362881037<br>XLM 1501.26494055692<br>XRP 154.966044868742 | | |
| 3.1.203604 | GIUSEPPE D’ANIELLO | ADDRESS REDACTED | | | BTC 0.0027442832410381<br>CEL 6.83614984385727<br>USDT ERC20 202.52734610057 | | |
| 3.1.203605 | GIUSEPPE D'ALESSANDRO | ADDRESS REDACTED | | | CEL 81.0212313694021<br>USDC 66.81 | | |
| 3.1.203606 | GIUSEPPE DAMIANO TESTINI | ADDRESS REDACTED | | | BNB 0.00266865917381006<br>BTC 0.000000652557841368<br>USDC 0.321824855195694 | | |
| 3.1.203607 | GIUSEPPE DATOLA | ADDRESS REDACTED | | | BTC 0.00411226965184899<br>ETH 0.459352118554685<br>LINK 10.5319519192518 | | |
| 3.1.203608 | GIUSEPPE DATTILO | ADDRESS REDACTED | | | BTC 0.00000000194079293<br>CEL 25.4336888177804 | | |
| 3.1.203609 | GIUSEPPE D'AVINO | ADDRESS REDACTED | | | ADA 0.111529227679505<br>BNB 0.0004187084075974<br>BTC 0.000000006601201697<br>CEL 0.718527735416134<br>USDT ERC20 0.649001414471464 | | |
| 3.1.203610 | GIUSEPPE DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000000015036494903<br>ETH 0.000000049229397544 | | |
| 3.1.203611 | GIUSEPPE DE BENEDICTIS | ADDRESS REDACTED | | | CEL 1.06092559336318<br>PAX 3.6907106009542 | | |
| 3.1.203612 | GIUSEPPE DE CARO | ADDRESS REDACTED | | | CEL 0.417833288800681 | | |
| 3.1.203613 | GIUSEPPE DE MARINIS | ADDRESS REDACTED | | | BTC 0.000351967089256297 | | |
| 3.1.203614 | GIUSEPPE DE PAOLA | ADDRESS REDACTED | | | BTC 0.00000007115135603<br>USDT ERC20 0.340561191778651 | | |
| 3.1.203615 | GIUSEPPE DE PASCALI | ADDRESS REDACTED | | | BNB 0.00110650556190011<br>BTC 0.000000743917244510999<br>CEL 0.82973773394366 | | |
| 3.1.203616 | GIUSEPPE DE PASQUALE | ADDRESS REDACTED | | | BTC 0.000000007462811493<br>CEL 0.350860569466234<br>ETH 0.000000218273493398 | | |
| 3.1.203617 | GIUSEPPE DE SARIO | ADDRESS REDACTED | | | BTC 0.00201795664638179<br>CEL 2.24654284885413<br>LTC 0.889962086906153 | | |
| 3.1.203618 | GIUSEPPE DE STEFANO | ADDRESS REDACTED | | | BTC 0.00000301402278376199<br>CEL 0.283061648773342<br>ETH 0.000119864303774535<br>USDT ERC20 0.000001036953100282 | | |
| 3.1.203619 | GIUSEPPE DE VANNA | ADDRESS REDACTED | | | BTC 0.000001844297739326<br>USDC 2.4427227807203 | | |
| 3.1.203620 | GIUSEPPE DEL PRETE | ADDRESS REDACTED | | | AAVE 0.245852198967838<br>ADA 337.598215442717<br>BTC 0.00350569475017331<br>CEL 0.102657316948344<br>COMP 1.52509331756253<br>ETC 1.08133031724993<br>SNX 0.925485158991787<br>ZEC 0.0185102231006606 | | |
| 3.1.203621 | GIUSEPPE DEL PRETE | ADDRESS REDACTED | | | CEL 6.77726856253999<br>ETH 0.03471395 | | |
| 3.1.203622 | GIUSEPPE DELFANTI | ADDRESS REDACTED | | | BTC 0.00190453768466618<br>CEL 2.34208715064005 | | |
| 3.1.203623 | GIUSEPPE DELLA VALENTINA | ADDRESS REDACTED | | | BTC 0.0117641467119758<br>CEL 9.110299582282 | | |
| 3.1.203624 | GIUSEPPE DELL'AVERSANA | ADDRESS REDACTED | | | BTC 0.000000572760072195<br>CEL 3.16385164322632<br>MATIC 1.80108869914097<br>SGB 154.21184159 | | |
| 3.1.203625 | GIUSEPPE DI BITONTO | ADDRESS REDACTED | | | ADA 0.170826430847863<br>BNB 0.000919454472178013<br>BTC 0.000000636452588764<br>USDC 1.50793778303334 | | |
| 3.1.203626 | GIUSEPPE DI CAPRIO | ADDRESS REDACTED | | | BTC 0.000000008178140314<br>CEL 0.0521030019064162<br>LTC 0.000930717187723974<br>MCDAI 0.034284670909587 | | |
| 3.1.203627 | GIUSEPPE DI LUISE | ADDRESS REDACTED | | | BTC 0.000044713813619377<br>CEL 0.0255232760871137 | | |
| 3.1.203628 | GIUSEPPE DI MAIO | ADDRESS REDACTED | | | BTC 0.0143251874963369<br>ETH 7.32882713490645 | | |
| 3.1.203629 | GIUSEPPE DI MODICA | ADDRESS REDACTED | | | CEL 0.0100600223615235<br>XLM 15.7300491 | | |
| 3.1.203630 | GIUSEPPE DI NARDO | ADDRESS REDACTED | | | BTC 0.000000001318264524<br>CEL 0.918951438579742 | | |
| 3.1.203631 | GIUSEPPE DI PIAZZA | ADDRESS REDACTED | | | BTC 0.000001373265449183 | | |
| 3.1.203632 | GIUSEPPE DI PIETRO | ADDRESS REDACTED | | | BTC 0.000011774045634628<br>CEL 1.51507620460456 | | |
| 3.1.203633 | GIUSEPPE DI RENZO | ADDRESS REDACTED | | | BTC 0.0028680375045048<br>USDC 0.547055470463091 | | |
| 3.1.203634 | GIUSEPPE DI SCHIENA | ADDRESS REDACTED | | | BTC 0.000000041076478597<br>CEL 96.778937275856<br>LTC 0.000307340660004509<br>USDC 0.00645812843034787<br>USDT ERC20 0.656331188312141 | | |
| 3.1.203635 | GIUSEPPE DI TRANI | ADDRESS REDACTED | | | BTC 0.000000004956988243<br>CEL 13.0903937158696<br>ETH 0.165035<br>XLM 50 | | |
| 3.1.203636 | GIUSEPPE DICORATO | ADDRESS REDACTED | | | BNB 0.00218978867894398<br>BTC 0.000000007186434806<br>MCDAI 0.44353111237649<br>USDT ERC20 0.000000638720309909 | | |
| 3.1.203637 | GIUSEPPE DIEGO SPAGONI | ADDRESS REDACTED | | | BTC 0.0228620967594172<br>LTC 7.66044313284565<br>LUNC 0.546836278778012 | | |
| 3.1.203638 | GIUSEPPE DIMASTROMATTEO | ADDRESS REDACTED | | | BTC 0.000000977113701435<br>CEL 1.34156544461101<br>ETH 0.000002041849746314 | | |
| 3.1.203639 | GIUSEPPE DINOI | ADDRESS REDACTED | | | BTC 0.000000003242211538<br>CEL 0.000287669029497377<br>USDT ERC20 0.000000608877738637 | | |
| 3.1.203640 | GIUSEPPE DISTASO | ADDRESS REDACTED | | | BTC 0.0157023202880971<br>CEL 18.2456611192176<br>USDC 559.281102201136 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203641 | GIUSEPPE D'ONOFRIO | ADDRESS REDACTED | | | BTC 0.000001995366084129<br>USDC 1.43041921227932 | | |
| 3.1.203642 | GIUSEPPE DRAGO | ADDRESS REDACTED | | | CEL 0.0822319491921738<br>ETH 0.0406697220549844 | | |
| 3.1.203643 | GIUSEPPE EMANUELE DI DIO | ADDRESS REDACTED | | | BTC 0.000000008995923685<br>CEL 0.126167494040497 | | |
| 3.1.203644 | GIUSEPPE EMANUELE PAIANO | ADDRESS REDACTED | | | BTC 0.000000902574350035<br>CEL 3.49798093755452 | | |
| 3.1.203645 | GIUSEPPE EOEEO | ADDRESS REDACTED | | | BTC 0.0173014135000193<br>ETH 0.00144417977925267 | | |
| 3.1.203646 | GIUSEPPE ERMANIANO | ADDRESS REDACTED | | | BNB 1.02227105655252<br>BTC 0.00125759869649129 | | |
| 3.1.203647 | GIUSEPPE ESPOSITO | ADDRESS REDACTED | | | BAT 5.70921144061292<br>BNB 0.000000004220532319<br>BTC 0.000000777894473979999<br>CEL 166.135914959053 | | |
| 3.1.203648 | GIUSEPPE EVANGELISTA | ADDRESS REDACTED | | | BTC 0.000000901744282981999<br>CEL 49.8145646433591<br>LINK 0.00835772171841876<br>LUNC 15.5209443119159<br>SGB 15.179705779961<br>SNX 18.9028109662956<br>USDC 1.93964502034241 | | |
| 3.1.203649 | GIUSEPPE FABIANO | ADDRESS REDACTED | | | ADA 0.110307045496821<br>BNB 0.00138045828104311<br>BTC 0.000000809987763417<br>USDC 0.570787100853408 | | |
| 3.1.203650 | GIUSEPPE FABIO FERRAIOLI | ADDRESS REDACTED | | | BTC 0.000000640546038605<br>CEL 6.16038447065207<br>DOT 0.0073937532790229<br>USDC 0.241715927551636 | | |
| 3.1.203651 | GIUSEPPE FALCO | ADDRESS REDACTED | | | USDT ERC20 0.0847431871548361 | | |
| 3.1.203652 | GIUSEPPE FALCONE | ADDRESS REDACTED | | | ADA 0.330151124548605<br>BTC 0.000171031217216259<br>ETH 0.00877780030156472<br>LTC 0.00669031106554505<br>USDT ERC20 0.907653746927142 | | |
| 3.1.203653 | GIUSEPPE FALSONE | ADDRESS REDACTED | | | CEL 23.2089809389361<br>USDC 0.473727978664456 | | |
| 3.1.203654 | GIUSEPPE FALZONE | ADDRESS REDACTED | | | BAT 0.0701663474928056<br>CEL 0.221168014243189<br>ETH 0.0310997360869061<br>LINK 0.00263713027098994 | | |
| 3.1.203655 | GIUSEPPE FANULI | ADDRESS REDACTED | | | BNB 1.31916192881915<br>BTC 0.0107087805821487<br>CEL 10.0581172436803 | | |
| 3.1.203656 | GIUSEPPE FAVARA | ADDRESS REDACTED | | | BTC 0.0268193550949556<br>ETH 0.120649568835718 | | |
| 3.1.203657 | GIUSEPPE FEDERICO VASTA | ADDRESS REDACTED | | | BTC 0.00531480061442967 | | |
| 3.1.203658 | GIUSEPPE FEO | ADDRESS REDACTED | | | ETH 0.222642631237314 | | |
| 3.1.203659 | GIUSEPPE FERRARA | ADDRESS REDACTED | | | BTC 0.0138401163917893<br>USDC 2.77309028921271<br>XRP 38.2541161966258 | | |
| 3.1.203660 | GIUSEPPE FERRISE | ADDRESS REDACTED | | | BTC 0.000910922829993149<br>CEL 0.793423340468876<br>ETH 0.000335034985447276 | | |
| 3.1.203661 | GIUSEPPE FERRO | ADDRESS REDACTED | | | BTC 0.00134681231358606 | | |
| 3.1.203662 | GIUSEPPE FERRO | ADDRESS REDACTED | | | CEL 1.08917101011848 | | |
| 3.1.203663 | GIUSEPPE FICHERA | ADDRESS REDACTED | | | BTC 0.00287591929938303<br>CEL 0.115816660261609 | | |
| 3.1.203664 | GIUSEPPE FIGOLA | ADDRESS REDACTED | | | BNB 0.17185622<br>CEL 3.89312664060621<br>USDC 73.542513 | | |
| 3.1.203665 | GIUSEPPE FIORETTI | ADDRESS REDACTED | | | BTC 0.000000498576958564<br>USDC 0.223612695391339 | | |
| 3.1.203666 | GIUSEPPE FIRRINCIELI | ADDRESS REDACTED | | | BTC 0.000000006033394595<br>CEL 10.0590288918794<br>USDC 210 | | |
| 3.1.203667 | GIUSEPPE FOGNINI | ADDRESS REDACTED | | | ADA 0.000000384896193964<br>BTC 0.000005332689918102<br>CEL 0.0637168159090763<br>XLM 0.157224227189041 | | |
| 3.1.203668 | GIUSEPPE FONTANA | ADDRESS REDACTED | | | BCH 0.00463386973836265<br>BTC 0.000005597415273143<br>CEL 6.18393458712697<br>DASH 0.0860961105704152<br>LTC 0.02664<br>XLM 59.0424649909769<br>ZEC 0.00938255 | | |
| 3.1.203669 | GIUSEPPE FONTANA | ADDRESS REDACTED | | | BTC 0.000009270307088786 | | |
| 3.1.203670 | GIUSEPPE FOTI | ADDRESS REDACTED | | | CEL 3.52731014787355<br>MCDAI 0.000000000896956794 | | |
| 3.1.203671 | GIUSEPPE FRAGAPANE | ADDRESS REDACTED | | | BTC 0.0258296253633721<br>CEL 73.9825546665262<br>ETH 0.959617885740071 | | |
| 3.1.203672 | GIUSEPPE FRANCAVIGLIA | ADDRESS REDACTED | | | BTC 0.00134750161473772<br>ETH 0.0150358205543256<br>USDC 51.9435227098778<br>USDT ERC20 0.262802416506984 | | |
| 3.1.203673 | GIUSEPPE FRANZONE | ADDRESS REDACTED | | | BTC 0.00114005796845181<br>CEL 0.027357524762684<br>DOGE 144.153062992525<br>ETH 0.0050877124943318<br>LUNC 0.287669559603289 | | |
| 3.1.203674 | GIUSEPPE FRATTALI | ADDRESS REDACTED | | | BTC 0.000000005716005076<br>CEL 0.641224686473428 | | |
| 3.1.203675 | GIUSEPPE FRISELLA | ADDRESS REDACTED | | | ADA 0.0288273695872895<br>BCH 0.000033377604803777<br>BNB 0.00007401167958212<br>BTC 0.000002288468405074<br>CEL 0.0206781504506371<br>COMP 0.000010604467785597<br>DOT 0.00261840498365507<br>ETH 0.000016512465401725<br>LTC 0.00000070502081441<br>XLM 0.000000054881005017<br>XRP 0.000000350222260961 | | |
| 3.1.203676 | GIUSEPPE FUSCO | ADDRESS REDACTED | | | ETH 0.000001754680163924 | | |
| 3.1.203677 | GIUSEPPE GAGLIANO | ADDRESS REDACTED | | | BTC 0.000001368300229574<br>CEL 1.34815935407694<br>ETH 0.000927497825299275<br>USDT ERC20 0.276520815008891 | | |
| 3.1.203678 | GIUSEPPE GAGLIANO | ADDRESS REDACTED | | | BUSD 14.7770093819426<br>CEL 0.0117825488299167<br>MCDAI 0.0295882327469858 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203679 | GIUSEPPE GALANTE | ADDRESS REDACTED | | | ADA 0.153762224777596<br>BNB 0.00120401269108152<br>BTC 0.000682955395227024<br>CEL 101.092447367625<br>DOT 0.00281337656197867<br>ETH 0.000051455664500493<br>SGB 23.1565835835097<br>SNX 0.0575644963358299<br>USDC 0.765474425380055<br>USDT ERC20 0.000000751409965961 | | |
| 3.1.203680 | GIUSEPPE GALASSO | ADDRESS REDACTED | | | AVAX 8.11069372689993<br>BTC 0.0301282604455228<br>ETH 1.15248054180973<br>LINK 16.7346869191246<br>LUNC 0.00790645782005393<br>MATIC 368.805368600799<br>SOL 9.72323784222977<br>XRP 0.484846805886357 | | |
| 3.1.203681 | GIUSEPPE GALASSO | ADDRESS REDACTED | | | ETH 0.00161253817968698 | | |
| 3.1.203682 | GIUSEPPE GELARDI | ADDRESS REDACTED | | | ADA 205.575594496596<br>BTC 0.0312429739395254<br>CEL 1.03700690456696<br>ETH 0.131118713083499<br>MCDAI 40<br>USDC 190.60167153925<br>USDT ERC20 268.381799829081 | | |
| 3.1.203683 | GIUSEPPE GELMINI | ADDRESS REDACTED | | | BTC 0.000000020425864648<br>CEL 0.101275049019043<br>MATIC 12.0899612351419 | | |
| 3.1.203684 | GIUSEPPE GERRI | ADDRESS REDACTED | | | BNB 0.000000005625690088<br>BTC 0.000000001007217291<br>CEL 0.468302636019289<br>USDC 0.00000024457188278 | | |
| 3.1.203685 | GIUSEPPE GIORGIO | ADDRESS REDACTED | | | BTC 0.1167264412<br>CEL 2.31872053337847<br>DASH 4.76672176971293<br>ETC 12.071851259 | | |
| 3.1.203686 | GIUSEPPE GISSI | ADDRESS REDACTED | | | CEL 1.08366374067954 | | |
| 3.1.203687 | GIUSEPPE GRASSIVARO | ADDRESS REDACTED | | | AAVE 0.991212640866303<br>ADA 651.189453026361<br>BNB 1.11586625524724<br>BTC 0.000247317547931902<br>ETH 0.00350602058876749<br>LINK 0.0424254279328717<br>SNX 48.1067915542825 | | |
| 3.1.203688 | GIUSEPPE GRAZIANI | ADDRESS REDACTED | | | BTC 0.00000027932774582 | | |
| 3.1.203689 | GIUSEPPE GRAZIANO FIORI | ADDRESS REDACTED | | | BSV 0.00963815<br>CEL 3.29706481656421<br>ETH 0.00699287689368938<br>GUSD 50.28<br>KNC 4.53383101<br>LINK 0.37418556<br>UNI 0.75<br>XLM 79<br>ZRX 5.5 | | |
| 3.1.203690 | GIUSEPPE GRIECO | ADDRESS REDACTED | | | ADA 0.0107725931197971<br>BTC 0.000001421997034583 | | |
| 3.1.203691 | GIUSEPPE GROSSO | ADDRESS REDACTED | | | CEL 0.705563071980384 | | |
| 3.1.203692 | GIUSEPPE GULIZZI | ADDRESS REDACTED | | | BTC 0.00000081227738675<br>CEL 1.13007948582602<br>LTC 0.000172567616428556<br>TGBP 1.09485398665095 | | |
| 3.1.203693 | GIUSEPPE GUZZONATO | ADDRESS REDACTED | | | BTC 0.000000803880277125<br>LINK 0.0159051777302179 | | |
| 3.1.203694 | GIUSEPPE HOLMBERG | ADDRESS REDACTED | | | BTC 0.000290361488652135 | | |
| 3.1.203695 | GIUSEPPE IACOVONE | ADDRESS REDACTED | | | BNB 1.17805436001111<br>BTC 0.000802851375316034<br>USDT ERC20 811.059157496365 | | |
| 3.1.203696 | GIUSEPPE IANNUZZO | ADDRESS REDACTED | | | BTC 0.000023481339966709<br>CEL 0.848250198968393<br>ETH 0.000149253836344821<br>MCDAI 31.7983839631057 | | |
| 3.1.203697 | GIUSEPPE IERMANO | ADDRESS REDACTED | | | BTC 0.000000007491093808<br>CEL 125.954039577123<br>ETH 2.10999659861061 | | |
| 3.1.203698 | GIUSEPPE ISOLA | ADDRESS REDACTED | | | CEL 0.000095696537650863<br>ETH 0.000068586494625248<br>XRP 0.0141332014697703 | | |
| 3.1.203699 | GIUSEPPE LA CORTE | ADDRESS REDACTED | | | BTC 0.0022482796087698<br>USDT ERC20 1259.96715699188 | | |
| 3.1.203700 | GIUSEPPE LA MANNA | ADDRESS REDACTED | | | BTC 0.000000021347364201 | | |
| 3.1.203701 | GIUSEPPE LAMANNA | ADDRESS REDACTED | | | BTC 0.00000190084310975<br>CEL 0.0127265633893861<br>USDC 18.7231701003031 | | |
| 3.1.203702 | GIUSEPPE LANZA | ADDRESS REDACTED | | | BUSD 0.412437015266677 | | |
| 3.1.203703 | GIUSEPPE LAPORTA | ADDRESS REDACTED | | | BCH 0.44670369<br>CEL 2.46239796495441<br>MATIC 4734.17268119179 | | |
| 3.1.203704 | GIUSEPPE LATTARULO | ADDRESS REDACTED | | | BTC 0.000000008723254772<br>CEL 0.74237121526566 | | |
| 3.1.203705 | GIUSEPPE LAVIO | ADDRESS REDACTED | | | CEL 0.81670911696361 | | |
| 3.1.203706 | GIUSEPPE LEGROTTAGLIE | ADDRESS REDACTED | | | BTC 0.000001083317734908<br>CEL 0.00141162203291258<br>EOS 0.0000392397189652949 | | |
| 3.1.203707 | GIUSEPPE LEGROTTAGLIE | ADDRESS REDACTED | | | CEL 1.40049746573945<br>ETH 0.00541709917395212 | | |
| 3.1.203708 | GIUSEPPE LENA | ADDRESS REDACTED | | | UMA 0.0122046117677535 | | |
| 3.1.203709 | GIUSEPPE LENTINI | ADDRESS REDACTED | | | CEL 0.352835785485824<br>ETH 0.000000470077485571 | | |
| 3.1.203710 | GIUSEPPE LENTINI | ADDRESS REDACTED | | | BSV 0.00292015<br>BTC 0.0976093782246323<br>CEL 18.1518252827788<br>DOT 0.00112459254421814<br>EOS 0.00201360107931696<br>ETH 0.000004677372118754<br>MATIC 0.000043997248558069 | | |
| 3.1.203711 | GIUSEPPE LENTINI | ADDRESS REDACTED | | | BTC 0.0891235277667375<br>CEL 98.9738072897591<br>XLM 630.98083 | | |
| 3.1.203712 | GIUSEPPE LEONE | ADDRESS REDACTED | | | AVAX 2.19736194443922<br>BTC 0.0773538640843739<br>DOT 22.0549833508528<br>GUSD 4113.42179496113 | GUSD 137.4 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203713 | GIUSEPPE LIBERTINI | ADDRESS REDACTED | | | BTC 0.103799579692054<br>CEL 1.00891965639967<br>ETH 0.900217483415057<br>MATIC 696.01307555276<br>SGB 87.1708545841835<br>USDC 13.3<br>USDT ERC20 10<br>XRP 0.000000907722839787 | | |
| 3.1.203714 | GIUSEPPE LIPPOLIS | ADDRESS REDACTED | | | BTC 0.00107224468373793 | | |
| 3.1.203715 | GIUSEPPE LIQUORINI | ADDRESS REDACTED | | | BTC 0.00768277635530414<br>CEL 36.2868171529547<br>ETH 0.08477063<br>MATIC 388.38262211<br>SNX 16.63796372 | | |
| 3.1.203716 | GIUSEPPE LIVIO MONTANARO | ADDRESS REDACTED | | | ADA 201.513102180223<br>BTC 0.15088122101937<br>CEL 1657.41150767902<br>PAXG 3.22369737244029<br>SNX 108.944869818601<br>USDT ERC20 0.663620017404002 | | |
| 3.1.203717 | GIUSEPPE LO BIANCO | ADDRESS REDACTED | | | BTC 0.0133430954011533 | | |
| 3.1.203718 | GIUSEPPE LO GIUDICE | ADDRESS REDACTED | | | BTC 0.000004978404057581<br>BUSD 1.16215841641134<br>CEL 0.00525468456100563<br>USDC 0.700019228493692<br>USDT ERC20 0.447447916828034 | | |
| 3.1.203719 | GIUSEPPE LO GIUDICE | ADDRESS REDACTED | | | BTC 0.19983752486313<br>CEL 905.15916710319 | | |
| 3.1.203720 | GIUSEPPE LO VECCHIO | ADDRESS REDACTED | | | BTC 0.0143147508528855 | | |
| 3.1.203721 | GIUSEPPE LOCONTE | ADDRESS REDACTED | | | BTC 0.0134482382396375 | | |
| 3.1.203722 | GIUSEPPE LOIACONO | ADDRESS REDACTED | | | ADA 4294.46919707147<br>BTC 0.00265707888256907<br>CEL 6.84123805890886<br>UNI 31.82226858 | | |
| 3.1.203723 | GIUSEPPE LONGO | ADDRESS REDACTED | | | CEL 1.48014181344022<br>SNX 3.86179728 | | |
| 3.1.203724 | GIUSEPPE LOREFICE | ADDRESS REDACTED | | | CEL 0.00125165345306848<br>LTC 0.00004466<br>XLM 0.0074107 | | |
| 3.1.203725 | GIUSEPPE LOREFICE | ADDRESS REDACTED | | | BTC 0.000975576390611679<br>CEL 3.58143957301243<br>XRP 500 | | |
| 3.1.203726 | GIUSEPPE LORENZO ZEZZA | ADDRESS REDACTED | | | BTC 0.000344611021950037<br>CEL 12.1953132015657<br>ETH 0.0003290385529402<br>UNI 0.010854115172182 | | |
| 3.1.203727 | GIUSEPPE LUCA | ADDRESS REDACTED | | | BNB 0.00123579843505725<br>BTC 0.000000050024307292<br>BUSD 0.605998373780459<br>ETH 0.000001068675123799<br>USDC 0.583391821942303 | | |
| 3.1.203728 | GIUSEPPE LUCA CURRÓ | ADDRESS REDACTED | | | BTC 0.000109611179400045<br>CEL 30.711636283968<br>ETH 0.35530707203869 | | |
| 3.1.203729 | GIUSEPPE LUCIO RUSSO | ADDRESS REDACTED | | | BTC 0.2128392026 | | |
| 3.1.203730 | GIUSEPPE MACCA | ADDRESS REDACTED | | | ADA 0.000499871954159672<br>CEL 0.00409358252776211<br>ETH 0.000231436570771201<br>LTC 0.000018959106275596 | | |
| 3.1.203731 | GIUSEPPE MAGAZZU' | ADDRESS REDACTED | | | BTC 0.180646076900493<br>CEL 2.34630212465425<br>DOT 0.0894507840368539<br>ETH 0.281235308185432<br>LUNC 6.2324928895929<br>MATIC 98.1568848898055<br>USDC 238.399124875862<br>USDT ERC20 1.59445370923683 | | |
| 3.1.203732 | GIUSEPPE MAGGIO | ADDRESS REDACTED | | | ADA 0.0408787399336308<br>CEL 0.0124514008933714<br>MATIC 0.0140599083909653<br>USDC 0.00724633346147625<br>XRP 0.00107808103488119 | | |
| 3.1.203733 | GIUSEPPE MAGNATTI | ADDRESS REDACTED | | | ADA 0.169914658859479<br>BNB 0.00400564314328282<br>BTC 0.000018453096837433<br>CEL 0.68694994382081<br>LTC 0.000690158865671477 | | |
| 3.1.203734 | GIUSEPPE MAGURNO | ADDRESS REDACTED | | | BTC 0.0000130601528354379<br>USDC 0.54229887264608 | | |
| 3.1.203735 | GIUSEPPE MANCINI | ADDRESS REDACTED | | | BTC 0.00233025707771701<br>CEL 28.1786792851108<br>USDC 925.712647 | | |
| 3.1.203736 | GIUSEPPE MANCINO | ADDRESS REDACTED | | | BTC 0.000063575407980165<br>CEL 1.56757242458742<br>ETH 0.00128860990594808<br>XLM 3.33759389776454 | | |
| 3.1.203737 | GIUSEPPE MANCINO | ADDRESS REDACTED | | | BTC 0.0000004008867237775<br>CEL 8.4236507898225<br>ETH 0.022382<br>USDT ERC20 14.2955996387829<br>WBTC 0.000029646767351979 | | |
| 3.1.203738 | GIUSEPPE MANGIAGLI | ADDRESS REDACTED | | | SOL 0.0612455346516075 | | |
| 3.1.203739 | GIUSEPPE MANISCALCO | ADDRESS REDACTED | | | BTC 0.000169987577876736<br>COMP 0.608605121248728 | | |
| 3.1.203740 | GIUSEPPE MANZELLA | ADDRESS REDACTED | | | ADA 0.112792664247945<br>BTC 0.00000064211999438<br>CEL 0.0616755201921036<br>XRP 0.0173430431695319 | | |
| 3.1.203741 | GIUSEPPE MARCHELLO | ADDRESS REDACTED | | | AAVE 0.000693328347730705<br>ADA 0.418357552288335<br>AVAX 0.00960134128902974<br>BTC 0.000097832777567<br>DOT 0.11311828547074<br>ETH 0.00158739724852658<br>MATIC 1.67901002310195<br>SNX 0.527915979239109<br>SOL 0.00990672553573193<br>XLM 0.112462751216715 | BTC 0.000000000105873368<br>DOT 0.000000000006232184<br>SOL 0.000000000082801251<br>XLM 0.000000016333327789 | |
| 3.1.203742 | GIUSEPPE MARCHETTA | ADDRESS REDACTED | | | CEL 63.673924558802 | | |
| 3.1.203743 | GIUSEPPE MARCO SPAMPINATO | ADDRESS REDACTED | | | BTC 0.0000020680364611<br>USDC 0.795553478439503 | | |
| 3.1.203744 | GIUSEPPE MARIA FRANCESCO MELACCIO | ADDRESS REDACTED | | | BTC 0.00002501<br>CEL 0.0194603108202531 | | |
| 3.1.203745 | GIUSEPPE MARIA PICA | ADDRESS REDACTED | | | BTC 0.0133997326624729 | | |
| 3.1.203746 | GIUSEPPE MARICONDA | ADDRESS REDACTED | | | CEL 0.0333019197875476 | | |
| 3.1.203747 | GIUSEPPE MARINO | ADDRESS REDACTED | | | BCH 0.0123302416408483<br>CEL 0.111341452570409<br>LTC 0.0142421869400318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203748 | GIUSEPPE MAROLLA | ADDRESS REDACTED | | | BTC 0.000002101268960182<br>CEL 0.190238951480996<br>ETH 0.00003696768703269<br>USDT ERC20 0.000000872587383036 | | |
| 3.1.203749 | GIUSEPPE MARTINO | ADDRESS REDACTED | | | BTC 0.000000020639901857 | | |
| 3.1.203750 | GIUSEPPE MARZELLA | ADDRESS REDACTED | | | BTC 0.000004494690558349<br>CEL 6.63521301310548<br>DOT 0.00281797501441366<br>ETH 0.000104563309873209 | | |
| 3.1.203751 | GIUSEPPE MASCARELLA | ADDRESS REDACTED | | | ETH 47.8112201044249<br>MATIC 24127.9716177728 | | |
| 3.1.203752 | GIUSEPPE MASSIMILIANO RE | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00104175745600321<br>CEL 10.4493896891674 | | |
| 3.1.203753 | GIUSEPPE MASTURZO | ADDRESS REDACTED | | | AAVE 0.0364713467875304<br>BTC 0.0020352603686164<br>BUSD 4.29070690093881 | | |
| 3.1.203754 | GIUSEPPE MATERA | ADDRESS REDACTED | | | BTC 0.000002437822121562<br>CEL 23.394598605737<br>USDT ERC20 558.54854 | | |
| 3.1.203755 | GIUSEPPE MAVARO | ADDRESS REDACTED | | | ADA 204.593220137659<br>BTC 0.0020654680574977<br>USDC 2458.28106494865 | | |
| 3.1.203756 | GIUSEPPE MAZZA | ADDRESS REDACTED | | | BTC 0.000041932219217724<br>CEL 1.0641075146832<br>ETH 0.000288435099491548<br>LTC 0.00123822680474354<br>SGB 0.0421525616477314<br>XLM 0.328905602236549<br>XRP 0.284270180873795 | | |
| 3.1.203757 | GIUSEPPE MEGGIATO | ADDRESS REDACTED | | | BTC 0.029313839788888<br>ETH 0.183845609817967 | | |
| 3.1.203758 | GIUSEPPE MERCHIORI | ADDRESS REDACTED | | | BTC 0.00001950001863439 | | |
| 3.1.203759 | GIUSEPPE MERIALDO | ADDRESS REDACTED | | | BAT 17.8293527417054<br>BTC 0.000000081121074686<br>CEL 0.0570397957298601<br>EOS 0.00221281625754743<br>SGB 2.68663825676365<br>XLM 1.05091433094037<br>XRP 0.00448087094580606 | | |
| 3.1.203760 | GIUSEPPE MESSINEO | ADDRESS REDACTED | | | AAVE 2.70369244048148<br>ADA 970.669202591535<br>BTC 0.469465411447454<br>ETH 4.83719116858771<br>LTC 2.87916503609351<br>MATIC 307.824212343153<br>XLM 5676.93932357913<br>XRP 10000.8250743518<br>ZRX 166.963869537612 | | |
| 3.1.203761 | GIUSEPPE METTE | ADDRESS REDACTED | | | BTC 0.00482828439023319<br>ETH 0.00803370199614443 | | |
| 3.1.203762 | GIUSEPPE MICALI | ADDRESS REDACTED | | | CEL 0.767156768518763<br>PAX 2424.94572969381<br>TUSD 2424.93682036612 | | |
| 3.1.203763 | GIUSEPPE MIELE | ADDRESS REDACTED | | | BTC 0.000001012176310348<br>CEL 2.82922853104464 | | |
| 3.1.203764 | GIUSEPPE MIGLIONICO | ADDRESS REDACTED | | | AAVE 0.85<br>BTC 0.00545607285033826<br>CEL 10.9863406079108 | | |
| 3.1.203765 | GIUSEPPE MINCHIANTE | ADDRESS REDACTED | | | BTC 0.000003084933972346<br>USDC 662.622412884142 | | |
| 3.1.203766 | GIUSEPPE MISURACA | ADDRESS REDACTED | | | BTC 0.000063494699224675<br>CEL 0.385715625278683 | | |
| 3.1.203767 | GIUSEPPE MONGIOVI | ADDRESS REDACTED | | | BTC 0.000000003559377946<br>CEL 1.17656404445883 | | |
| 3.1.203768 | GIUSEPPE MONNA | ADDRESS REDACTED | | | BTC 0.000006780289741876 | | |
| 3.1.203769 | GIUSEPPE MONTAGNA | ADDRESS REDACTED | | | ADA 0.441819619108151<br>BAT 276.863674269415<br>BTC 0.000000000437303713<br>CEL 2.17811815234239<br>COMP 0.463054662249521<br>DASH 0.000000008859914929<br>ZEC 0.000000857733309465<br>ZRX 100.508766957522 | | |
| 3.1.203770 | GIUSEPPE MONTELEONE | ADDRESS REDACTED | | | CEL 13.9170344937131<br>USDC 4987.60956370236 | | |
| 3.1.203771 | GIUSEPPE MORRA | ADDRESS REDACTED | | | CEL 1.44923716127997<br>DASH 0.00038380213032877<br>USDC 0.224105877675959 | | |
| 3.1.203772 | GIUSEPPE MURA | ADDRESS REDACTED | | | ADA 0.367535821557148<br>BTC 0.000000293514547564 | | |
| 3.1.203773 | GIUSEPPE MURA | ADDRESS REDACTED | | | BTC 0.000010810125334608 | | |
| 3.1.203774 | GIUSEPPE MURANO | ADDRESS REDACTED | | | 1INCH 0.178925042405793<br>BTC 0.000283871809390476<br>CEL 97.184385234639<br>ETH 0.036280720177871<br>LUNC 0.000000663461538552<br>MATIC 0.172321602752443<br>SGB 1.96528346629851<br>UNI 0.0652004804182136<br>USDC 0.000000986657545662<br>USDT ERC20 3.4212982834678<br>XLM 7.68768275343908<br>XRP 12.7717399186348 | | |
| 3.1.203775 | GIUSEPPE MURARO | ADDRESS REDACTED | | | BTC 0.000780436540271769 | | |
| 3.1.203776 | GIUSEPPE MUSCATELLO | ADDRESS REDACTED | | | BTC 0.01<br>CEL 10.1864658894889 | | |
| 3.1.203777 | GIUSEPPE NANFITÒ | ADDRESS REDACTED | | | BTC 0.000000007687908493<br>CEL 55.8043959320921 | | |
| 3.1.203778 | GIUSEPPE NENNA | ADDRESS REDACTED | | | ADA 0.0870678209964749<br>BNB 0.00112806313641146<br>BTC 0.000001170715874179<br>USDT ERC20 0.168854191605183 | | |
| 3.1.203779 | GIUSEPPE NICOLA SPINILLO | ADDRESS REDACTED | | | BTC 0.000160128227919265<br>CEL 3.86987209150646<br>USDC 0.00000014044099402 | | |
| 3.1.203780 | GIUSEPPE NOTARISTEFANO | ADDRESS REDACTED | | | CEL 9.61220360706542<br>USDC 153.686188 | | |
| 3.1.203781 | GIUSEPPE OLIVARES | ADDRESS REDACTED | | | BTC 0.000000006448015649<br>CEL 1.11290371035222 | | |
| 3.1.203782 | GIUSEPPE ORASSI | ADDRESS REDACTED | | | ADA 0.000000146542138965<br>BTC 0.00000000616434646<br>CEL 0.336119871712821 | | |
| 3.1.203783 | GIUSEPPE ORIGLIA | ADDRESS REDACTED | | | BTC 0.000000006718526747<br>CEL 0.557451285514171 | | |
| 3.1.203784 | GIUSEPPE ORSILLO | ADDRESS REDACTED | | | BTC 0.0122494251829915<br>ETH 0.176516829254621 | | |
| 3.1.203785 | GIUSEPPE OSTUNI | ADDRESS REDACTED | | | BTC 0.000003498566800858<br>CEL 0.974712516256696<br>USDT ERC20 1.5683337194838 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203786 | GIUSEPPE PACE | ADDRESS REDACTED | | | BTC 0.000001007501080521<br>USDT ERC20 0.347199768221663 | | |
| 3.1.203787 | GIUSEPPE PADUANO | ADDRESS REDACTED | | | ADA 0.218436311375352<br>BNB 0.853724653728929<br>BTC 0.00145080814260209<br>USDC 267.32919640668 | | |
| 3.1.203788 | GIUSEPPE PADUANO | ADDRESS REDACTED | | | ADA 0.182599803875877<br>BNB 0.00138156641049133<br>BTC 0.00105312181356322<br>USDC 0.535868259737868<br>XLM 0.480318670909671 | | |
| 3.1.203789 | GIUSEPPE PAGANO | ADDRESS REDACTED | | | CEL 13.6339371707135<br>ETH 0.19069426<br>USDC 53.276482 | | |
| 3.1.203790 | GIUSEPPE PAGLINO | ADDRESS REDACTED | | | BTC 0.000006548584699416 | | |
| 3.1.203791 | GIUSEPPE PALAZZOLO | ADDRESS REDACTED | | | ADA 0.000000187295594115<br>BTC 0.00188306605577795<br>CEL 38.9972840203474<br>DOT 0.000000000065517868<br>USDC 0.865721230799725 | | |
| 3.1.203792 | GIUSEPPE PALOMBA | ADDRESS REDACTED | | | CEL 169.153431373972<br>ETH 3.27921322 | | |
| 3.1.203793 | GIUSEPPE PANADA | ADDRESS REDACTED | | | BTC 0.000000008964644508<br>CEL 0.214874543282057 | | |
| 3.1.203794 | GIUSEPPE PANNOZZO | ADDRESS REDACTED | | | BTC 0.000000997405254566<br>USDT ERC20 0.357862033697046 | | |
| 3.1.203795 | GIUSEPPE PANTINI | ADDRESS REDACTED | | | BTC 0.000414456515609812<br>USDC 1332.97614291638 | | |
| 3.1.203796 | GIUSEPPE PAOLA | ADDRESS REDACTED | | | BTC 0.000000133808562737<br>CEL 0.000760950098057475<br>ETH 0.000002446878674638<br>LUNC 42.6051371143764<br>USDC 0.000854271582482741 | | |
| 3.1.203797 | GIUSEPPE PAPALIA | ADDRESS REDACTED | | | BNB 0.0010583479112109<br>BTC 0.000002888036086159<br>CEL 10.4560561528866<br>ETH 0.0000517565366818129<br>LUNC 0.00524781311954358 | | |
| 3.1.203798 | GIUSEPPE PARENTE | ADDRESS REDACTED | | | ETH 0.000000737514665441<br>MATIC 0.00270500772767837<br>USDC 0.00139170482647597 | | |
| 3.1.203799 | GIUSEPPE PARRELLA | ADDRESS REDACTED | | | BTC 0.000000000391070608<br>CEL 0.247114739329472 | | |
| 3.1.203800 | GIUSEPPE PASSANTE | ADDRESS REDACTED | | | BNB 0.000353000041761251<br>BTC 0.000000320644024956<br>CEL 5.48452614276451<br>USDC 0.000000738421762351<br>USDT ERC20 0.200574210122899 | | |
| 3.1.203801 | GIUSEPPE PATERNÒ | ADDRESS REDACTED | | | CEL 0.00450190160082455<br>DASH 0.000000005186219421<br>DOT 0.000000000094323839 | | |
| 3.1.203802 | GIUSEPPE PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00170829339502006<br>SOL 8.67126682174568 | | |
| 3.1.203803 | GIUSEPPE PELLICO | ADDRESS REDACTED | | | CEL 10.9342126619283 | | |
| 3.1.203804 | GIUSEPPE PENNONE | ADDRESS REDACTED | | | BTC 0.000000004864070682<br>CEL 2.45595925250707 | | |
| 3.1.203805 | GIUSEPPE PENZA | ADDRESS REDACTED | | | BTC 0.000000386070635406<br>CEL 0.333714061311177 | | |
| 3.1.203806 | GIUSEPPE PEREPOSTI | ADDRESS REDACTED | | | ADA 0.254360261870723<br>BTC 0.000002378640313939<br>SNX 0.253313105224949<br>USDT ERC20 0.422463165619314 | | |
| 3.1.203807 | GIUSEPPE PERILLO | ADDRESS REDACTED | | | ADA 0.201034832483114<br>BNB 0.000597800572563062<br>BTC 0.000000040866246537<br>CEL 0.0676490127421672<br>USDT ERC20 0.00495774804971945 | | |
| 3.1.203808 | GIUSEPPE PERRI | ADDRESS REDACTED | | | CEL 0.0171938630855302<br>USDT ERC20 0.607010703880823 | | |
| 3.1.203809 | GIUSEPPE PERRONE | ADDRESS REDACTED | | | BTC 0.102557928572482<br>CEL 175.005010908455<br>EOS 3.23384598056981<br>ETH 1<br>USDC 0.0000005<br>USDT ERC20 266.98 | | |
| 3.1.203810 | GIUSEPPE PERRONE | ADDRESS REDACTED | | | BTC 0.00117766933101177<br>USDT ERC20 415.967793858855 | | |
| 3.1.203811 | GIUSEPPE PERRUCCI | ADDRESS REDACTED | | | ADA 215.072510367834<br>BTC 0.0317077798960119<br>CEL 1.09787734062917<br>USDC 5138.26108603674 | | |
| 3.1.203812 | GIUSEPPE PERSICO | ADDRESS REDACTED | | | BTC 0.000000000308194035<br>CEL 0.175630436755567<br>DOT 0.0064915741172088<br>LUNC 0.0112314805011918 | | |
| 3.1.203813 | GIUSEPPE PEZONE | ADDRESS REDACTED | | | BNB 0.000007852642770811<br>BTC 0.0000028424021845589<br>CEL 0.00320833871543808<br>USDC 0.537827417956295<br>USDT ERC20 0.190457736663055<br>XRP 0.00941383343729935 | | |
| 3.1.203814 | GIUSEPPE PIAZZA | ADDRESS REDACTED | | | BTC 0.000001540121186544<br>BUSD 0.30682048113517<br>ETH 0.000019226356129983<br>MATIC 20674.9140520882<br>USDC 88.4464245168132 | | |
| 3.1.203815 | GIUSEPPE PICCADACI | ADDRESS REDACTED | | | BTC 0.00623654859926056<br>ETH 0.126772157250692<br>USDT ERC20 2.19232523306124 | | |
| 3.1.203816 | GIUSEPPE PICCININNI | ADDRESS REDACTED | | | BTC 0.00134473756408125<br>CEL 2.88326152300146<br>USDC 572.541494498651 | | |
| 3.1.203817 | GIUSEPPE PICCOLO VALERANI | ADDRESS REDACTED | | | BTC 0.000000928146965833<br>USDC 0.510813465058852 | | |
| 3.1.203818 | GIUSEPPE PIERRO | ADDRESS REDACTED | | | BTC 0.00136750771066544<br>CEL 1.59826952272385<br>SGB 395.057804582575<br>XRP 1.90371078112813 | | |
| 3.1.203819 | GIUSEPPE PIRAS | ADDRESS REDACTED | | | ADA 0.027995492195302<br>BNB 0.000106783135069105<br>BTC 0.000004155330630357<br>CEL 0.00180311329182798<br>DOT 0.0589894565858006<br>USDC 0.652900240186195 | | |
| 3.1.203820 | GIUSEPPE PIRO | ADDRESS REDACTED | | | BTC 0.000158149911301035<br>BUSD 0.634358222354406<br>ETH 0.000000757324109222<br>USDT ERC20 0.448811591822703 | | |
| 3.1.203821 | GIUSEPPE PIRRONE | ADDRESS REDACTED | | | BTC 0.000003448535355871 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203822 | GIUSEPPE PITO' | ADDRESS REDACTED | | | BTC 0.00997218892676376<br>CEL 7.47072413013899 | | |
| 3.1.203823 | GIUSEPPE PIZZO | ADDRESS REDACTED | | | BTC 0.000000697261512369<br>USDC 0.501025282866819 | | |
| 3.1.203824 | GIUSEPPE PIZZO | ADDRESS REDACTED | | | BTC 0.000000007613312081<br>CEL 0.0611203828114072 | | |
| 3.1.203825 | GIUSEPPE POLI | ADDRESS REDACTED | | | CEL 0.00608882607187112<br>LTC 0.000649556713983239<br>MCDAI 0.0979394122691777 | | |
| 3.1.203826 | GIUSEPPE POLVERINO | ADDRESS REDACTED | | | BTC 0.00011958052482833<br>CEL 1.09320201398846 | | |
| 3.1.203827 | GIUSEPPE POMILI | ADDRESS REDACTED | | | BTC 0.000107426124070281<br>CEL 25.5642775112153 | | |
| 3.1.203828 | GIUSEPPE PONTORIERO | ADDRESS REDACTED | | | LUNC 0.0151022635292377 | | |
| 3.1.203829 | GIUSEPPE PONTORIERO | ADDRESS REDACTED | | | CEL 0.0805106667041911<br>USDT ERC20 10.127154 | | |
| 3.1.203830 | GIUSEPPE PORCELLI | ADDRESS REDACTED | | | BTC 0.000335175030162221<br>CEL 4.84033306329952<br>MCDAI 0.00938484224625519 | | |
| 3.1.203831 | GIUSEPPE PRIOLO | ADDRESS REDACTED | | | BTC 0.000000710470262264<br>CEL 0.220074138750604<br>USDT ERC20 0.01 | | |
| 3.1.203832 | GIUSEPPE PUGLIANO | ADDRESS REDACTED | | | BTC 0.000000004521574593<br>CEL 2.70331234907215<br>USDC 0.008588 | | |
| 3.1.203833 | GIUSEPPE PUMILIA | ADDRESS REDACTED | | | BTC 0.00001699854958542<br>CEL 61.8937749957577 | | |
| 3.1.203834 | GIUSEPPE PUMILIA | ADDRESS REDACTED | | | BTC 0.0013551741770121 | | |
| 3.1.203835 | GIUSEPPE RACITI | ADDRESS REDACTED | | | BTC 0.000000306004254011<br>USDT ERC20 1.12025584694903 | | |
| 3.1.203836 | GIUSEPPE RAGONE | ADDRESS REDACTED | | | BTC 0.429154964407687<br>CEL 21.4800259920488<br>ETH 0.000001354192730961 | | |
| 3.1.203837 | GIUSEPPE RANDAZZO | ADDRESS REDACTED | | | ADA 641.258712983086<br>CEL 21.0072558188468<br>USDC 0.003 | | |
| 3.1.203838 | GIUSEPPE RAPESTA | ADDRESS REDACTED | | | LINK 0.0130921947765731 | | |
| 3.1.203839 | GIUSEPPE RIEMMA | ADDRESS REDACTED | | | CEL 1.26079892820868 | | |
| 3.1.203840 | GIUSEPPE RINALDI | ADDRESS REDACTED | | | BTC 0.0000131726035326199 | | |
| 3.1.203841 | GIUSEPPE RIONTINO | ADDRESS REDACTED | | | ADA 0.280216393725184<br>BTC 0.000014031943886467<br>USDC 0.482594152160328 | | |
| 3.1.203842 | GIUSEPPE RITELLA | ADDRESS REDACTED | | | CEL 289.284795648201<br>DASH 1.02632261205603<br>ETH 1.51063619685535<br>USDC 81.8024864876253 | | |
| 3.1.203843 | GIUSEPPE RIZZO | ADDRESS REDACTED | | | BCH 0.03513896<br>CEL 0.742370324603262<br>ETH 0.01675012 | | |
| 3.1.203844 | GIUSEPPE ROMANO | ADDRESS REDACTED | | | ADA 532.180335280857<br>BNB 0.00171152767521507<br>BTC 0.000000655510697298<br>CEL 1.31376621912409<br>USDT ERC20 0.333708428175521 | | |
| 3.1.203845 | GIUSEPPE ROMANO | ADDRESS REDACTED | | | BAT 291.732037382906<br>BTC 0.0220166188373743<br>CEL 77.8065098290717<br>KNC 0.0207049532162315<br>MANA 0.253154232144499<br>MATIC 350.651497716869<br>OMG 0.00821689718254102<br>SNX 9.45491044087702<br>UMA 7.4773638474069<br>UNI 15.64212623<br>USDT ERC20 781.8<br>ZEC 0.89240041<br>ZRX 0.112900908573721 | | |
| 3.1.203846 | GIUSEPPE ROSA | ADDRESS REDACTED | | | BTC 0.000004777132336042<br>CEL 241.829332910342<br>USDC 495<br>USDT ERC20 204.205324502889 | | |
| 3.1.203847 | GIUSEPPE ROSCIO | ADDRESS REDACTED | | | BTC 0.0160963883829612<br>CEL 16.0303348783372 | | |
| 3.1.203848 | GIUSEPPE ROTONDARO | ADDRESS REDACTED | | | BTC 0.000000300244893745<br>CEL 7.06188860745045<br>LTC 0.000000003736890566<br>USDC 0.494526922409005 | | |
| 3.1.203849 | GIUSEPPE ROTONDARO | ADDRESS REDACTED | | | BTC 0.00100706675373555<br>CEL 0.00224224431073131<br>LTC 0.000000008505446021 | | |
| 3.1.203850 | GIUSEPPE ROTONDARO | ADDRESS REDACTED | | | BTC 0.000000000533290488<br>CEL 0.418641905797984<br>USDC 0.000000809684547906 | | |
| 3.1.203851 | GIUSEPPE RUSSO | ADDRESS REDACTED | | | ADA 0.157452087928221<br>BTC 0.0123925113716296<br>ETH 0.125792704731573 | | |
| 3.1.203852 | GIUSEPPE RUSSO | ADDRESS REDACTED | | | BTC 0.000001165889242238<br>CEL 0.00971810432679167<br>ETH 0.000108852874546861 | | |
| 3.1.203853 | GIUSEPPE SALERNO | ADDRESS REDACTED | | | BTC 0.0356732411885279<br>CEL 27.7801420367965<br>LTC 0.000114150751959273<br>MCDAI 0.13753055803135 | | |
| 3.1.203854 | GIUSEPPE SANITATE | ADDRESS REDACTED | | | BTC 0.00011153211666475 | | |
| 3.1.203855 | GIUSEPPE SANTORO | ADDRESS REDACTED | | | CEL 0.169947305161943 | | |
| 3.1.203856 | GIUSEPPE SAPORETTI | ADDRESS REDACTED | | | BNB 1.65114228266718<br>BTC 0.0163137630646198<br>ETH 0.250331876980945 | | |
| 3.1.203857 | GIUSEPPE SARLI | ADDRESS REDACTED | | | BTC 0.0061998014705871<br>CEL 109.329485876731<br>USDC 3678.96905698496 | | |
| 3.1.203858 | GIUSEPPE SARNO | ADDRESS REDACTED | | | CEL 1.08721023310733 | | |
| 3.1.203859 | GIUSEPPE SCAPOLA | ADDRESS REDACTED | | | ADA 30.6347448460852<br>BTC 0.0536973105626732<br>CEL 1.13047839286546<br>COMP 0.179941916517233<br>DASH 1.30935897866162<br>EOS 3.52682595579852<br>ETH 0.0979569808026788<br>LTC 0.146505568584219<br>MCDAI 38.7574554196068<br>PAXG 0.184359314637551<br>USDC 9.75473400879909<br>USDT ERC20 181.937378644405<br>XLM 587.640702163799<br>ZEC 0.340413325224819<br>ZRX 12.7302617435001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203860 | GIUSEPPE SCARPELLO | ADDRESS REDACTED | | | ADA 0.183529658594464<br>BNB 1.19856663515369<br>BTC 0.01380521251<br>USDC 8573.7578347884 | | |
| 3.1.203861 | GIUSEPPE SCOZIA | ADDRESS REDACTED | | | CEL 0.00143775435663384<br>ETH 0.000058908252778791<br>USDT ERC20 0.0747717738229768 | | |
| 3.1.203862 | GIUSEPPE SENSOLINI ARRÀ | ADDRESS REDACTED | | | BTC 0.000003078048042819<br>DOT 0.014889098314969<br>MCDAI 0.132051214916349<br>XLM 0.360946062376385 | | |
| 3.1.203863 | GIUSEPPE SERIO | ADDRESS REDACTED | | | AVAX 0.349283603240312<br>BTC 0.010411796941246 | | |
| 3.1.203864 | GIUSEPPE SERRA | ADDRESS REDACTED | | | ADA 0.249524855220372<br>BTC 0.0000112764172830539<br>USDC 0.385973310652149 | | |
| 3.1.203865 | GIUSEPPE SEVERINO | ADDRESS REDACTED | | | BTC 0.00321321825424342<br>CEL 31.4667621936528<br>MCDAI 410.683231<br>USDC 553.426966 | | |
| 3.1.203866 | GIUSEPPE SGLAVO | ADDRESS REDACTED | | | BTC 0.000000003266441024<br>CEL 0.126329178291271 | | |
| 3.1.203867 | GIUSEPPE SICIGNANO | ADDRESS REDACTED | | | BTC 0.00039945<br>CEL 0.563294113546768<br>LINK 0.00025533 | | |
| 3.1.203868 | GIUSEPPE SIMEONE | ADDRESS REDACTED | | | BAT 16.2237772939133<br>BTC 0.00118976694881617<br>CEL 0.0378400618057837<br>DOT 5.46248322055063 | | |
| 3.1.203869 | GIUSEPPE SIMON | ADDRESS REDACTED | | | AAVE 0.000003098872368925<br>BAT 0.000757815175892989<br>BCH 0.000035979418091217<br>BTC 0.000000185179701927<br>CEL 401.249551184431<br>COMP 1.18658756219738<br>EOS 0.000376977125456625<br>ETH 0.000005854823528345<br>LINK 0.00251692146605989<br>MATIC 0.0576333370878592<br>OMG 0.00190733028237174<br>SGB 14402.158639549<br>SNX 139.306484213069<br>UNI 0.0223565591039876<br>USDC 0.589640520955766 | | |
| 3.1.203870 | GIUSEPPE SIRACUSA | ADDRESS REDACTED | | | BTC 0.00294855969865643<br>CEL 7.38388040782634<br>EOS 0.0000266309199215359<br>ETH 0.014826081617512<br>SNX 4.085982<br>USDT ERC20 0.165408781797012 | | |
| 3.1.203871 | GIUSEPPE SOLE | ADDRESS REDACTED | | | CEL 0.780202107197367<br>USDT ERC20 0.008063 | | |
| 3.1.203872 | GIUSEPPE SORRENTINO | ADDRESS REDACTED | | | CEL 0.281072977981468<br>LTC 0.00000041<br>USDC 0.007123 | | |
| 3.1.203873 | GIUSEPPE SORRENTINO | ADDRESS REDACTED | | | BNB 0.00911613853815355<br>BTC 0.000001340151556973<br>USDT ERC20 3.15618440439751 | | |
| 3.1.203874 | GIUSEPPE SPAGNUOLO | ADDRESS REDACTED | | | BTC 0.000000000177854129<br>CEL 12.0986865272993<br>EOS 0.000049250950718337 | | |
| 3.1.203875 | GIUSEPPE SPARTÀ | ADDRESS REDACTED | | | BTC 0.0118256269510286<br>USDT ERC20 5250.24615950087 | | |
| 3.1.203876 | GIUSEPPE SPERANZA | ADDRESS REDACTED | | | BTC 0.00659532479047246<br>CEL 0.142176575403517<br>USDC 0.000000881800476842 | | |
| 3.1.203877 | GIUSEPPE STOPPA | ADDRESS REDACTED | | | BTC 0.00136338436638871<br>CEL 6.4405028469058<br>DOT 8.48 | | |
| 3.1.203878 | GIUSEPPE STRAZIOTA | ADDRESS REDACTED | | | BTC 0.00118691366987861<br>USDC 219.214146738878 | | |
| 3.1.203879 | GIUSEPPE STUMPO | ADDRESS REDACTED | | | USDC 0.0546242004141587 | | |
| 3.1.203880 | GIUSEPPE SURACI | ADDRESS REDACTED | | | BNB 0.00124341341627813<br>BTC 0.000000174501509181999 | | |
| 3.1.203881 | GIUSEPPE SURACI | ADDRESS REDACTED | | | BTC 0.0519857031442683 | | |
| 3.1.203882 | GIUSEPPE TANTULLI | ADDRESS REDACTED | | | BTC 0.163221583328167<br>CEL 361.166445701804<br>ETH 2.41122829437764<br>MATIC 468.920279096022 | | |
| 3.1.203883 | GIUSEPPE TATEO | ADDRESS REDACTED | | | BTC 0.00222496971908226<br>CEL 72.3740897947478<br>EOS 25.1249693412597<br>ETH 3.11771587003863 | | |
| 3.1.203884 | GIUSEPPE TONNI | ADDRESS REDACTED | | | BTC 0.0717137899206821<br>CEL 96.2223995530804<br>EOS 2.7264<br>XLM 171.3036273 | | |
| 3.1.203885 | GIUSEPPE TORNESE | ADDRESS REDACTED | | | ADA 0.000000309205402623<br>BTC 0.000000005768454362<br>CEL 0.0969924401844339 | | |
| 3.1.203886 | GIUSEPPE TORRINI | ADDRESS REDACTED | | | BTC 0.00168005457239914<br>USDT ERC20 497.923661740474 | | |
| 3.1.203887 | GIUSEPPE TRIFILIO | ADDRESS REDACTED | | | BTC 0.000034759623430681<br>ETH 0.000443955593514658<br>LTC 0.000057242991699368<br>USDC 4.57081308649537 | | |
| 3.1.203888 | GIUSEPPE TUMBARELLO | ADDRESS REDACTED | | | ADA 535.38213817164<br>BTC 0.000002292756822778<br>CEL 0.260819504276934<br>USDC 0.135857513689433 | | |
| 3.1.203889 | GIUSEPPE TURINO | ADDRESS REDACTED | | | BNB 0.00138343982278556<br>BTC 0.000001461719263652<br>CEL 0.000450127415420523<br>LTC 1.31640227537157 | | |
| 3.1.203890 | GIUSEPPE URSO | ADDRESS REDACTED | | | BTC 0.000507535943339802<br>LTC 0.00110816994667295<br>MCDAI 0.0905574449530901 | | |
| 3.1.203891 | GIUSEPPE URSO | ADDRESS REDACTED | | | BTC 0.00165244329962248<br>CEL 0.410595341848102<br>SOL 0.0158970919097136 | | |
| 3.1.203892 | GIUSEPPE VALENTINO | ADDRESS REDACTED | | | BNB 0.00178482198532812<br>BTC 0.000000707914128634 | | |
| 3.1.203893 | GIUSEPPE VARRIALE | ADDRESS REDACTED | | | CEL 214.527140385866 | | |
| 3.1.203894 | GIUSEPPE VENEZIANO | ADDRESS REDACTED | | | CEL 0.0020787426498923<br>XLM 1.00194512635363 | | |
| 3.1.203895 | GIUSEPPE VERZI | ADDRESS REDACTED | | | BTC 0.00000804610059325199 | | |
| 3.1.203896 | GIUSEPPE VETTONE | ADDRESS REDACTED | | | BTC 0.00401920297604828<br>CEL 0.0665861523540102<br>XLM 0.000000019514925319 | | |
| 3.1.203897 | GIUSEPPE VIGNOLA | ADDRESS REDACTED | | | CEL 0.00027858145514269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203898 | GIUSEPPE VINCI | ADDRESS REDACTED | | | BTC 0.0210426844236731 | | |
| 3.1.203899 | GIUSEPPE VIOLA | ADDRESS REDACTED | | | ADA 0.362018435967804<br>BTC 0.000000255872488943<br>CEL 0.00172792382602476<br>DASH 0.00119467631674763<br>DOT 0.0170950031033247<br>LTC 0.00206644066939304<br>USDT ERC20 0.000000285244522493<br>XLM 0.000000063698719874 | | |
| 3.1.203900 | GIUSEPPE VISCONTI | ADDRESS REDACTED | | | BTC 0.0376889043378069<br>CEL 0.00828000371793615 | | |
| 3.1.203901 | GIUSEPPE VIVA | ADDRESS REDACTED | | | CEL 0.0687371739404423 | | |
| 3.1.203902 | GIUSEPPE ZACCO | ADDRESS REDACTED | | | ADA 66.3040299087652<br>CEL 0.517670791022645<br>DOT 2.02851052365762 | | |
| 3.1.203903 | GIUSEPPE ZANZI | ADDRESS REDACTED | | | BTC 0.000001150638153576 | | |
| 3.1.203904 | GIUSEPPE ZAPPA | ADDRESS REDACTED | | | BTC 0.000013036199738856 | | |
| 3.1.203905 | GIUSEPPE ZENONE | ADDRESS REDACTED | | | ADA 0.340774049517467<br>AVAX 6.61579956919792<br>BAT 0.603509638559316<br>BNB 0.00184197649591964<br>BNT 58.82519423<br>BTC 0.23232192697046<br>CEL 375.582753369941<br>COMP 1.57097769784945<br>DASH 2.05245975763328<br>ETC 35.0445655312014<br>ETH 10.4394332193663<br>LINK 653.002709778837<br>LTC 0.000000005430973533<br>LUNC 1.04156712146948<br>MANA 0.133767298962598<br>MATIC 2907.80311186201<br>SNX 240.302215529472<br>UNI 175.925672452011<br>USDT ERC20 2750<br>XLM 1096.94798865358<br>ZEC 8.70455404797518<br>ZRX 2.13136885444657 | | |
| 3.1.203906 | GIUSEPPI PAINAGAN | ADDRESS REDACTED | | | ETH 0.000219723369208866 | | |
| 3.1.203907 | GIUSEPPINA BAGLIERI | ADDRESS REDACTED | | | ADA 0.000928605982843146<br>BNB 0.000002676408623995<br>BTC 0.000000716897929008<br>CEL 0.0432651858897622<br>USDC 0.19466239211529 | | |
| 3.1.203908 | GIUSEPPINA BARIGLIANO | ADDRESS REDACTED | | | BTC 0.00000066336157337<br>USDT ERC20 0.520033467863923 | | |
| 3.1.203909 | GIUSEPPINA BIANCHI | ADDRESS REDACTED | | | BTC 0.977414536522172<br>ETH 5.44024825677709 | | |
| 3.1.203910 | GIUSEPPINA BIELLO | ADDRESS REDACTED | | | BTC 0.00106068753327986<br>USDT ERC20 3464.77099944062 | | |
| 3.1.203911 | GIUSEPPINA BOSETTI | ADDRESS REDACTED | | | ADA 0.000000736467962715<br>BNB 0.000000007484078647<br>BTC 0.000000000128982005<br>CEL 0.359225025586017<br>USDC 0.000000939658416242 | | |
| 3.1.203912 | GIUSEPPINA CASADA | ADDRESS REDACTED | | | BTC 0.00000730278196645699 | | |
| 3.1.203913 | GIUSEPPINA CICCARELLI | ADDRESS REDACTED | | | BTC 0.000000476253898971<br>ETH 0.00160807092499611<br>USDT ERC20 0.250251214332138 | | |
| 3.1.203914 | GIUSEPPINA CORRADINI | ADDRESS REDACTED | | | BTC 0.000000611901511581<br>USDT ERC20 0.000000287900472713 | | |
| 3.1.203915 | GIUSEPPINA COSCIONE | ADDRESS REDACTED | | | BTC 0.000000002684733674<br>CEL 0.128337088647405 | | |
| 3.1.203916 | GIUSEPPINA D'ALESIO | ADDRESS REDACTED | | | ADA 0.000091344795471626<br>BTC 0.000000010665718395<br>USDC 0.172766187389032 | | |
| 3.1.203917 | GIUSEPPINA DAURIA | ADDRESS REDACTED | | | BTC 0.000000004665777053<br>CEL 0.0478556329619595<br>USDC 0.000000174146603353 | | |
| 3.1.203918 | GIUSEPPINA DI BONA | ADDRESS REDACTED | | | BNB 0.000000001532653053<br>BTC 0.000000004108412056<br>CEL 0.000328489441470316 | | |
| 3.1.203919 | GIUSEPPINA D'ORAZIO | ADDRESS REDACTED | | | CEL 4.55046680703182<br>ETH 0.0672 | | |
| 3.1.203920 | GIUSEPPINA FESTA | ADDRESS REDACTED | | | BTC 0.000017172277511726 | | |
| 3.1.203921 | GIUSEPPINA FIORAVANTE | ADDRESS REDACTED | | | CEL 1.09852059488253 | | |
| 3.1.203922 | GIUSEPPINA FLAMMIA | ADDRESS REDACTED | | | BTC 0.00975962310346179<br>CEL 8.43926394610978 | | |
| 3.1.203923 | GIUSEPPINA GRAFFI | ADDRESS REDACTED | | | ETH 0.00977491308960136 | | |
| 3.1.203924 | GIUSEPPINA LEOCATA | ADDRESS REDACTED | | | BTC 0.000130731179094983<br>CEL 0.000431858778463078<br>ETH 0.000566609228190997<br>PAXG 0.00407666148974695<br>USDC 6.99367320977696 | | |
| 3.1.203925 | GIUSEPPINA MAGLIULO | ADDRESS REDACTED | | | BTC 0.00000188754331676<br>USDT ERC20 1.43062404060362 | | |
| 3.1.203926 | GIUSEPPINA MAIONE | ADDRESS REDACTED | | | BNB 0.00127754900353842<br>BTC 0.00000586510159021099<br>ETH 0.00153782469201913 | | |
| 3.1.203927 | GIUSEPPINA MASI | ADDRESS REDACTED | | | ADA 28.8060663111068<br>BTC 0.00228486034631759<br>DOT 1.62911671336954<br>ETH 0.027948815435231<br>SOL 1.04218064029292 | | |
| 3.1.203928 | GIUSEPPINA MIGLIORE | ADDRESS REDACTED | | | BTC 0.00117624599144396<br>BUSD 442.6805822313<br>USDC 52.1291547652395 | | |
| 3.1.203929 | GIUSEPPINA MINISINI | ADDRESS REDACTED | | | ADA 204.292844823335<br>BTC 0.0400981664420545<br>USDC 2250.16215046412 | | |
| 3.1.203930 | GIUSEPPINA RANZINI | ADDRESS REDACTED | | | BTC 0.000014132958066836 | | |
| 3.1.203931 | GIUSEPPINA RATTI | ADDRESS REDACTED | | | ADA 217.401675529796<br>BTC 0.00000761677066932199 | | |
| 3.1.203932 | GIUSEPPINA ROMEO | ADDRESS REDACTED | | | BTC 0.0146781734591523<br>CEL 12.5245713620481<br>ETH 0.24077279 | | |
| 3.1.203933 | GIUSEPPINA STISCIA | ADDRESS REDACTED | | | BTC 0.000010522548497736<br>CEL 0.569293580030456 | | |
| 3.1.203934 | GIUSEPPINA TORTORA | ADDRESS REDACTED | | | BTC 0.000000759410138763<br>USDT ERC20 0.359218328945808 | | |
| 3.1.203935 | GIUSEPPINA VENOSA | ADDRESS REDACTED | | | BTC 0.000000001010624716<br>CEL 0.021698471055293<br>XLM 0.000000073244792575 | | |
| 3.1.203936 | GIUSI BONFIGLIO | ADDRESS REDACTED | | | BNB 0.00183443028444284<br>BTC 0.00101122857300728 | | |
| 3.1.203937 | GIUSI FRANCESCA BURZÍ | ADDRESS REDACTED | | | BTC 0.000063124535685562<br>BUSD 0.7046900914806<br>CEL 0.178223075771135 | | |
| 3.1.203938 | GIUSTINA ALEXANDRA MATEI | ADDRESS REDACTED | | | BTC 0.000003513473563396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203939 | GIUSTINA DIANA | ADDRESS REDACTED | | | BTC 0.000002444438349165<br>CEL 0.15897820620561<br>USDT ERC20 0.0316670253079472 | | |
| 3.1.203940 | GIUSY BILOTTA | ADDRESS REDACTED | | | BTC 0.0000000391166278149999<br>USDC 0.861412505185555 | | |
| 3.1.203941 | GIUSY LONGO | ADDRESS REDACTED | | | BTC 0.000010327103012614<br>CEL 0.0730205902268058 | | |
| 3.1.203942 | GIUSY MYRIAM DIANA | ADDRESS REDACTED | | | CEL 1.11493665302809 | | |
| 3.1.203943 | GIVANILDO ANDRADE DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00988854033051172<br>ETH 0.000314782338666133 | | |
| 3.1.203944 | GIVANTHA IDDAWELA | ADDRESS REDACTED | | | BTC 0.01623757739418<br>GUSD 5447.42795159588<br>USDC 8.28143215269861 | USDC 0.0000000529403763 | |
| 3.1.203945 | GIVEMORE TUHWE | ADDRESS REDACTED | | | CEL 0.0151239813951391 | | |
| 3.1.203946 | GIVI ANCHABADZE | ADDRESS REDACTED | | | ADA 100.307697432339<br>ETH 0.0939685240180848 | | |
| 3.1.203947 | GIVI KHITARISHVILI | ADDRESS REDACTED | | | BTC 0.0000008039486846779999<br>LTC 0.000010543042785345<br>USDC 0.00384013114557231 | | |
| 3.1.203948 | GIVIANAA A/P MURALEETHARA NAIR | ADDRESS REDACTED | | | BTC 0.00302461043085523<br>CEL 0.546317365343789<br>ETH 0.0242455742473195 | | |
| 3.1.203949 | GIVONE HEGWOOD | ADDRESS REDACTED | | | BTC 0.00222517790174348<br>SNX 31.4538088699684 | | |
| 3.1.203950 | GIWRGOS KEMERLHS | ADDRESS REDACTED | | | BTC 0.00000000764733702<br>XRP 0.0912749839011259 | | |
| 3.1.203951 | GIWRGOS MAVROGIANNIS | ADDRESS REDACTED | | | CEL 8.06779155321881 | | |
| 3.1.203952 | GIWRGOS VIRLAS | ADDRESS REDACTED | | | ADA 503.921379726345<br>CEL 2.0689404569829 | | |
| 3.1.203953 | GIYASETTIN CAKIR | ADDRESS REDACTED | | | CEL 4.56407723601461<br>USDT ERC20 400.5 | | |
| 3.1.203954 | GIYASETTIN PEKER | ADDRESS REDACTED | | | BTC 0.000002198532089573<br>USDT ERC20 0.907980305645465 | | |
| 3.1.203955 | GIZELA ESZEKI | ADDRESS REDACTED | | | BTC 2.38034445268819<br>CEL 1.11191828416975<br>ETH 3.90047171110328<br>UNI 50.4945946959124<br>USDC 107.939922035265<br>ZEC 9.55993400326513 | | |
| 3.1.203956 | GIZELDA HASANI | ADDRESS REDACTED | | | ADA 0.440604141822536<br>BTC 0.000000009180655582<br>CEL 0.152575247250343 | | |
| 3.1.203957 | GIZELLA JABOORI | ADDRESS REDACTED | | | ETH 0.134449610452987<br>MCDAI 42.3579541152581 | | |
| 3.1.203958 | GIZELLE ANNE MELO | ADDRESS REDACTED | | | BTC 0.0109225238132772<br>CEL 8.90058454691081 | | |
| 3.1.203959 | GIZELLE PENDON | ADDRESS REDACTED | | | CEL 0.000665571260149481 | | |
| 3.1.203960 | GIZELLE REGIS | ADDRESS REDACTED | | | CEL 47.6701698075867<br>MCDAI 40<br>XLM 1533.3927604<br>XRP 5283.71881 | | |
| 3.1.203961 | GIZELLE TARICHE FORTES | ADDRESS REDACTED | | | ADA 396.253754605054<br>BTC 0.00139657528524379<br>COMP 0.0215643386475197<br>MATIC 236.119390474975<br>XLM 26.7093923598858 | | |
| 3.1.203962 | GIZEM ÇAKIR | ADDRESS REDACTED | | | BTC 0.000000008698481562<br>CEL 0.139741310316606 | | |
| 3.1.203963 | GIZEM CEVIK | ADDRESS REDACTED | | | BTC 0.00167781462772585<br>USDT ERC20 401.244127039308 | | |
| 3.1.203964 | GIZEM CIHAN DINCSOY | ADDRESS REDACTED | | | BTC 0.0335555890974905<br>CEL 32.2535999011816 | | |
| 3.1.203965 | GIZEM DOGRU | ADDRESS REDACTED | | | BTC 0.000324946909003473<br>CEL 22.5297326256202<br>ETH 0.00470320113064143 | | |
| 3.1.203966 | GIZEM ERBEKTE | ADDRESS REDACTED | | | ETH 0.000001345898778311 | | |
| 3.1.203967 | GIZEM ERGEL | ADDRESS REDACTED | | | ETH 13.0641957855329 | | |
| 3.1.203968 | GIZEM KÖHLER | ADDRESS REDACTED | | | BTC 0.000000216628784032 | | |
| 3.1.203969 | GIZEM OZERISOGLU | ADDRESS REDACTED | | | CEL 0.000535769674893444<br>ETH 0.000003792178372126 | | |
| 3.1.203970 | GIZEM PEHLIVAN | ADDRESS REDACTED | | | BTC 0.000867043532095446<br>CEL 0.20801743935442 | | |
| 3.1.203971 | GIZEM SEN | ADDRESS REDACTED | | | BTC 0.0112915564242835 | | |
| 3.1.203972 | GIZEM SENTURK | ADDRESS REDACTED | | | ETH 0.000000589018368625 | | |
| 3.1.203973 | GIZEM SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000005873505023<br>CEL 0.000287499247656241 | | |
| 3.1.203974 | GIZEM SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000454896644962<br>BUSD 0.0368304153203927 | | |
| 3.1.203975 | GIZZAT TAZABEKOV | ADDRESS REDACTED | | | ADA 13.5842098535917<br>BSV 0.00187680058668847<br>BTC 0.000592361942635604<br>ETH 26.3756185655007 | BSV 3.58734829612607 | |
| 3.1.203976 | GIZZE BOONE | ADDRESS REDACTED | | | BTC 0.000000419492685972<br>CEL 243.480251291284<br>DOT 1006.91614527336<br>ETH 0.000000460312522525<br>LUNC 0.00157869142843764<br>MATIC 560.192171795745<br>SNX 135.345196963922<br>SOL 0.0106956161089921<br>USDC 1497.59473363196<br>UST 6.61378902218289 | | |
| 3.1.203977 | GJ CONTANT | ADDRESS REDACTED | | | BTC 0.000583397937881422<br>ETH 0.379373582414861 | | |
| 3.1.203978 | GJ MCKINNON SUPER PTY LTD | SMALLEY CIRCUIT, GIRALANG, 2617 AUSTRALIA | | | AAVE 24.2202138847124<br>ADA 4.30710909003508<br>BTC 0.968188871150956<br>ETH 12.3370297272882<br>LINK 322.019517768377<br>MATIC 8.53145495225972 | | |
| 3.1.203979 | GJ PRUSS | ADDRESS REDACTED | | | BTC 0.343657445429676<br>ETH 4.38789135505074 | | |
| 3.1.203980 | G-J ROEBERSEN | ADDRESS REDACTED | | | BAT 0.000416355724535695<br>BTC 0.0419639699402655<br>CEL 26.3550657512014<br>LTC 169.084669304096<br>MCDAI 0.0249195646549879<br>OMG 0.0263439794932961<br>SNX 0.00427369674402064<br>USDC 0.0286452851930921<br>USDT ERC20 59.1735511288127<br>XLM 35346.9961301342 | | |
| 3.1.203981 | GJ TOP | ADDRESS REDACTED | | | ADA 0.472160030429685<br>BTC 0.000002141676417458<br>CEL 0.203513283248056 | | |
| 3.1.203982 | GJANAL BORDALLO | ADDRESS REDACTED | | | BTC 0.000001253316099648<br>DOT 0.00151765876907394<br>ETH 0.000092849605667689<br>MATIC 0.000170978218013221<br>MCDAI 0.000217291292958895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.203983 | GJERGJ DEDJA | ADDRESS REDACTED | | | BTC 0.00119179044055594<br>CEL 55.0557533543514 | | |
| 3.1.203984 | GJERGJI BICA | ADDRESS REDACTED | | | ADA 0.00211641641245083<br>MATIC 7725.62139481742 | | ADA 0.000000475581552337 |
| 3.1.203985 | GJERMUND ALSOS | ADDRESS REDACTED | | | BTC 0.000668903587152483<br>CEL 11.2821674005971<br>ETH 0.0037807762586426<br>USDC 82.2559750233177<br>USDT ERC20 480.190387840686 | | |
| 3.1.203986 | GJOKO PAVLOVSKI | ADDRESS REDACTED | | | ADA 184.365001<br>CEL 2.49927864847643 | | |
| 3.1.203987 | GJONETO PRENGA | ADDRESS REDACTED | | | BTC 0.691268212560927 | | |
| 3.1.203988 | GJORE GJORGJIOSKI | ADDRESS REDACTED | | | AVAX 0.000672557782315047<br>BTC 0.000003654989760167<br>DOT 0.0107554579175565 | | |
| 3.1.203989 | GJORGI KJORNAKOV | ADDRESS REDACTED | | | ADA 0.000000492389236131<br>BTC 0.000000002522941955<br>CEL 0.25376994106128<br>LTC 0.000000008182997558 | | |
| 3.1.203990 | GJORGI RISTOV | ADDRESS REDACTED | | | ADA 385.858550577881<br>BTC 0.00144383482529598 | | |
| 3.1.203991 | GJORGJE RISTIKJ | ADDRESS REDACTED | | | CEL 0.291041262992295 | | |
| 3.1.203992 | GJORGJI DIMOVSKI | ADDRESS REDACTED | | | BTC 0.00131566030873281<br>USDC 2.19679948547421 | | |
| 3.1.203993 | GJORGJI MARKOSKI | ADDRESS REDACTED | | | BNB 0.24984689<br>BTC 0.017868822278542<br>CEL 12.47775324235 | | |
| 3.1.203994 | GJORGJI MICEV | ADDRESS REDACTED | | | ADA 2039.04987342212<br>BTC 0.0802733702980003<br>ETH 1.02512268162483<br>LTC 5.05157727977167<br>SOL 7.0929882141046 | | |
| 3.1.203995 | GJR VERACHTERT | ADDRESS REDACTED | | | ETH 0.00152291842456338 | | |
| 3.1.203996 | GJUNEJT ASAN | ADDRESS REDACTED | | | BTC 0.0495632086452411<br>CEL 8.15746332240096<br>ETH 0.239303349644635<br>XRP 219.536292546526 | | |
| 3.1.203997 | GJURE LOZHANOSKI | ADDRESS REDACTED | | | CEL 0.0556935847493654<br>XLM 99.7742875 | | |
| 3.1.203998 | GK MATJILA | ADDRESS REDACTED | | | CEL 0.0532957213520043<br>ETH 0.00184740662072956 | | |
| 3.1.203999 | GKAN YASOGLU | ADDRESS REDACTED | | | ETH 0.000000706475442737 | | |
| 3.1.204000 | GKOURI VALMIR | ADDRESS REDACTED | | | BTC 0.000000006875185946<br>CEL 0.000396850639113201 | | |
| 3.1.204001 | GLAASS NOBLE | ADDRESS REDACTED | | | BTC 0.000534052383208841<br>CEL 10.0324451772155<br>XRP 1061.75 | | |
| 3.1.204002 | GLAD AKHISON | ADDRESS REDACTED | | | CEL 0.605283818738278 | | |
| 3.1.204003 | GLADIS BEATRIZ PAJON | ADDRESS REDACTED | | | BTC 0.000000002777122558<br>BUSD 0.917730846813617<br>CEL 1.07946941269635<br>USDC 0.476384633984479 | | |
| 3.1.204004 | GLADIS NANCI VASQUEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.135652<br>BNB 1.03878439782006<br>BTC 0.0653418715767993<br>CEL 39.0613165064924<br>EOS 9.90590703243175 | | |
| 3.1.204005 | GLADIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.190056995928336 | | |
| 3.1.204006 | GLADSON FERNANDES | ADDRESS REDACTED | | | CEL 1.06750366613252 | | |
| 3.1.204007 | GLADSON PIERRE | ADDRESS REDACTED | | | BTC 0.000827735656651401<br>MATIC 23.9370300115261 | | |
| 3.1.204008 | GLADY GOH | ADDRESS REDACTED | | | BTC 0.0169530183422061<br>ETH 0.0403299547494736 | | |
| 3.1.204009 | GLADY PASOZ | ADDRESS REDACTED | | | BTC 0.00616644036760868<br>ETH 0.108641953491107 | | |
| 3.1.204010 | GLADYS ALBARRACIN | ADDRESS REDACTED | | | BTC 0.0014742245744459 | | |
| 3.1.204011 | GLADYS ALONSO | ADDRESS REDACTED | | | BTC 0.000000970559476536<br>CEL 0.562368599094825 | | |
| 3.1.204012 | GLADYS ALVAREZ | ADDRESS REDACTED | | | BTC 0.00618313745431546 | | |
| 3.1.204013 | GLADYS ANAYOR-ACHU | ADDRESS REDACTED | | | BTC 0.00380312913265132<br>CEL 4.07096874015309<br>LTC 0.0009 | | |
| 3.1.204014 | GLADYS ARACELI CHAVEZ BELTRAN | ADDRESS REDACTED | | | BTC 0.000013997713301966 | | |
| 3.1.204015 | GLADYS AYALA | ADDRESS REDACTED | | | BTC 0.0000010238329913019<br>USDT ERC20 0.0750992927066457 | | |
| 3.1.204016 | GLADYS BARGAS | ADDRESS REDACTED | | | USDC 0.623966767657552 | | |
| 3.1.204017 | GLADYS BEATRIZ BALMACEDA | ADDRESS REDACTED | | | CEL 0.0470472575706851<br>UST 49 | | |
| 3.1.204018 | GLADYS BOENIG | ADDRESS REDACTED | | | BTC 0.00543579459157326<br>DOT 0.0124894090214151 | | |
| 3.1.204019 | GLADYS BOLIVAR | ADDRESS REDACTED | | | BTC 0.000000009636553665<br>CEL 1.17424974607766 | | |
| 3.1.204020 | GLADYS BRAVO | ADDRESS REDACTED | | | BTC 0.000001385854933083<br>MCDAI 0.244425224657302 | | |
| 3.1.204021 | GLADYS BRIZO | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.204022 | GLADYS CASTAÑEDA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000931458298404<br>USDC 1.75826412121549 | | |
| 3.1.204023 | GLADYS CHUA | ADDRESS REDACTED | | | BTC 0.00085807763688023<br>USDC 0.799672963796209 | | |
| 3.1.204024 | GLADYS COYOC AVILA | ADDRESS REDACTED | | | BTC 0.000002668924496015<br>ETH 0.172053493314092 | | |
| 3.1.204025 | GLADYS CRESPO ORTEGA | ADDRESS REDACTED | | | BTC 0.00122725399347964<br>USDC 420.358736530497 | | |
| 3.1.204026 | GLADYS DEL VALLE BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00123537795319895 | | |
| 3.1.204027 | GLADYS ELMER | ADDRESS REDACTED | | | CEL 544.457501366413 | | |
| 3.1.204028 | GLADYS FONGYEN | ADDRESS REDACTED | | | ADA 2467.86192580703<br>USDC 741.791311565357 | | |
| 3.1.204029 | GLADYS GOODSON | ADDRESS REDACTED | | | CEL 1156.89704335373 | | |
| 3.1.204030 | GLADYS GUERREÑO | ADDRESS REDACTED | | | BTC 0.00081295620700697<br>CEL 0.00550348429886218<br>USDT ERC20 2.62014566540255 | | |
| 3.1.204031 | GLADYS INSON | ADDRESS REDACTED | | | CEL 8.1187874221954<br>USDT ERC20 210.042500968788 | | |
| 3.1.204032 | GLADYS ISABEL PROFITA | ADDRESS REDACTED | | | BTC 0.000001045858572728<br>USDT ERC20 0.282796039191863 | | |
| 3.1.204033 | GLADYS JUMA | ADDRESS REDACTED | | | MATIC 603.888479855264<br>SGB 76.5348001646338 | | XRP 0.000000387731744388 |
| 3.1.204034 | GLADYS KATEKARU | ADDRESS REDACTED | | | BTC 0.000887193526455629<br>USDC 435.273076465686 | | |
| 3.1.204035 | GLADYS LAPEYRE | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 255.104181939515<br>ETH 0.00000071<br>MATIC 0.002058 | | |
| 3.1.204036 | GLADYS LIM | ADDRESS REDACTED | | | BTC 0.0250349418376056<br>CEL 0.15133315512022<br>ETH 0.318000384992916 | | |
| 3.1.204037 | GLADYS LOBO | ADDRESS REDACTED | | | BTC 0.000000000302460429<br>CEL 0.528713732541221 | | |
| 3.1.204038 | GLADYS MABEL SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00000000546637744<br>CEL 2.72734128413355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204039 | GLADYS MAHASE | ADDRESS REDACTED | | | BTC 0.000812519297333312<br>CEL 0.455024808897711 | | |
| 3.1.204040 | GLADYS MAHLANGU | ADDRESS REDACTED | | | BTC 0.00492171756634949<br>CEL 13.190047580306 | | |
| 3.1.204041 | GLADYS MAIDANA | ADDRESS REDACTED | | | ADA 0.304398518524873<br>BTC 0.000000913390356103<br>ETH 0.000094198273021623 | | |
| 3.1.204042 | GLADYS MARCELA CAVERO ROZAS | ADDRESS REDACTED | | | BTC 0.00544734097215215<br>ETH 0.0578860398066013<br>MATIC 42.0045953385822 | | |
| 3.1.204043 | GLADYS MARGARITA ADAROS | ADDRESS REDACTED | | | BTC 0.000000763477353397<br>CEL 1.21011539627622<br>USDC 0.29 | | |
| 3.1.204044 | GLADYS MUNGAI | ADDRESS REDACTED | | | ADA 124.249321531902<br>BNB 0.299603537328238<br>BTC 0.00141072052101054<br>ETH 0.00586002652789636<br>XRP 201.527233991405 | | |
| 3.1.204045 | GLADYS OSADOLOR | ADDRESS REDACTED | | | BTC 0.00021901<br>CEL 0.0178080086124253 | | |
| 3.1.204046 | GLADYS PILAR JACOBO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.000010844352381954<br>ETH 0.000002086443445118 | | |
| 3.1.204047 | GLADYS PULIDO | ADDRESS REDACTED | | | ADA 0.0985239696232074<br>BTC 0.000000216447287802 | | |
| 3.1.204048 | GLADYS RAMOS CONDORI | ADDRESS REDACTED | | | BTC 0.00121092229227429<br>USDC 482.125460275856 | | |
| 3.1.204049 | GLADYS ROLDAN | ADDRESS REDACTED | | | BTC 0.000034223033512678<br>MATIC 2.27060615026936 | BTC 0.000000004299044563 | |
| 3.1.204050 | GLADYS SEGHESSO | ADDRESS REDACTED | | | BTC 0.0000001308652243039999<br>MCDAI 0.537502275753749 | | |
| 3.1.204051 | GLADYS SICOLO | ADDRESS REDACTED | | | BTC 0.0249988488383851<br>ETH 0.273733569538854<br>USDC 106.614462415304 | | |
| 3.1.204052 | GLADYS SIN | ADDRESS REDACTED | | | ADA 1025.33424036438<br>BTC 0.000921880129111295<br>ETH 1.0344068858625 | | |
| 3.1.204053 | GLADYS STORM | ADDRESS REDACTED | | | BTC 0.000849077283100529<br>CEL 9.98177016864598<br>ETH 0.16119981 | | |
| 3.1.204054 | GLADYS SUAREZ | ADDRESS REDACTED | | | ADA 98.2120567526726<br>BTC 0.80122575390801<br>DOT 38.1490489684003<br>ETH 4.61207069346796<br>LINK 62.1533231879588<br>MATIC 1469.03544362749<br>SOL 101.783245841643<br>XLM 20.8306203836159 | | |
| 3.1.204055 | GLADYS TORRES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0235412863137847 | | |
| 3.1.204056 | GLADYS TORRES VEGA | ADDRESS REDACTED | | | BTC 0.00108586115412837<br>ETH 4.08289999283028<br>GUSD 38.3248699605711 | | |
| 3.1.204057 | GLADYS VALDOVINOS | ADDRESS REDACTED | | | BTC 0.000060319812471236<br>ETH 0.00145294343464947<br>LTC 0.00220647068864537<br>UNI 0.0114456913394199 | BTC 0.000000003405637447<br>LTC 0.000000004593680846 | |
| 3.1.204058 | GLADYS WONG | ADDRESS REDACTED | | | USDC 0.0283675803135442 | | |
| 3.1.204059 | GLADYS ZAYEK | ADDRESS REDACTED | | | BTC 0.00806315080669474<br>CEL 4.72257755664212 | | |
| 3.1.204060 | GLAFIRA VALENCIA | ADDRESS REDACTED | | | BTC 0.155607291567368<br>ETH 0.55983213196717 | | |
| 3.1.204061 | GLAIZA LUSTRE | ADDRESS REDACTED | | | CEL 0.000365072969855662<br>XRP 0.00504730127299255 | | |
| 3.1.204062 | GLAIZA MAE ARZAGA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.204063 | GLAIZA MAE BARRACA VALERA | ADDRESS REDACTED | | | CEL 0.0214774357834038 | | |
| 3.1.204064 | GLASGOW LAM | ADDRESS REDACTED | | | BTC 0.00145513840699202<br>ETH 0.000674692820873241<br>USDC 91.0775437682462 | | |
| 3.1.204065 | GLASSEY EVAN | ADDRESS REDACTED | | | BCH 2.1971116<br>BTC 0.000000004281136161<br>CEL 16.5194240113296<br>LTC 5.79445491<br>XRP 1575.103997 | | |
| 3.1.204066 | GLAUBER MAURICIO DA SILVA | ADDRESS REDACTED | | | BTC 0.000046678211061229 | | |
| 3.1.204067 | GLAUBER VINICIOS PEREIRA CARNEIRO | ADDRESS REDACTED | | | CEL 0.000230190354843567<br>ETH 0.00000041039505954 | | |
| 3.1.204068 | GLAUCER NOGUEIRA | ADDRESS REDACTED | | | CEL 1.06824320044153 | | |
| 3.1.204069 | GLAUCIA SANTOS | ADDRESS REDACTED | | | MATIC 22.0298445926254 | | |
| 3.1.204070 | GLAUCIA SUEDE CRUZ | ADDRESS REDACTED | | | BTC 0.000018601220157954 | | |
| 3.1.204071 | GLAUCO CARNEIRO | ADDRESS REDACTED | | | CEL 0.000245132664681035<br>ETH 0.000000959159201802 | | |
| 3.1.204072 | GLAUCO LORIGGIOLA | ADDRESS REDACTED | | | BTC 0.0001608427792434<br>ETH 0.00219620877391468<br>USDT ERC20 0.702500625112139 | | |
| 3.1.204073 | GLAUCO NICOLINI | ADDRESS REDACTED | | | BCH 0.00860847826298489<br>BTC 0.000000066685267162<br>LTC 0.00002153615890592 | | |
| 3.1.204074 | GLAUSO GEOFFREY | ADDRESS REDACTED | | | BTC 0.00034300649602395<br>CEL 0.00765236837051789<br>ETH 0.00014187960015415<br>USDT ERC20 0.239308555614405<br>XRP 0.59830099368286 | | |
| 3.1.204075 | GLEASON FOURNIER | ADDRESS REDACTED | | | TGBP 0.0709169530942245<br>USDC 0.0334093629383096 | | |
| 3.1.204076 | GLEB BELYAKOV | ADDRESS REDACTED | | | BTC 0.0624627221823174<br>CEL 223.019004592256<br>SNX 29.87264246<br>XLM 12461.6180532 | | |
| 3.1.204077 | GLEB BOUSHEV | ADDRESS REDACTED | | | AAVE 0.000000603021586462<br>BNB 0.000000460383325071<br>BTC 0.000412004557364618<br>CEL 0.695615978588843 | | |
| 3.1.204078 | GLEB CHEMBORISOV | ADDRESS REDACTED | | | AAVE 0.0048035693555145<br>BTC 0.000019424076715096<br>ETH 0.000636460926885039 | | |
| 3.1.204079 | GLEB ESMAN | ADDRESS REDACTED | | | CEL 0.000876182355766926 | | |
| 3.1.204080 | GLEB GOLOV | ADDRESS REDACTED | | | DASH 0.0052885960786529<br>ETH 0.00326700268365268 | | |
| 3.1.204081 | GLEB HUSLA | ADDRESS REDACTED | | | ETH 0.00861389327312284 | | |
| 3.1.204082 | GLEB MARKOV | ADDRESS REDACTED | | | CEL 1.05443297882198 | | |
| 3.1.204083 | GLEB MOLCANOVIC | ADDRESS REDACTED | | | BTC 0.0100652041134825<br>USDT ERC20 3239.06941784828 | | |
| 3.1.204084 | GLEB NAGORNIY | ADDRESS REDACTED | | | BTC 0.039866999565557<br>DASH 0.272664927105646<br>ETH 2.52837926333768<br>MANA 255.762216025507<br>SNX 11.7008838487864<br>USDC 0.284464615200692 | BTC 0.0389197272413025 | |
| 3.1.204085 | GLEB NAZARKIN | ADDRESS REDACTED | | | CEL 1.09276285435188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204086 | GLEB PEREGUD | ADDRESS REDACTED | | | BTC 1.51718615124154<br>CEL 1139.9650817114<br>ETH 0.002239 | | |
| 3.1.204087 | GLEB RODOV | ADDRESS REDACTED | | | BTC 0.027718802408804<br>CEL 1.15116892753898<br>ETH 0.00065340722926204<br>USDC 5442.10090285035<br>USDT ERC20 6373.80964986439<br>XRP 342.864274264461 | | |
| 3.1.204088 | GLEB SAPUNENKO | ADDRESS REDACTED | | | BTC 0.0024729546357327<br>CEL 82.8595213232062<br>ETH 0.69481857 | | |
| 3.1.204089 | GLEB SKIBICKIJ | ADDRESS REDACTED | | | BTC 0.0359119686568798<br>BUSD 1.21806302906831<br>CEL 677.226845277469<br>DOT 62.2852087319604<br>ETH 0.0713347653222906<br>MCDAI 19.5925919749867<br>USDC 3899.37783075334 | | |
| 3.1.204090 | GLEB SKIBICKIJ | ADDRESS REDACTED | | | BTC 0.000000005533267304<br>CEL 0.000053488272241963<br>LTC 0.000828748308731318<br>USDT ERC20 0.000000782317681223 | | |
| 3.1.204091 | GLEB SUHATSKI | ADDRESS REDACTED | | | BNB 0.00244557089241883<br>BTC 0.00000370815049103199<br>USDC 0.46967042009296 | | |
| 3.1.204092 | GLEB ZHIDKOV | ADDRESS REDACTED | | | BTC 0.000783993311980649 | | |
| 3.1.204093 | GLEB ZUDIN | ADDRESS REDACTED | | | CEL 5.03547058723657<br>XRP 0.000000485088984954 | | |
| 3.1.204094 | GLEBS TIHOMIROVS | ADDRESS REDACTED | | | BTC 0.000000004789001995<br>CEL 0.0257641666049976<br>USDC 0.095794299857095 | | |
| 3.1.204095 | GLEDALE DELGADO | ADDRESS REDACTED | | | CEL 0.0161555940237399 | | |
| 3.1.204096 | GLEEM GEROCHE | ADDRESS REDACTED | | | BTC 0.000000020366902757<br>CEL 1.13887260688498<br>XRP 4.37079705783821 | | |
| 3.1.204097 | GLEIDSON PEREIRA | ADDRESS REDACTED | | | BTC 0.000000004901070328<br>CEL 14.0593556183558 | | |
| 3.1.204098 | GLEIDSON SANTOS | ADDRESS REDACTED | | | BTC 0.000001037310438645<br>CEL 1.06390787962649<br>TUSD 0.104198201485803<br>USDC 0.294358447312326 | | |
| 3.1.204099 | GLEIDSON SANTOS | ADDRESS REDACTED | | | BTC 0.000591129432781602<br>CEL 1.06375271564647<br>USDC 0.0533917818758238<br>USDT ERC20 0.612616146294553 | | |
| 3.1.204100 | GLEIDSON SANTOS | ADDRESS REDACTED | | | BTC 0.000000016932209491<br>CEL 1.09599099276509<br>USDC 0.0288498461289528 | | |
| 3.1.204101 | GLEIDSON SANTOS | ADDRESS REDACTED | | | BTC 0.000589915321818454<br>CEL 0.000094820489839146<br>TUSD 0.00107586128353838<br>USDT ERC20 0.330565924960601<br>XLM 0.0605359053425002 | | |
| 3.1.204102 | GLEININ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0523058999572375 | | |
| 3.1.204103 | GLEISON DOS SANTOS DE SOUZA | ADDRESS REDACTED | | | CEL 0.000644350478081094 | | |
| 3.1.204104 | GLEN A BROOKS | ADDRESS REDACTED | | | DOT 1017.14096502591 | | |
| 3.1.204105 | GLEN ADAMS | ADDRESS REDACTED | | | BTC 0.00553817326905247 | | |
| 3.1.204106 | GLEN AKIYAMA | ADDRESS REDACTED | | | BTC 0.00109436774826177<br>DOT 23.5385735392363<br>MATIC 6599.11037698905 | | |
| 3.1.204107 | GLEN ANG | ADDRESS REDACTED | | | ADA 421.435934775661<br>BTC 0.0411024579142803<br>ETH 0.588406352558971 | | |
| 3.1.204108 | GLEN ATKINS | ADDRESS REDACTED | | | BSV 4.54734894<br>BTC 0.00221633872555893<br>CEL 6.53782485231012 | | |
| 3.1.204109 | GLEN BAKER | ADDRESS REDACTED | | | BTC 0.0002819928579854<br>ETH 0.00682437065741183<br>LINK 101.251950900168<br>LUNC 11.1767394609503 | | |
| 3.1.204110 | GLEN BALL | ADDRESS REDACTED | | | CEL 1.07354814183383 | | |
| 3.1.204111 | GLEN BAYER | ADDRESS REDACTED | | | BTC 0.00640354556154355<br>DOT 0.12500072532189<br>USDC 1.48470747982484 | | |
| 3.1.204112 | GLEN BRIAN SLATER | ADDRESS REDACTED | | | AVAX 4896.96696174745<br>BTC 121.593712551476<br>CEL 50794.2632121141<br>COMP 0.000119267851020245<br>DASH 0.191958785319647<br>DOT 5.35236567790178<br>ETH 2057.28704593368<br>LINK 0.110522206721386<br>MATIC 287885.81980829<br>SNX 19532.2442378515<br>UNI 0.000652008195688949 | MCDAI 353.376468102788<br>USDC 0.000000322706781808 | |
| 3.1.204113 | GLEN BRKICH | ADDRESS REDACTED | | | ADA 2528.42392117551<br>CEL 17.5055960115602<br>DOT 11.1966022558676<br>ETH 0.411038655145417<br>MATIC 2939.03571173173 | | |
| 3.1.204114 | GLEN BUNTING | ADDRESS REDACTED | | | BAT 66.5929315748795<br>COMP 0.139511200784565<br>DOT 0.00689534678613944<br>EOS 3.30833274909679<br>MATIC 248.645758267747<br>USDC 0.205662045517801<br>ZEC 0.475197968577313 | DOT 0.000000000016665919<br>USDC 0.000000604142529495 | |
| 3.1.204115 | GLEN BURKE | ADDRESS REDACTED | | | BTC 0.00132265110036971 | | |
| 3.1.204116 | GLEN CAMERON | ADDRESS REDACTED | | | BTC 0.121050283660891<br>CEL 0.706521126149535<br>DOT 15.4572924340939 | | |
| 3.1.204117 | GLEN CATON JR | ADDRESS REDACTED | | | ADA 0.547876294780903<br>BTC 0.0708451253183078<br>COMP 0.20503351491274<br>ETH 0.000816301531636678<br>LINK 6.9607631941315<br>MATIC 0.0186380588802864<br>UNI 0.0575934001467584<br>USDC 5.1406068156182 | | |
| 3.1.204118 | GLEN CHANDRA | ADDRESS REDACTED | | | BTC 0.00103321770050958<br>CEL 560.936123152869<br>SGB 1.21330516492693<br>USDT ERC20 1000<br>XRP 0.00000041950212223 | | |
| 3.1.204119 | GLEN CHRISTIE | ADDRESS REDACTED | | | ADA 197.830136122604<br>BTC 0.000898288016369624<br>CEL 11.1680220213211<br>USDC 200 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204120 | GLEN CHUNG MIN CHONG | ADDRESS REDACTED | | | MCDAI 42.3403986837356<br>XRP 3137.18218485117 | | |
| 3.1.204121 | GLEN COONEY | ADDRESS REDACTED | | | BTC 2.18076897690266<br>CEL 5.0864761756322<br>ETH 32.2587645714542<br>LINK 326.053390939233<br>SNX 33.7080211415351 | | |
| 3.1.204122 | GLEN COTTICK | ADDRESS REDACTED | | | BTC 0.00078270063791981 | | |
| 3.1.204123 | GLEN CUNNINGHAM | ADDRESS REDACTED | | | BAT 3651.22301380636<br>DOT 498.48565269457<br>LINK 52.5571448836228<br>MATIC 7607.20481509909 | | |
| 3.1.204124 | GLEN D STUART | ADDRESS REDACTED | | | BTC 1.12985259387354<br>CEL 100.777306763473 | | |
| 3.1.204125 | GLEN DALE ZORDEL | ADDRESS REDACTED | | | ETH 0.00152291850273223 | | |
| 3.1.204126 | GLEN DE BRABANTER | ADDRESS REDACTED | | | BTC 0.000149814076089786<br>CEL 0.00508407388021534<br>ETH 0.000753417018410791<br>USDC 1.13398689990489<br>USDT ERC20 1.84046628899057 | | |
| 3.1.204127 | GLEN DONALD | ADDRESS REDACTED | | | BTC 0.000001994613600896<br>ETH 0.00004238752003963<br>LINK 2.02178051838254<br>SNX 6.51642130446177 | | |
| 3.1.204128 | GLEN DOTSON | ADDRESS REDACTED | | | BTC 1.14372047840774<br>ETH 1.14624903713648 | | |
| 3.1.204129 | GLEN DRAKE | ADDRESS REDACTED | | | CEL 1.03242610709434 | | |
| 3.1.204130 | GLEN EDWARDS | ADDRESS REDACTED | | | ADA 0.223670813988403<br>BTC 0.000003416475666915<br>GUSD 490.022221085694<br>USDC 264.757752504868 | | |
| 3.1.204131 | GLEN EGBIDE | ADDRESS REDACTED | | | CEL 0.293162044167164<br>ETH 0.0644450729683028 | | |
| 3.1.204132 | GLEN ELLEFRITZ | ADDRESS REDACTED | | | ETH 0.0761189322529913<br>MATIC 1.01335490855221<br>XRP 10030.184424 | | |
| 3.1.204133 | GLEN ELSWORTH | ADDRESS REDACTED | | | BTC 0.00295578833805792<br>CEL 87.507099487<br>DASH 0.0356553925274216<br>ETH 0.0217848982966127<br>LTC 0.136901198623539<br>SNX 0.704245548219883<br>USDC 11.3390713544389 | | |
| 3.1.204134 | GLEN EUGENE RIDDLE | ADDRESS REDACTED | | | XTZ 3.11020581954621 | | |
| 3.1.204135 | GLEN FAJARDO | ADDRESS REDACTED | | | CEL 364.275672121611<br>USDT ERC20 142.022966024261 | | |
| 3.1.204136 | GLEN FAURIS | ADDRESS REDACTED | | | BTC 0.000028936323657512 | | |
| 3.1.204137 | GLEN FROST | ADDRESS REDACTED | | | USDC 10945.6792044364 | | |
| 3.1.204138 | GLEN GAHAN | ADDRESS REDACTED | | | BSV 2.62890565<br>BTC 0.00129424203943705<br>CEL 29.1079518145881<br>DOT 0.125632662538628<br>SGB 81.4802987691762 | | |
| 3.1.204139 | GLEN GIESER | ADDRESS REDACTED | | | ETH 0.000210315090831711<br>MCDAI 0.138350349860355 | | |
| 3.1.204140 | GLEN GILBERT | ADDRESS REDACTED | | | ADA 398.326658113477<br>BTC 0.0743086746462596<br>ETH 0.22236529448258 | | |
| 3.1.204141 | GLEN GIRICZ | ADDRESS REDACTED | | | ADA 0.125571606304642<br>BTC 0.000000302511774916<br>CEL 0.457780528622092<br>XRP 0.16397172164573 | | |
| 3.1.204142 | GLEN GIRLETZ | ADDRESS REDACTED | | | BTC 0.000659675162519126<br>CEL 301.755305592405 | | |
| 3.1.204143 | GLEN GOEBEL | ADDRESS REDACTED | | | BTC 0.0001722946149412<br>ETH 0.000430252505381023<br>GUSD 610.828898935727<br>LINK 0.0188804289385852<br>SNX 39.6988185127124<br>USDC 6905.9313845261 | | |
| 3.1.204144 | GLEN HAGEMAN | ADDRESS REDACTED | | | AAVE 20.5835205672457<br>BTC 0.00113247184223081<br>DOT 212.544056995321<br>ETH 10.3910533112137<br>LINK 253.338523528752<br>MATIC 7906.20052173324<br>SOL 256.18360848273<br>USDC 22.6397647261876 | | |
| 3.1.204145 | GLEN HÅLAND | ADDRESS REDACTED | | | BTC 0.00137230279628658<br>USDC 156.360135019504 | | |
| 3.1.204146 | GLEN HAMMOND | ADDRESS REDACTED | | | CEL 1.06306831605999 | | |
| 3.1.204147 | GLEN HARRIS | ADDRESS REDACTED | | | BTC 0.000971294235679449<br>CEL 54.5799678207686<br>ETH 0.77185313<br>MATIC 780.56351554<br>XRP 1130.799339 | | |
| 3.1.204148 | GLEN HARVEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.204149 | GLEN HATCH | ADDRESS REDACTED | | | CEL 593.892873126115<br>SGB 230.425792610263 | | |
| 3.1.204150 | GLEN HELLING | ADDRESS REDACTED | | | CEL 0.00542178946308711<br>USDC 0.00213854551650134<br>XLM 0.156351961785515 | | |
| 3.1.204151 | GLEN HENDRICKS | ADDRESS REDACTED | | | BCH 0.00118946540485197<br>BTC 0.00570517494037615<br>CEL 0.363326724370897<br>XRP 0.414095650687135 | | |
| 3.1.204152 | GLEN HERON | ADDRESS REDACTED | | | BTC 0.0116506311331418 | | |
| 3.1.204153 | GLEN HICKSON | ADDRESS REDACTED | | | BTC 0.0107532557671029<br>ETH 0.966170134779213 | | |
| 3.1.204154 | GLEN HOWARTH | ADDRESS REDACTED | | | 1INCH 94.041797911199<br>AAVE 3.01551572164973<br>ADA 9317.8081194476<br>AVAX 44.5698387142 49<br>BTC 0.138634868564304<br>BUSD 0.0755809753771778<br>CEL 7.85900037619753<br>DOT 41.6393353995292<br>EOS 75.240887197566<br>ETH 1.57712138493401<br>LINK 133.322918556053<br>LUNC 47.5316025629855<br>SOL 0.0586642313144223<br>UNI 103.968200879182<br>USDC 408.540940342876 | | |
| 3.1.204155 | GLEN JANSSENS | ADDRESS REDACTED | | | ADA 588.39137168986 | | |
| 3.1.204156 | GLEN JONES | ADDRESS REDACTED | | | DOT 0.00668733066377637 | | |
| 3.1.204157 | GLEN KELLETT | ADDRESS REDACTED | | | ADA 0.000947159790476235<br>ETH 0.000001502171924497<br>LINK 0.000025517843390679<br>MATIC 1.1393162017487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204158 | GLEN KLINBERG | ADDRESS REDACTED | | | CEL 0.301347786061146<br>ETH 0.0985941898648754 | | |
| 3.1.204159 | GLEN KOJIMA | ADDRESS REDACTED | | | BTC 0.00242031789134814<br>ETH 2.16585754761157 | BTC 0.000000102369497152 | |
| 3.1.204160 | GLEN KÖSTERS | ADDRESS REDACTED | | | BTC 0.000056129792508951<br>CEL 0.252477141963005<br>USDC 0.0450962581614507 | | |
| 3.1.204161 | GLEN KOVACS | ADDRESS REDACTED | | | LINK 179.021810401711<br>MATIC 6083.67429354089 | | |
| 3.1.204162 | GLEN LAVENDER | ADDRESS REDACTED | | | CEL 43.9393399528025<br>SGB 452.560432431168<br>XLM 1479.09822190641<br>XRP 5011.43746196301 | | |
| 3.1.204163 | GLEN LE BIAVAN | ADDRESS REDACTED | | | BTC 0.0113268304929957<br>CEL 0.365557225107442<br>ETH 0.128094781667309<br>SOL 0.00194362040839435<br>XLM 61.950319794228<br>XRP 9.04401640346389 | | |
| 3.1.204164 | GLEN LEE | ADDRESS REDACTED | | | CEL 14.2157790847309<br>ETH 0.18999586<br>MCDAI 30 | | |
| 3.1.204165 | GLEN LEE | ADDRESS REDACTED | | | BCH 0.17504058228651<br>BTC 0.00334151784247285<br>LTC 1.69465099046467<br>XRP 421.922839788097 | | |
| 3.1.204166 | GLEN LI | ADDRESS REDACTED | | | BTC 0.000236782929885388<br>MATIC 0.017103311701111<br>PAX 0.0510373309243388<br>SNX 0.00673745906311284 | | |
| 3.1.204167 | GLEN LIM | ADDRESS REDACTED | | | BNB 0.000162040141794121<br>GUSD 0.0130171167150006 | | |
| 3.1.204168 | GLEN MANZANO | ADDRESS REDACTED | | | BTC 1.8890156464763<br>ETH 3.13471058896426 | | |
| 3.1.204169 | GLEN MARK DONES | ADDRESS REDACTED | | | BTC 0.00206911460981768<br>CEL 0.412777739567919 | | |
| 3.1.204170 | GLEN MCFARLANE | ADDRESS REDACTED | | | AAVE 1.43759486646299<br>BAT 0.19841455203943<br>BCH 0.00092744452888366<br>BNT 0.131348553267789<br>BTC 0.0921989738292314<br>CEL 1.14763069716861<br>COMP 4.09393123819756<br>DASH 2.77432347961936<br>ETH 1.64584723172228<br>KNC 0.0228907531739037<br>LINK 311.267132061524<br>LTC 0.0043693061365666<br>MATIC 770.514886722585<br>OMG 0.00277684793962472<br>PAXG 0.000699165327963038<br>SNX 0.673365291848265<br>UNI 88.1118256683703<br>USDC 100.084454029938<br>XLM 3296.39844081148<br>XRP 2024.46224408841<br>ZEC 5.13480574111305<br>ZRX 1.66104252366431 | | |
| 3.1.204171 | GLEN MCGRATH | ADDRESS REDACTED | | | BTC 0.00204384298744046<br>CEL 52.2683437674704<br>LINK 7.08248561626209 | | |
| 3.1.204172 | GLEN MILLER | ADDRESS REDACTED | | | BAT 117.295874457199<br>BTC 0.178847366802631<br>CEL 59.8886895454922<br>DOT 0.0381956904132288<br>ETH 0.00749385393987327<br>LINK 0.000000017686755019<br>LTC 0.00134330274531288<br>UNI 25.79<br>USDC 0.00000060002722802<br>XLM 0.1485108529493 | | |
| 3.1.204173 | GLEN MILLER | ADDRESS REDACTED | | | BTC 0.000001196766611062<br>EOS 0.0102371297525886<br>ETH 0.00015138654940695<br>LINK 0.000260229267316577<br>MATIC 0.0286037560595148<br>MCDAI 0.0218969660309808<br>SNX 0.10590234719535<br>UMA 0.000066803142445651<br>USDC 0.0608995170765184<br>USDT ERC20 0.478215873861734<br>ZRX 0.000778233757966716 | ETH 0.000000070293939624 | |
| 3.1.204174 | GLEN MILLS | ADDRESS REDACTED | | | ADA 513.515553583393<br>BTC 0.503574792233031<br>BUSD 0.356355057862812<br>ETH 0.469071354187337<br>USDC 6.72485465644064 | | |
| 3.1.204175 | GLEN MINE | ADDRESS REDACTED | | | BTC 0.23298383480045<br>ETH 12.4566764061866<br>USDC 8.38382515649805 | USDC 0.000000751213617137 | |
| 3.1.204176 | GLEN MOGENSEN | ADDRESS REDACTED | | | BTC 0.0263515094764431<br>CEL 16.666510426859 | | |
| 3.1.204177 | GLEN MOSS | ADDRESS REDACTED | | | BAT 1214.32440433725<br>BTC 0.137228076899757<br>XLM 2864.00389943132<br>ZRX 1826.80808935163 | | |
| 3.1.204178 | GLEN MURRAY | ADDRESS REDACTED | | | ETC 0.10413898561936<br>MATIC 455.008528390784 | | |
| 3.1.204179 | GLEN NAGAMI | ADDRESS REDACTED | | | KNC 585.633558423868 | | |
| 3.1.204180 | GLEN NASH | ADDRESS REDACTED | | | USDC 0.00522630926675814 | | |
| 3.1.204181 | GLEN NAUGHTON | ADDRESS REDACTED | | | AAVE 156.20102361<br>BTC 0.0197776<br>CEL 559.608358189747<br>ZEC 1.61505002 | | |
| 3.1.204182 | GLEN NELSON | ADDRESS REDACTED | | | BTC 0.110094940712388<br>CEL 2127.95309045946<br>ETH 0.00861869084318453<br>MATIC 3702<br>SNX 5.48582677330487<br>USDC 84.773456 | | |
| 3.1.204183 | GLEN NICHOLLS | ADDRESS REDACTED | | | BTC 0.000000003484784308<br>CEL 1.8312223428194<br>SGB 916.501294055097<br>XRP 0.000000724006806482 | | |
| 3.1.204184 | GLEN OLIVER | ADDRESS REDACTED | | | ETH 0.000177776799444457<br>MCDAI 0.115071226107621<br>USDC 0.036391570301117<br>USDT ERC20 63.117920736491 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204185 | GLEN PAK ON LI | ADDRESS REDACTED | | | BCH 0.046830217362451<br>BTC 0.52279330417475<br>CEL 4908.27743528092<br>ETH 6.38199279457918<br>LINK 505.132224597146<br>LTC 25<br>SGB 1528.97945276198<br>XRP 0.0000436354713827 | | |
| 3.1.204186 | GLEN PARRY | ADDRESS REDACTED | | | BTC 0.000349123769805908<br>CEL 53.2179471301174<br>DOT 129<br>ETH 0.000000008797554495<br>MATIC 1364.35858055104<br>SOL 20.1593747052597<br>USDC 433.118525 | | |
| 3.1.204187 | GLEN PATRICK SHILLCOCK | ADDRESS REDACTED | | | BTC 0.000581298768467771<br>CEL 56.5182669120765<br>XRP 4372.9165823433 | | |
| 3.1.204188 | GLEN PAUWELS | ADDRESS REDACTED | | | BTC 0.000897589345642227<br>USDC 1192.60454445441 | | |
| 3.1.204189 | GLEN PERGL | ADDRESS REDACTED | | | ETH 0.0466818571816582<br>MATIC 0.879091649791144<br>USDT ERC20 243.795592250889 | | |
| 3.1.204190 | GLEN PERROUX | ADDRESS REDACTED | | | CEL 1.06788476169895 | | |
| 3.1.204191 | GLEN PITTOCK | ADDRESS REDACTED | | | AAVE 0.0139263728686332<br>BTC 0.000999507238996669<br>CEL 15.7009143520744<br>ETH 0.0102989697384926<br>LTC 2.13212792311445<br>MATIC 1.74691589027314<br>TAUD 26<br>USDC 0.0214972485101157<br>ZEC 0.000001175334679021 | | |
| 3.1.204192 | GLEN PITTOCK | ADDRESS REDACTED | | | BTC 0.00120674881441691<br>CEL 0.267453344206436<br>ETH 0.000961066898236521<br>USDC 1.8769580042045 | | |
| 3.1.204193 | GLEN PORRITT | ADDRESS REDACTED | | | 1INCH 295.945651998128<br>ADA 28589.0518752591<br>AVAX 59.3604361173353<br>BADGER 48.3205369804187<br>BNB 1.62888791752505<br>BTC 0.254333297647123<br>BUSD 44855.4809747796<br>DOT 261.815287664216<br>ETH 15.5411988682191<br>GUSD 68.6175422252073<br>USDC 29971.0431842004<br>XRP 1515.49066110968 | | |
| 3.1.204194 | GLEN PUT | ADDRESS REDACTED | | | BTC 0.000072004093979814 | | |
| 3.1.204195 | GLEN R CORY JR. | ADDRESS REDACTED | | | BTC 0.000079787591018659<br>SNX 83.2768588031571<br>USDT ERC20 251.951195707782 | | |
| 3.1.204196 | GLEN RAND | ADDRESS REDACTED | | | ADA 20365.5626983133<br>BTC 0.00122385662829654<br>ETH 13.6306381073878<br>USDC 1.26115959909884 | | |
| 3.1.204197 | GLEN REED | ADDRESS REDACTED | | | CEL 1.0857530440676 | | |
| 3.1.204198 | GLEN ROSENTHAL | ADDRESS REDACTED | | | ADA 432.3741491231<br>BTC 0.0110028347263538<br>ETH 0.150858513604093<br>LTC 2.77788675618386 | | |
| 3.1.204199 | GLEN RUSSELL | ADDRESS REDACTED | | | DOT 52.0288729018473<br>MATIC 517.935991394421 | | |
| 3.1.204200 | GLEN SAIKALI | ADDRESS REDACTED | | | BTC 0.00155956784775543<br>CEL 1.13127271973867<br>ETH 0.0155449 | | |
| 3.1.204201 | GLEN SAMPSON | ADDRESS REDACTED | | | ADA 624.373531087281<br>BTC 0.00455902927171134<br>BUSD 2.75950893456133<br>COMP 0.0228656168146489<br>EOS 0.055614251648872<br>MANA 0.0489852019360149<br>MATIC 596.722631738643<br>UMA 0.000021983132725388<br>UNI 61.6778993181845<br>USDC 768.307840289842<br>XLM 0.00852468724122125 | | |
| 3.1.204202 | GLEN SANDERS | ADDRESS REDACTED | | | BTC 0.000068589027615297<br>ETH 0.000268392089303848<br>MATIC 1.06156202559268 | | |
| 3.1.204203 | GLEN SCHULZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.204204 | GLEN SCRYMGOUR | ADDRESS REDACTED | | | BTC 0.000496445582562165<br>CEL 60.0597447300193<br>ETH 2.05428037277039 | | |
| 3.1.204205 | GLEN SHAW | ADDRESS REDACTED | | | BTC 0.00162956169576869<br>CEL 10.3341869891918<br>ETH 0.12718475 | | |
| 3.1.204206 | GLEN SHIONG LIANG LOW | ADDRESS REDACTED | | | BTC 0.737654934615637<br>ETH 14.5360215217663 | | |
| 3.1.204207 | GLEN SIM | ADDRESS REDACTED | | | BTC 0.00353924675245635<br>ETH 0.000179547118279751<br>LINK 0.00196826941854439<br>MATIC 238.850218365747<br>USDC 106.622643648024 | | |
| 3.1.204208 | GLEN SINGH | ADDRESS REDACTED | | | ADA 1149.20302408231<br>BTC 0.000030347339378613<br>COMP 0.00043994796565066<br>ETH 6.9095927108128<br>MATIC 2102.37816138954<br>UNI 0.00404765926115646<br>XLM 0.0949828697464474<br>ZRX 0.0447141489356176 | BTC 0.000000775820679218<br>COMP 0.000000641824213877<br>ETH 0.493748672745915<br>UNI 0.000000172098049509<br>XLM 0.000000699570586285<br>ZRX 0.000000216724155525 | |
| 3.1.204209 | GLEN STALLARD | ADDRESS REDACTED | | | BTC 0.000000006153951111<br>CEL 0.993598825830476 | | |
| 3.1.204210 | GLEN STRICKLER | ADDRESS REDACTED | | | AAVE 0.000352283840665991<br>BTC 0.0052905590775029<br>ETH 0.184736829898199<br>LINK 0.00515077038050867<br>MATIC 0.403486563963629<br>USDC 7.32037890923255 | | |
| 3.1.204211 | GLEN TAN | ADDRESS REDACTED | | | BTC 0.00963016119435428<br>CEL 7.40925064133425 | | |
| 3.1.204212 | GLEN TANKS | ADDRESS REDACTED | | | CEL 1.07522436860259<br>USDC 1.14535875785612 | | |
| 3.1.204213 | GLEN THOMSON | ADDRESS REDACTED | | | BTC 0.247985023097797<br>ETH 6.09835690581854<br>USDC 395.359122460698 | | |
| 3.1.204214 | GLEN TOMEK | ADDRESS REDACTED | | | BTC 0.000000003530610196<br>CEL 0.0895696720207656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204215 | GLEN VAN DEN BERGEN | ADDRESS REDACTED | | | BTC 0.00000849763405072 | | |
| 3.1.204216 | GLEN VANDY | ADDRESS REDACTED | | | BTC 0.205983082796228 | | |
| 3.1.204217 | GLEN VOLLMER | ADDRESS REDACTED | | | BSV 0.000178726293984075<br>MCDAI 0.0684114498612509<br>SNX 0.0744697313716638<br>XRP 0.0179891634477239 | | |
| 3.1.204218 | GLEN WARREN | ADDRESS REDACTED | | | ADA 1110.34501489011<br>AVAX 16.2520621923595<br>BAT 4989.02786958925<br>BNB 248.888114249296<br>BTC 0.193301538974193<br>DASH 3.9793490015232<br>DOT 30.7560680507267<br>ETC 64.0485066579574<br>ETH 20.3400143754643<br>LINK 502.181903623522<br>SNX 152.325856719188<br>XTZ 333.790419838745<br>ZEC 10.0902184744925<br>ZRX 3168.28692472225 | | |
| 3.1.204219 | GLEN WILEY | ADDRESS REDACTED | | | BTC 1.37114053971505 | | |
| 3.1.204220 | GLEN WOODMAN | ADDRESS REDACTED | | | ADA 0.000000059457725751<br>BTC 0.00229679871269065<br>CEL 87.1740670004758 | | |
| 3.1.204221 | GLEN YEOH | ADDRESS REDACTED | | | BTC 0.00140356472591543<br>CEL 226.607408259778 | | |
| 3.1.204222 | GLEN YOUNG | ADDRESS REDACTED | | | LINK 4.02179731990367 | | |
| 3.1.204223 | GLEN ZAMPATTI | ADDRESS REDACTED | | | CEL 62.1039508054423 | | |
| 3.1.204224 | GLEN ZNAMIROWSKI | ADDRESS REDACTED | | | GUSD 0.130201735087529 | | |
| 3.1.204225 | GLENDA BARLOW | ADDRESS REDACTED | | | BTC 0.0114148122111139<br>DASH 1.73611110186435<br>ETH 0.118492006599517<br>LTC 1.3127454759641 | | |
| 3.1.204226 | GLENDA BARRIOS | ADDRESS REDACTED | | | BTC 0.000000262511264525<br>MCDAI 0.631522797608208 | | |
| 3.1.204227 | GLENDA BECHTOL | ADDRESS REDACTED | | | ETH 0.00128584126420778 | | |
| 3.1.204228 | GLENDA BLOCH | ADDRESS REDACTED | | | BTC 0.000002071702585562<br>USDC 0.478653043140045 | | |
| 3.1.204229 | GLENDA BRACKLEY | ADDRESS REDACTED | | | BTC 0.00006<br>CEL 0.0547525496334671 | | |
| 3.1.204230 | GLENDA DUCAY | ADDRESS REDACTED | | | BTC 0.000000000429464483<br>CEL 0.0178352470726302<br>ETH 0.000201574611452849<br>XRP 0.000000806567461649 | | |
| 3.1.204231 | GLENDA FITZGERALD | ADDRESS REDACTED | | | BTC 0.00190002436501415<br>CEL 3.67212388267544 | | |
| 3.1.204232 | GLENDA GILMORE | ADDRESS REDACTED | | | BTC 0.000388696635481238<br>COMP 0.00102276524194816<br>ETH 0.00381736097424313<br>LINK 0.0341899745846541<br>SGB 46.3186910710637<br>SNX 0.27753984790908<br>XRP 0.000000578761042914 | BTC 0.483117907845774 | |
| 3.1.204233 | GLENDA GLENDA GALL | ADDRESS REDACTED | | | BTC 0.01266574<br>CEL 202.329376600996<br>ETH 0.3833633<br>MCDAI 40<br>XLM 823.131522 | | |
| 3.1.204234 | GLENDA LAZART | ADDRESS REDACTED | | | CEL 0.111024812107766 | | |
| 3.1.204235 | GLENDA MCCRACKEN | ADDRESS REDACTED | | | BTC 0.00138823220938077<br>USDC 12.6528734421894<br>USDT ERC20 1.53699485682133 | | |
| 3.1.204236 | GLENDA MENDOZA | ADDRESS REDACTED | | | ZEC 1.03332882322539 | | |
| 3.1.204237 | GLENDA MICELI | ADDRESS REDACTED | | | BTC 0.0106051038177943 | | |
| 3.1.204238 | GLENDA PERRY | ADDRESS REDACTED | | | BTC 0.0022306022413046<br>MCDAI 776.95748686585 | | |
| 3.1.204239 | GLENDA TAN | ADDRESS REDACTED | | | BTC 0.291863724630323<br>CEL 279.769633300251<br>ETH 1.52056859 | | |
| 3.1.204240 | GLENDA VAN BLERK | ADDRESS REDACTED | | | BTC 0.000825388500600667<br>CEL 260.613595985209<br>ETH 3.24820108395067<br>USDC 2782 | | |
| 3.1.204241 | GLENDA VILLATORO | ADDRESS REDACTED | | | ADA 338.688696180552<br>BTC 0.000620973659914634<br>DASH 2.77926206957453<br>DOT 51.3314717158524<br>ETH 0.532263969664286<br>LINK 16.7076672050179<br>SNX 9.48966316430829<br>UNI 68.9634892333348<br>ZEC 3.23660786960205<br>ZRX 513.898514456416 | | |
| 3.1.204242 | GLENDA WADE | ADDRESS REDACTED | | | BTC 0.0376412190399598<br>CEL 1.11893176520559 | | |
| 3.1.204243 | GLENDALISSE RIVERA | ADDRESS REDACTED | | | BTC 0.000764645540805206<br>USDC 42.4969555911083 | | |
| 3.1.204244 | GLENDEN BRYCE CAREY | ADDRESS REDACTED | | | 1INCH 0.271139755719661<br>BTC 0.0000632013919846219<br>DOT 0.43915339287399<br>ETH 0.00112736130634837<br>MATIC 5.80320210146876<br>SNX 0.915309057918029<br>SOL 0.0166642019641428<br>SUSHI 0.0547069886705228<br>UNI 0.023459266061976<br>USDC 2.68402321608152 | ETH 0.000000015038372394 | |
| 3.1.204245 | GLENDERL MALLARD | ADDRESS REDACTED | | | BTC 0.000118413325794829 | | |
| 3.1.204246 | GLENDON CHEAN | ADDRESS REDACTED | | | ADA 32.5186724600254<br>BTC 0.00495391750571045<br>CEL 1.95299258473612<br>XRP 28.1561569118913 | | |
| 3.1.204247 | GLENDON DAVIS | ADDRESS REDACTED | | | AAVE 4.7176005959849<br>ADA 6747.54657523024<br>BCH 1.0226415595145<br>BTC 0.315035991397356<br>DOT 10.3536644985052<br>LTC 2.64602368518552<br>MANA 2507.07990908091<br>MATIC 5921.63302868056<br>SNX 381.111850157486<br>USDC 31095.9453808341<br>USDT ERC20 962.218522485506 | | |
| 3.1.204248 | GLENDON JEREMIAH MARTIN | ADDRESS REDACTED | | | | ETH 0.00399986 | |
| 3.1.204249 | GLENDON KEH | ADDRESS REDACTED | | | BTC 0.000000002972354735<br>CEL 16.2145516944131<br>ETH 0.000330603850885282 | | |
| 3.1.204250 | GLENFORD CARTY | ADDRESS REDACTED | | | USDC 0.496221278687824 | | |
| 3.1.204251 | GLENHAM KROG | ADDRESS REDACTED | | | CEL 2.41326423741882 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204252 | GLENIA ESTER CANOLES MATOS | ADDRESS REDACTED | | | BTC 0.000000003524505398<br>CEL 0.408270114972119<br>USDT ERC20 1 | | |
| 3.1.204253 | GLENIE HECTOR | ADDRESS REDACTED | | | BCH 0.0307730751400906 | | |
| 3.1.204254 | GLENIS DEBORAH | ADDRESS REDACTED | | | BTC 0.00113879651983783<br>CEL 3.19118822935693 | | |
| 3.1.204255 | GLENIS LIDIA CUTINO MERINO | ADDRESS REDACTED | | | BTC 0.0110887241135848 | | |
| 3.1.204256 | GLENN AANSTOOS | ADDRESS REDACTED | | | PAXG 1.04788746325212 | | |
| 3.1.204257 | GLENN ADAMS | ADDRESS REDACTED | | | CEL 109.272633697621<br>SNX 12.3945614306144 | | |
| 3.1.204258 | GLENN AGO | ADDRESS REDACTED | | | BTC 0.000000905684102185<br>ETH 0.000294945409885936 | BTC 0.0007033 | |
| 3.1.204259 | GLENN AGPAOA | ADDRESS REDACTED | | | BAT 0.0084123300253635<br>BTC 0.00775548515808408 | BAT 71.000084671907 | |
| 3.1.204260 | GLENN ALAN MARSHALL II | ADDRESS REDACTED | | | ADA 0.109300309215033<br>AVAX 0.000048689315802724<br>BTC 0.000006239965435926<br>CEL 0.167330772809692<br>ETH 0.000000824462898759999<br>MATIC 0.404735079693642<br>SGB 0.0582353828629846<br>USDC 0.00174773138650764<br>XRP 0.380940308349949 | BTC 0.000000339424318568 | |
| 3.1.204261 | GLENN ALFRED GARFORTH | ADDRESS REDACTED | | | AVAX 25.5468304507973<br>CEL 13.4167233807875<br>DOT 15.90138842512<br>UNI 187.988519270141<br>XRP 7343.16400281389 | | |
| 3.1.204262 | GLENN ALLAN | ADDRESS REDACTED | | | BTC 0.000228551532033901<br>CEL 85.9436343027073<br>DOT 25.0368935<br>USDC 25104.4571913692<br>XRP 0.00000090558654682 | | |
| 3.1.204263 | GLENN ANDERSSON | ADDRESS REDACTED | | | ADA 0.000000726562632082<br>BTC 0.000134685571652943<br>CEL 0.221085642786836<br>LUNC 0.000000024210234327<br>SOL 0.000000000901440532<br>USDC 0.000000970619905833 | | |
| 3.1.204264 | GLENN ARCHER | ADDRESS REDACTED | | | BTC 0.0270086071949118<br>CEL 13.6130179203556<br>ETH 0.101830652710514<br>LINK 5.03058710707285 | | |
| 3.1.204265 | GLENN ARQUERO | ADDRESS REDACTED | | | BTC 0.000000007103070556<br>CEL 0.322129908288844<br>PAX 0.35176189715201 | | |
| 3.1.204266 | GLENN ASAFF | ADDRESS REDACTED | | | BTC 5.08680153851311<br>ETH 8.36794286158698<br>USDC 769814.397506396 | | |
| 3.1.204267 | GLENN ASHWORTH | ADDRESS REDACTED | | | ADA 0.526047421842467<br>BTC 0.00047708866330965<br>CEL 0.0211536429056519<br>ETH 1.2420990898367<br>USDC 0.193901765517791<br>USDT ERC20 0.114976270160505<br>XRP 0.0136347716742755 | | |
| 3.1.204268 | GLENN ATTALLA | ADDRESS REDACTED | | | BTC 0.000001168925948858 | | |
| 3.1.204269 | GLENN AVINAZ | ADDRESS REDACTED | | | BTC 0.388254715545572<br>USDC 220.413970809141 | | |
| 3.1.204270 | GLENN BAEYENS | ADDRESS REDACTED | | | BTC 0.000844806059050237<br>CEL 39.9488451818095<br>DOT 21.3207118593951<br>ETH 1.18119557829681<br>MATIC 3.46449454034215<br>XRP 796.393911207328 | | |
| 3.1.204271 | GLENN BARELDS | ADDRESS REDACTED | | | CEL 0.442194377766115 | | |
| 3.1.204272 | GLENN BEAN | ADDRESS REDACTED | | | ETH 0.0257687201058648<br>MATIC 3151.77404902725 | | |
| 3.1.204273 | GLENN BEATTY | ADDRESS REDACTED | | | BSV 0.000000005551284003<br>BTC 0.000000008934192206<br>CEL 0.1190152985078<br>ETC 0.0112883497266978<br>ETH 0.00114118894142969<br>USDC 0.000000249284029504 | | |
| 3.1.204274 | GLENN BELL | ADDRESS REDACTED | | | ADA 0.0685323739639049<br>BNB 0.000711333910853295<br>BTC 0.000058634263584819<br>ETH 0.000808178394099732<br>LINK 0.00713974431061733<br>LTC 0.000418688671683885<br>USDT ERC20 0.390385091182272<br>XLM 0.355372234693483 | | |
| 3.1.204275 | GLENN BERMAN | ADDRESS REDACTED | | | AAVE 10.8157909665851<br>AVAX 57.6260167326288<br>BAT 3778.80330810343<br>BTC 0.589653435570346<br>CEL 211.254197831534<br>COMP 7.50982578928655<br>DASH 2.13796189386018<br>ETH 24.2699640275273<br>GUSD 56.7298124837811<br>KNC 296.516366651728<br>LINK 0.347800858223766<br>MATIC 62025.3893797423<br>SNX 320.310301937219<br>UMA 14.1578721269207<br>UNI 413.813002475906<br>XLM 2.38514779107856<br>ZRX 922.776715382879 | | |
| 3.1.204276 | GLENN BIJL | ADDRESS REDACTED | | | CEL 5.07300602298806<br>SGB 0.000000154592117674<br>XRP 0.000001023111301612 | | |
| 3.1.204277 | GLENN BLACKIE | ADDRESS REDACTED | | | BTC 0.0200563319172972<br>CEL 24.3374204231637<br>USDC 0.006 | | |
| 3.1.204278 | GLENN BLOOM | ADDRESS REDACTED | | | AAVE 0.000907276543094732<br>BTC 0.00000038273677552<br>DOT 0.0243685324311607<br>ETH 0.000001634365653544<br>LINK 0.0154957811413507<br>MATIC 0.651078299872618 | | |
| 3.1.204279 | GLENN BO | ADDRESS REDACTED | | | AAVE 0.0472944510694856<br>BCH 0.0367944005913164<br>BNT 1576.53980644896<br>BTC 2.12683266360896<br>ETH 36.4855206851585<br>LINK 322.996709555254<br>LTC 14.6428120690816<br>MATIC 36.9329006432146<br>USDC 135718.989290225 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204280 | GLENN BOOTH | ADDRESS REDACTED | | | BTC 0.018958503864267<br>CEL 1.47771529264788<br>ETH 0.17922408828999<br>XLM 0.00000001365384645 | | |
| 3.1.204281 | GLENN BOUMANS | ADDRESS REDACTED | | | BTC 0.000000865029602745<br>CEL 169.81324986779<br>ETH 2.3320222175786 | | |
| 3.1.204282 | GLENN BRANDON TURNER | ADDRESS REDACTED | | | ETH 0.00149403544754738 | | |
| 3.1.204283 | GLENN BROCK | ADDRESS REDACTED | | | BTC 0.00650864509650213<br>CEL 0.0197299349329987 | | |
| 3.1.204284 | GLENN BROOME | ADDRESS REDACTED | | | CEL 62.6258753488212<br>SNX 119.160143 | | |
| 3.1.204285 | GLENN BUNGE | ADDRESS REDACTED | | | BTC 0.0427355469833123<br>ETH 6.83014354230333<br>SNX 11.0768007060274 | BTC 0.00176033827635931 | |
| 3.1.204286 | GLENN BURGAN | ADDRESS REDACTED | | | SNX 0.0445505406083251 | | |
| 3.1.204287 | GLENN BURTON | ADDRESS REDACTED | | | BTC 0.000005886288035573<br>ETH 0.000039020611447928 | BTC 0.000052787929982979<br>ETH 0.000423901850989022 | |
| 3.1.204288 | GLENN BYCROFT | ADDRESS REDACTED | | | BTC 0.00143725908054775<br>USDC 2481.08105674204 | | |
| 3.1.204289 | GLENN CAMBRE | ADDRESS REDACTED | | | BTC 0.333490440176392 | | |
| 3.1.204290 | GLENN CARMICHAEL | ADDRESS REDACTED | | | ADA 0.281442157741525<br>BTC 0.000000013890375222<br>CEL 0.0187873238893751<br>ETH 0.000002010174972793<br>MATIC 1.97104302851015 | | |
| 3.1.204291 | GLENN CARTER | ADDRESS REDACTED | | | XRP 112.575667313471 | | |
| 3.1.204292 | GLENN CASTELEIN | ADDRESS REDACTED | | | BTC 0.0153246006247717 | | |
| 3.1.204293 | GLENN CASTENS | ADDRESS REDACTED | | | BTC 0.108399067938707<br>ETH 8.49212082351861<br>LINK 257.370128615422<br>LTC 10.3765565772247<br>MATIC 4021.91012965791 | | |
| 3.1.204294 | GLENN CHARPANTIER | ADDRESS REDACTED | | | BTC 0.000000003424803413<br>CEL 32.7460564704916<br>SNX 0.058716209806132<br>USDC 0.394161061153846<br>USDT ERC20 0.26188678896923 | | |
| 3.1.204295 | GLENN CHIU | ADDRESS REDACTED | | | BTC 0.000547486177565442<br>USDC 3352.57414384958 | | |
| 3.1.204296 | GLENN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0595818825384106<br>ETH 0.377161292392742<br>USDC 1465.59360622264 | | |
| 3.1.204297 | GLENN CHYE HEE LIM | ADDRESS REDACTED | | | BTC 0.000000082358134053<br>CEL 139.712487212767<br>USDC 0.474167207140301 | | |
| 3.1.204298 | GLENN CLIFFORD | ADDRESS REDACTED | | | BTC 0.000001178553658659999<br>CEL 1.75293431567932<br>EOS 0.996794875014565<br>ETH 0.000017935142264308 | | |
| 3.1.204299 | GLENN COCHRAN | ADDRESS REDACTED | | | BTC 0.000003954158538266899<br>XRP 0.552844872513134<br>ZRX 0.150212104481192 | | |
| 3.1.204300 | GLENN COLLINS | ADDRESS REDACTED | | | BTC 0.0011779624788317<br>USDC 430.30428874227 | | |
| 3.1.204301 | GLENN COLLINS II | ADDRESS REDACTED | | | ADA 0.3529479960393<br>BCH 0.00023875441006865<br>BTC 0.00249154458378188<br>DOT 0.0198242268143295<br>EOS 0.287789614299726<br>ETH 0.000837047350148819<br>GUSD 0.310375867728316<br>LTC 0.0103669221522934<br>SNX 0.223765229314119<br>USDC 0.76887795717022<br>USDT ERC20 0.396463397519392 | | |
| 3.1.204302 | GLENN COTE | ADDRESS REDACTED | | | ADA 3104.18305411258<br>BTC 0.000511802620001233<br>MATIC 787.019803175788 | | |
| 3.1.204303 | GLENN CREAN FRANK | ADDRESS REDACTED | | | BAT 1.04865655914413<br>BCH 0.000560974208668502<br>BTC 0.00141784074611421<br>CEL 289.529839393602<br>DASH 7.89874523034733<br>DOT 53.163373574243<br>ETC 0.0208198539378701<br>MATIC 713.408374012502<br>PAXG 0.000236777963992352<br>SNX 96.5390092454655<br>UNI 114.869104591966<br>USDC 489.171537980189<br>ZRX 2854.18455922625 | | |
| 3.1.204304 | GLENN CROES | ADDRESS REDACTED | | | BTC 0.138407660069059<br>CEL 0.104051310853064<br>LUNC 2.33495067097162<br>SOL 32.1220196071421 | | |
| 3.1.204305 | GLENN CROFFORD | ADDRESS REDACTED | | | BTC 0.000910721798111812<br>CEL 1.51932788560178<br>DOT 0.000205171787362955<br>LTC 0.000000104349089337<br>LUNC 0.000000463865298287 | | |
| 3.1.204306 | GLENN CURRAN | ADDRESS REDACTED | | | AAVE 0.0101742545734855<br>BTC 0.350843490219153<br>EOS 0.0012428642244868<br>ETH 18.4345875394281<br>MATIC 9.90280200667526<br>SNX 0.310195126638705<br>UNI 0.133813246527241<br>USDC 23.0327375397864<br>USDT ERC20 39364.2695945956<br>XLM 0.946649229511197 | | |
| 3.1.204307 | GLENN DARENSBOURG | ADDRESS REDACTED | | | ADA 100448.310974474<br>AVAX 0.00821321890317439<br>BTC 0.931789812603601<br>CEL 132.163269959725<br>DOT 0.252711415455102<br>ETH 0.00436407395087745<br>LINK 0.0195138111280975<br>MATIC 22.3646729370463<br>SNX 0.0126263146101096<br>SOL 0.000035669790194325<br>SUSHI 0.00750333671227497 | | |
| 3.1.204308 | GLENN DAVIS | ADDRESS REDACTED | | | BTC 0.000029428020376291 | | |
| 3.1.204309 | GLENN DAWICK | ADDRESS REDACTED | | | CEL 139.395572906961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204310 | GLENN DE BRUIN | ADDRESS REDACTED | | | ADA 598.637276425315<br>BNB 0.224500276338666<br>BTC 0.0622049350297472<br>CEL 1780.17965331832<br>ETC 0.0461683061765128<br>ETH 0.962198571462606<br>MATIC 1766.0606<br>PAXG 1.986413081542<br>SGB 33.3273260618562<br>SNX 1<br>USDC 260 | | |
| 3.1.204311 | GLENN DICKERSON | ADDRESS REDACTED | | | BTC 0.000072351494733588<br>DOT 1385.53571595675<br>ETH 8.28566467591331<br>LTC 0.0808140690271869<br>MCDAI 11.9388385439115 | | |
| 3.1.204312 | GLENN DIXON | ADDRESS REDACTED | | | BTC 0.00001193225414532 | | |
| 3.1.204313 | GLENN DOHERTY | ADDRESS REDACTED | | | BAT 1306.11510295297<br>BTC 0.00278677039069602<br>COMP 0.0276132453593851<br>SNX 438.843108334665 | | |
| 3.1.204314 | GLENN DOMINGO | ADDRESS REDACTED | | | ADA 1.27717067561248<br>BTC 0.000118843206725829<br>ETH 1.97784716197509<br>MATIC 0.482529028767452<br>SOL 0.00755746134840755<br>USDC 0.156827370292469 | ADA 1283.52163476504<br>BTC 0.0751415571216103<br>ETH 1.75298009302741<br>MATIC 274.683335498104<br>SOL 6.05186959477812<br>USDC 82.5583644430293 | |
| 3.1.204315 | GLENN DOPSON | ADDRESS REDACTED | | | BTC 0.0157291770210718<br>CEL 0.0215050629741597<br>ETH 0.348874449353865<br>XLM 606.630912482624<br>XRP 578.984806403074 | | |
| 3.1.204316 | GLENN DYSJALAND | ADDRESS REDACTED | | | BTC 0.0000203414572749579 | | |
| 3.1.204317 | GLENN EE | ADDRESS REDACTED | | | XRP 0.0179435485124667 | | |
| 3.1.204318 | GLENN ELVESUND | ADDRESS REDACTED | | | BTC 0.0470848696202591<br>CEL 563.220688605864<br>DOT 24.3755<br>ETH 1.1061603812 | | |
| 3.1.204319 | GLENN ENGLISH II | ADDRESS REDACTED | | | EOS 0.00197065837242525<br>LTC 0.000418851527060246<br>MATIC 0.268752242760841<br>MCDAI 0.0147069998743452<br>UNI 0.000407628342351047<br>XLM 0.0342184324294397<br>ZRX 0.0184660734748369 | | |
| 3.1.204320 | GLENN ERIKSEN | ADDRESS REDACTED | | | CEL 1.31592485490149<br>XRP 89.657386 | | |
| 3.1.204321 | GLENN ERIKSEN | ADDRESS REDACTED | | | BTC 0.00005393 | | |
| 3.1.204322 | GLENN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000000007724047871<br>CEL 0.0901728516547761<br>ZRX 9.07106 | | |
| 3.1.204323 | GLENN FORBES | ADDRESS REDACTED | | | AAVE 0.61029628<br>BCH 0.89899774<br>BNT 77.79257189<br>BSV 0.89899774<br>BTC 0.143597520273005<br>CEL 14.6992347509448<br>ETH 4.58697740626095<br>MATIC 148.79287794453<br>OMG 9.9011797<br>XLM 325.0179116<br>ZRX 205.89 | | |
| 3.1.204324 | GLENN FORBES | ADDRESS REDACTED | | | BTC 0.000520427825734695 | | |
| 3.1.204325 | GLENN FORBES | ADDRESS REDACTED | | | CEL 1.09752517896854 | | |
| 3.1.204326 | GLENN FORREST | ADDRESS REDACTED | | | ADA 406.244428348862<br>AVAX 1.00640725891992<br>BCH 0.00327164765447551<br>BTC 0.000202140525017004<br>CEL 2.45037203878235<br>MATIC 253.963627028162 | | |
| 3.1.204327 | GLENN FRANCIS | ADDRESS REDACTED | | | ADA 209.50997435159<br>BTC 0.0159771393154275<br>CEL 1.15116892753898<br>DASH 0.0364914850171092<br>ETH 0.000052958621870986<br>KNC 0.0436489070162541<br>LTC 4.4809068251093<br>MATIC 2627.26299715652<br>SGB 89.3512842074738<br>SNX 57.2005459840011<br>UMA 5.50136460261821<br>UNI 63.6199589004072<br>USDC 487.963763850794<br>XLM 86.5854538833904<br>XRP 584.481531400626<br>ZRX 476.82166050311 | MATIC 9806.46806482386<br>USDC 0.83 | |
| 3.1.204328 | GLENN FRANKLIN FULLER | ADDRESS REDACTED | | | AAVE 10.4051485310781<br>BAT 1.22087872512259<br>BTC 2.18216808626179<br>CEL 17007.700936632<br>COMP 10.292559776832<br>EOS 0.0790128123376063<br>ETH 34.8145563598038<br>LINK 364.268511478114<br>MANA 1002.65864384<br>MATIC 10707.4391888634<br>OMG 0.314929430202745<br>SGB 388.16091114682<br>SNX 888.51630614483<br>USDC 31652.5710415644<br>XLM 3.44924577846871<br>XRP 1.14617581187905 | | |
| 3.1.204329 | GLENN FULLER | ADDRESS REDACTED | | | ADA 4398.18585483346<br>CEL 146.248081930288<br>XRP 500 | | |
| 3.1.204330 | GLENN GAWRON | ADDRESS REDACTED | | | BTC 0.000000002532506151<br>CEL 0.000960216701525053<br>COMP 0.000000015057682529<br>SNX 0.000297911224029157 | BTC 0.000003085437440512<br>CEL 1.13803747991692<br>COMP 0.000066867688142395<br>SNX 0.171949304768463 | |
| 3.1.204331 | GLENN GEERTS | ADDRESS REDACTED | | | BTC 0.000010085038991747<br>COMP 0.000068284583921951 | | |
| 3.1.204332 | GLENN GERSTMAR | ADDRESS REDACTED | | | CEL 22262.8740928947 | | |
| 3.1.204333 | GLENN GIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.0329599323922007<br>COMP 0.216847739107308<br>ETH 0.13844545749599<br>USDC 145.198069723719 | | |
| 3.1.204334 | GLENN GILLESPIE | ADDRESS REDACTED | | | LUNC 0.105158304894109 | | |
| 3.1.204335 | GLENN GOELZER | ADDRESS REDACTED | | | ADA 0.00164645289015175<br>BTC 0.000104237030804168<br>SNX 0.00199977316546375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204336 | GLENN GOETZINGER | ADDRESS REDACTED | | | XRP 0.000000229487254388 | CEL 0.285737188597799<br>ETH 0.000061240817152155<br>MATIC 5.59240850306032<br>SGB 5165.33848256193<br>SNX 0.0364082591891386<br>USDC 0.1324310379699<br>USDT ERC20 5.35295383008119 | |
| 3.1.204337 | GLENN GOLDMAN | ADDRESS REDACTED | | | ADA 3334.12835839924<br>BTC 0.450650401645758<br>ETH 18.4691281665503<br>LTC 4.08667352665038<br>USDC 0.108296890081148<br>XLM 5087.75798110543<br>XRP 499.25 | USDC 0.000000294215060641 | |
| 3.1.204338 | GLENN GOODMAN | ADDRESS REDACTED | | | BTC 0.906132467329344<br>ETH 1.78481107764469<br>USDC 6128.79894841989 | | |
| 3.1.204339 | GLENN GOODRICK | ADDRESS REDACTED | | | BTC 0.00309367640956142<br>SNX 305.261195598571<br>USDC 1.15864005512591 | | |
| 3.1.204340 | GLENN GORING | ADDRESS REDACTED | | | CEL 0.650078314760136<br>ETH 0.01757537 | | |
| 3.1.204341 | GLENN GORITS JOHANSEN | ADDRESS REDACTED | | | AVAX 0.0154416268333662<br>BTC 0.105146971600633<br>DOT 0.0375225120698728<br>ETH 1.48260095191401<br>LTC 8.71946941508416<br>LUNC 36.5880999600865<br>SOL 0.00671413354288859<br>USDC 0.00727170811480613 | | |
| 3.1.204342 | GLENN GRANT | ADDRESS REDACTED | | | BTC 0.000002144837908442<br>CEL 3.4982346329207<br>LTC 0.000000009973769231 | | |
| 3.1.204343 | GLENN GRAVES | ADDRESS REDACTED | | | BTC 0.000000000512396089<br>CEL 0.00573110568417964<br>MATIC 0.0363602504286958 | | |
| 3.1.204344 | GLENN GRAY | ADDRESS REDACTED | | | BTC 6.06638949249543<br>ETH 61.4442444114107 | | |
| 3.1.204345 | GLENN GURATOVICH | ADDRESS REDACTED | | | USDT ERC20 0.00899372624666996 | | |
| 3.1.204346 | GLENN HANSTOCK | ADDRESS REDACTED | | | BTC 0.104667077741871<br>CEL 16.1709358375072<br>DOT 10.3344222412398<br>ETH 1.01476404619762<br>MATIC 102.560537274026<br>XRP 652.665394724753 | | |
| 3.1.204347 | GLENN HARDIN | ADDRESS REDACTED | | | AAVE 14.5931990626313<br>ADA 7690.4415818049<br>AVAX 27.4983341938641<br>BAT 829.073317878002<br>BTC 0.00349412348522869<br>DOT 225.488335564428<br>LINK 215.802096468502<br>MATIC 4088.27981226281<br>SNX 0.353742796390516<br>SOL 24.4203072046243<br>UNI 136.028489251917<br>XRP 12.999988 | | |
| 3.1.204348 | GLENN HARRIS | ADDRESS REDACTED | | | ADA 71.9937956710242<br>BTC 0.0793029712907717<br>ETH 4.59461191437298 | | |
| 3.1.204349 | GLENN HARRISON | ADDRESS REDACTED | | | MCDAI 0.000005796572968602 | MCDAI 0.0147779783792548 | |
| 3.1.204350 | GLENN HART | ADDRESS REDACTED | | | KNC 267.743825576836 | | |
| 3.1.204351 | GLENN HARTMANN | ADDRESS REDACTED | | | BCH 0.0248208317199121<br>BTC 0.017904648494636<br>ETH 0.209870568490592<br>LTC 1.98904085758453 | | |
| 3.1.204352 | GLENN HARTRANFT | ADDRESS REDACTED | | | BTC 0.00583460891284308<br>ETH 0.144752386774782<br>LTC 0.003030019474439<br>SNX 59.2568793256947<br>SOL 2.03399878925654<br>USDC 0.144876353465712<br>USDT ERC20 442.021548804905 | | |
| 3.1.204353 | GLENN HAUER | ADDRESS REDACTED | | | AAVE 3.12398324925595<br>BTC 0.25154274919609<br>CEL 2294.19025519182<br>DASH 13.08865152<br>ETH 6.77501005999999<br>SNX 59.25<br>UNI 257.6<br>USDT ERC20 243.385203<br>XLM 3875<br>ZEC 16.1799626 | | |
| 3.1.204354 | GLENN HAWKINS | ADDRESS REDACTED | | | ADA 12.5771735206437<br>USDC 0.113501344477991<br>XLM 0.343491676590987 | ADA 57329.8664152737<br>BTC 0.00167263238885357<br>USDC 6414.89751547861 | |
| 3.1.204355 | GLENN HEALY | ADDRESS REDACTED | | | BTC 0.103422356663922<br>CEL 493.570295859849<br>ETH 0.555974195541124<br>MCDAI 31.8005570655989 | | |
| 3.1.204356 | GLENN HENSLEY | ADDRESS REDACTED | | | BAT 0.0182423554438142<br>BTC 0.000815220500373852<br>CEL 1024.44544979417<br>ETH 0.000008106826758927<br>LINK 0.000302849818835104<br>LTC 0.000111471140260697<br>MATIC 1.76410200057792<br>SGB 270.130293422839<br>SNX 8.06372093463015<br>UNI 0.0007820210949175<br>USDC 0.0947029981065331<br>XLM 0.0576754481708583<br>XRP 2.52035570463384<br>ZEC 0.00264276604796697 | | |
| 3.1.204357 | GLENN HIGA | ADDRESS REDACTED | | | BTC 0.326501143325821<br>ETH 0.251517649494831 | | |
| 3.1.204358 | GLENN HIND | ADDRESS REDACTED | | | BTC 0.00000050749634848<br>CEL 42.8355980513705<br>SNX 55.9170714993818 | | |
| 3.1.204359 | GLENN HOLMES | ADDRESS REDACTED | | | BTC 0.00223704542341264<br>CEL 4.24061865561485<br>ETH 1.96925743322827<br>USDC 1304.5005977447 | | |
| 3.1.204360 | GLENN HOLMES JR | ADDRESS REDACTED | | | CEL 1.15017261658773 | | |
| 3.1.204361 | GLENN HOWE | ADDRESS REDACTED | | | BTC 0.000000002598389262<br>CEL 103.745076379924 | | |
| 3.1.204362 | GLENN HUNT | ADDRESS REDACTED | | | DOT 6.30814487685447<br>ETH 0.00453678670522837 | | |
| 3.1.204363 | GLENN INGRAM HUGHES | ADDRESS REDACTED | | | ETH 0.000171405657819482 | MCDAI 0.54014702 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204364 | GLENN IRVING | ADDRESS REDACTED | | | ADA 22.8713861004541<br>BTC 0.098188944982631<br>ETH 1.10240378957992<br>USDT ERC20 0.322080160407477 | | |
| 3.1.204365 | GLENN JACKSON | ADDRESS REDACTED | | | CEL 161.770349437433<br>ETH 0.27524134<br>MCDAI 30 | | |
| 3.1.204366 | GLENN JANKE | ADDRESS REDACTED | | | BTC 6.28850983929112<br>CEL 459.433782776796<br>DOT 0.16812326346933<br>ETH 27.3829808846327<br>MATIC 35.3736467050659 | | |
| 3.1.204367 | GLENN JANS | ADDRESS REDACTED | | | BTC 0.00000475380783339<br>CEL 0.101874971979136<br>ETH 0.000005262673286458<br>USDC 0.00000038002823574 | | |
| 3.1.204368 | GLENN JEFFREYS | ADDRESS REDACTED | | | ADA 1.03187347797744 | | |
| 3.1.204369 | GLENN JENKINS | ADDRESS REDACTED | | | USDC 262.683455422592 | | |
| 3.1.204370 | GLENN JERRY JAMES MINDONG | ADDRESS REDACTED | | | ADA 219.203326350241<br>AVAX 0.00579039704796838<br>BCH 0.0000000078128433<br>BNB 3.13710645258634<br>BTC 0.000660156829288621<br>CEL 1367.84275942277<br>COMP 1.00428042374386<br>DASH 0.729787677312447<br>ETH 0.134480358864215<br>LTC 0.00000000437995833<br>LUNC 11.0215227919203<br>OMG 10.7164419100792<br>TUSD 1.02347196016589<br>UNI 378.226759591478<br>USDC 0.000000071473488039<br>XLM 0.413202669395512<br>XRP 0.000000209567896<br>ZRX 298.486460736906 | | |
| 3.1.204371 | GLENN JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.00166302358311582<br>CEL 34.6705294253024<br>ETH 1.16883131 | | |
| 3.1.204372 | GLENN JOHNSON | ADDRESS REDACTED | | | AAVE 0.00508445051602137<br>ADA 0.000204108437178583<br>AVAX 0.0335804173073843<br>BTC 0.0000001029126274279999<br>DOT 0.0917256929131919<br>ETH 0.000000961810266069<br>LINK 0.0547531814053253<br>LTC 0.00396548397083175<br>LUNC 22.4948332187998<br>MATIC 1.17499675773444<br>SNX 0.0903470692614879<br>SOL 0.0125313632653424<br>USDC 0.00876626201645455<br>USDT ERC20 0.00249430579312891<br>XLM 1.6208135126787<br>XRP 0.268779414792755 | BTC 0.00000000544500715<br>SOL 0.000000000502818703<br>USDC 0.00121284691719156 | |
| 3.1.204373 | GLENN JONES | ADDRESS REDACTED | | | AAVE 1.28426047065163<br>BCH 1.03730204238956<br>BTC 0.140438036349947<br>CEL 1.11617864549579<br>ETH 1.18635105138918<br>LINK 24.9755956732207<br>LTC 0.000971729073493902<br>MATIC 7781.16230398953<br>UNI 0.048394274653208<br>ZRX 765.626108623531 | | |
| 3.1.204374 | GLENN JONES | ADDRESS REDACTED | | | BTC 0.00137052843859964<br>EOS 0.0410839579148665 | | |
| 3.1.204375 | GLENN JUBILADO | ADDRESS REDACTED | | | BTC 0.245207854224025 | BTC 0.57342224<br>ETH 0.0000001 | |
| 3.1.204376 | GLENN JÜRGENSEN | ADDRESS REDACTED | | | BTC 0.00133599345286038<br>CEL 0.0370956420647295<br>ETH 0.000561442615102021<br>XRP 265.011080438856 | | |
| 3.1.204377 | GLENN KAZANJIAN | ADDRESS REDACTED | | | BTC 0.212012611757172<br>USDT ERC20 277.989074557672 | | |
| 3.1.204378 | GLENN KEITH WILLIAMS | ADDRESS REDACTED | | | USDC 0.0190733081531562 | | |
| 3.1.204379 | GLENN KESSELMAN | ADDRESS REDACTED | | | ADA 0.306908826694951<br>BTC 0.075138474782666<br>COMP 0.00379133062036506<br>EOS 0.317271421024874<br>ETH 0.448195928619316<br>USDC 2935.89088518049<br>XLM 2.67913073765634 | | |
| 3.1.204380 | GLENN KIEDERER | ADDRESS REDACTED | | | BTC 0.000623676761501677<br>ETH 0.0104510512253375<br>USDC 1.96018746914186 | | BTC 0.190496344500297<br>ETH 2.0139937787467<br>USDC 0.000000043967482979 |
| 3.1.204381 | GLENN KNUTSEN | ADDRESS REDACTED | | | ADA 1057.10993304511<br>BAT 0.0507270737392938<br>BCH 0.00116823747401805<br>BTC 0.10618935517129<br>CEL 1582.69757631999<br>COMP 0.000051044766817335<br>DASH 0.00498165296404283<br>DOT 6.77411692218655<br>ETC 3.24619221338353<br>ETH 7.18338129973684<br>KNC 0.000942564455159772<br>LINK 0.00565721787477316<br>LTC 0.00504031220666272<br>LUNC 10.1004943588145<br>MATIC 1780.77548679483<br>MCDAI 21.6424933501519<br>OMG 0.00490170834230294<br>PAX 1035.31958869609<br>PAXG 0.043019006124052<br>UMA 0.000307069540387452<br>USDC 66687.6041599842<br>XLM 0.0181344472961683<br>ZEC 1.36795786997034<br>ZRX 0.0591343962957976 | | |
| 3.1.204382 | GLENN KOCH | ADDRESS REDACTED | | | ADA 167.20148860061<br>BTC 0.0204719655447208<br>ETH 0.087780609468005<br>LINK 0.0111897923292383<br>SGB 236.201198725884<br>USDC 522.9319210613<br>XRP 1.01059595855253 | | |
| 3.1.204383 | GLENN KRIEGER | ADDRESS REDACTED | | | BTC 1.94826439639096<br>ETH 22.1048734484795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204384 | GLENN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0247123254507488<br>LINK 137.397232569712 | | |
| 3.1.204385 | GLENN KURKOSKY | ADDRESS REDACTED | | | ETH 1.63058888620141 | | |
| 3.1.204386 | GLENN LAEBENS | ADDRESS REDACTED | | | BAT 0.0145000000006515<br>BCH 0.000240714923120254<br>BNB 0.000000498027597324<br>BTC 0.000238486727612213<br>CEL 60.4382481298284<br>DASH 0.000000726693097362<br>DOT 35.9338248550833<br>ETH 2.45447714251879<br>LINK 19.2517412543524<br>SGB 531.326537060119<br>SNX 79.9188882000391<br>USDC 2521.03856246842<br>XRP 0.000003342948971255 | | |
| 3.1.204387 | GLENN LAMB | ADDRESS REDACTED | | | BTC 0.00499028<br>CEL 10.5822483276382<br>ETH 0.08766983 | | |
| 3.1.204388 | GLENN LANGILLE | ADDRESS REDACTED | | | CEL 2391.81861761553<br>ETH 15.00000009<br>LUNC 725.963266<br>SOL 0.000000039 | | |
| 3.1.204389 | GLENN LAPIERRE | ADDRESS REDACTED | | | ETH 0.00175927585705026 | | |
| 3.1.204390 | GLENN LASSEN | ADDRESS REDACTED | | | BTC 0.513876028341628<br>ETH 10.0655265935506 | | |
| 3.1.204391 | GLENN LAURSEN | ADDRESS REDACTED | | | BTC 0.00108950727322357<br>MATIC 0.433841501780683 | | |
| 3.1.204392 | GLENN LAUW | ADDRESS REDACTED | | | BTC 0.000000001388351862<br>CEL 31.9242501945347<br>USDC 10.1263709585438 | | |
| 3.1.204393 | GLENN LAWSON | ADDRESS REDACTED | | | BTC 0.00117693964295598<br>CEL 3.25548126087129<br>SGB 274.299155886796<br>XRP 623.961362621127 | | |
| 3.1.204394 | GLENN LE MIEUX | ADDRESS REDACTED | | | CEL 0.00276556138720983 | | |
| 3.1.204395 | GLENN LEE | ADDRESS REDACTED | | | ADA 0.00000056418454443<br>BTC 0.000014573145563286<br>CEL 19.5929305213504<br>GUSD 0.444488430170557<br>USDC 0.000000775805630412 | | |
| 3.1.204396 | GLENN LEE | ADDRESS REDACTED | | | BTC 0.000004125926271456<br>ETH 0.00253162706370276<br>USDC 0.272555387604805 | BTC 0.000000006676093548<br>USDC 108.289995115362 | |
| 3.1.204397 | GLENN LEECH | ADDRESS REDACTED | | | ADA 92.9494809642968<br>BTC 0.00830177372397803<br>ETH 0.138002289440806<br>PAX 414.51815842126<br>USDC 4094.69679594583 | | |
| 3.1.204398 | GLENN LEON VO | ADDRESS REDACTED | | | BTC 0.63580037<br>CEL 242.038550876905<br>ETH 2.28949426628054 | BTC 0.50980627<br>ETH 2.28949626371945 | |
| 3.1.204399 | GLENN LIENHOP | ADDRESS REDACTED | | | BTC 0.122123678489883<br>ETH 2.1228157740438<br>MATIC 3341.36332301694<br>XLM 3437.82346845452 | | |
| 3.1.204400 | GLENN LIM | ADDRESS REDACTED | | | BTC 0.000000009329405256<br>CEL 60.630731621432<br>USDC 0.269898786719339 | | |
| 3.1.204401 | GLENN LIM NACPIL | ADDRESS REDACTED | | | BTC 0.0213563798344597<br>CEL 18.1679540988573<br>ETH 0.12026812 | | |
| 3.1.204402 | GLENN LORDE | ADDRESS REDACTED | | | BTC 0.00224800913887738 | | |
| 3.1.204403 | GLENN LUTHER | ADDRESS REDACTED | | | AAVE 3.42036645572777<br>BTC 0.00745154505562162<br>SNX 770.909777861278 | | |
| 3.1.204404 | GLENN MACIAS | ADDRESS REDACTED | | | AAVE 1.05631099984443<br>ADA 10.572495599303<br>AVAX 1.35172208806369<br>BTC 0.0125881344341021<br>COMP 1.10707512781254<br>DOT 6.27122236605431<br>EOS 5.49900805268123<br>ETH 0.165972420915925<br>LINK 9.57236881884224<br>MATIC 60.1472573716409<br>SOL 1.05596801659869<br>USDC 0.083343983261267<br>XTZ 5.25328558649903 | | BTC 0.01487466<br>ETH 0.865115734410311 |
| 3.1.204405 | GLENN MAIDEN | ADDRESS REDACTED | | | BTC 0.0423774961215063 | | |
| 3.1.204406 | GLENN MALISART | ADDRESS REDACTED | | | CEL 3.0263533855081<br>ETH 0.01527996<br>MATIC 39.96728714 | | |
| 3.1.204407 | GLENN MALLARD | ADDRESS REDACTED | | | BTC 0.000000323115485229 | | |
| 3.1.204408 | GLENN MANSFIELD | ADDRESS REDACTED | | | ADA 2.59101242238195<br>BNB 0.0163846076010952<br>BTC 0.0000157642892659609<br>CEL 10.0860552708689<br>EOS 60.0325651744802<br>ETH 0.000005872702142309<br>OMG 22.1738229224699<br>UNI 0.00036<br>USDC 0.0519450353467003 | | |
| 3.1.204409 | GLENN MARICAUX | ADDRESS REDACTED | | | BTC 0.000359177236130884<br>CEL 0.371988046437609 | | |
| 3.1.204410 | GLENN MARIËN | ADDRESS REDACTED | | | CEL 1.36710258219703<br>TUSD 0.676938321151431 | | |
| 3.1.204411 | GLENN MARKELL | ADDRESS REDACTED | | | BTC 0.00003155049721598 | BTC 0.000000008684563995 | |
| 3.1.204412 | GLENN MARQUEZ | ADDRESS REDACTED | | | BTC 0.0304676333631365<br>ETH 2.16107484083015 | | |
| 3.1.204413 | GLENN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002321358474359<br>MCDAI 1.23040782762945<br>USDC 11.4567458761147 | | |
| 3.1.204414 | GLENN MATTHEW RAMIREZ | ADDRESS REDACTED | | | CEL 0.0730961524510418 | | |
| 3.1.204415 | GLENN MCDONALD | ADDRESS REDACTED | | | BTC 0.000136065957855402<br>DASH 1.99230659203755<br>SGB 1682.56957541034<br>USDC 257.398732437606<br>XRP 20451.6851604201 | | |
| 3.1.204416 | GLENN MCNEEL | ADDRESS REDACTED | | | BTC 0.000064800646551102<br>COMP 1.01956862040448<br>ETH 0.00124411564975612<br>MATIC 635.000144685775<br>MCDAI 0.570864802817003<br>PAXG 0.00139197120099059<br>SNX 39.399998631406<br>XLM 1202.45832170381<br>ZEC 2.29671704133805 | BTC 0.000003792266853628<br>ETH 0.000010418413042314<br>PAXG 0.000001322435341285 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204417 | GLENN MELLOR | ADDRESS REDACTED | | | AAVE 2.14364334261231<br>BTC 0.106745572998036<br>COMP 1.02017416801559<br>ETH 9.37838662189747<br>GUSD 6207.58434299716<br>LINK 57.5173492077718<br>SNX 79.6845610512929<br>USDC 5.66351700305716<br>XLM 784.470892112153 | | |
| 3.1.204418 | GLENN MERTENS | ADDRESS REDACTED | | | AVAX 10.2073888346824<br>BTC 0.0869677558327907<br>ETH 0.803827752088083<br>LINK 0.00138717742591625<br>MATIC 200.23782535491<br>USDC 579.117979377031<br>XRP 303.318946163982 | | |
| 3.1.204419 | GLENN MICHAEL LANCASTER | ADDRESS REDACTED | | | AAVE 39.1716944770439<br>ADA 26138.8746579607<br>AVAX 60.0532555585438<br>BTC 1.33220653558258<br>COMP 28.044720791423<br>DOT 200.354125688586<br>ETH 12.8919721891701<br>LINK 307.743991336697<br>MANA 1228.51467482042<br>MATIC 5768.02916047858<br>MCDAI 100.938336383981<br>SNX 4706.91311012097<br>SUSHI 465.599963964522<br>UNI 168.220744694561<br>USDC 68894.5875505673 | | |
| 3.1.204420 | GLENN MICHELFELDER | ADDRESS REDACTED | | | BTC 0.0282242141033678 | | |
| 3.1.204421 | GLENN MILTON | ADDRESS REDACTED | | | ADA 242.852087456924<br>BTC 0.229199600439968<br>ETH 2.9185292354428 | | |
| 3.1.204422 | GLENN MITSUI | ADDRESS REDACTED | | | BTC 0.000017091203734244 | | |
| 3.1.204423 | GLENN MOFFETT | ADDRESS REDACTED | | | BTC 0.00190804954461992<br>CEL 1.11166617831014<br>MCDAI 31.8390880855667<br>SGB 284.974927893743<br>XLM 8242.24488382536<br>XRP 0.000000344002249695 | | |
| 3.1.204424 | GLENN MONTEZA | ADDRESS REDACTED | | | CEL 1.06345467653545 | | |
| 3.1.204425 | GLENN MOODY | ADDRESS REDACTED | | | ADA 282.135707390064<br>BTC 0.00787739540937761<br>XLM 1052.00855890584 | | |
| 3.1.204426 | GLENN MOORE | ADDRESS REDACTED | | | BCH 0.370014320237879<br>BNT 9.26339181604562<br>BTC 0.000494106829229501<br>CEL 23.0129070267482<br>DASH 0.168939401506093<br>ETH 0.171398026629872<br>LTC 0.322626637918498<br>MATIC 40.5661570967601<br>SNX 3.82098502638663<br>XRP 41.6794885047759 | | |
| 3.1.204427 | GLENN MORAS | ADDRESS REDACTED | | | BTC 0.000000008327143967<br>CEL 2.16670754714337 | | |
| 3.1.204428 | GLENN MUCKLOW | ADDRESS REDACTED | | | BTC 0.000014028807635054 | | |
| 3.1.204429 | GLENN NASON | ADDRESS REDACTED | | | BTC 0.0136417754921725 | | |
| 3.1.204430 | GLENN NORRIS | ADDRESS REDACTED | | | CEL 1.06131760905961 | | |
| 3.1.204431 | GLENN OANIA | ADDRESS REDACTED | | | MATIC 0.123538854471748 | | |
| 3.1.204432 | GLENN OKAZAKI | ADDRESS REDACTED | | | BTC 0.00398692121743663<br>USDC 157.663384740085 | | |
| 3.1.204433 | GLENN OLAES | ADDRESS REDACTED | | | BCH 0.033<br>BTC 0.000550881341875428<br>CEL 0.820098906007897<br>LTC 0.0102 | | |
| 3.1.204434 | GLENN OLILANG | ADDRESS REDACTED | | | ETH 2.30360721946431 | ETH 0.203495989 | |
| 3.1.204435 | GLENN ONG | ADDRESS REDACTED | | | BTC 0.000633725205458183<br>CEL 3.37417049969513<br>COMP 0.0554769812298628<br>EOS 2.88694324756718<br>ETH 0.000189991809021315<br>KNC 3.40728222774793<br>XLM 430.467693796755 | | |
| 3.1.204436 | GLENN ORTIZ | ADDRESS REDACTED | | | BNT 0.310355432735224<br>CEL 1.12655672575738<br>ETH 0.000078005359574551<br>GUSD 0.152836210565752<br>PAX 0.169382677042754<br>USDC 0.330812710292712 | | |
| 3.1.204437 | GLENN ORTIZ QUIROZ | ADDRESS REDACTED | | | BTC 0.0165917098037842 | | |
| 3.1.204438 | GLENN ÖSTERSTRÖM | ADDRESS REDACTED | | | BTC 0.000890617398516852<br>CEL 291.53432070896<br>ETH 0.0112<br>PAXG 0.0984803<br>SGB 6.53015657054974<br>SNX 0.000003<br>XLM 1300.59045150819<br>XRP 45.0536318488879 | | |
| 3.1.204439 | GLENN P ORTIZ | ADDRESS REDACTED | | | ADA 1096.22430332924<br>BTC 0.00104878730427939<br>DOT 14.4962758707881<br>LUNC 16.9789182007191<br>MATIC 1334.68961324257<br>SOL 1.38862995539205 | BTC 0.00278711122147492 | |
| 3.1.204440 | GLENN PALMER | ADDRESS REDACTED | | | BTC 0.0033983247745686<br>ETH 0.252248728358391 | | |
| 3.1.204441 | GLENN PARADIS | ADDRESS REDACTED | | | BTC 0.167638266433886<br>CEL 19.6211633015075<br>ETH 0.00141152104161413 | | |
| 3.1.204442 | GLENN PAREDIS | ADDRESS REDACTED | | | BTC 0.0014897259326513<br>CEL 0.579660240698293 | | |
| 3.1.204443 | GLENN PAYAWAL | ADDRESS REDACTED | | | ADA 1681.94615840189<br>BTC 0.837775751184877<br>MATIC 3269.29885677565 | | |
| 3.1.204444 | GLENN PAYNE | ADDRESS REDACTED | | | SNX 1.33873646051543<br>USDC 0.46031273373564 | SNX 654.270120832911<br>USDC 436.565179463789 | |
| 3.1.204445 | GLENN PEEBLES | ADDRESS REDACTED | | | BTC 0.000063941498458371<br>CEL 31.0674998323577<br>ETH 0.00269131502438526<br>TAUD 0.645521443067799<br>UST 6.93687708253337 | | |
| 3.1.204446 | GLENN PELEMAN | ADDRESS REDACTED | | | CEL 0.176785128793675<br>DASH 0.00003544 | | |
| 3.1.204447 | GLENN PENETRANTE | ADDRESS REDACTED | | | ETH 0.059911801697737 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204448 | GLENN PIL | ADDRESS REDACTED | | | ADA 248.663399837435<br>BTC 0.0334423134920946<br>CEL 63.9977143889192<br>ETH 0.691979502841973<br>MATIC 774.638319835395<br>MCDAI 30.8640927617253<br>SGB 30.6894510986702<br>USDC 219.169060407542<br>USDT ERC20 376.278999003619 | | |
| 3.1.204449 | GLENN POLF | ADDRESS REDACTED | | | BTC 0.0507330940847715 | | |
| 3.1.204450 | GLENN PORIAU | ADDRESS REDACTED | | | ADA 3306.02427027164<br>BTC 0.00000612692504462<br>CEL 1.02660810648464<br>ETH 5.42253383174225<br>MATIC 1533.09467352127<br>MCDAI 30.0301905906593<br>USDC 54787.2575509947<br>USDT ERC20 4356.5171208402 | | |
| 3.1.204451 | GLENN PORTER JR | ADDRESS REDACTED | | | MATIC 0.507200586327288 | | |
| 3.1.204452 | GLENN PRICE | ADDRESS REDACTED | | | BSV 0.09351812<br>CEL 23.1807831974671<br>ETH 0.0491205202707032<br>MATIC 1904.75099748877<br>XRP 1007.36582886827 | | |
| 3.1.204453 | GLENN R SAMBUENO | ADDRESS REDACTED | | | CEL 1.06629002265028 | | |
| 3.1.204454 | GLENN RAYMOND ELLICOTT | ADDRESS REDACTED | | | BTC 0.00298563<br>CEL 37.4003741219559 | | |
| 3.1.204455 | GLENN REEVES | ADDRESS REDACTED | | | BTC 0.000001175234252148<br>CEL 0.0282582580622118<br>ETH 0.000229607348294783 | | |
| 3.1.204456 | GLENN RELLUM | ADDRESS REDACTED | | | CEL 1.0925548456253 | | |
| 3.1.204457 | GLENN RICHARDSON | ADDRESS REDACTED | | | ADA 4.68855665370919<br>BTC 2.01372617651828<br>CEL 266.978561270953<br>DOT 1094.69646023219<br>ETH 53.0185516896256<br>LINK 1224.6632413<br>MATIC 33930.8511999135<br>XRP 55004.6587274837 | | |
| 3.1.204458 | GLENN RONDALE EUGENIO | ADDRESS REDACTED | | | ADA 0.387081049394921<br>BTC 0.00000000330828456<br>CEL 0.00469959691959598 | | |
| 3.1.204459 | GLENN ROOKE | ADDRESS REDACTED | | | USDC 0.695509210682274 | | |
| 3.1.204460 | GLENN ROSS | ADDRESS REDACTED | | | ADA 0.00221954659930711<br>BTC 0.00164434184817321<br>ETH 12.1692660484069<br>LINK 0.299139534729933<br>MATIC 36.8948558770936<br>USDC 20394.848312486 | | |
| 3.1.204461 | GLENN SAMUELS | ADDRESS REDACTED | | | ADA 563.32351060878<br>BTC 0.21321091569119<br>EOS 0.015876896019875<br>ETC 0.001406805295624<br>ETH 1.07653713103586<br>MATIC 0.0183138304602784<br>SNX 0.0707185266941017<br>USDC 0.00619127077438529 | BTC 0.000469692295443678 | |
| 3.1.204462 | GLENN SCHOLTEN | ADDRESS REDACTED | | | BTC 0.000118043731929488<br>CEL 0.192091456256182 | | |
| 3.1.204463 | GLENN SETBACKEN | ADDRESS REDACTED | | | BTC 0.000073440880185603<br>ETH 0.000570421481130621 | BTC 0.0424365493942089<br>ETH 1.06669857604381 | |
| 3.1.204464 | GLENN SHAFFER | ADDRESS REDACTED | | | BTC 0.00286074598720614<br>DASH 1.00329048087435<br>ETH 0.00401382778746159 | | |
| 3.1.204465 | GLENN SJÖBLOM | ADDRESS REDACTED | | | CEL 0.102974444619505 | | |
| 3.1.204466 | GLENN SMETHURST | ADDRESS REDACTED | | | ADA 248.600858954695<br>AVAX 2.60157907686517<br>BTC 0.0194383311407878<br>CEL 70.9008960248833<br>ETH 0.284700834666726<br>XRP 102.992135 | | |
| 3.1.204467 | GLENN SMITH | ADDRESS REDACTED | | | BTC 2.12646954790419 | BTC 1<br>SOL 100 | |
| 3.1.204468 | GLENN SMITH | ADDRESS REDACTED | | | BTC 1.35352816458901<br>USDC 1144.65103123606 | | |
| 3.1.204469 | GLENN SMITH | ADDRESS REDACTED | | | BTC 0.0183478077793112<br>CEL 279.860717532473<br>DOT 1.20563178984627<br>EOS 5.35983922471922<br>ETH 1.10103489572563<br>USDC 9.94816383519076 | | |
| 3.1.204470 | GLENN SNEL | ADDRESS REDACTED | | | BTC 0.00189671167221591<br>CEL 1.19588864287869<br>SNX 4.4962946<br>XLM 18.1135435<br>XRP 64.795765647832 | | |
| 3.1.204471 | GLENN SOBIE | ADDRESS REDACTED | | | BTC 0.25319728075167 | | |
| 3.1.204472 | GLENN SONEGO | ADDRESS REDACTED | | | BTC 0.00051301489086425<br>CEL 8.65175505828008 | | |
| 3.1.204473 | GLENN SONTHEIMER | ADDRESS REDACTED | | | BTC 0.0527823875715443<br>ETH 1.06899611583514<br>MATIC 245.016832718345<br>USDC 617.097930194615 | | |
| 3.1.204474 | GLENN STARK | ADDRESS REDACTED | | | BTC 0.0150393734806579<br>CEL 14.9310942680512 | | |
| 3.1.204475 | GLENN STEELE | ADDRESS REDACTED | | | BTC 0.00126386128168147<br>ETH 41.3445352992116<br>PAX 27.6381393312129 | | |
| 3.1.204476 | GLENN STEIN | ADDRESS REDACTED | | | ETH 0.123168572166544 | | |
| 3.1.204477 | GLENN SURKIJN | ADDRESS REDACTED | | | BTC 0.00207802<br>CEL 11.1330001216027<br>ETH 0.011961614674302<br>MATIC 33.2233954397122 | | |
| 3.1.204478 | GLENN SYLVANDER | ADDRESS REDACTED | | | BTC 0.000000006958607184<br>CEL 34.5792403151844<br>ETC 15.488<br>USDC 0.000000380175557763<br>USDT ERC20 0.551477883640638 | | |
| 3.1.204479 | GLENN TAFINI | ADDRESS REDACTED | | | ADA 1.42413358244656<br>BTC 0.000161419680161758<br>DOT 108.352902611155<br>ETH 0.000853045529238038 | ADA 0.00251065139780245<br>BTC 0.00758736641639515<br>ETH 0.0940831561739887<br>MCDAI 120.13501125 | |
| 3.1.204480 | GLENN TAN | ADDRESS REDACTED | | | BTC 0.00450413874149083<br>CEL 10.9312789042064<br>GUSD 404.17<br>USDC 250<br>USDT ERC20 1.473489 | | |
| 3.1.204481 | GLENN TAN | ADDRESS REDACTED | | | BTC 0.000934666399327939<br>CEL 5.90726615598487<br>GUSD 407.849543394352 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204482 | GLENN TARPEY | ADDRESS REDACTED | | | BCH 0.000664825819208748<br>BTC 0.000063598951744543<br>CEL 0.534145590464398 | | |
| 3.1.204483 | GLENN TAYLOR | ADDRESS REDACTED | | | BTC 0.00818510701406565<br>USDC 524.261746525943 | | |
| 3.1.204484 | GLENN TAYLOR | ADDRESS REDACTED | | | BTC 0.2763881566201<br>DOT 101.139652086436<br>ETH 15.9171911242377<br>MATIC 3985.01880844705 | | |
| 3.1.204485 | GLENN THEODORE JONES | ADDRESS REDACTED | | | BTC 0.0010923994420972<br>DASH 0.00325293032407054<br>USDC 2070.80485720082<br>USDT ERC20 18.4564365616573<br>ZRX 0.475734396243864 | | |
| 3.1.204486 | GLENN THOMAS | ADDRESS REDACTED | | | GUSD 0.0448172861836947<br>USDC 0.223331395260576 | | |
| 3.1.204487 | GLENN THOMPSON | ADDRESS REDACTED | | | ADA 281.108417255368<br>BCH 0.12786944216686<br>BTC 0.00573820254199497<br>DOGE 758.42988838481<br>ETH 0.0206955467827845<br>LINK 8.25810640815354<br>MANA 39.0184488160108<br>MATIC 56.0577079212535 | | |
| 3.1.204488 | GLENN THOR | ADDRESS REDACTED | | | BTC 0.000001016632189373<br>CEL 0.842642182604312<br>GUSD 0.647545621945785 | | |
| 3.1.204489 | GLENN TINTURIN | ADDRESS REDACTED | | | ADA 0.32498654774243<br>BTC 0.000000225789748454<br>ETH 0.000001981534895562<br>MATIC 0.100111293935975<br>UNI 0.000934098779054546<br>XLM 0.00716716744956617 | ADA 341.206034468703<br>BTC 0.000149388676767214<br>ETH 0.00141725326105377<br>MATIC 0.00852190778781608<br>UNI 1.58199000672699<br>XLM 30.0174487216169 | |
| 3.1.204490 | GLENN TOFT | ADDRESS REDACTED | | | BTC 0.00000308715333441<br>CEL 1.13282135379659 | | |
| 3.1.204491 | GLENN TOLBERT | ADDRESS REDACTED | | | BTC 0.0144888572925517<br>ETH 0.420353662666271<br>SNX 0.0328119715995589<br>USDC 1043.36917257651 | | |
| 3.1.204492 | GLENN TREADWELL | ADDRESS REDACTED | | | BTC 0.000006755482979875<br>DOT 0.0173952631600304<br>MATIC 1.20518212887832 | | |
| 3.1.204493 | GLENN TUCK | ADDRESS REDACTED | | | CEL 16333.4655501067<br>MATIC 31554.70257388<br>SGB 3022.5607719904<br>XRP 72173.111602 | | |
| 3.1.204494 | GLENN TURNER | ADDRESS REDACTED | | | BTC 0.01773734<br>CEL 34.7563009850455<br>ETH 0.25808684 | | |
| 3.1.204495 | GLENN ULANDAY | ADDRESS REDACTED | | | ADA 1157.58034798437<br>CEL 0.80638727311753<br>ETH 0.315471847499995<br>XRP 2457.64477220976 | | |
| 3.1.204496 | GLENN VAN DE WOUWER | ADDRESS REDACTED | | | CEL 0.174370054627086 | | |
| 3.1.204497 | GLENN VAN DEN HEUVEL | ADDRESS REDACTED | | | ADA 252.147869356233<br>BTC 0.124417567943731<br>CEL 1149.13140492339<br>ETH 0.15070409277548<br>LTC 2.34142978<br>MCDAI 70<br>USDC 255.986098 | | |
| 3.1.204498 | GLENN VAN DER VALK | ADDRESS REDACTED | | | BTC 0.000001786719215188<br>ETH 0.000181198400912994<br>USDC 1.92120368365767 | | |
| 3.1.204499 | GLENN VAN ROOIJ | ADDRESS REDACTED | | | BTC 0.000457704731574601<br>CEL 213.11040339397<br>DOT 0.21663756764085<br>ETH 0.00377766164849454<br>USDC 5.08222138254727 | | |
| 3.1.204500 | GLENN VAN WEYENBERG | ADDRESS REDACTED | | | CEL 0.00165613984545611<br>XLM 4.1020308 | | |
| 3.1.204501 | GLENN VAN WEZER | ADDRESS REDACTED | | | BTC 0.00071422<br>CEL 28.0936214558485<br>COMP 0.06108009<br>ETH 0.04382982<br>LINK 1.67583183<br>LTC 0.11809848<br>XLM 59.6265095 | | |
| 3.1.204502 | GLENN VANCAYSEELE | ADDRESS REDACTED | | | BTC 0.0061513<br>CEL 21.3833668177887<br>ETH 0.14301283<br>LTC 0.99900448<br>XRP 200.8454 | | |
| 3.1.204503 | GLENN VAUDREUIL | ADDRESS REDACTED | | | BTC 0.0928686063198664<br>ETH 1.31813107216113<br>MATIC 3909.36411226132 | | |
| 3.1.204504 | GLENN VDB | ADDRESS REDACTED | | | BTC 0.000009528135905348<br>CEL 0.00796785031353312 | | |
| 3.1.204505 | GLENN VELASQUEZ | ADDRESS REDACTED | | | ADA 480.381772264522<br>BTC 0.0025632034625032<br>ETH 0.739209002259987<br>LINK 18.6961687788138<br>LTC 0.222747028899885 | | |
| 3.1.204506 | GLENN VERCNOCKE | ADDRESS REDACTED | | | BTC 0.112648537190606<br>ETH 2.15964803701807 | | |
| 3.1.204507 | GLENN VINCKX | ADDRESS REDACTED | | | CEL 0.00384076099081918<br>LTC 0.000829462202341836 | | |
| 3.1.204508 | GLENN VOGT | ADDRESS REDACTED | | | ADA 288.084693420761<br>BTC 0.341413598390895<br>USDC 0.222915160984621 | BTC 0.00691298620871981 | |
| 3.1.204509 | GLENN WARMAN | ADDRESS REDACTED | | | ADA 0.0711452070027529<br>BNT 0.0724943001181096<br>BTC 0.000088647559555674<br>CEL 84.090321748084<br>DOT 0.00702415017882128<br>EOS 0.0226390452057246<br>ETC 0.000675010958548734<br>ETH 0.000192404600263553<br>LINK 3630.18288349543<br>LTC 0.000166892198325962<br>MATIC 0.0134737371682909<br>SGB 280.317931298339<br>SNX 0.00358682798680676<br>USDC 0.00336744362133824<br>XLM 0.0837481904554255<br>XRP 0.891767403011446 | ADA 0.0148311976034838<br>BTC 0.00000014<br>LINK 301.34213899<br>LTC 0.30010533<br>USDC 0.001 | |
| 3.1.204510 | GLENN WAUGH | ADDRESS REDACTED | | | BTC 0.00000000997700365<br>CEL 100.654297386328<br>ETH 0.00406411035114082 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204511 | GLENN WEIGHT | ADDRESS REDACTED | | | BAT 0.713013126160817<br>BTC 0.0014370507460333<br>CEL 1.15116892753898<br>ETH 0.0027188588926496<br>LTC 0.00300635246908499<br>SNX 2197.27760451498<br>USDC 52535.1871326715<br>XLM 1.24396873066917<br>ZRX 1885.31707495326 | | |
| 3.1.204512 | GLENN WELLS | ADDRESS REDACTED | | | BTC 2.1775820846841<br>DOT 363.455200220978<br>EOS 324.785169753672<br>ETH 16.5644038764428<br>LINK 164.263379057654<br>LTC 554.598676659937<br>MATIC 26719.1501683632<br>MCDAI 3.40598569296874<br>XLM 8850.52267654576 | MCDAI 141.53 | |
| 3.1.204513 | GLENN WEST | ADDRESS REDACTED | | | BTC 0.000132489168089164 | | BTC 0.0811676598417455 |
| 3.1.204514 | GLENN WILKERSON | ADDRESS REDACTED | | | ADA 451.121080487205<br>ETH 0.036609478654375<br>USDC 537.378485793615 | | |
| 3.1.204515 | GLENN WILLIAMS JR | ADDRESS REDACTED | | | BTC 0.0109019573752057<br>CEL 11534.6813978666<br>ETH 0.000195917882653806<br>SNX 2.91087312691658<br>ZRX 61.0404901485064 | | |
| 3.1.204516 | GLENN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000044779736566021<br>ETH 0.000610915605374787<br>USDC 1.10972424690932 | | |
| 3.1.204517 | GLENN WILSON | ADDRESS REDACTED | | | BTC 0.000010342352631106<br>XRP 0.0724549396856525 | | |
| 3.1.204518 | GLENN WOOD | ADDRESS REDACTED | | | BTC 0.117801609824031<br>CEL 1.12065314370725 | | |
| 3.1.204519 | GLENN WOODRUFF | ADDRESS REDACTED | | | BTC 0.000007056273755267<br>ETH 0.000055247825852079<br>MCDAI 22.7466315184007<br>OMG 0.0220170483419811<br>USDC 2.49188987349921<br>XLM 0.0646101381364642<br>ZRX 0.00848814952541652 | | |
| 3.1.204520 | GLENN WOODRUFF | ADDRESS REDACTED | | | ADA 0.0149257167693015<br>BAT 0.0101419228715583<br>BTC 0.012184287545403<br>CEL 1.14544144560187<br>EOS 0.00358508714818727<br>ETC 0.000225026849917074<br>ETH 0.000334111653326111<br>KNC 0.00319241536530496<br>LINK 0.000941580681818626<br>LTC 0.000660702745595432<br>MCDAI 0.0127597885360639<br>OMG 0.00220296526085616<br>SNX 9.94049565195957<br>UNI 0.00389485037173657<br>USDC 1.81901534839418<br>XLM 0.0626900779662302<br>ZEC 0.188865900814957<br>ZRX 0.00501928289685753 | | |
| 3.1.204521 | GLENN WOOLUM | ADDRESS REDACTED | | | SNX 0.639230086518896 | | |
| 3.1.204522 | GLENN WRAGE | ADDRESS REDACTED | | | BTC 0.626371417268136<br>CEL 4708.85155923512<br>ETH 3.01162494525738<br>SGB 10.1370260295172<br>SNX 3006.64245917775<br>USDC 272.321734<br>XRP 65.664 | | |
| 3.1.204523 | GLENN WRIGHT | ADDRESS REDACTED | | | CEL 79.3507265082616<br>DOT 100 | | |
| 3.1.204524 | GLENN WU | ADDRESS REDACTED | | | CEL 1.14454531611045<br>SGB 1.34578900563922<br>XLM 7.57737322184593<br>XRP 8.80332975552629 | | |
| 3.1.204525 | GLENN WYSMAN | ADDRESS REDACTED | | | BTC 0.0426877905533284<br>CEL 197.158130906059<br>ETH 3.03027519365219<br>SGB 128.24759757009<br>XRP 830.741701 | | |
| 3.1.204526 | GLENN YAMASAKI | ADDRESS REDACTED | | | AVAX 13.4754335352214<br>COMP 3.05453316637495<br>DOT 11.7073271553206<br>ETH 2.08789815025119<br>LINK 77.428282434877<br>MATIC 1699.74767602916<br>SOL 5.69515004286639<br>UNI 49.7298255573042<br>USDC 13077.1736147842 | | |
| 3.1.204527 | GLENN ZACHRY | ADDRESS REDACTED | | | ADA 1712.03636294223<br>AVAX 22.6131947858774<br>BAT 698.271675068806<br>BTC 0.12469212754227<br>DOT 130.630514484515<br>ETH 26.7984000454517<br>LINK 66.2519641587764<br>MATIC 255.64221366034<br>SNX 111.21386208543<br>SOL 19.0165478972525 | | |
| 3.1.204528 | GLENN ZINK | ADDRESS REDACTED | | | BTC 0.235560626755258 | | |
| 3.1.204529 | GLENNA STEPHENSON | ADDRESS REDACTED | | | BTC 0.0109993294697902 | | |
| 3.1.204530 | GLENNE DE GONZAGUE | ADDRESS REDACTED | | | USDC 0.214471688610355 | | |
| 3.1.204531 | GLENNER SCHEPERS | ADDRESS REDACTED | | | BTC 0.0017902<br>CEL 1.74226729213641 | | |
| 3.1.204532 | GLENN-ERIK SANDBAKKEN | ADDRESS REDACTED | | | BTC 0.000229525709840915 | | |
| 3.1.204533 | GLENNFORD BRATHWAITE | ADDRESS REDACTED | | | ADA 0.438462572811772<br>BTC 0.0945468935994672<br>DOT 0.0728401600746775<br>ETH 1.31515588839956<br>USDC 0.367719168807083 | | |
| 3.1.204534 | GLENN-FRODE LUND | ADDRESS REDACTED | | | ADA 0.193912020167058<br>BTC 0.000278851668424996<br>DOT 0.0517529207350805<br>ETH 0.0000141034975154029<br>LUNC 105.674272830368<br>MATIC 2.48111750201846<br>USDC 0.00469271968862889 | | |
| 3.1.204535 | GLENNIS BROWN HARRIS | ADDRESS REDACTED | | | ETH 0.00065413453320889 | | |
| 3.1.204536 | GLENNY DE JESUS | ADDRESS REDACTED | | | BTC 0.0213976380645775<br>ETH 0.211570467299499 | | |
| 3.1.204537 | GLENNY ROXANNA OGANDO PEREZ | ADDRESS REDACTED | | | BTC 0.000000003587545314<br>CEL 1.55689839743806 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204538 | GLENSY FREDERICK | ADDRESS REDACTED | | | BTC 0.000010494401970787<br>CEL 0.00152636354992754<br>ETH 0.000109156417916985 | | |
| 3.1.204539 | GLENTON HIBBERT | ADDRESS REDACTED | | | BTC 0.0222695472140805<br>GUSD 21.1000087059732<br>MATIC 6.83622411119602<br>MCDAI 70.7993626729365 | BTC 0.01107404 | |
| 3.1.204540 | GLENWIN JAMES | ADDRESS REDACTED | | | BTC 0.00167160003695901 | | |
| 3.1.204541 | GLENWOOD ARMSTRONG | ADDRESS REDACTED | | | LTC 0.0206309407597619 | | |
| 3.1.204542 | GLEYCE PAULA FELICIANO DIAS | ADDRESS REDACTED | | | CEL 0.0442920519953525<br>ETH 0.0014784520704904 | | |
| 3.1.204543 | GLEYDSON MANOEL RAMOS DA COSTA | ADDRESS REDACTED | | | CEL 0.00057436045711503<br>ETH 0.000000540939695746 | | |
| 3.1.204544 | GLEYVER COUTINHO | ADDRESS REDACTED | | | BTC 0.000000429793811975<br>CEL 0.168566685163536 | | |
| 3.1.204545 | GLIB WALTON | ADDRESS REDACTED | | | GUSD 4.54587602760808 | | |
| 3.1.204546 | GLIDIS MARY BURGOS | ADDRESS REDACTED | | | BTC 0.000009217734506518 | | |
| 3.1.204547 | GLIGOR BOSKOVIC | ADDRESS REDACTED | | | BTC 0.00185219485089831<br>CEL 0.286107179944883 | | |
| 3.1.204548 | GLIGOR KOTUSHEVSKI | ADDRESS REDACTED | | | BAT 4.0352056326022<br>BTC 0.0572642351530698<br>CEL 80.9428724992801<br>DASH 0.338826896757187<br>LTC 0.08231508 | | |
| 3.1.204549 | GLIGOR LUCIAN | ADDRESS REDACTED | | | CEL 86.5781795680709 | | |
| 3.1.204550 | GLIGOR ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00621900645786186<br>CEL 0.0433014938329157<br>LINK 5.22162443967682 | | |
| 3.1.204551 | GLIGORE CATALIN | ADDRESS REDACTED | | | CEL 69.2483206548491<br>USDC 80.41 | | |
| 3.1.204552 | GLINBERT JULIANA | ADDRESS REDACTED | | | BTC 0.000000004046268761<br>CEL 28.0906365507697<br>DASH 0.050030355716501<br>EOS 2.36960272692937<br>MCDAI 0.00404759325213415<br>PAXG 0.000171953014765726 | | |
| 3.1.204553 | GLINIECKI GLINIECKI | ADDRESS REDACTED | | | BTC 0.00894549078984967 | | |
| 3.1.204554 | GLISEN SAMUEL SAMSON | ADDRESS REDACTED | | | BTC 0.00251084041524034 | | |
| 3.1.204555 | GLISTER THREADGILL JR | ADDRESS REDACTED | | | CEL 164.747888970558<br>MATIC 2397.52581416413<br>PAXG 0.051693442994758<br>SNX 20.2602977153952<br>USDT ERC20 232.571524598834<br>XLM 1040.86309648553 | | |
| 3.1.204556 | GLITIVAN OLIEBERG | ADDRESS REDACTED | | | ADA 2.76<br>BTC 0.000004612746433743<br>CEL 0.114625433387316<br>ETH 0.00793158295300193<br>USDT ERC20 3.48258908458809 | | |
| 3.1.204557 | GLJ POSSEN | ADDRESS REDACTED | | | ADA 201.319828253619<br>BTC 0.0794275727744746<br>CEL 828.370264019675<br>ETH 0.238607388422602<br>MATIC 278.194315745108<br>SNX 28.4834928683551 | | |
| 3.1.204558 | GLO IVY DE FRENCHI | ADDRESS REDACTED | | | BTC 0.000568121275623242<br>CEL 32.9540808610702<br>USDC 241.058692406025 | | |
| 3.1.204559 | GLOBAL CORE INTERNATIONAL CORP. | BLACKBURNE HIGHWAY, ROAD TOWN, TORTOLA, P.O. BOX 116 VIRGIN ISLANDS (BRITISH) | | | BTC 0.0212999041415838<br>SOL 17.2638928301726<br>USDC 0.0165113777933658 | | |
| 3.1.204560 | GLOBAL GRATITUDE, INC. | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | BTC 1.05662531743357 | | |
| 3.1.204561 | GLOBAL REGENCY LIMITED | UNIT C, 4/F CHINA INSURANCE BLDG., 48 CAMERON ROAD, TSIM SHA TSUI, , KOWLOON, HONG KONG | | | CEL 20048.5508349219<br>USDC 501915.867055086 | | |
| 3.1.204562 | GLOBALBLOCK LTD | ARGYLE HOUSE, 3RD FLOOR, NORTHSIDE, JOEL STREET, NORTHWOOD HILLS, MIDDLESEX, HA6 1NW UNITED KINGDOM | | | CEL 10.6964291549669 | | |
| 3.1.204563 | GLODEANU LAURENTIU | ADDRESS REDACTED | | | BAT 186.968441741865<br>CEL 17.3230385816971<br>ETH 0.000170412130236502<br>SGB 15.4377223890064<br>SNX 5.16734341586895<br>USDT ERC20 1063.15267944324<br>XLM 0.214599437678976<br>XRP 100 | | |
| 3.1.204564 | GLODI MPANZU | ADDRESS REDACTED | | | BTC 0.00003963<br>CEL 0.0416700537872119 | | |
| 3.1.204565 | GLOMILIN JOY GARCIA SANDEJAS | ADDRESS REDACTED | | | BTC 0.000543067589756 05<br>CEL 5.53456307838059<br>ETH 0.342690338607182 | | |
| 3.1.204566 | GLOREEN LEVIS | ADDRESS REDACTED | | | BTC 0.00113314750340646<br>CEL 113.715922132875<br>ETH 4.95538<br>MATIC 7682<br>UNI 536.8835 | | |
| 3.1.204567 | GLORET SABRINA | ADDRESS REDACTED | | | AVAX 0.63111376<br>BTC 0.00231836162716815<br>CEL 2.98565294077923<br>ETH 0.000029332374059951<br>LTC 0.42604661 | | |
| 3.1.204568 | GLORIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00411620024251614<br>CEL 0.452434771213228 | | |
| 3.1.204569 | GLORIA ALSOM | ADDRESS REDACTED | | | BNB 0.0016720356581773<br>BTC 0.000000058567783858<br>ETH 0.000001113048435842 | | |
| 3.1.204570 | GLORIA ANNE BUNN | ADDRESS REDACTED | | | BTC 0.130242251426736<br>ETH 1.11340106831315 | | |
| 3.1.204571 | GLORIA ANYANWU | ADDRESS REDACTED | | | CEL 0.656970567058555<br>XRP 0.0055 | | |
| 3.1.204572 | GLORIA ARAQUE PEREZ | ADDRESS REDACTED | | | BTC 0.00000043294416995<br>CEL 0.381227240058545 | | |
| 3.1.204573 | GLORIA BARRERO BELLOSO | ADDRESS REDACTED | | | BTC 0.00809472888162583<br>CEL 0.0232550277972138<br>ETH 0.0666251674716628<br>SOL 1.08704564558287 | | |
| 3.1.204574 | GLORIA BAUTISTA | ADDRESS REDACTED | | | BSV 0.09612526<br>BTC 0.0177764832053371<br>CEL 31.9058622884213<br>ETH 0.204073681998384 | | |
| 3.1.204575 | GLORIA BAYLON | ADDRESS REDACTED | | | CEL 4.93219663569341<br>ETH 0.07023524 | | |
| 3.1.204576 | GLORIA BELTRAN | ADDRESS REDACTED | | | USDC 0.00994796590740105 | | |
| 3.1.204577 | GLORIA BENJAMIN | ADDRESS REDACTED | | | BTC 0.00258898716673117 | | |
| 3.1.204578 | GLORIA BERNASOL | ADDRESS REDACTED | | | ETH 0.5 | | |
| 3.1.204579 | GLORIA BOTINA DE BEDOYA | ADDRESS REDACTED | | | BTC 0.000000188581661946<br>USDT ERC20 0.539419381594782 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204580 | GLORIA CAMACHO | ADDRESS REDACTED | | | ADA 0.117644357725463<br>BTC 0.000000439091747568<br>ETH 0.000214959761164197<br>USDC 0.503852758600015 | | |
| 3.1.204581 | GLORIA CAMPOS | ADDRESS REDACTED | | | ADA 0.13235768262985<br>BCH 0.00128163681384011<br>BTC 0.00000889022250792899<br>CEL 0.42070880676019<br>ETC 5.00150348818779<br>LINK 0.000024570442577684<br>MATIC 4.75480960058917<br>PAXG 0.000562185289362665<br>SNX 0.602223653381973<br>ZEC 0.00191989271176174<br>ZRX 143.35163954749 | | |
| 3.1.204582 | GLORIA CASTILLO | ADDRESS REDACTED | | | ADA 101.354427934565<br>BTC 0.00119529352201152<br>ETH 1.96468963227858<br>MATIC 27.6822940109919 | | |
| 3.1.204583 | GLORIA CELIS | ADDRESS REDACTED | | | BTC 0.00112441031905895<br>GUSD 16574.3051109412 | | |
| 3.1.204584 | GLORIA CHEONG | ADDRESS REDACTED | | | CEL 1.07464908446754<br>DOT 44.4179295040236<br>ETH 0.559604938475267<br>SNX 0.110098059282282<br>UNI 5.39935233091098 | | |
| 3.1.204585 | GLORIA CHEUNG | ADDRESS REDACTED | | | BTC 0.0000405999726302169<br>USDC 7.35434489619127 | | |
| 3.1.204586 | GLORIA CHIANG | ADDRESS REDACTED | | | BTC 0.01139458415704<br>CEL 0.616961689766311<br>COMP 0.0323483500754856<br>ETH 0.00062011455468732<br>LINK 0.00050450803905318<br>SNX 2.243306694291<br>XLM 0.0000000056962196 | | |
| 3.1.204587 | GLORIA CHITI | ADDRESS REDACTED | | | BTC 0.288718346056603<br>CEL 596.918110043733<br>USDC 5305.61496278756 | | |
| 3.1.204588 | GLORIA COLEMAN | ADDRESS REDACTED | | | ETH 0.113588957457048 | | |
| 3.1.204589 | GLORIA CRABTREE | ADDRESS REDACTED | | | AAVE 0.000836897018660178<br>BAT 0.197449404839655<br>BTC 0.116725701673103<br>COMP 0.000415506061085672<br>ETH 3.64095773103541<br>KNC 0.136944756309477<br>LINK 0.0253649448956872<br>LUNC 16.8819532501388<br>SNX 0.0816580875514147<br>UNI 0.0192565095373448<br>XLM 0.446689895044041<br>ZEC 0.000919631683041716<br>ZRX 0.390708186444124 | | |
| 3.1.204590 | GLORIA DEL CARMEN GUTIERREZ CONTRERAS | ADDRESS REDACTED | | | ADA 948.327658190048<br>BTC 0.00188766694136014 | | |
| 3.1.204591 | GLORIA DEPRODOCINI | ADDRESS REDACTED | | | BTC 0.000012369402070182<br>ETH 0.000119599331566296 | | BTC 0.000000808443192612<br>ETH 0.000002276805159913 |
| 3.1.204592 | GLORIA DIAZ HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0191733983254711 | | |
| 3.1.204593 | GLORIA DU PLESSIS | ADDRESS REDACTED | | | BTC 0.405865350847615<br>CEL 906.963855986044<br>ETH 0.397339010070299<br>LUNC 100090.615785256<br>SGB 26.7223802235292<br>XRP 176.852284735467 | | |
| 3.1.204594 | GLORIA ELENA JULIO | ADDRESS REDACTED | | | BTC 0.000001290846129153<br>USDC 280.642527943266 | | |
| 3.1.204595 | GLORIA ELGUETA | ADDRESS REDACTED | | | CEL 4.8268764485768 | | |
| 3.1.204596 | GLORIA ELIZABETH RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.000753597167719056<br>BTC 0.000001708632201324 | | |
| 3.1.204597 | GLORIA ENEIDA QUINONES VINCENTY | ADDRESS REDACTED | | | BTC 0.0330967458992392<br>ETH 0.764469459816139 | | |
| 3.1.204598 | GLORIA ESHLEMAN | ADDRESS REDACTED | | | BTC 0.0258590386673198<br>USDC 26177.7560562571 | | |
| 3.1.204599 | GLORIA ESPERAN ROSERO MORILLO | ADDRESS REDACTED | | | BTC 0.000058468620580282 | | |
| 3.1.204600 | GLORIA ESTEFANIA VASQUEZ CARDONA | ADDRESS REDACTED | | | BTC 0.00247870805325817<br>CEL 4.80198482037512<br>DOT 54.4280056355559 | | |
| 3.1.204601 | GLORIA EVERSON | ADDRESS REDACTED | | | BTC 0.08065937576<br>ETH 0.114198028669458<br>SOL 10.1685748404956 | | |
| 3.1.204602 | GLORIA FANCHIANG | ADDRESS REDACTED | | | BTC 0.190736139783987<br>ETH 0.33950079704916<br>USDC 22436.6733668765 | | |
| 3.1.204603 | GLORIA FUINA | ADDRESS REDACTED | | | BTC 0.000166963473720857<br>CEL 3.8142126070155<br>EOS 0.0139222731852056<br>LUNC 0.201028941665824<br>MATIC 2868.59873327607<br>SNX 0.0362677456200551<br>USDT ERC20 0.0411032429682812<br>XLM 0.625208890056352 | | |
| 3.1.204604 | GLORIA GASASIRA | ADDRESS REDACTED | | | ADA 129.391582987075<br>AVAX 1.53004660797827<br>BTC 0.00491555626634915<br>DOT 0.0169285022398539<br>ETH 0.000028954066572153<br>SOL 1.8860748370741<br>USDT ERC20 67.7474649740173 | | |
| 3.1.204605 | GLORIA GEORGE | ADDRESS REDACTED | | | CEL 0.0031847239582538 | | |
| 3.1.204606 | GLORIA GOMEZ | ADDRESS REDACTED | | | MCDAI 0.318642441065929 | | |
| 3.1.204607 | GLORIA GONZALEZ AGUIRRE | ADDRESS REDACTED | | | ADA 833.204412101317<br>BNB 0.0100106371964303<br>BTC 0.0317147443488659<br>CEL 48.4686915337639<br>DOT 37.9999558551155<br>USDC 7.79403817683751 | | |
| 3.1.204608 | GLORIA GOODINGS | ADDRESS REDACTED | | | BTC 0.00111457304350985<br>USDC 3.90356991511265 | | |
| 3.1.204609 | GLORIA GUADALUPE OTANEZ MEDINA | ADDRESS REDACTED | | | BTC 0.000005600794254548 | | |
| 3.1.204610 | GLORIA GUADALUPE SOLIS | ADDRESS REDACTED | | | | ETC 2.03602226 | |
| 3.1.204611 | GLORIA HAU | ADDRESS REDACTED | | | BTC 0.000191105499173202<br>DOT 0.111396291074052 | | |
| 3.1.204612 | GLORIA HINCAPIE BONNET | ADDRESS REDACTED | | | BTC 0.0473073299440411 | | |
| 3.1.204613 | GLORIA HOEDEMAN | ADDRESS REDACTED | | | LTC 0.0589529153194517 | | |
| 3.1.204614 | GLORIA JIANG | ADDRESS REDACTED | | | BTC 0.00273737029885192<br>CEL 3.74627460034604 | | |
| 3.1.204615 | GLORIA JOSSART | ADDRESS REDACTED | | | BTC 0.011434145471537 | | |
| 3.1.204616 | GLORIA JULIEN | ADDRESS REDACTED | | | ETH 0.000006966285766213<br>XRP 156.162603 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204617 | GLORIA KUENDIG | ADDRESS REDACTED | | | AAVE 0.982594855368608<br>ADA 1046.42093160942<br>BNB 1.01772089919838<br>BTC 0.457663446502061<br>CEL 48.7020031335872<br>DOT 94.7021074073788<br>ETH 1.69003419854934<br>LINK 17.3408712016755<br>LUNC 10.1547351163741<br>MANA 46.9720534462023<br>MATIC 894.93876986149<br>SOL 26.3567451023381<br>UNI 9.64608346648643<br>XRP 118.57639921961 | | |
| 3.1.204618 | GLORIA LAU | ADDRESS REDACTED | | | BTC 0.00582732940371053<br>ETH 1.23807335027755<br>SNX 103.847384426507<br>USDC 4398.34435480586<br>USDT ERC20 340.148616345981 | | |
| 3.1.204619 | GLORIA LAVIANO | ADDRESS REDACTED | | | ETH 0.000012606099660187 | | |
| 3.1.204620 | GLORIA LAWS | ADDRESS REDACTED | | | CEL 0.0561912905405684<br>ETH 0.0000154696240338 45<br>MATIC 3.5729002012946<br>MCDAI 0.0394127809275495 | | |
| 3.1.204621 | GLORIA LINTON | ADDRESS REDACTED | | | BTC 0.161262032607833 | | |
| 3.1.204622 | GLORIA LÓPEZ MELENDEZ | ADDRESS REDACTED | | | BTC 0.000000006893600297<br>CEL 0.591767406164315<br>USDT ERC20 0.865367290296615 | | |
| 3.1.204623 | GLORIA LUCERO | ADDRESS REDACTED | | | BTC 0.0023143599611128 | | |
| 3.1.204624 | GLORIA MARINA BAZANTES GALLARDO | ADDRESS REDACTED | | | BTC 0.000011050663373265 | | |
| 3.1.204625 | GLORIA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000008758442495<br>USDT ERC20 0.600020295146564 | | |
| 3.1.204626 | GLORIA MONGE | ADDRESS REDACTED | | | BTC 0.00770619621325137 | | |
| 3.1.204627 | GLORIA ORAJEKWE | ADDRESS REDACTED | | | BTC 0.000384201009568246<br>CEL 1.42186988422911<br>MATIC 465.122530520101<br>ZRX 166.710703707334 | | |
| 3.1.204628 | GLORIA PALACIOS | ADDRESS REDACTED | | | BTC 0.108887538084587<br>USDC 0.585977581778434 | | |
| 3.1.204629 | GLORIA PATRICIA BOTERO LOPEZ | ADDRESS REDACTED | | | BTC 0.0273787323958477 | | |
| 3.1.204630 | GLORIA PETROLO | ADDRESS REDACTED | | | BTC 0.0179596550665271<br>CEL 18.2067459212881 | | |
| 3.1.204631 | GLORIA QUADRIO | ADDRESS REDACTED | | | BTC 0.000830137304710199<br>CEL 280.966778316835<br>ETH 5.04496822<br>MATIC 400 | | |
| 3.1.204632 | GLORIA REDUS | ADDRESS REDACTED | | | BTC 0.0741837214144703<br>ETH 2.01726316656476 | ETH 0.00000041051059235 | |
| 3.1.204633 | GLORIA REYES | ADDRESS REDACTED | | | BTC 0.00000891473562146<br>DOT 10.0854262239292<br>MATIC 0.411683501003225 | | |
| 3.1.204634 | GLORIA RIGG | ADDRESS REDACTED | | | BTC 0.00112664512072795<br>CEL 168.693505471953<br>MATIC 1734 | | |
| 3.1.204635 | GLORIA RIGOLLI | ADDRESS REDACTED | | | BTC 0.000015769146132998 | | |
| 3.1.204636 | GLORIA ROBLES | ADDRESS REDACTED | | | BTC 0.0174128162187793 | BTC 0.00532929 | |
| 3.1.204637 | GLORIA ROUDABUSH | ADDRESS REDACTED | | | BTC 0.000082608698279215<br>LINK 0.0100046239540682 | | |
| 3.1.204638 | GLORIA SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.0820033169889465<br>MCDAI 0.0287893353869401 | | |
| 3.1.204639 | GLORIA SANTOS | ADDRESS REDACTED | | | ADA 218.808780618402<br>BTC 0.130840082109423<br>CEL 4.98570558909968<br>DOT 18.8242670020637<br>ETH 0.00339816974966135<br>LINK 0.0927028872247417<br>LUNC 33.3760483008742<br>MATIC 122.661206455619<br>MCDAI 10.2278677359248<br>SOL 50.8831893997275<br>UNI 0.0140142055753559 | BTC 0.0308835584860436<br>ETH 2.2610006965259 | |
| 3.1.204640 | GLORIA SEPÚLVEDA RENDON | ADDRESS REDACTED | | | BTC 0.000001826814587286<br>XLM 0.319839481405849 | | |
| 3.1.204641 | GLORIA SOJO | ADDRESS REDACTED | | | BTC 0.000041084795467439<br>ETH 0.00101250278572745<br>MATIC 1.91433744121777 | | |
| 3.1.204642 | GLORIA STERN | ADDRESS REDACTED | | | BTC 0.0617669054873935<br>ETH 1.30257925106173<br>LINK 81.5059046421694<br>USDC 5544.7721515905 | | |
| 3.1.204643 | GLORIA T ADEYEMO | ADDRESS REDACTED | | | BTC 0.000000219765580988 | | |
| 3.1.204644 | GLORIA TERZI | ADDRESS REDACTED | | | BTC 0.000000009304235468<br>CEL 136.776535956559<br>ETH 1.17190735073757<br>USDT ERC20 3339.181816 | | |
| 3.1.204645 | GLORIA VALENTÍN | ADDRESS REDACTED | | | ADA 101.422992732795<br>BTC 0.210047993922273<br>CEL 16.8222525548632<br>ETH 3.20583809897735<br>MATIC 1082.0425888942<br>SGB 154.590952009487<br>XRP 1040.38223021955 | | |
| 3.1.204646 | GLORIA VAZQUEZ | ADDRESS REDACTED | | | ADA 226.629811745818<br>BTC 0.00324168533548377<br>ETH 0.234804854988564<br>USDC 0.380245539761949<br>USDT ERC20 269.751550263104 | | |
| 3.1.204647 | GLORIA VEGA | ADDRESS REDACTED | | | BTC 0.0031394439502467 | | |
| 3.1.204648 | GLORIA VILTE | ADDRESS REDACTED | | | BTC 0.000000466495604842<br>MCDAI 0.304270871693045<br>USDT ERC20 0.22426902947281 | | |
| 3.1.204649 | GLORIA VINDEL | ADDRESS REDACTED | | | CEL 12.8677292175306<br>ETH 0.014726903143858 | | |
| 3.1.204650 | GLORIA WACASEY | ADDRESS REDACTED | | | ADA 37.3567572646142<br>BTC 0.0193735015092118<br>DOT 1.88522165175577<br>ETH 0.11703797934544<br>LINK 1.69316337814495 | | |
| 3.1.204651 | GLORIA WALKER | ADDRESS REDACTED | | | BAT 5.99743190132375<br>BTC 0.00333304643720789<br>COMP 0.0534894488048455<br>LINK 0.135362202516165<br>USDC 50.7978536053099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204652 | GLORIA WILLIAMS | ADDRESS REDACTED | | | ADA 156.465194077778<br>BTC 0.00133258540321661<br>COMP 1.62788113396465<br>DOT 491.91548331694<br>ETH 6.12364738943605<br>LINK 7.61896386065119<br>MATIC 768.757107973139<br>UMA 4.30605176482754 | XRP 0.01 | |
| 3.1.204653 | GLORIA WONG | ADDRESS REDACTED | | | CEL 0.131817997313591<br>ETH 0.00210235<br>LTC 0.0000105689928368289 | | |
| 3.1.204654 | GLORIA YUN | ADDRESS REDACTED | | | BTC 0.00131664252171788<br>DOT 28.9567525456947<br>ETH 0.522748754270721<br>SOL 9.17291688577689<br>USDC 2053.16185932179 | | |
| 3.1.204655 | GLORIA ZHANG | ADDRESS REDACTED | | | AAVE 4.65724958545271<br>BTC 0.000562305845833768<br>COMP 0.194302622706258<br>ETH 0.992305005527436<br>SNX 1.81764046270864<br>UMA 2.88155286988332<br>UNI 14.820170216271<br>XLM 437.149275770514 | | |
| 3.1.204656 | GLORIBEL RIVAS | ADDRESS REDACTED | | | BTC 0.135943094374232 | | |
| 3.1.204657 | GLORIE GERMINO | ADDRESS REDACTED | | | ETH 0.0287926227179505 | | |
| 3.1.204658 | GLORIEUX SUPER PTY LTD ATF GLORIEUX SUPER FUND | OCTAL STREET, YATALA, AUSTRALIA | | | ADA 1.10722562353098<br>BTC 0.01296396601012<br>COMP 1.75873837085615<br>DOT 0.0517092485378372<br>ETH 91.603913318173<br>MANA 2570.86512847833<br>SOL 0.0003617707974951<br>UNI 40.6226107104969 | | |
| 3.1.204659 | GLORIJA KRUGELYTĖ | ADDRESS REDACTED | | | BTC 0.000000031959270401<br>USDC 0.0676647411791775 | | |
| 3.1.204660 | GLORY EZE | ADDRESS REDACTED | | | BTC 0.000001192835215<br>BUSD 0.528305011577854<br>USDT ERC20 0.510624366549623 | | |
| 3.1.204661 | GLORY JEON | ADDRESS REDACTED | | | CEL 0.51148487682721<br>USDT ERC20 8.50265164923778 | | |
| 3.1.204662 | GLORY K'OBONYO | ADDRESS REDACTED | | | BTC 0.00016714<br>CEL 0.00601708397679436 | | |
| 3.1.204663 | GLORY ODERHOHWO | ADDRESS REDACTED | | | CEL 2.62747208738491 | | |
| 3.1.204664 | GLUEGLUE SRL | ADDRESS REDACTED | | | BTC 0.610197723755138 | | |
| 3.1.204665 | GLYN EMMETT | ADDRESS REDACTED | | | BTC 0.177615299182193<br>CEL 0.00400035605364603<br>ETH 1.01164060221698<br>USDC 288.699642042588 | | |
| 3.1.204666 | GLYN FARGHER | ADDRESS REDACTED | | | BTC 0.0183850734158599 | | |
| 3.1.204667 | GLYN LIAM LOUIS SHOEMAKER NORIEGA | ADDRESS REDACTED | | | BTC 0.00418019553291015 | | |
| 3.1.204668 | GLYNELL BRADLEY | ADDRESS REDACTED | | | BTC 0.00010563346689758<br>USDC 0.0286069552083622 | BTC 0.257809117009084<br>USDC 40.9782099125715 | |
| 3.1.204669 | GLYNIS SMALLEY | ADDRESS REDACTED | | | ETH 1.86099207734029<br>MATIC 379.731093166283<br>MCDAI 336.557711416231 | | |
| 3.1.204670 | GLYNMORE SIBAL | ADDRESS REDACTED | | | BTC 0.0414171924879734<br>ETH 0.587917500154549 | BTC 0.00736505 | |
| 3.1.204671 | GLYNN BACA | ADDRESS REDACTED | | | BTC 0.000009457594166136 | BTC 0.0178434942001349 | |
| 3.1.204672 | GLYNN DAVENPORT | ADDRESS REDACTED | | | BTC 0.187646852674376<br>DOT 219.273877533827<br>ETH 7.30544698799677<br>LINK 19.1534401661378<br>XRP 3497.04262857998 | | |
| 3.1.204673 | GLYNN IRVIN | ADDRESS REDACTED | | | BTC 0.000000002598502285<br>USDC 0.000000529615873567 | | |
| 3.1.204674 | GLYNN LEARY | ADDRESS REDACTED | | | BCH 0.000005677507779908<br>BNB 0.01225387<br>BTC 0.101430455139451<br>CEL 0.0733646032109315<br>EOS 0.00328752772492601<br>ETC 0.000031102901472752<br>ETH 1.01277295986097<br>LTC 0.00200054356532126<br>OMG 0.0131118316623392<br>USDC 0.00219023931677508<br>XLM 0.0382846562187251 | | |
| 3.1.204675 | GLYNN LINDSEY CAPELL | ADDRESS REDACTED | | | AAVE 35.86613437811<br>AVAX 70.6747066651858<br>BTC 2.59604067967885<br>DOT 307.106874037415<br>EOS 115.796243054436<br>ETH 10.5681533114191<br>MATIC 7126.3700704824<br>PAXG 0.103788684412458<br>SNX 424.750680979173<br>USDC 95.6292429019331<br>XLM 5082.87293373945 | AAVE 5.08389527<br>CEL 124.951857088827 | |
| 3.1.204676 | GLYNN SELUZITSKY | ADDRESS REDACTED | | | BTC 0.000043838222498476<br>ETH 16.5926371230173 | | |
| 3.1.204677 | GLYNNIS ROGERO | ADDRESS REDACTED | | | AAVE 2.7923203993099<br>BAT 1016.4442349021<br>BCH 0.00183506140234442<br>BTC 0.000051546449203389<br>DASH 0.00444188480166499<br>EOS 0.0730639815217473<br>ETH 0.00098133632858992<br>LINK 0.305192542386862<br>SNX 50.1322374832208<br>UNI 103.560316831688<br>USDC 4.665159915791 94<br>XLM 6660.1337691621<br>ZEC 0.00968299736761446<br>ZRX 2358.83436806726 | | |
| 3.1.204678 | GNABA HEYKEL | ADDRESS REDACTED | | | DOT 1.94885832336974<br>MATIC 0.00654560377889476 | | |
| 3.1.204679 | GNANA LAKSHMI T C | ADDRESS REDACTED | | | BTC 0.0010894669283969<br>CEL 521.217338204741<br>DOT 23.9320499984<br>ETH 13.4408587585046<br>LINK 13.2594121415311 | | |
| 3.1.204680 | GNANAMBAL SANJEEVI | ADDRESS REDACTED | | | BTC 0.0135504560841143 | | |
| 3.1.204681 | GNANARAJ GNANAIAH | ADDRESS REDACTED | | | BTC 0.00092759481900261<br>CEL 0.52298813648639<br>ETH 0.00940070382162275 | | |
| 3.1.204682 | GNANESWAR REDDY CHEPURLA | ADDRESS REDACTED | | | BTC 0.000000741166355513<br>USDC 0.596592413603352 | | |
| 3.1.204683 | GNEI KASSIER | ADDRESS REDACTED | | | BTC 0.000000000521821858<br>CEL 0.0296963621093614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204684 | GNIEWKO DZIEDZIC | ADDRESS REDACTED | | | ADA 1328.42402020202<br>BNB 0.00164647545051832<br>BTC 0.0352402442733365<br>CEL 1142.59824780525<br>ETH 2.02512477981571<br>USDC 268.320758 | | |
| 3.1.204685 | GNIEWOMIR MAZUREK | ADDRESS REDACTED | | | ADA 0.148250173716138<br>BNB 0.000377658396033151<br>BTC 0.0280164629869437<br>BUSD 0.255740971317837<br>CEL 30.0895070718354<br>COMP 0.021592591801174<br>DOT 0.00591795134750923<br>ETH 0.448231169264591<br>LTC 0.165815465391684<br>XLM 28.6355362906191 | | |
| 3.1.204686 | GNOH HOWE KUAN BENJAMIN | ADDRESS REDACTED | | | AVAX 0.94314414957755<br>BTC 0.0012270907203999<br>CEL 0.226605411123284<br>ETH 0.117254836399242<br>MATIC 29.9220515595433<br>XRP 263.553160495937 | | |
| 3.1.204687 | GNYANAD BHATT | ADDRESS REDACTED | | | USDT ERC20 207.885701787195 | | |
| 3.1.204688 | GO BEYOND 401K PSP | 3850 KING JAMES RD, GROVE CITY, OHIO 43123 | | | ETH 0.000228211593572719<br>USDC 0.712463083351806 | | |
| 3.1.204689 | GO HYESEON | ADDRESS REDACTED | | | BTC 0.000000152278092532<br>USDT ERC20 0.0727543663402766 | | |
| 3.1.204690 | GO MEI CHEN JOYCE | ADDRESS REDACTED | | | BTC 0.000000268619360012<br>USDC 48.91<br>USDT ERC20 407.639131480208 | | |
| 3.1.204691 | GO OGAWA | ADDRESS REDACTED | | | BTC 1.29303698817599<br>ETH 61.2816929123786<br>USDC 315.863985825878 | | |
| 3.1.204692 | GO SUGAYA | ADDRESS REDACTED | | | BTC 0.000469201607035063<br>ETH 0.0128607583308566<br>MATIC 16.9672572474596<br>USDC 0.0209987490076802 | BTC 0.000000003281783844<br>USDC 6.92704385342668 | |
| 3.1.204693 | GOAL MINDZ LLC | 1451 W CYPRESS CREEK RD STE 300,<br>POMPANO BEACH, FLORIDA 33069 | | | BTC 0.000007225947172652<br>CEL 1.43963514015302<br>XLM 0.123547178395947<br>ZRX 1.06213348711074 | | |
| 3.1.204694 | GOANNI VERHAMME | ADDRESS REDACTED | | | CEL 0.154473173664487 | | |
| 3.1.204695 | GOANTA FLORIN | ADDRESS REDACTED | | | CEL 1.55038297005789 | | |
| 3.1.204696 | GOAY WEN XIAN | ADDRESS REDACTED | | | BTC 0.00254373319801008<br>CEL 0.835769345436367<br>XRP 0.17859892479789 | | |
| 3.1.204697 | GOBIE RAJALINGAM | ADDRESS REDACTED | | | BTC 0.00208709446227346<br>CEL 43.0258270746174 | | |
| 3.1.204698 | GOBIHAN RAVEENTHIRAN | ADDRESS REDACTED | | | BTC 0.000000001805532018<br>CEL 0.936400766874449<br>ETH 0.64165471867624 | | |
| 3.1.204699 | GOBINATH NADESHALINGAM | ADDRESS REDACTED | | | BTC 0.257995652929493<br>CEL 2.98678512808753<br>ETH 1.86384112091158<br>LUNC 0.12595105254876<br>MATIC 1885.17573856745 | | |
| 3.1.204700 | GOBINATH TARMAT | ADDRESS REDACTED | | | BTC 0.000801808880835164<br>BUSD 13396.79403617<br>CEL 778.154890394496<br>ETH 5.995 | | |
| 3.1.204701 | GOBINATH THARMATHURAI | ADDRESS REDACTED | | | CEL 93.6013255906819 | | |
| 3.1.204702 | GOBINATHAN MUTHUGOWDER PALANICHAMY | ADDRESS REDACTED | | | BTC 0.00135455970145116<br>ETH 0.253661725369017 | | |
| 3.1.204703 | GOBIND MANWANI | ADDRESS REDACTED | | | BTC 1.33972055294078<br>DOT 105.749950486772<br>ETH 16.1344417605136<br>LINK 81.8364629681469<br>MANA 0.52795475472927<br>MATIC 853.576595924321<br>USDC 5247.17201149272 | MANA 0.00733472981190409 | |
| 3.1.204704 | GOBINDA BEHERA | ADDRESS REDACTED | | | BTC 0.000445618010424291 | | |
| 3.1.204705 | GOBINDA DALAI | ADDRESS REDACTED | | | BTC 0.000000602204562034<br>USDC 0.876909134892832 | | |
| 3.1.204706 | GOBINDAR SANDHU | ADDRESS REDACTED | | | ETH 3.2931558095725 | | |
| 3.1.204707 | GOCE DIMOVSKI | ADDRESS REDACTED | | | ADA 0.00000011917500336<br>BTC 0.000000003669611353<br>CEL 0.163902224400456<br>DOT 0.000000000057935982<br>XRP 0.00000078740200388 | | |
| 3.1.204708 | GOCE HRISTOV | ADDRESS REDACTED | | | CEL 0.034292187677298 | | |
| 3.1.204709 | GOCE PAVLOVSKI | ADDRESS REDACTED | | | BTC 0.000000002434766167<br>CEL 1.52888400454485 | | |
| 3.1.204710 | GOCE VELJANOVSKI | ADDRESS REDACTED | | | BTC 0.000000018688894554 | | |
| 3.1.204711 | GOCHA CHUBINIDZE | ADDRESS REDACTED | | | BTC 0.000000185702074524<br>LTC 0.000684403764432287 | | |
| 3.1.204712 | GOCHA MTCHEDLIDZE | ADDRESS REDACTED | | | BTC 0.00143714617559677<br>LTC 3.5711506078806 | | |
| 3.1.204713 | GOCHA PARUNASHVILI | ADDRESS REDACTED | | | BTC 0.000000168368038215<br>ETH 0.000001464797709185 | | |
| 3.1.204714 | GOD PLESSIN | ADDRESS REDACTED | | | BTC 0.000006400661017699 | | |
| 3.1.204715 | GOD ZILLA | ADDRESS REDACTED | | | ETC 0.00246545553089917<br>ETH 0.000002902929319411<br>GUSD 0.0374787429311927<br>SNX 0.0647994076649782 | | |
| 3.1.204716 | GODA MIKOCIONYTE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.204717 | GODA VYŠNIAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.000006486981366619<br>ETH 0.000073137679398424 | | |
| 3.1.204718 | GODAD WAGHMARE | ADDRESS REDACTED | | | ADA 0.230924278862303<br>BTC 0.00139128499081751<br>LTC 0.000000002604243907 | | |
| 3.1.204719 | GODARD FLORIAN | ADDRESS REDACTED | | | BNB 0.00168075375865899 | | |
| 3.1.204720 | GODBLESS KWAYU | ADDRESS REDACTED | | | CEL 9.56917428978643 | | |
| 3.1.204721 | GODDEY CHUKWUDI GILBERT | ADDRESS REDACTED | | | BTC 0.000000333771417885 | | |
| 3.1.204722 | GODDY OTUWHO | ADDRESS REDACTED | | | BTC 0.00483594805492317<br>CEL 3.32635715586191<br>ETH 0.000137590446174416 | | |
| 3.1.204723 | GODEFRIDUS DE VRIES | ADDRESS REDACTED | | | BTC 0.159346170936557<br>CEL 34.2244598166326<br>DASH 0.772871653944808<br>ETH 0.908009654992631 | | |
| 3.1.204724 | GODEFRIEDA ANTONIA SPLINTER | ADDRESS REDACTED | | | MCDAI 0.346411863129013 | | |
| 3.1.204725 | GODEFROY HUART | ADDRESS REDACTED | | | CEL 1.12152813688069 | | |
| 3.1.204726 | GODEFROY MARIE GUILLAUME GER H GRANDIN | ADDRESS REDACTED | | | CEL 0.0478758045767223<br>ETH 0.0016683150277374 | | |
| 3.1.204727 | GODEFROY TEDDY | ADDRESS REDACTED | | | CEL 0.644658850527328<br>EOS 6.45512954006694<br>USDT ERC20 0.000000435491290104<br>XLM 0.000000029423076923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204728 | GODELIEVE SCHEYS | ADDRESS REDACTED | | | BTC 1.07589738789988<br>CEL 666.111013650952<br>DOT 83.133327916362<br>ETH 2.6550213509294<br>LINK 77.1173033426425<br>LTC 3.55016466487843<br>SGB 107.576353085586<br>SNX 143.093295217049<br>XRP 701.271679297182 | | |
| 3.1.204729 | GODELIVE TSHIBOMBI | ADDRESS REDACTED | | | BTC 0.0285157728698899 | | |
| 3.1.204730 | GODFIRST AMAKA | ADDRESS REDACTED | | | BTC 0.00248619<br>CEL 16.3494749234666<br>DASH 0.000004387077100105<br>ETH 0.221742991277799<br>SGB 0.128098952772628<br>SNX 6.8870084<br>XRP 0.84153414374519 | | |
| 3.1.204731 | GODFRED JR BOAHENE | ADDRESS REDACTED | | | CEL 0.316232284116534 | | |
| 3.1.204732 | GODFREY COUTTO | ADDRESS REDACTED | | | BTC 0.00105739661491472<br>CEL 0.804751285079379<br>ETH 0.125 | | |
| 3.1.204733 | GODFREY DARIO | ADDRESS REDACTED | | | BCH 0.000862275484683126<br>BTC 0.00234391126775295<br>BUSD 81.2359606777068<br>CEL 49.7652551101202<br>DASH 0.343799570622609<br>EOS 15.7373287901929<br>ETH 0.0641210783783903<br>SGB 107.308267297208<br>SNX 10.8585898954312<br>TUSD 20.3897478846939<br>XRP 0.000000830142681776 | | |
| 3.1.204734 | GODFREY FLETCHER | ADDRESS REDACTED | | | BTC 0.000676933854293528<br>ETH 0.0240586213649793<br>USDT ERC20 207.68490371961 | | |
| 3.1.204735 | GODFREY KAYIMA | ADDRESS REDACTED | | | BTC 0.000000527178509342<br>CEL 0.226525504132741 | | |
| 3.1.204736 | GODFREY LEPARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.204737 | GODFREY MAZONDE | ADDRESS REDACTED | | | CEL 0.16342902368447 | | |
| 3.1.204738 | GODFREY NNABUIKE | ADDRESS REDACTED | | | CEL 0.356088716014508 | | |
| 3.1.204739 | GODFREY NORNOO | ADDRESS REDACTED | | | BTC 0.00516182<br>CEL 22.0520033114423<br>ETH 0.09113346<br>LTC 1.05744618<br>USDC 232.635618 | | |
| 3.1.204740 | GODFREY THOMSON | ADDRESS REDACTED | | | ADA 5293.817263259<br>BTC 0.966213170756178<br>DOT 54.2851963974045<br>ETH 31.2061739781183<br>MATIC 3782.02673480733<br>SNX 146.608592206475<br>XLM 970.367105857353 | | |
| 3.1.204741 | GODFREY WILEY | ADDRESS REDACTED | | | BCH 0.00036968248922763<br>BSV 0.00150650780997748<br>BTC 0.000026725568162765<br>CEL 1.06682539954456<br>DASH 0.00325062467190372<br>EOS 0.00372208071263002<br>ETH 0.000379149016438711<br>LTC 0.00078886611593053<br>OMG 0.0168421737519675<br>XLM 1.25877118657708<br>ZRX 0.259103791840862 | | |
| 3.1.204742 | GODFREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00062514406493427<br>CEL 283.598835104015<br>ETH 4.20948009710923 | | |
| 3.1.204743 | GODGRACE OBIABANG | ADDRESS REDACTED | | | CEL 10.6976986262305 | | |
| 3.1.204744 | GODIN LUCAS | ADDRESS REDACTED | | | CEL 0.221721018473048<br>ETH 0.00350156648688257 | | |
| 3.1.204745 | GODKENJIN EPPS | ADDRESS REDACTED | | | BTC 0.000000205932897413<br>ETH 0.0000107549249663009<br>USDC 7.15153364605984 | | |
| 3.1.204746 | GODLIP SIMANJUNTAK | ADDRESS REDACTED | | | DOT 0.00711129122104501<br>ETH 0.00387536076099177<br>MCDAI 74.4464573456135<br>UNI 5.62789690747659<br>XLM 221.27336720262 | | |
| 3.1.204747 | GODLOVE NZUBECHI MGBEAHURUIKE | ADDRESS REDACTED | | | BTC 0.000000181404215546 | | |
| 3.1.204748 | GODMAN TAN | ADDRESS REDACTED | | | BTC 0.0000000483980869649999 | BTC 0.000000006709813201 | |
| 3.1.204749 | GODOFREDO ANDRES | ADDRESS REDACTED | | | BTC 0.000000377762133053<br>USDT ERC20 0.326646783035717 | | |
| 3.1.204750 | GODOFREDO CASTANARES JR | ADDRESS REDACTED | | | CEL 32.5247380767546<br>USDT ERC20 0.000000505040532607<br>XRP 0.0000000578703703 | | |
| 3.1.204751 | GODOFREDO NIEVES | ADDRESS REDACTED | | | CEL 0.0475942202704688<br>XRP 21 | | |
| 3.1.204752 | GODOG PARIS | ADDRESS REDACTED | | | CEL 0.160116482587718 | | |
| 3.1.204753 | GODPOWER DEKI | ADDRESS REDACTED | | | BTC 0.0031781923060618<br>USDT ERC20 401.8559068503 | | |
| 3.1.204754 | GODRIC CATALINA | ADDRESS REDACTED | | | BTC 0.0024601871044653<br>USDC 624.51350924262 | | |
| 3.1.204755 | GODRIC FANG TATT HONG | ADDRESS REDACTED | | | BTC 0.0694991512889101<br>USDT ERC20 729.978846439838 | | |
| 3.1.204756 | GODSENT JOHN OKORO | ADDRESS REDACTED | | | ADA 1731.47930203777<br>BTC 0.173580888786742<br>LTC 7.31784301917727<br>XLM 3540.23083897672<br>XRP 2339.82651111996<br>XTZ 149.302957847489 | | |
| 3.1.204757 | GODSON JAMIKE | ADDRESS REDACTED | | | CEL 71.7575955674613<br>DASH 0.000000009631752074<br>MATIC 1335.5256<br>ZEC 1.06217617883427 | | |
| 3.1.204758 | GODSON ONWUATUGHIAKA | ADDRESS REDACTED | | | BTC 0.000001071148470082<br>CEL 0.474391707414846<br>USDT ERC20 0.693206464199651 | | |
| 3.1.204759 | GODSPOWER BESTMAN | ADDRESS REDACTED | | | CEL 0.00381154503670436 | | |
| 3.1.204760 | GODSPOWER BESTMAN | ADDRESS REDACTED | | | CEL 22.1395610616666<br>ETH 0.00704266746866217<br>LUNC 0.00273255436895079<br>MATIC 85.2950171803995 | | |
| 3.1.204761 | GODSPOWER EKANEM GEORGE | ADDRESS REDACTED | | | BTC 0.00000011473984681 7 | | |
| 3.1.204762 | GODSPOWER JACOB EKWEVUGBE | ADDRESS REDACTED | | | BTC 0.0000000113060865829999 | | |
| 3.1.204763 | GODSTIME AGONO | ADDRESS REDACTED | | | BTC 0.000003289579334246 | | |
| 3.1.204764 | GODSTIME IRIKEFE | ADDRESS REDACTED | | | BTC 0.000578187027821298 | | |
| 3.1.204765 | GODSWAY ABUSAH | ADDRESS REDACTED | | | CEL 0.00313126881331082<br>MATIC 53.6357384656006 | | |
| 3.1.204766 | GODSWILL IFEANYI IKECHUKWU | ADDRESS REDACTED | | | BTC 0.000000002684673168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204767 | GODSWILL NOAH | ADDRESS REDACTED | | | ADA 0.350728052692924<br>BTC 0.000000288035952535<br>CEL 0.811603869686112 | | |
| 3.1.204768 | GODSWILL NTETE | ADDRESS REDACTED | | | CEL 0.0139049376248332<br>ETH 0.000000000000000001 | | |
| 3.1.204769 | GODSWILL ONWUCHEKWA | ADDRESS REDACTED | | | ADA 0.0723756909030365<br>MATIC 0.196992647068668 | | |
| 3.1.204770 | GODSWILL ONWUNALI | ADDRESS REDACTED | | | BTC 0.000001282736302827<br>CEL 0.0592273968017273<br>DOT 0.000000000055576141 | | |
| 3.1.204771 | GODWIN AKPAN | ADDRESS REDACTED | | | CEL 0.0795326551436242 | | |
| 3.1.204772 | GODWIN DELE | ADDRESS REDACTED | | | BTC 0.000000458590998327 | | |
| 3.1.204773 | GODWIN IDUDU | ADDRESS REDACTED | | | CEL 0.00909050565767359 | | |
| 3.1.204774 | GODWIN JOSEPH | ADDRESS REDACTED | | | BTC 0.000000777502713476<br>ETH 0.000134766082084118 | | |
| 3.1.204775 | GODWIN KODJO | ADDRESS REDACTED | | | CEL 2.36537243871297<br>ETH 0.00697063380976901 | | |
| 3.1.204776 | GODWIN LAW | ADDRESS REDACTED | | | BTC 0.00110027100582666<br>USDC 1073.13836397068 | | |
| 3.1.204777 | GODWIN MOUTON | ADDRESS REDACTED | | | BTC 0.018333461105485<br>CEL 1.10202355017421<br>DASH 1.05616848358869<br>ETH 1.29071456321453<br>KNC 0.127919519571461<br>ZEC 2.4531788633363 | | |
| 3.1.204778 | GODWIN NYIAM | ADDRESS REDACTED | | | BTC 0.000000005629277394<br>CEL 0.91932857761218<br>DOT 0.132008981177417<br>EOS 0.000047929201007326<br>ETC 0.159301<br>ZRX 0.31 | | |
| 3.1.204779 | GODWIN OKON BASSEY | ADDRESS REDACTED | | | BTC 0.0000000008001458822999999 | | |
| 3.1.204780 | GODWIN OKOYE | ADDRESS REDACTED | | | ETH 0.00860674123041986 | | |
| 3.1.204781 | GODWIN OSAIWE LUCKY | ADDRESS REDACTED | | | BTC 0.000000085399006359 | | |
| 3.1.204782 | GODWIN OSELE | ADDRESS REDACTED | | | ADA 0.00000067396731582<br>BTC 0.00121237250217888<br>CEL 48.6824655993657<br>ETH 0.01417962<br>SNX 88.621945<br>SUSHI 139<br>UNI 15.590298 | | |
| 3.1.204783 | GODWIN PIUS OMALE | ADDRESS REDACTED | | | BTC 0.00246940613267454<br>USDT ERC20 403.404451482233 | | |
| 3.1.204784 | GODWIN SEET | ADDRESS REDACTED | | | BTC 0.00107181003302207<br>XRP 406.725871493142 | | |
| 3.1.204785 | GODWIN SHIM | ADDRESS REDACTED | | | AAVE 1.28812427499577<br>ADA 1856.24713741428<br>AVAX 19.1385950385378<br>BTC 0.090657227437676<br>CEL 10843.3322908996<br>DOT 373.465841916717<br>ETH 0.000172144657350297<br>LINK 388.598504447154<br>MATIC 480.370372266662<br>UNI 440.605233<br>USDC 0.0871525105066091<br>USDT ERC20 898.467020772555 | | |
| 3.1.204786 | GODWIN SHORLAND | ADDRESS REDACTED | | | BTC 0.0319565829297555<br>MCDAI 102.985704163065 | | |
| 3.1.204787 | GODWIN TSATSU | ADDRESS REDACTED | | | AAVE 0.108179912909511<br>BTC 0.00201722546943951<br>CEL 0.613474879271186<br>COMP 0.0463993350354565<br>DOT 1.17824812321617<br>ETH 0.00517881054506191<br>LINK 1.0082872883629<br>LTC 0.118575123958124<br>USDC 0.39744663730335 | | |
| 3.1.204788 | GODWIN UMERAH | ADDRESS REDACTED | | | CEL 0.0278256054660234<br>SGB 49.17389616 | | |
| 3.1.204789 | GODY DAMY | ADDRESS REDACTED | | | BTC 0.000000325301713861<br>ETH 0.000146801076965628<br>XRP 0.0141126033038118 | | |
| 3.1.204790 | GOE MAMMONE | ADDRESS REDACTED | | | BTC 0.000114677993672779<br>USDC 22.2004569516334 | | |
| 3.1.204791 | GOEKHAN DOGAN | ADDRESS REDACTED | | | BTC 0.137706631623603<br>CEL 56.1625200361471<br>DOT 0.00000000008326244<br>ETH 1.045 | | |
| 3.1.204792 | GOETZ CHRIST | ADDRESS REDACTED | | | BTC 0.000159290698239617<br>CEL 11.4256625058853<br>ETH 0.00131914843608375 | | |
| 3.1.204793 | GOETZ DANIEL | ADDRESS REDACTED | | | BTC 0.0157798343772844<br>CEL 4.40652345599392 | | |
| 3.1.204794 | GOF YUTTAPON | ADDRESS REDACTED | | | BTC 0.000018142540435679<br>CEL 1.53606696507956 | | |
| 3.1.204795 | GOFRES JONES | ADDRESS REDACTED | | | BTC 0.546760360462443<br>ETH 0.00703500301400684<br>USDC 969.040243616716 | | |
| 3.1.204796 | GOGILTAN NICOLAE | ADDRESS REDACTED | | | BTC 0.03455435<br>CEL 50.6576139955569 | | |
| 3.1.204797 | GOGITA KHOSITASHVILI | ADDRESS REDACTED | | | BTC 0.000000464445969359<br>CEL 1.00011737138792 | | |
| 3.1.204798 | GOGITA MODEBADZE | ADDRESS REDACTED | | | BTC 0.00000021450868038<br>LTC 0.000000505612895484 | | |
| 3.1.204799 | GOGO KAFOV | ADDRESS REDACTED | | | BTC 0.00000000910579588<br>CEL 0.00204543910532053<br>LINK 0.000104193808057837 | | |
| 3.1.204800 | GOGO LUCKY | ADDRESS REDACTED | | | BTC 0.00183293<br>CEL 1.79061171532889 | | |
| 3.1.204801 | GOGULA BALAN | ADDRESS REDACTED | | | XRP 46.692234303342 | | |
| 3.1.204802 | GOH CHEE WEI | ADDRESS REDACTED | | | BTC 0.11026680900893<br>ETH 0.2086052504989 | | |
| 3.1.204803 | GOH CHIN SIANG | ADDRESS REDACTED | | | ADA 2011.53702654099<br>BTC 0.0012710724474797<br>ETH 1.30509684591437<br>LINK 34.8852722858881<br>SOL 10.1140353233179<br>XRP 6132.99279091055 | | |
| 3.1.204804 | GOH CHONG REN | ADDRESS REDACTED | | | BTC 0.000045518710038187<br>CEL 0.136123403009255<br>PAXG 0.000049695364754127<br>SNX 0.000121048160592618<br>USDC 0.000003629375429258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204805 | GOH CHOONG HUI | ADDRESS REDACTED | | | BCH 0.000015923504281433<br>BSV 0.0616085653747204<br>BTC 0.00618145245792369<br>ETC 1.46393709037914<br>ETH 0.0190223708650627<br>LTC 1.2723980046318<br>USDC 168.400490790436 | | |
| 3.1.204806 | GOH CHUN BENG | ADDRESS REDACTED | | | BTC 0.000000000481312467<br>CEL 0.452521060266013 | | |
| 3.1.204807 | GOH CHUN SIONG | ADDRESS REDACTED | | | BTC 0.0140884064572029<br>USDC 579.885535447525<br>XLM 0.00981543957136712 | | |
| 3.1.204808 | GOH CHUN TECK | ADDRESS REDACTED | | | BTC 0.000000003920843597<br>CEL 3.61012147269643 | | |
| 3.1.204809 | GOH DINO | ADDRESS REDACTED | | | 1INCH 152.276123613091<br>AAVE 3.40925493531085<br>ADA 753.057977666364<br>AVAX 12.4582700042778<br>BAT 168.754124006618<br>BNB 28.1831895018753<br>BNT 64.188519726536<br>BTC 0.000477903499470107<br>CEL 18.6442113121609<br>ETH 0.22573913179217<br>KNC 125.703874968521<br>LINK 24.1623255899581<br>LTC 1.0705232121153<br>LUNC 36.8929669324193<br>MANA 129.967687900196<br>MATIC 1209.3315203445<br>SNX 30.373528693274<br>UMA 17.5308658370802<br>UNI 14.2481921242542<br>USDC 0.000141340117229157<br>ZEC 0.724008498603709<br>ZRX 363.91918979656 | | |
| 3.1.204810 | GOH DORIS | ADDRESS REDACTED | | | BTC 0.00122676196456133<br>MATIC 209.334563168746 | | |
| 3.1.204811 | GOH GEOK KHIM | ADDRESS REDACTED | | | BTC 0.0000116849452939409<br>ETH 0.000105919144833363 | | |
| 3.1.204812 | GOH HENG YI, ELVIN (WU HENGYI) | ADDRESS REDACTED | | | BTC 0.01381742487<br>CEL 2.44475518438971<br>DOT 56.2992644267331<br>LUNC 14.0087878749857 | | |
| 3.1.204813 | GOH JASMINE | ADDRESS REDACTED | | | ADA 0.0397472083381<br>BTC 0.000006344382669619<br>ETH 0.000119467034684559<br>LTC 0.000591579636638677 | | |
| 3.1.204814 | GOH JIAN CHENG | ADDRESS REDACTED | | | ETH 0.00434568882829481 | | |
| 3.1.204815 | GOH JIAT SIN | ADDRESS REDACTED | | | BTC 0.00168448240612544<br>ETH 25.1111501772354<br>USDC 292.814404158475 | | |
| 3.1.204816 | GOH KAH EE | ADDRESS REDACTED | | | BTC 0.000000066705215013 | | |
| 3.1.204817 | GOH KAH ONG MICHAEL | ADDRESS REDACTED | | | BTC 0.00169961014760104<br>CEL 2.32099359467018<br>XRP 744.962193 | | |
| 3.1.204818 | GOH KAI BOON | ADDRESS REDACTED | | | ADA 0.0361754979743867<br>BTC 0.000001006673975636<br>CEL 0.177365063218418<br>DOT 0.000000574432997558<br>EOS 0.0518700995959572<br>ETH 0.00012054936381215<br>LTC 0.000000008512853028<br>MCDAI 0.0949357593260472<br>USDC 0.0923960948648274<br>USDT ERC20 0.000000988972832724 | | |
| 3.1.204819 | GOH KEVIN | ADDRESS REDACTED | | | BTC 0.00121069800347681<br>DOT 20.8706823082635 | | |
| 3.1.204820 | GOH KHEE HENG CALVIN | ADDRESS REDACTED | | | BCH 3.71553893328178 | | |
| 3.1.204821 | GOH KHER LIANG | ADDRESS REDACTED | | | BTC 0.0349294400115965<br>CEL 5.46218165403589<br>DOGE 216.490628279242<br>MCDAI 30.0078557119963 | | |
| 3.1.204822 | GOH KIE | ADDRESS REDACTED | | | BTC 0.000000000491987687<br>CEL 0.228665906480743<br>USDT ERC20 1.390358 | | |
| 3.1.204823 | GOH KUN SENG | ADDRESS REDACTED | | | BTC 0.375701526360106<br>CEL 0.0454049546341617<br>ETH 0.00149715391041629<br>USDT ERC20 1690.0664352811 | | |
| 3.1.204824 | GOH LAY YOONG | ADDRESS REDACTED | | | AAVE 0.00237193783966586<br>ADA 2728.83572671997<br>BTC 0.000004292026101698<br>CEL 0.185772474493496<br>ETH 7.06549419221804<br>GUSD 14.8255862137883<br>LINK 205.899059987367<br>LTC 118.283614589191<br>MATIC 2.94026989341147 | | |
| 3.1.204825 | GOH LIANG HAO | ADDRESS REDACTED | | | BTC 0.00258498350954719<br>LTC 0.0912923163017966 | | |
| 3.1.204826 | GOH LIANG MENG | ADDRESS REDACTED | | | BTC 0.000000080937853303 | | |
| 3.1.204827 | GOH LING | ADDRESS REDACTED | | | BTC 0.00083577<br>CEL 1428.38663225862<br>DASH 2.549<br>ETC 34.3634949804422<br>LINK 30.29281398<br>LTC 1.99999404<br>MATIC 5783.18553547541<br>MCDAI 99<br>SGB 151.839956076581<br>TAUD 114.897645944409<br>USDC 0.000000476606799987<br>XLM 435<br>XRP 810.264515<br>ZEC 4.25715421766584<br>ZRX 752.90330241 | | |
| 3.1.204828 | GOH LING | ADDRESS REDACTED | | | BTC 0.00000058669841224<br>USDC 0.524797026901304 | | |
| 3.1.204829 | GOH MEI CHING | ADDRESS REDACTED | | | BNB 1.50651901597815<br>BTC 0.2038116013<br>CEL 134.234243500831<br>ETH 0.449341987224106<br>GUSD 1949.60823348025<br>LINK 1082.37044433462<br>USDC 11.4828670070968 | | |
| 3.1.204830 | GOH MENG KIAT | ADDRESS REDACTED | | | BTC 0.000187703234159062<br>BUSD 12.7572053895762<br>ETH 0.00167550705045288<br>USDC 204.308573355758 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204831 | GOH MIN XIAN MICHELLE | ADDRESS REDACTED | | | BTC 0.000000004454144268<br>CEL 0.0536671117694304<br>USDC 0.675671558321557<br>XRP 0.146372968128004 | | |
| 3.1.204832 | GOH MING HUI | ADDRESS REDACTED | | | BNB 0.000278816505194862<br>BTC 0.000001445195984436<br>CEL 0.0713129617764745<br>USDC 0.371077397648067 | | |
| 3.1.204833 | GOH QI LUN | ADDRESS REDACTED | | | BTC 0.000000540382000371<br>CEL 0.150832431306175 | | |
| 3.1.204834 | GOH SEK LOONG | ADDRESS REDACTED | | | BTC 0.000000000651817394<br>CEL 0.0366221619765787 | | |
| 3.1.204835 | GOH SENG LEONG | ADDRESS REDACTED | | | BTC 0.000000006035591056<br>CEL 28.2108118532717 | | |
| 3.1.204836 | GOH SHEE GUAN | ADDRESS REDACTED | | | BTC 0.000005185012424876<br>CEL 0.191764226746452 | | |
| 3.1.204837 | GOH SIEW LIAN | ADDRESS REDACTED | | | BNB 0.000264525323888235<br>BTC 0.002631214896<br>COMP 0.00310460940795704<br>ETH 0.000338036929899888<br>PAXG 0.000123747007722018<br>ZRX 1159.7777538915 | | |
| 3.1.204838 | GOH SING IGH | ADDRESS REDACTED | | | BTC 0.00000104002537992999<br>USDC 0.581055115184864 | | |
| 3.1.204839 | GOH TONG HIANG | ADDRESS REDACTED | | | BTC 0.0017375781197154<br>ETH 0.910983729285281 | | |
| 3.1.204840 | GOH WEE KIAT | ADDRESS REDACTED | | | BTC 0.00123272785319776<br>DOT 58.4562105194059<br>LUNC 13.2380268576291<br>MATIC 1656.94541504347<br>XTZ 191.99037615044 | | |
| 3.1.204841 | GOH WEI HAN | ADDRESS REDACTED | | | BTC 0.00240550518917557<br>CEL 0.639492993423738<br>DOT 49.7006061347406<br>ETH 1.13866971595033 | | |
| 3.1.204842 | GOH WEI JIN (WU WEIJIN) | ADDRESS REDACTED | | | BTC 0.00291757353313675<br>GUSD 410.80800825431 | | |
| 3.1.204843 | GOH WEI LIN (WU WEILIN) | ADDRESS REDACTED | | | BTC 0.00147736966681377<br>CEL 10.0988551772963<br>GUSD 400 | | |
| 3.1.204844 | GOH WEI ZHENG | ADDRESS REDACTED | | | ADA 129.69422707638<br>CEL 0.0366611228478574<br>MATIC 119.502902521907 | | |
| 3.1.204845 | GOH XIAN LIANG ALVIN | ADDRESS REDACTED | | | BTC 0.00120369969898978<br>GUSD 4.4571182692385 | | |
| 3.1.204846 | GOH YI CHING | ADDRESS REDACTED | | | ADA 9<br>BTC 0.0142076452388683<br>CEL 3.76229828590108 | | |
| 3.1.204847 | GOH YONG | ADDRESS REDACTED | | | CEL 0.244436795199903 | | |
| 3.1.204848 | GOH ZHENG LUN | ADDRESS REDACTED | | | ADA 1629.66617641256<br>AVAX 6.60072272344955<br>BNB 1.38646108829652<br>BTC 0.005126123067<br>CEL 0.0848042047884089<br>ETH 3.80837695151837<br>LUNC 9.58185858325821 | | |
| 3.1.204849 | GOH ZU HONG | ADDRESS REDACTED | | | BTC 0.000000004969747027<br>CEL 1.32188577011658<br>GUSD 2.06 | | |
| 3.1.204850 | GOHAR AYUB | ADDRESS REDACTED | | | BTC 0.000039638242010615<br>CEL 0.00424100957529414 | | |
| 3.1.204851 | GOHAR HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000000009947195462<br>CEL 0.131282325439347 | | |
| 3.1.204852 | GOHAR MAKARYAN | ADDRESS REDACTED | | | BTC 0.0969934356364138<br>CEL 0.000744815558670404<br>ETH 0.00379331112525584 | | |
| 3.1.204853 | GOHAR TCHAGHARYAN | ADDRESS REDACTED | | | BTC 0.000000457539336335<br>USDC 0.73531677207955 | | |
| 3.1.204854 | GOIA MARIN | ADDRESS REDACTED | | | ADA 0.0260779807486254<br>BTC 0.000001552265396863<br>ETH 1.1196080539392<br>USDC 1.35785950318625 | | |
| 3.1.204855 | GOITSEMANG MARTHA SEGAU | ADDRESS REDACTED | | | BTC 0.000000004942275529 | | |
| 3.1.204856 | GOITSEONE MMUTLE | ADDRESS REDACTED | | | BTC 0.0000079070752429299 | | |
| 3.1.204857 | GOJA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000092435851951155<br>CEL 90.9017793168965 | | |
| 3.1.204858 | GOJKO PAVASOVIĆ | ADDRESS REDACTED | | | BCH 0.000291096150556011<br>CEL 1.53342175759327<br>ETH 0.000136681484000004 | | |
| 3.1.204859 | GOKALP BASOL | ADDRESS REDACTED | | | BTC 0.000000002677707148<br>CEL 4.53161601203126<br>USDT ERC20 0.000000935013057217 | | |
| 3.1.204860 | GOKAN KALTAKKIRAN | ADDRESS REDACTED | | | CEL 0.00660882446034117<br>USDC 0.00587276983577198 | | |
| 3.1.204861 | GOKAN USANMAZ | ADDRESS REDACTED | | | USDC 316.110494534979 | | |
| 3.1.204862 | GOKAY ERDEM | ADDRESS REDACTED | | | AVAX 0.000020359868717949<br>BTC 0.000000689840965738<br>CEL 0.263512541661502 | | |
| 3.1.204863 | GÖKAY ERDER | ADDRESS REDACTED | | | CEL 0.619454039735289 | | |
| 3.1.204864 | GOKAY MEDICELER | ADDRESS REDACTED | | | AVAX 0.247202936964038<br>MATIC 5252.371817964<br>SNX 8.63541466332379 | | |
| 3.1.204865 | GOKAY TOSYALIOGLU | ADDRESS REDACTED | | | BTC 0.000000002769485118<br>CEL 0.0257710504675156<br>XRP 0.177975911795313 | | |
| 3.1.204866 | GOKCE CAKAR | ADDRESS REDACTED | | | BTC 0.0000274<br>CEL 0.0163394282585568 | | |
| 3.1.204867 | GÖKÇE DOĞA AKSU | ADDRESS REDACTED | | | BTC 0.000000002755023299<br>CEL 0.54287708839175 | | |
| 3.1.204868 | GOKCE EGE SAATCIOGLU | ADDRESS REDACTED | | | BTC 0.00589537644312319<br>DOT 0.187603955045992<br>ETH 0.00468603011546667<br>LINK 0.259021897218319<br>OMG 0.0142939885079462<br>SOL 0.102956621976603 | | |
| 3.1.204869 | GOKCE NUR ORHAN | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.204870 | GOKCE UGUR ERINC | ADDRESS REDACTED | | | BTC 1.02790806179789 | | |
| 3.1.204871 | GOKCEN SUAT AKKAS | ADDRESS REDACTED | | | CEL 0.000429519714701438 | | |
| 3.1.204872 | GÖKHAN ANDAC | ADDRESS REDACTED | | | CEL 0.655351809742523<br>MCDAI 40<br>USDC 7.97676338000193 | | |
| 3.1.204873 | GÖKHAN ATALAY | ADDRESS REDACTED | | | CEL 1.06532797079347 | | |
| 3.1.204874 | GÖKHAN AVCI | ADDRESS REDACTED | | | ADA 0.000000585278991929<br>CEL 20.4166201224951<br>EOS 0.9002<br>SGB 210.9209433<br>XLM 4 | | |
| 3.1.204875 | GOKHAN AYAL | ADDRESS REDACTED | | | ADA 0.0016878222384112 9<br>ETH 0.000000296553627934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204876 | GOKHAN AYANOGLU | ADDRESS REDACTED | | | CEL 0.000399568823720484<br>ETH 0.000000467102011884 | | |
| 3.1.204877 | GOKHAN AYDIN | ADDRESS REDACTED | | | CEL 0.0395560818574178 | | |
| 3.1.204878 | GÖKHAN AYDIN | ADDRESS REDACTED | | | BTC 0.000130797674513587<br>ETH 0.00863326046296076<br>USDC 2.23552437739612<br>USDT ERC20 376.625493439447 | | |
| 3.1.204879 | GOKHAN AYDUGAN | ADDRESS REDACTED | | | BTC 0.000000804627393508<br>ETH 0.000001641178020525<br>XLM 0.466732202214947 | | |
| 3.1.204880 | GOKHAN AYTURK | ADDRESS REDACTED | | | BTC 0.000117565233188428<br>CEL 2.54300281736498<br>DOT 0.0233628938740431<br>EOS 0.0552335994920208<br>ETH 0.00128449398611297<br>LTC 0.000844945760420077<br>MCDAI 0.0366930864239315<br>XRP 4.86108774438915 | | |
| 3.1.204881 | GÖKHAN BOZKURT | ADDRESS REDACTED | | | BTC 0.0173496110527755 | | |
| 3.1.204882 | GOKHAN CAGRICI | ADDRESS REDACTED | | | AAVE 0.0438656561697365<br>BTC 0.000472278058968856<br>CEL 182.433421913165<br>COMP 0.0122562101930278<br>DASH 0.0632727088406199<br>ETH 1.08857886497768<br>KNC 0.00034400937640686<br>MCDAI 42.0796657478289<br>SOL 64.0457156220491<br>USDC 9.23189564379388 | DOT 2405.16325882285<br>LINK 0.160503559969712<br>MATIC 0.136479598042325<br>USDC 861.927635533739 | |
| 3.1.204883 | GOKHAN CIN | ADDRESS REDACTED | | | ETH 0.000000432443438545 | | |
| 3.1.204884 | GOKHAN CORUII | ADDRESS REDACTED | | | CEL 0.000471398886768336 | | |
| 3.1.204885 | GOKHAN DIKENGUL | ADDRESS REDACTED | | | ETH 0.000000219395180107 | | |
| 3.1.204886 | GOKHAN DINCSOY | ADDRESS REDACTED | | | BTC 0.000002244594368645<br>USDC 1.20733842123922 | | |
| 3.1.204887 | GOKHAN EDIRNELIGIL | ADDRESS REDACTED | | | CEL 0.049104212839757<br>ETH 0.00148411238513586 | | |
| 3.1.204888 | GOKHAN EGE | ADDRESS REDACTED | | | BTC 0.000000009660638501<br>CEL 11.7617584550126<br>LTC 0.0103158962570131 | | |
| 3.1.204889 | GÖKHAN ERGÜDER | ADDRESS REDACTED | | | CEL 0.363623171067059<br>MATIC 10.28 | | |
| 3.1.204890 | GOKHAN GENERAL | ADDRESS REDACTED | | | CEL 0.000214746601979681 | | |
| 3.1.204891 | GOKHAN GERCEK | ADDRESS REDACTED | | | ETH 0.000000223361634622 | | |
| 3.1.204892 | GOKHAN GULER | ADDRESS REDACTED | | | CEL 1.64216745551799<br>SGB 0.000000308754447783<br>XRP 0.000002044002785209 | | |
| 3.1.204893 | GOKHAN KACAN | ADDRESS REDACTED | | | CEL 108.175257263785<br>ETH 0.00000027925<br>USDC 5544.312 | | |
| 3.1.204894 | GOKHAN KACAR | ADDRESS REDACTED | | | CEL 0.000461512704675122 | | |
| 3.1.204895 | GOKHAN KAHRAMAN | ADDRESS REDACTED | | | BTC 0.0024091977268177<br>CEL 5.56011207689529<br>USDC 402.005753 | | |
| 3.1.204896 | GOKHAN KAPLAN | ADDRESS REDACTED | | | ETH 0.000000523872189363 | | |
| 3.1.204897 | GÖKHAN KARASLAN | ADDRESS REDACTED | | | BTC 0.000000432478175438<br>CEL 0.0888155923810966<br>USDT ERC20 0.603448937954399 | | |
| 3.1.204898 | GÖKHAN KARATAŞ | ADDRESS REDACTED | | | XLM 0.0311688696204183 | | |
| 3.1.204899 | GOKHAN KAYA | ADDRESS REDACTED | | | CEL 0.000221610101785552 | | |
| 3.1.204900 | GOKHAN ORAL | ADDRESS REDACTED | | | BTC 0.000519471974271067<br>CEL 0.678665513105297 | | |
| 3.1.204901 | GOKHAN OZEJDAR | ADDRESS REDACTED | | | ETH 0.000000783973475972 | | |
| 3.1.204902 | GOKHAN SAMAN | ADDRESS REDACTED | | | BTC 0.000000008521410272<br>CEL 0.713122894536073 | | |
| 3.1.204903 | GOKHAN SAMET COBAN | ADDRESS REDACTED | | | CEL 0.000223226309579471 | | |
| 3.1.204904 | GÖKHAN SARI | ADDRESS REDACTED | | | CEL 0.0524163524869289 | | |
| 3.1.204905 | GÖKHAN SAYAR | ADDRESS REDACTED | | | BTC 0.0683090001703334<br>CEL 0.00218654590482751<br>ETH 1.03188603185893<br>PAX 0.0188854602059682 | | |
| 3.1.204906 | GOKHAN SIMSEK | ADDRESS REDACTED | | | BTC 0.000005552525415274<br>USDC 1.56465249310455 | | |
| 3.1.204907 | GOKHAN SOYLU | ADDRESS REDACTED | | | BTC 0.00510004044026303<br>CEL 1.4011765363892 | | |
| 3.1.204908 | GÖKHAN SOYUMER | ADDRESS REDACTED | | | BTC 0.000000111677723991999<br>ETH 0.000060164108939205<br>USDT ERC20 0.0551186914717311 | | |
| 3.1.204909 | GOKHAN SULEYMAN | ADDRESS REDACTED | | | ADA 867.277115515637<br>BCH 0.95342567<br>CEL 92.8183757243131<br>ETH 1.24974113<br>XLM 1764.6326138 | | |
| 3.1.204910 | GOKHAN TARAR | ADDRESS REDACTED | | | ETH 0.000000452158918962 | | |
| 3.1.204911 | GÖKHAN YAMAN | ADDRESS REDACTED | | | CEL 0.00612350680412756<br>USDT ERC20 0.000000232357832802 | | |
| 3.1.204912 | GOKSEN UZUN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.204913 | GÖKTAN ÇORAK | ADDRESS REDACTED | | | CEL 0.0930969995915542 | | |
| 3.1.204914 | GOKTUG CITCI | ADDRESS REDACTED | | | BTC 0.000012613124395787<br>ETH 0.00717308173830956 | | |
| 3.1.204915 | GOKTUG HALACLI | ADDRESS REDACTED | | | BTC 0.100000008802096<br>CEL 300.173549820619<br>ETH 2<br>PAXG 0.260345848872756<br>USDC 0.000000968699674151<br>USDT ERC20 0.000000073711076408 | | |
| 3.1.204916 | GÖKTUĞ ŞANLı | ADDRESS REDACTED | | | CEL 0.64998038960128<br>ETH 0.000155251216965468<br>MANA 168.837195493441<br>USDC 15.22843 | | |
| 3.1.204917 | GOKU GONG | ADDRESS REDACTED | | | BTC 0.0138424412286923 | | |
| 3.1.204918 | GOKUL BASKAR | ADDRESS REDACTED | | | ADA 1553.86725528058<br>BTC 0.0222474079807243<br>MATIC 4822.39166748388<br>MCDAI 0.0128542947539854<br>UNI 3.03266211307308 | | |
| 3.1.204919 | GOKUL GOPAL PARAKULAM | ADDRESS REDACTED | | | BTC 0.067154756463069<br>ETH 0.965027387128118<br>USDC 8.08473153660047 | | |
| 3.1.204920 | GOKUL KRISHNAN | ADDRESS REDACTED | | | ADA 263.399551712753<br>BTC 0.0573277847223907<br>ETH 1.44234789699676<br>MATIC 767.394132698169<br>USDC 21375.9857362303 | | |
| 3.1.204921 | GOKUL MANORANJAN | ADDRESS REDACTED | | | BTC 0.000002607416963991<br>CEL 1.6066802300156<br>ETH 0.000120437251859586<br>MATIC 0.194006902568367 | | |
| 3.1.204922 | GOKUL MENON | ADDRESS REDACTED | | | BTC 0.000008971076306591 | | |
| 3.1.204923 | GOKUL MN | ADDRESS REDACTED | | | ADA 340.066681472575<br>ETH 0.000093502485816464 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204924 | GOKUL MOHAN | ADDRESS REDACTED | | | BTC 0.122563234553467<br>ETH 10.6192470663281 | | |
| 3.1.204925 | GOKUL MOHANDAS | ADDRESS REDACTED | | | ADA 1539.44659675677<br>BTC 0.00975811148616145<br>DOT 93.3691430354157<br>ETC 8.9045205841455<br>ETH 4.76566609275492<br>LINK 18.884656955971<br>MATIC 1472.47444757697<br>SOL 1.3220508733396 | | |
| 3.1.204926 | GOKUL MUKUNDA | ADDRESS REDACTED | | | BTC 0.000339097746190727<br>DOT 0.0361150648326169<br>ETH 0.00629166409973494<br>MATIC 0.39976066741994 | | |
| 3.1.204927 | GOKUL RADHESHYAM SONI | ADDRESS REDACTED | | | BTC 0.000000577512776831<br>CEL 1.70111060118989 | | |
| 3.1.204928 | GOKULA BIPIN | ADDRESS REDACTED | | | CEL 1.08098467312094 | | |
| 3.1.204929 | GOKULAVASAN LOGANATHAN | ADDRESS REDACTED | | | BTC 0.000001664948420599<br>USDT ERC20 0.594377235864545 | | |
| 3.1.204930 | GOKULKANNAN ESWARAMOORTHY | ADDRESS REDACTED | | | BTC 0.000147105003984113<br>CEL 0.00771782745817968<br>ETH 0.0100245368626276 | | |
| 3.1.204931 | GOKULKUMAR SATHIYAMOORTHY | ADDRESS REDACTED | | | BTC 0.000000236986629909999 | | BTC 0.000037546264866999 |
| 3.1.204932 | GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | | | MATIC 0.462204805388403 | | |
| 3.1.204933 | GOKULNATH ANNAMALI GURUSWAMY | ADDRESS REDACTED | | | AAVE 1.10462499784367<br>CEL 124.104609623498<br>COMP 0.0630416875140513<br>ETH 0.000969448960896008<br>MANA 0.136951370618451<br>MATIC 1616.63672182489 | | |
| 3.1.204934 | GOKULNATH ARCOT RAMANANDAN | ADDRESS REDACTED | | | BTC 0.000000008095448269<br>CEL 127.890746131644<br>USDC 8636.1320771539 | | |
| 3.1.204935 | GOLAK SAHOO | ADDRESS REDACTED | | | BTC 0.00720540194176958<br>ETH 0.0701452418746315 | | |
| 3.1.204936 | GOLAM KAWSAR | ADDRESS REDACTED | | | ETH 1.05761704777603 | | |
| 3.1.204937 | GOLAM MASUM | ADDRESS REDACTED | | | BTC 0.00107573149774139<br>USDT ERC20 0.096869975934882 | | |
| 3.1.204938 | GOLAM RABBANI | ADDRESS REDACTED | | | BTC 1.18778382093549<br>DOT 245.121477698503<br>LINK 103.201330395891<br>MATIC 5956.04505200595<br>USDC 21147.2767576831<br>XLM 19219.2248779977 | | |
| 3.1.204939 | GOLAN RABIN | ADDRESS REDACTED | | | AAVE 17.1723192615353<br>BAT 16.3883543958822<br>BCH 0.0058982018230534<br>BTC 0.174817980692353<br>CEL 392.294073476047<br>COMP 0.00289077800785889<br>DASH 0.00949257460683981<br>DOT 412.496548830412<br>EOS 0.241430605018822<br>ETC 0.0110829558802284<br>ETH 0.000024723811956286<br>LINK 0.000246951019579494<br>LTC 0.0142207808711978<br>MATIC 1690.12385125074<br>OMG 0.0111222847596836<br>SNX 0.732150444771252<br>UNI 0.277923862796609<br>USDC 129.434431178973<br>USDT ERC20 537.614072719961<br>XRP 8145.82575391205<br>ZRX 0.538844065041915 | | |
| 3.1.204940 | GOLBAHAR KHATUN | ADDRESS REDACTED | | | CEL 0.00259735755812652<br>MCDAI 0.0576923076923076<br>USDT ERC20 0.060004339310361 | | |
| 3.1.204941 | GOLD METAL CONSTRUCTION | ROYALTON ROAD, COLUMBIA STATION, OHIO 44028 | | | BTC 0.0568936565735922<br>USDC 401048.106074305 | | |
| 3.1.204942 | GOLDA CORNELIO | ADDRESS REDACTED | | | BTC 0.000622253075216293<br>CEL 119.689935745173 | | |
| 3.1.204943 | GOLDA PARRY | ADDRESS REDACTED | | | BTC 0.000000932131459782999<br>ETH 0.270478649342025<br>PAXG 0.0743438032301483 | | |
| 3.1.204944 | GOLDEN BLUE SKY FINANCIAL LLC | 9106 MCAVOY DRIVE, HOUSTON, TEXAS 77074 | | | ADA 2725.3417106193<br>AVAX 25.4978792965624<br>BCH 4.16401871850428<br>BTC 0.932170106530471<br>CEL 153.392786696557<br>COMP 5.19789843163404<br>ETH 6.47480659368198<br>LINK 140.73887039262<br>LTC 8.99439630716224<br>LUNC 58.2143615059772<br>MATIC 3570.53053844731<br>MCDAI 42.1803228356745<br>OMG 648.955756646504<br>PAXG 0.988728785999787<br>SNX 487.670321436011<br>SOL 32.1598567461062<br>UNI 89.9175458689706 | BTC 0.000913033553983109<br>CEL 120.012577318102 | |
| 3.1.204945 | GOLDEN EAGLE MINING LLC | TANBARK TRAIL, ST JOSEPH, MICHIGAN 49085 | | | BAT 3551.08973069732<br>BTC 0.000017583172045397<br>DOT 0.0223020702534886<br>ETH 0.00000277116360704<br>LINK 0.0118065236246885<br>MANA 1155.60620263262<br>MATIC 0.00305262038137673<br>SNX 1.37932793947494<br>SUSHI 0.258591284079749<br>UNI 0.108339257473889<br>XTZ 0.246642558743565 | SNX 668.785397528248 | |
| 3.1.204946 | GOLDEN MARK DANIEL | ADDRESS REDACTED | | | BTC 0.0113307817933742<br>CEL 0.185851659841625<br>XRP 25 | | |
| 3.1.204947 | GOLDEN OAKS NOMINEES PTY LTD | JENOLA PARADE, WANTIRNA SOUTH, 3152 AUSTRALIA | | | BTC 0.00173700291882153<br>ETH 0.00589560761946297<br>USDT ERC20 0.172232478778674 | | |
| 3.1.204948 | GOLDEN PHIZZWIZARD PTY LTD | FOSS STREET, BICTON, 6157 AUSTRALIA | | | BTC 0.0271358683221812 | | |
| 3.1.204949 | GOLDEN SUNSHINE | ADDRESS REDACTED | | | CEL 31.6760887612757<br>DASH 0.455 | | |
| 3.1.204950 | GOLDIE FLICKINGER | ADDRESS REDACTED | | | BTC 0.0028982501282646<br>LTC 2.85280910142642 | | |
| 3.1.204951 | GOLDIE MASSEY | ADDRESS REDACTED | | | BTC 0.115056058759679 | | |
| 3.1.204952 | GOLDMAN JIAO | ADDRESS REDACTED | | | BTC 0.000651536670467114<br>CEL 1.70342947597565<br>XLM 509.1041096 | | |
| 3.1.204953 | GOLDWIN DUONG | ADDRESS REDACTED | | | BTC 0.016227516147019 | | |
| 3.1.204954 | GOLIARDO MINIATI | ADDRESS REDACTED | | | CEL 0.0083649899092457 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204955 | GOLLA AYYASWAMY | ADDRESS REDACTED | | | CEL 0.815974724241704 | | |
| 3.1.204956 | GOLLAGUDAM VAISHALI | ADDRESS REDACTED | | | BTC 0.00128939023927436<br>LUNC 4.42377119168063 | | |
| 3.1.204957 | GOLSA SADAFI | ADDRESS REDACTED | | | BTC 0.000000255446732723<br>CEL 0.0442472076344797<br>MCDAI 0.0372326250107643 | | |
| 3.1.204958 | GOLZAR NEJAD | ADDRESS REDACTED | | | BTC 0.000030912239660339<br>USDC 0.408493240581671 | BTC 0.000000007287925233<br>USDC 0.000000014668230561 | |
| 3.1.204959 | GOM VUONG | ADDRESS REDACTED | | | BTC 0.000000001829214937<br>CEL 0.702865831858701 | | |
| 3.1.204960 | GOMBKÖTŐ FERENC | ADDRESS REDACTED | | | BSV 0.19523383<br>BTC 0.000573544120558643<br>CEL 6.25094665834869<br>ZRX 71.8091223087565 | | |
| 3.1.204961 | GOMERSENDA AMANCIO | ADDRESS REDACTED | | | ETH 0.00149013373325603 | | |
| 3.1.204962 | GOMES CHARLEN | ADDRESS REDACTED | | | BTC 0.003951697901738 | | |
| 3.1.204963 | GOMES CRISTIANO | ADDRESS REDACTED | | | BAT 0.0954701031726722<br>CEL 0.450809908464469<br>DOT 0.0192589017882512 | | |
| 3.1.204964 | GOMES LIXA | ADDRESS REDACTED | | | CEL 0.0736881301848338<br>USDC 0.010708 | | |
| 3.1.204965 | GOMES PEDRO | ADDRESS REDACTED | | | AAVE 1.71012455070475<br>BTC 0.20458765080561<br>CEL 0.000296662923749664<br>KNC 0.0722441405707391 | | |
| 3.1.204966 | GÓMEZ DÍAZ MANUEL | ADDRESS REDACTED | | | BTC 0.005798923044149 | | |
| 3.1.204967 | GOMEZ H. GOMEZ H. | ADDRESS REDACTED | | | BTC 0.0262197873549043<br>CEL 216.407877066986<br>DOT 30.979<br>LTC 0.000012<br>USDC 787.706<br>USDT ERC20 2500 | | |
| 3.1.204968 | GOMMAAR D'HULST | ADDRESS REDACTED | | | BTC 0.00000021796021522<br>ETH 0.00126258053310772<br>USDC 1.03670672687502 | | |
| 3.1.204969 | GOMTI ETTER-RAVJI | ADDRESS REDACTED | | | BTC 0.00607187170141703 | | |
| 3.1.204970 | GON HER | ADDRESS REDACTED | | | CEL 3.50375971711969<br>ETH 12.3153526374039<br>LINK 38.1916152264152 | | |
| 3.1.204971 | GON SIN CHIN | ADDRESS REDACTED | | | ADA 0.196975859177279<br>BTC 0.00000604720691641599<br>USDC 0.98267040239988<br>USDT ERC20 3.14946336342141 | | |
| 3.1.204972 | GONCA AYKIP | ADDRESS REDACTED | | | CEL 0.000414429447211484<br>ETH 0.000003323093232202 | | |
| 3.1.204973 | GONCA ESENDEMIR | ADDRESS REDACTED | | | ADA 13.165899179017<br>BTC 0.00059306016292012<br>XRP 0.000000575182888594 | | |
| 3.1.204974 | GONÇALO AFONSO DE CARVALHO GOUVEIA E SILVA | ADDRESS REDACTED | | | BTC 0.0047711272265602<br>ETH 0.24626934668499 | | |
| 3.1.204975 | GONCALO ALVES | ADDRESS REDACTED | | | BTC 0.00174199559767144<br>USDC 650 | | |
| 3.1.204976 | GONÇALO ALVOEIRO | ADDRESS REDACTED | | | BTC 0.000000851322236832<br>MCDAI 0.229172189485135 | | |
| 3.1.204977 | GONÇALO ANJO | ADDRESS REDACTED | | | CEL 0.225304303333662 | | |
| 3.1.204978 | GONCALO ASSUNCAO DA SILVA DIAS | ADDRESS REDACTED | | | BTC 0.378133951742171<br>DOT 45.738757739003 | | |
| 3.1.204979 | GONÇALO BAPTISTA | ADDRESS REDACTED | | | BTC 0.0784246330516469<br>CEL 7.43251214662617<br>DOT 6.24109534866782<br>ETH 0.203289465041512<br>XLM 0.005 | | |
| 3.1.204980 | GONÇALO BRANCO | ADDRESS REDACTED | | | ADA 1712.329996<br>BTC 0.00997667693773271<br>CEL 3880.84244625185<br>DOT 35.6671649973495<br>ETH 0.983085036696458<br>LUNC 39.5522<br>MATIC 1133.70250143805<br>SOL 8.65241668 | | |
| 3.1.204981 | GONÇALO BRAZ | ADDRESS REDACTED | | | USDC 253.181688620239 | | |
| 3.1.204982 | GONÇALO BRITO | ADDRESS REDACTED | | | BTC 0.0022<br>CEL 12.6940025173006<br>SOL 0.99979499<br>USDC 0.67 | | |
| 3.1.204983 | GONCALO BROCHADO | ADDRESS REDACTED | | | BTC 0.0000198352139822 57<br>LTC 0.000098654620740182 | | |
| 3.1.204984 | GONÇALO CALQUINHAS | ADDRESS REDACTED | | | ADA 188.879196065538<br>BNB 1.15287172641784<br>BTC 0.180935451295209<br>BUSD 2.39860691574319<br>ETH 1.62035535611755<br>LINK 37.8984378410602<br>USDT ERC20 1.47969674125508 | | |
| 3.1.204985 | GONÇALO CANTINHO | ADDRESS REDACTED | | | BTC 0.0178242228615896<br>CEL 38.2293017976704<br>ETH 0.106727695729864 | | |
| 3.1.204986 | GONCALO CARREIRA | ADDRESS REDACTED | | | BTC 0.000007054295347546<br>CEL 4.82976463166809 | | |
| 3.1.204987 | GONCALO CARVALHO | ADDRESS REDACTED | | | ADA 0.168389343291764<br>BTC 0.000000814498265545<br>CEL 0.000256001871564355<br>USDC 0.289879981670918<br>USDT ERC20 0.324492979146108 | | |
| 3.1.204988 | GONÇALO CARVALHO | ADDRESS REDACTED | | | ADA 609.968387175706<br>BTC 0.0600362453516353<br>DOT 18.4997641891824<br>ETH 0.19966651628234<br>USDT ERC20 245.200728587764 | | |
| 3.1.204989 | GONÇALO CORREIA | ADDRESS REDACTED | | | BNB 10.6776583021441<br>BTC 0.0365770010559978<br>BUSD 627.329666193405<br>CEL 0.00780007779633479<br>ETH 8.47199411649244<br>MATIC 942.912414718532<br>PAXG 0.0466346137820166<br>SNX 0.0973286227331942<br>USDC 234.618082597217<br>USDT ERC20 1.0614620318701 | | |
| 3.1.204990 | GONCALO COVANEIRO | ADDRESS REDACTED | | | BTC 0.000000786451560769<br>CEL 0.176608214719239 | | |
| 3.1.204991 | GONCALO DA CRUZ PEREIRA E SOUSA | ADDRESS REDACTED | | | BTC 0.0243738369171855 | | |
| 3.1.204992 | GONCALO DA SILVA BREGIEIRO | ADDRESS REDACTED | | | BTC 0.00130811291630693<br>CEL 1.9626960779851 | | |
| 3.1.204993 | GONCALO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00006916783940291<br>ETH 0.000494398595033534 | | |
| 3.1.204994 | GONÇALO DELGADINHO | ADDRESS REDACTED | | | ADA 15039.477226<br>BTC 0.642059647688578<br>CEL 453.23013621482<br>ETH 11.26647498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.204995 | GONÇALO DIAS | ADDRESS REDACTED | | | BTC 0.00133095535975723<br>CEL 12.3235091307973<br>USDC 406.998754 | | |
| 3.1.204996 | GONCALO FERNANDES | ADDRESS REDACTED | | | BTC 0.00129545533368419 | | |
| 3.1.204997 | GONÇALO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000807398837978 | | |
| 3.1.204998 | GONÇALO FERREIRA | ADDRESS REDACTED | | | ADA 0.140212293228297<br>BNB 0.000000002553833897<br>BTC 0.000687769009017939<br>CEL 0.626767498253444<br>DOT 0.00700980628856152<br>EOS 0.0298122562801431<br>MATIC 1.56584050828048 | | |
| 3.1.204999 | GONÇALO FERREIRA | ADDRESS REDACTED | | | BTC 0.0381366544043044<br>CEL 0.0664442024115625<br>ETH 0.379429053817825<br>LINK 0.00963329675335191<br>MATIC 0.0684952196313458<br>SNX 0.0305887216760382 | | |
| 3.1.205000 | GONÇALO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000333527121535<br>CEL 0.353796578530261 | | |
| 3.1.205001 | GONCALO FILHO | ADDRESS REDACTED | | | BTC 0.000000013615560011<br>CEL 1.00291666666666<br>TUSD 0.00165684375000008<br>XLM 1.2136458547583 | | |
| 3.1.205002 | GONCALO FILHO | ADDRESS REDACTED | | | BTC 0.000000022550485846<br>CEL 1.00133980342496<br>USDC 0.0410332708333333 | | |
| 3.1.205003 | GONCALO FILHO | ADDRESS REDACTED | | | BTC 0.000000058134241287<br>CEL 1.00069098168306<br>USDC 0.111974024643132 | | |
| 3.1.205004 | GONCALO FILHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.205005 | GONCALO FILHO | ADDRESS REDACTED | | | BTC 0.000000039890345157<br>CEL 1.00195709199749<br>USDC 0.0825905859374999 | | |
| 3.1.205006 | GONCALO FILIPE DE ALMEIDA CARDOSO | ADDRESS REDACTED | | | ADA 135.618823585348<br>BTC 0.00174844271196342<br>CEL 0.357029269354161<br>DOT 2.92417250131189<br>SOL 2.92209588038841 | | |
| 3.1.205007 | GONCALO FILIPE PATRICIO ANTUNES MATIAS | ADDRESS REDACTED | | | BTC 0.100597236594071 | | |
| 3.1.205008 | GONCALO FILIPE PEREIRA ARAUJO | ADDRESS REDACTED | | | ADA 0.000000259343926333<br>BTC 0.000000009226655697<br>CEL 0.0668710492734676 | | |
| 3.1.205009 | GONÇALO FILIPE PINA CIPRIANO | ADDRESS REDACTED | | | BTC 0.000001054171676874<br>CEL 10.2786349037756<br>ETH 0.000003794418831412<br>MATIC 0.00632<br>USDC 0.691 | | |
| 3.1.205010 | GONCALO FILIPE TOMAS MORGADO | ADDRESS REDACTED | | | ADA 584.301102735083<br>BTC 0.00464503130165177<br>CEL 0.00395501497082202<br>SOL 2.01525996449875 | | |
| 3.1.205011 | GONÇALO FONSECA | ADDRESS REDACTED | | | BTC 0.000000019865511245<br>CEL 0.00562567525698311<br>LTC 0.00000987 | | |
| 3.1.205012 | GONÇALO FONSECA | ADDRESS REDACTED | | | BTC 0.000002548718158119<br>LTC 0.000294448624758543 | | |
| 3.1.205013 | GONÇALO FONSECA | ADDRESS REDACTED | | | BTC 0.000001250067802137<br>CEL 1.07466666263542 | | |
| 3.1.205014 | GONÇALO FORTUNA DUARTE | ADDRESS REDACTED | | | BTC 0.000009818256231809<br>CEL 39.1259013754422<br>MATIC 0.328570119927137<br>SNX 2.49999807<br>USDT ERC20 15.179228 | | |
| 3.1.205015 | GONÇALO FREIRE | ADDRESS REDACTED | | | BTC 0.000006998324384755<br>CEL 0.641189302207933<br>USDC 0.00503839718972208 | | |
| 3.1.205016 | GONCALO FREITAS DE OLIVEIRA RAMOS | ADDRESS REDACTED | | | BTC 0.00113389898963016<br>CEL 0.000974578552484236<br>ETH 0.930044178845409<br>SOL 7.95607821108082 | | |
| 3.1.205017 | GONÇALO GABRIEL AZERA DO COUTO ORMONDE BARREIRA | ADDRESS REDACTED | | | ADA 0.000000817606625633<br>BTC 0.00546846383405883<br>CEL 1212.24539137608<br>ETH 0.517514545854595<br>USDC 0.005062<br>UST 0.01 | | |
| 3.1.205018 | GONÇALO GUERRA | ADDRESS REDACTED | | | BTC 0.00513866216312503<br>ETH 0.0611188686960972<br>XLM 14.1604386337717 | | |
| 3.1.205019 | GONCALO JORGE BAPTISTA RATOLA RODRIGUES | ADDRESS REDACTED | | | BTC 0.00164799<br>CEL 52.5749141533086<br>EOS 0.8341<br>ETH 0.022423195442347<br>LTC 0.202270062328011<br>MATIC 961.777042318197 | | |
| 3.1.205020 | GONÇALO JORGE GOMES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0136809876740054 | | |
| 3.1.205021 | GONCALO JOSE DE OLIVEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.000001225851537924 | | |
| 3.1.205022 | GONÇALO JOSE DE OLIVEIRA MARTINS | ADDRESS REDACTED | | | AVAX 0.00009<br>BTC 0.0000009<br>CEL 0.0157648706169667<br>LTC 0.00026603<br>MATIC 0.005<br>XLM 0.9996 | | |
| 3.1.205023 | GONCALO LEONARDO | ADDRESS REDACTED | | | ADA 152.032411549041<br>BTC 0.00636792932362132<br>CEL 10.7995693283001<br>ETH 0.0516946714094006<br>XRP 194.268714545294 | | |
| 3.1.205024 | GONÇALO LOBO | ADDRESS REDACTED | | | ADA 195.508708848196<br>BNB 0.261977487200723<br>BTC 0.00000087455379581<br>CEL 25.2046179421703<br>DOT 11.2098896579837<br>XRP 0.0381157611481517 | | |
| 3.1.205025 | GONÇALO MACHADO | ADDRESS REDACTED | | | BTC 0.0179035130520445 | | |
| 3.1.205026 | GONÇALO MACHADO | ADDRESS REDACTED | | | CEL 0.695373180439811 | | |
| 3.1.205027 | GONCALO MARIA GUERREIRO RATO | ADDRESS REDACTED | | | BTC 0.000010953279715312 | | |
| 3.1.205028 | GONÇALO MARQUES | ADDRESS REDACTED | | | BTC 0.000319175053100735<br>CEL 19.3731641809538<br>EOS 0.513605599936906 | | |
| 3.1.205029 | GONÇALO MARQUES | ADDRESS REDACTED | | | BTC 0.000021661658615247<br>CEL 0.0852105100386739<br>ETH 0.000283404919636064 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205030 | GONÇALO MARTINS | ADDRESS REDACTED | | | ADA 241.194537921548<br>BCH 0.0631460948683036<br>BTC 0.0126188386612605<br>CEL 8.1911116895228<br>DOT 3.8376107720564<br>ETH 0.62680111754063<br>LTC 0.671119974060888<br>USDT ERC20 0.00000046092438173<br>XLM 255.800718617724<br>XRP 0.115658102064401 | | |
| 3.1.205031 | GONÇALO MATOS | ADDRESS REDACTED | | | USDC 229.667064290163 | | |
| 3.1.205032 | GONCALO MENDES | ADDRESS REDACTED | | | CEL 356.897307969634<br>XLM 0.00680275207097714<br>XRP 34.449668 | | |
| 3.1.205033 | GONÇALO MÉREN | ADDRESS REDACTED | | | BTC 0.000503519114757876 | | |
| 3.1.205034 | GONCALO MIGUEL DE OLIVEIRA MESQUITA PIRES BATISTA | ADDRESS REDACTED | | | USDT ERC20 126.957328110757 | | |
| 3.1.205035 | GONÇALO MIRANDA | ADDRESS REDACTED | | | ADA 0.0682147767861545<br>BTC 0.261984386004661<br>CEL 4.76023289608472<br>COMP 0.0838533217298855<br>ETH 0.726851377608193<br>MATIC 76.1586360242318<br>SOL 2.60914777479094<br>USDC 53.0053<br>XLM 22.5813609 | | |
| 3.1.205036 | GONÇALO MOREIRA | ADDRESS REDACTED | | | ADA 0.000000228182218588<br>BTC 0.000000827396244869<br>CEL 0.309177012639128<br>DOT 0.000000822936174277 | | |
| 3.1.205037 | GONÇALO NEVES | ADDRESS REDACTED | | | BTC 0.00114771176879464<br>CEL 2.53283584607935<br>ETH 0.015033947165008<br>MCDAI 31.7957450833141<br>USDC 23.1126220102363 | | |
| 3.1.205038 | GONÇALO NEVES | ADDRESS REDACTED | | | BNB 0.00280060204787855<br>BTC 0.131880545500435<br>CEL 1.00999380238944<br>DOT 0.0822621590345001<br>ETH 1.16586714081496<br>LTC 0.000368470602111066<br>USDC 2538.95067959817 | | |
| 3.1.205039 | GONÇALO NUNES | ADDRESS REDACTED | | | BTC 0.00113122171945701<br>CEL 0.69105508614861<br>DOT 40.7422391088399 | | |
| 3.1.205040 | GONCALO NUNO CORREIA RODRIGUES | ADDRESS REDACTED | | | CEL 0.0427242831363289<br>MATIC 0.664 | | |
| 3.1.205041 | GONÇALO PAIVA | ADDRESS REDACTED | | | BTC 0.000000009135554703<br>CEL 3.73414051009686 | | |
| 3.1.205042 | GONCALO PALMA | ADDRESS REDACTED | | | BTC 0.000009018210357852<br>DOT 0.0084777895794313<br>ETH 0.00004579558801816 | | |
| 3.1.205043 | GONÇALO PEDRO DE OLIVEIRA RIBEIRO | ADDRESS REDACTED | | | 1INCH 1768.69865429657<br>AAVE 0.00512946807287406<br>ADA 15393.400485889<br>AVAX 144.3726<br>BNB 1.27809556244287<br>BNT 2350.14784936252<br>BTC 0.000133297122110557<br>CEL 5887.48244086835<br>DOGE 0.03<br>DOT 0.0128951927202995<br>EOS 0.548375886501198<br>ETH 0.000004<br>KNC 0.001<br>LINK 113.845266759577<br>MATIC 0.00152153653052503<br>PAXG 0.232698161069123<br>SNX 800.191860046153<br>SOL 0.0001<br>SUSHI 410.886852982496<br>UNI 341.9616522375<br>USDC 125.789244939373<br>XLM 26798.1289557692<br>XRP 361.409973<br>XTZ 2270.79279130155<br>ZRX 0.0026076923076923 | | |
| 3.1.205044 | GONCALO PEREIRA | ADDRESS REDACTED | | | BTC 0.209481460576839<br>ETH 1.01034437540204 | | |
| 3.1.205045 | GONÇALO PINHO | ADDRESS REDACTED | | | CEL 5.5110597318523<br>MATIC 90.5084847544737<br>SNX 6.4111657761339 | | |
| 3.1.205046 | GONÇALO PINTO | ADDRESS REDACTED | | | BTC 0.000969051719688423 | | |
| 3.1.205047 | GONÇALO RASQUETE | ADDRESS REDACTED | | | AAVE 2.96803990983293<br>BAT 515.809467578974<br>BTC 0.0883888627843423<br>CEL 98.659744610103<br>COMP 1.56044225422829<br>EOS 0.0523691215747431<br>ETH 1.79224179021615<br>LINK 0.0567760631068287<br>LTC 0.00178299769825568<br>LUNC 30.9175743298363<br>MANA 0.107337655994501<br>MATIC 0.988779975323514<br>SNX 97.0085985226191<br>UMA 19.6401746609851<br>UNI 27.3545468342976<br>XLM 3.50883869519928<br>XRP 0.00148593844013679 | | |
| 3.1.205048 | GONÇALO REY | ADDRESS REDACTED | | | ADA 9.80958162967687<br>BTC 0.00620265967899803<br>CEL 68.5478226976924<br>ETH 0.14355608497265<br>LINK 0.011853034554511<br>USDC 6837.77544560607 | | |
| 3.1.205049 | GONÇALO RIBEIRO | ADDRESS REDACTED | | | CEL 7.49084212014217 | | |
| 3.1.205050 | GONCALO RODRIGUES PEREIRA SENRA BENTO | ADDRESS REDACTED | | | ADA 0.257240846300081<br>BTC 0.0153171333403251<br>CEL 0.0149261805314032<br>DOT 9.57647383752043<br>ETH 0.000004404614694719<br>USDC 1.04149532501539 | | |
| 3.1.205051 | GONÇALO RUAS | ADDRESS REDACTED | | | BTC 0.000000002918459751<br>CEL 0.00650958148408208 | | |
| 3.1.205052 | GONÇALO SALDANHA | ADDRESS REDACTED | | | BTC 0.0359879841059636 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205053 | GONCALO SANTOS | ADDRESS REDACTED | | | BTC 0.00242295208441411<br>DOT 1.97641553885347<br>ETH 0.000042298020979316<br>LINK 0.00175405012584958<br>UNI 0.00111136783969555<br>USDC 0.376808422142034<br>XLM 0.0318223778369316 | | |
| 3.1.205054 | GONÇALO SANTOS | ADDRESS REDACTED | | | ADA 9.60757443823793<br>BNB 0.00151875351458764<br>BTC 0.00000134634814337499<br>CEL 0.0861587769439061<br>DOT 0.0490570487023078<br>ETH 1.04882927421302<br>LINK 0.000202615515432415<br>LUNC 0.000168987383258729<br>MCDAI 0.00834346914829232<br>USDT ERC20 0.256867544006168 | | |
| 3.1.205055 | GONÇALO SANTOS | ADDRESS REDACTED | | | BTC 0.000239393128416557<br>ETH 0.0355041032803418 | | |
| 3.1.205056 | GONÇALO SARAIVA | ADDRESS REDACTED | | | ADA 0.0844974992434837<br>BNB 0.000491525794744521<br>BTC 0.00020916842458402<br>CEL 0.0733090933017086<br>ETH 5.22369651195156<br>LUNC 0.000006698452048967<br>USDT ERC20 0.000000030814799279<br>XLM 167.0567089 | | |
| 3.1.205057 | GONÇALO SEABRA | ADDRESS REDACTED | | | BTC 0.00000096166261556<br>CEL 0.000587670162884866<br>DASH 0.000404734817774567 | | |
| 3.1.205058 | GONCALO SILVA | ADDRESS REDACTED | | | BTC 0.0084354<br>CEL 6.4918597338303 | | |
| 3.1.205059 | GONÇALO SILVA | ADDRESS REDACTED | | | BCH 4.4952879818448<br>BTC 0.250738178538703<br>DOT 6.30935566342706<br>ETH 3.16029654380302<br>MATIC 873.796075688991<br>USDC 0.016550861394931<br>XLM 0.032291860241317 | | |
| 3.1.205060 | GONÇALO SIMÕES | ADDRESS REDACTED | | | ETH 0.000001554621804448 | | |
| 3.1.205061 | GONCALO VAZ | ADDRESS REDACTED | | | ADA 0.00984818943796602<br>BTC 0.000000265001680632<br>ETH 0.000017822450533696 | | |
| 3.1.205062 | GONÇALO VAZ MARQUES | ADDRESS REDACTED | | | ADA 104.023430310293<br>AVAX 19.6943306402282<br>BTC 0.00253940278855997<br>CEL 318.520183952488<br>DOT 25.1744474745124<br>ETH 0.312929549768045 | | |
| 3.1.205063 | GONÇALO VICENTE | ADDRESS REDACTED | | | ADA 0.000000842341347584<br>BTC 0.009364270003<br>CEL 3.41559085524661<br>LUNC 6.68713781189715<br>SOL 0.000561865271303377<br>USDC 0.498989527145243 | | |
| 3.1.205064 | GONÇALO VIEIRA | ADDRESS REDACTED | | | BTC 0.0000004226357101509999<br>ETH 0.000150501981903871 | | |
| 3.1.205065 | GONDA VAN DE BEEK | ADDRESS REDACTED | | | CEL 0.705453974683263<br>XRP 92.160708 | | |
| 3.1.205066 | GONG CHEN | ADDRESS REDACTED | | | AAVE 0.00000469706692835<br>ADA 0.000005718547339723<br>BTC 0.101249818850783<br>COMP 0.00000136678885482<br>DASH 0.000001560078557524<br>ETH 0.00468849020914387<br>LINK 0.000000031301090442<br>MATIC 0.000007742296055289<br>SNX 0.000881803422263649<br>ZRX 0.000009328382144882 | AAVE 0.00655077253521035<br>ADA 0.00952151632801245<br>CEL 46.9483568075117<br>COMP 0.00522500655574359<br>DASH 0.0059637564917627<br>ETH 0.000001363981300482<br>LINK 0.000119638561636311<br>MATIC 0.0072902484253639<br>SNX 0.437058806875003<br>ZRX 0.124328253259069 | |
| 3.1.205067 | GONG JIANMING | ADDRESS REDACTED | | | BTC 0.000000079631629556<br>CEL 0.00144903158470922<br>USDT ERC20 0.0715333365908532 | | |
| 3.1.205068 | GONG XING XING | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 11.8668953951211<br>ETH 0.17357671 | | |
| 3.1.205069 | GONG YIE CAI | ADDRESS REDACTED | | | ADA 185.444917018856<br>BTC 0.149794209399979<br>ETH 1.26167015690804<br>MATIC 0.00059615442314917<br>SOL 35.6529345349317 | BTC 0.017727<br>MATIC 0.322680165871157 | |
| 3.1.205070 | GONGYUE QIN | ADDRESS REDACTED | | | ADA 174.100799120893<br>BTC 0.567099803658932<br>CEL 5.05301200690517<br>DOT 0.65312266263363<br>ETH 0.00495027355524519<br>MATIC 4030.33854825099<br>USDC 108694.095267055 | | |
| 3.1.205071 | GONORO POINSSOT | ADDRESS REDACTED | | | BTC 0.000952229740058319<br>CEL 0.512728525282942<br>MATIC 1.77246041301635<br>SNX 0.314046154969212<br>ZEC 0.0469774 | | |
| 3.1.205072 | GONTHIER JEREMY | ADDRESS REDACTED | | | BTC 0.000000003383852826<br>CEL 2.01810265216757<br>ETH 0.000039876865178515<br>LTC 0.0191418955209182<br>USDT ERC20 7.18924132925449 | | |
| 3.1.205073 | GONTUNG YUEN | ADDRESS REDACTED | | | BTC 0.0124278162948229<br>ETH 3.14129207153348<br>USDC 54.840269636903 | | |
| 3.1.205074 | GÖNÜL BOZOK | ADDRESS REDACTED | | | BTC 0.000000271301959184<br>XRP 0.0906272529913012 | | |
| 3.1.205075 | GONZA ABALOS | ADDRESS REDACTED | | | BTC 0.000000305287608329<br>BUSD 0.976995460888384 | | |
| 3.1.205076 | GONZAGA DE BOFARULL | ADDRESS REDACTED | | | BTC 0.000000006200274287<br>CEL 0.392422460329268 | | |
| 3.1.205077 | GONZAGUE BRIDAULT | ADDRESS REDACTED | | | BTC 0.000002967645029003<br>LTC 0.000753305889849497<br>MCDAI 0.0727415889587514 | | |
| 3.1.205078 | GONZAGUE MONFORT | ADDRESS REDACTED | | | CEL 2.4702950281233<br>DOT 3.202 | | |
| 3.1.205079 | GONZAGUE STANICZEK | ADDRESS REDACTED | | | CEL 1.41149875745465<br>MCDAI 30 | | |
| 3.1.205080 | GONZALEZ BRENDA ELENA | ADDRESS REDACTED | | | BTC 0.000000007711287052<br>CEL 0.668938303091854 | | |
| 3.1.205081 | GONZALEZ JORGE | ADDRESS REDACTED | | | BTC 0.000000513557430387<br>CEL 4.53323281670205<br>USDC 0.000000615762745899 | | |
| 3.1.205082 | GONZALEZ RODRIGUEZ GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.362373089328706 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205083 | GONZALO A RINCON | ADDRESS REDACTED | | | CEL 1.00797236709876 | | |
| 3.1.205084 | GONZALO ACEVEDO | ADDRESS REDACTED | | | BCH 0.000000002084486866<br>BTC 0.000011686812448008<br>CEL 1059.16179291955<br>DASH 0.000000009280348261<br>LTC 0.000000015859697084<br>ZEC 0.234941629775943 | | |
| 3.1.205085 | GONZALO ACEVEDO | ADDRESS REDACTED | | | ADA 0.123163247780047<br>BTC 0.000076419259875953<br>CEL 3.85579222342777<br>DOT 0.0168506922209484<br>EOS 0.0117504400627485<br>ETH 0.00118078090787302<br>LINK 0.00327427655825728<br>LTC 0.00096640975453144<br>MATIC 0.452380297775062<br>XRP 0.265162917012924 | | |
| 3.1.205086 | GONZALO ACEVEDO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000018979958182<br>BUSD 0.000850552112665579<br>ETH 0.0652308752014059<br>MCDAI 34.5694338135132<br>TUSD 1.90881432795812<br>USDC 47.7382451017793<br>ZEC 0.000000015797366269 | | |
| 3.1.205087 | GONZALO ACOSTA | ADDRESS REDACTED | | | BTC 0.000218703458142698<br>ETH 0.00639073693213928 | | |
| 3.1.205088 | GONZALO ADRIAN BARRERA | ADDRESS REDACTED | | | BTC 0.000006406835252854 | | |
| 3.1.205089 | GONZALO AGUIRRE | ADDRESS REDACTED | | | BAT 3.50891892<br>BSV 1.48551386<br>BTC 0.000000002405541632<br>CEL 2.8327939743466<br>LTC 0.00001973<br>LUNC 98.8349551046433<br>USDC 0.945 | | |
| 3.1.205090 | GONZALO AGUSTIN ALMONACID | ADDRESS REDACTED | | | BTC 0.00172025282090474<br>LTC 0.00113843024509054 | | |
| 3.1.205091 | GONZALO AGUSTIN ERRAZU | ADDRESS REDACTED | | | BTC 0.00237271961290346<br>USDT ERC20 408.771053665251 | | |
| 3.1.205092 | GONZALO AHUMADA | ADDRESS REDACTED | | | ADA 418.041484986939<br>CEL 4.46811180452098 | | |
| 3.1.205093 | GONZALO AJA | ADDRESS REDACTED | | | AVAX 6.2653843199376<br>BNB 0.654742278231043<br>BTC 0.393143866413071<br>CEL 15.6025356941576<br>ETH 3.13348232591729<br>LINK 51.7214825391682<br>LUNC 3.84277341714659<br>MATIC 226.605282500197<br>USDC 704.667633799609 | | |
| 3.1.205094 | GONZALO ALBERTO RINCON FLOREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.205095 | GONZALO ALBERTO SENRA | ADDRESS REDACTED | | | BTC 0.117815184437701<br>USDC 10066.8293117835 | | |
| 3.1.205096 | GONZALO ALEJANDRO CINELLI | ADDRESS REDACTED | | | BTC 0.0000026537106700309<br>USDT ERC20 0.338639073105845 | | |
| 3.1.205097 | GONZALO ALEJANDRO REY TUDELA | ADDRESS REDACTED | | | BTC 0.000559951222537007 | | |
| 3.1.205098 | GONZALO ALFONSO | ADDRESS REDACTED | | | BTC 0.000000266475970407<br>CEL 0.0267679336865965 | | |
| 3.1.205099 | GONZALO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000722430053562683<br>LINK 0.0422457251951591<br>USDT ERC20 17.7665922194871 | | |
| 3.1.205100 | GONZALO ALONSO | ADDRESS REDACTED | | | ETH 0.000001157426358714 | | |
| 3.1.205101 | GONZALO ALTAMIRANDA | ADDRESS REDACTED | | | BTC 0.000000720876644494<br>USDT ERC20 0.0422018616303275 | | |
| 3.1.205102 | GONZALO ALVARADO | ADDRESS REDACTED | | | ADA 0.290697136417952<br>BTC 0.000156457739368746<br>ETH 0.00210666120211299 | ADA 0.000000331648573508<br>BTC 0.000000007769878564 | |
| 3.1.205103 | GONZALO AMADO | ADDRESS REDACTED | | | BTC 0.0669709538185894<br>CEL 3.44845226717061<br>DOT 6.39810364893587 | | |
| 3.1.205104 | GONZALO AMORIBIETA | ADDRESS REDACTED | | | BTC 0.0312105326180388 | | |
| 3.1.205105 | GONZALO ANDRES MARTINEZ | ADDRESS REDACTED | | | TUSD 15623.266416345 | | |
| 3.1.205106 | GONZALO ANTONIO MORAGA HUERTA | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000000007837009059<br>CEL 8.23499191862974<br>KNC 0.0157410597833688<br>LUNC 49.16<br>UST 13519 | | |
| 3.1.205107 | GONZALO ARANGUREN | ADDRESS REDACTED | | | BTC 0.0039632184354316<br>CEL 47.7249527956747 | | |
| 3.1.205108 | GONZALO ARBULU | ADDRESS REDACTED | | | AVAX 0.00330254160440255<br>BTC 0.000006166079270 47<br>CEL 37.918413694123<br>CRV 0.0519538486006287<br>DASH 0.000730372352990223<br>DOT 0.0200424212174825<br>KNC 0.0239835323536628<br>MATIC 0.246283198105663<br>SNX 16.2097156864065<br>ZRX 0.250853091328225 | | |
| 3.1.205109 | GONZALO ARIAS | ADDRESS REDACTED | | | USDT ERC20 0.126390425647999 | | |
| 3.1.205110 | GONZALO ARIEL PAEZ ROSALES | ADDRESS REDACTED | | | BTC 0.000000242121077611<br>CEL 2.84077033711562<br>MCDAI 0.01 | | |
| 3.1.205111 | GONZALO ARNILLAS LÓPEZ | ADDRESS REDACTED | | | BTC 0.000001627405498745<br>CEL 0.246358650538331<br>ETC 0.000182680598585492<br>MCDAI 0.032154007813171<br>XLM 0.000000075838335267<br>XRP 0.000000552168256975 | | |
| 3.1.205112 | GONZALO ARROYO | ADDRESS REDACTED | | | EOS 0.129227196790718<br>MCDAI 0.0842379498503065 | | |
| 3.1.205113 | GONZALO ASERNITZKY | ADDRESS REDACTED | | | BTC 0.0000017797502293119 9<br>BUSD 0.102793897116459<br>CEL 0.1515072758964 | | |
| 3.1.205114 | GONZALO BARAJAS | ADDRESS REDACTED | | | ETH 1.41512856396553 | | |
| 3.1.205115 | GONZALO BARDESIO | ADDRESS REDACTED | | | BTC 0.000000001618164347<br>CEL 0.43002936129676 | | |
| 3.1.205116 | GONZALO BARIEGO | ADDRESS REDACTED | | | BTC 0.000002246684308616 | | |
| 3.1.205117 | GONZALO BARRERA | ADDRESS REDACTED | | | CEL 135.157196087056 | | |
| 3.1.205118 | GONZALO BATISTA | ADDRESS REDACTED | | | BTC 0.000000006109363947<br>CEL 0.202770288760325 | | |
| 3.1.205119 | GONZALO BAZAN | ADDRESS REDACTED | | | BTC 0.00037710967601303 3<br>MCDAI 0.183250728632715 | | |
| 3.1.205120 | GONZALO BELTRAN MORERA | ADDRESS REDACTED | | | ETH 0.0014894587542 2544 | | |
| 3.1.205121 | GONZALO BERNARDEZ | ADDRESS REDACTED | | | BTC 0.000000008879882728<br>CEL 0.0931311916250553<br>USDC 2771.64790683809<br>USDT ERC20 436.696637894604 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205122 | GONZALO BERNARDEZ | ADDRESS REDACTED | | | ADA 0.0654315119572204<br>BTC 0.0517007851220475<br>CEL 0.0955236988832873<br>DOT 0.00400690372281666<br>ETH 0.000182695831662632<br>LINK 0.00580078016203073<br>MANA 0.00888264139947154<br>SOL 0.00959333625109003<br>XLM 0.000000103523448929 | | |
| 3.1.205123 | GONZALO BERTONATI | ADDRESS REDACTED | | | BTC 0.000000003418095807<br>CEL 0.536523050481593<br>USDT ERC20 0.00000017436425047 | | |
| 3.1.205124 | GONZALO BIANNI | ADDRESS REDACTED | | | BTC 0.000001183939880129<br>ETH 0.000135581308469216 | | |
| 3.1.205125 | GONZALO BORJAL JR | ADDRESS REDACTED | | | CEL 0.0018919887096673 | | |
| 3.1.205126 | GONZALO BRIASCO | ADDRESS REDACTED | | | BTC 0.000109422532760181<br>CEL 0.0283478433730855 | | |
| 3.1.205127 | GONZALO BRICENO | ADDRESS REDACTED | | | BTC 0.0012039549514546<br>MATIC 702.164740877219<br>SNX 59.9911813868458 | ETH 0.47844899 | |
| 3.1.205128 | GONZALO BRODA | ADDRESS REDACTED | | | BTC 0.00156681139495874<br>BUSD 441.932798448741 | | |
| 3.1.205129 | GONZALO BRUN | ADDRESS REDACTED | | | BTC 0.000496772901173085<br>CEL 0.109256008692285<br>USDC 0.0317681933728502 | | |
| 3.1.205130 | GONZALO BUITRAGO | ADDRESS REDACTED | | | BTC 0.293577258413761<br>ETH 1.3607263159459 | | |
| 3.1.205131 | GONZALO CAMPOS | ADDRESS REDACTED | | | MCDAI 0.512046270156765 | | |
| 3.1.205132 | GONZALO CARBAJOSA | ADDRESS REDACTED | | | BTC 0.0563973443971199<br>CEL 1.1473779000844<br>LTC 9.01113802811715 | | |
| 3.1.205133 | GONZALO CARDENAS | ADDRESS REDACTED | | | BTC 0.000008149428049391 | | |
| 3.1.205134 | GONZALO CARPIO | ADDRESS REDACTED | | | BTC 0.00108822357554297<br>XRP 1000 | | |
| 3.1.205135 | GONZALO CARRIZO | ADDRESS REDACTED | | | BTC 0.000004393596935871<br>USDC 0.836686045267046 | | |
| 3.1.205136 | GONZALO CASAS | ADDRESS REDACTED | | | BTC 0.0112670574519592<br>CEL 408.428765008802<br>ETH 0.395170466848266 | | |
| 3.1.205137 | GONZALO CATULO | ADDRESS REDACTED | | | ADA 174.679923143138<br>BTC 0.00112534295756055<br>USDT ERC20 0.675268436488252 | | |
| 3.1.205138 | GONZALO CELIS | ADDRESS REDACTED | | | ADA 2430.36181407261<br>BTC 0.00108442864892009<br>ETH 0.557809888620959<br>SOL 3.55664958878736 | | |
| 3.1.205139 | GONZALO CHUECA PEIROTE | ADDRESS REDACTED | | | CEL 1.5711296012568<br>ETH 0.00206401991848832 | | |
| 3.1.205140 | GONZALO COELHO | ADDRESS REDACTED | | | BTC 0.000003450171477608<br>CEL 1.09068245418929 | | |
| 3.1.205141 | GONZALO CORBO | ADDRESS REDACTED | | | BTC 0.000001740629444931<br>ETH 0.000076025693012083<br>USDC 0.281550710394213<br>USDT ERC20 0.00882033244220302 | BTC 0.000000001835208824<br>USDT ERC20 5.44888809787502 | |
| 3.1.205142 | GONZALO CRUZ | ADDRESS REDACTED | | | ADA 0.204530876522278<br>BTC 0.000000185469040559 | | |
| 3.1.205143 | GONZALO DANIEL CALO | ADDRESS REDACTED | | | BTC 0.00162119965610107<br>CEL 2.48838199548133<br>USDT ERC20 407.717431922854 | | |
| 3.1.205144 | GONZALO DANTE GULLO | ADDRESS REDACTED | | | BTC 0.000018124387496801 | | |
| 3.1.205145 | GONZALO DE ARISTEGUI | ADDRESS REDACTED | | | ADA 0.081984<br>BTC 0.00001087792087438<br>CEL 28.1450149255554<br>DOT 67.718818 | | |
| 3.1.205146 | GONZALO DE LA CUADRA | ADDRESS REDACTED | | | BTC 0.5<br>CEL 1018.53911147762<br>ETH 0.5 | | |
| 3.1.205147 | GONZALO DE LA GUARDIA | ADDRESS REDACTED | | | BTC 0.0002198468690569 | | |
| 3.1.205148 | GONZALO DE LA LAMA DE LEON | ADDRESS REDACTED | | | BTC 5.14469097237966<br>CEL 11.754826097785<br>UNI 172.060632911145 | | |
| 3.1.205149 | GONZALO DE VILLA | ADDRESS REDACTED | | | BTC 0.334550367631093<br>ETH 5.81768896100957<br>MATIC 535.33800986325 | | |
| 3.1.205150 | GONZALO DI LEO | ADDRESS REDACTED | | | BTC 0.00220487550480639<br>USDT ERC20 1.25902069818727 | | |
| 3.1.205151 | GONZALO DIOS FUENTES | ADDRESS REDACTED | | | ADA 482.532224528233<br>BTC 0.000185835457826369<br>CEL 128.405900957041<br>DOT 12.7477897451586 | | |
| 3.1.205152 | GONZALO DO CARMO NORTE | ADDRESS REDACTED | | | BTC 0.163585000302351<br>ETH 0.899023072547706 | BTC 0.04177365 | |
| 3.1.205153 | GONZALO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0273922932746022<br>CEL 1.28875640698736<br>ETH 1.50215594031193 | | |
| 3.1.205154 | GONZALO DOMÍNGUEZ | ADDRESS REDACTED | | | ETH 0.831536612166156 | | |
| 3.1.205155 | GONZALO EBNER | ADDRESS REDACTED | | | BTC 0.000000003440095921<br>CEL 0.14366597920517 | | |
| 3.1.205156 | GONZALO EFRAIN VALENZUELA SANTINI | ADDRESS REDACTED | | | BTC 0.160700473578267<br>CEL 83.1977280567501 | | |
| 3.1.205157 | GONZALO EMANUEL OJEDA | ADDRESS REDACTED | | | BTC 0.000000466311212019<br>CEL 0.070342430859665<br>ETH 0.000000489547865165 | | |
| 3.1.205158 | GONZALO ESPINDOLA | ADDRESS REDACTED | | | BTC 0.00120075725352468<br>USDT ERC20 626.154422828332 | | |
| 3.1.205159 | GONZALO EZEQUIEL MOLINA | ADDRESS REDACTED | | | BTC 0.000001367946141753<br>USDT ERC20 0.509450556249606 | | |
| 3.1.205160 | GONZALO EZEQUIEL PERAL RODERA | ADDRESS REDACTED | | | BTC 0.000000002623257968<br>CEL 1.04328088187315 | | |
| 3.1.205161 | GONZALO FAFIAN | ADDRESS REDACTED | | | BTC 0.00000174129018378<br>CEL 0.102761787735313 | | |
| 3.1.205162 | GONZALO FAURA BENITEZ | ADDRESS REDACTED | | | ADA 225.474450662354<br>BTC 1.16492947378689<br>CEL 0.0521039423486538<br>COMP 0.102755528616656<br>ETH 0.0375989527438725<br>UNI 72.3273712527899 | | |
| 3.1.205163 | GONZALO FERMIN ALVAREZ CORRADINI | ADDRESS REDACTED | | | BTC 0.00006227127762918 | | |
| 3.1.205164 | GONZALO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00635488891744408<br>USDT ERC20 6001.85694141366 | | |
| 3.1.205165 | GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.0000177296220251569<br>CEL 0.00962579182583685 | | |
| 3.1.205166 | GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.0167576545857208<br>CEL 6.42332190193993 | | |
| 3.1.205167 | GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.00177029799577524<br>ETH 0.00150035975136981 | | |
| 3.1.205168 | GONZALO FERNANDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.000006196618349437<br>ETH 0.000001356638581675 | | |
| 3.1.205169 | GONZALO FERNÁNDEZ LUQUI | ADDRESS REDACTED | | | BTC 0.000006258468936082 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205170 | GONZALO FERRADAS | ADDRESS REDACTED | | | BTC 0.012918830849803<br>CEL 1.15116892753898<br>ETH 0.00897032106370062 | | |
| 3.1.205171 | GONZALO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000542586766963<br>BUSD 0.391687303030987 | | |
| 3.1.205172 | GONZALO FLORENTIN | ADDRESS REDACTED | | | BTC 0.000000006904456095<br>CEL 0.0612541366495523<br>MCDAI 0.00941102779173097<br>USDC 0.198077646397705<br>USDT ERC20 0.0438872411279721 | | |
| 3.1.205173 | GONZALO FLORES | ADDRESS REDACTED | | | CEL 0.822450660401148 | | |
| 3.1.205174 | GONZALO FLORES | ADDRESS REDACTED | | | ADA 0.252251917756685<br>BTC 0.000745251382156196<br>COMP 0.000592656611120019<br>MATIC 1372.26760762886<br>SNX 0.137435331423624<br>XLM 0.0487583131032061<br>XRP 907.201746106946 | | |
| 3.1.205175 | GONZALO FORTUNY | ADDRESS REDACTED | | | CEL 0.181334222693863<br>MCDAI 0.0383331000339625 | | |
| 3.1.205176 | GONZALO FRANZO | ADDRESS REDACTED | | | BTC 0.000000795009164565<br>USDC 0.272653305950649<br>USDT ERC20 0.708836358789734 | | |
| 3.1.205177 | GONZALO GABRIEL | ADDRESS REDACTED | | | BTC 0.000447167502684432 | | |
| 3.1.205178 | GONZALO GALICIA | ADDRESS REDACTED | | | CEL 0.00138643041817939<br>ETH 0.000142711317859613 | | |
| 3.1.205179 | GONZALO GARCIA | ADDRESS REDACTED | | | ADA 519.535825500122<br>BAT 0.158346183087698<br>BTC 0.00131203589854588<br>DOT 0.0914473377824231<br>ETH 0.006439671650733<br>LINK 183.604279611564<br>LUNC 50.4248982460204<br>MATIC 2062.96711508844<br>PAXG 0.00108258332259565<br>XRP 0.157059095380911 | | |
| 3.1.205180 | GONZALO GARCIA | ADDRESS REDACTED | | | ADA 0.324922556375785<br>BTC 0.000001518674665094<br>EOS 0.0148460092039856<br>ETH 0.000274706143883905<br>LINK 10.7661881554276<br>LTC 0.000243011040607623<br>MATIC 0.0985464018197742<br>MCDAI 0.0498059125938587<br>XLM 0.243853448349115 | BTC 0.000000009193471857<br>LTC 0.000000001489308559<br>MCDAI 1.88491684134324 | |
| 3.1.205181 | GONZALO GARCIA | ADDRESS REDACTED | | | ADA 2045.10153528689 | | |
| 3.1.205182 | GONZALO GARCIA LABAT | ADDRESS REDACTED | | | AVAX 6.41683629084168<br>BTC 0.124333394956223<br>ETH 0.000000787668037805<br>USDT ERC20 0.209698983240628 | | |
| 3.1.205183 | GONZALO GARNACHO ALEMANY | ADDRESS REDACTED | | | BTC 0.238222707668835<br>CEL 0.0109772456702138 | | |
| 3.1.205184 | GONZALO GARZA | ADDRESS REDACTED | | | BTC 0.000019818588869823<br>CEL 0.162852024942338 | | |
| 3.1.205185 | GONZALO GIMBATTI | ADDRESS REDACTED | | | BTC 0.00168998405817348<br>CEL 0.378359292876617<br>USDT ERC20 412.278718587276 | | |
| 3.1.205186 | GONZALO GOMEZ ORTEGA | ADDRESS REDACTED | | | BTC 0.00549052453983623<br>CEL 18.6005591255385<br>EOS 2.94406184024748<br>ETH 0.0904890728361773<br>LTC 0.209671203705435<br>MCDAI 25.4340606781214<br>XLM 0.000000026173768025<br>ZEC 0.0184015126926468 | | |
| 3.1.205187 | GONZALO GONZÁLEZ GARRO | ADDRESS REDACTED | | | ADA 0.126645272463851<br>AVAX 61.7745406870847<br>BNB 0.000000966447612059999<br>BTC 0.00058720795030078<br>DOT 0.691025534545962<br>EOS 0.92148606548645<br>ETH 0.0123278711631715<br>LTC 0.0086876900010006 | | |
| 3.1.205188 | GONZALO GUATTINI | ADDRESS REDACTED | | | BTC 0.000000644012478214<br>CEL 0.295205221087732 | | |
| 3.1.205189 | GONZALO GUEVARA | ADDRESS REDACTED | | | BTC 0.000000216666286944<br>USDT ERC20 0.0434532469612912 | | |
| 3.1.205190 | GONZALO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000532754665507<br>BUSD 0.367711345589474 | | |
| 3.1.205191 | GONZALO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000013309672967789 | | |
| 3.1.205192 | GONZALO GUTIERREZ SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.00270597694099202 | | |
| 3.1.205193 | GONZALO GUZMAN | ADDRESS REDACTED | | | BTC 0.0115835236710 93<br>CEL 3.16292186509511<br>MANA 83.294649492159 | | |
| 3.1.205194 | GONZALO GUZZARDI | ADDRESS REDACTED | | | BTC 0.00162308107431688<br>CEL 21.9454510987699 | | |
| 3.1.205195 | GONZALO IBÁÑEZ | ADDRESS REDACTED | | | BTC 0.0116569624635766<br>CEL 46.5384083375809<br>ETH 0.14345<br>MCDAI 966.99392 | | |
| 3.1.205196 | GONZALO IVAN LANATI | ADDRESS REDACTED | | | BTC 0.0163594539185825<br>UST 0.738865859612142 | | |
| 3.1.205197 | GONZALO IVANOFF DURAÑONA | ADDRESS REDACTED | | | USDC 0.594128075244213 | | |
| 3.1.205198 | GONZALO IVANOFF DURAÑONA | ADDRESS REDACTED | | | USDC 0.594194360894695 | | |
| 3.1.205199 | GONZALO JAQUE | ADDRESS REDACTED | | | CEL 5.0905530717219 | | |
| 3.1.205200 | GONZALO JIMENO | ADDRESS REDACTED | | | BTC 0.000759672954998654<br>CEL 0.0730522618305537<br>ETH 0.12575438720227 | | |
| 3.1.205201 | GONZALO JOLIVOT CARRIZO | ADDRESS REDACTED | | | BTC 0.0017870624722126 | | |
| 3.1.205202 | GONZALO JUAN DALMAN | ADDRESS REDACTED | | | BTC 0.00000000518227506<br>CEL 1.26751728381471 | | |
| 3.1.205203 | GONZALO JUCHT | ADDRESS REDACTED | | | BTC 0.000324032808493367<br>CEL 0.136317277110808<br>ETH 0.00640694446642944<br>MCDAI 0.01<br>USDT ERC20 72.3172205972818 | | |
| 3.1.205204 | GONZALO KARABIN | ADDRESS REDACTED | | | BTC 0.000000006162551571<br>CEL 0.195572066580753<br>XRP 0.000000313868326266 | | |
| 3.1.205205 | GONZALO KARANICOLAS | ADDRESS REDACTED | | | BTC 0.000006426322815158<br>CEL 0.0983676036431178 | | |
| 3.1.205206 | GONZALO LARA JAUREGUI | ADDRESS REDACTED | | | BTC 0.00250900860658818<br>CEL 3.0720506725222<br>ETH 0.000000210432141756<br>USDC 13.852656 | | |
| 3.1.205207 | GONZALO LASAGA | ADDRESS REDACTED | | | CEL 1.09472216592149 | | |
| 3.1.205208 | GONZALO LEDESMA | ADDRESS REDACTED | | | BTC 0.00000141482900889899<br>USDT ERC20 0.395899474588642 | | |
| 3.1.205209 | GONZALO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00244791236424807 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205210 | GONZALO LETTIERO | ADDRESS REDACTED | | | BTC 0.000532883878740768<br>CEL 0.00151830155540113<br>ETH 0.000402679981452475<br>SNX 3.65632175134714 | | |
| 3.1.205211 | GONZALO LINARES AMEZCUA | ADDRESS REDACTED | | | CEL 1.14321083098348 | | |
| 3.1.205212 | GONZALO LINO | ADDRESS REDACTED | | | BTC 0.0103804676616187 | | |
| 3.1.205213 | GONZALO LLANEZA | ADDRESS REDACTED | | | ADA 543.873063453399<br>AVAX 8.06071089306576<br>BTC 0.00255084492064273<br>CEL 0.073099194411812<br>ETH 0.223591146694699<br>USDC 766.22757704639 | | |
| 3.1.205214 | GONZALO LOPEZ | ADDRESS REDACTED | | | BTC 0.000001227857035275<br>USDT ERC20 0.31223398457682 | | |
| 3.1.205215 | GONZALO MANERA | ADDRESS REDACTED | | | CEL 742.912589211745<br>USDC 15821.1 | | |
| 3.1.205216 | GONZALO MANUEL MARTÍNEZ DE ESCOBAR | ADDRESS REDACTED | | | CEL 1.07632794154182 | | |
| 3.1.205217 | GONZALO MARI | ADDRESS REDACTED | | | AAVE 0.0023218818225678<br>ADA 0.00137083574740802<br>BTC 0.000001651519608344<br>DASH 0.000003293360025344<br>EOS 0.000193951067333894<br>ETC 0.000016481175605215<br>ETH 0.000002489015167642<br>LINK 0.00994642280886052<br>LTC 0.000491603860528821<br>MANA 0.129549305002565<br>MATIC 0.0131255623653306<br>SNX 0.000133934110567478<br>UMA 0.0345993788315272<br>UNI 0.0131023424752047<br>USDC 0.0152040972763115<br>ZRX 0.923759855949637 | | |
| 3.1.205218 | GONZALO MARIJUAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.528523425543171<br>BTC 0.0367214869978479<br>DOT 78.64516091952<br>ETH 0.00140679446358675<br>USDC 1.19295998351565 | | |
| 3.1.205219 | GONZALO MARTÍN BANEGA | ADDRESS REDACTED | | | MCDAI 0.075277373846132<br>USDT ERC20 0.26489566772013 | | |
| 3.1.205220 | GONZALO MARTIN ORONXXO | ADDRESS REDACTED | | | BTC 0.00169812862400322<br>CEL 7.80163684282767<br>USDC 403 | | |
| 3.1.205221 | GONZALO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002388511666102 | | |
| 3.1.205222 | GONZALO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000001952690996454<br>CEL 2.22548450626971<br>LUNC 382258.29706<br>XRP 4780.93032730398 | | |
| 3.1.205223 | GONZALO MARTINEZ ESQUIVEL | ADDRESS REDACTED | | | ADA 0.00981836656801852<br>BTC 0.000007030868851826<br>CEL 3.01793615900575<br>USDT ERC20 0.171134636147185 | | |
| 3.1.205224 | GONZALO MARTÍNEZ-VILLASANTE | ADDRESS REDACTED | | | BTC 0.000007495670332054<br>CEL 1.0719250375535<br>USDC 0.0124516431064805 | | |
| 3.1.205225 | GONZALO MATHEU | ADDRESS REDACTED | | | BTC 0.0998<br>CEL 49.400424897877<br>ETH 0.00162539972092221 | | |
| 3.1.205226 | GONZALO MATIAS VALDEZ | ADDRESS REDACTED | | | BNB 0.0014899804274192<br>BTC 0.00105517856054077<br>CEL 0.817459548567961 | | |
| 3.1.205227 | GONZALO MEANA | ADDRESS REDACTED | | | BTC 0.00305544884409906<br>CEL 0.00103447743815475<br>ETH 0.000294705725957509<br>UNI 0.0922125028197989<br>USDC 970.466557025941 | | |
| 3.1.205228 | GONZALO MEDINA | ADDRESS REDACTED | | | ADA 0.276130609426835<br>BTC 0.00000063792880595 | | |
| 3.1.205229 | GONZALO MOLINA | ADDRESS REDACTED | | | BTC 0.000008981699222443 | | |
| 3.1.205230 | GONZALO MOLINA | ADDRESS REDACTED | | | CEL 0.0144931825935381 | | |
| 3.1.205231 | GONZALO MOLINA CANALES | ADDRESS REDACTED | | | BTC 0.00432047142963676 | | |
| 3.1.205232 | GONZALO MONTOYA STEHR | ADDRESS REDACTED | | | BTC 0.000896205043796223<br>CEL 1.09945500998105 | | |
| 3.1.205233 | GONZALO MORA | ADDRESS REDACTED | | | MCDAI 0.0299454568776398 | | |
| 3.1.205234 | GONZALO MORFIN | ADDRESS REDACTED | | | BTC 0.00135079604991448<br>XRP 1145.5 | | |
| 3.1.205235 | GONZALO MUKHERJEE | ADDRESS REDACTED | | | CEL 4.08463564508554<br>ETH 0.05976 | | |
| 3.1.205236 | GONZALO MUNIZ IBASETA | ADDRESS REDACTED | | | BTC 0.225044297157346<br>DOT 40.9156396961673<br>ETH 2.48233588516826 | | |
| 3.1.205237 | GONZALO MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000011032748925<br>CEL 0.0916661557140443<br>DOT 0.128904818318944<br>ETH 0.000000661267402313<br>LINK 0.000012267290032057<br>MATIC 0.105029191410537<br>PAX 0.0579150801173757<br>SNX 0.00100437620571612<br>USDC 0.832176906908008<br>USDT ERC20 0.422614351067419 | | |
| 3.1.205238 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001349969303627<br>USDT ERC20 0.434663400309877 | | |
| 3.1.205239 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BUSD 0.283849296310017<br>MCDAI 0.0943343893864525 | | |
| 3.1.205240 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000006525611785527<br>BUSD 0.353296622274403<br>MCDAI 0.175645409833908 | | |
| 3.1.205241 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000000982990034454999<br>USDT ERC20 0.79229458098203 | | |
| 3.1.205242 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001222170871596<br>USDT ERC20 0.557424336254971 | | |
| 3.1.205243 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001685427960237<br>BUSD 0.58026532824481 | | |
| 3.1.205244 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001349973606772<br>USDT ERC20 0.538678325669087 | | |
| 3.1.205245 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BUSD 0.285862587271703<br>MCDAI 0.0944943930480948 | | |
| 3.1.205246 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000000849045827676<br>USDT ERC20 0.536344718130274 | | |
| 3.1.205247 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001036975900772<br>USDT ERC20 0.536128640816064 | | |
| 3.1.205248 | GONZALO MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001349967152062<br>BUSD 0.436951909928343 | | |
| 3.1.205249 | GONZALO NAHUEL HOYOS | ADDRESS REDACTED | | | ETH 0.000000247237742816 | | |
| 3.1.205250 | GONZALO NAVARRETE | ADDRESS REDACTED | | | BTC 0.0355700475982722<br>USDC 9.34059229265948 | | |
| 3.1.205251 | GONZALO NICOLÁS MANSILLA | ADDRESS REDACTED | | | BTC 0.0020897884038268<br>CEL 0.265027443572956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205252 | GONZALO NICOLAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000877294022603<br>CEL 0.0598705595185008 | | |
| 3.1.205253 | GONZALO NIETO BREBBIA | ADDRESS REDACTED | | | USDT ERC20 24.2454959448614 | | |
| 3.1.205254 | GONZALO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00104080481353299<br>USDC 0.777150043058565 | | |
| 3.1.205255 | GONZALO NOVOA | ADDRESS REDACTED | | | BTC 0.000019802872731369<br>CEL 0.0250860133727119<br>USDC 0.000000136091868657<br>USDT ERC20 0.000000216553797093 | | |
| 3.1.205256 | GONZALO NOVOA SOTELO | ADDRESS REDACTED | | | BTC 0.0477776253697657<br>CEL 41.1505538653581<br>SNX 920.482711228254<br>USDC 10.856468600778 | | |
| 3.1.205257 | GONZALO ORPEZ MESA | ADDRESS REDACTED | | | BTC 0.00110575068835105<br>ETH 18.7867550370075 | | |
| 3.1.205258 | GONZALO OSTOS ESTEBAN | ADDRESS REDACTED | | | DOT 0.000509190629475963 | | |
| 3.1.205259 | GONZALO OZDY | ADDRESS REDACTED | | | BTC 0.000000007667601093<br>CEL 92.3725266626<br>USDC 0.000000107036955612 | | |
| 3.1.205260 | GONZALO PAEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0450198081843369<br>CEL 15.8745301061597<br>ETH 0.00267519449357436 | | |
| 3.1.205261 | GONZALO PALACIOS | ADDRESS REDACTED | | | BTC 0.000007587481304193 | | |
| 3.1.205262 | GONZALO PALLERO | ADDRESS REDACTED | | | ADA 0.601545451392756<br>BNB 1.04096194874135<br>BTC 0.00125430318021491<br>CEL 0.827163858456579 | | |
| 3.1.205263 | GONZALO PASTOR | ADDRESS REDACTED | | | BCH 0.00276951633960396<br>BTC 0.000130034943791251<br>CEL 0.699863939860347 | | |
| 3.1.205264 | GONZALO PERELMAN | ADDRESS REDACTED | | | BTC 0.000002512855709822<br>USDC 0.000636108008555678 | | |
| 3.1.205265 | GONZALO PEREZ | ADDRESS REDACTED | | | BTC 0.000003351449573079<br>USDC 0.570708231897994 | | |
| 3.1.205266 | GONZALO PEREZ | ADDRESS REDACTED | | | EOS 0.00139581979623345 | | |
| 3.1.205267 | GONZALO PÉREZ | ADDRESS REDACTED | | | CEL 0.100352510524851<br>MATIC 0.0343728528730602 | | |
| 3.1.205268 | GONZALO PERSIA | ADDRESS REDACTED | | | BTC 0.000000001533706342<br>CEL 1.10740246306909<br>ETH 0.000043955769168476 | | |
| 3.1.205269 | GONZALO PIETRAROIA | ADDRESS REDACTED | | | CEL 0.00524233081950579 | | |
| 3.1.205270 | GONZALO PLAVAN | ADDRESS REDACTED | | | CEL 0.470114353905494 | | |
| 3.1.205271 | GONZALO PONTI | ADDRESS REDACTED | | | BTC 0.000000243932353974<br>CEL 0.00940328564956074<br>MCDAI 0.362458410545206 | | |
| 3.1.205272 | GONZALO PORTELA | ADDRESS REDACTED | | | CEL 0.228189801307999 | | |
| 3.1.205273 | GONZALO RAMALLO | ADDRESS REDACTED | | | ETH 1.31552858451656 | | |
| 3.1.205274 | GONZALO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000005614730257429 | | |
| 3.1.205275 | GONZALO RAMIREZ PUMARINO | ADDRESS REDACTED | | | BTC 0.000083004359268962 | | |
| 3.1.205276 | GONZALO RAMUNDO | ADDRESS REDACTED | | | BTC 0.0141136577732701<br>CEL 0.760091821449831 | | |
| 3.1.205277 | GONZALO REDONDO GARCIA | ADDRESS REDACTED | | | BTC 0.250324719085313<br>CEL 5622.33475961027<br>ETH 4.12983561<br>TUSD 0.000479765933825698<br>USDC 0.000000438561158584<br>UST 256.267621152844 | | |
| 3.1.205278 | GONZALO RICCARDI | ADDRESS REDACTED | | | BTC 0.00106627839078954<br>CEL 0.00032892911446293<br>USDC 519.641471611715 | | |
| 3.1.205279 | GONZALO RIERA | ADDRESS REDACTED | | | ADA 0.443148445792548<br>BTC 0.000000635278261969 | | |
| 3.1.205280 | GONZALO RIOS | ADDRESS REDACTED | | | ADA 404.401353951239<br>BNB 0.05999041<br>CEL 26.3904705166226<br>DOT 24.15572<br>ETH 0.1198251<br>MATIC 248.5215<br>USDT ERC20 45.8147166980306 | | |
| 3.1.205281 | GONZALO RIVERO | ADDRESS REDACTED | | | BTC 0.000942333445763328<br>DOT 10.5205593353959 | | |
| 3.1.205282 | GONZALO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00245536280374212<br>USDC 0.359734595032968 | | |
| 3.1.205283 | GONZALO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.209318418177252<br>BTC 0.000011088818901883<br>CEL 0.369868207051867 | | |
| 3.1.205284 | GONZALO RODRIGUEZ CALVO | ADDRESS REDACTED | | | ADA 1031.68517028726<br>BTC 0.219995897904648<br>DOT 43.9419840133377<br>ETC 65.4559298095819<br>ETH 4.77614629583566<br>UNI 60.4166572306846 | | |
| 3.1.205285 | GONZALO ROJAS | ADDRESS REDACTED | | | BTC 0.00765<br>CEL 6.82600192735079 | | |
| 3.1.205286 | GONZALO ROJAS | ADDRESS REDACTED | | | BTC 0.00114593212174317<br>USDT ERC20 1.66334712279087 | | |
| 3.1.205287 | GONZALO ROQUE | ADDRESS REDACTED | | | BTC 0.230872486956048<br>ETH 1.57018329488354<br>USDT ERC20 8.20773456942143 | | |
| 3.1.205288 | GONZALO ROSÚA LÓPEZ | ADDRESS REDACTED | | | BCH 0.000298564468191987<br>BNB 0.00174084752225133<br>BTC 0.000000211452032232<br>BUSD 0.0942566349119044<br>ETH 0.000014585985054117<br>USDC 0.211174934823832<br>USDT ERC20 0.00262975899097452 | | |
| 3.1.205289 | GONZALO ROVIRA | ADDRESS REDACTED | | | CEL 1.13024184667479 | | |
| 3.1.205290 | GONZALO RUIZ | ADDRESS REDACTED | | | ADA 153.124490832433<br>BTC 0.109178203449778<br>EOS 77.1808491744076<br>LINK 0.00376509753069408<br>MANA 0.0565579849713045<br>MATIC 2622.60730180115<br>SNX 10.9218490599828<br>UNI 0.0491637850318023<br>USDC 10.618439377295 | | |
| 3.1.205291 | GONZALO RUIZ OLALDE | ADDRESS REDACTED | | | CEL 1.05956357838302 | | |
| 3.1.205292 | GONZALO SABORIDO | ADDRESS REDACTED | | | BTC 0.00346435968006415<br>CEL 0.0161667369454618 | | |
| 3.1.205293 | GONZALO SALINAS HERNANDO | ADDRESS REDACTED | | | BTC 0.00517166068193977<br>LINK 295.214474403554 | | |
| 3.1.205294 | GONZALO SALTO MENENDEZ | ADDRESS REDACTED | | | BTC 0.00932763191204055 | | |
| 3.1.205295 | GONZALO SAMPIETRO | ADDRESS REDACTED | | | BTC 0.0180862622896666<br>CEL 3.02640629674087<br>ETH 0.0936146737559579<br>LINK 1.7367972303255 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205296 | GONZALO SAN MARTIN | ADDRESS REDACTED | | | ADA 3099.806418<br>AVAX 16.134786292081<br>BNB 7.13773695442282<br>BTC 0.1062589721<br>CEL 39.8511287818903<br>DOT 35.7918885396262<br>ETH 0.00660725773053089<br>LINK 82.5757213315414<br>LUNC 17.8701339780857<br>MATIC 1319.01482753834<br>SOL 69.7756364927616 | | |
| 3.1.205297 | GONZALO SANTOS | ADDRESS REDACTED | | | ADA 786.316033347741<br>BTC 0.000753296010539745<br>ETH 0.228166241809401<br>USDC 0.0261732819427268 | | |
| 3.1.205298 | GONZALO SANZ | ADDRESS REDACTED | | | BTC 0.00067876161104515<br>ETH 0.000622118755781578 | | |
| 3.1.205299 | GONZALO SCANNONE | ADDRESS REDACTED | | | BTC 0.000214432196441742<br>ETH 0.000957587694150344<br>USDT ERC20 2.13258997685853 | | |
| 3.1.205300 | GONZALO SCARRAMBERG | ADDRESS REDACTED | | | BTC 0.000000000889280027<br>CEL 0.440570536142032 | | |
| 3.1.205301 | GONZALO SENATORE | ADDRESS REDACTED | | | BNB 0.0261653027529478<br>CEL 0.165980631953407 | | |
| 3.1.205302 | GONZALO SIERRA LOPEZ | ADDRESS REDACTED | | | CEL 6.19946251571173 | | |
| 3.1.205303 | GONZALO SIRIO | ADDRESS REDACTED | | | BTC 0.000682060610807363<br>CEL 0.914443533819497 | | |
| 3.1.205304 | GONZALO SORUCO | ADDRESS REDACTED | | | BTC 0.0000018810020185989 9<br>USDC 0.215551112312631 | | |
| 3.1.205305 | GONZALO SOTO TAPIA | ADDRESS REDACTED | | | AAVE 0.00250435978752106<br>BTC 0.000008417990032862<br>LINK 2.49209714707527<br>MATIC 4.31325278400875<br>SNX 0.026404672841274<br>XLM 0.256186755960109<br>XRP 2.18560529665714 | | |
| 3.1.205306 | GONZALO SUAZO | ADDRESS REDACTED | | | ADA 52.526132972224<br>AVAX 1.88319607138975<br>BTC 0.125716785743841<br>DOT 1.15450949472353<br>MATIC 206.753683581348<br>USDC 9.16952350549985 | | |
| 3.1.205307 | GONZALO TAPIA | ADDRESS REDACTED | | | ADA 117.776993444648 | | |
| 3.1.205308 | GONZALO TENORIO GUZMAN | ADDRESS REDACTED | | | BTC 0.0402316065633956 | | |
| 3.1.205309 | GONZALO TORRALBA | ADDRESS REDACTED | | | BTC 0.000000382220261629<br>USDT ERC20 0.974496138993748 | | |
| 3.1.205310 | GONZALO TORRES | ADDRESS REDACTED | | | BTC 1.02548549099185<br>DOT 52.5667438118822<br>ETH 10.1803022477318<br>MATIC 206.929182967993<br>USDC 462.131912710591 | | |
| 3.1.205311 | GONZALO URQUIETA | ADDRESS REDACTED | | | CEL 85.6100857653649<br>ETH 0.20353619 | | |
| 3.1.205312 | GONZALO URRUTIA QUEQUEZANA | ADDRESS REDACTED | | | CEL 0.440932885374326 | | |
| 3.1.205313 | GONZALO VALLADOLID ONECHA | ADDRESS REDACTED | | | BTC 0.000005086279370183<br>ETH 0.00290373868640732 | | |
| 3.1.205314 | GONZALO VALLE | ADDRESS REDACTED | | | BTC 0.00104155527720265 | | |
| 3.1.205315 | GONZALO VARGAS PAREDES | ADDRESS REDACTED | | | BTC 0.0910155982226157<br>CEL 1215.83329907018<br>ETH 1.92136128487949 | | |
| 3.1.205316 | GONZALO VELASCO | ADDRESS REDACTED | | | USDT ERC20 1.15447502209662<br>XRP 1.81066255154491 | | |
| 3.1.205317 | GONZALO VELÁZQUEZ VEGA | ADDRESS REDACTED | | | BTC 0.00318660252095464<br>CEL 259.278000079784<br>DOT 150<br>ETH 0.52745936<br>LTC 2.32859766<br>MATIC 1543.2929 | | |
| 3.1.205318 | GONZALO VENIALGO | ADDRESS REDACTED | | | BTC 0.000000474688719085<br>CEL 1.72338238673767<br>USDC 456.764434258115 | | |
| 3.1.205319 | GONZALO VILLARREAL | ADDRESS REDACTED | | | BTC 0.000548499567859711<br>USDT ERC20 0.000000031055363936 | | |
| 3.1.205320 | GONZALO YANZON | ADDRESS REDACTED | | | BTC 0.000000241375828935<br>USDT ERC20 434.903221542217 | | |
| 3.1.205321 | GONZALO YUNES | ADDRESS REDACTED | | | BTC 0.000000996548592936<br>USDT ERC20 0.324315990932063 | | |
| 3.1.205322 | GONZII PRIETO | ADDRESS REDACTED | | | BTC 0.000000872411729602<br>MCDAI 0.575029309647186 | | |
| 3.1.205323 | GONZO LOUIS SHIMURA | ADDRESS REDACTED | | | AVAX 32.8437611735519<br>BAT 2030.10872473483<br>BCH 0.000182549151160727<br>BTC 0.991275712692392<br>CEL 7211.17317597733<br>DASH 1.15285166974732<br>DOT 41.2002581258892<br>ETH 2.94409340471797<br>KNC 0.025339886217955<br>LINK 338.706429754173<br>LTC 89.5758204847773<br>MANA 135.215257690119<br>MATIC 3841.45166104061<br>MCDAI 0.0315804825773019<br>SGB 218.10071804677<br>SNX 401.932843706719<br>UNI 0.144613794247059<br>USDC 1546.27439661581<br>XLM 1104.93218738833<br>XRP 1426.56376433061<br>XTZ 0.618163009367959<br>ZRX 53.216133894218 | LTC 0.22422 | |
| 3.1.205324 | GONZO MARTINEZ | ADDRESS REDACTED | | | CEL 1.08615068063965<br>USDC 3.66907199082523 | | |
| 3.1.205325 | GOO KIM | ADDRESS REDACTED | | | CEL 141.362713139865 | | |
| 3.1.205326 | GOOD FORREST SUPER PTY LTD | KINGS RD, FEDERAL, 2480 AUSTRALIA | | | AAVE 22.7154793581975<br>BTC 3.08135125043873<br>CEL 312.794252144836<br>DOT 0.608160027231528<br>ETH 19.9512539607914<br>LINK 615.464777808015<br>MATIC 8358.30002485412 | | |
| 3.1.205327 | GOOD RUBY LLC | VOLUNTEER PARKWAY , BRISTOL, TENNESSEE 37620 | | | BTC 0.165756873992001<br>ETH 1.72214470650935 | | |
| 3.1.205328 | GOOD TAKACS | ADDRESS REDACTED | | | BTC 0.00092872702763683<br>CEL 0.0893972526246446<br>DOT 99.4938115733237 | | |
| 3.1.205329 | GOODAVICE ETUK | ADDRESS REDACTED | | | BTC 0.000078086155948396 | | |
| 3.1.205330 | GOODLUCK BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000766544419246<br>USDT ERC20 0.239751784988792 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205331 | GOODLUCK MAJOR | ADDRESS REDACTED | | | BNB 0.00170476361215405<br>BTC 0.000000017121122624<br>BUSD 0.458541039969196<br>CEL 0.393639208466051<br>USDT ERC20 0.164373122978387 | | |
| 3.1.205332 | GOODLUCK PAUL | ADDRESS REDACTED | | | BTC 0.000000794822013104999<br>USDT ERC20 1.75823048647628 | | |
| 3.1.205333 | GOODMAN MAQHAWE | ADDRESS REDACTED | | | CEL 1.06941021282279 | | |
| 3.1.205334 | GOODMAN POWERY | ADDRESS REDACTED | | | CEL 0.316168656174011 | | |
| 3.1.205335 | GOODNESS AMAM ORIZU | ADDRESS REDACTED | | | BNB 0.000506450736347845<br>BTC 0.000000223289153242<br>ETH 0.0000663154609868599 | | |
| 3.1.205336 | GOODNESS EFFIONG | ADDRESS REDACTED | | | CEL 10.697418941571 | | |
| 3.1.205337 | GOODNESS IGWE | ADDRESS REDACTED | | | USDT ERC20 0.617006354700854 | | |
| 3.1.205338 | GOODNEWS JACOB | ADDRESS REDACTED | | | BTC 0.00000006160041151<br>CEL 0.0926887565177864 | | |
| 3.1.205339 | GOODSTONE ENTERPRISE PTY LTD | EAGLE STREET, BRISBANE, 4000 AUSTRALIA | | | ADA 0.000000013988608935<br>BTC 0.0198250020449082<br>CEL 2720.1363348977<br>ETH 0.0943462670470213<br>LINK 33.0131460627289<br>MATIC 200.565726805874<br>USDC 145.695608987937 | | |
| 3.1.205340 | GOODSTONE ENTERPRISES LTD | TORTOLA PIER PARK, TORTOLA, VIRGIN ISLANDS (BRITISH) | | | ADA 1262.24640879482<br>BTC 0.09095506816<br>CEL 155.934716881754<br>DOT 39.8075708404537<br>ETH 0.108970116034957<br>LINK 15.64213959<br>LUNC 23.3674236094195<br>MANA 816.979022325048<br>SOL 42.6509702627911<br>USDC 254.642791967966<br>USDT ERC20 200 | | |
| 3.1.205341 | GOODWIN FAMILY SMSF PTY LTD | MORNINGTON DRIVE, BANKSIA GROVE, 6031 AUSTRALIA | | | BTC 0.00099124639346843<br>CEL 363.680934800724<br>ETH 0.00317201753122723<br>LINK 45.6278631395055<br>LTC 0.0305088294017852 | | |
| 3.1.205342 | GOODY WALOWIT | ADDRESS REDACTED | | | USDC 11179.3808544309 | | |
| 3.1.205343 | GOOGL ANNA | ADDRESS REDACTED | | | CEL 0.0403949426859024<br>USDT ERC20 0.017591006224127 | | |
| 3.1.205344 | GOOGLE USER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000005863614636294 | | |
| 3.1.205345 | GOON LEE | ADDRESS REDACTED | | | BTC 0.00110325139728556<br>MCDAI 5994.11353388043 | | |
| 3.1.205346 | GOON SIM ONG | ADDRESS REDACTED | | | BNB 7.87259688<br>BTC 0.00218110863393326<br>CEL 2397.80853015166<br>ETH 0.36216271 | | |
| 3.1.205347 | GOON WEY YONG | ADDRESS REDACTED | | | BTC 0.164657741439399<br>ETH 0.393225775395537<br>MCDAI 0.0323497947806677<br>USDT ERC20 513.918968264771 | | |
| 3.1.205348 | GOONPHRASITH HANGSRISUWAN | ADDRESS REDACTED | | | BTC 0.941308047961036<br>CEL 0.0383707462146352<br>ETH 29.2987874058438<br>LINK 2.23110104096543<br>USDT ERC20 7.9603582598113 | | |
| 3.1.205349 | GOOSE CREEK PTY LTD | CASERTA PLACE, SYDNEY, 2100 AUSTRALIA | | | BTC 0.000839970864627599<br>ETH 2.1058222040539<br>MATIC 2575.93001903233 | | |
| 3.1.205350 | GOOT PENG KAY | ADDRESS REDACTED | | | BTC 0.0161187786990106<br>CEL 118.423518670232<br>USDT ERC20 440 | | |
| 3.1.205351 | GOPAL GOPAL | ADDRESS REDACTED | | | BSV 0.00188739545384615<br>BTC 0.000000007091817152<br>CEL 4.84064314587252 | | |
| 3.1.205352 | GOPAL KHAMKHERIYA | ADDRESS REDACTED | | | BTC 0.00000003934977349<br>CEL 1.07047432295214<br>USDT ERC20 0.070582922929461 | | |
| 3.1.205353 | GOPAL KUNWAR | ADDRESS REDACTED | | | BTC 0.000217872398416682<br>CEL 34.9412157751023<br>MATIC 110.229516437152 | | |
| 3.1.205354 | GOPAL KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.0135485424694974 | | |
| 3.1.205355 | GOPAL MAHESHWARI | ADDRESS REDACTED | | | BTC 0.0012724902496734<br>ETH 0.00951567809601045 | | |
| 3.1.205356 | GOPAL MIRGE | ADDRESS REDACTED | | | BTC 0.000000003043238084<br>CEL 12.7998157955911<br>LTC 0.115427833688034<br>USDT ERC20 0.00000000511002712 | | |
| 3.1.205357 | GOPAL MYILSAMY | ADDRESS REDACTED | | | BNB 1.04203590573461<br>BTC 0.117461689968966<br>CEL 0.00134539246358395<br>ETH 2.89937504990751<br>XRP 506.057136813042 | | |
| 3.1.205358 | GOPAL PEDDABUDDI | ADDRESS REDACTED | | | ADA 0.853961191776692<br>MATIC 17.022902393501 | | |
| 3.1.205359 | GOPAL RAJPUT | ADDRESS REDACTED | | | BCH 0.000952550290550077<br>BNB 0.0181680441733822<br>BTC 0.00212108625728014<br>EOS 0.0493610818210216<br>LINK 0.0112213964920696<br>LTC 0.00146549898379955<br>SGB 2.32352054803911<br>USDT ERC20 0.30243086475749<br>XLM 0.193899317455739<br>XRP 0.00060179948461683 | | |
| 3.1.205360 | GOPAL SOYALI | ADDRESS REDACTED | | | BTC 0.00000019841776477<br>DOT 0.0128402288287861 | | |
| 3.1.205361 | GOPALA GIRI | ADDRESS REDACTED | | | BTC 0.00130122860146713<br>ETH 0.115220305711171 | | |
| 3.1.205362 | GOPALA JASTI | ADDRESS REDACTED | | | BTC 0.000251431484994383<br>DOT 0.256167391324896<br>MATIC 2.12864830489711 | BTC 0.000000141391420897<br>DOT 0.00035169133659184<br>MATIC 0.00197785284391157 | |
| 3.1.205363 | GOPALA KONERU | ADDRESS REDACTED | | | ADA 203.559259382434<br>ETH 0.00191033353336716<br>LINK 13.4524732799151<br>MATIC 389.120984386749 | | |
| 3.1.205364 | GOPALA KRISHNA MAMIDI | ADDRESS REDACTED | | | BTC 0.000000007995207358<br>CEL 140.461848223049<br>XRP 0.000000959219571349 | | |
| 3.1.205365 | GOPALA SAI GUNUPUDI | ADDRESS REDACTED | | | BTC 0.387939539771726<br>DOT 107.594280229779<br>ETH 3.14610865778164<br>MATIC 1076.80787104359 | | |
| 3.1.205366 | GOPALAKRISHNAN CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 0.94841599716896<br>USDC 39.5959185596409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205367 | GOPALAKRISHNAN KATARI | ADDRESS REDACTED | | | 1INCH 104.903902353329<br>AAVE 2.74419963115449<br>BTC 0.0272084611252824<br>MANA 383.809066357488<br>MATIC 5083.05283816556<br>SNX 55.2282761858996<br>UNI 54.1349899161998<br>XLM 1122.21602191948 | | |
| 3.1.205368 | GOPALAKRISHNAN SREEPATHY | ADDRESS REDACTED | | | CEL 0.240692200138096<br>LINK 1.6884383 | | |
| 3.1.205369 | GOPALAKRISHNAN SUBARAMANIYAN | ADDRESS REDACTED | | | BTC 0.000001100070671925<br>CEL 0.202436642755586 | | |
| 3.1.205370 | GOPALAN NAIR | ADDRESS REDACTED | | | BTC 0.00117589910757745<br>ETH 2.10983881757733<br>USDC 7429.62599575989 | | |
| 3.1.205371 | GOPESH PATEL | ADDRESS REDACTED | | | ADA 6674.12018345911<br>BTC 0.418044268270466<br>ETH 9.45616848757504 | | |
| 3.1.205372 | GOPI ANAND | ADDRESS REDACTED | | | BTC 0.000000487295104258<br>USDC 0.786572041547405 | | |
| 3.1.205373 | GOPI BURUGU | ADDRESS REDACTED | | | AVAX 89.4008799917881<br>BCH 1.37545219220606<br>BTC 0.000679577000730959<br>ETH 0.0149010870455048<br>LINK 58.5446835817576<br>LTC 15.2835764083653<br>MATIC 3424.27173370081<br>SOL 17.4808090402524 | | BTC 0.000000004930096676 |
| 3.1.205374 | GOPI JANARDHANA MENON | ADDRESS REDACTED | | | AAVE 0.052017211022394<br>CEL 100.83901269745<br>ETH 0.136955130638719<br>LTC 0.0942548319769136<br>MATIC 91.6123250785468<br>MCDAI 1713.57497430875<br>SNX 2.60925042371126<br>UNI 0.0171569173941232 | BTC 0.000000293647291842 | |
| 3.1.205375 | GOPI JAYARAMAN JYOTHI | ADDRESS REDACTED | | | BAT 5311.55085753626<br>BCH 10.3337582925487<br>BTC 0.00149014810833775<br>ETH 32.6207729151779<br>LINK 91.7369731337963<br>UMA 263.396891127257<br>UNI 241.978012331566<br>ZRX 1513.62090721286 | | |
| 3.1.205376 | GOPI KANNAN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.205377 | GOPI KRISHNA KOTA | ADDRESS REDACTED | | | BTC 0.210278092584459<br>CEL 48.1445278386353<br>GUSD 4.13246547992935<br>MATIC 2632.9754580486 | | |
| 3.1.205378 | GOPI KRISHNA SRIDHARA | ADDRESS REDACTED | | | MATIC 3584.66017266098<br>MCDAI 0.0491756765683989<br>SNX 0.198835995512087<br>USDC 0.0514086591634038 | | |
| 3.1.205379 | GOPI NATH GHOSH | ADDRESS REDACTED | | | BTC 0.001067<br>CEL 0.646028990180815<br>XRP 0.363485988359638 | | |
| 3.1.205380 | GOPI PILLAI | ADDRESS REDACTED | | | XRP 231.900350639978 | | |
| 3.1.205381 | GOPI RAMAN | ADDRESS REDACTED | | | BTC 0.000000452322761387<br>CEL 0.174569698920882 | | |
| 3.1.205382 | GOPI SAMPATH KUMAR GANAPAVARAPU | ADDRESS REDACTED | | | ADA 0.251500821549161<br>BTC 0.000000167419490753 | | |
| 3.1.205383 | GOPICHAND MOVVA | ADDRESS REDACTED | | | BTC 0.000237400295175495 | | |
| 3.1.205384 | GOPIKA G S | ADDRESS REDACTED | | | BTC 0.000001376605267554<br>CEL 3.11523369572509<br>USDC 0.300850238998883 | | |
| 3.1.205385 | GOPINATH CHATTERJEE | ADDRESS REDACTED | | | BTC 0.000000007205590377<br>CEL 0.0537268567167711 | | |
| 3.1.205386 | GOPINATH KUNASEKARAN | ADDRESS REDACTED | | | BNB 2.107353415093<br>BTC 1.115709597<br>CEL 20.4408153448614<br>ETH 2.36671445706312<br>LTC 35.7778594937731<br>MCDAI 0.0018670527255769 | | |
| 3.1.205387 | GOPINATH MAHENDRARAJAH | ADDRESS REDACTED | | | BTC 0.000014179693008263<br>DOT 0.0258691766104461<br>ETH 0.000014719151033097<br>XRP 0.507589710092017 | | |
| 3.1.205388 | GOPINATH TAMILMARAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.205389 | GOPITHA RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000091462468655<br>BUSD 0.482107093181565 | | |
| 3.1.205390 | GOPOU DORE | ADDRESS REDACTED | | | BTC 0.000177384066535373 | | |
| 3.1.205391 | GOPPO RIEDEWALD | ADDRESS REDACTED | | | ADA 510.918157765764<br>BTC 0.00113779134728953 | | |
| 3.1.205392 | GOPY NAREN KAMMILA | ADDRESS REDACTED | | | BTC 0.00068848261132799<br>ETH 0.00144302193654752<br>USDC 0.0673033650759491 | BTC 0.000000003048891109<br>USDC 36.8469669576692 | |
| 3.1.205393 | GOR GEVORKYAN | ADDRESS REDACTED | | | BTC 0.000001471380341099<br>CEL 1.15653938624662 | | |
| 3.1.205394 | GOR HAYRAPETYAN | ADDRESS REDACTED | | | BTC 0.000003291043701741<br>USDC 1.5635900765276 | | |
| 3.1.205395 | GOR HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.00247519044658105<br>DASH 0.00182639880835306 | | |
| 3.1.205396 | GORAB DORJI | ADDRESS REDACTED | | | BNB 0.000000006948392149<br>BTC 0.00082515518052413 9<br>CEL 6.37021010639855 | | |
| 3.1.205397 | GORAKSHA KHOSE | ADDRESS REDACTED | | | ADA 0.000000715083798883<br>BNB 0.000000004934912922<br>BTC 0.000000000961286281<br>CEL 2.95398777080233 | | |
| 3.1.205398 | GORAN ADZHIEV | ADDRESS REDACTED | | | ADA 0.00181678562856385<br>BTC 0.00119118522930315<br>CEL 0.636593413259386 | | |
| 3.1.205399 | GORAN ALEKS | ADDRESS REDACTED | | | CEL 207903.239297943<br>ETH 0.797316721541698<br>LUNC 6.57228170965128<br>USDC 2678.88097613649<br>USDT ERC20 2.66019753200105 | | |
| 3.1.205400 | GORAN ANASTASOVSKI | ADDRESS REDACTED | | | BTC 0.000047153048016751<br>CEL 1.0447487871443<br>ETH 2.12743235029174 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205401 | GORAN ANDREEV | ADDRESS REDACTED | | | BAT 0.669151662174867<br>BCH 0.00293854569811139<br>BTC 0.00587648705897244<br>CEL 1.41155542010761<br>COMP 0.00353187640821607<br>DASH 0.00809918022654266<br>EOS 0.066544072143936<br>ETC 0.0459929235232235<br>ETH 0.000839483611538263<br>LINK 0.0165012152380574<br>LTC 0.0150571578409054<br>OMG 0.058574723139069<br>SGB 3862.62715133143<br>USDC 0.854371524760561<br>XLM 4.07855493365886<br>XRP 0.000000227572303115<br>ZRX 0.442408546110669 | | LTC 0.000000001629048982 |
| 3.1.205402 | GORAN AVDIC | ADDRESS REDACTED | | | ADA 0.000000762727042982<br>BTC 0.000000000443906986<br>CEL 2098.14308036813<br>ETH 0.44882447<br>USDC 0.000000099826546696 | | |
| 3.1.205403 | GORAN BABAROGIC | ADDRESS REDACTED | | | BTC 0.000003188103557216<br>CEL 0.00388521225769804<br>ETH 0.000012829417338372 | | |
| 3.1.205404 | GORAN BAJIC | ADDRESS REDACTED | | | BTC 0.00593764186324299<br>CEL 0.00219061262745267 | | |
| 3.1.205405 | GORAN BANOVIC | ADDRESS REDACTED | | | ADA 0.136143957161131<br>BTC 0.000000309260459089<br>USDT ERC20 0.642443508554489 | | |
| 3.1.205406 | GORAN BEGOVIC | ADDRESS REDACTED | | | ETH 0.00148325574929979 | | |
| 3.1.205407 | GORAN BELINIC | ADDRESS REDACTED | | | ADA 265.618771474849<br>BTC 0.00107177213000073<br>DOT 13.2354473335076 | | |
| 3.1.205408 | GORAN BIJUK | ADDRESS REDACTED | | | BTC 0.000025215615451133<br>CEL 0.0215620941761952<br>ETH 0.00143782604938795 | | |
| 3.1.205409 | GORAN BILJAKA | ADDRESS REDACTED | | | AVAX 1.49096971596523<br>BTC 0.000089454131860058<br>ETH 0.000233104850152062 | | |
| 3.1.205410 | GORAN BILJAKA | ADDRESS REDACTED | | | BTC 0.000005913260371549<br>CEL 0.00471841061465865 | | |
| 3.1.205411 | GORAN BJELICA | ADDRESS REDACTED | | | BTC 0.000000002129853391<br>CEL 0.0795493577510554 | | |
| 3.1.205412 | GORAN BORJANIĆ | ADDRESS REDACTED | | | ADA 167.252401863232<br>BTC 0.0058267399135033<br>CEL 38.5346306687361 | | |
| 3.1.205413 | GORAN BOSEVSKI | ADDRESS REDACTED | | | ADA 350.771718413097<br>BTC 3.74396763018449<br>CEL 23.2216864416332<br>DOT 38.9661052710272<br>ETH 5.77332137964402<br>USDC 5946.45357444675 | | |
| 3.1.205414 | GORAN BRATIC | ADDRESS REDACTED | | | BTC 0.00793838196026467 | | |
| 3.1.205415 | GORAN BRECELJ | ADDRESS REDACTED | | | BSV 0.000207536989979775<br>BTC 0.159694088608515<br>CEL 0.000064693049637778 | | |
| 3.1.205416 | GÖRAN BROHEDE | ADDRESS REDACTED | | | BAT 606.787529577046<br>BTC 0.22011<br>CEL 600.708712138124<br>DASH 2.05946405 | | |
| 3.1.205417 | GORAN BUAC | ADDRESS REDACTED | | | BTC 0.000001993427826743<br>CEL 110.821229785905<br>USDT ERC20 0.49<br>XLM 0.0205129934793809 | | |
| 3.1.205418 | GORAN CAKIC | ADDRESS REDACTED | | | BTC 0.00000919811530085 | | |
| 3.1.205419 | GORAN CAKO | ADDRESS REDACTED | | | BTC 0.000595538899859827<br>CEL 66.8314062808125<br>USDT ERC20 1574.514477 | | |
| 3.1.205420 | GORAN CARANOVIC | ADDRESS REDACTED | | | BTC 0.000386247274570219<br>CEL 16.065441969829 | | |
| 3.1.205421 | GORAN CCETKOSKI | ADDRESS REDACTED | | | BTC 0.0104943553152837<br>CEL 8.86325922557777 | | |
| 3.1.205422 | GÖRAN CLAES CARLFORS | ADDRESS REDACTED | | | BTC 0.0000029441161022299 | | |
| 3.1.205423 | GORAN COBANOV | ADDRESS REDACTED | | | CEL 0.134428001727945<br>ETC 3.10256139601937 | | |
| 3.1.205424 | GORAN COBANOVIC | ADDRESS REDACTED | | | USDC 0.816175817934987 | | |
| 3.1.205425 | GORAN ČOLIĆ | ADDRESS REDACTED | | | BTC 0.00000021343063227<br>DOT 0.0319753219550902 | | |
| 3.1.205426 | GORAN DAJIC | ADDRESS REDACTED | | | BTC 0.000000621866312163<br>CEL 164.483683138737<br>DOT 0.121277903511767 | | |
| 3.1.205427 | GORAN DAMJANOVIC | ADDRESS REDACTED | | | BTC 0.000000061849298003<br>CEL 1.07823974545038<br>ETH 0.000416500252281605 | | |
| 3.1.205428 | GORAN DEBELAK | ADDRESS REDACTED | | | ADA 250.850957657727<br>BTC 0.00525319672544755<br>CEL 0.00305659848593353<br>ETH 0.522280884611574<br>USDT ERC20 297.144019582849 | | |
| 3.1.205429 | GORAN DIAMANT | ADDRESS REDACTED | | | ADA 0.002119<br>CEL 0.0290686566363544 | | |
| 3.1.205430 | GORAN DIMITRIOVSKI | ADDRESS REDACTED | | | BTC 0.000001193979411578<br>USDC 1.19114754872666 | | |
| 3.1.205431 | GORAN DIMITRIOVSKI | ADDRESS REDACTED | | | BTC 0.00000072972810776<br>DOT 0.00183591549178884 | | |
| 3.1.205432 | GORAN DOLENCIC | ADDRESS REDACTED | | | BTC 0.000563416089497076<br>LTC 10.1229719155723 | | |
| 3.1.205433 | GORAN DZUNIC | ADDRESS REDACTED | | | BTC 0.000012201275052348 | | |
| 3.1.205434 | GORAN ELIASSON | ADDRESS REDACTED | | | USDC 274.695258207629 | | |
| 3.1.205435 | GORAN FARAGO | ADDRESS REDACTED | | | BTC 0.000739328989238773 | | |
| 3.1.205436 | GORAN FILEP | ADDRESS REDACTED | | | ADA 0.189106416708572<br>BTC 0.0303985808855041<br>CEL 4.69667740391041<br>DOT 0.0333473269761447<br>ETH 1.00803373036799<br>USDT ERC20 0.38640935930387 | | |
| 3.1.205437 | GORAN FIRULOVIC | ADDRESS REDACTED | | | ETH 0.000177713855064327 | | |
| 3.1.205438 | GORAN FRITZ OSTLUND | ADDRESS REDACTED | | | ADA 768.097569854161<br>BTC 0.00124789035283868<br>ETH 0.346358056144497<br>MATIC 716.336858916114 | | |
| 3.1.205439 | GORAN GAJIC | ADDRESS REDACTED | | | BTC 0.000104348726065112<br>DOT 0.00630986011253355<br>ETH 0.00636323191640489<br>LINK 0.0394876543888314<br>MATIC 2.4669556834208 | | |
| 3.1.205440 | GORAN GAJOVIC | ADDRESS REDACTED | | | ADA 9.69908118671781<br>BTC 0.000116156995501414<br>CEL 20.6058093563063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205441 | GORAN GAVRIC | ADDRESS REDACTED | | | BTC 0.000000960171934715<br>CEL 0.0955599926806452<br>USDT ERC20 0.0446343581243971 | | |
| 3.1.205442 | GORAN GJORGJEV | ADDRESS REDACTED | | | BTC 0.000000003552139474<br>CEL 71.20061744777 | | |
| 3.1.205443 | GORAN GLUCK | ADDRESS REDACTED | | | AAVE 0.00287562980261301<br>BTC 0.046573044657316<br>ETH 0.000119371685901006<br>LINK 0.0170911908735685<br>MATIC 26.1080660353322 | | |
| 3.1.205444 | GORAN GOCEVSKI | ADDRESS REDACTED | | | BTC 0.512500519900853<br>CEL 30.8824126885812<br>ETH 0.754535157819283<br>LINK 19.9975025928777 | | |
| 3.1.205445 | GÖRAN GRÖNBERG | ADDRESS REDACTED | | | CEL 552.601987769547 | | |
| 3.1.205446 | GORAN GRSIC | ADDRESS REDACTED | | | AVAX 0.00535102922617116<br>BTC 0.000000520132199284<br>CEL 1.00423954844821<br>ETH 0.00000084055329021<br>MATIC 0.00000039<br>USDT ERC20 0.000000673254985754 | | |
| 3.1.205447 | GORAN GRUDIC | ADDRESS REDACTED | | | BTC 0.000000009315630681<br>CEL 295.741887935028<br>ETH 0.000052447154038732 | | |
| 3.1.205448 | GORAN GUCUL | ADDRESS REDACTED | | | BTC 0.000001071729730983 | | |
| 3.1.205449 | GÖRAN GUDINGE | ADDRESS REDACTED | | | ADA 0.0146825552741023<br>BTC 0.100646473746783<br>EOS 2.76798237578687<br>MATIC 1.0545316682557<br>XLM 0.0466505423218216 | | |
| 3.1.205450 | GORAN GURJANOV | ADDRESS REDACTED | | | CEL 0.00867853633929525<br>XRP 0.869248 | | |
| 3.1.205451 | GORAN HAJKO | ADDRESS REDACTED | | | ADA 0.000000495749812134<br>BTC 0.000000003731315318<br>CEL 5.13337500472084 | | |
| 3.1.205452 | GORAN HATALA | ADDRESS REDACTED | | | ETH 1.83727487607269 | | |
| 3.1.205453 | GØRAN HEIMREID | ADDRESS REDACTED | | | CEL 14.2772910601776<br>ETH 0.0000128248763335929<br>MCDAI 5.05099786647211 | | |
| 3.1.205454 | GORAN HORVAT | ADDRESS REDACTED | | | XLM 0.0259121650108926 | | |
| 3.1.205455 | GORAN IVANOV | ADDRESS REDACTED | | | AAVE 0.000879559602586831<br>BTC 0.00115485752985103<br>ETH 0.000772771118363904<br>LTC 0.00252998596071398<br>MATIC 0.941722722751978<br>SNX 0.0754250191706702 | | |
| 3.1.205456 | GORAN IVANOVIC | ADDRESS REDACTED | | | BTC 0.000000004945754011<br>CEL 0.106721441321755 | | |
| 3.1.205457 | GORAN IVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00104176718755326<br>CEL 7.59732783414384<br>LTC 5.8 | | |
| 3.1.205458 | GORAN JAHJEFENDIC | ADDRESS REDACTED | | | BTC 0.0012282115324188<br>CEL 11.9290955032568<br>USDT ERC20 430.549698 | | |
| 3.1.205459 | GORAN JANICIJEVIC | ADDRESS REDACTED | | | BNB 0.000566908376825558<br>BTC 0.000001034689715847<br>CEL 0.134573895670008<br>LTC 0.000831779541104797<br>XRP 0.269310411084128 | | |
| 3.1.205460 | GORAN JOKIC | ADDRESS REDACTED | | | BTC 0.00060960255352937<br>CEL 1.19188592066523<br>LINK 2.00056134615384 | | |
| 3.1.205461 | GORAN JOLDŽIĆ | ADDRESS REDACTED | | | CEL 0.000678905227222642 | | |
| 3.1.205462 | GORAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000658548696588<br>CEL 36.1204773575257<br>ETH 0.0000004 | | |
| 3.1.205463 | GORAN JOVANOVSKI | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 2.23362947539692<br>DOT 0.01<br>ETH 0.00000081<br>XRP 0.000008 | | |
| 3.1.205464 | GORAN KARAKULEV | ADDRESS REDACTED | | | BTC 0.000002084225446926<br>CEL 2.15166594665521<br>ETH 0.000059099634615507 | | |
| 3.1.205465 | GORAN KASUMOVIĆ | ADDRESS REDACTED | | | BTC 0.0331352860201372<br>CEL 21.2000593142534<br>ETH 0.180753143191805<br>USDC 798.027252204345 | | |
| 3.1.205466 | GORAN KEROVEC | ADDRESS REDACTED | | | BTC 0.0257904916770303<br>CEL 2183.00677392623<br>ETH 0.50639495<br>LINK 103.1324059<br>USDC 5008.07153817662 | | |
| 3.1.205467 | GORAN KOCIS | ADDRESS REDACTED | | | BTC 0.000000386268838697<br>ETH 0.000084918244085746 | | |
| 3.1.205468 | GORAN KOVAČEVIĆ | ADDRESS REDACTED | | | ADA 627.636405239591<br>CEL 9.67701499412113<br>MATIC 266.179595699594 | | |
| 3.1.205469 | GORAN KUZMANOSKI | ADDRESS REDACTED | | | ADA 276.548816875954<br>BTC 0.00091440737894121 | | |
| 3.1.205470 | GORAN LAZAREVIC | ADDRESS REDACTED | | | BTC 0.000798425199041941<br>CEL 8.3709232140838<br>ETC 0.011703<br>ETH 0.135731929162112 | | |
| 3.1.205471 | GORAN LEPEN | ADDRESS REDACTED | | | BCH 1.03301661<br>BTC 0.0295213302044643<br>CEL 13.1868277205959<br>DASH 0.37635759<br>ETH 0.124407610980443<br>LTC 0.000481232881922916 | | |
| 3.1.205472 | GORAN LIVERIC | ADDRESS REDACTED | | | BTC 0.000186333609040695<br>CEL 1.06095414988933 | | |
| 3.1.205473 | GORAN LOJKIĆ | ADDRESS REDACTED | | | BCH 0.482886054596078<br>BTC 0.0306154195506508<br>CEL 9.31494520804033<br>ETH 0.21198460913437<br>LUNC 0.000000999703442336 | | |
| 3.1.205474 | GORAN MAGISTER | ADDRESS REDACTED | | | BTC 0.160561566207503<br>CEL 19.4309942737778 | | |
| 3.1.205475 | GORAN MAKESOSKI | ADDRESS REDACTED | | | BTC 0.110105841018984<br>CEL 83.0893458300078<br>ETH 0.000000643236483478 | | |
| 3.1.205476 | GORAN MAKOVAC | ADDRESS REDACTED | | | CEL 0.100709488198836 | | |
| 3.1.205477 | GORAN MALESEVIC | ADDRESS REDACTED | | | BTC 0.000000527571186478<br>ETH 0.000006399262501553 | | |
| 3.1.205478 | GORAN MALJKOVIC | ADDRESS REDACTED | | | CEL 0.00816890601237577<br>ETH 0.000142755769474284<br>USDT ERC20 0.116374025539472 | | |
| 3.1.205479 | GORAN MANCE | ADDRESS REDACTED | | | CEL 0.615733797624068 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205480 | GORAN MANDIĆ | ADDRESS REDACTED | | | ADA 281.076498340221<br>BTC 0.0310313529982041<br>CEL 46.5128148155073<br>ETH 0.11074322 | | |
| 3.1.205481 | GORAN MANOJLOVIC | ADDRESS REDACTED | | | ADA 55.2382548561121<br>BTC 0.0112437656497511<br>CEL 110.135169382173<br>ETC 0.388837621449444<br>USDT ERC20 0.000000543125024237 | | |
| 3.1.205482 | GORAN MARIC | ADDRESS REDACTED | | | BTC 0.00108036131695489<br>LINK 249.047191276887 | | |
| 3.1.205483 | GORAN MATIJEVIC | ADDRESS REDACTED | | | BTC 0.00125814976722723 | | |
| 3.1.205484 | GORAN MATOTA | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 12.6974884404531 | | |
| 3.1.205485 | GORAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000001896405692718 | | |
| 3.1.205486 | GORAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.00631984392320598<br>ETC 88.9695019244883<br>USDT ERC20 92205.837270142<br>XRP 25365.002520811 | | |
| 3.1.205487 | GORAN MIHOLIC | ADDRESS REDACTED | | | ADA 213.772608664297<br>BNB 1.07180168374948<br>BTC 0.00174592657636733<br>CEL 18.6401622009662<br>SGB 0.027119419652708<br>XRP 0.178073917377812 | | |
| 3.1.205488 | GORAN MIHOVIC | ADDRESS REDACTED | | | BTC 0.000012593459784229<br>CEL 0.0646850914293448<br>DOT 0.0263445396047948<br>MATIC 2.17305028165809<br>MCDAI 0.0242189759458158 | | |
| 3.1.205489 | GORAN MILANOVIĆ | ADDRESS REDACTED | | | BTC 0.01166327<br>CEL 25.7839323853211<br>ETH 0.171238999180501<br>USDC 385.212296 | | |
| 3.1.205490 | GORAN MILASINOVIC | ADDRESS REDACTED | | | BTC 0.122352514306045 | | |
| 3.1.205491 | GORAN MILOŠEVIĆ | ADDRESS REDACTED | | | CEL 0.0971983119385933<br>XLM 0.0179856111681865 | | |
| 3.1.205492 | GORAN MILOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000000020464292625 | | |
| 3.1.205493 | GORAN MILOVIC | ADDRESS REDACTED | | | BTC 0.000008153820909803<br>CEL 0.322406470080598<br>DOT 7.6264925855143<br>ETH 0.00012036608134627<br>XTZ 0.0207688788396304 | | |
| 3.1.205494 | GORAN MIODRAG | ADDRESS REDACTED | | | BTC 0.000014713906044424<br>CEL 0.790103285380387 | | |
| 3.1.205495 | GORAN MISIC | ADDRESS REDACTED | | | ETH 0.000456325016815491 | | |
| 3.1.205496 | GORAN MITEV | ADDRESS REDACTED | | | CEL 62.9310676700997<br>ETH 0.00384238725490523 | | |
| 3.1.205497 | GORAN MITROVIĆ | ADDRESS REDACTED | | | ADA 0.080010658623446<br>BTC 0.0000025804455800649<br>DOT 3.3093589639087<br>ETH 0.0252469533509161<br>SOL 0.582900191334875 | | |
| 3.1.205498 | GORAN MOTIKA | ADDRESS REDACTED | | | BTC 0.000000534858302184<br>CEL 0.0125196424724065<br>DASH 0.00918448183847504<br>LTC 0.00407850453514412<br>XLM 0.0380365619439595 | | |
| 3.1.205499 | GORAN MRVIC | ADDRESS REDACTED | | | ADA 234.024410135629<br>BTC 0.0796951112523547<br>COMP 1.02193602040837<br>ETH 6.04147429365529<br>GUSD 8067.7666076313<br>MATIC 126.102643580266 | | |
| 3.1.205500 | GORAN MUČALICA | ADDRESS REDACTED | | | BTC 0.000914941747697305<br>CEL 18.8265238750129<br>ETH 0.25773507 | | |
| 3.1.205501 | GORAN NEDIC | ADDRESS REDACTED | | | ADA 822.786310701937<br>AVAX 27.2925908026714<br>BTC 0.000000004598476888<br>CEL 116.678426537973<br>EOS 0.212462669458566<br>ETH 17.8500106715899<br>OMG 0.0821897174857901<br>XLM 2.11637117698534<br>XRP 4709.81316783015 | | |
| 3.1.205502 | GORAN NILSSON | ADDRESS REDACTED | | | ADA 34.9936842936639<br>BTC 0.00614490954894273<br>DOGE 579.103237803345<br>ETH 0.138608911020122<br>XRP 487.001389945225 | | |
| 3.1.205503 | GORAN NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.000014895187108526<br>ETH 0.000625542498366828<br>LTC 0.00127656144591004<br>USDC 0.0354299600927183 | | |
| 3.1.205504 | GORAN OREŠKI | ADDRESS REDACTED | | | AAVE 3.92933801317684<br>BTC 0.0103191103199373<br>DOT 26.0960236257276<br>ETC 77.2739375204796<br>ETH 57.9816027445419 | | |
| 3.1.205505 | GORAN PAIC | ADDRESS REDACTED | | | BTC 0.000000005203785937<br>CEL 29.1367807518823 | | |
| 3.1.205506 | GORAN PANJKOVIĆ | ADDRESS REDACTED | | | BTC 0.00102505227766616<br>CEL 1.04536197164097 | | |
| 3.1.205507 | GORAN PERSIC | ADDRESS REDACTED | | | ETH 0.0880061467961833 | | |
| 3.1.205508 | GORAN PFEIFER | ADDRESS REDACTED | | | ADA 719.692899<br>BTC 0.00000025634171712<br>CEL 51.9186339454602<br>DOT 45.180744<br>ETH 0.442794895476361<br>MATIC 394.607418 | | |
| 3.1.205509 | GORAN PRILIKA | ADDRESS REDACTED | | | BCH 0.000254131035552892<br>BTC 0.000301462942069228<br>CEL 41.1922429526889<br>DOT 0.00586755038745259<br>MATIC 0.11791584028111<br>XRP 0.126761101629067 | | |
| 3.1.205510 | GORAN RASIC | ADDRESS REDACTED | | | BTC 0.000286582401145477<br>CEL 35.6914578638921<br>ETH 0.000095100142532927<br>PAXG 0.0227181675024583<br>SNX 1.79942081370905<br>UNI 0.628535487615653<br>USDC 0.0295462100404153 | | |
| 3.1.205511 | GORAN REDE | ADDRESS REDACTED | | | BTC 0.0015414087248078<br>ETH 1.50946552399897<br>MCDAI 9.4033503604827 | | |
| 3.1.205512 | GORAN RELIC | ADDRESS REDACTED | | | BTC 0.00006355935594527 | | |
| 3.1.205513 | GORAN ROBERTO VUKOVIC | ADDRESS REDACTED | | | CEL 0.0229090484055927 | | |
| 3.1.205514 | GORAN SALVI | ADDRESS REDACTED | | | BTC 0.013355403863881 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205515 | GORAN SEBASTIAN LINDELL | ADDRESS REDACTED | | | ETH 0.00187644728974867 | | |
| 3.1.205516 | GORAN SELETKOVIC | ADDRESS REDACTED | | | BTC 0.850831905430549<br>CEL 859.908219807186<br>LINK 0.383549771071789<br>USDC 29.5800869655285 | | |
| 3.1.205517 | GORAN SELETKOVIC | ADDRESS REDACTED | | | BTC 2.3882893179014<br>CEL 195.246380284257<br>USDC 0.0487845132749247 | | |
| 3.1.205518 | GORAN SIMIC | ADDRESS REDACTED | | | BTC 0.000016336256577485<br>CEL 1.09203523789819 | | |
| 3.1.205519 | GORAN SITUM | ADDRESS REDACTED | | | CEL 0.0436450781262146 | | |
| 3.1.205520 | GORAN SKELIN | ADDRESS REDACTED | | | BTC 0.000000003960627804<br>CEL 0.221981676660321 | | |
| 3.1.205521 | GORAN SKOCAJIC | ADDRESS REDACTED | | | CEL 0.0278308420004685<br>ETH 0.00167580536765697 | | |
| 3.1.205522 | GORAN SMILJANIC | ADDRESS REDACTED | | | ETH 0.001458638742517 | | |
| 3.1.205523 | GORAN SPADINA | ADDRESS REDACTED | | | XLM 506.525260032177 | | |
| 3.1.205524 | GORAN STOJAKOVIC | ADDRESS REDACTED | | | ETH 0.0340420335042481<br>MCDAI 187.112188681057 | | |
| 3.1.205525 | GORAN STOJAKOVIC | ADDRESS REDACTED | | | BTC 0.00000168995855914<br>CEL 0.508258203918558<br>DASH 0.00876616398277776 | | |
| 3.1.205526 | GORAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000495474004746323<br>CEL 130.389661754538<br>ETH 0.0818977342181355<br>MATIC 643.18415387096<br>MCDAI 40 | | |
| 3.1.205527 | GORAN STOJKOVIC | ADDRESS REDACTED | | | BTC 0.000013549428169547 | | |
| 3.1.205528 | GORAN STOKANIC | ADDRESS REDACTED | | | CEL 24.906920464301 | | |
| 3.1.205529 | GORAN STOSIC | ADDRESS REDACTED | | | USDC 0.197069467152615 | | |
| 3.1.205530 | GORAN STOYANOV | ADDRESS REDACTED | | | AVAX 5.21120477773822<br>BTC 0.0343526226964307<br>MATIC 192.634747949043 | | |
| 3.1.205531 | GORAN ŠTROK | ADDRESS REDACTED | | | BTC 0.00113065894803491<br>CEL 0.592023797528259 | | |
| 3.1.205532 | GORAN SULC | ADDRESS REDACTED | | | BTC 0.000001406452880059<br>ETH 0.000050610585382404<br>LINK 0.00254348140606749 | | |
| 3.1.205533 | GORAN ŠURBEK | ADDRESS REDACTED | | | BTC 0.00275537058469837<br>CEL 11.9619257068805<br>DOT 9.50114164504883<br>ETH 0.071641791638444<br>LTC 4.539<br>USDC 5.44404209618939 | | |
| 3.1.205534 | GORAN SUTILOVIC | ADDRESS REDACTED | | | CEL 1.56559950882208 | | |
| 3.1.205535 | GORAN SVATON | ADDRESS REDACTED | | | BTC 0.00039526945020057<br>USDC 397.034524016947 | | |
| 3.1.205536 | GORAN SVRAKA | ADDRESS REDACTED | | | BTC 0.0100724511741819<br>ETH 1.06416137391069<br>TUSD 2623.90640740481<br>XRP 22.2725492808348 | | |
| 3.1.205537 | GORAN TANASIJEVIC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.205538 | GORAN TARABA | ADDRESS REDACTED | | | CEL 175.694913417591<br>ETH 0.00594144315669045<br>SGB 1849.39505454228<br>UNI 0.781625116504112<br>XRP 12115.696602377 | | |
| 3.1.205539 | GORAN TISLJAR | ADDRESS REDACTED | | | ADA 0.200800295578687<br>BTC 0.000000479814188221 | | |
| 3.1.205540 | GORAN TOMINAC | ADDRESS REDACTED | | | ADA 106.354106320734<br>MATIC 27.8015511172219<br>XRP 440.558981135856 | | |
| 3.1.205541 | GORAN TRTANJ | ADDRESS REDACTED | | | ADA 33898.4128961648<br>AVAX 43.4211460336909<br>BTC 1.83817411426174<br>DOT 0.000619590959578852<br>ETH 0.0324831151555563<br>LUNC 0.0318362252346653<br>MANA 473.945206545817<br>MATIC 16062.244576676<br>UNI 76.1777075349604<br>USDC 0.0137718413311024<br>XLM 1.48664833080245 | AVAX 39.15<br>ETH 30.9747989591739<br>LUNC 30.8070440016025 | |
| 3.1.205542 | GORAN TURUNDJOV | ADDRESS REDACTED | | | BTC 0.000011764869776838 | | |
| 3.1.205543 | GORAN VELJKOVIC | ADDRESS REDACTED | | | BTC 0.000002489328532158<br>USDT ERC20 0.237810222313885 | | |
| 3.1.205544 | GÖRAN VIK | ADDRESS REDACTED | | | CEL 0.012887752080471<br>XLM 0.0001258 | | |
| 3.1.205545 | GORAN VITANOVIĆ | ADDRESS REDACTED | | | BTC 0.00016163175741833 7<br>CEL 10.5055365845123<br>ETH 0.000000011164539048<br>USDT ERC20 1.857705 | | |
| 3.1.205546 | GORAN VLAHOVIĆ | ADDRESS REDACTED | | | ADA 0.136531792072524<br>BTC 0.000007026451315984<br>CEL 0.868653662495558<br>ETH 0.000266098494441791<br>USDC 0.141172896817179 | | |
| 3.1.205547 | GORAN VRDOLJAK | ADDRESS REDACTED | | | ADA 167.470142608068<br>BTC 0.000000985921138532<br>CEL 1.33591169794847<br>DOT 6.48679852693697 | | |
| 3.1.205548 | GORAN VUJOVIC | ADDRESS REDACTED | | | CEL 0.00213997838549826 | | |
| 3.1.205549 | GORAN ZMIJAREVIC | ADDRESS REDACTED | | | ADA 513.272250962593<br>BTC 0.00000100637617625799<br>DOT 2.26407445009125 | | |
| 3.1.205550 | GORAN ZRNA | ADDRESS REDACTED | | | BTC 0.000250377458758279<br>ETH 0.000170034077569389 | | |
| 3.1.205551 | GORAN ZRNIC | ADDRESS REDACTED | | | CEL 0.765298829325091 | | |
| 3.1.205552 | GORANA KRNJEVIC | ADDRESS REDACTED | | | CEL 9.81624306778908<br>SGB 10.4796664772649<br>XRP 68.6167172693541 | | |
| 3.1.205553 | GORANA PERIĆ | ADDRESS REDACTED | | | BTC 0.000781458824451153<br>CEL 13.0043124250206<br>USDT ERC20 250 | | |
| 3.1.205554 | GORANA POPOVIC JOVIC | ADDRESS REDACTED | | | BTC 0.000011053438337677 | | |
| 3.1.205555 | GORATA MAKGATO | ADDRESS REDACTED | | | BTC 0.000000006146540162<br>CEL 0.620727694519877 | | |
| 3.1.205556 | GORAZ JAN ŠLIBAR | ADDRESS REDACTED | | | CEL 0.250423797882775<br>ETH 0.018400023419225 | | |
| 3.1.205557 | GORAZD CHUPEVSKI | ADDRESS REDACTED | | | BTC 0.0000017575877445<br>CEL 0.0422207956741486<br>COMP 0.00008278269923616 2<br>ETH 0.000000434951316637<br>PAX 0.00131471577901138<br>PAXG 0.000126779758858926<br>USDC 0.653539132239099 | | |
| 3.1.205558 | GORAZD KOREZ | ADDRESS REDACTED | | | BTC 0.00863132119836403<br>CEL 18.3178257982 88<br>ETH 0.15449211467559<br>LTC 0.35953908727976 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205559 | GORAZD KUNEJ | ADDRESS REDACTED | | | BTC 0.0211252210680333<br>CEL 9.78754634164957<br>DOT 11.4980355329584<br>ETH 2.44012164417091<br>SGB 25.9830163908959<br>USDC 0.581064608886525 | | |
| 3.1.205560 | GORAZD OSREDKAR | ADDRESS REDACTED | | | CEL 0.0134923458537085<br>DOGE 95.0274064812206 | | |
| 3.1.205561 | GORAZD STOLEC | ADDRESS REDACTED | | | AAVE 1.48635182396394<br>ADA 0.113433404914978<br>AVAX 11.4030280975274<br>BTC 0.0278280599853064<br>CEL 81.4304335423589<br>COMP 0.00019385015159001<br>LTC 0.000289677215954355<br>MATIC 164.419139388399<br>SGB 1229.99837326337<br>SNX 0.122176840134633<br>USDC 0.0016202930467592<br>XRP 0.0323594424355396 | | |
| 3.1.205562 | GORAZD TRAJKOSKI | ADDRESS REDACTED | | | CEL 0.0711106948882741 | | |
| 3.1.205563 | GORBI AHMED | ADDRESS REDACTED | | | ADA 0.319234089964865<br>BTC 0.0158194468616584<br>ETH 2.34911870138477<br>USDC 1.22255805391058<br>USDT ERC20 31.6623246189073 | | |
| 3.1.205564 | GORD PETRUIC | ADDRESS REDACTED | | | BTC 0.00085000793464338<br>CEL 37.2335641098248<br>MATIC 0.61973791990863<br>XRP 0.251557 | | |
| 3.1.205565 | GORDAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.0415084559008283<br>CEL 79.87225394179<br>ETH 0.699878489984 | | |
| 3.1.205566 | GORDAN NOVAK | ADDRESS REDACTED | | | CEL 0.354466024403125 | | |
| 3.1.205567 | GORDAN PRELEC | ADDRESS REDACTED | | | BNB 0.00149789238160209<br>BTC 0.00172376948664495<br>CEL 0.210340055133026<br>ETH 3.60900691122189<br>LTC 0.00234091874204535<br>MCDAI 0.674334701646663<br>USDT ERC20 0.175768854987426<br>XLM 0.720770210638108<br>XRP 0.402604968772704 | | |
| 3.1.205568 | GORDAN REMUS | ADDRESS REDACTED | | | BTC 0.0027412539571216<br>CEL 38.5820482897544<br>USDC 0.0569712814790333 | | |
| 3.1.205569 | GORDAN SKELEDZIJA | ADDRESS REDACTED | | | BTC 0.000000919313662302 | | |
| 3.1.205570 | GORDANA ALEKSIC | ADDRESS REDACTED | | | BTC 0.000000687339520454<br>CEL 0.0319961339438069<br>ETH 99.4711311226112 | | |
| 3.1.205571 | GORDANA ANDREEVA | ADDRESS REDACTED | | | BTC 0.000001360756085993<br>USDT ERC20 0.732314904263847 | | |
| 3.1.205572 | GORDANA ARSIC | ADDRESS REDACTED | | | BTC 0.000000003825669194<br>CEL 0.000616112556160185 | | |
| 3.1.205573 | GORDANA BARIČEVIĆ | ADDRESS REDACTED | | | BTC 0.000000005936810105<br>CEL 0.124567656246013<br>USDT ERC20 0.000000202796770337 | | |
| 3.1.205574 | GORDANA DAMJANAC | ADDRESS REDACTED | | | BTC 0.00000000121740484<br>CEL 0.116303047339393 | | |
| 3.1.205575 | GORDANA DAVIDOVIC | ADDRESS REDACTED | | | BTC 0.000000008051827883<br>CEL 0.00083725017328325 | | |
| 3.1.205576 | GORDANA DELEVA | ADDRESS REDACTED | | | BTC 0.000906798545339319<br>LTC 0.00127655345408377 | | |
| 3.1.205577 | GORDANA DINIC | ADDRESS REDACTED | | | BTC 0.00000000926046747<br>CEL 0.319611840298048 | | |
| 3.1.205578 | GORDANA DOBRIC | ADDRESS REDACTED | | | CEL 0.0617338498370479 | | |
| 3.1.205579 | GORDANA FAK | ADDRESS REDACTED | | | BNB 0.0019542509881394<br>BTC 0.000001024151691724<br>CEL 0.0077578314280092 | | |
| 3.1.205580 | GORDANA GALIC KAKKONEN | ADDRESS REDACTED | | | AAVE 1.12903240452958<br>BTC 0.110542654405593<br>ETH 0.34222438955822<br>MATIC 338.708008606983 | | |
| 3.1.205581 | GORDANA GLAVONJIC | ADDRESS REDACTED | | | BTC 0.0000054719145112<br>CEL 0.0493356608749302 | | |
| 3.1.205582 | GORDANA HEILAND | ADDRESS REDACTED | | | BTC 0.000383241821148942 | | |
| 3.1.205583 | GORDANA HEVCUK | ADDRESS REDACTED | | | BTC 0.000000687313568952<br>USDC 0.237778143210907 | | |
| 3.1.205584 | GORDANA IVANČIĆ | ADDRESS REDACTED | | | BTC 0.000115739320156049 | | |
| 3.1.205585 | GORDANA JOVANOSKA | ADDRESS REDACTED | | | BTC 0.000000004171997609<br>CEL 80.1416135329266<br>USDT ERC20 472.040466955437 | | |
| 3.1.205586 | GORDANA LUKIC | ADDRESS REDACTED | | | BTC 0.000000004180706954<br>CEL 2.73125494639846 | | |
| 3.1.205587 | GORDANA MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.000001429205853548<br>EOS 0.134745789899355 | | |
| 3.1.205588 | GORDANA MARTINOVIC | ADDRESS REDACTED | | | BTC 0.00000075461205672999<br>ETH 0.103530806637634 | | |
| 3.1.205589 | GORDANA MATJAŽIČ | ADDRESS REDACTED | | | BNB 1.02819655662503<br>BTC 0.000929288614586674<br>CEL 6.62419213477789 | | |
| 3.1.205590 | GORDANA MILADINOVIC | ADDRESS REDACTED | | | ADA 0.140388201412143<br>BTC 0.00000013208875838<br>CEL 0.00240714600679419 | | |
| 3.1.205591 | GORDANA MILADINOVIC | ADDRESS REDACTED | | | BTC 0.000000001891131523<br>CEL 0.0113724145670475<br>ETC 0.0093501423811171 | | |
| 3.1.205592 | GORDANA MUSIKIC | ADDRESS REDACTED | | | BTC 0.000000971258951318<br>CEL 1.06677891245127<br>ETH 0.000431432107718338 | | |
| 3.1.205593 | GORDANA NINKOVIC | ADDRESS REDACTED | | | BTC 0.000000364028956656<br>USDC 0.315590135398063 | | |
| 3.1.205594 | GORDANA PERNJAKOVIĆ | ADDRESS REDACTED | | | ADA 0.182904650458514<br>BTC 0.000008744233409058 | | |
| 3.1.205595 | GORDANA POLJAKOVIC | ADDRESS REDACTED | | | BTC 0.000000860048712853<br>ETH 0.000105115737668538 | | |
| 3.1.205596 | GORDANA ŠIJAČIĆ | ADDRESS REDACTED | | | BTC 0.0000000223131048<br>CEL 0.33870123405467 | | |
| 3.1.205597 | GORDANA SPASOV | ADDRESS REDACTED | | | BTC 0.00114183680240047<br>CEL 0.299292428618269 | | |
| 3.1.205598 | GORDANA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.00000000784645164<br>ETH 0.000000104968087913 | | |
| 3.1.205599 | GORDANA SURJAN | ADDRESS REDACTED | | | BTC 0.000005242977027328 | | |
| 3.1.205600 | GORDANA UHLIK | ADDRESS REDACTED | | | BTC 0.000000008625409071<br>CEL 0.118145283565102<br>LTC 0.00342536111214499 | | |
| 3.1.205601 | GORDANA VARADJANIN | ADDRESS REDACTED | | | BTC 0.000000878835586999<br>BUSD 0.548335546447209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205602 | GORDANA VLAKIĆ | ADDRESS REDACTED | | | ADA 3.05587988809795<br>BTC 0.00004891139847864<br>CEL 13.182355973216<br>ETH 0.00228576347627635<br>USDC 49.8186926804547 | | |
| 3.1.205603 | GORDANA VUJOVIC | ADDRESS REDACTED | | | BTC 0.000000682594014052<br>DOT 0.0192103090915955 | | |
| 3.1.205604 | GORDANA ZDRAVKOVIC | ADDRESS REDACTED | | | BNB 0.000000007397713661<br>BTC 0.0193387749487887<br>CEL 505.406329844985<br>ETH 2.08250645160722<br>LTC 0.000000009260723587<br>MATIC 810.205570730272<br>USDC 0.000000760631409091 | | |
| 3.1.205605 | GORDEN KAO | ADDRESS REDACTED | | | BTC 0.000897030423385342<br>DOT 48.4203234700714<br>GUSD 1359.8884764773<br>MATIC 3093.17703796201 | | |
| 3.1.205606 | GORDIAN WILHELM ANDREAS SEHRIG | ADDRESS REDACTED | | | BTC 0.000076438211297425 | | |
| 3.1.205607 | GORDON AMERSON | ADDRESS REDACTED | | | ADA 2493.65853102486<br>BTC 0.510041665077405<br>DOT 35.9261583606068<br>ETH 4.66661566843391<br>SNX 112.112616522088<br>USDC 0.945814821685708<br>USDT ERC20 1.41285891423398 | DOT 1.5 | |
| 3.1.205608 | GORDON BAILEY | ADDRESS REDACTED | | | BTC 0.00078277499898894<br>ETH 0.000455149950472491<br>MCDAI 0.841725047447565 | | |
| 3.1.205609 | GORDON BAISLEY | ADDRESS REDACTED | | | BTC 0.000004792948989545<br>CEL 0.179338300104533<br>DOT 0.00731511252190067<br>ETH 0.000032090955460846<br>USDT ERC20 1.81522159388877 | | |
| 3.1.205610 | GORDON BAKER | ADDRESS REDACTED | | | BTC 0.0119328753177895<br>CEL 257.761432993492<br>DOT 4.779<br>ETH 0.26148<br>MATIC 30.4 | | |
| 3.1.205611 | GORDON BARANDA | ADDRESS REDACTED | | | USDC 0.0541117394725157 | | |
| 3.1.205612 | GORDON BASS | ADDRESS REDACTED | | | BTC 0.605124127650864<br>ETH 0.0458718107200749<br>USDC 100.102590061489 | | |
| 3.1.205613 | GORDON BOEHLER | ADDRESS REDACTED | | | BTC 0.000005633086841619<br>USDC 224.447843599624 | | |
| 3.1.205614 | GORDON BONHOMME | ADDRESS REDACTED | | | BTC 0.000922105013077326<br>LINK 105.028125443646<br>SUSHI 3.18871268157595 | | |
| 3.1.205615 | GORDON BONKER | ADDRESS REDACTED | | | BTC 0.000050575766415414<br>ETH 0.00113954862696178 | BTC 0.01263048<br>ETH 0.198930945736236 | |
| 3.1.205616 | GORDON BOOKER | ADDRESS REDACTED | | | ADA 4120.05796021762<br>BTC 0.477985181346753<br>EOS 424.221119900438<br>ETH 4.0785174886891<br>LINK 163.81639900979<br>LTC 18.1202410250598<br>MATIC 1988.00183440823<br>MCDAI 74.1922360737033<br>USDC 11388.0006434592<br>USDT ERC20 148.678386619482 | BTC 0.03002<br>MATIC 1985<br>USDT ERC20 0.08 | |
| 3.1.205617 | GORDON BOTHE | ADDRESS REDACTED | | | CEL 0.214909318006346 | | |
| 3.1.205618 | GORDON BOYD | ADDRESS REDACTED | | | BTC 1.54013533151699<br>CEL 1.41778303364202<br>LINK 327.661575125568<br>LTC 7.49083622013801<br>MCDAI 31.5388059091021<br>USDC 147.601405680598 | | |
| 3.1.205619 | GORDON BRAMAN REESE | ADDRESS REDACTED | | | BTC 0.000520617150908107 | BTC 0.000000005479657254 | |
| 3.1.205620 | GORDON BREAULT | ADDRESS REDACTED | | | XRP 1.57826848708282 | | |
| 3.1.205621 | GORDON BROWNLIE | ADDRESS REDACTED | | | USDC 0.682897816308988<br>XLM 0.275140036485971 | | |
| 3.1.205622 | GORDON BUCKLEY | ADDRESS REDACTED | | | BTC 0.000000002049139204<br>CEL 6.79919552038628<br>USDT ERC20 1 | | |
| 3.1.205623 | GORDON CAMERON | ADDRESS REDACTED | | | ADA 0.000164097596347217<br>BTC 0.000000004100849308<br>ETH 0.000000208077515172<br>GUSD 0.00513548808773046<br>MCDAI 0.000052470578689714<br>SNX 0.00148567118711112<br>USDC 0.000097638903404062<br>USDT ERC20 0.000351510562993526<br>ZRX 0.000023067684359995 | ADA 0.212862545536546<br>BTC 0.000006682756931393<br>ETH 0.000366265212809675<br>GUSD 0.00303852125022687<br>MCDAI 0.0601369780237547<br>USDC 0.0731103813326356<br>USDT ERC20 0.263240430240823<br>ZRX 0.239572452278177 | |
| 3.1.205624 | GORDON CARLSON | ADDRESS REDACTED | | | AAVE 0.00434702448643058<br>BTC 0.000225570884232457<br>COMP 0.000054273616614122<br>ETH 0.00788647024207442<br>MATIC 47.2255451572438<br>SNX 0.488495946365485<br>UNI 0.0259407848005103<br>USDC 58.4180125417205<br>XLM 1.71237590040689 | BTC 0.000000006961855976<br>MATIC 29201.1150309802<br>USDC 0.000000021000070004<br>XRP 0.000000249381202644 | |
| 3.1.205625 | GORDON CARROLL | ADDRESS REDACTED | | | ADA 1.29282405277177<br>BTC 0.00000000991005353<br>CEL 202.081890523943<br>ETH 1.30109488502355 | | |
| 3.1.205626 | GORDON CHAN | ADDRESS REDACTED | | | BTC 0.012716749251447<br>USDC 41257.3078441174 | | |
| 3.1.205627 | GORDON CHEN | ADDRESS REDACTED | | | BTC 0.000733075008179669<br>USDC 1.44486999726535 | | |
| 3.1.205628 | GORDON CHEN | ADDRESS REDACTED | | | BTC 0.000058283805557324<br>ETH 1.00357938851524 | | |
| 3.1.205629 | GORDON CHENG | ADDRESS REDACTED | | | BCH 0.00414079750410029<br>BSV 0.0040264538362651<br>BTC 0.00586688829769863<br>COMP 0.056314101847479<br>ETH 2.27017496820049<br>OMG 1.50024879524856<br>XLM 520.638462233227<br>ZRX 33375.3139113653 | | |
| 3.1.205630 | GORDON CHENG | ADDRESS REDACTED | | | BTC 0.0207118914800116<br>ETH 0.368517649532497 | | |
| 3.1.205631 | GORDON CHEUNG | ADDRESS REDACTED | | | CEL 0.0103070030205367<br>ETH 0.00652113471352165<br>LINK 2.73183057887984<br>MATIC 37754.3869768988<br>SNX 319.846289567449<br>USDC 24119.9892987237 | | |
| 3.1.205632 | GORDON CHEUNG | ADDRESS REDACTED | | | CEL 1.18268936386213<br>ETH 0.125923599172978 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205633 | GORDON CHOO | ADDRESS REDACTED | | | BTC 0.000005941682580654<br>ETH 0.000016101260638502<br>USDC 0.316912543657906 | | |
| 3.1.205634 | GORDON CLARK | ADDRESS REDACTED | | | CEL 54.3781989588293<br>MCDAI 30 | | |
| 3.1.205635 | GORDON COATES | ADDRESS REDACTED | | | BTC 0.080473376043097<br>CEL 61.8994209358216 | | |
| 3.1.205636 | GORDON COULL | ADDRESS REDACTED | | | CEL 21.8397086102636<br>SNX 67.6284587382222<br>XRP 1052.115695 | | |
| 3.1.205637 | GORDON CULP | ADDRESS REDACTED | | | DOT 3.75506784196303 | | |
| 3.1.205638 | GORDON CURRIE | ADDRESS REDACTED | | | CEL 1.10474012423583<br>SGB 16.7050817276547<br>XRP 112.263540895296 | | |
| 3.1.205639 | GORDON DE VINCENTIIS | ADDRESS REDACTED | | | BTC 0.000549258403531582<br>CEL 0.259149478239228<br>SGB 6.894693 | | |
| 3.1.205640 | GORDON DIEKMAN | ADDRESS REDACTED | | | AVAX 1.0300867775501<br>BTC 0.000456496708590747<br>DOGE 27.99502343707<br>LTC 1.01919697326794 | | |
| 3.1.205641 | GORDON DOUCETTE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.205642 | GORDON DOUGAN | ADDRESS REDACTED | | | CEL 0.0326292099123507<br>SNX 0.0761416535968271 | | |
| 3.1.205643 | GORDON DOUGLAS MAYAN | ADDRESS REDACTED | | | CEL 66.2833675259253<br>EOS 2565.1306<br>LUNC 85.1874527387705 | | |
| 3.1.205644 | GORDON DOYLE | ADDRESS REDACTED | | | BTC 0.0000673544372565529<br>ETH 0.00253068730734058<br>MATIC 1.4638564949629 | BTC 0.000000008543023174 | |
| 3.1.205645 | GORDON FISCHMANN | ADDRESS REDACTED | | | BTC 0.0000346621390481699<br>ETH 0.000007688025186883<br>XLM 0.0141218685911098<br>XTZ 0.00508447596294994 | ETH 0.000068186398173493 | |
| 3.1.205646 | GORDON FISHER | ADDRESS REDACTED | | | BAT 73.6319669815157<br>BTC 0.00120163194835821<br>CEL 0.892659513434051<br>DOT 0.14432402922685<br>LINK 70.6393562839249 | | |
| 3.1.205647 | GORDON FLEMING | ADDRESS REDACTED | | | BTC 0.00387633191160953<br>CEL 21.7397826620006<br>DOT 10.91681<br>USDC 277.67 | | |
| 3.1.205648 | GORDON FORBES | ADDRESS REDACTED | | | ETH 4.96348990814392<br>USDC 28.3733054122629 | | |
| 3.1.205649 | GORDON FRASER | ADDRESS REDACTED | | | BTC 0.0202679081424536<br>LINK 0.00184545389054396<br>PAX 0.0670788811637974<br>PAXG 0.000090119754365348 | | |
| 3.1.205650 | GORDON FUNG | ADDRESS REDACTED | | | BTC 0.00381163356318997<br>BUSD 0.587796380016235<br>LINK 0.00138933850170099 | | |
| 3.1.205651 | GORDON GRAHAM | ADDRESS REDACTED | | | ADA 0.078941771328889<br>BTC 0.00206714420549717<br>CEL 0.0907006094234066<br>ETH 0.00014398164480409<br>USDC 1.02306072203418 | | |
| 3.1.205652 | GORDON GRAY | ADDRESS REDACTED | | | CEL 1.06238955095554 | | |
| 3.1.205653 | GORDON GREGORY | ADDRESS REDACTED | | | BTC 0.000572348904236342<br>XRP 4633.07800043339 | | |
| 3.1.205654 | GORDON HANLEY | ADDRESS REDACTED | | | BTC 0.0000302633525874599<br>CEL 0.380470556026145<br>ETH 0.00004372775643511<br>SNX 0.109319227028667<br>SOL 0.064359871650849<br>USDC 14.7009869235401 | BTC 0.000000004076386595<br>CEL 0.000030645099606504<br>SOL 0.000000000592656236 | |
| 3.1.205655 | GORDON HAYWARD | ADDRESS REDACTED | | | CEL 146.530979517646<br>ETH 0.0990938 | | |
| 3.1.205656 | GORDON HILDRED | ADDRESS REDACTED | | | ADA 0.00000070465715904<br>BTC 0.000000010389428805<br>CEL 7699.05077571101<br>ETH 1.03599420525693<br>MATIC 0.00335615<br>PAXG 0.000005681692727043<br>USDC 299.136539 | | |
| 3.1.205657 | GORDON HOANG | ADDRESS REDACTED | | | ADA 8012.10470172838<br>BTC 0.000800095425982705<br>ETH 2.11380355521741<br>GUSD 1018.69397353246<br>MATIC 720.608092388855 | ETH 0.711306876786791 | |
| 3.1.205658 | GORDON HOEKSTRA | ADDRESS REDACTED | | | LTC 0.000373247025662013<br>USDC 0.695429346276307 | | |
| 3.1.205659 | GORDON HOEY | ADDRESS REDACTED | | | BTC 0.00243327192651991<br>CEL 0.0205593181556768<br>ETH 2.77397863069579 | | |
| 3.1.205660 | GORDON HOHMAN | ADDRESS REDACTED | | | ADA 72.4456053228187<br>BTC 0.00120575455525214<br>ETH 0.752738154805851<br>XRP 371.187635 | | |
| 3.1.205661 | GORDON HOLZE | ADDRESS REDACTED | | | USDC 60608.9478023623 | | |
| 3.1.205662 | GORDON HOWELL | ADDRESS REDACTED | | | ADA 0.0161709092415122<br>CEL 0.514589135879729<br>USDC 0.00102205793116876 | | |
| 3.1.205663 | GORDON HUANG | ADDRESS REDACTED | | | BTC 0.0159726630061453<br>COMP 0.282540280949157<br>EOS 52.2776408464743<br>ETH 0.225032363924192<br>USDC 1095.32653825297<br>XLM 661.73110382628 | | |
| 3.1.205664 | GORDON HURLEY | ADDRESS REDACTED | | | BTC 0.000000399862095188<br>LTC 0.000009305021407524<br>MATIC 2.57290260652202<br>USDC 0.132499247570208 | | |
| 3.1.205665 | GORDON ISHII | ADDRESS REDACTED | | | ADA 173.09550510939<br>BTC 0.0285091638549755<br>USDT ERC20 234.90408703749 | | |
| 3.1.205666 | GORDON JUNO BENJAMIN | ADDRESS REDACTED | | | BTC 0.000889917403217898<br>XRP 10128.32173 | | |
| 3.1.205667 | GORDON KA CHUN CHU | ADDRESS REDACTED | | | BTC 0.000000003274871098<br>CEL 0.163239934014256 | | |
| 3.1.205668 | GORDON KAY | ADDRESS REDACTED | | | ADA 682.623638934671<br>BTC 0.475826679948976<br>CEL 570.117915267986<br>ETH 2.54371419068557<br>SOL 65.0499943380103<br>USDC 2.23025508156687 | | |
| 3.1.205669 | GORDON KEENE CORLETTE | ADDRESS REDACTED | | | BTC 0.00118664111517885<br>ETH 0.0312793207908026<br>SNX 38.0491963458257 | BTC 0.00029142819171982 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205670 | GORDON KELLY | ADDRESS REDACTED | | | BTC 0.00199473737341205<br>CEL 43.4929760077647<br>ETH 0.0134754332611276<br>USDC 140.79<br>XLM 0.000000023580272237<br>XRP 73.7947415810945 | | |
| 3.1.205671 | GORDON KIM | ADDRESS REDACTED | | | BTC 0.558534985879711<br>DOGE 17245.5658235755<br>ETH 9.28209482519917<br>MANA 571.891899222816 | | |
| 3.1.205672 | GORDON KONG | ADDRESS REDACTED | | | ADA 0.000356609509789199<br>BTC 0.238870835543179<br>DOT 0.0519819216453337<br>ETH 4.62713265188286<br>LINK 37.2550724048246<br>LUNC 11.0072045434592<br>MANA 0.222424167980863<br>MATIC 3451.32387637053<br>SNX 0.122339400354196<br>USDC 1.00714321355304 | LUNC 0.00016<br>USDC 144.24179866266 | |
| 3.1.205673 | GORDON KRELL | ADDRESS REDACTED | | | BTC 0.00277124602996405<br>ETH 3.91315668538896 | | |
| 3.1.205674 | GORDON LEE | ADDRESS REDACTED | | | BTC 0.0000010864075038789 9<br>MATIC 259.121389272081 | | |
| 3.1.205675 | GORDON LEUNG | ADDRESS REDACTED | | | BTC 0.00160203629905785<br>USDC 4118.48121831877 | | |
| 3.1.205676 | GORDON LINDLEY | ADDRESS REDACTED | | | BTC 0.00220944964551525<br>USDC 441.588321087041 | | |
| 3.1.205677 | GORDON LING | ADDRESS REDACTED | | | BTC 0.0536490192037588 | | |
| 3.1.205678 | GORDON LUCAS | ADDRESS REDACTED | | | BCH 0.000001549079842179<br>BTC 0.000000433467767119<br>CEL 1.92216977738723<br>LINK 0.0297596666632121<br>LTC 0.000180363676961922<br>XLM 1.15711501918605<br>XRP 0.000675446384885755 | | |
| 3.1.205679 | GORDON MACMILLAN | ADDRESS REDACTED | | | BTC 0.00375214141553778<br>ETH 0.00533233502446587 | | |
| 3.1.205680 | GORDON MAI | ADDRESS REDACTED | | | BAT 14.4117642811157<br>BTC 0.00102318529992985<br>EOS 1.44828488763377<br>LTC 0.0146150075806334<br>MATIC 16.468379097182<br>SOL 0.249028481716971<br>USDC 0.0575771005059916 | SOL 0.000007411768909347 | |
| 3.1.205681 | GORDON MAN | ADDRESS REDACTED | | | BTC 0.0730061879589908 | | |
| 3.1.205682 | GORDON MARSH | ADDRESS REDACTED | | | BTC 0.0784160803088931 | | |
| 3.1.205683 | GORDON MASON | ADDRESS REDACTED | | | BCH 10.5819727272577<br>BSV 0.294755056902547<br>BTC 0.00046944666241021<br>ETH 2.04728304013554<br>USDC 15.565228829267<br>XRP 5000 | | |
| 3.1.205684 | GORDON MATTHEW FARLEY | ADDRESS REDACTED | | | BTC 0.000000889304676956<br>ETH 0.000351100781866604<br>MATIC 0.837761615331939 | | |
| 3.1.205685 | GORDON MCCULLOCH | ADDRESS REDACTED | | | BCH 0.0117380395597516<br>BTC 0.000126639905482842<br>ETH 0.00202638411174759<br>LTC 0.0241313938839743 | | |
| 3.1.205686 | GORDON MCDORMAND | ADDRESS REDACTED | | | BTC 0.000035497422935396<br>CEL 295.000326809833<br>SGB 507.113742756474<br>USDC 337.550887405921 | | |
| 3.1.205687 | GORDON MCGARRY | ADDRESS REDACTED | | | BCH 0.000042949972809167<br>CEL 0.00676811211033419<br>ZEC 0.0483612022098573 | | |
| 3.1.205688 | GORDON MCKEE | ADDRESS REDACTED | | | BTC 0.000853339430147178<br>USDC 533.242314912457 | | |
| 3.1.205689 | GORDON MCLEAN | ADDRESS REDACTED | | | BTC 0.749877158611982<br>ETH 6.12019225392367 | | |
| 3.1.205690 | GORDON MEIßNER | ADDRESS REDACTED | | | BTC 0.00268884812953976 | | |
| 3.1.205691 | GORDON MIDDLETON | ADDRESS REDACTED | | | BTC 0.00255694284158701<br>ETC 16.4882760482844<br>USDC 0.0327373746528789 | | |
| 3.1.205692 | GORDON MIELKE | ADDRESS REDACTED | | | BTC 0.000502913317146732<br>CEL 259.844864962577<br>ETH 0.5<br>KNC 251 | | |
| 3.1.205693 | GORDON MILLER | ADDRESS REDACTED | | | AVAX 0.00309166586739629<br>BCH 0.00138429944321321<br>BTC 0.000013694344010381<br>CEL 0.185955560193224<br>DASH 0.00161857277148958<br>ETC 0.000218289573592263<br>ETH 0.000035716567896705<br>LTC 0.00151138237367556<br>MATIC 1.05182775716615<br>USDC 0.00375105315881631 | | |
| 3.1.205694 | GORDON MUSIIGE | ADDRESS REDACTED | | | CEL 29.2033617939993<br>ETH 0.108934621472 | | |
| 3.1.205695 | GORDON NICKENS | ADDRESS REDACTED | | | BTC 0.000000488836618403<br>LINK 0.00957185815284447<br>XLM 0.538573188913841 | | |
| 3.1.205696 | GORDON NOSEWORTHY | ADDRESS REDACTED | | | BTC 0.00000623<br>CEL 0.0614996715735142 | | |
| 3.1.205697 | GORDON OJALA | ADDRESS REDACTED | | | BTC 0.000937142943176689<br>CEL 4.64792722503069 | | |
| 3.1.205698 | GORDON OLIVER WEBSTER | ADDRESS REDACTED | | | BTC 0.0151420289383429<br>CEL 165.944087778849<br>MATIC 462.788533927595 | | |
| 3.1.205699 | GORDON ONG | ADDRESS REDACTED | | | BTC 0.000001057610285268<br>USDC 0.00704721120384853 | | |
| 3.1.205700 | GORDON ONUKOGU | ADDRESS REDACTED | | | CEL 0.0639541069264424<br>ETH 0.00015185299992225<br>XLM 2.08016793271546 | | |
| 3.1.205701 | GORDON OWENS | ADDRESS REDACTED | | | BTC 0.000000613671809157<br>DOT 0.116147978249256<br>MATIC 22.0266781263294<br>SNX 0.0658800641883966<br>XRP 0.000000769818595054 | | |
| 3.1.205702 | GORDON OWENS | ADDRESS REDACTED | | | BTC 0.000000821053298556<br>DASH 0.00207674129390412 | | |
| 3.1.205703 | GORDON PAGE | ADDRESS REDACTED | | | BTC 0.000002767289237703<br>GUSD 0.275207904492425<br>PAX 1.03254942217376<br>USDT ERC20 0.1493652339884 | GUSD 0.00900960096287918 | |
| 3.1.205704 | GORDON PALMER | ADDRESS REDACTED | | | BTC 0.001286828501703<br>ETH 7.78801832388762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205705 | GORDON PELS | ADDRESS REDACTED | | | ETH 0.321183340754745<br>MCDAI 0.0627311444014343<br>XLM 10239.150393157 | | |
| 3.1.205706 | GORDON RAMSEY | ADDRESS REDACTED | | | AAVE 0.00149315561900123<br>ADA 0.387484599122449<br>BTC 0.683936907516364<br>DOT 0.0166749789656404<br>ETC 0.00409508010515627<br>ETH 0.000600675859370082<br>LINK 0.00213338922832726<br>LTC 0.000395125891738498<br>MATIC 0.79542846261205<br>SNX 0.0948880053863168<br>SUSHI 0.00293536728125035<br>USDC 0.00374815242974555 | BTC 0.0359867287910229<br>ETH 0.000001723130534786<br>MATIC 0.00510936431646141<br>SNX 0.000416300100098379 | |
| 3.1.205707 | GORDON RATCLIFFE | ADDRESS REDACTED | | | BTC 0.0000000996684612<br>CEL 12.4228966663361 | | |
| 3.1.205708 | GORDON REGINALD JAMIESON | ADDRESS REDACTED | | | SOL 231.210741306563 | BTC 0.0012123931248809 | |
| 3.1.205709 | GORDON RIECHERT | ADDRESS REDACTED | | | BTC 0.00562379180443522 | | |
| 3.1.205710 | GORDON SCOTT LIPSCOMB | ADDRESS REDACTED | | | ETH 0.00160155902587786 | | |
| 3.1.205711 | GORDON SELBIE | ADDRESS REDACTED | | | BTC 0.590562037640652<br>ETH 22.8486108381594<br>LINK 130.364486502476 | | |
| 3.1.205712 | GORDON SHAO-CHIEN IWAGAKI | ADDRESS REDACTED | | | | AVAX 0.987<br>BTC 0.259336981181308<br>ETH 4.36971063<br>SOL 4.172179021 | |
| 3.1.205713 | GORDON SHIRLEY | ADDRESS REDACTED | | | CEL 1.24828840644501<br>LINK 1.31671179<br>MATIC 48.55498942 | | |
| 3.1.205714 | GORDON SHUM | ADDRESS REDACTED | | | BTC 0.0112846479751077 | | |
| 3.1.205715 | GORDON SMILES | ADDRESS REDACTED | | | ADA 161.939935719191<br>BTC 0.0239506581160235<br>CEL 40.5856983099845<br>DOT 0.00897473049529513<br>ETH 0.501478748081242<br>MATIC 213.159107385166<br>SOL 4.45691532419718 | | |
| 3.1.205716 | GORDON SPRING | ADDRESS REDACTED | | | BTC 0.014526449659525<br>ETH 1.16894046627257 | | |
| 3.1.205717 | GORDON SPURS | ADDRESS REDACTED | | | ADA 2583.29175771159<br>BTC 0.000000007254616848<br>CEL 46.5777724484809<br>DOT 0.00948303545648143<br>ETH 0.00137914291488979<br>LTC 0.000000008809102597<br>MATIC 1985.42786881513<br>USDC 38.214808 | | |
| 3.1.205718 | GORDON STAINER | ADDRESS REDACTED | | | CEL 0.183038194918348 | | |
| 3.1.205719 | GORDON STEFFEY | ADDRESS REDACTED | | | ADA 0.563596603092746<br>AVAX 0.00110951010531597<br>BTC 0.0000107568448872669<br>DOT 0.0313059524728832<br>ETH 0.000344831103052831<br>USDC 0.00475841326269454 | ADA 0.000000954317112398 | |
| 3.1.205720 | GORDON STEWART | ADDRESS REDACTED | | | CEL 0.367462225087993<br>XRP 43.349945 | | |
| 3.1.205721 | GORDON STOREY | ADDRESS REDACTED | | | BTC 0.000004038335660172<br>CEL 2.32473510849414<br>ETH 0.000253837013736517<br>MATIC 0.996502404565041<br>XRP 2031.42363140284 | | |
| 3.1.205722 | GORDON SUSAU | ADDRESS REDACTED | | | BTC 0.000066645103073544<br>CEL 92.0431250018447<br>ETH 0.137451148713398 | | |
| 3.1.205723 | GORDON SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000013839529503619<br>CEL 0.0130220965794021<br>ETH 0.208074906279479 | | |
| 3.1.205724 | GORDON SUTKER | ADDRESS REDACTED | | | BTC 0.000495372580666601<br>ETH 0.833752274586602 | | |
| 3.1.205725 | GORDON SYNN | ADDRESS REDACTED | | | ETH 0.216348464845118<br>LTC 0.979281966364119 | | |
| 3.1.205726 | GORDON TA | ADDRESS REDACTED | | | ADA 338.321965200052<br>BTC 0.00276577876470742<br>DOT 8.5222592207209<br>MATIC 430.137255440537<br>XLM 0.0483094314436712 | | |
| 3.1.205727 | GORDON THOMPSON | ADDRESS REDACTED | | | BTC 0.305764943306642 | | |
| 3.1.205728 | GORDON VAN DEN HEEVER | ADDRESS REDACTED | | | ADA 0.003028<br>BTC 0.198069389228828<br>CEL 62.7113887805257<br>DOT 0.000285333338872401<br>LINK 0.000200318834042126<br>MATIC 0.00000871453467327<br>TUSD 0.00852931269132002<br>USDC 5.74782957459494<br>USDT ERC20 0.0076933516728637<br>XLM 667.034730101626 | | |
| 3.1.205729 | GORDON WHEELER | ADDRESS REDACTED | | | ADA 367.238831280442<br>BTC 0.0354947816717671<br>ETH 0.193573698323692<br>LINK 13.3622050370309<br>MATIC 522.883052177986 | | |
| 3.1.205730 | GORDON WHITING | ADDRESS REDACTED | | | BTC 0.000056784986340599<br>CEL 340.834252612913 | | |
| 3.1.205731 | GORDON WILLIAM WINTROB | ADDRESS REDACTED | | | ETH 0.0138009649984041<br>USDC 28.8816143984103 | CEL 47.1698113207547<br>USDC 19730.3428170303 | |
| 3.1.205732 | GORDON WONG | ADDRESS REDACTED | | | AVAX 97.5281155983402<br>BTC 0.110433063991688<br>ETH 4.56317926057364<br>LUNC 100.709757441194 | AVAX 8.56915792018324 | |
| 3.1.205733 | GORDON WRIEDT | ADDRESS REDACTED | | | BTC 0.00128866518853069 | | |
| 3.1.205734 | GORDON WRIGHT | ADDRESS REDACTED | | | BTC 0.000054977209549944<br>CEL 0.855715704055345 | | |
| 3.1.205735 | GORDON WRIGHT | ADDRESS REDACTED | | | ADA 0.000221333997174968<br>BTC 0.0213241789083349<br>DOT 0.0226640325448604<br>ETH 0.207217008679584<br>SNX 184.338982334665 | | |
| 3.1.205736 | GORDON YICK | ADDRESS REDACTED | | | ADA 51.700628207793<br>AVAX 7.62374439951475<br>BNB 0.000187715046823509<br>BTC 0.0998518196219059<br>ETH 0.00986519323281535<br>USDC 0.0415612552590846<br>XRP 138.064438530506 | | |
| 3.1.205737 | GORDON YUAN | ADDRESS REDACTED | | | BTC 0.00000090039744661<br>LTC 0.00108543699351117 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205738 | GORDON YUEN | ADDRESS REDACTED | | | BTC 0.0089417020761058<br>CEL 0.0567074082141111<br>ETH 0.0293635902557935 | | |
| 3.1.205739 | GORDON ZAM | ADDRESS REDACTED | | | USDC 0.722371938295122 | | |
| 3.1.205740 | GORDON ZHANG | ADDRESS REDACTED | | | CEL 1.06029497956872 | | |
| 3.1.205741 | GORETTY YULIMAR ORELLANA RUIZ | ADDRESS REDACTED | | | BTC 0.00124952962081616<br>CEL 35.5418167992156<br>USDC 2183.58364033523 | | |
| 3.1.205742 | GORGI IVANOSKI | ADDRESS REDACTED | | | ADA 0.768757337959426<br>BTC 0.000002102466358583<br>ETH 0.000960093556166581<br>MATIC 4.40443372650348<br>USDT ERC20 0.225877076949581<br>XRP 0.408369668188639 | | |
| 3.1.205743 | GORICA DJUROVIC | ADDRESS REDACTED | | | LTC 0.000282157319672817<br>MCDAI 0.0221453117576715 | | |
| 3.1.205744 | GORICA PAUNOVIĆ | ADDRESS REDACTED | | | BTC 0.0287814781357041<br>CEL 0.0945435292372696 | | |
| 3.1.205745 | GORICA TODOROVIC | ADDRESS REDACTED | | | BTC 0.000002811301603569<br>MATIC 0.171781356183718 | | |
| 3.1.205746 | GORIK MILLET | ADDRESS REDACTED | | | CEL 8.15466667525139 | | |
| 3.1.205747 | GORITA CAREVIC | ADDRESS REDACTED | | | ADA 0.00041690181096103<br>BTC 0.000000508118967594<br>CEL 0.235530068031238 | | |
| 3.1.205748 | GORJAN ILIEV | ADDRESS REDACTED | | | BTC 0.00106346775565764<br>CEL 0.781257515363978<br>ETH 0.000313526970349146<br>USDT ERC20 221.433179767579 | | |
| 3.1.205749 | GORJAN SLOKAR | ADDRESS REDACTED | | | BTC 0.000133181644734511 | | |
| 3.1.205750 | GORJANA CARREON | ADDRESS REDACTED | | | ADA 376.852233198638<br>BTC 0.0744192481549868 | | |
| 3.1.205751 | GORKA ARIZKORRETA | ADDRESS REDACTED | | | CEL 2.22503313590035<br>SGB 78.8742 | | |
| 3.1.205752 | GORKA BEREAU | ADDRESS REDACTED | | | BAT 1.79592178534407<br>BTC 0.000000003440967674<br>CEL 0.0127833896668069<br>ETH 0.000527099046093083<br>USDT ERC20 1.19322841572959 | | |
| 3.1.205753 | GORKA GARZARAIN | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 0.134007354231364<br>XRP 0.75 | | |
| 3.1.205754 | GORKA JIMENEZ JUANTO | ADDRESS REDACTED | | | ADA 5.81365640523564<br>AVAX 7.83673319716878<br>BTC 0.00159530813449087<br>USDC 7.07871963160652 | | |
| 3.1.205755 | GORKA LANDABURU | ADDRESS REDACTED | | | CEL 2.11230621745527<br>ETH 0.02677427<br>UNI 1.79579334 | | |
| 3.1.205756 | GORKA LLONA | ADDRESS REDACTED | | | BTC 0.0122299066479097 | | |
| 3.1.205757 | GORKA LUENGO | ADDRESS REDACTED | | | ADA 522.806504147937<br>AVAX 2.57895935467611<br>BTC 0.0243961746526144<br>CEL 185.23125283403<br>DOT 18.3424163597766<br>ETH 0.111350702775534<br>MATIC 2168.31576155775 | | |
| 3.1.205758 | GORKA PIKABEA | ADDRESS REDACTED | | | AAVE 1.06885655511275<br>DOT 0.183832162155478<br>MATIC 1112.97582845864<br>SNX 8.14886323943<br>UMA 0.169948133489149 | | |
| 3.1.205759 | GORKA SANVICENTE | ADDRESS REDACTED | | | ADA 225.093564091446<br>BNB 1.12487266765358<br>BTC 0.00201286729766359<br>EOS 60.0627323675685<br>ETC 3.68083908975331<br>ETH 0.130291530820503<br>LINK 22.7254015318968<br>MATIC 181.539032850231<br>USDT ERC20 514.895800482112<br>XRP 133.173739697852 | | |
| 3.1.205760 | GORKEM BULUT | ADDRESS REDACTED | | | BTC 0.000000903725255884<br>CEL 0.84394869230455<br>USDC 0.00000099537037037 | | |
| 3.1.205761 | GORKEM CELIK | ADDRESS REDACTED | | | ETH 0.000000430582189454 | | |
| 3.1.205762 | GORKEM ERINC | ADDRESS REDACTED | | | BTC 1.0139112580634<br>CEL 0.177268231917933 | | |
| 3.1.205763 | GÖRKEM KEKEC | ADDRESS REDACTED | | | BTC 0.000001538973737289 | | |
| 3.1.205764 | GÖRKEM KEREM UYAR | ADDRESS REDACTED | | | ETH 0.000000350076774657 | | |
| 3.1.205765 | GÖRKEM PORSUK | ADDRESS REDACTED | | | CEL 0.000555084342150349 | | |
| 3.1.205766 | GÖRKEM SUSANTEZ | ADDRESS REDACTED | | | CEL 0.159104290947043 | | |
| 3.1.205767 | GORKER YAGCI | ADDRESS REDACTED | | | USDT ERC20 0.651215378993287 | | |
| 3.1.205768 | GORKY SHARMA | ADDRESS REDACTED | | | BTC 0.00129405475958095<br>CEL 8.599738270489<br>USDT ERC20 270 | | |
| 3.1.205769 | GORLANCEV ANDREI | ADDRESS REDACTED | | | BTC 0.0011260384457422<br>ZEC 4.37622044540505 | | |
| 3.1.205770 | GORLOCK CENTER CORP | 407 WOODVIEW MANOR LANE, SAINT LOUIS, MISSOURI 63122 | | | BTC 2.20561850397218<br>ETH 5.47983644771936 | BTC 0.000495395254825821 | |
| 3.1.205771 | GORMAN LONG | ADDRESS REDACTED | | | ADA 819.809683540593<br>BTC 0.000785572849249147<br>ETH 19.6228717781345 | | |
| 3.1.205772 | GORMAN LONG | ADDRESS REDACTED | | | BTC 2.05036199771786<br>DOT 213.156874088609<br>ETH 29.1669676621147<br>LINK 80.9816072184445<br>SNX 204.409705317937 | | |
| 3.1.205773 | GORMAN WU | ADDRESS REDACTED | | | BTC 0.00139077645973729<br>CEL 0.000361923119470564<br>XLM 105.176572294587<br>XRP 456.393826032286 | | |
| 3.1.205774 | GORRIPATI MOULI | ADDRESS REDACTED | | | BTC 0.000000120570785303<br>CEL 1.08106121270833<br>XLM 0.0302651392633941 | | |
| 3.1.205775 | GORRY CORINNE | ADDRESS REDACTED | | | BTC 0.000002811944224966<br>CEL 0.548514186855488<br>XRP 0.436749400529441 | | |
| 3.1.205776 | GORUK MIKHAIL | ADDRESS REDACTED | | | BTC 0.000000001086983353<br>BUSD 0.0245705391754574<br>CEL 0.00661936421372477 | | |
| 3.1.205777 | GORUN ADRIAN | ADDRESS REDACTED | | | BTC 0.000000000804310547 | | |
| 3.1.205778 | GOSALA NITHIN SUHAS | ADDRESS REDACTED | | | BTC 0.00820452119058524 | | |
| 3.1.205779 | GOSIA SHAENAN | ADDRESS REDACTED | | | BTC 0.140407514838816<br>DASH 0.0390472238820911 | | |
| 3.1.205780 | GOSIN YAM-A-ROON | ADDRESS REDACTED | | | BTC 0.000006307624151069<br>CEL 7.27519085182042<br>ETH 0.00115260534736165 | | |
| 3.1.205781 | GOSPEL FOCUS LTD | FERNANCE PLACE, CAPALABA, 4157 AUSTRALIA | | | TAUD 50087.361120649 | | |
| 3.1.205782 | GOSPEL LEE | ADDRESS REDACTED | | | BTC 0.180792250950388 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205783 | GOSPROUT PTY LTD | 47 FITZROY STREET, BURWOOD, NEW SOUTH WALES, 2134 AUSTRALIA | | | AAVE 0.00931844717966962<br>BAT 2.91380014423851<br>BTC 0.000062307174349806<br>DOT 0.270659020447339<br>ETH 0.00113233770897019<br>LINK 0.079371846042525<br>LTC 0.017292843346869<br>MANA 1.4002695768549<br>SNX 2.01235607542919<br>UNI 0.1613151495691<br>USDT ERC20 54.1763754337266<br>XLM 0.803634377488273<br>XRP 1.40723602211862<br>ZEC 0.00315560751623437 | | |
| 3.1.205784 | GOSSEAUME JEAN-CHARLES | ADDRESS REDACTED | | | BTC 0.000000574438401797<br>CEL 0.00182460721836369<br>USDC 0.119151869137557 | | |
| 3.1.205785 | GOSSETT DALEY | ADDRESS REDACTED | | | AAVE 0.0044863131342058<br>BTC 0.000000042335259659<br>CEL 0.151418062938166<br>DASH 0.00254326983251974<br>ETH 0.00132908949721311<br>MANA 0.0654815859628988<br>MATIC 0.847637673533256<br>SNX 0.758044484759802<br>UNI 0.0400281490711905<br>USDT ERC20 0.543256152301731<br>ZEC 0.0040770013701692<br>ZRX 1.12831516962117 | | |
| 3.1.205786 | GÖSTA JANSSON | ADDRESS REDACTED | | | CEL 0.0583022573377824 | | |
| 3.1.205787 | GOSUKE NAKAMURA | ADDRESS REDACTED | | | CEL 1.15548293835715 | | |
| 3.1.205788 | GOTNEX LLC | HELENA RD, AVON , CONNECTICUT 6001 | | | ADA 15962.8694530154<br>AVAX 6.695<br>BTC 0.0119680869692595<br>CEL 4415.71029529516<br>ETH 3.01910267467869<br>SNX 1087.90391063763<br>XLM 20021.1165333551<br>XRP 2824.85847 | | |
| 3.1.205789 | GOTRAND YOHAN | ADDRESS REDACTED | | | ADA 1.01063541762685<br>CEL 0.00673919663215069 | | |
| 3.1.205790 | GOTTFRIED AESCHLIMANN | ADDRESS REDACTED | | | BTC 0.165942241596608 | | |
| 3.1.205791 | GOTTFRIED DATTEY | ADDRESS REDACTED | | | BTC 0.0103158805759811<br>CEL 19.2959111427654 | | |
| 3.1.205792 | GOTTFRIED GAISBAUER | ADDRESS REDACTED | | | BTC 0.396248262003756<br>CEL 1.435072170812<br>DOT 10.9015712544906<br>USDC 837.628073546816 | | |
| 3.1.205793 | GOTTFRIED KNOLL | ADDRESS REDACTED | | | CEL 1.08269088085812 | | |
| 3.1.205794 | GOTTIPATI VENKATESWARLU | ADDRESS REDACTED | | | BTC 0.000000005667735604<br>CEL 0.0650430268510697 | | |
| 3.1.205795 | GOTTLIEB VENTER | ADDRESS REDACTED | | | CEL 0.558737907919359<br>XRP 0.243976078591241 | | |
| 3.1.205796 | GÖTZ OLIVER BLUM | ADDRESS REDACTED | | | BTC 0.000775367810863645 | | |
| 3.1.205797 | GOUBAUD PIERRE-OLIVIER | ADDRESS REDACTED | | | BTC 0.00973634302310361 | | |
| 3.1.205798 | GOUDKUIPJE B.V. | ADDRESS REDACTED | | | AVAX 2.56688127318181<br>CEL 94760.2683902218<br>DOT 14.4321669664878<br>ETH 0.0663712069099071<br>MATIC 143.94298399583<br>SOL 3.57695184946508<br>UNI 10.1433728788794<br>USDC 0.127663 | | |
| 3.1.205799 | GOUESSA ONETRO JEANNE- YOLANDE TOTI | ADDRESS REDACTED | | | 1INCH 0.0149529707570985<br>ADA 0.1923793785324<br>BTC 0.00000947093770130399<br>CEL 0.033240426474196<br>COMP 0.000441456829508734<br>DOT 0.0387518479432716<br>ETH 0.000321639078066803<br>LINK 0.00958370447298854<br>LUNC 5.26265923436243<br>MATIC 0.119837111187554<br>SNX 0.0142285794946268<br>TGBP 15.0619714610922<br>USDC 3.02859179528541<br>XRP 0.0309074521002294 | | |
| 3.1.205800 | GOULAMOUGAIDINE JEREMY | ADDRESS REDACTED | | | BNB 0.00182391655392234<br>BTC 0.000000696411791412 | | |
| 3.1.205801 | GOULAS PROPERTIES LLC | CONQUEST RD., YOUNGSVILLE, LOUISIANA 70592 | | | BTC 0.124976692128866<br>GUSD 166.009230241867<br>LINK 0.159394965387935<br>UNI 0.00904783228624702<br>USDC 137.763488412801 | | |
| 3.1.205802 | GOUPIL ET ANTOINE | ADDRESS REDACTED | | | BTC 0.00141957950583993<br>CEL 0.142108263911633<br>USDC 39815.8464841759<br>USDT ERC20 46263.3905993907 | | |
| 3.1.205803 | GOURAB BARIK | ADDRESS REDACTED | | | BTC 0.000000296756911677<br>LTC 0.000675446419327754 | | |
| 3.1.205804 | GOURAB BENERJEE | ADDRESS REDACTED | | | BTC 0.0047385210341257<br>CEL 2.41018863013218 | | |
| 3.1.205805 | GOURANG MEHTA | ADDRESS REDACTED | | | BTC 0.000020185193903002<br>USDC 40.2625234943837 | | BTC 0.0145829103523034<br>USDC 26729.4225016268 |
| 3.1.205806 | GOURAV SHARMA | ADDRESS REDACTED | | | BCH 5.96066866508202<br>BTC 0.0602751600568742<br>CEL 81.1419323192963<br>SGB 4080.87917633704<br>XLM 4423.65115122046<br>XRP 27542.2893308599 | | |
| 3.1.205807 | GOURAV YADAV | ADDRESS REDACTED | | | BTC 0.000072071355589589 | | |
| 3.1.205808 | GOURGUEN TOUNIAN | ADDRESS REDACTED | | | CEL 1.06626772050498 | | |
| 3.1.205809 | GOURVENNEC SOLANGE | ADDRESS REDACTED | | | CEL 2.14690874117877<br>ETH 0.000247971768604705 | | |
| 3.1.205810 | GOUTAM MANDAL | ADDRESS REDACTED | | | BTC 0.000000009465804695<br>CEL 14.4637871113324<br>USDC 411 | | |
| 3.1.205811 | GOUTHAM RAMALINGAM | ADDRESS REDACTED | | | ADA 331.428325942923<br>BNB 2.40568012221965<br>BTC 0.000387744364111597<br>CEL 2.01318245951095<br>DOT 16.4417620921056<br>LUNC 7.859105<br>MATIC 1655.51620865416 | | |
| 3.1.205812 | GOUTHAM REGATTE | ADDRESS REDACTED | | | BTC 0.000756655513163499<br>ETH 0.000174050340495278<br>MATIC 7.5085487996185 | ETH 0.117782468799707<br>MATIC 4225.81344156002 | |
| 3.1.205813 | GOUTHAM V R | ADDRESS REDACTED | | | USDT ERC20 402.394425933033 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205814 | GOVARDHAN MUTHIGI | ADDRESS REDACTED | | | AVAX 23.9766945716615<br>BTC 0.115705544415257<br>CEL 1082.92553770055<br>COMP 2.22583071208416<br>ETH 2.98224269654423<br>MATIC 12094.8082339564 | AVAX 0.72315596940037 | |
| 3.1.205815 | GOVERNMENT OF INDIA | ADDRESS REDACTED | | | CEL 2.79959457948763<br>USDT ERC20 0.000000508158380222 | | |
| 3.1.205816 | GOVERT SCHOOF | ADDRESS REDACTED | | | BTC 0.000000342682342052<br>CEL 55.5472597981883<br>ETH 0.718971996106226<br>SNX 142.663<br>USDC 962.378<br>XLM 0.0105441 | | |
| 3.1.205817 | GOVIND BHAT | ADDRESS REDACTED | | | BTC 0.00138870812600032<br>BUSD 4000<br>CEL 172.636210815815 | | |
| 3.1.205818 | GOVIND CHANA | ADDRESS REDACTED | | | BTC 0.0113177994458118<br>ETH 0.000560851028583038 | | |
| 3.1.205819 | GOVIND GAMBHIR | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.0148324046764443<br>LTC 0.0862907511003227<br>XLM 0.0574201033864568<br>XRP 30.1715207676778<br>ZRX 0.0951557921165573 | | |
| 3.1.205820 | GOVIND GODARA | ADDRESS REDACTED | | | ETH 0.000008615176812127<br>LTC 0.0255632644295911 | | |
| 3.1.205821 | GOVIND GOVIND | ADDRESS REDACTED | | | CEL 17.5507120352541<br>ETH 0.228176944124659<br>USDC 1.10552644612932 | | |
| 3.1.205822 | GOVIND KISHOR BHAT | ADDRESS REDACTED | | | BTC 0.000000176164897716 | | |
| 3.1.205823 | GOVIND NARAYAN | ADDRESS REDACTED | | | BTC 0.000013630057838668<br>USDC 34.2790472096334 | | |
| 3.1.205824 | GOVIND RAJENDRA | ADDRESS REDACTED | | | LTC 0.00320264398568173 | | |
| 3.1.205825 | GOVIND TAMANG | ADDRESS REDACTED | | | BTC 0.144499458834791<br>CEL 15.6560986866465<br>COMP 0.0149393043474502<br>DASH 21.11786559<br>ETH 2.73886943546613<br>LTC 1.00465496590838 | | |
| 3.1.205826 | GOVIND THANABALASINGAM | ADDRESS REDACTED | | | BTC 0.000910421538983025<br>ETH 0.0221986285646056<br>LINK 0.120202232236699<br>USDC 121.708257091127<br>USDT ERC20 0.0663316958350091 | | |
| 3.1.205827 | GOVINDA CLAYTON | ADDRESS REDACTED | | | ADA 0.130526133176764<br>BNB 0.00123992446901699<br>BTC 0.000210096206211741<br>CEL 0.301477174232166<br>DOT 0.0876966837296702<br>ETH 0.000554353363560389<br>LUNC 0.0292145007291151<br>MATIC 1.58928678548527<br>USDC 0.371492837841052<br>USDT ERC20 0.205942225104747 | | |
| 3.1.205828 | GOVINDA DHOBARE | ADDRESS REDACTED | | | CEL 1.06816435601806 | | |
| 3.1.205829 | GOVINDA JINDAL | ADDRESS REDACTED | | | BTC 0.00114565544937926<br>CEL 0.990367338545757<br>ETH 0.261580918106734 | | |
| 3.1.205830 | GOVINDA SAHANI | ADDRESS REDACTED | | | BTC 0.000000006559779146<br>CEL 0.580279009126608<br>USDT ERC20 0.000000406022224075 | | |
| 3.1.205831 | GOVINDA STOCKER | ADDRESS REDACTED | | | BTC 0.00006369360889714<br>CEL 7.60473222676002<br>DOT 6.4006612<br>LTC 1.00008002263939<br>USDC 0.000000281343327896 | | |
| 3.1.205832 | GOVINDA TSELIOS | ADDRESS REDACTED | | | BAT 141.081647913948<br>BCH 0.000197243334476108<br>BTC 0.000094417534915875<br>CEL 240.766249980029<br>COMP 0.0388005442510929<br>DASH 0.0121505148455908<br>ETH 0.000755539450060224<br>LINK 0.0199802536436222<br>MATIC 0.982648787740607<br>SGB 1082.85808666319<br>USDC 0.550365875454457<br>XLM 0.104889736410238<br>XRP 0.000000258656713723<br>ZRX 8.35612840070653 | BTC 0.000000009303311823 | |
| 3.1.205833 | GOVINDARASU MANNANGATTI | ADDRESS REDACTED | | | BTC 0.0135504560533668 | | |
| 3.1.205834 | GOVINDA-RENE HAVEMANN | ADDRESS REDACTED | | | BTC 0.002691014236261 | | |
| 3.1.205835 | GOVINDHAMMAL PERUMAL | ADDRESS REDACTED | | | BTC 0.000002361017880134 | | |
| 3.1.205836 | GOVINDHAN RAMALINGAM | ADDRESS REDACTED | | | CEL 116.166344934624<br>MCDAI 80 | | |
| 3.1.205837 | GOVINTHARAJ KUPPUSAMY UDAYAR | ADDRESS REDACTED | | | BTC 0.00001070137374884<br>USDT ERC20 0.261565498423687 | | |
| 3.1.205838 | GOVRIAN DOUET | ADDRESS REDACTED | | | BTC 0.000552597920088876<br>CEL 0.554477171640731<br>DOT 0.0230531058967014<br>ETH 0.234690681186432<br>SNX 15.3822182682289<br>USDC 0.391795663525482 | | |
| 3.1.205839 | GOWAN BALDWIN | ADDRESS REDACTED | | | BTC 0.0423613478966972<br>DOT 5.92291474340501<br>ETH 0.184218750660931<br>MATIC 124.063701554458 | | |
| 3.1.205840 | GOWIN TEMITOPE | ADDRESS REDACTED | | | BTC 0.00128379592779931<br>USDT ERC20 2.30289770444343 | | |
| 3.1.205841 | GOWIT LADRAM | ADDRESS REDACTED | | | BTC 1.00402124090355<br>CEL 1.9806276200598<br>ETH 0.000013552767736535<br>LTC 0.0103738731716739<br>ZEC 0.0624941340767542 | | |
| 3.1.205842 | GOWRI GOBI | ADDRESS REDACTED | | | BNB 0.00589527228067838<br>BTC 0.00172494215200393<br>USDT ERC20 1073.1282691846 | | |
| 3.1.205843 | GOWRI KRISHNA S | ADDRESS REDACTED | | | BNB 0.00134113539189446<br>BTC 0.000001624890120552<br>CEL 0.186271967456118 | | |
| 3.1.205844 | GOWRI KUZHANDAIVEL | ADDRESS REDACTED | | | BTC 0.0143111784271293 | | |
| 3.1.205845 | GOWRI SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.0259957590523804<br>CEL 0.217405670846837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205846 | GOWRI SUPPIAH | ADDRESS REDACTED | | | BCH 0.144289480046632<br>CEL 0.244057363602105<br>DOT 14.5966569874035<br>EOS 20.7385658271107<br>ETH 0.105545817916893<br>LTC 0.393795646024226<br>MCDAI 0.0762530144583128<br>USDC 0.0588968513777906<br>XRP 71.1531794334951 | | |
| 3.1.205847 | GOWSHIKRAJ ASHOKAN | ADDRESS REDACTED | | | ADA 10.4587492617638<br>BTC 0.000457412382240559<br>DOT 2.55012550732153<br>MANA 15.1563972110075<br>SOL 1.5063863973271 | | |
| 3.1.205848 | GOWSIGATHARAN RANJAN | ADDRESS REDACTED | | | CEL 19.1706178741913<br>XLM 10.0000654094687 | | |
| 3.1.205849 | GOWSIKAN THURAISINGAM | ADDRESS REDACTED | | | BTC 0.000197551045874668<br>USDC 0.00756992337562624<br>XRP 2.72842028864198 | | |
| 3.1.205850 | GOWTHAM BHARADWAJ | ADDRESS REDACTED | | | ETH 0.00149186459765981 | | |
| 3.1.205851 | GOWTHAM CHERUKURI | ADDRESS REDACTED | | | BTC 0.232925049879572<br>CEL 96.8346245677179<br>ETH 1.00725184646378 | | |
| 3.1.205852 | GOWTHAM DONTU | ADDRESS REDACTED | | | SNX 66.7585491433075 | | |
| 3.1.205853 | GOWTHAM MOHAN | ADDRESS REDACTED | | | ADA 2819.9329353742<br>BCH 6.07244055978312<br>ETH 5.17746521655891<br>LINK 50.2989541287471 | | |
| 3.1.205854 | GOWTHAM SELVARAJ | ADDRESS REDACTED | | | BTC 0.000001150262666397<br>CEL 0.0771922297430088<br>DOT 26.8660215996441<br>LTC 0.00021175146898278 | | |
| 3.1.205855 | GOWTHAM VARIKUTI | ADDRESS REDACTED | | | BTC 0.00235063161216781<br>USDC 6.22646972513238 | | |
| 3.1.205856 | GOWTHAM VENKATESAN | ADDRESS REDACTED | | | BTC 0.000070306962699846 | | BTC 0.000000357825718533 |
| 3.1.205857 | GOWTHAMI RAVI KUMAR | ADDRESS REDACTED | | | USDC 68.2586583949578 | USDC 0.000000802977369774 | |
| 3.1.205858 | GOYMAR MARTIN GARCIA | ADDRESS REDACTED | | | BCH 0.00121888228910022<br>BTC 0.00000040617262026<br>CEL 1.33413345379149<br>DASH 0.000387879946837908<br>EOS 0.00439665743792649<br>ETC 0.0140281497833713<br>ETH 0.000000710251967569<br>LTC 0.000143016796373974<br>OMG 0.00287831973110328<br>SGB 20.8460101786909<br>USDC 0.00464089970776003<br>XLM 0.0439476535313319<br>XRP 0.036680506716716<br>ZEC 0.0000879868492588299 | | |
| 3.1.205859 | GOZALI RACHMAD | ADDRESS REDACTED | | | CEL 1.06527430913172 | | |
| 3.1.205860 | GOZDE ALCAY | ADDRESS REDACTED | | | CEL 0.000234250307624883 | | |
| 3.1.205861 | GOZDE EKINCI | ADDRESS REDACTED | | | CEL 0.000220195175480794 | | |
| 3.1.205862 | GOZDE KUL | ADDRESS REDACTED | | | ETH 0.000001217489489765 | | |
| 3.1.205863 | GOZDENUR KALIN | ADDRESS REDACTED | | | CEL 0.000655594121521839<br>ETH 0.000000069999190761 | | |
| 3.1.205864 | GOZEL ERSOY | ADDRESS REDACTED | | | BTC 0.000103275465466277<br>CEL 48.84673292769<br>USDT ERC20 22610.4008501356 | | |
| 3.1.205865 | GPT DIAGNOSTICS ROLLOVER LLC | 7536 LYONSSTREET, MORTON GROVE, ILLINOIS 60053 | | | BTC 4.28812458973846<br>ETH 5.41203620863854<br>GUSD 0.0533280448329025<br>MCDAI 31.8418308690634 | | |
| 3.1.205866 | GR JUNIOR | ADDRESS REDACTED | | | CEL 2.15273127373244<br>ETH 0.00004597751317508 | | |
| 3.1.205867 | GRABAREK NICOLAS | ADDRESS REDACTED | | | BTC 0.000012236426518235<br>ETH 0.000281869586469479 | | |
| 3.1.205868 | GRACA ALVES | ADDRESS REDACTED | | | BTC 0.000000794167201269<br>EOS 0.0508858941017412<br>LINK 0.000228167836262954 | | |
| 3.1.205869 | GRAÇA CAVALEIRO | ADDRESS REDACTED | | | BTC 0.000009995615764226 | | |
| 3.1.205870 | GRACA JOANA DA CRUZ GOMES | ADDRESS REDACTED | | | BTC 0.000000496955856659<br>USDT ERC20 0.449427025442487 | | |
| 3.1.205871 | GRAÇA LAPA | ADDRESS REDACTED | | | BTC 0.000000114970670304999<br>USDT ERC20 1.00307462497875 | | |
| 3.1.205872 | GRAÇA MARIA DE OLIVEIRA E COSTA FERNANDES FIDALGO | ADDRESS REDACTED | | | ADA 512.943995959966<br>BTC 0.0317470830568038<br>CEL 0.420591510300108<br>ETH 0.824833096883103<br>LINK 19.2390753018 76<br>MCDAI 42.3675047136709<br>XLM 599.9 | | |
| 3.1.205873 | GRACA PRIVITERA | ADDRESS REDACTED | | | BTC 0.00637017960147802 | | |
| 3.1.205874 | GRAÇA REGO | ADDRESS REDACTED | | | BTC 0.000017476611805543<br>CEL 13.2975605530083<br>ETH 0.164996793 | | |
| 3.1.205875 | GRAÇA SILVA | ADDRESS REDACTED | | | BTC 0.000004821514433428 | | |
| 3.1.205876 | GRACA SOARES-SABINO | ADDRESS REDACTED | | | BTC 0.530079101495582 | | |
| 3.1.205877 | GRACA TEIXEIRA | ADDRESS REDACTED | | | ADA 139.911411451098<br>BTC 0.000948103070038819<br>DOT 8.01849795519857<br>ETH 0.055543200221453 | | |
| 3.1.205878 | GRACE AKPAKIP | ADDRESS REDACTED | | | CEL 1.7453024695383<br>ETH 0.02550549 | | |
| 3.1.205879 | GRACE ALDRICH | ADDRESS REDACTED | | | BTC 0.0109266047749805<br>ETH 0.0350374430385613 | | |
| 3.1.205880 | GRACE ANN MCKINNEY | ADDRESS REDACTED | | | SNX 255.615857626877 | | |
| 3.1.205881 | GRACE ANNE BECK | ADDRESS REDACTED | | | USDC 402.519917081083 | | |
| 3.1.205882 | GRACE ARCHER | ADDRESS REDACTED | | | AAVE 0.00115789821093732<br>BTC 0.000000248252867824999<br>CEL 0.000378288457853183<br>LINK 0.0161396743058961<br>LTC 0.00132958539920004<br>MATIC 0.0349673233983103<br>MCDAI 0.121024792099433<br>ZRX 0.107052320655347 | | |
| 3.1.205883 | GRACE BARRETT | ADDRESS REDACTED | | | BTC 0.0324297210070044<br>USDC 96.9127877541251<br>XRP 0.0728339272405529 | | |
| 3.1.205884 | GRACE BEESE | ADDRESS REDACTED | | | BTC 0.00018601<br>CEL 3.4738195638648<br>ETC 0.63495551<br>ETH 0.04290245<br>XLM 42.3735161 | | |
| 3.1.205885 | GRACE BIH | ADDRESS REDACTED | | | CEL 1.08680237006995 | | |
| 3.1.205886 | GRACE BRANDMAIER | ADDRESS REDACTED | | | BTC 0.0000279420570198209 | | |
| 3.1.205887 | GRACE BUNDE | ADDRESS REDACTED | | | BTC 0.0100614854145709 | | |
| 3.1.205888 | GRACE BURTON | ADDRESS REDACTED | | | BTC 0.00119800988270071<br>USDC 1073.08098449134 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205889 | GRACE BUTKA | ADDRESS REDACTED | | | BTC 0.000002614869326674<br>ETH 0.00305530769088342<br>USDC 6215.1042278746 | | |
| 3.1.205890 | GRACE C KIM | ADDRESS REDACTED | | | BTC 0.00131290478865754<br>ETH 0.00149217097041139<br>USDC 15290.8134496238 | | |
| 3.1.205891 | GRACE CHAN | ADDRESS REDACTED | | | CEL 0.199114850147935 | | |
| 3.1.205892 | GRACE CHAN | ADDRESS REDACTED | | | CEL 9.51128125389019<br>ETH 0.370772784708466 | | |
| 3.1.205893 | GRACE CHANG | ADDRESS REDACTED | | | USDC 7.85045451716284 | | |
| 3.1.205894 | GRACE CHEAH | ADDRESS REDACTED | | | CEL 0.44679945744991<br>MATIC 5.11211535769232<br>MCDAI 0.0165573463139292<br>XRP 0.000000913667568944 | | |
| 3.1.205895 | GRACE CHENG | ADDRESS REDACTED | | | BTC 0.191183071196389 | | |
| 3.1.205896 | GRACE CHO | ADDRESS REDACTED | | | BTC 0.0136163070544223 | | |
| 3.1.205897 | GRACE CHONG | ADDRESS REDACTED | | | ADA 7658.57621983063<br>BTC 0.0951315065205339<br>ETH 9.60204305790755<br>LINK 88.9219946348462<br>MATIC 4820.58624150002<br>USDC 2412.07797814371 | | |
| 3.1.205898 | GRACE CHUNG | ADDRESS REDACTED | | | BTC 13.7220451956265<br>ETH 2.94778568791086<br>LTC 3.11808407112305<br>MATIC 933.47507226748 | | |
| 3.1.205899 | GRACE CURLEY | ADDRESS REDACTED | | | ADA 19.0167920266674<br>CEL 0.186830724389432 | | |
| 3.1.205900 | GRACE DACAY SY | ADDRESS REDACTED | | | ADA 5004.19120259267<br>AVAX 37.7594322198283<br>BTC 0.444720849519648<br>DASH 29.0657618247816<br>DOT 35.7409264319552<br>EOS 828.191623930431<br>ETC 75.0867896465045<br>ETH 5.38224703097287<br>MATIC 1327.31526179344<br>SOL 20.6614868502196 | BTC 0.0362<br>MANA 687<br>XLM 8730 | |
| 3.1.205901 | GRACE DAYAO | ADDRESS REDACTED | | | BTC 0.0157149804736877<br>CEL 0.425473219831314 | | |
| 3.1.205902 | GRACE DI NICOLANTONIO | ADDRESS REDACTED | | | BTC 0.000059366860522814<br>ETH 0.00000881181178215 | BTC 0.0788717696047456<br>ETH 0.0126587631294364 | |
| 3.1.205903 | GRACE DOIRON | ADDRESS REDACTED | | | CEL 346.96150103773<br>ETH 5.18609884<br>XRP 246.8524 | | |
| 3.1.205904 | GRACE EY LENG LEE | ADDRESS REDACTED | | | BTC 0.256219945174647<br>DOT 51.2194100112872<br>ETH 2.10591994790349<br>USDC 17.6944345273462<br>USDT ERC20 5.47515563929136<br>XRP 369.525871525387 | | |
| 3.1.205905 | GRACE FELONGCO CAROMAY | ADDRESS REDACTED | | | BTC 0.0206127813833444 | | |
| 3.1.205906 | GRACE FERNANDO | ADDRESS REDACTED | | | BTC 0.000466387892252582<br>SOL 0.00204068715127938 | | |
| 3.1.205907 | GRACE FIKILE MATHONSI | ADDRESS REDACTED | | | CEL 3.78861321371226<br>ETH 0.06304928 | | |
| 3.1.205908 | GRACE FOMINYAM | ADDRESS REDACTED | | | BTC 0.000980725370641736<br>USDC 26008.5778877998 | | |
| 3.1.205909 | GRACE FONG | ADDRESS REDACTED | | | ADA 21726.6229772312<br>BTC 0.915567150605818<br>ETH 27.8363565771971<br>USDC 10.2779844155726 | | |
| 3.1.205910 | GRACE FRAZIER | ADDRESS REDACTED | | | BTC 0.0412064502508784<br>ETH 2.49399786419801<br>LINK 31.2966809769517 | | |
| 3.1.205911 | GRACE FU MEIYU | ADDRESS REDACTED | | | BTC 0.0031100840090974<br>ETH 0.0143057504223883<br>LUNC 0.00646791455726245 | | |
| 3.1.205912 | GRÂCE FULTANG | ADDRESS REDACTED | | | BTC 0.000048762280650106<br>ETH 0.000668746987010293<br>LTC 8.4180111261496 | | |
| 3.1.205913 | GRACE GARDONE | ADDRESS REDACTED | | | BTC 0.000000005730551187<br>XLM 33.6168007812187 | | |
| 3.1.205914 | GRACE GATUNGO | ADDRESS REDACTED | | | ADA 190.830463640429 | | |
| 3.1.205915 | GRACE GEORGE | ADDRESS REDACTED | | | CEL 1.09625821497244 | | |
| 3.1.205916 | GRACE GRAVES | ADDRESS REDACTED | | | ETH 0.000100196059671588 | | |
| 3.1.205917 | GRACE GURREONERO RIVERA | ADDRESS REDACTED | | | BTC 0.00110977851747076<br>DOT 195.497376162749<br>ETH 11.5255574962219<br>USDC 372.306679836831 | | |
| 3.1.205918 | GRACE HAASE | ADDRESS REDACTED | | | BTC 0.0032112128995102 | | |
| 3.1.205919 | GRACE HAHN | ADDRESS REDACTED | | | BTC 0.000956510560996974<br>LINK 37.1192030456343<br>MATIC 1568.65441169936 | | |
| 3.1.205920 | GRACE HANNAH CHANG | ADDRESS REDACTED | | | BTC 0.151189826381824<br>ETH 0.471834701980421 | | |
| 3.1.205921 | GRACE HYDE | ADDRESS REDACTED | | | BTC 0.000000544413767882<br>XRP 0.000000646340038843 | | |
| 3.1.205922 | GRACE ISABIRYE | ADDRESS REDACTED | | | CEL 1.10241474246682 | | |
| 3.1.205923 | GRACE JAMES | ADDRESS REDACTED | | | ADA 454.523408329575<br>BTC 0.0256923368222481<br>ETH 1.26728618478826<br>LINK 18.7166001142648<br>MATIC 1183.0702416072<br>SNX 21.0585690208111 | | |
| 3.1.205924 | GRACE JANA BUCKIEWICZ SARWER | ADDRESS REDACTED | | | ADA 71.8045535869889<br>BTC 0.5530911702<br>ETH 5.7505792147774<br>USDC 5615.17318531053 | | |
| 3.1.205925 | GRACE JENSEN | ADDRESS REDACTED | | | BTC 0.0105473118512328<br>CEL 275.284814755547<br>ETH 0.399187335795383 | | |
| 3.1.205926 | GRACE JEON | ADDRESS REDACTED | | | BTC 0.000000386066637492<br>GUSD 0.123655124563018<br>USDC 0.0801864390378785 | USDC 0.000000145186647282 | |
| 3.1.205927 | GRACE JOHNSON | ADDRESS REDACTED | | | BTC 0.192571628358077<br>ETH 0.0917432143760563<br>USDC 76447.6880584942<br>USDT ERC20 3.1437062265679 | | |
| 3.1.205928 | GRACE KAKEMBO | ADDRESS REDACTED | | | CEL 0.00528008703927829<br>ETH 0.128282079046135 | | |
| 3.1.205929 | GRACE KAMAU | ADDRESS REDACTED | | | ADA 0.0761675421696197<br>BTC 0.000012583746622769<br>DOT 3.3951711392444<br>ETH 0.000165101982227497 | ADA 0.000000713490841476<br>BTC 0.000000003046542047 | |
| 3.1.205930 | GRACE KENNEDY | ADDRESS REDACTED | | | ADA 68.0686200711448<br>BTC 0.00745717138458408<br>DOT 1.60215309628459<br>LINK 4.76052587157536 | | |
| 3.1.205931 | GRACE KHOMBHOMONE BALOYI | ADDRESS REDACTED | | | ETH 0.00150235467472784 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205932 | GRACE KIM | ADDRESS REDACTED | | | AAVE 5.31133779039195<br>BTC 1.0226262688908<br>ETH 3.1110267724944<br>LINK 178.79244843475<br>MANA 2335.81125147818<br>MATIC 10439.9024383635<br>UNI 179.523948616644 | | |
| 3.1.205933 | GRACE KLICKMAN | ADDRESS REDACTED | | | ADA 0.113361240990463<br>BSV 0.0593223986327412<br>BTC 0.0514895401024372<br>ETH 1.08700348845547 | | |
| 3.1.205934 | GRACE KWEE | ADDRESS REDACTED | | | BTC 0.0063<br>CEL 4.7128650116151 | | |
| 3.1.205935 | GRACE KWON | ADDRESS REDACTED | | | BTC 0.00716703098979114 | | |
| 3.1.205936 | GRACE LAI NGA LO | ADDRESS REDACTED | | | BTC 0.197891871350905<br>DOT 0.16790035951503<br>ETH 0.254473182932953<br>MATIC 2787.80603348487<br>USDC 723.434163357812 | | |
| 3.1.205937 | GRACE LANGE | ADDRESS REDACTED | | | BTC 0.000006227207885531 | | |
| 3.1.205938 | GRACE LARKIN | ADDRESS REDACTED | | | CEL 1.90941080632263<br>ETH 0.02820822 | | |
| 3.1.205939 | GRACE LAU | ADDRESS REDACTED | | | ADA 0.192538329320497<br>BNB 0.000779488067947418<br>BTC 0.000004118213255556<br>ETH 0.000242813873221524<br>USDC 0.477872419607894 | | |
| 3.1.205940 | GRACE LEE | ADDRESS REDACTED | | | ADA 7872.15119792095<br>BTC 0.000161013377239114<br>DOT 330.21480292169<br>ETH 1.81339311424153<br>LINK 0.0837919885381783<br>MATIC 18291.9516362768<br>USDC 6.26741567410153 | BTC 0.107875446408809<br>LINK 201.645905247841 | |
| 3.1.205941 | GRACE LEE | ADDRESS REDACTED | | | ADA 214.445302317396<br>BTC 0.00307259308843151<br>ETH 0.594163484435329 | | |
| 3.1.205942 | GRACE LEONG | ADDRESS REDACTED | | | BTC 0.00117330648710623<br>CEL 3.31525526640588<br>ETH 5.85329091453819 | | |
| 3.1.205943 | GRACE LEUNG WEI YAO | ADDRESS REDACTED | | | BNB 0.00140769940158261<br>BTC 0.000000159992107414<br>ETC 7.92004539071379<br>ETH 0.000000682611814171<br>SNX 0.173629532829343<br>USDC 0.312968491002081<br>XRP 0.00126444125147636 | | |
| 3.1.205944 | GRACE LIM | ADDRESS REDACTED | | | BTC 0.000168222316332568 | | |
| 3.1.205945 | GRACE LIN | ADDRESS REDACTED | | | BTC 0.275321271002034<br>GUSD 871.894122914325 | | |
| 3.1.205946 | GRACE LOH | ADDRESS REDACTED | | | BTC 0.0255598046595195 | | |
| 3.1.205947 | GRACE MACIEL | ADDRESS REDACTED | | | BTC 0.000000728863351672<br>CEL 0.0103858389809958<br>LTC 0.000766024935380197<br>USDC 0.465785570559494 | | |
| 3.1.205948 | GRACE MAIKA | ADDRESS REDACTED | | | CEL 1.07781694591459<br>ETH 0.000119077586343694<br>MCDAI 30 | | |
| 3.1.205949 | GRACE MANES | ADDRESS REDACTED | | | ETH 0.0493660198505771 | | |
| 3.1.205950 | GRACE MARCELA GARCIA ATARAMA | ADDRESS REDACTED | | | BTC 0.00207293636843671<br>USDC 2.34210144639517 | | |
| 3.1.205951 | GRACE MAYER | ADDRESS REDACTED | | | BTC 0.0111952581003295 | | |
| 3.1.205952 | GRACE MCCLAIN | ADDRESS REDACTED | | | BTC 0.000735147960594683<br>ETH 0.00455928043461652 | | |
| 3.1.205953 | GRACE MCKENNAMARIE MUNES | ADDRESS REDACTED | | | BTC 0.00126122719163529<br>ETH 0.393790192117989 | | |
| 3.1.205954 | GRACE MCKINNON LEYTON | ADDRESS REDACTED | | | BTC 0.000875621275577106<br>CEL 0.772518610357256 | | |
| 3.1.205955 | GRACE MELLIS | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.205956 | GRACE MIRASOL | ADDRESS REDACTED | | | BTC 0.0224895115931459<br>CEL 4.14726231797688<br>USDC 1.70893315038949 | | |
| 3.1.205957 | GRACE MUNGAI | ADDRESS REDACTED | | | BTC 0.00001894091603701 | | |
| 3.1.205958 | GRACE MUSASE | ADDRESS REDACTED | | | BTC 0.000000008256603014<br>CEL 6.14727607992313 | | |
| 3.1.205959 | GRACE MWANGI | ADDRESS REDACTED | | | BTC 0.0107629795543814 | | |
| 3.1.205960 | GRACE NEWTON | ADDRESS REDACTED | | | BAT 113.68478164<br>BTC 0.000537278103332725<br>CEL 2.45569008920618 | | |
| 3.1.205961 | GRACE NG | ADDRESS REDACTED | | | BTC 0.076323576402309<br>ETH 0.000242020000175248 | | |
| 3.1.205962 | GRACE NG | ADDRESS REDACTED | | | BTC 0.179460891636509<br>ETH 5.92872074820716<br>MATIC 421.156505270037 | | |
| 3.1.205963 | GRACE NGUYEN | ADDRESS REDACTED | | | BTC 0.00000901431765044<br>ETH 0.000112384860949743 | | |
| 3.1.205964 | GRACE NWIZU THOMAS | ADDRESS REDACTED | | | BNB 0.00180330237538313<br>BTC 0.000000220713739291<br>CEL 0.283369475510306 | | |
| 3.1.205965 | GRACE ODOLA | ADDRESS REDACTED | | | USDC 0.13837992497278 | | |
| 3.1.205966 | GRACE OGHENERUONANO GODWIN | ADDRESS REDACTED | | | CEL 0.0506192746594537<br>ETH 0.00163690976713884 | | |
| 3.1.205967 | GRACE OOI | ADDRESS REDACTED | | | BTC 0.199379300353534<br>CEL 32.3865656401093<br>ETH 1.98086765951892 | | |
| 3.1.205968 | GRACE PANEBIANCO | ADDRESS REDACTED | | | BTC 0.314827938111307<br>CEL 158.546859847964<br>ETH 0.00398705401545337 | | |
| 3.1.205969 | GRACE PIERI | ADDRESS REDACTED | | | CEL 18.3241768693502 | | |
| 3.1.205970 | GRACE POSTMA | ADDRESS REDACTED | | | BTC 0.000001225314312448<br>ETH 0.00407072382643208 | | |
| 3.1.205971 | GRACE PUN | ADDRESS REDACTED | | | BTC 0.182073807074009<br>CEL 0.891571661067981<br>ETH 0.00048279876574697<br>USDT ERC20 0.848528066648399 | | |
| 3.1.205972 | GRACE RAUEN | ADDRESS REDACTED | | | BTC 1.01643156597224 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.205973 | GRACE ROBERTS | ADDRESS REDACTED | | | BAT 0.00566783642091952<br>BTC 0.000036719153318449<br>CEL 115.596203610259<br>COMP 0.00100082136666415<br>DASH 0.00468844459168103<br>EOS 7.84903905325191<br>ETC 0.00403532859482313<br>ETH 0.00100654736799632<br>LTC 0.000411304288215542<br>MANA 0.0148425163459801<br>MCDAI 0.000000131918910299999<br>SGB 71.1037245111851<br>SNX 63.0959469356221<br>UMA 8.2862835292069<br>UNI 20.4645672748406<br>XLM 898.171965684642<br>XRP 0.000000588337532258<br>ZRX 0.155811288315478 | BTC 0.0232125117915278<br>ETH 0.000522196627080996 | |
| 3.1.205974 | GRACE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0266322080232653<br>XLM 47.380650493646 | | |
| 3.1.205975 | GRACE ROEBUCK | ADDRESS REDACTED | | | COMP 0.012584359188985 | | |
| 3.1.205976 | GRACE RONAN | ADDRESS REDACTED | | | ADA 293.327998049319<br>BTC 0.00709653780995395<br>CEL 589.736229629991<br>ETH 0.000994290138820168<br>TCAD 496<br>USDC 877.828595658218 | | |
| 3.1.205977 | GRACE SANCIANGCO | ADDRESS REDACTED | | | CEL 0.762193555927558<br>XLM 43.2598932913517<br>XRP 124.95 | | |
| 3.1.205978 | GRACE SANTOSA | ADDRESS REDACTED | | | BTC 0.00000055999772462<br>USDC 0.599080467765639 | | |
| 3.1.205979 | GRACE SHINN | ADDRESS REDACTED | | | BTC 0.0418177907898695<br>ETH 1.30010265765348<br>MATIC 143.143779219568 | | |
| 3.1.205980 | GRACE SIM | ADDRESS REDACTED | | | ETH 0.15467756633314 | | |
| 3.1.205981 | GRACE SLATER | ADDRESS REDACTED | | | ADA 0.0700147939530523<br>BTC 0.000001430909488361<br>CEL 0.0707658566006285<br>MCDAI 0.0852952776313615<br>USDC 0.499701857544126<br>XLM 0.416604250422135 | | |
| 3.1.205982 | GRACE SO | ADDRESS REDACTED | | | BTC 0.000947378756171753<br>USDT ERC20 534.402955773049 | | |
| 3.1.205983 | GRACE SOOJIN KOOK | ADDRESS REDACTED | | | USDC 1009.92856190058 | | |
| 3.1.205984 | GRACE STAUB | ADDRESS REDACTED | | | BTC 0.000000001780980329<br>CEL 0.000025620820737443 | | |
| 3.1.205985 | GRACE STEPHENS | ADDRESS REDACTED | | | ADA 5221.93529237315<br>BCH 0.000001063350514529<br>BTC 0.933112290957507<br>ETH 0.000098454395831491<br>LINK 0.0102917696202672 | | |
| 3.1.205986 | GRACE SUAREZ | ADDRESS REDACTED | | | ADA 0.64170184863287<br>BTC 0.000015692802627068<br>ETC 0.00145321122363199<br>ETH 0.00039396830261809<br>LTC 0.000429916562696408 | | |
| 3.1.205987 | GRACE SUN | ADDRESS REDACTED | | | AAVE 38.2745169660196<br>ADA 9021.81915905273<br>BAT 11280.6961302425<br>BCH 1.05260097777302<br>BTC 2.07263332525609<br>CEL 0.192438357488548<br>COMP 54.6793768118988<br>DASH 67.8734557109186<br>ETC 94.8715047150156<br>ETH 51.0289775655515<br>KNC 0.287559094820466<br>MATIC 24315.0621414598<br>SNX 971.393892181412<br>UNI 406.363837058381<br>USDC 11.5961073237802<br>ZEC 67.0845536565851<br>ZRX 2.17675227562162 | CEL 358.758590122836<br>USDC 0.000000269447319478 | |
| 3.1.205988 | GRACE TAN | ADDRESS REDACTED | | | BTC 0.0127927841688922<br>CEL 3.91616311725438<br>ETH 1.21250625514636 | | |
| 3.1.205989 | GRACE TAN | ADDRESS REDACTED | | | 1INCH 0.0328126243815706<br>ADA 0.116594498695878<br>AVAX 3.08581473140601<br>BNB 0.00142373966610622<br>BTC 0.000000343280931688<br>CEL 0.000253742349398974<br>ETH 1.50129198449326<br>LUNC 11.1303071796166<br>USDT ERC20 0.233625155007117 | | |
| 3.1.205990 | GRACE TAPIA | ADDRESS REDACTED | | | BTC 0.00000000652812362<br>GUSD 9.69580153365621<br>USDC 0.000000319767574405 | | |
| 3.1.205991 | GRACE TAYLOR | ADDRESS REDACTED | | | BTC 0.000016956866140241<br>TAUD 0.00239549802169158 | | |
| 3.1.205992 | GRACE TAYLOR | ADDRESS REDACTED | | | BTC 0.723297401966125<br>ETH 1.11360366330933<br>SOL 24.3816266023959 | | |
| 3.1.205993 | GRACE TELL | ADDRESS REDACTED | | | BTC 0.160493146338074<br>COMP 1.98939127072845<br>ETH 3.90527822637367<br>XRP 649.97458<br>ZRX 547.704523984474 | | |
| 3.1.205994 | GRACE TEO | ADDRESS REDACTED | | | BNB 1.28533697437757<br>BTC 0.23112299531775<br>CEL 577.195685036172<br>ETC 25.9307960044472<br>LTC 4.87252606<br>USDC 20.1399919157095 | | |
| 3.1.205995 | GRACE THALASINOS | ADDRESS REDACTED | | | BTC 0.00295522104975848<br>ETH 0.159329369070094 | | |
| 3.1.205996 | GRACE THEDORES TAN | ADDRESS REDACTED | | | BTC 0.00118231710905909<br>CEL 8.01823061383839<br>MATIC 306.05204535 | | |
| 3.1.205997 | GRACE TORRELLAS | ADDRESS REDACTED | | | BCH 0.5<br>CEL 1.94691008095517 | | |
| 3.1.205998 | GRACE WAHLBRINK | ADDRESS REDACTED | | | BTC 0.000952202182571357<br>ETH 5.86677214762635 | | |
| 3.1.205999 | GRACE WALKER | ADDRESS REDACTED | | | BTC 0.190450410246109<br>CEL 162.821222581631<br>ETH 0.43724817 | | |
| 3.1.206000 | GRACE WANG | ADDRESS REDACTED | | | CEL 2000 | | |
| 3.1.206001 | GRACE WANJA | ADDRESS REDACTED | | | BTC 0.0108176094946249 | | |
| 3.1.206002 | GRACE WANJIRU | ADDRESS REDACTED | | | BTC 0.000753625707359316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206003 | GRACE WEIZHENG TAN | ADDRESS REDACTED | | | BTC 0.000010558732067997<br>LUNC 0.00402194302120232<br>SOL 2.83147806968677 | | |
| 3.1.206004 | GRACE WENDIGGENSEN | ADDRESS REDACTED | | | BTC 0.00250661946202924<br>CEL 6.91312636237865 | | |
| 3.1.206005 | GRACE WINDHEIM | ADDRESS REDACTED | | | BTC 0.000837561420520428<br>ETH 0.156486883006054 | | |
| 3.1.206006 | GRACE WONG | ADDRESS REDACTED | | | BTC 0.00168014244660421<br>USDT ERC20 0.878988028481704 | | |
| 3.1.206007 | GRACE YAO | ADDRESS REDACTED | | | AVAX 23.0181621179318<br>BTC 0.0583999952603089<br>ETH 1.64485721535522<br>USDC 14.5216318161538<br>USDT ERC20 0.529944606975549 | | |
| 3.1.206008 | GRACE YEUNG | ADDRESS REDACTED | | | BTC 0.23910036468355<br>CEL 8.94101250622516<br>ETH 3.33023360690784<br>SOL 18.2359599114191 | | |
| 3.1.206009 | GRACE YOON | ADDRESS REDACTED | | | BTC 0.00356170859457692<br>CEL 2.95806802680551<br>XLM 28.854725018673 | | |
| 3.1.206010 | GRACE ZHENG | ADDRESS REDACTED | | | BTC 0.0103593097078321<br>CEL 2.39497519046704<br>USDC 102465.030900997 | | |
| 3.1.206011 | GRACE-ANNE HEPBURN | ADDRESS REDACTED | | | BTC 0.000818290965836023<br>CEL 0.157748102416621 | | |
| 3.1.206012 | GRACE-DIEU SHAMPE | ADDRESS REDACTED | | | CEL 0.955541285031165<br>DOT 1.66016602 | | |
| 3.1.206013 | GRACELYN QIANMEI LI | ADDRESS REDACTED | | | BTC 0.00169352342974393<br>ETH 1.77305449607666<br>USDT ERC20 3920.19652864354 | | |
| 3.1.206014 | GRACEN PARTIN | ADDRESS REDACTED | | | BTC 0.00213349943952741<br>ETH 0.263795455676374 | | |
| 3.1.206015 | GRACETELLE JOSEPH | ADDRESS REDACTED | | | BTC 0.00193914753000318<br>ETH 1.12930458118652 | | |
| 3.1.206016 | GRACI GIUSEPPE EMANUELE | ADDRESS REDACTED | | | BTC 0.000008204260939782 | | |
| 3.1.206017 | GRACI OAKS | ADDRESS REDACTED | | | BTC 0.0133671841663508<br>ETH 0.0586853719588793 | | ETH 0.0291980748735966 |
| 3.1.206018 | GRACIA MUI | ADDRESS REDACTED | | | BTC 0.00114599969287681<br>USDC 10747.0674076091 | | |
| 3.1.206019 | GRACIAN DE MARCO VICENTE | ADDRESS REDACTED | | | BTC 0.00125304739979954<br>ETH 1.12883850036347 | | |
| 3.1.206020 | GRACIANA BLANDINA DAMEG | ADDRESS REDACTED | | | BTC 0.00246389969775002<br>ETH 0.0340574342525525 | | |
| 3.1.206021 | GRACIANO BAY DE SOUZA | ADDRESS REDACTED | | | BTC 0.986989744796437<br>DOT 94.2470098206395<br>ETH 5.27690631466856<br>LINK 308.017859186237 | | |
| 3.1.206022 | GRACIANO CARPES | ADDRESS REDACTED | | | CEL 0.00204227936183291 | | |
| 3.1.206023 | GRACIANO DE MENDONÇA | ADDRESS REDACTED | | | LTC 0.000058413111405727 | | |
| 3.1.206024 | GRACIANO JACOMEL FERNANDES MARQUES | ADDRESS REDACTED | | | CEL 1.0706660350613 | | |
| 3.1.206025 | GRACIANO MAYORGA | ADDRESS REDACTED | | | BTC 0.000007210619890173 | | |
| 3.1.206026 | GRACIAS MIKETABU | ADDRESS REDACTED | | | CEL 0.0129178157442264<br>DOT 0.0271196851075654<br>XRP 0.998205983668519 | | |
| 3.1.206027 | GRACIE DANIEL | ADDRESS REDACTED | | | BAT 0.000735087379807692 | | |
| 3.1.206028 | GRACIE MAE LUMB | ADDRESS REDACTED | | | CEL 134.951553721126<br>ETH 0.58387977 | | |
| 3.1.206029 | GRACIELA ALBELDA | ADDRESS REDACTED | | | BTC 0.000000639208672972<br>USDT ERC20 0.00915724294071523 | | |
| 3.1.206030 | GRACIELA ALONSO | ADDRESS REDACTED | | | BTC 0.000029681793843782 | | |
| 3.1.206031 | GRACIELA ANGELICA OLGUIN | ADDRESS REDACTED | | | BTC 0.00000178637489242<br>USDC 0.736426565667528 | | |
| 3.1.206032 | GRACIELA ARANDA | ADDRESS REDACTED | | | BTC 0.000000502443812806<br>CEL 0.0340367814421354<br>USDT ERC20 0.000000020436723547 | | |
| 3.1.206033 | GRACIELA ASCENCIO MONTEVERDE | ADDRESS REDACTED | | | BTC 0.000000146019311588<br>USDT ERC20 0.380991006076583 | | |
| 3.1.206034 | GRACIELA BEATRIZ ZARATE | ADDRESS REDACTED | | | BTC 0.0198054321001734 | | |
| 3.1.206035 | GRACIELA BRAVO | ADDRESS REDACTED | | | BTC 0.000000008228208311<br>CEL 0.00229891590977991 | | |
| 3.1.206036 | GRACIELA BURRIEZA | ADDRESS REDACTED | | | BTC 0.000906718245992823<br>CEL 61.5324802999435<br>USDC 565.22364879403<br>USDT ERC20 5531.97601999119 | | |
| 3.1.206037 | GRACIELA BUTRON | ADDRESS REDACTED | | | BNB 1.02745173232615<br>BTC 0.000000006531440377<br>CEL 0.780426356642073 | | |
| 3.1.206038 | GRACIELA CALDERA | ADDRESS REDACTED | | | BTC 0.0207504446570171 | | |
| 3.1.206039 | GRACIELA CASTILLO PEREIRA | ADDRESS REDACTED | | | BTC 0.0138195861847813 | | |
| 3.1.206040 | GRACIELA CORDERO | ADDRESS REDACTED | | | USDC 213.487021892844 | | |
| 3.1.206041 | GRACIELA CORDOBA | ADDRESS REDACTED | | | BTC 0.000000100016648487<br>ETH 0.000073460545562453 | | |
| 3.1.206042 | GRACIELA COTO MONTES | ADDRESS REDACTED | | | BTC 0.00662819501627518<br>CEL 0.566405675908348 | | |
| 3.1.206043 | GRACIELA DA HORA | ADDRESS REDACTED | | | BTC 0.000614608512050068<br>ETH 0.000576391379687326 | | |
| 3.1.206044 | GRACIELA DE NAVA | ADDRESS REDACTED | | | BTC 0.115280594038998<br>CEL 0.0121322866184386<br>USDC 14.3372881437984 | | |
| 3.1.206045 | GRACIELA DORA MARZANO | ADDRESS REDACTED | | | ADA 0.0868034693581612<br>BNB 0.00209599251098251<br>BTC 0.00000218747011282999<br>BUSD 0.195116489929038<br>CEL 0.229144023559814<br>USDC 0.000000081592565975 | | |
| 3.1.206046 | GRACIELA ELENA CARRANZA | ADDRESS REDACTED | | | BTC 0.00855675290351385<br>CEL 0.237684287073605<br>USDT ERC20 0.000000577193133832 | | |
| 3.1.206047 | GRACIELA EPSTEIN | ADDRESS REDACTED | | | BTC 0.000000943951923906<br>CEL 0.124409391080337<br>USDC 0.00603 | | |
| 3.1.206048 | GRACIELA FLORES | ADDRESS REDACTED | | | BTC 0.000001311444645293<br>CEL 1.06379246654969<br>TUSD 0.0492852284250115<br>USDC 0.337909383095831 | | |
| 3.1.206049 | GRACIELA FLORES | ADDRESS REDACTED | | | BTC 0.000000016333357931<br>CEL 1.09599124389178<br>USDC 0.0188777736361651 | | |
| 3.1.206050 | GRACIELA GUARDIA | ADDRESS REDACTED | | | BTC 0.00000115740154242499<br>MCDAI 0.188659574077079<br>USDT ERC20 0.453959784773104 | | |
| 3.1.206051 | GRACIELA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000298440160381<br>USDC 0.61181249653589 | | |
| 3.1.206052 | GRACIELA ISABEL FELIPPO | ADDRESS REDACTED | | | CEL 0.000255703831083461<br>ETH 0.000000048244239197 | | |
| 3.1.206053 | GRACIELA LENTIS | ADDRESS REDACTED | | | BTC 0.000013889857184069 | | |
| 3.1.206054 | GRACIELA MACIEL | ADDRESS REDACTED | | | BTC 0.00130177822906089<br>USDC 2.126578428715 | | |
| 3.1.206055 | GRACIELA MALLIA | ADDRESS REDACTED | | | BTC 0.161083231131436 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206056 | GRACIELA MARCIAL | ADDRESS REDACTED | | | BTC 0.000002171287118716 | | |
| 3.1.206057 | GRACIELA MARIA MANSILLA | ADDRESS REDACTED | | | BTC 0.000001709217116522<br>USDT ERC20 0.521734043796169 | | |
| 3.1.206058 | GRACIELA MOROLLI | ADDRESS REDACTED | | | CEL 3.4883318068107<br>USDC 92 | | |
| 3.1.206059 | GRACIELA MOSKOVICS | ADDRESS REDACTED | | | BTC 0.00108777746685178<br>MCDAI 0.306199134085032 | | |
| 3.1.206060 | GRACIELA MOSQUERA | ADDRESS REDACTED | | | ADA 0.25340461629951<br>BTC 0.000003197341840967<br>USDC 0.00193255836094756 | | |
| 3.1.206061 | GRACIELA NELIDA TOCCI | ADDRESS REDACTED | | | BTC 0.000000803936543431<br>BUSD 1.24477898001606<br>MCDAI 0.265609371873578<br>USDT ERC20 1.24583617873639 | | |
| 3.1.206062 | GRACIELA NUNCIA DI GIFICO | ADDRESS REDACTED | | | BTC 0.00221477482160058<br>CEL 0.0855586098478763 | | |
| 3.1.206063 | GRACIELA PAKMAN | ADDRESS REDACTED | | | MCDAI 0.000848682022737233 | | |
| 3.1.206064 | GRACIELA PATETTA | ADDRESS REDACTED | | | BTC 0.00138811771238201<br>CEL 0.90838008120281<br>ETH 30.7953041411742 | | |
| 3.1.206065 | GRACIELA PEREZ | ADDRESS REDACTED | | | BTC 0.000000856070317297 | | |
| 3.1.206066 | GRACIELA PEREZ | ADDRESS REDACTED | | | BTC 0.00242474500435777<br>DOT 0.0120330654761904 | | |
| 3.1.206067 | GRACIELA PRATO | ADDRESS REDACTED | | | BTC 0.000013539712492048 | | |
| 3.1.206068 | GRACIELA QUIROZ PENNA | ADDRESS REDACTED | | | ETH 0.00195651756335231 | | |
| 3.1.206069 | GRACIELA RAMIREZ | ADDRESS REDACTED | | | USDT ERC20 1.25764704921542 | | |
| 3.1.206070 | GRACIELA RESURRECCION TINTIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000599057395003<br>DOT 0.0353093239295048 | | |
| 3.1.206071 | GRACIELA SCURTO | ADDRESS REDACTED | | | MCDAI 0.0846080821980165 | | |
| 3.1.206072 | GRACIELA SILVIA DICHIO | ADDRESS REDACTED | | | BTC 0.000000018840096516<br>CEL 0.307030979821989<br>MCDAI 0.00880734598156119<br>USDC 0.002 | | |
| 3.1.206073 | GRACIELA SOSO | ADDRESS REDACTED | | | BNB 0.00152676644941941<br>BTC 0.000026583622355452<br>CEL 0.58350224581622 | | |
| 3.1.206074 | GRACIELA TRIGAL | ADDRESS REDACTED | | | BTC 0.000001642737856197<br>USDC 0.516179296243879 | | |
| 3.1.206075 | GRACIELA VERONES | ADDRESS REDACTED | | | BTC 0.000000715649664541<br>USDT ERC20 0.000408617861043165 | | |
| 3.1.206076 | GRACIELLE DIAS | ADDRESS REDACTED | | | BTC 0.000000790650903561<br>CEL 1.06370492817213<br>ETH 0.000535320265067727<br>USDC 0.16279428090021 | | |
| 3.1.206077 | GRACIELLE NORBY | ADDRESS REDACTED | | | BTC 0.00161713697194339<br>ETH 0.498047327577334 | | |
| 3.1.206078 | GRACIETE COELHO | ADDRESS REDACTED | | | BNB 0.000000000336462108<br>BTC 0.000000497234832651<br>CEL 0.0759456289309682 | | |
| 3.1.206079 | GRACIETE COSTA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000013352403254406 | | |
| 3.1.206080 | GRACIETE SOARES ALMEIDA | ADDRESS REDACTED | | | BTC 0.0791315466584954<br>USDC 4.28462855854602 | | |
| 3.1.206081 | GRACJAN GALDYS | ADDRESS REDACTED | | | ADA 0.000000611967064579<br>BNB 0.000000003305402862<br>BTC 0.000063677529705705<br>CEL 3255.0949474447<br>USDC 0.046857<br>XRP 102.099653798713 | | |
| 3.1.206082 | GRACJAN GROCHOWSKI | ADDRESS REDACTED | | | BNB 15.6423080301327<br>BTC 0.207808674154431<br>ETH 0.425049869184618<br>LUNC 0.0106235826573871 | | |
| 3.1.206083 | GRACJAN JECHOREK | ADDRESS REDACTED | | | CEL 0.00978683806293637 | | |
| 3.1.206084 | GRACJAN KOKORSKI | ADDRESS REDACTED | | | BTC 0.00253518424626157 | | |
| 3.1.206085 | GRACJAN RYSZARD STARZYNSKI | ADDRESS REDACTED | | | BTC 0.000023259366958681 | | |
| 3.1.206086 | GRACJAN STURZBECHER | ADDRESS REDACTED | | | BTC 0.0010908676934383<br>CEL 27.6591112582165<br>DASH 0.16680476<br>ETH 0.37789605 | | |
| 3.1.206087 | GRACJAN WALICKI | ADDRESS REDACTED | | | CEL 0.000866339042184281 | | |
| 3.1.206088 | GRACOL SERVICES PTY. LTD. | SOMERVILLE LANE, RIDDELLS CREEK, 3431 AUSTRALIA | | | BTC 0.150309965551721<br>CEL 155.193027244151<br>ETH 4.7565323191447<br>MATIC 845.65816255617<br>SOL 15.314082003638<br>UST 680.646066 | | |
| 3.1.206089 | GRACY MARISCAL | ADDRESS REDACTED | | | ADA 0.348444910259928<br>BTC 0.0171719817240442<br>ETH 0.21997665710462 | | |
| 3.1.206090 | GRADEN MARTIN | ADDRESS REDACTED | | | BTC 0.000568641810140283<br>SGB 3676.02546870311<br>XLM 1006.43278184709<br>XRP 1000.69835472244 | | |
| 3.1.206091 | GRADIMIR STANKOVIC | ADDRESS REDACTED | | | BTC 0.00167811292577426<br>CEL 2.07754885638089<br>ETH 0.392971424706707<br>USDT ERC20 203.957164167194 | | |
| 3.1.206092 | GRADY CROSSLIN | ADDRESS REDACTED | | | AAVE 0.000510231587254543<br>BTC 0.0000132976575661869<br>CEL 134.297606599107<br>LINK 0.0120633277270437<br>MATIC 0.688113812858202<br>ZEC 5.14201039695752 | | |
| 3.1.206093 | GRADY DEAN WALKER | ADDRESS REDACTED | | | ADA 0.171954594823433<br>BTC 0.0026383689665657<br>DOT 0.050110237955297<br>LINK 0.0224489030228213<br>MATIC 11.8393158153783 | ADA 162.741335903153<br>DOT 21.7366584276796 | |
| 3.1.206094 | GRADY FLATTER | ADDRESS REDACTED | | | XLM 0.151513882134753 | | |
| 3.1.206095 | GRADY LOCKLEAR | ADDRESS REDACTED | | | EOS 4.52346044101092<br>ETC 1.35254580023459<br>XLM 960.623143633951 | | |
| 3.1.206096 | GRADY PAUL BOTT | ADDRESS REDACTED | | | | BTC 0.00024425 | |
| 3.1.206097 | GRADY PECKHAM | ADDRESS REDACTED | | | BTC 0.0122860839496923 | | |
| 3.1.206098 | GRADY SMITH | ADDRESS REDACTED | | | BAT 0.00765208395995389<br>BTC 0.000007146665931591<br>ETH 0.000022508703226913<br>MANA 0.000915417149933164<br>MATIC 0.121602057443879<br>SUSHI 0.00388896226694597<br>XTZ 0.00189635182330613 | | BTC 0.000000004639791603<br>XTZ 0.000000101865514666 |
| 3.1.206099 | GRADY TONG | ADDRESS REDACTED | | | BTC 0.000000120350053815<br>ETH 0.000010867829415584<br>LTC 0.000007607119925414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206100 | GRADY WAKEFIELD | ADDRESS REDACTED | | | AAVE 2.40471815238058<br>ADA 971.148378875723<br>BTC 0.0011103677499478<br>ETH 0.206035669072922<br>LINK 23.544090371929<br>LTC 3.33677412472504<br>MATIC 3342.24338021385<br>SUSHI 93.2069937934434<br>USDT ERC20 2092.6396109747 | | |
| 3.1.206101 | GRADY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00046571478850723<br>BUSD 0.00773102567493634<br>USDC 0.00737412606937934 | | |
| 3.1.206102 | GRAEME ALMOND | ADDRESS REDACTED | | | ADA 0.00175030680107962<br>DOT 0.221291645079174<br>ETH 1.89715927364341<br>MATIC 0.00392289495446089 | | |
| 3.1.206103 | GRAEME ATKINSON | ADDRESS REDACTED | | | BTC 0.000065387826678582<br>ETH 0.00110955273134703<br>USDC 2.53369891203925 | | |
| 3.1.206104 | GRAEME BARR | ADDRESS REDACTED | | | ADA 813.329264681855<br>BTC 0.247429046568894<br>CEL 9.90508276395437<br>DOT 25.2632947027402<br>ETH 1.53815579426355<br>USDC 14.6957662739037 | | |
| 3.1.206105 | GRAEME BILLAY | ADDRESS REDACTED | | | CEL 0.00749421922548006 | | |
| 3.1.206106 | GRAEME BLACK | ADDRESS REDACTED | | | BTC 0.000000006783148038<br>CEL 0.485230571713976<br>SGB 615.5814<br>TGBP 1.25973054650021 | | |
| 3.1.206107 | GRAEME BLAMEY | ADDRESS REDACTED | | | ADA 99.2886<br>BNB 2.7902719<br>BTC 0.0672535085052839<br>CEL 39.2452599083035<br>ETH 1.59645870789351<br>SNX 6.17288421<br>TUSD 200.480432706445 | | |
| 3.1.206108 | GRAEME BUCHANAN | ADDRESS REDACTED | | | AVAX 23.0221998004632<br>BNB 0.000023288111296755<br>BTC 0.0840224058320147<br>CEL 1166.39442120095<br>DOT 0.019870715714051<br>ETH 0.55642212968312<br>LUNC 7.03361871936971<br>MATIC 0.000000418567335054<br>SOL 0.912521681029252<br>USDC 0.000000298836770442 | | |
| 3.1.206109 | GRAEME CHRISTIE | ADDRESS REDACTED | | | CEL 0.108249646189154<br>MCDAI 0.0430112101539984<br>USDC 0.344665275095546 | | |
| 3.1.206110 | GRAEME CROOK | ADDRESS REDACTED | | | BTC 0.00111388756918953<br>CEL 108.416026992169 | | |
| 3.1.206111 | GRAEME DALY | ADDRESS REDACTED | | | MATIC 1215.1379472522 | | |
| 3.1.206112 | GRAEME DEVINE | ADDRESS REDACTED | | | BTC 0.0260298262160975<br>CEL 21.9116706855884<br>ETH 0.15391148287045 | | |
| 3.1.206113 | GRAEME ELLIOTT | ADDRESS REDACTED | | | BTC 0.45705187403401<br>CEL 2312.77633681101<br>KNC 0.00336881<br>USDC 164.084 | | |
| 3.1.206114 | GRAEME FOWLER | ADDRESS REDACTED | | | CEL 5.38910465968155 | | |
| 3.1.206115 | GRAEME GOODALL | ADDRESS REDACTED | | | BTC 0.000021544366293478<br>CEL 26.6318022642723 | | |
| 3.1.206116 | GRAEME GREEN | ADDRESS REDACTED | | | ADA 2142.56513533268<br>BTC 0.00546069825371644<br>ETH 42.1438846080244<br>XRP 2478.0976678027 | | |
| 3.1.206117 | GRAEME HALE | ADDRESS REDACTED | | | BTC 0.262707194564696<br>CEL 86.9991632545342<br>DOT 44.109129701787<br>ETH 19.6915610237324 | | |
| 3.1.206118 | GRAEME HAUNHOLTER | ADDRESS REDACTED | | | ETH 0.000002302162576763<br>USDC 0.0263518034894381 | | |
| 3.1.206119 | GRAEME HAUNHOLTER | ADDRESS REDACTED | | | BTC 0.0906536359462533<br>ETH 0.205679764480827 | | |
| 3.1.206120 | GRAEME HEATON | ADDRESS REDACTED | | | BTC 0.0353814800595984<br>CEL 69.1773121421902<br>ETH 0.54462753<br>XRP 2155.581421 | | |
| 3.1.206121 | GRAEME HUNT | ADDRESS REDACTED | | | BCH 0.0860226752044753 | | |
| 3.1.206122 | GRAEME KENNEDY | ADDRESS REDACTED | | | BTC 0.000102482658233328<br>CEL 0.416475353896424<br>TGBP 0.0332887284642071 | | |
| 3.1.206123 | GRAEME KIRKHAM | ADDRESS REDACTED | | | BTC 1.60236738508323<br>CEL 25145.3881143851<br>ETH 10.0104818549659<br>LUNC 162.52233<br>MATIC 500.446<br>SGB 151.1<br>SOL 20.12037<br>USDC 16059.7574855676 | | |
| 3.1.206124 | GRAEME KOSTELAC | ADDRESS REDACTED | | | CEL 1.76518904597313<br>ETH 0.0254734475280852 | | |
| 3.1.206125 | GRAEME LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.000003720304372362<br>CEL 0.0086976641666191<br>SGB 0.105370376208194<br>UNI 0.0673649702729496<br>XRP 0.885062783750484 | | |
| 3.1.206126 | GRAEME MALLEY | ADDRESS REDACTED | | | BTC 0.00160699218854823<br>CEL 6.25537085064117<br>ETH 0.00000350966189147<br>SNX 0.0005 | | |
| 3.1.206127 | GRAEME MCKAGUE | ADDRESS REDACTED | | | BAT 0.00838604976294164<br>BTC 0.000000008937671397<br>CEL 1012.34372804737<br>USDC 14.2957623396997 | | |
| 3.1.206128 | GRAEME MOONEY | ADDRESS REDACTED | | | BTC 0.000008927925928057<br>ETH 0.027839800302547 | | |
| 3.1.206129 | GRAEME MOORE | ADDRESS REDACTED | | | BTC 0.000003321226819126<br>SNX 1.56045339705589<br>UNI 0.312643580192194 | | |
| 3.1.206130 | GRAEME NASH | ADDRESS REDACTED | | | BCH 0.00000476562822131799 | | |
| 3.1.206131 | GRAEME PETERS | ADDRESS REDACTED | | | BTC 0.00168608680016986<br>LINK 0.0149449095830548<br>MATIC 319.540996386695<br>USDC 22.9352937912339 | | |
| 3.1.206132 | GRAEME POTTER | ADDRESS REDACTED | | | BTC 0.00171829906518279<br>CEL 0.0853523814586692<br>ETH 0.0043782749227435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206133 | GRAEME QUILTY | ADDRESS REDACTED | | | AAVE 1.31216890786631<br>ADA 1595.1430506005<br>BTC 0.0164609671488186<br>CEL 106.762878565728<br>ETH 6.87852101402237<br>MATIC 0.6943495585304 | | |
| 3.1.206134 | GRAEME REID | ADDRESS REDACTED | | | CEL 127.472194087893 | | |
| 3.1.206135 | GRAEME RHODES | ADDRESS REDACTED | | | BTC 0.00114992365973822<br>CEL 35.9873627542502<br>ETH 0.00382870542352886<br>MATIC 0.0043895464546304 | | |
| 3.1.206136 | GRAEME ROBERTS | ADDRESS REDACTED | | | BNB 0.986955625572653<br>BTC 0.00288918<br>CEL 8.15727688793267<br>DOT 4<br>ETH 0.0284145913365189 | | |
| 3.1.206137 | GRAEME ROSIE | ADDRESS REDACTED | | | AAVE 0.00163309052035074<br>ADA 0.2242802813442<br>BTC 0.000214489986587853<br>CEL 5.05776505555835<br>DOT 0.000000000000796271<br>ETH 0.00598724542436226<br>SNX 0.386218239340752<br>USDC 9.32005989560851 | | |
| 3.1.206138 | GRAEME SIMMONS | ADDRESS REDACTED | | | CEL 30.6084795109558 | | |
| 3.1.206139 | GRAEME SINCLAIR | ADDRESS REDACTED | | | CEL 1.1489118041255 | | |
| 3.1.206140 | GRAEME SKINNER | ADDRESS REDACTED | | | DASH 0.000314985841152524<br>ETC 0.0130816803086013<br>LINK 0.0227090063710477 | | |
| 3.1.206141 | GRAEME SMITH | ADDRESS REDACTED | | | CEL 9.93404513799443<br>ETH 0.11666593 | | |
| 3.1.206142 | GRAEME TASKER | ADDRESS REDACTED | | | BTC 0.00741761867130341<br>CEL 184.664452097713 | | |
| 3.1.206143 | GRAEME TOWNSEND | ADDRESS REDACTED | | | BTC 0.0321511292185677<br>CEL 0.862332826365951<br>ETH 4.48114720432562 | | |
| 3.1.206144 | GRAEME TRELOAR | ADDRESS REDACTED | | | BTC 0.000911209719204591<br>CEL 1.12065298928949<br>DOT 28.2945923806578<br>ETH 0.000853698717371942<br>MATIC 1.39335177409217 | | |
| 3.1.206145 | GRAEME TURNWALD | ADDRESS REDACTED | | | ETH 1.03880751813053 | | |
| 3.1.206146 | GRAEME VAN RENSBURG | ADDRESS REDACTED | | | CEL 0.0916736542437589<br>ETH 0.008 | | |
| 3.1.206147 | GRAEME WARD | ADDRESS REDACTED | | | BTC 0.286922772260795<br>CEL 467.317015481237<br>ETH 4.93422059<br>LINK 40.47756121<br>USDT ERC20 132.036823<br>XLM 729.1732996<br>XRP 3878.95733257902 | | |
| 3.1.206148 | GRAEME WATSON | ADDRESS REDACTED | | | BCH 1.00386426063902<br>BTC 0.102286635870325<br>CEL 1508.43382218609<br>DASH 1.108454025<br>ETH 3.14034290491462<br>LTC 1.085102<br>USDC 0.000000251923759245<br>XLM 1560.93914215<br>ZRX 102.894581432344 | | |
| 3.1.206149 | GRAEME WATT | ADDRESS REDACTED | | | BTC 0.0294144771130552<br>ETH 5.36484444222215 | | |
| 3.1.206150 | GRAEME WHYTE | ADDRESS REDACTED | | | BTC 0.000000000020776706 | BTC 0.000067480187087028 | |
| 3.1.206151 | GRAHAM ABRAHAM | ADDRESS REDACTED | | | CEL 11.920321146223 | | |
| 3.1.206152 | GRAHAM ALLEN | ADDRESS REDACTED | | | ADA 0.000000234800506257<br>BTC 0.000000561665115139<br>CEL 1.2294778727271<br>ETH 0.000000963211032464<br>GUSD 1.71878961549013 | | |
| 3.1.206153 | GRAHAM ANDERSON | ADDRESS REDACTED | | | ADA 0.000412317068603672<br>XRP 119.210598 | | |
| 3.1.206154 | GRAHAM ANDREWS | ADDRESS REDACTED | | | ADA 1141.84678198112<br>BTC 1.03258062238255<br>CEL 75.1739928375305<br>ETH 4.62806750056221<br>LINK 125.037975016932<br>MATIC 1601.47307571796<br>SOL 163.877220089522<br>USDC 160.191381786381 | | |
| 3.1.206155 | GRAHAM ASCHENBRENNER | ADDRESS REDACTED | | | BTC 0.137585888188084<br>ETH 0.507915271506596 | | |
| 3.1.206156 | GRAHAM BABBS | ADDRESS REDACTED | | | BTC 0.000858329389774501<br>BUSD 2786.47697425528<br>LTC 0.000236886796513025<br>XLM 0.0341308006005619<br>XRP 0.129882758087736 | | |
| 3.1.206157 | GRAHAM BANES | ADDRESS REDACTED | | | ADA 174.440512899385<br>AVAX 4.2272785444649<br>BSV 0.0313785582875519<br>BTC 0.0101698648243284<br>COMP 1.08363833456704<br>DASH 1.04306135575367<br>ETH 0.000091256724228748<br>MATIC 471.174896013885<br>SNX 14.1906758367903<br>SOL 0.00424113173848806<br>UNI 2.91261219294397<br>USDC 0.23884081675841 | USDC 0.00337770684942173 | |
| 3.1.206158 | GRAHAM BARTON | ADDRESS REDACTED | | | ETH 0.00435003 | | |
| 3.1.206159 | GRAHAM BEATTY | ADDRESS REDACTED | | | ADA 69.8713556222142<br>BTC 0.0707051411540047<br>CEL 1.83347546351884<br>DOT 11.3295653442531<br>ETH 0.521034670563746<br>LINK 15.3289029851453<br>LUNC 1.09714726944355<br>MATIC 82.8577861095353<br>SOL 6.9383999731571 | | |
| 3.1.206160 | GRAHAM BECK | ADDRESS REDACTED | | | ETH 0.000002372554580915 | | |
| 3.1.206161 | GRAHAM BEDUZE | ADDRESS REDACTED | | | MATIC 0.895745332617084 | | |
| 3.1.206162 | GRAHAM BERNDT | ADDRESS REDACTED | | | BTC 0.0244235116128713<br>CEL 0.000134473289251712<br>ETH 0.154439832093312<br>LTC 0.000477922776496485<br>USDC 2349.43731757744 | | |
| 3.1.206163 | GRAHAM BETT | ADDRESS REDACTED | | | BTC 0.286074136292099<br>CEL 16.4764604938848<br>ETH 3.11200773302173<br>LUNC 62.496440355477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206164 | GRAHAM BEZANSON | ADDRESS REDACTED | | | CEL 1.11751753322134<br>SGB 160.092402403191<br>XRP 0.0940586838348476 | | |
| 3.1.206165 | GRAHAM BLACHE | ADDRESS REDACTED | | | BTC 0.00118883239382576<br>ETH 3.60080004515491 | | |
| 3.1.206166 | GRAHAM BLACK | ADDRESS REDACTED | | | BTC 0.000255530453648087 | | |
| 3.1.206167 | GRAHAM BLOYED | ADDRESS REDACTED | | | BTC 0.000000616017678343<br>ETH 0.00000095782306341<br>GUSD 0.0109335705431649<br>MATIC 0.384266710918442<br>USDC 0.0212900381964164 | | |
| 3.1.206168 | GRAHAM BRIDGE | ADDRESS REDACTED | | | BTC 0.883548875017795<br>USDC 1687.96554148006 | | |
| 3.1.206169 | GRAHAM BUNTING | ADDRESS REDACTED | | | ADA 311.107779963407<br>BTC 0.00160707348695607<br>CEL 0.0272330338250192<br>ETH 3.58795703324078<br>XLM 25.1318389016116 | | |
| 3.1.206170 | GRAHAM BURKE | ADDRESS REDACTED | | | ADA 5.68918672561029<br>BCH 0.00131877746266701<br>ETH 0.00020531516605685<br>MATIC 1.36838168204906<br>USDC 0.000181610751170785 | | |
| 3.1.206171 | GRAHAM BURRETT | ADDRESS REDACTED | | | CEL 2.05215432485267 | | |
| 3.1.206172 | GRAHAM BUSLER | ADDRESS REDACTED | | | BCH 0.00404314978168348<br>BTC 0.00317159377273385<br>ETH 1.07734769981816<br>LTC 2.11639631798944 | | |
| 3.1.206173 | GRAHAM CADENA | ADDRESS REDACTED | | | AAVE 29.6460074010826<br>BTC 0.259058984521679<br>COMP 0.00158558729004387<br>DASH 0.00317144922461743<br>MATIC 2934.60091111908<br>MCDAI 0.0567878425030266<br>OMG 0.0326058342359321<br>SNX 0.18663926412317<br>UMA 0.0339321121590332<br>UNI 31.0089155569052<br>ZEC 0.00111230077202357<br>ZRX 0.488909145823392 | | |
| 3.1.206174 | GRAHAM CAIRNS | ADDRESS REDACTED | | | ADA 736.874599618896<br>BTC 0.000000007081935891<br>CEL 1229.21958162318<br>DOT 92.3957556910877<br>ETH 0.536956327299248<br>LTC 0.00016841<br>PAXG 0.370866317296687<br>SGB 60.5022996923076<br>TGBP 10834.567049<br>UNI 0.000000935222136954<br>USDC 0.008<br>USDT ERC20 0.000000994230769231 | | |
| 3.1.206175 | GRAHAM CHANCE | ADDRESS REDACTED | | | BTC 0.000000049636381361<br>ETH 0.000000448512164788<br>USDC 0.642026406772917 | | |
| 3.1.206176 | GRAHAM CHRIETZBERG | ADDRESS REDACTED | | | AAVE 3.66850500560854<br>ADA 3045.82112594562<br>COMP 1.51315123058148<br>DASH 3.22947141715131<br>DOGE 2804.16063152296<br>DOT 90.2329723763424<br>LINK 168.74589691752<br>MATIC 2151.49533899699<br>SNX 27.7732947248654<br>SOL 21.7929916172443<br>ZEC 3.81559775778738 | | |
| 3.1.206177 | GRAHAM CHRISTIAN | ADDRESS REDACTED | | | ADA 97.6764728655676<br>BTC 0.0320931111037968<br>CEL 66.7405980011689<br>ETH 1.09649095511293<br>LINK 16.01053207<br>MATIC 2586.64069936507<br>SGB 500<br>SNX 0.00070524<br>XLM 199.96<br>XRP 300 | | |
| 3.1.206178 | GRAHAM CHUA | ADDRESS REDACTED | | | CEL 0.0122704691674999 | | |
| 3.1.206179 | GRAHAM CLARK | ADDRESS REDACTED | | | ADA 0.0945528301038902<br>AVAX 0.00558483798667093<br>BAT 0.0223799098269416<br>BTC 0.000420803562073892<br>ETH 0.00335131713126937<br>MATIC 2.22737120809973 | ADA 160.801980773256<br>AVAX 0.000081877758739787<br>BTC 0.000000002878003357<br>ETH 0.000162445888407563<br>MATIC 0.000615237114917941 | |
| 3.1.206180 | GRAHAM COFFENG | ADDRESS REDACTED | | | BTC 0.0125043982349099<br>CEL 67.2997250219125<br>ETH 0.0199876284642161 | | |
| 3.1.206181 | GRAHAM COLE | ADDRESS REDACTED | | | BTC 0.00754654393259306<br>DOT 0.00222764779429435<br>ETH 0.126186221882171<br>SNX 1.90969690866711<br>XLM 0.00352439358298406 | | |
| 3.1.206182 | GRAHAM COMPTON | ADDRESS REDACTED | | | BTC 0.0029581415348238<br>LTC 12.7828938846024 | | |
| 3.1.206183 | GRAHAM CONRAD DICK | ADDRESS REDACTED | | | ETH 0.00187784297973327<br>MCDAI 4.31510751725951 | | |
| 3.1.206184 | GRAHAM COYNE | ADDRESS REDACTED | | | ETH 0.113887755665002<br>SOL 2.01981225997747 | | |
| 3.1.206185 | GRAHAM CRAVEN | ADDRESS REDACTED | | | BTC 0.182055437613755<br>CEL 1.88758822827579<br>ETH 2.17016060145758<br>XLM 0.000000079805699369<br>ZRX 0.000000000716105207 | | |
| 3.1.206186 | GRAHAM CRUISE | ADDRESS REDACTED | | | ADA 447.66067202369<br>BTC 0.00105649149596413<br>DOT 0.0242174873499212<br>LTC 1.90871785323131 | | |
| 3.1.206187 | GRAHAM CULLEN | ADDRESS REDACTED | | | BTC 0.000000231328299166<br>CEL 18.0636555736142 | | |
| 3.1.206188 | GRAHAM CUTFORTH | ADDRESS REDACTED | | | ADA 16.57829229264<br>BTC 0.000011896634959813<br>CEL 0.0432462060796712<br>ETH 0.000130626444485593<br>LTC 0.000190064393969177<br>XRP 0.0327635584845557 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206189 | GRAHAM DAVENPORT | ADDRESS REDACTED | | | AAVE 0.0009725127631602<br>ADA 0.23852720392326<br>BNT 0.00985398880355183<br>BTC 0.0161950625335866<br>CEL 11.8695653173532<br>DOT 9.67803653484548<br>ETH 0.00011315789117005<br>LINK 4.11187977843511<br>LUNC 9.07181<br>MATIC 123.229991255262 | | |
| 3.1.206190 | GRAHAM DAVIDSON | ADDRESS REDACTED | | | BTC 0.0431965565526061<br>ETH 1.0781631730216<br>SNX 321.633184974593<br>USDC 6.93541192576149<br>USDT ERC20 113.30178012579 | | |
| 3.1.206191 | GRAHAM DAVIS | ADDRESS REDACTED | | | BTC 0.0334102142414295<br>ETH 0.0904970621109005<br>TAUD 0.561636347272381<br>USDT ERC20 7754.58762502572 | | |
| 3.1.206192 | GRAHAM DAY | ADDRESS REDACTED | | | ADA 0.000000683241859134<br>BTC 0.000795531226980369<br>CEL 30.4885153371968<br>LUNC 0.000000934403909985<br>MATIC 317.452355677405<br>XRP 0.000000472570259895 | | |
| 3.1.206193 | GRAHAM DAY | ADDRESS REDACTED | | | CEL 3904.66322693749<br>MCDAI 30 | | |
| 3.1.206194 | GRAHAM DEREK JENKINS | ADDRESS REDACTED | | | ETH 0.00170221629789789 | | |
| 3.1.206195 | GRAHAM DODD | ADDRESS REDACTED | | | BTC 0.00122297231190685<br>CEL 581.272212667187 | | |
| 3.1.206196 | GRAHAM DORRELL | ADDRESS REDACTED | | | BTC 0.00105912226027777 | | |
| 3.1.206197 | GRAHAM DORRELL | ADDRESS REDACTED | | | ADA 0.000001011117945241<br>AVAX 0.000054819987975103<br>BTC 1.02649866324255<br>CEL 0.000177317216431734<br>DOT 0.000000000059623734<br>ETH 1.07319426122703<br>LINK 0.000011142010176289<br>LUNC 60.8147056545782<br>MATIC 0.00244377775546752<br>SOL 4.153840439013<br>USDC 0.00000041101024082 | | |
| 3.1.206198 | GRAHAM EDKINS | ADDRESS REDACTED | | | CEL 1.06564589095506 | | |
| 3.1.206199 | GRAHAM ETTE | ADDRESS REDACTED | | | ADA 394.804602269881<br>BTC 0.0668187970990795<br>ETH 0.666216828664696<br>MATIC 2825.14694086379 | | |
| 3.1.206200 | GRAHAM EVANOFF | ADDRESS REDACTED | | | ADA 46.7145029933848<br>BTC 0.000021605595044314<br>DOT 0.689257392566324<br>MATIC 555.810343268843 | | |
| 3.1.206201 | GRAHAM FARBRACE | ADDRESS REDACTED | | | BTC 0.0264454146576325<br>CEL 472.503705269983<br>MCDAI 0.0516227260858731<br>USDT ERC20 0.00684600702010919 | | |
| 3.1.206202 | GRAHAM FINDLAY | ADDRESS REDACTED | | | BTC 1.131700635 | | |
| 3.1.206203 | GRAHAM FINDLEY | ADDRESS REDACTED | | | BTC 0.000145604059605642<br>USDC 13.1909542101843 | | |
| 3.1.206204 | GRAHAM FISCHER | ADDRESS REDACTED | | | BTC 0.00108527762227628<br>DOT 0.0235635315636166 | DOT 0.000000000004061868 | |
| 3.1.206205 | GRAHAM FLEMING | ADDRESS REDACTED | | | BNB 2.9950087<br>BTC 0.0088658<br>CEL 358.306493092135<br>DOT 118.24496964<br>ETH 8.01476089829265<br>MATIC 816.113734846478 | | |
| 3.1.206206 | GRAHAM FRY | ADDRESS REDACTED | | | BTC 0.000000948749470063<br>ETH 0.000000209927273558 | | |
| 3.1.206207 | GRAHAM FURNER | ADDRESS REDACTED | | | BTC 0.00219127307098075<br>ETH 4.5991478022508<br>USDT ERC20 0.820347877076226 | | |
| 3.1.206208 | GRAHAM GAGNON | ADDRESS REDACTED | | | BTC 0.0340641065641425 | | |
| 3.1.206209 | GRAHAM GEARY | ADDRESS REDACTED | | | BTC 0.00620959<br>CEL 6.69156338606613<br>LTC 0.00960087 | | |
| 3.1.206210 | GRAHAM GILL | ADDRESS REDACTED | | | BTC 0.00000033983349648<br>LTC 0.000341896359395782<br>XLM 0.0683891302903678 | | |
| 3.1.206211 | GRAHAM GOH | ADDRESS REDACTED | | | BTC 1.1712997464662<br>ETH 7.44835469694735 | | |
| 3.1.206212 | GRAHAM GRAEME | ADDRESS REDACTED | | | BTC 0.000046601192987307 | | |
| 3.1.206213 | GRAHAM GRATTON | ADDRESS REDACTED | | | BCH 0.00122096990404111<br>CEL 1.1404040128535<br>LTC 0.0045007674485579<br>SGB 1.29368398995314<br>XLM 13.7392368031014<br>XRP 8.7312113920444 | | |
| 3.1.206214 | GRAHAM GREEN | ADDRESS REDACTED | | | BTC 0.000000054227361734<br>ETH 0.000000415182941124<br>USDC 0.000000007385275072 | BTC 0.000000002586999139<br>USDC 0.00101150050374704 | USDC 0.0092186650579224 |
| 3.1.206215 | GRAHAM GREENWAY | ADDRESS REDACTED | | | BTC 0.0316190620426O5 | | |
| 3.1.206216 | GRAHAM GREYTAK | ADDRESS REDACTED | | | BTC 1.01750982824149 | | |
| 3.1.206217 | GRAHAM HALL | ADDRESS REDACTED | | | BCH 0.105885913504164<br>BTC 0.0677615402623877<br>CEL 33.7137048770969<br>DASH 0.111454078102921<br>ETH 0.10875973107122<br>LTC 1.08099395771156 | | |
| 3.1.206218 | GRAHAM HANNAH | ADDRESS REDACTED | | | BTC 0.583688386975257<br>CEL 96.527746147419<br>ETC 3.05648991436616<br>ETH 2.42347697855083<br>USDC 0.00000006812454881809999<br>USDT ERC20 0.285638364070337<br>XRP 303.895530454487 | | |
| 3.1.206219 | GRAHAM HARRISON | ADDRESS REDACTED | | | AVAX 0.490444481110747<br>BTC 0.00229550254794294<br>DOT 3.95436531412642<br>ETH 0.207828847029751<br>MCDAI 0.0185145544014599<br>XLM 519.60688716053 | BTC 0.00086927<br>ETH 0.0846502875526611 | |
| 3.1.206220 | GRAHAM HARRISON | ADDRESS REDACTED | | | CEL 1.06338013889534 | | |
| 3.1.206221 | GRAHAM HARRISON | ADDRESS REDACTED | | | LTC 1.08700391970204<br>SGB 0.0800747260757043<br>XLM 0.0925855349470429<br>XRP 0.535160706238597 | | |
| 3.1.206222 | GRAHAM HAYDEN | ADDRESS REDACTED | | | CEL 0.371075121861204 | | |
| 3.1.206223 | GRAHAM HAYES | ADDRESS REDACTED | | | BTC 0.000544191466151578<br>CEL 3.08588001238765<br>MATIC 0.0315985486335866 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206224 | GRAHAM HEATH LANGLEY-EDWARDS | ADDRESS REDACTED | | | USDC 200160.657357861 | USDC 24982.770714 | |
| 3.1.206225 | GRAHAM HEATHFIELD | ADDRESS REDACTED | | | BTC 0.000004969134047103<br>CEL 0.425953283859565<br>USDC 2.704730221664 | | |
| 3.1.206226 | GRAHAM HENDERSON | ADDRESS REDACTED | | | ADA 0.62190512143462<br>BTC 0.000785429039836636<br>PAXG 0.000006985694366953<br>USDC 0.00895065922340541 | | |
| 3.1.206227 | GRAHAM HINDLE | ADDRESS REDACTED | | | ADA 2541.87241195805<br>BTC 0.684013464302737<br>CEL 3.5074744849987<br>DOT 801.095557742327<br>ETH 32.2428937535439<br>LINK 332.884798688262<br>MATIC 4164.12165661621<br>SNX 6.61969472878576<br>USDC 134.424251825306 | | |
| 3.1.206228 | GRAHAM HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.00136005893185744<br>CEL 22.8778232552036<br>USDT ERC20 506 | | |
| 3.1.206229 | GRAHAM HOPE | ADDRESS REDACTED | | | BTC 0.214866323314981<br>USDC 0.278217246148655 | | |
| 3.1.206230 | GRAHAM HUDGINS | ADDRESS REDACTED | | | BTC 0.00342247612666967<br>ETH 0.00384269781191833<br>XLM 2.878198039188 | | |
| 3.1.206231 | GRAHAM HUNT | ADDRESS REDACTED | | | BTC 0.000177691512950275 | | |
| 3.1.206232 | GRAHAM HURVITZ | ADDRESS REDACTED | | | CEL 1.11334437918361<br>ETH 0.52919265247711 | | |
| 3.1.206233 | GRAHAM IAN FLEMING | ADDRESS REDACTED | | | AVAX 0.00552785377374745<br>DOT 0.0471546740248849<br>MATIC 407.744881987549<br>SOL 0.00456380059004601 | | |
| 3.1.206234 | GRAHAM ICE | ADDRESS REDACTED | | | BTC 0.0244203344893875<br>DOT 0.0993754691051205<br>ETH 0.364636505372069<br>MATIC 1.85524435380548<br>XLM 262.036446927404 | | |
| 3.1.206235 | GRAHAM INNES | ADDRESS REDACTED | | | BAT 3624.60088244463<br>BTC 0.260616938043283<br>CEL 0.0625805051753102<br>ETH 15.4686938079735<br>LINK 1976.63125086376<br>UNI 111.425374259275<br>USDC 0.902910248056065 | | |
| 3.1.206236 | GRAHAM IRVINE | ADDRESS REDACTED | | | BTC 0.0574779128869744<br>CEL 55.8720889948056 | | |
| 3.1.206237 | GRAHAM J WEBB | ADDRESS REDACTED | | | BTC 0.0356711066952496<br>SOL 5.03059757350598 | | |
| 3.1.206238 | GRAHAM JARVIE | ADDRESS REDACTED | | | AVAX 8.32410725410385<br>BTC 0.113087461172528<br>CEL 352.165272428732<br>ETH 1.30366627864613<br>SOL 4.78904737291642<br>XRP 379.039618737186 | | |
| 3.1.206239 | GRAHAM JOHNSTON | ADDRESS REDACTED | | | ETH 0.000002211975934077<br>MATIC 0.966192651152392<br>USDC 1.0131109575977<br>XLM 0.42857806284542 | | |
| 3.1.206240 | GRAHAM JONES | ADDRESS REDACTED | | | BAT 0.0682677583471426<br>BTC 0.00288478873701221<br>ETH 1.05695485967759 | | |
| 3.1.206241 | GRAHAM JORDAN NORWOOD | ADDRESS REDACTED | | | BTC 0.000173655969037908<br>ETH 49.5550354632523<br>SNX 0.00104051120153015<br>USDC 171.878930863209 | CEL 130.091903961524 | |
| 3.1.206242 | GRAHAM KAPLAN | ADDRESS REDACTED | | | BTC 0.000001600676479958<br>ETH 0.000292724116117301<br>MATIC 0.17266919359603 | BTC 0.00000000627776501 | |
| 3.1.206243 | GRAHAM KEEP | ADDRESS REDACTED | | | BTC 0.000006675234558677<br>USDC 0.00386124547285002 | | |
| 3.1.206244 | GRAHAM KELLY | ADDRESS REDACTED | | | BTC 0.00000000211513757<br>CEL 216.684861719899<br>DOT 0.000000000072269785 | | |
| 3.1.206245 | GRAHAM KENNINGHAM | ADDRESS REDACTED | | | BTC 0.000094099797417918<br>ETH 1.02579931688438<br>MATIC 2660.27044886618<br>SOL 0.0410907679425979 | | |
| 3.1.206246 | GRAHAM KERR | ADDRESS REDACTED | | | BTC 0.0518536286924081 | | |
| 3.1.206247 | GRAHAM KING | ADDRESS REDACTED | | | BTC 0.000009101743295887 | | |
| 3.1.206248 | GRAHAM KOEHLER | ADDRESS REDACTED | | | BNB 0.44014156<br>CEL 3.65832509470907 | | |
| 3.1.206249 | GRAHAM KUEHN | ADDRESS REDACTED | | | BTC 0.000005355227610058<br>USDC 0.540011899073024 | | |
| 3.1.206250 | GRAHAM LAMBERT | ADDRESS REDACTED | | | BTC 0.09662572<br>CEL 824.27823007075<br>DOT 22.38<br>ETH 23.7595446329264<br>MATIC 266.80361259<br>UNI 26.35855344<br>USDC 8.91 | | |
| 3.1.206251 | GRAHAM LAYE | ADDRESS REDACTED | | | BTC 0.000151714341115609<br>CEL 0.044012410584799<br>DOT 0.0689376553435017<br>ETH 0.000001188256976497<br>LINK 53.67482379824<br>LTC 0.00009087<br>MATIC 403.998997489841<br>SOL 0.000491155830151129<br>XLM 30.1215117 | | |
| 3.1.206252 | GRAHAM LEE | ADDRESS REDACTED | | | BTC 0.0000039286038110829<br>ETH 0.000050678006810442 | | |
| 3.1.206253 | GRAHAM LEEB | ADDRESS REDACTED | | | BTC 0.319063353158054<br>CEL 1.14651838651746<br>ETH 1.62876605410526<br>LTC 22.5674424131307<br>SGB 272.582917477361<br>USDC 276.675952024381<br>XRP 1783.07097042811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206254 | GRAHAM LOHR | ADDRESS REDACTED | | | AAVE 0.000656267563358416<br>ADA 1.79499606180125<br>AVAX 0.00957070495338222<br>BAT 0.141702635334134<br>BTC 0.768197296474154<br>CEL 2315.09242344703<br>DOGE 689.666354836638<br>DOT 224.557864132278<br>EOS 0.0889179053650798<br>ETH 0.925349827371386<br>LINK 0.00351592473156751<br>MATIC 9985.64828746438<br>SGB 487.492268442758<br>SNX 0.339302727905034<br>SOL 0.0143216739452765<br>USDC 0.320459684887918<br>USDT ERC20 0.000000730265146293<br>XRP 4027.88380102655<br>XTZ 47.550411469003 | | |
| 3.1.206255 | GRAHAM LOHR | ADDRESS REDACTED | | | BTC 0.0000320416169579988<br>CEL 0.380718489532706<br>ETH 0.000128007049880093<br>SGB 0.283133485838338<br>XRP 1.910898129852 | | |
| 3.1.206256 | GRAHAM LORD | ADDRESS REDACTED | | | BTC 0.000000004473815201<br>CEL 0.588270215518481<br>DOT 0.000396180020699764<br>LINK 0.14772741<br>LUNC 0.147834939582734<br>SGB 230.36706<br>USDT ERC20 5.903698 | | |
| 3.1.206257 | GRAHAM LORD | ADDRESS REDACTED | | | BTC 0.000000002192680576<br>CEL 0.002632656891904 | | |
| 3.1.206258 | GRAHAM LOVE | ADDRESS REDACTED | | | CEL 0.0244157032744143 | | |
| 3.1.206259 | GRAHAM MACILWINEN | ADDRESS REDACTED | | | BTC 0.0827983980643059<br>ETH 1.14696691498996<br>SOL 5.10334500935695 | ADA 106.799214<br>MATIC 64 | |
| 3.1.206260 | GRAHAM MALONE | ADDRESS REDACTED | | | ADA 0.218717318679812<br>AVAX 0.00952933417321874<br>BNB 0.000655125052543485<br>BTC 0.000000107263745701<br>CEL 0.00552822664158361<br>ETH 0.000000669341052446<br>LINK 0.00193527945184863<br>LUNC 0.000203826641579929<br>MATIC 0.034828987014851<br>USDC 0.0345387167593793<br>USDT ERC20 0.00274449968220371 | | |
| 3.1.206261 | GRAHAM MARSHALL | ADDRESS REDACTED | | | CEL 103.33941075722 | | |
| 3.1.206262 | GRAHAM MASSELL | ADDRESS REDACTED | | | BTC 0.419945043740065 | | |
| 3.1.206263 | GRAHAM MASTERMAN | ADDRESS REDACTED | | | BTC 0.00626530508161401<br>CEL 42.2999333659157<br>DOT 21.1090776879931 | | |
| 3.1.206264 | GRAHAM MC CABE | ADDRESS REDACTED | | | BCH 0.0112328149451346<br>BTC 0.000040988642890869<br>CEL 0.0038769054311454<br>DASH 25.4275325527216<br>ETH 0.00043809164031503<br>LINK 0.248748883112613<br>UMA 27.329331416522<br>USDC 0.0623393380604099<br>XLM 5.38976612894921<br>XRP 30440.2758147752 | | |
| 3.1.206265 | GRAHAM MCCARTHY | ADDRESS REDACTED | | | ADA 1320.53151250491<br>BTC 0.000072713335950406<br>USDT ERC20 0.714865540406763 | | |
| 3.1.206266 | GRAHAM MCNAMARA | ADDRESS REDACTED | | | BTC 0.000000009802693572<br>CEL 0.457829107087017 | | |
| 3.1.206267 | GRAHAM MEULEMANS | ADDRESS REDACTED | | | ADA 2241.11548525384<br>BCH 0.571134787341132<br>BSV 0.564394775832033<br>BTC 0.459556587301375<br>ETH 25.2074415493867<br>LTC 1.02195367005143<br>MANA 22.9302948803631<br>OMG 27.7908192943082<br>SNX 42.9787424471016<br>SOL 5.46923723775101<br>USDC 10588.6076402735<br>XLM 6704.37386104349<br>ZRX 800.601824472155 | | |
| 3.1.206268 | GRAHAM MEYEROWITZ | ADDRESS REDACTED | | | CEL 11.5374425649871<br>ETH 0.30947414 | | |
| 3.1.206269 | GRAHAM MILLER | ADDRESS REDACTED | | | BTC 0.221254867789381<br>CEL 683.59571150433<br>ETH 4.43934616946559<br>MCDAI 30<br>XRP 821.288089307712 | | |
| 3.1.206270 | GRAHAM MILLER | ADDRESS REDACTED | | | BTC 0.00239223504365344<br>CEL 476.27577207301<br>DOT 98.156<br>ETH 3.02839<br>USDC 6563.526996 | | |
| 3.1.206271 | GRAHAM MINNOCK | ADDRESS REDACTED | | | CEL 58.9308553451951<br>SGB 286.237894567864<br>XLM 2.03875573631115 | | |
| 3.1.206272 | GRAHAM MOORE | ADDRESS REDACTED | | | BTC 0.00127723653044245<br>USDC 1517.41469069822 | | |
| 3.1.206273 | GRAHAM MORAN | ADDRESS REDACTED | | | BTC 0.000001122668968866<br>CEL 0.0428338005771646<br>USDC 147769.767756133 | | |
| 3.1.206274 | GRAHAM MORGAN | ADDRESS REDACTED | | | BTC 0.000384921131801469<br>ETH 0.0321465661037253 | | |
| 3.1.206275 | GRAHAM MUSSELWHITE | ADDRESS REDACTED | | | BTC 0.000000055429909136<br>ETH 0.000000499959842316<br>MATIC 0.00217766076007307 | | |
| 3.1.206276 | GRAHAM MUSTARD | ADDRESS REDACTED | | | BTC 0.000000047604453453<br>DOT 0.313424855671191<br>ETH 0.00000056855284776<br>USDC 0.0212816580290565 | | |
| 3.1.206277 | GRAHAM NOVITCH | ADDRESS REDACTED | | | BTC 0.00367366715583726<br>CEL 76455.0522035932<br>USDC 4432.66008835799 | | |
| 3.1.206278 | GRAHAM OJALA-BARBOUR | ADDRESS REDACTED | | | ADA 0.954793506315052<br>AVAX 0.042301863350976<br>BTC 0.000210306651135509<br>DOT 1.2727904682364<br>ETH 0.00319772910532119<br>MATIC 19.1145304851862<br>SOL 0.0675672380641152 | ADA 0.564557160964024<br>AVAX 0.0389763096710146<br>BTC 0.00002394<br>ETH 0.000445373898267432<br>MATIC 0.179467420588825<br>SOL 0.029787123 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206279 | GRAHAM OLTON | ADDRESS REDACTED | | | ADA 1.00913615780538<br>MATIC 1.58692448572208<br>USDC 0.00741032238406867 | ADA 0.000000405120221115<br>MATIC 2<br>USDC 10.9158412979219 | |
| 3.1.206280 | GRAHAM OTTEWILL | ADDRESS REDACTED | | | CEL 0.000063165342215633 | | |
| 3.1.206281 | GRAHAM P STEELE | ADDRESS REDACTED | | | CEL 47.967947089022<br>ETH 177.202406422329<br>USDC 20.1611600265267 | | |
| 3.1.206282 | GRAHAM PARKES | ADDRESS REDACTED | | | BTC 0.00108098323607132<br>CEL 8.00646785624279<br>MATIC 265.149 | | |
| 3.1.206283 | GRAHAM PARKINS | ADDRESS REDACTED | | | BTC 0.0909864716910534<br>DOT 53.3617950220653 | | |
| 3.1.206284 | GRAHAM PAUL | ADDRESS REDACTED | | | BTC 0.0229579102397161<br>ETH 0.368649053008803 | | |
| 3.1.206285 | GRAHAM PAYE | ADDRESS REDACTED | | | USDC 0.614976624971444 | | |
| 3.1.206286 | GRAHAM PETERSON | ADDRESS REDACTED | | | ADA 349.754069647535<br>BTC 0.00755355002588807<br>ETH 0.519035922535247<br>LTC 3.06484046248971<br>USDT ERC20 213.167211482082 | | |
| 3.1.206287 | GRAHAM PHILIP BESWICK | ADDRESS REDACTED | | | BTC 4.60686786906589<br>USDC 0.25215835149772 | | |
| 3.1.206288 | GRAHAM PORTAS | ADDRESS REDACTED | | | BTC 0.00481555053256589<br>ETH 0.127265815708674<br>USDC 6507.42490100237 | | |
| 3.1.206289 | GRAHAM QUELCH | ADDRESS REDACTED | | | BTC 0.000878104020788665<br>CEL 2.07740348591442<br>SGB 151.1 | | |
| 3.1.206290 | GRAHAM RAWDING | ADDRESS REDACTED | | | ADA 0.798813706727787<br>BTC 0.000009206535595913<br>CEL 0.250368387378697<br>ETH 1.66430697159266<br>LUNC 29.7149375887795 | | |
| 3.1.206291 | GRAHAM READ | ADDRESS REDACTED | | | ADA 1016.33122710669<br>AVAX 0.0184217645105247<br>BTC 0.000001100476681455<br>ETC 0.013418196294289<br>MATIC 0.0039098719999191 | BTC 0.000000001733712317 | |
| 3.1.206292 | GRAHAM REED ROSE | ADDRESS REDACTED | | | ETH 0.00150636025002255 | | |
| 3.1.206293 | GRAHAM REES | ADDRESS REDACTED | | | BTC 2.10191687532809<br>ETH 29.7688865612141<br>LINK 6.350185744227<br>MATIC 988.595221004069<br>USDT ERC20 5.83694847858295 | | |
| 3.1.206294 | GRAHAM REEVE | ADDRESS REDACTED | | | CEL 110.025212632745 | | |
| 3.1.206295 | GRAHAM REILLY | ADDRESS REDACTED | | | BTC 0.000635822964295111<br>ETC 0.00118615543645119<br>ETH 0.00899879306174655<br>USDC 39.3911945674641 | BTC 0.000000005818278189<br>USDC 0.000000984958079986 | |
| 3.1.206296 | GRAHAM RELLINGER | ADDRESS REDACTED | | | ADA 0.000000779146959679<br>BTC 0.000000000823773249<br>ETH 0.000000000000156177<br>MCDAI 0.000000000137357782<br>USDT ERC20 0.000000527653880385 | ADA 0.000632<br>BTC 0.000001377656912256<br>ETH 0.000000562052150368<br>MCDAI 0.00074366262500064<br>USDT ERC20 0.000793735973328688 | |
| 3.1.206297 | GRAHAM REYNOLDS | ADDRESS REDACTED | | | BTC 0.000003850420081774<br>CEL 2.0880616542708<br>ETH 0.000989516004153762 | | |
| 3.1.206298 | GRAHAM RICHARD BAXTER | ADDRESS REDACTED | | | BTC 0.255930762167266<br>CEL 16.7934390937718<br>DOT 40.2879726637925<br>LTC 73.4206599008475<br>XRP 30144.8951655126 | | |
| 3.1.206299 | GRAHAM RIDDLE | ADDRESS REDACTED | | | CEL 0.00537157093133554<br>TGBP 0.00757091366367956 | | |
| 3.1.206300 | GRAHAM ROGERS | ADDRESS REDACTED | | | BTC 0.00141285575053503<br>CEL 770.97320766737<br>ETH 2.78980529132505<br>USDC 0.110623641489484 | CEL 22.9080592231648 | |
| 3.1.206301 | GRAHAM ROOT | ADDRESS REDACTED | | | BTC 0.000000008620691215<br>CEL 1985.16480683272<br>ETC 0.01 | | |
| 3.1.206302 | GRAHAM ROSENBERG | ADDRESS REDACTED | | | BTC 0.147843007788959<br>ETH 2.0584184307129 | | |
| 3.1.206303 | GRAHAM ROSS | ADDRESS REDACTED | | | BTC 1.45283595925723<br>CEL 1.11021287745273<br>ETH 32.6124546025976<br>MCDAI 5.82776206099393<br>USDC 13.7481286557626 | | |
| 3.1.206304 | GRAHAM ROYDEN | ADDRESS REDACTED | | | ADA 13980.8848684727<br>BAT 1307.32473831709<br>BTC 2.54415866867039<br>DOT 588.377570323<br>ETH 30.4538869438229<br>LINK 173.982463645117<br>SNX 226.351734366643 | | |
| 3.1.206305 | GRAHAM RYAN | ADDRESS REDACTED | | | BTC 0.000916202546208861<br>CEL 0.00368450249714893<br>DOT 0.362761525579731<br>XRP 2352.91267125847 | | |
| 3.1.206306 | GRAHAM RYE | ADDRESS REDACTED | | | BTC 0.01194838<br>CEL 13.7135964875008<br>MCDAI 40 | | |
| 3.1.206307 | GRAHAM SAUNDERS | ADDRESS REDACTED | | | BTC 1.11766828083595<br>ETH 2.01568357454547<br>LINK 0.0578504845098115<br>USDC 215.928286301248 | BTC 0.00686813186813186<br>LINK 0.000000359420886808 | |
| 3.1.206308 | GRAHAM SCHULTZ | ADDRESS REDACTED | | | BTC 0.0013851839508423<br>ETH 0.205877632248867 | | |
| 3.1.206309 | GRAHAM SHAW | ADDRESS REDACTED | | | BTC 0.000380657159071931<br>ETH 10.2859342655567 | | |
| 3.1.206310 | GRAHAM SINGLETON | ADDRESS REDACTED | | | BTC 0.0402542920762677<br>CEL 383.828654429427<br>LTC 17.51307533<br>XLM 74.8505198 | | |
| 3.1.206311 | GRAHAM SKENE | ADDRESS REDACTED | | | BTC 0.0561869813729215<br>CEL 0.275853779953178<br>USDC 0.00425559542164013 | | |
| 3.1.206312 | GRAHAM SMALL | ADDRESS REDACTED | | | ADA 210.794290445236<br>AVAX 3.31554669126284<br>BTC 0.00701799380878956<br>ETH 0.0524506022235945<br>SOL 3.50338911813649 | | |
| 3.1.206313 | GRAHAM SMITH | ADDRESS REDACTED | | | BTC 0.000014428570107465 | | |
| 3.1.206314 | GRAHAM SMITH | ADDRESS REDACTED | | | BTC 0.000004748324736631<br>COMP 0.00046902444049865<br>ETH 0.000125906685208187<br>UNI 2.25383355359876<br>USDC 33.112273744114 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206315 | GRAHAM SMITH | ADDRESS REDACTED | | | BTC 0.127995684365105<br>ETH 10.2886471774179<br>MATIC 776.852468744199<br>USDC 24759.3685303882 | | |
| 3.1.206316 | GRAHAM SNINSKY | ADDRESS REDACTED | | | CEL 1.07129905438402 | | |
| 3.1.206317 | GRAHAM SOLOWAY | ADDRESS REDACTED | | | BTC 0.00181177774272912<br>MATIC 461.538710843137<br>XLM 201.341638875863 | | |
| 3.1.206318 | GRAHAM SPINDLER | ADDRESS REDACTED | | | BTC 0.0094319529002089<br>COMP 0.0953529149322919<br>USDC 179.344028024925 | | |
| 3.1.206319 | GRAHAM STALLINGS | ADDRESS REDACTED | | | AVAX 0.0994455549873435<br>DOT 0.443875510575049<br>SOL 0.0849451226938474<br>USDC 7.90621852499237<br>XLM 0.00978230174065653 | | |
| 3.1.206320 | GRAHAM STEPHAN | ADDRESS REDACTED | | | BTC 2.96048625648902<br>ETH 43.7068561230899 | | |
| 3.1.206321 | GRAHAM STEPHEN | ADDRESS REDACTED | | | BTC 0.164917700767184<br>LINK 22.020897198077 | | |
| 3.1.206322 | GRAHAM STEPHENSON | ADDRESS REDACTED | | | BTC 0.0498566406829334<br>DOT 5.82920172542233<br>USDC 1842.54526681448 | | |
| 3.1.206323 | GRAHAM STEVENS | ADDRESS REDACTED | | | BNB 0.00185002413947812<br>BTC 0.216626622369324<br>CEL 17.4565305401393<br>DOT 33.2250563474578<br>ETH 1.72583423481463 | | |
| 3.1.206324 | GRAHAM STEWART | ADDRESS REDACTED | | | ADA 0.0540073976933672<br>BTC 0.000009150565838033<br>CEL 0.00843978119625186<br>LINK 0.0643109758191765<br>USDC 0.101839725012056<br>USDT ERC20 0.0257264171764869 | ADA 0.000000627584155463<br>BTC 0.000000000047370181 | |
| 3.1.206325 | GRAHAM STOGDEN | ADDRESS REDACTED | | | BSV 2.45263054<br>BTC 3.41975971<br>CEL 18761.1199286616<br>ETH 22.09966031 | | |
| 3.1.206326 | GRAHAM STUVER GILLEN | ADDRESS REDACTED | | | BTC 0.0490686990279606<br>ETH 1.10146086259256 | | |
| 3.1.206327 | GRAHAM TAAFFE | ADDRESS REDACTED | | | BCH 0.000654315185332307<br>BTC 0.000087982423761127<br>DOT 3.34132584720334<br>ETH 0.00144727599509857<br>XRP 31.2190350281845 | | |
| 3.1.206328 | GRAHAM TAYLOR | ADDRESS REDACTED | | | BTC 0.258762285877902<br>ETH 3.88521201769807<br>MATIC 610.139876080251 | | |
| 3.1.206329 | GRAHAM TELFER | ADDRESS REDACTED | | | BTC 0.000008647567184281<br>CEL 2028.84302873334<br>USDC 5.35019677661805 | | |
| 3.1.206330 | GRAHAM THAXTON | ADDRESS REDACTED | | | BTC 0.00127885243095107<br>ETH 0.209593808997352 | | |
| 3.1.206331 | GRAHAM THOMAS EVANS | ADDRESS REDACTED | | | AAVE 0.259314679891593<br>BTC 0.233472543723938<br>COMP 0.240547422422356<br>ETH 0.109349945336252<br>LINK 13.0673522705252<br>MATIC 39.094760651385<br>SOL 21.510492018656<br>SUSHI 31.5249639320514 | LUNC 3.66013729726314 | |
| 3.1.206332 | GRAHAM THOMAS ROUNDS | ADDRESS REDACTED | | | | BTC 0.454703776104179 | |
| 3.1.206333 | GRAHAM THORPE | ADDRESS REDACTED | | | CEL 0.30756204421717 | | |
| 3.1.206334 | GRAHAM TOMLINSON | ADDRESS REDACTED | | | MATIC 5888.947203689 | | |
| 3.1.206335 | GRAHAM TOWNSON | ADDRESS REDACTED | | | BTC 0.00000576055743482<br>CEL 1.06331406383745<br>SNX 32.2156394766216 | | |
| 3.1.206336 | GRAHAM TREMPER | ADDRESS REDACTED | | | 1INCH 249.921217278964<br>ADA 381.859125923291<br>AVAX 22.0660757213483<br>BCH 1.66431935305216<br>BSV 1.63464987526862<br>BTC 0.491288386903421<br>DOT 142.917429418393<br>ETH 5.69949932232573<br>LINK 28.3931727536253<br>MATIC 2814.01521437785<br>SNX 117.489026824244<br>UNI 38.3397106352302<br>USDC 7207.98730083438<br>XTZ 545.097943118517 | | |
| 3.1.206337 | GRAHAM TURNBULL | ADDRESS REDACTED | | | ADA 548.375148175853<br>BTC 0.0344389853547266<br>CEL 1.39134194800474<br>DOT 59.7916718484288<br>ETH 1.1920485464278<br>USDC 0.00562389985246235<br>XLM 0.00300040033335314<br>XRP 562.598493265745 | | |
| 3.1.206338 | GRAHAM VERMOOTEN | ADDRESS REDACTED | | | ETH 6.29769033724284 | | |
| 3.1.206339 | GRAHAM VOLK | ADDRESS REDACTED | | | CEL 25.6530204180965<br>MCDAI 114.58<br>USDC 100.833458<br>USDT ERC20 50.29652<br>ZRX 55.8714288970584 | | |
| 3.1.206340 | GRAHAM WALLEVAND | ADDRESS REDACTED | | | ADA 0.62391164130967<br>BTC 0.00136029417611938<br>MATIC 1.49372136350362<br>USDC 0.724959317367096 | | |
| 3.1.206341 | GRAHAM WARNER | ADDRESS REDACTED | | | BTC 0.00125390907698332 | | |
| 3.1.206342 | GRAHAM WATT | ADDRESS REDACTED | | | BTC 0.000000004050819034<br>CEL 0.0551774890622836 | | |
| 3.1.206343 | GRAHAM WILKINSON | ADDRESS REDACTED | | | ADA 493.978730230251<br>BTC 0.7829867675<br>CEL 530.505373172669<br>COMP 1.13134608051806<br>DOT 26.2246655636946<br>ETH 9.13686210183878<br>MATIC 951.156950197783<br>SNX 189.510964467098<br>XRP 621.517473379842 | | |
| 3.1.206344 | GRAHAM WILLIAM STEWART | ADDRESS REDACTED | | | BTC 0.114866135143671<br>CEL 105.672782233096<br>ETH 0.484 | | |
| 3.1.206345 | GRAHAM WINSLET | ADDRESS REDACTED | | | BUSD 10.4223405560329<br>CEL 3.29336821869365<br>USDT ERC20 7.83425413617549 | | |
| 3.1.206346 | GRAHAM WISEMAN | ADDRESS REDACTED | | | BTC 0.00022288447444905 | | |
| 3.1.206347 | GRAHAM WITHEY | ADDRESS REDACTED | | | BTC 0.0695798233920618<br>CEL 50.691903430018 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206348 | GRAHAM WOOD | ADDRESS REDACTED | | | BTC 0.00115331748462658 | | |
| 3.1.206349 | GRAHAM WRIGHT | ADDRESS REDACTED | | | BTC 0.000000147061411476<br>CEL 0.701516955459765<br>USDT ERC20 1.8342931245854 | | |
| 3.1.206350 | GRAHAM YOUNG | ADDRESS REDACTED | | | USDC 215.932962784174 | | |
| 3.1.206351 | GRAHAM ZOVICH | ADDRESS REDACTED | | | BCH 0.120466156955719<br>BTC 0.00396142923978302<br>CEL 29.730946824943<br>LINK 45.3679871894676<br>LTC 0.68433213737267 | | |
| 3.1.206352 | GRAHAME JANSEN | ADDRESS REDACTED | | | BTC 0.000003029905369464<br>ETH 0.10563163723762 | | |
| 3.1.206353 | GRAHM RANSOM | ADDRESS REDACTED | | | LINK 0.0451636923610345<br>SNX 0.258858273159184<br>UNI 0.0344836973430534 | | |
| 3.1.206354 | GRAHMM FUNK | ADDRESS REDACTED | | | ADA 531.926123496518<br>AVAX 1.98008861347589<br>BTC 0.0175269307924401<br>DOT 12.8316370692063<br>ETH 0.189299169429925<br>LINK 13.2431418656545<br>MATIC 716.540064885656<br>SNX 5.18850201240754<br>USDT ERC20 0.0497181402295236 | | |
| 3.1.206355 | GRAIG FARGO | ADDRESS REDACTED | | | ETH 0.000002662088832681<br>MATIC 0.0976484404911605 | | |
| 3.1.206356 | GRAIG LOPEZ | ADDRESS REDACTED | | | BTC 0.0047282655229483<br>ETH 0.0601963296151096 | | |
| 3.1.206357 | GRAIG ORIE | ADDRESS REDACTED | | | BTC 0.000000006241614583<br>CEL 0.62550672325238 | | |
| 3.1.206358 | GRAIL MASIDONG | ADDRESS REDACTED | | | CEL 0.567217563798199<br>ETH 0.000003737481926938<br>SGB 285.606613988915<br>SNX 0.373575336682529 | | |
| 3.1.206359 | GRAINNE SIBLEY | ADDRESS REDACTED | | | USDC 33301.9212851923 | | |
| 3.1.206360 | GRAISON WADSACK | ADDRESS REDACTED | | | BTC 0.000024987410511378<br>DOT 1.08180701069895<br>ETH 0.000041595867854246 | | |
| 3.1.206361 | GRĂJDARU SORIN | ADDRESS REDACTED | | | BTC 0.00690737710901377<br>CEL 69.7696403537593<br>ETH 0.132955523840857 | | |
| 3.1.206362 | GRALA TEO | ADDRESS REDACTED | | | ADA 0.807979259844449<br>BTC 0.00206268467477052<br>DOT 0.034046423860162<br>ETH 0.276050998886605 | | |
| 3.1.206363 | GRAMOZ KONDAKCI | ADDRESS REDACTED | | | BTC 0.0785628946861492<br>CEL 2693.31566908581<br>ETH 1.34466181172882 | | |
| 3.1.206364 | GRAMOZ MEMETI | ADDRESS REDACTED | | | BTC 0.000615082021640348 | | |
| 3.1.206365 | GRAN FINANCIAL LLC | 25 NAVAJO LANE, HOFFMAN ESTATES, ILLINOIS 60169 | | | AVAX 0.00298987348557442<br>BTC 0.000000193183191651999<br>BUSD 0.417044460443449<br>CEL 0.249872810644348<br>DASH 0.00105649103129788<br>ETH 0.000001286927281313<br>KNC 0.0129697947855534<br>LINK 0.00525744542983175<br>LTC 0.00075653616888334<br>MATIC 0.406713541262551<br>MCDAI 0.250718773497223<br>SNX 0.0379689460805876<br>UNI 0.00342043668348079<br>USDC 0.0822698614399955<br>USDT ERC20 0.0327486710127028<br>ZEC 0.000666430437947207 | | |
| 3.1.206366 | GRANCEA ANDREI | ADDRESS REDACTED | | | AAVE 0.127134467911871<br>BNB 0.00236182117749484<br>BTC 0.00251296232672656<br>CEL 1.88348362015842<br>DOT 0.0236873493196533<br>ETH 0.000016041070144246<br>USDC 0.00994808950881117 | | |
| 3.1.206367 | GRANCIS SANTANA | ADDRESS REDACTED | | | CEL 0.0328352531002616<br>ETH 1.28887167983146<br>MATIC 559.579716790965<br>SNX 649.849539135947<br>SOL 106.636217349424<br>USDC 244.855133567383 | | |
| 3.1.206368 | GRAND JUANTA SUPER PTY LTD | FRENCH ST, NETHERBY, 5062 AUSTRALIA | | | BTC 0.518149693610326<br>ETH 11.2803720782637 | | |
| 3.1.206369 | GRAND OGANESYAN | ADDRESS REDACTED | | | BAT 1.70800156784099<br>BTC 0.000002734641715959<br>CEL 1.12679700503267<br>ETH 0.0000426806556793039<br>LINK 4.26928996107972<br>LTC 0.0575859534841336<br>MANA 0.257326618708771<br>SGB 0.246852625208128<br>SNX 92.0544146406388<br>USDC 0.00000003269490152<br>USDT ERC20 7.65297170153022<br>XLM 0.127068913901203<br>XRP 1.61475911277213 | BTC 0.0000000088880589118<br>ETH 0.0301776143415603 | |
| 3.1.206370 | GRANDEE LEE | ADDRESS REDACTED | | | CEL 0.000659209747841242<br>ETH 0.00149914303006788 | | |
| 3.1.206371 | GRANDELO MARIANO | ADDRESS REDACTED | | | CEL 0.565631846399358<br>DASH 0.00337895284364088<br>USDT ERC20 0.000657195852373667 | | |
| 3.1.206372 | GRANDISSON FREDERICK | ADDRESS REDACTED | | | BTC 0.00122888632924377 | | |
| 3.1.206373 | GRANDO NUADA DELA ROSA | ADDRESS REDACTED | | | CEL 0.222405303358223 | | |
| 3.1.206374 | GRANDON THAN | ADDRESS REDACTED | | | BTC 0.0425780517605793<br>ETH 0.28620296619842 | | |
| 3.1.206375 | GRANDY CASINO | ADDRESS REDACTED | | | CEL 1.0607321533077 | | |
| 3.1.206376 | GRANER GRACIUS | ADDRESS REDACTED | | | BTC 0.00111598953426921<br>CEL 21.2420230867854 | | |
| 3.1.206377 | GRANGE STEPHANE | ADDRESS REDACTED | | | CEL 0.265633433695158 | | |
| 3.1.206378 | GRANIA HARRISON | ADDRESS REDACTED | | | AAVE 0.418868222698444<br>ADA 505.839906794862<br>BTC 0.00150999825469275<br>CEL 17.112408965212<br>COMP 0.183343084284921<br>ETH 0.206699165928541<br>LTC 2.12353137275433<br>MATIC 207.321930994542<br>UNI 6.11230246710457<br>ZRX 167.573369541483 | | |
| 3.1.206379 | GRANIT FAZLIU | ADDRESS REDACTED | | | BTC 0.00282203293672654<br>CEL 1481.9827102424<br>ETH 0.674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206380 | GRANIT LUZHNICA | ADDRESS REDACTED | | | AVAX 0.00232870259307295<br>BTC 0.00167659381981838<br>CEL 0.291479531132091<br>ETH 0.0105699366051765<br>MATIC 0.222613329504055<br>SOL 0.00473444629653413<br>USDC 0.0011591078590679 | | |
| 3.1.206381 | GRANITEDOC TRAN | ADDRESS REDACTED | | | CEL 0.111843913929081<br>ETH 0.00340483800022871 | CEL 0.000049829434441902 | |
| 3.1.206382 | GRANT ABRAHAMS | ADDRESS REDACTED | | | BTC 0.00011647<br>CEL 0.446979456207841 | | |
| 3.1.206383 | GRANT ADAMSKI | ADDRESS REDACTED | | | BTC 0.000012845193752541<br>CEL 0.0586224151864382<br>EOS 0.229677429840416<br>ETH 0.00202277984661873<br>LINK 0.0470456943504535 | | |
| 3.1.206384 | GRANT ALAN JAAX | ADDRESS REDACTED | | | AAVE 6.84291398341516<br>ADA 516.393476365009<br>AVAX 26.2864317053751<br>BTC 0.0961880561680772<br>COMP 3.24467819500776<br>DOT 1.53252797136321<br>ETH 0.000874027451598042<br>GUSD 11.8447073603428<br>SOL 37.0806624543141<br>USDC 0.548719239259257 | CEL 47.3933649289099<br>GUSD 0.00683521011126072<br>USDC 0.000000647446812606 | |
| 3.1.206385 | GRANT ALEXANDER STUCKEY | ADDRESS REDACTED | | | ADA 5.0145906208292 | | |
| 3.1.206386 | GRANT ALLA CARLSON | ADDRESS REDACTED | | | BTC 0.000000005903741356<br>CEL 25.1935917954602<br>ETH 2.21328750041841<br>USDC 0.00105531154329474 | | |
| 3.1.206387 | GRANT ANDERSON | ADDRESS REDACTED | | | BTC 0.000005710425162438<br>ETH 0.000088018104763603 | | |
| 3.1.206388 | GRANT ANDREW CLIFTON WHITTAL | ADDRESS REDACTED | | | BTC 0.0547438773423014<br>CEL 0.000248645071270646<br>DOGE 6.96945211946435 | | |
| 3.1.206389 | GRANT ANTHONY SCHMITZ | ADDRESS REDACTED | | | AAVE 0.00222974989484806<br>BTC 0.0404439748681567<br>CEL 7192.19851179825<br>DOT 0.0102589100894892<br>ETH 0.00080679717353458<br>LINK 0.0137012209559267<br>LUNC 0.000036988438584451<br>MATIC 0.00243931485701069<br>SOL 0.0256945938142804<br>UNI 0.00455354288753605<br>USDC 1.57703544469252 | | |
| 3.1.206390 | GRANT APPLETON | ADDRESS REDACTED | | | CEL 0.702299752862983 | | |
| 3.1.206391 | GRANT ARINZECHUKWU EJIMONE | ADDRESS REDACTED | | | CEL 0.56976805702951 | | |
| 3.1.206392 | GRANT ARONOFF | ADDRESS REDACTED | | | ADA 1127.94016109527<br>DOT 0.0347729641769539<br>ETH 3.13488607596739<br>SOL 12.4364715661275<br>USDC 0.161821115363218 | | |
| 3.1.206393 | GRANT BAECKER | ADDRESS REDACTED | | | LINK 0.000602755346839279<br>MATIC 0.564594683675483<br>XLM 60.9240034201203 | | |
| 3.1.206394 | GRANT BAILEY | ADDRESS REDACTED | | | BTC 0.000315130829675083<br>DOT 0.158841279994494<br>ETH 0.00345294860966668<br>MATIC 1.5223839813517 | | |
| 3.1.206395 | GRANT BAKER WEBSTER | ADDRESS REDACTED | | | ETH 0.00147854623383168 | | |
| 3.1.206396 | GRANT BARTHOLOMEW | ADDRESS REDACTED | | | BTC 3.15139621057177<br>USDC 0.613872386498821 | BTC 0.000000006256128936<br>USDC 580.293752923357 | |
| 3.1.206397 | GRANT BATCHELOR | ADDRESS REDACTED | | | BTC 0.257605048452815<br>DOT 21.2340138057768<br>ETH 16.5554661051425 | | |
| 3.1.206398 | GRANT BEATY | ADDRESS REDACTED | | | ADA 0.000338412895950702<br>BTC 0.000003803169941032<br>CEL 50.1972627339719<br>DOT 0.0175512017563145<br>LUNC 0.992009949244802<br>MATIC 0.21757099028913<br>SOL 50.6842254502441<br>USDC 0.00924231968326622 | | |
| 3.1.206399 | GRANT BEGG | ADDRESS REDACTED | | | ADA 1002.74993442362<br>BTC 0.204955097015368<br>CEL 800.097574385177<br>DOT 34.2660587431856<br>ETH 5.17681126610308<br>MATIC 1700.7280548656<br>USDT ERC20 384.647300348343<br>XLM 2103.4410366 | | |
| 3.1.206400 | GRANT BENJAMIN DIXIE | ADDRESS REDACTED | | | BTC 0.45706382562447<br>CEL 0.036305035175663<br>DOT 21.3655561522073<br>ETH 2.02677956769667<br>LINK 48.0844098418928<br>MANA 170.707426902463<br>MATIC 1338.45256489235<br>SOL 7.55765789228277<br>SUSHI 23.2839159285596 | | |
| 3.1.206401 | GRANT BENSON | ADDRESS REDACTED | | | BTC 0.000038761207693958<br>ETH 0.000210262201536726<br>XLM 0.0111859811841802 | BTC 0.000000003153464406<br>ETH 0.000000286459479855 | |
| 3.1.206402 | GRANT BERESFORD | ADDRESS REDACTED | | | BTC 0.000001564400358797<br>CEL 0.00282374342971558<br>DOT 0.00353760385088095<br>ETH 0.000527229595359204<br>USDT ERC20 0.0393691045252486 | | |
| 3.1.206403 | GRANT BILINOVICH | ADDRESS REDACTED | | | BTC 0.122329364003495<br>USDC 107.735390794677 | | USDC 0.00223074703012229 |
| 3.1.206404 | GRANT BLEAKLEY | ADDRESS REDACTED | | | BTC 0.284980073667659<br>MATIC 68.2173465334382<br>SOL 19.5173015467903 | | |
| 3.1.206405 | GRANT BOBEDA | ADDRESS REDACTED | | | BTC 0.00320289382214383 | | |
| 3.1.206406 | GRANT BOLLE | ADDRESS REDACTED | | | BTC 0.000121511862657376<br>ETH 0.000980487680823331 | | |
| 3.1.206407 | GRANT BONEWELL | ADDRESS REDACTED | | | BTC 0.149728688788762<br>USDC 21.9491895145485 | | |
| 3.1.206408 | GRANT BOYD | ADDRESS REDACTED | | | BTC 0.000039228485525091<br>ETH 0.00035512129210251<br>MATIC 0.70770871520217 | | |
| 3.1.206409 | GRANT BOYSON | ADDRESS REDACTED | | | LTC 1.01457551215057 | | |
| 3.1.206410 | GRANT BOYSON | ADDRESS REDACTED | | | LTC 0.00883400384845997 | | |
| 3.1.206411 | GRANT BOYSON | ADDRESS REDACTED | | | LTC 0.0355115786455271 | | |
| 3.1.206412 | GRANT BRADY | ADDRESS REDACTED | | | | DOT 0.6963<br>ETH 0.000000199671804091 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206413 | GRANT BROKER | ADDRESS REDACTED | | | 1INCH 196.108218199133<br>AAVE 1.76382468656016<br>AVAX 8.61001372365965<br>BAT 3046.15373586308<br>BNT 150.784480121857<br>BTC 0.00212372536779799<br>CEL 100.772343112031<br>COMP 2.26446440453721<br>DASH 2.82826554657958<br>ETC 41.7844633352159<br>ETH 3.87260228211333<br>KNC 309.628394310063<br>LINK 246.110307575821<br>MATIC 523.135863625453<br>OMG 0.0216740096198118<br>SGB 371.0890524162<br>SNX 176.489228902142<br>UNI 29.2052714578519<br>XLM 6284.95545721824<br>XRP 2427.43794413293<br>ZRX 1888.2273595189 | AVAX 0.99310445955781 | |
| 3.1.206414 | GRANT BROWDER | ADDRESS REDACTED | | | BTC 0.000064585131749482<br>ETH 0.00512830306916104<br>LINK 0.00589412146703806<br>USDC 0.000000467578656243 | | |
| 3.1.206415 | GRANT BROWN | ADDRESS REDACTED | | | BTC 0.635259386471023<br>GUSD 0.0956928866232905 | | |
| 3.1.206416 | GRANT BROWN | ADDRESS REDACTED | | | ADA 168.509509904967<br>CEL 1.1396650397416<br>MATIC 314.902054661593 | | |
| 3.1.206417 | GRANT BRYCE | ADDRESS REDACTED | | | BTC 0.0969063002706872 | | |
| 3.1.206418 | GRANT BUTLER | ADDRESS REDACTED | | | ADA 222.077651461876<br>BTC 0.0914821062034815<br>ETH 1.11415752095184 | | |
| 3.1.206419 | GRANT C RICHISON | ADDRESS REDACTED | | | AAVE 1.09574113578006<br>BTC 0.150987254003624<br>DASH 3.98936648685004<br>ETH 5.61599711936754<br>SNX 17.8807914518915<br>UNI 181.84377727924<br>ZEC 7.32696801732782<br>ZRX 291.156033330769 | | |
| 3.1.206420 | GRANT CARPENTER | ADDRESS REDACTED | | | BTC 0.264469236809806 | | |
| 3.1.206421 | GRANT CARSTENSEN | ADDRESS REDACTED | | | ADA 933.241729157198<br>BTC 0.31320384950595<br>CEL 1.11388287994964<br>DASH 0.0021575052005958<br>DOT 0.390173642109804<br>ETH 2.43804017091543<br>MATIC 1404.77482338498<br>SOL 0.00000130540587849799<br>USDC 17.4189682980202 | BTC 0.33444603<br>USDC 0.591294472793199 | |
| 3.1.206422 | GRANT CELLIERS | ADDRESS REDACTED | | | BTC 0.000000005278795493<br>CEL 0.626513149950173 | | |
| 3.1.206423 | GRANT CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.000014651489849141 | | |
| 3.1.206424 | GRANT CHESNEY | ADDRESS REDACTED | | | BTC 0.00647050121023199<br>CEL 9.23620633561648<br>ETH 0.000047962316910212 | | |
| 3.1.206425 | GRANT CHILDS | ADDRESS REDACTED | | | BTC 0.000743791085494174<br>USDC 554.436381314896 | | |
| 3.1.206426 | GRANT CHIN | ADDRESS REDACTED | | | BTC 0.00997130850264813 | | |
| 3.1.206427 | GRANT CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00218572719243889 | BTC 0.0270177927141997 | |
| 3.1.206428 | GRANT CLOWERS | ADDRESS REDACTED | | | AVAX 11.5392982892608<br>BTC 0.162978104752421<br>ETH 0.247395235657072<br>MATIC 284.596088394289<br>USDC 25.7847505041814 | | |
| 3.1.206429 | GRANT COLEMAN | ADDRESS REDACTED | | | SNX 181.82667643647 | | |
| 3.1.206430 | GRANT CONNELLY | ADDRESS REDACTED | | | BTC 2.42923855587114<br>CEL 124.713149529078<br>ETH 5.01862133057926 | | |
| 3.1.206431 | GRANT CONROY | ADDRESS REDACTED | | | AAVE 0.00127363290040414<br>BTC 0.000858952586565947<br>CEL 0.82573483323708<br>ETH 0.000430431552271464<br>USDC 0.02 | | |
| 3.1.206432 | GRANT COOLEY | ADDRESS REDACTED | | | BTC 0.000244221827067353 | | |
| 3.1.206433 | GRANT COPELAND | ADDRESS REDACTED | | | BTC 0.0245434706046718<br>ETH 3.11016890988921<br>LINK 41.4912597670163 | | |
| 3.1.206434 | GRANT COSGROVE | ADDRESS REDACTED | | | CEL 8.54434875944513<br>LTC 0.308060916323021<br>SGB 4.14028713657137<br>XRP 27.921438868139 | | |
| 3.1.206435 | GRANT COWAN | ADDRESS REDACTED | | | BTC 0.000008377983769977<br>ETH 0.0000694536475916909 | | |
| 3.1.206436 | GRANT CRAWFORD | ADDRESS REDACTED | | | BTC 1.01989987670459<br>USDC 264.422854273263 | | |
| 3.1.206437 | GRANT CROWTHER | ADDRESS REDACTED | | | BTC 0.108526642163153<br>CEL 22.682504966001<br>ETH 1.19785154110529<br>MATIC 2463.74364949251<br>SOL 94.7332477513489 | | |
| 3.1.206438 | GRANT D PENNINGTON | ADDRESS REDACTED | | | ADA 897.190987928353<br>AVAX 3.10979667312957<br>BTC 0.0870545893649308<br>DOT 13.5735039886543<br>ETH 1.08305169870854<br>LINK 11.5914693541225<br>LTC 1.62540519240261<br>MATIC 244.70127630426<br>SOL 3.65389658764667<br>UNI 12.0613731311374 | | |
| 3.1.206439 | GRANT DADE | ADDRESS REDACTED | | | ADA 0.164472696253055<br>BTC 0.000369924770385282<br>ETH 0.000068452659111344<br>SNX 0.158644278310742<br>USDC 0.00415910933427012 | BTC 0.000000005289540488 | |
| 3.1.206440 | GRANT DAHLQUIST | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.206441 | GRANT DAHLY | ADDRESS REDACTED | | | ADA 545.059800351021<br>BTC 0.00108390788577239<br>ETC 5.03162763250592<br>ETH 0.259450679029369<br>MATIC 3355.80197796705<br>USDC 8643.31393224354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206442 | GRANT DANNATT | ADDRESS REDACTED | | | ADA 0.393965030873788<br>BTC 0.0154487275862324<br>CEL 0.013560268537083<br>ETH 0.000143664969019481<br>MATIC 0.240100727489218<br>XRP 1010.16210465593 | | |
| 3.1.206443 | GRANT DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0122873505217492<br>CEL 1.14329506502366<br>DOT 6.50281815077331<br>LTC 0.529397806085696<br>MATIC 73.5389958656716 | | |
| 3.1.206444 | GRANT DAVID COWLING | ADDRESS REDACTED | | | CEL 0.00636486968624153<br>ETH 0.00162720650794763 | | |
| 3.1.206445 | GRANT DAVIDSON | ADDRESS REDACTED | | | BTC 0.00128068375479552<br>ETH 0.494986431006378 | | |
| 3.1.206446 | GRANT DAVIS | ADDRESS REDACTED | | | BTC 0.122458426443365<br>ETH 1.62386092008505 | | |
| 3.1.206447 | GRANT DAVIS | ADDRESS REDACTED | | | BTC 0.000000981295536163<br>USDC 0.353417926932396 | | |
| 3.1.206448 | GRANT DEMPSEY | ADDRESS REDACTED | | | BTC 1.92322180997066<br>DOT 37.5276773570762<br>ETH 6.12073488046205<br>LINK 2.60484849327539<br>USDC 30065.5999443157 | | |
| 3.1.206449 | GRANT DEMPSEY | ADDRESS REDACTED | | | BTC 0.000446971240430223 | | |
| 3.1.206450 | GRANT DENNANY | ADDRESS REDACTED | | | BTC 0.0000016261379754780<br>MATIC 0.023502714853972 | BTC 0.00107450777186641<br>MATIC 13.9562349391509 | |
| 3.1.206451 | GRANT DOUGLAS PRESCOTT | ADDRESS REDACTED | | | BTC 0.00012972268122983<br>CEL 1.15148985681468<br>ETH 0.00276535863509305<br>LTC 0.00230659275564484 | BTC 0.000000003700459334 | |
| 3.1.206452 | GRANT DREYER | ADDRESS REDACTED | | | BTC 0.000000003968087861<br>CEL 16.1306173624933<br>EOS 0.000041596635555035<br>LTC 0.000000242820668021 | | |
| 3.1.206453 | GRANT DUDELEY LUKE | ADDRESS REDACTED | | | BCH 0.124336114702871<br>BTC 0.925951855742104<br>CEL 3583.36869237488<br>DASH 1.00503585607242<br>ETH 1.59229360780245<br>LTC 0.0829828379735619<br>SGB 150.968467513386<br>USDC 10.0661360387882<br>XRP 980.244070948454<br>ZEC 3.21410087516242<br>ZRX 505.063374701873 | | |
| 3.1.206454 | GRANT EILERTSON | ADDRESS REDACTED | | | BTC 0.000188984827679174<br>ETH 0.00278810053454583 | | |
| 3.1.206455 | GRANT ELLIOTT | ADDRESS REDACTED | | | XRP 217.587028211862 | | |
| 3.1.206456 | GRANT ELLIOTT | ADDRESS REDACTED | | | LINK 0.00830818302211013 | | |
| 3.1.206457 | GRANT ELLIS | ADDRESS REDACTED | | | BTC 0.0587931624577558<br>ETH 2.1479981147318<br>MATIC 1457.68420078586<br>USDC 585.34380524042 | | |
| 3.1.206458 | GRANT EMERSON | ADDRESS REDACTED | | | BTC 0.258302475540186 | | |
| 3.1.206459 | GRANT ESPE | ADDRESS REDACTED | | | BTC 0.000019603074771779<br>SNX 0.0445238298400263<br>USDC 69.6112381367892 | | |
| 3.1.206460 | GRANT ETHERIDGE | ADDRESS REDACTED | | | BTC 0.00087841183489 2695<br>ETH 0.0060140955660183<br>MATIC 5653.82390633532<br>SOL 170.474124037738 | BTC 0.000000219087112853<br>ETH 11.3794919528576 | |
| 3.1.206461 | GRANT FELDMAN | ADDRESS REDACTED | | | ADA 0.438135061502397<br>BTC 0.00002997339306541<br>DOT 0.000065390972112595<br>ETH 0.0000273045111005939<br>USDC 0.075271348643247 | | |
| 3.1.206462 | GRANT FERGUSON | ADDRESS REDACTED | | | CEL 321.041424203492<br>ETH 8.68336772022186 | | |
| 3.1.206463 | GRANT FERGUSON | ADDRESS REDACTED | | | CEL 221.948318327901<br>XRP 0.000000550372965499 | | |
| 3.1.206464 | GRANT FISHER | ADDRESS REDACTED | | | ADA 0.000179809192997664<br>BTC 0.000004021855219063<br>DOT 0.000207478221453838<br>ETH 0.0000179073853517899<br>USDC 0.00199773760778159 | | |
| 3.1.206465 | GRANT FLEMING | ADDRESS REDACTED | | | BTC 0.00514598081823546<br>DOGE 612.573922386724<br>ETH 1.43239326460974<br>LTC 21.3571523468887<br>XLM 1852.37399620764 | LTC 0.95292238 | |
| 3.1.206466 | GRANT FOWLER | ADDRESS REDACTED | | | AAVE 16.5816214661021<br>BTC 0.000219300098314793<br>LINK 417.394016309593<br>MATIC 7371.62593582378<br>UNI 173.786040171438 | | BTC 0.792421212925676 |
| 3.1.206467 | GRANT FRASER | ADDRESS REDACTED | | | BTC 0.000000000828047992<br>CEL 6.53777200871454<br>ETH 0.00689589205909496<br>LUNC 0.000000996027237018<br>MATIC 1.65278324188224<br>USDC 0.101305500866163 | | |
| 3.1.206468 | GRANT FRAZIER | ADDRESS REDACTED | | | BTC 0.158518539958738<br>MATIC 1044.62927553723<br>USDC 1384.29354615676 | | |
| 3.1.206469 | GRANT FREEMAN | ADDRESS REDACTED | | | BTC 0.0439070861067486<br>ETH 0.323888976288016<br>LTC 2.38773776606868 | | |
| 3.1.206470 | GRANT FUHRMAN | ADDRESS REDACTED | | | ADA 499.042971172272<br>BTC 0.311768415718418<br>DOT 23.2674965169202<br>ETH 0.548755703276323<br>MATIC 1039.70613450617<br>USDT ERC20 0.473773138894252<br>XLM 1535.63711588613 | | BTC 0.0004781393664 |
| 3.1.206471 | GRANT FURNIER | ADDRESS REDACTED | | | BTC 0.00109684090616715<br>USDC 1383.59887028023 | | |
| 3.1.206472 | GRANT GAMBLE | ADDRESS REDACTED | | | BTC 0.000001686366374607<br>USDC 0.551499698657099 | | |
| 3.1.206473 | GRANT GARDEN | ADDRESS REDACTED | | | BTC 0.000956207684738325<br>DOT 51.6370405990647<br>UNI 7.14974366064151 | | |
| 3.1.206474 | GRANT GARDNER | ADDRESS REDACTED | | | BTC 1.98940885236241<br>CEL 28.3882876053084<br>ETH 0.000105643378838598<br>USDC 214.259029148133 | | |
| 3.1.206475 | GRANT GEISLER | ADDRESS REDACTED | | | BTC 0.000381278440876126<br>USDC 634.915566065457 | BTC 0.000000007160793528<br>USDC 124.98 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206476 | GRANT GERALD WHIPPLE | ADDRESS REDACTED | | | ADA 185.922023475871<br>BTC 0.0195920869902076<br>CEL 152.673923820618<br>DOT 7.55284980615171<br>MATIC 195.508665786547<br>SOL 2.77093946607281 | USDC 0.000000184422382535 | |
| 3.1.206477 | GRANT GETTY | ADDRESS REDACTED | | | ETH 0.000201517198208242<br>MATIC 0.22591618597566<br>USDC 0.866641074416611 | | |
| 3.1.206478 | GRANT GILFORD | ADDRESS REDACTED | | | BTC 0.00132381316748699<br>CEL 0.0134712748595532<br>DASH 0.00783817394543691<br>EOS 0.00090282013832779<br>LTC 0.000015578077053631<br>SGB 0.132241251736158<br>USDC 0.842331259900646<br>XLM 2.97743172240823<br>XRP 0.883803481339303 | | |
| 3.1.206479 | GRANT GILL | ADDRESS REDACTED | | | BTC 0.0609891141749852<br>CEL 5.18580184842341<br>MATIC 2540.27320878528<br>USDT ERC20 135.183669 | | |
| 3.1.206480 | GRANT GINSBURG | ADDRESS REDACTED | | | ADA 0.131094723036306<br>ETH 0.000277105671467143<br>MCDAI 0.021073639422316 | | |
| 3.1.206481 | GRANT GLIMCHER | ADDRESS REDACTED | | | BTC 0.00279557980521407<br>ETH 0.000269761927934599<br>LINK 12.4612183406976<br>LTC 0.000133367639036579<br>SNX 10.5503547164986 | | |
| 3.1.206482 | GRANT GODKIN | ADDRESS REDACTED | | | ADA 238.387927611787<br>CEL 2.40058394392145<br>ETH 0.0478237812479098 | | |
| 3.1.206483 | GRANT GOHL | ADDRESS REDACTED | | | BCH 0.466159529306103<br>BTC 0.0333346791791616<br>CEL 1.14959256885477<br>DASH 0.00678389855278722 | | |
| 3.1.206484 | GRANT GONIWICH | ADDRESS REDACTED | | | ETH 0.000007069797787471<br>XLM 16.2599184265306 | | |
| 3.1.206485 | GRANT GOODALL | ADDRESS REDACTED | | | ADA 0.163903182276103<br>BNB 1.93641899119024<br>BTC 0.00000019531480051<br>CEL 0.303167926731321<br>COMP 0.000393594904197711<br>DOT 0.0419284150758858<br>LUNC 0.000025524061055724<br>UNI 0.00588736967682596<br>USDC 0.000000951334941006 | | |
| 3.1.206486 | GRANT GOODMAN | ADDRESS REDACTED | | | ADA 393.432545934683<br>BTC 0.271302560769204<br>DOGE 1849.05193177044<br>ETH 0.0148948247184142<br>LINK 2.33577298538768<br>MATIC 24.9415419013719<br>SOL 12.9768787081841<br>USDC 224.634948751805<br>XLM 2452.67289491304 | BTC 0.000460680886350025 | |
| 3.1.206487 | GRANT GOODWIN | ADDRESS REDACTED | | | BTC 0.000000938172570497<br>ETH 0.0271271598449547 | | |
| 3.1.206488 | GRANT GORDON | ADDRESS REDACTED | | | ETH 0.144957451807591 | | |
| 3.1.206489 | GRANT GRIFFITHS | ADDRESS REDACTED | | | ADA 2.00257234027302<br>BTC 0.152042811517687<br>ETH 0.0222323068549862<br>MCDAI 31.8104003160818<br>USDC 7.42376439572385 | USDC 0.00193279923146367 | |
| 3.1.206490 | GRANT GURAM | ADDRESS REDACTED | | | BTC 0.000576268722848778<br>ETH 0.444691538728931<br>KNC 122.459949207436 | | |
| 3.1.206491 | GRANT GUSTAFSON | ADDRESS REDACTED | | | BTC 0.355703355003668<br>USDC 0.247741812883666 | | |
| 3.1.206492 | GRANT HABGOOD | ADDRESS REDACTED | | | DOT 6.85430410305667<br>MATIC 77.0536155432468 | | |
| 3.1.206493 | GRANT HAGSTROM | ADDRESS REDACTED | | | BTC 0.000015465233466077 | | |
| 3.1.206494 | GRANT HALAREWICH | ADDRESS REDACTED | | | CEL 2.18449467186996<br>XLM 589.0000003<br>XRP 355.393937 | | |
| 3.1.206495 | GRANT HANCHER | ADDRESS REDACTED | | | BTC 0.0115121388369601<br>ETH 0.26344795456514 | | |
| 3.1.206496 | GRANT HARRIS | ADDRESS REDACTED | | | SNX 0.0118961926671724 | | |
| 3.1.206497 | GRANT HARTER | ADDRESS REDACTED | | | ADA 174.343387102432<br>BTC 1.52684851457804<br>ETH 6.05856760761667<br>ZRX 266.512081476885 | | |
| 3.1.206498 | GRANT HATCHMAN | ADDRESS REDACTED | | | BTC 0.00000068289469743<br>CEL 156.092702090955<br>LTC 0.000000009952718457<br>MATIC 388.725265246636 | | |
| 3.1.206499 | GRANT HAUN | ADDRESS REDACTED | | | BTC 0.00477630029480636<br>ETH 0.0786174178832582 | | |
| 3.1.206500 | GRANT HAWKINS | ADDRESS REDACTED | | | BTC 0.000096160155684168<br>CEL 1.08061718657572 | | |
| 3.1.206501 | GRANT HEBBLEWHITE | ADDRESS REDACTED | | | AAVE 0.00119443665041574<br>ADA 0.134387698091107<br>BAT 0.166694867924633<br>BTC 0.000025851791376544<br>CEL 96.4272765295676<br>COMP 0.0292075085833974<br>DASH 0.000000005496567427<br>DOT 0.0695756849185058<br>ETH 0.00544183791280652<br>LINK 447.141443236479<br>LUNC 0.0223892152274239<br>OMG 0.000636954179458824<br>SNX 0.046835<br>SOL 0.0659414100302773<br>UMA 0.000209<br>USDC 0.062<br>XRP 3463.626233<br>ZRX 0.001545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206502 | GRANT HEBBLEWHITE | ADDRESS REDACTED | | | ADA 0.0391891460677346<br>BAT 1<br>BTC 0.000000001855440372<br>CEL 0.419340067066073<br>DOT 0.000000000013461538<br>MATIC 3.17180896194622<br>OMG 0.000039<br>SGB 116.591614651505<br>SNX 0.336165<br>UMA 0.000791<br>USDT ERC20 8.4<br>XRP 0.000000212026666408<br>ZRX 1.998455 | | |
| 3.1.206503 | GRANT HEFLIN | ADDRESS REDACTED | | | BTC 0.00190095409755159<br>DOT 76.8802745535283<br>ETH 1.3469627894143 | | |
| 3.1.206504 | GRANT HERREN | ADDRESS REDACTED | | | BTC 0.000377297831896534<br>ETH 0.00945807466659024<br>GUSD 0.0894917020402277<br>USDC 44.4260704969904 | BTC 0.0441844304469973<br>ETH 0.118029791150115<br>GUSD 64.2478713463359<br>USDC 888.967085761337 | |
| 3.1.206505 | GRANT HICKOK | ADDRESS REDACTED | | | ADA 61.7055241097714<br>BTC 0.00212407637346861 | | |
| 3.1.206506 | GRANT HIGGINS | ADDRESS REDACTED | | | CEL 1.242212206595<br>LTC 0.00245768 | | |
| 3.1.206507 | GRANT HILL | ADDRESS REDACTED | | | ETH 0.248821277055137 | | |
| 3.1.206508 | GRANT HINES | ADDRESS REDACTED | | | BTC 0.000028280338020269<br>DOT 13.8297788887658<br>ETH 0.00160082781770248<br>LINK 42.9957224255072<br>MATIC 1125.72909228416<br>XLM 830.049196385111 | | |
| 3.1.206509 | GRANT HODGES | ADDRESS REDACTED | | | BTC 0.0501998635041834<br>ETH 1.13962988431053 | | |
| 3.1.206510 | GRANT HODGES | ADDRESS REDACTED | | | BTC 0.000000000024132602<br>USDC 0.0000000088675416 | BTC 0.00000000625045189<br>USDC 0.000000364631962995 | |
| 3.1.206511 | GRANT HODSON | ADDRESS REDACTED | | | BTC 0.000000858568715886<br>USDC 0.171845057798317 | BTC 0.00000017926036054<br>USDC 0.00227536404890855 | |
| 3.1.206512 | GRANT HOFFMAN | ADDRESS REDACTED | | | ADA 733.291698899178<br>BTC 0.0858977357724039<br>DOT 48.4750241612357<br>ETH 1.49970786635535<br>MATIC 232.37111895969 | | |
| 3.1.206513 | GRANT HOLDEN | ADDRESS REDACTED | | | BTC 0.0000169134144992249<br>CEL 1.14420970479555<br>ETH 0.00857337927256231<br>LTC 0.00104191403713199 | | |
| 3.1.206514 | GRANT HORTON | ADDRESS REDACTED | | | XLM 15.600034775242 | | |
| 3.1.206515 | GRANT HORVATH | ADDRESS REDACTED | | | BTC 0.00142378323295319<br>USDC 7942.29686983973 | | |
| 3.1.206516 | GRANT HUBBEL | ADDRESS REDACTED | | | ADA 0.171377710951623<br>BTC 0.00527437075410598<br>DASH 0.0642014247579953<br>EOS 130.623523353385<br>GUSD 0.00206768678282366<br>LTC 25.7501436463211<br>USDC 0.330331782068988 | | |
| 3.1.206517 | GRANT HUGHES | ADDRESS REDACTED | | | BCH 0.00323287419549014<br>BTC 0.000000540187129842<br>EOS 0.11717266440747<br>XRP 2.01325665842861 | | |
| 3.1.206518 | GRANT HUGHES | ADDRESS REDACTED | | | BCH 2.50453018<br>BTC 0.00105354876179363<br>CEL 32.2917944296191<br>DOT 39.9870737<br>XRP 1369.413838 | | |
| 3.1.206519 | GRANT HURN | ADDRESS REDACTED | | | AVAX 0.00418671322573491<br>BTC 0.000024695738747759<br>ETH 0.000130924523846571<br>MATIC 0.249153017827563 | | |
| 3.1.206520 | GRANT IUTZWIG | ADDRESS REDACTED | | | BTC 0.000001102411231238<br>LINK 0.0233986327547839 | BTC 0.000000003430521729 | |
| 3.1.206521 | GRANT JACKSON | ADDRESS REDACTED | | | ADA 5503.45856493537<br>BTC 0.00103911202558542<br>CEL 0.912397063474019<br>ETH 1.65720172469986<br>LTC 0.501630369240797 | | |
| 3.1.206522 | GRANT JARVIS | ADDRESS REDACTED | | | BTC 0.151749160848383<br>ETH 3.9219554826085 | | |
| 3.1.206523 | GRANT JENNINGS | ADDRESS REDACTED | | | AAVE 18.9754761205506<br>BTC 0.116933439955512<br>CEL 1.11822163221706<br>COMP 0.746943956338155<br>DOT 39.5422904466521<br>EOS 0.0641187067110899<br>ETH 5.70256593377015<br>LTC 0.000767437649218269<br>MATIC 1063.33981825581<br>SGB 55.0996752013546<br>SUSHI 110.829535831336<br>UNI 39.9666324013598<br>XLM 0.343711031644734<br>XRP 0.103899200166736<br>XTZ 67.2248500929732<br>ZEC 0.150988421609144<br>ZRX 1345.19460312243 | | |
| 3.1.206524 | GRANT JINSOO RIEW | ADDRESS REDACTED | | | ADA 0.26731595064467<br>AVAX 0.0144088052906855<br>BAT 4.46260839408688<br>BTC 4.16875971387684<br>CEL 1188.57068385544<br>DASH 0.00251766608520989<br>ETH 0.00519135569178286<br>KNC 0.00536655439192876<br>LINK 0.0727116940373248<br>LTC 0.00116673031641001<br>MATIC 0.513813239263513<br>SGB 887.235192127005<br>SNX 1.19933884314662<br>UNI 0.0610565260587089<br>USDC 28458.04328741<br>XLM 3.73836616202318<br>XRP 1.24215594110429<br>ZRX 0.0412557485353987 | ADA 1.33114554783772<br>AVAX 0.00400995134010225<br>BTC 0.5402137<br>ETH 0.000077405537874864<br>MATIC 1.16034454721013<br>USDC 0.008 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206525 | GRANT JOHN SMALL | ADDRESS REDACTED | | | AVAX 75.4387222352854<br>BAT 4898.49014754197<br>BTC 0.132395994787363<br>BUSD 33593.6954635691<br>CEL 29.4299231072271<br>DOT 496.76394531815<br>ETH 62.1451633233789<br>LTC 306.555344238327<br>MCDAI 96.3892303332467<br>SGB 255.888791973824<br>USDC 90.7575764718637<br>XLM 4.60385732984024<br>XRP 0.620321731731683 | | |
| 3.1.206526 | GRANT JOHNSON | ADDRESS REDACTED | | | BTC 0.0989943<br>CEL 694.823414059955<br>DOT 0.000000000072458167<br>ETH 7.06995381<br>SGB 169.552504998458<br>SOL 15.22881514<br>XRP 0.000000850753020893 | | |
| 3.1.206527 | GRANT JOHNSON | ADDRESS REDACTED | | | BTC 0.000106403719299352 | | |
| 3.1.206528 | GRANT JOHNSTON | ADDRESS REDACTED | | | BTC 0.00118623301565308<br>CEL 66.1005973293321<br>XLM 9.82609481964349<br>XRP 0.00547343505365961 | | |
| 3.1.206529 | GRANT JOHNSTON | ADDRESS REDACTED | | | ADA 0.0737473119378284<br>BTC 0.000017736507998151<br>USDC 0.191667457746655 | | |
| 3.1.206530 | GRANT JONES | ADDRESS REDACTED | | | ZEC 0.00548359473009302 | | |
| 3.1.206531 | GRANT JONES | ADDRESS REDACTED | | | BTC 0.00385809531480132<br>CEL 1.11858816112261<br>ETH 2.14953996849311 | | |
| 3.1.206532 | GRANT JORDAN | ADDRESS REDACTED | | | BCH 0.000086279434868605<br>BTC 0.000044687642689895<br>CEL 1.0934367100107<br>ETH 0.000732250781886856<br>SGB 0.00312199626363565<br>XRP 0.0208651319486493 | | |
| 3.1.206533 | GRANT JOSEPH KEMPER | ADDRESS REDACTED | | | BTC 0.107533193818999<br>CEL 28.3300029272803<br>DOT 0.0273553554950745<br>ETH 0.0119879928980641<br>MCDAI 0.0439823399641435 | BTC 0.0128589130446329<br>CEL 90.3967993552499<br>DOT 0.000230647777862403<br>ETH 0.376679027171576 | |
| 3.1.206534 | GRANT KELVIN BLANCHARD | ADDRESS REDACTED | | | ADA 1200<br>BTC 0.0825492266404615<br>CEL 106.38099043468<br>ETH 2.50798793728073<br>KNC 16<br>MATIC 140.28 | | |
| 3.1.206535 | GRANT KENDALL | ADDRESS REDACTED | | | ETH 0.17351802872223 | | |
| 3.1.206536 | GRANT KEVIN LITTLEWOOD | ADDRESS REDACTED | | | BTC 0.000000168064579295 | | |
| 3.1.206537 | GRANT KEY | ADDRESS REDACTED | | | BTC 0.818123840067288 | BTC 0.01114711 | |
| 3.1.206538 | GRANT KIZER | ADDRESS REDACTED | | | BTC 0.000010449227337070<br>ETH 15.1313420578408<br>LINK 243.912051089037<br>MATIC 8241.1248740942 | BTC 1.0912967738836 | |
| 3.1.206539 | GRANT KNEBEL | ADDRESS REDACTED | | | BTC 0.0556931419406176<br>DASH 0.00879570339408177<br>DOT 54.6487183600958<br>ETH 6.21882245370487<br>SNX 0.248974820875276 | | |
| 3.1.206540 | GRANT KRISTIAN RASMUSSEN | ADDRESS REDACTED | | | ADA 0.00000807261234522<br>BTC 0.000000000021272057<br>DOGE 0.000000501505131915<br>ETH 0.000000024650014753 | ADA 0.0195441488874007<br>BTC 0.000042735965126006<br>DOGE 0.000000004567865107<br>ETH 0.000216153904267821 | |
| 3.1.206541 | GRANT LABROSSE | ADDRESS REDACTED | | | XRP 1463.027454 | | |
| 3.1.206542 | GRANT LAM | ADDRESS REDACTED | | | BTC 0.0213229742832933 | | |
| 3.1.206543 | GRANT LANING | ADDRESS REDACTED | | | AAVE 0.000745952243022237<br>BAT 0.0270342407438171<br>BSV 0.00768974276300171<br>BTC 0.000013873928155272<br>CEL 1.14460591933165<br>EOS 0.0033069734266822<br>ETH 0.000001694658771586<br>KNC 0.000301095414122109<br>LINK 0.000065666571154739<br>LTC 0.00021398082280262<br>MATIC 0.00706336942254992<br>XLM 0.0319814145782179<br>ZEC 0.000008591799613742 | | EOS 4.244889800678<br>ETH 0.00139646221789337<br>KNC 2.90744135051424<br>LINK 0.181974318869759<br>LTC 0.000000000709314666<br>MATIC 4.84261349340637<br>XLM 0.000000011390153703<br>ZEC 0.000000004204834196 |
| 3.1.206544 | GRANT LASORDA | ADDRESS REDACTED | | | ADA 100.791994441777<br>BTC 2.02027718759005<br>LINK 2.67751854339909 | | |
| 3.1.206545 | GRANT LASTOVICA | ADDRESS REDACTED | | | BTC 0.00335041869035091<br>ETH 61.3277744870731<br>LINK 1774.54391838201<br>MATIC 9461.81887664629<br>SOL 105.221956564694 | BTC 0.000000004805881235<br>ETH 25<br>MATIC 1.65121950816775<br>SOL 0.026385224 | |
| 3.1.206546 | GRANT LEACH | ADDRESS REDACTED | | | AAVE 0.288290009977982<br>BTC 0.0331168944131787<br>DOT 0.0127081017765948<br>ETH 0.293811454325658<br>LINK 10.6961787277394<br>LTC 0.785809883747373<br>MATIC 0.0167109063939197<br>SOL 4.06237855456134<br>XLM 207.99193659381 | BTC 0.06720411<br>ETH 0.0971357947400519 | |
| 3.1.206547 | GRANT LEE | ADDRESS REDACTED | | | BTC 0.000001538750510865<br>ETH 0.000163444983369891<br>MCDAI 1.03446200820053<br>USDC 1.71984556305533 | USDC 2050.007908 | |
| 3.1.206548 | GRANT LEE | ADDRESS REDACTED | | | BTC 0.000013082668128026 | | |
| 3.1.206549 | GRANT LEE SEBASTIANO | ADDRESS REDACTED | | | BTC 0.000000243995667858<br>ETH 0.0000217503689235<br>USDC 0.0217779664671475 | BTC 0.000000272781017498<br>ETH 0.000000235310513085<br>USDC 0.000000329457298916 | |
| 3.1.206550 | GRANT LEIGH OLIVER PROJECTS PTY LTD | 36 VIEW TERRACE, PERTH, 6070 AUSTRALIA | | | ADA 0.000420155139146426<br>BNB 0.0882354091302365<br>BTC 0.000011866229446497<br>ETH 0.000082021419837972<br>USDC 0.000195873999988968<br>USDT ERC20 0.114902045751157 | | |
| 3.1.206551 | GRANT LEIGHTY | ADDRESS REDACTED | | | USDC 0.0112781941685086 | | |
| 3.1.206552 | GRANT LEWIS | ADDRESS REDACTED | | | CEL 1.12242098642893<br>ETH 0.00136851083772752 | | |
| 3.1.206553 | GRANT LEYENHORST | ADDRESS REDACTED | | | BTC 0.000000009294286983<br>CEL 5.83981203559963<br>ETH 0.000669510248984606 | | |
| 3.1.206554 | GRANT LINDSLEY | ADDRESS REDACTED | | | BTC 0.776520332384236 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206555 | GRANT LONG | ADDRESS REDACTED | | | ADA 0.916683569976227<br>BTC 0.000000967577831771<br>ETH 0.000281983627705151<br>USDC 0.962736911190314 | USDC 0.000000682798517423 | |
| 3.1.206556 | GRANT MACLEOD | ADDRESS REDACTED | | | BTC 0.0833026843150011<br>CEL 12.2913885035424<br>USDC 96.3447864101638<br>USDT ERC20 350.68 | | |
| 3.1.206557 | GRANT MACNEILL | ADDRESS REDACTED | | | CEL 0.0995700359151435 | | |
| 3.1.206558 | GRANT MARLEY | ADDRESS REDACTED | | | BAT 0.919106454105694<br>BTC 0.000001233545350138<br>MATIC 9266.69909864368<br>MCDAI 0.0228060255862954<br>USDC 14.0499165951735 | | |
| 3.1.206559 | GRANT MARPLE | ADDRESS REDACTED | | | ADA 7770.99523080234<br>BTC 1.03750956344718<br>ETH 53.1387693535475<br>LTC 149.539682932153<br>MATIC 2690.52222999629 | | |
| 3.1.206560 | GRANT MARROW | ADDRESS REDACTED | | | BTC 0.014640510765141<br>ETH 0.229303687883497 | | |
| 3.1.206561 | GRANT MARSHALL | ADDRESS REDACTED | | | ADA 2177.02456202045<br>BNB 1.1523964159596<br>BTC 0.0996650109690973<br>CEL 0.043758076147043<br>ETH 1.48818470272697<br>LINK 1864.91897112221<br>USDT ERC20 838.969962275043 | | |
| 3.1.206562 | GRANT MARTIGNETTI | ADDRESS REDACTED | | | BTC 0.00116777121840888<br>ETH 0.00153173933423827 | | |
| 3.1.206563 | GRANT MASON | ADDRESS REDACTED | | | BTC 0.0516163633378771 | | |
| 3.1.206564 | GRANT MATHEWS | ADDRESS REDACTED | | | ADA 3474.0168119662<br>BTC 0.082119199587858<br>DOT 17.9602382698543<br>ETH 0.480142836279446<br>SOL 1.57105542963544<br>USDC 5075.49575541476 | | |
| 3.1.206565 | GRANT MATSON | ADDRESS REDACTED | | | BTC 0.00490483417967651<br>ETH 0.76734025170187<br>USDC 2558.29631059192 | | |
| 3.1.206566 | GRANT MATSUURA | ADDRESS REDACTED | | | BTC 0.000002413589911747<br>ETH 0.000004912068597772<br>LINK 0.488479143030323<br>LTC 0.00366537156101687 | | |
| 3.1.206567 | GRANT MAW | ADDRESS REDACTED | | | BCH 1.0448662428116<br>BTC 0.000721358481673094<br>CEL 336.672710311339<br>ETH 0.0111550200511562<br>LTC 0.00002883<br>USDT ERC20 32.1376759809256 | | |
| 3.1.206568 | GRANT MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000000567897809524<br>CEL 0.00536789204328738<br>ETH 0.0361016089193013<br>LINK 0.053481863226123<br>SNX 89.7253727826554<br>USDC 5.73787395945129 | | |
| 3.1.206569 | GRANT MCHUGH | ADDRESS REDACTED | | | CEL 7.49201741706953 | | |
| 3.1.206570 | GRANT MEAD | ADDRESS REDACTED | | | BTC 0.0020040316818773<br>USDT ERC20 150.721288250004 | | |
| 3.1.206571 | GRANT MEAD | ADDRESS REDACTED | | | BTC 0.00182478368090477<br>CEL 0.475802112809251 | | |
| 3.1.206572 | GRANT MESSNER | ADDRESS REDACTED | | | ETH 0.000543821532482126 | | |
| 3.1.206573 | GRANT MEYER | ADDRESS REDACTED | | | BTC 0.000007019122942867 | | |
| 3.1.206574 | GRANT MICHAEL DONST | ADDRESS REDACTED | | | BTC 0.000000290677508864<br>DOT 31.9439201907905<br>ETH 0.000005278652208117 | | |
| 3.1.206575 | GRANT MICHAEL GESKE | ADDRESS REDACTED | | | ADA 0.000025949835573787<br>BTC 0.0167213010353526<br>ETH 0.000088178184867896 | ADA 0.0525478998062154 | |
| 3.1.206576 | GRANT MICHAEL MULLER | ADDRESS REDACTED | | | BTC 0.00133631377842079<br>ETH 0.00185350683240842<br>LTC 0.203308418516665<br>USDC 462.818175695651<br>XLM 41.47108082724 | USDC 200 | |
| 3.1.206577 | GRANT MICHAEL SAUNDERS | ADDRESS REDACTED | | | CEL 214.226253443217<br>USDT ERC20 748.018585604527 | | |
| 3.1.206578 | GRANT MIDDLEBROOK | ADDRESS REDACTED | | | ETH 0.000176489403227008<br>MANA 0.00590751762915915<br>MATIC 0.319606097635748 | | |
| 3.1.206579 | GRANT MILLER | ADDRESS REDACTED | | | BTC 0.000000386217144839999<br>ETH 0.0009713760815912 83<br>USDC 0.0165271864482974<br>USDT ERC20 0.000516576014992312 | BTC 0.000000006968285464<br>USDC 0.000000208802926907<br>USDT ERC20 0.000000000162572576 | |
| 3.1.206580 | GRANT MILLS | ADDRESS REDACTED | | | BAT 506.114209464935<br>BTC 0.120448027987662<br>CEL 264.16281191572<br>DASH 1.10965838217768<br>DOT 3.40703003717334<br>EOS 0.00881359308657677<br>ETH 3.16197789767985<br>MANA 285.908933225639<br>MATIC 1203.10270508032<br>SNX 23.5996577333075<br>TAUD 1.35319791076002<br>UNI 401.991077848293<br>USDC 0.111892027121533<br>USDT ERC20 47.593052134954<br>XLM 4680.67584954859<br>ZEC 2.85090676500715<br>ZRX 598.977958023223 | | |
| 3.1.206581 | GRANT MINDRUM | ADDRESS REDACTED | | | BTC 0.0473944627204278<br>ETH 0.704411855315416 | | |
| 3.1.206582 | GRANT MOLONEY | ADDRESS REDACTED | | | CEL 18.6891057204158<br>ETH 0.25 | | |
| 3.1.206583 | GRANT MONKS | ADDRESS REDACTED | | | CEL 0.00156891384274915<br>EOS 0.911993498511836 | | |
| 3.1.206584 | GRANT MONROE | ADDRESS REDACTED | | | BTC 2.09601215226176 | | |
| 3.1.206585 | GRANT MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0018315937900821 | | |
| 3.1.206586 | GRANT MOORE | ADDRESS REDACTED | | | BTC 0.00101239610572896<br>ETH 0.200805252266746<br>USDC 500.097751978659 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206587 | GRANT MOORE | ADDRESS REDACTED | | | ADA 9122.84168311133<br>AVAX 31.4713431384728<br>BTC 0.735530693805754<br>DOT 185.635115205867<br>ETH 1.16745868500431<br>LINK 143.132441713685<br>MATIC 2641.98324257087<br>SNX 541.187287963365<br>SOL 338.588096011254<br>XRP 18389.723772 | AVAX 1.07874865156418 | |
| 3.1.206588 | GRANT MOUNTAIN | ADDRESS REDACTED | | | BTC 0.000029775476986222<br>ETH 0.000019305943382695 | | |
| 3.1.206589 | GRANT MOYNIHAN | ADDRESS REDACTED | | | BCH 0.000935897217082108<br>BNB 0.000688971314018788<br>BTC 0.000000074382610513<br>CEL 0.086888062870232<br>DOT 9.83235462118773<br>ETC 0.00790541766803624<br>ETH 0.000002550533317404999<br>LUNC 0.0156724587537531<br>MATIC 0.0607732856268955<br>SNX 0.0256278213973803<br>XLM 0.0534287247813901 | | |
| 3.1.206590 | GRANT MURPHY | ADDRESS REDACTED | | | DOGE 737.48333466265 | | |
| 3.1.206591 | GRANT NAUDE' | ADDRESS REDACTED | | | BTC 0.158970629906443<br>CEL 684.2146885242<br>ETH 2.12<br>LINK 86.38334839 | | |
| 3.1.206592 | GRANT NEAGLE | ADDRESS REDACTED | | | BTC 1.40414752607663<br>ETH 2.05659585956259<br>SOL 269.865404301174<br>USDT ERC20 55.0622871258374 | | |
| 3.1.206593 | GRANT O'BRIEN | ADDRESS REDACTED | | | BTC 0.0763052011349236 | | |
| 3.1.206594 | GRANT O'KANE | ADDRESS REDACTED | | | BTC 0.000000008936461248<br>CEL 0.221431537806214<br>XRP 2.74298798110535 | | |
| 3.1.206595 | GRANT ODELL | ADDRESS REDACTED | | | BTC 0.000000240119924238<br>CEL 0.0552337693015612<br>ETH 0.000000503578202433<br>LINK 0.000027451697969771 | | |
| 3.1.206596 | GRANT OLIVER | ADDRESS REDACTED | | | BTC 0.00000000725643632<br>CEL 0.537334259781926<br>USDC 0.000000591715339999<br>XRP 0.000000788098782181 | | |
| 3.1.206597 | GRANT ONEILL | ADDRESS REDACTED | | | AAVE 0.0275785004860318<br>BTC 0.57645054180864<br>CEL 377.169349970742<br>ETH 1.03631993041813 | | |
| 3.1.206598 | GRANT PAGE | ADDRESS REDACTED | | | MATIC 21.8381355710974<br>USDC 8.68968127807516 | | |
| 3.1.206599 | GRANT PARRIS | ADDRESS REDACTED | | | ADA 199.432423476355<br>BCH 0.000028626037306544<br>BTC 0.000948769086025153<br>ETH 0.000018118645782359<br>GUSD 0.465046847965744 | BCH 0.000000005302144751 | |
| 3.1.206600 | GRANT PEDERSEN | ADDRESS REDACTED | | | CEL 0.844399715177814<br>MATIC 387.813541645422 | | |
| 3.1.206601 | GRANT PERKINS | ADDRESS REDACTED | | | BTC 0.658849077706368<br>CEL 1674.28161097198<br>DOT 30.0014167236453<br>ETH 43.7092948763107<br>LTC 0.000000000866458659<br>MATIC 1956.664<br>SNX 1241.88719158513<br>SOL 0.000103874785272088<br>USDC 19887.1760005696<br>USDT ERC20 0.000000545703460506 | | |
| 3.1.206602 | GRANT PHILLIPS | ADDRESS REDACTED | | | BAT 2.10158124573122<br>CEL 35.0370157956701<br>ETH 0.126188466251411<br>TAUD 353.317709497104<br>USDC 0.143063840555059<br>USDT ERC20 0.000000288626390573 | | |
| 3.1.206603 | GRANT PIEPHOFF | ADDRESS REDACTED | | | BTC 0.000000051153561903<br>SGB 1283.05173537947<br>USDC 0.000922025869958308<br>USDT ERC20 0.00541539498581149<br>XRP 0.000000474470764338 | BTC 0.000000000632420051<br>USDC 0.000000447557768353<br>USDT ERC20 0.000000164474104236 | |
| 3.1.206604 | GRANT PININGTON | ADDRESS REDACTED | | | BTC 0.0000012<br>CEL 9.56956167801903<br>SNX 0.001<br>USDC 0.00800088425480769 | | |
| 3.1.206605 | GRANT PITARYS | ADDRESS REDACTED | | | BTC 0.000007076731741949<br>COMP 0.00023974837216688<br>ETH 0.000000769001535401<br>PAXG 0.000102824718898781<br>SNX 0.0167147943098088<br>UNI 0.0961827491816215<br>USDC 0.0645240316201075 | | |
| 3.1.206606 | GRANT PODHAJSKY | ADDRESS REDACTED | | | BTC 0.0477939740106307 | BTC 0.0078025 | |
| 3.1.206607 | GRANT POLLACK | ADDRESS REDACTED | | | AAVE 0.00610637613170371<br>BTC 0.99564050962514<br>DOT 73.1351068405449<br>ETH 16.4730864049079<br>MATIC 4.44419511842012<br>SNX 0.315115839308688<br>USDC 2.31661421535536 | | |
| 3.1.206608 | GRANT POSKEY | ADDRESS REDACTED | | | BTC 0.000002176419783137 | | |
| 3.1.206609 | GRANT PRITCHARD | ADDRESS REDACTED | | | USDC 0.140494725737818 | | |
| 3.1.206610 | GRANT PUGH | ADDRESS REDACTED | | | 1INCH 113.473052742046<br>ADA 287.247721999317<br>BTC 0.0708562960159766<br>DOGE 12897.2387654213<br>DOT 74.2126623234106<br>ETH 0.86261050109239<br>LINK 77.8541224859527<br>MATIC 2049.43032506156<br>SNX 41.1709183873363<br>SOL 19.5251504342847 | | |
| 3.1.206611 | GRANT QIU | ADDRESS REDACTED | | | BTC 0.0113661855632619<br>MATIC 242.710302148727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206612 | GRANT R HALLOCK | ADDRESS REDACTED | | | AAVE 3.20877176088213<br>BTC 0.320443182766647<br>ETH 11.7410108766604<br>LINK 691.349154593323<br>LTC 39.6673776406533<br>MATIC 46577.7062094365<br>SGB 841.99928499222<br>SNX 657.73352303297<br>SUSHI 1989.00007741393<br>UNI 138.88584551229<br>USDC 1086.34219645629<br>XLM 10248.5284166608<br>XRP 0.000000495489006582 | | |
| 3.1.206613 | GRANT RANDALL | ADDRESS REDACTED | | | BTC 0.000030296867181293<br>LINK 0.0580085063875989<br>MATIC 1.21570852649085<br>MCDAI 0.2530947554254<br>UNI 0.0430138950608728<br>USDT ERC20 3.47915866344541 | | |
| 3.1.206614 | GRANT REED | ADDRESS REDACTED | | | BTC 0.000002346227387101 | | |
| 3.1.206615 | GRANT REGISTER | ADDRESS REDACTED | | | AAVE 0.192573034589906<br>BCH 0.142595932810254<br>BTC 0.0260774452065117<br>ETH 0.171736780244122<br>LINK 18.0699913820766<br>USDC 15853.2601123956<br>XLM 210.337615214015 | | |
| 3.1.206616 | GRANT REID | ADDRESS REDACTED | | | ADA 0.0000000100026949879999<br>BTC 0.292450991240292<br>CEL 9558.8841319894<br>DOT 1448.57337904236<br>ETH 0.000000519786593794<br>LINK 306.887530966139<br>MATIC 9626.50018665103<br>SOL 46.5190101235307<br>USDC 15279.5264419626 | | |
| 3.1.206617 | GRANT REITZEL | ADDRESS REDACTED | | | ADA 0.0116794123596262<br>COMP 0.246596047855906<br>MATIC 0.170157249551252<br>UNI 26.0251798587564<br>ZEC 1.26265305884953<br>ZRX 1077.85400901818 | | |
| 3.1.206618 | GRANT RETAMAR | ADDRESS REDACTED | | | BTC 0.000856453861017703<br>USDC 297.154629336317 | | |
| 3.1.206619 | GRANT RICHARD GOUPIL | ADDRESS REDACTED | | | | ETH 0.000342919379649865<br>MATIC 65.1213867828662 | |
| 3.1.206620 | GRANT RICHARD HUMPHREYS | ADDRESS REDACTED | | | AAVE 1.76897251084566<br>ADA 0.183912685913372<br>BTC 0.178008867335924<br>CEL 1466.24177185324<br>DOT 2.72914738709513<br>ETH 1.38786844485144<br>GUSD 4845.07867322747<br>LINK 2.03435677797087<br>MANA 0.049857145161485<br>MATIC 3252.84613808054<br>MCDAI 0.0457559918525875<br>PAXG 0.000230870864551714<br>SGB 8.51137504423253<br>SNX 0.270336971464487<br>USDC 0.293497048341477<br>USDT ERC20 0.461269511040563<br>XLM 147.468862451933<br>XRP 0.000000695553074967<br>XTZ 87.1556553851407 | BTC 0.000496345518891842 | |
| 3.1.206621 | GRANT RICHARD SHULMAN | ADDRESS REDACTED | | | AVAX 8.41722807131635<br>BTC 0.0509588025693613<br>ETH 0.0014916792469218<br>LUNC 5.81619431430276 | | |
| 3.1.206622 | GRANT RICHARDS | ADDRESS REDACTED | | | CEL 2.5573554548505<br>SNX 8.58465812822159 | | |
| 3.1.206623 | GRANT RICHARDSON | ADDRESS REDACTED | | | BTC 0.000008196005044022 | | |
| 3.1.206624 | GRANT RICK | ADDRESS REDACTED | | | BAT 11.6181018799228<br>BTC 3.18176330347011<br>CEL 116.29435778794<br>COMP 41.6364940795934<br>DASH 26.3751852792161<br>DOT 0.116034760565183<br>EOS 5772.2007101129<br>ETH 105.190036282065<br>LINK 608.052033948938<br>PAXG 6.35046646491642<br>SNX 1960.36599216275<br>UNI 344.222907678<br>XRP 0.000000897449625369<br>ZEC 33.0901298274126<br>ZRX 5180.24911584817 | | |
| 3.1.206625 | GRANT RITENOUR | ADDRESS REDACTED | | | AVAX 5.29008253209102<br>BTC 0.00322294180694323<br>ETH 0.12871951273535 | | |
| 3.1.206626 | GRANT ROBERTS | ADDRESS REDACTED | | | MATIC 2931.4409209484 | | |
| 3.1.206627 | GRANT ROLAND FLEMMING | ADDRESS REDACTED | | | DOT 29.1774777926574<br>ETH 0.000115722310200432<br>MATIC 135.938903783884 | | |
| 3.1.206628 | GRANT ROMUNDT | ADDRESS REDACTED | | | CEL 1552.4239594008<br>ETH 0.0852573495301935<br>MATIC 23580.3583940106<br>SGB 25932.4245207225<br>USDT ERC20 494.34<br>XRP 103.366561348132 | | |
| 3.1.206629 | GRANT ROSCOE | ADDRESS REDACTED | | | BTC 0.00136238649689665<br>USDC 8.81950978886975 | | |
| 3.1.206630 | GRANT RUDMAN | ADDRESS REDACTED | | | BTC 3.14042163555752<br>CEL 1361.3426695664<br>DOT 539.205974168761<br>ETH 34.2926722521217<br>LINK 830.46433460706 | | |
| 3.1.206631 | GRANT RUSSELL | ADDRESS REDACTED | | | AAVE 4.05228128503509<br>ADA 4069.5659343263<br>CEL 246.046438553465<br>COMP 0.028196122525972<br>DOT 99.4687355461903<br>ETH 6.83971524264052<br>LINK 20.8867673690727<br>LTC 0.507264117778578<br>UNI 344.447795978412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206632 | GRANT RUSSELL MCCHESNEY | ADDRESS REDACTED | | | BTC 0.0867753150510076<br>EOS 4.16847414018013<br>ETH 20.6342596791545<br>LTC 1.00890553896075<br>XLM 468.544278759959 | | |
| 3.1.206633 | GRANT RYDER | ADDRESS REDACTED | | | BSV 0.180497077841388<br>BTC 0.000003385797566924<br>DASH 0.000499529026436199<br>ETH 0.000748141779170427<br>LINK 0.00241493058575098<br>LTC 0.000459248638930016<br>MATIC 2.06907318857134<br>ZRX 0.0533797836959671 | | |
| 3.1.206634 | GRANT SALTER | ADDRESS REDACTED | | | BTC 0.132591849879573<br>ETH 0.106424127372395<br>LINK 10.8739912243019 | | |
| 3.1.206635 | GRANT SAMMS | ADDRESS REDACTED | | | ADA 327.599016955984<br>BAT 171.269219646246<br>BTC 0.479698144033017<br>COMP 0.797652226130698<br>DOT 26.8133104265308<br>ETH 0.330546185853049<br>XLM 782.659233842795 | | |
| 3.1.206636 | GRANT SAPKIN | ADDRESS REDACTED | | | BTC 0.00562557038761954<br>DOT 3.31389533071559<br>ETH 0.0223077632604286<br>LTC 0.989510484931291<br>MANA 54.7758247952036<br>MATIC 0.569864226395097<br>USDC 0.694650229261621 | | |
| 3.1.206637 | GRANT SARVER | ADDRESS REDACTED | | | BCH 0.000864186615115846<br>BTC 0.0000482074512732<br>ETH 4.25496980168785<br>LTC 0.0019114438839276<br>USDC 3.04645010367425 | ETH 1.97392193<br>USDC 0.000000964682026101 | |
| 3.1.206638 | GRANT SCHROEDER | ADDRESS REDACTED | | | ADA 0.00114260472469482<br>BNB 0.000000401529036537<br>BTC 0.000002665025016038<br>CEL 0.0151614866989199<br>ETH 0.000003801552769171<br>LUNC 0.000001132816208354<br>USDC 0.323440064803645<br>XLM 0.00000008993022953<br>XRP 0.00263311831476264 | | |
| 3.1.206639 | GRANT SCHROEDER | ADDRESS REDACTED | | | CEL 1.06207929042755 | | |
| 3.1.206640 | GRANT SCOTT | ADDRESS REDACTED | | | BTC 0.00120054189808266<br>CEL 296.019687792236 | | |
| 3.1.206641 | GRANT SEILER | ADDRESS REDACTED | | | ADA 2140.05547782193<br>BTC 0.32421502144422<br>CEL 68.9610549018528<br>ETH 3.79465634965403<br>LINK 51.6583255359954<br>MCDAI 42.3745616245983<br>UNI 16.1308015534238<br>USDC 12832.0039311996 | | |
| 3.1.206642 | GRANT SHAPIRO | ADDRESS REDACTED | | | USDC 14350.9598706545 | | |
| 3.1.206643 | GRANT SHARKEY | ADDRESS REDACTED | | | ADA 82.5157761303634<br>BTC 0.000280819018141135<br>XLM 680.35373676099 | | |
| 3.1.206644 | GRANT SHARMAN | ADDRESS REDACTED | | | CEL 3.5496046718864<br>XLM 848.941275 | | |
| 3.1.206645 | GRANT SHARP | ADDRESS REDACTED | | | BCH 0.00009764102603023<br>BTC 0.000336552717773317<br>CEL 1.11167997081856<br>ETH 0.000220700993116861 | | |
| 3.1.206646 | GRANT SHELLHAMMER | ADDRESS REDACTED | | | BTC 0.70531242506534<br>CEL 1.12630708890396<br>ETH 7.33089876716412<br>GUSD 1419.19807139811<br>MATIC 13703.2113794906<br>USDT ERC20 1315.17233192924 | | |
| 3.1.206647 | GRANT SHERROD | ADDRESS REDACTED | | | BTC 0.00112922427376697<br>MCDAI 0.039406304455351<br>USDC 0.399848674888603 | | |
| 3.1.206648 | GRANT SHIMABUKURO | ADDRESS REDACTED | | | ADA 11011.7336454234<br>BTC 0.436885982115503<br>ETH 31.8216513975534 | | |
| 3.1.206649 | GRANT SKALAK | ADDRESS REDACTED | | | BSV 0.00108622261353747<br>BTC 0.323919825059209<br>ETH 1.41242081936334 | | |
| 3.1.206650 | GRANT SLAPE | ADDRESS REDACTED | | | BTC 0.000006647965030622 | | |
| 3.1.206651 | GRANT SMITH | ADDRESS REDACTED | | | BTC 0.000000378959379883<br>ETH 0.00002557438582116<br>LINK 0.0131646569719682 | | |
| 3.1.206652 | GRANT SMITH | ADDRESS REDACTED | | | ADA 252.320300457685<br>BTC 0.659264655607492<br>ETH 7.0639837510501<br>USDC 97425.214999151 | | |
| 3.1.206653 | GRANT SOULE | ADDRESS REDACTED | | | CEL 3.81161900286626<br>TUSD 0.00355155 | | |
| 3.1.206654 | GRANT SPENCER | ADDRESS REDACTED | | | BTC 0.00118967012302608<br>GUSD 1.99251730450104 | | |
| 3.1.206655 | GRANT SPONAGLE | ADDRESS REDACTED | | | BTC 0.0158330441413605<br>CEL 11.4658748388651 | | |
| 3.1.206656 | GRANT STEGMAN | ADDRESS REDACTED | | | DOT 0.0406315925526085<br>ETH 0.000092009716719167 | | |
| 3.1.206657 | GRANT STENERSON | ADDRESS REDACTED | | | CEL 175.62276131192 | | |
| 3.1.206658 | GRANT STEWART | ADDRESS REDACTED | | | BTC 0.0266458871451884 | | |
| 3.1.206659 | GRANT STOLK | ADDRESS REDACTED | | | BTC 0.0520921170869274<br>CEL 36.8503183298523 | | |
| 3.1.206660 | GRANT STONE | ADDRESS REDACTED | | | BTC 0.0010274550880652<br>MATIC 4211.82845880089 | | |
| 3.1.206661 | GRANT TAKAHASHI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.206662 | GRANT TAYLOR | ADDRESS REDACTED | | | BTC 0.232855890161871<br>ETH 5.16461392885278 | | |
| 3.1.206663 | GRANT TELFORD | ADDRESS REDACTED | | | ETH 0.0122282229751037 | | |
| 3.1.206664 | GRANT THORNTON | ADDRESS REDACTED | | | ADA 1.0073758063587<br>BAT 0.0729945949896807<br>BTC 0.000000267943446048<br>DOT 0.000073467860532862<br>ETH 2.03104149701313<br>LINK 0.000025624778236437 9<br>MATIC 0.871673935871635<br>UNI 0.00355811308403173<br>USDC 0.0206115451035582<br>USDT ERC20 0.000209225994153787<br>XLM 0.000056908117734571<br>ZRX 0.0683972729727037 | ADA 0.000517790552837746<br>BAT 0.00281338692366382<br>DOT 0.033606641199926<br>ETH 0.000000640407382713<br>LINK 0.0589481464483229<br>MATIC 0.000717760754188974<br>UNI 0.00138189343601958<br>USDC 0.001<br>USDT ERC20 0.000000653860502368<br>XLM 0.228095181861769<br>ZRX 0.0101541243576128 | |
| 3.1.206665 | GRANT TIEMAN | ADDRESS REDACTED | | | ETH 7.69777590335713 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206666 | GRANT TUCKER | ADDRESS REDACTED | | | BNT 0.0127615162658924<br>MATIC 0.0101623280586534<br>SNX 0.06546991277682 | | |
| 3.1.206667 | GRANT TUCKER | ADDRESS REDACTED | | | AAVE 1.01543112542798<br>BNT 0.0170707980479109<br>BTC 0.00608104741870376<br>DOT 5.22401648051795<br>ETH 0.139353696579081<br>GUSD 0.0951090239036377<br>LTC 0.000155665507843428<br>MATIC 781.294872011662<br>PAXG 0.000162888421487386<br>SNX 500.792565720894<br>SOL 0.16862951025561<br>USDC 1.6690098425922 | | |
| 3.1.206668 | GRANT TUFFOUR VANDERSMISSEN | ADDRESS REDACTED | | | ADA 357.793176695652<br>BTC 0.0433983731605623<br>CEL 1272.1239038077<br>ETH 0.440097236918473<br>MATIC 185.32297933<br>USDC 75.743499<br>USDT ERC20 0.002021<br>XLM 399.58<br>XRP 1771.917706 | | |
| 3.1.206669 | GRANT VERNON | ADDRESS REDACTED | | | BTC 0.00118045107704824<br>MATIC 7428.54470496871 | | |
| 3.1.206670 | GRANT VON PINGEL | ADDRESS REDACTED | | | ADA 1053.66438787048<br>BTC 0.111633179707444<br>ETH 0.628786344501826 | | |
| 3.1.206671 | GRANT WALKER | ADDRESS REDACTED | | | AAVE 6.09314<br>BTC 0.00305678620630161<br>CEL 76.1833084190626<br>COMP 4.66876<br>LINK 55.77636684<br>ZEC 8.36463602 | | |
| 3.1.206672 | GRANT WALKER | ADDRESS REDACTED | | | BAT 0.0591884654158 16<br>BTC 0.288542920398089<br>EOS 3.85390448071615<br>ETH 0.000436240137905428<br>LINK 83.808410473<br>MATIC 0.429493764096376<br>UNI 416.613458535083<br>XLM 0.0945184367052092 | | |
| 3.1.206673 | GRANT WALLER VAN EATON | ADDRESS REDACTED | | | BTC 0.0201016989781111<br>GUSD 1028.18117975478<br>SOL 2.03958568996752 | | |
| 3.1.206674 | GRANT WEAVER | ADDRESS REDACTED | | | BTC 0.000000053138850781<br>ETH 0.000001053878927825<br>MATIC 0.000354044480997556<br>PAXG 0.000000093159778876 | BTC 0.000000001011571726<br>ETH 0.000000220415144658<br>MATIC 0.0392009763244481<br>PAXG 0.00009724265317411 | |
| 3.1.206675 | GRANT WEAVER | ADDRESS REDACTED | | | ADA 267.990322138931<br>BTC 0.031183695736403<br>COMP 0.576431429181303<br>ETH 0.108168542985683<br>LINK 24.3039792678782<br>MATIC 149.950943706996<br>SNX 31.8509674230749<br>USDC 1003.2947496011<br>USDT ERC20 507.890635792123<br>XLM 509.292828293191 | | |
| 3.1.206676 | GRANT WEAVER | ADDRESS REDACTED | | | BTC 0.00118253119005491<br>CEL 1.06235355031479<br>XLM 3.23243772196665 | | |
| 3.1.206677 | GRANT WEEDITZ | ADDRESS REDACTED | | | BCH 0.00278061042951631<br>BTC 0.000100011524825516<br>CEL 18.5598208030246<br>ETH 0.00332747780479696 | | |
| 3.1.206678 | GRANT WEEGMAN | ADDRESS REDACTED | | | BTC 0.000000002659140692<br>CEL 1.03774659952342<br>USDC 0.0473496655880629 | | |
| 3.1.206679 | GRANT WEISS | ADDRESS REDACTED | | | AAVE 0.00270932908664299<br>ADA 1.102625907323<br>AVAX 80.9694113972204<br>BAT 0.541933355914806<br>BTC 0.247146445762635<br>COMP 0.00598886058321296<br>DOT 0.209883701505113<br>EOS 0.696079390874654<br>ETH 1.65671233981766<br>GUSD 47.2008986401605<br>LINK 112.038626446371<br>LTC 0.00992910026571635<br>LUNC 129.892944801969<br>MANA 0.116474276296217<br>MATIC 15010.9194199427<br>OMG 2.02108845056173<br>SNX 557.005987150545<br>UNI 0.096627006626336 1<br>USDC 1.67915845282381<br>USDT ERC20 1.27371277020627<br>XLM 0.516425205436928<br>XTZ 0.542630401135343 | AAVE 0.0273041452619347<br>MATIC 5537.777<br>UNI 0.000627157476826574<br>USDC 1.259<br>XTZ 2.35359840678013 | |
| 3.1.206680 | GRANT WHITELAW | ADDRESS REDACTED | | | BTC 0.000000935239673766<br>XRP 0.412725385480865 | | |
| 3.1.206681 | GRANT WHITLOCK | ADDRESS REDACTED | | | BAT 0.939345358726313<br>BTC 0.000240297980003403<br>CEL 0.0675989944037681<br>ETH 0.000259742419070931<br>SNX 0.0500529402541301 | | |
| 3.1.206682 | GRANT WILLIAM GILTNER | ADDRESS REDACTED | | | BTC 0.0232281991849113<br>DOT 10.3569635083839<br>ETH 0.644939758934369<br>USDC 5990.24101435418 | USDC 7000 | |
| 3.1.206683 | GRANT WILLIAMS | ADDRESS REDACTED | | | CEL 25.9437510769186<br>ETH 0.0126862893678181<br>LTC 0.000000006284598623 | | |
| 3.1.206684 | GRANT WILLIAMS | ADDRESS REDACTED | | | CEL 1.15110624982209 | | |
| 3.1.206685 | GRANT WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0011519382371998<br>ADA 51.767068131408<br>BTC 0.0013331174757921<br>DOT 0.0108624292862237<br>ETH 0.0000768865829162079<br>MATIC 64.4334193646192 | DOT 5.3332616778963 | |
| 3.1.206686 | GRANT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0491262295555533<br>USDC 26053.0207092342 | | |
| 3.1.206687 | GRANT WILSON | ADDRESS REDACTED | | | BTC 0.0498065971085143<br>CEL 100.47011942795<br>XLM 76.3236011739567 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206688 | GRANT WILSON | ADDRESS REDACTED | | | ADA 0.00410241063709241<br>BTC 0.00000156863059382<br>ETH 0.00000841548651908<br>SOL 0.000071065383068153<br>USDC 0.0793053496133579 | USDC 0.0019279366994887 | |
| 3.1.206689 | GRANT WINSLOW | ADDRESS REDACTED | | | AVAX 0.00763949410330894<br>BTC 0.000001150068643921<br>ETH 0.000346646148860993<br>LUNC 0.00291953564425599<br>MATIC 0.116889318443558<br>USDC 2.38713815888205 | BTC 0.00000000792525178<br>LUNC 2.15757789167118<br>XRP 122.99 | |
| 3.1.206690 | GRANT WISE | ADDRESS REDACTED | | | BTC 0.00000086<br>CEL 545.352327352815<br>ETH 0.000000344<br>LINK 601.19166889<br>MATIC 79116.7863296546<br>SNX 117.905086375558<br>USDC 118.065 | | |
| 3.1.206691 | GRANT WONG | ADDRESS REDACTED | | | BTC 0.00333305480263529<br>ETH 33.6826472989212<br>XLM 35.1848390410184 | | |
| 3.1.206692 | GRANT WYNANDS | ADDRESS REDACTED | | | BTC 0.00870268098977625 | | |
| 3.1.206693 | GRANT YOUNG | ADDRESS REDACTED | | | CEL 0.00750792795458178<br>ETH 0.00000043 | | |
| 3.1.206694 | GRANT YOUNG | ADDRESS REDACTED | | | AAVE 0.000354460024421478<br>BAT 1.24852086120881<br>BCH 0.00132261869876462<br>CEL 0.556274833715576<br>ETH 0.000098755811816612<br>LINK 0.00192948188277056<br>MATIC 0.0169295630149198<br>PAX 0.0223704620487717<br>SGB 806.050900680028<br>UNI 0.0201113465103799<br>USDC 0.000000080917711581<br>XLM 0.000000029187449181<br>XRP 0.00182681639764884 | | |
| 3.1.206695 | GRANT ZACHARY PRICE | ADDRESS REDACTED | | | BTC 0.0120742074350514 | | |
| 3.1.206696 | GRANT ZEMAN | ADDRESS REDACTED | | | BTC 0.00681654439618613 | | |
| 3.1.206697 | GRANTAS SADUIKIS | ADDRESS REDACTED | | | ADA 0.725399957992322<br>BTC 0.000000528489907831<br>CEL 0.0489703655684199 | | |
| 3.1.206698 | GRANTAS STANEVICIUS | ADDRESS REDACTED | | | BTC 0.000000118587000783<br>BUSD 0.493438510508986 | | |
| 3.1.206699 | GRANTAS SUSLAVIČIUS | ADDRESS REDACTED | | | BTC 0.000000007492419664<br>EOS 0.0442286441768266 | | |
| 3.1.206700 | GRANTLEE MARSH | ADDRESS REDACTED | | | ETH 0.000015389236310891 | | |
| 3.1.206701 | GRANVILLE MANZANO | ADDRESS REDACTED | | | BAT 0.0725875768556849 | | |
| 3.1.206702 | GRANVILLE RICHARDSON | ADDRESS REDACTED | | | BTC 0.125992019299603 | | |
| 3.1.206703 | GRASIELLE CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000009325828995262 | | |
| 3.1.206704 | GRASIELLE CRUZ | ADDRESS REDACTED | | | BTC 0.000025661397819015 | | |
| 3.1.206705 | GRATADE JULIEN | ADDRESS REDACTED | | | CEL 0.171867123670609<br>ETH 0.000417932406532529<br>USDC 0.00109488927303595 | | |
| 3.1.206706 | GRATIA INVESTMENTS | 24 BEN SWART STREET, PRETORIA, 84 SOUTH AFRICA | | | CEL 0.118145509572007 | | |
| 3.1.206707 | GRATIANNE RABILLER | ADDRESS REDACTED | | | BCH 0.0000331444001773329<br>BTC 0.0360660032359352<br>CEL 1.15116892753898<br>EOS 0.00213496239514861<br>ETH 0.000382549654104976<br>KNC 0.0271047585158034<br>LTC 0.000127015977405349<br>MCDAI 0.0796077094987306<br>SGB 2325.34991924448<br>USDC 10104.5495031769<br>XLM 0.00160406174305924<br>XRP 0.0010631469913985<br>ZRX 13.5357888600464 | | |
| 3.1.206708 | GRATIEL MARIN | ADDRESS REDACTED | | | BTC 0.000004198843631957<br>CEL 0.149808065986755<br>ETH 0.000340386554353925<br>LINK 0.00355510429238132<br>LTC 0.00222012996017753<br>MATIC 0.0307517796758802<br>MCDAI 0.1117425220057<br>USDT ERC20 0.0154540602688374 | | |
| 3.1.206709 | GRATSIELA GANCHEVA | ADDRESS REDACTED | | | BTC 0.0204180093456685 | | |
| 3.1.206710 | GRATSIN AYRUMYAN | ADDRESS REDACTED | | | BTC 0.0270824044445389<br>CEL 0.132825776372607 | | |
| 3.1.206711 | GRATTEN WARD | ADDRESS REDACTED | | | BTC 0.00000125399130448 | | |
| 3.1.206712 | GRATZIA VILLARROEL SMEALL | ADDRESS REDACTED | | | ETH 0.00161726617305585 | | |
| 3.1.206713 | GRAVIEL QUEBRADO | ADDRESS REDACTED | | | ETH 0.000267357471886843 | | |
| 3.1.206714 | GRAY EDWARDS | ADDRESS REDACTED | | | BNB 0.0025941741579558<br>BTC 0.0157675631508582<br>DOT 26.7921319866115<br>ETH 0.642626810566365<br>MCDAI 0.405268647240463<br>SGB 93.0203715972654<br>USDC 377.087698784014<br>XRP 0.187061676168331 | | |
| 3.1.206715 | GRAY GILLESPIE | ADDRESS REDACTED | | | BTC 0.000000240630772803999<br>CEL 0.0140962813522808 | | |
| 3.1.206716 | GRAY GOLKA | ADDRESS REDACTED | | | BTC 2.50317198175757<br>ETH 0.00237428785112433 | | |
| 3.1.206717 | GRAY JAMES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.206718 | GRAY LINSLEY | ADDRESS REDACTED | | | BTC 0.00324831328579852<br>ETH 0.000000177975214802999<br>LTC 5.20777865636888<br>SNX 59.2662031813001<br>USDC 263.020355835062 | | |
| 3.1.206719 | GRAY RITCHEY | ADDRESS REDACTED | | | AVAX 0.0139063589694012<br>BTC 0.000162954536800524<br>USDC 3.06988725215852 | AVAX 11.7961419061978<br>BTC 0.144494335477198<br>USDC 0.000000288743192085 | |
| 3.1.206720 | GRAYDEN VARNER | ADDRESS REDACTED | | | AAVE 0.000013079490260033<br>ADA 0.00002537404194854<br>BTC 0.000001291751102941<br>ETH 0.000017658697083726<br>LINK 0.137186596372765<br>MATIC 0.327748649494397<br>SNX 0.00351268688288522<br>UNI 0.783174002706273<br>USDC 62.9490898504697<br>USDT ERC20 0.118143094639251 | | AAVE 0.0116741952497845<br>ADA 26.6614020806605<br>BTC 0.000000505122378458<br>ETH 0.000000852643416987<br>LINK 0.000000205749243312<br>MATIC 0.000000455182842828<br>SNX 1.11497876458291<br>UNI 0.000000790626267128<br>USDC 0.000000977582440028<br>USDT ERC20 0.000000027462294933 |
| 3.1.206721 | GRAYDON HUGHES | ADDRESS REDACTED | | | LINK 81.0529530251863<br>MATIC 8.30847012692463<br>USDC 36312.2693125761 | MATIC 0.000922784201586774<br>USDC 5747.02 | |
| 3.1.206722 | GRAYDON MARSHALL | ADDRESS REDACTED | | | BTC 0.000237272119486026<br>CEL 14.8797694588856 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206723 | GRAYDON MARSHALL | ADDRESS REDACTED | | | BSV 0.000123650884723048<br>CEL 1.23053460110743<br>USDC 0.00738329091437046 | | |
| 3.1.206724 | GRAYDON MYERS | ADDRESS REDACTED | | | ADA 0.109355618387816<br>BTC 0.00000670213905348099<br>MATIC 0.829753940184204 | | |
| 3.1.206725 | GRAYDON NEILL | ADDRESS REDACTED | | | BTC 0.000000170810597656 | | |
| 3.1.206726 | GRAYHAM LOHREY | ADDRESS REDACTED | | | ADA 162.978590340266<br>BTC 0.0273459076878989<br>DOT 7.50609866364339<br>ETH 0.284203311607826<br>GUSD 0.0087323768632725<br>SOL 1.47802908994043 | | |
| 3.1.206727 | GRAYSON ASHBY | ADDRESS REDACTED | | | BTC 0.0000131005985889190<br>ETH 0.000099401341234004 | BTC 0.0170636338322552<br>ETH 0.121409666856008 | |
| 3.1.206728 | GRAYSON BECKWITH | ADDRESS REDACTED | | | BTC 0.000060608544899426<br>CEL 0.11721233774642<br>ETH 0.000718876390747313 | | |
| 3.1.206729 | GRAYSON CORNWELL | ADDRESS REDACTED | | | ADA 1.39523896082049<br>BTC 0.000081613305313367<br>ETH 0.00315894308390193<br>MATIC 1.71918008994443<br>SNX 0.00222805734962903<br>USDC 0.00458472701409509<br>USDT ERC20 0.0135270827228942 | ADA 1503.29925431508<br>BTC 0.0554348134497033<br>ETH 2.47546235892801<br>MATIC 1050.24480277118<br>SNX 0.719996875377237<br>USDC 144.900455528777 | |
| 3.1.206730 | GRAYSON FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.00192826480610731<br>USDC 2.13595311665691 | USDC 0.000000607915715935 | |
| 3.1.206731 | GRAYSON FLEMING | ADDRESS REDACTED | | | AAVE 0.00173891236557581<br>BTC 0.000003527414673273<br>ETH 2.39716686581191<br>USDC 0.455235083622887 | | |
| 3.1.206732 | GRAYSON FONG | ADDRESS REDACTED | | | BTC 0.000001347230142401<br>XLM 0.0181193513217437 | USDC 36.376 | |
| 3.1.206733 | GRAYSON GLANCY | ADDRESS REDACTED | | | ADA 0.0513037610570506 | | |
| 3.1.206734 | GRAYSON GMUCA | ADDRESS REDACTED | | | BTC 0.103285374392927<br>ETH 1.15578503248753 | | |
| 3.1.206735 | GRAYSON GORDON | ADDRESS REDACTED | | | AAVE 9.07230779578797<br>ADA 14498.9011622024<br>AVAX 8.5237089357354<br>BTC 0.113028920371414<br>COMP 2.20525456377054<br>DOT 143.663695758529<br>ETH 0.0404201226874978<br>LINK 201.769424880133<br>MANA 416.248202010857<br>MATIC 16.8339085378766<br>MCDAI 31.8023855236247<br>PAX 1075.80774439493<br>SNX 441.642915740532<br>SUSHI 388.762225159597 | | |
| 3.1.206736 | GRAYSON GRANT GWINN | ADDRESS REDACTED | | | BTC 0.000029976217992117<br>DOT 0.0270563275746452<br>ETH 0.000244032365968011<br>LINK 0.00764220450741287<br>MANA 0.00312331821871818<br>XLM 0.0803486646117391 | BTC 0.000000393911664074<br>DOT 0.000000078161625521<br>ETH 0.000000233498276627<br>LINK 0.000000688116757175<br>MANA 0.000000713040929479<br>XLM 0.000000901186467498 | |
| 3.1.206737 | GRAYSON GREER | ADDRESS REDACTED | | | ADA 367.990757767514<br>BTC 0.043451706011994<br>ETH 2.18641228400788<br>USDC 2166.24829263344<br>XLM 757.630961928067<br>ZEC 4.91674422861509 | BTC 0.00500792<br>ETH 0.05571372 | |
| 3.1.206738 | GRAYSON HALE | ADDRESS REDACTED | | | BTC 0.0334040723837846<br>ETC 1.61176824523042<br>ETH 0.418150783018947<br>SNX 3.85744883700009<br>USDC 104.056795149282 | | |
| 3.1.206739 | GRAYSON HILL | ADDRESS REDACTED | | | MATIC 2978.70788339527<br>MCDAI 31.8329855731455<br>USDC 11.7216991937143 | | |
| 3.1.206740 | GRAYSON HUBBARD WHEATLEY III | ADDRESS REDACTED | | | AVAX 3.31682381594722<br>BSV 0.0899391146190133<br>BTC 0.000012858016845813<br>CEL 48.3526447624157<br>DOT 24.2082731578328<br>ETH 0.000591140246616412<br>LTC 0.000958460255621063<br>MATIC 253.040269864345<br>SNX 89.6950115034117<br>SOL 1.85263606261561 | BTC 0.000000392078501764<br>ETH 0.00000059804739664 | |
| 3.1.206741 | GRAYSON HULL | ADDRESS REDACTED | | | ADA 42.5650193984603<br>BTC 0.00180260888873138<br>DOGE 563.254652508915<br>LTC 2.21726119380454<br>MATIC 113.026582808129<br>XLM 134.118051795757 | BTC 0.0042947 | |
| 3.1.206742 | GRAYSON HUNT | ADDRESS REDACTED | | | BTC 0.0104539164568124<br>ETH 0.18950947836302 | | |
| 3.1.206743 | GRAYSON JAMES KENDALL | ADDRESS REDACTED | | | BTC 0.000232520788611768 | | |
| 3.1.206744 | GRAYSON KORNBERG | ADDRESS REDACTED | | | BTC 0.289916599489672<br>ETH 1.62231752534103 | | |
| 3.1.206745 | GRAYSON LAWRENCE | ADDRESS REDACTED | | | ADA 0.0950443394392958<br>BTC 0.000014580308332891 | | |
| 3.1.206746 | GRAYSON NEWBERRY | ADDRESS REDACTED | | | BTC 0.000000007647211404 | | |
| 3.1.206747 | GRAYSON NICKLAUS COLLINS | ADDRESS REDACTED | | | AVAX 0.00318343068514698<br>BTC 0.000003912262324162<br>ETH 0.000042896768331211<br>SOL 0.000537566017493112<br>USDT ERC20 0.275705932467737 | | BTC 0.000000008089145494<br>SOL 0.00000000023403286<br>USDT ERC20 1.00001322662753 |
| 3.1.206748 | GRAYSON PAUL ANTHONY | ADDRESS REDACTED | | | BTC 0.00001532526956484<br>ETH 0.000199853595703775<br>MATIC 0.209793377662262 | BTC 0.000000871816206686<br>ETH 0.000000996651134053<br>MATIC 0.000796176557580834 | |
| 3.1.206749 | GRAYSON RAINIER | ADDRESS REDACTED | | | BTC 0.121322488908118<br>CEL 1189.39496445171<br>DOT 27.11632849<br>ETH 0.879706953257362<br>LUNC 28.7468623813728<br>MATIC 236.1472859<br>SGB 279.176015753184<br>UNI 27.4671585372371<br>USDT ERC20 36.9002202009723 | | |
| 3.1.206750 | GRAYSON REID JOLLEY | ADDRESS REDACTED | | | BTC 0.0012256228328834<br>DOT 88.3947004973681<br>ETH 0.173775359445821 | | DOT 7.9045 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206751 | GRAYSON REID SESSA | ADDRESS REDACTED | | | ADA 1669.02566999388<br>BTC 0.0610557479003631<br>ETH 3.67704231810332<br>LINK 50.7552539410877<br>MATIC 1047.01297314956<br>SOL 33.3235124913082<br>XLM 42.5528050026168 | BTC 0.00302<br>CEL 129.764689488044<br>ETH 0.1562 | |
| 3.1.206752 | GRAYSON ROLAND | ADDRESS REDACTED | | | BTC 0.000086554429196805 | | |
| 3.1.206753 | GRAYSON SEDORY | ADDRESS REDACTED | | | ADA 271.404683019505<br>BTC 0.000271391846736532<br>ETH 2.84995400716628<br>SOL 4.31809865623387 | | BTC 0.000000572916031701 |
| 3.1.206754 | GRAYSON SIMS | ADDRESS REDACTED | | | BTC 0.00104080362283484<br>SGB 104.042531772271<br>XRP 1098.72179052227 | XRP 1142.9561 | |
| 3.1.206755 | GRAYSON STONE | ADDRESS REDACTED | | | BTC 0.0917602158868942<br>USDC 0.103617675545738 | BTC 0.00657024 | |
| 3.1.206756 | GRAYSON TAYLOR | ADDRESS REDACTED | | | AVAX 0.0543089880645623<br>BAT 0.495478650873383<br>BTC 0.000672425298611874<br>DASH 0.000973188038644579<br>ETH 0.00196265220301916<br>LINK 0.247168900133336<br>MATIC 1.06977060275596<br>UNI 0.0210713015538673<br>XLM 0.255769115366848 | AVAX 43.1208502448258<br>BAT 2058.10858149155<br>BTC 0.971025735113716<br>DASH 2.3216478945649<br>ETH 1.39267680305627<br>LINK 589.637887904978<br>LUNC 30.4084620601183<br>MATIC 631.372676515673<br>UNI 35.3859958770716<br>XLM 1062.29733689829<br>XRP 1198.9710125111 | |
| 3.1.206757 | GRAYSON UPPINGTON | ADDRESS REDACTED | | | CEL 0.0942009562538657<br>LTC 0.00000792 | | |
| 3.1.206758 | GRAYSON WILLIAMS | ADDRESS REDACTED | | | BTC 1.30334491206966<br>ETH 14.2967282362122<br>USDC 1.118123496262 | | |
| 3.1.206759 | GRAZIA GULLO | ADDRESS REDACTED | | | BTC 0.000006094029918615 | | |
| 3.1.206760 | GRAZIA IMPALLOMENI | ADDRESS REDACTED | | | BTC 0.000000009257142957<br>CEL 0.0322196566402487 | | |
| 3.1.206761 | GRAZIA MAZZA | ADDRESS REDACTED | | | BNB 0.9795<br>BTC 0.00114479347925634<br>CEL 10.4426434860959 | | |
| 3.1.206762 | GRAZIA MELLE | ADDRESS REDACTED | | | BTC 0.0001333723079558 | | |
| 3.1.206763 | GRAZIA MORABITO | ADDRESS REDACTED | | | BTC 0.000000295225277031<br>USDC 0.741921327257772 | | |
| 3.1.206764 | GRAZIA SCIANCALEPORE | ADDRESS REDACTED | | | BCH 0.000007648069775871 | | |
| 3.1.206765 | GRAZIA SOFO | ADDRESS REDACTED | | | BTC 0.000905700168924944<br>CEL 0.850923370304095 | | |
| 3.1.206766 | GRAZIA ZUPO | ADDRESS REDACTED | | | BTC 0.0000000221053070599999<br>USDC 0.0252359581968793 | | |
| 3.1.206767 | GRAZIAGG CONTINELLA | ADDRESS REDACTED | | | BTC 0.000000020453916563<br>CEL 0.000017104473227332 | | |
| 3.1.206768 | GRAZIANO CARBONE | ADDRESS REDACTED | | | BTC 0.000000007363759615<br>CEL 4.26562833928872 | | |
| 3.1.206769 | GRAZIANO CILLINO | ADDRESS REDACTED | | | BTC 0.0144730078209096<br>CEL 0.205958324994557 | | |
| 3.1.206770 | GRAZIANO COLUCCI | ADDRESS REDACTED | | | BTC 0.103808273178828<br>CEL 0.13954134115051 | | |
| 3.1.206771 | GRAZIANO FERRARI | ADDRESS REDACTED | | | AAVE 0.0377659466604995<br>BAT 0.0866241915028308<br>BCH 0.00261178287943126<br>BTC 0.000410319182282688<br>COMP 0.00610873807158854<br>DASH 0.0057933047360426<br>ETH 0.0345587127673061<br>MATIC 0.0553949956819731<br>SNX 7.7026485846437<br>UNI 0.263303398484379<br>USDC 7.89237191057174<br>XLM 0.774263290920391 | | |
| 3.1.206772 | GRAZIANO LAZZARINI | ADDRESS REDACTED | | | BTC 0.000002393020741682<br>CEL 0.371937487311056<br>USDC 1.08831148899402 | | |
| 3.1.206773 | GRAZIANO STASI | ADDRESS REDACTED | | | BTC 0.011857348915319<br>USDC 936.00740140568 | | |
| 3.1.206774 | GRAZIANO TURRISI | ADDRESS REDACTED | | | BTC 0.00000381826029193<br>ETH 0.000460888244231391<br>PAXG 0.000034943608881338<br>USDC 0.574940292879668 | | |
| 3.1.206775 | GRAZIELA CAPUANO | ADDRESS REDACTED | | | BTC 0.486617035276286<br>ETH 1.5683113184649<br>MANA 2681.31555850563<br>MATIC 1531.31457898993<br>SOL 15.2699841134994<br>USDC 570.494767725794 | BTC 0.00270738<br>MANA 151<br>USDC 113.08 | |
| 3.1.206776 | GRAZIELA IGANSI | ADDRESS REDACTED | | | BTC 1.14409052<br>CEL 2083.30707554202<br>SNX 279.413476208213<br>USDC 3072.742349<br>USDT ERC20 1034.646062 | | |
| 3.1.206777 | GRAZIELA SANTOS | ADDRESS REDACTED | | | BTC 0.000000716021855218<br>LTC 0.000303530016910158 | | |
| 3.1.206778 | GRAZIELE BRIETZKE | ADDRESS REDACTED | | | BTC 0.0493227418990874<br>ETH 0.301107250569401 | | |
| 3.1.206779 | GRAZIELE FERREIRA DANTAS | ADDRESS REDACTED | | | ETH 0.000000326620816632 | | |
| 3.1.206780 | GRAZIELLA BITASSI | ADDRESS REDACTED | | | BTC 0.000001615090431673<br>USDC 0.770801926351331 | | |
| 3.1.206781 | GRAZIELLA CIRONA | ADDRESS REDACTED | | | BTC 0.000878475995038421<br>USDC 0.379712846492267<br>USDT ERC20 0.370097963525515 | | |
| 3.1.206782 | GRAZIELLA FRANZIN | ADDRESS REDACTED | | | BNB 1.76996011806326<br>BTC 0.00249809285216232 | | |
| 3.1.206783 | GRAZIELLA GALATI GIORDANO | ADDRESS REDACTED | | | BTC 0.000001260648727374<br>USDC 0.0108652684016052<br>USDT ERC20 0.380788090272812 | | |
| 3.1.206784 | GRAZIELLA MACRI | ADDRESS REDACTED | | | BTC 0.0016994355033378<br>USDT ERC20 1.34144325173817 | | |
| 3.1.206785 | GRAZIELLA MESSINA | ADDRESS REDACTED | | | BTC 0.000005151309479255<br>CEL 0.385244288314156<br>ETH 0.000000733819483506 | | |
| 3.1.206786 | GRAZIELLA PELLE | ADDRESS REDACTED | | | BTC 0.0000007039825543909999<br>CEL 0.719060815148164 | | |
| 3.1.206787 | GRAZIELLA VIGANO | ADDRESS REDACTED | | | BTC 0.000178558580602947 | | |
| 3.1.206788 | GRAZIELLE ANNE ESCOBER | ADDRESS REDACTED | | | BTC 0.00237164339397108<br>ETH 0.144985747275289<br>USDC 524.655641808517 | | |
| 3.1.206789 | GRAZIELLE DIAS | ADDRESS REDACTED | | | BTC 0.000016374695372401<br>CEL 1.0623956352933<br>USDC 0.095320731835174 | | |
| 3.1.206790 | GRAZIO GIOACCHINO CARCHIA | ADDRESS REDACTED | | | BTC 0.000000000092687247<br>CEL 0.0005437621120563<br>USDC 2.00802517857178 | | |
| 3.1.206791 | GRAZLE ANN GERONA | ADDRESS REDACTED | | | CEL 0.0329626013969275 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206792 | GRAZVYDAS MAZONAS | ADDRESS REDACTED | | | BTC 0.000009877812290084 | | |
| 3.1.206793 | GRAŻYNA ADLER | ADDRESS REDACTED | | | BNB 1.03398056450064<br>BTC 0.00130518938004079 | | |
| 3.1.206794 | GRAZYNA BARBARA MAREK | ADDRESS REDACTED | | | BTC 0.00238419671508634<br>OMG 159.604299447777 | | |
| 3.1.206795 | GRAZYNA DANUTA WESELAK | ADDRESS REDACTED | | | BTC 0.000358340158588871 | | |
| 3.1.206796 | GRAZYNA DUDEK | ADDRESS REDACTED | | | BTC 0.064365669738414<br>CEL 9.37416785502488 | | |
| 3.1.206797 | GRAZYNA KALETOVA | ADDRESS REDACTED | | | BTC 0.000709026092630268<br>CEL 28.6244196772095 | | |
| 3.1.206798 | GRAZYNA MAZUR | ADDRESS REDACTED | | | BCH 0.856386438497404<br>BTC 0.00190950898834523<br>CEL 38.789602728837<br>LTC 3.97400088144601<br>USDC 6.96726887792978 | | |
| 3.1.206799 | GRAZYNA OPACZYNSKA | ADDRESS REDACTED | | | BTC 0.000000540184178297<br>USDC 1.38395716973759 | | |
| 3.1.206800 | GRAZYNA PRZADKA | ADDRESS REDACTED | | | BTC 0.000007505597718034<br>CEL 13.9099934186923<br>ETH 0.000000916083531576<br>XRP 0.000000376953267775 | | |
| 3.1.206801 | GRAZYNA STAPOR | ADDRESS REDACTED | | | BTC 0.107370198803<br>CEL 490.835276807359<br>ETH 2.01 | | |
| 3.1.206802 | GREACE CAROLINA FLOREZ | ADDRESS REDACTED | | | ADA 277.975996468192<br>BTC 0.000920814928503242<br>BUSD 433.961361799331<br>CEL 8.19969966844131 | | |
| 3.1.206803 | GREANEY CORP FUND | DOROTHY STREET, CAMPHILL, 4152 AUSTRALIA | | | BTC 3.58896825963647<br>ETH 72.7687887087696<br>MATIC 10913.3895119776 | | |
| 3.1.206804 | GREAT CHINESE | ADDRESS REDACTED | | | BTC 0.000659417049377137 | | |
| 3.1.206805 | GREATCHEN BAYANG | ADDRESS REDACTED | | | BTC 0.000001068636662723<br>USDC 0.614489248124758 | | |
| 3.1.206806 | GRECIA CORBALA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0143209602599702<br>CEL 14.0812563441974 | | |
| 3.1.206807 | GRECIA OCAMPO | ADDRESS REDACTED | | | USDT ERC20 0.100816760816541 | | |
| 3.1.206808 | GRECIA SANTOS | ADDRESS REDACTED | | | BTC 0.00119555662920243<br>USDC 438.042260765322 | | |
| 3.1.206809 | GREDOS PS 401K TRUST | SW 3RD AVE, MIAMI , FLORIDA 33129 | | | ADA 12769.8635771373<br>ETH 2.22395875143626 | | |
| 3.1.206810 | GREEK LAURENCE RODRIGUEZ ARPIA | ADDRESS REDACTED | | | BTC 0.000001011014315231<br>ETH 0.000001860442521431<br>USDT ERC20 0.263046226284783 | | |
| 3.1.206811 | GREEM KLONTO | ADDRESS REDACTED | | | BTC 0.00119981762772058 | | |
| 3.1.206812 | GREEN BLOCK LLC | KANIKSU SHORES RD, SANDPOINT, IDAHO 83864 | | | AAVE 2.59169124235111<br>BTC 0.233764008969759<br>DASH 0.933537004169261<br>ETH 15.6099030443611<br>MATIC 1926.6046808098<br>OMG 139.295445988741<br>SUSHI 7.0136091800091 | | |
| 3.1.206813 | GREEN CAPITAL OF FLORIDA, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | | | BTC 0.0177505183965191<br>ETH 0.529931088437132<br>USDC 3515.22529650056 | | |
| 3.1.206814 | GREEN HORIZON LLC | MAPP STREET, BELIZE CITY, BELIZE | | | BTC 0.06397<br>CEL 160.794931600327<br>ETH 0.76987<br>MATIC 2842.44142 | | |
| 3.1.206815 | GREEN LEAF, LLC | 162 CAMINO DE LOS JAZMINES, DORADO, 646 PUERTO RICO | | | BTC 0.0010870762444128<br>ETH 3.27955171252553 | ETH 0.000004363809312662 | |
| 3.1.206816 | GREEN LIGHT MINING LLC | TENNYSON ST, DENVER , COLORADO 80212 | | | BTC 0.00585137897409356 | BTC 0.0226543463255675 | |
| 3.1.206817 | GREEN MAVERICK BRANDS LTD | FOUR SEASONS CRES, EAST GWILLIMBURY, L9N0C4 CANADA | | | BTC 0.0426684079226354<br>CEL 16.8382205285732<br>ETH 0.0276607732072956<br>USDC 138.560756754577 | | |
| 3.1.206818 | GREEN MONKEY MARKETING | 2509 S BALSAM ST. , LAKEWOOD, COLORADO 80228 | | | BTC 0.107082528090892<br>ETH 2.12151665494182<br>MCDAI 111.922487919263<br>USDT ERC20 0.250660470190244 | USDT ERC20 72.1392125874309 | |
| 3.1.206819 | GREER HYER | ADDRESS REDACTED | | | AAVE 1.99862396761963<br>ADA 2094.8499726337<br>BTC 0.00682029707373639<br>LUNC 133.942646877729<br>MATIC 2673.99151081736<br>SNX 70.4242871819248 | | |
| 3.1.206820 | GREER MCCORD | ADDRESS REDACTED | | | BTC 0.0165848665190409 | | |
| 3.1.206821 | GREESHMA MATHEWS | ADDRESS REDACTED | | | BTC 0.0418997566245649<br>CEL 9.06056614325027<br>ETH 0.000089703992922016<br>LUNC 577.298314<br>SOL 4.78331114389789<br>USDC 0.003 | | |
| 3.1.206822 | GREET ROWAERT | ADDRESS REDACTED | | | BTC 0.0690539709465242<br>ETH 1.26243758246148 | | |
| 3.1.206823 | GREG ADAM HAPTOR | ADDRESS REDACTED | | | CEL 147.24332465187<br>ETH 0.000879981637192375<br>USDC 0.896500243266939<br>USDT ERC20 0.174642353515916 | BTC 0.000000008095503725<br>CEL 48.0688499670561<br>USDC 0.105359177147865<br>USDT ERC20 0.00000033079227008 | |
| 3.1.206824 | GREG ADAMCZAK | ADDRESS REDACTED | | | CEL 0.00002475084203359<br>XLM 4.73848953947202<br>XRP 16.638049677603 | | |
| 3.1.206825 | GREG ALEAKHUE | ADDRESS REDACTED | | | BTC 0.00134774491253671 | | |
| 3.1.206826 | GREG ALKEMA | ADDRESS REDACTED | | | BTC 0.000432999277589281<br>ETH 5.8569381197494<br>UNI 24.8171804984197 | | |
| 3.1.206827 | GREG ALLAN | ADDRESS REDACTED | | | CEL 0.0518423011212111<br>ETH 0.0000001 | | |
| 3.1.206828 | GREG ALMEIDA | ADDRESS REDACTED | | | BTC 0.00208270217975576<br>CEL 64.9263410669746<br>ETH 0.0187687787019663<br>MCDAI 3.24889638226905<br>UNI 316.126864079428 | | |
| 3.1.206829 | GREG AMPONSAH | ADDRESS REDACTED | | | ADA 4122.8100861573<br>BTC 0.000002184846686337<br>CEL 7.39616055481223<br>MATIC 529.745722176693 | | |
| 3.1.206830 | GREG ANDERSON | ADDRESS REDACTED | | | ADA 0.380748361353077<br>AVAX 0.0066127043755331<br>BTC 0.0000508178222214549<br>DOGE 703.072265355477<br>DOT 0.0419952222942705<br>ETH 0.00168410883631862<br>GUSD 1.49507529047051<br>LINK 0.00376801949072621<br>MATIC 0.359924854065608<br>SOL 0.00882689318261585<br>USDC 16.8850031684521<br>XLM 0.0144957223528734 | DOT 0.0337597511493804<br>USDC 0.000000562693611615 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206831 | GREG ANDRUS | ADDRESS REDACTED | | | ADA 2025.85673296932<br>BTC 0.152791751568277<br>CEL 0.0798528414038306<br>ETH 2.66878683660373<br>MATIC 1120.37752635997<br>SNX 63.8355930837101<br>USDC 6212.58337058528<br>XLM 3053.47349544234 | | |
| 3.1.206832 | GREG ASH | ADDRESS REDACTED | | | ADA 4.64345829476987<br>BCH 0.0142053471939734<br>BTC 0.000001614532871203<br>CEL 4.57820617008405<br>ETH 0.0000308926778678219<br>LINK 0.112569787269895<br>MATIC 5.04816206261254<br>MCDAI 31.1638209967241<br>SOL 0.0570555627190833 | | |
| 3.1.206833 | GREG ATWATER | ADDRESS REDACTED | | | SNX 2.27471281291692 | | |
| 3.1.206834 | GREG AUSTIN-SMITH | ADDRESS REDACTED | | | BTC 0.000000008027487467<br>CEL 149.500332103149<br>SNX 71.812175<br>USDT ERC20 1.563479 | | |
| 3.1.206835 | GREG AYTON | ADDRESS REDACTED | | | BTC 0.000000006885171637<br>CEL 542.605924542273 | | |
| 3.1.206836 | GREG BAIN | ADDRESS REDACTED | | | ADA 1.5111163142916<br>BTC 0.226409316735701<br>USDC 15.9389567311833 | ADA 0.000000600189428322 | |
| 3.1.206837 | GREG BARBOSA | ADDRESS REDACTED | | | ADA 0.447100546834032<br>BTC 0.00108813966876894<br>ETH 0.372814370991637 | | |
| 3.1.206838 | GREG BARTHEL | ADDRESS REDACTED | | | CEL 6.27113166557045 | | |
| 3.1.206839 | GREG BASTIAENS | ADDRESS REDACTED | | | BTC 0.0004482823328352995 | | |
| 3.1.206840 | GREG BATHURST | ADDRESS REDACTED | | | BTC 1.0249473705474 | | |
| 3.1.206841 | GREG BAUER | ADDRESS REDACTED | | | BAT 410.053189570096<br>BTC 0.000365765103202764<br>ETH 0.00276708114452358<br>MATIC 773.851366707319 | | |
| 3.1.206842 | GREG BAUGH | ADDRESS REDACTED | | | CEL 1.12133764373466<br>PAXG 0.027592729460049<br>TGBP 17.4718315048485<br>TUSD 24.359373425164<br>USDC 27.8592936323129 | | |
| 3.1.206843 | GREG BAUMGART | ADDRESS REDACTED | | | DOT 0.0016958106724818<br>MATIC 7.76869341856021 | | DOT 0.000000000047497459 |
| 3.1.206844 | GREG BAYRAMIAN | ADDRESS REDACTED | | | BTC 0.000000018922405456 | BTC 0.000024003030280595 | |
| 3.1.206845 | GREG BECKER | ADDRESS REDACTED | | | CEL 1.06718369581153 | | |
| 3.1.206846 | GREG BECKER | ADDRESS REDACTED | | | ADA 0.148533216180354<br>AVAX 121.362627303395<br>BAT 0.114643378568378<br>BTC 0.00262438871561112<br>ETH 0.0204282449999053<br>LINK 0.0272195463504367<br>MATIC 0.393663896233895<br>SNX 0.456726201985371<br>USDC 0.0500645921127571 | | |
| 3.1.206847 | GREG BEEKMAN | ADDRESS REDACTED | | | BCH 4.16<br>BTC 0.256257971299031<br>CEL 2188.99811825279<br>ETH 50.9687149690067<br>LTC 0.6 | | |
| 3.1.206848 | GREG BEHNKE | ADDRESS REDACTED | | | AVAX 0.0958913168353531<br>CEL 0.787306699300663<br>ETH 0.000151956759367217 | CEL 0.000051718617934087 | |
| 3.1.206849 | GREG BERLIN | ADDRESS REDACTED | | | ADA 11396.9085672975<br>BTC 0.507599548060418<br>CEL 595.673938206909<br>DOT 142.35660801578<br>ETH 3.84780321910011<br>LTC 70.1091386709053<br>XLM 3999.69101509596 | | |
| 3.1.206850 | GREG BERNHARDT | ADDRESS REDACTED | | | BTC 0.000954462362036994<br>MATIC 1.05467040573377 | | |
| 3.1.206851 | GREG BERNSTEIN | ADDRESS REDACTED | | | BTC 0.00206740183823323 | | |
| 3.1.206852 | GREG BERRY | ADDRESS REDACTED | | | BTC 0.45221541<br>CEL 1206.76831028762<br>ETH 2.47241841332843 | | |
| 3.1.206853 | GREG BIGGERS | ADDRESS REDACTED | | | ETH 0.0447855330250915 | | |
| 3.1.206854 | GREG BILBRO | ADDRESS REDACTED | | | BAT 0.421514119458767<br>BCH 0.000531702112450603<br>BSV 0.000631517930233606<br>BTC 0.000300394610518852<br>EOS 0.00493819851467295<br>ETH 0.00121572032477135<br>LINK 0.113838121171363<br>MANA 0.0388451226966288<br>OMG 0.029516534066434<br>XLM 40.290609667512<br>ZRX 0.0376481119708519 | BAT 4.81732887935096<br>BCH 0.00461152643830131<br>BSV 2.02314243403979<br>EOS 10.1546846747631<br>ETH 0.000000469970326794<br>LINK 0.186226547352339<br>MANA 0.983885341794987<br>OMG 1.7509851183415<br>ZRX 1.09280361738955 | |
| 3.1.206855 | GREG BLACKETT | ADDRESS REDACTED | | | BTC 0.000090246257803053<br>CEL 21.1922659934502<br>GUSD 106.486168488919 | | |
| 3.1.206856 | GREG BLACKWOOD | ADDRESS REDACTED | | | CEL 0.0448245861623164<br>ETH 0.00148951727695345 | | |
| 3.1.206857 | GREG BLANCHETTE | ADDRESS REDACTED | | | ADA 1.14414592682751 | | |
| 3.1.206858 | GREG BLYTHE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.206859 | GREG BOCZON | ADDRESS REDACTED | | | AAVE 0.00186764794673825<br>BAT 0.0956978623797156<br>BCH 0.000834957475205271<br>BNT 0.106417327244602<br>BTC 0.000005969665635917<br>COMP 0.00052015689001568<br>DASH 0.000978845985083204<br>DOT 0.121514043846761<br>EOS 0.0324347478293506<br>ETH 0.000067513454769522<br>KNC 0.0562011762083812<br>LINK 0.00237539467930856<br>LTC 0.000745226497079203<br>MANA 0.0281653759463179<br>MATIC 0.51084208446011<br>OMG 0.0141415362222669<br>SNX 0.13954723645013<br>UMA 0.000872368178310621<br>UNI 0.00901545890254053<br>XLM 0.168062943965303<br>XRP 142.813628555948<br>ZEC 0.000702655670574716<br>ZRX 0.0878460319131075 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206860 | GREG BOTT | ADDRESS REDACTED | | | ADA 0.806587769814156<br>BTC 0.000283198065330453<br>CEL 6.0659473891949 | | |
| 3.1.206861 | GREG BOYD | ADDRESS REDACTED | | | ADA 4549.23308135551<br>BTC 2.33554627927452<br>ETH 9.03564993272795<br>USDC 818.951938924384 | | |
| 3.1.206862 | GREG BREAL | ADDRESS REDACTED | | | ADA 0.0279968286248173<br>DOT 1.99960934459161<br>MATIC 0.180701509126539 | | |
| 3.1.206863 | GREG BRECEDA | ADDRESS REDACTED | | | BAT 305.140392667867<br>MATIC 286.47208315668<br>ZRX 65.4088768273893 | | |
| 3.1.206864 | GREG BRICKEY | ADDRESS REDACTED | | | BSV 0.96314296906185<br>BTC 0.000220724978668191<br>DASH 0.000990009822125937<br>EOS 0.114046874757006<br>ETH 0.000267416418823062<br>LTC 0.00690768383660244<br>SGB 103.749229061794<br>XRP 0.00122908816316877<br>ZEC 0.0275322739936317 | | |
| 3.1.206865 | GREG BUCILLA | ADDRESS REDACTED | | | BTC 0.001228990186913<br>ETH 0.261897710290714 | | |
| 3.1.206866 | GREG BUELTEL | ADDRESS REDACTED | | | BTC 0.0000560444772377713 | | |
| 3.1.206867 | GREG BURDICK | ADDRESS REDACTED | | | ADA 221.75429823138<br>BAT 960.334516782141<br>BTC 0.000000006801237732<br>CEL 783.22071260192<br>ETH 0.00179854462050309<br>UNI 78.7207753463383 | | |
| 3.1.206868 | GREG BUSCH | ADDRESS REDACTED | | | BTC 0.000068306121934476<br>MATIC 0.543066495711233<br>SNX 0.110829692042008<br>USDC 0.125794475616796 | | |
| 3.1.206869 | GREG BUTCHER | ADDRESS REDACTED | | | BTC 0.000851713652307168<br>CEL 0.713480083501197<br>ETH 0.000014250662552274<br>MCDAI 0.0313990602030314<br>USDT ERC20 0.154552150879632 | | |
| 3.1.206870 | GREG BYRNE | ADDRESS REDACTED | | | BTC 2.05080007392341<br>CEL 1112.37286388688<br>ETH 1.52 | | |
| 3.1.206871 | GREG CALLIGURE | ADDRESS REDACTED | | | ADA 1100.98747302225<br>BTC 0.155815350591882<br>ETH 1.26142380774344<br>LINK 151.24726493587<br>MATIC 1228.85694979656 | | |
| 3.1.206872 | GREG CARR | ADDRESS REDACTED | | | BAT 0.868030291833717<br>BTC 0.00096072855286285<br>CEL 1.89728814030796<br>DASH 0.00167779611505633<br>ETH 0.010689909627389<br>GUSD 0.0026812972896957<br>LINK 0.472000955143383<br>LTC 0.0155861669163185<br>MCDAI 0.0157194112917525<br>OMG 0.0415548886614461<br>SNX 1.28544023829727<br>UNI 0.138684231166263<br>USDC 0.00788558702858582<br>USDT ERC20 0.0530589081705075<br>XLM 2.94459298025648<br>ZRX 0.615560220418915 | | BTC 0.00000012985916449<br>CEL 0.000036825783696815<br>ETH 0.000000454715554724<br>GUSD 0.00460890565554159<br>LINK 0.00000067122906395<br>LTC 0.0000007367290743<br>SNX 0.000000719199428606<br>UNI 0.000000460860921646<br>USDC 0.000000916496353182 |
| 3.1.206873 | GREG CARSON | ADDRESS REDACTED | | | BAT 5527.36803882079 | | |
| 3.1.206874 | GREG CAUDILL | ADDRESS REDACTED | | | CEL 1.08008933476225 | | |
| 3.1.206875 | GREG CEAL | ADDRESS REDACTED | | | MATIC 33.0933186797024<br>SNX 0.340348346079373 | | |
| 3.1.206876 | GREG CHACHAS | ADDRESS REDACTED | | | BTC 0.000051710204327792 | BTC 0.000000005867734769 | |
| 3.1.206877 | GREG CHADWELL | ADDRESS REDACTED | | | BTC 0.0543052342009831 | | |
| 3.1.206878 | GREG CHANDLER | ADDRESS REDACTED | | | BTC 0.0000179952893414399<br>CEL 108.96962977936<br>ETH 0.000082222595771699<br>SGB 1.54824213901902<br>XLM 0.082504886546882<br>XRP 0.000000716273101223 | | |
| 3.1.206879 | GREG CHAPMAN | ADDRESS REDACTED | | | CEL 20.3354282514884<br>DOT 0.00000000003225987<br>USDC 37.289961 | | |
| 3.1.206880 | GREG CHERNISHOFF | ADDRESS REDACTED | | | AVAX 8.10054891405642<br>DOT 126.480721559872 | | |
| 3.1.206881 | GREG CHIAPPETTA | ADDRESS REDACTED | | | ADA 7.14664329587071<br>BTC 1.05586041548693<br>CEL 1172.78294941361<br>TCAD 12687.1645449172 | | |
| 3.1.206882 | GREG CHILTON | ADDRESS REDACTED | | | AAVE 3.22747962389767<br>BCH 1.31143099481679<br>BTC 0.0569380741681366<br>ETH 0.00220854116044637<br>LINK 0.0781072700396286<br>MANA 817.857241116261<br>SGB 137.153229572326<br>SNX 29.2215222098245<br>USDC 0.00433727101808178<br>XRP 5874.6067318462<br>ZRX 152.102958169232 | | |
| 3.1.206883 | GREG CHISHOLM | ADDRESS REDACTED | | | BTC 0.000000239184313123<br>ETH 0.000000930913761867<br>USDC 0.0450526070722533 | | |
| 3.1.206884 | GREG CHUNG | ADDRESS REDACTED | | | ADA 466.745252447767<br>AVAX 16.2789413295333<br>BAT 469.656644994156<br>BTC 0.0977981005145938<br>ETH 0.753036804345489<br>LINK 50.5878602950834<br>MATIC 541.747542676426<br>USDC 2.57642678158682<br>XLM 503.506552103109 | | |
| 3.1.206885 | GREG CICONE | ADDRESS REDACTED | | | BTC 0.00125809331971787 | | |
| 3.1.206886 | GREG CLARK | ADDRESS REDACTED | | | CEL 1380.65825793573<br>DOT 1657.38711891282<br>SNX 1287.88444306554 | | |
| 3.1.206887 | GREG CLARK | ADDRESS REDACTED | | | BTC 0.108356217095622<br>COMP 0.00005061964320607<br>ETH 0.0566436150007695<br>MATIC 161.050945127663<br>SNX 10.5012884481838<br>SOL 7.71118772124691<br>XLM 0.00833547390047043 | | |
| 3.1.206888 | GREG CLARK | ADDRESS REDACTED | | | BTC 0.000013658351874694 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206889 | GREG CLEVENGER | ADDRESS REDACTED | | | BTC 0.000162446484416346 | | |
| 3.1.206890 | GREG CLOWER | ADDRESS REDACTED | | | ADA 2851.39546605619<br>BTC 0.132090230052768<br>ETH 1.40946324671888 | | |
| 3.1.206891 | GREG COHEN | ADDRESS REDACTED | | | BTC 0.0950262357752607 | | |
| 3.1.206892 | GREG CONWAY | ADDRESS REDACTED | | | AAVE 1.41557130966776<br>ADA 522.911228644452<br>BTC 0.0862016930418388<br>CEL 15.5749448244887<br>COMP 3.5003976876645<br>DOT 13.4404161313077<br>ETH 0.847571676002122<br>LINK 8.99851551039728<br>LTC 2.56382867118692<br>UNI 11.0605402127102<br>XLM 1840.0418086694<br>XRP 4390.61730047511 | | |
| 3.1.206893 | GREG COPELAND | ADDRESS REDACTED | | | MATIC 174.8034565205 | | |
| 3.1.206894 | GREG COPELAND | ADDRESS REDACTED | | | BTC 0.000000692755641213<br>ETH 0.000754045984085091<br>LINK 0.0280315472975441<br>LTC 0.00380696425959352<br>UNI 0.046608398201759<br>USDC 1.1804800318376<br>XLM 0.353707379062425<br>ZEC 0.00188591500606205<br>ZRX 0.251832054920998 | | |
| 3.1.206895 | GREG CRUICKSHANK | ADDRESS REDACTED | | | BTC 0.00116167235666037<br>CEL 222.474746114963<br>ETH 3.54593225169691 | | |
| 3.1.206896 | GREG CULLEY | ADDRESS REDACTED | | | BTC 0.00171241157247019 | | |
| 3.1.206897 | GREG CURTIS-HILL | ADDRESS REDACTED | | | BTC 0.01932023<br>CEL 72.194156038602<br>ETH 0.60740694<br>MCDAI 40<br>XLM 2280.2891214<br>XRP 859.347817 | | |
| 3.1.206898 | GREG D HARDES | ADDRESS REDACTED | | | | AVAX 89.70676<br>BTC 0.00315270865728288<br>DOT 359.6626<br>SOL 30.35946644 | |
| 3.1.206899 | GREG DALEY | ADDRESS REDACTED | | | MATIC 342.482828912959 | | |
| 3.1.206900 | GREG DALGLISH | ADDRESS REDACTED | | | MATIC 2.95569843229524 | | |
| 3.1.206901 | GREG DANKOWSKI | ADDRESS REDACTED | | | BTC 0.0214324041015879 | | |
| 3.1.206902 | GREG DAVIS | ADDRESS REDACTED | | | USDC 0.676501803062851 | | |
| 3.1.206903 | GREG DAVIS | ADDRESS REDACTED | | | BSV 0.000924132285111159<br>BTC 0.252326078805616<br>ETH 1.18443544898408<br>GUSD 38.5784164884401<br>USDC 0.0226568263259585 | | USDC 0.000000573839050908 |
| 3.1.206904 | GREG DAWKINS | ADDRESS REDACTED | | | BTC 0.0000600124445977778 | | |
| 3.1.206905 | GREG DEARDEN | ADDRESS REDACTED | | | ETH 0.000523732815212939 | | |
| 3.1.206906 | GREG DELAO | ADDRESS REDACTED | | | CEL 0.00103876799716302<br>USDC 0.00936738476403338 | | |
| 3.1.206907 | GREG DELGADO | ADDRESS REDACTED | | | BTC 0.0570850700359337<br>CEL 3.04230028320449<br>DOT 0.000000000018186292<br>ETH 0.0314558174920459<br>MATIC 68.9005498840022 | | |
| 3.1.206908 | GREG DEVRIES | ADDRESS REDACTED | | | ADA 3352.10895005401<br>BTC 0.954399752328355<br>CEL 75.4638156386612<br>ETH 7.25034092082823<br>LINK 115.568629325782<br>XRP 5463.55538098336 | | |
| 3.1.206909 | GREG DIETZ | ADDRESS REDACTED | | | 1INCH 137.300625503646<br>ADA 2280.24619891373<br>AVAX 15.6479594305535<br>BTC 0.00417888609363221<br>CEL 103.136386637652<br>COMP 5.59065807629526<br>DOT 13.5554545974092<br>LINK 521.986498829903<br>UNI 409.369623628158 | | |
| 3.1.206910 | GREG DILELLA | ADDRESS REDACTED | | | BTC 0.40150938999869<br>CEL 9.09617364181689<br>ETH 0.00634250525410211 | | |
| 3.1.206911 | GREG DISTLER | ADDRESS REDACTED | | | SNX 50.7731489996161<br>USDC 1.6821119831719 | USDC 0.000000380495909585 | |
| 3.1.206912 | GREG DONLEY | ADDRESS REDACTED | | | BTC 0.0000112564735557742<br>CEL 1.14337540173428<br>ETH 0.000000791180321426<br>SNX 143.631439941392<br>USDC 0.00830322767675644 | | |
| 3.1.206913 | GREG DOSCHER | ADDRESS REDACTED | | | ETH 0.225574837288055 | | |
| 3.1.206914 | GREG DOTOLI | ADDRESS REDACTED | | | BTC 0.00000128273575761<br>SGB 0.0158616644301842<br>XRP 0.106007724966199 | | |
| 3.1.206915 | GREG DOYLE | ADDRESS REDACTED | | | AAVE 0.150115649063984<br>ADA 80.654735887432<br>BTC 0.000036314199405314<br>CEL 9.89632643006707<br>DOT 0.0408490355065734<br>ETH 0.269671562658017<br>LUNC 1.29384985205987<br>MATIC 0.477017768648035<br>SNX 22.1424365276036<br>TGBP 0.0563819212121971<br>USDC 0.171358964456306<br>USDT ERC20 0.119942094850099 | | |
| 3.1.206916 | GREG DRURY | ADDRESS REDACTED | | | BTC 0.0000455123639878848<br>CEL 1.09945500998105 | | |
| 3.1.206917 | GREG DRZAZGOWSKI | ADDRESS REDACTED | | | BAT 8.04090405405985<br>BTC 0.0218633411931941<br>COMP 0.0301632645865525<br>EOS 3.49276299977541<br>XLM 632.505521045355<br>ZEC 0.0519557520992748 | BTC 0.00331422 | |
| 3.1.206918 | GREG DUDA | ADDRESS REDACTED | | | CEL 1.14660017975847<br>USDC 0.0122346746446483 | | |
| 3.1.206919 | GREG DUNBAVAND | ADDRESS REDACTED | | | ADA 0.0120382241343058<br>MATIC 0.85061616982085<br>XLM 0.00843207543041569 | | |
| 3.1.206920 | GREG DURANT | ADDRESS REDACTED | | | BTC 0.00117346080026911<br>ETH 0.265696991692252<br>MATIC 118.915771310582 | | |
| 3.1.206921 | GREG DUSING | ADDRESS REDACTED | | | ADA 335.079651275595<br>BTC 0.118662550647559<br>ETH 2.52958773134895 | | |
| 3.1.206922 | GREG DWYER | ADDRESS REDACTED | | | CEL 1.06383889094874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206923 | GREG ELLIOT HOYT | ADDRESS REDACTED | | | ADA 0.134709777177127<br>AVAX 5.93915127721364<br>BTC 0.0151565598738142<br>DOT 11.3762749523558<br>ETH 3.5160490745639<br>MATIC 157.049151839796<br>SNX 146.992674344617<br>USDC 9.86427471043384<br>USDT ERC20 147.904246455671<br>XLM 0.0309229477290598 | | |
| 3.1.206924 | GREG ELTON | ADDRESS REDACTED | | | BTC 1.12540815017223 | | |
| 3.1.206925 | GREG ESCOFFERY | ADDRESS REDACTED | | | BTC 0.0441562699838456<br>ETH 10.0922902622756<br>MANA 0.0120452722595305<br>MATIC 678.476497223574<br>MCDAI 0.72706820042406 | MCDAI 3.71574404794094<br>SGB 197.509064 | |
| 3.1.206926 | GREG ESTRADA | ADDRESS REDACTED | | | 1INCH 229.982563036998<br>AAVE 3.18439646731108<br>BAT 0.474722053963329<br>BSV 0.0808140983145055<br>BTC 0.000092165640109876<br>CEL 1.13408222325981<br>DASH 0.00648601418793386<br>DOT 32.2459133963488<br>EOS 180.585162004135<br>ETC 20.0148844132234<br>ETH 3.64230116226192<br>LINK 53.8489448944167<br>LTC 63.7533739523237<br>SGB 58.9925582865444<br>UNI 33.1179995934532<br>USDC 48.1018621982524<br>XRP 2.141995366795<br>ZEC 6.42058552643152 | | |
| 3.1.206927 | GREG EVANS | ADDRESS REDACTED | | | BTC 0.0353640631432138 | | |
| 3.1.206928 | GREG EVANS | ADDRESS REDACTED | | | ADA 0.221878996726986<br>BTC 0.000026261725639754<br>ETH 0.000242804468124079<br>USDC 0.504982336086719 | | |
| 3.1.206929 | GREG FABRICK | ADDRESS REDACTED | | | ADA 162.573928806665<br>BTC 0.0548798234946468<br>ETH 0.806990483312859<br>MATIC 0.354959624436821<br>USDT ERC20 0.181911878905846 | | |
| 3.1.206930 | GREG FARRINGTON | ADDRESS REDACTED | | | BTC 0.000002584042457795<br>ETH 0.000019835081232367<br>USDC 0.0567590113173138 | | |
| 3.1.206931 | GREG FIDLER | ADDRESS REDACTED | | | ADA 100003.90174<br>CEL 421.690316375678<br>DOGE 0.03<br>DOT 0.009504<br>USDC 0.006482 | | |
| 3.1.206932 | GREG FINGER | ADDRESS REDACTED | | | BTC 0.000000152475764998 | | |
| 3.1.206933 | GREG FITZGERALD | ADDRESS REDACTED | | | BTC 0.103461887669747<br>ETH 1.35829291508798 | | |
| 3.1.206934 | GREG FOLEY | ADDRESS REDACTED | | | BTC 0.0000001880738249489999<br>CEL 1.1156959129065<br>OMG 0.000816284025822775<br>SGB 12.094834490458<br>XLM 5.58080115609177<br>XRP 0.000000507565826012<br>ZRX 0.00331687480102658 | | |
| 3.1.206935 | GREG GAGE | ADDRESS REDACTED | | | BTC 0.000323932355331721<br>USDC 0.185733640293421 | | |
| 3.1.206936 | GREG GARRISON | ADDRESS REDACTED | | | BTC 0.527716806663042 | | |
| 3.1.206937 | GREG GEEL | ADDRESS REDACTED | | | MATIC 639.448292621931<br>MCDAI 31.8104964847172 | | |
| 3.1.206938 | GREG GEHLEN | ADDRESS REDACTED | | | ADA 0.0669345819107882<br>AVAX 0.0443786488055655<br>BTC 0.000000912551607713<br>DOT 0.112731545502229<br>EOS 0.397368583066935<br>ETH 0.000013794324533114<br>GUSD 0.000026830287472027<br>LINK 0.0335138170140166<br>SOL 0.00707970551985662<br>USDC 0.0675677890575472<br>USDT ERC20 0.00298432813215178 | | BTC 0.000000000325925337<br>GUSD 0.0403826566102962<br>SOL 0.000000000584687918<br>USDC 0.000000532905374954<br>USDT ERC20 0.000000706882203846 |
| 3.1.206939 | GREG GEORGE JR | ADDRESS REDACTED | | | BTC 0.00037615425475367<br>SGB 36.6318087600819<br>XRP 0.000000650572441185 | | |
| 3.1.206940 | GREG GERSIB | ADDRESS REDACTED | | | BCH 0.000016877668311387<br>CEL 1.15166463617252<br>DASH 0.0687648508327445<br>LTC 0.254428893789121<br>MCDAI 0.000000037751717576 | | |
| 3.1.206941 | GREG GIBSON | ADDRESS REDACTED | | | BTC 0.000006230387705762 | | |
| 3.1.206942 | GREG GIBSON | ADDRESS REDACTED | | | CEL 0.0144520454426802<br>LTC 0.05 | | |
| 3.1.206943 | GREG GIERTZ | ADDRESS REDACTED | | | BTC 0.00215866036653069<br>GUSD 105.492615507065 | | |
| 3.1.206944 | GREG GILLSTROM | ADDRESS REDACTED | | | BTC 0.0248477358868024<br>ETH 0.700198686876266 | | |
| 3.1.206945 | GREG GILSENAN | ADDRESS REDACTED | | | BTC 0.00467510264209238<br>CEL 3.96682543488288<br>EOS 15.5389356342939 | | |
| 3.1.206946 | GREG GIVENS | ADDRESS REDACTED | | | ETH 0.000010454881593559 | | |
| 3.1.206947 | GREG GOLEY | ADDRESS REDACTED | | | BTC 0.58039408176376<br>ETH 0.241276468562161 | | |
| 3.1.206948 | GREG GOLSON | ADDRESS REDACTED | | | BTC 0.000015780423252365 | | |
| 3.1.206949 | GREG GOLSON | ADDRESS REDACTED | | | BTC 0.000000700944339040999 | | |
| 3.1.206950 | GREG GORDON | ADDRESS REDACTED | | | BCH 0.484760524846898<br>CEL 71.9207544141306<br>COMP 1.2820481829777<br>DASH 6.4367815167881<br>EOS 23.3440945777998<br>ETH 3.0930293427069<br>KNC 89.9328093058174<br>OMG 0.00811529734095744<br>SGB 0.0168401996213434<br>SNX 195.727896759608<br>UNI 133.299642540638<br>USDC 29.8946348967175<br>XLM 1987.80676214696<br>XRP 0.125354690813649<br>ZEC 3.35727379471747<br>ZRX 3178.47891265317 | | |
| 3.1.206951 | GREG GORMLEY | ADDRESS REDACTED | | | ADA 1.23174000783865<br>BTC 0.387449284054749<br>ETH 0.563695922595612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206952 | GREG GRABIANSKI | ADDRESS REDACTED | | | BTC 0.013872430168651<br>ETH 0.202630676478598 | | |
| 3.1.206953 | GREG GRAVES | ADDRESS REDACTED | | | LTC 3.06026908036657 | | |
| 3.1.206954 | GREG GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0000132060008811759<br>MATIC 0.213672467078303<br>USDC 0.738768127133636 | | |
| 3.1.206955 | GREG GUDALEWSKI | ADDRESS REDACTED | | | CEL 1.06283721322566<br>SGB 19.5590742389<br>XRP 130.718498782836 | | |
| 3.1.206956 | GREG GURDA | ADDRESS REDACTED | | | BCH 0.00153607672479452<br>CEL 1.14188480933203<br>DASH 0.538338882077271<br>LTC 0.451081786162553 | | |
| 3.1.206957 | GREG GWIN | ADDRESS REDACTED | | | ADA 2293.85205135009<br>AVAX 25.7474126130793<br>BTC 0.475982912192461<br>CEL 36.8318666567208<br>DOT 155.321902653093<br>ETH 4.26983973482425<br>LINK 100.672454654334<br>LUNC 103.629355630083<br>MATIC 2040.95205206635<br>SNX 236.376248766033<br>SOL 48.5616961869132<br>USDC 1.22986065496533<br>XLM 0.451763307045222<br>XRP 1588.887855 | BTC 0.0653055963248844<br>LUNC 9999.985 | |
| 3.1.206958 | GREG HAAS | ADDRESS REDACTED | | | CEL 222.428117962465<br>MATIC 6288.30978420163<br>MCDAI 31.2429636359933 | | |
| 3.1.206959 | GREG HALL | ADDRESS REDACTED | | | BTC 0.000041846030127994<br>BUSD 0.203946160975731<br>ETH 0.000029785779183405<br>MATIC 0.279004505792394<br>SNX 17.1250399775088<br>USDC 0.337616038355163 | | |
| 3.1.206960 | GREG HAMM | ADDRESS REDACTED | | | BAT 14.6287198584513<br>BCH 1.12560204520769<br>BTC 1.44506170174967<br>CEL 3.11440922976108<br>COMP 0.0782776798842651<br>DASH 0.0258233567297113<br>EOS 3.1717571053218<br>ETH 3.36640263362489<br>LINK 113.330768064053<br>LTC 1.43906174949503<br>MATIC 569.645628200849<br>MCDAI 9.89848255<br>SGB 151.990062573723<br>XLM 1197.44139131201<br>XRP 1041.09310889479<br>ZRX 117.063915263788 | | |
| 3.1.206961 | GREG HAMMOND | ADDRESS REDACTED | | | BTC 0.00105543988811674<br>USDC 420.932099374532 | | |
| 3.1.206962 | GREG HANEY | ADDRESS REDACTED | | | BTC 0.000000849782284529<br>CEL 0.00150558626264158<br>OMG 0.00044170764035442<br>USDC 0.000000336425189983<br>ZRX 0.000115840312124996 | | |
| 3.1.206963 | GREG HANSMAN | ADDRESS REDACTED | | | BTC 0.0312854890060249<br>CEL 66.9434384074579<br>ETH 1.22322671226227<br>MATIC 1450.91397944035<br>SNX 29.8918016807444<br>UNI 20.92703458707 | | |
| 3.1.206964 | GREG HARRINGTON | ADDRESS REDACTED | | | BTC 0.000683474171711838<br>ETH 0.0120880199735604<br>KNC 293.740901443945<br>LINK 0.341175035760163<br>USDC 1.84138816979197 | | |
| 3.1.206965 | GREG HARRISON | ADDRESS REDACTED | | | ADA 204.155543389228<br>BTC 0.101460443749674<br>ETH 1.12097634648998<br>LTC 0.975814389684232 | | |
| 3.1.206966 | GREG HAWK | ADDRESS REDACTED | | | BTC 0.000003151679345989<br>SGB 51.2081306958331<br>XRP 0.292580076704872 | | |
| 3.1.206967 | GREG HEAL | ADDRESS REDACTED | | | AAVE 1.59231651249034<br>ADA 1072.22765850154<br>AVAX 0.31477520405253<br>BTC 1.11647620521229<br>CEL 1070.81775240682<br>DOT 27.0014675499819<br>ETH 8.15841912181337<br>KNC 0.0108304858896683<br>LUNC 100.86248033336<br>MATIC 41440.2484686435<br>SGB 160.260176809125<br>SNX 1777.45514546675<br>SOL 10.815183003382<br>UMA 1.78334729431606<br>USDC 19.9462051565157<br>XLM 256.201295116624<br>XRP 0.000000469278622743 | LUNC 1071266.7548 | |
| 3.1.206968 | GREG HEDIN | ADDRESS REDACTED | | | BTC 0.0364272080165012<br>ETH 0.3296514664709 | | |
| 3.1.206969 | GREG HENDERSON | ADDRESS REDACTED | | | BTC 0.000362359054596955<br>USDC 0.0131294699556057 | BTC 0.0101341465511578<br>CEL 222.7741 | |
| 3.1.206970 | GREG HENDERSON | ADDRESS REDACTED | | | BTC 0.000509296474978307<br>CEL 9.13900605235165<br>XRP 965 | | |
| 3.1.206971 | GREG HERRINGTON | ADDRESS REDACTED | | | BTC 0.355527088806326<br>ETH 15.5695898136427<br>LUNC 38.0166997628387 | | |
| 3.1.206972 | GREG HERSCHELL | ADDRESS REDACTED | | | BTC 0.200164928579122<br>ETH 5.12532594918783 | | |
| 3.1.206973 | GREG HERZOG | ADDRESS REDACTED | | | BTC 2.10507059114598<br>ETH 42.7685395816237<br>MATIC 7702.37826486642<br>MCDAI 0.00840105892778736<br>UNI 226.700284887442<br>USDC 16688.3325503861 | | |
| 3.1.206974 | GREG HILL | ADDRESS REDACTED | | | BTC 0.208700603292075 | | |
| 3.1.206975 | GREG HILL | ADDRESS REDACTED | | | BTC 0.299485475258616<br>ETH 5.35966700786547 | | |
| 3.1.206976 | GREG HILTS | ADDRESS REDACTED | | | CEL 0.00331856289013709 | | |
| 3.1.206977 | GREG HINDS | ADDRESS REDACTED | | | CEL 9.22404467200863<br>ETH 0.000635101616950416<br>USDC 0.316060505337619<br>USDT ERC20 0.991838735643234 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.206978 | GREG HIXENBAUGH | ADDRESS REDACTED | | | BTC 0.0900759860476695<br>COMP 0.105197988043617<br>DOT 5.4363296960219<br>EOS 10.4450453294052<br>ETC 1.02844025702972<br>ETH 0.178879389108197<br>SNX 10.1903713346854 | | |
| 3.1.206979 | GREG HOLLAND | ADDRESS REDACTED | | | BTC 0.000000116633760657<br>CEL 1.06363379837607<br>EOS 3.99874742062508<br>ETH 0.00111057598742348 | | |
| 3.1.206980 | GREG HONOUR | ADDRESS REDACTED | | | BTC 0.00212061503877244<br>CEL 1.95260645323631 | | |
| 3.1.206981 | GREG HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.5146659910787 | | |
| 3.1.206982 | GREG HORNING | ADDRESS REDACTED | | | MATIC 0.464156347834699 | | |
| 3.1.206983 | GREG HOSKINS | ADDRESS REDACTED | | | BTC 0.000003525162689131<br>ETH 0.000048232990777331<br>SGB 0.0238968554387942<br>XLM 0.0392445506747292<br>XRP 0.156318633653813 | | |
| 3.1.206984 | GREG HUBBARD | ADDRESS REDACTED | | | BTC 0.000860926603208263<br>ETH 0.000593780328655577<br>MATIC 26.589846780519 | | |
| 3.1.206985 | GREG HUBER | ADDRESS REDACTED | | | BTC 0.000317719571463319 | | |
| 3.1.206986 | GREG HULETT | ADDRESS REDACTED | | | ADA 199.168223179967<br>BTC 0.0109593295226865<br>COMP 0.054909411531043<br>LTC 1.01674918900252<br>MATIC 79.8683560995693<br>ZEC 0.0409439987709022 | | |
| 3.1.206987 | GREG HUMPHREY | ADDRESS REDACTED | | | XRP 32.379377 | | |
| 3.1.206988 | GREG HURST | ADDRESS REDACTED | | | BTC 0.00263208414091693<br>ETH 0.0171307655588228 | | |
| 3.1.206989 | GREG HUTCHESON | ADDRESS REDACTED | | | ADA 38.1712054486063<br>CEL 0.375013512021015 | | |
| 3.1.206990 | GREG IRWIN | ADDRESS REDACTED | | | ADA 36.6007793476934<br>BCH 0.0413892988360164<br>DASH 0.0384048566354723<br>ETH 0.000336763185588311<br>USDC 0.616594040406363 | ADA 0.00108689436946247 | |
| 3.1.206991 | GREG JABLONSKI | ADDRESS REDACTED | | | BTC 0.000260212573280112<br>ETH 0.00379146429066371 | | |
| 3.1.206992 | GREG JACKSON | ADDRESS REDACTED | | | BTC 0.00913727988929916<br>ETH 0.129403453698115 | | |
| 3.1.206993 | GREG JACKSON | ADDRESS REDACTED | | | MATIC 125.370492664255 | MATIC 34.26769927 | |
| 3.1.206994 | GREG JAGGER | ADDRESS REDACTED | | | BTC 0.591110218985532<br>CEL 261.468896256984<br>XRP 3448.82103199864 | | |
| 3.1.206995 | GREG JONES | ADDRESS REDACTED | | | CEL 3.82365156917964<br>MCDAI 40<br>USDT ERC20 0.000102 | | |
| 3.1.206996 | GREG KACZKOWSKI | ADDRESS REDACTED | | | ADA 0.189988414783139<br>BCH 0.000201837645929768<br>BTC 0.0793542539369437<br>BUSD 0.198472693389617<br>CEL 23.6872674096527<br>DOT 0.146199528868506<br>ETH 1.5784793117673<br>LTC 0.00222850865378572<br>MATIC 832.850621903788<br>SGB 227.330983804639<br>SOL 0.0223296226242307<br>USDC 173134.605684301<br>XLM 0.438973832135244<br>XRP 0.000000591865476845<br>XTZ 0.0827593092738926 | ADA 0.00119680417277996<br>BTC 0.01341598<br>DOT 0.0706078112708782<br>ETH 0.000001596858607479<br>SOL 0.000080637436129959<br>USDC 3592.735 | |
| 3.1.206997 | GREG KAMERER | ADDRESS REDACTED | | | USDC 1567.57455794637 | | |
| 3.1.206998 | GREG KAPUT | ADDRESS REDACTED | | | BTC 0.0299482810853448<br>USDC 0.364151502988303 | | |
| 3.1.206999 | GREG KARABINOS | ADDRESS REDACTED | | | BTC 0.000021281425209329<br>USDC 56.198985702791 | BTC 0.02157199<br>USDC 0.00200705109168655 | |
| 3.1.207000 | GREG KARNES | ADDRESS REDACTED | | | MATIC 4.92007513488572<br>XLM 2.35529145029558<br>XRP 0.000000919173710409 | | |
| 3.1.207001 | GREG KHEEL | ADDRESS REDACTED | | | AAVE 1.22085681540896<br>BTC 0.000045168309642634<br>ETH 1.36054354271498<br>MATIC 987.479253439628<br>MCDAI 42.3769228289185<br>USDC 0.834658158688256<br>XLM 2289.42897294516 | | |
| 3.1.207002 | GREG KIM | ADDRESS REDACTED | | | ADA 1861.45018820509<br>BCH 2.04980811724068<br>BTC 0.27374410383635<br>CEL 48.5317885225534<br>EOS 452.082253943698<br>ETC 33.41691765<br>ETH 1.8675049487735<br>LINK 76.8642513<br>MATIC 2971.33983415258<br>OMG 102.76315789<br>SNX 503.029378117799<br>SOL 41.0276734287585<br>XRP 2662.514233 | | |
| 3.1.207003 | GREG KING | ADDRESS REDACTED | | | ETH 0.599784330725887 | | |
| 3.1.207004 | GREG KINGSCOTT | ADDRESS REDACTED | | | BTC 0.00015534456490085<br>CEL 219.563066739694<br>ETH 0.00785691318664217<br>SNX 0.0843577842042054<br>USDC 1.8830516171301 | BTC 0.00000000153205331 | |
| 3.1.207005 | GREG KNIGHT | ADDRESS REDACTED | | | ADA 125.392104971808<br>CEL 0.000515115844746196<br>DOT 0.0324714122746359<br>MATIC 2.75780865500131<br>USDT ERC20 2.25776196242448<br>XLM 1.04985001833768<br>XRP 0.824838307045172 | | |
| 3.1.207006 | GREG KOPANSKI | ADDRESS REDACTED | | | BTC 0.112946541461386<br>MATIC 1.62829908315456 | | |
| 3.1.207007 | GREG KOWAL | ADDRESS REDACTED | | | USDC 5.3637617003808 | | |
| 3.1.207008 | GREG KREINBROOK | ADDRESS REDACTED | | | ETH 3.21892739333464<br>ZRX 1729.365752962 | | |
| 3.1.207009 | GREG KRISTOFF | ADDRESS REDACTED | | | ADA 82.4741690653192<br>BTC 0.00895348065877641<br>ETH 0.127495726912877<br>USDC 2178.6628467424 | | |
| 3.1.207010 | GREG KURNIAWAN | ADDRESS REDACTED | | | ETH 1.2578256539084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207011 | GREG KURR | ADDRESS REDACTED | | | ADA 250.203366118854<br>BTC 0.0317979319152203<br>ETH 2.22520723259389<br>USDC 1266.20699116935 | | |
| 3.1.207012 | GREG LAFFEN | ADDRESS REDACTED | | | 1INCH 0.0806235638699512<br>ADA 0.228172414672146<br>BTC 0.0173450962865966<br>MATIC 1114.00520982051<br>USDC 1.8831894836729 | BTC 0.01243186 | |
| 3.1.207013 | GREG LARSON | ADDRESS REDACTED | | | BTC 0.132536276311205<br>DASH 2.11833200569547<br>SNX 11.9096388353837<br>USDC 1014.80292049603 | | |
| 3.1.207014 | GREG LARSON | ADDRESS REDACTED | | | AAVE 14.2508401285884<br>ADA 1225.68558445327<br>BAT 325.055204055247<br>BTC 0.465025122574555<br>CEL 451.42040574544<br>COMP 1.11565547545979<br>ETH 4.63133951470962<br>LINK 167.851852050835<br>MANA 323.285355144427<br>MATIC 2892.239664778<br>MCDAI 0.513446057772445<br>USDC 932.043581528098<br>XLM 5076.33572914207<br>XTZ 1007.92278886344 | BTC 0.000462106049470966<br>XTZ 0.128491 | |
| 3.1.207015 | GREG LAVERY | ADDRESS REDACTED | | | BTC 0.000000180510407143<br>USDC 0.0244904327859008 | | |
| 3.1.207016 | GREG LAZORIK | ADDRESS REDACTED | | | BTC 0.000000004538714003<br>CEL 31.0877986013974<br>DOT 15.881349826744<br>ETH 0.000185878942451528<br>SGB 15.4507999923966<br>XRP 300.381751918602 | | |
| 3.1.207017 | GREG LEAN | ADDRESS REDACTED | | | CEL 1397.41319379384<br>USDC 32851.979 | | |
| 3.1.207018 | GREG LEGRAND | ADDRESS REDACTED | | | ADA 0.825978066637657<br>ETH 0.000571659696556255<br>MANA 0.30132655677389<br>MATIC 3.92429714721198<br>USDC 245.272468414572<br>USDT ERC20 11.6749560569691<br>XLM 3.0804004563263 | | |
| 3.1.207019 | GREG LEIDER | ADDRESS REDACTED | | | BTC 0.00503907123893853<br>ETH 2.03351405730015<br>MATIC 1069.44281058987 | | |
| 3.1.207020 | GREG LIEBERMAN | ADDRESS REDACTED | | | CEL 1.09817860598785 | | |
| 3.1.207021 | GREG LINGRUEN | ADDRESS REDACTED | | | ETH 0.000001006253564209 | | |
| 3.1.207022 | GREG LINNELL | ADDRESS REDACTED | | | BTC 0.000000851885528502<br>CEL 1.15116892753898<br>ETH 0.000001598568789282<br>KNC 271.346421840632<br>LTC 0.00115262820115859<br>PAXG 0.0576223464235695<br>ZRX 1.48150052747027 | | |
| 3.1.207023 | GREG LIOLIOS | ADDRESS REDACTED | | | BCH 2.09952074702163<br>BTC 0.00128396016745595<br>CEL 248.276157280043 | | |
| 3.1.207024 | GREG LITOVCHENKO | ADDRESS REDACTED | | | BTC 0.0212243279802855<br>MATIC 104.880485197988<br>USDC 30722.8832378063 | | |
| 3.1.207025 | GREG LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000029395158130812<br>CEL 164.020964823314<br>DOT 0.153272812562839<br>ETH 0.00219710602238146<br>KNC 0.00200546358722229<br>MATIC 1.59285700603347<br>SNX 29.1284744114227<br>UNI 0.000009456380978289<br>USDC 0.080733995938445<br>XTZ 0.0034670053818596 7 | BTC 0.000000003278188126<br>DOT 0.000000000015844791 | |
| 3.1.207026 | GREG LONG | ADDRESS REDACTED | | | BTC 0.010487750445515<br>CEL 47.7010088615913<br>SGB 26.9905742036592<br>XRP 182.025359862545 | | |
| 3.1.207027 | GREG LOPEZ | ADDRESS REDACTED | | | BTC 0.000135491115434105<br>CEL 2718.66905131081<br>COMP 0.168447381684406<br>ETH 0.000011830138261404<br>GUSD 0.0595691731267032<br>LTC 0.0317153744124322<br>MANA 0.0617320140413832<br>MATIC 2640.6029602401<br>TUSD 1.59919404667481<br>UNI 0.00339424303163292<br>USDC 0.131347917899598<br>USDT ERC20 0.0276585290488765<br>XLM 0.938757995474051<br>ZRX 0.0100647179877527 | CEL 88.2153733204446<br>MATIC 16176.0831767021<br>USDC 0.000000967558103251<br>USDT ERC20 25.2663634781483<br>XLM 0.00000009450735012 | |
| 3.1.207028 | GREG LUCA | ADDRESS REDACTED | | | ADA 459.184537512212<br>BTC 0.0190980213152041<br>ETH 0.882712457940545 | | |
| 3.1.207029 | GREG LUNNEN | ADDRESS REDACTED | | | AAVE 1.82520036154214<br>BTC 1.07247639322714<br>DOT 25.1155279579305<br>ETH 21.2398276851358<br>LINK 64.9883553478084<br>MATIC 4319.84834844554<br>SOL 25.721040941395<br>USDT ERC20 213.719068118755 | | |
| 3.1.207030 | GREG LUNT | ADDRESS REDACTED | | | BTC 0.000001549362120052<br>BUSD 0.0103972049910166<br>LINK 0.0291005559139972<br>SNX 0.203851285887306<br>UNI 0.0194212603638905 | | |
| 3.1.207031 | GREG LYONS | ADDRESS REDACTED | | | BTC 0.000000049980151468 | | |
| 3.1.207032 | GREG MADDEN | ADDRESS REDACTED | | | ADA 5427.81964288677<br>BTC 0.403397627963646<br>DOT 245.481708855592<br>ETH 4.62678015024181<br>LINK 117.804140875064<br>LTC 5.20805622200881<br>MCDAI 0.00591563678765267<br>SGB 722.111631444746<br>SNX 188.584900114374<br>UNI 0.213486339965126<br>XLM 1762.55205649261<br>XRP 5085.10879893798 | MCDAI 6.51633408997808<br>USDC 49.87 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207033 | GREG MANSELL | ADDRESS REDACTED | | | BTC 0.00120202692535859<br>GUSD 21073.9370123813<br>USDC 46.2434644300266 | | |
| 3.1.207034 | GREG MANZANERA | ADDRESS REDACTED | | | ADA 1.49467038753775<br>BTC 0.391223852861599<br>CEL 0.00894213622881556<br>DOT 378.686830355689<br>ETH 20.1761494473996<br>LINK 0.0104576079515968<br>SOL 2.12078176202618 | | |
| 3.1.207035 | GREG MARAH | ADDRESS REDACTED | | | AAVE 0.0107810328329742<br>BTC 0.000532913826700107<br>CEL 2.1414715667245<br>ETH 0.0123542877993076<br>MATIC 0.1137630133654<br>SGB 1403.37529244115<br>USDC 0.579219155620861<br>XRP 2.67480796554611 | | |
| 3.1.207036 | GREG MARCHAND | ADDRESS REDACTED | | | LINK 0.00079084569781326 | | |
| 3.1.207037 | GREG MARSHALL | ADDRESS REDACTED | | | USDT ERC20 0.544769416996337 | | |
| 3.1.207038 | GREG MARTIN | ADDRESS REDACTED | | | BTC 0.00037569626985323<br>ETH 21.2995653974474<br>LTC 10.7023037495828<br>MANA 8533.25923501468<br>UNI 84.6456972757878<br>XLM 7893.03272975128 | | |
| 3.1.207039 | GREG MASIDONG | ADDRESS REDACTED | | | CEL 0.382082985435213 | | |
| 3.1.207040 | GREG MAYCOCK | ADDRESS REDACTED | | | AAVE 15.68193<br>CEL 118.734604243289<br>SNX 224.73206 | | |
| 3.1.207041 | GREG MCBRIDE | ADDRESS REDACTED | | | ADA 1583.01184555152<br>AVAX 21.3294054461465<br>BTC 0.0785071127892391<br>LINK 74.8938862119008<br>MATIC 1678.50326541526<br>SNX 109.97959239707<br>USDC 0.795433452630149 | | |
| 3.1.207042 | GREG MCCLUSKEY | ADDRESS REDACTED | | | BAT 2142.64192537738<br>BTC 0.130860266777557<br>DOT 60.2900720658267<br>ETH 2.41262336735813 | | |
| 3.1.207043 | GREG MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000425596656177301<br>ETH 0.250312970295273 | | |
| 3.1.207044 | GREG MCNEIL | ADDRESS REDACTED | | | BTC 0.000382651166421118<br>ETH 0.00125279215125887<br>LTC 0.00245500118822275<br>UNI 23.3832912983141 | | |
| 3.1.207045 | GREG MCTAGGART | ADDRESS REDACTED | | | BTC 0.0230165937595568<br>CEL 332.980837848243<br>ETH 1.17673404414294<br>SNX 110.605397234545 | | |
| 3.1.207046 | GREG MERCER | ADDRESS REDACTED | | | BTC 0.00430128669630124<br>USDT ERC20 12.5736025030511 | BTC 19.0400909737786 | USDT ERC20 10146.9189888866 |
| 3.1.207047 | GREG MICHAEL | ADDRESS REDACTED | | | BTC 0.00082789341996538<br>ETH 1.14950164541366 | | |
| 3.1.207048 | GREG MILLER | ADDRESS REDACTED | | | BTC 0.00497737919483376<br>ETH 0.623826482572938<br>XLM 2159.68654576998 | | |
| 3.1.207049 | GREG MILLS | ADDRESS REDACTED | | | BTC 0.00260788620774139 | | |
| 3.1.207050 | GREG MOLINEUX | ADDRESS REDACTED | | | BTC 0.00000311<br>CEL 0.0753187270648003 | | |
| 3.1.207051 | GREG MOORE | ADDRESS REDACTED | | | BTC 0.000000009127712956<br>CEL 24.1968632882621 | | |
| 3.1.207052 | GREG MOORE | ADDRESS REDACTED | | | BTC 0.00113069555466702<br>CEL 79.7828307960768 | | |
| 3.1.207053 | GREG MOORE | ADDRESS REDACTED | | | BTC 0.000044239651795368 | | |
| 3.1.207054 | GREG MOSS | ADDRESS REDACTED | | | CEL 0.0140485339871991 | | |
| 3.1.207055 | GREG MUCIN | ADDRESS REDACTED | | | BTC 0.01789887726422<br>CEL 366.909181048352<br>ETH 0.55<br>MATIC 500<br>SNX 10<br>XRP 10029 | | |
| 3.1.207056 | GREG MULVANEY | ADDRESS REDACTED | | | BTC 0.0207032572325884<br>CEL 5.5204194614457<br>COMP 0.292574360220737<br>ETH 0.161250823794037<br>MANA 35.8788803456285<br>XRP 348.847236851769 | | |
| 3.1.207057 | GREG MUNTER | ADDRESS REDACTED | | | ADA 402.285226671266<br>BSV 0.331926539420988<br>BTC 0.00511467027601141<br>ETH 3.82084919247903<br>LINK 87.8101900730004<br>MATIC 239.398501639574<br>MCDAI 42.7211522826326<br>SNX 56.063242556452<br>USDC 262.845064343719 | | |
| 3.1.207058 | GREG NAQUINES | ADDRESS REDACTED | | | BTC 0.00180390375437503<br>ETH 0.0888885509593279<br>LTC 0.350352597565666<br>XRP 217.670189082509 | | |
| 3.1.207059 | GREG NASS | ADDRESS REDACTED | | | BTC 0.00000912061178582 | | |
| 3.1.207060 | GREG NAUTH | ADDRESS REDACTED | | | BTC 0.00160563566039067<br>CEL 0.0405151433768683<br>USDC 0.735953959612302 | | |
| 3.1.207061 | GREG NEILSEN | ADDRESS REDACTED | | | ETH 0.0260882677536436 | | |
| 3.1.207062 | GREG NEWLANDS | ADDRESS REDACTED | | | AAVE 38.6224484016396<br>BAT 35.3557990682333<br>BTC 1.17318106289183<br>CEL 635.183224682111<br>DOT 1212.05611851095<br>ETH 4.51222701085796<br>MATIC 2.7973160479632<br>SGB 167.540907588328<br>SNX 874.972719327238<br>USDC 0.000000715275538192<br>USDT ERC20 34.2792148976046<br>XRP 2.18360920287322 | | |
| 3.1.207063 | GREG NIBBELINK | ADDRESS REDACTED | | | BTC 0.00000360450261632<br>ETH 0.0106619925253723<br>SGB 69.2262303940864<br>USDC 3.43642057281757<br>XLM 0.0223766778274383<br>XRP 0.29578851461472<br>ZRX 0.00425782133432412 | | |
| 3.1.207064 | GREG NOONAN | ADDRESS REDACTED | | | CEL 3.18864672375642 | | |
| 3.1.207065 | GREG OLESNYCKY | ADDRESS REDACTED | | | BTC 0.000368603434212547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207066 | GREG ORROCK | ADDRESS REDACTED | | | AAVE 72.7849869478549<br>BNT 707.622253782848<br>BTC 0.000238100013302811<br>CEL 8.20331616991135<br>COMP 6.35491054670182<br>ETH 0.00216102506744767<br>MATIC 0.0703712499151571<br>SNX 90.4876671990706<br>UNI 0.647805638660438 | | |
| 3.1.207067 | GREG OWEN | ADDRESS REDACTED | | | ADA 43.6506249258757<br>BTC 0.0371754299787654<br>COMP 0.0178618883733377<br>ETH 0.00293922523391924<br>LINK 0.00359500319801596<br>MATIC 154.119269882514<br>SOL 11.1043179899094<br>USDC 4.00767769481441<br>XLM 23.8862006851975 | BTC 0.00830046658123989<br>LINK 0.000102427428706513<br>USDC 0.026 | |
| 3.1.207068 | GREG OXLEY | ADDRESS REDACTED | | | ADA 5.07838607104895<br>BCH 11.1603350210083<br>BNB 1.99677371554497<br>BTC 0.000852021264199372<br>CEL 30.3276123051778<br>DOT 95.3202932468563<br>EOS 112.229990714802<br>ETH 0.0230025265207913<br>LINK 101.554021934942<br>MANA 2725.8097418681<br>PAXG 1.93609675829359<br>SGB 194.866551616135<br>SNX 136.548713999601<br>UNI 245.665318460053<br>USDC 329.932899953563<br>XLM 255.360136730753<br>XRP 373.543583836411 | | |
| 3.1.207069 | GREG PARK | ADDRESS REDACTED | | | BTC 0.00128349933258034<br>USDC 0.114204518467643 | | |
| 3.1.207070 | GREG PARKER | ADDRESS REDACTED | | | BTC 0.00119097837804755<br>USDC 0.306565234432234 | | |
| 3.1.207071 | GREG PARKER | ADDRESS REDACTED | | | BTC 0.00126904634262334<br>USDC 401.212014734584 | | |
| 3.1.207072 | GREG PARKER | ADDRESS REDACTED | | | BTC 0.00126575869576224<br>USDC 0.652059086730098 | | |
| 3.1.207073 | GREG PARKER | ADDRESS REDACTED | | | BTC 0.00126935770500126<br>USDC 402.148337026843 | | |
| 3.1.207074 | GREG PARKER | ADDRESS REDACTED | | | BTC 0.00129125561696193<br>USDC 0.511413379273504 | | |
| 3.1.207075 | GREG PARKER | ADDRESS REDACTED | | | BTC 0.0106851575732693<br>CEL 2.13069648709898 | | |
| 3.1.207076 | GREG PASQUALE | ADDRESS REDACTED | | | USDC 1083.56795184109 | | |
| 3.1.207077 | GREG PAVELKA | ADDRESS REDACTED | | | BTC 0.0272179393465467 | | |
| 3.1.207078 | GREG PEARSON | ADDRESS REDACTED | | | BTC 0.249248287919051<br>DOT 108.87005684873<br>ETH 10.7886930353667<br>MATIC 609.098912313795 | | |
| 3.1.207079 | GREG PEARSON | ADDRESS REDACTED | | | BTC 0.0763448597944414<br>ETH 1.0350486058113<br>MATIC 227.595170784909<br>SNX 6.56206964353599 | | |
| 3.1.207080 | GREG PEILLERON | ADDRESS REDACTED | | | ETH 0.0137017146042853 | ETH 0.0261697866924849 | |
| 3.1.207081 | GREG PEMPUS | ADDRESS REDACTED | | | BTC 0.0629875379407581 | | |
| 3.1.207082 | GREG PERRODEAUD | ADDRESS REDACTED | | | ADA 29.3954245884416<br>BTC 0.00115115779828335<br>CEL 0.444303650395998<br>ETH 0.0130858399651279 | | |
| 3.1.207083 | GREG PETER OLBE | ADDRESS REDACTED | | | BTC 0.000004187346982897<br>CEL 0.779327654711927<br>LINK 0.0784562419704968<br>MATIC 2.56737559247668<br>MCDAI 40<br>SGB 850.267926042235<br>SNX 0.151897502716807<br>TGBP 16.932360234323<br>USDC 0.439841<br>USDT ERC20 4.64461564474056<br>XRP 0.43685811291544 | | |
| 3.1.207084 | GREG PETERSEN | ADDRESS REDACTED | | | ADA 0.906299304056195<br>OMG 0.0736373651166878<br>USDC 0.109440952968308<br>USDT ERC20 0.110595331552768<br>XLM 7.33077145215048 | | |
| 3.1.207085 | GREG PETERSON | ADDRESS REDACTED | | | CEL 1385.74305463236<br>ETH 0.100664671599286<br>KNC 0.0513404533241618<br>LINK 14.0208912960331<br>LTC 0.0475127462690041<br>MATIC 11.8771761680609<br>MCDAI 391.746117432576<br>SNX 215.340601648285<br>XLM 4.30793691617322<br>ZRX 2124.29499712627 | | |
| 3.1.207086 | GREG PHILLIPS | ADDRESS REDACTED | | | ADA 69.0229354829347<br>AVAX 6.15087659592854<br>BTC 0.0012252231958004<br>ETH 0.343702762586692<br>LTC 1.95709760428461<br>LUNC 7.94268838164366<br>MATIC 411.785250280839<br>SOL 5.10430300414904<br>USDC 18.5899671652115 | | USDC 50 |
| 3.1.207087 | GREG PICKETT | ADDRESS REDACTED | | | BTC 0.000027315184190786 | | |
| 3.1.207088 | GREG PIGIKOGLOU | ADDRESS REDACTED | | | CEL 0.0910570085207939 | | |
| 3.1.207089 | GREG PINNEY | ADDRESS REDACTED | | | BTC 0.000038537332861822<br>USDC 0.460047699792684 | | |
| 3.1.207090 | GREG PLUMBLY | ADDRESS REDACTED | | | BTC 0.000445618033380894 | | |
| 3.1.207091 | GREG POINTDUJOUR | ADDRESS REDACTED | | | BTC 0.00030387939230103<br>ETH 1.94927788389409<br>XLM 809.214910836453 | | |
| 3.1.207092 | GREG POLLASH | ADDRESS REDACTED | | | BTC 0.0290333018203952 | | |
| 3.1.207093 | GREG PORTSCHE | ADDRESS REDACTED | | | BTC 0.00719136631862319<br>COMP 0.365133121501947<br>ETH 0.0279076948904117 | | |
| 3.1.207094 | GREG POWELL | ADDRESS REDACTED | | | BTC 0.000855004909448009<br>USDC 2666.17940607252 | | |
| 3.1.207095 | GREG PRESTON | ADDRESS REDACTED | | | CEL 1.15474401212931<br>MATIC 8.69340757994247<br>XLM 0.407248521963208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207096 | GREG PRICE | ADDRESS REDACTED | | | ADA 6.17610393034944<br>BTC 0.000238034599507738<br>ETH 0.00267338867776697<br>USDC 0.0162946999157008 | ADA 5916.62281164873<br>BTC 0.000000008847102334<br>ETH 1.74516698500177 | |
| 3.1.207097 | GREG PRINCE | ADDRESS REDACTED | | | AAVE 0.00351909863623542<br>AVAX 0.012711226531444<br>BTC 0.000072835260634625<br>ETH 0.000449356041781452<br>MATIC 1.12637351096652<br>SNX 320.250426705401 | AVAX 30.6107242215094<br>BTC 0.000000001555336503 | |
| 3.1.207098 | GREG PUGH | ADDRESS REDACTED | | | 1INCH 81.513613058018<br>ADA 226.455520036607<br>BTC 0.0869011751963131<br>CEL 1.1414879337297<br>DOT 14.3137607089322<br>ETH 0.48795563620237<br>LINK 14.0403362810832<br>MATIC 957.114686967028<br>MCDAI 0.11942193628926<br>SNX 29.4723305860253<br>SOL 10.6506672439892<br>USDC 90.2368179337146<br>XLM 5238.42609162943<br>ZRX 0.163362909732787 | | |
| 3.1.207099 | GREG QUIROGA | ADDRESS REDACTED | | | BTC 0.00104773250703773<br>USDC 421.646533401478 | | |
| 3.1.207100 | GREG RADKE | ADDRESS REDACTED | | | BTC 1.11719951104348<br>ETH 12.5133882917776<br>MCDAI 42.3202039872959<br>USDC 14250.9296757714 | | |
| 3.1.207101 | GREG RANES | ADDRESS REDACTED | | | BTC 0.000022891812129897 | BTC 0.000000966452942498 | |
| 3.1.207102 | GREG REZNIK | ADDRESS REDACTED | | | BTC 0.00119903506660996<br>USDC 13.6301202412033 | USDC 0.000000499936039474 | |
| 3.1.207103 | GREG RICKARD | ADDRESS REDACTED | | | AVAX 14.3579895323869<br>BTC 0.286610301156739<br>CEL 9.54698759455288<br>DASH 0.000000001936991097<br>DOT 0.29719240267796<br>ETH 10.412499577901<br>LINK 92.6353885723278<br>LTC 0.000000001693162884<br>OMG 0.00221417075208354<br>SGB 1579.56899106346<br>USDC 4.13095848401378<br>XLM 2079.99466463696 | | |
| 3.1.207104 | GREG RIPS | ADDRESS REDACTED | | | CEL 0.562715076206392 | | |
| 3.1.207105 | GREG RIVERA | ADDRESS REDACTED | | | BSV 2.07304146311468<br>BTC 0.00156613034692195<br>XRP 3695.13277395414 | | |
| 3.1.207106 | GREG ROBY | ADDRESS REDACTED | | | AAVE 0.970723830208021<br>BTC 0.283740465865106<br>ETH 2.28414328393045<br>LINK 55.6386985349298<br>LTC 10.7590559737152<br>USDC 6001.80491252693 | | |
| 3.1.207107 | GREG RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000247632743990936<br>BTC 1.33472160097092<br>CEL 0.123827414752216<br>DOT 0.13578576062206<br>ETH 11.2283691162855<br>SNX 0.0537127911448169<br>SOL 58.2228139524078 | | |
| 3.1.207108 | GREG ROGERS | ADDRESS REDACTED | | | BTC 0.0182788150374334<br>CEL 1.11985585148364<br>ETH 0.0497402678659108<br>OMG 320.635311446642<br>SGB 142.175988579313<br>XLM 2.198411440924<br>XRP 0.000000547878556565 | | |
| 3.1.207109 | GREG ROHRER | ADDRESS REDACTED | | | USDC 4140.00869764842 | | |
| 3.1.207110 | GREG ROME | ADDRESS REDACTED | | | ADA 0.068225560314921<br>BTC 0.0894966397148232<br>DOT 5.09734157847269<br>ETH 1.20797516256752<br>MATIC 218.060294666104<br>USDC 3346.10155132956<br>USDT ERC20 189.44600533402<br>XLM 1109.35400438598 | | |
| 3.1.207111 | GREG ROMEIN | ADDRESS REDACTED | | | BTC 0.0104382316956599 | | |
| 3.1.207112 | GREG ROSEBROUGH | ADDRESS REDACTED | | | BTC 0.000575012194408645<br>ETH 11.8581843589527<br>LTC 4.79625342647631<br>XLM 48.9643327633491 | | |
| 3.1.207113 | GREG ROSENQUIST | ADDRESS REDACTED | | | ADA 182.529671896059<br>BTC 0.000016551964020923<br>ETH 0.0815675602367791<br>MATIC 515.032897970899<br>SNX 145.11094945755<br>USDC 9.04152130393337 | BTC 0.000000003496136422<br>USDC 0.000000798797346975 | |
| 3.1.207114 | GREG ROSS | ADDRESS REDACTED | | | CEL 0.729692271570229 | | |
| 3.1.207115 | GREG ROULSON | ADDRESS REDACTED | | | BTC 0.176143558601994 | | |
| 3.1.207116 | GREG ROUMANIS | ADDRESS REDACTED | | | BTC 0.000000313971791289<br>ETH 0.206353732931088 | | |
| 3.1.207117 | GREG RUDLAND | ADDRESS REDACTED | | | AAVE 128.65161051<br>BTC 3.02217217997437<br>CEL 432.590554830388<br>ETH 35.4069781875442<br>MATIC 3309.1475 | | |
| 3.1.207118 | GREG SABO | ADDRESS REDACTED | | | BTC 0.000456271607913712<br>ETH 0.000102202225883132<br>MANA 0.582203229148687<br>MATIC 261.843697610823<br>SNX 11868.0688349457<br>USDC 3.54876237799872 | | BTC 0.000000404490764015 |
| 3.1.207119 | GREG SAETRUM | ADDRESS REDACTED | | | BTC 0.00860633276531459<br>ETH 0.138629578541086 | | |
| 3.1.207120 | GREG SANDERS | ADDRESS REDACTED | | | ADA 736.603366118182<br>BTC 0.0763860490735086<br>ETH 0.952608543366976<br>USDC 2253.43567575304 | USDC 50 | |
| 3.1.207121 | GREG SAYLOR | ADDRESS REDACTED | | | BCH 0.000815223572495217<br>BTC 0.0229039561442775<br>ETH 0.778074845284882<br>LTC 13.2994384860485<br>USDC 6.67136977714132 | USDC 0.000000267150156503 | |
| 3.1.207122 | GREG SCHMERL | ADDRESS REDACTED | | | CEL 10.6114460554392 | | |
| 3.1.207123 | GREG SCHMITT | ADDRESS REDACTED | | | SNX 894.75250458226 | SNX 135 | |
| 3.1.207124 | GREG SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00017222160486575 | | |
| 3.1.207125 | GREG SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000107658886674499 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207126 | GREG SCHNELL | ADDRESS REDACTED | | | BTC 0.000042635785694285<br>DOT 0.720465294523555<br>ETH 0.000468687233663012<br>MATIC 1.26864688177965 | | |
| 3.1.207127 | GREG SCHOEN | ADDRESS REDACTED | | | BTC 0.000000019118658254<br>ETH 0.000003189836695643<br>TUSD 0.00108876927485377<br>USDC 0.0507379170230103<br>USDT ERC20 0.0323874660526555 | TUSD 0.672050080831404 | |
| 3.1.207128 | GREG SCHROEDER | ADDRESS REDACTED | | | BTC 0.000408760629263039<br>CEL 0.00746244570715014 | | |
| 3.1.207129 | GREG SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0221122162504926 | | |
| 3.1.207130 | GREG SCHWARTZ | ADDRESS REDACTED | | | ADA 51.9060298732162<br>BTC 0.0280523698762789<br>ETH 0.0664702913960007<br>MATIC 73.9649642361116 | | |
| 3.1.207131 | GREG SCOTT | ADDRESS REDACTED | | | USDC 0.0768696530608923 | | |
| 3.1.207132 | GREG SCOTT FRANCIS | ADDRESS REDACTED | | | BTC 1.02778102352347<br>ETH 16.5721250329973 | CEL 126.982836999751 | |
| 3.1.207133 | GREG SEBEL | ADDRESS REDACTED | | | ADA 2.40045517023573<br>BTC 0.91540440381693<br>DOT 28.1571051516228<br>ETH 15.506961842413 | BTC 0.00000032<br>ETH 0.000000331984120895 | |
| 3.1.207134 | GREG SHARAFINSKI | ADDRESS REDACTED | | | BTC 0.000081436559704878<br>ETH 0.000142809711467233<br>USDC 3.55837703465544 | | |
| 3.1.207135 | GREG SHIU | ADDRESS REDACTED | | | BTC 0.550641093895485 | | |
| 3.1.207136 | GREG SIMONE | ADDRESS REDACTED | | | BTC 0.136400513071976<br>USDC 1674.37770550357 | | |
| 3.1.207137 | GREG SKINNER | ADDRESS REDACTED | | | BTC 0.000001485404892597<br>CEL 1.12935030851019<br>USDC 4.59241792320758 | | BTC 0.00126605326540754<br>USDC 0.00000079624063088 |
| 3.1.207138 | GREG SMART | ADDRESS REDACTED | | | CEL 6.49565909181595 | | |
| 3.1.207139 | GREG SMITH | ADDRESS REDACTED | | | BTC 0.000000002172934532<br>CEL 1.45299930949793<br>MATIC 919.051369822637 | | |
| 3.1.207140 | GREG SMITH | ADDRESS REDACTED | | | BTC 0.00114878400487383<br>CEL 146.155426862484 | | |
| 3.1.207141 | GREG SMULAN | ADDRESS REDACTED | | | ADA 21309.7628657721<br>BCH 687.822890089367<br>BTC 0.00000380735409871<br>CEL 0.000626235666199756<br>DASH 122.552260128661<br>EOS 29280.3656901791<br>ETC 456.394412829829<br>ETH 13.2670956255106<br>LTC 313.510083657501<br>PAXG 3.34485712577482<br>SGB 106841.707418834<br>XLM 121591.394049155<br>XRP 0.000000292171316478<br>ZEC 238.243840936894<br>ZRX 1.19551488838764 | | |
| 3.1.207142 | GREG SMUTS | ADDRESS REDACTED | | | LINK 1.15458238927608 | | |
| 3.1.207143 | GREG SNOW | ADDRESS REDACTED | | | ETH 0.0106438848312138 | | |
| 3.1.207144 | GREG SNYDER | ADDRESS REDACTED | | | BTC 0.0211502834363337 | | |
| 3.1.207145 | GREG SOBLE | ADDRESS REDACTED | | | BTC 0.000002632545574076<br>ETH 0.000001255747921055<br>USDC 0.00759287655480411 | USDC 7.02036351465869 | |
| 3.1.207146 | GREG SOOSIK | ADDRESS REDACTED | | | BTC 0.00385076002850331<br>DOT 6.59080838603661<br>MATIC 78.1868281685151<br>SNX 31.0534611521646<br>USDC 162.838773608451 | | |
| 3.1.207147 | GREG SPARLING | ADDRESS REDACTED | | | BTC 0.00422821443058166<br>CEL 0.0201689725685913 | | |
| 3.1.207148 | GREG SPEVAK | ADDRESS REDACTED | | | BTC 0.00128012046563411<br>USDC 0.448030232917789 | | |
| 3.1.207149 | GREG SPINKS | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 9.25235671846804<br>LTC 0.00000589<br>MATIC 0.000990360709<br>XLM 0.0061302<br>XRP 0.004921 | | |
| 3.1.207150 | GREG SPROCK | ADDRESS REDACTED | | | ADA 37.0536751819606<br>BCH 0.00528146089731344<br>DOT 0.721643263319218<br>ETH 0.00588506158571643<br>LTC 0.0255556760577046 | ADA 23.5102706025674<br>BCH 0.105633771084812<br>DOT 0.000992955525805624<br>ETH 0.000005076663046921<br>LTC 0.261110122709949 | |
| 3.1.207151 | GREG STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.0950472385900593<br>ETH 16.2518323293846 | | |
| 3.1.207152 | GREG STECHISHIN | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>ETH 0.000499685529134875 | | |
| 3.1.207153 | GREG STERN | ADDRESS REDACTED | | | BTC 0.0000341264037287920<br>CEL 0.656532391894527 | | |
| 3.1.207154 | GREG STEWART | ADDRESS REDACTED | | | BTC 0.0300795902167493<br>CEL 3363.1903440886<br>ETH 0.995174<br>LTC 0.99904<br>SGB 614.576880577947<br>USDC 12313.038766<br>XRP 7870 | | |
| 3.1.207155 | GREG STOERMER | ADDRESS REDACTED | | | BCH 0.00574462774903732<br>BSV 0.0128159050608768<br>BTC 0.000011867371477298<br>CEL 1.09945500998105<br>DASH 0.0307005501743094<br>ETH 0.00401315715257893<br>LTC 0.0113582377638055<br>OMG 0.377386554306631<br>SGB 0.796015814940459<br>XLM 1.63046203992886<br>XRP 5.31998555072024<br>ZRX 2.09222422529708 | | |
| 3.1.207156 | GREG SULLIVAN | ADDRESS REDACTED | | | BTC 0.699264101582627 | | |
| 3.1.207157 | GREG SUNER | ADDRESS REDACTED | | | BTC 0.000009288275089052990 | | |
| 3.1.207158 | GREG SURBEY | ADDRESS REDACTED | | | CEL 1.09057082726888 | | |
| 3.1.207159 | GREG SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00072969<br>CEL 0.718244969879576 | | |
| 3.1.207160 | GREG SWEENEY | ADDRESS REDACTED | | | BTC 1.15994268409049<br>ETH 21.1373627638514<br>MATIC 54285.7459467745 | | |
| 3.1.207161 | GREG SZCZYGIEL | ADDRESS REDACTED | | | XLM 34.3758245035015<br>XRP 914.363785622171 | | |
| 3.1.207162 | GREG TALIAFERRO | ADDRESS REDACTED | | | BTC 0.0203546850613979<br>MANA 71.1364940907208<br>PAXG 2.24169011032923<br>USDC 179.784778029216<br>XRP 372.669858993421<br>XTZ 0.0163088210895912 | USDC 44.168<br>XTZ 0.00235493807230499 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207163 | GREG TARMANN | ADDRESS REDACTED | | | BTC 0.000002360712984338<br>ETH 0.000012571890769753<br>MATIC 0.838790457584544<br>SGB 643.158986740768<br>SNX 111.631575566093 | | |
| 3.1.207164 | GREG TAYLOR | ADDRESS REDACTED | | | BTC 0.00706753138610112<br>ETH 0.0707802156758567<br>MATIC 31.9906510344068 | | |
| 3.1.207165 | GREG THOMAS | ADDRESS REDACTED | | | BTC 0.000003317906968242 | | |
| 3.1.207166 | GREG THOMAS | ADDRESS REDACTED | | | BTC 0.000777151161231742<br>CEL 3232.09840109565<br>ETH 2.4789020524326<br>LINK 212.595831474424<br>MATIC 6691.84557121594<br>SNX 197.709555615384<br>UNI 200.151153846153<br>USDC 1496.8708662277<br>XLM 15178.074083 | | |
| 3.1.207167 | GREG THOMAS | ADDRESS REDACTED | | | LINK 17.9148108932809 | | LINK 0.000000365928490887 |
| 3.1.207168 | GREG THOMAS | ADDRESS REDACTED | | | AAVE 0.0038955546936375<br>BTC 0.00480823480556473<br>DOT 0.0750312158401342<br>ETH 1.31219100287881<br>USDC 4518.76101392641 | | |
| 3.1.207169 | GREG THOMPSON | ADDRESS REDACTED | | | BTC 0.314663110282722<br>CEL 1.72058245362871<br>MATIC 4381.76887389537<br>XRP 0.252415318973231 | | |
| 3.1.207170 | GREG THRASHER | ADDRESS REDACTED | | | BTC 0.00262598926941158<br>XLM 24.2661107832957 | | |
| 3.1.207171 | GREG THURMAN | ADDRESS REDACTED | | | ADA 43995.0651744202<br>BTC 2.15069408927313<br>CEL 1.14449044333342<br>ETH 0.317533371908212<br>SGB 18799.4188176003<br>USDC 80701.4160265779<br>XRP 50974.3164568158 | | |
| 3.1.207172 | GREG TORRANCE | ADDRESS REDACTED | | | AAVE 12.5555975618489<br>ADA 0.430969184516521<br>BTC 0.000498388463378187<br>DOT 149.575513967985<br>ETH 0.00305001017248532<br>LINK 255.957121132727<br>LUNC 66.1538649783433<br>MATIC 2106.57301760963<br>SOL 0.028422374147126<br>UNI 0.0289075887433021<br>USDC 0.0164691312943615 | | ADA 0.00000087846249987<br>BTC 0.000000381067996546<br>ETH 0.000000433946147352<br>SOL 0.000000266164013022<br>UNI 0.000000291950034543<br>USDC 0.000000497391172833 |
| 3.1.207173 | GREG TOWNER | ADDRESS REDACTED | | | BTC 0.00791063531472137 | | |
| 3.1.207174 | GREG TOWNSEND | ADDRESS REDACTED | | | BTC 0.0132421876471106<br>CEL 65.964049979375<br>DASH 1.57995174288698<br>ETH 0.290282463200022 | | |
| 3.1.207175 | GREG TRESTER | ADDRESS REDACTED | | | BTC 1.01833101202594 | | |
| 3.1.207176 | GREG TUNINK | ADDRESS REDACTED | | | BTC 0.0078987531684329<br>ETH 0.165766293459611<br>USDC 1619.31385271943 | | |
| 3.1.207177 | GREG TURNER | ADDRESS REDACTED | | | BTC 0.00000038270133735<br>ETH 0.000075878115793301<br>SNX 0.00113071468195623 | | |
| 3.1.207178 | GREG UMALI | ADDRESS REDACTED | | | BTC 1.37162056517911<br>DOGE 8157.75930516864<br>ETH 44.5789385899101<br>LINK 27.2828359780961<br>USDC 22442.9832095284 | | |
| 3.1.207179 | GREG VEILLON | ADDRESS REDACTED | | | MATIC 188.588843207222<br>USDC 2079.3499135754 | | |
| 3.1.207180 | GREG VENNING | ADDRESS REDACTED | | | CEL 2.96326009704337<br>ETH 0.0673022564999892 | | |
| 3.1.207181 | GREG WAGNER | ADDRESS REDACTED | | | BTC 0.248771574483604<br>DOT 56.1682530003342<br>ETH 1.34581039247039<br>MCDAI 42.6391539102487<br>USDC 5147.4543607421 | | |
| 3.1.207182 | GREG WALKER | ADDRESS REDACTED | | | ADA 0.392279166185668<br>BTC 0.026978418275693<br>ETH 0.944705512134343<br>USDC 12239.2375868747<br>XLM 2069.68395454054 | USDC 5 | |
| 3.1.207183 | GREG WALKER | ADDRESS REDACTED | | | CEL 1.65951410758354 | | |
| 3.1.207184 | GREG WALKER | ADDRESS REDACTED | | | BTC 0.0121499747297526<br>CEL 1.06587627463146 | | |
| 3.1.207185 | GREG WALSTER | ADDRESS REDACTED | | | BTC 0.014771986993413<br>CEL 1.15116892753898<br>USDC 0.255233448317101 | | |
| 3.1.207186 | GREG WARD | ADDRESS REDACTED | | | ADA 0.182718141048754<br>BTC 1.03955509365071<br>CEL 511.150635711124<br>DOT 0.0000006742058866<br>ETH 7.09465899408988 | | |
| 3.1.207187 | GREG WARE | ADDRESS REDACTED | | | BTC 0.0512525306474604<br>CEL 5228.47420960129<br>ETH 20.1949612561979<br>LTC 66.05940415<br>SGB 2399.56286028939<br>USDC 0.66771<br>XRP 15880.6277980767 | | |
| 3.1.207188 | GREG WARREN | ADDRESS REDACTED | | | ADA 0.802971285204726<br>BTC 0.00491274799274881<br>ETH 0.000138094089948434<br>USDC 0.0704282843297174 | | |
| 3.1.207189 | GREG WATERMAN | ADDRESS REDACTED | | | CEL 1.08848587317517 | | |
| 3.1.207190 | GREG WATKINS | ADDRESS REDACTED | | | BTC 0.0136918094939061<br>CEL 3007.16910378336<br>MATIC 18036.3804649457<br>USDC 0.500064937284107 | | |
| 3.1.207191 | GREG WEBBER | ADDRESS REDACTED | | | BTC 0.00000076337221177<br>CEL 0.0787177794213013<br>DOT 30.8662110922459<br>ETH 1.62821745053394<br>USDC 1.20998562828122 | | |
| 3.1.207192 | GREG WELLS | ADDRESS REDACTED | | | ETH 1.11629895242186 | | |
| 3.1.207193 | GREG WELO | ADDRESS REDACTED | | | BTC 0.000000685532105355<br>XRP 0.287235913754373 | | |
| 3.1.207194 | GREG WERKHEISER | ADDRESS REDACTED | | | BTC 0.00758373929588748 | | |
| 3.1.207195 | GREG WEST | ADDRESS REDACTED | | | BTC 0.000000695036773351 | | |
| 3.1.207196 | GREG WESTERBACK | ADDRESS REDACTED | | | BTC 0.0361900996410185 | | |
| 3.1.207197 | GREG WHEELER | ADDRESS REDACTED | | | CEL 39.2501786606339<br>ETH 0.52670045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207198 | GREG WHITE | ADDRESS REDACTED | | | AAVE 6<br>BTC 0.14683228685335<br>CEL 1489.19903738454<br>EOS 64.2873134011873<br>ETH 1.80807500999868<br>LTC 0.000000002516146999<br>MCDAI 5.94272642<br>SGB 223.25827043466<br>XLM 1600.08378410065<br>XRP 0.000000131155753456<br>ZEC 1.20057297690488 | | |
| 3.1.207199 | GREG WHITE | ADDRESS REDACTED | | | BTC 0.129975393363145<br>CEL 66.2417954000935 | | |
| 3.1.207200 | GREG WIDENER | ADDRESS REDACTED | | | BTC 0.00657865640086376<br>CEL 1.13633226913982<br>ETH 0.000176663925780276<br>LTC 0.000489025932714178<br>SGB 78.8705039512613<br>USDC 0.0145984249455092<br>XRP 0.000000935380679991<br>ZRX 0.278174970225519 | | |
| 3.1.207201 | GREG WIGGINS | ADDRESS REDACTED | | | AAVE 5.41258202628519<br>ADA 326.562850190982<br>BTC 0.312602983494464<br>DOT 10.8909333066761<br>EOS 0.0588208957106709<br>ETH 4.32727047129712<br>MATIC 2118.9731849385<br>SOL 121.321572104569 | | |
| 3.1.207202 | GREG WILD | ADDRESS REDACTED | | | BTC 0.540896389615371 | | |
| 3.1.207203 | GREG WILKINSON | ADDRESS REDACTED | | | BTC 0.000013930204185586 | | |
| 3.1.207204 | GREG WILLIAM O'BRIEN | ADDRESS REDACTED | | | ADA 215.926805723701<br>BTC 0.0518590173777324<br>CEL 9.90446175149184<br>USDC 274.865887 | | |
| 3.1.207205 | GREG WILLIAMS | ADDRESS REDACTED | | | AVAX 0.0886773818395973<br>LUNC 49.691512202647<br>MATIC 0.0119013394890678 | | |
| 3.1.207206 | GREG WILLIAMS | ADDRESS REDACTED | | | CEL 1.15548389615554<br>SGB 0.0238050900449253<br>XRP 0.155718360491386 | | |
| 3.1.207207 | GREG WILSON | ADDRESS REDACTED | | | BTC 0.0010987950468945<br>ETH 0.239670612790591<br>USDC 535.00214923796 | | |
| 3.1.207208 | GREG WOLONSKY | ADDRESS REDACTED | | | ADA 2122.26305225471<br>BTC 0.0715117048465242<br>ETH 1.63233763412723<br>LINK 24.7988578914348<br>MATIC 308.561434688072<br>USDC 5.9484979298828<br>XLM 0.107882071354165 | | |
| 3.1.207209 | GREG WONG | ADDRESS REDACTED | | | AAVE 0.000795163523156659<br>BTC 1.21515015785044<br>ETH 0.00844315921154401<br>MATIC 2112.56534483646<br>TAUD 0.0262479987112892 | | |
| 3.1.207210 | GREG WOOD | ADDRESS REDACTED | | | OMG 0.000401937859553668<br>USDC 0.777537059815673<br>XLM 0.0326728110945634 | | |
| 3.1.207211 | GREG WOOD | ADDRESS REDACTED | | | BCH 0.0500508996289281<br>BTC 0.0000022660024687 9699<br>CEL 1.92152445587832<br>ETH 0.00011337708472186<br>LTC 0.184203468740941<br>SGB 18.8165193495073<br>USDC 2.05487754171161<br>XLM 67.1994526299835<br>XRP 249.692944219321<br>ZRX 28.1605152280859 | | |
| 3.1.207212 | GREG WOODS | ADDRESS REDACTED | | | ETH 0.000191628567833221<br>XLM 0.0160243712595063 | | |
| 3.1.207213 | GREG WRIGHT | ADDRESS REDACTED | | | CEL 0.166053365657065<br>ETH 0.00120915533593035<br>USDC 0.0556946207330823 | | |
| 3.1.207214 | GREG WYNN | ADDRESS REDACTED | | | ADA 284.850380268589<br>BTC 0.000071492148618364<br>ETH 0.403614084804043<br>MATIC 182.372576440271 | BTC 0.0477041942405123 | |
| 3.1.207215 | GREG YANGCO | ADDRESS REDACTED | | | BTC 0.000000001412163235<br>CEL 0.553972939944393 | | |
| 3.1.207216 | GREG YATES | ADDRESS REDACTED | | | BTC 0.000905182475161929<br>LINK 10.8008708284687<br>SGB 0.439065482741965<br>USDC 0.343821887872206 | SGB 788.995644775687<br>XRP 0.000000562529911357 | |
| 3.1.207217 | GREG YEATON | ADDRESS REDACTED | | | BTC 0.00947636807728597<br>DOT 4.05163920249721<br>MATIC 142.514939831895<br>XLM 31.0192324167077 | | |
| 3.1.207218 | GREG YOUNG | ADDRESS REDACTED | | | BTC 0.00135574877803975<br>CEL 4273.2490903764 | | |
| 3.1.207219 | GREG YOUNGER | ADDRESS REDACTED | | | BTC 1.0503720144494<br>COMP 12.2516495633251<br>ETH 10.4320916943704<br>LTC 5.02430893302571<br>MATIC 2314.47135184816<br>UNI 452.508485395191<br>USDC 10454.2791274891 | | |
| 3.1.207220 | GREG ZACHARY | ADDRESS REDACTED | | | XLM 0.0473054930055021 | | |
| 3.1.207221 | GREG ZAMORA | ADDRESS REDACTED | | | BTC 0.0000013417633932 9299<br>ETH 0.00203732187847355<br>MATIC 6.19652903547306 | | |
| 3.1.207222 | GREG ZEHNER | ADDRESS REDACTED | | | BTC 0.469959449381262<br>ETH 2.71892850659386 | | |
| 3.1.207223 | GREG ZELLERS | ADDRESS REDACTED | | | ETH 0.0011649611541901 | | |
| 3.1.207224 | GREG ZILBERBRAND | ADDRESS REDACTED | | | BTC 0.00000117578143647499<br>USDC 0.480541382777557 | BTC 0.000000067075797473<br>USDC 0.00212185369867606 | |
| 3.1.207225 | GREG ZOKA | ADDRESS REDACTED | | | BTC 0.0054964624424901<br>ETH 0.141596350816717 | | |
| 3.1.207226 | GREG ZUERCHER | ADDRESS REDACTED | | | BTC 0.0997097957759577<br>USDC 1159.14414705722 | | |
| 3.1.207227 | GREGA LOZINŠEK | ADDRESS REDACTED | | | BTC 0.00490329594828938<br>CEL 48.6076235695788<br>ETH 0.1871907<br>USDC 215.999337 | | |
| 3.1.207228 | GREGA MARKUS | ADDRESS REDACTED | | | BTC 0.000000002330104156<br>BUSD 39.8561011905035<br>CEL 457.699652825352<br>DOT 0.115600408599414<br>USDT ERC20 5.08189441877285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207229 | GREGA MUSKOTEVC | ADDRESS REDACTED | | | BTC 0.000115297698657935<br>CEL 0.0707000961241476 | | |
| 3.1.207230 | GREGA STRŽINAR | ADDRESS REDACTED | | | BTC 0.000000001297103153<br>CEL 29.4221309199797<br>COMP 0.00250401442949061<br>DOT 20.448876944 | | |
| 3.1.207231 | GREGG A SMITH | ADDRESS REDACTED | | | BTC 2.12291528106662<br>ETH 5.42987415521739<br>USDC 6463.53319232684 | CEL 121.76871493822<br>USDC 1 | |
| 3.1.207232 | GREGG ALAN BUTLER | ADDRESS REDACTED | | | AAVE 0.000006433285824505<br>ADA 0.00357526581206168<br>BTC 0.000263096653592688<br>CEL 44.2949723800267<br>ETH 0.00660001634217563<br>MATIC 4.96553996206515<br>MCDAI 0.0190209805469777<br>PAXG 0.00513306668612924<br>SNX 0.00112402055597147<br>UNI 0.0733361287758871<br>USDC 40.3368067397983 | | |
| 3.1.207233 | GREGG ALAN RIGGLE | ADDRESS REDACTED | | | ADA 513.784669961856<br>BTC 0.0082201831813835<br>DOT 28.6818601418157<br>ETH 0.652973430456326<br>MATIC 545.102022017377 | | |
| 3.1.207234 | GREGG ALAN SCHEER | ADDRESS REDACTED | | | BTC 0.0191864120795634 | | |
| 3.1.207235 | GREGG ANDERSON | ADDRESS REDACTED | | | BTC 0.254807168589111<br>CEL 49.6756190306733<br>ETH 0.448666583624957<br>LTC 0.297546153846153<br>XRP 1999.03933324814 | | |
| 3.1.207236 | GREGG ANDERSON | ADDRESS REDACTED | | | BTC 0.000000302590086787<br>SNX 0.00336416773215641<br>USDC 0.175407978259924 | | |
| 3.1.207237 | GREGG BAKER | ADDRESS REDACTED | | | BTC 0.000994958047831606 | | |
| 3.1.207238 | GREGG BALDWIN | ADDRESS REDACTED | | | BTC 0.00106213523590438<br>XRP 1500.998 | | |
| 3.1.207239 | GREGG BARRY GIDDINGS | ADDRESS REDACTED | | | CEL 107.84236221691<br>MCDAI 40 | | |
| 3.1.207240 | GREGG BELL | ADDRESS REDACTED | | | ETH 0.0600106712942521 | | |
| 3.1.207241 | GREGG BENDER | ADDRESS REDACTED | | | BTC 0.00399441958702224<br>USDC 436.80584113732 | | |
| 3.1.207242 | GREGG CHISOLM | ADDRESS REDACTED | | | ADA 27313.5187502539<br>BTC 2.08635415365057<br>ETH 7.36993088396538 | | |
| 3.1.207243 | GREGG CORY INOKUMA | ADDRESS REDACTED | | | BTC 0.134554790651744<br>DOGE 261.760979813451<br>ETH 3.01746586158562<br>SOL 9.53861132776816<br>USDC 1009.05316159837 | | |
| 3.1.207244 | GREGG CURTIS | ADDRESS REDACTED | | | AAVE 0.00202404129310264<br>BTC 0.338299973369947<br>DOT 110.930959152594<br>ETH 18.4567546740034<br>LTC 30.1582690907154<br>MATIC 3112.78993091559<br>UNI 300.208221812882<br>USDC 1146.39198260386<br>XRP 0.00000049159762686<br>ZRX 0.234024295919547 | ETH 0.0099660997429128 | |
| 3.1.207245 | GREGG CURTIS | ADDRESS REDACTED | | | ETH 0.000335381428535222 | | |
| 3.1.207246 | GREGG DOLBY | ADDRESS REDACTED | | | BTC 1.00000026244508<br>CEL 954.303445279291<br>ETH 30.0000005323032<br>XRP 0.000000139502678586 | | |
| 3.1.207247 | GREGG DRAVES | ADDRESS REDACTED | | | ADA 146.774625763653<br>BTC 0.00040122149027993<br>COMP 4.08963852214985<br>ETC 9.23239702756519<br>ETH 1.44845914058317<br>MATIC 187.074835536211<br>ZRX 68.5689126762867 | | |
| 3.1.207248 | GREGG FOUS | ADDRESS REDACTED | | | ADA 4313.77596007725<br>BTC 0.235495429418549<br>ETH 22.4948689501591<br>SOL 88.7764731389458 | | |
| 3.1.207249 | GREGG GARFINKLE | ADDRESS REDACTED | | | AAVE 10.3485294922354<br>BTC 0.556603146304837<br>CEL 1.52887778935874<br>COMP 10.3962107592454<br>ETH 22.1719219662276<br>LINK 0.0964030089681966<br>MATIC 8.16242480238881<br>SNX 0.645478936615665<br>XRP 0.000000649506128925 | ETH 3.4986 | |
| 3.1.207250 | GREGG GODFREY | ADDRESS REDACTED | | | BTC 1.0142552288549 | | |
| 3.1.207251 | GREGG HENDRY | ADDRESS REDACTED | | | BNB 0.00247807292294763<br>BTC 0.000001060373142929<br>CEL 218.297443408627<br>ETH 0.000003427178848335<br>LTC 0.00273409450211519<br>USDC 0.0223661682737032 | | |
| 3.1.207252 | GREGG HOJEONG HAWKINS | ADDRESS REDACTED | | | | ADA 0.188759<br>BTC 0.00167263238885357 | |
| 3.1.207253 | GREGG HUGHES | ADDRESS REDACTED | | | BTC 0.0108813077596529<br>ETH 0.251906490015405<br>PAX 31819.7127340848<br>PAXG 15.0311816616898 | BTC 0.000476054460630296 | |
| 3.1.207254 | GREGG INJEJIKIAN | ADDRESS REDACTED | | | BTC 0.00108176129657753<br>ETH 0.204919985885609 | | |
| 3.1.207255 | GREGG IWAMIYA | ADDRESS REDACTED | | | BTC 0.0144253853592919<br>MATIC 834.99157517558<br>SNX 40.5931024176613 | | |
| 3.1.207256 | GREGG JOHNS | ADDRESS REDACTED | | | AAVE 3.34542428897394<br>BTC 0.00127096474366249<br>SNX 69.0993766468493 | | |
| 3.1.207257 | GREGG KINNEY | ADDRESS REDACTED | | | AVAX 5.06732076476061<br>BTC 0.607429825026973<br>CEL 135.085355879534<br>COMP 1.93246410974553<br>EOS 0.221703109169653<br>ETC 0.0546964852997759<br>LUNC 699.152783307968<br>SNX 55.412382970659<br>SUSHI 71.8217957410755 | BTC 0.000923887743919355 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207258 | GREGG LAUB | ADDRESS REDACTED | | | CEL 1.13987227446373<br>DOT 995.487980784991<br>MATIC 11.1720113720212<br>SGB 13.7026242612012<br>SNX 0.589708512356287<br>USDC 3.82515357006522<br>XLM 98.3184070995941<br>XRP 5085.12421040132 | SNX 218.156846912596 | |
| 3.1.207259 | GREGG LEIDY JR | ADDRESS REDACTED | | | BAT 0.260445358818364<br>BSV 0.000847223907564387<br>CEL 1.80536027807656<br>DASH 0.00344761698034823<br>ETH 0.000148371834048714<br>LTC 0.000681043403337324<br>MANA 0.062191446089939<br>MATIC 2.32095011267583<br>MCDAI 3.51669852162039<br>TUSD 0.0940375375543146<br>UNI 0.00242255598627632<br>USDC 7.19535592245335<br>ZRX 0.443102539138247 | | |
| 3.1.207260 | GREGG M GIORDANO | ADDRESS REDACTED | | | ADA 0.982669407772981<br>AVAX 0.0172587841626392<br>BTC 0.000248966357677978<br>DOT 0.0610828751141179<br>ETH 0.0000560558387105379<br>LINK 0.210974253320199<br>MATIC 1.49737993864248<br>SNX 0.48886635275801<br>XTZ 0.19081116676919 | | |
| 3.1.207261 | GREGG MARSH | ADDRESS REDACTED | | | ADA 108.147859111396<br>BTC 0.000025730807924703<br>ETH 0.000300029977243356 | | |
| 3.1.207262 | GREGG MASTERSON | ADDRESS REDACTED | | | ADA 233.106404959194<br>AVAX 50.9528618811351<br>BTC 0.000205538343437176<br>ETH 0.00475345863728569<br>GUSD 0.516185678197682<br>MATIC 3979.06633623359<br>SNX 347.958091906643<br>USDC 5770.53760142264 | | |
| 3.1.207263 | GREGG MELEDANDRI GORDON | ADDRESS REDACTED | | | BTC 0.0318584496486253<br>ETH 0.319827680294326<br>LTC 1.0307318699432 | | |
| 3.1.207264 | GREGG MOJICA | ADDRESS REDACTED | | | BTC 0.712341318133849<br>ETH 1.99046126180147<br>USDC 28731.1169887912 | BTC 0.015374 | |
| 3.1.207265 | GREGG ORANGIO | ADDRESS REDACTED | | | ADA 13856.6395670696<br>BTC 0.0226162769224575<br>DOT 15.5503930542275<br>ETH 3.26578367906318<br>LINK 197.387085425461<br>MATIC 3155.03541363466<br>UNI 0.0610208270520547<br>USDC 3.13370986264911 | USDC 0.000000848904448312 | |
| 3.1.207266 | GREGG PAINTER | ADDRESS REDACTED | | | ADA 0.298732771141077<br>BTC 0.000001557399477088<br>DOT 0.0496056785394928 | | |
| 3.1.207267 | GREGG PENNINGTON | ADDRESS REDACTED | | | ETH 0.000036491674682429 | | |
| 3.1.207268 | GREGG PFISTER | ADDRESS REDACTED | | | BTC 0.000017008230591522<br>USDC 84.0237564574925 | | |
| 3.1.207269 | GREGG RAYMOND LANDSKOV | ADDRESS REDACTED | | | BTC 19.7197016972226<br>CEL 9793.46101875439<br>ETH 515.767530860691<br>USDC 121.690716172864 | | |
| 3.1.207270 | GREGG REGULA | ADDRESS REDACTED | | | BTC 0.000001984431761169<br>CEL 736.020980201918<br>ETH 0.000155989246762928<br>TUSD 0.316239681028561<br>USDC 4.04426938507018<br>XLM 0.0288770045689057 | | |
| 3.1.207271 | GREGG ROBERT POPKIN | ADDRESS REDACTED | | | AAVE 47.7352762444882<br>BTC 5.13932987540601<br>CEL 150.901354885207<br>EOS 0.137506543887952<br>ETH 0.0598246803046876<br>LINK 704.509846452046<br>MATIC 7425.57628264445<br>UST 15001.30121<br>XLM 3.02319198393393 | ETH 69.4471229531534<br>USDC 0.00631791310621932 | |
| 3.1.207272 | GREGG SANDLER | ADDRESS REDACTED | | | BTC 0.000007983257530239<br>CEL 2.09108917426163<br>XLM 0.293592065423811 | | |
| 3.1.207273 | GREGG SCHEIBEL | ADDRESS REDACTED | | | BTC 0.000512926432250209<br>ETH 0.257375020699178<br>USDT ERC20 113.745016316076 | ETH 0.000001472739054742 | |
| 3.1.207274 | GREGG SCHEIFERSTEIN | ADDRESS REDACTED | | | BTC 0.00119773827510749<br>USDC 2085.5466626502 | | |
| 3.1.207275 | GREGG SHAFFER | ADDRESS REDACTED | | | AAVE 0.000004394602404568<br>BTC 0.00004150598050 8368<br>ETH 0.000331936456067705 | | |
| 3.1.207276 | GREGG SHAUB | ADDRESS REDACTED | | | BTC 0.0114737552536475<br>ETH 0.00000003450124697<br>UNI 13.8351729092746<br>USDC 102.339331910402 | BTC 0.00000009<br>USDC 7.472 | |
| 3.1.207277 | GREGG SIDEBOTTOM | ADDRESS REDACTED | | | BTC 0.000003240362175791<br>ETH 0.000022614442450288 | | |
| 3.1.207278 | GREGG STEELE | ADDRESS REDACTED | | | AAVE 0.00115409096073665<br>BCH 0.000000003638316356<br>BNT 0.212488925011501<br>BTC 0.00017851970369045<br>CEL 7.44886092823921<br>DOT 0.198676003304425<br>ETH 0.000789646970129379<br>LINK 0.0262762335004284<br>LTC 0.027461579195372<br>MANA 401.94847540496<br>MATIC 1.88856272824263<br>SNX 0.0915000107724757<br>USDC 7.80415346681828<br>USDT ERC20 0.000000576580112251 | | |
| 3.1.207279 | GREGG STRICKLAND | ADDRESS REDACTED | | | BTC 0.0130005018608295 | | |
| 3.1.207280 | GREGG SWISHER | ADDRESS REDACTED | | | BTC 0.000004015986720981 | | |
| 3.1.207281 | GREGG TATE | ADDRESS REDACTED | | | BTC 0.00113951504654617<br>ETH 0.223642773545102<br>USDC 101.971303677624 | ETH 0.165651746838758 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207282 | GREGG TAYLOR | ADDRESS REDACTED | | | AVAX 0.0394293111312818<br>BTC 0.000583290709210847<br>ETH 0.0173586674607481<br>MATIC 3.69185265560244<br>SNX 0.101816756263385<br>UNI 40.9118241577902<br>USDC 0.304285085749407 | BTC 0.000000006743622182 | |
| 3.1.207283 | GREGG VERHEECK | ADDRESS REDACTED | | | BTC 0.000858616222688626<br>ETH 1.87378677774656 | | |
| 3.1.207284 | GREGG YORKISON | ADDRESS REDACTED | | | AVAX 52.67657931607<br>BAT 0.395541610582153<br>BTC 0.524356889700624<br>CEL 60.392478478091<br>DOT 78.8062509367961<br>ETH 14.391777819095<br>LINK 28.9946024241015<br>LTC 0.00108872613193814<br>MATIC 5672.22163592509<br>SNX 322.992660092244<br>SOL 203.303305336252<br>USDC 85.5395273677616<br>USDT ERC20 235.448472822772 | | |
| 3.1.207285 | GREGG ZBAN | ADDRESS REDACTED | | | AAVE 3.04547626756759<br>ADA 4.05291368239239<br>AVAX 19.7923629544013<br>BTC 2.32768905868488<br>DOT 181.25640006955<br>ETH 5.40132051495387<br>LINK 172.604515601291<br>MATIC 4810.06230042918<br>SOL 450.153653851463<br>XLM 830.691848624482 | | |
| 3.1.207286 | GREGG ZILIANI | ADDRESS REDACTED | | | BTC 0.0191694485781476 | | |
| 3.1.207287 | GREGGORY FOSTER | ADDRESS REDACTED | | | MATIC 695.105447622105 | | |
| 3.1.207288 | GREGGORY HUBERT | ADDRESS REDACTED | | | ADA 0.190273272761997<br>BTC 0.00000882699018491699<br>XLM 0.0634110522229906 | | |
| 3.1.207289 | GREGGORY KARL JENSEN | ADDRESS REDACTED | | | | ETH 0.12874 | |
| 3.1.207290 | GREGGORY LEE HEILMAN | ADDRESS REDACTED | | | BTC 0.001422397013208<br>ETH 0.00151698613497457<br>USDC 407.320169933602 | | BTC 0.00146644767714687 |
| 3.1.207291 | GREGGORY MARK SCHULTZ | ADDRESS REDACTED | | | ETH 0.00150722489839715 | | |
| 3.1.207292 | GREGGORY MCMILLION | ADDRESS REDACTED | | | ADA 0.202725027445294<br>BTC 0.000001102937060816<br>MATIC 0.708256513734895<br>USDC 0.994586334457952 | | |
| 3.1.207293 | GREGGY GRINGODASECO BACULO | ADDRESS REDACTED | | | | BTC 0.001176<br>ETH 0.025 | |
| 3.1.207294 | GREGINALD DWYNNE LACY | ADDRESS REDACTED | | | BTC 0.052016312463717<br>MATIC 10055.6373997179<br>XLM 132.799046522625<br>XRP 36.713<br>ZRX 0.000021784141551512 | MATIC 3651 | |
| 3.1.207295 | GREGO PARKE | ADDRESS REDACTED | | | BTC 0.00140151825428469<br>USDC 0.108418504120879 | | |
| 3.1.207296 | GREGO PARKER | ADDRESS REDACTED | | | BTC 0.00120586532896006<br>USDC 1.00367195636652 | | |
| 3.1.207297 | GREGOIRE ANTOINE COHEN | ADDRESS REDACTED | | | BTC 0.00126253061636744<br>CEL 0.48113783500755<br>ETH 0.199936092750279 | | |
| 3.1.207298 | GRÉGOIRE AUBERTIN | ADDRESS REDACTED | | | BNB 0.000771728755046177<br>BTC 0.0600473816747145<br>ETH 0.196464571695137 | | |
| 3.1.207299 | GREGOIRE BARRAT | ADDRESS REDACTED | | | USDC 226.586899172402 | | |
| 3.1.207300 | GRÉGOIRE BISSON | ADDRESS REDACTED | | | AVAX 45.950167561063<br>BTC 0.000089326854018274<br>CEL 68.1959704370596<br>ETH 0.00234128994409187<br>LINK 40.7415221412599<br>SNX 21<br>USDT ERC20 174.831092344665 | | |
| 3.1.207301 | GRÉGOIRE BOISRAMÉ | ADDRESS REDACTED | | | BTC 0.12706<br>CEL 159.743634383868<br>ETC 155.258418130726<br>LTC 4.61481666955498<br>MCDAI 80<br>USDC 753.641434179207 | | |
| 3.1.207302 | GREGOIRE BOSCHER | ADDRESS REDACTED | | | AAVE 0.00206082606976429<br>ADA 0.805663128309002<br>BTC 0.000040325555225842<br>BUSD 9.30794696640031<br>CEL 1.5086456572421<br>DOT 0.000000611360410253<br>ETH 0.000026025493078372<br>LINK 0.0821956409086308<br>LUNC 0.000000964174300395<br>MATIC 0.000000062419359235<br>PAXG 0.000028993442662098<br>SGB 262.7397693098<br>SNX 0.000614637498734354<br>USDC 11.1291028017812<br>USDT ERC20 0.050794643402243<br>ZEC 0.00765714195101314 | | |
| 3.1.207303 | GRÉGOIRE BUELENS | ADDRESS REDACTED | | | ADA 287.632066244032<br>AVAX 0.409807451591512<br>BTC 0.0411674038211744<br>CEL 61.0780467128005<br>DOGE 1457.84076326558<br>ETH 0.260318762391413<br>MATIC 93.1588075184522<br>UNI 12.8096175915365<br>USDC 1567.075282<br>USDT ERC20 36.3 | | |
| 3.1.207304 | GREGOIRE CARTIER | ADDRESS REDACTED | | | CEL 5.03019701914715<br>XLM 295.503446332463<br>XRP 991.623641446847 | | |
| 3.1.207305 | GREGOIRE CLOT | ADDRESS REDACTED | | | BTC 0.00107793078078997<br>CEL 127.249043836669<br>USDT ERC20 5239.2051647934 | | |
| 3.1.207306 | GRÉGOIRE DE FROMONT | ADDRESS REDACTED | | | BCH 0.138468594940085<br>BTC 0.00110390034208501<br>CEL 36.2099020159962<br>LTC 0.706499751873335<br>LUNC 0.0109768818618447<br>USDC 453.78565<br>XRP 107.722839247423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207307 | GRÉGOIRE DEGRUEL | ADDRESS REDACTED | | | ADA 0.0661416107734752<br>BNB 0.00065236299401187<br>BTC 0.0425565971719821<br>CEL 0.0272750279859815<br>ETH 1.07771906682155<br>LINK 0.00424974354214549<br>MATIC 992.437324949734<br>SNX 28.7608152675342<br>USDC 0.225364113997267 | | |
| 3.1.207308 | GREGOIRE DELANNOY | ADDRESS REDACTED | | | BTC 0.00183903444747634<br>SGB 53.9247959099936<br>XRP 363.944205864415 | | |
| 3.1.207309 | GRÉGOIRE DESCHRYVER | ADDRESS REDACTED | | | CEL 1.12281408160842 | | |
| 3.1.207310 | GRÉGOIRE DURIER | ADDRESS REDACTED | | | CEL 0.0215325265787363<br>ETH 0.000112801397783898 | | |
| 3.1.207311 | GRÉGOIRE DUTEIL | ADDRESS REDACTED | | | BTC 0.000005551463914597<br>CEL 0.0199821528007531<br>ETH 0.000050306889552935 | | |
| 3.1.207312 | GREGOIRE FRANCHOMME | ADDRESS REDACTED | | | BTC 0.000477753760049194<br>CEL 22.157102981857<br>DOT 25.51807854<br>XLM 205.3806583 | | |
| 3.1.207313 | GREGOIRE GAUTHIER | ADDRESS REDACTED | | | ETH 0.000071593809438637 | | |
| 3.1.207314 | GRÉGOIRE GOHIN | ADDRESS REDACTED | | | ADA 27.5240513053874<br>BNB 1.0634243636759<br>BTC 0.00106527171636278<br>CEL 3.13353875691035<br>ETH 0.10248239688311 | | |
| 3.1.207315 | GREGOIRE GROISON | ADDRESS REDACTED | | | BNB 0.252967835141896<br>BTC 0.000494940028826004<br>CEL 23.1175760874107<br>ETH 0.316178633 | | |
| 3.1.207316 | GRÉGOIRE GROLIN | ADDRESS REDACTED | | | ADA 260.189463<br>BTC 0.00105033190488194<br>CEL 112.899498276923 | | |
| 3.1.207317 | GREGOIRE GUYOTJEANNIN | ADDRESS REDACTED | | | ADA 30.667508822087<br>ETH 0.0206110219937294<br>LINK 2.0137926930871<br>XTZ 4.50237129776981 | | |
| 3.1.207318 | GRÉGOIRE HALDEMANN | ADDRESS REDACTED | | | BNB 1.03395605369916<br>BTC 0.000147368715087516<br>CEL 0.841302250949407<br>DOT 14.0833225997074<br>ETH 0.377320390849009 | | |
| 3.1.207319 | GRÉGOIRE HELLMULLER | ADDRESS REDACTED | | | BTC 0.00001553561848967<br>CEL 2.18096522258942<br>DOT 0.0234284523324014<br>ETH 0.0000366792510977109<br>PAXG 0.000039565828735524<br>UNI 0.137020607793951<br>USDC 0.690318535371532<br>USDT ERC20 1.08280989007838<br>XLM 3.57770774761183<br>XRP 4.06693823309042 | | |
| 3.1.207320 | GREGOIRE HUET | ADDRESS REDACTED | | | BTC 0.000503604470180473<br>CEL 996.989622863089<br>ETH 0.56638087 | | |
| 3.1.207321 | GREGOIRE JULES | ADDRESS REDACTED | | | ADA 652.690232270404<br>BTC 0.02840400986207<br>ETC 3.33581636260774<br>ETH 3.07276779512624<br>USDC 3078.13861710146<br>XLM 450.934361320572 | | |
| 3.1.207322 | GREGOIRE LARRY ALE DE FAUP | ADDRESS REDACTED | | | ETH 0.00160042160660775 | BTC 0.896394903757794 | |
| 3.1.207323 | GRÉGOIRE LECERF | ADDRESS REDACTED | | | BTC 0.000494986606932657<br>CEL 28.1418726095675<br>MCDAI 40<br>XRP 3000.697233 | | |
| 3.1.207324 | GRÉGOIRE LEFFTZ | ADDRESS REDACTED | | | BTC 0.00133065826761158<br>CEL 1.27008803866903 | | |
| 3.1.207325 | GREGOIRE LEHMANN | ADDRESS REDACTED | | | BTC 0.000001375028590365<br>MATIC 0.29088042458179<br>USDC 117.901300842733 | BTC 0.00108945<br>MATIC 147.415431749681 | |
| 3.1.207326 | GRÉGOIRE LEVILLAIN | ADDRESS REDACTED | | | ADA 36.9829245316077<br>BNB 0.0300093285544616<br>BTC 0.0200924965728319<br>CEL 0.00328062917968125<br>DOGE 151.55344336956<br>EOS 8.8343441903311<br>ETH 0.0581291080932705<br>SOL 0.242328684609516<br>USDT ERC20 0.181377051228493 | | |
| 3.1.207327 | GREGOIRE LONGATTE | ADDRESS REDACTED | | | BNT 23.0799329914538<br>BTC 0.000955324729720898<br>MATIC 536.163414671593 | | |
| 3.1.207328 | GRÉGOIRE MAFFRE | ADDRESS REDACTED | | | BTC 0.000000616042912759<br>CEL 0.0122037468834417<br>ETH 0.000003005878300374<br>USDC 25.8942944513482 | | |
| 3.1.207329 | GREGOIRE MAUVE | ADDRESS REDACTED | | | BTC 0.000702051002417913<br>ETH 0.00371420541741589<br>USDT ERC20 239.708159812752 | | |
| 3.1.207330 | GRÉGOIRE MÉNARD | ADDRESS REDACTED | | | BAT 5.03930014080174<br>CEL 0.00548485041078989<br>XRP 0.000000734916036706 | | |
| 3.1.207331 | GREGOIRE MESTRALLET | ADDRESS REDACTED | | | CEL 10.7883877065327<br>DOT 19.9213610645604<br>LUNC 12.4846053518669 | | |
| 3.1.207332 | GREGOIRE MILLET | ADDRESS REDACTED | | | CEL 0.11276363742115<br>USDC 4576.84505869037 | | |
| 3.1.207333 | GRÉGOIRE ODIN | ADDRESS REDACTED | | | BTC 0.000000389268603243<br>BUSD 0.923724143979478<br>CEL 1.05370401836996 | | |
| 3.1.207334 | GRÉGOIRE PASTRE | ADDRESS REDACTED | | | AAVE 0.41557646<br>BTC 0.00111174260993256<br>CEL 295.215651854885<br>LTC 0.42301005 | | |
| 3.1.207335 | GRÉGOIRE PELLERIN | ADDRESS REDACTED | | | BTC 0.000000612225804554<br>COMP 0.00469885720302825 | | |
| 3.1.207336 | GRÉGOIRE PERNIN | ADDRESS REDACTED | | | BTC 0.00000359406167772<br>CEL 0.0460697563307808<br>ETH 0.000090057363143428 | | |
| 3.1.207337 | GREGOIRE POMMIER | ADDRESS REDACTED | | | AAVE 0.00561477492436214<br>BTC 0.000546554633885285<br>CEL 3.74457730116029<br>DOT 0.0253930908985797 | | |
| 3.1.207338 | GREGOIRE ROCH | ADDRESS REDACTED | | | AVAX 16.1938476641873<br>BTC 0.000231886524897283<br>ETH 0.00446463750280902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207339 | GRÉGOIRE ROYBON | ADDRESS REDACTED | | | BTC 0.0293551253164079<br>CEL 38.6950155220086<br>ETH 0.562985547313245<br>LTC 0.6983<br>MCDAI 30 | | |
| 3.1.207340 | GREGOIRE SCHREIBER | ADDRESS REDACTED | | | BCH 0.198166490428919<br>BTC 0.000006996653872525<br>ETH 0.0325057909869219<br>LTC 0.563933675379326<br>XLM 370.142800382338<br>ZEC 1.04842063977876 | | |
| 3.1.207341 | GREGOIRE SKOUFIS | ADDRESS REDACTED | | | ADA 205.486445795141<br>BNB 1.07189047733636<br>BTC 0.0144212361283156<br>CEL 182.877168618686<br>LTC 2.1969 | | |
| 3.1.207342 | GRÉGOIRE THOMAS | ADDRESS REDACTED | | | BTC 0.00130226216483646<br>USDC 30.0607447313115 | | |
| 3.1.207343 | GREGOIRE VAN DEN EYNDE | ADDRESS REDACTED | | | BTC 0.0066385<br>CEL 5.64759589924132 | | |
| 3.1.207344 | GRÉGOIRE VAN THIENEN | ADDRESS REDACTED | | | BTC 0.0283440939807302<br>BUSD 1334.94731715379<br>CEL 32.3357476294823<br>USDC 267.091754204069 | | |
| 3.1.207345 | GRÉGOIRE VEUILLOTTE | ADDRESS REDACTED | | | BTC 0.148349592530029<br>CEL 391.190356614128<br>DOT 27.4194542342699<br>ETH 1.7784210983829<br>LINK 46.2229210865205<br>UNI 45.4388587793831 | | |
| 3.1.207346 | GREGOR ALEXANDER MARX | ADDRESS REDACTED | | | BTC 0.0335851736491245 | | |
| 3.1.207347 | GREGOR ARN | ADDRESS REDACTED | | | BTC 0.00112344403001842<br>CEL 69.3673871051778 | | |
| 3.1.207348 | GREGOR AUBREY | ADDRESS REDACTED | | | ADA 0.054662079987217<br>BTC 0.0740050657144446<br>CEL 0.295038317242661<br>DOT 0.0459152651014871<br>ETH 0.000373808687503485<br>SOL 2.99127204715494<br>USDC 0.0189722311572943 | | |
| 3.1.207349 | GREGOR AVGUŠTIN | ADDRESS REDACTED | | | BTC 0.000009045290127552 | | |
| 3.1.207350 | GREGOR BALOG | ADDRESS REDACTED | | | BTC 0.000001723825063888 | | |
| 3.1.207351 | GREGOR BOJNEC | ADDRESS REDACTED | | | BTC 0.000000006764248547<br>CEL 0.00355585695778011 | | |
| 3.1.207352 | GREGOR BOZNAR | ADDRESS REDACTED | | | ADA 0.160022407936087<br>BTC 0.000001880936854056<br>CEL 0.046281552211528<br>USDC 0.896191256149657 | | |
| 3.1.207353 | GREGOR BOZNIK | ADDRESS REDACTED | | | ADA 1.38126026430197<br>AVAX 1.16605337080813<br>BTC 0.000020655830484493<br>CEL 95.7258229981431<br>LINK 0.00464371832425649<br>PAXG 0.000535090825685954<br>SGB 122.459733095125<br>USDC 3.074908<br>XLM 3.13914901291312<br>XRP 20382.1872949757 | | |
| 3.1.207354 | GREGOR BRADAČ | ADDRESS REDACTED | | | BNB 0.000009960952677573<br>BTC 0.000003798909131276<br>CEL 34.9190841719911<br>DOT 0.000000000052895906999999<br>ETH 0.0000021706998264699<br>LUNC 0.000000667614964978<br>USDC 0.000000785759697308<br>USDT ERC20 0.0486424530124464 | | |
| 3.1.207355 | GREGOR CEKON | ADDRESS REDACTED | | | BTC 0.0103047453006915<br>USDC 238.241397096883 | | |
| 3.1.207356 | GREGOR DEŽMAN | ADDRESS REDACTED | | | BTC 0.000054913366766265<br>CEL 108.75250064055 | | |
| 3.1.207357 | GREGOR FILIPIČ | ADDRESS REDACTED | | | BTC 0.126769985799441 | | |
| 3.1.207358 | GREGOR FRASER | ADDRESS REDACTED | | | XRP 0.00524674504420472 | | |
| 3.1.207359 | GREGOR GEIER | ADDRESS REDACTED | | | BTC 0.000017125341882984 | | |
| 3.1.207360 | GREGOR GOLOLICIC | ADDRESS REDACTED | | | BTC 0.000943776304334493<br>BUSD 205859.647593345<br>ETH 0.0407432551347356<br>USDC 385657.416788192<br>USDT ERC20 485.052271125109 | | |
| 3.1.207361 | GREGOR GRASCHITZ | ADDRESS REDACTED | | | BTC 0.00258384872213043<br>ETH 1.04417242347573 | | |
| 3.1.207362 | GREGOR GREGORIAN | ADDRESS REDACTED | | | USDC 0.198802198677263 | USDC 0.000000910647347938 | |
| 3.1.207363 | GREGOR HRELJA | ADDRESS REDACTED | | | BTC 0.000223613078670824<br>CEL 11.8733494388812<br>ETH 0.579713713685103 | | |
| 3.1.207364 | GREGOR HUDOHMET | ADDRESS REDACTED | | | BTC 0.00226391507441711<br>CEL 448.627372102179<br>ETH 46.4127096694891<br>SNX 472.365073702919 | | |
| 3.1.207365 | GREGOR HULBIG | ADDRESS REDACTED | | | AVAX 128.419513466543<br>BTC 1.48265083591564<br>ETH 14.1632720429176 | | |
| 3.1.207366 | GREGOR JANKOVIC | ADDRESS REDACTED | | | BAT 438.518255504741<br>BTC 0.38400431385988<br>CEL 198.380374279734<br>DOT 14.541530782616<br>ETH 2.85968788<br>ZRX 310.488382228201 | | |
| 3.1.207367 | GREGOR JERIN | ADDRESS REDACTED | | | CEL 1.06133343412513 | | |
| 3.1.207368 | GREGOR JOHN HALDANE | ADDRESS REDACTED | | | ADA 197.100216833921<br>BTC 0.00356072127799809 | | |
| 3.1.207369 | GREGOR KAPSTA | ADDRESS REDACTED | | | CEL 0.102935809477058<br>XRP 479.702093029317 | | |
| 3.1.207370 | GREGOR KARAMBALIS | ADDRESS REDACTED | | | AVAX 12.7915224574384<br>BTC 0.00336332130273718<br>CEL 12.0850284533142<br>DOT 0.0376449303170555<br>MATIC 0.753035298164498 | | |
| 3.1.207371 | GREGOR KARDINAR | ADDRESS REDACTED | | | BTC 0.195719651830451<br>ETH 10.2482110369189 | | |
| 3.1.207372 | GREGOR KLEZIN | ADDRESS REDACTED | | | BTC 0.0174166557432671<br>CEL 1.93713513734292<br>USDT ERC20 6581.48511646534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207373 | GREGOR KOKALJ | ADDRESS REDACTED | | | ADA 220.630212412288<br>AVAX 3.31894029803351<br>BNB 0.180738014526673<br>BTC 0.0652498129367554<br>CEL 1.67514870518802<br>ETH 1.78931588421053<br>LINK 11.3775160594859<br>LUNC 7.17689147634065<br>MATIC 134.874903319083<br>SGB 324.71721119482<br>SOL 2.36900221321688<br>USDC 10.8639016946669<br>USDT ERC20 0.102652670594949<br>XRP 0.000000820812021449 | | |
| 3.1.207374 | GREGOR KÖNINGER | ADDRESS REDACTED | | | BTC 0.117570896015693 | | |
| 3.1.207375 | GREGOR KRALJ | ADDRESS REDACTED | | | BNB 1.01635045183005<br>BTC 0.000008652520010009<br>ETH 0.0028954063218562<br>USDC 262.006440305999 | | |
| 3.1.207376 | GREGOR KRIZNIK | ADDRESS REDACTED | | | BTC 0.000991460621192659<br>CEL 0.561928904009282 | | |
| 3.1.207377 | GREGOR KURNIK | ADDRESS REDACTED | | | BTC 0.000000000091385499<br>CEL 0.00057395477833877 | | |
| 3.1.207378 | GREGOR LAKOMY | ADDRESS REDACTED | | | BTC 0.0972780975607806<br>ETH 23.8995747645234<br>USDC 4262.8553587789 | | |
| 3.1.207379 | GREGOR LENNART KRESS | ADDRESS REDACTED | | | BTC 0.00174018686375461 | | |
| 3.1.207380 | GREGOR MACGREGOR II | ADDRESS REDACTED | | | BTC 0.000396520669767175<br>ETH 0.00181048312992914 | BTC 0.000000005077317415 | |
| 3.1.207381 | GREGOR MACKECHNIE | ADDRESS REDACTED | | | BTC 0.000137816352652948<br>CEL 1.11405244527838<br>ETH 0.00234349411483009<br>LTC 1.48399598123939<br>SGB 119.07860742569<br>XLM 0.194444138193096<br>XRP 0.446312277121861 | | |
| 3.1.207382 | GREGOR MALECKI | ADDRESS REDACTED | | | BTC 0.000000961141038805<br>CEL 2534.22548095948<br>ETH 0.00000004<br>PAXG 0.282586343157297<br>USDT ERC20 0.000000981864412885<br>XAUT 0.112577808387131<br>XRP 0.000000136735293585 | | |
| 3.1.207383 | GREGOR MARKUS SEILER | ADDRESS REDACTED | | | BTC 0.00125831657504752<br>ETH 50.572160105937 | | |
| 3.1.207384 | GREGOR MAROLT | ADDRESS REDACTED | | | BTC 0.0134955050802831<br>ETH 1.36367683497628 | | |
| 3.1.207385 | GREGOR MILINKOVIĆ | ADDRESS REDACTED | | | CEL 0.719708785536787<br>LTC 0.00583744 | | |
| 3.1.207386 | GREGOR NORDHEIM | ADDRESS REDACTED | | | BTC 0.000000027406037831 | | |
| 3.1.207387 | GREGOR NOVAK | ADDRESS REDACTED | | | BTC 0.000001655419537282<br>CEL 0.000668549904831208<br>SOL 0.503773629871512<br>USDC 0.765267124303295<br>XLM 0.00631687558836<br>XRP 35.0083496067926 | | |
| 3.1.207388 | GREGOR PARKER | ADDRESS REDACTED | | | BTC 0.00128387190023417<br>USDC 0.107672734981684 | | |
| 3.1.207389 | GREGOR PARKER | ADDRESS REDACTED | | | BTC 0.00129125561696193<br>USDC 1.20790331440781 | | |
| 3.1.207390 | GREGOR PAUL VÖGELI | ADDRESS REDACTED | | | BTC 0.000797572017422578 | | |
| 3.1.207391 | GREGOR PAVŠEK | ADDRESS REDACTED | | | BTC 0.000416938847955513 | | |
| 3.1.207392 | GREGOR PEKOLJ | ADDRESS REDACTED | | | BTC 0.00217066208999944<br>CEL 1.15116892753898<br>ETH 0.0341674899490175 | | |
| 3.1.207393 | GREGOR PETRIC | ADDRESS REDACTED | | | BTC 0.00131432136643102<br>USDT ERC20 15.2675676958498 | | |
| 3.1.207394 | GREGOR PFAJFAR | ADDRESS REDACTED | | | BTC 0.000000007729230212<br>CEL 0.0844278169114398 | | |
| 3.1.207395 | GREGOR PILZAK | ADDRESS REDACTED | | | DOT 9.16831421853868<br>SNX 34.9130559214366 | | |
| 3.1.207396 | GREGOR POGAČNIK | ADDRESS REDACTED | | | BTC 0.0000202233901057529<br>USDC 0.642224345785356 | | |
| 3.1.207397 | GREGOR POINTINGER | ADDRESS REDACTED | | | BTC 0.0196878790765401 | | |
| 3.1.207398 | GREGOR POPP | ADDRESS REDACTED | | | BNT 0.608386444000778<br>BTC 0.000011380834637601<br>CEL 1.14589019343847<br>ETH 0.00000272217646749<br>LINK 0.167609325493395<br>MANA 0.473928349341557<br>SNX 122.487686934472 | | |
| 3.1.207399 | GREGOR POROCNIK | ADDRESS REDACTED | | | BTC 0.0952552795859793<br>CEL 465.1923956467<br>ETH 2.00981511552818<br>USDC 0.000000301141849372 | | |
| 3.1.207400 | GREGOR RICHARDSON | ADDRESS REDACTED | | | BTC 0.00128390575440547<br>ETH 0.194757165421649 | | |
| 3.1.207401 | GREGOR RIDLEY | ADDRESS REDACTED | | | BTC 0.0761778391695962<br>CEL 1498.04615993145<br>ETH 1.27600561840191<br>LINK 9.34938658<br>MATIC 773.7220025 | | |
| 3.1.207402 | GREGOR ROVAN | ADDRESS REDACTED | | | AVAX 1.28002981<br>CEL 2.60470101855793<br>SGB 4196.31231676 | | |
| 3.1.207403 | GREGOR SCHEIWILLER | ADDRESS REDACTED | | | BTC 0.00120028580506474<br>MATIC 217.85561133794 | | |
| 3.1.207404 | GREGOR SCHOLL | ADDRESS REDACTED | | | BTC 0.000001519179577598<br>ETH 0.00100344600551701<br>USDC 0.908424168270302 | | |
| 3.1.207405 | GREGOR SCHWEHR | ADDRESS REDACTED | | | BTC 0.136817259656556<br>CEL 14.3299584141594<br>DOT 1.47171054344914<br>ETH 3.1049489597015<br>SNX 2.84660516920545 | | |
| 3.1.207406 | GREGOR SEPIC | ADDRESS REDACTED | | | ADA 202.078015513931<br>BTC 0.00112000828914365<br>CEL 16.1209392509941<br>COMP 0.30978605<br>DOT 9.126<br>USDC 135<br>USDT ERC20 66.9341565498349 | | |
| 3.1.207407 | GREGOR SILVESTER CMIEL | ADDRESS REDACTED | | | BTC 0.000000024886377435 | | |
| 3.1.207408 | GREGOR SMILJAN | ADDRESS REDACTED | | | ADA 91.6907989493708<br>USDC 145.042782924382 | | |
| 3.1.207409 | GREGOR STOLEC | ADDRESS REDACTED | | | BTC 0.00186765000595206<br>COMP 0.63275849333554<br>USDC 0.212177979669862 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207410 | GREGOR TERCELJ | ADDRESS REDACTED | | | BCH 0.218380941627151<br>BTC 0.268075777995665<br>CEL 1726.5001441376<br>ETH 0.796290632381877<br>LTC 0.000374587922472137<br>SGB 13.9091353155543<br>XRP 95.9102878229742 | | |
| 3.1.207411 | GREGOR THOMAS BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.000003110902792465 | | |
| 3.1.207412 | GREGOR TKALČIČ | ADDRESS REDACTED | | | ADA 4.17253935684965<br>BNB 0.0784026842151665<br>BTC 0.00516012455743315<br>DOT 0.295414152358021<br>ETH 3.02213454750157 | | |
| 3.1.207413 | GREGOR TURSIC | ADDRESS REDACTED | | | BTC 0.143422703616492<br>CEL 1.14116139130632<br>DASH 0.294509370078012<br>ETH 0.000635129589791089<br>LTC 0.0263093500942903<br>OMG 0.0945412823649315<br>SGB 9792.6446873721<br>SNX 0.795759802608178<br>XLM 49.2469235990242<br>XRP 9.54066056178821 | | |
| 3.1.207414 | GREGOR UHAN | ADDRESS REDACTED | | | BTC 0.00117233162342008<br>CEL 27.8083694799006<br>XRP 10592.4793079629 | | |
| 3.1.207415 | GREGOR ZAGORC | ADDRESS REDACTED | | | AVAX 9.67619053<br>CEL 22.3379025434483<br>MATIC 782.50415663 | | |
| 3.1.207416 | GREGOR ZDOUC | ADDRESS REDACTED | | | BTC 0.00755170062341088<br>CEL 0.130632924434329<br>PAXG 1.62981196100363 | | |
| 3.1.207417 | GREGOR ZEROVNIK | ADDRESS REDACTED | | | BTC 1.07556177235104<br>CEL 19.9852994388189<br>ETH 1.18047192412685 | | |
| 3.1.207418 | GREGOR ZUPANC | ADDRESS REDACTED | | | USDT ERC20 84655.2918222938 | | |
| 3.1.207419 | GREGOR ŽVELC | ADDRESS REDACTED | | | AAVE 0.0019257270369678<br>BTC 0.000618767586007355<br>CEL 5.91444930045225<br>DOT 290.78368006347<br>ETH 1.51905352504254<br>MATIC 5.5071455326465<br>SNX 88.3783463937095<br>USDC 12.276664128832 | | |
| 3.1.207420 | GREGORI FREIXA | ADDRESS REDACTED | | | BTC 0.674496920952416 | | |
| 3.1.207421 | GREGORI MATTHEW MORRIS | ADDRESS REDACTED | | | ADA 2222.86371776987<br>AVAX 11.8312082199809<br>BTC 0.466963347728747<br>CEL 50.2493168152251<br>DOT 22.4451752845378<br>ETH 1.39141712573347<br>LINK 285.072680118328<br>SOL 97.1433502244829<br>USDC 3034.26654907513<br>XLM 5280.48520394648 | | |
| 3.1.207422 | GREGORI VINER | ADDRESS REDACTED | | | BTC 0.00000436256349955499<br>COMP 0.000069226614619072<br>USDC 0.0169323381144797<br>USDT ERC20 0.00240706989434327 | | |
| 3.1.207423 | GREGORIA DEL ROSARIO | ADDRESS REDACTED | | | BCH 0.0663773268076512<br>EOS 36.3305299118677<br>LINK 0.018074375026159<br>XRP 153.155511311738 | | |
| 3.1.207424 | GREGORIA PIMENTEL | ADDRESS REDACTED | | | BTC 0.00000101170593327199<br>ETH 0.000085616931938583 | | |
| 3.1.207425 | GREGORIE CALDERON | ADDRESS REDACTED | | | BTC 0.00867121786701673 | | |
| 3.1.207426 | GREGORIO AVILA | ADDRESS REDACTED | | | BTC 0.000026972540007958<br>ETH 5.66056238081618<br>LINK 134.346626720757<br>SNX 0.0330846669155599 | | |
| 3.1.207427 | GREGORIO BERGADO | ADDRESS REDACTED | | | AAVE 6.26257168301036<br>BTC 0.0577947381803236<br>COMP 3.83807777465315<br>DASH 3.96873601402644<br>ETH 1.63088223406641<br>KNC 202.677587989245<br>SNX 110.361067742429<br>UNI 239.995887712547<br>USDT ERC20 0.320079502475017<br>ZEC 11.6545870962703 | | |
| 3.1.207428 | GREGORIO CHIARELLA | ADDRESS REDACTED | | | ADA 0.0183741323793265<br>CEL 0.000540215698014633 | | |
| 3.1.207429 | GREGORIO CONTRERAS | ADDRESS REDACTED | | | XRP 18.440452 | | |
| 3.1.207430 | GREGORIO CUNSOLO | ADDRESS REDACTED | | | BTC 0.00104510680991597<br>CEL 4.45166335679831 | | |
| 3.1.207431 | GREGORIO ESQUIVEL III | ADDRESS REDACTED | | | CEL 1.07225450649009 | | |
| 3.1.207432 | GREGORIO FERNANDES | ADDRESS REDACTED | | | BTC 0.00111454047629499<br>CEL 9.53662275165545<br>ETH 1.06012219333658<br>XRP 43.0716476584776 | | |
| 3.1.207433 | GREGORIO FONTANELLA | ADDRESS REDACTED | | | BCH 0.000863887546875<br>BTC 0.000373075466745431<br>CEL 0.043212154859519<br>DASH 0.00836849857375<br>ETH 0.000188670754390266<br>LTC 0.00137355005049417<br>MCDAI 0.00415505397817307<br>USDC 0.22620231391773<br>USDT ERC20 1.72828386966563 | | |
| 3.1.207434 | GREGORIO FURFARO | ADDRESS REDACTED | | | BTC 0.0000463826463575579 | | |
| 3.1.207435 | GREGORIO GAMEZ | ADDRESS REDACTED | | | BTC 0.00117192020901289<br>CEL 1.17614918701857<br>LTC 0.000251115027439356 | | |
| 3.1.207436 | GREGORIO GONZALEZ FROMM | ADDRESS REDACTED | | | BTC 0.000000004976281473<br>CEL 0.000253703531235966 | | |
| 3.1.207437 | GREGORIO GUCCIONE | ADDRESS REDACTED | | | BTC 0.115986735941055<br>CEL 10.4131407491831<br>ETH 0.766415406427594 | | |
| 3.1.207438 | GREGORIO HATCHONDO | ADDRESS REDACTED | | | BTC 0.000000649906789817<br>USDT ERC20 0.422846150208822 | | |
| 3.1.207439 | GREGORIO HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.813102905642604 | | |
| 3.1.207440 | GREGORIO JR BATISTA | ADDRESS REDACTED | | | BTC 0.467853084434384 | ETH 0.058821649788439 | |
| 3.1.207441 | GREGORIO JR CAYETANO | ADDRESS REDACTED | | | ADA 0.395679506490593<br>BNB 0.00138600371614909<br>BTC 0.000008890973102903<br>CEL 0.863345935181933<br>DOT 0.00878139098190447 | | |
| 3.1.207442 | GREGORIO LANÚS | ADDRESS REDACTED | | | BTC 0.00141318556969189<br>USDC 1.63157960637504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207443 | GREGORIO LLAMELO | ADDRESS REDACTED | | | BTC 0.000562303330841558<br>ETH 0.00141195934085879<br>USDT ERC20 0.624583324839049 | | |
| 3.1.207444 | GREGORIO MANETTI | ADDRESS REDACTED | | | BTC 0.0008660975129012 | | |
| 3.1.207445 | GREGORIO MANTOAN | ADDRESS REDACTED | | | BNB 1.18210832814491<br>BTC 0.000046649706445144<br>USDC 4217.24445434349<br>XRP 0.166873156103814 | | |
| 3.1.207446 | GREGORIO MARCELLO WALIAN | ADDRESS REDACTED | | | ADA 0.000000063488708385<br>BTC 0.000000976796285972<br>CEL 0.306830640461539<br>XRP 0.000000913558099754 | | |
| 3.1.207447 | GREGORIO MATÍA | ADDRESS REDACTED | | | BTC 0.00180587379126443<br>CEL 1.00497227971941<br>ETH 0.000046016099511825<br>LTC 0.000540514757035168<br>MCDAI 0.0323002812101103 | | |
| 3.1.207448 | GREGORIO MATIAS GARCIA | ADDRESS REDACTED | | | BTC 0.00000839263711086<br>CEL 0.00104769522255842 | | |
| 3.1.207449 | GREGORIO MENDONCA SEBBA | ADDRESS REDACTED | | | | BTC 0.0665 | |
| 3.1.207450 | GREGORIO MENDOZA | ADDRESS REDACTED | | | CEL 1.06293449809902 | | |
| 3.1.207451 | GREGORIO MISELEWICZ FRANCO | ADDRESS REDACTED | | | AAVE 7.18589581414526<br>BTC 0.533630804152175<br>ETH 31.9584041339359<br>MATIC 10262.452661754<br>USDC 104841.666982792<br>XLM 5953.90734259258 | ETH 1.790705<br>USDC 47000 | |
| 3.1.207452 | GREGORIO MORALES | ADDRESS REDACTED | | | BTC 0.0000927308994929309<br>CEL 0.000000253926756378999<br>ETH 0.00341570656915672<br>LINK 0.000000000000001742<br>LTC 0.000000000052881326<br>USDC 0.000000032054859588 | BTC 0.0682243885174193<br>CEL 1.1386150000869<br>ETH 3.06608301066335<br>LINK 0.000485702659920223<br>LTC 0.00236671688177223<br>USDC 0.091421456618736 | |
| 3.1.207453 | GREGORIO MORENO | ADDRESS REDACTED | | | BTC 0.000014366029351639 | | |
| 3.1.207454 | GREGORIO NAVARRETE | ADDRESS REDACTED | | | BTC 0.000000002720168311<br>CEL 0.00366200867163793<br>MCDAI 0.309785045549753 | | |
| 3.1.207455 | GREGORIO PEREZ | ADDRESS REDACTED | | | BTC 0.00113847284129921<br>ETH 0.016240816687731<br>USDC 5.9718707228357 | | |
| 3.1.207456 | GREGORIO PETTE | ADDRESS REDACTED | | | | BTC 0.0016362929074247<br>ETC 19.60784314 | |
| 3.1.207457 | GREGORIO RAMOS | ADDRESS REDACTED | | | BTC 0.0104291028874331 | | |
| 3.1.207458 | GREGORIO ROSARIO JR | ADDRESS REDACTED | | | BTC 0.0215528429859228<br>MCDAI 42.7211522826326 | | |
| 3.1.207459 | GREGORIO SAGADAL ARABEJO | ADDRESS REDACTED | | | ADA 1.755981<br>BTC 0.000168139077394444<br>CEL 5.29458133547566<br>ETH 0.2078549515263<br>MATIC 537.927989546143<br>SGB 258.902393634718<br>USDC 108.38<br>USDT ERC20 22.68 | | |
| 3.1.207460 | GREGORIO SÁNCHEZ MUR | ADDRESS REDACTED | | | BTC 0.00150697313196236<br>USDC 62.5494934666532 | | |
| 3.1.207461 | GREGORIO SANTIAGO ALLO | ADDRESS REDACTED | | | BTC 0.000000037974133234<br>CEL 4.55802453019131<br>LTC 0.000000003151446992 | | |
| 3.1.207462 | GREGORIO SCIOLLA | ADDRESS REDACTED | | | BNB 0.00101456772648446<br>BTC 0.000000282029020738 | | |
| 3.1.207463 | GREGORIO VARGAS | ADDRESS REDACTED | | | BTC 0.0189026977805385 | | |
| 3.1.207464 | GREGORIO VENEZIANI | ADDRESS REDACTED | | | ADA 2801.2966661102<br>BTC 0.0000640516784748719<br>CEL 10.6571279545642<br>ETH 2.29036163946823<br>MATIC 1.8468964441025<br>USDC 0.0462189512512026 | | |
| 3.1.207465 | GREGORIO VERZELLA | ADDRESS REDACTED | | | BTC 0.0024127319130864<br>ETH 0.000065027147068266 | | |
| 3.1.207466 | GREGORIO VIDACA | ADDRESS REDACTED | | | ADA 260.555993702379<br>BTC 0.0121603542168195<br>COMP 0.0547486046447213<br>EOS 4.10999572301324<br>XLM 0.126871761903276 | | |
| 3.1.207467 | GREGORIUS WILLIAM G | ADDRESS REDACTED | | | BTC 0.00966651811688454<br>CEL 11.8840453010775 | | |
| 3.1.207468 | GREGORIWO RUSSO | ADDRESS REDACTED | | | BTC 0.000000332256017901<br>USDT ERC20 0.59194992084385 | | |
| 3.1.207469 | GREGORSON RIDER | ADDRESS REDACTED | | | ETH 0.00529534293392838<br>USDC 4.93543500093436<br>XRP 0.000000475364368859 | | |
| 3.1.207470 | GREGORY A PARKIN | ADDRESS REDACTED | | | AAVE 0.74160627479741<br>ADA 301.646115295209<br>AVAX 1.1981296886368<br>DOT 11.137610425577<br>MATIC 56.913721771358<br>SOL 4.06670359080695 | | |
| 3.1.207471 | GREGORY A ROSSI | ADDRESS REDACTED | | | CEL 252.659917855282<br>USDC 51276.909169083 | | |
| 3.1.207472 | GREGORY ACKERMANS | ADDRESS REDACTED | | | ADA 78.7<br>BTC 0.00134262833510738<br>CEL 91.9309511342133<br>USDC 2779.900419<br>XRP 3507.1544956096 | | |
| 3.1.207473 | GREGORY AIDAN BAYLIS | ADDRESS REDACTED | | | LINK 41.153530092081 | | |
| 3.1.207474 | GREGORY AKERMAN | ADDRESS REDACTED | | | ETH 0.000077196378839007<br>USDC 0.085306167654107 | | |
| 3.1.207475 | GREGORY ALAIN M VAN HOUT | ADDRESS REDACTED | | | BTC 0.000000935037029225 | | |
| 3.1.207476 | GREGORY ALAN BOTHAM | ADDRESS REDACTED | | | MATIC 2.59713485053765 | MATIC 3440.04010622393 | |
| 3.1.207477 | GREGORY ALBERT | ADDRESS REDACTED | | | 1INCH 89.3120275810411<br>ETH 1.023823080764<br>LINK 34.66058421757<br>MATIC 4244.22750784175 | | BTC 0.000000000617233275 |
| 3.1.207478 | GREGORY ALDIN | ADDRESS REDACTED | | | AVAX 0.0743395154928837<br>BTC 0.000164585548009349<br>ETH 0.0034095891666093<br>LINK 0.096726796416998<br>USDC 8.29003309011318 | AVAX 0.000000030285598823<br>BTC 0.0042222202312071<br>ETH 0.000000515056029613<br>LINK 0.000000406288322225 | |
| 3.1.207479 | GREGORY ALEX TRIPLETT | ADDRESS REDACTED | | | ADA 41.4575098803603<br>BTC 0.000001620644959174 | | |
| 3.1.207480 | GREGORY ALEXANDER | ADDRESS REDACTED | | | ADA 263.779601497536<br>BNB 1.35868199685147<br>BTC 0.0558415968953629<br>CEL 53.1340172776702<br>USDT ERC20 211.874844 | | |
| 3.1.207481 | GREGORY ALEXANDER | ADDRESS REDACTED | | | BTC 0.0121069827104276<br>CEL 2826.51198825881<br>ETH 0.690592739355991<br>USDC 0.873477228920021 | | |
| 3.1.207482 | GREGORY ALFORD | ADDRESS REDACTED | | | ETH 0.0284387117036639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207483 | GREGORY ALFRED | ADDRESS REDACTED | | | MATIC 0.172816488379618<br>SOL 0.27614090560061 | | BTC 0.000000916177350611<br>MATIC 0.000000625448449636<br>SOL 0.000000496259974605 |
| 3.1.207484 | GREGORY ALLAN HUMMON | ADDRESS REDACTED | | | ADA 8558.91368811479<br>BTC 1.08099493226392<br>CEL 47.0918780951744<br>DOT 398.494804858324<br>ETH 12.9083962626738<br>SOL 71.0088280910241 | | |
| 3.1.207485 | GREGORY ALLAN REINACKER | ADDRESS REDACTED | | | BTC 0.00753228162998695<br>ETH 0.120155995428688<br>XLM 1412.792226131 | BTC 0.00230429590794128 | |
| 3.1.207486 | GREGORY ALLEN BOYD III | ADDRESS REDACTED | | | AAVE 0.000755694676178266<br>BTC 0.0745421823995834<br>DOT 78.7660797573667<br>LINK 49.8791962026503<br>USDC 71.6618422073225 | | |
| 3.1.207487 | GREGORY ALLEN EBERSOLE | ADDRESS REDACTED | | | ADA 0.000157334828976238<br>BCH 0.000000099543053106<br>BTC 0.115526150837466<br>CEL 174.120141371084<br>EOS 0.00523456718469853<br>ETH 0.000055857426668265<br>KNC 0.00863842952300941<br>LTC 0.000055025207820879<br>PAXG 0.000012490908846505<br>SOL 0.000000437287308547<br>TUSD 0.000044126974658783<br>USDC 0.00206596233528225<br>USDT ERC20 0.00797290464140138 | ADA 0.000000689890376596<br>BCH 0.000007916041469532<br>SOL 0.000000000746849936<br>TUSD 0.0614192707125041<br>USDC 0.00774502509661435 | |
| 3.1.207488 | GREGORY ALLEN ERWIN | ADDRESS REDACTED | | | BTC 0.0000585976516601659<br>DOT 0.330255194935141<br>ETH 0.000853781434617349<br>LINK 0.251030562979823<br>MATIC 0.00438126800734061<br>USDC 0.106436500204319 | | |
| 3.1.207489 | GREGORY ALLEN HALL | ADDRESS REDACTED | | | BTC 0.000001936563021493<br>ETH 0.000001416929945973 | | |
| 3.1.207490 | GREGORY ALLEN JOHNSON | ADDRESS REDACTED | | | AVAX 0.00203805248268827<br>BTC 0.000723966077863765<br>CEL 176135.614581249<br>ETC 0.640160341583031<br>ETH 0.000005201881227732<br>MATIC 0.270665312997271<br>SNX 36.9468137416081<br>USDC 0.0520304219376654<br>USDT ERC20 0.960041400155777 | | BTC 0.000000003696450844 |
| 3.1.207491 | GREGORY ALLEN KIESER | ADDRESS REDACTED | | | BTC 6.88423000556071<br>CEL 28233.6870729457<br>USDC 287.521678 | | |
| 3.1.207492 | GREGORY ALLEN WELLMAN | ADDRESS REDACTED | | | AAVE 0.766351281395631<br>ADA 2027.03416372212<br>BTC 0.00117076798845331<br>DOGE 150.256484531505<br>DOT 13.8408007873591<br>ETH 0.562068824720229<br>MANA 19.2314996013253<br>MATIC 666.133173722644<br>SOL 0.439314623100234<br>USDC 0.239623777083277<br>XTZ 26.2863167729113 | | |
| 3.1.207493 | GREGORY ALVARADO | ADDRESS REDACTED | | | AAVE 0.0143892615973339 | | |
| 3.1.207494 | GRÉGORY AMIOT | ADDRESS REDACTED | | | BTC 0.000998328709526146<br>CEL 3.13734472585872<br>DOT 6.19718495957712<br>LINK 13.4734764694369<br>LTC 3.09646478267659 | | |
| 3.1.207495 | GREGORY AMOS | ADDRESS REDACTED | | | ADA 0.176811687949659<br>BTC 0.203762300329149<br>ETH 0.913564506575151<br>PAX 1.75221362691946<br>USDC 0.406596645716785 | | |
| 3.1.207496 | GREGORY ANDUJAR | ADDRESS REDACTED | | | BTC 0.00015636039485387<br>CEL 1509.78969248012<br>ETH 0.00852512601157425<br>SNX 0.158100626641966 | BTC 0.000000004365775159<br>SNX 108.606456598606 | |
| 3.1.207497 | GREGORY ANFINGER | ADDRESS REDACTED | | | ADA 0.00000098884901544<br>BNB 0.000000007537647896<br>BTC 0.10085908923981<br>CEL 51.2845745306048<br>MATIC 56.8202670519513<br>SGB 247.925229570143<br>SNX 14.4325434771578<br>USDC 230.031606081055<br>USDT ERC20 0.000000241745831258<br>XRP 0.000000590800586055 | | |
| 3.1.207498 | GREGORY ANG | ADDRESS REDACTED | | | CEL 1.11485065644092 | | |
| 3.1.207499 | GREGORY ANTHONY | ADDRESS REDACTED | | | BTC 0.0145707892712356<br>CEL 31.0136712042195<br>DOT 18.2208977742069<br>ETH 1.08761875119912<br>LPT 2.13786516870401<br>MATIC 3.40135349480261<br>USDC 758.667452903594<br>USDT ERC20 52.5720043731184<br>XLM 0.000000054198718558<br>XRP 223.882422730808 | | |
| 3.1.207500 | GREGORY ANTOLINOS | ADDRESS REDACTED | | | BTC 0.000004363983559067<br>ETH 0.000058469807212588 | | |
| 3.1.207501 | GREGORY ARAYA | ADDRESS REDACTED | | | BTC 0.0138399134917711<br>DOT 6.13901499890619<br>MATIC 104.841715708219 | | |
| 3.1.207502 | GREGORY ARCHBALD | ADDRESS REDACTED | | | BCH 0.00101644012254932 | | |
| 3.1.207503 | GREGORY ARCHER | ADDRESS REDACTED | | | BTC 0.00106390977151017<br>MATIC 139.25390473933 | | |
| 3.1.207504 | GREGORY ARING | ADDRESS REDACTED | | | AAVE 1.50485559107188<br>ADA 7664.76530940368<br>AVAX 11.3203912749301<br>BAT 979.165742764571<br>BTC 1.03818336668213<br>CEL 79.3991304985755<br>ETH 3.95011973590967<br>LINK 33.8482003454436<br>LTC 3.02812317904632<br>MANA 1010.14042573574<br>MATIC 6996.41251583922<br>OMG 9.89556360689979<br>XLM 1574.02191034034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207505 | GREGORY ARMSTRONG | ADDRESS REDACTED | | | AAVE 12.1709872725398<br>BTC 0.00368236893007827<br>CEL 5.19452590570694<br>USDC 110.811650716299 | | |
| 3.1.207506 | GREGORY ARTZT | ADDRESS REDACTED | | | BTC 0.0106031722697579 | | |
| 3.1.207507 | GREGORY ASMAN | ADDRESS REDACTED | | | BTC 0.000000002453093392 | | |
| 3.1.207508 | GREGORY ASSONITIS | ADDRESS REDACTED | | | CEL 0.0232769304014715 | | |
| 3.1.207509 | GREGORY AUSTIN FIRLOTTE | ADDRESS REDACTED | | | BAT 150.197058124133<br>BTC 0.0850316771403359<br>CEL 7535.72207081596<br>DASH 4.76404887123995<br>ETH 0.88551928585015<br>KNC 395.335397227242<br>LINK 3.76109339055492<br>LTC 6.01774594261889<br>MATIC 27298.0935320337<br>MCDAI 168.231024866065<br>SNX 320.205184038524<br>UNI 102.428484253272<br>USDC 190.295907889158<br>ZRX 1350.86747023348 | | |
| 3.1.207510 | GREGORY AVERITT | ADDRESS REDACTED | | | ADA 0.00137184665812933<br>BTC 1.0032328346403<br>ETH 0.477744219742017<br>XLM 1.02329619144786 | | |
| 3.1.207511 | GREGORY BABOYAN | ADDRESS REDACTED | | | BTC 0.01846313<br>CEL 34.7881418465864<br>ETH 0.29859406 | | |
| 3.1.207512 | GREGORY BADER | ADDRESS REDACTED | | | BTC 0.00001364038311427 | | |
| 3.1.207513 | GREGORY BAILEY | ADDRESS REDACTED | | | ADA 0.164313050140279<br>BTC 0.000000033025168685<br>CEL 0.0576497907123994<br>DOT 0.000281778646939625<br>MATIC 0.508413676781762<br>USDC 0.00000015143952153 | | |
| 3.1.207514 | GREGORY BAKER | ADDRESS REDACTED | | | SNX 3.26006766842887<br>USDC 134.865628524973 | | |
| 3.1.207515 | GRÉGORY BALARD | ADDRESS REDACTED | | | BCH 0.0449999952777777<br>BTC 0.037972996331576<br>CEL 4422.60026511386<br>DASH 0.005<br>LTC 0.364758843333333<br>OMG 180 | | |
| 3.1.207516 | GREGORY BAMBAUER | ADDRESS REDACTED | | | ETH 0.000024583013738884<br>LTC 0.000412970869001534<br>XLM 37.8981915150349 | | |
| 3.1.207517 | GREGORY BARANOFF | ADDRESS REDACTED | | | BTC 0.00119473928608067<br>USDC 29.4420308768154 | | |
| 3.1.207518 | GREGORY BARNES | ADDRESS REDACTED | | | ETH 0.0000610129837307899<br>USDT ERC20 0.119823732265834 | | |
| 3.1.207519 | GREGORY BARNES | ADDRESS REDACTED | | | ADA 64.6038251458623<br>ZEC 4.2478620572251 | | |
| 3.1.207520 | GREGORY BARNES | ADDRESS REDACTED | | | BTC 0.0001968185309434405 | | |
| 3.1.207521 | GREGORY BARNES | ADDRESS REDACTED | | | BTC 0.00172308417913005<br>CEL 1.15116892753898<br>ETH 0.00498160419266555<br>USDC 0.0267626566998309 | | |
| 3.1.207522 | GRÉGORY BARON | ADDRESS REDACTED | | | ADA 27.2671250022702<br>BTC 0.00000292<br>CEL 1.07434551788983<br>DOT 0.0001232597<br>ETH 0.000239105<br>MCDAI 0.00742003<br>USDT ERC20 14.001087 | | |
| 3.1.207523 | GREGORY BARROIS | ADDRESS REDACTED | | | BTC 0.00334008636573996<br>CEL 0.566305059770163<br>USDT ERC20 0.808724213073985 | | |
| 3.1.207524 | GREGORY BARTLETT | ADDRESS REDACTED | | | ADA 0.0965610478245224<br>BTC 0.298193352347207<br>DOT 0.0123292131138943<br>LINK 0.0406758618858633<br>MATIC 0.0883032595781919<br>USDC 0.0978338025470137<br>XRP 5192 | ADA 0.000123<br>DOT 0.0009964013<br>LINK 0.000265203798670647<br>MATIC 0.000346033934253441 | |
| 3.1.207525 | GREGORY BARTOLOMEI | ADDRESS REDACTED | | | BTC 0.0129871375183337 | | |
| 3.1.207526 | GREGORY BATIZI | ADDRESS REDACTED | | | BTC 0.000023735108397464<br>MATIC 1.59858772444748<br>SNX 0.0161354972168007<br>USDC 12961.5391399507 | | |
| 3.1.207527 | GREGORY BATTLE | ADDRESS REDACTED | | | BTC 0.000000903415142768 | | |
| 3.1.207528 | GRÉGORY BAYARD | ADDRESS REDACTED | | | BTC 0.000000005254375727<br>CEL 1.16527608782024<br>ETH 0.003 | | |
| 3.1.207529 | GRÉGORY BAZIN | ADDRESS REDACTED | | | AAVE 16.82255<br>ADA 1750.89911504424<br>BCH 1.34634416<br>BNB 0.87322627<br>BTC 0.0317751378478557<br>CEL 1789.98238246242<br>DOT 27.48<br>ETH 0.39301185<br>LINK 15.58233<br>LTC 5.215736<br>MATIC 363.13142671<br>MCDAI 70<br>USDT ERC20 9463.96 | | |
| 3.1.207530 | GREGORY BECK | ADDRESS REDACTED | | | CEL 1.09861024792127 | | |
| 3.1.207531 | GREGORY BEESE | ADDRESS REDACTED | | | CEL 50.0075766293708<br>ETH 0.250087430344659<br>USDC 1.750342911847 | | |
| 3.1.207532 | GREGORY BEKHER | ADDRESS REDACTED | | | BTC 0.000803802107210616<br>USDC 508.948273816928 | | |
| 3.1.207533 | GREGORY BELGRAVE | ADDRESS REDACTED | | | CEL 0.0304134983693183 | | |
| 3.1.207534 | GREGORY BELKACEM | ADDRESS REDACTED | | | USDC 0.0188357451388675 | | |
| 3.1.207535 | GREGORY BELKEN | ADDRESS REDACTED | | | BTC 0.00118864113820045<br>ETH 0.207624659621793 | | |
| 3.1.207536 | GREGORY BELL | ADDRESS REDACTED | | | AAVE 0.0285904573335743<br>BTC 0.000104666904951703<br>CEL 914.24412572083<br>DOT 0.91512382326747<br>ETH 2.275771301284<br>SNX 3.49743365844397<br>USDC 0.009565<br>USDT ERC20 79.8690729587906 | | |
| 3.1.207537 | GREGORY BELLAMY | ADDRESS REDACTED | | | BTC 0.673140393024097<br>ETH 4.18830475428406<br>MATIC 1590.23372626363<br>USDC 26753.7016576117 | | |
| 3.1.207538 | GRÉGORY BENALAL | ADDRESS REDACTED | | | CEL 0.000073227903198709<br>ETH 0.000002186527248366 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207539 | GREGORY BERARD | ADDRESS REDACTED | | | CEL 18.883277807912<br>ETH 0.000001 | | |
| 3.1.207540 | GREGORY BERARD | ADDRESS REDACTED | | | BTC 0.000037508864404295<br>COMP 0.10213884306042<br>ETH 0.0136639469116758<br>MANA 4.50736956639696<br>MATIC 52.952968869491<br>SNX 2.64079805772585<br>USDC 81.6719837870388<br>XRP 883.207037285988 | BTC 0.0248152390813706 | |
| 3.1.207541 | GREGORY BERNIER | ADDRESS REDACTED | | | ADA 0.158134329523304<br>BTC 0.000001593758315567 | | |
| 3.1.207542 | GREGORY BERRY | ADDRESS REDACTED | | | LINK 15.0884253059573 | | |
| 3.1.207543 | GREGORY BERRY | ADDRESS REDACTED | | | BTC 0.288578964831403<br>CEL 187.801977659424<br>COMP 6.2772601476987<br>DOT 61.2121860601478<br>KNC 250.944022705453<br>MATIC 2992.8455065848<br>OMG 121.894897252873<br>SNX 129.667018206934<br>UNI 307.56039475262 | | |
| 3.1.207544 | GREGORY BILLECI | ADDRESS REDACTED | | | BTC 0.000087430731780207<br>ETH 0.000328776811703463<br>USDC 0.218228486228321 | | BTC 0.000000300514904752<br>ETH 0.000003272848894617<br>USDC 0.000000931905369302 |
| 3.1.207545 | GREGORY BINGAMAN | ADDRESS REDACTED | | | BTC 0.000003594635298895<br>ETH 0.000969499690661186 | | |
| 3.1.207546 | GREGORY BISDORF | ADDRESS REDACTED | | | ETH 0.874065863212486<br>LINK 33.1184654622239<br>MATIC 8913.55254713577 | | |
| 3.1.207547 | GREGORY BLANCHARD | ADDRESS REDACTED | | | BTC 0.000001528574840583<br>ETH 0.516390243838901<br>USDC 0.880292366946814 | | |
| 3.1.207548 | GREGORY BLOOM | ADDRESS REDACTED | | | AAVE 91.1972317822509<br>BTC 1.52002727544769<br>CEL 1514.91023355133<br>ETH 14.4477092666378<br>USDC 14880.119765665<br>USDT ERC20 18754.9320852734 | | |
| 3.1.207549 | GREGORY BLUCHER | ADDRESS REDACTED | | | BTC 0.000131242908141452<br>ETH 0.00179347136418863<br>PAX 60.1334720035148 | | |
| 3.1.207550 | GREGORY BOCCARD | ADDRESS REDACTED | | | USDC 10.4504851870311 | | |
| 3.1.207551 | GREGORY BOCK | ADDRESS REDACTED | | | ADA 0.500230995499854<br>BTC 0.000002648897410405699 | ADA 509.467787731079<br>BTC 0.00169993364634891 | |
| 3.1.207552 | GREGORY BOCQUET | ADDRESS REDACTED | | | CEL 58.6701707188447<br>ETH 2.6796256532703 | | |
| 3.1.207553 | GREGORY BOIDY | ADDRESS REDACTED | | | BTC 0.000016695618334403<br>CEL 605.20060718535<br>ETH 0.00121084622875118<br>LTC 0.000089050516792193<br>SNX 0.000185082824384773<br>USDC 6.04958139247202 | BTC 0.000000002506625439<br>SNX 0.0887726019097682<br>USDC 0.0075526817423102 | |
| 3.1.207554 | GREGORY BOISSON | ADDRESS REDACTED | | | BTC 0.000102615945296816 | | |
| 3.1.207555 | GREGORY BONELLI | ADDRESS REDACTED | | | AVAX 0.011872528342625<br>BTC 0.278073481482676<br>ETH 1.02256424586705<br>SOL 23.4263738972819<br>USDC 15236.6843962521 | | |
| 3.1.207556 | GREGORY BOOTH | ADDRESS REDACTED | | | BTC 0.002484112920419<br>MANA 16.0701659517804<br>MATIC 179.02711425911<br>ZRX 42.119966742785 | | |
| 3.1.207557 | GREGORY BOUWMAN | ADDRESS REDACTED | | | BTC 0.00301569522912033<br>CEL 178.30350365384<br>ETH 1.16307215999999 | | |
| 3.1.207558 | GREGORY BOWEN | ADDRESS REDACTED | | | ADA 0.76241641377302<br>BTC 0.000405846625217732<br>ETH 0.000013192592824582<br>USDC 0.0154021670216371 | | |
| 3.1.207559 | GREGORY BOXILL | ADDRESS REDACTED | | | BTC 0.028729606540402 | | |
| 3.1.207560 | GREGORY BOYD | ADDRESS REDACTED | | | BTC 0.000116251911786982 | | |
| 3.1.207561 | GREGORY BRADER | ADDRESS REDACTED | | | BTC 0.000566316546097786<br>ETH 0.128009957236489 | | |
| 3.1.207562 | GREGORY BRADSHAW | ADDRESS REDACTED | | | BTC 0.00192713998855011<br>CEL 493.472101076649 | | |
| 3.1.207563 | GREGORY BRANDT | ADDRESS REDACTED | | | MATIC 0.12754388176077 | | |
| 3.1.207564 | GREGORY BREGY | ADDRESS REDACTED | | | BTC 0.00126426513256169<br>CEL 494.048358631169<br>USDC 51309.2323831057 | | |
| 3.1.207565 | GREGORY BREWER | ADDRESS REDACTED | | | BTC 0.000000453554322618<br>ETH 0.000000001996724001<br>MCDAI 0.000021455393714269 | | BTC 0.000000008819071347<br>ETH 0.000004010621009952 |
| 3.1.207566 | GREGORY BREWER | ADDRESS REDACTED | | | BTC 0.30656167742596 | | |
| 3.1.207567 | GREGORY BREWSTER | ADDRESS REDACTED | | | CEL 0.970011230525124 | | |
| 3.1.207568 | GREGORY BRICE | ADDRESS REDACTED | | | BTC 0.00121837386863204<br>CEL 1.08028149608822<br>ETH 0.023029079708416 | | |
| 3.1.207569 | GREGORY BRIDGES | ADDRESS REDACTED | | | ADA 82.5570181190136<br>BCH 0.0740852149200717<br>BTC 0.0391585098563881<br>DOT 3.94937740429444<br>ETC 2.01886237797298<br>ETH 0.164611459649551<br>LTC 2.02203331292609<br>MATIC 18.9959949435789<br>SOL 5.86958394059845 | BTC 0.0023<br>ETH 0.42417866 | |
| 3.1.207570 | GREGORY BRITT | ADDRESS REDACTED | | | BTC 0.0445279612533991<br>DOT 19.0967864267397<br>ETH 0.896683253478087<br>SOL 3.66677464266453<br>USDC 0.919793489437368 | | |
| 3.1.207571 | GREGORY BROCARD | ADDRESS REDACTED | | | BTC 0.0106721078713653<br>ETH 1.04862796845666<br>USDC 254.211300543431 | | |
| 3.1.207572 | GREGORY BROOKS | ADDRESS REDACTED | | | AAVE 0.000247569174409419<br>BNT 0.0258849767688126<br>BTC 0.00266738147410096<br>DOT 0.0189817042430557<br>EOS 63.8249279757388<br>ETH 0.000052584240142746<br>KNC 46.5820117685915<br>LINK 24.5076607266941<br>MANA 1470.33401265833<br>MATIC 1861.38657305852<br>SUSHI 35.9843873185218<br>XLM 4993.22927995896<br>XRP 2001.77912839094<br>ZRX 108.51859259978 | AAVE 0.233595260859855<br>BNT 21.5610095082306<br>DOT 9.7311417773165 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207573 | GREGORY BROWER | ADDRESS REDACTED | | | BTC 0.0553802353686755<br>ETH 0.525320067087736<br>LINK 156.940857836318 | | |
| 3.1.207574 | GREGORY BROWN | ADDRESS REDACTED | | | ADA 0.313366386160228<br>BCH 0.000163523841916104<br>BSV 0.0456130135893984<br>BTC 0.000152951427074959<br>ETH 0.000049944627886718<br>LTC 0.00406914481147581<br>USDC 0.994924638826761<br>XRP 36.713 | ADA 0.000000110782650759<br>BTC 0.0000000004911135<br>LTC 0.000000001253489696<br>USDC 0.000000026337555467 | |
| 3.1.207575 | GREGORY BROWN | ADDRESS REDACTED | | | AAVE 10.4271258907517<br>BTC 0.707371746138943<br>ETH 30.1503176028134<br>MATIC 8970.31930718056<br>SNX 393.959312946211<br>XLM 504.845873749159<br>ZRX 2023.89245546828 | | |
| 3.1.207576 | GREGORY BROWN | ADDRESS REDACTED | | | ADA 200.782822819446<br>BTC 0.0355902584977524<br>ETH 0.203323020840477<br>USDC 9630.08158212657<br>USDT ERC20 554.146080587913 | | |
| 3.1.207577 | GREGORY BRUNO | ADDRESS REDACTED | | | ADA 86.7568934635486<br>BAT 58.6585339322516<br>BCH 0.134582654429731<br>BSV 0.0393653233560375<br>BTC 0.0152461203443955<br>DASH 0.58736411022996<br>EOS 24.2767381180363<br>ETC 8.10186636879997<br>ETH 0.0170907492405893<br>LINK 0.303194679885369<br>LTC 3.69588525076923<br>MANA 281.317111039403<br>MCDAI 47.0984575105547<br>SGB 141.298073445096<br>UMA 1.92243636199842<br>UNI 5.47859554079205<br>USDC 38.2010316125042<br>XRP 37.702635590467<br>ZEC 0.820476732876971 | | |
| 3.1.207578 | GREGORY BRUNO | ADDRESS REDACTED | | | BTC 0.000006022325674095<br>CEL 0.0324658188698573 | | |
| 3.1.207579 | GREGORY BRUNY | ADDRESS REDACTED | | | USDC 26.2933496138551 | | |
| 3.1.207580 | GREGORY BRYSON | ADDRESS REDACTED | | | ADA 0.0778816739659664<br>BTC 0.131480435679457<br>ETH 1.14133336021071<br>LINK 0.00969302691298393<br>MATIC 548.09352001445<br>SOL 25.6616584928491<br>USDC 0.354168225059514 | BTC 0.00000096<br>SOL 0.000006848<br>USDC 0.473378447440485 | |
| 3.1.207581 | GRÉGORY BUENO | ADDRESS REDACTED | | | BTC 0.00481039937335326<br>CEL 3.47991296979429 | | |
| 3.1.207582 | GREGORY BULTELLE | ADDRESS REDACTED | | | BTC 0.000994271725357161<br>CEL 8.94297673003524<br>USDC 5479.98977417621 | | |
| 3.1.207583 | GREGORY BUNCH | ADDRESS REDACTED | | | BTC 1.10274636320294<br>DOT 51.0834954914937<br>ETH 6.44119884692445<br>LINK 501.823594095897<br>SOL 76.5539354955961 | | |
| 3.1.207584 | GREGORY BUNDY | ADDRESS REDACTED | | | BTC 0.0136982363990361<br>SNX 27.6842473661933 | | |
| 3.1.207585 | GREGORY BURKEY | ADDRESS REDACTED | | | BTC 5.44617471616628 | | |
| 3.1.207586 | GREGORY BURNE | ADDRESS REDACTED | | | BCH 0.0371948768501114<br>BSV 0.00155126438525484<br>BTC 0.0206438423670159<br>CEL 310.125312573238<br>DASH 0.0243078640759152<br>ETC 0.421775775129304<br>ETH 0.27180219002975<br>LTC 1.17310325330327<br>SGB 8.79572865011405<br>USDC 0.00109215585752107<br>XLM 33.2179529152765<br>XRP 58.7197091973463<br>ZEC 0.668988547994078 | | |
| 3.1.207587 | GREGORY BUTLER | ADDRESS REDACTED | | | BCH 0.000016434114022285<br>BTC 0.00000021129221435<br>CEL 0.000726009969812072<br>ETH 0.000009160169544564<br>LTC 0.000035984485317579<br>SGB 0.00132173319032457<br>XLM 0.164447661563087<br>XRP 0.00883349469000193 | | |
| 3.1.207588 | GREGORY C HANCOCK | ADDRESS REDACTED | | | ADA 100<br>BTC 0.00141852<br>CEL 109.540140244188<br>PAXG 0.0271004178884438<br>USDC 100 | | |
| 3.1.207589 | GREGORY C MULLINS | ADDRESS REDACTED | | | BTC 0.0802967771698672<br>ETH 2.58403668215633 | | |
| 3.1.207590 | GREGORY CAIX | ADDRESS REDACTED | | | CEL 12.2714892569318<br>DASH 6.27760617675276<br>USDC 0.000000121899612343 | | |
| 3.1.207591 | GREGORY CAMERON | ADDRESS REDACTED | | | BTC 0.0870434028267169<br>CEL 87.8196009187052<br>DOT 581.087443012652<br>ETH 23.9829506828458 | | |
| 3.1.207592 | GREGORY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0404928774256273 | | |
| 3.1.207593 | GREGORY CAMPBELL | ADDRESS REDACTED | | | ADA 602.306863<br>BTC 0.00089533136968107<br>CEL 23.6164457547788<br>ETH 0.000571896136766319<br>LUNC 20.713969 | | |
| 3.1.207594 | GREGORY CAMPO | ADDRESS REDACTED | | | BTC 0.0733078726159561<br>XLM 0.336688789648903 | | |
| 3.1.207595 | GREGORY CARL EKHOLM | ADDRESS REDACTED | | | BTC 0.00131627786514146<br>ETH 0.0016014889220955<br>USDC 509.819037882268 | | |
| 3.1.207596 | GREGORY CARLOS DAVILA | ADDRESS REDACTED | | | | SOL 1.23269<br>USDC 66 | |
| 3.1.207597 | GREGORY CARLSON | ADDRESS REDACTED | | | BTC 0.000003046637343826 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207598 | GREGORY CARMICHAEL | ADDRESS REDACTED | | | BAT 14618.3725563316<br>BSV 14.0497814980392<br>BTC 4.32226909646643<br>CEL 11.429100993395<br>ETH 0.0624761232267577<br>LINK 299.242166498035<br>LTC 0.0624280917651619<br>MANA 4667.88367283028<br>MATIC 42815.4363985447<br>MCDAI 50.6892526534228<br>OMG 1671.86566199069<br>SGB 16264.2353053067<br>SNX 483.40910639939<br>UNI 403.017822220224<br>ZRX 15111.458644644 | CEL 9169.55508641649<br>ETH 78.0755595543889<br>LTC 0.000000008144992179 | |
| 3.1.207599 | GREGORY CARON | ADDRESS REDACTED | | | BTC 0.000017541525228898<br>CEL 7.0245074875647 | | |
| 3.1.207600 | GREGORY CARRIER | ADDRESS REDACTED | | | ADA 25556.9849828053<br>BTC 1.04541113537645<br>DOT 3687.56779441493<br>ETH 27.5953212419946<br>LINK 2202.03558056669<br>MATIC 15246.2126832273 | | |
| 3.1.207601 | GREGORY CARRILLO | ADDRESS REDACTED | | | BTC 0.137182522665882 | | |
| 3.1.207602 | GREGORY CARRINGTON | ADDRESS REDACTED | | | ETC 0.000787161371970611 | | |
| 3.1.207603 | GREGORY CARTER | ADDRESS REDACTED | | | BTC 1.94149452670497<br>ETH 59.2004711618606 | | |
| 3.1.207604 | GREGORY CARTY | ADDRESS REDACTED | | | USDC 0.631285468247835 | | |
| 3.1.207605 | GREGORY CARVALHO | ADDRESS REDACTED | | | CEL 0.15060132504736<br>USDC 27.5626153674981 | | |
| 3.1.207606 | GREGORY CATT | ADDRESS REDACTED | | | BTC 0.000716209276405852<br>ETH 16.0409728393958<br>LUNC 0.0567654226869017 | | |
| 3.1.207607 | GREGORY CAVANAUGH | ADDRESS REDACTED | | | ADA 256.894735313167<br>BTC 0.00102183547657523 | | |
| 3.1.207608 | GRÉGORY CHALLANT | ADDRESS REDACTED | | | BTC 0.0257752510351631<br>ETH 0.2630374483255 | | |
| 3.1.207609 | GREGORY CHARLES BAKER | ADDRESS REDACTED | | | BTC 0.0112515958392459 | | |
| 3.1.207610 | GREGORY CHARLES WOOTTON | ADDRESS REDACTED | | | BTC 0.00116445598342183<br>ETH 0.189073639864387 | ETH 0.000473706584104156 | |
| 3.1.207611 | GRÉGORY CHAUVEAU | ADDRESS REDACTED | | | BTC 0.00108802954610733<br>USDC 542.63915797589 | | |
| 3.1.207612 | GREGORY CHENUE | ADDRESS REDACTED | | | BCH 0.000512554078786306<br>BTC 1.1113460996189<br>CEL 49.3387061474394<br>ETH 0.796521362492278<br>LTC 0.000319844058987387<br>MCDAI 0.211910343395399<br>SGB 64.2919219178483<br>USDC 0.000000245587810375<br>XLM 0.00265988807654324<br>XRP 433.089589628003<br>ZEC 0.000876844795555928 | | |
| 3.1.207613 | GREGORY CHIMARD | ADDRESS REDACTED | | | BTC 0.00401202359165197<br>CEL 20.2724639958729<br>ETH 0.10697649 | | |
| 3.1.207614 | GREGORY CHISHOLM | ADDRESS REDACTED | | | ETH 1.01259867077652 | | |
| 3.1.207615 | GREGORY CHISHOLM | ADDRESS REDACTED | | | BTC 0.00116581863473494<br>CEL 2.63528949070271 | | |
| 3.1.207616 | GREGORY CHRISTIAN LODRUP | ADDRESS REDACTED | | | AAVE 20.9241299088179<br>AVAX 12.1106782709133<br>BTC 0.101640638194325<br>CEL 1424.20005800948<br>DOT 452.7027372796<br>ETH 25.1573510430654<br>LINK 143.804975126653<br>LUNC 53.2995650682349<br>MANA 81.3354707508095<br>MATIC 7856.81511943032<br>SNX 119.85648620001<br>UNI 162.158717970057<br>USDC 10.5631768932088<br>USDT ERC20 3.54811979081092 | | |
| 3.1.207617 | GREGORY CHRISTOPER ST.CLAIR LL | ADDRESS REDACTED | | | AVAX 0.000332068428921834<br>BAT 0.0390661784735014<br>BTC 0.000003013759630745<br>ETH 0.000033486531113125<br>USDC 0.503303717787797<br>USDT ERC20 0.0373594622418687 | | |
| 3.1.207618 | GREGORY CHRISTOPHER | ADDRESS REDACTED | | | BTC 3.63540240137096 | | |
| 3.1.207619 | GREGORY CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000000484684986107999<br>CEL 0.0035004116118337<br>ETH 0.0208683810717702<br>USDC 0.000000259358849756<br>ZRX 0.0276185177753562 | | |
| 3.1.207620 | GRÉGORY CLAIS | ADDRESS REDACTED | | | BTC 0.00120067299789026<br>USDC 561.38817318595 | | |
| 3.1.207621 | GREGORY CLARK | ADDRESS REDACTED | | | BTC 0.000000715420892692 | | |
| 3.1.207622 | GREGORY CLAXTON | ADDRESS REDACTED | | | BTC 0.000000011275433442<br>DOT 0.00353813870638733<br>ETH 0.000000758222536684<br>MATIC 0.000586472349015914<br>ZEC 0.000000053370400909 | BTC 0.000000001415705782<br>DOT 0.000000000067794835<br>ZEC 0.00040172527399158 | |
| 3.1.207623 | GREGORY CLAY | ADDRESS REDACTED | | | AVAX 9.33457026063177<br>BTC 1.02368559840024<br>ETH 0.014988087373585<br>SOL 0.000337824526325035 | BTC 0.36 | |
| 3.1.207624 | GREGORY CLEMENT | ADDRESS REDACTED | | | BTC 0.00746694528567799<br>ETH 0.0458619186067751 | | |
| 3.1.207625 | GREGORY CLERC | ADDRESS REDACTED | | | AVAX 1.26539957244499<br>BNB 0.180287544199651<br>CEL 105.296067687115<br>DOGE 503.64219546158<br>EOS 151.048600807701<br>ETH 1.86926873544469<br>LUNC 9.43441803860505<br>OMG 602.121319893915<br>SOL 3.01931161853001<br>XRP 58.7866014193762 | | |
| 3.1.207626 | GREGORY COBLE | ADDRESS REDACTED | | | LTC 0.000205219752599569<br>XLM 5.50306613522171 | | |
| 3.1.207627 | GREGORY COFFEY | ADDRESS REDACTED | | | BTC 0.0297680943804544<br>ETH 0.477846932081155 | | |
| 3.1.207628 | GREGORY COGGIOLA | ADDRESS REDACTED | | | BAT 732.480530759135<br>BTC 0.0284612793863558<br>DASH 7.31009611081182<br>LINK 47.4772300650078<br>MATIC 1742.9226437603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207629 | GREGORY COLEMAN | ADDRESS REDACTED | | | BTC 1.48450840270212<br>CEL 1.1192440601481<br>ETC 0.080274058173462<br>ETH 1.36825973583808<br>LINK 0.283986171271118<br>MATIC 969.439902613896<br>MCDAI 38.3255076977769<br>SNX 141.763353940057<br>XRP 4450.60384708374 | BTC 0.000082755988009341<br>LINK 8.80898069232665<br>MCDAI 0.00079614 | |
| 3.1.207630 | GREGORY COLLINS | ADDRESS REDACTED | | | ADA 1042.24378222977<br>BTC 0.0652361057475739<br>DOT 32.9762595250217<br>ETH 1.06332757744608 | | |
| 3.1.207631 | GREGORY COLVIN-GARCIA | ADDRESS REDACTED | | | BTC 0.0117027500010295 | | |
| 3.1.207632 | GREGORY COMBES | ADDRESS REDACTED | | | CEL 31.723500496391<br>USDT ERC20 868.39 | | |
| 3.1.207633 | GREGORY CONNLEY | ADDRESS REDACTED | | | ADA 8653.38268380051<br>AVAX 53.8850099119789<br>BAT 5145.54889645711<br>BCH 3.50208686270046<br>BTC 5.6819303388158<br>CEL 1.15116892753898<br>COMP 1.29927989864335<br>DASH 30.1636382037245<br>DOT 85.6820871150535<br>ETC 115.750284824834<br>LINK 51.9490608619437<br>LTC 49.0999018125366<br>LUNC 81.9948437626413<br>MANA 427.059111172484<br>MATIC 1222.3042918289<br>OMG 500.419310035321<br>SNX 128.955970597705<br>SOL 21.0945754358102<br>ZRX 8211.27325798319 | | |
| 3.1.207634 | GREGORY CONSTANTINOS PAPPAS | ADDRESS REDACTED | | | BTC 0.025484115731269<br>DOT 0.00795159864365707<br>ETH 0.000166919020449978<br>LINK 0.00185628177797805<br>LUNC 0.000000588202668324<br>MATIC 0.353370636777511<br>SOL 0.00157536354850635 | | |
| 3.1.207635 | GREGORY CONTE | ADDRESS REDACTED | | | BTC 0.000007762057850481<br>CEL 1.53388439084751<br>ETH 0.000097969847091197<br>SOL 0.00247604111870399<br>USDC 0.201888980544005 | | |
| 3.1.207636 | GREGORY COOK | ADDRESS REDACTED | | | BTC 0.00000125898365866<br>ETH 0.000046083409867096<br>USDC 0.314794984074202 | | |
| 3.1.207637 | GREGORY COOK | ADDRESS REDACTED | | | BCH 6.38995391011669<br>BTC 0.00193051860285512<br>ETH 0.010859949835021<br>LTC 0.286726913959854<br>SNX 414.671228892949<br>USDC 50.8663413784352 | BTC 0.000000657352490311<br>ETH 0.000000861175040306<br>LTC 0.000000530109499581<br>USDC 0.000000039562394967 | |
| 3.1.207638 | GREGORY CORNELIS | ADDRESS REDACTED | | | BTC 0.000142356364176623<br>CEL 5.74809490864153<br>ETH 0.00000291<br>LUNC 12.6077345872157<br>MATIC 0.08010962<br>USDC 0.001<br>UST 2025.48314787026 | | |
| 3.1.207639 | GREGORY COSTANZA | ADDRESS REDACTED | | | ADA 0.0464672479883278<br>BTC 0.000009482440897189<br>COMP 0.00039866296148854<br>DOT 0.00355439165208516<br>EOS 0.0248991283342916<br>ETH 0.000039298236868312<br>USDC 0.00111476234127834 | | |
| 3.1.207640 | GREGORY COURT | ADDRESS REDACTED | | | ADA 2.01894230849728<br>BTC 0.000014258539613327<br>CEL 0.186367245368373<br>ETH 0.00148573847097845<br>LTC 0.000707245573865147<br>USDC 0.00154543624169732<br>USDT ERC20 0.00148008538008295 | | |
| 3.1.207641 | GREGORY COX | ADDRESS REDACTED | | | USDC 0.00209887842566933 | | |
| 3.1.207642 | GREGORY CRAIG DUFFY | ADDRESS REDACTED | | | ADA 0.000147732195952538<br>BTC 0.0171271421255773<br>COMP 0.000001277648225624<br>ETH 0.010035583347633<br>LINK 0.000000602535009286799<br>USDC 8268.72359432816<br>XLM 0.000191194952377162 | | |
| 3.1.207643 | GREGORY CRISTANTE | ADDRESS REDACTED | | | CEL 0.130563464113444<br>USDC 103.769646372169 | | |
| 3.1.207644 | GREGORY CRUICKSHANKS | ADDRESS REDACTED | | | BTC 0.00490190975859627<br>CEL 32.8134699271938<br>ETH 0.06015683 | | |
| 3.1.207645 | GREGORY CUCUZZA | ADDRESS REDACTED | | | BTC 0.000832149232167536<br>ETH 0.205644701172083<br>USDC 1562.70360082214 | | |
| 3.1.207646 | GREGORY CURTIS ARVIDSON | ADDRESS REDACTED | | | BTC 0.0625170998326156<br>CEL 130.626925809449<br>MATIC 325.856 | | |
| 3.1.207647 | GREGORY CZAPLAK | ADDRESS REDACTED | | | BTC 0.00149234<br>CEL 1.25016883132262 | | |
| 3.1.207648 | GREGORY D'INCELLI | ADDRESS REDACTED | | | BTC 0.205192225532053<br>ETH 1.38120449111862<br>LINK 0.0200969084637083<br>MATIC 3495.80689683428<br>MCDAI 31.8507268054362<br>USDC 1563.94148435137<br>ZRX 0.251394053187397 | | |
| 3.1.207649 | GREGORY DACOSTA-FORREST | ADDRESS REDACTED | | | CEL 0.974054498107518<br>LTC 0.000736221402979896 | | |
| 3.1.207650 | GREGORY DAILLIEZ | ADDRESS REDACTED | | | USDT ERC20 0.0668261744949404 | | |
| 3.1.207651 | GREGORY DALGLIESH | ADDRESS REDACTED | | | BTC 0.155179042919445 | | |
| 3.1.207652 | GREGORY DALLEY | ADDRESS REDACTED | | | BTC 0.0208243210876171<br>CEL 883.077941910824<br>COMP 0.76392758639783<br>DASH 0.63161049682136<br>ETH 2.35917500202188<br>USDT ERC20 255.227021875808 | | |
| 3.1.207653 | GREGORY DANE CLEVELAND | ADDRESS REDACTED | | | ADA 505.950429767666<br>AVAX 3.08827637241898<br>BTC 0.0573644877447169<br>DOT 25.8715164636725<br>ETH 0.06382297547624 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207654 | GRÉGORY DANGELO | ADDRESS REDACTED | | | BAT 4388.3353853<br>BTC 0.00247640513460335<br>CEL 7.46568898696342<br>ETH 0.957820434586496<br>LTC 2.72254356<br>USDC 2.12039356141543<br>XLM 0.0707951 | | |
| 3.1.207655 | GREGORY DANIELS | ADDRESS REDACTED | | | BTC 0.0147303547653855<br>ETH 0.11258265653855<br>LINK 16.993050287511<br>MATIC 435.929566506044 | | |
| 3.1.207656 | GREGORY DARMON | ADDRESS REDACTED | | | BTC 4.76321090782558<br>CEL 31631.2384235969<br>MCDAI 0.0076251803745215<br>USDC 0.0649296356614377 | | |
| 3.1.207657 | GREGORY DARMON | ADDRESS REDACTED | | | BTC 0.0182620301531202<br>CEL 0.0917704878034987 | | |
| 3.1.207658 | GREGORY DARRIN GUBNER | ADDRESS REDACTED | | | ADA 0.0221645164732397<br>BTC 0.447296934615629<br>DOT 0.198945800463771<br>ETH 2.30081814406491<br>LINK 0.0980707850121572<br>MATIC 0.0265800625443495<br>PAX 0.199357036989775<br>SOL 0.000215736618048257<br>USDC 0.00591370490893355 | BTC 0.0474322599801865<br>CEL 100<br>DOT 0.000533689418059283<br>ETH 2.31266379699126<br>LINK 0.000612753952606449<br>MATIC 7565.021100452<br>SOL 187.171862748644<br>USDC 0.004 | |
| 3.1.207659 | GREGORY DAVIDSON | ADDRESS REDACTED | | | ADA 4183.72701747426<br>BTC 0.000001393661105588<br>ETH 2.04343912298843<br>LINK 0.0104947108031764<br>MATIC 906.880491467832<br>SOL 0.482944907450289 | | |
| 3.1.207660 | GREGORY DAVIS | ADDRESS REDACTED | | | AVAX 0.062540351744386<br>BTC 0.000319123586344119<br>ETH 0.0125686002282913 | BTC 0.000000003017929419 | |
| 3.1.207661 | GREGORY DAVIS | ADDRESS REDACTED | | | BTC 0.00709717544809347<br>ETH 0.111292668087764<br>USDC 331.440679449241 | | |
| 3.1.207662 | GREGORY DE BACKER | ADDRESS REDACTED | | | BCH 1.03248605324562<br>BTC 0.00003673833606576<br>CEL 0.488244524955459 | | |
| 3.1.207663 | GREGORY DEAN PURSLEY | ADDRESS REDACTED | | | | BTC 0.00166061 | |
| 3.1.207664 | GREGORY DEBROSSE | ADDRESS REDACTED | | | BTC 0.00000162704766166<br>DOT 0.0172748670272981<br>ETH 0.000021417050547307<br>USDC 0.012117608513266 | | |
| 3.1.207665 | GREGORY DEETER | ADDRESS REDACTED | | | AAVE 7.4343428247425<br>ADA 367.66824909004<br>BTC 0.000129517468065809<br>CEL 58.5998511800659<br>COMP 0.0698755981983611<br>DOT 101.295428633836<br>ETH 4.96249348377686<br>LINK 61.6822480213053<br>LTC 0.0179231770304165<br>MATIC 36.6068446500695<br>MCDAI 2.35841831475198<br>SNX 111.050634374267<br>USDC 24.8535139431415<br>XLM 117.072927799218 | BTC 0.319173890134746<br>ETH 0.0811255471546688 | |
| 3.1.207666 | GREGORY DEKENS | ADDRESS REDACTED | | | AAVE 0.582330279594153<br>BTC 0.0019578993669552<br>LUNC 6.36346246949548<br>XLM 638.731247996128 | | |
| 3.1.207667 | GREGORY DEL GRECO | ADDRESS REDACTED | | | CEL 9.12471205398945<br>USDT ERC20 254.880221 | | |
| 3.1.207668 | GREGORY DELLAS | ADDRESS REDACTED | | | BTC 0.00000112587295197<br>BUSD 568.025727022317<br>USDC 2786.90938768983 | | |
| 3.1.207669 | GREGORY DEMPSEY | ADDRESS REDACTED | | | BTC 0.101572579031076<br>GUSD 27499.5661445634<br>USDC 323.618197592514 | | |
| 3.1.207670 | GREGORY DENMAN | ADDRESS REDACTED | | | BTC 1.030264377345<br>LTC 0.0000975330837261649 | | |
| 3.1.207671 | GREGORY DESERRANNO | ADDRESS REDACTED | | | BTC 0.000038845622417926<br>CEL 2.92217216715118<br>DOT 0.000324634422480221<br>ETH 0.000106280761392458<br>MATIC 2.79253161719521<br>SNX 0.00160061807790629<br>XRP 0.00000305437822619 | | |
| 3.1.207672 | GREGORY DESFOUR | ADDRESS REDACTED | | | BTC 0.0924583659666165<br>SNX 23.0755309864105 | | |
| 3.1.207673 | GREGORY DESPRIN | ADDRESS REDACTED | | | CEL 0.183550805354536<br>ETH 0.000000365238673264<br>SGB 492.849298826349<br>USDT ERC20 0.0926502354444075<br>XRP 2.05601333757008 | | |
| 3.1.207674 | GREGORY DIAKUN | ADDRESS REDACTED | | | USDT ERC20 24.5831638424664 | | |
| 3.1.207675 | GREGORY DIAMOND | ADDRESS REDACTED | | | BTC 0.000937082789816924<br>SGB 1566.57073989459<br>XRP 10247.54902207 | | |
| 3.1.207676 | GREGORY DICKSON | ADDRESS REDACTED | | | ETH 0.000421387002667842<br>LINK 39.1440887087764<br>MATIC 524.499000437773<br>SNX 86.7191320275669 | | |
| 3.1.207677 | GREGORY DOLBERRY | ADDRESS REDACTED | | | ADA 229.521160165548<br>BTC 0.000261508414893984<br>MATIC 42.2526008198619<br>XLM 192.002157392248 | | |
| 3.1.207678 | GREGORY DOMANGUE | ADDRESS REDACTED | | | BTC 1.54280780185804<br>MCDAI 646.250785607172<br>SNX 11.8531759275702 | | |
| 3.1.207679 | GREGORY DON ERICKSON | ADDRESS REDACTED | | | BTC 0.00337472041897789<br>DOT 129.550472753953 | | |
| 3.1.207680 | GREGORY DONNELLY | ADDRESS REDACTED | | | CEL 313.727544626598<br>SGB 356.003164688398<br>XRP 2356.07653665386 | | |
| 3.1.207681 | GREGORY DORIGNY | ADDRESS REDACTED | | | BTC 0.000000007357943357<br>CEL 3.58076675742464 | | |
| 3.1.207682 | GREGORY DORM | ADDRESS REDACTED | | | BTC 0.0139817698892216<br>ETH 0.0526009427977481<br>XRP 7498.860387 | XRP 0.003392 | |
| 3.1.207683 | GREGORY DOUGLAS | ADDRESS REDACTED | | | BTC 0.000150556245995441<br>CEL 0.136656915344973<br>DOT 0.27758912<br>ETH 0.000439755484488387<br>MATIC 0.00000004235114<br>PAXG 0.00000052905<br>USDT ERC20 0.528053 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207684 | GREGORY DOUMANIAN | ADDRESS REDACTED | | | BTC 0.264339312411472<br>ETH 0.221120026319443<br>LINK 143.995571407124<br>MATIC 523.692908636424<br>USDC 2.20341359522716 | | |
| 3.1.207685 | GREGORY DOYLE | ADDRESS REDACTED | | | BTC 0.000001277033376794<br>DASH 0.00251138756796923<br>ETH 0.00271425999583276<br>LINK 0.111281119504051<br>MATIC 2.86236510841757 | | |
| 3.1.207686 | GREGORY DRAKE | ADDRESS REDACTED | | | BNB 0.0000000043550224<br>BTC 0.000000535893956682<br>CEL 0.157557651185387<br>ETH 0.000163086807235824<br>XRP 0.000000076974486823<br>ZEC 0.000000005301742011 | | |
| 3.1.207687 | GREGORY DRAKE | ADDRESS REDACTED | | | BNB 0.000485109898861709<br>BNT 16.2295952760129<br>BTC 1.01074411334749<br>CEL 626.325725833123<br>DASH 1.25892445061217<br>ETH 1.02260162069759<br>MATIC 219.595975165901<br>XRP 971.149321576037<br>ZEC 3.92128261217616 | | |
| 3.1.207688 | GREGORY DRAPER | ADDRESS REDACTED | | | BNT 0.000000000000000029<br>BTC 0.000004385523500965<br>CEL 2293.89825263387<br>MATIC 628.964096222855<br>USDC 1240.1265145042 | | |
| 3.1.207689 | GREGORY DUBYNIN | ADDRESS REDACTED | | | BTC 0.0120292992794257<br>USDC 272.436902615023 | | |
| 3.1.207690 | GREGORY DUDISH | ADDRESS REDACTED | | | BTC 0.0177972564822981<br>GUSD 3187.71995668627<br>USDC 78190.3252703486 | | |
| 3.1.207691 | GREGORY DUMOULIN | ADDRESS REDACTED | | | CEL 0.102626153103091<br>XRP 0.000000664122079228 | | |
| 3.1.207692 | GREGORY DUNCAN | ADDRESS REDACTED | | | DOT 1.08396525606407<br>ETH 0.0258648361705555 | | |
| 3.1.207693 | GREGORY DUPREE | ADDRESS REDACTED | | | CEL 1.08824014697252 | | |
| 3.1.207694 | GREGORY DURR | ADDRESS REDACTED | | | ADA 472.193110421751<br>BTC 0.000855824689884001<br>DOT 15.8293580078998<br>MATIC 785.058388757874<br>SOL 1.8604121683709 | | |
| 3.1.207695 | GREGORY DWAINE JOST | ADDRESS REDACTED | | | | CEL 48.5436893203883 | |
| 3.1.207696 | GREGORY DWAYNE HENDERSON | ADDRESS REDACTED | | | ETH 0.00149858455581556 | | |
| 3.1.207697 | GREGORY EAKINS | ADDRESS REDACTED | | | BCH 0.202056325379146<br>BTC 0.0178169651293601<br>ETH 14.5831369830804<br>USDC 98153.6979903212<br>USDT ERC20 1085.28940262745 | | |
| 3.1.207698 | GREGORY ECKSTEDT | ADDRESS REDACTED | | | BTC 0.267841673558423<br>MCDAI 42.4756290229027<br>USDC 5505.78656090971 | | |
| 3.1.207699 | GREGORY EDGAR LOUCKS | ADDRESS REDACTED | | | AVAX 94.5016428367954<br>BTC 0.00144442062239994<br>ETH 6.69911506672282<br>LINK 42.1285992879575<br>MATIC 11494.7216058867 | | |
| 3.1.207700 | GREGORY EDWARD MASON | ADDRESS REDACTED | | | BTC 0.0542440053189386<br>MATIC 611.13359737389 | | |
| 3.1.207701 | GREGORY EDWARDS | ADDRESS REDACTED | | | BTC 1.01032723724116 | | |
| 3.1.207702 | GREGORY EDWARDS | ADDRESS REDACTED | | | USDC 0.681284883777212 | | |
| 3.1.207703 | GREGORY EGAN | ADDRESS REDACTED | | | BTC 0.0636014831297895<br>ETH 0.000256980047086785<br>USDC 101.837351452805 | | |
| 3.1.207704 | GREGORY ELKINS | ADDRESS REDACTED | | | BTC 0.000107950009601343<br>ETC 0.119232009938964<br>ETH 0.00376250474374757<br>USDC 1.86468569888912<br>XRP 12828.5300363331 | | |
| 3.1.207705 | GREGORY ELLIOT WOLF | ADDRESS REDACTED | | | BTC 0.00306687779982567<br>ETH 1.5180585562611 | | |
| 3.1.207706 | GREGORY EMMANUEL | ADDRESS REDACTED | | | CEL 0.663614542256269 | | |
| 3.1.207707 | GREGORY ESPOSITO | ADDRESS REDACTED | | | ADA 0.000000840053477756<br>AVAX 30.9997602411645<br>BCH 0.257122500683483<br>BTC 0.000000000614129509499999<br>CEL 6.34589482461748<br>EOS 25.3891800429246<br>ETC 3.52464479412646<br>LTC 0.0022772145325252<br>LUNC 3.27043588195525<br>XLM 0.0522376670445504<br>XRP 0.000000079092691778<br>XTZ 20.2083892049236 | | |
| 3.1.207708 | GREGORY ESSIG | ADDRESS REDACTED | | | AVAX 18.9252430652602<br>BSV 0.300465966906501<br>BTC 0.000351660803355437<br>ETH 0.00737808273974805<br>MATIC 0.246515640982037<br>USDC 1.14466592285041 | BTC 0.000010792617659472<br>CEL 117.985971476504 | |
| 3.1.207709 | GREGORY ESTEVAO | ADDRESS REDACTED | | | ADA 276.940269122126<br>BTC 1.19148779512805 | | |
| 3.1.207710 | GREGORY ETTRIDGE | ADDRESS REDACTED | | | AAVE 5.66180996655843<br>BTC 0.000809174330089749<br>CEL 69.7824638533061<br>DOT 57.8263965825515<br>ETH 0.109726854014255<br>MATIC 1375.03600095 | | |
| 3.1.207711 | GREGORY EVAN MIKA | ADDRESS REDACTED | | | BTC 0.00128294278088393<br>ETH 0.00147457525872352<br>USDC 1009.02462996085 | | |
| 3.1.207712 | GREGORY EVAN STALEY | ADDRESS REDACTED | | | BTC 0.000000020991380858 | BTC 0.000000468032755333 | |
| 3.1.207713 | GREGORY EVANS | ADDRESS REDACTED | | | BTC 0.616393642281816<br>CEL 5171.08658323133<br>ETH 17.4824195703031<br>LINK 158.89588199327<br>PAXG 0.00229949199878653<br>USDC 25648.8141577557 | | |
| 3.1.207714 | GREGORY EVES | ADDRESS REDACTED | | | BCH 0.213759945064292<br>BTC 0.0276271838745956<br>CEL 5.84089593847811<br>EOS 31.1066787448591<br>ETC 12.9078326781922 | | |
| 3.1.207715 | GREGORY FALLETTA | ADDRESS REDACTED | | | BTC 0.000001062190404623<br>CEL 0.0709599530491851<br>USDT ERC20 0.000000721061552936 | | |
| 3.1.207716 | GREGORY FANSHAWE | ADDRESS REDACTED | | | USDC 3.32840573207255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207717 | GREGORY FASANI-FELDBERG | ADDRESS REDACTED | | | BTC 0.000451414892960773<br>USDC 262.423585889614 | | |
| 3.1.207718 | GREGORY FEE | ADDRESS REDACTED | | | BTC 0.00016810164953026<br>ETH 0.00259130963012357<br>USDC 0.225486979114669 | | |
| 3.1.207719 | GREGORY FEIBUS | ADDRESS REDACTED | | | BTC 0.0000420969078395509<br>ETH 0.0010529612041628<br>USDC 0.00267004514665484 | | BTC 0.000294254981765298<br>ETH 0.00926232517486679<br>USDC 4.33426022226467 |
| 3.1.207720 | GREGORY FERGUSON | ADDRESS REDACTED | | | ADA 0.244783474847406<br>BTC 0.0246615783880285<br>CEL 234.446231053303<br>ETH 0.252801510617931<br>LINK 20.0058863354536<br>USDT ERC20 0.00000023038257198 | | |
| 3.1.207721 | GREGORY FERRARA | ADDRESS REDACTED | | | BTC 0.0000009481875742<br>ETH 0.000790974312258065 | BTC 0.00119235784039803<br>ETH 1.07494746521008 | |
| 3.1.207722 | GREGORY FIELD | ADDRESS REDACTED | | | BTC 0.000002389843094843<br>ETH 1.02965930081042<br>MATIC 0.331795861096113 | | |
| 3.1.207723 | GREGORY FIELDS | ADDRESS REDACTED | | | USDC 1023.33494999613 | | |
| 3.1.207724 | GREGORY FISCHER | ADDRESS REDACTED | | | USDC 0.00239016112098121 | | |
| 3.1.207725 | GREGORY FLEMING | ADDRESS REDACTED | | | CEL 1.74729464895304<br>LTC 0.56295934<br>XRP 110.45 | | |
| 3.1.207726 | GREGORY FLERMOEN | ADDRESS REDACTED | | | DOT 7.42299199598935 | | |
| 3.1.207727 | GREGORY FLETT | ADDRESS REDACTED | | | BTC 0.000950479835762082<br>ETH 5.16821286127667 | | |
| 3.1.207728 | GREGORY FLICK | ADDRESS REDACTED | | | BTC 0.380147667933926<br>ETH 0.613847302025492<br>SOL 80.6583532018276<br>USDC 2.29161103073428<br>USDT ERC20 1.02149070726705 | BTC 0.000478119397887507 | |
| 3.1.207729 | GREGORY FORD | ADDRESS REDACTED | | | BTC 0.00302855<br>CEL 172.143289886636<br>DOT 14.9028294184<br>ETH 0.555055354<br>MATIC 240.8 | | |
| 3.1.207730 | GREGORY FORD | ADDRESS REDACTED | | | ADA 0.0832726541931958<br>BTC 0.000001418054272753<br>ETH 0.0000599012156422659<br>USDC 0.439815091730782 | | |
| 3.1.207731 | GREGORY FOULDS | ADDRESS REDACTED | | | BNT 152.482614296851<br>BTC 0.145635088628333<br>CEL 372.325954146303<br>DOT 289.489333334285<br>ETH 1.64659680670148<br>MATIC 0.00397276282644997<br>USDC 12.0561936357956<br>XRP 4529.90164269648 | | |
| 3.1.207732 | GREGORY FRANK | ADDRESS REDACTED | | | BTC 0.00351274103710863<br>DASH 0.000009941939280895<br>ETH 0.298645434670496<br>LTC 0.000004274536427611<br>USDC 430.363351770095 | ETH 0.0465892177812911 | |
| 3.1.207733 | GREGORY FRANK LEW | ADDRESS REDACTED | | | BTC 0.00335396052372547<br>ETH 2.59245252147315<br>GUSD 18555.0445273867<br>MATIC 742.312101945218<br>XLM 26.34092603593 | | |
| 3.1.207734 | GREGORY FRANKE BELLOTTO | ADDRESS REDACTED | | | BTC 0.0020759651350078<br>XLM 173.230708142584 | | |
| 3.1.207735 | GREGORY FRANKLIN RUTHERFORD | ADDRESS REDACTED | | | AAVE 0.569233209039275<br>BTC 1.26407662175447<br>CEL 48.3398337816256<br>ETH 0.104852871606929<br>GUSD 0.0882623559920788<br>MATIC 1737.38253108054<br>USDC 21656.900941265<br>XLM 28.9620212105348 | | |
| 3.1.207736 | GREGORY FRASCA | ADDRESS REDACTED | | | BTC 0.000991225413145639<br>ETH 0.0227709478358988<br>LINK 0.317273611188346<br>UNI 0.508793968714671<br>USDC 71.7523684402579 | | |
| 3.1.207737 | GREGORY FREDERIC NICOLAS | ADDRESS REDACTED | | | AAVE 2.2<br>BTC 0.00148196449213076<br>CEL 16.5328820355507<br>COMP 1.95<br>DASH 7.0319973<br>DOT 1.68644067<br>SOL 5.88593839<br>ZEC 2.5 | | |
| 3.1.207738 | GREGORY FREEMAN | ADDRESS REDACTED | | | BTC 0.000019951769964509<br>ETH 0.000506735080191354<br>MATIC 0.880998502437494 | | |
| 3.1.207739 | GREGORY FREY | ADDRESS REDACTED | | | BTC 7.42688353822425<br>ETH 1.04926888550257<br>GUSD 212.263543332438<br>SNX 109.963646124772<br>USDC 1.1315851915484<br>XLM 102827.031855041 | | |
| 3.1.207740 | GREGORY FREY | ADDRESS REDACTED | | | BTC 0.691732837992615<br>CEL 1.15116892753898<br>DASH 0.211394939899995<br>LTC 5.64133728182529<br>SGB 263.556441505098<br>XLM 1542.05207561344<br>XRP 1724.02527739511 | | |
| 3.1.207741 | GREGORY FRIEND | ADDRESS REDACTED | | | ETH 0.00101782247671492 | | |
| 3.1.207742 | GREGORY FRIERSON | ADDRESS REDACTED | | | BTC 0.00548417526059117<br>CEL 458.058535410074 | | |
| 3.1.207743 | GREGORY FROSECCHI | ADDRESS REDACTED | | | BTC 0.0000491289241764969 | | |
| 3.1.207744 | GREGORY FRUEHWIRTH | ADDRESS REDACTED | | | ADA 814.524517996653<br>BTC 0.00127069363383471<br>MATIC 893.854495438086 | | |
| 3.1.207745 | GREGORY FUNDAHN | ADDRESS REDACTED | | | BTC 0.00107651797087095<br>LINK 507.153767484924 | | |
| 3.1.207746 | GREGORY GAGE | ADDRESS REDACTED | | | ETH 1.1751266049132<br>USDC 10351.5569552329 | | |
| 3.1.207747 | GREGORY GALLIGAN | ADDRESS REDACTED | | | AVAX 7.87678427834034<br>BTC 0.00000080570590059<br>ETH 0.178447681968993<br>USDC 0.00115247163605291 | | |
| 3.1.207748 | GREGORY GALTON | ADDRESS REDACTED | | | BTC 0.1514034962<br>DOT 163.600291064491<br>LTC 0.151883459405591<br>MATIC 1780.69216271735 | | |
| 3.1.207749 | GREGORY GAMBILL | ADDRESS REDACTED | | | BTC 0.247029706248566<br>DOT 29.2650237167668<br>ETH 2.24964132379262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207750 | GREGORY GARCIA | ADDRESS REDACTED | | | BTC 0.000000183558935915 | | |
| 3.1.207751 | GREGORY GARNER | ADDRESS REDACTED | | | BTC 0.052639757895718<br>CEL 1.11957394775521<br>ETH 1.00415105025655 | | |
| 3.1.207752 | GREGORY GARRISON | ADDRESS REDACTED | | | ADA 1194.00082944696<br>BTC 0.525322416669938<br>ETH 4.73411566848421<br>SOL 7.76220295315808<br>USDC 158587.827600386 | BTC 0.000478119397887507 | |
| 3.1.207753 | GREGORY GEFFRARD | ADDRESS REDACTED | | | BTC 0.0589299863867614<br>ETH 0.000161337951595193 | | |
| 3.1.207754 | GREGORY GENOVESE | ADDRESS REDACTED | | | BTC 0.000000006453178262<br>CEL 0.385215246202377 | | |
| 3.1.207755 | GREGORY GEORGE MARUKI | ADDRESS REDACTED | | | | BTC 0.09530912<br>ETH 0.30388393 | |
| 3.1.207756 | GREGORY GEORGE SANDBERO HINTON | ADDRESS REDACTED | | | BTC 0.101951366025458<br>COMP 17.3642607018128<br>ETH 3.00066664793587<br>MATIC 319.836273711235<br>USDC 0.0678853674870448<br>ZRX 10169.3983477338 | ADA 154.277008<br>BTC 0.03549025<br>DOT 12.6534476531<br>KNC 21.28312575<br>MATIC 63.61248726<br>XTZ 30.353096<br>ZRX 640.10984526 | |
| 3.1.207757 | GREGORY GEORGE SPANGLER | ADDRESS REDACTED | | | BTC 0.075476880767034<br>USDC 0.860653482839796 | USDC 0.000000649757476489 | |
| 3.1.207758 | GREGORY GEREMONTE | ADDRESS REDACTED | | | BTC 0.000000617922637747<br>CEL 1.07365064111876<br>ETH 0.000380146736592864 | | |
| 3.1.207759 | GREGORY GERHARDT | ADDRESS REDACTED | | | BTC 0.0504653822950392<br>ETH 0.000003021981727605<br>GUSD 542.416472404705<br>USDC 60598.2840536354 | | |
| 3.1.207760 | GREGORY GETRAJDMAN | ADDRESS REDACTED | | | BTC 0.00000716980532885499<br>LINK 0.000011906290882334<br>MATIC 1.19884168477365 | | |
| 3.1.207761 | GREGORY GHOLSON | ADDRESS REDACTED | | | ADA 1037.82312791043<br>BTC 0.0206304457689977<br>DOT 10.713235778342<br>ETC 10.2631903964401<br>ETH 1.05286947993152<br>GUSD 4.13543992963476<br>LINK 0.0101421489076494<br>MATIC 1713.90139075902 | | |
| 3.1.207762 | GREGORY GILDEA | ADDRESS REDACTED | | | ADA 5.11097690529123<br>BCH 0.000635834994140539<br>BTC 0.000030320465532713<br>ETC 0.000565869798076983<br>ETH 0.000014262766882897<br>LINK 0.00221606321648384<br>LTC 0.000549354647247038<br>MATIC 0.307213331480774<br>MCDAI 0.0630684785457283<br>XLM 0.101093502011028 | | |
| 3.1.207763 | GREGORY GILGEN | ADDRESS REDACTED | | | CEL 1.07016915142125 | | |
| 3.1.207764 | GREGORY GILLISPIE | ADDRESS REDACTED | | | BTC 0.17661909962703 | | |
| 3.1.207765 | GREGORY GILSON | ADDRESS REDACTED | | | BTC 0.216811953784194<br>CEL 106.612216061572<br>ETH 1.87561085381215 | | |
| 3.1.207766 | GREGORY GIN | ADDRESS REDACTED | | | BTC 0.000941311843381898 | BTC 0.000000662286844665 | |
| 3.1.207767 | GREGORY GINEYS | ADDRESS REDACTED | | | BTC 0.000000444752540452<br>CEL 0.563923264997946 | | |
| 3.1.207768 | GREGORY GINOVIC | ADDRESS REDACTED | | | BTC 0.017641335890999 | | |
| 3.1.207769 | GREGORY GLASSER | ADDRESS REDACTED | | | BTC 0.00073914914180369<br>CEL 1.23593111540863<br>LTC 14.7913438523616 | | |
| 3.1.207770 | GREGORY GLAZIER | ADDRESS REDACTED | | | BTC 0.0178947009902455<br>ETC 5.12936827669203<br>ETH 0.730688743261171<br>MATIC 291.250240350933<br>SNX 87.4202712738467<br>USDC 0.0234701862627836<br>XLM 702.22804623455<br>ZRX 1714.36029886445 | | |
| 3.1.207771 | GREGORY GODDARD | ADDRESS REDACTED | | | ADA 0.0709670574205645<br>AVAX 0.000756237492984948<br>BTC 0.000002020703464546<br>DOT 0.0179500888801259<br>SOL 0.00644193231924956 | SOL 0.000000000068044704 | |
| 3.1.207772 | GREGORY GOETZ | ADDRESS REDACTED | | | AAVE 0.038939226461847<br>ADA 1.09926915989099<br>BTC 0.197477135962027<br>ETH 8.61764032776335<br>LINK 0.280401073445485<br>SOL 407.490627085596<br>USDC 4.032821975364 | ETH 0.254870540973213<br>MATIC 5125.09753215155 | |
| 3.1.207773 | GREGORY GOULD | ADDRESS REDACTED | | | AAVE 0.00125197530482554<br>BAT 0.136495683355834<br>BTC 0.000000200654967544<br>COMP 0.000450249746326539<br>ETH 0.00113632720891435<br>KNC 0.00496030641274204<br>LINK 0.0120609763212743<br>LTC 0.00278079409038686<br>MANA 0.0785023709205376<br>MATIC 0.512808381648584<br>SNX 0.062874240974862<br>USDC 0.123291868069912<br>USDT ERC20 0.517557138729267<br>XLM 0.342712401536638 | | |
| 3.1.207774 | GREGORY GOYNEAU | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 0.533891987514744 | | |
| 3.1.207775 | GREGORY GRAINGER | ADDRESS REDACTED | | | USDC 0.37498686273163 | | |
| 3.1.207776 | GREGORY GRAND | ADDRESS REDACTED | | | BTC 0.000858515973569842<br>SNX 66.1521856541992 | | |
| 3.1.207777 | GREGORY GRAVES | ADDRESS REDACTED | | | BTC 0.00148006594989852<br>USDC 2105.48424912704 | | |
| 3.1.207778 | GREGORY GRAY | ADDRESS REDACTED | | | BTC 0.000046129076174612<br>DASH 0.000000582021016423<br>LUNC 0.132008641650961 | DASH 0.000000617098073782 | |
| 3.1.207779 | GREGORY GRAYS | ADDRESS REDACTED | | | BCH 0.0000098504248579139<br>BTC 0.00217489676223496<br>CEL 1.10926375758242<br>DOT 9.74195915567358<br>ETH 0.000029454704095087<br>LINK 0.00723596468388918<br>LTC 0.000443524651118659<br>MATIC 76.4890057942403<br>SNX 0.0126244875018089<br>UNI 0.00335091655197965<br>XLM 0.0236553723808331 | BTC 0.00259733 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207780 | GREGORY GREEN | ADDRESS REDACTED | | | BTC 0.000951384212065111<br>ETH 0.113325736061527 | | |
| 3.1.207781 | GREGORY GREENWOOD | ADDRESS REDACTED | | | AVAX 6.25077906909132<br>BTC 0.0169127726350452<br>DOT 30.1038147971123<br>ETH 0.164801318717796<br>MATIC 237.655538008191<br>SNX 0.101423534693244<br>USDC 0.184311116238944 | AVAX 1.199659725699 | |
| 3.1.207782 | GREGORY GRIFFIN | ADDRESS REDACTED | | | LTC 0.000516563586746255<br>USDC 0.0118281928422838 | | |
| 3.1.207783 | GREGORY GRILL | ADDRESS REDACTED | | | BTC 0.000001236401380618<br>UNI 0.00398736837692039<br>USDC 0.410497431694935 | | |
| 3.1.207784 | GREGORY GROSSE | ADDRESS REDACTED | | | BTC 0.00133836200342355<br>ZRX 789.84425916382 | | |
| 3.1.207785 | GREGORY GUIDERO | ADDRESS REDACTED | | | BTC 0.000087661207990592 | | |
| 3.1.207786 | GREGORY GULLEY | ADDRESS REDACTED | | | BTC 0.000006265820081835 | | BTC 0.000000009490037529 |
| 3.1.207787 | GREGORY GULRICH | ADDRESS REDACTED | | | BTC 0.0262116143981441<br>ETH 0.0673942405883082<br>USDC 7.98092536622729 | BTC 0.00100104 | |
| 3.1.207788 | GREGORY GUTSCHE | ADDRESS REDACTED | | | CEL 2.94943902955036<br>DASH 0.00302114893002579<br>ZEC 0.00150978716322463 | | |
| 3.1.207789 | GREGORY HALEY | ADDRESS REDACTED | | | BTC 0.0261514191601974<br>MCDAI 47.2518916680787 | | |
| 3.1.207790 | GREGORY HALL | ADDRESS REDACTED | | | BTC 0.316935578379438<br>ETH 3.11708568253048 | | |
| 3.1.207791 | GREGORY HAMBURG | ADDRESS REDACTED | | | BTC 0.406116250090604<br>USDT ERC20 58.257433683396 | | USDT ERC20 0.00351421270800567 |
| 3.1.207792 | GREGORY HANOCQ | ADDRESS REDACTED | | | CEL 13.2298126309413 | | |
| 3.1.207793 | GREGORY HANSEN | ADDRESS REDACTED | | | BTC 0.000116168304639762 | | |
| 3.1.207794 | GREGORY HARRINGTON | ADDRESS REDACTED | | | SNX 237.462025703505 | | |
| 3.1.207795 | GREGORY HARRIS | ADDRESS REDACTED | | | BCH 0.000213762432848846<br>BTC 0.00989845890920805<br>CEL 21.1333406602311<br>ETH 0.208634617701675<br>LTC 0.688343685227356<br>MATIC 380.94723240805<br>PAX 286.434488474897<br>SNX 84.3860435246884<br>USDC 482.733057189171 | | |
| 3.1.207796 | GREGORY HARRIS | ADDRESS REDACTED | | | CEL 1.05990709956656 | | |
| 3.1.207797 | GREGORY HARRISON | ADDRESS REDACTED | | | AAVE 0.00111423796581636<br>BTC 0.00000003098540796<br>ETH 0.000002148296691537<br>UNI 0.00618742900241931<br>USDC 0.325913300180334 | | |
| 3.1.207798 | GREGORY HAYNES | ADDRESS REDACTED | | | USDT ERC20 0.127978612951679 | | |
| 3.1.207799 | GREGORY HEIDEL | ADDRESS REDACTED | | | BTC 0.000001554500791112<br>DOT 0.0297798849675159<br>MATIC 0.393638586027971 | BTC 0.000000006562605009<br>DOT 0.000000000020796099 | |
| 3.1.207800 | GREGORY HEIDENESCHER | ADDRESS REDACTED | | | BCH 0.000591788562895052<br>BTC 0.000004594021874697<br>CEL 0.0602702872289501<br>ETH 0.000002682091889402<br>LTC 0.00185668416882537<br>MCDAI 0.0590751412467509<br>ZRX 0.335499908082686 | | |
| 3.1.207801 | GREGORY HEILNER | ADDRESS REDACTED | | | BTC 0.525721257196185<br>CEL 139.574475028354<br>ETH 1.33396084181345<br>MATIC 1.36550234138839<br>USDC 13.8550142197892<br>USDT ERC20 0.849077865161186<br>ZRX 117.00823893248 | | |
| 3.1.207802 | GREGORY HEINE | ADDRESS REDACTED | | | BTC 0.000000009064223905<br>CEL 9.41846081418611 | | |
| 3.1.207803 | GREGORY HEINEN | ADDRESS REDACTED | | | BTC 0.00455794238832751<br>MATIC 159.234807241183<br>MCDAI 31.8863019956936 | | |
| 3.1.207804 | GREGORY HELLAND | ADDRESS REDACTED | | | BTC 0.000000724594529708<br>MATIC 0.00344054609365152 | | |
| 3.1.207805 | GREGORY HENCY | ADDRESS REDACTED | | | PAXG 0.000498663643829411<br>USDC 0.249760652170552 | USDC 0.000000931092855461 | |
| 3.1.207806 | GREGORY HENDERLIGHT | ADDRESS REDACTED | | | AAVE 0.000000000006410166<br>AVAX 0.000040619405840848<br>BAT 0.28292529719254<br>BCH 0.000041180488925187<br>BTC 0.000103146769349217<br>CEL 0.818316633802757<br>DASH 0.00124420789064761<br>DOT 0.00142680419747292<br>ETH 0.000002161025041822<br>LINK 0.00566098251292101<br>MANA 1.0055857023359<br>MATIC 0.0111926722574281<br>SGB 0.153360764367836<br>SNX 2.58314177939761<br>SOL 0.000338799962071656<br>UNI 0.10858752752818<br>USDC 0.0381060690154933<br>XLM 5.69810506113664<br>XTZ 1.55408966098818 | AAVE 0.0226901297979973<br>AVAX 0.000095454974122057<br>BTC 0.000000007300750354<br>CEL 535.866147724401<br>DOT 1.74150736434312<br>MATIC 0.00165156770927721<br>SOL 0.000015567964466607<br>XLM 0.000000093019703579<br>XRP 0.000000752531243588 | |
| 3.1.207807 | GREGORY HENDERSON | ADDRESS REDACTED | | | BNB 4.46025557437363<br>BTC 0.111970647258292<br>ETH 1.66911238444516 | | |
| 3.1.207808 | GREGORY HENEMAN | ADDRESS REDACTED | | | BNB 0.000093646220280201<br>MCDAI 0.0579518924961307<br>USDC 4.0449654584701 | | |
| 3.1.207809 | GREGORY HENLEY | ADDRESS REDACTED | | | ADA 96.9498901736464<br>AVAX 20.2742912414137<br>BTC 0.000004281666948684<br>DASH 0.00129620120469726<br>ETH 2.24031392697797<br>LTC 0.0122709275857131<br>MATIC 606.112937878579<br>USDC 1.07537437442576<br>USDT ERC20 0.716780289761506 | AVAX 1.02099302476712 | |
| 3.1.207810 | GREGORY HENNING | ADDRESS REDACTED | | | BTC 0.00120317202489127<br>ETH 8.38712211829371<br>LINK 42.0064877247738 | | |
| 3.1.207811 | GREGORY HERRON | ADDRESS REDACTED | | | BTC 0.000001559686963742<br>ETH 0.0000216575861431419<br>LTC 0.0011295397680599<br>MATIC 0.28931679159482<br>USDC 0.0674700889908216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207812 | GREGORY HERZ | ADDRESS REDACTED | | | AAVE 0.037247589031461<br>ETH 0.00152194734713039<br>LINK 0.000597239461460097<br>SNX 2.20349367792091<br>USDC 3.30581243599673 | | |
| 3.1.207813 | GREGORY HILDERBRAND | ADDRESS REDACTED | | | BTC 0.000002081583392924<br>CEL 73.7154006305193<br>ETH 0.000217435544316012<br>LINK 27.8305964406366<br>MATIC 690.94578720258<br>SGB 14853.4397732304<br>USDC 1.99404747666175<br>XLM 10464.079482819<br>XRP 4.21142144221762 | | |
| 3.1.207814 | GREGORY HILL | ADDRESS REDACTED | | | MCDAI 0.0368919688623575<br>USDC 1.81967042515588 | | |
| 3.1.207815 | GREGORY HILL | ADDRESS REDACTED | | | BTC 0.000110022068204107<br>SOL 0.0287321786215509 | BTC 0.000000913366348821<br>SOL 0.000000069400806654 | |
| 3.1.207816 | GREGORY HILLS | ADDRESS REDACTED | | | BTC 0.000001173236840013 | | |
| 3.1.207817 | GREGORY HILYARD | ADDRESS REDACTED | | | ADA 1.14942667672138<br>BTC 0.00229925576494425<br>DOT 37.8880399755102<br>ETH 0.0665344194593733<br>LINK 9.55126180849537<br>MANA 0.0481310236534544<br>MATIC 1.73680619026408<br>SNX 11.1944645870794<br>USDC 1408.23673187685<br>XLM 0.409636106774181 | | |
| 3.1.207818 | GREGORY HIRSCHFIELD | ADDRESS REDACTED | | | AAVE 0.034867172631972<br>ADA 0.00553270502073559<br>AVAX 0.0152324004174214<br>BAT 0.000255873293333458<br>BTC 0.000000388892436061<br>CEL 1.15149938503115<br>DASH 0.0226892731893121<br>ETC 0.102145146845795<br>ETH 0.00273858786641635<br>LINK 0.1308006156419<br>LUNC 0.0185059347947733<br>MATIC 0.0101815053386516<br>SNX 0.416027988478456<br>SOL 0.0667452540442296<br>UNI 2.01464498308564<br>USDC 0.00693572715065064<br>XTZ 1.25675962352201<br>ZRX 0.261009590767367 | ADA 5.12156242195646<br>BAT 0.94509500051536<br>BTC 0.000000943160477707<br>LUNC 1049<br>SOL 0.20071<br>UST 96.724674 | |
| 3.1.207819 | GREGORY HISEL | ADDRESS REDACTED | | | ETH 0.000076686995823314 | | |
| 3.1.207820 | GREGORY HITTER | ADDRESS REDACTED | | | BTC 0.756002639848279<br>USDC 107.218706263431 | | |
| 3.1.207821 | GREGORY HODGES | ADDRESS REDACTED | | | ADA 0.956254999850887<br>BTC 0.000023414606244122<br>DOT 0.105887136821327<br>ETH 0.00275836210344134 | | |
| 3.1.207822 | GREGORY HODGKISS | ADDRESS REDACTED | | | CEL 0.200170413504675<br>SNX 0.0881519534054247 | | |
| 3.1.207823 | GREGORY HOFFARD | ADDRESS REDACTED | | | BTC 0.301021827133985 | | |
| 3.1.207824 | GREGORY HOFFMAN | ADDRESS REDACTED | | | BTC 0.0728700166553448<br>ETH 1.15269636566663<br>LTC 2.98482384229758 | | |
| 3.1.207825 | GREGORY HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.000000266514582677<br>ETH 0.000002241678193007 | BTC 0.000000052877277067<br>ETH 0.000000085947045543 | |
| 3.1.207826 | GREGORY HOHERTZ | ADDRESS REDACTED | | | UNI 0.0134444935507388 | | |
| 3.1.207827 | GREGORY HOLCOMB | ADDRESS REDACTED | | | ADA 413.894732047633<br>BTC 0.00727353959967032<br>ETH 0.259480836036389<br>LINK 11.1636526058519<br>SNX 19.6988969172741<br>USDC 54.6134317688<br>XLM 0.0546211542860981 | | |
| 3.1.207828 | GREGORY HOLLAND | ADDRESS REDACTED | | | BTC 0.0112128427124836<br>CEL 21.1691486148405<br>COMP 0.020757494829224<br>ETC 0.0560655981675267<br>ETH 0.169583713743651<br>MATIC 133.79045898636<br>XLM 0.00550066578276937 | | |
| 3.1.207829 | GREGORY HOLMQUIST | ADDRESS REDACTED | | | BTC 0.004034850733133<br>ETH 2.39691697669823<br>USDC 5774.9343635146 | | |
| 3.1.207830 | GREGORY HOLT | ADDRESS REDACTED | | | BTC 0.00105146212802569<br>CEL 7.45794080722762 | | |
| 3.1.207831 | GREGORY HOPKINS | ADDRESS REDACTED | | | BTC 0.000181849709443729 | | |
| 3.1.207832 | GREGORY HOWARTH | ADDRESS REDACTED | | | ADA 341.10397220063<br>BTC 0.0118624216964389<br>MATIC 103.537432714318 | | |
| 3.1.207833 | GREGORY HOWE | ADDRESS REDACTED | | | CEL 1812.89593392551<br>DASH 0.000000002827720063<br>EOS 0.211162291058463<br>OMG 0.301816472377278<br>SNX 32.5090512401166<br>USDC 0.000000343102547614<br>XLM 7.63604850384397<br>ZRX 3171.42437259969 | | |
| 3.1.207834 | GREGORY HUBOF | ADDRESS REDACTED | | | ADA 583.233717361677<br>BCH 0.198131293212752<br>BTC 0.000030851364026928<br>DOT 21.7295961938522<br>ETH 0.000111278202287366<br>MATIC 0.462949537327882 | | |
| 3.1.207835 | GREGORY HUE | ADDRESS REDACTED | | | CEL 3.64245911675241<br>MCDAI 0.0492362851399574<br>USDC 0.281436558153129 | | |
| 3.1.207836 | GREGORY HUET | ADDRESS REDACTED | | | CEL 0.293565150229272 | | |
| 3.1.207837 | GREGORY HUMBRACHT | ADDRESS REDACTED | | | BTC 0.00108932682949217<br>ETH 0.0899019855811393 | | |
| 3.1.207838 | GREGORY HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000000009347176627<br>CEL 1741.01888344463<br>ETH 0.000000004595723085<br>MATIC 7500.69239882079<br>SGB 1717.44661577697<br>USDC 33.814226 | | |
| 3.1.207839 | GREGORY HUNTER | ADDRESS REDACTED | | | BTC 0.0243839604319658<br>ETH 0.528374612070486<br>MATIC 555.582013208499<br>USDC 0.533226858782425 | ETH 0.200814574 | |
| 3.1.207840 | GREGORY HURLEY | ADDRESS REDACTED | | | BTC 0.0012209208207078<br>ETH 0.481105239873022<br>GUSD 306.090013957764<br>MATIC 31.1225852602629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207841 | GREGORY HURLING | ADDRESS REDACTED | | | CEL 1.06336650717594 | | |
| 3.1.207842 | GREGORY HURLING | ADDRESS REDACTED | | | CEL 0.000538009019461135<br>PAX 0.00505926803347775<br>SGB 0.0015935039557586<br>USDC 0.00536990732524196<br>XRP 0.0104237296712165 | | |
| 3.1.207843 | GREGORY HYATT | ADDRESS REDACTED | | | ADA 72.0456200891299 | | |
| 3.1.207844 | GREGORY IAN HICKMAN | ADDRESS REDACTED | | | BTC 0.445136066876361 | | |
| 3.1.207845 | GREGORY ILKANAYEV | ADDRESS REDACTED | | | BTC 0.00002490176113438<br>USDC 0.00474327140030516 | BTC 0.000000061287114227 | |
| 3.1.207846 | GREGORY IZAWA | ADDRESS REDACTED | | | BCH 0.00170066005203726<br>BTC 0.000000103908347527<br>CEL 1.29967950118236 | | |
| 3.1.207847 | GREGORY J COX | ADDRESS REDACTED | | | BTC 0.0129649478039846<br>USDC 0.00332526383800604 | | |
| 3.1.207848 | GREGORY J PIERZYNKA | ADDRESS REDACTED | | | | BTC 0.000000003328265139 | |
| 3.1.207849 | GREGORY J VANCE | ADDRESS REDACTED | | | AAVE 0.0693406084090956<br>BTC 5.19176856601466<br>CEL 96.5696786181233<br>DOT 38.9477757815398<br>EOS 0.649335174151432<br>ETH 178.370196906638<br>LINK 5962.09381982745<br>LTC 0.15468476886324<br>MATIC 126.171245818808<br>SGB 11637.7543172934<br>SNX 19.5660898073264<br>UNI 680.649837971297<br>USDC 0.746141243439378<br>XLM 41304.0773998904<br>XRP 0.0275228092527825<br>ZEC 0.0893987656335973 | USDC 0.00998194191538311 | |
| 3.1.207850 | GREGORY JACK VROTSOS | ADDRESS REDACTED | | | AVAX 0.013901427215275<br>BTC 0.000252886338531576<br>DOT 0.0843219969127271<br>ETH 0.00359273187257242<br>LUNC 0.0174965130157772<br>SOL 0.0267303868503656 | AVAX 0.00754986542269976<br>BTC 0.00000000705695738<br>DOT 0.000000000046879336<br>LUNC 0.000000067939666665<br>SOL 0.000000000410552182 | |
| 3.1.207851 | GREGORY JACKSON | ADDRESS REDACTED | | | AAVE 0.00339166010679292<br>BTC 0.0323125810391566<br>CEL 1.15116892753898<br>DASH 0.0166151875707812<br>EOS 0.514851628958225<br>ETH 0.0394042816315642<br>LTC 0.00369828068390162<br>MATIC 11.4310534898599<br>SGB 14.0090519643042<br>SNX 1.90455087590428<br>UNI 0.0431633108100763<br>USDC 4.23885379969336<br>XRP 5049.46711019648 | | |
| 3.1.207852 | GREGORY JACOB BATT | ADDRESS REDACTED | | | USDC 2.0274437916493 | USDC 0.00701208250842437 | |
| 3.1.207853 | GREGORY JACOB MARLOWE | ADDRESS REDACTED | | | LTC 0.000043524596799054 | | |
| 3.1.207854 | GREGORY JACOBS | ADDRESS REDACTED | | | ETH 0.000290922708373963 | | |
| 3.1.207855 | GREGORY JAEGGI | ADDRESS REDACTED | | | LTC 0.000010386644792052<br>MATIC 0.00195776591674099<br>USDC 0.000065569038875118 | | |
| 3.1.207856 | GREGORY JAKES | ADDRESS REDACTED | | | ADA 224.493579236458<br>BTC 1.02969733890564<br>DOT 130.712877634292<br>ETH 4.21402875164016<br>LINK 5.85506795093432<br>LTC 2.54168061462937<br>MANA 1616.37617662581<br>MATIC 9822.10128124281<br>SUSHI 9.06169975718327<br>USDT ERC20 227.892074006613<br>XLM 30.2005858406785 | | |
| 3.1.207857 | GREGORY JAMES | ADDRESS REDACTED | | | BTC 0.909077664889867<br>ETH 2.70140312115753<br>SNX 4166.04844591566 | | |
| 3.1.207858 | GREGORY JAMES ALLEN | ADDRESS REDACTED | | | BAT 0.374195287710934<br>BTC 0.0524284381135827<br>CEL 1.15116892753898<br>DASH 0.00917565633453658<br>DOGE 893.706937291191<br>ETH 1.09619503285398<br>LTC 1.08986772872024<br>MANA 0.265316476347175<br>MATIC 465.024956888585<br>MCDAI 0.000000001036486326<br>SNX 13.6845679309559<br>XLM 530.703690153737<br>XRP 0.000000201833477102<br>ZRX 0.194110433619241 | | |
| 3.1.207859 | GREGORY JAMES ANSLOW | ADDRESS REDACTED | | | | BTC 0.505459920355883 | |
| 3.1.207860 | GREGORY JAMES CHIAKULAS | ADDRESS REDACTED | | | BTC 0.101532209602334 | BTC 0.9 | |
| 3.1.207861 | GREGORY JAMES DUNN | ADDRESS REDACTED | | | BTC 0.000020271931516243<br>USDT ERC20 26.8890788390822 | | BTC 0.000000009004927762<br>USDT ERC20 0.000000327164033418 |
| 3.1.207862 | GREGORY JAMES JR MC MILLAN | ADDRESS REDACTED | | | ADA 660.036599516397<br>AVAX 15.6334999978351<br>BTC 0.0728123947052289<br>DOT 36.0503502183534<br>ETH 2.04242579069766<br>LINK 30.6634329876282<br>LUNC 19.236697276268<br>MATIC 800.694516862972<br>SOL 21.8474086037878 | | |
| 3.1.207863 | GREGORY JAMES WILLCOCKS | ADDRESS REDACTED | | | BTC 0.000255456981288177<br>ETH 0.0103007693666087<br>SOL 0.0122622098480253 | | |
| 3.1.207864 | GREGORY JAN R CARRETTE | ADDRESS REDACTED | | | BTC 0.11084377432628<br>CEL 123.332107327743<br>ETH 4.233824982047 | | |
| 3.1.207865 | GREGORY JEAN DIDIER GASTALDI | ADDRESS REDACTED | | | CEL 0.0484181870775287<br>ETH 0.00157481802977665 | | |
| 3.1.207866 | GREGORY JEAN-FRANCOIS KONIECZNY | ADDRESS REDACTED | | | BTC 0.0207140188812365<br>CEL 0.0185884743684215<br>MATIC 20.3831660768215 | | |
| 3.1.207867 | GREGORY JEAN-JACQUES | ADDRESS REDACTED | | | BTC 0.00224979787767955<br>CEL 11.6389828602467<br>DOT 12.6066344235534<br>LTC 2.0088<br>USDC 1218.61432254163 | | |
| 3.1.207868 | GREGORY JENSEN | ADDRESS REDACTED | | | BTC 0.217016420920305<br>ETH 0.0840058452546638<br>MCDAI 0.0342295236013076 | | |
| 3.1.207869 | GREGORY JESSNER | ADDRESS REDACTED | | | CEL 1.9183710163328<br>ETH 0.000101021171555037<br>USDC 23.8854552330406 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207870 | GREGORY JOFFE | ADDRESS REDACTED | | | BTC 0.000000877421198295<br>DASH 0.00721202741373722<br>EOS 0.195738370595016<br>ETC 0.0054005433476022<br>ZEC 0.00461027442189622 | | |
| 3.1.207871 | GREGORY JOHN JAWSKI | ADDRESS REDACTED | | | BTC 0.00117413244946051<br>CEL 3.565774448738<br>ETH 0.000700847233389658<br>MATIC 183.773009112517<br>SNX 0.030405447394017<br>SOL 0.00305916361348505<br>USDC 179.70881026733<br>XRP 2276.665068 | SOL 13.9413320537333<br>XRP 639.601749 | |
| 3.1.207872 | GREGORY JOHN SURABIAN | ADDRESS REDACTED | | | ADA 0.921165835976545<br>AVAX 0.0480042271843401<br>BTC 0.000720018037758798<br>ETH 0.0346771841243583<br>LTC 0.00558181572894576<br>MATIC 594.47847228763<br>SOL 7.32126663884371 | ADA 924.326962631048<br>AVAX 35.6063269469944<br>BTC 0.000000000297667274<br>CEL 47.3430858651675<br>ETH 0.000086390269272365<br>LTC 0.000000000720408841 | |
| 3.1.207873 | GREGORY JOHN TERLEP | ADDRESS REDACTED | | | ADA 1541.71964854928<br>AVAX 12.9404379693479<br>BTC 1.41837054290801<br>DOGE 82.6895574517837<br>DOT 57.9046293635852<br>ETH 3.11522697066292<br>LINK 137.000076933817<br>MATIC 1480.58182790963<br>SOL 114.315900040967 | AVAX 12.781<br>BTC 0.0254535985247126<br>DOT 55 | |
| 3.1.207874 | GREGORY JOHN VICE | ADDRESS REDACTED | | | BTC 0.00317710956022888<br>ETH 13.9598938272207 | ETH 0.0000008169973574 | |
| 3.1.207875 | GREGORY JOHNSON | ADDRESS REDACTED | | | AAVE 0.00106573716685167<br>ADA 230.338705251674<br>AVAX 1.40386331465529<br>BTC 0.281336847473865<br>DOT 16.612589094612<br>ETH 1.22051966641801<br>LINK 184.648118233375<br>LUNC 6.28478650769707<br>MATIC 475.110287117208<br>SOL 64.1255681955845<br>USDC 0.00112372331157078 | | |
| 3.1.207876 | GREGORY JOHNSON | ADDRESS REDACTED | | | BTC 0.241265932300241<br>ETH 1.73819642024674<br>SOL 44.0062242557187 | | |
| 3.1.207877 | GREGORY JOHNSON | ADDRESS REDACTED | | | ADA 0.000132189753087811<br>AVAX 0.0142944136546444<br>BTC 0.000001247763593884<br>ETH 0.0000164988729231689<br>LINK 0.108668451106612<br>MATIC 0.00169569045271364<br>MCDAI 0.000210845312671223<br>SOL 0.00402834290266171 | ADA 0.266937343767667<br>AVAX 0.00000021618829372<br>BTC 0.000000079403156198<br>ETH 0.00000077005926471<br>LINK 0.000000035738307783<br>MATIC 0.00000053190973781<br>SOL 0.000000031099802518 | |
| 3.1.207878 | GREGORY JOHNSON | ADDRESS REDACTED | | | BTC 0.000005895980959083<br>SNX 0.535299202034662<br>USDC 3.7026181118108 | BTC 0.000000005204287557<br>SNX 268.909092735768<br>USDC 3606.25572428529 | |
| 3.1.207879 | GREGORY JOHNSON | ADDRESS REDACTED | | | BCH 0.00317305267041848<br>BTC 0.000030146139679051<br>ETH 0.00117136628868692<br>MATIC 2.09369256081039<br>SGB 0.0705078673755161<br>XLM 0.6168120928295<br>XRP 15.4941647570473 | | |
| 3.1.207880 | GREGORY JOHNSTON | ADDRESS REDACTED | | | CEL 1.48469139190842 | | |
| 3.1.207881 | GREGORY JONATHAN KIMMEL | ADDRESS REDACTED | | | BTC 0.000610345004723193<br>ETH 0.0101605967544822<br>SNX 2.07505328880098 | | |
| 3.1.207882 | GREGORY JONES | ADDRESS REDACTED | | | CEL 1.9585046668616<br>SGB 85.8472836271883<br>XLM 537.421103013599<br>XRP 561.560499617373 | | |
| 3.1.207883 | GREGORY JONES | ADDRESS REDACTED | | | BTC 0.0327593477802033<br>DOGE 11014.6647311523 | | |
| 3.1.207884 | GREGORY JORDAN COLE | ADDRESS REDACTED | | | ETH 0.0177852008995982 | | |
| 3.1.207885 | GREGORY JOSEPH | ADDRESS REDACTED | | | CEL 3.28686955043929<br>SGB 66.3981012410158<br>XRP 149.632725966065 | | |
| 3.1.207886 | GREGORY JOSEPH LAWTON | ADDRESS REDACTED | | | BTC 0.311584397412683<br>DOT 35.8492615358099<br>ETH 2.25223884585366<br>MATIC 618.722351307034<br>UNI 504.408221628891 | BTC 0.10602711 | |
| 3.1.207887 | GREGORY JOSEPH PONKO | ADDRESS REDACTED | | | BTC 0.136710547225278<br>CEL 2001.76621019825<br>ETH 0.000519073033441216<br>USDC 0.733569248825149 | | |
| 3.1.207888 | GREGORY JOSEPH STROWIG | ADDRESS REDACTED | | | ADA 829.132417412973<br>BTC 0.185628995106776<br>ETH 5.637058800012<br>MATIC 4461.91173537106<br>SNX 44.5418678031885<br>USDC 27054.1886833843 | | |
| 3.1.207889 | GREGORY JOSEPH WACHOWIAK | ADDRESS REDACTED | | | CEL 782.568957378284 | | |
| 3.1.207890 | GREGORY JOUAULT | ADDRESS REDACTED | | | BTC 0.000018471901073948<br>CEL 0.11708369328102 | | |
| 3.1.207891 | GREGORY JOYCE | ADDRESS REDACTED | | | ADA 0.209536026699446<br>BTC 0.00000115311499755399<br>USDC 0.335773990677349 | | |
| 3.1.207892 | GREGORY JULIEN LIMAUX | ADDRESS REDACTED | | | BTC 0.00226088942426338<br>CEL 12.7379134664661<br>ETH 5.54235083352972 | | |
| 3.1.207893 | GRÉGORY JUNGERS | ADDRESS REDACTED | | | BTC 0.00115402631374753<br>CEL 77.9676695467043<br>UNI 3.40046<br>USDC 541.69055 | | |
| 3.1.207894 | GREGORY KALOGRIDIS | ADDRESS REDACTED | | | ADA 0.01071108344655<br>DOT 0.000122192139673707 | DOT 0.153590841356284 | |
| 3.1.207895 | GREGORY KAPS | ADDRESS REDACTED | | | BTC 0.0209443536158563<br>DOT 0.637078337462438<br>ETH 0.0158272108363721<br>MATIC 27.644258813156<br>SNX 1.1572055577351 | | |
| 3.1.207896 | GREGORY KASHMANIAN | ADDRESS REDACTED | | | MATIC 180.366401430954 | | |
| 3.1.207897 | GREGORY KELLY | ADDRESS REDACTED | | | AAVE 1.00127301489682<br>ADA 301.294333379962<br>BTC 0.52374028931851<br>CEL 2.30551289726603<br>ETH 2.61905443512137<br>MATIC 0.388492052869553<br>SOL 7.54566332146233 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207898 | GREGORY KENNEDY | ADDRESS REDACTED | | | BTC 0.000003323835950652<br>USDC 0.0792105373116369 | BTC 0.0030587625588133<br>USDC 103.90557587983 | |
| 3.1.207899 | GREGORY KENNETH PARKER | ADDRESS REDACTED | | | BTC 0.00126893891328071<br>USDC 0.892327773809523 | | |
| 3.1.207900 | GREGORY KENNETH PARKER | ADDRESS REDACTED | | | BTC 0.00125809331971787 | | |
| 3.1.207901 | GREGORY KENNETH PARKER | ADDRESS REDACTED | | | BTC 0.00113383826930926<br>USDC 1.19869066885779 | | |
| 3.1.207902 | GREGORY KENT ANTHONY | ADDRESS REDACTED | | | BTC 0.0323491844251531<br>DOT 40.7510945987922<br>ETH 0.207101658848776<br>MATIC 95.0570678217991<br>SOL 10.2383185389512<br>USDC 4987.88994589645 | CEL 47.575072677428<br>ETH 0.020519040511138<br>USDC 10 | |
| 3.1.207903 | GREGORY KERSTINE | ADDRESS REDACTED | | | ADA 4053.73816523497<br>AVAX 0.000000000237725576<br>BTC 0.298030259747168<br>CEL 47.892154475316<br>DASH 0.000000000049547157<br>ETH 0.000000000054807223<br>LINK 0.000000000000000428<br>LTC 10.4088482338401<br>MATIC 0.000000000107100947<br>OMG 0.000000000000000023<br>PAXG 0.000000000000000906<br>SGB 0.000000000015027981<br>SNX 0.000000000022968043<br>TUSD 0.000000438022872464<br>UMA 0.000000000000202626<br>UNI 0.000000000058875201999999<br>USDC 0.000000008897518231<br>XLM 0.000000003467144474<br>ZEC 0.0685002733814184<br>ZRX 0.000000000000081349 | AVAX 0.00035896437479634<br>DASH 0.000679352210597057<br>ETH 0.000075893595678299<br>LINK 0.000034251834412068<br>MATIC 0.130191365393958<br>OMG 0.000077266296832029<br>PAXG 0.000002458194802225<br>SGB 0.0408442275785568<br>SNX 0.00416042986909328<br>TUSD 0.382743455275561<br>UMA 0.0853182087244093<br>UNI 0.000864417266467799<br>USDC 0.00777183216906555<br>XLM 0.144037895554792<br>XRP 0.000077336902682454<br>ZRX 0.274235279916356 | |
| 3.1.207904 | GREGORY KILLOUGH | ADDRESS REDACTED | | | BTC 0.00109713410297289<br>USDC 1025.4490563313 | | |
| 3.1.207905 | GREGORY KIM | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.207906 | GREGORY KIM | ADDRESS REDACTED | | | BTC 0.00146618353240495 | | |
| 3.1.207907 | GREGORY KING | ADDRESS REDACTED | | | ADA 0.321892257822034<br>BNB 0.00147512832284329<br>BNT 0.097037788945666<br>BTC 0.242746927030273<br>CEL 5.56433774148554<br>ETH 16.1313665939466<br>LUNC 0.0814852654248519<br>USDC 3.08074328207164<br>XRP 10326.2730266418 | | |
| 3.1.207908 | GREGORY KING | ADDRESS REDACTED | | | USDC 0.049467085093234 | USDC 0.000000822594558353 | |
| 3.1.207909 | GREGORY KING | ADDRESS REDACTED | | | CEL 94.1962800269497<br>ETH 0.0396220180005411<br>KNC 0.212425757094326<br>USDC 0.187608784404461 | | |
| 3.1.207910 | GREGORY KINGSBURY | ADDRESS REDACTED | | | ETH 0.000106373164451147 | BTC 0.01301394<br>ETH 0.28595053 | |
| 3.1.207911 | GREGORY KLIMASZEWSKI | ADDRESS REDACTED | | | AAVE 4.88859814747549<br>AVAX 7.75569277603699<br>BTC 0.595413440225592<br>ETH 10.5942753249711<br>MATIC 695.848772019078<br>USDC 0.166982907117436 | | |
| 3.1.207912 | GREGORY KLOCK | ADDRESS REDACTED | | | ADA 3.18936198303056<br>BTC 0.000182269386224903<br>CEL 0.820762825138402<br>ETH 0.000938797775940201 | ADA 0.000806186450920985<br>BTC 0.000000410063017152<br>CEL 961.173059258521<br>ETH 0.000000483814471024<br>USDC 14809.567 | |
| 3.1.207913 | GREGORY KLUMOV | ADDRESS REDACTED | | | BTC 0.00147990802425655 | | |
| 3.1.207914 | GREGORY KNIGHT | ADDRESS REDACTED | | | BCH 0.99999582<br>CEL 643.150662264555<br>LINK 92.8093705<br>SNX 4536.46492576<br>USDC 0.345152 | | |
| 3.1.207915 | GREGORY KOZACZKA | ADDRESS REDACTED | | | AAVE 7.37330117573424<br>ADA 511.48377691863<br>BCH 0.966003453539008<br>BTC 0.242171713975352<br>COMP 3.2945734101488<br>ETH 1.62684636557017<br>GUSD 2.0254693305034<br>MATIC 2.97584279597756<br>SNX 74.6738495236696<br>UMA 33.8521592005102<br>UNI 103.430647125126<br>USDC 12231.5046074672<br>ZRX 455.089781390178 | | |
| 3.1.207916 | GREGORY L 2ND HAWKES | ADDRESS REDACTED | | | ADA 165.997471721648<br>COMP 0.0515157438974612<br>DOT 2.24770217402151<br>XLM 25.1793132086363 | | |
| 3.1.207917 | GREGORY L LAND | ADDRESS REDACTED | | | BTC 0.0161567656511183<br>CEL 141.037951392788<br>ETH 49.5178089148926<br>USDC 6398.13160432162 | | |
| 3.1.207918 | GREGORY LACKEY | ADDRESS REDACTED | | | ADA 214.24140468857<br>BTC 0.0165940018257838<br>DASH 2.3641491289819<br>ETH 0.316276661775887 | | |
| 3.1.207919 | GREGORY LACRAZ | ADDRESS REDACTED | | | ADA 184.542056305902<br>BTC 0.000916488941441912<br>CEL 8.79873015561231<br>LUNC 3.07477576615935<br>MATIC 31.7525043187612<br>USDC 251.771962291251<br>XRP 49.8499091777519 | | |
| 3.1.207920 | GREGORY LAGANIA | ADDRESS REDACTED | | | BTC 0.0357521710485744<br>ETC 2.2611028966053<br>SNX 22.2388547025722<br>XLM 464.611068529817 | | |
| 3.1.207921 | GREGORY LAGUESSE | ADDRESS REDACTED | | | CEL 28.803904333851<br>DOT 49.5504633669432<br>ETH 0.000364049977471447<br>MATIC 388.799515739974 | | |
| 3.1.207922 | GREGORY LAKE | ADDRESS REDACTED | | | BTC 0.000969804950688757<br>SGB 133.869076669965<br>XRP 875.689741152086 | | |
| 3.1.207923 | GREGORY LALONDE | ADDRESS REDACTED | | | BTC 0.000000002345077136<br>CEL 0.172516149231673 | | |
| 3.1.207924 | GREGORY LAM | ADDRESS REDACTED | | | BTC 0.00452741973373844<br>TCAD 12.6568810169316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207925 | GREGORY LAMB | ADDRESS REDACTED | | | ADA 6402.98633150368<br>BTC 1.02181793026503<br>DOT 81.8981998043189<br>ETH 4.09062565405345<br>LINK 77.4725561854746<br>USDC 164.400030168772<br>XRP 2008.653614 | | |
| 3.1.207926 | GREGORY LAMPHEAR | ADDRESS REDACTED | | | BTC 0.00126761690934511<br>ETH 0.0328227914433773<br>LINK 0.119802323336711<br>USDC 62.9656796387705 | BTC 2.08969698733119<br>ETH 37.0603368158328<br>USDC 40089.5881169669 | |
| 3.1.207927 | GREGORY LAND | ADDRESS REDACTED | | | BTC 0.177465671211149<br>DOT 272.134061003781 | | |
| 3.1.207928 | GREGORY LANGBEHN | ADDRESS REDACTED | | | BTC 0.000005767867840847 | | |
| 3.1.207929 | GREGORY LANKENAU | ADDRESS REDACTED | | | ADA 0.000107794392366945<br>BTC 0.000000010582363883<br>ETH 0.00000011260835912<br>USDC 0.000517968960720518 | ADA 0.0980033269322411<br>BTC 0.000006049439056881<br>ETH 0.000091586312623916<br>USDC 0.27161025064831 | |
| 3.1.207930 | GREGORY LAPRAD | ADDRESS REDACTED | | | ADA 104.951400989956<br>BTC 0.00542671176641979<br>ETH 0.153839085348418<br>LINK 11.7643462065584 | | |
| 3.1.207931 | GREGORY LAPUTZ | ADDRESS REDACTED | | | BTC 0.00140980793485009<br>DOT 27.0423816573708<br>ETC 0.00385392736715688<br>ETH 0.000570663877947066 | | |
| 3.1.207932 | GREGORY LARA | ADDRESS REDACTED | | | ADA 451.988007083584<br>BTC 0.000002879226084707<br>USDC 5246.55785264577 | BTC 0.000000003578257256 | |
| 3.1.207933 | GREGORY LARKINS | ADDRESS REDACTED | | | ETH 0.000139611695817409 | | |
| 3.1.207934 | GREGORY LARSON | ADDRESS REDACTED | | | ETH 0.336858112496348 | | |
| 3.1.207935 | GREGORY LARSON | ADDRESS REDACTED | | | BTC 1.80784705882325 | | |
| 3.1.207936 | GREGORY LASERRA | ADDRESS REDACTED | | | BTC 0.000008641026154786 | | |
| 3.1.207937 | GREGORY LATUS | ADDRESS REDACTED | | | BTC 0.953560749999577<br>LTC 0.0112989666249923<br>USDC 158.275482552175 | USDC 0.000000608224829629 | |
| 3.1.207938 | GREGORY LAUF | ADDRESS REDACTED | | | BTC 14.6409150395125<br>ETH 27.7246714765271 | | |
| 3.1.207939 | GREGORY LAWRENCE JAMES | ADDRESS REDACTED | | | BTC 0.525360447362804<br>ETH 13.4776115094944<br>GUSD 48327.8966355988<br>USDC 2490.54961528171<br>XLM 22151.2647647726 | | |
| 3.1.207940 | GREGORY LAZAREV | ADDRESS REDACTED | | | AAVE 0.000007598816899951<br>ADA 0.111743913769903<br>BTC 0.25923091598029<br>ETH 3.1152074701136<br>LINK 54.0356130471245<br>MATIC 0.00257613736220494 | CEL 130.091903961524 | |
| 3.1.207941 | GREGORY LE CAIGNEC | ADDRESS REDACTED | | | BTC 0.00250973606832617<br>CEL 20.685353237212 | | |
| 3.1.207942 | GREGORY LEARTIS LATTIMER | ADDRESS REDACTED | | | BTC 0.00145858079207518<br>GUSD 5117.13772440643 | | |
| 3.1.207943 | GREGORY LEBRUN | ADDRESS REDACTED | | | BTC 0.000018031018312647 | | |
| 3.1.207944 | GRÉGORY LECLERCQ | ADDRESS REDACTED | | | BTC 0.000161300216939929<br>ETH 0.00311857774877279<br>MATIC 9.77479848178835<br>USDC 65.0501296620441 | | |
| 3.1.207945 | GREGORY LEDOUX | ADDRESS REDACTED | | | BTC 0.00016471503625606 | BTC 0.000259478399730108 | |
| 3.1.207946 | GREGORY LEE | ADDRESS REDACTED | | | LINK 65.7126984160152<br>USDT ERC20 1055.66134149764 | | |
| 3.1.207947 | GREGORY LEE BUNCAB | ADDRESS REDACTED | | | ADA 166.8762115855<br>BTC 0.0138903238799524<br>XLM 1404.09816133711<br>XRP 847.879977 | | |
| 3.1.207948 | GREGORY LEE JR | ADDRESS REDACTED | | | ADA 7.41703239411444 | | |
| 3.1.207949 | GREGORY LEE JR | ADDRESS REDACTED | | | BTC 0.00930994329724657<br>USDC 0.0010414319936982 | BTC 0.00175829617778932 | |
| 3.1.207950 | GREGORY LEE VER STEEG | ADDRESS REDACTED | | | AAVE 12.2501617543826<br>ADA 3.15100514515947<br>AVAX 60.8752050240212<br>BTC 1.24583318054269<br>BUSD 1268.79690472569<br>CEL 138.007351605025<br>DOT 243.879877789368<br>ETH 22.5528588744254<br>LINK 195.280826259698<br>MATIC 1607.65366314962<br>SOL 36.2791906910638<br>UNI 0.00357566958307766<br>USDC 31182.6151595157 | | |
| 3.1.207951 | GREGORY LEEDS | ADDRESS REDACTED | | | BTC 0.000004857400134648<br>MCDAI 0.0639725059435977 | | |
| 3.1.207952 | GREGORY LEFLORE | ADDRESS REDACTED | | | SGB 15.7914811866844<br>XRP 105.538671670632 | | |
| 3.1.207953 | GREGORY LEGGETT | ADDRESS REDACTED | | | ADA 0.154606274420039<br>BTC 0.000000440730240251<br>ETH 0.000039823280100568<br>LTC 0.000121027732369266 | | |
| 3.1.207954 | GREGORY LEHR | ADDRESS REDACTED | | | BTC 0.00119843287338199<br>USDC 536.540171805113 | | |
| 3.1.207955 | GREGORY LESICK | ADDRESS REDACTED | | | BTC 0.000198350455181246<br>ETH 0.0248296254351212<br>MATIC 11.9006779064122<br>PAXG 0.00561340795450946<br>USDC 1.59064175301951<br>XLM 0.847935924659375<br>XRP 0.000000505192911443 | | |
| 3.1.207956 | GREGORY LEVEY | ADDRESS REDACTED | | | BTC 0.000007960417873303<br>CEL 1.09945500998105 | | |
| 3.1.207957 | GREGORY LIBBY | ADDRESS REDACTED | | | BTC 0.0516093226739861 | | |
| 3.1.207958 | GREGORY LIBOW | ADDRESS REDACTED | | | BTC 0.00591667514537816<br>DOT 1.35998552010225<br>ETH 0.0148921998980751<br>MATIC 34.9963103572682<br>USDT ERC20 53.4615974644659 | | |
| 3.1.207959 | GREGORY LIDDLELOW | ADDRESS REDACTED | | | BAT 62.015754731182<br>BTC 0.00117903218183124<br>CEL 3.18278692849981<br>COMP 1.014 | | |
| 3.1.207960 | GREGORY LIEBERMAN | ADDRESS REDACTED | | | BTC 0.000000000179532666<br>CEL 1788.68627271538<br>ETH 0.000039935174980033<br>USDC 0.308407475885311 | | |
| 3.1.207961 | GREGORY LILLY | ADDRESS REDACTED | | | AVAX 0.0127185804226948<br>BTC 0.0000011184797147735099<br>CEL 0.205680676616625<br>ETH 0.000001409950489178<br>MATIC 0.033665064646887<br>SNX 0.00736518045015712 | | BTC 0.000000006357745838<br>CEL 0.000075313243213278<br>MATIC 0.000000003481629425 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207962 | GREGORY LIN SHIZE | ADDRESS REDACTED | | | ADA 8.59434714494792<br>BTC 0.000332403176293218<br>DOT 0.932800428877389<br>LINK 4.26838375393216<br>OMG 0.0197102068308792<br>SNX 0.185776083771853<br>SUSHI 103.555249462397<br>UNI 2.17647136515785<br>USDC 0.038313200599532<br>USDT ERC20 1.07658253992759<br>XRP 51.0420695748314 | | |
| 3.1.207963 | GREGORY LINDSAY | ADDRESS REDACTED | | | ETH 5.40778089184118<br>ZEC 1.24878565913556 | | |
| 3.1.207964 | GREGORY LIPYANCE | ADDRESS REDACTED | | | BCH 0.000424083118004564<br>LTC 0.00120961614138568 | | |
| 3.1.207965 | GREGORY LOBERG | ADDRESS REDACTED | | | ADA 496.066935071355<br>BTC 0.00108021186434944<br>ETH 0.00140376075285094<br>MATIC 160.601636574197 | | |
| 3.1.207966 | GREGORY LOCKE | ADDRESS REDACTED | | | XLM 0.0656359381637134 | | |
| 3.1.207967 | GREGORY LOEZ | ADDRESS REDACTED | | | BTC 0.00103590685045058<br>CEL 22.1623504156902<br>USDC 512.191264 | | |
| 3.1.207968 | GREGORY LONGLAND | ADDRESS REDACTED | | | ADA 10529.4132036328<br>BTC 0.248544251417258<br>CEL 2915.6387004311<br>DOGE 1101.95103621971<br>ETH 2.13224331622776<br>LINK 11.2757170703356<br>LTC 2.53478638813886<br>LUNC 16.7105672115876<br>MATIC 24287.4766905763<br>SNX 164.25185024874<br>UMA 12.0785663391134<br>USDC 1.48935707001323<br>USDT ERC20 1062.60033786737<br>XLM 295.909568980448 | | |
| 3.1.207969 | GREGORY LOPATINSKY | ADDRESS REDACTED | | | BTC 0.000551598917574469<br>CEL 3.76261139366261<br>ETH 0.000231278635920584<br>MATIC 239.053236921799<br>TUSD 0.00966949160859112 | | |
| 3.1.207970 | GREGORY LOPER | ADDRESS REDACTED | | | BTC 0.00781605895552651<br>XLM 23.8926174470446 | | |
| 3.1.207971 | GREGORY LOUIS REYES JR | ADDRESS REDACTED | | | CEL 5.22414377148579<br>ETH 0.0216549095128416<br>LINK 0.0151376463079588<br>LTC 0.000133289178646894<br>SNX 7.95333129901568<br>UNI 0.504080244879745<br>USDC 56.1745059957815 | | |
| 3.1.207972 | GREGORY LOUISY | ADDRESS REDACTED | | | AAVE 0.000002887678283345<br>ADA 0.00278293148755072<br>BAT 0.483521237472136<br>BCH 0.000005263945344003999<br>BTC 0.0000000470889038609999<br>COMP 0.000001875554056986<br>DOT 0.000680159450675406<br>EOS 0.157498765130994<br>ETC 0.0000520923964726929<br>ETH 0.000056804931390602<br>LINK 0.000015920208042287<br>LTC 0.00124039328702043<br>MANA 0.0662454463276389<br>MATIC 0.00217153976634875<br>MCDAI 0.775765161414455<br>SNX 0.000423037555157605<br>UMA 0.0221543897657126<br>UNI 0.014461911408703<br>USDC 0.015598967791074<br>USDT ERC20 0.0663936849973035<br>XLM 0.494764625908517 | | |
| 3.1.207973 | GREGORY LUNEAU | ADDRESS REDACTED | | | BTC 0.000012787327880844<br>CEL 69.1161693085261<br>COMP 0.19471520879381<br>DASH 0.811734053585064<br>ETH 0.00013919823645877<br>LTC 0.07263174<br>ZRX 109.16011615072 | | |
| 3.1.207974 | GREGORY LYNDON RALSTON | ADDRESS REDACTED | | | BTC 0.110003352321357<br>ETH 2.35275233267096<br>SOL 132.89441560471<br>USDC 7.45079724519813 | BTC 0.00351506<br>USDC 1046.658 | |
| 3.1.207975 | GREGORY M HUNTER | ADDRESS REDACTED | | | ADA 0.00917452502478305<br>BTC 0.000141793762541525<br>CEL 1271.53601028829<br>DOT 0.000695873178540363<br>ETH 0.00295078503887743<br>MATIC 0.00223715249075925<br>USDC 0.000001109398173415 | | |
| 3.1.207976 | GREGORY M SANDBACH | ADDRESS REDACTED | | | | BTC 0.00537110080887838<br>ETH 0.811103520904724 | |
| 3.1.207977 | GREGORY M UMLAUF | ADDRESS REDACTED | | | LUNC 0.00103639705545744 | | |
| 3.1.207978 | GREGORY MADDOX | ADDRESS REDACTED | | | AAVE 6.74336377305979<br>BTC 0.06711451860068<br>CEL 1.15116892753898<br>DASH 8.94899404492881<br>SGB 138.372580455812<br>XRP 905.148912475336 | | |
| 3.1.207979 | GREGORY MADRIGAL | ADDRESS REDACTED | | | ETH 0.000085368782068034 | | |
| 3.1.207980 | GREGORY MAGOON | ADDRESS REDACTED | | | ADA 219.115808719075<br>BTC 0.00901269884692244<br>LUNC 4.72299793827341<br>PAXG 3.75005035495758<br>USDC 369.495719787177 | BTC 0.000945325108261875 | |
| 3.1.207981 | GRÉGORY MAINGRET | ADDRESS REDACTED | | | CEL 0.00002798124444574 | | |
| 3.1.207982 | GRÉGORY MAITRE | ADDRESS REDACTED | | | BTC 0.000008322435963217<br>ETH 0.000143074383109932 | | |
| 3.1.207983 | GREGORY MALONEY | ADDRESS REDACTED | | | ADA 1082.37980344072<br>BTC 0.352214678457466<br>EOS 87.0462198684102<br>ETH 1.18714304367022<br>LINK 49.3880489976493<br>MATIC 582.317538058951<br>XLM 2829.8754155869<br>XRP 1379.740072 | | |
| 3.1.207984 | GRÉGORY MANGANE | ADDRESS REDACTED | | | BTC 0.151850631966889<br>CEL 10.5610338791557<br>ETH 2.58016814593484<br>USDT ERC20 4936.43924452376 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.207985 | GREGORY MANIN | ADDRESS REDACTED | | | BTC 0.000947566980462685<br>CEL 2.46873369342898<br>DOT 0.090734293808476<br>USDC 0.0573823686565608<br>USDT ERC20 5.56558824795891 | | |
| 3.1.207986 | GREGORY MANLEY | ADDRESS REDACTED | | | CEL 1.07130150990112 | | |
| 3.1.207987 | GREGORY MARC BROWN | ADDRESS REDACTED | | | | ETH 0.03040459<br>GUSD 50 | |
| 3.1.207988 | GREGORY MARCHAND | ADDRESS REDACTED | | | BTC 0.00129233305918159<br>CEL 6.53168441549526 | | |
| 3.1.207989 | GREGORY MARIA KROLIKOWSKI | ADDRESS REDACTED | | | AVAX 0.00692918852986471<br>ETH 0.00150138443253128<br>LUNC 6.02132779513455<br>USDT ERC20 0.579626893733247 | USDT ERC20 0.000000619482745316 | |
| 3.1.207990 | GREGORY MARINO | ADDRESS REDACTED | | | MATIC 88.1756316007823 | | |
| 3.1.207991 | GREGORY MARK HOLLAND | ADDRESS REDACTED | | | BTC 0.0316641571363249<br>ETH 0.257401230026291 | | |
| 3.1.207992 | GREGORY MARKEY | ADDRESS REDACTED | | | BTC 0.00370850796014908<br>THKD 451.847331858424<br>USDT ERC20 0.201166930979773 | | |
| 3.1.207993 | GREGORY MARKS | ADDRESS REDACTED | | | ADA 219.561436081781<br>BNB 0.000606829678124219<br>BTC 0.101190120969593<br>CEL 188.744207815173<br>USDC 1476.995<br>USDT ERC20 275 | | |
| 3.1.207994 | GREGORY MARQUARDT | ADDRESS REDACTED | | | BTC 0.000029482358289341<br>ETH 0.00125854109159387 | ETH 1.27156258 | |
| 3.1.207995 | GREGORY MARTIN RUSSICK | ADDRESS REDACTED | | | ADA 1.51771194147328<br>AVAX 0.0387336863206112<br>BTC 1.33315724851522<br>CEL 1.15116892753898<br>COMP 0.00642296684853532<br>DOT 0.625123255413439<br>ETH 0.000686256331359173<br>LINK 0.0605254261295271<br>MATIC 1.97265143173097<br>SOL 0.144733194401686<br>USDC 12272.7899716663<br>XLM 10.7116776583885 | | |
| 3.1.207996 | GRÉGORY MARTINES | ADDRESS REDACTED | | | BTC 0.000000005006390651<br>CEL 465.532502970538 | | |
| 3.1.207997 | GREGORY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000039410741891<br>CEL 0.193612142951269<br>DOT 0.0697004008496822 | | |
| 3.1.207998 | GREGORY MARTIR | ADDRESS REDACTED | | | BTC 0.00117802280652153<br>CEL 0.709988202223353<br>ETH 0.521983921515748<br>MATIC 414.563545851842 | | |
| 3.1.207999 | GREGORY MASON | ADDRESS REDACTED | | | ADA 87484.4959150775<br>BTC 0.6384753653505<br>ETH 14.1706998743875<br>MATIC 1710.65267049913<br>SNX 0.00288017914873922<br>USDC 0.0105596080027267 | ADA 29143.395908<br>BTC 0.08567485<br>ETH 0.000001690786956346 | |
| 3.1.208000 | GREGORY MATTHEW FIELDS | ADDRESS REDACTED | | | | BTC 0.0016789503194785<br>ETH 0.0012131<br>SNX 63.14583043 | |
| 3.1.208001 | GREGORY MAY | ADDRESS REDACTED | | | BTC 0.000365113030348572<br>CEL 1.12758419177545<br>ETH 0.000115878092515662<br>GUSD 0.196881851083516 | ETH 0.000437741903990504<br>GUSD 0.00306526507462287 | |
| 3.1.208002 | GREGORY MCBROOM | ADDRESS REDACTED | | | ADA 1259.06798243612<br>BTC 0.137552656398645<br>DOT 239.308478550008<br>ETH 10.9991855935099<br>MATIC 1425.48542873763<br>USDC 7.06526563068105 | | |
| 3.1.208003 | GREGORY MCCANN | ADDRESS REDACTED | | | XRP 6049.998 | | |
| 3.1.208004 | GREGORY MCCAULEY | ADDRESS REDACTED | | | BTC 0.00637470920961913<br>USDC 5915.06767522983 | | |
| 3.1.208005 | GREGORY MCGUFFEE | ADDRESS REDACTED | | | EOS 0.154886940750767<br>LINK 115.6129064158<br>MATIC 2019.92354698527 | | |
| 3.1.208006 | GREGORY MCKENZIE | ADDRESS REDACTED | | | BTC 0.137736328649874<br>CEL 137.872046111281 | | |
| 3.1.208007 | GREGORY MCLELLAN | ADDRESS REDACTED | | | BTC 0.000561898310372151 | | |
| 3.1.208008 | GREGORY MCNEW | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XLM 0.0483744110501066 | | |
| 3.1.208009 | GREGORY MCPHAIL | ADDRESS REDACTED | | | BTC 0.000000007020461752<br>CEL 3.2253865494716 | | |
| 3.1.208010 | GREGORY MEADOWS | ADDRESS REDACTED | | | BTC 0.00000342664372022299<br>USDC 0.00615310114373024 | | |
| 3.1.208011 | GREGORY MEFFERT | ADDRESS REDACTED | | | BTC 0.0000165765928719299 | | |
| 3.1.208012 | GREGORY MELNYK | ADDRESS REDACTED | | | ADA 0.000854135753562503<br>BNB 0.00130601865222562<br>BTC 0.000000541147991045999<br>CEL 0.00692858585850762<br>ETH 0.000461735327357538<br>LUNC 0.000000444569288409<br>USDC 0.000000015332694647<br>XRP 0.635716848356923 | | |
| 3.1.208013 | GREGORY MENEFEE | ADDRESS REDACTED | | | BTC 0.000020494503365082<br>CEL 1.06001734400586<br>ETH 0.000884967079734848<br>LTC 0.0109051150681181<br>SGB 0.231868102366201<br>XRP 1.54963623976915 | | |
| 3.1.208014 | GREGORY MERCIRIS | ADDRESS REDACTED | | | BTC 0.00244925<br>CEL 13.6367071908092<br>ETH 0.121327779636959<br>USDC 415.059955546897<br>XRP 99.9112631186253 | | |
| 3.1.208015 | GREGORY MERSON | ADDRESS REDACTED | | | BTC 0.00000013408306585<br>ETH 0.000000002791789828<br>LINK 0.000001827986476026<br>USDC 0.000018001919618947 | BTC 0.000000004829202913<br>ETH 0.000005255017262804<br>LINK 0.0115901691923191<br>USDC 0.028755891766086 | |
| 3.1.208016 | GRÉGORY MESLATI | ADDRESS REDACTED | | | CEL 0.0097267430718974<br>ETH 0.000146945133927246<br>USDC 0.00225074317233738 | | |
| 3.1.208017 | GRÉGORY MESPLEDE | ADDRESS REDACTED | | | BTC 0.00527478060629089<br>CEL 0.239307891805579<br>USDC 7813.49514795955 | | |
| 3.1.208018 | GREGORY METCALF | ADDRESS REDACTED | | | BTC 0.00109854347821814<br>USDC 10976.6850896013 | | |
| 3.1.208019 | GREGORY METZ | ADDRESS REDACTED | | | BTC 0.000002001814535573<br>USDC 0.0222618894953482 | | |
| 3.1.208020 | GREGORY MEYERS | ADDRESS REDACTED | | | BTC 0.783256939850858<br>BUSD 158255.304589503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208021 | GREGORY MEZEY | ADDRESS REDACTED | | | BTC 0.0715924335575004<br>ETH 3.69359854109986 | | |
| 3.1.208022 | GREGORY MICHAEL SILVEY | ADDRESS REDACTED | | | ADA 0.471156911945153<br>AVAX 0.00719293335412876<br>DOT 0.00651521777396182 | ADA 0.000000608739872236<br>DOT 0.000000000076408033 | |
| 3.1.208023 | GREGORY MIGEOT | ADDRESS REDACTED | | | BTC 0.0049808738639376<br>CEL 83.4543751559344<br>ETH 0.444940735552248<br>MATIC 425.340251016441<br>SNX 2522.0472775594<br>UNI 19.1822809174016<br>USDT ERC20 6.69852304131274<br>XLM 32.3189345065885 | | |
| 3.1.208024 | GREGORY MIGUEL REINOSO | ADDRESS REDACTED | | | BTC 0.0104799954195116<br>CEL 12.5062739933274<br>ETH 0.15619476<br>LINK 4.65573881<br>SOL 1.219641599 | | |
| 3.1.208025 | GREGORY MIKOWSKI | ADDRESS REDACTED | | | ADA 718.103648964303<br>BTC 0.00770402365508565<br>ETH 0.33935258439611<br>SNX 44.8036145108359<br>USDC 231.532541375895 | ETH 0.15700484 | |
| 3.1.208026 | GREGORY MILLOCHAU | ADDRESS REDACTED | | | BTC 0.0398650225289776<br>CEL 40.3715851322774<br>DOT 5.63317972879708<br>USDT ERC20 165.452546044605 | | |
| 3.1.208027 | GREGORY MOBLEY | ADDRESS REDACTED | | | ETH 0.000000962015069238 | | |
| 3.1.208028 | GREGORY MOILLE | ADDRESS REDACTED | | | BTC 0.000019048890909162<br>ETH 0.00021958921746556<br>GUSD 9.0190475665849<br>USDC 8.42189251500589 | | |
| 3.1.208029 | GREGORY MONDESIR | ADDRESS REDACTED | | | CEL 1.06269658872981 | | |
| 3.1.208030 | GREGORY MONNENS | ADDRESS REDACTED | | | BTC 0.000000000075101717<br>CEL 0.46270110910891<br>DOT 0.00782294547458642<br>LTC 0.000000007916806098<br>XRP 0.00000076474524587 | | |
| 3.1.208031 | GREGORY MONTOYA | ADDRESS REDACTED | | | ADA 977.085467412203 | | |
| 3.1.208032 | GREGORY MORELLO | ADDRESS REDACTED | | | | BTC 0.00419281 | |
| 3.1.208033 | GREGORY MORGAN | ADDRESS REDACTED | | | BTC 0.581677023588072<br>GUSD 0.0180548164631023 | | |
| 3.1.208034 | GREGORY MORGAN BATES | ADDRESS REDACTED | | | BTC 0.00000403989395620499 | | |
| 3.1.208035 | GREGORY MORTON | ADDRESS REDACTED | | | BTC 0.000000078956714001<br>ETH 0.00000073861080938<br>MATIC 0.0366007087352889 | | |
| 3.1.208036 | GREGORY MORTON MACK JR | ADDRESS REDACTED | | | USDC 0.00253667101881573 | | |
| 3.1.208037 | GREGORY MOSER | ADDRESS REDACTED | | | BTC 0.000152458964147659<br>ETH 0.000530071569083648 | | |
| 3.1.208038 | GREGORY MOSS | ADDRESS REDACTED | | | BTC 0.00000725070173246399<br>LINK 0.00249234116479123<br>MATIC 0.023269316239825<br>USDC 8.0806156365016 | | |
| 3.1.208039 | GREGORY MOSS | ADDRESS REDACTED | | | BTC 0.000001027456411235<br>USDC 8.52293482543189 | | |
| 3.1.208040 | GREGORY MOUGEL | ADDRESS REDACTED | | | USDT ERC20 1.98065250903266 | | |
| 3.1.208041 | GRÉGORY MOULINEAU | ADDRESS REDACTED | | | CEL 0.00486629286251048 | | |
| 3.1.208042 | GREGORY MULLER | ADDRESS REDACTED | | | BTC 0.000040309981960136<br>ETH 0.000747070249100236 | | |
| 3.1.208043 | GREGORY MURPHY | ADDRESS REDACTED | | | BTC 0.000001336933666204<br>CEL 5.69459187939969<br>LTC 0.00002692 | | |
| 3.1.208044 | GREGORY MURPHY | ADDRESS REDACTED | | | ADA 1.30644796288307<br>BTC 0.000002268825243443<br>ETH 0.000148856380729571<br>USDC 0.345850194705941 | | ADA 1550.09446694031<br>BTC 0.00169368590730382<br>ETH 0.120170070869945<br>USDC 236.897281148137 |
| 3.1.208045 | GREGORY MUSUNGU AMOSHE | ADDRESS REDACTED | | | BTC 0.00124260546387055 | | |
| 3.1.208046 | GREGORY MYERS | ADDRESS REDACTED | | | BTC 0.0116794121361473 | | |
| 3.1.208047 | GREGORY NATALE | ADDRESS REDACTED | | | BTC 0.000031403075482651<br>CEL 0.129763409058041 | | |
| 3.1.208048 | GREGORY NAZARIAN | ADDRESS REDACTED | | | ADA 8737.34510321109<br>DOT 40.8129190098379<br>ETH 2.252584794141<br>SOL 96.7421361021009 | | |
| 3.1.208049 | GREGORY NEAL ONSTAD | ADDRESS REDACTED | | | AVAX 27.2704<br>BAT 383.81899414<br>BTC 0.999999311634134<br>CEL 517.017736229222<br>DOT 0.0198658515849553<br>ETC 13.6959775564207<br>LINK 35.61302456<br>LTC 3.50327786<br>MANA 115.24795988<br>MATIC 665.604131814862<br>SOL 64.150257374<br>UNI 0.0477749939269644<br>USDC 2183.649539655<br>XLM 2411.4557201 | AVAX 1.02933607822954<br>LUNC 0.00004 | |
| 3.1.208050 | GREGORY NELSON | ADDRESS REDACTED | | | AAVE 0.000271689049300958<br>ADA 0.0451646325271286<br>BTC 0.00000658180348125999<br>DASH 0.000062851703281187<br>DOT 0.00670271330850844<br>LTC 0.000178220980090393<br>MATIC 0.202445166910142<br>SNX 0.00590557798602748<br>ZEC 0.000076508221536286 | | |
| 3.1.208051 | GREGORY NELSON PROSE | ADDRESS REDACTED | | | AAVE 3.17811610047964<br>BTC 1.09363359005713<br>CEL 5191.00295077645<br>ETH 0.318087278523166<br>LINK 100.652202298805<br>MATIC 1141.71145153871<br>XLM 35767.8631329878<br>XRP 8547.73437722604 | | |
| 3.1.208052 | GREGORY NEPSE | ADDRESS REDACTED | | | BCH 0.000501651614671348<br>CEL 0.0919054888359596<br>DASH 0.00363935582661208<br>PAX 0.300448115075614<br>XLM 0.0715589898426152 | | |
| 3.1.208053 | GREGORY NERO | ADDRESS REDACTED | | | ADA 517.251365526182<br>BTC 0.0310409038399483<br>ETH 0.140681252184646<br>LTC 3.12870368905891<br>MATIC 155.888915045168 | | |
| 3.1.208054 | GREGORY NEWTON | ADDRESS REDACTED | | | CEL 0.137755957369013<br>ETH 0.00206818842932319 | | |
| 3.1.208055 | GREGORY NGUYEN | ADDRESS REDACTED | | | BTC 0.0392587227869552<br>MCDAI 31.8589404210634 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208056 | GRÉGORY NICKEL | ADDRESS REDACTED | | | BTC 0.000068711655230942<br>BUSD 0.012176745419114<br>CEL 2.7944465402097<br>ETH 0.00121809187929937 | | |
| 3.1.208057 | GREGORY NICKISCH | ADDRESS REDACTED | | | BTC 0.042333796535537 | | |
| 3.1.208058 | GREGORY NIERFEIX | ADDRESS REDACTED | | | CEL 0.369646151015766 | | |
| 3.1.208059 | GREGORY NORRIS | ADDRESS REDACTED | | | BTC 0.00102658978541208<br>ETH 5.06274169628214 | ETH 3.87494309423526 | |
| 3.1.208060 | GREGORY NORTH | ADDRESS REDACTED | | | ADA 125.514396272329<br>BTC 0.53050386933776<br>DOT 11.3949430680093<br>ETH 0.000896682007425156<br>MATIC 0.268599400338093 | ETH 0.000000711883522193 | |
| 3.1.208061 | GREGORY NOTZELMAN | ADDRESS REDACTED | | | AAVE 2.23412763493017<br>BTC 1.0442503138389<br>CEL 333.494470395118<br>COMP 2.72890994<br>ETH 0.286575146634312<br>USDC 22.6331304003408 | | |
| 3.1.208062 | GREGORY NOVAK | ADDRESS REDACTED | | | BTC 0.202975753601286<br>DOT 0.0875785187865968<br>MATIC 2111.61193336387<br>USDC 15890.7346836927 | | |
| 3.1.208063 | GREGORY NOWOTARSKI | ADDRESS REDACTED | | | BTC 0.00001436896316791 | | |
| 3.1.208064 | GRÉGORY NUGNES | ADDRESS REDACTED | | | BTC 0.000000069467326127<br>CEL 1.08882323236586<br>DOT 0.0615471316345607<br>EOS 0.0967334150844823<br>ETH 0.000306374576233228<br>LTC 0.00244888745060199<br>MATIC 1.36830822672154 | | |
| 3.1.208065 | GREGORY NYARKO | ADDRESS REDACTED | | | XLM 0.490942866440928 | | |
| 3.1.208066 | GREGORY OCHADA | ADDRESS REDACTED | | | BTC 0.000000007840094442<br>CEL 131624.087164991<br>ETH 25<br>USDC 80000 | | |
| 3.1.208067 | GREGORY OHREE | ADDRESS REDACTED | | | BTC 0.000227417560772849 | | |
| 3.1.208068 | GREGORY OLEKSA | ADDRESS REDACTED | | | BTC 0.100609210482009 | | |
| 3.1.208069 | GREGORY OLIVER | ADDRESS REDACTED | | | BTC 0.000014877873884375 | | |
| 3.1.208070 | GREGORY OMAND | ADDRESS REDACTED | | | BTC 0.808157623016175<br>LTC 67.1902687580877 | | |
| 3.1.208071 | GREGORY OREILLER | ADDRESS REDACTED | | | ADA 0.000000528244005531<br>AVAX 0.000001666666792392<br>BTC 0.000000007502512136<br>CEL 0.255923280496986 | | |
| 3.1.208072 | GREGORY ORIN TAYLOR | ADDRESS REDACTED | | | LUNC 1 | LUNC 506.097715 | |
| 3.1.208073 | GREGORY OTTO | ADDRESS REDACTED | | | BTC 0.169918234405798 | | |
| 3.1.208074 | GREGORY OW | ADDRESS REDACTED | | | BTC 0.00320419884734171 | | |
| 3.1.208075 | GREGORY P BURWELL | ADDRESS REDACTED | | | ADA 973.128625866824<br>AVAX 43.1568376375548<br>BTC 0.124297527381931<br>DOGE 3309.35390671365<br>DOT 22.170876716902<br>ETH 6.57949978501489<br>LINK 29.6701367728181<br>LUNC 17.5396133023204<br>MATIC 234.276841475143<br>SOL 18.5173768283806<br>USDC 230.021005855556 | | |
| 3.1.208076 | GREGORY P LOWERY | ADDRESS REDACTED | | | BTC 0.62614638724655<br>ETH 0.579215653000012<br>LINK 5.50687155916541 | BTC 0.000231269333619008<br>USDC 4.379 | |
| 3.1.208077 | GREGORY P ST-LOUIS | ADDRESS REDACTED | | | BTC 0.000000004462592223<br>CEL 23.4781600492624<br>ETH 3.35820168547384<br>USDC 0.0896710021337821<br>USDT ERC20 0.0502618639446753 | | |
| 3.1.208078 | GREGORY PACE DICRISTINA | ADDRESS REDACTED | | | AAVE 0.0165784719538211<br>AVAX 0.00727286194506225<br>BAT 0.27533356311947<br>BTC 0.334715675307793<br>CEL 2.58606861704621<br>DOT 0.0923969175935618<br>ETH 0.0014325901155064<br>LINK 0.048792356977857<br>MATIC 6649.53814085139<br>SNX 0.0512899073967815<br>USDC 20.0020129865347<br>XLM 1379.00400416497<br>XRP 0.000001 | AVAX 0.000077579481085964<br>USDC 0.004 | |
| 3.1.208079 | GREGORY PAINE | ADDRESS REDACTED | | | ETH 9.96370886687444 | | |
| 3.1.208080 | GREGORY PAJER | ADDRESS REDACTED | | | 1INCH 0.0852277695011551<br>AAVE 1.40447226943831<br>ADA 343.868173917634<br>AVAX 28.713141227877<br>BCH 0.000288612472076783<br>BTC 0.245438174873618<br>DOT 70.8734861144377<br>EOS 0.120842564857412<br>ETH 6.16678245258416<br>LINK 57.2554934801813<br>LUNC 5.59469300628948<br>MANA 77.7811959755796<br>MATIC 4280.45806370636<br>SUSHI 0.0622942959651318<br>USDC 1.50338882880229<br>XLM 0.561175804376011 | | |
| 3.1.208081 | GREGORY PALMER | ADDRESS REDACTED | | | BTC 1.62203988875163<br>ETH 1.07065906915961 | | |
| 3.1.208082 | GREGORY PAPAKYRIAKOU | ADDRESS REDACTED | | | BTC 0.356475662764718<br>ETH 3.90909388338269<br>USDC 7881.40102586039 | | |
| 3.1.208083 | GREGORY PARK | ADDRESS REDACTED | | | BTC 0.00126657194873695<br>USDC 0.488644722985348 | | |
| 3.1.208084 | GREGORY PARKER | ADDRESS REDACTED | | | ADA 0.509925054805696<br>BTC 0.00114118774820833 | | |
| 3.1.208085 | GREGORY PARKER | ADDRESS REDACTED | | | BTC 0.0660704421265045<br>MATIC 0.00468073300798581<br>USDC 0.0241901912748429 | | |
| 3.1.208086 | GREGORY PARKER | ADDRESS REDACTED | | | BTC 0.00765627310338591<br>USDC 1.35305336349131 | | |
| 3.1.208087 | GREGORY PARKER | ADDRESS REDACTED | | | BTC 0.429627648891714<br>CEL 97.5822674309866<br>COMP 1.04422199863669<br>ETH 0.517534278807362<br>MATIC 953.290127935352<br>SNX 61.0265634552583<br>ZEC 6.60662247448048 | | |
| 3.1.208088 | GREGORY PARKER | ADDRESS REDACTED | | | BTC 0.00126904634262334<br>USDC 0.212323746947496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208089 | GREGORY PARKS | ADDRESS REDACTED | | | XLM 1.52877391726983 | | |
| 3.1.208090 | GREGORY PARRISH | ADDRESS REDACTED | | | BAT 0.00155540449412187<br>BTC 0.000026748166142687<br>MATIC 0.015552405494444 | | |
| 3.1.208091 | GREGORY PATRICK CAIN | ADDRESS REDACTED | | | AVAX 8.44825579538741<br>BAT 2.84977819826004<br>BTC 8.16894638988934<br>ETH 114.592011974513<br>MCDAI 50.026344920989<br>OMG 1.26623075108357<br>USDC 36993.658644011 | BAT 16367.90753448 | |
| 3.1.208092 | GREGORY PATTON | ADDRESS REDACTED | | | BTC 0.218596480591733<br>ETH 4.1133643458685<br>MCDAI 0.284798867068309 | | |
| 3.1.208093 | GREGORY PAUL JR BOIDY | ADDRESS REDACTED | | | AAVE 0.00450193469512076<br>BTC 0.000000223918247808<br>CEL 5.94302523482183<br>ETH 0.000003838387819721<br>LINK 0.0134797072100258<br>LTC 0.00101570091767218<br>MCDAI 0.0170532793351023<br>SNX 2.02347188447798<br>USDC 0.00079942816451591 | BTC 0.000000154823669738<br>CEL 3858.63498680459<br>ETH 0.000000413090600844<br>LINK 0.00116683483106053<br>SNX 0.00110078911600989<br>USDC 0.00000053217116971 | |
| 3.1.208094 | GREGORY PAUL RYAN | ADDRESS REDACTED | | | BTC 0.188285635718353<br>USDC 0.00305395345118313<br>XLM 0.011974071176384 | | |
| 3.1.208095 | GREGORY PAUL SHEBOSKY | ADDRESS REDACTED | | | ETH 0.00149893447779182<br>USDC 101.909279854715 | BTC 0.00166677778518567<br>USDT ERC20 499.750125 | |
| 3.1.208096 | GREGORY PAUL WIRTH | ADDRESS REDACTED | | | BTC 0.00124969574879827<br>LINK 41.156573591199<br>XTZ 215.064180388382<br>ZEC 6.20905516811926 | | |
| 3.1.208097 | GREGORY PEACOCK | ADDRESS REDACTED | | | BTC 0.0117905161775425<br>USDC 156.587314283573 | | |
| 3.1.208098 | GREGORY PEAKE JR | ADDRESS REDACTED | | | BTC 0.0206410189545548<br>DOT 5.44477315352431<br>LINK 8.07940670055581<br>MATIC 195.467213165861 | | |
| 3.1.208099 | GREGORY PEARSON | ADDRESS REDACTED | | | BAT 108.514651206982<br>BTC 0.0935410477855608<br>CEL 244.276780921639<br>EOS 72.0986202165687<br>ETH 1.16751769455343<br>LINK 25.9188926461964<br>LTC 0.0041567297809739<br>SGB 32.9868297270514<br>SNX 45.7318983474967<br>USDC 0.000000122480274024<br>XLM 0.203908747603952<br>XRP 0.000000889459005401 | | |
| 3.1.208100 | GREGORY PEAY | ADDRESS REDACTED | | | ADA 368.172224213979<br>BTC 0.000016490119308835<br>ETH 0.0347081903299286<br>MATIC 245.516775998382<br>XRP 0.000036226478520811 | | |
| 3.1.208101 | GREGORY PECH | ADDRESS REDACTED | | | BTC 6.65438257584043<br>DASH 29.479790321345 | BTC 0.0671957375590783 | |
| 3.1.208102 | GREGORY PEELE | ADDRESS REDACTED | | | BTC 0.0789715480654965<br>DASH 12.4236567372276<br>ETH 1.60439615827693 | | |
| 3.1.208103 | GREGORY PERA | ADDRESS REDACTED | | | BTC 0.000389926853833943<br>CEL 32.209511710428<br>USDT ERC20 605 | | |
| 3.1.208104 | GREGORY PERES SERRAO | ADDRESS REDACTED | | | LTC 0.000053793295537188 | | |
| 3.1.208105 | GREGORY PERKINS | ADDRESS REDACTED | | | BTC 0.000002776364798496 99<br>DOT 0.0241852313208424<br>ETH 0.000568404181609026<br>LTC 0.00135596135095356<br>MATIC 0.384270337214027<br>XLM 0.00582256423170538 | BTC 0.000000008454867044<br>XLM 0.000000037932306104 | |
| 3.1.208106 | GREGORY PETER ANDERSON | ADDRESS REDACTED | | | BTC 0.0013857631878418<br>USDC 5191.71552709253 | | |
| 3.1.208107 | GREGORY PETER KARIDAS | ADDRESS REDACTED | | | ETH 0.000003117851353815 | ETH 0.00170654046898785 | |
| 3.1.208108 | GREGORY PETERS | ADDRESS REDACTED | | | BTC 0.000001869364099667<br>MATIC 0.758694051322088 | BTC 0.00115348874445172<br>MATIC 420.911594317447 | |
| 3.1.208109 | GREGORY PETERS | ADDRESS REDACTED | | | BTC 0.000010317544145573<br>USDC 0.244345246625881 | BTC 0.000000007043383174<br>USDC 0.000000413885485932 | |
| 3.1.208110 | GREGORY PETERSEN | ADDRESS REDACTED | | | BTC 0.000000876524326738<br>CEL 3441.39896214981<br>ETH 0.000000757443455128<br>LINK 0.00000037<br>MATIC 0.00845828794151269 | | |
| 3.1.208111 | GREGORY PETERSON | ADDRESS REDACTED | | | BTC 0.000005199261182192<br>ETH 0.000106076457267215<br>USDT ERC20 0.0861284593347457 | | |
| 3.1.208112 | GRÉGORY PETIT | ADDRESS REDACTED | | | USDC 3321.44027387487 | | |
| 3.1.208113 | GREGORY PETRIEKIS | ADDRESS REDACTED | | | BTC 0.000650919710491846<br>ETH 0.0147394258897307<br>LINK 0.247563694474444<br>MATIC 4.79590195763252<br>USDC 2.59079052761134 | | |
| 3.1.208114 | GREGORY PETROSSIAN | ADDRESS REDACTED | | | AAVE 0.00380835448821094<br>ADA 1016.7385406024<br>BTC 0.231697999184091<br>DOT 0.0981013804768572<br>ETH 0.00400137449807759<br>LTC 0.00197452802179757<br>MATIC 1513.89265076735<br>XLM 391.871976526969 | ETH 0.645578589569571 | |
| 3.1.208115 | GREGORY PETTINE | ADDRESS REDACTED | | | BTC 0.000009841529553413 99<br>MATIC 2.42206160079171 | | |
| 3.1.208116 | GREGORY PHILIP MARKWELL | ADDRESS REDACTED | | | BTC 0.221402446466314<br>ETH 1.94294073417441 | | |
| 3.1.208117 | GREGORY PHILLIPS | ADDRESS REDACTED | | | ADA 3677.09926164393<br>BTC 0.00398734091625217<br>ETH 0.27788075944053<br>LINK 51.0044566163651<br>MATIC 384.935206841623<br>USDC 216.880215795658<br>XLM 485.07839534095<br>XRP 2949.9399940118 | | |
| 3.1.208118 | GREGORY PIANESE | ADDRESS REDACTED | | | BTC 0.000000231686710877<br>CEL 0.59886396787165 | | |
| 3.1.208119 | GREGORY PICONE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.208120 | GREGORY PIERCE | ADDRESS REDACTED | | | BTC 0.258103378665718 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208121 | GREGORY PIERCE WARD | ADDRESS REDACTED | | | AVAX 5.6714544545124<br>BTC 0.000162487484453564<br>CEL 365.204990101851<br>EOS 39.5618654915449<br>ETH 0.201578032719162<br>LINK 9.93942052236354<br>LTC 0.940393056957267<br>MATIC 109.839781736993<br>SGB 19.327017968481<br>USDC 0.0220390509158376<br>XRP 506.255335111538 | | |
| 3.1.208122 | GRÉGORY PIERREQUIN | ADDRESS REDACTED | | | BUSD 0.61503856648601<br>XRP 0.00941010857449957 | | |
| 3.1.208123 | GREGORY PIERZYNKA | ADDRESS REDACTED | | | BCH 0.000022092632529684<br>BTC 0.000174023268409191<br>ETH 0.430677172538486<br>MATIC 0.791037617334588<br>USDC 0.00415966591914796<br>XLM 0.00839131119481321 | BTC 0.000000002173729215<br>USDC 0.000000245039706372 | |
| 3.1.208124 | GRÉGORY PIGET | ADDRESS REDACTED | | | BNB 0.991882539561084<br>BTC 0.00193707579037189<br>CEL 45.5715993657359<br>ETH 0.224977224694735<br>USDC 231.03<br>USDT ERC20 567.41792 | | |
| 3.1.208125 | GREGORY PIPER | ADDRESS REDACTED | | | ADA 0.212485740500275<br>BTC 0.000001044847079553<br>DOT 0.0280721900078543<br>ETH 0.021713675500029<br>MATIC 0.111091491191514<br>UNI 0.00186396315162854 | | |
| 3.1.208126 | GRÉGORY POIRCUITTE | ADDRESS REDACTED | | | BTC 0.967594818720404<br>CEL 382.39370744319<br>DASH 0.000094799400661059<br>ETH 24.8890232477715<br>OMG 88.718971675844<br>SGB 0.0411660652325593<br>USDC 2563.17901019799<br>XRP 0.268389589174442 | | |
| 3.1.208127 | GREGORY POMICTER | ADDRESS REDACTED | | | AAVE 0.000021591302627511<br>BTC 0.000000140045111344<br>COMP 0.000017384749598823<br>ETH 0.000010314690298283<br>MATIC 0.00406820598019325<br>SNX 0.000010432422149565<br>USDC 0.000089411126367628 | AAVE 0.0174745043849761<br>BTC 0.000098545230004777<br>ETH 0.0116101237396802<br>MATIC 9.93217114544285<br>SNX 0.00300259937612827<br>USDC 0.0498831577171653 | |
| 3.1.208128 | GREGORY PONTO | ADDRESS REDACTED | | | GUSD 1.03921651806329 | | |
| 3.1.208129 | GREGORY POOLE | ADDRESS REDACTED | | | ADA 132.390637526148<br>BTC 0.14136972235611<br>DOT 1.22270743397686<br>ETH 0.000000123391904865<br>LINK 1.30702554842523<br>PAXG 0.122845314520958<br>USDC 13.9803969780674 | ETH 0.000158285054005227<br>USDT ERC20 4.756578 | |
| 3.1.208130 | GREGORY POTHIER | ADDRESS REDACTED | | | USDC 2.88366524984095 | | |
| 3.1.208131 | GREGORY POTTER | ADDRESS REDACTED | | | BTC 0.000907252061122042<br>CEL 119.234739592649<br>MATIC 3504.33028911<br>SOL 1226.28625735978 | | |
| 3.1.208132 | GREGORY PRIDGEON | ADDRESS REDACTED | | | BTC 0.000024372604136154 | | |
| 3.1.208133 | GREGORY PROSPER L HAL | ADDRESS REDACTED | | | BAT 12.7763466603541 | | |
| 3.1.208134 | GREGORY PUCCIO | ADDRESS REDACTED | | | BTC 0.00106451359965912 | | |
| 3.1.208135 | GREGORY PURSLEY | ADDRESS REDACTED | | | BTC 0.202669340139275<br>CEL 1.11542761067175<br>ETH 1.04518282993579 | | |
| 3.1.208136 | GREGORY QUINN | ADDRESS REDACTED | | | BTC 0.000429230721415285<br>ETH 0.00741662970372646 | BTC 0.00000099 | |
| 3.1.208137 | GREGORY R GARCIA MIRANDA | ADDRESS REDACTED | | | BTC 0.000120903800038151<br>CEL 0.0651489846949862<br>DOGE 1566.40308957364 | | |
| 3.1.208138 | GREGORY R WITEK | ADDRESS REDACTED | | | AAVE 57.4396264968848<br>ADA 35743.4373472311<br>BTC 1.01207005529179<br>CEL 26915.500828411<br>EOS 1543.37455794381<br>ETH 14.4133333040448<br>LINK 572.95520701504<br>LTC 181.834502043354<br>SUSHI 1149.96239975023<br>UNI 371.107101673491<br>USDC 14518.0821958126 | | |
| 3.1.208139 | GREGORY RAMOS | ADDRESS REDACTED | | | USDC 0.930047843629099 | | |
| 3.1.208140 | GREGORY RAYMOND | ADDRESS REDACTED | | | ADA 163.55293576719<br>BTC 0.137885817981169<br>CEL 2414.20627125943<br>ETH 0.0182955722054607<br>LINK 79.5503656483881<br>MATIC 617.4600219911<br>USDC 107.136543162396 | | |
| 3.1.208141 | GRÉGORY RAYMOND | ADDRESS REDACTED | | | ETH 0.00155486086792531<br>MCDAI 1.57405319662887<br>USDC 6.57217029497137<br>USDT ERC20 0.743107615643363 | | |
| 3.1.208142 | GREGORY REDIG | ADDRESS REDACTED | | | ADA 0.200571547295011<br>BTC 0.000180406212697773 | ADA 188.782501849421<br>BTC 0.000000002949799185 | |
| 3.1.208143 | GREGORY REECE-SMITH | ADDRESS REDACTED | | | BTC 0.00502969015101438 | | |
| 3.1.208144 | GREGORY REEVES | ADDRESS REDACTED | | | AAVE 1.313108786791<br>ADA 692.825264795151<br>BTC 0.445148975979109<br>DOT 17.8387081057065<br>ETH 0.551766912598939<br>LINK 2705.9354304762<br>MATIC 400.457593452393<br>SOL 5.08163330296023<br>USDC 107.426850489396<br>XLM 250.315994149067 | BTC 0.00361896 | |
| 3.1.208145 | GREGORY REID | ADDRESS REDACTED | | | BTC 0.000001291016123217<br>DOT 0.0290755088519404<br>ETH 0.000810066575794589<br>LUNC 0.00888704317826953<br>SOL 0.00439587727799241 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208146 | GREGORY REID | ADDRESS REDACTED | | | AAVE 0.00229265834229852<br>BTC 0.00000250724615758<br>CEL 0.168915102628287<br>DOT 0.163135091125574<br>ETH 0.00430290050597094<br>LTC 0.00000000416244385<br>MATIC 2.92984977739524<br>SNX 0.0818522791971802<br>UNI 0.000146366814730228<br>USDC 0.000001010140985322 | | |
| 3.1.208147 | GREGORY REIL | ADDRESS REDACTED | | | ADA 0.236204840997872<br>BTC 0.000000001569412229<br>ETH 0.000156992557779761<br>SOL 0.000162488391851532<br>USDC 0.00833186666081868<br>XLM 0.000000352522064069 | ADA 0.769775954591476<br>BTC 0.000002513189931543<br>ETH 0.0005102288408477<br>SOL 0.00113481754994455<br>USDC 0.006<br>XLM 0.000000016074553088 | |
| 3.1.208148 | GREGORY RENOLD | ADDRESS REDACTED | | | ADA 0.000115270505472068<br>BTC 0.000000000189334983<br>CEL 1.33433042154724 | | |
| 3.1.208149 | GREGORY RENTSCHLER | ADDRESS REDACTED | | | ADA 0.0448728159053779<br>AVAX 0.00171228495938188<br>BTC 0.000009460316344938<br>DOT 0.00727966055661302<br>ETH 0.000135786019088052<br>MATIC 0.0455960207242004<br>SOL 0.000360230175538475 | | |
| 3.1.208150 | GREGORY REYER | ADDRESS REDACTED | | | MATIC 6.69404395712104 | | |
| 3.1.208151 | GREGORY REYNOLDS | ADDRESS REDACTED | | | | AVAX 0.99 | |
| 3.1.208152 | GREGORY RICHMOND KIDD | ADDRESS REDACTED | | | ADA 188.592506424083<br>BTC 0.332335787591927<br>CEL 9189.89651921545<br>ETH 8.44589938366326<br>LINK 0.000438290929130603<br>SNX 0.0147024530740674<br>USDC 0.004<br>XLM 0.165866624189714 | BTC 0.78301724<br>ETH 0.02807556 | |
| 3.1.208153 | GREGORY RIEPMA | ADDRESS REDACTED | | | ADA 0.353817198130212<br>BTC 0.0511171544115146<br>DOT 93.2703885347964<br>ETH 0.000059659242382895<br>LINK 0.0039117303416643<br>MATIC 2.07194687062108<br>XLM 0.169882311931512 | BTC 0.01588304<br>LUNC 8000 | |
| 3.1.208154 | GREGORY RINDOSH | ADDRESS REDACTED | | | BTC 0.000019574442832015<br>CEL 0.0410673051907267 | | |
| 3.1.208155 | GREGORY ROBERT ALAIN GUITTARD | ADDRESS REDACTED | | | BTC 0.000042428367314138 | | |
| 3.1.208156 | GREGORY ROBERTS | ADDRESS REDACTED | | | BTC 0.425976475127072 | | |
| 3.1.208157 | GREGORY RODNEY MULLER | ADDRESS REDACTED | | | CEL 0.0484061167846642<br>ETH 0.00158810292844738 | | |
| 3.1.208158 | GREGORY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0253051186831493<br>DOT 58.7165393693456<br>LINK 8.0226840900835<br>MATIC 840.386046781017<br>OMG 0.00104159044343789 | | |
| 3.1.208159 | GREGORY ROLF | ADDRESS REDACTED | | | BTC 0.380327482607693 | | |
| 3.1.208160 | GRÉGORY ROLLAND | ADDRESS REDACTED | | | BTC 0.000000003333703342<br>CEL 2.13815900206132 | | |
| 3.1.208161 | GREGORY RONALD O'CONNOR | ADDRESS REDACTED | | | BTC 0.171122822305398<br>DOT 40.1909522735804<br>ETH 0.683556271843196<br>LINK 16.37700307162<br>MATIC 587.548484575055 | | |
| 3.1.208162 | GREGORY RONDEAU | ADDRESS REDACTED | | | ADA 374.304456555094<br>AVAX 10.4089087248827<br>BTC 0.405031965193773<br>ETH 0.000964905615889038<br>MATIC 1193.3876022329<br>SNX 171.541611178063<br>SUSHI 134.550633305973<br>USDC 0.325770706396657<br>XRP 814.456558<br>ZEC 4.47659273391275<br>ZRX 2218.43991427683 | | |
| 3.1.208163 | GREGORY ROSEN | ADDRESS REDACTED | | | BTC 0.237559630944419<br>ETH 8.50102509027929<br>LINK 518.928199253551<br>MCDAI 12.5792086533159<br>SNX 474.660794860724<br>USDC 47.7516116023441 | | |
| 3.1.208164 | GREGORY ROSENTHAL | ADDRESS REDACTED | | | CEL 0.461145823508813<br>MCDAI 40<br>USDC 0.0163724515804066 | | |
| 3.1.208165 | GREGORY ROSS RUNNALLS | ADDRESS REDACTED | | | BTC 0.0817357418256462<br>CEL 20.1249556551582 | | |
| 3.1.208166 | GREGORY ROSSI | ADDRESS REDACTED | | | BTC 0.0519522004854088<br>ETH 0.376594052714699<br>USDC 3162.34077638628 | | |
| 3.1.208167 | GREGORY ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.256253924386683<br>ETH 1.97673967933131<br>GUSD 5388.07498181325<br>LTC 15.7154449161215<br>MATIC 1969.44947120305<br>XRP 301.108701 | | |
| 3.1.208168 | GREGORY ROUGELLIS | ADDRESS REDACTED | | | BTC 0.0111266354377179 | | |
| 3.1.208169 | GREGORY ROUSE | ADDRESS REDACTED | | | AAVE 0.000004033518135259<br>BAT 0.000071774861354935<br>BTC 0.00003789998648795<br>CEL 0.00133951527521379<br>COMP 0.000000698461960774<br>DASH 0.00000125422469925<br>ETH 0.00203980720441323<br>KNC 0.000167225281937925<br>MATIC 343.024147925965<br>MCDAI 0.0311099927446822<br>OMG 0.000004856481064259<br>PAXG 0.000000172083027795<br>SGB 0.0181476390194774<br>SNX 0.000775101749137422<br>UNI 0.000088925753237189<br>USDC 0.00396296304639321<br>XLM 0.000044409752591398<br>ZEC 0.000000109259573527<br>ZRX 0.000064048164847824 | AAVE 0.00389727267525599<br>BAT 0.330752315105194<br>BTC 0.000000003780112579<br>CEL 1.12013577652112<br>COMP 0.00184816611988358<br>DASH 0.00331837772764309<br>KNC 1.54173031501814<br>MCDAI 31.7034967328974<br>OMG 0.0447898687454954<br>PAXG 0.000147098825553306<br>SNX 0.267136168217068<br>UNI 0.165550322288521<br>USDC 2.64275239489579<br>XLM 0.204689185086927<br>XRP 0.118710771081706<br>ZEC 0.00100773942560224<br>ZRX 0.590625967898338 | |
| 3.1.208170 | GREGORY ROUSSEAU | ADDRESS REDACTED | | | AAVE 23.44217<br>BTC 1.03934348257275<br>CEL 330.220551217329<br>COMP 22.22587629<br>LTC 40.59781897<br>UNI 775.26585875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208171 | GREGORY RUAUX | ADDRESS REDACTED | | | CEL 0.185566293511617<br>USDC 5.483051 | | |
| 3.1.208172 | GREGORY RUBANOV | ADDRESS REDACTED | | | LTC 0.0029111438586279 | | |
| 3.1.208173 | GREGORY RUSSELL | ADDRESS REDACTED | | | ADA 0.000000293975057807<br>BTC 0.000000001420219805<br>LTC 0.000000001775537061 | | |
| 3.1.208174 | GREGORY S BURZYNSKI | ADDRESS REDACTED | | | BTC 0.504634603285792 | BTC 0.00144493001161994 | |
| 3.1.208175 | GREGORY S CAMPBELL | ADDRESS REDACTED | | | BTC 0.015713498921899<br>CEL 23.5750957407531<br>ETH 0.292753807778761<br>MATIC 367.883918015011<br>USDC 96.9421627810954 | | |
| 3.1.208176 | GREGORY S MCNEAL | ADDRESS REDACTED | | | BTC 0.68573126195668<br>ETH 2.13973007068345 | BTC 0.0159877214299418 | |
| 3.1.208177 | GREGORY SALLE | ADDRESS REDACTED | | | ADA 0.00366270162017388<br>BTC 0.00000052998210994<br>CEL 0.0124286791063892<br>ETH 0.00000531776492481499<br>LTC 0.000069720172141061<br>MCDAI 1.00592328370182<br>USDT ERC20 0.0163420387359805 | | |
| 3.1.208178 | GREGORY SANCHEZ | ADDRESS REDACTED | | | BTC 0.00339085050074266<br>CEL 13.5892411880907 | | |
| 3.1.208179 | GREGORY SANDOVAL | ADDRESS REDACTED | | | CEL 1.06340458541 63 | | |
| 3.1.208180 | GREGORY SANTEE | ADDRESS REDACTED | | | ADA 122.847385900007<br>BTC 0.0694954714433563<br>CEL 402.16974691904<br>ETH 0.0553758352773359<br>LTC 0.000889409463835672<br>USDC 0.390574971724625 | CEL 131.936791798049<br>ETH 0.602865441102881<br>LUNC 12.3853614459438<br>USDC 83.91 | |
| 3.1.208181 | GREGORY SARANTIDIS | ADDRESS REDACTED | | | BTC 0.00123318817174501<br>CEL 1.63264973147577<br>USDC 1039.62345400486 | | |
| 3.1.208182 | GREGORY SARDI | ADDRESS REDACTED | | | BTC 0.255467841264738<br>CEL 4.59795933299661 | | |
| 3.1.208183 | GREGORY SATZ | ADDRESS REDACTED | | | BTC 0.00253462448888707<br>MATIC 224.485838394549<br>USDC 439.618302778147 | | |
| 3.1.208184 | GREGORY SAVOURNIN | ADDRESS REDACTED | | | BTC 0.012774500005172<br>CEL 0.888766656595011<br>USDC 523.64522353762 | | |
| 3.1.208185 | GREGORY SCHELLHORN | ADDRESS REDACTED | | | BTC 0.000115172470373212<br>ETH 0.000009055724994638<br>MATIC 1.3145315646786<br>SOL 0.286483638566882 | SOL 0.000000000913832773 | |
| 3.1.208186 | GREGORY SCHEPT | ADDRESS REDACTED | | | BTC 0.0101009524786092<br>ETH 0.118770405927133 | | |
| 3.1.208187 | GREGORY SCHIER | ADDRESS REDACTED | | | ETH 0.0000251264552329319 | | |
| 3.1.208188 | GREGORY SCHIETTECATTE | ADDRESS REDACTED | | | BTC 0.503258367174616<br>CEL 68.5047897877955<br>ETH 11.5754466951162<br>LINK 909.78570265854<br>USDC 93322.7933521352 | | |
| 3.1.208189 | GREGORY SCHNEIDER | ADDRESS REDACTED | | | AAVE 2.45359862818408<br>ADA 546.894881275188<br>BTC 1.00770641561913<br>ETH 5.46313403029223<br>USDC 286.441227443302 | BTC 0.0683730378099785 | |
| 3.1.208190 | GREGORY SCHULZ | ADDRESS REDACTED | | | AAVE 0.557180928171854<br>AVAX 30.9846998611647<br>BTC 0.649840583036252<br>ETH 7.54499148522452<br>SNX 53.6861821607918<br>SUSHI 87.7226163426288<br>USDC 4.19326523065404<br>USDT ERC20 1.21040148389062<br>ZRX 1914.20386416888 | | AVAX 0.813338755591704<br>USDT ERC20 0.288059384686528 |
| 3.1.208191 | GREGORY SCHUSTER | ADDRESS REDACTED | | | BTC 0.000003704047204203 | | |
| 3.1.208192 | GREGORY SCHWARTZ | ADDRESS REDACTED | | | AAVE 5.72368352107369<br>BTC 0.000027692081986067<br>CEL 141.118896097547<br>COMP 2.09935176699968<br>ETH 0.000000564308124671<br>LINK 0.0313930090594126<br>LTC 0.000537775728849885<br>MATIC 2.29143823226187<br>SNX 371.689511288448<br>UNI 0.00757401045260189<br>USDT ERC20 0.17579744919939<br>XLM 0.447194213658238 | BTC 0.000000145880761724<br>ETH 0.000511841069726009<br>LTC 0.000000009352116813 | |
| 3.1.208193 | GREGORY SCOTT | ADDRESS REDACTED | | | BTC 0.000000083974640769<br>CEL 0.689688434231001<br>USDT ERC20 4.6112 | | |
| 3.1.208194 | GREGORY SCOTT | ADDRESS REDACTED | | | BTC 0.329437204976433<br>ETH 4.14201273445929<br>LINK 197.376871830604<br>LTC 10.7029383869819<br>MATIC 1689.687247494<br>USDC 211.952423839714 | | |
| 3.1.208195 | GREGORY SCOTT CAMBERN | ADDRESS REDACTED | | | BTC 0.000084942123545785<br>ETH 0.000139198636494636<br>MATIC 0.278187536503678<br>SOL 0.0254630269633213 | BTC 0.000000000162520111<br>SOL 0.000000000195397514 | |
| 3.1.208196 | GREGORY SCOTT COLEMAN | ADDRESS REDACTED | | | BTC 0.000000694659293662<br>DOT 0.0146800760733176<br>ETH 0.000005720570823857<br>GUSD 0.0610880630543719<br>LINK 0.038224240226045<br>PAX 1.84105489226147<br>USDC 0.00373785831177099 | | |
| 3.1.208197 | GREGORY SCOTT GENEGA | ADDRESS REDACTED | | | BTC 0.0100332175245008<br>CEL 2096.35517032403<br>ETH 1.65196443927156<br>LINK 6.00857035106814<br>MATIC 2612.71375839609<br>USDC 826.828949629337 | | |
| 3.1.208198 | GREGORY SCOTT HAWN | ADDRESS REDACTED | | | ADA 2420.98256704875<br>BTC 2.45734531235324<br>CEL 44.3220708815613<br>ETH 30.5977147116513<br>LINK 20.0518741337517<br>MATIC 1764.23920962061<br>USDC 221171.548901451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208199 | GREGORY SCOTT SELWYN | ADDRESS REDACTED | | | ADA 45256.2655747276<br>BCH 0.0019714344561795<br>BTC 1.27525063161544<br>CEL 43.7475482080102<br>DASH 19.5519152581992<br>DOGE 105.964076777945<br>ETH 25.5395388755463<br>LTC 0.0993823205573176<br>MATIC 63991.7854736902<br>SOL 130.616605598112<br>USDC 0.421415473727944<br>USDT ERC20 40.0392621972031 | BTC 0.0132342639085639<br>DASH 1.52348264<br>DOGE 13.260544<br>ETH 0.308579324939255<br>LTC 0.0083865<br>USDC 0.000000841509455954<br>USDT ERC20 0.000000769390837673 | |
| 3.1.208200 | GREGORY SCOTT TOLLIS | ADDRESS REDACTED | | | AAVE 27.7257945477563<br>ADA 54006.7665480959<br>AVAX 31.6315758239163<br>BAT 414.250415625334<br>BCH 10.7246641870884<br>BTC 2.11920247014776<br>CEL 48.043795298206<br>COMP 2.74657013336457<br>DASH 1.07474864924082<br>DOT 33.6265241316909<br>EOS 182.845056318965<br>ETH 49.3539457888487<br>KNC 286.958200729664<br>LINK 372.977772931745<br>LTC 14.4392424437861<br>MANA 2562.25489363564<br>MATIC 13569.9766162061<br>OMG 125.220725960572<br>SNX 299.457973300889<br>SOL 21.3087606579847<br>USDC 308.601101536919<br>XLM 8633.20702387452<br>XRP 4185.201386<br>ZEC 3.73698854462024<br>ZRX 590.995799274139 | | |
| 3.1.208201 | GREGORY SCOTT WILSON | ADDRESS REDACTED | | | BTC 0.00233397572592664 | | |
| 3.1.208202 | GREGORY SEAN JENNINGS | ADDRESS REDACTED | | | BTC 0.00488043483448539<br>LTC 0.22910098096716 | | |
| 3.1.208203 | GREGORY SEIDER | ADDRESS REDACTED | | | BTC 0.000563041800943589<br>CEL 3.83330438417743<br>ETH 1.05159230897245<br>USDT ERC20 4.6088208731698 | | |
| 3.1.208204 | GREGORY SEILLER | ADDRESS REDACTED | | | BTC 0.0000458209341612499<br>CEL 0.0615067877300482<br>ETH 0.00167903041378348<br>MATIC 8.22171167493454<br>SNX 0.0185855020348957 | | |
| 3.1.208205 | GREGORY SERBA | ADDRESS REDACTED | | | BTC 0.00108557486151825<br>ETH 0.501649363688017<br>GUSD 728.713640419099 | | |
| 3.1.208206 | GREGORY SEVILLA | ADDRESS REDACTED | | | BTC 0.00100810409515344<br>CEL 1.34998141169038 | | |
| 3.1.208207 | GREGORY SHARP | ADDRESS REDACTED | | | XRP 3013.66404841804 | | |
| 3.1.208208 | GREGORY SHELTON | ADDRESS REDACTED | | | ADA 9698.19896788282 | | |
| 3.1.208209 | GREGORY SHUMAKER | ADDRESS REDACTED | | | BTC 0.0013243314247752<br>SOL 4.59477647830964 | | |
| 3.1.208210 | GREGORY SIBLEY | ADDRESS REDACTED | | | BTC 0.00466516973034101<br>CEL 19.6416782529879<br>ETH 0.200091927365647 | | |
| 3.1.208211 | GREGORY SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.0185410448746522<br>USDC 32155.5015794827 | | |
| 3.1.208212 | GREGORY SIMONE | ADDRESS REDACTED | | | BTC 0.0616771520052516<br>USDC 1094.30457861499 | | |
| 3.1.208213 | GREGORY SLIWOSKI | ADDRESS REDACTED | | | BTC 0.00110283341997718<br>COMP 0.262770774844824<br>ETH 0.0451329684256361<br>LINK 6.90824101982095<br>USDC 221.168744847593 | | |
| 3.1.208214 | GREGORY SMEE | ADDRESS REDACTED | | | BTC 0.898714155533305<br>ETH 5.26539143941632<br>UNI 205.339574342838<br>USDC 48800.0155339034 | | |
| 3.1.208215 | GREGORY SMITH | ADDRESS REDACTED | | | USDC 10843.2992612202 | | |
| 3.1.208216 | GREGORY SMITH | ADDRESS REDACTED | | | BTC 0.000000006303345222<br>CEL 0.290463796911558<br>ETH 0.000008076334195746 | | |
| 3.1.208217 | GREGORY SMITH | ADDRESS REDACTED | | | LINK 0.0783833086546293 | | |
| 3.1.208218 | GREGORY SMITH | ADDRESS REDACTED | | | BTC 0.00445583458281703<br>ETH 0.807433418751572 | | |
| 3.1.208219 | GREGORY SMITH | ADDRESS REDACTED | | | BTC 0.000376560540578257 | | |
| 3.1.208220 | GREGORY SNYDER | ADDRESS REDACTED | | | BTC 0.000803726011140525<br>COMP 0.000051048268661641<br>ETH 0.0103099141602573<br>USDC 52.1407207588803<br>XLM 0.0510827026447648 | | |
| 3.1.208221 | GREGORY SOLTESZ | ADDRESS REDACTED | | | BTC 0.000073635603098233<br>DASH 3.62610649638326<br>DOT 35.4518197696512<br>LTC 0.00513217566906633<br>MCDAI 0.0504599336767736<br>SNX 0.063846678342073 | | |
| 3.1.208222 | GREGORY SOO CHAN | ADDRESS REDACTED | | | ADA 421.197475728155<br>BTC 0.00444669296647256<br>CEL 178.086268836683<br>USDC 4004.78081114264 | | |
| 3.1.208223 | GREGORY SPERRY | ADDRESS REDACTED | | | BTC 0.000021497397787642<br>ETH 0.000085090395851971 | BTC 0.000000004880112019 | |
| 3.1.208224 | GREGORY SPINK | ADDRESS REDACTED | | | ADA 1134.34339764779<br>BTC 0.0504523763663453<br>MATIC 14016.8745485929<br>SNX 17.8085249073446 | | |
| 3.1.208225 | GREGORY SPOWART | ADDRESS REDACTED | | | ADA 0.120873517489095<br>BTC 0.000133265643036875<br>DOT 0.0108353502521506<br>LINK 0.000000554196119146<br>MATIC 1.77111751215228<br>USDC 0.000012159952364281 | BTC 0.00172249566632356<br>DOT 0.000000000033818474<br>LINK 0.00155769107818409 | |
| 3.1.208226 | GREGORY SPRIGG | ADDRESS REDACTED | | | BCH 0.000697813336001502<br>BTC 0.000000120686368935<br>CEL 1.1540357115473<br>DASH 0.00439904097399374<br>ETH 0.000924106105789041<br>LTC 0.00323292240269471<br>MCDAI 7.08187374768159<br>USDC 0.240879149032969<br>XLM 0.660234987609639<br>ZRX 0.305022791796812 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208227 | GREGORY SPURRIER | ADDRESS REDACTED | | | BTC 0.000002180352976981<br>ETH 0.000411826901376359<br>LTC 0.000915594915981374<br>UNI 0.000865448439159761<br>XLM 284.164659555247<br>XRP 11.7600550266114 | | |
| 3.1.208228 | GREGORY ST AMAND | ADDRESS REDACTED | | | BTC 0.000412936134938517 | | |
| 3.1.208229 | GREGORY STAFF | ADDRESS REDACTED | | | CEL 617.257351373792<br>ETH 0.897644705236971 | | |
| 3.1.208230 | GREGORY STAFFORD | ADDRESS REDACTED | | | ADA 838.774612378781<br>BTC 0.0264126147273483<br>DOT 7.65261771838878<br>ETH 1.98859427618396<br>LTC 6.0254541773617<br>MATIC 131.37737188473<br>SNX 406.559899006026 | | |
| 3.1.208231 | GREGORY STEENBEEK | ADDRESS REDACTED | | | BTC 0.000021374079721346<br>CEL 0.446394446683624<br>ETH 0.000010259379880678<br>MATIC 0.0447679251508913<br>SNX 0.189696339692925<br>UMA 0.00286496281444498<br>UNI 0.00129611468807125<br>USDC 0.001<br>ZRX 0.378116514163094 | | |
| 3.1.208232 | GREGORY STEWART | ADDRESS REDACTED | | | 1INCH 62.4827255846553<br>AAVE 1.45726515861257<br>BNT 46.5800163968695<br>BTC 0.24061340602337<br>COMP 0.686559943349459<br>DASH 1.89548080275699<br>DOT 25.9759208109422<br>ETH 0.0468316648651123<br>KNC 297.163020053836<br>MATIC 314.922104117808<br>UNI 9.20627194029904<br>XLM 139.039589945434<br>ZRX 272.290426945395 | | |
| 3.1.208233 | GREGORY STIPCEVIC | ADDRESS REDACTED | | | ADA 242.601742430165<br>BNB 1.6055<br>BTC 0.00332063336264466<br>CEL 117.046223064722<br>DOT 100.369<br>LINK 30.28330986<br>USDC 301.489317<br>USDT ERC20 220.0198 | | |
| 3.1.208234 | GREGORY STOFFEL | ADDRESS REDACTED | | | BTC 0.000004958232222870599<br>ETH 1.05894861628074<br>LTC 0.000151381579189422<br>UNI 0.00146018553864779 | | |
| 3.1.208235 | GREGORY STONE | ADDRESS REDACTED | | | AAVE 0.00305089086939784<br>BTC 0.000054690398757457<br>LTC 0.00549137206962215<br>SNX 0.284360621407553 | | |
| 3.1.208236 | GREGORY STOWELL | ADDRESS REDACTED | | | AAVE 3.20485440397453<br>ADA 0.33299517216159<br>BAT 244.263688907232<br>BCH 0.000321916782444561<br>BTC 0.000553499011523275<br>DOT 51.1204847356212<br>ETC 0.000284799381180776<br>ETH 17.1792505874149<br>LINK 0.00576684999343469<br>LTC 0.00000334999270661099<br>SNX 12.3869522507653<br>USDC 1.61054892875678<br>XRP 1286.166567<br>ZRX 1242.75092770767 | | |
| 3.1.208237 | GREGORY STRAND | ADDRESS REDACTED | | | BCH 0.000299767707123567<br>BTC 1.03548315465026<br>USDC 8931.60620637424 | USDC 906.55 | |
| 3.1.208238 | GREGORY STRATTON | ADDRESS REDACTED | | | BTC 0.00497232603523621 | | |
| 3.1.208239 | GREGORY STRIBLIN | ADDRESS REDACTED | | | CEL 1.06539919122141 | | |
| 3.1.208240 | GREGORY STRINGER | ADDRESS REDACTED | | | XLM 2633.10410566271<br>XRP 199.999000316756 | | |
| 3.1.208241 | GREGORY STRUYF | ADDRESS REDACTED | | | CEL 0.0591851312974271 | | |
| 3.1.208242 | GREGORY STUART PAKES | ADDRESS REDACTED | | | BNB 2.04547017891125<br>CEL 71.9686626457848<br>ETH 0.00150366382225153 | | |
| 3.1.208243 | GREGORY SUNDIE | ADDRESS REDACTED | | | BTC 0.00119256091394463<br>ETH 0.000532222867858575<br>LINK 0.0194094135762017<br>MATIC 1.08072022952302<br>MCDAI 0.0456568649800641<br>USDC 4.67079814428198<br>XLM 3.16327515315912 | | |
| 3.1.208244 | GREGORY SUNG | ADDRESS REDACTED | | | BTC 0.000011973876040449<br>USDC 1.01418621750841 | | |
| 3.1.208245 | GREGORY SUSSMAN | ADDRESS REDACTED | | | AVAX 4.04804316765429<br>BTC 0.172957180824392<br>DOT 20.5384646384674<br>MATIC 745.877267332602 | | |
| 3.1.208246 | GREGORY SWACHA | ADDRESS REDACTED | | | BAT 0.0149196536346725<br>BTC 0.000017176762162126<br>CEL 15.901446194569<br>COMP 0.000024699037447201<br>EOS 0.00253802234304384<br>MATIC 72594.5850994115<br>MCDAI 0.0058460768192354<br>SNX 376.121179172914<br>UMA 10.4825439805505<br>UNI 0.0177589800486052<br>USDT ERC20 1.72063878082053<br>XLM 0.165343468969961 | | |
| 3.1.208247 | GREGORY SWAN | ADDRESS REDACTED | | | BTC 0.000023976711257429<br>MATIC 2.69752459346598 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208248 | GREGORY SWANSON | ADDRESS REDACTED | | | BCH 2.96478993229689<br>BTC 0.989989021664311<br>CEL 43996.1738487244<br>DASH 4.17322180450146<br>EOS 0.786574943405229<br>ETH 0.00882020794443998<br>LTC 0.00213780809622455<br>OMG 0.0551100252451112<br>PAXG 30.2108409598958<br>SGB 0.515335812791056<br>UNI 543.664068790432<br>USDC 50.7778588043377<br>XLM 5.06435098903757<br>XRP 0.000000293090286074<br>ZRX 763.346310809725 | ETH 0.000000104479979605 | |
| 3.1.208249 | GREGORY SWANSON | ADDRESS REDACTED | | | AAVE 1.25674624208872<br>ADA 11318.4156891843<br>AVAX 1.67484814428079<br>BTC 0.256604151253736<br>ETH 1.52672633458241<br>MATIC 9.85553179383031<br>USDC 11659.0062060588 | BTC 0.00271656399815809<br>USDC 100 | |
| 3.1.208250 | GREGORY SWEETING | ADDRESS REDACTED | | | CEL 4.42656351149553<br>ETH 0.135560213993488 | | |
| 3.1.208251 | GREGORY T NORDIN | ADDRESS REDACTED | | | BTC 0.0000255486116809909<br>ETH 0.553077049054621 | | |
| 3.1.208252 | GREGORY TAHIR | ADDRESS REDACTED | | | BNB 0.000000003855801431<br>BTC 0.000000904659873385<br>CEL 0.0318702906325298 | | |
| 3.1.208253 | GREGORY TAI | ADDRESS REDACTED | | | ADA 336.110066689325<br>BTC 0.0265788332337818<br>ETH 0.426627779244406<br>SOL 6.9378037670699<br>USDC 420.16360758073 | | |
| 3.1.208254 | GREGORY TAMPIGNY | ADDRESS REDACTED | | | BTC 0.000686688009119381<br>CEL 251.854518850111<br>ETH 1.54972429910448<br>SGB 678.430392497838<br>USDC 1167.300519<br>USDT ERC20 0.000000795367162062<br>XRP 4733.38440193593 | | |
| 3.1.208255 | GREGORY TANZER | ADDRESS REDACTED | | | BTC 0.00119466918681593<br>GUSD 11.0932689790823 | GUSD 0.00289119345781688 | |
| 3.1.208256 | GREGORY TAUSSIG | ADDRESS REDACTED | | | BTC 0.533584048123163<br>ETH 0.000000996584385211<br>LINK 0.0154374129357223<br>SOL 36.2110872821882<br>USDC 1.92675648554834 | BTC 0.0369108 | |
| 3.1.208257 | GREGORY TAYLOR | ADDRESS REDACTED | | | BTC 0.0014744414700749<br>DOT 0.0597184053792437<br>ETH 0.000341538344039579 | | |
| 3.1.208258 | GREGORY TAYLOR | ADDRESS REDACTED | | | ADA 120.81112557119<br>BTC 0.191123807066423<br>ETH 3.90361729739552 | | |
| 3.1.208259 | GREGORY TAYLOR | ADDRESS REDACTED | | | BTC 0.000000173347222016999 | | |
| 3.1.208260 | GREGORY TENBRINK | ADDRESS REDACTED | | | MATIC 0.81437805312634 | | |
| 3.1.208261 | GREGORY TERHAAR | ADDRESS REDACTED | | | BTC 0.00339724207938498 | | |
| 3.1.208262 | GRÉGORY THEODORE | ADDRESS REDACTED | | | BTC 0.00548498710154857<br>CEL 48.7331870156441 | | |
| 3.1.208263 | GREGORY THOMAS | ADDRESS REDACTED | | | BTC 0.000908497798836633<br>DASH 5.96572545457834<br>ZEC 7.28904631223242 | ADA 35.2<br>BTC 0.00283124<br>SOL 1.09201259 | |
| 3.1.208264 | GREGORY THOMAS | ADDRESS REDACTED | | | BCH 0.00139628791214172<br>BTC 0.000000135289030124<br>DASH 0.00636433030458151<br>ETH 0.000001146574300396<br>MATIC 1.5006863870866<br>SNX 0.139957277384413<br>ZEC 0.00307156772104263 | | |
| 3.1.208265 | GREGORY THOMPSON | ADDRESS REDACTED | | | CEL 1.07260613647343 | | |
| 3.1.208266 | GREGORY TILDEN | ADDRESS REDACTED | | | ADA 733.460740448335<br>BTC 0.00108648731625174<br>EOS 11.9545654755847 | | |
| 3.1.208267 | GREGORY TIMASH | ADDRESS REDACTED | | | BTC 0.000570474911076875<br>CEL 2.09642733722579<br>ETH 0.00502203623367314<br>LINK 0.065058219522786<br>LTC 0.0042431781576379<br>SGB 372.63245221036<br>SNX 0.209540942974941<br>USDC 23.5710454450694<br>XLM 79.5476915955324<br>XRP 1.60289430614595 | USDC 0.000000953556167822 | |
| 3.1.208268 | GREGORY TJOSVOLD | ADDRESS REDACTED | | | ADA 0.475459546494503<br>BTC 0.000118160109094584<br>CEL 9.44758000163496<br>DOT 0.0449084986359689<br>LINK 0.0055849640249494<br>SNX 22<br>UNI 0.016796676256385<br>XLM 1015.5550696654 | | |
| 3.1.208269 | GREGORY TOBIAS | ADDRESS REDACTED | | | AAVE 0.00303185712643226<br>BCH 0.00131460896702211<br>BTC 0.107123297055797<br>ETH 0.631070159724286<br>LTC 0.00307119483254886<br>MANA 0.408341182739875<br>MATIC 6.15639211863053 | | |
| 3.1.208270 | GREGORY TODD BATCHELOR | ADDRESS REDACTED | | | CEL 331.031073309406<br>USDC 86654.9768934972 | BTC 0.00252140457971262 | |
| 3.1.208271 | GREGORY TODD SWAIN | ADDRESS REDACTED | | | ETH 0.00148460841858942 | | |
| 3.1.208272 | GREGORY TOMCZAK | ADDRESS REDACTED | | | BTC 0.157799170421597<br>ETH 1.65466694875771<br>MATIC 792.270405940964<br>USDC 5418.17938340925 | | |
| 3.1.208273 | GREGORY TOMECEK | ADDRESS REDACTED | | | ADA 1023.95455922636<br>BTC 0.343496175801762<br>DOT 0.0346209956324629<br>ETH 1.96406957953841<br>GUSD 0.360308657991843<br>LINK 9.4685929619042<br>MATIC 83.6493911605908 | | |
| 3.1.208274 | GREGORY TORRILLO | ADDRESS REDACTED | | | BTC 0.53765226943306<br>ETH 5.54295191904845<br>LINK 24.3908279569665<br>LTC 1.72418099452109<br>SNX 34.5341793721965<br>UNI 12.9002677589857 | | |
| 3.1.208275 | GREGORY TREECE | ADDRESS REDACTED | | | ETH 0.0108051794747187 | | |
| 3.1.208276 | GREGORY TROUILLET | ADDRESS REDACTED | | | BTC 0.000445618053713889 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208277 | GREGORY TRUEX | ADDRESS REDACTED | | | CEL 1.09002156415131 | | |
| 3.1.208278 | GREGORY TUCKER | ADDRESS REDACTED | | | MATIC 36.7483448310562 | | |
| 3.1.208279 | GREGORY TURC | ADDRESS REDACTED | | | BTC 0.00412144819854595<br>CEL 996.225683551703<br>SNX 33.7680759<br>USDC 0.676452170863266 | | |
| 3.1.208280 | GREGORY TWISS | ADDRESS REDACTED | | | AVAX 77.9571299<br>BNB 10.2777382924347<br>CEL 1250.70385100166<br>DOT 271.26918862<br>LUNC 41.2173715849077<br>MATIC 3602.98602883836<br>SNX 950.888240668871<br>USDC 40979.0150040511 | | |
| 3.1.208281 | GREGORY TYRPAK | ADDRESS REDACTED | | | BTC 0.00112898384446587<br>ETH 1.10340984335044 | | |
| 3.1.208282 | GREGORY UHTER | ADDRESS REDACTED | | | BTC 0.000000557952488171<br>USDC 0.0120315447385506 | | |
| 3.1.208283 | GREGORY UNDRITZ | ADDRESS REDACTED | | | ADA 596.304450165098<br>BNB 1.25377617517031<br>BTC 0.00808504914051451<br>BUSD 1718.24513477924<br>CEL 59.6852829946184<br>DOT 100.219809534513<br>ETH 0.389227670915126<br>MATIC 552.247078577528<br>SNX 0.103938316552873 | | |
| 3.1.208284 | GREGORY URROZ | ADDRESS REDACTED | | | ADA 3302.70161538841<br>BTC 0.00454753402165407<br>DOT 39.6552059630467<br>ETH 10.5947507563911<br>LINK 283.606374849866<br>MATIC 5179.3153893129 | | |
| 3.1.208285 | GREGORY VALE | ADDRESS REDACTED | | | BTC 0.0741344746771542<br>ETH 0.0249462876017177 | | |
| 3.1.208286 | GREGORY VALENSTEIN | ADDRESS REDACTED | | | BTC 0.000086697999265967<br>USDC 543.45065281459 | | |
| 3.1.208287 | GREGORY VALENZA | ADDRESS REDACTED | | | BTC 0.00117496359109641<br>ETH 91.6397626996758 | | |
| 3.1.208288 | GREGORY VALENZUELA | ADDRESS REDACTED | | | BTC 0.000019922294104021<br>ETH 0.000510309170860505<br>XRP 171.693855117504 | | |
| 3.1.208289 | GREGORY VALETTE | ADDRESS REDACTED | | | CEL 0.0343378938366953<br>DOT 0.00126041175248917<br>USDC 0.0326432356771879<br>USDT ERC20 0.00820792700105318 | | |
| 3.1.208290 | GREGORY VANDERVELDE | ADDRESS REDACTED | | | BTC 0.0715025146818796<br>CEL 93.2641543011081<br>ETH 0.471254038406382<br>MATIC 2642.10420333455 | | |
| 3.1.208291 | GREGORY VANGEL | ADDRESS REDACTED | | | AAVE 1.03665237835319<br>BTC 0.106498803833969<br>COMP 0.534746292047857<br>DOT 5.2805984191064<br>EOS 22.654555328355<br>MATIC 356.066183722446 | | |
| 3.1.208292 | GREGORY VANSTEENKISTE | ADDRESS REDACTED | | | BTC 0.0039026021560673<br>BUSD 716.524879889004<br>CEL 0.917487902457855<br>USDT ERC20 219.525592479325 | | |
| 3.1.208293 | GREGORY VANYI | ADDRESS REDACTED | | | ETH 0.000725555901277751 | | |
| 3.1.208294 | GREGORY VELLIGAN | ADDRESS REDACTED | | | BTC 0.0109684994482034<br>MCDAI 31.9793654326865<br>USDC 55.865719327914 | | |
| 3.1.208295 | GREGORY VERA | ADDRESS REDACTED | | | BTC 0.050968252644537<br>CEL 625.826942648202<br>DOT 25.0037784916851<br>ETH 0.206324752751019<br>MATIC 0.59176171773533<br>USDC 1654.5232344565 | | |
| 3.1.208296 | GREGORY VERMEULEN | ADDRESS REDACTED | | | AVAX 13.01<br>BTC 0.00103523153643357<br>CEL 23.7942944026626<br>LUNC 9.76021<br>SGB 218.564557638461 | | |
| 3.1.208297 | GREGORY VERRILLI | ADDRESS REDACTED | | | ADA 226.425691258798<br>BTC 0.403434049020376<br>DOT 135.241119053638<br>EOS 67.5210944674554<br>MATIC 9887.81647354021<br>SNX 109.194650314331 | | |
| 3.1.208298 | GREGORY VILLARREAL | ADDRESS REDACTED | | | BTC 0.0000024123294827699<br>SNX 0.320442716520317 | | |
| 3.1.208299 | GREGORY VILLELA BRANDAO PAOLUCCI | ADDRESS REDACTED | | | USDC 65412.6309058515 | | |
| 3.1.208300 | GREGORY VINCENT PHELPS | ADDRESS REDACTED | | | BTC 0.000000204343715133<br>USDC 0.796030784023591 | | |
| 3.1.208301 | GREGORY VIRGIL BLANKENSHIP | ADDRESS REDACTED | | | AAVE 1.94238819666075<br>ADA 1520.63500345908<br>BTC 0.111659033675646<br>COMP 0.488854255963815<br>DOT 15.4578016486372<br>ETH 0.0699148141190251<br>LINK 3.88565650846579<br>LTC 2.02774077882101<br>MATIC 914.762155116002<br>SOL 10.4996016710677<br>XLM 1007.56280364389 | | |
| 3.1.208302 | GREGORY VOLPENDESTA | ADDRESS REDACTED | | | ADA 70.8119036295453<br>BTC 0.000855323326565709<br>DOT 2.0262930365663<br>ETC 2.03470297920023<br>ETH 1.10792763756182<br>LINK 20.0825776501951<br>MATIC 186.44381528537<br>SOL 1.04573487527152<br>XLM 49.3898050345299 | | |
| 3.1.208303 | GREGORY VOROS | ADDRESS REDACTED | | | BTC 0.1<br>CEL 141.321127160193<br>ETH 0.7714862 | | |
| 3.1.208304 | GREGORY WAJDA | ADDRESS REDACTED | | | ETH 0.00332477755186821<br>USDT ERC20 5.50484955609522 | | |
| 3.1.208305 | GREGORY WALLACE | ADDRESS REDACTED | | | BTC 0.00109730858170974<br>CEL 39.7307686245027<br>ETH 1.07600342986526<br>LTC 4.77254040880014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208306 | GREGORY WALSH | ADDRESS REDACTED | | | AAVE 0.00292232579303003<br>ADA 6.23010861815856<br>BTC 0.000231983133419781<br>CEL 0.149645240143661<br>DOT 0.0920205190146754<br>ETH 0.00917690199369883<br>MATIC 4.78076763471229<br>SNX 1.57073431015201<br>UNI 0.0314543063239724<br>USDC 0.236702891742219<br>XRP 0.000000688069861767 | | |
| 3.1.208307 | GREGORY WARD GARNER | ADDRESS REDACTED | | | BTC 0.401464360330705 | | |
| 3.1.208308 | GREGORY WARE | ADDRESS REDACTED | | | ZRX 23.127367615061 | | |
| 3.1.208309 | GREGORY WASHINGTON | ADDRESS REDACTED | | | BAT 0.0248263219932309<br>CEL 0.0300838077794623<br>ETH 0.0000350729963134689<br>LINK 0.00128583195808599<br>MANA 0.00313344641786004<br>MATIC 0.535467533918109<br>SGB 25.5795756025529<br>SNX 0.00798616250351941<br>TUSD 0.10293350349821<br>USDC 0.160888438467427<br>XLM 0.0335260175478967<br>XRP 0.000000079423169869<br>XTZ 0.00882866007842531<br>ZRX 0.10490071658009 | | |
| 3.1.208310 | GREGORY WATCH | ADDRESS REDACTED | | | CEL 1.77132238375489<br>ETH 0.000054038165964598<br>SGB 0.0118539183916754<br>XLM 1.09547594469198<br>XRP 0.079940942935461 | | |
| 3.1.208311 | GREGORY WATERFIELD | ADDRESS REDACTED | | | AAVE 0.000561451858675774<br>BTC 0.000000006344976738<br>CEL 0.336080890916794<br>DOT 0.177163986613118<br>ETH 0.000112123322529479<br>LINK 0.042220928807859<br>SNX 0.574887444266174<br>UNI 0.0242547447819927<br>USDC 0.407835383153961<br>USDT ERC20 0.304595867897711 | | |
| 3.1.208312 | GREGORY WATERS | ADDRESS REDACTED | | | ETH 0.0340461334368646<br>USDC 26.6782407078001 | | |
| 3.1.208313 | GREGORY WATKINS | ADDRESS REDACTED | | | ADA 717.871074983653<br>BTC 0.000918577112512779 | | |
| 3.1.208314 | GREGORY WATT | ADDRESS REDACTED | | | BTC 0.00000117978823089899<br>ETH 0.000187008010948247<br>XLM 0.115279336279722<br>ZRX 0.0918494546578591 | | |
| 3.1.208315 | GREGORY WAY | ADDRESS REDACTED | | | ADA 213.56017218037<br>BTC 0.0242934682208483 | | |
| 3.1.208316 | GREGORY WEAVER | ADDRESS REDACTED | | | BTC 0.0000575061843494 | | |
| 3.1.208317 | GREGORY WEBER | ADDRESS REDACTED | | | USDC 0.906994605461947 | | |
| 3.1.208318 | GREGORY WEINMAN | ADDRESS REDACTED | | | ADA 0.134389172308879<br>ETH 0.000770849785043599 | | |
| 3.1.208319 | GREGORY WEISHAAR | ADDRESS REDACTED | | | BTC 0.000010792467161231<br>USDT ERC20 0.357088386541594 | | |
| 3.1.208320 | GREGORY WEISS | ADDRESS REDACTED | | | ADA 0.281999645580695<br>BTC 0.000000082366936372<br>ETH 0.000001117820654797<br>USDC 0.546075762348163 | BTC 0.000059676359328382<br>ETH 0.000875563641726151 | |
| 3.1.208321 | GREGORY WELD | ADDRESS REDACTED | | | ETH 0.000924823943306713<br>LINK 0.0173551708021683 | | |
| 3.1.208322 | GREGORY WELLBURN | ADDRESS REDACTED | | | BTC 0.0272799359708788<br>CEL 6.9767857969735<br>ETH 0.478653912884733<br>MATIC 0.104754528578737 | | |
| 3.1.208323 | GREGORY WELLS | ADDRESS REDACTED | | | BTC 0.000118974494151178 | | |
| 3.1.208324 | GREGORY WELLS | ADDRESS REDACTED | | | ADA 402.70450993865<br>BCH 0.409782253507293<br>BTC 0.166352181803817<br>CEL 208.712035703058<br>EOS 22.6036440917295<br>ETH 1.57275085169926<br>LTC 1.1938<br>MATIC 1109.76380078965<br>USDC 0.705613662178897 | | |
| 3.1.208325 | GREGORY WERK | ADDRESS REDACTED | | | CEL 2.11147456046402<br>MATIC 0.137073060269812 | | |
| 3.1.208326 | GREGORY WERNER JAGST | ADDRESS REDACTED | | | AAVE 7.44435308739608<br>AVAX 191.127786894179<br>BTC 0.333444708560996<br>CEL 280.121992287631<br>ETH 7.87974401426632<br>LINK 508.434795059291<br>LUNC 67.4362112872078<br>MANA 1295.25980044416<br>MATIC 11022.0880874734<br>PAXG 3.3598993581457<br>SGB 61580.7382962585<br>SNX 322.666835092238<br>UNI 0.0345275567902841<br>XLM 26310.5658134452 | BTC 0.02171<br>ETH 0.39933<br>USDC 0.00239725875184919 | |
| 3.1.208327 | GREGORY WEST | ADDRESS REDACTED | | | BTC 0.000553017430030348<br>XLM 2.81708782868127 | | |
| 3.1.208328 | GREGORY WEUM | ADDRESS REDACTED | | | AAVE 0.0112220052503741<br>BTC 0.037284904175709<br>LUNC 69.1155413816798<br>MATIC 17.2387251347036 | MATIC 127.478269044086 | |
| 3.1.208329 | GREGORY WHITE | ADDRESS REDACTED | | | BTC 0.000125039013496716<br>CEL 49.6130170844022<br>ETH 0.00130996446992519<br>USDC 323.359082990861 | BTC 0.00000000246760073 | |
| 3.1.208330 | GREGORY WILEY | ADDRESS REDACTED | | | CEL 1.06077826299134 | | |
| 3.1.208331 | GREGORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0108233035784983 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208332 | GREGORY WILLIAMS | ADDRESS REDACTED | | | AAVE 3.61125995069629<br>BAT 401.358801256827<br>BCH 0.0000305027064341779<br>BTC 0.477528672142288<br>CEL 20.2927259899339<br>COMP 1.14373935635705<br>DASH 0.000095531853223753<br>EOS 0.0256409491494512<br>ETC 0.00339894956786348<br>ETH 2.70455354800078<br>LINK 188.961673397523<br>LTC 0.000494723142805015<br>MATIC 307.717325917687<br>MCDAI 0.0118965856684172<br>PAXG 0.00433069442231521<br>SGB 0.0114666126122071<br>SNX 40.0248461254794<br>SUSHI 132.973723833516<br>XLM 0.0699363068875516<br>XRP 0.000000051211878273<br>ZRX 3361.86545514875 | | |
| 3.1.208333 | GREGORY WILLIAMS | ADDRESS REDACTED | | | USDC 71.9090583291438 | | |
| 3.1.208334 | GREGORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000143343526961892 | | |
| 3.1.208335 | GREGORY WILMOTH | ADDRESS REDACTED | | | BAT 792.818610442803<br>BCH 9.44885477361207<br>BTC 0.439708101073892<br>DASH 6.78595866221815<br>DOT 20.7523481820586<br>EOS 0.239304405596327<br>LINK 14.6416503482005<br>MATIC 1298.10319610106<br>OMG 0.0143161728546736<br>PAXG 0.000527403787217343<br>SNX 1667.1603880227<br>USDC 5442.73120145286<br>XLM 3557.76418271985<br>XRP 1903.03670841592<br>ZEC 12.9056633776218<br>ZRX 1251.88287886132 | | |
| 3.1.208336 | GREGORY WILSON | ADDRESS REDACTED | | | ADA 1014.39753516884<br>ETH 0.51934415870987<br>XRP 1799.590302 | DOT 18.9837249984 | |
| 3.1.208337 | GREGORY WILSON | ADDRESS REDACTED | | | BCH 0.00135864230070642<br>CEL 1131.91427501898<br>DASH 0.0224338723496122<br>ETH 0.0271428873283012<br>GUSD 0.140539663129353<br>LTC 0.0536721154710347<br>MCDAI 0.0429408429823551<br>OMG 0.105578101215424<br>PAX 0.200858533542317<br>SGB 0.0941261306621657<br>TUSD 0.295872525882593<br>USDC 0.316249472563958<br>XLM 0.26807726662967<br>XRP 0.615715660745213<br>ZRX 0.659643158650813 | | |
| 3.1.208338 | GREGORY WILSON | ADDRESS REDACTED | | | CEL 42.3317690371886<br>DOT 120.257220431204 | | |
| 3.1.208339 | GREGORY WINTERMEIER | ADDRESS REDACTED | | | BTC 0.0000905262384225779<br>ETH 0.00000199184544186<br>USDC 0.376279790388405 | BTC 0.000000001530401975<br>ETH 0.000000394218531589<br>USDC 252.526058428499 | |
| 3.1.208340 | GREGORY WISE | ADDRESS REDACTED | | | BTC 0.00565428049840497<br>ETH 8.65208878218018<br>USDC 0.092132629103985<br>USDT ERC20 0.583826279375057 | ETH 0.000005888918519589<br>USDC 17637.674 | |
| 3.1.208341 | GREGORY WONG | ADDRESS REDACTED | | | ADA 49958.7149805306<br>AVAX 356.486117071089<br>BCH 40.5356879966601<br>BTC 7.56533642661477<br>CEL 11934.6189918473<br>DOT 246.923139188188<br>ETH 45.9911091658898<br>LTC 2.21407894884362<br>MATIC 71697.6916262701<br>SNX 291.675180403883<br>UNI 354.090991548103<br>USDC 8846.95745004836<br>XRP 10759.3583717003 | | |
| 3.1.208342 | GREGORY WONG | ADDRESS REDACTED | | | BTC 0.165054447934344<br>CEL 304.068886200215<br>ETH 2.53483387 | | |
| 3.1.208343 | GREGORY WOODLOCK | ADDRESS REDACTED | | | BAT 102.614643453289<br>BTC 0.0295411331684657<br>ETH 0.142091520442523<br>LTC 4.23710156134053<br>XLM 176.150520327188 | | |
| 3.1.208344 | GREGORY WRIGHT | ADDRESS REDACTED | | | AVAX 6.27704441302365<br>BTC 0.000465208400516708<br>CEL 38.0391981721991<br>ETH 0.00211152680438546<br>USDT ERC20 0.000000727835663828 | | |
| 3.1.208345 | GREGORY WRIGHT MAUK | ADDRESS REDACTED | | | ADA 0.0203991064878188<br>BTC 0.000000294222904361<br>CEL 5259.24805290773<br>DOT 0.000058119512889584<br>ETH 0.000003209333700254<br>LINK 0.000019663139368058<br>MATIC 0.000282497045693405<br>USDC 0.154222936272786 | BTC 0.000000552516207682<br>ETH 0.000000211252108604<br>LINK 0.12348963330319<br>USDC 0.000541220110559603 | |
| 3.1.208346 | GREGORY WULFF | ADDRESS REDACTED | | | ADA 1.03817830927181<br>BTC 0.9553612893664<br>ETH 4.94719579353653<br>LINK 0.0134343431218288<br>MATIC 1810.74177415488<br>MCDAI 0.0766172503887626<br>SOL 14.6134618728048<br>UNI 0.00592277773731634<br>USDC 5.80264967247657<br>XRP 278.126073556357 | | |
| 3.1.208347 | GREGORY YAMADA | ADDRESS REDACTED | | | BTC 0.0121243973176034<br>CEL 137.643804772512<br>COMP 0.0225688472050964<br>DOT 33.6299815739403<br>ETH 0.000359345387606695<br>LTC 0.00252203202289189<br>MATIC 95.1564241970143<br>SNX 54.5990140371146<br>USDC 0.00430928455774319<br>XLM 24.3926009517105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208348 | GREGORY YASKOVITCH | ADDRESS REDACTED | | | BTC 0.442179597803721<br>ETH 2.41840497356779<br>MATIC 15885.4075039253<br>USDC 4286.32039417376 | | |
| 3.1.208349 | GREGORY YEATMAN-BIGGS | ADDRESS REDACTED | | | BTC 0.0012940916581912<br>CEL 67.2287173279787<br>ETH 1.71 | | |
| 3.1.208350 | GREGORY ZAMI | ADDRESS REDACTED | | | BAT 38.8535425355052<br>BTC 0.0273401003299738<br>CEL 0.211699977865444<br>COMP 0.41507826434329<br>LTC 0.776637223404495<br>USDT ERC20 112.718573230317 | | |
| 3.1.208351 | GREGORY ZELL | ADDRESS REDACTED | | | BTC 0.000539086334766657<br>USDC 224874.089398688 | | |
| 3.1.208352 | GREGORY ZIETLOW | ADDRESS REDACTED | | | ADA 514.893904238826<br>BTC 0.00117246716380712<br>ETH 1.14937367136082<br>MATIC 1076.97969979529<br>SNX 47.7726571124105<br>SOL 8.13744449999874 | ADA 175.1<br>MATIC 820 | |
| 3.1.208353 | GREGORY ZIGILA | ADDRESS REDACTED | | | USDC 51.2636757447587 | | |
| 3.1.208354 | GREGORY ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000010511178782447<br>LINK 0.00275231274585733<br>MATIC 0.078056518112948 | BTC 0.000015131996216026<br>LINK 0.000000681129783681<br>MATIC 0.000000906985806636 | |
| 3.1.208355 | GREGORY ZINCK | ADDRESS REDACTED | | | BTC 0.000003404165293479<br>MATIC 0.589811890639824<br>MCDAI 0.0378046087370297<br>XLM 0.0275100517998059<br>ZRX 0.00868793118027854 | | |
| 3.1.208356 | GREGORY ZUBATOV | ADDRESS REDACTED | | | ADA 230.414146960549<br>BTC 0.0320502860625103<br>ETH 1.149681005577<br>USDC 0.415280538416394 | | |
| 3.1.208357 | GREGORY ZUPFER | ADDRESS REDACTED | | | BTC 0.0580706380462128 | | |
| 3.1.208358 | GREGORYJ ALLEN | ADDRESS REDACTED | | | ADA 43<br>BTC 0.0117893090041813<br>CEL 9.85436247385076<br>ETH 0.075848<br>LUNC 12096.61<br>MATIC 14.76<br>XRP 1112.75636 | | |
| 3.1.208359 | GREGRORI TOYER | ADDRESS REDACTED | | | BTC 0.000000003739818888<br>CEL 0.0539560022982587 | | |
| 3.1.208360 | GREGSON ROBERTS | ADDRESS REDACTED | | | BTC 0.000997710679586981<br>CEL 151.894288551215 | | |
| 3.1.208361 | GREIBBY BARILLAS | ADDRESS REDACTED | | | BTC 0.00231542826361316<br>COMP 0.0182387760119754<br>ETH 0.098323185217998<br>MATIC 26.0510476193096<br>USDC 454.116481260655<br>XLM 255.354318928788 | | |
| 3.1.208362 | GREIG BALING | ADDRESS REDACTED | | | BTC 0.00248002536706988<br>CEL 11.9217463498366<br>USDC 776 | | |
| 3.1.208363 | GREIG BUTLER | ADDRESS REDACTED | | | CEL 110.395013362179 | | |
| 3.1.208364 | GREIG COMPTON | ADDRESS REDACTED | | | BTC 0.00171082521847372<br>BUSD 4805.8948599524<br>ETH 1.88283581752403<br>USDC 2523.84316925706 | | |
| 3.1.208365 | GREIG HALEY | ADDRESS REDACTED | | | AAVE 0.00903389594781299<br>BTC 0.000148131579772467<br>DOT 0.00093046366083347<br>ETH 0.00749092756848248<br>MCDAI 0.0896119782720776<br>USDC 0.00426551219783028 | | |
| 3.1.208366 | GREIG LLOYD | ADDRESS REDACTED | | | CEL 87.5256464079217<br>SGB 1269.98953163445<br>USDC 0.1812917346325<br>XLM 175.006864205441<br>XRP 75060.3572168625 | | |
| 3.1.208367 | GREIG MCBRIDE | ADDRESS REDACTED | | | BTC 0.00010501<br>CEL 0.258607280208257<br>ETH 0.000002964494892167<br>XRP 9771.98905130749 | | |
| 3.1.208368 | GREIG MEIKLEM | ADDRESS REDACTED | | | BTC 0.00601441<br>CEL 1.07669590950053 | | |
| 3.1.208369 | GREIG MENTIPLAY | ADDRESS REDACTED | | | CEL 0.222914162717478 | | |
| 3.1.208370 | GREIG MORLEY | ADDRESS REDACTED | | | BTC 0.000000097235621094<br>CEL 5.2655288763958<br>DOT 0.0978866362635031<br>ETH 0.000000963553315503<br>LUNC 84.7312560929642<br>MATIC 0.15703245951842<br>USDC 0.000000379148045568 | | |
| 3.1.208371 | GREIG RITCHIE | ADDRESS REDACTED | | | BTC 0.118964437694935<br>CEL 238.93579187656<br>DOT 8.06833525164956<br>ETH 10.4169707003222 | | |
| 3.1.208372 | GREIG SHARP | ADDRESS REDACTED | | | BTC 0.0113332915987337 | | |
| 3.1.208373 | GREIG TAYLOR | ADDRESS REDACTED | | | ADA 1492.58779489223<br>CEL 0.00434751173190138<br>DOT 63.7411518734713<br>MATIC 476.124362617723<br>SOL 17.9914251365325 | | |
| 3.1.208374 | GREIGH NICHOLAS GUTHRIE | ADDRESS REDACTED | | | | AVAX 0.89954120866542<br>DOGE 67.84264397 | |
| 3.1.208375 | GREISSY OCHOA | ADDRESS REDACTED | | | BTC 0.007420611682173<br>CEL 53.3695730361657<br>ETH 0.0766659200645047<br>USDC 214.887525820965 | | |
| 3.1.208376 | GREIVIN AZOFEIFA | ADDRESS REDACTED | | | BTC 0.0000005407119875769999<br>ETH 0.0982263521178237 | | |
| 3.1.208377 | GREIVIN RC | ADDRESS REDACTED | | | DOT 0.00950123798970339<br>ETH 0.000107147882149649<br>MATIC 0.129103825645363 | | |
| 3.1.208378 | GREJUS SKRIDULIS | ADDRESS REDACTED | | | ADA 0.00656753191474403<br>BTC 0.000000727409707727<br>CEL 0.0120737321914851<br>XRP 0.324419742819323 | | |
| 3.1.208379 | GRELLAN DELANEY | ADDRESS REDACTED | | | BTC 0.318571645465974 | | |
| 3.1.208380 | GREMEIR MITZ JR OCIONES | ADDRESS REDACTED | | | BTC 0.0000012083145009219<br>USDT ERC20 0.521013773930307 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208381 | GREMPELS GABRIEL | ADDRESS REDACTED | | | ADA 0.324868655775908<br>AVAX 0.0020228296769459<br>BTC 0.000008146943963333<br>CEL 161.076407105961<br>DOT 0.0268707309021868<br>ETH 0.221575613990051<br>LUNC 1.98<br>SOL 0.00129334971449027<br>USDC 0.400732490498025 | | |
| 3.1.208382 | GRENIER ANTHONY | ADDRESS REDACTED | | | ADA 0.0104304597272412<br>BTC 0.00073605<br>CEL 0.429094869602705<br>DASH 0.000159241866713703 | | |
| 3.1.208383 | GRENNADY WIRJANATA | ADDRESS REDACTED | | | CEL 1.14545905270011<br>SNX 0.107824863920466<br>UNI 0.010119982297871 | | |
| 3.1.208384 | GRES THOMAS | ADDRESS REDACTED | | | AAVE 0.000276368018506318<br>ADA 7.51478117173624<br>BTC 0.000023917603372275<br>CEL 0.143520960447274<br>DOT 0.0201412357101988<br>ETH 0.000397249639905226<br>LINK 0.0019031542043439<br>MATIC 0.00159716995370221<br>SNX 0.0240340098037916<br>UNI 0.00082230686191469<br>USDT ERC20 0.881644939918362 | | |
| 3.1.208385 | GRESHAM SCHLECT | ADDRESS REDACTED | | | BSV 0.000266901294592298<br>BTC 0.000001773966779144<br>USDC 0.761451250236241 | BSV 0.504798760828954<br>BTC 0.000000662805193556<br>USDC 0.000000139192169802 | |
| 3.1.208386 | GRESHAM SMITH | ADDRESS REDACTED | | | BTC 0.000882019431660611<br>ETH 9.51796083042985 | | |
| 3.1.208387 | GRESIA NDRECA | ADDRESS REDACTED | | | BTC 0.000002199869664856<br>USDT ERC20 2.1173893073657 | | |
| 3.1.208388 | GRESPAN MARCO | ADDRESS REDACTED | | | AAVE 3.59826057356958<br>ADA 0.000000696202531646<br>AVAX 0.0561030999590863<br>BTC 0.000000306927386824<br>CEL 1.90152593090719 | | |
| 3.1.208389 | GRETA AROSIO | ADDRESS REDACTED | | | BTC 0.000000002986345372<br>CEL 0.170949007163585<br>XLM 0.000000030820815114 | | |
| 3.1.208390 | GRETA CHLIPALSKA | ADDRESS REDACTED | | | BTC 0.0041969829219655<br>CEL 34.0975016968987<br>ETH 0.0203469<br>LTC 0.21723156 | | |
| 3.1.208391 | GRETA CIDALE | ADDRESS REDACTED | | | BTC 0.000025097246372491<br>CEL 0.0268517788075625 | | |
| 3.1.208392 | GRETA CZARNECKA | ADDRESS REDACTED | | | BTC 0.00115522467778762<br>ZEC 4.01623976693675 | | |
| 3.1.208393 | GRÉTA DEBRECZENI | ADDRESS REDACTED | | | BTC 0.000000006314378285<br>CEL 0.221296108240618 | | |
| 3.1.208394 | GRETA GARIBALDI | ADDRESS REDACTED | | | ADA 0.187328329960827<br>BNB 0.000024763735923324<br>BTC 0.000081700306708448<br>CEL 0.581914324605369 | | |
| 3.1.208395 | GRETA KARAPETIAN | ADDRESS REDACTED | | | SNX 38.365394303704 | | |
| 3.1.208396 | GRETA KLIMOVICIUTE | ADDRESS REDACTED | | | BTC 0.000000507214019206<br>EOS 0.0548029420452463 | | |
| 3.1.208397 | GRETA KRUYSWIJK | ADDRESS REDACTED | | | BTC 0.00124074195031762<br>USDC 7106.9625346 | | |
| 3.1.208398 | GRETA LAU | ADDRESS REDACTED | | | BTC 0.000000007853994416<br>CEL 2.35477821162036<br>USDC 0.000000876357566958 | | |
| 3.1.208399 | GRETA LYNN RENNINGER | ADDRESS REDACTED | | | ETH 0.00169391085940099 | | |
| 3.1.208400 | GRETA MANCA | ADDRESS REDACTED | | | BTC 0.000000004063544636<br>CEL 0.386650869163082<br>USDC 0.544469934174495 | | |
| 3.1.208401 | GRETA MATTERS | ADDRESS REDACTED | | | BTC 0.00890371916325611<br>CEL 0.0584119407468971 | | |
| 3.1.208402 | GRETA PETRIKAITĖ | ADDRESS REDACTED | | | BTC 0.000006785536487539 | | |
| 3.1.208403 | GRETA SIMAVICIUTE | ADDRESS REDACTED | | | BTC 0.000000002641018421<br>CEL 0.169815033094045<br>XRP 0.497617705107611 | | |
| 3.1.208404 | GRETA SLADKEVICIUTE | ADDRESS REDACTED | | | ADA 0.0272965943088368<br>BTC 0.000000154436938259<br>ETH 0.000000138411331117 | | |
| 3.1.208405 | GRETA ŠUMINSKAITĖ | ADDRESS REDACTED | | | BNB 0.00130986113271534<br>BTC 0.00000107621916078499<br>USDC 0.446794096346851 | | |
| 3.1.208406 | GRETA VAN DEN SCHOOR | ADDRESS REDACTED | | | AAVE 0.00118600115569766<br>BTC 0.000069103957163419<br>BUSD 1.32746616934757<br>CEL 3.0088830805809<br>ETH 0.00194990604724211<br>SNX 0.17345535427541<br>USDC 26.1115128421567<br>USDT ERC20 0.0103142324790287<br>XRP 0.611672493454369 | | |
| 3.1.208407 | GRETA VIOLA | ADDRESS REDACTED | | | BTC 0.000019239863303015 | | |
| 3.1.208408 | GRETCHEN ALLEN | ADDRESS REDACTED | | | BTC 0.000001239145015957<br>ETH 0.000166174583933652 | | |
| 3.1.208409 | GRETCHEN COMEY | ADDRESS REDACTED | | | ADA 329.67334693101<br>BTC 0.0176540317934905<br>ETH 0.330483399313219<br>USDC 3137.53505436341 | | |
| 3.1.208410 | GRETCHEN JOY HACKETT | ADDRESS REDACTED | | | AAVE 0.00108023552461681<br>BAT 0.067944877078806<br>BTC 0.620308526834894<br>COMP 0.000628130437182129<br>ETH 0.395604600710479<br>GUSD 2.87891735315099<br>LINK 0.0212591145526906<br>MATIC 21.6376287906022<br>SNX 0.0107033000684353<br>UNI 0.0183665975454996<br>USDC 3.58145053811249 | | |
| 3.1.208411 | GRETCHEN KAUP | ADDRESS REDACTED | | | CEL 1.06062443232642 | | |
| 3.1.208412 | GRETCHEN MALARA | ADDRESS REDACTED | | | BTC 0.000059247369976235<br>ETH 0.000309729963132385<br>MATIC 0.118551633325874<br>USDC 509.668228100663 | | |
| 3.1.208413 | GRETCHEN MARIE ODONNELL | ADDRESS REDACTED | | | ADA 501.251114377257<br>BTC 0.0354736666794172<br>ETH 0.000358300174959063<br>XLM 25.138757315161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208414 | GRETCHEN MARTIN | ADDRESS REDACTED | | | AAVE 0.000560547844645703<br>ADA 40.152605134599<br>BAT 0.0344678672393769<br>BTC 0.0285613518223816<br>COMP 0.000046933760282103<br>DASH 0.000129348456485124<br>ETH 0.303919305156035<br>LINK 0.442123858023593<br>LTC 0.00019426639529442<br>MANA 11.1221078386064<br>MATIC 20.977355280319<br>SOL 1.67232578648653<br>UNI 0.00429299959864051<br>USDC 810.253144965333<br>XLM 0.034232595461071 | BTC 0.00107263<br>SOL 0.797995 | |
| 3.1.208415 | GRETCHEN MCDONNELL | ADDRESS REDACTED | | | BTC 0.0036654934606106<br>ETH 0.0526597237721379 | ETH 0.01569473 | |
| 3.1.208416 | GRETCHEN MENSING | ADDRESS REDACTED | | | AVAX 1.34406167871175<br>BTC 0.0016918191189539<br>DOT 3.98192891460817<br>ETH 0.208501149586404<br>USDC 0.206303443229273 | | |
| 3.1.208417 | GRETCHEN OLIN DEGLAU | ADDRESS REDACTED | | | BTC 0.175010887590337<br>CEL 88909.7595052293<br>ETH 92.5883187108385<br>USDC 4240.81129021298 | | |
| 3.1.208418 | GRETCHEN RACHEL KLIEVER | ADDRESS REDACTED | | | ADA 1433.68719294819<br>ETH 0.00171398699804313 | BTC 0.00123561145653208 | |
| 3.1.208419 | GRETCHEN SWEET | ADDRESS REDACTED | | | BTC 0.00010358034850347 | BTC 0.000000009262748806 | |
| 3.1.208420 | GRETCHEN TRAIL | ADDRESS REDACTED | | | BTC 0.000919190451920448<br>DOT 36.7791536820992<br>SNX 44.8025400651299 | | |
| 3.1.208421 | GRETE BURGER | ADDRESS REDACTED | | | BTC 0.0669154755273286<br>CEL 29.6513256320954<br>ETH 0.312380702810465 | | |
| 3.1.208422 | GRETE GARMAI | ADDRESS REDACTED | | | BTC 0.00109033179206999<br>CEL 2.12829547764537 | | |
| 3.1.208423 | GRETE PITSAL | ADDRESS REDACTED | | | BTC 0.0116143629431479 | | |
| 3.1.208424 | GRETE SOLSVIK | ADDRESS REDACTED | | | BTC 0.0106529134994895 | | |
| 3.1.208425 | GRETEL GRIFFITH | ADDRESS REDACTED | | | BTC 0.0136947760827952 | | |
| 3.1.208426 | GRETHE BERG SAETHRE | ADDRESS REDACTED | | | BTC 0.0634375861813678<br>CEL 0.326213831512393<br>USDT ERC20 13.2438164868717 | | |
| 3.1.208427 | GRETHE HJORT-GREGERSEN | ADDRESS REDACTED | | | BTC 0.000010638247449378 | | |
| 3.1.208428 | GRETHE JENSEN | ADDRESS REDACTED | | | ADA 235.738623853211<br>BTC 0.000818263644546273<br>CEL 14.318930867577<br>ETH 0.093864838218903<br>MATIC 95 | | |
| 3.1.208429 | GRETHE UKKELBERG | ADDRESS REDACTED | | | ADA 100.677665845854<br>BTC 0.0164763673900652<br>CEL 93.3596586283315<br>ETH 0.0302982144308576<br>SOL 0.64 | | |
| 3.1.208430 | GRETLI VAN DER HOEVEN | ADDRESS REDACTED | | | ETH 0.00160236547747229 | | |
| 3.1.208431 | GREY CULBRETH | ADDRESS REDACTED | | | ADA 67.2526207346823<br>BAT 574.254159895862<br>BTC 0.140244908765697<br>LINK 431.436765195526<br>UNI 101.656642317473<br>XRP 3608.340895 | | |
| 3.1.208432 | GREY JABESI | ADDRESS REDACTED | | | BCH 0.411416157224249<br>BTC 0.32801605501118<br>DOGE 8361.65841333806<br>ETH 0.267704019351646<br>LTC 13.8000735050289<br>MATIC 2012.66487794837<br>SOL 68.8948798004772 | | |
| 3.1.208433 | GREY OETTING | ADDRESS REDACTED | | | AAVE 0.000338593761788973<br>BCH 0.000414119349362381<br>BSV 0.000485164559428255<br>BTC 0.000005775144780065<br>COMP 0.000689189756949633<br>ETH 0.000068769092538047<br>LINK 0.00747250487428028<br>LTC 0.000651198689772864<br>MATIC 0.00195987895039535<br>MCDAI 0.117602881884466<br>PAXG 0.000058084877051541<br>SNX 0.000242847923494431<br>XLM 0.745675333512784<br>ZEC 0.0016901514380495 | | |
| 3.1.208434 | GREY ORION REEDER | ADDRESS REDACTED | | | AVAX 0.0148778219988192<br>BTC 0.000000493977660861999<br>ETH 0.00018858617072314<br>SNX 0.312526270613426 | | |
| 3.1.208435 | GREY SAMPLE | ADDRESS REDACTED | | | AVAX 108.335677433695<br>BTC 0.243056329191209<br>DOT 46.2770120883879<br>ETH 2.18335818386259<br>LINK 140.186191995955<br>MATIC 2183.110794724 | AVAX 0.755794109745362<br>BTC 0.06417693 | |
| 3.1.208436 | GREY SEIBER | ADDRESS REDACTED | | | BTC 0.0000019741615181 81<br>USDC 0.16086558095564 | BTC 0.000006521652385539<br>ETH 0.00047028816510622<br>USDC 0.00103819436073388 | |
| 3.1.208437 | GREY SMOLEY | ADDRESS REDACTED | | | ADA 89.3629880130648<br>AVAX 4.10712248161764<br>BNT 9.81708153512679<br>BTC 0.0229682143324769<br>COMP 0.0858185073343134<br>DOT 9.28167102843794<br>ETH 0.341908294099196<br>LINK 4.26124735156989<br>LTC 0.128070414987397<br>MANA 19.1832624419365<br>MATIC 55.3807081997766<br>OMG 4.78514045165769<br>SNX 2.73592786963466<br>SUSHI 5.76896494394276<br>UNI 3.88142327878149<br>USDC 53.9993944308165<br>XLM 63.4008300907653<br>XRP 99.999084<br>XTZ 6.23617739690808 | | |
| 3.1.208438 | GREY VAI | ADDRESS REDACTED | | | BTC 0.0009119750369 27551 | | |
| 3.1.208439 | GREYCE NUNES | ADDRESS REDACTED | | | BTC 0.000008200076464542 | | |
| 3.1.208440 | GREYDON ISELMOE | ADDRESS REDACTED | | | BTC 0.000000005708819258<br>CEL 0.059490288010895 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208441 | GREYSEN EVERIST | ADDRESS REDACTED | | | BTC 0.00105746680025707<br>ETH 0.498819471747479<br>LTC 1.06066519710418<br>XLM 587.70913298637 | | |
| 3.1.208442 | GREYSON BERRY | ADDRESS REDACTED | | | ETH 0.00168081243623658<br>LINK 0.0134548344642786<br>MATIC 2.71849570393143<br>SNX 0.535641343809412<br>UMA 0.0415018230187443<br>UNI 0.0259799473644574 | | |
| 3.1.208443 | GREYSON CHIANG | ADDRESS REDACTED | | | BTC 0.0000011034133001555<br>CEL 0.00167022771626174<br>XRP 649.592922395989 | | |
| 3.1.208444 | GREYSON ETHEREDGE | ADDRESS REDACTED | | | BTC 0.0250528981936395<br>LINK 69.4688917749734<br>SOL 2.74377247091833 | | |
| 3.1.208445 | GREYSON GREYSON | ADDRESS REDACTED | | | BTC 0.000000011333240583<br>GUSD 0.603877547321685 | | |
| 3.1.208446 | GRGO GUNJACA | ADDRESS REDACTED | | | 1INCH 0.203913830542336<br>ADA 355.933157012683<br>BTC 0.0993834588211513<br>COMP 0.00145120503208185<br>DOT 543.288861555288<br>ETH 0.00200525389119869<br>LINK 8.44209082824452<br>MANA 7.42194153997066<br>MATIC 1001.22435970055<br>UNI 7.67152910910747<br>USDC 390.159225765334 | | |
| 3.1.208447 | GRGO PARKER | ADDRESS REDACTED | | | BTC 0.00140208583630323<br>USDC 400 | | |
| 3.1.208448 | GRGUR DULIC | ADDRESS REDACTED | | | CEL 16.7083087029038 | | |
| 3.1.208449 | GRGUR PETRAK | ADDRESS REDACTED | | | ADA 63.6686713313178<br>AVAX 0.924114241763614<br>BTC 0.00738679437030409<br>CEL 0.613878461261036 | | |
| 3.1.208450 | GRGUR PRIMORAC | ADDRESS REDACTED | | | ADA 0.569564718644733<br>CEL 17.7533634031612<br>ETH 0.000028417480643037<br>XRP 0.0451358356468869 | | |
| 3.1.208451 | GRHGORHS VOMPIRAKIS | ADDRESS REDACTED | | | BTC 0.000506295028736626 | | |
| 3.1.208452 | GRICELDA NARANJO BAUTISTA | ADDRESS REDACTED | | | ADA 123.30377321433<br>BTC 0.00499661589938798<br>ETH 0.939899858265448<br>LINK 21.3688750721366<br>MATIC 96.2830596198078 | | |
| 3.1.208453 | GRID KORNSUTATIPKUL | ADDRESS REDACTED | | | BTC 0.0820709584764324 | | |
| 3.1.208454 | GRIEGE MORAIS | ADDRESS REDACTED | | | BTC 0.000000009866406472<br>CEL 1.00003198395736 | | |
| 3.1.208455 | GRIEGE MORAIS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.208456 | GRIEGE MORAIS | ADDRESS REDACTED | | | BTC 0.000000055361118777<br>CEL 1.00143493703703<br>USDC 0.1481527890625 | | |
| 3.1.208457 | GRIEGE MORAIS | ADDRESS REDACTED | | | BTC 0.000000055544649917<br>CEL 1.00110493803819<br>USDC 0.0984338333333333 | | |
| 3.1.208458 | GRIENAY THIBAULT | ADDRESS REDACTED | | | BTC 0.000632962627018476<br>CEL 0.62729758412872 | | |
| 3.1.208459 | GRIETJE SNOEK | ADDRESS REDACTED | | | BTC 0.0268950964578663 | | |
| 3.1.208460 | GRIETJE WEMKEN | ADDRESS REDACTED | | | BTC 0.000801304688815572 | | |
| 3.1.208461 | GRIFF MCGARRY | ADDRESS REDACTED | | | BTC 1.11153301329598<br>ETH 2.19552613018129<br>USDC 39984.9179517153 | | |
| 3.1.208462 | GRIFF MCTUME | ADDRESS REDACTED | | | BTC 0.00676058301770654<br>ETH 0.249082458133457<br>MANA 318.126790913113<br>MATIC 1249.63769505445<br>SNX 115.37280500158 | | |
| 3.1.208463 | GRIFFEN BEATTY | ADDRESS REDACTED | | | ADA 224.285045805219<br>AVAX 1.74570016798985<br>BTC 0.00175305957913611<br>DOT 6.93926925705956<br>ETH 0.0953376548717255<br>LINK 22.8823887745715<br>MATIC 468.302360359638<br>SNX 31.8851187535614<br>SUSHI 8.0852787581655<br>USDC 0.868384291510587<br>XLM 197.054841745647 | AVAX 0.62068966 | |
| 3.1.208464 | GRIFFET VALENTIN | ADDRESS REDACTED | | | CEL 149.145428518202<br>ETH 2.24042039 | | |
| 3.1.208465 | GRIFFIN BANKS HUMMEL | ADDRESS REDACTED | | | ETH 0.000774877720086934<br>USDC 0.470271141148834 | | |
| 3.1.208466 | GRIFFIN BISHOP | ADDRESS REDACTED | | | BTC 0.000087867081303644<br>ETH 0.00261653113804601 | BTC 0.000000008150505155 | |
| 3.1.208467 | GRIFFIN BUSH | ADDRESS REDACTED | | | ETH 0.000014642347412887<br>USDT ERC20 0.0829863555032765 | | |
| 3.1.208468 | GRIFFIN CLARK | ADDRESS REDACTED | | | ADA 0.0860467466498222<br>BTC 0.000991009370801335<br>DOT 0.0309889157842616<br>MATIC 1120.08279490298 | | |
| 3.1.208469 | GRIFFIN COE | ADDRESS REDACTED | | | AVAX 9.01724060454492<br>BTC 0.00114375326654823<br>MATIC 611.467125365911 | | |
| 3.1.208470 | GRIFFIN CONNORS | ADDRESS REDACTED | | | BTC 0.00000052352036312<br>LINK 0.00985493331299328 | | |
| 3.1.208471 | GRIFFIN CURCIO | ADDRESS REDACTED | | | BCH 3.56226543138838<br>BTC 0.368956361861964 | | |
| 3.1.208472 | GRIFFIN DAMRON | ADDRESS REDACTED | | | AAVE 2.61485445755168<br>BTC 0.000711449511682273 | | |
| 3.1.208473 | GRIFFIN DOOR | ADDRESS REDACTED | | | CEL 0.0667415129257065 | | |
| 3.1.208474 | GRIFFIN DUFFY | ADDRESS REDACTED | | | BTC 0.000009830108420762 | | |
| 3.1.208475 | GRIFFIN FRANKS | ADDRESS REDACTED | | | BTC 0.000017846456097822 | BTC 0.000000004500274329 | |
| 3.1.208476 | GRIFFIN FRUIT | ADDRESS REDACTED | | | COMP 0.00009327245421066 | | |
| 3.1.208477 | GRIFFIN GARAGA | ADDRESS REDACTED | | | BTC 0.0112183262486535 | | |
| 3.1.208478 | GRIFFIN HALL | ADDRESS REDACTED | | | ADA 1151.9648706573<br>BTC 0.00201078459567992 | | |
| 3.1.208479 | GRIFFIN HAMILTON | ADDRESS REDACTED | | | ADA 4342.99223415907<br>BTC 0.001271533573597<br>LINK 33.4500107555822<br>USDC 3.36720726208773 | USDC 24.83 | |
| 3.1.208480 | GRIFFIN HIERS | ADDRESS REDACTED | | | BTC 0.00001503573052036<br>GUSD 0.00983448450406569 | | |
| 3.1.208481 | GRIFFIN HILLIER | ADDRESS REDACTED | | | BTC 0.00124673616606501 | | |
| 3.1.208482 | GRIFFIN HORNSBY | ADDRESS REDACTED | | | BTC 0.00106838175498563<br>ETH 0.000929936705406229<br>USDC 189161.614024917 | | |
| 3.1.208483 | GRIFFIN JAMES COULTER | ADDRESS REDACTED | | | ETH 0.0974913413420231<br>XTZ 0.603771181028176 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208484 | GRIFFIN KEENAN | ADDRESS REDACTED | | | CEL 3.58990103354365<br>COMP 0.000467360313103397<br>MATIC 0.112110412392787<br>UNI 0.00266250831098377<br>USDC 0.151941700101934<br>ZRX 0.055385024937287 | | |
| 3.1.208485 | GRIFFIN KELLEY | ADDRESS REDACTED | | | BTC 0.0304107146144156 | | |
| 3.1.208486 | GRIFFIN KRUNIC | ADDRESS REDACTED | | | BTC 0.000002453973735458<br>CEL 0.613237445315218<br>MATIC 0.33557101976922 | | |
| 3.1.208487 | GRIFFIN KULP | ADDRESS REDACTED | | | BTC 0.000007721344656892<br>ETH 0.000020110140837979<br>MANA 0.00425846726495962<br>USDC 0.899460842540953 | | BTC 0.000000003050963032 |
| 3.1.208488 | GRIFFIN LASKER | ADDRESS REDACTED | | | ETH 0.0000615952289813359 | | |
| 3.1.208489 | GRIFFIN LAY | ADDRESS REDACTED | | | BTC 0.040763653975309 | | |
| 3.1.208490 | GRIFFIN LLOYD | ADDRESS REDACTED | | | BNT 0.0840700855594453<br>BTC 0.000014653341376636<br>DOT 0.0186895184157374<br>ETH 0.000082668497897736<br>LINK 0.000652831627798638<br>MCDAI 0.162653614016007<br>USDC 0.42155805084594<br>XLM 0.0329935629628032 | | |
| 3.1.208491 | GRIFFIN MARTIN | ADDRESS REDACTED | | | BTC 0.000000526876013004<br>DOT 0.0102804432834387<br>ETH 0.00114143055943828<br>MATIC 2.64454844261071<br>USDC 0.0194322220411183 | BTC 0.000000006328007367<br>USDC 0.0017729541017563 | |
| 3.1.208492 | GRIFFIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.000001207931389327<br>ETH 0.0000819760310521039<br>LINK 91.57328641061 | | |
| 3.1.208493 | GRIFFIN METZ | ADDRESS REDACTED | | | BTC 0.0434111177956687<br>ETH 1.47456718062287 | | |
| 3.1.208494 | GRIFFIN MILLER | ADDRESS REDACTED | | | BCH 0.000749071072836096<br>BTC 0.000013602115329119<br>CEL 1.09405443406064<br>ETH 0.000011245444619608<br>LTC 0.0427436095095148<br>USDC 0.0124701318425684 | | |
| 3.1.208495 | GRIFFIN MOLINO | ADDRESS REDACTED | | | AAVE 0.0015402014438592<br>BTC 0.000463119126675967<br>COMP 0.000248098702915692<br>LINK 0.00338508952448905<br>SNX 0.0237285650322972<br>UNI 0.0246748727642945<br>XLM 0.0607740094972015<br>XRP 0.000000743886840355 | | |
| 3.1.208496 | GRIFFIN MOWERY | ADDRESS REDACTED | | | BTC 0.00104876856123941 | BTC 0.00109932 | |
| 3.1.208497 | GRIFFIN MULLINS | ADDRESS REDACTED | | | BTC 0.00000003600104724<br>ETH 0.000000870349924642 | BTC 0.000000008101531066 | |
| 3.1.208498 | GRIFFIN MYERS | ADDRESS REDACTED | | | BTC 0.000690812426689964<br>USDC 1.37022654980773 | | |
| 3.1.208499 | GRIFFIN ONEIL | ADDRESS REDACTED | | | BTC 0.000970035907387594<br>MATIC 1217.29875001915 | | |
| 3.1.208500 | GRIFFIN PARRIOTT | ADDRESS REDACTED | | | BTC 0.000015281949106442<br>CEL 1.06731317432791 | | |
| 3.1.208501 | GRIFFIN REYNOLDS | ADDRESS REDACTED | | | AAVE 0.822503960966126<br>BTC 0.0012046950586041<br>ETH 0.0378833413162121<br>SNX 9.39602436823983<br>USDC 266.180594395032 | | |
| 3.1.208502 | GRIFFIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.000799265273656435<br>ETH 0.000086519667060088 | | |
| 3.1.208503 | GRIFFIN ROSSI | ADDRESS REDACTED | | | MATIC 0.172831781465659 | | |
| 3.1.208504 | GRIFFIN SIMPSON | ADDRESS REDACTED | | | ADA 209.535412113984<br>BTC 0.154888864640999<br>ETH 6.30355922303788<br>USDC 251.689452071436 | BTC 0.01223099<br>ETH 0.120753842695292 | |
| 3.1.208505 | GRIFFIN STABLER | ADDRESS REDACTED | | | ADA 111.792014184785<br>AVAX 4.95905126753786<br>BTC 0.28808098013642<br>CEL 43.227950733527<br>DOT 14.7847028140046<br>ETH 2.35209125829331<br>LINK 23.1413365221102<br>MATIC 638.971762196851 | | |
| 3.1.208506 | GRIFFIN STHILAIRE | ADDRESS REDACTED | | | BTC 0.000005884480056319<br>CEL 0.0358667951575289 | | |
| 3.1.208507 | GRIFFIN SUPARTO | ADDRESS REDACTED | | | BTC 0.000142972620898353<br>ETH 0.000175291445408452 | BTC 0.000000001624191584 | |
| 3.1.208508 | GRIFFIN TEREAULT | ADDRESS REDACTED | | | ADA 8933.12097777104<br>BTC 0.000340440570612309<br>CEL 1.14010380810975<br>COMP 2.51174356515067<br>DASH 32.9993913564654<br>LTC 21.9843735582756<br>SNX 0.0758361683468076<br>USDC 566.611276676697 | | |
| 3.1.208509 | GRIFFIN TIEDY | ADDRESS REDACTED | | | BTC 0.000017516161836996<br>CEL 1.05956278553504 | | |
| 3.1.208510 | GRIFFIN VACHERON | ADDRESS REDACTED | | | BTC 0.212478287261377<br>ETH 0.000000123732067475<br>USDC 0.00741349190455133 | BTC 0.00000081 | |
| 3.1.208511 | GRIFFIN VIGLIETTA | ADDRESS REDACTED | | | BTC 0.00812593372528792 | | |
| 3.1.208512 | GRIFFIN WAGNER | ADDRESS REDACTED | | | ADA 88.88972960769<br>BTC 0.00136761222886974<br>USDC 284.379400543437 | | |
| 3.1.208513 | GRIFFIN WARBURTON | ADDRESS REDACTED | | | DOT 0.0533777529216132<br>USDC 0.354290580150611 | | |
| 3.1.208514 | GRIFFIN WILLIAMS | ADDRESS REDACTED | | | USDC 567.885114020548 | | |
| 3.1.208515 | GRIFFIN WILLIAMS | ADDRESS REDACTED | | | ADA 0.0993089665171954<br>BTC 0.000039937239088071<br>EOS 37.8268094517902<br>ETC 0.00557229488314302<br>ETH 0.000287830684487621<br>LTC 0.00113896330893307<br>SOL 0.378370124726221<br>USDC 0.690089348251359 | BTC 0.000000009670384053 | |
| 3.1.208516 | GRIFFIN WOOLDRIDGE | ADDRESS REDACTED | | | ADA 234.908211663451<br>BTC 0.103176068931269<br>ETH 1.44890300874873<br>XLM 129.136542889495 | | |
| 3.1.208517 | GRIGOLATTO GRIGOLATTO | ADDRESS REDACTED | | | LTC 0.000519830276599673<br>MCDAI 0.0722486574962003 | | |
| 3.1.208518 | GRIGOLI ALIBEGASHVILI | ADDRESS REDACTED | | | CEL 0.000248338387847004<br>ETH 0.000085487835440175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208519 | GRIGOR ATANASOV | ADDRESS REDACTED | | | BTC 0.000000003881925858<br>CEL 0.0012093647673859<br>LTC 0.000000004155206323<br>MATIC 0.000627095279818548<br>USDC 0.000000839476221625 | | |
| 3.1.208520 | GRIGORE BOGDAN GREC | ADDRESS REDACTED | | | BTC 0.00353972214412974<br>UST 0.845406190368117 | | |
| 3.1.208521 | GRIGORE DANIEL | ADDRESS REDACTED | | | BTC 0.0293676440396247<br>CEL 1109.09647063254 | | |
| 3.1.208522 | GRIGORE FLAMIND | ADDRESS REDACTED | | | BTC 0.0000007270909518<br>LTC 0.00060999661525065 | | |
| 3.1.208523 | GRIGORE PETRUT | ADDRESS REDACTED | | | BTC 0.262261922588195<br>CEL 3.13140474874097 | | |
| 3.1.208524 | GRIGORESCU NICOLAE | ADDRESS REDACTED | | | BTC 0.00115185166373947<br>DOT 4.6825484503437<br>ETH 0.469379996152812<br>LTC 0.48554535859836 | | |
| 3.1.208525 | GRIGORI LEV | ADDRESS REDACTED | | | BTC 0.000212746740273345<br>ETH 0.00265271371948843 | | |
| 3.1.208526 | GRIGORI PROKHOROV | ADDRESS REDACTED | | | BTC 0.0000011626530582 | | |
| 3.1.208527 | GRIGORI VLADIMIROVICH KAPOUSTIN | ADDRESS REDACTED | | | BTC 0.0736134916782624<br>ETH 2.19879658201877 | | |
| 3.1.208528 | GRIGORII AVDEEV | ADDRESS REDACTED | | | BTC 0.000000063306140783 | | |
| 3.1.208529 | GRIGORII KVASHNIN | ADDRESS REDACTED | | | ETH 5.05787323066776<br>LINK 538.700416928038<br>USDC 1022.58539381619 | | |
| 3.1.208530 | GRIGORII SMORUDOV | ADDRESS REDACTED | | | BTC 0.000000438610793788<br>BUSD 0.653417978281429 | | |
| 3.1.208531 | GRIGORII UNIATOVICH | ADDRESS REDACTED | | | BTC 0.00342571262075467<br>CEL 1.00106022413355<br>PAX 0.198270587384259 | | |
| 3.1.208532 | GRIGORII VAGANOV | ADDRESS REDACTED | | | BTC 0.000000060330922107<br>CEL 0.656027875519117<br>XRP 4.95893553191989 | | |
| 3.1.208533 | GRIGORIJ GAUK | ADDRESS REDACTED | | | BTC 0.000000007904428493<br>CEL 0.00416519672015837 | | |
| 3.1.208534 | GRIGORIOS CHARAMIDIS | ADDRESS REDACTED | | | BTC 0.000000764375171006<br>CEL 0.959240617100573<br>ETH 0.929587011505442<br>USDC 126.985672377886<br>USDT ERC20 145.826187437963<br>XRP 15.3670931865305 | | |
| 3.1.208535 | GRIGORIOS EMFIETZIS | ADDRESS REDACTED | | | BTC 0.000038930952784081 | | |
| 3.1.208536 | GRIGORIOS FASOULAS | ADDRESS REDACTED | | | BCH 0.00524460447699628<br>BTC 0.000635856082775407<br>CEL 1.15116892753898<br>DASH 0.113504732352279<br>ETH 0.00500896978122295<br>LTC 0.228498157183722 | | |
| 3.1.208537 | GRIGORIOS KALNIS | ADDRESS REDACTED | | | BNB 0.000000009205604782<br>BTC 0.000000001959027304<br>CEL 0.378715187844953<br>ETH 0.000001411556918555 | | |
| 3.1.208538 | GRIGORIOS KARAGIANNIDIS | ADDRESS REDACTED | | | ADA 0.0130568109307052 | | |
| 3.1.208539 | GRIGORIOS KOLGIONIS | ADDRESS REDACTED | | | CEL 0.891539818900692 | | |
| 3.1.208540 | GRIGORIOS KOMPOTIS | ADDRESS REDACTED | | | BTC 0.000505440869669918<br>CEL 0.361565299900993 | | |
| 3.1.208541 | GRIGORIOS KOUTSIMPOGIORGOS | ADDRESS REDACTED | | | BTC 0.0166214199909381 | | |
| 3.1.208542 | GRIGORIOS LIPIRIDIS | ADDRESS REDACTED | | | BTC 0.000000003323517942<br>CEL 3.86947685904569 | | |
| 3.1.208543 | GRIGORIOS MICHAILOS | ADDRESS REDACTED | | | CEL 4.88180296323586<br>ETH 0.372878713625065 | | |
| 3.1.208544 | GRIGORIOS MITTAS | ADDRESS REDACTED | | | ADA 0.121947069345541<br>AVAX 0.00646142828865648<br>BTC 0.0167219536596055<br>DASH 0.105359085206171<br>ETH 0.123221066791131<br>LTC 0.0603846024825257<br>USDC 0.473632949261151<br>ZEC 0.0215516259004061 | | |
| 3.1.208545 | GRIGORIOS SILIGKOUNAS | ADDRESS REDACTED | | | CEL 0.00951060742436039<br>DASH 0.000327621790660205 | | |
| 3.1.208546 | GRIGORIOS SPANOPOULOS | ADDRESS REDACTED | | | CEL 0.000200663844002217 | | |
| 3.1.208547 | GRIGORIOS ZACHARIADIS | ADDRESS REDACTED | | | BTC 0.0116460203652779 | | |
| 3.1.208548 | GRIGORIS KAMARIS | ADDRESS REDACTED | | | BTC 0.000002084650532112<br>USDC 0.000780850153333905 | | |
| 3.1.208549 | GRIGORIS PANAGIOTIS MANTAOS | ADDRESS REDACTED | | | BNB 0.000000266505456361<br>BTC 0.000264953792952764<br>CEL 10.3717365050428 | | |
| 3.1.208550 | GRIGORIS PAPADOPETRAKIS | ADDRESS REDACTED | | | BTC 0.0011411393312489<br>DOT 22.3862798140001<br>ETH 0.540721556319287 | | |
| 3.1.208551 | GRIGORIS PECHLIVANIS | ADDRESS REDACTED | | | BTC 0.000008885858638008 | | |
| 3.1.208552 | GRIGORIS PECHLIVANIS | ADDRESS REDACTED | | | BTC 0.00000000168355683<br>ETH 0.000125652497877311 | | |
| 3.1.208553 | GRIGORIS PECHLIVANIS | ADDRESS REDACTED | | | BTC 0.000000492602703563<br>USDT ERC20 1.18281914932147 | | |
| 3.1.208554 | GRIGORIS YIOUTANIS | ADDRESS REDACTED | | | BTC 0.000001469796185697 | | |
| 3.1.208555 | GRIGORIY ALTUKHOV | ADDRESS REDACTED | | | XLM 56.6501212702434 | | |
| 3.1.208556 | GRIGORIY BELONOZHKO | ADDRESS REDACTED | | | BTC 0.00285169438270871<br>SNX 11.5935113639286 | | |
| 3.1.208557 | GRIGORIY BULYGIN | ADDRESS REDACTED | | | BTC 0.00001400739043363<br>CEL 1.41924791628039 | | |
| 3.1.208558 | GRIGORIY DUDIAC | ADDRESS REDACTED | | | ETC 0.350162814591426<br>LINK 0.00808490615918642<br>LTC 0.010516381747231<br>XLM 1.1889484929568<br>XRP 1.05170628509923<br>ZRX 131.282525138773 | | |
| 3.1.208559 | GRIGORIY GRIGORYAN | ADDRESS REDACTED | | | CEL 0.0448884791680627<br>ETH 0.000106564999800119<br>MCDAI 0.0862817358355501 | | |
| 3.1.208560 | GRIGORIY KASPAROV | ADDRESS REDACTED | | | ETH 0.00208255305632993<br>LINK 0.136700310072428<br>USDC 2.53071345505075<br>USDT ERC20 3.36426424745318<br>ZRX 0.564520400280137 | | |
| 3.1.208561 | GRIGORIY KRYGIN | ADDRESS REDACTED | | | BTC 0.000000392994568802<br>DASH 0.00524111866308117 | | |
| 3.1.208562 | GRIGORIY MARAKULIN | ADDRESS REDACTED | | | BTC 0.000445618017639222 | | |
| 3.1.208563 | GRIGORIY NISIMBAUM | ADDRESS REDACTED | | | BTC 0.0368554253338789<br>ETH 3.96391488947108<br>USDC 2.58179608841712 | | |
| 3.1.208564 | GRIGORIY ZILBERLEYB | ADDRESS REDACTED | | | BTC 0.906718857345132<br>ETH 43.8830510363236<br>GUSD 1024.49404250551<br>MATIC 15230.9580220281<br>USDC 2150.36574952989 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208565 | GRIGORY MINDLIN | ADDRESS REDACTED | | | BTC 1.40933424092064<br>MATIC 5908.88330467122<br>USDC 49.1481156881712 | | |
| 3.1.208566 | GRIGORY MURAVEV | ADDRESS REDACTED | | | BTC 0.00116617974906168<br>USDT ERC20 400.418955555555 | | |
| 3.1.208567 | GRIGORY POGREBISSKIY | ADDRESS REDACTED | | | BTC 0.245350642130007 | | |
| 3.1.208568 | GRIGORY PRELOVSKIY | ADDRESS REDACTED | | | BTC 0.000335920314489438 | | |
| 3.1.208569 | GRIGORY PRUTSKIKH | ADDRESS REDACTED | | | BCH 0.0109336182998228<br>BTC 0.0344503964142317<br>CEL 13.99283212969 | | |
| 3.1.208570 | GRIGORY SLIPENCHUK | ADDRESS REDACTED | | | BTC 0.00106422051473571<br>SOL 5.06325703140214 | | |
| 3.1.208571 | GRILLO BELINDA | ADDRESS REDACTED | | | BTC 0.000016570679904061 | | |
| 3.1.208572 | GRIMOUX SÉBASTIEN | ADDRESS REDACTED | | | BNB 0.00103716736762597<br>BTC 0.000000000723114647<br>CEL 3.40874963368165 | | |
| 3.1.208573 | GRISBEL PAYERO | ADDRESS REDACTED | | | USDC 0.0779840217443003 | | |
| 3.1.208574 | GRISBERG EDUARDO ROCHA HERBAS | ADDRESS REDACTED | | | BTC 0.000000000457949964<br>CEL 0.725149305000114 | | |
| 3.1.208575 | GRISCHA HENNINGS | ADDRESS REDACTED | | | BTC 0.000000000046919729<br>CEL 25.6541719884845<br>EOS 0.0014<br>ETH 0.0183599433775026<br>MATIC 403.31534191<br>USDC 0.169<br>XLM 3004.7553397 | | |
| 3.1.208576 | GRISEL BARQUERO SOLANO | ADDRESS REDACTED | | | ADA 166.805127093432<br>AVAX 0.667848<br>BTC 0.0279278642945978<br>CEL 88.2987776308681<br>DOT 1.52874820859388<br>ETH 0.21036036391838<br>LUNC 0.890093984943902<br>SOL 6.044385<br>XRP 46.2829165342878 | | |
| 3.1.208577 | GRISEL PRESTER | ADDRESS REDACTED | | | BTC 0.000002973921072529<br>MCDAI 0.555421577459355 | | |
| 3.1.208578 | GRISELDA ANA AIMETTA | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BNB 0.65<br>BTC 0.000006723042628379<br>CEL 353.822566267597<br>ETH 1.28678932472886<br>USDC 405.2 | | |
| 3.1.208579 | GRISELDA ARIANELLO | ADDRESS REDACTED | | | CEL 0.0215266119282325 | | |
| 3.1.208580 | GRISELDA ARIAS | ADDRESS REDACTED | | | BTC 0.000003870824207484 | | |
| 3.1.208581 | GRISELDA ESPINAL-DEANTONIO | ADDRESS REDACTED | | | BCH 8.65242770524251<br>BTC 0.239402437967412<br>MCDAI 42.1366689498504 | | |
| 3.1.208582 | GRISELDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000029421225699088<br>ETH 0.00067536826092769<br>MATIC 1.58776071943835 | | |
| 3.1.208583 | GRISELDA ITATI OBREGON | ADDRESS REDACTED | | | BTC 0.00169585995149931<br>USDC 407.088574147885 | | |
| 3.1.208584 | GRISELDA MADRIGAL | ADDRESS REDACTED | | | BCH 2.20921117<br>BTC 0.000810869931420187<br>CEL 23.3891366942534<br>ETH 0.11737543<br>XRP 155.827017 | | |
| 3.1.208585 | GRISELDA MARIA ABRAHAM | ADDRESS REDACTED | | | BTC 0.00117208560913289<br>CEL 10.144774995771<br>USDC 425 | | |
| 3.1.208586 | GRISELDA MARIA ROJAS PEREZ | ADDRESS REDACTED | | | BTC 0.0148358185587302 | | |
| 3.1.208587 | GRISELDA MARISOL MALLON | ADDRESS REDACTED | | | BTC 0.00000212650989089199<br>USDC 0.59171529060811 | | |
| 3.1.208588 | GRISELDA RAMOS | ADDRESS REDACTED | | | BAT 5128.86164277363<br>ETH 1.36427516609212 | | |
| 3.1.208589 | GRISELDA VALENCIA | ADDRESS REDACTED | | | USDC 1100.31911753192 | | |
| 3.1.208590 | GRISHA NEDYALKOV | ADDRESS REDACTED | | | BTC 0.000000229480427411 | | |
| 3.1.208591 | GRISMAR AZUAJE | ADDRESS REDACTED | | | BCH 0.000012312156065752<br>CEL 1.08088122548079 | | |
| 3.1.208592 | GRISON EMILIE | ADDRESS REDACTED | | | CEL 1.8025388142087 | | |
| 3.1.208593 | GRISSEL ROSAL | ADDRESS REDACTED | | | CEL 0.0512430259862862 | | |
| 3.1.208594 | GRISSEL VILLAR | ADDRESS REDACTED | | | LTC 0.00293481673935645<br>SGB 0.178065994152521<br>XRP 1.19006243115522 | | |
| 3.1.208595 | GRIST SAKTHAWORN | ADDRESS REDACTED | | | ADA 3840.452986928<br>BTC 0.28226986819887<br>CEL 99.4205675321393<br>ETH 11.3890198709093<br>USDC 0.0720977798478847 | | |
| 3.1.208596 | GRIT HOMMEL | ADDRESS REDACTED | | | BTC 0.00447354951473733 | | |
| 3.1.208597 | GRIT OEHLERT | ADDRESS REDACTED | | | BTC 0.00490565052001148 | | |
| 3.1.208598 | GRITA HOEKSTRA | ADDRESS REDACTED | | | BTC 0.0170040934369161 | | |
| 3.1.208599 | GRITCHANA WANGSAKAN | ADDRESS REDACTED | | | BAT 5.01401817691975<br>BTC 0.000014744246853185<br>MATIC 0.453729874653362 | | |
| 3.1.208600 | GRIVANNI BINGER | ADDRESS REDACTED | | | ADA 0.000000317346312884<br>BTC 0.000000001739244407<br>CEL 6.54778378555985 | | |
| 3.1.208601 | GRIVEAU FRANCIS | ADDRESS REDACTED | | | BTC 0.094076113767061 | | |
| 3.1.208602 | GRIZZLY IRA INVESTMENTS LLC | PARADISE CIRCLE,, ATLANTIC BEACH, FLORIDA 32233 | | | ADA 3145.15254790114<br>AVAX 68.7170318900512<br>BTC 0.00107409321400875<br>DASH 0.00555339594855001<br>ETH 20.3368620178425<br>LINK 73.9890629751426<br>LTC 0.0280634749078<br>MATIC 2.107146489509 | AVAX 1.19047299865021 | |
| 3.1.208603 | GRO LAWN, INC. | SOUTH FREEWAY, FORT WORTH, TEXAS 76140 | | | BTC 0.260613229299302<br>PAXG 0.0506039575202277 | | |
| 3.1.208604 | GROEZEHELLON JEREMIAS | ADDRESS REDACTED | | | BTC 0.0099995286512235<br>CEL 6.75730009593479 | | |
| 3.1.208605 | GROEZEHELLON JEREMIAS | ADDRESS REDACTED | | | CEL 1.08184849988021 | | |
| 3.1.208606 | GROMYKO KARBEDEH | ADDRESS REDACTED | | | MATIC 179.783683247164<br>USDT ERC20 20.4607616816692<br>XLM 59.3065248222568 | | |
| 3.1.208607 | GRORGE HAYDU | ADDRESS REDACTED | | | USDC 0.0568328578264174 | | |
| 3.1.208608 | GRORY MAE MERCADO | ADDRESS REDACTED | | | BTC 0.000005436506355052<br>DOT 0.0051910279839932<br>EOS 0.133230540503114<br>USDC 0.513645179019898 | | |
| 3.1.208609 | GROS AICHA | ADDRESS REDACTED | | | CEL 186.400710203281<br>PAXG 0.00298819861108411<br>USDC 20.3533071054414<br>USDT ERC20 32.923873098658 | | |
| 3.1.208610 | GROSJEAN MAXIME | ADDRESS REDACTED | | | BTC 0.00021088020426666<br>CEL 13.1254997518754<br>USDT ERC20 522.9415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208611 | GROSSO2406 | ADDRESS REDACTED | | | BTC 0.000000668834438247<br>USDC 0.0067698545642144<br>USDT ERC20 0.561130423931608 | | |
| 3.1.208612 | GROULEZ THOMAS | ADDRESS REDACTED | | | USDC 51.6481234983549 | | |
| 3.1.208613 | GROUNDWATER GROUP LLC | BALCONES DR STE 4000, AUSTIN, TEXAS 78731 | | | ADA 447.761699121479<br>BTC 0.0106485615999758 | | |
| 3.1.208614 | GROVER BENTLEY | ADDRESS REDACTED | | | BTC 0.000003446659632105<br>ETH 0.000005448947965792<br>MATIC 0.0191814587405391<br>USDC 4.03087139175845<br>XLM 0.00533132948787965 | BTC 0.000000770412222035<br>ETH 0.000000697474487788<br>MATIC 0.000000730520175102<br>USDC 0.000000480569522625<br>XLM 0.000000143248801282 | |
| 3.1.208615 | GROVER GOPACO | ADDRESS REDACTED | | | BTC 0.0834951048436437<br>CEL 36.3131395699375 | | |
| 3.1.208616 | GROZDAN GRIŽANČIČ | ADDRESS REDACTED | | | ADA 1934.8877<br>BTC 0.00674107<br>CEL 151.573693607494<br>DOGE 7239.748<br>ETH 0.0000088<br>USDT ERC20 0.338579732509982 | | |
| 3.1.208617 | GROZDANA KUPINA | ADDRESS REDACTED | | | BTC 0.000000006159748305<br>CEL 0.62624377190678 | | |
| 3.1.208618 | GRUJIC KAFA | ADDRESS REDACTED | | | BTC 0.000000608531003938<br>USDT ERC20 0.317578364796465 | | |
| 3.1.208619 | GRUJICA CORLUKA | ADDRESS REDACTED | | | CEL 0.30991260164941<br>MCDAI 0.039121112260147 | | |
| 3.1.208620 | GRUJICA GEZOVIC | ADDRESS REDACTED | | | BTC 0.00124954072044459<br>CEL 0.893563118462075<br>DOT 22.1929484269917<br>SNX 42.4255284972377 | | |
| 3.1.208621 | GRUNDE UGELSTAD | ADDRESS REDACTED | | | BTC 0.000011239421962806<br>DASH 1.03008344118778 | | |
| 3.1.208622 | GRWAGON SENDRIG | ADDRESS REDACTED | | | BTC 0.000000182233165783<br>USDT ERC20 0.488075608038387 | | |
| 3.1.208623 | GRYPHON DIGITAL MINING INC | MABEL RD, LAS VEGAS, NEVADA 89110 | | | BTC 0.000000001975731239<br>ETH 0.00000255136663051<br>MCDAI 0.0262620874405331<br>USDT ERC20 0.00567425651708966 | | BTC 0.000003268517686033<br>MCDAI 31.6363902470615<br>USDT ERC20 0.000000610135035526 |
| 3.1.208624 | GRZEGORZ ADAM IDZIKOWSKI | ADDRESS REDACTED | | | BTC 0.00507869201503071<br>LTC 7.52651796117846 | | |
| 3.1.208625 | GRZEGORZ ADAMSKI | ADDRESS REDACTED | | | 1INCH 135.799844900253<br>BTC 0.03838909<br>CEL 184.858357028494<br>EOS 61.964<br>ETC 5.0790568<br>ETH 1.19591553<br>LTC 3.396<br>SGB 693.252<br>XRP 2496.900979 | | |
| 3.1.208626 | GRZEGORZ ADASIK | ADDRESS REDACTED | | | BTC 0.00111196303217359<br>CEL 127.007093529087<br>ETH 1.84320251777777 | | |
| 3.1.208627 | GRZEGORZ BĄCZYK | ADDRESS REDACTED | | | BTC 0.00104698088218316<br>DOT 7.63929499796658<br>ETH 0.0758315178277314 | | |
| 3.1.208628 | GRZEGORZ BADURA | ADDRESS REDACTED | | | BTC 0.000001026691689985<br>CEL 1.48818249758668<br>USDC 0.000000993408824437 | | |
| 3.1.208629 | GRZEGORZ BAŁUT | ADDRESS REDACTED | | | CEL 559.239228069892<br>ETH 0.00291539945316552<br>SNX 0.204332876210841 | | |
| 3.1.208630 | GRZEGORZ BANASZEK | ADDRESS REDACTED | | | BTC 0.00386947970573548<br>CEL 85.8918001943847<br>DOT 130.41897635<br>ETH 0.63193411 | | |
| 3.1.208631 | GRZEGORZ BEDNAREK | ADDRESS REDACTED | | | BNB 1.05035899004961<br>BTC 0.000000001352649029<br>CEL 0.292925573013013 | | |
| 3.1.208632 | GRZEGORZ BIAŁY | ADDRESS REDACTED | | | BTC 0.00101379543911969<br>BUSD 2700<br>CEL 106.821754794554<br>USDC 205 | | |
| 3.1.208633 | GRZEGORZ BIEGANSKI | ADDRESS REDACTED | | | BTC 0.000000779970365847<br>CEL 1.95118809102848 | | |
| 3.1.208634 | GRZEGORZ BIERNACKI | ADDRESS REDACTED | | | BTC 0.00214272076575201<br>CEL 2.29374799225047<br>DOT 12.033758343267<br>XRP 20.189289 | | |
| 3.1.208635 | GRZEGORZ BIGAJ | ADDRESS REDACTED | | | BTC 0.000000886395923982<br>MATIC 7.56574037343103<br>SOL 0.356445540046625 | BTC 0.000019960706596921<br>MATIC 0.26590402524514<br>SOL 0.00699332370248152 | |
| 3.1.208636 | GRZEGORZ BŁASZCZYK | ADDRESS REDACTED | | | ADA 18.8139149653479 | | |
| 3.1.208637 | GRZEGORZ BOBER | ADDRESS REDACTED | | | CEL 1.11586430095588 | | |
| 3.1.208638 | GRZEGORZ BOHUN | ADDRESS REDACTED | | | BTC 0.00554934316243166<br>CEL 8.86067425232284<br>ETH 0.240532499499309<br>MATIC 43.05<br>USDC 0.195191404023513<br>USDT ERC20 0.000000826304683341 | | |
| 3.1.208639 | GRZEGORZ BOJARSKI | ADDRESS REDACTED | | | BTC 0.00020279538634126<br>CEL 1.13946765888049<br>DASH 0.00479657635039835<br>EOS 0.341209382634698<br>ETC 0.0621773009974364<br>ETH 0.000389010903910937<br>LTC 0.00400837818636194<br>PAXG 0.000747337775445521<br>TGBP 51.9747168745341<br>USDC 1.73070714490058<br>USDT ERC20 1.77020964443442 | | |
| 3.1.208640 | GRZEGORZ BONI | ADDRESS REDACTED | | | BTC 0.00325294578559788<br>BUSD 1.00609665840567<br>USDC 1.91993963522739 | | |
| 3.1.208641 | GRZEGORZ BOROWSKI | ADDRESS REDACTED | | | BNB 0.830745123430599<br>BTC 0.0315228080586728<br>CEL 57.8315753892134<br>ETH 0.401605487768382 | | |
| 3.1.208642 | GRZEGORZ BRZEZIŃSKI | ADDRESS REDACTED | | | BTC 0.000542528009446662<br>CEL 538.269544955583<br>ETH 0.0042788026094864<br>XRP 2.57530610285339 | | |
| 3.1.208643 | GRZEGORZ BUGAJNY | ADDRESS REDACTED | | | BTC 0.000167248829653154 | | |
| 3.1.208644 | GRZEGORZ BUGAJNY | ADDRESS REDACTED | | | BTC 0.00053524749381869<br>CEL 1.90328305705618 | | |
| 3.1.208645 | GRZEGORZ CHYBINSKI | ADDRESS REDACTED | | | BTC 0.00232338830936808<br>BUSD 481.748527771852<br>CEL 15.0006807392951<br>ETH 0.0145715433267239<br>LINK 33.4255258902485<br>SGB 912.657723585053<br>XRP 0.000000618170097348 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208646 | GRZEGORZ CWIK | ADDRESS REDACTED | | | BTC 0.00000075653295643<br>CEL 0.00017269583737746<br>USDC 0.935345160180286 | | |
| 3.1.208647 | GRZEGORZ CZECH | ADDRESS REDACTED | | | BTC 0.000000008390046537<br>CEL 2.95886036715342 | | |
| 3.1.208648 | GRZEGORZ CZEPIEC | ADDRESS REDACTED | | | ADA 0.0950723853597591<br>BNB 0.0010275613233637<br>BTC 0.00751964909280178<br>ETH 0.734397421029671<br>USDT ERC20 0.283754019359676 | | |
| 3.1.208649 | GRZEGORZ CZOWICKI | ADDRESS REDACTED | | | USDC 69.7698954976914 | | |
| 3.1.208650 | GRZEGORZ CZUBACKI | ADDRESS REDACTED | | | ADA 0.0929451632760985<br>BNB 0.000000001738877012<br>BTC 0.000010188921089255<br>CEL 0.066217859520643<br>ETH 0.000175866645889173<br>LTC 0.00098185449922117 | | |
| 3.1.208651 | GRZEGORZ DAWIDOWICZ | ADDRESS REDACTED | | | BTC 0.000000487488532344<br>CEL 2.77462552270323<br>USDT ERC20 0.008581 | | |
| 3.1.208652 | GRZEGORZ DRAG | ADDRESS REDACTED | | | BTC 0.000003709075629556<br>OMG 166.753032474512 | | |
| 3.1.208653 | GRZEGORZ DRAZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000006481110775521<br>BUSD 0.00571783975609166<br>CEL 0.00032434809197342<br>LTC 0.00654787371178667<br>USDC 0.287945966841782 | | |
| 3.1.208654 | GRZEGORZ DUDEK | ADDRESS REDACTED | | | 1INCH 0.927537655070291<br>ADA 0.0707145001752219<br>BNB 0.00233412575163309<br>BTC 0.00187867911010785<br>CEL 0.564547741197382<br>ETH 0.00268209721746371<br>PAXG 2.01715708381079<br>USDC 802.44441874826<br>USDT ERC20 12.7374519776618 | | |
| 3.1.208655 | GRZEGORZ DYMON | ADDRESS REDACTED | | | BTC 0.000000004074570086<br>CEL 1762.88976423908<br>USDC 0.005 | | |
| 3.1.208656 | GRZEGORZ DZIASEK | ADDRESS REDACTED | | | BTC 0.000000001488577448<br>CEL 6.65253628366604 | | |
| 3.1.208657 | GRZEGORZ FABISIAK | ADDRESS REDACTED | | | BTC 0.000984587890189307<br>CEL 43.9893641445867<br>COMP 0.19152129<br>EOS 4.0905<br>LTC 0.31416365<br>XLM 161.6289254<br>XRP 48 | | |
| 3.1.208658 | GRZEGORZ FILIP | ADDRESS REDACTED | | | BNB 0.0000009<br>BTC 0.000000092378501931<br>CEL 0.525594438562029 | | |
| 3.1.208659 | GRZEGORZ FILIPEK | ADDRESS REDACTED | | | BTC 0.000000935898521394<br>CEL 0.287274274867619<br>USDC 2.70852522355965 | | |
| 3.1.208660 | GRZEGORZ FURMANSKI | ADDRESS REDACTED | | | BTC 0.00114101132773935<br>SNX 1.99251364334893 | | |
| 3.1.208661 | GRZEGORZ FURTAK | ADDRESS REDACTED | | | BTC 0.000131209027587739<br>CEL 0.130366554988924<br>DOT 0.000023726879610314<br>ETH 0.00103997883828584<br>USDC 0.675732080294721 | | |
| 3.1.208662 | GRZEGORZ GACEK | ADDRESS REDACTED | | | BNB 3.26432395022335<br>BTC 0.00109338044971913<br>CEL 0.0915506176901849<br>LTC 1.20911402998121<br>LUNC 16.2589145237093<br>XRP 3078.68249135444 | | |
| 3.1.208663 | GRZEGORZ GACEK | ADDRESS REDACTED | | | BNB 0.00000004<br>BTC 0.0022442810900283<br>CEL 7088.39971080538<br>ETH 116.96560995<br>LTC 0.00003968<br>SNX 316.42422318<br>USDC 25000.894948<br>XLM 0.0000001 | | |
| 3.1.208664 | GRZEGORZ GAWLAK | ADDRESS REDACTED | | | BTC 0.238479429783167 | | |
| 3.1.208665 | GRZEGORZ GIBKI | ADDRESS REDACTED | | | BTC 0.00114409780743729<br>CEL 0.646297889754903<br>USDT ERC20 2.91772813197859 | | |
| 3.1.208666 | GRZEGORZ GIERDAL | ADDRESS REDACTED | | | BTC 0.000030130800956633<br>CEL 0.0129474471735817<br>ETH 0.000314471480815654<br>LUNC 0.039445368477206<br>MATIC 1.43433396080305<br>SNX 0.000038079129263645<br>USDC 0.247734295457831<br>XLM 0.000000009428807975 | | |
| 3.1.208667 | GRZEGORZ GLINKOWSKI | ADDRESS REDACTED | | | BTC 0.000001460466616038<br>EOS 0.0497732257072549 | | |
| 3.1.208668 | GRZEGORZ GLONEK | ADDRESS REDACTED | | | BAT 210.94798996293<br>BTC 0.535770119241711<br>CEL 827.690654281246<br>DASH 0.000065270246713048<br>EOS 0.000050249021888622<br>ETH 6.7304623566659<br>KNC 0.00136414005517645<br>LTC 0.0144610071813556<br>MATIC 8.28376124885619<br>SGB 0.00002885182656481<br>USDC 0.000000179418008761<br>XLM 0.952291361973463<br>XRP 0.000195145003803481 | | |
| 3.1.208669 | GRZEGORZ GOIK | ADDRESS REDACTED | | | BTC 0.000012153229116216<br>CEL 0.0209677300046939<br>ETH 0.00626911444763123<br>USDC 0.0248040557961077 | | |
| 3.1.208670 | GRZEGORZ GÓRAWSKI | ADDRESS REDACTED | | | BTC 0.000000913930997869<br>CEL 0.179477187673115<br>USDT ERC20 0.968462362953538 | | |
| 3.1.208671 | GRZEGORZ GRABON | ADDRESS REDACTED | | | BTC 0.0066535811265546<br>CEL 6.41396027895161 | | |
| 3.1.208672 | GRZEGORZ GRODZICKI | ADDRESS REDACTED | | | BNB 0.01761765<br>BTC 0.00243883774841834<br>CEL 0.563686909025046 | | |
| 3.1.208673 | GRZEGORZ GRZEBIENIOWSKI | ADDRESS REDACTED | | | BTC 0.0171840116649277<br>CEL 5.84329480633276 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208674 | GRZEGORZ ISIO | ADDRESS REDACTED | | | BTC 0.0315293411236646<br>BUSD 320<br>CEL 356.511906228039<br>DOT 42.59716138<br>MATIC 1773.83488174045<br>USDT ERC20 133.660021987126 | | |
| 3.1.208675 | GRZEGORZ IWASYK | ADDRESS REDACTED | | | BTC 0.000000006510967151<br>CEL 37.7175785694768<br>DOT 0.00261549586155081<br>USDC 0.10636081149845 | | |
| 3.1.208676 | GRZEGORZ J JANOWSKI | ADDRESS REDACTED | | | ETH 0.07777842121495 | | |
| 3.1.208677 | GRZEGORZ JAKUB PLUTA | ADDRESS REDACTED | | | BTC 0.0137510713102638<br>ETH 0.245013236920438 | | |
| 3.1.208678 | GRZEGORZ JAN ZIENKIEWICZ | ADDRESS REDACTED | | | BTC 0.0214469970333087<br>DOT 14.1426467185383<br>ETH 0.194364135417761 | | |
| 3.1.208679 | GRZEGORZ JANUSZ OLEDZKI | ADDRESS REDACTED | | | BTC 0.00244714400027974<br>USDT ERC20 408.135246451617 | | |
| 3.1.208680 | GRZEGORZ JARECKI | ADDRESS REDACTED | | | CEL 21.9247496937835<br>DOGE 0.393827398477765 | | |
| 3.1.208681 | GRZEGORZ JARMUŁOWICZ | ADDRESS REDACTED | | | BTC 0.000000524257803202<br>USDC 0.16307609091905 | | |
| 3.1.208682 | GRZEGORZ JASIEWICZ | ADDRESS REDACTED | | | ADA 571.98<br>BTC 0.373036922714523<br>CEL 1073.00270368413<br>DOT 65.26857818<br>EOS 233.3332<br>ETH 4.75616113<br>LINK 32.5585807346389<br>LUNC 30.331<br>UNI 33.1722078483677<br>ZRX 554.511819507088 | | |
| 3.1.208683 | GRZEGORZ JASTRZEBSKI | ADDRESS REDACTED | | | ADA 281.262496442163<br>BNB 0.00428629910310187<br>BTC 0.000037313869424504<br>CEL 29.7536303598756<br>DOT 27.3918283512121<br>TGBP 1655.76504344524 | | |
| 3.1.208684 | GRZEGORZ JĘDRUSIAK | ADDRESS REDACTED | | | ADA 189.289426103021<br>BTC 0.002083259342908<br>CEL 4.33919141353669 | | |
| 3.1.208685 | GRZEGORZ JUREK | ADDRESS REDACTED | | | BNB 0.000916562771700832<br>BTC 0.000000924752558829<br>CEL 0.0993475858165026 | | |
| 3.1.208686 | GRZEGORZ JUSTYŃSKI | ADDRESS REDACTED | | | BNB 0.0842762318082819<br>BTC 0.00113247528566397<br>USDC 0.168006528610412<br>USDT ERC20 0.350896460989498 | | |
| 3.1.208687 | GRZEGORZ KACZMAREK | ADDRESS REDACTED | | | BTC 0.0251827067925454<br>CEL 18.7578120995807<br>DOT 2.4330680683 | | |
| 3.1.208688 | GRZEGORZ KAISER | ADDRESS REDACTED | | | BAT 22.33681294<br>CEL 289.224920020249<br>DOT 98<br>MCDAI 12.17133384<br>SNX 191 | | |
| 3.1.208689 | GRZEGORZ KAPUSCINSKI | ADDRESS REDACTED | | | ADA 224.813248381347<br>BNB 0.00000000197451611<br>BTC 0.0382935009184889<br>CEL 1949.06120705699<br>ETH 0.81517531<br>MATIC 21141.08476<br>SGB 17.117724161473<br>XRP 1466.80465209606 | | |
| 3.1.208690 | GRZEGORZ KARKOSZ | ADDRESS REDACTED | | | BTC 0.000002211454175319<br>CEL 1.07778787948675 | | |
| 3.1.208691 | GRZEGORZ KLEPADLO | ADDRESS REDACTED | | | BTC 0.000001489810906425<br>ETH 0.00782573586305979 | | |
| 3.1.208692 | GRZEGORZ KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.000009175163539537<br>CEL 7.47602660177288<br>ETH 0.000775510230418181 | | |
| 3.1.208693 | GRZEGORZ KONDRACKI | ADDRESS REDACTED | | | CEL 0.136973879839465<br>SNX 0.588<br>USDC 2.784 | | |
| 3.1.208694 | GRZEGORZ KORNAGA | ADDRESS REDACTED | | | ADA 493.784836882955<br>BTC 0.0589925864764342<br>CEL 0.548235763459904<br>DOT 9.58923072572439<br>ETH 0.00147337097795165<br>LTC 0.00435888330585809 | | |
| 3.1.208695 | GRZEGORZ KOSTKA | ADDRESS REDACTED | | | BTC 0.0064732672088858<br>CEL 15.9905565661453<br>ETH 0.0641360236188447 | | |
| 3.1.208696 | GRZEGORZ KOTYZA | ADDRESS REDACTED | | | ADA 0.001307<br>BTC 0.000910280246109988<br>CEL 1.52508611677374 | | |
| 3.1.208697 | GRZEGORZ KOWALCZYK | ADDRESS REDACTED | | | CEL 0.347846467710882 | | |
| 3.1.208698 | GRZEGORZ KOZIELSKI | ADDRESS REDACTED | | | BTC 0.000657882553945846<br>CEL 78.9796850985392 | | |
| 3.1.208699 | GRZEGORZ KRASUCKI | ADDRESS REDACTED | | | BTC 0.0895341909107158 | | |
| 3.1.208700 | GRZEGORZ KRAUSE | ADDRESS REDACTED | | | ADA 0.000000316096199014<br>BTC 0.000001505958857031499<br>CEL 0.736813733746621<br>ETH 0.000009866476086265<br>LUNC 0.0641781814851597<br>USDC 58.049 | | |
| 3.1.208701 | GRZEGORZ KRAWCZYK | ADDRESS REDACTED | | | BTC 0.00533790903676736<br>CEL 0.0131109858291067<br>XRP 4.52216286431175 | | |
| 3.1.208702 | GRZEGORZ KRAWCZYK | ADDRESS REDACTED | | | BTC 0.00115611819964095<br>DOT 90.6582892509513<br>LTC 11.5154659599101 | | |
| 3.1.208703 | GRZEGORZ KUBICKI | ADDRESS REDACTED | | | BTC 0.00000125889672582<br>MCDAI 0.082861285653141 | | |
| 3.1.208704 | GRZEGORZ KUBICKI | ADDRESS REDACTED | | | BTC 0.000000009018116547<br>CEL 0.641271691265235 | | |
| 3.1.208705 | GRZEGORZ KUBICKI | ADDRESS REDACTED | | | BTC 0.000000006729999008<br>CEL 0.000186410572985202 | | |
| 3.1.208706 | GRZEGORZ KUBIENIEC | ADDRESS REDACTED | | | ETH 0.000005611649410247 | | |
| 3.1.208707 | GRZEGORZ KUCHTA | ADDRESS REDACTED | | | ADA 0.259092357235818<br>CEL 0.00421170886198196<br>DOT 0.0779686708847177 | | |
| 3.1.208708 | GRZEGORZ KUCZOWICZ | ADDRESS REDACTED | | | BTC 0.00116265645462558<br>ETH 1.16059633691282 | | |
| 3.1.208709 | GRZEGORZ KUKUS | ADDRESS REDACTED | | | ADA 203.108069969715<br>BTC 0.00847513432135018<br>LTC 0.00122400188415214<br>UST 0.64628177169556<br>XRP 298.532779568274 | | |
| 3.1.208710 | GRZEGORZ KULAWIK | ADDRESS REDACTED | | | BTC 0.0583616707442719 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208711 | GRZEGORZ KUREK | ADDRESS REDACTED | | | BTC 0.190758592166763<br>CEL 658.956789581862<br>ETH 1.29198199888605<br>USDC 1005.47406204403<br>USDT ERC20 3.11 | | |
| 3.1.208712 | GRZEGORZ KUSEK | ADDRESS REDACTED | | | BTC 0.00000000487543627<br>CEL 0.290591789244996 | | |
| 3.1.208713 | GRZEGORZ KWAŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.00120095155919835<br>CEL 1.21408325956433<br>LTC 0.000901208179197228 | | |
| 3.1.208714 | GRZEGORZ LASOTA | ADDRESS REDACTED | | | ADA 19.0790349806325<br>BNB 0.20224126<br>BTC 0.00641057007802587<br>CEL 2.2111698380208<br>DASH 0.21136215<br>DOT 1.16276974594228<br>LTC 0.118220440452546 | | |
| 3.1.208715 | GRZEGORZ LATOSKA | ADDRESS REDACTED | | | ADA 432.5369555735<br>BTC 0.001827499807401<br>MATIC 597.650619885962<br>SNX 69.6582911358491<br>USDT ERC20 399.205466482202 | | |
| 3.1.208716 | GRZEGORZ LUCZAK | ADDRESS REDACTED | | | BTC 0.0309616902685773<br>CEL 121.216457772866<br>ETH 0.813370954911025<br>LTC 3.4885 | | |
| 3.1.208717 | GRZEGORZ LUKASZ KOCIOLEK | ADDRESS REDACTED | | | BAT 0.000627805404089261<br>EOS 0.0000425301628 60142 | | |
| 3.1.208718 | GRZEGORZ LUKASZ KONOPKA | ADDRESS REDACTED | | | ADA 1514.74743094273<br>BNB 13.3077874247625<br>BTC 0.135567461587768<br>ETH 1.30921043757448<br>USDC 3252.97058468903 | | |
| 3.1.208719 | GRZEGORZ MACZUGA | ADDRESS REDACTED | | | BTC 0.000001193133691991<br>ETH 0.00010322110609519 | | |
| 3.1.208720 | GRZEGORZ MADEJ | ADDRESS REDACTED | | | BTC 0.0103426206283645<br>CEL 444.931161997263<br>ETH 5.87677096196854 | | |
| 3.1.208721 | GRZEGORZ MAJEWSKI | ADDRESS REDACTED | | | CEL 1.1356025656469 | | |
| 3.1.208722 | GRZEGORZ MAZUREK | ADDRESS REDACTED | | | BTC 0.00148936094585121<br>CEL 0.543296987152128<br>USDT ERC20 1.20050361987642 | | |
| 3.1.208723 | GRZEGORZ MICHNIAK | ADDRESS REDACTED | | | BTC 0.000001086225462337<br>CEL 1.10284712930514<br>USDT ERC20 0.434160492335061 | | |
| 3.1.208724 | GRZEGORZ MILKO | ADDRESS REDACTED | | | BTC 0.00172536850226714<br>CEL 17.0727474400231<br>ETH 0.0145514480092958 | | |
| 3.1.208725 | GRZEGORZ MISIAK | ADDRESS REDACTED | | | USDT ERC20 1.08582976967946 | | |
| 3.1.208726 | GRZEGORZ MISIASZEK | ADDRESS REDACTED | | | ADA 2.64702212533339<br>BTC 0.161260338708682<br>CEL 169.697268233143<br>DOT 101.533352578832<br>ETH 0.000859798620528019<br>MATIC 0.634405026233999<br>SGB 679.802867521546<br>SNX 184.895923102431<br>USDC 2.30269127151668 | ADA 2.87056040359936<br>BTC 0.0955691<br>DOT 0.0315315315 | |
| 3.1.208727 | GRZEGORZ MISIEWICZ | ADDRESS REDACTED | | | BTC 0.000002109915112384<br>CEL 1.00126985285791<br>XLM 0.61650525346762 | | |
| 3.1.208728 | GRZEGORZ MROZOWSKI | ADDRESS REDACTED | | | BTC 0.000000005412692195<br>CEL 430.26003387867<br>ETH 2.01270926414991<br>USDT ERC20 16.4559507694957 | | |
| 3.1.208729 | GRZEGORZ MUTH | ADDRESS REDACTED | | | BTC 0.00175251054088318<br>DASH 0.000430635990533659<br>ETH 2.71750035194333<br>LINK 0.0578540843892782 | | |
| 3.1.208730 | GRZEGORZ MYSIAK | ADDRESS REDACTED | | | BTC 0.0248458387236336<br>CEL 16.8266238132808<br>ETH 0.172548 | | |
| 3.1.208731 | GRZEGORZ MYŚLIWIEC | ADDRESS REDACTED | | | CEL 0.400898915872622 | | |
| 3.1.208732 | GRZEGORZ NEGRYCZ-BEREZOWSKI | ADDRESS REDACTED | | | BNB 0.000000005392822274<br>BTC 0.000000006299712072<br>CEL 0.147904137287779 | | |
| 3.1.208733 | GRZEGORZ NERSISYAN | ADDRESS REDACTED | | | BUSD 0.0145969486203981<br>USDC 0.0284463989073593 | | |
| 3.1.208734 | GRZEGORZ NIEDZWIECKI | ADDRESS REDACTED | | | CEL 14.5093220443383<br>ETH 0.000859145596295075 | | |
| 3.1.208735 | GRZEGORZ NIEWIAROWSKI | ADDRESS REDACTED | | | BTC 0.000000009369283325<br>CEL 0.560474883115939 | | |
| 3.1.208736 | GRZEGORZ OLSZANOWSKI | ADDRESS REDACTED | | | BTC 0.000001926392193627<br>CEL 0.114599653063745 | | |
| 3.1.208737 | GRZEGORZ OSTROWSKI | ADDRESS REDACTED | | | BTC 0.00699839636282298<br>CEL 32.493780718217 | | |
| 3.1.208738 | GRZEGORZ PANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00129624177433772<br>CEL 24.749917929287<br>LINK 25<br>LTC 3.00230348907692<br>XRP 5255.16570392334 | | |
| 3.1.208739 | GRZEGORZ PANKOWICZ | ADDRESS REDACTED | | | CEL 1.06564675103154<br>XLM 0.0978809385893074 | | |
| 3.1.208740 | GRZEGORZ PARTA | ADDRESS REDACTED | | | BTC 0.000001211886024408<br>CEL 0.00596658805723132<br>ETH 0.000232892612559116 | | |
| 3.1.208741 | GRZEGORZ PAWEL PAZUREK | ADDRESS REDACTED | | | BTC 0.000002775188899417<br>DOT 0.0688511594195976 | | |
| 3.1.208742 | GRZEGORZ PIATEK | ADDRESS REDACTED | | | BTC 0.00104338580940337<br>CEL 20.4025212814283 | | |
| 3.1.208743 | GRZEGORZ PIETRZAK | ADDRESS REDACTED | | | BTC 0.00648073027272693<br>BUSD 1.60382466192689<br>USDT ERC20 6.60086871715885 | | |
| 3.1.208744 | GRZEGORZ PIÓRO | ADDRESS REDACTED | | | BTC 0.000008521722033439<br>USDC 0.429017975692331 | | |
| 3.1.208745 | GRZEGORZ PRZYWARA | ADDRESS REDACTED | | | BTC 0.0000000041519499<br>CEL 0.0856801555508219<br>DOT 0.003 | | |
| 3.1.208746 | GRZEGORZ PUNDYK | ADDRESS REDACTED | | | BTC 0.0312027489633898<br>ETH 1.42466816335168<br>LTC 1.6561835550363<br>LUNC 0.00713860519209108<br>PAXG 0.660879374359417<br>USDC 4397.34952867795<br>USDT ERC20 0.517942965697289 | | |
| 3.1.208747 | GRZEGORZ PURZYCKI | ADDRESS REDACTED | | | BTC 0.00205436395414021 | | |
| 3.1.208748 | GRZEGORZ PYPEĆ | ADDRESS REDACTED | | | ADA 0.00000057589448686<br>BTC 0.012282729473939<br>CEL 11.6617723826205<br>COMP 0.29822698 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208749 | GRZEGORZ ROBACZYNSKI | ADDRESS REDACTED | | | AVAX 71.5630466899809<br>DOT 201.641105044578<br>ETH 1.02314479907073<br>SOL 40.7707033889757 | | |
| 3.1.208750 | GRZEGORZ ROGOZIK | ADDRESS REDACTED | | | ADA 33.4588221538565<br>CEL 0.13724141355221<br>DOT 1.32236782273887<br>ETC 0.204211840661507<br>ETH 0.0118335830017853<br>LUNC 0.00556963928020785<br>USDC 0.140011627428474<br>XRP 23.21651 | | |
| 3.1.208751 | GRZEGORZ ROGUSKI | ADDRESS REDACTED | | | BTC 0.000805826044205229<br>CEL 0.608578726149289<br>ETH 0.000357532862106631 | | |
| 3.1.208752 | GRZEGORZ ROKITA | ADDRESS REDACTED | | | AAVE 1.95035021019282<br>ADA 834.597148641362<br>AVAX 2.08920991622499<br>BTC 0.0790096745558098<br>COMP 0.960738746672056<br>ETH 0.0401725336606856<br>LINK 12.1455382397383<br>SOL 17.0133404640699<br>UNI 24.3533104142454<br>USDC 52103.8632442735 | | |
| 3.1.208753 | GRZEGORZ ROKOWSKI | ADDRESS REDACTED | | | BTC 0.000000388648116224<br>CEL 0.128031149586806 | | |
| 3.1.208754 | GRZEGORZ RZESKI | ADDRESS REDACTED | | | BTC 0.000824277408828119<br>DOT 1.34330715608085 | | |
| 3.1.208755 | GRZEGORZ RZESZOTARSKI | ADDRESS REDACTED | | | CEL 0.0997438864843962 | | |
| 3.1.208756 | GRZEGORZ SADOMSKI | ADDRESS REDACTED | | | CEL 0.000386485059517507 | | |
| 3.1.208757 | GRZEGORZ SADY | ADDRESS REDACTED | | | BTC 0.000000852062511578<br>BUSD 0.682740150848301 | | |
| 3.1.208758 | GRZEGORZ SEWASTIANOWICZ | ADDRESS REDACTED | | | ADA 0.0202591764657869<br>USDC 0.0577227551680803<br>XRP 0.00953466009932454 | | |
| 3.1.208759 | GRZEGORZ SIEMIENIEC | ADDRESS REDACTED | | | BTC 0.00102561021155272<br>CEL 186.899092909441<br>USDT ERC20 5038.32095565924 | | |
| 3.1.208760 | GRZEGORZ SIKORA | ADDRESS REDACTED | | | BTC 0.0998240418304843<br>CEL 1789.24860117301<br>DOT 146.965<br>USDC 15.0045<br>USDT ERC20 9.4564 | | |
| 3.1.208761 | GRZEGORZ SIWARSKI | ADDRESS REDACTED | | | BTC 0.158584679321696 | | |
| 3.1.208762 | GRZEGORZ SKIBA | ADDRESS REDACTED | | | BTC 0.000000007146630756<br>CEL 0.00371043628982958<br>USDC 0.63898663455479 | | |
| 3.1.208763 | GRZEGORZ SKOCZEK | ADDRESS REDACTED | | | BTC 0.0155902644265781 | | |
| 3.1.208764 | GRZEGORZ ŚLEDZIEWSKI | ADDRESS REDACTED | | | ADA 53.0619627817127<br>DOT 2.39875398377792 | | |
| 3.1.208765 | GRZEGORZ SMERTYGA | ADDRESS REDACTED | | | BTC 0.000000533146631308<br>ETH 0.000206221005446465 | | |
| 3.1.208766 | GRZEGORZ SOPATA | ADDRESS REDACTED | | | BTC 0.000000249185427125<br>USDT ERC20 0.44860172104783 | | |
| 3.1.208767 | GRZEGORZ STANISLAW RYBKA | ADDRESS REDACTED | | | CEL 2.95643089302494<br>XLM 162.7641182 | | |
| 3.1.208768 | GRZEGORZ STARZYŃSKI | ADDRESS REDACTED | | | BTC 0.00107791676604921<br>CEL 0.756445900708733<br>USDC 0.40072314237767 | | |
| 3.1.208769 | GRZEGORZ STAWARZ | ADDRESS REDACTED | | | BTC 0.000011281432494923 | | |
| 3.1.208770 | GRZEGORZ STELMACZONEK | ADDRESS REDACTED | | | DOT 43.3279584049664 | | |
| 3.1.208771 | GRZEGORZ SUCHARZEWSKI | ADDRESS REDACTED | | | BTC 0.000000212502784925<br>CEL 1.10094149570369 | | |
| 3.1.208772 | GRZEGORZ SURMIAK | ADDRESS REDACTED | | | BTC 0.000000257717608026<br>CEL 47.5796487155077 | | |
| 3.1.208773 | GRZEGORZ ŚWITALSKI | ADDRESS REDACTED | | | BTC 0.000000008616609153<br>CEL 0.805514255453947 | | |
| 3.1.208774 | GRZEGORZ SZELĄGOWSKI | ADDRESS REDACTED | | | ADA 0.491828928134978<br>BNB 0.0082460900956985<br>BTC 0.0366808549451314<br>BUSD 4.37389885400956<br>CEL 3534.2058423482<br>DOT 0.000269435894303979<br>ETH 1.42391291854371<br>MATIC 0.255610464789188<br>MCDAI 0.924633737548064<br>PAXG 0.0254592501226465<br>SNX 0.00171809683139806<br>USDC 0.814760861533235<br>USDT ERC20 0.000000434292656849<br>UST 0.000000867035344892 | | |
| 3.1.208775 | GRZEGORZ SZEWCZYK | ADDRESS REDACTED | | | BNB 0.00319798119921733<br>BTC 0.000000208302845281<br>CEL 384.646727180918<br>DASH 0.1465<br>ETH 0.000280682887544333<br>LTC 0.0291240575714654<br>PAXG 0.000509268312398579<br>SNX 6.86397353313793<br>USDC 1.53001072801436<br>XLM 65<br>XRP 216.618891270447 | | |
| 3.1.208776 | GRZEGORZ SZPIK | ADDRESS REDACTED | | | BTC 0.000000006214646687<br>CEL 25.0861825534229 | | |
| 3.1.208777 | GRZEGORZ SZPORA | ADDRESS REDACTED | | | BCH 0.00065065<br>BTC 0.00502791275500349<br>CEL 67.7134365094062<br>LTC 0.00101922<br>SNX 4.25<br>XLM 199.89 | | |
| 3.1.208778 | GRZEGORZ SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.000001082358455668<br>XLM 0.563425410009059 | | |
| 3.1.208779 | GRZEGORZ SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.00113669966691188<br>CEL 2.74898451481625<br>USDT ERC20 449.291537552077 | | |
| 3.1.208780 | GRZEGORZ SZYSZKA | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.000000004051694415<br>CEL 476.405529689884<br>USDC 20 | | |
| 3.1.208781 | GRZEGORZ TADEUSZ NAJDER | ADDRESS REDACTED | | | ETH 0.00163358090486227 | | |
| 3.1.208782 | GRZEGORZ TOKAREK | ADDRESS REDACTED | | | CEL 0.126621972272845 | | |
| 3.1.208783 | GRZEGORZ TOMASZ | ADDRESS REDACTED | | | BTC 0.00000672212813364299<br>LTC 0.000710626500185946 | | |
| 3.1.208784 | GRZEGORZ TYNIEC | ADDRESS REDACTED | | | ADA 1055.91882901487<br>BTC 0.372741963137412<br>MATIC 55.2684045666299 | | |
| 3.1.208785 | GRZEGORZ WALECKI | ADDRESS REDACTED | | | CEL 0.00407435648829051 | | |
| 3.1.208786 | GRZEGORZ WARTAK | ADDRESS REDACTED | | | BTC 0.479430445976199<br>ETH 7.95895007300218 | BTC 0.47749364<br>ETH 0.01 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208787 | GRZEGORZ WAS | ADDRESS REDACTED | | | BTC 0.000001103526596656<br>CEL 1.19816238144533 | | |
| 3.1.208788 | GRZEGORZ WASIŃSKI | ADDRESS REDACTED | | | BTC 0.000000002423589901<br>CEL 8.16107505109959<br>SGB 89.984979<br>USDT ERC20 0.000000467981028891 | | |
| 3.1.208789 | GRZEGORZ WIDEL | ADDRESS REDACTED | | | CEL 8.30651972856488<br>SGB 11067.8494733002<br>XRP 0.00000946062020104 | | |
| 3.1.208790 | GRZEGORZ WIELGOCKI | ADDRESS REDACTED | | | BTC 0.00004010698843456<br>CEL 1.06906922335897 | | |
| 3.1.208791 | GRZEGORZ WILKOWSKI | ADDRESS REDACTED | | | CEL 1.09547546685367 | | |
| 3.1.208792 | GRZEGORZ WŁODARCZYK | ADDRESS REDACTED | | | BTC 0.000000310795528150999<br>CEL 1.06013619601889<br>USDT ERC20 0.46787598292158 | | |
| 3.1.208793 | GRZEGORZ WOJCIECH CHUDZIK | ADDRESS REDACTED | | | BTC 0.00178171326539301<br>USDC 1047.72483465422 | | |
| 3.1.208794 | GRZEGORZ WRONSKI | ADDRESS REDACTED | | | BTC 0.00340774554067386<br>CEL 33.7993297671946<br>ETH 0.000020783382499399<br>MATIC 0.172009255819586 | | |
| 3.1.208795 | GRZEGORZ WYCZESANY | ADDRESS REDACTED | | | BTC 0.000000146535338415 | | |
| 3.1.208796 | GRZEGORZ ZABRZANSKI | ADDRESS REDACTED | | | BTC 0.0136586451662326<br>CEL 606.473280213748<br>ETH 13.0480747648727<br>USDC 6.21420368689512 | | |
| 3.1.208797 | GRZEGORZ ZAKLUKIEWICZ | ADDRESS REDACTED | | | BTC 0.00222522240045895<br>CEL 0.605207223341559<br>MATIC 0.777736886735846<br>SGB 1418.04478501921<br>XRP 6.76463827285854 | | |
| 3.1.208798 | GRZEGORZ ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.00118391288472416<br>CEL 23.2192799852278 | | |
| 3.1.208799 | GRZEGORZ ZAWADZKI | ADDRESS REDACTED | | | BTC 0.0032184591378821<br>CEL 44.0845973336091<br>ETH 0.499<br>SNX 3.08 | | |
| 3.1.208800 | GRZEGORZ ZELEK | ADDRESS REDACTED | | | BTC 0.000071858761207856<br>LINK 0.0907035150128809 | | |
| 3.1.208801 | GRZEGORZ ZIELIŃSKI | ADDRESS REDACTED | | | ADA 0.000095666838541764<br>BNB 2.82953272251197<br>BTC 0.0554708097141293<br>CEL 0.378982192662775<br>DOT 61.6302381592978<br>ETH 0.218714261047164<br>USDC 152.841342253464 | | |
| 3.1.208802 | GRZEGORZ ZIETKIEWICZ | ADDRESS REDACTED | | | CEL 0.00806815053828148<br>XRP 0.0384273343520972 | | |
| 3.1.208803 | GRZESIEK PELC | ADDRESS REDACTED | | | BTC 0.000000790174213354<br>CEL 0.4460433224293 | | |
| 3.1.208804 | GSK JAPZ | ADDRESS REDACTED | | | USDT ERC20 0.913577778156186 | | |
| 3.1.208805 | GSK PRARTHANA | ADDRESS REDACTED | | | BTC 0.00000000761000078<br>CEL 0.000506962166105994 | | |
| 3.1.208806 | GSLM CRYPTO | ADDRESS REDACTED | | | | BTC 12.28730406 | |
| 3.1.208807 | GSTM MORRIS | ADDRESS REDACTED | | | BTC 0.00117336462305661<br>CEL 15.9688400035698<br>ETH 0.05<br>MATIC 352.05643806 | | |
| 3.1.208808 | GT GTKO M DE LIJSTER | ADDRESS REDACTED | | | ADA 42.25192<br>BNB 0.90402<br>BTC 0.000000451575001575<br>CEL 9.04756808424606<br>SNX 27.72441923<br>USDC 225.16 | | |
| 3.1.208809 | GT3 LIFESTYLE CONSULTING LLC | 1029 N. PEACHTREE PARKWAY, PEACHTREE CITY, GEORGIA 30269 | | | ADA 1032.37902407119<br>BTC 0.000576936107964413<br>CEL 8012.79417803001<br>ETH 2.61968861097363<br>SNX 473.365570876726<br>UNI 0.0305720006157513<br>USDC 6.5764790665832<br>USDT ERC20 10529.2373579239 | USDC 0.000000128974017112<br>USDT ERC20 7.84 | |
| 3.1.208810 | GTEST1C1 GTEST1C1 | ADDRESS REDACTED | | | ETH 0.011694891775456 | | |
| 3.1.208811 | GU FENG ZHOU | ADDRESS REDACTED | | | ADA 324.055164589413<br>AVAX 5.66295921406739<br>BTC 0.000058202732278133<br>ETH 0.00109138272632307<br>MANA 99.8147366089147<br>SOL 3.88467486573006 | BTC 0.000000009506754683<br>DOGE 631.38 | |
| 3.1.208812 | GU JIK | ADDRESS REDACTED | | | BTC 0.000006006848335737 | | |
| 3.1.208813 | GU MIN JUNG | ADDRESS REDACTED | | | BTC 0.00231921359595724<br>ETH 3.51453990701994 | | |
| 3.1.208814 | GU XUETIAN | ADDRESS REDACTED | | | BTC 0.00239476461059278<br>ETH 1.08047838662935 | | |
| 3.1.208815 | GUADALUPE ALEJANDRA HERNANDEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.000005909427078327 | | |
| 3.1.208816 | GUADALUPE C ISAAC GUZMAN | ADDRESS REDACTED | | | XLM 200.944988214406 | | |
| 3.1.208817 | GUADALUPE CASTILLEJOS | ADDRESS REDACTED | | | BTC 0.000554888158127986<br>ETH 0.215076351486563 | | |
| 3.1.208818 | GUADALUPE CASTRO | ADDRESS REDACTED | | | BTC 0.000000003309053373099999 | | |
| 3.1.208819 | GUADALUPE CASTRO | ADDRESS REDACTED | | | BTC 0.001194<br>CEL 12.7198526687529<br>ETH 0.19 | | |
| 3.1.208820 | GUADALUPE CECILIA SUAREZ HUMERES | ADDRESS REDACTED | | | BTC 0.00108138503795661<br>USDC 0.0494055624236874 | | |
| 3.1.208821 | GUADALUPE DE LOS REYES | ADDRESS REDACTED | | | ADA 365.195319932302<br>BTC 0.127327338844346<br>LUNC 5.83217633595818<br>MATIC 444.624095629581 | | |
| 3.1.208822 | GUADALUPE FERNANDEZ MALANO | ADDRESS REDACTED | | | USDT ERC20 0.661473915752416 | | |
| 3.1.208823 | GUADALUPE FORCIER | ADDRESS REDACTED | | | BTC 0.00108631197829119<br>CEL 128.088532166167<br>ETH 2.63694411418621 | | |
| 3.1.208824 | GUADALUPE GARCIA | ADDRESS REDACTED | | | AAVE 0.000937850952666748<br>ADA 0.23175932952735<br>XLM 0.0624960506398119<br>XRP 0.00394200478233089 | XRP 1.600368 | |
| 3.1.208825 | GUADALUPE GHERSI | ADDRESS REDACTED | | | BTC 0.00149507517415422<br>BUSD 0.0442336615088723<br>CEL 0.145863019095054<br>USDC 267.477620816948 | | |
| 3.1.208826 | GUADALUPE GOMEZ ZUNIGA | ADDRESS REDACTED | | | BTC 0.0191561475474541<br>USDC 0.669271452630211 | | |
| 3.1.208827 | GUADALUPE GONZALEZ SAVINA | ADDRESS REDACTED | | | USDC 0.566202291447836 | | |
| 3.1.208828 | GUADALUPE GÜLLER | ADDRESS REDACTED | | | ADA 0.237112551392886<br>BTC 0.00016983317852400 1<br>CEL 1.36528027250175 | | |
| 3.1.208829 | GUADALUPE GUTIERREZ | ADDRESS REDACTED | | | MCDAI 0.264498941515614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208830 | GUADALUPE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0474588296242726<br>BCH 0.000260019343184652<br>BSV 0.0362770548125031<br>BTC 0.000026338969713914<br>ETC 0.00108509699323659<br>ETH 0.000021716241597158<br>LTC 0.000701225973876952<br>USDC 0.51839777291962 | BTC 0.000000006718533033 | |
| 3.1.208831 | GUADALUPE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.226958297149393 | | |
| 3.1.208832 | GUADALUPE HIGUERAS | ADDRESS REDACTED | | | ADA 205.96702265471<br>BTC 0.000828760214371508<br>CEL 0.424100066970723<br>USDC 0.99185457856379 | | |
| 3.1.208833 | GUADALUPE JARDÓN | ADDRESS REDACTED | | | BTC 0.000565303492095168<br>CEL 0.0104072649072907<br>ETH 0.000156877311000329 | | |
| 3.1.208834 | GUADALUPE JAZMIN COSAIN QUINTERO | ADDRESS REDACTED | | | BTC 0.000005665031972196 | | |
| 3.1.208835 | GUADALUPE LIZETTE ISLAS | ADDRESS REDACTED | | | BTC 0.000085283572787007<br>ETH 3.57623365679819<br>USDC 0.00003051044713158 | BTC 0.0274435620757915<br>ETH 1.06859159952222<br>USDC 10.0429487610416 | |
| 3.1.208836 | GUADALUPE LUNA | ADDRESS REDACTED | | | ADA 888.505331899391<br>BAT 1.87009119279122<br>BTC 0.000505569296993118<br>CEL 14.6262988651664<br>ETH 0.000080417382763632<br>MATIC 2.36510509680901<br>USDT ERC20 0.202698315299556<br>XRP 0.000000904828698195<br>ZRX 1.31627777233615 | | |
| 3.1.208837 | GUADALUPE LUNA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000770197832270642<br>ETH 0.000163724215836306 | | |
| 3.1.208838 | GUADALUPE MARTIN | ADDRESS REDACTED | | | BTC 0.00122473974280465<br>USDC 1.47422413247741 | | |
| 3.1.208839 | GUADALUPE MEJÍA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | | | CEL 1.09733993789081 | | |
| 3.1.208840 | GUADALUPE MICAELA GARCIA | ADDRESS REDACTED | | | CEL 0.50874875675095 | | |
| 3.1.208841 | GUADALUPE MICHEL | ADDRESS REDACTED | | | ETH 0.00156976601480259<br>LINK 0.0714504282303856<br>MATIC 211.33294326175 | | |
| 3.1.208842 | GUADALUPE MONTOYA | ADDRESS REDACTED | | | AAVE 0.000995960737794229<br>ADA 0.239143783667078<br>BTC 0.000006069749173811<br>DOT 0.0306043107089291<br>ETH 0.000023408240461243<br>LINK 0.0117921935871672<br>MATIC 0.206114852768571<br>SNX 0.156059284688381<br>SOL 0.00661703780940442<br>USDC 0.0779255687924327 | | DOT 0.000000000028120439<br>SOL 0.000000000688764101 |
| 3.1.208843 | GUADALUPE MORALES CRUZ | ADDRESS REDACTED | | | BTC 0.000000971740065114<br>USDC 0.495445030363447 | | |
| 3.1.208844 | GUADALUPE MORENO | ADDRESS REDACTED | | | BTC 0.00123611790732512<br>MCDAI 0.0740917553596952<br>USDC 0.233939370108159 | | |
| 3.1.208845 | GUADALUPE NICOLE CADENA | ADDRESS REDACTED | | | BTC 0.000000000379641218<br>CEL 0.0541569442546412<br>USDT ERC20 0.632838624236511 | | |
| 3.1.208846 | GUADALUPE QUINTANILLA | ADDRESS REDACTED | | | ADA 100.012767888788<br>AVAX 4.93555285176086<br>BTC 0.00314810207888549<br>CEL 97.0105612681048<br>ETH 0.86061852048705<br>LINK 56.740019487737<br>MATIC 503.229125415762<br>SNX 62.7672366778622<br>SUSHI 61.4353920970721<br>UNI 27.6993480271475<br>USDC 0.355635258786715 | | |
| 3.1.208847 | GUADALUPE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000010292147589775<br>CEL 1.51288651948528<br>USDT ERC20 0.38246912315999 | | |
| 3.1.208848 | GUADALUPE RAMIREZ FLORES | ADDRESS REDACTED | | | BTC 0.000000007754871588<br>CEL 26.5657257959396<br>LTC 0.930838118906134<br>XRP 0.952706901257419 | | |
| 3.1.208849 | GUADALUPE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000000009250497868999999 | BTC 0.000007130494724854 | |
| 3.1.208850 | GUADALUPE ROMERO | ADDRESS REDACTED | | | BTC 0.000000877996904832<br>MCDAI 0.000670860693908139<br>USDC 0.0808900363268806 | | |
| 3.1.208851 | GUADALUPE SAUCEDO | ADDRESS REDACTED | | | BTC 0.230656802769402<br>LINK 55.2662226041542<br>MCDAI 31.8485253442882 | | |
| 3.1.208852 | GUADALUPE VALDEZ | ADDRESS REDACTED | | | ADA 2024.60822545158<br>DOT 2.06033283412217 | | |
| 3.1.208853 | GUADALUPE VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000516398830779779<br>SUSHI 2.06095493390218 | | |
| 3.1.208854 | GUADALUPE VILLARREAL | ADDRESS REDACTED | | | ADA 103.098465831835<br>AVAX 6.08507290355731<br>BTC 0.00374206202914104<br>DOT 21.4383544155081<br>ETH 0.00309100933528502<br>MATIC 190.500441177959<br>SNX 56.990231773414<br>SOL 1.98915103824169 | DOT 6.7058436898 | |
| 3.1.208855 | GUAK LYE LIM | ADDRESS REDACTED | | | BTC 0.00183301814774899<br>CEL 55.5208707677197<br>USDC 0.393098724486834<br>USDT ERC20 205 | | |
| 3.1.208856 | GUALTIERO BOERAEVE | ADDRESS REDACTED | | | CEL 0.0149921303804188 | | |
| 3.1.208857 | GUALTIERO PRANDI | ADDRESS REDACTED | | | ADA 9.25580839602644<br>AVAX 0.231361755500453<br>BNB 0.000040253856634888<br>BTC 0.00476035706267992<br>CEL 0.999745531615504<br>DOT 1.55390844362<br>ETH 0.0310584724736577<br>LTC 0.000016022062462982<br>LUNC 2498.53671371474<br>MATIC 8.25909182100688<br>XLM 1.00926892104863 | | |
| 3.1.208858 | GUAN CHUAN LEE | ADDRESS REDACTED | | | BTC 0.000000009927288035<br>CEL 0.369774698220913 | | |
| 3.1.208859 | GUAN CHUAN LIM | ADDRESS REDACTED | | | BTC 0.000000528017266094<br>MATIC 0.0394542639653821<br>USDT ERC20 0.56897374159334 | | |
| 3.1.208860 | GUAN DI TEH | ADDRESS REDACTED | | | BTC 0.000836960160696351<br>DOT 0.00911414294617419 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208861 | GUAN HOCK TEH | ADDRESS REDACTED | | | BTC 0.1321731679<br>CEL 0.000745506238993527<br>USDC 0.591177697134305<br>USDT ERC20 0.000000357030267498 | | |
| 3.1.208862 | GUAN HONG LIU | ADDRESS REDACTED | | | SOL 8.82624365978869 | | |
| 3.1.208863 | GUAN JIE WAN | ADDRESS REDACTED | | | ADA 0.000130852112608539<br>BNB 0.00682840862030948<br>BTC 0.7273832718<br>ETH 0.00122952480680671<br>USDC 0.000220344463508558 | | |
| 3.1.208864 | GUAN LENG KEE | ADDRESS REDACTED | | | AAVE 0.00259127139424443<br>CEL 18.4398409873416<br>COMP 0.00204758218463467<br>SNX 120.446488296022<br>USDC 0.024963785297142 | | |
| 3.1.208865 | GUAN LI TAN | ADDRESS REDACTED | | | BTC 0.00202073722660493<br>CEL 243.447924289596<br>ETH 0.0059087731610123<br>MATIC 3.00193253669433<br>USDT ERC20 5437.19057044549 | | |
| 3.1.208866 | GUAN LIAN | ADDRESS REDACTED | | | BTC 0.110421759432332<br>CEL 5967.31463538308<br>ETH 0.713076165721<br>MATIC 821.574257572677<br>SNX 43.4263997861617<br>USDC 30000.001047665 | | |
| 3.1.208867 | GUAN MIN LIEW | ADDRESS REDACTED | | | BNB 0.378167970064733<br>BTC 0.00146899738405255<br>MATIC 449.505060748229 | | |
| 3.1.208868 | GUAN QI | ADDRESS REDACTED | | | ETH 0.00276335820000867 | | |
| 3.1.208869 | GUAN QUAN TAN | ADDRESS REDACTED | | | BTC 0.0284530133407259<br>CEL 1.04936704731721 | | |
| 3.1.208870 | GUAN RONG TAN | ADDRESS REDACTED | | | BCH 0.0291983194842814<br>BNB 0.262778190939382<br>BSV 0.0280454666327942<br>BTC 0.0147919299618695<br>CEL 0.801769912136038<br>DOGE 520.969112237419<br>ETH 0.072221374890336<br>LTC 0.44771813<br>XLM 29.2840013236099 | | |
| 3.1.208871 | GUAN SHENG LIM | ADDRESS REDACTED | | | MATIC 3.08109309810244 | | |
| 3.1.208872 | GUAN SOON ANG | ADDRESS REDACTED | | | BTC 0.000000494673866678<br>ETH 0.201194352480927<br>USDT ERC20 0.238918403967476 | | |
| 3.1.208873 | GUAN XIAN BENJAMIN HO | ADDRESS REDACTED | | | BTC 0.000000987925637812<br>DOT 0.0288985731787876<br>LINK 0.0156492234206056<br>MATIC 0.652408415363566 | | |
| 3.1.208874 | GUAN YOU TANG | ADDRESS REDACTED | | | BTC 0.000000000765889758<br>CEL 0.367724999011487<br>USDC 0.331565277684463 | | |
| 3.1.208875 | GUANFENG DONG | ADDRESS REDACTED | | | BTC 0.0122775152261968<br>CEL 0.0261829947335191 | | |
| 3.1.208876 | GUANG CHEN | ADDRESS REDACTED | | | ADA 167.64373454589<br>BTC 0.00190238579541518<br>CEL 2.73954365806997 | | |
| 3.1.208877 | GUANG CHUEN WONG | ADDRESS REDACTED | | | ADA 0.000671462498661525<br>AVAX 0.011593337693138<br>BTC 0.000032569886480967<br>CEL 0.791278464171133<br>ETH 0.000395374126320791 | | |
| 3.1.208878 | GUANG DONG | ADDRESS REDACTED | | | BTC 0.00169609794493917<br>DOGE 5.44797149838309 | | |
| 3.1.208879 | GUANG MING TEH | ADDRESS REDACTED | | | XRP 0.178420813726288 | | |
| 3.1.208880 | GUANG NG | ADDRESS REDACTED | | | BTC 0.000085754638987856 | | |
| 3.1.208881 | GUANG SHENG | ADDRESS REDACTED | | | BTC 0.00122046031987538<br>USDC 5708.73482213891 | | |
| 3.1.208882 | GUANG WEI JIAN | ADDRESS REDACTED | | | BTC 0.0293885256099048<br>CEL 0.405754062221592<br>COMP 0.00321141787411315<br>ETC 0.0114 | | |
| 3.1.208883 | GUANG YING TEE | ADDRESS REDACTED | | | BTC 0.0397381591076408<br>CEL 0.920548557029919<br>ETH 0.338101023427453<br>GUSD 0.0073746923076923<br>USDC 0.000000788958734746<br>USDT ERC20 0.211489790312718 | | |
| 3.1.208884 | GUANG YOU YEO | ADDRESS REDACTED | | | BCH 0.000133778418271202<br>ETH 0.000273082829975633<br>XLM 0.0641343919585491 | | |
| 3.1.208885 | GUANG YU TANG | ADDRESS REDACTED | | | BTC 0.00145103156825038<br>GUSD 1.65933835260991 | | |
| 3.1.208886 | GUANG ZHENG TAN | ADDRESS REDACTED | | | BTC 0.0000153349700592 89<br>CEL 0.149498425119324 | | |
| 3.1.208887 | GUANGCHAO ZHENG | ADDRESS REDACTED | | | BTC 0.000215034687412691<br>USDC 26239.8691542199<br>USDT ERC20 2522.42523037787 | | |
| 3.1.208888 | GUANGHAO GUAN | ADDRESS REDACTED | | | BTC 0.000000048812312007<br>CEL 0.00322330689955613<br>DASH 0.00160515840528273<br>EOS 0.0138845865605646<br>USDC 0.0533426707450798<br>XLM 0.00232101032284999 | | |
| 3.1.208889 | GUANGHUI GERARD MATTHEW YONG | ADDRESS REDACTED | | | BNB 3.22482446227995<br>BTC 0.00187249766419385<br>CEL 20.0449021277861<br>ETH 0.262348528309102<br>LINK 88.190092462303<br>LTC 3.24514616535024<br>MATIC 463.981285694836<br>SNX 37.5252213242478<br>USDT ERC20 475<br>XLM 1729.38511029455<br>XRP 1333.48445574059 | | |
| 3.1.208890 | GUANGLIN KUANG | ADDRESS REDACTED | | | BTC 0.000000335827215343 | | |
| 3.1.208891 | GUANGMIAN KUNG | ADDRESS REDACTED | | | BCH 0.00000029<br>CEL 2807.66446668368<br>ETC 0.00000066<br>LTC 0.00000013 | | |
| 3.1.208892 | GUANGRONG PEH | ADDRESS REDACTED | | | BNB 0.00109328564108015<br>BTC 0.000147567405567199<br>DOT 0.0406183242454376<br>MATIC 1.52098352669538<br>USDT ERC20 0.514975359043839 | | |
| 3.1.208893 | GUANGYIN ZHENG | ADDRESS REDACTED | | | BTC 0.00000003740080709389 99<br>XRP 0.141452505423524 | | |
| 3.1.208894 | GUANGZHE GAO | ADDRESS REDACTED | | | ADA 0.0626243268711499<br>BTC 0.00062170016765314 6<br>ETH 0.031421931625211 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208895 | GUANGZHENG LI | ADDRESS REDACTED | | | BCH 0.044<br>CEL 0.0455052464985609<br>DOGE 10 | | |
| 3.1.208896 | GUANHUA LEAN | ADDRESS REDACTED | | | BTC 0.104349640703478<br>ETH 1.02736330229005 | | |
| 3.1.208897 | GUANMOU OU | ADDRESS REDACTED | | | BTC 0.0013161721349758<br>ETH 0.580391728903601<br>USDC 3.78472415031097 | | |
| 3.1.208898 | GUANNAN CHEN | ADDRESS REDACTED | | | BTC 0.0628736470422857<br>BUSD 1078.14675743187<br>DOT 32.3932303902781<br>ETH 1.30422019610514<br>USDT ERC20 1.57330859397335 | | |
| 3.1.208899 | GUANNAN JIANG | ADDRESS REDACTED | | | BCH 20.1761363415071<br>BTC 1.06161369802985<br>CEL 3.13066464394991<br>DASH 0.0226877313537741<br>ETC 91.7368096656458<br>ETH 2.78349160144636<br>MATIC 4260.16370744679 | | |
| 3.1.208900 | GUANQUN WANG | ADDRESS REDACTED | | | BTC 0.0196028317567149<br>USDC 2784.76786781923 | | |
| 3.1.208901 | GUANRAN HUANG | ADDRESS REDACTED | | | ADA 0.370610947798005<br>AVAX 10.8646327465057<br>BCH 0.00110907606944566<br>BTC 0.000045547180576797<br>ETH 1.96248027378627<br>PAXG 0.000369883137635266<br>USDC 0.619851482069067 | | |
| 3.1.208902 | GUANRONG LI | ADDRESS REDACTED | | | BNB 0.00162071602132724<br>BTC 0.000034322579747758<br>CEL 2.0452337432051<br>ETH 0.000295746744204487<br>MATIC 0.0921442909078249<br>SNX 6.76018870462352 | | |
| 3.1.208903 | GUANYANG WANG | ADDRESS REDACTED | | | AAVE 0.00932210700705462<br>BTC 0.000000023449776789<br>MATIC 4.28959182005628<br>MCDAI 42.3786291915469<br>SNX 0.822084820868768<br>USDC 11.8228458957376 | BTC 0.000000277741795524<br>MATIC 0.000000101260389296<br>SNX 0.000000972131523503<br>USDC 0.00994126240311761 | |
| 3.1.208904 | GUANZHONG LIU | ADDRESS REDACTED | | | ADA 0.259767215103745<br>BNB 5.14967278481922<br>BTC 0.00268923943092212<br>CEL 5.88023437554499<br>DOT 68.6365257972378<br>ETC 0.801357559384497<br>LINK 8.24917424382798<br>LTC 3.09319019888888<br>USDC 226.014610061725<br>XRP 330.027799586835 | | |
| 3.1.208905 | GUAP MILLER | ADDRESS REDACTED | | | BTC 0.0477871554441527<br>ETH 0.00137601270767265<br>LINK 44.3058560184992<br>MANA 0.163809599671529<br>MATIC 5.72923223853261<br>MCDAI 0.000080440915814822<br>USDC 0.000868122002283783 | ETH 0.908072243851483<br>MANA 2553.42394329248<br>MATIC 3145.43222794354<br>MCDAI 0.0688511295287966<br>USDC 0.486389254525325 | |
| 3.1.208906 | GUARAV JINDAL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.208907 | GUARD ABASINKANGA | ADDRESS REDACTED | | | CEL 2.92493903477505<br>LTC 0.000000006312506811<br>SGB 0.363292349066666<br>XLM 37.4033387<br>XRP 2.40431733333333 | | |
| 3.1.208908 | GUAT AI TEH | ADDRESS REDACTED | | | BTC 0.00085307558890463<br>DOT 0.00186702374592999 | | |
| 3.1.208909 | GUAT CHENG PHUA | ADDRESS REDACTED | | | BTC 0.000000040253648234<br>CEL 0.000313495306721254<br>LTC 0.000000007846549974<br>USDT ERC20 0.000000262794859557 | | |
| 3.1.208910 | GUAT MUI YEO | ADDRESS REDACTED | | | ADA 0.0958580356092561<br>BNB 0.000000807223734474<br>BTC 0.000002183351471402<br>ETH 0.000001128997983433<br>USDC 0.00028776726466753 | | |
| 3.1.208911 | GUAT NGOH QUAH | ADDRESS REDACTED | | | BTC 0.0000094278465464179<br>CEL 0.0223475610948388<br>ETH 0.000152817151003996 | | |
| 3.1.208912 | GUBANDRAN PANDURANGAN | ADDRESS REDACTED | | | CEL 0.0553376236010924 | | |
| 3.1.208913 | GUDIYA DEVI | ADDRESS REDACTED | | | BTC 0.000000020025957037<br>CEL 0.000016746594469381 | | |
| 3.1.208914 | GUDMUND ZAKARIASSEN | ADDRESS REDACTED | | | BTC 0.0011746764983868<br>USDT ERC20 3403.89617752622 | | |
| 3.1.208915 | GUÐMUNDUR SCHEVING | ADDRESS REDACTED | | | ADA 181.721380655264<br>BTC 0.00609633670781862<br>CEL 1.71953464632084<br>DOT 0.0359487686102117 | | |
| 3.1.208916 | GUDNI BJARNASON | ADDRESS REDACTED | | | BTC 0.00363912358389907<br>CEL 9.06411661838251<br>ETC 1.15763188574313<br>ETH 0.0840710074046937 | | |
| 3.1.208917 | GUDRUN HALE | ADDRESS REDACTED | | | BTC 0.0000131991637387899 | | |
| 3.1.208918 | GUDRUN STOLARCZYK | ADDRESS REDACTED | | | BTC 0.00161351133126737<br>USDT ERC20 1449.96602831735 | | |
| 3.1.208919 | GUEBLI FALLOWN | ADDRESS REDACTED | | | ADA 20.8976808770667<br>BTC 0.0290696572156698<br>CEL 55.881061133614<br>ETH 0.262939041537847<br>LINK 2.67547776466458<br>SOL 0.206694372047384<br>USDC 78.231918 | | |
| 3.1.208920 | GUEGHAM BAGHDASSARIAN | ADDRESS REDACTED | | | DOT 0.00913636562720879<br>ETH 0.000003185708656096<br>USDC 0.0283413097414296 | DOT 0.000000000076790732<br>ETH 0.000000840264033794<br>USDC 0.000000570920231772 | |
| 3.1.208921 | GUEK LANG LAU | ADDRESS REDACTED | | | BTC 0.00106168231445495<br>USDC 421.040081348743 | | |
| 3.1.208922 | GUELCIN TEOMAN | ADDRESS REDACTED | | | BTC 0.00000036045538182<br>CEL 0.0717908375366608<br>LTC 0.00000093047108517 | | |
| 3.1.208923 | GUELER KESICI | ADDRESS REDACTED | | | CEL 0.000224753438237977 | | |
| 3.1.208924 | GUELI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000010671719524449<br>CEL 1.01444039862157<br>USDT ERC20 0.234263180838542 | | |
| 3.1.208925 | GUENADI MILANOV | ADDRESS REDACTED | | | BCH 1.05366816336494<br>BTC 0.543664327191008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208926 | GUENAEL STEPEC | ADDRESS REDACTED | | | AAVE 0.00000016340916353<br>BNB 0.000000869849019466<br>BTC 0.000000743908033304<br>CEL 17.5122509144829<br>DASH 0.00000000187371578<br>ETH 0.000000678701498671<br>SGB 0.0222195011951045<br>SOL 0.00177698978030769<br>XRP 0.000000986045498248<br>ZEC 0.000000002598105866 | | |
| 3.1.208927 | GUENDALINAGGUENDALIN LUONGO | ADDRESS REDACTED | | | BTC 0.00700918<br>CEL 18.1037510330286<br>ETH 0.12212252<br>UNI 5.05279593<br>ZEC 0.79252873 | | |
| 3.1.208928 | GUENNADI STAROVEROV | ADDRESS REDACTED | | | BTC 0.0000073213663123439<br>CEL 0.183375884000002<br>USDT ERC20 21.829762572028 | | |
| 3.1.208929 | GUENOLE QUERELLE | ADDRESS REDACTED | | | BTC 0.000000221797105288<br>USDT ERC20 0.104623430449662 | | |
| 3.1.208930 | GUENTER GROSSBERGER | ADDRESS REDACTED | | | BTC 0.0153674603014487 | | |
| 3.1.208931 | GUENTER JÜRGEN LEUSCHNER | ADDRESS REDACTED | | | BTC 0.0016585183427483 | | |
| 3.1.208932 | GUENTER WILHELM KNOPS | ADDRESS REDACTED | | | BTC 0.159784140990265 | | |
| 3.1.208933 | GUENTHER ALOIS RESCH | ADDRESS REDACTED | | | BTC 0.000725735472007173 | | |
| 3.1.208934 | GUENTHER AUGSCHOELL | ADDRESS REDACTED | | | BTC 0.000000005212780945<br>CEL 306.991359073565<br>USDC 8432.48457872488 | | |
| 3.1.208935 | GUENTHER AUNER | ADDRESS REDACTED | | | BTC 0.000008880054860479 | | |
| 3.1.208936 | GUENTHER OKA | ADDRESS REDACTED | | | USDC 0.88552862291115<br>USDT ERC20 4.67781971623387 | USDC 0.000000230804837924 | |
| 3.1.208937 | GUENTHER PLANKENSTEINER | ADDRESS REDACTED | | | BTC 0.000037245589356757 | | |
| 3.1.208938 | GUEORGUI KADOTCHNIKOV | ADDRESS REDACTED | | | ADA 0.426023360760139<br>BTC 0.000000009666807295<br>CEL 6.54772683171394 | | |
| 3.1.208939 | GUERDA CHERESTAL | ADDRESS REDACTED | | | BTC 0.00921047640555016 | | |
| 3.1.208940 | GUERLINE POLLUS | ADDRESS REDACTED | | | BTC 0.00425929033557306 | | |
| 3.1.208941 | GUERNARD HAEFLIGER | ADDRESS REDACTED | | | AAVE 0.00271032758828357<br>BTC 0.000001717069682576<br>CEL 0.254000960428749 | | |
| 3.1.208942 | GUERRIC LOVERIUS | ADDRESS REDACTED | | | CEL 0.04396723013297<br>ETH 0.00145697409791448 | | |
| 3.1.208943 | GUERRINO TOSETTO | ADDRESS REDACTED | | | CEL 1.23978452346095<br>COMP 0.11785805<br>USDC 12.804281<br>XLM 49.7511026 | | |
| 3.1.208944 | GUERSON PEREZ | ADDRESS REDACTED | | | CEL 7.31772009913438<br>ETH 0.100088852740893 | | |
| 3.1.208945 | GUET LENG KOH | ADDRESS REDACTED | | | BTC 0.00337942468325828<br>BUSD 7.73620187665619<br>CEL 4.50022212119611<br>LTC 0.0850932318750652 | | |
| 3.1.208946 | GUETE IMMELMAN | ADDRESS REDACTED | | | AAVE 1.79597730559689<br>BTC 0.0014807739069849<br>CEL 121.377463536188<br>LINK 28.4433331239052<br>SNX 42.9079528798404<br>UNI 33.7836401114554<br>USDC 3106.08951691979<br>XRP 1788.88293338731 | | |
| 3.1.208947 | GUEVAR MASELLI | ADDRESS REDACTED | | | CEL 0.440743640152445 | | |
| 3.1.208948 | GUEVARA LYNCH MARCOS | ADDRESS REDACTED | | | BTC 0.000026877263548857<br>ETH 0.00159338670904554 | | |
| 3.1.208949 | GUEVARA SABER | ADDRESS REDACTED | | | CEL 1.2522297213056 | | |
| 3.1.208950 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000444945092335 | | |
| 3.1.208951 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000970047314913 | | |
| 3.1.208952 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000409777497253 | | |
| 3.1.208953 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000051881424969 | | |
| 3.1.208954 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000622914924808 | | |
| 3.1.208955 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000139063101428 | | |
| 3.1.208956 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000730480534135 | | |
| 3.1.208957 | GUEVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00000009111534016 | | |
| 3.1.208958 | GUEVORG MELKOMYAN | ADDRESS REDACTED | | | ADA 17364.956292343<br>BTC 0.000777351098397102<br>CEL 0.62397879256882<br>XRP 8217.02704293968 | | |
| 3.1.208959 | GUEWEN VEILHON | ADDRESS REDACTED | | | CEL 6.67647169783683<br>DOT 8.79146 | | |
| 3.1.208960 | GUEY CHING CHEN | ADDRESS REDACTED | | | BNB 0.00165358190535923<br>BTC 0.00321039616286461<br>CEL 0.00819400747297426<br>USDT ERC20 0.00803384838765733 | | |
| 3.1.208961 | GUEY CHING PHANG | ADDRESS REDACTED | | | ADA 0.0661118784315607<br>BTC 0.0166543072213358<br>CEL 0.0883814065231931 | | |
| 3.1.208962 | GUEZGUEZ BOUTHAINA | ADDRESS REDACTED | | | BTC 0.00000000259506413<br>CEL 3.81809689241143 | | |
| 3.1.208963 | GUEZGUEZ NAOUFEL | ADDRESS REDACTED | | | ADA 0.42080568511878<br>BNB 0.000610694557469137<br>BTC 0.000027169909381639<br>CEL 0.0112292653112445<br>DOT 0.012449400682658<br>ETH 0.000711114707825194<br>USDT ERC20 0.164761941487435<br>XRP 0.142573416506057 | | |
| 3.1.208964 | GUGA DÓREA | ADDRESS REDACTED | | | BTC 0.000709646285028203<br>CEL 0.0778558879973549<br>ETH 0.229370468320021 | | |
| 3.1.208965 | GUGHAN KUMARAN | ADDRESS REDACTED | | | BTC 0.000139454183520527<br>DOT 0.93403040479126<br>ETH 32.1827279457944<br>LINK 0.204585519894601<br>USDC 20.7731526861313 | | |
| 3.1.208966 | GUGLIELMINI LORENZO | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 0.139903158366004<br>DOT 0.414231356620879<br>ETH 0.000001 | | |
| 3.1.208967 | GUGLIELMO AURICCHIO | ADDRESS REDACTED | | | BTC 0.000114302834777631<br>ETH 0.00121272501258113 | | |
| 3.1.208968 | GUGLIELMO BOMBACI | ADDRESS REDACTED | | | AVAX 93.9268502746263<br>BNB 2.17059701638651<br>BTC 0.418433058546534<br>ETH 5.49177160298944<br>LTC 30.6895729536465<br>LUNC 65.8920950339264<br>USDC 118.443879098815<br>USDT ERC20 7.35912304846914 | | |
| 3.1.208969 | GUGLIELMO BONGINI | ADDRESS REDACTED | | | BTC 0.00225766314602711<br>ETH 0.0071961892923577 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.208970 | GUGLIELMO CARDINALE | ADDRESS REDACTED | | | BTC 0.0425799275257395<br>BUSD 0.739944559675033<br>CEL 0.152198134563225<br>ETH 1.4850764263566<br>LINK 0.00666314210081237<br>USDT ERC20 496.441726960894 | | |
| 3.1.208971 | GUGLIELMO CASTELLANO | ADDRESS REDACTED | | | BNB 9.75345483874122<br>BTC 0.0022908736578918<br>CEL 132.397079089977<br>DOT 39.9314834<br>ETH 0.00177507053919343<br>LUNC 33.0181864137496<br>USDT ERC20 1900 | | |
| 3.1.208972 | GUGLIELMO COLA | ADDRESS REDACTED | | | BCH 0.47436503<br>BNB 2.67935496524522<br>BTC 0.105722737862634<br>CEL 262.975645716221<br>USDC 5000 | | |
| 3.1.208973 | GUGLIELMO COLOMBO | ADDRESS REDACTED | | | BTC 0.000008358312471615<br>USDT ERC20 0.289084622156404 | | |
| 3.1.208974 | GUGLIELMO DEL GIUDICE | ADDRESS REDACTED | | | ADA 826.851536280504<br>BNB 4.00301632526032<br>BTC 0.0206847305046112<br>CEL 1254.72487635023<br>ETH 2.64613208053838<br>USDT ERC20 23860.1418984634 | | |
| 3.1.208975 | GUGLIELMO FONELLI | ADDRESS REDACTED | | | BTC 0.000000370948428425999<br>USDC 0.833595678355175 | | |
| 3.1.208976 | GUGLIELMO GALASSO | ADDRESS REDACTED | | | CEL 2.18209374640421<br>LUNC 16.0810485499007 | | |
| 3.1.208977 | GUGLIELMO GIUSTI | ADDRESS REDACTED | | | BTC 0.000479841267182736<br>DASH 0.00229577043362832<br>ETH 1.58355638304228<br>LTC 0.00116646568292454<br>USDT ERC20 3.82920635479039<br>ZEC 0.000367133566645863 | | |
| 3.1.208978 | GUGLIELMO GRILLI | ADDRESS REDACTED | | | BTC 0.000001065433149543<br>USDC 30.3826362233507 | | |
| 3.1.208979 | GUGLIELMO GUARDINI | ADDRESS REDACTED | | | BTC 0.000002320355840947<br>CEL 0.000138996541847551<br>USDT ERC20 0.238460610354186 | | |
| 3.1.208980 | GUGLIELMO GUASTELLA | ADDRESS REDACTED | | | BTC 0.00152911371350324<br>CEL 3.28878450200203<br>USDT ERC20 414.145005481724 | | |
| 3.1.208981 | GUGLIELMO MASELLA | ADDRESS REDACTED | | | BTC 0.0127105844868157<br>CEL 2.22782259890316<br>DOT 5.62886619899974<br>ETH 1.23752727320325 | | |
| 3.1.208982 | GUGLIELMO NACCARI CARLIZZI | ADDRESS REDACTED | | | BTC 0.129606086897666<br>CEL 21.0901120262183 | | |
| 3.1.208983 | GUGLIELMO PILLON | ADDRESS REDACTED | | | BTC 0.000000411314115126<br>CEL 1.51747696498904<br>USDC 0.000209 | | |
| 3.1.208984 | GUGLIELMO POPOV | ADDRESS REDACTED | | | BTC 0.000000824090699332<br>USDT ERC20 197.063701580613 | | |
| 3.1.208985 | GUGLIELMO RUFFO | ADDRESS REDACTED | | | BTC 0.000000005644838954<br>CEL 1.85600403354078 | | |
| 3.1.208986 | GUGLIELMO VERZELLA | ADDRESS REDACTED | | | BTC 0.00126825110532437<br>ETH 0.258265418276491 | | |
| 3.1.208987 | GUGLIELMO VIOLA | ADDRESS REDACTED | | | BTC 0.000000000119100414<br>CEL 1.96065332919758 | | |
| 3.1.208988 | GUGLIELMO ZANINI | ADDRESS REDACTED | | | BTC 0.00144767028914318<br>CEL 73.6749478869319<br>ETH 0.0228235928841992 | | |
| 3.1.208989 | GUGULETHU MHLANGA | ADDRESS REDACTED | | | BTC 0.000000077687458805<br>CEL 0.456576546120331<br>ETH 0.0000439395610979<br>USDC 0.0851138350917181 | | |
| 3.1.208990 | GUGULETHU MOALUSI | ADDRESS REDACTED | | | CEL 20.5919572180992<br>ETH 0.3625297 | | |
| 3.1.208991 | GUHA KRISHNASWAMY | ADDRESS REDACTED | | | BTC 0.00110002618623508<br>DOT 71.0059669927043<br>ETH 0.528638781639467<br>LINK 71.5067533931012<br>MATIC 2599.15179424168<br>XLM 0.170693752330566 | | ETH 0.0108353004845307 |
| 3.1.208992 | GUHAN MAGUDAPATHY | ADDRESS REDACTED | | | BTC 0.000000001154658137<br>CEL 0.0523243532064673<br>USDC 0.000000783330434722 | | |
| 3.1.208993 | GUI AH HONG | ADDRESS REDACTED | | | BTC 0.000000198396277789<br>XRP 0.201647412843656 | | |
| 3.1.208994 | GUI ARNO | ADDRESS REDACTED | | | BTC 0.000000009455737091<br>CEL 70.0108110119058 | | |
| 3.1.208995 | GUI KANG OW YONG | ADDRESS REDACTED | | | BTC 0.00132534867392332<br>CEL 1.83893388296662<br>USDT ERC20 217.188879418309 | | |
| 3.1.208996 | GUI KHOON GIM | ADDRESS REDACTED | | | BTC 0.00147424534543214<br>CEL 5077.51830760061<br>ETH 1.89120131<br>SNX 677.408293 | | |
| 3.1.208997 | GUI LIANG QUEK | ADDRESS REDACTED | | | BTC 0.000007416002794117<br>CEL 1.0435715579008<br>ETH 1.17751748856466<br>SOL 6.60611994845151<br>USDC 0.395411911220434 | | |
| 3.1.208998 | GUI SHI JIE | ADDRESS REDACTED | | | ADA 0.1584297026841<br>BTC 0.000000737302792993<br>LTC 0.00174126261376733<br>USDT ERC20 0.434024007267292 | | |
| 3.1.208999 | GUI XIANG LOW | ADDRESS REDACTED | | | BTC 0.00739653855898147<br>CEL 6.43391855081942 | | |
| 3.1.209000 | GUI YEE WONG | ADDRESS REDACTED | | | ADA 235.572725418249<br>BNB 1.46405742280266<br>BTC 0.0165570303638393<br>CEL 3.44467937412777<br>USDC 278.511582374148<br>USDT ERC20 0.254500257016493 | | |
| 3.1.209001 | GUI YEE WONG | ADDRESS REDACTED | | | ADA 0.000170286826751937<br>BTC 0.000001000377897537<br>CEL 0.00139706799993156 | | |
| 3.1.209002 | GUI YI LOH | ADDRESS REDACTED | | | ADA 239.800131594889<br>BTC 0.000165507748534108<br>ETH 0.0035716751501918 | | |
| 3.1.209003 | GUIA AREVALO | ADDRESS REDACTED | | | BTC 0.030718305143857<br>CEL 0.823402567635751<br>ETH 0.17656277064403<br>MCDAI 30<br>USDC 102.243260465407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209004 | GUIDDALTHY GOURGUE | ADDRESS REDACTED | | | BNB 0.00036633442916301<br>BTC 0.00000112776033008799<br>CEL 0.00531743210814001<br>DASH 0.000048547714465838<br>DOT 0.00868564865002145<br>ETC 0.000388485412919977<br>ETH 0.000035065978279396<br>LTC 0.000051153114495989<br>SNX 0.0164213876014467<br>UNI 0.00254870631119269<br>USDC 0.368912170036594 | | |
| 3.1.209005 | GUIDO ADRIEL BRONDO | ADDRESS REDACTED | | | BTC 0.000000817599949214<br>USDT ERC20 0.954065321165201 | | |
| 3.1.209006 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.000000859330859886<br>MCDAI 0.0716989347800207 | | |
| 3.1.209007 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.00200093551868425<br>MCDAI 1.74848224047942 | | |
| 3.1.209008 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.00118437266806701<br>CEL 0.00811711197730436<br>MCDAI 0.39403001227204 | | |
| 3.1.209009 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.000447719565664094 | | |
| 3.1.209010 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.0011063858328868<br>LTC 0.000244162556288622 | | |
| 3.1.209011 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.00110360970656491<br>LTC 0.000196532753933954 | | |
| 3.1.209012 | GUIDO ALEN | ADDRESS REDACTED | | | BTC 0.00111070734528983<br>LTC 0.00024150717715849 | | |
| 3.1.209013 | GUIDO ALFREDO DAZA GROHOVAZ | ADDRESS REDACTED | | | BTC 0.012538669832945 | | |
| 3.1.209014 | GUIDO ANTONIO CACCIA | ADDRESS REDACTED | | | BTC 0.000001095647383738<br>CEL 0.173573035412133<br>USDC 0.0144206300356342 | | |
| 3.1.209015 | GUIDO BEJAR | ADDRESS REDACTED | | | BTC 0.00124459657670595<br>USDC 540.554108003225 | | |
| 3.1.209016 | GUIDO BELLOTTI | ADDRESS REDACTED | | | BTC 0.000240422318608379<br>CEL 1.67166538507841<br>XRP 469.822663227445 | | |
| 3.1.209017 | GUIDO BIANCARDI | ADDRESS REDACTED | | | BAT 0.0643891183124082<br>BTC 0.000004880121314424<br>CEL 0.233145470318232<br>LUNC 14.0617508470934<br>USDC 0.426986068444343 | | |
| 3.1.209018 | GUIDO BONGAERTS | ADDRESS REDACTED | | | CEL 1.42621108666994<br>EOS 4.0305<br>ZRX 10.47399027 | | |
| 3.1.209019 | GUIDO BÖNI | ADDRESS REDACTED | | | BTC 0.000000376876225771 | | |
| 3.1.209020 | GUIDO BONICA | ADDRESS REDACTED | | | BTC 0.000000007869258778<br>CEL 19.6205730705563 | | |
| 3.1.209021 | GUIDO BRUNO | ADDRESS REDACTED | | | BTC 0.000007178704326836 | | |
| 3.1.209022 | GUIDO BRUSA | ADDRESS REDACTED | | | BTC 0.0812738635579595<br>CEL 975.19954627263<br>ETH 10.8807324009218<br>USDT ERC20 0.000000930977500509 | | |
| 3.1.209023 | GUIDO CAIRONI | ADDRESS REDACTED | | | BTC 0.0395787259209488 | | |
| 3.1.209024 | GUIDO CANAVACCI | ADDRESS REDACTED | | | BTC 0.000000007596685211<br>CEL 2.1352701739306 | | |
| 3.1.209025 | GUIDO CASTILLO | ADDRESS REDACTED | | | MATIC 0.624927977718923<br>SNX 0.0832105373871884<br>XRP 0.0455307950868924 | | |
| 3.1.209026 | GUIDO CAVAZZINI | ADDRESS REDACTED | | | ADA 1481.26193176502<br>AVAX 7.28601469924575<br>BTC 0.00473747463352329<br>ETC 20.0759440766131<br>ETH 0.000905196776790332<br>USDC 61.0005917742229 | | |
| 3.1.209027 | GUIDO COLOMBO | ADDRESS REDACTED | | | BTC 0.000000680006087661<br>CEL 0.0982284522598604<br>USDT ERC20 0.445316189671903 | | |
| 3.1.209028 | GUIDO CORRADI | ADDRESS REDACTED | | | BTC 0.0535210517073198<br>CEL 1.40963039936668<br>EOS 219.887870599631<br>XLM 5920.76432419968 | | |
| 3.1.209029 | GUIDO CORTIGLIA | ADDRESS REDACTED | | | CEL 2.91584309533584<br>ETH 0.25 | | |
| 3.1.209030 | GUIDO COSTANTINO | ADDRESS REDACTED | | | BTC 0.000000002940463844<br>CEL 1.56479444250031<br>COMP 0.04159259 | | |
| 3.1.209031 | GUIDO DALU | ADDRESS REDACTED | | | BTC 1.01296462075377<br>CEL 204.156141570168<br>DOT 128.713155229234<br>ETH 0.0276004114320233<br>UNI 20.7318403297303<br>USDC 9.92970727850274<br>XLM 10000 | | |
| 3.1.209032 | GUIDO DAMONTE | ADDRESS REDACTED | | | CEL 0.0177936852992924<br>ETH 0.00150113521897616 | | |
| 3.1.209033 | GUIDO DE CANDIDO | ADDRESS REDACTED | | | BTC 0.00108632474933533<br>USDT ERC20 0.798673345759834 | | |
| 3.1.209034 | GUIDO DE SANTIS | ADDRESS REDACTED | | | BTC 0.00001708481814443 | | |
| 3.1.209035 | GUIDO DEIMANN | ADDRESS REDACTED | | | BTC 0.000231851670630582 | | |
| 3.1.209036 | GUIDO DI PAOLO | ADDRESS REDACTED | | | BTC 0.000000970465024314<br>LTC 0.00101179669988038 | | |
| 3.1.209037 | GUIDO DOBRAVSKY | ADDRESS REDACTED | | | ADA 4262.46343711644<br>BTC 0.549333938187533<br>LINK 187.479475336727<br>PAXG 0.29370689882249<br>USDC 31082.8055079172 | | |
| 3.1.209038 | GUIDO DOMRES | ADDRESS REDACTED | | | BTC 0.00317195627937177 | | |
| 3.1.209039 | GUIDO ESTRADA MARIN | ADDRESS REDACTED | | | BTC 0.00231668948674338<br>CEL 6.75032241658796<br>ETH 2.02260147476248 | | |
| 3.1.209040 | GUIDO EZEQUIEL ARIAS | ADDRESS REDACTED | | | BTC 0.000000128618651708<br>CEL 1.87333521508827<br>ETH 0.00166854656246037 | | |
| 3.1.209041 | GUIDO FOLETTI | ADDRESS REDACTED | | | BTC 0.000000804993804966<br>CEL 0.00077618603726008<br>MCDAI 0.258509537623195<br>USDT ERC20 0.00204886571585953 | | |
| 3.1.209042 | GUIDO FONTANA | ADDRESS REDACTED | | | BTC 0.000002599431600624<br>BUSD 0.555501112521188<br>CEL 0.419837152510324<br>MCDAI 0.132903554486699<br>USDC 0.308607118784492 | | |
| 3.1.209043 | GUIDO FRANCISCO CILA | ADDRESS REDACTED | | | BTC 0.00111580649195582 | | |
| 3.1.209044 | GUIDO FRANCISCONI | ADDRESS REDACTED | | | BTC 0.0299207088862145<br>USDC 0.00199733143334129<br>USDT ERC20 0.0019656927953289 | | |
| 3.1.209045 | GUIDO FRANCO PALACIOS | ADDRESS REDACTED | | | BTC 0.00398761<br>CEL 3.02579747055652 | | |
| 3.1.209046 | GUIDO FRITSCH | ADDRESS REDACTED | | | BTC 0.878102807967965 | | |
| 3.1.209047 | GUIDO GAGELDONK | ADDRESS REDACTED | | | BTC 0.0365014455685103 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209048 | GUIDO GELOK | ADDRESS REDACTED | | | BTC 0.00115146385090798<br>CEL 361.975458909868 | | |
| 3.1.209049 | GUIDO GENTILE HIGA | ADDRESS REDACTED | | | LTC 0.00037556932814422 | | |
| 3.1.209050 | GUIDO GERMAN CARDILLO | ADDRESS REDACTED | | | CEL 0.988093925623798<br>ETH 0.0181117 | | |
| 3.1.209051 | GUIDO GESSAROLI | ADDRESS REDACTED | | | BTC 0.0657334769596943<br>CEL 125.011792682597<br>ETH 0.000334051870508038<br>LINK 110.62035<br>MATIC 0.000000765823261422 | | |
| 3.1.209052 | GUIDO GIORDANO | ADDRESS REDACTED | | | BTC 0.0306084027027512<br>CEL 142.968725873589<br>ETH 0.856066333377476<br>LTC 5.5284303<br>MCDAI 300<br>USDC 25.4094030228937 | | |
| 3.1.209053 | GUIDO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000014493452613807 | | |
| 3.1.209054 | GUIDO GUENTHER | ADDRESS REDACTED | | | ADA 5.96202574192948<br>BTC 3.17401256158226<br>CEL 1.15116892753898<br>ETC 1238.55534305087<br>ETH 0.000208843922976603<br>LTC 612.498360457836<br>OMG 0.00483215960360757<br>USDC 0.0353418509483689<br>USDT ERC20 11.9404844023163 | | |
| 3.1.209055 | GUIDO GUTIERREZ REY | ADDRESS REDACTED | | | BTC 0.000000322621609395<br>USDT ERC20 1.01215490289659 | | |
| 3.1.209056 | GUIDO HAERLING | ADDRESS REDACTED | | | BTC 0.0048020459671278 | | |
| 3.1.209057 | GUIDO HANNOWSKY | ADDRESS REDACTED | | | BTC 0.000002521315478489 | | |
| 3.1.209058 | GUIDO HERRERA | ADDRESS REDACTED | | | ETH 0.0131316006461983 | ETH 0.289894218945485 | |
| 3.1.209059 | GUIDO HILMAR LOITSCH | ADDRESS REDACTED | | | BTC 0.00000186165076474399 | | |
| 3.1.209060 | GUIDO HOENEVELD | ADDRESS REDACTED | | | ADA 0.0705048820934928<br>BTC 0.0242246274857341<br>USDT ERC20 1.03746651906015<br>XRP 6.56029443695402 | | |
| 3.1.209061 | GUIDO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.00131485283633056<br>BUSD 229.366961831813<br>CEL 0.0046514891206559 | | |
| 3.1.209062 | GUIDO INTRIAGO | ADDRESS REDACTED | | | BTC 0.0701285800887178<br>ETH 4.70058119944243 | ETH 0.000005891688657799 | |
| 3.1.209063 | GUIDO JOURET | ADDRESS REDACTED | | | ADA 61.3582284076606<br>ETH 350.339765980082<br>GUSD 16.3044190220384 | | |
| 3.1.209064 | GUIDO KAREL E LENAERTS | ADDRESS REDACTED | | | BTC 0.0940966168517997<br>CEL 0.0183044734677794<br>ETH 1.2593574436335 | | |
| 3.1.209065 | GUIDO KARL HEINZ GRAMMEL | ADDRESS REDACTED | | | BTC 0.00216399339119441 | | |
| 3.1.209066 | GUIDO KORIDON | ADDRESS REDACTED | | | ADA 0.185410775812725<br>BTC 0.0331037326450384<br>CEL 0.362193469631629<br>DOT 0.00678467254551718<br>ETH 0.424559470310299<br>LINK 13.9896776276235<br>SOL 0.00434697992178874 | | |
| 3.1.209067 | GUIDO KURT HÖCKELE | ADDRESS REDACTED | | | BTC 0.00310276850022197 | | |
| 3.1.209068 | GUIDO KURT MÜLLER | ADDRESS REDACTED | | | BTC 0.00546587733162853 | | |
| 3.1.209069 | GUIDO KUTSCH | ADDRESS REDACTED | | | BTC 0.00375895843181705 | | |
| 3.1.209070 | GÜIDO LARIS ZUCCHETTI | ADDRESS REDACTED | | | BTC 0.000005686080313663<br>CEL 0.320976578249727 | | |
| 3.1.209071 | GUIDO LEON | ADDRESS REDACTED | | | BTC 0.0000371336763128O3 | | |
| 3.1.209072 | GUIDO LEVIN | ADDRESS REDACTED | | | ADA 3642.142761497<br>BTC 0.00124464741757694<br>USDC 2056.28172555068 | | |
| 3.1.209073 | GUIDO LOBBRECHT | ADDRESS REDACTED | | | ADA 0.250001995984063<br>BTC 0.04152363828 | | |
| 3.1.209074 | GUIDO MARCHIANI | ADDRESS REDACTED | | | ETH 0.0279086163217101 | | |
| 3.1.209075 | GUIDO MARIA DI TULLIO | ADDRESS REDACTED | | | BTC 0.000001079311038403<br>CEL 0.215233025823684<br>USDC 0.571661959047474 | | |
| 3.1.209076 | GUIDO MARILLI | ADDRESS REDACTED | | | 1INCH 46.3821058558325<br>AAVE 1.84101639908448<br>ADA 764.935610137763<br>AVAX 7.09942349<br>BAT 144.571414679458<br>BCH 1.78455566<br>BNB 0.951076248039645<br>BTC 0.0660096231652524<br>CEL 534.747834954222<br>COMP 1.61640553118196<br>DASH 4.38774606580128<br>DOT 51.1562740382326<br>EOS 519.574768807753<br>ETC 21.8147764666858<br>ETH 0.215344362196149<br>LINK 6.90378732750565<br>LTC 4.45346153<br>MANA 36.1634729809176<br>MATIC 460.697834054124<br>OMG 19.1797379373762<br>SNX 35.2546029682461<br>SOL 4.80220787<br>SUSHI 22.660430641771<br>XLM 3099.10132062078<br>XRP 727.28721<br>XTZ 125.080527086183<br>ZEC 0.783505449567185 | | |
| 3.1.209077 | GUIDO MARSILLO | ADDRESS REDACTED | | | BTC 0.00110437547736927<br>MCDAI 238.432208582519 | | |
| 3.1.209078 | GUIDO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001434687095877<br>CEL 2.9825063987807<br>GUSD 160.535316486817<br>USDC 0.000250369476971694 | | |
| 3.1.209079 | GUIDO MARUCCI BLAS | ADDRESS REDACTED | | | USDC 10188.5860238521 | | |
| 3.1.209080 | GUIDO MATIAS FERRO | ADDRESS REDACTED | | | BTC 0.000000547382422466<br>USDC 0.0035226648776954 | | |
| 3.1.209081 | GUIDO MECONCELLI | ADDRESS REDACTED | | | BTC 0.000000003626409245<br>CEL 0.00199924985372799<br>USDC 0.000000451743916015<br>USDT ERC20 0.000000566289127871 | | |
| 3.1.209082 | GUIDO MICHAEL PAFFHAUSEN | ADDRESS REDACTED | | | BTC 0.231848845987942 | | |
| 3.1.209083 | GUIDO MICHEL | ADDRESS REDACTED | | | BTC 0.000016603789803228 | | |
| 3.1.209084 | GUIDO MÖLLER | ADDRESS REDACTED | | | BTC 0.000000376676658651 | | |
| 3.1.209085 | GUIDO MORTARA | ADDRESS REDACTED | | | BTC 0.000019147824908571<br>CEL 5.97419706348694<br>ETH 0.00412006258458018<br>MATIC 0.00283294619330857 | | |
| 3.1.209086 | GUIDO N VAN TEUNENBROEK | ADDRESS REDACTED | | | BTC 0.00285161852097084<br>XRP 0.285773560507706 | | |
| 3.1.209087 | GUIDO NELIS | ADDRESS REDACTED | | | ADA 358.938734867207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209088 | GUIDO NOODELIJK | ADDRESS REDACTED | | | ADA 308.826980591307<br>BNB 0.00165086573854188<br>BTC 0.0000149798569395739<br>CEL 1.42488416921886<br>ETH 0.000152235742745066<br>USDT ERC20 0.341724907092507 | | |
| 3.1.209089 | GUIDO NUIJTEN | ADDRESS REDACTED | | | USDC 0.800705755041611 | | |
| 3.1.209090 | GUIDO OLIVER KOCH | ADDRESS REDACTED | | | BTC 0.00626669504911996 | | |
| 3.1.209091 | GUIDO OOIJEVAAR | ADDRESS REDACTED | | | BTC 0.000004317789119516<br>CEL 0.0148348633656099<br>USDC 7.5733160271268<br>USDT ERC20 0.207799474124377 | | |
| 3.1.209092 | GUIDO OTTAVIANO CATALUSCI | ADDRESS REDACTED | | | BTC 0.0132057643442842<br>CEL 5.73379889281228 | | |
| 3.1.209093 | GUIDO PAOLO DE FELICE | ADDRESS REDACTED | | | ADA 0.137751669346333<br>BNB 0.000005161545988223<br>BTC 0.000000045771437572<br>CEL 0.0909060029699871<br>DOT 0.00314315192955538<br>ETH 0.000206132094046287<br>LUNC 0.00912496039174009<br>USDT ERC20 0.370100721673027<br>XLM 0.0151072798797117 | | |
| 3.1.209094 | GUIDO PEIRANO | ADDRESS REDACTED | | | CEL 0.498345052077033<br>USDT ERC20 0.479712585653613 | | |
| 3.1.209095 | GUIDO PEIRANO | ADDRESS REDACTED | | | BTC 0.00020879724439361<br>ETH 0.00273967044227447 | | |
| 3.1.209096 | GUIDO PEREDA | ADDRESS REDACTED | | | BTC 0.00174440500503069<br>CEL 18.6965044533238<br>DOT 2.5048022230791<br>ETH 0.385497352939696<br>MATIC 31.930993030369<br>USDC 210.892460931518<br>USDT ERC20 263.81094450695<br>XRP 39.0730200802646 | | |
| 3.1.209097 | GUIDO PIERACCINI | ADDRESS REDACTED | | | BTC 0.00119633935553963<br>SNX 90.7061058070705 | | |
| 3.1.209098 | GUIDO PIJPER | ADDRESS REDACTED | | | BTC 0.00101186658620481<br>CEL 0.669375313297698 | | |
| 3.1.209099 | GUIDO PROPERZI | ADDRESS REDACTED | | | BTC 0.000001138210854132<br>CEL 0.124059071879506<br>DOT 0.0085583342725013<br>MATIC 0.0235955380203053<br>USDC 0.876209079638106 | | |
| 3.1.209100 | GUIDO PSAILA | ADDRESS REDACTED | | | BTC 0.0366353506703653<br>CEL 24.4998680809284 | | |
| 3.1.209101 | GUIDO PÜSCHEL | ADDRESS REDACTED | | | BTC 0.000154073629519098 | | |
| 3.1.209102 | GUIDO RANIERI | ADDRESS REDACTED | | | BTC 0.0794941905041883<br>USDT ERC20 175.637174895158 | | |
| 3.1.209103 | GUIDO REISMÜLLER | ADDRESS REDACTED | | | BTC 0.00000059085639596 | | |
| 3.1.209104 | GUIDO RIETVELD | ADDRESS REDACTED | | | BTC 0.106782938826976<br>CEL 1812.7818335622<br>DOT 26.0073141733469<br>ETH 5.10164537221604<br>KNC 100.4837867<br>LTC 29.0703903095792<br>MATIC 3135.92464090692<br>MCDAI 1025.47551<br>PAXG 1.00117877896799<br>SGB 861.110227570704<br>SNX 133.33003291901<br>USDC 1414.6976<br>USDT ERC20 1455.258<br>XRP 140.481914 | | |
| 3.1.209105 | GUIDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.43318845078253<br>ETH 3.08080113996868<br>USDC 10293.80860225 | | BTC 0.001 |
| 3.1.209106 | GUIDO ROSA | ADDRESS REDACTED | | | BTC 0.000002121783654079<br>ETH 0.00157942217846147 | | |
| 3.1.209107 | GUIDO ROSSETTI | ADDRESS REDACTED | | | BTC 0.000877682715955046<br>CEL 0.192092783199873<br>DOT 1.63069719603358<br>ETH 0.000185743932491681 | | |
| 3.1.209108 | GUIDO ROSSI | ADDRESS REDACTED | | | BTC 0.000001318499966592<br>BUSD 1326.54810759699<br>USDC 0.436141896281841<br>USDT ERC20 0.276230839584848 | | |
| 3.1.209109 | GUIDO RÜDIGER TRINKERT | ADDRESS REDACTED | | | BTC 0.000921574668116372 | | |
| 3.1.209110 | GUIDO RUDOLPHI | ADDRESS REDACTED | | | BTC 0.0000749224159249339<br>DOGE 3502.65552672137<br>DOT 83.4846878683119<br>LTC 0.000257583539376267 | | |
| 3.1.209111 | GUIDO SAVRANSKY | ADDRESS REDACTED | | | BTC 0.00000199321389201<br>BUSD 1.49565424303454<br>CEL 0.28053875411857<br>USDC 0.494587247892883 | | |
| 3.1.209112 | GUIDO SCHEER | ADDRESS REDACTED | | | BTC 1.05559832398565 | | |
| 3.1.209113 | GUIDO SCHOLTES | ADDRESS REDACTED | | | BTC 0.000022770865711303<br>DOT 0.0275632971047265<br>USDC 0.219797221135862 | | |
| 3.1.209114 | GUIDO SEVERINO | ADDRESS REDACTED | | | ADA 91.793648<br>BTC 0.0270668245880724<br>CEL 45.8554857538893<br>ETH 0.80023868 | | |
| 3.1.209115 | GUIDO SICA | ADDRESS REDACTED | | | BTC 0.00103725329213021<br>CEL 0.00337608734266215<br>ETH 0.348287572626226 | | |
| 3.1.209116 | GUIDO SIRONI | ADDRESS REDACTED | | | ADA 0.792869767011213<br>BTC 0.00003055606545138<br>ETH 0.000642962335073341 | | |
| 3.1.209117 | GUIDO SODERO | ADDRESS REDACTED | | | BTC 0.0115318174418581<br>CEL 9.29679161756668 | | |
| 3.1.209118 | GUIDO SOKOL | ADDRESS REDACTED | | | BTC 0.0119769058131117<br>GUSD 11.2679344332725<br>USDC 363.386684141044 | | |
| 3.1.209119 | GUIDO SOMERS | ADDRESS REDACTED | | | BTC 0.000012200906357674 | | |
| 3.1.209120 | GUIDO STIRNIMANN | ADDRESS REDACTED | | | AAVE 0.00364890641104171<br>BTC 0.294111208723058<br>CEL 74.9492812020012<br>ETH 0.0024490149942067<br>MATIC 1.74558202840846<br>USDC 8354.668 | | |
| 3.1.209121 | GUIDO SUARDI | ADDRESS REDACTED | | | BTC 0.000001967097819376<br>CEL 1.00008416162215 | | |
| 3.1.209122 | GUIDO TAGGE | ADDRESS REDACTED | | | ADA 531.201384649188<br>BTC 0.000814849823177588<br>CEL 19.5154065316754<br>ETH 0.195 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209123 | GUIDO TROIANELLI | ADDRESS REDACTED | | | BTC 0.245942198421877<br>CEL 21.6120992198519<br>ETH 4.28865213151538<br>XRP 402.467315547393 | | |
| 3.1.209124 | GUIDO UNGARI | ADDRESS REDACTED | | | BAT 175.09273<br>CEL 99.1136114615911<br>MATIC 755.55947181847 | | |
| 3.1.209125 | GUIDO VAN DER BRUGH | ADDRESS REDACTED | | | BTC 0.000010577070858698<br>XLM 0.0308962306417579 | | |
| 3.1.209126 | GUIDO VAN DER BURG | ADDRESS REDACTED | | | BTC 0.0103392085790681<br>CEL 2.50203561748365<br>DOT 8.19304225589032 | | |
| 3.1.209127 | GUIDO VAN DUYN | ADDRESS REDACTED | | | BTC 0.000000001958693063<br>CEL 0.0893063170725587 | | |
| 3.1.209128 | GUIDO VAN STIJN | ADDRESS REDACTED | | | BTC 0.000964335152031403<br>CEL 0.559707374919891 | | |
| 3.1.209129 | GUIDO VAQUEDANO | ADDRESS REDACTED | | | BTC 0.000000260469651829<br>XRP 0.000000460931734873 | | |
| 3.1.209130 | GUIDO VERSTEEG | ADDRESS REDACTED | | | BTC 0.000002063651025315<br>CEL 0.0015957527213278<br>LTC 0.00205779395668892 | | |
| 3.1.209131 | GUIDO VIANI | ADDRESS REDACTED | | | ADA 286.479996241052<br>BNB 0.00111846914514676<br>BTC 0.000000665141055979999<br>MCDAI 0.59316376235397<br>USDT ERC20 0.260710534333679 | | |
| 3.1.209132 | GUIDO VIRZZI | ADDRESS REDACTED | | | BTC 0.00335721906798684<br>CEL 1.13429189356464<br>ETH 0.0105679007397186<br>USDT ERC20 1.59572630169218 | | |
| 3.1.209133 | GUIDO VOORHORST | ADDRESS REDACTED | | | BAT 0.0374397914763236<br>BTC 0.000066272334383381<br>CEL 0.20835657646103<br>ETH 0.00458680387717556<br>LINK 0.00317061172657695<br>LTC 0.0010449547731372<br>SGB 76.1105652166347<br>SNX 0.100187638865054<br>UNI 0.0205813006281507<br>XRP 0.0684704197290721 | | |
| 3.1.209134 | GUIDO WERNER HAAG | ADDRESS REDACTED | | | BTC 0.502311628547956 | | |
| 3.1.209135 | GUIDO ZITO | ADDRESS REDACTED | | | BTC 0.000000321072643389<br>USDT ERC20 0.0386058016427348 | | |
| 3.1.209136 | GUIDO ZOCCA | ADDRESS REDACTED | | | AVAX 0.00670413282361974<br>BTC 0.000001186937624608<br>DOT 0.0434702377648173 | | |
| 3.1.209137 | GUIDON A SORBO JR | ADDRESS REDACTED | | | ETH 3.00975329654462<br>SOL 21.3816927115981 | BTC 0.00172354360565322 | |
| 3.1.209138 | GUIHO LEE | ADDRESS REDACTED | | | BCH 0.000119662796437878<br>CEL 80.6806639210837<br>ETH 0.0212131236070383<br>LTC 0.00320887584736726<br>USDT ERC20 0.0155008288115836<br>XLM 226.293495953809 | | |
| 3.1.209139 | GÜÏÍZ LË FÖÜRBË STEVAN | ADDRESS REDACTED | | | ETH 0.000005707123274913 | | |
| 3.1.209140 | GUIJUN CUI | ADDRESS REDACTED | | | ADA 206.47963718233<br>BTC 0.0258026510506911<br>CEL 217.714705522999<br>DOT 0.0118791805362907<br>ETH 3.74053038947734<br>LTC 0.00114427103709035<br>MCDAI 0.0194128771449575<br>USDC 0.00257125129249844<br>USDT ERC20 0.153981847076131<br>XLM 0.265893096323061 | DOT 0.000123994215335617<br>ETH 0.000004105<br>USDC 298.616000845522 | |
| 3.1.209141 | GUILBERT VINCENT | ADDRESS REDACTED | | | BTC 0.0132843440287343<br>CEL 0.0077671703235161<br>ETH 0.528314058099965 | | |
| 3.1.209142 | GUILBERTO ROCERO | ADDRESS REDACTED | | | CEL 8.18224305294069 | | |
| 3.1.209143 | GUILDA ERAGENE-ARIDOUX | ADDRESS REDACTED | | | BTC 0.0000107462601703649<br>ETH 0.000001471938237739 | | BTC 0.000000686850363523<br>ETH 0.000000300940878083 |
| 3.1.209144 | GUILDFORD ENTERPRISES PTY LTD | VICTORIA STREET, WARRAGUL, 3820 AUSTRALIA | | | ADA 22066.9335013838<br>BTC 10.0009392362181<br>CEL 51927.9985564424<br>PAXG 25.756244410662<br>SNX 1798.00179 | | |
| 3.1.209145 | GUILENE PIERRE | ADDRESS REDACTED | | | BTC 0.000003205810350339<br>ETH 0.000124829017166424<br>MATIC 1.16089731190529 | | |
| 3.1.209146 | GUILFORD ELLSWORTH | ADDRESS REDACTED | | | BTC 0.00827581490705189 | ADA 199.349438<br>XLM 0.615012 | |
| 3.1.209147 | GUILHEM BOISARD | ADDRESS REDACTED | | | CEL 3.19057425987734<br>MCDAI 99.66635702 | | |
| 3.1.209148 | GUILHEM BRIEULLE | ADDRESS REDACTED | | | BTC 0.000148068326473633<br>CEL 1982.93438895498<br>COMP 0.0000237335091911<br>ETH 1.05654987486565<br>LINK 12.16<br>MATIC 1509.70099839121<br>SNX 271.2<br>USDC 0.8074<br>USDT ERC20 0.511169091075066 | | |
| 3.1.209149 | GUILHEM CALESTRÉMÉ | ADDRESS REDACTED | | | BTC 0.00224889454061603<br>CEL 96.055263166311<br>USDC 1209.61941997651 | | |
| 3.1.209150 | GUILHEM COLLIER | ADDRESS REDACTED | | | BTC 0.000006428008945347<br>BUSD 0.766925947194224<br>USDC 5283.82884804665 | | |
| 3.1.209151 | GUILHEM DE VALICOURT | ADDRESS REDACTED | | | BTC 0.00126256797432605<br>USDT ERC20 1224.22713900086 | | |
| 3.1.209152 | GUILHEM ESCLUSA | ADDRESS REDACTED | | | CEL 1.07523102164199<br>ETH 0.000004571147051365 | | |
| 3.1.209153 | GUILHEM FRAYSSE | ADDRESS REDACTED | | | BCH 0.333160745972222<br>CEL 184.087885298101<br>EOS 25.24<br>SGB 126.551052625358<br>XLM 1005.51819550833<br>XRP 336.531784416666<br>ZEC 0.40903928 | | |
| 3.1.209154 | GUILHEM GARRIDO | ADDRESS REDACTED | | | BTC 0.000000005310860772<br>CEL 0.768186010575613 | | |
| 3.1.209155 | GUILHEM INFANTE | ADDRESS REDACTED | | | BAT 2384.29886490785<br>BTC 0.00134518953199198<br>CEL 17.4023331323565<br>ETH 0.000393263199160611<br>MATIC 0.049370510733776<br>PAXG 0.00865687490281518<br>SNX 0.250681174770295<br>XLM 1009.0662284708<br>XRP 10.1110383771363 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209156 | GUILHEM JOUVE | ADDRESS REDACTED | | | ADA 28.4338068132062<br>BTC 0.000792070219491867<br>CEL 92.7544435845952<br>DOT 1.32825373112787<br>ETH 0.0777390624621582<br>USDC 102.364500237621<br>XLM 137.913839221108<br>XRP 44.1513908350388 | | |
| 3.1.209157 | GUILHEM MARIE LOUIS DE BUYER-MIMEURE | ADDRESS REDACTED | | | BTC 0.000383160371303093<br>DOT 0.171498467842586<br>ETH 0.00216665530447181<br>SGB 15.2046158799225<br>SOL 0.00171295863044461<br>XLM 174.658496589989<br>XRP 757.986862554349 | | |
| 3.1.209158 | GUILHEM MIGNON | ADDRESS REDACTED | | | AVAX 223.256066952668<br>BTC 0.000000008433258735<br>CEL 0.00017880401031837<br>ETH 32.2584684985704 | | |
| 3.1.209159 | GUILHEM REYT | ADDRESS REDACTED | | | BTC 0.000000007096804754<br>CEL 0.0306951340166037 | | |
| 3.1.209160 | GUILHEM SOULAS | ADDRESS REDACTED | | | CEL 108.801577813493<br>MCDAI 30<br>SNX 254.8 | | |
| 3.1.209161 | GUILHEM STEVANT | ADDRESS REDACTED | | | BTC 0.00548860266913702<br>ETH 0.309637608839342 | | |
| 3.1.209162 | GUILHEM VIALLET | ADDRESS REDACTED | | | BTC 0.0195<br>CEL 54.3404588239807<br>ETH 0.428850437353 | | |
| 3.1.209163 | GUILHERME AGUIAR | ADDRESS REDACTED | | | BTC 0.00111388756918953<br>CEL 280.945870712824 | | |
| 3.1.209164 | GUILHERME ALBERTO | ADDRESS REDACTED | | | CEL 0.01084563723457 | | |
| 3.1.209165 | GUILHERME ALEGRE | ADDRESS REDACTED | | | BTC 0.000028898636911895<br>ETH 0.00119269479306332<br>USDC 3.47826025895623<br>XLM 0.00191742857235979 | | |
| 3.1.209166 | GUILHERME ALHO | ADDRESS REDACTED | | | BTC 0.00105853710172541<br>CEL 1.52449642363345 | | |
| 3.1.209167 | GUILHERME ANDRE | ADDRESS REDACTED | | | ETH 0.0579833759530021 | | |
| 3.1.209168 | GUILHERME ANDRE OCHOA AGUSTINI | ADDRESS REDACTED | | | BTC 0.189376758695451<br>ETH 1.25657880489054<br>MATIC 2211.42484092408<br>SNX 57.0711534452458 | | |
| 3.1.209169 | GUILHERME ARAMIZO RIBEIRO | ADDRESS REDACTED | | | ETH 0.0528286282283662 | | |
| 3.1.209170 | GUILHERME AZEVEDO | ADDRESS REDACTED | | | CEL 0.134428957097501 | | |
| 3.1.209171 | GUILHERME BELO | ADDRESS REDACTED | | | BTC 0.00401429685902153<br>USDC 633.74668135309 | | |
| 3.1.209172 | GUILHERME BICA | ADDRESS REDACTED | | | BTC 0.00015881<br>CEL 0.13018952319157 | | |
| 3.1.209173 | GUILHERME BLAZQUEZ FRECHES | ADDRESS REDACTED | | | BTC 0.000000025351612782<br>CEL 131.946624702252<br>DOT 0.00857688348649864<br>ETH 1.02534299023759<br>XLM 472.582181526551 | | |
| 3.1.209174 | GUILHERME BRANDÃO | ADDRESS REDACTED | | | BTC 0.000001552788870865<br>ETH 0.0008671158198574 | | |
| 3.1.209175 | GUILHERME BRESSIANI ARALDI | ADDRESS REDACTED | | | BTC 0.000002228177168329<br>SNX 3.59749152051353<br>USDC 0.00705857345495347 | | |
| 3.1.209176 | GUILHERME CARRARO MARTINS | ADDRESS REDACTED | | | BTC 0.1785715<br>CEL 261.228510979296<br>ETH 5.12376468053591 | | |
| 3.1.209177 | GUILHERME CARVALHO | ADDRESS REDACTED | | | BTC 0.000000735649428228<br>ETC 0.00315819247541288 | | |
| 3.1.209178 | GUILHERME CID ROCHA | ADDRESS REDACTED | | | BTC 0.000056663987024283<br>ETH 0.00123826941960718 | | |
| 3.1.209179 | GUILHERME CUNHA DEZEM | ADDRESS REDACTED | | | BTC 0.000034994937743703 | | |
| 3.1.209180 | GUILHERME DA CUNHA E FELIX FREITAS | ADDRESS REDACTED | | | BTC 0.000499000867488492<br>CEL 176.042895061177<br>DOT 20<br>LINK 300.65535<br>USDC 750.133 | | |
| 3.1.209181 | GUILHERME DA SILVA | ADDRESS REDACTED | | | BTC 0.0212398778646512<br>ETH 0.0377912452555682 | | |
| 3.1.209182 | GUILHERME DE CARVALHO | ADDRESS REDACTED | | | BTC 0.150941816193122<br>CEL 253.444320480932<br>LTC 130.35189106064 | | |
| 3.1.209183 | GUILHERME DE OLIVEIRA PETTY SANTANA | ADDRESS REDACTED | | | BTC 0.000000152925884822<br>CEL 0.0558566445683034<br>ETH 0.0035819823413913<br>SGB 0.114376092298371<br>XLM 0.694561214350619<br>XRP 0.000000875522081968 | | |
| 3.1.209184 | GUILHERME DE ROCHA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.00876511114209895 | | |
| 3.1.209185 | GUILHERME DE ROS | ADDRESS REDACTED | | | BTC 0.000000009433310398<br>CEL 0.472535351580512<br>XRP 0.000000406710876488 | | |
| 3.1.209186 | GUILHERME DI NARDI | ADDRESS REDACTED | | | BTC 0.000000004311216693<br>CEL 3.00972179351809 | | |
| 3.1.209187 | GUILHERME DIAS | ADDRESS REDACTED | | | CEL 0.626213252910575<br>LTC 0.00000000375973293 | | |
| 3.1.209188 | GUILHERME DIAS SARDIM LISBAO | ADDRESS REDACTED | | | BTC 0.00129681647846185<br>CEL 11.884029286247<br>ETH 0.00147362160485452<br>USDC 490 | | |
| 3.1.209189 | GUILHERME DUARTE | ADDRESS REDACTED | | | BTC 0.000001547361542245<br>DOT 0.00898510521887643<br>LTC 0.0022673768101831<br>MATIC 1.70960767486075<br>XRP 0.05593307300397 | | |
| 3.1.209190 | GUILHERME DUARTE | ADDRESS REDACTED | | | BTC 0.000003889645817873<br>ETH 0.000122078343437861 | | |
| 3.1.209191 | GUILHERME FAGUNDES | ADDRESS REDACTED | | | BTC 0.000163805613773656<br>ETH 0.00059916799318221<br>LINK 0.0133747525458105<br>MATIC 0.690608939010152<br>USDC 0.0335597634973085 | BTC 0.000000003716753221<br>USDC 0.000000482991285362 | |
| 3.1.209192 | GUILHERME FERREIRA | ADDRESS REDACTED | | | BTC 0.000000043667796266<br>CEL 0.000464541186198052<br>XLM 0.0710939727788939 | | |
| 3.1.209193 | GUILHERME FERREIRA | ADDRESS REDACTED | | | ADA 0.000000063305396965<br>BTC 0.000000001431569314<br>CEL 0.274533062508753<br>DOT 0.0356726278969657<br>PAXG 0.000011153914415816<br>USDC 0.158850111697971<br>XRP 0.0293590356962534 | | |
| 3.1.209194 | GUILHERME FRANCIULLI | ADDRESS REDACTED | | | BTC 0.00000379327296154699 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209195 | GUILHERME FREITAS | ADDRESS REDACTED | | | BNB 0.000000008938063483<br>CEL 4.7124867063916<br>COMP 0.53392025440362 | | |
| 3.1.209196 | GUILHERME GALLO | ADDRESS REDACTED | | | BTC 0.0404607252207185 | | |
| 3.1.209197 | GUILHERME GISERMAN | ADDRESS REDACTED | | | BTC 0.00248921070779316<br>CEL 1.35106618124434<br>USDC 0.0643925783943622 | | |
| 3.1.209198 | GUILHERME GOLAIO | ADDRESS REDACTED | | | ADA 0.0625236441509719<br>BTC 0.000968686142932293<br>CEL 0.149603210810521 | | |
| 3.1.209199 | GUILHERME GOMES | ADDRESS REDACTED | | | ADA 0.168619632518563<br>BTC 0.000006637871269329 | | |
| 3.1.209200 | GUILHERME GOMES | ADDRESS REDACTED | | | BTC 0.0245574358096332<br>CEL 0.00885195022893505<br>DASH 0.000838587527374658<br>DOT 4.03198282805963<br>ETC 5.17535544908246<br>ETH 0.0367899852072104<br>LTC 0.00100919704486144<br>MCDAI 0.087270191697002 | | |
| 3.1.209201 | GUILHERME GOMES | ADDRESS REDACTED | | | BTC 0.0227885440241042<br>CEL 0.414004027053128<br>USDC 5.95217512239875 | | |
| 3.1.209202 | GUILHERME GONCALVES | ADDRESS REDACTED | | | ETH 0.0478935687199503 | | |
| 3.1.209203 | GUILHERME GONÇALVES | ADDRESS REDACTED | | | BTC 0.0002373<br>CEL 0.193888531538056 | | |
| 3.1.209204 | GUILHERME GROH | ADDRESS REDACTED | | | CEL 15.817357568409 | | |
| 3.1.209205 | GUILHERME GUERCHMANN | ADDRESS REDACTED | | | BTC 0.102190235998337<br>CEL 1.12843156027168<br>TUSD 9.57799060858799<br>USDC 21.0917633396624 | | |
| 3.1.209206 | GUILHERME JOSE PRISTA ESTEVES | ADDRESS REDACTED | | | BTC 0.0208731814759211<br>CEL 3.77014568597157<br>TUSD 1.70522478517739 | | |
| 3.1.209207 | GUILHERME KERR | ADDRESS REDACTED | | | BTC 0.000124068189304208<br>ETH 0.000089861329411291<br>LTC 0.000548257359852955<br>MATIC 0.448132023707751 | BTC 0.000000006937685722 | |
| 3.1.209208 | GUILHERME KUCEKI | ADDRESS REDACTED | | | BTC 0.000001340425701204<br>GUSD 0.516521986800978 | | |
| 3.1.209209 | GUILHERME LEITNER | ADDRESS REDACTED | | | CEL 0.0606168283865346<br>MATIC 1.43325636244616 | | |
| 3.1.209210 | GUILHERME MACHADO | ADDRESS REDACTED | | | BTC 0.590666751405723<br>ETH 0.0169765929408436<br>MATIC 0.104463378009603 | | |
| 3.1.209211 | GUILHERME MADEIRA | ADDRESS REDACTED | | | BTC 0.0199355672879785<br>SOL 5.1032430360482 | | |
| 3.1.209212 | GUILHERME MALCATO | ADDRESS REDACTED | | | BTC 0.000006002361070772<br>CEL 10.8313497772096 | | |
| 3.1.209213 | GUILHERME MANERA | ADDRESS REDACTED | | | BNB 0.00146740895077917<br>CEL 1.54347560379826<br>MATIC 0.159125591082931 | | |
| 3.1.209214 | GUILHERME MARTINS LEAL | ADDRESS REDACTED | | | CEL 0.000444801785370609 | | |
| 3.1.209215 | GUILHERME MENEZES | ADDRESS REDACTED | | | CEL 59.3057308193823<br>SGB 4.533<br>XRP 0.000000416450473558 | | |
| 3.1.209216 | GUILHERME MOLINA PINTO | ADDRESS REDACTED | | | BTC 0.128551870072997<br>ETH 0.150380356660292 | | |
| 3.1.209217 | GUILHERME MONTEIRO | ADDRESS REDACTED | | | CEL 0.0564686484691035<br>ETH 0.000017562<br>MCDAI 0.0349661909126842 | | |
| 3.1.209218 | GUILHERME MOREIRA | ADDRESS REDACTED | | | BCH 0.000058285850013279<br>LTC 0.00127964586490594 | | |
| 3.1.209219 | GUILHERME MOREIRA | ADDRESS REDACTED | | | BCH 0.000569156919108774<br>CEL 0.0177509361972243<br>USDC 0.00365352393177294<br>USDT ERC20 0.190811314713531 | | |
| 3.1.209220 | GUILHERME MOREIRA | ADDRESS REDACTED | | | CEL 11.5544863392688<br>USDC 0.00970639445707418 | | |
| 3.1.209221 | GUILHERME PACIENCIA SANTOS | ADDRESS REDACTED | | | CEL 0.000234341662928081 | | |
| 3.1.209222 | GUILHERME PEREIRA | ADDRESS REDACTED | | | BTC 0.00235171914842349<br>CEL 2.62930959570592 | | |
| 3.1.209223 | GUILHERME PERUCA | ADDRESS REDACTED | | | CEL 0.0588298087124753 | | |
| 3.1.209224 | GUILHERME PINTO | ADDRESS REDACTED | | | BTC 0.000006474443225728499<br>CEL 0.0616350537978713<br>DASH 0.200927474271841<br>DOT 0.00515515214843999<br>ETH 0.000000710876933311999<br>USDT ERC20 0.000896217427210309 | | |
| 3.1.209225 | GUILHERME RABAIOLI | ADDRESS REDACTED | | | ADA 0.0197886210965741<br>BNB 0.00207079222266444<br>BTC 0.237615636936839<br>CEL 12.2836217578586<br>DOT 0.118282925972063<br>ETH 1.21000746993386<br>LINK 0.00255929308881611<br>MATIC 0.440998478541506<br>MCDAI 0.00897870751635152<br>USDC 0.273002572994814 | | |
| 3.1.209226 | GUILHERME RAMOS | ADDRESS REDACTED | | | BTC 0.000007681621557258<br>MATIC 0.00187301275454371 | | |
| 3.1.209227 | GUILHERME RIBEIRO DA CUNHA ANDRADE PAIS | ADDRESS REDACTED | | | BTC 0.000441313356978071<br>CEL 3.05684006151832<br>SNX 14.7827698395155 | | |
| 3.1.209228 | GUILHERME RODRIGUES | ADDRESS REDACTED | | | BCH 0.000693217465980402<br>BTC 0.10853322938253<br>CEL 0.38219326141834<br>ETH 0.00474077109205404<br>LTC 0.000937596400968272<br>MCDAI 0.00113948504134962<br>SGB 0.0397058773166652<br>UNI 467.574984995417<br>USDC 0.000000700940495469<br>USDT ERC20 1.14185989288541<br>XRP 0.295587077640201 | | |
| 3.1.209229 | GUILHERME ROSA | ADDRESS REDACTED | | | BTC 0.000000004878302634<br>LUNC 0.000000528140258619 | | |
| 3.1.209230 | GUILHERME ROSA | ADDRESS REDACTED | | | 1INCH 168<br>ADA 436.660376573548<br>BNB 0.000000001455937191<br>BSV 0.02641452<br>BTC 0.000000000846841194<br>CEL 331.432218412228<br>DOT 59.88760804<br>LINK 16.2<br>SGB 27.198<br>SNX 53.887031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209231 | GUILHERME SANTO | ADDRESS REDACTED | | | ADA 0.0036601032022488<br>BTC 0.0696292504291486<br>LUNC 20.8805484525774<br>MATIC 0.610998452108812<br>USDC 577.237915024102 | | |
| 3.1.209232 | GUILHERME SCHNEIDER GONCALVES | ADDRESS REDACTED | | | BTC 0.00000032430722826<br>ETH 0.00000174442195000999<br>USDC 1000.92070467117 | | |
| 3.1.209233 | GUILHERME SCOTTA | ADDRESS REDACTED | | | BTC 0.750680344334003<br>CEL 528.727314491952 | | |
| 3.1.209234 | GUILHERME SENNA CRUZ | ADDRESS REDACTED | | | CEL 0.000288460347277209<br>ETH 0.000002465638023431 | | |
| 3.1.209235 | GUILHERME SERVELIN | ADDRESS REDACTED | | | BTC 0.000001369653134442<br>CEL 0.497122623735508 | | |
| 3.1.209236 | GUILHERME SILVA | ADDRESS REDACTED | | | CEL 0.0762751354789134 | | |
| 3.1.209237 | GUILHERME SILVA | ADDRESS REDACTED | | | CEL 1.06031895131883 | | |
| 3.1.209238 | GUILHERME SOUSA | ADDRESS REDACTED | | | BTC 0.000000003027938316<br>CEL 1.72725077570047<br>XLM 0.0591645137360778 | | |
| 3.1.209239 | GUILHERME TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000385324341843219<br>DOT 0.099965270885497<br>ETH 0.280240583654605<br>LINK 0.00406774787218366<br>USDC 0.0978309191515654 | | |
| 3.1.209240 | GUILHERME TEIXEIRA | ADDRESS REDACTED | | | BTC 0.111888880454324<br>CEL 16.5628341737851<br>ETH 1.00540227547045 | | |
| 3.1.209241 | GUILHERME TORRENS WUNSCH | ADDRESS REDACTED | | | CEL 0.158770356981137<br>LTC 2.08253860879996<br>MCDAI 42.6391539102487 | | |
| 3.1.209242 | GUILHERME VARANDA | ADDRESS REDACTED | | | BTC 0.000000004914243339<br>CEL 0.000167664121190672 | | |
| 3.1.209243 | GUILHERME VARGAS BRANDAO | ADDRESS REDACTED | | | BTC 0.00434172<br>CEL 12.3834060724382<br>ETH 0.11226 | | |
| 3.1.209244 | GUILHERME VEDOVATO | ADDRESS REDACTED | | | BTC 0.0189828982846196<br>CEL 12.2858832612026 | | |
| 3.1.209245 | GUILHERME VENTURA | ADDRESS REDACTED | | | BTC 0.00002865262646782 | | |
| 3.1.209246 | GUILHERME VIEIRA | ADDRESS REDACTED | | | BTC 0.000000779733347369<br>CEL 9.46219820007677<br>DASH 0.00000000428853977<br>ETH 0.0000141639628889799<br>LINK 0.0331122215989454<br>SGB 14.6642924973172<br>SNX 0.190198259952888<br>UNI 0.0665009692633213 | | |
| 3.1.209247 | GUILHERME VIEIRA | ADDRESS REDACTED | | | ADA 159.057342526562<br>BTC 0.0175102527741689<br>CEL 19.5017946283154<br>ETH 0.000246902776144803<br>USDC 662.270196860435<br>USDT ERC20 0.664095020584993<br>XRP 218.352438 | | |
| 3.1.209248 | GUILHERME WIECZOREK | ADDRESS REDACTED | | | BTC 0.128728687279087<br>ETH 1.91414425803887<br>LINK 0.00716347849798425 | | |
| 3.1.209249 | GUILHERMINO AFONSO | ADDRESS REDACTED | | | ADA 30.13<br>BTC 0.00282909110817682<br>CEL 2.30175302147926 | | |
| 3.1.209250 | GUILLAUME ABTOUCHE | ADDRESS REDACTED | | | BTC 0.000003301754254911<br>CEL 1.16471981388802<br>PAXG 0.00214778740485373<br>USDC 5.64149043204004<br>USDT ERC20 15.762204670096 | | |
| 3.1.209251 | GUILLAUME ADAM | ADDRESS REDACTED | | | BTC 0.000002108086307231<br>USDC 0.578597884753024 | | |
| 3.1.209252 | GUILLAUME ADAM | ADDRESS REDACTED | | | BNB 0.000000009368612978<br>BTC 0.000000000835612324<br>CEL 0.00206995166223364<br>USDC 0.000000568854492256<br>USDT ERC20 0.0154077550615534 | | |
| 3.1.209253 | GUILLAUME ADAM | ADDRESS REDACTED | | | BTC 0.000000004902764737<br>USDT ERC20 0.094853667138914 | | |
| 3.1.209254 | GUILLAUME ADAMSKI | ADDRESS REDACTED | | | CEL 0.00497093206533854 | | |
| 3.1.209255 | GUILLAUME ADER | ADDRESS REDACTED | | | BTC 0.000000007677991248<br>CEL 111.442841938479<br>ETH 0.48517<br>MATIC 244.6<br>USDT ERC20 2239.008327 | | |
| 3.1.209256 | GUILLAUME ALEXANDRE DANIEL AUBRY | ADDRESS REDACTED | | | BTC 0.000445865853669173<br>CEL 4.34071821650425<br>DASH 0.000008176457964442<br>LTC 0.000302161683306124<br>XRP 0.00337310515528943 | | |
| 3.1.209257 | GUILLAUME ALLET | ADDRESS REDACTED | | | BTC 0.00172619403078599<br>CEL 473.828082878648<br>ETH 0.01571202<br>MCDAI 40 | | |
| 3.1.209258 | GUILLAUME ALLONCLE | ADDRESS REDACTED | | | CEL 12.7530700743666 | | |
| 3.1.209259 | GUILLAUME ALTMAYER | ADDRESS REDACTED | | | BTC 0.00957297987929464<br>CEL 337.83718757831<br>MATIC 1.03069145848592<br>USDC 0.264683015621484 | | |
| 3.1.209260 | GUILLAUME AMET | ADDRESS REDACTED | | | BTC 0.000006172095051342<br>USDC 0.30610616106145 | | |
| 3.1.209261 | GUILLAUME AMORTILA | ADDRESS REDACTED | | | CEL 1.73258458091677<br>ETH 0.02224558<br>USDC 1155.17966815607 | | |
| 3.1.209262 | GUILLAUME ANDERSEN | ADDRESS REDACTED | | | ADA 22.369799<br>BTC 0.000311147697088072<br>CEL 0.335471468972409<br>COMP 0.01208282 | | |
| 3.1.209263 | GUILLAUME ANDRE DANIEL JOT | ADDRESS REDACTED | | | AVAX 0.00380031979627282<br>BTC 0.00248171205063626<br>DOT 0.0757659209945472<br>LUNC 0.000016483561689622<br>SOL 0.0260057188910187 | | |
| 3.1.209264 | GUILLAUME ANDRE RAYMOND LEROUX | ADDRESS REDACTED | | | CEL 0.049028319363209<br>ETH 0.00159544361689783 | | |
| 3.1.209265 | GUILLAUME ANDREBE | ADDRESS REDACTED | | | ADA 181.00690846029 | | |
| 3.1.209266 | GUILLAUME APPERE | ADDRESS REDACTED | | | BTC 0.0375674088457355<br>CEL 32.3242615006837<br>ETH 0.148797948530838<br>LTC 0.00708913289227916 | | |
| 3.1.209267 | GUILLAUME ARAIGNON | ADDRESS REDACTED | | | CEL 0.0180322567231602<br>ETH 0.000053077401768671 | | |
| 3.1.209268 | GUILLAUME ARBON | ADDRESS REDACTED | | | CEL 1.673228014183<br>UNI 25.1906783774434 | | |
| 3.1.209269 | GUILLAUME ARESCY | ADDRESS REDACTED | | | BTC 0.000036628714901078<br>ETH 0.211915159337335 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209270 | GUILLAUME ARREAL | ADDRESS REDACTED | | | BTC 0.000020975854917235<br>CEL 3.18616132913461<br>ETH 0.000146108288614438<br>USDT ERC20 9.94732406966215<br>XRP 0.218107287225402 | | |
| 3.1.209271 | GUILLAUME ATTAMAH | ADDRESS REDACTED | | | ETH 5.03084128057071<br>USDT ERC20 1.69244895168815 | | |
| 3.1.209272 | GUILLAUME AUBIN | ADDRESS REDACTED | | | BTC 0.00130433165569599<br>CEL 0.572691122267798 | | |
| 3.1.209273 | GUILLAUME AVELINE | ADDRESS REDACTED | | | BTC 0.00773959577261386<br>USDC 1.19575978880702 | | |
| 3.1.209274 | GUILLAUME AYYADI | ADDRESS REDACTED | | | BTC 0.000008795843066179<br>CEL 4.80574664932065<br>USDT ERC20 0.350944898955232 | | |
| 3.1.209275 | GUILLAUME B BEAULIEU | ADDRESS REDACTED | | | AAVE 5.95286053498268<br>AVAX 46.3794516621851<br>BTC 0.243189489490307<br>CEL 7142.70789878784<br>COMP 13.5689671644559<br>DOT 67.7599424679401<br>ETH 5.61245097484948<br>LINK 353.696<br>MATIC 3760.92695066733<br>SOL 14.29<br>USDC 1.80070665885091<br>XRP 1791.30052377716 | | |
| 3.1.209276 | GUILLAUME BABARIT | ADDRESS REDACTED | | | BTC 0.000162582969947648<br>CEL 39.948067937846<br>DASH 0.000530783899934942<br>EOS 98.6273475310527<br>ETH 0.00156539681189636<br>OMG 0.00157160253328767<br>USDC 6.45090129156576 | | |
| 3.1.209277 | GUILLAUME BABUT | ADDRESS REDACTED | | | BTC 0.000013600169285808 | | |
| 3.1.209278 | GUILLAUME BACRI | ADDRESS REDACTED | | | BTC 0.00109055425262865<br>BUSD 695.7090718653 | | |
| 3.1.209279 | GUILLAUME BALDY | ADDRESS REDACTED | | | BTC 0.00237253630384842<br>CEL 34.7635877986101<br>ETH 0.43557091 | | |
| 3.1.209280 | GUILLAUME BARANZINI | ADDRESS REDACTED | | | BTC 0.000001108559735025<br>CEL 0.00627771887871726<br>USDC 0.0314369062035624<br>USDT ERC20 0.39931298842583 | | |
| 3.1.209281 | GUILLAUME BARDON | ADDRESS REDACTED | | | BTC 0.00418962847362<br>CEL 0.0413874688075743<br>DOT 0.0229911059061224<br>ETH 0.0710851028970453<br>LUNC 0.00222263598689837<br>MATIC 0.187925773728655<br>SOL 0.000492086814254433<br>USDC 0.0528796974566449 | | |
| 3.1.209282 | GUILLAUME BARRAUD | ADDRESS REDACTED | | | BTC 0.0165598917167397<br>CEL 7.08196411414392 | | |
| 3.1.209283 | GUILLAUME BARRY | ADDRESS REDACTED | | | BTC 0.000016318720606313 | | |
| 3.1.209284 | GUILLAUME BARTHERE | ADDRESS REDACTED | | | BTC 0.000941320149219549<br>CEL 102.162768582638<br>ETH 0.00563938642117117<br>LINK 15.3996065642052<br>LTC 0.00908465869656526<br>MATIC 5898.30998400064<br>MCDAI 583.990856851793<br>SNX 96.7300818481384<br>UMA 24.8922851513005<br>USDT ERC20 4.96690277752334 | | |
| 3.1.209285 | GUILLAUME BASTARD | ADDRESS REDACTED | | | CEL 5.05979844533717 | | |
| 3.1.209286 | GUILLAUME BAY | ADDRESS REDACTED | | | BTC 0.000000008197772494<br>BUSD 35.8107470578964<br>CEL 602.663225418478<br>PAXG 0.00535245716935158<br>USDC 113.080285784908 | | |
| 3.1.209287 | GUILLAUME BAYLE | ADDRESS REDACTED | | | BTC 0.00774733978987381<br>CEL 9.78697170526561<br>ETH 0.194692866118544 | | |
| 3.1.209288 | GUILLAUME BECKER | ADDRESS REDACTED | | | BUSD 0.00566339801059873<br>CEL 17.8636822289489<br>DOT 0.3172422065263<br>USDC 0.00616493635010008<br>XLM 3.06913158557319 | | |
| 3.1.209289 | GUILLAUME BENOIT | ADDRESS REDACTED | | | BTC 0.0450393990241367<br>EOS 269.125114692135<br>ETH 0.556379843393451<br>MATIC 1061.66868241618 | | |
| 3.1.209290 | GUILLAUME BERCHE | ADDRESS REDACTED | | | CEL 1.09851312992361 | | |
| 3.1.209291 | GUILLAUME BERGER-SIDWELL | ADDRESS REDACTED | | | BTC 0.0024701212252791<br>CEL 413.02379185517<br>USDT ERC20 3821.14406152505 | | |
| 3.1.209292 | GUILLAUME BERNATCHEZ PLAMONDON | ADDRESS REDACTED | | | ADA 15.0816544681708<br>BTC 0.0585124284584521<br>ETH 6.65622158965389<br>LTC 15.6878226195426 | | |
| 3.1.209293 | GUILLAUME BERT | ADDRESS REDACTED | | | ADA 0.109259827560966<br>BNB 0.00227221537306066<br>BTC 0.00000115174677197<br>CEL 0.028451129596881<br>DOT 0.0346624056999523<br>ETH 0.000003750389524809<br>LTC 0.00370237172197635<br>LUNC 0.0059521920040785<br>MCDAI 0.036332881919078<br>USDC 0.0270385690686816<br>XLM 0.076369019663403<br>XRP 0.159265628674922 | | |
| 3.1.209294 | GUILLAUME BILLIG | ADDRESS REDACTED | | | MATIC 0.505044479433706 | | |
| 3.1.209295 | GUILLAUME BINARD | ADDRESS REDACTED | | | BTC 0.513076814385145 | | |
| 3.1.209296 | GUILLAUME BLAVIER | ADDRESS REDACTED | | | BTC 0.00115818489263626<br>CEL 27.3070544426442<br>USDC 930.55153 | | |
| 3.1.209297 | GUILLAUME BLEUSE | ADDRESS REDACTED | | | ADA 87.1358189483388<br>DOT 0.0104942053269294<br>ETC 3.57139647837271<br>LTC 1.51943256566607<br>LUNC 5.63101120013588<br>SNX 40.1931539572916 | | |
| 3.1.209298 | GUILLAUME BOMPAR | ADDRESS REDACTED | | | BTC 0.276307140406702<br>CEL 0.381807759684524<br>LINK 6.99557285112385<br>LUNC 14.1099956939607 | | |
| 3.1.209299 | GUILLAUME BONET | ADDRESS REDACTED | | | AVAX 0.00112149508749526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209300 | GUILLAUME BONTE | ADDRESS REDACTED | | | BNB 1.73527945430713<br>BTC 0.00166955521856164<br>CEL 3.66849112767915 | | |
| 3.1.209301 | GUILLAUME BOUCHARD | ADDRESS REDACTED | | | CEL 0.751447272819388<br>DOT 0.159635864562655<br>XTZ 0.276402717828513 | | |
| 3.1.209302 | GUILLAUME BOUCHET | ADDRESS REDACTED | | | BTC 0.000014431682029373<br>CEL 76.4495284313678<br>PAXG 0.000191856512967703<br>USDC 1.57623452622376 | | |
| 3.1.209303 | GUILLAUME BOUCHET | ADDRESS REDACTED | | | DOT 3.41250972892832<br>USDT ERC20 60.0976253759175 | | |
| 3.1.209304 | GUILLAUME BOUCHEZ | ADDRESS REDACTED | | | BTC 0.00125808162209862<br>CEL 9.99224297463035<br>USDC 0.000000282583999021<br>USDT ERC20 54.5218968244664 | | |
| 3.1.209305 | GUILLAUME BOURBEAU | ADDRESS REDACTED | | | ADA 0.259674409799311<br>BCH 0.000002786853649434<br>BTC 0.000003312363024037<br>CEL 0.524300071485258<br>DOT 0.0053418516529287<br>EOS 0.000310444308770382<br>ETH 0.000021435285355634<br>LINK 0.01676683084942<br>LTC 0.00218057547413637<br>MATIC 0.309078710582832<br>SNX 0.000239786442450027<br>USDC 0.243857348815002<br>USDT ERC20 9.43837479866796 | | |
| 3.1.209306 | GUILLAUME BOUTIN | ADDRESS REDACTED | | | CEL 17.226944656036<br>USDC 0.000000885274412746 | | |
| 3.1.209307 | GUILLAUME BOUZIGE | ADDRESS REDACTED | | | CEL 0.000557433392413139<br>LTC 0.000000005760915239<br>USDC 0.000000495674095332<br>ZEC 0.000000007773969388 | | |
| 3.1.209308 | GUILLAUME BREBION | ADDRESS REDACTED | | | LTC 0.000005766121138613 | | |
| 3.1.209309 | GUILLAUME BREUNEVAL | ADDRESS REDACTED | | | BTC 0.00144038139828181<br>BUSD 8417.39316078623<br>CEL 127.529282056241<br>MCDAI 70<br>USDC 7464.724 | | |
| 3.1.209310 | GUILLAUME BRIAUD | ADDRESS REDACTED | | | CEL 62.7391699429406 | | |
| 3.1.209311 | GUILLAUME BRIGAS | ADDRESS REDACTED | | | BTC 0.000000006032116736<br>CEL 1.90154932984782<br>USDT ERC20 0.0211378490772105 | | |
| 3.1.209312 | GUILLAUME BRUNET | ADDRESS REDACTED | | | BTC 0.000846651795938929<br>CEL 8.6561168290857<br>USDC 135.420075 | | |
| 3.1.209313 | GUILLAUME BRUNO BERTRAND-ESQUEL | ADDRESS REDACTED | | | BTC 0.000048475420462414<br>CEL 0.4565347099214<br>DOT 0.00295180996320403 | | |
| 3.1.209314 | GUILLAUME BRUYNINCKX | ADDRESS REDACTED | | | BTC 0.000172152994148951<br>CEL 823.055353368879<br>ETH 0.000883272137395557<br>LTC 0.00106072882445829<br>MCDAI 0.110269078981817<br>SGB 0.0422443948822302<br>USDC 0.0290088836986474<br>XRP 0.285111932056228<br>ZEC 0.00353191135111494 | | |
| 3.1.209315 | GUILLAUME BURETTE | ADDRESS REDACTED | | | AVAX 15.0898506339541<br>BTC 0.25401385920884<br>CEL 0.0250486163101325<br>LUNC 22.3955152273682<br>MATIC 470.120910642751<br>USDC 102.12333735639<br>USDT ERC20 1048.21504938465 | | |
| 3.1.209316 | GUILLAUME BURGER | ADDRESS REDACTED | | | BCH 0.4<br>BTC 0.00254475550764612<br>CEL 45.6388790642827<br>ETC 23.0476540945065<br>ETH 2.73154989439674<br>LTC 9.10919997774942<br>USDC 20 | | |
| 3.1.209317 | GUILLAUME BUTELE | ADDRESS REDACTED | | | ADA 301.36977<br>BTC 0.00124526798166965<br>CEL 3.85805219488205 | | |
| 3.1.209318 | GUILLAUME CALABRO | ADDRESS REDACTED | | | CEL 0.0583164183231369<br>USDC 0.00947107910107509 | | |
| 3.1.209319 | GUILLAUME CARLIER | ADDRESS REDACTED | | | BNB 0.000980396686730239<br>BTC 0.00000218422754335599 | | |
| 3.1.209320 | GUILLAUME CARLOS | ADDRESS REDACTED | | | BTC 0.000326189487561657<br>CEL 0.0098519486628732<br>ETH 0.00578852312606005<br>USDC 24.6334773717307 | | |
| 3.1.209321 | GUILLAUME CARON-MAUS | ADDRESS REDACTED | | | BTC 0.00595386583094965<br>CEL 2.70085664819636<br>ETH 0.0628671833637474 | | |
| 3.1.209322 | GUILLAUME CASSIN | ADDRESS REDACTED | | | BTC 0.000126934329172307<br>ETH 0.000447477471470529 | | |
| 3.1.209323 | GUILLAUME CATELLA | ADDRESS REDACTED | | | BTC 0.117788985874928<br>USDC 14.9651025790174 | | |
| 3.1.209324 | GUILLAUME CATTIN | ADDRESS REDACTED | | | BCH 0.00072203<br>BTC 0.000276139948470876<br>CEL 0.441277162961122<br>ZEC 0.000868474645198691 | | |
| 3.1.209325 | GUILLAUME CAYRADE | ADDRESS REDACTED | | | BTC 0.000796500870042981<br>CEL 25.9884448978296<br>USDT ERC20 0.00000076442779507 | | |
| 3.1.209326 | GUILLAUME CHAMAGNE | ADDRESS REDACTED | | | LTC 0.00289434578937464 | | |
| 3.1.209327 | GUILLAUME CHARLES AGNEESSENS | ADDRESS REDACTED | | | BTC 0.0293712196837842 | | |
| 3.1.209328 | GUILLAUME CHASSAVA | ADDRESS REDACTED | | | BTC 0.00139128499081751<br>CEL 0.914771179503767<br>USDT ERC20 0.805325168454615 | | |
| 3.1.209329 | GUILLAUME CHATEAU | ADDRESS REDACTED | | | BTC 0.000000007212295193<br>CEL 10.5572115759048<br>USDC 0.000000463110762527<br>USDT ERC20 0.000000551335074658<br>XRP 0.000000195872378474 | | |
| 3.1.209330 | GUILLAUME CHAUDIEU | ADDRESS REDACTED | | | BTC 0.110227673761839<br>ETH 2.10101384007082 | | |
| 3.1.209331 | GUILLAUME CHEVILLARD | ADDRESS REDACTED | | | BTC 0.00000070278055907<br>CEL 0.271728759046449<br>ETH 0.000129006797537653 | | |
| 3.1.209332 | GUILLAUME CHEVRIER | ADDRESS REDACTED | | | ETH 0.000804160038016721 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209333 | GUILLAUME CHOSSON | ADDRESS REDACTED | | | AAVE 0.00657111179295653<br>AVAX 0.0654374989292479<br>BNB 0.00361457817554502<br>BTC 0.000268164854315828<br>CEL 123.988517445336<br>DASH 0.00337850009985918<br>DOT 0.000000657004165048<br>LINK 0.0506580423883554<br>MANA 0.0812870979926664<br>SOL 0.000000772238294293<br>UNI 0.0285982506185936<br>USDT ERC20 40.3083727882441 | | |
| 3.1.209334 | GUILLAUME CHRISTIAN ANGOT | ADDRESS REDACTED | | | BTC 0.00135307011609341<br>CEL 0.785162509377194<br>USDC 972.204626093601 | | |
| 3.1.209335 | GUILLAUME CLAUDE J DERY | ADDRESS REDACTED | | | AVAX 0.00830368118397888<br>BNB 0.00219159647548785<br>BTC 0.00109460683599835<br>DOT 1.88777572502241<br>ETH 0.000151582909260623<br>SOL 4.11153425989299<br>USDC 0.00920380021947951 | | |
| 3.1.209336 | GUILLAUME CLERMONT | ADDRESS REDACTED | | | ADA 3063.48763126469<br>BTC 0.000216759486243917<br>CEL 1.57155826359181<br>ETH 2.12719620513795<br>USDT ERC20 0.0111772624893189 | | |
| 3.1.209337 | GUILLAUME COTTREAU | ADDRESS REDACTED | | | CEL 0.499879392851525 | | |
| 3.1.209338 | GUILLAUME COUELLIER | ADDRESS REDACTED | | | BCH 0.139233094959269<br>BTC 0.00469382375745921<br>CEL 7.00268945176906<br>DASH 0.518232660834081<br>EOS 16.1824863662832<br>LTC 0.275828786641562<br>XLM 1103.54936518182 | | |
| 3.1.209339 | GUILLAUME COUILLARD | ADDRESS REDACTED | | | BTC 0.000007827307391689<br>CEL 0.142516679543786<br>ETH 0.000038631736148371<br>USDC 0.027 | | |
| 3.1.209340 | GUILLAUME COULOMBE | ADDRESS REDACTED | | | BTC 0.00116274239457516<br>CEL 12.3553991445987<br>ETH 0.18 | | |
| 3.1.209341 | GUILLAUME COUPY | ADDRESS REDACTED | | | BTC 0.000012445037255027 | | |
| 3.1.209342 | GUILLAUME COURTEAU | ADDRESS REDACTED | | | BTC 0.00123462273911273<br>ETH 0.529814784574136<br>SOL 21.030028670672 | | |
| 3.1.209343 | GUILLAUME COURTOIS | ADDRESS REDACTED | | | BTC 0.00203807<br>CEL 2.46353792922628<br>ZEC 0.49439248 | | |
| 3.1.209344 | GUILLAUME CREUX | ADDRESS REDACTED | | | BTC 0.00301758672013602<br>CEL 0.488949739615205 | | |
| 3.1.209345 | GUILLAUME CRUZ | ADDRESS REDACTED | | | USDC 0.0384347574726917 | | |
| 3.1.209346 | GUILLAUME CUISSINAT | ADDRESS REDACTED | | | ADA 79.2773363323288<br>BTC 0.00299890210149596<br>CEL 18.7109720050134<br>ETH 0.041644080369727 | | |
| 3.1.209347 | GUILLAUME CURÉLY | ADDRESS REDACTED | | | BNB 0.000000000817012713<br>BTC 0.00284014176350601<br>CEL 6.06217668499364<br>DOT 1.64554324652689<br>ETC 0.461371156758575<br>LUNC 2.98860358576071 | | |
| 3.1.209348 | GUILLAUME DAMOISEAU | ADDRESS REDACTED | | | ADA 0.000442384433496835<br>AVAX 0.016849370367244<br>BTC 0.0000629985738120999<br>CEL 1.61142352012677<br>ETH 0.000000468620076923<br>LUNC 0.000000521430338245<br>USDC 0.0073<br>XRP 4.84015333804597 | | |
| 3.1.209349 | GUILLAUME DAVID | ADDRESS REDACTED | | | LUNC 0.0138166484708338 | | |
| 3.1.209350 | GUILLAUME DAVID JEAN CHARLES FAURE | ADDRESS REDACTED | | | BTC 0.000003453695557789<br>CEL 4.13749534662688 | | |
| 3.1.209351 | GUILLAUME DAX | ADDRESS REDACTED | | | BTC 0.000001283847343891<br>CEL 13.4619914247168<br>ETH 0.0632236294751725<br>USDT ERC20 0.11648309701705 | | |
| 3.1.209352 | GUILLAUME DE NEEF | ADDRESS REDACTED | | | BTC 0.000018938774895812<br>CEL 0.11670448798968<br>ETH 0.000502708799019654 | | |
| 3.1.209353 | GUILLAUME DE VALENCE | ADDRESS REDACTED | | | BTC 0.000180129328292775<br>CEL 0.658008936791804<br>ETH 0.00075909815849074<br>USDC 0.0381456775917925<br>USDT ERC20 0.359678375134412 | | |
| 3.1.209354 | GUILLAUME DECALF | ADDRESS REDACTED | | | USDC 6.52013823323764 | | |
| 3.1.209355 | GUILLAUME DELATSCH | ADDRESS REDACTED | | | ADA 365.349391862622<br>AVAX 6.54559742417381<br>BCH 0.00249091585791504<br>BTC 0.000053305670221534<br>CEL 0.298589469988722<br>ETH 0.000004270487688923<br>LTC 0.000000009892948449<br>MCDAI 2.30775543223815<br>OMG 0.00772256496360782<br>PAX 0.0533544331566327<br>PAXG 0.00117702150471076<br>SOL 4.5900609170237<br>TUSD 0.107650605319058<br>UMA 0.0243658019781015<br>USDC 63.4485021146864<br>USDT ERC20 2.71197592740619<br>XLM 0.000000005684549708<br>XRP 0.000000472662982068 | | |
| 3.1.209356 | GUILLAUME DELAVAL | ADDRESS REDACTED | | | CEL 0.00733181196000959 | | |
| 3.1.209357 | GUILLAUME DELCROIX | ADDRESS REDACTED | | | CEL 0.171990401488787<br>MATIC 2113.94382915657<br>SNX 137.322543309001 | | |
| 3.1.209358 | GUILLAUME DESBIENS | ADDRESS REDACTED | | | BTC 0.0000230446382952149 | | |
| 3.1.209359 | GUILLAUME DESMARAIS-FYFE | ADDRESS REDACTED | | | BTC 0.0410965217689113 | | |
| 3.1.209360 | GUILLAUME DEVALERIOLA | ADDRESS REDACTED | | | BTC 0.00865548263444817<br>CEL 27.5764927762755<br>DOT 0.000000000011706068<br>XRP 0.0645696933015802 | | |
| 3.1.209361 | GUILLAUME DEWICKI | ADDRESS REDACTED | | | ADA 182.165051995858<br>CEL 12.4930860233863 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209362 | GUILLAUME DOMBRET | ADDRESS REDACTED | | | BTC 0.000001538813913094<br>CEL 3.32855223861389<br>COMP 0.0529308559432692<br>LINK 0.0223212171256871<br>MATIC 2.09565841602351<br>SNX 0.0446452502259835<br>UNI 0.0131768390104766 | | |
| 3.1.209363 | GUILLAUME DORMOY | ADDRESS REDACTED | | | BTC 0.00195150995281842<br>CEL 95.4405060672456<br>GUSD 104.296688524273<br>SNX 26.9641194940499<br>XRP 32.6765525704975 | | |
| 3.1.209364 | GUILLAUME DU MESNIL | ADDRESS REDACTED | | | CEL 1.09339211087973 | | |
| 3.1.209365 | GUILLAUME DUBLING | ADDRESS REDACTED | | | ADA 66.1105738290324<br>BTC 0.000048982996072095<br>CEL 0.835422647119073<br>COMP 0.877010065424135<br>LUNC 5.55991716860778 | | |
| 3.1.209366 | GUILLAUME DUCRET | ADDRESS REDACTED | | | BTC 0.00111643846630784<br>CEL 0.0802756797642739<br>USDT ERC20 3966.35555333589 | | |
| 3.1.209367 | GUILLAUME DUFAU | ADDRESS REDACTED | | | CEL 1.13305805407136<br>USDC 0.00419838676589167 | | |
| 3.1.209368 | GUILLAUME DUPONT | ADDRESS REDACTED | | | AAVE 0.31888<br>BTC 0.0197069566278871<br>CEL 32.9960870975386<br>COMP 0.28426<br>DASH 0.64258<br>SNX 8.26516<br>UNI 39.60729828 | | |
| 3.1.209369 | GUILLAUME DUPREZ | ADDRESS REDACTED | | | BTC 0.000000006210052811<br>CEL 0.000077958719706002 | | |
| 3.1.209370 | GUILLAUME DUTTI | ADDRESS REDACTED | | | CEL 29.2425584751156 | | |
| 3.1.209371 | GUILLAUME ELMONT | ADDRESS REDACTED | | | BTC 0.000000060985105626<br>CEL 0.988570300098137 | | |
| 3.1.209372 | GUILLAUME ESCUDÉ | ADDRESS REDACTED | | | AAVE 0.00133129110129402<br>BTC 0.000331613783630715<br>CEL 4.12292587712981<br>ETH 0.0112012890876359<br>LINK 0.00953886436812775<br>MATIC 0.836758392255948<br>USDC 43.6193304441117<br>USDT ERC20 14.5520144144667 | | |
| 3.1.209373 | GUILLAUME EYSSERIC | ADDRESS REDACTED | | | BTC 0.00107749533111829<br>CEL 5.04055365785939<br>USDC 450.046861279472 | | |
| 3.1.209374 | GUILLAUME FANET | ADDRESS REDACTED | | | USDC 78.040807423606 | | |
| 3.1.209375 | GUILLAUME FANG | ADDRESS REDACTED | | | BTC 0.000030863139321855<br>DOT 19.8343712570666<br>ETH 0.00146517540275615<br>LINK 0.00934427302451908<br>MATIC 108.131850968836<br>MCDAI 0.416927441848106<br>XRP 0.000915099410020254 | | |
| 3.1.209376 | GUILLAUME FAVREAU | ADDRESS REDACTED | | | BUSD 23.9890783021497<br>CEL 0.0814021747327326 | | |
| 3.1.209377 | GUILLAUME FERRON | ADDRESS REDACTED | | | BTC 0.000000006513271021<br>CEL 0.0582083452450662<br>USDC 0.006406 | | |
| 3.1.209378 | GUILLAUME FILLEBEEN | ADDRESS REDACTED | | | BAT 12640.4710677087<br>BTC 0.000002223268102678<br>MATIC 0.705374523480891 | | |
| 3.1.209379 | GUILLAUME FILLON | ADDRESS REDACTED | | | BTC 0.907815063803623<br>DOT 0.17962827343826<br>LINK 0.00483033287467731<br>LTC 0.00284066666469619 | | |
| 3.1.209380 | GUILLAUME FLORENT BAPTISTE MOLLARD | ADDRESS REDACTED | | | BNB 4.97389206<br>BTC 0.0012740070835164<br>CEL 24.4036686331175<br>ETH 0.00149386146512175 | | |
| 3.1.209381 | GUILLAUME FOLNY | ADDRESS REDACTED | | | 1INCH 235.743723145834<br>BNB 0.00363557921924357<br>BNT 26.9882841120738<br>BTC 0.000120849804982509<br>CEL 68.4816294257962<br>COMP 2.05358347362867<br>DASH 3.45713876911454<br>DOT 27.0190466344<br>EOS 50.8111866675363<br>ETC 5.58803113837848<br>ETH 0.0990969368485141<br>LUNC 0.000000858958816139<br>MATIC 1.01708286370304<br>PAXG 0.0977185938997587<br>SNX 26.3446334639241<br>UNI 16.6495552943704<br>XRP 507.160123033573<br>ZRX 415.044001776562 | | |
| 3.1.209382 | GUILLAUME FORTIN | ADDRESS REDACTED | | | ADA 405.219090935524<br>BTC 0.0250249575459181<br>DOGE 691.569881356593<br>ETH 0.364525682284559 | | |
| 3.1.209383 | GUILLAUME FOURNIER | ADDRESS REDACTED | | | BTC 0.01328823<br>CEL 5.13900462681009 | | |
| 3.1.209384 | GUILLAUME FRANCIS CLAUDE SIMARD | ADDRESS REDACTED | | | BTC 0.000000714486517875<br>CEL 0.966356630667235<br>LUNC 1.4713 | | |
| 3.1.209385 | GUILLAUME FRANCOIS | ADDRESS REDACTED | | | ADA 12.8510548696305<br>BNB 1.26593928967728<br>BTC 0.019156798377986<br>DOT 10.8328533550631<br>ETH 0.000319759968457898<br>LUNC 1.17812798205843<br>SOL 1.91752941563416<br>XRP 37.1967845821726 | | |
| 3.1.209386 | GUILLAUME FRANCOIS GILLES LECAT | ADDRESS REDACTED | | | BTC 0.000000004840409106<br>CEL 35.5387880323744 | | |
| 3.1.209387 | GUILLAUME FRANCOIS PIERRE FASSIER | ADDRESS REDACTED | | | ETH 0.0016033755008722 | | |
| 3.1.209388 | GUILLAUME FRANCOIS XAVIER MELIGNE | ADDRESS REDACTED | | | BTC 0.0485582012986067<br>CEL 5.59784364803097<br>ETH 2.24965115385605 | | |
| 3.1.209389 | GUILLAUME FRÉDÉRIC | ADDRESS REDACTED | | | ADA 0.000000895432692308<br>BTC 0.00118923033013034<br>CEL 1.19577698586094 | | |
| 3.1.209390 | GUILLAUME FRENEUIL | ADDRESS REDACTED | | | BTC 0.0117670131296807<br>CEL 10.8260806657106<br>ETH 0.13834196 | | |
| 3.1.209391 | GUILLAUME FRESNEAU | ADDRESS REDACTED | | | BTC 0.00105652403592181<br>CEL 148.258488289598<br>USDC 4502.66 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209392 | GUILLAUME GABOURY | ADDRESS REDACTED | | | CEL 13.697778687906<br>XLM 545.9752346 | | |
| 3.1.209393 | GUILLAUME GAGNON | ADDRESS REDACTED | | | BTC 0.000000002621006189<br>CEL 0.449721388058915 | | |
| 3.1.209394 | GUILLAUME GALVANI | ADDRESS REDACTED | | | BTC 0.000001372887129811<br>CEL 7.40633279021061<br>ETH 0.000631032672528503<br>MCDAI 4.92701667189724 | | |
| 3.1.209395 | GUILLAUME GAMBLIN | ADDRESS REDACTED | | | ADA 17.91059999085<br>BTC 0.0643396101<br>CEL 0.0776622336020889<br>COMP 0.161262818997791<br>EOS 24.4513631204613<br>ETH 0.211984008980132<br>LINK 3.25194938662112<br>LTC 0.387064151317561<br>USDT ERC20 329.060787537333 | | |
| 3.1.209396 | GUILLAUME GANTER | ADDRESS REDACTED | | | ADA 198.423027528301<br>BTC 0.00104470273312853<br>CEL 5.59027639280938<br>USDC 63423.2911316226 | | |
| 3.1.209397 | GUILLAUME GARNIER | ADDRESS REDACTED | | | BTC 0.125807028115687<br>ETH 0.255417754735349<br>KNC 425.816447894111<br>LINK 113.628692778469<br>LTC 0.00543550663947854<br>MATIC 1045.07460559861 | | |
| 3.1.209398 | GUILLAUME GARREAU | ADDRESS REDACTED | | | BNB 0.000000009086287952<br>BTC 0.000001114723671237<br>CEL 6.00047744341119<br>USDT ERC20 3.14861519547057 | | |
| 3.1.209399 | GUILLAUME GASC | ADDRESS REDACTED | | | CEL 26.8578825329222 | | |
| 3.1.209400 | GUILLAUME GAUDINAT | ADDRESS REDACTED | | | CEL 0.0922647496291312 | | |
| 3.1.209401 | GUILLAUME GENDREAU-VALLÉE | ADDRESS REDACTED | | | BTC 0.00004296436318653<br>CEL 0.378677761535002<br>ETH 0.000000000000000007 | | |
| 3.1.209402 | GUILLAUME GENESTE | ADDRESS REDACTED | | | ADA 0.102171290947469<br>BAT 0.00214999999999959<br>BTC 0.1549082911<br>CEL 0.604156335399805<br>MCDAI 30 | | |
| 3.1.209403 | GUILLAUME GENESTRE | ADDRESS REDACTED | | | BTC 0.000021807796472924<br>CEL 0.0241013602615076<br>ETH 0.00103497067049046<br>LINK 0.0108647244325463<br>SGB 93.8952093660169 | | |
| 3.1.209404 | GUILLAUME GENEVRAY | ADDRESS REDACTED | | | CEL 45.4037480095149 | | |
| 3.1.209405 | GUILLAUME GEORGES | ADDRESS REDACTED | | | BNB 0.000084197886638877<br>BTC 0.000000629494648737<br>CEL 0.00823588026726296<br>DOT 0.0085130421323235<br>USDC 0.0381914470816133 | | |
| 3.1.209406 | GUILLAUME GEORGES JEAN-CLAUDE ANDRIEUX | ADDRESS REDACTED | | | BTC 0.000002076797578897<br>CEL 143.215487029275<br>DOT 0.01313931<br>LINK 5.50988776<br>USDT ERC20 12.0381641507155 | | |
| 3.1.209407 | GUILLAUME GEORGES YANNICK SADELER | ADDRESS REDACTED | | | BTC 1.03573119969789<br>ETH 1.1292033458213 | | |
| 3.1.209408 | GUILLAUME GERARD | ADDRESS REDACTED | | | BTC 0.0605481976530427<br>BUSD 55129.016176049<br>CEL 242.144759614164<br>DASH 7.33231580804801<br>ETH 3.54207785193149<br>USDT ERC20 40.804731697808<br>XRP 12523.7033952225 | | |
| 3.1.209409 | GUILLAUME GERMAIN | ADDRESS REDACTED | | | BTC 0.321896250774432<br>CEL 0.0723811814804271<br>ETC 3.29145640834012<br>ETH 1.59642455953231<br>MATIC 230.109902345326 | | |
| 3.1.209410 | GUILLAUME GERVAIS | ADDRESS REDACTED | | | BTC 0.00118300940446644<br>USDT ERC20 8248.2485573921 | | |
| 3.1.209411 | GUILLAUME GESTAS | ADDRESS REDACTED | | | BTC 0.000017905690718408 | | |
| 3.1.209412 | GUILLAUME GEX | ADDRESS REDACTED | | | CEL 0.022053009663534<br>DOT 2.99207579908303 | | |
| 3.1.209413 | GUILLAUME GILLAIN | ADDRESS REDACTED | | | BTC 0.00000000784602554<br>CEL 0.000062867685388986<br>USDT ERC20 0.00000001116055368 | | |
| 3.1.209414 | GUILLAUME GILLAIN | ADDRESS REDACTED | | | BTC 0.000001087337802396<br>CEL 2.23978370094301<br>MCDAI 0.240266311721637<br>USDC 24.7071319406731<br>USDT ERC20 0.0767177924119672 | | |
| 3.1.209415 | GUILLAUME GIN | ADDRESS REDACTED | | | BTC 0.0159800193494301<br>CEL 3.86073531694721 | | |
| 3.1.209416 | GUILLAUME GINGRAS | ADDRESS REDACTED | | | BTC 0.00162705221994452 | | |
| 3.1.209417 | GUILLAUME GIOUX | ADDRESS REDACTED | | | USDT ERC20 5.74812842760427 | | |
| 3.1.209418 | GUILLAUME GIRARD | ADDRESS REDACTED | | | ADA 674.784641270349<br>BNB 1.05581351043449<br>BTC 0.674447662130858<br>DOT 6.74827070005367<br>EOS 10.1848062054755<br>ETH 2.12042296348779<br>MCDAI 0.145059062186803<br>SOL 3.24516394953645<br>USDC 310.618497307839<br>XLM 508.951706083235<br>XRP 102.028532485484 | | |
| 3.1.209419 | GUILLAUME GIROD | ADDRESS REDACTED | | | USDC 0.151665953722422 | | |
| 3.1.209420 | GUILLAUME GIVEL | ADDRESS REDACTED | | | CEL 1.03607013735249<br>DOT 4.12444475 | | |
| 3.1.209421 | GUILLAUME GLADEL | ADDRESS REDACTED | | | BTC 0.00145091601293257<br>ETH 0.000659488216615059 | | |
| 3.1.209422 | GUILLAUME GODARD | ADDRESS REDACTED | | | CEL 1.85597121039203 | | |
| 3.1.209423 | GUILLAUME GODEY | ADDRESS REDACTED | | | CEL 0.293530898658808<br>COMP 0.03886684<br>LTC 0.07804335 | | |
| 3.1.209424 | GUILLAUME GOUALARD | ADDRESS REDACTED | | | BTC 0.000463700240616937<br>USDC 33.8593028711102 | | |
| 3.1.209425 | GUILLAUME GOUESSAN | ADDRESS REDACTED | | | BTC 0.04872388<br>CEL 54.3192505896104 | | |
| 3.1.209426 | GUILLAUME GOURNIER | ADDRESS REDACTED | | | CEL 2.1488733368307<br>MCDAI 1.30266348274644 | | |
| 3.1.209427 | GUILLAUME GRENIER ST-AMOUR | ADDRESS REDACTED | | | AVAX 2.28561882094543<br>BTC 0.049181985626801<br>CEL 8.0642555555758<br>DOT 3.50369816121464<br>ETH 0.14011061956213<br>SOL 0.567655145668154 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209428 | GUILLAUME GRISON | ADDRESS REDACTED | | | ADA 2544.72659689237<br>BTC 0.201952325023525<br>DASH 0.00771932358096825<br>ETH 0.00390861206220862<br>LINK 22.3806218182631<br>MANA 227.10057839079<br>MATIC 8.50514963444941<br>UMA 9.91220681503467<br>UNI 24.2899066023423<br>XLM 1558.36309652771 | | |
| 3.1.209429 | GUILLAUME GRISVARD | ADDRESS REDACTED | | | BTC 0.000000005594531855<br>CEL 2.04065948435063<br>USDC 0.320014437004859 | | |
| 3.1.209430 | GUILLAUME GUETTE | ADDRESS REDACTED | | | USDT ERC20 0.0407340681556386 | | |
| 3.1.209431 | GUILLAUME HACHE | ADDRESS REDACTED | | | USDC 30.7107863181745 | | |
| 3.1.209432 | GUILLAUME HANRIOT | ADDRESS REDACTED | | | ADA 272.686306455819<br>BTC 0.00256400193394991<br>CEL 7.07417544879003<br>ETH 0.0031207069227294<br>SOL 13.5530365739431 | | |
| 3.1.209433 | GUILLAUME HARTER | ADDRESS REDACTED | | | CEL 2.01542218526732<br>MCDAI 40 | | |
| 3.1.209434 | GUILLAUME HAUSSER | ADDRESS REDACTED | | | ADA 0.000000210542953338<br>BTC 0.000000884537713183<br>CEL 13.766707914307<br>DOT 0.000000791531930532<br>ETH 0.000000925451988535<br>LUNC 217.87017141583<br>USDC 0.007<br>XLM 0.000000048087445839<br>XRP 0.000000439839312292<br>ZRX 0.000430562159081403 | | |
| 3.1.209435 | GUILLAUME HEISSAT | ADDRESS REDACTED | | | BTC 0.000001337078311601<br>CEL 1.80016795370764<br>XRP 4.20118391791475 | | |
| 3.1.209436 | GUILLAUME HELLIO | ADDRESS REDACTED | | | BCH 0.00110338577039802<br>BTC 0.00016682349583261<br>CEL 109.275109021001<br>DOT 0.000229743243846711<br>ETH 0.00000047769520396<br>LINK 0.0362875678732385<br>MATIC 0.00160403165112837<br>TCAD 2.05980512385306<br>TUSD 9.66645548974854<br>UNI 0.0299998002635656<br>USDC 0.412892780902313<br>USDT ERC20 0.000090855160683279<br>XLM 0.0304033850454377 | | |
| 3.1.209437 | GUILLAUME HÉMON | ADDRESS REDACTED | | | BTC 0.00000119905369844<br>BUSD 0.0101812811632959<br>MCDAI 0.00338226886025065<br>USDC 0.00355039350874514<br>USDT ERC20 0.00533281336481081 | | |
| 3.1.209438 | GUILLAUME HENRY | ADDRESS REDACTED | | | ADA 32.0397414820138<br>AVAX 0.505772489936504<br>BTC 0.0110994094702751<br>CEL 0.835967539564833<br>DASH 0.526<br>ETH 0.611515007675791<br>LINK 2.48213377599068<br>MATIC 40.30376615222<br>SNX 11.1987232859283<br>XTZ 74.0973423792976 | | |
| 3.1.209439 | GUILLAUME HENRY | ADDRESS REDACTED | | | BTC 0.000072619774107216 | | |
| 3.1.209440 | GUILLAUME HERRY | ADDRESS REDACTED | | | BCH 0.000000010331580822<br>BTC 0.150328073746793<br>CEL 0.266195528640431<br>ETH 1.68100649350574<br>LTC 0.000000003986729364<br>MANA 117.028565203363<br>OMG 0.000000001011573544<br>XLM 0.0842062235974273<br>XRP 0.000000598162654212<br>ZRX 0.0000000022570796 | | |
| 3.1.209441 | GUILLAUME HUERTAS | ADDRESS REDACTED | | | AAVE 0.000100874220159425<br>BCH 0.00020348830621603<br>BNB 0.000529592117583261<br>BTC 0.000044531966563122<br>CEL 44.783963985938<br>COMP 0.000056048780664057<br>ETH 0.000186752452789455<br>MATIC 0.223134501906077<br>OMG 0.00137194635156424<br>USDC 0.254391378680795<br>USDT ERC20 0.000000575522229201<br>XLM 0.0356158821698164 | | |
| 3.1.209442 | GUILLAUME HUET | ADDRESS REDACTED | | | BTC 0.000012645916841841<br>CEL 5.16430690511709<br>ETH 0.00311328671722032<br>LTC 0.0112544655930282<br>USDC 0.000000917935873616<br>USDT ERC20 0.000000146053984198 | | |
| 3.1.209443 | GUILLAUME HUMBERT | ADDRESS REDACTED | | | BTC 0.000563829748675455<br>BUSD 0.63391145875344 | | |
| 3.1.209444 | GUILLAUME HUYS | ADDRESS REDACTED | | | CEL 12.6145955047525<br>ETH 0.18474031 | | |
| 3.1.209445 | GUILLAUME IGER | ADDRESS REDACTED | | | CEL 106.152063109968<br>USDC 8681.58195530581 | | |
| 3.1.209446 | GUILLAUME JACOB | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 12.6575933230406<br>LTC 0.00000007<br>SNX 72.2715850896459<br>USDT ERC20 494.138002872366 | | |
| 3.1.209447 | GUILLAUME JACQUES ANDRE JEAN MORIN | ADDRESS REDACTED | | | BTC 0.0270048441528763 | | |
| 3.1.209448 | GUILLAUME JACQUES MARIE PELLION | ADDRESS REDACTED | | | BTC 0.000000193427722475<br>CEL 37.0674772533094<br>ETH 0.00000007<br>XRP 156.302676 | | |
| 3.1.209449 | GUILLAUME JALMS | ADDRESS REDACTED | | | USDC 73.4038000014479 | | |
| 3.1.209450 | GUILLAUME JANELLE | ADDRESS REDACTED | | | BTC 0.00053069556732419<br>CEL 0.0135543619693963<br>ETH 0.000052715324948621<br>LUNC 0.0272892597073019 | | |
| 3.1.209451 | GUILLAUME JANVIER | ADDRESS REDACTED | | | BTC 0.000000611504397759<br>CEL 0.112401163953635<br>LTC 0.000000303692022962<br>XLM 0.000000345275220613 | | |
| 3.1.209452 | GUILLAUME JEAN GAY | ADDRESS REDACTED | | | ETH 0.00001466811347939<br>MATIC 0.0280804224596242<br>PAXG 0.000013931737459818 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209453 | GUILLAUME JEAN REMI ROUSSEL | ADDRESS REDACTED | | | ADA 710.61530153364<br>AVAX 14.4249698497645<br>BNB 3.04017594085754<br>BTC 0.0544739565279011<br>DOT 54.5196467520582<br>ETH 1.22796418864085<br>LUNC 104.026772142884<br>SOL 8.77205805727308<br>USDC 1680.7596349731 | | |
| 3.1.209454 | GUILLAUME JIMENEE | ADDRESS REDACTED | | | BTC 0.000000003782190569<br>CEL 2.33073916443368<br>ETH 0.000007747885519394<br>XTZ 125.294011 | | |
| 3.1.209455 | GUILLAUME JOKE T DUYSBURGH | ADDRESS REDACTED | | | BTC 0.0014491142556823 | | |
| 3.1.209456 | GUILLAUME JORIS ROSTAING | ADDRESS REDACTED | | | BTC 0.234304194662626<br>CEL 46.2030641839569<br>ETH 3.80856336504304<br>MATIC 0.00192069743542292<br>USDC 1.47338243835179 | BTC 0.000478119397887507 | |
| 3.1.209457 | GUILLAUME JOSSE | ADDRESS REDACTED | | | BAT 25200.7815056441<br>BTC 0.21014024729337<br>CEL 474.413317612696<br>EOS 3028.24203910587<br>ETH 5.2375172682361<br>LINK 107.279067180515<br>MATIC 3395.89664267569<br>SNX 178.736455385331<br>USDC 100696.428375347 | | |
| 3.1.209458 | GUILLAUME JOUANJEAN | ADDRESS REDACTED | | | BTC 0.000736772237144747<br>CEL 0.83697801826734<br>ETH 0.978893099763346 | | |
| 3.1.209459 | GUILLAUME JOUBIN | ADDRESS REDACTED | | | CEL 0.0110438211664399 | | |
| 3.1.209460 | GUILLAUME JOURET | ADDRESS REDACTED | | | BTC 0.000000009463098838<br>CEL 30.7939866386134<br>ETH 0.0011664573521181<br>USDT ERC20 0.00000054739010989 | | |
| 3.1.209461 | GUILLAUME JURKIEWICZ | ADDRESS REDACTED | | | BTC 0.000003484352327947 | | |
| 3.1.209462 | GUILLAUME KIEFFER | ADDRESS REDACTED | | | BTC 0.00521721074834606<br>CEL 27.3755669315835<br>ETH 0.15192576773788<br>MATIC 68.4186606047209<br>OMG 0.142407739127222 | | |
| 3.1.209463 | GUILLAUME KIELIJAN | ADDRESS REDACTED | | | BTC 0.00183242625109765<br>CEL 10.9615306280177<br>ETH 0.198004348879631<br>USDC 232.174236 | | |
| 3.1.209464 | GUILLAUME KLUGHERTZ | ADDRESS REDACTED | | | BTC 1.04283948521776<br>LTC 0.00383309405955265 | | |
| 3.1.209465 | GUILLAUME KOENIG | ADDRESS REDACTED | | | ADA 0.000000805083349437<br>BTC 0.000000006315592522<br>CEL 97.4126640067635<br>COMP 0.01544678 | | |
| 3.1.209466 | GUILLAUME LAFOND | ADDRESS REDACTED | | | BTC 0.00242118023493734<br>CEL 1586.73681913316<br>ETH 2.18897591<br>SGB 577.9292146844<br>SNX 24.5<br>USDT ERC20 53.346762<br>XRP 3824.812804 | | |
| 3.1.209467 | GUILLAUME LALUMIÈRE | ADDRESS REDACTED | | | BTC 0.12442986<br>CEL 187.624010725341<br>ETH 1.06728271161735 | | |
| 3.1.209468 | GUILLAUME LAMY | ADDRESS REDACTED | | | BTC 0.000114642087403127<br>CEL 0.070097915667947 | | |
| 3.1.209469 | GUILLAUME LANGLOIS | ADDRESS REDACTED | | | CEL 0.0166906513007408<br>DOT 0.000490141430401545<br>EOS 0.00670452517792917<br>ETH 0.00002584373258657<br>LTC 0.000322580618386182<br>MATIC 0.362624180105817 | | |
| 3.1.209470 | GUILLAUME LASSALLE | ADDRESS REDACTED | | | BTC 0.00109760249263222 | | |
| 3.1.209471 | GUILLAUME LATEULIERE | ADDRESS REDACTED | | | BTC 0.0010827353525621<br>CEL 0.449389180188027<br>ETH 0.00107281677281064 | | |
| 3.1.209472 | GUILLAUME LAURENT | ADDRESS REDACTED | | | DOT 11.0417260893065<br>LTC 0.000543234215790197 | | |
| 3.1.209473 | GUILLAUME LAURET | ADDRESS REDACTED | | | CEL 0.173273603230421<br>ETH 0.00157205224494364<br>LTC 0.00325252079038937 | | |
| 3.1.209474 | GUILLAUME LAVIGNE | ADDRESS REDACTED | | | BTC 0.00000335267765782<br>CEL 3.53362486056026<br>LTC 0.000456980599852819<br>ZRX 0.000000435597059074 | | |
| 3.1.209475 | GUILLAUME LE BLEVEC | ADDRESS REDACTED | | | BTC 0.00121264564154272<br>CEL 9.43158404047943<br>ETH 0.1921191 | | |
| 3.1.209476 | GUILLAUME LE BOZEC | ADDRESS REDACTED | | | CEL 5.17200163225128 | | |
| 3.1.209477 | GUILLAUME LE CAVORZIN | ADDRESS REDACTED | | | USDT ERC20 0.00925929426476714 | | |
| 3.1.209478 | GUILLAUME LE COR | ADDRESS REDACTED | | | BNB 0.00107380209093248<br>BTC 0.0000314431582920349<br>CEL 5.5490625171145<br>USDC 35.7543160794389 | | |
| 3.1.209479 | GUILLAUME LEDUC | ADDRESS REDACTED | | | BTC 0.00125968877416402<br>SOL 0.0198271065824927 | | |
| 3.1.209480 | GUILLAUME LÉGER | ADDRESS REDACTED | | | CEL 105.592523554799 | | |
| 3.1.209481 | GUILLAUME LÉGER | ADDRESS REDACTED | | | BTC 0.00529841321034088<br>CEL 33.5286686101966<br>ETH 0.441301409215742 | | |
| 3.1.209482 | GUILLAUME LEMAITRE | ADDRESS REDACTED | | | BTC 0.0000154106651214<br>EOS 0.00458302673059697<br>ETH 0.000137481584229781<br>USDC 9088.6080817511<br>USDT ERC20 0.0341082221224931<br>XLM 0.1287961503463 | | |
| 3.1.209483 | GUILLAUME LETIENT | ADDRESS REDACTED | | | BTC 0.000000131106378959<br>CEL 0.000474650879737544<br>ETH 0.000000926124422685<br>XRP 0.000459705656550911 | | |
| 3.1.209484 | GUILLAUME LICHTLE | ADDRESS REDACTED | | | BTC 0.00600794845557172 | | |
| 3.1.209485 | GUILLAUME LIEUGAUT | ADDRESS REDACTED | | | CEL 251.610712803882<br>USDT ERC20 0.000000901709401711 | | |
| 3.1.209486 | GUILLAUME LITKOWSKI | ADDRESS REDACTED | | | BTC 1.1120766149387<br>CEL 2562.62215999153<br>DOT 0.0498356164573746<br>ETH 12.5798477896996<br>XRP 7.36497592637762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209487 | GUILLAUME LIVRON | ADDRESS REDACTED | | | ADA 0.000000777777777778<br>BTC 0.000000009021804319<br>CEL 1771.16766143013<br>LTC 0.000000008563100761<br>MATIC 6221.16389502 | | |
| 3.1.209488 | GUILLAUME LOPIN | ADDRESS REDACTED | | | BTC 0.000008481947509628<br>CEL 0.000169886446543124 | | |
| 3.1.209489 | GUILLAUME LORET | ADDRESS REDACTED | | | BTC 0.000414425415280876 | BTC 0.00500033577693538 | |
| 3.1.209490 | GUILLAUME LOUBLIER | ADDRESS REDACTED | | | ADA 0.0934794545871651<br>BNB 0.0194936786188277<br>BTC 0.000031441954217996<br>CEL 2.81101896506396<br>DOT 0.067980241821632<br>ETH 2.40697215429318<br>LUNC 1.08529608463013<br>USDT ERC20 0.565833537216734 | | |
| 3.1.209491 | GUILLAUME LOUCHAERT | ADDRESS REDACTED | | | ADA 0.00000027535083235<br>BTC 0.000795367778060575<br>CEL 21.0770122189886<br>MATIC 518.44288628 | | |
| 3.1.209492 | GUILLAUME LOUCHARD | ADDRESS REDACTED | | | BTC 0.000019295872015734<br>CEL 2.25630709346898<br>ETH 0.000083138111700834<br>TUSD 0.804224922373002<br>USDC 0.273801699081525<br>USDT ERC20 0.890145740994804 | | |
| 3.1.209493 | GUILLAUME LOUIS JEAN RAMUS | ADDRESS REDACTED | | | BTC 0.0500645831269932<br>LUNC 0.00556959321177823<br>SOL 17.232897758249 | | |
| 3.1.209494 | GUILLAUME LOUIS KYLE BALLY | ADDRESS REDACTED | | | BTC 0.000000511951526624<br>CEL 11.9888711705125<br>ETH 0.00542135865004805<br>USDC 739.603<br>USDT ERC20 247.264063003101 | | |
| 3.1.209495 | GUILLAUME LOUVET | ADDRESS REDACTED | | | BTC 0.000020315823357245<br>CEL 4.09553602212305<br>ETH 0.000276778856493298 | | |
| 3.1.209496 | GUILLAUME LOYER | ADDRESS REDACTED | | | CEL 34.2629720654086 | | |
| 3.1.209497 | GUILLAUME LUCCISANO | ADDRESS REDACTED | | | AVAX 2.23809089963416<br>BNB 1.49078446008973<br>BTC 0.128419138461598<br>BUSD 0.0463352594626749<br>CEL 0.711360429226791<br>ETH 35.9176186622137<br>MATIC 31537.7654869887<br>MCDAI 0.059647340791546<br>UNI 0.00026454095064546<br>USDC 76.2597196815725<br>WBTC 5.91535881533207<br>XLM 3.13154717257169 | | |
| 3.1.209498 | GUILLAUME MALANGUERRAY | ADDRESS REDACTED | | | BTC 0.00185835<br>CEL 4.59064989884086<br>ETH 0.0362981 | | |
| 3.1.209499 | GUILLAUME MALAUBIER | ADDRESS REDACTED | | | BTC 0.000012619224283311<br>LUNC 5.8694944141351 | | |
| 3.1.209500 | GUILLAUME MANITRA | ADDRESS REDACTED | | | BTC 0.0117180964915338<br>CEL 132.616409267594<br>ETH 0.000248653758253274<br>USDT ERC20 5.12126821233772<br>XRP 0.0349749338888359 | | |
| 3.1.209501 | GUILLAUME MARANGE | ADDRESS REDACTED | | | CEL 1.07025875124169 | | |
| 3.1.209502 | GUILLAUME MARCOTTE | ADDRESS REDACTED | | | BTC 0.000000009246816351<br>CEL 0.384947608739903 | | |
| 3.1.209503 | GUILLAUME MARIE MARCEL LE TOUMELIN | ADDRESS REDACTED | | | BTC 0.000116618188866303 | | |
| 3.1.209504 | GUILLAUME MARIOTTE | ADDRESS REDACTED | | | CEL 0.225052702203116<br>LTC 0.00530314 | | |
| 3.1.209505 | GUILLAUME MARLIER | ADDRESS REDACTED | | | BTC 0.0401041993928588<br>CEL 32066.8662917604<br>MCDAI 30.2737027146744<br>USDT ERC20 0.000000293557970528<br>XRP 7931.166518 | | |
| 3.1.209506 | GUILLAUME MARQUIER | ADDRESS REDACTED | | | BTC 0.06106607<br>CEL 126.12616973678<br>ETH 0.91437412<br>LTC 0.56339604<br>XLM 852.2038003 | | |
| 3.1.209507 | GUILLAUME MARQUIS | ADDRESS REDACTED | | | ADA 0.0839256468357121<br>BNB 0.000618154075867403<br>BTC 0.068833118392296<br>ETH 3.90763658904795<br>USDT ERC20 0.300681532643244<br>XLM 6501.59541854531<br>XRP 249.659882060788 | | |
| 3.1.209508 | GUILLAUME MARTEL LASALLE | ADDRESS REDACTED | | | BTC 0.000000856767243 58<br>CEL 5.11787137167761<br>DOT 0.0000008486<br>ETH 0.00291895243578301 | | |
| 3.1.209509 | GUILLAUME MARTIN | ADDRESS REDACTED | | | BTC 0.00126498922503948<br>USDC 5.17404361515103 | | |
| 3.1.209510 | GUILLAUME MARTINEAUD | ADDRESS REDACTED | | | AAVE 4.3942799658197<br>ADA 396.127636601502<br>BNB 1.38754542754163<br>BTC 0.0117637131592191<br>BUSD 8542.999370464<br>CEL 4745.05486275641<br>DOT 44.433498847851<br>MATIC 447.094944552547<br>TAUD 9868.13734849411<br>UNI 67.3185901670857<br>USDC 2150.73151869635<br>USDT ERC20 10718.9515630586 | | |
| 3.1.209511 | GUILLAUME MATHIEU | ADDRESS REDACTED | | | CEL 0.151789656414171<br>MATIC 52.2002840539336<br>USDC 88.2517845920906<br>USDT ERC20 99.0120478441303 | | |
| 3.1.209512 | GUILLAUME MATHIEU | ADDRESS REDACTED | | | BTC 0.000006644150653689<br>CEL 0.246524726557805 | | |
| 3.1.209513 | GUILLAUME MATHIEU | ADDRESS REDACTED | | | AAVE 0.00729590160237628<br>ADA 4.75018856316317<br>BTC 0.000261117363561555<br>DASH 0.00448760735328221<br>DOT 34.2235868935787<br>EOS 0.174331444614996<br>ETC 0.0183974386213386<br>ETH 0.00450294424560435<br>LINK 117.507372988575<br>MATIC 1182.99234247705 | AAVE 6.75034033223354<br>ADA 5039.91570100441<br>BTC 0.000000009920609514 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209514 | GUILLAUME MATYKOWSKI | ADDRESS REDACTED | | | BTC 0.00100808<br>CEL 10.6771971194423<br>ETH 0.1006014<br>XRP 236.464866 | | |
| 3.1.209515 | GUILLAUME MAURICE RAYMOND AULAGNER | ADDRESS REDACTED | | | ETH 0.00152291842708496 | | |
| 3.1.209516 | GUILLAUME MEDARD | ADDRESS REDACTED | | | BTC 0.000105186738168444<br>ETH 0.000013349438492653<br>USDC 0.0501624434725418 | | |
| 3.1.209517 | GUILLAUME MERCEY | ADDRESS REDACTED | | | BTC 0.0218733388039472 | | |
| 3.1.209518 | GUILLAUME MERLIN | ADDRESS REDACTED | | | BTC 10.102118496424<br>CEL 4323.80445027032 | | |
| 3.1.209519 | GUILLAUME MEUNIER | ADDRESS REDACTED | | | BTC 0.00111257361411681<br>CEL 227.712061240689 | | |
| 3.1.209520 | GUILLAUME MICHAUD | ADDRESS REDACTED | | | BAT 73.3955592239848<br>BCH 0.092150949481379<br>BSV 0.0867486927246235<br>BTC 0.000234206987359174<br>CEL 1.1286579505777<br>DASH 0.154316334813555<br>DOT 0.372637803900903<br>EOS 3.2765469135187<br>ETC 2.44730336508973<br>ETH 0.00245835589882582<br>KNC 14.2639886089645<br>LINK 6.97182385127329<br>LTC 1.41363527909362<br>MCDAI 23.8407648267262<br>OMG 6.74707067296362<br>SGB 28.3665343710412<br>UNI 1.42579885282533<br>USDC 0.00000033974994734<br>XLM 639.159234462317<br>XRP 0.227020770036907<br>ZEC 0.195704648602773<br>ZRX 43.0219042828411 | | |
| 3.1.209521 | GUILLAUME MICHEL J GUILLAUME | ADDRESS REDACTED | | | BTC 0.00224097769957968<br>ETH 1.8460078958672 | | |
| 3.1.209522 | GUILLAUME MICHEL MARTIN | ADDRESS REDACTED | | | DOT 2.39972973816281<br>ETH 0.00163102231028072<br>USDC 533.421028253121 | | |
| 3.1.209523 | GUILLAUME MIEDZINSKI | ADDRESS REDACTED | | | AAVE 0.00000093<br>BTC 0.029929208569725<br>CEL 378.099241790818<br>COMP 0.00000053<br>DOT 0.0000008479<br>ETH 0.000000100000000089 | | |
| 3.1.209524 | GUILLAUME MOLLAERT | ADDRESS REDACTED | | | XLM 115.682351128101 | | |
| 3.1.209525 | GUILLAUME MONTES | ADDRESS REDACTED | | | BTC 0.000000789369041309<br>CEL 2.30861742799182 | | |
| 3.1.209526 | GUILLAUME MOSER | ADDRESS REDACTED | | | BTC 0.0125212589608936<br>BUSD 10117.0578640326<br>CEL 796.286656655884<br>USDC 26295.3324946583 | | |
| 3.1.209527 | GUILLAUME MOUAIN ADAM | ADDRESS REDACTED | | | BTC 0.000017447241808607 | | |
| 3.1.209528 | GUILLAUME MOULIN | ADDRESS REDACTED | | | BTC 0.000001053471820536<br>ETH 0.000392838841470143 | | |
| 3.1.209529 | GUILLAUME MULTEAU | ADDRESS REDACTED | | | ADA 86.4899320363435<br>BTC 0.00251641207200809<br>USDC 0.529152122871206 | | |
| 3.1.209530 | GUILLAUME NADEAU | ADDRESS REDACTED | | | BTC 0.00000000848740234<br>CEL 1796.26265223225<br>USDC 0.000000050039421821 | | |
| 3.1.209531 | GUILLAUME NESENSOHN | ADDRESS REDACTED | | | CEL 0.0562514831334757 | | |
| 3.1.209532 | GUILLAUME NOËL | ADDRESS REDACTED | | | BTC 0.000204210107617929<br>CEL 0.178055771290923<br>SNX 0.0198612575300093<br>USDC 1.91578036471245 | | |
| 3.1.209533 | GUILLAUME NOHELI | ADDRESS REDACTED | | | BTC 0.000000504495482814<br>CEL 0.148365449619417 | | |
| 3.1.209534 | GUILLAUME NORMANDIN | ADDRESS REDACTED | | | BTC 0.000000003478558962<br>CEL 0.190428114222186<br>USDC 0.000000548658553994 | | |
| 3.1.209535 | GUILLAUME OLIVIER JACQUES VOIRIN | ADDRESS REDACTED | | | AVAX 2.0680189798442<br>BTC 0.0145098488522393<br>CEL 9.91339031496843<br>MATIC 45.4467489836661<br>SOL 1.99693558040392 | | |
| 3.1.209536 | GUILLAUME OLIVIER-ROUX | ADDRESS REDACTED | | | ADA 1107.45057662034<br>BTC 0.0569336335517564<br>DOT 71.0457307101909<br>ETH 0.401397567689802<br>USDC 983.670994676429 | | |
| 3.1.209537 | GUILLAUME OOSTERLINCK | ADDRESS REDACTED | | | BTC 0.000478607305839768<br>CEL 27.8590620820353<br>ETH 0.00666950642049399 | | |
| 3.1.209538 | GUILLAUME PANOT | ADDRESS REDACTED | | | BTC 0.000306309730373674<br>CEL 0.056811762677155<br>ETH 0.00114749441797153<br>USDT ERC20 14.6491461684454 | | |
| 3.1.209539 | GUILLAUME PAOUR | ADDRESS REDACTED | | | BTC 0.024384006001069<br>CEL 0.55541653401626<br>ETH 0.118373755341862 | | |
| 3.1.209540 | GUILLAUME PARENT | ADDRESS REDACTED | | | CEL 0.0212278459768091 | | |
| 3.1.209541 | GUILLAUME PATARD | ADDRESS REDACTED | | | BTC 2.61916572060903<br>CEL 185.941256368421<br>USDC 0.0017 | | |
| 3.1.209542 | GUILLAUME PAUL JACQUES ANDRE JOSEPHI DUFEU | ADDRESS REDACTED | | | BTC 0.00128506481174986<br>CEL 0.541688483076663<br>DOT 48.635838536259 | | |
| 3.1.209543 | GUILLAUME PAUL LOUIS BOTINEAU | ADDRESS REDACTED | | | BTC 0.00127186815566115<br>CEL 28.9636330714935<br>ETH 0.0014657496603124<br>USDT ERC20 509.870142210463 | | |
| 3.1.209544 | GUILLAUME PENEAU | ADDRESS REDACTED | | | ADA 0.110097565933882<br>BNB 0.000742465286913608<br>BTC 0.000005351152573569<br>CEL 16.687595051789<br>USDC 0.000000693445813361 | | |
| 3.1.209545 | GUILLAUME PERARD | ADDRESS REDACTED | | | CEL 0.218219851435585<br>LTC 0.00195944<br>MCDAI 0.202381353579528<br>USDC 9.29627513322467<br>XLM 2.2128381 | | |
| 3.1.209546 | GUILLAUME PERDREAU | ADDRESS REDACTED | | | BUSD 0.165836038071362 | | |
| 3.1.209547 | GUILLAUME PERNETTE | ADDRESS REDACTED | | | CEL 37.8839493530911 | | |
| 3.1.209548 | GUILLAUME PERUCHA | ADDRESS REDACTED | | | BTC 1.31072873880262<br>CEL 17.5427225799169<br>ETH 1.86694453177544<br>XRP 5429.57384744961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209549 | GUILLAUME PETERSON ST-LAURENT | ADDRESS REDACTED | | | BTC 0.000000001345962804<br>CEL 222.9892011091<br>LUNC 71<br>USDC 0.000411 | | |
| 3.1.209550 | GUILLAUME PETIT | ADDRESS REDACTED | | | BTC 0.000892854085499462<br>CEL 2.37691252733141<br>ETH 0.311285908401872<br>MATIC 100 | | |
| 3.1.209551 | GUILLAUME PHILIPPE BRANDON RICHARD MARTIN | ADDRESS REDACTED | | | ADA 90.0644599467174<br>BTC 0.0637017804991183<br>ETH 0.0387697806581873<br>LUNC 0.277381007134592<br>USDT ERC20 179.851587228108 | | |
| 3.1.209552 | GUILLAUME PHILIPPE EMMANUEL TAIX | ADDRESS REDACTED | | | BTC 0.000076267830417406<br>ETH 0.000704002236327733 | | |
| 3.1.209553 | GUILLAUME PIERRE HENRI DUPAS | ADDRESS REDACTED | | | BTC 0.000001272668684486<br>CEL 0.0164598827937911<br>UST 0.000000115375886311 | | |
| 3.1.209554 | GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | | | BTC 0.502257738796121<br>CEL 108.679128097711<br>ETH 2.5078703759734 | | |
| 3.1.209555 | GUILLAUME PIERRE LALARDIE | ADDRESS REDACTED | | | BTC 0.114776146997993 | | |
| 3.1.209556 | GUILLAUME PIERRE MAURICE MALET | ADDRESS REDACTED | | | BTC 0.00016944312591853<br>ETH 0.114703698476478 | | |
| 3.1.209557 | GUILLAUME PIERRON | ADDRESS REDACTED | | | DOT 5.99201183678448 | | |
| 3.1.209558 | GUILLAUME PIERSON | ADDRESS REDACTED | | | BTC 0.000017235392358982<br>CEL 0.00332909196463658<br>EOS 0.00248475159595703<br>ETH 0.000103938882655956 | | |
| 3.1.209559 | GUILLAUME PISELLA | ADDRESS REDACTED | | | BTC 0.00000005524198981<br>ETH 0.000598364324265214<br>USDC 0.365451490976426 | | |
| 3.1.209560 | GUILLAUME POINAS | ADDRESS REDACTED | | | CEL 6.44336499796246 | | |
| 3.1.209561 | GUILLAUME POINAS | ADDRESS REDACTED | | | CEL 0.00283943472280844 | | |
| 3.1.209562 | GUILLAUME POINT | ADDRESS REDACTED | | | AAVE 0.0000003<br>BTC 0.000000484503147319<br>CEL 0.1666199815411<br>ETH 0.000000363248204115 | | |
| 3.1.209563 | GUILLAUME POINT | ADDRESS REDACTED | | | BTC 0.000149451626260165<br>CEL 0.445631007577416<br>LINK 0.00000025<br>LTC 0.0097388 | | |
| 3.1.209564 | GUILLAUME POTTIER | ADDRESS REDACTED | | | BTC 0.000000004611986343<br>CEL 1.67896815101773 | | |
| 3.1.209565 | GUILLAUME POTVIN | ADDRESS REDACTED | | | BTC 0.000511893246585039<br>CEL 590.868619523215<br>DOT 0.248424135051013<br>ETH 0.0146189275312064 | | |
| 3.1.209566 | GUILLAUME PREVOST | ADDRESS REDACTED | | | BTC 0.000002172233190023<br>BUSD 0.000834452092345871<br>USDC 0.871364611312741 | | |
| 3.1.209567 | GUILLAUME PROFIT | ADDRESS REDACTED | | | BTC 0.000063111812863423<br>CEL 3.31311297659176 | | |
| 3.1.209568 | GUILLAUME PROUX | ADDRESS REDACTED | | | AAVE 0.19631<br>BTC 0.000424826037956548<br>CEL 5.41200462497846<br>ETH 0.011672138136774<br>LTC 0.324304657100112<br>USDC 0.8911<br>USDT ERC20 0.000000689097476597 | | |
| 3.1.209569 | GUILLAUME PROVENT | ADDRESS REDACTED | | | BTC 0.00269646163143799<br>CEL 4.97366489636831<br>MATIC 0.434244185276364<br>USDT ERC20 29.1592906753643 | | |
| 3.1.209570 | GUILLAUME PRUDHOMME | ADDRESS REDACTED | | | CEL 0.0128527827875537 | | |
| 3.1.209571 | GUILLAUME QUINT | ADDRESS REDACTED | | | BTC 0.00360751925969559<br>CEL 482.065409543945<br>DOT 20.2898005861259<br>ETH 0.0558357545569366<br>SGB 10267.6651529547<br>XRP 10812.3722762625 | | |
| 3.1.209572 | GUILLAUME RAMOND | ADDRESS REDACTED | | | BTC 0.000000007531739788<br>CEL 0.0883375151029906 | | |
| 3.1.209573 | GUILLAUME RAOUL | ADDRESS REDACTED | | | BTC 0.018823812082834<br>ETC 8.55085592007922<br>MATIC 134.836745250339<br>USDC 0.108853199175735<br>UST 68.2406858373466 | | |
| 3.1.209574 | GUILLAUME RAYMOND LOUIS DURUPT | ADDRESS REDACTED | | | BTC 0.000000008199408362<br>CEL 0.165995279672688 | | |
| 3.1.209575 | GUILLAUME RAYTON | ADDRESS REDACTED | | | BTC 0.000000001595252666<br>CEL 3.6971583756475 | | |
| 3.1.209576 | GUILLAUME REGIMBEAU | ADDRESS REDACTED | | | BTC 1.1475672493376 | | |
| 3.1.209577 | GUILLAUME RENARD | ADDRESS REDACTED | | | BTC 0.0122005336776735<br>CEL 1.34916472020391<br>ETH 0.169500028906285<br>LTC 0.172397347978654 | | |
| 3.1.209578 | GUILLAUME RENAUD | ADDRESS REDACTED | | | BTC 0.000000009463300964<br>CEL 326.002944275408<br>DASH 0.734881485344584<br>MCDAI 154.07732681<br>XRP 10001<br>ZRX 247.323698319714 | | |
| 3.1.209579 | GUILLAUME RENAUD | ADDRESS REDACTED | | | AVAX 10.0259853955736<br>BTC 0.0130369410143879<br>CEL 91.8474086633001<br>ETH 0.797252113450913<br>LUNC 4.01349226616113 | | |
| 3.1.209580 | GUILLAUME RICA | ADDRESS REDACTED | | | BTC 0.666505848962765<br>DOT 0.120204778847727<br>XLM 470.356411009388<br>XRP 90.588097689327 | | |
| 3.1.209581 | GUILLAUME RISSON | ADDRESS REDACTED | | | BTC 0.000039277455323712<br>DOT 0.0197244684797946<br>ETH 0.000000828315294059<br>LINK 0.00143767411098699 | | |
| 3.1.209582 | GUILLAUME RIVALLE | ADDRESS REDACTED | | | USDC 2.71906036461859 | | |
| 3.1.209583 | GUILLAUME ROCAMORA | ADDRESS REDACTED | | | CEL 42.8208023424987<br>MCDAI 40 | | |
| 3.1.209584 | GUILLAUME ROCHE | ADDRESS REDACTED | | | CEL 0.671320353251588 | | |
| 3.1.209585 | GUILLAUME ROCHER | ADDRESS REDACTED | | | BTC 0.00000149208679675<br>CEL 0.0973122550603964 | | |
| 3.1.209586 | GUILLAUME RODALLEC | ADDRESS REDACTED | | | BTC 0.000873278290319103<br>CEL 11.8839619361142<br>ETH 0.00216034311696026<br>MATIC 452.6468 | | |
| 3.1.209587 | GUILLAUME ROESS | ADDRESS REDACTED | | | CEL 3.97637608211162<br>ETH 0.05870962 | | |
| 3.1.209588 | GUILLAUME ROGER EMILE DELORME | ADDRESS REDACTED | | | BTC 0.0272979431501916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209589 | GUILLAUME ROQUEFEUIL | ADDRESS REDACTED | | | BTC 0.000025436898128916<br>CEL 0.43153833869182 | | |
| 3.1.209590 | GUILLAUME ROUSSEAU | ADDRESS REDACTED | | | ADA 50.0387366435387<br>CEL 0.741459800520496 | | |
| 3.1.209591 | GUILLAUME ROUSSEAU | ADDRESS REDACTED | | | BUSD 150<br>CEL 21.3944731548848 | | |
| 3.1.209592 | GUILLAUME ROUX | ADDRESS REDACTED | | | BTC 0.091917861869114<br>CEL 20.0299146368404<br>ETH 0.455951087655862 | | |
| 3.1.209593 | GUILLAUME ROY | ADDRESS REDACTED | | | CEL 9.74080736007095<br>MATIC 282.48082209605 | | |
| 3.1.209594 | GUILLAUME ROYER | ADDRESS REDACTED | | | BAT 44.26955<br>CEL 1.1103128754335<br>COMP 0.04632037<br>ETH 0.000023640585681535<br>SGB 1.72155053678181<br>UMA 0.753497112729044 | | |
| 3.1.209595 | GUILLAUME RUDDY HOLLEBEKE | ADDRESS REDACTED | | | BTC 0.000000780454450494<br>CEL 61.3952353558194 | | |
| 3.1.209596 | GUILLAUME RUETSCH | ADDRESS REDACTED | | | BTC 0.000000868225697169<br>USDT ERC20 0.53255220172671 | | |
| 3.1.209597 | GUILLAUME SAINTHILLIER | ADDRESS REDACTED | | | CEL 0.0785348419983857 | | |
| 3.1.209598 | GUILLAUME SALLÉ | ADDRESS REDACTED | | | AAVE 21.7813328602708<br>ADA 1266.51935805133<br>BTC 0.810784929108225<br>CEL 3352.87598252903<br>DOT 34.0157819197935<br>ETH 1.51836908366202<br>LINK 88.6220773530608<br>LUNC 34.4626696984212<br>MATIC 793.320456133045<br>PAXG 0.264519990938752<br>SNX 51.8285987327482<br>SOL 13.4646506267905 | | |
| 3.1.209599 | GUILLAUME SARRAMAGNAN | ADDRESS REDACTED | | | ETH 0.021925601247216<br>USDT ERC20 17.5472660623634 | | |
| 3.1.209600 | GUILLAUME SCHEIDT | ADDRESS REDACTED | | | BTC 0.000001284104240241<br>USDC 0.69285993958723 | | |
| 3.1.209601 | GUILLAUME SCHELCHER | ADDRESS REDACTED | | | CEL 0.0219136524861129 | | |
| 3.1.209602 | GUILLAUME SCHIEB | ADDRESS REDACTED | | | ETC 0.102184948293023 | | |
| 3.1.209603 | GUILLAUME SCHURCK | ADDRESS REDACTED | | | BTC 0.000001219044508868<br>USDT ERC20 0.619609029751317 | | |
| 3.1.209604 | GUILLAUME SEGUY | ADDRESS REDACTED | | | BTC 0.00351975227503685<br>CEL 0.00786294060883853<br>USDT ERC20 1.48184260252412 | | |
| 3.1.209605 | GUILLAUME SEMBACH | ADDRESS REDACTED | | | XLM 79.3256704577411 | | |
| 3.1.209606 | GUILLAUME SEMINEL | ADDRESS REDACTED | | | CEL 11.0062257954691 | | |
| 3.1.209607 | GUILLAUME SILVA MARTINS | ADDRESS REDACTED | | | BTC 0.000002387033294366<br>USDC 0.17063321886973 | | |
| 3.1.209608 | GUILLAUME SIMARD | ADDRESS REDACTED | | | BTC 0.000000525979986276<br>CEL 0.0486789599763208<br>MCDAI 0.0529803605337559<br>SNX 19.755644323678 | | |
| 3.1.209609 | GUILLAUME SONDAG | ADDRESS REDACTED | | | BTC 0.0285950835508834<br>CEL 4.28330945429434<br>ETH 0.0124262472239371<br>PAXG 1.39679008614499 | | |
| 3.1.209610 | GUILLAUME SOPIN | ADDRESS REDACTED | | | CEL 0.222147912870602<br>XLM 0.534825660439937 | | |
| 3.1.209611 | GUILLAUME SORET | ADDRESS REDACTED | | | BTC 0.00119689406832791<br>CEL 0.00301467628978712<br>ETH 0.020757347112665<br>SNX 34.4075987141115<br>USDC 3129.02571895793 | | |
| 3.1.209612 | GUILLAUME SPITZ | ADDRESS REDACTED | | | BTC 0.0105244602359797<br>CEL 1379.07855609418<br>ETH 0.35802519140537<br>LTC 1.08112775495375<br>MATIC 4753.92950647474<br>SNX 31.1837198239174<br>USDT ERC20 1000.40745065234<br>XLM 250.417075282116 | | |
| 3.1.209613 | GUILLAUME STAEHLY | ADDRESS REDACTED | | | USDT ERC20 207.870357424793 | | |
| 3.1.209614 | GUILLAUME STASSART | ADDRESS REDACTED | | | BTC 0.000021968660471853<br>LTC 0.000001360647195534<br>PAXG 0.000100790304665851<br>USDC 0.0239689864597679<br>XAUT 0.000001176065200435 | | |
| 3.1.209615 | GUILLAUME SUFFERT | ADDRESS REDACTED | | | BTC 0.000415051745986979<br>CEL 0.425780607243159 | | |
| 3.1.209616 | GUILLAUME TALLEPIED | ADDRESS REDACTED | | | BNB 1.22642171100066<br>BTC 0.0559803405785641<br>CEL 0.0210567612627873<br>MATIC 1.84549397177008 | | |
| 3.1.209617 | GUILLAUME TEMIM | ADDRESS REDACTED | | | BTC 0.000004750630560024<br>USDC 501.229843040561 | | |
| 3.1.209618 | GUILLAUME THIBAULT DACHY | ADDRESS REDACTED | | | BTC 0.000043942347037441 | | |
| 3.1.209619 | GUILLAUME THOMAS | ADDRESS REDACTED | | | ADA 346.917607254394<br>BCH 0.243923522029676<br>BNB 0.496210317833119<br>BTC 0.00712345487973287<br>BUSD 315.239098256624<br>CEL 0.111990758422369<br>DOT 8.38108689771319<br>MATIC 458.734964039392<br>MCDAI 42.5573129243752<br>USDC 440.125666524689 | | |
| 3.1.209620 | GUILLAUME TISSE | ADDRESS REDACTED | | | BNB 3.24259985692339<br>BTC 0.0831956981636903<br>ETH 1.19647758138007<br>USDC 3130.87728060383 | | |
| 3.1.209621 | GUILLAUME TONNEL | ADDRESS REDACTED | | | BAT 21<br>BTC 0.000099890209989225<br>CEL 2.38697535921507<br>LINK 0.0205736689372946<br>USDT ERC20 1.0500829511562 | | |
| 3.1.209622 | GUILLAUME TONNERRE | ADDRESS REDACTED | | | CEL 31.0717454058317<br>PAXG 6.09681659633925<br>USDC 66.7782061459241 | | |
| 3.1.209623 | GUILLAUME TRAVERT | ADDRESS REDACTED | | | CEL 35.7795720722362 | | |
| 3.1.209624 | GUILLAUME TREMBLAY | ADDRESS REDACTED | | | BTC 0.0799255524987709<br>ETH 0.477628655403266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209625 | GUILLAUME TRITTER | ADDRESS REDACTED | | | ADA 1211.38312668172<br>BNB 0.00205658162183826<br>BTC 0.000065484099034774<br>CEL 0.00164262869864929<br>DOT 21.2617387247903<br>ETH 2.50678392328008<br>LINK 59.2689339346489<br>LTC 0.00283256371900054<br>LUNC 0.0401301460351497<br>MATIC 425.353602172493<br>UNI 0.0121862143256044 | | |
| 3.1.209626 | GUILLAUME VAAST | ADDRESS REDACTED | | | BTC 0.00508265409579736<br>MCDAI 60.9987358552001<br>USDC 11.4440865726744 | | |
| 3.1.209627 | GUILLAUME VALENTIN JUSTIN MAXENCE RUYSSEN | ADDRESS REDACTED | | | CEL 7.4945101787687<br>DOT 35 | | |
| 3.1.209628 | GUILLAUME VALICI | ADDRESS REDACTED | | | BTC 0.00202197645291794<br>USDT ERC20 0.711441960391102 | | |
| 3.1.209629 | GUILLAUME VAN DE LAAR | ADDRESS REDACTED | | | BTC 0.000000003454459834<br>CEL 553.022595229672<br>USDC 0.000000513733883015 | | |
| 3.1.209630 | GUILLAUME VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.0205831710700257<br>MATIC 226.731077880618<br>USDC 717.893938235265 | | |
| 3.1.209631 | GUILLAUME VAN LINT | ADDRESS REDACTED | | | BTC 0.000000926015285777999<br>MCDAI 0.000057837494388031<br>USDC 0.317943947444552<br>USDT ERC20 0.000610007494256648 | | |
| 3.1.209632 | GUILLAUME VEKRIS | ADDRESS REDACTED | | | USDC 0.428780089750441 | | |
| 3.1.209633 | GUILLAUME VELDEKENS | ADDRESS REDACTED | | | CEL 1.02522433041936 | | |
| 3.1.209634 | GUILLAUME VELLY | ADDRESS REDACTED | | | BNB 0.000342624285875951<br>CEL 0.002683765848563<br>MATIC 0.0332422052922857 | | |
| 3.1.209635 | GUILLAUME VERBAL | ADDRESS REDACTED | | | BTC 0.0018528880064638 | | |
| 3.1.209636 | GUILLAUME VERDON | ADDRESS REDACTED | | | ADA 0.528752827918331<br>BTC 0.000178267021376279<br>BUSD 5098.38621480756<br>CEL 486.770202006839<br>USDC 5098.39299673394<br>USDT ERC20 6.67381778980387 | | |
| 3.1.209637 | GUILLAUME VÉTILLART | ADDRESS REDACTED | | | ADA 16.5263587994075<br>BTC 0.000015402902594028<br>ETH 0.000103307661330072<br>LTC 0.173631727140371<br>USDT ERC20 0.173531732970663 | | |
| 3.1.209638 | GUILLAUME VIALATTE | ADDRESS REDACTED | | | AAVE 0.000001537158923747<br>BTC 0.000000059666357967<br>BUSD 0.298208566060676<br>CEL 0.468746173824735<br>DOT 0.000835119446985727<br>EOS 0.00356802571088475<br>LUNC 0.802108355936434<br>MATIC 0.0389945928498208<br>USDC 0.000028755608148079<br>XLM 0.552218404975316 | | |
| 3.1.209639 | GUILLAUME VIERA | ADDRESS REDACTED | | | BTC 0.000148397095608989<br>CEL 1.06849222724631 | | |
| 3.1.209640 | GUILLAUME VIERA | ADDRESS REDACTED | | | BTC 0.00226769165640745<br>USDT ERC20 149.091127583114 | | |
| 3.1.209641 | GUILLAUME VILLENEUVE | ADDRESS REDACTED | | | ADA 433.799088<br>BTC 0.256043655770242<br>CEL 5.66963956353317<br>ETH 3.01079770139451<br>USDC 802.375844592004 | | |
| 3.1.209642 | GUILLAUME VINCENT | ADDRESS REDACTED | | | ADA 0.448931271045627<br>BTC 0.000021408634494615<br>CEL 0.059261657628062<br>DASH 0.000811431799023731<br>DOT 0.0246331427044173<br>ETH 0.000690828731379893<br>LINK 0.00116632715565968<br>LTC 0.00111295316686028<br>MATIC 2.34566360209132<br>SGB 51.0220826759503<br>XLM 0.116227333651688<br>ZEC 0.000403271943523698 | | |
| 3.1.209643 | GUILLAUME VOIRIN | ADDRESS REDACTED | | | AVAX 0.22812952165262<br>BAT 1094.38155528957<br>BTC 0.101165201767849<br>EOS 32.5056505817217<br>ETH 2.02299227829841<br>LTC 4.07350497260235<br>LUNC 15.1963317162639<br>SOL 0.0127416166343686<br>USDC 1471.82206496084<br>USDT ERC20 2627.74856201045 | | |
| 3.1.209644 | GUILLAUME VOISIN | ADDRESS REDACTED | | | BAT 0.0594308686619586<br>BTC 0.000013670667721753<br>ETH 0.000001466265068906 | | |
| 3.1.209645 | GUILLAUME VOUILLOZ | ADDRESS REDACTED | | | CEL 0.042563295442441<br>XLM 23.6673404 | | |
| 3.1.209646 | GUILLAUME WANTIEZ | ADDRESS REDACTED | | | ETH 0.0340722640640329 | | |
| 3.1.209647 | GUILLAUME WEBER | ADDRESS REDACTED | | | BTC 0.0162682501970474<br>CEL 0.328023548664913<br>DOT 0.00404074943886848<br>ETH 0.245705396167004<br>MATIC 0.256471977258472<br>USDC 274.979232325148 | | |
| 3.1.209648 | GUILLAUME WEIBEL | ADDRESS REDACTED | | | BTC 0.000000004927277298<br>CEL 0.0655707519848845 | | |
| 3.1.209649 | GUILLAUME WINDELS | ADDRESS REDACTED | | | BTC 0.00121736619762048<br>DOT 76.2273951225241<br>ETH 1.0024623366269<br>GUSD 12.6758207528305 | BTC 0.00168101129639591 | |
| 3.1.209650 | GUILLAUME WOJCIAK | ADDRESS REDACTED | | | USDC 0.0987390957890308 | | |
| 3.1.209651 | GUILLAUME WUILLERET | ADDRESS REDACTED | | | BTC 0.000005196170566831<br>ETH 9.5896101050807<br>USDC 0.0406016063654521<br>USDT ERC20 53.9015935524431 | | |
| 3.1.209652 | GUILLAUME YVAN MICHEL KNITTEL | ADDRESS REDACTED | | | ETH 0.00161568285686104 | | |
| 3.1.209653 | GUILLAUME ZOLTEK | ADDRESS REDACTED | | | BTC 0.00253719356015373<br>CEL 0.844378950981194 | | |
| 3.1.209654 | GUILLE ARTIGAS | ADDRESS REDACTED | | | BTC 0.0325490298341575<br>CEL 32.9570450263381 | | |
| 3.1.209655 | GUILLE ERWAN | ADDRESS REDACTED | | | BTC 0.00604727<br>CEL 6.45761667277906 | | |
| 3.1.209656 | GUILLE ESQUIVEL | ADDRESS REDACTED | | | BTC 0.0179275959646192<br>ETH 0.0197483506083639 | | |
| 3.1.209657 | GUILLE FARFAN | ADDRESS REDACTED | | | BTC 0.00102848166398733 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209658 | GUILLE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.00489575351157998<br>BTC 0.0688785584984645<br>ETH 0.539879260569622<br>XRP 2146.1983921047 | | |
| 3.1.209659 | GUILLE HERVAS | ADDRESS REDACTED | | | CEL 0.628083491165713 | | |
| 3.1.209660 | GUILLE OLONDRIZ | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.209661 | GUILLEM ALEJANDRO PEREZ TORRE | ADDRESS REDACTED | | | BTC 0.0313708717282583<br>LUNC 0.000000618940483997 | | |
| 3.1.209662 | GUILLEM ARIZA TURIEL | ADDRESS REDACTED | | | BTC 0.000072017284434066 | | |
| 3.1.209663 | GUILLEM BAGUÉS | ADDRESS REDACTED | | | SNX 1.0809961635278 | | |
| 3.1.209664 | GUILLEM COMET | ADDRESS REDACTED | | | ADA 0.257135580054812<br>BTC 0.000000191582901184<br>CEL 0.579815032621686<br>DOT 0.00498875884825378<br>ETH 0.00000119216694973<br>LINK 0.00527016452828106<br>USDC 0.517734859286374 | | |
| 3.1.209665 | GUILLEM CUCURULL | ADDRESS REDACTED | | | BTC 0.000006924622783997<br>ETH 0.000210862082927079<br>USDC 0.130782628985647 | | |
| 3.1.209666 | GUILLEM FERRER | ADDRESS REDACTED | | | CEL 1.09277252130275<br>ETH 0.000066376000595415 | | |
| 3.1.209667 | GUILLEM FURIO | ADDRESS REDACTED | | | BTC 0.000000001268873277<br>CEL 0.0109068696794386<br>MATIC 6.9910781629092<br>MCDAI 0.0552012860115977<br>SGB 13.5269129062401<br>XLM 0.91232670339801<br>XRP 0.0286002625208038 | | |
| 3.1.209668 | GUILLEM MARTÍN CAÑADÓ | ADDRESS REDACTED | | | BTC 0.0122837264518814<br>CEL 557.3899915585<br>ETC 1.001407337<br>ETH 1.57100591981151<br>SNX 10.496646623358 | | |
| 3.1.209669 | GUILLEM MARTÍNEZ FUENTES | ADDRESS REDACTED | | | ADA 0.0829189534548433<br>BTC 0.0116447574263017<br>CEL 1.8959679026229<br>USDC 376.736908164047 | | |
| 3.1.209670 | GUILLEM MUT COMPANY | BERLIN, 34-36, BARCELONA, 8014 SPAIN | | | AVAX 9.42327847652116<br>BTC 0.0394696377749599<br>MATIC 0.323757312136066<br>USDC 6.03729898453879 | | |
| 3.1.209671 | GUILLEM PASCUAL I GUINOVART | ADDRESS REDACTED | | | ADA 314.826887469826<br>BTC 0.037089610000397<br>CEL 39.7274920052011<br>MATIC 764.036970098239<br>MCDAI 0.3048697196055<br>USDC 302.452749805077<br>XLM 825.7418845 | | |
| 3.1.209672 | GUILLEM PLANA | ADDRESS REDACTED | | | BTC 0.000000911182297091<br>USDC 0.802798414380249 | | |
| 3.1.209673 | GUILLEM POCURULL BLANCHART | ADDRESS REDACTED | | | BTC 0.000001486592005528<br>USDC 1.4447073083812 | | |
| 3.1.209674 | GUILLEM RECORT MARTI | ADDRESS REDACTED | | | BTC 0.0152794215336538<br>DOT 3.9643392657185<br>ETH 0.0286617067502373<br>LTC 0.000227785046164053<br>SOL 0.561629640350946<br>XTZ 17.0985010346261 | | |
| 3.1.209675 | GUILLEM RIBERA | ADDRESS REDACTED | | | CEL 110.30180473796 | | |
| 3.1.209676 | GUILLEM RIEU | ADDRESS REDACTED | | | AVAX 7273.4426455811<br>BTC 1.0295799564706<br>CEL 36414.4693470183<br>MCDAI 42.0877125447225<br>PAXG 100.221640556163<br>USDC 130002.5 | | |
| 3.1.209677 | GUILLEM ROMA LOPEZ | ADDRESS REDACTED | | | BTC 0.000743953502520581 | | |
| 3.1.209678 | GUILLEM ROMERO NEVADO | ADDRESS REDACTED | | | BTC 0.136158332684587<br>ETH 0.207892204909178 | | |
| 3.1.209679 | GUILLEM TRUJILLO | ADDRESS REDACTED | | | BTC 0.00315027633003843 | | |
| 3.1.209680 | GUILLEM USERO CAVALLER | ADDRESS REDACTED | | | ADA 6.40421342143232<br>BTC 0.000068782045019415<br>CEL 8.82535786929761<br>DOT 0.385876936828952<br>ETH 0.0018254988484921<br>USDC 18154.2203939511 | | |
| 3.1.209681 | GUILLEMETTE ALIX ETIENNETTE DEJEAN | ADDRESS REDACTED | | | CEL 3.27690701233961<br>ETH 0.0998338738160037 | | |
| 3.1.209682 | GUILLER JAY FELIX | ADDRESS REDACTED | | | BTC 0.00000000981177369<br>CEL 3.4207800334812 | | |
| 3.1.209683 | GUILLERMINA AVIGLIANO | ADDRESS REDACTED | | | BTC 0.0009436036775221<br>CEL 70.7963178719965<br>USDC 1952.432972 | | |
| 3.1.209684 | GUILLERMINA CAPRILE | ADDRESS REDACTED | | | BTC 0.000010878679978425 | | |
| 3.1.209685 | GUILLERMINA CORREA | ADDRESS REDACTED | | | BTC 0.01535524<br>CEL 3.29118150446708 | | |
| 3.1.209686 | GUILLERMINA GILES | ADDRESS REDACTED | | | BTC 0.000001151192563856<br>ETH 0.000124278566519762 | | |
| 3.1.209687 | GUILLERMINA GÓMEZ NAVARRETE | ADDRESS REDACTED | | | BTC 0.000000003888103354<br>CEL 0.366781965396697 | | |
| 3.1.209688 | GUILLERMINA GRIEDER | ADDRESS REDACTED | | | BTC 0.000000000518716728<br>CEL 0.0113375079844641<br>MCDAI 0.0289634223522486 | | |
| 3.1.209689 | GUILLERMINA MARIA QUATTRINI | ADDRESS REDACTED | | | BTC 0.00124825244657479<br>CEL 0.0497750301932367 | | |
| 3.1.209690 | GUILLERMINA NARANJO | ADDRESS REDACTED | | | ETH 0.560765842403833<br>LINK 30.6495273101531<br>MATIC 775.174774585477 | | |
| 3.1.209691 | GUILLERMINA OBY | ADDRESS REDACTED | | | BTC 0.000003605628186853<br>BUSD 0.467467077409284 | | |
| 3.1.209692 | GUILLERML DANKER | ADDRESS REDACTED | | | BCH 0.913000190981362<br>BTC 0.180786232741456<br>CEL 671.0139967400819<br>USDC 12.2159068086636 | | |
| 3.1.209693 | GUILLERMO ADDAMO | ADDRESS REDACTED | | | BTC 0.000001360648181226<br>MCDAI 0.394886898649346 | | |
| 3.1.209694 | GUILLERMO ADRIAN RATTO | ADDRESS REDACTED | | | BTC 0.017751977668413 | | |
| 3.1.209695 | GUILLERMO ADRIAN VILLALBA IRALA | ADDRESS REDACTED | | | BTC 0.0263955818557445<br>CEL 10.9267412388954 | | |
| 3.1.209696 | GUILLERMO ALBA | ADDRESS REDACTED | | | AAVE 0.000182415102169754<br>BCH 0.000000881251709975999<br>BTC 0.00518054639730497<br>ETH 3.38743499982655<br>LINK 0.000034915107227857<br>LTC 0.00154452651295457<br>SGB 124.707925259472<br>SNX 244.972695133282<br>XLM 1.19870930171165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209697 | GUILLERMO ALBERT | ADDRESS REDACTED | | | BTC 0.000725304582036837<br>CEL 0.058266599934498<br>SNX 296.038996081489 | | |
| 3.1.209698 | GUILLERMO ALFONSO GARCÍA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001353799885217<br>CEL 0.000489223030858197<br>USDC 0.487140391826483 | | |
| 3.1.209699 | GUILLERMO ALFONSO TERTSCH | ADDRESS REDACTED | | | BTC 0.112793044823383 | | |
| 3.1.209700 | GUILLERMO ALONSO | ADDRESS REDACTED | | | BTC 0.00000080321065902<br>MCDAI 1.82645638863693 | | |
| 3.1.209701 | GUILLERMO ALPOCIO | ADDRESS REDACTED | | | CEL 0.00507339798699278<br>MCDAI 0.000000004483735602<br>USDC 0.118712247371456<br>USDT ERC20 0.0185553452574415 | | |
| 3.1.209702 | GUILLERMO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0416588949041593<br>CEL 119.982673483415<br>ETH 4.13572923534293<br>USDT ERC20 10.1800003693511 | | |
| 3.1.209703 | GUILLERMO ALVAREZ MORPHY CAMOU | ADDRESS REDACTED | | | CEL 202.87996487815<br>ETH 74.4763804664094<br>USDC 9397.77256344295 | ETH 17.3706100498853<br>USDC 15128 | |
| 3.1.209704 | GUILLERMO ANDRES ALARCON ESQUETINI | ADDRESS REDACTED | | | BCH 0.000000001592456263<br>BTC 0.000000000933471785<br>CEL 5169.67365017027<br>LINK 87.33<br>LTC 0.000000000047524845<br>MATIC 3017.49999999583<br>USDC 307.582273<br>USDT ERC20 28.907858 | | |
| 3.1.209705 | GUILLERMO ANDRES VERNETTI | ADDRESS REDACTED | | | BTC 0.00138757846292406<br>CEL 1.95049948789585<br>ETH 0.000000409352324803 | | |
| 3.1.209706 | GUILLERMO ANTONIO APAZA | ADDRESS REDACTED | | | BTC 0.000000009417295628<br>CEL 0.000740171990797511 | | |
| 3.1.209707 | GUILLERMO ANTONIO ELGUETA SANCHEZ | ADDRESS REDACTED | | | BNB 0.0096956978905269<br>BTC 0.00431517083163382 | | |
| 3.1.209708 | GUILLERMO AQUINO | ADDRESS REDACTED | | | ADA 0.423208354926183<br>BTC 0.000005419975581737<br>CEL 0.261018814029283<br>ETH 0.000027228156494009<br>USDC 0.00313919509975667 | | |
| 3.1.209709 | GUILLERMO ARANGO | ADDRESS REDACTED | | | BTC 0.000000009334217328<br>CEL 0.0972154022680758<br>ETH 0.00009037813059775 | | |
| 3.1.209710 | GUILLERMO ARANGO | ADDRESS REDACTED | | | ETH 0.919460756658529 | | |
| 3.1.209711 | GUILLERMO ARAUZ | ADDRESS REDACTED | | | BTC 0.0936916387654724<br>ETH 1.25610830216399<br>LTC 2.86635259093216<br>MCDAI 31.8533184392322 | | |
| 3.1.209712 | GUILLERMO ARAUZ | ADDRESS REDACTED | | | BTC 0.00102478006415779<br>ETH 1.03921057528247<br>LTC 15.4577722356571 | | |
| 3.1.209713 | GUILLERMO ARELLANO GONZALEZ | ADDRESS REDACTED | | | ETH 0.00162650497943297 | | |
| 3.1.209714 | GUILLERMO ARIAS | ADDRESS REDACTED | | | ADA 195.683943078014<br>BTC 0.0138557154200925<br>DOT 7.2090213764899<br>ETH 0.290107128446394 | | |
| 3.1.209715 | GUILLERMO AVILA | ADDRESS REDACTED | | | BTC 0.00102040474751355<br>CEL 8.87432324403527<br>MCDAI 405 | | |
| 3.1.209716 | GUILLERMO ÁVILA CASTANEDO | ADDRESS REDACTED | | | BTC 0.01249971<br>CEL 14.7690132056081 | | |
| 3.1.209717 | GUILLERMO AVILES | ADDRESS REDACTED | | | BTC 0.0895369778830252<br>CEL 1.10968676279294<br>ETH 0.000007357663253594 | | |
| 3.1.209718 | GUILLERMO AVINA BUENDIA | ADDRESS REDACTED | | | ADA 194.064300862691<br>BTC 0.00244900962481638<br>CEL 0.0148467679783849<br>ETH 0.112956561647712 | | |
| 3.1.209719 | GUILLERMO BACHMEIER | ADDRESS REDACTED | | | BTC 0.00190848694649317<br>CEL 0.0185099126182427<br>MCDAI 239.52560112452 | | |
| 3.1.209720 | GUILLERMO BAEZA | ADDRESS REDACTED | | | ADA 0.0645515305338297<br>BSV 0.0026857743105977<br>BTC 0.0700335799104372<br>CEL 10.8119011574338<br>COMP 0.000456545078932573<br>DASH 0.00001545047137379<br>ETH 1.54871092293939<br>SNX 0.0107804821609829<br>ZEC 0.000011173708673797 | | |
| 3.1.209721 | GUILLERMO BARAHONA | ADDRESS REDACTED | | | BTC 0.000000290973031519<br>USDC 0.0547607058393179 | | BTC 0.000240771746569039 |
| 3.1.209722 | GUILLERMO BARREDO GARCÍA | ADDRESS REDACTED | | | BTC 0.00620511429882432<br>CEL 0.0383267664530767 | | |
| 3.1.209723 | GUILLERMO BARREIRO | ADDRESS REDACTED | | | BTC 0.000010667222681188<br>USDT ERC20 1.61624307219942 | | |
| 3.1.209724 | GUILLERMO BATISTA | ADDRESS REDACTED | | | BTC 0.000008130449262006<br>CEL 0.427690386663207<br>USDT ERC20 0.102804 | | |
| 3.1.209725 | GUILLERMO BAUTISTA | ADDRESS REDACTED | | | BTC 0.00158146848581324<br>CEL 2.92010524474097 | | |
| 3.1.209726 | GUILLERMO BEFUMO | ADDRESS REDACTED | | | ADA 444.819751568627<br>BTC 0.00551683350885441<br>DOT 10.6128066612955<br>ETH 4.89357405435084<br>USDT ERC20 296.7344978809 | | |
| 3.1.209727 | GUILLERMO BELLO | ADDRESS REDACTED | | | BTC 0.000767549670480626<br>CEL 54.0865062916599 | | |
| 3.1.209728 | GUILLERMO BEUCHAT | ADDRESS REDACTED | | | BTC 0.000010260591289879 | | |
| 3.1.209729 | GUILLERMO BIXBY | ADDRESS REDACTED | | | ADA 615.087215987522<br>BTC 0.0187627728824918<br>CEL 0.0359351123366571<br>DOT 0.0282168613521909<br>ETH 0.338510734616544 | | |
| 3.1.209730 | GUILLERMO BLANCO | ADDRESS REDACTED | | | BTC 0.00173582932069669<br>CEL 4.52096606369899<br>DOT 14.875848828993 | | |
| 3.1.209731 | GUILLERMO BLANCO BENEDICTO | ADDRESS REDACTED | | | BTC 0.000226337450540292 | | |
| 3.1.209732 | GUILLERMO BOGRAN | ADDRESS REDACTED | | | BAT 0.0056379906139538<br>BTC 0.000086074389044903<br>CEL 1.10672356161747<br>ETH 0.000315659455045676<br>UNI 0.295382684177893 | | |
| 3.1.209733 | GUILLERMO BOGRAN | ADDRESS REDACTED | | | BTC 0.000066054576112624<br>CEL 2719.60197143816<br>MCDAI 0.000001299639777544<br>PAXG 0.0001864519524171<br>USDC 0.000000913750131085<br>USDT ERC20 30.0000005530868 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209734 | GUILLERMO BORO | ADDRESS REDACTED | | | BTC 0.00234336447475862<br>USDT ERC20 6.06387924034723 | | |
| 3.1.209735 | GUILLERMO BORUTZKY | ADDRESS REDACTED | | | BTC 0.000000239721022184<br>USDC 0.863371828621081 | | |
| 3.1.209736 | GUILLERMO CACCIAVILLAN | ADDRESS REDACTED | | | BTC 0.000044665943616597<br>CEL 0.0598550130725354 | | |
| 3.1.209737 | GUILLERMO CALVILLO | ADDRESS REDACTED | | | AAVE 0.00132589441378508<br>BTC 0.00137064503008028<br>CEL 121.589254032049<br>ETH 0.00834992252805609<br>LTC 0.00188942119207027<br>MATIC 0.0200794195874655<br>SNX 171.617473343292<br>UNI 0.0116689977345658 | | |
| 3.1.209738 | GUILLERMO CANEPA | ADDRESS REDACTED | | | BTC 0.00107123262510634<br>XLM 1021.47615123225 | | |
| 3.1.209739 | GUILLERMO CAPRA | ADDRESS REDACTED | | | BNB 0.000000007096459639<br>BTC 0.000868614087866036<br>CEL 2.34875534113341<br>LINK 9.07129153024397 | | |
| 3.1.209740 | GUILLERMO CARO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0409798075523662<br>ETH 0.257947122261336 | | |
| 3.1.209741 | GUILLERMO CASEIRAS | ADDRESS REDACTED | | | ETH 0.0111088284933105<br>USDC 21354.8135134915 | | |
| 3.1.209742 | GUILLERMO CASTELLANO | ADDRESS REDACTED | | | BTC 0.000000309708527049<br>MCDAI 0.192941847967105 | | |
| 3.1.209743 | GUILLERMO CASTELLI | ADDRESS REDACTED | | | BTC 0.0090572861017179 | | |
| 3.1.209744 | GUILLERMO CASTELLINI | ADDRESS REDACTED | | | BTC 0.000014413817697556 | | |
| 3.1.209745 | GUILLERMO CASTELPOGGI | ADDRESS REDACTED | | | BTC 0.000001888050326819<br>CEL 0.0234348822406723<br>ETH 0.000148288663206509<br>USDC 0.00375447360912746 | | |
| 3.1.209746 | GUILLERMO CAVALIE | ADDRESS REDACTED | | | BTC 0.000000622782436404<br>MCDAI 0.173531159009917 | | |
| 3.1.209747 | GUILLERMO CAVALIE | ADDRESS REDACTED | | | BTC 0.000001032955429878<br>MCDAI 0.177219192547308<br>USDT ERC20 0.301393984140102 | | |
| 3.1.209748 | GUILLERMO CERVANTES | ADDRESS REDACTED | | | ADA 3.98671320918388<br>BTC 0.000000080929765574<br>ETH 0.0000049670901611289<br>GUSD 0.00376532332677533<br>MATIC 1.39490728640169<br>SOL 0.00001248043055571<br>USDC 0.00058642484923007 | ADA 0.000000266058494109<br>BTC 0.000000009932942202<br>ETH 0.000003189118209953<br>GUSD 0.02<br>SOL 0.000056649053993832<br>USDC 18579.3974366568 | |
| 3.1.209749 | GUILLERMO CERVANTES | ADDRESS REDACTED | | | BTC 0.00001632137685295<br>CEL 0.0735038872104901 | | |
| 3.1.209750 | GUILLERMO CHANG | ADDRESS REDACTED | | | BTC 0.0626641704632965<br>ETH 0.374924502844772 | | |
| 3.1.209751 | GUILLERMO COIX | ADDRESS REDACTED | | | ADA 1.8008225542888<br>BTC 0.222969260213163<br>DOT 225.733955724832<br>MATIC 0.786524120773206<br>USDC 0.083602522212678 | ADA 0.00122721009961387<br>BTC 0.000000357509224879<br>MATIC 1.91175867522377<br>USDC 33.127469 | |
| 3.1.209752 | GUILLERMO COLON | ADDRESS REDACTED | | | BTC 0.00157656802914679<br>MATIC 264.189107446012 | | |
| 3.1.209753 | GUILLERMO CONTRERAS | ADDRESS REDACTED | | | BTC 0.0006152272446878 | | |
| 3.1.209754 | GUILLERMO CORNEJO OCADIZ | ADDRESS REDACTED | | | BTC 0.000620771477121183<br>CEL 0.36876676986861<br>ETH 0.000999129143214131 | | |
| 3.1.209755 | GUILLERMO DANIEL IGUARAN SUAREZ | ADDRESS REDACTED | | | ADA 0.145091070848593<br>BTC 0.0000033758705578799<br>ETH 0.728102244818616<br>USDC 5606.54383540067 | | |
| 3.1.209756 | GUILLERMO DARIO LEDESMA | ADDRESS REDACTED | | | BTC 0.00479787087162116<br>CEL 5.76970118582055<br>USDT ERC20 401.027321 | | |
| 3.1.209757 | GUILLERMO DAVID GARCÍA | ADDRESS REDACTED | | | BTC 0.000012167270028426 9<br>CEL 0.00579091651515042 | | |
| 3.1.209758 | GUILLERMO DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000018809306101822<br>ETH 0.000160087862553955 | BTC 0.000000794744355371<br>ETH 0.000002946073659212 | |
| 3.1.209759 | GUILLERMO DEL AGUILA FERRANDIS | ADDRESS REDACTED | | | BTC 0.253260884477755<br>ETH 4.50769873695893<br>USDC 0.136167639089693 | | |
| 3.1.209760 | GUILLERMO DOGHEL | ADDRESS REDACTED | | | BTC 0.000456229429134081 | | |
| 3.1.209761 | GUILLERMO DOMINGO GAYTAN | ADDRESS REDACTED | | | CEL 5.13959131536941<br>USDC 30.9541652439019 | | |
| 3.1.209762 | GUILLERMO DOMINGO GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000271850126766<br>CEL 0.00992838251813219<br>XRP 0.121465136679665 | | |
| 3.1.209763 | GUILLERMO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00119263144141592<br>ETH 1.33738666738785 | | |
| 3.1.209764 | GUILLERMO DRAKE | ADDRESS REDACTED | | | ADA 0.274809333576184<br>BTC 0.000001231666387199<br>USDC 0.399359529263952 | | |
| 3.1.209765 | GUILLERMO EDUARDO RIVAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000369515826614 | | |
| 3.1.209766 | GUILLERMO EGOAVIL | ADDRESS REDACTED | | | BTC 0.0147228326504724<br>ETH 1.3749839107427<br>USDC 2.0259392679562 | | |
| 3.1.209767 | GUILLERMO ELIZECHE | ADDRESS REDACTED | | | BTC 0.000000689127466395<br>CEL 0.0141997598619717<br>MCDAI 0.000000210364113326 | | |
| 3.1.209768 | GUILLERMO ELORMENDI | ADDRESS REDACTED | | | BTC 0.000002705067289812 | | |
| 3.1.209769 | GUILLERMO EMMANUEL | ADDRESS REDACTED | | | BTC 0.000000008528970626<br>CEL 0.144945848338882 | | |
| 3.1.209770 | GUILLERMO ESCOBAR | ADDRESS REDACTED | | | BTC 0.000049092885279712<br>CEL 1.12504613691577<br>USDT ERC20 0.851408706469823 | | |
| 3.1.209771 | GUILLERMO ESCUDERO | ADDRESS REDACTED | | | BTC 0.422938839283927<br>CEL 1.51865881156119<br>ETH 0.36285260451722 | | |
| 3.1.209772 | GUILLERMO ESTUARDO BOLANOS LLARENA | ADDRESS REDACTED | | | BNB 0.0000064207651267759 9<br>BTC 0.000006305853445287 | | |
| 3.1.209773 | GUILLERMO FALKINHOFF | ADDRESS REDACTED | | | BTC 0.00118009498782809<br>GUSD 0.733734006120869 | | |
| 3.1.209774 | GUILLERMO FEO | ADDRESS REDACTED | | | BNB 0.00326576108438938<br>BTC 0.000010408375101995<br>CEL 0.00348604572414236<br>ETH 0.00240288845673764 | | |
| 3.1.209775 | GUILLERMO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000051411778230966<br>CEL 2.2152509538298<br>EOS 1012.88721866039<br>USDC 0.303719640271378 | | |
| 3.1.209776 | GUILLERMO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0603672735097782 | | |
| 3.1.209777 | GUILLERMO FERNÁNDEZ | ADDRESS REDACTED | | | ADA 713.249949567509<br>BTC 0.00409193997235589<br>XLM 0.934694687607587 | | |
| 3.1.209778 | GUILLERMO FLORS | ADDRESS REDACTED | | | BTC 0.0191948028836783<br>ETH 0.186613228692053 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209779 | GUILLERMO FOLLANA BERNA | ADDRESS REDACTED | | | BAT 108.60356253<br>BTC 0.000000275289075505<br>CEL 1.72095197113148<br>COMP 0.04485058<br>LINK 3.86866436281958<br>LTC 0.02080857<br>XLM 444.5959641 | | |
| 3.1.209780 | GUILLERMO FOLLANA LAVADO | ADDRESS REDACTED | | | BSV 0.00019617<br>BUSD 0.244435577119503<br>CEL 0.27553600777088<br>DASH 0.000010994922575674<br>ETH 0.000006538542833824<br>MCDAI 0.841008647274505<br>SNX 0.0144073909628417<br>ZEC 0.000448359621153336 | | |
| 3.1.209781 | GUILLERMO FONTANEZ RIVERA | ADDRESS REDACTED | | | AVAX 24.388114028405<br>BTC 0.0921673517489153<br>LUNC 0.00248445521710025<br>MATIC 0.454658079079186<br>SOL 0.00161893957121913 | | |
| 3.1.209782 | GUILLERMO FRANCO | ADDRESS REDACTED | | | BTC 0.00106312340440349 | | |
| 3.1.209783 | GUILLERMO FURER | ADDRESS REDACTED | | | BTC 0.000000421979446469<br>ETH 0.000068902335275117 | | |
| 3.1.209784 | GUILLERMO GABRIEL ACOSTA | ADDRESS REDACTED | | | BUSD 0.00223074<br>CEL 0.280888727281168 | | |
| 3.1.209785 | GUILLERMO GABRIEL ALVAREZ GARCIA | ADDRESS REDACTED | | | BTC 0.000843759875233226<br>BUSD 1.04999734913778 | | |
| 3.1.209786 | GUILLERMO GABRIEL MALDONADO | ADDRESS REDACTED | | | BTC 0.00237898911010635<br>USDC 413.883767070488 | | |
| 3.1.209787 | GUILLERMO GALLEGOS | ADDRESS REDACTED | | | BTC 0.000118889391329376 | | |
| 3.1.209788 | GUILLERMO GARCIA | ADDRESS REDACTED | | | BTC 0.000000177253935965<br>CEL 8.89349196033296<br>USDT ERC20 200.384615384615 | | |
| 3.1.209789 | GUILLERMO GARCIA | ADDRESS REDACTED | | | ADA 0.738381140761288<br>BTC 0.0000002219677 5005<br>DOT 0.0456515744570196<br>ETH 0.00155060537699313<br>LUNC 0.0196815422475209 | | |
| 3.1.209790 | GUILLERMO GARCIA DE ALBA DE ANDA | ADDRESS REDACTED | | | BTC 0.0414044982513619<br>CEL 0.591807380847602 | | |
| 3.1.209791 | GUILLERMO GARCÍA DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.0062275504487583<br>USDC 0.48992666819265 | | |
| 3.1.209792 | GUILLERMO GARCÍA JUANES | ADDRESS REDACTED | | | ADA 181.323516637595<br>BTC 0.0075774589104183<br>ETH 0.0321850687715373<br>USDC 0.589278609017588 | | |
| 3.1.209793 | GUILLERMO GARCÍA-RIEGO | ADDRESS REDACTED | | | CEL 0.121154270228749 | | |
| 3.1.209794 | GUILLERMO GARROTE | ADDRESS REDACTED | | | BNB 0.00126374845388288<br>BTC 0.000001143977049031<br>USDT ERC20 0.152845039099503 | | |
| 3.1.209795 | GUILLERMO GARZA | ADDRESS REDACTED | | | BTC 0.0013547619447255<br>USDC 0.235152531418728 | | |
| 3.1.209796 | GUILLERMO GARZA | ADDRESS REDACTED | | | BNB 0.0851717404338428<br>BTC 0.0167773805655513<br>ETH 0.34643934770659 | | |
| 3.1.209797 | GUILLERMO GEA | ADDRESS REDACTED | | | BTC 0.00000037<br>CEL 0.429873227130928 | | |
| 3.1.209798 | GUILLERMO GIMENO DOMENECH | ADDRESS REDACTED | | | BTC 0.0677980629040047<br>DOT 113.23820831815<br>ETH 0.471429725882885 | | |
| 3.1.209799 | GUILLERMO GINESTA | ADDRESS REDACTED | | | BTC 0.210772055700514<br>ETH 5.1376274065458 | | |
| 3.1.209800 | GUILLERMO GOMEZ | ADDRESS REDACTED | | | USDC 5.10828057318219 | USDC 50 | |
| 3.1.209801 | GUILLERMO GOMEZ | ADDRESS REDACTED | | | BTC 0.011489860463808 | | |
| 3.1.209802 | GUILLERMO GOMEZ MATHEUS | ADDRESS REDACTED | | | ADA 0.359387812862633<br>BTC 0.000087320386565258<br>ETH 2.59192779111732<br>MATIC 0.000067508598732921 | BTC 0.0000000023672495 | |
| 3.1.209803 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | ADA 240.743180316828<br>BTC 0.465221778789719<br>DOT 4.25356367524897<br>ETH 0.21310326111706<br>SOL 2.07863957488485<br>UNI 3.40730066193278 | | |
| 3.1.209804 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | ADA 0.335002613936521 | | |
| 3.1.209805 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00725275209076814<br>ETH 0.179619355069748 | | |
| 3.1.209806 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000005200254112<br>CEL 2.24163597705133<br>XRP 438.650787536114 | | |
| 3.1.209807 | GUILLERMO GONZALEZ | ADDRESS REDACTED | | | ADA 0.120012672543034<br>BTC 0.000012837773477798<br>DOT 0.0115503378642607<br>ETH 0.00027239269132858<br>LINK 0.00209518005837916<br>LTC 0.000300742911856367<br>MATIC 0.124711629385464 | | |
| 3.1.209808 | GUILLERMO GORI | ADDRESS REDACTED | | | BTC 0.660085953879852<br>CEL 0.0448422893375961<br>ETH 9.97506855077584<br>SNX 136.241962702013<br>USDC 5.45871558448344 | CEL 835.681783576113<br>USDC 0.8 | |
| 3.1.209809 | GUILLERMO GUADARRAMA | ADDRESS REDACTED | | | 1INCH 168.649872199623<br>ADA 410.871976897542<br>BAT 33.4127767033258<br>BTC 0.0962657510769962<br>DASH 2.22297779903991<br>ETH 2.46151693371941<br>LTC 0.0139726067004769<br>MANA 290.947152234154<br>MATIC 8049.07377644946<br>MCDAI 514.586693978865<br>SNX 106.235639538942<br>XLM 95.0841872926687 | | |
| 3.1.209810 | GUILLERMO GUAJARDO | ADDRESS REDACTED | | | BTC 0.0107506417665044<br>DASH 1.080104844662<br>SNX 11.9700628976312 | | |
| 3.1.209811 | GUILLERMO GUAYMAS | ADDRESS REDACTED | | | CEL 0.000641983148433093 | | |
| 3.1.209812 | GUILLERMO GURREA CANET | ADDRESS REDACTED | | | BTC 0.000156809989677735 | | |
| 3.1.209813 | GUILLERMO GUSTAVO BODNAR | ADDRESS REDACTED | | | | BTC 0.00167858461745056 | |
| 3.1.209814 | GUILLERMO GUTIERREZ | ADDRESS REDACTED | | | ADA 870.423487415909<br>BTC 0.0421219891768831<br>DOT 10.7327206663735<br>ETH 0.000099675177760612<br>LINK 19.1916367818593<br>LUNC 6.44070787104174<br>MATIC 0.0977109589742619 | BTC 0.000990074875646607 | |
| 3.1.209815 | GUILLERMO GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00163047779366241 | | |
| 3.1.209816 | GUILLERMO HERNAN GOTI | ADDRESS REDACTED | | | ETH 0.0907462326671627 | | |
| 3.1.209817 | GUILLERMO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000312302740493058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209818 | GUILLERMO HERRERA | ADDRESS REDACTED | | | BTC 0.000118086706791662 | | |
| 3.1.209819 | GUILLERMO HERRERA | ADDRESS REDACTED | | | ETH 0.000004187773616682 | | |
| 3.1.209820 | GUILLERMO HERRERO ABELLAN | ADDRESS REDACTED | | | BTC 0.0883197928397891<br>CEL 0.122201837755921<br>USDC 2341.84979150086 | | |
| 3.1.209821 | GUILLERMO IBAÑEZ VERA | ADDRESS REDACTED | | | BTC 0.00000136428734928<br>USDT ERC20 0.21011869218038 | | |
| 3.1.209822 | GUILLERMO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000735994643476<br>DOT 0.0407073639037437<br>ETH 2.12229518332277<br>SGB 0.15458669434396<br>USDC 0.284257932170453<br>XRP 1.0112117430178 | DOT 0.000000000054994394<br>USDC 0.000660170428731372 | |
| 3.1.209823 | GUILLERMO IMANOL DE FINA | ADDRESS REDACTED | | | BTC 0.000026378652360103<br>CEL 0.00814991975724255<br>MCDAI 0.0652547176910764 | | |
| 3.1.209824 | GUILLERMO INIESTA SENEN | ADDRESS REDACTED | | | BTC 0.000005451061223751 | | |
| 3.1.209825 | GUILLERMO JARAMILLO | ADDRESS REDACTED | | | ETH 0.000829941263810845 | | |
| 3.1.209826 | GUILLERMO JERICO | ADDRESS REDACTED | | | BTC 0.0154414583160181<br>CEL 132.627033644573<br>ETH 0.345652691151096<br>LINK 14.2449878589864 | | |
| 3.1.209827 | GUILLERMO JESUS BUSTO | ADDRESS REDACTED | | | BTC 0.0166001865742907 | | |
| 3.1.209828 | GUILLERMO JESÚS RODRIGUEZ MÁRQUEZ | ADDRESS REDACTED | | | ADA 0.165227272029426<br>BTC 0.000012760774361692<br>CEL 31.6524730436883<br>DOT 0.0302192992785493<br>ETH 0.0500801<br>LUNC 1.70293861885813 | | |
| 3.1.209829 | GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | | | ADA 0.000000693513080231<br>BNB 0.000054205530016103<br>BTC 0.328495007121138<br>CEL 46.7498386011825<br>DOT 0.0181853893782723<br>ETH 0.55654264109414<br>LTC 0.000000001716606041<br>USDT ERC20 0.000000216048455905 | | |
| 3.1.209830 | GUILLERMO JIMENEZ CORNU | ADDRESS REDACTED | | | ADA 0.136164301258407<br>BNB 0.000000843894765971<br>BTC 0.000525392689302653<br>CEL 60.341040145894<br>DOT 0.000000091644683858<br>ETH 1.77760768723148<br>USDT ERC20 0.00272897374036778 | | |
| 3.1.209831 | GUILLERMO JOSE BONILLA | ADDRESS REDACTED | | | BTC 0.0116990183094064<br>SOL 24.4153459300094<br>USDC 0.000176401065046297 | BTC 0.0090711<br>SOL 15.34539 | |
| 3.1.209832 | GUILLERMO JOSE PEREZ SANCHIS | ADDRESS REDACTED | | | BTC 0.00141058593236588<br>USDC 2.16026858128994 | | |
| 3.1.209833 | GUILLERMO KAPLAN | ADDRESS REDACTED | | | BTC 0.000150863013653474 | | |
| 3.1.209834 | GUILLERMO KARSVNIE | ADDRESS REDACTED | | | DOGE 6.77260701742348<br>LTC 0.000002803279638895 | | |
| 3.1.209835 | GUILLERMO LABRA ANTILEF | ADDRESS REDACTED | | | BTC 0.0011761163509939<br>BUSD 7576.39197213697<br>CEL 36.2544760189828<br>ETH 1.91917416761037<br>MATIC 2.46207672421431<br>SNX 564.473052520334 | | |
| 3.1.209836 | GUILLERMO LANGUIN | ADDRESS REDACTED | | | BTC 0.00125237204073945<br>CEL 0.220128647538825<br>ETH 1.6926499670034<br>LINK 1.14976468096137<br>USDC 0.526261611121236 | | |
| 3.1.209837 | GUILLERMO LARA GONZALEZ | ADDRESS REDACTED | | | BTC 0.138263420682149<br>DOT 113.24503915986<br>ETH 3.06225397190269<br>MATIC 0.916048935756593<br>XLM 0.179352730188858 | | |
| 3.1.209838 | GUILLERMO LARREGAY | ADDRESS REDACTED | | | BTC 0.00291851645545013<br>MCDAI 0.817563638659374<br>USDT ERC20 398.366641013793 | | |
| 3.1.209839 | GUILLERMO LEROY | ADDRESS REDACTED | | | BTC 0.0112421223390214<br>CEL 0.166462291072839 | | |
| 3.1.209840 | GUILLERMO LOPEZ | ADDRESS REDACTED | | | ADA 0.289994286493591<br>BTC 1.02846543549756<br>ETH 3.58404498408213<br>MATIC 378.198668942412<br>SOL 118.508709270891 | BTC 0.00752292713927943<br>SOL 13.126995 | |
| 3.1.209841 | GUILLERMO LUIS IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000855120774695<br>ETH 0.000000923026642711<br>USDT ERC20 0.305288302116666 | | |
| 3.1.209842 | GUILLERMO LUNA | ADDRESS REDACTED | | | BTC 0.0011805366286533<br>ETH 17.5434584254703<br>PAX 18.3072833777039 | | |
| 3.1.209843 | GUILLERMO MAGANA | ADDRESS REDACTED | | | BTC 0.00138631740582138<br>CEL 1.14159953092336 | | |
| 3.1.209844 | GUILLERMO MALDONADO | ADDRESS REDACTED | | | BTC 0.000628927109585434<br>CEL 7.37567533397556<br>MCDAI 210 | | |
| 3.1.209845 | GUILLERMO MANJABACAS LÓPEZ | ADDRESS REDACTED | | | BAT 0.000000999999946948<br>BTC 0.000000006010608271<br>CEL 10.034117080672<br>DOT 0.0010627936083616<br>USDC 1.763989<br>USDT ERC20 0.00734 | | |
| 3.1.209846 | GUILLERMO MANTILLA | ADDRESS REDACTED | | | ADA 403.985276018424<br>BTC 0.0187627100838704<br>CEL 35.5000879145093<br>ETH 0.0000799783409187649<br>LINK 6.83219848949895<br>LTC 1.31913710163522 | | |
| 3.1.209847 | GUILLERMO MARINÉ | ADDRESS REDACTED | | | ADA 0.0981792184601518<br>BNB 0.00123945973919706<br>BTC 0.000000010201571625<br>CEL 0.74386630725516<br>MCDAI 0.199975114652849<br>USDT ERC20 0.333443856498777 | | |
| 3.1.209848 | GUILLERMO MARQUEZ | ADDRESS REDACTED | | | BTC 0.105840336779182<br>ETH 0.15613003862751<br>USDC 519.183783133644 | | |
| 3.1.209849 | GUILLERMO MARSHALL GONZÁLEZ | ADDRESS REDACTED | | | ETH 0.00015468840268097 | | |
| 3.1.209850 | GUILLERMO MARTIN | ADDRESS REDACTED | | | BTC 0.00193169056483816<br>CEL 0.00546089962785746<br>ETH 0.021371093522466<br>LTC 0.30764287687893 | | |
| 3.1.209851 | GUILLERMO MARTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000002422175089<br>CEL 6.58191940379732<br>ETH 4.90640904203032 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209852 | GUILLERMO MARTINEZ | ADDRESS REDACTED | | | ADA 4.01425916843561<br>BTC 0.0285296637217443<br>USDC 55.1434372666359<br>USDT ERC20 2.95199758688865 | | |
| 3.1.209853 | GUILLERMO MARTINEZ | ADDRESS REDACTED | | | ADA 12.258084685139<br>BTC 0.0195556746133862<br>CEL 3.27822424254146<br>ETH 0.118236068698413<br>LINK 120.272996782392<br>LTC 1.3499958<br>XLM 1859.09003898187<br>XRP 50.6760660595651 | | |
| 3.1.209854 | GUILLERMO MARTÍNEZ COSTALES | ADDRESS REDACTED | | | ADA 863.717029304994<br>BTC 0.000965441373856214<br>MATIC 1471.60902391709 | | |
| 3.1.209855 | GUILLERMO MARUGAN RUBIO | ADDRESS REDACTED | | | BTC 0.141476900430838<br>USDC 6.43982008478103 | | |
| 3.1.209856 | GUILLERMO MASEBERG | ADDRESS REDACTED | | | ADA 0.172894444751092<br>BNB 0.00169016826747548<br>BTC 0.000008288890966478<br>CEL 0.138003770157565<br>MCDAI 0.458532698927678<br>USDT ERC20 0.455309012738428 | | |
| 3.1.209857 | GUILLERMO MASEBERG | ADDRESS REDACTED | | | BTC 0.000000275912535657<br>MCDAI 0.727015611609221 | | |
| 3.1.209858 | GUILLERMO MASEBERG | ADDRESS REDACTED | | | BTC 0.000000786526287246<br>MCDAI 0.655296494024768 | | |
| 3.1.209859 | GUILLERMO MASEBERG | ADDRESS REDACTED | | | BTC 0.000016910880039015<br>MCDAI 0.303978901449856 | | |
| 3.1.209860 | GUILLERMO MATA | ADDRESS REDACTED | | | AVAX 2.785332<br>BTC 0.00114650591472886<br>CEL 58.8630567153937<br>ETH 0.0878750655096973<br>PAXG 0.0803904187 | | |
| 3.1.209861 | GUILLERMO MATESANZ RIVERA | ADDRESS REDACTED | | | BTC 0.211038295894562<br>CEL 14.0957731571631<br>ETH 0.995175421640934<br>USDT ERC20 1607.27337863504 | | |
| 3.1.209862 | GUILLERMO MAURICIO KATZ | ADDRESS REDACTED | | | BTC 0.676708605019584<br>ETH 15.2603761636193 | BTC 0.000849535088831175<br>ETH 0.377000210121712 | |
| 3.1.209863 | GUILLERMO MAURICIO OVANDO | ADDRESS REDACTED | | | BTC 0.000000537790697674<br>CEL 0.00096326652688797 | | |
| 3.1.209864 | GUILLERMO MAYRATA | ADDRESS REDACTED | | | ADA 3464.73724505263<br>BTC 0.0976703663326513<br>CEL 133.825344990481<br>ETH 2.79723523<br>MATIC 175.782666227287<br>USDC 4529.16310405277<br>USDT ERC20 1722.86954538036 | | |
| 3.1.209865 | GUILLERMO MAZIER | ADDRESS REDACTED | | | BTC 0.138592957958288 | | |
| 3.1.209866 | GUILLERMO MEJIAS | ADDRESS REDACTED | | | BTC 0.00205167777716996<br>BUSD 0.99054567695574 | | |
| 3.1.209867 | GUILLERMO MELGAR | ADDRESS REDACTED | | | ADA 298.4<br>BTC 0.03978104<br>CEL 213.694177303812<br>ETH 0.65557351008265<br>SNX 0.00467709<br>XLM 961.406288790302 | | |
| 3.1.209868 | GUILLERMO MENDOZA | ADDRESS REDACTED | | | CEL 0.00239931880415431<br>XRP 0.0105818305124106 | | |
| 3.1.209869 | GUILLERMO MODINI | ADDRESS REDACTED | | | EOS 2.02130239997363 | | |
| 3.1.209870 | GUILLERMO MONFORT GURREA | ADDRESS REDACTED | | | ADA 231.215764806915<br>BNB 1.08293609987153<br>BTC 0.0818539395463932<br>CEL 14.6542749334954<br>USDT ERC20 276.868505807476 | | |
| 3.1.209871 | GUILLERMO MONTEIRO | ADDRESS REDACTED | | | BTC 0.00187123418659141<br>MCDAI 0.202518198365899<br>USDT ERC20 0.417618089448764 | | |
| 3.1.209872 | GUILLERMO MOONEY | ADDRESS REDACTED | | | AAVE 0.000000988094364198<br>ADA 0.000000777267718863<br>BTC 0.1410695532<br>CEL 4146.38249279054<br>ETH 0.00312724190010057<br>GUSD 0.00857491203778083<br>USDC 29.0893178196765<br>USDT ERC20 0.000000044220946686 | | |
| 3.1.209873 | GUILLERMO MORALES GARCÍA | ADDRESS REDACTED | | | ADA 0.0963282907063794<br>BNB 0.00155403703422355<br>BTC 0.000001198714266062<br>USDT ERC20 0.446185776256513 | | |
| 3.1.209874 | GUILLERMO MOREJON FLORES | ADDRESS REDACTED | | | ADA 0.990016854969338<br>BTC 0.000001091184200468<br>CEL 0.313913642908477<br>ETH 0.00133155530069276<br>SNX 0.113338021532046<br>USDC 1.97487010230607 | | |
| 3.1.209875 | GUILLERMO MOSCOSO DEL PRADO | ADDRESS REDACTED | | | USDC 281.161669028006 | | |
| 3.1.209876 | GUILLERMO MUNOZ | ADDRESS REDACTED | | | BTC 0.000001656878529397<br>CEL 0.0184107712146781<br>SOL 0.00114959605763467<br>USDC 0.0475705037576375<br>USDT ERC20 0.455991383479101 | | BTC 0.000000001531908625<br>CEL 24.3829047854742<br>SOL 0.000000000739441259<br>USDC 0.000000580171803618<br>USDT ERC20 0.000000159662519138 |
| 3.1.209877 | GUILLERMO MUÑOZ | ADDRESS REDACTED | | | ADA 288.394598<br>BTC 0.00778855304209589<br>CEL 22.1001845326412<br>DOGE 3028.15180344237<br>DOT 19.1057207725<br>MATIC 274.3253 | | |
| 3.1.209878 | GUILLERMO MUR | ADDRESS REDACTED | | | ADA 195.46585448975<br>BTC 0.0741314628479286<br>CEL 0.000789644612083564<br>ETH 2.43769390349586<br>USDC 0.490475667372264<br>XRP 0.0894778342673721 | | |
| 3.1.209879 | GUILLERMO NAHUEL SALVATORE | ADDRESS REDACTED | | | BTC 0.000000006882642794<br>CEL 3.91999471265117 | | |
| 3.1.209880 | GUILLERMO NAVA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000271690190349137<br>CEL 1.09820323675174 | | |
| 3.1.209881 | GUILLERMO NICOLAS JORGE | ADDRESS REDACTED | | | BTC 0.000000037938812368<br>LTC 0.000821221882700268<br>USDC 0.542975236793574 | | |
| 3.1.209882 | GUILLERMO NIETO | ADDRESS REDACTED | | | BTC 0.00112358241156822<br>CEL 5.19021250523814<br>LTC 0.000000002096428159<br>SGB 6.3071057803 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209883 | GUILLERMO OBIGLIO | ADDRESS REDACTED | | | CEL 24.1177514502437<br>ETH 0.256359343937682<br>LTC 0.0827<br>MCDAI 0.126512507904262<br>USDC 17.1170004697566 | | |
| 3.1.209884 | GUILLERMO OJUNIAN | ADDRESS REDACTED | | | BAT 16.9769004340287<br>BTC 0.000029089439570033<br>CEL 2.78082534764847<br>EOS 0.134754942143527<br>ETH 0.00915230037111122<br>LTC 0.0238524756534344<br>MCDAI 2.79106333563618<br>USDT ERC20 29.4818300345695 | | |
| 3.1.209885 | GUILLERMO OLAGÜE | ADDRESS REDACTED | | | ADA 0.151373457279448<br>BNB 0.000709093171393105<br>BTC 0.380177506412383<br>ETH 0.641800874951328<br>USDT ERC20 0.710768721795417 | | |
| 3.1.209886 | GUILLERMO ORTAS | ADDRESS REDACTED | | | BTC 0.00000036631884311<br>ETC 0.00591107523338131<br>USDC 0.556229142365272 | | |
| 3.1.209887 | GUILLERMO ORTIZ | ADDRESS REDACTED | | | ADA 905.245392003707<br>BTC 0.0886347838594035 | | |
| 3.1.209888 | GUILLERMO OSORIO TORRES | ADDRESS REDACTED | | | ADA 2301.02554917561 | | |
| 3.1.209889 | GUILLERMO OSVALDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000007075528096<br>CEL 0.000002683995156022<br>USDC 0.6773241112906 | | |
| 3.1.209890 | GUILLERMO PAGAN | ADDRESS REDACTED | | | BTC 0.0015410536424244<br>DASH 11.5523749984447<br>ETH 0.183955332359463<br>UNI 306.803383803336<br>ZEC 13.4759798738418 | | |
| 3.1.209891 | GUILLERMO PAIZ ARROYAVE | ADDRESS REDACTED | | | ADA 0.00532111975230985<br>CEL 0.00442740310413463<br>ETH 0.000001704442351742 | | |
| 3.1.209892 | GUILLERMO PANTA LUNA | ADDRESS REDACTED | | | BCH 0.00270699<br>BSV 0.00641078<br>CEL 0.361893333345583<br>LTC 0.00849043<br>ZEC 0.01676897 | | |
| 3.1.209893 | GUILLERMO PARCELLS | ADDRESS REDACTED | | | BTC 0.0138258919974209<br>CEL 46.9878079337875<br>ETH 0.459166328668301 | | |
| 3.1.209894 | GUILLERMO PEÑARANDO SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.143343719527076<br>PAX 0.156304040712192<br>USDC 0.215695678459782 | | |
| 3.1.209895 | GUILLERMO PEREZ | ADDRESS REDACTED | | | CEL 0.226177275343301 | | |
| 3.1.209896 | GUILLERMO PÉREZ JACOBO | ADDRESS REDACTED | | | BTC 0.00151277534039768 | | |
| 3.1.209897 | GUILLERMO PEREZ SOLANS | ADDRESS REDACTED | | | ADA 0.769951008003086<br>BTC 0.00141915431914858<br>CEL 0.117524431705482<br>ETH 0.000147009023543992<br>USDC 0.00338746130314558<br>XRP 0.6539878105004 | | |
| 3.1.209898 | GUILLERMO PEREZ-ARGUELLO | ADDRESS REDACTED | | | BTC 0.000007752159052708<br>CEL 0.0163487986216408<br>SGB 0.55226843217568<br>XRP 3.69095691837894 | | |
| 3.1.209899 | GUILLERMO PEREZ-ULLIVARRI | ADDRESS REDACTED | | | AAVE 15.3685721526898<br>DOT 0.661964089159711<br>ETH 0.000056792171398745<br>USDC 2.93581685917188 | | |
| 3.1.209900 | GUILLERMO PINUELAS | ADDRESS REDACTED | | | BTC 0.00000832251745784<br>CEL 1.09945500998105 | | |
| 3.1.209901 | GUILLERMO POSADA | ADDRESS REDACTED | | | 1INCH 28.5512586644674<br>KNC 72.1061441561252<br>LINK 268.413485394675<br>LTC 36.4460812565988<br>MATIC 313.751219429234 | | |
| 3.1.209902 | GUILLERMO PRESCOTT | ADDRESS REDACTED | | | BTC 0.00000244468308072<br>USDC 0.605519302031986<br>USDT ERC20 0.400796051538988 | | |
| 3.1.209903 | GUILLERMO PRÓSPERO RANDAZZO | ADDRESS REDACTED | | | BNB 0.980042193783794<br>BTC 0.000000994164826117<br>ETH 0.000371256768617553 | | |
| 3.1.209904 | GUILLERMO QUINTEROS | ADDRESS REDACTED | | | BTC 0.000000001119094826<br>CEL 0.523197399870908<br>MCDAI 0.00650520789895081 | | |
| 3.1.209905 | GUILLERMO RAMÍREZ | ADDRESS REDACTED | | | AVAX 27.6829670654729<br>BTC 0.0972004305417807<br>DOT 0.0485049701167706<br>ETH 1.64941474134301<br>LUNC 18.5539262556557<br>USDC 0.103016154111801<br>XRP 0.362399508424792 | | |
| 3.1.209906 | GUILLERMO RAMÓN MARINÉ | ADDRESS REDACTED | | | ADA 0.140011889938493<br>BNB 0.00073355127305381<br>BTC 0.000000330620936745<br>LTC 0.0012501317321765<br>USDT ERC20 0.576241561319214 | | |
| 3.1.209907 | GUILLERMO RANGEL | ADDRESS REDACTED | | | BTC 0.0222304354829975 | | |
| 3.1.209908 | GUILLERMO RANZ GÓMEZ | ADDRESS REDACTED | | | BTC 0.00262941576799093<br>USDT ERC20 0.936049430982365 | | |
| 3.1.209909 | GUILLERMO REALES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00125378618995025<br>ETH 0.00161828055604585 | | |
| 3.1.209910 | GUILLERMO REGALADO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00515582205234105<br>CEL 0.00758938387460796<br>USDC 0.673903808003428 | | |
| 3.1.209911 | GUILLERMO RETZ | ADDRESS REDACTED | | | BTC 0.000011834416015303<br>ETH 0.000416224119909368<br>USDT ERC20 0.171508265962205 | | |
| 3.1.209912 | GUILLERMO REYES FLORES | ADDRESS REDACTED | | | ADA 0.287697642130481<br>BTC 0.000001285921331208 | | |
| 3.1.209913 | GUILLERMO RILEY | ADDRESS REDACTED | | | CEL 2.71790921534912<br>ETH 0.0424985547559003 | | |
| 3.1.209914 | GUILLERMO RODRIGO BATISTA | ADDRESS REDACTED | | | BTC 0.000000542689316447 | | |
| 3.1.209915 | GUILLERMO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00290423926674222<br>ETH 0.100679908023357<br>XRP 508.270935967952 | | |
| 3.1.209916 | GUILLERMO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000847447863214606<br>MATIC 798.991807341853<br>USDC 0.664610370787585<br>XLM 272.475441351646 | | |
| 3.1.209917 | GUILLERMO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001889770410981<br>CEL 0.302843059988845<br>USDC 0.00798927087241809 | | |
| 3.1.209918 | GUILLERMO RODRÍGUEZ | ADDRESS REDACTED | | | ADA 20.07498350317<br>BTC 0.000817570538499275<br>XRP 0.962961416802094 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209919 | GUILLERMO RODRÍGUEZ NAVA | ADDRESS REDACTED | | | AVAX 0.00630852000090649<br>BTC 0.00126726673063417<br>MATIC 0.813826676094033 | AVAX 5.00659841022447<br>MATIC 480.353412539163 | |
| 3.1.209920 | GUILLERMO ROJAS PINGUS | ADDRESS REDACTED | | | BTC 0.000000799619583721<br>USDC 0.307532402955295 | | |
| 3.1.209921 | GUILLERMO ROLANDO ACOSTA | ADDRESS REDACTED | | | CEL 0.278189831859763 | | |
| 3.1.209922 | GUILLERMO RUBIO | ADDRESS REDACTED | | | CEL 1.74901543877738<br>USDT ERC20 0.128107035851804 | | |
| 3.1.209923 | GUILLERMO RUIZ | ADDRESS REDACTED | | | ADA 0.000000687090287737<br>AVAX 11.2417111882342<br>BTC 0.0140332169036257<br>CEL 21.1464068954027<br>DOT 32.357360066943<br>ETH 1.09914169193391<br>USDC 4286.47536978879 | | |
| 3.1.209924 | GUILLERMO SALGADO | ADDRESS REDACTED | | | BTC 0.000000959602813367<br>LTC 0.00238154652631047 | | |
| 3.1.209925 | GUILLERMO SÁNCHEZ-HORNEROS | ADDRESS REDACTED | | | BTC 0.00443530559889347<br>CEL 0.674905675819353<br>MCDAI 72.9567265065003 | | |
| 3.1.209926 | GUILLERMO SANFELIU | ADDRESS REDACTED | | | BTC 0.000561875968028406 | | |
| 3.1.209927 | GUILLERMO SANTANA | ADDRESS REDACTED | | | ADA 389.267427385015<br>BTC 0.00244881729963503<br>MATIC 25.0678260528499<br>SNX 36.440897197723<br>SOL 32.6477854890653<br>SUSHI 15.9993926258426<br>USDC 0.0288776582339834 | SOL 0.0594523199874634<br>USDC 0.632991581110777 | |
| 3.1.209928 | GUILLERMO SCARAFIOCCA | ADDRESS REDACTED | | | MCDAI 0.183470083775501<br>USDT ERC20 0.744723024237021 | | |
| 3.1.209929 | GUILLERMO SCHILTENWOLF | ADDRESS REDACTED | | | BTC 0.0349512548804781<br>CEL 29.3550285566653 | | |
| 3.1.209930 | GUILLERMO SEBASTIAN AMARO CASTRO | ADDRESS REDACTED | | | CEL 0.221363854037623<br>ETH 0.000164964 | | |
| 3.1.209931 | GUILLERMO SEMBA | ADDRESS REDACTED | | | BTC 0.00004284954759184<br>ETH 0.0004390675055845 | | |
| 3.1.209932 | GUILLERMO SEPULVEDA GARZA | ADDRESS REDACTED | | | ADA 6.06994645639095<br>BTC 0.000017919962833378<br>CEL 0.0104599311489006<br>DOT 2.31409529694212 | | |
| 3.1.209933 | GUILLERMO SHAW | ADDRESS REDACTED | | | BTC 0.02481909134 | | |
| 3.1.209934 | GUILLERMO SILVA | ADDRESS REDACTED | | | BCH 0.000021215248724566<br>CEL 0.0143970820538402<br>LTC 0.000820025508375334<br>TUSD 1.69463725606912 | | |
| 3.1.209935 | GUILLERMO SILVA | ADDRESS REDACTED | | | BTC 0.0258618816043323 | | |
| 3.1.209936 | GUILLERMO SMUTT | ADDRESS REDACTED | | | BCH 2.65580068660967<br>USDC 0.0198647713435882 | | |
| 3.1.209937 | GUILLERMO SORIANO | ADDRESS REDACTED | | | BTC 0.0932732798066521<br>ETH 0.936494799739514 | | |
| 3.1.209938 | GUILLERMO SOTO | ADDRESS REDACTED | | | BTC 0.0007397856733933<br>MCDAI 15.7672008011178<br>USDT ERC20 46.2799739253537 | | |
| 3.1.209939 | GUILLERMO SOTO | ADDRESS REDACTED | | | BTC 0.075293973886749 | | |
| 3.1.209940 | GUILLERMO SUREDA NIETO | ADDRESS REDACTED | | | BTC 0.000000056785550265<br>CEL 1.21878684831217 | | |
| 3.1.209941 | GUILLERMO TACCA | ADDRESS REDACTED | | | BTC 0.0108137804478444<br>CEL 2.27524248073798<br>ETH 0.0429876552764855<br>MCDAI 0.329305486960328<br>USDC 56.829719743236 | | |
| 3.1.209942 | GUILLERMO TEJEDA | ADDRESS REDACTED | | | BTC 0.0440181506343884<br>LTC 0.80006575567825<br>XLM 408.724434200638 | | |
| 3.1.209943 | GUILLERMO TOMÉ DÍEZ | ADDRESS REDACTED | | | ADA 204.502541641922<br>BTC 0.00000000629401563<br>CEL 3.93923377603623 | | |
| 3.1.209944 | GUILLERMO TORRENS MALLART | ADDRESS REDACTED | | | BTC 0.000000953126158422 | | |
| 3.1.209945 | GUILLERMO TORRES | ADDRESS REDACTED | | | BTC 0.00024155755151103<br>CEL 45.0944819570917<br>USDC 1.44751480602446 | | |
| 3.1.209946 | GUILLERMO TRIGO | ADDRESS REDACTED | | | BNB 0.000000004485174168<br>BTC 0.000000116123573447<br>CEL 3.7171166818015<br>MCDAI 0.521151400251913<br>USDC 0.000000620039547774 | | |
| 3.1.209947 | GUILLERMO TRIVIÑO | ADDRESS REDACTED | | | ADA 0.319628927902455<br>AVAX 0.00211957460950291<br>BNB 0.000015910355324451<br>BTC 0.100828635174678<br>CEL 0.0173863475025331<br>ETH 0.000000006329961571<br>LUNC 0.0042204429954852<br>SOL 0.00250207150612724<br>USDT ERC20 0.797470074567626 | | |
| 3.1.209948 | GUILLERMO TRIVIÑO | ADDRESS REDACTED | | | BTC 0.00000008807495793<br>CEL 0.73135785314029<br>XRP 0.009648 | | |
| 3.1.209949 | GUILLERMO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000991849144002<br>USDC 0.914803288450737 | | |
| 3.1.209950 | GUILLERMO VEGA | ADDRESS REDACTED | | | BCH 0.000727193627647338<br>CEL 80.9262843859951<br>ETH 0.00836935995119403<br>MATIC 2.80251288611<br>USDC 33.55<br>XRP 2.3559951512882 | | |
| 3.1.209951 | GUILLERMO VERA | ADDRESS REDACTED | | | CEL 0.681603012560496 | | |
| 3.1.209952 | GUILLERMO VERA | ADDRESS REDACTED | | | BTC 0.000020105561259227<br>DOT 0.199544140431447<br>SNX 0.229823615516769 | | |
| 3.1.209953 | GUILLERMO VERA | ADDRESS REDACTED | | | BTC 0.00108588567869785<br>ETH 0.0954836821208575 | | |
| 3.1.209954 | GUILLERMO VICENTE GALERA | ADDRESS REDACTED | | | BTC 0.000630208322037127 | | |
| 3.1.209955 | GUILLERMO VILLA | ADDRESS REDACTED | | | BTC 0.000000009076339604<br>CEL 0.0456939127682053<br>MCDAI 0.0467667007959316<br>USDT ERC20 0.306261599372006 | | |
| 3.1.209956 | GUILLERMO VILLACORTA | ADDRESS REDACTED | | | CEL 1.06076884244907 | | |
| 3.1.209957 | GUILLERMO VILLALOBO | ADDRESS REDACTED | | | BTC 0.000093341505188302<br>ETH 0.000519659259019136 | | |
| 3.1.209958 | GUILLERMO VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000927808048107<br>ETH 0.00266692653066143 | | |
| 3.1.209959 | GUILLERMO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000000715493695138<br>ETH 0.00216526263246934 | | |
| 3.1.209960 | GUILLERMO VILLASIN | ADDRESS REDACTED | | | USDC 0.653799082714209 | | |
| 3.1.209961 | GUILLERMO WALTER | ADDRESS REDACTED | | | BTC 0.000634716895126307<br>BUSD 0.879954181174113<br>CEL 4.6981394346859 | | |
| 3.1.209962 | GUILLERMO WATSON | ADDRESS REDACTED | | | BTC 0.00118540067947338<br>ETH 0.495350471674132 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.209963 | GUILLERMO WHEELER | ADDRESS REDACTED | | | AVAX 0.00544275368693522<br>SOL 0.000198161001265561<br>XTZ 35.0042248992103 | SOL 0.000000000891646463 | |
| 3.1.209964 | GUILLERMO YAMIL VILLARREAL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000973969578613<br>CEL 0.272876937098668 | | |
| 3.1.209965 | GUILLERMO YAÑEZ | ADDRESS REDACTED | | | BTC 0.000016152393527596<br>CEL 0.00693722395837024<br>ETH 0.000005971413821048<br>SGB 1.93959906800981<br>USDC 0.000000229595978516<br>USDT ERC20 0.000000565749098475<br>XRP 0.0005419746985599 | | |
| 3.1.209966 | GUILLERMO ZEPEDA | ADDRESS REDACTED | | | ADA 98.3056779261427<br>BTC 0.0103813181467991<br>DOT 2.11644900183227<br>ETH 0.109931094676149 | | |
| 3.1.209967 | GUILLNARD CERALDE | ADDRESS REDACTED | | | ADA 244.991572617453<br>BTC 0.000801743970588472<br>DOGE 5501.66161912107<br>ETH 0.0500482088402362<br>LINK 7.82920576448055<br>LTC 13.1299398502014<br>USDC 251.262862288407 | | |
| 3.1.209968 | GUILLOT STÉPHANE | ADDRESS REDACTED | | | BTC 0.000000485915488989 | | |
| 3.1.209969 | GUILLY BRAVO | ADDRESS REDACTED | | | BTC 0.0000065330678883771<br>CEL 0.00186745732151049<br>XRP 9.90435628069112 | | |
| 3.1.209970 | GUILMAR COCCIA | ADDRESS REDACTED | | | BTC 0.000000001362961068<br>CEL 1.46938507411146 | | |
| 3.1.209971 | GUILY DEMELIEN | ADDRESS REDACTED | | | MCDAI 0.0127055056974876<br>USDC 0.0368112424259145 | | |
| 3.1.209972 | GUIMOND PIERRE LOUIS | ADDRESS REDACTED | | | ADA 0.111140325600087<br>ETH 0.000205710276177853<br>LTC 0.00158744690559863<br>USDC 0.251403339113188 | | |
| 3.1.209973 | GUINEVERE BERNARD | ADDRESS REDACTED | | | BTC 0.106187413574845<br>ETH 0.249743250739936<br>USDC 2076.75477003571<br>USDT ERC20 2077.37888776569 | | |
| 3.1.209974 | GUIOMAR CARDONA | ADDRESS REDACTED | | | BTC 0.000006037015314698<br>BUSD 0.815431807156889 | | |
| 3.1.209975 | GUIPING MO | ADDRESS REDACTED | | | ADA 3393.83250741615<br>BTC 0.248288037032773<br>DOT 37.226351081593<br>ETH 2.07357288743812 | ETH 0.238816957221679 | |
| 3.1.209976 | GUISELA OPAZO CUEVAS | ADDRESS REDACTED | | | BTC 0.000001043643485811<br>CEL 0.00155156829506645<br>SGB 0.101371579002386<br>XRP 0.683633828456105 | | |
| 3.1.209977 | GUISELLA CORROCHANO | ADDRESS REDACTED | | | BTC 0.00121705813473134<br>USDC 4178.92812329164 | | |
| 3.1.209978 | GUISEPPE BERLINGIERI | ADDRESS REDACTED | | | BAT 98.7723933461667<br>BCH 0.0620470654248771<br>BSV 0.0602685875175746<br>CEL 0.490491998972137<br>OMG 4.66828955077532 | | |
| 3.1.209979 | GUISEPPE FAVAZZA | ADDRESS REDACTED | | | BTC 0.00127096431077684<br>MATIC 3617.05234981997 | | |
| 3.1.209980 | GUITI MARIAME | ADDRESS REDACTED | | | BTC 0.000016176045613121 | | |
| 3.1.209981 | GUIU PETRE MIHAI | ADDRESS REDACTED | | | CEL 5.35083557079743 | | |
| 3.1.209982 | GUIVANY SIERRA | ADDRESS REDACTED | | | BTC 0.0000014346296575899<br>LTC 0.00033464499787446 | BTC 0.000000005337881451 | |
| 3.1.209983 | GUIVI SISSAOURI | ADDRESS REDACTED | | | CEL 40.6508617886217<br>SGB 228.4182562116<br>XLM 1501.9676821<br>XRP 1511.702556 | | |
| 3.1.209984 | GUIXIAN HAN | ADDRESS REDACTED | | | BTC 0.000000000194714426<br>CEL 0.00404563152215361 | | |
| 3.1.209985 | GUIZHI SU | ADDRESS REDACTED | | | BTC 0.000000002283894998<br>CEL 13.6755248421476<br>TUSD 2.21 | | |
| 3.1.209986 | GUIZHU LAU | ADDRESS REDACTED | | | BNB 2.94637922119344<br>BTC 0.0000513348514607169 | | |
| 3.1.209987 | GUL GLEB | ADDRESS REDACTED | | | BTC 0.000000563601450419<br>USDC 1.43281425052536 | | |
| 3.1.209988 | GÜL KANDEMİR | ADDRESS REDACTED | | | BTC 0.000000009190751445<br>CEL 0.542086349631891 | | |
| 3.1.209989 | GUL TERZIOGLU | ADDRESS REDACTED | | | ETH 0.00000000645871972 | | |
| 3.1.209990 | GULAB SINGH | ADDRESS REDACTED | | | ADA 691.013072670138<br>BNB 2.24578924<br>BTC 0.0449351457031608<br>ETC 12.4844234503635<br>LINK 11.9177615521483<br>MATIC 390.249749401702<br>SNX 66.9148385309537<br>XLM 0.101649376243739<br>XRP 777.118837 | | |
| 3.1.209991 | GULADI DUMBADZE | ADDRESS REDACTED | | | BTC 0.000447167444106089<br>CEL 0.000786171355769241 | | |
| 3.1.209992 | GULADI DUMBADZR | ADDRESS REDACTED | | | BTC 0.000000020466639378 | | |
| 3.1.209993 | GULAM-GUSEYN GUSEYNOV | ADDRESS REDACTED | | | BTC 0.00000000941328212819999<br>OMG 0.0035030925189876 | | |
| 3.1.209994 | GULAY GULKAZAR | ADDRESS REDACTED | | | BTC 0.0146997<br>CEL 3.65542910697256<br>USDC 0.001 | | |
| 3.1.209995 | GÜLAY ÖZER YILMAZ | ADDRESS REDACTED | | | BTC 0.00000028755726032<br>CEL 0.0681560449562745<br>USDC 0.033291938659282 | | |
| 3.1.209996 | GULAY TOKAY | ADDRESS REDACTED | | | ETH 0.000001487723863334 | | |
| 3.1.209997 | GULBAHAR KHATUN | ADDRESS REDACTED | | | BTC 0.00108312198367251 | | |
| 3.1.209998 | GÜLBAHAR MUSLUGIL | ADDRESS REDACTED | | | CEL 47.4194417482749 | | |
| 3.1.209999 | GULBEDEN BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000123529020677<br>CEL 0.341916121382727 | | |
| 3.1.210000 | GÜLBEYAZ KOLCU | ADDRESS REDACTED | | | CEL 0.0645228911273911 | | |
| 3.1.210001 | GULCAN CAMGOZ | ADDRESS REDACTED | | | CEL 0.000216100638216844<br>ETH 0.000000098549063036 | | |
| 3.1.210002 | GÜLCAN CEREN | ADDRESS REDACTED | | | CEL 0.0807899122914122 | | |
| 3.1.210003 | GÜLCAN CETIN | ADDRESS REDACTED | | | ETH 0.000001031778052494 | | |
| 3.1.210004 | GÜLCAN EGE | ADDRESS REDACTED | | | BTC 0.00294217753036844 | | |
| 3.1.210005 | GULCAN HANCI SARICAYIR | ADDRESS REDACTED | | | CEL 0.000225455526116403 | | |
| 3.1.210006 | GÜLÇIN GÜNEY | ADDRESS REDACTED | | | BTC 0.00252920830145972<br>CEL 7.08476292889207<br>XRP 487.750000209108 | | |
| 3.1.210007 | GÜLDEN DEMIR | ADDRESS REDACTED | | | BTC 0.0213607055018839<br>CEL 16.1930545156044 | | |
| 3.1.210008 | GÜLEN AKTAN | ADDRESS REDACTED | | | BTC 0.000001329106082221<br>LUNC 0.0220958756333108 | | |
| 3.1.210009 | GULEN MURADOGLU | ADDRESS REDACTED | | | ETH 0.000000568685085798 | | |
| 3.1.210010 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000789699257985 | | |
| 3.1.210011 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000955102856236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210012 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000041675311938 | | |
| 3.1.210013 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000812402083321 | | |
| 3.1.210014 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00148586202285255 | | |
| 3.1.210015 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000290094874839 | | |
| 3.1.210016 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000974097914487 | | |
| 3.1.210017 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000219106170017 | | |
| 3.1.210018 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00148586202285255 | | |
| 3.1.210019 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000077225506114 | | |
| 3.1.210020 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00148343797281281 | | |
| 3.1.210021 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000356568758541 | | |
| 3.1.210022 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00145821910617001 | | |
| 3.1.210023 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00148238189122281 | | |
| 3.1.210024 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000077225506114 | | |
| 3.1.210025 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000967276146065 | | |
| 3.1.210026 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.0014863611500868 | | |
| 3.1.210027 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000789699257985 | | |
| 3.1.210028 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000063138664971 | | |
| 3.1.210029 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00145697409791448 | | |
| 3.1.210030 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000607290865964 | | |
| 3.1.210031 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000740972850945 | | |
| 3.1.210032 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000960419835123 | | |
| 3.1.210033 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00147053200907024 | | |
| 3.1.210034 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000157675435379 | | |
| 3.1.210035 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000918912868009 | | |
| 3.1.210036 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000975779239218 | | |
| 3.1.210037 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000041675311938 | | |
| 3.1.210038 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000219106170017 | | |
| 3.1.210039 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00148343797281281 | | |
| 3.1.210040 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000635250286532 | | |
| 3.1.210041 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000556039793245 | | |
| 3.1.210042 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000975779239218 | | |
| 3.1.210043 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.0014822808525775 | | |
| 3.1.210044 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000635250286532 | | |
| 3.1.210045 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000169483298703 | | |
| 3.1.210046 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000735308825 | | |
| 3.1.210047 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000290094874839 | | |
| 3.1.210048 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000824306298647 | | |
| 3.1.210049 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00146277225506114 | | |
| 3.1.210050 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.0014863611500868 | | |
| 3.1.210051 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000013200718542 | | |
| 3.1.210052 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000044871098469 | | |
| 3.1.210053 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00000077225506114 | | |
| 3.1.210054 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00145778969925798 | | |
| 3.1.210055 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.00148343797281281 | | |
| 3.1.210056 | GULENDAM GOKBUK | ADDRESS REDACTED | | | ETH 0.000000219106170017 | | |
| 3.1.210057 | GÜLENSU ER | ADDRESS REDACTED | | | BTC 0.000001038397950014<br>XRP 0.401479488985104 | | |
| 3.1.210058 | GÜLER AKıN | ADDRESS REDACTED | | | BTC 0.000000288187273495<br>DOT 0.00954297843824009 | | |
| 3.1.210059 | GULER ORDEK | ADDRESS REDACTED | | | BTC 0.00234011035210606<br>USDT ERC20 414.235615620238 | | |
| 3.1.210060 | GULER SANCAR | ADDRESS REDACTED | | | BTC 0.608564377240316 | | |
| 3.1.210061 | GULER SOLMAZ | ADDRESS REDACTED | | | BTC 0.00279330173698047<br>USDT ERC20 406.944557916218 | | |
| 3.1.210062 | GULER TOPCU | ADDRESS REDACTED | | | BTC 0.00163657585405499<br>USDT ERC20 2228.58351725979 | | |
| 3.1.210063 | GULIANO SALGADO TOBAR | ADDRESS REDACTED | | | BTC 0.0844319215021982<br>CEL 48.0978372666842<br>ETH 0.614116500281273 | | |
| 3.1.210064 | GÜLIN SANCAR | ADDRESS REDACTED | | | BNB 0.00121931103549401<br>BTC 0.000000007718107836<br>CEL 0.12611306889423<br>USDC 0.393777344467684 | | |
| 3.1.210065 | GULIVAR SINGH | ADDRESS REDACTED | | | ETH 0.0000655613750603499 | | |
| 3.1.210066 | GULJAR SEKH | ADDRESS REDACTED | | | BTC 0.000000357282033756999<br>USDT ERC20 0.363121670925562 | | |
| 3.1.210067 | GÜLLÜZAR ÖZCAN | ADDRESS REDACTED | | | BTC 0.00119944506346601<br>USDT ERC20 3.68679390845498 | | |
| 3.1.210068 | GULMIRA SHERUBAYEVA | ADDRESS REDACTED | | | BTC 0.000000006921082278<br>CEL 0.813687497204783 | | |
| 3.1.210069 | GULNAR VALIYADDIN EYYUBOVA | ADDRESS REDACTED | | | AVAX 6.08163732291763<br>BTC 0.00139294952138289 | | |
| 3.1.210070 | GULNARA SHAFIKOVA | ADDRESS REDACTED | | | BNB 0.0343769976<br>CEL 18.0737146892474<br>ETH 0.000000374891077837 | | |
| 3.1.210071 | GULNARA VOLET | ADDRESS REDACTED | | | BTC 0.000538013197319671<br>CEL 1.25894607844033<br>ETH 0.0223488589704872 | | |
| 3.1.210072 | GÜLNUR CELEBI | ADDRESS REDACTED | | | BTC 0.00000986033907967 | | |
| 3.1.210073 | GULNUR FARRAKHOVA | ADDRESS REDACTED | | | BTC 0.000002108708925372<br>EOS 0.0486045423173996 | | |
| 3.1.210074 | GULREZ KHAN | ADDRESS REDACTED | | | BTC 0.00000138799045186<br>ETH 0.000006561337646933 | | |
| 3.1.210075 | GULSAH CETIN | ADDRESS REDACTED | | | BTC 0.0000000020270781<br>CEL 0.00227543270124235<br>USDT ERC20 1.22123864348085 | | |
| 3.1.210076 | GULSAH KADEROGLU | ADDRESS REDACTED | | | BTC 0.000000628264773474<br>ETH 0.000517122179623488 | | |
| 3.1.210077 | GULSAH SAYGI | ADDRESS REDACTED | | | BTC 0.000919300166878959<br>USDC 5417.18736995453 | | |
| 3.1.210078 | GULSAH TEK | ADDRESS REDACTED | | | AVAX 0.00544129679985481 | | |
| 3.1.210079 | GULSEMA TOGRUL | ADDRESS REDACTED | | | ETH 0.000003012612684611 | | |
| 3.1.210080 | GULSENA KHATUN | ADDRESS REDACTED | | | BTC 0.00110051320441722<br>MCDAI 0.0884615137362637 | | |
| 3.1.210081 | GULSEREN AKGOZ | ADDRESS REDACTED | | | BTC 0.00245457219902643<br>CEL 0.183435441905163<br>USDT ERC20 407.699829757612 | | |
| 3.1.210082 | GULSEREN AY DIKENGUL | ADDRESS REDACTED | | | CEL 0.00042908557150136 | | |
| 3.1.210083 | GULSEREN SARI | ADDRESS REDACTED | | | BTC 0.00143870399107468<br>CEL 0.17960064373614 | | |
| 3.1.210084 | GULSEREN UNAL | ADDRESS REDACTED | | | USDT ERC20 0.205143607970416 | | |
| 3.1.210085 | GULSEVEN OZKAN | ADDRESS REDACTED | | | ETH 0.00000022744195296 | | |
| 3.1.210086 | GULSHAN JAIN | ADDRESS REDACTED | | | BNB 0.00000549245766856999<br>XRP 0.160212958017255 | | |
| 3.1.210087 | GULSHAN MEHTA | ADDRESS REDACTED | | | BTC 0.184143669269113<br>CEL 23.4530630592004<br>ETH 0.0557046587249815<br>MATIC 0.49775815<br>USDC 0.625 | | |
| 3.1.210088 | GULSHAN OBEROI | ADDRESS REDACTED | | | BTC 0.0444435377403056<br>MATIC 1552.85662467264 | BTC 0.05103337 | |
| 3.1.210089 | GULSUM AKGUL | ADDRESS REDACTED | | | BTC 0.00114530007972688<br>LTC 21.107524289107 | | |
| 3.1.210090 | GÜLSÜM BARDAKCı | ADDRESS REDACTED | | | BTC 0.00000161339253296<br>USDC 1.11736933895698 | | |
| 3.1.210091 | GULSUM GUNDOGAR | ADDRESS REDACTED | | | BTC 0.00120296410355115<br>USDT ERC20 1.87814052887595 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210092 | GÜLSÜM YOZGAT | ADDRESS REDACTED | | | BNB 0.000000002839686008<br>BTC 0.000000004866195937<br>CEL 344.016234482844<br>LUNC 5.55<br>USDT ERC20 0.000000252970950694 | | |
| 3.1.210093 | GULTEKIN ARI | ADDRESS REDACTED | | | BTC 0.00233218798906558<br>CEL 0.316119929428738<br>XLM 0.515977392039805 | | |
| 3.1.210094 | GULTEN BALCI | ADDRESS REDACTED | | | CEL 0.000332671135416733 | | |
| 3.1.210095 | GULTEN GOKDEMIR | ADDRESS REDACTED | | | BTC 0.000000002304635564<br>CEL 0.203403150593259<br>USDC 0.000000587525036841 | | |
| 3.1.210096 | GULTEN TARAR | ADDRESS REDACTED | | | ETH 0.00000055094787556 | | |
| 3.1.210097 | GULTEN YILMAZ | ADDRESS REDACTED | | | CEL 0.000223112991017655<br>ETH 0.000000252393822281 | | |
| 3.1.210098 | GULUSAN BAYRAKTAR | ADDRESS REDACTED | | | CEL 0.000033530067924432 | | |
| 3.1.210099 | GULUZAR KARAKAYA | ADDRESS REDACTED | | | BTC 0.00470236134864279<br>USDT ERC20 415.27824054189 | | |
| 3.1.210100 | GULYÁS BÉLA | ADDRESS REDACTED | | | CEL 0.00767307329782998 | | |
| 3.1.210101 | GULZHAN IBRAYEVA | ADDRESS REDACTED | | | BTC 0.00108150916152449<br>CEL 21.4760613763438<br>ETH 0.29465368 | | |
| 3.1.210102 | GUMARO CONTRERAS DELGADILLO | ADDRESS REDACTED | | | ETH 0.00249309036467791 | | |
| 3.1.210103 | GUMARO CORRAL | ADDRESS REDACTED | | | AVAX 0.0264653521527393<br>BTC 0.000010286704952811<br>MATIC 0.262880024746324<br>USDC 0.000417791635190722<br>USDT ERC20 5.16093691454185 | | |
| 3.1.210104 | GUMER RUBIO | ADDRESS REDACTED | | | BTC 0.000000007311246896<br>CEL 0.0479166393686294 | | |
| 3.1.210105 | GUMERCINDO MOLINA SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000003833153328 | | |
| 3.1.210106 | GUN GE YANG | ADDRESS REDACTED | | | BTC 0.000000003302507928<br>CEL 0.158050326418102<br>ETH 0.000206937371215146<br>XLM 0.318042313891166 | | |
| 3.1.210107 | GUN GIL LEE | ADDRESS REDACTED | | | BTC 0.00115698401468164<br>ETH 0.0280928769837657<br>LINK 0.101715535038158<br>MANA 2.45371120147549<br>MATIC 190.617638235915 | | |
| 3.1.210108 | GUN HUDSON | ADDRESS REDACTED | | | BSV 0.0229497771614014<br>BTC 0.00616156239937841<br>CEL 11.8366519523503<br>ETH 0.0250639881467143<br>SNX 10.7144494507523<br>UNI 0.327328896325481<br>USDC 14.3137682781717 | | |
| 3.1.210109 | GUN PUNYACHAROENSIN | ADDRESS REDACTED | | | ADA 8130.69412781439<br>BTC 0.470871512286969<br>LUNC 242.625412692727<br>USDT ERC20 21203.0845679937<br>XRP 8050.27989053528 | | |
| 3.1.210110 | GUNA A/L KOTAKARPAYA | ADDRESS REDACTED | | | BTC 0.00164561715499955 | | |
| 3.1.210111 | GUNA SEELAN | ADDRESS REDACTED | | | BTC 0.00000000912310687<br>CEL 0.00275763229719418<br>XRP 0.000616639636073626 | | |
| 3.1.210112 | GUNABALAN RAJENDIRAN | ADDRESS REDACTED | | | BAT 391.514925970098<br>BTC 0.000001827001036279<br>CEL 14.421517668374<br>MATIC 1.85923746063463<br>USDT ERC20 0.000000559142445621 | | |
| 3.1.210113 | GUNAKHAR KHAREL | ADDRESS REDACTED | | | BTC 0.000678160153325552<br>CEL 2.09879460112272 | | |
| 3.1.210114 | GUNAMATHI ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000003710690692433<br>USDT ERC20 6.77135482004437 | | |
| 3.1.210115 | GUNAR OVERBECK | ADDRESS REDACTED | | | BTC 0.000022739119153451<br>ETH 0.00364876588536307 | | |
| 3.1.210116 | GUNARS ROZENTALS | ADDRESS REDACTED | | | BTC 0.000000004981589175<br>CEL 0.124519715093314 | | |
| 3.1.210117 | GUNASAGARAN POONGAVANAM | ADDRESS REDACTED | | | BTC 0.000000744657351541<br>USDC 0.357481205355784<br>USDT ERC20 0.581032184060344 | | |
| 3.1.210118 | GUNASEKARA IHALA LANDAGE PASINDU MIHIRAN | ADDRESS REDACTED | | | CEL 0.0348843523371773<br>LTC 0.000000002769854726 | | |
| 3.1.210119 | GUNASEKARA PALATHE GEDARA ROHINI SHANTHI | ADDRESS REDACTED | | | BTC 0.000000007600848172<br>CEL 0.65836678915842 | | |
| 3.1.210120 | GUNASINGHE RATHNAYAKE | ADDRESS REDACTED | | | ADA 0.381209534371192<br>BNB 0.00159431654370672<br>BTC 0.00164871452158226 | | |
| 3.1.210121 | GUNAWAN ADJJH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.210122 | GUNAWAN ANGSORI | ADDRESS REDACTED | | | BTC 0.000000000652888756<br>CEL 0.10774140145082 | | |
| 3.1.210123 | GUNAWAN SETYABUDI | ADDRESS REDACTED | | | BCH 0.000006767967442534<br>BSV 0.00179187370037127<br>BTC 0.0000304<br>CEL 1.22243349609381<br>DASH 0.00650646671140118<br>ETH 0.00335588469628472<br>LTC 0.0172251204926591<br>SGB 0.237526400794919<br>USDC 0.000000494105086917<br>XRP 1.60004878338425 | | |
| 3.1.210124 | GUNAWAN WIBISONO | ADDRESS REDACTED | | | BTC 0.909270469701804 | | |
| 3.1.210125 | GUNAWARDHANA ABEYSINGHE | ADDRESS REDACTED | | | CEL 0.0093184643419293 | | |
| 3.1.210126 | GUNAY KOSAR | ADDRESS REDACTED | | | ETH 0.000000769655698148 | | |
| 3.1.210127 | GUNBEN AKSU | ADDRESS REDACTED | | | BTC 0.00997588566582537 | | |
| 3.1.210128 | GUNDA BARBARAVICIUTE | ADDRESS REDACTED | | | BTC 0.00263647128994483 | | |
| 3.1.210129 | GUNDARS BACUKS | ADDRESS REDACTED | | | BTC 0.00000000641565608<br>CEL 19.7090406980049<br>PAX 51.5249848711706<br>SNX 2.03116177<br>XRP 0.000000577006653956 | | |
| 3.1.210130 | GUNDARS SAUJA | ADDRESS REDACTED | | | CEL 5.59544198462574<br>ETH 0.095<br>UMA 23.44 | | |
| 3.1.210131 | GUNDARS STUMBRIS | ADDRESS REDACTED | | | BTC 0.000884362841816503<br>USDC 22.0238228924711 | BTC 0.000000006212062437 | |
| 3.1.210132 | GUNDEEP KAUR | ADDRESS REDACTED | | | BTC 0.00256603729688996<br>USDC 411.713634649569 | | |
| 3.1.210133 | GUNDOLF HEBER | ADDRESS REDACTED | | | BTC 0.00423856<br>CEL 3.13481581606469 | | |
| 3.1.210134 | GUNER HUSEYIN | ADDRESS REDACTED | | | ADA 0.000000837465526943<br>BTC 0.000000007875563777<br>CEL 49.2995589005288<br>COMP 0.01547708<br>XLM 25.0230528<br>XRP 0.000000456847838294 | | |
| 3.1.210135 | GUNES AKGUN | ADDRESS REDACTED | | | ADA 49.0937846412679<br>BTC 0.0342405636597937<br>ETH 0.504306860074029 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210136 | GÜNES SVARRE KOCAK | ADDRESS REDACTED | | | BTC 0.000000004317934208<br>CEL 13.1945244147105<br>COMP 0.05292383<br>XLM 62.2224010324011 | | |
| 3.1.210137 | GUNGAWATEE RAGOO | ADDRESS REDACTED | | | BTC 0.000000842005108197<br>LTC 0.00112281504292806 | | |
| 3.1.210138 | GUNGI HONG | ADDRESS REDACTED | | | CEL 47.7923013826907<br>ETH 0.583567500851788<br>SGB 8.4095357615228<br>XRP 55.0380531319444 | | |
| 3.1.210139 | GUNGOR BASAR | ADDRESS REDACTED | | | BTC 0.012345149164156 | | |
| 3.1.210140 | GUNGOR OSEGUERA | ADDRESS REDACTED | | | GUSD 2.7777206727554<br>MATIC 5291.56319590445<br>MCDAI 512.479999485978<br>XRP 100 | GUSD 239.459239226373<br>USDC 420 | |
| 3.1.210141 | GUNHILD VALBJØRN SKOV | ADDRESS REDACTED | | | BTC 0.00141766665922305<br>CEL 912.893081469812 | | |
| 3.1.210142 | GUNHO LEE | ADDRESS REDACTED | | | BTC 0.000374411583843676<br>CEL 18.4351677336217 | | |
| 3.1.210143 | GUNILLA CALOV | ADDRESS REDACTED | | | BTC 0.0133645221100463<br>CEL 6.73198366768549 | | |
| 3.1.210144 | GUNIOR METAMPA | ADDRESS REDACTED | | | BNB 0.00111362384080974<br>BTC 0.000000032305009968 | | |
| 3.1.210145 | GUNITA PRIEDINA | ADDRESS REDACTED | | | BTC 0.00226955064487505<br>BUSD 225.957560200441 | | |
| 3.1.210146 | GUNJAN DAVE | ADDRESS REDACTED | | | ADA 46.8220590042469<br>BTC 0.0135633482780509<br>CEL 19.5658906573359<br>ETH 0.221411033035085 | | |
| 3.1.210147 | GUNJAN KEDIA | ADDRESS REDACTED | | | BTC 1.05289146583034<br>CEL 317.520493745794<br>DOT 52.941<br>ETH 1.00949418198678<br>LINK 53.52348704 | | |
| 3.1.210148 | GUNJAN SETHI | ADDRESS REDACTED | | | ADA 529.633807510337<br>BTC 0.00118741249120676<br>CEL 0.811140133755877 | | |
| 3.1.210149 | GUNJAN SHAH | ADDRESS REDACTED | | | AAVE 0.00184901628006589<br>ADA 2125.31253759982<br>BAT 0.00259482148994755<br>BCH 0.000004230438398084<br>BTC 3.00463281948845<br>CEL 608.852417534184<br>COMP 0.000006466863165874<br>ETH 42.7941577760152<br>LINK 0.0103514873603718<br>LTC 0.00448027672200835<br>MANA 0.242432289211448<br>MATIC 2380.6419074627<br>SNX 0.0462634324248803<br>UMA 0.0391361917006567<br>USDC 0.186450926725449<br>ZEC 0.00000439087476061 | | |
| 3.1.210150 | GUNJAN SHAH | ADDRESS REDACTED | | | BTC 0.00671541504452463<br>ETH 0.0920467522774208 | | |
| 3.1.210151 | GUNJEETKAUR BHULLAR | ADDRESS REDACTED | | | GUSD 5188.4926865949 | | |
| 3.1.210152 | GUNN IRENE BERGENE | ADDRESS REDACTED | | | BTC 0.863780345561956<br>USDC 32.6723051516337 | | |
| 3.1.210153 | GUNN KRISTIN LANGSETH | ADDRESS REDACTED | | | BTC 0.015768328521506<br>CEL 5.15394696048461<br>DOT 0.111189736863042 | | |
| 3.1.210154 | GUNN MARIT LIEN | ADDRESS REDACTED | | | BTC 0.0138774912618148<br>ETH 0.234246220713965 | | |
| 3.1.210155 | GUNNAR BARTSCH | ADDRESS REDACTED | | | BTC 0.000005181988172486<br>CEL 123.511342914431<br>ETH 0.00306925846133076<br>LINK 0.0577015228059587<br>MATIC 1.0681608705948<br>MCDAI 0.680784073931971<br>UNI 0.0017908502609412 | | |
| 3.1.210156 | GUNNAR BJARNASON | ADDRESS REDACTED | | | CEL 31.6678550003367<br>ETH 0.59 | | |
| 3.1.210157 | GUNNAR COPPIK | ADDRESS REDACTED | | | ADA 189.406593077231<br>AVAX 6.57450909252664<br>BTC 0.926274148438107<br>CEL 33803.2578408577<br>ETH 3.22748282717404<br>LUNC 5.5<br>UNI 400<br>USDC 59999.9998<br>USDT ERC20 22222.22 | | |
| 3.1.210158 | GUNNAR CURRY | ADDRESS REDACTED | | | BTC 0.000199434138517642<br>ETH 0.00106987308059995<br>LINK 0.0446416377128079 | | |
| 3.1.210159 | GUNNAR EDLUND | ADDRESS REDACTED | | | BTC 0.000216818084312521<br>CEL 0.181264296517062<br>USDT ERC20 8.69641617619367<br>XRP 16.5736916161057 | | |
| 3.1.210160 | GUNNAR FOUNTAIN | ADDRESS REDACTED | | | BTC 0.000039938823605915 | BTC 0.0358767501510138 | |
| 3.1.210161 | GUNNAR FRANKE | ADDRESS REDACTED | | | MANA 77.3670093712301<br>XLM 246.719171533621<br>XRP 8.82534131119217 | | |
| 3.1.210162 | GUNNAR FURU | ADDRESS REDACTED | | | BTC 0.000000200987334298<br>XLM 0.309358152251099 | | |
| 3.1.210163 | GUNNAR FURU | ADDRESS REDACTED | | | BTC 0.000023444686008059<br>CEL 0.140887614259146 | | |
| 3.1.210164 | GUNNAR GOODRICH | ADDRESS REDACTED | | | BTC 0.000004731780132042 | | |
| 3.1.210165 | GUNNAR GRODSKY | ADDRESS REDACTED | | | BTC 0.000461420418140121<br>ETH 0.018378024386742 | | ETH 0.000000724579705998 |
| 3.1.210166 | GUNNAR HAMMERBECK | ADDRESS REDACTED | | | ADA 10241.2585711834<br>BTC 1.0494136556084<br>ETH 20.6023024555417<br>MATIC 0.314377587955845<br>USDC 51716.0586909353 | USDC 500 | |
| 3.1.210167 | GUNNAR HAUGESTAUL | ADDRESS REDACTED | | | BTC 0.000413634613273614<br>CEL 41.6610206696653 | | |
| 3.1.210168 | GUNNAR HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00107549975437737<br>CEL 1324.06805876729 | | |
| 3.1.210169 | GUNNAR JOHNSÉN | ADDRESS REDACTED | | | BTC 0.00141404732019808<br>CEL 268.905366989911 | | |
| 3.1.210170 | GUNNAR KNUDSEN | ADDRESS REDACTED | | | BTC 0.103426489332982<br>CEL 7.40738539717104<br>DOT 44.2190708571543<br>ETH 1.0854987703176<br>XRP 304.685699187662 | | |
| 3.1.210171 | GUNNAR MAGNUS | ADDRESS REDACTED | | | ETH 0.0340332661757961 | | |
| 3.1.210172 | GUNNAR MERRIMAN | ADDRESS REDACTED | | | BAT 663.222573751428<br>BTC 0.0226434619754043 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210173 | GUNNAR ODLAND | ADDRESS REDACTED | | | BTC 0.129162488255727<br>DOT 0.557848217320118<br>ETH 0.00245238411283569<br>LINK 0.224003931009764<br>LUNC 0.059408256007831<br>MATIC 4.36066544923145<br>SOL 0.0688620398124349<br>USDC 8395.32508720277 | | |
| 3.1.210174 | GUNNAR PETERSON | ADDRESS REDACTED | | | ADA 4214.61900717422<br>BTC 0.156656590731054<br>ETH 4.16608242619021<br>MATIC 217.670261584844<br>SOL 9.34729159863268<br>USDC 1096.90532003287 | | |
| 3.1.210175 | GUNNAR SHULL | ADDRESS REDACTED | | | BTC 0.00117311158991051<br>BUSD 37.9052585105423<br>USDC 52.2269912260641<br>USDT ERC20 20.8164082739801 | | |
| 3.1.210176 | GUNNAR SIGURÐARSON | ADDRESS REDACTED | | | BTC 0.000001462462900618<br>DOT 0.00644497218257338<br>USDC 2.83336751752484<br>XRP 297.219495969494 | | |
| 3.1.210177 | GUNNAR THIES | ADDRESS REDACTED | | | BTC 0.0342358332244893 | | |
| 3.1.210178 | GUNNAR THOMAS AAS | ADDRESS REDACTED | | | ADA 0.000000897607419845<br>BTC 0.0388676868589331<br>CEL 85.8818995991904<br>DASH 0.204057773106533<br>DOGE 0.000000859975897949<br>DOT 5.16153175354799<br>ETH 1.65418427746707<br>GUSD 0.00226721007297465<br>LTC 0.0103876153748421<br>MATIC 191.984625270289<br>PAXG 0.0742291947137516<br>SNX 9.54493871975914<br>SUSHI 1.00675022714367<br>USDC 4141.85241953189<br>XLM 0.00000160970828697 | ADA 0.00244733683523774<br>BTC 0.00000021<br>DOGE 0.0187089752696479<br>GUSD 0.00330976447411318<br>XLM 0.0175043889191075 | |
| 3.1.210179 | GUNNAR WINCHELL | ADDRESS REDACTED | | | BTC 0.000000066625469619 | | |
| 3.1.210180 | GUNNAR WOODS | ADDRESS REDACTED | | | BTC 0.000000051706591832 | | |
| 3.1.210181 | GUNNER DEAN JORGENSEN | ADDRESS REDACTED | | | | BTC 0.00175108195081431<br>USDC 400 | |
| 3.1.210182 | GUNNER GARSIDE | ADDRESS REDACTED | | | AVAX 0.000009688200356708<br>BCH 0.000003865395983704<br>BTC 0.000001561116901701<br>ETH 0.000226802549804049<br>GUSD 0.250879534711498<br>LUNC 0.00808204838522213<br>MATIC 0.010447258764718<br>SNX 0.0053426075072507<br>SOL 0.000082824708572384<br>UNI 0.00967600268882216<br>USDC 0.00120702187566866<br>USDT ERC20 0.309875022899422 | | |
| 3.1.210183 | GUNNER HATMAKER | ADDRESS REDACTED | | | BSV 0.231438813293308<br>MCDAI 0.0499420512526039<br>SNX 0.0201738756527862 | | |
| 3.1.210184 | GUNNLEYGUR CLEMENTSEN | ADDRESS REDACTED | | | AAVE 0.8941<br>BTC 0.000000000635339461<br>CEL 1140.4239287526<br>LINK 78.76139<br>LUNC 64.5651<br>SGB 1365.85343066 | | |
| 3.1.210185 | GUNO MENZO | ADDRESS REDACTED | | | CEL 1.09340545655706 | | |
| 3.1.210186 | GUNPREET SINGH | ADDRESS REDACTED | | | CEL 1.06429575984394 | | |
| 3.1.210187 | GUNRAYO KETSAVONG | ADDRESS REDACTED | | | ETH 0.000341918545550196 | | |
| 3.1.210188 | GUNSEL MUNKHZUL | ADDRESS REDACTED | | | BTC 0.000000006858824867<br>CEL 0.0793445291220504 | | |
| 3.1.210189 | GUNSIK CHOI | ADDRESS REDACTED | | | BTC 0.00115167707057073<br>CEL 1.75726758256573<br>EOS 8634.18326389115 | | |
| 3.1.210190 | GUNTA GOLBERGE | ADDRESS REDACTED | | | BTC 0.000500017338624403<br>CEL 48.0459424853787 | | |
| 3.1.210191 | GUNTA JUKUMSONE-JUKUMNIECE | ADDRESS REDACTED | | | BTC 0.0135785215364279<br>ETH 0.124511685560995 | | |
| 3.1.210192 | GUNTA MEZAVILKA | ADDRESS REDACTED | | | ADA 257.045377059588<br>BTC 0.000887108816599854 | | |
| 3.1.210193 | GUNTACH LORD | ADDRESS REDACTED | | | BTC 0.000003038831139395<br>ETH 0.00157758989415868<br>USDC 16.5891971340727 | | |
| 3.1.210194 | GÜNTER BERND POLEY | ADDRESS REDACTED | | | BTC 0.239859804803796 | | |
| 3.1.210195 | GÜNTER EKKEHARD MÄHNERT | ADDRESS REDACTED | | | BTC 0.0335193625256732 | | |
| 3.1.210196 | GÜNTER FLORIAN WEIHRAUCH | ADDRESS REDACTED | | | BTC 0.00706627175720152 | | |
| 3.1.210197 | GÜNTER HARALD LERCH | ADDRESS REDACTED | | | BTC 0.164120852290627 | | |
| 3.1.210198 | GÜNTER HARTMANN | ADDRESS REDACTED | | | BTC 0.000005439371119749 | | |
| 3.1.210199 | GÜNTER HUBERT HERBORT | ADDRESS REDACTED | | | BTC 0.415936387971188 | | |
| 3.1.210200 | GÜNTER HÜBNER | ADDRESS REDACTED | | | BTC 0.000382229787675147 | | |
| 3.1.210201 | GUNTER LUGO | ADDRESS REDACTED | | | BTC 0.00172408369428549<br>CEL 1.11520401917967<br>USDC 8.88004796317493 | USDC 0.00000019616170961 | |
| 3.1.210202 | GÜNTER MANUEL BRIEGEL | ADDRESS REDACTED | | | BTC 0.0931088073518107 | | |
| 3.1.210203 | GUNTER MEYER | ADDRESS REDACTED | | | AAVE 10.6956592695704<br>BTC 2.07394250831327<br>COMP 4.20427504569022<br>ETH 10.9321278693469<br>MATIC 5735.2272233511<br>MCDAI 42.4756290229027<br>SNX 0.312980953322618<br>USDC 2.76342933163886 | | |
| 3.1.210204 | GÜNTER NAIRZ | ADDRESS REDACTED | | | ADA 1.71932031099743<br>BTC 0.000123012510467693<br>CEL 2.44221524916966<br>ETH 0.000938122281083036<br>SGB 74.0409329171795<br>USDC 909.471219857863<br>USDT ERC20 1.97787665540451<br>XRP 0.283998100842497 | | |
| 3.1.210205 | GUNTER NEZHODA | ADDRESS REDACTED | | | ADA 352.141819095525<br>AVAX 10.4935367063165<br>BTC 0.0145672584641406<br>DOT 7.22271349480266<br>MATIC 667.09140379824<br>SOL 1.24372137375907<br>USDC 636.940866984819 | | |
| 3.1.210206 | GÜNTER SCHATZ | ADDRESS REDACTED | | | BTC 0.000297086780198177 | | |
| 3.1.210207 | GÜNTER VANHOLSBEECK | ADDRESS REDACTED | | | BCH 0.000024562117183478<br>BTC 0.0023998621880346<br>CEL 1478.75863153018<br>USDC 0.00000082314290663 | | |
| 3.1.210208 | GÜNTER WOLKERSTORFER | ADDRESS REDACTED | | | BTC 1.41974362255469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210209 | GUNTHER BAUGH | ADDRESS REDACTED | | | BTC 1.12993615898637<br>CEL 142.036257382705<br>LTC 27.969757307338 | | |
| 3.1.210210 | GUNTHER BODO STRUBE | ADDRESS REDACTED | | | BTC 0.000000049532498591 | | |
| 3.1.210211 | GÜNTHER COMANDELLA | ADDRESS REDACTED | | | BTC 0.000012427094599801 | | |
| 3.1.210212 | GUNTHER FLEISCHMANN | ADDRESS REDACTED | | | BTC 0.000000214959819717 | | |
| 3.1.210213 | GÜNTHER FRANZ WERR | ADDRESS REDACTED | | | BTC 0.000006956731912483 | | |
| 3.1.210214 | GUNTHER FUDICKAR | ADDRESS REDACTED | | | BTC 0.00036333874424492 | | |
| 3.1.210215 | GUNTHER HABERKAMM | ADDRESS REDACTED | | | 1INCH 0.997903984630355<br>AAVE 0.00221342454929629<br>AVAX 0.0851772566477264<br>BTC 0.000186606989797717<br>LUNC 0.316184982813126<br>MATIC 16.0997025781297<br>SNX 0.931021964826174<br>SUSHI 0.272406353721895<br>XTZ 0.0754223144671824 | | |
| 3.1.210216 | GUNTHER JAUK | ADDRESS REDACTED | | | BTC 0.652203977408672<br>ETH 20.6508319906473<br>LUNC 60.273646715601<br>SNX 114.467202023264<br>USDC 40105.9351509697 | | |
| 3.1.210217 | GÜNTHER KAHDE | ADDRESS REDACTED | | | BTC 0.000406722585749119 | | |
| 3.1.210218 | GÜNTHER KONRAD SCHEITEL | ADDRESS REDACTED | | | BTC 0.0383606689111776 | | |
| 3.1.210219 | GÜNTHER PETER KASPER | ADDRESS REDACTED | | | BTC 0.0425608684112414 | | |
| 3.1.210220 | GUNTHER PRUCHER | ADDRESS REDACTED | | | BTC 0.00108497217808521<br>CEL 1766.960452001 | | |
| 3.1.210221 | GUNTHER VAEYENS | ADDRESS REDACTED | | | BTC 0.0012234042199459<br>CEL 192.548280203177 | | |
| 3.1.210222 | GUNTHER ZAJIC | ADDRESS REDACTED | | | ADA 0.515692791868967<br>BTC 0.0711751297024602<br>CEL 1696.56291167045<br>DOT 0.0533832967734719<br>ETH 0.543488406554005<br>SNX 71.8033 | | |
| 3.1.210223 | GUNTINUN KRINIWORN | ADDRESS REDACTED | | | CEL 1.08996336237427 | | |
| 3.1.210224 | GUNTIS STRAUTMANIS | ADDRESS REDACTED | | | BTC 0.0078379744370733<br>CEL 0.112620488821984 | | |
| 3.1.210225 | GUNTUR RIARTO ADHYATMA | ADDRESS REDACTED | | | BTC 0.000019371579471561<br>CEL 0.0216660198838263<br>ETH 0.000125966539523277<br>LINK 0.00354230504022485 | | |
| 3.1.210226 | GUNTUR WIYEKTO | ADDRESS REDACTED | | | ADA 0.660151391979387<br>AVAX 0.00821880942999882<br>BTC 0.00000000231546897<br>CEL 0.105428364356853<br>DOT 0.063090552714872<br>EOS 0.186779022500819<br>SGB 6.52288246300136 | | |
| 3.1.210227 | GUNTUR WIYEKTO | ADDRESS REDACTED | | | BTC 0.000000823649107758<br>ETC 0.0150432913043854<br>XRP 0.000568231172711301 | | |
| 3.1.210228 | GUNVANTLAL PATEL | ADDRESS REDACTED | | | BTC 0.00116883639362256<br>USDC 20877.0539318127 | | |
| 3.1.210229 | GUNWOO SONG | ADDRESS REDACTED | | | BTC 0.000000775112730412<br>CEL 0.0595842894184742<br>LINK 0.0210478031189485<br>SGB 61.8447407118127<br>XRP 0.228665018721141 | | |
| 3.1.210230 | GUO CHEN | ADDRESS REDACTED | | | EOS 0.503202373547046 | | |
| 3.1.210231 | GUO DONG GOH | ADDRESS REDACTED | | | ADA 0.85908458121349<br>AVAX 0.0214278918719599<br>BTC 0.0341617094497297<br>DOT 0.0130939726790889<br>ETH 0.903211876666155<br>MATIC 391.758814165556 | | |
| 3.1.210232 | GUO FENG NG | ADDRESS REDACTED | | | BTC 0.000735555397742951<br>CEL 48.2380734810897 | | |
| 3.1.210233 | GUO FENG TAN | ADDRESS REDACTED | | | BTC 0.0049257133328959<br>CEL 715.611869723772<br>ETH 0.000055476706193393<br>SNX 42.617 | | |
| 3.1.210234 | GUO FOO | ADDRESS REDACTED | | | BNB 0.000844212147675017<br>BTC 0.00119886757514155<br>USDT ERC20 1.17263526370381 | | |
| 3.1.210235 | GUO GEN ANG | ADDRESS REDACTED | | | BTC 0.00400471855162371<br>CEL 0.315996499301193<br>USDC 0.000000610582043153<br>USDT ERC20 0.808162711061089<br>XLM 1195.15082522598 | | |
| 3.1.210236 | GUO HAO PHANG | ADDRESS REDACTED | | | BNB 10.7109105298712<br>BTC 0.00087492802435622<br>CEL 57.7154520212812 | | |
| 3.1.210237 | GUO HUANG | ADDRESS REDACTED | | | BTC 0.00130363840507245<br>MATIC 305.95614061926 | | |
| 3.1.210238 | GUO HUI JEREMY KHONG | ADDRESS REDACTED | | | ETH 0.00000883816646006999<br>GUSD 0.234097976931484 | | |
| 3.1.210239 | GUO JUNLIANG | ADDRESS REDACTED | | | BTC 0.00000273176679828<br>CEL 0.0333790294889066 | | |
| 3.1.210240 | GUO LI PAN | ADDRESS REDACTED | | | ETH 0.0835023236254807 | | |
| 3.1.210241 | GUO LIANG GAN | ADDRESS REDACTED | | | ADA 2047.45862225888<br>BTC 0.00101673924818148<br>CEL 6.04744905577984<br>ETH 2.04423142652604<br>MATIC 2510.70947300287 | | |
| 3.1.210242 | GUO LIANG LIN | ADDRESS REDACTED | | | ADA 11769.9106800452<br>BTC 2.09332738879774<br>ETC 23.4497640636209<br>ETH 30.1678632535132<br>LINK 348.62614629385<br>LTC 28.4509092141034<br>MATIC 3348.09143130019 | | |
| 3.1.210243 | GUO LIJING | ADDRESS REDACTED | | | BTC 0.051153722913589<br>CEL 11.8656152195882<br>USDT ERC20 206.00826309106 | | |
| 3.1.210244 | GUO LIU | ADDRESS REDACTED | | | BTC 2.00769718327374<br>DOT 36.3586214356991<br>ETH 8.9024220265659<br>UNI 25.7384995540336<br>USDT ERC20 23.4249713691694 | USDT ERC20 0.000000017405185266 | |
| 3.1.210245 | GUO LONG CHUA | ADDRESS REDACTED | | | MATIC 0.00116474852766819 | | |
| 3.1.210246 | GUO MING LOH | ADDRESS REDACTED | | | BTC 0.00001510012470504<br>USDC 239.828460338626 | | |
| 3.1.210247 | GUO MING WANG | ADDRESS REDACTED | | | BTC 0.000000880307959773<br>USDT ERC20 0.390015235964414 | | |
| 3.1.210248 | GUO QIN ZHENG | ADDRESS REDACTED | | | USDC 0.00178644551444632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210249 | GUO SHEN TOH | ADDRESS REDACTED | | | BTC 0.0000160108670767489<br>CEL 0.067028304718964<br>ETH 0.0000576811804195019<br>USDC 0.0217906156071009<br>USDT ERC20 0.00795108824933254 | | |
| 3.1.210250 | GUO WEIZHONG DANIEL | ADDRESS REDACTED | | | BTC 0.000000422796711148<br>ETH 0.00267263718754306 | | |
| 3.1.210251 | GUO YE | ADDRESS REDACTED | | | BTC 0.109235572307959<br>ETH 1.14153406595188 | | |
| 3.1.210252 | GUO ZHAN WONG | ADDRESS REDACTED | | | BTC 0.000823967568636498<br>CEL 0.678982349946209<br>USDC 1.14010811403952 | | |
| 3.1.210253 | GUO ZHANG CHEN | ADDRESS REDACTED | | | BTC 0.000330640559710265 | | |
| 3.1.210254 | GUOA CHEANG CHAN | ADDRESS REDACTED | | | BTC 0.000001990605302007<br>USDC 0.00122941645549281 | | |
| 3.1.210255 | GUODONG JIA | ADDRESS REDACTED | | | BTC 0.00016589276314845<br>USDT ERC20 4.27982572538463 | | |
| 3.1.210256 | GUOFEI GU | ADDRESS REDACTED | | | AVAX 51.0812228625547<br>BTC 0.0474270409627521<br>ETH 2.33109897607734<br>MATIC 1.46296778789598<br>SOL 18.3147264463269 | MATIC 0.000000853072883853 | |
| 3.1.210257 | GUOHANG LOH | ADDRESS REDACTED | | | BTC 0.0010819335015404<br>ETH 1.34379063651184<br>USDT ERC20 9.24345702091932 | | |
| 3.1.210258 | GUOHAO TAN | ADDRESS REDACTED | | | BTC 0.000923334074732909<br>DOT 12.0114798291122 | | |
| 3.1.210259 | GUOHAO YONG | ADDRESS REDACTED | | | ADA 953.851032000361<br>BNB 15.783445754766<br>BTC 0.144417228041262<br>CEL 14.1449030800077<br>ETH 7.47428459720481<br>MATIC 5.30238832143778<br>TAUD 14773.7403435395<br>TUSD 37.7683851552564<br>USDC 2.56554224175952<br>XLM 2764.45993850625 | | |
| 3.1.210260 | GUOHUA XU | ADDRESS REDACTED | | | AVAX 11.9719971487669<br>BTC 0.993009801448271<br>LUNC 102.211259781803<br>MATIC 558.923955121982<br>SNX 143.113071810037<br>SOL 104.202718790002<br>WBTC 0.0574627439397483 | CEL 51.2820512820512 | |
| 3.1.210261 | GUOJIN WU | ADDRESS REDACTED | | | CEL 0.138814581160927 | | |
| 3.1.210262 | GUOMING YUN | ADDRESS REDACTED | | | BTC 0.00145316501760607<br>USDT ERC20 161.041568616846 | BTC 4.13881236944633<br>USDT ERC20 144134.41229444 | |
| 3.1.210263 | GUOPING LIAO | ADDRESS REDACTED | | | BTC 0.0258847605092364<br>USDT ERC20 1564973.52111995 | | |
| 3.1.210264 | GUOQIANG CHAI | ADDRESS REDACTED | | | BTC 0.00132780965620321<br>CEL 1.28911550639608 | | |
| 3.1.210265 | GUOQUAN RAYMOND LIU | ADDRESS REDACTED | | | CEL 1.06206662900641 | | |
| 3.1.210266 | GUOSHENG ANG | ADDRESS REDACTED | | | BTC 0.0134799126121132<br>CEL 0.895779595661557<br>ETH 1.27140310156731<br>LTC 0.00000000815773455399999<br>MATIC 817.04916239818<br>USDT ERC20 525.486039276281 | | |
| 3.1.210267 | GUOTAI LOO | ADDRESS REDACTED | | | AAVE 5.91277501211085<br>BTC 0.0997995094906656<br>DOT 63.2874879359847<br>ETH 2.24697558415545<br>MATIC 0.210755494507335<br>SOL 15.926235834396 | | |
| 3.1.210268 | GUO-WEI CHEN | ADDRESS REDACTED | | | BTC 0.00225687369308845<br>CEL 25.1468949253166<br>USDC 251.130203181296<br>USDT ERC20 500 | | |
| 3.1.210269 | GUOWEN WANG | ADDRESS REDACTED | | | BTC 0.000000014144491962 | | |
| 3.1.210270 | GUOXIN WU | ADDRESS REDACTED | | | DOT 111.637893913892<br>MATIC 919.847086362195 | | |
| 3.1.210271 | GUOXIU LIN | ADDRESS REDACTED | | | MATIC 1611.28231445838 | | |
| 3.1.210272 | GUOYING LAI | ADDRESS REDACTED | | | BTC 0.00739485855898147<br>CEL 6.43244633821736 | | |
| 3.1.210273 | GUOYONG ZENG | ADDRESS REDACTED | | | BTC 0.00095081996097979<br>MATIC 2818.10973719797<br>USDC 10587.5310965935<br>USDT ERC20 2136.57088371597 | | |
| 3.1.210274 | GUOZHEN MAO | ADDRESS REDACTED | | | BTC 0.537164648440318<br>CEL 6364.56558431416<br>ETH 4.50046253<br>LINK 80.24022631<br>LTC 0.00000000097725035<br>SGB 326.269476011<br>TUSD 55612.50241524<br>USDC 20<br>XLM 5631.5989 | | |
| 3.1.210275 | GUPPY FAM INVESTMENTS PTY LTD AS TRUSTEE FOR GUPPY INVESTMENTS SUPERANNUATION FUND | WYNDHAM STREET, SHEPPARTON, 3630 AUSTRALIA | | | BTC 1.03719251948825<br>CEL 7.41049042407764<br>XRP 2726.168305 | | |
| 3.1.210276 | GURAM JAVAKHISHVILI | ADDRESS REDACTED | | | BAT 99.8931606<br>BSV 0.24474399<br>BTC 0.0794660039562839<br>CEL 47.1460424204937<br>DOT 0.0236237463494711<br>ETH 0.00157711985975446<br>MATIC 0.172358709040323<br>SGB 678.0511067<br>SNX 105.01955603983<br>USDC 1463.627<br>USDT ERC20 498.448907694166<br>XLM 499.95<br>XRP 2.18727931010099 | | |
| 3.1.210277 | GURAMI CHIKVILADZE | ADDRESS REDACTED | | | BTC 0.000002030064604468 | | |
| 3.1.210278 | GURAMI KHUNASHVILI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.210279 | GURAMI POTSKHORAIA | ADDRESS REDACTED | | | CEL 1.07459153091673 | | |
| 3.1.210280 | GURANI KOLDERE | ADDRESS REDACTED | | | BNB 0.0522493651382462<br>CEL 24.6515905739006<br>ETH 0.198049048847961<br>USDC 961 | | |
| 3.1.210281 | GURAU LIVIU | ADDRESS REDACTED | | | BCH 0.0143799160214596 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210282 | GURAYA SUBRAMANIAM | ADDRESS REDACTED | | | BCH 0.10232979508712<br>BTC 0.000735419964353292<br>CEL 6.76318347483969<br>DOT 0.0985235697389101<br>ETH 0.0133703515136845<br>LTC 0.0254575280646685<br>MATIC 1.32514709816901<br>SGB 0.332494419627756<br>USDC 0.000000209732543447<br>USDT ERC20 14.8427078896617<br>XRP 0.000000491953148926 | | |
| 3.1.210283 | GURBAN TAPDIGOV | ADDRESS REDACTED | | | BTC 0.000000354562484486 | | |
| 3.1.210284 | GURBIR SHOKAR | ADDRESS REDACTED | | | BTC 0.000000040292569553<br>CEL 0.117620937330254<br>ETH 0.00000111605903765 | | |
| 3.1.210285 | GÜRBÜZ DEDECI | ADDRESS REDACTED | | | BCH 0.000311472694516758<br>BTC 0.000000281297257715<br>CEL 1.20282587977678<br>OMG 0.000664776438637547 | | |
| 3.1.210286 | GURCAN ABA | ADDRESS REDACTED | | | BTC 0.000001093458252922<br>ETH 0.0050369450236573 | | |
| 3.1.210287 | GÜRÇAY AKÇAY | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.531080183250214 | | |
| 3.1.210288 | GURCHARAN SINGH | ADDRESS REDACTED | | | BTC 0.000000382663685373<br>CEL 0.00583840696224676 | | |
| 3.1.210289 | GURCHARN SINGH | ADDRESS REDACTED | | | CEL 0.222360755666941 | | |
| 3.1.210290 | GURDAL ERTEK | ADDRESS REDACTED | | | ADA 0.00432675881999087<br>AVAX 0.00001<br>BTC 0.000682252915769982<br>CEL 8.51006272884962<br>ETH 0.011961690479701<br>LUNC 94.22482<br>SGB 2713.43254724926<br>SOL 0.0232069819870914<br>UNI 0.000625299578889845<br>USDC 0.004847<br>USDT ERC20 27<br>XLM 0.000000024118600079<br>XRP 5.93761722732465 | | |
| 3.1.210291 | GURDARSHAN DOSANJH | ADDRESS REDACTED | | | AAVE 0.0409995927915377<br>CEL 1.02656672353848<br>DOT 186.53117294944<br>ETH 9.67610311349407<br>SNX 39.9524883450295 | | |
| 3.1.210292 | GURDEEP BASRA | ADDRESS REDACTED | | | AAVE 11.4326404463932<br>ADA 36.1411311898008<br>BAT 2.9051590963303<br>BCH 0.000592972945505459<br>BNB 0.0675004784994991<br>BTC 0.00033619454336593<br>CEL 40.7022438509433<br>DOT 0.720399566091862<br>ETH 2.69675506727749<br>LINK 109.299095557339<br>LTC 0.00625531498485609<br>SGB 472.362631508569<br>UNI 0.381769734762114<br>XLM 1.10630177654839<br>XRP 0.000000905049273273999<br>ZEC 3.58953062225439 | | |
| 3.1.210293 | GURDEEP SINGH | ADDRESS REDACTED | | | CEL 1.09143255809552<br>ETH 0.00032126 | | |
| 3.1.210294 | GURDEEPAK SROA | ADDRESS REDACTED | | | BTC 0.00073112241913786<br>CEL 23.9553728120276<br>USDC 690.782103554312 | | |
| 3.1.210295 | GURDIP NAHAL | ADDRESS REDACTED | | | BTC 0.00133698154339576<br>ETH 2.16285144409327 | | |
| 3.1.210296 | GURDISH GILL | ADDRESS REDACTED | | | BTC 0.000874315584426249<br>CEL 260.920703323408<br>LINK 321.618495505483<br>MCDAI 40<br>SGB 1046.83155172481<br>USDC 107.269194 | | |
| 3.1.210297 | GURGAVIN PAUL SINGH CHANDHOKE | ADDRESS REDACTED | | | CEL 1107.20856303345<br>USDC 318.687549345423 | | |
| 3.1.210298 | GURGEN TUKHTARYAN | ADDRESS REDACTED | | | BTC 0.00246944638330103<br>EOS 0.17600333178719 | | |
| 3.1.210299 | GURHAN CEBIN | ADDRESS REDACTED | | | BTC 0.000383852703668845<br>CEL 0.117922402154177 | | |
| 3.1.210300 | GURHAN KOCA | ADDRESS REDACTED | | | ADA 0.341274452422386<br>BTC 0.00000881274625306999<br>ETH 0.000293936265948155<br>MATIC 0.377705124141638<br>USDC 0.000754185507634116 | ADA 522.106100579201<br>MATIC 49.3926912914602<br>USDC 0.000000478027220884 | |
| 3.1.210301 | GURI ESMER | ADDRESS REDACTED | | | ETH 0.000001214745551873 | | |
| 3.1.210302 | GURINDER DAIL | ADDRESS REDACTED | | | BTC 0.000009695105354085<br>ETH 0.000093547833117278<br>XRP 0.105991109422895 | | |
| 3.1.210303 | GURINDER GHAG | ADDRESS REDACTED | | | BTC 0.000139108190341668<br>ETH 0.000413612923450052<br>MATIC 475.020724321967<br>USDC 0.0219721168607978 | BTC 0.000000003802429097<br>USDC 0.00873072472651848 | |
| 3.1.210304 | GURINDER GHAG | ADDRESS REDACTED | | | BTC 0.000086155899745482<br>ETH 0.00506393399974602<br>GUSD 0.863074665168276<br>USDC 0.0471359342557246 | BTC 0.00184000575226755<br>GUSD 0.00106472448466132<br>USDC 0.00879375967838456 | |
| 3.1.210305 | GURINDER GREWAL | ADDRESS REDACTED | | | MATIC 3022.29316234917 | | |
| 3.1.210306 | GURINDER JOHAL | ADDRESS REDACTED | | | BCH 0.257770084508878<br>BTC 0.530819538384635 | | |
| 3.1.210307 | GURINDER JOSAN | ADDRESS REDACTED | | | BTC 0.119697121939651<br>CEL 10.5916774498453 | | |
| 3.1.210308 | GURINDER KANG | ADDRESS REDACTED | | | ADA 1032.56666377065<br>BTC 0.05322227975954<br>ETH 0.21222481641252<br>LTC 0.00378875001482469<br>SNX 111.966362202337 | | |
| 3.1.210309 | GURINDER SINGH | ADDRESS REDACTED | | | 1INCH 1.64669351902308<br>ADA 0.0253204259378594<br>BCH 0.000159889734997203<br>BTC 0.000100554228836312<br>DOT 0.00290599023375032<br>ETH 0.00153732859254187<br>GUSD 0.182549653478378<br>LINK 0.000780639306042384<br>MCDAI 0.0723899343459957 | | |
| 3.1.210310 | GURINDER SINGH | ADDRESS REDACTED | | | CEL 0.0645313776061932<br>DOT 0.140250834519991 | | |
| 3.1.210311 | GURINDERBIR JASPAL | ADDRESS REDACTED | | | BTC 0.0218729324385083 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210312 | GURJEET RAI | ADDRESS REDACTED | | | AAVE 14.23929458192<br>BTC 0.55026780842743<br>CEL 65.2785507270808<br>COMP 10.0290465802113<br>DOT 36.1542863107026<br>SNX 82.0753648934556<br>UNI 258.322399977357 | | |
| 3.1.210313 | GURJEET SAUNDH | ADDRESS REDACTED | | | ETH 0.000075430776225183 | | |
| 3.1.210314 | GURJINDER CHHINA | ADDRESS REDACTED | | | ADA 531.178299879182<br>BTC 0.186124054578142<br>CEL 0.640998221575191<br>COMP 0.0162938230217145<br>ETH 0.00115693912254617<br>LUNC 12.2426697705831<br>MATIC 6.9976752824941<br>MCDAI 31.856721767177<br>SOL 3.11773060505785<br>XLM 1275.55742913129<br>XRP 1647.79572507996 | | |
| 3.1.210315 | GURJINDER KAHLON | ADDRESS REDACTED | | | ADA 41083.2795533533<br>DOT 650.870590741199<br>MATIC 16251.0550089025<br>USDC 877.702139864817 | | |
| 3.1.210316 | GURJISHAN SINGH | ADDRESS REDACTED | | | BTC 0.00004948<br>CEL 0.0511683749878783<br>ETH 0.00000469463354 | | |
| 3.1.210317 | GURJIT SINGH | ADDRESS REDACTED | | | BTC 3.00857044981752<br>BUSD 0.0589485057993413<br>CEL 0.0548516717211492<br>TGBP 0.0863032970555824 | | |
| 3.1.210318 | GURJIT SINGH | ADDRESS REDACTED | | | BTC 0.0258298891606726<br>MATIC 1101.13635761769<br>USDC 7.06834043390843 | | |
| 3.1.210319 | GURJIT SINGH | ADDRESS REDACTED | | | ADA 1961.87078292969<br>BTC 0.111118109289106<br>ETH 1.82227681806193 | | |
| 3.1.210320 | GURJIT SINGH BHATTI | ADDRESS REDACTED | | | USDT ERC20 1.93598350325356 | | |
| 3.1.210321 | GURJOT SINGH | ADDRESS REDACTED | | | ADA 0.14696186472327<br>BTC 0.000005584309381299<br>USDT ERC20 0.220301123880793<br>XRP 0.119022961904532 | | |
| 3.1.210322 | GURKAMAL DHAHAN | ADDRESS REDACTED | | | BTC 0.00049920504279906<br>CEL 16.067647091012<br>MCDAI 40 | | |
| 3.1.210323 | GURKAMAL SIDHU | ADDRESS REDACTED | | | CEL 59.2066948753728 | | |
| 3.1.210324 | GURKAN AKYUZ | ADDRESS REDACTED | | | CEL 0.0610850063291225 | | |
| 3.1.210325 | GURKAN BULUT | ADDRESS REDACTED | | | BTC 0.000004409359764397<br>CEL 0.223719756791398 | | |
| 3.1.210326 | GURKAN ILHAN COSKUN | ADDRESS REDACTED | | | USDT ERC20 418.903084778984 | | |
| 3.1.210327 | GURKAN KABAK | ADDRESS REDACTED | | | ETH 0.00000133308925243 | | |
| 3.1.210328 | GURKAN MUSTAFA SAKMAK | ADDRESS REDACTED | | | CEL 0.000814532143017819<br>ETH 0.00000037310145065 | | |
| 3.1.210329 | GURKAN SATIR | ADDRESS REDACTED | | | CEL 0.000221770685396749 | | |
| 3.1.210330 | GÜRKAN SEZGÜN | ADDRESS REDACTED | | | CEL 0.0295314127246335<br>SGB 0.00112073559433752<br>XLM 0.0167411451601401<br>XRP 0.00705175069480954 | | |
| 3.1.210331 | GURKAN SONMEZ | ADDRESS REDACTED | | | BTC 0.000015837349319434<br>CEL 1.08658450437287<br>ETH 0.00101244057727625<br>LTC 0.000629759027488722<br>SGB 0.0798526300283248<br>USDC 0.000000454489631482<br>USDT ERC20 0.00490298548674369<br>XRP 0.538513454321033 | | |
| 3.1.210332 | GURKAN YAVUZ | ADDRESS REDACTED | | | ETH 0.000000229002239632 | | |
| 3.1.210333 | GURKARAN SINGH | ADDRESS REDACTED | | | BTC 0.000194422642837213<br>USDT ERC20 21.1390688319175 | | |
| 3.1.210334 | GURKIRAN KAUR | ADDRESS REDACTED | | | ADA 1022.26464757993<br>BTC 0.0011223459883004<br>CEL 1.66488208849852<br>ETH 0.64509074307733 | | |
| 3.1.210335 | GURKIRIT SIDHU | ADDRESS REDACTED | | | ADA 822.09527294214<br>BTC 0.00128225893678155<br>CEL 1.89784025272103<br>DOT 2.22807692526168<br>MATIC 55.7720275435712<br>USDC 0.000000390162534581 | | |
| 3.1.210336 | GURLEEN BHINDER | ADDRESS REDACTED | | | BTC 0.277252477886888<br>MATIC 927.631315492969 | BTC 0.01759711<br>MATIC 797.9493352 | |
| 3.1.210337 | GURMANDEEP MALHI | ADDRESS REDACTED | | | BNB 0.04487479<br>CEL 0.336083133133565 | | |
| 3.1.210338 | GURMEET KAUR | ADDRESS REDACTED | | | BTC 0.000445963563161417 | | |
| 3.1.210339 | GURMEET KAUR | ADDRESS REDACTED | | | ADA 0.159868228919624<br>BNB 0.00168131002042015<br>BTC 0.000000003921687272<br>CEL 0.167480169751649<br>XLM 0.000000022084859585 | | |
| 3.1.210340 | GURMEETE SINGH A/L DALIP SINGH | ADDRESS REDACTED | | | BTC 0.000028117418557057 | | |
| 3.1.210341 | GURMINDER GREWAL | ADDRESS REDACTED | | | BTC 0.000001085091636954<br>MATIC 1.26633534880128 | | |
| 3.1.210342 | GURMIT AIDEN | ADDRESS REDACTED | | | BTC 0.000000007343633693 | | |
| 3.1.210343 | GURMIT AIDEN | ADDRESS REDACTED | | | BTC 0.000000492442837626<br>USDT ERC20 1.17805221381391 | | |
| 3.1.210344 | GURMIT SINGH AIDEN | ADDRESS REDACTED | | | BTC 0.00001176363629735 | | |
| 3.1.210345 | GURMUKH BASSAN | ADDRESS REDACTED | | | BAT 0.122311052379845<br>BTC 0.0000000597676969739999<br>CEL 1.11748899675609<br>ETH 0.000125004149793375<br>SGB 30.8397450792903<br>TGBP 0.176732226267371<br>XRP 0.13940151769101 | | |
| 3.1.210346 | GURNADAR GREWAL | ADDRESS REDACTED | | | BTC 0.00109651119571781<br>CEL 4.90916536538759<br>DOT 0.000000000052978083 | | |
| 3.1.210347 | GURNASHEEN KALKAT | ADDRESS REDACTED | | | BTC 0.000000483145050181<br>ETH 0.794777949934408 | | |
| 3.1.210348 | GURNEET BAL | ADDRESS REDACTED | | | BTC 0.061196922578256<br>CEL 109.374072093502<br>ETH 0.696007403356861<br>LINK 50.32272<br>USDC 439.49136 | | |
| 3.1.210349 | GURNEK SINGH | ADDRESS REDACTED | | | AVAX 43.4159740787583<br>BSV 3.37386415868929<br>BTC 0.103424776516788<br>ETH 2.02621122291138<br>MATIC 839.561838220648<br>UNI 29.0647327907762<br>XLM 2182.78585248723<br>XTZ 58.6413834432304 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210350 | GURO FURU | ADDRESS REDACTED | | | BTC 0.000003397580984509<br>LINK 0.015159758377278 | | |
| 3.1.210351 | GURO FURU | ADDRESS REDACTED | | | BTC 0.000000956043984483<br>DOT 0.0888630032801476 | | |
| 3.1.210352 | GURO WATTEN FURU | ADDRESS REDACTED | | | BTC 0.00171417930321584<br>LINK 31 | | |
| 3.1.210353 | GURO WATTEN FURU | ADDRESS REDACTED | | | BTC 0.00170567314597022 | | |
| 3.1.210354 | GUROL GULGUN | ADDRESS REDACTED | | | USDT ERC20 0.269046552081158 | | |
| 3.1.210355 | GURPAGE DIGPAL | ADDRESS REDACTED | | | CEL 7.39513865913442 | | |
| 3.1.210356 | GURPAL BANWAIT | ADDRESS REDACTED | | | CEL 1.24440633673065 | | |
| 3.1.210357 | GURPAL SINGH | ADDRESS REDACTED | | | BTC 0.000006982290733848 | | |
| 3.1.210358 | GURPAL SINGH BHATHAL | ADDRESS REDACTED | | | | BTC 0.00167931752535769<br>GUSD 400 | |
| 3.1.210359 | GURPARTEET SINGH | ADDRESS REDACTED | | | BTC 0.000000000200215502 | | |
| 3.1.210360 | GURPINDER SINGH | ADDRESS REDACTED | | | CEL 0.0992847602996914<br>DOT 0.015736069440578<br>SNX 0.0367492503113424<br>XRP 0.0311771352063167 | | |
| 3.1.210361 | GURPINDER SINGH DEOL | ADDRESS REDACTED | | | BTC 0.00435769800531837<br>DOT 3.04967792740702<br>ETH 0.126920572182651<br>LTC 1.05109936389153 | | |
| 3.1.210362 | GURPREET BAINS | ADDRESS REDACTED | | | BTC 0.00152449617961357<br>CEL 1.1118538535611<br>ETH 0.00768812976764827<br>LINK 0.180642252324639<br>SGB 1257.33985882813<br>TGBP 0.00647179183593316<br>XLM 14.8999914254767<br>XRP 3.61057731040937 | | |
| 3.1.210363 | GURPREET BEDI | ADDRESS REDACTED | | | BTC 0.000055189547432156 | CEL 47.6190476190476 | |
| 3.1.210364 | GURPREET DEOL | ADDRESS REDACTED | | | BNB 0.0527628284771063<br>BTC 0.00731659512993786<br>CEL 154.986882333515<br>ETH 0.375170993151134<br>TUSD 34.7283249771475<br>USDT ERC20 44.4933810357581 | | |
| 3.1.210365 | GURPREET DHESI | ADDRESS REDACTED | | | BTC 0.0009105804355550143<br>USDT ERC20 14514.7654567618 | | |
| 3.1.210366 | GURPREET GHAG | ADDRESS REDACTED | | | BTC 0.000133455462474054<br>ETH 0.00415881831883505<br>USDC 0.0952942842097531 | BTC 0.000000003417120614 | |
| 3.1.210367 | GURPREET GHAG LLC | SOUTH CENTRAL AVENUE , CLAYTON, MISSOURI 63105 | | | BTC 3.68163944412496 | | |
| 3.1.210368 | GURPREET KALSI | ADDRESS REDACTED | | | 1INCH 1.56976128122124<br>ADA 146.604568934627<br>BCH 0.000823245876306249<br>BTC 0.0709870905516748<br>CEL 327.074128874764<br>ETH 0.790324429163472<br>LINK 0.0560365710056755<br>LTC 0.00835896847282476<br>PAX 1.35494562420292<br>SNX 708.50985134636<br>USDC 7.01866118494481<br>USDT ERC20 2.97666315733161<br>XLM 0.276469503191043<br>ZEC 0.0012137020763634<br>ZRX 1.04521270520477 | 1INCH 0.258469562578213<br>BCH 0.0149972140779272<br>ETH 0.0102908631734728<br>LINK 0.933495293294346<br>LTC 0.0428300872224723<br>USDC 417.510000467006<br>ZEC 0.000087796067147898 | |
| 3.1.210369 | GURPREET KAUR BHATTI | ADDRESS REDACTED | | | BTC 0.00129324984109002<br>ETH 0.00147833849026975<br>USDT ERC20 400.584688892193 | | |
| 3.1.210370 | GURPREET LALLY | ADDRESS REDACTED | | | BTC 0.00150164<br>CEL 1.59878194848778 | | |
| 3.1.210371 | GURPREET PRADHAN | ADDRESS REDACTED | | | BTC 0.233232132275998 | | |
| 3.1.210372 | GURPREET RAI | ADDRESS REDACTED | | | BTC 0.000000001435532728<br>CEL 0.0669688376255831 | | |
| 3.1.210373 | GURPREET SANDHU | ADDRESS REDACTED | | | CEL 2.51741608525748<br>DOT 0.201103787755356<br>ETH 8.87873265335074<br>LINK 0.0204858898739163<br>XRP 742.570751603055 | | |
| 3.1.210374 | GURPREET SAWHNEY | ADDRESS REDACTED | | | CEL 0.0136638803360642 | | |
| 3.1.210375 | GURPREET SEKHON | ADDRESS REDACTED | | | ADA 12317.9809776031<br>BTC 1.006946966234<br>ETH 3.73071440263108<br>MATIC 2208.63105584245 | | |
| 3.1.210376 | GURPREET SINGH | ADDRESS REDACTED | | | CEL 1.36921221658702<br>LINK 81.0129585962649<br>XRP 3.38603498664861 | | |
| 3.1.210377 | GURPREET SINGH | ADDRESS REDACTED | | | ETH 0.00152088439537375 | | |
| 3.1.210378 | GURPREET SINGH | ADDRESS REDACTED | | | ADA 1.14231634611587<br>AVAX 0.00302403891803229<br>BTC 0.000001500304395446 99<br>DOT 0.0416311555548448<br>LTC 0.000840199269321591<br>MATIC 1.08264148151692<br>USDC 0.588677314475467 | | |
| 3.1.210379 | GURPREET SINGH | ADDRESS REDACTED | | | CEL 0.138828398524689<br>DASH 0.10186996142714 | | |
| 3.1.210380 | GURPREET SINGH | ADDRESS REDACTED | | | BTC 0.00271557285013927<br>GUSD 490.860236705583 | | |
| 3.1.210381 | GURPREET SINGH | ADDRESS REDACTED | | | ETH 0.00102254833166466 | | |
| 3.1.210382 | GURPREET SINGH | ADDRESS REDACTED | | | BAT 14755.284964621<br>BCH 0.787671800612573<br>BSV 0.766927312385722<br>BTC 0.00238790882541436<br>CEL 203.453205883422<br>EOS 6351.00369563597<br>ETC 699.867910783928<br>ETH 0.065753055755335<br>LTC 13.8597613070732<br>OMG 93.2607220810047<br>SGB 13351.2331360345<br>USDC 2.52861505770362<br>XLM 10.0504532572943<br>XRP 84.4319674336527 | CEL 47.3508045536691 | |
| 3.1.210383 | GURPREET SINGH | ADDRESS REDACTED | | | ADA 265.379052418292<br>BTC 0.00108812920536216<br>USDT ERC20 0.267047563911406 | | |
| 3.1.210384 | GURPREET SINGH KHOSA | ADDRESS REDACTED | | | BTC 0.000000860570128715999 | | |
| 3.1.210385 | GURPREET SINGH KOHLI KOHLI | ADDRESS REDACTED | | | BTC 0.0640903802741522 | | |
| 3.1.210386 | GURPRIT MULTANI | ADDRESS REDACTED | | | BAT 0.352498241501339<br>BTC 0.000313795632920658<br>MCDAI 0.0435165882912642<br>USDC 0.0349862198527202 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210387 | GURPS KAUR | ADDRESS REDACTED | | | ADA 0.0950458077231829<br>BNB 0.00108352811115395<br>BTC 0.000153436576687354<br>CEL 2.59421807213353<br>DASH 0.00767008761110349<br>ETH 6.27772298197836<br>SNX 0.0394209947473801<br>USDC 27.6471663976744<br>XLM 0.000000036556187008<br>ZRX 0.106399753198825 | | |
| 3.1.210388 | GURSAJAN GILL | ADDRESS REDACTED | | | ADA 0.0902818326501795<br>BTC 0.0000187658253500014<br>ETH 0.000075749693482947<br>MATIC 0.411262331400718 | ADA 101.231427528387<br>BTC 0.0132293716634823<br>ETH 0.0636148113943957<br>MATIC 260.546023153791 | |
| 3.1.210389 | GURSEAN AUJLA | ADDRESS REDACTED | | | AAVE 14.9394461330705<br>BTC 1.13062973241209<br>ETH 2.45323405782617<br>LINK 835.812966660621<br>MATIC 545.877213586815<br>SNX 185.259854672864 | | |
| 3.1.210390 | GURSEL ONAL | ADDRESS REDACTED | | | ADA 0.171570930765428<br>BNB 0.0230753479214869<br>BTC 0.0144469084578892<br>CEL 2.07543559255289 | | |
| 3.1.210391 | GURSEWAK SINGH | ADDRESS REDACTED | | | BTC 0.000000001864290462<br>CEL 1.85090409495462<br>DOT 0.0354245223569167<br>SNX 11.9372428248991<br>XRP 0.241475169564451 | | |
| 3.1.210392 | GURSHARAN BASRA | ADDRESS REDACTED | | | ADA 1128.93434205157<br>BNB 0.0168217458898976<br>BTC 0.000744846931950136<br>CEL 10.7922971283776<br>ZEC 3.90250261474453 | | |
| 3.1.210393 | GURSHARAN SANDHU | ADDRESS REDACTED | | | ADA 204.446894256061<br>BTC 0.0777100519838947<br>ETH 1.30574113860222 | | |
| 3.1.210394 | GURSHARANJIT KAUR | ADDRESS REDACTED | | | BTC 0.0795032134231919 | | |
| 3.1.210395 | GURSHER DUGGAL | ADDRESS REDACTED | | | ADA 316<br>BTC 0.00126539<br>CEL 15.7684947873714<br>DOT 13.88903441<br>ETH 0.03885<br>LTC 1.10629<br>XRP 144.44561 | | |
| 3.1.210396 | GURSIMRAN KAUR | ADDRESS REDACTED | | | ETH 0.100458681505745 | | |
| 3.1.210397 | GURSIMRAN LUDDU | ADDRESS REDACTED | | | ADA 101.108171590779<br>AVAX 1.63239802168924<br>BTC 0.221397673175883<br>CEL 48.2094697728522<br>DOT 19.5144489396815<br>ETH 0.318824483885016<br>LUNC 4.40166024162123<br>SOL 4.9211742109544<br>USDC 501.5681<br>USDT ERC20 0.00000089982371795 | | |
| 3.1.210398 | GURSIMRANJEET BRAR | ADDRESS REDACTED | | | CEL 0.0033165095963166<br>ETH 0.000138409269166726 | | |
| 3.1.210399 | GURSOY YERLI | ADDRESS REDACTED | | | BTC 0.000853291339476397<br>ETH 11.3160645868955 | ETH 2.83835296 | |
| 3.1.210400 | GURTAJ SANDHU | ADDRESS REDACTED | | | BTC 0.00124390280965359<br>ETH 0.531283780788865 | | |
| 3.1.210401 | GURU JAYARAMAN | ADDRESS REDACTED | | | BTC 0.0000034264305711131<br>CEL 0.0194377554866962<br>MCDAI 0.0444500140395573 | | |
| 3.1.210402 | GURU KRISHNAN | ADDRESS REDACTED | | | CEL 0.0145041923693839 | | |
| 3.1.210403 | GURU PRAMOTH V V | ADDRESS REDACTED | | | ADA 22.7761256392851<br>BTC 0.000007185116007545<br>CEL 501.479933614332<br>USDT ERC20 0.120027643981101 | | |
| 3.1.210404 | GURU THANGAVELU MALAYAPPANPILLAI RAMAIAH | ADDRESS REDACTED | | | ADA 0.000674396039114646<br>BTC 0.000000374026253554<br>SUSHI 0.000017079227084878<br>UNI 0.000002222445084083 | | ADA 0.000000648296095658<br>BTC 0.000000002224915752<br>SUSHI 0.0451816081798472<br>UNI 0.00967417569259488 |
| 3.1.210405 | GURUCHARAN SARDESAI | ADDRESS REDACTED | | | ADA 232.302504297379<br>BTC 0.0152965693239391<br>GUSD 32423.1475848538<br>USDC 210.320784102551 | | |
| 3.1.210406 | GURUDAS MANDREKAR | ADDRESS REDACTED | | | BTC 0.00116850670194763<br>USDT ERC20 0.26069457958658 | | |
| 3.1.210407 | GURUGUBELLI SANYASINAIDU | ADDRESS REDACTED | | | BAT 0.01<br>CEL 8.48063181819493<br>ETH 0.0359781<br>MATIC 67.407444<br>SGB 12.76795<br>SNX 7.49098312194749<br>USDC 5.658<br>XRP 84.5 | | |
| 3.1.210408 | GURUKIRAN SAMAGA | ADDRESS REDACTED | | | AAVE 8.68880187172052<br>ADA 0.00197878267566832<br>AVAX 21.7210743466393<br>BAT 0.00123190216005964<br>BTC 0.0320379386101588<br>DASH 11.7811678577175<br>DOT 0.163862977628113<br>ETH 7.25669812302912<br>LINK 0.0223940339213998<br>MATIC 1.45601652941591<br>SNX 203.593437749539<br>SUSHI 145.099136071154<br>UNI 205.847767255106<br>USDC 0.0387579216573812<br>XLM 1.86971654582461<br>ZEC 26.6142998185647<br>ZRX 2329.16463821526 | | |
| 3.1.210409 | GURUMEAT SINGH | ADDRESS REDACTED | | | CEL 0.312478340727977<br>SGB 77.3429891689225<br>XRP 1013.78812790472 | | |
| 3.1.210410 | GURUPKAR BRAR | ADDRESS REDACTED | | | CEL 0.312962460467222<br>MATIC 207.690584124075<br>USDT ERC20 0.000000766968782581 | | |
| 3.1.210411 | GURUPRASAD KAGINELE | ADDRESS REDACTED | | | BTC 0.0434440745525487<br>ETH 0.666914997245516 | | |
| 3.1.210412 | GURUPRASAD MANJUNATHA | ADDRESS REDACTED | | | BTC 0.00597559613817617<br>CEL 5.43745379302392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210413 | GURUPRASAD TAHASILDAR | ADDRESS REDACTED | | | AAVE 0.0187883331816643<br>ADA 210.819352795246<br>BTC 0.000118635124516882<br>ETH 0.0102998319983011<br>LINK 0.0602276710015766<br>MATIC 6.58034172686885<br>UNI 0.0313776744108038<br>USDC 38.2626358358272 | ETH 9.96997579581211 | |
| 3.1.210414 | GURUR KONAN | ADDRESS REDACTED | | | CEL 0.00097464610022298 | | |
| 3.1.210415 | GURURAJ AWATE | ADDRESS REDACTED | | | LTC 0.000009467664527831 | | |
| 3.1.210416 | GURVAN DESIDERI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.210417 | GURVAN PERROT | ADDRESS REDACTED | | | ADA 0.000000754938551366<br>BTC 0.000000324896577356<br>ETH 0.000000926648221595 | | |
| 3.1.210418 | GURVAN ROLLAND | ADDRESS REDACTED | | | CEL 0.00846640583744293<br>ETH 0.000001381284402502 | | |
| 3.1.210419 | GURVAN TOUZE | ADDRESS REDACTED | | | ADA 887.201729289807<br>BTC 0.0182000021724846<br>CEL 484.82022130123<br>EOS 43.048<br>ETH 1.00911<br>LINK 32.62437<br>LTC 0.999<br>SNX 18.4<br>UNI 4.96308<br>USDC 72.245658 | | |
| 3.1.210420 | GURVEEN BAMRAH | ADDRESS REDACTED | | | AAVE 27.1509130684095<br>CEL 289.836160411125<br>DOT 0.258752368639052<br>ETH 0.990491567476855<br>LINK 272.856799652462<br>MATIC 434.668755655855<br>SNX 146.380947181426<br>UNI 25.8682118547382<br>XLM 949.677026321897<br>XRP 433.675339015672 | | |
| 3.1.210421 | GURVEER DHALIWAL | ADDRESS REDACTED | | | BTC 0.000889176986426713<br>ETH 3.05578857912212 | | |
| 3.1.210422 | GURVEER LIDDER | ADDRESS REDACTED | | | BTC 0.000016386985294852<br>CEL 0.000250371075544957 | | |
| 3.1.210423 | GURVEER SINGH | ADDRESS REDACTED | | | ADA 0.344494744640095<br>BTC 0.185347765399171<br>CEL 1064.47724973518<br>ETH 0.000000059950429688<br>LINK 163.282689612879<br>MATIC 4398.44930140257<br>USDC 0.005<br>XLM 0.24163317985342 | | |
| 3.1.210424 | GURVINDER HOTHI | ADDRESS REDACTED | | | ADA 9.26664213823443<br>BNB 0.0516422907865255<br>BTC 0.000952287806043011<br>DOT 22.8979262046564 | | |
| 3.1.210425 | GURVINDER SANDHU | ADDRESS REDACTED | | | CEL 0.0330287532037433 | | |
| 3.1.210426 | GURVINDER SINGH | ADDRESS REDACTED | | | BAT 0.000000438590355147<br>BTC 0.000214117422877317<br>CEL 20.7774982265933<br>ETH 0.00297155902871021<br>SNX 37.2563428235201<br>ZRX 0.00000063 | | |
| 3.1.210427 | GURVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000000078399544214<br>BUSD 21.7050170319696<br>CEL 15.671762286002<br>ETH 0.000000674856958406<br>LINK 145.74052282158<br>USDT ERC20 10.7878185781688 | | |
| 3.1.210428 | GURVINDER SINGH | ADDRESS REDACTED | | | ADA 27.535867908696<br>CEL 0.144330637539087<br>USDC 0.0473231903736028 | | |
| 3.1.210429 | GURVINDER SINGH SANDHU | ADDRESS REDACTED | | | CEL 0.00103310726643128<br>SNX 0.13084948708811<br>XLM 6020.33486627429<br>XRP 0.204495188304243 | | |
| 3.1.210430 | GURVIR SAHOTA | ADDRESS REDACTED | | | BTC 0.991051440563724<br>CEL 79.4860432465392<br>ETH 4.51070813987862<br>MATIC 1994.92473961337<br>SOL 47.6127575029765<br>USDC 0.445034804747609 | | |
| 3.1.210431 | GURVIR SINGH | ADDRESS REDACTED | | | ZEC 0.0215900978688726 | | |
| 3.1.210432 | GURVIR SINGH | ADDRESS REDACTED | | | BTC 0.00122706604026562<br>DOT 159.819432582693<br>ETH 61.8256209617503<br>MATIC 1246.42898557383 | | |
| 3.1.210433 | GURWIN AHUJA | ADDRESS REDACTED | | | USDC 528.410312694746 | | |
| 3.1.210434 | GURWINDER PARHAR | ADDRESS REDACTED | | | CEL 24.5108752373518<br>ETH 0.21970701<br>MCDAI 455 | | |
| 3.1.210435 | GUS COLDEBELLA | ADDRESS REDACTED | | | CEL 1.06588622646133 | | |
| 3.1.210436 | GUS KOLLAR | ADDRESS REDACTED | | | BAT 98.46141<br>BTC 0.000000690519168635<br>CEL 715.922002393187<br>LUNC 2160.96026512681<br>SGB 60.7591393943114<br>XLM 0.000000000021834936 | | |
| 3.1.210437 | GUS KRAUSE | ADDRESS REDACTED | | | BTC 0.00003872<br>CEL 3.25399437493644<br>ETH 0.000012504078475095<br>USDC 0.05293 | | |
| 3.1.210438 | GUS KREATSOULAS | ADDRESS REDACTED | | | BTC 1.04767992419725<br>ETH 32.6462304701547<br>USDC 2197.89906745276 | | |
| 3.1.210439 | GUS LOAIZA | ADDRESS REDACTED | | | BTC 0.0106342633944277<br>ETH 0.392394887978887<br>LINK 3.97172509780571<br>XLM 35.5646390161317 | | |
| 3.1.210440 | GUS LOGOZAR | ADDRESS REDACTED | | | DOT 0.00622380118311601 | DOT 3.27135115165872 | |
| 3.1.210441 | GUS MACIEL | ADDRESS REDACTED | | | BTC 0.00000261441184065<br>USDT ERC20 0.000000830103344618 | | |
| 3.1.210442 | GUS MOTT | ADDRESS REDACTED | | | BTC 0.0527700746516651<br>DASH 0.0196582100133379 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210443 | GUS NADO | ADDRESS REDACTED | | | BAT 0.377096801113685<br>BCH 0.00178993941195125<br>BTC 0.000000127974573048<br>BUSD 4.95792861035629<br>CEL 19.8162652429251<br>ETC 0.00320630523401656<br>ETH 0.000849021224537473<br>GUSD 49.9350077288652<br>LTC 0.0178839875636116<br>MATIC 67.5256895115642<br>MCDAI 30.0292941165376<br>OMG 26.6500288946273<br>PAX 0.481681164422033<br>PAXG 0.0413019565750939<br>SGB 19.9726437217278<br>TUSD 0.602927129484418<br>UMA 4.70715346193502<br>UNI 0.899444592918757<br>USDC 0.119635983983121<br>USDT ERC20 10.0734886897905<br>XLM 104.67972912033<br>XRP 885.334687739405<br>ZEC 0.00123113180960643<br>ZRX 0.249186514466204 | | |
| 3.1.210444 | GUS NUNEZ | ADDRESS REDACTED | | | BTC 0.000006553823481602<br>ETH 0.000005935914819341<br>MATIC 0.398673842023352<br>SNX 238.624402298616<br>USDC 0.0111245897153249 | | |
| 3.1.210445 | GUS PHELTS | ADDRESS REDACTED | | | ADA 39.2049155542188<br>BTC 0.0102669215099468<br>ETH 0.30419162271097<br>MCDAI 42.3601640936397<br>XLM 139.922254253912 | | |
| 3.1.210446 | GUS TYSON | ADDRESS REDACTED | | | UMA 0.000007333799187695<br>USDC 0.0104628768395769 | UMA 0.0598271838098557<br>USDC 1600 | |
| 3.1.210447 | GUS VIGO | ADDRESS REDACTED | | | BTC 0.000001732393819045<br>CEL 1.11405273788852<br>SGB 961.817196901687<br>XLM 0.196671465023558<br>XRP 0.00000014559654612 | | |
| 3.1.210448 | GUS YOO | ADDRESS REDACTED | | | BTC 0.000848718606307293<br>ETH 0.0335315603340178<br>LINK 5.13851003058273 | | |
| 3.1.210449 | GUSCARD TOUT-PUISSANT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.0181842221689554 | | |
| 3.1.210450 | GUSSENHOVEN LEAH KIARA | ADDRESS REDACTED | | | BTC 0.000000091717913198<br>CEL 0.00144757180544554<br>USDT ERC20 0.0695894312567211 | | |
| 3.1.210451 | GUST BOONEN | ADDRESS REDACTED | | | BTC 0.00121041985997994<br>CEL 350.121832017259<br>DOT 20.05463258<br>LINK 3.32941587<br>USDC 500.716 | | |
| 3.1.210452 | GUST ROBYNS | ADDRESS REDACTED | | | BTC 0.33425563612834<br>CEL 680.477516336721<br>ETH 6.04898151831127<br>MATIC 2822.9676632049<br>SNX 485.375126086164<br>UNI 50.1255404387826 | | |
| 3.1.210453 | GUSTAAF JANSSENS | ADDRESS REDACTED | | | CEL 0.0193519215674229<br>PAXG 0.593261585037128<br>USDC 91.9687348550579 | | |
| 3.1.210454 | GUSTAF ÅGREN | ADDRESS REDACTED | | | BTC 0.00108608200583329<br>CEL 32.4857038338439<br>ETH 1.14057764932633<br>USDC 7029.69202574155 | | |
| 3.1.210455 | GUSTAF CARLSON | ADDRESS REDACTED | | | SNX 27.8596465415526 | | |
| 3.1.210456 | GUSTAF FLORÉN | ADDRESS REDACTED | | | CEL 0.00945207001798378<br>SGB 0.07555<br>XRP 0.5 | | |
| 3.1.210457 | GUSTAF GARNOW | ADDRESS REDACTED | | | BCH 0.445839437473115<br>BTC 0.000000000672522269<br>CEL 357.799651454734<br>PAX 3385.93062893894<br>PAXG 0.815404998389395 | | |
| 3.1.210458 | GUSTAF GÖTLUND | ADDRESS REDACTED | | | BTC 0.0271453174410823<br>CEL 20.9326270498012<br>DASH 0.000000009399007286<br>EOS 0.0000680558770554<br>ETH 0.114893325398236 | | |
| 3.1.210459 | GUSTAF HÅRD AF SEGERSTAD | ADDRESS REDACTED | | | BTC 0.000000613820623842<br>CEL 1057.29655540374<br>COMP 0.975<br>DOT 9.41697361<br>ETH 0.371460005828526<br>MATIC 457<br>SNX 98.0171<br>UNI 50.4158708266165<br>USDC 235 | | |
| 3.1.210460 | GUSTAF KILMAN | ADDRESS REDACTED | | | BSV 13.5633321425457<br>BTC 0.00106560249616862<br>CEL 1.32409465976045<br>MATIC 142.694251491198 | | |
| 3.1.210461 | GUSTAF KORNIAS | ADDRESS REDACTED | | | AVAX 0.000000548620840446<br>BAT 0.301442059651447<br>BTC 0.00022523301019452<br>CEL 0.0857419347955673<br>COMP 0.01614937<br>ETH 0.000000002459858662<br>LUNC 0.0756392615742811<br>SOL 0.0431741542167245<br>USDC 0.000030344063703393<br>USDT ERC20 0.008955<br>XLM 32.0176922 | | |
| 3.1.210462 | GUSTAF NELSON | ADDRESS REDACTED | | | BTC 0.000001341177354409<br>ETH 0.000101239914495267 | | |
| 3.1.210463 | GUSTAF NILVANDER | ADDRESS REDACTED | | | ADA 530.019023<br>BAT 1982.11901952<br>BTC 0.000819346759436299<br>CEL 22.3390106125123<br>MATIC 245.28106968 | | |
| 3.1.210464 | GUSTAF PHILIP ALEXANDER OTTERHEIM | ADDRESS REDACTED | | | BTC 0.00130672756022378<br>CEL 0.904268556955629<br>DOT 63.5090227477277<br>ETH 1.18676864666366<br>USDC 466.844331715071 | | |
| 3.1.210465 | GUSTAF RÄÄF LUNDGREN | ADDRESS REDACTED | | | BTC 0.000097629321957466<br>CEL 8.0142272943169<br>ETH 0.00136822762017888 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210466 | GUSTAF SAMUELSSON | ADDRESS REDACTED | | | BTC 0.00277100708121185<br>CEL 111.18635557253<br>ETH 0.00502161477020409 | | |
| 3.1.210467 | GUSTAF STENBERG | ADDRESS REDACTED | | | CEL 11.4875637668339 | | |
| 3.1.210468 | GUSTAF STRAUSS | ADDRESS REDACTED | | | BTC 0.00160664<br>CEL 1.4673575673648<br>MATIC 38.3501867526351 | | |
| 3.1.210469 | GUSTAS RUPSYS | ADDRESS REDACTED | | | BTC 0.00797099854130061<br>CEL 100.808419229191<br>ETH 0.131559756936043 | | |
| 3.1.210470 | GUSTAS SEREICIKAS | ADDRESS REDACTED | | | XRP 0.0235126674897488 | | |
| 3.1.210471 | GUSTAV AMBIRK MEEK | ADDRESS REDACTED | | | BTC 0.0227975796581986<br>ETH 0.177216782535851 | | |
| 3.1.210472 | GUSTAV ANTON GOUWS | ADDRESS REDACTED | | | BTC 0.000001418752232654 | | |
| 3.1.210473 | GUSTAV ASKANER | ADDRESS REDACTED | | | AAVE 0.00194350476336654<br>BTC 0.000174121876286911<br>CEL 11.2776230478857<br>ETH 0.00232059455197818<br>LINK 16.6884723968762<br>SNX 14.8296085624316 | | |
| 3.1.210474 | GUSTAV BAHN JOERGENSEN | ADDRESS REDACTED | | | BTC 0.00000062605274799<br>CEL 19.4552455745025<br>ETH 0.833629347152447 | | |
| 3.1.210475 | GUSTAV BEEN | ADDRESS REDACTED | | | BTC 0.146560863131993 | | |
| 3.1.210476 | GUSTAV BERTELSEN | ADDRESS REDACTED | | | ADA 44.5827209422387<br>BTC 0.00454118076513095<br>CEL 1.82649797180162<br>ETH 0.00939421160612099 | | |
| 3.1.210477 | GUSTAV BERTELSMANN | ADDRESS REDACTED | | | BTC 0.0764901759788427<br>CEL 1.99550028522467<br>ETH 0.130080249849001<br>USDC 74.866276755719 | | |
| 3.1.210478 | GUSTAV BJERG | ADDRESS REDACTED | | | BTC 0.00263807780139846 | | |
| 3.1.210479 | GUSTAV BÖLL | ADDRESS REDACTED | | | BTC 0.0105151020745985<br>CEL 749.584199442768<br>ETH 0.0934028850300391 | | |
| 3.1.210480 | GUSTAV BROEGGER ANDERSON | ADDRESS REDACTED | | | BTC 0.00624841160097909<br>ETH 0.00291946459475801<br>XLM 57.2525002125075 | | |
| 3.1.210481 | GUSTAV BUGGE | ADDRESS REDACTED | | | CEL 8.22161776160239<br>ETH 0.000153891751749464<br>LUNC 4.009987 | | |
| 3.1.210482 | GUSTAV CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000001332665905084<br>CEL 1.52886487068416<br>ETH 0.00000255871399081<br>USDT ERC20 0.00434156989515221 | | |
| 3.1.210483 | GUSTAV CHRISTENSEN | ADDRESS REDACTED | | | 1INCH 0.508165311100411<br>AAVE 10.4588434648079<br>ADA 1867.84761106684<br>AVAX 43.5216221833844<br>BTC 0.000007767458503181<br>CEL 0.621315122790074<br>COMP 0.0000347122233795669<br>DASH 0.0026778352432642<br>ETH 7.21526938743902<br>LUNC 0.0764702029613673<br>MATIC 9294.29975468851<br>SNX 0.530929593181952<br>USDC 0.001 | | |
| 3.1.210484 | GUSTAV CUSCHIERI | ADDRESS REDACTED | | | BTC 0.00104944297910972<br>ETH 0.00549482737170975<br>USDT ERC20 2495.49047326829 | | |
| 3.1.210485 | GUSTAV DAHLGREN | ADDRESS REDACTED | | | BTC 0.000052263342810008 | | |
| 3.1.210486 | GUSTAV DAM | ADDRESS REDACTED | | | BTC 0.00883268<br>CEL 7.92026299786535 | | |
| 3.1.210487 | GUSTAV DE MUELENAERE | ADDRESS REDACTED | | | BTC 0.268139045621779<br>ETH 2.55309986683021 | | |
| 3.1.210488 | GUSTAV DE MUELENAERE | ADDRESS REDACTED | | | AAVE 0.86108686719396<br>BTC 0.226382670330888<br>CEL 121.572776561524<br>ETH 3.23563902056667<br>SNX 21.6482467415212<br>UNI 31.0215258716943 | | |
| 3.1.210489 | GUSTAV DYBECK | ADDRESS REDACTED | | | BTC 0.000006140851369753 | | |
| 3.1.210490 | GUSTAV ELKAER BRUUN | ADDRESS REDACTED | | | BTC 0.00982923262931356 | | |
| 3.1.210491 | GUSTAV ERNEST HEFER | ADDRESS REDACTED | | | CEL 0.045666464244506<br>ETH 0.00167493002957965 | | |
| 3.1.210492 | GUSTAV FRISON | ADDRESS REDACTED | | | BTC 0.000002397599445242<br>DASH 0.000038483282533986<br>ETH 0.000071040511282224<br>LTC 0.000089212912358256<br>ZEC 0.000035932364105983 | | |
| 3.1.210493 | GUSTAV GERICKE | ADDRESS REDACTED | | | BTC 0.000623561377380247 | | |
| 3.1.210494 | GUSTAV GRADMAN | ADDRESS REDACTED | | | ADA 5699.152192<br>BTC 0.0180413785724978<br>CEL 76.8195015042999<br>ETH 0.42496534 | | |
| 3.1.210495 | GUSTAV HAMILTON | ADDRESS REDACTED | | | BTC 0.0223147573207986 | | |
| 3.1.210496 | GUSTAV HELGERSON | ADDRESS REDACTED | | | BTC 0.000628318414004466<br>CEL 1.14629838813331<br>ETH 0.00648516912012442<br>MCDAI 156.379333792699<br>XLM 1048.17370626001 | BTC 0.000000002637920176 | |
| 3.1.210497 | GUSTAV HJORTEGAARD | ADDRESS REDACTED | | | BTC 0.0533057782558167<br>CEL 5.93748326364407<br>ETH 0.133355248416667<br>TUSD 199.356786 | | |
| 3.1.210498 | GUSTAV HØJHOLT | ADDRESS REDACTED | | | CEL 0.242033799749539<br>SGB 37.2743807082561<br>USDC 11.4467135492208 | | |
| 3.1.210499 | GUSTAV HOLMES | ADDRESS REDACTED | | | ETH 0.0102477764442742 | | |
| 3.1.210500 | GUSTAV HOLMQVIST | ADDRESS REDACTED | | | ETH 0.000055520671617678<br>LTC 0.0910257503449358 | | |
| 3.1.210501 | GUSTAV ISAKSSON | ADDRESS REDACTED | | | BTC 0.000000805477258927999<br>CEL 0.136940030377961<br>LTC 0.000000003002438133<br>XAUT 0.000000273902786021<br>XRP 0.000000860981796005 | | |
| 3.1.210502 | GUSTAV JACOBSEN | ADDRESS REDACTED | | | CEL 82.4286049604855 | | |
| 3.1.210503 | GUSTAV JENSEN | ADDRESS REDACTED | | | BNB 0.850146912100415<br>BTC 0.0227901579926699<br>ETH 0.212624247479817 | | |
| 3.1.210504 | GUSTAV JOHANNES JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0173295916573273<br>CEL 0.040274622381271<br>COMP 0.0135323316778183<br>ETH 0.0198941977052588<br>XLM 24.7806094148836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210505 | GUSTAV JOHNSEN | ADDRESS REDACTED | | | BTC 0.00061032641763344<br>CEL 40.4221631420078<br>EOS 53.2325236149013<br>SGB 45.5258433251801<br>XRP 294.9 | | |
| 3.1.210506 | GUSTAV KNUTSON | ADDRESS REDACTED | | | BTC 0.000626533791997635<br>CEL 410.475381731679<br>ETH 0.00536123596078497<br>LINK 0.000001010419951301<br>MATIC 3.94346896472677 | | |
| 3.1.210507 | GUSTAV KOLLAR | ADDRESS REDACTED | | | BTC 0.516605831940201<br>CEL 2660.08789111658<br>DOT 300<br>ETH 0.90599482<br>LINK 19.71618269<br>LTC 0.00000041<br>MATIC 266.96178176<br>SNX 118.94997435<br>XRP 609.999<br>ZEC 0.00000097 | | |
| 3.1.210508 | GUSTAV KORSHOLM | ADDRESS REDACTED | | | ADA 43.9820669511838<br>AVAX 0.147353505281972<br>BTC 0.0020278406367592<br>CEL 37.6073283926219<br>DOT 3.61889033224539<br>USDC 235.681188513643 | | |
| 3.1.210509 | GUSTAV LARSSON | ADDRESS REDACTED | | | BTC 0.000009410557737424<br>ETH 0.000154079186813119 | | |
| 3.1.210510 | GUSTAV LIBLIK | ADDRESS REDACTED | | | BTC 0.0065676353407478<br>CEL 1.09907447905598 | | |
| 3.1.210511 | GUSTAV LIHN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000004164100733981<br>ETH 0.000117568522329757 | | |
| 3.1.210512 | GUSTAV LILJEBORG | ADDRESS REDACTED | | | BTC 0.000000008430198195<br>CEL 143.973874147249<br>LINK 0.000000875110855904 | | |
| 3.1.210513 | GUSTAV LIND | ADDRESS REDACTED | | | CEL 0.0464202492002835<br>USDT ERC20 0.000000947813724827 | | |
| 3.1.210514 | GUSTAV LUDWIGSON | ADDRESS REDACTED | | | BTC 0.0632717727546468<br>ETH 0.625299898364829<br>LTC 3.21348936562924 | | |
| 3.1.210515 | GUSTAV LUNDQVIST | ADDRESS REDACTED | | | CEL 1.0766390819841 | | |
| 3.1.210516 | GUSTAV LUTZ | ADDRESS REDACTED | | | ADA 0.000022033689810933<br>BNB 0.0935314545250684<br>BTC 0.0111664943447338<br>CEL 9.7983040401469<br>LINK 3.34251579215526 | | |
| 3.1.210517 | GUSTAV MCCARTHY | ADDRESS REDACTED | | | BTC 0.000071319278216282<br>CEL 3.69243027539898<br>ETH 0.00231608219997206<br>MANA 12.5345923011819<br>MATIC 42.8385277078549<br>UNI 0.0581570040578551<br>XLM 6.72038308776717<br>XRP 2.41755276765129 | | |
| 3.1.210518 | GUSTAV NEETHLING | ADDRESS REDACTED | | | BTC 0.00119580608276617<br>CEL 101.658729351087<br>ETH 0.06845338<br>USDC 9.18091019848689 | | |
| 3.1.210519 | GUSTAV NIELSEN | ADDRESS REDACTED | | | BTC 0.000111554557900609 | | |
| 3.1.210520 | GUSTAV NYLANDER | ADDRESS REDACTED | | | BTC 0.00375851155647632 | | |
| 3.1.210521 | GUSTAV OTTO LISSNER | ADDRESS REDACTED | | | BTC 0.000654390546756199<br>CEL 0.00124666103962851 | | |
| 3.1.210522 | GUSTAV PATRICK | ADDRESS REDACTED | | | BTC 0.00298931331072198<br>CEL 53.950661779665<br>TGBP 10.8545967192954 | | |
| 3.1.210523 | GUSTAV PLÍHAL | ADDRESS REDACTED | | | ADA 434.482949146115<br>BTC 0.000621053321749199<br>CEL 0.474472239712515<br>COMP 0.0602173653232481<br>LINK 20.5996819187846<br>MATIC 107.271476931201 | | |
| 3.1.210524 | GUSTAV PLITH | ADDRESS REDACTED | | | ADA 600.717561175658<br>BTC 0.0186868871990232<br>CEL 52.5768418204675<br>ETH 0.248596468451593<br>USDT ERC20 520.305737658183 | | |
| 3.1.210525 | GUSTAV RAGNELIND | ADDRESS REDACTED | | | BTC 0.000000003215989276<br>CEL 1.81299131649179 | | |
| 3.1.210526 | GUSTAV ROHDE | ADDRESS REDACTED | | | BNB 0.586544450939032<br>BTC 0.0195287548841772<br>ETH 0.27836506800573 | | |
| 3.1.210527 | GUSTAV SANDVEI HANSEN | ADDRESS REDACTED | | | BTC 0.00121820629102303<br>CEL 5.38163956574392 | | |
| 3.1.210528 | GUSTAV SCHMIDT | ADDRESS REDACTED | | | BTC 0.000547592550512731 | | |
| 3.1.210529 | GUSTAV SLOTH NIELSEN | ADDRESS REDACTED | | | ADA 0.174481258412841<br>BTC 0.101391013734498<br>CEL 0.00535704127649755<br>DOT 0.0343999721350774<br>ETH 0.98016751183124<br>XRP 557.026347176579 | | |
| 3.1.210530 | GUSTAV TERP | ADDRESS REDACTED | | | BTC 0.00106040660919604<br>CEL 0.98165290669294<br>USDC 1.16922622130974 | | |
| 3.1.210531 | GUSTAV WENNING | ADDRESS REDACTED | | | BTC 0.0274661386341675 | | |
| 3.1.210532 | GUSTAV WIKSTRÖM | ADDRESS REDACTED | | | ADA 0.651439867832542<br>BTC 0.000138032978272158<br>DOT 0.0416402958693734<br>EOS 0.34895357809262<br>SNX 0.158270151754715<br>SOL 0.0358997041713026 | | |
| 3.1.210533 | GUSTAVE FERRY | ADDRESS REDACTED | | | BTC 0.000875734265997083<br>CEL 2.55707038652433<br>DOT 0.0994975782197061<br>ETH 0.0298861270996934<br>LUNC 0.0306880236877899 | | |
| 3.1.210534 | GUSTAVE GUNN | ADDRESS REDACTED | | | BTC 0.000001730475045638 | | |
| 3.1.210535 | GUSTAVE NGOSSO | ADDRESS REDACTED | | | CEL 0.790761591177045 | | |
| 3.1.210536 | GUSTAVE ROBERT | ADDRESS REDACTED | | | CEL 30.2844654851542<br>ETH 0.00000048 | | |
| 3.1.210537 | GUSTAVO A SANCLEMENTE | ADDRESS REDACTED | | | | BTC 0.0222917090371465 | |
| 3.1.210538 | GUSTAVO ACOSTACAMPOS | ADDRESS REDACTED | | | ADA 0.00134941620190361<br>BTC 0.000000019673419231<br>DOT 0.0374441663878473<br>ETH 0.000000013552634389<br>LINK 0.0250364336985807<br>LUNC 353.97596333813<br>SUSHI 0.0268141709067741 | ADA 1.35801971816643<br>BTC 0.000012480375350096<br>DOT 17.2851491527769<br>ETH 0.000009294050865424<br>LINK 57.73305646449<br>SUSHI 26.509766190129 | |
| 3.1.210539 | GUSTAVO ADOLFO CASTRO | ADDRESS REDACTED | | | AVAX 1.44172823218215<br>BTC 0.000005227392470454<br>USDC 0.0690723540783487 | AVAX 0.000046903646941961<br>BTC 0.000000004821868266 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210540 | GUSTAVO ADOLFO DEL VALLE | ADDRESS REDACTED | | | BTC 0.0010952052350195<br>CEL 0.124079186637372<br>XRP 0.000000701633122021 | | |
| 3.1.210541 | GUSTAVO ADOLFO RICO ROJAS | ADDRESS REDACTED | | | BNB 0.00145962679209962<br>BTC 0.000000709463993797 | | |
| 3.1.210542 | GUSTAVO ADRIAN DOMINGO | ADDRESS REDACTED | | | BTC 0.000000758946649795<br>USDC 0.379958880642728 | | |
| 3.1.210543 | GUSTAVO ADRIAN SANTANTONIN | ADDRESS REDACTED | | | BTC 0.00687690900422348<br>USDC 401.639310738806 | | |
| 3.1.210544 | GUSTAVO ALAN | ADDRESS REDACTED | | | OMG 0.0354363026677751<br>SGB 0.110333738343291<br>XLM 0.1682761824765<br>XRP 0.737389738653829<br>ZRX 2.16691490878555 | | |
| 3.1.210545 | GUSTAVO ALBERTO CENTENARO | ADDRESS REDACTED | | | BTC 0.163718060871219<br>USDC 0.874008652000613 | | |
| 3.1.210546 | GUSTAVO ALBERTO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00699826138245093 | BTC 24.5560636435006 | |
| 3.1.210547 | GUSTAVO ALCANTARA GOMEZ | ADDRESS REDACTED | | | CEL 1.12810453625411 | | |
| 3.1.210548 | GUSTAVO ALEJANDRO BASILE | ADDRESS REDACTED | | | ETH 2.40026842546949 | | |
| 3.1.210549 | GUSTAVO ALEJANDRO CARMELO OLIVA | ADDRESS REDACTED | | | BTC 0.00120672973739875<br>BUSD 429.948654533167<br>USDT ERC20 263.86194000386 | | |
| 3.1.210550 | GUSTAVO ALLENDE DAVE | ADDRESS REDACTED | | | BTC 0.00789322806618524<br>CEL 3.45239383749601<br>ETH 0.0470981<br>XRP 646.65886 | | |
| 3.1.210551 | GUSTAVO ALTUVE | ADDRESS REDACTED | | | AAVE 1.04133564530022<br>ADA 309.562365968299<br>BAT 100.995273176408<br>BNT 26.1964975829164<br>BTC 0.0523926465334291<br>COMP 1.03188556714363<br>DASH 1.03485377872119<br>DOT 3.23339597028827<br>EOS 23.0980160153615<br>ETC 2.06211566591109<br>LINK 9.50492105435411<br>MATIC 450.104083163139<br>SNX 11.604028614453<br>USDC 221.173563416405<br>XLM 504.382045856652<br>ZEC 1.01384511489784 | | |
| 3.1.210552 | GUSTAVO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00068024406891786<br>CEL 0.181482629528413<br>USDT ERC20 0.867078453548525 | | |
| 3.1.210553 | GUSTAVO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000011656500447982<br>CEL 85.2420102699702<br>DASH 0.00212866598115215<br>DOT 0.0871031902886449<br>ETH 0.000508963925604836<br>KNC 0.0219743466265406<br>UNI 47.4838306915086<br>ZEC 6.12584881432021<br>ZRX 0.122229453073655 | | |
| 3.1.210554 | GUSTAVO ALVES BARBOSA | ADDRESS REDACTED | | | CEL 0.000256139622953186 | | |
| 3.1.210555 | GUSTAVO ALVES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0110710735167125 | | |
| 3.1.210556 | GUSTAVO AMADOR NIETO | ADDRESS REDACTED | | | BTC 0.0283107109494813<br>USDC 248.868799408557 | | |
| 3.1.210557 | GUSTAVO ANDERSON | ADDRESS REDACTED | | | CEL 0.143595569647065 | | |
| 3.1.210558 | GUSTAVO ANDRADE | ADDRESS REDACTED | | | CEL 0.0103759690421812<br>ETH 0.0004373835 | | |
| 3.1.210559 | GUSTAVO ANDRADE ROCHA | ADDRESS REDACTED | | | CEL 0.910704435625198 | | |
| 3.1.210560 | GUSTAVO ANDRÉS CORONADO RIVERA | ADDRESS REDACTED | | | BTC 0.000000513335496737<br>ETH 0.000087729398864312 | | |
| 3.1.210561 | GUSTAVO ANDRES GOROSITO | ADDRESS REDACTED | | | CEL 0.153620698072755 | | |
| 3.1.210562 | GUSTAVO ANDRES MUNOZ REYES | ADDRESS REDACTED | | | ADA 184.2<br>BTC 0.000000005619734306<br>CEL 813.46093698884<br>DOT 12.0453273280102 | | |
| 3.1.210563 | GUSTAVO ANGEL MARÍN MIRANDA | ADDRESS REDACTED | | | CEL 1.06633883486083 | | |
| 3.1.210564 | GUSTAVO ANTÉPARA | ADDRESS REDACTED | | | BNB 0.000241455972633851 | | |
| 3.1.210565 | GUSTAVO ANTONIO ROJAS GREEN | ADDRESS REDACTED | | | BTC 0.000255705619711306<br>CEL 121.188088761481<br>DOT 0.000000310848615385<br>ETH 7.02557976429592<br>LUNC 70.5411233907768<br>USDC 4.02306439047761 | | |
| 3.1.210566 | GUSTAVO ANTUNANO | ADDRESS REDACTED | | | BTC 0.000679444876124563 | | |
| 3.1.210567 | GUSTAVO ANTUNES SCHULTZ GONCALVES | ADDRESS REDACTED | | | ADA 73.76<br>BTC 0.0104922655982478<br>CEL 112.837354385986<br>ETH 0.000724126244065456<br>LUNC 0.0000172855808794<br>MANA 0.0656328677216119<br>MATIC 486.675763619602<br>PAX 0.38567065<br>TUSD 0.292668698224895<br>XRP 0.107423700985828 | | |
| 3.1.210568 | GUSTAVO ARAKAKI OSHIRO | ADDRESS REDACTED | | | BTC 0.000000339300244101<br>CEL 10.1688686307769<br>USDC 5.641 | | |
| 3.1.210569 | GUSTAVO ARANDA | ADDRESS REDACTED | | | BTC 0.0421123260744042<br>DOGE 0.0000940280156850869<br>GUSD 0.017799573843481<br>SNX 446.763715665095<br>USDC 0.00206278872746009<br>XLM 0.335669507488484 | | |
| 3.1.210570 | GUSTAVO ARAUJO | ADDRESS REDACTED | | | BTC 0.00701840005436438<br>CEL 0.00287827531455848<br>LTC 0.00243022169419451<br>MCDAI 0.0548223950730452 | | |
| 3.1.210571 | GUSTAVO ARCILA | ADDRESS REDACTED | | | BTC 0.484029997222163<br>CEL 25.7248075908139<br>ETH 0.709202424623208 | | |
| 3.1.210572 | GUSTAVO ARGAÑARAZ | ADDRESS REDACTED | | | CEL 9.61641750498359<br>MCDAI 50.31<br>PAXG 0.055319936788 | | |
| 3.1.210573 | GUSTAVO ARIAS | ADDRESS REDACTED | | | CEL 0.0818694028810025<br>MCDAI 0.063352806967524 | | |
| 3.1.210574 | GUSTAVO ARIEL COLLY | ADDRESS REDACTED | | | CEL 80.7284056757218<br>DOT 0.3163<br>ETH 0.090303 | | |
| 3.1.210575 | GUSTAVO ARIEL NANIA | ADDRESS REDACTED | | | BNB 0.00101651969011716<br>BTC 0.000000511297935709<br>CEL 0.0868913776947969<br>USDC 0.00000063357647792 | | |
| 3.1.210576 | GUSTAVO ATIM | ADDRESS REDACTED | | | BTC 0.000000029441052516<br>CEL 1.55170908821893 | | |
| 3.1.210577 | GUSTAVO AVILES | ADDRESS REDACTED | | | ETH 0.201382808803504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210578 | GUSTAVO BAGNATO | ADDRESS REDACTED | | | BNB 0.00151915<br>BTC 0.00111229912638697<br>CEL 0.556051656658284 | | |
| 3.1.210579 | GUSTAVO BARBOSA | ADDRESS REDACTED | | | BTC 0.000811120735771088<br>MATIC 387.584547518713 | | |
| 3.1.210580 | GUSTAVO BARCENA | ADDRESS REDACTED | | | ADA 277.603276929596<br>BTC 0.486942073877601<br>CEL 170.10111379777<br>EOS 0.0556340450704606<br>ETH 8.82667654637661<br>LINK 274.532925451305<br>LTC 0.00251137568090024<br>MATIC 1084.41504327851<br>USDC 4.79952248308476<br>XLM 4071.51911810575 | | |
| 3.1.210581 | GUSTAVO BENGOCHEA | ADDRESS REDACTED | | | CEL 39.6342976070603 | | |
| 3.1.210582 | GUSTAVO BEZERRA | ADDRESS REDACTED | | | CEL 0.647851712849247<br>DASH 0.121927305077862<br>LTC 0.530243337500391 | | |
| 3.1.210583 | GUSTAVO BONZANI | ADDRESS REDACTED | | | ADA 0.309545758134691<br>BNB 0.00144995633946935<br>BTC 0.00000343165317233<br>USDT ERC20 4.7092469596221 | | |
| 3.1.210584 | GUSTAVO BRACAMONTE | ADDRESS REDACTED | | | CEL 3.50656996988856<br>ETH 0.123790117934306<br>PAX 4.87<br>USDC 10.577481 | | |
| 3.1.210585 | GUSTAVO BRAINSKI | ADDRESS REDACTED | | | CEL 0.00229173427516371<br>USDT ERC20 2.0650030902219 | | |
| 3.1.210586 | GUSTAVO BUSTO | ADDRESS REDACTED | | | BTC 0.000000128715265499<br>CEL 0.0556855636454826 | | |
| 3.1.210587 | GUSTAVO CABRERA | ADDRESS REDACTED | | | CEL 387.304665623749 | | |
| 3.1.210588 | GUSTAVO CACERES | ADDRESS REDACTED | | | BNB 0.0749835973380823<br>BTC 0.000804369329209951<br>CEL 0.000002501877391794<br>USDT ERC20 1.58850873613206 | | |
| 3.1.210589 | GUSTAVO CALI | ADDRESS REDACTED | | | ADA 38.1912284898975<br>BTC 0.00305163868216404<br>DOT 6.3844065026285<br>ETH 0.0107620325749228<br>XLM 56.372489872051 | | |
| 3.1.210590 | GUSTAVO CAMARGO | ADDRESS REDACTED | | | BTC 0.000001152791869915<br>CEL 1.12699968901555 | | |
| 3.1.210591 | GUSTAVO CAMPILLO DIAZ | ADDRESS REDACTED | | | CEL 0.00289022318893526<br>ETH 0.000000002363121062<br>LTC 0.000000009249616829 | | |
| 3.1.210592 | GUSTAVO CAMPILLO DÍAZ | ADDRESS REDACTED | | | CEL 1.0627332578936 | | |
| 3.1.210593 | GUSTAVO CAMPOS | ADDRESS REDACTED | | | BTC 0.000475513421851635<br>CEL 4.06284171444384<br>MCDAI 40 | | |
| 3.1.210594 | GUSTAVO CAMPOS | ADDRESS REDACTED | | | LUNC 0.0215662434032221<br>MATIC 0.30232928326246 | | |
| 3.1.210595 | GUSTAVO CAMPOS | ADDRESS REDACTED | | | CEL 15.5732663127483<br>ETH 0.000002912426382346<br>LTC 0.000659239659288622<br>XLM 0.0209058120487676 | | |
| 3.1.210596 | GUSTAVO CANTILLO CORREA | ADDRESS REDACTED | | | CEL 0.00994621641966199 | | |
| 3.1.210597 | GUSTAVO CANTU CASTILLO | ADDRESS REDACTED | | | LINK 0.699970706010862 | | |
| 3.1.210598 | GUSTAVO CAPRA RECH | ADDRESS REDACTED | | | BTC 0.0166936832448129 | | |
| 3.1.210599 | GUSTAVO CARDINAL | ADDRESS REDACTED | | | BTC 0.0134947900349559 | | |
| 3.1.210600 | GUSTAVO CARDOSO | ADDRESS REDACTED | | | BTC 0.216157202775949 | | |
| 3.1.210601 | GUSTAVO CARO AMASTHA | ADDRESS REDACTED | | | ADA 4529.966750429<br>BTC 0.000025838382693455<br>MATIC 18508.6956010328<br>XRP 2030.534004 | | |
| 3.1.210602 | GUSTAVO CARVALHO | ADDRESS REDACTED | | | CEL 0.000687150546085002<br>USDC 9.33430739690109 | | |
| 3.1.210603 | GUSTAVO CASTILLO | ADDRESS REDACTED | | | ADA 241.210071627312<br>BTC 0.0809813770814245<br>MCDAI 0.000275875801016698<br>USDC 0.292502291883029 | | |
| 3.1.210604 | GUSTAVO CASTRO | ADDRESS REDACTED | | | BTC 0.0434137097519357<br>EOS 0.0222360864890592<br>ETH 0.000289689565230903<br>LTC 0.000812403345872353<br>USDC 0.0660989239143229 | BTC 0.0409802871164371<br>USDC 13.114215496967 | |
| 3.1.210605 | GUSTAVO CASTRO ARMENTA | ADDRESS REDACTED | | | CEL 1.52690942511765<br>XRP 252.013655555673 | | |
| 3.1.210606 | GUSTAVO CAVAZZOLI | ADDRESS REDACTED | | | BTC 0.00119080327822727<br>CEL 1.11430707907554<br>USDC 5.42210024932439<br>USDT ERC20 27.9884299117158 | | |
| 3.1.210607 | GUSTAVO CERON | ADDRESS REDACTED | | | ADA 0.285492246049507<br>ETH 0.00118129196639926 | | |
| 3.1.210608 | GUSTAVO CHAPA | ADDRESS REDACTED | | | BTC 0.00000109021646349<br>BUSD 0.0409798293691929 | | |
| 3.1.210609 | GUSTAVO CHAVES FERREIRA | ADDRESS REDACTED | | | BAT 2.25<br>CEL 0.0021838989586368 | | |
| 3.1.210610 | GUSTAVO CHEN | ADDRESS REDACTED | | | ADA 0.0000002019712692<br>BTC 0.000001728606661396<br>CEL 0.0339485452936433 | | |
| 3.1.210611 | GUSTAVO COLAN | ADDRESS REDACTED | | | BNB 0.52228452648091<br>BTC 0.000863147715822264<br>XRP 72.1422662480349 | | |
| 3.1.210612 | GUSTAVO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000002580464980195<br>MCDAI 0.0523182373792443 | | |
| 3.1.210613 | GUSTAVO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000344064032768<br>CEL 0.00225319502244522<br>MCDAI 0.198166462339277 | | |
| 3.1.210614 | GUSTAVO CORP | ADDRESS REDACTED | | | ADA 197.184648084615<br>BTC 0.0303092568739692<br>ETH 0.579171728032667 | | |
| 3.1.210615 | GUSTAVO CORRAL | ADDRESS REDACTED | | | BTC 0.00827391055825229 | | |
| 3.1.210616 | GUSTAVO CORREA | ADDRESS REDACTED | | | BTC 0.0724292378698125<br>CEL 445.963776245987<br>LINK 0.00536225418700896<br>LTC 5.47434987534908<br>SNX 24.3935198989354<br>WBTC 0.010040934227057 | | |
| 3.1.210617 | GUSTAVO COUTINHO ALVES | ADDRESS REDACTED | | | AVAX 0.579946422279764<br>BTC 0.000000543841554222<br>ETH 0.00000554285833246<br>LINK 0.0898013432943952<br>LTC 0.00816746570486342<br>MATIC 13.6605781249108<br>SGB 1732.91830523641<br>SNX 4.02929368841229<br>SOL 0.146114604085653<br>USDC 3.55716331777197 | BTC 0.000000008313053878<br>SNX 1403.36885740107<br>SOL 0.000000000032616083 | |
| 3.1.210618 | GUSTAVO CUARTAS | ADDRESS REDACTED | | | BTC 0.000023437361925993 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210619 | GUSTAVO DA COSTA | ADDRESS REDACTED | | | ADA 379.069216858325<br>BTC 0.000916121928557094<br>CEL 4.86372302502377<br>DOT 0.531539417372326<br>ETH 4.38436808555532<br>LINK 234.435451493978<br>LUNC 295.034545577733<br>MATIC 3199.49930713923<br>USDT ERC20 0.985346654547498<br>XRP 301.242979714626 | | |
| 3.1.210620 | GUSTAVO DA SILVA | ADDRESS REDACTED | | | BTC 0.000066285662755839 | | |
| 3.1.210621 | GUSTAVO DA SILVA | ADDRESS REDACTED | | | CEL 15.3549475871339 | | |
| 3.1.210622 | GUSTAVO D'AMBROSIO | ADDRESS REDACTED | | | CEL 26.0177999536871<br>MCDAI 30 | | |
| 3.1.210623 | GUSTAVO DAMIAN SZUCHTER | ADDRESS REDACTED | | | BTC 0.0000007679918251889999<br>ETH 0.000344350180603627<br>USDC 0.187499665438814 | | |
| 3.1.210624 | GUSTAVO DAMIAN VELEZ | ADDRESS REDACTED | | | BTC 0.00106576287794333<br>CEL 1.03970247178066<br>LINK 0.0140334584243288 | | |
| 3.1.210625 | GUSTAVO DANIEL LUZARDO | ADDRESS REDACTED | | | AAVE 0.000026057004484269<br>BTC 0.00190881508513903<br>CEL 117.435748800101<br>COMP 0.0231380044804808<br>ETH 0.0563261256810017<br>LINK 0.594799518942682<br>LTC 0.000011446775907278<br>MATIC 0.00529777760355685<br>MCDAI 0.00318398870943958<br>SNX 0.00182987067445801<br>USDC 0.0379622130161203<br>XLM 0.00519964516919649 | BTC 0.00000000903397263<br>CEL 97.3078777738709 | |
| 3.1.210626 | GUSTAVO DANIEL MORALES | ADDRESS REDACTED | | | BTC 0.00209269810764651<br>ETH 0.00293499398921189 | | |
| 3.1.210627 | GUSTAVO DE AMORIM | ADDRESS REDACTED | | | BCH 0.000507166790975166<br>BTC 0.000128697581920948<br>CEL 1.69069424733277<br>XLM 173.323350771668 | | |
| 3.1.210628 | GUSTAVO DE OBALDIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.109274911985318<br>CEL 47.1419350298409<br>ETH 0.0106727606988799 | | |
| 3.1.210629 | GUSTAVO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0553343995640616 | | |
| 3.1.210630 | GUSTAVO DE SAO JOSE | ADDRESS REDACTED | | | AVAX 0.0112522255091021<br>BTC 0.000028042746416389<br>ETH 0.000009831411216666<br>LUNC 0.0606035966987792<br>USDC 0.00518086279854476 | | |
| 3.1.210631 | GUSTAVO DE VITA | ADDRESS REDACTED | | | BTC 0.000916284321177515<br>CEL 466.483178674531 | | |
| 3.1.210632 | GUSTAVO DEL PINO | ADDRESS REDACTED | | | BTC 0.0306325518449472<br>CEL 24.1761898501235 | | |
| 3.1.210633 | GUSTAVO DEMICOLI | ADDRESS REDACTED | | | BTC 0.000850861709241357<br>CEL 0.208361619635119<br>ETC 3.10425553300425<br>ETH 0.0519544618325492<br>TUSD 751.183245334861<br>USDC 314.121118328281<br>XRP 343.442620349598 | | |
| 3.1.210634 | GUSTAVO DENIS | ADDRESS REDACTED | | | BTC 0.00001720312459914<br>CEL 1.13511881532223<br>MCDAI 0.319498706686855 | | |
| 3.1.210635 | GUSTAVO DI GIUSTO | ADDRESS REDACTED | | | BTC 0.000088981595144869<br>ETH 0.00107229867685722 | | |
| 3.1.210636 | GUSTAVO DI PALMA | ADDRESS REDACTED | | | BTC 0.0203822061738698 | | |
| 3.1.210637 | GUSTAVO DIAS | ADDRESS REDACTED | | | CEL 7.6612472514474<br>SGB 11.0793848568531<br>XLM 0.000000073041894902<br>XRP 0.00000014462713098 | | |
| 3.1.210638 | GUSTAVO DIEDERICHS | ADDRESS REDACTED | | | BTC 0.911654282327631<br>CEL 375.038590588734<br>ETH 0.0189276482666553 | | |
| 3.1.210639 | GUSTAVO DIONISIO | ADDRESS REDACTED | | | BTC 0.000000481866794725<br>CEL 1.12169463874095 | | |
| 3.1.210640 | GUSTAVO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00322146259049687<br>CEL 5.33781602179415<br>LTC 6.59633005560209<br>USDT ERC20 0.000000028567473571 | | |
| 3.1.210641 | GUSTAVO DORADO | ADDRESS REDACTED | | | CEL 0.6368067571763 | | |
| 3.1.210642 | GUSTAVO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0213569997949899<br>USDC 0.007228 | | |
| 3.1.210643 | GUSTAVO DOS SANTOS CRUZ | ADDRESS REDACTED | | | CEL 0.000674974318266288<br>ETH 0.000000188408602051 | | |
| 3.1.210644 | GUSTAVO DUARTE | ADDRESS REDACTED | | | BTC 0.000546682736504889<br>CEL 1.12589541533842<br>LTC 0.0208436785380147 | | |
| 3.1.210645 | GUSTAVO DUCOING | ADDRESS REDACTED | | | ADA 0.327351091240466<br>BTC 0.00193221547453155<br>DOT 25.4719344504087<br>GUSD 0.393736617172733<br>LTC 0.000227058419432611<br>USDT ERC20 0.000826589069876874 | ADA 0.000000821473341678<br>LTC 0.000000002130867984<br>USDT ERC20 0.436666249482676 | |
| 3.1.210646 | GUSTAVO DULANTO FLORES | ADDRESS REDACTED | | | CEL 0.132510418216529<br>DASH 0.00075355309429968<br>EOS 0.0500637948176899<br>ETH 0.003446899005291<br>LINK 310.366881527084<br>USDC 1.21465010686364 | | |
| 3.1.210647 | GUSTAVO EMILIO CALIVA | ADDRESS REDACTED | | | BTC 0.00133783525798912 | | |
| 3.1.210648 | GUSTAVO EMILIO QUEVEDO GARRAN | ADDRESS REDACTED | | | BTC 0.0834407478902948<br>ETH 2.52418303021665 | | |
| 3.1.210649 | GUSTAVO ENRIQUE ARMAS VIANI | ADDRESS REDACTED | | | USDC 49.9235844519784 | | |
| 3.1.210650 | GUSTAVO ESCOBAR | ADDRESS REDACTED | | | BTC 0.000012963171772075<br>ETH 0.000208309960059866<br>LINK 0.00211088928413821 | | |
| 3.1.210651 | GUSTAVO EUFRAZIO | ADDRESS REDACTED | | | CEL 0.40825723660434 | | |
| 3.1.210652 | GUSTAVO FABIAN DI BELLA | ADDRESS REDACTED | | | BTC 0.00103406285002743<br>BUSD 0.326344143300847<br>CEL 5.49891316144496 | | |
| 3.1.210653 | GUSTAVO FABIAN TABORDA | ADDRESS REDACTED | | | BTC 0.000000295227488058<br>USDT ERC20 0.376713367891003 | | |
| 3.1.210654 | GUSTAVO FACIO | ADDRESS REDACTED | | | CEL 0.0318889509439268 | | |
| 3.1.210655 | GUSTAVO FAIGENBAUM | ADDRESS REDACTED | | | AVAX 0.0095018477283081<br>BTC 0.00277706350710483<br>CEL 85.9874233147973<br>UNI 0.000715602029892226 | | |
| 3.1.210656 | GUSTAVO FEITOSA GALINDO RAMOS | ADDRESS REDACTED | | | BTC 0.106786137039832 | | |
| 3.1.210657 | GUSTAVO FELIPE | ADDRESS REDACTED | | | BTC 0.000000003339557606<br>CEL 0.0378047176496698<br>LTC 0.000000006076038145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210658 | GUSTAVO FELIX GUTIERREZ | ADDRESS REDACTED | | | ADA 0.0167957379896943<br>BTC 0.000000493808157867<br>CEL 0.0016406998745381<br>DOT 0.00499797748144727<br>ETH 0.000005947291805001 | | |
| 3.1.210659 | GUSTAVO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001872645809756<br>USDC 0.000447187337415193 | | |
| 3.1.210660 | GUSTAVO FERREIRA | ADDRESS REDACTED | | | ADA 228.698572496702<br>BTC 0.00105754087303055 | | |
| 3.1.210661 | GUSTAVO FERREIRA DA CRUZ CONSTANTINO | ADDRESS REDACTED | | | BTC 0.000000006690518247<br>CEL 0.375193457467139<br>USDC 0.425052978772534 | | |
| 3.1.210662 | GUSTAVO FERREIRO RUIZ | ADDRESS REDACTED | | | BTC 0.093569479610203 | BTC 0.02516776 | |
| 3.1.210663 | GUSTAVO FONSECA | ADDRESS REDACTED | | | ETH 0.000278857457736414 | | |
| 3.1.210664 | GUSTAVO FORTES | ADDRESS REDACTED | | | ADA 0.0946931378952729<br>BTC 0.191583722504551<br>CEL 11.9039293138033<br>DOT 61.4650659885793<br>ETH 2.50329767062615<br>PAXG 1.06574606698207<br>SGB 118.612882488157<br>SNX 8.73577527313496<br>USDC 0.819349<br>ZEC 0.155569898214842 | | |
| 3.1.210665 | GUSTAVO FRANCESCHINIS | ADDRESS REDACTED | | | BTC 0.0609833197589597<br>CEL 146.384816754283 | | |
| 3.1.210666 | GUSTAVO FRIAS SILVA | ADDRESS REDACTED | | | BTC 0.00117242531511136 | | |
| 3.1.210667 | GUSTAVO GABRIEL ALEJANDRO SANTOS | ADDRESS REDACTED | | | BTC 0.00124666517066846 | | |
| 3.1.210668 | GUSTAVO GALVAN | ADDRESS REDACTED | | | BTC 0.000217815939842473<br>DOT 0.0812426499120868 | BTC 0.204917600248909<br>DOT 0.00336399370944868 | |
| 3.1.210669 | GUSTAVO GARCÍA | ADDRESS REDACTED | | | BTC 0.000010210322137965<br>USDC 0.270956081167123 | | |
| 3.1.210670 | GUSTAVO GARCIA REYES | ADDRESS REDACTED | | | BTC 0.000006166755854517<br>CEL 3.98865947133536<br>ETH 0.00002277<br>TUSD 0.0178312776488095 | | |
| 3.1.210671 | GUSTAVO GAVIRIA JARABA | ADDRESS REDACTED | | | BTC 0.00107724936618957<br>MCDAI 0.203152160903027 | | |
| 3.1.210672 | GUSTAVO GERS HUBER | ADDRESS REDACTED | | | BTC 0.000000003063942921<br>CEL 0.830335472378309<br>USDC 0.000000994276896111<br>USDT ERC20 0.000000471132658998 | | |
| 3.1.210673 | GUSTAVO GEVAERD | ADDRESS REDACTED | | | BTC 0.0092528764297572 | | |
| 3.1.210674 | GUSTAVO GHIOLDI | ADDRESS REDACTED | | | AAVE 0.000000810319362337<br>BCH 0.000000002180328288<br>BNB 0.000000109446790721<br>BTC 0.000001804921149523<br>CEL 0.404315406997272<br>COMP 0.000000235817297848<br>DASH 0.00000061907185692<br>EOS 0.000098250313879784<br>ETH 0.000014627954046983<br>LTC 0.000000008447447361<br>LUNC 0.000000692281894786<br>PAXG 0.000000796974660625<br>SNX 1.55420481663236<br>UMA 0.00108569006330564<br>UNI 0.000530703925483508<br>USDC 7.22204507188278<br>XLM 0.000024619856160548<br>ZEC 0.000000102086917444<br>ZRX 0.00775924650649059 | | |
| 3.1.210675 | GUSTAVO GHISSARDI PEDROSO | ADDRESS REDACTED | | | BTC 0.000001608040113081<br>GUSD 0.499222821607296<br>USDC 0.186073577210574 | | |
| 3.1.210676 | GUSTAVO GIERSCH | ADDRESS REDACTED | | | BTC 0.000003562415102359 | | |
| 3.1.210677 | GUSTAVO GINES | ADDRESS REDACTED | | | ADA 933.786237082451<br>BTC 0.0276108360611423<br>DOT 31.6376489826124<br>ETH 0.445408031349953<br>MATIC 1098.09645317215<br>SNX 94.8789031004172 | | |
| 3.1.210678 | GUSTAVO GIRARDI | ADDRESS REDACTED | | | CEL 0.000015221754766595<br>XRP 0.000265032269177991 | | |
| 3.1.210679 | GUSTAVO GLASSMANN | ADDRESS REDACTED | | | ADA 0.133615499358947<br>BTC 0.0938835522645371<br>CEL 133.243912664689<br>ETH 9.53429931381251<br>LINK 30.4522188931144<br>SNX 166.185098166391<br>USDC 1.73085543535294 | | |
| 3.1.210680 | GUSTAVO GOHRINGER DE ALMEIDA BARBOSA | ADDRESS REDACTED | | | ADA 42.6455220583676<br>CEL 0.0482807843230519 | | |
| 3.1.210681 | GUSTAVO GOMES | ADDRESS REDACTED | | | BTC 0.00190283110693479<br>CEL 1.89443459060494 | | |
| 3.1.210682 | GUSTAVO GOMEZ | ADDRESS REDACTED | | | BTC 0.0139206729891564<br>CEL 0.0378729668686427 | | |
| 3.1.210683 | GUSTAVO GOMEZ AYALA | ADDRESS REDACTED | | | MATIC 123.504297741538 | | |
| 3.1.210684 | GUSTAVO GONÇALVES | ADDRESS REDACTED | | | BTC 0.024252543179336<br>CEL 164.636374193134<br>ETH 0.487408251092565<br>XRP 48.9583577160045 | | |
| 3.1.210685 | GUSTAVO GONÇALVES | ADDRESS REDACTED | | | BNB 0.000107043081354076 | | |
| 3.1.210686 | GUSTAVO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000012463154001328 | | |
| 3.1.210687 | GUSTAVO GONZALEZ | ADDRESS REDACTED | | | BAT 25.0668072<br>BCH 0.310284473487187<br>BTC 0.000461984216946418<br>CEL 0.345622066437722<br>ETH 0.000812644474687245<br>USDC 11.3775946810684 | | |
| 3.1.210688 | GUSTAVO GONZALEZ RIOS | ADDRESS REDACTED | | | CEL 1.11897634166023<br>SGB 7.70547869186146<br>XRP 40.4045236028287 | | |
| 3.1.210689 | GUSTAVO GOYZUETA | ADDRESS REDACTED | | | BTC 0.000000003650247549<br>CEL 0.000003409297769395 | | |
| 3.1.210690 | GUSTAVO GREGORIO | ADDRESS REDACTED | | | CEL 9.70497992114864<br>SNX 0.000826286475312566 | | |
| 3.1.210691 | GUSTAVO GUADALUPE MARQUEZ | ADDRESS REDACTED | | | BTC 0.0508849752445456<br>USDC 26648.8120666268 | | |
| 3.1.210692 | GUSTAVO GUAGLIANONE | ADDRESS REDACTED | | | BTC 0.000000005665737516<br>CEL 0.574725922814748 | | |
| 3.1.210693 | GUSTAVO GURGEL NOBREGA | ADDRESS REDACTED | | | BTC 0.000000682418353112<br>BUSD 0.00181142754516028 | | |
| 3.1.210694 | GUSTAVO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000001829668372<br>GUSD 1.34257385637843<br>MATIC 30.0967673614506<br>USDC 0.00410882358760975 | BTC 0.000001768092547916<br>GUSD 0.00716262655911555 | |
| 3.1.210695 | GUSTAVO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000012216341833037<br>CEL 0.905875704041994<br>USDT ERC20 0.008612 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210696 | GUSTAVO H GALVANINI-BOLDRINE | ADDRESS REDACTED | | | ETH 0.00186948335352666<br>USDT ERC20 0.909188690394448 | | |
| 3.1.210697 | GUSTAVO HAASE | ADDRESS REDACTED | | | BCH 0.00000220636271879<br>CEL 0.506563793157962<br>LTC 0.000000302622602218<br>USDC 0.008 | | |
| 3.1.210698 | GUSTAVO HAM MARTÍNEZ RIVERA | ADDRESS REDACTED | | | CEL 1.06107196046179 | | |
| 3.1.210699 | GUSTAVO HAM RIVERA | ADDRESS REDACTED | | | BTC 0.000012169267367048<br>ETH 0.000040457548632628 | | |
| 3.1.210700 | GUSTAVO HELLMANN | ADDRESS REDACTED | | | BTC 2.47170120623475<br>CEL 1292.01108754996 | | |
| 3.1.210701 | GUSTAVO HENRIQUE BRAUN | ADDRESS REDACTED | | | BTC 0.000008071592878349 | | |
| 3.1.210702 | GUSTAVO HERNANDEZ | ADDRESS REDACTED | | | USDC 0.0763758988689435 | | |
| 3.1.210703 | GUSTAVO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000270009981548608<br>CEL 0.0156118467885456 | | |
| 3.1.210704 | GUSTAVO HERNANDEZ | ADDRESS REDACTED | | | XRP 70.4638624999138 | | |
| 3.1.210705 | GUSTAVO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000333319262301<br>ETH 0.00220055065449474<br>LTC 0.00130356561436761 | | |
| 3.1.210706 | GUSTAVO HERNANDO | ADDRESS REDACTED | | | GUSD 14.1631555670144 | | |
| 3.1.210707 | GUSTAVO HOLANDA | ADDRESS REDACTED | | | BTC 0.094986506276882<br>ETH 1.2466615093588<br>USDC 2.56943463305721 | | |
| 3.1.210708 | GUSTAVO IGLESIAS | ADDRESS REDACTED | | | BTC 0.000012228450886803 | | |
| 3.1.210709 | GUSTAVO INDARTE | ADDRESS REDACTED | | | BTC 0.000005836362488504 | | |
| 3.1.210710 | GUSTAVO INIGUEZ PERDOMO | ADDRESS REDACTED | | | BTC 0.018725524019322 | | |
| 3.1.210711 | GUSTAVO ISMAEL LUQUES | ADDRESS REDACTED | | | BTC 0.00167360686853067<br>USDC 404.705338278132 | | |
| 3.1.210712 | GUSTAVO JAUREGUI SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000069088089891<br>ETH 0.000021484319555769 | BTC 0.000000001515862606 | |
| 3.1.210713 | GUSTAVO JAVIER MAMANI | ADDRESS REDACTED | | | BTC 0.0807305394064368<br>ETH 0.193411025603919<br>XRP 50.0168232100904 | | |
| 3.1.210714 | GUSTAVO JIMENEZ | ADDRESS REDACTED | | | ETH 0.000062595838116985 | | |
| 3.1.210715 | GUSTAVO JK | ADDRESS REDACTED | | | BTC 0.000014219871786944<br>CEL 0.00957706368636589 | | |
| 3.1.210716 | GUSTAVO JUAN LEONE | ADDRESS REDACTED | | | BTC 0.01097235<br>CEL 11.3417194902611 | | |
| 3.1.210717 | GUSTAVO JULIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000144606366973<br>USDC 0.683393973257335 | | |
| 3.1.210718 | GUSTAVO KAMINO | ADDRESS REDACTED | | | BTC 0.0115301750575529<br>CEL 7.04392674308894<br>ETH 0.349919075040483<br>LINK 10.1585576830116 | | |
| 3.1.210719 | GUSTAVO KNAUS | ADDRESS REDACTED | | | BTC 0.00120313778333894<br>CEL 5.39308340769462<br>EOS 208.5507 | | |
| 3.1.210720 | GUSTAVO LAGGER | ADDRESS REDACTED | | | BTC 0.00211887196554147<br>USDT ERC20 0.750419464927649 | | |
| 3.1.210721 | GUSTAVO LAMBOLAY | ADDRESS REDACTED | | | BTC 0.000002071898479385<br>MCDAI 0.660463240607621 | | |
| 3.1.210722 | GUSTAVO LAURA | ADDRESS REDACTED | | | BTC 0.000000798124455313<br>CEL 0.468587772161963<br>USDC 0.387756018182272<br>USDT ERC20 0.0200359539943864 | | |
| 3.1.210723 | GUSTAVO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00114306616066938<br>CEL 0.648153920341705<br>ETH 10.4352338413151 | | |
| 3.1.210724 | GUSTAVO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.0309262380943954<br>CEL 0.0831367549294167<br>ETH 0.159063773186072<br>USDT ERC20 0.0127701235362512 | | |
| 3.1.210725 | GUSTAVO LEON | ADDRESS REDACTED | | | BTC 0.000011825022924436 | | |
| 3.1.210726 | GUSTAVO LEONARDO COLLADO | ADDRESS REDACTED | | | BTC 0.00126179808827891 | | |
| 3.1.210727 | GUSTAVO LEUCK | ADDRESS REDACTED | | | BTC 0.0000000884843001189999 | | |
| 3.1.210728 | GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | | | BTC 0.000000074713963764 | | |
| 3.1.210729 | GUSTAVO LIMON MAESTRE | ADDRESS REDACTED | | | ADA 0.0940639496280335<br>BNB 0.000787162925253017<br>BTC 0.000002532686188371<br>ETH 0.00144696250920599<br>USDC 4.32853346157647 | | |
| 3.1.210730 | GUSTAVO LINARELLI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.210731 | GUSTAVO LOPES | ADDRESS REDACTED | | | BTC 0.000000009099796763<br>CEL 1.00291666666666<br>TUSD 0.000951562500000058<br>XLM 0.337366763117286 | | |
| 3.1.210732 | GUSTAVO LOPES | ADDRESS REDACTED | | | BTC 0.000000048368904646<br>CEL 1.00109766773919<br>USDC 0.0991783203125001 | | |
| 3.1.210733 | GUSTAVO LOPEZ | ADDRESS REDACTED | | | ADA 525.662259763584<br>MATIC 13.0066888127138 | | |
| 3.1.210734 | GUSTAVO LÓPEZ CHICO | ADDRESS REDACTED | | | BTC 0.00000027581794365<br>USDC 0.669475632727141 | | |
| 3.1.210735 | GUSTAVO LOPEZ COLOMBO | ADDRESS REDACTED | | | BTC 0.000000861674386727<br>CEL 0.0190944926488212<br>USDT ERC20 1.60663117588618 | | |
| 3.1.210736 | GUSTAVO LOZA | ADDRESS REDACTED | | | BTC 0.00625095<br>CEL 6.16132922434313 | | |
| 3.1.210737 | GUSTAVO LOZADA | ADDRESS REDACTED | | | BTC 0.00565830818951273<br>CEL 0.0943884480505603<br>ETH 0.0948276036889053<br>MATIC 36.5604025312907 | | |
| 3.1.210738 | GUSTAVO LUZARDO | ADDRESS REDACTED | | | USDC 0.015670007920029 | | |
| 3.1.210739 | GUSTAVO LUZZI | ADDRESS REDACTED | | | BTC 0.00226184528500216<br>CEL 4.53436392134299<br>MCDAI 37 | | |
| 3.1.210740 | GUSTAVO MACHADO SOARES | ADDRESS REDACTED | | | BTC 0.00000997209255997299 | | |
| 3.1.210741 | GUSTAVO MACIAS | ADDRESS REDACTED | | | ADA 0.0160386220038683<br>BTC 0.00000353626112408999<br>LINK 0.000419904869830916<br>XLM 0.00598366940423899 | | |
| 3.1.210742 | GUSTAVO MACIAS JR | ADDRESS REDACTED | | | ADA 189.636077988556<br>BTC 0.000920199641300637<br>USDC 217.131441343272 | | |
| 3.1.210743 | GUSTAVO MADDALENI | ADDRESS REDACTED | | | BTC 0.0107342406283917<br>CEL 27.5295374780722<br>LTC 0.000123088316401607<br>USDC 0.006143<br>XLM 0.0254687 | | |
| 3.1.210744 | GUSTAVO MAGAÑA GARCÍA | ADDRESS REDACTED | | | BTC 0.000000653430552224<br>CEL 0.00280471811095986<br>TUSD 0.637794093837099 | | |
| 3.1.210745 | GUSTAVO MANUEL HERIZE CARABALLO | ADDRESS REDACTED | | | ADA 327.777419953584<br>BTC 0.00403816552602868<br>CEL 4.11789298095514<br>DOT 26.4979596209942<br>MATIC 354.516269116585<br>UST 2.86934919587225<br>XRP 1009.06248881143 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210746 | GUSTAVO MARCHESE | ADDRESS REDACTED | | | MCDAI 0.0780268468767793<br>USDT ERC20 0.825482105240607 | | |
| 3.1.210747 | GUSTAVO MARCHESINI | ADDRESS REDACTED | | | SNX 152.099602443659<br>SOL 20.6758408689902<br>USDC 0.170211723478986 | | |
| 3.1.210748 | GUSTAVO MARIM | ADDRESS REDACTED | | | CEL 0.000022913745209681<br>LTC 0.000077420239594202 | | |
| 3.1.210749 | GUSTAVO MARIN | ADDRESS REDACTED | | | USDC 0.237657594201435 | | |
| 3.1.210750 | GUSTAVO MARINI | ADDRESS REDACTED | | | CEL 1.0712714936737 | | |
| 3.1.210751 | GUSTAVO MARTIN | ADDRESS REDACTED | | | CEL 1.48064721505175<br>XLM 102.928651856918<br>XRP 142.144828592623 | | |
| 3.1.210752 | GUSTAVO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000257746150413<br>USDC 0.20936640173317 | | |
| 3.1.210753 | GUSTAVO MARTINEZ | ADDRESS REDACTED | | | SGB 0.3344116459241116<br>XRP 2.18751675100806 | | |
| 3.1.210754 | GUSTAVO MARTINEZ | ADDRESS REDACTED | | | BTC 0.211463913391584 | | |
| 3.1.210755 | GUSTAVO MARTOS SEVILLA | ADDRESS REDACTED | | | BTC 0.00540686707479967 | | |
| 3.1.210756 | GUSTAVO MATACH | ADDRESS REDACTED | | | BTC 0.0215483710725047<br>CEL 1304.43249740546<br>USDC 3475.27019443265 | | |
| 3.1.210757 | GUSTAVO MATOS | ADDRESS REDACTED | | | ADA 0.000000967972098845<br>BTC 0.000000004489919095<br>CEL 16.8423987746679 | | |
| 3.1.210758 | GUSTAVO MAUAS GOLDBERG | ADDRESS REDACTED | | | BTC 0.000336798479690083<br>USDC 0.621498951669939 | | |
| 3.1.210759 | GUSTAVO MEDINA | ADDRESS REDACTED | | | BTC 1.0371357379811<br>ETH 0.92335865175992<br>MATIC 498.033709344744<br>USDC 0.789087473967271 | | |
| 3.1.210760 | GUSTAVO MEJIA | ADDRESS REDACTED | | | BTC 0.00124794823014724<br>ETC 0.166161288812799<br>MATIC 17.5529191557616 | MATIC 1275.70245026 | |
| 3.1.210761 | GUSTAVO MEJIA | ADDRESS REDACTED | | | USDC 0.423538142586104 | | |
| 3.1.210762 | GUSTAVO MELLO | ADDRESS REDACTED | | | BTC 0.000068902094955386 | | |
| 3.1.210763 | GUSTAVO MENDES BARBOSA BOURBON MARTINS | ADDRESS REDACTED | | | ADA 132.318285141416<br>AVAX 2.11840915055306<br>BNB 0.306233947636505<br>BTC 0.0194807125382221<br>DOT 8.22542886461291<br>ETH 0.0811709780553567<br>MATIC 89.7993395519361<br>SOL 2.42451688644857 | | |
| 3.1.210764 | GUSTAVO MENDESZ CHUMACEIRO | ADDRESS REDACTED | | | ETH 0.00996728110562571 | | |
| 3.1.210765 | GUSTAVO MERINO LASTRA | ADDRESS REDACTED | | | BTC 0.02480539153<br>CEL 0.0375158561461474 | | |
| 3.1.210766 | GUSTAVO MEYER | ADDRESS REDACTED | | | BTC 0.00000042301997881<br>USDT ERC20 0.505176742198894 | | |
| 3.1.210767 | GUSTAVO MEZA | ADDRESS REDACTED | | | BTC 0.0154138585837799<br>ETH 0.215970394167226<br>GUSD 0.974609214630274<br>USDC 0.162824738535792 | GUSD 0.00207922872110855 | |
| 3.1.210768 | GUSTAVO MEZA | ADDRESS REDACTED | | | ETH 0.000122518332739564<br>SNX 0.163316362324151 | | |
| 3.1.210769 | GUSTAVO MICHALIK | ADDRESS REDACTED | | | BTC 0.0080952475660616 | | |
| 3.1.210770 | GUSTAVO MONTALBA | ADDRESS REDACTED | | | BTC 0.250862370810858<br>ETH 0.0101295463099948 | | |
| 3.1.210771 | GUSTAVO MONTALVO | ADDRESS REDACTED | | | BTC 0.000249998103580272<br>ETH 0.00118337129682575<br>LTC 0.0204143553176515 | | |
| 3.1.210772 | GUSTAVO MONTEIRO DE OLIVEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.00244755577579382<br>ETH 0.000108032951901048 | | |
| 3.1.210773 | GUSTAVO MONTEIRO MELIM DE SOUSA | ADDRESS REDACTED | | | BTC 0.00348162831285402<br>ETH 0.120511905099858 | | |
| 3.1.210774 | GUSTAVO MONTES | ADDRESS REDACTED | | | BTC 0.000007065794766065<br>CEL 0.131815782826465<br>EOS 0.0998236738581874<br>ETH 0.00426880672661544<br>LINK 0.0780594754668428<br>LTC 0.0262283001804785<br>SGB 506.640058816503<br>USDC 10.4118921996552<br>XRP 1.24486941056914 | USDC 0.000000601697113666 | |
| 3.1.210775 | GUSTAVO MOREL | ADDRESS REDACTED | | | BTC 0.000001670596556391<br>USDC 457.896238026126 | | |
| 3.1.210776 | GUSTAVO MUNHOZ | ADDRESS REDACTED | | | BTC 0.00104715327942444 | | |
| 3.1.210777 | GUSTAVO MUNOZ | ADDRESS REDACTED | | | MATIC 392.717848295232 | | |
| 3.1.210778 | GUSTAVO MUNOZ TOSTADO | ADDRESS REDACTED | | | BTC 0.0189713083924744<br>DOGE 207.276698212688 | BTC 0.00176435 | |
| 3.1.210779 | GUSTAVO NERCIAL CASCAO | ADDRESS REDACTED | | | BTC 0.03085861<br>CEL 22.981218185467<br>ETH 0.169401906502434 | | |
| 3.1.210780 | GUSTAVO NIGOHOSIAN | ADDRESS REDACTED | | | BTC 0.000741623210471194<br>CEL 40.9180788352828<br>ETH 0.000228020099279001<br>USDC 35.182589701797<br>USDT ERC20 621.279988103256 | | |
| 3.1.210781 | GUSTAVO NIÑO-VEGA | ADDRESS REDACTED | | | ADA 0.000000873735544888999<br>BTC 0.000058582403713856<br>CEL 0.00643269753405033<br>ETH 0.000428296697484028<br>SOL 0.0020457554949785<br>TUSD 0.373738072927002<br>USDC 0.159017218615096 | | |
| 3.1.210782 | GUSTAVO NUNEZ | ADDRESS REDACTED | | | CEL 1.13738909093813<br>USDC 3740.22746135108 | | |
| 3.1.210783 | GUSTAVO OJEDA | ADDRESS REDACTED | | | BTC 0.000000006999816389<br>CEL 5.99858234107313 | | |
| 3.1.210784 | GUSTAVO OLIVA | ADDRESS REDACTED | | | BTC 0.000001109486237656<br>MCDAI 0.175361157783197<br>USDT ERC20 0.170794178794939 | | |
| 3.1.210785 | GUSTAVO OLIVA | ADDRESS REDACTED | | | BTC 0.000000404141828728<br>MCDAI 0.549980581952551 | | |
| 3.1.210786 | GUSTAVO OLIVA PEREZ | ADDRESS REDACTED | | | CEL 1.06637390142546<br>ETH 0.0819975448400328 | | |
| 3.1.210787 | GUSTAVO OLIVEIRA | ADDRESS REDACTED | | | CEL 196.60691456349<br>EOS 39.926870176041<br>SNX 66.4014987599576<br>XLM 664.068318381465 | | |
| 3.1.210788 | GUSTAVO OLIVEROS LIZARAZO | ADDRESS REDACTED | | | BTC 0.000603258095297592<br>USDT ERC20 204 | | |
| 3.1.210789 | GUSTAVO OLMEDO | ADDRESS REDACTED | | | BTC 0.000021915538243691<br>CEL 948.486594605861<br>ETH 2.10129275508106<br>USDC 3725.70037213271 | | |
| 3.1.210790 | GUSTAVO ORTIZ | ADDRESS REDACTED | | | BTC 0.000008306219087563 | | |
| 3.1.210791 | GUSTAVO OSVALDO LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.156580201241999 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210792 | GUSTAVO OVIEDO | ADDRESS REDACTED | | | ADA 0.000098892951499325<br>BTC 0.000033398571950121<br>ETH 0.000158077399901284<br>MATIC 0.00803738001122256<br>SOL 0.00715379512670587<br>USDC 3.33527693224572 | ADA 0.000000912778205478<br>BTC 0.000000008635043323<br>MATIC 0.00427201568921288<br>SOL 0.000000000879243478<br>USDC 2983.24986673641 | |
| 3.1.210793 | GUSTAVO OZEMO | ADDRESS REDACTED | | | BTC 0.00115043026091758<br>USDT ERC20 1.40509479864262 | | |
| 3.1.210794 | GUSTAVO PACHECO | ADDRESS REDACTED | | | BTC 0.000001213058050779<br>MCDAI 0.322285286536883 | | |
| 3.1.210795 | GUSTAVO PARED | ADDRESS REDACTED | | | BTC 0.000002578864288687<br>USDT ERC20 0.364243706238875 | | |
| 3.1.210796 | GUSTAVO PASTORIUS PEREIRA GOMES | ADDRESS REDACTED | | | PAXG 0.0297180545079342<br>USDC 88.166700291307 | | |
| 3.1.210797 | GUSTAVO PEÑA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00728384738050493<br>CEL 4.72803780454642<br>ETH 1.65220384844049<br>LINK 38.0225860541938<br>MCDAI 83.1648356340072<br>TUSD 4.54694491735188 | | |
| 3.1.210798 | GUSTAVO PERAFAN | ADDRESS REDACTED | | | BTC 0.000000691344274582<br>USDT ERC20 0.293158541115162 | | |
| 3.1.210799 | GUSTAVO PEREYRA | ADDRESS REDACTED | | | BTC 0.000001520597042568<br>CEL 0.00160035466752248<br>USDC 0.0837880762842799 | | |
| 3.1.210800 | GUSTAVO PEREZ | ADDRESS REDACTED | | | BTC 0.00121096581103922<br>USDC 4.6605981433037 | USDC 0.000000822169703458 | |
| 3.1.210801 | GUSTAVO PEREZ-POVEDA | ADDRESS REDACTED | | | BTC 0.0728945209668181<br>ETH 1.04354013374099<br>LINK 0.0047172504296372<br>TUSD 0.00567928837747128<br>USDC 0.298232601726336 | TUSD 0.000000688665159131 | |
| 3.1.210802 | GUSTAVO PIMENTA | ADDRESS REDACTED | | | BTC 0.00114794890699569<br>DOT 3.30115053742184 | | |
| 3.1.210803 | GUSTAVO PINASCO | ADDRESS REDACTED | | | BTC 0.0217276068204118<br>CEL 0.0426310301283893<br>EOS 0.000038507679273504<br>ETH 0.0119456625495061<br>MATIC 55.6457719856712<br>SNX 0.373948452827525<br>UMA 8.93030870826261 | | |
| 3.1.210804 | GUSTAVO PUIG | ADDRESS REDACTED | | | BAT 1162.32724332<br>CEL 53.1840946240938<br>DASH 16.29720951<br>DOT 55.9992849592873 | | |
| 3.1.210805 | GUSTAVO QUINTEROS | ADDRESS REDACTED | | | BTC 0.000252971673325465 | | |
| 3.1.210806 | GUSTAVO QUISPE | ADDRESS REDACTED | | | BTC 0.000000317129688605<br>USDC 0.672899673673374 | | |
| 3.1.210807 | GUSTAVO RAMOS | ADDRESS REDACTED | | | MCDAI 0.315643095155643 | | |
| 3.1.210808 | GUSTAVO RANGEL | ADDRESS REDACTED | | | CEL 3.27270597585903<br>MATIC 0.532474606878126 | | |
| 3.1.210809 | GUSTAVO RANGEL | ADDRESS REDACTED | | | ADA 0.228696295749302<br>BNB 0.000004488982424682<br>BTC 0.000008017265974151<br>MATIC 0.00435366106959469<br>USDC 0.227091016948989 | | |
| 3.1.210810 | GUSTAVO RASCIONI | ADDRESS REDACTED | | | CEL 1.0842729178661 | | |
| 3.1.210811 | GUSTAVO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0022571222417172<br>CEL 0.000206978218698292 | | |
| 3.1.210812 | GUSTAVO RICO | ADDRESS REDACTED | | | XRP 0.000000176738210483 | | |
| 3.1.210813 | GUSTAVO RINALDE | ADDRESS REDACTED | | | BTC 0.0236036880692578<br>CEL 27.1209028574237<br>ETH 0.180884990100231<br>MCDAI 211.128483096067 | | |
| 3.1.210814 | GUSTAVO RITONDALE | ADDRESS REDACTED | | | ADA 0.339123322380591<br>BTC 0.0400361126909303<br>CEL 2.61290335424665 | | |
| 3.1.210815 | GUSTAVO RIVERA | ADDRESS REDACTED | | | XLM 40.4691871854962 | | |
| 3.1.210816 | GUSTAVO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00116533873043115<br>USDC 421.925061692024 | | |
| 3.1.210817 | GUSTAVO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.135935404186817<br>ETC 0.00000747883306163799<br>ETH 0.000017707963424445<br>MCDAI 0.00971600321683177 | | |
| 3.1.210818 | GUSTAVO ROJAS MENA | ADDRESS REDACTED | | | BTC 0.000082527715932563<br>MATIC 1.53579358625797 | | |
| 3.1.210819 | GUSTAVO ROSA SILVA | ADDRESS REDACTED | | | ADA 19.936796913082<br>BTC 0.0159738091787529<br>CEL 22.4439613168274<br>ETH 1.31588524937957 | | |
| 3.1.210820 | GUSTAVO RUIZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0110057200254683<br>ETH 0.00654286291804784<br>USDC 25.1052218762772 | | |
| 3.1.210821 | GUSTAVO SA MARCAL DAVID | ADDRESS REDACTED | | | CEL 1.0934175610974 | | |
| 3.1.210822 | GUSTAVO SALAS | ADDRESS REDACTED | | | BTC 0.0661459441573719<br>LTC 10.8357472903815<br>USDC 2.34054804126004<br>XLM 5400.64950765923 | | |
| 3.1.210823 | GUSTAVO SALINAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000006573004955804 | | |
| 3.1.210824 | GUSTAVO SAN MARTÍN PEREZ | ADDRESS REDACTED | | | BTC 0.0036156801351477<br>CEL 3.51297157906968<br>USDC 0.791838688049969 | | |
| 3.1.210825 | GUSTAVO SANCHEZ | ADDRESS REDACTED | | | ADA 0.004591<br>BTC 0.000003175254858036<br>BUSD 0.391990065622623<br>CEL 0.470248143933219<br>ETH 0.000044603692089265<br>MCDAI 0.0154792412951649<br>USDC 0.0773695422054385<br>XRP 0.0549303408846369 | | |
| 3.1.210826 | GUSTAVO SANCHEZ | ADDRESS REDACTED | | | ADA 3.77945510471564<br>AVAX 0.0628829684092641<br>BTC 0.000288943326794608<br>CEL 0.267832777893479<br>DOT 0.737722998908407<br>ETH 0.00993722058454305<br>LTC 0.000102843872541563<br>USDC 0.003 | | |
| 3.1.210827 | GUSTAVO SANFRONT | ADDRESS REDACTED | | | BCH 0.961036<br>CEL 899.785092467637<br>ETH 10.5166848538429<br>MATIC 461.807<br>USDC 2.624601853222<br>XTZ 146.819662690149 | | |
| 3.1.210828 | GUSTAVO SANGIOVANNI | ADDRESS REDACTED | | | BTC 0.000011360967767239<br>CEL 0.00959580026738899 | | |
| 3.1.210829 | GUSTAVO SANTANA | ADDRESS REDACTED | | | CEL 1.11955151485378 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210830 | GUSTAVO SANTANTONIN | ADDRESS REDACTED | | | BNB 0.0016044820257162<br>BTC 0.0108298745979437<br>CEL 0.767688712367859<br>MCDAI 0.0690926360841016<br>USDC 0.000000060877157559<br>USDT ERC20 0.923471773182984 | | |
| 3.1.210831 | GUSTAVO SANTO PEDRO PAMPLONA | ADDRESS REDACTED | | | CEL 32.8284868833994<br>USDC 0.003883 | | |
| 3.1.210832 | GUSTAVO SANTOS | ADDRESS REDACTED | | | BTC 0.016777244351531 | | |
| 3.1.210833 | GUSTAVO SCALZO | ADDRESS REDACTED | | | BCH 1.67091063115426<br>CEL 1.15116892753898<br>LTC 0.0124744057218547 | | |
| 3.1.210834 | GUSTAVO SCHMOIS | ADDRESS REDACTED | | | BTC 0.00127920785901857<br>USDC 425.74304573057 | | |
| 3.1.210835 | GUSTAVO SELEIRO | ADDRESS REDACTED | | | BTC 0.000567052908022154<br>ETH 0.123811294716091 | | |
| 3.1.210836 | GUSTAVO SEPÚLVEDA | ADDRESS REDACTED | | | CEL 0.319870793130943 | | |
| 3.1.210837 | GUSTAVO SERANTES | ADDRESS REDACTED | | | BCH 0.000343982706215069<br>CEL 0.0103493210156822<br>DASH 0.0010656735348511<br>XRP 0.00235080182219629<br>ZEC 0.00314950169481343 | | |
| 3.1.210838 | GUSTAVO SERRADELL | ADDRESS REDACTED | | | BTC 0.000017697699276181 | | |
| 3.1.210839 | GUSTAVO SILES ROJAS | ADDRESS REDACTED | | | CEL 3.20240001769861 | | |
| 3.1.210840 | GUSTAVO SKLAR | ADDRESS REDACTED | | | ADA 0.276095642375957<br>BTC 0.000000007335891058<br>CEL 0.318272425361486<br>DOT 0.0344463836920113 | | |
| 3.1.210841 | GUSTAVO SOIBLEMANN MENEZE | ADDRESS REDACTED | | | BTC 4.63526946108078<br>CEL 107.987397220541 | | |
| 3.1.210842 | GUSTAVO SOLDI | ADDRESS REDACTED | | | BTC 0.05488421296701<br>CEL 445.567556143921<br>ETH 1.244774118194 | | |
| 3.1.210843 | GUSTAVO SOSA | ADDRESS REDACTED | | | MCDAI 0.41463041056689 | | |
| 3.1.210844 | GUSTAVO SOUZA | ADDRESS REDACTED | | | BTC 0.0116209349672169<br>CEL 805.338276375309<br>ETH 13.8175268732428 | | |
| 3.1.210845 | GUSTAVO STIVELMAN | ADDRESS REDACTED | | | USDC 14.7639596895047 | | |
| 3.1.210846 | GUSTAVO TABLADO | ADDRESS REDACTED | | | BTC 0.000000004945492955<br>CEL 9.31094447438622 | | |
| 3.1.210847 | GUSTAVO TAKAHASHI | ADDRESS REDACTED | | | CEL 2.62038026033695<br>USDT ERC20 0.00456 | | |
| 3.1.210848 | GUSTAVO TAZZOLI | ADDRESS REDACTED | | | BTC 0.000000465146324026<br>LTC 0.000647632382698132<br>MCDAI 0.21037818176726 | | |
| 3.1.210849 | GUSTAVO TILLMANN LOPES | ADDRESS REDACTED | | | BTC 0.0224208022930694<br>ETC 4.19836345225704 | | |
| 3.1.210850 | GUSTAVO TORAN | ADDRESS REDACTED | | | BUSD 0.564431964113196 | | |
| 3.1.210851 | GUSTAVO TORRES | ADDRESS REDACTED | | | BTC 0.000037738978511347<br>COMP 0.000028758196734765<br>ETH 0.00155565376363566<br>LTC 0.00198404077528154 | | |
| 3.1.210852 | GUSTAVO TOVAR | ADDRESS REDACTED | | | BTC 0.095497832239136<br>ETH 3.00582391088601 | | |
| 3.1.210853 | GUSTAVO TUMORI | ADDRESS REDACTED | | | BTC 0.0186016055152278 | | |
| 3.1.210854 | GUSTAVO URIBE | ADDRESS REDACTED | | | BTC 0.000035693703013171<br>USDC 1.27004022317843 | | |
| 3.1.210855 | GUSTAVO URMERSBACH | ADDRESS REDACTED | | | ADA 1491.62293552919<br>BTC 0.0749909450653552<br>CEL 91.3618090988831<br>ETH 0.400398973710592<br>USDT ERC20 31.4185070004179 | | |
| 3.1.210856 | GUSTAVO URQUIZA | ADDRESS REDACTED | | | BTC 0.00000173522374940799<br>ETH 0.00017471351551906 | | |
| 3.1.210857 | GUSTAVO URTIZBEREA | ADDRESS REDACTED | | | BTC 0.000001406000296103<br>TUSD 0.690700507633222 | | |
| 3.1.210858 | GUSTAVO USEGLIO | ADDRESS REDACTED | | | BTC 0.00007643844137862 | | |
| 3.1.210859 | GUSTAVO VALERO | ADDRESS REDACTED | | | BTC 3.39130791651072<br>ETH 53.5171265252122<br>MCDAI 60.8148509098634 | | |
| 3.1.210860 | GUSTAVO VARELA | ADDRESS REDACTED | | | BTC 0.164424214692802<br>CEL 0.153347186903634<br>ETH 3.01725459405905 | | |
| 3.1.210861 | GUSTAVO VARGAS-CORTEZ | ADDRESS REDACTED | | | AVAX 11.1032617728313<br>BTC 0.236226670147514<br>ETH 0.02915056290287<br>MATIC 3288.83117449524 | AVAX 0.989720662589065 | |
| 3.1.210862 | GUSTAVO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000137964019789<br>ETH 0.000000358201825822<br>USDC 0.00386101616402028 | | |
| 3.1.210863 | GUSTAVO VECCHIO | ADDRESS REDACTED | | | BTC 0.0000450866387319 34<br>CEL 0.226267214686544<br>ETH 0.00000508245502087499<br>MATIC 0.00741768273795<br>SNX 0.000086568690166263 | | |
| 3.1.210864 | GUSTAVO VIEIRA BAHIA C VASCONCELOS | ADDRESS REDACTED | | | | ADA 357.4<br>BTC 0.00165002508273215<br>LUNC 25.12<br>USDC 4996 | |
| 3.1.210865 | GUSTAVO VIGGIANO | ADDRESS REDACTED | | | BTC 0.0047877275127317<br>CEL 172.720750488723<br>ETH 0.0246793860980947 | | |
| 3.1.210866 | GUSTAVO VILHENA DE AZEVEDO | ADDRESS REDACTED | | | BTC 0.00167577029377502<br>CEL 0.0915244497997926<br>ETH 0.000017761234447374 | | |
| 3.1.210867 | GUSTAVO VILLALBA | ADDRESS REDACTED | | | BTC 0.000002200188243947<br>MCDAI 0.109576337619319 | | |
| 3.1.210868 | GUSTAVO VILLALOBOS ACUÑA | ADDRESS REDACTED | | | BTC 0.00022706<br>CEL 2.1589760340916 | | |
| 3.1.210869 | GUSTAVO VINOCOUR | ADDRESS REDACTED | | | BTC 0.0730435166802061<br>CEL 140.922234340622<br>ETH 1.876774 | | |
| 3.1.210870 | GUSTAVO VISALLI | ADDRESS REDACTED | | | ADA 286.402027695456<br>BCH 2.13563400949003<br>BSV 2.11981808021377<br>BTC 0.262015186180062<br>ETH 1.57420228600945 | | |
| 3.1.210871 | GUSTAVO VON QUEDNOW | ADDRESS REDACTED | | | BTC 0.00479215237600878<br>CEL 3.83542305401071 | | |
| 3.1.210872 | GUSTAVO VON ZIEGLER | ADDRESS REDACTED | | | ADA 0.235053925099081<br>BTC 0.0650919107578592<br>ETH 0.345708295706193<br>USDC 0.216474340384019 | | |
| 3.1.210873 | GUSTAVO YAMIL DESIO | ADDRESS REDACTED | | | BTC 0.000000650497797217 | | |
| 3.1.210874 | GUSTAVO ZANELLA | ADDRESS REDACTED | | | BTC 0.000000001487360516<br>LUNC 0.000000009294612751 | | |
| 3.1.210875 | GUSTAVO ZANINELLI | ADDRESS REDACTED | | | BTC 0.000003284824609718<br>ETH 0.000291578070898974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210876 | GUSTAVUS EVANS III | ADDRESS REDACTED | | | BCH 0.0030505495269559<br>BTC 0.000074243293325387<br>ETH 0.000954253309235723<br>LINK 0.05587768407001 71<br>LTC 0.010791358230271<br>XLM 1.18637836306247 | | |
| 3.1.210877 | GUSTIAN SUUD | ADDRESS REDACTED | | | BTC 0.000539319425271475 | | |
| 3.1.210878 | GUSTIN DECAPUA | ADDRESS REDACTED | | | BTC 0.000029416151541963<br>MATIC 2.81014637360946<br>PAXG 0.000315752064109097<br>SGB 63.5095003349381<br>USDC 3.10480376324714<br>XRP 0.000000767578904579 | MATIC 0.0000009023203972 02<br>USDC 1662.61644754089 | |
| 3.1.210879 | GUSTIN MICKAEL | ADDRESS REDACTED | | | BCH 0.446881836038355<br>BTC 0.000002742246970975<br>CEL 0.0471336613470931<br>ETC 0.0122934058346145<br>LTC 0.00355295935229766<br>USDC 0.0219339803744801 | | |
| 3.1.210880 | GUSTINA BUIVYDAITĖ | ADDRESS REDACTED | | | BTC 0.000018819716836637 | | |
| 3.1.210881 | GUSTIONO ADIDJOJO | ADDRESS REDACTED | | | BCH 0.000202243539142485<br>BTC 0.000008677930210097<br>CEL 2.60546549718006<br>ZEC 0.000384552884372199 | | |
| 3.1.210882 | GUSTON SCHULTZ | ADDRESS REDACTED | | | ETH 0.000165973214190979 | | |
| 3.1.210883 | GUSTS GRĪNBERGS | ADDRESS REDACTED | | | CEL 40.2418761439591<br>ETH 0.52732 | | |
| 3.1.210884 | GUSZTÁVNÉ KOVÁCS | ADDRESS REDACTED | | | ADA 0.0859378356488643<br>BTC 0.000000677257599134 | | |
| 3.1.210885 | GUTHRIE GINTZLER | ADDRESS REDACTED | | | BTC 0.000002572587912474<br>USDC 16.7160455644678 | BTC 0.00172216<br>USDC 11644.9 | |
| 3.1.210886 | GUTO AUGUSTO | ADDRESS REDACTED | | | CEL 1.06940187635773 | | |
| 3.1.210887 | GUTTA RAO | ADDRESS REDACTED | | | CEL 1.13090875213836 | | |
| 3.1.210888 | GUULEED SALAAD HERSI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.210889 | GUUS BARELDS | ADDRESS REDACTED | | | ADA 0.000000625761295912<br>BTC 0.00463498247808937<br>CEL 21.8306900603702<br>DOT 0.000000000036181218 | | |
| 3.1.210890 | GUUS BOOM | ADDRESS REDACTED | | | BTC 0.000002221239487671<br>MCDAI 0.054159300826922 | | |
| 3.1.210891 | GUUS BROUWER | ADDRESS REDACTED | | | CEL 0.00360374546580913 | | |
| 3.1.210892 | GUUS HAAK | ADDRESS REDACTED | | | AAVE 0.00842027159403735<br>CEL 0.748350160465882<br>XRP 43.5 | | |
| 3.1.210893 | GUUS HARMSEN | ADDRESS REDACTED | | | ADA 100.550623992734<br>BCH 0.175469174588091<br>BNB 1.02123387283357<br>BSV 0.342970710855648<br>BTC 0.00767417955723048<br>CEL 135.156052572023<br>DOT 5.06807552050843<br>ETH 0.213159261190408<br>LTC 1.04240303486029<br>SOL 3.04867997136423<br>USDT ERC20 4.1882023186497<br>XRP 202.951830713458 | | |
| 3.1.210894 | GUUS HOOGEWERF | ADDRESS REDACTED | | | BNB 1.01008871554899<br>BTC 0.0019503480061105<br>CEL 16.044638491455<br>USDC 296.883472896888 | | |
| 3.1.210895 | GUUS KNELISSEN | ADDRESS REDACTED | | | CEL 9.83334472013935<br>MCDAI 54.0600571788561<br>USDC 27.566083520803<br>USDT ERC20 27.792953451638 | | |
| 3.1.210896 | GUUS NIJBOER | ADDRESS REDACTED | | | BTC 0.0177721384881138<br>GUSD 0.627833299332277<br>MCDAI 0.021429250863631 | | |
| 3.1.210897 | GUUS SCHRAMEIJER | ADDRESS REDACTED | | | CEL 0.60122528009689 | | |
| 3.1.210898 | GUUS VAN LEER | ADDRESS REDACTED | | | BNB 0.00116536764877962<br>BTC 0.659946554611627 | | |
| 3.1.210899 | GUUS VORSTMAN | ADDRESS REDACTED | | | BTC 0.000038449895710615<br>CEL 0.0683445160196747<br>ETH 0.000452315065430317<br>SNX 0.140627632307102<br>USDT ERC20 0.172302932299585 | | |
| 3.1.210900 | GÜVEN EREN KILINC | ADDRESS REDACTED | | | BTC 0.000004154784962069 99 | | |
| 3.1.210901 | GUVEN ISCAN | ADDRESS REDACTED | | | BTC 0.000141122842517294<br>CEL 6.18416764342662 | | |
| 3.1.210902 | GÜVEN ORUÇTUTAN | ADDRESS REDACTED | | | BTC 0.00115856544000182<br>CEL 42.8157175745948 | | |
| 3.1.210903 | GUVENC KOCKAYA | ADDRESS REDACTED | | | BTC 0.000001442223380032<br>CEL 596.405435186396<br>DASH 2.13915803394581<br>ETH 0.292332121761815<br>USDC 0.00000002383356799<br>XLM 0.00000006362319 | | |
| 3.1.210904 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000863216111064 | | |
| 3.1.210905 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00000083361991106 | | |
| 3.1.210906 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000530771109404 | | |
| 3.1.210907 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00000018550835061 | | |
| 3.1.210908 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000231547247207 | | |
| 3.1.210909 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.00146725258320741 | | |
| 3.1.210910 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000014136365652 | | |
| 3.1.210911 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000929754433955 | | |
| 3.1.210912 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000179413411273 | | |
| 3.1.210913 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000507765082816 | | |
| 3.1.210914 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000417997721179 | | |
| 3.1.210915 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000951164902861 | | |
| 3.1.210916 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000540888743923 | | |
| 3.1.210917 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000588710650805 | | |
| 3.1.210918 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000543308848623 | | |
| 3.1.210919 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000580761640114 | | |
| 3.1.210920 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000708366552669 | | |
| 3.1.210921 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000364808507937 | | |
| 3.1.210922 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000241717038864 | | |
| 3.1.210923 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000435625904813 | | |
| 3.1.210924 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000009090101092 | | |
| 3.1.210925 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000581889115885 | | |
| 3.1.210926 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000245602435413 | | |
| 3.1.210927 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000172214609915 | | |
| 3.1.210928 | GUVENCAN OKTAY | ADDRESS REDACTED | | | CEL 0.000237916647979488 | | |
| 3.1.210929 | GUVENCAN OKTAY | ADDRESS REDACTED | | | ETH 0.000000792894806736 | | |
| 3.1.210930 | GUVERA WALTON | ADDRESS REDACTED | | | ADA 0.576235664490231<br>BTC 0.000186317051806231<br>ETH 0.00528887512084636<br>LINK 0.0370355027803044 | ADA 0.00848981871405921<br>LINK 0.945649254478852 | |
| 3.1.210931 | GUY ADAIR | ADDRESS REDACTED | | | MATIC 2306.88215291794 | | |
| 3.1.210932 | GUY ADDERLEY | ADDRESS REDACTED | | | CEL 6.14489557388088 | | |
| 3.1.210933 | GUY ALEXANDER | ADDRESS REDACTED | | | CEL 92.4094299918388 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210934 | GUY ANDERSON | ADDRESS REDACTED | | | DOT 0.00253598996322185<br>ETH 0.000021653827569729 | | |
| 3.1.210935 | GUY ANGELLA | ADDRESS REDACTED | | | USDC 10606.7863549535 | | |
| 3.1.210936 | GUY ANTHONY PANICO | ADDRESS REDACTED | | | AVAX 0.10167159141465<br>BTC 0.00001920144040784<br>ETH 0.000733191135633223<br>MATIC 5.14770849479637<br>MCDAI 1.73751458033453 | BTC 0.00185497549736172<br>ETH 0.000381897439855266 | |
| 3.1.210937 | GUY ARMSTRONG | ADDRESS REDACTED | | | ADA 0.140576699644042<br>BTC 0.235874452771926<br>ETH 6.42016209399776 | | |
| 3.1.210938 | GUY BALDWIN | ADDRESS REDACTED | | | BTC 0.106797730870683<br>ETH 0.212015608605662 | | |
| 3.1.210939 | GUY BARLOW | ADDRESS REDACTED | | | SNX 10.4466384258612<br>USDC 210.356585023719 | | |
| 3.1.210940 | GUY BARRY | ADDRESS REDACTED | | | BTC 0.00135455949935571<br>GUSD 51769.4949035599<br>USDC 519.783461663345 | | |
| 3.1.210941 | GUY BATES | ADDRESS REDACTED | | | AAVE 0.000841923709283544<br>ADA 0.291023420903837<br>AVAX 13.3500753865983<br>BTC 0.0339145162164172<br>DOT 32.0358312924414<br>ETH 0.351036753828247<br>MANA 0.0144400845615175<br>MATIC 429.544142289522 | AVAX 0.818330605564648<br>MANA 351.46843405 | |
| 3.1.210942 | GUY BLOCH | ADDRESS REDACTED | | | BTC 0.000000253132872836<br>CEL 0.0160287884675281<br>USDC 0.000000270050669213 | | |
| 3.1.210943 | GUY BOISE | ADDRESS REDACTED | | | CEL 0.0116852149698488 | | |
| 3.1.210944 | GUY BOM | ADDRESS REDACTED | | | ETH 0.00003761634943051 | | |
| 3.1.210945 | GUY BOUCKAERT | ADDRESS REDACTED | | | BTC 0.20235357608838<br>CEL 1.14397299974612 | | |
| 3.1.210946 | GUY BROWN | ADDRESS REDACTED | | | AAVE 4.78328432082291<br>BTC 0.00352283898202276<br>ETH 8.17426300588642<br>LINK 196.377707259883<br>LTC 25.0304482145241<br>SGB 14.5237327313375<br>SNX 17.4762788104703<br>UNI 15.1091037083005<br>XLM 840.50338414048<br>XRP 1209.33713050545 | | |
| 3.1.210947 | GUY BRYAN | ADDRESS REDACTED | | | ETC 0.000373067840906042<br>MANA 0.00208448223355947 | | |
| 3.1.210948 | GUY BRYCK | ADDRESS REDACTED | | | BTC 0.109923732549018<br>CEL 557.013394744579<br>ETH 0.876080344904095<br>MATIC 1277.26907363537<br>SNX 84.2169545638084 | | |
| 3.1.210949 | GUY CARBONNEAU | ADDRESS REDACTED | | | ADA 120.002792716117<br>BTC 0.00303819541470641<br>ETH 0.000586748005026467 | BTC 0.00333948 | |
| 3.1.210950 | GUY CARRETTE | ADDRESS REDACTED | | | BTC 0.108584247656632<br>CEL 0.0846640498485562 | | |
| 3.1.210951 | GUY CARTWRIGHT | ADDRESS REDACTED | | | ADA 0.905945591810526<br>BTC 0.000008941718266054<br>CEL 0.00437510781432365<br>DOT 0.0324993886683931<br>EOS 0.00742170879583788<br>ETH 0.000718757835667707<br>LTC 0.00159415745017761<br>MATIC 0.18831048043969<br>XLM 0.0830222940256578<br>XRP 1.354394967754 | | |
| 3.1.210952 | GUY CHAZELLE | ADDRESS REDACTED | | | BTC 0.0231921049455576 | | |
| 3.1.210953 | GUY CONNELLY | ADDRESS REDACTED | | | CEL 0.853423857157743<br>ETH 0.01452888 | | |
| 3.1.210954 | GUY COPENHAVER | ADDRESS REDACTED | | | ADA 241.63572294676<br>BTC 0.000036819774546712<br>ETH 0.0360844250560051 | BTC 0.023845430333714 | |
| 3.1.210955 | GUY COURTNEY | ADDRESS REDACTED | | | CEL 7.66504522889724<br>ETH 0.107991979275 | | |
| 3.1.210956 | GUY DA SILVA | ADDRESS REDACTED | | | CEL 0.0791276140037816 | | |
| 3.1.210957 | GUY DAVIES | ADDRESS REDACTED | | | BCH 0.20510976<br>CEL 0.842014289420909 | | |
| 3.1.210958 | GUY DAVIS | ADDRESS REDACTED | | | BTC 0.000015743770408755<br>ETH 1.02725766114491<br>XRP 166.783823024555 | | |
| 3.1.210959 | GUY DE CONINCK | ADDRESS REDACTED | | | ADA 1.0954766119147<br>BTC 0.0125846507592365<br>CEL 15.1597985686704<br>ETH 0.7585099940285<br>USDT ERC20 0.000000206706572139<br>XRP 2204.77759722694 | | |
| 3.1.210960 | GUY DE MEYER | ADDRESS REDACTED | | | CEL 119.294404305729<br>ETH 2<br>SNX 141.5 | | |
| 3.1.210961 | GUY DEBOOR | ADDRESS REDACTED | | | MATIC 2449.98500020092<br>USDC 70.5353758317446 | | |
| 3.1.210962 | GUY DESIRE' GUEDIA | ADDRESS REDACTED | | | BTC 0.000009235864949998<br>USDC 0.364037642887676 | | |
| 3.1.210963 | GUY DOENYAS | ADDRESS REDACTED | | | BTC 0.00194739441954807<br>USDC 0.907015574656817 | | |
| 3.1.210964 | GUY DOLLMAN | ADDRESS REDACTED | | | BTC 0.000010967640594084 | | |
| 3.1.210965 | GUY DORRELL | ADDRESS REDACTED | | | ADA 757.175259897547<br>BTC 0.00154767029742747<br>CEL 64.9734598124049<br>USDC 1547.41706655001 | | |
| 3.1.210966 | GUY DUCHESNE | ADDRESS REDACTED | | | BTC 0.0020177829355872<br>CEL 0.0331917326851982<br>ETH 0.103350049746772 | | |
| 3.1.210967 | GUY EDAN | ADDRESS REDACTED | | | BTC 1.02858265431867 | | |
| 3.1.210968 | GUY EMANNUEL ST CHARLES | ADDRESS REDACTED | | | BTC 0.0000171683535711141 | BTC 0.000166185594612359 | |
| 3.1.210969 | GUY EVANS | ADDRESS REDACTED | | | BTC 0.000009385910987323<br>ETH 0.000000058420357615<br>USDC 0.0287426321168442 | BTC 0.0513710291876064<br>ETH 0.072470256837436<br>USDC 47.0000002127513 | |
| 3.1.210970 | GUY FELDMAN | ADDRESS REDACTED | | | BTC 0.190729210004772<br>CEL 0.0487399986451277<br>ETH 0.00159551214344292 | | |
| 3.1.210971 | GUY FINCH | ADDRESS REDACTED | | | BTC 0.0413214354613942<br>CEL 34.0303340014276<br>DOT 18.8291351509631<br>ETH 0.543315391397592 | | |
| 3.1.210972 | GUY FREEMAN | ADDRESS REDACTED | | | BTC 0.000000000136826961<br>CEL 3.4617797624535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.210973 | GUY GALPERIN | ADDRESS REDACTED | | | BTC 0.000013868291048935<br>ETH 0.00000482613093472999<br>LTC 0.00175494267814301<br>MATIC 0.244757992113284<br>USDC 0.0626500777031842<br>USDT ERC20 0.0016796272698952 | | |
| 3.1.210974 | GUY GARANT | ADDRESS REDACTED | | | BAT 0.000044396876082992<br>BTC 0.000180794916811811<br>CEL 0.396615707169858<br>ETH 0.00174106583507944<br>LINK 0.0367652575938006<br>MATIC 0.344182189638996<br>MCDAI 0.339687725600653<br>OMG 0.00000529905942439<br>SNX 0.34017618349075<br>USDC 3.21487063437554<br>XLM 0.00010728562644725<br>ZRX 0.000015126596651177 | BAT 0.279286474888339<br>BTC 0.000000006295373373<br>CEL 343.150982099212<br>OMG 0.0667358450945374<br>USDC 0.000000678423313516<br>XLM 0.674755994915227<br>ZRX 0.150646612878357 | |
| 3.1.210975 | GUY GAUDET | ADDRESS REDACTED | | | BTC 0.583119684046264<br>CEL 1.13871311548206<br>USDT ERC20 175.581095772809<br>XLM 26.862974679129 | | |
| 3.1.210976 | GUY GINSBERG | ADDRESS REDACTED | | | BTC 0.0945383770727721<br>ETH 0.340408540812958<br>MATIC 70.4023233794155 | | |
| 3.1.210977 | GUY GODIN | ADDRESS REDACTED | | | BTC 0.0013634119418827 | | |
| 3.1.210978 | GUY GONZALEZ | ADDRESS REDACTED | | | AVAX 0.00307300898018331<br>BTC 0.000021353843602223<br>ETH 0.000072565609237905<br>LUNC 0.00154461746837213<br>MATIC 0.120542360819284<br>SOL 0.00184455573837594<br>USDC 0.00749746790939118 | BTC 0.000000002255621128<br>LUNC 1.21676048803131<br>SOL 0.000000000137175419<br>USDC 5.01597096641584 | |
| 3.1.210979 | GUY GREGOIRE | ADDRESS REDACTED | | | BTC 1.61551805413363<br>GUSD 69082.0284072145<br>USDC 5953.14359663028 | | |
| 3.1.210980 | GUY GUERY | ADDRESS REDACTED | | | CEL 1.06618643121901 | | |
| 3.1.210981 | GUY GUGLIELMI | ADDRESS REDACTED | | | AAVE 0.000000360675285313<br>ADA 0.000735738118574961<br>AVAX 25.1412853917703<br>BCH 0.000000465308496656<br>BTC 0.283564016086684<br>CEL 10.1018711751255<br>DOT 101.141588801231<br>ETH 1.01722314277562<br>MATIC 1009.23824077475<br>SOL 25.1390639811592<br>USDC 0.00004522046257683 | AAVE 0.000475411486705972<br>ADA 1.1572575333141<br>AVAX 0.0000035064<br>BCH 0.00235547658998419<br>DOT 0.0007292004<br>LUNC 25.1288540786573<br>MATIC 0.0014511523<br>SOL 0.000206627<br>USDC 0.000000133263691453 | |
| 3.1.210982 | GUY GULLEN | ADDRESS REDACTED | | | DOT 203.05794063194<br>LUNC 0.0848418298461062<br>MATIC 5117.24393433479 | | |
| 3.1.210983 | GUY GUTRAIMAN | ADDRESS REDACTED | | | CEL 0.904008230719739<br>OMG 0.00000014 | | |
| 3.1.210984 | GUY H MARTIN | ADDRESS REDACTED | | | ADA 0.244283570710192<br>BCH 0.000001363867367388<br>BSV 0.00182770193678296<br>BTC 0.00000033311331773 | | |
| 3.1.210985 | GUY HAMILTON | ADDRESS REDACTED | | | BTC 0.00002019908117274<br>DOT 0.0305241628420687<br>ETH 0.00000051224580908 | | |
| 3.1.210986 | GUY HAY | ADDRESS REDACTED | | | BTC 0.000002231600194116<br>CEL 3.06279944861178<br>MATIC 0.0664499878762333 | | |
| 3.1.210987 | GUY HERRING | ADDRESS REDACTED | | | BTC 0.03235108559802<br>CEL 4.48174945753521<br>ETH 4.37054806226443<br>LINK 92.9364224280973<br>XLM 0.000000025065192934<br>XRP 18997.8259985642 | | |
| 3.1.210988 | GUY HILLMAN | ADDRESS REDACTED | | | BTC 0.0000020647289687<br>USDC 1.52705664863028 | | |
| 3.1.210989 | GUY HILLMAN | ADDRESS REDACTED | | | BTC 1.54240394211357<br>CEL 0.131908573840743<br>USDC 1.48356384571174 | | |
| 3.1.210990 | GUY HOANG | ADDRESS REDACTED | | | ADA 0.221740780206094<br>BTC 0.000005676769060333<br>USDC 0.505029675937345 | | |
| 3.1.210991 | GUY HOLLADAY | ADDRESS REDACTED | | | BTC 0.0169025347409191<br>ETH 0.215071851541785 | | |
| 3.1.210992 | GUY HOUSER | ADDRESS REDACTED | | | AVAX 8.41852593095792 | AVAX 1.16335412149688 | |
| 3.1.210993 | GUY HOWETT | ADDRESS REDACTED | | | BTC 0.00638334754364155<br>CEL 5.40091088358357 | | |
| 3.1.210994 | GUY HUTCHESON | ADDRESS REDACTED | | | BTC 1.05601047895824<br>CEL 1576.99524298695<br>ETH 31.0114379558649 | | |
| 3.1.210995 | GUY JEMOTH | ADDRESS REDACTED | | | AAVE 0.00301988471182463<br>ADA 0.881467053317917<br>BNB 0.000077666016532317<br>BTC 0.000000007169141299<br>CEL 0.839251561730667<br>DOT 0.0224432907045061<br>LINK 0.0517639500434269<br>MATIC 0.000174628182670768<br>UNI 0.032490236937827<br>USDC 0.000000977117647265 | | |
| 3.1.210996 | GUY JOBIDON | ADDRESS REDACTED | | | BTC 0.000000008099673287<br>CEL 2.2085980455279 | | |
| 3.1.210997 | GUY JOHNSON | ADDRESS REDACTED | | | CEL 48.0713396984449 | | |
| 3.1.210998 | GUY JR DUSHANEK | ADDRESS REDACTED | | | BTC 0.000000855187946272 | | |
| 3.1.210999 | GUY JURET | ADDRESS REDACTED | | | CEL 0.3933359195054 | | |
| 3.1.211000 | GUY KANE | ADDRESS REDACTED | | | BTC 0.000001333320334533 | | |
| 3.1.211001 | GUY KEMP | ADDRESS REDACTED | | | CEL 0.0461167672287447<br>ETH 0.0130252353011154 | | |
| 3.1.211002 | GUY KENNIS | ADDRESS REDACTED | | | BTC 0.0435742926621234<br>CEL 19.862787999533<br>DOT 0.0120317281232667<br>ETH 1.0533304490216 | | |
| 3.1.211003 | GUY KING | ADDRESS REDACTED | | | AVAX 0.000176216982239085<br>DOT 0.00123465126368154<br>MANA 0.00285298393582596<br>SNX 0.0106378226617456<br>USDC 0.492975406383088 | ETH 0.00001378 | |
| 3.1.211004 | GUY KUREK | ADDRESS REDACTED | | | BTC 0.000000710448353728<br>MATIC 68.0594876581067 | BTC 0.000000003099231041 | |
| 3.1.211005 | GUY LAMBERT | ADDRESS REDACTED | | | CEL 2.18874587934741<br>UNI 32.3208<br>USDC 0.005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211006 | GUY LAROCHE | ADDRESS REDACTED | | | BTC 0.00315204561865178<br>CEL 64.6523844483187<br>DOT 10.2482989232723<br>ETH 0.891361212340943<br>KNC 2.25338089905753 | | |
| 3.1.211007 | GUY LAURENT | ADDRESS REDACTED | | | BNB 1.00987205174603<br>BTC 1.22889416358235<br>CEL 1771.64111845263<br>LTC 0.00085292<br>ZEC 36.87215988 | | |
| 3.1.211008 | GUY LAVALLEE | ADDRESS REDACTED | | | BTC 0.000000002889519741<br>CEL 165.114949363294<br>ETH 0.380971312714845 | | |
| 3.1.211009 | GUY LEAL | ADDRESS REDACTED | | | BTC 0.000037601847584391<br>CEL 54.5670788452552<br>ETH 0.000045577454782527 | | |
| 3.1.211010 | GUY LEE | ADDRESS REDACTED | | | CEL 337.968218499419 | | |
| 3.1.211011 | GUY LEVY | ADDRESS REDACTED | | | AAVE 0.000002643411403366<br>AVAX 0.05788553566408<br>BTC 0.027267515095095<br>MATIC 1.49469032506887 | | |
| 3.1.211012 | GUY LEYLAND | ADDRESS REDACTED | | | BTC 0.000001307840007815<br>DOT 0.543368783262789<br>ETH 0.000002689637976342<br>MATIC 0.00234529703088303 | | |
| 3.1.211013 | GUY LINDEBOOM | ADDRESS REDACTED | | | BTC 0.273078800011258<br>CEL 0.327979491422446<br>ETH 1.51935188285082<br>MATIC 2503.52400900148 | | |
| 3.1.211014 | GUY LOEWY | ADDRESS REDACTED | | | BAT 1.78356898966161<br>BTC 0.256474839266309<br>CEL 1.11618355526985<br>ETH 33.6592050215844<br>LTC 1.16451703308898<br>SGB 388.095224044765<br>SNX 54.7340002529858<br>USDC 73.6370869371461<br>XLM 0.455475610884994<br>XRP 2.34717231850652 | | |
| 3.1.211015 | GUY LUCAS | ADDRESS REDACTED | | | ADA 538.294073926737<br>BTC 0.350239782607818<br>DOT 46.5529728140931<br>ETH 0.978014287583953<br>LINK 67.296817278976<br>MATIC 1291.89947436362<br>SNX 35.3650771161296<br>SOL 12.3051830703101<br>USDC 74124.6962259645 | | |
| 3.1.211016 | GUY LUZITU MPULULU | ADDRESS REDACTED | | | AAVE 3.57228165<br>BTC 0.223127004137854<br>CEL 716.828215136455<br>ETH 2<br>TUSD 25.892034<br>XLM 207.3332325<br>XRP 562.777556 | | |
| 3.1.211017 | GUY LYNTON | ADDRESS REDACTED | | | BTC 0.000000001992729893<br>CEL 3.85234172383554<br>USDC 0.33569795335731<br>XRP 2.3990154663987 | | |
| 3.1.211018 | GUY MALACRIDA | ADDRESS REDACTED | | | BTC 0.597255642131359<br>CEL 1.12738989912365 | | |
| 3.1.211019 | GUY MALTESE | ADDRESS REDACTED | | | BNB 0.00185515561165989<br>BTC 0.00142977529788818<br>USDC 0.319773479127902 | | |
| 3.1.211020 | GUY MARTIN | ADDRESS REDACTED | | | ADA 3880.34896280722<br>AVAX 12.8064289026415<br>BTC 0.0530371952283736<br>CEL 1.11462859266947<br>COMP 0.00194367020560808<br>DASH 0.000403313610213923<br>DOT 18.9804949570643<br>EOS 0.00074936757887251<br>ETC 9.36974461881476<br>ETH 2.14240574195989<br>LTC 0.00113559562385997<br>MATIC 1.57715322901526<br>MCDAI 0.0756139647013118<br>OMG 0.00631666932535524<br>SNX 103.845825148569<br>SOL 5.20503844793897<br>UMA 0.0035892942380057<br>USDC 405.890421326816<br>XLM 1.39322840641793<br>ZEC 0.0019292274725605<br>ZRX 4749.08762083503 | AVAX 1.23095952080691 | |
| 3.1.211021 | GUY MATTHEWS | ADDRESS REDACTED | | | BTC 0.205251336156646<br>CEL 226.523050228498<br>ETH 0.999034052277274<br>TGBP 0.00631236167007306<br>USDC 0.365153593689985 | | |
| 3.1.211022 | GUY MATTHYS | ADDRESS REDACTED | | | AAVE 2.59398924050319<br>ADA 259.794993513086<br>AVAX 4.57749422346263<br>BTC 0.0784710670281734<br>CEL 156.727266901585<br>COMP 0.97651464117599<br>DOT 22.4290220578862<br>ETH 1.05894920160813<br>KNC 150.983556269486<br>LINK 11.1668391827693<br>LUNC 9.26477<br>MANA 171.093662276836<br>MATIC 459.077492495261<br>SNX 15.1076464504617<br>SOL 5.39027894028843<br>SUSHI 46.5906029309082<br>UNI 61.8427936658151<br>ZRX 973.316646144206 | | |
| 3.1.211023 | GUY MCCLOSKEY | ADDRESS REDACTED | | | ADA 4.57717460577333 | | |
| 3.1.211024 | GUY MCINTYRE | ADDRESS REDACTED | | | BTC 0.0161257500223674<br>CEL 13.7799414641659 | | |
| 3.1.211025 | GUY MCMANUS | ADDRESS REDACTED | | | ADA 0.000000586331935059<br>BNB 0.840000348330186<br>BTC 0.000000001606793933<br>CEL 81.5204279485558<br>ETH 0.00183781445406536<br>MATIC 3.19483487736611 | | |
| 3.1.211026 | GUY MCNAMARA | ADDRESS REDACTED | | | BTC 0.0117824889690848<br>CEL 35.2473215746282<br>ETH 0.35265781 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211027 | GUY MCSWAIN | ADDRESS REDACTED | | | CEL 1.08788333751757 | | |
| 3.1.211028 | GUY MEI-TAL | ADDRESS REDACTED | | | AVAX 5.08756959678464<br>BTC 0.034336592145826<br>ETH 1.12552963946531<br>MATIC 73.857007697032 | | |
| 3.1.211029 | GUY MERCIER | ADDRESS REDACTED | | | ETH 1.78952491229991 | | |
| 3.1.211030 | GUY MICHAELY | ADDRESS REDACTED | | | ADA 0.167715065486717<br>BTC 0.000009229140672864<br>CEL 1.11040056281998<br>ETH 0.000185000896423657<br>LTC 0.000023131284813558<br>USDC 0.00117063963396444<br>XRP 44.5 | | |
| 3.1.211031 | GUY MIZRACHI | ADDRESS REDACTED | | | CEL 0.0214950330938299<br>ETH 0.000045810121357557 | | |
| 3.1.211032 | GUY MORENO | ADDRESS REDACTED | | | ADA 67.4869207888139<br>BTC 0.00175477692777656<br>USDC 94.2190508879463 | BTC 0.00251382 | |
| 3.1.211033 | GUY MORIN | ADDRESS REDACTED | | | BTC 0.000058538457279994<br>ETH 0.000461638320099061 | | |
| 3.1.211034 | GUY NIZRI | ADDRESS REDACTED | | | BTC 0.000171330019642544 | | |
| 3.1.211035 | GUY NOEL | ADDRESS REDACTED | | | BTC 0.000538221100793581 | | |
| 3.1.211036 | GUY ODOM | ADDRESS REDACTED | | | LINK 0.0346949415612141 | | |
| 3.1.211037 | GUY OVADIA | ADDRESS REDACTED | | | CEL 0.00090177131462053<br>DASH 0.00146732679625646<br>XRP 0.000000087446765963 | | |
| 3.1.211038 | GUY PAGE | ADDRESS REDACTED | | | ADA 1177.48117852461<br>BTC 0.941113224580676<br>CEL 1.11200245174519<br>ETH 3.56614914599157<br>MATIC 1181.22127072214<br>SOL 13.2051495634626<br>XLM 2263.1447803696<br>XRP 1605.116575 | XLM 1692.9743321<br>XRP 1414.637145 | |
| 3.1.211039 | GUY PAGSOLINGAN | ADDRESS REDACTED | | | AAVE 0.0102278037290062<br>ETH 0.000023515547734586<br>SNX 0.00084181293817279 | | |
| 3.1.211040 | GUY PANTER | ADDRESS REDACTED | | | BTC 0.00762637508768507<br>ETH 0.0433624259719486 | | |
| 3.1.211041 | GUY PARKES | ADDRESS REDACTED | | | BTC 0.0782200741922918<br>CEL 785.427159923435<br>DOT 9.96951100634985<br>ETH 1.61341851758686<br>LINK 125.215184190688<br>MATIC 1412.60503135391<br>SOL 37.8045696481456<br>USDC 192.985867317312 | | |
| 3.1.211042 | GUY PAYNTER | ADDRESS REDACTED | | | BTC 0.000012997137878332<br>ETH 0.00023862952084038 | | |
| 3.1.211043 | GUY PETIT | ADDRESS REDACTED | | | BTC 0.0055<br>CEL 14.3559367600457<br>ETH 0.0605 | | |
| 3.1.211044 | GUY PHILLIPS | ADDRESS REDACTED | | | CEL 0.01087525780103 | | |
| 3.1.211045 | GUY PIERRE ESCALETTES | ADDRESS REDACTED | | | CEL 0.0443178976625373<br>ETH 0.00147897489292221 | | |
| 3.1.211046 | GUY POWELL | ADDRESS REDACTED | | | BTC 0.323365542588071 | | |
| 3.1.211047 | GUY PRINTEMPS | ADDRESS REDACTED | | | BTC 0.00366796<br>CEL 9.09447640253716<br>MATIC 1167.3151751 | | |
| 3.1.211048 | GUY RAGOSTA | ADDRESS REDACTED | | | BTC 0.000000194612038822999<br>CEL 0.0117456098066221<br>ETC 0.00699855090101318<br>ETH 0.000013719520612487<br>MATIC 0.0285958752743737<br>SNX 0.00220079645123698<br>USDC 0.00161723544479502 | | |
| 3.1.211049 | GUY RAPACIOLI | ADDRESS REDACTED | | | BTC 0.0028967<br>CEL 21.1335087876773<br>ETH 0.038 | | |
| 3.1.211050 | GUY RAVEH | ADDRESS REDACTED | | | LTC 0.00661488489402772 | | |
| 3.1.211051 | GUY RHODES | ADDRESS REDACTED | | | CEL 1.12968096561084 | | |
| 3.1.211052 | GUY RINZEMA | ADDRESS REDACTED | | | CEL 1.08089617522625 | | |
| 3.1.211053 | GUY ROBERT COSTA | ADDRESS REDACTED | | | BTC 0.000001320662654177<br>MATIC 2.28232945083777 | | |
| 3.1.211054 | GUY ROBERTSON | ADDRESS REDACTED | | | BTC 0.00219178021869962<br>CEL 2533.47212832326<br>PAXG 0.103740585861678 | | |
| 3.1.211055 | GUY ROCHFORD | ADDRESS REDACTED | | | ADA 0.669048930400334<br>BAT 0.00105895898708747<br>BTC 0.398458764550446<br>DOT 377.448407115859<br>LUNC 0.00816867137340192<br>MATIC 2406.47330814148<br>SOL 80.3465735557415<br>USDC 523.999900485246 | BAT 0.00931024448604184<br>BTC 0.000729122110750611<br>LUNC 0.000074008452168102<br>USDC 0.001 | |
| 3.1.211056 | GUY ROLLAND RUSTY GUESSAN | ADDRESS REDACTED | | | MCDAI 0.0159758048319264<br>XLM 0.433498359137438 | | |
| 3.1.211057 | GUY ROM | ADDRESS REDACTED | | | ADA 7.72343630589769<br>BTC 0.00167061425475374<br>DOT 0.168620216123725<br>ETH 3.01340423641672<br>USDT ERC20 936.952885330879 | | |
| 3.1.211058 | GUY ROMBAUT | ADDRESS REDACTED | | | BTC 0.000000447864485064<br>GUSD 0.0643795308601322<br>USDC 0.0046246662467163 | | |
| 3.1.211059 | GUY ROSENHAIN | ADDRESS REDACTED | | | BTC 0.497258206735854<br>CEL 1.1326537992773<br>ETH 2.70965588794238 | | |
| 3.1.211060 | GUY RUSSELL | ADDRESS REDACTED | | | BTC 0.14485330275547<br>CEL 209958.289228155<br>ETH 7.19913053297675<br>LINK 5028.85<br>UNI 400 | | |
| 3.1.211061 | GUY RUSSELL | ADDRESS REDACTED | | | BTC 0.202012069102529<br>CEL 1.15116892753898<br>EOS 0.0419416509177919<br>ETH 2.0730415525328<br>LINK 0.0137525943302721<br>LTC 0.00199828884129975<br>MATIC 1068.69187553934<br>SNX 0.0146255004121999 | | |
| 3.1.211062 | GUY RUSSELL | ADDRESS REDACTED | | | ETH 0.000598304053818869 | | |
| 3.1.211063 | GUY SAUVAGE | ADDRESS REDACTED | | | BTC 0.00121368060781124<br>CEL 27.6503852496579<br>USDC 914.530120603944 | | |
| 3.1.211064 | GUY SCHOFIELD | ADDRESS REDACTED | | | BTC 0.301370176062759<br>CEL 129.670671542971<br>DOT 194.064911667818<br>MATIC 6007.49907615717<br>SNX 1351.86267803627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211065 | GUY SCHULTZ | ADDRESS REDACTED | | | BTC 0.000342291847034055<br>ETH 0.00141210844588072<br>USDC 0.678883954288518 | | |
| 3.1.211066 | GUY SHMUEL | ADDRESS REDACTED | | | CEL 53.28255843647 | | |
| 3.1.211067 | GUY SHOMRONI | ADDRESS REDACTED | | | BTC 0.000001311192355282<br>BUSD 1.21629907002569<br>CEL 0.0131538867271623<br>USDC 0.0171830646725865<br>USDT ERC20 0.0216113326296555 | | |
| 3.1.211068 | GUY SINCLAIR | ADDRESS REDACTED | | | ADA 8098<br>BTC 0.324340238753787<br>CEL 2835.01024643555<br>DOT 402.409818602363<br>ETH 0.87796469<br>LTC 1<br>SGB 3777.5<br>UNI 203.400338836619<br>USDT ERC20 150.315188<br>XRP 14.794598<br>ZEC 60.0692573998047<br>ZRX 2067.82828701783 | | |
| 3.1.211069 | GUY SIVAN | ADDRESS REDACTED | | | BTC 0.205156728871217<br>BUSD 15625.5671010115<br>CEL 2.33276545215096<br>DOT 59.5056112019557<br>USDC 15633.1163611309 | | |
| 3.1.211070 | GUY SMITH | ADDRESS REDACTED | | | ADA 0.388719241412136<br>BTC 0.000000616783145474<br>ETH 0.000005854710179518<br>SOL 0.00949107281976021 | BTC 0.00000088<br>ETH 0.000000314113179837<br>SOL 0.000000378 | |
| 3.1.211071 | GUY SNYDER | ADDRESS REDACTED | | | BTC 0.000000007137819759<br>CEL 64.4794350198815<br>SNX 12.8877455629137 | | |
| 3.1.211072 | GUY SOLMINI | ADDRESS REDACTED | | | ADA 153.157030320244<br>BTC 0.000016228120537585<br>ETH 0.000178256125928989<br>XLM 199.943034000271 | | |
| 3.1.211073 | GUY STABLER | ADDRESS REDACTED | | | ADA 0.0623049369544766<br>BTC 0.0228010853502712<br>DOT 0.0137146392871441<br>MATIC 532.569472275335<br>UNI 0.0206326876591869 | | |
| 3.1.211074 | GUY STUART MERRETT | ADDRESS REDACTED | | | BTC 0.0912290772571503<br>ETH 0.101523839772675 | | |
| 3.1.211075 | GUY THIJS | ADDRESS REDACTED | | | BTC 0.00599369758098029<br>CEL 0.0554590631039933<br>USDT ERC20 369.672614404672 | | |
| 3.1.211076 | GUY THOMAS SWIFT | ADDRESS REDACTED | | | BTC 0.00216640946948065 | | |
| 3.1.211077 | GUY TSROR | ADDRESS REDACTED | | | AVAX 3.66891794780015<br>BTC 0.00166868497601549<br>BUSD 2363.50439758013<br>DOT 11.6208618980894<br>EOS 10.0420557017405<br>ETH 0.0651208860280544<br>LTC 0.574651757521701<br>LUNC 9.24260809601084<br>XLM 290.181291259378<br>XRP 271.173977550426 | | |
| 3.1.211078 | GUY TUCKER | ADDRESS REDACTED | | | BTC 0.000008355704005658<br>ETH 0.000181034555383664<br>LINK 0.00438520125407587<br>SNX 0.0289202570925938<br>UMA 0.000855223334342281<br>XLM 1337.61681838613 | | |
| 3.1.211079 | GUY VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.102073153655774 | | |
| 3.1.211080 | GUY VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.0201991598459338<br>CEL 0.356444158054046<br>ETH 0.0509807589934503<br>XLM 83.1009165<br>XRP 84.6840183211283 | | |
| 3.1.211081 | GUY VAN DER WALT | ADDRESS REDACTED | | | BTC 0.153299487291101<br>ETH 4.89581319885075 | | |
| 3.1.211082 | GUY VAN NATTA | ADDRESS REDACTED | | | ETH 2.13296965438754 | | |
| 3.1.211083 | GUY VAN VLIET | ADDRESS REDACTED | | | ADA 256.633181440682<br>BTC 0.00246928622722859<br>CEL 1.82241100280025<br>USDT ERC20 0.31166133127897 | | |
| 3.1.211084 | GUY VANDE MAELE | ADDRESS REDACTED | | | BTC 0.00126594146242442<br>CEL 2.0094785097994<br>ETH 0.0237373364834964<br>MATIC 0.00000088<br>USDC 1.789 | | |
| 3.1.211085 | GUY VANDERVELDE | ADDRESS REDACTED | | | BTC 0.00502407735081968<br>CEL 206.467007794064<br>DASH 0.000378081029887656<br>ETH 0.0251780674145118<br>MATIC 207.462327114214<br>USDC 7.34604505466125<br>XAUT 0.0137738044392711 | | |
| 3.1.211086 | GUY VIAL | ADDRESS REDACTED | | | ETH 0.000034862279793614 | | |
| 3.1.211087 | GUY WALTER SHEPSTONE | ADDRESS REDACTED | | | BTC 0.157733888483766<br>CEL 19.8388063865977<br>SNX 0.00033<br>SOL 0.000039082379553804 | | |
| 3.1.211088 | GUY WILLIAM LESTER | ADDRESS REDACTED | | | AVAX 0.000003433092886595<br>BTC 0.000002586677203755<br>LUNC 0.0018846001794404<br>MATIC 0.679837115584095<br>MCDAI 0.000012706856073517<br>SOL 0.00722675925724074 | AVAX 0.00683525863975247<br>BTC 0.00104593152379626<br>LUNC 0.000000610602335927<br>SOL 0.000000000332180994 | |
| 3.1.211089 | GUY WILLIAM ROSS | ADDRESS REDACTED | | | BTC 1.53284885596204<br>ETH 10.1233053747103<br>LUNC 106.417597964894<br>MATIC 3663.68923159046 | | |
| 3.1.211090 | GUY WOODLAND | ADDRESS REDACTED | | | BTC 0.0195795644760799<br>CEL 21.4416485496807 | | |
| 3.1.211091 | GUY YEBOH | ADDRESS REDACTED | | | CEL 7.37645782885284<br>ETH 0.00285186091237554<br>USDT ERC20 1.44741452991453<br>XRP 198.027162613826 | | |
| 3.1.211092 | GUY YIFTACH | ADDRESS REDACTED | | | USDT ERC20 5264.29194443627 | | |
| 3.1.211093 | GUY YVON JOSEPH LABBE | ADDRESS REDACTED | | | BTC 0.000583316960467492 | | |
| 3.1.211094 | GUY ZITTING | ADDRESS REDACTED | | | BTC 0.000407108866911565 | | |
| 3.1.211095 | GUYAH PERSAUD RAM | ADDRESS REDACTED | | | ETH 0.00032402511457295<br>USDT ERC20 2.67923411342956 | ETH 0.000001353039366142 | |
| 3.1.211096 | GUYAN CHONG | ADDRESS REDACTED | | | BTC 0.00129847706338812<br>ETH 0.265663338968164 | | |
| 3.1.211097 | GUYBEN J AFODAGNI | ADDRESS REDACTED | | | ETH 0.00150694745234144 | | |
| 3.1.211098 | GUYE COOK | ADDRESS REDACTED | | | BTC 0.163355478408625 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211099 | GUYLAIN CHRISTOPHE DIDIER BONSERGENT | ADDRESS REDACTED | | | BNB 0.002439<br>CEL 0.0116749333577487<br>DOGE 24.3 | | |
| 3.1.211100 | GUYLAINE DUGAS | ADDRESS REDACTED | | | BTC 0.0107452998912082<br>CEL 28.9732972130371<br>XRP 5350.216438 | | |
| 3.1.211101 | GUYLAINE TOUREILLE PAILLARD | ADDRESS REDACTED | | | BTC 0.00105060314571621<br>CEL 75.0539861733581 | | |
| 3.1.211102 | GUYLAINE TOUREILLE PAILLARD | ADDRESS REDACTED | | | BTC 0.00199992164285489<br>CEL 82.2702718978043<br>USDC 94.801455 | | |
| 3.1.211103 | GUYLIAN EENSHUISTRA | ADDRESS REDACTED | | | BTC 0.000806723254520564<br>USDC 33.6488625694968 | | |
| 3.1.211104 | GUYNN PRINCE | ADDRESS REDACTED | | | AAVE 0.261736353783257<br>ETH 0.0285497280977737<br>MATIC 74.6516421129979 | | |
| 3.1.211105 | GUY-OLIVIER DEVEAU | ADDRESS REDACTED | | | BAT 264.823296357178<br>BTC 0.271276484041963<br>CEL 774.042450956189<br>EOS 0.000097353197359696<br>ETH 0.000714205038043835<br>USDC 1502.28149532877<br>XLM 588.556463029527<br>ZRX 9.30557647002907 | | |
| 3.1.211106 | GUYVINST CHARLES | ADDRESS REDACTED | | | CEL 1.06743756555764 | | |
| 3.1.211107 | GUY-YANN CLERET | ADDRESS REDACTED | | | CEL 0.126006496982646<br>USDC 5.33433256054373 | | |
| 3.1.211108 | GUZAL YUSUPOVA | ADDRESS REDACTED | | | 1INCH 71.1735944290681<br>ADA 202.268652248509<br>AVAX 1.32395869735512<br>BTC 0.0313274423458451<br>CEL 1717.08284011858<br>DOGE 333.631750983283<br>ETH 1.04928760852942<br>LUNC 14.5068027358232<br>MATIC 668.608014976979<br>SOL 1.18898126103126<br>USDC 0.000000897881054131 | | |
| 3.1.211109 | GÜZEL SAĞLAM | ADDRESS REDACTED | | | BTC 0.000000003134264022<br>CEL 0.0613630838252883 | | |
| 3.1.211110 | GUZEL SHARIFULLINA | ADDRESS REDACTED | | | BTC 0.00000000005061864<br>CEL 0.254227300424036 | | |
| 3.1.211111 | GÜZIN SANCAR | ADDRESS REDACTED | | | BTC 0.000000009372778553<br>CEL 1.36196287183205<br>USDT ERC20 0.000000293053011803 | | |
| 3.1.211112 | GUZMÁN DE LEÓN | ADDRESS REDACTED | | | CEL 1.4759393601744<br>LINK 68.727994 | | |
| 3.1.211113 | GUZMAN LEAL | ADDRESS REDACTED | | | USDC 154.481712515238 | | |
| 3.1.211114 | GUZMAN RAUL QUISPE LOPEZ | ADDRESS REDACTED | | | USDC 16.3690826052765 | | |
| 3.1.211115 | GUZMAN VILANOVA | ADDRESS REDACTED | | | BNB 0.0012027378072245<br>BTC 3.78522055861528<br>CEL 10697.3057178068<br>DOT 0.000000000008380752<br>LTC 0.000211956838939679<br>USDC 1<br>USDT ERC20 6.248692 | | |
| 3.1.211116 | GUZZARDI GIUSEPPE | ADDRESS REDACTED | | | BTC 0.000000004427230397<br>CEL 3.45939158500385 | | |
| 3.1.211117 | GVANTSA CHKHITUNIDZE | ADDRESS REDACTED | | | BTC 0.0112248515822593<br>CEL 0.324033871984758 | | |
| 3.1.211118 | GVANTSA GOGALADZE | ADDRESS REDACTED | | | BTC 0.00112851532523811<br>CEL 1.35041952425038 | | |
| 3.1.211119 | GVEN SARIOL | ADDRESS REDACTED | | | CEL 1.13050128428195<br>EOS 1.55818416362932<br>ETH 0.00149899539362645 | | |
| 3.1.211120 | GVIDAS NEVECKAS | ADDRESS REDACTED | | | ETH 0.00020641162929481 | | |
| 3.1.211121 | GVIDAS VASYLIUS | ADDRESS REDACTED | | | BTC 0.00000080855237076<br>USDT ERC20 0.565897535184942 | | |
| 3.1.211122 | GWANA BLANTON | ADDRESS REDACTED | | | BTC 0.109806752165642 | | |
| 3.1.211123 | GWANGHO KIM | ADDRESS REDACTED | | | ADA 548.403078131712<br>BNB 2.16477722697545<br>BTC 0.00346615520585557<br>XRP 11509.3057223159 | | |
| 3.1.211124 | GWANGWON LEE | ADDRESS REDACTED | | | BNB 0.00232745779654203<br>BTC 0.000000004152318875<br>CEL 0.00569018181901487<br>USDT ERC20 0.162141156175561 | | |
| 3.1.211125 | GWANYEONG KIM | ADDRESS REDACTED | | | BTC 0.000273585382505915<br>MCDAI 0.000182493863794622<br>USDC 0.618877059286704<br>USDT ERC20 15.2268314889357 | | |
| 3.1.211126 | GWEE DERICK | ADDRESS REDACTED | | | ADA 540.713779234061<br>BTC 0.00109358055429654<br>CEL 0.0840740628530084 | | |
| 3.1.211127 | GWEG MONFORT | ADDRESS REDACTED | | | CEL 63.7058375575313<br>MATIC 0.232596198220623<br>SGB 65.17<br>USDC 0.156009810013218<br>ZRX 0.0348631342726522 | | |
| 3.1.211128 | GWEN ABIGAIL DY | ADDRESS REDACTED | | | BTC 0.000729636066524979<br>CEL 0.52157604559552<br>LTC 0.00128100094178509 | | |
| 3.1.211129 | GWEN AUZANNET | ADDRESS REDACTED | | | BAT 1294.50400706<br>CEL 949.180736873834 | | |
| 3.1.211130 | GWEN CATTON | ADDRESS REDACTED | | | BTC 0.0111318045374984<br>ETH 0.158781090759777 | | |
| 3.1.211131 | GWEN DEEKENS | ADDRESS REDACTED | | | BTC 0.000432882537317972<br>CEL 104.977192230418 | | |
| 3.1.211132 | GWEN FOX WHEELER | ADDRESS REDACTED | | | ADA 154.071605416472<br>ETH 0.150860266879311<br>LINK 6.06389418858843<br>SNX 111.722317153797 | | |
| 3.1.211133 | GWEN JACKSON | ADDRESS REDACTED | | | BTC 1.01741906219046<br>ETH 7.32174591544598<br>LINK 177.382123450693 | | |
| 3.1.211134 | GWEN KLEINHENZ | ADDRESS REDACTED | | | BTC 0.0353088511970668 | | |
| 3.1.211135 | GWEN KUIPER | ADDRESS REDACTED | | | BTC 0.00102956953915874<br>CEL 628.512685023959<br>MATIC 5171.80296 | | |
| 3.1.211136 | GWEN SARREAL | ADDRESS REDACTED | | | ADA 164.076727415721<br>BTC 0.000549168477378637<br>ETH 0.0162701422565425<br>XLM 23.4236838138204 | | |
| 3.1.211137 | GWEN SPEEKENBRINK | ADDRESS REDACTED | | | BTC 0.00319623<br>CEL 3.64738096245514 | | |
| 3.1.211138 | GWEN VILLARBA | ADDRESS REDACTED | | | BTC 0.00691393161435161<br>ETH 0.066625787131674 | | |
| 3.1.211139 | GWEN WASHBURN | ADDRESS REDACTED | | | BTC 0.000002363700880818 99 | BTC 0.000000009344747746 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211140 | GWEN WHITE | ADDRESS REDACTED | | | BTC 0.000921553458206942<br>CEL 0.867985365605342<br>USDC 3.69652938313459 | | |
| 3.1.211141 | GWEN WITTEMAN | ADDRESS REDACTED | | | BTC 0.0386979970781454<br>CEL 1223.07435683682<br>ETH 1.15259925197705 | | |
| 3.1.211142 | GWENAEL BONICOLI | ADDRESS REDACTED | | | BTC 0.00130331007226655<br>ETH 0.44736993475208 | | |
| 3.1.211143 | GWENAËL GOUREVICH | ADDRESS REDACTED | | | BTC 0.000200952416395692<br>CEL 0.0085017284593004 | | |
| 3.1.211144 | GWENAËL GUYOT | ADDRESS REDACTED | | | BTC 0.00108801728300824<br>CEL 1.19487719216823<br>USDC 9.91215226673799 | | |
| 3.1.211145 | GWENAEL PASQUET | ADDRESS REDACTED | | | BTC 0.00978016397317351<br>ETH 0.600727444154538<br>USDC 594.353531988447 | | |
| 3.1.211146 | GWENAËL POLEYN | ADDRESS REDACTED | | | CEL 0.117056405832436 | | |
| 3.1.211147 | GWENAEL QUILLIEC | ADDRESS REDACTED | | | BNB 0.000723484526812265<br>BTC 0.019640294945051<br>CEL 60.3289076280446<br>LTC 0.00813364820527322<br>USDC 235.796635923466 | | |
| 3.1.211148 | GWENAEN LE BORGNE | ADDRESS REDACTED | | | BTC 0.000380349454212094<br>BUSD 1.32021946304566<br>CEL 2.48466663490433 | | |
| 3.1.211149 | GWENDAL BUSSON | ADDRESS REDACTED | | | BTC 0.000005110531166719<br>CEL 3.1353836499639<br>DOT 2.8033380109174<br>ETH 0.0000541564314384639<br>USDC 0.000000231476286708 | | |
| 3.1.211150 | GWENDAL DOLBEAU DORE | ADDRESS REDACTED | | | USDC 115.752680968176 | | |
| 3.1.211151 | GWENDAL GAUTHERON | ADDRESS REDACTED | | | BTC 0.00918192<br>CEL 7.08975827200121<br>XTZ 8.675451 | | |
| 3.1.211152 | GWENDAL LANNEAU | ADDRESS REDACTED | | | ADA 620.893045296979<br>BTC 0.0412322584821103<br>CEL 581.040256345425<br>ETH 0.82659924780571<br>USDT ERC20 225 | | |
| 3.1.211153 | GWENDAL LE CREN | ADDRESS REDACTED | | | BTC 0.000619286641514842 | | |
| 3.1.211154 | GWENDAL LE TUTOUR | ADDRESS REDACTED | | | BTC 0.01212870586683 | | |
| 3.1.211155 | GWENDAL TESSON | ADDRESS REDACTED | | | CEL 1.83623296237785<br>ETH 0.000204526078351801<br>MCDAI 70 | | |
| 3.1.211156 | GWENDELINE LEE | ADDRESS REDACTED | | | BTC 0.0225725308802252<br>CEL 0.0746261293005472 | | |
| 3.1.211157 | GWENDOLINE DE BRUYN | ADDRESS REDACTED | | | BTC 0.000861344990202201<br>CEL 2643.8893187638 | | |
| 3.1.211158 | GWENDOLINE EON | ADDRESS REDACTED | | | CEL 0.00764431734704979<br>DOT 0.296940416893191<br>ETC 0.0279203053960445<br>USDT ERC20 29.8111787149052 | | |
| 3.1.211159 | GWENDOLYN BINDER | ADDRESS REDACTED | | | BTC 0.00120150611032716<br>CEL 9.74714686451753<br>DOT 0.0002947103 | | |
| 3.1.211160 | GWENDOLYN BIRKELAND | ADDRESS REDACTED | | | BTC 1.68060116922705<br>ETH 9.73872874981591<br>LTC 51.1453447485092 | | |
| 3.1.211161 | GWENDOLYN BRANDSTETTER | ADDRESS REDACTED | | | BTC 0.217883172731977<br>ETH 3.30382466054251 | | |
| 3.1.211162 | GWENDOLYN BRUGGEMAN | ADDRESS REDACTED | | | BTC 0.000008543644038256<br>ETH 0.00021739486678046<br>MATIC 0.135508802334897<br>USDC 0.814039696390677 | | |
| 3.1.211163 | GWENDOLYN CARR | ADDRESS REDACTED | | | BTC 0.00116120406875135<br>ETH 1.08063444229606<br>GUSD 936.636951705232<br>USDC 741.913875892152 | | |
| 3.1.211164 | GWENDOLYN FELTON | ADDRESS REDACTED | | | BTC 0.00119514124622192<br>ETH 0.000394443562117865<br>LINK 0.0236644798213045<br>MATIC 5451.78991192414<br>USDC 94059.8041764022 | | |
| 3.1.211165 | GWENDOLYN GOH | ADDRESS REDACTED | | | BTC 0.00131935947750647<br>DOT 28.968538520493<br>MATIC 332.304920703312 | | |
| 3.1.211166 | GWENDOLYN JENKINS | ADDRESS REDACTED | | | AVAX 5.3433904771881<br>ETH 2.02630363187407<br>GUSD 25937.0157284763<br>MATIC 107.020560031254<br>SOL 25.4107399946516 | MATIC 0.000151081367474861<br>USDC 0.008 | |
| 3.1.211167 | GWENDOLYN KHO | ADDRESS REDACTED | | | BTC 0.00000000775800834<br>CEL 0.243396406533803 | | |
| 3.1.211168 | GWENDOLYN MICKENS | ADDRESS REDACTED | | | AVAX 9.74586759276264<br>BTC 0.000035477317275471<br>COMP 0.134522699007184<br>DASH 0.0017573993996845<br>EOS 0.0294754998424595<br>ETH 1.13803796854007<br>LINK 0.0219374085683414<br>OMG 0.00699953550484184<br>XLM 0.560057693649973<br>ZEC 0.00146078225800432 | LUNC 7.42397088004479 | |
| 3.1.211169 | GWENDOLYN PAYNE | ADDRESS REDACTED | | | BTC 0.000115071796454979<br>ETH 0.0016337043525177 | | |
| 3.1.211170 | GWENDOLYN QUINTANA | ADDRESS REDACTED | | | MATIC 0.465713756903361 | | |
| 3.1.211171 | GWENDOLYN SECOR | ADDRESS REDACTED | | | BTC 0.00883344221848211 | | |
| 3.1.211172 | GWENDOLYN SHEPPARD | ADDRESS REDACTED | | | BCH 0.0186805258930947<br>BTC 0.00321456568259192<br>CEL 1.15116892753898<br>DASH 0.0213955602320595<br>LTC 0.213119266424699 | | |
| 3.1.211173 | GWENDOLYN WASHINGTON | ADDRESS REDACTED | | | ETH 0.0109122135857941<br>LTC 2.06016897352536<br>MATIC 136.165235139792<br>SNX 20.8686852302514<br>USDC 0.538899933361224<br>XLM 209.185398605131 | | |
| 3.1.211174 | GWENDOLYN WELLS | ADDRESS REDACTED | | | BTC 0.00109375178729723<br>ETH 0.272964628664792 | | |
| 3.1.211175 | GWENDOLYNE GOETELEN | ADDRESS REDACTED | | | BTC 0.00114886800393881<br>CEL 1.09500050260636<br>LTC 0.057711766190882 | | |
| 3.1.211176 | GWENDOLYNE GOETELEN | ADDRESS REDACTED | | | CEL 44.6537264066629<br>USDC 52073.3384397467 | | |
| 3.1.211177 | GWENN DHADAMUS | ADDRESS REDACTED | | | BTC 0.0489572390002424<br>ETH 0.195415180509911<br>USDC 1357.48537282294 | | |
| 3.1.211178 | GWENN FARBER | ADDRESS REDACTED | | | BTC 0.000002694478578798<br>CEL 8.68722451429173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211179 | GWENN LUND | ADDRESS REDACTED | | | XLM 133.101016714959 | | |
| 3.1.211180 | GWENN PERROT | ADDRESS REDACTED | | | BTC 0.000000000308760974<br>CEL 22.2521461630626<br>ETH 0.000008683763019384<br>USDC 0.00000075929089301 | | |
| 3.1.211181 | GWENNAÏG DAVID | ADDRESS REDACTED | | | BTC 0.000297374924222157<br>CEL 1180.1644451192<br>ETH 0.00146914959777644<br>LUNC 7.84524<br>MATIC 0.331601766478969<br>PAXG 0.000000740813124962<br>USDC 0.00127810207577155 | | |
| 3.1.211182 | GWENNEGAN FALEZAN | ADDRESS REDACTED | | | CEL 0.202939949754183<br>ETH 0.0997880769353508 | | |
| 3.1.211183 | GWENNOLE HANGARD | ADDRESS REDACTED | | | BCH 0.000000008140447266<br>BTC 0.00000072083293861<br>CEL 0.000034673027095882<br>DASH 0.000000004679808183<br>ETH 0.00001194120757352<br>LTC 0.000000005966639176<br>USDC 0.000000935620946664 | | |
| 3.1.211184 | GWENYTH BROWNING | ADDRESS REDACTED | | | BTC 0.00249933513459384<br>XRP 1525.59090431845 | | |
| 3.1.211185 | GWILHERM LE QUILLEC | ADDRESS REDACTED | | | BTC 0.000109892741937194<br>CEL 7.34663363838715<br>LINK 0.0894704616055899 | | |
| 3.1.211186 | GWILLYM MCGRORY | ADDRESS REDACTED | | | BTC 0.000000914796717361<br>ETH 0.000019757037670544 | | |
| 3.1.211187 | GWINAM KANG | ADDRESS REDACTED | | | BTC 0.000022121097450397 | | |
| 3.1.211188 | GWO FENG CHONG | ADDRESS REDACTED | | | USDC 47.1983188857456 | | |
| 3.1.211189 | GWON HWANGBO | ADDRESS REDACTED | | | BCH 0.000007822287892623<br>BTC 0.000061315440778935<br>EOS 0.0440002964161992<br>ETH 0.000000387887216653<br>XLM 1.25699649037818<br>XRP 0.000758309949102888<br>ZEC 2.54761430824036 | | |
| 3.1.211190 | GWYNETH ANG | ADDRESS REDACTED | | | USDC 98.6509298049807 | | |
| 3.1.211191 | GWYNETH DAVIS | ADDRESS REDACTED | | | CEL 136.701141074482 | | |
| 3.1.211192 | GWYNETH KA YING CHEUNG | ADDRESS REDACTED | | | BTC 0.000002009982002757<br>ETH 0.000018233796845985 | | |
| 3.1.211193 | GWYNETH THONG | ADDRESS REDACTED | | | ADA 109.463488905966<br>BTC 0.0253866511865616<br>DOT 11.8541202612804<br>ETH 0.217951095390875<br>LUNC 1.33179209561426<br>SOL 0.793708655608811<br>USDC 213.295765793091 | | |
| 3.1.211194 | GWYNFA LLOYD-HUGHES | ADDRESS REDACTED | | | ADA 56.8372408800793<br>BTC 0.00866118725925242<br>USDC 163.941602972935 | | |
| 3.1.211195 | GWYNN NILO | ADDRESS REDACTED | | | BTC 0.00239776130605158<br>CEL 0.212533302165801<br>ETH 0.0352684561365605<br>LINK 2.0617226056041 | | |
| 3.1.211196 | GWYNN SANTILLAN | ADDRESS REDACTED | | | BTC 0.0060815624486794 | | |
| 3.1.211197 | GWYNNE YAP | ADDRESS REDACTED | | | BTC 0.00341532381373055<br>CEL 0.0163498102012338<br>ETH 0.0442279039191231 | | |
| 3.1.211198 | GYANENDRA GAUTAM | ADDRESS REDACTED | | | BTC 0.101805987400277<br>ETH 1.15575417586712<br>GUSD 6.40504297986658<br>MATIC 2.12929968812574<br>SOL 51.2370312276515<br>USDC 15.9054284299308 | | |
| 3.1.211199 | GYANENDRA SAHOO | ADDRESS REDACTED | | | BTC 0.000000031617133316<br>USDT ERC20 0.296934296491374 | | |
| 3.1.211200 | GYANESH MAHESHWAR | ADDRESS REDACTED | | | CEL 91.9462052170379<br>ETH 0.0730594064849623<br>SGB 940.120563375523<br>XLM 0.000000038910258002<br>XRP 2.91971882682918 | | |
| 3.1.211201 | GYANESH TYAGI | ADDRESS REDACTED | | | ETH 0.0116629152311634 | | |
| 3.1.211202 | GYANI VAN DE BURGT | ADDRESS REDACTED | | | LTC 0.000961755597654741 | | |
| 3.1.211203 | GYASI MASSEY | ADDRESS REDACTED | | | BTC 0.00311100153603387<br>MATIC 261.137679590013<br>XLM 681.752996437954<br>XRP 31.75 | | |
| 3.1.211204 | GYAVA RIEDEWALD | ADDRESS REDACTED | | | ADA 497.476006305063<br>BTC 0.00114522499552019 | | |
| 3.1.211205 | GYBRAHAN CHENO | ADDRESS REDACTED | | | BAT 2.62244171266248<br>CEL 0.012303852869988<br>MANA 4.01772932008075 | | |
| 3.1.211206 | GYE NYAME MAAT | ADDRESS REDACTED | | | ETH 0.000016586557811791 | | |
| 3.1.211207 | GYEHWAN KIM | ADDRESS REDACTED | | | BTC 0.000052096654778407<br>CEL 0.148585335129447 | | |
| 3.1.211208 | GYEHYEON JO | ADDRESS REDACTED | | | BTC 0.000000351344858196<br>DOT 0.0720084411744605<br>MANA 0.112379294822706<br>SNX 0.0915434280416452 | | |
| 3.1.211209 | GYEONGGON KIM | ADDRESS REDACTED | | | BNB 0.000000001998101931<br>BTC 0.000000002817084949<br>CEL 0.565905608024853<br>USDT ERC20 0.32396325176191 | | |
| 3.1.211210 | GYEONGJONG KIM | ADDRESS REDACTED | | | BTC 0.000001361430636631<br>CEL 10.2607753118126<br>USDT ERC20 0.0729105824316415<br>ZEC 0.0506069459907347 | | |
| 3.1.211211 | GYEONGSEOK LEE | ADDRESS REDACTED | | | BTC 0.000003084643363961<br>USDT ERC20 0.375976584956078 | | |
| 3.1.211212 | GYEONGSOO YEO | ADDRESS REDACTED | | | BTC 0.00228558429520438<br>MATIC 9.54712420425503 | | |
| 3.1.211213 | GYEONGWON PARK | ADDRESS REDACTED | | | BTC 0.000011532153343887<br>ETH 0.00112357227289503 | | |
| 3.1.211214 | GYEW BAAFOUR | ADDRESS REDACTED | | | ADA 4.42555725934466<br>BTC 0.0189322715833186<br>CEL 50.5316338667622<br>MATIC 1.10744724152798<br>USDC 106.713904085186 | ADA 0.000000880453257095 | |
| 3.1.211215 | GYEWON SEO | ADDRESS REDACTED | | | BTC 0.112925445626701<br>ETC 0.000020965171537245<br>ETH 0.000001371184302303<br>USDC 0.00453538368054011 | | |
| 3.1.211216 | GYLTEN KOVAÇI | ADDRESS REDACTED | | | BTC 0.00133169025806913<br>ETH 1.02003892973838 | | |
| 3.1.211217 | GYOERGY GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.0303691877276823 | | |
| 3.1.211218 | GYON IJPELAAR | ADDRESS REDACTED | | | CEL 2.80598771363459<br>MATIC 100.091673735754 | | |
| 3.1.211219 | GYON IJPELAAR | ADDRESS REDACTED | | | MATIC 439.8649189351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211220 | GYON IJPELAAR | ADDRESS REDACTED | | | BNB 3.42242860616044<br>BTC 0.00281388117542928<br>BUSD 0.320986896314297<br>CEL 57.9334006304395<br>MATIC 3274.02561572192 | | |
| 3.1.211221 | GYONGYI BARLAN | ADDRESS REDACTED | | | AAVE 1.01938900946496<br>BTC 0.0288750867686357 | | |
| 3.1.211222 | GYONGYI CSIZMADIA | ADDRESS REDACTED | | | CEL 0.520437532530506<br>ETH 0.183470924956202<br>LUNC 3.42185167719081<br>SOL 2.19812991018675 | | |
| 3.1.211223 | GYÖNGYI SZABÓ | ADDRESS REDACTED | | | BTC 0.000000687249980384<br>MATIC 0.000904362224642316<br>USDC 0.285001243428454 | | |
| 3.1.211224 | GYONGYIKE LIBOR | ADDRESS REDACTED | | | CEL 49.15855265157<br>DOT 0.449140901180876<br>ETH 2.52908082937575 | | |
| 3.1.211225 | GYÖNGYÖSI DÁVID | ADDRESS REDACTED | | | CEL 5.73264241258241<br>DOT 4.2528315648165 | | |
| 3.1.211226 | GYORGY BECK | ADDRESS REDACTED | | | CEL 0.00252904993399058 | | |
| 3.1.211227 | GYÖRGY BORI | ADDRESS REDACTED | | | BTC 0.000000003563215187<br>CEL 36.0569690317247<br>COMP 0.8688 | | |
| 3.1.211228 | GYÖRGY CZIRFUSZ | ADDRESS REDACTED | | | CEL 373.453249878515<br>COMP 2.97<br>EOS 133.88<br>LINK 41.07422277<br>MATIC 6265<br>SNX 82.358 | | |
| 3.1.211229 | GYORGY EBY | ADDRESS REDACTED | | | BTC 0.0151973313000174 | | |
| 3.1.211230 | GYORGY ELEKES | ADDRESS REDACTED | | | CEL 74.5282911635248<br>ETH 1.14942631317618 | | |
| 3.1.211231 | GYORGY FEKETE | ADDRESS REDACTED | | | ADA 0.364849947979667<br>BNB 1.20069970960111<br>BTC 0.00209229896104073<br>ETH 3.22889983075765<br>USDC 0.190331595086037 | | |
| 3.1.211232 | GYÖRGY FÜSI | ADDRESS REDACTED | | | BTC 0.000876353828334154<br>CEL 515.549310586773<br>MCDAI 40<br>USDT ERC20 400 | | |
| 3.1.211233 | GYÖRGY HABERÉNYI | ADDRESS REDACTED | | | 1INCH 93.3510342446826<br>AVAX 5.9123463005874<br>BTC 0.201192688188558<br>CEL 221.016607253141<br>DOT 0.169485692759972<br>ETH 1.42844494834805<br>LUNC 16.2515396100563<br>MATIC 186.166945680513<br>SNX 55.2458683690894<br>USDC 0.000000784166609188 | | |
| 3.1.211234 | GYÖRGY HENYECZ | ADDRESS REDACTED | | | ADA 0.103655296014425<br>BTC 0.100685105585381 | | |
| 3.1.211235 | GYÖRGY HŐGER | ADDRESS REDACTED | | | ADA 1006.23438551385<br>AVAX 2.03653911212501<br>BNB 0.785114534086229<br>BTC 0.174537744968523<br>CEL 32.9124431084455<br>ETH 0.378261094245532<br>USDT ERC20 211.141935575782 | | |
| 3.1.211236 | GYÖRGY KAUZ | ADDRESS REDACTED | | | BTC 0.000506423034646967<br>CEL 25.6564502772159<br>ETH 0.355368108159 | | |
| 3.1.211237 | GYÖRGY KISS | ADDRESS REDACTED | | | AVAX 12.4720865878251<br>CEL 63.0742730737219<br>DOT 112.047761647272<br>LINK 149.487142562351<br>ZRX 0.311623162202402 | | |
| 3.1.211238 | GYORGY KOVACS | ADDRESS REDACTED | | | ADA 0.0793089433172026<br>BTC 0.00380017352156856<br>CEL 0.746554092742042<br>COMP 0.000370545157230574<br>DOT 168.293995921102<br>ETH 1.02889420330939<br>MATIC 0.0453415334895395<br>SNX 10.88218642208<br>UNI 0.00729775547010221<br>USDC 6.372532<br>USDT ERC20 20.5412034726295 | | |
| 3.1.211239 | GYÖRGY LÁSZLÓ DÉVAI | ADDRESS REDACTED | | | BTC 0.0825885445211376<br>LUNC 7.24798667054394<br>MATIC 1746.79282906339<br>XLM 402.930663237254<br>XRP 137.932108292541<br>XTZ 49.6472710141109 | | |
| 3.1.211240 | GYORGY LASZLO DR BERGOU | ADDRESS REDACTED | | | BTC 0.000646124314264645 | | |
| 3.1.211241 | GYÖRGY MEGYESI | ADDRESS REDACTED | | | CEL 2.06200548232772 | | |
| 3.1.211242 | GYÖRGY MOLNÁR | ADDRESS REDACTED | | | BTC 0.00294548680633518<br>CEL 37.0105435352427<br>ETH 1.00743453601916 | | |
| 3.1.211243 | GYÖRGY PETRÓCZI | ADDRESS REDACTED | | | BTC 0.000000817960505162<br>ETH 0.000159569381615944<br>SNX 0.0950200397265356 | | |
| 3.1.211244 | GYORGY RAKOCZI | ADDRESS REDACTED | | | BTC 0.000000007435876783<br>CEL 1.13290367266838 | | |
| 3.1.211245 | GYÖRGY SZENDŐFI | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.581825749120132 | | |
| 3.1.211246 | GYÖRGY TAR | ADDRESS REDACTED | | | CEL 5.65088549587717<br>ETH 0.244135897032329<br>LTC 0.0021109083751537<br>MATIC 0.148413708181823<br>USDT ERC20 2.78 | | |
| 3.1.211247 | GYÖRGY TÓTH | ADDRESS REDACTED | | | BTC 0.000000004822478659<br>CEL 0.263307227051614 | | |
| 3.1.211248 | GYORGY VINCE | ADDRESS REDACTED | | | CEL 1.07668222230742 | | |
| 3.1.211249 | GYORGY VINCE MILANKOVITS | ADDRESS REDACTED | | | BTC 0.0000171501774800579 | | |
| 3.1.211250 | GYÖRGY VINKÓ | ADDRESS REDACTED | | | MATIC 0.368317616647168 | | |
| 3.1.211251 | GYORGYI CASSIDY | ADDRESS REDACTED | | | ADA 532.670638073912<br>BTC 0.925993180115713<br>ETH 0.00124407270723807<br>LINK 0.001011310389325<br>LTC 1.11287804175873<br>MATIC 0.362975285710182<br>UNI 0.00268568291887721<br>USDC 1090.57583312463<br>XLM 0.0557011446336606 | | |
| 3.1.211252 | GYORGYI HLAVACSKA | ADDRESS REDACTED | | | BTC 0.00275801811265104<br>CEL 0.490329902161039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211253 | GYPSY ANDERSON | ADDRESS REDACTED | | | ADA 0.192257942619102<br>BTC 0.00107320877137458<br>CEL 0.767561806033641 | | |
| 3.1.211254 | GYS COETZEE | ADDRESS REDACTED | | | BTC 0.0144457358078845<br>CEL 111.755974406781<br>ETH 0.523776734220972 | | |
| 3.1.211255 | GYS NEETHLING | ADDRESS REDACTED | | | BTC 0.01030155<br>CEL 116.638938421862 | | |
| 3.1.211256 | GYSBERT BOOYSEN | ADDRESS REDACTED | | | CEL 0.424996386422326 | | |
| 3.1.211257 | GYSLAINE CROS | ADDRESS REDACTED | | | BTC 0.00191357932470826<br>CEL 0.072027196824581<br>ETH 8.744003477805<br>USDC 45211.2480476683 | | |
| 3.1.211258 | GYTAUTAS PAMANAUSKAS | ADDRESS REDACTED | | | BTC 0.0024620841819462<br>DASH 0.000922742426643652 | | |
| 3.1.211259 | GYTE SISKAUSKIENE | ADDRESS REDACTED | | | ADA 0.302473065735481<br>BTC 0.000000006247257271<br>CEL 1.31567149362162 | | |
| 3.1.211260 | GYTIS JASEVIČIUS | ADDRESS REDACTED | | | BTC 0.000000004544090225<br>CEL 0.985872477220842 | | |
| 3.1.211261 | GYTIS JAUDZIMAS | ADDRESS REDACTED | | | BTC 0.000000183893336622<br>USDC 0.0751662163899405 | | |
| 3.1.211262 | GYTIS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.101031165660421<br>DOT 0.0136953514709408 | | |
| 3.1.211263 | GYTIS LABASAUSKAS | ADDRESS REDACTED | | | BTC 1.00583461438333 | | |
| 3.1.211264 | GYTIS NORUTIS | ADDRESS REDACTED | | | ETH 0.000694919551030862<br>LTC 0.00624849487683391<br>XRP 0.500321663493594 | | |
| 3.1.211265 | GYTIS RAZOKAS | ADDRESS REDACTED | | | BTC 0.000001366519843265<br>CEL 0.577473931720368 | | |
| 3.1.211266 | GYTIS SILICKAS | ADDRESS REDACTED | | | BTC 0.000011281701434559 | | |
| 3.1.211267 | GYU HO LEE | ADDRESS REDACTED | | | BTC 0.000003594077407623<br>CEL 4.18461615252905<br>ETH 0.000277083732551327<br>GUSD 0.213478600691275<br>SGB 0.0101110810224331<br>SOL 0.082429521408007<br>USDC 2.67359022635561<br>USDT ERC20 0.151428938190236<br>XLM 1.08933440716279<br>XRP 0.000000752815399036 | SOL 0.000000000647463786<br>USDC 0.000000794299844416 | |
| 3.1.211268 | GYU HYUNG KANG | ADDRESS REDACTED | | | ETH 0.463661870803474 | | |
| 3.1.211269 | GYUBIN JEONG | ADDRESS REDACTED | | | BNB 0.000924860987939576<br>BTC 0.000000005576387289<br>CEL 0.0016371761146988<br>USDT ERC20 0.00309718963098484 | | |
| 3.1.211270 | GYUCHEOL LEE | ADDRESS REDACTED | | | CEL 1.09825943790837 | | |
| 3.1.211271 | GYUCHUL SIM | ADDRESS REDACTED | | | BTC 0.000727655695320724 | | |
| 3.1.211272 | GYUHO CHOE | ADDRESS REDACTED | | | ADA 5.27790922469969<br>BCH 0.000001625167446148<br>BTC 0.000000188493475155<br>DOT 0.000062837586854641<br>EOS 0.476053576294427<br>ETC 0.00001758655395849<br>ETH 0.000036739891714201<br>LINK 0.000052205231171937<br>LTC 0.000003162045176464<br>LUNC 0.00100424410305293<br>SGB 0.000938633066050245<br>USDC 0.101402918317896<br>USDT ERC20 0.405432983429118<br>XLM 0.226302666199797<br>XRP 0.000003938638277337<br>ZEC 0.00493126536562356<br>ZRX 0.344531861873717 | | |
| 3.1.211273 | GYUKAN ALIOSMAN ISMAIL | ADDRESS REDACTED | | | BTC 0.000000020895642945<br>USDT ERC20 0.28282261172891 | | |
| 3.1.211274 | GYULA AMBLACZKY | ADDRESS REDACTED | | | CEL 11.6071473825986<br>DASH 0.04615472 | | |
| 3.1.211275 | GYULA DÁNIEL | ADDRESS REDACTED | | | BTC 0.00152849117320491<br>USDC 215.910752422769 | | |
| 3.1.211276 | GYULA DR GRENERCZY | ADDRESS REDACTED | | | BTC 0.0741815203650723<br>ETH 11.6323101304213<br>MATIC 3461.05859755551<br>USDT ERC20 1.15107269245462 | | |
| 3.1.211277 | GYULA GYÖRGY KÖVESDÁN | ADDRESS REDACTED | | | BUSD 1.71021462679375 | | |
| 3.1.211278 | GYULA GYUKLI | ADDRESS REDACTED | | | BNB 0.000724463967218799<br>BTC 0.00104266156721392<br>CEL 1.36243823228766<br>EOS 34.9049453103802 | | |
| 3.1.211279 | GYULA HARNÓCZ | ADDRESS REDACTED | | | BTC 0.000075172691713343<br>CEL 0.00269515741547553<br>UNI 0.0750316459702664 | | |
| 3.1.211280 | GYULA HORVÁTH | ADDRESS REDACTED | | | BTC 0.000840519777430363<br>CEL 11.1825453662962 | | |
| 3.1.211281 | GYULA ISTVAN RONTÓ | ADDRESS REDACTED | | | ADA 2.91133964340064<br>BNB 0.00105937888911959<br>BTC 0.00000123189740744<br>CEL 1938.81019568319<br>COMP 4.01142371440045<br>DOT 0.498384813442348<br>ETH 0.000456608005382982<br>LINK 1337.20413172012<br>MCDAI 5.89258700890916<br>SNX 665.563366749776<br>USDC 0.0220316740152502<br>ZRX 1.29023670951115 | | |
| 3.1.211282 | GYULA MAGYARKUTI | ADDRESS REDACTED | | | BTC 0.078067221303369 | | |
| 3.1.211283 | GYULA MENARIK | ADDRESS REDACTED | | | BCH 0.000000005177068251<br>BTC 0.000000002155154596<br>CEL 0.0151614786233835<br>DASH 0.000000008890385725<br>EOS 0.000048646584249084<br>LINK 0.000000000000000161<br>LTC 0.000000003619733236<br>SGB 80.7392726567815<br>USDC 0.000000145528083028<br>XLM 0.000000022381842694<br>XRP 0.000007512726533883 | | |
| 3.1.211284 | GYULA MODROVITS | ADDRESS REDACTED | | | BTC 0.000021153330466272<br>CEL 1.74446412095344<br>DOT 0.00995150108191786<br>ETH 0.000066014872586367 | | |
| 3.1.211285 | GYULA PAL | ADDRESS REDACTED | | | ADA 1.20419650139046<br>BTC 0.000000485083455801<br>CEL 47.5488512632205<br>DOT 0.000000257219415233<br>ETH 0.000000163809809447<br>MATIC 0.000000593414537827<br>UNI 0.0024754292468235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211286 | GYULA ROSTA | ADDRESS REDACTED | | | BTC 0.246694549095427<br>ETH 0.0147644233267919<br>LINK 0.000109702636147423 | | |
| 3.1.211287 | GYULA SANDOR TAKACS | ADDRESS REDACTED | | | AVAX 9.30572626213706<br>BTC 0.926516170212367 | | |
| 3.1.211288 | GYULA SCHNEIDER | ADDRESS REDACTED | | | LTC 0.000070582558630085<br>LUNC 0.00018130152841241<br>TUSD 3.10056739967101<br>USDC 0.0416998075182867 | | |
| 3.1.211289 | GYULA SZONDI | ADDRESS REDACTED | | | CEL 0.319704096628653 | | |
| 3.1.211290 | GYULA TÓTH | ADDRESS REDACTED | | | BTC 0.000729493449641937<br>CEL 1.81422665730285<br>LINK 7.55 | | |
| 3.1.211291 | GYULA TÓTH | ADDRESS REDACTED | | | BTC 0.0014674399044681<br>CEL 0.755466012269157<br>DOGE 0.450761983443367<br>ETH 0.0120510349522213 | | |
| 3.1.211292 | GYULA VIGI | ADDRESS REDACTED | | | ADA 430.263377921433<br>BNB 0.862325191683865<br>CEL 697.093697458654<br>ETH 2.21635606251295<br>SNX 81.4697098841587 | | |
| 3.1.211293 | GYULANE CSANAKI | ADDRESS REDACTED | | | BTC 0.0155620334014198<br>CEL 0.547175358694543<br>ETH 0.00411668458385734 | | |
| 3.1.211294 | GYULANE DANIEL | ADDRESS REDACTED | | | BTC 0.000554489847498175<br>USDC 1.29928913134762 | | |
| 3.1.211295 | GYUNAY DZHELAL ALIEV | ADDRESS REDACTED | | | BTC 0.00000256274991720999<br>USDC 1.01179938330302 | | |
| 3.1.211296 | GYUNER MEHMED | ADDRESS REDACTED | | | BTC 0.000000018651498524<br>USDC 0.485128005933565<br>USDT ERC20 0.521505200167002 | | |
| 3.1.211297 | GYURKAN MEHMED | ADDRESS REDACTED | | | CEL 1.07749962948745 | | |
| 3.1.211298 | GYUWON KIM | ADDRESS REDACTED | | | BTC 0.000589633177992059 | | |
| 3.1.211299 | H CHIANC | ADDRESS REDACTED | | | BTC 0.0016826518593303<br>CEL 0.61524208583922<br>ETH 0.152132054177631 | | |
| 3.1.211300 | H GÜREN | ADDRESS REDACTED | | | BTC 0.000061442488282376<br>CEL 0.00261269788212174 | | |
| 3.1.211301 | H ROSENBERG | ADDRESS REDACTED | | | BTC 0.246114593088769<br>USDC 15207.0413493424 | BTC 0.11272744<br>ETH 0.99802815 | |
| 3.1.211302 | H SCOTT MALVICH | ADDRESS REDACTED | | | AAVE 3.04763796284873<br>ADA 302.653437152868<br>AVAX 1.29394888127095<br>BTC 1.00310239765667<br>COMP 3.16493956831506<br>ETH 7.80452889177166<br>LINK 31.6479218873464<br>SOL 2.27592162613515<br>SUSHI 100.196661855885<br>USDC 45721.8753639503 | BTC 0.000478119397887507<br>ETH 0.000036399103968055 | |
| 3.1.211303 | H SELLERS MCKEE | ADDRESS REDACTED | | | MATIC 5506.98667480986 | | |
| 3.1.211304 | H TRUSSELL INVESTMENTS PTY LTD | Q SUPERCENTRE, MERMAID WALES, PO BOX 5483 AUSTRALIA | | | BTC 58.8026156002572<br>CEL 5752.52141352835<br>ETH 1016.70061679519<br>SOL 70.6166451710331 | | |
| 3.1.211305 | H VERMAAK | ADDRESS REDACTED | | | CEL 0.0511906293954569 | | |
| 3.1.211306 | H WAYNE BAIMBRIDGE | ADDRESS REDACTED | | | | BTC 0.0329237<br>SOL 0.00012733 | |
| 3.1.211307 | H&L SUPERFUND PTY LTD | PRINGLE PLACE, FOREST LAKE, 4078 AUSTRALIA | | | BTC 0.00227116153182929<br>USDC 0.427567391411932 | | |
| 3.1.211308 | H&P CONTRACTOR INC | W DIVERSEY AVE, CHICAGO, ILLINOIS 60647 | | | ETH 5.34615882782731<br>UNI 0.0175893069110287 | | |
| 3.1.211309 | H. ANTONIO NUNEZ | ADDRESS REDACTED | | | ADA 212.346382874026<br>BTC 0.00156009635487729<br>MATIC 1018.32785271664<br>USDC 0.202445670579983 | USDC 3.207168 | |
| 3.1.211310 | H. R. GAWESH KAUSHAN | ADDRESS REDACTED | | | BNB 0.000000002394588816<br>BTC 0.000000000234403313<br>CEL 0.499285498677211 | | |
| 3.1.211311 | HA BYEOL JUNG | ADDRESS REDACTED | | | CEL 7.01004377396399<br>USDC 0.000000565794159544 | | |
| 3.1.211312 | HA CHAU | ADDRESS REDACTED | | | BNB 0.0016987135633351<br>BTC 0.000001775379815518<br>USDC 0.557472443665913<br>USDT ERC20 0.678552298907393 | | |
| 3.1.211313 | HA DD | ADDRESS REDACTED | | | BNB 0.000912901666603307<br>BTC 0.00000007626750919 | | |
| 3.1.211314 | HA DO | ADDRESS REDACTED | | | ADA 0.454104271378462<br>BNB 1.95757325726089<br>BTC 0.000309580116105543<br>USDT ERC20 0.435444645156301 | | |
| 3.1.211315 | HA DUONG | ADDRESS REDACTED | | | BTC 0.000000336980882526<br>ETH 0.00142896651398908 | | |
| 3.1.211316 | HA EUN KIM | ADDRESS REDACTED | | | BTC 0.0045<br>CEL 59.4149595879058 | | |
| 3.1.211317 | HA FA | ADDRESS REDACTED | | | BNB 0.000906425372356028<br>BTC 0.000000063487938434 | | |
| 3.1.211318 | HA HE | ADDRESS REDACTED | | | BNB 0.000461872494937572<br>BTC 0.000004259038409508 | | |
| 3.1.211319 | HA JIN LEE | ADDRESS REDACTED | | | BTC 0.01290964587558<br>CEL 129.657745482262<br>ETH 1.73591268465947<br>USDC 8238.4833754709 | | |
| 3.1.211320 | HA JUNG WONG | ADDRESS REDACTED | | | ADA 0.234717655313613<br>BAT 0.00333476238638902<br>BTC 0.000001786819107461<br>CEL 4.41500385644326<br>EOS 0.000025269982479705<br>LUNC 0.000000333333333333<br>SGB 110.016296682952<br>USDT ERC20 0.512247602894646<br>XLM 0.347077805028335<br>XRP 0.243557300090587 | | |
| 3.1.211321 | HA KE | ADDRESS REDACTED | | | BTC 0.000000014936662804<br>XRP 0.102546310900576 | | |
| 3.1.211322 | HA LY | ADDRESS REDACTED | | | BTC 0.000089280880309478<br>CEL 1.42093966977676<br>SOL 5.099286635 | | |
| 3.1.211323 | HA LY | ADDRESS REDACTED | | | ETH 0.000026398771436222 | ETH 0.020355047320783 | |
| 3.1.211324 | HA MY THI HUYNH | ADDRESS REDACTED | | | ETH 0.000000109350453772 | | |
| 3.1.211325 | HA NGOC DU | ADDRESS REDACTED | | | BTC 0.0209216808067567 | | |
| 3.1.211326 | HA NGUYEN | ADDRESS REDACTED | | | CEL 3.72616252662258<br>SGB 3.05644395693563<br>USDC 1.31964749423268<br>XRP 20.4270284362378 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211327 | HA NGUYEN | ADDRESS REDACTED | | | AAVE 0.000680183000669809<br>ADA 1.72024791348505<br>AVAX 0.0209816834130518<br>BTC 0.000229950901122476<br>COMP 0.393464919103601<br>DASH 0.000326317290626521<br>DOT 0.16363980530712<br>ETC 0.750453350515941<br>ETH 0.00593225913712869<br>KNC 83.9420434832521<br>MATIC 4.94313543162725<br>OMG 0.00345323582943695<br>SNX 49.7593330763026<br>ZEC 0.000112132995621344<br>ZRX 135.234034915352 | BTC 0.000175192701649813<br>DASH 0.776447656494802<br>ETH 0.00286461315350454<br>ZEC 0.929504724245359 | |
| 3.1.211328 | HA NGUYEN | ADDRESS REDACTED | | | ADA 0.327186316285489<br>BTC 0.000000178121706388<br>CEL 0.554111947059818 | | |
| 3.1.211329 | HÀ NGUYỄN | ADDRESS REDACTED | | | DOT 0.0250051026806942 | | |
| 3.1.211330 | HA NGUYEN UONG | ADDRESS REDACTED | | | BTC 0.00129869064805424<br>CEL 497.454038264871 | | |
| 3.1.211331 | HA NU CHUNG | ADDRESS REDACTED | | | ADA 0.118080566761159<br>BTC 0.000000002606912454<br>CEL 9.48030741924161<br>USDC 28.4199158044769<br>XRP 507.093321682208 | | |
| 3.1.211332 | HA PHAM | ADDRESS REDACTED | | | ADA 206.0211138843<br>BTC 0.0111846088750033 | | |
| 3.1.211333 | HA SAM | ADDRESS REDACTED | | | BTC 0.000006012720217168 | | |
| 3.1.211334 | HA SHARLA TRAN | ADDRESS REDACTED | | | BTC 0.218929981955422<br>DOT 31.794151097572<br>EOS 3.32662076735436<br>ETH 2.43260786431653<br>LTC 2.54106409004731<br>XLM 624.212146208867<br>XRP 351.165506831016 | | |
| 3.1.211335 | HA T N PHAN | ADDRESS REDACTED | | | BTC 0.0869158203569804<br>ETH 2.19546065285557 | | |
| 3.1.211336 | HA THI AI KIEU | ADDRESS REDACTED | | | BTC 0.0107806721254685<br>CEL 3.12301368523719<br>USDC 12.3103740513327<br>USDT ERC20 7.422 | | |
| 3.1.211337 | HA THU LE | ADDRESS REDACTED | | | BTC 0.439578723779326 | BTC 0.0024818822595056<br>CEL 129.818179680904 | |
| 3.1.211338 | HÀ TRÂM ANH NGUYỄN | ADDRESS REDACTED | | | ADA 357.441671799208<br>BTC 0.022691994192829<br>CEL 22.1209524229162 | | |
| 3.1.211339 | HA TRUONG | ADDRESS REDACTED | | | BTC 0.000006107685646262<br>USDT ERC20 447.011804734171 | | |
| 3.1.211340 | HA VO | ADDRESS REDACTED | | | BNB 0.00448361604279543<br>BTC 0.00000113657105010699 | | |
| 3.1.211341 | HA YOU WONG | ADDRESS REDACTED | | | ADA 0.635374870828878<br>BNB 0.000384475639325196<br>BTC 0.000002355591985403<br>LTC 0.00109769555346037<br>USDC 0.0660352261043796 | | |
| 3.1.211342 | HA YOUNG CHUN | ADDRESS REDACTED | | | BTC 0.000910037490792784<br>CEL 229.11616457432<br>ETH 4.1 | | |
| 3.1.211343 | HA YUANCHI | ADDRESS REDACTED | | | AAVE 6.87047984598784<br>BTC 0.00113140078384231<br>COMP 3.46296149588609<br>DASH 20.0989977315277<br>EOS 175.683136481569<br>LINK 392.003156016778<br>MANA 2062.39865604777<br>SNX 80.3151381901932<br>UMA 39.0693142972744<br>UNI 718.174919964773 | | |
| 3.1.211344 | HAAKAN AASLIN | ADDRESS REDACTED | | | BTC 0.00211940111292776<br>CEL 89.3396584234917<br>XLM 1.72231410697343<br>XRP 18.6124912601107 | | |
| 3.1.211345 | HAAKEEM MITCHELL | ADDRESS REDACTED | | | BTC 0.0026390982899751<br>USDC 144.171788455675 | | |
| 3.1.211346 | HAAKON DALAKER | ADDRESS REDACTED | | | ADA 2433.6973292348<br>BTC 0.0952989149924878<br>CEL 1.94698917416242<br>ETH 1.71583959267829 | | |
| 3.1.211347 | HAAKON OSTREM | ADDRESS REDACTED | | | BTC 0.378002418216913<br>CEL 383.607932841834 | | |
| 3.1.211348 | HAAKON ROESTEN | ADDRESS REDACTED | | | BTC 0.00156610833598562 | | |
| 3.1.211349 | HAAKON SANDHÅLAND | ADDRESS REDACTED | | | CEL 46.3850329455765<br>XRP 0.570653097296251 | | |
| 3.1.211350 | HAAKON VINGELSGAARD | ADDRESS REDACTED | | | CEL 0.819968156767146<br>ETH 0.12861774605979 | | |
| 3.1.211351 | HAAMIN LEE | ADDRESS REDACTED | | | BTC 0.00114528510691183<br>ETH 0.26474058718252 | | |
| 3.1.211352 | HAAMSAAVENI KUMAR | ADDRESS REDACTED | | | CEL 1.05360293008664<br>USDC 27.439331 | | |
| 3.1.211353 | HAAN PALCU-CHANG | ADDRESS REDACTED | | | BTC 0.434778272559636<br>CEL 14.9160724857637<br>ETH 0.03<br>MATIC 609.106787531696 | | |
| 3.1.211354 | HAARVIND RAM CHITTY BABOO | ADDRESS REDACTED | | | BTC 0.00659353900954996<br>CEL 0.000806966964315155<br>ETH 0.138288272034068 | | |
| 3.1.211355 | HAASHIK S KUMAR | ADDRESS REDACTED | | | BNB 1.03442551521254<br>BTC 0.0012792631444288<br>CEL 4.94859711675026 | | |
| 3.1.211356 | HAASHIM SHAH | ADDRESS REDACTED | | | PAX 15.7081436244111 | | |
| 3.1.211357 | HAASSEEM MOHAMMED | ADDRESS REDACTED | | | DOT 37.2723665142408<br>MATIC 1481.71388607639 | | |
| 3.1.211358 | HAAVARD GLATTRE | ADDRESS REDACTED | | | BTC 0.0116710831532871<br>CEL 12.0337826962048<br>LUNC 6.05259831433186<br>SOL 12 | | |
| 3.1.211359 | HAAVARD OLSEN | ADDRESS REDACTED | | | ADA 1101.28158717156<br>BTC 0.00109808551655546 | | |
| 3.1.211360 | HAAVARD STJERNEN | ADDRESS REDACTED | | | BTC 1.06827542610078<br>ETH 4.16147678340512<br>LINK 366.089307486017 | | |
| 3.1.211361 | HAÁZ SÁNDOR | ADDRESS REDACTED | | | BTC 0.000000260474047735<br>USDC 0.499420171159653 | | |
| 3.1.211362 | HABBIB EDUARD VIRGINES | ADDRESS REDACTED | | | BTC 0.00453627533647654<br>CEL 10.6256289427485<br>USDC 24.3426323273754<br>USDT ERC20 0.854943236247405 | | |
| 3.1.211363 | HABEEB ADEDAYO LAWAL | ADDRESS REDACTED | | | BTC 0.00002418<br>CEL 0.0681082489585796 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211364 | HABEEB ARIJE | ADDRESS REDACTED | | | BTC 0.489062920607933<br>ETH 0.221800629362274 | | |
| 3.1.211365 | HABEEB MOHAMMED | ADDRESS REDACTED | | | BTC 0.00168663073998152<br>CEL 78.3501361445076<br>ETH 0.99467072 | | |
| 3.1.211366 | HABEEB OLAWALE AWOLAJU | ADDRESS REDACTED | | | BTC 0.000000008611502834<br>CEL 0.240189983903284 | | |
| 3.1.211367 | HABEEB OLAYINKA BUSARI | ADDRESS REDACTED | | | BTC 0.000000001169618751 | | |
| 3.1.211368 | HABEEB OPEYEMI ABDULSALAM | ADDRESS REDACTED | | | BTC 0.000001292725525555 | | |
| 3.1.211369 | HABEEB SANUSI | ADDRESS REDACTED | | | CEL 0.335373959538185 | | |
| 3.1.211370 | HABEEB UNNISA | ADDRESS REDACTED | | | ADA 217.949305573211<br>BTC 0.000832302759502082<br>ETH 0.30038400667974<br>MATIC 385.459539467046 | | |
| 3.1.211371 | HABIB ABAYOMI SANNI | ADDRESS REDACTED | | | BTC 0.00135842991907852<br>CEL 0.230669424604956 | | |
| 3.1.211372 | HABIB ALMORADI | ADDRESS REDACTED | | | CEL 0.00347681350274532 | | |
| 3.1.211373 | HABIB BOUCHAAYA | ADDRESS REDACTED | | | CEL 71.1666026477035<br>EOS 0.000029183746637269<br>MATIC 10662.6974410266<br>SNX 84.502781051062<br>USDT ERC20 4.62562835533383 | | |
| 3.1.211374 | HABIB ERE | ADDRESS REDACTED | | | AAVE 0.107073386625262<br>BAT 1.40480009027523<br>BTC 0.00231718620605054<br>COMP 0.0267771754103987<br>DASH 0.0516667316122787<br>ETH 0.0122110996695305<br>MANA 1.92230156965561<br>MATIC 0.753730786674723<br>OMG 0.0253041719374281<br>SNX 2.63426782738605<br>UNI 0.422639847430441 | | |
| 3.1.211375 | HABIB GIRGIS | ADDRESS REDACTED | | | BTC 0.00325108909197695 | | |
| 3.1.211376 | HABIB HACHEMI | ADDRESS REDACTED | | | ADA 888.064833247172<br>AVAX 7.00986478390937<br>BTC 0.0208372589015423<br>CEL 421.008745997229<br>DOT 60.1<br>ETH 0.011032202017<br>LUNC 6.081692<br>SNX 36.5<br>USDC 157.51583 | | |
| 3.1.211377 | HABIB KONE | ADDRESS REDACTED | | | CEL 1.08368772566334 | | |
| 3.1.211378 | HABIB LICHAA | ADDRESS REDACTED | | | BCH 8.82231366333399<br>BTC 11.1918498299891<br>CEL 1.15116892753898<br>DASH 1.58480011611402<br>ETH 13.5971802892144<br>LTC 36.1475093481293<br>MCDAI 2843.14649082547<br>OMG 209.722182398272<br>SGB 859.575883534911<br>SNX 132.357237869844<br>USDC 13447.2273104638<br>XLM 10.5893193317352<br>XRP 5622.82045769978<br>ZRX 5506.62435762046 | | |
| 3.1.211379 | HABIB M M AHMED | ADDRESS REDACTED | | | CEL 73.2756438386776<br>ETH 0.0109392957400875<br>MATIC 158.516570357537<br>UNI 36.1494035413765<br>ZRX 285 | | |
| 3.1.211380 | HABIB MEMISEVIC | ADDRESS REDACTED | | | BTC 0.00240352395763295<br>CEL 1.45198535811041 | | |
| 3.1.211381 | HABIB MOHAMMADI | ADDRESS REDACTED | | | ADA 109<br>CEL 38.4487756934711<br>COMP 0.000458709971958572<br>MCDAI 40<br>UNI 7.21199841986911 | | |
| 3.1.211382 | HABIB MOHAMMED ALI | ADDRESS REDACTED | | | ADA 0.00270616321566938<br>AVAX 308.787286932672<br>BTC 0.22032374216048<br>CEL 0.524998892069777<br>ETH 4.63627424479127<br>LINK 0.0171740201330905<br>LUNC 0.0608242004636054<br>MATIC 18006.5854918397<br>USDC 1217.55605144198 | | |
| 3.1.211383 | HABIB MUHD | ADDRESS REDACTED | | | BTC 0.00367476<br>CEL 42.1072550309861<br>DOT 30.7421125991228<br>SNX 71.3785604764887 | | |
| 3.1.211384 | HABIB NGANDJI NYAPHAGA | ADDRESS REDACTED | | | CEL 22.8800441955537 | | |
| 3.1.211385 | HABIB ROHMANI RUBIARTO | ADDRESS REDACTED | | | CEL 1.1517486729021 | | |
| 3.1.211386 | HABIBA AOMAR SEL LAM | ADDRESS REDACTED | | | BTC 0.0205313659868804 | | |
| 3.1.211387 | HABIBE BAY | ADDRESS REDACTED | | | BTC 0.00247081590938978<br>USDT ERC20 0.557618238124486 | | |
| 3.1.211388 | HABIBE SEZGIN | ADDRESS REDACTED | | | BTC 0.000000138860053519999<br>ETH 0.000002229518857285<br>XRP 0.397642092077837 | | |
| 3.1.211389 | HABIBULLAH ALOKOZAI | ADDRESS REDACTED | | | AVAX 5.74205390474687<br>CEL 4.90687866334636<br>XRP 414.834 | | |
| 3.1.211390 | HABIL AMERI | ADDRESS REDACTED | | | BTC 0.000000008067616431<br>CEL 1021.24033227859<br>DASH 0.0180247006318487<br>EOS 205.457861526278<br>SGB 26.3973639950002<br>USDT ERC20 0.00000054121251607<br>XRP 0.000000620338164995 | | |
| 3.1.211391 | HABIL GÜR | ADDRESS REDACTED | | | ADA 1500<br>AVAX 40.79425<br>BNB 5.38<br>BTC 0.000000402879638674<br>CEL 2595.83721954904<br>DOT 98<br>EOS 1120.80448333233<br>ETH 7.00000058416062<br>LINK 184.268294202517<br>LTC 29.0293083790839<br>LUNC 54.911409<br>MATIC 1842.89526251802<br>SNX 518.629134647007<br>USDC 0.000000731492952231<br>USDT ERC20 0.00000049181000551<br>XRP 4749.988728<br>XTZ 436.275522977522 | | |
| 3.1.211392 | HABIL MERT PINAR | ADDRESS REDACTED | | | CEL 0.000258431549748701 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211393 | HABIMAEL GOMES DO NASCIMENTO CAMPELO | ADDRESS REDACTED | | | CEL 0.000659625561715249 | | |
| 3.1.211394 | HABINA ROBERT | ADDRESS REDACTED | | | ADA 89.9<br>BTC 0.00119813532336626<br>CEL 7.25122259266985<br>COMP 0.94493<br>DOT 3.9999275<br>ETH 0.04999914<br>SOL 1.00725970921261<br>XLM 198.9996443<br>XRP 69.752119 | | |
| 3.1.211395 | HABIP SEN | ADDRESS REDACTED | | | BTC 0.000000752588407963 | | |
| 3.1.211396 | HABIP SENGUL | ADDRESS REDACTED | | | CEL 0.000226945127338313 | | |
| 3.1.211397 | HABTAMU BAKANA | ADDRESS REDACTED | | | ADA 0.15684763439842<br>AVAX 0.00290805052664328<br>BTC 0.203486719543314<br>DOT 0.0859853004874918<br>ETH 0.000262740076658184<br>MATIC 0.471353485445125<br>SNX 22.8717265241614<br>SOL 0.00380851733572627<br>USDC 6.88037902726538 | BTC 0.00165498648179118 | |
| 3.1.211398 | HABTAMU BEDASSO | ADDRESS REDACTED | | | ADA 1008.50331848118<br>BTC 0.0785273237342444<br>MATIC 7161.30290344835<br>USDC 137.495767239369<br>USDT ERC20 5122.32304374124 | USDC 4681.48664986198 | |
| 3.1.211399 | HABY SOW | ADDRESS REDACTED | | | BTC 0.000000007044631359<br>CEL 0.0024018147929709 | | |
| 3.1.211400 | HACEN BOIVIN | ADDRESS REDACTED | | | BNB 0.000055605332023686 | | |
| 3.1.211401 | HACER BULUT | ADDRESS REDACTED | | | BTC 0.000013450737086111 | | |
| 3.1.211402 | HACER SATICI | ADDRESS REDACTED | | | BTC 0.00168712847734603<br>CEL 0.645668164863382 | | |
| 3.1.211403 | HACER SENTURK | ADDRESS REDACTED | | | BTC 0.000000008348607204<br>LUNC 0.000000830593443673 | | |
| 3.1.211404 | HACHEM HASSAN | ADDRESS REDACTED | | | CEL 39.8297770602502<br>ETH 7.973014807852<br>LINK 67.6455085161102<br>MATIC 1095.04652940748<br>UNI 70.1387192528804 | | |
| 3.1.211405 | HACHENBERG LIONEL | ADDRESS REDACTED | | | CEL 219.877960003223<br>ETH 2.18067611809418<br>SNX 120 | | |
| 3.1.211406 | HACI BILICI | ADDRESS REDACTED | | | ETH 0.00147666863555818 | | |
| 3.1.211407 | HACK LIANG THOMAS TAN | ADDRESS REDACTED | | | ETH 0.00207591683605853<br>USDT ERC20 0.616797334213596 | | |
| 3.1.211408 | HACKERDAD LLC | ORION RD, TUSTIN, CALIFORNIA 92782 | | | MATIC 717.403070468289 | BTC 0.000574697453853214<br>ETH 0.25616 | |
| 3.1.211409 | HACKL ANTON | ADDRESS REDACTED | | | BTC 0.00627518265168952<br>ETH 0.278432765527541 | | |
| 3.1.211410 | HADA TORRES | ADDRESS REDACTED | | | BTC 0.0244686603040216<br>ETH 0.488182849045001 | | |
| 3.1.211411 | HADABÁS DÁVID | ADDRESS REDACTED | | | BTC 0.00123741569839855<br>CEL 1.72630450466469 | | |
| 3.1.211412 | HADAR COHEN | ADDRESS REDACTED | | | BTC 0.000051635817104577<br>ETH 0.000207307657445124<br>USDC 0.539137425338987 | | |
| 3.1.211413 | HADAR FEINGOLD | ADDRESS REDACTED | | | ADA 104.217897934517<br>BAT 130.576702725105<br>BCH 1.00980902118772<br>BTC 0.233803617647395<br>DOT 5.00576625256351<br>ETH 1.91736017246899<br>LTC 4.00296584289065<br>MATIC 148.081753481059<br>SOL 2.83127146017096<br>USDC 25962.628986194 | ETH 0.982393519323107 | |
| 3.1.211414 | HADAS GEV | ADDRESS REDACTED | | | BTC 0.10026440460622<br>ETH 2.02668292023846<br>LTC 3.10483697619216<br>MATIC 0.285903678812319<br>MCDAI 1.04601443677923 | | |
| 3.1.211415 | HADAS OFRI | ADDRESS REDACTED | | | ADA 31.9771802331686<br>BTC 0.00281596014684249<br>DOT 6.17274846219069<br>ETH 0.0595478022195252<br>LINK 1.64735169612474<br>MATIC 65.4698845729674<br>SOL 2.63202517960896 | | |
| 3.1.211416 | HADASSAH ZIEGLER | ADDRESS REDACTED | | | BTC 0.0686205181474801<br>ETH 0.00132580801710675<br>LTC 1.30886233416116 | | |
| 3.1.211417 | HADDEN MELTON | ADDRESS REDACTED | | | CEL 1.06664526226993<br>USDC 1.75512121676413 | | |
| 3.1.211418 | HADDEN YARBROUGH | ADDRESS REDACTED | | | BTC 0.0194521719952263<br>ETH 0.148681421030257<br>LINK 4.80852735359579<br>MATIC 220.331248874937<br>USDC 3039.83194005427<br>XLM 206.433305528702 | | |
| 3.1.211419 | HADDON JACOBS | ADDRESS REDACTED | | | CEL 1.08173282162054 | | |
| 3.1.211420 | HADDON KORINEK | ADDRESS REDACTED | | | BTC 0.0504193244380248<br>ETH 6.22991988267712<br>USDC 206.597421588483 | | |
| 3.1.211421 | HADDOUCHE SID ALI | ADDRESS REDACTED | | | BTC 0.000889112981127282<br>XRP 1.08467446040651 | | |
| 3.1.211422 | HADDY JARMAKANI | ADDRESS REDACTED | | | BTC 0.0164074677763386 | | |
| 3.1.211423 | HADEAN VENTURES | WEST FERN AVE, MCALLEN, TEXAS 78501 | | | CEL 24917.7371131387<br>MCDAI 122.89708006232 | BTC 0.000000135109367726 | |
| 3.1.211424 | HADEED AKHTAR | ADDRESS REDACTED | | | BTC 0.146485346062926<br>USDC 18.2575322002756 | USDC 0.04 | |
| 3.1.211425 | HADEER SALEM | ADDRESS REDACTED | | | BTC 0.0622515182090493 | | |
| 3.1.211426 | HADEN ALLEN COTTRELL | ADDRESS REDACTED | | | BTC 0.00130150952706667<br>ETH 0.0223371328428342<br>MATIC 163.384739059774<br>USDC 370.46505487527 | | |
| 3.1.211427 | HADEN HOWE | ADDRESS REDACTED | | | MATIC 0.0601121923711873 | | |
| 3.1.211428 | HADEN JOSHUA CASTEEL | ADDRESS REDACTED | | | BTC 0.00466251831773575 | | |
| 3.1.211429 | HADEN MCDADE | ADDRESS REDACTED | | | MATIC 0.031683369662141 | | |
| 3.1.211430 | HADI ANTOURY | ADDRESS REDACTED | | | AVAX 0.0227652834680876<br>BTC 0.000027364888619049<br>COMP 0.0492560010595411<br>EOS 3.79377108686613<br>ETC 30.5793966696208<br>ETH 0.000627762553672878<br>MATIC 1346.6190133008<br>USDC 15.6147202224974<br>XLM 129.699240429274 | | BTC 0.000000004747624796<br>USDC 0.00000093528650511 |
| 3.1.211431 | HADI EL-TANNOUKHI | ADDRESS REDACTED | | | BTC 0.0404162471167145<br>ETH 0.237815130331184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211432 | HADI ELZEIN | ADDRESS REDACTED | | | CEL 11.6761890847574<br>LINK 262.491697981244 | | |
| 3.1.211433 | HADI FALLAH AHMADIZADEH | ADDRESS REDACTED | | | BCH 0.000195751595128267<br>BTC 0.000000093471019203<br>CEL 0.0305727740663577<br>ETH 0.000002055313799688<br>USDT ERC20 0.00990251281495188 | | |
| 3.1.211434 | HADI FIROUZI | ADDRESS REDACTED | | | ETH 0.000775855006233409<br>USDC 0.0402988867145588 | | |
| 3.1.211435 | HADI HADI | ADDRESS REDACTED | | | BTC 0.000000003418103336<br>CEL 1.78197745555903 | | |
| 3.1.211436 | HADI HANDOJO | ADDRESS REDACTED | | | BTC 0.00111714813341074<br>CEL 8.76420220489544<br>ETH 0.00179409066136617<br>USDC 0.0360431442094992<br>USDT ERC20 23.08<br>XLM 0.590136844313412<br>XRP 1722.396655 | | |
| 3.1.211437 | HADI IRAWAN | ADDRESS REDACTED | | | BTC 0.0230753150128191<br>CEL 0.943178139322819<br>DOT 14.1188135771629<br>ETH 0.105469562691846 | | |
| 3.1.211438 | HADI JABER | ADDRESS REDACTED | | | ADA 404.463336409168<br>BTC 0.0204090840057489<br>DOT 62.7938282497335<br>ETH 0.00184982418889514 | | |
| 3.1.211439 | HADI MARAND | ADDRESS REDACTED | | | BTC 0.01611234861108 | | |
| 3.1.211440 | HADI OSSEELY | ADDRESS REDACTED | | | DOT 0.00108906853801984<br>USDC 0.0142723210032551 | | |
| 3.1.211441 | HADI QASEMI | ADDRESS REDACTED | | | ETH 0.00185975932471016 | | |
| 3.1.211442 | HADI SAFI | ADDRESS REDACTED | | | AAVE 0.174635849356121<br>ADA 236.420531080359<br>BNB 2.30538808943554<br>BTC 0.000811398526500276<br>CEL 139.42103588508<br>DOT 8.32285980270078<br>LUNC 9.43365267457491<br>MATIC 2641.8429057904<br>SNX 4.01518150647388 | | |
| 3.1.211443 | HADI SHABANI SHAHREZAEE | ADDRESS REDACTED | | | CEL 30.2387652370366<br>ETH 0.000005064900234642<br>USDC 0.121468754450015<br>USDT ERC20 0.11 | | |
| 3.1.211444 | HADI STEPHEN ELZAYN | ADDRESS REDACTED | | | | BTC 0.03004186 | |
| 3.1.211445 | HADI TEO | ADDRESS REDACTED | | | USDC 26.0342463162476 | | |
| 3.1.211446 | HADI TJIANG | ADDRESS REDACTED | | | BTC 0.00518026127218491<br>ETH 1.31748358551097 | | |
| 3.1.211447 | HADI ZHANG | ADDRESS REDACTED | | | BTC 0.00586908813348877 | | |
| 3.1.211448 | HADIA ATTEEQ | ADDRESS REDACTED | | | ADA 0.120597548823477<br>BTC 0.000001127091328546<br>DOT 0.0136708525774387<br>USDC 0.271447999070895 | | |
| 3.1.211449 | HADIDA DZIHAN | ADDRESS REDACTED | | | BTC 0.00118196254748169<br>USDC 408.833360590656 | | |
| 3.1.211450 | HADIJJAH NASALI | ADDRESS REDACTED | | | CEL 0.205366252719326<br>EOS 0.0460462657241646<br>MCDAI 0.0592116369789863 | | |
| 3.1.211451 | HADILTON DUARTE | ADDRESS REDACTED | | | CEL 1.07762048503925 | | |
| 3.1.211452 | HADIYA WALTER | ADDRESS REDACTED | | | AAVE 0.00715471411501759<br>BTC 0.000404208322241557<br>ETH 0.00734563089365927<br>LINK 45.7102472036353<br>LTC 0.0322869283685002<br>SGB 141.066469733772<br>SNX 23.7671724242797<br>UNI 0.02673986547083<br>USDC 13.9623117202418<br>XLM 556.237388221197<br>XRP 921.228527226546<br>ZRX 952.81681063972 | | |
| 3.1.211453 | HADIYAH ISAACS | ADDRESS REDACTED | | | BTC 0.000000283542509703<br>CEL 11.8760886072661 | | |
| 3.1.211454 | HADIZHAT RAMAZANOVA | ADDRESS REDACTED | | | BNB 0.0010430638302947<br>BTC 0.000000642604884349 | | |
| 3.1.211455 | HADJI KAOUS | ADDRESS REDACTED | | | BTC 0.000191292874492911<br>CEL 0.0375188541966326<br>ETH 0.00311195382717325 | | |
| 3.1.211456 | HADLEY AUSTIN REEVES | ADDRESS REDACTED | | | ETH 0.000361229166277752 | | |
| 3.1.211457 | HADLEY COOK | ADDRESS REDACTED | | | ADA 3424.54476860027<br>BTC 0.101706404070786<br>CEL 0.000197965463059087<br>DOT 34.3292747656532<br>ETH 0.907552740119405<br>USDT ERC20 0.765953570533555 | | |
| 3.1.211458 | HADLEY FAUGHT | ADDRESS REDACTED | | | BTC 0.320263258671032<br>ETC 2.27445517026085<br>ETH 3.37584099097214<br>USDC 21133.0130968431<br>XLM 165.934418185264 | | |
| 3.1.211459 | HADLEY HAN | ADDRESS REDACTED | | | ADA 20866.133405728<br>BAT 0.247798920866089<br>BCH 0.000007425651283207<br>BTC 0.13740510786606<br>DOT 104.732993833858<br>ETH 0.0450721283148049<br>LINK 2516.86182590827<br>LTC 201.230902373235<br>MANA 0.122627926994602<br>MATIC 22916.6880602732<br>SGB 44282.7682281586<br>SNX 5348.41124214509<br>USDC 1654.11681871469<br>XLM 19.5926155229559 | CEL 849.671166146973 | |
| 3.1.211460 | HADLEY PERKINS | ADDRESS REDACTED | | | BTC 1.03637746456984<br>CEL 4363.27965938612<br>DOT 333.0228119<br>ETH 104.073452863594<br>MCDAI 238.621013629939<br>SNX 573.938708138408<br>USDC 23712.1632235446<br>USDT ERC20 126312.506308492 | | |
| 3.1.211461 | HADLEY RICH | ADDRESS REDACTED | | | DOT 0.158814036138507<br>MATIC 5.25377980413267 | | |
| 3.1.211462 | HADMIRA LEACOCK | ADDRESS REDACTED | | | BTC 0.000453322391604489 | | |
| 3.1.211463 | HADRIA CAMARA | ADDRESS REDACTED | | | BTC 0.00894109177647796<br>TCAD 0.973956959117556 | | |
| 3.1.211464 | HADRIAN FORMELA | ADDRESS REDACTED | | | BTC 0.000000002394454287<br>CEL 0.00162736396554495 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211465 | HADRIAN LOH YIN MENG | ADDRESS REDACTED | | | BTC 0.000001665915138198<br>CEL 0.576485781535671<br>USDT ERC20 0.927771790182895 | | |
| 3.1.211466 | HADRIAN PREDOCK | ADDRESS REDACTED | | | USDT ERC20 105.605189172001 | USDT ERC20 0.00396190175382012 | |
| 3.1.211467 | HADRIEN AICARDO | ADDRESS REDACTED | | | BTC 0.000000078276006436<br>CEL 1.90805922082944 | | |
| 3.1.211468 | HADRIEN ANDRE | ADDRESS REDACTED | | | AAVE 3.50870338580361<br>BAT 4016.29888986968<br>BTC 0.164868440470905<br>CEL 53.5422955215355<br>DOT 46.3509970191364<br>ETH 2.09122507444791<br>LINK 61.8531130098755<br>LTC 10.6877860017899<br>UNI 101.788750006597 | | |
| 3.1.211469 | HADRIEN COLLOT | ADDRESS REDACTED | | | CEL 1.06007955564272 | | |
| 3.1.211470 | HADRIEN DRAPIER | ADDRESS REDACTED | | | BTC 0.0222152204365202<br>CEL 356.703683085092<br>ETH 5.39578533467567<br>LTC 0.0516046388914393<br>USDC 2.72636502084069 | | |
| 3.1.211471 | HADRIEN G | ADDRESS REDACTED | | | BTC 0.00522684416444461<br>CEL 125.153095787257<br>SNX 40.42517429<br>USDC 218.40938730065 | | |
| 3.1.211472 | HADRIEN GUELQUE | ADDRESS REDACTED | | | CEL 0.00102233015722925<br>DASH 0.000434287799165361<br>SNX 20.6785110909785<br>USDC 173.056736501242 | | |
| 3.1.211473 | HADRIEN MARTINEZ | ADDRESS REDACTED | | | BNB 1.46643219676677<br>BTC 0.000176475187723254<br>DOT 140.795787936483<br>ETH 0.00150074110847145<br>LTC 2.99054778277405 | | |
| 3.1.211474 | HADRIEN MARX | ADDRESS REDACTED | | | BNB 0.00032390313418748<br>BTC 0.000074443347626488<br>CEL 0.424467946316303<br>ETH 0.000467606786160579 | | |
| 3.1.211475 | HADRIEN ROBINO | ADDRESS REDACTED | | | AVAX 16.8798303799773<br>BTC 0.0562253681064683<br>CEL 187.40344283167<br>ETH 0.1995 | | |
| 3.1.211476 | HADRIEN ROGER | ADDRESS REDACTED | | | BTC 0.0135030838142688 | | |
| 3.1.211477 | HADRIEN ROMAIN WALDVOGEL | ADDRESS REDACTED | | | BTC 0.00171633150746886<br>ETH 0.00404085545311016<br>USDC 37.7052933308725<br>XRP 12.0854858205889 | | |
| 3.1.211478 | HADRIEN ROMANO | ADDRESS REDACTED | | | AAVE 0.000500377615201535<br>BTC 0.000000238476165868<br>ETH 0.000861856133999732<br>LINK 0.0130833433733275<br>MCDAI 0.0412858777184918 | | |
| 3.1.211479 | HADRIEN VAN DE VELDE | ADDRESS REDACTED | | | BTC 0.000029761451010362<br>CEL 0.292689061181409<br>ETH 0.000202097796144878 | | |
| 3.1.211480 | HADRYN HOLTON | ADDRESS REDACTED | | | BTC 0.00014389525515702<br>DOT 0.000696885411295448<br>ETH 0.00000102956057853399<br>LINK 0.00005580698995095<br>MATIC 0.0107243532675007<br>SOL 0.00190406950999776<br>USDC 0.000490671239600744<br>USDT ERC20 0.240586947777545 | BTC 0.000000007602733804<br>DOT 0.000746858282667566<br>ETH 0.000001565997021283<br>LINK 0.177596234564351<br>MATIC 0.0106247968767066<br>SOL 0.00000801979859513<br>USDC 0.848721217252778<br>USDT ERC20 79.5511837099129 | |
| 3.1.211481 | HADVITO HARYANTO | ADDRESS REDACTED | | | ETH 0.000082976491351803 | | |
| 3.1.211482 | HADY EL KARMOUTY | ADDRESS REDACTED | | | BTC 0.00230465775532304<br>CEL 17.6210350775909<br>USDT ERC20 0.000000372502841774 | | |
| 3.1.211483 | HADYN DOUGLAS | ADDRESS REDACTED | | | BTC 0.00082119239219138<br>CEL 2.17463754275648<br>LINK 232.672336684624<br>LUNC 0.0430595497089208 | | |
| 3.1.211484 | HADYN OLSEN | ADDRESS REDACTED | | | CEL 269.211801493879<br>DOT 99.5<br>MATIC 5988 | | |
| 3.1.211485 | HADYN OXLEE | ADDRESS REDACTED | | | BTC 0.000000005567661235<br>CEL 99.5147357054381<br>ETH 0.23749362<br>MATIC 1350.9632417<br>UNI 51.1163832030139<br>USDT ERC20 10.180918 | | |
| 3.1.211486 | HAE IN OH | ADDRESS REDACTED | | | BTC 0.000152147119873597 | | |
| 3.1.211487 | HAE IN PARK | ADDRESS REDACTED | | | LTC 0.000086366628647777<br>UNI 0.000923824298336798<br>USDT ERC20 0.0242581460900134 | | |
| 3.1.211488 | HAE JIN PARK | ADDRESS REDACTED | | | BTC 0.00055116<br>CEL 1.32585529974162 | | |
| 3.1.211489 | HAE JOO KANG | ADDRESS REDACTED | | | XRP 2550.73589766711 | | |
| 3.1.211490 | HAE JUNG | ADDRESS REDACTED | | | ADA 230.640491704248<br>BTC 0.00127289282950218<br>ETH 0.424294862413616<br>USDC 0.549232314099565 | | |
| 3.1.211491 | HAE KANG | ADDRESS REDACTED | | | BTC 0.00146732447480724 | | |
| 3.1.211492 | HAE KIM | ADDRESS REDACTED | | | BTC 0.000557408087223207<br>MATIC 0.273912258128683 | | BTC 0.00000000955249572<br>MATIC 204.27520982654 |
| 3.1.211493 | HAE KIM | ADDRESS REDACTED | | | ADA 3189.18710001384<br>AVAX 72.4275073226724<br>BTC 0.00120039938723441<br>ETH 0.0109351178836632<br>LINK 130.809087386185<br>MATIC 6720.74085502562<br>SNX 287.023717099308 | | BTC 0.00000000448330586 |
| 3.1.211494 | HAE TAEK LEE | ADDRESS REDACTED | | | CEL 0.153180841026606 | | |
| 3.1.211495 | HAE WON LEE | ADDRESS REDACTED | | | BTC 0.00100723172214573 | | |
| 3.1.211496 | HAE YEON LEE | ADDRESS REDACTED | | | ADA 795.103942<br>BTC 0.0150728809629662<br>CEL 36.1939862017636<br>USDT ERC20 0.006752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211497 | HAE YEON SUNG | ADDRESS REDACTED | | | ADA 120.134676817742<br>BCH 0.000011978632946338<br>BTC 0.000000408624303007999<br>CEL 1.18451547500748<br>COMP 44.3915324032502<br>DASH 31.690699346654<br>EOS 0.381002040904011<br>ETH 23.4045278004496<br>LINK 0.000286840604514724<br>LTC 0.00559897698971217<br>SGB 15274.0648598853<br>USDC 0.0239845019800093<br>USDT ERC20 3.7434381859274<br>XLM 6.78337484959641<br>XRP 3.05794386472935<br>ZRX 5.36501225511655 | | |
| 3.1.211498 | HAEDEUN KIM | ADDRESS REDACTED | | | BCH 1.37751157764079 | | |
| 3.1.211499 | HAEIN HWANG | ADDRESS REDACTED | | | AAVE 30.4466357198423<br>BTC 0.665623147793666<br>SOL 0.0222418595580177 | | |
| 3.1.211500 | HAEIN LEE | ADDRESS REDACTED | | | BTC 0.000009308590226901 | | |
| 3.1.211501 | HAEJA KIM | ADDRESS REDACTED | | | BTC 0.00048222715361370 7<br>MATIC 80.8299251898024 | | |
| 3.1.211502 | HAEJONG GWON | ADDRESS REDACTED | | | ADA 0.000370012704705982<br>BTC 0.0000601208499893709<br>COMP 0.000000779169439099<br>DOT 0.000001054073817051<br>ETH 0.00000000501907503<br>LINK 0.000002231138778543<br>MANA 0.00206458057206517<br>MATIC 2.69589201556198<br>SNX 0.000071729541335504<br>USDC 0.772071363386102 | ADA 48.1418237106421<br>AVAX 6.05364<br>BTC 0.049829467843315<br>COMP 0.00217094521002586<br>DOT 0.000587708900821596<br>ETH 0.000004157764905672<br>LINK 0.00621572690082238<br>MATIC 2062.3970432721<br>SNX 0.0261458384510695<br>SOL 3.37565<br>USDC 120.006220081294 | |
| 3.1.211503 | HAEJU CHONG ABRESCH | ADDRESS REDACTED | | | AAVE 16.0585351064432<br>AVAX 8.42528129627235<br>BTC 1.00204832405144<br>CEL 5508.92124401399<br>DOT 40.5761287022<br>ETH 10.0808870065375<br>MATIC 1226.23136335<br>USDC 31461.4180047651 | AVAX 0.825131202779268<br>ETH 0.068471<br>USDC 3500 | |
| 3.1.211504 | HAEJU JEONG | ADDRESS REDACTED | | | BTC 0.000113340349083491<br>ETH 0.083262296034296<br>MATIC 4.3145281631532<br>USDC 0.382484212213452 | | |
| 3.1.211505 | HAEKWON SON | ADDRESS REDACTED | | | BAT 0.0419821938759089<br>BCH 0.000429724983811281<br>BTC 0.000016134518847886<br>EOS 0.000053444334785277<br>ETC 0.000925922928228034<br>ETH 0.000909016325685872<br>LINK 0.0091426394329178<br>LTC 0.00191219344454669<br>MANA 0.0238438511830462<br>MATIC 1.11411890376657<br>OMG 0.000000503991431363<br>SUSHI 0.154690936948058<br>UNI 0.00527520779318185<br>XLM 0.215262758035182 | BCH 0.000000007481688008<br>BTC 0.000000000469667398<br>EOS 0.0665831827785489<br>LTC 0.000000001106837309<br>OMG 0.00472886774461131<br>XLM 0.000000028117647791 | |
| 3.1.211506 | HAEMA SUKUMARAN | ADDRESS REDACTED | | | ADA 6.37456696752392<br>BTC 0.000854939753561499 | | |
| 3.1.211507 | HAEMAN SINGH | ADDRESS REDACTED | | | BTC 0.06062437025019 | | |
| 3.1.211508 | HAEMANN KIM | ADDRESS REDACTED | | | MANA 0.0010357107952567<br>MATIC 0.0527469404928106 | | |
| 3.1.211509 | HAEMIN BYUN | ADDRESS REDACTED | | | BTC 0.00000063383422598<br>CEL 0.10729829029129<br>XRP 0.000038<br>ZEC 0.0181030932754746 | | |
| 3.1.211510 | HAENAEM LEE | ADDRESS REDACTED | | | CEL 1.15331836276974<br>ETH 0.00818145233400618 | | |
| 3.1.211511 | HAENDEL SIBILIA | ADDRESS REDACTED | | | BTC 0.00121143904900023<br>MATIC 3080.19149370004<br>SNX 63.210694509488 | | |
| 3.1.211512 | HAERI JEONG | ADDRESS REDACTED | | | BTC 0.00697178272916535<br>USDC 459.606143877485 | BTC 0.00126510463883828 | |
| 3.1.211513 | HAERING RICHARD | ADDRESS REDACTED | | | BAT 595.621739555714<br>BTC 0.011886920785565<br>ETH 0.00107020261511389 | | |
| 3.1.211514 | HAERUDIN UDIN | ADDRESS REDACTED | | | CEL 1.06857362708827 | | |
| 3.1.211515 | HAESSOL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.251742649927581 | | |
| 3.1.211516 | HAESUN PARK | ADDRESS REDACTED | | | BTC 0.0021807547742189<br>USDT ERC20 8043.53055950172 | | |
| 3.1.211517 | HAEYEONG CHO | ADDRESS REDACTED | | | BTC 0.00129048909536714<br>CEL 0.787720515393564<br>ETC 49.3819328013471<br>USDC 0.948620102789596<br>XRP 1.17299116291286<br>ZEC 1.02282924469094 | | |
| 3.1.211518 | HAEZEL ROSE CARRERA | ADDRESS REDACTED | | | BNB 0.0102572276844694<br>BTC 0.000042341261848836<br>CEL 0.000000134989705958<br>ZEC 0.00369632719349282 | | |
| 3.1.211519 | HAFED TLILI | ADDRESS REDACTED | | | CEL 71.215886780333 | | |
| 3.1.211520 | HAFEDH SAIDI | ADDRESS REDACTED | | | CEL 0.348569461990499<br>ETH 0.00081564977111192<br>USDT ERC20 0.125608980220598 | | |
| 3.1.211521 | HAFEEZ BADARUDDIN | ADDRESS REDACTED | | | CEL 3.33800550883659<br>EOS 9.7<br>ETH 0.000529505412482818<br>LTC 0.000000003721838444<br>USDC 0.000000007881971501 | | |
| 3.1.211522 | HAFEEZ IDOWU | ADDRESS REDACTED | | | ETC 10.4235072641932<br>MATIC 110.456377799364<br>XLM 1034.51510257759 | | |
| 3.1.211523 | HAFEEZULLAH ASADULLAH | ADDRESS REDACTED | | | BAT 0.011136716816944<br>BSV 0.394292490582478<br>BTC 0.0000006420085471009 99<br>LTC 0.000409591124142202<br>MATIC 2.05891800390043<br>SNX 0.00563873115034527<br>UNI 0.00118344765979026 | | |
| 3.1.211524 | HAFEZ ALNASSER | ADDRESS REDACTED | | | BTC 0.000000000860711628<br>CEL 0.359350487754638 | | |
| 3.1.211525 | HAFEZ IZZUDIN | ADDRESS REDACTED | | | XRP 23.3371942803569 | | |
| 3.1.211526 | HAFEZ RISMANI | ADDRESS REDACTED | | | BTC 0.000000003954354773<br>CEL 2637.17824721698<br>SGB 301.82225<br>SNX 137.194777<br>XRP 1997.5 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211527 | HAFEZ TALEBI | ADDRESS REDACTED | | | BUSD 24.186376210707<br>CEL 0.100904387938257<br>DOT 24.5439686130299<br>ETH 0.000009794787970451<br>USDT ERC20 1.65883795226722 | | |
| 3.1.211528 | HAFFIZI SAMSURI | ADDRESS REDACTED | | | ADA 0.155985965197967<br>BTC 0.000003854362041375<br>DOT 0.0177478442717946 | | |
| 3.1.211529 | HAFID ADNANE | ADDRESS REDACTED | | | | BTC 0.00233294826304268<br>SNX 77.25 | |
| 3.1.211530 | HAFID DIAZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00110756060428009 | | |
| 3.1.211531 | HAFID EDDAOUDI | ADDRESS REDACTED | | | BTC 0.318493534872013<br>CEL 1.97854320286441 | | |
| 3.1.211532 | HAFID FALAH | ADDRESS REDACTED | | | BTC 0.000002595811400506<br>CEL 0.0395893487420515<br>ETH 0.000015785441739665 | | |
| 3.1.211533 | HAFIDA MOUHAGIR | ADDRESS REDACTED | | | BTC 0.000000676175080611<br>CEL 0.221161554171917<br>ETH 1.0676778070837 | | |
| 3.1.211534 | HAFIEQA ISMAIL | ADDRESS REDACTED | | | ADA 0.265791809139585<br>BNB 3.68060523906941<br>BTC 0.000002274723150741<br>USDC 0.00486072329230091<br>USDT ERC20 0.765837044255681 | | |
| 3.1.211535 | HAFIEZAM ZAMRI | ADDRESS REDACTED | | | CEL 0.344985374941783<br>MATIC 17.6 | | |
| 3.1.211536 | HAFIFFUDIN NULL | ADDRESS REDACTED | | | CEL 0.0314450775351654<br>ETH 0.00167091748391079 | | |
| 3.1.211537 | HAFIFI HAMDAN | ADDRESS REDACTED | | | BTC 0.00439389554188199<br>CEL 0.898539875426829<br>ETH 0.0216964078049323 | | |
| 3.1.211538 | HAFIIZ KARIM | ADDRESS REDACTED | | | ETH 0.0010438681845712 | | |
| 3.1.211539 | HAFIS OLANIYAN | ADDRESS REDACTED | | | BTC 0.000117953797474219 | | |
| 3.1.211540 | HAFIZ DHANANI | ADDRESS REDACTED | | | COMP 0.000045389229784088<br>ETH 0.000131653310587483<br>XLM 0.0222163221661737 | | |
| 3.1.211541 | HAFIZ HOSSAINI | ADDRESS REDACTED | | | CEL 0.531893833982272<br>MATIC 22.0486318565951 | | |
| 3.1.211542 | HAFIZ MOHAMMED | ADDRESS REDACTED | | | BCH 0.123149630378564 | | |
| 3.1.211543 | HAFIZ NOR RAZAK | ADDRESS REDACTED | | | AAVE 0.000567942646907326<br>ADA 0.225976232790023<br>BTC 0.101484152753582<br>DOT 0.00529520348774978<br>ETH 0.176806760895717<br>LINK 0.0147908515153734<br>MATIC 0.59480755915861<br>USDC 0.408449766103038 | | |
| 3.1.211544 | HAFIZ RAHMAN | ADDRESS REDACTED | | | BTC 0.000000004752567692<br>CEL 1.07508104324981 | | |
| 3.1.211545 | HAFIZ RIZAL | ADDRESS REDACTED | | | CEL 0.0232886229142483<br>XRP 0.00418458288175936 | | |
| 3.1.211546 | HAFIZA AFREEN SHAIK | ADDRESS REDACTED | | | BTC 0.000000005415930553<br>CEL 0.0518444576147104<br>XRP 0.000000583215930669 | | |
| 3.1.211547 | HAFIZA KAPIDZIC | ADDRESS REDACTED | | | BTC 0.000001084011695056<br>XRP 0.0335299873918749 | | |
| 3.1.211548 | HAFIZE BUSRA KARAYAKA | ADDRESS REDACTED | | | BTC 0.00239818111703958<br>USDT ERC20 406.515759829187 | | |
| 3.1.211549 | HAFIZEH MOHAMMAD SALEM AL'AMAYRAH | ADDRESS REDACTED | | | BNB 0.000005158825947318<br>BTC 0.000000030678164657<br>LTC 0.000005156462048858<br>USDT ERC20 0.00104836525694159 | | |
| 3.1.211550 | HAFIZON MOHD | ADDRESS REDACTED | | | BUSD 0.0126461481756602<br>SGB 0.154378816970378<br>USDT ERC20 3.44268689008353<br>XRP 0.00117951870123257 | | |
| 3.1.211551 | HAFIZULLAH HAIDARI | ADDRESS REDACTED | | | ETH 0.00170666858133243 | | |
| 3.1.211552 | HAFSA SHEIKH | ADDRESS REDACTED | | | BTC 0.000014823713226931 | | |
| 3.1.211553 | HAFÞÓR REYNISSON | ADDRESS REDACTED | | | BTC 0.000006641267332148<br>CEL 0.153473568215341<br>ETH 0.000336175191138616<br>MATIC 1.02991884673148<br>PAXG 0.000342857442538577<br>SNX 0.171245473033264<br>USDC 7.04136630620103 | | |
| 3.1.211554 | HAFZAINIZAM RAZALI | ADDRESS REDACTED | | | CEL 0.0405736230408521 | | |
| 3.1.211555 | HAGABIMANA REMEGIOUS | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.000315824117317867 | | |
| 3.1.211556 | HAGAI AMIR | ADDRESS REDACTED | | | CEL 0.0520767933570187 | | |
| 3.1.211557 | HAGAN ANSTIS | ADDRESS REDACTED | | | ADA 203.873032551431<br>BAT 127.869703220809<br>CEL 71.6226760035086<br>COMP 0.0257806198176513<br>EOS 1.4131152748871<br>ETH 0.186987048391274<br>PAX 29.1942595700998<br>PAXG 0.014103202228608<br>SGB 3.39630318099832<br>USDC 46.6845723256955<br>XLM 50.3946628809362<br>XRP 22.2165411716346<br>ZEC 0.0827755914395365 | | |
| 3.1.211558 | HAGATA JAKELINE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0128943517449756 | | |
| 3.1.211559 | HAGEN GRAMß | ADDRESS REDACTED | | | BTC 0.0012118525605634 | | |
| 3.1.211560 | HAGEN NUPPENAU | ADDRESS REDACTED | | | BNB 0.0531789962797762<br>BTC 0.00108362513275871<br>CEL 7.55899346575669<br>ETC 20.1342663700928 | | |
| 3.1.211561 | HAGEN RICHARD ROBERT SCHAAF | ADDRESS REDACTED | | | BTC 0.0179874490659859 | | |
| 3.1.211562 | HAGEN TROMMER | ADDRESS REDACTED | | | BTC 0.00145456667621548 | | |
| 3.1.211563 | HAGENBÜCHLE CHRISTIAN | ADDRESS REDACTED | | | ADA 290.630583494008<br>BCH 0.391714537473439<br>BTC 0.00119594002209439<br>ETC 20.5694898523078<br>MATIC 426.04271364416<br>XRP 1200.25244817622 | | |
| 3.1.211564 | HAGGEO CADENAS | ADDRESS REDACTED | | | BTC 0.402567722222383<br>ETH 0.597620454316582<br>USDC 15593.017013459 | | |
| 3.1.211565 | HAGIT LEVINSON | ADDRESS REDACTED | | | BTC 0.115853274515974<br>ETH 3.4345965480508<br>LTC 16.0341109411057 | | |
| 3.1.211566 | HAGOP TAVITIAN | ADDRESS REDACTED | | | BTC 0.000175542156492281<br>USDC 102.649179796015 | | |
| 3.1.211567 | HAHIK POHOSIAN | ADDRESS REDACTED | | | ETH 0.000011287231277567 | | |
| 3.1.211568 | HAHIRU JAYARANGA | ADDRESS REDACTED | | | BTC 0.000001769485228007<br>ETH 0.100514966536594 | | |
| 3.1.211569 | HAHN PHAN WESTON | ADDRESS REDACTED | | | BTC 0.00178271021723736<br>USDC 5277.32498042629 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211570 | HAI ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.1871329503321 93<br>BUSD 0.440305115150733<br>GUSD 0.6580403065754<br>USDC 0.00325699138464869 | BTC 0.000513133136749102 | |
| 3.1.211571 | HAI AU | ADDRESS REDACTED | | | CEL 92.8088127104177<br>ETH 0.677552515455381<br>USDT ERC20 2016.44457236909 | | |
| 3.1.211572 | HAI CHEN | ADDRESS REDACTED | | | AAVE 0.000005597915006997<br>BTC 0.000000269941323759<br>COMP 0.000004041561187777<br>ETH 0.000161783771269083<br>LINK 0.0590601189099346<br>MATIC 4.8233190124014<br>SNX 0.00114089259307023<br>USDC 0.0490703644733968 | BTC 0.000000000365845089 | |
| 3.1.211573 | HAI CHEN SHENG | ADDRESS REDACTED | | | BTC 0.00121819520033673<br>ETH 0.884853701165913 | | |
| 3.1.211574 | HAI CHO | ADDRESS REDACTED | | | ADA 2.22928629800498<br>BTC 0.978377342468737 | | |
| 3.1.211575 | HAI DANG | ADDRESS REDACTED | | | ADA 220.572487310303<br>BTC 0.00103999491092036<br>LTC 2.27410244211858 | | |
| 3.1.211576 | HAI DAO NGOC | ADDRESS REDACTED | | | BAT 4456.52524773561<br>BTC 0.000147710482066109<br>CEL 0.120627063945218<br>ETH 0.00381929219511208<br>MANA 196.777759527306<br>USDC 0.773863780955749 | | |
| 3.1.211577 | HAI DIEP | ADDRESS REDACTED | | | BTC 0.000000537146072776<br>CEL 0.203417119041001<br>USDT ERC20 0.35699089704999 | | |
| 3.1.211578 | HAI FENG DONG | ADDRESS REDACTED | | | BTC 0.000002887789925 | | |
| 3.1.211579 | HAI HO | ADDRESS REDACTED | | | BTC 0.000041530317067327<br>ETH 0.000472844452979974<br>LTC 0.000002978528444654 | | |
| 3.1.211580 | HAI LA | ADDRESS REDACTED | | | BTC 0.123530772245844 | | |
| 3.1.211581 | HAI LE | ADDRESS REDACTED | | | BTC 2.06377898335052 | | |
| 3.1.211582 | HAI LING HUANG | ADDRESS REDACTED | | | BTC 0.435033701817003<br>ETH 3.12729303710087<br>GUSD 18.6378166969083 | | |
| 3.1.211583 | HAI LUONG | ADDRESS REDACTED | | | BTC 0.000000009604321397<br>CEL 0.00498144346718196<br>DOT 0.0135595200547783<br>USDC 0.000000910438938081<br>USDT ERC20 0.000000076834316554<br>XLM 0.124443674301187 | | |
| 3.1.211584 | HAI LY | ADDRESS REDACTED | | | BTC 0.00079814584674154 | | |
| 3.1.211585 | HAI MIN CHUAH | ADDRESS REDACTED | | | BTC 0.0133076496198604<br>CEL 5.8006402085713 | | |
| 3.1.211586 | HAI MING NG | ADDRESS REDACTED | | | BTC 0.0124494154967441<br>CEL 8.30021795340486<br>COMP 0.000021977626545879<br>ETH 0.223270088122887<br>USDC 26.6359839439032<br>XLM 0.0180846231070609 | | |
| 3.1.211587 | HAI NENG TAN | ADDRESS REDACTED | | | BAT 133.206152243826<br>BTC 0.00387213744554164<br>ETH 0.416315539784766<br>LUNC 9.08728626093172<br>USDC 448.998179212135 | | |
| 3.1.211588 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.000449841120532566 | | |
| 3.1.211589 | HAI NGUYEN | ADDRESS REDACTED | | | ADA 326.585624627154<br>BTC 0.000007317072161762<br>CEL 40.3003052237826<br>ETH 0.000616656909075152 | | |
| 3.1.211590 | HAI NGUYEN | ADDRESS REDACTED | | | BCH 0.000210248320895569<br>BTC 0.000000005657521359<br>ETH 0.000000006856333284<br>MATIC 0.000000003061911296 | | |
| 3.1.211591 | HAI NGUYEN | ADDRESS REDACTED | | | ADA 0.231179251393139<br>BTC 0.00122877609800544<br>SNX 37.2420148222289<br>USDT ERC20 0.25050536923337 | | |
| 3.1.211592 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.000000898678131322<br>DOT 0.291441406336162 | | |
| 3.1.211593 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.00300199705015023<br>ETH 2.23152795426802<br>MATIC 3.29727187244768 | | |
| 3.1.211594 | HAI NGUYEN | ADDRESS REDACTED | | | CEL 0.231756839736636 | | |
| 3.1.211595 | HAI NGUYEN | ADDRESS REDACTED | | | BTC 0.0249358412236692<br>LINK 227.20660819087 | | |
| 3.1.211596 | HAI NGUYEN | ADDRESS REDACTED | | | ADA 0.000280454493564<br>BTC 0.000000102309444378<br>CEL 0.000835692641179776<br>ETH 0.000000471885346003<br>USDC 0.725132 | | |
| 3.1.211597 | HAI NGUYEN-XA | ADDRESS REDACTED | | | BTC 0.00294082356334568<br>USDC 0.87026189104221 | | |
| 3.1.211598 | HAI PHAM | ADDRESS REDACTED | | | BNB 0.000769517492746609<br>BTC 0.000000548151037032 | | |
| 3.1.211599 | HAI PHAM | ADDRESS REDACTED | | | BTC 0.022675807260677 | | |
| 3.1.211600 | HAI PHAM THANH | ADDRESS REDACTED | | | BTC 0.000000041134110771<br>CEL 0.00141600046529713<br>USDT ERC20 0.0679697474668766 | | |
| 3.1.211601 | HAI SONG | ADDRESS REDACTED | | | BTC 0.203777659339388<br>CEL 91.12834358976<br>DASH 0.262753523328784<br>USDT ERC20 0.818161453383483 | | |
| 3.1.211602 | HAI TENG LIU | ADDRESS REDACTED | | | BTC 0.000121072851728394<br>CEL 0.000092823197789312<br>ETH 0.0153224923953563<br>USDC 0.00557659468295367 | | |
| 3.1.211603 | HAI THACH | ADDRESS REDACTED | | | MATIC 112.370862102812<br>USDC 214.668674448751 | | |
| 3.1.211604 | HAI TING CHOW | ADDRESS REDACTED | | | BTC 0.00000365838254007<br>USDT ERC20 1.09930351320199 | | |
| 3.1.211605 | HAI TO | ADDRESS REDACTED | | | ADA 0.180330867862445<br>BAT 0.0187212965969672<br>BTC 0.000001994945139542<br>ETH 0.000202518966739061<br>USDC 0.524741757037813<br>XRP 0.0292864405161462 | | |
| 3.1.211606 | HAI TRAN | ADDRESS REDACTED | | | ADA 257.801057807943<br>BTC 0.00341637659440576<br>ETH 0.687694128144597<br>LINK 1.07127843563424<br>MATIC 88.3029702242975 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211607 | HAI TRAN | ADDRESS REDACTED | | | ADA 0.195137386717657<br>AVAX 5.15437646018883<br>BAT 0.00110072502094542<br>BTC 0.100790224806363<br>ETH 0.000000892482618248<br>MATIC 0.354764390843127<br>MCDAI 0.134309173529003<br>USDC 0.00220166321770132 | | |
| 3.1.211608 | HAI TRIEU LE LUU | ADDRESS REDACTED | | | BNB 0.000343574934846171<br>BTC 0.000001654457873235<br>CEL 0.0599385321727391 | | |
| 3.1.211609 | HAI TU JAYSON FANG | ADDRESS REDACTED | | | BTC 0.0000000940980362099999<br>USDC 43.7689384889674 | | |
| 3.1.211610 | HAI UNG | ADDRESS REDACTED | | | BTC 0.000000004431232221<br>CEL 0.455905307700378<br>USDT ERC20 0.000000351298116965 | | |
| 3.1.211611 | HAI VAN TRAN | ADDRESS REDACTED | | | BTC 0.00132586601992343<br>USDC 440.214886808317 | | |
| 3.1.211612 | HAI VO | ADDRESS REDACTED | | | BUSD 0.691398240204238 | | |
| 3.1.211613 | HAI VO | ADDRESS REDACTED | | | BTC 0.00677083734519105 | | |
| 3.1.211614 | HAI VOONG | ADDRESS REDACTED | | | BCH 2.14703944714825<br>BTC 0.111665156709957<br>CEL 847.01103305626<br>DASH 0.11088663<br>ETH 2.18587105947968<br>LTC 0.264932712826224<br>MCDAI 6.44133595643486<br>PAX 67.9584710860497<br>SGB 5.81623924496558<br>USDC 11.4435534228895<br>XLM 171.932520326214<br>XRP 37.6755009476491<br>ZEC 0.00211025276366481<br>ZRX 68.6619619053367 | | |
| 3.1.211615 | HAI VU | ADDRESS REDACTED | | | BTC 0.000442972473220042<br>CEL 0.0168261214567077 | | |
| 3.1.211616 | HAI WANG | ADDRESS REDACTED | | | BTC 0.262380035054264 | | |
| 3.1.211617 | HAI WANG | ADDRESS REDACTED | | | BTC 0.386924738667116<br>ETH 116.923764441154<br>LTC 0.000004198714104213<br>SNX 0.00203741925477945 | LTC 0.000000005702628653<br>SNX 0.00245842361635612<br>USDC 4.665 | |
| 3.1.211618 | HAI WENG ENG | ADDRESS REDACTED | | | BTC 0.000043504925563511<br>CEL 0.202512253261978<br>USDT ERC20 0.520631485170616 | | |
| 3.1.211619 | HAI YEIK YAW | ADDRESS REDACTED | | | BTC 0.00187460856346938<br>CEL 4.12215509496187<br>USDC 0.000000328897593523 | | |
| 3.1.211620 | HAI YEN LUONG | ADDRESS REDACTED | | | BTC 1.40828755815207<br>CEL 112.397436816805<br>ETH 52.3719250569523<br>LINK 714.190914921042<br>SNX 0.006917<br>USDC 262.8 | | |
| 3.1.211621 | HAIATY VAROTTO SILVA FONSECA | ADDRESS REDACTED | | | BTC 0.00000000992068212<br>CEL 1.27171476446773 | | |
| 3.1.211622 | HAIBER GERMAN | ADDRESS REDACTED | | | BTC 0.000000196381850289<br>USDC 0.322047605022296 | | |
| 3.1.211623 | HAIBIAO WANG | ADDRESS REDACTED | | | BTC 0.0000003615015554359999 | | |
| 3.1.211624 | HAICHAO MIAO | ADDRESS REDACTED | | | ETH 0.519614470517199 | | |
| 3.1.211625 | HAICHEL BOUALLEGUE | ADDRESS REDACTED | | | CEL 0.230059443322365<br>LTC 0.56397603 | | |
| 3.1.211626 | HAICHEN DONG | ADDRESS REDACTED | | | ETH 0.0301424080041612<br>USDC 16251.9687009496<br>USDT ERC20 18671.8381018795 | | |
| 3.1.211627 | HAICO BOONEN | ADDRESS REDACTED | | | BTC 0.0383679981088371 | | |
| 3.1.211628 | HAIDAR AL-ALI | ADDRESS REDACTED | | | CEL 27.0236780244996 | | |
| 3.1.211629 | HAIDEN DAVIS | ADDRESS REDACTED | | | BTC 0.0847466679094873<br>CEL 39.3090898571398 | | |
| 3.1.211630 | HAIDER AAMIR | ADDRESS REDACTED | | | CEL 9.8858233394898 | | |
| 3.1.211631 | HAIDER AL SALIHI | ADDRESS REDACTED | | | BTC 0.101657851675831<br>DOT 20.410758161226<br>USDC 1026.88156581949 | | |
| 3.1.211632 | HAIDER AL SHAHEED | ADDRESS REDACTED | | | BTC 0.0000518884159119189 | BTC 0.000000001608044473 | |
| 3.1.211633 | HAIDER ALI SYED | ADDRESS REDACTED | | | BTC 0.000590280693737021<br>CEL 0.178060703392607 | | |
| 3.1.211634 | HAIDER ALMURIB | ADDRESS REDACTED | | | BTC 0.0118293891128562<br>CEL 279.363277235941<br>XRP 3396.40498 | | |
| 3.1.211635 | HAIDER COTES | ADDRESS REDACTED | | | BTC 0.000000045150911445<br>CEL 1.57533140291443<br>ETH 0.000289899367652119<br>LINK 0.015432453980771 | | |
| 3.1.211636 | HAIDER FARAJ | ADDRESS REDACTED | | | BTC 0.000031720441606253<br>CEL 0.000829615347687414 | | |
| 3.1.211637 | HAIDER HASSAN | ADDRESS REDACTED | | | BTC 0.0865685629762514 | | |
| 3.1.211638 | HAIDER MIRJAT | ADDRESS REDACTED | | | BTC 0.000822549698174362<br>ETH 0.0202040155593657<br>MATIC 10.4511258941098<br>MCDAI 0.0223728275286942<br>XLM 1.27036050362908 | BTC 0.000000005851263401<br>MATIC 6329.08730365766<br>MCDAI 304.399126873415<br>XLM 5414.04814328336 | |
| 3.1.211639 | HAIDER RAJA | ADDRESS REDACTED | | | CEL 1.07460276516394 | | |
| 3.1.211640 | HAIDER RAJA | ADDRESS REDACTED | | | CEL 1.07463803183886 | | |
| 3.1.211641 | HAIDER RAZA | ADDRESS REDACTED | | | BTC 0.000001269428600188<br>USDC 4266.94121049899 | BTC 0.00112670393504305 | |
| 3.1.211642 | HAIDER-ALI CHAUDRY | ADDRESS REDACTED | | | CEL 0.00592500864698004 | | |
| 3.1.211643 | HAIDES TITAN | ADDRESS REDACTED | | | BTC 0.000411725052525545 | | |
| 3.1.211644 | HAIDI EDWARDS | ADDRESS REDACTED | | | BTC 0.00229447971954332<br>EOS 4.15442112929373<br>SGB 156.73323597415<br>XLM 140.020474461124<br>XRP 2384.01964136379 | | |
| 3.1.211645 | HAIDIE ESMERO | ADDRESS REDACTED | | | BTC 0.00107716127120128<br>USDC 1013.11298926422 | | |
| 3.1.211646 | HAIDILL YUSOF | ADDRESS REDACTED | | | ADA 0.145993161891273<br>BTC 0.000014070613764882<br>CEL 0.865088233981384<br>ETH 0.000323946271924147 | | |
| 3.1.211647 | HAIFA ALSULAIM | ADDRESS REDACTED | | | CEL 58.4622393884338<br>ETH 0.700851729319291 | | |
| 3.1.211648 | HAIFA KARRAM | ADDRESS REDACTED | | | BTC 0.0222289452449265<br>ETH 0.270248065932712 | | |
| 3.1.211649 | HAIFA SFAR | ADDRESS REDACTED | | | CEL 0.087567412855526 | | |
| 3.1.211650 | HAIFAA GHOUL | ADDRESS REDACTED | | | ADA 242.9675707007<br>BTC 2.67291271315774<br>ETH 1.76880705505661<br>MCDAI 42.3669813281431 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211651 | HAIFENG LI | ADDRESS REDACTED | | | BTC 0.00631689832339654<br>CEL 0.503331567785735<br>DOGE 0.06201563711627<br>ETH 0.0414790277821435<br>MATIC 0.391039379144576 | | |
| 3.1.211652 | HAIG HARUTUNIAN | ADDRESS REDACTED | | | BTC 0.000003746602350911<br>CEL 0.0182903638147885<br>ETH 0.000656627329387358<br>USDT ERC20 0.226552569333959<br>XLM 0.190832510141515 | | |
| 3.1.211653 | HAIJIN LEE | ADDRESS REDACTED | | | ADA 0.00000020325203252<br>BNB 0.000000009629517617<br>BTC 0.00000142557183324<br>CEL 0.254689119242676 | | |
| 3.1.211654 | HAIJUAN CHEN | ADDRESS REDACTED | | | BTC 0.000000109712195586<br>CEL 0.00448991009492403<br>DOGE 0.330867141433305 | | |
| 3.1.211655 | HAIK BYURAT | ADDRESS REDACTED | | | BTC 0.00540487725074157<br>CEL 121.29178198154<br>GUSD 13506.7867166293<br>USDC 26770.0193276212 | | |
| 3.1.211656 | HAIK KRBEKYAN | ADDRESS REDACTED | | | DOT 209.830922430532<br>USDC 21476.5491686455 | SOL 22.711101156<br>XLM 50.7059536 | |
| 3.1.211657 | HAIKAL AHMAD | ADDRESS REDACTED | | | CEL 57.9486022361495<br>MATIC 268.511530400506 | | |
| 3.1.211658 | HAIKAL HERMAN | ADDRESS REDACTED | | | CEL 0.132447409031981<br>USDT ERC20 0.000000306694050855 | | |
| 3.1.211659 | HAIK-DAVID AVETIAN | ADDRESS REDACTED | | | 1INCH 188.229316901379<br>AAVE 0.81<br>ADA 211.359383721524<br>BNB 1.09013168662562<br>BTC 0.00439336<br>CEL 6.68821416333878<br>ETH 0.0626776133846434<br>LUNC 2 | | |
| 3.1.211660 | HAIKEL BALTI-TOUATI | ADDRESS REDACTED | | | BTC 0.00248214062567433<br>CEL 95.7846206094323<br>DOT 0.0746818<br>MCDAI 30 | | |
| 3.1.211661 | HAIKHAN AHAJA | ADDRESS REDACTED | | | AVAX 25.8599341681196<br>BTC 0.00135571981459<br>ETH 1.87457218028043<br>MATIC 633.095292307059 | | |
| 3.1.211662 | HAIKO HOCHRATH | ADDRESS REDACTED | | | CEL 0.416658423741043<br>DOT 8.18637155523141 | | |
| 3.1.211663 | HAILE AMEDE | ADDRESS REDACTED | | | USDC 8105.04557445698 | | |
| 3.1.211664 | HAILE DEBASS | ADDRESS REDACTED | | | BTC 0.00105534279465563<br>BUSD 1.84684300545998<br>CEL 66.2408459223676<br>ETC 0.0182122908191937<br>ETH 0.00064115754857129<br>LINK 66.4885014407471<br>SGB 7799.71973930167<br>SNX 20.119034669043<br>XRP 56689.8526984688 | | |
| 3.1.211665 | HAILE DEBESAY | ADDRESS REDACTED | | | BTC 0.000000088896026362<br>USDT ERC20 0.500503884195429 | | |
| 3.1.211666 | HAILE HAGOS DEBESAY | ADDRESS REDACTED | | | BTC 0.00000946584582473 | | |
| 3.1.211667 | HAILE LEE | ADDRESS REDACTED | | | BTC 0.000748479187956949<br>CEL 5.12901443858024<br>ETH 0.00613899625082733<br>USDT ERC20 11.8601314417674 | | |
| 3.1.211668 | HAILEE LAUTENBACH | ADDRESS REDACTED | | | BTC 0.184506627482038<br>MATIC 896.820909926571 | | |
| 3.1.211669 | HAILEE WILKERSON | ADDRESS REDACTED | | | BTC 0.000000201215665769 | | |
| 3.1.211670 | HAILEY BRONSON | ADDRESS REDACTED | | | BTC 0.0209991888593676<br>CEL 27.5573460068271<br>ETH 0.177364688099467 | | |
| 3.1.211671 | HAILEY CLAIRE GREENBERG-SAINZ | ADDRESS REDACTED | | | BTC 0.000801203806454351<br>ETH 0.00169445002528585 | BTC 0.00000000055613023 | |
| 3.1.211672 | HAILEY COWARD | ADDRESS REDACTED | | | BTC 0.00357648260122002<br>CEL 0.313427354142139<br>ETH 0.129974900927464 | | |
| 3.1.211673 | HAILEY DONALDSON | ADDRESS REDACTED | | | BTC 0.197479514027284<br>ETH 5.87284828452579 | | |
| 3.1.211674 | HAILEY FULLMER | ADDRESS REDACTED | | | BTC 0.000020793359667431<br>ETH 0.000011077277768318 | | |
| 3.1.211675 | HAILEY HICKERNELL | ADDRESS REDACTED | | | BTC 0.000000142751931775<br>CEL 1.05647181523395<br>ETH 0.000006260363622451<br>MATIC 10.9308502873442 | | |
| 3.1.211676 | HAILEY HICKS | ADDRESS REDACTED | | | CEL 0.18790902437588 | | |
| 3.1.211677 | HAILEY HINKLE | ADDRESS REDACTED | | | BTC 0.000641650292822814<br>MATIC 276.81378628307<br>USDC 249.02927785561 | | |
| 3.1.211678 | HAILEY HOEY | ADDRESS REDACTED | | | ADA 2396.22672019142<br>BNB 1.08642499382422<br>BTC 0.000297664216977774<br>CEL 130.367187325602<br>DOT 127.409583092246<br>ETH 0.00809448782580591<br>MATIC 2659.80715121437 | | |
| 3.1.211679 | HAILEY JENKINS | ADDRESS REDACTED | | | BTC 0.00102308061900421<br>DOT 12.6131307142651 | | |
| 3.1.211680 | HAILEY JONES | ADDRESS REDACTED | | | BTC 0.001354126091618<br>USDC 3632.26215124811 | | |
| 3.1.211681 | HAILEY KENNEDY | ADDRESS REDACTED | | | BTC 0.000877384982774272<br>DOT 5.31724789504262<br>ETH 0.0193172516127787<br>LTC 1.01911087755361 | | |
| 3.1.211682 | HAILEY KNIGHT | ADDRESS REDACTED | | | BTC 1.22666490162829<br>CEL 6016.53316866352<br>ETH 45.7095401209403<br>LINK 2220.39572226118<br>LTC 112.337364012585<br>TUSD 9720.74180603647<br>ZRX 16.7131011244185 | | |
| 3.1.211683 | HAILEY LANFORD | ADDRESS REDACTED | | | BTC 0.000005403055278898<br>ETH 0.000164885159798232<br>USDC 0.043698467922792<br>XRP 0.000000740955923068 | | |
| 3.1.211684 | HAILEY LEMON | ADDRESS REDACTED | | | ETH 0.0495804111802416 | | |
| 3.1.211685 | HAILEY MCQUILKEN | ADDRESS REDACTED | | | BTC 0.0000024118891081729<br>USDC 1.07933091770586 | | |
| 3.1.211686 | HAILEY NANCE | ADDRESS REDACTED | | | BTC 0.00197166581869749<br>ETH 0.0310746085874568 | | |
| 3.1.211687 | HAILEY NEWGARD | ADDRESS REDACTED | | | BTC 0.00169674089868914 | | |
| 3.1.211688 | HAILEY POLAND | ADDRESS REDACTED | | | BTC 0.000017355162605491 | | |
| 3.1.211689 | HAILEY POWER-SMALL | ADDRESS REDACTED | | | BTC 0.000894065633168741<br>ETH 0.110645984408661 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211690 | HAILEY PROULX-PLACENCIA | ADDRESS REDACTED | | | BTC 0.00140383095236436<br>CEL 1.09945500998105<br>ETH 0.000060771351909221<br>LTC 0.182799139815615<br>SGB 8.76296882009168<br>XRP 58.565252887327 | | |
| 3.1.211691 | HAILEY REYNOLDS | ADDRESS REDACTED | | | USDC 0.0442715197737917 | USDC 57.03 | |
| 3.1.211692 | HAILEY SOILEAU | ADDRESS REDACTED | | | BTC 0.0304343029971418<br>EOS 0.015736734280877<br>ETC 0.210991384837448<br>MANA 392.862071486949<br>USDC 0.558974522267807 | | |
| 3.1.211693 | HAILEY TATE | ADDRESS REDACTED | | | ADA 0.315218998457298<br>BTC 0.000000325159994515<br>ETH 0.000001192899288528 | | |
| 3.1.211694 | HAILEY TATE | ADDRESS REDACTED | | | ADA 3068.78323551757<br>BTC 1.39728785855026<br>ETH 4.32404138154432 | | |
| 3.1.211695 | HAILEY WIDRIG | ADDRESS REDACTED | | | BTC 0.0952109149612626<br>CEL 7.77689507770614<br>ETH 0.0538412672908144 | | |
| 3.1.211696 | HAILEYROSE SOMERS | ADDRESS REDACTED | | | BTC 0.000151533261805265<br>ETH 0.00178641668214924 | BTC 0.000000008273900131<br>ETH 0.000000000903777539 | |
| 3.1.211697 | HAILIANG WANG | ADDRESS REDACTED | | | BNB 0.000541245808101238<br>BTC 0.000001511728152761<br>USDT ERC20 0.567901877204678 | | |
| 3.1.211698 | HAILIANG WANG | ADDRESS REDACTED | | | BTC 0.000033609951640755 | | |
| 3.1.211699 | HAILING BEAN | ADDRESS REDACTED | | | ADA 271.940099179795<br>BTC 0.00107237219222186 | | |
| 3.1.211700 | HAILTON SILVA | ADDRESS REDACTED | | | CEL 1.06998417121845<br>ZEC 0.0105610606684278 | | |
| 3.1.211701 | HAIM AZAR | ADDRESS REDACTED | | | USDC 34.1481432544928 | USDC 0.000768298137436368 | |
| 3.1.211702 | HAIM EPSHTEIN | ADDRESS REDACTED | | | LTC 0.471507480184342<br>XRP 144.390988 | | |
| 3.1.211703 | HAIM LALO | ADDRESS REDACTED | | | ETH 0.000001151752457783 | | |
| 3.1.211704 | HAIM PESSO | ADDRESS REDACTED | | | ETH 1.47743603803819 | | |
| 3.1.211705 | HAIM PESSO LEVY | ADDRESS REDACTED | | | BTC 0.00113886061319084<br>ETH 0.0037061904516095 | | |
| 3.1.211706 | HAIMAO YAN | ADDRESS REDACTED | | | AVAX 4.95909006784994<br>CEL 4.51968606777733 | | |
| 3.1.211707 | HAIMEI ZHENG | ADDRESS REDACTED | | | BTC 0.371095079800533<br>ETH 13.2269127531152<br>GUSD 36.4461314816377<br>LINK 53.0955597785826<br>LTC 14.6415796776353<br>SNX 167.779103892826<br>UNI 303.042995417726<br>USDC 33795.366229008<br>XRP 0.147521736069673 | | |
| 3.1.211708 | HAIMIN HUANG | ADDRESS REDACTED | | | BTC 0.000000168073613597<br>CEL 0.466141979744581<br>LTC 0.000712874970578541 | | |
| 3.1.211709 | HAIMING XU | ADDRESS REDACTED | | | ADA 0.681678205551162<br>BTC 0.000000016273934692<br>ETH 0.000116104699005872<br>MCDAI 0.364623089581783<br>USDC 0.00213236646131077 | | |
| 3.1.211710 | HAINGO ARIVELO VOLOLONIRINA RAJAOBELISON | ADDRESS REDACTED | | | CEL 6.20141498548553<br>DOT 9.02071506 | | |
| 3.1.211711 | HAINGOHARINIAINA RAMAMONJINANDRIANINA | ADDRESS REDACTED | | | BTC 0.01234162<br>CEL 16.2692061965377<br>ETH 0.17<br>MATIC 186.13952955 | | |
| 3.1.211712 | HAIPENG LI | ADDRESS REDACTED | | | BTC 0.000019035849461172<br>USDC 31350.1976815061<br>USDT ERC20 7223.94994893562 | BTC 0.000000903998277423<br>CEL 119.868576093171 | |
| 3.1.211713 | HAI-PING CHAO | ADDRESS REDACTED | | | BTC 0.505965569439371<br>USDC 7.85612026599867 | | |
| 3.1.211714 | HAIQAL FAKHRI | ADDRESS REDACTED | | | ADA 0.00959334374844428<br>BTC 0.0711746852991896<br>CEL 1.08420290119442<br>LINK 4.465 | | |
| 3.1.211715 | HAIQI HE | ADDRESS REDACTED | | | BTC 0.00761052916283823<br>CEL 1.41836569503007<br>ETH 0.152046503310951<br>GUSD 0.164524054443184<br>MATIC 101.176377024855 | | |
| 3.1.211716 | HAIQING CHEN | ADDRESS REDACTED | | | BTC 1.00609736143326<br>CEL 9692.61441707788<br>DOT 9712.43051676<br>ETH 0.0280319820931657<br>LINK 6169.62057108182<br>USDC 64.6185446114829<br>USDT ERC20 3182.23841585779 | | |
| 3.1.211717 | HAIQING HU | ADDRESS REDACTED | | | BTC 0.000000002065241676<br>CEL 1.61812694419807<br>MATIC 32.5446442468791 | | |
| 3.1.211718 | HAIQING HU | ADDRESS REDACTED | | | BTC 0.000010806655352317<br>DOT 0.0298165095391884<br>LINK 0.296997763596245 | | |
| 3.1.211719 | HAIQING HU | ADDRESS REDACTED | | | BTC 0.000000144564677392999<br>CEL 0.00180119948352838<br>MATIC 0.0135427098726194 | | |
| 3.1.211720 | HAIQING HU | ADDRESS REDACTED | | | CEL 0.222902578791926 | | |
| 3.1.211721 | HAIQING SI | ADDRESS REDACTED | | | ADA 306.576389418683<br>BTC 2.0640052367379<br>ETH 31.157182874586<br>USDC 919.045612356476 | | |
| 3.1.211722 | HAIREE AIMAN | ADDRESS REDACTED | | | ETH 0.0896752074089997 | | |
| 3.1.211723 | HAIRIAZWAN MUSTAPHA | ADDRESS REDACTED | | | ADA 1052.51175722893<br>BCH 0.00109105238591087<br>BTC 0.000044739016172112<br>CEL 0.00259374865955242<br>DOT 0.0535856047309328<br>ETH 0.751402221079324<br>MATIC 0.351551571721363<br>SOL 45.2041054379216<br>ZEC 0.000224129332171028 | | |
| 3.1.211724 | HAIRO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00269512067174569<br>BTC 0.000000082641832490999<br>TUSD 0.0002242407198973<br>USDT ERC20 0.0118405058026759 | ADA 0.000000037559678915<br>BTC 0.000000006709878694<br>USDT ERC20 0.00000062082093551 | |
| 3.1.211725 | HAIRO TRINIDAD | ADDRESS REDACTED | | | BTC 0.119682267946481<br>ETH 1.07028681105688<br>USDC 3.65860695223162 | | USDC 0.000000420115009107 |
| 3.1.211726 | HAIRONG HE | ADDRESS REDACTED | | | ETH 0.544535327969148 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211727 | HAIRONY VAROTTO | ADDRESS REDACTED | | | BAT 0.00714244580793852<br>BTC 0.00000000115181482<br>CEL 0.29918081917096<br>COMP 0.000157964927874258<br>EOS 0.0009<br>LINK 0.000670337126546988<br>LTC 0.00046508790604144<br>SGB 5.67336297795988<br>XLM 0.000000083010032151<br>XRP 0.0210687415501375<br>ZRX 0.00327822815287533 | | |
| 3.1.211728 | HAIRUL FAIZI HAIRULNIZAM | ADDRESS REDACTED | | | BCH 0.01811494<br>BTC 0.00018172<br>CEL 1.27865480687291<br>LTC 0.19701611<br>XRP 121.614359 | | |
| 3.1.211729 | HAIRUL SALEH | ADDRESS REDACTED | | | BNB 10.5<br>BTC 0.0946419801041956<br>CEL 89.9658677172138<br>ETH 0.000497092175791696<br>LTC 0.000000000337407272 | | |
| 3.1.211730 | HAIRUL SULAIMAN | ADDRESS REDACTED | | | ETH 0.00106280123633657 | | |
| 3.1.211731 | HAISAM ELSHARKAWI | ADDRESS REDACTED | | | AAVE 0.00490591309896255<br>ADA 5032.37172064881<br>AVAX 0.000148347368616144<br>BAT 0.0311181328220166<br>BCH 0.00138437274605614<br>BTC 0.000010440783859771<br>DASH 4.10805328762448<br>DOT 0.0399642432509766<br>ETC 25.2019304821662<br>ETH 0.919042911566713<br>KNC 110.425619161799<br>LINK 0.01184537182681<br>LTC 0.0234477293609584<br>LUNC 15.4486775996359<br>MANA 121.726405123266<br>MATIC 1.0014659501985<br>SNX 11.3229714994471<br>SOL 0.0148121413935668<br>SUSHI 0.0148776082956839<br>UMA 11.145206307381<br>UNI 0.0346965383082305<br>USDC 0.0412131361524415<br>USDT ERC20 0.310291454865594<br>XLM 0.118628220665507<br>XTZ 91.9260171598501<br>ZEC 1.00595942217762 | ADA 213.621<br>BCH 5.01872932997636<br>ETH 0.0684257537364275<br>SOL 0.000000000833651902 | |
| 3.1.211732 | HAISHAN YUAN | ADDRESS REDACTED | | | BTC 0.000001637175171212<br>BUSD 0.0528901485917895<br>CEL 0.00362807731744661<br>ETH 0.000102756102232867<br>PAX 0.0681855901968895<br>USDC 10.8223383513447<br>USDT ERC20 5.4158768286257<br>XRP 0.0411133086178756 | | |
| 3.1.211733 | HAISLEY JOSEPH OLEARY | ADDRESS REDACTED | | | BTC 0.428190083809277<br>USDC 0.00354727738265585 | | |
| 3.1.211734 | HAISSAM FAKIH | ADDRESS REDACTED | | | BTC 0.348987718503173<br>CEL 3881.54100306305<br>ETH 3.64748754445605 | | |
| 3.1.211735 | HAITAO YANG | ADDRESS REDACTED | | | AAVE 4.78345451036198<br>ADA 1035.1261361491<br>AVAX 77.628510202405<br>BTC 1.55249145837998<br>DOT 279.276727997245<br>ETH 23.3561859401517<br>LINK 161.973853124386<br>MATIC 5561.04467588459<br>SOL 61.233727086846<br>UNI 76.6243909647359 | AVAX 1.24988241428786 | |
| 3.1.211736 | HAITHAM ABU SEIRIS | ADDRESS REDACTED | | | CEL 226.792066918556<br>SGB 24.7321954437846<br>XRP 164.871923962235 | | |
| 3.1.211737 | HAITHAM AL MOTHKER | ADDRESS REDACTED | | | CEL 0.00441745741726872<br>DASH 0.00201552326226233 | | |
| 3.1.211738 | HAITHAM BO KHAMSIN | ADDRESS REDACTED | | | BTC 0.00106309780776141<br>ETH 1.02064634139393 | | |
| 3.1.211739 | HAITHAM MOSLY | ADDRESS REDACTED | | | BTC 0.000011592302970179<br>GUSD 29.4375569999628<br>PAX 8.27461056327278<br>USDC 67.8117894962829 | BTC 0.000000007378572589<br>GUSD 0.00218601646439798<br>USDC 0.000000652636480832 | |
| 3.1.211740 | HAITONG CHEN | ADDRESS REDACTED | | | CEL 1.06547541465331 | | |
| 3.1.211741 | HAIWEI DONG | ADDRESS REDACTED | | | BTC 0.000000545765809899<br>ETH 0.000016641629173675<br>USDC 0.0921723274601341 | | |
| 3.1.211742 | HAIWU HE | ADDRESS REDACTED | | | BTC 0.00000066481582826<br>CEL 0.0445924050197223<br>USDC 1.00074586673099 | | |
| 3.1.211743 | HAIXIA LI | ADDRESS REDACTED | | | BTC 0.000084950831260138<br>ETH 0.545930225339563 | | |
| 3.1.211744 | HAIXIA REN | ADDRESS REDACTED | | | BTC 0.000007011918545247<br>USDC 27093.1179150532 | | |
| 3.1.211745 | HAIXIAO DAI | ADDRESS REDACTED | | | BTC 0.000002055706564678 | | |
| 3.1.211746 | HAIXIAO WANG | ADDRESS REDACTED | | | BTC 0.787450531411839<br>CEL 880.974524828058<br>ETH 40.8397292563191<br>SOL 62.8885885569645 | CEL 46.6615110678759<br>ETH 1.37342536549353 | |
| 3.1.211747 | HAIXU HELEN LIN | ADDRESS REDACTED | | | ADA 1208.80974692385<br>AVAX 8.12167100581201<br>BTC 0.240286511248477<br>ETH 2.91819573369809<br>GUSD 110.794735627096<br>LUNC 0.0140771133948489<br>MATIC 741.706209015339<br>USDC 9764.80264957555<br>XLM 619.44857277254 | BTC 0.00102709172851516<br>LUNC 15.1421459673361 | |
| 3.1.211748 | HAIYAN DENG | ADDRESS REDACTED | | | BAT 2.25700746272565<br>BTC 0.0960189303089892<br>CEL 59.6677556164891<br>ETH 1.97107277981624<br>USDC 2522.75060070179 | | |
| 3.1.211749 | HAIYAN LIU | ADDRESS REDACTED | | | ADA 0.104922868620903<br>BTC 0.000000550894411692<br>GUSD 0.403240116931089<br>USDT ERC20 0.207553691421251 | | |
| 3.1.211750 | HAIYANG ZHANG | ADDRESS REDACTED | | | BTC 0.000000906660409999 | | |
| 3.1.211751 | HAIYANG ZHOU | ADDRESS REDACTED | | | CEL 1.14273229676865 | | |
| 3.1.211752 | HAIYING HAN | ADDRESS REDACTED | | | BTC 0.000000008619974494<br>CEL 176.273502872097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211753 | HAIYING SHAO | ADDRESS REDACTED | | | BTC 0.000547317180955644<br>USDC 2096.68169857785 | | |
| 3.1.211754 | HAIYUN FANG | ADDRESS REDACTED | | | AVAX 17.6706954513607<br>BTC 0.204686836652048<br>LINK 1021.02590301542<br>MATIC 373.900708928253<br>USDC 33.5282069577345 | | |
| 3.1.211755 | HAIZEA DOCHERTY SANCHEZ | ADDRESS REDACTED | | | ADA 238.941172275634<br>BTC 0.0174523679689762<br>CEL 1.84307038247257 | | |
| 3.1.211756 | HAIZHI ZHAO | ADDRESS REDACTED | | | BTC 0.000348423193959999 | | |
| 3.1.211757 | HAIZHOU YIN | ADDRESS REDACTED | | | BTC 0.374370936491457<br>MATIC 21.33452775161 | BTC 0.00002174<br>MATIC 1.26551074518673 | |
| 3.1.211758 | HAJAR ABOU-RABIAH | ADDRESS REDACTED | | | ADA 66.3794142371984<br>BTC 0.041093502047168<br>DOT 5.85437059116512 | | |
| 3.1.211759 | HAJAR BENHAMMEDI | ADDRESS REDACTED | | | BTC 0.00130124145307986<br>CEL 6.81660546148815<br>DOT 11.45 | | |
| 3.1.211760 | HAJDÚ TIBOR JENŐ | ADDRESS REDACTED | | | BTC 0.006936<br>CEL 10.9264015953308<br>ETH 0.00000358223557486 | | |
| 3.1.211761 | HAJI AZIMZADE | ADDRESS REDACTED | | | CEL 3.47704657765837<br>USDT ERC20 402.5 | | |
| 3.1.211762 | HAJII BROWN | ADDRESS REDACTED | | | BTC 0.000000792971792859<br>USDC 0.0163685767094098 | | |
| 3.1.211763 | HAJIR RAZLANSARI | ADDRESS REDACTED | | | BSV 0.000124398819798586<br>BTC 0.000009619483087426 | | |
| 3.1.211764 | HAJIR TOFIGHI | ADDRESS REDACTED | | | ADA 0.0235156010161312<br>BCH 0.00927725361224401<br>BTC 0.000383588770168389<br>CEL 0.740230621812243<br>SGB 0.0124707869520368<br>XRP 0.0326914757159026 | | |
| 3.1.211765 | HAJIR ZOLFAGHARI | ADDRESS REDACTED | | | BTC 0.00174319046020423 | | |
| 3.1.211766 | HAJK VANJAN | ADDRESS REDACTED | | | BTC 0.000000789644337505<br>CEL 21.8188285074409<br>ETH 0.000000543076154555<br>USDC 0.008 | | |
| 3.1.211767 | HAJRA MUSOVIC | ADDRESS REDACTED | | | BTC 0.000000314152585895<br>LTC 0.000534407247736106 | | |
| 3.1.211768 | HAJRAT ALI | ADDRESS REDACTED | | | BTC 0.00111497498786558<br>USDT ERC20 0.0815108228949679 | | |
| 3.1.211769 | HAJRUDIN MURACEVIC | ADDRESS REDACTED | | | CEL 0.0921474874171928<br>USDC 0.0072768185382326 | | |
| 3.1.211770 | HAJRUDIN MURAČEVIĆ | ADDRESS REDACTED | | | CEL 0.194169766948691 | | |
| 3.1.211771 | HAJRUSH ZENDELI | ADDRESS REDACTED | | | BTC 0.0000021584001248 13<br>DOT 0.00568379170086249<br>ETH 0.000000674203242998<br>XLM 0.237615064734537 | | |
| 3.1.211772 | HAK JU | ADDRESS REDACTED | | | BTC 0.00000000517250342<br>CEL 0.0331755555305967<br>XRP 1.65494464986969 | | |
| 3.1.211773 | HAK KEUNG LAU | ADDRESS REDACTED | | | BTC 0.00412406948980688<br>DOT 50.4890406277057<br>ETH 0.574614950222475<br>MATIC 415.297332167023 | | |
| 3.1.211774 | HAK KHONG | ADDRESS REDACTED | | | 1INCH 15.296055584138<br>ADA 427.750432730619<br>BAT 0.0228155402507643<br>DOT 15.5778062764275<br>LINK 6.86064594488657<br>MATIC 283.386048652047<br>MCDAI 0.0241991371825129<br>SGB 1368.86497883062<br>SNX 14.9596358390365<br>USDC 0.323925451220149<br>XLM 861.682346501648<br>XTZ 32.5891759544099 | | |
| 3.1.211775 | HAK LUONG | ADDRESS REDACTED | | | AAVE 40.3863306652622<br>BTC 0.508398431374614<br>DOT 214.008655086324<br>ETH 2.07962462997801<br>MATIC 742.92770808986<br>USDC 691.403656787272 | | |
| 3.1.211776 | HAK SE KHOV | ADDRESS REDACTED | | | CEL 7.38908604918681<br>ETH 0.107811617148587 | | |
| 3.1.211777 | HAKA TAVARES | ADDRESS REDACTED | | | CEL 0.0279828952929439 | | |
| 3.1.211778 | HAKAN AFACAN | ADDRESS REDACTED | | | AAVE 1.0103<br>ADA 3030.58259525025<br>BNB 7.60141103019969<br>BTC 0.000229708582450565<br>CEL 119.820796220948<br>DOT 11.1154290015721<br>ETH 6.01543426278177<br>LTC 2.00148826165396<br>LUNC 5.04220406398714<br>XRP 1008.336053 | | |
| 3.1.211779 | HAKAN AKLAN | ADDRESS REDACTED | | | BTC 0.00000012141686224 | | |
| 3.1.211780 | HAKAN ALPARSLAN AYVALI | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.211781 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000004028016880438 | | |
| 3.1.211782 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000002634487297935 | | |
| 3.1.211783 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.00000260993302721999 | | |
| 3.1.211784 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000002775164509351 | | |
| 3.1.211785 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.00149228845889314 | | |
| 3.1.211786 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000000039383551541 | | |
| 3.1.211787 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000001931633724816 | | |
| 3.1.211788 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.00000126323327719 | | |
| 3.1.211789 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000003598740851417 | | |
| 3.1.211790 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000002814494275558 | | |
| 3.1.211791 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000003508901840065 | | |
| 3.1.211792 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000003185124116159 | | |
| 3.1.211793 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000002591393481503 | | |
| 3.1.211794 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.00000630820800486299 | | |
| 3.1.211795 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000003832799942423 | | |
| 3.1.211796 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.000002492580755886 | | |
| 3.1.211797 | HAKAN ALTINEL | ADDRESS REDACTED | | | ETH 0.00149325942694676 | | |
| 3.1.211798 | HÅKAN ANDERSSON | ADDRESS REDACTED | | | BTC 0.000000009471996303<br>CEL 0.884503410718111 | | |
| 3.1.211799 | HAKAN AYLAN | ADDRESS REDACTED | | | USDC 0.0440745586841396 | | |
| 3.1.211800 | HAKAN BAŞER | ADDRESS REDACTED | | | BTC 0.000000762423322342<br>XRP 0.211607471548321 | | |
| 3.1.211801 | HAKAN BEBE | ADDRESS REDACTED | | | BTC 0.000016345509786638 | | |
| 3.1.211802 | HAKAN BEKTAS | ADDRESS REDACTED | | | BTC 0.000000007487072994<br>CEL 0.173743205520609<br>USDT ERC20 0.000000405432459573 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211803 | HAKAN BILGIC | ADDRESS REDACTED | | | ADA 0.173505414802837<br>AVAX 16.4879403561847<br>BCH 0.000000003317080665<br>BNB 0.00360696935900056<br>BTC 0.116032803539005<br>CEL 34.4191075975147<br>DOT 22.0051402820461<br>ETH 0.00372682697219085<br>LTC 0.000000007599844606<br>USDT ERC20 337.585393785979<br>XLM 0.000000062169539726<br>XRP 0.131200456674958 | | |
| 3.1.211804 | HAKAN BULUT | ADDRESS REDACTED | | | ADA 0.164113193479156<br>BTC 0.000011820802945221<br>CEL 1.18583803574861<br>ETH 0.0000344481137833779<br>LINK 0.00897700092705539<br>USDT ERC20 0.592017106040499 | | |
| 3.1.211805 | HAKAN CETE | ADDRESS REDACTED | | | BTC 0.000024394630141015<br>ETH 0.00163828060944695 | | |
| 3.1.211806 | HAKAN ERDEM AYHAN | ADDRESS REDACTED | | | CEL 0.000449070367468764 | | |
| 3.1.211807 | HAKAN ERKARTAL | ADDRESS REDACTED | | | CEL 0.000230332650024339 | | |
| 3.1.211808 | HAKAN ERTEKIN | ADDRESS REDACTED | | | BNB 0.05<br>BTC 0.0044266779294778<br>CEL 13.4189753004826<br>USDT ERC20 309.687068 | | |
| 3.1.211809 | HÅKAN FORS | ADDRESS REDACTED | | | BTC 0.00256947284630054<br>CEL 26.9735152449298<br>USDC 606.320876 | | |
| 3.1.211810 | HAKAN GENERAL | ADDRESS REDACTED | | | ETH 0.000000219682424057 | | |
| 3.1.211811 | HAKAN GURCAY | ADDRESS REDACTED | | | CEL 0.265302195502009 | | |
| 3.1.211812 | HAKAN HÖKEREK | ADDRESS REDACTED | | | BTC 0.0103045620581896 | | |
| 3.1.211813 | HAKAN IPEK | ADDRESS REDACTED | | | CEL 0.000245522963059397<br>ETH 0.000000431637975218 | | |
| 3.1.211814 | HAKAN İŞLEYEN | ADDRESS REDACTED | | | CEL 0.000434244919596901 | | |
| 3.1.211815 | HAKAN KADI | ADDRESS REDACTED | | | CEL 0.000222106658373161 | | |
| 3.1.211816 | HAKAN KARABULUT | ADDRESS REDACTED | | | CEL 1.09095827903862 | | |
| 3.1.211817 | HAKAN KARRMAN | ADDRESS REDACTED | | | ADA 979.981495<br>AVAX 0.00000047<br>BTC 0.000000473240644167<br>CEL 92.9445253064294<br>ETH 0.000000701162993841<br>MATIC 600.48046203 | | |
| 3.1.211818 | HAKAN KAYHAN | ADDRESS REDACTED | | | CEL 1.07439851798174<br>USDC 0.0307893563532047 | | |
| 3.1.211819 | HAKAN MEKIK | ADDRESS REDACTED | | | BTC 0.000023428629372441 | | |
| 3.1.211820 | HAKAN OZAN ERCAN | ADDRESS REDACTED | | | BTC 0.00504052388487198 | | |
| 3.1.211821 | HAKAN OZCAN | ADDRESS REDACTED | | | BTC 0.000000008874911252<br>CEL 0.379515967212552<br>KNC 0.0245065884941079 | | |
| 3.1.211822 | HAKAN REIS | ADDRESS REDACTED | | | BTC 0.0124498002707077<br>CEL 6.52500383518005 | | |
| 3.1.211823 | HAKAN SAĞLAM | ADDRESS REDACTED | | | BTC 0.00000053542439212<br>CEL 0.0238737849307563<br>MCDAI 0.0855760782487687 | | |
| 3.1.211824 | HAKAN SAHIN | ADDRESS REDACTED | | | BTC 0.000000227324063188<br>BUSD 1.58959210070831<br>CEL 0.555139592390251 | | |
| 3.1.211825 | HAKAN SALMAN | ADDRESS REDACTED | | | ADA 0.138029235342709<br>BNB 0.000753959928036623<br>CEL 0.704182392973208<br>XRP 0.106155196331034 | | |
| 3.1.211826 | HAKAN SIREL | ADDRESS REDACTED | | | BTC 0.000000007934873831<br>CEL 0.219052920773097 | | |
| 3.1.211827 | HAKAN SUKUR AKDENIZ | ADDRESS REDACTED | | | CEL 0.00113161850992227<br>ETH 0.000008792178372126 | | |
| 3.1.211828 | HAKAN TOL | ADDRESS REDACTED | | | BTC 0.222131830258565<br>CEL 6.31157633520962<br>ETH 16.6834222551855<br>LINK 252.004505135407<br>USDT ERC20 0.000000336616634985<br>XLM 0.00000001048344134<br>ZEC 0.000000005877473708 | | |
| 3.1.211829 | HAKAN VURAN | ADDRESS REDACTED | | | CEL 0.000227694577476497 | | |
| 3.1.211830 | HAKAN YAZICI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.211831 | HÅKAN ZETTERLUND | ADDRESS REDACTED | | | BAT 22.2486191841545<br>BTC 0.000006219749744807<br>BUSD 1.11778796811205<br>CEL 3.92252291119906<br>ETH 0.049694381577463<br>LTC 3.9333913<br>SGB 94.8176660757706<br>SNX 5.32534971942475<br>USDT ERC20 0.985375467921248 | | |
| 3.1.211832 | HAKE HESTER | ADDRESS REDACTED | | | MATIC 0.336262254138517 | | |
| 3.1.211833 | HAKEEM APALARA | ADDRESS REDACTED | | | BTC 0.0118978650978159 | | |
| 3.1.211834 | HAKEEM DAVIS | ADDRESS REDACTED | | | ADA 0.51352608819142<br>BTC 0.000003700722655057<br>ETH 0.000039191292351954<br>USDC 0.280014017386321 | | |
| 3.1.211835 | HAKEEM LEWIS | ADDRESS REDACTED | | | BTC 0.000025446033494057<br>ETH 0.00162502063011653 | | |
| 3.1.211836 | HAKEEM MILES | ADDRESS REDACTED | | | ADA 2799.00600806672<br>BTC 0.0009445334271450048<br>DOT 253.084755438782<br>LINK 165.602034109187<br>MATIC 1169.27550295093<br>XLM 129762.380053505 | | |
| 3.1.211837 | HAKEEM MILLS | ADDRESS REDACTED | | | XLM 96.2431215180607 | | |
| 3.1.211838 | HAKEEM RUFAI | ADDRESS REDACTED | | | BTC 0.000723753080828908<br>USDC 2.67169198309718 | | |
| 3.1.211839 | HAKEEM SHOAGA | ADDRESS REDACTED | | | ADA 313.816935679161<br>BTC 0.00669377635434334<br>CEL 38.762170511995<br>DOT 4.9<br>ETH 0.192010699725274 | | |
| 3.1.211840 | HAKEEM WHITMORE | ADDRESS REDACTED | | | BTC 0.000000000457185443<br>CEL 32.5535445670302<br>DOT 0.116838087110851 | | |
| 3.1.211841 | HAKI AHMETI-DENZAU | ADDRESS REDACTED | | | BTC 0.000005008769525199 | | |
| 3.1.211842 | HAKIIM NADIFF | ADDRESS REDACTED | | | ETH 0.0546960644640225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211843 | HAKIM ACEVAL | ADDRESS REDACTED | | | AAVE 5.14006414577634<br>ADA 0.379054544404872<br>BTC 0.000000006032900208<br>CEL 39.9512582259509<br>DOGE 2526.2941487431<br>DOT 0.293467971572036<br>ETH 0.314788620571582<br>SGB 572.997984230525<br>SOL 0.00774507734374243<br>USDC 0.30144946092008<br>USDT ERC20 1.44296765818852 | | |
| 3.1.211844 | HAKIM AIT-ENCEUR | ADDRESS REDACTED | | | AAVE 0.000002342016283671<br>BTC 0.000000020820980596<br>CEL 0.607263302348803 | | |
| 3.1.211845 | HAKIM ALHUSSIEN | ADDRESS REDACTED | | | BTC 0.0147190939546676<br>XRP 3.64047308787722 | | |
| 3.1.211846 | HAKIM ALLAH HERNANDEZ | ADDRESS REDACTED | | | BAT 0.393853008422373<br>BTC 0.776874055164737<br>ETH 20.6488899708299<br>LINK 0.0599027122212188<br>MATIC 2.64220690657304 | | |
| 3.1.211847 | HAKIM AMMAR | ADDRESS REDACTED | | | CEL 0.0779561622795065 | | |
| 3.1.211848 | HAKIM ARIFINE | ADDRESS REDACTED | | | BTC 0.00123819698643873<br>USDT ERC20 514.196077565175 | | |
| 3.1.211849 | HAKIM BEDDIARI | ADDRESS REDACTED | | | BTC 0.000000009022794287<br>CEL 0.278592409736097 | | |
| 3.1.211850 | HAKIM BEN HAMID BAGHYAN | ADDRESS REDACTED | | | DASH 0.00186142144406375<br>ZEC 0.00396521730102155 | | |
| 3.1.211851 | HAKIM BERGUI | ADDRESS REDACTED | | | BTC 0.000000009768263406<br>CEL 0.00290545737254392 | | |
| 3.1.211852 | HAKIM BOUDARDARA | ADDRESS REDACTED | | | ADA 0.000000550430972629<br>BTC 0.000369643681639238<br>CEL 266.461320434212<br>ETH 0.000000280677665464<br>USDC 0.00106985316150087 | | |
| 3.1.211853 | HAKIM CRADDOCK | ADDRESS REDACTED | | | TUSD 0.231085082910253 | | |
| 3.1.211854 | HAKIM FAKHRI | ADDRESS REDACTED | | | BTC 0.00106507553806989<br>CEL 29.1907333833847<br>LTC 0.000757705009148779 | | |
| 3.1.211855 | HAKIM FOGLER | ADDRESS REDACTED | | | SNX 2.20756198160687 | | |
| 3.1.211856 | HAKIM HACHEMI | ADDRESS REDACTED | | | CEL 4886.52311477149 | | |
| 3.1.211857 | HAKIM HAMMOUTI EL MASAOUDI | ADDRESS REDACTED | | | BTC 0.000000698757884306899 | | |
| 3.1.211858 | HAKIM KABTOURI | ADDRESS REDACTED | | | ETH 0.465521510417748 | | |
| 3.1.211859 | HAKIM MOHAMMED SEGHIR | ADDRESS REDACTED | | | CEL 20.2539308955043 | | |
| 3.1.211860 | HAKIM RAHAL | ADDRESS REDACTED | | | BTC 0.000000044380765416<br>DOT 0.0174288550632506<br>ETH 0.000026032149275263<br>MATIC 0.0128511187788826<br>USDC 0.00402359622376546<br>UST 1.52417061302304 | | |
| 3.1.211861 | HAKIM RUSH | ADDRESS REDACTED | | | ADA 0.0423500982055366<br>BTC 0.000000809125068317<br>MANA 0.0201764991907777<br>PAXG 0.000105187544753448<br>USDC 0.735055086961926<br>XLM 0.700585918586173<br>XRP 3472.874886 | ADA 0.00683142971676359<br>BTC 0.000000982404459751<br>MANA 0.0058407365339048<br>USDC 0.0162025228895987<br>XLM 0.00000006863843246 | |
| 3.1.211862 | HAKIM SOUIFI | ADDRESS REDACTED | | | BTC 0.000018604520877751<br>CEL 2.27048950484729<br>DOT 0.00169797649472075<br>ETH 0.000734308493620272 | | |
| 3.1.211863 | HAKIM WAHAB | ADDRESS REDACTED | | | CEL 0.0228024696929583<br>XLM 39.6425487 | | |
| 3.1.211864 | HAKIMI SHAFIQQI | ADDRESS REDACTED | | | BTC 0.000000002144079028<br>CEL 0.0410261495164887 | | |
| 3.1.211865 | HAKJUN CHUNG | ADDRESS REDACTED | | | ADA 0.2140787697071<br>BTC 0.000009533256989146<br>CEL 0.00786521317248175<br>ETH 0.000004325641430705<br>USDC 0.562251094200169 | | |
| 3.1.211866 | HAKKAI ASTRUM | ADDRESS REDACTED | | | ETH 0.0342271242331583 | | |
| 3.1.211867 | HAKKI CAN MALKOC | ADDRESS REDACTED | | | ADA 4694.99304715671<br>BTC 0.100515769452909<br>DOGE 23071.7756334493<br>DOT 108.837210037878<br>ETH 3.17955807398808<br>XLM 7464.3484757487<br>XRP 1799.5842267941 | | |
| 3.1.211868 | HAKKI DURMAZ | ADDRESS REDACTED | | | CEL 0.000450714589977169 | | |
| 3.1.211869 | HAKKı ERIŞKEN | ADDRESS REDACTED | | | ADA 395.465728865252<br>CEL 4.19708431020832<br>MCDAI 61.5149725133619 | | |
| 3.1.211870 | HAKKı ÜZÜM | ADDRESS REDACTED | | | BTC 0.000000020523345305 | | |
| 3.1.211871 | HAKKICAN DURMUS | ADDRESS REDACTED | | | BTC 0.00074616<br>CEL 1.34382422181432<br>DOT 1.0620730445<br>ETH 0.03204554 | | |
| 3.1.211872 | HAKLENG SOK | ADDRESS REDACTED | | | ADA 2.28333849413489<br>AVAX 12.4528432950154<br>BTC 3.09489418967314<br>CEL 562.086693961175<br>DOT 29.8023788920418<br>EOS 0.0431222861604024<br>ETH 19.356228907607<br>LINK 167.29317258065<br>LTC 0.000000737826577929<br>MATIC 1565.26886775764<br>SGB 102.784750356965<br>UNI 26.7729863648278<br>USDC 0.401082528748349<br>USDT ERC20 101.118391277915<br>XLM 0.468991786406307<br>XRP 0.360734133553484<br>ZEC 0.000245025771867343 | LTC 0.00453100054536701<br>LUNC 11.3636781805273 | |
| 3.1.211873 | HAKMIN LEE | ADDRESS REDACTED | | | ADA 12.5505845935721<br>BCH 0.123974951400834<br>BTC 0.000000221566543867<br>EOS 8.48448968279969<br>ETC 1.00696248940332<br>LTC 0.00005115772815357<br>USDT ERC20 0.0100597994742837<br>XLM 0.00530138265036147<br>XRP 110.946759072675 | | |
| 3.1.211874 | HAKOB JACK CHAGAIAN | ADDRESS REDACTED | | | ETH 6.28900020030204<br>SOL 54.7195227898474 | | |
| 3.1.211875 | HAKOB SHUSHANYAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.211876 | HAKOB STEPANYAN | ADDRESS REDACTED | | | BTC 0.00000057840576043<br>LINK 0.0521497271984802 | BTC 0.000453121509861122<br>LINK 112.095392625348 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211877 | HÅKON BRUSERUD | ADDRESS REDACTED | | | BTC 0.0126133287339932<br>CEL 16.8795778346815<br>DOT 4.9 | | |
| 3.1.211878 | HÅKON DAVO LARSEN | ADDRESS REDACTED | | | BTC 0.000000521167716327<br>CEL 0.00129230216498077 | | |
| 3.1.211879 | HÅKON INGVALDSEN | ADDRESS REDACTED | | | BTC 0.00081435877390143<br>CEL 1873.04966886466 | | |
| 3.1.211880 | HÅKON JØRGENSEN | ADDRESS REDACTED | | | BSV 0.232912348326919<br>BTC 0.0262919102853414<br>CEL 968.257942425394<br>DOT 0.0695037440050039<br>ETH 1.8814920065194<br>LTC 0.0142077228101024<br>MATIC 1539.42201244313<br>SNX 36.4082661862303 | | |
| 3.1.211881 | HÅKON LAMBRIGTSEN | ADDRESS REDACTED | | | BTC 0.000000977456103637<br>ETH 0.436189810095573 | | |
| 3.1.211882 | HÅKON RINGSTAD | ADDRESS REDACTED | | | BTC 0.355785053336152<br>CEL 86.1448084260317 | | |
| 3.1.211883 | HÅKON SIVERTSEN | ADDRESS REDACTED | | | BTC 0.000015046546587027<br>CEL 0.023751666716379 | | |
| 3.1.211884 | HÅKON SLETSJØE | ADDRESS REDACTED | | | CEL 0.451091304891373<br>MATIC 98.0065555343425 | | |
| 3.1.211885 | HÅKON SØRHEIM | ADDRESS REDACTED | | | ADA 1106.26332291679<br>BTC 0.00160813675438923<br>CEL 1.49505550200016<br>DOT 10.9086975591988<br>ETH 0.085369879479472<br>USDT ERC20 0.222727120987601 | | |
| 3.1.211886 | HÅKON TVILDE | ADDRESS REDACTED | | | BAT 0.0126937028807247<br>BTC 0.000006471980719691<br>ETH 0.00024360319234879<br>USDC 0.458874794235022 | | |
| 3.1.211887 | HÅKON WIDERØE | ADDRESS REDACTED | | | ADA 27.838997<br>CEL 0.237088739031169 | | |
| 3.1.211888 | HAKOP GEVORKYAN | ADDRESS REDACTED | | | ADA 1509.77560391751<br>BTC 0.146677158337395<br>ETH 1.31607876355823 | | |
| 3.1.211889 | HAKSEONG LEE | ADDRESS REDACTED | | | CEL 0.0553586880544895 | | |
| 3.1.211890 | HAKUN JOHANNESEN | ADDRESS REDACTED | | | CEL 1.12879446655735 | | |
| 3.1.211891 | HAL BURTON | ADDRESS REDACTED | | | BTC 0.000596014963377922<br>DOT 1.306548140449 | | |
| 3.1.211892 | HAL ECKENSWEILER | ADDRESS REDACTED | | | BTC 0.00125070523980973<br>ETH 0.373314015336137<br>XRP 102.954293324792 | | |
| 3.1.211893 | HAL HAMBURG | ADDRESS REDACTED | | | CEL 1.08105097775618 | | |
| 3.1.211894 | HAL HOXIE | ADDRESS REDACTED | | | BTC 0.00138006546227303<br>ETH 0.176609668610649 | | |
| 3.1.211895 | HAL JAQUITH | ADDRESS REDACTED | | | BTC 0.000193689532580964 | | |
| 3.1.211896 | HAL KAPLIN | ADDRESS REDACTED | | | BTC 0.00121617376156274<br>MATIC 2.49690246304883 | | |
| 3.1.211897 | HAL ROBERT GRIMMETT | ADDRESS REDACTED | | | | BTC 0.00164824953940506<br>GUSD 100<br>LINK 28.2406342516452 | |
| 3.1.211898 | HAL ROBERTS | ADDRESS REDACTED | | | ADA 0.379342455692217<br>BTC 0.000003888997384154 | | |
| 3.1.211899 | HAL SCHROCK | ADDRESS REDACTED | | | CEL 238.692903046522 | | |
| 3.1.211900 | HAL STUART BRODERSON | ADDRESS REDACTED | | | AVAX 10.2537810027832<br>BTC 1.30348636891987<br>ETH 2.05022339537574<br>USDT ERC20 29096.4905568963 | | |
| 3.1.211901 | HAL TREVES | ADDRESS REDACTED | | | DOT 4.00259729685031 | | |
| 3.1.211902 | HAL VONGSAHOM | ADDRESS REDACTED | | | ADA 3.99297621441528<br>BTC 0.107939515350467<br>ETH 0.00128474838228676<br>USDC 0.0119893398149194<br>USDT ERC20 0.502345567704068 | | |
| 3.1.211903 | HAL WILEY | ADDRESS REDACTED | | | BTC 0.180857094991969<br>CEL 1984.829835168<br>DASH 0.000000007484433989999999<br>LINK 19.0091800787394<br>LTC 0.0000000027122836<br>MATIC 0.909241670998453<br>SNX 52.6157582489079<br>USDC 0.000000051004922917<br>XAUT 0.000000270739601058<br>XRP 0.000000040680258454 | | |
| 3.1.211904 | HAL XIN LIN | ADDRESS REDACTED | | | BTC 0.000000756968990546<br>ETH 0.4062274266413552<br>MATIC 724.083666908694<br>USDC 0.000111535608373333 | USDC 0.179441440187749 | |
| 3.1.211905 | HALA AL SAOUDI | ADDRESS REDACTED | | | CEL 0.515307753355795<br>ETH 0.01019201 | | |
| 3.1.211906 | HALA ALHABLI | ADDRESS REDACTED | | | BTC 0.0127740928316071 | | |
| 3.1.211907 | HALA JUNDI | ADDRESS REDACTED | | | ADA 2073.38204211357<br>AVAX 41.575207810675<br>BTC 0.000261052192294274<br>CEL 0.402930603506297<br>ETH 2.03118690731577<br>LINK 141.32656379292<br>MATIC 21.1941656997576<br>SOL 20.1935845816136<br>UNI 184.708789058228<br>XLM 153.629699718167<br>XRP 93.1324547157121<br>ZEC 0.3358519 | | |
| 3.1.211908 | HALA TARRAB | ADDRESS REDACTED | | | BTC 0.00110378160743527<br>USDC 6135.33815611055 | | |
| 3.1.211909 | HALANNA MATTHEW | ADDRESS REDACTED | | | BCH 0.508<br>CEL 3.80837819329995<br>MCDAI 30 | | |
| 3.1.211910 | HALARY CARL | ADDRESS REDACTED | | | ADA 0.000000788395310929<br>BTC 0.000034423796487792<br>CEL 0.150997385788536<br>ETH 0.000002420733245655<br>LTC 0.00000014<br>USDT ERC20 0.000589 | | |
| 3.1.211911 | HALASI RICHARD | ADDRESS REDACTED | | | BNB 0.000828934857235895<br>BTC 0.00000179352370937 | | |
| 3.1.211912 | HALÁSZ PÉTER | ADDRESS REDACTED | | | ADA 0.000000130044250946<br>BNB 0.000000005354170754<br>BTC 0.000001418416098476<br>CEL 0.530954092260598<br>ETH 0.000109700991420909<br>USDT ERC20 0.413834050179422 | | |
| 3.1.211913 | HALÁSZ VIVIEN | ADDRESS REDACTED | | | ADA 0.00000070595074582<br>BTC 0.000000005327912472<br>CEL 2.63581117858006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211914 | HALÁSZ-KUTAS KINGA | ADDRESS REDACTED | | | BNB 0.000000005752903292<br>BTC 0.000000008333509074<br>CEL 3.34534098417181 | | |
| 3.1.211915 | HALBERT NAKAGAWA | ADDRESS REDACTED | | | BTC 0.000000314426189493<br>ETH 0.00000399924037531 | BTC 0.000001466753071815<br>ETH 0.0000124929399453 | |
| 3.1.211916 | HALDANE KING | ADDRESS REDACTED | | | MATIC 640.413395465576<br>XLM 0.0577450630254498 | | |
| 3.1.211917 | HALDOR KRISTIANSEN | ADDRESS REDACTED | | | CEL 0.674845442149783<br>USDC 0.064508 | | |
| 3.1.211918 | HALDUN CAN | ADDRESS REDACTED | | | BTC 0.00616890097527039 | | |
| 3.1.211919 | HALE ADLER | ADDRESS REDACTED | | | USDC 26.0985940749387 | | |
| 3.1.211920 | HALED AHMED ELASHRI | ADDRESS REDACTED | | | ADA 200.912271663742 | | |
| 3.1.211921 | HALEEMA ALLAM | ADDRESS REDACTED | | | BTC 0.000000374745715990999 | BTC 0.000000005756005534 | |
| 3.1.211922 | HALEEMA BEGUM | ADDRESS REDACTED | | | BTC 0.000000013293756809<br>ETH 0.000053458743179423 | | |
| 3.1.211923 | HALEEMATH FAIROOZA | ADDRESS REDACTED | | | CEL 21.7646715460769 | | |
| 3.1.211924 | HALEH SHAHAB | ADDRESS REDACTED | | | ADA 50.6826770447768<br>BTC 0.000001309168957474<br>DOT 0.341500137230811<br>SUSHI 0.000294275929990944<br>USDC 0.0548885225205621 | ADA 0.00000034010856468<br>BTC 0.000000008993106086<br>DOT 0.000000000042405402<br>SUSHI 0.374324025154327<br>USDC 0.000000171489303537 | |
| 3.1.211925 | HALEIGH BRYANT | ADDRESS REDACTED | | | BTC 0.00337963530763257<br>CEL 0.000637465984427978<br>USDC 0.864103316707615 | | |
| 3.1.211926 | HALEIGH SOWDER | ADDRESS REDACTED | | | SGB 20.8519104604544<br>XRP 139.358867339795 | | |
| 3.1.211927 | HALEMA KHATUN | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.0627339811527014 | | |
| 3.1.211928 | HALEN ALCALA | ADDRESS REDACTED | | | BTC 0.000000882081471256<br>CEL 0.0206152104735111<br>ETH 0.000048394409836318<br>LUNC 0.00399878718485071<br>SGB 0.0858731678829725<br>XRP 0.000000731277666058 | LUNC 0.000000072075879794 | |
| 3.1.211929 | HALEN ALCALA | ADDRESS REDACTED | | | CEL 0.0105066138776099 | | |
| 3.1.211930 | HALEN JONES | ADDRESS REDACTED | | | ETH 0.000135913241974999 | | |
| 3.1.211931 | HALEX BERGERON | ADDRESS REDACTED | | | BTC 0.00251604909151972<br>CEL 0.00990180401027547<br>USDT ERC20 507.393700183739 | | |
| 3.1.211932 | HALEY ANDERSON | ADDRESS REDACTED | | | BTC 0.001357039057235<br>ETH 0.523002384128604<br>MATIC 2322.39848938898 | | |
| 3.1.211933 | HALEY BELISLE | ADDRESS REDACTED | | | BTC 0.00144617500933874<br>ETH 0.0209143324695656 | | |
| 3.1.211934 | HALEY CANNON | ADDRESS REDACTED | | | BTC 1.03490114241301<br>CEL 1129.39691263633<br>ETH 30.8834388583332<br>LTC 0.0354228705193966 | | |
| 3.1.211935 | HALEY CHERNY | ADDRESS REDACTED | | | BTC 0.00528922958990251<br>ETH 0.0550523992907147<br>LINK 0.306452316578138<br>XLM 41.6641626013066 | | |
| 3.1.211936 | HALEY DEBEVEC | ADDRESS REDACTED | | | ADA 2615.3627331933<br>BTC 0.00122719284852513<br>DOT 212.751278324926<br>ETH 6.74877762826691<br>MATIC 4371.3286366645<br>SNX 71.7882503110722<br>SOL 6.88747106092586<br>USDC 1177.02826077686 | | |
| 3.1.211937 | HALEY DEMAR | ADDRESS REDACTED | | | BTC 0.193447327702138<br>ETH 1.46019761677287<br>LINK 71.1991639625083<br>USDC 4173.74632056042 | | |
| 3.1.211938 | HALEY ELIZABETH BINNER | ADDRESS REDACTED | | | BTC 0.00134096055194373<br>ETH 0.00150333970590957<br>GUSD 174.944907418014 | | |
| 3.1.211939 | HALEY FERLINGERE | ADDRESS REDACTED | | | USDC 561.157914924454 | USDC 500 | |
| 3.1.211940 | HALEY FLOWERS | ADDRESS REDACTED | | | BTC 0.209328982059011<br>DOT 57.2154161176952<br>MATIC 482.155099228181<br>UNI 0.0303506731413971 | | |
| 3.1.211941 | HALEY GLIDDEN | ADDRESS REDACTED | | | ETH 0.000107028689329798 | | |
| 3.1.211942 | HALEY HUBER | ADDRESS REDACTED | | | BTC 0.106134483117256<br>ETH 0.12337359256855 | | |
| 3.1.211943 | HALEY HUGHES | ADDRESS REDACTED | | | BTC 0.000846831834555057<br>ETH 0.181602698365776<br>MATIC 802.158967546613<br>SNX 73.0685139148214 | | |
| 3.1.211944 | HALEY JONES | ADDRESS REDACTED | | | ADA 4.28301985574459<br>BTC 0.0272647730481389<br>USDC 44.0146826023065<br>XLM 38.46019666994 | | |
| 3.1.211945 | HALEY KAMINSKY | ADDRESS REDACTED | | | BTC 0.0640140848918749<br>ETH 0.316977089382869<br>SNX 54.563154263941 | | |
| 3.1.211946 | HALEY KAMPFER | ADDRESS REDACTED | | | BTC 0.000005724217692578 | BTC 0.00828634812550367 | |
| 3.1.211947 | HALEY KNAUSS | ADDRESS REDACTED | | | CEL 1.08392045391226 | | |
| 3.1.211948 | HALEY MCKNIGHT | ADDRESS REDACTED | | | DOT 0.00477186761737817<br>USDC 0.125230712629412 | DOT 3.1118185701479<br>USDC 103.114870716535 | |
| 3.1.211949 | HALEY MELO | ADDRESS REDACTED | | | XRP 3056.21657037007 | | |
| 3.1.211950 | HALEY MORGAN | ADDRESS REDACTED | | | USDC 216.868415058976 | | |
| 3.1.211951 | HALEY MOYER | ADDRESS REDACTED | | | 1INCH 2.26130533730079<br>AAVE 0.0309942162296233<br>BTC 0.000001807019028421<br>COMP 0.0284810689040766<br>ETH 0.00217168615894886<br>GUSD 0.201268431153588<br>MATIC 5.59247264805541<br>PAXG 0.000291139721362863<br>SNX 1.04840094512585<br>SUSHI 0.842714598178548<br>USDC 53.4432086761431 | | |
| 3.1.211952 | HALEY NEILENE HOCKETT | ADDRESS REDACTED | | | BTC 0.103318686075544<br>ETH 1.95786877243703 | | |
| 3.1.211953 | HALEY OBERON | ADDRESS REDACTED | | | BTC 0.000173132754796109<br>ETH 0.00147689255715078<br>LTC 1.3218993653678<br>MATIC 1.41194555225703<br>MCDAI 74.4246897608875<br>USDC 33.4029882637891 | BTC 0.108190842415905<br>ETH 0.951564329869096<br>MATIC 807.113892497423<br>USDC 18270.0060475819 | |
| 3.1.211954 | HALEY PHAN | ADDRESS REDACTED | | | BTC 0.047863537857262 | | |
| 3.1.211955 | HALEY RAE TE HUNA | ADDRESS REDACTED | | | CEL 0.0935675585659726<br>USDT ERC20 2.48 | | |
| 3.1.211956 | HALEY RICHARDSON | ADDRESS REDACTED | | | ADA 0.688834658683612<br>BTC 0.000213652890110873<br>DOT 0.032617732895432<br>ETH 0.00348571109896151<br>LTC 0.00178064807499652 | BTC 0.192633590072716<br>ETH 3.33818228622005 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.211957 | HALEY ROSS | ADDRESS REDACTED | | | BTC 0.00136643501175656<br>CEL 1.11648494093255 | | |
| 3.1.211958 | HALEY SANDIFER | ADDRESS REDACTED | | | BTC 0.000001632654440916 | | |
| 3.1.211959 | HALEY SELF | ADDRESS REDACTED | | | BTC 0.282188911418333<br>ETH 5.10820454706969<br>SNX 98.890361481405<br>USDC 14224.3689978069 | | |
| 3.1.211960 | HALEY SMITH | ADDRESS REDACTED | | | BTC 0.000000205915937522 | | |
| 3.1.211961 | HALEY SMITH | ADDRESS REDACTED | | | BCH 1.1266698977802<br>BTC 0.00128959777803244<br>ETH 0.135858620902592<br>GUSD 753.863125395181 | | |
| 3.1.211962 | HALEY STEELE | ADDRESS REDACTED | | | BTC 0.000773657489257131<br>ETH 0.00337103364737717<br>XLM 28.53705345763 | | |
| 3.1.211963 | HALEY SUMMES | ADDRESS REDACTED | | | BCH 0.061348521408206<br>BTC 0.00161169032996631<br>CEL 1.14070607991899<br>TUSD 1.28374984824729<br>XLM 84.0624882896178 | | |
| 3.1.211964 | HALEY THOMPSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.211965 | HALEY THOMPSON | ADDRESS REDACTED | | | BTC 0.00198589863384265<br>CEL 2.11607687723835 | | |
| 3.1.211966 | HALFDAN KIRK | ADDRESS REDACTED | | | BTC 0.0115765905847804<br>CEL 10.1773953512115<br>ETH 0.10257752 | | |
| 3.1.211967 | HALFDAN NØRREGAARD | ADDRESS REDACTED | | | BTC 0.0123964518410513<br>CEL 0.160521642863909<br>ETH 1.12695087263416<br>MCDAI 0.0970385322883607<br>USDT ERC20 0.285747075466285<br>XLM 0.178609818260129<br>ZEC 0.000441297405566425 | | |
| 3.1.211968 | HALI BROWNBACK | ADDRESS REDACTED | | | ADA 32.7862812528988<br>ETH 0.0151307684987487 | | |
| 3.1.211969 | HALI STEWART | ADDRESS REDACTED | | | BTC 0.00104935437531393 | | |
| 3.1.211970 | HALID HAJDUKOVIC | ADDRESS REDACTED | | | CEL 16.4372454864884<br>DOT 0.000878329114130042<br>SOL 0.000746745970221672 | | |
| 3.1.211971 | HALIE ATWATER | ADDRESS REDACTED | | | BTC 0.00108553073671003<br>CEL 1.01797898992329<br>XRP 2.11881163225498 | | |
| 3.1.211972 | HALIE CLARK | ADDRESS REDACTED | | | BTC 0.10398688168698<br>ETH 1.39678941875996<br>LINK 104.052422169665<br>XLM 1026.41121807766<br>ZRX 507.817770217238 | | |
| 3.1.211973 | HALIL AHMED | ADDRESS REDACTED | | | BTC 0.00168527411733975<br>CEL 129.161154537666<br>ETH 1.70511299 | | |
| 3.1.211974 | HALIL ALKAN | ADDRESS REDACTED | | | CEL 0.414920741759987<br>ETH 0.01579268 | | |
| 3.1.211975 | HALIL ALKAN | ADDRESS REDACTED | | | BNB 0.00145472938867544<br>BTC 0.000268292028934426 | | |
| 3.1.211976 | HALIL BALOTA | ADDRESS REDACTED | | | CEL 0.00022228694421119 | | |
| 3.1.211977 | HALIL BARIS | ADDRESS REDACTED | | | UNI 0.00521609138977366<br>USDC 0.244543395875829 | | |
| 3.1.211978 | HALIL CHAMDERE | ADDRESS REDACTED | | | BTC 0.00004748<br>CEL 3.81899418773014<br>ETH 0.025797 | | |
| 3.1.211979 | HALIL GULMEZ | ADDRESS REDACTED | | | ETH 0.000000442981861009 | | |
| 3.1.211980 | HALIL IBRAHIM ALKIN | ADDRESS REDACTED | | | ETH 0.000002189312605484 | | |
| 3.1.211981 | HALIL IBRAHIM CEYLAN | ADDRESS REDACTED | | | ETH 0.000000538072413717999 | | |
| 3.1.211982 | HALIL IBRAHIM ERBAS | ADDRESS REDACTED | | | BTC 0.000001360844251433<br>USDT ERC20 0.32841819984228 | | |
| 3.1.211983 | HALIL IBRAHIM HURSUT | ADDRESS REDACTED | | | ETH 0.000000772996644015 | | |
| 3.1.211984 | HALIL IBRAHIM KURMUT | ADDRESS REDACTED | | | ETH 0.000000220909638581 | | |
| 3.1.211985 | HALIL KELEŞ | ADDRESS REDACTED | | | BTC 0.00192534539903062<br>CEL 2.03793257048666 | | |
| 3.1.211986 | HALIL KLJAJIC | ADDRESS REDACTED | | | BTC 0.000009498792031276 | | |
| 3.1.211987 | HALIL KOKLU | ADDRESS REDACTED | | | ETH 0.00147353956604837 | | |
| 3.1.211988 | HALIL KONDURACIOGLU | ADDRESS REDACTED | | | ETH 0.000000868234681412 | | |
| 3.1.211989 | HALIL KORPINAR | ADDRESS REDACTED | | | ETH 0.00167112371157175 | | |
| 3.1.211990 | HALIL KUZGUNOGLU | ADDRESS REDACTED | | | BTC 0.141816170773109 | | |
| 3.1.211991 | HALIL NALLBANI | ADDRESS REDACTED | | | ADA 0.000000549939667768<br>BTC 0.000000009440674365 | | |
| 3.1.211992 | HALIL SEZGIN | ADDRESS REDACTED | | | BTC 0.00275177648919708<br>CEL 8.70432078827599<br>DASH 0.22449771<br>DOT 4.38068<br>XRP 311.9526 | | |
| 3.1.211993 | HALIL TERZIOGLU | ADDRESS REDACTED | | | ETH 0.000000001126729428 | | |
| 3.1.211994 | HALIL TOL | ADDRESS REDACTED | | | BTC 0.000533680606990465<br>USDT ERC20 0.320777495815085 | | |
| 3.1.211995 | HALIL TONGUR | ADDRESS REDACTED | | | BTC 0.00131806406625267<br>CEL 112.797946131335<br>COMP 0.626434904230233<br>DOT 13.083830541878<br>MATIC 327.237509182542<br>UNI 8.66229496150041 | | |
| 3.1.211996 | HALIL UĞURLU | ADDRESS REDACTED | | | BTC 0.000000639689717901<br>CEL 0.000679288184354475<br>USDT ERC20 0.0430870239325552 | | |
| 3.1.211997 | HALIL YOLCU | ADDRESS REDACTED | | | CEL 0.000407161839874975 | | |
| 3.1.211998 | HALILCAN KOKEN | ADDRESS REDACTED | | | ETH 0.000000779581245154 | | |
| 3.1.211999 | HALIM AKROUNE | ADDRESS REDACTED | | | ADA 13.6<br>CEL 0.454347407505906<br>XRP 55.694 | | |
| 3.1.212000 | HALIM CHOUIA | ADDRESS REDACTED | | | CEL 1.05865046270833 | | |
| 3.1.212001 | HALIM EL MOGHAZI | ADDRESS REDACTED | | | CEL 58.188815437212<br>SNX 46.1094566415682 | | |
| 3.1.212002 | HALIM IMRAN | ADDRESS REDACTED | | | LUNC 0.0427802328118891 | | |
| 3.1.212003 | HALIM LAFFANI | ADDRESS REDACTED | | | BTC 0.000011093790768461 | | |
| 3.1.212004 | HALIM MSELLEMI | ADDRESS REDACTED | | | BTC 0.139666408031365<br>CEL 0.419988872915045<br>LTC 20.9371975449537<br>XLM 9147.02485833175 | | |
| 3.1.212005 | HALIM OMAR ABDULLAH | ADDRESS REDACTED | | | BTC 0.0101901561035426<br>CEL 2.01631710222707<br>DASH 0.000115188785242031<br>DOT 11.5877100970509<br>LTC 0.000208599155731922<br>SGB 0.0128756359952617<br>USDC 0.321342284219885<br>USDT ERC20 0.212322469017401<br>XRP 96.29602815114 | | |
| 3.1.212006 | HALIM OMICHESSAN | ADDRESS REDACTED | | | CEL 0.463904698037582<br>MCDAI 4<br>USDC 7.9 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212007 | HALIM PORRAS | ADDRESS REDACTED | | | BTC 0.0202220859456028<br>USDC 266.706337222807 | | |
| 3.1.212008 | HALIM SABRI | ADDRESS REDACTED | | | BTC 0.0967068395702373<br>SNX 109.296286618491<br>USDC 31046.8185097878 | | |
| 3.1.212009 | HALIMA MOUNIR | ADDRESS REDACTED | | | BTC 0.000000000066293764<br>CEL 0.443956257527515 | | |
| 3.1.212010 | HALIMAT SIMPER | ADDRESS REDACTED | | | BTC 0.0110278480293035<br>CEL 4.08167402501335 | | |
| 3.1.212011 | HALIMATUN SA'DIAH JA'FAR | ADDRESS REDACTED | | | ADA 442.844682358411<br>BCH 0.00554259780327294<br>XRP 9.16869669583455 | | |
| 3.1.212012 | HALIN GARCIA-GORDON | ADDRESS REDACTED | | | BTC 0.00100914143857285<br>EOS 81.7133228066133<br>ETH 1.69223000338074<br>MATIC 150.242904775039 | | |
| 3.1.212013 | HALINA ADAMCZYK | ADDRESS REDACTED | | | ADA 0.145834513453325<br>BNB 0.00138881530274711<br>BTC 0.000001410116143598<br>ETH 0.000089391938028822<br>USDT ERC20 0.203258437907669 | | |
| 3.1.212014 | HALINA FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000451738537582<br>USDC 0.301825271688638 | | |
| 3.1.212015 | HALINA GURFINKIEL | ADDRESS REDACTED | | | BTC 0.00133834741647099<br>CEL 0.131567827302432<br>XLM 1607.03857536278 | | |
| 3.1.212016 | HALINA KALETOVA | ADDRESS REDACTED | | | CEL 1.17720870184759 | | |
| 3.1.212017 | HALINA KRAWCZYK | ADDRESS REDACTED | | | BTC 0.0720220726047548 | | |
| 3.1.212018 | HALINA PULA | ADDRESS REDACTED | | | BTC 0.000005861292589437<br>LTC 0.00241188691187971 | | |
| 3.1.212019 | HALINA SIT | ADDRESS REDACTED | | | BTC 0.263666207677946 | | |
| 3.1.212020 | HALINA STASZKIEWICZ | ADDRESS REDACTED | | | ADA 188.850817372113<br>BTC 0.000000643446776333999<br>USDT ERC20 0.246981606442566 | | |
| 3.1.212021 | HALINA STRZELECKA | ADDRESS REDACTED | | | BTC 0.0000011562218082249<br>USDT ERC20 0.980099425160448<br>XRP 0.136911130473527 | | |
| 3.1.212022 | HALINA YUEN | ADDRESS REDACTED | | | BTC 0.00123955564365136<br>ETH 0.165177901073209 | | |
| 3.1.212023 | HALIRU JIBRIL | ADDRESS REDACTED | | | ETH 0.0007303626219185<br>USDT ERC20 0.021284584221712 | | |
| 3.1.212024 | HALISHA DAING | ADDRESS REDACTED | | | BNB 0.00188265741805465<br>BTC 0.000001005788429367<br>USDT ERC20 0.197428878019188 | | |
| 3.1.212025 | HALISOFT PTY LTD | PETRIE TERRACE, BRISBANE, 4102 AUSTRALIA | | | ADA 0.004586<br>BTC 0.00000001<br>CEL 1.26602048408645<br>ETH 0.00000075 | | |
| 3.1.212026 | HALIT AHMET | ADDRESS REDACTED | | | BTC 0.00139713360557976<br>ETH 3.95682042273225 | | |
| 3.1.212027 | HALIT DIRKOL | ADDRESS REDACTED | | | CEL 0.000404567434841869 | | |
| 3.1.212028 | HALIZA SAMAT | ADDRESS REDACTED | | | BTC 0.000000006310129943<br>ETH 0.00034339502518965 | | |
| 3.1.212029 | HALLDÓR AUSTFJÖRÐ | ADDRESS REDACTED | | | ADA 1.37660732034836<br>BTC 0.000412739474033804<br>CEL 0.476004306413383<br>ETH 0.000422899590534009<br>MATIC 0.582015211364796 | | |
| 3.1.212030 | HALLDÓR HALLDÓRSSON | ADDRESS REDACTED | | | BTC 0.000000006490139725<br>CEL 3.48299598525714 | | |
| 3.1.212031 | HALLE GUSTAFSON | ADDRESS REDACTED | | | BTC 0.000308740141494867 | | |
| 3.1.212032 | HALLE HOLDAWAY | ADDRESS REDACTED | | | BTC 0.000058189942985957<br>ETH 0.00165689493742635<br>LINK 0.260786089848348 | | |
| 3.1.212033 | HALLE KISH | ADDRESS REDACTED | | | BTC 0.0077109840718082 | | |
| 3.1.212034 | HALLE KUYKENDALL | ADDRESS REDACTED | | | MATIC 4012.85945162764 | | |
| 3.1.212035 | HALLER KRISZTIAN | ADDRESS REDACTED | | | CEL 0.411621558032721<br>DASH 0.00263564122481079<br>ETH 0.00718822848603281<br>XLM 0.502535487617307 | | |
| 3.1.212036 | HALLEY MURRAY | ADDRESS REDACTED | | | BTC 0.00685704614426077 | | |
| 3.1.212037 | HALLI RIEMAN | ADDRESS REDACTED | | | BTC 0.0104291100441895 | | |
| 3.1.212038 | HALLI ROSARIO | ADDRESS REDACTED | | | BTC 0.00106396273417197<br>ETH 0.330375104398308 | ETH 0.0676743155577271 | |
| 3.1.212039 | HALLIE FINDLAN | ADDRESS REDACTED | | | BTC 1.06656147378591<br>USDC 1019.77949366189 | | |
| 3.1.212040 | HALLIE FISHER | ADDRESS REDACTED | | | ADA 58.2534406518116<br>BTC 0.000022369393573239<br>ETH 0.00116046971319844<br>LTC 1.1225063748407<br>MATIC 57.6009605511886<br>SNX 7.19796054441498 | BTC 0.000000004201276997<br>ETH 0.000923408127575294<br>USDC 1.56 | |
| 3.1.212041 | HALLIE JONES | ADDRESS REDACTED | | | BTC 0.000014833248867882<br>CEL 1.09588266466481 | | |
| 3.1.212042 | HALLIE MARTIN | ADDRESS REDACTED | | | BTC 0.00130312557377448<br>ETH 0.150789675250579 | | |
| 3.1.212043 | HALLIE SKORDALLOS | ADDRESS REDACTED | | | BTC 0.000012386064954042<br>ETH 0.00040383119044053 | | |
| 3.1.212044 | HALLIE VISAGGIO | ADDRESS REDACTED | | | ADA 40.9003569345366<br>BTC 0.0218471052680689<br>COMP 0.000500542496025753<br>ETH 1.89997520033129<br>LTC 0.000206433257778714<br>MATIC 834.846016184213<br>XLM 547.538868389702 | BTC 0.01554086<br>ETH 0.204156844075451 | |
| 3.1.212045 | HALLINS KARIBTA | ADDRESS REDACTED | | | BTC 0.0108178405570654<br>CEL 0.00311727378345329 | | |
| 3.1.212046 | HALNAUT PIERRE | ADDRESS REDACTED | | | BTC 0.0000600095121727439<br>CEL 0.121655434691935<br>USDC 14.0416421431834 | | |
| 3.1.212047 | HALO COWAN | ADDRESS REDACTED | | | ADA 0.0594379937622272<br>DOT 0.00431095697298541<br>ETC 0.000753575675809664<br>MATIC 0.0587468680639293 | | |
| 3.1.212048 | HALORD SAUGA | ADDRESS REDACTED | | | CEL 0.00336142678683328<br>LTC 0.00124189 | | |
| 3.1.212049 | HALPE DONA WATHSALA MANIKE | ADDRESS REDACTED | | | BTC 0.0011818024230213<br>USDT ERC20 410.663688166227 | | |
| 3.1.212050 | HALSEY RICHARTZ | ADDRESS REDACTED | | | BTC 0.000000123299561974<br>SNX 0.00110345342872878 | BTC 0.000000462217888077<br>SNX 0.000507875954211729 | |
| 3.1.212051 | HALUK KONUK | ADDRESS REDACTED | | | ADA 1.27412569508958<br>BTC 0.00063628608648677<br>DOT 0.127100971619966<br>ETH 0.0141708020304077<br>USDC 217.071850423659<br>XLM 1.65839486503739 | ADA 0.00000059294697203<br>BTC 0.000000873066138462<br>DOT 94.7785229933637<br>ETH 0.000000565389548516<br>USDC 0.000009724806383126<br>XLM 10843.4144210889 | |
| 3.1.212052 | HALUK LEVENT | ADDRESS REDACTED | | | ETH 0.00146913638286869 | | |
| 3.1.212053 | HALUK LEVENT | ADDRESS REDACTED | | | ETH 0.00147473853584529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212054 | HALVARD BYSHEIM | ADDRESS REDACTED | | | AAVE 0.00057<br>ADA 0.000000682726663639<br>BTC 0.529676407241522<br>CEL 410.377245803331<br>ETH 0.00152713<br>SNX 0.00025744<br>XLM 19.5515122312549 | | |
| 3.1.212055 | HALVOR BJØRNSTAD | ADDRESS REDACTED | | | AAVE 0.00110377106992298<br>BAT 0.00559493964661532<br>BCH 0.000181862009595717<br>BTC 0.0884313932275583<br>CEL 29.3169921562772<br>DASH 0.260197958295221<br>ETH 0.00147045008477828<br>LTC 0.000113741791224039<br>OMG 0.00149179476065911<br>USDC 0.00503578878949405<br>XRP 139.130751014254<br>ZEC 2.69089066877901 | | |
| 3.1.212056 | HALY HERRERA | ADDRESS REDACTED | | | BTC 0.000858339568203585<br>USDC 4244.23803245293 | | |
| 3.1.212057 | HALYFFI BATISTA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00063511215345959 | | |
| 3.1.212058 | HALYNA BORYLO | ADDRESS REDACTED | | | CEL 0.238279261574424<br>DOGE 1994 | | |
| 3.1.212059 | HALYNA DRON | ADDRESS REDACTED | | | USDC 0.460169364735936 | | |
| 3.1.212060 | HALYNA NOVIK-SADCHIKOVA | ADDRESS REDACTED | | | BTC 0.000000008912695225<br>ETH 0.00843927435743365<br>USDT ERC20 0.000603117194745885 | | |
| 3.1.212061 | HALYNA PYNDZYN | ADDRESS REDACTED | | | BTC 0.00891168586594077 | | |
| 3.1.212062 | HALYNA SYRVACHEVA | ADDRESS REDACTED | | | BTC 0.0000002062407547459999<br>ETH 0.000005736247410834<br>XRP 0.304007761512113 | | |
| 3.1.212063 | HALYNA YANOVYCH | ADDRESS REDACTED | | | BTC 0.000000696742969763<br>USDC 0.669183799432105 | | |
| 3.1.212064 | HALYNA YASENKO | ADDRESS REDACTED | | | BTC 0.000000030920601805<br>CEL 0.000810825446425997<br>ETH 0.000000757322042746 | | |
| 3.1.212065 | HAM CHAN | ADDRESS REDACTED | | | CEL 1.5707214087501 | | |
| 3.1.212066 | HAM JUNGHAN | ADDRESS REDACTED | | | XRP 14.2102334806513<br>ZEC 0.0395218356625476 | | |
| 3.1.212067 | HAM MEDIA PTY LTD | 2/8 APOLLO COURT, CROYDON, SOUTH VIC, 3136 AUSTRALIA | | | BNB 21.6679832742352<br>BTC 0.0278806005078768<br>CEL 4965.75819643394<br>DOT 177.602690954245<br>USDC 155917.080718407 | | |
| 3.1.212068 | HAM WALLACE | ADDRESS REDACTED | | | BTC 0.00104994471068372<br>LTC 1.92674442009549 | | |
| 3.1.212069 | HAMAD AL KHAN | ADDRESS REDACTED | | | CEL 0.276940503878582<br>SGB 146.44262562<br>XRP 2027.75255959089 | | |
| 3.1.212070 | HAMAD ALABDULILAH | ADDRESS REDACTED | | | CEL 0.0253444889329787<br>SNX 0.00571686954414456 | | |
| 3.1.212071 | HAMAD ALAMEEMI | ADDRESS REDACTED | | | CEL 15.4343745360558 | | |
| 3.1.212072 | HAMAD ALKHALDI | ADDRESS REDACTED | | | BTC 0.00105550081440209<br>CEL 0.996935751023601<br>ETH 0.003913039964575<br>MCDAI 1.05423075712357<br>USDT ERC20 0.204524548940111<br>XRP 0.904512132253749 | | |
| 3.1.212073 | HAMAD ALMULLA | ADDRESS REDACTED | | | ADA 257.141432801868<br>BTC 0.0204046178642987<br>CEL 6.22658744897416<br>ETH 0.514703378186949<br>USDC 14.1562298632643 | | |
| 3.1.212074 | HAMAD ALSHAMSI | ADDRESS REDACTED | | | ADA 39685.7797734008<br>BTC 0.00000000635275813<br>CEL 26721.2330463475<br>DOT 9907.37128265165<br>ETH 0.346306405523139<br>LTC 0.000068135847477851<br>SOL 0.000006048<br>USDC 88.586<br>XLM 0.000000037305753952 | | |
| 3.1.212075 | HAMAD BORESLI | ADDRESS REDACTED | | | CEL 11.3906603745746<br>LINK 199.290249392234<br>UNI 404.798657648263<br>XRP 35397.4003931528 | | |
| 3.1.212076 | HAMAD BUHASSAN | ADDRESS REDACTED | | | BTC 0.000212257864797348<br>CEL 1.16368127838367<br>LUNC 110.662764347385<br>SOL 0.0650308106899189 | | |
| 3.1.212077 | HAMADI ADINANI | ADDRESS REDACTED | | | BTC 0.000000000944631047<br>CEL 0.685078937259176 | | |
| 3.1.212078 | HAMADI TAMBOURA | ADDRESS REDACTED | | | BTC 0.000000003058878889<br>CEL 0.831957000102551 | | |
| 3.1.212079 | HAMADOU KEITA | ADDRESS REDACTED | | | CEL 1.09257940293765 | | |
| 3.1.212080 | HAMAL PATEL | ADDRESS REDACTED | | | USDC 1109.67796204086 | | |
| 3.1.212081 | HAMANI MASSINISSA | ADDRESS REDACTED | | | CEL 0.0225466379295024<br>DOGE 98.8646758780767<br>XLM 54.0876624613306 | | |
| 3.1.212082 | HAMAYA ZOE ANDRADE CASTRO | ADDRESS REDACTED | | | BTC 0.0464279650962329<br>ETH 1.63100184534922<br>SOL 7.20331618631457 | | |
| 3.1.212083 | HAMBELELENI NYEEMWATYA | ADDRESS REDACTED | | | CEL 0.127655762161831<br>ZEC 0.146046995027953 | | |
| 3.1.212084 | HAMBLET LEOPOLDO DAVILA PARDO | ADDRESS REDACTED | | | BTC 0.000000041135595696 | | |
| 3.1.212085 | HAMBLET LEOPOLDO DAVILA PARDO | ADDRESS REDACTED | | | BTC 0.000000003435853032 | | |
| 3.1.212086 | HAMBLET LEOPOLDO DAVILA PARDO | ADDRESS REDACTED | | | BTC 0.000000002177453764 | | |
| 3.1.212087 | HAMDAN AL SUWAIDI | ADDRESS REDACTED | | | BTC 0.00125883844876747<br>ETH 0.000771370304544005<br>LINK 0.00536063358364057 | | |
| 3.1.212088 | HAMDAN ALDIWANI | ADDRESS REDACTED | | | BTC 0.000000009215483617<br>CEL 2.02816511881598<br>DOT 0.000000000094987485<br>ETH 0.000207500549928706<br>XLM 0.000000005705339128<br>XRP 4.63021208088785 | | |
| 3.1.212089 | HAMDAN ALSHKEILI | ADDRESS REDACTED | | | BTC 0.000952365910838528<br>CEL 1.13965329186803<br>MCDAI 222.799237587432 | | |
| 3.1.212090 | HAMDAN ALYAFEI | ADDRESS REDACTED | | | ADA 0.000000635391527395<br>CEL 0.0456610913539266 | | |
| 3.1.212091 | HAMDAN ARIF | ADDRESS REDACTED | | | BTC 0.000000001925466696<br>CEL 0.195274849770923 | | |
| 3.1.212092 | HAMDAN HAMZEH AZADI | ADDRESS REDACTED | | | BTC 0.0113255799641561<br>ETH 0.00150254383034025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212093 | HAMDANI LEKBIR | ADDRESS REDACTED | | | CEL 31.9464404675102<br>ETH 0.059945<br>SGB 271.4865453261<br>XLM 1365.9259234<br>XRP 1796.734251 | | |
| 3.1.212094 | HAMDHOON NASIR | ADDRESS REDACTED | | | CEL 0.0781430362665491 | | |
| 3.1.212095 | HAMDI ABDULLAHI | ADDRESS REDACTED | | | ADA 207.186716100093<br>BTC 0.00209908255789843<br>ETH 2.38287398067275<br>MATIC 609.926778441203<br>SOL 1.22492193833304 | | |
| 3.1.212096 | HAMDI CAN VARDOGAN | ADDRESS REDACTED | | | ETH 0.00000434857651166599 | | |
| 3.1.212097 | HAMDI DASCI | ADDRESS REDACTED | | | CEL 0.000219812884810597 | | |
| 3.1.212098 | HAMDI JEBALI | ADDRESS REDACTED | | | AAVE 0.000432769522142714<br>ADA 605.581030462491<br>BTC 0.0329637898969131<br>ETH 0.52215130989803<br>MATIC 0.359778754157388<br>USDC 1018.15411954671 | | |
| 3.1.212099 | HAMDI MD | ADDRESS REDACTED | | | BTC 0.00000000670312659<br>CEL 4.47555999550158<br>SGB 41.9520105921251<br>USDC 0.000000098352326123 | | |
| 3.1.212100 | HAMDI TAHER | ADDRESS REDACTED | | | ADA 0.945235536442516<br>AVAX 0.00559092303976023<br>BNB 0.00125681683032547<br>DOGE 0.0543620621338988<br>DOT 0.0388654029799084<br>ETH 0.00180994465109222<br>LTC 0.00165401209887509<br>LUNC 0.00517498706597636<br>MATIC 0.0601027079126956<br>XLM 0.173606586366411<br>XRP 0.415254345713194 | | |
| 3.1.212101 | HAMDI YILMAZ | ADDRESS REDACTED | | | BTC 0.00120238553289726<br>USDT ERC20 1.88594331879198 | | |
| 3.1.212102 | HAMDINI HICHAM | ADDRESS REDACTED | | | CEL 1.3083345794077<br>XLM 0.000000092885797923 | | |
| 3.1.212103 | HAMDY ANISE | ADDRESS REDACTED | | | UNI 0.05469792 | | |
| 3.1.212104 | HAMDY HABIB | ADDRESS REDACTED | | | BTC 0.17039898285028<br>DOT 24.1443907784149<br>ETC 8.92365005043677<br>ETH 2.60960236701025<br>MATIC 353.236004442386 | | |
| 3.1.212105 | HAMED ABBASI | ADDRESS REDACTED | | | BNB 0.00530512158927789<br>BTC 0.000000026205994345<br>CEL 0.697872363180485<br>USDC 20.1016915273168 | | |
| 3.1.212106 | HAMED ADIBNATANZI | ADDRESS REDACTED | | | BTC 0.0473342523279072 | BTC 0.016122118349623 | |
| 3.1.212107 | HAMED AHMADI | ADDRESS REDACTED | | | BTC 0.00261379819303204<br>CEL 4.24852514213661<br>XRP 520 | | |
| 3.1.212108 | HAMED AL RAJHI | ADDRESS REDACTED | | | BTC 0.000008181933885184<br>CEL 0.343786852206503 | | |
| 3.1.212109 | HAMED ALI | ADDRESS REDACTED | | | BTC 0.000001581950496033<br>ETH 0.000144308172110299<br>USDT ERC20 0.433279213983312<br>XLM 0.178439155835389 | | |
| 3.1.212110 | HAMED ALKINAEY | ADDRESS REDACTED | | | LTC 0.000409294033041571<br>USDC 172.430515897138 | | |
| 3.1.212111 | HAMED ASHOURI TALOUKI | ADDRESS REDACTED | | | BTC 0.000001157738096516<br>ETH 0.000352273895843542<br>SOL 0.0212839367514126 | SOL 0.00000000083193866 | |
| 3.1.212112 | HAMED ASSAF | ADDRESS REDACTED | | | CEL 113.261648724325<br>LTC 3.03711019926028 | | |
| 3.1.212113 | HAMED AZERI | ADDRESS REDACTED | | | CEL 2.35608938341523<br>ETH 0.0318078591232831<br>LTC 0.03356 | | |
| 3.1.212114 | HAMED AZIZIVAMERZANI | ADDRESS REDACTED | | | BTC 0.000004320556003005 | | |
| 3.1.212115 | HAMED BADIHI | ADDRESS REDACTED | | | BTC 0.000148294672107081<br>ETH 0.00088425356352834<br>LINK 9.2616734379168<br>LUNC 0.00638129615345301<br>MATIC 317.086632061939<br>USDC 2.41706687021837 | | |
| 3.1.212116 | HAMED ESMAEILI | ADDRESS REDACTED | | | ADA 728.423465872997<br>BTC 0.0278596904228686<br>ETH 0.000116076432823261<br>LINK 6.81542691350954<br>SOL 3.79695719252334 | | |
| 3.1.212117 | HAMED HANDAWI | ADDRESS REDACTED | | | BSV 1.03801059034099 | | |
| 3.1.212118 | HAMED HASHIMI | ADDRESS REDACTED | | | AAVE 0.00516548835031611<br>ADA 0.508053084018822<br>BTC 0.000137914089826394<br>ETH 0.00101603362956869<br>MATIC 0.610257988849481 | | |
| 3.1.212119 | HAMED IDRIS | ADDRESS REDACTED | | | BTC 0.000000000501652033 | | |
| 3.1.212120 | HAMED KAMARI | ADDRESS REDACTED | | | CEL 2.94499832842887<br>DOT 6.37959<br>XLM 53.98287<br>XRP 153.01113 | | |
| 3.1.212121 | HAMED KAZEMI | ADDRESS REDACTED | | | BTC 0.000371567749576703<br>ETH 0.00599045511816854 | | |
| 3.1.212122 | HAMED KHAIR | ADDRESS REDACTED | | | BTC 0.00000000885029607<br>CEL 0.231198339591235 | | |
| 3.1.212123 | HAMED KHEZRI | ADDRESS REDACTED | | | CEL 1.08081934505615 | | |
| 3.1.212124 | HAMED MIR LEILABADY | ADDRESS REDACTED | | | BTC 0.000141630625271428<br>DOT 0.195927866867557<br>EOS 0.808941032497113<br>LTC 0.00251114372036033<br>MATIC 6.66750923110638<br>USDT ERC20 0.174708785834878 | | |
| 3.1.212125 | HAMED MIR LEILABADY | ADDRESS REDACTED | | | BTC 0.000000546985580232<br>CEL 1.08243866472748 | | |
| 3.1.212126 | HAMED MONTAZERI | ADDRESS REDACTED | | | BTC 0.0363231544678695 | | |
| 3.1.212127 | HAMED NAYEB-HASHEMI | ADDRESS REDACTED | | | BTC 0.000075671732395727<br>MATIC 2.68541304830334 | BTC 0.000000009331351718 | |
| 3.1.212128 | HAMED NEKRAWISH | ADDRESS REDACTED | | | 1INCH 544.657293239832<br>ADA 2544.30063012219<br>AVAX 36.5765632659474<br>ETH 1.279899405247<br>KNC 101.92691191117<br>MANA 2881.18012356094<br>MATIC 3228.42784428572<br>OMG 393.208425442583<br>SOL 10.3935115277547<br>UNI 93.8348758962699<br>ZRX 2648.79120208294 | AVAX 1.19325992004661 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212129 | HAMED PAZAJ | ADDRESS REDACTED | | | BTC 0.100796119309426<br>CEL 31.7338272426055<br>ETH 13.9199710544779 | | |
| 3.1.212130 | HAMED REZAKHAN | ADDRESS REDACTED | | | AAVE 4.90248059866462<br>BNT 596.844132325518<br>BTC 0.00265447978158985<br>CEL 403.816729882928<br>COMP 15.0767409551762<br>DASH 23.5628752500174<br>DOT 165.698681661991<br>ETH 0.0158632329400454<br>LTC 0.0224032970060623<br>MATIC 2188.23017569851<br>SNX 417.882941891493<br>ZRX 2670.83915738242 | | |
| 3.1.212131 | HAMED ZAMANI | ADDRESS REDACTED | | | AAVE 0.0117754431167155<br>BTC 0.00719944541485236<br>CEL 55.5752612944362<br>DOT 0.20257245613354<br>ETH 0.00715831714254275<br>MATIC 42.30673941085 | | |
| 3.1.212132 | HAMEED AMIN | ADDRESS REDACTED | | | LINK 268.059358673884<br>MCDAI 31.870951722736<br>SNX 102.473623173313<br>UNI 75.5144237742325 | | |
| 3.1.212133 | HAMEED ANSARI | ADDRESS REDACTED | | | BTC 0.0169521705562155<br>ETH 0.367014988745206 | | |
| 3.1.212134 | HAMEEDA NIZAR | ADDRESS REDACTED | | | BTC 0.0233667938250665<br>LINK 68.3078997310416<br>MATIC 850.048650662358 | | |
| 3.1.212135 | HAMES TOBON | ADDRESS REDACTED | | | BTC 0.00128730239238647<br>ETH 0.00336357411694552<br>LINK 0.0297567321325022<br>XLM 1.18577241935666 | | |
| 3.1.212136 | HAMID BABRAK | ADDRESS REDACTED | | | BTC 0.000031864690699553<br>ETH 0.0324175467778162<br>USDC 0.49986371791607 | BTC 0.00004580217507179<br>ETH 0.0967356426406197<br>USDC 2.517<br>XLM 307.5544775 | |
| 3.1.212137 | HAMID BAGHERI | ADDRESS REDACTED | | | BTC 0.00070464798047092<br>MATIC 22.8867174195659 | | |
| 3.1.212138 | HAMID BALINI | ADDRESS REDACTED | | | BTC 0.000000008934020613<br>CEL 18.0122846758923<br>ETH 0.0283694869102141<br>LINK 0.000681753727873934<br>MATIC 1669.35790549<br>USDC 0.000537 | | |
| 3.1.212139 | HAMID BHATTI | ADDRESS REDACTED | | | BTC 0.0000113215954325529<br>CEL 442.781153725549<br>ETH 0.000931301177001134<br>LINK 0.00561452956352115<br>MATIC 8502.03604804213<br>SGB 37.143072091799<br>SNX 0.0667872981496737<br>USDC 0.115583762830697<br>USDT ERC20 0.156297047380101<br>XRP 242.9672930803 | USDC 100<br>USDT ERC20 145.297296079109 | |
| 3.1.212140 | HAMID CHAROOSAIE | ADDRESS REDACTED | | | AAVE 21.3902421329283 | | |
| 3.1.212141 | HAMID EL HACHIOUI | ADDRESS REDACTED | | | AAVE 3.01089252332133<br>BTC 0.304302801706511<br>ETH 2.04233504557233<br>MATIC 117.026244607377<br>SOL 13.4296783202993 | | |
| 3.1.212142 | HAMID EMAMI | ADDRESS REDACTED | | | BTC 0.102665207727234<br>ETH 2.79287032566198 | | |
| 3.1.212143 | HAMID FARHAT | ADDRESS REDACTED | | | BTC 0.00173294940795231<br>CEL 0.0288989089200867 | | |
| 3.1.212144 | HAMID HACHEMI | ADDRESS REDACTED | | | BTC 0.00498277495704539<br>CEL 1021.88950925265<br>USDC 32174.9331 | | |
| 3.1.212145 | HAMID HAIDER | ADDRESS REDACTED | | | BTC 0.00724828620751426 | | |
| 3.1.212146 | HAMID JABBAR | ADDRESS REDACTED | | | BCH 0.00013371395001846<br>BTC 0.0000460113404985879<br>USDC 0.997244356059997<br>XLM 0.165706127699599<br>XRP 0.0388660645326257 | | |
| 3.1.212147 | HAMID JAVADI | ADDRESS REDACTED | | | BTC 0.12666983934207<br>ETH 1.10907132364532<br>USDC 2796.1800283565 | | |
| 3.1.212148 | HAMID KAZEMI | ADDRESS REDACTED | | | BTC 0.0614676655886524 | | |
| 3.1.212149 | HAMID KHADEM | ADDRESS REDACTED | | | BTC 0.0435292883087567<br>DOT 224.159902910578<br>LINK 223.096467600317<br>LTC 57.6056078156612<br>USDC 2.06493262486305 | USDT ERC20 34.051004 | |
| 3.1.212150 | HAMID KHARAL | ADDRESS REDACTED | | | BTC 0.0315133004636665<br>CEL 0.0388655778369049<br>ETH 0.923119235547652<br>XRP 456.190075860825 | | |
| 3.1.212151 | HAMID KHOEINIHA | ADDRESS REDACTED | | | BTC 0.000324384490829862<br>CEL 2.76032477172533 | | |
| 3.1.212152 | HAMID MADJD | ADDRESS REDACTED | | | BTC 1.20621921486347<br>ETH 8.30236741491189<br>LTC 5.22047854311292 | | |
| 3.1.212153 | HAMID MARAGHI | ADDRESS REDACTED | | | USDC 0.349509424842027 | USDC 0.869856835088427 | |
| 3.1.212154 | HAMID MOGHANI | ADDRESS REDACTED | | | ADA 778.738485668717<br>BTC 0.141834223557566<br>ETH 4.1935793353914<br>USDC 10.0518881971238 | | |
| 3.1.212155 | HAMID NASERY | ADDRESS REDACTED | | | CEL 55.2399499996497<br>ETH 1.01 | | |
| 3.1.212156 | HAMID PIEK | ADDRESS REDACTED | | | ADA 4.05301667800636<br>BTC 0.000209986120124297 | | |
| 3.1.212157 | HAMID RAFIEI | ADDRESS REDACTED | | | BTC 0.010337634509987<br>CEL 0.927017839550289 | | |
| 3.1.212158 | HAMID REZA BARZEGAR | ADDRESS REDACTED | | | BTC 0.00174626890783674<br>CEL 0.73722645597692<br>DASH 0.000104306081266923<br>ETC 0.00209279017014245<br>ETH 1.76334461808079<br>OMG 0.000160127260708004<br>USDC 0.0607309069625938<br>USDT ERC20 0.0164312092705272 | | |
| 3.1.212159 | HAMID REZA MOTAHARI NEZHAD | ADDRESS REDACTED | | | BTC 4.10628688663172<br>ETH 26.3211573560033<br>MATIC 2489.45286481013<br>TUSD 6.72221635037592<br>USDC 55.8727492826853<br>USDT ERC20 33.5764704087986 | BTC 0.00000067<br>ETH 0.000001089836949526<br>LTC 1.2678<br>USDC 50624.131<br>USDT ERC20 85.6374783644152 | |
| 3.1.212160 | HAMID REZA ZIARATI | ADDRESS REDACTED | | | BTC 0.000002212590550842<br>USDC 0.819684576279336 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212161 | HAMID SAKENIAN DEHKORDI | ADDRESS REDACTED | | | BTC 0.000000179251706542<br>CEL 2.70770873607115<br>DOT 0.133576<br>ETH 0.000000449801032754 | | |
| 3.1.212162 | HAMID SEPEHRI | ADDRESS REDACTED | | | BCH 0.00185092882566227<br>BTC 0.815615888582867<br>ETH 9.22678210448359<br>LINK 0.139329314846622<br>USDC 21.2147027284894<br>XLM 0.278616590083749 | | |
| 3.1.212163 | HAMID SHEIKH | ADDRESS REDACTED | | | CEL 12.5819543141501 | | |
| 3.1.212164 | HAMID SHIRVANI | ADDRESS REDACTED | | | MATIC 26097.7286571627<br>USDT ERC20 1056.2119476898 | | |
| 3.1.212165 | HAMID SOLEIMANI | ADDRESS REDACTED | | | BTC 0.000000000724238936<br>CEL 4.04845255636586 | | |
| 3.1.212166 | HAMID TAHERI | ADDRESS REDACTED | | | ETH 14.2848698656003 | ETH 5.05 | |
| 3.1.212167 | HAMID TAVAKOLI | ADDRESS REDACTED | | | BTC 0.00115209123303235<br>CEL 20.9925693829435<br>DASH 2.07238929701571<br>EOS 325.059465603835<br>LTC 8.42158233987427<br>ZEC 7.51104323985849 | | |
| 3.1.212168 | HAMID YACOB | ADDRESS REDACTED | | | BTC 0.000424569746177781<br>ETH 0.0109006984635263<br>LINK 0.0194458850312973 | | |
| 3.1.212169 | HAMID. D DEHYADEGARI | ADDRESS REDACTED | | | ADA 2.0078694217825<br>AVAX 0.0540278498639559<br>BTC 0.000109699444210528<br>DOT 0.148039368393785<br>ETH 0.00000796462675122<br>LUNC 0.037465966318945<br>MATIC 1.20810616126687<br>SOL 0.0143452961416511<br>USDC 0.0462851296577602<br>USDT ERC20 0.0129653244897993<br>XLM 9.69299418332197 | | |
| 3.1.212170 | HAMIDA GHAZNI GUL | ADDRESS REDACTED | | | BTC 0.000019984817073253<br>CEL 0.0746145561984353 | | |
| 3.1.212171 | HAMIDAH YUSOFF | ADDRESS REDACTED | | | ADA 0.000000571737087747<br>BNB 0.000071121390343656<br>BTC 0.000007980309170473<br>CEL 0.145597124023398<br>ETH 0.000011367114017568<br>USDT ERC20 0.184721523249014 | | |
| 3.1.212172 | HAMIDE BENLI | ADDRESS REDACTED | | | BTC 0.000000119765108716<br>CEL 1.80972302382741 | | |
| 3.1.212173 | HAMIDEH AZIZI | ADDRESS REDACTED | | | ETH 0.00000205276533173 | | |
| 3.1.212174 | HAMIDI SIMBA | ADDRESS REDACTED | | | BTC 0.00180054940257934<br>CEL 25.4156594370875<br>DOT 12.56<br>LINK 16.64267<br>XRP 1191.35 | | |
| 3.1.212175 | HAMIDMOON EL OMARI | ADDRESS REDACTED | | | BTC 0.000000000769230769<br>CEL 1.52789587501983 | | |
| 3.1.212176 | HAMIDON ABDULLAH | ADDRESS REDACTED | | | BTC 0.000781669770308882<br>CEL 0.655568116272593<br>USDT ERC20 1065.71046271847 | | |
| 3.1.212177 | HAMIDOU DIONG | ADDRESS REDACTED | | | BTC 0.00142037403828588<br>ETH 0.0100484469823233<br>USDC 301.592595514704 | ETH 0.00270263 | |
| 3.1.212178 | HAMIDREZA KHALATBARI LIMAKI | ADDRESS REDACTED | | | AAVE 0.0129757547636697<br>BTC 0.000276792647761457<br>CEL 7.55544139581755<br>SNX 0.685580252928968<br>USDC 0.72826<br>USDT ERC20 18.843648 | | |
| 3.1.212179 | HAMIDREZA RAJAABADI | ADDRESS REDACTED | | | ETH 0.234553082282266 | | |
| 3.1.212180 | HAMIDREZA ZAREIPOUR | ADDRESS REDACTED | | | MATIC 166.348795478471 | | |
| 3.1.212181 | HAMIDUL RAHAMAN | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.138321777419106 | | |
| 3.1.212182 | HAMIDULLAH HAFIZULLAH | ADDRESS REDACTED | | | ADA 0.0217092724893645<br>BCH 0.0107179824928892<br>BTC 0.00313488688568033<br>CEL 188.582030748049<br>ETH 0.000824016924936638 | | |
| 3.1.212183 | HAMIDULLAH SAFI | ADDRESS REDACTED | | | BTC 0.447915935358357<br>ETH 8.33783552576791 | | |
| 3.1.212184 | HAMILKARR ROLDAN | ADDRESS REDACTED | | | CEL 1.11195963914969<br>LTC 0.293657028373344<br>USDC 0.94945517102542 | | |
| 3.1.212185 | HAMILKARR ROLDAN | ADDRESS REDACTED | | | CEL 1.09139565624552 | | |
| 3.1.212186 | HAMILTON BUDD | ADDRESS REDACTED | | | CEL 1.01172696903987 | | |
| 3.1.212187 | HAMILTON CARDOZO | ADDRESS REDACTED | | | LINK 545.659033410849<br>SNX 1223.97807186776 | | |
| 3.1.212188 | HAMILTON CHASE TITUS | ADDRESS REDACTED | | | BTC 0.0000125831532418429<br>CEL 1.11628144653921<br>COMP 0.000546656548389745<br>ETH 0.00115994573816561<br>LINK 0.0307539243224426<br>USDC 0.131908467744252 | | |
| 3.1.212189 | HAMILTON CHUA | ADDRESS REDACTED | | | AVAX 18.8289549496851<br>BAT 12.9766473629644<br>BTC 0.00000707390887109<br>ETH 0.000524216404157532<br>LINK 0.0115994387587639<br>LUNC 40.6931642577656<br>MATIC 0.6327176804885<br>XRP 13.3406554377357 | | |
| 3.1.212190 | HAMILTON CLARK FRED | ADDRESS REDACTED | | | BTC 0.00241343858915975<br>USDT ERC20 403.507043395311 | | |
| 3.1.212191 | HAMILTON JOHN EDISSON RUIZ | ADDRESS REDACTED | | | BTC 0.000000000699748516<br>CEL 0.264512503772754 | | |
| 3.1.212192 | HAMILTON KENNEY | ADDRESS REDACTED | | | BTC 0.000001521475369455<br>CEL 1.08016362609676<br>USDC 0.417534548230457 | | |
| 3.1.212193 | HAMILTON MATROOS | ADDRESS REDACTED | | | CEL 1.06754183506041 | | |
| 3.1.212194 | HAMILTON MOORE | ADDRESS REDACTED | | | GUSD 5.37349043276195 | GUSD 1.39139325867339 | |
| 3.1.212195 | HAMILTON PERALTA | ADDRESS REDACTED | | | BTC 0.000842782326776609<br>ETH 0.172286541350761<br>USDC 1098.4952653667 | | |
| 3.1.212196 | HAMILTON PHIRI | ADDRESS REDACTED | | | CEL 57.4787998230438<br>ETH 0.486<br>LINK 135.78<br>MCDAI 30 | | |
| 3.1.212197 | HAMILTON SILVA | ADDRESS REDACTED | | | BTC 0.000000086665237306<br>USDT ERC20 0.277897093662651 | | |
| 3.1.212198 | HAMILTON SIMON | ADDRESS REDACTED | | | BTC 0.0017186126985161<br>CEL 160.835938954683 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212199 | HAMILTON THOMAS | ADDRESS REDACTED | | | AVAX 6.22745899745101<br>BTC 0.0420264060357787<br>USDC 6332.10992716002 | AVAX 0.755863926144813<br>BTC 0.01603869<br>USDC 323 | |
| 3.1.212200 | HAMILTON TRUONG | ADDRESS REDACTED | | | BTC 0.00123607174952719<br>USDC 514.113718881997 | | |
| 3.1.212201 | HAMILTRIN PTY. LTD | LOWER HEIDELBERG RD. , IVANHOE EAST, 3079 AUSTRALIA | | | AAVE 9.51081568539772<br>BNB 0.00838712460915688<br>BTC 1.03284069421873<br>CEL 183.589471751532<br>COMP 0.000000074855580339<br>ETH 5.04039751225554<br>MATIC 7.45447843899327<br>SNX 679.090309385091 | | |
| 3.1.212202 | HAMIM UDDIN | ADDRESS REDACTED | | | BTC 0.000016268510197305<br>CEL 19.3519259873029<br>USDT ERC20 0.001624 | | |
| 3.1.212203 | HAMIN HWANG | ADDRESS REDACTED | | | ADA 0.0820234544126522<br>BTC 0.000002902345664511<br>ETH 0.000001738883374523<br>USDC 0.23515789403435 | | |
| 3.1.212204 | HAMIN SANGCO | ADDRESS REDACTED | | | CEL 1.14689015010941 | | |
| 3.1.212205 | HAMINAH ABD RAKMAN | ADDRESS REDACTED | | | BTC 0.000001703003795849<br>XRP 0.226362035366441 | | |
| 3.1.212206 | HAMINAH BEE | ADDRESS REDACTED | | | ADA 0.0894851778652907<br>BTC 0.000001102106166731<br>USDC 0.614233905042212 | | |
| 3.1.212207 | HAMIORA MILNE | ADDRESS REDACTED | | | MATIC 3.23936480022186<br>SGB 145.288997021693<br>XRP 0.579312303801283 | | |
| 3.1.212208 | HAMIORA SELWYN | ADDRESS REDACTED | | | BTC 1.25833936581681<br>CEL 13518.1781237688<br>ETH 9.20719954<br>LINK 46.941739969333<br>LTC 0.0000004<br>SGB 94.5327654398926<br>SNX 74.4435804844286<br>USDC 91.0372187293771<br>USDT ERC20 134.624944529657<br>XRP 0.0000004168939836 | | |
| 3.1.212209 | HAMIORA TAWAHO TIAKI RAROA | ADDRESS REDACTED | | | ETH 0.00161764391693678 | | |
| 3.1.212210 | HAMIR FATMA-ZOHRA | ADDRESS REDACTED | | | BTC 0.000000003583899076<br>CEL 0.769917618275426 | | |
| 3.1.212211 | HAMIRUDIN HAMZAH | ADDRESS REDACTED | | | MATIC 390.488127830349 | | |
| 3.1.212212 | HAMISH AMBLER | ADDRESS REDACTED | | | BTC 7.23913383097449<br>CEL 298.882291199411<br>DOT 203.925452895718<br>ETH 36.0386070794163<br>LINK 22.3539685402128<br>MATIC 10895.3801352288<br>UNI 413.192662549101<br>XLM 9632.83914887236 | | |
| 3.1.212213 | HAMISH ATKINS | ADDRESS REDACTED | | | BCH 0.0417850629843687<br>BTC 0.0431518470507919<br>ETH 0.177915950175094 | | |
| 3.1.212214 | HAMISH BILLS | ADDRESS REDACTED | | | BTC 0.0123566235887457<br>CEL 791.49011162103 | | |
| 3.1.212215 | HAMISH BOYD | ADDRESS REDACTED | | | ADA 332.695587<br>BTC 0.000927936454911568<br>CEL 5.40199584933488 | | |
| 3.1.212216 | HAMISH BROWN | ADDRESS REDACTED | | | ADA 0.000056<br>BTC 0.250000157120345<br>CEL 18182.959785846<br>ETH 1.00000166<br>LINK 30.0334<br>SGB 6268.44268215581<br>SNX 100<br>USDC 15000.002<br>XRP 0.000000376710093928 | | |
| 3.1.212217 | HAMISH COLEMAN | ADDRESS REDACTED | | | BTC 0.000002152911858105<br>CEL 2.06668450438557<br>MATIC 0.541269050933063<br>PAXG 0.000002563442290517<br>USDC 0.111748696005061<br>USDT ERC20 3.21298330801449 | | |
| 3.1.212218 | HAMISH COOK | ADDRESS REDACTED | | | BTC 0.000000009217016986<br>CEL 0.938154562606585 | | |
| 3.1.212219 | HAMISH COOPER | ADDRESS REDACTED | | | BTC 0.000001944110633961<br>CEL 0.0405370235379074<br>DOT 0.0134596790748248<br>LINK 0.00426691598676453<br>LTC 0.0025113668839199<br>XLM 0.355918543195694 | | |
| 3.1.212220 | HAMISH CULLEN | ADDRESS REDACTED | | | BNB 0.000604170280094919<br>BUSD 43.6308457124378<br>CEL 0.345194081024737 | | |
| 3.1.212221 | HAMISH DALEY | ADDRESS REDACTED | | | BTC 0.000264105995927118 | | |
| 3.1.212222 | HAMISH DUPREE | ADDRESS REDACTED | | | BTC 0.000000209732997374<br>CEL 55.3010356605828 | | |
| 3.1.212223 | HAMISH DURIE | ADDRESS REDACTED | | | CEL 0.0401876001069955<br>LTC 0.049 | | |
| 3.1.212224 | HAMISH ELTON | ADDRESS REDACTED | | | BTC 0.00009112828136574<br>CEL 0.0146126876316302<br>ETH 0.00177030879270964<br>USDC 23.8194687089683<br>USDT ERC20 44.9457379986394 | | |
| 3.1.212225 | HAMISH EVANS | ADDRESS REDACTED | | | AAVE 0.0115883624756826<br>BTC 0.0034663<br>CEL 0.94787416262818<br>COMP 0.00766170847524534<br>SNX 0.00185205804111888<br>UNI 0.142734595449419<br>ZRX 2.59917394971389 | | |
| 3.1.212226 | HAMISH FERGUSON | ADDRESS REDACTED | | | BTC 0.0267504394344928<br>CEL 27.0138714778229 | | |
| 3.1.212227 | HAMISH FORDE | ADDRESS REDACTED | | | CEL 0.155523999694978 | | |
| 3.1.212228 | HAMISH FOSTER | ADDRESS REDACTED | | | BTC 0.0689355262240772<br>CEL 66.6765655627084 | | |
| 3.1.212229 | HAMISH GILBERT | ADDRESS REDACTED | | | ETH 0.000128471220425066<br>SNX 0.199758782604052 | | |
| 3.1.212230 | HAMISH GILBERT | ADDRESS REDACTED | | | BTC 0.000000005259489012<br>CEL 0.716101810458323<br>ETH 0.000303264770515715<br>SNX 1.29516194706986<br>USDT ERC20 0.000000504142267414 | | |
| 3.1.212231 | HAMISH GRAHAM | ADDRESS REDACTED | | | ADA 0.00347867627120168<br>BTC 0.00000100168917761<br>CEL 0.373267278956328<br>TAUD 0.0631220107534946<br>USDT ERC20 1.04691062559488 | | |
| 3.1.212232 | HAMISH HANSON-STEWART | ADDRESS REDACTED | | | BTC 0.000510199077287941 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212233 | HAMISH HUNT | ADDRESS REDACTED | | | BTC 0.000451889437380076 | | |
| 3.1.212234 | HAMISH JACOBS | ADDRESS REDACTED | | | AAVE 4.47184497729976<br>BTC 0.135255880648847<br>COMP 0.0563874253196654<br>EOS 4.4127112285414<br>ETH 4.21011170614815<br>LINK 3517.1086575107<br>MATIC 5590.42749662798<br>SGB 154.095949343009<br>SNX 113.717715661235<br>USDC 22.1028838105325<br>USDT ERC20 39.3741048884995<br>XLM 1071.46620901148<br>XRP 2.16878517885672<br>ZRX 198.338600089049 | | |
| 3.1.212235 | HAMISH JANSEN | ADDRESS REDACTED | | | BTC 0.0228942422524911<br>CEL 5.34799138461917<br>ETH 0.221991325840465<br>MATIC 245.847270305724<br>SOL 6.89622608227586 | | |
| 3.1.212236 | HAMISH KINGSMILL | ADDRESS REDACTED | | | BTC 0.000680754278895843<br>CEL 168.667407877689 | | |
| 3.1.212237 | HAMISH LAWSON | ADDRESS REDACTED | | | BTC 0.115845212539761<br>CEL 111.425740797388<br>ETH 3.4397802232955 | | |
| 3.1.212238 | HAMISH LIAM LEHRKE | ADDRESS REDACTED | | | ADA 268.98846<br>CEL 17.9633712967574<br>DOT 60.1655405 | | |
| 3.1.212239 | HAMISH MACDONALD | ADDRESS REDACTED | | | BTC 0.0127278128080053<br>CEL 4.25541808907433<br>ETH 0.209662599492193 | | |
| 3.1.212240 | HAMISH MACPHERSON | ADDRESS REDACTED | | | BTC 0.00010016893390841<br>CEL 0.079928521883888 | | |
| 3.1.212241 | HAMISH MALCOLM | ADDRESS REDACTED | | | BTC 0.243951323565863<br>CEL 126.571213139095<br>DOT 13.76860624<br>PAXG 0.18896800210515 | | |
| 3.1.212242 | HAMISH MCLANE | ADDRESS REDACTED | | | BNB 0.00161574483495989<br>BTC 0.000008747508075587<br>MATIC 359.651977264245 | | |
| 3.1.212243 | HAMISH MEAD | ADDRESS REDACTED | | | AAVE 21.2061120351528<br>BTC 0.000312173020416789<br>DOT 112.241606302608<br>ETH 0.00675569591400414<br>LUNC 848.108807502755 | | |
| 3.1.212244 | HAMISH NIXON | ADDRESS REDACTED | | | BTC 0.55647655819971<br>CEL 935.104736638366<br>ETH 8.77620848531722<br>LTC 3.53329291 | | |
| 3.1.212245 | HAMISH PARBHU | ADDRESS REDACTED | | | AAVE 8.34316173244753<br>BTC 0.00025450255483847<br>ETH 0.00026487736866775<br>SNX 175.408928729688<br>UNI 49.0546357752458<br>USDT ERC20 0.223436308471046 | | |
| 3.1.212246 | HAMISH PELLEW | ADDRESS REDACTED | | | CEL 1.12722150770005 | | |
| 3.1.212247 | HAMISH PERRINS | ADDRESS REDACTED | | | BTC 0.000560353084298215 | | |
| 3.1.212248 | HAMISH PRITCHARD | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 2.50697705479065 | | |
| 3.1.212249 | HAMISH PRITCHARD | ADDRESS REDACTED | | | BTC 0.00000088674894619<br>CEL 16.4858884375279<br>USDC 8.19890089857269 | | |
| 3.1.212250 | HAMISH ROSE | ADDRESS REDACTED | | | BAT 141<br>BTC 0.11278262<br>CEL 161.094631699957<br>ETH 0.48503632<br>XRP 85.762184 | | |
| 3.1.212251 | HAMISH SANDILANDS | ADDRESS REDACTED | | | BTC 0.00986193947061496<br>CEL 1.87380612937203<br>XRP 270 | | |
| 3.1.212252 | HAMISH SEYMOUR | ADDRESS REDACTED | | | BTC 0.036634148365793<br>CEL 0.412201123028318<br>DOGE 0.63854042548673<br>ETH 0.0243766975368546<br>LINK 0.139994907950918 | | |
| 3.1.212253 | HAMISH SMITH | ADDRESS REDACTED | | | ADA 54.492312068221<br>BTC 0.000835387751421025<br>CEL 12.2031923574857<br>LTC 3.16324719801782<br>XRP 824.274942636903 | | |
| 3.1.212254 | HAMISH SMITH | ADDRESS REDACTED | | | MATIC 0.445592643477198 | | |
| 3.1.212255 | HAMISH SOUTHBY-TAILYOUR | ADDRESS REDACTED | | | AAVE 0.000886115972041177<br>BCH 0.000832381825996115<br>BTC 0.365572689117753<br>CEL 96.5623798118441<br>DASH 0.000459476022688393<br>DOT 28.7039206451552<br>EOS 0.0300502749113847<br>ETH 2.3133179161939<br>LINK 0.000112297449232646<br>LTC 0.00150348215196436<br>MATIC 1495.12232292869<br>SOL 4.45007<br>UNI 0.0245481593000501<br>USDC 0.00909865177840682<br>XLM 0.154998727635224<br>XRP 0.266092404582056 | | |
| 3.1.212256 | HAMISH SUTCLIFFE | ADDRESS REDACTED | | | ETH 0.513171065145245 | | |
| 3.1.212257 | HAMISH TANNER | ADDRESS REDACTED | | | ADA 568.912110879343<br>BTC 0.000008316725683002<br>CEL 8.13958329692587<br>DOT 2.56947170174657<br>ETH 0.00270584926724822<br>LUNC 8.76040810788122<br>SOL 1.26744281807282<br>USDC 0.724194057145915<br>USDT ERC20 0.231065278147584 | | |
| 3.1.212258 | HAMISH THOMASSON | ADDRESS REDACTED | | | CEL 0.0127243933364481<br>ETH 0.836198798158047<br>MATIC 310.39462869483<br>USDC 0.28926416551822 | | |
| 3.1.212259 | HAMISH TIPENE | ADDRESS REDACTED | | | BTC 0.363750016867559<br>CEL 87.1979661866893<br>ETH 0.0390904899941064<br>USDC 3055.91535475998 | | |
| 3.1.212260 | HAMISH WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0134349333157399<br>ETH 0.182706080293467 | | |
| 3.1.212261 | HAMIT ARICI | ADDRESS REDACTED | | | ETH 0.00148229839259562 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212262 | HAMIT BEHARI | ADDRESS REDACTED | | | BTC 0.000000872109983954<br>CEL 24.3979332011263<br>SNX 229.920212224419<br>USDT ERC20 0.884202014950762 | | |
| 3.1.212263 | HAMIT GUL | ADDRESS REDACTED | | | BTC 0.000000943117486337<br>ETH 0.00018791234075314 | | |
| 3.1.212264 | HAMKA AFIQ | ADDRESS REDACTED | | | BTC 0.000000589838001518<br>XRP 0.32956706636176 | | |
| 3.1.212265 | HAMLET ALVARADO | ADDRESS REDACTED | | | BTC 0.135090419431505<br>ETH 1.02397601098639<br>USDC 0.0243329149648319 | | |
| 3.1.212266 | HAMLET AVANESYAN | ADDRESS REDACTED | | | BTC 0.000002166581562956<br>USDC 0.713256885638295 | | |
| 3.1.212267 | HAMLET GOMKTSYAN | ADDRESS REDACTED | | | BTC 0.000000136814652393<br>LTC 0.00101445880167288 | | |
| 3.1.212268 | HAMMAD GHANCHI | ADDRESS REDACTED | | | ADA 2056.21174717758<br>BTC 0.0574938488341093<br>ETH 2.01433970522721<br>MATIC 102.262152585461<br>USDC 316.319682570064 | BTC 0.000459767926816733 | |
| 3.1.212269 | HAMMAD NADEEM | ADDRESS REDACTED | | | BTC 0.000550881341875428 | | |
| 3.1.212270 | HAMMAD RANA | ADDRESS REDACTED | | | BTC 0.0138784101986975<br>CEL 14.7568278050941<br>ETH 1.0254128936041<br>USDT ERC20 214.99410013194 | | |
| 3.1.212271 | HAMMAD SHAHID | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.212272 | HAMMAD SIDDIQUE | ADDRESS REDACTED | | | BSV 1.69426482<br>BTC 0.758301759548377<br>CEL 3.39308884187338<br>ETH 5.72085513165689 | | |
| 3.1.212273 | HAMMAD UDDIN | ADDRESS REDACTED | | | BTC 0.000000006130832095<br>CEL 41.9905456600165<br>DOT 90.5270564787812<br>ETH 2.84443841755059<br>LUNC 45.5207837256661 | | |
| 3.1.212274 | HAMMADI TAHAR | ADDRESS REDACTED | | | BTC 0.00107793850634309<br>CEL 4.53424703673981<br>XRP 409.05 | | |
| 3.1.212275 | HAMMAM BAHAAELDIN | ADDRESS REDACTED | | | BTC 0.00279770207095549<br>CEL 0.100622447855768<br>DOT 86.7691092796473<br>PAX 10352.8302262714<br>SNX 133.784150621252<br>USDC 0.018644085397073<br>USDT ERC20 0.00901087242429353 | | |
| 3.1.212276 | HAMMED ABIMBOLA ADEBANJO | ADDRESS REDACTED | | | BTC 0.000000131644649910999 | | |
| 3.1.212277 | HAMMED DOLAPO OYEKANMI | ADDRESS REDACTED | | | BTC 0.000002012240828279 | | |
| 3.1.212278 | HAMMED GBOLAHAN ADELEYE | ADDRESS REDACTED | | | BTC 0.00542624<br>CEL 0.974846259801665 | | |
| 3.1.212279 | HAMMED OLAJIDE TINUOSHO | ADDRESS REDACTED | | | BTC 0.000000350740965802 | | |
| 3.1.212280 | HAMMED OLAREWAJU RAIMI | ADDRESS REDACTED | | | AVAX 2.62381763826567<br>CEL 0.412799125379351<br>DOT 6.12914442358453<br>SOL 2.19171097103527 | | |
| 3.1.212281 | HAMMED OWOLABI | ADDRESS REDACTED | | | BTC 0.00229293476539356<br>CEL 0.558931584077415<br>DOT 0.00304316659962916<br>ETC 1.26678348011082<br>ETH 0.00156889462590058<br>MANA 32.05374307 | | |
| 3.1.212282 | HAMMOND BRANCH JOHNSON | ADDRESS REDACTED | | | BTC 0.03348878147<br>CEL 85.7983453666761<br>ETH 8.52455009891049<br>USDC 9896.10770245216 | | |
| 3.1.212283 | HAMMY HUA | ADDRESS REDACTED | | | ADA 0.662598472739638<br>BTC 0.000000915073875496<br>ETH 0.000836912557805407<br>LINK 0.133024928160891<br>MATIC 0.774612749142701<br>MCDAI 0.117039807887751<br>XLM 0.0275260666516128 | ADA 0.000000075308490678<br>BTC 0.00105243715035933<br>XLM 0.000000091883999458 | |
| 3.1.212284 | HAMON RIAZY | ADDRESS REDACTED | | | BTC 0.000337715783434462<br>CEL 1.43514451349127<br>ETH 9.77033782792269<br>UNI 0.12666673410011<br>USDC 0.0984635457577098<br>USDT ERC20 0.128208968558298 | | |
| 3.1.212285 | HAMOON SAMENI | ADDRESS REDACTED | | | BTC 0.00617810297692667 | | |
| 3.1.212286 | HAMOUD ASI | ADDRESS REDACTED | | | AAVE 0.00340396641149484<br>BTC 0.000008579898316698<br>CEL 1.48907605461853<br>ETH 0.000431143397607452<br>SNX 0.452435213469961<br>USDC 1.87662296376369 | | |
| 3.1.212287 | HAMOUDA AHMAD MEFLEH | ADDRESS REDACTED | | | BTC 0.000909300508106676<br>CEL 82.9465966229036 | | |
| 3.1.212288 | HAMOUDI KAROUT | ADDRESS REDACTED | | | BTC 0.000554896913771356<br>CEL 0.246021622755131<br>ETH 0.000008496087006837<br>MATIC 76.0838436638427 | | |
| 3.1.212289 | HAMPTON ALEXANDER VANN | ADDRESS REDACTED | | | ADA 2484.84243735644<br>BTC 0.143619234195543<br>ETH 0.184535827527331<br>MATIC 41.4583392387133<br>SOL 25.5182821858213 | | |
| 3.1.212290 | HAMPTON BLACK | ADDRESS REDACTED | | | BTC 0.00113555398391362<br>USDC 1.66459598865721 | | |
| 3.1.212291 | HAMPTON PATRICK HOLMES | ADDRESS REDACTED | | | USDC 0.120796649390455 | USDC 0.000000125397139077 | |
| 3.1.212292 | HAMPUS ANDREASEN | ADDRESS REDACTED | | | BTC 0.000893183619179243<br>CEL 2221.84234041621<br>DOT 25.60297855<br>USDC 4435.85166667513 | | |
| 3.1.212293 | HAMPUS EKFELDT | ADDRESS REDACTED | | | BTC 0.165634595678434<br>CEL 164.728133546401<br>ETH 2.73758012999741 | | |
| 3.1.212294 | HAMPUS ERIC VICTOR PERSSON | ADDRESS REDACTED | | | BTC 1.00732876452703<br>ETH 3.42772602318339 | | |
| 3.1.212295 | HAMPUS FRISELL | ADDRESS REDACTED | | | BTC 0.0211390928879944<br>CEL 0.49988691528882<br>ETH 0.810753172408828 | | |
| 3.1.212296 | HAMPUS IVERSEN | ADDRESS REDACTED | | | BTC 0.0966151485581626<br>ETH 0.723831154788115 | | |
| 3.1.212297 | HAMPUS LINDO | ADDRESS REDACTED | | | ETH 1.3817713388156 | | |
| 3.1.212298 | HAMPUS SKAGERLUND | ADDRESS REDACTED | | | BTC 0.000519625343056882<br>USDT ERC20 0.206857958448229 | | |
| 3.1.212299 | HAMPUS TRAORE | ADDRESS REDACTED | | | BTC 0.00245301768353403<br>CEL 364.46461491927<br>ETH 0.72118956 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212300 | HAMPUS VESTLUND | ADDRESS REDACTED | | | BTC 0.000583349070512506<br>CEL 0.403508654539157<br>ETH 0.000183976328265614 | | |
| 3.1.212301 | HAMRAN ZAHID | ADDRESS REDACTED | | | BAT 78.0770739368743<br>BCH 0.00263278503603032<br>CEL 0.981002510543395<br>COMP 0.16001667<br>DASH 0.000514372820347884<br>KNC 4.07271419<br>ZEC 0.0783328535506398 | | |
| 3.1.212302 | HAMRICK SOLUTIONS | KINGSWOOD VALLEY DR, MOORE, SOUTH CAROLINA 29369 | | | BTC 0.00000122201241323<br>CEL 1.09945500998105<br>LTC 0.00003910741808975 | | |
| 3.1.212303 | HAMSA AMJED | ADDRESS REDACTED | | | ADA 3095.38780952749<br>CEL 0.643183792757442<br>DOT 10.3883040870876 | | |
| 3.1.212304 | HAMSATH THARAYILAKAYIL | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.212305 | HAMSE DAHIR | ADDRESS REDACTED | | | CEL 1.07956050085766 | | |
| 3.1.212306 | HAMSHINI SURESH | ADDRESS REDACTED | | | BTC 0.00121098142549782<br>USDC 470.40149811409 | | |
| 3.1.212307 | HAMSINI KRISHNAN | ADDRESS REDACTED | | | ETH 0.00784670718168044 | | |
| 3.1.212308 | HAMUTAL ANAVI RUSSO | ADDRESS REDACTED | | | BTC 0.0500673188613879<br>ETH 1.35211873418962 | | |
| 3.1.212309 | HAMZA ABBAS | ADDRESS REDACTED | | | BTC 0.000000735626319686<br>ETH 0.000031595784982482 | | |
| 3.1.212310 | HAMZA ALI | ADDRESS REDACTED | | | CEL 1.06559486708693 | | |
| 3.1.212311 | HAMZA ALJARASH | ADDRESS REDACTED | | | BAT 95.2<br>BCH 0.09847342<br>BNT 49.3399649426385<br>BTC 0.00273145684444635<br>CEL 84.9016927790171<br>COMP 0.2248<br>EOS 3.0119<br>ETH 0.0251236<br>LINK 0.86965417<br>LTC 0.19782817<br>SNX 12.437<br>UMA 13<br>USDC 30 | | |
| 3.1.212312 | HAMZA ALKAN | ADDRESS REDACTED | | | BNB 0.0000000075955021429999<br>BTC 0.000259805319574<br>BUSD 0.000077576543658469<br>CEL 0.163369551609664<br>PAX 0.0347364375693536<br>TUSD 0.000488329917647526<br>USDC 0.000000365561748730999 | | |
| 3.1.212313 | HAMZA ALLOUCHE | ADDRESS REDACTED | | | CEL 1.06747340206237 | | |
| 3.1.212314 | HAMZA ALTRAWI | ADDRESS REDACTED | | | ETH 0.000111912971496648<br>MATIC 1.89013826430661 | | |
| 3.1.212315 | HAMZA ALVEROĞLU | ADDRESS REDACTED | | | BTC 0.000000008133883777<br>CEL 0.0181538511202657 | | |
| 3.1.212316 | HAMZA AMIN | ADDRESS REDACTED | | | BTC 0.000166165007683517<br>CEL 4.1453942237957<br>LTC 0.000000009213611846<br>XLM 0.000000052958590623<br>XRP 0.000000793764905317 | | |
| 3.1.212317 | HAMZA ARFAN | ADDRESS REDACTED | | | CEL 1.43212151176463<br>DOT 0.0167566155888792<br>ETH 0.00311824312233273<br>LINK 0.0295991612685381<br>MATIC 4.89112006516025 | | |
| 3.1.212318 | HAMZA ATTA | ADDRESS REDACTED | | | BTC 0.00111925400746099<br>CEL 1.2638040923485<br>USDC 80.8517333645508 | | |
| 3.1.212319 | HAMZA AYYILDIZ | ADDRESS REDACTED | | | BAT 1.90252749227517<br>BTC 0.000000002021811544<br>CEL 21.9944860477497<br>OMG 41.64729594<br>SNX 8<br>ZRX 195.72304591 | | |
| 3.1.212320 | HAMZA BACCOUCHE | ADDRESS REDACTED | | | BTC 0.00130395974172378<br>CEL 0.868427290130471 | | |
| 3.1.212321 | HAMZA BASIN | ADDRESS REDACTED | | | ETH 0.000000261786929293 | | |
| 3.1.212322 | HAMZA BELMEKKI | ADDRESS REDACTED | | | ADA 44.722209<br>CEL 0.595790275183564 | | |
| 3.1.212323 | HAMZA BIN TARIQ | ADDRESS REDACTED | | | BTC 0.00761092133741357<br>CEL 9.0838463361074<br>ETH 0.095515 | | |
| 3.1.212324 | HAMZA BOUSSAAD | ADDRESS REDACTED | | | ADA 439.376554004954<br>BTC 0.0127921593692194<br>ETH 3.1057244608064<br>XRP 817.722085420391 | | |
| 3.1.212325 | HAMZA BULUT | ADDRESS REDACTED | | | CEL 0.000449915746538228<br>ETH 0.000000100374307897 | | |
| 3.1.212326 | HAMZA BURAK YOLLI | ADDRESS REDACTED | | | CEL 0.000485144341490655 | | |
| 3.1.212327 | HAMZA CALGICI | ADDRESS REDACTED | | | CEL 0.00022000365040922 | | |
| 3.1.212328 | HAMZA CETIN | ADDRESS REDACTED | | | ADA 0.306544822239447<br>BTC 0.000000000427959588 | | |
| 3.1.212329 | HAMZA DADA | ADDRESS REDACTED | | | ADA 577.998798346892<br>AVAX 3.05316846536204<br>BTC 0.0535604441226909<br>ETC 29.0202619834844<br>ETH 1.5574139167153<br>MATIC 814.058717586819<br>SOL 2.03806493460537 | | |
| 3.1.212330 | HAMZA EL JJOUAOUI | ADDRESS REDACTED | | | BTC 0.000000001262149744<br>CEL 0.186229791213615<br>DOT 0.0379504994889068 | | |
| 3.1.212331 | HAMZA FATTAH | ADDRESS REDACTED | | | ETH 0.00162868089823233 | | |
| 3.1.212332 | HAMZA FEROZ | ADDRESS REDACTED | | | ADA 520.967727194809<br>BTC 0.00114697048816512 | | |
| 3.1.212333 | HAMZA GASAL | ADDRESS REDACTED | | | BTC 0.000002233921283579<br>ETH 0.000072191256635826 | | |
| 3.1.212334 | HAMZA GÜNEY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.212335 | HAMZA HABIB | ADDRESS REDACTED | | | CEL 1.0836563733201 | | |
| 3.1.212336 | HAMZA HAMIDI | ADDRESS REDACTED | | | BTC 0.00117279067344502<br>CEL 6.5542060150255<br>ETH 0.194184690655606 | | |
| 3.1.212337 | HAMZA HODZIC | ADDRESS REDACTED | | | CEL 1.22174639188432 | | |
| 3.1.212338 | HAMZA HOURMAT ALLAH | ADDRESS REDACTED | | | BTC 0.00000351543675929999<br>XRP 0.601299990503936 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212339 | HAMZA HRAGUA | ADDRESS REDACTED | | | BCH 2.50920979524142<br>COMP 4.80330590324548<br>CRV 272.654427054872<br>DASH 8.19281451721062<br>EOS 318.289742742694<br>ETH 4.12740522004602<br>LTC 8.44753500387119<br>MANA 659.721810254787<br>SOL 3.5603127202683<br>USDC 1.56299940640662 | | |
| 3.1.212340 | HAMZA HUSAINI JIGAR | ADDRESS REDACTED | | | BTC 0.150154264999877<br>CEL 151.17426969057<br>ETH 0.200997239856273<br>LTC 0.00222077605192659<br>LUNC 2.358472<br>XRP 169.023641228374 | | |
| 3.1.212341 | HAMZA HUSSEIN | ADDRESS REDACTED | | | CEL 1.22221001866285 | | |
| 3.1.212342 | HAMZA IBRAR | ADDRESS REDACTED | | | CEL 0.274508782921785 | | |
| 3.1.212343 | HAMZA KADDOURI | ADDRESS REDACTED | | | ADA 0.417748290099695<br>BTC 0.000001983116616989<br>ETH 0.000936137449045889<br>MATIC 3.35288081001274 | | |
| 3.1.212344 | HAMZA KARAČIĆ | ADDRESS REDACTED | | | BTC 0.000000030223493197<br>CEL 0.299468451501929 | | |
| 3.1.212345 | HAMZA KAVAK | ADDRESS REDACTED | | | BTC 0.000000005507700827<br>CEL 1.47585192400675 | | |
| 3.1.212346 | HAMZA KHAN | ADDRESS REDACTED | | | CEL 1.08908558438664 | | |
| 3.1.212347 | HAMZA MADI | ADDRESS REDACTED | | | CEL 0.00915418739456874<br>USDT ERC20 53.8449555681736 | | |
| 3.1.212348 | HAMZA MAHMOUDI | ADDRESS REDACTED | | | XLM 0.201640737675783 | | |
| 3.1.212349 | HAMZA MALIK | ADDRESS REDACTED | | | BAT 0.0298217821445219<br>BTC 0.00000270864681275<br>ETH 0.00232327610316126<br>LINK 0.000698620379077432<br>MATIC 1.48850224899117<br>MCDAI 4.64530048900909<br>UMA 0.0213382404645383 | BTC 0.00204541755840339 | |
| 3.1.212350 | HAMZA MASROUR | ADDRESS REDACTED | | | CEL 0.165038046910394<br>COMP 0.02934188178779 | | |
| 3.1.212351 | HAMZA MEMISEVIC | ADDRESS REDACTED | | | BTC 0.00240351555583043<br>ETH 0.244128187265692 | | |
| 3.1.212352 | HAMZA MOH | ADDRESS REDACTED | | | CEL 17.4299504057007 | | |
| 3.1.212353 | HAMZA NADEEM | ADDRESS REDACTED | | | MCDAI 0.0851292873506369<br>XLM 0.141588042973569 | | |
| 3.1.212354 | HAMZA OBEIDALLAH | ADDRESS REDACTED | | | BTC 0.0544374478007344<br>ETH 0.950199497366417<br>LINK 0.00386098833239492<br>MANA 0.157918456500899<br>MATIC 1365.5586349297<br>UNI 0.00647984645711224<br>XLM 0.239066409057508 | | |
| 3.1.212355 | HAMZA OUAHAMDI | ADDRESS REDACTED | | | BCH 0.00004061207165892<br>BSV 0.0411051895826078<br>BTC 0.000313356025662449<br>CEL 103.370025003591<br>DASH 0.000630073940186141<br>ETH 0.148160308085763<br>USDC 0.448408060542658<br>ZEC 0.000130322342479002 | | |
| 3.1.212356 | HAMZA QAEED J TAIBJEE | ADDRESS REDACTED | | | BTC 0.0023246<br>CEL 0.150764623418113 | | |
| 3.1.212357 | HAMZA QURESHI | ADDRESS REDACTED | | | BTC 0.0720339624466591<br>CEL 0.646910108543069<br>ETH 0.000000965407431192<br>USDC 2880.71433091631 | | |
| 3.1.212358 | HAMZA SALLAOUI | ADDRESS REDACTED | | | XLM 0.00401414649372777 | | |
| 3.1.212359 | HAMZA SEREFLI | ADDRESS REDACTED | | | BTC 0.000000432509831845 | | |
| 3.1.212360 | HAMZA SERRAR | ADDRESS REDACTED | | | ETH 0.00163356239072015 | | |
| 3.1.212361 | HAMZA SHAHBOUN | ADDRESS REDACTED | | | ADA 4598.32056201189<br>ETH 0.934306575757759<br>LUNC 31.060775157338<br>MATIC 1133.34274515932<br>SOL 80.6138560876498 | | |
| 3.1.212362 | HAMZA SHAIK | ADDRESS REDACTED | | | CEL 296.590742331215<br>DASH 0.0000299<br>USDT ERC20 0.43717 | | |
| 3.1.212363 | HAMZA SONMEZ | ADDRESS REDACTED | | | BTC 0.000000618582930824<br>CEL 1.00395605574662 | | |
| 3.1.212364 | HAMZA TETKIC | ADDRESS REDACTED | | | BTC 0.00514771607292709<br>ETH 0.138438029224869 | | |
| 3.1.212365 | HAMZA ÜZÜM | ADDRESS REDACTED | | | BTC 0.000000001446988694<br>CEL 0.695904881908004 | | |
| 3.1.212366 | HAMZA ZAHI | ADDRESS REDACTED | | | ADA 147.627204037043<br>BTC 0.0230324662587344<br>ETH 0.739488547259964 | | |
| 3.1.212367 | HAMZA ZAHID | ADDRESS REDACTED | | | BTC 0.000000563037590587999<br>ETH 0.000097900567515595 | | |
| 3.1.212368 | HAMZA ZAIDI | ADDRESS REDACTED | | | DOT 0.00800320734896112 | | |
| 3.1.212369 | HAMZA ZARGLAYOUN | ADDRESS REDACTED | | | BTC 0.000001582007145912<br>CEL 0.0124301854254057<br>ETH 0.000189008956001813<br>LINK 0.00140713964452231 | | |
| 3.1.212370 | HAMZAH AL-HASSAN | ADDRESS REDACTED | | | BTC 0.000000678918055232<br>ETH 0.00000085958560505<br>SNX 0.268158917188331 | | |
| 3.1.212371 | HAMZAH ALHUMAIDI | ADDRESS REDACTED | | | BTC 0.000002365323462917<br>CEL 0.969095804721755 | | |
| 3.1.212372 | HAMZAH ALLY | ADDRESS REDACTED | | | BTC 0.000012121193918285<br>ETH 0.000220751619649157<br>USDC 1.49265676123466 | | |
| 3.1.212373 | HAMZAH KHAN | ADDRESS REDACTED | | | CEL 0.206026680176695 | | |
| 3.1.212374 | HAMZAH KHAWAJA | ADDRESS REDACTED | | | CEL 1.18864286122097 | | |
| 3.1.212375 | HAMZAH MASUD | ADDRESS REDACTED | | | ETH 0.000109420471465694 | | |
| 3.1.212376 | HAMZAH NAZIR | ADDRESS REDACTED | | | CEL 0.0184878904525335 | | |
| 3.1.212377 | HAMZAH SALEH | ADDRESS REDACTED | | | XRP 1.00759454813731 | | |
| 3.1.212378 | HAMZAH SALEH | ADDRESS REDACTED | | | BTC 0.000002266760103248<br>ETH 0.000004521688368866<br>USDC 0.00428834337186888 | | BTC 0.000000005821981307<br>USDC 0.000000543658979246 |
| 3.1.212379 | HAMZAT SUALIM | ADDRESS REDACTED | | | BTC 0.000002342309375296<br>TCAD 0.103848803615233 | | |
| 3.1.212380 | HAMZH ALATRASH | ADDRESS REDACTED | | | BTC 0.00128139040940022<br>ETC 11.8395133944272<br>SNX 30.598416649592 | | |
| 3.1.212381 | HAMZI ABDALLAH | ADDRESS REDACTED | | | AAVE 0.000315402684620928<br>BTC 0.0016914440867214<br>CEL 0.162695835377635<br>DOT 0.18087274743742<br>LINK 0.00000114917127012<br>MATIC 1.15582219633491<br>SNX 0.00947811275747143 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212382 | HAN BEOL YOON | ADDRESS REDACTED | | | BTC 0.00130494903677745<br>ETH 6.33283148928297 | | |
| 3.1.212383 | HAN BRESSERS | ADDRESS REDACTED | | | USDC 411.371000980556 | | |
| 3.1.212384 | HAN CHAU | ADDRESS REDACTED | | | BTC 0.169753953822633 | | |
| 3.1.212385 | HAN CHEIN UAN | ADDRESS REDACTED | | | ADA 0.00765832506303303<br>BNB 0.000589591718274136<br>BTC 0.008949736813<br>CEL 0.00339278511362852<br>USDC 0.000807171086508182<br>XRP 0.359224237000925 | | |
| 3.1.212386 | HAN CHOE | ADDRESS REDACTED | | | ADA 0.0412602824664469<br>BTC 0.000000013000071828<br>CEL 2.97026956018346<br>ETH 0.000000962277396832<br>GUSD 0.0216978820877247<br>LTC 0.00273045316411249<br>MATIC 0.691295174185848<br>MCDAI 0.00816611830991826<br>PAXG 0.000225969599346325<br>SNX 0.0433689097398365<br>USDC 0.00127624544713625<br>XLM 0.0296665519263492 | BTC 0.000000000140961426<br>USDC 2.68296774953475 | |
| 3.1.212387 | HAN CHOW | ADDRESS REDACTED | | | BTC 0.000980936043065496<br>CEL 128.262305580231<br>DOT 257.598762527243<br>ETH 0.00370727790134343<br>MCDAI 40<br>SNX 0.486922615995213<br>USDT ERC20 38.774552<br>XLM 0.000000034211877575<br>XRP 0.527063777050204 | | |
| 3.1.212388 | HAN CHUEN SOH | ADDRESS REDACTED | | | BNB 0.28030981996054<br>BTC 0.000258447752084068<br>BUSD 0.4208187281447<br>CEL 4.11289246064118<br>DASH 0.000344221298961048<br>ETH 0.0179914055705416<br>LTC 0.00252711107320795<br>SGB 0.000012439590801324<br>USDC 0.769520517891167<br>USDT ERC20 0.000000000000008329<br>XLM 0.000000105481666813<br>XRP 0.000080579184466903 | | |
| 3.1.212389 | HAN CHUNG TUNG | ADDRESS REDACTED | | | ADA 0.000000614869821558<br>AVAX 7.08350593487605<br>BNB 0.00142432501909646<br>BTC 0.005307500386<br>CEL 64.3942330278435<br>ETH 2.15253235276127<br>LTC 0.000000001375678832<br>LUNC 5.0338699307943<br>USDC 2524.60963403853<br>USDT ERC20 0.000000301641622053<br>XLM 0.000000070517003626<br>XRP 0.000000417438841294 | | |
| 3.1.212390 | HAN CI EN | ADDRESS REDACTED | | | BTC 0.00123121<br>CEL 1.79351503790879<br>ETH 0.009414 | | |
| 3.1.212391 | HAN CONG LEE | ADDRESS REDACTED | | | BTC 0.00124506282335975<br>CEL 0.67827624270619<br>USDT ERC20 0.442564043941123 | | |
| 3.1.212392 | HAN DOL KIM | ADDRESS REDACTED | | | BTC 0.00738803998635582<br>CEL 6.60102004400483 | | |
| 3.1.212393 | HAN GAN | ADDRESS REDACTED | | | BTC 0.187259664327381<br>ETH 1.17338422072316<br>LINK 61.5583444422153<br>USDC 6.57529933547625 | | |
| 3.1.212394 | HAN GAN | ADDRESS REDACTED | | | BTC 0.000002702175066521<br>CEL 0.0107590965618939 | | |
| 3.1.212395 | HAN GIL JEONG | ADDRESS REDACTED | | | BTC 0.0289817867024327<br>USDC 52428.6068152811 | | |
| 3.1.212396 | HAN GUEMCHOEN | ADDRESS REDACTED | | | BTC 0.00126890670997868 | | |
| 3.1.212397 | HAN GWON | ADDRESS REDACTED | | | AAVE 53.006827312467<br>ADA 7265.29270213084<br>BAT 373.086866351284<br>BCH 0.00250550911919021<br>BTC 1.03398850024347<br>BUSD 84.9515010132489<br>CEL 1.1094571820462<br>DASH 3.13015553309087<br>EOS 0.105188231075568<br>ETC 112.295252334445<br>ETH 30.4015003148535<br>MATIC 94.0405852776544<br>OMG 162.008852359421<br>SGB 323.150364969508<br>SNX 44.7644547898313<br>UNI 4.71007088409407<br>XLM 3.85153448393586<br>XRP 0.000000243142299665<br>ZEC 1.56492211394394 | | |
| 3.1.212398 | HAN HA | ADDRESS REDACTED | | | BTC 0.00131185501333315<br>ETH 0.139708534336716 | | |
| 3.1.212399 | HAN HOANG | ADDRESS REDACTED | | | CEL 0.000094058392319046 | | |
| 3.1.212400 | HAN HONG YAP | ADDRESS REDACTED | | | ADA 0.36562<br>AVAX 6.8198037664717<br>BNB 1.18370477326469<br>BTC 0.00133966571863624<br>CEL 446.374570207871<br>LUNC 6.87985<br>PAXG 0.000138367911752392<br>SGB 255.52642312<br>SNX 0.0738870050684379<br>XRP 102.935901<br>ZEC 0.02776008 | | |
| 3.1.212401 | HAN HSIANG CHANG | ADDRESS REDACTED | | | CEL 1.06271204072816 | | |
| 3.1.212402 | HAN HSIANG SHIH | ADDRESS REDACTED | | | BTC 0.0382338413498946<br>ETH 0.23636453508422<br>USDC 209.924955310195 | | |
| 3.1.212403 | HAN HTUN | ADDRESS REDACTED | | | ADA 262.386125215701<br>AVAX 5.84622433362192<br>BTC 0.00457288581776479<br>CEL 0.0660654886399772<br>ETH 0.212526033731215<br>LUNC 5.57870249548158<br>USDC 0.0732318671797301<br>XLM 0.00836722701285301<br>XRP 0.15257562419345 | | |
| 3.1.212404 | HAN HUI YEW | ADDRESS REDACTED | | | BTC 0.00266875213957526<br>USDT ERC20 1.04683259481383 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212405 | HAN JENNY | ADDRESS REDACTED | | | BTC 0.000014819595090191 | | |
| 3.1.212406 | HAN JIE | ADDRESS REDACTED | | | BTC 0.00003223636162928б<br>DOGE 923.504393880929 | | |
| 3.1.212407 | HAN JIN AHN | ADDRESS REDACTED | | | BTC 13.4748714466176<br>ETH 6.11956277250552<br>USDC 3649.71885591284 | CEL 47.0194959906731<br>ETH 0.000000374106454422 | |
| 3.1.212408 | HAN JON GOH | ADDRESS REDACTED | | | BTC 0.0528886678539636<br>ETH 1.74977443763353 | | |
| 3.1.212409 | HAN JOO ANDREW LIM | ADDRESS REDACTED | | | BTC 0.00201075321007827<br>USDT ERC20 2.07953048560823 | | |
| 3.1.212410 | HAN KABBAB | ADDRESS REDACTED | | | BTC 0.000059509312680285<br>CEL 2.12624683451391<br>ETH 0.02778816 | | |
| 3.1.212411 | HAN KAIXUAN | ADDRESS REDACTED | | | ETH 0.000001026607722062 | | |
| 3.1.212412 | HAN KHWAN NG | ADDRESS REDACTED | | | BTC 0.00114868214117893<br>USDT ERC20 408.484116952366 | | |
| 3.1.212413 | HAN KIAT PHO | ADDRESS REDACTED | | | BTC 0.000027727861793109<br>ETH 0.000888619634716253 | | |
| 3.1.212414 | HAN KIM | ADDRESS REDACTED | | | ADA 101.233930918012<br>BTC 0.00418369825713012<br>CEL 0.0274073168024697<br>DOT 2.24168756113561<br>LINK 1.07524742484061<br>MATIC 27.7313437126299 | | |
| 3.1.212415 | HAN KIONG CHEW | ADDRESS REDACTED | | | BNB 0.00146159281385654<br>BTC 0.00467826177303403<br>CEL 0.00472406202740739<br>ETH 0.604797285673809<br>GUSD 0.0111771675607266<br>USDC 0.440158440127627 | | |
| 3.1.212416 | HAN KUN ZHOU | ADDRESS REDACTED | | | BTC 0.00112805226437134<br>CEL 0.00348313926509782<br>ETH 0.207982160443997 | | |
| 3.1.212417 | HAN KWEE TAN | ADDRESS REDACTED | | | BTC 0.000851656101808254<br>USDC 425.941711520018 | | |
| 3.1.212418 | HAN KYUL CHOI | ADDRESS REDACTED | | | BTC 0.268917208005208 | | |
| 3.1.212419 | HAN LE | ADDRESS REDACTED | | | BTC 0.000007269794112791<br>CEL 0.401052894427702<br>ETH 0.065685371494737<br>XRP 0.0327021507858203 | | |
| 3.1.212420 | HAN LEE | ADDRESS REDACTED | | | ADA 292.265335604961<br>BNB 0.807507032389091<br>BTC 0.0100979292095232<br>DOT 7.38966727507039<br>ETH 0.0575916622442425<br>USDT ERC20 262.68148974559 | | |
| 3.1.212421 | HAN LEE | ADDRESS REDACTED | | | BTC 0.0010215761575677<br>ETH 0.00491546497133076<br>MATIC 52.1254212181354 | | |
| 3.1.212422 | HAN LEUNG YUEN | ADDRESS REDACTED | | | BTC 0.00232953047362737<br>CEL 58.9077080786555<br>USDC 1000<br>USDT ERC20 875.087194 | | |
| 3.1.212423 | HAN LEY TEO | ADDRESS REDACTED | | | BTC 1.73560325929427<br>CEL 2220.48943350196<br>ETH 9.99999981049834 | | |
| 3.1.212424 | HAN LI | ADDRESS REDACTED | | | ADA 0.283375620867379<br>BTC 0.816926924759274<br>DOT 141.174657480084<br>ETH 10.943951497807 | | |
| 3.1.212425 | HAN LI ONG | ADDRESS REDACTED | | | BTC 0.352409147161445<br>ETH 0.00107796615723692 | | |
| 3.1.212426 | HAN LIANG DING | ADDRESS REDACTED | | | BTC 0.0135854485637443<br>LTC 0.000076578781750758<br>USDT ERC20 0.367798528959624 | | |
| 3.1.212427 | HAN LIEN | ADDRESS REDACTED | | | BTC 0.00106992239256461<br>ETH 0.000006562975599018<br>MATIC 15.2477140012396 | | |
| 3.1.212428 | HAN LING YAP | ADDRESS REDACTED | | | BTC 0.0404030875001208 | | |
| 3.1.212429 | HAN LIU | ADDRESS REDACTED | | | BTC 0.00193858547650064<br>CEL 80.60030225462<br>ETH 1.00704280831465 | | |
| 3.1.212430 | HAN LONG LOH | ADDRESS REDACTED | | | BTC 0.000000692260082477<br>USDT ERC20 0.224330465510461 | | |
| 3.1.212431 | HAN LONG NG | ADDRESS REDACTED | | | SNX 2.02722102454127<br>USDC 0.200177540181144<br>USDT ERC20 72.1264788355478 | | |
| 3.1.212432 | HAN LUU | ADDRESS REDACTED | | | BTC 0.000001515166069108<br>USDC 1.02535877843736<br>USDT ERC20 0.34394811183062 | | |
| 3.1.212433 | HAN LY | ADDRESS REDACTED | | | BTC 0.00115863123499331<br>USDC 1024.43101655402 | | |
| 3.1.212434 | HAN MAI | ADDRESS REDACTED | | | BTC 0.00001360786901857<br>USDC 38.4544254329б7 | BTC 0.00000000690800148<br>USDC 0.000000557305971916 | |
| 3.1.212435 | HAN MENG NG | ADDRESS REDACTED | | | ADA 4.37329448037566<br>BNB 0.000926097568528505<br>BTC 0.000234950889932266<br>ETH 0.00431021243004625<br>GUSD 0.134703304879278<br>USDC 0.0376775253335442<br>XRP 2.73725309479422 | | |
| 3.1.212436 | HAN MENG SIM | ADDRESS REDACTED | | | BTC 0.000000009656401008<br>CEL 1.8499335382848 | | |
| 3.1.212437 | HAN MENG TAY | ADDRESS REDACTED | | | ADA 354.077087989126<br>BAT 0.142551154461617<br>BTC 0.0483856664392122<br>LTC 0.000314712550985895<br>SOL 1.23740461028284<br>USDC 0.228091680682164<br>USDT ERC20 27.9118805894598 | | |
| 3.1.212438 | HAN MIN TAN | ADDRESS REDACTED | | | BTC 0.000005584428009639<br>ETH 0.000299011957991423<br>GUSD 0.876596447008517<br>SNX 0.138430636901963<br>UST 10.0425812117308 | | |
| 3.1.212439 | HAN MOHR | ADDRESS REDACTED | | | BTC 0.0108369501983008<br>CEL 12.8707905289288<br>XRP 700 | | |
| 3.1.212440 | HAN NA CHO | ADDRESS REDACTED | | | ADA 0.000000168694305408<br>BTC 0.000000003646123505<br>CEL 1.30945229757272 | | |
| 3.1.212441 | HAN NA CHO | ADDRESS REDACTED | | | ADA 0.000000944968593722<br>BTC 0.00000000192163426<br>CEL 7126.72393407444<br>LINK 117.51126592<br>SNX 12.82755428<br>USDC 0.001057<br>XRP 2792.197529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212442 | HAN NA CHO | ADDRESS REDACTED | | | ADA 0.410484320124638<br>BTC 0.0000000019726532<br>CEL 32.8728938479143 | | |
| 3.1.212443 | HAN NEAGUEN | ADDRESS REDACTED | | | CEL 0.143626442936918<br>LTC 0.00561002329004287 | | |
| 3.1.212444 | HAN NENG WONG | ADDRESS REDACTED | | | GUSD 211.68549616683 | | |
| 3.1.212445 | HAN NGO | ADDRESS REDACTED | | | ADA 0.000000162623226832<br>BNB 0.000002454847384546<br>BTC 0.000000000215092101<br>DOT 0.0743800776336575<br>USDC 0.000000122054185691<br>USDT ERC20 0.124884347874039 | | |
| 3.1.212446 | HAN NGUYEN | ADDRESS REDACTED | | | BTC 0.10973149468456<br>LINK 223.379026829439 | | |
| 3.1.212447 | HAN OH | ADDRESS REDACTED | | | BTC 0.00014439378925295<br>USDT ERC20 20.8957522627851 | BTC 0.000000146550504172 | |
| 3.1.212448 | HAN PENG CHAN | ADDRESS REDACTED | | | BTC 0.011559674763507<br>CEL 9.52865978734398 | | |
| 3.1.212449 | HAN PHAN | ADDRESS REDACTED | | | BTC 0.0169891183323291 | | |
| 3.1.212450 | HAN PHUNG | ADDRESS REDACTED | | | ADA 6.76865281251094<br>BTC 0.614231223246094<br>ETH 29.7842525551006 | | |
| 3.1.212451 | HAN QUAN LIM | ADDRESS REDACTED | | | CEL 0.789907596055619<br>DOT 2 | | |
| 3.1.212452 | HAN QUAN SEOW | ADDRESS REDACTED | | | ADA 218.111862<br>CEL 2.46722170383365 | | |
| 3.1.212453 | HAN RONG NG | ADDRESS REDACTED | | | CEL 0.0635259973016984 | | |
| 3.1.212454 | HAN RONG TEO | ADDRESS REDACTED | | | BTC 0.000049337277826232<br>ETH 0.000603182733313578<br>MATIC 10.8264234413791 | | |
| 3.1.212455 | HAN SAM RHEE | ADDRESS REDACTED | | | BTC 0.0307035952329033<br>ETH 0.157266275175436 | ETH 0.0841471650920744<br>USDC 200 | |
| 3.1.212456 | HAN SERN WANG | ADDRESS REDACTED | | | ADA 462.73399586934<br>BNB 2.87998350585334<br>BTC 0.0314788586775794<br>CEL 11.2264032348415<br>USDC 520<br>USDT ERC20 0.835644912740186 | | |
| 3.1.212457 | HAN SHEN | ADDRESS REDACTED | | | BTC 0.000131498516065839<br>CEL 44.1800998816158<br>ETH 0.00100851301743845<br>GUSD 9.00592640797203<br>USDC 1.18168486091395 | BTC 0.000000000315294055<br>GUSD 0.00394001055591428 | |
| 3.1.212458 | HAN SHEN NG | ADDRESS REDACTED | | | BTC 0.0119010103241448<br>CEL 107.469792572264<br>USDT ERC20 1.00178117050773 | | |
| 3.1.212459 | HAN SHEN NG | ADDRESS REDACTED | | | BTC 0.000546661544879016<br>BUSD 3143.57758430348<br>CEL 400.356995022136 | | |
| 3.1.212460 | HAN SHENG LIM | ADDRESS REDACTED | | | CEL 0.09286224737962 | | |
| 3.1.212461 | HAN SIAH LAI | ADDRESS REDACTED | | | BTC 0.000000008086640116<br>CEL 534.845845332397<br>DOT 0.000000000063115634<br>USDC 75.2550006279378 | | |
| 3.1.212462 | HAN SOL LEE | ADDRESS REDACTED | | | BCH 0.000214450020337814<br>BTC 0.00034107920829556<br>CEL 1.15271176704385<br>ETH 0.00209977626609119<br>ZRX 3.34518240371748 | | |
| 3.1.212463 | HAN SONG CHEONG | ADDRESS REDACTED | | | ADA 1318.04979052791<br>BTC 0.000845548782564498<br>CEL 38.9783652555605<br>ETH 0.32413846 | | |
| 3.1.212464 | HAN SUAH HO | ADDRESS REDACTED | | | BTC 0.00104205956620759<br>CEL 60 | | |
| 3.1.212465 | HAN TAN | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 24.391215085114<br>ETH 0.00389933707587001<br>SNX 31.979245 | | |
| 3.1.212466 | HAN TAN | ADDRESS REDACTED | | | BTC 0.000536348450046697 | | |
| 3.1.212467 | HAN TAO | ADDRESS REDACTED | | | CEL 1.05976133588063 | | |
| 3.1.212468 | HAN THOMAS CHANG | ADDRESS REDACTED | | | BTC 0.00237144107215747<br>GUSD 0.0849941345872446 | | |
| 3.1.212469 | HAN TING CHU | ADDRESS REDACTED | | | BTC 0.000895481610206678<br>CEL 7.81527658536176<br>ETH 0.14 | | |
| 3.1.212470 | HAN TIONG KHOO | ADDRESS REDACTED | | | BTC 0.0279353239690856<br>ETH 0.0520385022753237<br>GUSD 0.0521105790382889<br>LINK 0.00155000013807565<br>PAXG 0.284214429619283<br>XLM 0.191171800005155<br>XTZ 0.00900611453670424 | GUSD 0.00581679728115898<br>LINK 0.000000368749437358<br>XLM 0.000000542690870741<br>XTZ 0.000000378188842973 | |
| 3.1.212471 | HAN TUTTEL | ADDRESS REDACTED | | | BTC 0.000459216815785657<br>EOS 0.0237288740996786<br>ETH 0.00413652494905735<br>LINK 0.0197633372430328<br>USDT ERC20 0.122507401306937 | | |
| 3.1.212472 | HAN VAN HUYNH | ADDRESS REDACTED | | | | ETH 2 | |
| 3.1.212473 | HAN VU | ADDRESS REDACTED | | | BTC 0.0186885182984658 | | |
| 3.1.212474 | HAN WAH NG | ADDRESS REDACTED | | | BTC 0.0340219417251801<br>CEL 502.729846311885<br>ETC 22.2493504949855<br>LTC 0.000260167787493683<br>SGB 0.142213791801429<br>TUSD 0.000000001926021506<br>USDT ERC20 309.229620935693<br>XLM 775.018900549553<br>XRP 0.957411180555251<br>ZRX 131.51809867608 | | |
| 3.1.212475 | HAN WANG | ADDRESS REDACTED | | | ADA 2922.46135616515<br>DOT 140.431699108189 | | |
| 3.1.212476 | HAN WEE KOH | ADDRESS REDACTED | | | CEL 0.0182870081232219<br>USDC 51.6298059851127 | | |
| 3.1.212477 | HAN WEE TOH | ADDRESS REDACTED | | | UNI 0.106702554439599 | | |
| 3.1.212478 | HAN WEI HENG | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>MANA 2253.03731589547 | | |
| 3.1.212479 | HAN WEI KOH | ADDRESS REDACTED | | | BTC 0.0172192731896717 | | |
| 3.1.212480 | HAN WEI LOW | ADDRESS REDACTED | | | BTC 0.0831066072795148<br>CEL 41.6354196919868<br>ETH 1.44320513886701<br>MCDAI 70 | | |
| 3.1.212481 | HAN WEI SIEW | ADDRESS REDACTED | | | BNB 0.0100523039654546 | | |
| 3.1.212482 | HAN WEN | ADDRESS REDACTED | | | BTC 0.0609995423768051<br>ETH 0.318873052658897<br>MATIC 727.272849553557<br>USDC 6567.87678195773 | | |
| 3.1.212483 | HAN WEN HO | ADDRESS REDACTED | | | ADA 0.221059363589908<br>BTC 0.00211921574616271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212484 | HAN WEN LAI | ADDRESS REDACTED | | | CEL 0.113090921726835<br>ETH 0.120318133162589 | | |
| 3.1.212485 | HAN WESSELING | ADDRESS REDACTED | | | BTC 0.000058945156296788<br>CEL 19.7686310659625<br>ETH 0.00233684655250098<br>MCDAI 70.1023235271672<br>USDT ERC20 6.65392386168888 | | |
| 3.1.212486 | HAN WOONG KIM | ADDRESS REDACTED | | | BTC 0.0025943941976207<br>COMP 0.0102587570633671<br>EOS 3.92781478987031<br>USDC 58.1717545862218<br>XLM 148.035349682966<br>ZEC 0.0792548571689085 | | |
| 3.1.212487 | HAN WU | ADDRESS REDACTED | | | BTC 0.223018758157988<br>ETH 4.59147949450982<br>USDC 4.75655163882587 | | |
| 3.1.212488 | HAN XIAN HSIEH | ADDRESS REDACTED | | | BTC 0.00159205735871384<br>CEL 0.648499467608555 | | |
| 3.1.212489 | HAN XIANG TAN | ADDRESS REDACTED | | | BTC 0.00185168372073446<br>ETH 0.965766984078439<br>XRP 0.00185439674487336 | | |
| 3.1.212490 | HAN XIN LIU | ADDRESS REDACTED | | | BTC 0.0011940919715321 | | |
| 3.1.212491 | HAN XUE | ADDRESS REDACTED | | | BTC 7.44523896264058<br>ETH 25.6074777151384 | CEL 48.5806777703736 | |
| 3.1.212492 | HAN YANG | ADDRESS REDACTED | | | USDC 44.9239375367669<br>USDT ERC20 0.907110970212356 | | |
| 3.1.212493 | HAN YANG | ADDRESS REDACTED | | | BTC 0.0011938171306734<br>USDT ERC20 98.1243244351324 | | |
| 3.1.212494 | HAN YANG LIEW | ADDRESS REDACTED | | | ADA 0.0117022351073929<br>BNB 0.000004271463837126<br>BTC 0.000000051634245117<br>ETH 0.0000303606634295<br>USDC 0.00358314973984985<br>USDT ERC20 0.00244927499768416 | | |
| 3.1.212495 | HAN YANG LIM | ADDRESS REDACTED | | | BTC 0.010914360423445<br>ETH 0.319589843140782 | | |
| 3.1.212496 | HAN YI | ADDRESS REDACTED | | | BCH 0.000103534274252831<br>BTC 0.0983806048019906<br>CEL 1.26555321705566<br>ETH 3.32325708652638<br>USDT ERC20 2.28235112616676 | BCH 0.000000008933008154<br>BTC 0.226265325800815<br>CEL 57.1926484159785 | |
| 3.1.212497 | HAN YIN CHEN | ADDRESS REDACTED | | | BNB 0.00322046522640055<br>BTC 0.000000572406787428<br>USDC 0.209210765665853 | | |
| 3.1.212498 | HAN YOON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000163018810939055<br>USDT ERC20 0.000000181968239101 | | |
| 3.1.212499 | HAN YU | ADDRESS REDACTED | | | ADA 1.15176725350919<br>BTC 0.000416082729192385<br>ETH 0.00197247935286773 | BTC 0.000000140278064403<br>ETH 0.000000657050462061 | |
| 3.1.212500 | HAN YUEN SOH | ADDRESS REDACTED | | | BTC 0.000002440474972483<br>CEL 0.7481890828638<br>DASH 0.0089158244980182<br>ETH 0.000335749679030516<br>OMG 1.38987702660609<br>SGB 0.562445792989182<br>USDC 0.430160436669698<br>XLM 0.000000086600559842<br>XRP 3.66870862912762 | | |
| 3.1.212501 | HAN YUNG NG | ADDRESS REDACTED | | | BTC 0.000000005002373753<br>CEL 0.000413273776589419 | | |
| 3.1.212502 | HAN YUNXI | ADDRESS REDACTED | | | BTC 0.701309916951063<br>CEL 1.1830336253492 | | |
| 3.1.212503 | HAN ZE ONG | ADDRESS REDACTED | | | DOT 12.5477362456383 | | |
| 3.1.212504 | HAN ZHANG | ADDRESS REDACTED | | | AVAX 0.000065862344022972<br>BTC 0.000028716867488361<br>DOT 0.000654969009380689<br>ETH 0.000003613683219066<br>USDT ERC20 0.0396634036400443 | AVAX 0.0526951940060988<br>BTC 0.0190603955868952<br>DOT 0.316318471901183<br>ETH 0.000000764744751403<br>USDT ERC20 0.00991966589024684 | |
| 3.1.212505 | HAN ZHANG | ADDRESS REDACTED | | | ADA 220.574489456489<br>AVAX 110.376875051601<br>BTC 0.000001935577898853<br>ETH 0.000040622722222703<br>MCDAI 0.0547118858854343<br>USDC 19.4743628394768<br>XLM 0.789004079273284 | AVAX 8.53099726761045 | |
| 3.1.212506 | HANA ASYIQA BINTE MOHD RAYIS | ADDRESS REDACTED | | | BAT 0.0311285075100845<br>BTC 0.000000188157303883<br>CEL 76.0541537513476<br>COMP 0.000068254058719328<br>ETH 0.00000728250483616<br>KNC 0.00487541172069613<br>MANA 0.119198106588465<br>MCDAI 0.135220184426454<br>OMG 0.000506848483785075<br>UNI 0.000861391447970791<br>USDC 0.0486114451075232<br>ZRX 0.0111177636272249 | | |
| 3.1.212507 | HANA BAJGORA | ADDRESS REDACTED | | | ETH 0.240335909264912 | | |
| 3.1.212508 | HANA BASIC | ADDRESS REDACTED | | | CEL 13.3652159672675<br>LINK 69.8700268 | | |
| 3.1.212509 | HANA BECICKOVA | ADDRESS REDACTED | | | BCH 0.000273107836922944<br>BTC 0.00195185258547992<br>CEL 1.11359239006838<br>ETH 0.00148826573673922<br>LTC 0.00546333550289086 | | |
| 3.1.212510 | HANA BLÁHOVÁ | ADDRESS REDACTED | | | BTC 0.00165661675545464<br>ETH 43.4305685125155 | | |
| 3.1.212511 | HANA CHOE | ADDRESS REDACTED | | | BTC 0.243891463277595<br>SNX 169.523194250471<br>USDC 2059.90519579612 | | |
| 3.1.212512 | HANA CHOI | ADDRESS REDACTED | | | BTC 0.00000901024655425<br>CEL 0.00407334816804828<br>ETH 0.000086757239159774 | | |
| 3.1.212513 | HANA CLARK | ADDRESS REDACTED | | | BTC 0.166020395578846<br>MCDAI 31.8541205840381 | | |
| 3.1.212514 | HANA COULSTON | ADDRESS REDACTED | | | BTC 0.00654226570260072<br>CEL 0.34503316726405<br>DOT 1.85778096775727<br>ETH 0.0155562573175851<br>LTC 0.225100300463283<br>UNI 6.31369391733898<br>XLM 163.630708762099<br>XRP 84.3350665488165 | | |
| 3.1.212515 | HANA GREBOVIC | ADDRESS REDACTED | | | ETH 0.000315780824736444 | | |
| 3.1.212516 | HANA GREGORIADESOVA | ADDRESS REDACTED | | | ETH 0.00147052683524255 | | |
| 3.1.212517 | HANA HAVLICKOVA | ADDRESS REDACTED | | | BTC 0.725116659014305<br>ETH 8.88153743274526<br>SNX 487.125401179183 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212518 | HANA HELLINGEROVÁ | ADDRESS REDACTED | | | ADA 0.311221025784108<br>BTC 0.000001529235750767<br>USDC 0.576423109162605 | | |
| 3.1.212519 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00124714437177008<br>BUSD 407.759999751254 | | |
| 3.1.212520 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000003828998355311<br>BUSD 2.90097717461475<br>USDC 0.111125083556582 | | |
| 3.1.212521 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000002643166983<br>BUSD 0.263977177938314 | | |
| 3.1.212522 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000009074798517<br>BUSD 0.493477680624821 | | |
| 3.1.212523 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00117624808089772<br>BUSD 408.268084097566 | | |
| 3.1.212524 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108333859743019<br>USDC 0.388279010663717 | | |
| 3.1.212525 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00114403198339451<br>BUSD 0.793326254440887 | | |
| 3.1.212526 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123620070621257<br>BUSD 412.936916264832 | | |
| 3.1.212527 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121779579099727<br>BUSD 407.929142373341 | | |
| 3.1.212528 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000010968133408<br>BUSD 0.569621511413725 | | |
| 3.1.212529 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00117626260306437<br>USDC 0.527113529867744 | | |
| 3.1.212530 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0010734912081 07<br>USDC 411.218814151554 | | |
| 3.1.212531 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00124716936102476<br>USDC 0.507885379053274 | | |
| 3.1.212532 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000009868985878<br>BUSD 0.414741790131501 | | |
| 3.1.212533 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108297439203346<br>USDC 0.342948699644698 | | |
| 3.1.212534 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107970372929668<br>USDC 411.471184020567 | | |
| 3.1.212535 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0011689345882222<br>USDC 0.525587335543277 | | |
| 3.1.212536 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000009638159922<br>USDC 1.04324355870647 | | |
| 3.1.212537 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123620973525224<br>USDC 0.574713801889526 | | |
| 3.1.212538 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107787748914154<br>USDC 0.339871967062536 | | |
| 3.1.212539 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123924059233455<br>BUSD 405.811734859317 | | |
| 3.1.212540 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00115283426514741<br>USDC 0.524191964714834 | | |
| 3.1.212541 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000010313797325<br>USDC 0.558862529524366 | | |
| 3.1.212542 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000014766491742<br>USDC 1.20914845599989 | | |
| 3.1.212543 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000061246023528<br>USDC 1.17408032216825 | | |
| 3.1.212544 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00000000535425668<br>BUSD 0.724312702175905 | | |
| 3.1.212545 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000015129203322<br>USDC 1.24144394374764 | | |
| 3.1.212546 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0000000000460764227<br>PAXG 0.000244200346515756 | | |
| 3.1.212547 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000008925825741<br>BUSD 0.337525746752472 | | |
| 3.1.212548 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123972431735123<br>BUSD 405.888797602525 | | |
| 3.1.212549 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107858575835364<br>USDC 411.4782019284 | | |
| 3.1.212550 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121229301673222<br>USDC 0.526313215029529 | | |
| 3.1.212551 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000008002343969<br>USDC 1.01133613063307 | | |
| 3.1.212552 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121416177311786<br>USDC 0.528318791089024 | | |
| 3.1.212553 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108028692420706<br>USDC 411.358980025696 | | |
| 3.1.212554 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0010829308440363<br>USDC 411.500174722224 | | |
| 3.1.212555 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108030390753934<br>USDC 0.338264992531597 | | |
| 3.1.212556 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107940071672207<br>USDC 411.374143749882 | | |
| 3.1.212557 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000001400145529<br>BUSD 0.607705374037176 | | |
| 3.1.212558 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0011440217945662<br>BUSD 408.608984540978 | | |
| 3.1.212559 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107350799674754<br>USDC 0.337839590851113 | | |
| 3.1.212560 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000060547725921<br>BUSD 0.4754243264875 | | |
| 3.1.212561 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000021410388156<br>USDC 0.361407146384936 | | |
| 3.1.212562 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000003454263370039<br>BUSD 0.516581607249429<br>USDC 0.674801908303801 | | |
| 3.1.212563 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107786496507717<br>USDC 411.369668052914 | | |
| 3.1.212564 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000137015997495<br>BUSD 0.647294773533573 | | |
| 3.1.212565 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00123973868736596<br>USDC 0.527567622282872 | | |
| 3.1.212566 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0010786007605214<br>USDC 1.15604599578852 | | |
| 3.1.212567 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000251785641304<br>USDC 1.53947252237034 | | |
| 3.1.212568 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107935411449788<br>USDC 411.46759220524 | | |
| 3.1.212569 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.0012403169310775<br>USDC 0.982336765976343 | | |
| 3.1.212570 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00108332972223425<br>USDC 411.446191023405 | | |
| 3.1.212571 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000007100032 57<br>USDC 1.19771917137355 | | |
| 3.1.212572 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121415215754838<br>BUSD 408.128072663878 | | |
| 3.1.212573 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121227990610253<br>BUSD 405.970567189974 | | |
| 3.1.212574 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000010083354141<br>USDC 0.0586785145112852 | | |
| 3.1.212575 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000019042886187<br>USDC 0.349154160034146 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212576 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00124029469401929<br>PAXG 0.304849212961064 | | |
| 3.1.212577 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000013683628472<br>PAXG 0.000336611633701532 | | |
| 3.1.212578 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00125167621357246<br>USDC 1.0223742904598 | | |
| 3.1.212579 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000009860589333<br>USDC 0.341464603256588 | | |
| 3.1.212580 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000009303769752<br>USDC 1.25850891934608 | | |
| 3.1.212581 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00115282820981109<br>BUSD 408.439682781742 | | |
| 3.1.212582 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00125165844744286<br>BUSD 405.712685023371 | | |
| 3.1.212583 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.000000000047946616 | | |
| 3.1.212584 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107971249611291<br>USDC 0.319546546821963 | | |
| 3.1.212585 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00107939290438366<br>USDC 0.338863300995382 | | |
| 3.1.212586 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00116892487148853<br>BUSD 408.099609023608 | | |
| 3.1.212587 | HANA HRACHOVCOVA | ADDRESS REDACTED | | | BTC 0.00121781391692204<br>USDC 0.50841792873384 | | |
| 3.1.212588 | HANA HUBER | ADDRESS REDACTED | | | BAT 0.0159313687754326<br>BTC 0.000023312535387502<br>ETH 0.000043679924660746<br>LTC 0.000775947083376192<br>XLM 0.155264402082238<br>ZRX 0.0245114653171632 | | |
| 3.1.212589 | HANA JOHNSON | ADDRESS REDACTED | | | BTC 0.114342231476603<br>ETH 2.80114276426748<br>SNX 456.979875233427<br>USDC 11896.5325308093 | | |
| 3.1.212590 | HANA KIM | ADDRESS REDACTED | | | ADA 10.4223621854062<br>BCH 0.34345760634247<br>BTC 0.071657507230055<br>CEL 59.8314830472819<br>EOS 3.68326864059279<br>LINK 68.781846321164<br>MATIC 1644.03546041848<br>SNX 120.766750933865<br>USDC 9633.73158337771<br>USDT ERC20 2779.456445034<br>XLM 305.982665596969<br>ZRX 94.3426456516631 | | |
| 3.1.212591 | HANA KRATOCHVILOVA | ADDRESS REDACTED | | | BTC 0.0117523892568083<br>CEL 38.8282366725399<br>ETH 0.30954769 | | |
| 3.1.212592 | HANA KUBASKOVA | ADDRESS REDACTED | | | BTC 0.000000013588546757<br>USDC 0.416254183969216 | | |
| 3.1.212593 | HANA LIM | ADDRESS REDACTED | | | BTC 0.00115930369387691<br>CEL 0.998666635067825<br>ETC 274.140369467216 | | |
| 3.1.212594 | HANA MADLOVA | ADDRESS REDACTED | | | ADA 4.23225916991424<br>BTC 0.10131837816255<br>CEL 18.7851625588948<br>ETH 10.4408914440491<br>LTC 30.2764787667037<br>XRP 1537.56813863668 | | |
| 3.1.212595 | HANA MAY APAGALANG | ADDRESS REDACTED | | | BCH 0.00001013134604463<br>CEL 0.00887839755101839<br>ETH 0.000064921280025086<br>XRP 0.0000004080581522 | | |
| 3.1.212596 | HANA MCMAHON-COLE | ADDRESS REDACTED | | | BTC 0.0118283288073506 | | |
| 3.1.212597 | HANA MOSEROVA | ADDRESS REDACTED | | | BTC 0.00315251548769821<br>SGB 241.878923352072<br>USDC 22.5522889809248<br>XRP 0.916418807472192 | | |
| 3.1.212598 | HANA MYSLIVCOVA | ADDRESS REDACTED | | | BTC 0.00217363515341586<br>CEL 60.9879118571876<br>DOT 110.8<br>LUNC 62.98 | | |
| 3.1.212599 | HANA NAVARIKOVA | ADDRESS REDACTED | | | BTC 0.0117058689428643<br>CEL 124.234894345327<br>LTC 1.60115976 | | |
| 3.1.212600 | HANA NEČESANÁ | ADDRESS REDACTED | | | CEL 0.468975165643123<br>MCDAI 0.66812744 | | |
| 3.1.212601 | HANA NORDIN | ADDRESS REDACTED | | | BTC 0.00125254116451584<br>ETH 10.1494930767095<br>MATIC 5489.89253101203<br>PAXG 1.08885067432707<br>USDC 296105.441546171 | | |
| 3.1.212602 | HANA NYKODYMOVÁ | ADDRESS REDACTED | | | BTC 0.000216607811081724<br>CEL 0.00587326511805727 | | |
| 3.1.212603 | HANA PAULOVICOVA | ADDRESS REDACTED | | | BTC 0.0274814625647981<br>CEL 3.17636273616756<br>ETH 0.191273715466111 | | |
| 3.1.212604 | HANA PIVOLUSKOVA | ADDRESS REDACTED | | | BTC 0.0123721688648641 | | |
| 3.1.212605 | HANA POMARE | ADDRESS REDACTED | | | CEL 1.11875181724288 | | |
| 3.1.212606 | HANA ROSA | ADDRESS REDACTED | | | BTC 0.124355094663336<br>CEL 170.677894849217<br>ETH 1.13610192552075 | | |
| 3.1.212607 | HANA SHAREF | ADDRESS REDACTED | | | BTC 0.0174640236377984<br>CEL 1.83599747938173<br>ETH 1.62798454409148<br>XRP 320.289495698103 | | |
| 3.1.212608 | HANA TOMASKOVA | ADDRESS REDACTED | | | ADA 33.9351083099569<br>BTC 0.0576682950539522 | | |
| 3.1.212609 | HANA TRNKOVÁ | ADDRESS REDACTED | | | BTC 0.000004934834416963 | | |
| 3.1.212610 | HANA TRNKOVÁ | ADDRESS REDACTED | | | CEL 0.15344926094361 | | |
| 3.1.212611 | HANA ZABEN | ADDRESS REDACTED | | | ADA 1.569983685222<br>BTC 0.00102723075595568<br>CEL 0.0557890826431597 | | |
| 3.1.212612 | HANADIN DJOZGIC | ADDRESS REDACTED | | | CEL 0.0105858340455905<br>ETH 0.000261319164754744 | | |
| 3.1.212613 | HANADY CHOUR | ADDRESS REDACTED | | | CEL 0.16467203546014<br>EOS 0.000095237455643315<br>USDT ERC20 0.190711659354905 | | |
| 3.1.212614 | HANAFI GOUJIM | ADDRESS REDACTED | | | BTC 0.000000004956440388<br>CEL 1.13683753792894<br>SGB 0.0769206409242556<br>XRP 0.510114413559822 | | |
| 3.1.212615 | HANAH BAE | ADDRESS REDACTED | | | ETH 0.00100011113837982<br>USDC 6.07264034994167 | | |
| 3.1.212616 | HANALEI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000958743883314<br>USDT ERC20 1.10078051656023 | | |
| 3.1.212617 | HANAN YOUSSEF | ADDRESS REDACTED | | | BTC 0.021728141863655<br>ETH 0.244034474538741 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212618 | HANANDO ISBELL | ADDRESS REDACTED | | | ADA 549.986815113838<br>BTC 0.0814627612068248<br>ETH 0.405774526055853 | | |
| 3.1.212619 | HANANE BELARADJ | ADDRESS REDACTED | | | BTC 0.000431887738494171<br>CEL 0.149137198582183<br>XRP 534.312634065986 | | |
| 3.1.212620 | HANANTA ALANDI | ADDRESS REDACTED | | | BTC 0.000687155629894204<br>CEL 27.3065360532492<br>MATIC 1030.76023919199 | | |
| 3.1.212621 | HANARDY CHUHAIRY | ADDRESS REDACTED | | | CEL 1.06609130307905 | | |
| 3.1.212622 | HANBO LIU | ADDRESS REDACTED | | | BTC 0.00000001540444799<br>CEL 0.0789114158133411<br>USDC 0.00828339456623048<br>USDT ERC20 0.0648136409745685 | | |
| 3.1.212623 | HANBO LIU | ADDRESS REDACTED | | | BTC 0.00000001103751984<br>CEL 0.0743789358833968<br>MCDAI 0.0201712241956032<br>USDC 0.0146165547247928<br>USDT ERC20 0.000511440878489766 | | |
| 3.1.212624 | HANBYUL KIM | ADDRESS REDACTED | | | CEL 0.0115457639155242<br>ETH 0.000008706431124593 | | |
| 3.1.212625 | HAN-CHE LIN | ADDRESS REDACTED | | | BTC 0.0190741065937811<br>ETH 0.704252241304289 | | |
| 3.1.212626 | HAN-CHIN HONG | ADDRESS REDACTED | | | CEL 1.43741375024117<br>USDT ERC20 0.000000963752753831 | | |
| 3.1.212627 | HANCHONG LEE | ADDRESS REDACTED | | | ADA 0.14455044276864<br>BNB 0.00160287133942991<br>BTC 0.00106065847409667<br>CEL 0.00062712974206409<br>USDC 0.0858360015296975 | | |
| 3.1.212628 | HÂNCU ALIN | ADDRESS REDACTED | | | BTC 0.000000737125516067<br>CEL 0.00728247966804827<br>ETH 0.000001278634798571 | | |
| 3.1.212629 | HANDAL PIERRE | ADDRESS REDACTED | | | BTC 0.000062638178936813<br>SNX 0.105965637053145<br>XLM 0.00817751791664719 | | |
| 3.1.212630 | HANDE AKISOGLU | ADDRESS REDACTED | | | BTC 0.000023700773611426<br>USDT ERC20 1.51323096987702 | | |
| 3.1.212631 | HANDE ÇELEBI | ADDRESS REDACTED | | | BTC 0.000000008989989908<br>CEL 24.8195539798063<br>USDC 1422.584232 | | |
| 3.1.212632 | HANDE CIVAN | ADDRESS REDACTED | | | BTC 0.00137574943633708<br>CEL 7.56672331036945<br>ETH 0.00361893779648089 | | |
| 3.1.212633 | HANDE SAGANAK | ADDRESS REDACTED | | | BTC 0.0349291432740202 | | |
| 3.1.212634 | HANDEL CARTER | ADDRESS REDACTED | | | AAVE 0.00397333042071244<br>ADA 7.02928353082465<br>AVAX 0.0848962705571654<br>BTC 0.00000056904662898<br>DOT 0.0290869292240549<br>ETH 0.00100959356349182<br>LUNC 0.0458950862964546<br>MATIC 4.90939334566562<br>SOL 0.0623501021138087<br>USDC 0.00962522429017413 | ADA 0.00263474079128162<br>LUNC 0.000012564951152083<br>SOL 0.00563628465250891<br>USDC 0.000000648977817741 | |
| 3.1.212635 | HANDELSON KEH | ADDRESS REDACTED | | | CEL 4.06325817134824<br>ETH 1.60750810758326 | | |
| 3.1.212636 | HANDENUR TILKI | ADDRESS REDACTED | | | ETH 0.00149403542033497 | | |
| 3.1.212637 | HANDERSON LI | ADDRESS REDACTED | | | BNB 0.0617318837886234<br>BTC 0.00160205916202101 | | |
| 3.1.212638 | HANDI TUIA | ADDRESS REDACTED | | | BCH 0.000001810451216938<br>BTC 0.000000008687122868<br>CEL 81.7430199969108<br>EOS 0.0463347114242362<br>ETH 0.000128048001798213<br>OMG 0.0393303378873733<br>SGB 1327.5726361024<br>XRP 0.000550521578407145 | | |
| 3.1.212639 | HANDIKA HANDOKO | ADDRESS REDACTED | | | ADA 0.000000363931819473<br>BTC 0.000000000164860129<br>CEL 266.864025984511<br>USDC 0.000000784555523323 | | |
| 3.1.212640 | HANDO KUUSIK | ADDRESS REDACTED | | | CEL 10.9112179457559 | | |
| 3.1.212641 | HANDOJO WINARKO | ADDRESS REDACTED | | | AAVE 0.298509495400733<br>ADA 0.000000483955851134<br>BTC 0.000103205230240965<br>CEL 147.772316768867<br>ETH 0.00869670909911488<br>MATIC 1.77555785023709 | | |
| 3.1.212642 | HANDOKO HANDOKO | ADDRESS REDACTED | | | CEL 0.000749219216997116<br>ETH 0.000051801540217945<br>XRP 0.0481193696920144 | | |
| 3.1.212643 | HANDOKO SURYADANA | ADDRESS REDACTED | | | BTC 0.000000007719233514<br>CEL 0.00600560533148212 | | |
| 3.1.212644 | HANDOKO TAN | ADDRESS REDACTED | | | BCH 0.139878935108089<br>LTC 0.417438448144822<br>XRP 126.928014295332 | | |
| 3.1.212645 | HANDSCHUH ENTERPRISES INC | 102 CHAMBERLAIN CIRCLE, NORTH WALES, PENNSYLVANIA 19454 | | | CEL 1.08080874227099 | | |
| 3.1.212646 | HANDSCHUH ENTERPRISES INC. | ADDRESS UNAVAILABLE | | | CEL 1 | | |
| 3.1.212647 | HANDSOME NGUYEN | ADDRESS REDACTED | | | AAVE 0.00326280720585875<br>ADA 4.25310295090802<br>BTC 0.000427824358060047<br>DOT 0.15920379712456<br>EOS 0.18319702152801<br>ETH 0.00192006121993859<br>LINK 0.0134007398962875<br>MATIC 7.43771692776892<br>OMG 0.00561851051163672<br>XLM 0.251037780514274 | | |
| 3.1.212648 | HANDUWALA DEWAGE AYODYA DULMINA KARUNARATHNA | ADDRESS REDACTED | | | BTC 0.00281196032479231<br>CEL 1.0325064168444 | | |
| 3.1.212649 | HANDY KARTIKA | ADDRESS REDACTED | | | BTC 0.00133975984069012<br>ETH 1.0169051356313 | | |
| 3.1.212650 | HANE SELMANI | ADDRESS REDACTED | | | BTC 0.243234156539198 | | |
| 3.1.212651 | HANEAL PAE | ADDRESS REDACTED | | | BTC 0.00868669046859705<br>COMP 0.21840677093374<br>ETH 0.0868958165049203<br>USDC 1043.87153178108<br>USDT ERC20 1067.47609592101 | USDC 988.95936 | |
| 3.1.212652 | HANEE AL-HASSAN | ADDRESS REDACTED | | | BTC 0.0000021611470117 8199<br>CEL 0.00023373779506391<br>COMP 0.00166265150807088<br>DOT 0.0269491038102353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212653 | HANEE KING | ADDRESS REDACTED | | | BCH 0.000029939666721603<br>BTC 0.000038564215598197<br>ETH 0.00228822634745945<br>LINK 0.131556408650498<br>OMG 0.170675619309732<br>UNI 0.108873306862674<br>USDC 0.0177146986472646<br>ZRX 82.2382252287509 | | |
| 3.1.212654 | HANEESH HANDA | ADDRESS REDACTED | | | BTC 0.000020294435452888<br>CEL 0.000062477392452782<br>LTC 0.0993984088799223 | | |
| 3.1.212655 | HANEESH MARELLA | ADDRESS REDACTED | | | BTC 0.000626293100933567<br>CEL 1.07776174363985<br>ETH 0.000202222538180208 | | |
| 3.1.212656 | HANEESHA TEENU | ADDRESS REDACTED | | | BTC 0.000000405919721262<br>ETH 0.000101104686742302 | | |
| 3.1.212657 | HANEUL KIM | ADDRESS REDACTED | | | AVAX 0.00026606<br>BTC 0.002507309326<br>CEL 3.56142488573604<br>USDC 407.97<br>XRP 2369.39230631332 | | |
| 3.1.212658 | HANEUL SOH | ADDRESS REDACTED | | | ADA 259.09179851455<br>BTC 0.00101769107548142 | | |
| 3.1.212659 | HANFORD ROBINSON | ADDRESS REDACTED | | | BTC 0.0334371914405686<br>ETH 0.262484379962238 | | |
| 3.1.212660 | HANFORD SHIEH | ADDRESS REDACTED | | | BTC 0.072298636136556<br>ETH 3.60146077497953<br>MATIC 221.440850335044 | MATIC 192.41290649 | |
| 3.1.212661 | HANFORD SHUM | ADDRESS REDACTED | | | BTC 0.00128830331681068<br>CEL 41.3940399742783<br>ETH 0.533337075849297<br>USDC 62.02<br>USDT ERC20 10.1943624932073 | | |
| 3.1.212662 | HANG ANH NGUYEN | ADDRESS REDACTED | | | | BTC 0.60245043674553 | |
| 3.1.212663 | HANG CAI | ADDRESS REDACTED | | | CEL 21.699940437865 | | |
| 3.1.212664 | HANG CHAU | ADDRESS REDACTED | | | BSV 0.0571944181773025<br>ETH 0.0390541895192272 | | |
| 3.1.212665 | HANG CHING CHAN | ADDRESS REDACTED | | | BTC 0.000004943643822724<br>THKD 6.81697513554044 | | |
| 3.1.212666 | HANG CHING NG | ADDRESS REDACTED | | | BTC 0.00112038386784512<br>CEL 20.9990835915919<br>USDC 490 | | |
| 3.1.212667 | HANG CHING NG | ADDRESS REDACTED | | | BTC 0.0152237370552314<br>USDC 42.8948671861752<br>USDT ERC20 42.8873776700331 | | |
| 3.1.212668 | HANG CHUN WONG | ADDRESS REDACTED | | | BTC 0.000001589312710697 | | |
| 3.1.212669 | HANG FONG | ADDRESS REDACTED | | | BTC 0.000002387580824699<br>USDC 2.68266655129934<br>USDT ERC20 1.22032386953699 | | |
| 3.1.212670 | HANG HO | ADDRESS REDACTED | | | ADA 207.04755454103<br>BTC 0.00120799266207704 | | |
| 3.1.212671 | HANG HOANG | ADDRESS REDACTED | | | BTC 0.00000088531942536<br>CEL 0.141654990981645<br>EOS 0.395505195454637 | | |
| 3.1.212672 | HANG HONG CHUNG | ADDRESS REDACTED | | | ETH 101.34131948956<br>SOL 617.984904718515<br>USDC 95120.0057955486 | | |
| 3.1.212673 | HANG HUYNH | ADDRESS REDACTED | | | BTC 0.00125990387639114<br>ETH 0.4769964547588 | | |
| 3.1.212674 | HANG KHUME TAN | ADDRESS REDACTED | | | ADA 0.294231125288062<br>BTC 0.154789606934567<br>CEL 67.2858019595587<br>ETH 0.211357881883457<br>LTC 0.0246609601409722 | | |
| 3.1.212675 | HANG KWANG LOW | ADDRESS REDACTED | | | BTC 0.000000003969696337<br>CEL 0.00005415816379929<br>ETH 0.00000031595390934 | | |
| 3.1.212676 | HANG LANG NGO | ADDRESS REDACTED | | | BTC 0.000011364915660136<br>CEL 0.588028923160988 | | |
| 3.1.212677 | HANG LE | ADDRESS REDACTED | | | AAVE 0.00102157812931831<br>BAT 1.52845796061913<br>BCH 0.00157200524424836<br>BNT 0.362967519461308<br>BSV 0.00328985052706626<br>BTC 1.83451886410033<br>CEL 887.718448384447<br>COMP 0.00254829888154416<br>DOT 126.038921780518<br>ETC 0.0137144608511051<br>ETH 24.2980567062752<br>LINK 3271.10803466866<br>LTC 0.0350011443721848<br>MATIC 32675.2667446702<br>PAXG 0.001069279756724<br>SNX 1276.62192518085<br>SOL 81.7010145595071<br>UNI 0.0236964001094694<br>USDC 18.7471571864365<br>USDT ERC20 31.6185136207362<br>XRP 3.47942495326437<br>ZEC 0.00046855007790194<br>ZRX 0.0310381050003755 | | |
| 3.1.212678 | HANG LI | ADDRESS REDACTED | | | BTC 1.88798866134807<br>ETH 13.4125882840603<br>USDC 11063.1379311326 | CEL 114.001613145626 | |
| 3.1.212679 | HANG LIU | ADDRESS REDACTED | | | BTC 0.000017609403658962<br>CEL 3.12604937546925<br>TAUD 56.350108653023 | | |
| 3.1.212680 | HANG LIU | ADDRESS REDACTED | | | BTC 0.000047309950620237<br>LTC 0.592352352141488<br>USDC 9.39520646737237 | | |
| 3.1.212681 | HANG MENG BEH | ADDRESS REDACTED | | | BTC 0.448933198024004<br>ETH 0.538436505100541<br>SOL 41.3172205812483 | | |
| 3.1.212682 | HANG MENG ONG | ADDRESS REDACTED | | | ADA 0.269633442943525<br>BTC 0.000001050665054327<br>CEL 0.0633071752831001<br>ETH 0.00003057624219808<br>USDC 0.570273725166674<br>USDT ERC20 0.785488539346122 | | |
| 3.1.212683 | HANG MIAO | ADDRESS REDACTED | | | BTC 0.000000209823954266<br>CEL 0.129776178084666<br>DOT 0.00909401368558278<br>ETH 0.00109494782440714<br>LINK 0.00110676692652054<br>LTC 0.019132321351478<br>PAXG 0.000156668673647412<br>USDC 0.5333021505501<br>USDT ERC20 8.0378423095916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212684 | HANG MIN | ADDRESS REDACTED | | | BTC 0.00000000467029984<br>CEL 2.41558158152301 | | |
| 3.1.212685 | HANG NGUYEN | ADDRESS REDACTED | | | BTC 0.294330208684668<br>COMP 0.0225906085048447<br>ETH 2.17230198223709<br>LINK 3.38329040811311<br>LTC 1.04773401151115 | | |
| 3.1.212686 | HANG SANG CHEUNG | ADDRESS REDACTED | | | BNB 0.000000002189037398<br>BTC 0.000001156562119156<br>CEL 0.127095446456968<br>USDC 0.191917228424302 | | |
| 3.1.212687 | HANG SENG KOH | ADDRESS REDACTED | | | BTC 0.00123354299171499<br>ETH 0.328474364352776 | | |
| 3.1.212688 | HANG THAO | ADDRESS REDACTED | | | BTC 0.0406448045122063<br>LTC 55.6938366146082<br>USDC 0.436693393103318 | | |
| 3.1.212689 | HANG THI HOANG | ADDRESS REDACTED | | | BTC 0.000225042842474038 | | |
| 3.1.212690 | HANG TONG TAN | ADDRESS REDACTED | | | BNB 10.9678175<br>BTC 0.000803647055623629<br>CEL 102.337106394218 | | |
| 3.1.212691 | HANG TRAN | ADDRESS REDACTED | | | ADA 249.294630385615<br>BTC 0.00014571618082442<br>ETH 0.000400947742684329<br>USDT ERC20 0.45013155066123 | | |
| 3.1.212692 | HANG WEI LIU | ADDRESS REDACTED | | | BTC 0.000019389216526425<br>ETH 2.62376959482104 | | |
| 3.1.212693 | HANG WONG | ADDRESS REDACTED | | | BCH 0.000322632547151988<br>BTC 0.000065857096081003<br>CEL 0.414404006424255<br>ETH 1.44146144483279<br>USDC 0.0893854821464433 | | |
| 3.1.212694 | HANG YANG | ADDRESS REDACTED | | | CEL 2.76686609093525 | | |
| 3.1.212695 | HANG YEK HOH | ADDRESS REDACTED | | | BNB 0.88<br>BTC 0.00106096770323832<br>CEL 9.32434363236518 | | |
| 3.1.212696 | HANG YU KWOK | ADDRESS REDACTED | | | BTC 0.000000002908373275<br>CEL 0.0458521573105715<br>USDC 0.000000781568407659 | | |
| 3.1.212697 | HANG YU WU | ADDRESS REDACTED | | | ETH 1.01885934354554<br>USDC 49204.4625531242 | | |
| 3.1.212698 | HANG YU XU | ADDRESS REDACTED | | | BNB 0.731520934206113<br>BTC 0.000001222498860145<br>CEL 6.37048935109954<br>SNX 0.0268108233517467<br>USDC 1.70243471138617 | | |
| 3.1.212699 | HANG YUAN | ADDRESS REDACTED | | | BTC 2.02965500493475<br>ETH 24.9646136899787<br>SOL 170.529611194864 | | |
| 3.1.212700 | HANG ZHANG | ADDRESS REDACTED | | | BTC 0.0011670517937586<br>CEL 29.4764121594769<br>USDC 980.47054 | | |
| 3.1.212701 | HANG ZHOU | ADDRESS REDACTED | | | BCH 0.00221696616545246<br>CEL 120.894491158523<br>ETH 0.00161622669685653 | | |
| 3.1.212702 | HANGGA ERYTOMO | ADDRESS REDACTED | | | BNB 0.157769896455868<br>BTC 0.000018596001925767<br>CEL 4.85104344711487<br>ETH 0.000148554574556262<br>USDT ERC20 0.388459192100344 | | |
| 3.1.212703 | HANGKYOUNG LEE | ADDRESS REDACTED | | | BTC 0.00139494021748538<br>CEL 20.4791008294854<br>ETH 7.96180900516981 | | |
| 3.1.212704 | HANGUANG FU | ADDRESS REDACTED | | | BTC 0.00668550030661102<br>CEL 24.6272094544851<br>ETH 3.37702742011999<br>LTC 3.46890251908396<br>XRP 55.521<br>ZEC 0.135447 | | |
| 3.1.212705 | HANGUANG ZHENG | ADDRESS REDACTED | | | BTC 0.00154844824294704<br>USDC 3.74529856847059<br>XLM 0.786134752160949 | | |
| 3.1.212706 | HANGUL YOON | ADDRESS REDACTED | | | BNB 0.00273912677829793<br>BTC 0.000948102841620135<br>ETH 0.00413698026129736 | | |
| 3.1.212707 | HANH HOANG | ADDRESS REDACTED | | | AAVE 0.986912183539892<br>ADA 579.446801935498<br>BTC 0.118129128253541<br>DOT 9.51489316629416<br>MATIC 426.318677436803<br>XLM 4014.46755605391 | | |
| 3.1.212708 | HANH NGO | ADDRESS REDACTED | | | BTC 0.505748215780262<br>COMP 3.05654014101594<br>LINK 25.2724037122684<br>MATIC 593.007951860357 | | |
| 3.1.212709 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0064054964582718<br>LINK 32.5369589616859<br>MANA 0.0441754611239092<br>MATIC 2324.97772056133<br>SNX 52.4453225754007 | | |
| 3.1.212710 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000243067615452104<br>ETH 0.00681217414575299 | BTC 0.2566398852132 | |
| 3.1.212711 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000033483553057948<br>SNX 45.9603874589314<br>USDC 0.0426345832640816 | | |
| 3.1.212712 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000025409377074441<br>CEL 0.714512599699558<br>LINK 0.0867058976530055<br>USDT ERC20 11.4823962660625 | | |
| 3.1.212713 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.211489389080519<br>ETH 0.166346159581003 | | |
| 3.1.212714 | HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000002188156368183 | | |
| 3.1.212715 | HANH NGUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00161183268049082<br>ETH 0.280963348512274 | | |
| 3.1.212716 | HANH PHAN | ADDRESS REDACTED | | | CEL 32.8757493206774<br>USDT ERC20 29.1287044662451 | | |
| 3.1.212717 | HANHAN ZHANG | ADDRESS REDACTED | | | BTC 0.000001021580195968<br>USDC 0.00199386488336078 | | |
| 3.1.212718 | HANHUA LEE | ADDRESS REDACTED | | | BTC 0.0000152779851402839 | | |
| 3.1.212719 | HANHUA LIANG | ADDRESS REDACTED | | | BTC 0.000982719152987812<br>ETH 0.245802965549859 | | |
| 3.1.212720 | HANHUI SUN | ADDRESS REDACTED | | | BTC 0.000042627328880034<br>CEL 1.08788118754197 | | |
| 3.1.212721 | HANI ABDUL KAREEM | ADDRESS REDACTED | | | CEL 0.245335747938825<br>XLM 0.000000058651767343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212722 | HANI ABRAHAM | ADDRESS REDACTED | | | CEL 1.11474011060735<br>ETC 0.0903392714803031<br>ETH 0.0274273741688599<br>LTC 0.00651005344076948<br>SGB 767.344443717324<br>XLM 5147.29601145369<br>XRP 5019.49870730939 | | |
| 3.1.212723 | HANI AKASHA | ADDRESS REDACTED | | | ADA 783.138264290451<br>BTC 0.0590183603944274<br>CEL 46.900761748046<br>ETH 1.73605239825972<br>LINK 102.652763159067 | | |
| 3.1.212724 | HANI AL SALIH | ADDRESS REDACTED | | | AAVE 2.62827772827873<br>ADA 122.835545364131<br>BTC 6.17675690613557<br>CEL 5531.06549958917<br>COMP 111.178144429927<br>DOT 2493.57446559384<br>ETH 64.4310003604529<br>SOL 115.418240857634<br>USDT ERC20 91.4016436796622<br>XRP 27607.5029725882<br>ZRX 8011.5748337344 | | |
| 3.1.212725 | HANI ALFOUZAN | ADDRESS REDACTED | | | BTC 0.01<br>CEL 251.375329298376<br>USDC 2667 | | |
| 3.1.212726 | HANI BOUABSA | ADDRESS REDACTED | | | BTC 0.00495645962236062<br>CEL 356.267452884256<br>DASH 1.99999955 | | |
| 3.1.212727 | HANI FAYROUZ | ADDRESS REDACTED | | | BTC 0.212410711977508<br>ETH 3.96819968039399 | | |
| 3.1.212728 | HANI GABRA | ADDRESS REDACTED | | | AAVE 0.010920286443321<br>BTC 0.00131934021469892<br>CEL 0.00114591518264771<br>ETH 0.0605064007063751<br>LINK 0.104590156451464<br>MATIC 23.9289851535615<br>UNI 0.000026557523051885<br>XLM 0.00413566687253732<br>ZRX 0.677912540953119 | | |
| 3.1.212729 | HANI GARVIN | ADDRESS REDACTED | | | ADA 255.005514387697<br>BTC 0.0178817685280224<br>DOT 129.598049466924<br>ETH 9.10435540106798<br>LINK 109.634827653984<br>MATIC 628.20506392939<br>USDT ERC20 278.677137249316 | | |
| 3.1.212730 | HANI GOBRAN | ADDRESS REDACTED | | | ADA 522.314319848728<br>BCH 0.179975522425231<br>BTC 0.120402329972626<br>COMP 1.21159471276094<br>ETC 2.07451940402519<br>ETH 1.04419977541918<br>GUSD 5990.39311956705<br>MANA 459.382425959622<br>MATIC 951.90668657014<br>SNX 23.915156132212<br>USDC 21839.1352151659<br>XLM 188.107337149588<br>XRP 143.567998 | | |
| 3.1.212731 | HANI HADAD | ADDRESS REDACTED | | | BTC 0.000058161573036323 | | |
| 3.1.212732 | HANI HADDAD | ADDRESS REDACTED | | | LTC 1.45997705636612<br>XRP 0.62555735036334 | | |
| 3.1.212733 | HANI HARIEG | ADDRESS REDACTED | | | ADA 539.080697985361<br>BAT 0.0215493771475773<br>BTC 0.0000011402470135129<br>CEL 19.2840476525518<br>COMP 0.0000261212317912769<br>EOS 0.00159786509109976<br>ETH 0.881383727863219<br>MATIC 48.792889191637<br>MCDAI 0.0278751472207506<br>SGB 1256.4378097886<br>USDC 0.0590532097184721<br>XLM 0.215274763240542<br>XRP 8118.84880210225 | | |
| 3.1.212734 | HANI HENRI HAJJE | ADDRESS REDACTED | | | BTC 0.0926788182274601<br>CEL 1149.27745471472<br>DOT 0.27390383759437<br>ETH 16.8497116809444<br>LINK 0.0753680840567306<br>LUNC 0.0754937473783143<br>MCDAI 41.8626082017077<br>UNI 0.0404240876130053<br>USDC 0.0405311809377971<br>USDT ERC20 0.533013075061425 | ADA 0.000000681388434899<br>SOL 130.867815999068<br>USDC 0.47998 | |
| 3.1.212735 | HANI JAZAYRLI | ADDRESS REDACTED | | | BTC 0.000001693433025939<br>DOT 0.1219489904141<br>USDC 0.270326798739584<br>XLM 0.12041998107631 | | |
| 3.1.212736 | HANI KARAKI | ADDRESS REDACTED | | | BTC 0.000393483237149555<br>CEL 0.141200237203772<br>ETH 0.00198847178115933<br>LUNC 0.00001819845201575<br>SOL 0.0228798556555072<br>USDC 1009.72671615629<br>USDT ERC20 0.00215115307336199 | | |
| 3.1.212737 | HANI MIKE RAE SELIM | ADDRESS REDACTED | | | BTC 0.000974504703842686<br>CEL 17.9642015915637<br>ETH 0.509953586713245 | | |
| 3.1.212738 | HANI RAHMON | ADDRESS REDACTED | | | BTC 0.00114776246508911<br>CEL 0.0258668134894759<br>XRP 632.198721470612 | | |
| 3.1.212739 | HANI RIHAN | ADDRESS REDACTED | | | BTC 0.00102115481065191<br>DOT 1.54917833703648<br>ETH 0.000061598222645094<br>LINK 0.330438722081832<br>MANA 0.173977330087302<br>MATIC 35.1770747885531 | | |
| 3.1.212740 | HAN-I YEH | ADDRESS REDACTED | | | BTC 0.0333334236417704<br>ETH 0.15346274777592<br>USDT ERC20 218.70180111058 | | |
| 3.1.212741 | HANIA KAYYAL | ADDRESS REDACTED | | | BTC 0.000524200887734417<br>ETH 0.000462238236182649 | | |
| 3.1.212742 | HANIA VAUTRIN | ADDRESS REDACTED | | | BTC 0.000824502721873047<br>BUSD 771.451971463901 | | |
| 3.1.212743 | HANIBAL TADELE | ADDRESS REDACTED | | | BTC 0.102851756529098 | | |
| 3.1.212744 | HANIDA ATONG | ADDRESS REDACTED | | | BTC 0.00995129970644899<br>CEL 10.0615330438528 | | |
| 3.1.212745 | HANIF GLIEGE | ADDRESS REDACTED | | | BTC 0.000002125132077809 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212746 | HANIF HUSSAIN | ADDRESS REDACTED | | | ETH 0.000509219842934264 | | |
| 3.1.212747 | HANIF IQBAL | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.212748 | HANIF KHAMISA | ADDRESS REDACTED | | | ETH 0.000039774507060047<br>USDC 282.174765486066<br>USDT ERC20 529.302464220462 | | |
| 3.1.212749 | HANIF MASSENBURG | ADDRESS REDACTED | | | ADA 3.74537365003521<br>BTC 0.00271641026895743 | | |
| 3.1.212750 | HANIFA ABDALLAH | ADDRESS REDACTED | | | BTC 0.000274597359824495 | | |
| 3.1.212751 | HANIFA SALSABILA | ADDRESS REDACTED | | | AVAX 0.1<br>CEL 0.0827729895680693 | | |
| 3.1.212752 | HANIFATIYAH ALI | ADDRESS REDACTED | | | DOT 10.4722897394409<br>ETC 2.24522936247886<br>ETH 1.05899110861506<br>MATIC 130.716075722496<br>XLM 147.346539707474 | | |
| 3.1.212753 | HANIFE AKKAYA | ADDRESS REDACTED | | | ADA 1398.070506<br>AVAX 14.14583<br>BNB 0.01744563<br>BTC 0.00114958385064606<br>CEL 32.4902678082904<br>DASH 7.57668924<br>ETH 0.005 | | |
| 3.1.212754 | HANIFE ALTINISIK | ADDRESS REDACTED | | | BTC 0.00125887333537082<br>ETH 0.00164993937547305<br>USDT ERC20 1.64686057837963 | | |
| 3.1.212755 | HANIFE TAŞKIN | ADDRESS REDACTED | | | BNB 0.00089865733340915<br>BTC 0.000001277971047731<br>USDC 0.00401347909409441<br>USDT ERC20 0.21288185369135 | | |
| 3.1.212756 | HANIFE YALCINKAYA | ADDRESS REDACTED | | | CEL 0.000425241988611677 | | |
| 3.1.212757 | HANIFF ALONG | ADDRESS REDACTED | | | CEL 0.0860166868668594 | | |
| 3.1.212758 | HANIFI AKıN | ADDRESS REDACTED | | | CEL 0.0742299023707773 | | |
| 3.1.212759 | HANIN GILLES DE PELICHY | ADDRESS REDACTED | | | CEL 155.802193174052<br>DASH 19 | | |
| 3.1.212760 | HANIN MOKADI | ADDRESS REDACTED | | | BTC 0.0010544199980599 | | |
| 3.1.212761 | HANIS RAMLI | ADDRESS REDACTED | | | ADA 0.218812361400311<br>BTC 0.000000216812195478<br>MATIC 0.168899762837331 | | |
| 3.1.212762 | HANIS SYAHIRAH ZULKAFLY | ADDRESS REDACTED | | | BTC 0.000000004846125324<br>CEL 0.00312354076720671<br>XRP 0.311266731388043 | | |
| 3.1.212763 | HANISAH KHAIR ANUAR | ADDRESS REDACTED | | | DOT 8.1624553304456 | | |
| 3.1.212764 | HANISH REDDY GUMMI | ADDRESS REDACTED | | | CEL 0.051049121570101<br>ETH 0.00165766388108157 | | |
| 3.1.212765 | HANIZA ZAINAL ABIDIN | ADDRESS REDACTED | | | BCH 0.000221501518347219<br>USDC 0.72316314511767<br>USDT ERC20 0.0219224798610156 | | |
| 3.1.212766 | HANJAE JEONG | ADDRESS REDACTED | | | BTC 0.000001945984194886<br>CEL 0.00325742895214331<br>USDC 0.000000191373021988 | | |
| 3.1.212767 | HANJI GU | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 308.709563280019 | | |
| 3.1.212768 | HANJOON CHOE | ADDRESS REDACTED | | | BTC 0.000173180600145729<br>CEL 0.75989798379561<br>ETC 36.6934134797503<br>ETH 0.000336225296136093 | | |
| 3.1.212769 | HANJUN JEONG | ADDRESS REDACTED | | | BTC 0.000003688634899487<br>CEL 0.00765827843786246 | | |
| 3.1.212770 | HANK CHEN | ADDRESS REDACTED | | | BTC 0.000005568378648772<br>GUSD 0.0175296209784603<br>USDT ERC20 0.382527371788294 | | |
| 3.1.212771 | HANK CROWDER | ADDRESS REDACTED | | | AVAX 14.3701712959473<br>BTC 0.0151896919590975 | | |
| 3.1.212772 | HANK FORDHAM | ADDRESS REDACTED | | | CEL 0.13411159886324 | | |
| 3.1.212773 | HANK KAISER | ADDRESS REDACTED | | | ADA 0.0861029633874549<br>BTC 0.0107295600174364<br>DOT 26.9239130588299 | | |
| 3.1.212774 | HANK KIROUAC | ADDRESS REDACTED | | | BTC 0.01210659408809<br>DOT 7.81008190117124<br>ETH 0.272725509705673 | | |
| 3.1.212775 | HANK LAMB | ADDRESS REDACTED | | | ADA 148.517362682242<br>BTC 0.0783629109085484<br>ETH 0.190068506544534 | | |
| 3.1.212776 | HANK MELSE | ADDRESS REDACTED | | | BTC 0.00513646441698239<br>DOT 823.372246570132<br>ETH 0.0100416912403057<br>XRP 7.12338848268588 | | |
| 3.1.212777 | HANK PEREIRA | ADDRESS REDACTED | | | ADA 0.26554054952497<br>BTC 0.000002387334098963<br>ETH 0.000000579015123787<br>LTC 0.00134201267693415<br>MATIC 17.5385810953592<br>SGB 169.814946279071<br>USDC 0.238939675887256<br>USDT ERC20 0.0994244749598936<br>XRP 0.000000506753600252 | | |
| 3.1.212778 | HANK RAYMAN | ADDRESS REDACTED | | | BTC 0.0226376128751932 | | |
| 3.1.212779 | HANK SKULSTAD | ADDRESS REDACTED | | | AAVE 0.535500695580931<br>BAT 0.356399617559914<br>BTC 0.158460659322559<br>ETH 1.73598919884447<br>GUSD 2.10618990979265<br>UNI 23.4764112919846<br>USDC 1.66357759165929 | BTC 0.05265837 | |
| 3.1.212780 | HANK SMITH | ADDRESS REDACTED | | | BTC 0.000001266389882174<br>ETH 0.000091071907493473 | | |
| 3.1.212781 | HANK SUN | ADDRESS REDACTED | | | ADA 6576.10116621041<br>BCH 8.04140083286341<br>BTC 1.03931067381836<br>COMP 2.32455925008717<br>ETH 14.8979961624623 | | |
| 3.1.212782 | HANK SWANEY | ADDRESS REDACTED | | | ADA 0.356813871356814<br>BTC 0.000000775224890721<br>DOT 0.092312401369854 | | BTC 0.000013536581803613<br>DOT 0.00734300106720464 |
| 3.1.212783 | HANK VOSS | ADDRESS REDACTED | | | BTC 0.009814063895315<br>UNI 87.8501142421219 | | |
| 3.1.212784 | HANK WENG | ADDRESS REDACTED | | | USDC 0.724039943796978 | | |
| 3.1.212785 | HANK WENG | ADDRESS REDACTED | | | ADA 0.00347326125010751<br>BTC 0.000002362822642249<br>ETH 0.000001624483993878<br>USDC 0.0340133975837818<br>USDT ERC20 0.0464515111864042 | | |
| 3.1.212786 | HANK WILL | ADDRESS REDACTED | | | ETH 0.0137889992338059 | | |
| 3.1.212787 | HANK WILLIAMS | ADDRESS REDACTED | | | BAT 381.469416885697<br>BTC 0.00786884702885418<br>DASH 1.07881425923723<br>ETH 0.300640480409317<br>MATIC 2350.47617796367<br>USDC 630.390269842641 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212788 | HANK YEW | ADDRESS REDACTED | | | BTC 2.07175109470078<br>CEL 17.2445672149534<br>ETH 10.071484742297 | | |
| 3.1.212789 | HANKE HANKE | ADDRESS REDACTED | | | BTC 0.00000015695379758<br>CEL 1.24767910927479<br>ETH 0.000001056591119018 | | |
| 3.1.212790 | HANKI LEE | ADDRESS REDACTED | | | BTC 0.000001356885949996<br>USDC 0.00530544575038404<br>USDT ERC20 0.227057356288253 | | |
| 3.1.212791 | HANKIN CHICK | ADDRESS REDACTED | | | BTC 0.26038820421921 | | |
| 3.1.212792 | HANKO SWART | ADDRESS REDACTED | | | CEL 1.24050409280667 | | |
| 3.1.212793 | HANKOK CHEE | ADDRESS REDACTED | | | BTC 0.00195111508209938 | | |
| 3.1.212794 | HANKUN LUO | ADDRESS REDACTED | | | CEL 1.09255168162803<br>PAX 0.364752155897512 | | |
| 3.1.212795 | HANKY OOI | ADDRESS REDACTED | | | BTC 0.00137518306042933<br>CEL 1.26004353906759<br>DOT 9.85 | | |
| 3.1.212796 | HANLER PEREZ | ADDRESS REDACTED | | | ADA 14062.4125191684<br>AVAX 93.2218171044914<br>DOT 418.614955544974<br>EOS 0.0321713077928568<br>ETH 10.778182964249<br>MATIC 4154.89780554011<br>SOL 51.7216377840647<br>XLM 1.02494477078209 | SOL 18.40084572 | |
| 3.1.212797 | HANLIM LEE | ADDRESS REDACTED | | | LINK 43.8650745710746<br>MATIC 1446.22436497795 | | |
| 3.1.212798 | HANLU CAO | ADDRESS REDACTED | | | CEL 1.07231627729804 | | |
| 3.1.212799 | HANLU CHEN | ADDRESS REDACTED | | | ADA 474.869060596068<br>BTC 0.0276349321203079<br>CEL 1.46998218472912<br>XRP 1378.6504828466 | | |
| 3.1.212800 | HANMI JEKAL | ADDRESS REDACTED | | | BTC 0.0010896672661303<br>SGB 0.0702681548655632<br>XRP 0.47387727607716 | | |
| 3.1.212801 | HANMI JEKAL | ADDRESS REDACTED | | | ADA 4.58557629910492<br>BTC 0.482909387953616<br>CEL 44.4098230442846<br>DOT 0.08449<br>ETH 0.00279588655477147<br>LUNC 3.75172007993374<br>MANA 0.0240161009980268<br>OMG 0.00141234<br>USDC 19.16<br>USDT ERC20 0.000000969586932533<br>XLM 6.66<br>XTZ 0.388580735970121 | | |
| 3.1.212802 | HANMIN YANG | ADDRESS REDACTED | | | AAVE 0.000037706929337882<br>BNB 0.0013793708515615<br>BTC 0.000001748049160191<br>CEL 0.000133870640242777<br>ETH 0.000004093909122649<br>LUNC 4.53762406346767<br>SNX 0.0234069868026234<br>UNI 0.000342140350554853 | | |
| 3.1.212803 | HANMOU SUN | ADDRESS REDACTED | | | GUSD 9.89805290705099 | | |
| 3.1.212804 | HANNA ABAPOLOVA | ADDRESS REDACTED | | | BTC 0.088350079947454<br>CEL 26.6828138054687 | | |
| 3.1.212805 | HANNA BATAN | ADDRESS REDACTED | | | BTC 0.0016235718118699<br>CEL 0.196172439317271 | | |
| 3.1.212806 | HANNA BECKER | ADDRESS REDACTED | | | BTC 0.000022293012376864<br>CEL 32.0783231532562<br>LTC 0.0127698673390657 | | |
| 3.1.212807 | HANNA CHERNOVA | ADDRESS REDACTED | | | BTC 0.000000185483841236<br>USDC 0.445176310149059 | | |
| 3.1.212808 | HANNA CHREPTOWICZ | ADDRESS REDACTED | | | BTC 0.00245346551266578<br>OMG 0.0073809232264441 | | |
| 3.1.212809 | HANNA DARIA KULPAMOWSKA | ADDRESS REDACTED | | | BNB 0.365535676424337<br>CEL 1.0158717147322<br>ETH 0.22478856412067 | | |
| 3.1.212810 | HANNA DE JONGE | ADDRESS REDACTED | | | BTC 0.204749547567484<br>CEL 138.444491315272 | | |
| 3.1.212811 | HANNA FERRAEZ | ADDRESS REDACTED | | | BTC 0.00112706687889823<br>ETH 1.05582875888692 | | |
| 3.1.212812 | HANNA GADA | ADDRESS REDACTED | | | BTC 0.000750878339278569<br>ETH 0.0382457686435516 | | |
| 3.1.212813 | HANNA GRISSEL | ADDRESS REDACTED | | | ADA 245.298327201993<br>DOT 6.69141427092739<br>EOS 1.03907715006007<br>ETH 0.0307625304798349<br>MATIC 290.462592607241<br>XLM 154.202258417443 | | |
| 3.1.212814 | HANNA HAJJAR | ADDRESS REDACTED | | | BTC 0.000030407943784542 | | |
| 3.1.212815 | HANNA HAVRYLIV | ADDRESS REDACTED | | | ETH 0.00861389298782003 | | |
| 3.1.212816 | HANNA HERBASZ | ADDRESS REDACTED | | | ETH 0.371964042804901 | | |
| 3.1.212817 | HANNA HILAL | ADDRESS REDACTED | | | ADA 267.88731117463<br>BTC 0.00954986630900433<br>CEL 9.72314865020669 | | |
| 3.1.212818 | HANNA HULEVSKA | ADDRESS REDACTED | | | BTC 0.000000400587546114<br>CEL 1.48626869375802<br>ETH 0.000000486547910565 | | |
| 3.1.212819 | HANNA JABER | ADDRESS REDACTED | | | BTC 0.118974292624178 | | |
| 3.1.212820 | HANNA JENDRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.000002763541375969 | | |
| 3.1.212821 | HANNA JUNG | ADDRESS REDACTED | | | BTC 0.000336590408827462<br>ETH 0.00172121398743318 | | |
| 3.1.212822 | HANNA K JONES | ADDRESS REDACTED | | | | ADA 101.5<br>BTC 0.00165320816038538<br>ETH 0.384 | |
| 3.1.212823 | HANNA KANAGAWA | ADDRESS REDACTED | | | BTC 0.0249012141609157<br>USDC 21.6618726963435 | BTC 0.00701429 | |
| 3.1.212824 | HANNA KARWAT-RATAJCZAK | ADDRESS REDACTED | | | CEL 2.74853122588538<br>USDT ERC20 0.246959 | | |
| 3.1.212825 | HANNA KIM | ADDRESS REDACTED | | | BTC 0.0992418726685007<br>CEL 113.073571085835<br>ETH 4.22417762795174<br>MCDAI 40.3414830370981 | | |
| 3.1.212826 | HANNA KIROVA | ADDRESS REDACTED | | | USDT ERC20 403.591613855972 | | |
| 3.1.212827 | HANNA KORN | ADDRESS REDACTED | | | BTC 0.0176489999593934 | | |
| 3.1.212828 | HANNA KOSHTOVNA | ADDRESS REDACTED | | | BTC 0.000001444480235853<br>ETH 0.00861310950806289<br>USDC 0.460820765474975 | | |
| 3.1.212829 | HANNA LEE | ADDRESS REDACTED | | | BTC 0.000815964180181977<br>DOT 16.5491573474926<br>ETH 0.00385178639766676<br>MATIC 10.0865217266375<br>SNX 26.0343341046218 | | |
| 3.1.212830 | HANNA LENGIEWICZ | ADDRESS REDACTED | | | BTC 0.0665919186992748<br>CEL 64.621833044546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212831 | HANNA LI | ADDRESS REDACTED | | | ADA 10.0000000712696<br>BTC 0.0137397091165743<br>CEL 155.161184795954<br>ETH 2<br>LINK 99.058<br>LUNC 49<br>SOL 51.52634863 | | |
| 3.1.212832 | HANNA LIASHCHUK | ADDRESS REDACTED | | | BTC 0.0000516261806672919<br>BUSD 0.0386142437914308<br>ETH 0.00859919855557235<br>USDC 0.00356211217389881<br>USDT ERC20 0.0466762789496705 | | |
| 3.1.212833 | HANNA LIEBL | ADDRESS REDACTED | | | BTC 0.351906515359944<br>ETH 0.227546553151025<br>MATIC 547.633220940217 | | |
| 3.1.212834 | HANNA LIERSCH | ADDRESS REDACTED | | | BTC 0.000911361493321649<br>ETH 0.152348873465489 | | |
| 3.1.212835 | HANNA MALYSHAVA | ADDRESS REDACTED | | | BTC 0.00240097029058074<br>USDC 402.289392366545 | | |
| 3.1.212836 | HANNA MIGNANO | ADDRESS REDACTED | | | ADA 78.2631747742946<br>BTC 0.0127372773410025<br>ETH 1.02419100191378<br>LTC 2.10554649570316<br>MANA 9.22363908027256<br>USDC 108.881094105666 | | |
| 3.1.212837 | HANNA MKRTCHIAN | ADDRESS REDACTED | | | BTC 0.00218495153119476<br>CEL 14.937665619321<br>ETH 0.0144983650758384 | | |
| 3.1.212838 | HANNA MUKHETDINOVA | ADDRESS REDACTED | | | BTC 0.000011045433241433<br>ETH 0.00844355450923526 | | |
| 3.1.212839 | HANNA NICIEJEWSKA | ADDRESS REDACTED | | | BTC 0.000000007219353605<br>CEL 0.640870961305465<br>USDC 0.000000803846153846 | | |
| 3.1.212840 | HANNA PIETISHOVA | ADDRESS REDACTED | | | CEL 1.09337703159571<br>ETH 0.00843400726674066 | | |
| 3.1.212841 | HANNA RAJABI | ADDRESS REDACTED | | | BTC 0.135727985818779<br>ETH 1.03670781791797<br>USDC 5277.16303875758<br>XLM 60.7038106419564 | | |
| 3.1.212842 | HANNA RAKHIMOVA | ADDRESS REDACTED | | | BTC 0.000000521195742603<br>USDT ERC20 0.702812107357585 | | |
| 3.1.212843 | HANNA RAVNSKOV | ADDRESS REDACTED | | | BTC 0.0106030963528312<br>CEL 0.227405492571778 | | |
| 3.1.212844 | HANNA RAZHKO | ADDRESS REDACTED | | | BTC 0.000000425135163129<br>USDC 0.578903830586945 | | |
| 3.1.212845 | HANNA ROKHOVA | ADDRESS REDACTED | | | CEL 0.174080771763155<br>XRP 0.0845459208869778 | | |
| 3.1.212846 | HANNA ROSLIKAVA | ADDRESS REDACTED | | | BTC 0.000001538545407673<br>ETH 0.00861615538520119<br>USDC 0.692504535910049 | | |
| 3.1.212847 | HANNA SCHEFFLER | ADDRESS REDACTED | | | BTC 0.0256429154905988 | | |
| 3.1.212848 | HANNA SHAPIRO | ADDRESS REDACTED | | | BTC 0.0029584903986709<br>ETH 0.0403822525031351 | | |
| 3.1.212849 | HANNA STANISLAWA DUDZINSKA RAKOWSKA | ADDRESS REDACTED | | | BTC 0.00494685206018634<br>OMG 146.342427282549 | | |
| 3.1.212850 | HANNA STSEFANOVICH | ADDRESS REDACTED | | | BTC 0.000001051534485959<br>USDC 0.687687331031426 | | |
| 3.1.212851 | HANNA THIERRY | ADDRESS REDACTED | | | SGB 23.1410990493828<br>XRP 151.374936920554 | | |
| 3.1.212852 | HANNA TIKHEVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743365<br>UNI 0.0195131151688008 | | |
| 3.1.212853 | HANNA TURUNEN | ADDRESS REDACTED | | | BTC 0.000502211862334003<br>CEL 5.39405787308319<br>LINK 21.39864569 | | |
| 3.1.212854 | HANNA VAN BENTHEM | ADDRESS REDACTED | | | BTC 0.00415531577684779<br>CEL 1.76508216230876<br>ETH 0.0867892900260662<br>UNI 6.59045062421557<br>XRP 84.4763939839932 | | |
| 3.1.212855 | HANNA VERMEIJ | ADDRESS REDACTED | | | ADA 0.0957014019007946<br>BTC 0.00102482262474694<br>CEL 19.1768666451197<br>ETH 0.196418239678291 | | |
| 3.1.212856 | HANNA WASSENBERG | ADDRESS REDACTED | | | BTC 0.112171931525932<br>CEL 2.43282300417758<br>ETH 0.614162235875705 | | |
| 3.1.212857 | HANNA YAKUBCHYK | ADDRESS REDACTED | | | BTC 0.000000006692046982<br>CEL 0.000174140682109173<br>XRP 0.000093002500691809 | | |
| 3.1.212858 | HANNA ZAPOROZHETS | ADDRESS REDACTED | | | BTC 0.00140829219773777<br>BUSD 13.6694383086771<br>CEL 0.0652672594742631<br>ETH 0.0173965187032766<br>LINK 0.762847560830086 | | |
| 3.1.212859 | HANNA ZVENIACHKINA | ADDRESS REDACTED | | | BUSD 0.208588710355236<br>ETH 0.00000202617851506699<br>MCDAI 0.068944667759897 | | |
| 3.1.212860 | HANNAH AKOR | ADDRESS REDACTED | | | BTC 0.00200358399811138<br>CEL 36.8909886415766<br>ETH 0.000115157435497662<br>MCDAI 30.8640927617253<br>SGB 11.8215172761787<br>USDC 20.9745966140518<br>XRP 77.778640932653 | | |
| 3.1.212861 | HANNAH ANDERSON | ADDRESS REDACTED | | | CEL 13.0976296745153 | | |
| 3.1.212862 | HANNAH AURORA JENSEN | ADDRESS REDACTED | | | BTC 0.000000106843382125<br>CEL 0.643728851307786<br>XRP 0.007466 | | |
| 3.1.212863 | HANNAH BAHR | ADDRESS REDACTED | | | BTC 0.000013047204802931 | | |
| 3.1.212864 | HANNAH BAIL | ADDRESS REDACTED | | | ETH 0.0540626538211407<br>MATIC 9.59349002770769 | | |
| 3.1.212865 | HANNAH BECK | ADDRESS REDACTED | | | BTC 0.00579750567323412<br>CEL 35.7079718220363<br>USDC 959.305853 | | |
| 3.1.212866 | HANNAH BELL | ADDRESS REDACTED | | | BTC 0.00122395986768117<br>GUSD 12.6365143582127 | | |
| 3.1.212867 | HANNAH BIRTWISTLE | ADDRESS REDACTED | | | BNB 0.000974048911461742<br>BTC 0.838022440140712<br>CEL 20.7734051322932<br>DOT 0.0569257374323414<br>ETH 0.000262981538758212<br>LUNC 0.0221514660700466<br>MATIC 0.341396508622184 | | |
| 3.1.212868 | HANNAH BOWELL | ADDRESS REDACTED | | | BTC 0.00165341963489252<br>CEL 16.1707269613188 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212869 | HANNAH BOYD | ADDRESS REDACTED | | | ADA 29.8<br>BTC 0.0322392612561769<br>CEL 0.429988554209348<br>ETH 0.249870774409573<br>LINK 4.10009970350019<br>MATIC 115.885375098502 | | |
| 3.1.212870 | HANNAH BRADLEY | ADDRESS REDACTED | | | CEL 15.3036888741233<br>USDT ERC20 395.879786082316 | | |
| 3.1.212871 | HANNAH BREWER | ADDRESS REDACTED | | | BTC 0.017613824880892<br>CEL 897.998888660519<br>MCDAI 16.5015234496951<br>USDC 87.197328 | | |
| 3.1.212872 | HANNAH BROOKES | ADDRESS REDACTED | | | BTC 0.00000672880238834<br>CEL 1.12533718997793 | | |
| 3.1.212873 | HANNAH BRZEZINSKI | ADDRESS REDACTED | | | BTC 0.000467629537379812<br>MATIC 0.211848261406531 | | |
| 3.1.212874 | HANNAH CARTER | ADDRESS REDACTED | | | BTC 0.00895828966228685 | | |
| 3.1.212875 | HANNAH CHUA | ADDRESS REDACTED | | | BTC 0.226039183363438<br>ETH 3.13055453064363<br>USDC 1075.27879316125 | | |
| 3.1.212876 | HANNAH CLARK | ADDRESS REDACTED | | | USDC 103.925173229255 | | |
| 3.1.212877 | HANNAH CLARK | ADDRESS REDACTED | | | BTC 0.106590927947987<br>ETH 0.715930999616774<br>USDC 104.232277159966 | | |
| 3.1.212878 | HANNAH CLARY | ADDRESS REDACTED | | | ADA 306.458962773227<br>BTC 0.000838203719356953<br>CEL 1.12640849819923<br>DOT 6.10006477489247<br>ETH 0.932210324820006 | | |
| 3.1.212879 | HANNAH CRONIN | ADDRESS REDACTED | | | BTC 0.000018289096237458<br>CEL 0.00738866938427203<br>ETH 0.000060028246709657<br>USDT ERC20 0.188388021583114 | | |
| 3.1.212880 | HANNAH CUEVAS | ADDRESS REDACTED | | | BTC 0.00945447975941023<br>MCDAI 264.374344575191 | | |
| 3.1.212881 | HANNAH CUTHBERT | ADDRESS REDACTED | | | BTC 0.477785499445786<br>USDC 87.191864650737 | | |
| 3.1.212882 | HANNAH DALAGER | ADDRESS REDACTED | | | BTC 0.000002419267459157<br>ETH 0.000131288370294131<br>USDC 0.414709027216251 | | |
| 3.1.212883 | HANNAH DANIELLE MAISEL | ADDRESS REDACTED | | | | BTC 0.00169028720796745<br>USDC 985 | |
| 3.1.212884 | HANNAH DAVIDSON | ADDRESS REDACTED | | | BTC 0.154388217113913 | | |
| 3.1.212885 | HANNAH DAVIS | ADDRESS REDACTED | | | BTC 0.00144123277053345<br>DOT 21.2365819502623<br>ETH 0.179857416982099<br>SNX 168.073528683022 | | |
| 3.1.212886 | HANNAH DAVIS | ADDRESS REDACTED | | | ADA 460.794144332933<br>BTC 0.00220617843900261<br>CEL 36.0722610170063<br>ETH 0.3<br>USDC 219.548148 | | |
| 3.1.212887 | HANNAH DE BOER | ADDRESS REDACTED | | | BTC 0.0150938048388617 | | |
| 3.1.212888 | HANNAH DECKER | ADDRESS REDACTED | | | USDC 0.0974861149269231 | | |
| 3.1.212889 | HANNAH DIBELLA | ADDRESS REDACTED | | | ETH 0.0653953040401934 | | |
| 3.1.212890 | HANNAH DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.212891 | HANNAH DRYFHOUT | ADDRESS REDACTED | | | BTC 0.000215353093212642 | | |
| 3.1.212892 | HANNAH DUGGINS | ADDRESS REDACTED | | | BTC 0.000004262313385081 | | |
| 3.1.212893 | HANNAH EBORALL | ADDRESS REDACTED | | | BTC 0.00915058658677041 | | |
| 3.1.212894 | HANNAH EDWARDS | ADDRESS REDACTED | | | ADA 1027.20448877535<br>BAT 773.14428978945<br>BTC 0.156199568823111<br>ETH 6.45583294210212<br>LINK 452.894397956759<br>SGB 397.029549679112<br>SNX 111.941084161875<br>UNI 29.4898339593621<br>USDC 10.3407920333821<br>XLM 594.602193731402<br>XRP 2595.20105226479<br>ZRX 1730.94070897432 | | |
| 3.1.212895 | HANNAH EMILY DAVIS | ADDRESS REDACTED | | | USDC 0.0842231885429407 | | |
| 3.1.212896 | HANNAH ENABNIT | ADDRESS REDACTED | | | BTC 0.000557322640984666 | | |
| 3.1.212897 | HANNAH FABER | ADDRESS REDACTED | | | BTC 0.00695958408222381 | | |
| 3.1.212898 | HANNAH FENNER | ADDRESS REDACTED | | | CEL 33.2584159888656 | | |
| 3.1.212899 | HANNAH FLETCHER | ADDRESS REDACTED | | | BTC 0.0681808224336027<br>CEL 1.12009783298701<br>ETH 0.181812309196657<br>USDC 0.265549838641343 | | |
| 3.1.212900 | HANNAH FLORES OLIVAR | ADDRESS REDACTED | | | BTC 0.000000008080874736<br>CEL 0.571241807544265 | | |
| 3.1.212901 | HANNAH FOO | ADDRESS REDACTED | | | CEL 0.947290295220117<br>ETH 0.01933223 | | |
| 3.1.212902 | HANNAH FORRESTER | ADDRESS REDACTED | | | BTC 0.0031406453668194<br>CEL 8.73869233131371<br>DOGE 285.346201625616<br>DOT 6.17092913868561<br>EOS 0.00115814896522322<br>ETH 0.000343143558723323<br>MATIC 0.0578563920219074<br>OMG 0.00282218042675907<br>SNX 18.9248953785723<br>UNI 0.00114718251456652<br>XLM 0.0494823940614353 | | |
| 3.1.212903 | HANNAH FORWARD | ADDRESS REDACTED | | | CEL 3.31644967695389<br>ETH 0.0478 | | |
| 3.1.212904 | HANNAH FOWLER | ADDRESS REDACTED | | | BTC 0.0117754287930298<br>CEL 1.09945500998105<br>ETH 0.0277400804716246<br>USDC 60.756705943448 | | |
| 3.1.212905 | HANNAH FOWLER | ADDRESS REDACTED | | | BTC 0.000004748707780615 | | |
| 3.1.212906 | HANNAH FREDERICKS | ADDRESS REDACTED | | | USDC 14.4723543435115 | | |
| 3.1.212907 | HANNAH FREEMAN | ADDRESS REDACTED | | | BTC 0.212490786924158<br>DOT 4.74927648796289<br>ETH 1.06277881381651 | | |
| 3.1.212908 | HANNAH GEORGE | ADDRESS REDACTED | | | BTC 0.00125776050673412<br>XLM 524.120906257419 | | |
| 3.1.212909 | HANNAH GIALAMAS | ADDRESS REDACTED | | | BTC 0.00116543137639375<br>CEL 151.696388663287 | | |
| 3.1.212910 | HANNAH GLENNIE | ADDRESS REDACTED | | | BTC 0.0165549014809285<br>CEL 0.266940556709059<br>ETH 11.9138764716042<br>USDT ERC20 223.023439308382<br>XLM 134.507972297052 | | |
| 3.1.212911 | HANNAH GORDON | ADDRESS REDACTED | | | BTC 0.00596076600658184<br>ETH 0.0624090799029452 | | |
| 3.1.212912 | HANNAH GOVEDNIK | ADDRESS REDACTED | | | ETH 4.97577242985747 | | |
| 3.1.212913 | HANNAH GREENWOOD | ADDRESS REDACTED | | | ETH 0.000353484033327354 | | |
| 3.1.212914 | HANNAH GRINDLE | ADDRESS REDACTED | | | BTC 0.598679774562048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212915 | HANNAH HAIDLEY | ADDRESS REDACTED | | | DOT 0.0015619755286518<br>MATIC 0.0554376594185629 | | |
| 3.1.212916 | HANNAH HAMILTON | ADDRESS REDACTED | | | BTC 0.00017931148092617<br>ETH 0.00206157782766164<br>USDC 15.7339590914398 | BTC 0.00000059302259929<br>ETH 0.000000969237434138<br>LUNC 132.12049<br>USDC 148.746538895705 | |
| 3.1.212917 | HANNAH HAMMOND | ADDRESS REDACTED | | | BTC 0.0115259950499346<br>CEL 60.6027427524632 | | |
| 3.1.212918 | HANNAH HARRIS | ADDRESS REDACTED | | | BCH 0.039408559160514<br>BTC 0.401496741349558<br>GUSD 226.435816148794<br>LINK 16.2781350142976<br>LTC 14.4054955006265<br>XLM 1116.95798078601 | | |
| 3.1.212919 | HANNAH HARRIS | ADDRESS REDACTED | | | BTC 0.000439705782145778<br>GUSD 0.346487174633754 | | |
| 3.1.212920 | HANNAH HAWK | ADDRESS REDACTED | | | BTC 0.0216085897234845<br>COMP 0.000002818653005132<br>ETH 0.233800895230359<br>MATIC 0.000359656925633084<br>XLM 0.00200571236807644 | COMP 0.0171076950965373<br>MATIC 0.214166723522878<br>XLM 0.000000641128041801 | |
| 3.1.212921 | HANNAH HAWKINS | ADDRESS REDACTED | | | BTC 0.000733472058791933<br>USDC 8299.55817386825 | | |
| 3.1.212922 | HANNAH HENDRY | ADDRESS REDACTED | | | BTC 0.108643232555629<br>DOT 0.162690429905566<br>ETH 1.17199363856006<br>LINK 0.00725779540886889<br>MATIC 0.757424937148916<br>USDC 8.05261641997645 | | |
| 3.1.212923 | HANNAH HERNANDEZ | ADDRESS REDACTED | | | CEL 1.08342313372691 | | |
| 3.1.212924 | HANNAH IRVINE | ADDRESS REDACTED | | | BTC 0.00101351259183353<br>LINK 0.0709671488920204<br>MCDAI 31.7990039951899 | | |
| 3.1.212925 | HANNAH JADE REONAL | ADDRESS REDACTED | | | CEL 1.92399225784511 | | |
| 3.1.212926 | HANNAH JENKINS | ADDRESS REDACTED | | | GUSD 0.129964937823023 | | |
| 3.1.212927 | HANNAH JOHNSON | ADDRESS REDACTED | | | BTC 0.000001200440541246<br>MATIC 0.537408147313661 | | |
| 3.1.212928 | HANNAH JONES | ADDRESS REDACTED | | | BTC 0.000001837318114044<br>USDT ERC20 0.381434155775844 | | |
| 3.1.212929 | HANNAH JUNG | ADDRESS REDACTED | | | BTC 0.00120575889689292 | | |
| 3.1.212930 | HANNAH KAMIRU | ADDRESS REDACTED | | | BTC 0.000750390202905511<br>CEL 0.0284904302255348 | | |
| 3.1.212931 | HANNAH KAUFMAN | ADDRESS REDACTED | | | BTC 0.00569319216883758 | | |
| 3.1.212932 | HANNAH KAY CLARK | ADDRESS REDACTED | | | ADA 1864.99609979492<br>BTC 0.0183015720747497<br>ETH 1.52142952949165<br>LTC 11.0723996680534<br>MANA 214.368068116113 | | |
| 3.1.212933 | HANNAH KEITH | ADDRESS REDACTED | | | BTC 0.00112111<br>CEL 0.913139593991589 | | |
| 3.1.212934 | HANNAH KENNEDY | ADDRESS REDACTED | | | BTC 0.000713189120639666<br>ETH 0.000407112334865355<br>LINK 0.0537291623266289<br>MCDAI 257.119156589782<br>SNX 0.757096444798022 | | |
| 3.1.212935 | HANNAH KHINDA | ADDRESS REDACTED | | | BCH 0.000022679303550642<br>BTC 0.0358950307251659<br>CEL 0.156692626891926<br>ETH 0.000194452597423714<br>USDC 0.547220196780348<br>USDT ERC20 0.215107675522908 | | |
| 3.1.212936 | HANNAH KOO | ADDRESS REDACTED | | | BTC 0.0439340638879458<br>ETH 0.693684967201814 | | |
| 3.1.212937 | HANNAH KÖRNER | ADDRESS REDACTED | | | BTC 0.000000788517782354 | | |
| 3.1.212938 | HANNAH KWASZENKO | ADDRESS REDACTED | | | AVAX 2.30932821674521 | | |
| 3.1.212939 | HANNAH KYLE | ADDRESS REDACTED | | | BTC 1.0423617618041<br>USDC 63032.2770671068 | | |
| 3.1.212940 | HANNAH LANDES | ADDRESS REDACTED | | | BTC 0.188678683122076<br>ETH 1.64811495779849 | | |
| 3.1.212941 | HANNAH LERCH | ADDRESS REDACTED | | | BTC 0.0232954292383316<br>GUSD 43682.0683146135 | | |
| 3.1.212942 | HANNAH LERMAN | ADDRESS REDACTED | | | BTC 0.0000233197017219719<br>ETH 0.00136455144901534<br>LUNC 0.00352727966076111<br>MATIC 0.148893004308876<br>USDC 1.55377390111947 | BTC 0.000000007454447997<br>LUNC 4.01526418492759<br>USDC 0.000000417523830779 | |
| 3.1.212943 | HANNAH LESTER | ADDRESS REDACTED | | | BTC 0.056478378422776<br>CEL 750.29450964251<br>ETH 0.422355071848897 | | |
| 3.1.212944 | HANNAH LIEU | ADDRESS REDACTED | | | ADA 10994.7848111213<br>BTC 0.0204995392681682<br>ETC 58.1658374389307<br>ETH 0.829010976503732<br>SOL 20.4073220325392<br>USDC 54271.4609737085<br>XLM 10.1618361509872<br>XTZ 1180.10774812837 | | |
| 3.1.212945 | HANNAH LILIAN OKRENT | ADDRESS REDACTED | | | BTC 0.000000111391288819 | | |
| 3.1.212946 | HANNAH LINDBLAD | ADDRESS REDACTED | | | BTC 0.011482184385625 | | |
| 3.1.212947 | HANNAH LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.0837102782110144<br>CEL 16.5707360825564<br>ETH 1.31814922325646 | | |
| 3.1.212948 | HANNAH LOPEZ | ADDRESS REDACTED | | | BTC 0.366377227475551<br>CEL 1.15116892753898<br>ETH 2.588520336579<br>LINK 195.466598847695<br>XLM 1617.8161546177<br>XRP 1855.13763080167<br>ZRX 829.158837533189 | | |
| 3.1.212949 | HANNAH LORRAINE TALABOC | ADDRESS REDACTED | | | BTC 0.0121458997548174 | | |
| 3.1.212950 | HANNAH LYRIC PONGRACZ | ADDRESS REDACTED | | | | BTC 0.0000097 | |
| 3.1.212951 | HANNAH MARIE MILLER | ADDRESS REDACTED | | | BTC 0.0563810847688143<br>ETH 0.477535500460963 | | |
| 3.1.212952 | HANNAH MCCARTY | ADDRESS REDACTED | | | BTC 0.053314203553155<br>ETH 0.211185152816656 | BTC 0.00247272382175767 | |
| 3.1.212953 | HANNAH MCNAIRN | ADDRESS REDACTED | | | BTC 0.0000492191872680989 | | |
| 3.1.212954 | HANNAH MEJIA | ADDRESS REDACTED | | | BNB 0.000197514240489128<br>CEL 0.828688127842451 | | |
| 3.1.212955 | HANNAH MILLER | ADDRESS REDACTED | | | BTC 0.00773335404073852 | | |
| 3.1.212956 | HANNAH MILLER | ADDRESS REDACTED | | | USDC 3563.83111255964 | | |
| 3.1.212957 | HANNAH MINIFIE | ADDRESS REDACTED | | | ADA 51.2186653800403<br>BTC 0.00702749742799173<br>COMP 3.41896439858164<br>ETH 0.7668347551808<br>SNX 8.82737744378643<br>XLM 27.4586485650657 | | |
| 3.1.212958 | HANNAH MONTAGUE | ADDRESS REDACTED | | | BTC 0.00002350659677845 | | |
| 3.1.212959 | HANNAH MOON | ADDRESS REDACTED | | | ADA 350.221642994678<br>BTC 0.00104635126952477 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.212960 | HANNAH MORTON | ADDRESS REDACTED | | | ADA 582.245602639352<br>CEL 0.25180288510658<br>ETH 24.9770459055726 | | |
| 3.1.212961 | HANNAH MURRAY | ADDRESS REDACTED | | | BTC 0.000000182659013452<br>CEL 0.24231030509068<br>LINK 0.0431119637541455 | | |
| 3.1.212962 | HANNAH MURRAY JOHN | ADDRESS REDACTED | | | BTC 0.00780560826006795<br>CEL 2.24900228748823<br>LINK 0.000097001565236212<br>USDC 3518.69317403629 | | |
| 3.1.212963 | HANNAH NEUSCH | ADDRESS REDACTED | | | SNX 0.0274344845558165<br>XLM 0.0175718033787869 | | |
| 3.1.212964 | HANNAH NEWELL | ADDRESS REDACTED | | | XLM 20.1196608566621 | | |
| 3.1.212965 | HANNAH NOEL POINDEXTER | ADDRESS REDACTED | | | BTC 0.000710754231667951<br>ETH 0.00163156610291801 | | |
| 3.1.212966 | HANNAH OH | ADDRESS REDACTED | | | ADA 3.71877069493852<br>BTC 0.00000179483114038399 | ADA 3442.80774404846<br>BTC 0.0010458098221927 | |
| 3.1.212967 | HANNAH OLBE | ADDRESS REDACTED | | | BTC 0.00206099263721649<br>CEL 0.0717470792990129<br>USDT ERC20 0.811436026260996 | | |
| 3.1.212968 | HANNAH OLIVER | ADDRESS REDACTED | | | MCDAI 497.319882732586 | | |
| 3.1.212969 | HANNAH OLMSTEAD | ADDRESS REDACTED | | | AVAX 5.66609104475781<br>BTC 0.255544491522951<br>COMP 2.71488099706988<br>ETH 3.06133211891704<br>MATIC 466.110500188966<br>USDC 10198.9075958897 | AVAX 1.1409013120365 | |
| 3.1.212970 | HANNAH OTSUKA | ADDRESS REDACTED | | | BTC 0.00189083209707466 | | |
| 3.1.212971 | HANNAH OVERTON | ADDRESS REDACTED | | | BTC 0.000741700425630674<br>USDC 10345.2452647304 | | |
| 3.1.212972 | HANNAH PARK | ADDRESS REDACTED | | | BTC 0.00119391999379392<br>ETH 2.65817670042339 | | |
| 3.1.212973 | HANNAH PEACE | ADDRESS REDACTED | | | BTC 0.000220220917721711<br>USDC 2.68580622116987 | | |
| 3.1.212974 | HANNAH PEREIRA | ADDRESS REDACTED | | | BTC 0.00009471420713653 | | |
| 3.1.212975 | HANNAH PUTT | ADDRESS REDACTED | | | CEL 0.0337316783884668 | | |
| 3.1.212976 | HANNAH QUINN | ADDRESS REDACTED | | | BTC 0.0790150831141973<br>CEL 37.9567025296066<br>ETH 0.028151221852791<br>LUNC 13.966 | | |
| 3.1.212977 | HANNAH REES | ADDRESS REDACTED | | | ADA 376.998314719935<br>BTC 0.00202515278815879<br>CEL 596.615812595629<br>DOT 4.2924<br>ETH 0.13097193<br>MATIC 2477.69099324073<br>USDC 0.000000107088398742<br>XLM 302.3831647<br>XRP 160.619001 | | |
| 3.1.212978 | HANNAH REID | ADDRESS REDACTED | | | ETH 0.000449637917441381 | | |
| 3.1.212979 | HANNAH RICHARDS | ADDRESS REDACTED | | | CEL 2.41121806864657<br>ETH 0.03560305 | | |
| 3.1.212980 | HANNAH RINKER-LUGO | ADDRESS REDACTED | | | CEL 3.03093610744008 | | |
| 3.1.212981 | HANNAH ROBERTS | ADDRESS REDACTED | | | ETH 0.333558047835899 | | |
| 3.1.212982 | HANNAH ROBERTS | ADDRESS REDACTED | | | BTC 0.00939028937155691 | | |
| 3.1.212983 | HANNAH ROMO | ADDRESS REDACTED | | | BTC 0.00000164461927471299<br>USDC 0.198791227902436 | | |
| 3.1.212984 | HANNAH ROSE LEHMAN | ADDRESS REDACTED | | | BTC 0.0110998276206678 | | |
| 3.1.212985 | HANNAH ROSSETTO | ADDRESS REDACTED | | | BTC 0.00000099<br>CEL 110.448940979081<br>ETH 0.56014717<br>USDC 2302.391 | | |
| 3.1.212986 | HANNAH ROURKE | ADDRESS REDACTED | | | BTC 0.00116753632279169<br>USDC 2359.21971704719 | | |
| 3.1.212987 | HANNAH ROYCE | ADDRESS REDACTED | | | AAVE 0.000224864532418503<br>COMP 0.000231594868768487<br>DOT 0.0064280070639426<br>MANA 9.96446489959679<br>MATIC 0.238260237290437<br>UNI 0.00133298472951564<br>USDC 0.0897165345529092<br>XLM 20.6850445563139 | | |
| 3.1.212988 | HANNAH SALISBURY | ADDRESS REDACTED | | | BTC 0.000087977306053183 | | |
| 3.1.212989 | HANNAH SAPP | ADDRESS REDACTED | | | BTC 0.00868203600575164 | BTC 0.00370599 | |
| 3.1.212990 | HANNAH SCHERKENBACH | ADDRESS REDACTED | | | BTC 0.000899189744620888<br>GUSD 1.07555243990958<br>USDC 8.11436209917629 | | |
| 3.1.212991 | HANNAH SCHULMAN | ADDRESS REDACTED | | | BTC 0.000120652438332075<br>EOS 0.0314734648490989<br>ETH 0.0222830452473478<br>LINK 40.408404730604<br>LTC 1.60138659948167 | | |
| 3.1.212992 | HANNAH SCOTT | ADDRESS REDACTED | | | BTC 0.000000969250928746<br>SNX 0.0850789364374646 | | |
| 3.1.212993 | HANNAH SHELTON | ADDRESS REDACTED | | | CEL 3.99294538534883<br>MATIC 22.33271614<br>XRP 407.541804093082 | | |
| 3.1.212994 | HANNAH SMILES | ADDRESS REDACTED | | | BTC 0.01922297<br>CEL 18.9121314945037 | | |
| 3.1.212995 | HANNAH SMITH | ADDRESS REDACTED | | | BTC 0.0142842068085961<br>ETH 0.0276853085076597 | ETH 0.042519451697326 | |
| 3.1.212996 | HANNAH SMITH | ADDRESS REDACTED | | | BTC 0.00280588884997065<br>MCDAI 31.8032561536173<br>USDC 11077.7878125405 | | |
| 3.1.212997 | HANNAH STATZ | ADDRESS REDACTED | | | BTC 0.000000892902078555<br>USDC 1.0156202762131 | | |
| 3.1.212998 | HANNAH STRETCH | ADDRESS REDACTED | | | BTC 0.0164768272025644<br>CEL 2.48212439448655<br>LTC 0.2699681 | | |
| 3.1.212999 | HANNAH SULTANA | ADDRESS REDACTED | | | BTC 0.000103855217100361<br>ETH 0.000688876338743368 | BTC 0.0700694423965027<br>ETH 0.502094651561935 | |
| 3.1.213000 | HANNAH SUSIE LOTTSCHWARTZ | ADDRESS REDACTED | | | BTC 0.000104369521368636<br>ETH 0.0146932604784725 | | |
| 3.1.213001 | HANNAH TARBARD | ADDRESS REDACTED | | | BTC 0.000818330954260524<br>CEL 13.3580810847376<br>ETH 1.0563301313093 | | |
| 3.1.213002 | HANNAH THOMAS | ADDRESS REDACTED | | | CEL 1.0636916829116 | | |
| 3.1.213003 | HANNAH THOMAS | ADDRESS REDACTED | | | ADA 61.4093864540571<br>BTC 0.00081458969778404<br>ETH 0.0214531811477957 | | |
| 3.1.213004 | HANNAH THULÉ | ADDRESS REDACTED | | | BTC 0.000945809479977508<br>USDC 453.470528377533 | | |
| 3.1.213005 | HANNAH TO | ADDRESS REDACTED | | | ADA 5994.22499635074<br>BTC 0.213554504693419<br>ETH 1.01841962042239<br>USDT ERC20 15920.4437482325 | | |
| 3.1.213006 | HANNAH TORGOLEY | ADDRESS REDACTED | | | BTC 0.11015473550159<br>ETH 4.77670167440669<br>MATIC 513.630311343704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213007 | HANNAH TOTTEN | ADDRESS REDACTED | | | BTC 0.00109160276870455<br>DOT 10.8915090678572<br>ETC 2.58222137044867<br>ETH 0.28257441181046<br>LINK 8.1355408982014<br>MATIC 68.18828983021<br>UNI 1.89271505581471 | ETH 0.0178820434851678 | |
| 3.1.213008 | HANNAH TRAN | ADDRESS REDACTED | | | ETH 0.00457980982439945 | | |
| 3.1.213009 | HANNAH VAN ECK | ADDRESS REDACTED | | | BTC 0.00086322677699983<br>CEL 245.972469248225<br>USDC 158.320568391894 | | |
| 3.1.213010 | HANNAH VARTANIAN | ADDRESS REDACTED | | | ADA 70.8224065092792<br>BTC 0.000341022634674398<br>ETH 0.00115286622666754<br>USDC 2.45395326107441 | | |
| 3.1.213011 | HANNAH VERITY | ADDRESS REDACTED | | | BTC 0.000001664066309221<br>ETH 0.000531838762622128<br>XLM 0.184853496321057 | BTC 0.000000000963849888<br>XLM 841.502739265178 | |
| 3.1.213012 | HANNAH VILE | ADDRESS REDACTED | | | BTC 0.000002334315363613 | | |
| 3.1.213013 | HANNAH WAHL | ADDRESS REDACTED | | | BTC 0.00104003384300132<br>ETH 0.246945803887857<br>USDT ERC20 206.406064670069 | | |
| 3.1.213014 | HANNAH WARD | ADDRESS REDACTED | | | AAVE 0.456562643587361<br>ADA 61.9619850148422<br>BTC 0.00183962017486676<br>ETH 0.000061643691199808<br>LINK 19.2709817291396 | | |
| 3.1.213015 | HANNAH WARREN | ADDRESS REDACTED | | | BTC 0.000834503513434729<br>USDC 2623.95393182482 | | |
| 3.1.213016 | HANNAH WEHRMAN | ADDRESS REDACTED | | | BTC 0.227042731728953<br>ETH 0.672107459189569 | | |
| 3.1.213017 | HANNAH WHITE | ADDRESS REDACTED | | | ETH 0.000006466500066453 | | |
| 3.1.213018 | HANNAH WOOD | ADDRESS REDACTED | | | USDC 12.3329502273431 | | |
| 3.1.213019 | HANNAH WYMAN | ADDRESS REDACTED | | | BTC 0.000352398237316938<br>DOT 0.248808900873832<br>ETH 1.92797944512559<br>MATIC 1751.36815667559<br>SGB 275.313078988842<br>UNI 30.292999239176 | ETH 0.000165319475066654 | |
| 3.1.213020 | HANNAH YOON | ADDRESS REDACTED | | | BTC 0.0152028834115194<br>ETH 0.0219077639530157 | | |
| 3.1.213021 | HANNAH YOU | ADDRESS REDACTED | | | BTC 0.000274922697493381 | | |
| 3.1.213022 | HANNAH ZDOVC | ADDRESS REDACTED | | | BTC 0.00178715023779006<br>CEL 1872.44131525317 | | |
| 3.1.213023 | HANNAH-LOUISE PLATTS | ADDRESS REDACTED | | | BTC 0.00566771<br>CEL 20.1332030968487<br>ETH 0.20431025817158 | | |
| 3.1.213024 | HANNAKAISA JAATINEN | ADDRESS REDACTED | | | BTC 0.0000088770418162<br>CEL 20.1707155982146<br>USDC 33.46214831698 | | |
| 3.1.213025 | HANNALORE GUERRERO | ADDRESS REDACTED | | | BTC 0.0209004949632009<br>LTC 0.137042620140689<br>MATIC 233.859752017721<br>USDC 468.333831304813 | | |
| 3.1.213026 | HANNAN ABDUL | ADDRESS REDACTED | | | BTC 0.000006334381178205<br>CEL 124.659171927604<br>ETH 0.000219891054185523<br>USDC 9.53844827634092 | | BTC 0.000000001635981185<br>MCDAI 70<br>USDC 2.55587339570812 |
| 3.1.213027 | HANNAN GUO | ADDRESS REDACTED | | | BTC 0.0645516420422081<br>CEL 1.09700755565002 | | |
| 3.1.213028 | HANNE DALGAARD | ADDRESS REDACTED | | | BTC 0.121450602334747<br>CEL 130.880507992556 | | |
| 3.1.213029 | HANNE DE CRITS | ADDRESS REDACTED | | | BTC 1.64557083842023<br>CEL 1124.53556255394<br>USDC 2029.232507 | | |
| 3.1.213030 | HANNE HANSEN | ADDRESS REDACTED | | | CEL 113.174418697894<br>MCDAI 70<br>USDC 750 | | |
| 3.1.213031 | HANNE HELMERSEN | ADDRESS REDACTED | | | BTC 0.110271616486586<br>ETH 0.785736406740659 | | |
| 3.1.213032 | HANNE KARI KVAM | ADDRESS REDACTED | | | ADA 66.9380700293828<br>BTC 0.00578039390095451<br>MCDAI 31.8006458069676 | | |
| 3.1.213033 | HANNE KUHLMANN | ADDRESS REDACTED | | | CEL 161.913558682072 | | |
| 3.1.213034 | HANNE KUIPERS | ADDRESS REDACTED | | | ETH 0.60211432135758 | | |
| 3.1.213035 | HANNE LEMMENS | ADDRESS REDACTED | | | BTC 0.000025965296369652<br>ETH 0.00199268522850068<br>LTC 0.000605806312056407<br>XRP 0.154498361757536 | | |
| 3.1.213036 | HANNE LIEFSOENS | ADDRESS REDACTED | | | ETH 0.896984225503451<br>USDC 2548.77898685577<br>USDT ERC20 2545.88587554574 | | |
| 3.1.213037 | HANNE LORIDAN | ADDRESS REDACTED | | | CEL 239.416712299233<br>ETH 0.58244626 | | |
| 3.1.213038 | HANNE MCGEHEE | ADDRESS REDACTED | | | BTC 0.00000015226310125<br>DOT 0.233541281787982<br>ETH 0.000001905198542837<br>MATIC 0.00494295618812185 | | |
| 3.1.213039 | HANNE MERTENS | ADDRESS REDACTED | | | BTC 0.00129624177433772<br>CEL 22.684004581097<br>ETH 0.345 | | |
| 3.1.213040 | HANNE NABAKI | ADDRESS REDACTED | | | BTC 0.00130636370272872<br>ETH 0.841433739713227<br>LTC 14.4283486648717 | | |
| 3.1.213041 | HANNE NEVEN | ADDRESS REDACTED | | | BTC 0.000002062591520348<br>CEL 0.00178674154602757<br>ETH 0.000239694841106733 | | |
| 3.1.213042 | HANNE NUYTIENS | ADDRESS REDACTED | | | BTC 0.000688175823744895<br>CEL 52.4770022020146<br>USDC 1154.139455 | | |
| 3.1.213043 | HANNE TOVE HILDAL | ADDRESS REDACTED | | | CEL 30.6340476218627 | | |
| 3.1.213044 | HANNE VAELEN | ADDRESS REDACTED | | | ETH 0.185811233353253 | | |
| 3.1.213045 | HANNEKE NAUS | ADDRESS REDACTED | | | BTC 0.000030441005154707<br>USDC 0.0924758102899332 | | |
| 3.1.213046 | HANNEKE NEDERPELT | ADDRESS REDACTED | | | ADA 0.000034328065268235<br>BTC 0.000000003242078364<br>ETH 0.000176847379820187<br>USDC 0.244818369626158 | | |
| 3.1.213047 | HANNEKE VAN SLUIS | ADDRESS REDACTED | | | CEL 0.0553036336061618 | | |
| 3.1.213048 | HANNEL PINA | ADDRESS REDACTED | | | BTC 0.280838408818996<br>CEL 1.15116892753898<br>ETH 1.08238761546036<br>LTC 2.09729595045725<br>SGB 192.728544575319<br>XLM 32.654926632916<br>XRP 3192.45326761605 | | |
| 3.1.213049 | HANNELORE BOONEN | ADDRESS REDACTED | | | BTC 0.00397904222677466 | | |
| 3.1.213050 | HANNELORE ELFRIEDE LOHSE | ADDRESS REDACTED | | | BTC 0.00251966610360021 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213051 | HANNE-LORE KUBISCH | ADDRESS REDACTED | | | 1INCH 27.747428096235<br>AAVE 1.35355537752927<br>ADA 173.010379484098<br>AVAX 7.61311821129622<br>BNB 2.11184025445725<br>BNT 53.8286108196095<br>BTC 0.368034294998855<br>CEL 133.332194286548<br>COMP 2.7931183183502<br>DASH 0.607414210284043<br>DOT 57.5319227619807<br>EOS 1.35261348073042<br>ETH 4.04165409105946<br>LINK 9.5481546649884<br>LTC 0.712998517512074<br>LUNC 10.6926467699095<br>MANA 814.765508980759<br>MATIC 243.670687693814<br>SGB 9.68673941682063<br>SNX 10.5395097734517<br>SOL 4.84876024976896<br>UNI 2.84656643646204<br>USDC 0.000000064451367917<br>XLM 75.7880889073519<br>XRP 65.2837651450793<br>ZRX 9.79299262503357 | | |
| 3.1.213052 | HANNELORE MÜLLER | ADDRESS REDACTED | | | BTC 0.0226754195186548 | | |
| 3.1.213053 | HANNELORE SPARKS | ADDRESS REDACTED | | | ETH 0.0953437746880371 | | |
| 3.1.213054 | HANNELORE VETTER | ADDRESS REDACTED | | | CEL 31.2630677515773 | | |
| 3.1.213055 | HANNES ARGE | ADDRESS REDACTED | | | BTC 0.00053099809824841<br>CEL 3.91608678519535 | | |
| 3.1.213056 | HANNES BOHRING | ADDRESS REDACTED | | | BTC 10.3978824782165 | | |
| 3.1.213057 | HANNES DE BACKER | ADDRESS REDACTED | | | BTC 0.000000007607770947<br>CEL 0.101827782448613<br>USDT ERC20 22.8244850230777 | | |
| 3.1.213058 | HANNES DERUYTTER | ADDRESS REDACTED | | | BTC 0.000019815557500149 | | |
| 3.1.213059 | HANNES EMANUEL SCHINDELE | ADDRESS REDACTED | | | BTC 0.000002042210781321 | | |
| 3.1.213060 | HANNES FORSELL | ADDRESS REDACTED | | | CEL 0.336036189702219<br>DOT 0.000000000011535506 | | |
| 3.1.213061 | HANNES FRÄULIN | ADDRESS REDACTED | | | BTC 0.000461111206635139<br>CEL 0.0272064986253192<br>ETH 0.00494598542617582<br>SOL 0.235663252640422<br>USDC 1.92841368562665 | | |
| 3.1.213062 | HANNES GAIDA | ADDRESS REDACTED | | | BTC 0.000000938123042627<br>CEL 5.80657753281345<br>LTC 0.000000009097066301<br>ZEC 0.00518206730448017 | | |
| 3.1.213063 | HANNES GAIDA | ADDRESS REDACTED | | | BTC 0.000259038209904779 | | |
| 3.1.213064 | HANNES GISELBRECHT | ADDRESS REDACTED | | | BTC 0.127088251291013 | | |
| 3.1.213065 | HANNES GRAAH | ADDRESS REDACTED | | | BTC 0.000000009512550649<br>CEL 1.13849521663819<br>ETH 0.000025755902391418<br>TGBP 0.246572358670223 | | |
| 3.1.213066 | HANNES GUDMUNDSSON | ADDRESS REDACTED | | | CEL 0.00606421870469746 | | |
| 3.1.213067 | HANNES HERRMANN | ADDRESS REDACTED | | | BTC 0.953668905064888<br>CEL 142.107070445924 | | |
| 3.1.213068 | HANNES HOLMQVIST | ADDRESS REDACTED | | | AAVE 0.00454766043294064<br>BTC 0.000000004299238178<br>CEL 0.068955068389269<br>KNC 0.118138868590339<br>MANA 2.07355500797211<br>UNI 0.113533467242633 | | |
| 3.1.213069 | HANNES ILMARI PASANEN | ADDRESS REDACTED | | | BTC 0.000000016426564118<br>CEL 61.7957760979648<br>USDT ERC20 100 | | |
| 3.1.213070 | HANNES JORDAAN | ADDRESS REDACTED | | | BTC 0.000000243842925937<br>CEL 0.42326576165771<br>SGB 184.32689<br>XLM 489.4067156 | | |
| 3.1.213071 | HANNES KASPER | ADDRESS REDACTED | | | ADA 3402.34314571023<br>BTC 0.639102113408905<br>CEL 212.32555598041<br>DOT 0.176984640801755<br>ETH 5.06857501684096<br>SOL 0.0983416407619686<br>USDC 12615.8686325102<br>XRP 158.362627067594 | | |
| 3.1.213072 | HANNES KOOPMANN | ADDRESS REDACTED | | | BTC 0.0017918904911213 | | |
| 3.1.213073 | HANNES KRUSE | ADDRESS REDACTED | | | BTC 0.000000718680250242 | | |
| 3.1.213074 | HANNES LAMBRECHT | ADDRESS REDACTED | | | BCH 0.24023<br>BTC 0.00055114771006073<br>CEL 1154.68617790566<br>DASH 0.0000000072222223<br>LTC 0.000000004844827739<br>SGB 438.356210130702<br>XLM 13454.9<br>XRP 2901.100000865<br>ZRX 4393.80548607392 | | |
| 3.1.213075 | HANNES MARTIN SIGNER | ADDRESS REDACTED | | | BTC 0.000002198513302734 | | |
| 3.1.213076 | HANNES MINIMAIR | ADDRESS REDACTED | | | BTC 0.00262440486266409 | | |
| 3.1.213077 | HANNES MITTERMAIER | ADDRESS REDACTED | | | BTC 0.000000252445179408<br>CEL 90.5712099458959<br>XRP 579.99384 | | |
| 3.1.213078 | HANNES NIEMELÄ | ADDRESS REDACTED | | | BTC 0.000000716226374573<br>CEL 0.00119765979297438 | | |
| 3.1.213079 | HANNES OSKAR BRUNNER | ADDRESS REDACTED | | | BTC 0.0117698820234907<br>ETH 745.702181848689 | | |
| 3.1.213080 | HANNES PEDEVILLA | ADDRESS REDACTED | | | CEL 30.2241832964132<br>USDT ERC20 27.171464 | | |
| 3.1.213081 | HANNES PETER DROPE | ADDRESS REDACTED | | | BTC 0.083232646152626 | | |
| 3.1.213082 | HANNES POHL | ADDRESS REDACTED | | | BTC 0.000000754874251417 | | |
| 3.1.213083 | HANNES RÜMPLER | ADDRESS REDACTED | | | BTC 0.000000069359621123 | | |
| 3.1.213084 | HANNES RUPPRECHT | ADDRESS REDACTED | | | BTC 0.215702774248857<br>CEL 0.760314858693959<br>DOT 0.0711936915503662<br>ETH 2.75889646714566<br>USDC 5317.0047676499<br>USDT ERC20 0.000000191551453593<br>XRP 0.000000863491650132 | | |
| 3.1.213085 | HANNES SCHWEIZER | ADDRESS REDACTED | | | BTC 0.00774346820844249<br>ETH 0.000202360226290316<br>MATIC 34210.5581708263<br>USDC 55130.4268470249 | | |
| 3.1.213086 | HANNES SIMON BENZING | ADDRESS REDACTED | | | BTC 0.0043351124372316 | | |
| 3.1.213087 | HANNES STECHER | ADDRESS REDACTED | | | BTC 0.00083056597646861<br>CEL 0.203329426138288<br>USDT ERC20 0.53564488419269 | | |
| 3.1.213088 | HANNES STEYN | ADDRESS REDACTED | | | CEL 0.3213404165912 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213089 | HANNES THUMMER | ADDRESS REDACTED | | | CEL 22.3165686207197<br>MATIC 5156.81083379592<br>XTZ 829.74451320986 | | |
| 3.1.213090 | HANNES VAN ASSELDONK | ADDRESS REDACTED | | | BTC 0.000207446485497061<br>ETH 0.00179110274927625<br>LINK 0.000080182385260319 | | |
| 3.1.213091 | HANNES VANHOUTTE | ADDRESS REDACTED | | | BTC 0.000010974494290113<br>CEL 0.155376617401026<br>ETH 0.000910535162609678 | | |
| 3.1.213092 | HANNES WUNDER | ADDRESS REDACTED | | | BTC 0.000000123368857104999 | | |
| 3.1.213093 | HANNES WÜSTENBERG | ADDRESS REDACTED | | | BTC 0.00000020948424636 | | |
| 3.1.213094 | HANNETJIE HATTINGH | ADDRESS REDACTED | | | BTC 0.490783235146896<br>ETH 2.75929569613432 | | |
| 3.1.213095 | HANNI IDALI | ADDRESS REDACTED | | | AAVE 15.2653433220885<br>BNT 379.368505441638<br>BTC 0.00297697388990585<br>CEL 90.0810544796893<br>COMP 8.51965779831234<br>DASH 10.6818397530103<br>ETH 25.6317660189733<br>KNC 956.37715835495<br>LINK 414.495491283124<br>LTC 11.3853521744567<br>MANA 2458.1311615152<br>MATIC 33786.3270239491<br>OMG 69.2236117351852<br>SNX 179.359455834132<br>UMA 30.9680193650695<br>UNI 232.985744833406<br>XLM 7650.52766939663<br>ZEC 4.22954277999492<br>ZRX 594.613782931349 | | |
| 3.1.213096 | HANNIBAL HERMAN JUUL PETERSEN | ADDRESS REDACTED | | | BTC 0.0288631723387494<br>CEL 8.6814153829667 | | |
| 3.1.213097 | HANNIBAL HILLS | ADDRESS REDACTED | | | DOT 0.00954441549665891<br>ETH 0.00137429648040936<br>GUSD 25.1655945212543<br>USDC 10.0507564727058 | | ETH 0.000000242113300199 |
| 3.1.213098 | HANNIBAL MARANAN | ADDRESS REDACTED | | | BAT 0.0279448140116585<br>BTC 0.0393235893177307<br>DOT 87.1794928080397<br>ETH 0.41586343690959<br>LINK 76.011075788847<br>LTC 1.33518539942481<br>MATIC 6591.52993469728<br>SNX 199.866548244396<br>UNI 166.434924125088<br>USDC 1.71118292160511<br>USDT ERC20 1.19526729696096<br>XLM 0.127014911315978<br>ZEC 0.00146434328940567<br>ZRX 0.0639094759985843 | | |
| 3.1.213099 | HANNIBAL SHAW | ADDRESS REDACTED | | | BCH 0.0106887703599176<br>BTC 0.000000638962636183<br>ETH 0.00000438770656553299<br>LINK 0.277351825103961 | | |
| 3.1.213100 | HANNIBAL VILLA | ADDRESS REDACTED | | | BTC 0.0021250194218648<br>CEL 34.7189295626692<br>ETH 0.237291475732974 | | |
| 3.1.213101 | HANNIBAL YAMRO | ADDRESS REDACTED | | | BTC 0.000000029798726284<br>DASH 0.000941856031454405 | | |
| 3.1.213102 | HANNIE DU PLESSIS | ADDRESS REDACTED | | | CEL 12.868505559783<br>ETH 0.414879025756047 | | |
| 3.1.213103 | HANNIE LEE HIONG LIEW | ADDRESS REDACTED | | | BTC 0.000007428205007935<br>CEL 263.590478923932<br>DOT 0.0108406176062822<br>ETH 0.000013679826360703<br>LINK 0.00417843142036178<br>MATIC 0.00428438094124008<br>USDC 1.09057255598456<br>USDT ERC20 2.08772243619125 | | |
| 3.1.213104 | HANNIEL ANDRES GOMEZ TORRES | ADDRESS REDACTED | | | BTC 0.00101409019316891<br>CEL 0.296431592631436<br>USDT ERC20 3.48700563725513 | | |
| 3.1.213105 | HANNO AMBERGER | ADDRESS REDACTED | | | BTC 0.249469887680297 | | |
| 3.1.213106 | HANNO BEESTMAN | ADDRESS REDACTED | | | BTC 0.318152472673216<br>ETH 0.00472599377150719 | | |
| 3.1.213107 | HANNO FICHTNER | ADDRESS REDACTED | | | BTC 0.000000013757592541<br>USDC 0.559391868386867 | BTC 0.000022939321414222<br>USDC 0.000000484979512931 | |
| 3.1.213108 | HANNO GABRIEL REIMER | ADDRESS REDACTED | | | BTC 0.000014339803482087 | | |
| 3.1.213109 | HANNO GREEFF | ADDRESS REDACTED | | | USDC 0.0208739261136705<br>XRP 0.545118288735953 | | |
| 3.1.213110 | HANNO HENDRIK STÜHRENBERG | ADDRESS REDACTED | | | BTC 0.0596307827017829 | | |
| 3.1.213111 | HANNS-CHRISTIAN OBERMANNS | ADDRESS REDACTED | | | BTC 0.000290881897747692 | | |
| 3.1.213112 | HANNU HAPPONEN | ADDRESS REDACTED | | | BTC 0.0414404732600533<br>LTC 0.881149884019525<br>MCDAI 31.7039556975154 | | |
| 3.1.213113 | HANNU HAUTALAMPI | ADDRESS REDACTED | | | CEL 0.673784997074686<br>LINK 0.0106112909991268<br>XRP 3.0251077420599 | | |
| 3.1.213114 | HANNU HELO | ADDRESS REDACTED | | | BTC 0.000000000225653935<br>CEL 5482.84199270978<br>USDC 2051.28014887718<br>USDT ERC20 167.715255916168 | | |
| 3.1.213115 | HANNU HOIMU | ADDRESS REDACTED | | | AVAX 71.0935960395385<br>BNB 1.26538542188746<br>BTC 0.000000425391141461999<br>CEL 61.6614643290789<br>SNX 0.0593533924816573 | | |
| 3.1.213116 | HANNU IKOLA | ADDRESS REDACTED | | | BCH 0.993667907320985<br>BTC 0.0704475831384226<br>LUNC 0.00357821358785443<br>USDC 615.384786043758<br>XRP 358.560178957525 | | |
| 3.1.213117 | HANNU JAATINEN | ADDRESS REDACTED | | | BTC 0.00000723471475467599<br>CEL 8.67631779172822<br>DOT 0.0103977637243271<br>MATIC 2.16978087453341 | | |
| 3.1.213118 | HANNU TAKKINEN | ADDRESS REDACTED | | | ADA 491.332535457811<br>BTC 0.0893940098115806<br>CEL 74.9925697298129<br>ETH 1.06511629 | | |
| 3.1.213119 | HANNU VALVE | ADDRESS REDACTED | | | BTC 0.000000008735866874<br>CEL 7.49468915395798 | | |
| 3.1.213120 | HANNY NOUEILATY | ADDRESS REDACTED | | | BTC 0.0249397607995672<br>ETH 0.140213052302117<br>LTC 0.352176122183063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213121 | HANNYLETTE HARRIS | ADDRESS REDACTED | | | ADA 281.007576166809<br>BTC 0.0433475683111478<br>ETH 0.249005466035024<br>MATIC 287.701240137984<br>XLM 0.0216031020081372<br>XRP 0.0112075904095096 | | |
| 3.1.213122 | HANOKE ZAWDE | ADDRESS REDACTED | | | ETH 0.000053518296477112<br>LINK 2.38425383691513 | | |
| 3.1.213123 | HANON LIM | ADDRESS REDACTED | | | BTC 0.000032387058977352<br>ETH 0.00157113371095935 | | |
| 3.1.213124 | HANOUKA BROCHU | ADDRESS REDACTED | | | ADA 315.203595773033<br>AVAX 1.4914361874143<br>BTC 0.21876013444463<br>CEL 3.58476399856798<br>DOT 1.95744346195042<br>ETH 0.900844127863645<br>USDC 398.026105479678 | | |
| 3.1.213125 | HANPENG LIU | ADDRESS REDACTED | | | BTC 0.0279574738218293<br>LTC 1.42550709886086<br>USDC 215.531333630569 | | |
| 3.1.213126 | HANPIN TAI | ADDRESS REDACTED | | | BTC 0.690731762256809<br>ETH 8.27217683668851<br>USDC 4491.32483234483 | | |
| 3.1.213127 | HANQI HUANG | ADDRESS REDACTED | | | BTC 0.0501384771327979<br>ETH 0.64503864224609<br>USDT ERC20 618.791989531281 | | |
| 3.1.213128 | HANQING TSIEN | ADDRESS REDACTED | | | BNB 0.188972269005345<br>BTC 0.000105422524297393<br>CEL 0.70452826024755<br>ETH 0.0212402403018599<br>LUNC 2.64733299936875<br>USDC 0.12691071903259 | | |
| 3.1.213129 | HANRI CALITZ | ADDRESS REDACTED | | | CEL 1.07682849093774 | | |
| 3.1.213130 | HANRO CLOETE | ADDRESS REDACTED | | | ADA 230.272153049198<br>CEL 27.9960752145908<br>XRP 2999.33041 | | |
| 3.1.213131 | HANRY MERCADO | ADDRESS REDACTED | | | BTC 0.00118584772157725<br>USDC 438.615844340932 | | |
| 3.1.213132 | HANRY NARBAY | ADDRESS REDACTED | | | BTC 0.0038535318770958<br>ETH 7.41949840071944<br>LINK 160.007283019682<br>LTC 6.59340017507192 | | |
| 3.1.213133 | HANS AKROK | ADDRESS REDACTED | | | USDT ERC20 17.3238120410292 | | |
| 3.1.213134 | HANS ALEXANDER ECKERT | ADDRESS REDACTED | | | BTC 0.000000015593432717 | | |
| 3.1.213135 | HANS ÅLUND | ADDRESS REDACTED | | | BTC 0.00198494304479629<br>CEL 6.32971198575337<br>COMP 0.821518057552639<br>MATIC 42.3037935712144<br>SNX 0.215741950087935<br>UNI 67.6324430085946 | | |
| 3.1.213136 | HANS ALVARO | ADDRESS REDACTED | | | BTC 0.0056715<br>CEL 11.6359035643804<br>ETH 0.058002 | | |
| 3.1.213137 | HANS ANDERSEN | ADDRESS REDACTED | | | BTC 0.355821833192163<br>DOT 28.652987766434<br>ETH 1.92086396328868 | | |
| 3.1.213138 | HANS ATTYS | ADDRESS REDACTED | | | BTC 0.000001048994368377<br>USDC 3.40395017662425 | BTC 0.000145627758597337<br>USDC 10162.2349583681 | |
| 3.1.213139 | HANS BÄR | ADDRESS REDACTED | | | BTC 0.000005484975726877 | | |
| 3.1.213140 | HANS BENSON TAN | ADDRESS REDACTED | | | BTC 0.091389910520294<br>ETH 2.10208334154437<br>USDT ERC20 8.63853836851815 | | |
| 3.1.213141 | HANS BERTELSEN | ADDRESS REDACTED | | | ADA 218.208635187243<br>BCH 1.09398205<br>BNB 1.06627669259181<br>BTC 0.129937395905778<br>CEL 1.73877215448607<br>ETH 1.02437934420869<br>LTC 0.17261882 | | |
| 3.1.213142 | HANS BERTIL MONTREVIL | ADDRESS REDACTED | | | BTC 0.0171675619999158<br>ETH 0.0697105806403286 | | |
| 3.1.213143 | HANS BHATIA | ADDRESS REDACTED | | | BTC 0.000003638838388594799<br>CEL 11.9577311037779<br>ETH 0.00240260080342768<br>MATIC 159.543153809086<br>USDC 10.7696414392857 | | |
| 3.1.213144 | HANS BIRHANZEL | ADDRESS REDACTED | | | BTC 0.0186039363851843<br>DOT 19.6856544788789<br>ETH 0.242362218779996<br>MATIC 153.511894047313 | | |
| 3.1.213145 | HANS BIRKEDAL | ADDRESS REDACTED | | | BTC 0.0467856639845059<br>ETH 0.177261660281938 | | |
| 3.1.213146 | HANS BLAUWEN | ADDRESS REDACTED | | | BTC 0.00637879161365895<br>CEL 185.328607712196<br>ETH 1.16866360219628<br>MCDAI 30 | | |
| 3.1.213147 | HANS BLOEMMEN | ADDRESS REDACTED | | | BTC 0.000678663701758121<br>CEL 95.2409509670855<br>ETH 1.26988996494 | | |
| 3.1.213148 | HANS BOOMS | ADDRESS REDACTED | | | ADA 0.152609386173365<br>BNB 0.00122992546094761<br>BTC 0.000005007921714472<br>ETH 0.000809196668895399<br>USDC 0.352258960051098 | | |
| 3.1.213149 | HANS BOOT | ADDRESS REDACTED | | | BTC 0.161403207890928 | | |
| 3.1.213150 | HANS BOUVIN | ADDRESS REDACTED | | | BNB 0.000838517734939182<br>BTC 0.0363412663952567<br>CEL 25.7302002168128<br>ETH 3.48899512645378<br>USDC 12.8068847122735<br>USDT ERC20 0.660834487780314 | | |
| 3.1.213151 | HANS BREUKER | ADDRESS REDACTED | | | ETH 0.0115604899498862<br>SGB 1549.1363716743<br>XRP 12532.5374996754 | | |
| 3.1.213152 | HANS BROMAN | ADDRESS REDACTED | | | BTC 0.5489336<br>SOL 20.638972397277 | | |
| 3.1.213153 | HANS BRUGGEMAN | ADDRESS REDACTED | | | ADA 0.161361803539543<br>BNB 14.1339934457364<br>BTC 0.1002030909337<br>CEL 1.56629638303328<br>DOT 15.3468554546601<br>ETH 1.66514198997381<br>LTC 0.000000002956297698<br>XLM 0.000000051694520459 | | |
| 3.1.213154 | HANS BUDDINGH | ADDRESS REDACTED | | | DOT 0.678696263023725<br>ETH 0.0194889672230068 | | |
| 3.1.213155 | HANS BUITENHEK | ADDRESS REDACTED | | | BTC 0.000624934627516071<br>ETH 0.000047494149637031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213156 | HANS CHRIST | ADDRESS REDACTED | | | BTC 0.00115131922972744<br>CEL 1.04496598276686<br>ETH 0.0172895876591892 | | |
| 3.1.213157 | HANS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00123761255844959 | | |
| 3.1.213158 | HANS CHRISTIAN HANSEN | ADDRESS REDACTED | | | AAVE 5.04653398613441<br>BTC 0.100854997784573<br>CEL 5.10020870044391<br>DOT 0.0666744369795298<br>MATIC 2.22552800025964 | | |
| 3.1.213159 | HANS CHRISTIAN LUNDBERG | ADDRESS REDACTED | | | BTC 0.000001426872712458<br>USDC 0.756981785467478 | | |
| 3.1.213160 | HANS CHRISTIAN MORK | ADDRESS REDACTED | | | ADA 4.70958846206024<br>AVAX 0.0428614529893554<br>BTC 0.00018989887148976<br>DOT 0.15591635843926<br>ETH 0.00281627985355688<br>LUNC 57.6963590563593<br>MATIC 3.55420768287376<br>SOL 0.0825348113116966<br>USDC 0.0965846353510437 | | |
| 3.1.213161 | HANS CHRISTIAN PLASCHKE | ADDRESS REDACTED | | | CEL 252.080221787478<br>XLM 1712.48733942033 | | |
| 3.1.213162 | HANS CHRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000161594505477899<br>CEL 0.000767822534244596<br>ETH 2.31070564122981 | | |
| 3.1.213163 | HANS CHRISTIAN ROHDE | ADDRESS REDACTED | | | BTC 0.000000009465851833<br>CEL 3.06858522627314 | | |
| 3.1.213164 | HANS CHRISTIAN SCHROEDER | ADDRESS REDACTED | | | BTC 0.03288296<br>CEL 205.604687795021<br>XAUT 0.053162 | | |
| 3.1.213165 | HANS CHRISTOPH ENSLIN | ADDRESS REDACTED | | | BTC 0.0148067798649223 | | |
| 3.1.213166 | HANS COLGLAZIER | ADDRESS REDACTED | | | CEL 2.41055510938346 | | |
| 3.1.213167 | HANS CREFCOEUR | ADDRESS REDACTED | | | ADA 273.491177603348<br>BTC 0.00124305398368567<br>BUSD 590<br>CEL 338.372506749669<br>MATIC 1200.02<br>SNX 29.74052375 | | |
| 3.1.213168 | HANS CREUSEN | ADDRESS REDACTED | | | BTC 0.000006138946715188<br>CEL 0.280429391666526<br>ETH 0.00000069043798623<br>MATIC 0.0025551969508 | | |
| 3.1.213169 | HANS DANAYAH | ADDRESS REDACTED | | | CEL 2.17859825650918<br>XRP 264.67 | | |
| 3.1.213170 | HANS DE JONG | ADDRESS REDACTED | | | BNB 0.79836<br>BTC 0.00110883383810527<br>CEL 6.57587285854944 | | |
| 3.1.213171 | HANS DE SMEDT | ADDRESS REDACTED | | | BTC 0.99792504966011<br>BUSD 20.77165835465<br>ETH 12.8923792822954<br>LINK 0.0404172683306499<br>LTC 0.00370867252456533<br>MCDAI 0.0912028128933165<br>OMG 0.00782962424663571<br>UNI 1703.0284060301<br>USDC 0.625968833103083 | | |
| 3.1.213172 | HANS DESPAGNE | ADDRESS REDACTED | | | USDC 249.305328963563 | | |
| 3.1.213173 | HANS DIELS | ADDRESS REDACTED | | | BTC 0.000344270522498099<br>CEL 0.41462264787297<br>ETH 0.252171162795882<br>LPT 2.30798790738205 | | |
| 3.1.213174 | HANS DIRK ELSNER | ADDRESS REDACTED | | | BTC 0.000000121876272148 | | |
| 3.1.213175 | HANS ECKER | ADDRESS REDACTED | | | BTC 0.00266720260096662 | | |
| 3.1.213176 | HANS EGA CHRISTANTO | ADDRESS REDACTED | | | CEL 0.0351694060375281<br>ETH 0.00153682085447842 | | |
| 3.1.213177 | HANS ETIENNE | ADDRESS REDACTED | | | ADA 1026.95132969237<br>BTC 0.00103737731139213<br>CEL 1.34348552199457<br>ETH 0.03900070748735<br>LINK 33.0313111646767 | | |
| 3.1.213178 | HANS EVATT | ADDRESS REDACTED | | | BTC 0.000004489121487745<br>ETH 0.000019975870981188<br>LINK 0.00896326793460589 | | |
| 3.1.213179 | HANS FAUSAK | ADDRESS REDACTED | | | ADA 2898.27158573668<br>AVAX 6.41800672788881<br>BAT 0.0210277191001514<br>BTC 0.139417071650569<br>DOT 27.3398812508822<br>ETH 4.01069713773509<br>LINK 20.6796831367438<br>LTC 3.40102628049098<br>MATIC 2723.8686888242<br>SNX 448.70144953861<br>USDC 314.005811519439<br>XLM 0.105780715082109 | | |
| 3.1.213180 | HANS FEDERICO THURAU | ADDRESS REDACTED | | | BTC 0.0861838189673992<br>CEL 4479.59108602551<br>ETH 0.304392354337778<br>XLM 1066.1818409 | | |
| 3.1.213181 | HANS FLOHR | ADDRESS REDACTED | | | BTC 0.00399173711468923<br>BUSD 51.0415242659156<br>CEL 3.03532029330043 | | |
| 3.1.213182 | HANS FRANK HÄRTEL | ADDRESS REDACTED | | | BTC 0.000010078036907396 | | |
| 3.1.213183 | HANS FREDRIK FORSBERG | ADDRESS REDACTED | | | BTC 0.000269227356458442<br>CEL 0.112246200091905 | | |
| 3.1.213184 | HANS FRIEDLI | ADDRESS REDACTED | | | BTC 0.0049014<br>CEL 4.28635007359671 | | |
| 3.1.213185 | HANS GERRITSEN | ADDRESS REDACTED | | | BTC 0.000052038009347908<br>ETH 0.000716116477405851 | | |
| 3.1.213186 | HANS GIERMAN | ADDRESS REDACTED | | | BTC 0.0236984785863871<br>ETH 0.291057088652974<br>LTC 0.467246287370287 | | |
| 3.1.213187 | HANS GIMDAL | ADDRESS REDACTED | | | BTC 0.000089437151728025<br>CEL 1.40882226376978<br>DOT 0.00497513798017303<br>ETH 0.000695609454719641<br>USDC 7961.01278710712 | | |
| 3.1.213188 | HANS GRAULUS | ADDRESS REDACTED | | | BTC 0.00414021653041398<br>USDC 5.5080862854792 | | |
| 3.1.213189 | HANS GUNNOO | ADDRESS REDACTED | | | AAVE 0.000392495922141204<br>BTC 0.0453053175308604<br>CEL 0.0443152723908043<br>DOT 38.7333068241903<br>ETH 0.750246744693135<br>SNX 0.00925093108987833<br>USDC 276.768402802852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213190 | HANS HARLACHER | ADDRESS REDACTED | | | BTC 0.00205801216858576<br>LINK 173.418584215285<br>OMG 19.4765980448417<br>UNI 15.0162735768809<br>USDT ERC20 1.78433888281676<br>XLM 330.219043186919<br>XRP 83.0388208376497 | | |
| 3.1.213191 | HANS HEGGE | ADDRESS REDACTED | | | BTC 0.00110388882229293<br>ETH 0.000331319019538121<br>LTC 0.406852641387385<br>USDC 15.2897930914279 | | |
| 3.1.213192 | HANS HEMELAER | ADDRESS REDACTED | | | BTC 0.000000000176655325<br>CEL 4.8427443971733 | | |
| 3.1.213193 | HANS HENNING SPEER | ADDRESS REDACTED | | | BTC 0.00475785699948527 | | |
| 3.1.213194 | HANS HENRIK DE GLASENAPP | ADDRESS REDACTED | | | AAVE 0.00311129291493755<br>BAT 261.165355954659<br>BTC 0.0004295662724485<br>CEL 234.994573243961<br>COMP 0.000892075397234258<br>DASH 2.19810913563814<br>ETH 0.00190550330930503<br>KNC 0.00548852602158785<br>LINK 0.0189053917142636<br>LTC 0.0072599797897928<br>MANA 0.0720719046932054<br>MATIC 7.81382998647274<br>SNX 0.16386693250516<br>UNI 0.026585203232811<br>USDC 0.359485850217508<br>XLM 1.68103636853162 | | |
| 3.1.213195 | HANS HERNANDEZ PEREZ | ADDRESS REDACTED | | | BCH 0.28390675<br>CEL 0.71517957971163 | | |
| 3.1.213196 | HANS HOCHSTEDLER | ADDRESS REDACTED | | | ADA 0.00010331353067532<br>AVAX 0.00532262218526768<br>BTC 0.00007435862175526<br>ETH 0.00254506841706031<br>USDC 10.0295595321119 | | ADA 0.191860950947876<br>USDC 0.0000008564987888 |
| 3.1.213197 | HANS HOEDEMAKERS | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 32.5066896605346 | | |
| 3.1.213198 | HANS HOLZAMMER | ADDRESS REDACTED | | | BTC 0.376968362427153 | | |
| 3.1.213199 | HANS HUIJG | ADDRESS REDACTED | | | BTC 0.521672367214443<br>ETH 4.24458181185123 | | |
| 3.1.213200 | HANS HUIJSMAN | ADDRESS REDACTED | | | BSV 0.00202715555023149<br>BTC 0.000024231180703042<br>CEL 0.27898781053414<br>DASH 0.00716264831252376<br>EOS 0.109832427426262<br>LTC 0.0101286180848746<br>OMG 0.056748092053558<br>USDC 0.000000037727004727<br>XLM 1.88330685217931<br>XRP 2.56299704529863 | | |
| 3.1.213201 | HANS JACOBS | ADDRESS REDACTED | | | BTC 0.000102842076869749<br>CEL 0.0074518886193622<br>LINK 0.0825956510433273<br>MCDAI 4.3570421453898 | | |
| 3.1.213202 | HANS JACQUEMIJN | ADDRESS REDACTED | | | CEL 0.0211438827225777<br>USDC 0.874995792164542 | | |
| 3.1.213203 | HANS JEAN | ADDRESS REDACTED | | | XLM 4.06601711395365<br>XRP 0.660545098900969<br>ZEC 0.000035527327222343 | | |
| 3.1.213204 | HANS JESSEN | ADDRESS REDACTED | | | ADA 2574.68554254212<br>BTC 0.0050571552882399<br>CEL 17.3759150667554<br>ETH 1.12024185648656<br>LINK 85.3441392920405<br>XRP 4425.33932861656 | | |
| 3.1.213205 | HANS JOACHIM BÜRGER | ADDRESS REDACTED | | | BTC 0.00205407413100861 | | |
| 3.1.213206 | HANS JOACHIM CONRAD | ADDRESS REDACTED | | | BTC 0.0195931253282665 | | |
| 3.1.213207 | HANS JOAKIM PERSSON | ADDRESS REDACTED | | | BTC 1.0087771762545<br>ETH 0.0157418705057224 | | |
| 3.1.213208 | HANS JOERGEN KRUSE ELLINGSGAARD | ADDRESS REDACTED | | | ADA 232.2375<br>CEL 225.518188401854<br>ETH 0.358242286870041<br>SNX 201.482541284817<br>SOL 0.998858 | | |
| 3.1.213209 | HANS JOHANNES ROOS | ADDRESS REDACTED | | | ADA 0.196364955168452<br>BNB 0.0012503271340879<br>BTC 0.000000007960440999<br>CEL 0.171277973265694<br>MCDAI 0.0387078274990031<br>USDC 0.664166014007348 | | |
| 3.1.213210 | HANS JÖRG SCHLINK | ADDRESS REDACTED | | | BTC 0.000310703081972009 | | |
| 3.1.213211 | HANS JØRGEN PETERSEN | ADDRESS REDACTED | | | BTC 0.0160273438987036<br>CEL 13.1559500352207 | | |
| 3.1.213212 | HANS JOSEF DREBINGER | ADDRESS REDACTED | | | BTC 0.0106703295563299 | | |
| 3.1.213213 | HANS JOSEF TRAPP | ADDRESS REDACTED | | | BTC 0.00223175806202441 | | |
| 3.1.213214 | HANS JOSEF WEISE | ADDRESS REDACTED | | | BTC 0.000033492586431834 | | |
| 3.1.213215 | HANS JOSEPH THOMAS | ADDRESS REDACTED | | | AVAX 67.4872296496136<br>BTC 1.12233840694802<br>CEL 48.1171236883134<br>ETH 4.99149372083113<br>GUSD 1.04150804388828<br>LINK 0.0219034913603246<br>LUNC 67.3899613438156<br>MATIC 8.24448915782546<br>USDC 94.6230577707234 | AVAX 8.552056235813<br>GUSD 0.00306716142554983 | |
| 3.1.213216 | HANS JUEL | ADDRESS REDACTED | | | BTC 3.4598620093406<br>ETH 4.77551407792703<br>USDC 49163.4614973583 | | |
| 3.1.213217 | HANS JUERGEN ALFRED RONALD SAUBERT | ADDRESS REDACTED | | | BTC 0.00335214351578966 | | |
| 3.1.213218 | HANS JÜRG GERBER | ADDRESS REDACTED | | | BTC 0.00316305008320086<br>CEL 0.0242402668820632<br>ETH 0.135503497302438<br>USDC 212.773797683028 | | |
| 3.1.213219 | HANS JÜRGEN BERNHARDT | ADDRESS REDACTED | | | BTC 0.000001114302899347 | | |
| 3.1.213220 | HANS JÜRGEN BINANZER | ADDRESS REDACTED | | | BTC 0.000073499786117103 | | |
| 3.1.213221 | HANS JÜRGEN CHRISTIAN MEHN | ADDRESS REDACTED | | | CEL 1.06060678081492 | | |
| 3.1.213222 | HANS JÜRGEN MENCZIK | ADDRESS REDACTED | | | BTC 0.713243728297194 | | |
| 3.1.213223 | HANS KEELING | ADDRESS REDACTED | | | AVAX 7.35432176696457<br>BTC 0.000764677552974157<br>EOS 113.842440951376<br>ETH 0.0216310861169399<br>MATIC 4712.98468758135<br>SNX 113.802767141822<br>USDC 70344.7525947926<br>XLM 914.505614010636 | | |
| 3.1.213224 | HANS KIRCHMAYER | ADDRESS REDACTED | | | BTC 0.000357321350273011<br>CEL 216.112019122618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213225 | HANS KJELLSSON | ADDRESS REDACTED | | | BTC 0.029513125130376<br>CEL 1.80870464692692<br>ETH 0.0498067658761863 | | |
| 3.1.213226 | HANS KLAUS VIENKEN | ADDRESS REDACTED | | | BTC 0.010172488971581 | | |
| 3.1.213227 | HANS KLOO | ADDRESS REDACTED | | | BTC 0.0011879035137577<br>CEL 1.11361440690619<br>SGB 514.828322154155<br>XRP 0.000000914000832982 | | |
| 3.1.213228 | HANS KLOOSTERMAN | ADDRESS REDACTED | | | BTC 3.76<br>CEL 1877.66979014662 | | |
| 3.1.213229 | HANS KNEDLIK | ADDRESS REDACTED | | | ADA 0.543525356426261<br>BTC 0.0301640496695922<br>ETH 1.04703008758527<br>LTC 3.15525847395843<br>XRP 1250.96878589617 | | |
| 3.1.213230 | HANS KOCH | ADDRESS REDACTED | | | AVAX 17.6661244771145<br>BTC 0.137285431570849<br>ETH 2.71746902048927 | BTC 0.000491623570072315 | |
| 3.1.213231 | HANS KRAKERS | ADDRESS REDACTED | | | BTC 0.0570624968889452<br>CEL 2.17095730444901<br>MATIC 687.798708136596 | | |
| 3.1.213232 | HANS KUIPERS | ADDRESS REDACTED | | | BTC 0.0151180354634524<br>CEL 712.037535374115<br>ETH 0.472171771405366<br>USDC 26166.0010010817 | | |
| 3.1.213233 | HANS KUITERS | ADDRESS REDACTED | | | BTC 0.0452623484356107 | | |
| 3.1.213234 | HANS KWAN | ADDRESS REDACTED | | | ADA 0.237744168127455<br>AVAX 133.273536388386<br>BTC 0.0000000458131159226999<br>ETH 0.00160740943991122<br>USDC 7.16409926424869 | | |
| 3.1.213235 | HANS LARSON | ADDRESS REDACTED | | | BTC 0.0777101641174158<br>ETH 1.25275137278733<br>SOL 43.7284584850351 | | |
| 3.1.213236 | HANS LAURITZEN | ADDRESS REDACTED | | | SNX 62.6922519951614 | | |
| 3.1.213237 | HANS LAUTOA | ADDRESS REDACTED | | | BTC 0.0114815726491864 | | |
| 3.1.213238 | HANS LEHMAN | ADDRESS REDACTED | | | BTC 0.629631937201302<br>ETH 8.31508563623744<br>LTC 3.05919248104742<br>USDC 889.159270288168 | | |
| 3.1.213239 | HANS LEON | ADDRESS REDACTED | | | ADA 0.173731722176373<br>BTC 0.00000162330374552<br>ETH 0.251861366948623<br>MATIC 116.615609748891<br>USDC 54.11062178665 | | |
| 3.1.213240 | HANS LIM | ADDRESS REDACTED | | | BTC 0.976621087249286<br>CEL 4.69514123948621 | | |
| 3.1.213241 | HANS LIM | ADDRESS REDACTED | | | CEL 8.48683058355803<br>MCDAI 40 | | |
| 3.1.213242 | HANS LONNY HOFMANN | ADDRESS REDACTED | | | BTC 0.000000383979081589 | | |
| 3.1.213243 | HANS LOPEZ | ADDRESS REDACTED | | | ADA 13222.8780824317<br>BTC 0.153701172956327<br>CEL 244.943368613366<br>LINK 0.0608732411564141<br>MATIC 40230.3149624136<br>SGB 0.77764886683357<br>SNX 51.0949404830307<br>XRP 15.0868799500702 | | |
| 3.1.213244 | HANS LUNDSTEEN | ADDRESS REDACTED | | | BTC 0.00921328107889403<br>CEL 68.4306251578109<br>ETH 0.311570988579473<br>XRP 69.0461811266465 | | |
| 3.1.213245 | HANS MAAFU | ADDRESS REDACTED | | | DASH 0.00164337003965275 | | |
| 3.1.213246 | HANS MAGNUS OTTOSSON | ADDRESS REDACTED | | | BTC 0.679008063311768<br>CEL 39817.2488467104<br>ETH 10.0161679153578<br>USDC 0.000000626984126984<br>USDT ERC20 0.00754643379296252 | | |
| 3.1.213247 | HANS MARCELISSEN | ADDRESS REDACTED | | | ADA 913.512076716973<br>AVAX 2.08211952417759<br>BTC 0.070573877714109<br>CEL 0.836869488457346<br>DOT 8.37395594682285<br>ETH 1.16149873812028<br>MATIC 486.15946277149<br>SOL 3.82615843661967<br>USDC 2770.59647525236 | | |
| 3.1.213248 | HANS MARIUS MITTET | ADDRESS REDACTED | | | ADA 1.05432926594755<br>AVAX 0.000015299849672042<br>BTC 0.392055198236189<br>DOT 38.1998187111995<br>ETH 1.8948974444658<br>LINK 164.008554188868<br>SOL 5.47462023307876<br>USDC 619.169538126389 | | |
| 3.1.213249 | HANS MARKI | ADDRESS REDACTED | | | BTC 0.0908452155667478<br>BUSD 26.2914319865608<br>ETH 3.94682021346667 | | |
| 3.1.213250 | HANS MARTIN ROOLFS | ADDRESS REDACTED | | | BTC 0.000324202537560801 | | |
| 3.1.213251 | HANS MASOE | ADDRESS REDACTED | | | BCH 0.000000000180466867<br>BTC 0.00000000532770654<br>CEL 25.078012441377<br>USDT ERC20 0.0941139499389499<br>XRP 0.000000615740740741 | | |
| 3.1.213252 | HANS MATTHEW ABELLO | ADDRESS REDACTED | | | BTC 0.00917560397122825 | | |
| 3.1.213253 | HANS MAXIME MBENOUN J R BISSOHONG | ADDRESS REDACTED | | | CEL 0.20803972732676<br>ETH 0.005 | | |
| 3.1.213254 | HANS MCELROY | ADDRESS REDACTED | | | BTC 0.000432161211960768<br>ETH 0.00916212599309915<br>GUSD 393.110495880726<br>USDT ERC20 3133.01758168104 | BTC 0.0637816695032826 | |
| 3.1.213255 | HANS MICHAEL POLZMACHER | ADDRESS REDACTED | | | BTC 0.0112275978952329 | | |
| 3.1.213256 | HANS MIGNON | ADDRESS REDACTED | | | BTC 0.000000002136132984<br>CEL 40242.0044052292<br>UST 976 | | |
| 3.1.213257 | HANS NOLT | ADDRESS REDACTED | | | BTC 0.000478651413091344<br>MATIC 2624.68256082666 | | |
| 3.1.213258 | HANS NORDQUIST | ADDRESS REDACTED | | | ADA 5300.1041734399<br>BTC 0.000647799013396977<br>ETH 0.0354459945860025<br>MCDAI 0.0383840817627573<br>USDC 0.0067863340674124<br>XLM 0.717125429562169 | BTC 0.000000739376205603<br>ETH 0.000000313920691354<br>MCDAI 31.6233650216062<br>USDC 3.65533172234346<br>UST 1000<br>XLM 2673.91680477175 | |
| 3.1.213259 | HANS OLOV TONY MATTSSON | ADDRESS REDACTED | | | ADA 0.123<br>CEL 15.0924792459791 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213260 | HANS OLSON | ADDRESS REDACTED | | | BAT 2358.62335051009<br>BTC 3.16334780826398<br>COMP 0.0721475124331324<br>DOT 2116.06564508489<br>ETH 21.655572543736<br>KNC 1013.41179432878<br>LINK 3130.50713845061<br>MANA 5056.56334248156<br>MATIC 101748.353769013<br>SNX 9.65872080042912<br>UNI 5.23323775420377<br>XLM 4.24691640268226 | | |
| 3.1.213261 | HANS OREJUELA PIEDRAHITA | ADDRESS REDACTED | | | BTC 0.0139706169876138<br>CEL 121.104333000775<br>LUNC 2.489999<br>MATIC 260.639973636505<br>USDC 100.131923076923 | | |
| 3.1.213262 | HANS OSKAR VARDEN | ADDRESS REDACTED | | | BTC 0.00123630897584159<br>CEL 387.617247071161 | | |
| 3.1.213263 | HANS PANOS | ADDRESS REDACTED | | | BTC 0.000000055558443047 | | |
| 3.1.213264 | HANS PANOS | ADDRESS REDACTED | | | BTC 0.00000336 | | |
| 3.1.213265 | HANS PATRICK AURELLE BJOERNE | ADDRESS REDACTED | | | BNB 3.99776377406274<br>BTC 0.174761037208443<br>ETH 0.602452573299177<br>MATIC 1677.44714543542 | | |
| 3.1.213266 | HANS PATRICK EUGEN PFAHL | ADDRESS REDACTED | | | BTC 0.0018312191380649 | | |
| 3.1.213267 | HANS PEETERS | ADDRESS REDACTED | | | BTC 0.0745586226938737<br>CEL 8.09001797116215 | | |
| 3.1.213268 | HANS PETER MAURER | ADDRESS REDACTED | | | BTC 0.000001192899640906 | | |
| 3.1.213269 | HANS PETER PESCHKE | ADDRESS REDACTED | | | BTC 0.151013666580085 | | |
| 3.1.213270 | HANS PETER ROOS | ADDRESS REDACTED | | | BTC 0.00186070635078472<br>CEL 1.11257001476634<br>DASH 0.00000530484415819899<br>ETH 0.0193733008277862<br>LTC 0.00158505296907291<br>USDT ERC20 0.0994169998816656<br>XLM 4.81576426925851 | | |
| 3.1.213271 | HANS PETER SAM WILLIAM | ADDRESS REDACTED | | | CEL 0.0497364210038795<br>ETH 0.001060579006426<br>MATIC 0.0812847555605176 | | |
| 3.1.213272 | HANS PETER SCHNEBLE | ADDRESS REDACTED | | | BTC 0.00658640919221386 | | |
| 3.1.213273 | HANS PETER STADELMANN | ADDRESS REDACTED | | | BTC 0.937904806038216<br>CEL 70.6026785347274<br>ETH 7.00083408697917 | | |
| 3.1.213274 | HANS PETER STOPFNER | ADDRESS REDACTED | | | BTC 2.30120340237109<br>USDC 20734.9462672165 | | |
| 3.1.213275 | HANS PETER VAN DE PUTTE | ADDRESS REDACTED | | | ADA 252.113345431792<br>BTC 0.00131244242237608<br>MATIC 101.30372229765<br>USDC 980.975205531387 | | |
| 3.1.213276 | HANS PETERSEN | ADDRESS REDACTED | | | BTC 0.00674279170080018<br>CEL 8.19595531615924<br>LTC 0.28901877 | | |
| 3.1.213277 | HANS PETTER SECKER | ADDRESS REDACTED | | | BTC 0.00000072515627725<br>CEL 11.0300433462438<br>ETH 0.000745486158977495<br>USDC 2.096 | | |
| 3.1.213278 | HANS PEYTIER | ADDRESS REDACTED | | | BTC 0.000885237697772544<br>CEL 22.4700683098873<br>TCAD 1017.7286589851 | | |
| 3.1.213279 | HANS PHILIPP OEHLER | ADDRESS REDACTED | | | BTC 0.000358226494639761 | | |
| 3.1.213280 | HANS PICCOLO | ADDRESS REDACTED | | | BTC 0.00091792811717155 | | |
| 3.1.213281 | HANS PLÜDDEMANN | ADDRESS REDACTED | | | BTC 0.000096925371238727 | | |
| 3.1.213282 | HANS POLZMACHER | ADDRESS REDACTED | | | AAVE 4.08641572065151<br>ADA 7928.2192400879<br>AVAX 8.77204944896347<br>BAT 154.598674342517<br>BNB 5.47174964139061<br>BTC 0.376282051469527<br>CEL 27244.4775985331<br>DOGE 0.194849332439263<br>DOT 1.00754197466809<br>ETH 1.90413772985858<br>LINK 34.9774625744033<br>LTC 2.61501970364728<br>LUNC 31.2041415444546<br>MANA 2085.62319417852<br>MATIC 10140.0987677372<br>MCDAI 31.5084629204766<br>PAXG 13.3753114226842<br>SGB 12.0088182448148<br>SNX 329.212686466924<br>SOL 29.1523260901931<br>SUSHI 0.0137707342352553<br>UNI 196.351088793629<br>USDC 52870.2663468768<br>XRP 78.5114767517766<br>XTZ 115.892283477576 | | |
| 3.1.213283 | HANS RAJ TIWARY | ADDRESS REDACTED | | | ADA 0.0206487563526315<br>BTC 0.0039657009161383<br>CEL 13.4121659398556<br>DOT 0.00511607770322998<br>ETH 0.000000721193059113<br>LUNC 3.36676271508182<br>MATIC 0.013105381529775<br>USDC 454.487463837046 | | |
| 3.1.213284 | HANS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.111191501894706 | | |
| 3.1.213285 | HANS REGTERSCHOT | ADDRESS REDACTED | | | BTC 0.000000949680358366<br>CEL 9.04459502965767<br>ETH 0.000000819763848114<br>USDC 0.598461027723098<br>XRP 22 | | |
| 3.1.213286 | HANS ROBERT LARSON | ADDRESS REDACTED | | | BTC 0.00765320013152125<br>ETH 0.100398134355209 | | |
| 3.1.213287 | HANS ROBERT SANDAHL | ADDRESS REDACTED | | | BTC 0.00326415935384226 | | |
| 3.1.213288 | HANS ROBERT SANDAHL | ADDRESS REDACTED | | | BTC 0.124922969241628<br>CEL 127.396696983145<br>ETH 0.230754755962605<br>USDC 200 | | |
| 3.1.213289 | HANS ROSENBOOM | ADDRESS REDACTED | | | BTC 0.000938358379080498<br>CEL 58.0397791685692<br>ETH 0.88 | | |
| 3.1.213290 | HANS SANDAHL | ADDRESS REDACTED | | | BTC 0.0198102349570421<br>CEL 1.10943583104047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213291 | HANS SANFORD | ADDRESS REDACTED | | | AAVE 0.00247418267790955<br>BTC 0.000312312440159056<br>CEL 95.1442499527765<br>COMP 0.000280480193751457<br>DASH 0.00467722520244644<br>DOT 0.0829337628054509<br>ETC 0.0248205321181169<br>ETH 0.000614834196240155<br>MATIC 1.04845251148948<br>OMG 0.00655884886002449<br>SNX 0.21106380043075<br>USDT ERC20 0.00853369197383058<br>ZEC 0.0026341746747517<br>ZRX 0.206472418562758 | | |
| 3.1.213292 | HANS SCHLEICHER | ADDRESS REDACTED | | | BTC 0.0978374353203857 | BTC 0.0045067 | |
| 3.1.213293 | HANS SCHMIEDER | ADDRESS REDACTED | | | MATIC 9771.54472698586<br>USDC 1051.22290542835 | | |
| 3.1.213294 | HANS SCHREUDERS | ADDRESS REDACTED | | | BTC 0.00066891<br>CEL 0.720558195064022 | | |
| 3.1.213295 | HANS SEBBY | ADDRESS REDACTED | | | CEL 1.12180473805103 | | |
| 3.1.213296 | HANS SEEBALUCK | ADDRESS REDACTED | | | ADA 2144.34300385639<br>BTC 0.0142498271761688<br>ETH 2.76201272438946<br>LINK 7.27711073552019<br>USDC 9.7154225293244<br>XRP 1171.959745 | | USDC 0.000000672659830594 |
| 3.1.213297 | HANS SILVA | ADDRESS REDACTED | | | BTC 0.0132681478861717<br>CEL 0.381656687417506<br>DOT 0.00566727133215317<br>ETH 0.146030794134645 | | |
| 3.1.213298 | HANS SINGH | ADDRESS REDACTED | | | BAT 0.15483446430663<br>BTC 0.000000256322915111<br>DOT 0.0180416454452533<br>ETH 0.0056236922486607<br>LINK 0.0606874197736822<br>MATIC 0.00498318188743839 | | |
| 3.1.213299 | HANS SJURDABERG | ADDRESS REDACTED | | | BTC 0.00126561121911995<br>CEL 224.718624547146<br>ETH 0.108925437583992 | | |
| 3.1.213300 | HANS SKAADE | ADDRESS REDACTED | | | BTC 0.000819616209330402<br>CEL 5.27725416474778<br>ETH 0.507501588762205 | | |
| 3.1.213301 | HANS SLOOTMAN | ADDRESS REDACTED | | | BTC 0.210433182097877<br>CEL 3.64277656469305 | | |
| 3.1.213302 | HANS SPEK | ADDRESS REDACTED | | | BTC 0.0347091136695396<br>DOT 36.3033261253063 | | |
| 3.1.213303 | HANS SPOOREN | ADDRESS REDACTED | | | AAVE 0.000491699463073288<br>BTC 1.01758036425257<br>ETH 132.314772884655<br>OMG 1.692717997804<br>ZRX 1217.54734242186 | | |
| 3.1.213304 | HANS STAAB | ADDRESS REDACTED | | | AVAX 5.15891366482293<br>ETH 0.163439010266959 | ETH 0.11161378 | |
| 3.1.213305 | HANS STARKOPF | ADDRESS REDACTED | | | BTC 0.00117773972745867<br>CEL 254.446336311056<br>ETH 0.459514507831886<br>PAX 1010.490723 | | |
| 3.1.213306 | HANS STEFFEN BEUMER | ADDRESS REDACTED | | | CEL 0.0329210862588375 | | |
| 3.1.213307 | HANS STROMBERGER | ADDRESS REDACTED | | | BTC 0.000008742055745266 | | |
| 3.1.213308 | HANS STUDER-HALBACH | ADDRESS REDACTED | | | BTC 0.000174023003811627<br>ETH 3.47132398405146<br>USDC 0.00549380610675899 | | |
| 3.1.213309 | HANS SZAMEIT | ADDRESS REDACTED | | | BTC 0.000001837579578393 | | |
| 3.1.213310 | HANS TENSEN | ADDRESS REDACTED | | | CEL 0.524536380996828<br>XRP 0.001216 | | |
| 3.1.213311 | HANS TERVOORT | ADDRESS REDACTED | | | BTC 0.0223606198420162 | | |
| 3.1.213312 | HANS THOMSCHUTZ | ADDRESS REDACTED | | | AVAX 138.138446124297<br>BTC 1.14300727409175<br>DOT 611.229073295019<br>ETH 21.6512286183254<br>LINK 499.589173396184<br>MATIC 2599.51083394356<br>SOL 162.952103822868<br>USDC 26234.3957320073 | AVAX 9.992<br>BTC 0.25999707<br>ETH 0.283664 | |
| 3.1.213313 | HANS TJIAWI | ADDRESS REDACTED | | | BTC 0.000000930164696591<br>CEL 1.45403266858174<br>SNX 0.000000519522710367<br>XLM 0.000000059349231451 | | |
| 3.1.213314 | HANS TOBIAS HELSING KARLSSON | ADDRESS REDACTED | | | BTC 0.00000517643821173599 | | |
| 3.1.213315 | HANS TROUILLEFOU | ADDRESS REDACTED | | | CEL 0.0029872380412574<br>USDT ERC20 1.34402753594803 | | |
| 3.1.213316 | HANS TULLENERS | ADDRESS REDACTED | | | BTC 0.00230672181565261<br>CEL 182.440969382329<br>USDC 1619.00591727093 | | |
| 3.1.213317 | HANS TURE GUSTAF DIEDEN | ADDRESS REDACTED | | | ADA 2090.45117503275<br>BAT 3022.72049050799<br>BTC 0.0968818051629473<br>CEL 12102.4068231843<br>DOT 44.7103538059292<br>ETH 7.59546215013631<br>KNC 57.8433187986594<br>LINK 81.7577293509473<br>LUNC 20.3508419014742<br>MATIC 15.903<br>PAX 654.1289414<br>SGB 312.438376818439<br>USDC 5.194<br>XRP 0.000000173318579569 | | |
| 3.1.213318 | HANS ULRICH BAARS | ADDRESS REDACTED | | | BTC 0.0140153692334532 | | |
| 3.1.213319 | HANS ULRICH JAKOB | ADDRESS REDACTED | | | BTC 0.000018593542895172 | | |
| 3.1.213320 | HANS UWE HEBESTREIT | ADDRESS REDACTED | | | BTC 0.123835649232531 | | |
| 3.1.213321 | HANS VAN DER HEIJDEN | ADDRESS REDACTED | | | BTC 0.00132522619611298<br>CEL 2.65065286324235<br>USDC 972.961695476062 | | |
| 3.1.213322 | HANS VAN DER LAST | ADDRESS REDACTED | | | CEL 0.759558518478453<br>USDT ERC20 0.592729916332745 | | |
| 3.1.213323 | HANS VAN DER POST | ADDRESS REDACTED | | | BTC 0.000320659406363375<br>MCDAI 31.8002607465941 | | |
| 3.1.213324 | HANS VAN DER SLOOT | ADDRESS REDACTED | | | AAVE 0.000000165943840565<br>BTC 0.000000263135633526<br>CEL 89.5903251037182<br>ETH 0.000476556667095324<br>USDT ERC20 0.000000532965783683 | | |
| 3.1.213325 | HANS VAN EENENNAAM | ADDRESS REDACTED | | | BTC 0.00114320035669386<br>USDC 963.705699832603 | | |
| 3.1.213326 | HANS VAN GAALEN | ADDRESS REDACTED | | | CEL 68.9819342674456<br>ETH 1.997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213327 | HANS VAN GEERT | ADDRESS REDACTED | | | BNB 0.00864291403687902<br>BTC 0.333145512730642<br>CEL 163.727487897095<br>ETH 9.08307335016973<br>LTC 17.2691831320517 | | |
| 3.1.213328 | HANS VAN KEIJZERSWAARD | ADDRESS REDACTED | | | BNB 0.00860919547916285<br>BTC 0.00136075345069073 | | |
| 3.1.213329 | HANS VAN MECHELEN | ADDRESS REDACTED | | | BTC 0.000000020639901857<br>CEL 0.00443594219610129<br>LINK 0.0651566431904861<br>XLM 0.000000087686752771 | | |
| 3.1.213330 | HANS VAN VELZEN | ADDRESS REDACTED | | | ETH 0.0930883863094106 | | |
| 3.1.213331 | HANS VERHAAF | ADDRESS REDACTED | | | BTC 0.0000198016722747689<br>CEL 9023.92428505977<br>SGB 2646.19516620632<br>SNX 251.87217702379 | | |
| 3.1.213332 | HANS VICTOR JONNY JONSSON | ADDRESS REDACTED | | | BTC 0.064637960342195 | | |
| 3.1.213333 | HANS VINKEN | ADDRESS REDACTED | | | BTC 0.000000552640882979<br>COMP 0.00002065728247676<br>DOT 0.002419615351953<br>ETH 0.00993263369509341<br>MATIC 0.0268787275511428<br>UMA 0.000050367836678578<br>UNI 0.0101274086754507 | | |
| 3.1.213334 | HANS VINTHER | ADDRESS REDACTED | | | ADA 65.319979<br>BNB 0.14824770497444<br>BTC 0.00474671761712792<br>CEL 15.9579401803811<br>DOT 2.95772414<br>ETH 0.10071727548416<br>LTC 0.457541<br>UNI 1.740397<br>XRP 87.2624 | | |
| 3.1.213335 | HANS VOGEL | ADDRESS REDACTED | | | ADA 27.4211865943246<br>BTC 0.0148743922571865<br>CEL 0.000766913670353571<br>USDC 0.825369568458382 | | |
| 3.1.213336 | HANS WALTER HEINRICH BONGERT | ADDRESS REDACTED | | | BTC 0.000003399869203104 | | |
| 3.1.213337 | HANS WATERLANDER | ADDRESS REDACTED | | | ADA 50.882868386327<br>BTC 0.584372002580327<br>CEL 1.49108202183933<br>DOT 133.40635911496<br>MATIC 3365.93868239886 | | |
| 3.1.213338 | HANS WESSELING | ADDRESS REDACTED | | | BTC 0.000000992396785768<br>CEL 0.852983843004908 | | |
| 3.1.213339 | HANS WESTPHAL | ADDRESS REDACTED | | | BAT 48.5290853936168<br>BTC 2.04224117032987<br>CEL 262.957823329557<br>DASH 0.987543440447886<br>ETH 1.36337972319469<br>MCDAI 1290.94741073719<br>SGB 70.9778824218852<br>USDC 1107.8653622419<br>XRP 1530.54024972334 | | |
| 3.1.213340 | HANS WIELSMA | ADDRESS REDACTED | | | BTC 0.114840101625151<br>DOT 4.23597153574652<br>ETH 2.45733104911227<br>USDT ERC20 0.771725653981264 | | |
| 3.1.213341 | HANS WIINGREEN | ADDRESS REDACTED | | | BTC 0.000001377743416603<br>CEL 0.532650963924696<br>USDC 0.000992 | | |
| 3.1.213342 | HANS WILLEMSE | ADDRESS REDACTED | | | BTC 0.00114927327393384<br>CEL 21.2920797297336<br>USDC 499.194275 | | |
| 3.1.213343 | HANS WIRACHMAN | ADDRESS REDACTED | | | ETH 0.000266021054541249<br>LTC 0.053448708468032<br>XLM 0.246795222044745 | | |
| 3.1.213344 | HANS ZHUANG-LI | ADDRESS REDACTED | | | BTC 0.000024683891634777<br>CEL 1.07573850272134<br>DOT 0.116383130164529<br>ETH 0.000037359336434766 | | |
| 3.1.213345 | HANS-ACHIM KORTHAS | ADDRESS REDACTED | | | BTC 0.0287769221976049 | | |
| 3.1.213346 | HANSAGAVR N GHODASARA | ADDRESS REDACTED | | | BTC 0.000001185836459983 | BTC 0.000000002570427768<br>USDC 0.004919 | |
| 3.1.213347 | HANSAKA W RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000136567755558<br>BUSD 0.486967027497968 | | |
| 3.1.213348 | HANSAMALI GOMES | ADDRESS REDACTED | | | BTC 0.0424113550473533 | | |
| 3.1.213349 | HANS-BERND BAUM | ADDRESS REDACTED | | | BTC 0.0124193892949711 | | |
| 3.1.213350 | HANS-CHRISTIAAN VAAN | ADDRESS REDACTED | | | BTC 0.00148447081298679<br>CEL 106.752342889698<br>ETH 122.53749888151 | | |
| 3.1.213351 | HANS-CHRISTIAN KARLSBORN | ADDRESS REDACTED | | | BTC 0.000000008754469089<br>CEL 0.00761948750018484 | | |
| 3.1.213352 | HANS-CHRISTIAN MARCIANO GASCH | ADDRESS REDACTED | | | BTC 0.0365950799002961 | | |
| 3.1.213353 | HANS-CHRISTOPH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00362816918758028 | | |
| 3.1.213354 | HANS-DIETER KLOS | ADDRESS REDACTED | | | BTC 0.00826594803146592 | | |
| 3.1.213355 | HANS-DIETER WIEDEMANN | ADDRESS REDACTED | | | BTC 0.00110639162072864 | | |
| 3.1.213356 | HANSEL ANG | ADDRESS REDACTED | | | BTC 0.000000004192561648<br>CEL 0.00139608925325027 | | |
| 3.1.213357 | HANSEL GOH | ADDRESS REDACTED | | | BTC 0.000000850350847785<br>CEL 0.28414243292336<br>GUSD 0.860622947508042<br>USDC 2.26869855968156 | | |
| 3.1.213358 | HANSEL IP | ADDRESS REDACTED | | | ADA 469.573456354742<br>BTC 0.0341132491877028<br>CEL 42.769568649191<br>DOT 16.4282238298568<br>ETH 3.02146676240591<br>MATIC 340.80839752<br>SNX 154.746483026944<br>SOL 20.421934408658<br>USDC 9634.61436759931 | | |
| 3.1.213359 | HANSEL PRATAMA | ADDRESS REDACTED | | | BTC 0.000015885575373356 | | |
| 3.1.213360 | HANSEL REJANO | ADDRESS REDACTED | | | ETH 0.000000192205356761 | | |
| 3.1.213361 | HANSEL SOTO | ADDRESS REDACTED | | | BTC 0.0152142038398918<br>ETH 0.0997396902649424<br>XLM 26.9116854006751 | | |
| 3.1.213362 | HANSELL HIRALDO | ADDRESS REDACTED | | | BTC 0.00130395974172378<br>DOT 0.0376495407236705 | | |
| 3.1.213363 | HANSELL HULSEY SHOOK | ADDRESS REDACTED | | | BTC 0.000184933658556424<br>ETH 0.0329535969316986<br>USDC 746.300118441849 | BTC 0.000000002639031782<br>CEL 47.8841409017329<br>ETH 0.0742531492272267 | |
| 3.1.213364 | HANSELM JOSE AQUINO OSORIO | ADDRESS REDACTED | | | BNB 0.000322762884945117<br>BTC 0.000000696507474239<br>CEL 0.0000523090194192139<br>ETH 0.000002198509133856 | | |
| 3.1.213365 | HANSEN CHING | ADDRESS REDACTED | | | BNB 0.00145063948566736<br>BTC 0.00101380144750264<br>CEL 4.37478900258494 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213366 | HANSEN LAKSMANA | ADDRESS REDACTED | | | BTC 0.00000191934706018<br>DOT 0.00299480789887061<br>ETH 0.000016476777900145 | | |
| 3.1.213367 | HANSEN LAU | ADDRESS REDACTED | | | BTC 0.000060660695008193<br>ETH 0.000135864621340587 | | |
| 3.1.213368 | HANSEN LEE | ADDRESS REDACTED | | | ADA 23.0278394143983<br>BTC 0.000002815455613507<br>CEL 0.0623997291161296<br>LTC 0.000000002890469674 | | |
| 3.1.213369 | HANSEN LIANG | ADDRESS REDACTED | | | BTC 1.54502913716484<br>CEL 2.53024910131647<br>DOT 0.018138440519054<br>ETH 4.13747848641827<br>LINK 23.6860527501215<br>MATIC 0.74077514259893<br>USDC 7785.36790557918 | | |
| 3.1.213370 | HANSEN MULYO | ADDRESS REDACTED | | | BTC 0.000004643339972367<br>CEL 3.76567128591589<br>USDC 0.150201 | | |
| 3.1.213371 | HANSEN SHIEH | ADDRESS REDACTED | | | ADA 1054.15678358401<br>BTC 0.00896724127031843<br>ETH 1.48736586831467<br>LTC 5.1304192203701<br>USDC 1.03352469941456 | | |
| 3.1.213372 | HANSEN TOSIA | ADDRESS REDACTED | | | ADA 0.0665529700204148<br>BNB 0.000407795765592734<br>BTC 0.000001738639402557 99 | | |
| 3.1.213373 | HANSEN YONATHAN | ADDRESS REDACTED | | | BTC 0.000001041604439601 | | |
| 3.1.213374 | HANSERN TOH | ADDRESS REDACTED | | | BTC 0.0226017790813773<br>CEL 26.2577729722446<br>ETH 0.200486 | | |
| 3.1.213375 | HANSEUNG KIM | ADDRESS REDACTED | | | AVAX 0.00006185887560786<br>BTC 0.000000455128252273<br>CEL 0.382792090328468<br>ETH 0.000006274708189384<br>SOL 0.00888503975521232<br>USDC 0.00881422470173718<br>USDT ERC20 0.000000169112773302<br>XRP 0.000000075615230618 | | |
| 3.1.213376 | HANS-GEORG BAKALAKOS | ADDRESS REDACTED | | | BTC 1.06598831512595<br>CEL 32355.9727296898<br>ETH 21.5686098908396<br>LTC 0.000000009736861703<br>MATIC 39703.4277392361<br>SGB 77.9770190518518<br>UNI 400.976756387607<br>USDC 50000.61493<br>XLM 0.000000049720673 | | |
| 3.1.213377 | HANS-GEORG BEYER | ADDRESS REDACTED | | | BTC 0.0425015526139685 | | |
| 3.1.213378 | HANS-GEORG BEYER | ADDRESS REDACTED | | | BTC 0.0025210447698873 | | |
| 3.1.213379 | HANSGEORG TOPP | ADDRESS REDACTED | | | BTC 1.5416243781666<br>CEL 1.33930386674869 | | |
| 3.1.213380 | HANS-HEINRICH DOOSE | ADDRESS REDACTED | | | BTC 0.000369146891940727 | | |
| 3.1.213381 | HANS-HELMKE FELIX GOOSMANN | ADDRESS REDACTED | | | BTC 0.00222973499191301<br>DASH 0.0102687857390906<br>USDC 231.808183914278<br>XLM 314.847557638926<br>XRP 264.668301186353 | | |
| 3.1.213382 | HANSI RANASINGHE | ADDRESS REDACTED | | | BTC 0.000004876498865101<br>BUSD 1.17149521531147<br>CEL 8.07186177876663<br>DOT 0.000665304958696257<br>LINK 0.0123954173972207 | | |
| 3.1.213383 | HANSINI MAHANAMA | ADDRESS REDACTED | | | BTC 0.000000006542902899<br>CEL 0.996427023002283<br>USDC 4 | | |
| 3.1.213384 | HANSINI VITHANARACHCHI | ADDRESS REDACTED | | | USDC 2.75766400090431 | | |
| 3.1.213385 | HANS-JOACHIM LOTZ | ADDRESS REDACTED | | | BTC 0.000001861415928327 | | |
| 3.1.213386 | HANS-JOACHIM MACIEJEWSKI | ADDRESS REDACTED | | | BTC 0.000026091668124381 | | |
| 3.1.213387 | HANS-JOACHIM OTTO BLUME | ADDRESS REDACTED | | | BTC 0.000000020665005306 | | |
| 3.1.213388 | HANS-JOACHIM WALTER THIEME | ADDRESS REDACTED | | | BTC 0.000000032481042226 | | |
| 3.1.213389 | HANSJÖRG GRIGO | ADDRESS REDACTED | | | BTC 0.000371501541379757 | | |
| 3.1.213390 | HANS-JÖRG GROPE | ADDRESS REDACTED | | | BTC 0.00233558332900559 | | |
| 3.1.213391 | HANS-JÖRG RAMM | ADDRESS REDACTED | | | BTC 0.000910953231788112 | | |
| 3.1.213392 | HANS-JÖRG ZEINER | ADDRESS REDACTED | | | BTC 0.00248960353071532<br>CEL 2901.39509689255 | | |
| 3.1.213393 | HANSJUERG PERINO | ADDRESS REDACTED | | | BNT 0.00000017<br>BTC 0.0000009<br>CEL 1.91831581509497<br>COMP 0.00000008<br>KNC 0.00000077<br>LUNC 6.959906<br>MANA 1.13130432903859<br>MATIC 0.00145932586056908<br>SNX 0.000217542391372453<br>UMA 0.000000486858156787 | | |
| 3.1.213394 | HANS-JUERGEN KESSLER | ADDRESS REDACTED | | | BTC 0.00148711045423192 | | |
| 3.1.213395 | HANSJÜRG PERINO | ADDRESS REDACTED | | | BTC 0.000003137760219036 | | |
| 3.1.213396 | HANS-JÜRGEN ERHARD GOLZE | ADDRESS REDACTED | | | BTC 0.00331508391936433 | | |
| 3.1.213397 | HANSJÜRGEN FLÖGEL | ADDRESS REDACTED | | | BTC 0.000890012206388177 | | |
| 3.1.213398 | HANS-JÜRGEN MAIK RINGS | ADDRESS REDACTED | | | BTC 0.0250272307639933 | | |
| 3.1.213399 | HANS-JÜRGEN RUMKER | ADDRESS REDACTED | | | BTC 0.000017108132921699 | | |
| 3.1.213400 | HANS-JÜRGEN STEPBACH | ADDRESS REDACTED | | | BTC 0.000000067173203051 | | |
| 3.1.213401 | HANS-JÜRGEN STRAßER | ADDRESS REDACTED | | | BTC 0.000022865003410027 | | |
| 3.1.213402 | HANS-JÜRGEN ULRICH | ADDRESS REDACTED | | | BTC 0.000320152757625398 | | |
| 3.1.213403 | HANS-JÜRGEN WILHELM DEWALD | ADDRESS REDACTED | | | BTC 0.000000066375330193 | | |
| 3.1.213404 | HANSKJE BOUMA | ADDRESS REDACTED | | | BTC 0.000001084172194646<br>CEL 35.9905553577364<br>ETH 0.000896246228412549 | | |
| 3.1.213405 | HANS-KRISTIAN ERIK OSTLUND | ADDRESS REDACTED | | | BTC 0.00256092150311631<br>MATIC 690.675042826553 | | |
| 3.1.213406 | HANS-LENNART STEFAN TRANSFELD | ADDRESS REDACTED | | | BTC 0.00174435770301727 | | |
| 3.1.213407 | HANSLEY MOOTHOO | ADDRESS REDACTED | | | BTC 0.000372505664685108<br>CEL 0.116167890720311<br>ETH 0.0292617835439702 | | |
| 3.1.213408 | HANSLIN PETERSON | ADDRESS REDACTED | | | ADA 0.0561214664498458<br>BAT 0.000001189616303076<br>BTC 0.00135447834391001<br>CEL 743.196453949058<br>DASH 0.000000030777003966<br>ETH 0.000000007485924251<br>LTC 0.00008173230320081<br>MATIC 0.103100136192325<br>MCDAI 0.000361117152441425<br>SGB 5.94041906055846<br>SNX 80.7279730460796<br>XLM 0.0357809144658689<br>XRP 0.000000027381453241<br>ZRX 0.00527619583323704 | ADA 0.00781433623598093<br>BTC 0.00392530954891903<br>CEL 227.2037<br>DASH 0.000000001005556245<br>ETH 0.00496449300826724<br>LTC 0.000000003452553837<br>MATIC 0.00083746800487427<br>MCDAI 0.815382019688799<br>XLM 363.534981500965<br>XTZ 5.76517346163789 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213409 | HANS-MARTIN KAMNES | ADDRESS REDACTED | | | BTC 0.000000601975937551<br>CEL 0.0723529364537755<br>LINK 0.00004122 | | |
| 3.1.213410 | HANS-MARTIN SCHIMPF | ADDRESS REDACTED | | | BTC 0.0771959794271772 | | |
| 3.1.213411 | HANS-NIKLAS KARL GRAHL | ADDRESS REDACTED | | | BTC 0.000439229560036006 | | |
| 3.1.213412 | HANSOL DOH | ADDRESS REDACTED | | | BTC 0.0189068770112701<br>DOT 86.6793762583535 | | |
| 3.1.213413 | HANSOL KWON | ADDRESS REDACTED | | | BTC 0.000008835623491907<br>USDC 2.66632604046782 | | |
| 3.1.213414 | HANS-OLIVER WINKOWSKI | ADDRESS REDACTED | | | BTC 0.000025771911982495 | | |
| 3.1.213415 | HANSON ABOAGYE | ADDRESS REDACTED | | | ADA 0.0434698184659814<br>BTC 0.000023908526327754<br>CEL 1.47070021665248<br>ETH 0.00164461393988493<br>SGB 0.823145502081104<br>USDC 0.000000391750184499<br>XRP 0.000000872937706397 | | |
| 3.1.213416 | HANSON BADEL | ADDRESS REDACTED | | | BTC 0.00118061431298085<br>CEL 9.5238771614629<br>USDT ERC20 276.922296643679 | | |
| 3.1.213417 | HANSON BECHAT | ADDRESS REDACTED | | | BTC 0.00000008643612414<br>SNX 3.65823136146545 | | |
| 3.1.213418 | HANSON CHAN | ADDRESS REDACTED | | | BTC 0.000229831041575036<br>DOT 0.143205131896181<br>ETH 4.46043092596<br>LTC 0.0043164763088394<br>XRP 1.44397490414909 | | |
| 3.1.213419 | HANSON FRANCOIS | ADDRESS REDACTED | | | ADA 0.0211202334317467<br>BAT 0.0100250365357337<br>BTC 0.000029791422611847<br>CEL 100.494669932534<br>COMP 0.0646325143576678<br>EOS 0.00768137175156426<br>ETC 0.00255768777675129<br>ETH 0.000070806486264027<br>LINK 0.00948962335406371<br>MATIC 0.638514391483066<br>SGB 35.8128862257265<br>UNI 0.0168816795035872<br>XLM 0.218614525439934 | ADA 50.3989554022425<br>EOS 0.00009990904217162<br>UNI 0.000000728060139874<br>XLM 0.000000967611828117<br>XRP 339.266029534449 | |
| 3.1.213420 | HANSON FUH | ADDRESS REDACTED | | | BTC 0.0027651231381508<br>USDC 3356.75774891348 | | |
| 3.1.213421 | HANSON LI CRESS | ADDRESS REDACTED | | | ADA 4.74030842042167<br>BTC 0.000110430022138875 | ADA 0.000000378441835617<br>BTC 0.000000002041057321 | |
| 3.1.213422 | HANSON OSHIOBUGHIE | ADDRESS REDACTED | | | BAT 0.0953053475671571<br>BNT 45.4664184522069<br>BTC 0.00000481126344391<br>CEL 197.808904993058<br>ETH 0.000039928576137705<br>LINK 0.0077057488028955<br>MANA 0.0203788765730428<br>MATIC 522.226610132074<br>SNX 0.0434389771588281<br>UMA 0.00362862033380234<br>UNI 7.3886025381775<br>XLM 0.739614454055786 | MATIC 24.6160818749684 | |
| 3.1.213423 | HANSON PUI WONG | ADDRESS REDACTED | | | AVAX 11.8004930144281<br>BTC 0.455922302421691<br>CEL 261.785423825996<br>MATIC 3142.76558118952<br>USDC 10769.7794862538 | BTC 0.00268636 | |
| 3.1.213424 | HANSON SO | ADDRESS REDACTED | | | BTC 0.00128465352894324<br>CEL 0.699990252966837 | | |
| 3.1.213425 | HANSON TSE | ADDRESS REDACTED | | | BTC 0.249832876367161<br>ETH 1.60453173073292 | | |
| 3.1.213426 | HANS-PETER HOCK | ADDRESS REDACTED | | | BTC 0.000857121951896475 | | |
| 3.1.213427 | HANSPETER JABERG | ADDRESS REDACTED | | | CEL 6570.09743440058<br>MATIC 11000 | | |
| 3.1.213428 | HANSPETER KIRCHMAIR | ADDRESS REDACTED | | | BTC 0.000000966205134049<br>CEL 1.14748162875319<br>ETH 0.00063391908741491<br>SGB 0.0391652683696521<br>USDC 0.000000464566043544<br>XRP 0.264330578423536 | | |
| 3.1.213429 | HANS-PETER KLOSSEK | ADDRESS REDACTED | | | BTC 0.000009561263965892 | | |
| 3.1.213430 | HANSPETER PRONEGG | ADDRESS REDACTED | | | ADA 0.521084789674766<br>BCH 0.909574008884536<br>BTC 0.0264501578232978 | | |
| 3.1.213431 | HANS-PETER RÖWE | ADDRESS REDACTED | | | BTC 0.0113036509823321 | | |
| 3.1.213432 | HANS-PETER STEFFEN | ADDRESS REDACTED | | | BTC 0.0153747200280919 | | |
| 3.1.213433 | HANSPETER STERN | ADDRESS REDACTED | | | AAVE 0.00373146285127806<br>BTC 0.239226728787856<br>CEL 200.834268855067<br>ETH 0.00484072045161581<br>LINK 0.232766023111511<br>LUNC 171.96030967903<br>MATIC 10.7599637422977<br>SOL 0.00995892577914154<br>UNI 0.0486751219293426<br>USDC 0.676213645526431<br>ZRX 0.0389622646407032 | | |
| 3.1.213434 | HANS-PETER WENDLAND | ADDRESS REDACTED | | | BTC 0.00705866222371401 | | |
| 3.1.213435 | HANS-PETER WIESER | ADDRESS REDACTED | | | CEL 1.074604258941 | | |
| 3.1.213436 | HANSRAJ MARWAL | ADDRESS REDACTED | | | BTC 0.00000000310283606<br>USDC 0.881631301956155 | | |
| 3.1.213437 | HANSRAJ SINGH | ADDRESS REDACTED | | | LTC 0.00435990494937248 | | |
| 3.1.213438 | HANSSEL FELIX | ADDRESS REDACTED | | | BTC 0.000000158071447613<br>ZEC 0.104501805554798 | | |
| 3.1.213439 | HANS-ULRICH HEßELBARTH | ADDRESS REDACTED | | | BTC 0.00357948224016464 | | |
| 3.1.213440 | HANS-WOLF KRAUS | ADDRESS REDACTED | | | BTC 0.208294049734318 | | |
| 3.1.213441 | HANTALALAO RAKOTOARIMANGA | ADDRESS REDACTED | | | BTC 0.000970763829339719<br>CEL 110.110023601428<br>KNC 0.000000643023874979<br>SNX 22 | | |
| 3.1.213442 | HANTAO XU | ADDRESS REDACTED | | | BTC 0.0690507518813831<br>DOT 134.938972197306 | | |
| 3.1.213443 | HANTEO KIM | ADDRESS REDACTED | | | BTC 0.000000085724445155<br>CEL 0.000610448230882653<br>EOS 0.000001113453502221<br>USDT ERC20 0.549324947957581<br>ZEC 0.0021533180015782 | | |
| 3.1.213444 | HANTIAN HUANG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 22.184197053044 | | |
| 3.1.213445 | HANTING GUO | ADDRESS REDACTED | | | ADA 240.272812528384<br>BTC 0.0540419396231073<br>ETH 2.65568220538488<br>MCDAI 0.0428962420471077<br>USDC 0.262700440280996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213446 | HAN-TING LEE | ADDRESS REDACTED | | | BTC 0.0013013363345752<br>CEL 1.2102049651346<br>LTC 0.000317034720245271 | | |
| 3.1.213447 | HANTOSO DJAKINO | ADDRESS REDACTED | | | BTC 0.00148522704757223<br>CEL 12.7201227510953<br>USDT ERC20 1033.88385136619 | | |
| 3.1.213448 | HANTUS MOSTERT | ADDRESS REDACTED | | | CEL 7.09957907137456 | | |
| 3.1.213449 | HANTZLEY AUDATE | ADDRESS REDACTED | | | BTC 0.020279739599322<br>GUSD 0.0138962809501649<br>SOL 0.153008618738549<br>USDC 0.094131255558544 | | |
| 3.1.213450 | HANUEL BERHANE NIREAYO GHEBRU | ADDRESS REDACTED | | | CEL 1.09146603526099 | | |
| 3.1.213451 | HANUFA KHATUN | ADDRESS REDACTED | | | BTC 0.00111620025982068<br>USDT ERC20 0.00433108642042033 | | |
| 3.1.213452 | HANUMA SIVANAND CHIKKAM | ADDRESS REDACTED | | | ZRX 55.7567473938357 | | |
| 3.1.213453 | HANUMANTHA JOGU | ADDRESS REDACTED | | | BTC 3.03166687631856<br>CEL 125.024223883648<br>ETH 92.2769626463098<br>USDT ERC20 54.9563300974136 | | USDT ERC20 366.66 |
| 3.1.213454 | HANUNAH ALSABUR | ADDRESS REDACTED | | | AAVE 0.00121754772307393<br>BTC 0.000009175939407922<br>COMP 0.0108551055630695<br>DOT 0.028156182302712<br>ETH 0.000181683656622278<br>GUSD 0.124209562445531<br>LINK 0.0119400329699851<br>LTC 0.000538237199266997<br>MANA 0.00645821611260004<br>MATIC 0.336828329303951<br>USDC 0.475061751777596<br>USDT ERC20 0.488715440985743<br>XLM 0.14290721651249 | | |
| 3.1.213455 | HANWEN WU | ADDRESS REDACTED | | | BTC 0.0277261512998021<br>EOS 43.7525211671165<br>UNI 5.93231128110485 | | |
| 3.1.213456 | HANWEY SHIEH | ADDRESS REDACTED | | | ADA 1058.89462377515<br>AVAX 19.7391106797338<br>BTC 1.14605321689852<br>DOT 66.4662407151852<br>ETH 7.23167683822942<br>LUNC 10.7742744292037<br>MATIC 222.954364331621<br>USDC 0.080451427758117 | BTC 0.04446815<br>USDC 30.124557 | |
| 3.1.213457 | HANWOUL CHU | ADDRESS REDACTED | | | AAVE 8.49375368082338<br>MCDAI 42.3695202036849<br>SNX 175.095718407135 | | |
| 3.1.213458 | HANXELL WIJAYA | ADDRESS REDACTED | | | LTC 10.053972113104<br>XRP 0.101164660441744 | | |
| 3.1.213459 | HANXIANG GUO | ADDRESS REDACTED | | | BTC 0.000028844824435976<br>ETH 0.000421208279993358 | | |
| 3.1.213460 | HANXIANG JIANG | ADDRESS REDACTED | | | ADA 0.418684337942609<br>BTC 0.121495653835767<br>ETH 0.000040027959626269<br>GUSD 0.0112783133540677<br>LINK 0.0260498342223401<br>MATIC 0.0946354267143144<br>SOL 2.95017366299648<br>USDC 3.56191279273477 | BTC 0.00739079204960642 | |
| 3.1.213461 | HANXING WU | ADDRESS REDACTED | | | BTC 0.000292444373546214<br>MCDAI 15.7560869109532 | | |
| 3.1.213462 | HANY AGAMI | ADDRESS REDACTED | | | BTC 0.350127349033958 | | |
| 3.1.213463 | HANY EL NOKALY | ADDRESS REDACTED | | | BTC 0.000017187668508853<br>PAX 3879.24025655069<br>PAXG 0.000876486670328531<br>USDC 1.20378993666512 | | |
| 3.1.213464 | HANY GIRGIS | ADDRESS REDACTED | | | AAVE 12.1680830394107<br>AVAX 172.876848809394<br>BTC 0.242697083394158<br>COMP 8.03296900984844<br>DOT 0.00137065245178365<br>LINK 168.519950168484<br>MATIC 6026.53754015419<br>USDC 0.00926866460177238<br>XLM 2144.1334610555<br>ZRX 3977.67829222338 | AVAX 8.63490978809496 | |
| 3.1.213465 | HANY ISHAK | ADDRESS REDACTED | | | 1INCH 2.10158291667992<br>AAVE 7.97797902194382<br>ADA 18665.9216588348<br>AVAX 10.3774992736867<br>BADGER 21.5522795698973<br>BAT 4061.12235812977<br>BCH 0.000000482093145371<br>BNB 58.8631652332709<br>BTC 2.94578167198064<br>BUSD 183.24274881<br>CEL 13442.1616953761<br>COMP 2.56924353258354<br>CRV 433.432796283084<br>DASH 22.2127918827958<br>DOT 237.834077654255<br>EOS 0.000018578700658414<br>ETC 0.000000471043319422<br>ETH 20.5368996158876<br>LTC 0.000000556393435292<br>MATIC 799.39119523206<br>MCDAI 6.04708379867258<br>OMG 0.000000035643841374<br>SGB 223.281429<br>SNX 115.030756134148<br>SUSHI 26.4912268434847<br>TCAD 3749.06195064919<br>TUSD 1116.12697457693<br>UNI 324.245614787883 | | |
| 3.1.213466 | HANY LEBADA | ADDRESS REDACTED | | | ADA 0.000000653838494804<br>BTC 0.000000009084561334<br>CEL 20.5938662111867<br>DOT 0.0000000008364527<br>EOS 0.000000811147552406<br>LTC 0.00226690580262004<br>MATIC 12.2848406563704<br>XLM 0.000000034596948907<br>XRP 0.000000145118017735 | | |
| 3.1.213467 | HANY PRASETYA | ADDRESS REDACTED | | | BTC 0.0144887317435203<br>CEL 3.44990319888161<br>COMP 0.0105940943220466<br>EOS 45.9667546282152<br>SNX 35.2440962785256<br>USDC 53.6077064828168<br>XLM 0.0801253807007343 | | |
| 3.1.213468 | HANY RAYAN | ADDRESS REDACTED | | | ETH 28.9594832128226 | USDC 100 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213469 | HANY SORIAL | ADDRESS REDACTED | | | BTC 0.204650561046423<br>ETH 2.47491683900443 | | |
| 3.1.213470 | HANY WASSEF ISKANDER WASSEF | ADDRESS REDACTED | | | ETH 0.000049251894630975 | | |
| 3.1.213471 | HANYAN SY | ADDRESS REDACTED | | | ETH 2.05885762710733 | | |
| 3.1.213472 | HANYI ZHANG | ADDRESS REDACTED | | | BTC 0.00220826283469043<br>USDC 0.909170549373207 | USDC 0.000000429708128016 | |
| 3.1.213473 | HANYONG KIM | ADDRESS REDACTED | | | BTC 0.0000000839736187669999 | | |
| 3.1.213474 | HANYONG KIM | ADDRESS REDACTED | | | BTC 0.000000160492260179 | | |
| 3.1.213475 | HANYU WU | ADDRESS REDACTED | | | BTC 0.0595605114098855<br>CEL 576.384876545925<br>ETH 0.0183523784029371<br>PAXG 1.335246017376<br>USDT ERC20 0.000000070839162831<br>XRP 1398.35 | | |
| 3.1.213476 | HANYUN CHENG | ADDRESS REDACTED | | | BTC 0.000274749290802984<br>CEL 81.1158477063839<br>ETH 1.91806013<br>LUNC 136.979120928292<br>PAX 246.726562102035<br>USDC 29.6032465826306<br>USDT ERC20 0.887291798330896 | | |
| 3.1.213477 | HANZ ALBERTO RAMIREZ MORALES | ADDRESS REDACTED | | | BTC 0.000000201453719337<br>CEL 0.000025486902583807 | | |
| 3.1.213478 | HANZ HUMAN | ADDRESS REDACTED | | | BTC 0.00005928<br>CEL 1.53036128913244 | | |
| 3.1.213479 | HANZ OCAMPO MONSALVE | ADDRESS REDACTED | | | ADA 0.134531082386678<br>BTC 0.000035758484819667<br>CEL 0.569666467569796<br>DOT 0.00528225868161133 | | |
| 3.1.213480 | HANZ SANTILLAN | ADDRESS REDACTED | | | MATIC 0.6434280650641 | | |
| 3.1.213481 | HANZ VORA | ADDRESS REDACTED | | | BTC 0.00139899590112338<br>CEL 41.3863059944048<br>ETH 5.6606060489982 | | |
| 3.1.213482 | HANZHONG GU | ADDRESS REDACTED | | | BTC 0.0000122351949531<br>USDT ERC20 0.00671618244722095 | | |
| 3.1.213483 | HANZLI NÓRA | ADDRESS REDACTED | | | BTC 0.000535538239927832<br>CEL 0.356237653089067<br>DOT 0.7241606319<br>ETH 0.00740100140384228 | | |
| 3.1.213484 | HANZO FOTO | ADDRESS REDACTED | | | BSV 0.0408632864173962<br>BTC 0.0000740683730140059 | | |
| 3.1.213485 | HAO BEN CHIEW | ADDRESS REDACTED | | | BCH 0.44580918<br>BTC 0.0000359960253119989<br>CEL 1.9028147858546<br>COMP 0.01502037<br>ETH 0.000917453296674195<br>LINK 12.5352198634747<br>XLM 25.605595992529<br>ZRX 225.221299507042 | | |
| 3.1.213486 | HAO CHANG | ADDRESS REDACTED | | | ADA 0.0742802794013038<br>BTC 0.0686596266197401<br>DOT 0.08531796152052 | | |
| 3.1.213487 | HAO CHAU | ADDRESS REDACTED | | | BCH 3.47204379145152<br>BSV 2.08141442095322<br>BTC 0.167849230167731<br>ETH 5.65787860183683<br>LINK 52.6276371634801<br>LTC 31.9198976521001<br>MATIC 5.40723118958712<br>USDC 0.791348827985431 | | |
| 3.1.213488 | HAO CHEN LIN | ADDRESS REDACTED | | | USDT ERC20 37.9184000366702 | | |
| 3.1.213489 | HAO CHENG JACKY LO | ADDRESS REDACTED | | | CEL 0.000646689254286941 | | |
| 3.1.213490 | HAO CUI | ADDRESS REDACTED | | | BTC 0.000000002465753585<br>USDC 3.54436170311275 | BTC 0.000379141429190852<br>USDC 0.000000580641249138 | |
| 3.1.213491 | HAO DAO | ADDRESS REDACTED | | | ADA 199.242441<br>BTC 0.00514799766755186<br>CEL 31.7384488822916<br>ETH 0.22957579<br>USDT ERC20 259.978694 | | |
| 3.1.213492 | HAO DINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000724448333537126<br>CEL 2.61881098269587<br>ETH 0.00608551310604278<br>USDT ERC20 0.277090452248469 | | |
| 3.1.213493 | HAO DO | ADDRESS REDACTED | | | BTC 0.00143973087953426<br>CEL 26.0597697126668<br>ETH 0.00696943157231656<br>SGB 0.156181408126722<br>XLM 2.19785676878847<br>XRP 1.04380191816597 | | |
| 3.1.213494 | HAO DO | ADDRESS REDACTED | | | BTC 0.0187128498691002<br>ETH 0.129294200376521<br>MCDAI 301.100548998719 | | |
| 3.1.213495 | HAO DOAN | ADDRESS REDACTED | | | BTC 0.00944489991822541<br>GUSD 1258.69859821438 | | |
| 3.1.213496 | HAO GE | ADDRESS REDACTED | | | BTC 0.000039598608895712 | | |
| 3.1.213497 | HAO GUAN | ADDRESS REDACTED | | | BTC 0.0181898508626127<br>ETH 0.689341435228726 | | |
| 3.1.213498 | HAO HSUN WANG | ADDRESS REDACTED | | | AVAX 7.33753147<br>BTC 0.000001688175018341<br>CEL 6.92286264956906 | | |
| 3.1.213499 | HAO HUYNH | ADDRESS REDACTED | | | MATIC 1036.19209214871 | | |
| 3.1.213500 | HAO JIANG | ADDRESS REDACTED | | | ETH 0.00006280991325682 | | |
| 3.1.213501 | HAO KUN | ADDRESS REDACTED | | | CEL 11.5271139952479 | | |
| 3.1.213502 | HAO LAN | ADDRESS REDACTED | | | BTC 0.000005512035906932<br>DOT 0.0352851232427422 | | |
| 3.1.213503 | HAO LEE | ADDRESS REDACTED | | | BTC 0.02476575764<br>CEL 0.00003522079243953<br>LTC 0.363793324241285<br>MATIC 88.7584667654628<br>USDC 0.00307474960123506<br>XLM 0.0380786804201348 | | |
| 3.1.213504 | HAO LI | ADDRESS REDACTED | | | BCH 0.0497759574755347<br>BTC 0.0793448164064063 | | |
| 3.1.213505 | HAO LI | ADDRESS REDACTED | | | BTC 0.0100896285452071 | | |
| 3.1.213506 | HAO LIANG | ADDRESS REDACTED | | | BTC 0.147075071095562<br>ETH 0.302863157911354 | | |
| 3.1.213507 | HAO LIN | ADDRESS REDACTED | | | BTC 0.000591964929198718<br>PAX 0.034910723439494 | | |
| 3.1.213508 | HAO LIU | ADDRESS REDACTED | | | BTC 0.0000000237572001697<br>SOL 0.103569607410852 | BTC 0.000000000293433366<br>SOL 0.000043432972775795 | |
| 3.1.213509 | HAO LIU | ADDRESS REDACTED | | | | BTC 0.000000001516675884 | |
| 3.1.213510 | HAO LU | ADDRESS REDACTED | | | BTC 0.000912245816755304<br>MATIC 15.1947442111932 | | |
| 3.1.213511 | HAO LUONG | ADDRESS REDACTED | | | BTC 0.00003938933458631<br>ETH 2.7407777111283<br>LINK 115.601806390552<br>MATIC 1.19939919597266<br>XLM 1008.15201463907 | | |
| 3.1.213512 | HAO LY | ADDRESS REDACTED | | | PAX 2.87426603236275 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213513 | HAO MARK LIAN | ADDRESS REDACTED | | | BTC 0.00243582779981403<br>ETC 0.000006598596052618<br>ETH 0.322685128441115 | | |
| 3.1.213514 | HAO MING CHEN | ADDRESS REDACTED | | | BTC 0.00216316454456543<br>USDT ERC20 3757.31258596109 | | |
| 3.1.213515 | HAO MING CHUAH | ADDRESS REDACTED | | | ADA 208.152788884524<br>BNB 1.11300728805792<br>BTC 0.000608967630612752<br>CEL 10.9162142246419<br>SGB 65.1008753144403<br>USDC 0.00000012629025117<br>USDT ERC20 4<br>XRP 1000.23 | | |
| 3.1.213516 | HAO NGO | ADDRESS REDACTED | | | BTC 0.000011155206902597<br>USDC 1.32212169415603 | BTC 0.000000043062682801<br>USDC 0.00781441957713161 | |
| 3.1.213517 | HAO NGO | ADDRESS REDACTED | | | ADA 8173.41931051634<br>BAT 25.7941993281508<br>BTC 0.908822322758184<br>CEL 1.19136416743924<br>EOS 1.54214481723448<br>ETH 0.0251335722962939<br>LTC 0.0492059943676835<br>MATIC 630.855214386113<br>MCDAI 5.47943802777752<br>SGB 2693.11067076218<br>SOL 29.0270728544911<br>USDC 1.66842331265191<br>XLM 96.7340385646217<br>XRP 21174.2161026268 | | |
| 3.1.213518 | HAO NGUYEN | ADDRESS REDACTED | | | AAVE 10.280003762179<br>ADA 3.91384480927882<br>AVAX 16.806931747814<br>BTC 0.00063314242987625<br>DOT 63.0848289306046<br>ETH 0.73072852596601<br>LINK 49.4075396963901<br>MATIC 1917.14986421835<br>SNX 107.07184975204<br>SOL 22.1993543022645<br>USDC 2.12634502178345 | | |
| 3.1.213519 | HAO NGUYEN | ADDRESS REDACTED | | | BTC 0.00152214851690512 | | |
| 3.1.213520 | HAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000000067751715379<br>CEL 5.6431829235967<br>USDT ERC20 202.000000880167 | | |
| 3.1.213521 | HAO NGUYEN | ADDRESS REDACTED | | | ETH 14.5555643822155 | | |
| 3.1.213522 | HAO NGUYEN | ADDRESS REDACTED | | | BTC 0.000000219284823005<br>CEL 0.000661130901374625 | | |
| 3.1.213523 | HAO PAN | ADDRESS REDACTED | | | BTC 3.68469907949211<br>MCDAI 42.6391539102487<br>SNX 228.244825881187 | | |
| 3.1.213524 | HAO PAN LIN | ADDRESS REDACTED | | | CEL 0.202021781535974 | | |
| 3.1.213525 | HAO PHAN | ADDRESS REDACTED | | | BTC 12.1953465750502 | | |
| 3.1.213526 | HAO PING DAMIEN PAN | ADDRESS REDACTED | | | EOS 313.630794202399 | | |
| 3.1.213527 | HAO QING TANG | ADDRESS REDACTED | | | BTC 0.000590897698362016<br>CEL 0.0850477233245838 | | |
| 3.1.213528 | HAO RUI ZHANG | ADDRESS REDACTED | | | BAT 14.0183917537032<br>BTC 0.00153006952904718<br>CEL 1.03989146150715<br>ETH 0.455154939766985<br>USDC 1830.31884476851 | | |
| 3.1.213529 | HAO SONG | ADDRESS REDACTED | | | AVAX 7.78490369014994<br>BCH 0.000173024336678331<br>BSV 0.000000003189559974<br>BTC 0.000001447657153959<br>CEL 0.840097085059715<br>DASH 0.00113869275208885<br>ETH 0.000007802214131282<br>USDT ERC20 0.97997196262588<br>ZEC 0.000770311684998157 | | |
| 3.1.213530 | HAO SYUAN SUN | ADDRESS REDACTED | | | BTC 0.00000000513581247<br>CEL 14.5499764836834<br>USDT ERC20 0.000000984839234839 | | |
| 3.1.213531 | HAO TAM NHAT NGUYEN | ADDRESS REDACTED | | | ETH 0.00149163100332737 | | |
| 3.1.213532 | HAO TENG | ADDRESS REDACTED | | | BTC 0.00158049498624997<br>ETH 0.295747288030532<br>GUSD 447.535810903535<br>MATIC 218.24750424954 | | |
| 3.1.213533 | HAO THAI | ADDRESS REDACTED | | | ADA 0.138233159072839<br>BNB 0.0019925443897959<br>BTC 0.00162755663013126<br>CEL 0.000235532708341644<br>USDT ERC20 31.5606416554457 | | |
| 3.1.213534 | HAO TIAN PAI | ADDRESS REDACTED | | | BTC 0.000000003562500074<br>CEL 1.0740641097855<br>SNX 0.000000003004 | | |
| 3.1.213535 | HAO TRAN | ADDRESS REDACTED | | | ADA 1349.05964464573<br>AVAX 7.86979987867717<br>BTC 0.164647582985966<br>CEL 0.632870133551412<br>DOT 8.09913551693742<br>ETH 0.430661151815387<br>LUNC 10.3384440947618<br>SOL 9.72372523693503 | | |
| 3.1.213536 | HAO TSE TANG | ADDRESS REDACTED | | | ADA 6.27957221463157<br>BTC 0.000271683613464333<br>CEL 2.75139771427112<br>ETH 0.000281726947790601<br>LINK 0.000020921212026163<br>LTC 0.00231901854818007<br>UNI 0.0054308092354167<br>USDC 4.69138489105243<br>USDT ERC20 1.37345280869898 | | |
| 3.1.213537 | HAO VU | ADDRESS REDACTED | | | BTC 0.000853693483329689<br>LINK 456.773211194091<br>MATIC 3546.88283751832 | | |
| 3.1.213538 | HAO WEI | ADDRESS REDACTED | | | BTC 0.0148273318924655<br>CEL 2.16291679863173<br>ETH 0.000004424839798832<br>USDT ERC20 11.0510203730649 | | |
| 3.1.213539 | HAO WEI CHEN | ADDRESS REDACTED | | | BTC 1.5<br>CEL 240.074076103683 | | |
| 3.1.213540 | HAO WEI KUO | ADDRESS REDACTED | | | BTC 0.000006471730276777<br>CEL 1.08499464624067<br>TUSD 0.83690843851876<br>USDC 0.5459532510826 | | |
| 3.1.213541 | HAO WEI WANG | ADDRESS REDACTED | | | BTC 0.000000197615179310999<br>MCDAI 0.0433730968191186<br>USDC 12.7257698408629 | | |
| 3.1.213542 | HAO WEI WANG | ADDRESS REDACTED | | | BTC 0.000001155394955845<br>USDC 0.359412731674951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213543 | HAO WU | ADDRESS REDACTED | | | BAT 0.290388752926821<br>BTC 0.00248559007039849<br>ETC 25.2062442125863<br>MATIC 7.12477237870228<br>SNX 275.054459966825<br>ZEC 2.85603673707599<br>ZRX 2554.56501294547 | ADA 3338.637393<br>XTZ 915.57352 | |
| 3.1.213544 | HAO WU | ADDRESS REDACTED | | | ETH 0.000001304459264924<br>SNX 1.8556641700702 | | |
| 3.1.213545 | HAO WU | ADDRESS REDACTED | | | BTC 4.02016908864191<br>CEL 1192.10810248392<br>DOT 9.57470076854175<br>ETH 0.0106110370597225<br>LINK 2034.9834222084<br>LTC 5.25282400411323<br>MANA 1.82524973720304<br>OMG 0.0383037060760453<br>XRP 0.000000319408149732 | | |
| 3.1.213546 | HAO XIANG ZHANG | ADDRESS REDACTED | | | BTC 0.00182115462308245<br>USDC 2497.61043513779 | | |
| 3.1.213547 | HAO XIONG | ADDRESS REDACTED | | | BTC 0.713955951228533<br>CEL 48.0011036939466<br>ETH 0.00258860125774846<br>LINK 51.6082724079601<br>MATIC 3396.55654715027<br>MCDAI 42.5573129243752<br>SNX 0.257795871611361<br>USDC 8.86079167324516 | | |
| 3.1.213548 | HAO XU | ADDRESS REDACTED | | | BTC 0.000015843348950201<br>ETH 0.0784228580538496<br>UNI 912.198709983469 | | |
| 3.1.213549 | HAO XU | ADDRESS REDACTED | | | BTC 0.0305359114006264<br>DOT 42.1785231966715<br>ETH 1.19146071613792<br>KNC 0.0148092393871575<br>LINK 1.88263126675103<br>MATIC 578.042465932971<br>MCDAI 31.5115363104499<br>USDC 14594.1392970521<br>XLM 5605.08909514136 | KNC 0.283388035708615 | |
| 3.1.213550 | HAO XU | ADDRESS REDACTED | | | BTC 0.000016339546223437<br>USDC 4.59605720265792 | | |
| 3.1.213551 | HAO YEN LOW | ADDRESS REDACTED | | | ADA 0.156577983774078<br>BAT 0.00406887623307l5<br>BTC 0.000001886811873115<br>CEL 0.309069298319943<br>SGB 136.457671679878<br>USDT ERC20 0.194598205932311<br>XRP 0.000000015064432044 | | |
| 3.1.213552 | HAO YUE YANG | ADDRESS REDACTED | | | BTC 0.0229902653913576<br>ETH 0.182082266249582 | | |
| 3.1.213553 | HAO ZHANG | ADDRESS REDACTED | | | BTC 0.0000000108913125809999<br>USDC 0.0113037633651018 | BTC 0.000013385288112894<br>USDC 0.000000943872499828 | |
| 3.1.213554 | HAO ZHE LEE | ADDRESS REDACTED | | | CEL 1.41123265841495<br>MATIC 975.932054052302<br>XRP 180.0792 | | |
| 3.1.213555 | HAO ZHE NG | ADDRESS REDACTED | | | BTC 0.000000757337138267<br>CEL 0.134399207933146<br>ETH 0.000083539375162309<br>USDT ERC20 0.438877284011611 | | |
| 3.1.213556 | HAO ZHENG | ADDRESS REDACTED | | | BTC 0.00132307459604269<br>ETH 0.000892120932855729<br>USDC 375.760055042348 | | |
| 3.1.213557 | HAO ZHER YAP | ADDRESS REDACTED | | | USDT ERC20 282.617148131173 | | |
| 3.1.213558 | HAOBIN CHEN | ADDRESS REDACTED | | | BTC 0.000015145732983584<br>CEL 0.00175154570849053<br>LTC 0.000011515008319553<br>USDT ERC20 0.000000028875384382 | | |
| 3.1.213559 | HAOCHEN SU | ADDRESS REDACTED | | | BTC 0.0064764228843694<br>ETH 2.01015724403187<br>USDT ERC20 251.135951860306 | | |
| 3.1.213560 | HAO-CHIEH HUANG | ADDRESS REDACTED | | | ADA 0.2132332102335<br>BTC 0.00016902824922461<br>COMP 0.000052893639143227<br>DOT 20.0396972019198<br>ETH 0.00656665139182905<br>LINK 25.8622623437279<br>LTC 0.0034525666250241 | | |
| 3.1.213561 | HAO-CHUAN FU | ADDRESS REDACTED | | | BTC 0.00109101134958352<br>DOT 10.059056140774 | | |
| 3.1.213562 | HAOCHUN YANG | ADDRESS REDACTED | | | BTC 0.000897489074592568<br>USDT ERC20 8437.74842848338 | | |
| 3.1.213563 | HAO-CHUNG CHEN | ADDRESS REDACTED | | | AAVE 0.0164955947537682<br>BTC 0.000235065364152134<br>CEL 10.8356535953293<br>DOT 1.41610278743747<br>ETH 0.00196108316447778<br>USDC 36.9735833459447<br>USDT ERC20 6.24250200018173 | | |
| 3.1.213564 | HAODONG ZHOU | ADDRESS REDACTED | | | BTC 0.00200312611433272<br>CEL 2.67083737844685<br>USDC 1.87672993839204 | | |
| 3.1.213565 | HAOHSIN CHANG | ADDRESS REDACTED | | | BTC 0.000403147229118987 | | |
| 3.1.213566 | HAO-HSUN TSAO | ADDRESS REDACTED | | | USDT ERC20 3093.72372300323 | | |
| 3.1.213567 | HAOHUI LIU | ADDRESS REDACTED | | | BTC 0.000005753389202775<br>BUSD 0.000980769230769231<br>CEL 8.28752742587278<br>ETH 0.000391454037032663<br>USDC 0.000000923076923077 | | |
| 3.1.213568 | HAOJUN HUANG | ADDRESS REDACTED | | | BTC 0.00534262<br>CEL 4.66980709976972 | | |
| 3.1.213569 | HAOJUN ZHU | ADDRESS REDACTED | | | BAT 580.080003782865<br>BSV 2.93505528724877<br>BTC 0.0207956833682113<br>CEL 1.14783608553885<br>ETC 159.691711457755<br>ETH 2.7679225789908<br>LTC 0.000706589582002966<br>TUSD 126.516321041908<br>USDC 29599.1046028104<br>USDT ERC20 0.13320055120788<br>XLM 252.851775895048<br>XRP 0.000000723936055364<br>ZEC 3.01377662506194<br>ZRX 1.45016993501313 | | |
| 3.1.213570 | HAOLIANG SHI | ADDRESS REDACTED | | | ETH 0.000955451114053491 | | |
| 3.1.213571 | HAOLONG ZHENG | ADDRESS REDACTED | | | BTC 0.000724764205141893<br>LTC 10.3112851079294<br>TUSD 39950.7614424598<br>USDC 326.521413920004 | USDC 0.000000644258135249 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213572 | HAONG ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000011039744722962<br>ETH 0.12508280543436 | | |
| 3.1.213573 | HAOPENG ZHANG | ADDRESS REDACTED | | | BNB 1.01305173307855<br>BTC 0.153009473432575<br>ETH 0.505164678851466<br>LTC 1.32942831725456 | | |
| 3.1.213574 | HAOPING TANG | ADDRESS REDACTED | | | BTC 0.105296908204462<br>CEL 135.45030424788 | | |
| 3.1.213575 | HAORA RADHI MOHAMMED AL BATHER | ADDRESS REDACTED | | | BTC 0.00161728452073716<br>CEL 1.00847109991487<br>ZEC 2.61084554 | | |
| 3.1.213576 | HAORU ZHUANG | ADDRESS REDACTED | | | BTC 0.000002215091144178<br>ETH 0.000061025329893601<br>USDT ERC20 0.271127433539203 | | |
| 3.1.213577 | HAOTING MENG | ADDRESS REDACTED | | | ETH 0.000633903428669156 | | |
| 3.1.213578 | HAOWAN SUN | ADDRESS REDACTED | | | BTC 0.0225929066648955 | | |
| 3.1.213579 | HAOWEI LO | ADDRESS REDACTED | | | BTC 0.000133718814334418 | | |
| 3.1.213580 | HAOXIN GUO | ADDRESS REDACTED | | | BTC 0.236492768358475<br>CEL 166.324327727384 | | |
| 3.1.213581 | HAOYAN LI | ADDRESS REDACTED | | | BTC 0.00482229528467238<br>ETH 0.133581830078764<br>USDC 412.087342131748 | | |
| 3.1.213582 | HAOYANG WANG | ADDRESS REDACTED | | | BTC 0.000000001295590359<br>CEL 0.0106772807833545 | | |
| 3.1.213583 | HAOYANG ZHANG | ADDRESS REDACTED | | | BTC 0.000842926294186741<br>ETH 4.36247539671934 | | |
| 3.1.213584 | HAOYU CHENG | ADDRESS REDACTED | | | BTC 0.000583080543863746 | | |
| 3.1.213585 | HAOYU YANG | ADDRESS REDACTED | | | BCH 0.000000006596453926<br>BTC 0.00127962849315391<br>CEL 1.63674304310825<br>ETH 0.0691275723227358 | | |
| 3.1.213586 | HAOYU YUN | ADDRESS REDACTED | | | BTC 0.0164770945305847<br>USDT ERC20 35.0832488371046 | USDT ERC20 0.006143217809636 | |
| 3.1.213587 | HAOYUN CHUNG | ADDRESS REDACTED | | | BTC 0.000000150021097233<br>CEL 1.09170846807614 | | |
| 3.1.213588 | HAOZHE WANG | ADDRESS REDACTED | | | ADA 0.22348568619579<br>BTC 0.000016520962924862<br>ETH 2.5645566264666<br>LTC 3.26714567747819<br>USDC 0.500184335389261 | | |
| 3.1.213589 | HAOZHE ZHANG | ADDRESS REDACTED | | | BTC 0.00172041797451022<br>ETH 1.82588946331168 | | |
| 3.1.213590 | HAOZHI LIN | ADDRESS REDACTED | | | ETH 7.80169848399816 | | |
| 3.1.213591 | HAPETIAN NOLAN | ADDRESS REDACTED | | | BTC 0.0226634589973628<br>ETH 0.0372238168323661 | | |
| 3.1.213592 | HAPIZ ZULKIPLY | ADDRESS REDACTED | | | BTC 0.00235987905323331 | | |
| 3.1.213593 | HAPPINESS BEAUTY JAMES | ADDRESS REDACTED | | | BTC 0.0000000279744731849999 | | |
| 3.1.213594 | HAPPINESS MWAKATAPANYA | ADDRESS REDACTED | | | ETH 0.0298609469653036 | | |
| 3.1.213595 | HAPPY D GROUP INC | 1139 WESTMINSTER AVE, K,, ALHAMBRA, CALIFORNIA 91803 | | | BTC 0.0159672755334363<br>USDC 26533.4756805842 | | |
| 3.1.213596 | HAPPY FORREST HOLDINGS LTD. | PO BOX 86, GARIBALDI HIGHLANDS, BC V0N 1T0 CANADA | | | BTC 0.001100568565717<br>ETH 0.00283218277207525 | | |
| 3.1.213597 | HAPPY FREGENE | ADDRESS REDACTED | | | AVAX 0.00361269094391509<br>BNB 0.112608122980501<br>BTC 0.00156148420066436<br>CEL 81.3529567163697<br>LUNC 3.07446588049794<br>MATIC 0.206318971276819 | | |
| 3.1.213598 | HAPPY OWIE | ADDRESS REDACTED | | | BTC 0.000000648046915776<br>CEL 2.70662195733806<br>XRP 500.830889806703 | | |
| 3.1.213599 | HAPPY SHARMA | ADDRESS REDACTED | | | BTC 0.000000450265011881<br>USDC 0.56892153553441 | | |
| 3.1.213600 | HAPUARACHCHI GIHAN | ADDRESS REDACTED | | | BTC 0.000000030455361559<br>ETH 0.000064347825877174 | | |
| 3.1.213601 | HAPUARACHCHIGE CHANDITHA HAPUARACHCHI | ADDRESS REDACTED | | | CEL 5.23101099203672<br>MATIC 890.286426548858<br>PAXG 1.02690257773935 | | |
| 3.1.213602 | HAQQIM SHAHRIL SHAFEI | ADDRESS REDACTED | | | BTC 0.00333205210007599<br>CEL 0.00382282079875782 | | |
| 3.1.213603 | HARALABOS THEOCHARIDIS | ADDRESS REDACTED | | | BCH 0.000029321133098409<br>BTC 0.000003843473741524<br>CEL 1.14559798356009<br>XRP 0.0017217497937234<br>ZRX 0.0168185872930343 | | |
| 3.1.213604 | HARALAMBOS BONAS | ADDRESS REDACTED | | | BTC 0.0000309197603278069<br>CEL 1.31910032661383<br>ETH 0.000709132202316807<br>MATIC 7.66268656346231<br>SNX 41.0607011092949 | | |
| 3.1.213605 | HARALAMBOS KARIOTIS | ADDRESS REDACTED | | | BTC 0.261567843079372<br>DASH 4.84291855035645<br>ETH 4.96099678792499<br>SOL 7.21050479652057<br>USDC 5302.01574828557 | | |
| 3.1.213606 | HARALAMBOS PAVLOS | ADDRESS REDACTED | | | BTC 0.000561795490915452<br>SGB 3.60760017663935<br>USDC 119.853534354603<br>XRP 2210.11625511824 | | |
| 3.1.213607 | HARALAMBOUS SEVASTOPOULOS | ADDRESS REDACTED | | | ADA 48560.1734901285<br>BTC 9.26724454354435<br>CEL 47580.6307528267<br>DOT 240.341807542044<br>ETH 187.70798085<br>SNX 923.08341456<br>USDC 29.2419 | | |
| 3.1.213608 | HARALD ARNOLD PETERS | ADDRESS REDACTED | | | BTC 0.00768926529745263 | | |
| 3.1.213609 | HARALD AXEL WEIDNER | ADDRESS REDACTED | | | BTC 0.0157393572936528 | | |
| 3.1.213610 | HARALD BERAN | ADDRESS REDACTED | | | BTC 0.0142689618059657<br>DOT 7.15442322465249<br>SNX 55.103140508209 | | |
| 3.1.213611 | HARALD BOHL | ADDRESS REDACTED | | | CEL 11.2199200416408<br>COMP 0.02<br>MATIC 3332.63374833408<br>USDC 0.0186996477234705 | | |
| 3.1.213612 | HARALD DE BRUIJN | ADDRESS REDACTED | | | BTC 0.351386065169696<br>CEL 142.258688689033<br>ETH 0.532598263797729 | | |
| 3.1.213613 | HARALD DE VRIEND | ADDRESS REDACTED | | | ADA 0.168895035781233<br>BTC 0.0858141625371766<br>CEL 0.0384409022196817<br>EOS 0.00101260803710354 | | |
| 3.1.213614 | HARALD DEPNER | ADDRESS REDACTED | | | BTC 0.00000103259112604099 | | |
| 3.1.213615 | HARALD EBERT | ADDRESS REDACTED | | | ADA 2948.51689480556<br>BTC 0.0194213320011787<br>DOT 18.3243678917297<br>ETH 0.637939221691707<br>LINK 30.0186898474171<br>MANA 344.226768713097 | | |
| 3.1.213616 | HARALD FRANZ DEUTSCH | ADDRESS REDACTED | | | BTC 0.0449868947218907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213617 | HARALD FRIEDRICH WILHELM BRIER | ADDRESS REDACTED | | | BTC 0.000004342775221566 | | |
| 3.1.213618 | HARALD FRITZEN | ADDRESS REDACTED | | | BTC 0.0000000325979587719999 | | |
| 3.1.213619 | HARALD GEORG BÖHM | ADDRESS REDACTED | | | BTC 0.000751235079296313 | | |
| 3.1.213620 | HARALD GERMAN HAßBERG | ADDRESS REDACTED | | | BTC 0.0440278943672643 | | |
| 3.1.213621 | HARALD GILCH | ADDRESS REDACTED | | | BTC 0.000000364605092441 | | |
| 3.1.213622 | HARALD GÖTZ | ADDRESS REDACTED | | | BTC 0.143227338028198 | | |
| 3.1.213623 | HARALD GRIEßMAIR | ADDRESS REDACTED | | | BTC 0.00508204645868927<br>CEL 0.228685636246315<br>ETH 0.0965283838676793 | | |
| 3.1.213624 | HARALD GRUNENBERG | ADDRESS REDACTED | | | BTC 0.00270671<br>CEL 2.70535060777206 | | |
| 3.1.213625 | HARALD HAAGENSEN | ADDRESS REDACTED | | | BTC 0.00226331490586235<br>LINK 18.0935522885649 | | |
| 3.1.213626 | HARALD HEINZEL | ADDRESS REDACTED | | | BTC 0.00187664895488676 | | |
| 3.1.213627 | HARALD JENS CARLOWITZ | ADDRESS REDACTED | | | BTC 0.000246240244655227 | | |
| 3.1.213628 | HARALD JOHANNES SCHOLZ | ADDRESS REDACTED | | | BTC 0.0146108382001878 | | |
| 3.1.213629 | HARALD KAINZ | ADDRESS REDACTED | | | BTC 0.00204114295327<br>CEL 20.2885818932767<br>USDC 420.429799<br>USDT ERC20 23.960704 | | |
| 3.1.213630 | HARALD KENNETH JR HAUGAN | ADDRESS REDACTED | | | BTC 0.951441925163814<br>CEL 24.7043411789854<br>ETH 13.0706836519837<br>LINK 0.000953140614030965<br>LPT 0.000084305317291176<br>MATIC 19.1549408640622<br>UNI 0.329344868875307<br>USDC 30259.4982831474<br>USDT ERC20 0.63699328185367<br>XLM 4.64728625670324<br>ZEC 0.0196682667821432<br>ZRX 2.28311953122083 | USDC 100 | |
| 3.1.213631 | HARALD KETZER | ADDRESS REDACTED | | | CEL 1.08689587564353 | | |
| 3.1.213632 | HARALD KLAUS PEHN | ADDRESS REDACTED | | | BTC 0.00206125128512509 | | |
| 3.1.213633 | HARALD KOLAR | ADDRESS REDACTED | | | BTC 0.000001793501195645 | | |
| 3.1.213634 | HARALD KRAFT | ADDRESS REDACTED | | | BTC 0.000987777591376605 | | |
| 3.1.213635 | HARALD KRAUS | ADDRESS REDACTED | | | AVAX 15.9933321184223<br>CEL 16.1545320625572<br>DOT 42.0332033295745<br>ETH 1.0856590767827<br>LUNC 1.71929537022772<br>XRP 1315.48429832393 | | |
| 3.1.213636 | HARALD LASSHOFER | ADDRESS REDACTED | | | BTC 0.00181339846727699<br>CEL 112.949418824583<br>DOT 39.1469178<br>EOS 97.4482406922035<br>ETH 0.198140718382351<br>LINK 45.5514017422633<br>MATIC 1134.25601952513 | | |
| 3.1.213637 | HARALD LEIENDECKER | ADDRESS REDACTED | | | COMP 0.000019805288320881<br>ETH 0.0124136590647106<br>PAX 203.575367203592<br>USDC 27.1609605173446<br>XLM 37.904840287269 | | |
| 3.1.213638 | HARALD LINDBERG | ADDRESS REDACTED | | | CEL 0.273890902334969<br>ETH 0.00603483011200697 | | |
| 3.1.213639 | HARALD MAIER | ADDRESS REDACTED | | | BNB 0.00191520665600934<br>BTC 0.0966502272715115<br>ETH 1.91665907062383<br>MATIC 0.000560704150338395<br>USDC 3.07634054730646 | | |
| 3.1.213640 | HARALD MAY | ADDRESS REDACTED | | | BTC 0.0231834296987797 | | |
| 3.1.213641 | HARALD NEUWIRTH | ADDRESS REDACTED | | | CEL 4.82805534934092<br>ETH 0.072807 | | |
| 3.1.213642 | HARALD NIJENHUIS | ADDRESS REDACTED | | | AVAX 0.000005546936226416<br>CEL 5.23433180402891<br>DOT 3.4033<br>MATIC 40.732<br>SNX 28.813<br>USDC 0.002257 | | |
| 3.1.213643 | HARALD NIKOLAISEN | ADDRESS REDACTED | | | CEL 0.214781635469175<br>ETC 0.51263747194652 | | |
| 3.1.213644 | HARALD ONIPEDE | ADDRESS REDACTED | | | CEL 1.06812320104581 | | |
| 3.1.213645 | HARALD OTTMAR LUTNER | ADDRESS REDACTED | | | BTC 0.00552725217502235 | | |
| 3.1.213646 | HARALD PETER BLEYER | ADDRESS REDACTED | | | BTC 0.00577912651021623 | | |
| 3.1.213647 | HARALD PUHR | ADDRESS REDACTED | | | BTC 0.000000003919300928<br>CEL 0.559721278736299<br>USDC 394.997768785937 | | |
| 3.1.213648 | HARALD RAUCH | ADDRESS REDACTED | | | AVAX 0.000681591358746228<br>BCH 0.000005313695375742<br>BTC 0.000001102618784344<br>CEL 0.0884066393111931<br>DASH 0.00122062734986076<br>SOL 0.000253251<br>XLM 0.0933514551625511<br>ZEC 0.00795508186405321 | | |
| 3.1.213649 | HARALD RAUTER | ADDRESS REDACTED | | | BTC 0.000000000639088075<br>CEL 4.27583454166809 | | |
| 3.1.213650 | HARALD REITER | ADDRESS REDACTED | | | USDC 486.47063383491 | | |
| 3.1.213651 | HARALD RELLING NIELSEN | ADDRESS REDACTED | | | BTC 0.0215091393688211<br>CEL 11.6281419183719 | | |
| 3.1.213652 | HARALD RIEDL | ADDRESS REDACTED | | | BTC 0.000019581863726491 | | |
| 3.1.213653 | HARALD ROBERT JOSEPH ALBIN RUDOLF DAU | ADDRESS REDACTED | | | BTC 0.000000284966805891 | | |
| 3.1.213654 | HARALD SCHMUTZ | ADDRESS REDACTED | | | AAVE 0.0161638583065909<br>BTC 0.000103834667121041<br>CEL 1.29696410988986<br>DOT 0.245857527488495<br>ETH 0.0062282958827247<br>USDT ERC20 0.0979114507749522 | | |
| 3.1.213655 | HARALD SKARSBOE | ADDRESS REDACTED | | | ETH 0.000394290893378877<br>USDC 1.47532531210488 | | |
| 3.1.213656 | HARALD SOMMER | ADDRESS REDACTED | | | BTC 0.00624212654538418<br>BUSD 646.427491106028<br>CEL 53.4270438838704<br>DOT 2.53373368703605 | | |
| 3.1.213657 | HARALD STENERSEN | ADDRESS REDACTED | | | BTC 0.082305960821636<br>CEL 22.1958194596992<br>ETH 0.442179107992058 | | |
| 3.1.213658 | HARALD THALHAMMER | ADDRESS REDACTED | | | BTC 0.0187737590118116<br>GUSD 1078.95567505988<br>USDC 25325.6524158999 | | |
| 3.1.213659 | HARALD TIMM | ADDRESS REDACTED | | | BTC 0.000029412278974761<br>BUSD 1.76330173938857<br>CEL 0.204123337304069<br>ETH 0.000002403229215527<br>XLM 0.0320815228219685<br>XRP 0.0104151405068766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213660 | HARALD VAN DEN ASSEM | ADDRESS REDACTED | | | BTC 0.00108133826423581<br>CEL 463.000302626053<br>DASH 1.995<br>ETH 2.99 | | |
| 3.1.213661 | HARALD VAN HORN | ADDRESS REDACTED | | | BTC 0.000702463246439847<br>CEL 669.146969937055<br>ETH 0.000151871146784415<br>LINK 0.610157706475517<br>TUSD 117.05741004758 | | |
| 3.1.213662 | HARALD VOLKER KÖHLER | ADDRESS REDACTED | | | BTC 0.00179880509917935 | | |
| 3.1.213663 | HARALD VON HOFFMANN | ADDRESS REDACTED | | | ETH 0.000016715039201459<br>LINK 0.0792771867647049 | | |
| 3.1.213664 | HARALD WALTER GOTTFRIED NEBEL | ADDRESS REDACTED | | | BTC 0.000023674912587932 | | |
| 3.1.213665 | HARALDS SMITS | ADDRESS REDACTED | | | ADA 0.00381190589088097<br>CEL 1.42122280560573<br>ETH 0.0786172601673991 | | |
| 3.1.213666 | HARALDUR AGNARSSON | ADDRESS REDACTED | | | BTC 0.00117473030435813<br>CEL 0.713943421635678<br>ETH 0.328303202889592 | | |
| 3.1.213667 | HARALDUR FOSSAN ARNARSSON | ADDRESS REDACTED | | | BTC 0.00348<br>CEL 1.84128439818768 | | |
| 3.1.213668 | HARALDUR SIGURDSSON | ADDRESS REDACTED | | | BTC 1.0943693400892<br>CEL 1300.98131827209<br>ETH 0.765385<br>TUSD 25000<br>USDT ERC20 999.761682 | | |
| 3.1.213669 | HARAM KIM | ADDRESS REDACTED | | | BTC 0.000820127990267169<br>CEL 2897.65236000495<br>ETH 0.00239967054609706<br>USDC 2.72609657404004 | | |
| 3.1.213670 | HARAN GILL | ADDRESS REDACTED | | | UNI 8.12703104356574 | | |
| 3.1.213671 | HARAN LEVENBERG | ADDRESS REDACTED | | | ADA 2357.28071483411<br>BTC 0.657564607616175<br>ETH 2.17987097012917<br>MCDAI 161.209481976451 | | |
| 3.1.213672 | HARBEY CATANO SALCEDO | ADDRESS REDACTED | | | BTC 0.000078044656906295<br>CEL 0.285781658242042 | | |
| 3.1.213673 | HARBINDER GILL | ADDRESS REDACTED | | | BTC 3.52982784097299<br>CEL 393.706123745415<br>ETH 0.00203633637984049<br>LUNC 0.000000686702765425<br>MATIC 12.251198097044<br>USDC 0.000163290910411195<br>USDT ERC20 3.07194157173705<br>ZRX 0.789785825128234 | | |
| 3.1.213674 | HARBIR SINGH | ADDRESS REDACTED | | | AAVE 1.39864557878211<br>MATIC 10.4641792489371<br>MCDAI 42.6391539102487<br>SNX 37.2434042132259 | | |
| 3.1.213675 | HARCHARAN SINGH | ADDRESS REDACTED | | | USDC 0.00615676488056153 | | |
| 3.1.213676 | HARCO JANSSEN | ADDRESS REDACTED | | | BTC 0.000038882743336341<br>CEL 0.522653387360888<br>EOS 0.000012212132697052<br>ETH 0.000195037596163087<br>LINK 0.000077585467456979<br>MCDAI 0.126715658225684<br>SGB 113.2657893496<br>XLM 0.243453823914278<br>XRP 340.625223517017 | | |
| 3.1.213677 | HARD BOUNT | ADDRESS REDACTED | | | BTC 0.000006300276146336 | | |
| 3.1.213678 | HARD DECISION | ADDRESS REDACTED | | | BTC 0.000005964246353122 | | |
| 3.1.213679 | HARD PATEL | ADDRESS REDACTED | | | BTC 0.000000626742689941<br>BUSD 0.84533924972751 | | |
| 3.1.213680 | HARDEENURRAHIM IBRAHIM | ADDRESS REDACTED | | | COMP 1.08069852101316<br>SNX 18.8761906682609<br>ZRX 354.910482712297 | | |
| 3.1.213681 | HARDEEP BEWAS | ADDRESS REDACTED | | | CEL 108.382193879638 | | |
| 3.1.213682 | HARDEEP BHATTA | ADDRESS REDACTED | | | AAVE 0.00395401515329968<br>BTC 0.0000000031059762279999<br>CEL 3.15714240918668<br>DOT 0.0677757451322897<br>LINK 0.00911860627796224<br>MATIC 1.18565790173412 | | |
| 3.1.213683 | HARDEEP CHIRAYA | ADDRESS REDACTED | | | BTC 0.00108449500631638<br>USDC 525.410954282234 | | |
| 3.1.213684 | HARDEEP GILL | ADDRESS REDACTED | | | BTC 0.00135486369073856<br>DOT 355.09889484903 | | |
| 3.1.213685 | HARDEEP JASPAL | ADDRESS REDACTED | | | CEL 0.0183234384535446<br>USDC 4.66305013363487<br>USDT ERC20 0.0450239128721736 | | |
| 3.1.213686 | HARDEEP KAUR | ADDRESS REDACTED | | | USDC 0.633486957174762<br>XRP 0.35747563127225 | | |
| 3.1.213687 | HARDEEP KAUR | ADDRESS REDACTED | | | ADA 0.364281591735471<br>BTC 0.00115566778576596 | | |
| 3.1.213688 | HARDEEP KAUR JUTTLA SINGH | ADDRESS REDACTED | | | ADA 99.1815457165903<br>CEL 4.31420009996807<br>DOT 11.9423079900357 | | |
| 3.1.213689 | HARDEEP RAYAT | ADDRESS REDACTED | | | BTC 0.0024114753997975<br>CEL 2.65054984471344 | | |
| 3.1.213690 | HARDEEP SEKHON | ADDRESS REDACTED | | | BTC 0.0192764485738945<br>USDT ERC20 270.929074746096 | | |
| 3.1.213691 | HARDEEP SIDHU | ADDRESS REDACTED | | | BTC 0.00539160359645171<br>LINK 169.040034137817 | | |
| 3.1.213692 | HARDEEP SINGH | ADDRESS REDACTED | | | BNB 0.00190152668816672<br>BTC 0.000000602331873029 | | |
| 3.1.213693 | HARDEEP SINGH DHALIWAL | ADDRESS REDACTED | | | BTC 0.00241837480531263<br>CEL 1.15116892753898<br>EOS 0.0927467107077088<br>ETH 1.08358899737883<br>OMG 47.746105453315<br>PAX 1.29357577043243<br>USDC 215.665791278864<br>USDT ERC20 1.29007635406029<br>ZRX 1196.73637725291 | | |
| 3.1.213694 | HARDER KINK | ADDRESS REDACTED | | | BTC 0.000044803020351826<br>LTC 0.0112417684755279<br>USDC 0.435497791258118 | | |
| 3.1.213695 | HARDI NEUMANN | ADDRESS REDACTED | | | BTC 0.000294497655277975 | | |
| 3.1.213696 | HARDI WINARSO | ADDRESS REDACTED | | | USDC 0.00235906258094701 | | |
| 3.1.213697 | HARDIAN SANGAJI | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.213698 | HARDIANTO DJAJAPUTRA | ADDRESS REDACTED | | | BTC 0.000001514999157739<br>USDC 0.00115311274387905 | | |
| 3.1.213699 | HARDIE TABILIN | ADDRESS REDACTED | | | BTC 0.0000000263385121675999<br>CEL 0.00000514104239481<br>ETH 0.000016421054163221 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213700 | HARDIK BHAKTA | ADDRESS REDACTED | | | ADA 718.388514024223<br>BAT 99.0924269066231<br>BTC 0.0144528966047918<br>DOT 7.73602059001003<br>ETH 0.896572581804879<br>LTC 0.796575879517898<br>MATIC 112.264846454508 | | |
| 3.1.213701 | HARDIK DASADIA | ADDRESS REDACTED | | | 1INCH 103.564010376823<br>AAVE 20.6658049634298<br>ADA 1072.52411638839<br>BTC 0.256064341434564<br>COMP 10.5423301125399<br>DOT 104.727475471908<br>ETC 9.89983501086885<br>LINK 100.997814886498<br>MATIC 1145.83991000508<br>SNX 945.32987144347<br>USDC 316.205957653475<br>XLM 1043.78003565109<br>ZRX 111.063331006958 | | |
| 3.1.213702 | HARDIK GANDHI | ADDRESS REDACTED | | | BTC 0.503966491458407<br>ETH 0.22237647146276<br>USDC 0.151234694171268 | | USDC 0.000000440905418401 |
| 3.1.213703 | HARDIK GUPTA | ADDRESS REDACTED | | | BTC 0.00122098239074918<br>ETH 0.407062736107841<br>XTZ 160.71128748568 | | |
| 3.1.213704 | HARDIK GUPTA | ADDRESS REDACTED | | | BTC 0.000447767856259539 | | |
| 3.1.213705 | HARDIK KAKDE | ADDRESS REDACTED | | | ADA 0.0976516844876039<br>BTC 0.000001930142066927<br>CEL 0.00554360104825159 | | |
| 3.1.213706 | HARDIK MACHHAR | ADDRESS REDACTED | | | BTC 0.000000443323579902<br>MCDAI 0.0273408661415416<br>USDC 0.333168488270896 | | |
| 3.1.213707 | HARDIK MEHTA | ADDRESS REDACTED | | | ADA 0.0071289637263796<br>USDC 97.9432885489627 | BTC 0.00235637871718742<br>USDC 1547.091548 | |
| 3.1.213708 | HARDIK PANCHAL | ADDRESS REDACTED | | | ADA 10.2219667729235<br>BTC 0.00144295376769647<br>MATIC 1134.86571917818 | | |
| 3.1.213709 | HARDIK PATEL | ADDRESS REDACTED | | | BTC 0.000109167560534744 | | |
| 3.1.213710 | HARDIK PATEL | ADDRESS REDACTED | | | BTC 0.00123718757529013<br>GUSD 522.610277822337 | | |
| 3.1.213711 | HARDIK PATEL | ADDRESS REDACTED | | | ETH 1.41219960698779<br>USDC 184.110006940093 | | |
| 3.1.213712 | HARDIK PATEL | ADDRESS REDACTED | | | BTC 0.0106812793278686<br>ETH 1.05836927213868 | | |
| 3.1.213713 | HARDIK PATEL | ADDRESS REDACTED | | | BNB 0.00049414151978849<br>BTC 0.000000066315929247 | | |
| 3.1.213714 | HARDIK PATHAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.213715 | HARDIK RAMAN PATEL | ADDRESS REDACTED | | | BTC 0.729952241401962<br>LUNC 40.2629018203892<br>USDC 2.65376626689251 | BTC 0.00302781504709167 | |
| 3.1.213716 | HARDIK SANGHAVI | ADDRESS REDACTED | | | BTC 0.00104784394591434<br>USDC 500.495699532088 | | |
| 3.1.213717 | HARDIK SHARMA | ADDRESS REDACTED | | | BTC 0.00239084529418729<br>USDT ERC20 407.264970822229 | | |
| 3.1.213718 | HARDIK SOLIYA | ADDRESS REDACTED | | | BTC 0.000000869181153324<br>CEL 0.11389285984138 | | |
| 3.1.213719 | HARDIK TUTEJA | ADDRESS REDACTED | | | ETH 1.07114531144549 | | |
| 3.1.213720 | HARDIK VAGHASIYA | ADDRESS REDACTED | | | BTC 0.00112940676047745<br>CEL 0.606897654645805 | | |
| 3.1.213721 | HARDIKBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0110310830838033<br>ETH 0.00536073981341415<br>LINK 0.110018290607371 | | |
| 3.1.213722 | HARDIN BOWERS | ADDRESS REDACTED | | | BTC 0.00103768298128482<br>USDT ERC20 5.85869655322947 | | |
| 3.1.213723 | HARDIN HOLMES | ADDRESS REDACTED | | | AAVE 0.000841819453062954<br>BTC 0.340939635953327<br>DOT 18.4514178419682<br>ETH 7.29186143785602<br>MATIC 0.365532526567417<br>USDC 40344.3386228229 | ETH 0.303047 | |
| 3.1.213724 | HARDIN JOHNSON | ADDRESS REDACTED | | | ADA 0.151445840687513<br>USDT ERC20 0.207911383789506 | | |
| 3.1.213725 | HARDIP TIWANA | ADDRESS REDACTED | | | CEL 0.00173814987774664<br>ETH 0.000038356136860769<br>LTC 0.00301318582699696<br>TGBP 0.232411427026817 | | |
| 3.1.213726 | HARDO ADAMSON | ADDRESS REDACTED | | | ADA 0.0946454523232786<br>ETH 1.3085816860222<br>USDC 11.0628547424517 | | |
| 3.1.213727 | HARDY EBERLE | ADDRESS REDACTED | | | AVAX 8.81597699643967<br>BTC 0.000908016426076392<br>CEL 3.70226621647957 | | |
| 3.1.213728 | HARDY HANSEN | ADDRESS REDACTED | | | CEL 114.861124894243<br>MCDAI 100<br>USDC 775.080758 | | |
| 3.1.213729 | HARDY HAO EN POH | ADDRESS REDACTED | | | ADA 979.709508585238<br>BNB 0.776222898594703<br>BTC 0.0282897451423271<br>USDC 47.2703015299429<br>USDT ERC20 686.443145035987 | | |
| 3.1.213730 | HARDY HASHIM | ADDRESS REDACTED | | | BTC 0.0149876627378646<br>CEL 75.9033230756691<br>MATIC 185<br>UNI 8.87733025213983<br>XRP 226 | | |
| 3.1.213731 | HARDY HO | ADDRESS REDACTED | | | USDT ERC20 144.781313976014 | | |
| 3.1.213732 | HARDY KURT STORCK | ADDRESS REDACTED | | | BTC 0.000016203447891694 | | |
| 3.1.213733 | HARDY LAM | ADDRESS REDACTED | | | BTC 0.0249363893877883<br>GUSD 140.674690693637<br>USDC 25630.8738876102 | BTC 0.0165711663427696 | |
| 3.1.213734 | HARDY LEE | ADDRESS REDACTED | | | ADA 0.695215723718855<br>AVAX 11.1126466753508<br>BTC 0.00436848415878522<br>CEL 22.3360041652019<br>DOT 117.932251974218<br>EOS 49.6413<br>LINK 0.0321242362572053<br>UNI 0.228567025722476<br>XLM 3.02410155594202<br>XRP 1.46022907043549 | | |
| 3.1.213735 | HARDY MICKAEL | ADDRESS REDACTED | | | BAT 0.00412309085609621<br>DOT 0.73806525817626 | | |
| 3.1.213736 | HARDY PANTALEON | ADDRESS REDACTED | | | BTC 0.00000000234352671<br>CEL 0.044460099872914<br>XRP 0.000000249768814835 | | |
| 3.1.213737 | HARDY SETYADJI | ADDRESS REDACTED | | | BTC 0.000001956174876947<br>CEL 0.0294644219245598<br>XRP 0.191788455741846 | | |
| 3.1.213738 | HARDY VAN HEERDEN | ADDRESS REDACTED | | | CEL 0.00501963600566666 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213739 | HARDY WONG | ADDRESS REDACTED | | | BTC 0.00124414913815932<br>USDC 26257.0060748417 | | |
| 3.1.213740 | HARE DUTTA | ADDRESS REDACTED | | | BTC 0.000000022671772561<br>XLM 0.280871571224214 | | |
| 3.1.213741 | HAREEM ADDERLEY | ADDRESS REDACTED | | | AAVE 0.000734638205914657<br>ADA 0.19552408803587<br>AVAX 10.0493805298732<br>BNB 0.0011422040424815<br>BTC 0.000003015942494722<br>DOT 0.0604375719445985<br>ETH 0.000571887218009717<br>MATIC 0.481092109863145<br>SOL 4.21894033383333<br>UNI 0.0018851540205671<br>USDC 0.273561504525848 | | |
| 3.1.213742 | HAREENDRA MUNASINGHE | ADDRESS REDACTED | | | BTC 0.000000003821693713<br>CEL 0.213565144513396 | | |
| 3.1.213743 | HAREESH HARIDAS | ADDRESS REDACTED | | | CEL 0.892225276007695<br>DOT 1.71242815 | | |
| 3.1.213744 | HAREESH YELURI | ADDRESS REDACTED | | | CEL 8.23834382140125<br>COMP 0.0151737170005836<br>MANA 40.9438896947777<br>OMG 3.61578922056438<br>SGB 64.0579295267681<br>SOL 2.77667497594635<br>UMA 3.30522102758702 | | |
| 3.1.213745 | HAREHANA PUPUKE | ADDRESS REDACTED | | | BTC 0.000021647986752376<br>CEL 170.576043352607<br>LINK 160.73356664<br>SGB 1324.14159954826<br>XRP 8999.16705040218 | | |
| 3.1.213746 | HAREM MUSTAFA | ADDRESS REDACTED | | | BTC 0.000000079441208823 | | |
| 3.1.213747 | HAREN NATHWANI | ADDRESS REDACTED | | | CEL 0.177593537751789<br>XLM 91.5796213 | | |
| 3.1.213748 | HARENDRA PRATAP | ADDRESS REDACTED | | | BTC 0.000000237761101641<br>CEL 0.012369095023245<br>DOT 0.0000173071441156039<br>LTC 0.000443469323178561<br>XRP 0.000088265853070393 | | |
| 3.1.213749 | HARES NAJAND | ADDRESS REDACTED | | | BTC 0.00464975338048916<br>SNX 49.6144669994206<br>USDC 1.26310541761511 | | |
| 3.1.213750 | HARESH BHAI PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000000583717109693<br>CEL 0.0106787285296645<br>DOT 0.00038515 | | |
| 3.1.213751 | HARESH MURUGAIYAN SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.0308326002887651<br>ETC 4.05686542619683 | BTC 0.00035003<br>ETC 0.000459468630565033 | |
| 3.1.213752 | HARESH PARAMESVARAN | ADDRESS REDACTED | | | AAVE 0.00308800830160896<br>BTC 0.000000714805312956<br>CEL 272.690808569767<br>SNX 0.100835251307297 | | |
| 3.1.213753 | HARESH SHARMA | ADDRESS REDACTED | | | BTC 1.0771035343433 | | |
| 3.1.213754 | HARESHBHAI MAVANI | ADDRESS REDACTED | | | BTC 0.000000680681276907<br>LTC 0.000848896184663803 | | |
| 3.1.213755 | HARESHKUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.000025604463144043<br>COMP 0.0196961735637587<br>DOT 4.7517243721254<br>LTC 2.30934083104698<br>MATIC 1.05273762214937<br>SNX 7.87180744797128<br>USDC 54.0652401749132<br>XLM 20.531985267596 | | |
| 3.1.213756 | HAREZ PARWANI | ADDRESS REDACTED | | | BTC 0.000000002132139463<br>CEL 18.0335001915789<br>USDC 1.4371 | | |
| 3.1.213757 | HARGOBIND HARI KHALSA | ADDRESS REDACTED | | | BTC 0.360668012110935 | | |
| 3.1.213758 | HARI AMRIT KHALSA | ADDRESS REDACTED | | | BCH 0.00034481344195601<br>BTC 0.000002581945762964<br>ETC 0.00305532588426764<br>ETH 0.000153067375933085<br>LINK 0.00417857100231881<br>XLM 0.778103842684006 | | |
| 3.1.213759 | HARI C | ADDRESS REDACTED | | | BTC 0.000000008351107465<br>LUNC 0.00760163455939318 | | |
| 3.1.213760 | HARI CB | ADDRESS REDACTED | | | BTC 0.00110493909895742<br>CEL 4.63513759067396<br>XRP 500 | | |
| 3.1.213761 | HARI GHAI | ADDRESS REDACTED | | | BTC 0.0048541859729667<br>ETH 0.0897422194068033 | | |
| 3.1.213762 | HARI HARAN | ADDRESS REDACTED | | | ADA 0.000000181440490908<br>BTC 0.000000876135601343<br>CEL 1.28195680010681 | | |
| 3.1.213763 | HARI JANAGAL | ADDRESS REDACTED | | | BTC 0.00885267<br>CEL 2.20405752330152 | | |
| 3.1.213764 | HARI JEGANMOHAN | ADDRESS REDACTED | | | ETH 0.000023475088208003<br>XLM 95.1899929394443<br>XRP 155.939875866335 | | |
| 3.1.213765 | HARI KALYAN | ADDRESS REDACTED | | | MATIC 2.84874336932122 | | |
| 3.1.213766 | HARI KAMINENI | ADDRESS REDACTED | | | AAVE 0.00002127127993702<br>BCH 0.000019151235384992<br>BTC 0.000897377431145481<br>DOT 0.00248003982209888<br>ETH 0.0239674460691837<br>LTC 0.0000699824538686419<br>MATIC 0.0297230733248438<br>SNX 0.00401044389359035<br>USDC 0.80937917098293 | AAVE 0.000000101841929369<br>BCH 0.000000032406319986<br>BTC 0.000000008792266882<br>ETH 0.000000017532422264<br>LTC 0.000000000313284915<br>SNX 0.000000148923449069<br>USDC 0.000000333598179158 | |
| 3.1.213767 | HARI KAPA | ADDRESS REDACTED | | | BTC 0.850579313308268<br>ETH 0.314875601559121 | | |
| 3.1.213768 | HARI KEERTAN CHANDRASHEKAR | ADDRESS REDACTED | | | BTC 0.000888341731159411<br>CEL 59.5526163584785<br>DOT 21.0313027705925<br>SNX 34.4869085241574 | | |
| 3.1.213769 | HARI KHANAL | ADDRESS REDACTED | | | XRP 51.1895356603298 | | |
| 3.1.213770 | HARI KOLLI | ADDRESS REDACTED | | | USDC 1054.116934478 | | |
| 3.1.213771 | HARI KRISHNANAN | ADDRESS REDACTED | | | BTC 0.00000000529392876<br>CEL 0.00104187788926321<br>USDC 0.654627156243408 | | |
| 3.1.213772 | HARI KUMAR SEKHARAN NAIR | ADDRESS REDACTED | | | ADA 130.890982274335<br>ETH 0.687941013744073 | | |
| 3.1.213773 | HARI LAKSHMANAN | ADDRESS REDACTED | | | BTC 0.000088261875963614<br>CEL 0.261586569863958<br>ETH 0.00252716066094753<br>MATIC 0.785258638969345 | CEL 118.80651852883<br>MATIC 426.341 | |
| 3.1.213774 | HARI M HARIHARAN | ADDRESS REDACTED | | | CEL 0.171770496363744<br>DOT 3.63743181345048<br>MATIC 102.663132647976 | | |
| 3.1.213775 | HARI MANDAVA | ADDRESS REDACTED | | | BTC 0.00091000515933245 8<br>DOT 26.4996744250721<br>XRP 1733 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213776 | HARI MENON | ADDRESS REDACTED | | | BTC 0.049688634237789<br>CEL 29.9167031288694 | | |
| 3.1.213777 | HARI NAGA VENU GOPAL GARAPATI | ADDRESS REDACTED | | | AAVE 5.13680287629036<br>ADA 1234.1824841818<br>BAT 168.488721262302<br>BCH 0.000393179767621958<br>BTC 0.0788680024269481<br>CEL 22.6784722451637<br>COMP 2.65947931868839<br>ETC 10.5685203481278<br>ETH 0.435880658860678<br>KNC 0.0833932416806105<br>LINK 58.3969798111983<br>LTC 1.99519784104035<br>MANA 0.184094342312046<br>MATIC 1120.70572230912<br>OMG 0.0518830209286244<br>SNX 105.918824841853<br>UMA 0.0422061319386449<br>UNI 100.880022780703<br>USDC 0.0368704671658531<br>XLM 0.791335387887136<br>ZRX 317.603415632447 | | |
| 3.1.213778 | HARI NANDHI | ADDRESS REDACTED | | | ADA 239.540956364963<br>CEL 142.550599163598<br>OMG 150<br>USDT ERC20 0.000000453115706433<br>ZRX 271.485498791086 | | |
| 3.1.213779 | HARI NARAYAN SHARMA | ADDRESS REDACTED | | | BTC 0.606267053503022 | BTC 0.00173232677896243 | |
| 3.1.213780 | HARI PANDEY | ADDRESS REDACTED | | | BTC 0.00133277273094221<br>USDC 7.70398317142437 | | |
| 3.1.213781 | HARI PRASAD AKURATHI | ADDRESS REDACTED | | | USDC 11.3455098129064 | | |
| 3.1.213782 | HARI PRASAD BHANDARI | ADDRESS REDACTED | | | ADA 504.126036680927<br>BTC 0.00166880757931006<br>CEL 0.577243757081887 | | |
| 3.1.213783 | HARI PRASANTH PALANIVELU | ADDRESS REDACTED | | | BTC 0.0169799765365005 | | |
| 3.1.213784 | HARI PRASATH | ADDRESS REDACTED | | | CEL 1.06970448579019 | | |
| 3.1.213785 | HARI PRAVEEN ADDURI | ADDRESS REDACTED | | | BTC 0.000068269436511223<br>LTC 0.00131045047216913 | BTC 0.125536856278802<br>LTC 7.6784297063926 | |
| 3.1.213786 | HARI RAMA RAJU | ADDRESS REDACTED | | | ADA 0.000000051418547314<br>BNB 0.000000002746254197<br>BTC 0.000000558995480832<br>CEL 0.809299579897037<br>DOT 0.0281813844227908<br>USDC 0.208661586304522 | | |
| 3.1.213787 | HARI RAMAN POKHREL | ADDRESS REDACTED | | | AAVE 10.690203967376<br>BTC 0.00159128460722835<br>DASH 10.4244943571027<br>SNX 189.552691780407<br>USDT ERC20 219.360885411969<br>XLM 0.00204887722619207<br>ZEC 23.5478218969984 | | |
| 3.1.213788 | HARI SAI EDDALA | ADDRESS REDACTED | | | ADA 300.647292666962<br>AVAX 1.01482725413182<br>BTC 0.0274527000138469<br>DOT 7.29283367891814<br>ETH 0.196698769939008<br>MATIC 51.9653016913989 | | |
| 3.1.213789 | HARI SANGAR THIAGU | ADDRESS REDACTED | | | CEL 2.02592731408345 | | |
| 3.1.213790 | HARI SANKAR | ADDRESS REDACTED | | | BTC 0.00193234193905178<br>ETH 0.000120049968259353 | | |
| 3.1.213791 | HARI SCOTT | ADDRESS REDACTED | | | AAVE 2.70455935395924<br>ADA 1267.2888748642<br>BTC 0.764204924865927<br>CEL 84.1900008519019<br>DOT 100.59441347984<br>ETH 2.04029255739052<br>LINK 204.628355851831<br>MATIC 1029.96271128564<br>USDC 773.771369934889 | | |
| 3.1.213792 | HARI SHRESTHA | ADDRESS REDACTED | | | ADA 0.000000675410717475<br>BTC 0.209426988214741<br>CEL 12.5985351341505<br>ETC 3.07653218<br>ETH 4.66945541378605<br>LINK 3.89831814599445<br>UNI 9.32330903<br>XLM 149.1051242 | | |
| 3.1.213793 | HARI SIMRAN SINGH KHALSA | ADDRESS REDACTED | | | DOT 0.178422519537586 | | DOT 0.000000000073950446 |
| 3.1.213794 | HARI SWAMINATHAN | ADDRESS REDACTED | | | BTC 0.00012139847311442<br>CEL 12.6645435090256<br>COMP 0.09<br>ETH 0.00113280008805579<br>USDC 3.86248537996027 | | |
| 3.1.213795 | HARI TAMIL SELVEN | ADDRESS REDACTED | | | BTC 0.000013821944676927<br>CEL 0.427903643427492<br>LTC 0.000756490538195093 | | |
| 3.1.213796 | HARI THIARAY | ADDRESS REDACTED | | | ETH 0.302451656994624 | | |
| 3.1.213797 | HARI VIMALANATHAN | ADDRESS REDACTED | | | BTC 0.736535754019075<br>CEL 589.098246044907<br>DOT 0.00041098<br>ETH 0.000427932295068235 | | |
| 3.1.213798 | HARIAN ANTONIO BERROCAL GUEVARA | ADDRESS REDACTED | | | BTC 0.000002326040825065<br>CEL 0.115057375885559 | | |
| 3.1.213799 | HARIBABU KANKANAMPATI | ADDRESS REDACTED | | | BNT 0.00000072<br>CEL 1.62236451135916<br>COMP 0.030659894653884<br>LINK 0.00000062<br>LTC 0.00000093 | | |
| 3.1.213800 | HARI-COSMIN MITRACHE | ADDRESS REDACTED | | | XRP 0.0205843492306539 | | |
| 3.1.213801 | HARIDAS WAGHMARE | ADDRESS REDACTED | | | BTC 0.00123015003507281<br>ETH 3.23335829609167 | | |
| 3.1.213802 | HARIDHAYAL MAHESWARAN | ADDRESS REDACTED | | | BTC 0.0169594030748424<br>ETH 0.0581662048424983<br>LTC 0.388269326863373<br>USDT ERC20 960.73435812269 | | |
| 3.1.213803 | HARIETTE REBADONA | ADDRESS REDACTED | | | BTC 0.0201979662788089 | | |
| 3.1.213804 | HARIGANESH THANABALAN | ADDRESS REDACTED | | | CEL 0.124177216778109<br>ETH 0.334727203782279<br>MATIC 21.6491353719744 | | |
| 3.1.213805 | HARIHAR KHAREL | ADDRESS REDACTED | | | BTC 0.00193589144983479<br>CEL 46.0441992754722<br>ETH 0.0000510524305368899 | | |
| 3.1.213806 | HARIHARA KRISHNAN NARAYANAN | ADDRESS REDACTED | | | BTC 0.00066374371621534б<br>CEL 1.08917904214419<br>USDC 20.0294480643286 | | |
| 3.1.213807 | HARIHARA SUBRAMANIAM PALANINATHAN | ADDRESS REDACTED | | | CEL 0.00153428348570673 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213808 | HARIHARA SUDHAN GOVINDARAJAN | ADDRESS REDACTED | | | ADA 882.362265298308<br>AVAX 31.715664084853<br>BTC 0.17570345553228<br>CEL 334.827742254046<br>SOL 77.17906399423 | | |
| 3.1.213809 | HARIHARAKUMAR CHANDRABOSE | ADDRESS REDACTED | | | BTC 0.00123559697304495<br>DOT 0.0167719447226777 | | |
| 3.1.213810 | HARIHARAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000861057111388856<br>ETH 1.05156542158923<br>USDC 534.393105216571 | | |
| 3.1.213811 | HARIHARAN SOUPRAMANIANE | ADDRESS REDACTED | | | BCH 0.998<br>BTC 0.00105031034555604<br>CEL 27.9602382420539<br>LTC 3.00658367390623<br>USDT ERC20 551.104394902922 | | |
| 3.1.213812 | HARIHARAN VENKATA CHINNASWAMY | ADDRESS REDACTED | | | ETH 0.100474892547715 | | |
| 3.1.213813 | HARIHARASRINIVASAN RENGARAJ | ADDRESS REDACTED | | | ADA 0.000000254663712907<br>BNB 0.00132234891538843<br>BTC 0.000002527968341938<br>CEL 0.61722940680193<br>TUSD 0.132160491944876<br>USDT ERC20 6.27 | | |
| 3.1.213814 | HARIKESH SINGH | ADDRESS REDACTED | | | AAVE 0.169187543378<br>BTC 0.030888435699191<br>CEL 1.12010974546119<br>ETH 0.0365019427377109<br>LINK 0.0743227877197179<br>SGB 3206.57418099457<br>SNX 4.08443231107793<br>USDC 0.31602965029665<br>XRP 0.000000134277406763 | | |
| 3.1.213815 | HARIKRISHNA ALLA | ADDRESS REDACTED | | | BTC 0.00123189311187588<br>ETH 5.02466665905123<br>MATIC 700.673429516828 | | |
| 3.1.213816 | HARIKRISHNA JODHANI | ADDRESS REDACTED | | | BCH 0.0203830766897523<br>BTC 0.000488463676540241<br>LTC 0.0474035993087036 | | |
| 3.1.213817 | HARIKRISHNA TRICHIRAPALLY RAMACHANDRAN | ADDRESS REDACTED | | | BTC 1.06062108112479<br>CEL 544.393766933509<br>ETH 0.365298376574319<br>MCDAI 40.1326506222069<br>PAXG 0.549489100196 | | |
| 3.1.213818 | HARIKRISHNAN DURAISAMY | ADDRESS REDACTED | | | CEL 116.145027441962<br>MCDAI 80 | | |
| 3.1.213819 | HARIKUMAR KRISHNAN | ADDRESS REDACTED | | | BTC 0.490089334112046<br>ETH 8.34770331224916<br>USDC 0.779434633881217 | | |
| 3.1.213820 | HARILLA COMI | ADDRESS REDACTED | | | BTC 0.00104748553285639<br>CEL 120.662063351765<br>ETH 0.8806113 | | |
| 3.1.213821 | HARIM PARK | ADDRESS REDACTED | | | USDC 20.4148929595242 | | |
| 3.1.213822 | HARIMANDER KHALSA | ADDRESS REDACTED | | | BSV 34.1294067249445<br>BTC 0.00189991516190781<br>CEL 3846.21532648621<br>EOS 13.8728540970003<br>LINK 0.0365782082930966<br>SGB 701.730594131777<br>SNX 3.43648759386459<br>USDC 17.488529604618<br>XRP 2.59682210170428 | | |
| 3.1.213823 | HARIN SANGHIRUN | ADDRESS REDACTED | | | BTC 0.00139443194450087<br>CEL 28.2790740974<br>ETH 33.5305410291053 | | |
| 3.1.213824 | HARINDER DHALIWAL | ADDRESS REDACTED | | | CEL 0.0236475240502287<br>DOT 0.00715327918374578<br>LINK 0.00542717325096269<br>XRP 0.0471052783782313 | | |
| 3.1.213825 | HARINDER KUMRA | ADDRESS REDACTED | | | CEL 0.00187381792216278<br>ETH 0.000001163252888266 | | |
| 3.1.213826 | HARINDER MIAN | ADDRESS REDACTED | | | ETH 0.323933489912118 | | |
| 3.1.213827 | HARINDER REHAL | ADDRESS REDACTED | | | BTC 0.000000001739496462<br>CEL 0.557000068456606<br>USDC 0.0109464221539899 | | |
| 3.1.213828 | HARINDER SINGH | ADDRESS REDACTED | | | ADA 545.512468597697<br>BTC 0.0100170352111781<br>ETH 0.0442903896696023<br>MANA 0.00329428652227669<br>USDC 1229.43045477911 | ADA 474.6<br>BTC 0.00690492<br>ETH 0.1035354 | |
| 3.1.213829 | HARINDU MADURANGA | ADDRESS REDACTED | | | BNB 0.00127171025558844<br>BTC 0.000002466204546269 | | |
| 3.1.213830 | HARINE JONES | ADDRESS REDACTED | | | ADA 1269.29443509013<br>BTC 0.257027722665764<br>CEL 0.0463971694296534 | | |
| 3.1.213831 | HARING STREET, LLC | WATERFORD J, DELRAY BEACH, FLORIDA 33446 | | | BTC 0.0267497836823522<br>ETH 1.75848698868969<br>LINK 0.036896837220855<br>USDC 0.99850579176182 | | |
| 3.1.213832 | HARINIVAS DHAYANANDHAN | ADDRESS REDACTED | | | BTC 0.000031175783108411<br>BUSD 0.00000349<br>CEL 147.799638026051<br>DOT 101.24092915<br>ETH 0.99953186<br>LUNC 0.000255<br>MATIC 54.15782654<br>USDC 1052.03135684336 | | |
| 3.1.213833 | HARIO SUBEKTI | ADDRESS REDACTED | | | CEL 1.07873585811005 | | |
| 3.1.213834 | HARIOM MAVANI | ADDRESS REDACTED | | | BTC 0.00118420167255056 | | |
| 3.1.213835 | HARIPRASATH SELVAKUMAR | ADDRESS REDACTED | | | ADA 0.799411003828235<br>BNB 0.00208887022354538<br>BTC 0.000101622591351898<br>CEL 0.0730520001773922<br>MATIC 1.50358808188105<br>SGB 68.3891101832987<br>SNX 0.883622663038112<br>USDC 0.000000431248919646<br>USDT ERC20 0.000000177985784249<br>XRP 0.276204857136497 | | |
| 3.1.213836 | HARIPRASATH VEERAPPAN | ADDRESS REDACTED | | | BTC 0.000000262749777532<br>CEL 0.124424405464656 | | |
| 3.1.213837 | HARIRAM M.C | ADDRESS REDACTED | | | BTC 0.00044828231633979б | | |
| 3.1.213838 | HARIRHAAM YASOTHARAN | ADDRESS REDACTED | | | BTC 0.1021799925 | | |
| 3.1.213839 | HARIS ADLI | ADDRESS REDACTED | | | BTC 0.00000242423446861<br>CEL 1.01164856675255<br>USDT ERC20 1.19625034677092 | | |
| 3.1.213840 | HARIS AHMETOVIC | ADDRESS REDACTED | | | AVAX 0.000000183964873002<br>BTC 0.000000689781204626<br>CEL 1.79554430709484<br>ETC 0.000000970000001024 | | |
| 3.1.213841 | HARIS AKBAR | ADDRESS REDACTED | | | BTC 0.0004851285606396 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213842 | HARIS ALICEHIC | ADDRESS REDACTED | | | BTC 0.000000006135647738<br>CEL 0.6301281223041 | | |
| 3.1.213843 | HARIS ALOBAIDI | ADDRESS REDACTED | | | BTC 0.0223317706739265 | | |
| 3.1.213844 | HARIS AMIRI | ADDRESS REDACTED | | | BTC 0.000008616638089503<br>MCDAI 0.10415854163983 | | |
| 3.1.213845 | HARIS ARGYRIS | ADDRESS REDACTED | | | BTC 0.000008684074984089<br>ETH 0.000122788168672025 | | |
| 3.1.213846 | HARIS BESIC | ADDRESS REDACTED | | | BTC 0.00113913519674442<br>DOT 0.081199446167315<br>MATIC 0.437154751347846<br>UNI 0.011719266976879 | | |
| 3.1.213847 | HARIS BJELIC | ADDRESS REDACTED | | | BTC 0.00138117347157859<br>XRP 548.250523036799 | | |
| 3.1.213848 | HARIS BRADAI | ADDRESS REDACTED | | | BNB 0.000017119451236009<br>BTC 0.000000404171343587<br>CEL 1.54037330149755<br>DASH 0.109983095384615<br>EOS 0.974857385519344<br>ETH 0.000002662722449389<br>USDT ERC20 2.6963330805445 | | |
| 3.1.213849 | HARIS CAJIC | ADDRESS REDACTED | | | ETH 49.9108169843834 | | |
| 3.1.213850 | HARIS GAKOVIC | ADDRESS REDACTED | | | BTC 0.0185447006253508 | | |
| 3.1.213851 | HARIS HAFEEZ | ADDRESS REDACTED | | | CEL 0.048729566712269<br>USDT ERC20 85.4951721588511 | | |
| 3.1.213852 | HARIS HARBIC | ADDRESS REDACTED | | | BTC 0.000217602852118658 | | |
| 3.1.213853 | HARIS KAMAL | ADDRESS REDACTED | | | CEL 1.08381536118314 | | |
| 3.1.213854 | HARIS KHAN | ADDRESS REDACTED | | | BTC 0.0156215210857932 | BTC 0.00047846889952153 | |
| 3.1.213855 | HARIS MEHINOVIC | ADDRESS REDACTED | | | BTC 0.000820883270398949<br>CEL 0.990231806065574 | | |
| 3.1.213856 | HARIS MUHAMAD | ADDRESS REDACTED | | | 1INCH 0.0540752310124038<br>ADA 1410.42170615162<br>AVAX 0.000772611895085178<br>BTC 0.000000385969612808<br>CEL 1.2818496955565<br>DOT 0.000064395023669852<br>ETH 0.869185846012943<br>LTC 0.00183022441795834<br>USDC 1.39067153589173<br>XRP 0.48995891835043 | | |
| 3.1.213857 | HARIS MUJAGIC | ADDRESS REDACTED | | | BTC 0.000720896116586834<br>CEL 1.96559622037961 | | |
| 3.1.213858 | HARIS NABIL NIAZI | ADDRESS REDACTED | | | BTC 0.00849154428845824 | | |
| 3.1.213859 | HARIS NAJMI ISMAIL | ADDRESS REDACTED | | | BTC 0.000015937463219271<br>ETH 0.00082770041790193 | | |
| 3.1.213860 | HARIS NASRAN | ADDRESS REDACTED | | | BTC 0.000001011810810753<br>CEL 0.0257851170665425<br>DOT 0.940301493857762<br>LTC 0.00024088854442647<br>USDC 0.008 | | |
| 3.1.213861 | HARIS OMEROVIC | ADDRESS REDACTED | | | BTC 0.000000000882589645<br>CEL 0.0939263972610945<br>ETH 0.000262727297083019 | | |
| 3.1.213862 | HARIS PRASTYO | ADDRESS REDACTED | | | CEL 0.00112229187966767 | | |
| 3.1.213863 | HARIS PRIBISIC | ADDRESS REDACTED | | | BTC 0.00184244813411418<br>CEL 0.827471009949387 | | |
| 3.1.213864 | HARIS REDJEPI | ADDRESS REDACTED | | | BTC 0.0129755870366259 | | |
| 3.1.213865 | HARIS RIAZ | ADDRESS REDACTED | | | ADA 299.899856688834<br>BTC 0.000804698182272426<br>CEL 93.4496145415004<br>ETH 1.29584195 | | |
| 3.1.213866 | HARIS SABANOVIC | ADDRESS REDACTED | | | BTC 0.000000009644220412<br>CEL 0.125113255571042<br>USDC 0.000000769083246832 | | |
| 3.1.213867 | HARIS SAEED | ADDRESS REDACTED | | | ADA 0.0551450737068784<br>BNB 0.00102949008717667<br>BTC 0.000009034181312493<br>CEL 13.6763244964181<br>DOT 0.0275527972475244<br>ETH 0.000063684682300879<br>MATIC 0.15991222113457<br>XRP 0.0819189888060195 | | |
| 3.1.213868 | HARIS SAIDI | ADDRESS REDACTED | | | CEL 114.261342874937<br>MATIC 6099.39948271077<br>USDT ERC20 0.324776826536793 | CEL 0.302001648855659 | |
| 3.1.213869 | HARIS SETHI | ADDRESS REDACTED | | | LINK 251.623351318356<br>LTC 20.556324611526<br>XRP 2353.27861102369 | | |
| 3.1.213870 | HARIS SUMONO | ADDRESS REDACTED | | | ADA 433.252495919246<br>BTC 0.0769087212113498<br>CEL 0.110134647509965<br>USDC 2495.28646984632 | | |
| 3.1.213871 | HARIS TAKYACI | ADDRESS REDACTED | | | ADA 208.156098409432<br>CEL 73.9865167858148<br>ETH 1.3820444004841<br>MATIC 288<br>XRP 65.684 | | |
| 3.1.213872 | HARIS TASAKOVIC | ADDRESS REDACTED | | | ADA 301.645988262298<br>BNB 0.7364544<br>BTC 0.00231211940045941<br>CEL 16.7432990345047<br>DOT 3.73568<br>SOL 0.990928348343005 | | |
| 3.1.213873 | HARIS TOPUZ | ADDRESS REDACTED | | | BTC 0.000000212866472784<br>CEL 0.0394856478491757 | | |
| 3.1.213874 | HARIS U SAIF | ADDRESS REDACTED | | | ADA 149.231356902267<br>AVAX 12.4411627256517<br>BTC 0.0938494853755601<br>ETH 0.0018586875213687<br>LINK 98.8371655728265<br>LTC 36.2460098899841<br>MANA 224.291931597641<br>MATIC 435.339334515378<br>SNX 28.1253671610061<br>SUSHI 131.020303687601 | ADA 44.536338<br>BTC 0.00046422 | |
| 3.1.213875 | HARIS VUGDALIC | ADDRESS REDACTED | | | BTC 0.00000147388608612<br>ETH 0.00198352928876984<br>USDC 0.0400710773930952 | | |
| 3.1.213876 | HARISH ADIMULAM | ADDRESS REDACTED | | | BAT 506.205723622528<br>BTC 0.00000392100757584<br>DOT 0.0284065729456152<br>ETH 0.000983933459626577<br>MATIC 0.149683033523289<br>SNX 0.395563206208484<br>SUSHI 0.0571788249587546<br>XLM 1016.79800107938 | BTC 0.000000002793093617<br>DOT 0.000000000035663739<br>SNX 184.375902245555<br>SUSHI 59.5820925206804 | |
| 3.1.213877 | HARISH AMARNATH | ADDRESS REDACTED | | | CEL 0.000591456147629508 | | |
| 3.1.213878 | HARISH B J | ADDRESS REDACTED | | | CEL 0.000107938422352893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213879 | HARISH BABLA | ADDRESS REDACTED | | | ADA 319.493185356716<br>BCH 1.00081917218651<br>BTC 0.000496275131349119<br>CEL 134.30628468455<br>DOGE 1000.02918081629<br>DOT 23.48240161<br>ETH 0.127103404367556<br>LINK 15.24424555<br>LUNC 5.01675<br>MATIC 255.956005652343<br>XLM 1092.2517637 | | |
| 3.1.213880 | HARISH BAGHA | ADDRESS REDACTED | | | ETH 0.000072524963070611 | | |
| 3.1.213881 | HARISH BHANDERI | ADDRESS REDACTED | | | BTC 0.00000770868837077399<br>USDC 1.03871133895831 | BTC 0.00501952780154853<br>USDC 0.00614391166171943 | |
| 3.1.213882 | HARISH BORRA | ADDRESS REDACTED | | | MATIC 0.0207369878686594 | | |
| 3.1.213883 | HARISH CHAMARTHI | ADDRESS REDACTED | | | ADA 1031.1000496916<br>BTC 0.000000568393863588<br>CEL 1.85995160279439<br>SNX 54.457870762361 | | |
| 3.1.213884 | HARISH DHINGRA | ADDRESS REDACTED | | | CEL 1.13028479112661 | | |
| 3.1.213885 | HARISH GAUR | ADDRESS REDACTED | | | BTC 0.0130830857881066<br>USDC 27542.9149563136 | | |
| 3.1.213886 | HARISH KABILAN | ADDRESS REDACTED | | | BTC 0.0270626459047938<br>CEL 0.00404122605408787 | | |
| 3.1.213887 | HARISH KATHPALIA | ADDRESS REDACTED | | | BTC 1.02677035506358<br>ETH 4.99961081042213 | | |
| 3.1.213888 | HARISH KOPANATHI | ADDRESS REDACTED | | | BTC 0.000000002330765463<br>CEL 1.3882292763814 | | |
| 3.1.213889 | HARISH KUMAR | ADDRESS REDACTED | | | CEL 0.0148769673273317<br>XRP 2.50578283491414 | | |
| 3.1.213890 | HARISH KUMAR UMA PARAMESWARAN | ADDRESS REDACTED | | | BAT 77<br>BTC 0.00101890077767947<br>CEL 3.82462369251249<br>ETH 0.03 | | |
| 3.1.213891 | HARISH MAHADEVAN | ADDRESS REDACTED | | | ETH 0.00024816554657881 | | |
| 3.1.213892 | HARISH MALLA | ADDRESS REDACTED | | | CEL 0.0866525568775296 | | |
| 3.1.213893 | HARISH MURUGAVEL | ADDRESS REDACTED | | | BTC 0.000000169707165773999 | | |
| 3.1.213894 | HARISH NAIR | ADDRESS REDACTED | | | BTC 0.000029506367296898<br>ETH 0.000051860064875002<br>USDC 0.0819327240143496<br>USDT ERC20 0.768105009133543 | | |
| 3.1.213895 | HARISH NIRUJOGI | ADDRESS REDACTED | | | BTC 0.13766476410044<br>ETH 10.0623246727239<br>MATIC 13212.5008918927<br>USDC 3065.66995554152<br>XLM 8683.58657209773 | | |
| 3.1.213896 | HARISH NS | ADDRESS REDACTED | | | BTC 0.000002483283933882<br>CEL 1.91288917515874<br>DOT 0.00969914583396682<br>USDT ERC20 0.79 | | |
| 3.1.213897 | HARISH PAREKH | ADDRESS REDACTED | | | USDC 1039.97554488671 | | |
| 3.1.213898 | HARISH R CHOCKALINGAM | ADDRESS REDACTED | | | BTC 0.013433076267086<br>SOL 18.1093554244124 | BTC 0.00168645439827307 | |
| 3.1.213899 | HARISH RAO | ADDRESS REDACTED | | | BTC 0.00009786401939308<br>DOT 29.6828328559408<br>ETH 3.17923957361984<br>MATIC 1.21732766785937 | | |
| 3.1.213900 | HARISH ROTELA | ADDRESS REDACTED | | | LUNC 5.10881309480129 | | |
| 3.1.213901 | HARISH SEETHAPATHI | ADDRESS REDACTED | | | ADA 71.1471303287195<br>BTC 0.0113389957526695<br>DOT 4.10194065713119 | | |
| 3.1.213902 | HARISH SINGH | ADDRESS REDACTED | | | BTC 0.000514961025838704<br>DOT 176.494599532647<br>MATIC 8606.41581500779 | BTC 0.62338910009461 | |
| 3.1.213903 | HARISH SINGH | ADDRESS REDACTED | | | BTC 0.000000532410709281<br>USDT ERC20 0.674223167331345 | | |
| 3.1.213904 | HARISH THANU | ADDRESS REDACTED | | | BNT 9.5610541438466<br>BTC 0.00049701567042554<br>CEL 0.482042300380312<br>LTC 0.47301186796192<br>XLM 130.397448004438 | | |
| 3.1.213905 | HARISH VENKATESAN | ADDRESS REDACTED | | | CEL 1.53635439172747<br>MCDAI 0.0936761927834407 | | |
| 3.1.213906 | HARISH VINNAKOTA | ADDRESS REDACTED | | | AVAX 1.01422947147345<br>BCH 15.0956925887139<br>BTC 0.000003936304710863<br>ETC 102.401179228028<br>USDC 159.447987104357 | USDC 6191.25 | |
| 3.1.213907 | HARISH VITTA | ADDRESS REDACTED | | | BTC 0.00179334158212891<br>USDC 735.051446744792 | | |
| 3.1.213908 | HARISH VM | ADDRESS REDACTED | | | BAT 34.0537198206836<br>XRP 41.1322203647125 | | |
| 3.1.213909 | HARISH YEDULLA | ADDRESS REDACTED | | | BNB 0.000000008926909171<br>BTC 0.000028605867917679<br>CEL 0.0163044726707135<br>USDC 0.00835223092009278<br>XLM 0.00841560542487121<br>XRP 0.00852654386770549 | | |
| 3.1.213910 | HARISHA G | ADDRESS REDACTED | | | CEL 0.0021351816094486<br>ETH 0.00147722846956813 | | |
| 3.1.213911 | HARISHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.779298170634682<br>ETH 8.34970864341412<br>MATIC 160.790392766264<br>SNX 16.7812234551448<br>USDC 5313.81290620107 | | |
| 3.1.213912 | HARISHCHANDRA KADAM | ADDRESS REDACTED | | | ADA 0.251244751867985<br>BNB 0.00078472408698277<br>BTC 0.00332819431714644<br>LTC 0.00206490129882487<br>USDT ERC20 0.563901860590491 | | |
| 3.1.213913 | HARISHGOWDA NINGEGOWDA | ADDRESS REDACTED | | | BTC 0.000001562385819056 | | |
| 3.1.213914 | HARISHKUMAR SHAILESHKUMAR PATEL | ADDRESS REDACTED | | | 1INCH 106.590513193201<br>ADA 123.73191616582<br>BTC 0.00235627491538846<br>CEL 17.499296640466<br>DOT 27.507295<br>SOL 0.807928615247276<br>XLM 817.007823 | | |
| 3.1.213915 | HARISON SAENSOMBAT | ADDRESS REDACTED | | | ETH 0.00838505834862272 | | |
| 3.1.213916 | HARISON TOWNS | ADDRESS REDACTED | | | ADA 103.559100905492<br>BTC 0.000841939959690147<br>ETH 0.000831393872249723<br>MATIC 167.463521873269 | | |
| 3.1.213917 | HARISON WRIGHT | ADDRESS REDACTED | | | BTC 0.000000639116664044<br>CEL 0.00305900878730583<br>MCDAI 0.300923373139536 | | |
| 3.1.213918 | HARISONRAJ THESINGARAJAH | ADDRESS REDACTED | | | CEL 0.000671568504716016<br>LTC 0.00025625 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213919 | HARITH ABDULLAH | ADDRESS REDACTED | | | BCH 0.000107517128590729<br>CEL 1.19816368004204<br>DASH 0.00204672373154769<br>ETH 0.000025003322942776<br>LTC 0.000135570783265862<br>ZEC 0.00199806 | | |
| 3.1.213920 | HARITH DE SILVA | ADDRESS REDACTED | | | BTC 0.000000000799226541<br>CEL 0.000486868552805581 | | |
| 3.1.213921 | HARITH GAHHU | ADDRESS REDACTED | | | ETH 0.000233956919269769 | | |
| 3.1.213922 | HARITH KHAIR | ADDRESS REDACTED | | | ADA 797.08<br>BTC 0.00117852260406354<br>CEL 9.23405056307976 | | |
| 3.1.213923 | HARITH KHIDHIR | ADDRESS REDACTED | | | AVAX 193.910923259359<br>BTC 0.140893574265942<br>ETH 0.000355267063745426<br>USDC 12.8472784441006<br>XLM 0.007902443707503 | AVAX 136.26<br>DOGE 1977<br>SOL 84.5 | |
| 3.1.213924 | HARITUN OZDEMIR GUNER | ADDRESS REDACTED | | | BTC 0.000000060395999241<br>CEL 0.0508085432826014 | | |
| 3.1.213925 | HARITZ LOPEZ ASTIGARRAGA | ADDRESS REDACTED | | | BTC 0.000030896708952262<br>CEL 0.391142445219086<br>DOT 0.0262001502396699 | | |
| 3.1.213926 | HARITZ MEDINA | ADDRESS REDACTED | | | BTC 0.0387530754151208<br>USDC 0.37935467754635 | | |
| 3.1.213927 | HARIVADAN BHAVSAR | ADDRESS REDACTED | | | BTC 0.000001630061000895<br>ETH 0.00000019142211848 | | |
| 3.1.213928 | HARIVARMAH NAGALINGGAM | ADDRESS REDACTED | | | BNB 0.000000008075314382<br>BTC 0.00181003658656918<br>CEL 22.0237928141162 | | |
| 3.1.213929 | HARIZ MOHAMED NAFIS | ADDRESS REDACTED | | | BTC 0.000020535134101076<br>CEL 5.69729688831645<br>ETH 0.000007409046832587 | | |
| 3.1.213930 | HARIZAL SAID | ADDRESS REDACTED | | | BTC 0.000000466507101108<br>CEL 1.2689993422925<br>DOGE 19309.398 | | |
| 3.1.213931 | HARJAN KERKE | ADDRESS REDACTED | | | BTC 0.001288872965897<br>CEL 0.932445682239022<br>USDC 467.657987205423 | | |
| 3.1.213932 | HARJAN KLIJN | ADDRESS REDACTED | | | AVAX 3.33585146028432<br>BTC 0.0517537828493079<br>CEL 10.436023107765<br>DOT 18.4836759081005<br>ETH 0.509156783807032<br>LTC 0.00007796<br>LUNC 0.856699084252064<br>MATIC 279.760899056573<br>SOL 5.56632544277736<br>USDC 0.0292706206546395 | | |
| 3.1.213933 | HARJAN MANGAT | ADDRESS REDACTED | | | MATIC 0.207293763949992 | | |
| 3.1.213934 | HARJAS SINGH GILL | ADDRESS REDACTED | | | BTC 0.00243546030199707<br>CEL 58.9922837833205<br>ETH 3.17471604 | | |
| 3.1.213935 | HARJASDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00128045552967129<br>CEL 2.5772992335088<br>ETH 0.00273928541442112<br>USDC 6.387537 | | |
| 3.1.213936 | HARJEET BILIN | ADDRESS REDACTED | | | ADA 0.000582019920254014<br>BTC 0.000001195221559277<br>ETH 0.000000532458124718 | | |
| 3.1.213937 | HARJEET DHILLON | ADDRESS REDACTED | | | BNT 14.3666604823167<br>BTC 0.000516042121774751<br>CEL 2.25498300352806<br>LINK 7.49459057107286 | | |
| 3.1.213938 | HARJEET SINGH BAINS | ADDRESS REDACTED | | | BTC 0.000141680855854071<br>CEL 0.618115957027319 | | |
| 3.1.213939 | HARJET SINGH | ADDRESS REDACTED | | | CEL 83.4476589659444 | | |
| 3.1.213940 | HARJINDER DHALIWAL | ADDRESS REDACTED | | | AAVE 65.988926836263<br>BSV 56.0563920260338<br>BTC 1.3809064975948<br>CEL 6985.21143162121<br>COMP 59.4547728728135<br>DASH 200.995003347597<br>DOT 1088.10312044473<br>EOS 4276.13085648488<br>ETH 0.0385148258946384<br>LINK 2133.70730771193<br>LTC 45.2669093317302<br>MATIC 23962.0418446164<br>OMG 7953.00650418699<br>SGB 7531.3353837884<br>SNX 1784.26033621887<br>UNI 1039.64716385636<br>XRP 49265.3964366879<br>ZRX 7855.97021325491 | | |
| 3.1.213941 | HARJINDER KAUR | ADDRESS REDACTED | | | BTC 0.000188304865238662<br>ETH 0.00061129162704919 | BTC 0.454556079033159 | |
| 3.1.213942 | HARJINDER SINGH | ADDRESS REDACTED | | | BTC 0.000001306341185954 99<br>CEL 1.11474114205122<br>DOT 0.00353606890159089<br>ETH 0.0151159130465334<br>LINK 0.150844540034472<br>MATIC 0.290886349664752 | | |
| 3.1.213943 | HARJINDER SINGH | ADDRESS REDACTED | | | ADA 1.42062918082066<br>CEL 0.00286975039532427 | | |
| 3.1.213944 | HARJIT BADHAN | ADDRESS REDACTED | | | BTC 0.0411907350182758<br>CEL 40.0616297151575 | | |
| 3.1.213945 | HARJIT BAHIA | ADDRESS REDACTED | | | DOT 10.8415374631305<br>ETH 0.00152142646253688<br>MATIC 205.702906349558 | | |
| 3.1.213946 | HARJIT BAINS | ADDRESS REDACTED | | | BTC 0.469412928653563<br>CEL 0.854104144888841<br>ETH 4.35402329621478<br>USDT ERC20 62.9499253211577 | | |
| 3.1.213947 | HARJIT DHOOT | ADDRESS REDACTED | | | BCH 0.390729970599745<br>BSV 0.716093960597472<br>BTC 0.133033843862242<br>DASH 0.48698697929086<br>ETC 13.6607603209889<br>ETH 1.01500295291113<br>LTC 1.58417181421387<br>XLM 1191.69608013575<br>XRP 663.221774720157 | | |
| 3.1.213948 | HARJIT LAKHAN | ADDRESS REDACTED | | | BTC 0.000416599835534294<br>CEL 0.619693156588733 | | |
| 3.1.213949 | HARJOBANPREET SINGH | ADDRESS REDACTED | | | CEL 0.326367747296119<br>XLM 227.531543522455<br>XRP 102.287344801851 | | |
| 3.1.213950 | HARJOT CHAHAL | ADDRESS REDACTED | | | BTC 0.000000887544273433<br>CEL 0.0103407482496404 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213951 | HARJOT GILL | ADDRESS REDACTED | | | BTC 0.0868631541322051<br>LINK 0.000090615186082724 | | |
| 3.1.213952 | HARJOT GILL | ADDRESS REDACTED | | | AVAX 3.09359937815241<br>BTC 0.00968931022839746<br>DOT 6.52052730963914 | | |
| 3.1.213953 | HARJOT KAINTH | ADDRESS REDACTED | | | BTC 0.000281952573650067<br>CEL 1.92288394063844 | | |
| 3.1.213954 | HARJOT KALIRA | ADDRESS REDACTED | | | BTC 0.000001224798912858<br>DOT 0.0289968580097457 | | |
| 3.1.213955 | HARJOT LALLI | ADDRESS REDACTED | | | BTC 0.000011669528007225<br>CEL 0.0314007766164706 | | |
| 3.1.213956 | HARJOT SEKHON | ADDRESS REDACTED | | | BTC 0.0360397454547403<br>CEL 0.687021147220086<br>ETH 0.552451889871564 | | |
| 3.1.213957 | HARJOT SIDHU | ADDRESS REDACTED | | | LTC 0.00097003928791799 | | |
| 3.1.213958 | HARJOT SIDHU | ADDRESS REDACTED | | | BTC 0.0240007512361183<br>ETH 0.505638181446397<br>USDC 1.15315136683716 | | |
| 3.1.213959 | HARJOT SODHI | ADDRESS REDACTED | | | CEL 0.0499605821552278<br>ETH 0.0288011649907074 | | |
| 3.1.213960 | HARJOTH KHARA | ADDRESS REDACTED | | | BTC 0.0181792774403706 | | |
| 3.1.213961 | HARKA RAI | ADDRESS REDACTED | | | XLM 2.46493098949895 | | |
| 3.1.213962 | HARKARAN BEDI | ADDRESS REDACTED | | | BTC 0.00364619833684467<br>ETH 0.190976139628979<br>USDC 11034.3699563814 | | BTC 1.9928876628511<br>ETH 0.000000429886907967 |
| 3.1.213963 | HARKE VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.000749814008220454<br>CEL 1.09258232456913<br>ETH 11.9551647769637<br>XRP 17908.8401628917 | | |
| 3.1.213964 | HARKEERAT BEDI | ADDRESS REDACTED | | | ADA 13352.7555189597<br>BTC 0.116655700897859<br>ETH 1.0409024114736<br>LTC 0.518149497947283<br>USDC 2059.6219502505 | | |
| 3.1.213965 | HARKEERAT SIDHU | ADDRESS REDACTED | | | BTC 0.0011431274660597<br>ETH 2.61678382151993<br>LINK 114.630473052497 | | |
| 3.1.213966 | HARKEERAT SINGH | ADDRESS REDACTED | | | BTC 0.0454639107763622<br>CEL 0.258296163868801 | | |
| 3.1.213967 | HARKESH PATMANATHAN | ADDRESS REDACTED | | | BTC 0.00088450467039602<br>ETH 0.00210316373308022<br>XRP 767.574557167289 | | |
| 3.1.213968 | HARKIRAT GILL | ADDRESS REDACTED | | | BTC 0.000001139303871887<br>MATIC 6.76241441586834<br>USDC 764.846441245669 | | |
| 3.1.213969 | HARKIRAT JASSAL | ADDRESS REDACTED | | | AVAX 2.12836890077659<br>BTC 0.0123609921969155 | | |
| 3.1.213970 | HARKIRAT KAELEY | ADDRESS REDACTED | | | ADA 124.039177665928<br>BTC 0.000041453054085044<br>ETH 0.000190487066258032<br>MATIC 1.03538262924243<br>USDC 1.44570491016864 | | |
| 3.1.213971 | HARKIRAT SRAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.213972 | HARLAN CARERE | ADDRESS REDACTED | | | AAVE 4.1204588175236<br>LINK 3.12146627388858<br>MATIC 0.788272970624748<br>UNI 44.1451179004267<br>XLM 1229.16052154227 | LINK 0.000054767293538617<br>USDC 549.36 | |
| 3.1.213973 | HARLAN CARERE | ADDRESS REDACTED | | | AAVE 0.0551062475549199<br>BAT 1.84990621084736<br>BTC 0.000000008091171318<br>CEL 7.25015310482611<br>DASH 0.0263870501395352<br>DOT 0.000000724718345573<br>SNX 17.0444838639382<br>USDC 0.00217988205841355 | | |
| 3.1.213974 | HARLAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.00000592955454476<br>BUSD 1429.74505619607<br>CEL 16.9354615621342<br>ETH 0.344259846700885<br>MCDAI 0.018486623001335 | | |
| 3.1.213975 | HARLAN JULIAN | ADDRESS REDACTED | | | ADA 0.0334475851874482 | | |
| 3.1.213976 | HARLAN LARSON | ADDRESS REDACTED | | | ADA 132.238739485843<br>BTC 0.0019792690818611<br>COMP 0.000011027819699599<br>ETC 14.0313352933433<br>MATIC 536.366363322008<br>SNX 4.31603899021602<br>USDC 2641.83135418877<br>XLM 0.0028089881047936 | | |
| 3.1.213977 | HARLAN OLSON | ADDRESS REDACTED | | | BTC 0.000000637435033751<br>LINK 6.39318069705931 | | |
| 3.1.213978 | HARLAN ROBINSON | ADDRESS REDACTED | | | SNX 0.0404448417565393 | | |
| 3.1.213979 | HARLAN SIMON | ADDRESS REDACTED | | | USDC 21949.0006835 | | |
| 3.1.213980 | HARLAND WHITE | ADDRESS REDACTED | | | BTC 0.000000128318007891<br>USDC 0.580120717766216 | | |
| 3.1.213981 | HARLEEN CHADHA | ADDRESS REDACTED | | | BTC 0.0220961969 02971<br>CEL 22.4063427509 21 | | |
| 3.1.213982 | HARLEEN JONEJA | ADDRESS REDACTED | | | BTC 0.00000000904988839<br>CEL 51.1990216175461<br>ETH 0.401668542<br>XRP 0.00000042417536 | | |
| 3.1.213983 | HARLEN STAMPER | ADDRESS REDACTED | | | AVAX 10.1234109270321<br>ETH 3.63612258101946<br>LUNC 35.9846292958035<br>MANA 0.0934956846389002<br>MATIC 4.26852762669289<br>SNX 56.4508835756398<br>SOL 32.4323102018531<br>SUSHI 49.9187020036506<br>USDC 0.00591031370712904 | USDC 746.165251375461 | |
| 3.1.213984 | HARLENE APAWAN | ADDRESS REDACTED | | | ADA 0.000000812875786162<br>CEL 0.451178833115265 | | |
| 3.1.213985 | HARLEY ALLEN | ADDRESS REDACTED | | | CEL 1.11089404156349<br>USDC 46.0126498130105 | | |
| 3.1.213986 | HARLEY BEAVER | ADDRESS REDACTED | | | ADA 0.0687873830244244<br>AVAX 0.0550151924684351<br>BTC 0.000000311470368199<br>ETH 0.000011503808505294<br>LINK 0.0550296502977123<br>USDC 0.0214462732765754 | AVAX 0.000085799055821675<br>BTC 0.000000004693985272<br>ETH 0.0200059591392976<br>USDC 0.0960000515434594 | |
| 3.1.213987 | HARLEY CALLISON | ADDRESS REDACTED | | | BTC 0.00000497384244957399<br>LINK 0.00930321892235347<br>MATIC 0.621334183163342<br>USDC 2.80523045594913 | | |
| 3.1.213988 | HARLEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.146800479621785<br>ETH 3.1796685397308<br>MATIC 1687.61480374373<br>SNX 52.1866045737807<br>XLM 4535.88802325155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.213989 | HARLEY CARTER | ADDRESS REDACTED | | | CEL 1.40968897368065<br>ETH 0.000000582061696851<br>MCDAI 0.0353459439876391 | | |
| 3.1.213990 | HARLEY CHANCE | ADDRESS REDACTED | | | BTC 0.000225118998466837 | | |
| 3.1.213991 | HARLEY CLEMONS | ADDRESS REDACTED | | | BTC 0.0222494547345976<br>ETH 1.42692067768188 | BTC 0.00384466 | |
| 3.1.213992 | HARLEY CORKE-OGG | ADDRESS REDACTED | | | BTC 0.14061067005795<br>MATIC 225.107967395952<br>MCDAI 74.4451806294749 | | |
| 3.1.213993 | HARLEY CRAIG | ADDRESS REDACTED | | | BTC 0.0000771629248253789<br>CEL 750.109255431466 | | |
| 3.1.213994 | HARLEY DARBY | ADDRESS REDACTED | | | CEL 1.27477472618359 | | |
| 3.1.213995 | HARLEY DART | ADDRESS REDACTED | | | BTC 0.000670527086930295<br>USDC 0.166754544870555 | | |
| 3.1.213996 | HARLEY EDWARDS | ADDRESS REDACTED | | | ADA 0.125415017512607<br>BAT 633.220625087061<br>BCH 1.11302065339637<br>BTC 0.140210030156004<br>CEL 1.14292662089887<br>EOS 0.0319722929743359<br>ETH 0.00189148761737567<br>LTC 13.7146597605291<br>USDC 0.506843362356693 | | |
| 3.1.213997 | HARLEY FLAMMIA | ADDRESS REDACTED | | | BTC 0.00598868619382781<br>CEL 0.482026015474913<br>MATIC 0.23995911160829 | | |
| 3.1.213998 | HARLEY GEOFF | ADDRESS REDACTED | | | BTC 0.000108720980432406<br>XLM 0.0751991114892664 | | |
| 3.1.213999 | HARLEY GILES-STUBNA | ADDRESS REDACTED | | | BCH 2.59754234230246<br>BTC 0.00023072913800389<br>ETH 0.00043125868928749<br>USDT ERC20 19.1331248898297 | | |
| 3.1.214000 | HARLEY GOODSELL | ADDRESS REDACTED | | | ADA 0.185048177253852<br>AVAX 1.65854563553404<br>BTC 0.0159295568786827<br>DOT 0.0447856305301039<br>MATIC 297.052715678725<br>USDT ERC20 0.518769433389928 | | |
| 3.1.214001 | HARLEY HARPER | ADDRESS REDACTED | | | CEL 2.03245844869683<br>DOT 0.0140098908459095 | | |
| 3.1.214002 | HARLEY HEBERT | ADDRESS REDACTED | | | ADA 216.948351775424<br>BTC 0.000021651521212575<br>CEL 21.8991646351333<br>DOGE 338.227634094455<br>ETC 0.541248897723497<br>ETH 0.0102305661984953<br>LTC 0.223769396709871<br>USDC 6.25615286607088 | | |
| 3.1.214003 | HARLEY HOOVER | ADDRESS REDACTED | | | AAVE 0.00153518101320347<br>ADA 915.001178101888<br>AVAX 11.4975967474545<br>BCH 0.00292710956927489<br>BTC 0.017669894781357<br>COMP 0.000903332797219146<br>DOT 0.260827594935694<br>ETC 0.0136620833244442<br>ETH 0.000002929169180961<br>GUSD 0.668794631214973<br>MATIC 0.0118237579379511<br>OMG 0.00542034842936135<br>PAX 0.803910941240223<br>SNX 45.1851911520892<br>SOL 9.92637775956533<br>USDC 408.373174249442<br>USDT ERC20 0.811945105347298<br>XLM 3.33973899213476 | | |
| 3.1.214004 | HARLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.000000496572448835 | | |
| 3.1.214005 | HARLEY JOHNSON | ADDRESS REDACTED | | | CEL 14.1129350807525<br>USDC 363.190097 | | |
| 3.1.214006 | HARLEY JONSON | ADDRESS REDACTED | | | BTC 0.00101215462714826<br>CEL 6.79583988987525<br>USDT ERC20 0.003305 | | |
| 3.1.214007 | HARLEY KEH | ADDRESS REDACTED | | | ETH 0.00833181807705844 | | |
| 3.1.214008 | HARLEY MCCANN | ADDRESS REDACTED | | | BTC 0.000119680414481474<br>XRP 2.65432664321044 | | |
| 3.1.214009 | HARLEY MCGREGOR | ADDRESS REDACTED | | | ETH 0.289911679312472<br>USDC 0.514653636907823 | | |
| 3.1.214010 | HARLEY PRESTON | ADDRESS REDACTED | | | CEL 0.32280382497489<br>LINK 2.02997488291172 | | |
| 3.1.214011 | HARLEY RAY ROBBINS | ADDRESS REDACTED | | | AAVE 0.000119290986504928<br>ADA 0.00882366779648569<br>BTC 3.29475825367342<br>CEL 1628.52109652204<br>ETH 92.1103205461286<br>LINK 0.000242469486072575<br>MATIC 259822.385377891<br>SNX 0.0273263471972634 | CEL 46.9008230847651 | |
| 3.1.214012 | HARLEY ROBERTNATHAN DAWSON | ADDRESS REDACTED | | | ETH 0.00149614164286192<br>USDC 50.8944659022151 | | |
| 3.1.214013 | HARLEY ROSE | ADDRESS REDACTED | | | ADA 0.09944335191983<br>MATIC 0.361382338455905 | | |
| 3.1.214014 | HARLEY RUIZ | ADDRESS REDACTED | | | ADA 2.11892105825681<br>BTC 0.0000241727434048222<br>ETH 0.000000831261981122 | | |
| 3.1.214015 | HARLEY SCOTT | ADDRESS REDACTED | | | BTC 0.000010955660260024<br>GUSD 0.00825561696796323 | | |
| 3.1.214016 | HARLEY SEELY | ADDRESS REDACTED | | | ADA 0.242695341198212<br>AVAX 3.13918144573482<br>BTC 0.0214238058046833<br>DOT 3.85172312051061<br>ETH 0.125100013608346<br>MATIC 48.4562017810339<br>SOL 5.66734851823198 | | |
| 3.1.214017 | HARLEY STUDSTILL | ADDRESS REDACTED | | | CEL 1.09502017754563<br>ETH 0.00023729191575322<br>USDC 0.00440582662660123 | | |
| 3.1.214018 | HARLEY SY | ADDRESS REDACTED | | | ADA 910.738558209785<br>BNB 0.00259738861230609<br>BTC 0.11662271881794<br>CEL 46.5863628811848<br>ETH 0.641370194747207<br>LINK 0.00362104392709089<br>MATIC 2899.85331720998<br>SNX 16.2864541565041<br>USDT ERC20 0.436820330529334<br>XRP 53.4446858399217 | | |
| 3.1.214019 | HARLEY TELFORD | ADDRESS REDACTED | | | CEL 6.29034001595007<br>ETH 0.0162282903685089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214020 | HARLEY WATSON | ADDRESS REDACTED | | | ETH 0.0000127556901268369<br>LINK 0.000502997058694617<br>USDT ERC20 2.8669090041748 | | |
| 3.1.214021 | HARLEY WETTEMANN | ADDRESS REDACTED | | | AAVE 0.344944084617534<br>BTC 0.0473394370919492<br>COMP 0.137549474905367<br>DASH 0.166203256186543<br>ETH 0.0936064321847978<br>LTC 1.35219415500451<br>MATIC 194.623941583277<br>SGB 122.582934983714<br>UNI 1.79022700445679<br>XRP 800.878315084552 | | |
| 3.1.214022 | HARLIE JENSZ | ADDRESS REDACTED | | | BAT 0.0930295865140341<br>BTC 0.0012000300349669<br>CEL 1.11059474654859<br>SGB 0.000363617959695642<br>XRP 0.00237179895924094 | | |
| 3.1.214023 | HARLIK NICOLAS | ADDRESS REDACTED | | | ADA 0.00610339421732559<br>BTC 0.000008598676015948<br>DOT 0.00433662301929921<br>ETH 0.000012394849046664<br>MATIC 0.128770372835272<br>USDC 2.0058479023681<br>USDT ERC20 0.178403127796509 | | |
| 3.1.214024 | HARLIK NICOLAS | ADDRESS REDACTED | | | ADA 0.0015073370882323<br>BTC 0.000000122741973102999<br>ETH 0.000002391566747885 | | |
| 3.1.214025 | HARLIN HARRIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.214026 | HARLINGTHON JOSE FIGUEROA REALES | ADDRESS REDACTED | | | BTC 0.000001135875822688 | | |
| 3.1.214027 | HARLLEY BASTOS | ADDRESS REDACTED | | | BTC 0.000800608288715812<br>CEL 0.00147510277670172 | | |
| 3.1.214028 | HARLOS PUCCI | ADDRESS REDACTED | | | CEL 31.059627710528<br>USDT ERC20 835.266166160127 | | |
| 3.1.214029 | HARLOW NEWTON | ADDRESS REDACTED | | | XLM 0.00408112215017117 | | |
| 3.1.214030 | HARM BEGEMAN | ADDRESS REDACTED | | | AAVE 0.00498072581168549<br>CEL 31.6117321806484<br>ETH 0.00669714689817079<br>SNX 15.5179175316984<br>USDC 57.9940593912028 | | |
| 3.1.214031 | HARM HENDRIK TEN NAPEL | ADDRESS REDACTED | | | CEL 0.0116985271432992 | | |
| 3.1.214032 | HARM HENDRIKS | ADDRESS REDACTED | | | AAVE 0.0000718941112775<br>BTC 0.000004250103942753<br>CEL 0.479111639158968<br>ETH 0.0100874786717509<br>USDC 11.2554919796593<br>USDT ERC20 0.015107457648867 | | |
| 3.1.214033 | HARM HOEKSTRA | ADDRESS REDACTED | | | AAVE 0.00352538798150875<br>BTC 0.000253249882627921<br>ETH 0.00505753356355242<br>LINK 0.0655692311278543<br>MATIC 7.59333833165886<br>USDC 0.0510387390960368 | BTC 0.000000006414056124<br>LINK 0.00686948520032368<br>USDC 0.00642081635514639<br>UST 10 | |
| 3.1.214034 | HARM JANSE | ADDRESS REDACTED | | | BTC 0.0155249133104734<br>CEL 0.0584102931502393<br>XLM 49.3761178574297<br>XRP 116.378094485447 | | |
| 3.1.214035 | HARM NIEMEIJER | ADDRESS REDACTED | | | ADA 0.0306265413870809<br>BTC 0.000002723929613219<br>DOT 0.00431236157995717<br>XRP 0.0137303211551131 | | |
| 3.1.214036 | HARM NILS SIEMER | ADDRESS REDACTED | | | BTC 0.0184932585324657 | | |
| 3.1.214037 | HARM PETERS | ADDRESS REDACTED | | | XLM 0.000740851099177255 | | |
| 3.1.214038 | HARM RUPERT | ADDRESS REDACTED | | | BTC 0.000000000787336342<br>CEL 41.8869952086807 | | |
| 3.1.214039 | HARM SCHOLTEN | ADDRESS REDACTED | | | BNB 1.77682250539319<br>BTC 0.112739824107277<br>CEL 487.449262957585<br>DOT 87.708497<br>ETH 0.96238609322285<br>USDC 5001<br>USDT ERC20 21.746660934511<br>XRP 93.987375 | | |
| 3.1.214040 | HARM SCHOONHAGEN | ADDRESS REDACTED | | | ADA 4.66293338277643<br>BNB 3.21752994586993<br>BTC 0.00345938737886529<br>BUSD 0.741808100688116<br>CEL 0.525047373222464<br>DOT 0.450765055436851<br>ETH 0.000004451183013761<br>LINK 0.0786160838531954<br>MATIC 3524.64666570945<br>MCDAI 0.0247868929418851<br>SNX 218.309066616418<br>USDT ERC20 0.233792610601107<br>XLM 10860.8841678582<br>XRP 34425.6614290481<br>ZRX 0.609060749509478 | | |
| 3.1.214041 | HARM UWE VÖLKERING | ADDRESS REDACTED | | | BTC 0.00347590273030308 | | |
| 3.1.214042 | HARM VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.0984873352200709<br>ETH 1.44589787117904<br>USDT ERC20 3.61938724890206 | | |
| 3.1.214043 | HARM WIJNJA | ADDRESS REDACTED | | | BTC 0.0204523534005003<br>CEL 5.52781995078114 | | |
| 3.1.214044 | HARMAIL SOHAL | ADDRESS REDACTED | | | MCDAI 27.1078712733297 | | |
| 3.1.214045 | HARMAN ATWAL | ADDRESS REDACTED | | | BTC 0.00118478084353221<br>CEL 22.5481748923567<br>ETH 2.01585105171345 | | |
| 3.1.214046 | HARMAN BATRA | ADDRESS REDACTED | | | BTC 0.00135318977638238<br>USDC 21754.7053684345 | | |
| 3.1.214047 | HARMAN BHAMRA | ADDRESS REDACTED | | | ADA 7159.17857092341<br>BAT 95.0669845924237<br>BTC 0.113735401264131<br>CEL 108.566107189469<br>DOT 3.29162111034265<br>ETC 1.53187987339161<br>ETH 5.27857987869714<br>OMG 18.7356133251058<br>XLM 902.737513158437<br>XRP 151.965849900024 | | |
| 3.1.214048 | HARMAN DEEP LIDDER | ADDRESS REDACTED | | | BTC 0.000026681049685867 | | |
| 3.1.214049 | HARMAN KANDRA | ADDRESS REDACTED | | | BTC 0.00078116764991645l<br>ETH 0.0129791463395323<br>USDT ERC20 4.2413168782222 | | |
| 3.1.214050 | HARMAN MATHAROO | ADDRESS REDACTED | | | BTC 0.000011631721360504<br>CEL 0.00980792056774057<br>ETH 0.000938216563395973 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214051 | HARMAN PREET SINGH SRAN | ADDRESS REDACTED | | | ADA 0.386242725594162<br>BTC 0.0000302634508413099<br>CEL 0.561542800170393<br>USDC 0.000000529354904355<br>XLM 26.7164095 | | |
| 3.1.214052 | HARMAN SACHDEVA | ADDRESS REDACTED | | | BTC 0.00863377931912431<br>ETH 0.211422518105325 | | |
| 3.1.214053 | HARMAN SINGH | ADDRESS REDACTED | | | BNB 0.0011093976893045<br>BTC 0.000154885345100007<br>ETC 0.534090683572602<br>ETH 0.00103216868934564<br>USDC 1.59088338528812 | | |
| 3.1.214054 | HARMAN SINGH | ADDRESS REDACTED | | | BTC 0.000013736963704S2<br>USDC 0.268801603641782<br>XRP 0.146943829652557 | | |
| 3.1.214055 | HARMANDEEP PAUL | ADDRESS REDACTED | | | BTC 0.0215593274544752 | | |
| 3.1.214056 | HARMANDEEP SINGH TOOR | ADDRESS REDACTED | | | BTC 0.0218097073729894<br>XRP 201.017965422734 | | |
| 3.1.214057 | HARMANDIP HAYRE | ADDRESS REDACTED | | | BTC 0.000993936984395189<br>CEL 121.527829844094<br>MATIC 4430.73828293406 | | |
| 3.1.214058 | HARMANJIT DHALIWAL | ADDRESS REDACTED | | | SGB 0.0215289226507238<br>XRP 0.236435029111851 | | |
| 3.1.214059 | HARMANJIT SINGH | ADDRESS REDACTED | | | BTC 0.000008909517531541<br>CEL 1.08235578117275 | | |
| 3.1.214060 | HARMANJOT BOPAROY | ADDRESS REDACTED | | | BTC 0.00348573376560241<br>CEL 47.1897137939725<br>ETH 2.16189174351269<br>LINK 6.62431206 | | |
| 3.1.214061 | HARMANJOT SINGH | ADDRESS REDACTED | | | BTC 0.000000009282217169<br>CEL 2.75469411061198 | | |
| 3.1.214062 | HARMANN SINGH | ADDRESS REDACTED | | | AVAX 10.5006213500533<br>BTC 0.00114825525251746<br>MATIC 295.414971484599 | AVAX 0.747249393916049 | |
| 3.1.214063 | HARMANNUS DOMINIQUE DUBBELBOER | ADDRESS REDACTED | | | BTC 0.010262772204091 | | |
| 3.1.214064 | HARMANNUS OOSTERHUIS | ADDRESS REDACTED | | | ADA 1120.22416670141<br>BTC 0.000000003403725701<br>CEL 15.8804676254985<br>DOT 42.47784571<br>ETH 0.338269238038266<br>LINK 0.009686<br>SOL 0.00770726973823098<br>USDC 0.003<br>XRP 986.675295 | | |
| 3.1.214065 | HARMANPREET CHAWLA | ADDRESS REDACTED | | | ADA 1865.2122204279<br>BTC 0.0274221810832558<br>MATIC 193.596323303316<br>UNI 8.62312091091194<br>XRP 166.68229 | | |
| 3.1.214066 | HARMANPREET RATRA | ADDRESS REDACTED | | | BTC 0.000001587253677691<br>ETH 0.000161374186133796 | | |
| 3.1.214067 | HARMANPREET SINGH | ADDRESS REDACTED | | | BTC 0.000170494933529732<br>CEL 0.00449051735566973<br>ETH 0.0107890147208362<br>LINK 49.0707882664605<br>MATIC 15220.1054244881<br>USDC 0.00837733317791351<br>USDT ERC20 0.214437822422022 | | |
| 3.1.214068 | HARMEET CHADHA | ADDRESS REDACTED | | | BTC 0.0422147897104652<br>CEL 42.6148166442748 | | |
| 3.1.214069 | HARMEET CHAHIL | ADDRESS REDACTED | | | BTC 0.000000730627662541<br>USDC 0.00665368778947828 | | |
| 3.1.214070 | HARMEET NANNER | ADDRESS REDACTED | | | CEL 241.748341315594<br>DASH 2.140441758997<br>ETH 0.00183509933229481<br>TCAD 7.56654347001112<br>USDC 0.000000195648272424<br>XLM 0.000000059181803522 | | |
| 3.1.214071 | HARMEET SANDHU | ADDRESS REDACTED | | | BTC 0.0109373127265549<br>ETH 0.511661193260829 | | |
| 3.1.214072 | HARMEN DE JONG | ADDRESS REDACTED | | | BTC 0.328023714939674<br>CEL 292.369089520457<br>EOS 372.3806<br>ETH 3.055838<br>MATIC 2028.8437<br>XRP 9231.28983 | | |
| 3.1.214073 | HARMEN DE VREDE | ADDRESS REDACTED | | | BTC 0.04464063081<br>USDT ERC20 0.26106467702373 | | |
| 3.1.214074 | HARMEN FOLKERTSMA | ADDRESS REDACTED | | | BTC 0.00252262915448093<br>CEL 83.9511182439471<br>ETH 1.05<br>LINK 78 | | |
| 3.1.214075 | HARMEN HAGEN | ADDRESS REDACTED | | | BNB 1.54783540455119<br>BTC 0.000006138589340885<br>CEL 3.937506973815<br>ETH 5.27072676066791 | | |
| 3.1.214076 | HARMEN KALFSTERMAN | ADDRESS REDACTED | | | ADA 2.89727601237849<br>BTC 0.000117975947530889<br>CEL 352.404752900574<br>ETH 0.000000205688724897<br>MATIC 0.000000224601933949 | | |
| 3.1.214077 | HARMEN MOOIWEER | ADDRESS REDACTED | | | BTC 0.000045998731714485<br>CEL 0.67677219077912<br>ETH 0.0024122317699083 | | |
| 3.1.214078 | HARMEN STEVENS | ADDRESS REDACTED | | | ADA 4.013<br>BTC 0.000000002961570965<br>CEL 52.9441291359643<br>ETH 0.593424507774742<br>USDC 236.477 | | |
| 3.1.214079 | HARMEN VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.101613456372255<br>ETH 1.19499147436529 | | |
| 3.1.214080 | HARMEN VAN DER SLIKKE | ADDRESS REDACTED | | | CEL 1.10037934769061<br>MATIC 55.6008819561855 | | |
| 3.1.214081 | HARMEN VISSER | ADDRESS REDACTED | | | BTC 0.000003267644512471<br>DOT 0.0326303716221731 | | |
| 3.1.214082 | HARMEN VLOT | ADDRESS REDACTED | | | BTC 0.0201<br>CEL 21.0347516242136<br>USDC 102.974324 | | |
| 3.1.214083 | HARMEN WILLEM DE JONG | ADDRESS REDACTED | | | ETH 0.000029897387940219 | | |
| 3.1.214084 | HARMEN WILLEM DE JONG | ADDRESS REDACTED | | | ETH 0.000000046099043648 | | |
| 3.1.214085 | HARMEN WILLEM VOGEL | ADDRESS REDACTED | | | CEL 9.10815112843819 | | |
| 3.1.214086 | HARMESH UPPAL | ADDRESS REDACTED | | | AVAX 0.00746982046779721<br>BTC 0.00208264198943335<br>CEL 0.0604452528136383<br>DOT 0.000072187738241196<br>MATIC 19.4177007009786<br>USDC 0.006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214087 | HARMINDER BIRDI | ADDRESS REDACTED | | | BTC 0.263214001099573<br>ETH 5.29816835859595<br>MATIC 14513.0635528435<br>SNX 65.512320943928 | | |
| 3.1.214088 | HARMINDER GILL | ADDRESS REDACTED | | | ADA 1.36619340428948<br>CEL 24.5921538658812<br>GUSD 0.00634865626271877<br>PAXG 0.4007358368<br>USDT ERC20 0.000000427110169667 | | |
| 3.1.214089 | HARMINDER KAUR | ADDRESS REDACTED | | | BTC 0.0107341312710308<br>XRP 0.000000507833103669 | | |
| 3.1.214090 | HARMISHKUMAR CHAREL | ADDRESS REDACTED | | | CEL 0.0946047276964823<br>SGB 51.7075562854349<br>XRP 0.000000676331697335 | | |
| 3.1.214091 | HARMJAN TIENSTRA | ADDRESS REDACTED | | | CEL 0.11766803112725<br>LTC 3.11237143495629<br>XRP 174.501978822149 | | |
| 3.1.214092 | HARMOHAN SINGH | ADDRESS REDACTED | | | BTC 0.00113291782939368<br>CEL 7.18022165687681<br>USDC 379.238882891654 | | |
| 3.1.214093 | HARMON FONG MEDICINE PROFESSIONAL CORPORATION | THE CHASE, MISSISSAUGA, L5M5Y7 CANADA | | | BTC 0.000000192029043692<br>CEL 0.0032596711138547<br>ETH 0.000004150413324097 | | |
| 3.1.214094 | HARMON MONROE | ADDRESS REDACTED | | | BTC 0.00135548736554859<br>COMP 0.00134579817215587<br>DASH 0.00674456555288024<br>MATIC 1.7406350026613<br>XLM 1.2002703781568<br>ZRX 0.232590383897785 | | |
| 3.1.214095 | HARMONIC FOUNDRY LLC | N GOULD ST, SHERIDAN, WYOMING 82801 | | | BTC 7.0491085301842<br>CEL 77631.4405172118<br>EOS 8.70309495963419<br>ETH 0.0139788041806843<br>SOL 406.036801075905<br>USDC 8.66661941412182 | BTC 0.000000008322249372<br>CEL 70.2947<br>USDC 374.580627862986 | |
| 3.1.214096 | HARMONWISE VEN LLC | PLAYSTEAD ROAD , NEWTON, MASSACHUSETTS 2458 | | | BTC 0.000000004916202121<br>USDC 0.000015794071205913 | BTC 0.000008790000737113<br>USDC 0.0259140090620118 | |
| 3.1.214097 | HARMONY FRIED | ADDRESS REDACTED | | | AVAX 10.5145379548493<br>BTC 0.0547859350931451<br>ETH 0.000251635574658395<br>MATIC 656.135232986508 | | |
| 3.1.214098 | HARMONY VIZCARRA | ADDRESS REDACTED | | | BTC 0.0023965968701619<br>ETH 0.106532381464505<br>USDC 235.666691056017 | | |
| 3.1.214099 | HARMONY WILSON | ADDRESS REDACTED | | | BTC 0.00524058162812241<br>CEL 49.6633097152465<br>ETH 0.622988113530428 | | |
| 3.1.214100 | HARN YOUNG | ADDRESS REDACTED | | | BTC 0.0014535528085634<br>ETH 11.6392626543037 | | |
| 3.1.214101 | HARNEET THIND | ADDRESS REDACTED | | | BTC 0.19833743<br>CEL 228.932182799693<br>ETH 0.772749889616412<br>LINK 38.561231<br>MATIC 765.600136<br>XRP 176.442208 | | |
| 3.1.214102 | HARNEIL MANN | ADDRESS REDACTED | | | AAVE 1.00772986666733<br>ADA 325.044578077559<br>BTC 0.0367640176796333<br>CEL 2.52529108953043<br>DOT 29.8378349768265<br>ETH 0.000242075157804857<br>LTC 4.36579893037429<br>USDC 0.621646181454896<br>USDT ERC20 1.62290285486444 | | |
| 3.1.214103 | HARNEK SUMAL | ADDRESS REDACTED | | | BTC 0.263611109308573<br>CEL 76.6310273619432<br>ETH 1.04966891332832 | | |
| 3.1.214104 | HARNINDER PUREWAL | ADDRESS REDACTED | | | CEL 1.12395071196822 | | |
| 3.1.214105 | HARNISH PATEL | ADDRESS REDACTED | | | CEL 1.32701581478677<br>XLM 79.5890124454099 | | |
| 3.1.214106 | HARNOOR GILL | ADDRESS REDACTED | | | CEL 2.0507872026962<br>MATIC 67.85 | | |
| 3.1.214107 | HARNOOR SINGH SACHAR | ADDRESS REDACTED | | | BTC 0.147092337781755<br>ETH 1.50680937581833 | BTC 0.00047757772577487 | |
| 3.1.214108 | HAROEN MARTENS | ADDRESS REDACTED | | | AVAX 0.87368<br>BTC 0.000000323600511009<br>CEL 4.75488378834351<br>ETH 0.107974207964057<br>USDC 0.001 | | |
| 3.1.214109 | HAROL MEJIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000916532671086<br>DASH 0.0298656909523548<br>USDC 0.953322258265229 | | |
| 3.1.214110 | HAROLD A STERN | ADDRESS REDACTED | | | BTC 0.903906338365111<br>CEL 47.6246641235401<br>DOT 19.7245439494081<br>GUSD 36477.8393433982<br>USDC 989.428323988612 | | |
| 3.1.214111 | HAROLD ACUNA | ADDRESS REDACTED | | | BTC 0.00854284637947693<br>CEL 1438.6577484048<br>ETH 2.1635236609439<br>GUSD 1289.26766247002<br>KNC 151.017924336068<br>MANA 924.007741815975<br>MATIC 1522.77218524131<br>XLM 9610.38006524393 | | |
| 3.1.214112 | HAROLD ADAMS | ADDRESS REDACTED | | | BTC 0.267003908828204<br>ETH 0.233155329246777<br>MATIC 1083.34666958171 | | |
| 3.1.214113 | HAROLD ADHITJAN | ADDRESS REDACTED | | | BTC 0.00196234<br>CEL 2.0465624148782 | | |
| 3.1.214114 | HAROLD ALCALDE | ADDRESS REDACTED | | | BTC 0.0174167217697159 | | |
| 3.1.214115 | HAROLD ANDRIEUX | ADDRESS REDACTED | | | BTC 0.0157345469231193<br>LTC 0.077730504785430 1 | | |
| 3.1.214116 | HAROLD ANTHONY MARTIN LIM | ADDRESS REDACTED | | | BTC 0.00345151061533349<br>CEL 98.0257842795545<br>USDC 240.508028200303 | | |
| 3.1.214117 | HAROLD ARDON | ADDRESS REDACTED | | | AVAX 20.4762722792341<br>BTC 0.0119400156906888<br>ETH 0.171977112444993 | | |
| 3.1.214118 | HAROLD ARTHUR RANKIN | ADDRESS REDACTED | | | USDC 8.26503207617368 | | BTC 0.00145268685472582<br>USDC 0.000000164074825795 |
| 3.1.214119 | HAROLD BAUTISTA | ADDRESS REDACTED | | | BNB 0.00266197193287037<br>BTC 0.00105666945568867<br>CEL 0.922500673615552<br>ETH 3.10795572116815 | | |
| 3.1.214120 | HAROLD BLACKWELL | ADDRESS REDACTED | | | BTC 0.000957078773639102 | | |
| 3.1.214121 | HAROLD BLEDSOE | ADDRESS REDACTED | | | BTC 0.518034740965233<br>ETH 9.10531021838052<br>KNC 525.180855503059 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214122 | HAROLD BOER | ADDRESS REDACTED | | | BTC 0.000711081647413262<br>CEL 0.316787674558401<br>ETH 18.5533556845686<br>MANA 1.14975706733266<br>USDC 0.174050166318952 | | |
| 3.1.214123 | HAROLD BROESE VAN GROENOU | ADDRESS REDACTED | | | BTC 0.528065286106583<br>BUSD 81.7245214990334 | | |
| 3.1.214124 | HAROLD BROWN | ADDRESS REDACTED | | | BTC 0.0000122818663242649<br>ETH 0.104342222892139<br>XLM 69.3483155912305 | | |
| 3.1.214125 | HAROLD BROWN | ADDRESS REDACTED | | | BTC 0.028473841885695<br>ETH 0.456432301059793<br>USDC 1976.50691347289 | | |
| 3.1.214126 | HAROLD BROWN | ADDRESS REDACTED | | | BTC 0.000002042148772058 | | |
| 3.1.214127 | HAROLD BYRON IRVING | ADDRESS REDACTED | | | AVAX 0.128521394619416<br>BTC 2.14751688977407<br>ETH 57.9280192850292<br>LINK 1707.93635042561<br>MATIC 54319.7237262152 | AVAX 0.000000143662173063<br>BTC 2<br>CEL 47.9832045700038 | |
| 3.1.214128 | HAROLD CAICEDO | ADDRESS REDACTED | | | BTC 0.00197929992937405<br>USDT ERC20 9.14465677494252 | | |
| 3.1.214129 | HAROLD CHEN | ADDRESS REDACTED | | | BTC 0.00107377315944329<br>CEL 5.78377296420619<br>XRP 907.495949 | | |
| 3.1.214130 | HAROLD CHEUNG | ADDRESS REDACTED | | | CEL 7.34147397514589<br>ETH 0.102499876075 | | |
| 3.1.214131 | HAROLD CHRISTIAN | ADDRESS REDACTED | | | ETH 0.140438315370778 | | |
| 3.1.214132 | HAROLD CLAASSEN | ADDRESS REDACTED | | | BAT 1099.88093214314<br>BTC 0.00133550769385659<br>CEL 0.774537262902003 | | |
| 3.1.214133 | HAROLD COLL VARELA | ADDRESS REDACTED | | | BTC 0.0412723240895577 | | |
| 3.1.214134 | HAROLD CRONK | ADDRESS REDACTED | | | ETH 0.132026536202312 | | |
| 3.1.214135 | HAROLD DEAN II | ADDRESS REDACTED | | | ADA 535.853983479383<br>BTC 0.00722194475915396<br>CEL 83.8185818388973<br>GUSD 54.5977263030832<br>MATIC 304.03205882501<br>USDC 1.11587930729318<br>USDT ERC20 59.2249940663673<br>XLM 26.6606552714128 | CEL 14.2698 | |
| 3.1.214136 | HAROLD DELANEY | ADDRESS REDACTED | | | ADA 20508.9845542981<br>BTC 0.0981120972439159<br>CEL 467.861863156959<br>DOGE 3.87269408562398<br>ETH 0.00757465715612306<br>USDC 0.115230101020405 | | |
| 3.1.214137 | HAROLD DESAUGUSTEJR | ADDRESS REDACTED | | | BTC 0.000451584439452958 | | |
| 3.1.214138 | HAROLD DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.497967748443207<br>XRP 0.146805043294544 | | |
| 3.1.214139 | HAROLD DUFOUR | ADDRESS REDACTED | | | AAVE 0.0138062475859578<br>BTC 0.0013118088353265<br>CEL 0.630994158923637<br>COMP 0.00949639512052847<br>ETH 0.00161400561123815<br>LINK 0.212370817512864<br>LTC 0.213160248845639<br>MATIC 0.4592081111518<br>PAXG 0.00784894798447862<br>SNX 0.584633989868319<br>USDC 15.5582219644908<br>USDT ERC20 0.00000030698005698 | | |
| 3.1.214140 | HAROLD EDWARD RUSSELL 3RD | ADDRESS REDACTED | | | | BTC 0.0016919901187777<br>ETH 0.09861644<br>USDC 423 | |
| 3.1.214141 | HAROLD EDWIN GLASS | ADDRESS REDACTED | | | BTC 0.000000571325864994<br>CEL 2.80085068407319<br>DOT 2.9918859242<br>MANA 0.00000019<br>SNX 3.25770803<br>SUSHI 9.91664301 | | |
| 3.1.214142 | HAROLD F CARO | ADDRESS REDACTED | | | AAVE 1.04964470159986<br>BTC 0.0427565451048578<br>CEL 226.48098163253<br>ETH 7.13824532685078<br>LINK 9.76813909218642<br>LTC 15.4664971156794<br>USDC 214.49071046326<br>XLM 29.1700085370382 | | |
| 3.1.214143 | HAROLD F III DWYER | ADDRESS REDACTED | | | AVAX 0.0167051839983049<br>BTC 0.0000438886167537629<br>ETH 1.00722076869784<br>MANA 0.0136770888857669<br>MATIC 530.982470299017<br>SOL 30.1904942024267<br>USDC 1.84230539196509 | BTC 0.000000002420732317<br>SOL 0.00003000081181731<br>USDC 16.9190662980765 | |
| 3.1.214144 | HAROLD F STENTON | ADDRESS REDACTED | | | ADA 0.934988979343323<br>BTC 0.000263311153743534<br>DOT 0.0220770510594373<br>ETH 0.000203822964210646<br>MATIC 0.916448391825785 | | ADA 0.000000124230082386<br>DOT 0.000565702071132726<br>ETH 0.000001888331311244 |
| 3.1.214145 | HAROLD FOWLKES | ADDRESS REDACTED | | | BTC 0.000117906574808238<br>ETH 0.201273973681284 | | |
| 3.1.214146 | HAROLD FRANCO DURAND VALLEJOS | ADDRESS REDACTED | | | BTC 0.0138413275110826<br>CEL 45.0265945101229<br>LINK 8.73102536228889 | | |
| 3.1.214147 | HAROLD GAGLIANO | ADDRESS REDACTED | | | BTC 0.600908554860826<br>ETH 3.03319085519823 | BTC 0.27148408 | |
| 3.1.214148 | HAROLD GALEANO | ADDRESS REDACTED | | | BTC 0.00117360926988612<br>MATIC 4768.34423379781 | | |
| 3.1.214149 | HAROLD GIB SANIEL | ADDRESS REDACTED | | | BTC 0.00141123341800733<br>CEL 125.302580244303<br>SGB 5.25993400498252<br>USDT ERC20 0.000000294264654945<br>XLM 24.3187097396603<br>XRP 0.000000476572026029 | | |
| 3.1.214150 | HAROLD GIFFORD | ADDRESS REDACTED | | | DASH 5.09941050900289<br>MATIC 119.312514581961<br>SNX 15.1847238109694<br>ZEC 7.60356045181586 | | |
| 3.1.214151 | HAROLD GRAY | ADDRESS REDACTED | | | AVAX 241.232131718544<br>BTC 0.967796615078333<br>LINK 0.411349439219739<br>SNX 0.862927477493014<br>USDC 87.2204723173552<br>USDT ERC20 2.2492835726056 | USDC 1.12 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214152 | HAROLD GRAY | ADDRESS REDACTED | | | AVAX 0.00298614368968607<br>BTC 0.000000301631016785<br>DOT 0.00537665658477073<br>EOS 0.0256994888073143<br>ETH 0.000005824008187138<br>LUNC 0.990959298603396<br>MATIC 0.0590600845714987<br>SOL 0.00319150386680073<br>ZEC 0.000277942835794754 | BTC 0.000000004704510112<br>SOL 0.000000000035698362 | |
| 3.1.214153 | HAROLD HAGERAATS | ADDRESS REDACTED | | | BTC 0.000002426448773783<br>CEL 1.35494502844476 | | |
| 3.1.214154 | HAROLD HAMERSMA | ADDRESS REDACTED | | | BTC 0.000000003127676124<br>CEL 0.0839082428551422 | | |
| 3.1.214155 | HAROLD HAOWEN ZHU | ADDRESS REDACTED | | | ADA 303.816530496365<br>AVAX 2.01899319498544<br>BTC 0.011181038918833<br>SOL 3.05243129242718 | | |
| 3.1.214156 | HAROLD HEIJNEN | ADDRESS REDACTED | | | BTC 0.000002284608967251<br>CEL 5959.33337701636<br>DASH 0.000000003306883521 | | |
| 3.1.214157 | HAROLD HENDERSON | ADDRESS REDACTED | | | AAVE 5.37007033505728<br>AVAX 9.82683650350166<br>BTC 0.167214747755439<br>BUSD 26735.8248349784<br>DOT 32.25530066753<br>ETH 7.8491994336318<br>KNC 0.0176386677818784<br>MATIC 2026.18841137468<br>SNX 85.4972905079172<br>USDC 5425.25102050462<br>USDT ERC20 41.0306296085663<br>ZRX 0.19946860653019 | | |
| 3.1.214158 | HAROLD HENDRIKUS MARIUS CORNELIS DE GROOT | ADDRESS REDACTED | | | BTC 0.000000007962438443<br>CEL 4305.6707267878<br>ETH 0.000001793697065692<br>MATIC 0.237592 | | |
| 3.1.214159 | HAROLD HERNAN HENRIQUEZ NAVARRO | ADDRESS REDACTED | | | BTC 0.000010482225685615<br>ETH 0.0401088782631073<br>USDT ERC20 0.918551900221205 | | |
| 3.1.214160 | HAROLD HERRERA | ADDRESS REDACTED | | | BTC 0.000003615115271228<br>COMP 0.000726840213524653<br>ETC 0.00847657651720328<br>ETH 0.000011522910284686<br>LINK 0.00939731725480533 | | |
| 3.1.214161 | HAROLD HESS | ADDRESS REDACTED | | | BTC 0.000000005122447785<br>CEL 1122.96938495618<br>DOT 34.3074240485476<br>ETH 11.00607789616<br>LTC 0.000000002326359538<br>MATIC 5066.74057753 | | |
| 3.1.214162 | HAROLD HOCKMAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.214163 | HAROLD HODGKINSON IV | ADDRESS REDACTED | | | BSV 0.00667995167256904 | | |
| 3.1.214164 | HAROLD HOLGUIN | ADDRESS REDACTED | | | BTC 0.0000350162459195029<br>ETH 0.190896877043931<br>USDC 1.33636359440425 | | USDC 0.000007487167098383 |
| 3.1.214165 | HAROLD HURTT | ADDRESS REDACTED | | | CEL 541.371829373651<br>GUSD 2.49419974647065 | GUSD 0.00500280776844227 | |
| 3.1.214166 | HAROLD ISEKE | ADDRESS REDACTED | | | ADA 2053.63258385006<br>BTC 1.02390611522982<br>ETH 12.5828795400367<br>USDC 21.1143072392944 | USDC 1000 | |
| 3.1.214167 | HAROLD JAISSON SAN MARTIN GUERRERO | ADDRESS REDACTED | | | ADA 0.967843623893177<br>AVAX 0.0409725100825755<br>BTC 0.127175258573288<br>CEL 0.00582570255441986<br>DOT 0.432515338412432<br>ETH 0.000704318482503692<br>LUNC 0.0432554877955903<br>MATIC 1.64309696163173<br>USDC 1.19855269946816 | | |
| 3.1.214168 | HAROLD JAMES QUILANG | ADDRESS REDACTED | | | CEL 0.264750131977657 | | |
| 3.1.214169 | HAROLD JENSEN | ADDRESS REDACTED | | | CEL 1.12027276751873 | | |
| 3.1.214170 | HAROLD JOHNSON | ADDRESS REDACTED | | | ADA 119.094542691782<br>BTC 0.00176751381666248<br>DOT 15.4562399569704<br>ETH 0.0501200350957286<br>MANA 32.3240653534507<br>SOL 6.14293360204601<br>USDC 533.268249648797 | | |
| 3.1.214171 | HAROLD JOHNSON | ADDRESS REDACTED | | | BTC 0.0103488382900939 | | |
| 3.1.214172 | HAROLD JONAS | ADDRESS REDACTED | | | ETH 4.78337886624551 | | |
| 3.1.214173 | HAROLD JONES | ADDRESS REDACTED | | | SGB 22.068507258587<br>XRP 147.489707538573 | | |
| 3.1.214174 | HAROLD JONES | ADDRESS REDACTED | | | CEL 1.0657352982759 | | |
| 3.1.214175 | HAROLD JUSTIN GO | ADDRESS REDACTED | | | ADA 0.204918277157885<br>BTC 0.000000379264293096<br>CEL 1.55338709504783<br>ETH 0.00919011423696244 | | |
| 3.1.214176 | HAROLD KELLEY | ADDRESS REDACTED | | | BTC 0.00000281072960451<br>USDC 0.00497689219860315 | BTC 0.000000001831481788<br>USDC 7.56695587498771 | |
| 3.1.214177 | HAROLD KEVIN MONTFORD | ADDRESS REDACTED | | | | USDC 525050.032599 | |
| 3.1.214178 | HAROLD KIM | ADDRESS REDACTED | | | BTC 0.249743819405269<br>EOS 0.0933763509540889 | | |
| 3.1.214179 | HAROLD KINOSHITA | ADDRESS REDACTED | | | USDC 0.0505913193842943 | | |
| 3.1.214180 | HAROLD KRIJNEN | ADDRESS REDACTED | | | CEL 747.478616453116<br>ETH 11.4730297772286 | | |
| 3.1.214181 | HAROLD LANG | ADDRESS REDACTED | | | BTC 0.000000076149708949 | | |
| 3.1.214182 | HAROLD LAVELL KING | ADDRESS REDACTED | | | ADA 5184.54380484138 | | |
| 3.1.214183 | HAROLD LEE | ADDRESS REDACTED | | | CEL 0.792375042130592<br>TUSD 0.358048574644964 | | |
| 3.1.214184 | HAROLD LEE | ADDRESS REDACTED | | | BTC 0.000431602292912776<br>ETH 0.00132015839338472 | | |
| 3.1.214185 | HAROLD LEE | ADDRESS REDACTED | | | ETH 0.216888261698801 | | |
| 3.1.214186 | HAROLD LOTT | ADDRESS REDACTED | | | BTC 0.237605428543816<br>ETH 0.00516904413728233 | | |
| 3.1.214187 | HAROLD MAGMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.214188 | HAROLD MARIRE | ADDRESS REDACTED | | | ETH 0.00144984447209651<br>KNC 0.0268972056645169<br>USDC 0.0274124443391129 | | |
| 3.1.214189 | HAROLD MEYERS | ADDRESS REDACTED | | | AAVE 0.00389120911456126<br>BTC 1.70749551908075<br>DOT 5035.22567830314<br>ETH 73.5127826854139<br>LINK 0.781565116123686<br>MATIC 4.0367693444117<br>USDC 5.90957438825735<br>USDT ERC20 1.09878417638782 | ETH 18.2548375319459<br>USDT ERC20 0.000000968797282203 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214190 | HAROLD MEYERS 4TH | ADDRESS REDACTED | | | AAVE 0.000821875041104992<br>BTC 0.00097391376396679<br>DOT 2.41363451779457<br>ETH 0.00357188747185101<br>LTC 0.066736096512292<br>USDT ERC20 99.6785737222718 | USDT ERC20 0.00000044562368139 | |
| 3.1.214191 | HAROLD MICHEL CAMILLE MAY | ADDRESS REDACTED | | | ETH 0.000000623129679439<br>USDT ERC20 0.0216541669851699 | | |
| 3.1.214192 | HAROLD MILLER | ADDRESS REDACTED | | | AVAX 0.050270125474063<br>BNB 0.00165844039393593<br>BTC 0.000131133542293815<br>CEL 67.0306860952632<br>DOT 0.200127905556287<br>LINK 0.0418896803082208<br>LUNC 87.5003278638295<br>MATIC 2.63246520887182<br>USDT ERC20 0.000000339994579891 | | |
| 3.1.214193 | HAROLD MIZNER | ADDRESS REDACTED | | | BTC 0.00130157073197296<br>MATIC 49444.3312741355 | | |
| 3.1.214194 | HAROLD MUNS | ADDRESS REDACTED | | | BCH 0.00508876774025939<br>BTC 0.996628512739271<br>EOS 0.349358716589738<br>ETC 0.245069514730336<br>ETH 0.00464268577425745<br>USDC 24.8622789240021<br>USDT ERC20 14.2508103920236<br>XLM 1.93103036543461 | BTC 0.28499772<br>EOS 0.000094803264813088<br>USDC 1<br>USDT ERC20 0.000000584078150553<br>XLM 0.000000059329564505 | |
| 3.1.214195 | HAROLD NACHTIGALL | ADDRESS REDACTED | | | BCH 7.96922663978837<br>BTC 1.62328755661549<br>CEL 1.15116892753898<br>DASH 3.47781896538539<br>ETH 14.8984838642755<br>LINK 1015.89962702835<br>LTC 43.9625929087847<br>SGB 1187.1184685331<br>XLM 7740.92973727458<br>XRP 8011.98930856211 | | |
| 3.1.214196 | HAROLD NGUYEN | ADDRESS REDACTED | | | ADA 0.205493377577447<br>BTC 0.000010224450401984<br>CEL 46.0548645863963<br>MATIC 0.514996621093868 | | |
| 3.1.214197 | HAROLD NICHOLS | ADDRESS REDACTED | | | BTC 0.00209089006024933<br>ETH 10.8010565569364<br>USDC 70.8212200327489 | USDC 0.00683434050547282 | |
| 3.1.214198 | HAROLD NOBLE | ADDRESS REDACTED | | | BTC 0.00072640446974172<br>USDC 1.91225501016521 | | |
| 3.1.214199 | HAROLD OFORI | ADDRESS REDACTED | | | BAT 0.112517217014164<br>BTC 0.000000305664743699<br>CEL 0.0735715651044143<br>LINK 0.0167706492077898<br>USDC 0.000556239798840477<br>USDT ERC20 0.00112166577935376<br>ZRX 0.0517054535190189 | BAT 0.520664805678279<br>BTC 0.000001404134686448<br>CEL 0.000068532127518556<br>LINK 0.0774529589214604<br>USDC 1.93364404775013<br>USDT ERC20 0.000000877155946793<br>ZRX 0.239144033258656 | |
| 3.1.214200 | HAROLD OJALVO | ADDRESS REDACTED | | | LTC 0.755071861704932 | | |
| 3.1.214201 | HAROLD ONGSIOCO LORENZO | ADDRESS REDACTED | | | BTC 1.08101528602784<br>CEL 75.9420723239446<br>ETH 80.5004875325708<br>USDT ERC20 122.37159607263 | | |
| 3.1.214202 | HAROLD PALMER | ADDRESS REDACTED | | | BTC 0.000003399973899907<br>CEL 0.0523950531057643<br>DASH 0.00108724061841332<br>LINK 0.0250458733997625<br>MATIC 0.727291185754506<br>PAX 0.0892993180857536<br>USDC 0.236212931935395<br>USDT ERC20 0.144949853217494 | | |
| 3.1.214203 | HAROLD PERRY | ADDRESS REDACTED | | | BTC 0.000018913131592775 | | |
| 3.1.214204 | HAROLD PETTEGROVE | ADDRESS REDACTED | | | BTC 0.000017673799113872<br>USDC 0.614262906525312 | | |
| 3.1.214205 | HAROLD PETTIT | ADDRESS REDACTED | | | UNI 0.0447009714377632<br>XLM 0.0118547360499467 | UNI 1.1235<br>USDC 0.006<br>XLM 0.0211343187806271 | |
| 3.1.214206 | HAROLD PIEDRA NUNEZ | ADDRESS REDACTED | | | BNB 0.000869633097927206<br>BTC 0.00024399279420765<br>CEL 0.270520924686337<br>DOGE 0.0176363518739288<br>ETH 0.000002341789521264<br>LTC 0.000310544717972992<br>USDC 0.997261327020806<br>USDT ERC20 47.661179396562 | | |
| 3.1.214207 | HAROLD PITTERS | ADDRESS REDACTED | | | BTC 0.0107287124944624<br>CEL 0.916811233998253 | | |
| 3.1.214208 | HAROLD RAVALO | ADDRESS REDACTED | | | BTC 0.000015335680762384<br>CEL 19.8576195870128<br>ETH 0.0013054726784334<br>LTC 0.000477216924651957<br>SGB 0.047343365517469<br>XLM 0.79281687883247<br>XRP 0.309691383003035 | | |
| 3.1.214209 | HAROLD REITZIG | ADDRESS REDACTED | | | XLM 64.2508407359917<br>XRP 11.0645429704431 | | |
| 3.1.214210 | HAROLD REYNOLDS II | ADDRESS REDACTED | | | BTC 0.00112943093066971<br>ETC 53.7322742623363 | | |
| 3.1.214211 | HAROLD RIGGS | ADDRESS REDACTED | | | BTC 0.00155880182779246<br>USDC 492.443385312199 | | |
| 3.1.214212 | HAROLD RIVAS | ADDRESS REDACTED | | | ADA 0.385147795862548<br>BTC 0.000000571799828248<br>ETH 0.00339727200969194<br>XLM 0.632373655372172 | ADA 440.18883200559 | |
| 3.1.214213 | HAROLD ROBINSON | ADDRESS REDACTED | | | BTC 0.000005124430083304 | | |
| 3.1.214214 | HAROLD RODOL VILLARAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.176377437383359<br>ETH 2.61513822224043 | | |
| 3.1.214215 | HAROLD RODRIGUEZ | ADDRESS REDACTED | | | ADA 3.25122605766279<br>BTC 0.0465413454217778<br>USDC 2.86974250802624 | ADA 0.000000493158241112 | |
| 3.1.214216 | HAROLD ROGERS | ADDRESS REDACTED | | | BTC 0.0325502034902738 | BTC 0.02984908 | |
| 3.1.214217 | HAROLD SENDOYA | ADDRESS REDACTED | | | BTC 0.000041523354743828 | BTC 0.000000004738847942 | |
| 3.1.214218 | HAROLD SHOMO | ADDRESS REDACTED | | | LINK 1.00436592796972 | | |
| 3.1.214219 | HAROLD SINGH | ADDRESS REDACTED | | | ADA 1352.91098932644<br>BTC 0.00237987582666019<br>ETH 0.328505772606349<br>MATIC 1574.54590189558<br>USDC 214.49406052403<br>XRP 2095.549762 | | |
| 3.1.214220 | HAROLD SOEPENBERG | ADDRESS REDACTED | | | BTC 0.0114335206735296<br>ETH 0.209299366200187<br>XRP 1213.62406408545 | | |
| 3.1.214221 | HAROLD SOLOMON | ADDRESS REDACTED | | | BTC 0.000003477901541189<br>ETH 0.000050233625032573 | BTC 0.000000003416521599 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214222 | HAROLD SPENCER JR | ADDRESS REDACTED | | | BAT 2.01732056061449<br>BTC 0.000000801264401449<br>ETH 0.000615702308616<br>LINK 0.0928782326868716<br>MCDAI 0.43004810792725<br>XLM 0.200170058137438 | XLM 0.000000021725331573 | |
| 3.1.214223 | HAROLD STEVEN BERMEO FLORES | ADDRESS REDACTED | | | BTC 0.000000114273702086<br>LTC 0.000736336939680387 | | |
| 3.1.214224 | HAROLD SWETS | ADDRESS REDACTED | | | BTC 0.0090061873044092<br>ETH 0.469181662587909<br>USDC 22.3680676308081<br>USDT ERC20 626.511233314523 | | |
| 3.1.214225 | HAROLD TAN | ADDRESS REDACTED | | | BTC 0.000366012074108722<br>CEL 712.952889131448<br>ETH 4.0930762519173<br>LTC 0.00326966098833052<br>SGB 707.962534725462<br>USDC 0.0197078204131204<br>XLM 0.927649796047152<br>XRP 0.00000024496395691<br>ZRX 637.964884798143 | BTC 0.000000007196526737 | |
| 3.1.214226 | HAROLD TAYLOR | ADDRESS REDACTED | | | CEL 1.08457366434524 | | |
| 3.1.214227 | HAROLD TOLEDO CASTELEIRO | ADDRESS REDACTED | | | BTC 0.00231301212415157<br>USDC 411.343780514329 | | |
| 3.1.214228 | HAROLD TUBAC | ADDRESS REDACTED | | | CEL 1.06553433666474 | | |
| 3.1.214229 | HAROLD TWOMEY | ADDRESS REDACTED | | | ADA 0.00190608229366191<br>BNB 0.00762947112542827<br>BTC 0.000002263338978663<br>DOT 0.151303037064513<br>LUNC 657.497861587915<br>MATIC 2.27106969751722<br>USDT ERC20 0.0257788991767448<br>XRP 3.58299810628983 | | |
| 3.1.214230 | HAROLD URBANO | ADDRESS REDACTED | | | ETH 0.166404203624505 | | |
| 3.1.214231 | HAROLD VALENCIA | ADDRESS REDACTED | | | BTC 0.00110304317900792<br>USDT ERC20 539.666435157617 | | |
| 3.1.214232 | HAROLD VALETTE | ADDRESS REDACTED | | | AAVE 0.000449382791289492<br>BTC 0.000017041517687826<br>COMP 0.000546921119077848<br>DASH 0.00347611073855294<br>ETH 0.000000298192824984<br>KNC 0.0194868818453717<br>UNI 0.00425735389165046<br>ZEC 0.000790478284106404<br>ZRX 0.0404004444786447 | | |
| 3.1.214233 | HAROLD VALLOT | ADDRESS REDACTED | | | BTC 0.000098151192206004<br>ETH 0.000924928618906665<br>MCDAI 0.0345894154306823<br>SNX 0.659098828246313<br>USDC 7.8649207192352 | | BTC 0.000000005259381046 |
| 3.1.214234 | HAROLD VAN DULMEN | ADDRESS REDACTED | | | CEL 1.35123043656251<br>XLM 292.9991026 | | |
| 3.1.214235 | HAROLD VINES | ADDRESS REDACTED | | | BTC 0.000000259931939076<br>DOT 0.000230161523044069<br>ETH 0.000000881738433751<br>GUSD 0.0539592957155525<br>LTC 0.000838640212858252<br>USDC 0.0813793244043896 | BTC 0.000000916660416381<br>DOT 0.261531035814657<br>ETH 0.000000636148122946<br>GUSD 0.00765012481917696<br>LTC 0.000000626934414102<br>USDC 0.00318499923341741 | |
| 3.1.214236 | HAROLD WAY | ADDRESS REDACTED | | | BTC 0.00876887006564538<br>ETH 31.2265148064326<br>MATIC 50727.9198619341 | BTC 0.000478119397887507 | |
| 3.1.214237 | HAROLD WENDLING | ADDRESS REDACTED | | | XLM 30.4074378675916 | | |
| 3.1.214238 | HAROLD WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0000598798300559039<br>BTC 0.000007952612369636<br>ETC 0.000333564795563965<br>MANA 0.00350206439584155<br>MATIC 285.008370336174<br>USDC 0.259391682937661<br>XLM 0.191970004449179 | | |
| 3.1.214239 | HAROLD WRAIGHT | ADDRESS REDACTED | | | CEL 1.06865484355136 | | |
| 3.1.214240 | HAROLD YIM | ADDRESS REDACTED | | | AAVE 8.89543957133072<br>BAT 0.294487954047283<br>BTC 0.979371310757202<br>CEL 401.734980380006<br>COMP 0.000855056159300471<br>DASH 0.000408420861342168<br>EOS 0.0145756807560983<br>ETC 0.0403210507045149<br>ETH 32.4939039847512<br>KNC 0.0226378673139966<br>LINK 0.065887364920514<br>LTC 0.0045552529236846<br>MCDAI 0.0255104219458054<br>OMG 0.0107496265736225<br>SGB 318.138270731193<br>SNX 185.611010588204<br>UNI 224.579489354772<br>USDC 1044.58843802649<br>XLM 0.00122043232103929<br>XRP 1.87363206902667<br>ZEC 8.38730459022525<br>ZRX 1877.60213883959 | | |
| 3.1.214241 | HAROLDAS BALTRUNAS | ADDRESS REDACTED | | | BTC 0.271711021707404<br>ETH 4.458028767316<br>USDT ERC20 1004.44385844666 | | |
| 3.1.214242 | HAROLDAS GRIGAITIS | ADDRESS REDACTED | | | BTC 0.000000002194973398<br>LTC 0.000887180890344469<br>MCDAI 0.00682568811061842 | | |
| 3.1.214243 | HAROLDAS KENIGIS | ADDRESS REDACTED | | | BTC 0.000000038045471769<br>XLM 0.412060799561663 | | |
| 3.1.214244 | HAROLDO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000238785122936327<br>ETH 0.00140033394625173<br>LPT 2.17506860192042<br>SGB 6907.37655274841<br>USDC 0.00504111157004119<br>XRP 0.000473698390597328 | | |
| 3.1.214245 | HAROLDO DIJIGOV | ADDRESS REDACTED | | | BTC 0.0003306784085046<br>CEL 0.0210945357062909 | | |
| 3.1.214246 | HAROLDO URQUIZU | ADDRESS REDACTED | | | BTC 0.0215479357361553<br>ETH 4.01481451066858 | | |
| 3.1.214247 | HARON IQBAL | ADDRESS REDACTED | | | BNB 0.000002880003049534<br>BTC 0.000002493432946569<br>ETC 0.00801607072842326 | | |
| 3.1.214248 | HARON SIEGRIST | ADDRESS REDACTED | | | BCH 0.628006276821765<br>CEL 718.96177451696<br>ETH 1.24868772819049<br>MATIC 8906.4005272347<br>SNX 22.9128844998294 | | |
| 3.1.214249 | HAROON ALI | ADDRESS REDACTED | | | BTC 0.000635579846362117<br>ETH 0.0160390327090347 | BTC 0.000000298936970054<br>ETH 0.000000666787931682 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214250 | HAROON AYENI | ADDRESS REDACTED | | | CEL 0.0141594948370015<br>ETH 0.000122967308150302 | | |
| 3.1.214251 | HAROON BASHIR | ADDRESS REDACTED | | | USDT ERC20 0.0459569198362717 | | |
| 3.1.214252 | HAROON HAIDER | ADDRESS REDACTED | | | AVAX 2.59268805501222<br>BCH 0.105152716898608<br>BSV 1.21544279145215<br>BTC 0.769188050045708<br>CEL 140.872919172315<br>DASH 0.507348674719342<br>ETH 4.522413497724<br>LTC 0.000716912334046356<br>SGB 0.0917532881910224<br>XRP 8.39381906768854 | | |
| 3.1.214253 | HAROON KHAN MOHD | ADDRESS REDACTED | | | BTC 0.00128237229940591<br>ETH 0.000000250282468283 | | |
| 3.1.214254 | HAROON LODHI | ADDRESS REDACTED | | | BTC 0.000000344331264154<br>DOT 0.159509732851716<br>LINK 0.000182182859708474<br>MATIC 0.959817952940633<br>UNI 0.0441679216122125 | | |
| 3.1.214255 | HAROON MEHMOOD | ADDRESS REDACTED | | | AAVE 5.727167<br>BTC 0.0203096405429239<br>CEL 2574.40101389468<br>ETH 2.03837810269146<br>USDT ERC20 592.51714 | | |
| 3.1.214256 | HAROON SHAHNAWAZ | ADDRESS REDACTED | | | BTC 0.00119159845888471<br>MATIC 8.03656776223539 | | |
| 3.1.214257 | HAROON WASEEM | ADDRESS REDACTED | | | BTC 0.0105104698516923<br>MATIC 215.488900088043 | | |
| 3.1.214258 | HAROUN EL ADDOULI | ADDRESS REDACTED | | | BTC 0.041819191234792<br>ETH 0.464457808257201<br>MATIC 242.329332723047 | | |
| 3.1.214259 | HAROUN MIRAOUI | ADDRESS REDACTED | | | CEL 56.1436486016046<br>DOT 0.000000000070832975<br>USDT ERC20 0.000000948666745361 | | |
| 3.1.214260 | HAROUNA KANOUTE | ADDRESS REDACTED | | | BSV 0.01091293<br>CEL 0.00772760938264559 | | |
| 3.1.214261 | HAROUT GOUMROIAN | ADDRESS REDACTED | | | ADA 0.0353547017583789<br>BTC 0.0000151918207018449<br>ETH 0.000045853223130343 | | |
| 3.1.214262 | HAROUT NAZERIAN | ADDRESS REDACTED | | | BTC 0.153899783504408<br>ETH 1.83332309434515 | | |
| 3.1.214263 | HARPAL JOHAL | ADDRESS REDACTED | | | BTC 0.000539459180133071<br>ETH 0.0153633382975268 | | |
| 3.1.214264 | HARPAL KAWATRA | ADDRESS REDACTED | | | BTC 0.24604686146245<br>CEL 130.454994316173<br>USDC 36718.0385252208 | | |
| 3.1.214265 | HARPARTAP SANDHU | ADDRESS REDACTED | | | ETH 1.64030180108687 | | |
| 3.1.214266 | HARPEEET KAUR BALAM SINGH | ADDRESS REDACTED | | | BTC 0.000000004575148239<br>CEL 0.176751491669752 | | |
| 3.1.214267 | HARPER BRADSHAW | ADDRESS REDACTED | | | ADA 256.581835791461<br>BTC 0.1971631223003<br>ETH 2.8833304916673<br>MATIC 9332.79701805748<br>USDC 3.91561233355735 | BTC 0.163349030092126 | |
| 3.1.214268 | HARPINDER JAMMU | ADDRESS REDACTED | | | BTC 0.000002051355064127<br>USDC 2.52263395763945 | | |
| 3.1.214269 | HARPINDER SIDHU | ADDRESS REDACTED | | | ADA 500052.908904997<br>BTC 0.000397700056924364<br>CEL 0.0146787490530959<br>DOT 11.7339233708074<br>ETH 0.179467092891108<br>USDT ERC20 5541.57620084057 | | |
| 3.1.214270 | HARPREET CHAHAL | ADDRESS REDACTED | | | 1INCH 0.299288428178876<br>AAVE 3.46117811273218<br>BTC 0.0720755275043113<br>CEL 89.6390784714513<br>ETH 2.04006437593046<br>LTC 0.000705217397849468 | | |
| 3.1.214271 | HARPREET DHATT | ADDRESS REDACTED | | | BAT 143.143253602483 | | |
| 3.1.214272 | HARPREET GOHEL | ADDRESS REDACTED | | | ADA 445.491698331531<br>BNB 0.0311821788706958<br>BTC 0.00703429383444066<br>CEL 0.23169133883653 | | |
| 3.1.214273 | HARPREET KAUR JOLLY | ADDRESS REDACTED | | | BTC 0.000013549902377405 | | |
| 3.1.214274 | HARPREET NIRWAN | ADDRESS REDACTED | | | CEL 1.11022118613272 | | |
| 3.1.214275 | HARPREET SAHOTA | ADDRESS REDACTED | | | BTC 0.00303260177251051 | | |
| 3.1.214276 | HARPREET SANDHU | ADDRESS REDACTED | | | BTC 0.00205688574690097<br>CEL 0.199602133105826<br>ETH 0.0823205042552484 | | |
| 3.1.214277 | HARPREET SIDHU | ADDRESS REDACTED | | | BTC 0.0519565253834007<br>CEL 40.4561057458677 | | |
| 3.1.214278 | HARPREET SINGH | ADDRESS REDACTED | | | BTC 0.000101603552164231<br>DOGE 21939.5251216142<br>ETH 0.000767327734863114<br>LTC 3.7822445328943<br>SUSHI 80.2925590609397<br>XLM 1104.77064102318<br>XRP 124.453440466916 | | |
| 3.1.214279 | HARPREET SINGH | ADDRESS REDACTED | | | ADA 0.000000415090811966<br>BTC 0.000000007791101449<br>CEL 0.00880615041043094<br>USDC 0.000000695767195768 | | |
| 3.1.214280 | HARPREET SINGH | ADDRESS REDACTED | | | BTC 0.1656<br>CEL 244.774545196754<br>ETH 0.964234697636846<br>LINK 67<br>USDC 36.000391<br>XRP 3269 | | |
| 3.1.214281 | HARPREET SINGH | ADDRESS REDACTED | | | DOT 13.0947877116521<br>LINK 15.141517029919 | | |
| 3.1.214282 | HARPREET SINGH | ADDRESS REDACTED | | | BTC 0.0010276395731898 | | |
| 3.1.214283 | HARPREET SINGH | ADDRESS REDACTED | | | BAT 0.638412077269519<br>BTC 0.000000635023417531<br>CEL 40.7758855928136<br>ETH 0.000017382773480081<br>LINK 0.000043395787148364<br>LTC 0.000005384858053558<br>MANA 0.036185789117608<br>XLM 1.38774517757332 | | |
| 3.1.214284 | HARPREET SINGH GILL | ADDRESS REDACTED | | | BTC 0.0199629658618305<br>CEL 310.880112187423<br>DOT 70.8957292688888<br>ETH 7.20899214156719<br>XRP 10154.8663399087 | | |
| 3.1.214285 | HARPREET SINGH HOONJAN | ADDRESS REDACTED | | | BTC 0.218964797451792<br>CEL 96.591849677177<br>ETH 0.00182090324084358 | | |
| 3.1.214286 | HARPREET VIRK | ADDRESS REDACTED | | | CEL 960.906147157701<br>ETH 2.51755504035361 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214287 | HARRAULT CHRISTELLE | ADDRESS REDACTED | | | CEL 1.62322622679968<br>ETH 0.02298209 | | |
| 3.1.214288 | HARRAY FAMILY TRUST | VILLA DORADO RESORT CONDOMINIUM, DORADO, PR 00646 PUERTO RICO | | | ETH 0.0603187919392635<br>USDC 25.7328180403885<br>USDT ERC20 77.1014393260493 | | |
| 3.1.214289 | HARRAY HOLDINGS TRUST | 3000 A STREET, ANCHORAGE, ALASKA AK 99503 | | | GUSD 105.432856418588 | | |
| 3.1.214290 | HARRI ENNS | ADDRESS REDACTED | | | BTC 0.000518570433137498 | | |
| 3.1.214291 | HARRI ILPALA | ADDRESS REDACTED | | | USDC 0.275560321488331 | | |
| 3.1.214292 | HARRI KEDDLE | ADDRESS REDACTED | | | ADA 0.0109524484116251<br>BNT 0.000159262248620031<br>BTC 0.000002431429180856<br>CEL 0.00817300633964129<br>DOT 0.00113770550173368<br>LINK 0.0112321606293729<br>LTC 0.00128049780323681<br>MATIC 0.740977102793449<br>UNI 0.00862319877565622<br>USDC 0.312678771535166<br>USDT ERC20 1.90050292134035 | | |
| 3.1.214293 | HARRI KONOLA | ADDRESS REDACTED | | | BTC 0.0354480029040119 | | |
| 3.1.214294 | HARRI KORKKA | ADDRESS REDACTED | | | AAVE 0.00871206248392357<br>ADA 2.29003778176393<br>AVAX 0.0684067297665301<br>BTC 0.000109663088611242<br>CEL 10.5336555874537<br>LINK 0.0227825272394535<br>LUNC 0.0743102799518329<br>MANA 0.0398867889599081<br>MATIC 3.88876162274625<br>SNX 2.94265564534595<br>USDC 0.566424002045615 | | |
| 3.1.214295 | HARRI LEUKU | ADDRESS REDACTED | | | BTC 0.0446300378074496<br>CEL 20.8524900222642<br>USDC 322.267421<br>USDT ERC20 254.627215 | | |
| 3.1.214296 | HARRI MOURUJÄRVI | ADDRESS REDACTED | | | BTC 0.000664783499889492<br>CEL 2.88122826795188<br>ZEC 0.0133300975107289 | | |
| 3.1.214297 | HARRI NIEMISTÖ | ADDRESS REDACTED | | | BTC 0.000259606529423044 | | |
| 3.1.214298 | HARRI PELLIKKA | ADDRESS REDACTED | | | CEL 0.210367942273647 | | |
| 3.1.214299 | HARRI PETRI | ADDRESS REDACTED | | | BTC 0.000184383729050632 | | |
| 3.1.214300 | HARRI PHU | ADDRESS REDACTED | | | CEL 2.42134379057305<br>USDC 1.123218<br>XLM 1.35163594264606 | | |
| 3.1.214301 | HARRI TAAVILA | ADDRESS REDACTED | | | ADA 0.000000952935452158<br>BNB 0.00185406493649079<br>BTC 0.000000006846067347<br>CEL 29169.8385339203<br>DOT 123.519481640654<br>LUNC 18.2751578601111<br>MCDAI 39.1369036183897<br>PAXG 0.00382629934048738<br>SOL 36.3293758963369<br>USDC 4.54373263949657 | | |
| 3.1.214302 | HARRI TOSSAVAINEN | ADDRESS REDACTED | | | CEL 3.17220006523372 | | |
| 3.1.214303 | HARRIE HENDRIKX | ADDRESS REDACTED | | | BTC 0.00109122153956856<br>USDC 12.3060933101964<br>UST 24.1149141328757 | | |
| 3.1.214304 | HARRIE SEERDEN | ADDRESS REDACTED | | | BNB 0.000622864937296585<br>BTC 0.000016725447202854<br>CEL 0.235765527475169<br>DOT 0.0319088232719261<br>ETH 0.000618454493271178<br>LINK 3.80681130442556<br>LUNC 0.0241324430156905<br>MATIC 0.104890562681879 | | |
| 3.1.214305 | HARRIET ALEXANDER - WELSBY | ADDRESS REDACTED | | | BTC 0.000000005312647677<br>CEL 0.0613791713412224<br>LINK 0.0279759228735678 | | |
| 3.1.214306 | HARRIET BAILEY | ADDRESS REDACTED | | | BTC 0.0170129130915641<br>CEL 0.644983121431598 | | |
| 3.1.214307 | HARRIET COLE | ADDRESS REDACTED | | | CEL 0.022526328135265<br>XLM 26.8034172 | | |
| 3.1.214308 | HARRIET EDWARDS | ADDRESS REDACTED | | | BTC 0.00172256715843487<br>CEL 1004.48040258051 | | |
| 3.1.214309 | HARRIET HACON | ADDRESS REDACTED | | | SNX 70.4946183264005 | | |
| 3.1.214310 | HARRIET HOLKER | ADDRESS REDACTED | | | BTC 0.000004898773506931 | | |
| 3.1.214311 | HARRIET HOPKIN | ADDRESS REDACTED | | | BTC 0.00548196913288178<br>CEL 22.9782092425009<br>DOT 15.8797639877026<br>ETH 0.153415259445518<br>MATIC 1849.43975032667<br>XLM 0.00330371800124833 | | |
| 3.1.214312 | HARRIET ROBINSON-CHEN | ADDRESS REDACTED | | | ADA 0.275376321248273<br>BTC 0.000000544620969903 | | |
| 3.1.214313 | HARRIET STEENIS | ADDRESS REDACTED | | | BTC 0.000509648519303559<br>BUSD 210<br>CEL 9.86725971932863 | | |
| 3.1.214314 | HARRIET WERTHER | ADDRESS REDACTED | | | BTC 0.0150295506475434<br>ETH 0.390962162598099 | | |
| 3.1.214315 | HARRII KHARTAKHAI | ADDRESS REDACTED | | | BTC 0.000000243813374321<br>ETH 0.000008229252275005<br>XRP 0.27789217570303 | | |
| 3.1.214316 | HARRINGTON CUMMINGS | ADDRESS REDACTED | | | BTC 0.00936482562945667<br>ETH 0.226071221549223 | | |
| 3.1.214317 | HARRINSON COA | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.214318 | HARRIS AMBUSH | ADDRESS REDACTED | | | BTC 0.00703412978222946<br>ETH 0.922062757908722<br>USDC 1105.47871110076 | | |
| 3.1.214319 | HARRIS BROWN | ADDRESS REDACTED | | | DOT 14.2852373300208 | | |
| 3.1.214320 | HARRIS EVANGELISTA | ADDRESS REDACTED | | | DOT 6.98301192816052 | | |
| 3.1.214321 | HARRIS GRAVES LUMMIS | ADDRESS REDACTED | | | ETH 0.0017091458426484 | | |
| 3.1.214322 | HARRIS HIPP | ADDRESS REDACTED | | | BTC 0.000004294915658348 | | |
| 3.1.214323 | HARRIS HUTCHINGS | ADDRESS REDACTED | | | BTC 0.632591291055296<br>USDC 253.690053194328 | | |
| 3.1.214324 | HARRIS JAMES LANGSTON | ADDRESS REDACTED | | | ETH 0.00161694426190344 | | |
| 3.1.214325 | HARRIS JONES | ADDRESS REDACTED | | | BTC 0.000480481154641713 | | |
| 3.1.214326 | HARRIS KAUFMAN | ADDRESS REDACTED | | | BTC 0.000424236269416079<br>ETH 0.0244680981330239<br>USDC 88.8443448331142 | | |
| 3.1.214327 | HARRIS KRISTANTO | ADDRESS REDACTED | | | BTC 0.00000496615363859399 | | |
| 3.1.214328 | HARRIS LEE | ADDRESS REDACTED | | | BTC 0.000000036987682075<br>CEL 1.08676610469171<br>USDC 0.149797265069379 | | |
| 3.1.214329 | HARRIS MOHAMMAD AFZALZADA | ADDRESS REDACTED | | | BTC 0.0251457820062985<br>ETH 1.02199082024709 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214330 | HARRIS NGUYEN | ADDRESS REDACTED | | | AAVE 0.00218207637538304<br>BAT 0.447590810565187<br>BCH 0.00183009088827845<br>BTC 0.00137998610377848<br>CEL 157.352745875632<br>COMP 0.000593875343421292<br>DASH 0.007158007297644<br>DOT 0.266709307553852<br>ETH 0.00017074450510224<br>LINK 0.061051160832163<br>LTC 0.006751629251537<br>MATIC 22.7399632094897<br>OMG 0.00848801210976089<br>SNX 0.0770694400459155<br>UNI 0.100957232599418<br>XLM 0.128522886225041 | | |
| 3.1.214331 | HARRIS OBIOMA | ADDRESS REDACTED | | | ADA 23.5904796228734<br>ETC 1.53990339610769<br>ETH 0.00273455805278875 | | |
| 3.1.214332 | HARRIS PANERAS | ADDRESS REDACTED | | | BTC 0.0124162691784311<br>CEL 0.969859796362355<br>ETH 1.21630398059773<br>SNX 155.045701139812<br>USDT ERC20 1707.13177968951 | | |
| 3.1.214333 | HARRIS PICKHOLTZ | ADDRESS REDACTED | | | BTC 0.000000020641938999<br>ETH 0.000000918559591585<br>USDC 0.00141480039612077 | | BTC 0.000000008074272886 |
| 3.1.214334 | HARRIS RAMLI | ADDRESS REDACTED | | | ETH 0.0183355396300383 | | |
| 3.1.214335 | HARRIS RIGGINS | ADDRESS REDACTED | | | BTC 0.000102647624021748<br>ETH 2.44518204756125 | | |
| 3.1.214336 | HARRIS RYERSON | ADDRESS REDACTED | | | CEL 39.5391678992714<br>ETH 0.000011890733517286<br>MATIC 0.019427540732999<br>USDC 0.0366685599638252<br>XLM 1.8833168668987<br>XRP 0.000000060160082364 | | |
| 3.1.214337 | HARRIS SULTAN | ADDRESS REDACTED | | | BTC 0.00761327332478066 | | |
| 3.1.214338 | HARRISH KANDAN | ADDRESS REDACTED | | | BNB 0.000000004350907853<br>BTC 0.000000004534781523<br>CEL 4.72367251161504 | | |
| 3.1.214339 | HARRISH TAYO | ADDRESS REDACTED | | | CEL 0.000183104974591857 | | |
| 3.1.214340 | HARRISON ALEX ALVEY | ADDRESS REDACTED | | | BTC 0.0220407426889812<br>CEL 15.2079967897037<br>ETH 0.000023530409327842<br>LINK 542.982731087623<br>MATIC 284.048311687703 | | |
| 3.1.214341 | HARRISON ALEXANDER WHITTLE | ADDRESS REDACTED | | | CEL 0.967504815042736<br>ETH 0.0696474803123265<br>USDC 115.238236 | | |
| 3.1.214342 | HARRISON ARMITAGE-BATH | ADDRESS REDACTED | | | CEL 1.09928800737604 | | |
| 3.1.214343 | HARRISON AZIZ | ADDRESS REDACTED | | | CEL 0.10779757858283 | | |
| 3.1.214344 | HARRISON BAILEY | ADDRESS REDACTED | | | ADA 1566.71248513226<br>BTC 0.000837028572743381<br>ETH 0.713069569567203<br>MATIC 1158.22303134196<br>XLM 396.006631366666 | | |
| 3.1.214345 | HARRISON BARKER | ADDRESS REDACTED | | | AVAX 10.767025895471<br>BTC 0.416301263265188<br>ETH 3.51850612204021<br>MATIC 257.357474714178<br>SOL 2.51361916194784 | | |
| 3.1.214346 | HARRISON BARNES | ADDRESS REDACTED | | | BTC 0.000641460723545055<br>ETH 0.0447283068111774 | | |
| 3.1.214347 | HARRISON BARTLETT | ADDRESS REDACTED | | | BTC 0.00158056296094753 | | |
| 3.1.214348 | HARRISON BAY | ADDRESS REDACTED | | | BTC 0.000000824536636413<br>MATIC 5.9163668187151<br>MCDAI 0.0582980674434232<br>SNX 0.136744114447701<br>UNI 0.0162788301488263 | | |
| 3.1.214349 | HARRISON BELL | ADDRESS REDACTED | | | BTC 0.0378893238001175 | | |
| 3.1.214350 | HARRISON BENNETT | ADDRESS REDACTED | | | ADA 0.248278996877947<br>BTC 0.34673125072389<br>CEL 67.7914540063291<br>ETH 1.91966213946345<br>LINK 0.00480204073451394<br>MANA 0.00758212988020204<br>SOL 25.1191040742122<br>USDC 133.528533951075 | | |
| 3.1.214351 | HARRISON BERTSCH | ADDRESS REDACTED | | | BTC 0.000004066041262025<br>ETH 0.000569476579951733 | BTC 0.00000000810826586<br>ETH 0.000003204789770715 | |
| 3.1.214352 | HARRISON BREITMAN | ADDRESS REDACTED | | | BTC 0.0124655213175122<br>USDC 231.656657231593 | | |
| 3.1.214353 | HARRISON BRINCKU | ADDRESS REDACTED | | | ADA 0.972679649867025 | ADA 1148.06348289018 | |
| 3.1.214354 | HARRISON BROWN | ADDRESS REDACTED | | | BTC 0.000015542055408855<br>SNX 0.0142491601985461 | | BTC 0.000000008623566275 |
| 3.1.214355 | HARRISON BRYAN SCOTT | ADDRESS REDACTED | | | | ETH 0.32354135 | |
| 3.1.214356 | HARRISON CHAMBERS | ADDRESS REDACTED | | | XRP 0.343920795971674 | | |
| 3.1.214357 | HARRISON CHAN | ADDRESS REDACTED | | | BTC 0.0774393835273115<br>GUSD 0.274425811840808<br>USDC 0.917726615929908 | | |
| 3.1.214358 | HARRISON CHANDLER | ADDRESS REDACTED | | | CEL 0.0166918594065183<br>ETH 0.000622750348439235 | | |
| 3.1.214359 | HARRISON CHARLES SCHOENAU | ADDRESS REDACTED | | | AVAX 0.000524981972957571<br>BTC 0.000010187405059483<br>CEL 1.15116892753898<br>ETH 3.27641480515132<br>SNX 0.0255992904122694<br>USDC 10585.4307985344<br>USDT ERC20 0.676794253962268 | AVAX 0.000319838538691955<br>BTC 0.000000134573160676<br>USDC 0.000000139633511485 | |
| 3.1.214360 | HARRISON CHASE | ADDRESS REDACTED | | | AVAX 2.88123837057244<br>BTC 0.0984517772651538<br>ETH 1.89025284342055<br>GUSD 0.459300694136949<br>MATIC 236.41500910093<br>SOL 27.6325482331851<br>USDC 0.0101218657863723 | | |
| 3.1.214361 | HARRISON CODY ROSS CARROLL | ADDRESS REDACTED | | | MATIC 0.000000241712167425 | BTC 0.000000003139189793 | |
| 3.1.214362 | HARRISON COE | ADDRESS REDACTED | | | BTC 0.00158483632596743<br>LTC 0.0306488934034589 | | |
| 3.1.214363 | HARRISON CORFIELD | ADDRESS REDACTED | | | ADA 674.507471777777<br>BTC 0.00776548856449794<br>CEL 19.2804647155011<br>ETH 0.107950827631421<br>XRP 114.86559 | | |
| 3.1.214364 | HARRISON COX | ADDRESS REDACTED | | | BTC 0.00398665535012066<br>CEL 0.00252290388166014<br>LTC 0.231564529189163<br>XLM 4.11514684706522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214365 | HARRISON CURTIS HUNTER | ADDRESS REDACTED | | | ADA 839.646249105813<br>BTC 0.576655952306632<br>MATIC 107.761775947432 | BTC 0.09053879<br>ETH 0.119596693663606 | |
| 3.1.214366 | HARRISON DALE | ADDRESS REDACTED | | | BTC 0.000506750058808862 | | |
| 3.1.214367 | HARRISON DANIELL | ADDRESS REDACTED | | | BTC 0.000023072391950249 | | |
| 3.1.214368 | HARRISON DARLING | ADDRESS REDACTED | | | CEL 17.0910702931808<br>USDT ERC20 30.3 | | |
| 3.1.214369 | HARRISON DELBRIDGE | ADDRESS REDACTED | | | ADA 462.12863145398<br>CEL 49.5858630311233<br>ETH 4.53122433758408<br>MATIC 514.504088007933<br>XRP 5384.46028222629 | | |
| 3.1.214370 | HARRISON DUNN TAYLOR | ADDRESS REDACTED | | | BTC 0.572315781614981 | | |
| 3.1.214371 | HARRISON DUONG | ADDRESS REDACTED | | | BTC 0.00529670706133558 | | |
| 3.1.214372 | HARRISON EDOBOR | ADDRESS REDACTED | | | ADA 4363.27544348532<br>LINK 38.5720480935408<br>MATIC 2465.24600621305 | | |
| 3.1.214373 | HARRISON EDWARDS | ADDRESS REDACTED | | | CEL 0.0428939824305373 | | |
| 3.1.214374 | HARRISON EGAN | ADDRESS REDACTED | | | BCH 0.0000652363407980649<br>BTC 0.000002017361374182<br>ETH 0.000116782018921437 | | |
| 3.1.214375 | HARRISON EVANS | ADDRESS REDACTED | | | BTC 0.000011128630984315<br>ETH 0.000177035949036535<br>PAX 2.05737232865411 | | |
| 3.1.214376 | HARRISON FARNUM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.214377 | HARRISON FELL | ADDRESS REDACTED | | | BTC 0.000036634213091734 | | |
| 3.1.214378 | HARRISON FELMAN | ADDRESS REDACTED | | | BTC 0.0013774049188476 | | |
| 3.1.214379 | HARRISON FLAVELL | ADDRESS REDACTED | | | BAT 0.000314570925995896<br>BTC 0.000099617926462758<br>CEL 8.97749877744454<br>ETH 36.3517443891218<br>LINK 0.518955318880953<br>MATIC 0.258711535391781<br>TAUD 14452.1821058301<br>USDC 261.051999481652 | | |
| 3.1.214380 | HARRISON FLEETWOOD | ADDRESS REDACTED | | | BTC 0.000008830690891373<br>CEL 5.22604768449588 | | |
| 3.1.214381 | HARRISON FLOYD | ADDRESS REDACTED | | | BTC 0.000489226954769023 | | |
| 3.1.214382 | HARRISON FOX | ADDRESS REDACTED | | | BTC 0.000033312401347945<br>CEL 1.12613492840308<br>MATIC 2.69105799339564<br>SGB 65.7214667276524<br>USDC 0.00471274396151631<br>XLM 0.0339992532445888<br>XRP 0.000000985200660907 | | |
| 3.1.214383 | HARRISON FRANKE | ADDRESS REDACTED | | | ADA 62.4866686073239<br>AVAX 1.55802781238495<br>BTC 0.116947271142713<br>DOT 1.79945735446277<br>ETH 2.33185489037445<br>LINK 6.32418052005041<br>SOL 11.6985852437174<br>USDT ERC20 0.386424728816947<br>XRP 178.721460734924 | | |
| 3.1.214384 | HARRISON FROMM | ADDRESS REDACTED | | | BTC 0.201424930035824 | | |
| 3.1.214385 | HARRISON G BLOM | ADDRESS REDACTED | | | ADA 0.922282734453861<br>BTC 0.000000022529767052<br>DOT 0.0762329362993751<br>ETC 31.9531496449914<br>ETH 0.00000136313177599<br>MATIC 991.621023233397<br>SOL 0.0113052630693402 | ADA 0.00000095122121595<br>BTC 0.000031349249253904<br>DOT 0.000000000069618416<br>ETH 0.000000505728693102 | |
| 3.1.214386 | HARRISON GORDON | ADDRESS REDACTED | | | MATIC 209.040696031139<br>XLM 24.874192917349 | | |
| 3.1.214387 | HARRISON GRANT | ADDRESS REDACTED | | | BTC 0.00112849497865171<br>XRP 1318.45981682312 | | |
| 3.1.214388 | HARRISON GREENOUGH | ADDRESS REDACTED | | | ADA 0.394169348793897<br>BTC 0.000003839197600685<br>CEL 1.11125072452591<br>DOT 0.0114441590868869<br>ETH 19.2810802356423<br>LUNC 3.39691202086351<br>OMG 2.33697339241861<br>SNX 4.5878511407177<br>SOL 2.03106731815734<br>USDC 0.0239330592059381<br>XLM 0.412519425636393<br>XRP 0.141378741197755<br>ZRX 27.4273125438768 | | |
| 3.1.214389 | HARRISON GRIFFIN | ADDRESS REDACTED | | | BTC 2.04958219970888<br>ETH 0.000153761586353657<br>XRP 94.7788877778006 | | |
| 3.1.214390 | HARRISON GROSS | ADDRESS REDACTED | | | BTC 0.0713277142685163<br>ETH 1.98151581204907<br>LINK 10.471525054723<br>LTC 6.23210993334986 | | |
| 3.1.214391 | HARRISON GROUT | ADDRESS REDACTED | | | CEL 69.494350253456<br>ETH 0.981206829404504<br>MCDAI 30.5825256149523 | | |
| 3.1.214392 | HARRISON GUNNARSHAUG | ADDRESS REDACTED | | | ETH 5.39427089356182<br>LINK 116.070834558106<br>XLM 3203.20590659144 | | |
| 3.1.214393 | HARRISON HAN | ADDRESS REDACTED | | | ADA 1798.38915773811<br>AVAX 8.68858470030706<br>BTC 0.139675039957603<br>ETH 0.42679533324748<br>LINK 19.1753727589573<br>MANA 508.575728706547<br>MATIC 1468.68076166461<br>USDT ERC20 5705.27394463338 | | |
| 3.1.214394 | HARRISON HARPEL | ADDRESS REDACTED | | | BTC 0.000023036112679979 | | |
| 3.1.214395 | HARRISON HARTSELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.214396 | HARRISON HIBBS | ADDRESS REDACTED | | | ADA 9.48465407245988<br>BTC 0.0478150502322205<br>CEL 0.209036002054307<br>ETH 0.231331340206109 | | |
| 3.1.214397 | HARRISON HILL | ADDRESS REDACTED | | | USDC 0.582851340562291 | | |
| 3.1.214398 | HARRISON HILLIARD | ADDRESS REDACTED | | | BTC 0.000000089330233265<br>ETH 0.000001779346245712<br>LINK 0.0457904160685854<br>USDC 0.707984488571345 | BTC 0.000000085160188693<br>ETH 0.000000779283151771<br>LINK 0.000000060476979673 | |
| 3.1.214399 | HARRISON HOGUE | ADDRESS REDACTED | | | BTC 0.000009352293164944 | | |
| 3.1.214400 | HARRISON HOLMAN | ADDRESS REDACTED | | | ADA 0.122703725063459<br>BTC 0.0992712098482246<br>ETH 0.000151924009138149<br>MATIC 0.593313902301347 | ADA 0.101300021385125<br>ETH 0.000069029733369532<br>MATIC 1.06410833907347 | |
| 3.1.214401 | HARRISON HOTHAM | ADDRESS REDACTED | | | ETH 3.46861357832727<br>MCDAI 49.7815771193372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214402 | HARRISON HOWLETT | ADDRESS REDACTED | | | BTC 0.000131880499083117<br>CEL 0.0289184835964813<br>MATIC 20.7971157097396 | | |
| 3.1.214403 | HARRISON HOWLETT-BEN | ADDRESS REDACTED | | | BTC 0.00110372616356321<br>ETH 0.957675917523868<br>USDC 6356.47284896304 | | |
| 3.1.214404 | HARRISON HUNTER | ADDRESS REDACTED | | | ETH 0.000031827288142101 | | |
| 3.1.214405 | HARRISON ILES | ADDRESS REDACTED | | | USDC 0.0271408126112388<br>USDT ERC20 0.0278439208034155<br>XLM 0.0106549375001863 | | |
| 3.1.214406 | HARRISON JEDAN | ADDRESS REDACTED | | | CEL 0.133725254897643<br>ETH 0.000409475434554433 | | |
| 3.1.214407 | HARRISON JONES | ADDRESS REDACTED | | | ETH 0.000016293880621442 | | |
| 3.1.214408 | HARRISON KAY | ADDRESS REDACTED | | | ADA 309.705559546669<br>BTC 0.219171704289594<br>ETH 0.333427800708695 | | |
| 3.1.214409 | HARRISON KINCHLER | ADDRESS REDACTED | | | BTC 0.101216396475043<br>ETH 1.76532703184673<br>USDC 0.000574600708972936 | USDC 0.000626287374124319 | |
| 3.1.214410 | HARRISON KING | ADDRESS REDACTED | | | ETH 2.04690424088539 | | |
| 3.1.214411 | HARRISON KINGSLEY | ADDRESS REDACTED | | | BTC 0.000000029880681542<br>CEL 0.00107494590371709 | | |
| 3.1.214412 | HARRISON KRIEGER | ADDRESS REDACTED | | | BAT 1044.8092301719<br>BCH 1.96113237291854<br>BTC 1.07507333164119<br>COMP 0.454821850560278<br>DOT 25.3808355051444<br>LINK 10.3563005664308<br>LTC 1.47716855771688<br>MATIC 960.567138593638<br>SNX 365.574554977547<br>UNI 9.35295274112209 | | |
| 3.1.214413 | HARRISON KUO | ADDRESS REDACTED | | | BTC 0.00229330947055501<br>ETH 3.44732037660441<br>USDC 262.414930611797 | | |
| 3.1.214414 | HARRISON KYLE INGEMARSON | ADDRESS REDACTED | | | | BTC 0.00567190335660476 | |
| 3.1.214415 | HARRISON LAIDLAW | ADDRESS REDACTED | | | CEL 0.227946063247633<br>ETH 0.00502017900483739 | | |
| 3.1.214416 | HARRISON LAWRENCE | ADDRESS REDACTED | | | ADA 420.527673386584<br>BCH 0.113435736935921<br>BSV 0.112557549322588<br>BTC 0.544765548735259<br>COMP 1.00722036100947<br>DOT 4.53616226036043<br>ETH 5.25549362681819<br>LINK 8.30607578245624<br>LTC 4.06206580109523<br>MATIC 164.490115712973<br>UNI 11.7091270013548<br>USDC 261.917904194342<br>XLM 350.713522062572 | | |
| 3.1.214417 | HARRISON LIDDI BROWN | ADDRESS REDACTED | | | ETH 0.000820666860302309 | | |
| 3.1.214418 | HARRISON LIDDI BROWN | ADDRESS REDACTED | | | USDC 0.0250482137360905 | | |
| 3.1.214419 | HARRISON LILLY | ADDRESS REDACTED | | | USDC 0.448546035023716 | | |
| 3.1.214420 | HARRISON LIN | ADDRESS REDACTED | | | BTC 0.0174998635556879 | | |
| 3.1.214421 | HARRISON LINDEN | ADDRESS REDACTED | | | BTC 0.11472110025309<br>CEL 0.555425266681932<br>ETH 1.52182052831038 | | |
| 3.1.214422 | HARRISON LINDLEY HAWKINS | ADDRESS REDACTED | | | BTC 0.000000029982384993<br>CEL 1.90250072726579<br>ETH 0.000796715472351945<br>MATIC 0.00718611272922703 | | |
| 3.1.214423 | HARRISON LINTAG DARE | ADDRESS REDACTED | | | CEL 0.0148629586493646 | | |
| 3.1.214424 | HARRISON LORD | ADDRESS REDACTED | | | BTC 0.00744897240164615 | | |
| 3.1.214425 | HARRISON MAGOUTAS | ADDRESS REDACTED | | | ADA 64.3336458726931<br>BTC 0.000057663597278672<br>CEL 3.36395346793537<br>ETH 0.000143450678900701<br>MATIC 2.19842275627313 | BTC 0.000000005596445082 | |
| 3.1.214426 | HARRISON MARIE CLAUDE PIERRE CHRISTIAN PORTE | ADDRESS REDACTED | | | ADA 1.56483938781455<br>AVAX 11.39195469<br>BAT 1.01990773194126<br>BTC 0.000850272927840847<br>CEL 8001.21846664604<br>DOT 52.6581323880992<br>EOS 0.000019642811194869<br>ETH 0.0506433389306369<br>LINK 75.5424136607233<br>LUNC 3.65548771300485<br>MATIC 120.9<br>MCDAI 39.17<br>SNX 19.5458809230149<br>SOL 4.962<br>UNI 4.0386<br>USDC 0.00000070547952462<br>USDT ERC20 0.00000033600248284<br>UST 3.61818095656905<br>XLM 0.000000076257010004<br>XRP 0.000000574292219734 | | |
| 3.1.214427 | HARRISON MARKER | ADDRESS REDACTED | | | BTC 0.0067<br>CEL 5.62026879223076 | | |
| 3.1.214428 | HARRISON MARTIN | ADDRESS REDACTED | | | BTC 0.00000012142046631<br>USDC 0.00988321680691636 | | |
| 3.1.214429 | HARRISON MBEMBA | ADDRESS REDACTED | | | AVAX 0.121003238135961<br>BAT 3.37127017629658<br>CEL 130.231816787156<br>ETH 0.00245605223708563<br>LINK 0.0270441523737528<br>SNX 0.0886037542808932<br>UNI 0.304859637063681<br>USDC 8.78492944915614<br>USDT ERC20 0.345089941945275<br>XLM 706.988237366043<br>ZEC 3.02329918082054 | | LINK 63.0719645892052 |
| 3.1.214430 | HARRISON MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000785728345342 | | |
| 3.1.214431 | HARRISON MCLARTY | ADDRESS REDACTED | | | CEL 2.02053760343498 | | |
| 3.1.214432 | HARRISON MEAD | ADDRESS REDACTED | | | ADA 199.237027941451<br>BTC 0.00582333993445571<br>CEL 0.308728055774877<br>ETH 0.305200200935277 | | |
| 3.1.214433 | HARRISON MEAN | ADDRESS REDACTED | | | BTC 0.00884592367330609<br>CEL 110.340190252957<br>ETH 0.231589826447 | | |
| 3.1.214434 | HARRISON MICHAEL KAPLAN | ADDRESS REDACTED | | | BTC 0.00000995899826934<br>GUSD 0.233285613773133 | | |
| 3.1.214435 | HARRISON MIELE | ADDRESS REDACTED | | | USDC 0.277586479413844 | | |
| 3.1.214436 | HARRISON MINTZ | ADDRESS REDACTED | | | BTC 0.00114002953815822<br>USDC 6.45265882795334 | USDC 0.000000372972363347 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214437 | HARRISON MIROLLA | ADDRESS REDACTED | | | ADA 277.65962437671<br>BTC 0.0177236245533917<br>DOT 7.24136641299385<br>ETH 0.179806264939963<br>LINK 3.37129431370508<br>MATIC 230.742492681629 | | ADA 37.095872 |
| 3.1.214438 | HARRISON MORGAN | ADDRESS REDACTED | | | CEL 0.0873459960296014 | | |
| 3.1.214439 | HARRISON MORRIS | ADDRESS REDACTED | | | BTC 0.000004797653469431<br>COMP 0.00003646507022286<br>ETH 0.000019394865895826<br>LINK 0.00059905574443177<br>LTC 0.000101016491769361<br>XLM 0.0522857913793023 | | |
| 3.1.214440 | HARRISON MYLER | ADDRESS REDACTED | | | CEL 1.06683754031727 | | |
| 3.1.214441 | HARRISON NARIZZANO | ADDRESS REDACTED | | | BTC 0.000000741776948388<br>ETH 0.000410444257826442<br>USDC 0.00107042861683093 | | |
| 3.1.214442 | HARRISON NEVILLE | ADDRESS REDACTED | | | CEL 1.07812826206956 | | |
| 3.1.214443 | HARRISON NOLASCO MATOS | ADDRESS REDACTED | | | BTC 0.000844227283066619<br>CEL 2.51685297867618<br>ETH 0.0203547248421379<br>USDC 92.3472859101503 | | |
| 3.1.214444 | HARRISON PATRIZIO | ADDRESS REDACTED | | | BTC 0.00210092012471071<br>MATIC 1123.76813027401 | | |
| 3.1.214445 | HARRISON PHILLIPS | ADDRESS REDACTED | | | BTC 0.000508682755378622<br>CEL 1.29677796493335<br>ETH 0.000735940362460186 | | |
| 3.1.214446 | HARRISON PHOENIX | ADDRESS REDACTED | | | AVAX 1.26036980748884<br>BTC 0.126356242067797<br>DOT 76.7240403440677<br>LUNC 1.0531495891457<br>MATIC 527.929984141324 | | |
| 3.1.214447 | HARRISON POWELL GIBBS | ADDRESS REDACTED | | | ETH 0.00150381420421364 | | |
| 3.1.214448 | HARRISON PRATER | ADDRESS REDACTED | | | CEL 20.6560921845171<br>ETH 0.0813254923172056<br>LTC 0.00404702993012393<br>USDC 3.8268761247344<br>ZRX 12.9754624697677 | | |
| 3.1.214449 | HARRISON PREWETT | ADDRESS REDACTED | | | BTC 0.500753050235637<br>DOT 31.5726361736114<br>ETH 2.80336306720842 | | |
| 3.1.214450 | HARRISON PUDDEY | ADDRESS REDACTED | | | CEL 1.58767822434896<br>DOT 2.20667747 | | |
| 3.1.214451 | HARRISON REAVELEY | ADDRESS REDACTED | | | BTC 0.0152281990809625 | | |
| 3.1.214452 | HARRISON RECORDS | ADDRESS REDACTED | | | ADA 7.2216201911281<br>MATIC 9720.14174291252 | ADA 0.000000566145210687 | |
| 3.1.214453 | HARRISON RENTSCHLER | ADDRESS REDACTED | | | ETH 0.00265700139420274<br>MATIC 1.01290391621573<br>USDC 2.7181546581254 | | |
| 3.1.214454 | HARRISON RICE | ADDRESS REDACTED | | | LTC 0.0283050769543582 | | |
| 3.1.214455 | HARRISON RICHLIN | ADDRESS REDACTED | | | USDC 2109.19174110027 | | |
| 3.1.214456 | HARRISON ROBINSON | ADDRESS REDACTED | | | BTC 0.0709086527243012<br>ETH 1.00532048797586 | | |
| 3.1.214457 | HARRISON ROGERS | ADDRESS REDACTED | | | ADA 0.105268224864856<br>BTC 0.000002730627036904<br>USDC 0.294655649117182<br>XLM 0.0251405598666344 | | |
| 3.1.214458 | HARRISON ROWE | ADDRESS REDACTED | | | BTC 0.00000034<br>CEL 0.00158058256345991 | | |
| 3.1.214459 | HARRISON ROWE | ADDRESS REDACTED | | | CEL 0.014397996968809 | | |
| 3.1.214460 | HARRISON SANDER | ADDRESS REDACTED | | | 1INCH 17.5862302541067<br>AVAX 9.30329373491815<br>BTC 0.119140188476094<br>DOT 69.9036777352272<br>ETH 0.868958597117772<br>LINK 57.7581055029221<br>LTC 4.33739186086929<br>MATIC 832.233816546357<br>XLM 356.202467199325 | | |
| 3.1.214461 | HARRISON SAYERS | ADDRESS REDACTED | | | CEL 0.0702008487243225 | | |
| 3.1.214462 | HARRISON SCHULMAN | ADDRESS REDACTED | | | BTC 0.000022264719581954<br>ETH 0.000108590979950906<br>USDC 0.0736573459599811 | | |
| 3.1.214463 | HARRISON SCHULTZ | ADDRESS REDACTED | | | ETH 11.5830134820026 | | |
| 3.1.214464 | HARRISON SHAPIRA | ADDRESS REDACTED | | | ETH 0.00353639488644186<br>USDC 3.02540107923055 | | |
| 3.1.214465 | HARRISON SIEFKE | ADDRESS REDACTED | | | BTC 0.0393720854884209<br>ZRX 106.779508722073 | | |
| 3.1.214466 | HARRISON SIU | ADDRESS REDACTED | | | BTC 0.000425785824966187<br>USDC 0.571050099101146 | | |
| 3.1.214467 | HARRISON SIU | ADDRESS REDACTED | | | BTC 0.000000855639957403<br>CEL 3.03381607473166 | | |
| 3.1.214468 | HARRISON SPRAY | ADDRESS REDACTED | | | BTC 0.00005557802025395<br>ETH 0.00527781830454965<br>MATIC 0.0222433436946016<br>XRP 83.783 | BTC 0.185096529102458<br>MATIC 0.0103473321028308 | |
| 3.1.214469 | HARRISON STALL ALBO | ADDRESS REDACTED | | | BTC 0.0299842332094884<br>ETH 0.0279426830470861 | ETH 0.00894796459476564 | |
| 3.1.214470 | HARRISON STINSON | ADDRESS REDACTED | | | PAXG 0.000000518604144142 | | BTC 0.00000021290655977<br>ETH 0.000000582721310489<br>GUSD 0.000509646494760586<br>LTC 0.00000065818973414 |
| 3.1.214471 | HARRISON STRANC | ADDRESS REDACTED | | | BTC 0.000037746904500327<br>CEL 5.49498547322037<br>LINK 0.0675964573089053<br>USDT ERC20 14.4359168888099 | | |
| 3.1.214472 | HARRISON TEUTSCHBEIN | ADDRESS REDACTED | | | BTC 0.000001104171924885<br>LTC 0.000000362676035161<br>XLM 0.00901667934553225 | | XLM 0.000000085604847199 |
| 3.1.214473 | HARRISON THAI | ADDRESS REDACTED | | | BTC 0.000006138107428314<br>ETH 0.000084490335897338 | | |
| 3.1.214474 | HARRISON THORNE | ADDRESS REDACTED | | | BTC 0.000035295261090589<br>ETH 0.000909536273347985 | | |
| 3.1.214475 | HARRISON TODD | ADDRESS REDACTED | | | BTC 0.000438450526962303<br>CEL 0.00816593245577296 | | |
| 3.1.214476 | HARRISON TONG | ADDRESS REDACTED | | | BTC 0.00248475215367112<br>SNX 0.0123459433996842 | | |
| 3.1.214477 | HARRISON TRACT | ADDRESS REDACTED | | | BTC 0.000000950007654117<br>ETH 0.000599603172842781<br>USDC 0.371231991091785 | | |
| 3.1.214478 | HARRISON TRAN | ADDRESS REDACTED | | | BTC 0.000011186759115243 | BTC 0.00211188602057814 | |
| 3.1.214479 | HARRISON TSAI | ADDRESS REDACTED | | | BTC 0.000004862851051775<br>ETH 0.000022485125919484<br>GUSD 0.0143305281608738<br>MATIC 0.0270855699844353 | | BTC 0.000000166880100125<br>ETH 0.000002758678003119<br>MATIC 0.00891252443268335 |
| 3.1.214480 | HARRISON URE | ADDRESS REDACTED | | | BTC 0.015085013638743<br>ETH 0.0870894797118557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214481 | HARRISON VEY | ADDRESS REDACTED | | | ADA 536.742619495621<br>BAT 0.0951182830533182<br>BTC 0.0686630795577105<br>DOT 258.242192340008<br>ETH 3.06756402173234<br>MATIC 5080.68461527694<br>MCDAI 0.0010215771340021<br>SNX 116.385256042302<br>TUSD 0.711563192578658<br>USDC 210.803577191949<br>XLM 143.211316914494 | BTC 0.000514442096044132<br>XLM 2 | |
| 3.1.214482 | HARRISON WALKER | ADDRESS REDACTED | | | CEL 5.13182464033588<br>MATIC 135.754737942043 | | |
| 3.1.214483 | HARRISON WARD | ADDRESS REDACTED | | | BTC 0.000009481632287664<br>ETH 0.0000240710165879099<br>USDC 0.0126374110119667 | | |
| 3.1.214484 | HARRISON WEIR | ADDRESS REDACTED | | | CEL 11.8219046226988<br>ETH 0.17793 | | |
| 3.1.214485 | HARRISON WENZEL | ADDRESS REDACTED | | | BTC 0.00000664232435597 | | |
| 3.1.214486 | HARRISON WHITE | ADDRESS REDACTED | | | BTC 0.00112244287096056<br>USDT ERC20 515.313916457741 | | |
| 3.1.214487 | HARRISON WHITWORTH | ADDRESS REDACTED | | | BTC 0.000000886958618092<br>MATIC 1.00165478283334 | | |
| 3.1.214488 | HARRISON WILD | ADDRESS REDACTED | | | AAVE 0.0952601859677261<br>ADA 369.195348398608<br>BAT 39.9191149835548<br>BTC 0.728235602406524<br>CEL 0.0153510221555224<br>COMP 0.0858365825074523<br>DOGE 138.943148073524<br>DOT 8.0957214044493<br>ETH 5.10867633196755<br>LINK 2.2325271512691<br>LTC 2.68223383797812<br>MATIC 810.080610347758<br>SGB 23.6039760475017<br>SOL 0.752676144851082<br>XLM 51.9807727971971<br>XRP 0.137671306441514 | | |
| 3.1.214489 | HARRISON WILLIAM CLUTHA ALLEN | ADDRESS REDACTED | | | BTC 0.0309243349113018 | | |
| 3.1.214490 | HARRISON WILLIAMS | ADDRESS REDACTED | | | ETH 0.00000352580843166299 | | |
| 3.1.214491 | HARRISON WILLIS | ADDRESS REDACTED | | | BTC 0.00796539525814881<br>ETH 0.104378370045265 | | |
| 3.1.214492 | HARRISON WOOLFE | ADDRESS REDACTED | | | BTC 0.00000107434786247<br>MATIC 0.745875367109849<br>TAUD 4.10672907247162<br>USDC 0.0112757159608895 | | |
| 3.1.214493 | HARRISON YU | ADDRESS REDACTED | | | BTC 0.00010683607439855 | BTC 0.000000006926583705 | |
| 3.1.214494 | HARRO MANTEL | ADDRESS REDACTED | | | BTC 0.000000055816300639<br>CEL 11144.2634185945<br>ETH 41.9261877852401 | | |
| 3.1.214495 | HARRY A B BARTLETT | ADDRESS REDACTED | | | BNB 0.09160856<br>CEL 0.445354964755799<br>ETH 0.0015929785205072 | | |
| 3.1.214496 | HARRY ABADIA | ADDRESS REDACTED | | | BTC 0.00405909540229245<br>USDC 0.731957061398055 | | |
| 3.1.214497 | HARRY ABADIA GUZMAN | ADDRESS REDACTED | | | BTC 0.00000715814387935 | | |
| 3.1.214498 | HARRY ABRAHAM | ADDRESS REDACTED | | | BTC 0.0258592011171658 | | |
| 3.1.214499 | HARRY ADAMI | ADDRESS REDACTED | | | BTC 0.0461154729779224<br>ETH 0.402068002676777<br>XLM 0.14102000128047 | | |
| 3.1.214500 | HARRY ADEDEJI MILLES | ADDRESS REDACTED | | | BTC 0.000000194357738146 | | |
| 3.1.214501 | HARRY AIRIANTS | ADDRESS REDACTED | | | CEL 58.8981029943004<br>ETH 0.0000000006168047 | | |
| 3.1.214502 | HARRY ALBERT | ADDRESS REDACTED | | | ETH 0.219731511683521<br>USDC 985.141265280095 | | |
| 3.1.214503 | HARRY ALFRED HANSEN III | ADDRESS REDACTED | | | BTC 0.02898929888392<br>ETH 1.54497401603762<br>LUNC 15.3507465849648<br>SOL 0.0411244613681015<br>USDC 123.049346420569 | BTC 0.0867961916197456<br>SOL 0.000000000418406499<br>USDC 28.606576 | |
| 3.1.214504 | HARRY ALMERAZ | ADDRESS REDACTED | | | ADA 123.607937075362<br>BTC 0.157068954322726<br>ETH 3.06761283174382 | | |
| 3.1.214505 | HARRY AMOUR | ADDRESS REDACTED | | | BCH 0.000000002224836492<br>CEL 0.0263249088788706 | | |
| 3.1.214506 | HARRY ARENA | ADDRESS REDACTED | | | BAT 21.99429705<br>BTC 0.03238839<br>CEL 107.789425392623<br>DASH 0.04949567<br>ETH 0.177567451573564<br>LTC 0.30331311<br>UNI 11<br>USDT ERC20 1390<br>XRP 644.880276 | | |
| 3.1.214507 | HARRY AVRAHAM | ADDRESS REDACTED | | | BTC 0.00790863939767802<br>CEL 6.99600614161373<br>USDC 18.1317635887415 | | |
| 3.1.214508 | HARRY AXEL MUMME | ADDRESS REDACTED | | | BTC 0.0342809591291274 | | |
| 3.1.214509 | HARRY BAKER | ADDRESS REDACTED | | | BTC 0.0020259786055018<br>ETH 0.082199510282276<br>MATIC 7684.12473317474 | | |
| 3.1.214510 | HARRY BAKER | ADDRESS REDACTED | | | BTC 0.000011490340309214<br>CEL 0.0480136215278613<br>MCDAI 0.0589361780134999 | | |
| 3.1.214511 | HARRY BALDWIN | ADDRESS REDACTED | | | CEL 0.476394654276636 | | |
| 3.1.214512 | HARRY BATCHELOR | ADDRESS REDACTED | | | CEL 0.00000586937208625299<br>ZEC 0.00000952 | | |
| 3.1.214513 | HARRY BATEMAN | ADDRESS REDACTED | | | BTC 0.0630430537812311 | | |
| 3.1.214514 | HARRY BECK | ADDRESS REDACTED | | | USDC 8.52994409156169 | | |
| 3.1.214515 | HARRY BEHRENS | ADDRESS REDACTED | | | BCH 0.709641224661148<br>BSV 13.4623<br>BTC 0.0698946323880919<br>CEL 121.84918924367<br>DASH 0.09619789<br>LTC 0.40278823 | | |
| 3.1.214516 | HARRY BELL | ADDRESS REDACTED | | | BTC 0.000000007323025139<br>CEL 6.33292878396391<br>ETH 0.000320944336037744<br>USDT ERC20 0.15346773832454 | | |
| 3.1.214517 | HARRY BELL | ADDRESS REDACTED | | | BTC 0.0011100748252588<br>LINK 12.0528472130387 | | |
| 3.1.214518 | HARRY BERKLEY | ADDRESS REDACTED | | | BTC 0.321904187820347 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214519 | HARRY BERNSTEIN | ADDRESS REDACTED | | | ADA 1.10098400099612<br>AVAX 0.00270605722855612<br>BAT 0.0225647458790057<br>BTC 0.000004254105415651<br>DOGE 0.118607788136093<br>DOT 0.0214345221496418<br>ETH 0.000171947352151226<br>MANA 0.0113263731794814<br>MATIC 0.335462560534872<br>SOL 0.0012887506572455 | ADA 0.000000505571439618<br>BTC 0.000000004673416541<br>DOGE 0.000000008328047929<br>DOT 0.000000000006667266<br>SOL 0.000000000265854798 | |
| 3.1.214520 | HARRY BLAIR RICHARDSON | ADDRESS REDACTED | | | AAVE 3.34668473069185<br>AVAX 40.2065612142501<br>BTC 0.00362056869562007<br>COMP 0.00209639847707239<br>ETH 0.0383997818732542<br>MATIC 1573.03028365087<br>USDC 97.5554874632838 | BTC 9.30717611226471<br>CEL 46.591336478948<br>ETH 38.891748612704<br>USDC 55386.0752406732 | |
| 3.1.214521 | HARRY BREWSTER-JONES | ADDRESS REDACTED | | | ADA 256.278402325159<br>BTC 0.000023362384802571<br>ETC 0.765097767493745<br>ETH 0.000098492872038057<br>XRP 52.2916101718371 | | |
| 3.1.214522 | HARRY BRIDGE | ADDRESS REDACTED | | | BTC 0.000012548097720861<br>LINK 0.026864515136056 | | |
| 3.1.214523 | HARRY BRIGHT | ADDRESS REDACTED | | | BTC 0.004<br>CEL 0.310792709777419 | | |
| 3.1.214524 | HARRY BRINK | ADDRESS REDACTED | | | ETH 3.44665542261246<br>PAXG 0.00114127329009339 | | |
| 3.1.214525 | HARRY BRITT | ADDRESS REDACTED | | | ETH 0.03541949631900047<br>LINK 3.21854618713546 | | |
| 3.1.214526 | HARRY BRUNSKILL | ADDRESS REDACTED | | | ETH 0.000018216446415924 | | |
| 3.1.214527 | HARRY BUI | ADDRESS REDACTED | | | BCH 0.000888383169041838<br>BTC 0.000045457984468773<br>USDC 0.412487335179799 | BTC 0.000000439767046817<br>USDC 0.000000311119565159 | |
| 3.1.214528 | HARRY BURCHNALL | ADDRESS REDACTED | | | BNB 44.270309687218<br>BTC 1.64711408112312<br>BUSD 11371.44070033<br>CEL 67264.4070071579<br>DASH 2.60915735768659<br>ETH 44.25639614<br>LINK 796.2989<br>SNX 286.177786734142<br>SOL 25.3367751589233<br>USDC 16075.225211 | | |
| 3.1.214529 | HARRY BUSHELL | ADDRESS REDACTED | | | BTC 0.0294394194754122<br>CEL 57.6048620637011<br>ETH 0.343219837679569 | | |
| 3.1.214530 | HARRY CAMPBELL-DAGNALL | ADDRESS REDACTED | | | BTC 0.0194240080564644<br>CEL 1.02632424699714 | | |
| 3.1.214531 | HARRY CHAN | ADDRESS REDACTED | | | CEL 0.0558020428569413<br>MATIC 2.83343103107756 | | |
| 3.1.214532 | HARRY CHAN | ADDRESS REDACTED | | | BTC 0.0012972291213334<br>CEL 542.475257769076<br>DOT 1883.78511057<br>ETH 13.9711693461308<br>LUNC 49.959993<br>SOL 109.99900176 | | |
| 3.1.214533 | HARRY CHAPMAN | ADDRESS REDACTED | | | BTC 0.000808919977170032<br>CEL 9.08696848770311<br>ETH 0.00642118146160098<br>LINK 0.101397902204945<br>USDC 0.0436623522771367<br>USDT ERC20 0.00024690025742526 | | |
| 3.1.214534 | HARRY CHERN | ADDRESS REDACTED | | | BTC 0.000593746739297832<br>ETH 0.063200405301955 | BTC 0.000000708620292648<br>ETH 0.000000913698693973 | |
| 3.1.214535 | HARRY CHOHAN | ADDRESS REDACTED | | | AAVE 0.316503895357172<br>BNT 11.1147008116532<br>MATIC 1.49237574283334<br>SNX 0.167285907112828 | | |
| 3.1.214536 | HARRY CHU | ADDRESS REDACTED | | | CEL 109.118727596341<br>ETH 1.57434766870568<br>MATIC 205.021608923813 | | |
| 3.1.214537 | HARRY CHURCH | ADDRESS REDACTED | | | BTC 0.00000000491062946<br>CEL 0.199830977927143<br>USDC 7.03 | | |
| 3.1.214538 | HARRY COLE | ADDRESS REDACTED | | | BTC 0.000001468962246005<br>CEL 0.00765310232307833 | | |
| 3.1.214539 | HARRY COLLINS | ADDRESS REDACTED | | | BTC 0.0651264008443136<br>CEL 1.09577112547101<br>ETH 2.119864485756 | | |
| 3.1.214540 | HARRY COLLINWOOD | ADDRESS REDACTED | | | BTC 0.000000001140219741<br>CEL 1527.82917341939<br>MATIC 1009.1<br>USDC 26.2779692501621 | | |
| 3.1.214541 | HARRY CONNERS | ADDRESS REDACTED | | | XLM 0.142012370037751 | | |
| 3.1.214542 | HARRY CONWAY | ADDRESS REDACTED | | | USDT ERC20 2.65660541866418 | | |
| 3.1.214543 | HARRY COX | ADDRESS REDACTED | | | CEL 169.795763039186<br>MATIC 0.00349079366419383<br>USDC 4244.65702047878<br>USDT ERC20 0.0513860271166758 | | |
| 3.1.214544 | HARRY CRAWFORD | ADDRESS REDACTED | | | ADA 211.053380081267<br>BTC 0.210541033129892<br>ETH 6.08234570883987<br>MATIC 1051.96010793661<br>USDC 3872.58845254539 | | |
| 3.1.214545 | HARRY CROFT | ADDRESS REDACTED | | | DOT 8.74104080970257<br>ETH 2.27429844954446 | | |
| 3.1.214546 | HARRY CROSS | ADDRESS REDACTED | | | BTC 0.000019480386984739<br>ETH 0.000000221482160047<br>USDT ERC20 0.642180740178005<br>XLM 0.0842449097783865 | | |
| 3.1.214547 | HARRY CUNEO | ADDRESS REDACTED | | | BTC 0.000399347172564107<br>CEL 130.87684905904<br>ETH 0.00043052538215571<br>USDC 3.94417591321879 | | |
| 3.1.214548 | HARRY DAHL | ADDRESS REDACTED | | | ADA 101.431041900648<br>BTC 0.0380171913687689<br>ETH 0.559220162435055<br>SNX 9.18208689679909 | | |
| 3.1.214549 | HARRY DANIEL GARCIA NOGUEIRA | ADDRESS REDACTED | | | ETH 0.00151001866420149 | | |
| 3.1.214550 | HARRY DARWAND | ADDRESS REDACTED | | | AAVE 0.535108650685996<br>BTC 0.0280564112821822<br>CEL 62.0235306610741<br>COMP 1.37894771764465<br>DOT 17.6433551602504<br>ETH 1.40947541186606<br>USDC 0.01 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214551 | HARRY DAVIS | ADDRESS REDACTED | | | ADA 0.164713642551844<br>CEL 5.33334411265448<br>ETH 0.000049305922761302<br>MANA 0.00621881237991803<br>MATIC 1.37993967247771 | | |
| 3.1.214552 | HARRY DE LA ROSA | ADDRESS REDACTED | | | ADA 771.405942523689<br>BTC 0.00135962405218376<br>DOT 42.5213001572146<br>ETH 0.479781931065254 | | |
| 3.1.214553 | HARRY DELF | ADDRESS REDACTED | | | LINK 0.0238102911944048 | | |
| 3.1.214554 | HARRY DELLAR | ADDRESS REDACTED | | | CEL 170.094695286946<br>DOT 240.318087272659<br>SGB 103.564198609775<br>USDC 0.000000830355296387 | | |
| 3.1.214555 | HARRY DENNEN | ADDRESS REDACTED | | | BTC 0.0112078769099868<br>CEL 324.00663230801<br>DOT 14.3444020278677<br>MATIC 350.908232811999<br>SNX 69.2743979124857<br>USDT ERC20 0.000000453814096033 | | |
| 3.1.214556 | HARRY DEVINE | ADDRESS REDACTED | | | BTC 0.000000038154632509 | | |
| 3.1.214557 | HARRY DIMITRIADIS | ADDRESS REDACTED | | | BTC 2.08842664<br>CEL 1724.53894982712<br>ETH 23.59314577 | | |
| 3.1.214558 | HARRY DIXON | ADDRESS REDACTED | | | CEL 9.32266635239562 | | |
| 3.1.214559 | HARRY DO | ADDRESS REDACTED | | | ADA 248.292125146053<br>BTC 0.0016827868447981<br>LUNC 0.00575985998635738<br>XLM 302.172885283998<br>XRP 203.683759210826 | | |
| 3.1.214560 | HARRY DOAN | ADDRESS REDACTED | | | BNT 455.587290321874<br>BTC 0.000042385097948382<br>CEL 206.287839936973<br>ETH 0.81834043915534<br>USDC 1.00625979344729<br>USDT ERC20 201.117352903083 | | |
| 3.1.214561 | HARRY DONAL UNWIN | ADDRESS REDACTED | | | BTC 0.000046651880167967 | | |
| 3.1.214562 | HARRY DONDERS | ADDRESS REDACTED | | | AAVE 0.00544192<br>CEL 196.514835078711<br>DOT 0.0873742<br>ETH 5.0038894<br>LINK 0.00005701<br>MATIC 0.00821669<br>PAXG 5.76671870608176<br>SNX 0.00170176<br>USDC 0.889 | | |
| 3.1.214563 | HARRY DONPON | ADDRESS REDACTED | | | ADA 24.2337988489205<br>BTC 0.000952175276046999<br>CEL 23.5499652070883<br>ETH 0.0429922738687788<br>XRP 59.4094106907708 | | |
| 3.1.214564 | HARRY DOWNING | ADDRESS REDACTED | | | CEL 0.263414787155266 | | |
| 3.1.214565 | HARRY DOYLE | ADDRESS REDACTED | | | BTC 0.000002089257940584<br>CEL 0.521655084950853<br>ETH 0.00190298391297683<br>LINK 0.0330529034547038<br>UNI 0.0123076669170482 | | |
| 3.1.214566 | HARRY DRASUTIS | ADDRESS REDACTED | | | SNX 0.00580586595748336 | | |
| 3.1.214567 | HARRY DUNNE | ADDRESS REDACTED | | | BTC 0.0359533942535588<br>ETH 0.727634026975132 | | |
| 3.1.214568 | HARRY DURNBERGER | ADDRESS REDACTED | | | ADA 0.0790144063982571<br>BTC 0.000000330004294626999<br>LINK 0.0148386814493878<br>USDC 0.759967545259192 | | |
| 3.1.214569 | HARRY EGGLESTON | ADDRESS REDACTED | | | BAT 0.462467530853191<br>BTC 0.000826701299839858<br>DASH 0.0042902050138132<br>ETH 0.000413048333098553<br>SGB 0.686551271004458<br>UNI 0.234407873748898<br>ZEC 0.00267471865139158<br>ZRX 0.180698953125563 | BAT 2028.43100725072<br>BTC 0.000000681362653191<br>DASH 10.8031429518866<br>ETH 0.308631913262035<br>SGB 558.15304259262<br>UNI 415.397772590265<br>XRP 3.43203243847522<br>ZEC 23.4845390736851<br>ZRX 1586.19234184307 | |
| 3.1.214570 | HARRY ELLIOTT | ADDRESS REDACTED | | | ADA 0.152766887123124<br>BNB 0.000224568872495576<br>BTC 0.000039983871766149<br>CEL 0.728319731383248<br>DOT 0.0347398505555993<br>ETH 0.000836868503684205<br>LINK 26.5864366382306<br>LUNC 0.000204016567544989<br>MATIC 0.814617535916148<br>SOL 0.021082132961033<br>USDC 0.0257169942034727<br>USDT ERC20 0.000000713138111691<br>XRP 0.000000935277221333999 | | |
| 3.1.214571 | HARRY ELLIS | ADDRESS REDACTED | | | ADA 112.030833975028<br>BTC 0.00166330311550508<br>CEL 438.176203741714<br>ETH 3.97173919374376<br>MATIC 2345.6<br>XRP 101.65 | | |
| 3.1.214572 | HARRY EMERSON | ADDRESS REDACTED | | | BTC 0.814285391081097<br>CEL 9617.25108822884<br>ETH 15.5465028797832<br>USDC 7172.99477260299 | | |
| 3.1.214573 | HARRY EMSLIE | ADDRESS REDACTED | | | BTC 0.0321081314687174<br>CEL 57.6134629405191<br>ETH 0.43 | | |
| 3.1.214574 | HARRY ERICKSON | ADDRESS REDACTED | | | BTC 0.00161336532143097<br>ETH 0.041267987657847 | | |
| 3.1.214575 | HARRY EVANS | ADDRESS REDACTED | | | CEL 5.49820408384852<br>OMG 0.000003870000001<br>SGB 54.0320283615227 | | |
| 3.1.214576 | HARRY EVANS | ADDRESS REDACTED | | | AVAX 28.2912022702417<br>BTC 0.00126271504984529<br>DOT 52.854264673462<br>ETH 3.70408070663597<br>LINK 50.6646995447198<br>MATIC 1566.23232483393 | | |
| 3.1.214577 | HARRY EVELEGH | ADDRESS REDACTED | | | BTC 0.240434653007412<br>CEL 1.15116892753898<br>ETH 0.0244512208831814<br>USDC 2.20147583944842 | | |
| 3.1.214578 | HARRY FALLA | ADDRESS REDACTED | | | CEL 179.992065939877 | | |
| 3.1.214579 | HARRY FINE | ADDRESS REDACTED | | | BTC 0.000890844271562534 | | |
| 3.1.214580 | HARRY FLINT | ADDRESS REDACTED | | | BTC 0.000000959875113515<br>CEL 34.3723028061253<br>ETH 0.0000087 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214581 | HARRY FLUDE | ADDRESS REDACTED | | | BTC 0.0522174734480255<br>CEL 125.869425384729 | | |
| 3.1.214582 | HARRY FRANK | ADDRESS REDACTED | | | 1INCH 81.4428994532834<br>BTC 0.0299899597816165 | | |
| 3.1.214583 | HARRY GEE | ADDRESS REDACTED | | | AAVE 1.03309371494286<br>BTC 0.007286732630305<br>SNX 8.45142766717856 | | |
| 3.1.214584 | HARRY GILLESPIE | ADDRESS REDACTED | | | BTC 0.000001016768471305 | | |
| 3.1.214585 | HARRY GODFREY | ADDRESS REDACTED | | | BTC 0.00214051534356063 | | |
| 3.1.214586 | HARRY GOLDMAN | ADDRESS REDACTED | | | BTC 0.840008931369403<br>ETH 21.7344955037633 | BTC 0.18050572<br>ETH 7.7102 | |
| 3.1.214587 | HARRY GORNTO | ADDRESS REDACTED | | | BTC 0.000005506444801489<br>ETH 0.000000445094634614<br>GUSD 0.235377678646699<br>USDC 0.00399246471510324 | BTC 0.000000001022671779<br>MCDAI 186.77435081 | |
| 3.1.214588 | HARRY GOSBEE | ADDRESS REDACTED | | | CEL 0.118244149977943 | | |
| 3.1.214589 | HARRY GREEN | ADDRESS REDACTED | | | ETH 0.116684691532278 | | |
| 3.1.214590 | HARRY GRIFFITH III KULL | ADDRESS REDACTED | | | BTC 0.00920535359977015 | | |
| 3.1.214591 | HARRY GRINT | ADDRESS REDACTED | | | CEL 1.0912021015373 | | |
| 3.1.214592 | HARRY GROOME | ADDRESS REDACTED | | | ADA 718.51263039238<br>BTC 0.00106897514982874<br>XLM 3445.70738408757 | | |
| 3.1.214593 | HARRY GROSVENOR | ADDRESS REDACTED | | | BSV 0.00118145808301356 | | |
| 3.1.214594 | HARRY GROVE | ADDRESS REDACTED | | | ADA 139.957976019887<br>CEL 2.54531218780052<br>DASH 1<br>DOT 2<br>EOS 3<br>LINK 1 | | |
| 3.1.214595 | HARRY GUEGUEN | ADDRESS REDACTED | | | BTC 0.000000855916969739<br>CEL 5.63020134941876<br>ETH 0.0000009 | | |
| 3.1.214596 | HARRY GUO | ADDRESS REDACTED | | | ADA 116.310533488733<br>BAT 23.9280723027888<br>BTC 0.511787354756886<br>ETH 5.79890946161076<br>LINK 27.9171235095901<br>LTC 6.27170679165796<br>USDC 0.640791000364616<br>XLM 1810.68633413259<br>XRP 409.554611649161 | | |
| 3.1.214597 | HARRY HAE-JUNG KIM | ADDRESS REDACTED | | | BTC 0.000047264981054035 | | |
| 3.1.214598 | HARRY HAMANN | ADDRESS REDACTED | | | CEL 13.7137129143134<br>USDC 338.026639041037 | | |
| 3.1.214599 | HARRY HAMBURG | ADDRESS REDACTED | | | BTC 0.000001321246258909<br>ETH 0.00561567746588291<br>TGBP 1.1559839199952 | | |
| 3.1.214600 | HARRY HARAMIS | ADDRESS REDACTED | | | BTC 0.0012558351683361<br>USDC 3111.83690974644 | | |
| 3.1.214601 | HARRY HARMS | ADDRESS REDACTED | | | BTC 0.0106008628576168 | | |
| 3.1.214602 | HARRY HARRY GOMILE | ADDRESS REDACTED | | | CEL 12.5979804005953 | | |
| 3.1.214603 | HARRY HARTMAN | ADDRESS REDACTED | | | BTC 0.320794182340237<br>ETH 2.11645745632648 | | |
| 3.1.214604 | HARRY HARVEY | ADDRESS REDACTED | | | BTC 0.261148342122476<br>CEL 19.4592732700506<br>LTC 6.11697263841478 | | |
| 3.1.214605 | HARRY HEDLEY | ADDRESS REDACTED | | | BTC 0.315122103217219<br>ETH 3.11636020982541<br>LTC 81.6646382579936 | | |
| 3.1.214606 | HARRY HEGEMAN | ADDRESS REDACTED | | | ETH 0.0001931686770806<br>SOL 0.00517215963565063 | ETH 0.119923477197119<br>SOL 3.52861285462526 | |
| 3.1.214607 | HARRY HEINRICH FÖLL | ADDRESS REDACTED | | | BTC 0.000240687640493077 | | |
| 3.1.214608 | HARRY HIGGINS | ADDRESS REDACTED | | | BTC 0.000247412331820933<br>CEL 5.68893877215889<br>ETH 0.000438204186414264<br>MCDAI 0.19998320052058<br>USDT ERC20 0.0863499318382152 | | |
| 3.1.214609 | HARRY HO | ADDRESS REDACTED | | | ADA 474.471539053926<br>BTC 0.188449491156842<br>USDC 0.491866796930713 | | |
| 3.1.214610 | HARRY HOCKING | ADDRESS REDACTED | | | ETH 0.000034832892088241<br>XRP 0.252993948329928 | | |
| 3.1.214611 | HARRY HOLMES | ADDRESS REDACTED | | | CEL 1.0653062792582 | | |
| 3.1.214612 | HARRY HOLMES | ADDRESS REDACTED | | | CEL 1.06746105962784 | | |
| 3.1.214613 | HARRY HOLTE | ADDRESS REDACTED | | | BTC 0.104482248625002<br>ETH 2.47620796218502<br>LINK 86.8413813057046<br>MATIC 510.949774749195<br>SNX 32.4156836092517 | | |
| 3.1.214614 | HARRY HONG GAO | ADDRESS REDACTED | | | ADA 818.751373888574<br>AVAX 6.43178676833543<br>BTC 0.0711037756786986<br>DOT 38.2196218617996<br>ETH 1.52221379771678<br>MATIC 467.444977032114<br>SOL 3.47161701701283<br>USDC 14550.3163637758 | | |
| 3.1.214615 | HARRY HOOK | ADDRESS REDACTED | | | LINK 0.012385077989001<br>XRP 2.9117219662334 | | |
| 3.1.214616 | HARRY HUANG | ADDRESS REDACTED | | | GUSD 0.442029237542905<br>USDC 0.216872415194847 | | |
| 3.1.214617 | HARRY HUDSON | ADDRESS REDACTED | | | BTC 0.000000003486974945<br>CEL 23.2156196360573<br>XLM 165.448472297377<br>XRP 27.7643780261147 | | |
| 3.1.214618 | HARRY HURD | ADDRESS REDACTED | | | BTC 0.000003346249734257<br>ETH 0.000001760905934591<br>USDC 0.611320117505531 | | BTC 0.000015459634995346<br>ETH 0.000277252673786567 |
| 3.1.214619 | HARRY HUYNH | ADDRESS REDACTED | | | BTC 0.00238681524355618 | | |
| 3.1.214620 | HARRY I SHUREK | ADDRESS REDACTED | | | BTC 0.0388492542391824 | ADA 997.3<br>MATIC 1259.18838499 | |
| 3.1.214621 | HARRY IBISON | ADDRESS REDACTED | | | CEL 0.0018359812679029<br>XRP 3.71787975852901 | | |
| 3.1.214622 | HARRY IHA | ADDRESS REDACTED | | | BTC 0.583211592808448 | | |
| 3.1.214623 | HARRY INDRAWAN | ADDRESS REDACTED | | | BTC 0.0420695801360882<br>CEL 0.20835699653207<br>MATIC 1.32782547829009<br>USDT ERC20 30.1933039786358 | | |
| 3.1.214624 | HARRY IRVINE | ADDRESS REDACTED | | | BTC 0.0061136378600281<br>CEL 2722.27680134704<br>ETH 0.0160155537106039<br>LINK 0.26761708649592<br>SGB 105.304741700899<br>USDC 0.360266250165817<br>XLM 0.175285939753629<br>XRP 0.000000000587747857 | | |
| 3.1.214625 | HARRY ISAACS | ADDRESS REDACTED | | | BTC 0.00000013724371054<br>CEL 7.6231153231272 | | |
| 3.1.214626 | HARRY J STEELE | ADDRESS REDACTED | | | | BTC 0.01913243 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214627 | HARRY JACOBS | ADDRESS REDACTED | | | BTC 0.01005280066209<br>CEL 7.66873660677426 | | |
| 3.1.214628 | HARRY JACQUES | ADDRESS REDACTED | | | AAVE 1.67309652266306<br>ADA 143.299352909999<br>AVAX 21.0877938473819<br>BTC 0.126099744197216<br>DOT 81.1779956635775<br>ETH 1.17544112042803<br>LINK 14.7496436472318<br>MATIC 397.503011649013<br>SOL 77.5135300889848<br>UNI 11.9328516986468<br>XLM 459.129138066125 | BTC 0.18433485 | |
| 3.1.214629 | HARRY JAMES | ADDRESS REDACTED | | | BTC 0.0466966423114393<br>CEL 0.612616369092724<br>ETH 1.16842159146221<br>LINK 20.1561682517399<br>SOL 12.3634417095531 | | |
| 3.1.214630 | HARRY JAY COLEMAN JR | ADDRESS REDACTED | | | BTC 0.0101470193370119<br>DOT 2.20034523813353<br>ETH 0.0336270856311003<br>MATIC 50.7285014514399<br>SNX 14.8326705788537<br>USDC 53.2481971025835 | | |
| 3.1.214631 | HARRY JENNERWAY | ADDRESS REDACTED | | | BTC 0.00000000358371871<br>CEL 0.983215812333551 | | |
| 3.1.214632 | HARRY JENS PÖLITZ | ADDRESS REDACTED | | | BTC 0.000005795305976047 | | |
| 3.1.214633 | HARRY JOHN POLYCHRONOPOULOS | ADDRESS REDACTED | | | BTC 0.0321199882517886 | | |
| 3.1.214634 | HARRY JOHNS | ADDRESS REDACTED | | | BTC 0.000030190420923274<br>CEL 16.5028412574765<br>ETH 0.00114480683043451<br>USDC 8.29959661885837 | | |
| 3.1.214635 | HARRY JOHNSON | ADDRESS REDACTED | | | SNX 11.2348306277578 | | |
| 3.1.214636 | HARRY JOHNSON | ADDRESS REDACTED | | | CEL 1.31827707540794<br>COMP 0.04459253<br>EOS 3.1002 | | |
| 3.1.214637 | HARRY JONES | ADDRESS REDACTED | | | CEL 0.218043092195217 | | |
| 3.1.214638 | HARRY JONES | ADDRESS REDACTED | | | BTC 0.580017003472391<br>CEL 0.221129454091878<br>USDC 1.95493770082161 | | |
| 3.1.214639 | HARRY JUILLERAT | ADDRESS REDACTED | | | BTC 0.00000005434424805<br>CEL 38.1671691277177<br>ETH 0.000000886884476095<br>USDC 3.45706319609922 | | |
| 3.1.214640 | HARRY KALLABIS | ADDRESS REDACTED | | | BTC 0.0101983401882067<br>MCDAI 31.79041947189 | | |
| 3.1.214641 | HARRY KARTOLO | ADDRESS REDACTED | | | BTC 0.757632661207494<br>ETH 11.2208985849078 | ETH 0.99462892 | |
| 3.1.214642 | HARRY KELVIN | ADDRESS REDACTED | | | BTC 0.000065355087625288<br>CEL 0.0458559779423686<br>ETH 1.07264158250948<br>USDC 4276.24199097168 | | |
| 3.1.214643 | HARRY KIRKMAN | ADDRESS REDACTED | | | BTC 0.000000004697951445<br>CEL 108.170065940675<br>UNI 0.619300554317605 | | |
| 3.1.214644 | HARRY KULL | ADDRESS REDACTED | | | BTC 0.0106959393432667 | | |
| 3.1.214645 | HARRY LAIDLAW | ADDRESS REDACTED | | | BTC 0.00174076<br>CEL 382.226019839361<br>ETH 1.41128 | | |
| 3.1.214646 | HARRY LAIDLAW | ADDRESS REDACTED | | | CEL 33.9270581326123<br>ETH 0.5483500735958<br>LTC 1.01725762607197 | | |
| 3.1.214647 | HARRY LANGSTON | ADDRESS REDACTED | | | BTC 0.0157604154202352<br>CEL 1.15116892753898<br>LTC 0.218575135718881 | | |
| 3.1.214648 | HARRY LEHMAN | ADDRESS REDACTED | | | BTC 1.76843843709972<br>ETH 0.00189439553957524<br>USDC 3.28256660862655 | | |
| 3.1.214649 | HARRY LEIGH | ADDRESS REDACTED | | | CEL 0.135538514460257<br>LINK 11.8446888032351 | | |
| 3.1.214650 | HARRY LENHART | ADDRESS REDACTED | | | ETH 0.00257086500426138 | | |
| 3.1.214651 | HARRY LEWER | ADDRESS REDACTED | | | BTC 0.000005895081597267<br>CEL 10.3109126847972<br>ETH 0.00000072<br>USDC 6.731422 | | |
| 3.1.214652 | HARRY LEWIS | ADDRESS REDACTED | | | BNB 1.04040392406007<br>BTC 0.000080255116185502<br>CEL 15.9259729131965<br>DOT 0.000089139098748474<br>ETH 0.00163591714675434<br>MATIC 495.444664047536<br>USDC 0.00314549250228937<br>USDT ERC20 62.4903134150324<br>XLM 0.0131961 | | |
| 3.1.214653 | HARRY LEYLAND | ADDRESS REDACTED | | | BCH 0.000137335881689503<br>BTC 0.00611415927912691<br>CEL 18.5443342619461<br>DOT 1.474<br>ETH 0.0120102716798305<br>MATIC 57.219<br>USDC 0.00047062781856685 | | |
| 3.1.214654 | HARRY LI | ADDRESS REDACTED | | | BTC 0.471264654000222<br>ETH 14.6734381577298 | | |
| 3.1.214655 | HARRY LI | ADDRESS REDACTED | | | AAVE 84.2738396188122<br>BTC 0.00000000004931137<br>CEL 9.07600336077013<br>SNX 559.619821923429<br>UNI 710.303697994527 | | |
| 3.1.214656 | HARRY LI | ADDRESS REDACTED | | | BTC 0.000616590097540827<br>ETH 0.012046565949949<br>USDC 26323.0602816971 | BTC 1.01169516844891<br>ETH 0.000000275051864358 | |
| 3.1.214657 | HARRY LLOYD | ADDRESS REDACTED | | | BTC 0.000000000772604308<br>CEL 1350.47608065929<br>DASH 0.000000000630059286<br>LTC 0.000000006902841541<br>XRP 0.0000004869667 | | |
| 3.1.214658 | HARRY LODGE | ADDRESS REDACTED | | | ADA 0.123275020305961<br>BNB 0.00139747596519423<br>BTC 0.101703965634042<br>ETH 0.00589252368529268<br>USDT ERC20 0.183944460911292 | | |
| 3.1.214659 | HARRY LOH BOON CHYE | ADDRESS REDACTED | | | BTC 0.000532901823376925<br>CEL 4591.55038315549<br>ETH 1.76503666328257 | | |
| 3.1.214660 | HARRY LOISEAU | ADDRESS REDACTED | | | ADA 262.480167664513<br>BTC 0.000485903696000066<br>CEL 0.520298404893667<br>LUNC 222311.670848233 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214661 | HARRY LONGMORE | ADDRESS REDACTED | | | BTC 0.0104518608963348<br>CEL 76.9924164415201<br>USDC 401.228995 | | |
| 3.1.214662 | HARRY LOOK | ADDRESS REDACTED | | | BTC 0.0188789547080722 | | |
| 3.1.214663 | HARRY LOTT | ADDRESS REDACTED | | | BTC 0.000002987353501431<br>CEL 1.13165912943816<br>ETH 0.00811721669600424<br>SGB 0.00285438765446312<br>XLM 0.0946057124936875<br>XRP 0.0186716607633502 | | |
| 3.1.214664 | HARRY LU | ADDRESS REDACTED | | | BTC 0.552291649434567<br>CEL 1.12795069001053<br>ETC 387.619442953011<br>LTC 11.4637103048231<br>USDT ERC20 19.7327590563168 | | |
| 3.1.214665 | HARRY LUCAS | ADDRESS REDACTED | | | BCH 1.03941738766205<br>BTC 0.175706096425434<br>CEL 724.305891150664<br>COMP 0.496121894606984<br>ETH 2.77547635210753<br>MATIC 1799.57054292892<br>SOL 52.2024487532259<br>UNI 17.9156674515846<br>USDC 0.824923230738477<br>XRP 466.116089087725 | | |
| 3.1.214666 | HARRY LUMLEY | ADDRESS REDACTED | | | BTC 0.164079141195533<br>ETH 1.18502268204623<br>LINK 24.4947797651614<br>MATIC 351.893458677596<br>SOL 22.8438784570048 | | |
| 3.1.214667 | HARRY LUX | ADDRESS REDACTED | | | BTC 0.0206119851576982 | | |
| 3.1.214668 | HARRY LYLES | ADDRESS REDACTED | | | BTC 0.0556438785308725<br>ETH 0.0000128059395698509 | | |
| 3.1.214669 | HARRY MAK | ADDRESS REDACTED | | | BTC 0.000827165357904967<br>ETH 0.742715880153187 | | |
| 3.1.214670 | HARRY MALEY | ADDRESS REDACTED | | | BTC 0.00101809381688285<br>CEL 2.37525522648628<br>ETH 0.000001020160802869<br>XLM 123.0236696 | | |
| 3.1.214671 | HARRY MARSH | ADDRESS REDACTED | | | BNB 0.681915424646554<br>BTC 0.0510217198309682<br>CEL 5.65764510699643 | | |
| 3.1.214672 | HARRY MARSHALL | ADDRESS REDACTED | | | BTC 0.000000007273452059<br>CEL 125.006253365718<br>USDC 2251.03499213672 | | |
| 3.1.214673 | HARRY MARTIN | ADDRESS REDACTED | | | BTC 0.00266305989510903<br>USDC 451.306550549282 | | |
| 3.1.214674 | HARRY MCCARTER | ADDRESS REDACTED | | | BTC 0.000000009733434213<br>CEL 0.304540066123842 | | |
| 3.1.214675 | HARRY MCCRACKEN | ADDRESS REDACTED | | | BNB 1.69511176722712<br>BTC 0.195366604058653<br>CEL 73.072049907433<br>DOT 93.6924989361555<br>ETH 0.448892526662513 | | |
| 3.1.214676 | HARRY MCCURRY | ADDRESS REDACTED | | | BTC 0.0380982262648951<br>BUSD 221.879733318729<br>CEL 2.01947548628946<br>ETH 6.663551980944 | | |
| 3.1.214677 | HARRY MCGROGAN | ADDRESS REDACTED | | | XLM 85.8156208840212<br>XRP 204.699994160381 | | |
| 3.1.214678 | HARRY MCKNIGHT | ADDRESS REDACTED | | | ETH 0.0115925481624461 | | |
| 3.1.214679 | HARRY MENHORN | ADDRESS REDACTED | | | BTC 0.29212308352836<br>ETH 0.621201382033577<br>LINK 55.4141805782451<br>MATIC 390.02751309413<br>SOL 18.2973169025109 | | |
| 3.1.214680 | HARRY MICHAEL LUSCHNIG | ADDRESS REDACTED | | | BTC 0.000000124707423162 | | |
| 3.1.214681 | HARRY MILLER | ADDRESS REDACTED | | | ADA 387.328605954025<br>BTC 0.598162003483954<br>DOT 16.7426109325464<br>USDC 214.68759562431<br>XTZ 97.1673909299387 | | |
| 3.1.214682 | HARRY MIRANDA OCASIO | ADDRESS REDACTED | | | AAVE 0.000003327205060382<br>BTC 0.000000716057303839<br>USDC 15.3920719892616 | AAVE 0.00466807101568174<br>BTC 0.00000000722197831<br>USDC 0.000000218650494135 | |
| 3.1.214683 | HARRY MONGINI | ADDRESS REDACTED | | | CEL 10.1133997849675<br>ETH 0.00000495 | | |
| 3.1.214684 | HARRY MORGAN | ADDRESS REDACTED | | | BTC 0.000141941614776426<br>CEL 0.0112172604263903<br>COMP 0.00518841650178721<br>ETH 0.054128232925854<br>USDC 168.230050231797<br>XLM 81.4908964022814 | | |
| 3.1.214685 | HARRY MRANATA | ADDRESS REDACTED | | | BTC 0.000907563230233559<br>CEL 795.415269052298<br>ETH 15.2555104 | | |
| 3.1.214686 | HARRY MULLANE | ADDRESS REDACTED | | | BTC 0.000050906763532012<br>CEL 0.575457244237241<br>ETH 0.00164273351663742<br>MATIC 2.47079392265877 | | |
| 3.1.214687 | HARRY MURDOCH | ADDRESS REDACTED | | | BTC 0.00124101744314596<br>CEL 9.83470162868117<br>SNX 2.25205367046762<br>USDT ERC20 205.2421 | | |
| 3.1.214688 | HARRY NADEN-CALDWELL | ADDRESS REDACTED | | | BTC 0.0010076654008509<br>CEL 1.2424846098044<br>ETH 0.00107368638771602 | | |
| 3.1.214689 | HARRY NEWELL WISE | ADDRESS REDACTED | | | ADA 0.162000045746698<br>ETH 0.000660663417351578 | | |
| 3.1.214690 | HARRY NOËL | ADDRESS REDACTED | | | ADA 0.0544286686658393<br>BCH 0.000000009336600747<br>BTC 0.0000696723056058709<br>CEL 0.0401301431907285<br>ETH 0.000005464896303906<br>LTC 0.000000000537612461<br>USDC 0.00994359015656445<br>USDT ERC20 0.00621549783214605 | | |
| 3.1.214691 | HARRY OCEGO-KINGSLEY | ADDRESS REDACTED | | | BTC 0.00104950832083743<br>CEL 31.7845148361747<br>USDC 984.576386 | | |
| 3.1.214692 | HARRY ONNEKINK | ADDRESS REDACTED | | | BTC 0.0135789549054767<br>CEL 2.04670876399772 | | |
| 3.1.214693 | HARRY ORVAL | ADDRESS REDACTED | | | DOT 1.07648275244524<br>USDC 0.782695540080362<br>USDT ERC20 18.9169535973619 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214694 | HARRY PALLEY | ADDRESS REDACTED | | | ADA 5.81721381840891<br>BTC 0.000167764623455596<br>CEL 0.166106768248268<br>DOT 0.679797316894132<br>ETH 0.00143501088855954<br>USDC 0.214476966289767 | | |
| 3.1.214695 | HARRY PALLISTER | ADDRESS REDACTED | | | BTC 0.000000008482494595<br>CEL 56.5322057827984<br>DOT 8.29858755149265<br>LUNC 0.00444774413533636<br>MATIC 88.1704387850841<br>SNX 6.26973607693417<br>XRP 495.4285581728 | | |
| 3.1.214696 | HARRY PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.013768565518615<br>ETH 0.0940310216161342 | | |
| 3.1.214697 | HARRY PARAS | ADDRESS REDACTED | | | BTC 0.000809838426753159<br>COMP 0.000028700266672251<br>MATIC 2097.2504417034<br>USDC 1032.23572157045<br>XRP 2.09065238855419 | | |
| 3.1.214698 | HARRY PARKER | ADDRESS REDACTED | | | BTC 0.519456275623544<br>ETH 22.6647747483898<br>LINK 228.277214471322 | | |
| 3.1.214699 | HARRY PATTILLO | ADDRESS REDACTED | | | ADA 12658.0663229708<br>AVAX 26.2056423820899<br>BTC 0.00017979004998075<br>DOT 55.0828176635857<br>ETH 0.00225198614422329<br>MATIC 3.24187013688108<br>USDC 0.28441461663626<br>XLM 0.406656505934666 | | |
| 3.1.214700 | HARRY PEAKE | ADDRESS REDACTED | | | CEL 0.0368491193044871 | | |
| 3.1.214701 | HARRY PEATSON | ADDRESS REDACTED | | | CEL 1.53643119220827<br>MATIC 0.0358420599059189 | | |
| 3.1.214702 | HARRY PETERS | ADDRESS REDACTED | | | CEL 0.0498508292479816 | | |
| 3.1.214703 | HARRY PHILLIPS SUPERANNUATION FUND | 22 PEPPERTREE STREET, KIRWAN, 4817 AUSTRALIA | | | BTC 1.03230560152057<br>CEL 0.645073080521977<br>ETH 3.15607483128211<br>MATIC 9021.07882615694 | | |
| 3.1.214704 | HARRY PLANT | ADDRESS REDACTED | | | AVAX 1.87594630367854<br>BTC 0.0890012483230318<br>ETH 0.102508045582026<br>USDC 0.128767710727807<br>USDT ERC20 125.403397692992 | | |
| 3.1.214705 | HARRY PRADIPTA | ADDRESS REDACTED | | | BTC 0.000806676497989391<br>ETH 0.213215555564981<br>MATIC 1025.38593837737 | | |
| 3.1.214706 | HARRY PRITCHETT | ADDRESS REDACTED | | | MCDAI 0.083284295274727<br>USDC 1.03994620191805 | | |
| 3.1.214707 | HARRY PROLES | ADDRESS REDACTED | | | BTC 0.000000008559590364<br>CEL 6.50785912155213<br>SGB 572.84918675 | | |
| 3.1.214708 | HARRY PUPUALII | ADDRESS REDACTED | | | BTC 0.0985247942550542<br>BUSD 3019.73296863463<br>CEL 718.960268089607<br>ETH 0.0055007988612777<br>LINK 508.821262306458<br>LTC 0.0131128909972174<br>USDC 20404.0493249255 | | |
| 3.1.214709 | HARRY RAMPLEY | ADDRESS REDACTED | | | CEL 1.70804120840968<br>DASH 13.1399617852726<br>XLM 2.14795572204414<br>XRP 0.0071111227250512 | | |
| 3.1.214710 | HARRY REDDING | ADDRESS REDACTED | | | BTC 0.157849330049471<br>ETH 0.00339453784558597<br>GUSD 0.157171827597278<br>USDC 278.337391050488 | BTC 0.568054466490088 | |
| 3.1.214711 | HARRY REEK VAN | ADDRESS REDACTED | | | BTC 0.00262505527268258<br>CEL 259.594278711765 | | |
| 3.1.214712 | HARRY REES | ADDRESS REDACTED | | | BTC 0.00130838872903306<br>CEL 0.154528712724377<br>ETH 0.000690537978957276 | | |
| 3.1.214713 | HARRY RIVAS | ADDRESS REDACTED | | | BTC 0.00977801475416573 | | |
| 3.1.214714 | HARRY ROBI DIETZE | ADDRESS REDACTED | | | BTC 0.000005603109954993 | | |
| 3.1.214715 | HARRY ROBINSON | ADDRESS REDACTED | | | SNX 11.6512143761618 | | |
| 3.1.214716 | HARRY RODIJK | ADDRESS REDACTED | | | BTC 0.137018303975192 | | |
| 3.1.214717 | HARRY ROGERS | ADDRESS REDACTED | | | BTC 0.000316882590352306<br>CEL 40.2465720247271<br>DOT 47.4116732675262<br>ETH 0.000254903253135265<br>LINK 122.327004824977 | | |
| 3.1.214718 | HARRY ROLLER | ADDRESS REDACTED | | | BTC 0.00000002453679636 | | |
| 3.1.214719 | HARRY SALEMINK | ADDRESS REDACTED | | | BTC 0.00144129788063231<br>CEL 447.87181348366 | | |
| 3.1.214720 | HARRY SALEMINK | ADDRESS REDACTED | | | BNT 76.86081<br>BTC 0.0275280316473525<br>CEL 421.546520896942 | | |
| 3.1.214721 | HARRY SALMON | ADDRESS REDACTED | | | BTC 0.00445307406297787<br>CEL 8.89609655723721<br>ETH 0.0558284093593116 | | |
| 3.1.214722 | HARRY SALOMIA | ADDRESS REDACTED | | | AAVE 0.946753134819797<br>BAT 25<br>BCH 0.00312231<br>BSV 0.0063022881362846<br>BTC 0.1748754002<br>CEL 2797.96899132534<br>ETH 6.1407663219032<br>MATIC 4836.34915322203<br>SGB 24.3645125141142<br>UNI 5.31498655018063<br>USDT ERC20 2564.99274801365<br>UST 200.731151<br>XRP 563.506588<br>ZEC 0.00711688916699166 | | |
| 3.1.214723 | HARRY SANDLES | ADDRESS REDACTED | | | BTC 0.251185415669428<br>CEL 520.747926553132<br>LINK 4.90759527<br>SGB 855.182998451<br>SNX 56.067<br>USDT ERC20 226 | | |
| 3.1.214724 | HARRY SANTIAGO | ADDRESS REDACTED | | | BTC 0.00018138399175267 | | |
| 3.1.214725 | HARRY SANY | ADDRESS REDACTED | | | BTC 0.000000006373195825<br>CEL 33.2704478700324<br>ETH 0.0389836368340566<br>XLM 225 | | |
| 3.1.214726 | HARRY SCANLAN | ADDRESS REDACTED | | | ADA 42.8494376655698<br>BTC 0.000424496101533761<br>ETH 0.013128838999027<br>MATIC 15.4178104826727<br>ZRX 5983.67840251496 | ADA 0.000000314274215281 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214727 | HARRY SCHEULEN | ADDRESS REDACTED | | | DASH 0.0164971870906279<br>UNI 0.029192833904151<br>ZEC 0.0206116481168424 | | |
| 3.1.214728 | HARRY SCHIFF | ADDRESS REDACTED | | | CEL 1945.65483641058<br>ETH 0.90826079352932 | | |
| 3.1.214729 | HARRY SCHILDERS | ADDRESS REDACTED | | | BTC 0.000002619331909096 | | |
| 3.1.214730 | HARRY SCHILDERS | ADDRESS REDACTED | | | BTC 0.100867913680141<br>CEL 2100.52900495841<br>ETH 0.0321938056857498<br>USDC 450.26175779317 | | |
| 3.1.214731 | HARRY SCHILLING | ADDRESS REDACTED | | | BTC 0.000077733348113941<br>CEL 0.0191360347481836<br>EOS 0.000051691944691632<br>ETH 0.00000241982895357<br>USDC 0.000000621842029246 | | |
| 3.1.214732 | HARRY SCHOT | ADDRESS REDACTED | | | BTC 0.000065779776678028<br>CEL 6367.35239001836<br>ETH 0.000648801605106257<br>SGB 171.16887328127 | | |
| 3.1.214733 | HARRY SCOTT | ADDRESS REDACTED | | | BTC 0.000000007005748393<br>CEL 16.6206093320616<br>GUSD 0.0161361256649631 | | |
| 3.1.214734 | HARRY SHAW | ADDRESS REDACTED | | | BCH 2.00896303625553<br>BTC 0.000008570147354718<br>CEL 44.6797923733514<br>ETH 0.467535627597606<br>SGB 1520.14068291239<br>XLM 750.210623221879<br>XRP 8004.23063777403 | | |
| 3.1.214735 | HARRY SIACKASONE | ADDRESS REDACTED | | | CEL 1.09248639558204 | | |
| 3.1.214736 | HARRY SIMONISE | ADDRESS REDACTED | | | ADA 30.8472628948767<br>AVAX 1.02638126127471<br>BTC 0.0138302079008847<br>CEL 73.9348190646705<br>DOT 4.4236387038965<br>ETH 0.00967742641194327<br>LINK 7.83897517213806<br>LUNC 2.3922347109482<br>MATIC 55.5694399731491<br>SOL 4.22537664287757<br>USDC 278.631756756617<br>USDT ERC20 14.3621294723905<br>XLM 158.817974065035 | CEL 252.7813 | |
| 3.1.214737 | HARRY SMITH | ADDRESS REDACTED | | | CEL 1.43049085817908 | | |
| 3.1.214738 | HARRY SMITH | ADDRESS REDACTED | | | BTC 0.00020846715695124<br>ETH 0.00553055898859348 | | |
| 3.1.214739 | HARRY SMITH | ADDRESS REDACTED | | | BTC 0.000000025551927133<br>CEL 0.00167410633141341 | | |
| 3.1.214740 | HARRY SMITH | ADDRESS REDACTED | | | USDC 4.95634440262219 | | |
| 3.1.214741 | HARRY SOMMARSTRÖM | ADDRESS REDACTED | | | BCH 0.0164531030888004<br>BTC 0.000048999140012772<br>CEL 1.09945500998105<br>ETH 0.000453420580052923 | | |
| 3.1.214742 | HARRY SOMMER | ADDRESS REDACTED | | | BTC 4.60342835458087<br>DOT 0.000300704600819857<br>ETH 0.000018124795585093<br>MATIC 2.4396292129221 | DOT 0.2432684471681 | |
| 3.1.214743 | HARRY SONING | ADDRESS REDACTED | | | ETH 0.000035595156655137 | | |
| 3.1.214744 | HARRY SPITZ | ADDRESS REDACTED | | | ETH 0.147814669484842 | | |
| 3.1.214745 | HARRY STEWARD | ADDRESS REDACTED | | | ADA 0.128460496675127<br>BTC 0.000001238518617614<br>CEL 0.894627586497121<br>LINK 0.067805<br>USDC 0.468<br>USDT ERC20 0.226175996050371 | | |
| 3.1.214746 | HARRY STORM | ADDRESS REDACTED | | | BTC 0.00462122266868984<br>CEL 54.5516482227969<br>DOT 2.8907838538<br>ETH 1.94763574050043 | | |
| 3.1.214747 | HARRY SUDEWA | ADDRESS REDACTED | | | ADA 0.201075399321979<br>CEL 0.000739291807160371<br>DOT 0.0000365306496789769 | | |
| 3.1.214748 | HARRY SUKARDI | ADDRESS REDACTED | | | CEL 0.02839475062628 | | |
| 3.1.214749 | HARRY SWENSEN | ADDRESS REDACTED | | | CEL 1.08114390210316 | | |
| 3.1.214750 | HARRY TANNER | ADDRESS REDACTED | | | CEL 27.8844965462579<br>ETH 0.063<br>XRP 95 | | |
| 3.1.214751 | HARRY TAPPEN | ADDRESS REDACTED | | | ADA 4.3900956402346<br>AVAX 0.0524460429815057<br>BTC 0.000423846163698249<br>CEL 40899.6893577722<br>DOGE 0.536900188442584<br>DOT 101.304777793078<br>EOS 0.0021625723346459<br>ETH 0.00526996210749972<br>KNC 2.86461697353468<br>MATIC 2.75421884931787<br>SGB 775.925511986423<br>SNX 0.807926595551607<br>USDC 28.4611876918032<br>USDT ERC20 0.0816841415585909<br>XLM 292.202042160269<br>XRP 3.26607624229706 | ADA 0.000000812072286042<br>CEL 1121.11311723905<br>DOGE 0.000000005639154823<br>USDC 0.000000758995815345 | |
| 3.1.214752 | HARRY TATE | ADDRESS REDACTED | | | CEL 1.06568514464263 | | |
| 3.1.214753 | HARRY TEBBUTT | ADDRESS REDACTED | | | BTC 0.0843803700794284<br>ETH 9.67369310213186<br>MATIC 1.10516680639613 | | |
| 3.1.214754 | HARRY THIRLAWAY-PRICE | ADDRESS REDACTED | | | CEL 0.524745591771183 | | |
| 3.1.214755 | HARRY TILLEY | ADDRESS REDACTED | | | BTC 0.00000036328385275<br>ETH 0.000648813293852419<br>LINK 0.00957959526863862<br>USDC 24.6127155208063<br>USDT ERC20 0.117457575926574 | | |
| 3.1.214756 | HARRY TJIOE | ADDRESS REDACTED | | | BTC 0.000144169180323106<br>CEL 104.581040014007<br>ETH 0.00467222845602693<br>MATIC 0.936401695475594<br>UNI 0.0365505206193353 | | |
| 3.1.214757 | HARRY TOY | ADDRESS REDACTED | | | ADA 279.696675430542<br>BTC 0.659357650576785<br>ETH 0.212308572750895<br>USDC 127107.932732403 | BTC 0.00781067812320903 | |
| 3.1.214758 | HARRY TREVOR | ADDRESS REDACTED | | | CEL 5.39045148034405 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214759 | HARRY TRUMAN | ADDRESS REDACTED | | | BTC 0.000001607607860575<br>CEL 0.15005877890892<br>ETH 0.000007812935849747<br>MCDAI 0.102497595907597<br>TGBP 0.00665616996811668<br>USDC 0.000000009231375031<br>USDT ERC20 0.632393790939279<br>ZEC 0.0004 | | |
| 3.1.214760 | HARRY TRUSH | ADDRESS REDACTED | | | AVAX 0.00166187833832271<br>BTC 0.000000446896560135<br>ETH 0.281707435592161<br>LINK 0.00206808259883215<br>MATIC 0.167186694212066<br>USDC 0.0571022436497905<br>USDT ERC20 0.0246594680505225 | | |
| 3.1.214761 | HARRY TSIPAS | ADDRESS REDACTED | | | ETH 0.0147825405950125 | | |
| 3.1.214762 | HARRY TWIGG | ADDRESS REDACTED | | | BTC 0.00374372651934712<br>CEL 529.46303334135<br>ETH 3.02361430508913<br>MCDAI 0.0502720086137063<br>TGBP 14.1170875796844<br>USDC 0.0257599424377056 | | |
| 3.1.214763 | HARRY TWIGG | ADDRESS REDACTED | | | CEL 1.15040039177192 | | |
| 3.1.214764 | HARRY UTTING | ADDRESS REDACTED | | | CEL 16.5735195078597 | | |
| 3.1.214765 | HARRY VALENCIA | ADDRESS REDACTED | | | USDC 0.021595590742216 | | |
| 3.1.214766 | HARRY VAN DER HEIDE | ADDRESS REDACTED | | | BTC 0.513559927551646<br>CEL 9.53673630412349 | | |
| 3.1.214767 | HARRY WALKER | ADDRESS REDACTED | | | BTC 0.0000311108131457 57<br>CEL 10.6857258963771<br>ETH 0.000137958288950685<br>LTC 1.29684057824135<br>MCDAI 41.207730698116 | | |
| 3.1.214768 | HARRY WANSCHERS | ADDRESS REDACTED | | | BCH 1.5641<br>BTC 0.000421283743078704<br>CEL 6901.98076949235<br>DASH 19.6117236813888<br>ETH 3.47083921624566<br>LTC 20.19514144<br>SGB 32.4034957357262<br>SNX 444.069980629132<br>XLM 263.3317608<br>XRP 209.898163208333 | | |
| 3.1.214769 | HARRY WEATHERBY | ADDRESS REDACTED | | | BTC 0.000001600720738134<br>CEL 0.008860216000458<br>ETH 0.000011569859235219<br>MCDAI 0.114380142073772<br>UNI 0.00132781430579563<br>USDC 0.331570793847779 | | |
| 3.1.214770 | HARRY WEISSIG | ADDRESS REDACTED | | | BTC 0.00188152332293643 | | |
| 3.1.214771 | HARRY WERRING | ADDRESS REDACTED | | | ADA 0.0875318319152772<br>BTC 0.0571740766807192<br>ETH 0.601830825808285<br>LINK 10.0816284387498<br>MATIC 1.02726343941564<br>USDC 0.0256415846299081<br>USDT ERC20 0.832287065836272 | | |
| 3.1.214772 | HARRY WEST | ADDRESS REDACTED | | | BCH 0.00512272344380904<br>BTC 0.000031734107487041<br>CEL 1.15116892753898<br>ETH 0.0000581795439278979<br>LTC 0.000573050081838825<br>SGB 15.6949077485067<br>XLM 35.5930610024703<br>XRP 102.666501073875 | | |
| 3.1.214773 | HARRY WHAN | ADDRESS REDACTED | | | BTC 0.00000023481310764<br>BUSD 0.481974513517147<br>CEL 0.0053016819191334<br>ETH 0.000182036766970455<br>XLM 0.123855664143992 | | |
| 3.1.214774 | HARRY WILCOX | ADDRESS REDACTED | | | BTC 0.000085185194543258<br>SNX 43.0918248600063<br>USDC 1.95021580314183 | | |
| 3.1.214775 | HARRY WILLEMSEN | ADDRESS REDACTED | | | BTC 0.000709271998926675 | | |
| 3.1.214776 | HARRY WILLS | ADDRESS REDACTED | | | DOT 111.932560390391<br>ETH 0.83028813753099<br>LINK 0.0374108075555199<br>SNX 0.211916118858909 | | |
| 3.1.214777 | HARRY WILLSON | ADDRESS REDACTED | | | BTC 0.000000647359196325<br>CEL 0.0169257911425873<br>ETH 0.000115406739635 11 | | |
| 3.1.214778 | HARRY WILMER HOOVER | ADDRESS REDACTED | | | ADA 1494.07647563234<br>BTC 0.0108373657775336<br>ETH 0.000124819897489067<br>GUSD 1.07521499093884<br>MATIC 454.121153260572<br>USDC 0.233163080393253 | | BTC 0.000000131495336681<br>ETH 0.103161898482346 |
| 3.1.214779 | HARRY WILSON | ADDRESS REDACTED | | | ETH 0.00296504558688982 | | |
| 3.1.214780 | HARRY WINTER | ADDRESS REDACTED | | | BTC 0.00070818347640229<br>CEL 2.4566396782782<br>USDC 672.304172530641 | | |
| 3.1.214781 | HARRY WOOD | ADDRESS REDACTED | | | BNB 0.00065671<br>BTC 0.00977361<br>CEL 11.3775251831193<br>ETH 0.0550726821681961 | | |
| 3.1.214782 | HARRY WREY | ADDRESS REDACTED | | | BTC 0.000504823103811002<br>MATIC 2.20014645794334<br>SGB 0.0299376282613464<br>SNX 10.704854938706<br>USDC 95.2242612496656<br>XRP 0.202052249519158 | | |
| 3.1.214783 | HARRY YAMOAH | ADDRESS REDACTED | | | BTC 0.000215250115650308<br>CEL 0.209905105241485<br>DOT 0.201694863875899<br>ETH 0.00309277319649916<br>MATIC 6.37167040799683<br>XLM 0.000000070023673556 | | |
| 3.1.214784 | HARRY YU | ADDRESS REDACTED | | | AAVE 0.00619828956969151<br>BTC 0.000243842165896763<br>COMP 0.00482880900762601<br>DOT 0.46745830619462<br>ETH 0.0030799742728617<br>LINK 0.0599750628263999<br>MANA 0.000656916316351892<br>UNI 0.0278520012062367 | | |
| 3.1.214785 | HARRY YUAN | ADDRESS REDACTED | | | USDC 209.862129206909 | | |
| 3.1.214786 | HARRY ZHANG | ADDRESS REDACTED | | | BTC 0.000014544790392441<br>USDC 0.0528278054127278 | | |
| 3.1.214787 | HARRY-SON SAYAAN | ADDRESS REDACTED | | | BTC 0.0128502534293615<br>CEL 0.283304310156454<br>GUSD 0.0860273918818431 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214788 | HARSEHAJ SINGH | ADDRESS REDACTED | | | USDC 10.543554544368 | BTC 0.00235037480886601 | |
| 3.1.214789 | HARSH AGARWAL | ADDRESS REDACTED | | | BCH 0.840122665485647<br>BTC 0.00252462125170618<br>CEL 0.405989363592418<br>ETC 8.53290906133075<br>LTC 2.47453803800017<br>SGB 152.984742545154<br>XRP 0.277850664431185 | | |
| 3.1.214790 | HARSH AGRAWAL | ADDRESS REDACTED | | | BTC 0.000035898096212515<br>CEL 14.0769896733259<br>ETH 0.00205075535402325<br>USDT ERC20 0.590721437172822 | | |
| 3.1.214791 | HARSH AMIN | ADDRESS REDACTED | | | BTC 0.000906232348154466<br>USDC 213.653619022147 | | |
| 3.1.214792 | HARSH BANSAL | ADDRESS REDACTED | | | BTC 0.00487285949256058<br>USDC 407.26595536186 | | |
| 3.1.214793 | HARSH BINDRA | ADDRESS REDACTED | | | ADA 0.143617102464043<br>BTC 0.166620755720466<br>ETH 2.71984728643955<br>LINK 93.7041300843056<br>MCDAI 0.0413535829932377<br>USDC 2.62983678875142 | | |
| 3.1.214794 | HARSH DABAS | ADDRESS REDACTED | | | ADA 0.000000239669421488<br>BTC 0.000001358038750158<br>CEL 0.294710400261343<br>LTC 0.00162910744782809<br>USDT ERC20 0.306952609242963 | | |
| 3.1.214795 | HARSH DHIMAN | ADDRESS REDACTED | | | CEL 0.0645996981981334<br>USDC 0.000000945970695971 | | |
| 3.1.214796 | HARSH GUPTA | ADDRESS REDACTED | | | BSV 1.224<br>BTC 0.0868422658305798<br>CEL 1741.38577827937<br>DOT 20.421344<br>ETH 13.0399612922687 | | |
| 3.1.214797 | HARSH JAIN | ADDRESS REDACTED | | | ADA 0.130863386548239<br>BTC 0.000000093561235259 | | |
| 3.1.214798 | HARSH JAIN | ADDRESS REDACTED | | | AAVE 3.10024412772292<br>SNX 58.7025582900046<br>USDC 12.7425743996575 | | |
| 3.1.214799 | HARSH JETHANI | ADDRESS REDACTED | | | BTC 0.000017700597422654<br>ETH 0.000021399189273032<br>LUNC 0.0275285294344738<br>MATIC 0.849883990178013<br>SOL 0.0192678892047281<br>USDC 0.00828015401080226 | | |
| 3.1.214800 | HARSH JHAVERI | ADDRESS REDACTED | | | BTC 0.000265808618122068<br>BUSD 239.339756634552<br>CEL 28.1345570859131<br>USDT ERC20 10.1779388629429 | | |
| 3.1.214801 | HARSH KEDIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.214802 | HARSH KOTHARI | ADDRESS REDACTED | | | BTC 0.102283370525945<br>ETH 2.80898402578442 | | |
| 3.1.214803 | HARSH MADAAN | ADDRESS REDACTED | | | BTC 0.00016657<br>CEL 10.49296321896<br>SGB 7700.7195367625<br>XRP 18.223964 | | |
| 3.1.214804 | HARSH MITTAL | ADDRESS REDACTED | | | BTC 0.0312818262322417<br>ETH 0.299482421458903 | | |
| 3.1.214805 | HARSH MODHERA | ADDRESS REDACTED | | | ADA 785.658739311528<br>BTC 0.0892841084615153<br>SOL 20.2346611051426 | ETH 0.80785162 | |
| 3.1.214806 | HARSH NIMESH PATEL | ADDRESS REDACTED | | | BTC 0.00303137559866425 | | |
| 3.1.214807 | HARSH NULL | ADDRESS REDACTED | | | BUSD 404<br>CEL 4.60745361502853 | | |
| 3.1.214808 | HARSH PARAKRAM MANGROLA | ADDRESS REDACTED | | | BTC 0.0109031790702864<br>ETH 1.35292392625715<br>MATIC 267.396165204327<br>SOL 1.11317689799503 | | |
| 3.1.214809 | HARSH PATEL | ADDRESS REDACTED | | | BNT 18777.7067275284<br>BTC 0.000954361710579605 | | |
| 3.1.214810 | HARSH PATEL | ADDRESS REDACTED | | | ADA 592.10797626665<br>BTC 0.0047027248962071<br>GUSD 493.919836925549<br>USDC 265.452157844424 | | |
| 3.1.214811 | HARSH PATEL | ADDRESS REDACTED | | | BTC 0.000000106299301648999<br>ETH 1.1029475936432<br>LINK 0.000557923887989746<br>USDC 0.0110271469315217 | BTC 0.000000005292236034<br>USDC 33.4489638023497 | |
| 3.1.214812 | HARSH PATEL | ADDRESS REDACTED | | | BTC 0.00240101086640121<br>USDC 1104.52829795841 | | |
| 3.1.214813 | HARSH PATEL | ADDRESS REDACTED | | | BTC 0.220802695127148<br>ETH 0.056962252339856 | | |
| 3.1.214814 | HARSH PATHAK | ADDRESS REDACTED | | | USDC 0.00763759204666232 | | |
| 3.1.214815 | HARSH PATHAK | ADDRESS REDACTED | | | BTC 0.00825265180745868<br>USDC 1.08536183872757<br>USDT ERC20 1.07122755783504 | | |
| 3.1.214816 | HARSH PAYAK | ADDRESS REDACTED | | | BTC 0.00146249692853298<br>USDC 4.38877012172133 | | |
| 3.1.214817 | HARSH PRASAD NAGALLA | ADDRESS REDACTED | | | BNB 0.000108765843940038 | | |
| 3.1.214818 | HARSH PREET | ADDRESS REDACTED | | | CEL 1.08585521089053 | | |
| 3.1.214819 | HARSH RAJESHKUMAR JIVANI | ADDRESS REDACTED | | | BTC 0.00809097895437358<br>MATIC 240613.764449079 | | |
| 3.1.214820 | HARSH RASTOGI | ADDRESS REDACTED | | | USDC 0.049498555695431 | | |
| 3.1.214821 | HARSH SAHU | ADDRESS REDACTED | | | BCH 0.00000523228620948<br>BTC 0.0151151806039482<br>CEL 0.982587641287534<br>USDC 0.751500061495467<br>USDT ERC20 144.851488227873 | | |
| 3.1.214822 | HARSH SHAH | ADDRESS REDACTED | | | ADA 2566.26575401621 | | |
| 3.1.214823 | HARSH SHAH | ADDRESS REDACTED | | | BTC 0.00183158472546443<br>ETH 4.02723803751481<br>GUSD 2317.43033036548<br>LINK 18.4271843103433<br>LTC 6.70703031853797<br>MATIC 4453.3931264104<br>SNX 16.2469313158476 | | |
| 3.1.214824 | HARSH SHAH | ADDRESS REDACTED | | | CEL 1.11969259934046 | | |
| 3.1.214825 | HARSH SHAH | ADDRESS REDACTED | | | BTC 0.000001339916569484<br>SNX 504.073522737204 | BTC 0.00121799255302667 | |
| 3.1.214826 | HARSH SHALIN | ADDRESS REDACTED | | | BTC 0.00427578221960479<br>CEL 640.302946482756<br>USDC 1641.16511332799 | | |
| 3.1.214827 | HARSH SHARMA | ADDRESS REDACTED | | | BTC 0.000000214750232512<br>USDT ERC20 0.627604265370551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214828 | HARSH SINGH | ADDRESS REDACTED | | | AVAX 179.831855562226<br>BAT 15592.2541214195<br>BTC 2.46772839446296<br>CEL 749.943017543593<br>EOS 1.62100656967741<br>ETH 64.5883650306046<br>LINK 137.999021954015<br>MCDAI 19.7861585846677<br>OMG 7.19075179869627<br>SGB 1309.76614208531<br>SNX 552.894112176197<br>UNI 206.162052471212<br>USDC 9882.07971985492<br>XLM 15440.3259808254<br>XRP 8567.69018255119 | | |
| 3.1.214829 | HARSH SINGH | ADDRESS REDACTED | | | BTC 0.00107126838017585<br>BUSD 1.23114250138148<br>CEL 0.00266221766677726 | | |
| 3.1.214830 | HARSH SOLANKI | ADDRESS REDACTED | | | CEL 140.894520078164 | | |
| 3.1.214831 | HARSH TURKAR | ADDRESS REDACTED | | | ETH 0.099730705981451 | | |
| 3.1.214832 | HARSH VADGAMA | ADDRESS REDACTED | | | BTC 0.000806593146323824<br>ETH 0.903590540673618 | | |
| 3.1.214833 | HARSH VARDHAN AGRAWAL | ADDRESS REDACTED | | | BTC 0.00000053<br>CEL 0.00313103945136683 | | |
| 3.1.214834 | HARSH VARDHAN JAIN | ADDRESS REDACTED | | | BTC 10.8538990625208<br>ETH 120.165484964448 | | |
| 3.1.214835 | HARSH VIKASKUMAR KOTAK | ADDRESS REDACTED | | | ADA 87.5587975254522<br>BTC 0.00141906616184196<br>ETH 0.171883610394621 | | |
| 3.1.214836 | HARSH WAGHELA | ADDRESS REDACTED | | | BTC 0.028311024492826<br>USDC 9207.7171054375 | | |
| 3.1.214837 | HARSHA AMANAGANTI | ADDRESS REDACTED | | | BTC 0.0000144118864237771<br>DOT 0.00793399235997033<br>ETH 0.000440127223939202<br>MATIC 0.00454676567373811 | | |
| 3.1.214838 | HARSHA CUTTARI | ADDRESS REDACTED | | | BTC 0.00000191783327654<br>USDC 38.1860481723462<br>USDT ERC20 153043.783974697 | | |
| 3.1.214839 | HARSHA DASANAYAKE | ADDRESS REDACTED | | | CEL 0.0590246584985228<br>LTC 0.000000003020493742 | | |
| 3.1.214840 | HARSHA DE SILVA | ADDRESS REDACTED | | | BTC 0.000000175465439431<br>CEL 0.275039503444063<br>ETH 0.000119743235520707<br>MATIC 0.000649142144057563<br>MCDAI 0.222286588489464 | | |
| 3.1.214841 | HARSHA DHANANJAYA | ADDRESS REDACTED | | | BTC 0.000000385993294028<br>CEL 0.0222674230605909<br>MCDAI 0.308203493792521 | | |
| 3.1.214842 | HARSHA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000460288810926<br>CEL 0.000828930401311996 | | |
| 3.1.214843 | HARSHA KARUNARATHNA | ADDRESS REDACTED | | | BTC 0.000446216369736294 | | |
| 3.1.214844 | HARSHA KUMARA | ADDRESS REDACTED | | | BTC 0.000000026581305771<br>ETH 0.000111335356885302 | | |
| 3.1.214845 | HARSHA M | ADDRESS REDACTED | | | ADA 0.00412529407883743<br>BNB 0.000023026071700816<br>BTC 0.000000182957994813<br>CEL 0.00345207004386167<br>XRP 0.00000041590103061 | | |
| 3.1.214846 | HARSHA NAGA JAYA VARDHAN DEVISETTY | ADDRESS REDACTED | | | CEL 1.07938705013943 | | |
| 3.1.214847 | HARSHA RAO | ADDRESS REDACTED | | | ADA 39.9658443655691<br>BTC 0.00250314972798141<br>XRP 866.495670121163 | | |
| 3.1.214848 | HARSHA SENAVIRATHNA | ADDRESS REDACTED | | | BTC 0.00941012073289634<br>CEL 0.0819657375496713 | | |
| 3.1.214849 | HARSHA SUBASINGHE | ADDRESS REDACTED | | | ADA 0.178226413843644<br>BNB 0.00180730824548692<br>BTC 0.000000594036949329<br>CEL 0.562860837028251<br>USDC 1008.09127712666<br>USDT ERC20 0.496800114286909 | | |
| 3.1.214850 | HARSHA VARDHAN MURIKINATI | ADDRESS REDACTED | | | ETH 10.1294392700585 | | |
| 3.1.214851 | HARSHA VARDHAN RUDRAPATI | ADDRESS REDACTED | | | BTC 0.000000473366328559<br>ETH 0.000054441792003199 | BTC 0.00094873325352427<br>ETH 0.102424309047319 | |
| 3.1.214852 | HARSHA VARDHANA | ADDRESS REDACTED | | | ADA 83.6915410125738<br>BTC 0.00461187380197033<br>CEL 4.34203937711567 | | |
| 3.1.214853 | HARSHA WICKRAMARATHNA | ADDRESS REDACTED | | | BTC 0.0000000919013050289999<br>CEL 0.105926156087011<br>LTC 0.000000007215051648<br>MATIC 0.011762586301322<br>USDC 0.158723636817815 | | |
| 3.1.214854 | HARSHAAN KANAKARAJ | ADDRESS REDACTED | | | BTC 0.00127739359920276<br>DOGE 5305.16198379742 | | |
| 3.1.214855 | HARSHAD CHABHADIYA | ADDRESS REDACTED | | | BTC 0.00204326828856567<br>LINK 15.2106965782867<br>USDC 1015.69261370068 | | |
| 3.1.214856 | HARSHAD CHANDRAGADE | ADDRESS REDACTED | | | BTC 1.27011923315739<br>ETH 14.8040135814401<br>GUSD 80361.0098840461<br>USDC 25646.9258639718 | | |
| 3.1.214857 | HARSHAD CHAVAN | ADDRESS REDACTED | | | ETH 0.00001389164769453990 | | |
| 3.1.214858 | HARSHAD JADAV | ADDRESS REDACTED | | | BCH 0.00009529082875198<br>CEL 0.000007959298270666 | | |
| 3.1.214859 | HARSHAD MODI | ADDRESS REDACTED | | | BTC 0.00858620061380303<br>ETH 1.38665657516572 | | |
| 3.1.214860 | HARSHAD SAKHALKAR | ADDRESS REDACTED | | | BTC 0.000000157432031309999<br>MATIC 0.000190854942501315<br>PAX 0.000431865401559765<br>PAXG 0.636783376604745<br>SNX 783.982327292101<br>SOL 0.000000679681100758999<br>USDC 416.610762875096<br>XLM 0.000011208822359143 | BTC 0.000000007927506925<br>MATIC 0.111400884892642<br>PAX 0.839779814606651<br>SNX 194.1<br>SOL 0.619841971208833<br>XLM 294.926164475714 | |
| 3.1.214861 | HARSHADKUMAR SHRISHRIMAL | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.0191494242851386 | | |
| 3.1.214862 | HARSHAL ARVINDBHAI MODI | ADDRESS REDACTED | | | ETH 0.0108885046034051 | | |
| 3.1.214863 | HARSHAL ASHOK PANBUDE | ADDRESS REDACTED | | | ADA 6.57212123972462<br>BTC 0.000000137316345263 | | |
| 3.1.214864 | HARSHAL GOKHALE | ADDRESS REDACTED | | | ADA 9245.82069435487<br>BTC 0.0119735987351538<br>DOT 209.849198066196<br>ETH 1.54164794145111<br>XLM 10057.8716704236<br>XTZ 613.59361805423 | | |
| 3.1.214865 | HARSHAL JAIN | ADDRESS REDACTED | | | BCH 0.112106983225168 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214866 | HARSHAL MAHAJAN | ADDRESS REDACTED | | | ADA 2757.7292242928<br>BTC 0.157419047883972<br>ETH 1.95649746814625<br>LTC 22.3936267590962<br>MATIC 990.915258313649<br>USDC 2.898086974178 | | |
| 3.1.214867 | HARSHAL MODI | ADDRESS REDACTED | | | BTC 0.0142923919445584<br>USDC 50751.881298994 | | |
| 3.1.214868 | HARSHAL PATIL | ADDRESS REDACTED | | | CEL 38.9930549526471<br>SGB 199.108024512211<br>ZRX 711.8231206 | | |
| 3.1.214869 | HARSHAL SANAP | ADDRESS REDACTED | | | BAT 76.0452510837881<br>BTC 0.00845375181348393<br>ETH 2.48050059897113<br>LINK 10.6747823554539<br>MANA 107.31119640732<br>MATIC 826.313306087688<br>USDC 46.5197050635027 | BTC 0.00623 | |
| 3.1.214870 | HARSHAL SANKHE | ADDRESS REDACTED | | | BTC 0.00655503114289976<br>CEL 24.5459095070879<br>ETH 0.208161840449048 | | |
| 3.1.214871 | HARSHAL SONKUSARE | ADDRESS REDACTED | | | BTC 0.000000210845660245<br>XRP 5.24414803062678 | | |
| 3.1.214872 | HARSHALA DHARMARAJAN | ADDRESS REDACTED | | | ADA 0.139514745036095<br>BTC 0.000000497071472832<br>USDC 0.99777413488541 | | |
| 3.1.214873 | HARSHAN ARAVINDAKSHAN | ADDRESS REDACTED | | | BTC 0.0012283043604897<br>ETH 0.0708396528721175<br>USDC 5189.63809950041 | SNX 100.341959<br>USDC 5000 | |
| 3.1.214874 | HARSHAN BANDARA BALASOORIYA BALASOORIYA ARACHCHILLAGE | ADDRESS REDACTED | | | BTC 0.000000006769569278<br>CEL 63.7707670365499<br>ETH 1.24754472011131 | | |
| 3.1.214875 | HARSHAN LENADUWA LOKUGE | ADDRESS REDACTED | | | CEL 0.113061698880152 | | |
| 3.1.214876 | HARSHANA WEERASOORIYA | ADDRESS REDACTED | | | BTC 0.00114021251173878<br>CEL 0.237726286808698<br>LTC 0.927074314191421<br>USDT ERC20 171.079886240182 | | |
| 3.1.214877 | HARSHANI NAINANAYAKE | ADDRESS REDACTED | | | BTC 0.00193828087179748<br>USDT ERC20 0.811064928458258 | | |
| 3.1.214878 | HARSHARANPAL BAJAJ | ADDRESS REDACTED | | | BCH 3.14842112708583<br>BTC 0.000006100508671096<br>CEL 104.903402964632 | | |
| 3.1.214879 | HARSHARN SINGH | ADDRESS REDACTED | | | ETH 0.00566243534197829 | | |
| 3.1.214880 | HARSHAVARADHAN SUNDARAVARADAN | ADDRESS REDACTED | | | ADA 224.749549735322<br>BTC 0.0163287971351738<br>ETH 0.181084501100583<br>USDT ERC20 218.954973900129 | | |
| 3.1.214881 | HARSHAVARDHAN VARADHAPPAGARI REDDY | ADDRESS REDACTED | | | BTC 0.701065203477822<br>ETH 4.51348411575347 | | |
| 3.1.214882 | HARSHAVARDHAN VULSHA | ADDRESS REDACTED | | | DOT 0.0666471516209888<br>MATIC 4854.91660996191<br>USDC 4.30711878459744 | | |
| 3.1.214883 | HARSHDEEP AHLUWALIA | ADDRESS REDACTED | | | BTC 0.00132581879253826<br>ETH 2.66181417710086<br>USDC 1047.67173769573 | | |
| 3.1.214884 | HARSHDEEP BRAR | ADDRESS REDACTED | | | BTC 0.000896985174587081<br>CEL 1464.82597785791<br>DOT 100.35924773<br>ETH 1.3846776842286<br>MATIC 0.0123661<br>USDC 0.002<br>USDT ERC20 59.348988<br>XRP 2470.921509 | | |
| 3.1.214885 | HARSHDEEP SINGH TAMBER | ADDRESS REDACTED | | | CEL 0.0022509804628438<br>LTC 0.00574581882298291 | | |
| 3.1.214886 | HARSHDEEP WALIA | ADDRESS REDACTED | | | BTC 1.0144159613443<br>USDC 7.09407419682714 | | |
| 3.1.214887 | HARSHESH SHAH | ADDRESS REDACTED | | | BTC 0.0122542068656785<br>DOT 13.9778068464921<br>XRP 854.524523264904 | | |
| 3.1.214888 | HARSHIKA SUBHASHANI | ADDRESS REDACTED | | | ADA 0.0783493687235818<br>LTC 0.00000007269555309<br>MCDAI 0.000026919355767743 | | |
| 3.1.214889 | HARSHIL BHANDARI | ADDRESS REDACTED | | | BTC 0.000000956573709877<br>ETH 0.000297625118439859 | | |
| 3.1.214890 | HARSHIL DAVE | ADDRESS REDACTED | | | BTC 0.000002047176451764<br>GUSD 0.531824200549863<br>USDC 0.137807606882571 | BTC 0.00356174019408392<br>GUSD 0.0063001482423866<br>USDC 0.00000041599450756 | |
| 3.1.214891 | HARSHIL GARG | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.214892 | HARSHIL GUPTA | ADDRESS REDACTED | | | BTC 0.000000086075673257<br>USDT ERC20 1414.97221677704 | | |
| 3.1.214893 | HARSHIL PATEL | ADDRESS REDACTED | | | CEL 32.333618870769 | | |
| 3.1.214894 | HARSHIL PATEL | ADDRESS REDACTED | | | BTC 0.211268917195094<br>DOT 17.995868993502<br>ETH 2.50691582442963<br>LINK 12.5225086638183<br>MATIC 373.718731253103<br>SOL 6.17370739300764 | | |
| 3.1.214895 | HARSHIL PATEL | ADDRESS REDACTED | | | BTC 0.00121786594877934<br>USDC 2106.14645756212 | | |
| 3.1.214896 | HARSHINDER CHADHA | ADDRESS REDACTED | | | ADA 0.664547759465287<br>BTC 0.00107199222595072 | | |
| 3.1.214897 | HARSHINI THINAKARAN | ADDRESS REDACTED | | | ADA 1.63199962065242<br>BTC 0.000108396852682848<br>LINK 0.108863277155818 | | |
| 3.1.214898 | HARSHIT BAHERIA | ADDRESS REDACTED | | | BTC 0.000000002164527039<br>CEL 0.442874205482634<br>XLM 11.9760370932199 | | |
| 3.1.214899 | HARSHIT BHALOTIA | ADDRESS REDACTED | | | BTC 0.000000003470285789<br>CEL 14.4542902347081 | | |
| 3.1.214900 | HARSHIT BHATIA | ADDRESS REDACTED | | | BTC 0.0172952986138662 | | |
| 3.1.214901 | HARSHIT GUDIPUDI | ADDRESS REDACTED | | | ADA 382.442397571093<br>BTC 0.000111990586157011<br>ETH 0.00310837014072689<br>USDC 0.317417853903729<br>XRP 0.145146214816988 | | |
| 3.1.214902 | HARSHIT GUPTA | ADDRESS REDACTED | | | BTC 0.000000443416905957<br>LTC 0.000192525566198243 | | |
| 3.1.214903 | HARSHIT MITTAL | ADDRESS REDACTED | | | BTC 0.000030852067138496<br>ETH 0.000566181871254251 | | |
| 3.1.214904 | HARSHIT RAJ | ADDRESS REDACTED | | | CEL 0.164331058223218<br>MATIC 29.0825152213376 | | |
| 3.1.214905 | HARSHIT SINGH | ADDRESS REDACTED | | | BTC 0.000000004558337289 | | |
| 3.1.214906 | HARSHIT TAYAL | ADDRESS REDACTED | | | CEL 0.0886254868943267 | | |
| 3.1.214907 | HARSHITA BANSODE | ADDRESS REDACTED | | | BTC 0.00768993967738743<br>CEL 1.12177678577912 | | |
| 3.1.214908 | HARSHITA PATHAK | ADDRESS REDACTED | | | BTC 0.00136406807240832<br>ETH 3.01759033097076 | | |
| 3.1.214909 | HARSHITH S ACHARYA | ADDRESS REDACTED | | | USDT ERC20 21.8445781578033 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214910 | HARSHITH VARMA PENMETSA | ADDRESS REDACTED | | | BTC 0.375366484885823<br>ETH 7.88168199269779<br>LINK 0.0448967847868931<br>PAXG 0.000000386777017669<br>USDC 84.5584346881067 | | |
| 3.1.214911 | HARSHJIT SINGH | ADDRESS REDACTED | | | USDC 0.00817674966890796 | | |
| 3.1.214912 | HARSHPAL SINGH | ADDRESS REDACTED | | | LINK 2.58808084418897<br>OMG 4.27182552467153<br>SGB 10.0711919819693<br>XLM 256.671480172157<br>XRP 0.0265110796953379 | | |
| 3.1.214913 | HARSHPREET MEHTA | ADDRESS REDACTED | | | CEL 1.07996543379473<br>USDC 0.328948738765182 | | |
| 3.1.214914 | HARSHPREET SINGH | ADDRESS REDACTED | | | CEL 0.439846320938758<br>DOT 0.000000000026826923 | | |
| 3.1.214915 | HARSHPREET SINGH BHOGAL | ADDRESS REDACTED | | | BTC 0.000000928733576864<br>USDT ERC20 0.643415257844112 | | |
| 3.1.214916 | HARSHPREET SINGH SETHI | ADDRESS REDACTED | | | BTC 0.00234129563088065<br>USDC 408.727133445188 | | |
| 3.1.214917 | HARSHRAJ SOLANKI | ADDRESS REDACTED | | | CEL 0.0150602397376977<br>MANA 7.3595506696956 | | |
| 3.1.214918 | HARSHVARDHAN KHARSHINGKAR | ADDRESS REDACTED | | | CEL 0.428176480737342 | | |
| 3.1.214919 | HARSHVARDHAN SHAH | ADDRESS REDACTED | | | BCH 5.99999774<br>BNT 81.74491778<br>BTC 0.006444<br>CEL 335.171436682007<br>ETC 7.99935009<br>ETH 3.26534394<br>LINK 112.25975917473<br>LTC 7.39779926<br>XLM 3083.47794963084<br>XRP 16057.0125555154<br>ZRX 1029.60775790651 | | |
| 3.1.214920 | HARSHVARDHAN SOLANKE | ADDRESS REDACTED | | | CEL 0.00856285805078609<br>XRP 0.000000247219777289 | | |
| 3.1.214921 | HARSHVIR DHALIWAL | ADDRESS REDACTED | | | BTC 0.000000966004313337<br>ETH 0.000022168945828442<br>USDC 0.0659687249306327 | | |
| 3.1.214922 | HARSHWARDHAN RAJENDRA NANDRE | ADDRESS REDACTED | | | CEL 0.696781343595061 | | |
| 3.1.214923 | HARSHYT GOEL | ADDRESS REDACTED | | | BTC 0.0011487584025402<br>ETH 0.03062302696225<br>SNX 5.54230780858769 | | |
| 3.1.214924 | HARSIMAR SINGH | ADDRESS REDACTED | | | BTC 0.00183001536740123<br>DOT 77.1945832763831<br>MATIC 2125.96938408947<br>USDT ERC20 2.1367546616495 | | |
| 3.1.214925 | HARSIMARJIT SINGH | ADDRESS REDACTED | | | ETH 0.000063454335373101 | | |
| 3.1.214926 | HARSIMRAN BHATTI | ADDRESS REDACTED | | | BTC 0.000950819788244108<br>USDC 0.808285294324936 | | |
| 3.1.214927 | HARSIMRAN BHOOI | ADDRESS REDACTED | | | CEL 0.00663049574429147 | | |
| 3.1.214928 | HARSIMRAN LAKHAN | ADDRESS REDACTED | | | BTC 0.000000007201881753<br>CEL 10.8915588512126 | | |
| 3.1.214929 | HARSIMRAN SINGH | ADDRESS REDACTED | | | ADA 0.00983606331912518<br>BTC 0.205786515352784<br>DOT 0.000263404446599808<br>EOS 0.00335783949012271<br>ETC 0.0283389668041397<br>ETH 5.57505585245964<br>MATIC 0.00598469576546457<br>USDC 5266.21492738294 | | |
| 3.1.214930 | HARSIMRAN SINGH | ADDRESS REDACTED | | | BTC 0.000000747053353004<br>CEL 0.87340047925803<br>ETH 0.000138961496778021 | | |
| 3.1.214931 | HARSIMRANJIT SAINI | ADDRESS REDACTED | | | CEL 9.6508856009811<br>MATIC 0.0642886781460088<br>MCDAI 40<br>USDT ERC20 0.006455 | | |
| 3.1.214932 | HARSLAN KHENSOUS | ADDRESS REDACTED | | | BCH 3.08088402913362<br>BTC 0.00288492642216704<br>CEL 176.762622535589<br>DASH 0.104140313986327<br>ETH 0.00202575145953702<br>LTC 3.06554157481985<br>XRP 207.425507711837 | | |
| 3.1.214933 | HARSSH SHRIVASTAVA | ADDRESS REDACTED | | | BTC 0.216753297083357<br>ETH 0.131273371124382<br>MATIC 297.523504761224<br>MCDAI 51.2276826375258<br>USDC 5.92965751458843 | | |
| 3.1.214934 | HART FORD | ADDRESS REDACTED | | | MCDAI 31.8812414227352<br>USDC 0.0131037304637892 | | |
| 3.1.214935 | HART GRIFFITH-ZILL | ADDRESS REDACTED | | | ETH 0.00019664090204289<br>MATIC 1.67798676067793<br>MCDAI 31.7955751466959 | | ETH 0.194148428431427 |
| 3.1.214936 | HART PEREZ | ADDRESS REDACTED | | | BTC 0.0528695695686889<br>USDC 31311.9052100236 | BTC 0.00000011 | |
| 3.1.214937 | HART SEELY | ADDRESS REDACTED | | | CEL 1.09915063415921 | | |
| 3.1.214938 | HARTE HAFFNER | ADDRESS REDACTED | | | BTC 0.0121933327390114<br>ETH 1.06176021143811<br>MATIC 570.168024052734<br>XLM 1083.87654208918<br>XRP 1240.554708 | | |
| 3.1.214939 | HARTEJ SINGH | ADDRESS REDACTED | | | ETH 0.000023677992716237 | | |
| 3.1.214940 | HARTGER JAN RUIJS | ADDRESS REDACTED | | | BTC 0.00114061411374774<br>ETH 38.9225699504636<br>SOL 45.0293828001775 | | |
| 3.1.214941 | HARTLEY CLAY | ADDRESS REDACTED | | | LTC 0.00120550030086185 | | |
| 3.1.214942 | HARTLEY JOSEPH ARSTA | ADDRESS REDACTED | | | ETH 0.00370883308582795<br>SNX 1.85201747651107 | | |
| 3.1.214943 | HARTLEY PINN | ADDRESS REDACTED | | | ETH 0.205436776473288 | | |
| 3.1.214944 | HARTMAN ENTERPRISES SMSF PTY LTD | EARL STREET, GREENSLOPES, 4120 AUSTRALIA | | | BTC 0.101709898192321 | | |
| 3.1.214945 | HARTMANN DIGITAL ASSETS FUND, LP | PARK OF COMMERCE DR., BOCA RATON, FLORIDA 33487 | | | BTC 0.000294762075970773<br>CEL 1.09945500998105<br>USDC 2.37444744932248 | | |
| 3.1.214946 | HARTMUT BECKSCHULZE | ADDRESS REDACTED | | | BTC 0.00179765345255017 | | |
| 3.1.214947 | HARTMUT BERNHARD ERICH STROBEL | ADDRESS REDACTED | | | BTC 0.000352198994334555 | | |
| 3.1.214948 | HARTMUT BRUNO SEIFERT | ADDRESS REDACTED | | | BTC 0.000324207834206299 | | |
| 3.1.214949 | HARTMUT KARL SÜLZLE | ADDRESS REDACTED | | | BTC 0.02073583338932 | | |
| 3.1.214950 | HARTMUT KÖRNER | ADDRESS REDACTED | | | BTC 0.0218049783181226 | | |
| 3.1.214951 | HARTMUT KUSCHMIERZ | ADDRESS REDACTED | | | SGB 1199.25362588657<br>XRP 7936.82081989793 | | |
| 3.1.214952 | HARTMUT NABER | ADDRESS REDACTED | | | BTC 0.000000223279424678 | | |
| 3.1.214953 | HARTMUT NOBEL | ADDRESS REDACTED | | | BTC 0.000609936899636153<br>USDC 23975.7928693117 | BTC 0.00059998 | |
| 3.1.214954 | HARTMUT REINHARD GERLING | ADDRESS REDACTED | | | BTC 0.000029061094520635 | | |
| 3.1.214955 | HARTMUT WALTER ILLNER | ADDRESS REDACTED | | | BTC 0.0208130580718151 | | |
| 3.1.214956 | HARTWELL DAVILA | ADDRESS REDACTED | | | ADA 1291.36843563089<br>BTC 0.0282677192906754<br>ETH 3.56995592581282<br>MATIC 1079.06833746827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.214957 | HARTY UWE HANISCH | ADDRESS REDACTED | | | BTC 0.000000975638689392 | | |
| 3.1.214958 | HARUE OHBA | ADDRESS REDACTED | | | AAVE 0.00943257933243534<br>BTC 0.000282382926057232<br>DOT 0.408233598732475<br>ETH 0.00746475120435629<br>SUSHI 142.332522962465 | AAVE 7.8069239100073<br>BTC 0.289751645963187<br>DOT 173.774877180056<br>ETH 0.000000606752202008 | |
| 3.1.214959 | HARUKA SUGIHARA | ADDRESS REDACTED | | | BTC 0.195377443788291 | | |
| 3.1.214960 | HARUKA SUGIURA | ADDRESS REDACTED | | | BTC 0.000001224817779146 | | |
| 3.1.214961 | HARUKO J IRIE | ADDRESS REDACTED | | | BTC 0.000033878576589237 | BTC 0.000007340661325293 | |
| 3.1.214962 | HARUKO KAJI HUYNH | ADDRESS REDACTED | | | ETH 0.00149531391553889 | | |
| 3.1.214963 | HARUMI URATA-THOMPSON | ADDRESS REDACTED | | | BTC 0.000001331284207986<br>CEL 0.000118940182480529<br>ETH 0.000000022255517906<br>LTC 0.000005665804220001<br>XLM 0.0090972779824642 | | |
| 3.1.214964 | HARUMI URATA-THOMPSON | ADDRESS REDACTED | | | ADA 33307.9549846052<br>BTC 6.98765185087253<br>CEL 315486.862147886<br>DOT 2394.26895011992<br>ETH 116.886023271914<br>LINK 2448.89631552516<br>LTC 0.00846904656752959<br>MATIC 53454.8830634649<br>UNI 2469.6852804504<br>XLM 38688.046948731 | | |
| 3.1.214965 | HARUN AKDOGAN | ADDRESS REDACTED | | | ETH 0.000000628818617799 | | |
| 3.1.214966 | HARUN AKYÜREK | ADDRESS REDACTED | | | BTC 0.000175082495731355<br>CEL 0.0259926303007935<br>ETH 0.00126762594101935<br>MATIC 0.57052093467088 | | |
| 3.1.214967 | HARUN ALTINDAG | ADDRESS REDACTED | | | BTC 0.00697620060252897 | | |
| 3.1.214968 | HARUN ATALAY | ADDRESS REDACTED | | | CEL 0.000229113913411167 | | |
| 3.1.214969 | HARUN BARLAS GURSOY | ADDRESS REDACTED | | | ETH 0.000000246325181316 | | |
| 3.1.214970 | HARUN BETT | ADDRESS REDACTED | | | BTC 0.0108184544325996 | | |
| 3.1.214971 | HARUN BIN ABD RASHID | ADDRESS REDACTED | | | BTC 0.000000274107731172<br>XRP 0.113045443161503 | | |
| 3.1.214972 | HARUN CANBERK AYDEMIR | ADDRESS REDACTED | | | BTC 0.180430234920102<br>CEL 3.73343217505615<br>ETH 2.72943687052879 | | |
| 3.1.214973 | HARUN CELEBI | ADDRESS REDACTED | | | ETH 0.00145441852347431 | | |
| 3.1.214974 | HARUN CIBER | ADDRESS REDACTED | | | BTC 0.000114919888415373<br>CEL 0.0681493749076683 | | |
| 3.1.214975 | HARUN EMRE GUEMUESTEN | ADDRESS REDACTED | | | ETH 0.00151732335637204 | | |
| 3.1.214976 | HARUN ERDAL | ADDRESS REDACTED | | | CEL 0.103110246336996 | | |
| 3.1.214977 | HARUN GOK | ADDRESS REDACTED | | | CEL 0.000243878372726735<br>ETH 0.00000080985147801 | | |
| 3.1.214978 | HARUN KARACA | ADDRESS REDACTED | | | BTC 0.00077838277341483 | | |
| 3.1.214979 | HARUN MUJKIC | ADDRESS REDACTED | | | BCH 0.000719938452807122<br>LTC 0.00116802913806564<br>XRP 0.00169924023643248 | | |
| 3.1.214980 | HARUN NJOROGE KAMAU | ADDRESS REDACTED | | | CEL 0.0275421549144565<br>ETH 0.000376709036033751 | | |
| 3.1.214981 | HARUN OVALE | ADDRESS REDACTED | | | ETH 0.000000998919388038 | | |
| 3.1.214982 | HARUN ÖZDEMIR | ADDRESS REDACTED | | | USDC 0.160005948654617 | | |
| 3.1.214983 | HARUN RAHMANI | ADDRESS REDACTED | | | CEL 0.623824145129536 | | |
| 3.1.214984 | HARUN RASID | ADDRESS REDACTED | | | CEL 0.000031562774725865<br>MCDAI 0.0622186816975453<br>USDT ERC20 0.0645472778770927 | | |
| 3.1.214985 | HARUN ULKER | ADDRESS REDACTED | | | CEL 0.000413208612819078<br>ETH 0.00000022414590137 | | |
| 3.1.214986 | HARUN YUKSEK | ADDRESS REDACTED | | | CEL 0.776141025799874 | | |
| 3.1.214987 | HARUNA N-YO | ADDRESS REDACTED | | | ADA 0.00405077418724831<br>BTC 0.0010835039242609<br>BUSD 0.0272324407311755<br>CEL 10.3666061986339<br>LTC 0.00716267136375982<br>UNI 0.00000282 | | |
| 3.1.214988 | HARUT TOVMASYAN | ADDRESS REDACTED | | | CEL 1.0658435612499<br>SGB 0.00372987736474231<br>XLM 0.0118091546136594<br>XRP 0.0249277631347962 | | |
| 3.1.214989 | HARUTIUN KESHISHIAN | ADDRESS REDACTED | | | BTC 0.256673505624112<br>ETH 2.36089776192389 | | |
| 3.1.214990 | HARUTYUN SARGSYAN | ADDRESS REDACTED | | | BTC 0.0000020408562465289<br>USDC 1.29286954625074 | | |
| 3.1.214991 | HARUTYUNYAN KRISTINA | ADDRESS REDACTED | | | BTC 0.000000172894296519<br>CEL 1.06825180057085<br>ETH 0.000000206291448351<br>USDT ERC20 0.229003170763841 | | |
| 3.1.214992 | HARV GOODWIN | ADDRESS REDACTED | | | ADA 2173.10228884627<br>BTC 0.000351615762023002<br>CEL 30.8946697012169<br>ETH 0.0042614086132747<br>USDC 401.98559618746 | | |
| 3.1.214993 | HARVARD LIN | ADDRESS REDACTED | | | BTC 0.000856977941002906<br>MATIC 1949.61240301433 | | |
| 3.1.214994 | HARVEY ABARICO | ADDRESS REDACTED | | | CEL 1.07656923489794 | | |
| 3.1.214995 | HARVEY ALLEN WINTERS | ADDRESS REDACTED | | | BTC 0.00528016425417795<br>DASH 0.461712398014134<br>DOT 7.12413042352178<br>GUSD 1733.19530788584 | | |
| 3.1.214996 | HARVEY ANDERSON | ADDRESS REDACTED | | | CEL 1.36473841252235<br>XRP 0.000000905466608823 | | |
| 3.1.214997 | HARVEY BLANCHARD III | ADDRESS REDACTED | | | BTC 4.89596611841458<br>MATIC 19734.6320357529<br>USDC 103.431185133793 | USDC 88.51 | |
| 3.1.214998 | HARVEY BOONE | ADDRESS REDACTED | | | BTC 0.000507863874306046<br>CEL 636.107524528597<br>XRP 0.000000186286899441 | | |
| 3.1.214999 | HARVEY CARMICHAEL | ADDRESS REDACTED | | | AAVE 0.14013199234057<br>BTC 0.000001742383772161 | | |
| 3.1.215000 | HARVEY CARTER | ADDRESS REDACTED | | | BTC 0.000000004115068737<br>CEL 5.36172883091067<br>DOT 5.82010393<br>ETC 1.3 | | |
| 3.1.215001 | HARVEY CASTILLO | ADDRESS REDACTED | | | BTC 0.453951949140398<br>GUSD 0.00421617150401233<br>LINK 247.633419124914<br>MATIC 2.54611955930591<br>USDC 0.00248382916871872 | KNC 148.896<br>LINK 609.262288019042<br>MATIC 0.00146166289204838<br>USDC 0.747954555179865 | |
| 3.1.215002 | HARVEY CASTRO | ADDRESS REDACTED | | | ADA 1.30059418219825<br>BTC 0.413668600097776<br>CEL 6.65000832782762<br>DASH 13.1922488861075<br>ETH 0.892312980833899<br>LINK 730.48556984375<br>LUNC 26.0965268631327<br>SNX 1183.39493536152<br>SOL 228.004741573753<br>SUSHI 1844.11972321279 | ADA 0.00430241476736743<br>ETH 0.000001234004853387<br>MCDAI 1<br>SOL 0.000000000124073511 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215003 | HARVEY CELADENA | ADDRESS REDACTED | | | ADA 527.936695541406<br>BTC 0.926843507660148<br>CEL 778.613241796476<br>DOT 25.3294103684591<br>ETH 1.00995563631351<br>LINK 29.5373096414197<br>USDC 6896.29724831325 | | |
| 3.1.215004 | HARVEY CHENG | ADDRESS REDACTED | | | BTC 0.000888360912308006 | | |
| 3.1.215005 | HARVEY CHIN | ADDRESS REDACTED | | | BTC 0.000010493425752658<br>ETH 1.49423155282627<br>MATIC 960.410065496479<br>MCDAI 0.0160368399155444<br>USDC 1.72469300975989 | | |
| 3.1.215006 | HARVEY CLAY | ADDRESS REDACTED | | | ADA 3.65223023047269<br>BTC 0.00000634009560667<br>CEL 1.14550747384181<br>ETH 0.000011833918872192<br>LTC 0.000094498083892849<br>MATIC 7.26752062389097<br>PAX 1.54356700720343<br>PAXG 0.000602525051276744<br>USDC 0.0566787000178725 | ADA 7.35124036144746<br>MATIC 0.00559331569549386<br>PAXG 0.522781885279267 | |
| 3.1.215007 | HARVEY CORNELL | ADDRESS REDACTED | | | CEL 0.00407920401797737 | | |
| 3.1.215008 | HARVEY DANAN | ADDRESS REDACTED | | | BTC 0.000039267637066351<br>MATIC 0.714885867875534 | | |
| 3.1.215009 | HARVEY DECAPIA | ADDRESS REDACTED | | | DASH 1.1297681681064<br>XRP 11.8403001795435<br>ZEC 1.70073261862812 | | |
| 3.1.215010 | HARVEY DELGADO | ADDRESS REDACTED | | | ADA 0.000000242424242424<br>BTC 0.000000002494540897<br>CEL 14.8653558942201 | | |
| 3.1.215011 | HARVEY DOUGLAS | ADDRESS REDACTED | | | BTC 0.00458863<br>CEL 5.14619618683001 | | |
| 3.1.215012 | HARVEY FROST | ADDRESS REDACTED | | | BTC 0.00975744091082173<br>CEL 9.99551551272875<br>ETH 0.208190252100189 | | |
| 3.1.215013 | HARVEY GARCIA-MORALES | ADDRESS REDACTED | | | BTC 0.00273644585062677<br>ETH 0.113044805872776<br>MATIC 0.427915177666853<br>SNX 4.50852692193173 | | |
| 3.1.215014 | HARVEY GITCHELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.215015 | HARVEY GOLEZ | ADDRESS REDACTED | | | ADA 330.182752090033<br>BTC 0.00097602148953445<br>BUSD 0.201020469165838<br>CEL 168.797580559707<br>ETH 0.0157348159026539<br>LINK 30.52<br>LTC 4.00038857<br>PAX 550.000023957653<br>USDC 0.591962706584964<br>USDT ERC20 640.001207495309 | | |
| 3.1.215016 | HARVEY HARVEY | ADDRESS REDACTED | | | BTC 0.000001545948445588<br>CEL 0.0393448721329926<br>ETH 0.000054354526225783 | | |
| 3.1.215017 | HARVEY HEATH | ADDRESS REDACTED | | | BTC 0.00209101<br>CEL 1.45051119489163 | | |
| 3.1.215018 | HARVEY HENLEY | ADDRESS REDACTED | | | BTC 0.000008117938339396 | | |
| 3.1.215019 | HARVEY HENLEY | ADDRESS REDACTED | | | BTC 0.000003067364843694<br>SNX 3.01316309985088 | | |
| 3.1.215020 | HARVEY HIGHTOWER | ADDRESS REDACTED | | | BTC 0.0238654918510647<br>ETH 0.0310181060088189 | | |
| 3.1.215021 | HARVEY HOFFMANN PEEL | ADDRESS REDACTED | | | BTC 0.00827990669411112<br>USDC 607.940037792748 | | |
| 3.1.215022 | HARVEY HUANG | ADDRESS REDACTED | | | BTC 0.0010979248726159 | | |
| 3.1.215023 | HARVEY HUSBAND | ADDRESS REDACTED | | | CEL 41.2894869066906<br>XLM 117.2396944<br>XRP 478.716522 | | |
| 3.1.215024 | HARVEY JAMES MCINTYRE | ADDRESS REDACTED | | | SNX 12.3391402128158<br>USDC 92.4570752910192 | | |
| 3.1.215025 | HARVEY KEYS | ADDRESS REDACTED | | | BTC 0.00603639772974819 | | |
| 3.1.215026 | HARVEY LANG | ADDRESS REDACTED | | | BTC 0.000000746863789854<br>CEL 382.245165229065<br>ETH 0.000000166353184539<br>LINK 0.000000457756733649<br>LTC 0.019 | | |
| 3.1.215027 | HARVEY LEDER | ADDRESS REDACTED | | | LINK 7.28733362172576<br>XLM 724.299528251953<br>XRP 2164.89850566012 | | |
| 3.1.215028 | HARVEY LY | ADDRESS REDACTED | | | ETH 1.2775839362497 | | |
| 3.1.215029 | HARVEY MANHOOD | ADDRESS REDACTED | | | BTC 0.00004726<br>CEL 4.91341989307645<br>LTC 0.076 | | |
| 3.1.215030 | HARVEY MCDONALD | ADDRESS REDACTED | | | BTC 0.0446078675134731<br>DOT 8.77738946968861<br>ETH 0.126358593672114<br>KNC 0.00949565068526016<br>LTC 12.5826051668702<br>MANA 711.052891854416<br>MATIC 3406.11684046279<br>USDC 52.2508533270747<br>XLM 1219.38064603314<br>ZEC 6.79563115973466<br>ZRX 283.51958472102 | BTC 0.00255942<br>ETH 0.0352999583281791 | |
| 3.1.215031 | HARVEY MOLDON | ADDRESS REDACTED | | | BTC 0.00122934413957391<br>DOT 8.94316630404756<br>USDC 494.900517819052 | | |
| 3.1.215032 | HARVEY MONRO | ADDRESS REDACTED | | | AVAX 3.50483366100978<br>BTC 0.00222918483849783<br>ETH 0.21881256512325<br>LUNC 2.57853706464278<br>USDC 0.00500682367685159 | | |
| 3.1.215033 | HARVEY MORRISON | ADDRESS REDACTED | | | BTC 0.113161227467439 | | |
| 3.1.215034 | HARVEY ORLAY | ADDRESS REDACTED | | | BTC 0.00257508803699743<br>CEL 95.6259337917963<br>SNX 26.49573 | | |
| 3.1.215035 | HARVEY PALACIOS | ADDRESS REDACTED | | | BTC 0.00120805455094128<br>CEL 1.07717792827335<br>ETH 0.0744133711154145 | | |
| 3.1.215036 | HARVEY RANCUDO | ADDRESS REDACTED | | | CEL 0.440372891675537<br>ETH 0.01243323 | | |
| 3.1.215037 | HARVEY RIEHL-TONN | ADDRESS REDACTED | | | BTC 0.00135833669924821<br>CEL 506.16075895503<br>ETH 12.99847644 | | |
| 3.1.215038 | HARVEY SAAD | ADDRESS REDACTED | | | ADA 335.238362121284<br>BTC 0.00725606249095317<br>ETH 2.0302730605874<br>USDT ERC20 0.0114872275259175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215039 | HARVEY SCHWIETZER JR | ADDRESS REDACTED | | | BTC 0.000003091744826013<br>MATIC 0.16498890466488<br>SGB 0.851497749769315<br>XRP 1.96434746052135 | | |
| 3.1.215040 | HARVEY SKLAR | ADDRESS REDACTED | | | BTC 0.00668494155123771<br>ETH 0.0660723263872382<br>LINK 7.28108409500848 | | |
| 3.1.215041 | HARVEY SUTTON | ADDRESS REDACTED | | | ETH 0.00443838127761577 | | |
| 3.1.215042 | HARVEY SYRON | ADDRESS REDACTED | | | ETH 0.00131080988601202<br>SNX 0.182676178722791 | | |
| 3.1.215043 | HARVEY THOMPSON | ADDRESS REDACTED | | | CEL 1.06352864977811 | | |
| 3.1.215044 | HARVEY WILLIAMS | ADDRESS REDACTED | | | BCH 0.000776005711724983<br>BTC 0.000000178743705868 | | |
| 3.1.215045 | HARVEY WOO | ADDRESS REDACTED | | | BAT 331.84024334<br>BCH 0.000000007914827261<br>BNB 0.00183784253817923<br>BTC 0.283673944915974<br>CEL 4308.77178341052<br>EOS 0.00148006827432345<br>LTC 0.000000004675950749<br>MATIC 5690.3197166427<br>SGB 340.004309158859<br>USDC 0.065506<br>XLM 0.00000097625<br>XRP 2243.25<br>ZEC 0.05181158<br>ZRX 9.5885185 | | |
| 3.1.215046 | HARVEY WYSKOWSKI | ADDRESS REDACTED | | | BAT 0.223588562227954<br>ETH 0.00002746997997604<br>LINK 0.000070331151790139<br>LTC 0.00274077913938544<br>SGB 67.0255566020086<br>XLM 3.32071325232379<br>XRP 0.159447660832442<br>ZRX 0.759486794908388 | BAT 0.0107102846371938<br>ETH 0.000000990269058467<br>USDC 75.238<br>ZRX 0.00439856624012309 | |
| 3.1.215047 | HARVEY XIE | ADDRESS REDACTED | | | BAT 0.28783805333896<br>BTC 0.000599913710986904<br>CEL 142.98695282931<br>SNX 1.11634958698667<br>UNI 0.143456403483671 | | |
| 3.1.215048 | HARVEY ZOU | ADDRESS REDACTED | | | BTC 0.000940487218667341<br>LTC 0.44707317934803 | | |
| 3.1.215049 | HARVI ARORA | ADDRESS REDACTED | | | BTC 0.131156731161287 | | |
| 3.1.215050 | HARVINDER BHOGAL | ADDRESS REDACTED | | | BTC 0.00114698140140542<br>CEL 0.627368823456144<br>KNC 505.016388622589 | | |
| 3.1.215051 | HARVINDER DHAMI | ADDRESS REDACTED | | | ADA 16016.9111078962<br>BAT 5192.18717904767<br>BTC 0.000738084481845438<br>CEL 1.29538372708993<br>DOT 171.477658949304<br>ETH 0.39243195292256<br>LINK 171.854191130487<br>SNX 270.867178814432<br>USDC 22.805684<br>XLM 0.762507718786276<br>XRP 3.65405889884094<br>ZRX 5269.43531515928 | | |
| 3.1.215052 | HARVINDER GILL | ADDRESS REDACTED | | | BTC 0.86203503452404<br>ETH 5.22955576163639<br>TUSD 0.0797232961021247<br>USDC 110.759746158983<br>USDT ERC20 47.170709283387 | | |
| 3.1.215053 | HARVINDER GILL | ADDRESS REDACTED | | | LUNC 0.484456756275509 | | |
| 3.1.215054 | HARVINDER SINGH | ADDRESS REDACTED | | | AAVE 11.833984486088<br>COMP 15.7744018317534<br>LINK 107.701018336793<br>UNI 108.467073107265 | | |
| 3.1.215055 | HARVINDER SINGH DALIP SINGH | ADDRESS REDACTED | | | ADA 100<br>BTC 0.192187217311777<br>CEL 58.5728089683398<br>DOT 20.1025<br>ETH 1.073993<br>LINK 8.22395233<br>MATIC 58.926<br>SOL 27.97944654<br>UNI 9.60327863<br>USDC 0.003115<br>USDT ERC20 59.0000001023669<br>XRP 166.211454 | | |
| 3.1.215056 | HARVINDERPAL GHOTRA | ADDRESS REDACTED | | | BTC 0.10295000903125<br>CEL 64.7401623430925<br>ETH 1.09300679811845<br>MATIC 1019.35531452469<br>USDC 29039.0429542075 | | |
| 3.1.215057 | HARVIR BHANDAL | ADDRESS REDACTED | | | BTC 0.000000009010153733<br>CEL 10.4155105413037<br>ETH 0.00680233514995716<br>USDT ERC20 7.39738447708051 | | |
| 3.1.215058 | HARWIN OOFT | ADDRESS REDACTED | | | BTC 0.000011741732475742<br>CEL 0.55354512883453<br>XRP 1.16400850036966 | | |
| 3.1.215059 | HARWIND GUNASEGARAN | ADDRESS REDACTED | | | BTC 0.00710889666782426<br>DOT 8.30808871628148<br>ETH 0.0892469556533437<br>LINK 2.35072338715895<br>MATIC 102.955404856119<br>PAXG 0.000017274682000311 | | |
| 3.1.215060 | HARWINDER SINGH | ADDRESS REDACTED | | | BTC 0.000813262709085362<br>CEL 18.4513882166031<br>LTC 0.1 | | |
| 3.1.215061 | HARY MIRANDA | ADDRESS REDACTED | | | ADA 0.00179576486150192<br>DOT 0.000322756809094426<br>MATIC 0.002168586551181 | ADA 0.000000705214873612<br>DOT 0.000000000039678058 | |
| 3.1.215062 | HARY RAZAFIN | ADDRESS REDACTED | | | ADA 64<br>CEL 5.55856620137369<br>ETH 0.04879987<br>USDC 71.000827 | | |
| 3.1.215063 | HARY WIBOWO | ADDRESS REDACTED | | | BNB 0.000585437412034147<br>BTC 0.00124505095665774<br>CEL 6.61411557308937<br>USDC 1.00000053816282 | | |
| 3.1.215064 | HARYADI HADI | ADDRESS REDACTED | | | ADA 0.0367239423270866<br>BNB 0.000080538319843683<br>BTC 0.000006310386427613<br>ETH 0.000020065858913914<br>GUSD 0.213296492485638<br>USDC 0.0191096099945966<br>XTZ 0.0033680875211545 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215065 | HARYANI HARYANI | ADDRESS REDACTED | | | ADA 392.972407111508<br>BNB 11.0127094802066<br>BTC 0.006405411672<br>CEL 365.294827815342<br>LUNC 5.105854<br>USDC 2629.691804<br>USDT ERC20 13640.2890357151 | | |
| 3.1.215066 | HARYANTO HARYANTO | ADDRESS REDACTED | | | CEL 0.154697038916625 | | |
| 3.1.215067 | HAS FUTURES LLC | 208 SOUTH LASALLE STREET, CHICAGO, ILLINOIS 60604 | | | ETH 0.504720410581749 | | |
| 3.1.215068 | HASAAN YOUNG | ADDRESS REDACTED | | | BTC 0.000000895227882413<br>ETH 0.000001768646887147 | | |
| 3.1.215069 | HASAANKHALIL TULLOCH | ADDRESS REDACTED | | | ETH 0.0317051516428701<br>USDC 2.69806756645185 | | |
| 3.1.215070 | HASAN ABUALULA | ADDRESS REDACTED | | | ADA 2013.18396375858<br>AVAX 182.705800614221<br>BTC 4.01330866054915<br>CEL 1.46586086530319<br>DOT 609.425131788775<br>ETH 11.3224673458614<br>LUNC 0.0209965045790701<br>MATIC 4006.4571639709<br>SOL 101.43179515249<br>USDC 30231.8412741685 | | |
| 3.1.215071 | HASAN AKSOY | ADDRESS REDACTED | | | BTC 0.000000001445478339<br>CEL 0.822003738383344<br>USDT ERC20 0.000000907715623379<br>XAUT 0.000180316814623762 | | |
| 3.1.215072 | HASAN AKSU | ADDRESS REDACTED | | | BTC 0.0785017300597921 | | |
| 3.1.215073 | HASAN ALHADDAD | ADDRESS REDACTED | | | DOT 22.8027607218512<br>ETH 4.20399520306282<br>LTC 0.0255732967885219<br>XRP 514.691226651205 | | |
| 3.1.215074 | HASAN ALHAMWI | ADDRESS REDACTED | | | ADA 542.312354703558<br>BTC 0.0275450649425223<br>CEL 0.0717697899700368<br>DOT 28.9906191885788<br>USDC 0.620767571731373 | | |
| 3.1.215075 | HASAN ALI | ADDRESS REDACTED | | | BTC 0.00104958459989466<br>BUSD 1.98839357439209 | | |
| 3.1.215076 | HASAN ALI | ADDRESS REDACTED | | | BTC 0.0197171700380131 | | |
| 3.1.215077 | HASAN ALI AKBABA | ADDRESS REDACTED | | | DOGE 0.0506793369415689 | | |
| 3.1.215078 | HASAN ALI YÜCEL | ADDRESS REDACTED | | | BTC 0.000000729614818569<br>CEL 0.0110059203084931<br>LTC 0.000005407533130014<br>USDT ERC20 0.269633132837129 | | |
| 3.1.215079 | HASAN ALKOC | ADDRESS REDACTED | | | CEL 0.000267165234145888 | | |
| 3.1.215080 | HASAN ALPER SAHAN | ADDRESS REDACTED | | | ETH 0.00147586227253272 | | |
| 3.1.215081 | HASAN ALQAWZAI | ADDRESS REDACTED | | | BTC 0.000000003611244825<br>CEL 219.281160771285<br>ETC 8.302 | | |
| 3.1.215082 | HASAN ALSAIGH | ADDRESS REDACTED | | | BTC 0.0023443627391013<br>USDC 437.315710209173 | | |
| 3.1.215083 | HASAN AL-TALIB | ADDRESS REDACTED | | | BTC 0.0202076819810373<br>CEL 0.214354293055492<br>ETH 0.000006547697351393<br>LINK 2.34875043678065<br>XRP 6839.99496103595 | | |
| 3.1.215084 | HASAN ATAÇ | ADDRESS REDACTED | | | BTC 0.00000000876519952<br>CEL 0.529713875787672 | | |
| 3.1.215085 | HASAN AYVAZ | ADDRESS REDACTED | | | CEL 0.000229123846168485 | | |
| 3.1.215086 | HASAN BAASSIRI | ADDRESS REDACTED | | | BTC 0.0387003614720966<br>ETH 0.991058051787695 | | |
| 3.1.215087 | HASAN BALCI | ADDRESS REDACTED | | | BTC 0.000001102091303168<br>USDT ERC20 0.310466016303674 | | |
| 3.1.215088 | HASAN BANAZ | ADDRESS REDACTED | | | CEL 0.000281595726464784 | | |
| 3.1.215089 | HASAN BARIS BALKAYA | ADDRESS REDACTED | | | CEL 0.000223726779884999 | | |
| 3.1.215090 | HASAN BAŠIĆ | ADDRESS REDACTED | | | BNB 0.00167007504845101<br>BTC 0.000000029171604462<br>CEL 2.24127151501761<br>ETH 0.000131407310790776<br>USDC 137 | | |
| 3.1.215091 | HASAN BASRI DERBAZLAR | ADDRESS REDACTED | | | BNB 0.0013848749238961<br>BTC 0.000000756141472755<br>USDC 210.101137721469 | | |
| 3.1.215092 | HASAN BASYIGIT | ADDRESS REDACTED | | | BTC 0.000000102855311334<br>LTC 0.0088287901676937<br>XLM 0.162259391316062<br>XRP 0.003089653387863 | | |
| 3.1.215093 | HASAN BERK ÇAKıN | ADDRESS REDACTED | | | BTC 0.000000851082981067<br>DOT 0.0295768500206959 | | |
| 3.1.215094 | HASAN BERKAY BINBUĞA | ADDRESS REDACTED | | | BTC 0.000001873303788992 | | |
| 3.1.215095 | HASAN BESLER | ADDRESS REDACTED | | | CEL 0.00025580001137724 | | |
| 3.1.215096 | HASAN CAKOR | ADDRESS REDACTED | | | BCH 0.000267375717631433<br>LTC 0.00277811921501845 | | |
| 3.1.215097 | HASAN CAN ASLAN | ADDRESS REDACTED | | | BTC 0.000000748177423787<br>LUNC 0.00480811525445278 | | |
| 3.1.215098 | HASAN CAN GUVEN | ADDRESS REDACTED | | | CEL 0.000218333152965552 | | |
| 3.1.215099 | HASAN CARBOGA | ADDRESS REDACTED | | | BTC 0.0259609443427392 | | |
| 3.1.215100 | HASAN CETIN | ADDRESS REDACTED | | | BTC 0.155057646876774 | | |
| 3.1.215101 | HASAN DEGISMEZ | ADDRESS REDACTED | | | BTC 0.000188786755302032 | | |
| 3.1.215102 | HASAN DURDURAN | ADDRESS REDACTED | | | CEL 0.000282357513013286<br>ETH 0.00000075486545668 | | |
| 3.1.215103 | HASAN DZHAFER DERVISH | ADDRESS REDACTED | | | BTC 0.00000028766203323 | | |
| 3.1.215104 | HASAN EKINCI | ADDRESS REDACTED | | | CEL 0.375204484145204<br>USDT ERC20 0.0219190748377525 | | |
| 3.1.215105 | HASAN EMIR ZAVRAK | ADDRESS REDACTED | | | CEL 0.000418283538558438 | | |
| 3.1.215106 | HASAN EVVEL | ADDRESS REDACTED | | | BTC 0.000000181179027733<br>CEL 0.706980422049224<br>SNX 0.146652869592784 | | |
| 3.1.215107 | HASAN F HASAN | ADDRESS REDACTED | | | BTC 0.000591588973438145 | | |
| 3.1.215108 | HASAN FAISAL | ADDRESS REDACTED | | | AVAX 0.00644201144867864<br>USDC 0.832530622562346 | | |
| 3.1.215109 | HASAN FARIDOON | ADDRESS REDACTED | | | BTC 0.0160375279679637<br>ETH 0.00161656508472785 | | |
| 3.1.215110 | HASAN FILIZ | ADDRESS REDACTED | | | BTC 0.000000000514950519<br>CEL 1.33080125875167<br>USDC 0.00552994757714144<br>USDT ERC20 0.00272325947040833 | | |
| 3.1.215111 | HASAN FULAD | ADDRESS REDACTED | | | XRP 0.441338936806145 | | |
| 3.1.215112 | HASAN GHAREEB | ADDRESS REDACTED | | | CEL 268.173125035209<br>ETH 4.01 | | |
| 3.1.215113 | HASAN GÖKKAYA | ADDRESS REDACTED | | | CEL 0.0168601811793697 | | |
| 3.1.215114 | HASAN GÜDER | ADDRESS REDACTED | | | BTC 0.0000167622826198759<br>USDC 0.0182621984048037 | | |
| 3.1.215115 | HASAN GUNES | ADDRESS REDACTED | | | BTC 0.000000000227998722<br>CEL 0.882528087885775 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215116 | HASAN HACAT | ADDRESS REDACTED | | | BAT 0.0188240539115325<br>BCH 0.000006460502268307<br>BNB 0.23017169<br>BTC 0.0938678173996768<br>CEL 231.315652325867<br>DASH 0.000000000214606896<br>EOS 0.000034727210230672<br>LTC 0.000000006602303961<br>USDC 0.000000890355052361<br>XLM 613.19970192831<br>XRP 463.665426417272 | | |
| 3.1.215117 | HASAN HADZIC | ADDRESS REDACTED | | | BTC 0.00000000603345188<br>CEL 0.722363634379426 | | |
| 3.1.215118 | HASAN HUSEYIN | ADDRESS REDACTED | | | BTC 1.223718260131<br>CEL 3953.80499869175<br>EOS 0.255480169422923<br>ETH 0.000992244101409321<br>LTC 0.0737586340623635<br>USDC 54575.0170549846 | | |
| 3.1.215119 | HASAN HUSEYIN YAMAN | ADDRESS REDACTED | | | CEL 0.000388160513727637<br>ETH 0.00000053781413342 | | |
| 3.1.215120 | HASAN ISLOMOV | ADDRESS REDACTED | | | BTC 0.00000002119335478<br>USDC 0.561015292304885 | | |
| 3.1.215121 | HASAN KAAN MUNTAZAM | ADDRESS REDACTED | | | CEL 0.000543300893210416<br>ETH 0.000002740235351604 | | |
| 3.1.215122 | HASAN KARABAĞ | ADDRESS REDACTED | | | BTC 0.000000001946798495<br>CEL 0.150523957238901 | | |
| 3.1.215123 | HASAN KAZEM | ADDRESS REDACTED | | | BTC 0.00118063492381594<br>ETH 0.000409456320789807 | | |
| 3.1.215124 | HASAN KHAN | ADDRESS REDACTED | | | ETH 0.000933431100405529 | | |
| 3.1.215125 | HASAN KISA | ADDRESS REDACTED | | | BTC 0.000000883475156417<br>CEL 0.00905108639086075<br>DASH 0.00207105 | | |
| 3.1.215126 | HASAN MAAD | ADDRESS REDACTED | | | ADA 0.00237640647692633<br>BTC 0.000853175922805332<br>ETH 0.0344616563700437<br>LINK 3.70590155467951<br>XRP 203.655500205951 | | |
| 3.1.215127 | HASAN MERT YILMAZ | ADDRESS REDACTED | | | BTC 0.000000620354048417<br>USDT ERC20 0.5846234427594 | | |
| 3.1.215128 | HASAN MIRJAN | ADDRESS REDACTED | | | BTC 0.862039402229091<br>ETH 0.000001582846384981<br>MATIC 1703.25573723488<br>XLM 1085.64396636767 | | |
| 3.1.215129 | HASAN MUTLULUK | ADDRESS REDACTED | | | ETH 0.000000399113153645 | | |
| 3.1.215130 | HASAN NOAMAN BADRAN ALSIYAMR | ADDRESS REDACTED | | | BTC 0.00166<br>CEL 1.60318539305997<br>ETH 0.07825756<br>LTC 2.91566 | | |
| 3.1.215131 | HASAN OZGEN | ADDRESS REDACTED | | | ETH 0.000000549259497608 | | |
| 3.1.215132 | HASAN PALTA | ADDRESS REDACTED | | | CEL 0.000574383980796593<br>ETH 0.000000482750286992 | | |
| 3.1.215133 | HASAN QURESHI | ADDRESS REDACTED | | | AAVE 0.00171087262339105<br>ADA 0.944680478468817<br>BTC 0.000121283137057846<br>ETH 0.000451446142953337<br>LINK 0.0145799106654863<br>LTC 0.000557579579304873<br>MATIC 0.0812267580595865<br>SNX 0.0281291744478422<br>UNI 0.00184864089251166<br>XLM 0.126668633300788 | | |
| 3.1.215134 | HASAN SABITOGLU | ADDRESS REDACTED | | | CEL 1.06661318344711 | | |
| 3.1.215135 | HASAN SAFAK | ADDRESS REDACTED | | | CEL 0.000381773393042115<br>ETH 0.000005387732755082 | | |
| 3.1.215136 | HASAN SAHIN | ADDRESS REDACTED | | | USDT ERC20 0.207072769764957 | | |
| 3.1.215137 | HASAN SAMARXHIU | ADDRESS REDACTED | | | BTC 0.000001629479193819<br>MATIC 0.0696516265413895 | | |
| 3.1.215138 | HASAN SERIN | ADDRESS REDACTED | | | ADA 92.1903<br>BAT 55.4628552892705<br>BCH 0.331313872801302<br>BSV 0.0568632141944797<br>BTC 0.0225380496076353<br>CEL 43.8202645515868<br>COMP 1.17737580013062<br>DASH 1.76217027788334<br>DOT 3.67127836976121<br>EOS 26.2577418867815<br>ETC 1.51618912312422<br>ETH 0.207659300972947<br>KNC 10.3359184457145<br>LINK 3.30915663841262<br>LTC 1.01552754307192<br>MANA 52.3512301719751<br>MATIC 339.302552282405<br>MCDAI 10.3903245903672<br>OMG 3.7989053999975<br>PAX 19.0566570793527<br>SGB 2.59028326177606<br>SNX 0.254456514311432<br>UMA 2.53819586197215<br>UNI 2.50314939611931<br>USDC 8.76425483486912<br>USDT ERC20 445.4321413776<br>XLM 101.186999505285<br>XRP 1.15428021077587 | | |
| 3.1.215139 | HASAN SERIN | ADDRESS REDACTED | | | BAT 5.00196977569766<br>BCH 0.00222169<br>BTC 0.0001867<br>CEL 54.5209105460067<br>COMP 0.00831592375670812<br>DASH 0.13895293<br>EOS 0.3792<br>ETH 0.0170487046485687<br>LINK 0.0581256169977625<br>LTC 0.006<br>MATIC 123.081789395573<br>SGB 0.6320139783<br>SNX 10.9117863865528<br>UMA 0.648978170973975<br>UNI 0.0681846746283819<br>USDC 1<br>USDT ERC20 63<br>XLM 1.8192821<br>XRP 1.182753<br>ZRX 3.11310065915236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215140 | HASAN SIRCAN | ADDRESS REDACTED | | | AAVE 0.00999964<br>ADA 2001.68344124578<br>BTC 0.100222154818851<br>CEL 1232.48433059707<br>DOT 0.00113<br>ETH 0.000018175600052137<br>XRP 0.00000038626706168 | | |
| 3.1.215141 | HASAN SYED | ADDRESS REDACTED | | | ADA 19.8247503282358<br>BCH 0.00000045<br>BTC 0.00217297037388596<br>CEL 1.46110775109191<br>DOT 1.16389608493463<br>EOS 3.55896390945303<br>ETH 0.00951733289472222<br>SNX 4.211239<br>USDC 270.511343921665 | | |
| 3.1.215142 | HASAN TIRYAKI | ADDRESS REDACTED | | | CEL 0.000225163935399395 | | |
| 3.1.215143 | HASAN TUTGUN | ADDRESS REDACTED | | | CEL 0.000366145234676425 | | |
| 3.1.215144 | HASAN U KOYLUOGLU | ADDRESS REDACTED | | | AVAX 250.2433<br>BTC 2.09701355797222<br>CEL 111703.423078546<br>ETH 120.026809381038<br>MATIC 8524.356<br>SNX 6904.08573932851<br>USDC 7597.24838013339 | | |
| 3.1.215145 | HASAN ULHAQ | ADDRESS REDACTED | | | CEL 1.09499231745511 | | |
| 3.1.215146 | HASAN VELAGIC | ADDRESS REDACTED | | | MATIC 19.2284431394448<br>USDC 0.0615276181033142 | MATIC 29.337<br>USDC 0.00411481338916683 | |
| 3.1.215147 | HASAN YALCINKAYA | ADDRESS REDACTED | | | BTC 0.000000643108457412 | | |
| 3.1.215148 | HASAN YESILADA | ADDRESS REDACTED | | | BTC 0.000000000282850618<br>CEL 30.6258344156017<br>XRP 0.000000185845491877 | | |
| 3.1.215149 | HASAN YOGUN | ADDRESS REDACTED | | | ETH 0.000000217245522787 | | |
| 3.1.215150 | HASAN YOLACAR | ADDRESS REDACTED | | | ETH 0.0000004277971181 | | |
| 3.1.215151 | HASAN ZUEBARIOGLU | ADDRESS REDACTED | | | ETH 0.00164142932255653 | | |
| 3.1.215152 | HASANDA SUDUWADEWAGE | ADDRESS REDACTED | | | BTC 0.0282185162715257<br>ETH 0.71520089522492 | | |
| 3.1.215153 | HASANI ADE | ADDRESS REDACTED | | | CEL 1.06703849239574<br>ETH 0.000150036556298276 | | |
| 3.1.215154 | HASANI HOOKS | ADDRESS REDACTED | | | MATIC 1439.54823871199 | | |
| 3.1.215155 | HASANKA SAPUMAL GALGAMUGE | ADDRESS REDACTED | | | BTC 0.000000437607168338<br>XLM 2541.58587823449 | | |
| 3.1.215156 | HASCHWALD RD LLC | 609 BLACKSTONE DR, SAN RAFAEL, CALIFORNIA 94903 | | | CEL 1.06934689647843 | | |
| 3.1.215157 | HASEEB AHMED | ADDRESS REDACTED | | | BTC 0.169343122262775<br>ETH 1.35692332335459 | | |
| 3.1.215158 | HASEEB BASSAM | ADDRESS REDACTED | | | ADA 17.5663522002901<br>CEL 0.10516376301847<br>DASH 0.000159399438239159<br>DOT 0.0269108716620493<br>ETH 0.0000297577951431259<br>LTC 0.00035210191159961<br>MANA 7.01422275621907<br>MATIC 20.8140832187459<br>XLM 0.16648196028155<br>ZRX 0.0546487499272329 | | |
| 3.1.215159 | HASEEB KHURRAM | ADDRESS REDACTED | | | ADA 340.538312979311<br>BNB 0.922227412364942<br>BTC 0.0112666936529057<br>CEL 321.993048724065<br>USDC 0.000000907523033461<br>USDT ERC20 416.999009922173 | | |
| 3.1.215160 | HASEEB MALIK | ADDRESS REDACTED | | | USDC 40.532687 | | |
| 3.1.215161 | HASEENA BALADI | ADDRESS REDACTED | | | BTC 0.00105448076770564<br>CEL 16.5871245421968<br>ETH 0.18264335<br>LUNC 200235.035342212<br>SNX 4.54919359 | | |
| 3.1.215162 | HASEENA BHANU | ADDRESS REDACTED | | | BTC 0.000000008775090647<br>CEL 0.56058766481573 | | |
| 3.1.215163 | HASFAH ATONG | ADDRESS REDACTED | | | ADA 261.972537802821<br>BNB 0.190139959807111<br>BTC 0.0101893275335994<br>CEL 10.5318244640493<br>ETH 0.0402952089046313 | | |
| 3.1.215164 | HASHAM ALI | ADDRESS REDACTED | | | ETH 11.1567864197028<br>MATIC 444.201488415804 | ETH 2.12082223305652 | |
| 3.1.215165 | HASHAN AZON | ADDRESS REDACTED | | | ETH 0.0032897384533105<br>XLM 37.3844019558283 | | |
| 3.1.215166 | HASHAN LAHIRU FERNANDO WEERAHENNEDIGE | ADDRESS REDACTED | | | CEL 0.00496332770669122<br>USDT ERC20 0.00819520965577109 | | |
| 3.1.215167 | HASHAN MEHEDI | ADDRESS REDACTED | | | CEL 0.0157548286896122 | | |
| 3.1.215168 | HASHAN RASIKA THENNAKOON THENNAKOON MUDIYANSELAGE | ADDRESS REDACTED | | | USDT ERC20 406.9706516549 | | |
| 3.1.215169 | HASHANI DILRUKSHI | ADDRESS REDACTED | | | BTC 0.000000312972500326<br>LTC 0.00113193377794313 | | |
| 3.1.215170 | HASHANI PERKINS | ADDRESS REDACTED | | | BTC 0.0000012381662959038 | | |
| 3.1.215171 | HASHEM ALI | ADDRESS REDACTED | | | ADA 468.670721087135<br>BTC 0.00158012935057079<br>CEL 57.8236359790102<br>EOS 47.081<br>ETH 0.54<br>KNC 258<br>MANA 200<br>MATIC 333.87 | | |
| 3.1.215172 | HASHEM ASFAR | ADDRESS REDACTED | | | ADA 0.000000132470852788<br>BNB 0.00136856179585672<br>BTC 0.000008347977339647<br>CEL 0.51386610944818 | | |
| 3.1.215173 | HASHEM CHEHOURI | ADDRESS REDACTED | | | ADA 0.721423969606334<br>BTC 0.0579739592042069<br>CEL 210.020742757664<br>DOT 103.347758334366<br>ETH 28.8750476541412<br>LINK 0.00666715743932472<br>PAXG 0.22480845462423<br>USDC 0.0131936421156405<br>USDT ERC20 0.000000820959374231 | | |
| 3.1.215174 | HASHEM EL HEFNY | ADDRESS REDACTED | | | BTC 0.0199314826143327<br>CEL 142.272795021971<br>ETH 0.312739425638918<br>LUNC 6.3145458854813<br>USDC 656.270482 | | |
| 3.1.215175 | HASHEM SALEH | ADDRESS REDACTED | | | BTC 0.00359036669239626<br>MCDAI 30.5327423182418 | | |
| 3.1.215176 | HASHEM SEDAGHATPOUR | ADDRESS REDACTED | | | BTC 0.00204492351773303 | BTC 0.000000007517227121 | |
| 3.1.215177 | HASHIBOI CORP | W 12600 S, RIVERTON, UTAH 84065 | | | BTC 0.811476126689199<br>CEL 336.603801754215<br>ETH 7.73107136003584<br>USDT ERC20 160.353602921675 | ETH 0.514212913314778 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215178 | HASHIDAN HASHIM | ADDRESS REDACTED | | | CEL 0.000002094349986469<br>ZEC 0.00436786323057351 | | |
| 3.1.215179 | HASHIL VITHAL | ADDRESS REDACTED | | | ETH 0.000416239391526583 | | |
| 3.1.215180 | HASHIM ABDULLAH | ADDRESS REDACTED | | | AAVE 0.00404605068444918<br>BTC 0.000001661225845649<br>CEL 0.0767110242887642<br>ETH 0.000003745423403443<br>MCDAI 28.7703555672804<br>SNX 0.104968135351396 | BTC 0.000000001066739221<br>CEL 0.000009264915028018 | |
| 3.1.215181 | HASHIM ABDULLAH M BEN SELIM | ADDRESS REDACTED | | | ADA 22831.9483236536<br>BTC 1.00979270624823<br>ETH 30.3526755551715<br>SOL 781.460116675887 | | |
| 3.1.215182 | HASHIM ABDULMOHSEN M JONAID | ADDRESS REDACTED | | | AVAX 1.11269024506602<br>BTC 0.00170218940229913<br>CEL 0.0317475621732462<br>SGB 6641.67454550798 | | |
| 3.1.215183 | HASHIM ADAM | ADDRESS REDACTED | | | BTC 0.000000059884523221<br>CEL 1.92639379486038<br>ETH 0.0028038750210765 | | |
| 3.1.215184 | HASHIM BEJAR | ADDRESS REDACTED | | | USDC 8.62759380125482 | | |
| 3.1.215185 | HASHIM BHAROOCHA | ADDRESS REDACTED | | | MATIC 6.46808636520378 | | |
| 3.1.215186 | HASHIM ELLIS | ADDRESS REDACTED | | | BTC 0.000005433841015466 | | |
| 3.1.215187 | HASHIM EL-OMAR | ADDRESS REDACTED | | | BTC 0.0965110641274767 | | |
| 3.1.215188 | HASHIM HASAN | ADDRESS REDACTED | | | CEL 1.06266407757672 | | |
| 3.1.215189 | HASHIM NASEEM | ADDRESS REDACTED | | | BTC 3.57667390928549<br>ETH 0.00169334431716074 | BTC 0.0660340773676557 | |
| 3.1.215190 | HASHIM REDA | ADDRESS REDACTED | | | ADA 0.0885430777813178<br>BTC 0.000004892245835753<br>CEL 0.00910963597210833<br>ETH 0.000109923134489108<br>XLM 0.0455266812417462<br>XRP 0.403728061468377 | | |
| 3.1.215191 | HASHIM SHORTRIDGE | ADDRESS REDACTED | | | BTC 0.0260948319327787<br>DASH 2.1217185966377<br>EOS 191.962730188067<br>LINK 25.0111980221228<br>MATIC 906.126876686752<br>SNX 100.762616929615<br>USDC 1290.72946867175<br>USDT ERC20 1378.39214361022 | | |
| 3.1.215192 | HASHIR KHAN | ADDRESS REDACTED | | | BTC 0.152598286820461<br>EOS 5.01298161829047<br>ETH 1.74304677220965<br>MATIC 734.493986326369<br>USDC 5999.01447478891<br>XLM 765.184936998414 | CEL 120.712895111014 | |
| 3.1.215193 | HASHIR TALOOT | ADDRESS REDACTED | | | BTC 0.00132474896007206<br>CEL 8.08309123006713<br>MATIC 298 | | |
| 3.1.215194 | HASHITHA MOORTHY | ADDRESS REDACTED | | | ETH 0.910624424289744<br>USDC 1218.55899323744 | | |
| 3.1.215195 | HASHMAT AMANI | ADDRESS REDACTED | | | EOS 207.922336051297<br>ETH 16.206057645136<br>SGB 3464.49653252988<br>XRP 19.2016349650668 | | |
| 3.1.215196 | HASHMATULLAH BARIZ | ADDRESS REDACTED | | | CEL 82.6859313003208 | | |
| 3.1.215197 | HASHMITHA FERNANDO | ADDRESS REDACTED | | | BTC 0.000000503474969868<br>ETH 0.000222607115164215 | | |
| 3.1.215198 | HASHOOMAL RICKY MANOHAR | ADDRESS REDACTED | | | ADA 10.3886<br>BTC 0.00758811<br>CEL 10.4533758276621<br>ETH 0.16247018<br>MATIC 26.44304978<br>XRP 144.557008 | | |
| 3.1.215199 | HASHPOWER OÜ | ADDRESS REDACTED | | | BTC 0.00529917874172019<br>CEL 1.17903720558457<br>USDT ERC20 1.59191301343458 | | |
| 3.1.215200 | HASHVIN DARYANANI | ADDRESS REDACTED | | | CEL 1.07496349870966 | | |
| 3.1.215201 | HASHYAR KERIM | ADDRESS REDACTED | | | MATIC 0.039019117713445<br>MCDAI 0.58068926175785<br>SNX 0.0424356512442999<br>USDC 0.342912518119521 | | |
| 3.1.215202 | HASI HERATH | ADDRESS REDACTED | | | BTC 0.000000009052532321 | | |
| 3.1.215203 | HASIB HABIBI | ADDRESS REDACTED | | | BTC 0.000000078084685482<br>ETH 0.000000761008203933 | BTC 0.000000000886714083 | |
| 3.1.215204 | HASIB RAHMAN | ADDRESS REDACTED | | | ETH 0.000082743933315413 | | |
| 3.1.215205 | HASIBE TıKAN | ADDRESS REDACTED | | | BTC 0.00000030537659895<br>ETH 0.000064202549607558 | | |
| 3.1.215206 | HASIBUL HOQUE | ADDRESS REDACTED | | | BTC 0.000000827761136864<br>USDT ERC20 0.0125463093374064 | | |
| 3.1.215207 | HASIFI HAZIM | ADDRESS REDACTED | | | ADA 0.000000475871234416<br>BTC 0.000000005245482218<br>CEL 2.10530978531291<br>LUNC 3.14521497898243<br>XTZ 2.442416 | | |
| 3.1.215208 | HASIJA AGANAGIĆ - BISIĆ | ADDRESS REDACTED | | | ADA 0.397394632105271<br>BTC 0.000017643773674263 | | |
| 3.1.215209 | HASIJA DEVIC | ADDRESS REDACTED | | | BTC 0.000002373194379158<br>ETH 0.0000876732095056669 | | |
| 3.1.215210 | HASIM CAKAN | ADDRESS REDACTED | | | BTC 0.0314783731558391 | | |
| 3.1.215211 | HASIM MEMISHI | ADDRESS REDACTED | | | BTC 0.00121699264502164<br>ETH 0.168197201456545 | | |
| 3.1.215212 | HASIM ORUC | ADDRESS REDACTED | | | BTC 0.0164238874618981 | | |
| 3.1.215213 | HASIM SALIM | ADDRESS REDACTED | | | BTC 0.00639387912047341<br>CEL 7.01223589839685 | | |
| 3.1.215214 | HASIME DUKA | ADDRESS REDACTED | | | CEL 1.08930263855208 | | |
| 3.1.215215 | HASINI PALANGALASINGHE | ADDRESS REDACTED | | | BTC 0.000000267900187084999<br>USDC 4.28766008168624 | | |
| 3.1.215216 | HASIT SHAH | ADDRESS REDACTED | | | BTC 0.000942583175496213<br>USDC 227.883345871313 | | |
| 3.1.215217 | HASITH DILRUK ABEYRATHANA SIRIWARDANA | ADDRESS REDACTED | | | BTC 0.00000037683103464<br>CEL 0.00453253331564884<br>LTC 0.0001156225926831 | | |
| 3.1.215218 | HASITH DILRUK ABEYRATHNA SIRIWARDANA | ADDRESS REDACTED | | | BTC 0.000448282343392415 | | |
| 3.1.215219 | HASITH LIYANASOORIYA | ADDRESS REDACTED | | | BTC 0.00104806104774927<br>USDT ERC20 213.212696733815 | | |
| 3.1.215220 | HASITH MAHAWEDAGE | ADDRESS REDACTED | | | BTC 0.00383395133613514<br>ETH 0.108037052668477<br>LUNC 0.371494083184546<br>SNX 7.31294648217326<br>USDC 3.1139441746519 | | |
| 3.1.215221 | HASITH UDARA DISSA DISSANAYAKE MUDIYANSELAG | ADDRESS REDACTED | | | ADA 315.603884574183<br>BTC 0.0553844773842626<br>USDC 10.1927499981824<br>USDT ERC20 97.8007168780165 | | |
| 3.1.215222 | HASITHA KANCHANA BANDARA N M THUMPELE ANKELIPITIYE | ADDRESS REDACTED | | | BTC 0.000000756910331058<br>CEL 0.640089026821616<br>USDT ERC20 0.11668125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215223 | HASITHA PRAMOD ABEYWICKRAMA GUNARATHNA | ADDRESS REDACTED | | | BTC 0.000000350419973867 | | |
| 3.1.215224 | HASITHA SADARUWAN | ADDRESS REDACTED | | | BTC 0.000000002158309873<br>USDT ERC20 0.000000490540926241 | | |
| 3.1.215225 | HASMAH MAN | ADDRESS REDACTED | | | BTC 0.000000232031563915<br>CEL 0.00066828210539454<br>DOT 0.0301825699861013 | | |
| 3.1.215226 | HASMIK AMIRJANYAN | ADDRESS REDACTED | | | BTC 0.000001049372004499<br>USDC 0.345719936894809 | | |
| 3.1.215227 | HASMIK BYURAT | ADDRESS REDACTED | | | BTC 0.0793254049689246<br>ETH 0.359878571658351<br>GUSD 5243.29145173982 | | |
| 3.1.215228 | HASMIK HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.000008693412280263<br>USDC 17.9531006541013 | | |
| 3.1.215229 | HASMIK MATEVOSYAN | ADDRESS REDACTED | | | ADA 0.169456877360407<br>BNB 0.00068653452427719<br>BTC 0.00099346925822436<br>CEL 0.55307347843217<br>LUNC 6.06077097981337<br>USDC 0.0360383292928744<br>XLM 58.8411074 | | |
| 3.1.215230 | HASMINE ALCODIA | ADDRESS REDACTED | | | ETH 0.000657377622768003 | | |
| 3.1.215231 | HASNA CATALIN | ADDRESS REDACTED | | | ADA 0.340645674252864<br>BTC 0.000000495353109885 | | |
| 3.1.215232 | HASNA KHAIRUNNISA | ADDRESS REDACTED | | | ADA 0.1678891271633<br>BTC 0.000000001836344448<br>CEL 0.372051753651586<br>USDC 0.785401157549435 | | |
| 3.1.215233 | HASNA LA FRANCE | ADDRESS REDACTED | | | BTC 0.000003504595962549<br>DOT 90.6667041987726<br>ETH 32.5208416588862<br>LINK 346.069375344586<br>MATIC 3428.77142269341<br>XLM 49823.5203887253 | DOT 46.3390288259<br>LINK 167.78907952<br>MATIC 1697.6849034 | |
| 3.1.215234 | HASNAH BINTI NOH | ADDRESS REDACTED | | | BTC 0.0518559887085776<br>CEL 0.7203558464068<br>DOGE 904.950846156671 | | |
| 3.1.215235 | HASNAH NATHANI | ADDRESS REDACTED | | | BTC 0.0192853861039836<br>ETH 1.08569437811209<br>MCDAI 31.797671480967 | | |
| 3.1.215236 | HASNAH OMAR | ADDRESS REDACTED | | | BTC 0.000000246015456294<br>ETH 0.000344147031092133 | | |
| 3.1.215237 | HASNAIN AMJAD | ADDRESS REDACTED | | | ETH 0.000102545173030269<br>MATIC 0.662805876255951<br>USDC 0.407043384928566 | | |
| 3.1.215238 | HASNAIN HASHAM | ADDRESS REDACTED | | | BTC 0.0375634751835704<br>LTC 0.430513347244448 | ETH 1.74787843 | |
| 3.1.215239 | HASNAIN KHAN | ADDRESS REDACTED | | | BTC 0.256306603688245<br>ETH 0.000012495350867691<br>LTC 0.000016807773606765<br>MATIC 48.9636311315528<br>USDC 0.00234770744360347 | BTC 0.0158431782790641 | |
| 3.1.215240 | HASNAIN KHAN | ADDRESS REDACTED | | | ADA 0.0668858299021263<br>BTC 0.920688793591388<br>ETH 2.77617913073593<br>MATIC 0.0139110427129571<br>USDC 7054.95174454108 | BTC 0.00781067812320903<br>USDC 1000 | |
| 3.1.215241 | HASNIYA THAYYULLATHIL | ADDRESS REDACTED | | | BTC 0.000000008852892159<br>CEL 0.280917730505212 | | |
| 3.1.215242 | HASNIZA NORDIN | ADDRESS REDACTED | | | ADA 533.098040229158<br>BTC 0.00109489735295809<br>CEL 1.20486893801581 | | |
| 3.1.215243 | HASNUR HAQUE | ADDRESS REDACTED | | | BTC 0.000000007834838033<br>CEL 0.11778932411402<br>USDT ERC20 0.000000282965643756 | | |
| 3.1.215244 | HASPINDERJIT SINGH | ADDRESS REDACTED | | | ADA 33.664225<br>BAT 247.89346<br>BTC 0.0296093788229918<br>CEL 604.145526739484<br>ETC 12.993965<br>ETH 0.171149089298674 | | |
| 3.1.215245 | HASRET KıLıÇOĞLU | ADDRESS REDACTED | | | BTC 0.000001333560135347<br>CEL 0.00150510075998683 | | |
| 3.1.215246 | HASSAAN ALI KHAN | ADDRESS REDACTED | | | AAVE 0.000845578926485383<br>ADA 361.519961666187<br>BTC 0.00617515535132773<br>COMP 0.0127419458459115<br>DASH 0.847045401001717<br>DOT 14.8829037071306<br>EOS 30.007577343229<br>ETH 0.486017456813174<br>GUSD 5392.17950190867<br>USDC 4409.30226162093 | | |
| 3.1.215247 | HASSAAN KHAN | ADDRESS REDACTED | | | BTC 0.593166615809894<br>EOS 1024.36542208425<br>ETH 2.19792527404244<br>LINK 159.678831105691<br>MATIC 11079.2832475324<br>USDC 2.8630372667358 | | |
| 3.1.215248 | HASSAN ABDULLAH MOHAMMED BU JUBARAH | ADDRESS REDACTED | | | BTC 0.00169761993684853<br>ETH 0.132622906189307<br>LTC 1.23243932826475 | | |
| 3.1.215249 | HASSAN ABOUDEEB | ADDRESS REDACTED | | | BTC 0.000000463036300536<br>CEL 0.00153168105343299<br>ETH 0.000070034786674877 | | |
| 3.1.215250 | HASSAN AFIF | ADDRESS REDACTED | | | SGB 0.343698989675538<br>XRP 2.297031823429 | | |
| 3.1.215251 | HASSAN AHMAD | ADDRESS REDACTED | | | ADA 20737.5172449589<br>BTC 0.236470694136225<br>ETH 0.0173932247774616<br>LINK 0.784258166562718 | | |
| 3.1.215252 | HASSAN AHMED | ADDRESS REDACTED | | | ADA 387.758564929978<br>BTC 0.0155436411957354<br>CEL 0.0830256372702 51<br>ETH 0.446278408601739<br>LTC 0.626426492899232<br>SNX 23.0305093497064 | | |
| 3.1.215253 | HASSAN AHMED | ADDRESS REDACTED | | | XRP 91.317365684908 | | |
| 3.1.215254 | HASSAN AKRAM ALI AL-KAABI | ADDRESS REDACTED | | | BTC 0.000003403959087654<br>USDC 0.0111337618270866 | | |
| 3.1.215255 | HASSAN AL NAJJAR | ADDRESS REDACTED | | | CEL 0.0222267126202461 | | |
| 3.1.215256 | HASSAN ALAMEEDI | ADDRESS REDACTED | | | BTC 0.00130006103556205<br>ETH 0.0220508492545096<br>USDC 0.330624261995662 | | |
| 3.1.215257 | HASSAN ALAMRAN | ADDRESS REDACTED | | | ADA 878.59934<br>BTC 0.000815634073929072<br>CEL 70.7606906311974<br>ETH 0.4427518<br>MATIC 601.0686<br>XRP 1584.76463 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215258 | HASSAN ALBANNA | ADDRESS REDACTED | | | BTC 0.000005235548221712<br>CEL 0.00185601297287557<br>ETH 0.00003032171618782<br>XRP 0.00451339404443856 | | |
| 3.1.215259 | HASSAN ALDAWOOD | ADDRESS REDACTED | | | ADA 0.188545843865776<br>BNB 0.00111470433927679<br>CEL 1.33850785576632<br>USDC 0.000000728758362575 | | |
| 3.1.215260 | HASSAN ALI | ADDRESS REDACTED | | | BTC 0.0174729713445348<br>ETH 0.274037710505863<br>LTC 0.183694097045238<br>USDT ERC20 0.542815417114184<br>XLM 55.9108300600422 | | |
| 3.1.215261 | HASSAN ALI KHALIL | ADDRESS REDACTED | | | BTC 0.000000005925274941<br>CEL 27.3626813855768 | | |
| 3.1.215262 | HASSAN ALLYBOCUS | ADDRESS REDACTED | | | BAT 763.629100368257<br>BTC 0.000592650204056452<br>COMP 2.26691855070277<br>MATIC 8.01301721217402<br>SNX 555.743247061268<br>UNI 0.20758415644691 | | |
| 3.1.215263 | HASSAN ALRAHMA | ADDRESS REDACTED | | | BTC 0.0012121<br>CEL 338.769757041805<br>ETH 0.017279<br>USDC 49.838 | | |
| 3.1.215264 | HASSAN ALSALAM | ADDRESS REDACTED | | | ADA 118.750362658233<br>BTC 0.0206647631737112<br>DOT 2.38197414450532<br>ETH 0.271219329896758<br>LINK 2.82337410918247<br>MATIC 89.0848001780662<br>SNX 12.4530079550796<br>USDC 3.96682728179438 | USDC 0.000000102022193605 | |
| 3.1.215265 | HASSAN AZHARI BIN MUKHTAR | ADDRESS REDACTED | | | BCH 0.908336485160429<br>BSV 2.33614102061081<br>BTC 0.099999602977656<br>CEL 2121.15673424389<br>DASH 12.1372612633274<br>ETH 1.03475706087376<br>LTC 1.37239732141653<br>USDC 100.000000265756<br>ZEC 2.79802696634416 | | |
| 3.1.215266 | HASSAN BAJWA | ADDRESS REDACTED | | | ADA 5.33421616440473<br>CEL 0.000566528167985268 | | |
| 3.1.215267 | HASSAN BASSIRI | ADDRESS REDACTED | | | BTC 0.00475735595342409<br>CEL 1.09945500998105<br>ETH 0.00251868832822996 | | |
| 3.1.215268 | HASSAN BENAHMED | ADDRESS REDACTED | | | ETH 0.000576664685935328 | | |
| 3.1.215269 | HASSAN BEYAH | ADDRESS REDACTED | | | BTC 0.0317800274776138<br>ETH 0.000600464495406458 | | |
| 3.1.215270 | HASSAN BOUYEBRI | ADDRESS REDACTED | | | CEL 1.1690151129804 | | |
| 3.1.215271 | HASSAN CEDENO | ADDRESS REDACTED | | | ADA 258.589679330421<br>BTC 0.0455204232330992 | | |
| 3.1.215272 | HASSAN DAHBAR | ADDRESS REDACTED | | | ADA 417.936237508859<br>DOT 4.65943865435447<br>MATIC 109.432284737266<br>XRP 123.621386948839 | | |
| 3.1.215273 | HASSAN EDWARDVILLE | ADDRESS REDACTED | | | BTC 0.0783402830588069<br>ETH 3.74125793853679 | | |
| 3.1.215274 | HASSAN EL MALKI | ADDRESS REDACTED | | | BTC 0.000000020523345305 | | |
| 3.1.215275 | HASSAN EL-HAG HASSAN | ADDRESS REDACTED | | | CEL 27.6332601520376 | | |
| 3.1.215276 | HASSAN ELHASSAN | ADDRESS REDACTED | | | BTC 0.000452222005217289 | | |
| 3.1.215277 | HASSAN EL-WAKEEL | ADDRESS REDACTED | | | BTC 0.000005830777895583<br>ETH 0.000144894442494066<br>XRP 0.514846782203037 | | |
| 3.1.215278 | HASSAN FARHATH | ADDRESS REDACTED | | | CEL 1.21703718070637<br>ETH 0.0221250407871562<br>XLM 69.238926864736 | | |
| 3.1.215279 | HASSAN FISAYO | ADDRESS REDACTED | | | USDC 1.09939025775329 | | |
| 3.1.215280 | HASSAN HADIDI | ADDRESS REDACTED | | | BTC 0.023645674575473<br>CEL 8.68393035950363<br>ETH 1.54970439586462<br>MATIC 1689.75701474674 | | |
| 3.1.215281 | HASSAN HAKEEM | ADDRESS REDACTED | | | CEL 1.14871856605209 | | |
| 3.1.215282 | HASSAN HAQ | ADDRESS REDACTED | | | BTC 0.000146296005134563<br>BUSD 0.244752099665047 | | |
| 3.1.215283 | HASSAN HAQQEE | ADDRESS REDACTED | | | CEL 1.12882862123882 | | |
| 3.1.215284 | HASSAN JABBAR | ADDRESS REDACTED | | | BTC 0.00128824615801027<br>ETH 0.964488993277947<br>MANA 4104.29219515641 | | |
| 3.1.215285 | HASSAN JACKSON | ADDRESS REDACTED | | | ETH 0.000061678717835445 | | |
| 3.1.215286 | HASSAN JAFFARI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.215287 | HASSAN KABIR | ADDRESS REDACTED | | | AAVE 1.01851897887812<br>BTC 0.00119796451399041<br>ETH 0.00275462918095438<br>MATIC 1.28353069411233<br>MCDAI 60.9946803328682<br>SNX 7.00830371333994<br>USDC 32.8290294413974 | | |
| 3.1.215288 | HASSAN KHALIFE | ADDRESS REDACTED | | | ETH 0.00146025904995546 | | |
| 3.1.215289 | HASSAN MROUE | ADDRESS REDACTED | | | BTC 0.000000646909106273<br>MATIC 0.827041380955781<br>USDC 5.5335391818442 | | |
| 3.1.215290 | HASSAN MUSTAFAA | ADDRESS REDACTED | | | ETH 0.000007895387605342 | | |
| 3.1.215291 | HASSAN NAJAFI | ADDRESS REDACTED | | | BAT 415.959491759453<br>CEL 10.3374003940154<br>MCDAI 42.3978452841409<br>UNI 75.2549589051344 | | |
| 3.1.215292 | HASSAN NASRALLAH | ADDRESS REDACTED | | | CEL 1.0938267079978 | | |
| 3.1.215293 | HASSAN NASRULLA | ADDRESS REDACTED | | | CEL 0.000195352805812001<br>XLM 0.046394392265125 | | |
| 3.1.215294 | HASSAN NAZARI | ADDRESS REDACTED | | | CEL 0.00990677019315683 | | |
| 3.1.215295 | HASSAN NIKZAD | ADDRESS REDACTED | | | BTC 0.00115977082565395<br>LINK 82.9896197401324 | | |
| 3.1.215296 | HASSAN NOOR | ADDRESS REDACTED | | | BTC 0.000139421847337648 | | |
| 3.1.215297 | HASSAN OLASINDE | ADDRESS REDACTED | | | ADA 93.210848335264<br>BTC 0.00286736270772659<br>CEL 5.35334726304719<br>DOT 3.611<br>ETH 0.814809831827212<br>LINK 13.32317 | | |
| 3.1.215298 | HASSAN OLIVIER CHRISTOPHE MOSSI | ADDRESS REDACTED | | | BTC 0.00176122329116207<br>CEL 212.016579001908 | | |
| 3.1.215299 | HASSAN OLUWATOSIN | ADDRESS REDACTED | | | USDC 0.4930568904906 | | |
| 3.1.215300 | HASSAN OMAR | ADDRESS REDACTED | | | BTC 0.157646001859348<br>CEL 8.29680937466317<br>LINK 27.08090728<br>SUSHI 47.672<br>XRP 710.378631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215301 | HASSAN OUFAKIR | ADDRESS REDACTED | | | CEL 0.758198765021946<br>XRP 49.8145 | | |
| 3.1.215302 | HASSAN PEREZ PEREZ | ADDRESS REDACTED | | | BTC 0.00003913618422572<br>CEL 0.000948410967117323<br>ETH 0.000235967829967765 | | |
| 3.1.215303 | HASSAN PIERRE | ADDRESS REDACTED | | | AAVE 0.0011260375724648<br>BCH 0.0655975554180648<br>ETC 0.00185408773002221<br>MATIC 0.408824622605798<br>UNI 0.00884612944297743<br>XLM 0.278429553696836 | | |
| 3.1.215304 | HASSAN RAFI | ADDRESS REDACTED | | | ADA 409.688981954122<br>BTC 0.0145408428059255<br>ETH 1.23223011526805<br>GUSD 749.409181347292<br>LINK 21.6572008222841<br>MATIC 5559.43906366767 | | |
| 3.1.215305 | HASSAN RASMI | ADDRESS REDACTED | | | AAVE 0.00200104241072634<br>BTC 0.000554759444599416<br>ETH 0.013144408882064<br>LINK 0.01332343333209<br>UNI 0.00857237023668613<br>USDC 0.203820935786134<br>XLM 0.770242001792162 | | |
| 3.1.215306 | HASSAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000002375186071341<br>USDC 3389.37358779292 | | |
| 3.1.215307 | HASSAN REZAKHANY | ADDRESS REDACTED | | | ETH 0.417655728694311 | | |
| 3.1.215308 | HASSAN SAAMEEH | ADDRESS REDACTED | | | AAVE 1<br>BTC 0.00000000732344959<br>CEL 15034.3829955499<br>DOGE 500<br>SNX 18.54050933<br>UNI 9.95 | | |
| 3.1.215309 | HASSAN SAID | ADDRESS REDACTED | | | BTC 0.142760461726706<br>CEL 12832.9291860295<br>COMP 0.000639181484257131<br>ETH 1.03660173961367<br>LTC 0.000000009572612687<br>MATIC 0.0138107940471683<br>SGB 125.563125635528<br>SNX 0.00124340471395703<br>UNI 0.0129042481757258<br>USDC 0.00819128949147418<br>XLM 0.0880181796821319<br>XRP 0.5993024354985 | | |
| 3.1.215310 | HASSAN SEMDE | ADDRESS REDACTED | | | BTC 0.000096876379428459<br>CEL 0.0800551934417844 | | |
| 3.1.215311 | HASSAN SHAFEEQ | ADDRESS REDACTED | | | BTC 0.000158392203166355<br>USDC 10.4575966232373 | | |
| 3.1.215312 | HASSAN SHEIKH | ADDRESS REDACTED | | | BTC 0.00107429577408269<br>CEL 3.28772444386197<br>TUSD 11.9239299931663<br>USDC 51617.3351012698<br>USDT ERC20 21.4598501510754 | | |
| 3.1.215313 | HASSAN SHOLO | ADDRESS REDACTED | | | BTC 0.000000407565433542<br>CEL 0.0148981731656028 | | |
| 3.1.215314 | HASSAN SOLAH | ADDRESS REDACTED | | | CEL 119.309038945424 | | |
| 3.1.215315 | HASSAN SOUEID | ADDRESS REDACTED | | | BCH 25.6328767444613<br>BTC 7.34201478117911<br>ETH 86.1208533082904<br>LINK 2251.22821986959<br>MATIC 3947.26755935397 | | |
| 3.1.215316 | HASSAN SOUWAIDAN | ADDRESS REDACTED | | | AAVE 0.00234384648034306<br>BTC 0.000070246750672609<br>ETH 0.000005279436373415<br>LINK 0.000051115251133925<br>MATIC 0.854381475285363<br>SNX 0.209614438810278 | | |
| 3.1.215317 | HASSAN TAHLAK | ADDRESS REDACTED | | | CEL 0.0108755343769504 | | |
| 3.1.215318 | HASSAN TARIQ | ADDRESS REDACTED | | | ADA 315.551549843155<br>BNB 1.0204393156687<br>BTC 0.122997448925224<br>CEL 0.230313618585526<br>DOT 4.65025988274211<br>ETH 2.19668450671418<br>USDC 0.735938877951983<br>USDT ERC20 357.678207207217 | | |
| 3.1.215319 | HASSAN TEFTAL | ADDRESS REDACTED | | | BTC 0.00108203790436911<br>ETH 0.133445710120677<br>XRP 540.175869378647 | | |
| 3.1.215320 | HASSAN THOMAS | ADDRESS REDACTED | | | BTC 0.000008304512053374<br>ETH 0.000003406489997255<br>LINK 0.00369993307030029<br>LTC 0.000139299727349392<br>MATIC 0.0899326495926513<br>USDC 0.103811856657733<br>USDT ERC20 0.0498335832850188<br>XLM 0.0602646227862879<br>XRP 1004.42131499243<br>ZEC 0.000037139976015866 | | |
| 3.1.215321 | HASSAN WASHINGTON | ADDRESS REDACTED | | | MATIC 0.425979089402695<br>XLM 2.04784053035764<br>XRP 0.771494078497013 | | |
| 3.1.215322 | HASSAN WEHBI | ADDRESS REDACTED | | | CEL 0.0268910356650649 | | |
| 3.1.215323 | HASSAN YOUSSEF | ADDRESS REDACTED | | | BTC 0.000000337363215112 | | |
| 3.1.215324 | HASSAN ZAFAR | ADDRESS REDACTED | | | BTC 0.00107019768177201<br>ETH 0.10591609178572 | | |
| 3.1.215325 | HASSAN ZAKARIYA | ADDRESS REDACTED | | | CEL 0.382468543448<br>DOT 0.00923749121483262 | | |
| 3.1.215326 | HASSAN ZAREER | ADDRESS REDACTED | | | BCH 0.0734591710765568<br>CEL 87.5227741495641<br>ETH 1.1213460908833<br>LTC 1.18362549906071<br>PAX 113.740456920762<br>USDT ERC20 94.2639139615348 | | |
| 3.1.215327 | HASSANA OLASINDE | ADDRESS REDACTED | | | BTC 0.00077194018714832<br>CEL 11.2016381028961<br>ETH 0.18539305 | | |
| 3.1.215328 | HASSANE CISSE | ADDRESS REDACTED | | | CEL 167.574464817951<br>ETH 1.06509140536053 | | |
| 3.1.215329 | HASSANE ELZEIN | ADDRESS REDACTED | | | ADA 77.0639039110825<br>BTC 0.0416660664271136<br>LINK 8.28080376961822<br>MATIC 212.035168718027<br>XLM 334.139940967764 | | |
| 3.1.215330 | HASSANI SOILIHI ALI | ADDRESS REDACTED | | | BTC 0.000000002478774265<br>CEL 1.84923864404721<br>ETH 0.000049216583777101<br>USDT ERC20 0.220537350025637 | | |
| 3.1.215331 | HASSANIAN MOSAZADEH | ADDRESS REDACTED | | | BTC 0.00210127023305719 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215332 | HASSANN FAYAD | ADDRESS REDACTED | | | BTC 0.191029261156664<br>CEL 1138.03250058803<br>DASH 0.72<br>ETH 0.16228891314224<br>LINK 3.4562036494104<br>LTC 0.0166162417357527<br>MCDAI 30<br>SGB 3559.25581452325<br>USDC 104.029030598596<br>USDT ERC20 0.0629350828546846<br>XLM 356.686898453021<br>XRP 22712.4304108933 | | |
| 3.1.215333 | HASSANN FAYAD | ADDRESS REDACTED | | | BTC 0.000005483954810492<br>ETH 0.000240452412997122<br>XLM 0.0975566232513284<br>XRP 192.906655626174 | | |
| 3.1.215334 | HASSE ØRBJO | ADDRESS REDACTED | | | AAVE 2.08895786484265<br>ADA 864.196136981555<br>AVAX 2.72616363889699<br>BNT 25.988563873258<br>BTC 0.107056545795986<br>CEL 474.897497621526<br>DOT 212.232207312398<br>ETH 4.84970363709923<br>LINK 95.0494373329018<br>LTC 3.0008305645601<br>MANA 0.0470605624410354<br>MATIC 112.792154032148<br>SGB 955.490049797335<br>SNX 0.0692048069068572<br>SOL 2.28588952873108<br>UMA 0.0114812653748179<br>USDC 6520.71924153783<br>XRP 0.0242173769462437<br>ZRX 300.023866797704 | | |
| 3.1.215335 | HASSIB MIAN | ADDRESS REDACTED | | | CEL 1.06454390726598 | | |
| 3.1.215336 | HASSIE MICHELE JOHNSON | ADDRESS REDACTED | | | USDC 0.393028546270003 | | |
| 3.1.215337 | HASSIM EVANS | ADDRESS REDACTED | | | CEL 1.13543596280677<br>MATIC 0.337586498880021<br>SGB 372.254507482986<br>XRP 0.00000039658644732 | | |
| 3.1.215338 | HASSNAIN MOHAMMAD | ADDRESS REDACTED | | | BTC 0.00040804<br>CEL 0.200052901511905<br>MATIC 0.82861437 | | |
| 3.1.215339 | HASSOUN SUPER PTY LTD | DENMAN AVE, WILEY PARK, AUSTRALIA | | | BTC 0.000324445344038609<br>ETH 0.00219709354023954 | | |
| 3.1.215340 | HASTE CONSULTING LTD | ALEXANDROU PAPADIAMANTI, LARNACA, 6035 CYPRUS | | | ETH 0.000033911118867488<br>SNX 0.00216747581074405<br>TUSD 0.972656747215176<br>USDT ERC20 0.015124270501952 | | |
| 3.1.215341 | HASTI PATEL | ADDRESS REDACTED | | | BTC 0.0176063783939558 | | |
| 3.1.215342 | HASTIN WITT | ADDRESS REDACTED | | | AVAX 0.224004554896944<br>BTC 0.0692022181199141<br>ETH 0.856859356584024<br>USDC 308.921335743812 | | |
| 3.1.215343 | HASTINGS MUGENYA OTIENO | ADDRESS REDACTED | | | ETC 25.2141413331478 | | |
| 3.1.215344 | HASUN GIMHANA | ADDRESS REDACTED | | | BTC 0.000000069225097156<br>ETH 0.000050072927168224 | | |
| 3.1.215345 | HASUN ROGERS | ADDRESS REDACTED | | | AAVE 1.94743457747925<br>BTC 0.000016722214483724<br>CEL 15.6057273880988<br>COMP 1.28025143413621<br>ETH 0.00037177099071756<br>LINK 0.0166390075961339<br>MATIC 4.94891788842569<br>SNX 0.202777867962472<br>UMA 3.08724228398639<br>UNI 0.0036564151233422<br>XRP 196.687457823936 | | |
| 3.1.215346 | HATAIRAT ARPADNOK | ADDRESS REDACTED | | | BNB 0.00054292445477239<br>BTC 0.000000012390700166<br>CEL 0.156727820425274 | | |
| 3.1.215347 | HATAIRAT KOOMJUY | ADDRESS REDACTED | | | ADA 0.072561424318899<br>BTC 0.000000006163434853 | | |
| 3.1.215348 | HATAIRAT PRATOOMSUTE | ADDRESS REDACTED | | | DOT 71.7424801762823 | | |
| 3.1.215349 | HATAITIP KOOMJUY | ADDRESS REDACTED | | | ADA 0.0639887672125766<br>BTC 0.000000190334135322<br>USDC 0.000635043327855907 | | |
| 3.1.215350 | HATANO WESLEY | ADDRESS REDACTED | | | BTC 0.00086767105612065<br>CEL 0.825124104532862<br>DASH 3.15674288780812<br>EOS 1365.32853660054<br>ETH 13.7439712332022<br>MATIC 648.645855730959<br>XRP 2082.68300592904<br>ZEC 3.77938933992111 | | |
| 3.1.215351 | HATEM BASODAN | ADDRESS REDACTED | | | BTC 0.00939612722113713<br>CEL 0.123759904898874<br>ETH 0.0634873973161362 | | |
| 3.1.215352 | HATEM CHARMI | ADDRESS REDACTED | | | BTC 0.000001678032260525 | | |
| 3.1.215353 | HATEM ELKHOULY | ADDRESS REDACTED | | | CEL 4.29739744344761<br>ETH 0.06553<br>XRP 381.508026 | | |
| 3.1.215354 | HATEM JANDAL | ADDRESS REDACTED | | | ETH 0.00748683044029675 | | |
| 3.1.215355 | HATEM SABASSI | ADDRESS REDACTED | | | AVAX 0.00171672935853498<br>BTC 0.000001350307067245<br>ETH 0.00160799777694038<br>MATIC 0.278785725860847<br>MCDAI 3.80452632244503<br>PAXG 0.000006860013986588<br>USDC 0.0560668829371653 | BTC 0.00000000565761452 | |
| 3.1.215356 | HATEM TOUMI | ADDRESS REDACTED | | | BTC 0.000000068675108946 | | |
| 3.1.215357 | HATEM ZEIDAN | ADDRESS REDACTED | | | AAVE 4.92559611089102<br>ADA 118.027684268794<br>DOT 68.1065787784284<br>MANA 58.3142020008869<br>SOL 10.1715826042525 | | |
| 3.1.215358 | HATHAIWAN CHAMNANSRIPETCH | ADDRESS REDACTED | | | BTC 0.000015994438251186<br>USDT ERC20 67.0628074755967 | | |
| 3.1.215359 | HATHWENI MUDIYANSELAGE JAYAWEERA | ADDRESS REDACTED | | | BTC 0.000001915861196646<br>ETH 0.000096552779940957<br>MATIC 0.104702598854712 | | |
| 3.1.215360 | HATICE ARMAN | ADDRESS REDACTED | | | BTC 0.00731682457429824<br>USDT ERC20 411.449204586802 | | |
| 3.1.215361 | HATICE AYBUKE CENET | ADDRESS REDACTED | | | CEL 0.000218326844817569 | | |
| 3.1.215362 | HATICE AYDIN | ADDRESS REDACTED | | | BTC 0.000000003293907156<br>CEL 0.31756560416805<br>ETH 0.000124292034783178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215363 | HATICE BAHAR HIRVE GÜLER | ADDRESS REDACTED | | | BTC 0.000842001573843091<br>CEL 1.7598556318715<br>XLM 1435.7362461518 | | |
| 3.1.215364 | HATICE BILGIN | ADDRESS REDACTED | | | BTC 0.00236348693745769<br>CEL 0.24407045900401<br>USDT ERC20 0.428424600621253 | | |
| 3.1.215365 | HATICE BUSRA ALTUNTAS | ADDRESS REDACTED | | | CEL 0.00133264557570014<br>ETH 0.000000409549624388 | | |
| 3.1.215366 | HATICE EMRE | ADDRESS REDACTED | | | CEL 64.0330892457393 | | |
| 3.1.215367 | HATICE EREM | ADDRESS REDACTED | | | BTC 0.000001009159514476 | | |
| 3.1.215368 | HATICE KARANALBANT | ADDRESS REDACTED | | | USDT ERC20 0.619182984604626 | | |
| 3.1.215369 | HATICE OZKAN | ADDRESS REDACTED | | | CEL 4.31622180277617<br>DOGE 0.032<br>USDC 403.176 | | |
| 3.1.215370 | HATICE TUTEN | ADDRESS REDACTED | | | CEL 0.103911158292396 | | |
| 3.1.215371 | HATIM ALATTAS | ADDRESS REDACTED | | | BTC 0.000142017326169032 | | |
| 3.1.215372 | HATIM ALHARBI | ADDRESS REDACTED | | | BTC 0.000115927120495771 | | |
| 3.1.215373 | HATIM ALI | ADDRESS REDACTED | | | BTC 0.000735194263248497<br>CEL 0.0525717937043154<br>ETH 0.000113305753726196<br>LUNC 0.000114002886689335<br>USDT ERC20 0.0355428858487759 | | |
| 3.1.215374 | HATIM ALREDINI | ADDRESS REDACTED | | | CEL 35.4058267226599<br>SGB 0.0271075124848472<br>XRP 0.179401141527777 | | |
| 3.1.215375 | HATIM BAXOUBHAY | ADDRESS REDACTED | | | BCH 0.00012084<br>CEL 0.0138760262076957<br>LTC 0.00045618 | | |
| 3.1.215376 | HATIM BEKKALI | ADDRESS REDACTED | | | BTC 0.0234736562542322<br>BUSD 35.5159908579826<br>ETH 0.00429732120074733<br>USDC 100.302946495191<br>USDT ERC20 171.634532002918 | | |
| 3.1.215377 | HATIM BENKIRAN | ADDRESS REDACTED | | | BTC 0.0038266405133483<br>CEL 0.00539481540727477<br>ETH 0.031944039573274<br>USDC 290.167056286041<br>XTZ 29.1018517018703 | | |
| 3.1.215378 | HATIM JOUHA | ADDRESS REDACTED | | | CEL 0.00112947161883311 | | |
| 3.1.215379 | HATIM PAINTER | ADDRESS REDACTED | | | BTC 0.000000008201055622<br>GUSD 0.0117608841021809 | BTC 0.000012891791764258<br>GUSD 0.00733239166410414 | |
| 3.1.215380 | HATIM ZAYED | ADDRESS REDACTED | | | AAVE 16.0934704659976<br>AVAX 160.035729192226<br>BTC 0.546112246040796<br>DOGE 32363.2648463274<br>ETH 6.10369129589267<br>LINK 158.907022842062<br>MANA 1786.95177227026<br>MATIC 2539.45063597984<br>SOL 51.4533397811857<br>UNI 201.089658121877<br>USDC 103591.870124411<br>XLM 14525.6274573025 | CEL 43.2900432900432 | |
| 3.1.215381 | HATISH KRISHAN | ADDRESS REDACTED | | | ETH 0.019909494472508<br>SOL 2.42234379810744<br>USDC 184.215804891732 | | |
| 3.1.215382 | HATMANE KHMISSI | ADDRESS REDACTED | | | BTC 0.0046<br>CEL 0.209697610169007 | | |
| 3.1.215383 | HATTAN ALGHAMDI | ADDRESS REDACTED | | | BTC 0.39899983886206<br>CEL 9.13022125006126<br>ETH 2.24105204723682<br>MATIC 8.15462706024565 | | |
| 3.1.215384 | HATTHAKORN SUPHICHAYAKUN | ADDRESS REDACTED | | | BTC 0.000001727007836225<br>XRP 0.349461589079637 | | |
| 3.1.215385 | HATTIES OGANDO LORENZO | ADDRESS REDACTED | | | BTC 0.00525775735094888<br>CEL 738.7717716995<br>MANA 102<br>MATIC 3575.60266923076<br>USDC 10 | | |
| 3.1.215386 | HATTY KIRK | ADDRESS REDACTED | | | BTC 0.0000000001601156350999999<br>CEL 4.66915010352966 | | |
| 3.1.215387 | HATUN SAHIN | ADDRESS REDACTED | | | BTC 0.00111364695988214 | | |
| 3.1.215388 | HAU CHIEN LAU | ADDRESS REDACTED | | | BTC 0.0120018784709027 | | |
| 3.1.215389 | HAU DWIN LING | ADDRESS REDACTED | | | BTC 0.00000625939156048 | | |
| 3.1.215390 | HAU HANG WONG | ADDRESS REDACTED | | | BTC 0.000000007299050903<br>CEL 0.297949279179391<br>ETH 0.000000955488210503<br>USDC 0.000000382724587442 | | |
| 3.1.215391 | HAU KI WONG | ADDRESS REDACTED | | | BTC 0.000533869322884706 | | |
| 3.1.215392 | HAU KIT LAU | ADDRESS REDACTED | | | BTC 0.00000065792525071<br>ETH 0.000004254798809624 | | |
| 3.1.215393 | HAU KIT LEUNG | ADDRESS REDACTED | | | BTC 0.000153981990126464<br>BUSD 0.0085020212313504<br>CEL 0.350804103319864<br>ETH 0.00170203369672386<br>USDC 0.0260302145295528<br>USDT ERC20 0.187953129434986 | | |
| 3.1.215394 | HAU KWAI POON | ADDRESS REDACTED | | | BTC 0.00195987069072857<br>CEL 370.68805396685<br>ETH 5.19280565619109<br>PAXG 0.000001760471779892<br>USDC 1076.36193972467 | | |
| 3.1.215395 | HAU LE | ADDRESS REDACTED | | | CEL 0.415740067187838 | | |
| 3.1.215396 | HAU LE | ADDRESS REDACTED | | | BTC 0.00168172859289264<br>MATIC 863.9961352026<br>USDT ERC20 1.40162576798629 | | |
| 3.1.215397 | HAU LING YU | ADDRESS REDACTED | | | BTC 0.00105016398626141<br>ETH 1.06340899046696 | | |
| 3.1.215398 | HAU LOK LO | ADDRESS REDACTED | | | BTC 0.00168867214476674<br>ETH 0.00137083816133712 | | |
| 3.1.215399 | HAU MAN LIN | ADDRESS REDACTED | | | BNB 0.0120542650707752<br>BTC 0.00199496784371816<br>CEL 140.40958208568<br>USDC 4402.14 | | |
| 3.1.215400 | HAU NGO | ADDRESS REDACTED | | | BTC 0.00118952579374169<br>USDC 5503.57388261152 | | |
| 3.1.215401 | HAU NGUYEN | ADDRESS REDACTED | | | BTC 0.0578711502156093<br>CEL 53.798924921004 | | |
| 3.1.215402 | HAU NGUYEN | ADDRESS REDACTED | | | DOT 39.0287693842077<br>USDT ERC20 22.3206682360821 | | |
| 3.1.215403 | HAU PHAM | ADDRESS REDACTED | | | BTC 0.000004448877784513<br>MCDAI 73.9910298572078 | | |
| 3.1.215404 | HAU TRAN | ADDRESS REDACTED | | | CEL 1.06759715040505 | | |
| 3.1.215405 | HAU TRAN | ADDRESS REDACTED | | | BTC 0.000001566146696091<br>CEL 1.14844942164777<br>USDT ERC20 4.95821292499783 | | |
| 3.1.215406 | HẬU TRẦN | ADDRESS REDACTED | | | BTC 0.00000171672795827<br>CEL 0.625484338750063 | | |
| 3.1.215407 | HAU TUNG WONG | ADDRESS REDACTED | | | BTC 0.000010557641727353<br>CEL 0.736838551804229 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215408 | HAU YAN JANICE IP | ADDRESS REDACTED | | | BTC 0.774332413109544<br>USDC 32911.8838525007 | BTC 0.00733709359380015 | |
| 3.1.215409 | HAU YEE CARRIE KWOK | ADDRESS REDACTED | | | BTC 0.000000566431909929<br>CEL 0.499892606756692<br>ETH 0.000004155596992397<br>USDT ERC20 0.0142668262289228 | | |
| 3.1.215410 | HAU YI LEUNG | ADDRESS REDACTED | | | BTC 0.00000058810387862 | | |
| 3.1.215411 | HAU YI SUM | ADDRESS REDACTED | | | AVAX 15.1031054131709<br>BTC 0.00131063360724863<br>CEL 2.92228652836038 | | |
| 3.1.215412 | HAU YIN CHAN | ADDRESS REDACTED | | | BNB 0.00159026835436075<br>BTC 0.00000237693752938<br>USDC 0.548669169994752 | | |
| 3.1.215413 | HAU YIN LAW | ADDRESS REDACTED | | | USDT ERC20 11.5450924141211 | | |
| 3.1.215414 | HAU YUET CHEUNG | ADDRESS REDACTED | | | BTC 0.000000003316932023<br>CEL 0.306642326223417 | | |
| 3.1.215415 | HAUBTMANN CELINE | ADDRESS REDACTED | | | CEL 1.16586878068799<br>LINK 3.22499472184615<br>SNX 2.42940409110725 | | |
| 3.1.215416 | HAUKE FABIAN JOHN | ADDRESS REDACTED | | | BTC 0.000005321138922288 | | |
| 3.1.215417 | HAUKE REEMT SCHULTE | ADDRESS REDACTED | | | BTC 0.000005198283886963 | | |
| 3.1.215418 | HAUKUR AGUSTSSON | ADDRESS REDACTED | | | BTC 0.00128796270060019<br>CEL 8.28360387010324<br>DOT 21.02395344 | | |
| 3.1.215419 | HAUKUR METHUSALEM OSKARSSON | ADDRESS REDACTED | | | BTC 0.00121130899463976<br>ETH 0.136109621865055 | | |
| 3.1.215420 | HAUKUR STEINDORSON | ADDRESS REDACTED | | | BTC 0.0013553376944161<br>MANA 30.7725873495444<br>MATIC 173.059769148123 | | |
| 3.1.215421 | HAULAM CHIU | ADDRESS REDACTED | | | CEL 0.315757665966627 | | |
| 3.1.215422 | HAUN FRANCISCA | ADDRESS REDACTED | | | BTC 0.000801653989302931<br>DOT 0.0566593055326449 | | |
| 3.1.215423 | HAUNS PETER | ADDRESS REDACTED | | | BTC 2.34376033802411<br>ETH 7.89352085769611<br>USDC 13.250354326382 | BTC 0.383432161716689<br>ETH 41.3577418109177<br>USDC 373.929516485923<br>USDT ERC20 10.800793 | |
| 3.1.215424 | HAUOLI R K A ABAYA | ADDRESS REDACTED | | | | BCH 0.00016961 | |
| 3.1.215425 | HAURET JEAN-BAPTISTE | ADDRESS REDACTED | | | CEL 17.3012663983691<br>MATIC 242.70657<br>SNX 37.88483 | | |
| 3.1.215426 | HAUWA MAHMOUD | ADDRESS REDACTED | | | BTC 0.0486394723334252<br>CEL 0.0491202635418439<br>ETH 8.94847568093162 | | |
| 3.1.215427 | HAUWO LUI | ADDRESS REDACTED | | | BTC 0.00000000120186031<br>CEL 7.59528464022164<br>ETH 0.0646912770575435<br>MCDAI 0.244250289653669<br>THKD 0.405845554607628<br>TUSD 0.00595900937711823<br>USDC 0.00530417651118105<br>USDT ERC20 0.0231709996585657 | | |
| 3.1.215428 | HAUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000756718541443527<br>ETH 0.132281541099553 | | |
| 3.1.215429 | HAVA DOGAN | ADDRESS REDACTED | | | BTC 0.000000393054534999<br>CEL 0.451382968125378 | | |
| 3.1.215430 | HAVAR ABDULLAH | ADDRESS REDACTED | | | MATIC 3114.5703357349 | | |
| 3.1.215431 | HÅVAR SOLHEIM | ADDRESS REDACTED | | | BTC 0.00298369330543135<br>CEL 14.0275660152639<br>ETH 2.82952675799797 | | |
| 3.1.215432 | HAVARD DALENG | ADDRESS REDACTED | | | ETH 0.115098166692114 | | |
| 3.1.215433 | HÅVARD EBBESEN | ADDRESS REDACTED | | | BTC 0.200998047290367<br>CEL 0.00169496618167123<br>ETH 6.98629255673785 | | |
| 3.1.215434 | HÅVARD EIDE | ADDRESS REDACTED | | | CEL 1.36158547296408<br>MATIC 65.1172977749868 | | |
| 3.1.215435 | HÅVARD EIDE | ADDRESS REDACTED | | | CEL 18.8553442625043 | | |
| 3.1.215436 | HÅVARD FELBERG | ADDRESS REDACTED | | | AAVE 3.49545217881839<br>BTC 0.648111237892583<br>DOT 14.7204515635728<br>ETH 1.07102001220355<br>MATIC 327.967065783405<br>MCDAI 36.7054430339349<br>SOL 0.00114118604915644<br>USDC 6.66074806848601 | | |
| 3.1.215437 | HAVARD GORDEN | ADDRESS REDACTED | | | CEL 1.09141443055138 | | |
| 3.1.215438 | HÅVARD LØVVOLD | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>AVAX 13.3882530899116<br>BTC 0.337963648347162<br>CEL 1096.20428985786<br>ETH 1.7399188028947<br>LUNC 43.660122051151<br>MATIC 655.282956639414<br>SOL 83.2699825748073 | | |
| 3.1.215439 | HÅVARD ROGNLIDALEN | ADDRESS REDACTED | | | BTC 0.000000231646770332<br>XRP 0.272891868123519 | | |
| 3.1.215440 | HÅVARD SKÅRDALSMO | ADDRESS REDACTED | | | BTC 0.0279279353328526 | | |
| 3.1.215441 | HAVELOCK JOHN PURSEGLOVE | ADDRESS REDACTED | | | BTC 0.0267523884471612<br>DOGE 1072.09903500824<br>ETH 0.592669252957123<br>LTC 4.9344404713419 | | |
| 3.1.215442 | HAVEN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.00114356627398483<br>MATIC 644.224558239671 | | |
| 3.1.215443 | HAVENSAVE LLC | S KING ST PO BOX 2922, JACKSON, WYOMING 83001 | | | BTC 2.2146214323794 | | |
| 3.1.215444 | HAVIINEESH HARIHARAN | ADDRESS REDACTED | | | BTC 0.000000482525913889<br>CEL 0.591702902654913<br>USDC 0.872908330777467 | | |
| 3.1.215445 | HAVVA BOZKURT | ADDRESS REDACTED | | | BTC 0.000000195747205565<br>USDC 0.61963949445546 | | |
| 3.1.215446 | HAVVA CAKMAK | ADDRESS REDACTED | | | CEL 0.000219226183258383 | | |
| 3.1.215447 | HAVVA ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.000000004568335106<br>CEL 0.190534644046609 | | |
| 3.1.215448 | HAW EN THONG | ADDRESS REDACTED | | | BTC 0.368434637255447 | | |
| 3.1.215449 | HAW WAN YIN | ADDRESS REDACTED | | | BTC 0.00212002<br>CEL 1.65245165093389 | | |
| 3.1.215450 | HAWA EVE GRACIA SESAY | ADDRESS REDACTED | | | AVAX 39.5877285250701<br>SOL 8.41862094026331 | | |
| 3.1.215451 | HAWA PEDERSEN | ADDRESS REDACTED | | | CEL 59.4690921704288 | | |
| 3.1.215452 | HAWA SHERIFF | ADDRESS REDACTED | | | CEL 0.129134968125411 | | |
| 3.1.215453 | HAWARD AYALA | ADDRESS REDACTED | | | ADA 342.520100389591<br>BTC 0.0982297650909126<br>DOT 0.000079165332646306 | | |
| 3.1.215454 | HAWE STYLE | ADDRESS REDACTED | | | CEL 0.166658295065362 | | |
| 3.1.215455 | HAWIR KHALIL-AZIZ | ADDRESS REDACTED | | | CEL 44.5168574088859<br>DOT 0.68025158546369<br>ETH 0.113037238036782<br>LUNC 0.0552956317991658<br>USDC 17.3844072089443 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215456 | HAWOOK JUNG | ADDRESS REDACTED | | | BCH 0.000030582723106369<br>BTC 0.000453003552784336<br>CEL 2.66443441062598<br>ETH 0.00271124174212727<br>USDC 0.00084230501761075 | | |
| 3.1.215457 | HAWWA IBRAHIM | ADDRESS REDACTED | | | ADA 3.195567<br>BNB 0.0022037<br>CEL 0.381022982822404<br>ETH 0.000408115049614757<br>XRP 39.449448 | | |
| 3.1.215458 | HAWWA MASHIYA | ADDRESS REDACTED | | | BTC 0.00253383349919843<br>CEL 641.713184970995 | | |
| 3.1.215459 | HAXHI RESTELICA | ADDRESS REDACTED | | | ADA 40.8295019713564<br>BTC 0.00130726950517626<br>CEL 0.874317220889504<br>SUSHI 20.4221191962672<br>USDC 51.9036143810297<br>XLM 200.028632784107<br>XRP 101.328548033277 | | |
| 3.1.215460 | HAY BIK ELIZABETH CHENG | ADDRESS REDACTED | | | BTC 0.00204291524559806<br>CEL 521.140522111647<br>ETH 7.03008172220867<br>LUNC 382.290822171196<br>USDC 5592.23144167851<br>USDT ERC20 10514.1641848632 | | |
| 3.1.215461 | HAY CHUN CHAU | ADDRESS REDACTED | | | CEL 1.1166313083882 | | |
| 3.1.215462 | HAY CHUN CHIM | ADDRESS REDACTED | | | LINK 10.1530800283368<br>MATIC 14377.1208891448<br>SNX 76.2732167969653 | | |
| 3.1.215463 | HAY KENG KEN IP | ADDRESS REDACTED | | | BCH 0.651631541376967 | | |
| 3.1.215464 | HAY KIM CHYE | ADDRESS REDACTED | | | BTC 0.00384285655504748<br>CEL 24.4052120006936<br>USDT ERC20 89.3623777144415 | | |
| 3.1.215465 | HAY LEE HAILEY CHEUNG | ADDRESS REDACTED | | | BTC 0.00515304566170356<br>CEL 9.80172769583832<br>ETH 0.05685009<br>MATIC 29.38<br>XRP 63.61607 | | |
| 3.1.215466 | HAY MAN SHUM | ADDRESS REDACTED | | | BTC 0.000000537642955722<br>USDT ERC20 0.306115946701483 | | |
| 3.1.215467 | HAY TONG | ADDRESS REDACTED | | | BTC 0.1350456745<br>CEL 0.04903484456004 | | |
| 3.1.215468 | HAY TUNG CHAN | ADDRESS REDACTED | | | BTC 0.179065543855294<br>CEL 3492.72315721638<br>ETH 3.14976192426753<br>SNX 298.130839781653<br>USDT ERC20 9.97427405723198 | | |
| 3.1.215469 | HAYA ASSEM | ADDRESS REDACTED | | | ADA 48.15149164033<br>BTC 0.0131348510490596<br>DOT 2.21566227242725<br>ETH 1.21640769639536<br>XRP 36.5506164885058 | | |
| 3.1.215470 | HAYAM SOLIMAN | ADDRESS REDACTED | | | BTC 0.00122979481923645<br>MATIC 4448.49585845184 | | |
| 3.1.215471 | HAYAN ARTAN | ADDRESS REDACTED | | | ADA 200.836790048644<br>BTC 0.000906267350766091 | | |
| 3.1.215472 | HAYAT BLANC | ADDRESS REDACTED | | | BTC 0.00128849439235994<br>CEL 7.44455312486606 | | |
| 3.1.215473 | HAYAT DOBASHI | ADDRESS REDACTED | | | BTC 0.0268238752306377<br>ETH 0.130643021768286<br>USDC 26350.7073181656 | | |
| 3.1.215474 | HAYAT DOBASHI | ADDRESS REDACTED | | | BTC 0.00187306267337191 | | |
| 3.1.215475 | HAYAT SALIEVA | ADDRESS REDACTED | | | BTC 0.000009536790876189 | | |
| 3.1.215476 | HAYATE SAITO | ADDRESS REDACTED | | | BTC 0.0116397457352312 | | |
| 3.1.215477 | HAYATO HARAMES | ADDRESS REDACTED | | | BTC 0.00858910172805217<br>DASH 0.268647305102685<br>ETH 0.0625390012782985<br>LTC 0.269737861367322<br>USDC 191.294897208023 | | |
| 3.1.215478 | HAYDAR ERDIN | ADDRESS REDACTED | | | BTC 0.000893460435990301<br>ETH 10.3524151722905 | | |
| 3.1.215479 | HAYDAR MASOUDI | ADDRESS REDACTED | | | CEL 0.672130836630347 | | |
| 3.1.215480 | HAYDAR MUTLU | ADDRESS REDACTED | | | BTC 0.00122641201304411 | | |
| 3.1.215481 | HAYDEE ACOSTA | ADDRESS REDACTED | | | BTC 0.00128548730044803<br>USDC 105.64450228902 | | |
| 3.1.215482 | HAYDEE BARROSO BANALES | ADDRESS REDACTED | | | BTC 0.000000471801668951<br>USDC 44.7755262972527<br>USDT ERC20 0.264744829851461 | | |
| 3.1.215483 | HAYDEE CALDERON | ADDRESS REDACTED | | | BTC 0.371068424759469<br>ETH 2.66436189723116<br>TUSD 0.00874886982880617<br>USDC 0.0047644170723676<br>ZEC 0.000001184394312185 | | |
| 3.1.215484 | HAYDEE DEL BOSQUE | ADDRESS REDACTED | | | BTC 1.22789133210221<br>ETH 6.11587865979222 | BTC 0.03270531 | |
| 3.1.215485 | HAYDEE ESTHER MEJIA | ADDRESS REDACTED | | | BTC 0.00132627772776759 | | |
| 3.1.215486 | HAYDEE RAMOS | ADDRESS REDACTED | | | BTC 0.00000047548502756<br>USDC 0.761189806022424 | | |
| 3.1.215487 | HAYDEE SUSANA QUATTROCCHI | ADDRESS REDACTED | | | BTC 0.000000739781556498 | | |
| 3.1.215488 | HAYDELIZ LIGAYA | ADDRESS REDACTED | | | BTC 0.000000006335935217<br>CEL 2.20169973141257<br>ETH 0.000056452363312343 | | |
| 3.1.215489 | HAYDEN ALEXANDER DINGLEY | ADDRESS REDACTED | | | CEL 2.66047109273288<br>ETH 0.13981807 | | |
| 3.1.215490 | HAYDEN ALFONSO | ADDRESS REDACTED | | | BCH 1.22366915263158<br>BTC 0.203318754260027<br>ETH 1.13013167719013 | | |
| 3.1.215491 | HAYDEN ANDREW BRICK | ADDRESS REDACTED | | | BTC 0.0120071014552484<br>ETH 0.0880123570997584<br>USDC 0.188102947989347 | ETH 0.0814305787916308 | |
| 3.1.215492 | HAYDEN ANNETT | ADDRESS REDACTED | | | ADA 136.824213841152<br>BTC 0.01280928232331<br>CEL 0.831766563418439<br>DOT 1.66413919414255<br>ETH 0.177993683725555 | | |
| 3.1.215493 | HAYDEN BARNHILL | ADDRESS REDACTED | | | ADA 6156.23446237982<br>BNB 14.9653054132043<br>BTC 0.241450826046567<br>DOT 47.9836611417522<br>ETH 1.52547240207824 | | |
| 3.1.215494 | HAYDEN BEHLING | ADDRESS REDACTED | | | BTC 1.02755009680793<br>ETH 1.79641261373145 | | |
| 3.1.215495 | HAYDEN BISHOP | ADDRESS REDACTED | | | BTC 0.00000000403766484<br>CEL 8.27363937475869 | | |
| 3.1.215496 | HAYDEN BOOMS | ADDRESS REDACTED | | | BTC 0.000025181162919322<br>LTC 0.000069582784814076<br>SGB 5.01591716710266<br>XRP 0.0282019943796403 | BTC 0.000007495374448386<br>LTC 0.000000660274651466 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215497 | HAYDEN BOS | ADDRESS REDACTED | | | ADA 0.590207994993221<br>BTC 0.00251014789766903<br>ETH 0.000029911712111756<br>USDC 37.6509885548544<br>USDT ERC20 7.39212284343989 | | |
| 3.1.215498 | HAYDEN BOTTINI | ADDRESS REDACTED | | | BTC 0.0621672357347277 | BTC 0.01181844 | |
| 3.1.215499 | HAYDEN BRANIGAN | ADDRESS REDACTED | | | BTC 9.00939795283458<br>MATIC 20.5460294124422<br>MCDAI 5.4711244830586 | | |
| 3.1.215500 | HAYDEN BROCKBANK | ADDRESS REDACTED | | | BTC 0.00122720796050474<br>ETH 0.562172795005143<br>SOL 6.23484873709683 | | |
| 3.1.215501 | HAYDEN BROWN | ADDRESS REDACTED | | | BTC 0.00128544106416892<br>MATIC 39.7071784067318 | | |
| 3.1.215502 | HAYDEN BURGESS | ADDRESS REDACTED | | | BTC 0.00115685103949065<br>CEL 0.17482985745721<br>ETH 1.06146767821865 | | |
| 3.1.215503 | HAYDEN BYRD | ADDRESS REDACTED | | | BTC 0.000564219752363555<br>SGB 1798.78887113459<br>XRP 0.000000790250505098 | | |
| 3.1.215504 | HAYDEN CAMERON | ADDRESS REDACTED | | | BAT 0.199208433168823<br>BTC 0.000001494180006095<br>GUSD 109.40651265333 | BTC 0.00308283852213327 | |
| 3.1.215505 | HAYDEN CARR | ADDRESS REDACTED | | | CEL 50.8141952755236<br>USDT ERC20 0.377578444137242 | | |
| 3.1.215506 | HAYDEN CARSON | ADDRESS REDACTED | | | BTC 0.00500010777173808<br>ETH 0.00458932708759701 | | |
| 3.1.215507 | HAYDEN CHAPMAN | ADDRESS REDACTED | | | BTC 0.0490247816475227<br>CEL 2200.12110786397<br>ETH 0.48528325 | | |
| 3.1.215508 | HAYDEN CHARLES LANGENBURG | ADDRESS REDACTED | | | USDC 103.053069322849 | | |
| 3.1.215509 | HAYDEN CHOI | ADDRESS REDACTED | | | BNB 6.79478022491783<br>BTC 0.147673506182336<br>DOT 96.4348247150231<br>ETH 2.69658674815225<br>LINK 355.003574212379<br>USDC 160.568359632879<br>USDT ERC20 0.507668276102661 | | |
| 3.1.215510 | HAYDEN CHURCH | ADDRESS REDACTED | | | BTC 0.0116043887681341<br>ETH 0.190576330040101 | | |
| 3.1.215511 | HAYDEN CLINKSCALE | ADDRESS REDACTED | | | BTC 0.0111966373917678<br>ETH 0.0278435473333876<br>MATIC 299.515880900103<br>SNX 2.38412607939451<br>UNI 2.03184995939237 | | |
| 3.1.215512 | HAYDEN COHEN | ADDRESS REDACTED | | | BTC 0.119809092689807<br>ETH 1.50885550768984 | | |
| 3.1.215513 | HAYDEN COUNTS | ADDRESS REDACTED | | | BTC 0.0000155397374973989<br>DOT 0.0193070511359784<br>MATIC 2.01223375176678 | | |
| 3.1.215514 | HAYDEN DANCE | ADDRESS REDACTED | | | BTC 0.0261356094447918<br>CEL 4.02747520943377<br>ETH 0.221697247880564 | | |
| 3.1.215515 | HAYDEN DAUM | ADDRESS REDACTED | | | BTC 0.000016202625268716<br>DOT 0.0427985654689056<br>LINK 0.00442980111401984<br>MATIC 0.0747174119339521<br>SNX 0.0735134669423589<br>USDC 0.917848456965571 | USDC 195 | |
| 3.1.215516 | HAYDEN DAVIS | ADDRESS REDACTED | | | ADA 1286.53865917903<br>BTC 0.0662661632521061<br>CEL 193.515905001975<br>ETH 0.630668030227963<br>XRP 307.606820245655 | | |
| 3.1.215517 | HAYDEN DESOUSA | ADDRESS REDACTED | | | BTC 0.00538981473896153<br>CEL 5.96093912940162 | | |
| 3.1.215518 | HAYDEN DYCK | ADDRESS REDACTED | | | ADA 302.917876015422<br>BTC 0.00519505520680843<br>CEL 873.359328119241<br>DOT 27.4002412547773<br>ETH 0.672901377785511<br>LINK 460.083161702161<br>LTC 4.13040412652799<br>MATIC 760.764201646226<br>SNX 77.1256636596407<br>UNI 28.8437341393242<br>USDC 391.399359261658 | | |
| 3.1.215519 | HAYDEN EMERSON | ADDRESS REDACTED | | | BTC 0.000915296999691182<br>ETH 0.00302343637174208<br>USDC 0.00876677958250893 | BTC 0.000000001363813663<br>LUNC 0.02924 | |
| 3.1.215520 | HAYDEN ENGLISH | ADDRESS REDACTED | | | BTC 0.000991225413145639<br>ETH 0.000816420837026316<br>USDC 0.0199050609491618<br>XLM 0.305821994685996 | | |
| 3.1.215521 | HAYDEN ERNST | ADDRESS REDACTED | | | BTC 0.000005161426960283<br>DASH 0.000942296834886668<br>EOS 0.0403164286031824<br>ETC 0.00222318402266963<br>ETH 0.000023279925731612<br>XLM 0.0305298297724681<br>ZEC 0.000700026925026011 | | |
| 3.1.215522 | HAYDEN FINDLATER | ADDRESS REDACTED | | | ADA 1461.805420512<br>BTC 0.00521548422111056<br>CEL 2.64467280606698<br>ETH 0.324531310479888<br>USDT ERC20 515.425745534303 | | |
| 3.1.215523 | HAYDEN FLUDD | ADDRESS REDACTED | | | ADA 54.0456467327005<br>MCDAI 0.0718909739038954<br>XLM 0.0564526923305208<br>XRP 357.9984 | | |
| 3.1.215524 | HAYDEN FORRESTER | ADDRESS REDACTED | | | ADA 0.204654519207432<br>BTC 0.000023970707973218<br>ETH 0.000223335955237845<br>LINK 4.81269460547077<br>MATIC 91.0253446933033<br>USDC 0.020563715866926 | BTC 0.000000932394932045<br>USDC 0.28 | |
| 3.1.215525 | HAYDEN FRASER | ADDRESS REDACTED | | | ADA 0.0512202072430513<br>ETH 0.000060954259832808 | | |
| 3.1.215526 | HAYDEN FRASIER | ADDRESS REDACTED | | | BTC 0.00190286056157518<br>ETH 0.000187523915910221 | | |
| 3.1.215527 | HAYDEN GEHRLEIN | ADDRESS REDACTED | | | SNX 0.154197464337796 | | |
| 3.1.215528 | HAYDEN GILL | ADDRESS REDACTED | | | BTC 0.000605848890074773<br>ETH 0.0746615178343556<br>USDC 107.419701082187 | | |
| 3.1.215529 | HAYDEN GLEESON | ADDRESS REDACTED | | | BTC 0.000083866052816571 | | |
| 3.1.215530 | HAYDEN GREER | ADDRESS REDACTED | | | LTC 0.0822122755833359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215531 | HAYDEN GRIFFIN | ADDRESS REDACTED | | | BTC 0.150723354360842<br>CEL 0.216668998105072<br>ETH 15.370189256817<br>USDC 1.81585625364872<br>USDT ERC20 214.576270103219 | | |
| 3.1.215532 | HAYDEN GRIFFITHS | ADDRESS REDACTED | | | ADA 342.480134553057<br>BTC 0.00395061706900051<br>CEL 11.2490758046409<br>ETH 1.07495108150602<br>USDC 7152.50586133079 | | |
| 3.1.215533 | HAYDEN GUY | ADDRESS REDACTED | | | BTC 0.00001633994004158<br>CEL 0.0430297534073592<br>ETH 0.000150940242095933 | | |
| 3.1.215534 | HAYDEN HALL | ADDRESS REDACTED | | | ETH 0.93278324003207<br>MATIC 0.789892247790839 | | |
| 3.1.215535 | HAYDEN HAMWOOD | ADDRESS REDACTED | | | BTC 0.00134011195394559<br>CEL 320.440059516079<br>ETH 0.0185025547070128<br>USDC 4.62552269591304 | | |
| 3.1.215536 | HAYDEN HARRISON | ADDRESS REDACTED | | | BTC 0.00110056669127827<br>ETH 6.66368160097819 | | |
| 3.1.215537 | HAYDEN HARVEY | ADDRESS REDACTED | | | BTC 0.000000006172287948<br>CEL 0.00126711708224064 | | |
| 3.1.215538 | HAYDEN HAYNES | ADDRESS REDACTED | | | ADA 24.6366894516664<br>MATIC 131.964102518708<br>XLM 275.716566028139 | | |
| 3.1.215539 | HAYDEN HENDRICKS | ADDRESS REDACTED | | | BTC 0.000566648047666944<br>ETH 0.013495615888278<br>LINK 32.398086766717<br>USDC 20.5050943320118 | | |
| 3.1.215540 | HAYDEN HILL | ADDRESS REDACTED | | | LUNC 1.03153622274475 | | |
| 3.1.215541 | HAYDEN HO | ADDRESS REDACTED | | | ADA 173.150807482664<br>BTC 0.0639078491584649<br>CEL 70.9838326233748 | | |
| 3.1.215542 | HAYDEN HOWELL | ADDRESS REDACTED | | | BTC 0.000641395779292484 | BTC 0.000000001096496715 | |
| 3.1.215543 | HAYDEN HUGHES | ADDRESS REDACTED | | | CEL 0.0204432128357326 | | |
| 3.1.215544 | HAYDEN HUNTER | ADDRESS REDACTED | | | AAVE 0.795688300513699<br>ADA 91.9323891996156<br>AVAX 1.12193781344205<br>BTC 0.00111855328598435<br>DOT 14.2096993708314<br>ETH 0.000340716948751048<br>LINK 5.42377746392299<br>MATIC 199.328408280296<br>SNX 0.0193222324392907<br>USDC 0.722958410988346<br>XLM 0.00962405873188039 | SOL 1.00056849 | |
| 3.1.215545 | HAYDEN JACKSON | ADDRESS REDACTED | | | ADA 59.7111562780297<br>BTC 0.00000896156005968499<br>ETH 0.0256737249338429<br>USDC 287.430496760114 | | |
| 3.1.215546 | HAYDEN JERMSTAD | ADDRESS REDACTED | | | UNI 0.0104367106655982<br>USDC 0.506352698134963 | | |
| 3.1.215547 | HAYDEN JOHN CONNOLLY | ADDRESS REDACTED | | | BTC 0.728281754149512<br>ETH 1.75930036360332 | | |
| 3.1.215548 | HAYDEN JOHN KRUITHOFF | ADDRESS REDACTED | | | BTC 0.00408715195068058<br>SNX 4.7188001528514 | | SNX 0.377513924351546 |
| 3.1.215549 | HAYDEN JOHNSTONE | ADDRESS REDACTED | | | BTC 0.000055012007253865<br>ETH 0.00445020639855299 | | |
| 3.1.215550 | HAYDEN JONES | ADDRESS REDACTED | | | 1INCH 388.649014769846<br>ADA 3977.84333472976<br>BTC 0.159349192690294<br>MATIC 1037.54750970968<br>PAXG 1.02047450018229 | | |
| 3.1.215551 | HAYDEN JONES | ADDRESS REDACTED | | | BTC 0.000600314008708274<br>CEL 3.06089636859259<br>COMP 0.0527991<br>ETH 0.210803914564944<br>XLM 1016.2078626<br>XRP 1154.98091294225 | | |
| 3.1.215552 | HAYDEN KENNAWAY | ADDRESS REDACTED | | | ADA 296.30001395065<br>BTC 0.119995707965075<br>CEL 219.300546217561<br>ETH 0.546875771157749 | | |
| 3.1.215553 | HAYDEN KILPATRICK | ADDRESS REDACTED | | | BTC 0.0332694688634788<br>CEL 97.9983936827382<br>ETH 1.53884079628879<br>LTC 0.622154816734939<br>UNI 0.46057924325744<br>USDC 2848.5000063259<br>XRP 47.449013 | | |
| 3.1.215554 | HAYDEN KIMES | ADDRESS REDACTED | | | BTC 0.104594965337158 | | |
| 3.1.215555 | HAYDEN KING | ADDRESS REDACTED | | | ADA 0.000000224459731206<br>BTC 0.00000000604025267<br>CEL 7.97990744201177<br>DOT 0.00000047675010175<br>ETH 0.000000148976183564<br>LINK 0.000000410603094214<br>MATIC 0.0000002 | | |
| 3.1.215556 | HAYDEN KUDELA | ADDRESS REDACTED | | | BTC 0.00665966356349299<br>ETH 0.0196022862737176<br>GUSD 1.60788619181397<br>USDC 0.409876724117162<br>XLM 81.5902949293911 | | |
| 3.1.215557 | HAYDEN LAW | ADDRESS REDACTED | | | DOT 15.5182340464129<br>MATIC 625.56526775563 | | |
| 3.1.215558 | HAYDEN LAWSON | ADDRESS REDACTED | | | BTC 0.0452204982932698<br>DOT 20.0094099292581<br>ETH 0.410947274882326<br>USDC 232.175069606439 | | |
| 3.1.215559 | HAYDEN LESLIE BENNETT | ADDRESS REDACTED | | | BTC 0.169133628554156<br>CEL 49.3034482284599 | | |
| 3.1.215560 | HAYDEN LEVER | ADDRESS REDACTED | | | MATIC 12.2840441582292 | | |
| 3.1.215561 | HAYDEN LOHMAN | ADDRESS REDACTED | | | BTC 0.00000000564098104<br>CEL 1.21054122988652<br>ETH 0.000000763833411125 | | |
| 3.1.215562 | HAYDEN LOW | ADDRESS REDACTED | | | BTC 0.000000073257008001<br>CEL 3.3424781539508<br>MATIC 0.000000614025730222<br>USDT ERC20 8.26701 | | |
| 3.1.215563 | HAYDEN MANNING | ADDRESS REDACTED | | | MATIC 0.58309532177296 | | |
| 3.1.215564 | HAYDEN MARTIS | ADDRESS REDACTED | | | BTC 0.000000656569526456<br>CEL 14.3076784505412<br>USDC 0.002718 | | |
| 3.1.215565 | HAYDEN MATTHEW ALI | ADDRESS REDACTED | | | ETH 0.00150722489839715<br>MATIC 27.5553470378855 | | |
| 3.1.215566 | HAYDEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.253941112938041<br>CEL 15.6063932016793<br>SNX 18.4328023595187<br>USDT ERC20 0.336912645983411 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215567 | HAYDEN MCCORMICK | ADDRESS REDACTED | | | BTC 0.0242317146165378<br>CEL 35.8422370239682<br>ETH 0.12217922 | | |
| 3.1.215568 | HAYDEN MCLEAN | ADDRESS REDACTED | | | CEL 0.0189383385379801<br>XRP 0.0619049371812591 | | |
| 3.1.215569 | HAYDEN MICHEL | ADDRESS REDACTED | | | MATIC 486.845797252364<br>USDC 61.8191682151932 | | |
| 3.1.215570 | HAYDEN MIKEL JOHNSON | ADDRESS REDACTED | | | ETH 0.00164026400549754 | | |
| 3.1.215571 | HAYDEN MITCHELL | ADDRESS REDACTED | | | CEL 11.0002949045876<br>ETH 0.19000698 | | |
| 3.1.215572 | HAYDEN MORRIS | ADDRESS REDACTED | | | CEL 0.0146037412353484<br>ETH 0.0918090255749999 | | |
| 3.1.215573 | HAYDEN MORTIMER | ADDRESS REDACTED | | | BTC 0.000003477764322981<br>DOT 0.00391688331978939<br>LUNC 0.00226305345803619 | | |
| 3.1.215574 | HAYDEN NEAL | ADDRESS REDACTED | | | BTC 0.000411836376656402<br>ETH 0.000002255665224302 | BTC 0.000000552001326677 | |
| 3.1.215575 | HAYDEN PALOZEJ | ADDRESS REDACTED | | | BTC 0.0460494266516414<br>ETH 0.949238611639527 | | |
| 3.1.215576 | HAYDEN PARKER | ADDRESS REDACTED | | | BTC 4.03883696665771<br>ETH 34.8857737637539 | | |
| 3.1.215577 | HAYDEN PARRISH | ADDRESS REDACTED | | | BTC 0.149223106369355<br>GUSD 0.0573081472267335<br>USDC 0.0266444698501793 | BTC 0.000000409439928779<br>GUSD 66.6107333764546 | |
| 3.1.215578 | HAYDEN PARTAIN | ADDRESS REDACTED | | | BTC 0.00656118095159542<br>ETH 0.0207064312889459 | | |
| 3.1.215579 | HAYDEN PELLETT | ADDRESS REDACTED | | | BTC 1.03880765408434<br>CEL 12.7903857462956<br>ETH 15.4522710986292 | | |
| 3.1.215580 | HAYDEN POINIER | ADDRESS REDACTED | | | AVAX 1.29483698725233<br>BTC 0.150433792979318<br>DASH 0.5601140052567<br>ETC 35.3907182191721<br>MATIC 72.27881433915<br>SNX 18.1665595229416<br>USDC 0.649166932315087 | | |
| 3.1.215581 | HAYDEN POLESE | ADDRESS REDACTED | | | BCH 0.0000121123892892059 | | |
| 3.1.215582 | HAYDEN POND | ADDRESS REDACTED | | | CEL 0.000016371651008981<br>DOT 0.0153641289980375<br>ETH 0.000546150800393742<br>LUNC 99.985 | | |
| 3.1.215583 | HAYDEN POWELL | ADDRESS REDACTED | | | CEL 1.55946430641577 | | |
| 3.1.215584 | HAYDEN POWELL | ADDRESS REDACTED | | | BTC 0.000846382347843457<br>CEL 0.212983345945206<br>ETH 0.345554009362146 | | |
| 3.1.215585 | HAYDEN PRATT | ADDRESS REDACTED | | | ADA 0.0232726972186678<br>BTC 0.000000423794620785<br>MATIC 1.08472522695949 | | |
| 3.1.215586 | HAYDEN PROVIAS | ADDRESS REDACTED | | | BTC 0.283857470696937 | | |
| 3.1.215587 | HAYDEN PYRITZ | ADDRESS REDACTED | | | BTC 0.000003341943463465<br>ETH 0.000066564511710997<br>MATIC 0.617552734243821<br>XRP 0.004097 | | |
| 3.1.215588 | HAYDEN RALPH FLEMING | ADDRESS REDACTED | | | AAVE 11.43458387<br>ADA 9070.87057728926<br>AVAX 96.37507896<br>BTC 5.00590239984201<br>CEL 2810.83020011071<br>DOT 433.653586084303<br>ETH 18.1236019916548<br>LINK 560.887314355117<br>LTC 23.5932634859839<br>MANA 978.31950092699<br>MATIC 9050.24555048885<br>UNI 391.826144657957<br>XLM 28141.9136402<br>XTZ 1062.12257884755 | | |
| 3.1.215589 | HAYDEN RANDALL POE | ADDRESS REDACTED | | | AVAX 0.95157597024975<br>BTC 1.02593573346489<br>SOL 680.741992837573<br>USDC 523.065137985205<br>USDT ERC20 61.2350451535515 | AVAX 43.854510859929<br>CEL 129.028523366552<br>USDC 0.000000350777405196<br>USDT ERC20 0.000000355106024049 | |
| 3.1.215590 | HAYDEN REED | ADDRESS REDACTED | | | AAVE 15.1847533899054<br>BTC 0.00132788505478519<br>CEL 29.0641311130533 | | |
| 3.1.215591 | HAYDEN RESNICK | ADDRESS REDACTED | | | DOT 0.0108765183271565 | | |
| 3.1.215592 | HAYDEN REYNOLDS | ADDRESS REDACTED | | | ADA 2537.51551770911<br>BTC 0.0688949418927113<br>DOT 29.1830524237021<br>ETH 0.0652188881128662<br>LINK 25.6961224766452<br>MATIC 489.158167102478 | | |
| 3.1.215593 | HAYDEN RIEDIGER | ADDRESS REDACTED | | | BTC 0.200607585610721<br>CEL 5.56163294302874<br>USDT ERC20 0.0302082210490352 | | |
| 3.1.215594 | HAYDEN ROBBINS | ADDRESS REDACTED | | | ADA 0.366576542874353<br>BTC 0.0504103217673939<br>DOGE 0.222568075545483<br>DOT 0.00621710005440752<br>ETH 0.47298960153402<br>LINK 0.0116529866370718<br>MANA 106.953378327176<br>MATIC 0.0014180680571899<br>SNX 26.2345664396378<br>SOL 2.0280727472668<br>UNI 0.0106262751023912<br>USDC 0.448179324231357 | BTC 0.01025908 | |
| 3.1.215595 | HAYDEN ROYDS | ADDRESS REDACTED | | | ADA 252.865648104373<br>BTC 0.000000703445449298<br>ETH 0.946442381346962 | | |
| 3.1.215596 | HAYDEN RUST | ADDRESS REDACTED | | | BTC 0.000556362840758266<br>ETH 3.89263968609165<br>LINK 0.0237091853768307 | | |
| 3.1.215597 | HAYDEN SCHAAP | ADDRESS REDACTED | | | ADA 8685.17732985094<br>BTC 0.00046241357652569<br>ETH 0.443360045091669<br>USDC 36.1454807497978 | | |
| 3.1.215598 | HAYDEN SCHOMER | ADDRESS REDACTED | | | BAT 8.55055778035058<br>COMP 0.0161073337691668<br>ETH 0.000953230444342808<br>USDC 9.57738379325143<br>XLM 16.80888385126 | | |
| 3.1.215599 | HAYDEN SEIVEWRIGHT | ADDRESS REDACTED | | | BTC 0.0440270456520248 | | |
| 3.1.215600 | HAYDEN SHIN | ADDRESS REDACTED | | | ADA 329.978457435546<br>BTC 0.0437271169119722<br>EOS 41.3203108350349<br>LINK 9.17516356447747<br>USDC 1049.80888833787 | | |
| 3.1.215601 | HAYDEN SKIPPER | ADDRESS REDACTED | | | BTC 0.000612252311975909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215602 | HAYDEN SMITH | ADDRESS REDACTED | | | BTC 0.0449424289157966<br>DOT 71.6212614664489<br>ETH 3.49765751172709<br>LTC 6.99049925695891 | | |
| 3.1.215603 | HAYDEN SMITH | ADDRESS REDACTED | | | AAVE 0.175522026023317<br>BTC 0.23459130273706<br>CEL 404.996727563329<br>DOT 1.40953373789409<br>ETH 40.4548976757458<br>LINK 1264.99051331097<br>LTC 0.0425656205934338<br>LUNC 0.124242405856327<br>MATIC 58.2811608538268<br>SNX 4.25924398037727<br>USDC 0.000000286630418143<br>XRP 0.000732592901277958<br>ZEC 0.000000006120971739 | | |
| 3.1.215604 | HAYDEN SPITZ | ADDRESS REDACTED | | | BTC 0.0124210563215096 | | |
| 3.1.215605 | HAYDEN STEGER | ADDRESS REDACTED | | | BTC 0.295382659363158 | SOL 9.985 | |
| 3.1.215606 | HAYDEN STEIN | ADDRESS REDACTED | | | BTC 0.000031650840363097<br>ETH 0.000060931188288048<br>USDC 0.000336994491879027 | BTC 0.000000003175971679<br>USDC 3.14199771136043 | |
| 3.1.215607 | HAYDEN STREIN | ADDRESS REDACTED | | | BTC 0.000006481278089855<br>ETH 0.000887693422097345<br>USDC 0.0500017808283279 | | USDC 0.000000872560709542 |
| 3.1.215608 | HAYDEN STRICKLING | ADDRESS REDACTED | | | ETH 0.000366537422687075 | | |
| 3.1.215609 | HAYDEN STRICKLING | ADDRESS REDACTED | | | BTC 0.000082129218749471<br>ETH 0.00106447657863447<br>LINK 0.0337976423590888<br>UNI 0.0285237339083908<br>USDC 3.99854032130581 | | ETH 0.000000639219283963<br>USDC 10 |
| 3.1.215610 | HAYDEN TAMMING | ADDRESS REDACTED | | | BTC 0.000000352839952418<br>MCDAI 40.6785423617704<br>USDC 0.60520957427135 | | |
| 3.1.215611 | HAYDEN THOMAS | ADDRESS REDACTED | | | CEL 327.511167562929 | | |
| 3.1.215612 | HAYDEN THOMAS | ADDRESS REDACTED | | | BTC 0.000232503108386478<br>MCDAI 0.017403711690813 | | |
| 3.1.215613 | HAYDEN THOMPSON | ADDRESS REDACTED | | | AAVE 1.14828319411786<br>ADA 1045.62984696075<br>BNT 78.5251755098301<br>BTC 0.102676954397596<br>CEL 205.929266422662<br>DOT 13.8733801059816<br>ETH 7.19412828318738<br>LINK 15.5137380325611<br>MATIC 4639.41935377406<br>PAXG 8.79163110617727<br>SNX 134.956521020074<br>UMA 18.5697634780637 | | |
| 3.1.215614 | HAYDEN THOMPSON | ADDRESS REDACTED | | | BTC 0.00512555129839556<br>ETH 0.0222027603479649<br>USDC 12.3141721955245 | USDC 0.00647237736694608 | |
| 3.1.215615 | HAYDEN THORN | ADDRESS REDACTED | | | BAT 34.4390599506735<br>BTC 0.00810761309783821<br>ETH 0.394977778718073 | | |
| 3.1.215616 | HAYDEN TIMMINS | ADDRESS REDACTED | | | BTC 0.000880370194708854 | | |
| 3.1.215617 | HAYDEN TIMMS | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.192506360087824 | | |
| 3.1.215618 | HAYDEN TSUTSUI | ADDRESS REDACTED | | | CEL 1.09751325238548<br>SGB 11.8477789313459<br>XLM 70.3154846975431<br>XRP 79.1818598825232 | | |
| 3.1.215619 | HAYDEN UNGER | ADDRESS REDACTED | | | BTC 0.000000657510288171<br>ETH 0.00000075148031159 | | |
| 3.1.215620 | HAYDEN VANDERMEER | ADDRESS REDACTED | | | BTC 0.0156662930378824<br>DOT 26.6759577829906<br>ETH 0.629690197609487<br>LINK 10.1033521814972<br>LTC 6.62047498199326 | | |
| 3.1.215621 | HAYDEN WADE | ADDRESS REDACTED | | | BCH 0.000067006279388179<br>BTC 0.00196396032466307<br>ETH 0.00000266231434179<br>LTC 0.00167108251036308<br>USDC 21392.8258010028 | | |
| 3.1.215622 | HAYDEN WAITITI-PARATA | ADDRESS REDACTED | | | BTC 0.33098577013431<br>ETH 5.6554992423101<br>LINK 0.0142028009431577<br>USDC 127.950415490219<br>XRP 7372.9278098325 | | |
| 3.1.215623 | HAYDEN WEATHERMAN | ADDRESS REDACTED | | | BTC 0.000000832313145997<br>MATIC 0.40854360909709 | | |
| 3.1.215624 | HAYDEN WEIDNER | ADDRESS REDACTED | | | BTC 0.0108048788849633<br>ETH 1.10511869989371<br>MATIC 0.39214929248239 | | |
| 3.1.215625 | HAYDEN WELLS | ADDRESS REDACTED | | | MATIC 653.630017702556 | | |
| 3.1.215626 | HAYDEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000453276562772<br>CEL 18.4043380233537<br>DOT 0.00990988725701904<br>ETC 0.000476453557122835<br>MATIC 0.33811192388093<br>XLM 0.0217670230116848 | | |
| 3.1.215627 | HAYDEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000002852466047<br>CEL 970.362972805863<br>ETH 8.00834747505337<br>USDT ERC20 21.4471340898506 | | |
| 3.1.215628 | HAYDEN YANG | ADDRESS REDACTED | | | BNB 0.000000005605797879<br>BTC 0.000013643148336091<br>CEL 0.119498572334081<br>ETH 0.000208666293957441<br>LTC 0.00212207251567012 | | |
| 3.1.215629 | HAYDEN YEUNG | ADDRESS REDACTED | | | ADA 0.165684123737862<br>BTC 0.187906410354751<br>ETH 0.000000457987245768<br>LINK 0.00112611244072067<br>UNI 0.00553858024459929<br>XLM 0.0428869951403901 | | |
| 3.1.215630 | HAYDER AL AWADI | ADDRESS REDACTED | | | BTC 0.000000367039948207<br>CEL 1.092212555024<br>ETH 0.000008093460173136<br>USDC 11.4066057289135<br>USDT ERC20 1.07022561359613 | | |
| 3.1.215631 | HAYDER JEBALI | ADDRESS REDACTED | | | BTC 0.00109166637481736<br>DOT 187.837360705393<br>MATIC 191.832704718983 | | |
| 3.1.215632 | HAYDER14 NAYYEF | ADDRESS REDACTED | | | ETH 0.0000117293951813369 | | |
| 3.1.215633 | HAYDIE BIANZON | ADDRESS REDACTED | | | ADA 0.360918053929887<br>BTC 0.000010371340892793 | | |
| 3.1.215634 | HAYDN BECK | ADDRESS REDACTED | | | BTC 0.000000981970492909<br>CEL 4.12510067632416<br>USDC 0.004233 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215635 | HAYDN BUKTENICA | ADDRESS REDACTED | | | BTC 0.000228295158883094<br>CEL 97.3956357777865<br>ETH 0.00301790887428917<br>MATIC 0.819762100581727<br>USDC 0.000000775102028798 | | |
| 3.1.215636 | HAYDN BUKTENICA | ADDRESS REDACTED | | | ETH 0.0025361430393645 | | |
| 3.1.215637 | HAYDN CLANCY | ADDRESS REDACTED | | | BTC 0.000198027260463962<br>CEL 0.0753770927615942<br>LINK 0.00934258540991847<br>LTC 0.000720105181702354<br>UNI 0.0128117073342582 | | |
| 3.1.215638 | HAYDN CLARK | ADDRESS REDACTED | | | CEL 120.883046451736<br>ETH 2.66483821871891<br>LINK 184.219468731836 | | |
| 3.1.215639 | HAYDN COATS | ADDRESS REDACTED | | | ADA 393.454518247028<br>BTC 0.0362390799953439<br>DOT 5.0870364894964<br>ETH 1.03005746142669<br>USDC 379.847796966666 | | |
| 3.1.215640 | HAYDN COOK | ADDRESS REDACTED | | | TAUD 99.982884737253 | | |
| 3.1.215641 | HAYDN EDWARDS | ADDRESS REDACTED | | | BTC 0.000145189733782602<br>ETH 7.93475536375717<br>USDC 2.70208377210737 | | |
| 3.1.215642 | HAYDN HAWTHORNE | ADDRESS REDACTED | | | ADA 363.907603548946<br>BTC 0.0484196193825573<br>ETH 0.441757513988975<br>LINK 6.14506315069501<br>LTC 0.31934421962572<br>MATIC 126.750790179029<br>SNX 11.0509801297747<br>XLM 176.797089463349 | | |
| 3.1.215643 | HAYDN ISIDORE | ADDRESS REDACTED | | | CEL 11.5282708031778<br>COMP 0.109961733831816<br>EOS 3.44317646508668<br>ETH 0.0524656338811574<br>MATIC 35.160976050173<br>USDC 100.904171255983<br>XRP 72.720861917921 | | |
| 3.1.215644 | HAYDN MOYES | ADDRESS REDACTED | | | BTC 0.01019042<br>CEL 1191.33217143744<br>DOT 0.169602835188967<br>PAXG 0.269690291152<br>SGB 15110.0104645<br>SNX 2902.10503477376 | | |
| 3.1.215645 | HAYDN NORTH | ADDRESS REDACTED | | | ADA 207.043609019107 | | |
| 3.1.215646 | HAYDN POWELL | ADDRESS REDACTED | | | BTC 0.000685725511607712<br>CEL 2.85541967917798 | | |
| 3.1.215647 | HAYDN RUFFLEY | ADDRESS REDACTED | | | BTC 0.00541227145386404<br>CEL 76.7947293172412<br>ETH 0.295871000717958 | | |
| 3.1.215648 | HAYDN SANDERS | ADDRESS REDACTED | | | BTC 0.000956540301309268<br>CEL 2.15863453707879<br>SGB 1124.5505163194<br>XRP 0.425654 | | |
| 3.1.215649 | HAYDN STRAUSS | ADDRESS REDACTED | | | CEL 1.07363480648585 | | |
| 3.1.215650 | HAYDN VANCE | ADDRESS REDACTED | | | AAVE 0.00182465073766063<br>BTC 0.198125885685986<br>ETH 5.51034517118035<br>LTC 0.0014352138448983<br>MATIC 1357.24871766585 | | |
| 3.1.215651 | HAYDN VICKERMAN | ADDRESS REDACTED | | | BTC 0.065295109724962<br>CEL 51.9081856749421<br>ETH 0.277774269875 | | |
| 3.1.215652 | HAYDON GANGLOFF | ADDRESS REDACTED | | | ETH 0.000717083864691468 | | |
| 3.1.215653 | HAYDY PATRICIA TREVINO | ADDRESS REDACTED | | | | ETH 0.3140736 | |
| 3.1.215654 | HAYE ELGERSMA | ADDRESS REDACTED | | | BTC 0.000116678295677561<br>CEL 0.324495339262791<br>USDC 13.4033903829885<br>UST 10017.5376450785 | | |
| 3.1.215655 | HAYEON KADONOFF | ADDRESS REDACTED | | | BTC 0.173230767931321<br>ETH 15.888263417011 | | |
| 3.1.215656 | HAYES ALEXANDER NEILAND | ADDRESS REDACTED | | | BTC 0.107232440386831<br>DOGE 312.517216506818<br>ETH 1.24531353658912<br>LTC 1.21017990879411<br>SOL 37.0110938051026 | | |
| 3.1.215657 | HAYES ANDERSON | ADDRESS REDACTED | | | BTC 0.00025645531060673 | | |
| 3.1.215658 | HAYES COLOMB | ADDRESS REDACTED | | | BTC 0.000816198863170088<br>ETH 0.0599980542490821<br>USDC 1706.77684808421 | | |
| 3.1.215659 | HAYES ZHAO | ADDRESS REDACTED | | | BTC 0.000473967958416163 | | |
| 3.1.215660 | HAYIK YILAN | ADDRESS REDACTED | | | ADA 0.733957582443296 | | |
| 3.1.215661 | HAYK AVAGYAN | ADDRESS REDACTED | | | BTC 0.275457761007678<br>ETH 4.27432659656783 | BTC 0.05554648<br>ETH 0.718069 | |
| 3.1.215662 | HAYK GHONAGHCHYAN | ADDRESS REDACTED | | | CEL 0.00524910494027653<br>ETH 0.000315035328597535 | | |
| 3.1.215663 | HAYK HOVHANNISYAN | ADDRESS REDACTED | | | BTC 0.0000021271175134742<br>USDC 0.90888304144053 | | |
| 3.1.215664 | HAYK KUYUMDZHYAN | ADDRESS REDACTED | | | BTC 0.000659435557472264<br>ETH 0.0124624253036976<br>MATIC 38.6332187116354 | | |
| 3.1.215665 | HAYKAZ KHROYAN | ADDRESS REDACTED | | | BTC 0.00174787322745214<br>CEL 1.07408258067916 | | |
| 3.1.215666 | HAYLEE ANDERSON | ADDRESS REDACTED | | | ETH 0.0183093628266517 | | |
| 3.1.215667 | HAYLEE ANTONIO | ADDRESS REDACTED | | | CEL 0.298726368363326<br>XRP 36.55 | | |
| 3.1.215668 | HAYLEE PHILLIPS | ADDRESS REDACTED | | | ADA 794.272772353945<br>BTC 0.00247768238850775<br>USDC 418.690465696101 | | |
| 3.1.215669 | HAYLEIGH SWARTZ | ADDRESS REDACTED | | | BTC 0.000037423231851832<br>ETH 0.000345763550361302<br>LINK 0.0974738621139545<br>USDC 99.218900541812 | | |
| 3.1.215670 | HAYLEY BELL | ADDRESS REDACTED | | | ADA 10<br>BTC 0.13719233<br>CEL 96.6878615797692<br>DOT 34.61786371<br>ETH 0.54706968 | | |
| 3.1.215671 | HAYLEY BLACKWELL | ADDRESS REDACTED | | | XLM 0.0449015291108362<br>XRP 0.00224220789608307 | | |
| 3.1.215672 | HAYLEY BLAKE | ADDRESS REDACTED | | | AVAX 14.2980242491141<br>BTC 0.0245687322389433<br>CEL 11.3801421190086<br>ETH 0.270488815968865 | | |
| 3.1.215673 | HAYLEY BOSWELL | ADDRESS REDACTED | | | BTC 0.000621847606688244<br>CEL 44.4822076722888 | | |
| 3.1.215674 | HAYLEY CARR | ADDRESS REDACTED | | | ADA 177.779342723004<br>BTC 0.00257795577318391<br>CEL 9.61146516603721<br>XRP 517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215675 | HAYLEY COOK | ADDRESS REDACTED | | | CEL 1.61895253192033<br>XRP 187 | | |
| 3.1.215676 | HAYLEY DEANE | ADDRESS REDACTED | | | CEL 2161.3860243566<br>SGB 4868.17437529248<br>USDC 0.000004<br>XRP 0.224280189317823 | | |
| 3.1.215677 | HAYLEY ELIZABETH GORDON | ADDRESS REDACTED | | | ETH 0.0277114764122628 | | |
| 3.1.215678 | HAYLEY ERIN CLOUD | ADDRESS REDACTED | | | BTC 0.000000521443743126<br>USDC 0.492500626448692 | | |
| 3.1.215679 | HAYLEY FENTON | ADDRESS REDACTED | | | BTC 0.00340879<br>CEL 20.7275903488227<br>LTC 0.48436177 | | |
| 3.1.215680 | HAYLEY GILL | ADDRESS REDACTED | | | CEL 55.2950937132406 | | |
| 3.1.215681 | HAYLEY GRIFFITH | ADDRESS REDACTED | | | BTC 0.00152850049040009<br>CEL 0.261443235673036<br>ETH 1.51089903486972 | | |
| 3.1.215682 | HAYLEY HALSTEAD | ADDRESS REDACTED | | | ADA 51.9701995712018<br>BTC 0.0434375222003867<br>ETH 2.00458231013417<br>LINK 101.682111925729<br>UNI 2.94602173543077 | | |
| 3.1.215683 | HAYLEY HANSON | ADDRESS REDACTED | | | BTC 0.000004296075030641<br>MCDAI 30.6215369274588 | | |
| 3.1.215684 | HAYLEY JACKSON | ADDRESS REDACTED | | | BTC 0.00124125<br>CEL 75.1961394493488<br>ETH 0.262173396177709<br>SGB 175.964355972874<br>XLM 1350.0129772<br>XRP 1176.89308297002 | | |
| 3.1.215685 | HAYLEY KAPTEIN | ADDRESS REDACTED | | | BTC 0.0982157049866797<br>CEL 830.454484299757<br>ETH 1.7447771<br>USDT ERC20 15080 | | |
| 3.1.215686 | HAYLEY KATE MARTIN | ADDRESS REDACTED | | | BTC 0.0239607000578174<br>CEL 40.6200985429252<br>ETH 1.08930593499061<br>LTC 10.395669137147<br>MANA 120.09376456 | | |
| 3.1.215687 | HAYLEY KATHLEEN STOLLE | ADDRESS REDACTED | | | BTC 0.579071947132801<br>CEL 131.144958681896<br>ETH 12.2275932278644<br>USDT ERC20 100354.691115649 | USDT ERC20 10000 | |
| 3.1.215688 | HAYLEY KRETCHMAR | ADDRESS REDACTED | | | AVAX 4.97788702943144<br>BAT 1215.78727328982<br>ETH 0.000754452391706976<br>LINK 65.1947821802166<br>MATIC 7.28662735941048<br>USDT ERC20 73.4361726648962 | | |
| 3.1.215689 | HAYLEY LAMBOURN | ADDRESS REDACTED | | | BTC 0.00758004758587396<br>CEL 6.46110119031059 | | |
| 3.1.215690 | HAYLEY LAW | ADDRESS REDACTED | | | BTC 0.000609526463008836<br>ETH 0.0042448345217335<br>XRP 12.2410441905814 | | |
| 3.1.215691 | HAYLEY LOCK | ADDRESS REDACTED | | | BTC 0.00270554<br>CEL 28.6399225493842 | | |
| 3.1.215692 | HAYLEY LOMAS | ADDRESS REDACTED | | | CEL 0.0319220752749571<br>SGB 425.49171759394<br>XRP 14363.9745749915 | | |
| 3.1.215693 | HAYLEY NEWTON-HOLROYD | ADDRESS REDACTED | | | BTC 0.016335583140533<br>CEL 27.0794349188758<br>USDC 26696.3374190255 | | |
| 3.1.215694 | HAYLEY OCONNOR | ADDRESS REDACTED | | | BTC 0.00077273896020525<br>CEL 2.51768725727405<br>SNX 2 | | |
| 3.1.215695 | HAYLEY OZALVO | ADDRESS REDACTED | | | BTC 0.00238739330234661<br>USDC 5234.3396323647 | | |
| 3.1.215696 | HAYLEY PATRICIA MARTIN | ADDRESS REDACTED | | | BTC 0.00128757422933058<br>CEL 1.77866751013174<br>ETH 0.383499399106816 | | |
| 3.1.215697 | HAYLEY PRESCOTT | ADDRESS REDACTED | | | BTC 0.0229029721423418<br>DOT 2.12344896877988<br>MATIC 29.6516580171773 | | |
| 3.1.215698 | HAYLEY PRESTON | ADDRESS REDACTED | | | BTC 0.000171406132587667<br>CEL 17.6203971553609<br>LINK 0.0306237507441524 | | |
| 3.1.215699 | HAYLEY RASMUSSEN | ADDRESS REDACTED | | | BTC 0.053730327710173<br>ETH 0.000031129673646875<br>MATIC 0.00197892117782285<br>XRP 0.954997158585493 | | |
| 3.1.215700 | HAYLEY RENAE FREY | ADDRESS REDACTED | | | DOT 39.5546186769634<br>ETH 2.63270510692924<br>LINK 381.688272263961 | | |
| 3.1.215701 | HAYLEY SERRANO | ADDRESS REDACTED | | | ADA 69.3243146507799<br>BTC 0.0451008277569078<br>ETH 1.1849524833191<br>GUSD 547.389203993724<br>LINK 0.967570162987377<br>MATIC 173.390898411863 | | |
| 3.1.215702 | HAYLEY SMITH | ADDRESS REDACTED | | | CEL 268.334249083429 | | |
| 3.1.215703 | HAYLEY SWINAMER | ADDRESS REDACTED | | | DOT 8.86624040159926<br>ETH 0.190738624710225<br>SNX 8.25573889399437 | | |
| 3.1.215704 | HAYLEY TERESA DEWICK | ADDRESS REDACTED | | | ETH 0.00169595068162593 | | |
| 3.1.215705 | HAYLEY TOPEZ | ADDRESS REDACTED | | | BTC 0.0012625315348671<br>MATIC 278.943618546934 | | |
| 3.1.215706 | HAYLEY TURNER | ADDRESS REDACTED | | | BTC 0.00115642703558305<br>MATIC 201.948352974968 | | |
| 3.1.215707 | HAYLEY WILFONG | ADDRESS REDACTED | | | ADA 0.00759345609125893<br>BCH 0.000134034562887589<br>BTC 0.000000805594227196<br>DOT 0.00206445086577765 | | |
| 3.1.215708 | HAYLEY YEONG | ADDRESS REDACTED | | | BTC 0.00201133581920642<br>CEL 110.81009739364<br>ETH 2.001<br>USDC 11154.2092060432<br>USDT ERC20 8.3329947833117 | | |
| 3.1.215709 | HAYLIE KATE BERRY | ADDRESS REDACTED | | | BTC 0.000001194832514818<br>ETH 0.104896393572066<br>MATIC 0.711185520715689<br>USDT ERC20 2.02285464200747 | BTC 0.000000007643323186 | |
| 3.1.215710 | HAYNAL HUBA-NANDOR | ADDRESS REDACTED | | | BTC 0.000001885209149561<br>ETH 0.000154754899318543 | | |
| 3.1.215711 | HAYNALKA ZALAI | ADDRESS REDACTED | | | ADA 0.0925816237602202<br>BNB 0.000734858895605138<br>BTC 0.000001017609742096<br>CEL 0.0449565370942407<br>EOS 0.0873735391052077<br>USDT ERC20 0.000000363637362939<br>XLM 0.000000029484358234 | | |
| 3.1.215712 | HAYNES HOLDING, LLC | W THORNTON ST, ABBOTT , TEXAS 76621 | | | BTC 0.00245213628630427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215713 | HAYO LOACKER | ADDRESS REDACTED | | | BTC 0.0166783902705406<br>CEL 10.77136810844<br>XRP 345.19246115789 | | |
| 3.1.215714 | HAYON JEON | ADDRESS REDACTED | | | BTC 0.00258014359457854<br>GUSD 421.356583517974 | | |
| 3.1.215715 | HAYOUN YANN | ADDRESS REDACTED | | | BTC 0.0112048258131086<br>CEL 30.3593836869501<br>USDC 1081.141213 | | |
| 3.1.215716 | HAYOUNG KIM | ADDRESS REDACTED | | | BCH 10.4970064581066<br>BTC 1.00563401597664<br>CEL 0.955947712213616<br>ETH 0.0214664289207471<br>MCDAI 40 | | |
| 3.1.215717 | HAYOUNG LEE | ADDRESS REDACTED | | | BNB 1.20970118337113<br>BTC 0.00220547349113477<br>CEL 11.5576911677031<br>USDT ERC20 722.11328648225 | | |
| 3.1.215718 | HAYOUNG PARK | ADDRESS REDACTED | | | BTC 0.00245629003463182<br>CEL 4.87804071809434<br>ETH 0.000730794636216554<br>USDC 9.63748623166323 | CEL 0.000068721821154903 | |
| 3.1.215719 | HAYRETTIN BATMAZ | ADDRESS REDACTED | | | BTC 0.0969832168202015 | | |
| 3.1.215720 | HAYRETTIN OZGUR KEKLIKOGLU | ADDRESS REDACTED | | | ETH 0.000000395645225022 | | |
| 3.1.215721 | HAYRI CULUM | ADDRESS REDACTED | | | USDC 5100.27108493039 | | |
| 3.1.215722 | HAYRIYE EMIROGLU | ADDRESS REDACTED | | | CEL 0.00159737645404673<br>ETH 0.000034201059038366 | | |
| 3.1.215723 | HAYRIYE EROGLU | ADDRESS REDACTED | | | ETH 0.000000953216370528 | | |
| 3.1.215724 | HAYRULLAH KIZILKAYA | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | |
| 3.1.215725 | HAYTHAM ELHAWARY | ADDRESS REDACTED | | | BTC 0.000219782737046801<br>ETH 0.00647254684751167<br>MATIC 1.34773526449497 | BTC 0.000000204288953921<br>ETH 0.000000177303196342<br>MATIC 0.000000863032355661 | |
| 3.1.215726 | HAYTHAM HAGGAG | ADDRESS REDACTED | | | BTC 0.000000002300603422<br>CEL 258.861461563239<br>USDC 1.06385454822954 | | |
| 3.1.215727 | HAYTHEM KHANFAR | ADDRESS REDACTED | | | BTC 0.00126603438980168<br>ETH 0.00398067816759439 | | |
| 3.1.215728 | HAYTHUM ALMAROOSH | ADDRESS REDACTED | | | BTC 0.000009050752769323 | | |
| 3.1.215729 | HAYWARD HAMRICK | ADDRESS REDACTED | | | BCH 0.000327700034116821<br>BTC 0.00044225741482356<br>CEL 1.15127906861969<br>ETH 0.00401223569814097<br>LTC 0.00436063551561848<br>OMG 10.220064342836<br>SGB 0.0566037125661114<br>USDC 0.00560960178116137<br>XLM 0.678720069534239<br>XRP 0.37026691778465<br>ZRX 0.281355750705524 | | |
| 3.1.215730 | HAYWOOD HUNTER | ADDRESS REDACTED | | | ETH 0.00101545786769133 | | |
| 3.1.215731 | HAZAEL GUERRERO | ADDRESS REDACTED | | | BAT 0.0137413052641294 | | |
| 3.1.215732 | HAZAEL GUERRERO | ADDRESS REDACTED | | | BTC 0.0000055997624301 21<br>ETH 0.000140678265027636<br>LINK 0.0355937439328981<br>MCDAI 0.0210986269432984 | BTC 0.000000002911400195<br>MCDAI 124.0151754 | |
| 3.1.215733 | HAZAEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.156034208849788<br>BTC 0.000000704751156424999 | | |
| 3.1.215734 | HAZAL ISIN | ADDRESS REDACTED | | | ETH 0.00148229839259562 | | |
| 3.1.215735 | HAZAL YILMAZ | ADDRESS REDACTED | | | BTC 0.00000000387796524<br>CEL 0.0663729064231801<br>USDT ERC20 0.000000275117521368 | | |
| 3.1.215736 | HAZAR AKSU | ADDRESS REDACTED | | | CEL 0.000884067214913361<br>ETH 0.000000011894736344 | | |
| 3.1.215737 | HAZAR ISMAIL ARDIC | ADDRESS REDACTED | | | BTC 0.00126457421786084<br>USDT ERC20 1.71128286843967 | | |
| 3.1.215738 | HAZARD BENJAMIN | ADDRESS REDACTED | | | BNB 0.368492785789763 | | |
| 3.1.215739 | HAZARD LUDOVIC | ADDRESS REDACTED | | | BTC 0.00112873479589637<br>CEL 0.204874054623015<br>DOT 21.6245184044423<br>ETC 3.93823153262889<br>LTC 1.39010935135872 | | |
| 3.1.215740 | HAZARD NICOLAS | ADDRESS REDACTED | | | BNB 0.12065195891348<br>BTC 0.5<br>CEL 690.974084618528<br>USDT ERC20 0.001359 | | |
| 3.1.215741 | HAZBI XHINDI | ADDRESS REDACTED | | | CEL 83.2561429087246 | | |
| 3.1.215742 | HAZEL ANGELI CUSTODIO | ADDRESS REDACTED | | | CEL 0.0350834028138703<br>ETH 0.000025286439457793 | | |
| 3.1.215743 | HAZEL BARREDO | ADDRESS REDACTED | | | BTC 0.098292617710979<br>ETH 1.66187952503457 | | |
| 3.1.215744 | HAZEL CHUA | ADDRESS REDACTED | | | BTC 0.00179628440587349<br>CEL 24.1755141893556<br>USDC 650 | | |
| 3.1.215745 | HAZEL DOMINGO | ADDRESS REDACTED | | | BTC 0.00119030511065085 | | |
| 3.1.215746 | HAZEL ESPINOZA | ADDRESS REDACTED | | | CEL 0.339261624160732<br>SNX 1.00797019364766 | | |
| 3.1.215747 | HAZEL ILAGAN | ADDRESS REDACTED | | | ADA 13.6002639180594<br>BTC 0.00327607026073283<br>CEL 1.16045410935862<br>USDC 0.179096861318894 | | |
| 3.1.215748 | HAZEL JOYCE RIVERA | ADDRESS REDACTED | | | USDC 0.432271969902465 | | |
| 3.1.215749 | HAZEL NATHALIE VERBO | ADDRESS REDACTED | | | CEL 117.036630619779<br>MCDAI 30.1766813190197 | | |
| 3.1.215750 | HAZEL RUSSELL | ADDRESS REDACTED | | | BTC 0.000399917137130308 | | |
| 3.1.215751 | HAZEL SALVE AJERO | ADDRESS REDACTED | | | BTC 0.119446619664369 | | |
| 3.1.215752 | HAZEL SOLIS | ADDRESS REDACTED | | | BTC 0.000000005699652643<br>CEL 0.468593454025701<br>LTC 0.114940855350473<br>SNX 0.0195952464024345<br>USDC 0.000071374036352913<br>XRP 0.704134590195361 | | |
| 3.1.215753 | HAZEL SPRINGETT | ADDRESS REDACTED | | | BTC 0.00005496<br>CEL 0.0145485409103145 | | |
| 3.1.215754 | HAZEL STATON | ADDRESS REDACTED | | | BTC 0.238848105705887<br>ETH 15.8564863474596<br>MATIC 1612.18491652654<br>SNX 1337.54467676298<br>USDT ERC20 111.827542025081 | | |
| 3.1.215755 | HAZEL SYMONDS | ADDRESS REDACTED | | | BTC 0.000540744198539049 | | |
| 3.1.215756 | HAZEL VALERIO | ADDRESS REDACTED | | | XRP 3.09423866488043 | | |
| 3.1.215757 | HAZEL WONG | ADDRESS REDACTED | | | AAVE 9.34240376579658<br>ADA 971.124488077434<br>AVAX 12.880130649216<br>BTC 0.259535867246158<br>DOT 58.5636928714918<br>ETH 5.25244955012255<br>LINK 26.6270199635002<br>LUNC 57.09611731092<br>MANA 374.513911838848<br>MATIC 952.439458687184 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215758 | HAZEM CHEIKH HASSEN | ADDRESS REDACTED | | | BTC 0.0000161382709263<br>CEL 0.0123380877725652 | | |
| 3.1.215759 | HAZEM DALAL | ADDRESS REDACTED | | | BTC 0.00131999570184972<br>CEL 51.0604810891529<br>EOS 49.7197<br>ETH 1.04720816183395<br>LTC 3.02415414084824<br>MATIC 890.69819020223<br>SNX 184.766134613187<br>XLM 201.842332348614 | | |
| 3.1.215760 | HAZEM EL-SABAWI | ADDRESS REDACTED | | | AVAX 0.000081113026146977<br>BTC 0.0000276109650707889<br>CEL 1.15311474915402<br>DOT 0.0221156106648235<br>ETH 0.000018566242710876<br>LUNC 0.000047634715844568<br>SOL 0.000178897023346706 | | |
| 3.1.215761 | HAZEM ISAWI | ADDRESS REDACTED | | | ADA 892.085965150859<br>BTC 0.178854032998259<br>DOT 78.4049338576099<br>ETH 0.417252945995107<br>MATIC 447.599105508183 | | |
| 3.1.215762 | HAZEM KANAAN | ADDRESS REDACTED | | | ADA 14522.6801150068<br>BTC 0.60389265292533<br>DOT 1480.33874100619<br>ETH 31.1411853105561 | ETH 0.000000683553313353<br>MANA 0.00418904 | |
| 3.1.215763 | HAZIEL ARTOLA | ADDRESS REDACTED | | | BTC 0.000001622466161634<br>CEL 3.96647796684762 | | |
| 3.1.215764 | HAZIEL CAPUTTI | ADDRESS REDACTED | | | BTC 0.000000147975335394<br>CEL 0.0176580208998821 | | |
| 3.1.215765 | HAZIEL GARCIA | ADDRESS REDACTED | | | BTC 0.00108205619161691<br>XRP 1261.5587651266 | | |
| 3.1.215766 | HAZIM HALIM | ADDRESS REDACTED | | | ADA 19.6900720528829<br>CEL 1.18785923478665 | | |
| 3.1.215767 | HAZIM MANDAVIA | ADDRESS REDACTED | | | ETH 2.60202641749404 | | |
| 3.1.215768 | HAZIM RASSAM | ADDRESS REDACTED | | | BTC 0.000182206366120381 | | |
| 3.1.215769 | HAZIM SPAHIC | ADDRESS REDACTED | | | BNB 1.43874418<br>BTC 0.0023285055651283<br>CEL 3.50039381506217 | | |
| 3.1.215770 | HAZIQ SHAQIMI BIN AIMI AIZREEN | ADDRESS REDACTED | | | BTC 0.00495606914045936<br>ETH 0.00893298124939021 | | |
| 3.1.215771 | HAZIQ WAHAB | ADDRESS REDACTED | | | BTC 0.00000264981312864399<br>MATIC 0.521682792866409 | | |
| 3.1.215772 | HAZIQ YUSRI | ADDRESS REDACTED | | | CEL 0.191680069181824<br>MATIC 2.05867950987865<br>USDT ERC20 54.4208825050725 | | |
| 3.1.215773 | HAZIQ ZAILANI | ADDRESS REDACTED | | | XRP 0.000192620711555174 | | |
| 3.1.215774 | HAZIZ OSAJ | ADDRESS REDACTED | | | BTC 0.0517366383682306<br>CEL 1.08183861497127 | | |
| 3.1.215775 | HAZLIE HAFIZ RAZAK | ADDRESS REDACTED | | | XRP 64.6894668537328 | | |
| 3.1.215776 | HAZNI TALAY | ADDRESS REDACTED | | | BCH 0.00074466<br>CEL 3.22883504424377<br>LTC 0.0000000099955 | | |
| 3.1.215777 | HAZNOR HIZAN | ADDRESS REDACTED | | | BTC 0.000000005107056377<br>CEL 2.78678537075637 | | |
| 3.1.215778 | HAZRIENNE AHMAD FEISAL | ADDRESS REDACTED | | | BAT 10.8101900968179<br>XRP 0.0524484328209004 | | |
| 3.1.215779 | HAZRIL IZWAN HASMAN | ADDRESS REDACTED | | | CEL 0.107269484464821<br>ETH 0.128506803826896<br>LTC 0.000035459520135194<br>XRP 0.0131902631424475 | | |
| 3.1.215780 | HAZVINEI GWENDOLENE CHIGWA | ADDRESS REDACTED | | | BTC 0.00015919<br>CEL 1.16794032452985<br>ETH 0.000412984780579484 | | |
| 3.1.215781 | HAZVINEYI MUTSAMBIWA | ADDRESS REDACTED | | | BTC 0.000000001251443351<br>CEL 2.76656355420168 | | |
| 3.1.215782 | HAZWAN AZFAR MOHAMAD SAAD | ADDRESS REDACTED | | | CEL 0.00256363060695142<br>DOT 12.8164067776383<br>ETH 0.0109079609968415 | | |
| 3.1.215783 | HAZWANI NASRUDDIN | ADDRESS REDACTED | | | ADA 0.103197770471989<br>BTC 0.000003533321975923<br>ETH 0.000081484380584126<br>XRP 0.0352390719460384 | | |
| 3.1.215784 | HAZWANY JAMALUDDIN | ADDRESS REDACTED | | | ADA 0.000000642718646279<br>BNB 0.000000002432732169<br>CEL 1.55426302872898 | | |
| 3.1.215785 | HAZZELEL BUNYI | ADDRESS REDACTED | | | USDT ERC20 0.559839026251526 | | |
| 3.1.215786 | HB MERTZ | ADDRESS REDACTED | | | ADA 389.091853530928<br>BTC 0.114136848524683<br>ETH 0.00105673049523856<br>MATIC 3.22518747425883<br>USDC 44453.4613556058<br>XLM 37.0380955933719 | | |
| 3.1.215787 | HBERRIOS BERRIOS | ADDRESS REDACTED | | | CEL 24.4532900749544<br>ETC 1.65610365150837<br>LINK 0.0407292443738822<br>MATIC 0.620606086662888<br>SNX 0.021609539299383<br>USDC 0.0447124976040169<br>USDT ERC20 0.685621015771623<br>XLM 73.608028321346 | | |
| 3.1.215788 | HC ANDRESEN | ADDRESS REDACTED | | | CEL 0.249056937722248<br>ETH 0.0472122878281911 | | |
| 3.1.215789 | HC LAU | ADDRESS REDACTED | | | CEL 0.0645963163212314<br>USDT ERC20 66.6303360263105 | | |
| 3.1.215790 | HCM ASSOCIATES, LLC | DRISCOLL ST, HOUSTON, TEXAS 77098 | | | ADA 12207.6404828377 | | |
| 3.1.215791 | HE DE | ADDRESS REDACTED | | | BTC 0.000903193355730438<br>XLM 0.482445694723616 | | |
| 3.1.215792 | HE DOM | ADDRESS REDACTED | | | USDC 123.546164324755 | | |
| 3.1.215793 | HE FE | ADDRESS REDACTED | | | BTC 0.000806339984970742<br>XRP 274.815932491757 | | |
| 3.1.215794 | HE GAO | ADDRESS REDACTED | | | BTC 0.000000202241954263<br>USDC 0.00558268250390109 | | |
| 3.1.215795 | HE HA | ADDRESS REDACTED | | | BNB 0.000000004820026202<br>BTC 0.000000105022961906<br>CEL 0.343965889584555 | | |
| 3.1.215796 | HE HONG ZHU | ADDRESS REDACTED | | | BTC 0.000004402186112891<br>CEL 165.884503781116<br>LUNC 0.000289746942681089<br>USDC 2.02639717744495<br>UST 0.148753179380862 | | |
| 3.1.215797 | HE HUANG | ADDRESS REDACTED | | | BTC 0.0109256082995774 | | |
| 3.1.215798 | HE IRDA | ADDRESS REDACTED | | | BTC 0.000000000908011478<br>CEL 2.64169397644778<br>USDC 0.513952070730978 | | |
| 3.1.215799 | HE JIN | ADDRESS REDACTED | | | | BTC 0.00238372981751421<br>ETH 0.2 | |
| 3.1.215800 | HE LONG | ADDRESS REDACTED | | | CEL 1.07421056286034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215801 | HE XU | ADDRESS REDACTED | | | BNB 0.000000001452371519<br>BTC 0.488840953530385<br>CEL 952.090013650599<br>LINK 0.207734643589734<br>USDT ERC20 0.18422900894975 | | |
| 3.1.215802 | HE YANG | ADDRESS REDACTED | | | BTC 0.000856453861017703<br>USDC 10589.5559353555 | | |
| 3.1.215803 | HE YAPENG | ADDRESS REDACTED | | | BTC 0.000205665097865168 | | |
| 3.1.215804 | HE YUN CHEN | ADDRESS REDACTED | | | BTC 0.0357163516745349<br>CEL 0.0410909552401375<br>ETH 0.000520209997814908<br>MATIC 300.397112069043<br>MCDAI 31.47435634311 | | |
| 3.1.215805 | HE ZHANG | ADDRESS REDACTED | | | BTC 0.0268826931897295<br>CEL 1.68736920150986 | | |
| 3.1.215806 | HE ZHENG-MIN | ADDRESS REDACTED | | | BTC 0.000000022410520894<br>CEL 0.0014305589223025<br>USDT ERC20 0.0694941133230731 | | |
| 3.1.215807 | HEAD WINE | ADDRESS REDACTED | | | BTC 0.000002424083758246<br>USDC 1.31661453310016 | | |
| 3.1.215808 | HEADLEY MARTIN | ADDRESS REDACTED | | | BTC 0.00174801166814758<br>CEL 6.08713661130165<br>ETH 0.102366826813511<br>USDC 0.10009561576014<br>XRP 0.000000869262703306 | | |
| 3.1.215809 | HEAGAN BLOEMFONTEIN | ADDRESS REDACTED | | | BTC 0.000029095184464274<br>CEL 0.133337806751934 | | |
| 3.1.215810 | HEAH HUNG CHEONG | ADDRESS REDACTED | | | CEL 0.00677923873350851<br>ETC 0.0820950124532596 | | |
| 3.1.215811 | HEALEY CONSULTING, LLC | 8 HEMLOCK CIR, LACONIA, NEW HAMPSHIRE 3246 | | | BTC 0.00000144552555877<br>ETH 0.00196449556543408<br>USDC 0.032544746219241 | | |
| 3.1.215812 | HEAN GROOM | ADDRESS REDACTED | | | ADA 0.000000150247698521<br>BTC 0.000000008770406399<br>CEL 15513.9359365801<br>ETH 0.00262974984856207<br>TAUD 16.9717613097296<br>USDC 13.8801530696814<br>USDT ERC20 2.50199770611219 | | |
| 3.1.215813 | HEAN KEY | ADDRESS REDACTED | | | BTC 0.496191833523765<br>ETH 6.85733464925241 | | |
| 3.1.215814 | HEAN LENG KANG | ADDRESS REDACTED | | | 1INCH 211.777105559582<br>AAVE 5.86892803661767<br>ADA 14765.0610522816<br>AVAX 17.906205682338<br>BNB 419.734143667694<br>BTC 0.10687921564065<br>ETH 5.16417458886837<br>LINK 0.0624845940043838<br>LUNC 26.4702349961116<br>SNX 122.514239494299<br>SOL 208.25447784682<br>SUSHI 65.7944934024028<br>UNI 203.402245292621 | | |
| 3.1.215815 | HEANG EAR | ADDRESS REDACTED | | | BAT 0.972116577428483<br>BTC 1.0570205953893<br>USDC 0.0374307957369997<br>USDT ERC20 20442.4919174183 | | |
| 3.1.215816 | HEATH ALLEN BREWER | ADDRESS REDACTED | | | BTC 0.00141163464132607<br>LUNC 7.34939380395776 | | |
| 3.1.215817 | HEATH BARNES | ADDRESS REDACTED | | | AAVE 0.0508340401076107<br>BCH 0.0284648975753009<br>BTC 0.000262361029523681<br>CEL 95.957831167926<br>DOT 1.69572505329906<br>ETH 0.00348264780916786<br>LINK 0.235068541436296<br>MANA 2.88813200670144<br>MATIC 5.48489052241129<br>MCDAI 2.75830472567882<br>PAXG 0.0140548808850623<br>UNI 0.0269175130563464 | | |
| 3.1.215818 | HEATH BRANUM | ADDRESS REDACTED | | | BTC 0.00100478426910375 | | |
| 3.1.215819 | HEATH BROUSSARD | ADDRESS REDACTED | | | AAVE 4.29728253552904<br>BAT 2068.49513172165<br>CEL 0.0685164103217579<br>COMP 2.48466453040024<br>DASH 7.26619200158235<br>ETH 0.000437022672247526<br>GUSD 7.86727928310117<br>KNC 1.62701314948251<br>LINK 263.935060690605<br>LTC 0.00293610731295116<br>SNX 24.0875902832006<br>UNI 232.361933764755<br>XLM 6232.84630539448<br>ZEC 8.2319754287677<br>ZRX 1521.91554806368 | CEL 91.8305356080305 | |
| 3.1.215820 | HEATH BURRESON | ADDRESS REDACTED | | | ADA 2737.67216838439<br>BTC 0.2563476204921<br>DOT 38.6558019236096<br>ETH 2.60504063161948<br>MATIC 2622.09400142944<br>USDC 0.07647741138536 | ETH 1.86284122210194 | |
| 3.1.215821 | HEATH CANDERO | ADDRESS REDACTED | | | BTC 0.0167736964933831<br>ETH 0.00703897951554709<br>LTC 0.240079750476875 | | |
| 3.1.215822 | HEATH CHRISTENSEN | ADDRESS REDACTED | | | CEL 18.3089373627659<br>ETH 0.00002559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215823 | HEATH CLEMSON | ADDRESS REDACTED | | | 1INCH 1399.5<br>AAVE 7.4<br>AVAX 43.8004369964373<br>BAT 4965<br>BCH 0.00000000805555556<br>BTC 0.000989465461298899<br>BUSD 125.7728<br>CEL 16052.597209532<br>DOT 0.00000076<br>EOS 309.9<br>ETH 8.33698296<br>LUNC 65.5<br>MANA 9904<br>MATIC 30000<br>OMG 508.921826420081<br>SGB 324.814703122645<br>SNX 288.48<br>SOL 21.20858217<br>SUSHI 110.76<br>UNI 348.59<br>USDC 20<br>XLM 0.0000007<br>XRP 0.00000054166667<br>XTZ 719.8<br>ZRX 1141.99999999704 | | |
| 3.1.215824 | HEATH CULLIVER | ADDRESS REDACTED | | | CEL 1.25698320579768 | | |
| 3.1.215825 | HEATH DENZEL OCTOBER | ADDRESS REDACTED | | | ADA 410.1<br>BAT 533.432<br>BNB 0.9956026<br>BTC 0.00964205750371213<br>CEL 1036.53817312366<br>DOGE 2841<br>DOT 22.01786<br>EOS 180.1<br>ETC 10.54<br>ETH 0.12919198<br>LTC 3.828<br>MATIC 288.4815<br>OMG 85.19<br>XRP 564.697816 | | |
| 3.1.215826 | HEATH DEYOUNG | ADDRESS REDACTED | | | AAVE 0.00159096458776733<br>ADA 0.0771491037396243<br>BTC 0.000117806288541137<br>COMP 0.00236600009222076<br>DASH 0.00412616585015055<br>DOT 0.0345769372889385<br>ETH 0.00207190084770155<br>KNC 0.0265455231429807<br>LTC 0.00143971291575021<br>MATIC 1.28489285519384<br>SNX 0.03440113520036<br>UNI 0.00603167344146617<br>XLM 50.3489872760443<br>ZEC 0.00206324563916634<br>ZRX 0.0890312885471969 | | |
| 3.1.215827 | HEATH DICKELMAN | ADDRESS REDACTED | | | BTC 0.000831284789524517<br>ETH 0.0207320723361151 | | |
| 3.1.215828 | HEATH ELLIOTT | ADDRESS REDACTED | | | BTC 0.00039619002767046<br>CEL 11.0068303715318<br>LTC 0.389807397010376<br>TUSD 0.00090197991813697<br>USDT ERC20 0.729793330025481 | | |
| 3.1.215829 | HEATH GREENLEE | ADDRESS REDACTED | | | ADA 531.07877461481<br>BTC 0.00169252652929051<br>XLM 16.1162663642118 | | |
| 3.1.215830 | HEATH HALL | ADDRESS REDACTED | | | BTC 0.000596148460296056<br>ETH 0.00351380408097051 | | |
| 3.1.215831 | HEATH HOLBERT | ADDRESS REDACTED | | | BTC 0.0000022640980900056<br>USDC 2.71125002272709 | | |
| 3.1.215832 | HEATH JOHNSON | ADDRESS REDACTED | | | BTC 0.0483096274713429<br>ETH 0.594376694638091<br>USDC 8.54749547913278 | | |
| 3.1.215833 | HEATH JONES | ADDRESS REDACTED | | | BTC 0.108892125464931<br>ETH 0.314088566081874<br>LINK 138.392981783158<br>MATIC 272.944708872712<br>USDC 0.539512336890202<br>ZRX 248.827135304728 | | |
| 3.1.215834 | HEATH KEAY MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000824346641560792<br>CEL 48.1926230915535<br>GUSD 1.6904715637746<br>PAX 0.467253369568728<br>USDC 0.907173031474586 | | |
| 3.1.215835 | HEATH LEELAND PETERSON | ADDRESS REDACTED | | | BTC 0.00131052741413198<br>USDC 41.871053117952 | USDC 0.00897124147704795 | |
| 3.1.215836 | HEATH LEET | ADDRESS REDACTED | | | BTC 0.000000220953132125 | | |
| 3.1.215837 | HEATH LOVELL | ADDRESS REDACTED | | | BTC 0.495388658568824<br>ETH 39.8583292779105<br>USDC 15535.3552414423 | BTC 0.25<br>ETH 10<br>USDC 5000 | |
| 3.1.215838 | HEATH LUTES | ADDRESS REDACTED | | | BTC 0.110062635839988<br>COMP 0.153633048359825 | | |
| 3.1.215839 | HEATH MARTIN | ADDRESS REDACTED | | | ETH 0.0000202171670891<br>LINK 174.624012438986 | LINK 1.50251015896817 | |
| 3.1.215840 | HEATH MCCROSSIN | ADDRESS REDACTED | | | BTC 0.0677248415319334<br>DOT 11.5211444081869<br>ETH 0.488780085808272<br>LINK 5.68270749260134 | | |
| 3.1.215841 | HEATH MOORE | ADDRESS REDACTED | | | BTC 0.0490271747895481<br>ETH 1.24521626351274<br>SOL 11.3719688815782 | | |
| 3.1.215842 | HEATH MUCHENA | ADDRESS REDACTED | | | BSV 0.00000000553523576<br>CEL 2.12708408226803<br>SGB 0.0271952171848201<br>USDC 0.000000835644961684<br>XRP 0.183543424775492 | | |
| 3.1.215843 | HEATH MURPHY | ADDRESS REDACTED | | | BTC 0.0527103817116853<br>MCDAI 42.5573129243752 | | |
| 3.1.215844 | HEATH O'DRISCOLL | ADDRESS REDACTED | | | BTC 0.000056189456635435<br>DOT 0.288764362323922<br>MATIC 10.1107536629828 | | |
| 3.1.215845 | HEATH PHILIP LOGAN | ADDRESS REDACTED | | | BTC 0.00264557692403346<br>ETH 0.000015155675359136 | | |
| 3.1.215846 | HEATH PHILLIPS | ADDRESS REDACTED | | | AAVE 0.00131777846500209<br>CEL 29.7847168830292<br>DASH 0.000370694383277299<br>DOT 0.0357055310606093<br>LINK 0.0241688062419592<br>LTC 0.000894864552078574<br>MATIC 0.328525813450499<br>PAXG 0.000502586780889 | | DASH 0.000000009389206121<br>DOT 0.000000000035192506<br>LTC 0.000000004035484676 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215847 | HEATH POULOS | ADDRESS REDACTED | | | ADA 1297.98053862385<br>BTC 0.00116839823177073 | | |
| 3.1.215848 | HEATH ROBERTSON | ADDRESS REDACTED | | | BTC 0.00000129846293169<br>CEL 1.15653938624662<br>DASH 0.000008218004706326<br>ETH 0.000010931077109828<br>LTC 0.000005061438878748<br>USDC 1.27872136860366<br>XLM 2.57252965434216 | | |
| 3.1.215849 | HEATH ROWE | ADDRESS REDACTED | | | BTC 0.0000162939906891559<br>CEL 36.8070919927809<br>ETH 0.0623785812994759 | | |
| 3.1.215850 | HEATH RYANS | ADDRESS REDACTED | | | AAVE 0.0180956879634747<br>BTC 0.00153421920423643<br>DOT 0.0835634822495901<br>ETH 0.00448067236698226<br>LINK 0.157952909315378<br>MANA 0.171898346187379<br>MATIC 5.35165951143576<br>MCDAI 0.110592643774394<br>SNX 0.0488910984048904<br>USDT ERC20 0.033038579012286 | | |
| 3.1.215851 | HEATH SAWCHYN | ADDRESS REDACTED | | | BTC 0.118120097398867<br>DOT 22.8191801603748<br>ETH 1.18438879039867<br>LINK 10.1931592399363<br>USDC 0.0259119219331332 | | |
| 3.1.215852 | HEATH SMYTHE | ADDRESS REDACTED | | | USDC 0.286958811969817 | | |
| 3.1.215853 | HEATH SQUIER | ADDRESS REDACTED | | | BTC 0.000116743517490582<br>ETH 0.000424657379350357 | | |
| 3.1.215854 | HEATH THEIN | ADDRESS REDACTED | | | ETH 0.7101682739117 | BTC 0.00125558736376877 | |
| 3.1.215855 | HEATH TURNER | ADDRESS REDACTED | | | ADA 2.71344170451251<br>BTC 0.990902054608999<br>DOT 78.4358544020325<br>ETH 9.15452039378658<br>LINK 297.202676737958<br>MATIC 1438.26901126655<br>MCDAI 0.519756991308198 | BTC 0.99219945 | |
| 3.1.215856 | HEATH TYLER | ADDRESS REDACTED | | | BTC 0.0923232421297823<br>CEL 46.5017328694302<br>ETH 0.591333<br>USDC 30.3912137940083 | | |
| 3.1.215857 | HEATH TYLER ILDERTON | ADDRESS REDACTED | | | ADA 1249.92842820195<br>BTC 0.00000149788139102399<br>DOT 65.2532531323237<br>ETH 0.248285268740479<br>MATIC 313.910618866216 | | |
| 3.1.215858 | HEATH VASQUEZ | ADDRESS REDACTED | | | USDC 0.0611203085853492 | | |
| 3.1.215859 | HEATH VASQUEZ | ADDRESS REDACTED | | | ADA 14926.5922208316<br>BTC 0.000000352352864269<br>MATIC 7678.57526525317<br>USDC 0.0743176916826887 | | |
| 3.1.215860 | HEATHER A LEVON | ADDRESS REDACTED | | | BTC 0.00122435877044666<br>LINK 90.2540887725262 | | |
| 3.1.215861 | HEATHER ADAM | ADDRESS REDACTED | | | BTC 0.00117830041947494<br>CEL 137.122804072592 | | |
| 3.1.215862 | HEATHER ADAMSON | ADDRESS REDACTED | | | BTC 0.000003489528689835<br>CEL 0.261846373122089<br>LUNC 0.00326199570025578<br>USDC 0.116307302418667<br>USDT ERC20 0.357843184965522<br>XRP 0.414093313649965 | | |
| 3.1.215863 | HEATHER ALTMILLER | ADDRESS REDACTED | | | BTC 0.000001321996986253<br>CEL 1.12035861377976 | | |
| 3.1.215864 | HEATHER AMES | ADDRESS REDACTED | | | CEL 1.09519625005009 | | |
| 3.1.215865 | HEATHER ANN WOMBLE | ADDRESS REDACTED | | | ETH 0.00149346791948182 | | |
| 3.1.215866 | HEATHER ANNE WADDELL | ADDRESS REDACTED | | | CEL 0.164513732551214<br>MATIC 1 | | |
| 3.1.215867 | HEATHER ATWELL | ADDRESS REDACTED | | | AAVE 0.00219454013387388<br>ETH 0.0021859539782587<br>MATIC 2.00716497041844<br>SNX 0.502664389981987 | | |
| 3.1.215868 | HEATHER BANFIELD | ADDRESS REDACTED | | | BTC 0.00012955<br>CEL 0.176131462487326 | | |
| 3.1.215869 | HEATHER BARNEY | ADDRESS REDACTED | | | BTC 0.0760086812249099<br>ETH 6.36137194774081 | | |
| 3.1.215870 | HEATHER BARRAUD | ADDRESS REDACTED | | | BTC 0.00103375478959915<br>CEL 9.95135684838157<br>SGB 772.535718585037<br>XRP 1.58252538956279 | | |
| 3.1.215871 | HEATHER BECKNER | ADDRESS REDACTED | | | BTC 0.00151696604846937<br>DOT 5.36188209917821<br>MATIC 2007.240920048 | | |
| 3.1.215872 | HEATHER BEINEKE | ADDRESS REDACTED | | | BTC 0.0531414919649747<br>ETH 6.61809232839491<br>LINK 6.53155165791938<br>LTC 5.26592398777379<br>XLM 0.465134005783758 | | |
| 3.1.215873 | HEATHER BETTS | ADDRESS REDACTED | | | BTC 0.00143514972867802<br>ETH 0.019326107887553 | | |
| 3.1.215874 | HEATHER BEVIL | ADDRESS REDACTED | | | BAT 192.430499803261<br>MCDAI 31.8227075864143 | | |
| 3.1.215875 | HEATHER BISSELL | ADDRESS REDACTED | | | BTC 0.0211710536342545<br>ETH 0.77594678595225 | | |
| 3.1.215876 | HEATHER BLAKE | ADDRESS REDACTED | | | BTC 0.000499278232669586<br>CEL 2.14995673868873<br>SGB 80.72992501083<br>XRP 0.000000131304957242 | | |
| 3.1.215877 | HEATHER BORGON | ADDRESS REDACTED | | | ADA 0.213518315230023<br>BTC 0.000000954334215543<br>USDC 0.217973864244464<br>XLM 0.118761651795023 | | |
| 3.1.215878 | HEATHER BOYLE | ADDRESS REDACTED | | | USDC 39.9698275426381 | | |
| 3.1.215879 | HEATHER BROCK | ADDRESS REDACTED | | | BTC 0.0124478247424607<br>ETH 0.244818705233749 | | |
| 3.1.215880 | HEATHER BROWNELL | ADDRESS REDACTED | | | BTC 2.12532719798477<br>CEL 10625.1422815974 | | |
| 3.1.215881 | HEATHER BRUSCHWEIN | ADDRESS REDACTED | | | BTC 0.00132293108522788<br>GUSD 514.793245951746 | | |
| 3.1.215882 | HEATHER BRYSON | ADDRESS REDACTED | | | BTC 0.2386822222<br>DOT 31.8210823756827<br>ETH 0.620812224921846<br>MATIC 929.989539921524 | | |
| 3.1.215883 | HEATHER CARR | ADDRESS REDACTED | | | SGB 48.0173023199277<br>XRP 0.396366618601649 | | |
| 3.1.215884 | HEATHER CATRINA THRASHER | ADDRESS REDACTED | | | ADA 104.883024584816<br>CEL 0.833865557652158<br>ETH 0.00374582699365407 | | |
| 3.1.215885 | HEATHER CATUIZA | ADDRESS REDACTED | | | BTC 0.000003821728277443<br>TCAD 0.00131177371881742 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215886 | HEATHER CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.00133039388429378<br>CEL 1.1192212667525<br>SGB 176.582229218832<br>XRP 1155.09309874391 | | |
| 3.1.215887 | HEATHER CHRISTIE | ADDRESS REDACTED | | | BTC 0.00794755465377534<br>ETH 0.0418174873841568<br>MATIC 52.9757995573213 | | |
| 3.1.215888 | HEATHER COBAUGH | ADDRESS REDACTED | | | ADA 1.781492136157<br>DASH 0.00587024063886776<br>DOT 0.225831493783862<br>EOS 0.660763101612033<br>MATIC 0.944926211562529<br>PAX 2.3459310441325<br>USDC 2.87401391665447<br>XLM 0.0188515262444817<br>XRP 0.168569<br>ZEC 0.00852521719632075 | | |
| 3.1.215889 | HEATHER COHEN | ADDRESS REDACTED | | | BTC 0.415892726216955<br>ETH 1.00988212320992 | | |
| 3.1.215890 | HEATHER COLLETT | ADDRESS REDACTED | | | ADA 763.107570408633<br>BTC 0.312026434663007<br>ETH 0.338606708882988<br>USDC 72.1387177681659 | | |
| 3.1.215891 | HEATHER CONWAY | ADDRESS REDACTED | | | BTC 0.000108321369599845<br>ETH 0.00203187690043887<br>USDC 76.67163953818 | | |
| 3.1.215892 | HEATHER CROUCH | ADDRESS REDACTED | | | BTC 0.000028088268994638 | | |
| 3.1.215893 | HEATHER CROWTHER | ADDRESS REDACTED | | | BTC 0.00108133826423581<br>CEL 47.5553324915433<br>ETH 0.946982323858238 | | |
| 3.1.215894 | HEATHER CRUZ | ADDRESS REDACTED | | | CEL 1.11992400252355<br>SGB 0.102504770173194<br>USDC 0.234182707949184<br>XRP 0.670523603304703 | | |
| 3.1.215895 | HEATHER CURRIE | ADDRESS REDACTED | | | CEL 29.2627076758969<br>LTC 0.000000005755090943<br>USDC 11.1231508413093 | | |
| 3.1.215896 | HEATHER CURRIE | ADDRESS REDACTED | | | BTC 0.0010667238202077<br>USDC 1083.31235062231 | | |
| 3.1.215897 | HEATHER DARLENE SMITH | ADDRESS REDACTED | | | | MATIC 0.00000007 | |
| 3.1.215898 | HEATHER DAUEL | ADDRESS REDACTED | | | BTC 0.128130479690192<br>ETH 3.16563270006176<br>GUSD 1127.82800870833 | | |
| 3.1.215899 | HEATHER DAVIS | ADDRESS REDACTED | | | BTC 0.0000649496009744409<br>ETH 0.00280143272279141<br>LINK 0.0278088176124197<br>USDC 12469.8119778103 | | |
| 3.1.215900 | HEATHER DAVIS | ADDRESS REDACTED | | | ADA 39.8066720100291<br>BTC 0.00119523699627344<br>ETH 0.0312670081212141 | | |
| 3.1.215901 | HEATHER DAVIS | ADDRESS REDACTED | | | BTC 0.000000737672344381<br>ETH 0.0207089316102129 | | |
| 3.1.215902 | HEATHER DAVIS | ADDRESS REDACTED | | | CEL 1.08701042826446 | | |
| 3.1.215903 | HEATHER DEE REICHLE | ADDRESS REDACTED | | | ETH 0.00147457525628163 | | |
| 3.1.215904 | HEATHER DESROCHES | ADDRESS REDACTED | | | AAVE 1.38969240175889<br>BTC 0.151078199920695<br>COMP 1.79857757580714<br>ETH 4.40066132137542<br>SNX 40.9588938556661<br>USDC 960.276905743974 | | |
| 3.1.215905 | HEATHER DORFF | ADDRESS REDACTED | | | ADA 156.784524249889<br>BTC 0.0159371707408242<br>DOT 25.5153315626967<br>ETH 13.9509847814633<br>LINK 4.98911325115947<br>MATIC 322.314608187375<br>SOL 3.0413359436332<br>USDT ERC20 1385.68455254204<br>XRP 128.19 | | |
| 3.1.215906 | HEATHER DUFRAME | ADDRESS REDACTED | | | BTC 0.0222089091598402 | | |
| 3.1.215907 | HEATHER EDWARDS | ADDRESS REDACTED | | | AAVE 0.00934221935356524<br>ADA 0.119434989570649<br>AVAX 0.00918249071207042<br>BTC 0.00267871868981319<br>DASH 0.00293977273293797<br>DOT 0.0243709189450249<br>ETH 0.00262488316628124<br>LINK 0.0847074974045653<br>MATIC 0.291127255640597<br>UNI 0.0697375839078522<br>USDC 14.009293228916<br>XTZ 0.0373528660737642<br>ZEC 0.00167221343828555 | | |
| 3.1.215908 | HEATHER ENAYAT | ADDRESS REDACTED | | | ADA 13.2226829941095<br>BTC 0.000212006777817172<br>LINK 48.4908414124976<br>MATIC 875.160283458912<br>XLM 2396.1138212412 | | |
| 3.1.215909 | HEATHER EXBOM | ADDRESS REDACTED | | | USDC 0.0306591003790911 | | |
| 3.1.215910 | HEATHER FARQUHAR | ADDRESS REDACTED | | | BTC 0.35754543888163<br>CEL 18.2476124715792<br>ETH 0.00648208201001313<br>USDC 1548.475 | | |
| 3.1.215911 | HEATHER FINDLAN | ADDRESS REDACTED | | | BTC 2.10551935950442 | | |
| 3.1.215912 | HEATHER FIORE | ADDRESS REDACTED | | | ADA 1122.09733914112<br>BTC 0.283658942594037<br>ETH 2.14669962319406<br>MATIC 1031.26870655868<br>USDC 1330.28662003948 | | |
| 3.1.215913 | HEATHER FOGLE | ADDRESS REDACTED | | | BTC 0.334327034110243<br>ETH 3.80426621516328<br>MATIC 766.428839779703<br>SNX 17.7378642760743<br>XLM 186.03888445836 | | |
| 3.1.215914 | HEATHER FORD | ADDRESS REDACTED | | | 1INCH 0.342375652987752<br>BTC 0.71244762072943<br>CEL 167.848647455299<br>DOT 0.114365526818589<br>ETH 1.03740412872317<br>LTC 0.000000008070778224<br>SOL 12.3079326621622<br>UNI 0.0438650058870948<br>USDT ERC20 100.882235725428<br>XRP 152.657645941544 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215915 | HEATHER FOUGNIER | ADDRESS REDACTED | | | AAVE 3.13025776302769<br>ADA 648.590549963354<br>BTC 0.30438985985782<br>DOT 90.6660395706201<br>ETH 4.55752809117144<br>MATIC 558.195778995451<br>USDC 9643.93027735063<br>XLM 1036.67052567976<br>XRP 1589.96951634608 | | |
| 3.1.215916 | HEATHER FRENCH | ADDRESS REDACTED | | | AAVE 2.1349559810061<br>BTC 0.00221048709542397<br>SNX 18.8958249770261<br>UNI 23.8019686211766 | | |
| 3.1.215917 | HEATHER FRETZ | ADDRESS REDACTED | | | BTC 0.00155961504495016<br>ETH 0.00265718019540719<br>LINK 29.8943143221378 | | |
| 3.1.215918 | HEATHER GARDELLA | ADDRESS REDACTED | | | ETH 0.000371190386172434<br>USDC 1.2732819058182 | | |
| 3.1.215919 | HEATHER GEARY | ADDRESS REDACTED | | | BTC 0.000279197636462177<br>XLM 0.00507106454459493 | | |
| 3.1.215920 | HEATHER GOODMAN | ADDRESS REDACTED | | | MATIC 1653.99397130192 | | |
| 3.1.215921 | HEATHER GRAY | ADDRESS REDACTED | | | BTC 0.000007331089543497<br>LINK 0.000281498676107596<br>SNX 0.457790742132953<br>USDC 0.12045527206038 | | |
| 3.1.215922 | HEATHER GRAY | ADDRESS REDACTED | | | AAVE 0.0181860734344763<br>BCH 0.0329294805809717<br>BTC 0.00183691870994134<br>CEL 1194.05507898215<br>ETH 0.0134796437567192<br>LINK 0.0307796598559357<br>LTC 0.0424601939443035<br>MATIC 2790.61621781287<br>USDC 54.7051134581324 | | |
| 3.1.215923 | HEATHER GUARD | ADDRESS REDACTED | | | BTC 0.0907997833549101<br>CEL 0.217052518874587<br>DOT 22.1790678417022<br>KNC 190.688728364307<br>MATIC 2177.92932870334 | | |
| 3.1.215924 | HEATHER GUNAS | ADDRESS REDACTED | | | BTC 0.665436590081218<br>ETH 2.1088729291415<br>LINK 25.2971738369404<br>MATIC 267.535531551786<br>SOL 45.8630476455426<br>UNI 9.11554590839369 | | |
| 3.1.215925 | HEATHER GUNTER | ADDRESS REDACTED | | | AAVE 0.000829767372569292<br>BAT 0.0918619595539067<br>BTC 2.3339992067592<br>CEL 0.0782887277751027<br>COMP 0.00254942621016121<br>DASH 0.00788806175577906<br>ETH 7.29342004579074<br>LINK 0.0119287034103673<br>LTC 0.00292070653092546<br>MATIC 1106.38322839856<br>OMG 0.0297794135004325<br>SNX 0.0759858634266163<br>UNI 79.8170940674462<br>USDC 9.518365135282<br>ZEC 0.00294233027064005<br>ZRX 0.41609689096178 | | |
| 3.1.215926 | HEATHER HAMM | ADDRESS REDACTED | | | USDC 26.9511578242415 | | |
| 3.1.215927 | HEATHER HARDISTY | ADDRESS REDACTED | | | BTC 0.0324799423517935 | | |
| 3.1.215928 | HEATHER HARRISON | ADDRESS REDACTED | | | BTC 0.0859643150514485<br>ETH 0.581840586966238 | | |
| 3.1.215929 | HEATHER HARROLD | ADDRESS REDACTED | | | BTC 0.000155098195852172 | | |
| 3.1.215930 | HEATHER HAWKSHAW | ADDRESS REDACTED | | | BTC 0.00103579347612611<br>CEL 0.32785225626097<br>USDC 26414.0936075869 | | |
| 3.1.215931 | HEATHER HAWRYLUK | ADDRESS REDACTED | | | BTC 0.00000807408498046999 | | |
| 3.1.215932 | HEATHER HELMER | ADDRESS REDACTED | | | BTC 0.00290415958838156<br>ETH 0.00107882129049784<br>XRP 199.774619 | | |
| 3.1.215933 | HEATHER HENDERSON | ADDRESS REDACTED | | | AAVE 0.167725619872729<br>ADA 26.6592380157478<br>BTC 0.000002273499883634<br>ETH 0.000005055688371426<br>MATIC 14.7366841689785<br>USDC 0.411521381392124<br>XLM 76.2861538486603 | | |
| 3.1.215934 | HEATHER HENDRICKS | ADDRESS REDACTED | | | BTC 0.00109865743715342<br>ETH 0.462021415593827 | | |
| 3.1.215935 | HEATHER HENNINGER | ADDRESS REDACTED | | | USDC 1.21211783934206 | USDC 332 | |
| 3.1.215936 | HEATHER HENRY | ADDRESS REDACTED | | | BTC 0.283763161531174<br>CEL 36.8541532843307<br>SNX 143.502683908782 | | |
| 3.1.215937 | HEATHER HICKEIN CARTIER | ADDRESS REDACTED | | | BTC 0.000332310578160594 | | BTC 1.29666240451869 |
| 3.1.215938 | HEATHER HICKMAN | ADDRESS REDACTED | | | BTC 0.014790586610753<br>USDC 3.18041005748126 | USDC 0.000000437175439411 | |
| 3.1.215939 | HEATHER HINCHLIFFE | ADDRESS REDACTED | | | BTC 0.0012450711603039<br>ETH 0.0335937736844212<br>LTC 0.29570932237291<br>MCDAI 74.4424895379441<br>XLM 95.7159783534225 | | |
| 3.1.215940 | HEATHER HO | ADDRESS REDACTED | | | AAVE 0.000002723085831432<br>BTC 0.000024585396814831<br>DOT 10.6402552026713<br>ETH 0.000824809072411912 | | |
| 3.1.215941 | HEATHER HUNT | ADDRESS REDACTED | | | BTC 0.369292637800378<br>ETH 0.427731227581732<br>USDC 121.285288123808 | | |
| 3.1.215942 | HEATHER HUTCHINSON | ADDRESS REDACTED | | | ADA 45.3814069268867<br>AVAX 51.1513791585384<br>BTC 0.0434880217147816<br>SOL 161.329307095004<br>XRP 1302.629873 | | |
| 3.1.215943 | HEATHER JABALEE | ADDRESS REDACTED | | | BTC 0.000000524228233468<br>DASH 0.00564582515035124<br>MATIC 0.0507322637646335<br>SNX 0.127012198461563 | | |
| 3.1.215944 | HEATHER JAGGER | ADDRESS REDACTED | | | BTC 0.00690703742637731<br>CEL 0.525195744229594<br>ETH 0.11913705895371 | | |
| 3.1.215945 | HEATHER JO | ADDRESS REDACTED | | | ETH 0.000043625692442143<br>MATIC 2.04678794723733 | | |
| 3.1.215946 | HEATHER JO ENGLAND | ADDRESS REDACTED | | | BTC 0.00469903827361854<br>ETH 0.0673326159270601<br>USDC 102.271053209269<br>USDT ERC20 101.961391616308 | | |
| 3.1.215947 | HEATHER KACHANUK | ADDRESS REDACTED | | | BTC 0.000013528136073691 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215948 | HEATHER KACHANUK | ADDRESS REDACTED | | | BTC 0.000009288560046638 | | |
| 3.1.215949 | HEATHER KADAR | ADDRESS REDACTED | | | ADA 5649.85420817504<br>BTC 0.548831164460282<br>ETH 1.13215651948815<br>USDC 10707.2541435045 | | |
| 3.1.215950 | HEATHER KEKSTADT | ADDRESS REDACTED | | | BTC 0.00127095942743762<br>USDC 439.982791803201 | | |
| 3.1.215951 | HEATHER KEUNG | ADDRESS REDACTED | | | BTC 0.00857599491782047 | | |
| 3.1.215952 | HEATHER KIM | ADDRESS REDACTED | | | ADA 728.254018121109<br>BTC 0.667723406913565<br>ETH 0.00753881882758708<br>LINK 27.1416375223845<br>LTC 5.07445786212442<br>USDC 70.1463885551434<br>XLM 3202.50505410399<br>XRP 80.537425 | BTC 0.10764786 | |
| 3.1.215953 | HEATHER KOOREY | ADDRESS REDACTED | | | BTC 0.0421802929087001<br>DOGE 264.863711884973 | | BTC 0.0004675518983 |
| 3.1.215954 | HEATHER KOZLOWSKI | ADDRESS REDACTED | | | ADA 147.968059551437<br>BTC 0.00806795026951527<br>ETC 0.864147578702628<br>LTC 1.0236290742174<br>MATIC 59.0135933288389<br>USDC 154.002906506821<br>XLM 327.920646566424 | | |
| 3.1.215955 | HEATHER KOZY | ADDRESS REDACTED | | | BTC 0.000074687517675027<br>CEL 3.21635607354202<br>ETH 0.378737145551871 | | |
| 3.1.215956 | HEATHER KROPF | ADDRESS REDACTED | | | ADA 0.0931983523700995<br>BTC 0.0000116677983356899 | | |
| 3.1.215957 | HEATHER LANCASTER | ADDRESS REDACTED | | | BTC 0.0321776721715668<br>COMP 0.227603279258605<br>DASH 0.237516152864377<br>ETH 0.760524671301593<br>LINK 2.64947938255628<br>MATIC 89.8223328500923 | | |
| 3.1.215958 | HEATHER LANGE | ADDRESS REDACTED | | | BTC 0.011078284226264<br>ETH 0.255083684483311 | | |
| 3.1.215959 | HEATHER LANGSTON | ADDRESS REDACTED | | | BTC 0.024824736086337<br>ETH 0.30313973701585 | | |
| 3.1.215960 | HEATHER LAUREN WYLIE | ADDRESS REDACTED | | | | USDC 15900 | |
| 3.1.215961 | HEATHER LEE | ADDRESS REDACTED | | | BTC 0.000065836398432953<br>COMP 0.0529634831244256 | | |
| 3.1.215962 | HEATHER LEVINE | ADDRESS REDACTED | | | ADA 1.04305820142285<br>BTC 0.000382313306681906 | | |
| 3.1.215963 | HEATHER LOPEZ | ADDRESS REDACTED | | | BTC 0.164108841055511<br>ETH 1.24314070989477<br>LINK 9.26039361837919<br>MATIC 289.553751192075<br>USDC 13045.2613954757 | | |
| 3.1.215964 | HEATHER LORMAN | ADDRESS REDACTED | | | BTC 0.003216826712922<br>ETH 4.6244040422879<br>SGB 45.728904299065<br>XRP 0.132224596149256 | | |
| 3.1.215965 | HEATHER LUAN NICHOLS | ADDRESS REDACTED | | | ADA 0.104485637188178<br>BTC 12.048826095343<br>CEL 47.7209652255327<br>ETH 14.1043280515041<br>GUSD 908.565115606588<br>MATIC 12642.9385880179<br>USDC 4462.5251935582 | BTC 0.00800666102526138<br>ETH 0.1823 | |
| 3.1.215966 | HEATHER LUTHER | ADDRESS REDACTED | | | BTC 0.000916285910272911<br>ETH 0.101766391610957 | | |
| 3.1.215967 | HEATHER LYNCH | ADDRESS REDACTED | | | ADA 0.172407519849368<br>BAT 0.276457385404348<br>BTC 0.0000133628671877609<br>DASH 3.17015801879758<br>EOS 0.00758644534180914<br>KNC 2.69913185084103<br>LINK 0.0104489946388988<br>SNX 102.758774242651<br>UNI 0.0121792300812361<br>XLM 0.214534479169994<br>ZRX 0.202727628604431 | | |
| 3.1.215968 | HEATHER M PACK | ADDRESS REDACTED | | | USDC 0.0459289882350938 | | |
| 3.1.215969 | HEATHER MADDEN | ADDRESS REDACTED | | | BTC 0.000995700284027993<br>USDC 4265.53398434815<br>USDT ERC20 1032.71825528413 | | |
| 3.1.215970 | HEATHER MADISON | ADDRESS REDACTED | | | USDC 109.69331195498 | | |
| 3.1.215971 | HEATHER MARCH | ADDRESS REDACTED | | | AAVE 3.08581834706556<br>BAT 152.946971626716<br>BCH 0.00198003358209041<br>BSV 0.307366141021657<br>BTC 0.000000047521560686<br>DASH 0.00108633721565145<br>EOS 0.0131692273346238<br>ETC 0.0226057019906523<br>ETH 0.000002219417906736<br>KNC 54.6904719077099<br>MANA 0.211517662182531<br>MATIC 132.774151689693<br>SNX 146.15460988668<br>UMA 2.69957851630067<br>WBTC 0.0014466194724459<br>XLM 0.601114272772705<br>ZEC 7.22201930799672 | BTC 0.000051979368004143<br>DASH 3.36341342183316<br>ETC 64.3852365367504<br>ETH 0.0022796886878667 | |
| 3.1.215972 | HEATHER MARIE CONLEY | ADDRESS REDACTED | | | ETH 0.00160305326609729 | | |
| 3.1.215973 | HEATHER MARIE DAVIS | ADDRESS REDACTED | | | BTC 0.0119777652354544<br>MATIC 151.816595795536 | | |
| 3.1.215974 | HEATHER MARTIN | ADDRESS REDACTED | | | USDC 0.00249697432460703 | | |
| 3.1.215975 | HEATHER MATTOLE | ADDRESS REDACTED | | | BTC 0.00906538784261753 | | |
| 3.1.215976 | HEATHER MAXWELL | ADDRESS REDACTED | | | BTC 0.000896499747708684<br>USDC 5401.76782498642 | | |
| 3.1.215977 | HEATHER MAY BAILEY | ADDRESS REDACTED | | | ETH 0.00160231262813895 | | |
| 3.1.215978 | HEATHER MCBRIDE GARRETT | ADDRESS REDACTED | | | BTC 0.00103881807317034<br>ETH 0.0124277787699773 | | |
| 3.1.215979 | HEATHER MCCLELLAN | ADDRESS REDACTED | | | USDC 0.236927849196731 | | |
| 3.1.215980 | HEATHER MCCONOCHIE | ADDRESS REDACTED | | | BTC 0.00108653046514484<br>ETH 0.287186954554212 | | |
| 3.1.215981 | HEATHER MCCOY | ADDRESS REDACTED | | | ETH 0.000009070495760028<br>USDC 0.00402415435627818 | | |
| 3.1.215982 | HEATHER MCCRACKEN | ADDRESS REDACTED | | | BTC 0.044254452525179<br>MATIC 234.006822208119 | | |
| 3.1.215983 | HEATHER MCGARVIE | ADDRESS REDACTED | | | CEL 31.5124410696148 | | |
| 3.1.215984 | HEATHER MCKAMEY | ADDRESS REDACTED | | | BTC 0.0816455263706656<br>USDC 13857.0696317841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.215985 | HEATHER MCKEE | ADDRESS REDACTED | | | AVAX 1.99197473207955<br>BTC 0.205014132396438<br>ETH 0.341768850687568<br>LINK 18.1354160045731<br>USDC 83.5146557159191 | | |
| 3.1.215986 | HEATHER MERCHAIN | ADDRESS REDACTED | | | BTC 0.00042253241805352<br>ETH 1.07984145851278<br>SGB 157.718992906774<br>XRP 1031.70132721388 | | |
| 3.1.215987 | HEATHER MILLER | ADDRESS REDACTED | | | BTC 0.0147640376368663<br>ETH 0.0959277458921664 | | |
| 3.1.215988 | HEATHER MOLINARI | ADDRESS REDACTED | | | BTC 0.000000026225145009<br>ETH 0.000002655183088396 | | |
| 3.1.215989 | HEATHER MOOSSDORFF | ADDRESS REDACTED | | | ADA 3.58101752637052<br>BTC 0.000398951290837045<br>CEL 46.1450456120036<br>DOT 0.508261603867071<br>ETH 0.00737812175384325<br>LINK 0.000000935194551138<br>LUNC 0.0852836259521559<br>XLM 0.871753163832753<br>XRP 6.82564389807096 | | |
| 3.1.215990 | HEATHER MORRIS | ADDRESS REDACTED | | | ADA 517.222432076042<br>CEL 10.3658534495469<br>SNX 38.65931278 | | |
| 3.1.215991 | HEATHER MORTON | ADDRESS REDACTED | | | BCH 0.0527741619869736<br>BTC 0.000017171532018104<br>COMP 0.0967920804990002<br>EOS 4.53631894991559<br>ETH 0.00813044494688822<br>LTC 0.00424945157059449<br>UNI 4.13788455081388<br>XLM 160.359970472497 | | |
| 3.1.215992 | HEATHER NENOW | ADDRESS REDACTED | | | GUSD 556.61934229558<br>PAXG 0.139899346466764<br>SNX 4.5469856358553<br>XLM 402.362731527327 | | |
| 3.1.215993 | HEATHER NEUMAN | ADDRESS REDACTED | | | BTC 0.000987027769272232<br>ETH 0.0142762780850662 | | |
| 3.1.215994 | HEATHER NEWELL | ADDRESS REDACTED | | | BTC 0.0046473822206432<br>CEL 65.2847209745976<br>ETH 0.135756279993701 | | |
| 3.1.215995 | HEATHER NICHOLS | ADDRESS REDACTED | | | BAT 0.647717259122389<br>BTC 0.000001114372896147<br>CEL 1.15138922287318<br>DASH 0.00544214900587235<br>DOT 0.650733913927711<br>ETH 0.000003236141324821<br>KNC 0.436771385797382<br>LINK 0.078389859832217<br>LTC 0.00416162188911764<br>MATIC 9.75767361892268<br>SGB 393.688606918297<br>SNX 0.210781306903866<br>USDC 2.96001694396685<br>USDT ERC20 3.05821412061093<br>XLM 0.982654241374854<br>XRP 1.22267336491839<br>ZEC 0.00378987725357546<br>ZRX 2.13702929440748 | | |
| 3.1.215996 | HEATHER NICOLE HUETT | ADDRESS REDACTED | | | ADA 141.389177365933<br>DOGE 750.929560638259<br>ETH 0.00668787093697344<br>LINK 8.03456767210087<br>XLM 300.744912534255 | | |
| 3.1.215997 | HEATHER O'MARA | ADDRESS REDACTED | | | BTC 0.0217380263437367<br>ETH 0.0123173782832479<br>USDC 582.52158989203 | | |
| 3.1.215998 | HEATHER OWENS | ADDRESS REDACTED | | | CEL 1.08364659329054 | | |
| 3.1.215999 | HEATHER PACE | ADDRESS REDACTED | | | BTC 0.000016863103849458<br>COMP 0.0011098207379206<br>ETH 0.000094190003243<br>LINK 0.000818926623623967<br>SNX 0.008347364409758<br>UNI 0.00033563184399368<br>USDC 0.0699430468045242 | | |
| 3.1.216000 | HEATHER PEARL HOLLADAY | ADDRESS REDACTED | | | ETH 0.000001512552250942 | | |
| 3.1.216001 | HEATHER PEPPLE | ADDRESS REDACTED | | | ADA 243.417674355802<br>BTC 0.162219346416072<br>DOT 14.9384965598191 | | |
| 3.1.216002 | HEATHER PIPER | ADDRESS REDACTED | | | BTC 0.000000079906777356<br>ETH 0.000002108014693752<br>USDC 0.0126714806309222 | | BTC 0.000000001061234619<br>USDC 0.000000921368254353 |
| 3.1.216003 | HEATHER POHLIT | ADDRESS REDACTED | | | CEL 1.07840728583268 | | |
| 3.1.216004 | HEATHER POLK | ADDRESS REDACTED | | | ETH 0.00913348883151329<br>USDC 364.08788244785 | | |
| 3.1.216005 | HEATHER POTTER | ADDRESS REDACTED | | | BTC 0.00149563144341301<br>LTC 0.000580397951373442 | | |
| 3.1.216006 | HEATHER RAGSDALE | ADDRESS REDACTED | | | ADA 0.164080202376648<br>BTC 0.000000493874953373 | | |
| 3.1.216007 | HEATHER RAWE | ADDRESS REDACTED | | | BTC 1.02072579363673<br>ETH 25.1339944803251 | | |
| 3.1.216008 | HEATHER RICHISON | ADDRESS REDACTED | | | AAVE 2.2086951004725<br>AVAX 16.1212616928811<br>BAT 38.6952052892126<br>BTC 0.00134507230846735<br>CEL 126.602790525148<br>DASH 7.00195379688616<br>DOT 9.41359869131501<br>ETH 11.4291550923776<br>MATIC 1327.05530946576<br>OMG 0.024731303525363<br>SNX 18.7375678091551<br>SOL 9.12738607478718 | DOT 28.4123284123 | |
| 3.1.216009 | HEATHER RICKETSON | ADDRESS REDACTED | | | MCDAI 31.8328105018585<br>USDC 231.698430163422 | | |
| 3.1.216010 | HEATHER RODGER | ADDRESS REDACTED | | | ADA 370.76108333403<br>BTC 0.00155206920064334<br>ETH 0.0639650953254109<br>XLM 1293.51969414037<br>XRP 996.413675744717 | | |
| 3.1.216011 | HEATHER SALAMEH | ADDRESS REDACTED | | | BTC 0.0388243185379055<br>ETH 0.933435165771337<br>LTC 8.43900531420675 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216012 | HEATHER SCHILZ | ADDRESS REDACTED | | | BTC 0.0830361167435491<br>CEL 189.943336428923<br>DASH 3.84912149575697<br>DOT 29.7832684501025<br>ETH 1.06634885077221<br>MATIC 447.628431279174<br>SNX 81.8023791258748<br>UNI 14.9263230180526<br>USDC 54.4405563851878<br>XLM 1937.03893434425 | | |
| 3.1.216013 | HEATHER SCHWARTZ | ADDRESS REDACTED | | | ETH 1.06924164339427 | | |
| 3.1.216014 | HEATHER SELWAY | ADDRESS REDACTED | | | ADA 0.812851118809679<br>BAT 0.00875183423001322<br>BTC 0.000007399187534286<br>CEL 0.0749414829814456<br>DOT 0.00328296740570755<br>ETH 0.000003369850516763<br>LINK 0.00480597560154224<br>MATIC 0.5740013955382<br>SNX 0.00441872338800878<br>USDC 7.11532535048857<br>XLM 0.123836099652603<br>XRP 26.111918 | | |
| 3.1.216015 | HEATHER SEVERSON-TANEZ | ADDRESS REDACTED | | | BTC 0.000745761391098546<br>ETH 0.1389179531266 | | |
| 3.1.216016 | HEATHER SEYMOUR | ADDRESS REDACTED | | | BTC 0.0339471337520712 | | |
| 3.1.216017 | HEATHER SHANK | ADDRESS REDACTED | | | DOT 5.66388745612047 | | |
| 3.1.216018 | HEATHER SHATNEY | ADDRESS REDACTED | | | BTC 0.000239985523338702<br>MATIC 20.2158013014864 | | |
| 3.1.216019 | HEATHER SHRIBMAN | ADDRESS REDACTED | | | AAVE 1.87568940234592<br>BTC 0.135757602250391<br>DOT 2.58432529581196<br>ETH 0.744832504691538<br>LTC 1.20871783396249<br>SNX 23.2964764682641<br>XLM 1298.55006374659 | | |
| 3.1.216020 | HEATHER SIEGERS | ADDRESS REDACTED | | | BTC 0.00106170637448507<br>CEL 6.73230265059061<br>DOT 12.5 | | |
| 3.1.216021 | HEATHER SIGNS | ADDRESS REDACTED | | | CEL 1.09589074705974 | | |
| 3.1.216022 | HEATHER SIMMONS | ADDRESS REDACTED | | | AAVE 0.000091672202194319<br>ADA 224.354240888593<br>BTC 0.00781747078648133<br>DOT 5.5595569388798<br>ETH 0.100021150107773<br>LINK 0.0009831587761833<br>LTC 0.00025937764639666<br>MATIC 196.601446472838<br>USDC 206.731730205531 | | |
| 3.1.216023 | HEATHER SMITH | ADDRESS REDACTED | | | BTC 0.641524664232559<br>CEL 731.869147751965<br>DOT 171.844085012522<br>ETH 8.29505616576332<br>MATIC 1245.55258502714<br>USDC 7052.29042974501 | | |
| 3.1.216024 | HEATHER SNYDER | ADDRESS REDACTED | | | BTC 0.433276229699318<br>DOT 19.5625534177799<br>ETH 1.83793515158218 | | |
| 3.1.216025 | HEATHER SOMERS | ADDRESS REDACTED | | | BTC 0.00101550544930448<br>USDC 689.816038598326 | | |
| 3.1.216026 | HEATHER SPICER | ADDRESS REDACTED | | | BTC 0.0000146534514132 | | |
| 3.1.216027 | HEATHER STALCUP | ADDRESS REDACTED | | | ADA 1367.30996333425<br>BTC 0.0590630467570507<br>ETH 1.18733086170988<br>OMG 145.371152356994<br>SNX 333.452532395825 | | |
| 3.1.216028 | HEATHER STAZETSKI | ADDRESS REDACTED | | | BTC 0.00550510720564467<br>USDC 6870.72132965707<br>XLM 0.00310252719872447 | XLM 58.2379521 | |
| 3.1.216029 | HEATHER STOBO | ADDRESS REDACTED | | | BAT 240.344945609161<br>BTC 0.183353429576692<br>COMP 1.98042040691398<br>ETH 0.199651637514723<br>MCDAI 42.3792720943489<br>USDC 1339.24191377598 | | |
| 3.1.216030 | HEATHER SWANSON | ADDRESS REDACTED | | | BTC 0.313086146086648<br>USDC 130983.834737205 | | |
| 3.1.216031 | HEATHER SWOPE | ADDRESS REDACTED | | | BNB 0.869317282443398<br>BTC 0.00191390068852311<br>CEL 20.6148583237073<br>USDC 728.161838748629 | | |
| 3.1.216032 | HEATHER TAMAYO | ADDRESS REDACTED | | | BTC 0.447283126325266 | | |
| 3.1.216033 | HEATHER TATRO | ADDRESS REDACTED | | | SGB 44.6484609272718<br>XRP 292.062963044352 | | |
| 3.1.216034 | HEATHER THOMPSON | ADDRESS REDACTED | | | AAVE 3.16987370230741<br>BTC 0.00106415881188392<br>MATIC 3012.11257998032<br>SNX 92.5841209106874<br>XLM 5910.69711888168 | BTC 0.00000061 | |
| 3.1.216035 | HEATHER TOLLER | ADDRESS REDACTED | | | BTC 0.0159492161126186<br>ETH 1.08960794091591 | | |
| 3.1.216036 | HEATHER TORGERSON | ADDRESS REDACTED | | | BTC 2.13949635443741 | | |
| 3.1.216037 | HEATHER TRAVIS | ADDRESS REDACTED | | | BTC 6.46209255967474<br>ETH 5.21796507078299 | | BTC 0.0162422771758494 |
| 3.1.216038 | HEATHER TRUSSELL | ADDRESS REDACTED | | | BTC 8.09829735209198<br>CEL 1190.49750774611<br>ETH 204.856056057467<br>USDC 8840.57565098108 | | |
| 3.1.216039 | HEATHER TURNER | ADDRESS REDACTED | | | BTC 0.967446303536347<br>ETH 13.8487013083401 | | |
| 3.1.216040 | HEATHER TURNER | ADDRESS REDACTED | | | BTC 0.00000127438266399399<br>ETH 0.00175945953856635 | BTC 0.0012848268693119<br>ETH 0.000000979184984069 | |
| 3.1.216041 | HEATHER TURNER | ADDRESS REDACTED | | | CEL 1.06205114999703 | | |
| 3.1.216042 | HEATHER WANG | ADDRESS REDACTED | | | AAVE 27.5151649975993<br>ADA 45068.049520596<br>BTC 1.96206938722398<br>ETH 14.2903632672792<br>LINK 2256.02901365991<br>LTC 84.7989360723973<br>MATIC 4.6864341353929<br>SOL 419.77821246457 | CEL 35.9527 | |
| 3.1.216043 | HEATHER WEBB | ADDRESS REDACTED | | | BTC 0.172113313445234<br>ETH 3.81594437208983 | BTC 0.04043769 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216044 | HEATHER WELLS | ADDRESS REDACTED | | | AVAX 86.6781360361982<br>BTC 0.000813695831230864<br>DOGE 13376.9363020176<br>DOT 18.7456836606394<br>ETH 8.19284064508321<br>LUNC 41.5221685489945<br>MATIC 1914.83787504969<br>SUSHI 87.4557600076834<br>USDC 0.606158284805174<br>XLM 0.209546508495334<br>XTZ 173.364085239289 | ETH 1.32186477792933 | |
| 3.1.216045 | HEATHER WILEY | ADDRESS REDACTED | | | AVAX 8.1088627565226<br>BTC 0.153780250430181<br>ETH 2.63329300349409<br>LUNC 10.9214767803383<br>MATIC 196.824012304479<br>SOL 20.6910380954799<br>XRP 469.628653686735 | | |
| 3.1.216046 | HEATHER WILLIAMS | ADDRESS REDACTED | | | BAT 62.0184245065267<br>BTC 1.25028455754644<br>DASH 1.41926635817513<br>ETH 4.93751726706219<br>KNC 272.686428691476<br>MATIC 262.747008011774<br>ZEC 2.89166679324104 | | |
| 3.1.216047 | HEATHER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00282036683268108<br>DOT 1.58102838262224<br>LTC 0.0708407759771472<br>MATIC 77.0247993161976<br>SNX 3.4204689663497<br>UNI 1.21015574601764 | | |
| 3.1.216048 | HEATHER WRIGHT | ADDRESS REDACTED | | | BTC 0.0204410493561069<br>CEL 0.0225715734015097<br>MCDAI 31.8673371290602<br>XLM 535.717365696436 | | |
| 3.1.216049 | HEATHER YAVIS | ADDRESS REDACTED | | | BTC 0.000027137290456774<br>ETH 0.00109255082744818 | | |
| 3.1.216050 | HEATHER YOCUM | ADDRESS REDACTED | | | BTC 0.00101874622275615<br>MATIC 245.768717148354 | | |
| 3.1.216051 | HEAVEN HALTOM | ADDRESS REDACTED | | | BTC 0.000002713929427613<br>MATIC 0.200076213581835<br>USDC 0.316226516907074<br>XLM 0.048381378113292 | | |
| 3.1.216052 | HEAVEN JOHNSON | ADDRESS REDACTED | | | CEL 0.000697402522774232 | | |
| 3.1.216053 | HEAVEN LEANNE SAMBRANO | ADDRESS REDACTED | | | AVAX 331.157653073835<br>BTC 0.00126019032563274 | ADA 35627.555071<br>AVAX 12.5797899226576 | |
| 3.1.216054 | HEAVEN SCHOTT | ADDRESS REDACTED | | | BTC 0.00108810089457569<br>USDC 16784.8152540272 | | |
| 3.1.216055 | HEAVEN VONGSASOMBATH | ADDRESS REDACTED | | | SNX 0.142251577720132 | | |
| 3.1.216056 | HEAVEN VONGSASOMBATH | ADDRESS REDACTED | | | CEL 1<br>ETH 0.000007062313607439 | | |
| 3.1.216057 | HEAVEN WUEST | ADDRESS REDACTED | | | LINK 3.16713281161852 | | |
| 3.1.216058 | HEAVENLY MAURICIO | ADDRESS REDACTED | | | ADA 20<br>CEL 0.299927626017648 | | |
| 3.1.216059 | HEAVENLY RAMOS | ADDRESS REDACTED | | | CEL 1.09063063033579 | | |
| 3.1.216060 | HEAVENLY SCENT PROFESSIONALS LLC | 3929 E MAIN ST, STE 21, MESA, ARIZONA 85205 | | | BTC 0.00117013855852139<br>GUSD 416485.346692054 | GUSD 100000 | |
| 3.1.216061 | HEAWON LEE | ADDRESS REDACTED | | | BTC 0.0735658719242729<br>CEL 0.652734721821162<br>DOT 0.131473663285462<br>ETH 2.61579797258799<br>MATIC 2739.04198029659 | | |
| 3.1.216062 | HEBA ABDELHAMID MAHMOUD ELBAALY | ADDRESS REDACTED | | | BTC 0.144032196096364 | | |
| 3.1.216063 | HEBA ALI | ADDRESS REDACTED | | | USDC 157.021224988778 | USDC 0.000000880783983212 | |
| 3.1.216064 | HEBA SOLIMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.216065 | HEBAH ALQABANDI | ADDRESS REDACTED | | | BTC 0.000117752359916152 | | |
| 3.1.216066 | HEBAT RAHMAN | ADDRESS REDACTED | | | BCH 0.000233206788317902<br>BTC 0.000001762081877195<br>CEL 7.01862579432542<br>LINK 0.000057087332520718<br>MATIC 0.00278166413717251<br>SGB 2441.43603632284<br>USDC 0.0265986203776642<br>XLM 2502.20905586596<br>XRP 1.75328521203708 | | |
| 3.1.216067 | HEBE KLOOSTERMAN | ADDRESS REDACTED | | | BTC 0.00126491546148332<br>CEL 15.1979615813811<br>USDT ERC20 450.402837 | | |
| 3.1.216068 | HEBE LAMAS | ADDRESS REDACTED | | | BTC 0.00149912529110008 | | |
| 3.1.216069 | HEBER AGUSTÍN NORMANDO BALDERRAMA | ADDRESS REDACTED | | | BTC 0.000019497366646966<br>MCDAI 0.342104460395704 | | |
| 3.1.216070 | HEBER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00251048670986188<br>ETH 10.2442362393148 | | |
| 3.1.216071 | HEBER FERNANDEZ | ADDRESS REDACTED | | | USDC 0.00670395330566346 | | |
| 3.1.216072 | HEBER GALINATTI | ADDRESS REDACTED | | | ADA 5535.08992437559<br>BAT 1.3664243444995<br>BTC 1.00344100860988<br>CEL 1.13736177215527<br>DOT 112.890911966324<br>ETH 22.5932432744054<br>LINK 0.0404829695614157<br>MATIC 20391.5236681615<br>SNX 12.5026111753443<br>UNI 0.222008328762321<br>XLM 0.0744917406668861<br>XRP 0.000000004553175512 | | |
| 3.1.216073 | HEBER MAURICIO FARFAN | ADDRESS REDACTED | | | BTC 0.000011044962654127 | | |
| 3.1.216074 | HEBER OCAMPO | ADDRESS REDACTED | | | BTC 0.00115115811510998<br>CEL 0.614436429991071 | | |
| 3.1.216075 | HEBER REYNOSO | ADDRESS REDACTED | | | BTC 0.000070739728494974<br>ETH 0.0000103662614741189 | | |
| 3.1.216076 | HEBER SILVA | ADDRESS REDACTED | | | ADA 50.1524067418418<br>BTC 0.000009361358498079<br>ETH 0.0279472046284738 | | |
| 3.1.216077 | HEBERT DARWIN ROBERT | ADDRESS REDACTED | | | ADA 528.458447732156<br>BTC 0.711729840285735<br>ETH 0.00538294312201173 | | |
| 3.1.216078 | HEBERT RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.0615675988829 | | |
| 3.1.216079 | HEBERTO HERNÁNDEZ | ADDRESS REDACTED | | | CEL 78.5529926268811<br>ETH 0.260863729175701 | | |
| 3.1.216080 | HEBERTO M. FERNANDEZ | ADDRESS REDACTED | | | ADA 1666.25827680031<br>BTC 0.000001477337442774<br>ETH 3.02722497468276<br>GUSD 7.24542921114062<br>MATIC 1183.6757828754<br>SNX 204.091946820424<br>USDC 5.07594585572725 | | |
| 3.1.216081 | HEBRON MASIH | ADDRESS REDACTED | | | BTC 0.000001222574767830 99<br>USDC 0.244467778790907 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216082 | HECHAM ABAKOUY | ADDRESS REDACTED | | | BTC 0.000003155298239636<br>USDT ERC20 2.54495323512265 | | |
| 3.1.216083 | HECHAM EL MEDIOUNI | ADDRESS REDACTED | | | CEL 0.159111755282051 | | |
| 3.1.216084 | HECTOR A SANCHEZ | ADDRESS REDACTED | | | CEL 0.00703876364930558 | | |
| 3.1.216085 | HECTOR ABRACH | ADDRESS REDACTED | | | BTC 0.00133412508763837<br>USDC 519.476652524208 | | |
| 3.1.216086 | HECTOR ACOSTA AVENDANO | ADDRESS REDACTED | | | BTC 0.00660599651351158<br>LTC 1.00345758618834<br>USDC 107.692652811558 | | |
| 3.1.216087 | HECTOR ACOSTA CARRILLO | ADDRESS REDACTED | | | BTC 0.000343343687193835<br>MATIC 3.6240044054321<br>MCDAI 30.5695724814211<br>UNI 0.169482168297234 | | |
| 3.1.216088 | HECTOR ADRIAN RITO FARIAS | ADDRESS REDACTED | | | CEL 0.00701155171370671 | | |
| 3.1.216089 | HECTOR ALBERTO VIGUERA | ADDRESS REDACTED | | | BTC 0.00000911256892554599 | | |
| 3.1.216090 | HECTOR ALCOLEA LOPEZ | ADDRESS REDACTED | | | BTC 0.0167346289093618<br>ETH 0.00118056362786914<br>USDT ERC20 0.0441444076960455 | | |
| 3.1.216091 | HECTOR ALEJANDRO DELGADO MIRANDA | ADDRESS REDACTED | | | BNB 0.000035966071829815<br>BTC 0.000000325069809305<br>CEL 0.000106585303569222 | | |
| 3.1.216092 | HECTOR ALEJANDRO RODRIGUEZ JR | ADDRESS REDACTED | | | BTC 0.0311089253223654<br>SUSHI 0.0105663746748434 | BTC 0.00197883100474113 | |
| 3.1.216093 | HÉCTOR ALEXANDER GIRÓN CICOIRA | ADDRESS REDACTED | | | ADA 0.576964857955098<br>BTC 0.000002201948955437<br>CEL 0.0127583006576623<br>EOS 0.0004<br>ETH 1.21440355631944<br>LTC 0.00010142515612421<br>MCDAI 0.341162948768814<br>USDC 1.03898429491557 | | |
| 3.1.216094 | HECTOR ALEXIS GONZALEZ FLORES | ADDRESS REDACTED | | | ADA 0.0033770142042298<br>BTC 0.000000002953521968<br>CEL 0.341665446269487<br>LTC 0.000000006548959114<br>MCDAI 0.111925541802589<br>SGB 286.595188923848<br>USDC 0.000000189506041894<br>USDT ERC20 0.000000757615283906<br>XRP 0.44135594554073 | | |
| 3.1.216095 | HECTOR ALFREDO BENITEZ | ADDRESS REDACTED | | | BNB 0.00131082026365489<br>BTC 0.000000460467736532999 | | |
| 3.1.216096 | HECTOR ALFREDO VASQUEZ ALARCON | ADDRESS REDACTED | | | BTC 0.00133165489619538<br>CEL 0.118680896502062 | | |
| 3.1.216097 | HECTOR ALMAGUER | ADDRESS REDACTED | | | ETH 0.112934265309972<br>MATIC 308.146067390943 | | |
| 3.1.216098 | HECTOR ALVARADO | ADDRESS REDACTED | | | ADA 102.939620128553 | | |
| 3.1.216099 | HECTOR ALVARADO | ADDRESS REDACTED | | | BTC 0.00474210871487984 | | |
| 3.1.216100 | HECTOR ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001953759412202<br>USDC 0.522912557486031 | | |
| 3.1.216101 | HECTOR ANAYA | ADDRESS REDACTED | | | BTC 0.000007757922636327<br>ETH 0.000009397443142148 | | |
| 3.1.216102 | HÉCTOR ANTONIO ALBERTO | ADDRESS REDACTED | | | LTC 0.000001491348084071 | | |
| 3.1.216103 | HECTOR ANTONIO FLORES | ADDRESS REDACTED | | | BTC 0.0000645843833972179<br>XLM 0.841025406190042 | BTC 0.000000008831542907 | |
| 3.1.216104 | HECTOR ANTONIO MARTINS ZAMBRANO | ADDRESS REDACTED | | | BTC 0.000000668793993523<br>USDC 0.457387144364656 | | |
| 3.1.216105 | HECTOR ANTONIO VILLARROEL PALMA | ADDRESS REDACTED | | | BTC 0.000001177721676215<br>ETH 0.00172472254008135 | | |
| 3.1.216106 | HECTOR ARIAS | ADDRESS REDACTED | | | ETH 0.000496980673912921 | | |
| 3.1.216107 | HECTOR ARMANDO ARAMBULA | ADDRESS REDACTED | | | | ETH 0.111585 | |
| 3.1.216108 | HECTOR ARZOLA | ADDRESS REDACTED | | | BTC 0.00000251308943037<br>ETH 0.000024778184166954 | | |
| 3.1.216109 | HECTOR ATILANO | ADDRESS REDACTED | | | ADA 928.076099900682<br>BTC 0.0486557413188288<br>ETH 0.417095005125923 | | |
| 3.1.216110 | HECTOR AVALOS | ADDRESS REDACTED | | | BTC 0.00000152321311231<br>CEL 0.00432994063735754 | | |
| 3.1.216111 | HECTOR AVILA | ADDRESS REDACTED | | | ETH 0.000000869510278963 | | |
| 3.1.216112 | HECTOR AVILES | ADDRESS REDACTED | | | AAVE 1.28107710810404<br>AVAX 11.8088626256974<br>BCH 0.000093569626525221<br>BTC 0.00502017377221183<br>CEL 2847.81523027159<br>EOS 12.361166512299<br>ETH 0.001576964190035<br>LINK 101.036849395506<br>MATIC 2488.38402612016<br>OMG 0.140638777990925<br>SGB 542.056533685281<br>UNI 42.7390706780655<br>USDC 111187.429143255<br>XLM 434.304136592554<br>XRP 1027.34003818909<br>ZEC 0.0816098487443202 | | |
| 3.1.216113 | HECTOR BADILLO | ADDRESS REDACTED | | | BTC 0.00236454463255505<br>ETH 0.0280472023377799<br>GUSD 4.63675520636707 | | |
| 3.1.216114 | HECTOR BANQUET ROJAS | ADDRESS REDACTED | | | CEL 3.5595140351282<br>DOT 12.3415121188253 | | |
| 3.1.216115 | HECTOR BARRIUSO | ADDRESS REDACTED | | | CEL 1.09597745296732 | | |
| 3.1.216116 | HECTOR BARTRA SERRANO | ADDRESS REDACTED | | | CEL 276.34924169825<br>DOT 18.4208047418849<br>ETH 0.291470279420126<br>LTC 3.23395959498598<br>LUNC 9.64763165963039 | | |
| 3.1.216117 | HECTOR BATISTA | ADDRESS REDACTED | | | ADA 1043.97371588521<br>USDC 107.783413891452 | | |
| 3.1.216118 | HÉCTOR BECERRA RAMIREZ | ADDRESS REDACTED | | | ADA 0.264557598773319<br>BNB 0.000003304723922601<br>BTC 0.000001521577450481 | | |
| 3.1.216119 | HECTOR BENITO | ADDRESS REDACTED | | | BTC 0.000001985952877043<br>USDC 0.767902968962922 | | |
| 3.1.216120 | HECTOR BILBAO | ADDRESS REDACTED | | | BTC 0.000002283967770494<br>SNX 108.467015124006<br>XLM 0.454471291312892 | | |
| 3.1.216121 | HECTOR BOWLER | ADDRESS REDACTED | | | ADA 3857.40758671769<br>BTC 0.99995064<br>CEL 1209.03449698967<br>ETH 12.1492649831595<br>LINK 65.10743103<br>USDT ERC20 128.608564766206 | | |
| 3.1.216122 | HECTOR BRAVO SOSA | ADDRESS REDACTED | | | BTC 0.000694319291879213<br>KNC 0.0401983450553254<br>LINK 0.00314739611353802<br>MATIC 1.47447839671814 | | |
| 3.1.216123 | HECTOR BRET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.216124 | HECTOR BRITO | ADDRESS REDACTED | | | BTC 0.000000400812419891<br>USDC 0.548606464127827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216125 | HECTOR BUSTILLO | ADDRESS REDACTED | | | BTC 0.176990755978245<br>MATIC 0.38272466891163 | | |
| 3.1.216126 | HECTOR CABRERA | ADDRESS REDACTED | | | BTC 0.000000003855923364<br>CEL 0.891196526818445 | | |
| 3.1.216127 | HECTOR CAICEDO | ADDRESS REDACTED | | | BTC 0.000000005068333332<br>CEL 2.50785894938588<br>XLM 0.022166708950618 | | |
| 3.1.216128 | HECTOR CAMAÑO | ADDRESS REDACTED | | | BTC 0.00253085102624374<br>CEL 0.438500350916804 | | |
| 3.1.216129 | HECTOR CANTU | ADDRESS REDACTED | | | CEL 1.08823730818158<br>EOS 0.0977930382712293<br>MCDAI 0.409488829728049<br>XLM 3.56214313462831<br>ZRX 0.321730562807415 | | |
| 3.1.216130 | HECTOR CARBAJAL | ADDRESS REDACTED | | | BTC 0.0000011320646017899<br>ETH 0.000706495056936939 | | |
| 3.1.216131 | HECTOR CARBAJAL | ADDRESS REDACTED | | | BTC 0.0419330940922215<br>ETH 1.59753412827699<br>MATIC 2.40670872082584<br>XLM 0.168793916548211 | | |
| 3.1.216132 | HECTOR CARO | ADDRESS REDACTED | | | ADA 161.234873726597<br>BTC 0.0363553689237917<br>COMP 0.000006805355752753<br>ETH 0.33352386306222<br>USDC 7.44208947344001<br>XLM 0.028742058363292 | | |
| 3.1.216133 | HECTOR CARPEZ | ADDRESS REDACTED | | | BTC 0.000001778393169534<br>USDT ERC20 0.773009999514719 | | |
| 3.1.216134 | HECTOR CARRILLO | ADDRESS REDACTED | | | AAVE 0.955859847455441<br>ADA 1507.14125808525<br>BTC 0.0806671835264905<br>ETH 1.05384432984809<br>LINK 0.0483945865703833<br>LTC 1.03859920146888<br>MANA 499.863902297452<br>MATIC 2216.92951526127<br>XLM 1528.99392132923 | LINK 103.11563306356 | |
| 3.1.216135 | HECTOR CARRIZALES | ADDRESS REDACTED | | | BTC 0.00132419578693444 | | |
| 3.1.216136 | HECTOR CASAFU | ADDRESS REDACTED | | | BTC 0.251742925643497<br>CEL 250.301284056102<br>ETH 2.01000443321142 | | |
| 3.1.216137 | HECTOR CASARETTO | ADDRESS REDACTED | | | BTC 0.0186072862440918<br>BUSD 8.49720056942767<br>CEL 12.4142356488973<br>DOT 0.33380729198329<br>ETH 1.27033294743797<br>USDC 0.000000005269095601 | | |
| 3.1.216138 | HECTOR CASAS | ADDRESS REDACTED | | | BTC 0.171986913288324 | | |
| 3.1.216139 | HECTOR CASTANO-FELIX | ADDRESS REDACTED | | | ADA 123.399770135347<br>SGB 172.100701071389<br>SOL 0.374850105082806<br>XRP 1179.03114729971 | ADA 17.1<br>SOL 0.180996 | |
| 3.1.216140 | HECTOR CASTILLO | ADDRESS REDACTED | | | AAVE 14.230133412026<br>BTC 0.111003949998189<br>CEL 101.643464769437<br>ETH 3.9726995636224<br>LINK 101.60016322665<br>SUSHI 379.620519403857<br>UNI 168.197365123736<br>XLM 4532.95734993884 | AAVE 1.20819176<br>BTC 0.00820507<br>ETH 0.25376378<br>LINK 7.85657048 | |
| 3.1.216141 | HECTOR CASTRO | ADDRESS REDACTED | | | BTC 0.00916101410179995<br>USDC 478.204322145018 | ETH 0.00242841 | |
| 3.1.216142 | HÉCTOR CASTRO | ADDRESS REDACTED | | | BTC 0.000011373740458559<br>CEL 0.0395033362176033 | | |
| 3.1.216143 | HECTOR CASTRO CASAS | ADDRESS REDACTED | | | BTC 0.00119286886202354<br>CEL 3.56786752676219<br>USDC 0.000000738549396022 | | |
| 3.1.216144 | HECTOR CASTRO VILLAMOR | ADDRESS REDACTED | | | BTC 0.757302899413078 | | |
| 3.1.216145 | HECTOR CHAIREZ | ADDRESS REDACTED | | | CEL 198.780465334536 | | |
| 3.1.216146 | HECTOR CHAVEZ | ADDRESS REDACTED | | | BTC 0.000003865147249003<br>ETH 0.000003497554562595<br>GUSD 0.33428536347647<br>MANA 0.00898606220175338<br>MATIC 3.53285803157253<br>USDC 1.68147636578006 | | |
| 3.1.216147 | HECTOR CIPOLLONE | ADDRESS REDACTED | | | BTC 0.000000759270391167<br>USDC 0.232965126625026<br>USDT ERC20 0.204922197335697 | | |
| 3.1.216148 | HECTOR CIRILLIANO | ADDRESS REDACTED | | | BTC 0.000001913800761113<br>USDC 0.426479556582001 | | |
| 3.1.216149 | HECTOR CLIMENT ANYO | ADDRESS REDACTED | | | ADA 210.328775195021<br>BTC 0.0173126652565388<br>CEL 0.604856340122109 | | |
| 3.1.216150 | HECTOR CONCEPCION | ADDRESS REDACTED | | | BCH 1.02517805378935<br>BTC 0.00171737626271114<br>CEL 17.6994444382265<br>LINK 35.0259394529893<br>SGB 44.2275804273535<br>XLM 1333.96586833531<br>XRP 288.840193944298 | | |
| 3.1.216151 | HECTOR CONTRERAS | ADDRESS REDACTED | | | BTC 0.00022117064786206<br>CEL 145.028588571516<br>USDT ERC20 3.31345231735856 | | |
| 3.1.216152 | HECTOR CORDOVA | ADDRESS REDACTED | | | BAT 0.446652701312159<br>BTC 0.000455681612572404<br>USDT ERC20 8.13557047921689<br>XLM 1.25868217262402 | | |
| 3.1.216153 | HECTOR CORTEZ | ADDRESS REDACTED | | | ADA 219.988244830137<br>BTC 0.0043374775125732<br>ETH 0.0000741568013431799<br>USDC 0.373946869302683 | | |
| 3.1.216154 | HECTOR CORTEZ | ADDRESS REDACTED | | | BTC 0.0000000414250417759999<br>MATIC 0.123339426498542<br>XLM 0.243169376178273 | | |
| 3.1.216155 | HECTOR COSTANTINI | ADDRESS REDACTED | | | BTC 0.000826971182825432<br>CEL 13.2155355645997<br>USDC 592.132921695188 | | |
| 3.1.216156 | HÉCTOR CRESCENCIO | ADDRESS REDACTED | | | ADA 954.618350153576<br>AVAX 0.00493845566590367<br>BNB 0.000519749145066422<br>BTC 0.662428473460713<br>CEL 27.2178563090318<br>DOT 25.2684029727632<br>ETH 2.01096723896704 | | |
| 3.1.216157 | HECTOR CRUZ | ADDRESS REDACTED | | | ADA 157.091594506542<br>BTC 0.00828918648568609<br>ETH 0.327261132044225<br>MATIC 202.756270724945 | | |
| 3.1.216158 | HECTOR CUADRADO | ADDRESS REDACTED | | | BTC 0.000000591927286436<br>CEL 0.380431418036747 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216159 | HECTOR DA CUNHA LOPES | ADDRESS REDACTED | | | ADA 0.0460720889584795<br>BTC 0.000001480938895922<br>CEL 0.159797992240039<br>DOT 0.00806005903162123<br>XTZ 0.000000089682539683 | | |
| 3.1.216160 | HECTOR DANIEL URRUTIA AGUILERA | ADDRESS REDACTED | | | BTC 0.000942712736923152<br>CEL 796.253128479863 | | |
| 3.1.216161 | HÉCTOR DARÍO BERGESSE | ADDRESS REDACTED | | | BTC 0.000134812123577738 | | |
| 3.1.216162 | HECTOR DAVILA | ADDRESS REDACTED | | | BTC 0.0013020707211495<br>MATIC 313.717903129742 | | |
| 3.1.216163 | HECTOR DAVILA | ADDRESS REDACTED | | | BTC 0.0235989345315824<br>ETH 0.00951356975549799 | | |
| 3.1.216164 | HECTOR DAVIS | ADDRESS REDACTED | | | CEL 1.01344862565271<br>USDC 9.52825013011729 | | |
| 3.1.216165 | HECTOR DE JESUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000764902906760426<br>LINK 0.130148850228476<br>SNX 0.0166171155454616<br>XLM 0.246596457864192 | | |
| 3.1.216166 | HECTOR DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000050888471623489<br>CEL 1.11384941020177<br>EOS 4.47156268980494<br>ETC 4.01352941159985<br>ETH 0.00231839711461433<br>LINK 3.54437341438721<br>MATIC 77.5282335335153<br>SGB 4.38233721628976<br>XLM 219.035166867394<br>XRP 0.00000062577389833<br>ZRX 56.6067142697316 | | |
| 3.1.216167 | HECTOR DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.000003119412514991 | | |
| 3.1.216168 | HECTOR DE LA GARZA VALERO | ADDRESS REDACTED | | | BTC 0.869288822523139<br>CEL 2624.14554580084<br>ETH 5.79058443903777<br>MATIC 40751.1714847826<br>SGB 0.222630648851351<br>XRP 2.0136977315792 | BTC 0.05616832<br>ETH 1.50429417<br>MATIC 5000 | |
| 3.1.216169 | HECTOR DE LA PENA | ADDRESS REDACTED | | | ADA 184.710645048286<br>BTC 0.0647717278386816<br>CEL 22.0122858707039<br>DOT 86.7504554625372<br>ETH 0.498230332267324 | | |
| 3.1.216170 | HECTOR DEAGUIAR | ADDRESS REDACTED | | | BTC 0.0266433572800456<br>GUSD 3142.21982478344<br>PAX 2094.81322925054 | | |
| 3.1.216171 | HECTOR DEJESUS | ADDRESS REDACTED | | | BCH 0.0472452761357205<br>ETH 0.118416052865913 | | |
| 3.1.216172 | HECTOR DEJESUS | ADDRESS REDACTED | | | USDC 5.18703067332615 | | |
| 3.1.216173 | HECTOR DEL RIO | ADDRESS REDACTED | | | CEL 110.329938521861<br>SGB 489.583619770789<br>TUSD 778.780242309637<br>USDC 23.0402309307745<br>XLM 1034.18223272006<br>XRP 3202.55703508244 | | |
| 3.1.216174 | HECTOR DELACRUZ | ADDRESS REDACTED | | | BAT 0.128373342394808<br>DOT 0.0376666711884312<br>EOS 0.0209963421328363<br>ETH 0.0014626181578375<br>LINK 0.0036081444413103<br>MANA 0.0144229598497479<br>MATIC 0.906831401395923<br>UNI 0.0014674032197587<br>USDC 0.321097700282872<br>XLM 1.52580040383059 | ETH 1.03386717230322<br>MATIC 533.274676172242 | |
| 3.1.216175 | HECTOR DELGADILLO | ADDRESS REDACTED | | | ADA 0.000000599460285579<br>BTC 0.000000009865998605<br>USDC 0.000000440365484845<br>XLM 0.000000088702203314 | | |
| 3.1.216176 | HECTOR DI CAMPO | ADDRESS REDACTED | | | CEL 1.02589484202608 | | |
| 3.1.216177 | HECTOR DIAZ | ADDRESS REDACTED | | | BTC 0.383931125204695<br>ETH 3.24837017264659 | ETH 0.74012422 | |
| 3.1.216178 | HECTOR DIAZ | ADDRESS REDACTED | | | ADA 3.19239853706809<br>BTC 0.00325307859121013<br>EOS 3.91440037408972<br>LTC 2.23806292898914<br>MATIC 25.4734603858425<br>XLM 192.626885344348<br>XRP 53.641447 | | |
| 3.1.216179 | HECTOR DIPINI | ADDRESS REDACTED | | | BTC 0.00642404371144488<br>ETH 0.0293023395273515<br>UNI 1.19913252663632 | | |
| 3.1.216180 | HÉCTOR DOMINGO CENTURIÓN | ADDRESS REDACTED | | | ADA 0.0883344225284764<br>BTC 0.000001241597694294<br>USDT ERC20 0.250873361688733 | | |
| 3.1.216181 | HECTOR DURAN | ADDRESS REDACTED | | | BTC 0.000000518968454289<br>CEL 0.0033834034237579 | | |
| 3.1.216182 | HECTOR EMIL CEPEDA NESRALA | ADDRESS REDACTED | | | BTC 0.00119787467104375<br>ETH 0.0203736260291658<br>MANA 15.9018073497971<br>SOL 0.586965216071331 | | |
| 3.1.216183 | HECTOR EMILIO BARAY | ADDRESS REDACTED | | | ETH 0.000001078339742233 | | |
| 3.1.216184 | HECTOR ESPARZA | ADDRESS REDACTED | | | DOT 8.0574560950671<br>MATIC 130.456128266254 | | |
| 3.1.216185 | HECTOR ESTELA | ADDRESS REDACTED | | | BNT 0.037181596410236<br>BTC 0.000103559190037014<br>CEL 0.0239148462127199<br>ETH 0.000119341159515475<br>LINK 0.0364831773447799<br>MATIC 0.199636664856425<br>SGB 21.7674234633295<br>SNX 0.163546931130228<br>USDC 0.0119699071082514<br>USDT ERC20 0.0341352567590534<br>XRP 0.0565179160480989 | | |
| 3.1.216186 | HECTOR EZEKIEL GOMEZ RAMOS | ADDRESS REDACTED | | | USDC 0.57057991037445 | | |
| 3.1.216187 | HECTOR EZIO VALLEJOS | ADDRESS REDACTED | | | BTC 0.00245593756115621<br>CEL 1.0600805933526<br>USDT ERC20 403.811842372462 | | |
| 3.1.216188 | HÉCTOR FABIÁN CARRIZO | ADDRESS REDACTED | | | BTC 0.000000424200744599<br>CEL 0.144336964362995<br>MCDAI 0.121099447209005 | | |
| 3.1.216189 | HECTOR FABIO BENTIVEGNA | ADDRESS REDACTED | | | BTC 0.000000864409685212<br>CEL 0.982612985840914<br>ETH 0.000000683567620623 | | |
| 3.1.216190 | HECTOR FABIO HURTADO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000129798865086542<br>CEL 0.157293544628198 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216191 | HECTOR FELICIANO | ADDRESS REDACTED | | | BTC 0.0016504190929241<br>ETC 0.000535058282246239<br>ETH 0.00972571874541688<br>LINK 1.26342618878482<br>MATIC 150.12932525528<br>XLM 0.117452707748255<br>XRP 0.0147895245446217 | BTC 0.00001034 | |
| 3.1.216192 | HECTOR FELIX | ADDRESS REDACTED | | | BCH 0.0645747151233992<br>BTC 0.312950743948267<br>ETH 1.03294915426959 | USDT ERC20 192.56 | |
| 3.1.216193 | HECTOR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000570041144<br>CEL 0.108624053637409 | | |
| 3.1.216194 | HECTOR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000439545517504549<br>MCDAI 0.319969335738871 | | |
| 3.1.216195 | HECTOR FERNANDEZ | ADDRESS REDACTED | | | ADA 132.575739488653<br>BTC 0.00757430593101478<br>MATIC 636.840186679964<br>XLM 0.0263795115056568 | | |
| 3.1.216196 | HECTOR FERNANDEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0000000721730871469999 | | |
| 3.1.216197 | HECTOR FERNANDEZ ORTEGA | ADDRESS REDACTED | | | BTC 0.000034970336465483<br>LTC 0.00223668389710277 | | |
| 3.1.216198 | HECTOR FLORES | ADDRESS REDACTED | | | ETH 0.00837293184848059 | | |
| 3.1.216199 | HECTOR FLORES | ADDRESS REDACTED | | | ETH 0.000263484480909779 | | |
| 3.1.216200 | HECTOR FONTANET | ADDRESS REDACTED | | | BAT 0.00580555567958598<br>ETH 0.000137050291877308<br>LINK 1.20005197780522<br>UNI 262.228372334121 | | |
| 3.1.216201 | HÉCTOR FONTICHELLI | ADDRESS REDACTED | | | BTC 0.0529980161205465<br>CEL 64.3006529245257<br>ETH 0.67530776 | | |
| 3.1.216202 | HECTOR FRANCO JAVIER TORREJON | ADDRESS REDACTED | | | BTC 0.000000007497456765<br>CEL 0.814739506511049 | | |
| 3.1.216203 | HECTOR FRAUCA | ADDRESS REDACTED | | | BTC 0.0337690578633015<br>CEL 0.380554995231098<br>ETH 1.07296759746672 | | |
| 3.1.216204 | HECTOR GABRIEL ROMERO TIBURCIO | ADDRESS REDACTED | | | ADA 100.59844322253<br>DOT 5.0181221981192 | | |
| 3.1.216205 | HECTOR GALAN ALMANZAR | ADDRESS REDACTED | | | BTC 0.0000359708656590529<br>CEL 0.366932292692426<br>DASH 0.000961237992777453<br>EOS 0.0183462078889536<br>ETC 0.00281780597671076<br>ETH 0.00115146742541104<br>LTC 0.00158148518817138<br>MANA 0.0169778430447917<br>MATIC 0.0329823790176785<br>MCDAI 0.0222541991042134<br>USDT ERC20 5.99223368760444 | | |
| 3.1.216206 | HÉCTOR GALICIA MEJÍA | ADDRESS REDACTED | | | BTC 0.0000111160527226789<br>CEL 0.503145401551061<br>LTC 12.1130585235527 | | |
| 3.1.216207 | HECTOR GALINDO | ADDRESS REDACTED | | | BTC 0.00232135621582029<br>BUSD 1.84222679705592<br>CEL 1.15381484386789<br>TUSD 0.0735151978260824<br>USDT ERC20 0.105697884086719 | | |
| 3.1.216208 | HECTOR GALINDO | ADDRESS REDACTED | | | ETH 2.53710731360775<br>UNI 785.683925485377 | | |
| 3.1.216209 | HECTOR GALVAN | ADDRESS REDACTED | | | BTC 0.000045213269857897<br>ETH 0.946929386801797 | | BTC 0.0358166310738985 |
| 3.1.216210 | HECTOR GAMINO LANDEROS | ADDRESS REDACTED | | | BTC 0.00107250458414714<br>CEL 72.4495044489249<br>MATIC 173.310928707421 | | |
| 3.1.216211 | HECTOR GARCIA | ADDRESS REDACTED | | | USDC 0.424489947681956 | | |
| 3.1.216212 | HECTOR GARCIA | ADDRESS REDACTED | | | BTC 0.000023068406917843<br>MCDAI 70.2507786515201 | | |
| 3.1.216213 | HECTOR GARCIA | ADDRESS REDACTED | | | USDC 0.00195097028796475 | | |
| 3.1.216214 | HECTOR GARCIA | ADDRESS REDACTED | | | BTC 0.0172974146424059<br>ETH 2.09657186376276<br>USDC 1033.51146212444 | | |
| 3.1.216215 | HECTOR GARCIA | ADDRESS REDACTED | | | ADA 0.927930568781221<br>BTC 0.000002604469555078<br>ETH 0.000055238307979956<br>MATIC 7.2608371427614 | BTC 0.0000000000060876176<br>ETH 0.000360077017103807 | |
| 3.1.216216 | HECTOR GARCIA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000076940240392<br>CEL 1.02966571254568<br>USDC 3.77173295187046 | | |
| 3.1.216217 | HÉCTOR GARCÍA URBANO | ADDRESS REDACTED | | | ADA 221.248185005818<br>BTC 0.00209740914483534<br>ETH 0.491992368122168<br>USDT ERC20 315.609551129838 | | |
| 3.1.216218 | HECTOR GARZON | ADDRESS REDACTED | | | BTC 0.000000796750250985<br>ETH 0.00325366834997594<br>LINK 0.0364958896564763<br>USDC 0.153809765129187<br>USDT ERC20 0.132688009990483 | | |
| 3.1.216219 | HECTOR GERENA | ADDRESS REDACTED | | | BTC 0.0133122024806474<br>USDC 26.0750930513632 | BTC 0.0015843 | |
| 3.1.216220 | HECTOR GIMENEZ | ADDRESS REDACTED | | | BTC 0.00481099957192727<br>CEL 0.906137819643964<br>ETH 0.00560577758161826 | | |
| 3.1.216221 | HECTOR GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000120682339843<br>MCDAI 0.36180905307739 | | |
| 3.1.216222 | HECTOR GOMEZ | ADDRESS REDACTED | | | BCH 0.000256702315567116<br>BTC 0.0000341760655540313<br>CEL 1.29250087055507<br>ETH 0.00107548758971503<br>LTC 0.00558697866316328<br>MANA 0.0308306035891571<br>XRP 0.491088883500913 | | |
| 3.1.216223 | HECTOR GONZALEZ | ADDRESS REDACTED | | | ETH 0.000000456076118963<br>LTC 0.000699841429424422 | | |
| 3.1.216224 | HECTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.00122633485776456<br>CEL 8.36061721114251<br>MATIC 89.8383635666312 | | |
| 3.1.216225 | HECTOR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000144198077521441<br>USDT ERC20 2.06930655265549 | | |
| 3.1.216226 | HECTOR GONZALEZ | ADDRESS REDACTED | | | ADA 1493.31930889201<br>AVAX 12.8838223837625<br>BTC 0.0243460016419254<br>DOT 4.59604074896279<br>ETH 4.07174561832453<br>MANA 341.198117332737<br>MATIC 1500.49391250465<br>SOL 16.7698972542714<br>USDC 1049.98654723097 | | |
| 3.1.216227 | HECTOR GONZALO CAMINALS | ADDRESS REDACTED | | | BTC 0.000044845761415403<br>CEL 1.13479644069727<br>DASH 1.42548964416384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216228 | HECTOR GUAIS | ADDRESS REDACTED | | | BTC 0.000036975322980129<br>CEL 0.784242729978235<br>ETH 0.000058259679908445<br>USDC 0.0087754367675473 | | |
| 3.1.216229 | HECTOR GUERRA | ADDRESS REDACTED | | | ADA 15.4414148567798<br>BAT 0.245662558644103<br>BTC 0.250015231275<br>CEL 1.13940745873975<br>ETH 1.94194711368824<br>LINK 0.0529254431260897<br>MCDAI 0.125827678407466<br>SGB 251.937958000314<br>UNI 0.0634503562564277<br>XRP 1.06509300726034 | BAT 998.919750659475<br>BTC 0.0117668488665895<br>ETH 0.00000038183987672<br>UNI 0.000768921531142833 | |
| 3.1.216230 | HECTOR GUILLEN | ADDRESS REDACTED | | | CEL 3.58637370461702 | | |
| 3.1.216231 | HECTOR GUILLERMO | ADDRESS REDACTED | | | BTC 0.000163464455284936<br>ETH 0.0126415564123459 | | |
| 3.1.216232 | HECTOR GUILLERMO MASEBERG | ADDRESS REDACTED | | | BTC 0.0117839106893433<br>USDT ERC20 4.32037126149106 | | |
| 3.1.216233 | HECTOR GUSTAVO AJALLA | ADDRESS REDACTED | | | BTC 0.00249233038630132<br>SOL 10.1132957830982 | | |
| 3.1.216234 | HECTOR GUTIERREZ | ADDRESS REDACTED | | | ADA 206.514934051491<br>BTC 0.00102684540991213 | | |
| 3.1.216235 | HECTOR GUTIERREZ CHAVOYA | ADDRESS REDACTED | | | AAVE 0.000886830724238049<br>BAT 0.731632167649138<br>BTC 0.000006996197947771<br>CEL 99.6953588948071<br>DASH 0.000372586583441614<br>DOT 0.0186866403110523<br>ETH 0.000065652686495115<br>GUSD 0.356217539083114<br>LINK 0.0169420042875417<br>MATIC 1.46811330982601<br>MCDAI 0.0438033662504169<br>PAX 0.121735421112229<br>SGB 281.36408900546<br>TUSD 0.0507787672229142<br>USDC 0.390100691998887<br>XLM 0.0328685096333411<br>XRP 0.72310362592306 | | |
| 3.1.216236 | HECTOR GUZMAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.216237 | HECTOR GUZMAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.018974873221138<br>ETH 0.00534714349047418<br>MATIC 21.7752663171725<br>USDT ERC20 0.00772474312423617 | ADA 0.005803<br>MATIC 0.702094043139957 | |
| 3.1.216238 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0112182955847426<br>ETH 0.0171102867238702 | | |
| 3.1.216239 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002229030759916<br>CEL 3.74182340247416<br>LTC 0.000000005993912909<br>USDC 0.002149 | | |
| 3.1.216240 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000013746787882441<br>BTC 0.000000200835156332999<br>CEL 0.00538864056015203<br>ETH 0.000002273382990324<br>XRP 0.0108816663160537 | | |
| 3.1.216241 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | ETH 1.20867528751021<br>SOL 16.6887786569657 | | |
| 3.1.216242 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | XLM 1.06474945013218 | | |
| 3.1.216243 | HECTOR HERNANDEZ | ADDRESS REDACTED | | | ADA 2.29293525231974<br>BTC 0.000005519235827281<br>DOT 0.576197576200997<br>ETH 0.00287171207750944 | BTC 0.000000344078153827<br>DOT 0.000000328362461906<br>ETH 2.04529808120888 | |
| 3.1.216244 | HECTOR HERNANDEZ PINEDA | ADDRESS REDACTED | | | BTC 0.000059569835389678<br>EOS 0.00405279285708297<br>ETH 0.00085021329161985<br>SGB 4.72873572199873<br>XLM 0.0222592041942187<br>XRP 0.0210881916387586 | | |
| 3.1.216245 | HECTOR HERRERA LLAVE | ADDRESS REDACTED | | | BTC 0.000001385336342857<br>USDC 0.330549548270381 | | |
| 3.1.216246 | HECTOR HERRERO | ADDRESS REDACTED | | | BTC 0.00499645821989877<br>CEL 0.0109357886383341<br>ETH 0.112487147494515 | | |
| 3.1.216247 | HECTOR HIRAM SANTAELLA BUITRAGO | ADDRESS REDACTED | | | AVAX 3.17550706121598<br>BTC 0.00765939729241953<br>MATIC 38.5445550706272 | | |
| 3.1.216248 | HECTOR HIZON | ADDRESS REDACTED | | | BTC 0.000001834468827760099<br>ETH 0.000008590603560777<br>MATIC 0.0146584179360085<br>USDC 6.53257477932991 | | |
| 3.1.216249 | HECTOR HUERTA | ADDRESS REDACTED | | | ADA 6.64672335387532 | | |
| 3.1.216250 | HÉCTOR HUGO CORO | ADDRESS REDACTED | | | BTC 0.000008206919495699 | | |
| 3.1.216251 | HECTOR IGNACIO FERNANDEZ CARDENAS | ADDRESS REDACTED | | | BTC 0.018011980665425<br>ETH 0.216434337826521 | | |
| 3.1.216252 | HECTOR IRIZARRY | ADDRESS REDACTED | | | BCH 0.000261358860080017<br>BTC 0.0000000001934130031999999<br>CEL 0.0737089471132702<br>ZEC 0.00000000467259455 | | |
| 3.1.216253 | HECTOR ISRAEL FLORES VEGA | ADDRESS REDACTED | | | BTC 0.000000395219272903<br>USDC 0.287376741116841 | | |
| 3.1.216254 | HECTOR J CAMPUZANO | ADDRESS REDACTED | | | BTC 0.228502903770437<br>ETH 5.47851656685208<br>USDC 704.191301054468 | | |
| 3.1.216255 | HECTOR JASSO | ADDRESS REDACTED | | | ADA 0.000710782299943694<br>XLM 0.245215253274625 | | |
| 3.1.216256 | HECTOR JAVIER ESPINDOLA | ADDRESS REDACTED | | | BTC 0.000001925905224406999<br>USDT ERC20 0.596051673134122 | | |
| 3.1.216257 | HECTOR JESUS LORENTE | ADDRESS REDACTED | | | BTC 0.000000785569288486<br>CEL 0.00151721497929702<br>USDC 0.644256117517961 | | |
| 3.1.216258 | HECTOR JIMENEZ | ADDRESS REDACTED | | | DOGE 260.710162565855 | | |
| 3.1.216259 | HECTOR JIMENEZ | ADDRESS REDACTED | | | BNB 0.000739258345733621<br>BTC 0.00104099673016607 | | |
| 3.1.216260 | HECTOR JIMENEZ | ADDRESS REDACTED | | | ADA 12170.6562271994<br>BTC 0.211243297477687<br>MATIC 8.29960723010953 | | |
| 3.1.216261 | HÉCTOR JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000007307111670744<br>MCDAI 0.538754437416786 | | |
| 3.1.216262 | HECTOR JOSE LORENZO | ADDRESS REDACTED | | | | BTC 0.42748958 | |
| 3.1.216263 | HECTOR JOSUE RODARTE | ADDRESS REDACTED | | | BTC 0.011844277416236<br>CEL 1.62664906704334<br>ETH 0.583312440024846 | BTC 0.01970654<br>CEL 48.5436893203883<br>ETH 0.288602089577971 | |
| 3.1.216264 | HÉCTOR JULIO MALVESTITI | ADDRESS REDACTED | | | ADA 0.171344943584737<br>BNB 0.000006229120745182<br>BTC 0.00000000332899181<br>CEL 0.66443738626383<br>MCDAI 0.459973606911455 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216265 | HECTOR KROES | ADDRESS REDACTED | | | ADA 18.573766094328<br>BAT 85.2673341019752<br>BTC 0.00272517880271479<br>CEL 2.09972752372835<br>DASH 0.000104064263735522<br>DOGE 0.50467962258759<br>ETH 0.0478069523423207<br>LTC 0.0276282867080962<br>MATIC 28.4379862184255<br>MCDAI 0.699923233528386<br>SOL 0.153585010163292<br>USDC 97.4203972052766<br>ZEC 0.00008281447051574 | | |
| 3.1.216266 | HECTOR LA TORRE | ADDRESS REDACTED | | | BTC 0.0124108984154888<br>CEL 0.0322129804796515<br>ETH 0.138068106133567<br>MCDAI 0.488724293238435 | | |
| 3.1.216267 | HECTOR LABORATTO | ADDRESS REDACTED | | | BTC 0.00120075088241144<br>MCDAI 1.04745898449702 | | |
| 3.1.216268 | HECTOR LABRADA BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000005659251521125 | | |
| 3.1.216269 | HECTOR LANDETE | ADDRESS REDACTED | | | BTC 0.00459519723996079<br>CEL 0.0216614295163574<br>ETH 0.000483336648103694<br>XLM 0.0251618778229434 | | |
| 3.1.216270 | HECTOR LANDRAU COLLAZO | ADDRESS REDACTED | | | ADA 217.702047853463<br>BTC 0.00675711057028947<br>CEL 3.61325224090162<br>USDT ERC20 779.79093499323<br>XRP 82.330888576085 | | |
| 3.1.216271 | HECTOR LAPSENZON | ADDRESS REDACTED | | | BTC 0.00000217025667464<br>ETH 0.000148242407245689 | | |
| 3.1.216272 | HECTOR LARA | ADDRESS REDACTED | | | CEL 1.11998159532691 | | |
| 3.1.216273 | HÉCTOR LEJONA | ADDRESS REDACTED | | | BTC 0.000000115841585042<br>CEL 0.0102060019404591 | | |
| 3.1.216274 | HECTOR LLAMERO LLAMERO | ADDRESS REDACTED | | | BCH 0.308086601943021<br>BTC 0.000774433599660124<br>CEL 0.937962152564171 | | |
| 3.1.216275 | HECTOR LOPEZ | ADDRESS REDACTED | | | XLM 0.000000123380484649 | XLM 0.000000058998895335 | |
| 3.1.216276 | HECTOR LORETO VIZCARRA LOPEZ | ADDRESS REDACTED | | | BTC 0.000005665076971872 | | |
| 3.1.216277 | HECTOR LOYOLA | ADDRESS REDACTED | | | BTC 1.62910451592239<br>ETH 9.50318793126712 | | |
| 3.1.216278 | HECTOR LOZA | ADDRESS REDACTED | | | BTC 0.000001746542117836<br>ETH 0.000113373499673634 | BTC 0.000000009572298022<br>ETH 0.073059389569156 | |
| 3.1.216279 | HECTOR LUGO | ADDRESS REDACTED | | | BTC 0.00002343493575642<br>ETH 0.000246515262693967 | | |
| 3.1.216280 | HECTOR LUIS DELUCCA JIMENEZ | ADDRESS REDACTED | | | | CEL 119.31052831895 | |
| 3.1.216281 | HECTOR M BELLIARD ROSARIO | ADDRESS REDACTED | | | 1INCH 53.6617443256719<br>AVAX 3.33485463789638<br>CEL 129.542429447484<br>COMP 3.02149753519397<br>EOS 26.0608780538119<br>ZRX 2397.6937743466 | | |
| 3.1.216282 | HECTOR M TINFENA | ADDRESS REDACTED | | | BTC 0.000004883693429797<br>MCDAI 0.158679541947797<br>TUSD 0.0612286997982817 | | |
| 3.1.216283 | HECTOR MALDONADO | ADDRESS REDACTED | | | ADA 11.6086369981775<br>AVAX 0.081501583806225<br>BTC 0.000501660990399276<br>CEL 27.139736501739<br>ETH 0.00092663403262737<br>LINK 39.5571798960009<br>MATIC 7.01718865057146<br>SGB 381.288876926699 | ADA 11961.7988043702<br>AVAX 73.504019510971<br>BTC 0.000000009700757994<br>CEL 316.6189<br>MATIC 4099.65029323951 | |
| 3.1.216284 | HECTOR MANUEL ESCUDERO | ADDRESS REDACTED | | | ADA 677.251949455936<br>BTC 0.0495213081163593<br>CEL 0.295257461157577<br>ETH 0.442116412858201<br>MATIC 522.474148078435 | | |
| 3.1.216285 | HECTOR MANUEL HARO AVILA | ADDRESS REDACTED | | | BTC 18.362567111797<br>CEL 3340.08279497356<br>ETH 100.355689031546<br>USDC 500.590944379271 | BTC 0.0073738519559678<br>CEL 24.4151149940674<br>USDC 418.14 | |
| 3.1.216286 | HECTOR MANUEL LEON CARDONA | ADDRESS REDACTED | | | BTC 0.00159764059790003<br>BUSD 0.541481913980963 | | |
| 3.1.216287 | HÉCTOR MANUEL MARTÍNEZ BRAVO | ADDRESS REDACTED | | | AVAX 0.651582007863375<br>CEL 0.0920497974377733<br>LUNC 274233.990595619<br>XRP 152.341278850279 | | |
| 3.1.216288 | HECTOR MANUEL SALAZAR GOMEZ | ADDRESS REDACTED | | | USDC 20567.1715223888 | | |
| 3.1.216289 | HECTOR MARIN | ADDRESS REDACTED | | | BTC 0.0168558696865054<br>ETH 0.252027557045569 | | |
| 3.1.216290 | HECTOR MARISCAL | ADDRESS REDACTED | | | CEL 1.09365238309055 | | |
| 3.1.216291 | HECTOR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0665756746523415<br>CEL 1.15116892753898<br>ETH 0.00464278141948773<br>TUSD 1.39748271573566<br>USDC 301.493183142273 | | |
| 3.1.216292 | HECTOR MARTINEZ | ADDRESS REDACTED | | | ETH 0.000008316272795661 | | |
| 3.1.216293 | HECTOR MARTINEZ | ADDRESS REDACTED | | | 1INCH 256.165238195029<br>ADA 1292.87728369352<br>BAT 0.324435737597064<br>BTC 0.100845631326488<br>ETH 1.03895439129285<br>LINK 41.3147732908176<br>MCDAI 0.0706686144955772<br>PAX 1.79700046908591<br>SNX 0.287072691445679<br>USDC 1791.0466076642 | ETH 0.049131974326529<br>USDC 0.000000999999965675 | |
| 3.1.216294 | HECTOR MARTINEZ | ADDRESS REDACTED | | | ADA 37280.4267503472<br>BTC 0.158990808814613<br>CEL 1.11181053687581<br>DOT 157.221259709039<br>EOS 0.0147967766165878<br>ETH 0.000571791312032171<br>KNC 0.127338289671032<br>LINK 0.0223046217384724<br>LTC 0.00776536424361289<br>MATIC 3184.47570571977<br>SGB 868.660612750214<br>SNX 0.0587960903999753<br>SOL 18.463391194904<br>XLM 1.87766338571737<br>XRP 5840.52531265634 | | |
| 3.1.216295 | HÉCTOR MARTÍNEZ ANTA | ADDRESS REDACTED | | | BTC 0.000009888963889365<br>CEL 0.000743305270993904<br>MATIC 0.0148556738098866 | | |
| 3.1.216296 | HECTOR MASEBERG | ADDRESS REDACTED | | | BTC 0.000000827688561797<br>MCDAI 0.500402555645927 | | |
| 3.1.216297 | HECTOR MASEBERG | ADDRESS REDACTED | | | BTC 0.000000690109451631<br>MCDAI 0.263609279332576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216298 | HÉCTOR MASEBERG | ADDRESS REDACTED | | | BNB 0.00126212121775555<br>BTC 0.00000541240365947<br>USDT ERC20 0.196248459102982 | | |
| 3.1.216299 | HECTOR MATEO | ADDRESS REDACTED | | | ADA 2.09479211175151<br>BTC 0.000000479607723226<br>XLM 14.3711430295781 | | |
| 3.1.216300 | HECTOR MEDINA | ADDRESS REDACTED | | | MATIC 0.0116009916283721<br>XLM 0.0434002310239627 | | |
| 3.1.216301 | HECTOR MEDINA | ADDRESS REDACTED | | | BTC 0.000333901139987377 | | |
| 3.1.216302 | HECTOR MEJIA | ADDRESS REDACTED | | | ADA 0.00547185406024618<br>BAT 0.0745663121521044<br>BTC 0.00329503294281964<br>COMP 0.000010321510229062<br>DASH 0.00093490232732397<br>ETH 0.000000620326867363<br>LINK 0.282658523129634<br>MATIC 0.0403124865920324<br>MCDAI 1.17025234888193<br>PAX 4.2173565579703<br>PAXG 0.000000538025708796999<br>SNX 0.417530523062899<br>USDC 0.0185334897271275<br>ZRX 0.00819744384941024 | CEL 5.4617<br>USDC 5.78 | |
| 3.1.216303 | HECTOR MENDOZA | ADDRESS REDACTED | | | ADA 3028.34107085868<br>BTC 0.292729998730133<br>ETC 0.00138540513706128<br>ETH 3.41052706876262<br>LINK 0.0288408267842088<br>LTC 0.000551806040396685<br>MATIC 2.96681085154295<br>SNX 0.268830670412085<br>UNI 0.0182581786642539 | ETH 0.0811593077592099 | |
| 3.1.216304 | HECTOR MENDOZA DE SOJO | ADDRESS REDACTED | | | BTC 0.265586327668475<br>CEL 1.11284159446303<br>ZEC 4.04700751236379 | | |
| 3.1.216305 | HÉCTOR MERCADO | ADDRESS REDACTED | | | BNB 0.000999724829314657<br>BTC 0.000000874198403646 | | |
| 3.1.216306 | HECTOR MIGUEL GUERRA | ADDRESS REDACTED | | | BTC 0.123248006315943 | | |
| 3.1.216307 | HECTOR MIGUEL LOTFI WINZENTSEN | ADDRESS REDACTED | | | ETH 0.000000815630449741 | | |
| 3.1.216308 | HÉCTOR MIRAMONTES AMAYA | ADDRESS REDACTED | | | ADA 916.004847863213<br>BTC 0.207954796076202<br>DOT 48.0262744063013<br>ETH 12.1077587248452<br>MCDAI 5.01091159812407<br>SOL 8.81844173356623 | | |
| 3.1.216309 | HECTOR MIRANDA | ADDRESS REDACTED | | | ADA 1160.7290303023<br>BTC 0.00189795870122611 | | |
| 3.1.216310 | HECTOR MONTES LOPEZ | ADDRESS REDACTED | | | BTC 0.000000003414143865<br>CEL 118.293966996352 | | |
| 3.1.216311 | HECTOR MONTILLA | ADDRESS REDACTED | | | XLM 24.1497458956433 | | |
| 3.1.216312 | HECTOR MORA | ADDRESS REDACTED | | | BTC 0.0981124228273458<br>ETH 1.80018304250514<br>LTC 1.05196537378939<br>MATIC 980.9898436405 | | |
| 3.1.216313 | HECTOR MORAN | ADDRESS REDACTED | | | BAT 11144.1015899019<br>BTC 0.933133508431357<br>ETC 41.5278691329692<br>ETH 20.6522678349176<br>MATIC 2068.13698019062<br>USDC 1823.92574817734 | | |
| 3.1.216314 | HECTOR MORENO | ADDRESS REDACTED | | | ETH 0.0890738230714751 | | |
| 3.1.216315 | HECTOR MOYA | ADDRESS REDACTED | | | BTC 0.000133007893965663<br>CEL 1.06383598447082<br>ETH 0.00267403831261438<br>LTC 0.00563482821791855<br>SGB 0.0365048957119712<br>XLM 1.10336928421149<br>XRP 0.24397193381486 | | |
| 3.1.216316 | HECTOR MUÑIZ | ADDRESS REDACTED | | | CEL 0.00090467370369175 | | |
| 3.1.216317 | HECTOR MUÑOZ | ADDRESS REDACTED | | | BTC 0.000694717624908899<br>CEL 2.29197411600576<br>EOS 10 | | |
| 3.1.216318 | HECTOR MURIA | ADDRESS REDACTED | | | BTC 0.0105170913927767<br>DASH 0.000436287710899767<br>ETH 0.000006519566629134 | | |
| 3.1.216319 | HÉCTOR MURO LANUZA | ADDRESS REDACTED | | | ADA 230.025568741627<br>BTC 0.101431661094312<br>CEL 140.99876942375<br>ETH 0.0022615877379938<br>LTC 0.000000004655155963<br>MCDAI 0.00149646137901406<br>SNX 394.098116165238<br>USDC 0.000000782852046972 | | |
| 3.1.216320 | HECTOR MURRIETA | ADDRESS REDACTED | | | BTC 0.00124713263217578<br>ETC 0.0130211797183902<br>MATIC 2.44321662910422<br>XLM 3.70459686790387 | | |
| 3.1.216321 | HECTOR NAVA MARGARITO | ADDRESS REDACTED | | | BTC 0.000000910107509888<br>CEL 0.0241842629240337<br>ETH 0.000180012851400028 | | |
| 3.1.216322 | HECTOR NAVARRO | ADDRESS REDACTED | | | BTC 0.000006506968207188 | | |
| 3.1.216323 | HECTOR NAVARRO MARCO | ADDRESS REDACTED | | | ADA 0.000000688787832885999<br>BTC 0.0726360562<br>CEL 92.2746146500449<br>MCDAI 0.000042438765632682<br>USDC 0.000000538372228292<br>USDT ERC20 0.000000069105349588 | | |
| 3.1.216324 | HECTOR NEGRON | ADDRESS REDACTED | | | BTC 0.0842736729769074<br>CEL 1.39469155941523<br>ETH 0.142994785609154 | | |
| 3.1.216325 | HECTOR NICOLAS RAMIREZ VERGARA | ADDRESS REDACTED | | | BTC 0.000059547753210717 | | |
| 3.1.216326 | HÉCTOR NIETO | ADDRESS REDACTED | | | BTC 0.000000559451341086<br>BUSD 0.377739170900003 | | |
| 3.1.216327 | HECTOR OMAR ALVAREZ MADERA | ADDRESS REDACTED | | | BTC 0.0000500155200635949<br>ETH 0.000021638894167203<br>LTC 0.0031101619978643<br>USDC 0.00012476409302749 | BTC 0.000000342958697501<br>LTC 0.000000006159181015<br>USDC 0.000000350867509451 | |
| 3.1.216328 | HECTOR OMAR PANIAGUA | ADDRESS REDACTED | | | ADA 0.174617766214628<br>BTC 0.000008663624959024<br>CEL 0.0895835736224057 | | |
| 3.1.216329 | HECTOR ORLANDO QUIROGA MARINATTO | ADDRESS REDACTED | | | BTC 0.00000009603932798<br>CEL 0.151347443003009 | | |
| 3.1.216330 | HECTOR ORTIZ | ADDRESS REDACTED | | | BTC 0.00122868958217669<br>USDC 0.320266474206349 | | |
| 3.1.216331 | HECTOR ORTIZ | ADDRESS REDACTED | | | BTC 0.010612408252023<br>USDC 154.610935120935 | | |
| 3.1.216332 | HECTOR ORTIZ | ADDRESS REDACTED | | | ETH 0.000001186585886934<br>MATIC 0.00205231508494394 | | |
| 3.1.216333 | HÉCTOR OSCAR ALEGRE | ADDRESS REDACTED | | | BTC 0.000014632618572074<br>CEL 0.000767933534586149 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216334 | HECTOR OSPINA | ADDRESS REDACTED | | | BTC 0.00000993456833309<br>CEL 1.80104066760835<br>ETH 0.000000648871102511 | | |
| 3.1.216335 | HECTOR PACHECO | ADDRESS REDACTED | | | ADA 139.732601202055<br>BNB 1.78414577953233<br>BTC 0.0125182661396458<br>CEL 0.0476074943679475<br>DOT 1.22892525748628<br>MATIC 50.2001190356694<br>XRP 607.081700822479 | | |
| 3.1.216336 | HECTOR PALACIO | ADDRESS REDACTED | | | USDC 4.03110342778981 | | |
| 3.1.216337 | HECTOR PALMA | ADDRESS REDACTED | | | MATIC 0.0293592864401878 | | |
| 3.1.216338 | HECTOR PATINO | ADDRESS REDACTED | | | BTC 0.000704552372686041<br>ETH 0.0130160124998785<br>XRP 20.4165652153067 | | |
| 3.1.216339 | HÉCTOR PAZ | ADDRESS REDACTED | | | CEL 49.835377893766 | | |
| 3.1.216340 | HECTOR PEDROZA | ADDRESS REDACTED | | | ADA 13302.2402709873<br>BTC 0.00107582987373166<br>ETH 7.09794352128935<br>USDC 26938.6700680894 | | |
| 3.1.216341 | HECTOR PENA | ADDRESS REDACTED | | | ETH 0.0702300408725049 | | |
| 3.1.216342 | HECTOR PERALTA | ADDRESS REDACTED | | | BTC 0.0287888856308491 | | |
| 3.1.216343 | HECTOR PEREZ | ADDRESS REDACTED | | | BTC 0.00977579181969107 | | |
| 3.1.216344 | HÉCTOR PÉREZ | ADDRESS REDACTED | | | BTC 0.0213569470656924<br>CEL 26.5429057514499 | | |
| 3.1.216345 | HECTOR PEREZ DELGADO | ADDRESS REDACTED | | | CEL 1.13263642092781<br>ETH 0.000156340188193721<br>USDC 0.150573108119754 | | |
| 3.1.216346 | HECTOR PEREZ-RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.12150180522981 | | |
| 3.1.216347 | HECTOR PERNA VILA | ADDRESS REDACTED | | | BTC 0.0109217331779743 | | |
| 3.1.216348 | HÉCTOR PICAZO | ADDRESS REDACTED | | | ADA 0.571046539938394<br>BNB 0.000629431946919925<br>BTC 0.0657830403308052<br>CEL 0.296494098862577<br>DOT 0.0303003645123195<br>ETH 0.000744263023353318<br>LINK 0.00896939046881452<br>LTC 0.000206618465466405<br>USDC 0.221310446449445<br>XLM 0.000000024622633566<br>XRP 0.000000404465328095<br>ZEC 0.00021692161241697 | | |
| 3.1.216349 | HECTOR PRIETO | ADDRESS REDACTED | | | CEL 578.212387940885<br>EOS 118.540975507522<br>ETH 0.00452347500650902<br>LINK 0.0190381793653128<br>XRP 502.764733219729 | | |
| 3.1.216350 | HECTOR PRIETO | ADDRESS REDACTED | | | BTC 0.00423272027053802<br>CEL 45.8697289753621<br>ETH 0.0604916577465877 | | |
| 3.1.216351 | HECTOR PUJOL | ADDRESS REDACTED | | | CEL 0.160904166241224<br>XRP 0.000000520811191407 | | |
| 3.1.216352 | HECTOR PUY | ADDRESS REDACTED | | | BTC 0.000007431126717299<br>CEL 0.000073796529378597<br>EOS 0.0383338206110629<br>USDC 0.000000664651769309<br>XLM 0.392106166205166 | | |
| 3.1.216353 | HECTOR QUERO | ADDRESS REDACTED | | | ADA 310.924981221994<br>BTC 0.000147134097529122<br>ETH 0.156577943820575<br>MANA 2.1707375440455 | BTC 0.00006604 | |
| 3.1.216354 | HECTOR QUEZADA | ADDRESS REDACTED | | | ADA 273.896106198094<br>BTC 0.00170239758346023 | | |
| 3.1.216355 | HECTOR RAMIREZ | ADDRESS REDACTED | | | ETH 0.000065630265274212 | | |
| 3.1.216356 | HECTOR RAMON MONTERROSO CARDONA | ADDRESS REDACTED | | | BTC 0.0855696369343525<br>ETH 0.324852107045155 | | |
| 3.1.216357 | HECTOR RAMOS | ADDRESS REDACTED | | | BTC 0.126548534918063<br>SNX 199.866205061823 | | |
| 3.1.216358 | HÉCTOR RAÚL CRUZ PARRA | ADDRESS REDACTED | | | ADA 532.843428575349<br>BTC 0.00109197367606532 | | |
| 3.1.216359 | HECTOR REALES | ADDRESS REDACTED | | | BTC 0.000000000835400285 | | |
| 3.1.216360 | HECTOR RESPETO | ADDRESS REDACTED | | | LINK 76.2586641451179<br>MCDAI 71.4614538361902 | | |
| 3.1.216361 | HECTOR REYES | ADDRESS REDACTED | | | BTC 0.0217252900439361<br>MATIC 5420.70568637472<br>SNX 31.633116380885 | | |
| 3.1.216362 | HECTOR REYES | ADDRESS REDACTED | | | BTC 0.00413700828607212<br>CEL 35.9058688992969<br>ETH 0.54036021 | | |
| 3.1.216363 | HÉCTOR RICARDO ALARCÓN NOVOA | ADDRESS REDACTED | | | BTC 0.00309957632282485<br>CEL 3.42496560710544 | | |
| 3.1.216364 | HECTOR RICHER | ADDRESS REDACTED | | | BTC 0.000000007819730154<br>CEL 0.0871939118347627<br>DASH 0.000000005956103856<br>EOS 0.00005257754248426<br>LTC 0.000000002497467104<br>USDT ERC20 0.000000080036701686<br>XRP 0.000000789387554694 | | |
| 3.1.216365 | HECTOR RIVERA | ADDRESS REDACTED | | | CEL 22.4776985741281<br>ETH 0.00253065218548532<br>LINK 5.29728011796585<br>MATIC 510.280801440888<br>SNX 0.0636218027267212<br>XLM 21.8151326317367 | | |
| 3.1.216366 | HECTOR RIVERA | ADDRESS REDACTED | | | BCH 5.44074562750227<br>BSV 0.189145536370114<br>BTC 0.253552092586109<br>ETH 3.61649539862902<br>MANA 0.0764170584557193<br>MATIC 766.973004663398<br>USDC 1.08120555196062<br>XLM 8296.60199766007<br>XRP 0.000000817715125137 | | |
| 3.1.216367 | HECTOR RIVERA | ADDRESS REDACTED | | | ETH 0.0422435948110403 | | |
| 3.1.216368 | HECTOR RIVERA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.00432733641691084<br>USDC 0.00287126608445965 | | |
| 3.1.216369 | HECTOR RIVERA REYES | ADDRESS REDACTED | | | BTC 0.00116871505777696<br>CEL 10.6389116525753<br>DOT 51.4117354703273<br>ETH 0.203457456700662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216370 | HECTOR ROBERTO GARCIA LOPEZ | ADDRESS REDACTED | | | AAVE 4.25035993958998<br>BNB 1.75512137429438<br>BTC 0.271721675056173<br>CEL 7.7151433813177<br>ETH 7.59148751616102<br>MATIC 81.1626193587413<br>SGB 59.3699144833914<br>SNX 87.6777349540505<br>SOL 30.5921335511733<br>USDC 511.686334356765<br>XLM 858.339698009114<br>XRP 67.2105691102883 | BTC 0.00076767<br>CEL 0.711607136562817<br>USDC 14.6 | |
| 3.1.216371 | HECTOR RODRIGUEZ | ADDRESS REDACTED | | | CEL 55.2041620210768 | | |
| 3.1.216372 | HECTOR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000964073593839<br>MATIC 404.511981530519 | | |
| 3.1.216373 | HECTOR ROJAS | ADDRESS REDACTED | | | BTC 0.519374363939412<br>DOT 340.269272369652<br>ETH 0.911034163163668 | | |
| 3.1.216374 | HECTOR ROJAS | ADDRESS REDACTED | | | BTC 0.01793681762321<br>ETH 0.237765641599527 | | |
| 3.1.216375 | HECTOR ROMAN OCANTO | ADDRESS REDACTED | | | ADA 0.111231633052048<br>BNB 0.000883812004347152<br>BTC 0.000000185961018746 | | |
| 3.1.216376 | HECTOR ROSA | ADDRESS REDACTED | | | BTC 0.000007553004516456<br>CEL 0.00355038738117348<br>USDT ERC20 0.473305223634099 | | |
| 3.1.216377 | HÉCTOR RUBÉN PACHIELAT | ADDRESS REDACTED | | | CEL 0.0812737819366351<br>MCDAI 0.595799065659766 | | |
| 3.1.216378 | HECTOR RUIZ | ADDRESS REDACTED | | | MATIC 0.061181159188674 | | |
| 3.1.216379 | HÉCTOR SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000500307031625854<br>CEL 42.9989646293379 | | |
| 3.1.216380 | HECTOR SABILLON GUEVARA | ADDRESS REDACTED | | | BTC 0.0160554577436249<br>CEL 15.3920291060372 | | |
| 3.1.216381 | HECTOR SALAS | ADDRESS REDACTED | | | BTC 0.00007183563601427<br>ETH 0.000136984960479637<br>USDC 0.205327301839443 | BTC 0.000000006197844904<br>ETH 2.08392<br>USDC 6000.0170009577 | |
| 3.1.216382 | HECTOR SALCIDO | ADDRESS REDACTED | | | MATIC 89.1412961826873<br>XLM 116.095723516194 | | |
| 3.1.216383 | HECTOR SALIDO MARCOS | ADDRESS REDACTED | | | BTC 0.00735184662865944 | | |
| 3.1.216384 | HECTOR SALIDO MARCOS | ADDRESS REDACTED | | | ADA 0.15157472024303<br>BNB 0.00122877443973765<br>BTC 0.000161389941410176<br>CEL 48.5735556501939<br>COMP 0.00147600180161276<br>DOT 0.0534628342958698 | | |
| 3.1.216385 | HÉCTOR SALVADOR | ADDRESS REDACTED | | | BTC 0.00000006905325014 | | |
| 3.1.216386 | HECTOR SAMUEL | ADDRESS REDACTED | | | BTC 0.0580445791481063<br>CEL 1.13170779564296<br>LTC 2.03289368243481<br>SGB 31.9712173901944<br>XLM 533.45596084013<br>XRP 0.000000250923598665 | | |
| 3.1.216387 | HECTOR SANATCREU | ADDRESS REDACTED | | | BTC 0.00212981465977379<br>USDT ERC20 0.521575911097715 | | |
| 3.1.216388 | HECTOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.00166562231158108<br>MATIC 195.639779728199<br>SNX 60.4135180385839<br>USDC 528.448792028468<br>XLM 0.0138286588306459 | | |
| 3.1.216389 | HECTOR SANCHEZ | ADDRESS REDACTED | | | USDC 112.062682959879 | | |
| 3.1.216390 | HECTOR SÁNCHEZ CHAVEZ | ADDRESS REDACTED | | | ADA 562.373765682216<br>BTC 0.000839509862734075<br>MATIC 9728.9783941764<br>USDT ERC20 15.2510888525339 | | |
| 3.1.216391 | HÉCTOR SANCHEZ SOTO | ADDRESS REDACTED | | | BTC 0.00591829371857872<br>CEL 0.224546809600492<br>ETH 0.141270096689534<br>LTC 1.67298792968342 | | |
| 3.1.216392 | HECTOR SANCHEZ VARGAS | ADDRESS REDACTED | | | BTC 0.00398306109530955<br>CEL 0.656687910624466<br>USDC 16618.4556880618 | USDC 5 | |
| 3.1.216393 | HECTOR SANDOVAL | ADDRESS REDACTED | | | BTC 0.000218790404981261<br>CEL 22.1633106500725<br>ETH 2.123436193642<br>USDT ERC20 61.0233032243352 | | |
| 3.1.216394 | HECTOR SANDOVAL RAMIREZ | ADDRESS REDACTED | | | BNB 0.100252849946887<br>BTC 0.000001165507785868<br>CEL 0.320273296666997<br>ETH 0.00328729077973095 | | |
| 3.1.216395 | HECTOR SANSORES | ADDRESS REDACTED | | | BTC 0.00209089195445652<br>LTC 0.0130149620062372<br>MCDAI 0.0890311120598253<br>XLM 0.0502507652448104 | | |
| 3.1.216396 | HECTOR SANTANTONIN | ADDRESS REDACTED | | | BTC 0.000003540628226539<br>USDC 1.17999111724092 | | |
| 3.1.216397 | HECTOR SANTIAGO | ADDRESS REDACTED | | | BTC 0.247744574211825<br>ETH 2.89251477371015 | | |
| 3.1.216398 | HECTOR SAUCEDO | ADDRESS REDACTED | | | BTC 0.000002856716235849<br>ETH 0.000058175304748539<br>MATIC 0.00525024763667465 | | |
| 3.1.216399 | HÉCTOR SELVAGGIO | ADDRESS REDACTED | | | ADA 0.63301586153806<br>BTC 0.000001594827373803 | | |
| 3.1.216400 | HECTOR SERRANO | ADDRESS REDACTED | | | ADA 0.0574867562079892<br>BTC 0.000010067982704038<br>DOT 0.00422836908869615<br>ETH 0.00000684294643278<br>MATIC 0.0896109599249677 | ADA 0.000000544514157996<br>BTC 0.000000003744332591<br>DOT 0.000000000056965592 | |
| 3.1.216401 | HECTOR SERVIAT | ADDRESS REDACTED | | | BTC 0.000179036685047227<br>MCDAI 74.4142177307511 | BTC 0.000000005524622477 | |
| 3.1.216402 | HECTOR SERVIN | ADDRESS REDACTED | | | XRP 43.009812 | | |
| 3.1.216403 | HECTOR SILVA | ADDRESS REDACTED | | | ETC 0.0039127104158087 | | |
| 3.1.216404 | HECTOR SOLIS | ADDRESS REDACTED | | | AVAX 0.0885586577002876<br>BTC 0.641676905531511<br>ETH 0.000000358780945487<br>MATIC 0.00349841088432263<br>SOL 0.0400914571250622 | BTC 0.000000025222552863<br>MCDAI 15.8775399<br>SOL 30.4102869892348 | |
| 3.1.216405 | HECTOR SOLIS | ADDRESS REDACTED | | | BTC 0.000040660242875343<br>ETH 0.000078684812287792 | BTC 0.000000005236795031<br>ETH 0.050704179421326 | |
| 3.1.216406 | HECTOR SOTO | ADDRESS REDACTED | | | BTC 0.00287558510753257 | | |
| 3.1.216407 | HECTOR SUAREZ | ADDRESS REDACTED | | | BTC 0.000000390592848713<br>ETC 0.00327682248899809<br>XRP 0.178899425040398 | | |
| 3.1.216408 | HECTOR SUAREZ ROSALES | ADDRESS REDACTED | | | ETH 0.0259390376668614 | | |
| 3.1.216409 | HECTOR SURINDER KAMBOW | ADDRESS REDACTED | | | ADA 1392.51988454205 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216410 | HECTOR SZTAIN | ADDRESS REDACTED | | | BCH 3.17283105044096<br>CEL 15.5090581513518<br>DOT 256.207273971628<br>EOS 0.739325326874955<br>LTC 0.113353778091464<br>MATIC 3372.99833291348<br>TUSD 1.22650809776153<br>USDC 1.15389844787808<br>XLM 2.25769024633992<br>XRP 11.5972154822736 | | |
| 3.1.216411 | HECTOR TAKAO KIMURA MEDINA | ADDRESS REDACTED | | | TUSD 0.230231082382155 | | |
| 3.1.216412 | HECTOR TAMAYO | ADDRESS REDACTED | | | CEL 0.0008593704595 78402 | | |
| 3.1.216413 | HECTOR TAPIA | ADDRESS REDACTED | | | BTC 0.000570520508469336<br>CEL 0.981045566955167<br>ETH 0.000142632259059409 | | |
| 3.1.216414 | HECTOR TAPIA | ADDRESS REDACTED | | | 1INCH 24.3066865718753<br>ADA 3331.3876414598<br>BTC 0.0487661921846337<br>ETC 0.0202169453147706<br>ETH 0.438839456110679<br>LINK 10.3462340094931<br>SNX 27.0279910890379<br>SOL 6.40103933850799<br>XRP 3582.41181303017 | | |
| 3.1.216415 | HECTOR TERRAZAS | ADDRESS REDACTED | | | ADA 0.381566768239731<br>BTC 0.473141273173488<br>CEL 149.790316050154<br>DOT 0.145628783844126<br>ETH 0.747165725874957<br>MATIC 440.901830066666<br>MCDAI 137.043831591549 | | |
| 3.1.216416 | HECTOR TORRES | ADDRESS REDACTED | | | USDC 0.0366389129619635 | | |
| 3.1.216417 | HECTOR TORRES | ADDRESS REDACTED | | | BTC 0.000006632572238802<br>CEL 0.471061137361179<br>ETH 0.00014983289833164 | | |
| 3.1.216418 | HÉCTOR TORRES | ADDRESS REDACTED | | | CEL 0.00243611439898502 | | |
| 3.1.216419 | HECTOR TRETO | ADDRESS REDACTED | | | ADA 1166.81697232048<br>AVAX 17.9162889358173<br>BTC 0.0567421695237648<br>DOT 43.5471383250804<br>ETH 0.847268858250658<br>MATIC 502.027992404929<br>SNX 23.6445877748553<br>SOL 9.95768222142986<br>USDC 257.551930753965 | | |
| 3.1.216420 | HECTOR TRUJILLO | ADDRESS REDACTED | | | LTC 0.00018475278032194<br>MATIC 0.396032318814166 | | |
| 3.1.216421 | HECTOR ULISES ANAYA ESPINO | ADDRESS REDACTED | | | ADA 0.000723919534472876<br>AVAX 0.000058522433647968<br>BTC 0.000000016885762223<br>DOT 0.000169585069129351<br>ETH 0.860158327604901<br>LUNC 0.000018545651235075<br>MATIC 0.00290638016076182<br>MCDAI 0.000037256345475623 | ADA 0.997406591294153<br>BTC 0.000000003935231519 | |
| 3.1.216422 | HÉCTOR ULISES DÍAZ TORRES | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.216423 | HECTOR UZCATEGUI | ADDRESS REDACTED | | | 1INCH 0.0192833604766888<br>AAVE 0.00377658556574213<br>ADA 1.03004800407275<br>BTC 0.00000005579414745<br>DOT 0.0679821555268224<br>EOS 0.0549826949752869<br>ETH 0.000725522675666196<br>LINK 0.0206884941774538<br>LTC 0.00118518611759901<br>MANA 0.0552717638334866<br>MATIC 1.31005164372664<br>SUSHI 0.00527395435049594<br>USDC 0.0513349297281081 | | |
| 3.1.216424 | HECTOR UZIEL SIERRALTA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000025440482523674<br>CEL 0.0127052510987364 | | |
| 3.1.216425 | HECTOR VALDEZ ROMAN | ADDRESS REDACTED | | | BTC 0.000000208803978989<br>CEL 0.000386176713383262 | | |
| 3.1.216426 | HECTOR VALENCIA | ADDRESS REDACTED | | | BCH 0.01612328<br>BTC 0.0376253<br>CEL 36.2034909569322<br>ETH 0.0431795752<br>LTC 10.16189514 | | |
| 3.1.216427 | HECTOR VALLE | ADDRESS REDACTED | | | ADA 0.0873095724079014<br>BTC 0.0708319420156092<br>ETH 1.42487423899594 | | |
| 3.1.216428 | HECTOR VALLE | ADDRESS REDACTED | | | SNX 3605.19375807961 | | |
| 3.1.216429 | HECTOR VALLES | ADDRESS REDACTED | | | BTC 0.000002305433982711<br>ETH 0.000031609038224522 | | |
| 3.1.216430 | HECTOR VALLIN | ADDRESS REDACTED | | | BTC 0.000001237614499593<br>CEL 0.101639326211336<br>ETH 0.000026396301778343<br>LTC 0.000392891279535724<br>MATIC 1.07752068391872<br>SNX 0.0151272581533646<br>XLM 0.373008907704455<br>XRP 0.000000428145538393 | | |
| 3.1.216431 | HECTOR VEITIA | ADDRESS REDACTED | | | DOT 0.330328953169134<br>ETH 0.000094929798523551 | | |
| 3.1.216432 | HECTOR VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0000166660804207099<br>ETH 0.000116188711495629 | | |
| 3.1.216433 | HECTOR VELAZQUEZ | ADDRESS REDACTED | | | LINK 0.163663759021758 | | |
| 3.1.216434 | HECTOR VILLADA | ADDRESS REDACTED | | | ADA 171.092015500618<br>ETH 0.0126297243387659<br>USDC 7.19219563042609 | | |
| 3.1.216435 | HECTOR VILLATORO | ADDRESS REDACTED | | | MATIC 0.00246945761947706 | | |
| 3.1.216436 | HECTOR YANES | ADDRESS REDACTED | | | ADA 18.0573695694048<br>BTC 0.370490888204971<br>ETH 1.75797087281578<br>LTC 11.447282097189 | | |
| 3.1.216437 | HECTOR YERDEN | ADDRESS REDACTED | | | CEL 3.92420836298607<br>MCDAI 70<br>XLM 1214.5742 | | |
| 3.1.216438 | HECTOR ZACARIAS | ADDRESS REDACTED | | | BTC 0.000029552065463244<br>CEL 0.38193437724608 | | |
| 3.1.216439 | HECTOR ZANARDO | ADDRESS REDACTED | | | BTC 0.000000401374635122<br>CEL 0.0381059993692791 | | |
| 3.1.216440 | HÉCTOR ZAPATA | ADDRESS REDACTED | | | BNB 0.000887998935891298<br>BTC 0.000001369219077188<br>USDT ERC20 0.398033690915986 | | |
| 3.1.216441 | HECTOR ZELAYA | ADDRESS REDACTED | | | LUNC 5.05073277518213<br>SOL 3.07746216561734 | | |
| 3.1.216442 | HECTOR ZEPEDA | ADDRESS REDACTED | | | BTC 0.0013872350912265<br>DOT 0.0323854042720507 | | |
| 3.1.216443 | HEDAIATALLAH ARJUMAND | ADDRESS REDACTED | | | BTC 0.0367267596793249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216444 | HEDAYAT GHODRAT | ADDRESS REDACTED | | | BNB 1.03774013041979<br>BTC 0.000120993914745623<br>ETH 0.00130084325386703<br>SOL 5.01873439140712<br>USDC 0.0132996713364216 | | |
| 3.1.216445 | HEDDA BAXTER | ADDRESS REDACTED | | | BTC 1.00161190432348<br>CEL 488.176481670463 | | |
| 3.1.216446 | HEDDA VISSER-LEIJGRAAFF | ADDRESS REDACTED | | | BTC 0.000000001196803843<br>CEL 0.308068127210306<br>MCDAI 0.00110932619908804 | | |
| 3.1.216447 | HEDDIE ZERIBI | ADDRESS REDACTED | | | BNB 0.00606314354894975<br>BTC 0.00105818195079254 | | |
| 3.1.216448 | HEDDY ADEL | ADDRESS REDACTED | | | ADA 0.43350634581923<br>BTC 0.00000169042967265 | | |
| 3.1.216449 | HEDGEHOG TECHNOLOGIES, INC | 1424 GREENFIELD AVENUE, LOS ANGELES, CA, DELAWARE 90025 | | | CEL 1.12072007031488 | | |
| 3.1.216450 | HEDI AIT | ADDRESS REDACTED | | | BTC 0.0161755709906778<br>CEL 12.9837907923931<br>ETH 1.01674213660665 | | |
| 3.1.216451 | HEDI BEKACEM | ADDRESS REDACTED | | | BTC 0.000000003877160645<br>CEL 0.041274355638299<br>USDC 1.492117 | | |
| 3.1.216452 | HEDI BEN HADID | ADDRESS REDACTED | | | BTC 0.000000004678071834<br>CEL 2.82052666850421 | | |
| 3.1.216453 | HEDI BEN SOUIDANE | ADDRESS REDACTED | | | BTC 0.0000016231299884889<br>CEL 0.128492105406707<br>ETH 0.00859201323247095<br>USDC 65.6891290377446 | | |
| 3.1.216454 | HÉDI BOURENNANE | ADDRESS REDACTED | | | BTC 0.0171735469141172<br>CEL 646.808524293733<br>ETH 0.512005826889753<br>LINK 12.3600286150566<br>MATIC 1206.30120417479<br>XTZ 99.9 | | |
| 3.1.216455 | HEDI BOUZGUENDA | ADDRESS REDACTED | | | ETH 0.04969862712992 | | |
| 3.1.216456 | HEDI GORGI | ADDRESS REDACTED | | | BTC 0.000584311618207266<br>CEL 1.77417561527783<br>ETH 1.12642897454876 | | |
| 3.1.216457 | HEDI HRICHI | ADDRESS REDACTED | | | BTC 0.000505742841297308<br>CEL 0.13905621458952 | | |
| 3.1.216458 | HEDIA EL ARABI | ADDRESS REDACTED | | | BTC 0.00118958739936193<br>CEL 15.4843552307373<br>ETH 0.158693704004296 | | |
| 3.1.216459 | HEDIEH AFSHARIAN | ADDRESS REDACTED | | | BTC 0.066601457864292 | | |
| 3.1.216460 | HEDIEH BARMALA | ADDRESS REDACTED | | | BNB 0.07622059<br>BTC 0.302892505848956<br>CEL 89.7114292863553 | | |
| 3.1.216461 | HEDIELYN JOY MONTEVIRGEN | ADDRESS REDACTED | | | BTC 0.000001208932805001<br>ETH 0.0000205148474709489<br>LTC 0.000095547780983755 | | |
| 3.1.216462 | HEDIRMAN BIN SUPIAN | ADDRESS REDACTED | | | ADA 17.3032651605049<br>BTC 0.00124309635418432<br>ETH 0.00132964434764815<br>GUSD 0.0267661745213882<br>LUNC 294.154852916633<br>SOL 0.0301546104853397 | | |
| 3.1.216463 | HEDIYE KOÇAL | ADDRESS REDACTED | | | BTC 0.000000567996164289<br>CEL 0.0251029298042945<br>USDT ERC20 0.803063117904649 | | |
| 3.1.216464 | HEDRA HANA | ADDRESS REDACTED | | | ADA 155.550792082319<br>BTC 0.0100811449752737<br>DASH 2.47731431669281<br>DOT 16.2075106166142<br>ETH 0.141907498572396<br>KNC 0.0435959892559038<br>LINK 47.7305555047649<br>MANA 0.0439553724020519<br>MATIC 3430.95581803938<br>SNX 133.170557241374<br>UNI 89.4785017021057<br>USDC 0.70139519824873 | BTC 0.00998751456696126<br>MANA 504.535040998616<br>USDC 0.001 | |
| 3.1.216465 | HEDSGARD ESPINOZA | ADDRESS REDACTED | | | USDC 0.0752724195411574 | | |
| 3.1.216466 | HEDVIG MENDONCA | ADDRESS REDACTED | | | CEL 0.0010577156514064<br>ETH 0.00009437572386877 | | |
| 3.1.216467 | HEDVIG VARADY | ADDRESS REDACTED | | | BTC 0.13528645374733<br>CEL 702.628710372151<br>ETH 1.00585067<br>LTC 0.00125562800028525<br>SGB 154.357028125874<br>XRP 0.508478677198177 | | |
| 3.1.216468 | HEDWIG LEEMANS | ADDRESS REDACTED | | | ADA 601.136830844735<br>BTC 0.33568902823967<br>CEL 582.35432303706<br>USDC 0.696124050563382 | | |
| 3.1.216469 | HEDWIG MAKANDA | ADDRESS REDACTED | | | BTC 0.000000001082311834<br>CEL 1.94468690989591 | | |
| 3.1.216470 | HEDWIG MARTHA MUSIOL | ADDRESS REDACTED | | | BTC 0.0016677322181153 | | |
| 3.1.216471 | HEDY KOLLER | ADDRESS REDACTED | | | ADA 0.119738548559363<br>AVAX 7.20882829879711<br>BNB 0.00236492436207235<br>BTC 0.174826926335391<br>USDC 0.382261663038781 | | |
| 3.1.216472 | HEE BURNS | ADDRESS REDACTED | | | ADA 151.15800408792<br>BTC 0.00122901765718716<br>COMP 0.00090347893248599 | | |
| 3.1.216473 | HEE CHANG LEE | ADDRESS REDACTED | | | BTC 0.000000005190901765<br>CEL 9.86435564478932 | | |
| 3.1.216474 | HEE CHEN SHAN | ADDRESS REDACTED | | | BNB 0.000873864542515351<br>BTC 0.000000758163324431<br>CEL 0.0512048760514773<br>USDC 1.31592099431137 | | |
| 3.1.216475 | HEE CHO | ADDRESS REDACTED | | | BTC 0.00106506858238151<br>DOT 21.7494203459624<br>ETH 0.500871106119921<br>MANA 153.169448233273<br>MATIC 237.374035847913 | | |
| 3.1.216476 | HEE JE SEONG | ADDRESS REDACTED | | | ADA 2.49018098155963<br>AVAX 0.0842214421672505<br>BTC 0.000007181749823892<br>DOT 0.18685192863276<br>ETH 0.00192989237035554<br>MATIC 5.39208452541386 | ADA 0.00000024887297881<br>BTC 0.000000003962525927<br>DOT 0.000000000062811646 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216477 | HEE JUNG LEBOW | ADDRESS REDACTED | | | AAVE 0.000686907037765832<br>BAT 0.143702599920203<br>BNT 0.0723624604976517<br>BTC 0.000090487871361894<br>COMP 20.4746243231945<br>DASH 0.0227880526640464<br>ETH 0.00335563792253836<br>KNC 0.0556281916304223<br>MATIC 0.815202361630287<br>SNX 0.227667960602343<br>UNI 0.0267604387771487<br>USDC 0.0494059210250689<br>ZEC 0.012834335292169<br>ZRX 2115.69845344034 | | |
| 3.1.216478 | HEE JUNG LEE | ADDRESS REDACTED | | | BTC 0.000205056698177046<br>CEL 14.4606699213275<br>DOT 18.145<br>ETH 5.32493755760911<br>LUNC 52.0425345145252<br>MCDAI 40<br>USDC 5456.14516871676<br>XRP 498.889126 | | |
| 3.1.216479 | HEE JUNG PARK | ADDRESS REDACTED | | | BTC 0.000886519331528277<br>CEL 0.149064176027259 | | |
| 3.1.216480 | HEE JUNG SEO | ADDRESS REDACTED | | | BTC 0.00186599493706792<br>CEL 0.0259353740022007<br>ETH 0.0215319528424237<br>USDC 48.3884440615245 | BTC 0.00000000975719622<br>CEL 43.9200279550794<br>USDC 0.515994866792119 | |
| 3.1.216481 | HEE KIANG LEE | ADDRESS REDACTED | | | BTC 0.00123825457581015<br>CEL 0.0155666735864367<br>USDC 9.42028933353038 | | |
| 3.1.216482 | HEE KWANG PARK | ADDRESS REDACTED | | | BTC 4.2589161<br>CEL 5030.60607062292<br>DASH 1.61596883<br>EOS 419.2708<br>ETH 33.31823748<br>MANA 6479.36948484474<br>XRP 22767.838085 | | |
| 3.1.216483 | HEE LARK GARCIA | ADDRESS REDACTED | | | AAVE 0.000362329949986377<br>BSV 0.000826670044804129<br>BTC 0.464880633291948<br>CEL 2088.8181728947<br>COMP 0.00202888497664076<br>ETH 0.00417441668839442<br>LINK 0.0887480804520869<br>LTC 0.00743787396143784<br>UNI 0.0027787815058834<br>USDC 2.57629669112925 | | |
| 3.1.216484 | HEE SANG OH | ADDRESS REDACTED | | | BTC 0.000000100365706439 | | |
| 3.1.216485 | HEE SIK SOHN | ADDRESS REDACTED | | | CEL 0.0743169487438332<br>USDT ERC20 0.000000955378099569 | | |
| 3.1.216486 | HEE SOON WONG | ADDRESS REDACTED | | | BTC 0.00110695959433679<br>CEL 0.136542709724819<br>USDT ERC20 51316.2746348808 | | |
| 3.1.216487 | HEE SUK KO | ADDRESS REDACTED | | | BTC 0.189180686757436 | | |
| 3.1.216488 | HEE YEOW CHOY | ADDRESS REDACTED | | | ADA 2.8754956482381<br>BNB 0.000561003714531044<br>BTC 0.000507524477783296<br>BUSD 0.565182487232526<br>DOT 0.275059548802734<br>ETH 0.0115143016978685<br>MATIC 2.71832493272251 | | |
| 3.1.216489 | HEE YOCK ONG | ADDRESS REDACTED | | | BTC 0.00000201087582345899<br>BUSD 0.561044503892707<br>LTC 0.0012386447406932<br>USDT ERC20 0.625248663330061 | | |
| 3.1.216490 | HEE YU | ADDRESS REDACTED | | | BTC 0.0019131626602051<br>USDC 6.0834956673962 | | |
| 3.1.216491 | HEEBA N S | ADDRESS REDACTED | | | CEL 4.45144963062599<br>USDT ERC20 401.635969 | | |
| 3.1.216492 | HEECHANG SEO | ADDRESS REDACTED | | | EOS 20273.0215517243 | | |
| 3.1.216493 | HEECHEOL KIM | ADDRESS REDACTED | | | CEL 2.25044782724726 | | |
| 3.1.216494 | HEECHUL NAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.216495 | HEEIN LEE | ADDRESS REDACTED | | | BTC 0.00100070318617197<br>CEL 7.62165136163035 | | |
| 3.1.216496 | HEEJAE AN | ADDRESS REDACTED | | | LINK 0.00286656174711756<br>LTC 0.000312797441241629<br>XRP 0.0292056027914912<br>ZEC 0.000166061211924566 | | |
| 3.1.216497 | HEEJIN SON | ADDRESS REDACTED | | | BCH 0.0692136181160144<br>BTC 0.00460217158536971<br>CEL 2.87210516124262<br>DOT 1.81965712283735<br>ETH 0.0610015691111525 | | |
| 3.1.216498 | HEE-JIN YUN | ADDRESS REDACTED | | | BTC 0.00145554689882403<br>LUNC 622.062904150031 | | |
| 3.1.216499 | HEEJU KIM | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 0.00107517882497862<br>CEL 0.799979107638068 | | |
| 3.1.216500 | HEEJUNG LIM | ADDRESS REDACTED | | | BTC 0.041882308562847 | | |
| 3.1.216501 | HEEM OLIVER | ADDRESS REDACTED | | | BTC 0.000000324008385181<br>CEL 21.9322039200183<br>ETH 0.0255093705459749 | | |
| 3.1.216502 | HEEMOK KIM | ADDRESS REDACTED | | | AAVE 0.00000458139064457<br>ADA 0.000872956226534894<br>BTC 0.101248373763311<br>CEL 226.352371993701<br>COMP 0.000014545405884247<br>DOT 0.000052677451879207<br>EOS 0.00146805132074954<br>ETH 0.000002316886209343<br>LINK 0.000305420169564375<br>LUNC 0.346937242752625<br>MATIC 0.0273543787954467<br>SNX 0.00723733801108685<br>SOL 0.000403282989099556<br>TUSD 0.023268884245418<br>USDC 0.000006983997137144<br>USDT ERC20 0.0487061978795999<br>XLM 0.0338483751526875 | ETH 0.000000520035666745<br>SOL 0.000007501657290224<br>USDC 0.00652993153804914 | |
| 3.1.216503 | HEEMYUNG LEE | ADDRESS REDACTED | | | BTC 0.241739241270884 | | |
| 3.1.216504 | HEENA BIRBAL JAIN | ADDRESS REDACTED | | | BTC 0.00001586827713249 | | |
| 3.1.216505 | HEENA ROY | ADDRESS REDACTED | | | ADA 2062.95095962123<br>BTC 0.342104440763196<br>ETH 11.9622494817614 | | |
| 3.1.216506 | HEENDRIX OSSENKOP | ADDRESS REDACTED | | | CEL 1.06697519416258 | | |
| 3.1.216507 | HEEOK YANG | ADDRESS REDACTED | | | BTC 0.506452277624233<br>CEL 0.00882813170099027 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216508 | HEEOK YOON | ADDRESS REDACTED | | | BTC 0.000000551786214561<br>CEL 0.0262462288037444<br>USDT ERC20 0.376368006873034<br>ZEC 0.000000002989757823 | | |
| 3.1.216509 | HEERA PURAWAL | ADDRESS REDACTED | | | ETH 0.00063979416039754<br>XLM 0.510015278365454 | | |
| 3.1.216510 | HEERA RAMKHALAWAN | ADDRESS REDACTED | | | ADA 710.983556203268<br>BTC 0.0205518050893174<br>CEL 0.841325200943418<br>ETC 10.5746735071354<br>ETH 0.768466309142771<br>MANA 43.7886158855609<br>XRP 811.273786764257 | | |
| 3.1.216511 | HEERAD ZAHEDI | ADDRESS REDACTED | | | CEL 0.0837452663257437 | | |
| 3.1.216512 | HEERBODE TAMESKENI-ZAHEDI | ADDRESS REDACTED | | | CEL 2.32255109867939<br>DOT 0.0359747758148491<br>ETH 0.000004088947177539<br>MCDAI 40<br>USDC 0.000000558295313397 | | |
| 3.1.216513 | HEE-SUB YUN | ADDRESS REDACTED | | | CEL 0.00220729613242177<br>ETH 0.000153462414659812 | | |
| 3.1.216514 | HEETHE ELLSWORTH | ADDRESS REDACTED | | | ADA 0.510538875319382<br>BTC 0.000022815228933103<br>ETH 0.000250531939471664<br>LINK 0.00156107004393811<br>MANA 0.0174555991526634<br>MATIC 0.756332719553887<br>UNI 0.000411077131098967<br>XLM 0.0719349159586406 | | |
| 3.1.216515 | HEEWON JEON | ADDRESS REDACTED | | | MCDAI 42.3659210776956<br>USDC 458.642667580717<br>USDT ERC20 0.153283753925261 | | |
| 3.1.216516 | HEEWON LEE | ADDRESS REDACTED | | | BNB 0.00288124566809586<br>BTC 0.00025661256521428<br>CEL 27.0976723469441<br>MATIC 1.23083817708912 | | |
| 3.1.216517 | HEEYEON YEO | ADDRESS REDACTED | | | ETH 0.00152895394891248 | | |
| 3.1.216518 | HEEYOON YAUNG | ADDRESS REDACTED | | | CEL 4.53580111629533<br>USDT ERC20 0.0273050231575211 | | |
| 3.1.216519 | HEEYOUNG SON | ADDRESS REDACTED | | | ADA 1.34044718009885<br>BNB 0.00562081442988816<br>BTC 0.000299339782006482<br>DOT 0.0936834040431153<br>ETC 0.0438584345414377<br>LINK 0.0466741318935454<br>LTC 0.00644139096009441<br>USDC 40.7359955227333<br>USDT ERC20 0.183693633134411 | | |
| 3.1.216520 | HEGE ANDREASSEN | ADDRESS REDACTED | | | BTC 0.000000657065149539<br>MATIC 0.59327511175582 | | |
| 3.1.216521 | HEGE KALAOUZE | ADDRESS REDACTED | | | BTC 0.704732046490921 | | |
| 3.1.216522 | HEGE STRAND | ADDRESS REDACTED | | | BTC 0.00120288372728962<br>ETH 0.15925803045778 | | |
| 3.1.216523 | HEGEDÜS ADAM | ADDRESS REDACTED | | | ADA 41.5079795139259<br>BTC 0.000000308018789342<br>CEL 3.48799317413272<br>SNX 42.9840837546671 | | |
| 3.1.216524 | HEGEDUS GERGO | ADDRESS REDACTED | | | CEL 0.216260440252453 | | |
| 3.1.216525 | HEGEDŰS LÁSZLÓNÉ | ADDRESS REDACTED | | | ADA 102.68310586273<br>BTC 0.00108537631239937<br>DOT 7.85958597712077 | | |
| 3.1.216526 | HEGEDUS PETRONELLA TILLNE | ADDRESS REDACTED | | | BNB 0.000869751268289225<br>BTC 0.000001467216325822 | | |
| 3.1.216527 | HEGER MARTIN | ADDRESS REDACTED | | | BTC 0.00289134181716689<br>LTC 0.000892036821967275 | | |
| 3.1.216528 | HEGYI ROBERT | ADDRESS REDACTED | | | BTC 0.000000005627182698<br>CEL 0.0264081957757212 | | |
| 3.1.216529 | HEHERSON QUEROL | ADDRESS REDACTED | | | BTC 0.00190206751844284<br>CEL 1.62727890300705 | | |
| 3.1.216530 | HEHMEYER LLC | 141 WEST JACKSON BLVD, CHICAGO, IL, DELAWARE 60604 | | | BTC 0.000151704782787017<br>ETH 0.0000822615410129999<br>USDC 0.209035981066854 | | |
| 3.1.216531 | HEHMEYER TRADING AG | ADDRESS REDACTED | | | CEL 1.08830996840207 | | |
| 3.1.216532 | HEI CHEONG WU | ADDRESS REDACTED | | | BTC 0.0987231985788852<br>USDT ERC20 123.410460174335 | | |
| 3.1.216533 | HEI CHING POON | ADDRESS REDACTED | | | BTC 0.00271713724736368<br>CEL 96.5533825738694<br>USDT ERC20 0.000000648562224037 | | |
| 3.1.216534 | HEI CHIT LI | ADDRESS REDACTED | | | CEL 0.0411878626866998<br>ETH 0.00151066628891586 | | |
| 3.1.216535 | HEI CHIU | ADDRESS REDACTED | | | BTC 0.053781712627067<br>USDC 0.748149334304275 | | |
| 3.1.216536 | HEI DUSTIN LO | ADDRESS REDACTED | | | ADA 416.723729833039<br>BTC 0.0296825805552484<br>CEL 761.948443788665<br>ETH 0.857881312816993<br>XRP 1625.41310912994 | | |
| 3.1.216537 | HEI KWAN SIU | ADDRESS REDACTED | | | BTC 0.00000139180307345<br>MATIC 34.4472541070084<br>USDC 0.0336616984339324<br>USDT ERC20 7.92670977470442<br>XRP 0.824681119232923 | | |
| 3.1.216538 | HEI LOK MOK | ADDRESS REDACTED | | | ETH 0.00150604626265589 | | |
| 3.1.216539 | HEI LONG ANDY CHEUNG | ADDRESS REDACTED | | | BTC 0.000000874341866893<br>CEL 0.00060679174732184<br>ETH 0.000005029246908165<br>USDC 5169.15281864849 | | |
| 3.1.216540 | HEI LONG CHAN | ADDRESS REDACTED | | | BTC 0.00000834763375233799 | | |
| 3.1.216541 | HEI MAN CHAN | ADDRESS REDACTED | | | BTC 0.000007103280792915<br>CEL 0.0211012198626947 | | |
| 3.1.216542 | HEI MAN FUNG | ADDRESS REDACTED | | | BTC 0.0242191968281467<br>CEL 0.0968276971710297<br>USDC 154.692200047327 | | |
| 3.1.216543 | HEI MAN LEUNG | ADDRESS REDACTED | | | BTC 0.000000002677475834<br>CEL 0.000299184874627928 | | |
| 3.1.216544 | HEI MAN LO | ADDRESS REDACTED | | | BTC 0.00140270118975175<br>CEL 134.827421410991<br>MCDAI 30<br>USDC 267.248641155759<br>USDT ERC20 3072.01680069995 | | |
| 3.1.216545 | HEI MAN SZETO | ADDRESS REDACTED | | | BTC 0.00109618230305018 | | |
| 3.1.216546 | HEI MING HENRY KWOK | ADDRESS REDACTED | | | AVAX 6.04667734260203<br>BTC 0.1012366658738<br>BUSD 7.34863640891776<br>ETH 3.42884388710791<br>USDC 2581.8806059456 | | |
| 3.1.216547 | HEI NOK RYAN CHOY | ADDRESS REDACTED | | | BTC 0.0160815380091327<br>ETH 0.192249397601307 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216548 | HEI SHUN TAM | ADDRESS REDACTED | | | BTC 0.000502570759776625<br>MCDAI 40.9465153593169<br>USDC 208.286893584587 | | |
| 3.1.216549 | HEI SHUN YUEN | ADDRESS REDACTED | | | BTC 0.000001021829769349<br>CEL 0.00795788236968087<br>LTC 0.00029298224791879<br>LUNC 2001.54207905982<br>SOL 0.000011350347426145<br>USDC 0.0101576273169864<br>USDT ERC20 0.135862313627594<br>XRP 0.000000870821115372 | | |
| 3.1.216550 | HEI SUET YUEN | ADDRESS REDACTED | | | BTC 0.0326214983907701<br>CEL 1.90535839892786<br>ETH 0.162156315318038<br>MCDAI 40 | | |
| 3.1.216551 | HEI TUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00117675568209726<br>ETH 0.00391746581541779 | | |
| 3.1.216552 | HEI TUNG FONG | ADDRESS REDACTED | | | BTC 0.000001159981681636<br>CEL 9.5350421931657<br>USDC 4.29901749889418<br>USDT ERC20 0.13586214642902 | | |
| 3.1.216553 | HEI TUNG HAZEL WONG | ADDRESS REDACTED | | | BTC 0.00116151660966952<br>CEL 0.997629605152028<br>USDT ERC20 3.03518719586892 | | |
| 3.1.216554 | HEI TUNG SO | ADDRESS REDACTED | | | BTC 0.000000293166227108999<br>ETH 0.000000725438272778<br>USDC 0.0170243676893985 | | |
| 3.1.216555 | HEI WA JACQUELINE THONG | ADDRESS REDACTED | | | BTC 0.0020930763402414<br>CEL 313.115628075623<br>THKD 100000<br>USDT ERC20 213.6285527474 | | |
| 3.1.216556 | HEI WAI LAM | ADDRESS REDACTED | | | BTC 0.526839100641465<br>CEL 96.0138700830077<br>DOT 0.517597726144424<br>ETH 5.14478941032845 | | |
| 3.1.216557 | HEI WAI LAM | ADDRESS REDACTED | | | BTC 0.000302659307996826<br>ETH 0.00289729156712935<br>USDC 2.02451103084162<br>USDT ERC20 3.28748766758029 | | |
| 3.1.216558 | HEI YAU CHUNG | ADDRESS REDACTED | | | BTC 0.000001363873359669<br>MCDAI 0.000920105020760545<br>USDC 0.00873685973154693<br>USDT ERC20 1.38760259493752 | | |
| 3.1.216559 | HEI YEUNG ABEO PANG | ADDRESS REDACTED | | | BTC 0.00000101548112542<br>CEL 1.94838465499546 | | |
| 3.1.216560 | HEI YIN CHENG | ADDRESS REDACTED | | | BTC 0.000000638548118619999<br>USDT ERC20 0.454924564221264 | | |
| 3.1.216561 | HEI YIN LO | ADDRESS REDACTED | | | BTC 0.00125718202979784<br>CEL 0.019190418161688<br>MATIC 0.543513472306447 | | |
| 3.1.216562 | HEI YIN LO | ADDRESS REDACTED | | | BTC 0.000000426383051045<br>CEL 0.187363538961212<br>ETH 0.000000411012837541<br>MCDAI 0.00977222059962549<br>USDC 0.00783971878771705<br>USDT ERC20 0.00196587385042578 | | |
| 3.1.216563 | HEI YIN TSUI | ADDRESS REDACTED | | | ADA 34.7402378049803<br>LINK 2.54238678483342<br>MATIC 64.9749994940581 | | |
| 3.1.216564 | HEI YING POON | ADDRESS REDACTED | | | BTC 0.00202114670820429<br>CEL 152.640008521046<br>USDC 2198.455594 | | |
| 3.1.216565 | HEI YU ABBY WONG | ADDRESS REDACTED | | | ADA 0.263422361275805<br>BNB 0.00396398251800012<br>BTC 0.000001198146819625<br>CEL 0.000787125814712099<br>USDC 14732.9469483855 | | |
| 3.1.216566 | HEI YU CHEUNG | ADDRESS REDACTED | | | BTC 0.000034687370750156<br>CEL 1.74101957521166<br>ETH 0.000070894591351271<br>USDT ERC20 3.92852177021542 | | |
| 3.1.216567 | HEIANG CHEUNG | ADDRESS REDACTED | | | BTC 0.231101218962013<br>DOT 0.36487643243126<br>ETH 1.52288345720617<br>LINK 25.4207478948027 | | |
| 3.1.216568 | HEIBERT TINEO | ADDRESS REDACTED | | | BTC 0.000083399680557895 | | |
| 3.1.216569 | HEIBERTH GAMARRA | ADDRESS REDACTED | | | BTC 0.00197574212717993 | | |
| 3.1.216570 | HEIÐAR KARLSSON | ADDRESS REDACTED | | | BTC 0.00138641772766134<br>CEL 3.42392148794089<br>USDC 646.035210036636<br>USDT ERC20 445.908810110397 | | |
| 3.1.216571 | HEIDE LAMBERT | ADDRESS REDACTED | | | BAT 2604.04718038893<br>BTC 2.81265624256487<br>CEL 3507.36183289153<br>DASH 12.2851674560457<br>EOS 85.6855542136829<br>ETH 11.5767650474461<br>LINK 261.547344139462<br>LTC 17.0152573061196<br>MATIC 247.539051035537<br>OMG 1004.61093447818<br>SGB 716.315801787526<br>UNI 159.139964042998<br>USDC 9328.03009159427<br>XRP 4695.06634410456<br>ZEC 12.621984306039<br>ZRX 5776.49492441485 | | |
| 3.1.216572 | HEIDE SMITH | ADDRESS REDACTED | | | BTC 0.000000973541661309<br>ETH 0.00000080874033158 | | |
| 3.1.216573 | HEIDEGGER ADY | ADDRESS REDACTED | | | ADA 0.00695938392946055<br>MATIC 0.0883348713636053 | | |
| 3.1.216574 | HEIDEMARIE ELLMAUER | ADDRESS REDACTED | | | BCH 0.000000003569133103<br>BTC 0.0262365782171863<br>CEL 233.241481809581<br>DASH 0.0345334140412624<br>EOS 42.9270046380791<br>LTC 1.50062014369363<br>OMG 301.534566170376<br>XLM 5010.33711459916 | | |
| 3.1.216575 | HEIDEN PALACKAL GEORGE | ADDRESS REDACTED | | | ADA 0.004434<br>AVAX 19.34536<br>BTC 0.000002426589558171<br>CEL 77.2098400644881<br>ETH 0.00148824693922783<br>LTC 48.85588<br>LUNC 39.009698<br>USDC 496.03196 | | |
| 3.1.216576 | HEIDI ANN PHILLIPS | ADDRESS REDACTED | | | ETH 0.00161793609599348 | | |
| 3.1.216577 | HEIDI BASHAM | ADDRESS REDACTED | | | BTC 0.00161036961685762<br>ETH 0.00339913346743511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216578 | HEIDI BEAN | ADDRESS REDACTED | | | BTC 0.000042096224105234<br>USDC 47.742002443922 | | |
| 3.1.216579 | HEIDI BEECH | ADDRESS REDACTED | | | BTC 0.000005655677702341 | | |
| 3.1.216580 | HEIDI BEEKMANS | ADDRESS REDACTED | | | BTC 0.000001502003706321<br>XRP 7.80158216149083 | | |
| 3.1.216581 | HEIDI BIRCH | ADDRESS REDACTED | | | BTC 0.0248846771260361<br>CEL 28.9726085333427<br>ETH 0.158725809308017<br>USDC 2416.16913538257 | | |
| 3.1.216582 | HEIDI BJORKLUND | ADDRESS REDACTED | | | BTC 0.000843950631859454 | | |
| 3.1.216583 | HEIDI BRINKERHOFF | ADDRESS REDACTED | | | BTC 0.110374632100465<br>ETH 1.10844034803016 | | |
| 3.1.216584 | HEIDI BRIONES | ADDRESS REDACTED | | | BTC 0.000015135104187526 | | |
| 3.1.216585 | HEIDI BROADBENT | ADDRESS REDACTED | | | ADA 513.981537306087<br>BTC 1.09712746751318<br>DOT 10.5324225818494<br>ETH 2.15053680895825<br>LINK 9.86179595096406<br>MATIC 205.069332653879 | BTC 0.94010994 | |
| 3.1.216586 | HEIDI BUDD | ADDRESS REDACTED | | | ADA 433.6279945797<br>BTC 0.00633466013979123<br>LINK 62.8847963059698<br>ZRX 792.323814767278 | | |
| 3.1.216587 | HEIDI CHEUNG | ADDRESS REDACTED | | | ADA 549.75466674245<br>AVAX 1.09337960677067<br>BNB 0.983608685882902<br>BTC 0.00401572695165088<br>LUNC 14.031838467089<br>SOL 1.14378115024232 | | |
| 3.1.216588 | HEIDI CHRISTINE BÄRNTHALER | ADDRESS REDACTED | | | BTC 0.000000439687358624 | | |
| 3.1.216589 | HEIDI COLEMAN | ADDRESS REDACTED | | | BTC 0.0206867690806032<br>ETH 0.195060521563888 | | |
| 3.1.216590 | HEIDI COLLINS | ADDRESS REDACTED | | | BTC 1.15609018900487<br>CEL 0.0154323345872005<br>DASH 0.000000006422083995<br>EOS 526.468421661626<br>ETH 18.019498145073<br>LINK 104.669425411347<br>LTC 32.8458535396832<br>SGB 927.184649931706<br>XLM 10196.0080085817<br>XRP 0.000000977405793748 | | |
| 3.1.216591 | HEIDI DAY | ADDRESS REDACTED | | | AAVE 0.000231586550770001<br>BTC 0.000000945814143739999<br>DASH 0.000035770890780579<br>ETH 0.000089429937357748<br>LINK 1.56765640688676<br>MATIC 0.00233933813316763<br>XLM 665.866652509507<br>XRP 80.4575699171675<br>ZEC 1.0381436653658 | | AAVE 0.509480159060894<br>BTC 0.000000007668052218<br>DASH 0.213623251587952 |
| 3.1.216592 | HEIDI DE VALKENAERE | ADDRESS REDACTED | | | MCDAI 1.20162087170672 | | |
| 3.1.216593 | HEIDI DEL VALLE LANDA | ADDRESS REDACTED | | | BTC 0.000044351727721396 | | |
| 3.1.216594 | HEIDI DINKINS | ADDRESS REDACTED | | | BTC 0.155835228066459<br>ETH 0.752420375409216<br>MCDAI 31.8164940508242<br>XLM 20.5538871844813 | | |
| 3.1.216595 | HEIDI DIRKSE-GRAW | ADDRESS REDACTED | | | | BTC 0.00170854218327863<br>LUNC 22 | |
| 3.1.216596 | HEIDI DRUMMOND | ADDRESS REDACTED | | | BTC 0.00150701004876703<br>CEL 1.15149938503115<br>ETH 0.000000792721987533<br>LTC 0.000006973409065404<br>SGB 0.0468117398398385<br>XLM 0.123950239993085<br>XRP 0.306213812501957 | | |
| 3.1.216597 | HEIDI ELIASSEN | ADDRESS REDACTED | | | BTC 0.0159762119349565 | | |
| 3.1.216598 | HEIDI ELINE GIELINK | ADDRESS REDACTED | | | BTC 0.000000003765767455<br>CEL 9.24921352177082 | | |
| 3.1.216599 | HEIDI ELISE NEWELL | ADDRESS REDACTED | | | ADA 1027.65484210186<br>BTC 1.75759153342268<br>SOL 2.0570436447168<br>USDC 30721.8138961707<br>XLM 158.066424987301 | | |
| 3.1.216600 | HEIDI EVANS | ADDRESS REDACTED | | | BTC 2.11243254968398<br>ETH 113.614392813598<br>USDC 105420.180141681 | BTC 0.00738909550039574<br>CEL 119.232002823413 | |
| 3.1.216601 | HEIDI FELDON | ADDRESS REDACTED | | | CEL 0.139122517074647<br>SNX 1.84732211144523 | | |
| 3.1.216602 | HEIDI FOWERS | ADDRESS REDACTED | | | 1INCH 170.517256257853<br>AAVE 8.49576122182898<br>ADA 898.381968272915<br>AVAX 1.24990757278833<br>BTC 0.0669934000712625<br>COMP 2.06981348134287<br>DOT 10.562647105409<br>ETH 0.0440442624955542<br>LINK 0.0330154272092648<br>MANA 29.0875728526405<br>MATIC 1165.16642494106<br>SNX 54.0582518750549<br>SUSHI 9.2493389195345<br>USDC 0.0679190493943537<br>USDT ERC20 0.223693941255847 | AVAX 3.02609<br>BTC 0.0260351609548255<br>ETH 0.301985350762564<br>LINK 0.271717513404554<br>LTC 31.28085636<br>USDC 0.058 | |
| 3.1.216603 | HEIDI FRASER | ADDRESS REDACTED | | | BTC 0.00161336100514683<br>ETH 0.000132352273552483 | ETH 0.206108218893555 | |
| 3.1.216604 | HEIDI GIELTY | ADDRESS REDACTED | | | BTC 0.000000814992334203<br>CEL 0.0108368759001999<br>ETH 0.000000979184058322<br>XRP 493.60314812497 | | |
| 3.1.216605 | HEIDI GRANATELLI | ADDRESS REDACTED | | | BTC 0.000458223035674657<br>CEL 1026.68800941115<br>ETH 1.45987859040155 | ETH 0.00565373442776639 | |
| 3.1.216606 | HEIDI HAAS | ADDRESS REDACTED | | | BTC 0.0375085192210518<br>CEL 1.15116892753898<br>ETH 0.315823262669628<br>LTC 0.234030951612813<br>MATIC 94.0674643467786<br>SGB 9.72033791410229<br>SNX 4.69768671506995<br>USDC 896.265294713275<br>XRP 63.5845140913023 | | |
| 3.1.216607 | HEIDI HARDER | ADDRESS REDACTED | | | BTC 0.00521724954277936<br>LUNC 13.2578144070395<br>PAXG 3.4330550517129<br>USDC 224.68453281291<br>XRP 2884.24997130069 | | |
| 3.1.216608 | HEIDI HARRISON | ADDRESS REDACTED | | | BTC 0.00569696<br>CEL 0.373279567066919 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216609 | HEIDI HARROP | ADDRESS REDACTED | | | BTC 0.00245441938455426<br>USDC 10452.0867021827 | | |
| 3.1.216610 | HEIDI HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0263747975351973<br>ETH 0.517111116083142 | | |
| 3.1.216611 | HEIDI HJELM | ADDRESS REDACTED | | | BTC 0.0000918258796349199<br>CEL 0.410520069271424 | | |
| 3.1.216612 | HEIDI HOMBURG | ADDRESS REDACTED | | | BTC 0.018420805632228 | | |
| 3.1.216613 | HEIDI HSING | ADDRESS REDACTED | | | BTC 0.00116374587778726<br>ETH 0.527606736339381<br>UNI 24.8251975711794<br>XLM 6794.73834726448 | | |
| 3.1.216614 | HEIDI HUDLER | ADDRESS REDACTED | | | BTC 0.00111242549062352<br>USDC 512.68081908313 | | |
| 3.1.216615 | HEIDI HUGHES | ADDRESS REDACTED | | | CEL 2.30563771682247<br>MATIC 2.47<br>XRP 2 | | |
| 3.1.216616 | HEIDI JACKSON | ADDRESS REDACTED | | | BTC 0.000466369781377474<br>ETH 3.9066033969769<br>USDC 499.444638656924 | | |
| 3.1.216617 | HEIDI JOHANNA GRITSCH | ADDRESS REDACTED | | | BTC 0.000560502294117842<br>CEL 0.217651018414366<br>ETH 0.000182709543563617 | | |
| 3.1.216618 | HEIDI KARLSEN | ADDRESS REDACTED | | | AAVE 0.0057881644445153<br>BTC 0.000525812866022182<br>BUSD 3.74184288588369<br>CEL 535.118084315223<br>ETH 0.00352688529763569<br>USDC 0.66599093595452 | BTC 0.000000363031972158<br>BUSD 2336.7739150431<br>ETH 0.000000472576642466 | |
| 3.1.216619 | HEIDI KING | ADDRESS REDACTED | | | BTC 0.00136526055567446<br>ETH 1.16798041271337 | | |
| 3.1.216620 | HEIDI KRISTEL VAN GOENS | ADDRESS REDACTED | | | BTC 0.000295963570079632<br>CEL 1.15116892753898<br>TUSD 144.988210582337 | | |
| 3.1.216621 | HEIDI LINDSEY | ADDRESS REDACTED | | | BTC 0.00172651364825245 | | |
| 3.1.216622 | HEIDI LUSTIG | ADDRESS REDACTED | | | BTC 0.000002580441205396<br>USDC 0.574341010052337 | | |
| 3.1.216623 | HEIDI MCFARLAND | ADDRESS REDACTED | | | BTC 12.3566244285521<br>ETH 0.00211629663649996<br>USDC 223819.872565772 | | |
| 3.1.216624 | HEIDI MENARD | ADDRESS REDACTED | | | ADA 44.2297068546208<br>BTC 0.050603026147994<br>ETC 9.43390695252159<br>USDC 78.8847409921287 | | |
| 3.1.216625 | HEIDI MESSER | ADDRESS REDACTED | | | BTC 0.000610202036353418<br>CEL 41.4363538329536<br>USDC 1197.47402905422 | | |
| 3.1.216626 | HEIDI NAPFLIN | ADDRESS REDACTED | | | BTC 0.0139796006060482<br>CEL 13.6643004903624 | | |
| 3.1.216627 | HEIDI NAVARRO | ADDRESS REDACTED | | | USDC 0.200410504584305 | | |
| 3.1.216628 | HEIDI NELSON | ADDRESS REDACTED | | | BTC 0.0670419706557682<br>ETH 6.876849298017<br>MATIC 516.971999715221<br>USDC 766.198939602346 | | |
| 3.1.216629 | HEIDI NELSON | ADDRESS REDACTED | | | BTC 0.200456770975901<br>DOT 21.986614684434<br>ETH 1.73170717574095 | ETH 0.54137315 | |
| 3.1.216630 | HEIDI OGDEN | ADDRESS REDACTED | | | BTC 0.000859935571314931<br>CEL 2.33630202888331<br>SGB 1185.89828803164<br>XRP 177.115895837353 | | |
| 3.1.216631 | HEIDI PARTANEN | ADDRESS REDACTED | | | BTC 0.000000003760049194<br>CEL 28.5477558291501<br>ETH 0.155367660718428 | | |
| 3.1.216632 | HEIDI PEDIDO LAUREL | ADDRESS REDACTED | | | BTC 0.00521053733695088<br>CEL 3.05263353451262<br>USDT ERC20 0.74 | | |
| 3.1.216633 | HEIDI RAGAN | ADDRESS REDACTED | | | ADA 365.257504655302<br>AVAX 7.02155751094518<br>BTC 0.0124711526795112<br>MANA 129.186013283517<br>USDC 242.026080711372 | | |
| 3.1.216634 | HEIDI RASMUSSEN | ADDRESS REDACTED | | | CEL 257.772944770045<br>USDC 694.245214378831<br>USDT ERC20 694.248726084879 | | |
| 3.1.216635 | HEIDI RITA FRITSCHE | ADDRESS REDACTED | | | BTC 0.000000036061981176 | | |
| 3.1.216636 | HEIDI ROMINE | ADDRESS REDACTED | | | BTC 0.00168534830771277<br>USDC 1110.23633775795 | | |
| 3.1.216637 | HEIDI SEGUIN | ADDRESS REDACTED | | | ADA 219.518608107542<br>BTC 0.0870232529649893<br>CEL 0.0691960869881869<br>EOS 136.218889427656<br>ETH 3.83292836550362 | | |
| 3.1.216638 | HEIDI SEWELL | ADDRESS REDACTED | | | USDC 0.378591278676884 | | |
| 3.1.216639 | HEIDI SILVA URBINA | ADDRESS REDACTED | | | BTC 0.00155053741115028<br>CEL 14.7294250966708<br>MATIC 113.91468179 | | |
| 3.1.216640 | HEIDI SKOWRON | ADDRESS REDACTED | | | CEL 1.09067566284015 | | |
| 3.1.216641 | HEIDI SLOANE | ADDRESS REDACTED | | | BTC 0.377245466234368<br>CEL 1.01410262196966<br>ETH 1.0379407464317<br>USDC 21147.4201334907 | | |
| 3.1.216642 | HEIDI TAYLOR | ADDRESS REDACTED | | | BTC 0.000189687937366145<br>ETH 0.00276636744152007<br>LTC 0.00349997285993149 | BTC 0.124945251876862<br>LTC 0.000000006664407708 | |
| 3.1.216643 | HEIDI THOMAS | ADDRESS REDACTED | | | BTC 0.000018674454324965 | | |
| 3.1.216644 | HEIDI TORESKAAS | ADDRESS REDACTED | | | ADA 109.4691544998<br>BTC 0.0122440213190592<br>ETH 0.0916425313301058 | | |
| 3.1.216645 | HEIDI TSZ KA KWAN | ADDRESS REDACTED | | | BTC 0.0851465506133473 | | |
| 3.1.216646 | HEIDI TUGENDLIEB ROLLI | ADDRESS REDACTED | | | BTC 0.0266250255763159 | | |
| 3.1.216647 | HEIDI TULONEN | ADDRESS REDACTED | | | BTC 0.000880106118972229<br>CEL 7.76870685164164<br>ETH 0.463725741623686 | | |
| 3.1.216648 | HEIDI VAN CAMPEN | ADDRESS REDACTED | | | BTC 0.0144147530723504 | | |
| 3.1.216649 | HEIDI VAN ENDERN | ADDRESS REDACTED | | | BTC 0.07375339148455 | | |
| 3.1.216650 | HEIDI VOGEL | ADDRESS REDACTED | | | BCH 1.04186143<br>BSV 1.06198013<br>BTC 0.101409909400191<br>CEL 955.362238582917<br>ETH 1.00357314<br>LTC 2.60774796 | | |
| 3.1.216651 | HEIDI WEST | ADDRESS REDACTED | | | BTC 0.0201130384978408<br>ETH 0.00971099235407502 | | |
| 3.1.216652 | HEIDI WHEELER | ADDRESS REDACTED | | | CEL 38.1273035863649 | | |
| 3.1.216653 | HEIDI WOODERSON | ADDRESS REDACTED | | | BTC 0.0066915458824552<br>SNX 9.15736213014476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216654 | HEIDRUN THOMSEN | ADDRESS REDACTED | | | BNT 0.730828477318829<br>BTC 0.000000304974924307<br>CEL 0.584695082425655<br>ETH 0.000173452113784087<br>LINK 0.581321728333165<br>SNX 0.311513366661237<br>USDC 0.799205578221958 | | |
| 3.1.216655 | HEIDY NATALIA OROZCO | ADDRESS REDACTED | | | BTC 0.000044159375559632<br>CEL 0.0278206914006197<br>LTC 0.00683246020040914<br>MATIC 0.0502848829221194<br>SNX 0.366410533931042<br>USDC 0.305792684959611<br>USDT ERC20 0.014592613639509<br>XLM 0.812611908391916 | | |
| 3.1.216656 | HEIDY TORRELLI | ADDRESS REDACTED | | | BTC 0.00252372572591592<br>CEL 634.630441481221 | | |
| 3.1.216657 | HEIDY VELEZ | ADDRESS REDACTED | | | BTC 0.0156769175341455<br>CEL 11.4239550775979 | | |
| 3.1.216658 | HEIFFSON LIMA SOUSA | ADDRESS REDACTED | | | BTC 0.00109261306558122<br>ETH 0.663427154215481<br>XTZ 5.57787686779214 | | |
| 3.1.216659 | HEIGO HAAB | ADDRESS REDACTED | | | BTC 0.000060285593684602<br>ETH 0.000573476615198136<br>XRP 0.0268542999788379 | | |
| 3.1.216660 | HEIGO SUITS | ADDRESS REDACTED | | | ETH 0.00171929055262851 | | |
| 3.1.216661 | HEIKAL KACIMI-ALAOUI | ADDRESS REDACTED | | | BNB 0.000880298683428763 | | |
| 3.1.216662 | HEIKE DIEDRICHS | ADDRESS REDACTED | | | BTC 0.000000115383144421 | | |
| 3.1.216663 | HEIKE DIETZ | ADDRESS REDACTED | | | BTC 0.000352915685523271 | | |
| 3.1.216664 | HEIKE FINDEISEN | ADDRESS REDACTED | | | BTC 0.000003561193684189 | | |
| 3.1.216665 | HEIKE HELDT | ADDRESS REDACTED | | | BTC 0.00109411089331793 | | |
| 3.1.216666 | HEIKE HOHMANN | ADDRESS REDACTED | | | BTC 0.00000001536164878<br>CEL 341.937220841324<br>USDC 100.57085915283 | | |
| 3.1.216667 | HEIKE IRMGARD KARIN MAAß | ADDRESS REDACTED | | | BTC 0.00380953304131965 | | |
| 3.1.216668 | HEIKE LAMNEK | ADDRESS REDACTED | | | BTC 0.000104910810572515 | | |
| 3.1.216669 | HEIKE MANNS | ADDRESS REDACTED | | | BTC 0.0643636437406884 | | |
| 3.1.216670 | HEIKE PFEIFFER | ADDRESS REDACTED | | | BTC 0.000003906260570413 | | |
| 3.1.216671 | HEIKE PROSKE | ADDRESS REDACTED | | | USDC 0.763680446815692 | | |
| 3.1.216672 | HEIKE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000732032993346319 | | |
| 3.1.216673 | HEIKE SCHWARZ | ADDRESS REDACTED | | | BTC 0.000618067667054094 | | |
| 3.1.216674 | HEIKE STEINER | ADDRESS REDACTED | | | BTC 0.73708322274556<br>CEL 77.8472186076439<br>ETH 5.44194943905173<br>PAX 4.51522316220656<br>USDC 977.072120752395 | | |
| 3.1.216675 | HEIKKI ANTTONEN | ADDRESS REDACTED | | | MATIC 0.376647633149002 | | |
| 3.1.216676 | HEIKKI HILTUNEN | ADDRESS REDACTED | | | ADA 157.635653608365<br>BNB 0.000000004067821873<br>BTC 0.000157528693024701<br>CEL 10115.7349153636<br>ETH 0.00000468<br>PAX 81.9264111026224<br>PAXG 0.00984993180133678<br>USDC 1998.479 | | |
| 3.1.216677 | HEIKKI HOLSTI | ADDRESS REDACTED | | | BTC 0.000302291417326403<br>CEL 1258.34479779263<br>MATIC 304.822706631685 | | |
| 3.1.216678 | HEIKKI HUUSKONEN | ADDRESS REDACTED | | | CEL 0.749661552555914<br>ETH 0.01460867 | | |
| 3.1.216679 | HEIKKI JUHANI KARKIO | ADDRESS REDACTED | | | BTC 0.00164847507991916<br>SOL 15.1803896699175 | | |
| 3.1.216680 | HEIKKI JUHANI RAUTIO | ADDRESS REDACTED | | | BTC 0.000002430117994362<br>CEL 100.965492149253<br>USDC 44.1937136477024 | | |
| 3.1.216681 | HEIKKI LESKINEN | ADDRESS REDACTED | | | BTC 0.000000007445315352<br>CEL 0.150892397051373 | | |
| 3.1.216682 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000000007288157392<br>USDT ERC20 0.44252765277746 | | |
| 3.1.216683 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000000008799264919<br>USDC 0.436890997929397 | | |
| 3.1.216684 | HEIKKI PERNU | ADDRESS REDACTED | | | BNB 0.00135841915218368<br>BTC 0.00678790863331029<br>USDC 622.546086879545 | | |
| 3.1.216685 | HEIKKI PERNU | ADDRESS REDACTED | | | BNB 1.47864527747796<br>BTC 0.0000000009868883960999999 | | |
| 3.1.216686 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000000017172736945 | | |
| 3.1.216687 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000000009974494406<br>USDT ERC20 0.440176728045258 | | |
| 3.1.216688 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000003758872162698<br>USDC 911.979706936611 | | |
| 3.1.216689 | HEIKKI PERNU | ADDRESS REDACTED | | | BTC 0.000003428579349542<br>USDC 978.772514994489 | | |
| 3.1.216690 | HEIKKI PERNU | ADDRESS REDACTED | | | BNB 0.911030997348129<br>BTC 0.0568729348362122<br>CEL 322.303581484974<br>ETH 0.191978328459988<br>USDC 895.463309752963<br>USDT ERC20 1364.40748293356 | | |
| 3.1.216691 | HEIKKI POSTI | ADDRESS REDACTED | | | BTC 0.00603324048531167<br>ETH 0.0691608860664258 | | |
| 3.1.216692 | HEIKKI SALMINEN | ADDRESS REDACTED | | | BTC 0.00115784162602875<br>CEL 560.89212595568<br>LINK 807.436935295126<br>UNI 0.189615548033895 | | |
| 3.1.216693 | HEIKKI SILVASTI | ADDRESS REDACTED | | | BTC 1.51956902707921<br>CEL 606.261522720229<br>ETH 9.0746936250751<br>LTC 1.16495583268163<br>XRP 1549.18462085813 | | |
| 3.1.216694 | HEIKKI VALLILA | ADDRESS REDACTED | | | BTC 0.0163532746702401<br>ETH 0.730905491160892 | | |
| 3.1.216695 | HEIKO ALFONS GEDIG | ADDRESS REDACTED | | | BTC 0.992000257956569 | | |
| 3.1.216696 | HEIKO AYDT | ADDRESS REDACTED | | | BTC 0.00163814988897048<br>USDC 11.6315343633678 | | |
| 3.1.216697 | HEIKO BARIKE | ADDRESS REDACTED | | | BTC 0.00139527949320311<br>CEL 9182.9791066358 | | |
| 3.1.216698 | HEIKO BUSCH | ADDRESS REDACTED | | | BTC 0.000000218545966148 | | |
| 3.1.216699 | HEIKO DAMMANN | ADDRESS REDACTED | | | BTC 0.000011110368491247 | | |
| 3.1.216700 | HEIKO DIEDERING | ADDRESS REDACTED | | | BTC 0.574927742521853 | | |
| 3.1.216701 | HEIKO DOLL | ADDRESS REDACTED | | | BTC 0.000002367234843277 | | |
| 3.1.216702 | HEIKO FRANKE | ADDRESS REDACTED | | | BTC 0.125343095814877 | | |
| 3.1.216703 | HEIKO GALL | ADDRESS REDACTED | | | BTC 0.000356163772606196 | | |
| 3.1.216704 | HEIKO GEBAUER | ADDRESS REDACTED | | | BTC 0.000108021733073582 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216705 | HEIKO GRUND | ADDRESS REDACTED | | | BTC 0.00494474446396939<br>CEL 74.8177996289945<br>DASH 0.00954051455660688<br>EOS 429.527388431633<br>OMG 0.100319357304856<br>USDC 0.000000967397105482<br>ZRX 522.23790740652 | | |
| 3.1.216706 | HEIKO GRUND | ADDRESS REDACTED | | | BTC 0.000034022416473696 | | |
| 3.1.216707 | HEIKO GÜNTER ROLOF | ADDRESS REDACTED | | | BTC 0.000000278020511098 | | |
| 3.1.216708 | HEIKO HELLWIG-POOK | ADDRESS REDACTED | | | BTC 0.000476262978180196 | | |
| 3.1.216709 | HEIKO HERMANN STRAUB | ADDRESS REDACTED | | | BTC 0.000064131660801422 | | |
| 3.1.216710 | HEIKO HOFMANN | ADDRESS REDACTED | | | BTC 0.000092734638295551 | | |
| 3.1.216711 | HEIKO HOINKIS | ADDRESS REDACTED | | | BTC 0.000000025613648556 | | |
| 3.1.216712 | HEIKO HORN | ADDRESS REDACTED | | | BTC 0.000303923647936712 | | |
| 3.1.216713 | HEIKO JASPER | ADDRESS REDACTED | | | BTC 0.000010722042348524 | | |
| 3.1.216714 | HEIKO JOCHEN HENZLER | ADDRESS REDACTED | | | BTC 0.000020500254936124 | | |
| 3.1.216715 | HEIKO JOHN | ADDRESS REDACTED | | | BTC 0.000002846110968037 | | |
| 3.1.216716 | HEIKO KÄHLER | ADDRESS REDACTED | | | BTC 0.000000008188172467<br>CEL 1.18814853167509<br>DASH 0.0000000005047907<br>ETH 0.000806982191991616<br>LTC 0.000554773379372313<br>USDC 0.0530900566582591<br>USDT ERC20 0.000000597691565636 | | |
| 3.1.216717 | HEIKO LUDWIG | ADDRESS REDACTED | | | BTC 0.366952712311056 | | |
| 3.1.216718 | HEIKO MATTERN | ADDRESS REDACTED | | | BTC 0.000000463755972085 | | |
| 3.1.216719 | HEIKO PETER THEURER | ADDRESS REDACTED | | | BTC 0.00162406055864002 | | |
| 3.1.216720 | HEIKO POHLAN | ADDRESS REDACTED | | | ADA 1645.55431655053<br>BTC 0.000891452261070496<br>CEL 6.65468097685832 | | |
| 3.1.216721 | HEIKO PRETER | ADDRESS REDACTED | | | BTC 0.000944372369473521 | | |
| 3.1.216722 | HEIKO REINERT | ADDRESS REDACTED | | | BTC 0.0123966160003433 | | |
| 3.1.216723 | HEIKO ROLF OSTERLOH | ADDRESS REDACTED | | | BTC 0.000000002851219215 | | |
| 3.1.216724 | HEIKO SEBASTIAN EBNER | ADDRESS REDACTED | | | BTC 0.00000011306207107 | | |
| 3.1.216725 | HEIKO STEFAN REINTSCH | ADDRESS REDACTED | | | BTC 0.00669061738467151 | | |
| 3.1.216726 | HEIKO SUCKERT | ADDRESS REDACTED | | | BTC 0.00009064497332988 | | |
| 3.1.216727 | HEIKO TOBIAS GERLACH | ADDRESS REDACTED | | | BTC 0.0302898909448909 | | |
| 3.1.216728 | HEIKO VANNAS | ADDRESS REDACTED | | | CEL 0.0824222128943311 | | |
| 3.1.216729 | HEIKO WALKENHORST | ADDRESS REDACTED | | | BTC 0.0126748566595325 | | |
| 3.1.216730 | HEIKO WITTE | ADDRESS REDACTED | | | BTC 0.000000029323626646 | | |
| 3.1.216731 | HEIKO WOLFMILLER | ADDRESS REDACTED | | | BTC 0.00107228423471592 | | |
| 3.1.216732 | HEILIGER HOLDINGS, LLC | 6901 DEFRAME COURT, ARVADA, COLORADO 80004 | | | ADA 193.999975685014<br>BTC 0.00073041208834899<br>CEL 0.569834079477224<br>ETH 0.00632391743525427<br>USDC 455.633195942324 | BTC 0.0157716427726226<br>CEL 13693.1718412618<br>USDC 0.000000338951152057 | |
| 3.1.216733 | HEIMANA DEPINOY | ADDRESS REDACTED | | | ADA 162.711945547954<br>BTC 0.0653857686210084<br>CEL 284.86413900129<br>ETH 0.826459720726118<br>USDC 0.000000772794230506<br>XRP 453.573423876852 | | |
| 3.1.216734 | HEIMAR KALPUS | ADDRESS REDACTED | | | CEL 29.7756971981262<br>USDT ERC20 1120.44 | | |
| 3.1.216735 | HEIMI MORALES | ADDRESS REDACTED | | | CEL 26.2664251514172 | | |
| 3.1.216736 | HEIMIR PETURSSON | ADDRESS REDACTED | | | BTC 0.154929123240145<br>CEL 0.00461448940839632<br>ETH 3.57337929094383<br>LINK 0.0046724520094257<br>SOL 0.0251804482060951<br>USDC 0.001762 | | |
| 3.1.216737 | HEIN BRINKMANN | ADDRESS REDACTED | | | BTC 0.160726417650911<br>ETH 0.833604957306524<br>MATIC 12520.3600769995 | | |
| 3.1.216738 | HEIN COETZER | ADDRESS REDACTED | | | SGB 354.726749264913<br>XRP 0.483119940025522 | | |
| 3.1.216739 | HEIN ESTERHUYSE | ADDRESS REDACTED | | | CEL 340.749201902916<br>DOT 53.0255400773545<br>TUSD 5088.32607845088 | | |
| 3.1.216740 | HEIN GROOT | ADDRESS REDACTED | | | BTC 0.0543885889234868<br>CEL 18.1803930549722<br>ETH 0.749026088097308 | | |
| 3.1.216741 | HEIN HAPERT | ADDRESS REDACTED | | | ADA 1032.30085976494<br>BTC 0.407749990302903<br>ETH 1.06670375239459 | | |
| 3.1.216742 | HEIN JEONG | ADDRESS REDACTED | | | ETH 10.1049700126991<br>MCDAI 42.365069950384<br>USDC 5191.83635838312 | | |
| 3.1.216743 | HEIN KOOTSTRA | ADDRESS REDACTED | | | ADA 168.164606337167<br>BTC 0.162477759591526<br>CEL 29.9304322941732<br>ETH 4.14975419040248<br>LINK 14.63140621<br>MATIC 235.397777353985 | | |
| 3.1.216744 | HEIN SCHNEIDERS | ADDRESS REDACTED | | | BTC 0.00116793654013799<br>ETH 0.000078738196799854<br>PAX 0.0194210048833364<br>XRP 0.00188405374824229 | | |
| 3.1.216745 | HEIN THET KHIN ZAW | ADDRESS REDACTED | | | BTC 0.0440765131958427<br>CEL 8.76614962681329<br>ETH 0.0660218400211396<br>USDC 0.00623252854085328<br>USDT ERC20 0.000000156960944924 | | |
| 3.1.216746 | HEIN THOMAS KLEINVELD | ADDRESS REDACTED | | | CEL 8.14376821814501<br>ETC 18.03647642<br>ETH 0.0611141903620888<br>XRP 1021.5 | | |
| 3.1.216747 | HEIN VAN DER WIELEN | ADDRESS REDACTED | | | AVAX 0.000162645431557098<br>BTC 0.000001508144922183<br>MCDAI 0.100217739393116<br>USDC 0.616877085951347 | | |
| 3.1.216748 | HEINART KORBE | ADDRESS REDACTED | | | BTC 0.000017397656566813<br>CEL 0.160212119686485 | | |
| 3.1.216749 | HEINART KORBE | ADDRESS REDACTED | | | BTC 0.000306726585362834 | | |
| 3.1.216750 | HEINDRICK FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000735423164815208<br>ETH 0.509955678909329<br>USDC 22.3897166542537 | | |
| 3.1.216751 | HEINE HARDER | ADDRESS REDACTED | | | BTC 0.000000001458235677<br>CEL 0.0117427915034185<br>USDC 0.0566635910950829 | | |
| 3.1.216752 | HEINE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0686124891327398<br>CEL 1.79717264165559<br>ETH 1.0155647059424 | | |
| 3.1.216753 | HEINE NZUMAFO | ADDRESS REDACTED | | | CEL 0.0689051526162307 | | |
| 3.1.216754 | HEINER IHLEIN | ADDRESS REDACTED | | | CEL 3.96403097540758<br>USDC 100.002222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216755 | HEINERE TEROROTUA | ADDRESS REDACTED | | | BTC 0.087678011791926<br>CEL 24.4100847839626<br>DOT 102.564956010294<br>ETH 1.81496714012341<br>MATIC 1988.48670501003<br>UNI 204.978054403297<br>XRP 1053.35316223591 | | |
| 3.1.216756 | HEINERICH-WILHELM SCHÄFER | ADDRESS REDACTED | | | BTC 0.000011866886927618 | | |
| 3.1.216757 | HEING LIFTER | ADDRESS REDACTED | | | BTC 0.000952175144944843<br>USDC 174083.072685016 | | |
| 3.1.216758 | HEINI ALI-KOVERO | ADDRESS REDACTED | | | BTC 0.000000814829938433<br>CEL 0.391213406331331 | | |
| 3.1.216759 | HEINI PÄÄKKÖNEN | ADDRESS REDACTED | | | BTC 0.0247151219445451 | | |
| 3.1.216760 | HEINO CARSTEN WICHMANN | ADDRESS REDACTED | | | BTC 0.000013999559528536 | | |
| 3.1.216761 | HEINO MÜLLER | ADDRESS REDACTED | | | BTC 0.11860935637077 | | |
| 3.1.216762 | HEINO RASK | ADDRESS REDACTED | | | BCH 0.0376402470720175<br>BNB 31.5409786531069<br>BTC 0.312769370722215<br>CEL 374.318719482125<br>ETH 31.8271377579327<br>USDT ERC20 20.6233566488483<br>ZRX 0.673186390821415 | | |
| 3.1.216763 | HEINRICH BAMM | ADDRESS REDACTED | | | BNB 3.988<br>BTC 0.000604336862010529<br>CEL 1691.26318349106<br>ETH 1.32560909982809<br>LINK 17.21<br>MATIC 5183.5<br>SGB 815.8534328457<br>XRP 5399.427087 | | |
| 3.1.216764 | HEINRICH DÜCK | ADDRESS REDACTED | | | CEL 5.35511525740563<br>SGB 2.35255704466216<br>XRP 0.000000759216665559 | | |
| 3.1.216765 | HEINRICH EGLI | ADDRESS REDACTED | | | BTC 0.0845605817177492 | | |
| 3.1.216766 | HEINRICH ERASMUS | ADDRESS REDACTED | | | ADA 1017.77777777777<br>BCH 0.51446927<br>BNB 4.07843550035302<br>BTC 0.561189470164582<br>CEL 285.208990711905<br>DASH 0.9979808<br>ETH 15.9594017628433<br>LTC 2.03427663<br>OMG 101.0888464074<br>USDC 491.741465<br>USDT ERC20 1362.67468563581<br>XLM 2380.7883528<br>ZEC 1.99670328409549 | | |
| 3.1.216767 | HEINRICH FRUEHAUF | ADDRESS REDACTED | | | BTC 0.403785754859105<br>MATIC 1028.63198015259 | | |
| 3.1.216768 | HEINRICH HOREJS | ADDRESS REDACTED | | | BTC 0.0000138916679251709 | | |
| 3.1.216769 | HEINRICH KRIGER | ADDRESS REDACTED | | | BTC 0.000013267144884156 | | |
| 3.1.216770 | HEINRICH KROON | ADDRESS REDACTED | | | ADA 498.574859521313<br>BTC 0.000000627402701427<br>CEL 59.5444752630535<br>USDC 769.436257525093 | | |
| 3.1.216771 | HEINRICH LENTSCH | ADDRESS REDACTED | | | AAVE 0.410815119909992<br>BTC 0.00132144047986041<br>CEL 135.424830732835<br>COMP 0.407242302190879<br>DASH 5.00305781438768<br>DOT 20.0962182827993<br>LINK 20.0122312575507<br>LTC 3.00549149735734<br>SNX 17.0787096964207 | | |
| 3.1.216772 | HEINRICH MAHLKNECHT | ADDRESS REDACTED | | | 1INCH 265.624587680776<br>ADA 1398.5523006369<br>BAT 393.08465353634<br>BCH 2.94747363551463<br>BSV 0.0172292295115654<br>BTC 4.43376207771739<br>CEL 7190.10512204765<br>DASH 27.2003024569329<br>EOS 223.859510025846<br>ETC 534.591293791176<br>ETH 158.354398536316<br>KNC 92.1308124525205<br>LINK 1069.06781079685<br>LTC 65.2082003325979<br>MATIC 5888.0898774528<br>OMG 51.5266111183411<br>SGB 2935.67149798216<br>SNX 194.52261735495<br>USDC 277.953171782089<br>XLM 27033.4211445881<br>XRP 14176.7078846815<br>ZEC 4.64912881085085<br>ZRX 2496.39386609515 | ETH 5.17053290969559 | |
| 3.1.216773 | HEINRICH MARIA JOHANNES DODENHOFF | ADDRESS REDACTED | | | BTC 0.0224173228700734 | | |
| 3.1.216774 | HEINRICH MARTIN DIERY | ADDRESS REDACTED | | | BTC 0.000007580600982668 | | |
| 3.1.216775 | HEINRICH OTTO GRÄSER | ADDRESS REDACTED | | | BTC 0.000003542961364096 | | |
| 3.1.216776 | HEINRICH PETER MAUS | ADDRESS REDACTED | | | BTC 0.134246507266289 | | |
| 3.1.216777 | HEINRICH SCHMOLL | ADDRESS REDACTED | | | BTC 0.00274418354388989<br>CEL 28232.1738898<br>DASH 0.000000003738832071<br>ETC 17.4619508762808<br>USDC 64.7189865360405<br>USDT ERC20 71975<br>XLM 0.610826525436057 | | |
| 3.1.216778 | HEINRICH SEIFRIED | ADDRESS REDACTED | | | BTC 0.00108764649752652<br>CEL 211.750434986208<br>ETH 0.00838719073843399<br>SNX 110.247699076515<br>UNI 50.5828622134179 | | |
| 3.1.216779 | HEINRICH SIAUW | ADDRESS REDACTED | | | ADA 0.201033211319321<br>BAT 0.0279076766716837<br>BTC 0.000262763108583662<br>ETH 0.00769611153405958<br>UNI 0.0221925840300282<br>USDC 2.9379422330594 | ETH 0.0011899141894365<br>USDC 0.000000520885258119 | |
| 3.1.216780 | HEINRICH TESSENDORF | ADDRESS REDACTED | | | BTC 0.0904005474014515<br>ETH 0.000001085721952053<br>USDC 0.22604975342592<br>USDT ERC20 49.8445203769526 | | |
| 3.1.216781 | HEINRICH VON WOOGUE | ADDRESS REDACTED | | | BTC 0.0031491151418264<br>CEL 0.0745653292989218 | | |
| 3.1.216782 | HEINRICH WÄLLER | ADDRESS REDACTED | | | BTC 0.019479863613998 | | |
| 3.1.216783 | HEINRICH-JOSEF WINKLBAUER | ADDRESS REDACTED | | | BTC 0.000000248364589243 | | |
| 3.1.216784 | HEINZ BRENIG | ADDRESS REDACTED | | | BTC 0.0596606788270257 | | |
| 3.1.216785 | HEINZ CHRISTIAN SCHEUß | ADDRESS REDACTED | | | BTC 0.000000492608914847999 | | |
| 3.1.216786 | HEINZ DIETER GASSNER | ADDRESS REDACTED | | | ETH 0.00149018614873416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216787 | HEINZ DIETER PAUL EMIL SCHNABEL | ADDRESS REDACTED | | | BTC 0.00000165995148936 | | |
| 3.1.216788 | HEINZ FRITZ BÖKE | ADDRESS REDACTED | | | BTC 0.000647249310933627 | | |
| 3.1.216789 | HEINZ GRÜNWALD | ADDRESS REDACTED | | | BTC 1.60081820811046<br>CEL 8201.01822553839<br>USDC 290.000000223806<br>USDT ERC20 0.000000009650956522 | | |
| 3.1.216790 | HEINZ GÜNTHER JOSEF WEGENER | ADDRESS REDACTED | | | BTC 0.000693576203780449 | | |
| 3.1.216791 | HEINZ HELMUT MANFRED WEYER | ADDRESS REDACTED | | | BTC 0.000918501820007322 | | |
| 3.1.216792 | HEINZ HERMANN JÜRGENS | ADDRESS REDACTED | | | BTC 0.000006462006045929 | | |
| 3.1.216793 | HEINZ JÜRGEN STREITHORST | ADDRESS REDACTED | | | BTC 0.00318497796084818 | | |
| 3.1.216794 | HEINZ LOSCH | ADDRESS REDACTED | | | BTC 0.00400205468616453<br>CEL 0.688840244880723<br>MCDAI 30 | | |
| 3.1.216795 | HEINZ MAUCH | ADDRESS REDACTED | | | BTC 1.17959178503373<br>CEL 2107.78305984944<br>ETH 0.00000041431317618<br>KNC 874.098574268533<br>LTC 0.000000006527811778<br>MANA 10814.3324744368<br>OMG 452.055314263624<br>USDT ERC20 1859.51896054161<br>XRP 0.000000099086092508<br>ZRX 0.00374459040750168 | | |
| 3.1.216796 | HEINZ MENDEL BRANDSMA | ADDRESS REDACTED | | | CEL 0.0708211655122351<br>ETH 0.00764678 | | |
| 3.1.216797 | HEINZ MENG | ADDRESS REDACTED | | | BCH 0.0324661884284255<br>BTC 0.0000635869663616709<br>ETH 0.00211245840484695 | | |
| 3.1.216798 | HEINZ PATRICK BÖCKEM | ADDRESS REDACTED | | | BTC 0.000005626532605460 | | |
| 3.1.216799 | HEINZ ROBERT FACHER | ADDRESS REDACTED | | | BTC 0.0419789466717827 | | |
| 3.1.216800 | HEINZ SABATH | ADDRESS REDACTED | | | BTC 0.000012516458780814 | | |
| 3.1.216801 | HEINZ SABATH | ADDRESS REDACTED | | | ADA 0.000000914956623127<br>BNB 0.000000009370576849<br>BTC 0.000003419410264258<br>CEL 0.0635686325044584<br>EOS 0.000040962335771661<br>ETH 0.000000111203246809<br>PAXG 0.000001718615707787 | | |
| 3.1.216802 | HEINZ SABATH | ADDRESS REDACTED | | | ADA 20672.3267678095<br>BCH 0.00002134<br>BNB 5.49068711052134<br>BTC 2.51590012151302<br>CEL 87580.1805663479<br>EOS 927.2757<br>ETH 70.4713184346018<br>LINK 838.63399767<br>MATIC 2001.1689<br>PAXG 6.29449115015411<br>SOL 18.83877328<br>USDC 50411.542231<br>XRP 10.74 | | |
| 3.1.216803 | HEINZ SCHÄR | ADDRESS REDACTED | | | AAVE 2<br>BAT 5000<br>BCH 2.5<br>BTC 0.419448727875277<br>BUSD 2082.66558758036<br>CEL 459.787068818916<br>DOT 311.834486861774<br>ETH 6.61000628534664<br>LTC 2<br>LUNC 10.0794228667184<br>MATIC 2544.87329777006<br>SNX 300 | | |
| 3.1.216804 | HEINZ THOMPSON | ADDRESS REDACTED | | | BTC 0.0549958010398396<br>DOT 0.0980395236349646 | BTC 0.00410706737560564 | |
| 3.1.216805 | HEINZ WERNER FRANZ PICKART | ADDRESS REDACTED | | | BTC 0.0498634073990911 | | |
| 3.1.216806 | HEINZ WERNER SCHUG | ADDRESS REDACTED | | | BTC 0.000931026899581586 | | |
| 3.1.216807 | HEINZ-GÜNTER HOLZGREBE | ADDRESS REDACTED | | | BTC 0.00000074775530122 | | |
| 3.1.216808 | HEINZ-PETER LIECHTENECKER | ADDRESS REDACTED | | | BTC 0.000004789341797144 | | |
| 3.1.216809 | HEINZ-PETER RUNGE | ADDRESS REDACTED | | | BTC 0.000009966069876194 | | |
| 3.1.216810 | HEINZ-PETER WILLI SCHONLAU | ADDRESS REDACTED | | | BTC 0.000138920020855587 | | |
| 3.1.216811 | HEITOR B. F. FERNANDES INHAQUITES | ADDRESS REDACTED | | | BTC 0.000000000604158946<br>CEL 2.32059340358816 | | |
| 3.1.216812 | HEITOR DE LIMA PRATES DA FONSECA | ADDRESS REDACTED | | | BTC 0.10223407007284<br>CEL 44.8444478889076<br>ETH 1.00542395282649 | | |
| 3.1.216813 | HEITOR FERREIRA | ADDRESS REDACTED | | | CEL 1.07853007099208 | | |
| 3.1.216814 | HEITOR NISHINO | ADDRESS REDACTED | | | BTC 0.0251115563076765<br>CEL 1.07785703749412 | | |
| 3.1.216815 | HEITOR PONTES LOPES | ADDRESS REDACTED | | | CEL 0.000220670855093735 | | |
| 3.1.216816 | HEJAB RASHID | ADDRESS REDACTED | | | 1INCH 0.188898434583699<br>AAVE 0.00577755590969076<br>AVAX 0.03267745796444<br>BCH 0.000223475274593816<br>BNT 0.262860882713869<br>BTC 0.000000076491678051<br>ETH 0.000623721611526926<br>LINK 21.1192801684407<br>MATIC 298.877748440333<br>SNX 37.9135788839756 | 1INCH 183.072277995925<br>AAVE 5.85035248410833<br>BCH 0.852394467805528<br>BNT 231.100352655379<br>BTC 0.000057163821387007 | |
| 3.1.216817 | HEJIA SU | ADDRESS REDACTED | | | ADA 1.01747037327357<br>BTC 0.000585005986604706<br>ETH 0.0233424562223732 | BTC 0.000000008071742281 | |
| 3.1.216818 | HEJILO KATH | ADDRESS REDACTED | | | CEL 0.159420666826152<br>ETH 0.000085831021565977<br>XRP 0.26576325801505 | | |
| 3.1.216819 | HEJUNG WU | ADDRESS REDACTED | | | BTC 0.000717682453692654<br>BUSD 3.09148486815811<br>CEL 25.122910782472 | | |
| 3.1.216820 | HEJZA LEVEVI | ADDRESS REDACTED | | | BTC 0.00139465095606574<br>CEL 243.013875052742<br>EOS 0.150884393161568<br>ETH 0.0269595291140447<br>LINK 0.000036120326864895<br>LTC 0.200563383902866<br>USDC 96.4552761235595 | | |
| 3.1.216821 | HEKIM HATIPOGLU | ADDRESS REDACTED | | | BTC 0.000002091835989391 | | |
| 3.1.216822 | HEKTOR PRIVRAT | ADDRESS REDACTED | | | CEL 0.0014939651124021<br>DOT 0.0016790172487912 | | |
| 3.1.216823 | HEL ENA | ADDRESS REDACTED | | | BTC 0.00215720112958895<br>USDT ERC20 4.73676195661419 | | |
| 3.1.216824 | HELAINACHRISTINA ALEXANDER | ADDRESS REDACTED | | | BAT 0.119752516605046<br>CEL 0.0378871585564407<br>LTC 0.00861074664043479<br>SNX 8.93316980724091<br>XRP 0.0509030085377004<br>ZRX 0.0394555191781736 | | |
| 3.1.216825 | HELAL GRAHAM | ADDRESS REDACTED | | | XRP 0.00512520188003746 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216826 | HELAMAN SETH PRATT FERGUSON | ADDRESS REDACTED | | | BTC 0.115063559403548<br>ETH 22.2538120319871<br>USDC 1.93225214977829 | | |
| 3.1.216827 | HELANA HOLT | ADDRESS REDACTED | | | BTC 0.0003020854471520094<br>CEL 2.15163929278233<br>USDC 68.2558144986271 | BTC 0.277511978152952<br>LTC 0.04894287 | |
| 3.1.216828 | HELANKI STANDER | ADDRESS REDACTED | | | CEL 4.28810335320424 | | |
| 3.1.216829 | HELBERT GODEFROY | ADDRESS REDACTED | | | ETH 0.0096382283394344<br>LTC 0.095931615513548 | | |
| 3.1.216830 | HELBERT PAGKALIWAGAN | ADDRESS REDACTED | | | USDT ERC20 0.551673651811151 | | |
| 3.1.216831 | HELDA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000866055687687<br>LTC 0.00079223174378482 | | |
| 3.1.216832 | HELDAI MORENO | ADDRESS REDACTED | | | ADA 0.95687399446968<br>BTC 0.178309372661118<br>DOT 0.0803668229557503<br>EOS 0.13164740991445 | | |
| 3.1.216833 | HÉLDER ABREU | ADDRESS REDACTED | | | BTC 0.00001466773555469<br>CEL 0.0708968220129766<br>ETH 0.00000480563436729199<br>LINK 0.0289502209263942<br>SGB 772.84627081588<br>XRP 0.000000289062579421 | | |
| 3.1.216834 | HELDER ADEMAR MENDES TEDEU | ADDRESS REDACTED | | | BTC 0.00383678220285273 | | |
| 3.1.216835 | HELDER ALCARVA | ADDRESS REDACTED | | | BTC 0.011124390071804<br>CEL 8.53189263089808 | | |
| 3.1.216836 | HELDER AMADO | ADDRESS REDACTED | | | BTC 0.000000043818331853<br>CEL 0.127967414170979<br>ETH 0.000000706943509528<br>SGB 0.539179119374975<br>USDC 0.0694882985958557<br>XRP 0.339482570859736 | | |
| 3.1.216837 | HELDER ARAUJO | ADDRESS REDACTED | | | CEL 321.962458189296<br>ETH 0.2386732835446<br>SGB 13.6180930324815<br>XRP 1180.79363580217 | | |
| 3.1.216838 | HELDER CARVALHO | ADDRESS REDACTED | | | CEL 1.13299776282101 | | |
| 3.1.216839 | HELDER CASTANHO | ADDRESS REDACTED | | | ADA 0.000614763387185638<br>BTC 0.00360418625818069<br>CEL 11.9013491875844<br>USDC 0.00700024497480521<br>USDT ERC20 0.000000159548348405<br>XLM 0.000000769837709987 | | |
| 3.1.216840 | HELDER CASTRO | ADDRESS REDACTED | | | CEL 2.07534812161959<br>SGB 0.00042426947297308<br>USDT ERC20 0.00698528859531181<br>XRP 0.00286120594115252 | | |
| 3.1.216841 | HELDER COUTO | ADDRESS REDACTED | | | CEL 0.00111851728375834<br>USDT ERC20 0.0386397406646057 | | |
| 3.1.216842 | HELDER DE ALMEIDA CORREIA | ADDRESS REDACTED | | | CEL 0.000237867616128526 | | |
| 3.1.216843 | HÉLDER FALCÃO | ADDRESS REDACTED | | | CEL 0.104181910800332<br>ETH 0.003 | | |
| 3.1.216844 | HELDER FERREIRA | ADDRESS REDACTED | | | DOT 3.19370258262575 | | |
| 3.1.216845 | HÉLDER FERREIRA | ADDRESS REDACTED | | | BTC 0.000000000102842325 | | |
| 3.1.216846 | HELDER FILIPE CABRAL COSTA | ADDRESS REDACTED | | | BTC 0.000024663325220712 | | |
| 3.1.216847 | HELDER GODINHO | ADDRESS REDACTED | | | CEL 1.52232442018436<br>USDC 0.0155433239034097 | | |
| 3.1.216848 | HELDER GOMES | ADDRESS REDACTED | | | BTC 0.00109665256752318<br>CEL 1.85278048112599<br>ETH 2.63327945663565 | | |
| 3.1.216849 | HELDER JESUS MOREIRA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0999989761498458<br>CEL 285.495320328459<br>ETH 1.99823631063985 | | |
| 3.1.216850 | HELDER LOBO | ADDRESS REDACTED | | | BTC 0.000000297640942614<br>CEL 0.0518980176114779 | | |
| 3.1.216851 | HELDER LOPES | ADDRESS REDACTED | | | CEL 20.9896263577977<br>MATIC 0.86865587288111<br>SGB 2099.71161529512<br>SNX 0.218732112021899<br>USDC 0.000000022430791259 | | |
| 3.1.216852 | HELDER LOURENCO | ADDRESS REDACTED | | | BTC 0.000004238004492249 | | |
| 3.1.216853 | HELDER MACEDO GONCALVES | ADDRESS REDACTED | | | CEL 391.954742890537<br>XRP 4.507737 | | |
| 3.1.216854 | HELDER MACHADO | ADDRESS REDACTED | | | ETH 0.0432308767734104 | | |
| 3.1.216855 | HÉLDER MACHADO | ADDRESS REDACTED | | | BTC 0.0453833477411956<br>CEL 1.18080735419148<br>SOL 1.45862929985192<br>USDC 54.9638882186334 | | |
| 3.1.216856 | HELDER MARQUES | ADDRESS REDACTED | | | BTC 0.000753203060613709<br>CEL 0.36898156417469<br>LINK 18.6180211113465 | | |
| 3.1.216857 | HELDER MARTINS | ADDRESS REDACTED | | | BTC 0.000810171533033771<br>CEL 47.5448905738554<br>SGB 1499.10720729844<br>XRP 4690.676028 | | |
| 3.1.216858 | HELDER MEIRELES | ADDRESS REDACTED | | | CEL 0.323676695796433 | | |
| 3.1.216859 | HÉLDER MIGUEL VIEIRA RODRIGUES | ADDRESS REDACTED | | | ADA 2238.49288424677<br>BTC 0.0861034507740661<br>DOT 91.131172410813<br>ETH 1.85119819046756<br>LUNC 0.481925536336038<br>SNX 20.5682212364968<br>USDC 7.70881411565709 | | |
| 3.1.216860 | HELDER MONTEIRO | ADDRESS REDACTED | | | ADA 0.102885713174849<br>BTC 0.000000946554347334<br>CEL 0.00554355756514479<br>DOT 0.0638662923720258 | | |
| 3.1.216861 | HELDER MOREIRA | ADDRESS REDACTED | | | ADA 0.0818648738161233<br>BCH 0.000139371089141598<br>BNB 0.00199946821320797<br>BTC 0.147876958<br>ETH 0.000307956170266367<br>MCDAI 0.374764658544532<br>TGBP 0.564788023498929<br>USDC 1.00570927470016<br>USDT ERC20 0.452721515809436<br>ZEC 0.00216039137057117 | | |
| 3.1.216862 | HELDER MORGADO | ADDRESS REDACTED | | | BTC 0.00000000735094888<br>BUSD 547.507805356213<br>CEL 2.14202019706589 | | |
| 3.1.216863 | HELDER NOBRE | ADDRESS REDACTED | | | BTC 0.000000461145265927<br>CEL 0.000416844174256557 | | |
| 3.1.216864 | HELDER PALHAS | ADDRESS REDACTED | | | ADA 397.815116349567<br>BNB 2.52510583290008<br>BTC 0.0359227512290074<br>CEL 16.3048707002943<br>ETH 0.110970476233758 | | |
| 3.1.216865 | HELDER PASSOS | ADDRESS REDACTED | | | BTC 0.000000021471429395<br>BUSD 2.40237590696106<br>CEL 3.1768187911471 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216866 | HÉLDER PATINHO | ADDRESS REDACTED | | | BTC 0.000001666621281066<br>CEL 0.324262733007881<br>LTC 0.000238788905999204<br>USDC 0.386170861552306 | | |
| 3.1.216867 | HELDER PEDRO MOREIRA | ADDRESS REDACTED | | | BTC 0.00277482775166415 | | |
| 3.1.216868 | HELDER PIMENTA | ADDRESS REDACTED | | | ADA 0.063142734962484<br>BTC 0.000000008873463775<br>CEL 0.00345145797162211<br>ETH 0.00000369998358973 | | |
| 3.1.216869 | HELDER REIS | ADDRESS REDACTED | | | CEL 5.15611064240159<br>DASH 0.03129099<br>LTC 0.554150723127357 | | |
| 3.1.216870 | HELDER RIBEIRO | ADDRESS REDACTED | | | ADA 167.61799330286<br>BTC 0.0149252817299884<br>ETH 0.158811783428511 | | |
| 3.1.216871 | HELDER SANTOS | ADDRESS REDACTED | | | BCH 0.00620382<br>BTC 0.000000004389639806<br>CEL 55.2076432858501 | | |
| 3.1.216872 | HÉLDER SANTOS | ADDRESS REDACTED | | | BTC 0.0596079947443857<br>DOT 0.0165102977150922<br>ETH 0.000017508849880044<br>USDC 0.0166527371473631 | | |
| 3.1.216873 | HÉLDER SENRA | ADDRESS REDACTED | | | BNB 1.26128164205802<br>BTC 0.0191460674738732 | | |
| 3.1.216874 | HÉLDER VARANDAS | ADDRESS REDACTED | | | BTC 0.1092775321 18747<br>CEL 0.303846568344754<br>ETH 0.453815412285769<br>USDC 23.8348414717219 | | |
| 3.1.216875 | HELDI CAKU | ADDRESS REDACTED | | | ADA 0.17072263675311<br>BTC 0.0000148932115217989<br>CEL 53.9945514045979<br>EOS 162.822889995529<br>XRP 0.139913883123958 | | |
| 3.1.216876 | HELEEN ARENDS | ADDRESS REDACTED | | | BTC 0.136020029963944 | | |
| 3.1.216877 | HELEEN DE VLUGT | ADDRESS REDACTED | | | BTC 0.0345075286896109<br>CEL 55.3312222788077<br>ETH 0.15178<br>USDC 211.347099 | | |
| 3.1.216878 | HELEEN HEEZEN | ADDRESS REDACTED | | | BTC 0.000062448338253474 | | |
| 3.1.216879 | HELEEN VAN DE VEN | ADDRESS REDACTED | | | BTC 0.410533132059752<br>CEL 4.99582814269629<br>ETH 12.2295996329163 | | |
| 3.1.216880 | HELEEN VAN DE VEN | ADDRESS REDACTED | | | ADA 1387.43186275821<br>BTC 0.468979447381768<br>CEL 22.625446263802<br>ETH 0.00731641532129777<br>USDC 11606.2505561135 | | |
| 3.1.216881 | HELEEN VERBOOM | ADDRESS REDACTED | | | BTC 0.00204236592956524<br>CEL 0.106091822428766 | | |
| 3.1.216882 | HELEENA CHERI FISCHER | ADDRESS REDACTED | | | BTC 0.000000327425417269<br>CEL 0.0642126685885775<br>DOT 0.0489828681904457<br>ETH 0.00000655782106505499<br>MATIC 0.523993342428166<br>USDC 0.0163598117117052 | BTC 0.000000008424831609<br>CEL 0.000027153584486042<br>DOT 0.000000714865699604<br>USDC 0.009906060413876 | |
| 3.1.216883 | HELEINE FABIEN | ADDRESS REDACTED | | | CEL 9.84172855705227<br>ETH 0.142585129999999<br>KNC 0.1168344 | | |
| 3.1.216884 | HELEM PETIT-FRERE | ADDRESS REDACTED | | | LINK 8.29166568885868 | | |
| 3.1.216885 | HELEN AASA | ADDRESS REDACTED | | | CEL 14.5930288163133<br>MATIC 422.075455365381 | | |
| 3.1.216886 | HELEN ADAMS | ADDRESS REDACTED | | | ADA 319.609111972278<br>BTC 0.00741767744434916<br>ETH 0.116338410161318<br>LINK 11.8983580158216<br>MANA 52.8445213316734<br>MCDAI 289.059950273141 | | |
| 3.1.216887 | HELEN ALLEN | ADDRESS REDACTED | | | ADA 190.342147687333<br>BTC 0.118309093681358<br>ETH 2.50210682809073<br>USDC 129.799202824587<br>XLM 1126.34573056138 | BTC 0.0121047621628495 | |
| 3.1.216888 | HELEN AMPARO | ADDRESS REDACTED | | | BTC 0.00110084290001198<br>USDT ERC20 0.564980268111518 | | |
| 3.1.216889 | HELEN ANHVY NGUYEN | ADDRESS REDACTED | | | BTC 0.00109640652624035<br>CEL 2125.12548450391 | | |
| 3.1.216890 | HELEN APARECIDA MESQUITA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000009991334087<br>CEL 1.06025889473548<br>LTC 0.00118345<br>USDC 0.198743488417993 | | |
| 3.1.216891 | HELEN ATTRIDGE | ADDRESS REDACTED | | | BTC 0.00764335437140774<br>CEL 341.459974371694<br>ETH 0.00545151914349699 | | |
| 3.1.216892 | HELEN AU | ADDRESS REDACTED | | | CEL 0.254231470624109<br>USDT ERC20 5345.61419334342 | | |
| 3.1.216893 | HELEN BAILLARGEON | ADDRESS REDACTED | | | ADA 379.03839039003<br>BTC 0.00122258882455322<br>LINK 61.2576932277067<br>MATIC 368.941780023508 | | |
| 3.1.216894 | HELEN BATCHELOR | ADDRESS REDACTED | | | BTC 5.03084858502549<br>BUSD 1.35965456301239<br>CEL 0.0747470635966015<br>UNI 0.293287666220811 | | |
| 3.1.216895 | HELEN BENZ | ADDRESS REDACTED | | | BTC 0.0175310839297255<br>CEL 17.2881147411275 | | |
| 3.1.216896 | HELEN BERGER | ADDRESS REDACTED | | | AAVE 0.000506689514384038<br>ADA 0.0289815414629468<br>BTC 0.00178113860687381<br>ETH 0.252446203950064<br>LINK 0.00841913553453396<br>MATIC 1944.2288552334 | | |
| 3.1.216897 | HELEN BLUNDELL | ADDRESS REDACTED | | | CEL 15.1717141633782 | | |
| 3.1.216898 | HELEN BOULDIN | ADDRESS REDACTED | | | BCH 0.0227779606674833<br>BTC 0.0123223861806974<br>CEL 111.729791119115<br>COMP 0.0203147650660003<br>DASH 1.08587638366477<br>EOS 4.03736849233379<br>ETH 0.292380097873024<br>KNC 3.60316211830926<br>LTC 1.08391372547106<br>SGB 18.2926627504821<br>USDC 5.61875805716399<br>XLM 210.569035555916<br>XRP 122.254733750538 | | |
| 3.1.216899 | HELEN BOURNE SCHMID | ADDRESS REDACTED | | | 1INCH 16.3047039601526<br>ADA 100.16242890059<br>BTC 0.0150136550605206<br>MATIC 122.966032041039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216900 | HELEN BRACZEK | ADDRESS REDACTED | | | BTC 0.00455950873313885<br>CEL 0.0724761852644998 | | |
| 3.1.216901 | HELEN BREMER | ADDRESS REDACTED | | | ADA 267.047619047619<br>BNB 1.5837502339541<br>BTC 0.0199570621389631<br>CEL 81.6141112071451<br>ETH 1.29190974421839<br>LTC 2.5730981882629<br>USDT ERC20 265 | | |
| 3.1.216902 | HELEN BROWN | ADDRESS REDACTED | | | BTC 0.189313391295382<br>CEL 167.126705838545 | | |
| 3.1.216903 | HELEN BYRNE | ADDRESS REDACTED | | | BTC 0.000060114022782041<br>CEL 2.54434800248833 | | |
| 3.1.216904 | HELEN CADDES | ADDRESS REDACTED | | | ETH 0.00784614605404981 | | |
| 3.1.216905 | HELEN CHEN | ADDRESS REDACTED | | | DOT 0.0707490249295952<br>MCDAI 42.3978452841409 | | |
| 3.1.216906 | HELEN CHEUNG | ADDRESS REDACTED | | | BTC 1.21283564970403<br>CEL 143.610413572803<br>ETH 3.7897451144201 | | |
| 3.1.216907 | HELEN CHING | ADDRESS REDACTED | | | BTC 0.0639512247544507<br>CEL 983.798439649469<br>ETH 0.00566538106026544<br>USDT ERC20 0.000007623347355776 | | |
| 3.1.216908 | HELEN CHING | ADDRESS REDACTED | | | BTC 0.00503462566173892 | | |
| 3.1.216909 | HELEN CHIU | ADDRESS REDACTED | | | BTC 0.0115009969832435 | | |
| 3.1.216910 | HELEN CHOY | ADDRESS REDACTED | | | BTC 0.000013036790430114<br>ETH 0.00477131229788343<br>LTC 0.0111942932549404<br>MCDAI 0.0234973358375016<br>USDC 15.8359608828942 | | |
| 3.1.216911 | HELEN CONG | ADDRESS REDACTED | | | ADA 5167.20859994687<br>BTC 0.575568958640406<br>ETH 2.60406462032185<br>MATIC 804.667816670556 | | |
| 3.1.216912 | HELEN CRISTINA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000223255145767436 | | |
| 3.1.216913 | HELEN CROSSLEY | ADDRESS REDACTED | | | BTC 0.000651965420436707<br>ETH 0.000088265089054849 | BTC 0.0000003772290901 34<br>ETH 0.000004366729362559 | |
| 3.1.216914 | HELEN DANDO | ADDRESS REDACTED | | | BTC 0.000814268038744045 | | |
| 3.1.216915 | HELEN DANIELA BASTIAN | ADDRESS REDACTED | | | BTC 0.200992697136803 | | |
| 3.1.216916 | HELEN DARLING | ADDRESS REDACTED | | | BAT 750.020312740197<br>BTC 0.347572566471492<br>LINK 30.3946381012883<br>MATIC 166.066112338918 | | |
| 3.1.216917 | HELEN DAY | ADDRESS REDACTED | | | 1INCH 14.0241176751706<br>ADA 1204.67314541908<br>BTC 0.171299792288192<br>CEL 186.492178872553<br>DOT 27.0007947318551<br>ETH 0.0921941243268641<br>LINK 3.91387298972676<br>MATIC 179.567732316676<br>USDC 92.2304878350587 | | |
| 3.1.216918 | HELEN DE HAAN | ADDRESS REDACTED | | | BTC 0.104927266585751<br>ETH 1.64240547476097<br>USDT ERC20 384.827197013964 | | |
| 3.1.216919 | HELEN DE ROO | ADDRESS REDACTED | | | CEL 0.0222921205472169 | | |
| 3.1.216920 | HELEN DIDSBURY | ADDRESS REDACTED | | | CEL 0.149751386877587<br>COMP 0.0447034162816129<br>DASH 0.00217171486529996 | | |
| 3.1.216921 | HELEN DIXON | ADDRESS REDACTED | | | BTC 0.000660793700518631<br>ETH 0.00493948921600167<br>LINK 0.0269768179069105<br>SNX 0.243702108119262<br>USDT ERC20 2.68014118203213 | | |
| 3.1.216922 | HELEN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000020170991786<br>ETH 0.0000000512066599 | | |
| 3.1.216923 | HELEN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000004080500139<br>ETH 0.00000031526837687 | | |
| 3.1.216924 | HELEN DUFFY | ADDRESS REDACTED | | | BTC 0.334600198610888<br>CEL 0.24537920581036<br>ETH 1.10296395957235<br>XLM 172.557446357844 | | |
| 3.1.216925 | HELEN DURU | ADDRESS REDACTED | | | BTC 0.000000008937616393<br>CEL 0.152907551705141<br>USDT ERC20 0.000000345904178916 | | |
| 3.1.216926 | HELEN DUTHIE | ADDRESS REDACTED | | | BTC 0.00250410111838678<br>ETH 0.428536473895547 | | |
| 3.1.216927 | HELEN EDGREN | ADDRESS REDACTED | | | CEL 371.996964887671<br>ETH 4.48850642 | | |
| 3.1.216928 | HELEN EGAN | ADDRESS REDACTED | | | BTC 1.99999759934645<br>CEL 11251.5557065335<br>TGBP 19384.1307172925<br>USDT ERC20 0.000004 | | |
| 3.1.216929 | HELEN ELIADIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.216930 | HELEN F FERRANTE | ADDRESS REDACTED | | | BCH 7.98712507335567<br>BTC 4.03595599645842<br>EOS 1172.76717939767<br>ETC 0.223318763771979<br>LINK 1035.34277918743<br>LTC 11.24136473854<br>MCDAI 14.0904603995034<br>XLM 121.383604879417<br>XRP 18293.367832<br>XTZ 256.663029154604<br>ZRX 1628.12415317312 | BSV 0.03688302<br>LTC 29.9999958 | |
| 3.1.216931 | HELEN FLOERSH | ADDRESS REDACTED | | | BTC 0.023561513457051<br>ETH 1.38790760547089 | | |
| 3.1.216932 | HELEN FLORES | ADDRESS REDACTED | | | CEL 10.1809765404026 | | |
| 3.1.216933 | HELEN FUNG | ADDRESS REDACTED | | | BTC 0.0504339088169855<br>ETH 7.21810225835728<br>USDC 15404.8597379126 | | |
| 3.1.216934 | HELEN GEORGE | ADDRESS REDACTED | | | CEL 6.10718093659219<br>USDC 179.807843 | | |
| 3.1.216935 | HELEN GOMAN | ADDRESS REDACTED | | | XLM 512.522786670732 | | |
| 3.1.216936 | HELEN HADLEY | ADDRESS REDACTED | | | AAVE 0.904178450257144<br>BTC 0.0547444988720144<br>ETH 0.232987012914001 | | |
| 3.1.216937 | HELEN HALSALL | ADDRESS REDACTED | | | AAVE 63.9600104688297<br>BTC 0.628693666845241<br>CEL 152.271534716547<br>USDT ERC20 5.72410764146391 | | |
| 3.1.216938 | HELEN HARTMANN | ADDRESS REDACTED | | | ADA 185.211947115263<br>BTC 0.0189481043905849<br>ETH 2.56619593212309<br>LINK 6.69208208724426<br>USDC 1403.71445424769 | | |
| 3.1.216939 | HELEN HARTMANN | ADDRESS REDACTED | | | BTC 0.000000116513865557<br>ETH 0.000000914933593802<br>ZRX 8.6529175700049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216940 | HELEN HASTINGS | ADDRESS REDACTED | | | BTC 0.037220531307149<br>ETH 16.3431260959026 | | |
| 3.1.216941 | HELEN HAWAZ | ADDRESS REDACTED | | | BTC 0.0344738174284661 | | |
| 3.1.216942 | HELEN HUGHES | ADDRESS REDACTED | | | BTC 0.000554622721445118<br>CEL 81.0794795169373 | | |
| 3.1.216943 | HELEN IRMALEE GUZMÁN POLANCO | ADDRESS REDACTED | | | BTC 0.017384181652825 | | |
| 3.1.216944 | HELEN JOSEPH | ADDRESS REDACTED | | | BTC 0.00281510130838423<br>ETH 0.0892715756281089<br>USDC 1119.72160800807 | | |
| 3.1.216945 | HELEN KALE | ADDRESS REDACTED | | | BTC 0.000187621897193283<br>CEL 527.443060816381 | | |
| 3.1.216946 | HELEN KAVANAGH | ADDRESS REDACTED | | | BTC 1.00416028024611<br>CEL 867.068048295952<br>ETH 10.21302938 | | |
| 3.1.216947 | HELEN KIDANE | ADDRESS REDACTED | | | BTC 0.0054856761378682 | | |
| 3.1.216948 | HELEN KIM | ADDRESS REDACTED | | | BTC 0.000001364139466534<br>CEL 0.677120544292017<br>ETH 0.000005234536507707<br>USDC 0.13939073606906 | BTC 0.000979<br>ETH 0.000002278602449237 | |
| 3.1.216949 | HELEN KLASSEN | ADDRESS REDACTED | | | USDC 0.0681295953303783 | | |
| 3.1.216950 | HELEN KONG | ADDRESS REDACTED | | | BTC 0.000000460955832905<br>COMP 0.00137236632296747<br>DASH 0.00619157988117063<br>EOS 0.0267382809496622<br>XLM 0.318798333853714 | | |
| 3.1.216951 | HELEN KOUROUNIS | ADDRESS REDACTED | | | BTC 0.0309635218679777<br>CEL 81.6332429667945<br>ETH 0.242734904077653<br>SGB 33.0644567354795<br>XRP 218.824994940301 | | |
| 3.1.216952 | HELEN KWAN | ADDRESS REDACTED | | | BTC 0.00822962537309706<br>ETH 1.45567750797492 | | |
| 3.1.216953 | HELEN LAM | ADDRESS REDACTED | | | BUSD 109.496664213706 | | |
| 3.1.216954 | HELEN LAO | ADDRESS REDACTED | | | BTC 0.00114650568169674<br>TUSD 0.0143672408911299<br>USDT ERC20 1.48938061623727 | | |
| 3.1.216955 | HELEN LAO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.216956 | HELEN LAU | ADDRESS REDACTED | | | ADA 1052.46051133915<br>BTC 0.0142948611200356<br>MCDAI 31.8237172123985<br>USDC 42477.9890537316 | | |
| 3.1.216957 | HELEN LAU | ADDRESS REDACTED | | | MCDAI 74.4244406776612<br>USDC 1103.15510842834 | | |
| 3.1.216958 | HELEN LEE | ADDRESS REDACTED | | | BTC 0.00465843317715885<br>ETH 1.34355761298054<br>USDC 313.419389538545 | | |
| 3.1.216959 | HELEN LEE | ADDRESS REDACTED | | | BCH 0.00272901381959304<br>BTC 0.000090123121304839<br>DOT 0.0757527010574805<br>LINK 0.0559006986338707<br>MATIC 7.74344550322652<br>XLM 5.26285064655869 | | |
| 3.1.216960 | HELEN LEE | ADDRESS REDACTED | | | BTC 0.000262946305754991<br>EOS 0.0331351403499546<br>ETH 0.00411083677939133<br>MANA 0.00157428310185567<br>USDC 0.00117198388724793<br>XLM 0.000432240857613505<br>XRP 0.000000184122832884<br>ZRX 0.000001247810726646 | BTC 0.00137070620583217<br>EOS 0.000096567811589774<br>MANA 0.00553467036206377<br>USDC 0.2380003745919<br>XLM 2.43030616238329<br>ZRX 0.0140420524619897 | |
| 3.1.216961 | HELEN LEIVA | ADDRESS REDACTED | | | BTC 0.00118009369603679<br>ETH 17.363402534491 | | |
| 3.1.216962 | HELEN LEIVA | ADDRESS REDACTED | | | BTC 0.154363732057801<br>COMP 0.0409700870961068<br>ETH 30.2391533061788<br>LINK 145.263337349912 | | |
| 3.1.216963 | HELEN LEONARD | ADDRESS REDACTED | | | BTC 0.00217726784202428<br>DOGE 329.323255762977<br>ETH 0.190111089334891<br>USDT ERC20 630.769415865756 | | |
| 3.1.216964 | HELEN LING | ADDRESS REDACTED | | | ADA 346.701518518518<br>BTC 0.00189057280106072<br>CEL 7.19259308653912<br>USDT ERC20 266.526598728976 | | |
| 3.1.216965 | HELEN LIPAPIS | ADDRESS REDACTED | | | CEL 0.431620372139968<br>USDC 0.000000534023728496 | | |
| 3.1.216966 | HELEN LONG | ADDRESS REDACTED | | | BTC 0.000063112817195171<br>COMP 0.000286182804503219<br>ETH 0.000201959847129278<br>USDC 0.36830944786439 | | |
| 3.1.216967 | HELEN LOVEGROVE | ADDRESS REDACTED | | | BTC 0.000000035183116257<br>CEL 0.150365448931761<br>XRP 0.14911747255291 | | |
| 3.1.216968 | HELEN MAISA PATRICIO PEREIRA | ADDRESS REDACTED | | | ETH 0.000000966559948208 | | |
| 3.1.216969 | HELEN MARGARET VIRGIN | ADDRESS REDACTED | | | ADA 1114.38930063138<br>BTC 0.4873479545<br>ETH 14.6925748653378<br>MATIC 3.01642223578712<br>USDC 156.415342539793<br>USDT ERC20 3.17354889865592<br>XRP 7059.29391814857 | | |
| 3.1.216970 | HELEN MARIE BALLEW | ADDRESS REDACTED | | | BTC 0.00108022992403078<br>USDC 461.657567218273 | | |
| 3.1.216971 | HELEN MARISOL AREVALO MONTT | ADDRESS REDACTED | | | BTC 0.000115906989687866<br>DOT 21.0655218894279 | | |
| 3.1.216972 | HELEN MARRIN | ADDRESS REDACTED | | | LINK 1.9021672357034 | | |
| 3.1.216973 | HELEN MARTINEZ | ADDRESS REDACTED | | | ADA 21.6684942370367 | | |
| 3.1.216974 | HELEN MCCOURTY | ADDRESS REDACTED | | | BTC 0.000532783574306826 | | |
| 3.1.216975 | HELEN MIHAE CHO | ADDRESS REDACTED | | | AVAX 6.79346425614346<br>BTC 0.406818768985759<br>CEL 48.2301152502411<br>ETH 1.07248858527532<br>USDC 2923.84028311115 | LUNC 89.21945 | |
| 3.1.216976 | HELEN MONTALBANO | ADDRESS REDACTED | | | BTC 0.000000007556233242<br>CEL 625.390914877674<br>ETH 0.000009<br>USDT ERC20 45.4 | | |
| 3.1.216977 | HELEN MONTALBO | ADDRESS REDACTED | | | MATIC 5.28372313195005 | | |
| 3.1.216978 | HELEN MROCZEK | ADDRESS REDACTED | | | CEL 2.95254187190143 | | |
| 3.1.216979 | HELEN NEVILLE | ADDRESS REDACTED | | | BTC 0.000125293847279356<br>CEL 5.42690814372872 | | |
| 3.1.216980 | HELEN NGUYEN | ADDRESS REDACTED | | | ETC 8.4177145643117 | | |
| 3.1.216981 | HELEN ONEILL | ADDRESS REDACTED | | | SNX 0.00449565581610518 | | |
| 3.1.216982 | HELEN O'REGAN | ADDRESS REDACTED | | | BTC 0.00102220223248967<br>CEL 43.6638114447293<br>XLM 65132.054333 | | |
| 3.1.216983 | HELEN PARK | ADDRESS REDACTED | | | BTC 0.00112882645983418<br>ETH 1.17630078879446<br>XRP 3117.745466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.216984 | HELEN PATON | ADDRESS REDACTED | | | ADA 50.0050332262545<br>BTC 0.00373926<br>CEL 18.1837799937384<br>ETH 0.247897574255596 | | |
| 3.1.216985 | HELEN PENNER | ADDRESS REDACTED | | | ETH 0.121396196999821 | | |
| 3.1.216986 | HELEN POLLAK | ADDRESS REDACTED | | | BTC 0.00001842020218031 | | |
| 3.1.216987 | HELEN QUINLAN | ADDRESS REDACTED | | | BTC 0.00130356990547346<br>MATIC 392.438931221985 | | |
| 3.1.216988 | HELEN RIOS | ADDRESS REDACTED | | | BTC 0.0566252857564954 | | |
| 3.1.216989 | HELEN ROBINSON | ADDRESS REDACTED | | | BTC 2.83837345529652<br>ETH 7.01297801401158<br>SOL 129.458494845219 | | |
| 3.1.216990 | HELEN SAVINS | ADDRESS REDACTED | | | BTC 0.0044321<br>CEL 11.7828167129259<br>DOT 1.371409<br>ETH 0.02582189<br>MCDAI 40<br>UNI 20<br>XLM 110 | | |
| 3.1.216991 | HELEN SEYFFARDT | ADDRESS REDACTED | | | BTC 0.0232395695391587<br>CEL 83.2065096447459<br>DOT 13.97<br>ETH 0.57474<br>LINK 26.11396<br>XRP 399.98 | | |
| 3.1.216992 | HELEN SHELLEY | ADDRESS REDACTED | | | USDC 0.0552396029165807 | | |
| 3.1.216993 | HELEN SHEPHERD | ADDRESS REDACTED | | | BTC 0.014966921019412<br>ETH 0.244828796379732 | | |
| 3.1.216994 | HELEN SHUM | ADDRESS REDACTED | | | ADA 523.442273500146<br>BTC 0.0185294812777109<br>LINK 16.5607888116621<br>MATIC 576.815861999747<br>USDT ERC20 6.26573871031961 | | |
| 3.1.216995 | HELEN SIMON | ADDRESS REDACTED | | | MATIC 24.7034353248985<br>USDT ERC20 0.0839778752111439 | | |
| 3.1.216996 | HELEN SIPKINA | ADDRESS REDACTED | | | BTC 0.000000001770445312<br>CEL 0.774879053636369 | | |
| 3.1.216997 | HELEN SLEFENDORFAS | ADDRESS REDACTED | | | BTC 0.00127405497888375<br>CEL 74.3836042096924 | | |
| 3.1.216998 | HELEN SOTIROPOULOS | ADDRESS REDACTED | | | ADA 0.750635605751649<br>AVAX 31.76638<br>CEL 3704.37716075997<br>EOS 2251.2<br>ETH 0.0446828620427299<br>LTC 0.00099866<br>MATIC 2.24592671318441<br>USDT ERC20 798.44215176923<br>XRP 0.000786 | | |
| 3.1.216999 | HELEN STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.0887908771976202<br>ETH 11.2862057920209 | | |
| 3.1.217000 | HELEN TAM-SEMMENS | ADDRESS REDACTED | | | BTC 0.0000141208277582 39<br>GUSD 55.988973361163<br>USDC 54.9095695731508 | | |
| 3.1.217001 | HELEN TAN | ADDRESS REDACTED | | | BTC 0.00169687620516775<br>CEL 25.5867519364095<br>USDT ERC20 700 | | |
| 3.1.217002 | HELEN TARMEY | ADDRESS REDACTED | | | BTC 0.0540426872655932 | | |
| 3.1.217003 | HELEN TATIANA LOPEZ LEIVA | ADDRESS REDACTED | | | BTC 0.0115335150899085 | | |
| 3.1.217004 | HELEN THU VU | ADDRESS REDACTED | | | BTC 0.179313727517261<br>ETH 2.31345105063967 | | |
| 3.1.217005 | HELEN TODD | ADDRESS REDACTED | | | CEL 10.7471382293442 | | |
| 3.1.217006 | HELEN TRIVETT | ADDRESS REDACTED | | | CEL 23.6032149244244 | | |
| 3.1.217007 | HELEN TRUONG | ADDRESS REDACTED | | | ADA 1151.105562<br>BTC 0.0746654062125443<br>CEL 14.3894253511522<br>ETH 0.000661742158314862<br>MATIC 0.792284925326314<br>XRP 486.00355 | | |
| 3.1.217008 | HELEN TURNER | ADDRESS REDACTED | | | AVAX 33.6512151694451<br>BTC 0.113501445900357<br>CEL 2507.04477183584<br>DOT 1.59958590789318<br>ETH 10.3661783391618<br>LINK 0.000269031580614722<br>LUNC 0.003362<br>MATIC 15991.1358611275<br>SOL 16.5852044606925<br>USDC 53024.6667551721 | | |
| 3.1.217009 | HELEN VERNON | ADDRESS REDACTED | | | BTC 0.00120275475794401<br>ETH 3.81278354174075<br>USDC 37.2148713379339 | | |
| 3.1.217010 | HELEN VO | ADDRESS REDACTED | | | MCDAI 0.436625150457626 | | |
| 3.1.217011 | HELEN WALKER | ADDRESS REDACTED | | | ETH 0.20466316338968<br>LINK 28.8754074383159<br>MATIC 54.934753698926<br>SOL 11.4172458415954<br>USDT ERC20 0.0431241985885871 | | |
| 3.1.217012 | HELEN WALTER | ADDRESS REDACTED | | | BTC 0.000000041725292531<br>CEL 0.000927920800768162<br>ETC 0.000797614227170727<br>ETH 0.000573046655790042<br>LTC 0.00297936049507018<br>XLM 0.313477980078885<br>ZRX 0.0640326674784814 | | |
| 3.1.217013 | HELEN WALTON | ADDRESS REDACTED | | | CEL 14.2715882218508<br>ETH 28.748494070486 | | |
| 3.1.217014 | HELEN WANG | ADDRESS REDACTED | | | BTC 0.0000093507271849 38<br>ETH 0.00390322934744727<br>USDC 9.73730759874691 | BTC 0.00618360115026205<br>ETH 0.000000548231507906<br>USDC 0.00901249773075184 | |
| 3.1.217015 | HELEN WINNELL | ADDRESS REDACTED | | | BTC 0.0409941971012634<br>CEL 50.9029789759237<br>LTC 4.999<br>XRP 86.99 | | |
| 3.1.217016 | HELEN WONG | ADDRESS REDACTED | | | BTC 0.000002893865447864<br>USDC 11.3804766459934 | | |
| 3.1.217017 | HELEN WOODWARD | ADDRESS REDACTED | | | CEL 4410.21329301428<br>ETH 3.0499943<br>USDC 1570.942329<br>USDT ERC20 31.86 | | |
| 3.1.217018 | HELEN YI CHENG | ADDRESS REDACTED | | | BTC 2.57322069505476<br>DOT 809.354387319292<br>ETH 100.541272228594<br>GUSD 131.638973886159<br>LINK 821.615228564778<br>PAX 56.8347439324232 | | |
| 3.1.217019 | HELEN YIP | ADDRESS REDACTED | | | ETH 0.059714138764211 | | |
| 3.1.217020 | HELEN ZHAO | ADDRESS REDACTED | | | BTC 0.000829596135559836<br>MATIC 365.986521772184<br>SNX 54.5325832898779<br>USDC 25324.9747374164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217021 | HELENA AGNELOTTI | ADDRESS REDACTED | | | BTC 0.00197005158888604<br>USDT ERC20 0.483875465184205 | | |
| 3.1.217022 | HELENA ALFARTH DESCHAMPS | ADDRESS REDACTED | | | BTC 0.000000236129360056<br>BUSD 0.622938805687304 | | |
| 3.1.217023 | HELENA AMOROS CABRERA | ADDRESS REDACTED | | | BTC 0.000001815278648058 | | |
| 3.1.217024 | HELENA ANJOŠ | ADDRESS REDACTED | | | BTC 0.000021650383255637<br>CEL 3.5260708142407 | | |
| 3.1.217025 | HELENA BARBOSA ALVES | ADDRESS REDACTED | | | CEL 0.000580475102360071<br>ETH 0.000000263151631418 | | |
| 3.1.217026 | HELENA BARSOEE | ADDRESS REDACTED | | | BTC 0.0681362031607178<br>CEL 7.38460525747767 | | |
| 3.1.217027 | HELENA BULIKOVA | ADDRESS REDACTED | | | BTC 0.000881371767217199 | | |
| 3.1.217028 | HELENA BULÍŘOVÁ | ADDRESS REDACTED | | | BNB 0.00139666227360429<br>BTC 0.0844738880626645<br>CEL 0.0144659722252966<br>ETH 0.351771806206162 | | |
| 3.1.217029 | HELENA CASWELL | ADDRESS REDACTED | | | BTC 0.000985695854126899<br>MATIC 237.471304878006 | | |
| 3.1.217030 | HELENA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000002140060761585 | BTC 0.00191814467348137 | |
| 3.1.217031 | HELENA CRISTINA CASTRO MENDES | ADDRESS REDACTED | | | BTC 0.000002186587744323<br>CEL 0.864146583972276 | | |
| 3.1.217032 | HELENA DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000823519972129555<br>CEL 0.699900263645741<br>ETH 0.172863325420039 | | |
| 3.1.217033 | HELENA FERJAN | ADDRESS REDACTED | | | BTC 0.000892200587234058<br>CEL 19.17571842973311<br>USDC 473.983408 | | |
| 3.1.217034 | HELENA FERREIRA | ADDRESS REDACTED | | | CEL 0.0228860268377991 | | |
| 3.1.217035 | HELENA FUALALO | ADDRESS REDACTED | | | CEL 0.0411721659932322<br>XRP 45.9304494636465 | | |
| 3.1.217036 | HELENA GARCIA VILA | ADDRESS REDACTED | | | BTC 0.000000939962323324<br>USDC 0.609966470136414 | | |
| 3.1.217037 | HELENA GAUDENCIO | ADDRESS REDACTED | | | BTC 0.000000005289040887<br>CEL 4.44708496318594<br>USDT ERC20 0.000000439730163597 | | |
| 3.1.217038 | HELENA GBASSANA | ADDRESS REDACTED | | | BTC 0.000355340170268461<br>CEL 30.1880035389687<br>MATIC 95.0211899103106 | | |
| 3.1.217039 | HELENA GERRITS | ADDRESS REDACTED | | | CEL 1.26211032097061<br>ETH 0.0007906661 | | |
| 3.1.217040 | HELENA GONZAGA | ADDRESS REDACTED | | | BTC 0.000001009528331939<br>USDC 0.571961851177673 | | |
| 3.1.217041 | HELENA HENRIETE COCO LEMONIDIS | ADDRESS REDACTED | | | BTC 0.000364858558406484<br>CEL 630.924725486163<br>DOT 33.30000906<br>ETH 0.47983471 | | |
| 3.1.217042 | HELENA HILL | ADDRESS REDACTED | | | CEL 13.0075470468409 | | |
| 3.1.217043 | HELENA HOOPER | ADDRESS REDACTED | | | ADA 625.028229219405<br>BTC 0.00118804352991493<br>CEL 8.29419117302369 | | |
| 3.1.217044 | HELENA HRUBESOVA | ADDRESS REDACTED | | | ADA 732.15978<br>CEL 4.34953168178286 | | |
| 3.1.217045 | HELENA ISABEL JESUS | ADDRESS REDACTED | | | BNB 1.05629246254331<br>BTC 0.00164932377725132<br>USDC 650 | | |
| 3.1.217046 | HELENA ISOVA | ADDRESS REDACTED | | | BTC 0.022364896882583 | | |
| 3.1.217047 | HELENA IZUMI IWAI | ADDRESS REDACTED | | | BNB 1.00006358920304<br>BTC 0.0026125676200779<br>CEL 5.83946922848595 | | |
| 3.1.217048 | HELENA JANJUŠEVIĆ | ADDRESS REDACTED | | | ADA 241.922576805716<br>BTC 0.000507377937322587<br>CEL 48.4902841642618 | | |
| 3.1.217049 | HELENA JESUS | ADDRESS REDACTED | | | BTC 0.00286836312340276<br>USDC 654.557815335695 | | |
| 3.1.217050 | HELENA KIM | ADDRESS REDACTED | | | BTC 0.000000002784211034<br>ETH 0.000001875920706904<br>USDC 0.0337174153143349 | BTC 0.000000008401769623<br>USDC 0.000000866334888199 | |
| 3.1.217051 | HELENA KOSMINA | ADDRESS REDACTED | | | BTC 0.00107327869300078<br>ETH 3.38716534769012 | | |
| 3.1.217052 | HELENA KOTSOLAKI | ADDRESS REDACTED | | | BTC 0.00312943570650699<br>CEL 0.0243046975432634 | | |
| 3.1.217053 | HELENA KRATOCHVÍLOVÁ | ADDRESS REDACTED | | | BTC 0.0967781010186095<br>CEL 0.642075622429545<br>MCDAI 73.2958036086682 | | |
| 3.1.217054 | HELENA LAU | ADDRESS REDACTED | | | ADA 5.15904212103013<br>BTC 0.0384292033380663<br>CEL 44.8430752133216<br>ETH 1.4359210912684<br>USDC 287.999793403051 | | |
| 3.1.217055 | HELENA LEA | ADDRESS REDACTED | | | BTC 0.00466417355325101<br>CEL 0.712557895053719 | | |
| 3.1.217056 | HELENA LOVE | ADDRESS REDACTED | | | MANA 0.0378394245562 53<br>MATIC 1.57361587804953<br>SNX 0.0445490761755977 | | |
| 3.1.217057 | HELENA LUONG | ADDRESS REDACTED | | | BTC 1.59291769498725<br>ETC 103.405556454784<br>ETH 3.27418656918053<br>USDC 211.2563863152 17 | | |
| 3.1.217058 | HELENA LYSHOLT NICLASSEN | ADDRESS REDACTED | | | BTC 0.00109255803664207<br>USDC 850.852322918228 | | |
| 3.1.217059 | HELENA MA | ADDRESS REDACTED | | | USDC 104.301884166511 | | |
| 3.1.217060 | HELENA MA | ADDRESS REDACTED | | | BTC 0.0600527825965053 | | |
| 3.1.217061 | HELENA MENDES | ADDRESS REDACTED | | | ADA 57.230817<br>BTC 0.0061282169911673<br>CEL 36.9401076050874<br>ETH 0.01197307<br>XRP 67.701467 | | |
| 3.1.217062 | HELENA MERINO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000290932590625762<br>ETH 0.00467327539149711 | | |
| 3.1.217063 | HELENA MICHAELA POPOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.000000003112618662<br>CEL 0.227541201059053 | | |
| 3.1.217064 | HELENA MIJOČ | ADDRESS REDACTED | | | BTC 0.000000003294180108<br>CEL 0.171215808798143 | | |
| 3.1.217065 | HELENA MILIC | ADDRESS REDACTED | | | CEL 0.175709103093147<br>USDC 0.457938095004521 | | |
| 3.1.217066 | HELENA MOONEN | ADDRESS REDACTED | | | BTC 0.00000834996541686 | | |
| 3.1.217067 | HELENA MORETTI | ADDRESS REDACTED | | | BTC 0.000000237616744373<br>CEL 0.130444568521117<br>ETH 0.00217226606431823 | | |
| 3.1.217068 | HELENA NAGYOVÁ | ADDRESS REDACTED | | | BTC 0.106184474471432 | | |
| 3.1.217069 | HELENA NOVAKOVA | ADDRESS REDACTED | | | CEL 6.5033747502839 | | |
| 3.1.217070 | HELENA PEREZ-SEOANE BALLESTER | ADDRESS REDACTED | | | BTC 0.0221727726378905 | | |
| 3.1.217071 | HELENA PERSOLJA | ADDRESS REDACTED | | | BTC 0.000965487837470554<br>USDC 8.6291604377535 | | |
| 3.1.217072 | HELENA PINTO | ADDRESS REDACTED | | | BTC 0.00674545262201156<br>USDC 204.692095918973 | | |
| 3.1.217073 | HELENA RAMOS | ADDRESS REDACTED | | | BTC 0.0428586019633204<br>ETH 0.174109622321756 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217074 | HELENA ROCHA | ADDRESS REDACTED | | | BTC 0.214137634967416<br>CEL 8.050120845559<br>ETH 1.86673387638219<br>SOL 17.379165<br>USDC 18285.6281467689 | | |
| 3.1.217075 | HELENA RUPPEL | ADDRESS REDACTED | | | BTC 0.0553697073030228 | | |
| 3.1.217076 | HELENA SA | ADDRESS REDACTED | | | BTC 0.00110895282936506<br>ETH 0.204033922077003 | | |
| 3.1.217077 | HELENA SAU-LAY LEUNG | ADDRESS REDACTED | | | AVAX 52<br>BTC 0.00122003864928489<br>CEL 39.608364437148 | | |
| 3.1.217078 | HELENA SMALE | ADDRESS REDACTED | | | USDC 95.7358799101882 | | |
| 3.1.217079 | HELENA STEELE | ADDRESS REDACTED | | | BTC 0.000676765270444855<br>SGB 3377.71334041648<br>XRP 0.00000099858620723 | | |
| 3.1.217080 | HELENA SUNDKVIST | ADDRESS REDACTED | | | ADA 172.1<br>BTC 0.00129072228819247<br>CEL 2.9923926502406 | | |
| 3.1.217081 | HELENA SUORANTA | ADDRESS REDACTED | | | BTC 0.000000003107387831<br>CEL 25.2908862106397 | | |
| 3.1.217082 | HELENA TAN YIXUAN | ADDRESS REDACTED | | | ADA 225.439984182996<br>BTC 0.000878259653899182<br>CEL 2.54790221913694<br>MCDAI 40 | | |
| 3.1.217083 | HELENA TOMAS | ADDRESS REDACTED | | | BTC 0.00564911818837521<br>CEL 2.88831628100012<br>ETH 0.0511994679541992 | | |
| 3.1.217084 | HELENA VOPÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.000003917570299177 | | |
| 3.1.217085 | HELENA VOVSOVÁ | ADDRESS REDACTED | | | BTC 0.0000376754426873619<br>ETH 0.000287277588056818 | | |
| 3.1.217086 | HELENA VRANCIC | ADDRESS REDACTED | | | BTC 0.00127403830702397<br>CEL 113.112993602352<br>DOT 60.6450126251077<br>ETH 0.401862223075206 | | |
| 3.1.217087 | HELENA VRANIC | ADDRESS REDACTED | | | BTC 0.000011033616550778<br>ETH 0.00170705028618552 | | |
| 3.1.217088 | HELENA WEST | ADDRESS REDACTED | | | AAVE 5.54389859274001<br>CEL 29.6221387509998<br>DOT 75.1193481364941<br>ETH 1.02634928229258 | | |
| 3.1.217089 | HELENA WILLOCH | ADDRESS REDACTED | | | LUNC 12.2693424192949 | | |
| 3.1.217090 | HELENA ZIDARIC | ADDRESS REDACTED | | | CEL 17.9623377415045 | | |
| 3.1.217091 | HELENE AURORE SIRONNEAU | ADDRESS REDACTED | | | USDC 27.506384500581 | | |
| 3.1.217092 | HÉLÈNE BOESCH | ADDRESS REDACTED | | | BTC 0.00222016008548905<br>CEL 21.041219456367<br>USDC 650 | | |
| 3.1.217093 | HELENE BOTOS | ADDRESS REDACTED | | | BTC 0.000846209100142006<br>USDC 1037.24455159812 | | |
| 3.1.217094 | HÉLÈNE DESMAZIÈRES | ADDRESS REDACTED | | | ETH 1.08010687013648 | | |
| 3.1.217095 | HELENE DULAC | ADDRESS REDACTED | | | ETH 0.00154802129423757 | | |
| 3.1.217096 | HÉLÈNE GARCIA | ADDRESS REDACTED | | | CEL 8.27325519455935<br>ETH 0.118004478472138 | | |
| 3.1.217097 | HELENE GENE | ADDRESS REDACTED | | | BTC 0.000000716946438231<br>ETH 0.000976894992643676 | BTC 0.000000003470878718 | |
| 3.1.217098 | HELENE GEUE | ADDRESS REDACTED | | | BTC 0.00649093232275701<br>CEL 56.7840098234581<br>ETH 0.627852719421778 | | |
| 3.1.217099 | HÉLÈNE GROST | ADDRESS REDACTED | | | BTC 0.000199148143552948<br>ETH 0.000868062912885181<br>PAXG 0.00420645544180474<br>USDC 10.4100592290839 | | |
| 3.1.217100 | HÉLÈNE HUDÉ | ADDRESS REDACTED | | | BTC 0.000001443109601686<br>USDC 0.625829164913309 | | |
| 3.1.217101 | HELENE JENSEN | ADDRESS REDACTED | | | BTC 0.00393566514862494 | | |
| 3.1.217102 | HELENE JEPPESEN | ADDRESS REDACTED | | | ADA 469.794358463643<br>BTC 0.00371050899198903<br>CEL 188.384439198072<br>DOT 6.94938256411674<br>ETH 0.125392156801659<br>LTC 1.96199371<br>MATIC 333.485410650821 | | |
| 3.1.217103 | HELENE LIWINSKI | ADDRESS REDACTED | | | BTC 0.0990110979461972<br>CEL 5298.0213567484<br>ETH 0.634528033849867<br>MATIC 1717.37417901956<br>USDC 1092.773026223 | | |
| 3.1.217104 | HELENE PERRAS | ADDRESS REDACTED | | | ADA 324.328115517178<br>BTC 0.000905994542081029<br>CEL 2.30094378759071<br>DOT 10.2349790890787<br>ETH 0.769688418479409<br>SOL 2.61695170520592 | | |
| 3.1.217105 | HELENE RAHN | ADDRESS REDACTED | | | BTC 0.349610403940219 | | |
| 3.1.217106 | HELENE RENOUVIN | ADDRESS REDACTED | | | CEL 0.195602110985999 | | |
| 3.1.217107 | HELENE ROBIN | ADDRESS REDACTED | | | BTC 0.00037835318161549 | | |
| 3.1.217108 | HÉLÈNE ROELANDTS | ADDRESS REDACTED | | | BTC 0.00000091482439989<br>CEL 0.000102068593407758<br>MCDAI 0.0914173746118733<br>USDC 0.333833586104759<br>USDT ERC20 0.882983459708601 | | |
| 3.1.217109 | HELÉNE SVAHN | ADDRESS REDACTED | | | CEL 0.613213333332104<br>ETH 0.01167998 | | |
| 3.1.217110 | HELENE TAN | ADDRESS REDACTED | | | ADA 159.900098516902<br>BNT 510.935<br>BTC 0.00360559703044979<br>CEL 803.126412339898<br>COMP 42.3872848987616<br>DASH 12.95500888<br>EOS 1038.236<br>ETH 2.03230670680388<br>LINK 541.479910407117<br>LTC 21.30609058<br>SNX 207.135688961532<br>UNI 418.47<br>USDT ERC20 202.5<br>XLM 3990.39156420164<br>XRP 1912.9<br>ZEC 18.4073195463231<br>ZRX 6247.209 | | |
| 3.1.217111 | HÉLÈNE THIERY | ADDRESS REDACTED | | | BTC 0.000000012030048054<br>ETH 0.000000801525226871<br>USDC 0.221169543158211 | | |
| 3.1.217112 | HELENE TRIFARD | ADDRESS REDACTED | | | BTC 0.00000566985552842<br>USDT ERC20 0.479871431834242 | | |
| 3.1.217113 | HELENE VALERIE DUES | ADDRESS REDACTED | | | ETH 0.00149893447530944 | | |
| 3.1.217114 | HELENEE ALVA | ADDRESS REDACTED | | | SNX 7.60176343132338 | | |
| 3.1.217115 | HELFRIED GERHARD MIGGE | ADDRESS REDACTED | | | BTC 0.00000011137606187 | | |
| 3.1.217116 | HELGA AMORIELLO | ADDRESS REDACTED | | | BTC 0.000000591341010743<br>MCDAI 0.55168389369619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217117 | HELGA BECHTHOLD | ADDRESS REDACTED | | | BCH 0.000000003094480343<br>BTC 0.000019266833353459<br>CEL 0.490054810628977<br>USDC 0.0185904340545878 | | |
| 3.1.217118 | HELGA BERGSTEINSDOTTIR | ADDRESS REDACTED | | | BTC 0.521566691015367 | | |
| 3.1.217119 | HELGA FERENCZ | ADDRESS REDACTED | | | AAVE 0.000060642298964892<br>BTC 0.000001058414807791<br>SNX 0.0201363141528723<br>ZEC 0.00268802782910618 | | |
| 3.1.217120 | HELGA FITTIPALDI | ADDRESS REDACTED | | | BTC 0.00124994513238523<br>CEL 0.0225334637953079<br>USDC 0.54505679706977 | | |
| 3.1.217121 | HELGA GEDVILAITE | ADDRESS REDACTED | | | BTC 0.000000326536062227<br>LTC 0.000000005279074072 | | |
| 3.1.217122 | HELGA IMHASLY | ADDRESS REDACTED | | | CEL 33.8642663054759<br>ETH 0.163 | | |
| 3.1.217123 | HELGA KLAIS | ADDRESS REDACTED | | | BTC 0.000000001403638081<br>CEL 248.052908936028<br>USDT ERC20 0.511719720666896<br>XLM 23800<br>ZEC 48.4683696 | | |
| 3.1.217124 | HELGA KOLLAND | ADDRESS REDACTED | | | BTC 0.0154211837197498<br>CEL 8.39666982161213 | | |
| 3.1.217125 | HELGA OLAFSSON | ADDRESS REDACTED | | | BTC 0.163410825181849 | USDC 2000 | |
| 3.1.217126 | HELGA VAN KLEEF | ADDRESS REDACTED | | | ADA 0.773480669657031<br>BTC 0.0780081287649619<br>ETH 0.375806536409094 | | |
| 3.1.217127 | HELGA ZINKE | ADDRESS REDACTED | | | BTC 0.045698597012319 | | |
| 3.1.217128 | HELGAARD JORDAAN | ADDRESS REDACTED | | | BTC 0.00131563574251088<br>CEL 0.568740137295356 | | |
| 3.1.217129 | HELGE BAAD POULSEN | ADDRESS REDACTED | | | BTC 0.000000201267159066999 | | |
| 3.1.217130 | HELGE BERG ENITCH | ADDRESS REDACTED | | | USDC 132.261584577183 | | |
| 3.1.217131 | HELGE BERNDT | ADDRESS REDACTED | | | BTC 0.00086792820639923 | | |
| 3.1.217132 | HELGE BJØNDAL | ADDRESS REDACTED | | | CEL 0.0222582292206155<br>USDC 0.6 | | |
| 3.1.217133 | HELGE HANG | ADDRESS REDACTED | | | BTC 0.00181811451383192<br>CEL 0.182237306835133<br>DOT 0.0150505001057939<br>LINK 0.00190188702838276<br>XLM 47.7931095904179 | | |
| 3.1.217134 | HELGE KNAPSTAD | ADDRESS REDACTED | | | BTC 0.145973233937979 | | |
| 3.1.217135 | HELGE LATENDORF | ADDRESS REDACTED | | | BTC 0.00304778550820195 | | |
| 3.1.217136 | HELGE LYCK | ADDRESS REDACTED | | | ADA 3422.84586620828<br>BTC 0.0172052206827424<br>CEL 820.977369615618 | | |
| 3.1.217137 | HELGE NORMANN | ADDRESS REDACTED | | | ADA 0.000000116668716012<br>BTC 0.0000000018494663<br>CEL 4.02528356985244 | | |
| 3.1.217138 | HELGE ONGSTAD KORNELIUSSEN | ADDRESS REDACTED | | | BNB 0.0255<br>BTC 0.00616107440212542<br>CEL 25.4405393397006<br>DOT 0.122989830729405<br>LINK 25.9113689077431<br>USDT ERC20 3.966928 | | |
| 3.1.217139 | HELGE PRAHL - ANDRESEN | ADDRESS REDACTED | | | BTC 0.16473192238104<br>CEL 264.622095496004<br>ETH 3.70157476345846 | | |
| 3.1.217140 | HELGE ROHDE GARDER | ADDRESS REDACTED | | | BTC 0.534196094152299 | | |
| 3.1.217141 | HELGE ROSSVOLL | ADDRESS REDACTED | | | BTC 0.000000338998477928<br>CEL 0.000156583733449712 | | |
| 3.1.217142 | HELGE SCHERPENZEEL | ADDRESS REDACTED | | | BTC 0.000117356004332596 | | |
| 3.1.217143 | HELGE-CARSTEN BOLZ | ADDRESS REDACTED | | | BTC 0.0407284613602328 | | |
| 3.1.217144 | HELGI AGUSTSSON | ADDRESS REDACTED | | | BTC 0.000591928304248877<br>CEL 12.8702220873066 | | |
| 3.1.217145 | HELGI JOHANSEN | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 293.26519365525<br>DOT 37.82814652 | | |
| 3.1.217146 | HELI NIEMELÄ-FARRER | ADDRESS REDACTED | | | BTC 0.0245959542772899<br>ETH 0.467922893031218 | | |
| 3.1.217147 | HELIA JAFARI | ADDRESS REDACTED | | | ADA 0.861986651858996<br>BTC 0.000048616446199997<br>DOT 0.151787390451791<br>ETH 0.0114042617126662<br>LINK 0.073420613171593<br>MATIC 11.2984200278868<br>USDC 10513.1777200309 | | |
| 3.1.217148 | HELIA OGHANI | ADDRESS REDACTED | | | BTC 0.04562604<br>CEL 49.9710928517452<br>ETH 0.22682924 | | |
| 3.1.217149 | HELIA STEIN | ADDRESS REDACTED | | | BTC 0.403598094475525 | | |
| 3.1.217150 | HÉLIA VICENTE | ADDRESS REDACTED | | | BTC 0.000000447049696812<br>CEL 0.0741508261392599<br>XRP 0.00000082520600903 | | |
| 3.1.217151 | HELIANNA CARTER | ADDRESS REDACTED | | | CEL 16.4752697426407<br>ETH 37.6089136479809<br>USDT ERC20 6.34873812691831 | | |
| 3.1.217152 | HELIE JEAN-YVES SAINT DENIS | ADDRESS REDACTED | | | BTC 0.00121575663344158<br>USDC 0.613545156604697 | | |
| 3.1.217153 | HELIJL SBAI-EL KHOMANI | ADDRESS REDACTED | | | CEL 0.121979947548454 | | |
| 3.1.217154 | HELIN ELITAS | ADDRESS REDACTED | | | BTC 0.000011519756465531<br>ETH 0.000009665985988056 | | |
| 3.1.217155 | HELIN YAVUZ | ADDRESS REDACTED | | | AVAX 0.0088458639317708<br>BTC 0.000000132036461249 | | |
| 3.1.217156 | HELINA DENEKEW | ADDRESS REDACTED | | | BTC 0.000006299004916208 | | |
| 3.1.217157 | HELIO BRAGA | ADDRESS REDACTED | | | ADA 395.00794<br>BTC 0.00139304513433302<br>CEL 4.64610973098023 | | |
| 3.1.217158 | HELIO CAEIRO | ADDRESS REDACTED | | | CEL 1.11380202930181 | | |
| 3.1.217159 | HELIO CARDOSO | ADDRESS REDACTED | | | BAT 0.00888993536679671<br>CEL 0.421535690638414<br>LINK 61.6835045037064<br>SNX 1.81830925028192<br>XLM 250.584766865677<br>XRP 0.0103525048836998 | | |
| 3.1.217160 | HELIO DUARTE | ADDRESS REDACTED | | | BTC 0.00000381621346605899<br>CEL 3.54045897758251<br>USDC 0.587719767438583 | | |
| 3.1.217161 | HELIO FERREIRA DE LIMA JUNIOR | ADDRESS REDACTED | | | BCH 10.256780428028<br>BTC 0.000751330584202433 | | |
| 3.1.217162 | HÉLIO NUNES | ADDRESS REDACTED | | | ADA 0.000000184875201656<br>BTC 0.000000001637234267<br>CEL 0.404546749540703 | | |
| 3.1.217163 | HELIO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000065439109863463<br>CEL 0.00213656681039834<br>DOT 32.5648033113978<br>ETH 3.48920606082333 | | |
| 3.1.217164 | HELIO RUBEN MARTA DE SOUSA | ADDRESS REDACTED | | | BTC 0.0278263859168165<br>ETH 0.327082255446537 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217165 | HELIO SERPA | ADDRESS REDACTED | | | BTC 0.0538136351909743<br>CEL 66.4103831407412<br>ETH 0.234817261511656 | | |
| 3.1.217166 | HELIODORO AMEZCUA | ADDRESS REDACTED | | | BCH 2.79851213809019<br>BTC 0.000216752379824561<br>MATIC 509.238037150164<br>SUSHI 141.331250330977<br>USDC 1942.48344156684 | | |
| 3.1.217167 | HELION TRADING OU | ADDRESS REDACTED | | | CEL 0.00144895760372963<br>USDT ERC20 0.0145690653229144<br>ZEC 0.0134798604747959 | | |
| 3.1.217168 | HELIOS ALONSO CABANILLAS | ADDRESS REDACTED | | | BTC 0.00179650653883143<br>USDC 531.76571882037<br>USDT ERC20 241.986130247358 | | |
| 3.1.217169 | HÉLIOS GILLES | ADDRESS REDACTED | | | BTC 0.00000000976927079<br>CEL 0.00817687734693373<br>ETH 0.000474957489788739 | | |
| 3.1.217170 | HELIOT MICHEL JEAN PERROQUIN | ADDRESS REDACTED | | | BTC 0.0280958328350033 | | |
| 3.1.217171 | HELIS LEPASSON | ADDRESS REDACTED | | | XRP 24.1146856396364 | | |
| 3.1.217172 | HELIS ROSSNER | ADDRESS REDACTED | | | ADA 417.129910687294<br>BTC 0.00195491690659062<br>CEL 6.70361343168914<br>USDC 803.982814141294 | | |
| 3.1.217173 | HELKYN DARIO ARCHILA VALDERRAMA | ADDRESS REDACTED | | | BTC 0.000000003435435258<br>CEL 0.616166056934873 | | |
| 3.1.217174 | HELLASMONEYONLINE PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00108044254403076<br>CEL 1.02860084715472 | | |
| 3.1.217175 | HELLE DANGKEL | ADDRESS REDACTED | | | BTC 0.00592924985345429<br>CEL 6.20591127248047<br>ETH 0.102675003752745 | | |
| 3.1.217176 | HELLE ELIN MOGENSEN | ADDRESS REDACTED | | | CEL 29.3153321800575<br>SGB 23.277768889874<br>XRP 157.104147914828 | | |
| 3.1.217177 | HELLE ERIKSEN | ADDRESS REDACTED | | | CEL 1.65110597183173<br>USDC 1.9452068293324 | | |
| 3.1.217178 | HELLE JOHANSEN | ADDRESS REDACTED | | | BTC 0.103586621195943<br>MATIC 331.495009564418 | | |
| 3.1.217179 | HELLE MADSEN | ADDRESS REDACTED | | | BTC 0.00079384<br>CEL 9.4044796123315 | | |
| 3.1.217180 | HELLE MARSLEW | ADDRESS REDACTED | | | BTC 0.00130460705265207<br>CEL 0.0100778983534097<br>ETH 0.0564152021811708 | | |
| 3.1.217181 | HELLE MARSTRAND | ADDRESS REDACTED | | | CEL 154.101373310732<br>MCDAI 31.8621872143346 | | |
| 3.1.217182 | HELLE PEDERSEN | ADDRESS REDACTED | | | BTC 0.000544490469775707<br>CEL 37.1741237328603 | | |
| 3.1.217183 | HELLE RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0670986091345144<br>CEL 63.0050204019041 | | |
| 3.1.217184 | HELLE SCHAK NIELSEN | ADDRESS REDACTED | | | BTC 0.00344088093314505 | | |
| 3.1.217185 | HELLE VESTERGAARD | ADDRESS REDACTED | | | BTC 0.00127662843330415<br>CEL 530.729381261533 | | |
| 3.1.217186 | HELLEN NGUYEN | ADDRESS REDACTED | | | AVAX 0.000000515316709099<br>BTC 0.000000000227340608<br>USDC 8.60311876198931 | AVAX 0.00052110146593935<br>BTC 0.00000018789889755 | |
| 3.1.217187 | HELLEN PHAM | ADDRESS REDACTED | | | BAT 1461.7358723775<br>BTC 0.00180647236540698<br>CEL 1.09945500998105<br>EOS 2.31455842502581<br>MCDAI 22.6975579586497<br>SGB 89.2248791803005<br>XLM 1953.93699782039<br>XRP 596.313614748298 | | |
| 3.1.217188 | HELLEN RAMOS GONCALVES | ADDRESS REDACTED | | | CEL 4.58071363302282<br>USDC 378.899827613631 | | |
| 3.1.217189 | HELLEN SUH | ADDRESS REDACTED | | | LINK 0.00991295418091903 | | |
| 3.1.217190 | HELLEN SUH | ADDRESS REDACTED | | | DOGE 0.00610772603152735<br>ETH 0.0016427149515724<br>LTC 0.0132321508487739<br>ZEC 0.00708144703171941 | DOGE 0.000000000974281064<br>LTC 0.000000000751506843<br>ZEC 0.000000006108858103 | |
| 3.1.217191 | HELLENA A M MALUAC | ADDRESS REDACTED | | | BTC 0.00000949191867506 | | |
| 3.1.217192 | HELLER LOAN | ADDRESS REDACTED | | | BTC 0.00103900421835712<br>CEL 1.96722285511899<br>MATIC 1207.97083419625<br>USDC 0.485793555900317<br>XRP 38.8729498181176 | | |
| 3.1.217193 | HELLERY MUSAS | ADDRESS REDACTED | | | CEL 0.0432781692001295<br>XLM 65.1196619 | | |
| 3.1.217194 | HELLI HUVINEN | ADDRESS REDACTED | | | BTC 0.0193454650386439 | | |
| 3.1.217195 | HELLO WORLD | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.217196 | HELLY PATEL | ADDRESS REDACTED | | | BTC 0.000843942845288335<br>GUSD 5333.34888946677 | | |
| 3.1.217197 | HELMA SHINTA | ADDRESS REDACTED | | | BTC 0.000006821481668643 | | |
| 3.1.217198 | HELMAR FRED WALTER SANDOWSKI | ADDRESS REDACTED | | | BTC 0.000000067571861564 | | |
| 3.1.217199 | HELMAR MEYER | ADDRESS REDACTED | | | BTC 0.186766026575721 | | |
| 3.1.217200 | HELMER LOUREIRO | ADDRESS REDACTED | | | 1INCH 390.865646873396<br>AAVE 4.79769141987302<br>ADA 0.718057856444543<br>BCH 0.00223465155816704<br>BTC 0.000220892141491951<br>BUSD 0.0210940707296374<br>DOT 0.15840533236028<br>EOS 0.097079522291497<br>ETH 0.00275885863511088<br>LINK 0.0180913594451714<br>LTC 0.00177888571230151<br>MATIC 800.444130951618<br>MCDAI 1.33792047682082<br>PAXG 4.1480929894769<br>SGB 1127.53281270724<br>SNX 1.12418920633633<br>UNI 218.097739221413<br>USDC 9575.80377892919<br>USDT ERC20 0.558301477411261<br>XRP 10710.214782827 | | |
| 3.1.217201 | HELMI FRASER | ADDRESS REDACTED | | | BTC 0.0355110041618137<br>BUSD 3.40115114708438<br>ETH 1.30860357110936<br>USDC 0.0827051757290431 | | |
| 3.1.217202 | HELMI MOHAMAD HAFIZ | ADDRESS REDACTED | | | BTC 0.0000038974714955079<br>USDT ERC20 1.5767438350191 | | |
| 3.1.217203 | HELMIE ASHIBLIE | ADDRESS REDACTED | | | BTC 0.00119654878509106<br>MANA 180.728865973945 | | |
| 3.1.217204 | HELMUT ALEXANDER BÄURICH | ADDRESS REDACTED | | | BTC 0.0458252730540342 | | |
| 3.1.217205 | HELMUT ALEXANDER OELKERS | ADDRESS REDACTED | | | CEL 1.08348402460763 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217206 | HELMUT BATELKA | ADDRESS REDACTED | | | BTC 0.00000000812640846<br>CEL 123.306739790672<br>DASH 0.284233947031922<br>USDC 63.794347412992<br>USDT ERC20 18.2684246451627<br>XLM 1714.87081141673<br>XRP 0.397088143516159 | | |
| 3.1.217207 | HELMUT BERTUS | ADDRESS REDACTED | | | BTC 0.00472866415242027 | | |
| 3.1.217208 | HELMUT BIERBAUMER | ADDRESS REDACTED | | | ETH 0.000165322592013814<br>TUSD 2.25418813997527 | | |
| 3.1.217209 | HÉLMUT CALABOIÇA | ADDRESS REDACTED | | | ADA 0.0194085977794258<br>CEL 0.323520462329497<br>USDC 0.0605977158805174 | | |
| 3.1.217210 | HELMUT DAHL | ADDRESS REDACTED | | | BTC 0.000729986199690697 | | |
| 3.1.217211 | HELMUT EWALD RUDOLF WERNER | ADDRESS REDACTED | | | BTC 0.000327457341892082 | | |
| 3.1.217212 | HELMUT EXNER | ADDRESS REDACTED | | | BTC 0.013850975161012 | | |
| 3.1.217213 | HELMUT FINK | ADDRESS REDACTED | | | BTC 0.000569779856710305<br>OMG 817.538317871528 | | |
| 3.1.217214 | HELMUT FRIEDL | ADDRESS REDACTED | | | BTC 0.118477386072808 | | |
| 3.1.217215 | HELMUT HARALD NETSCHER | ADDRESS REDACTED | | | BTC 0.000007965245018984 | | |
| 3.1.217216 | HELMUT HEILIGENMANN | ADDRESS REDACTED | | | BTC 0.000001993106004712 | | |
| 3.1.217217 | HELMUT HEINRICH HOY | ADDRESS REDACTED | | | BTC 0.0301454090890854 | | |
| 3.1.217218 | HELMUT HERZOG | ADDRESS REDACTED | | | BTC 0.044527160006236 | | |
| 3.1.217219 | HELMUT JOSEF VOLLKOMMER | ADDRESS REDACTED | | | BTC 0.000237593606568447 | | |
| 3.1.217220 | HELMUT KARL JOHANN KAISER | ADDRESS REDACTED | | | BTC 0.0168911855288841 | | |
| 3.1.217221 | HELMUT MACHEINER | ADDRESS REDACTED | | | BTC 0.00020434704133834<br>ETH 0.00245052007901695 | | |
| 3.1.217222 | HELMUT MATTHIAS FOLGER | ADDRESS REDACTED | | | BTC 0.000001945115877229 | | |
| 3.1.217223 | HELMUT OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00119089023675442<br>CEL 6.92410399048421<br>ETH 0.12212453 | | |
| 3.1.217224 | HELMUT REISCHER | ADDRESS REDACTED | | | BTC 0.0209530558914626 | | |
| 3.1.217225 | HELMUT RUDOLF FORWERG | ADDRESS REDACTED | | | BTC 0.000013656026909042 | | |
| 3.1.217226 | HELMUT TETZLAFF | ADDRESS REDACTED | | | BTC 0.00289255170494321<br>CEL 2184.94873190509<br>DOT 0.02223833<br>USDC 0.886654<br>USDT ERC20 2340.111131 | | |
| 3.1.217227 | HELMUT THOMAS BUCHWINKLER | ADDRESS REDACTED | | | BTC 0.00037030094372608 | | |
| 3.1.217228 | HELMUT TOMITZ | ADDRESS REDACTED | | | BTC 0.252157147597726<br>ETH 2.11803866744441 | | |
| 3.1.217229 | HELMUT VOLKER SÜSSENBACH | ADDRESS REDACTED | | | BTC 0.000348155267354466 | | |
| 3.1.217230 | HELMUT WEIDINGER | ADDRESS REDACTED | | | BTC 0.000549917980541432 | | |
| 3.1.217231 | HELMUTH PEETERS | ADDRESS REDACTED | | | BTC 0.00233029201318706<br>CEL 39.8478425580198<br>USDC 1199.056386 | | |
| 3.1.217232 | HELMWIG WEINBRAND-STUPPACH | ADDRESS REDACTED | | | BTC 0.000000720952327916<br>CEL 4195.81062348162<br>ETH 0.000000408674411718 | | |
| 3.1.217233 | HELMY BIN S ZAILANI MOHAMMAD | ADDRESS REDACTED | | | ADA 0.0765841053254352<br>BTC 0.000001219183655172<br>CEL 23.6330906635535 | | |
| 3.1.217234 | HELMY ROBERTO GIACOMAN BLANCO | ADDRESS REDACTED | | | BTC 0.00525977280508935<br>SOL 30.2336454743318 | | |
| 3.1.217235 | HELO PETRY | ADDRESS REDACTED | | | BCH 5.12725318859245<br>BTC 0.000584395481828204<br>USDC 7.63637102000666 | | |
| 3.1.217236 | HELOIDE DIAS DE SOUZA | ADDRESS REDACTED | | | BTC 0.00223282512756526<br>CEL 7.21160749538911<br>USDC 405.392601 | | |
| 3.1.217237 | HELOIS FOSTER | ADDRESS REDACTED | | | CEL 1.09387967727101 | | |
| 3.1.217238 | HELOISA DA SILVA | ADDRESS REDACTED | | | CEL 609.365686069755<br>USDT ERC20 14000 | | |
| 3.1.217239 | HELOISA RODRIGUES SOARES | ADDRESS REDACTED | | | CEL 0.000728846830321588 | | |
| 3.1.217240 | HELOISE BLAUDIN DE THE | ADDRESS REDACTED | | | BTC 0.0014538669709259<br>CEL 0.50323723032848<br>SNX 78.0500129906622 | | |
| 3.1.217241 | HELOISE CLERET | ADDRESS REDACTED | | | EOS 0.0290018611808142<br>LTC 0.000057338387978758<br>MCDAI 0.0382501442388459<br>XRP 0.173401753329401 | | |
| 3.1.217242 | HÉLOÏSE LEROY | ADDRESS REDACTED | | | CEL 366.387899596586 | | |
| 3.1.217243 | HELOISE NDECKY | ADDRESS REDACTED | | | BTC 0.000011270852629162 | BTC 0.00674202413004881 | |
| 3.1.217244 | HELOISE SEAL-BOSMAN | ADDRESS REDACTED | | | BTC 0.0010984683661838<br>CEL 0.0257265189352049 | | |
| 3.1.217245 | HELPING HANDS 4 U INC | 5208 PINE LEVEL RD, ONA, FLORIDA 33865 | | | CEL 1.07241989851017 | | |
| 3.1.217246 | HELTON ESCALO | ADDRESS REDACTED | | | ADA 0.0012<br>CEL 0.0931153870021776 | | |
| 3.1.217247 | HELTON JOHN MOTA TANAIA | ADDRESS REDACTED | | | BTC 0.00065959577908441<br>CEL 0.185905184899431 | | |
| 3.1.217248 | HELTON MENEZES FERREIRA | ADDRESS REDACTED | | | BTC 0.0121697478796012 | | |
| 3.1.217249 | HELVAN MUKUNDJA | ADDRESS REDACTED | | | CEL 0.0937086798998158 | | |
| 3.1.217250 | HELVI NDAPEWOSHALI NAMBILI | ADDRESS REDACTED | | | CEL 59.9864618105323 | | |
| 3.1.217251 | HELVIJS SMOTEKS | ADDRESS REDACTED | | | BTC 0.00303116596492226<br>CEL 1022.85093769489 | | |
| 3.1.217252 | HELVIN KALJULA | ADDRESS REDACTED | | | BTC 0.000000491818090583<br>CEL 14.9754731769738<br>ETH 0.00186530889084789<br>USDC 20.1694842876052 | | |
| 3.1.217253 | HELVIO DA SILVA GOMES NETO | ADDRESS REDACTED | | | CEL 0.143456079864468 | | |
| 3.1.217254 | HELVIO GOMES | ADDRESS REDACTED | | | BTC 0.000000002442669321<br>CEL 0.087235480022265 | | |
| 3.1.217255 | HELWAN MERAH | ADDRESS REDACTED | | | USDT ERC20 58.8974779609765 | | |
| 3.1.217256 | HELY DESAI | ADDRESS REDACTED | | | BTC 0.241617299628843<br>ETH 1.40569284745813<br>USDC 322.215611013776 | | |
| 3.1.217257 | HELY GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001235552081934 | | |
| 3.1.217258 | HEM BAHADUR GURUNG | ADDRESS REDACTED | | | BTC 0.0817630396331951<br>CEL 2265.30607823895<br>XRP 221.62130887771 | | |
| 3.1.217259 | HEM LE | ADDRESS REDACTED | | | BTC 0.931423185966376<br>ETH 20.9531756074802<br>MANA 4493.51060423305<br>USDC 42.4725155758389 | | |
| 3.1.217260 | HEM PRAHSANTH RAJENDRAN | ADDRESS REDACTED | | | BTC 0.086250234617008 | | |
| 3.1.217261 | HEM SHARMA ACHARYA | ADDRESS REDACTED | | | BTC 0.00133536492796499<br>ETH 6.08070465683451 | | |
| 3.1.217262 | HEM VAIDYA | ADDRESS REDACTED | | | BAT 40.8054982213503<br>BTC 0.0907904859208831<br>COMP 0.000006753265530251<br>ETH 2.07443878108554<br>LINK 4.59280142410431<br>MATIC 102.26729942801<br>UNI 5.1214670160162<br>XLM 84.6170730008914 | | |
| 3.1.217263 | HEMA BISHT | ADDRESS REDACTED | | | BTC 0.00000008895558013<br>ETH 0.000000149003815366<br>USDT ERC20 0.421187882080256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217264 | HEMA GOSRANI | ADDRESS REDACTED | | | BTC 0.00032012314014431 8<br>ETH 0.507502802290242<br>MATIC 176.036131784309<br>USDC 106.181219795136 | | |
| 3.1.217265 | HEMA KHUNTI | ADDRESS REDACTED | | | ADA 277.210206373882<br>BTC 0.221148121846796<br>DOT 5.75661586924944<br>ETH 0.602092822204758<br>MANA 752.656978291362<br>MATIC 118.265690363439<br>UNI 0.0387392302040521<br>USDC 0.00915979144995793 | | |
| 3.1.217266 | HEMA PARIHAR | ADDRESS REDACTED | | | BTC 0.0135723355748525 | | |
| 3.1.217267 | HEMA SAMARANAYAKE | ADDRESS REDACTED | | | BTC 0.1122739759688<br>ETH 3.85299549068663<br>LINK 40.5241380855224<br>USDC 27017.2016132757 | | |
| 3.1.217268 | HEMA SPAIN | ADDRESS REDACTED | | | MATIC 249.416332103174 | | |
| 3.1.217269 | HEMA SRIYANI SALANCHI MUKHALANGE | ADDRESS REDACTED | | | BTC 0.00167867803708447<br>CEL 7.59058294395268<br>USDT ERC20 402 | | |
| 3.1.217270 | HEMA TANDEL | ADDRESS REDACTED | | | BTC 0.0010291651778567<br>CEL 3.43107773848232<br>XRP 300.75 | | |
| 3.1.217271 | HEMAARUBENI MURUGAN | ADDRESS REDACTED | | | BTC 0.0291609555974953<br>CEL 25.5169869646206 | | |
| 3.1.217272 | HEMADEVI BAYAPATI | ADDRESS REDACTED | | | ADA 6740.15531017046<br>BTC 0.00169639069188724<br>CEL 3426.1342536707<br>ETH 0.379553609300557<br>USDT ERC20 15.1811796611225 | | |
| 3.1.217273 | HEMAL CHAUHAN | ADDRESS REDACTED | | | CEL 1.06870511313253<br>ETH 0.000028996801375724 | | |
| 3.1.217274 | HEMAL PATEL | ADDRESS REDACTED | | | BTC 0.0196320052382944<br>ETH 5.542287968718 | MATIC 150 | |
| 3.1.217275 | HEMAL RUPARELIA | ADDRESS REDACTED | | | ADA 0.257243623502064<br>BTC 0.0686801101621572<br>CEL 0.134404625024996<br>DOT 0.0468337977553381<br>USDC 0.523650992447266 | | |
| 3.1.217276 | HEMALATHA PAPPANKULAM MAYILVAHANAN | ADDRESS REDACTED | | | BSV 0.100253458035908<br>BTC 0.000776787765895374<br>LTC 0.00191452001404426 | | |
| 3.1.217277 | HEMALATHA PULIGUNDLA | ADDRESS REDACTED | | | BNT 280.420368076721<br>BTC 0.833868973701599<br>CEL 32.1294839932413<br>EOS 173.7205<br>ETH 0.0233452708668251<br>LUNC 39.088786457335<br>MATIC 26275.4577013259<br>SNX 0.823406804512346 | | |
| 3.1.217278 | HEMALATHA SELLVAKUMARAN | ADDRESS REDACTED | | | BTC 0.0000186058781889709 | | |
| 3.1.217279 | HEMALI MANATHUNGA | ADDRESS REDACTED | | | CEL 4.414037559811<br>DOT 44.6797073947 | | |
| 3.1.217280 | HEMAMALINI PASUPULETI | ADDRESS REDACTED | | | BTC 0.00105714139343398 | | |
| 3.1.217281 | HEMAN ROOTZ | ADDRESS REDACTED | | | BTC 0.000313271819266313<br>ETH 0.000545743187197691 | | |
| 3.1.217282 | HEMANG CHAMAKUZHI SUBRAMANIAN | ADDRESS REDACTED | | | BCH 0.00953328029466062<br>BTC 0.613548504440333<br>CEL 82.7339867399671<br>ETH 268.969788083062<br>MANA 5483.53632762691<br>MATIC 7386.01635916725<br>MCDAI 7.06691009829939<br>MKR 0.0100715709426869<br>USDC 170.025952195011<br>XLM 83.4942375416777 | ETH 0.25<br>USDC 19999.78 | |
| 3.1.217283 | HEMANG HALAI | ADDRESS REDACTED | | | BTC 0.17723688<br>CEL 675.882146289099<br>COMP 2.61001753<br>ETH 10.97302187<br>XRP 821.194012 | | |
| 3.1.217284 | HEMANG LUNAGARIA | ADDRESS REDACTED | | | AAVE 0.22545717<br>CEL 0.540760174736712 | | |
| 3.1.217285 | HEMANG PATEL | ADDRESS REDACTED | | | BTC 0.000879443151976103<br>USDC 426.782013820837 | | |
| 3.1.217286 | HEMANG THAKKAR | ADDRESS REDACTED | | | BTC 0.000355085402301117<br>USDC 0.802634808699555 | USDC 0.00203560361127529 | |
| 3.1.217287 | HEMANGINI J PATEL | ADDRESS REDACTED | | | BTC 0.000000337973504119<br>CEL 0.77850699967351 | | |
| 3.1.217288 | HEMANSHU GUPTA | ADDRESS REDACTED | | | BCH 0.00229754028449373<br>BTC 0.00104970944236391<br>CEL 0.220566076991926<br>ZEC 0.000222593956571957 | | |
| 3.1.217289 | HEMANSHU TRIVEDI | ADDRESS REDACTED | | | AAVE 1.49612876157117<br>ADA 0.456051337164661<br>BNB 0.00510509214930584<br>BTC 0.000196676893598207<br>CEL 129.602024268336<br>EOS 65.0812027620929<br>ETH 0.00485593688525931<br>MATIC 1.2773589247507<br>USDC 0.763554446936321<br>XTZ 0.0149343774243108 | | |
| 3.1.217290 | HEMANT GOSWAMI | ADDRESS REDACTED | | | CEL 1.11862434556803 | | |
| 3.1.217291 | HEMANT JAIN | ADDRESS REDACTED | | | BTC 0.00000652923061858799<br>USDT ERC20 0.692617776942821 | | |
| 3.1.217292 | HEMANT JHA | ADDRESS REDACTED | | | ADA 363.924758250369<br>BTC 0.00525904478858785<br>DOT 104.033806940517<br>ETH 3.29168483289191 | | |
| 3.1.217293 | HEMANT KHANNA | ADDRESS REDACTED | | | ADA 378.539194603389<br>BNB 1.50077410762467<br>BTC 0.0614155003683222<br>ETH 0.660988371571009<br>LTC 0.333630439368477<br>MATIC 481.57597099818<br>XRP 94.5469578939808 | | |
| 3.1.217294 | HEMANT KORDE | ADDRESS REDACTED | | | AVAX 0.00140647724055475<br>CEL 0.0603665076333275<br>MANA 0.0185821588256639<br>SNX 0.489988088570277<br>XLM 0.460706996094052 | | |
| 3.1.217295 | HEMANT KUMAR | ADDRESS REDACTED | | | BSV 0.00514909<br>BTC 0.000000000739067605<br>CEL 0.0811118492741433 | | |
| 3.1.217296 | HEMANT KUMAR | ADDRESS REDACTED | | | BTC 0.00980136721460865<br>ETH 9.33818214155836 | | |
| 3.1.217297 | HEMANT KUMAR SHARMA | ADDRESS REDACTED | | | BTC 0.0000199874294408339 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217298 | HEMANT MARAN | ADDRESS REDACTED | | | BNB 0.0696582205996453<br>BSV 0.993146094583441<br>BTC 0.00443932053422576<br>CEL 18.6733953154241<br>DOT 11.0845204045856<br>ETC 1.5900131567433<br>ETH 0.0115005726562531<br>LTC 0.00025554403113072<br>LUNC 0.0139389920328846<br>MATIC 495.968124755232<br>XLM 283.372619733769<br>ZEC 0.0298513593931862 | | |
| 3.1.217299 | HEMANT NANDHA | ADDRESS REDACTED | | | BTC 0.00408804617747163<br>BUSD 4.58745743513843<br>MCDAI 0.435827027734465<br>USDT ERC20 0.58655649045111 | | |
| 3.1.217300 | HEMANT PANCHAL | ADDRESS REDACTED | | | BCH 0.000006795577553527 | | |
| 3.1.217301 | HEMANT PUTHRAN | ADDRESS REDACTED | | | BTC 0.000004773850118298<br>CEL 0.0979850884955101 | | |
| 3.1.217302 | HEMANT SRINIVAS | ADDRESS REDACTED | | | BTC 0.000019882756961357<br>LTC 0.0256647497526234<br>USDC 91.0565257085334<br>XLM 12135.4946493198<br>XRP 0.000000757519601734 | | |
| 3.1.217303 | HEMANT UPADHYAY | ADDRESS REDACTED | | | BTC 0.116988495500276<br>ETH 1.63453519955802<br>LTC 6.64364273177847<br>XRP 2786.74007017134 | | |
| 3.1.217304 | HEMANT UPADHYAYA | ADDRESS REDACTED | | | BTC 0.000910005930973642<br>CEL 0.0579897147646739<br>ETH 10.0446578199048<br>MATIC 8.08181308740147 | | |
| 3.1.217305 | HEMANTA GHALLEY | ADDRESS REDACTED | | | BTC 0.000000142967573874 | BTC 0.00000067 | |
| 3.1.217306 | HEMANTA KARKI | ADDRESS REDACTED | | | BNB 0.00208144674158923<br>BTC 0.000047826007498525<br>CEL 0.568164912073497<br>SNX 0.795959238723917<br>USDT ERC20 0.512411003004517 | | |
| 3.1.217307 | HEMANTA KOIRALA | ADDRESS REDACTED | | | SNX 5519.1325752922 | | |
| 3.1.217308 | HEMANTA PAUDEL | ADDRESS REDACTED | | | BTC 0.000001023446016029<br>USDC 1.90757923925003 | | |
| 3.1.217309 | HEMANTA SAPKOTA | ADDRESS REDACTED | | | CEL 0.390320002655394<br>ETH 0.000030907846971183<br>SNX 40.5073970545517 | | |
| 3.1.217310 | HEMANTH HARIKUMAR | ADDRESS REDACTED | | | BTC 0.000000198432480576<br>CEL 3.93599965642124<br>ETH 0.000381428514972389<br>USDT ERC20 0.568615501372335 | | |
| 3.1.217311 | HEMANTH KUMAR | ADDRESS REDACTED | | | CEL 1.06178720350098 | | |
| 3.1.217312 | HEMANTH KUMAR KUNA | ADDRESS REDACTED | | | BTC 0.0107256875643358<br>CEL 17.1452854449901<br>ETH 0.22708325140772 | | |
| 3.1.217313 | HEMANTH SOLRAJU DURAISAMY | ADDRESS REDACTED | | | BTC 0.00630045699716127<br>CEL 1.25840737912344<br>ETH 0.13628551122478 | | |
| 3.1.217314 | HEMANTH T | ADDRESS REDACTED | | | BTC 0.000002343972819065<br>CEL 0.721316849506079 | | |
| 3.1.217315 | HEMANTH THANGUDU | ADDRESS REDACTED | | | BTC 0.000624498463370613<br>CEL 1.09945500998105 | | |
| 3.1.217316 | HEMANTH VAKULABHARANAM | ADDRESS REDACTED | | | ADA 678.564473258782<br>BTC 0.0534555067217113<br>DOT 10.721776229318<br>ETH 0.155370651624178<br>MATIC 262.416519038168<br>SNX 54.835886824416 | | |
| 3.1.217317 | HEMANTHA CHANDRASEKERA | ADDRESS REDACTED | | | BTC 0.000001408929004109<br>CEL 0.0601027269334172<br>USDT ERC20 0.588397547199926 | | |
| 3.1.217318 | HEMANTHKUMAR SELAMSELAM | ADDRESS REDACTED | | | BSV 1.11949438861581<br>CEL 0.349643013949004<br>ETH 7.86242304501833<br>LINK 88.8873966013371<br>MATIC 4902.10328879837<br>MCDAI 28.1840812909832<br>TUSD 1.60698594961273 | USDC 380.49766 | |
| 3.1.217319 | HEMANTKUMAR PATEL | ADDRESS REDACTED | | | ADA 1438.79745930464<br>AVAX 15.3606137042599<br>BTC 2.27953196670458<br>CEL 0.0579306400731204<br>COMP 0.000090600979836641<br>DOGE 0.0739311656190519<br>DOT 0.03927156338395<br>ETC 0.00000048951749441<br>ETH 3.55238619980152<br>LINK 0.0105615898581992<br>LTC 0.000348745407035252<br>LUNC 17.8601325020198<br>MANA 380.604067183243<br>MATIC 0.639300548454622<br>SNX 0.0419952370089627<br>SOL 30.797941069908<br>USDC 63.4985382385998<br>USDT ERC20 1348.82616849413<br>XLM 1.66656554653325<br>XRP 0.405005924769785 | | |
| 3.1.217320 | HEMANTKUMAR PATEL | ADDRESS REDACTED | | | BUSD 1.58800688637033<br>SNX 0.000234203061441046<br>XRP 0.0899963366277303 | | |
| 3.1.217321 | HEMANTM NARWADE | ADDRESS REDACTED | | | CEL 1.08799248433534 | | |
| 3.1.217322 | HEMASHI WITHANA | ADDRESS REDACTED | | | BTC 0.000000000707217719<br>CEL 0.640006977052803<br>USDC 0.000000054504373415 | | |
| 3.1.217323 | HEMAT MALAK | ADDRESS REDACTED | | | BTC 0.0445171910222963<br>CEL 34.9333315766936<br>MATIC 749.958245179724 | | |
| 3.1.217324 | HEMBAKONTHAGE FERNANDO | ADDRESS REDACTED | | | BTC 0.000000236839158081<br>CEL 0.000052373305932545 | | |
| 3.1.217325 | HEMEL PATEL | ADDRESS REDACTED | | | BTC 0.00865512431223146 | | |
| 3.1.217326 | HEMEN SHAH | ADDRESS REDACTED | | | BTC 0.00112137856572199<br>ETH 36.3294796883789 | | |
| 3.1.217327 | HEMENDRA PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000000001364445078<br>USDT ERC20 0.000975443369651674 | | |
| 3.1.217328 | HEMI COLYER | ADDRESS REDACTED | | | BTC 0.00001198708175316<br>CEL 38.4058316590505<br>DOT 43.4962020043184<br>ETH 0.000754436699875108<br>SNX 0.128876195029203 | | |
| 3.1.217329 | HEMI RAHEKE | ADDRESS REDACTED | | | BTC 0.00218890839722048<br>CEL 3.23047538896692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217330 | HEMI TAIRAKENA | ADDRESS REDACTED | | | BTC 0.000000004221715893<br>CEL 884.74625608697 | | |
| 3.1.217331 | HEMI WILLIAMS | ADDRESS REDACTED | | | CEL 1376.8135126011<br>ETH 4.86032687 | | |
| 3.1.217332 | HEMISH KAPADIA | ADDRESS REDACTED | | | BTC 0.00110484899378188<br>ETH 3.33986554399772<br>USDC 12987.812902458 | | |
| 3.1.217333 | HEMITA BHAGGA | ADDRESS REDACTED | | | ADA 595.965456002383<br>BTC 0.042441794810687<br>DOT 41.3577202114578<br>ETH 0.229847483637849<br>MATIC 43.4467282110652 | | |
| 3.1.217334 | HEMLATA BHATIA | ADDRESS REDACTED | | | BTC 0.000000036851214579<br>USDC 0.185421446181991 | | BTC 0.000014546205244213<br>USDC 0.00441473965345553 |
| 3.1.217335 | HEMLATA PAL | ADDRESS REDACTED | | | BTC 0.000003242768648947<br>CEL 0.0348099144482495<br>DOT 0.122795371679689<br>ETH 0.000789209596410957<br>LINK 0.0551023125789619 | | |
| 3.1.217336 | HEMLATA RAJPUT | ADDRESS REDACTED | | | ETH 2.0151705315012 | | |
| 3.1.217337 | HEMLATA VERMA | ADDRESS REDACTED | | | BTC 0.000002753231127452<br>USDC 0.40475686125669 | | |
| 3.1.217338 | HEMLATABEN PATEL | ADDRESS REDACTED | | | BTC 0.00818745662733606 | | |
| 3.1.217339 | HEMMA SIVA KUMARAN | ADDRESS REDACTED | | | BTC 0.00227085313555346<br>CEL 9.3598460536144<br>ETH 0.13682004 | | |
| 3.1.217340 | HEMMALAYA TANN | ADDRESS REDACTED | | | AAVE 0.00458604307563301<br>BTC 0.000765866667230299<br>COMP 3.06719340956919<br>ETH 0.00826975426396174<br>GUSD 52.145406616369<br>MATIC 5682.37692210928<br>UNI 120.97721575796<br>USDC 7.00279043504303 | AAVE 5.12419826584369<br>BTC 0.000000628542147713<br>ETH 10.1955417842873<br>GUSD 0.00609042631000915<br>USDC 0.00785782382986018 | |
| 3.1.217341 | HEMMANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.0164304970698853<br>ETH 0.0450880038009718<br>UNI 0.117837197620521 | | |
| 3.1.217342 | HEMMARAT RATPIYAPAPORN | ADDRESS REDACTED | | | BTC 0.0167957158106658 | | |
| 3.1.217343 | HEMNARAYAN SAH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.217344 | HEMNAUTH VINCENT ARJUNE | ADDRESS REDACTED | | | AVAX 15.4869111557607<br>BTC 0.798228201908136<br>DOT 0.13172551090334<br>ETH 1.56534356896503<br>LINK 0.146213934826796<br>LUNC 20.9718834772309<br>MATIC 0.633384070321055<br>SNX 0.0372269161692063<br>SOL 6.53935322117425<br>USDC 0.0130862650144303<br>XLM 0.020539822871548<br>XRP 843.220463 | | ETH 0.000723026150725958 |
| 3.1.217345 | HEMRAJ JIBODH | ADDRESS REDACTED | | | CEL 0.00320961252845812 | | |
| 3.1.217346 | HEMRAJ RAI | ADDRESS REDACTED | | | ADA 442.373034<br>BTC 0.00525490967818019<br>CEL 5.40048330228768<br>DOT 11.8888759725166<br>ETH 0.314496278931974<br>MCDAI 0.0523246798527641 | | |
| 3.1.217347 | HEN IN SIAO HIM FA | ADDRESS REDACTED | | | BTC 0.500827732344469<br>CEL 295.743487732605 | | |
| 3.1.217348 | HEN LING POH | ADDRESS REDACTED | | | BTC 0.244803929252193 | | |
| 3.1.217349 | HENA ZIAEE | ADDRESS REDACTED | | | CEL 114.183862552499<br>DOT 9.5<br>ETH 1.4919 | | |
| 3.1.217350 | HENADZI KAZAKEVICH | ADDRESS REDACTED | | | DASH 0.00169484434696301<br>MCDAI 0.04856815104958 | | |
| 3.1.217351 | HENAKA RALALAGE THIWANKA BANDARA NULL | ADDRESS REDACTED | | | BTC 0.000000009302778407<br>CEL 4.28649145257475 | | |
| 3.1.217352 | HENAN DOS SANTOS ALHEIROS | ADDRESS REDACTED | | | | ADA 498<br>BTC 0.00157834637935966<br>DASH 3<br>ETC 5<br>XLM 1099.99 | |
| 3.1.217353 | HENARE BARBER | ADDRESS REDACTED | | | CEL 0.998527267909557<br>ETH 0.023835793938458 | | |
| 3.1.217354 | HENCY LAPO OS PAVIERA | ADDRESS REDACTED | | | BCH 0.000216191881928449<br>CEL 0.000092385588299732<br>XRP 0.108659880156622 | | |
| 3.1.217355 | HEND J.K | ADDRESS REDACTED | | | BTC 0.000590941307483581<br>CEL 1.69350105101796 | | |
| 3.1.217356 | HENDA BASTIAN BUDI UTAMA | ADDRESS REDACTED | | | MCDAI 0.435971693698599 | | |
| 3.1.217357 | HENDEL VILLAMIZAR | ADDRESS REDACTED | | | COMP 1.02109454374748 | | |
| 3.1.217358 | HENDERICA CORNELIA LEEUWENBURG | ADDRESS REDACTED | | | BTC 0.00106916279662921<br>USDT ERC20 0.336598066278662 | | |
| 3.1.217359 | HENDERIKA HEIKENS | ADDRESS REDACTED | | | BTC 0.0919443316270983<br>ETH 0.640495771981146 | | |
| 3.1.217360 | HENDERIKUS KRAL | ADDRESS REDACTED | | | BTC 0.037594951847522<br>ETH 0.226298111353475 | | |
| 3.1.217361 | HENDERSON ADAMS | ADDRESS REDACTED | | | BTC 1.02917094698725 | | |
| 3.1.217362 | HENDERSON INNISS | ADDRESS REDACTED | | | BTC 1.79959701057965<br>CEL 143.668117127619<br>DOT 147.585689211054<br>ETH 4.58811423998513<br>LINK 95.9463233958151<br>LTC 23.0675246187518<br>MATIC 3420.70186221407<br>OMG 138.31074089659<br>XLM 11967.7779055773 | | |
| 3.1.217363 | HENDERSON KIM | ADDRESS REDACTED | | | BTC 0.000000089093024746<br>EOS 0.0360890617330134<br>ZEC 0.00277656453247228 | | |
| 3.1.217364 | HENDERSON KIM | ADDRESS REDACTED | | | BTC 0.00001913498770205<br>EOS 0.0937368257406764<br>USDC 0.0730277156206804<br>ZEC 0.00331554577281241 | | |
| 3.1.217365 | HENDERY BERAIN | ADDRESS REDACTED | | | BTC 0.00000349635859771<br>CEL 0.00343669164187209<br>DOT 0.00657278857361334<br>XRP 0.00549834043690252 | | |
| 3.1.217366 | HENDI LIM | ADDRESS REDACTED | | | ETH 0.00671144026604502 | | |
| 3.1.217367 | HENDIDEVY CAHYADI | ADDRESS REDACTED | | | BTC 0.00119134426012326<br>CEL 1.11440743711753<br>DOT 24.3261778444839 | | |
| 3.1.217368 | HENDRA HANDOYO | ADDRESS REDACTED | | | BTC 0.000960355857348534<br>ETH 0.220260229672201 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217369 | HENDRA HARDI | ADDRESS REDACTED | | | ADA 2211.71309677256<br>BTC 1.03165616163323<br>DOT 436.906815126022<br>EOS 167.641494552633<br>ETH 1.57571104597037<br>MATIC 9094.61661458668<br>OMG 39.9594902658374<br>SNX 77.9196739478906 | | |
| 3.1.217370 | HENDRA KAHAR | ADDRESS REDACTED | | | BTC 0.000140529037221256<br>CEL 2.70250786913302 | | |
| 3.1.217371 | HENDRA KUSUMA | ADDRESS REDACTED | | | ADA 1966.69811531141<br>BTC 0.0240249417596668<br>CEL 1205.2238862698<br>ETH 0.144513274003743<br>USDC 611.731903267867 | | |
| 3.1.217372 | HENDRA PURNAWALI | ADDRESS REDACTED | | | BTC 0.00118079299028668<br>USDC 518.53979536471 | | |
| 3.1.217373 | HENDRA SANTOSO | ADDRESS REDACTED | | | BTC 0.000039210115402313 | | |
| 3.1.217374 | HENDRA SETIAWAN | ADDRESS REDACTED | | | BTC 0.00107426288305258 | | |
| 3.1.217375 | HENDRA SURYA | ADDRESS REDACTED | | | BTC 0.00113405711484025<br>CEL 7.59000285632196<br>USDC 509.442821842169 | | |
| 3.1.217376 | HENDRA SURYAKUSUMA | ADDRESS REDACTED | | | ADA 698<br>BTC 0.570015483549285<br>CEL 5183.66602035772<br>COMP 0.21377622<br>DOT 167.600692454159<br>ETH 4.19377675928112<br>LINK 3.79530601<br>MATIC 2872.93007701<br>UNI 24.78316478<br>USDT ERC20 322.014806 | | |
| 3.1.217377 | HENDRA TEJA WIRAWAN | ADDRESS REDACTED | | | BTC 0.1898898407<br>CEL 0.000301585873661445<br>ETH 0.000000248048166567<br>USDC 2524.1363136453<br>XRP 52812.2099602643 | | |
| 3.1.217378 | HENDRA WIJAYA | ADDRESS REDACTED | | | CEL 0.0584016940260258 | | |
| 3.1.217379 | HENDRA WIJAYA | ADDRESS REDACTED | | | ADA 371.868425841045<br>BTC 0.0950613237846508<br>CEL 0.11318456618631<br>ETH 0.729943894092078 | | |
| 3.1.217380 | HENDRAWAN WOEN | ADDRESS REDACTED | | | AAVE 0.00428116204137339<br>BTC 1.01739964300872<br>CEL 2.33720156108088<br>DOT 0.77008191453145<br>ETH 28.4928246307074<br>MATIC 23.4364928798919<br>USDC 8049.76355950069 | | |
| 3.1.217381 | HENDREWTUH YIT YU | ADDRESS REDACTED | | | ADA 0.162497177943996<br>BTC 0.000913320715944729<br>CEL 0.173141149585712 | | |
| 3.1.217382 | HENDRI JOHAN | ADDRESS REDACTED | | | BTC 0.000001545379224049<br>ETH 0.00154372735560438<br>USDC 0.303899798082419 | | |
| 3.1.217383 | HENDRI STARBUCK | ADDRESS REDACTED | | | CEL 0.389196594585025<br>DOT 0.000020755909792998<br>ETH 0.0000007249219461<br>LINK 0.00003413<br>XRP 0.003645 | | |
| 3.1.217384 | HENDRI TJHIA | ADDRESS REDACTED | | | BNB 42.4237039072456<br>BTC 1.06787978962436<br>DASH 103.535226791443<br>EOS 412.582024294038<br>LINK 49.7652675136237<br>LUNC 61.9180057583914<br>MATIC 2040.32472843586<br>SNX 899.087433580765 | | |
| 3.1.217385 | HENDRI VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000153047955141415 | | |
| 3.1.217386 | HENDRI VAN ZYL | ADDRESS REDACTED | | | CEL 0.307584756629108<br>ETH 0.00447996 | | |
| 3.1.217387 | HENDRICK JACQUES | ADDRESS REDACTED | | | BTC 0.000029042193797542 | | |
| 3.1.217388 | HENDRICK OLIVEROS | ADDRESS REDACTED | | | BAT 0.0874880338402867<br>BTC 0.000000273000413701<br>LINK 0.0183514462026433<br>UNI 0.0133251786582833 | | |
| 3.1.217389 | HENDRICKSON SY | ADDRESS REDACTED | | | BTC 0.00665184619886227<br>USDT ERC20 0.000615725550705986 | | |
| 3.1.217390 | HENDRICO VAN WYK | ADDRESS REDACTED | | | BTC 0.000122143774098286<br>CEL 0.062225687266485<br>XRP 9.05896807397913 | | |
| 3.1.217391 | HENDRICUS GERARD DE ROOIJ | ADDRESS REDACTED | | | CEL 23.5803419581752<br>MATIC 2565.65406173344<br>USDC 5.62618421717194 | | |
| 3.1.217392 | HENDRICUS JOHANNES TIJMEN VAN ROOTSELAAR | ADDRESS REDACTED | | | BTC 0.000119080191575693 | | |
| 3.1.217393 | HENDRIETTE JANSE VAN RENSBURG | ADDRESS REDACTED | | | BTC 0.00497472592834408<br>CEL 12.4884686139871<br>USDC 222.121406 | | |
| 3.1.217394 | HENDRIK ADOLF DETMER | ADDRESS REDACTED | | | BTC 0.00880291145379916 | | |
| 3.1.217395 | HENDRIK ALBRECHT BURGER | ADDRESS REDACTED | | | CEL 6745.37705331409<br>ETH 0.000000826682999808 | | |
| 3.1.217396 | HENDRIK ALEXANDER SPEIDEL | ADDRESS REDACTED | | | BTC 0.000322313071033053 | | |
| 3.1.217397 | HENDRIK ANDERSON | ADDRESS REDACTED | | | CEL 0.00644369894928843 | | |
| 3.1.217398 | HENDRIK ANDRES GERMAN ARIAS | ADDRESS REDACTED | | | ADA 0.610233301043723<br>BNB 0.00120962866434147<br>BTC 0.000000981317232187 | | |
| 3.1.217399 | HENDRIK ANNE VISSER | ADDRESS REDACTED | | | BTC 0.0192013223888331<br>CEL 0.0617122867378139 | | |
| 3.1.217400 | HENDRIK ARTUR BOER | ADDRESS REDACTED | | | BTC 0.000000002298272935<br>CEL 0.00930219678632518 | | |
| 3.1.217401 | HENDRIK BAAN | ADDRESS REDACTED | | | BTC 0.0165433775339264<br>CEL 8.17527778455974<br>MATIC 34.0952155010288<br>USDC 124.799417415221 | | |
| 3.1.217402 | HENDRIK BASTIAN LUDWIG | ADDRESS REDACTED | | | BTC 0.00102567371407818 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217403 | HENDRIK BLOM | ADDRESS REDACTED | | | BAT 66.0747957805698<br>BCH 0.00030000134335398<br>BNT 73.7327120579901<br>BSV 0.00442645<br>BTC 0.000003810442723989<br>CEL 2755.71111367861<br>COMP 0.00002999<br>DASH 0.00000000117007378<br>EOS 93.4022<br>ETC 33.61099973<br>ETH 0.59<br>LTC 0.758443329709263<br>MATIC 80<br>OMG 10.6711563368801<br>PAXG 1.0232953<br>SNX 320.90964018<br>TAUD 0.08<br>UNI 32.093409<br>USDC 13.7460000772186<br>USDT ERC20 0.1<br>XLM 0.000000082594958<br>XTZ 215.151418<br>ZEC 0.000009<br>ZRX 737.800341739764 | | |
| 3.1.217404 | HENDRIK BOESSENKOOL | ADDRESS REDACTED | | | BTC 0.000808698133332546<br>CEL 13574.3151400078<br>DOT 150<br>USDC 314937.2202<br>USDT ERC20 22956.5203 | | |
| 3.1.217405 | HENDRIK BORN | ADDRESS REDACTED | | | BTC 0.0061187642606684 | | |
| 3.1.217406 | HENDRIK BOS | ADDRESS REDACTED | | | BTC 0.000901025430652894<br>CEL 4.17210671774027<br>USDC 1185.70211443919 | | |
| 3.1.217407 | HENDRIK BURGHAUS | ADDRESS REDACTED | | | BTC 0.00776193590297406 | | |
| 3.1.217408 | HENDRIK CALLENS | ADDRESS REDACTED | | | ADA 0.105231946562368<br>BSV 0.1485887<br>CEL 11.9759779791732<br>ETC 2.132<br>ETH 0.000036678899824141<br>SNX 0.00182270797661833<br>USDC 0.003 | | |
| 3.1.217409 | HENDRIK CHANDRA | ADDRESS REDACTED | | | ADA 0.0555528710184933<br>BNB 0.000001429178028686<br>BTC 0.000000041941294737<br>CEL 0.00450210254834141<br>USDC 0.0627601842147361 | | |
| 3.1.217410 | HENDRIK CHANDRA | ADDRESS REDACTED | | | ADA 0.209243167998093<br>BNB 0.00235061338471652<br>BTC 0.000002720468318243<br>USDT ERC20 0.504256055326286 | | |
| 3.1.217411 | HENDRIK CLOETE | ADDRESS REDACTED | | | BTC 0.0105104227431762<br>CEL 16.4633575593042<br>DOT 15.04055641<br>ETH 0.54000743975995<br>LINK 8.21603849<br>UNI 3.32 | | |
| 3.1.217412 | HENDRIK DAHMKE | ADDRESS REDACTED | | | BTC 0.0791563002014294 | | |
| 3.1.217413 | HENDRIK DE BORST | ADDRESS REDACTED | | | BTC 0.000000391729492112<br>USDC 8.78961935637513 | | |
| 3.1.217414 | HENDRIK DE BRUYNE | ADDRESS REDACTED | | | BTC 0.00105820067233495<br>CEL 1144.12677585234<br>DOT 48.9446122908<br>MATIC 1219.30707959303<br>USDC 643.580772<br>XRP 550 | | |
| 3.1.217415 | HENDRIK DE HEER | ADDRESS REDACTED | | | BTC 0.000000908976842089<br>ETH 0.00001621653777819<br>MCDAI 0.0274616706165175 | BTC 0.000000006168230701 | |
| 3.1.217416 | HENDRIK DE PEUTER | ADDRESS REDACTED | | | ADA 0.0896090174261344<br>BNB 0.000980716623237356<br>BTC 0.000073429040738901<br>CEL 90.5151600044714<br>DOT 0.0002186576<br>ETH 0.000075711596533342 | | |
| 3.1.217417 | HENDRIK DE SNOO | ADDRESS REDACTED | | | BTC 0.00130139195037075 | | |
| 3.1.217418 | HENDRIK DEWOLF | ADDRESS REDACTED | | | BNB 0.530799733928687<br>BTC 0.0783940907639732<br>CEL 0.69279740948301<br>DOT 20.7804730202603<br>PAXG 0.643296037437751<br>USDC 220.638154831263 | | |
| 3.1.217419 | HENDRIK EECKHAUT | ADDRESS REDACTED | | | AAVE 0.57045<br>CEL 4.05077293402537<br>XLM 1959.68147 | | |
| 3.1.217420 | HENDRIK EHRLICH | ADDRESS REDACTED | | | USDC 27.2451641857502<br>USDT ERC20 0.608768338630161 | | |
| 3.1.217421 | HENDRIK GERHARDUS VAN ASWEGEN | ADDRESS REDACTED | | | BTC 0.206661305564646<br>CEL 0.0762707889925752<br>ETH 4.93401042520605<br>LTC 59.0662385643121 | | |
| 3.1.217422 | HENDRIK GRÜN | ADDRESS REDACTED | | | BTC 0.100175661206119 | | |
| 3.1.217423 | HENDRIK GUENTER MILDENBERGER | ADDRESS REDACTED | | | BTC 0.000002888359755553 | | |
| 3.1.217424 | HENDRIK HAASBROEK | ADDRESS REDACTED | | | ADA 0.00110553721119403 | | |
| 3.1.217425 | HENDRIK HANEKOM | ADDRESS REDACTED | | | SGB 30.5185479458116<br>USDT ERC20 220.507419496163<br>XRP 205.812240239695 | | |
| 3.1.217426 | HENDRIK HANEKOM | ADDRESS REDACTED | | | BTC 0.000663472565548027<br>CEL 0.105649119518113 | | |
| 3.1.217427 | HENDRIK HARRY KINDERMANN | ADDRESS REDACTED | | | BTC 0.00053335366669002 | | |
| 3.1.217428 | HENDRIK HEETLAGE | ADDRESS REDACTED | | | BTC 0.160231460969689 | | |
| 3.1.217429 | HENDRIK HENSEMA | ADDRESS REDACTED | | | ADA 3699.16557737169<br>AVAX 5.08423928631433<br>BAT 0.0994501593030077<br>BTC 0.000036424316330259<br>CEL 38.751587128702<br>DOT 0.000258676105300045<br>LINK 0.0138301786061044<br>LTC 0.00101697570187266<br>MATIC 0.0950219235909743<br>SNX 0.0765572697783521<br>SOL 7.5558772488298<br>UMA 0.00629223533265545<br>USDC 0.00357873334041137<br>XLM 0.0839408315891969<br>XRP 0.0526657770209383<br>XTZ 0.0648604717899431 | | |
| 3.1.217430 | HENDRIK HENZE | ADDRESS REDACTED | | | BTC 0.00102658936230791<br>CEL 1.09945500998105<br>ETH 0.00729924440516047 | | |
| 3.1.217431 | HENDRIK HISS | ADDRESS REDACTED | | | CEL 1.08396841050041 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217432 | HENDRIK HOORWEG | ADDRESS REDACTED | | | BTC 0.000006713332929575<br>USDT ERC20 6.98033717409286<br>XLM 3.57517405890584<br>XRP 2.32935900381845 | | |
| 3.1.217433 | HENDRIK HUBERTU HIEPASS-ARYUS | ADDRESS REDACTED | | | BTC 0.0949790639740592 | | |
| 3.1.217434 | HENDRIK HUYGENS | ADDRESS REDACTED | | | BTC 0.380169653415688<br>ETH 1.05460666281729<br>LINK 0.0438052183028188<br>USDC 51.8286925180769 | | |
| 3.1.217435 | HENDRIK IMMANUEL ZAPP | ADDRESS REDACTED | | | BTC 0.00219102734310978 | | |
| 3.1.217436 | HENDRIK J OVERWEG | ADDRESS REDACTED | | | AAVE 0.0093192855891151<br>AVAX 53.9827371218143<br>BTC 0.000849447514327058<br>CEL 0.0337299420718<br>ETH 9.31488526125721<br>LINK 456.188999382023<br>MATIC 6513.30079622175<br>SNX 0.636927826592488<br>UNI 0.100211639704688<br>USDC 368.77376781233 | | |
| 3.1.217437 | HENDRIK JAN BEUNK | ADDRESS REDACTED | | | BTC 0.00421466604506276 | | |
| 3.1.217438 | HENDRIK JAN DE JONGE | ADDRESS REDACTED | | | ADA 10217.1128935408<br>BTC 2.19621182888844<br>CEL 651.705782341764<br>DOT 10.4549295118311<br>ETH 0.102728642688447<br>MATIC 11575.5240204466<br>SOL 37.12657 | | |
| 3.1.217439 | HENDRIK JAN VAN BERKUM | ADDRESS REDACTED | | | CEL 1.08093076224296 | | |
| 3.1.217440 | HENDRIK JOHANNES BOUWHUIS | ADDRESS REDACTED | | | ADA 803.366206530727<br>BTC 0.000906844861022771<br>CEL 0.0806967698818481<br>DOT 1.64753970193769<br>LINK 48.3846785328629 | | |
| 3.1.217441 | HENDRIK JOHANNES JACOBUS CARSTENS | ADDRESS REDACTED | | | BTC 0.000014692910538944<br>CEL 2953.16620702674<br>DOT 0.375716<br>EOS 0.000831708704202358<br>ETH 0.178085606070391<br>LTC 0.000693126227810629<br>MCDAI 5.97128198526527<br>OMG 0.000700957432264<br>SGB 3993.48154115833<br>UNI 5.8551552425309<br>USDC 2076.986106<br>XRP 0.968457335575752 | | |
| 3.1.217442 | HENDRIK JONGERDEN | ADDRESS REDACTED | | | CEL 89.5079629412944 | | |
| 3.1.217443 | HENDRIK JÜRGENS | ADDRESS REDACTED | | | AAVE 0.000000249590607787<br>AVAX 0.000000569590235082<br>BCH 0.00100055656892089<br>BTC 0.000795904335657215<br>CEL 627.523528279475<br>COMP 0.000000310974080046<br>ETH 0.0638313965642278<br>LINK 0.000000866343285304<br>LTC 782.179587156804<br>LUNC 221.27797935861<br>SNX 594.20154407669<br>UNI 0.000000495913399041<br>XLM 1.88389516689153<br>ZEC 0.000000681320074382<br>ZRX 0.000000204788426195 | | |
| 3.1.217444 | HENDRIK KLANDERMAN | ADDRESS REDACTED | | | BTC 0.099806435166433<br>CEL 722.422701188947<br>USDC 7573.261676 | | |
| 3.1.217445 | HENDRIK KLAUS JÜRGEN GROßKURTH | ADDRESS REDACTED | | | BTC 0.000020919061006551 | | |
| 3.1.217446 | HENDRIK KLEIN | ADDRESS REDACTED | | | CEL 9.53021570978648<br>ETH 0.144567598335 | | |
| 3.1.217447 | HENDRIK KLEINE | ADDRESS REDACTED | | | BTC 0.00146804<br>CEL 3.52297390398905<br>USDC 92 | | |
| 3.1.217448 | HENDRIK KOK | ADDRESS REDACTED | | | BTC 0.000485527102176593 | | |
| 3.1.217449 | HENDRIK KORDES | ADDRESS REDACTED | | | BTC 0.0135529396363399 | | |
| 3.1.217450 | HENDRIK KOTTHOFF | ADDRESS REDACTED | | | BTC 0.0205288354144321 | | |
| 3.1.217451 | HENDRIK LAMERS | ADDRESS REDACTED | | | BTC 0.009253281001001<br>CEL 7.68359302522571 | | |
| 3.1.217452 | HENDRIK LE ROUX | ADDRESS REDACTED | | | CEL 2.12726221974225<br>XLM 0.00919916305 | | |
| 3.1.217453 | HENDRIK LOLKEMA | ADDRESS REDACTED | | | CEL 1.2041794391664<br>MATIC 4.0912086559632 | | |
| 3.1.217454 | HENDRIK LOUW | ADDRESS REDACTED | | | XRP 40791.2860465804 | | |
| 3.1.217455 | HENDRIK LOUW | ADDRESS REDACTED | | | ADA 1100.91622409814<br>AVAX 4.07393919128332<br>BTC 0.456019967368483<br>CEL 712.550265821396<br>DOT 13.2189684393119<br>ETH 3.00000051025345<br>LINK 5.8590652503847<br>LTC 2.007974485549<br>LUNC 0.00941987377789868<br>MATIC 205.095839766267<br>SGB 257.462670290837<br>SNX 71.8162092656674<br>SOL 3.01077175339404<br>UNI 10.0053472690936<br>USDC 0.555206767925599<br>XLM 0.000000030632766443<br>XRP 0.000000506841707017 | | |
| 3.1.217456 | HENDRIK LUBBERS | ADDRESS REDACTED | | | CEL 0.0790310552494234 | | |
| 3.1.217457 | HENDRIK MAARTEN LIEFTINK | ADDRESS REDACTED | | | BTC 0.125794705222409<br>CEL 1.22493290017589<br>ETH 0.269532971403575 | | |
| 3.1.217458 | HENDRIK MAGNUSSEN | ADDRESS REDACTED | | | ADA 1051.13801819502<br>AVAX 1.74466880861031<br>BTC 0.00137781949601219<br>DOT 21.5314403394002<br>ETH 0.00765165827104333<br>LINK 20.4351982888697<br>LUNC 2.11420718569033<br>MANA 65.3420624827769<br>MATIC 0.2879949309194<br>SOL 2.86546255733413<br>XRP 1028.13900077643 | | |
| 3.1.217459 | HENDRIK MARTINUS KOKKELKOREN | ADDRESS REDACTED | | | BTC 0.000000476340416121 | | |
| 3.1.217460 | HENDRIK MASCHKE | ADDRESS REDACTED | | | BTC 0.0287816296634472 | | |
| 3.1.217461 | HENDRIK MEIJERING | ADDRESS REDACTED | | | BTC 0.000141126445342933 | | |
| 3.1.217462 | HENDRIK MICHAEL SCHUETTE | ADDRESS REDACTED | | | BTC 0.00000810307816693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217463 | HENDRIK MOTMANS | ADDRESS REDACTED | | | BTC 0.00252455942312269<br>CEL 85.1157742317147<br>ETH 0.872323428456533<br>USDC 1069.02798247903 | | |
| 3.1.217464 | HENDRIK OSSENKOP | ADDRESS REDACTED | | | BTC 0.00189534735458476<br>CEL 0.181812333894752<br>ETH 0.000238389476392229<br>UNI 0.000629198251377128<br>USDC 3.97451536889188 | BTC 0.00033682<br>UNI 0.00120553247959098 | |
| 3.1.217465 | HENDRIK PAS | ADDRESS REDACTED | | | AAVE 7.06238102956277<br>BTC 0.0015173796645102<br>CEL 2253.01630402567<br>DOT 120.967202146034<br>ETH 0.0628196793505992<br>LINK 306.493601995398<br>LTC 0.000093369428266904<br>MATIC 994.388601170388<br>MCDAI 40.069260724753<br>SNX 99.2324401061393<br>USDC 4.729<br>XLM 2500.96163091685 | | |
| 3.1.217466 | HENDRIK POSER | ADDRESS REDACTED | | | BTC 0.000017949175564234 | | |
| 3.1.217467 | HENDRIK REYNEKE | ADDRESS REDACTED | | | ADA 3059.60056133873<br>BTC 0.140580160981842<br>CEL 16.7209542014687<br>COMP 0.352251500301433<br>DASH 0.185464640203354<br>DOT 27.53868123<br>ETH 0.00183462393013364<br>USDC 10.8197356379506<br>XRP 1842.47624250436 | | |
| 3.1.217468 | HENDRIK RILLEN | ADDRESS REDACTED | | | BTC 0.00101769717120985 | | |
| 3.1.217469 | HENDRIK RINTELMANN | ADDRESS REDACTED | | | BTC 0.0112232284873703 | | |
| 3.1.217470 | HENDRIK ROZEMA | ADDRESS REDACTED | | | BTC 0.0171883886237211<br>CEL 152.417503593019<br>DOT 15.086<br>ETH 0.90504286 | | |
| 3.1.217471 | HENDRIK RUBEKSEN | ADDRESS REDACTED | | | BTC 0.817822726522306<br>CEL 3.44767308588919<br>ETH 0.0905180909663898 | | |
| 3.1.217472 | HENDRIK SCHAEFERS | ADDRESS REDACTED | | | BTC 0.0954502843688824 | | |
| 3.1.217473 | HENDRIK SCHICKE | ADDRESS REDACTED | | | ADA 0.221790389373189<br>BTC 0.000002145896363173<br>USDC 0.357456872707841 | | |
| 3.1.217474 | HENDRIK SCHWAGMEIER | ADDRESS REDACTED | | | BTC 0.160400135775419 | | |
| 3.1.217475 | HENDRIK SEIDEL | ADDRESS REDACTED | | | ETH 0.0000901675678840199<br>MATIC 119.220676165738 | | |
| 3.1.217476 | HENDRIK SERRÉ | ADDRESS REDACTED | | | ADA 8321.603<br>BNB 9.64643642<br>BTC 0.166752236143977<br>BUSD 94.3088485285938<br>CEL 2367.78866405774<br>ETH 2.5514893<br>TUSD 58.8704528483107<br>USDC 3517.268917 | | |
| 3.1.217477 | HENDRIK SNYMAN | ADDRESS REDACTED | | | BSV 0.000018997667938491<br>CEL 0.458445432537703<br>DOT 0.21811119221853<br>ETH 0.000003669709062818<br>LINK 0.000090113223065439<br>THKD 0.0416451585005275<br>USDC 0.013165912449186<br>USDT ERC20 0.00021433271810858 | | |
| 3.1.217478 | HENDRIK STERK | ADDRESS REDACTED | | | USDC 11591.9974735758 | | |
| 3.1.217479 | HENDRIK SWANEPOEL | ADDRESS REDACTED | | | DOT 0.0427349744615364 | | |
| 3.1.217480 | HENDRIK TOBIAS DORSCH | ADDRESS REDACTED | | | BTC 0.000007636422799787 | | |
| 3.1.217481 | HENDRIK USTASIA | ADDRESS REDACTED | | | CEL 0.059350900741186<br>LTC 0.000606105515252615<br>ZEC 0.0946422692242013 | | |
| 3.1.217482 | HENDRIK VAN DE VUURST | ADDRESS REDACTED | | | ADA 0.000000469122933372<br>BTC 0.00774350793050651<br>CEL 2.85941770523195<br>XRP 447.387090912459 | | |
| 3.1.217483 | HENDRIK VAN DEN BERG | ADDRESS REDACTED | | | BNB 0.00421718640401194<br>BTC 0.000046928215113424<br>BUSD 8.76154260728128<br>LUNC 0.0196696178429751<br>MATIC 0.347927710334969<br>USDC 7.259023744225 | | |
| 3.1.217484 | HENDRIK VAN DEN BERGH | ADDRESS REDACTED | | | BTC 0.000005423499374004<br>CEL 1.36573749038143 | | |
| 3.1.217485 | HENDRIK VAN DER WERF | ADDRESS REDACTED | | | ADA 77.612417<br>CEL 2.69142446292047<br>XLM 1599.1129258 | | |
| 3.1.217486 | HENDRIK VAN DRIE | ADDRESS REDACTED | | | BTC 0.000000021425715357<br>CEL 403.697057595566<br>USDC 541.153 | | |
| 3.1.217487 | HENDRIK VAN GOOR | ADDRESS REDACTED | | | BTC 0.0000000008537581519999999<br>CEL 62.6052404175093<br>MATIC 2.53346929704527<br>XRP 0.000000009846170133<br>ZEC 0.00589694043151859 | | |
| 3.1.217488 | HENDRIK VAN NIEVELT | ADDRESS REDACTED | | | BTC 0.10918688220185<br>ETH 5.62929508557983 | | |
| 3.1.217489 | HENDRIK VAN UNEN | ADDRESS REDACTED | | | ADA 693.074906934118<br>CEL 0.36190918499332<br>USDC 137.430262563935<br>USDT ERC20 1.7067144349958 | | |
| 3.1.217490 | HENDRIK VAN WYK | ADDRESS REDACTED | | | BTC 0.000785712104050735<br>CEL 10.0563037328689<br>ETH 0.0106702390997142<br>PAX 100.84791753<br>SNX 25.7706593194771<br>SOL 0.00127424942624857<br>XLM 41.59<br>XRP 69.596142 | | |
| 3.1.217491 | HENDRIK VANDENBUSSCHE | ADDRESS REDACTED | | | BTC 0.000000562643027185<br>CEL 200.597329870726<br>ETH 0.372254795440311 | | |
| 3.1.217492 | HENDRIK VISSER | ADDRESS REDACTED | | | BTC 0.000365459617237456 | | |
| 3.1.217493 | HENDRIK VISSER | ADDRESS REDACTED | | | BTC 0.548820452758261<br>CEL 7.63899138449779<br>DOT 56.793526516829<br>ETH 5.21463205840781<br>SNX 0.000264301957428331 | | |
| 3.1.217494 | HENDRIK VRIES | ADDRESS REDACTED | | | ADA 34.1900647386684<br>BTC 0.095319639005618<br>ETH 2.10782924441908 | | |
| 3.1.217495 | HENDRIK WENDLER | ADDRESS REDACTED | | | BTC 0.00247362321648347 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217496 | HENDRIK WERNER | ADDRESS REDACTED | | | BNT 53.6524848412739<br>BTC 0.0978771924040844<br>CEL 49.7791907840707<br>ETH 1.9811252987177<br>SGB 89.1640216247412<br>SNX 6.2496906061995<br>XLM 0.000000042706714243<br>XRP 0.000000935842045631 | | |
| 3.1.217497 | HENDRIK WIBBING | ADDRESS REDACTED | | | BTC 0.000009923935771274 | | |
| 3.1.217498 | HENDRIK WIESENDAHL | ADDRESS REDACTED | | | BTC 0.000009934101058551 | | |
| 3.1.217499 | HENDRIK WIGMANS | ADDRESS REDACTED | | | BTC 0.000710318786820308<br>CEL 48.4102899571377<br>SOL 0.350321114871515<br>USDC 34.2779340361331 | | |
| 3.1.217500 | HENDRIK WILLEM TUIJNENBURG | ADDRESS REDACTED | | | CEL 0.332030303593083<br>LTC 1.16736455686644 | | |
| 3.1.217501 | HENDRIK WINKLER | ADDRESS REDACTED | | | BTC 1.10916184976224 | | |
| 3.1.217502 | HENDRIK WOLLESWINKEL | ADDRESS REDACTED | | | ADA 78.638043<br>BTC 0.0163821026185297<br>CEL 310.355488789286<br>DOT 30.8686439098414<br>ETH 5.07328814221446<br>LINK 12.8607540507232<br>MATIC 339.396317494182<br>SGB 478.129232135036<br>SOL 0.964413768912734<br>UMA 0.07731867<br>USDC 70<br>XRP 5396.898987984 | | |
| 3.1.217503 | HENDRIKA ANTONETTA DE WILDT | ADDRESS REDACTED | | | BTC 0.0478970701994791<br>CEL 342.586192978516<br>ETH 2.10432104331383 | | |
| 3.1.217504 | HENDRIKA LUBERTHA LIETZ | ADDRESS REDACTED | | | BTC 0.205904523190958 | USDC 60.95 | |
| 3.1.217505 | HENDRIKA MIDDELKOOP | ADDRESS REDACTED | | | BTC 0.0208015590367373<br>CEL 56.3204281795608<br>DASH 0.000543423782017968<br>DOT 2.523388777<br>EOS 0.0248159250576508<br>ETH 0.267020042574567<br>LINK 4.58372364185614<br>SGB 85.9960466809094<br>SNX 7.29179318386115<br>UNI 17.5724605710647<br>XLM 215.738486919465<br>XRP 0.215419523007467 | | |
| 3.1.217506 | HENDRIKA VAN DER CRUIJSEN | ADDRESS REDACTED | | | BTC 0.02337412572 | | |
| 3.1.217507 | HENDRIKJE VAN ZOEREN | ADDRESS REDACTED | | | BTC 0.00717304020219607<br>CEL 0.0443947228691342<br>ETH 0.0867367542413382 | | |
| 3.1.217508 | HENDRIKUS BRITS | ADDRESS REDACTED | | | BTC 0.000363463181960492 | | |
| 3.1.217509 | HENDRIKUS DERKS | ADDRESS REDACTED | | | BTC 0.520917204637508<br>CEL 35.7421583645564 | | |
| 3.1.217510 | HENDRIKUS FRIJNS | ADDRESS REDACTED | | | BTC 0.00042262135123094<br>CEL 21.9793021915135 | | |
| 3.1.217511 | HENDRIKUS JOHANNES HELENA HEYNEN | ADDRESS REDACTED | | | BTC 0.000001901601742577<br>BUSD 830.751413677224<br>CEL 18.9520605870475<br>LTC 0.000323091949058672<br>USDC 1391.3718710742 | | |
| 3.1.217512 | HENDRIKUS LEFERINK | ADDRESS REDACTED | | | CEL 179.462197187313<br>USDT ERC20 0.580931637585852 | | |
| 3.1.217513 | HENDRIX NGHIEM | ADDRESS REDACTED | | | ADA 1174.05823453132<br>ETH 0.00197030962837536<br>MATIC 674.637323989649 | | |
| 3.1.217514 | HENDRO ANG | ADDRESS REDACTED | | | AAVE 20.4128147<br>BTC 0.00035790158843231<br>CEL 324.80186766966<br>MATIC 6626.8448 | | |
| 3.1.217515 | HENDRO CHOU | ADDRESS REDACTED | | | BTC 0.00114940953856342<br>DOT 0.316956825743042<br>ETH 0.0137139540098122 | | |
| 3.1.217516 | HENDRY HENDRY | ADDRESS REDACTED | | | BTC 0.00000055054766741<br>CEL 0.195328363326255 | | |
| 3.1.217517 | HENDRY ISKANDAR | ADDRESS REDACTED | | | ADA 0.434287373819894 | | |
| 3.1.217518 | HENDRY KOSASI | ADDRESS REDACTED | | | BTC 0.228611693918773<br>CEL 105.285066517886<br>DOT 43.4108055845041<br>ETH 2.14340798872752<br>USDC 484.52046<br>XRP 4276.224894 | | |
| 3.1.217519 | HENDRY SOEHARDJA | ADDRESS REDACTED | | | BTC 0.0022182054376801<br>CEL 54.2753605651714<br>SOL 0.000000000388014337<br>USDC 7.56 | | |
| 3.1.217520 | HENDRY SUNG | ADDRESS REDACTED | | | BNB 0.00984816762421211<br>BTC 0.0483016336033557<br>ETH 1.02211924872881<br>USDT ERC20 0.586688346701936 | | |
| 3.1.217521 | HENDY CALO | ADDRESS REDACTED | | | BTC 0.00119758105390463<br>MATIC 0.58794859757812 | | |
| 3.1.217522 | HENDY KURNIAWAN | ADDRESS REDACTED | | | ADA 0.0635742452297424<br>BNB 0.000963051737299109<br>BTC 0.00356069625041376<br>CEL 20.8854951459308<br>ETH 1.67768293064826<br>LINK 34.4880388713599<br>USDC 1146.97965134605<br>XLM 146.836342450519<br>XRP 305.624275018685 | | |
| 3.1.217523 | HENDY THEE | ADDRESS REDACTED | | | BNB 0.0000893911156347215<br>BTC 0.00000005277572748<br>BUSD 0.000683270394195533<br>CEL 0.00141457739179684<br>COMP 0.000016988989435157<br>ETH 0.000002973839060995<br>LUNC 0.000126909512929688<br>PAXG 0.000328470214864676<br>SOL 0.000110779688962683<br>USDC 273.964159194219<br>XAUT 0.00000116316019095 | | |
| 3.1.217524 | HENELI FUKA | ADDRESS REDACTED | | | BTC 0.000000574112415737<br>ETH 0.0008995600557697<br>USDC 2.35389675140736 | | |
| 3.1.217525 | HENEMAN JEAN-PIERRE | ADDRESS REDACTED | | | MCDAI 0.741692798659829<br>USDC 0.252363892884261 | | |
| 3.1.217526 | HENEMAN JESSY | ADDRESS REDACTED | | | CEL 0.21079942852737<br>MCDAI 0.0400550153174408<br>USDC 0.302663609034456 | | |
| 3.1.217527 | HENEMAN PAQUITA | ADDRESS REDACTED | | | MCDAI 0.819314775583144<br>USDC 0.254916028225053 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217528 | HENG ANG | ADDRESS REDACTED | | | ADA 412.97796354128<br>BTC 0.0427161483325037<br>USDT ERC20 2.54066676641039 | | |
| 3.1.217529 | HENG ARTWICH | ADDRESS REDACTED | | | BTC 0.00134040095857002<br>DOGE 11563.3841021642 | | |
| 3.1.217530 | HENG BAI KUN | ADDRESS REDACTED | | | BTC 0.00118209891889722<br>MATIC 1007.72103302185 | | |
| 3.1.217531 | HENG BON YEO | ADDRESS REDACTED | | | BTC 0.744041654417758<br>CEL 176.276077857036<br>DOT 53.8988198614475<br>LTC 0.0141790264494606<br>MATIC 10569.1319776558<br>USDC 212.983680282<br>XLM 1510.41826016514 | | |
| 3.1.217532 | HENG CHIEN MOH | ADDRESS REDACTED | | | ADA 588.442822471841<br>BTC 0.000000006951809216<br>CEL 7.81572248264294 | | |
| 3.1.217533 | HENG CHIU | ADDRESS REDACTED | | | ADA 0.410642880736773<br>BTC 0.000046412138652936<br>USDC 0.0116757507398429 | | |
| 3.1.217534 | HENG CHOON TONG | ADDRESS REDACTED | | | ADA 58.3653755792157<br>BTC 0.0104564367493561<br>ETH 0.147659826416041<br>MATIC 21.2811899176077 | | |
| 3.1.217535 | HENG FATT LEONG | ADDRESS REDACTED | | | BTC 0.000008414221819935<br>CEL 0.0216336325472596<br>ETH 0.000000307889042906 | | |
| 3.1.217536 | HENG FON LAW | ADDRESS REDACTED | | | BTC 0.000000744392736447<br>ETH 0.0000755018655464359 | | |
| 3.1.217537 | HENG GAN | ADDRESS REDACTED | | | BTC 0.000106195981165725<br>ETH 1.17745625468501<br>LINK 10.7233377300844 | | |
| 3.1.217538 | HENG GUAN PHILIP PNG | ADDRESS REDACTED | | | BTC 0.00002665172410469<br>CEL 2.05577077421031<br>ETH 0.0094324322195669<br>USDT ERC20 2.54750918773203 | | |
| 3.1.217539 | HENG GUANG LIM | ADDRESS REDACTED | | | BTC 0.000005559090896617<br>ETH 0.00281027798896866 | | |
| 3.1.217540 | HENG GUEK NGOH | ADDRESS REDACTED | | | CEL 2.79819692607081<br>EOS 449.7 | | |
| 3.1.217541 | HENG HAO KIAT | ADDRESS REDACTED | | | BTC 0.00112377469969761<br>USDT ERC20 446.545841764021 | | |
| 3.1.217542 | HENG HU | ADDRESS REDACTED | | | BTC 0.0185463925126732 | | |
| 3.1.217543 | HENG JUI TSAO | ADDRESS REDACTED | | | CEL 1.08049107855836<br>USDC 0.0231291226504331 | | |
| 3.1.217544 | HENG JUN YI | ADDRESS REDACTED | | | AVAX 0.135011679656671<br>BTC 0.00000532823328809999 | | |
| 3.1.217545 | HENG KELLY | ADDRESS REDACTED | | | CEL 10.7319625821631 | | |
| 3.1.217546 | HENG KEN CHENG | ADDRESS REDACTED | | | CEL 2.90444295597144 | | |
| 3.1.217547 | HENG LEE | ADDRESS REDACTED | | | AVAX 0.0343993879205422<br>BTC 0.000078918295411735<br>ETH 0.0279113430940024<br>LINK 0.254079299391391<br>LTC 0.000329656356004681<br>MATIC 1.866307182012 | BTC 0.00000046582365687<br>ETH 0.000000218726355014<br>LINK 0.000666768826267099<br>MATIC 0.00449729783134918 | |
| 3.1.217548 | HENG LEE BOEY | ADDRESS REDACTED | | | BTC 0.000021311674285632<br>XRP 0.0587023161149608 | | |
| 3.1.217549 | HENG LEI | ADDRESS REDACTED | | | BTC 0.00108511547620153<br>USDC 0.716695315795962 | | |
| 3.1.217550 | HENG LI | ADDRESS REDACTED | | | | BTC 0.01593838305062 | |
| 3.1.217551 | HENG LI | ADDRESS REDACTED | | | BTC 0.983217421981438<br>CEL 223.672315921153<br>ETH 3.35190981 | | |
| 3.1.217552 | HENG LIANG YEO | ADDRESS REDACTED | | | BTC 0.000002412492287764<br>CEL 0.00697433764057347<br>GUSD 2.53572442653225 | | |
| 3.1.217553 | HENG LIM | ADDRESS REDACTED | | | ADA 7621.35360341984<br>BTC 0.579558415632544<br>ETH 5.23041528709363 | | |
| 3.1.217554 | HENG LUNG NG | ADDRESS REDACTED | | | BTC 0.0518010549269802<br>ETH 0.82189254049955<br>LTC 1.01989131909421<br>USDT ERC20 4.69070000693233 | | |
| 3.1.217555 | HENG MUAN CHENG | ADDRESS REDACTED | | | BTC 0.0605822919068054<br>CEL 1.23198722222955<br>DOT 60.4383116593105<br>ETH 0.423736870678455<br>SNX 79.9028130037924<br>UNI 31.0899262321371 | | |
| 3.1.217556 | HENG NGOM CHENG | ADDRESS REDACTED | | | BTC 0.00000034803567882<br>CEL 3.73127552535974<br>ETH 0.000806385842305605<br>TUSD 2.72271401345199 | | |
| 3.1.217557 | HENG SIDETH | ADDRESS REDACTED | | | ADA 90.3663669966<br>CEL 1.38411653368857<br>ETH 0.03412031 | | |
| 3.1.217558 | HENG TECK FOO | ADDRESS REDACTED | | | BTC 0.000001935346941802<br>USDT ERC20 0.439261377588658 | | |
| 3.1.217559 | HENG TIONG CHENG | ADDRESS REDACTED | | | BTC 0.0384680273215222<br>CEL 7.51948298975616<br>ETH 1.06377826253746 | | |
| 3.1.217560 | HENG TONG CHAN | ADDRESS REDACTED | | | ADA 319.526248302001<br>BTC 0.0102903047961862<br>CEL 1.93115158577614<br>ETH 0.338924755229766 | | |
| 3.1.217561 | HENG UNG | ADDRESS REDACTED | | | CEL 0.50172185421969<br>DOT 57.9299071667455<br>ETH 0.914994224608464<br>XLM 100<br>XRP 50 | | |
| 3.1.217562 | HENG VONGPRASEUTH | ADDRESS REDACTED | | | ADA 405.539005536499<br>BTC 0.000143240342155835<br>DOT 52.9478461299928<br>ETH 0.000333625733097636<br>XRP 0.341282783151068 | | |
| 3.1.217563 | HENG WU | ADDRESS REDACTED | | | AVAX 0.297671749244305<br>BTC 0.00190205199465079<br>COMP 0.822110103629441<br>DOT 26.3606433380601<br>EOS 47.1667569651265<br>MATIC 0.320257436488164<br>SNX 0.132244892198451 | | |
| 3.1.217564 | HENG XI OOI | ADDRESS REDACTED | | | BTC 0.000002326319026468<br>ETH 0.00040549305597794 | | |
| 3.1.217565 | HENG YAP CHENG | ADDRESS REDACTED | | | BTC 0.0020941026163116<br>USDC 0.835257567877907 | | |
| 3.1.217566 | HENG YEOW TAN | ADDRESS REDACTED | | | BTC 0.000019903360989657<br>ETH 0.00106498219642912 | | |
| 3.1.217567 | HENG YI WU | ADDRESS REDACTED | | | CEL 0.32757581738167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217568 | HENG ZHANG | ADDRESS REDACTED | | | BNB 98.4146814242446<br>BTC 4.18770068055681<br>CEL 152.331816050116<br>ETH 8.28951716324354<br>USDC 10201.9854055651<br>USDT ERC20 202.038829888273 | | |
| 3.1.217569 | HENG ZHANG | ADDRESS REDACTED | | | BTC 0.0100442145139265 | | |
| 3.1.217570 | HENGKAI CHONG | ADDRESS REDACTED | | | ADA 0.0688624587830139<br>BNB 0.000039072101171035<br>BTC 0.000877861523783742<br>DOT 0.0040192898886361<br>ETH 0.00604050956367254<br>LINK 75.2587483755334<br>LUNC 0.214904900165988<br>MATIC 0.000954462784791748<br>USDT ERC20 496.503011103776 | | |
| 3.1.217571 | HENGKANG CHONG | ADDRESS REDACTED | | | ADA 0.197879702700207<br>BNB 1.19327006468912<br>BTC 0.602092511010968<br>BUSD 0.000895750149331174<br>ETH 0.00258827119479206<br>LINK 0.0116630651385137<br>LTC 0.000012350226552807<br>LUNC 0.0061604349549987<br>MATIC 367.329431246569<br>SOL 0.00489635940892526<br>UNI 0.000243300536169085<br>USDC 1.19649638604365<br>USDT ERC20 0.331215973932432<br>XLM 0.064633266693982 | | |
| 3.1.217572 | HENGKI KURNIAWAN | ADDRESS REDACTED | | | CEL 1.0767509423809 | | |
| 3.1.217573 | HENGKY ONGKO | ADDRESS REDACTED | | | BTC 0.000060546436361885<br>XRP 0.444256567379882 | | |
| 3.1.217574 | HENGXIA ZHOU | ADDRESS REDACTED | | | BTC 0.000001038613128815<br>CEL 2.66591910017329<br>ETH 0.000005671741420955 | | |
| 3.1.217575 | HENGXIN WENG | ADDRESS REDACTED | | | AAVE 0.00372499052379348<br>ADA 12.2256771376642<br>BTC 0.000001166396051063<br>CEL 894.252069120276<br>EOS 0.311871712648884<br>MATIC 5.46381541956408<br>PAXG 3.94694998992117<br>SNX 1.92406204997132<br>UNI 0.0401097100871678<br>XLM 1.69616266729309 | BTC 0.000000002125793271 | |
| 3.1.217576 | HENG-YING CHU | ADDRESS REDACTED | | | BTC 1.05151106368149<br>USDC 69.0081517119533 | | |
| 3.1.217577 | HENGZHI CHEN | ADDRESS REDACTED | | | ADA 0.00499663064921897<br>BTC 0.00149053175352353<br>ETH 0.000044074805314627<br>MATIC 1.60204404183393 | ETH 0.00132455703937644 | |
| 3.1.217578 | HENI WIYANI | ADDRESS REDACTED | | | BTC 0.0226915517380702<br>CEL 153.482098731944<br>ETH 0.315886716615603 | | |
| 3.1.217579 | HENIL PATEL | ADDRESS REDACTED | | | BTC 0.000009915266921809 | | |
| 3.1.217580 | HENINTSOA ANDRIANJATOSOA | ADDRESS REDACTED | | | DOT 7.28333021769324 | | |
| 3.1.217581 | HENIO XAVIER | ADDRESS REDACTED | | | CEL 0.00134604593633999 | | |
| 3.1.217582 | HENK BOSVELD | ADDRESS REDACTED | | | BTC 0.00106132022923645<br>ETH 3.47725545425556 | | |
| 3.1.217583 | HENK BRUIJN | ADDRESS REDACTED | | | ADA 0.000000156593540797<br>AVAX 2<br>BTC 0.000000009862685069<br>CEL 3.61144513417203<br>DOT 0.000000000052592115<br>LUNC 11.116271<br>USDC 11.8206708795618 | | |
| 3.1.217584 | HENK DE JONG | ADDRESS REDACTED | | | BTC 0.00119087907067073<br>CEL 750.848507520402<br>KNC 682.674117985936<br>MATIC 8867.80909586<br>SGB 3909.0438729807<br>XLM 10390.8349508665<br>XRP 25895.1578202193 | | |
| 3.1.217585 | HENK DERK KUIPER | ADDRESS REDACTED | | | BTC 0.000000150285833693999<br>CEL 0.00234993438486603<br>MATIC 0.162586878433356 | | |
| 3.1.217586 | HENK FRANS VRIES | ADDRESS REDACTED | | | BTC 0.0442371819952037<br>DOT 48.3081145430566<br>ETH 0.456797099330106 | | |
| 3.1.217587 | HENK JAN MEIJER | ADDRESS REDACTED | | | CEL 40.1394600360757 | | |
| 3.1.217588 | HENK JANSEN | ADDRESS REDACTED | | | BTC 0.0111473140035311<br>CEL 370.028510234672<br>ETH 5.00663653846153 | | |
| 3.1.217589 | HENK MOSTERT | ADDRESS REDACTED | | | BTC 0.000783683523971418<br>CEL 11.564832724755<br>USDT ERC20 230.984517 | | |
| 3.1.217590 | HENK PASCHA | ADDRESS REDACTED | | | BTC 0.0124218644188812<br>CEL 1287.49482437012<br>ETH 0.50344945461973<br>USDC 0.000658399292497521<br>USDT ERC20 52.5055899071131 | | |
| 3.1.217591 | HENK POORTE | ADDRESS REDACTED | | | CEL 16.220907754822 | | |
| 3.1.217592 | HENK RIKKEN | ADDRESS REDACTED | | | BTC 0.00103668345799695<br>DOT 2.1111795004015 | | |
| 3.1.217593 | HENK SCHOP | ADDRESS REDACTED | | | BTC 0.00643911047065551<br>MANA 294.268882514224<br>MCDAI 42.4756290229027 | | |
| 3.1.217594 | HENK STAPERT | ADDRESS REDACTED | | | AAVE 0.000083085470498953<br>AVAX 4.65086065524337<br>BTC 0.861128038298504<br>CEL 225.943234303683<br>ETH 5.01367010337316<br>MATIC 297.992549351515<br>SNX 0.002608<br>USDC 0.009240788706711 | | |
| 3.1.217595 | HENK STEGEMAN | ADDRESS REDACTED | | | BTC 0.101295072504456<br>CEL 263.050723087606<br>ETH 2.00784712296461<br>USDT ERC20 0.203987469027076<br>UST 12131.0134779542 | | |
| 3.1.217596 | HENK VAN DONK | ADDRESS REDACTED | | | BTC 0.00033034<br>CEL 0.185289368552498<br>XLM 30.3856705 | | |
| 3.1.217597 | HENK VAN DYK | ADDRESS REDACTED | | | BTC 0.00004498579123765<br>CEL 1.14671408469057<br>ETH 11.5921905445483<br>USDC 20021.5790994159 | | |
| 3.1.217598 | HENK VAN TIJEN | ADDRESS REDACTED | | | BTC 0.0610412234831546<br>CEL 1.12725025224719 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217599 | HENK VIS | ADDRESS REDACTED | | | ADA 2.3038202234986<br>BTC 0.00037513816907334<br>ETH 0.00254942763521103<br>LINK 0.112288612090134<br>USDC 286.695119914209 | | |
| 3.1.217600 | HENK VOORT | ADDRESS REDACTED | | | BTC 0.00412736875171956<br>PAX 881.239390863364 | | |
| 3.1.217601 | HENK WOUDA | ADDRESS REDACTED | | | BTC 0.00552035259554784<br>CEL 6.00129608654684 | | |
| 3.1.217602 | HENKDRIK JOHANNES JACOBUS PRETORIUS | ADDRESS REDACTED | | | BTC 0.249731455873841 | | |
| 3.1.217603 | HENLEY GIEL | ADDRESS REDACTED | | | BCH 0.000479517452675163<br>CEL 2.25647086864802<br>ETH 0.000038063942781585<br>LTC 0.0020969718056114<br>MCDAI 0.0576760490562265<br>SGB 0.207267532338009<br>XLM 10.0393584680841<br>XRP 1.37172423784255 | | |
| 3.1.217604 | HENN MIN CHIN | ADDRESS REDACTED | | | BTC 0.000013739367139736 | | |
| 3.1.217605 | HENNACHE ABDELAZIZ | ADDRESS REDACTED | | | BTC 0.000000005127446103<br>CEL 0.475399092248982 | | |
| 3.1.217606 | HENNADII TSVYNDA | ADDRESS REDACTED | | | AAVE 2.12737898837902<br>BTC 0.000676161113550443<br>CEL 24.0857209413296<br>COMP 2.09475947606759<br>DASH 0.00194173608285367<br>EOS 0.000086670055625525<br>ETH 0.000107375556134689<br>LINK 31.4899041708389<br>LTC 0.00718476927805664<br>MATIC 4.83848089195798<br>SGB 349.706268592871<br>SNX 57.8626255922075<br>UNI 40.5334991848868<br>USDC 50504.3032496191<br>USDT ERC20 0.0901137959681031<br>XLM 2023.81516948316<br>XRP 2305.09890169565 | | |
| 3.1.217607 | HENNADII ZVONAROV | ADDRESS REDACTED | | | BTC 0.0000266367045771299<br>CEL 0.00875672007414014<br>ETH 0.000001772757333213<br>USDT ERC20 0.45271318939446 | | |
| 3.1.217608 | HENNAH YU | ADDRESS REDACTED | | | BTC 0.000005211593984759<br>ETH 0.000071984094876958<br>SNX 71.7082912036657 | | |
| 3.1.217609 | HENNAYAKA MUDIYANSELAGE INDUNIL DHAMMIKA BANDARA | ADDRESS REDACTED | | | BNB 1.02811561350496<br>BTC 0.00185397352921149<br>ETH 0.0237145828897792<br>SOL 0.715376470865859 | | |
| 3.1.217610 | HENNE HENNIS | ADDRESS REDACTED | | | CEL 0.385023580021479 | | |
| 3.1.217611 | HENNIE BOSCH | ADDRESS REDACTED | | | BTC 0.412633992695915<br>CEL 81.9533595754351<br>ETH 5.24568794197013 | | |
| 3.1.217612 | HENNIE HERSELMAN | ADDRESS REDACTED | | | BTC 0.000006815418425368<br>CEL 94.7323040172937<br>DOT 1.31530348965726<br>ETH 0.0220765398905606<br>LINK 7.39848088333085<br>LUNC 4.07743616197757 | | |
| 3.1.217613 | HENNIE TAN | ADDRESS REDACTED | | | BTC 0.000001386968990901<br>XLM 8.14031647278561 | | |
| 3.1.217614 | HENNIE VAN DER HEIJDE | ADDRESS REDACTED | | | BNB 0.00149311073932737<br>BTC 0.000000009524776475<br>CEL 36.2629227420327 | | |
| 3.1.217615 | HENNING ARMIN HINZ | ADDRESS REDACTED | | | BTC 0.0154445349059676 | | |
| 3.1.217616 | HENNING BEERMANN | ADDRESS REDACTED | | | BTC 0.000014011454625789 | | |
| 3.1.217617 | HENNING BJØRKÅS LIMSTRAND | ADDRESS REDACTED | | | BTC 0.068904084574539<br>ETH 0.373801161874881 | | |
| 3.1.217618 | HENNING FABIAN LAMBRECHT | ADDRESS REDACTED | | | BTC 0.00420236089981968 | | |
| 3.1.217619 | HENNING GEORG HANS BÜHMANN | ADDRESS REDACTED | | | BTC 0.0128711573882383 | | |
| 3.1.217620 | HENNING GLATTER-GOTZ | ADDRESS REDACTED | | | USDC 12.8385566817762 | | |
| 3.1.217621 | HENNING GRONBEKK | ADDRESS REDACTED | | | ADA 0.000000537418307955<br>BTC 0.0995740722721858<br>CEL 21.6252627239545<br>DOT 1.94169673516316<br>ETH 2.03033727489833<br>MCDAI 0.0378451051074913<br>XLM 29.1329219423869 | | |
| 3.1.217622 | HENNING HUIGEN | ADDRESS REDACTED | | | BTC 0.0121765173507534<br>ETH 0.728533465948378<br>XRP 142.909438453014 | | |
| 3.1.217623 | HENNING KRISTENSEN | ADDRESS REDACTED | | | BTC 0.108668074098727<br>CEL 1211.81011779743<br>ETH 2.15698921222073<br>USDT ERC20 501.20391577167 | | |
| 3.1.217624 | HENNING LIEN | ADDRESS REDACTED | | | ADA 210.315575618933<br>BTC 0.119770877500571<br>ETH 2.08592505304106<br>LINK 0.000717018339038339<br>USDC 0.450173409045496 | | |
| 3.1.217625 | HENNING NIELSEN | ADDRESS REDACTED | | | BTC 0.0728485871430882 | | |
| 3.1.217626 | HENNING NILSEN | ADDRESS REDACTED | | | BTC 0.000000000413580873<br>CEL 0.223484480268283 | | |
| 3.1.217627 | HENNING NISSEN | ADDRESS REDACTED | | | CEL 0.0240373385095336<br>MATIC 3.82173381855378 | | |
| 3.1.217628 | HENNING OLIVER KRÄMER | ADDRESS REDACTED | | | BTC 0.122072149912748 | | |
| 3.1.217629 | HENNING ORTHOFER | ADDRESS REDACTED | | | BTC 0.000472577412550971<br>CEL 2.74204960156568<br>COMP 1.93982283399098<br>SNX 95.1412944731336<br>USDC 121.219473428539 | | |
| 3.1.217630 | HENNING PETER PAUL KNUT PAULUßEN | ADDRESS REDACTED | | | BTC 0.000000009393884921<br>CEL 27.0995881779522<br>USDC 0.552814285975 | | |
| 3.1.217631 | HENNING PLEß | ADDRESS REDACTED | | | BTC 0.000057250397195759 | | |
| 3.1.217632 | HENNING PLESS | ADDRESS REDACTED | | | CEL 1.0682739707364 | | |
| 3.1.217633 | HENNING SANDVIK | ADDRESS REDACTED | | | ADA 0.0090346672966791<br>BTC 0.000013463549302747<br>USDC 0.360755396567076<br>XRP 0.0106097584973766 | | |
| 3.1.217634 | HENNING SCHWISTER | ADDRESS REDACTED | | | BTC 0.0540048109604656 | | |
| 3.1.217635 | HENNING STEPHANSEN | ADDRESS REDACTED | | | ADA 27.1188325968168<br>BTC 0.000048705261708086<br>CEL 0.366901606523074<br>ETH 0.000446635272491325<br>XLM 56.829829680236 | | |
| 3.1.217636 | HENNING STEPHANSEN | ADDRESS REDACTED | | | BTC 0.000002554243674956<br>USDC 0.748362454311453 | | |
| 3.1.217637 | HENNING STOVERUD | ADDRESS REDACTED | | | BTC 0.000001053107740071<br>ETH 0.000000841738103526999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217638 | HENNING WINKELMANN | ADDRESS REDACTED | | | BTC 0.000009097491201303 | | |
| 3.1.217639 | HENNRY GARCIA | ADDRESS REDACTED | | | MATIC 0.000228543705537459<br>USDC 0.508426573121093 | MATIC 0.233897973325771<br>USDC 0.000000799467452953 | |
| 3.1.217640 | HENNY BURGSTRA | ADDRESS REDACTED | | | BTC 0.000545735927360782<br>CEL 0.887993867049053 | | |
| 3.1.217641 | HENNY SCHAAP | ADDRESS REDACTED | | | BTC 0.0126093276570056<br>CEL 11.6723427334331 | | |
| 3.1.217642 | HENNY VONK | ADDRESS REDACTED | | | BTC 0.0374088700304158 | | |
| 3.1.217643 | HENOCH RACCAH | ADDRESS REDACTED | | | ADA 537.430607076796<br>BTC 0.0526054137074568<br>DOGE 1144.62738678767<br>ETH 1.26478017344648<br>SOL 1.61881058594618 | BTC 0.000487463904240165 | |
| 3.1.217644 | HENOK FESSEHAYE | ADDRESS REDACTED | | | BTC 0.000000911565938416<br>DOT 0.0644978755987513<br>ETH 0.000004470422018059<br>MATIC 2.75492143770026<br>USDC 0.486661357592131<br>XRP 0.134085380298951 | | |
| 3.1.217645 | HENOK TILAHUN | ADDRESS REDACTED | | | USDC 201.032196143111 | | |
| 3.1.217646 | HENOK WELDEMICAEL | ADDRESS REDACTED | | | BTC 0.000054486223995492<br>ETH 0.187246005904892 | | |
| 3.1.217647 | HENOKE NEGA | ADDRESS REDACTED | | | BTC 0.000912524586409836<br>CEL 0.721156861354967<br>ETH 0.000098013991500769<br>USDT ERC20 2.930399 | | |
| 3.1.217648 | HENOLD MONDELUS | ADDRESS REDACTED | | | BTC 0.000000897391565330999<br>ETH 0.000258307670607286<br>USDC 0.383236465631794 | | |
| 3.1.217649 | HENON NEGA | ADDRESS REDACTED | | | USDC 0.112437174530303<br>ZRX 0.084098901437688 | | |
| 3.1.217650 | HENRI ALEXANDER ELLAS | ADDRESS REDACTED | | | BTC 0.000108497543704227 | | |
| 3.1.217651 | HENRI ANTHONY HOANG | ADDRESS REDACTED | | | AVAX 0.0164784109299521<br>DOT 0.0392471008423414 | | |
| 3.1.217652 | HENRI ANTONIOS | ADDRESS REDACTED | | | BTC 0.000015029765902993 | | |
| 3.1.217653 | HENRI ARSLANIAN | ADDRESS REDACTED | | | AVAX 557.100555854895<br>BTC 1.06611042675094<br>CEL 1.11221465683861<br>DASH 0.0016562785841573<br>EOS 0.575930813419678<br>ETH 14.4602621224865<br>LINK 168.119829640445<br>LTC 0.0192818742093282<br>LUNC 147.586064127171<br>USDC 4.95357722819982<br>USDT ERC20 0.0409720701061516<br>XLM 20.346078890843<br>XRP 8941.21340506761<br>ZEC 0.000834437395398985 | | |
| 3.1.217654 | HENRI BARTHELMEBS | ADDRESS REDACTED | | | BTC 0.00168294504279627<br>ETH 0.0200355842765921 | | |
| 3.1.217655 | HENRI BEKENKAMP | ADDRESS REDACTED | | | BTC 0.000000018711659329<br>CEL 1.17999201721738 | | |
| 3.1.217656 | HENRI BENAIM | ADDRESS REDACTED | | | BTC 0.113585259444696<br>ETH 1.80592297028246 | | BTC 0.0004781193979 |
| 3.1.217657 | HENRI BIAGIO | ADDRESS REDACTED | | | CEL 0.571477302275292 | | |
| 3.1.217658 | HENRI BROU | ADDRESS REDACTED | | | CEL 1.08368772566334 | | |
| 3.1.217659 | HENRI CAILLEAU | ADDRESS REDACTED | | | ADA 393.796814517371<br>BTC 0.0157176531840843<br>CEL 143.173825210331<br>USDC 0.00300723653680635 | | |
| 3.1.217660 | HENRI COSTA | ADDRESS REDACTED | | | BTC 0.00152849229331838<br>CEL 17.7303810229072<br>GUSD 500 | | |
| 3.1.217661 | HENRI D'MEZA | ADDRESS REDACTED | | | ADA 840.340832638962<br>BTC 0.326580752216614<br>ETH 1.86310550256782<br>USDC 103.231576709597 | | |
| 3.1.217662 | HENRI DEGROODT | ADDRESS REDACTED | | | BTC 0.00000672521539238199 | | |
| 3.1.217663 | HENRI DETHIER | ADDRESS REDACTED | | | BTC 0.000016370701047553<br>SNX 161.899858143288<br>USDC 1.70139191617665<br>XTZ 291.388575448941 | | |
| 3.1.217664 | HENRI EUGEEN M GEURTS | ADDRESS REDACTED | | | BTC 0.00130807442194409<br>USDC 437.85947011565 | | |
| 3.1.217665 | HENRI EYAMEYONG | ADDRESS REDACTED | | | BTC 0.000000000224853057<br>CEL 53.9983910979108<br>USDC 0.000000201255792083<br>USDT ERC20 0.000000746757377162<br>XAUT 0.0579042803834299 | | |
| 3.1.217666 | HENRI GATARD | ADDRESS REDACTED | | | CEL 10.8044438647677 | | |
| 3.1.217667 | HENRI GENESTE | ADDRESS REDACTED | | | BTC 0.0651602578724624<br>XLM 2133.27525107144 | | |
| 3.1.217668 | HENRI GERO KOSIC | ADDRESS REDACTED | | | BTC 0.000001188609263474 | | |
| 3.1.217669 | HENRI GRIESMAR | ADDRESS REDACTED | | | BTC 0.000001600016028253 | | |
| 3.1.217670 | HENRI HALJAND | ADDRESS REDACTED | | | BTC 0.000010253618402072 | | |
| 3.1.217671 | HENRI HIMSCHOOT | ADDRESS REDACTED | | | CEL 0.00160320495279402 | | |
| 3.1.217672 | HENRI HINZE | ADDRESS REDACTED | | | BTC 0.0709631559292488 | | |
| 3.1.217673 | HENRI JAHO | ADDRESS REDACTED | | | BTC 0.000000250280768549<br>ETH 0.000325914925396601 | | |
| 3.1.217674 | HENRI JÄRVI | ADDRESS REDACTED | | | BTC 0.278054404835334<br>ETH 2.18955893146209<br>USDC 4.53527273911407 | | |
| 3.1.217675 | HENRI JASPERS | ADDRESS REDACTED | | | BTC 0.000071681692774511<br>BUSD 97.5333211486729<br>CEL 0.954288237952452<br>USDC 0.465492236189528 | | |
| 3.1.217676 | HENRI JEAN PAUL SOUCHON | ADDRESS REDACTED | | | BTC 0.0621807442224242 | | |
| 3.1.217677 | HENRI JONQUÈRES D'ORIOLA | ADDRESS REDACTED | | | MANA 0.0157490624897621 | | |
| 3.1.217678 | HENRI JOVE | ADDRESS REDACTED | | | BTC 0.0188575678413228<br>CEL 13.1462160157899 | | |
| 3.1.217679 | HENRI JOVE | ADDRESS REDACTED | | | CEL 99.3320169532895 | | |
| 3.1.217680 | HENRI KANKARE | ADDRESS REDACTED | | | ADA 0.283148041827571<br>BTC 0.000012895644303861 | | |
| 3.1.217681 | HENRI KARHUVUORI | ADDRESS REDACTED | | | BTC 0.000000002130350666<br>CEL 12.4860669741715<br>ETC 58.2744517674764 | | |
| 3.1.217682 | HENRI KNOESEN | ADDRESS REDACTED | | | BTC 0.000025920193037351<br>CEL 5.88263769852801 | | |
| 3.1.217683 | HENRI KORTS | ADDRESS REDACTED | | | ADA 109.024072390824<br>BCH 0.228665247434509<br>BNB 1.34302564204914<br>BTC 0.00000127727636101<br>CEL 49.4756108672231<br>DOT 6.35098133373834<br>LTC 1.01934668501317<br>MATIC 117.660815075237<br>XRP 366.882715462502 | | |
| 3.1.217684 | HENRI KRISCH | ADDRESS REDACTED | | | CEL 4.67577477313268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217685 | HENRI KY | ADDRESS REDACTED | | | ETH 0.14807964038445<br>USDC 1556.88581141668 | | |
| 3.1.217686 | HENRI LABORDE | ADDRESS REDACTED | | | BTC 3.07994868548513<br>DOT 42.7443109974221<br>ETH 11.303081678782<br>MATIC 36183.4845234769<br>USDC 6317.11000740037 | ETH 1.294075<br>USDC 9486.956102 | |
| 3.1.217687 | HENRI LASSERRE | ADDRESS REDACTED | | | ETH 0.0339777247154966<br>USDT ERC20 48.8163258388788 | | |
| 3.1.217688 | HENRI LELIEVRE | ADDRESS REDACTED | | | CEL 0.0166374173400103 | | |
| 3.1.217689 | HENRI LEWIS | ADDRESS REDACTED | | | BTC 0.00107075942456102<br>CEL 195.993991013389<br>ETH 0.06303 | | |
| 3.1.217690 | HENRI LIFCHITZ | ADDRESS REDACTED | | | BTC 0.00727364688012944<br>CEL 0.0922341738092541 | | |
| 3.1.217691 | HENRI MARJAMÄKI | ADDRESS REDACTED | | | AAVE 103.24620719969<br>BTC 0.000000007386570559<br>CEL 1180.07228706794<br>ETH 13.8108523035041<br>USDC 219.445898 | | |
| 3.1.217692 | HENRI MCCARTHY | ADDRESS REDACTED | | | CEL 20.5889368542558 | | |
| 3.1.217693 | HENRI MICHEL GUENKAM | ADDRESS REDACTED | | | BTC 0.00140211<br>CEL 25.0717504155901<br>ETH 0.04014114 | | |
| 3.1.217694 | HENRI MIßLITZ | ADDRESS REDACTED | | | BTC 0.205778333659258 | | |
| 3.1.217695 | HENRI MONCHEUR DE RIEUDOTTE | ADDRESS REDACTED | | | ADA 4692.8183381503<br>AVAX 8.36295689016758<br>BTC 0.183614314018015<br>CEL 3470.54082146785<br>COMP 0.01042396<br>ETH 5.77278931215803<br>OMG 0.34905807<br>SNX 449.067174418543<br>USDC 1000<br>XLM 26.5325391 | | |
| 3.1.217696 | HENRI MÜLLER | ADDRESS REDACTED | | | BTC 0.00340222193247234 | | |
| 3.1.217697 | HENRI MURRAY | ADDRESS REDACTED | | | CEL 9.98908768235881<br>ETH 0.0821506 | | |
| 3.1.217698 | HENRI MYKKÄNEN | ADDRESS REDACTED | | | BTC 0.000000001522771867<br>CEL 0.107157185394715<br>MATIC 31452.1856908231 | | |
| 3.1.217699 | HENRI NELIS | ADDRESS REDACTED | | | BTC 0.000953962505601709<br>USDT ERC20 0.819888616961958 | | |
| 3.1.217700 | HENRI NIEMELÄ | ADDRESS REDACTED | | | ADA 12584.453<br>BTC 0.000245938851670783<br>CEL 33.3839285472733<br>DOT 0.25973258028885<br>ETH 0.00904657790606361<br>USDC 0.009<br>USDT ERC20 0.004318 | | |
| 3.1.217701 | HENRI NOEL STOLLE | ADDRESS REDACTED | | | BTC 0.00982880888009198 | | |
| 3.1.217702 | HENRI ORTIS | ADDRESS REDACTED | | | CEL 1.60763196463087<br>USDC 52.4100163282653 | | |
| 3.1.217703 | HENRI OTS | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 75.4028332189789<br>ETH 1.018024114542<br>MANA 420.35 | | |
| 3.1.217704 | HENRI PAWLICKI | ADDRESS REDACTED | | | ADA 132.850992604886<br>BTC 0.00562849338525101<br>CEL 2.93367335573627<br>LUNC 10.1835566060346 | | |
| 3.1.217705 | HENRI PIZHA | ADDRESS REDACTED | | | BCH 0.02080895<br>CEL 2003.55519249563<br>ETH 25.0949426048002<br>USDT ERC20 0.000000307523909855 | | |
| 3.1.217706 | HENRI PONGA | ADDRESS REDACTED | | | ETH 0.0112866261164595 | | |
| 3.1.217707 | HENRI RICHARD OCONNOR | ADDRESS REDACTED | | | AAVE 2.812080971927<br>AVAX 6.14975144195796<br>BAT 0.316008176604625<br>BTC 3.56746180826248<br>COMP 2.97597775169326<br>EOS 0.298900008762922<br>ETH 35.7521465184817<br>KNC 103.52835203879<br>LINK 35.6358288910226<br>LTC 0.0109723533912052<br>MANA 601.396240810193<br>MATIC 314.038093161007<br>OMG 0.0670219158498259<br>PAXG 5.64132927602362<br>SNX 85.7064020420673<br>SUSHI 138.374898431719<br>UNI 43.3790465332101<br>USDC 7467.25177377925<br>USDT ERC20 70.9031435048308<br>ZRX 616.781705861865 | BTC 0.000000740040589744<br>USDT ERC20 10 | |
| 3.1.217708 | HENRI RÖNKKÖ | ADDRESS REDACTED | | | CEL 0.333049572174682<br>MCDAI 361.238612144996<br>USDC 2450.2172789159 | | |
| 3.1.217709 | HENRI SAINIO | ADDRESS REDACTED | | | ADA 0.000000536881784301<br>CEL 6.18994407650699<br>DOT 0.00104804929105549<br>ETH 0.111936181248756<br>SOL 17.1258749058701<br>USDC 0.000320937210046162<br>XRP 0.0000002680370182 | | |
| 3.1.217710 | HENRI SALO | ADDRESS REDACTED | | | CEL 1.47363419942109 | | |
| 3.1.217711 | HENRI SALONEN | ADDRESS REDACTED | | | BNB 0.000059206721858951<br>BTC 0.00153447033873526<br>CEL 0.0366309064948269<br>ETH 8.44510777773369<br>MATIC 0.333728077855249<br>USDC 23792.7308331745<br>USDT ERC20 0.0115652844024472 | | |
| 3.1.217712 | HENRI SUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.000000002055899158<br>CEL 0.167738904141976 | | |
| 3.1.217713 | HENRI TAINIO | ADDRESS REDACTED | | | BTC 0.0000068850808807699<br>CEL 0.156076211098537 | | |
| 3.1.217714 | HENRI TAN KOK YAN | ADDRESS REDACTED | | | BTC 0.000000009121769535<br>CEL 0.126335326743414 | | |
| 3.1.217715 | HENRI TERRASSE | ADDRESS REDACTED | | | CEL 65.4352018441711<br>USDC 1794.2988 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217716 | HENRI TOSHIO OKINISHI | ADDRESS REDACTED | | | AAVE 48.4928732978527<br>ADA 7.13374004879477<br>AVAX 248.190599692367<br>BTC 0.0160174184069702<br>CEL 46.6925064669846<br>ETH 10.5909946105448<br>LUNC 0.195183631315002<br>PAX 26914.1807199289<br>PAXG 15.060200921062<br>USDC 24352.5033172706 | LUNC 0.000212803777147436 | |
| 3.1.217717 | HENRI TREMBLAY | ADDRESS REDACTED | | | BTC 0.207805953605115<br>CEL 0.00657776245375003 | | |
| 3.1.217718 | HENRI TRIBOLLET | ADDRESS REDACTED | | | BTC 0.00138240532441598 | | |
| 3.1.217719 | HENRI VAN DEN BERG | ADDRESS REDACTED | | | ADA 500.538998146423<br>BTC 0.00106177591672938<br>CEL 3.502709041992<br>ETH 0.000101424726644404 | | |
| 3.1.217720 | HENRI VD BROEK | ADDRESS REDACTED | | | BTC 0.00353879830549719<br>CEL 0.0441059393670875<br>ETH 0.0307837578065799<br>USDC 0.8128148481024<br>USDT ERC20 0.346223582302975 | | |
| 3.1.217721 | HENRI VERREAULT | ADDRESS REDACTED | | | BTC 0.000002006366663043 | | |
| 3.1.217722 | HENRIC ALDEBERT WIERSINGA | ADDRESS REDACTED | | | CEL 0.0495603225325019<br>XRP 19.75 | | |
| 3.1.217723 | HENRIC APPELGREN | ADDRESS REDACTED | | | CEL 0.722539334152391<br>ETH 0.118103720691681 | | |
| 3.1.217724 | HENRIC EDWARD GOMES | ADDRESS REDACTED | | | BTC 0.135978220472422<br>CEL 52.2283077662713<br>ETH 6.0575658079602<br>MATIC 254.20675498<br>SOL 14.5716754710485 | BTC 0.00690462840202181 | |
| 3.1.217725 | HENRIC LINDHOLM | ADDRESS REDACTED | | | BTC 0.0257784245717852 | | |
| 3.1.217726 | HENRIC RÖNNBERG | ADDRESS REDACTED | | | BTC 0.0107072468575222<br>CEL 0.185547477883743<br>MATIC 0.000000232557111769<br>USDC 0.318500245424721<br>XLM 0.000000611381724963 | | |
| 3.1.217727 | HENRIC WIKERUD | ADDRESS REDACTED | | | BTC 0.0219994248830094 | | |
| 3.1.217728 | HENRICH JANEK | ADDRESS REDACTED | | | ETH 0.224140931584787 | | |
| 3.1.217729 | HENRICH KELENYEI | ADDRESS REDACTED | | | ADA 0.0625009439563964<br>BNB 0.0199943265350352<br>BTC 0.000069004286799811<br>BUSD 0.0331846654687276<br>ETH 0.00251668388725408<br>USDT ERC20 4.27906172765008 | | |
| 3.1.217730 | HENRICH KELENYEI | ADDRESS REDACTED | | | ADA 0.0105895283187363<br>BNB 0.000042695801776065<br>BTC 0.000000167550027124<br>BUSD 1.62251111989782<br>ETH 0.00016892727548664<br>USDT ERC20 0.0146228256544349 | | |
| 3.1.217731 | HENRICH KRÁĽ | ADDRESS REDACTED | | | ADA 1.22944348880277<br>BTC 0.000000005523945623<br>CEL 1.04365800804758<br>PAXG 0.00060347 | | |
| 3.1.217732 | HENRICH PODHORNY | ADDRESS REDACTED | | | CEL 0.000850783459001356 | | |
| 3.1.217733 | HENRICH ŠÚRY | ADDRESS REDACTED | | | ADA 198.162434460858<br>BTC 0.0412548542232675<br>USDC 7884.88658918774 | | |
| 3.1.217734 | HENRICH VITALOS | ADDRESS REDACTED | | | BTC 0.000000008349852685<br>CEL 0.323466472624737<br>MCDAI 11.2087111111111<br>USDC 0.000000847329139261 | | |
| 3.1.217735 | HENRICK BALON | ADDRESS REDACTED | | | BTC 0.000000656696653771<br>CEL 9.3701567541616<br>ETH 0.000174551957697919 | | |
| 3.1.217736 | HENRICO DI DIO | ADDRESS REDACTED | | | BTC 0.0324290412033212<br>CEL 1.57029356160408<br>ETH 0.154786281500502<br>MCDAI 0.0116182142013096<br>USDT ERC20 0.00057724151497562 | | |
| 3.1.217737 | HENRICUS EDMUNDUS JOHANNES VAN DIJK | ADDRESS REDACTED | | | BTC 0.00159450542946946<br>ETH 0.872107116185984<br>USDC 0.904662484988887 | | |
| 3.1.217738 | HENRICUS JOHAN HERMAN VAN WIJCK | ADDRESS REDACTED | | | AVAX 0.0826400374405707<br>BTC 0.000163464515201707<br>BUSD 2.03651414649661<br>CEL 1.56735754678545<br>DOT 0.110357456225375<br>ETH 0.00157087310032754<br>LINK 0.0530898841901897<br>LUNC 0.00837203341762282<br>MATIC 3.3077806317931<br>PAX 3.09502430068215<br>SNX 2376.84158974765<br>SOL 0.0631848623388903<br>TUSD 0.500798333334729<br>USDC 2.69311048247452<br>XRP 5.2357235862702 | | |
| 3.1.217739 | HENRICUS JONG | ADDRESS REDACTED | | | SNX 174.454895835153<br>USDC 120.217568763106 | | |
| 3.1.217740 | HENRICUS KOK | ADDRESS REDACTED | | | BTC 0.000001014310989007<br>BUSD 243.856320298335 | | |
| 3.1.217741 | HENRICUS VAN DEELEN | ADDRESS REDACTED | | | BTC 0.000000431208416395<br>ETH 0.00195276558199403<br>LINK 0.0447697715064582 | | |
| 3.1.217742 | HENRICUS VERBAKEL | ADDRESS REDACTED | | | USDT ERC20 4.74198917326555 | | |
| 3.1.217743 | HENRICUS VERBERNE | ADDRESS REDACTED | | | BTC 0.000001637250181138<br>CEL 0.313733271891318<br>ETH 0.000662799787609597 | | |
| 3.1.217744 | HENRIE ROBERT HÄFNER | ADDRESS REDACTED | | | BTC 0.033211149352919 | | |
| 3.1.217745 | HENRIETA BÁBIKOVÁ | ADDRESS REDACTED | | | BTC 0.247731122090695<br>CEL 1512.05199383882<br>ETH 1.23428467305039 | | |
| 3.1.217746 | HENRIETA JUHÁSZOVÁ | ADDRESS REDACTED | | | BTC 0.0143923983418252<br>ETH 0.0274139285747901 | | |
| 3.1.217747 | HENRIETT HORVATH | ADDRESS REDACTED | | | BTC 0.000000000168982159<br>CEL 83.9139670037834 | | |
| 3.1.217748 | HENRIETTA SKOG | ADDRESS REDACTED | | | DOT 13.618288901927 | | |
| 3.1.217749 | HENRIETTA SOLYMOSI | ADDRESS REDACTED | | | BTC 0.000661850057103321 | | |
| 3.1.217750 | HENRIETTE AUDATE | ADDRESS REDACTED | | | BTC 0.171999806321763 | | |
| 3.1.217751 | HENRIETTE BENDIKSEN | ADDRESS REDACTED | | | BTC 0.0707018905050202<br>CEL 0.00334849783929586 | | |
| 3.1.217752 | HENRIETTE BRYDER | ADDRESS REDACTED | | | BTC 0.0107012580795004 | | |
| 3.1.217753 | HENRIETTE GIESE | ADDRESS REDACTED | | | BTC 0.00275521457016368 | | |
| 3.1.217754 | HENRIETTE GOLDEK | ADDRESS REDACTED | | | ADA 0.000000909174244485<br>BTC 0.000000008166699895<br>CEL 0.504123753476737 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217755 | HENRIETTE GRANNON | ADDRESS REDACTED | | | ADA 0.000000358591657099<br>BTC 0.00273355686281014<br>CEL 2.70983060390574<br>ETH 0.00365491317057677 | | |
| 3.1.217756 | HENRIETTE HEIDEMARIE KOEGEL | ADDRESS REDACTED | | | BTC 0.00120121287767018 | | |
| 3.1.217757 | HENRIETTE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00385026254712458<br>CEL 49.3662279793475<br>DOT 85.5390326384836<br>ETH 1.52240085311242<br>SNX 223.880237664838<br>USDC 3.76977049912502 | | |
| 3.1.217758 | HENRIETTE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000035561635138759<br>CEL 103.166249640816<br>DOT 0.00878310997214639<br>ETH 0.000351541970059484<br>XRP 0.0527133551423881 | | |
| 3.1.217759 | HENRIETTE VAN DIJK | ADDRESS REDACTED | | | BTC 0.000000889478208754<br>USDC 0.255099333805781 | | |
| 3.1.217760 | HENRIETTE VAN STEEKELENBURG | ADDRESS REDACTED | | | ADA 0.240985548491801<br>BTC 0.000000645072557564 | | |
| 3.1.217761 | HENRIJS JANSONS | ADDRESS REDACTED | | | CEL 1.0946554760158<br>ETH 0.0410912000314796 | | |
| 3.1.217762 | HENRIK ÅGREN | ADDRESS REDACTED | | | ADA 107.007752<br>BTC 0.241411515710685<br>CEL 6.68139894807902<br>DOT 3.64165219039418<br>ETH 2.16517393748708<br>LINK 14.0327577614112<br>SOL 29.6954423193781 | | |
| 3.1.217763 | HENRIK AKEUS | ADDRESS REDACTED | | | BTC 0.00560983762816687<br>CEL 209.927223890556<br>DOT 4<br>ETH 0.17294071941467 | | |
| 3.1.217764 | HENRIK AKSELBO | ADDRESS REDACTED | | | CEL 51.0739252487832<br>ETH 0.205360046735918<br>USDC 650.870885093068 | | |
| 3.1.217765 | HENRIK ANDREAS ECKERMANN | ADDRESS REDACTED | | | AVAX 0.00458483707782598<br>BTC 0.000050433753183519<br>LINK 0.00847100375957588<br>LUNC 11.3871964398238<br>PAX 57.4292742607584<br>PAXG 0.00192523011944779<br>SOL 0.00366045842271119<br>USDC 0.233503939242074 | | |
| 3.1.217766 | HENRIK ARNROED | ADDRESS REDACTED | | | BTC 0.000882620555865205 | | |
| 3.1.217767 | HENRIK BENGTSSON | ADDRESS REDACTED | | | BTC 0.000001358245021329<br>CEL 0.0520332750291333<br>ETH 0.000877253987439157<br>XLM 114.741648533849 | | |
| 3.1.217768 | HENRIK BERG | ADDRESS REDACTED | | | BTC 0.000012655121609113<br>ETH 0.000134655169061209<br>MATIC 0.879393050227661 | | |
| 3.1.217769 | HENRIK BERTELSEN | ADDRESS REDACTED | | | BTC 0.00299909352262777<br>CEL 1502.69312794176<br>DOT 739.460450760021 | | |
| 3.1.217770 | HENRIK BERTELSEN | ADDRESS REDACTED | | | BTC 0.00171534382806858<br>MATIC 89.4386242780173 | | |
| 3.1.217771 | HENRIK BJERRUM NIELSEN | ADDRESS REDACTED | | | BTC 0.00121449045388852<br>ETH 0.14489293226981 | | |
| 3.1.217772 | HENRIK BORGEN | ADDRESS REDACTED | | | BTC 0.000159661445275615<br>CEL 7.15436428749629<br>ETH 0.00273520632102233<br>LINK 210.278541075645 | | |
| 3.1.217773 | HENRIK BRÄNNMARK | ADDRESS REDACTED | | | AAVE 0.000616261926478969<br>ADA 0.0248858001933676<br>BNT 0.0334233889516565<br>BTC 0.000000696369887904<br>CEL 0.806349901124141<br>MATIC 0.15567476835614 | | |
| 3.1.217774 | HENRIK BREKKE | ADDRESS REDACTED | | | ADA 741.8149535002<br>BAT 1.25332799609094<br>BTC 0.00197205912846737<br>CEL 0.0860279407156218<br>SOL 1.16383837414106<br>XLM 109.767064587362<br>XRP 54.486278029646<br>XTZ 6.39625417220017 | | |
| 3.1.217775 | HENRIK BROCKMANN | ADDRESS REDACTED | | | BTC 0.000000007390283476<br>CEL 191.779107553075 | | |
| 3.1.217776 | HENRIK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000681003762440119<br>CEL 0.888135498584605 | | |
| 3.1.217777 | HENRIK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000590043358097175<br>CEL 30.8827700592992<br>SNX 61.40499999 | | |
| 3.1.217778 | HENRIK CHRISTIAN THELAND | ADDRESS REDACTED | | | ADA 57.5452534844507<br>BNB 0.0253057430773698<br>BTC 0.00206400453077978<br>CEL 2.59774855063657<br>DOT 14.7732985669607<br>LTC 0.329817367445344<br>MANA 23.1610364011896<br>XRP 454.124107641799 | | |
| 3.1.217779 | HENRIK CONNY SLAHEDE | ADDRESS REDACTED | | | BTC 0.000000195216692785<br>CEL 0.0287011460647409<br>ETH 0.000008583214843359<br>USDC 0.465182355757168 | | |
| 3.1.217780 | HENRIK DAHL | ADDRESS REDACTED | | | BTC 0.00118736994347579<br>CEL 0.874093758438977<br>ETH 0.131560226033032<br>XRP 128.131619363341 | | |
| 3.1.217781 | HENRIK DAMGAARD | ADDRESS REDACTED | | | BTC 0.00316181407879424<br>CEL 63.9985538520855<br>ETH 0.06597705<br>XLM 251 | | |
| 3.1.217782 | HENRIK DONVIG | ADDRESS REDACTED | | | BTC 0.00088521<br>CEL 0.412509674318613<br>ETH 0.011168 | | |
| 3.1.217783 | HENRIK EMIL BRUUN | ADDRESS REDACTED | | | BTC 0.06260979494<br>CEL 14.3135879749388 | | |
| 3.1.217784 | HENRIK ENGER | ADDRESS REDACTED | | | CEL 0.0495045896844878 | | |
| 3.1.217785 | HENRIK ENGH | ADDRESS REDACTED | | | BTC 0.0170794575076379<br>DOT 10.4832921524877<br>ETH 0.213695045675388 | | |
| 3.1.217786 | HENRIK ERIKSSON | ADDRESS REDACTED | | | CEL 0.000255562188081317<br>XLM 20.0897709785265 | | |
| 3.1.217787 | HENRIK EYRE | ADDRESS REDACTED | | | BTC 0.11861917861494 | | |
| 3.1.217788 | HENRIK FLENSBORG | ADDRESS REDACTED | | | CEL 0.0493542482112728<br>ETH 0.0016570233017888 | | |
| 3.1.217789 | HENRIK FONSTAD | ADDRESS REDACTED | | | ADA 2.06534269193598<br>XRP 0.473780844829282 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217790 | HENRIK FRANK LAURSEN | ADDRESS REDACTED | | | BTC 2.55322942902698 | | |
| 3.1.217791 | HENRIK FRICKE | ADDRESS REDACTED | | | BTC 0.0259598259293741 | | |
| 3.1.217792 | HENRIK FRISNER | ADDRESS REDACTED | | | BTC 1.225506904<br>CEL 6.04271054895948<br>ETH 5.20903155982954 | | |
| 3.1.217793 | HENRIK GRANFÄLT | ADDRESS REDACTED | | | ADA 327.036881631086<br>BTC 0.000000117630201344<br>CEL 0.0111544566311809<br>DOT 25.2309783501832<br>ETH 0.000001562567132899<br>LTC 0.000000003265589716<br>XLM 0.000000982111550044 | | |
| 3.1.217794 | HENRIK GRANQVIST | ADDRESS REDACTED | | | CEL 0.00665625253838742 | | |
| 3.1.217795 | HENRIK GRUETT | ADDRESS REDACTED | | | AVAX 0.00112734885903302<br>BTC 0.00221359676959058<br>DOT 3.14605044733737<br>ETH 0.0137600930419906<br>USDC 1.1643014369851 | BTC 0.0022386603672239 | |
| 3.1.217796 | HENRIK GULDAGER | ADDRESS REDACTED | | | BTC 0.00137400603226675<br>CEL 18.9281723135115<br>XLM 500.000000088469<br>XRP 100 | | |
| 3.1.217797 | HENRIK GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00811781<br>CEL 12.1830351766236<br>XRP 393.1443 | | |
| 3.1.217798 | HENRIK HAGELAND | ADDRESS REDACTED | | | BCH 0.1482742<br>BTC 0.00280929102774861<br>CEL 66.3987954623523<br>ETH 0.24710055 | | |
| 3.1.217799 | HENRIK HÅKANSSON | ADDRESS REDACTED | | | BTC 0.000202382791058071<br>CEL 1358.36277662211<br>DASH 51.5652861742344<br>ETH 0.000592834886969334<br>USDC 106.812346712004 | | |
| 3.1.217800 | HENRIK HANSEN | ADDRESS REDACTED | | | BCH 0.34853<br>BNB 2.41831564345818<br>BTC 0.181879540646595<br>CEL 6.56726440860427<br>EOS 63.8554<br>ETH 0.238588429429035<br>LTC 3.65728886<br>LUNC 14.0000346822593<br>PAXG 1.67673181377353<br>USDC 4232.26640373939 | | |
| 3.1.217801 | HENRIK HEGELUND | ADDRESS REDACTED | | | BTC 0.0257267830228786<br>DOT 6.38521386242099<br>ETH 0.00372202677860314 | | |
| 3.1.217802 | HENRIK HETLAND | ADDRESS REDACTED | | | BTC 0.000471669192272692<br>CEL 0.084313402712514<br>DASH 10.4320898099292<br>DOT 144.11523162216<br>ETC 62.3770114659286<br>ETH 0.429994122708343<br>ZEC 15.3611360384516<br>ZRX 1027.13543176728 | | |
| 3.1.217803 | HENRIK HÖFFKEN | ADDRESS REDACTED | | | BTC 0.000018400791444124 | | |
| 3.1.217804 | HENRIK HONORE | ADDRESS REDACTED | | | BTC 0.00784372084572241 | | |
| 3.1.217805 | HENRIK HORST SCHÜRMANN | ADDRESS REDACTED | | | BTC 0.023948283868124 | | |
| 3.1.217806 | HENRIK HOVE | ADDRESS REDACTED | | | BTC 0.00110937917044195<br>CEL 0.971483566644147<br>ETH 0.438461318203159 | | |
| 3.1.217807 | HENRIK HOVGAARD | ADDRESS REDACTED | | | ADA 323.329867512562<br>AVAX 23.8639929085921<br>BTC 0.0843521541371722<br>CEL 592.500314230151<br>DOT 79.42730485<br>EOS 332.468<br>ETH 1.00570196132702<br>LTC 5.75652254<br>MATIC 1740.89432643<br>USDC 1268.027675 | | |
| 3.1.217808 | HENRIK JARSBO | ADDRESS REDACTED | | | BTC 0.14132640776233<br>CEL 1151.42509966193<br>ETH 2.25446101459702<br>LINK 97.5827<br>USDC 9047.414451 | | |
| 3.1.217809 | HENRIK JENSEN | ADDRESS REDACTED | | | BTC 0.00218867<br>CEL 19.9972716827212<br>DOT 3.21775427<br>ETH 0.06170708 | | |
| 3.1.217810 | HENRIK JENSEN | ADDRESS REDACTED | | | BNB 0.000000000514481709<br>BTC 2.1011677792086<br>CEL 23013.0163852872<br>ETH 21.8767077388042<br>MATIC 640.805187366613<br>SGB 149.304878222845<br>SOL 360.684782390563<br>USDC 41022.4654338221<br>ZEC 0.99987888 | | |
| 3.1.217811 | HENRIK JENSEN | ADDRESS REDACTED | | | BTC 0.214874687235575<br>CEL 1.83607104467467<br>ETH 4.68944843793496<br>LINK 66.8753243841799<br>MATIC 1988.28934223176<br>SNX 67.1735027315786<br>USDC 7.28523947638707 | | |
| 3.1.217812 | HENRIK JOHANNESSEN | ADDRESS REDACTED | | | BTC 0.000000001361238484<br>CEL 7.79642875894556 | | |
| 3.1.217813 | HENRIK JOHANSEN | ADDRESS REDACTED | | | CEL 0.437162641587103<br>XLM 0.180450718484902 | | |
| 3.1.217814 | HENRIK JOHANSEN | ADDRESS REDACTED | | | BTC 0.00375793237763077<br>CEL 1.24771672948272 | | |
| 3.1.217815 | HENRIK JONATHAN | ADDRESS REDACTED | | | ADA 0.000588785046728972<br>BTC 0.000000582520108701<br>CEL 200.228616299486<br>DOT 0.00014303<br>ETH 0.000193550145969891<br>MATIC 0.0513968746366393<br>USDC 20013.6474154939<br>USDT ERC20 26.0523480223794<br>UST 31.3066221438652 | | |
| 3.1.217816 | HENRIK JØNSSON | ADDRESS REDACTED | | | BTC 0.000000004423510626<br>CEL 9.84936614601733<br>XLM 0.0434573416506116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217817 | HENRIK JØRGENSEN | ADDRESS REDACTED | | | ADA 1.12251636270062<br>BTC 0.000093690488179811<br>CEL 10.1699483908008<br>ETH 0.00104883727189478<br>LTC 0.00376806411006424<br>LUNC 0.000000477258285297<br>SUSHI 0.0241864899289056<br>USDC 0.000000940601433909<br>USDT ERC20 0.000000385072112538 | | |
| 3.1.217818 | HENRIK JOSEFSSON | ADDRESS REDACTED | | | BTC 0.000152489563631891 | | |
| 3.1.217819 | HENRIK JUST NIELSEN | ADDRESS REDACTED | | | XRP 2.38776439742663 | | |
| 3.1.217820 | HENRIK KILIAN ECK | ADDRESS REDACTED | | | BTC 0.000000199170334818 | | |
| 3.1.217821 | HENRIK KLEINJAN | ADDRESS REDACTED | | | BTC 0.04046401<br>CEL 229.365567297836<br>DASH 2.336<br>ETH 0.319322462341<br>LINK 16.3861380949673 | | |
| 3.1.217822 | HENRIK KNUDSEN | ADDRESS REDACTED | | | BTC 0.000388181068365041<br>CEL 0.86125928651245<br>XRP 1032.01242098837 | | |
| 3.1.217823 | HENRIK KRAGL | ADDRESS REDACTED | | | BTC 0.000000430327755797 | | |
| 3.1.217824 | HENRIK KRISTIANSEN | ADDRESS REDACTED | | | CEL 1.07675893130927 | | |
| 3.1.217825 | HENRIK KÜPER | ADDRESS REDACTED | | | BTC 0.0128914207878056 | | |
| 3.1.217826 | HENRIK KVAMME | ADDRESS REDACTED | | | BTC 0.271458947977182<br>CEL 1067.58271083752<br>ETH 6.193959<br>USDC 4224.585 | | |
| 3.1.217827 | HENRIK LARSEN | ADDRESS REDACTED | | | ADA 22.2801887393029<br>BCH 0.0836680341922837<br>BTC 0.0180911921120151<br>CEL 0.63215946600382<br>ETH 0.140333593813822<br>LTC 0.2221706182311<br>MATIC 36.4478487261978<br>XRP 295.238316808208<br>ZEC 0.505501360545182 | | |
| 3.1.217828 | HENRIK LAURSEN | ADDRESS REDACTED | | | BTC 0.00185251571463495 | | |
| 3.1.217829 | HENRIK LEIFSSON | ADDRESS REDACTED | | | BCH 4.86306657349353<br>BTC 0.123016828255072<br>DASH 7.08597283674962<br>DOT 44.2462613061044<br>EOS 172.424976648149<br>ETH 2.96965248128254<br>LTC 29.5420632927673<br>MATIC 613.054940423392<br>SNX 43.0725218852169<br>XRP 3631.93648898484 | | |
| 3.1.217830 | HENRIK LINDSTRÖM | ADDRESS REDACTED | | | CEL 20.5098442924028<br>DOT 0.000000000045564806<br>UNI 150.936429141833 | | |
| 3.1.217831 | HENRIK LYNGÅS | ADDRESS REDACTED | | | BTC 0.00148528260595357<br>CEL 742.57005469549<br>SGB 1977.88099247951<br>XRP 10046.7782147459 | | |
| 3.1.217832 | HENRIK MAAß | ADDRESS REDACTED | | | BTC 0.000428530780858687 | | |
| 3.1.217833 | HENRIK MELDGAARD | ADDRESS REDACTED | | | ADA 0.361131<br>CEL 39.6891128458707<br>MATIC 1034.7469219835 | | |
| 3.1.217834 | HENRIK MIDDELBO | ADDRESS REDACTED | | | BTC 0.0172073147246707<br>CEL 1.17282516908309<br>ETH 0.0284505218345479 | | |
| 3.1.217835 | HENRIK MIKKELSEN | ADDRESS REDACTED | | | ADA 5016.519979<br>CEL 75.1950731221267<br>XRP 679.725064 | | |
| 3.1.217836 | HENRIK MØLLER | ADDRESS REDACTED | | | BTC 0.034361939453357 | | |
| 3.1.217837 | HENRIK NIELSEN | ADDRESS REDACTED | | | BTC 0.10095583339196<br>ETH 0.65135535474819<br>SOL 11.804563010299 | | |
| 3.1.217838 | HENRIK NORDGREN | ADDRESS REDACTED | | | AAVE 0.00153031686247329<br>BAT 0.241797597540178<br>BCH 0.00119210394030046<br>CEL 2.33412613507625<br>ETH 0.000619668164995285<br>LINK 0.011572345294351<br>LTC 0.00213969218542169<br>MATIC 0.0716708863815217<br>SNX 0.0263619496056283<br>USDC 2.88040060695987<br>USDT ERC20 0.561284027784373<br>XLM 0.288453480837441<br>ZEC 0.000520633975793935 | | |
| 3.1.217839 | HENRIK OLESEN | ADDRESS REDACTED | | | ADA 103.945244389633<br>BTC 0.0444633408457867<br>CEL 0.0492619053898595<br>ETH 0.641329836161701 | | |
| 3.1.217840 | HENRIK OMMUNDSEN | ADDRESS REDACTED | | | BTC 0.000000799600173107<br>CEL 0.0902889304442919<br>ETH 0.00199265695286386<br>SOL 0.0110415677856027<br>USDC 3.8906733787304 | | |
| 3.1.217841 | HENRIK OTTE | ADDRESS REDACTED | | | BTC 0.00108403621494769<br>CEL 1.09945500998105<br>SGB 0.241078655639191<br>XRP 1.62579616432522 | | |
| 3.1.217842 | HENRIK PALMER | ADDRESS REDACTED | | | BTC 0.000650448739292992<br>GUSD 561.562452493862 | | |
| 3.1.217843 | HENRIK PEDERSEN | ADDRESS REDACTED | | | BTC 0.00201315900171642<br>CEL 0.0405973004269451<br>ETH 1.0309420061341<br>LUNC 270232.03082 | | |
| 3.1.217844 | HENRIK PEDERSEN | ADDRESS REDACTED | | | CEL 1.09272876754951<br>SGB 1.65407249747209<br>XRP 11.1548022149697 | | |
| 3.1.217845 | HENRIK PETTERSSON BLUMENAU | ADDRESS REDACTED | | | BTC 0.000012480429611662<br>EOS 0.000279854724550728 | | |
| 3.1.217846 | HENRIK RASMUSSEN | ADDRESS REDACTED | | | ADA 364.1345<br>BTC 0.00109382948317842<br>CEL 16.2076472581706<br>DOT 24.85502 | | |
| 3.1.217847 | HENRIK RUNE JENSEN | ADDRESS REDACTED | | | BTC 0.00461667329754542 | | |
| 3.1.217848 | HENRIK SAABY NIELSEN | ADDRESS REDACTED | | | BTC 0.000000000286371954<br>CEL 0.626150607178678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217849 | HENRIK SAXE | ADDRESS REDACTED | | | AAVE 12.0621006367569<br>BTC 0.1087442083481<br>CEL 3391.23899054618<br>DOT 167.55269984813<br>ETH 11.2097257887288<br>LINK 51.7136782837258<br>MATIC 31293.5114541776<br>OMG 200.0941086511<br>SNX 11.3524934881501<br>UNI 0.0722849835635426<br>USDC 5.07731410639133 | | |
| 3.1.217850 | HENRIK SCHWAB | ADDRESS REDACTED | | | BTC 0.0886768804616931 | | |
| 3.1.217851 | HENRIK SEJRUP | ADDRESS REDACTED | | | CEL 436.333764469545 | | |
| 3.1.217852 | HENRIK SHAKNAZARYAN | ADDRESS REDACTED | | | USDC 3.19543663457045 | | |
| 3.1.217853 | HENRIK SILVA | ADDRESS REDACTED | | | BTC 0.0022289304890579<br>USDT ERC20 443.167580409856 | | |
| 3.1.217854 | HENRIK SIMON ERHART | ADDRESS REDACTED | | | BTC 0.0211317015366102 | | |
| 3.1.217855 | HENRIK SINDING NIELSEN | ADDRESS REDACTED | | | BTC 0.0016902108564246<br>CEL 715.653507268215<br>ETH 7.00676492<br>LTC 12.29831256<br>OMG 219.00493237<br>XLM 4797.1947745 | | |
| 3.1.217856 | HENRIK SOERENSEN | ADDRESS REDACTED | | | BTC 0.000115040906544101<br>CEL 0.00171724175855933<br>MANA 0.0318164736897548 | | |
| 3.1.217857 | HENRIK SOLVANG | ADDRESS REDACTED | | | ADA 0.0895714179585117<br>BTC 0.926753692190388<br>CEL 0.14556518963161<br>DOT 5.91065117406496<br>ETH 6.97525554527703<br>LINK 21.6347441670457<br>MATIC 0.140825945985642<br>USDT ERC20 1.12345325993616<br>XRP 1753.90510247082 | | |
| 3.1.217858 | HENRIK SØRENSEN | ADDRESS REDACTED | | | CEL 3.53721760676517<br>SGB 16.8708728493386 | | |
| 3.1.217859 | HENRIK SPARRE | ADDRESS REDACTED | | | 1INCH 0.361283129605018<br>BTC 0.000781087688679187<br>CEL 0.890597036099534<br>COMP 0.00379073462870791<br>DOT 0.110987131833624<br>ETH 0.000016304824239332<br>KNC 0.630812368911894<br>LINK 2.75056374420181<br>MATIC 4.9875967920678<br>SGB 9571.6848655579<br>USDC 0.0475300004584371<br>XLM 2.12194541430971<br>XRP 0.00283590379239786<br>ZRX 0.196196187815568 | | |
| 3.1.217860 | HENRIK STENSBOEL | ADDRESS REDACTED | | | BTC 0.00110453507073201<br>ETH 1.03646233105411 | | |
| 3.1.217861 | HENRIK TAKÁCS | ADDRESS REDACTED | | | BTC 0.505643075519584 | | |
| 3.1.217862 | HENRIK THOMSEN | ADDRESS REDACTED | | | BTC 0.0294538401373955<br>CEL 245.897487997604<br>ETH 0.4387317 | | |
| 3.1.217863 | HENRIK TOFTBLAD HOLMGREN | ADDRESS REDACTED | | | BTC 0.000449841065577082 | | |
| 3.1.217864 | HENRIK TOLSTRUP | ADDRESS REDACTED | | | BTC 0.000046823577311517<br>CEL 1.06748314233986 | | |
| 3.1.217865 | HENRIK TRUMPY | ADDRESS REDACTED | | | ADA 0.00200122349129229<br>BCH 64.8366913697998<br>BTC 0.000016281105535128<br>USDC 50.9799698052717<br>XRP 0.00177046687450103 | | |
| 3.1.217866 | HENRIK UNDEN | ADDRESS REDACTED | | | BTC 2.08700350790083<br>CEL 764.19134142363<br>ETH 2.12196503094913 | | |
| 3.1.217867 | HENRIK VIK | ADDRESS REDACTED | | | ADA 0.0260647435030892<br>BTC 0.00680773184355386<br>CEL 6.53839991048042<br>COMP 0.0140170737433484<br>ETH 0.690725847636056<br>MATIC 610.452108093139<br>XRP 0.000000285910520908 | | |
| 3.1.217868 | HENRIK VISBY | ADDRESS REDACTED | | | ADA 421.169301432452<br>BNB 1.12804403991092<br>BTC 0.00235968474154256<br>CEL 113.173101740606 | | |
| 3.1.217869 | HENRIK WALLIN | ADDRESS REDACTED | | | BTC 0.000642568377391746<br>CEL 2.43636054228201 | | |
| 3.1.217870 | HENRIK WESTERDAHL | ADDRESS REDACTED | | | BTC 0.20009116<br>CEL 194.598575052154 | | |
| 3.1.217871 | HENRIK WESTERLIN | ADDRESS REDACTED | | | BTC 0.0383753156033205<br>DOT 33.431690649472<br>EOS 47.0614819861944<br>ETH 0.468256270713661<br>USDT ERC20 229.937465412681<br>XRP 151.070145209801 | | |
| 3.1.217872 | HENRIK WESTMAN | ADDRESS REDACTED | | | ETH 0.35651596746779<br>MCDAI 21.8485017388285 | | |
| 3.1.217873 | HENRIK WILLEMOES | ADDRESS REDACTED | | | BTC 0.00178656<br>CEL 2.43003480960712<br>ETH 0.027072517093 | | |
| 3.1.217874 | HENRIK ZARGARIAN | ADDRESS REDACTED | | | 1INCH 517.983323789259<br>AVAX 101.9488931095<br>BAT 3134.418476836<br>BNT 296.333723096749<br>BSV 1.56287159336658<br>BTC 1.09144510890481<br>CEL 1186.93310054158<br>COMP 12.8463593989701<br>DASH 10.7637186463195<br>ETH 43.5124983698126<br>LINK 231.785802891491<br>MATIC 26000.1834009616<br>SGB 776.22810006062<br>SNX 1108.07165188128<br>SOL 61.0229158614361<br>SUSHI 515.059745523122<br>UMA 251.90323051013<br>UNI 1050.29856625893<br>XRP 0.000000552446296557 | | |
| 3.1.217875 | HENRIKAS SAVELA | ADDRESS REDACTED | | | BTC 0.000000692424831022<br>CEL 1.10264903229998 | | |
| 3.1.217876 | HENRIKKE TEIAN | ADDRESS REDACTED | | | BTC 0.00120663859601398<br>CEL 0.513065274210886<br>ETH 0.449464810344532 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217877 | HENRIQUE AGOSTINHO | ADDRESS REDACTED | | | BUSD 5.5270145672336<br>USDT ERC20 0.0585117177810443<br>XLM 2.37878713152651 | | |
| 3.1.217878 | HENRIQUE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.000267142674817196 | | |
| 3.1.217879 | HENRIQUE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000003939531357<br>CEL 22.8991082526057<br>ETH 0.000046879795100769<br>LTC 0.000300979152122551<br>XRP 0.000000280494227353 | | |
| 3.1.217880 | HENRIQUE ALMEIDA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.217881 | HENRIQUE BARRERA | ADDRESS REDACTED | | | MATIC 0.129491122448899 | | MATIC 194.598217786265 |
| 3.1.217882 | HENRIQUE BASTOS | ADDRESS REDACTED | | | ADA 49.3424835707122<br>CEL 32.7891969072286<br>USDC 205.59 | | |
| 3.1.217883 | HENRIQUE BORGES | ADDRESS REDACTED | | | BTC 0.000000002608775577<br>CEL 0.00174241257241506 | | |
| 3.1.217884 | HENRIQUE CAIANO | ADDRESS REDACTED | | | BTC 0.000163778450544191<br>CEL 1.09945500998105<br>ETH 0.00430931187177749<br>LTC 0.000669994915191503<br>XLM 0.523480942238757 | | |
| 3.1.217885 | HENRIQUE CARVALHAL GARCIA CORRÊA DA SILVA | ADDRESS REDACTED | | | BTC 0.00118769936107664<br>CEL 12.3735660646045<br>USDC 9.10179007037935 | | |
| 3.1.217886 | HENRIQUE CAVALEIRO | ADDRESS REDACTED | | | BTC 0.000010029595801498 | | |
| 3.1.217887 | HENRIQUE CENTIEIRO GONCALVES PEDRO | ADDRESS REDACTED | | | ADA 222.773431752297<br>BTC 0.046273901314041<br>CEL 299.08146114709<br>DOT 5.2061<br>EOS 92.9767<br>ETH 0.31724984<br>LUNC 16.0987953028598<br>USDC 6577.44977931418<br>USDT ERC20 2565.694087 | | |
| 3.1.217888 | HENRIQUE CHAMBEL | ADDRESS REDACTED | | | BTC 0.000002920874657017<br>MCDAI 74.4087074121523 | | |
| 3.1.217889 | HENRIQUE CORREIA | ADDRESS REDACTED | | | BTC 0.000000005824617224<br>CEL 0.504902217972469<br>USDC 0.000000198113397354 | | |
| 3.1.217890 | HENRIQUE COSTA | ADDRESS REDACTED | | | BTC 0.000000356506642383<br>CEL 0.000639393817705954<br>ETH 0.810938353608458<br>MATIC 0.00984609590477012 | | |
| 3.1.217891 | HENRIQUE CUNHA | ADDRESS REDACTED | | | BTC 0.000000273486481479<br>LTC 0.000770734849884118 | | |
| 3.1.217892 | HENRIQUE DA COSTA | ADDRESS REDACTED | | | BNB 0.0221245209259139<br>BTC 0.00021448853955197<br>DOT 0.269603079461746<br>ETH 0.947619252678678<br>LINK 0.0342136325023331<br>LUNC 30.6967058837708<br>MATIC 3.40858166731778 | | |
| 3.1.217893 | HENRIQUE DA SILVA | ADDRESS REDACTED | | | BTC 0.165302023249501 | | |
| 3.1.217894 | HENRIQUE DE BRITO E CUNHA | ADDRESS REDACTED | | | ADA 0.000000939483416039<br>CEL 0.305666753261023 | | |
| 3.1.217895 | HENRIQUE DE CARVALHO DIAS | ADDRESS REDACTED | | | BTC 0.0404870268531378<br>CEL 27.5139373110046<br>ETH 0.287898241657687 | | |
| 3.1.217896 | HENRIQUE DE CARVALHO LACERDA | ADDRESS REDACTED | | | BTC 0.000001071712702304<br>LTC 0.00131806696910483 | | |
| 3.1.217897 | HENRIQUE DIB | ADDRESS REDACTED | | | BTC 0.247042727411436<br>DOT 0.0147601177708175<br>ETH 2.60588292596887<br>MATIC 375.306131433407 | | |
| 3.1.217898 | HENRIQUE DIOGENIS | ADDRESS REDACTED | | | CEL 18.7970868043276<br>ETH 0.426947292426781 | | |
| 3.1.217899 | HENRIQUE DIOGO | ADDRESS REDACTED | | | AAVE 0.6911780393965<br>ADA 515.469422665645<br>BCH 0.610031094939391<br>BTC 0.0126771125030582<br>CEL 59.6175934023888<br>COMP 0.72952741592586<br>EOS 50.0821890217869<br>ETC 49.4218280175972<br>ETH 0.525140506224848<br>LTC 3.06564953842435<br>MANA 250<br>MATIC 56.9361434197163<br>MCDAI 5.13198410165997<br>SNX 46.5431227703286<br>USDC 1.07227556222062<br>USDT ERC20 7.23880887244431<br>XLM 1500.00000046152<br>XRP 160.562596535921<br>XTZ 0.000000662966226827<br>ZRX 1003.18867662871 | | |
| 3.1.217900 | HENRIQUE FARIA BRAGA | ADDRESS REDACTED | | | CEL 0.262732214682384 | | |
| 3.1.217901 | HENRIQUE FUKUOKA VASCONCELOS | ADDRESS REDACTED | | | AVAX 0.00983525804135544<br>BTC 0.000002709323807798<br>CEL 2.04614608520936<br>DOT 0.0255679810395259<br>ETH 0.000248283624184859<br>LUNC 0.00573074931272655 | | |
| 3.1.217902 | HENRIQUE GIL VILLALBA | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.0789651636026003 | | |
| 3.1.217903 | HENRIQUE GRAÇA | ADDRESS REDACTED | | | BTC 0.00122681183345293<br>CEL 52.9132279489331 | | |
| 3.1.217904 | HENRIQUE GRANITO | ADDRESS REDACTED | | | BTC 0.00154311550238124<br>CEL 145.465273747605<br>USDT ERC20 2000 | | |
| 3.1.217905 | HENRIQUE GRENHO | ADDRESS REDACTED | | | ADA 0.111907588134053<br>BTC 0.000019350623267847<br>CEL 4.58556948383736 | | |
| 3.1.217906 | HENRIQUE GUIMARAES | ADDRESS REDACTED | | | BTC 0.185568082639806<br>CEL 372.952142839314<br>COMP 1.12384564<br>DOT 19.9419307<br>ETH 1.7540289296<br>LINK 19.7<br>MANA 3460<br>SGB 7.36887502 | | |
| 3.1.217907 | HENRIQUE JOAO ALVES AFONSO CARVALHO FERREIRA | ADDRESS REDACTED | | | 1INCH 36.0883500869222<br>BNB 0.12563649<br>CEL 1.8643638691197<br>LINK 4.21404024699237<br>SNX 11.5474300007785 | | |
| 3.1.217908 | HENRIQUE JORGE DOMINGUES | ADDRESS REDACTED | | | BTC 0.000000244208059766 | | |
| 3.1.217909 | HENRIQUE JOSE FAUSTINO SANTOS | ADDRESS REDACTED | | | BTC 0.000000000275717748<br>CEL 0.532653651177125 | | |
| 3.1.217910 | HENRIQUE KONRAD GEISEN | ADDRESS REDACTED | | | BTC 0.0182807824272913 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217911 | HENRIQUE KUSHIMA | ADDRESS REDACTED | | | 1INCH 112.293971525431<br>BTC 0.00531088400752954<br>CEL 0.892115873689303<br>DASH 4.53294641107171<br>DOT 26.6549004689483<br>ETH 0.388331628384142<br>LINK 42.5304745218492<br>SGB 399.268482894959<br>SNX 121.774412582118<br>SOL 3.31159444816398 | | |
| 3.1.217912 | HENRIQUE LAZZAROTTO BOITO | ADDRESS REDACTED | | | CEL 0.0498238667630298<br>DASH 5.24127779285786<br>ETH 5.63465650603514<br>LINK 0.00746078789919421<br>LTC 9.34008452289038<br>MATIC 10877.3213721537<br>SGB 69.3766040438584<br>SNX 0.130533503628688<br>UNI 0.013893076294623<br>XRP 0.000000215608465608<br>ZEC 10.0600051461535 | | |
| 3.1.217913 | HENRIQUE LIMAS | ADDRESS REDACTED | | | LINK 0.090740453788157<br>MATIC 5.99143642232589<br>MCDAI 0.0360928487697024 | | |
| 3.1.217914 | HENRIQUE MARTINS | ADDRESS REDACTED | | | ADA 0.000000747095195366<br>BTC 0.000000008299698538<br>CEL 0.377124316216694 | | |
| 3.1.217915 | HENRIQUE MENDES | ADDRESS REDACTED | | | BTC 0.000000001833284044<br>CEL 0.874251155811933 | | |
| 3.1.217916 | HENRIQUE MIGUEL GOMES | ADDRESS REDACTED | | | BTC 0.000005999009510405 | | |
| 3.1.217917 | HENRIQUE MONIZ | ADDRESS REDACTED | | | BTC 0.00000166529455995699<br>ETH 0.0581104693987448 | | |
| 3.1.217918 | HENRIQUE NUNES | ADDRESS REDACTED | | | BTC 0.0101366078034881<br>CEL 201.231592654445<br>ETH 0.21477746<br>MCDAI 30<br>XRP 39.978119 | | |
| 3.1.217919 | HENRIQUE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.0125695451580405 | | |
| 3.1.217920 | HENRIQUE PEDRO | ADDRESS REDACTED | | | CEL 299.411776769376 | | |
| 3.1.217921 | HENRIQUE PINGUICHA | ADDRESS REDACTED | | | BTC 0.00228473159837809<br>USDC 553.437117499538 | | |
| 3.1.217922 | HENRIQUE PINTO | ADDRESS REDACTED | | | CEL 0.228063312729298<br>ETH 0.00113529835896414 | | |
| 3.1.217923 | HENRIQUE PONSE CARDISO | ADDRESS REDACTED | | | BCH 0.00204129573636931<br>BTC 0.000148416015698136<br>ETH 0.0041300459242086<br>MCDAI 0.0531866866178331 | | |
| 3.1.217924 | HENRIQUE RASIA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.009858839464686<br>CEL 0.0886871425612667<br>USDC 507.648163940246 | | |
| 3.1.217925 | HENRIQUE RIBEIRO | ADDRESS REDACTED | | | BTC 0.0235300973381097 | | |
| 3.1.217926 | HENRIQUE RICHTER | ADDRESS REDACTED | | | ETH 0.000002016278169824 | | |
| 3.1.217927 | HENRIQUE ROBERTO | ADDRESS REDACTED | | | AVAX 0.000206957014178419<br>BTC 0.000000027675008148<br>ETH 0.000223782879903232<br>MATIC 0.00941236754149319<br>SOL 0.0010115682598304<br>USDC 0.00102227463171003 | | |
| 3.1.217928 | HENRIQUE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000942592150143921<br>DOT 8.67935270528166<br>ETH 0.0161659519365161<br>LINK 8.16510494915603 | | |
| 3.1.217929 | HENRIQUE RUAS | ADDRESS REDACTED | | | BTC 0.190437411956207<br>CEL 146.952334646687 | | |
| 3.1.217930 | HENRIQUE SANTIAGO CASTEL BRANCO MOTA MENDES DE SOMMER | ADDRESS REDACTED | | | BTC 0.000000910668491186<br>LTC 0.000231749857697343<br>USDC 0.35224311524653 | | |
| 3.1.217931 | HENRIQUE SANTOS | ADDRESS REDACTED | | | BTC 0.0472888370934997<br>CEL 14.8549337303262<br>DOT 4.8048296533238<br>LTC 0.332625685080961<br>USDT ERC20 1.377275 | | |
| 3.1.217932 | HENRIQUE SANTOS | ADDRESS REDACTED | | | XLM 0.162863078000785 | XLM 0.00000000709614649 | |
| 3.1.217933 | HENRIQUE SARAIVA | ADDRESS REDACTED | | | ETH 0.00816140851132428 | | |
| 3.1.217934 | HENRIQUE TEOTONIO | ADDRESS REDACTED | | | BTC 0.000000637458298154<br>DOT 0.019959049130929<br>ETH 0.000208363974609373 | | |
| 3.1.217935 | HENRIQUE TOME | ADDRESS REDACTED | | | BTC 0.000002194937170366<br>CEL 47.659983750735<br>ETH 9.31503237165336<br>LUNC 0.0147911118135806 | | |
| 3.1.217936 | HENRIQUE VIEIRA | ADDRESS REDACTED | | | BTC 0.000032063076021057<br>CEL 17.8888520146286 | | |
| 3.1.217937 | HENRIQUE VITOR DE LIMA | ADDRESS REDACTED | | | CEL 0.00695442677686437 | | |
| 3.1.217938 | HENRIQUES BENJAMIN | ADDRESS REDACTED | | | BTC 0.0027873713072928<br>CEL 3.11730695609319 | | |
| 3.1.217939 | HENRIQUES MANDINGA | ADDRESS REDACTED | | | SGB 33.4037218973143<br>XRP 225.26939513102 | | |
| 3.1.217940 | HENRIQUES THOMAS | ADDRESS REDACTED | | | BTC 0.00000000661964949<br>CEL 3.52850490207037<br>ETH 0.00319770463845559<br>USDC 6.70681043846672 | | |
| 3.1.217941 | HENRRY CAMPOS FLORES | ADDRESS REDACTED | | | BTC 0.00001396268992817<br>USDC 0.0320238461408106 | | |
| 3.1.217942 | HENRY 3RD CRUMP | ADDRESS REDACTED | | | AVAX 1.26298828249554<br>BNB 0.00125181999999999<br>BTC 0.00147721137927121<br>COMP 0.0976007909771224<br>DOT 2.14917982643072<br>ETH 0.00827476980096645<br>LTC 0.164735283567915<br>MANA 21.9767007909952<br>MATIC 135.132846128603<br>SOL 1.15727109022094<br>XLM 466.003767600994 | XLM 1034.2780783 | |
| 3.1.217943 | HENRY AINSWORTH | ADDRESS REDACTED | | | BTC 0.0688932644320028<br>MANA 0.00691510813009182<br>USDC 0.874399581312307 | | |
| 3.1.217944 | HENRY ALAN KENNEDY | ADDRESS REDACTED | | | BTC 0.0793659432763164 | | |
| 3.1.217945 | HENRY ALBERTO | ADDRESS REDACTED | | | BTC 0.0639627436307583 | | |
| 3.1.217946 | HENRY ALFARO | ADDRESS REDACTED | | | AVAX 3.06698080666396<br>BTC 0.0294571938119463 | BTC 0.000000002639401002 | |
| 3.1.217947 | HENRY ALI USECHE MALDONADO | ADDRESS REDACTED | | | BTC 0.203823433340991<br>CEL 241.349852667246<br>USDT ERC20 10051.1607705971 | | |
| 3.1.217948 | HENRY ALICEA | ADDRESS REDACTED | | | ADA 1034.21296252929<br>BTC 0.0727488271973236<br>ETH 2.76096211133663<br>LTC 0.00963464109721797 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217949 | HENRY AMADI | ADDRESS REDACTED | | | ADA 0.0917012078930926<br>BTC 0.00000041862194965 | | |
| 3.1.217950 | HENRY AMAKYE-ANSAH DARBOH | ADDRESS REDACTED | | | BTC 0.000011369957325641<br>ETH 0.000365378092593133<br>MANA 0.0150590435431081<br>MATIC 0.0678966259618331<br>UNI 0.000553584539300107 | | |
| 3.1.217951 | HENRY AMAYA | ADDRESS REDACTED | | | BTC 0.0000155646884513369<br>MATIC 0.00404099659419193<br>USDC 0.0185659924209874 | | |
| 3.1.217952 | HENRY ANDERSSON | ADDRESS REDACTED | | | BCH 0.000225131930167995 | | |
| 3.1.217953 | HENRY ANDRES ESCOBAR | ADDRESS REDACTED | | | BTC 0.0221540794262377<br>ETH 5.38916022762451<br>LTC 39.2406046826542<br>USDC 26791.4124731949<br>XLM 15.8835194549412 | | |
| 3.1.217954 | HENRY ANTHONY S CHILD | ADDRESS REDACTED | | | BTC 0.000775918079581349<br>CEL 1063.06304915068<br>ETH 0.722335607705127 | | |
| 3.1.217955 | HENRY AREM | ADDRESS REDACTED | | | BTC 0.000194331543374385<br>CEL 0.394561869961943<br>ETH 0.00350374101533323<br>LUNC 28.6798803846901<br>MATIC 1169.40500137813 | | |
| 3.1.217956 | HENRY ASORO | ADDRESS REDACTED | | | BTC 0.00267920415084125 | | |
| 3.1.217957 | HENRY ATIENZA | ADDRESS REDACTED | | | BTC 0.00213340212828871<br>USDT ERC20 3.19153984967278 | | |
| 3.1.217958 | HENRY ATIENZA | ADDRESS REDACTED | | | BTC 0.000000418664108184<br>USDC 0.000403944122972068 | | |
| 3.1.217959 | HENRY AUFFAHRT | ADDRESS REDACTED | | | BTC 0.0945127989594304 | | |
| 3.1.217960 | HENRY BABATUNDE AJAYI | ADDRESS REDACTED | | | BTC 0.000000162202646758 | | |
| 3.1.217961 | HENRY BACHER | ADDRESS REDACTED | | | BTC 0.603484551844467 | ADA 1.319868<br>XRP 0.569752 | |
| 3.1.217962 | HENRY BAHAMONDE PACHECO | ADDRESS REDACTED | | | BTC 0.000086911450208621<br>ETH 0.00102493862441159 | | |
| 3.1.217963 | HENRY BAHROU | ADDRESS REDACTED | | | AAVE 0.590218979274629<br>ETH 0.171686129611978<br>PAXG 0.0527852136447801<br>ZEC 1.23977072219212 | | |
| 3.1.217964 | HENRY BAIZ | ADDRESS REDACTED | | | CEL 1.06395548996644 | | |
| 3.1.217965 | HENRY BALLARD | ADDRESS REDACTED | | | AAVE 1.21551963175286<br>BTC 0.217203610999328<br>ETH 3.04579258553914<br>LINK 16.942382930541<br>SNX 5.81987275636321 | | |
| 3.1.217966 | HENRY BANWELL | ADDRESS REDACTED | | | ADA 40.9790723118343<br>BTC 0.00513740389137289 | | |
| 3.1.217967 | HENRY BARNES | ADDRESS REDACTED | | | BTC 0.00028766957204163 | | |
| 3.1.217968 | HENRY BASKIN | ADDRESS REDACTED | | | BTC 0.673283124641622 | | |
| 3.1.217969 | HENRY BAUKE GAASTRA | ADDRESS REDACTED | | | AAVE 1.18555172991895<br>BTC 0.0433933358462633<br>COMP 1.09610546079416<br>DOT 110.824044292909<br>ETH 0.210932920250435<br>LINK 45.9126495135772<br>MATIC 264.615532346134<br>SNX 37.5219798264791 | | |
| 3.1.217970 | HENRY BAXTER | ADDRESS REDACTED | | | CEL 8.18582145259583<br>XLM 74.9998233206437<br>XRP 0.0737588891547023 | | |
| 3.1.217971 | HENRY BELKIN | ADDRESS REDACTED | | | CEL 6003.11563140808 | | |
| 3.1.217972 | HENRY BEST | ADDRESS REDACTED | | | ADA 0.404395503719258<br>BTC 0.00000262206718424<br>ETH 0.916846296433703<br>MATIC 1.62218691898579<br>USDC 0.547424556453448 | ETH 0.00585947725294555<br>USDC 1938.916 | |
| 3.1.217973 | HENRY BETTS | ADDRESS REDACTED | | | BTC 0.000413296224913041<br>CEL 6.42303802376596 | | |
| 3.1.217974 | HENRY BETTS | ADDRESS REDACTED | | | BTC 0.000431099581198004<br>ETH 0.134331285039493 | | |
| 3.1.217975 | HENRY BISHARAT | ADDRESS REDACTED | | | BTC 0.000000108950223655<br>LINK 0.00171029801078367<br>USDC 0.00551215439196679 | USDC 0.000000593892284073 | |
| 3.1.217976 | HENRY BISHARAT | ADDRESS REDACTED | | | ETH 0.000014892857168716<br>MCDAI 0.0192167822741122<br>USDC 0.0131854698486747 | | |
| 3.1.217977 | HENRY BISSAKI | ADDRESS REDACTED | | | BTC 0.00000373<br>CEL 0.00215874471871236 | | |
| 3.1.217978 | HENRY BLYNN | ADDRESS REDACTED | | | USDC 0.000672541854883432 | USDC 0.000236314507139769 | |
| 3.1.217979 | HENRY BOEHM | ADDRESS REDACTED | | | BTC 0.000035779662188919<br>ETH 0.0012888687245599 | BTC 0.000000000929696242 | |
| 3.1.217980 | HENRY BÖHM | ADDRESS REDACTED | | | BTC 0.141931393526211 | | |
| 3.1.217981 | HENRY BÖHM | ADDRESS REDACTED | | | BAT 752.720297607374<br>BTC 1.00171798220847<br>CEL 6396.54145847269<br>DOT 50.7450738<br>ETH 4.00908159<br>LINK 13.7644578589173<br>LTC 2.29612555926699<br>MATIC 1500<br>OMG 22<br>SGB 111.8152440063<br>UNI 39.822036395308<br>XLM 903.2297266<br>ZRX 255.7024 | | |
| 3.1.217982 | HENRY BOSMAN | ADDRESS REDACTED | | | BTC 0.000000004094037604<br>CEL 29.2141746008741 | | |
| 3.1.217983 | HENRY BOUCHOT | ADDRESS REDACTED | | | BTC 0.0362809380371098<br>ETH 0.163504431891284<br>GUSD 17.4222393915438<br>USDC 18.9776902280472<br>USDT ERC20 18.9675291203017 | GUSD 11051.9159525304<br>USDC 0.000000539441512085<br>USDT ERC20 0.00896650059217483 | |
| 3.1.217984 | HENRY BOWLBY | ADDRESS REDACTED | | | BTC 0.00000107296208982<br>CEL 0.004404347110576<br>ETH 0.00000961043031039<br>LINK 0.000024089186044484<br>MATIC 0.0246976229338711<br>PAX 0.00598674841543559<br>SNX 0.00000835329227628099<br>UMA 0.00000821718447007199<br>UNI 0.000038550146521716<br>USDC 0.012257890225692 | BTC 0.00000000455269197<br>CEL 3794.6460162961<br>LINK 0.0759781716259227<br>MATIC 0.000404807160697564<br>PAX 1.88327499299047<br>SNX 0.00344660737051089<br>UMA 0.0451235347240246<br>UNI 0.0855875530733166<br>USDC 0.0176278462563753 | |
| 3.1.217985 | HENRY BOYSON | ADDRESS REDACTED | | | BTC 1.04303560780771<br>CEL 13.406932413566<br>ETH 28.3676905656282 | | |
| 3.1.217986 | HENRY BRETT | ADDRESS REDACTED | | | BTC 4.98860193395165<br>CEL 1.12807375079202<br>ETH 120.251997635305<br>USDC 700.751135034982<br>XRP 61090.3478351575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.217987 | HENRY BRIAN GATTINGER | ADDRESS REDACTED | | | CEL 0.0322620416336866<br>DOT 36.0317097226982<br>LUNC 13.0989975199324 | | |
| 3.1.217988 | HENRY BROWN | ADDRESS REDACTED | | | AAVE 0.0114025252194387<br>BTC 0.000194971830342472<br>ETH 20.4954658642597<br>MANA 0.653129787235121<br>MATIC 22.2505480772244<br>SNX 0.568867092949682<br>UNI 0.216875372582752<br>USDC 0.18630341809719<br>ZRX 0.362562178405499 | AAVE 10.4744539522403 | |
| 3.1.217989 | HENRY BROWN | ADDRESS REDACTED | | | BTC 0.00000388905991090899<br>BUSD 10.7371794675547<br>CEL 0.0329803288421539<br>EOS 0.000017428622857638<br>ETH 0.000419434126994885<br>PAX 3.1712082895679<br>USDT ERC20 0.251363089338087 | | |
| 3.1.217990 | HENRY BROWN | ADDRESS REDACTED | | | BTC 0.0075276582019044<br>ETH 0.267543552215975<br>LTC 0.0974787064134774<br>MCDAI 108.31719851786 | | |
| 3.1.217991 | HENRY BRUCE | ADDRESS REDACTED | | | BTC 0.000982332543982298<br>CEL 159.772416639503<br>ETH 2.3245 | | |
| 3.1.217992 | HENRY BRUMLIK | ADDRESS REDACTED | | | BTC 0.0000569205198710409<br>PAXG 0.000828835683745441<br>USDC 3.72978320621804 | | |
| 3.1.217993 | HENRY BURNS | ADDRESS REDACTED | | | CEL 1.07952830259851 | | |
| 3.1.217994 | HENRY BUTH | ADDRESS REDACTED | | | ADA 0.197771127527945<br>MATIC 0.0849396575084705<br>SNX 0.0392496564565951<br>USDT ERC20 0.0309705115989962 | | |
| 3.1.217995 | HENRY BYRNE | ADDRESS REDACTED | | | BTC 1.17614225125243<br>CEL 114.08483413864<br>ETH 9.49433349026649<br>MCDAI 11.3060936196347<br>SOL 2.02831373377169<br>USDC 17317.8900344827 | | |
| 3.1.217996 | HENRY CABREJAS CRUZ | ADDRESS REDACTED | | | BTC 0.000000003778012979<br>CEL 0.00142377765176552 | | |
| 3.1.217997 | HENRY CABRERA | ADDRESS REDACTED | | | CEL 1.06844795483331 | | |
| 3.1.217998 | HENRY CABRERA | ADDRESS REDACTED | | | BTC 0.0015632569104255 | | |
| 3.1.217999 | HENRY CAMPBELL | ADDRESS REDACTED | | | DOT 0.178265808002946<br>USDC 28.7039811970251 | | |
| 3.1.218000 | HENRY CAMPOVERDE | ADDRESS REDACTED | | | MATIC 0.152604243121693<br>USDC 0.000318156164146061<br>USDT ERC20 0.000627700954857759 | USDC 0.253207286607719<br>USDT ERC20 0.499587530784667 | |
| 3.1.218001 | HENRY CARDENAS | ADDRESS REDACTED | | | ETH 1.38139211388861<br>MATIC 3.73897600807613<br>USDC 9.8661284887391<br>XLM 1560.12045745921 | | |
| 3.1.218002 | HENRY CARNE | ADDRESS REDACTED | | | BTC 0.000044967246677921<br>CEL 45.2533669688961<br>ETH 0.000529402824451848 | | |
| 3.1.218003 | HENRY CARTER | ADDRESS REDACTED | | | SNX 0.187036191619178 | | |
| 3.1.218004 | HENRY CARTER | ADDRESS REDACTED | | | BTC 0.000738659355942271<br>CEL 21.8773283740612<br>SNX 27.9907019056774 | | |
| 3.1.218005 | HENRY CASTANEDA | ADDRESS REDACTED | | | BTC 0.514268854609998<br>ETH 14.0033858975351<br>LINK 0.0376623936024006<br>USDC 48879.5026930868 | | |
| 3.1.218006 | HENRY CASTAÑO JARAMILLO | ADDRESS REDACTED | | | CEL 2.39805823015614<br>ETH 0.024<br>LTC 0.565 | | |
| 3.1.218007 | HENRY CASTELLANOS | ADDRESS REDACTED | | | BAT 0.0054805641822626<br>BTC 0.00125150999427105<br>DOT 106.718022153012<br>ETH 0.224020642087871<br>LINK 0.00561859693353922<br>MATIC 1300.02834793247<br>USDC 0.350247828321888 | | |
| 3.1.218008 | HENRY CASTELLON | ADDRESS REDACTED | | | BTC 0.000261281937687071<br>SOL 0.0475513434844158 | SOL 36.3128878576294 | |
| 3.1.218009 | HENRY CASTILLO | ADDRESS REDACTED | | | BCH 0.000208730586033012<br>BTC 0.000895981697082736<br>DASH 0.0453432792076662<br>EOS 0.00353475057272158<br>ETH 0.000031641749715028<br>MATIC 1572.11044050974<br>SGB 1697.56188325032<br>SNX 413.920024868576<br>USDC 0.00268571881734499<br>XLM 0.341504142646688<br>XRP 0.00000024288992666<br>ZRX 0.284571288967107 | MATIC 150.54424104<br>SNX 426.197263575989<br>USDC 1001.201 | |
| 3.1.218010 | HENRY CHA | ADDRESS REDACTED | | | BTC 0.233787030616904<br>ETH 0.692245369546845<br>USDC 5522.65249545248 | | |
| 3.1.218011 | HENRY CHA | ADDRESS REDACTED | | | BNB 0.000153349445543907<br>CEL 0.00606016007511631<br>ETH 0.000217665294518244 | | |
| 3.1.218012 | HENRY CHAN | ADDRESS REDACTED | | | AVAX 31.1801368758885<br>BTC 0.0997414143190338<br>CEL 1.51491225519648<br>ETH 0.0024327789964364<br>LUNC 9.73267493461498<br>MATIC 2332.64099077541<br>SOL 0.00464804594301457<br>USDC 4.2591761377933<br>USDT ERC20 1.30350487361779 | | |
| 3.1.218013 | HENRY CHANG | ADDRESS REDACTED | | | BTC 0.324856977766825<br>DOT 103.452480789024<br>ETH 12.2933352444868<br>USDC 99800.2844811126 | | |
| 3.1.218014 | HENRY CHANG | ADDRESS REDACTED | | | BTC 0.521911113874642 | | |
| 3.1.218015 | HENRY CHARLES PACIA | ADDRESS REDACTED | | | CEL 0.297891233102376<br>XRP 40 | | |
| 3.1.218016 | HENRY CHARLES PARKER-MCINTYRE | ADDRESS REDACTED | | | ETH 0.00163356239072015 | | |
| 3.1.218017 | HENRY CHARLTON | ADDRESS REDACTED | | | BTC 0.00000099873177979<br>DOT 67.1150968558782<br>ETH 14.3246257288806 | | |
| 3.1.218018 | HENRY CHEN | ADDRESS REDACTED | | | BTC 0.000015251475316501 | | |
| 3.1.218019 | HENRY CHEN | ADDRESS REDACTED | | | BTC 1.05750151355413 | BTC 0.00000015136723478 | |
| 3.1.218020 | HENRY CHEN | ADDRESS REDACTED | | | BTC 0.000009552945478993<br>CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218021 | HENRY CHEN | ADDRESS REDACTED | | | AVAX 0.0178726583164621<br>BTC 0.000626948937808043<br>ETH 0.464111890934203<br>MANA 0.0812495957153899<br>MATIC 4.02467218275951<br>USDC 0.000951321613716621 | AVAX 0.00152661118792439<br>BTC 0.000000009391567124<br>ETH 1.67441241428644<br>USDC 0.000000451409054549 | |
| 3.1.218022 | HENRY CHEN | ADDRESS REDACTED | | | ADA 1461.2485504387<br>BTC 0.427229165104175<br>DOT 41.3999877197296<br>ETC 5.05176720538797<br>ETH 0.149956673135211<br>MATIC 514.894721323145<br>USDC 784.863490785511 | | |
| 3.1.218023 | HENRY CHENG | ADDRESS REDACTED | | | AAVE 10.180488702684<br>ADA 1008.5520163746<br>BTC 0.178498151434104<br>ETH 5.12208085084589<br>SOL 31.5814170991404 | | |
| 3.1.218024 | HENRY CHENG | ADDRESS REDACTED | | | USDT ERC20 2.80956397868432 | | |
| 3.1.218025 | HENRY CHENG | ADDRESS REDACTED | | | BTC 0.000000018279510988<br>ETH 0.000019376229458825<br>MCDAI 0.0601928018307993 | | |
| 3.1.218026 | HENRY CHENG | ADDRESS REDACTED | | | BTC 0.000958773543905071<br>USDC 226.786727856546 | | |
| 3.1.218027 | HENRY CHENG | ADDRESS REDACTED | | | BTC 0.00778167635984715<br>LUNC 13.8114151209541 | | |
| 3.1.218028 | HENRY CHER | ADDRESS REDACTED | | | CEL 0.0183686907200545 | | |
| 3.1.218029 | HENRY CHEUNG | ADDRESS REDACTED | | | BTC 0.000153153346806005<br>CEL 0.886873341779286<br>USDC 0.193990119146722 | | |
| 3.1.218030 | HENRY CHIA | ADDRESS REDACTED | | | AAVE 5.07301991326451<br>BCH 0.947052379694491<br>BTC 0.032441968797674<br>CEL 73.3611521164429<br>COMP 1.71581326994598<br>EOS 88.9755811516477<br>ETH 1.52746134401588<br>LINK 9.96677379094892<br>LTC 16.2243412434885<br>SGB 588.582653561049<br>SNX 97.8112685075106<br>UNI 2.74680837227294<br>USDC 0.00000002611882409<br>USDT ERC20 142.596385954698<br>XLM 2615.38914222336<br>XRP 1028.89296307849<br>ZEC 0.098164125274422 | | |
| 3.1.218031 | HENRY CHIEW | ADDRESS REDACTED | | | BTC 0.000208539065897529<br>CEL 4.24538591891654<br>ETH 0.00130227714289435<br>GUSD 43.4994446725862<br>MATIC 18.0172306807136 | | |
| 3.1.218032 | HENRY CHINAEMEZE UGWUEGBU | ADDRESS REDACTED | | | BTC 0.28316278777474 | | |
| 3.1.218033 | HENRY CHINEMERE NDUBUISI | ADDRESS REDACTED | | | BTC 0.000000009899719327<br>CEL 0.220247053848168 | | |
| 3.1.218034 | HENRY CHORLIAN | ADDRESS REDACTED | | | ADA 209.878939062482<br>BCH 1.02719486643086<br>BTC 0.000000141405158521<br>ETC 10.3282514699104<br>ETH 0.000007675527013790<br>MANA 113.383080699871<br>MATIC 112.204512659793<br>SOL 0.000005649389940945<br>USDC 0.00120902496523495 | BTC 0.000000004881429355<br>SOL 0.0117902398657425<br>USDC 0.000001703060076710 | |
| 3.1.218035 | HENRY CHOW | ADDRESS REDACTED | | | BTC 0.000007856780089280<br>MATIC 0.658519303334177<br>USDC 6.7148824554925 | BTC 0.00000032727794413<br>MATIC 0.743566546208843 | |
| 3.1.218036 | HENRY CHOW | ADDRESS REDACTED | | | BTC 0.000037758476650003<br>COMP 0.000024612118572496<br>ETC 0.00745705705410901<br>ETH 0.000443776635915432<br>LINK 0.0108983411832137<br>LTC 0.00359838364056264<br>MATIC 0.665028148046875<br>USDC 0.439828327984257<br>XLM 0.0164528563266631 | BTC 0.000000001910339384<br>USDC 0.000000834870046982 | |
| 3.1.218037 | HENRY CHRISTOPHER POLTORAK | ADDRESS REDACTED | | | | BTC 0.02601605 | |
| 3.1.218038 | HENRY CHU | ADDRESS REDACTED | | | AAVE 1.62852609080476<br>ADA 178.539920764319<br>BTC 0.0972936565880497<br>COMP 1.2554687184759<br>DASH 3.13050426440893<br>ETH 0.743851751023769<br>LUNC 4.63347546129136<br>MATIC 0.54040245974939<br>SNX 0.0238704781581071<br>UNI 22.4326445610738<br>USDC 0.78442720049714<br>ZEC 2.4815123844602<br>ZRX 0.22749106982586 | BTC 0.00104471975131491 | |
| 3.1.218039 | HENRY CHU | ADDRESS REDACTED | | | BTC 0.000001491893553016990<br>CEL 1.15467924056901<br>ETH 0.00409844356742692 | | |
| 3.1.218040 | HENRY CHU | ADDRESS REDACTED | | | BTC 0.0850533366968209<br>USDC 0.178255538981878 | | |
| 3.1.218041 | HENRY CHU | ADDRESS REDACTED | | | BTC 0.0015638386601811<br>MATIC 6.38229847968008 | | |
| 3.1.218042 | HENRY CHUEH | ADDRESS REDACTED | | | BTC 1.14926990075107<br>CEL 12887.549120926<br>USDC 196.395566126432 | | |
| 3.1.218043 | HENRY CLAYDEN-ROSE | ADDRESS REDACTED | | | BTC 0.0347259014086725<br>ETH 0.350628614792247 | | |
| 3.1.218044 | HENRY CLELAND | ADDRESS REDACTED | | | BTC 0.000855493865664672<br>CEL 13.6585619643537<br>ETH 0.0358072676745495 | | |
| 3.1.218045 | HENRY COBB | ADDRESS REDACTED | | | ADA 0.199972024598948<br>BTC 0.000000241786400871<br>COMP 0.0491955630428364<br>ETH 0.000009654811907675<br>LTC 0.000509887135516033<br>MATIC 0.693752537471078 | | BTC 0.00000000268459835 |
| 3.1.218046 | HENRY COFFMAN | ADDRESS REDACTED | | | LTC 0.000006188556373679 | | |
| 3.1.218047 | HENRY COFFMAN | ADDRESS REDACTED | | | BTC 0.000432698856461011<br>ETH 0.00004721791288339 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218048 | HENRY CONTRERAS | ADDRESS REDACTED | | | BTC 0.0410979949691068<br>CEL 1.14090870159575<br>COMP 0.000882467122519214<br>ETH 0.00000269693488475<br>LINK 0.00487927685580167<br>MATIC 4.31219641620197<br>SNX 0.0502530946184959<br>UNI 0.0334197132692503<br>USDC 0.0307630066583826<br>ZRX 0.0995262541444864 | AVAX 0.00776036<br>SOL 0.02558285<br>USDC 861.603545738312 | |
| 3.1.218049 | HENRY CONWAY DE BUCHANANNE | ADDRESS REDACTED | | | BTC 0.00067359647802534<br>DOT 1.56870457000115<br>ETH 0.00949828493927127 | | |
| 3.1.218050 | HENRY COOK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.218051 | HENRY COOKE | ADDRESS REDACTED | | | ADA 0.00644979797411936<br>BTC 0.000000964188919802<br>DOT 0.000325892119593336<br>ETH 0.000001924149572624<br>GUSD 0.211705554185008<br>MATIC 0.0149683225691157<br>SNX 0.00669519094820866<br>SUSHI 0.00231070233757734<br>UNI 0.00114948819712575<br>USDC 0.0102721307878175<br>USDT ERC20 0.10583498036937<br>XLM 0.00820532863409194 | | |
| 3.1.218052 | HENRY COOPER | ADDRESS REDACTED | | | BCH 0.0222791913524059<br>BTC 0.000559779572652228<br>CEL 424.540121560908<br>DASH 0.00000007766581325<br>ETH 0.00000021090257586<br>LTC 0.000000002436875876<br>SGB 95.0872454157228<br>USDC 0.541387254844357<br>XRP 2.89353047844442 | | |
| 3.1.218053 | HENRY COPLEY | ADDRESS REDACTED | | | CEL 0.351601518802928<br>ETH 0.0065 | | |
| 3.1.218054 | HENRY COY | ADDRESS REDACTED | | | BTC 0.0343506837868458<br>ETH 1.02719055082635<br>SGB 140.373620904458<br>XRP 0.494639257474792 | | |
| 3.1.218055 | HENRY CRAIG | ADDRESS REDACTED | | | BTC 2.08701787403879<br>CEL 1300.82970442906<br>ETH 8.06794796880856 | | |
| 3.1.218056 | HENRY CRITE | ADDRESS REDACTED | | | DOT 0.00197468038573803 | | |
| 3.1.218057 | HENRY CUMANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00170598980665164<br>USDC 401.947510868304 | | |
| 3.1.218058 | HENRY CURTIS | ADDRESS REDACTED | | | BTC 0.0104931355832469<br>ETH 0.00170157284898799<br>LINK 0.00493622320464321<br>LTC 0.000343860083163603<br>USDT ERC20 13.9746342313801<br>XLM 0.0898096722115245 | BTC 0.02695266<br>USDT ERC20 0.000000380410813961 | |
| 3.1.218059 | HENRY D HUYNH | ADDRESS REDACTED | | | ETH 0.00168169359917453 | | |
| 3.1.218060 | HENRY DAHLMAN | ADDRESS REDACTED | | | BCH 1.95994056448638<br>BTC 0.963309621376919<br>DASH 5.60669798741801<br>EOS 60.4020247727982<br>LINK 0.0239812632695693<br>USDC 254.090851219 | | |
| 3.1.218061 | HENRY DALY | ADDRESS REDACTED | | | BTC 0.0420463916416375 | | |
| 3.1.218062 | HENRY DANIELS | ADDRESS REDACTED | | | ETH 0.0559691952354579 | | |
| 3.1.218063 | HENRY DAVID OGBUEHI | ADDRESS REDACTED | | | CEL 0.0213239035635697 | | |
| 3.1.218064 | HENRY DAVID RHEAULT | ADDRESS REDACTED | | | BTC 0.00125653194345304 | | |
| 3.1.218065 | HENRY DAVID SANTORO | ADDRESS REDACTED | | | BTC 0.203401012558591<br>ETH 1.84102398466269 | BTC 0.0100003 | |
| 3.1.218066 | HENRY DAVID SOLANO | ADDRESS REDACTED | | | BTC 0.000672683367303998<br>ETH 4.01785725091821<br>LINK 55.6099900182039<br>MATIC 0.528846413612932<br>SNX 0.545648496566886<br>USDC 0.195317985729308 | LINK 18.2070341696473 | |
| 3.1.218067 | HENRY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00181777957991883<br>ETH 0.10141010401673 | | |
| 3.1.218068 | HENRY DE LA TORRE VERA | ADDRESS REDACTED | | | ADA 489.09178489365<br>BTC 0.00124727642873397<br>DOT 7.49215065432768<br>XRP 9.41490152985083 | | |
| 3.1.218069 | HENRY DE PAULA | ADDRESS REDACTED | | | BTC 0.0117780746884748<br>CEL 0.00315204208316638<br>USDC 3.16254332005479 | | |
| 3.1.218070 | HENRY DE RUETTE | ADDRESS REDACTED | | | BTC 0.000000005096848069<br>CEL 0.206625877620554<br>ETH 0.000002490513046101<br>USDC 0.000000097532633763 | | |
| 3.1.218071 | HENRY DEGRAZIA | ADDRESS REDACTED | | | ETH 0.000704324128701219 | | |
| 3.1.218072 | HENRY DEL ROSARIO | ADDRESS REDACTED | | | AAVE 0.000044901045974445<br>BNB 0.00138843382770048<br>BTC 0.0000161792479195619<br>CEL 0.160029985367696<br>DOT 0.0044162763894755<br>ETH 0.000089688279689159<br>MATIC 0.0110837741863487<br>USDC 0.000000705887140839<br>USDT ERC20 0.141826451275259 | | |
| 3.1.218073 | HENRY DELPORTE | ADDRESS REDACTED | | | ADA 0.0176258940633327<br>BTC 0.000007094708203834<br>ETH 0.000191334086888841<br>MCDAI 0.0507170309688679 | | |
| 3.1.218074 | HENRY DEVER | ADDRESS REDACTED | | | BTC 0.000000192613075894<br>MATIC 1.14259903308127 | | |
| 3.1.218075 | HENRY DOCE | ADDRESS REDACTED | | | BTC 0.000032972012173557<br>ETH 0.00148127400012865 | BTC 0.00000048675992724<br>ETH 0.000000888247948293 | |
| 3.1.218076 | HENRY DOCHERTY | ADDRESS REDACTED | | | CEL 4.26376367807999<br>ETH 0.09524898 | | |
| 3.1.218077 | HENRY DODD | ADDRESS REDACTED | | | CEL 1.09348371536463 | | |
| 3.1.218078 | HENRY DOHERTY | ADDRESS REDACTED | | | BTC 0.0000114408638911 88<br>CEL 1.13409592269902<br>ETH 0.000380105221629526<br>LINK 0.0092836538560911 | | |
| 3.1.218079 | HENRY DUPREE ALEXANDER-STEINMANN | ADDRESS REDACTED | | | ETH 0.00166283930180116 | | |
| 3.1.218080 | HENRY ECHEVERRIA | ADDRESS REDACTED | | | COMP 0.126362278486099<br>UMA 0.141829081161732<br>USDC 4902.09218951882<br>XLM 141.536670450651 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218081 | HENRY EDUARDO RAMÍREZ | ADDRESS REDACTED | | | BCH 0.000213434104432216<br>BTC 0.00005509127706912<br>CEL 1.88865103857701<br>EOS 0.181230085206848<br>ETH 0.0096011626062168<br>LTC 0.00327625511028267<br>MCDAI 0.991942338081816<br>PAX 0.0325355698487811<br>SGB 0.323032666520025<br>USDC 0.651803583866415<br>USDT ERC20 2.74101372589064<br>XRP 2.11308241727833<br>ZRX 0.0768736979588576 | | |
| 3.1.218082 | HENRY EDUVIE | ADDRESS REDACTED | | | AAVE 0.719108901394896<br>BAT 68.6210308815484<br>BTC 0.0408112479139054<br>CEL 68.1175444622237<br>COMP 0.68303440083404<br>DASH 5.49651533216364<br>LINK 30.2328647099625<br>MANA 3399.31352392315<br>SNX 47.8821937585168<br>UNI 13.0174669239721<br>XLM 364.725805159913<br>ZEC 6.00450698132472 | | |
| 3.1.218083 | HENRY EJERE | ADDRESS REDACTED | | | ADA 1092.60712065149<br>AVAX 16.4000772662381<br>BAT 0.0197686686375776<br>BTC 0.392116704277225<br>DOT 32.5572379184883<br>ETH 1.71697987459774<br>LUNC 0.0571920969937546<br>MATIC 1108.60664395861<br>XLM 0.220275822819172 | BAT 0.0196410510371687<br>LUNC 41.9719329581046<br>XLM 0.0275033156743859 | |
| 3.1.218084 | HENRY EKWUEME | ADDRESS REDACTED | | | CEL 0.00601083596995749<br>ZEC 0.01116747 | | |
| 3.1.218085 | HENRY ELIZAR | ADDRESS REDACTED | | | ADA 0.00333174997719684<br>BTC 0.99729142835937<br>EOS 0.768709128583207<br>ETH 0.0677455074367823<br>MCDAI 0.0202745457892216<br>XLM 8.28143183653781 | ETH 1.997 | |
| 3.1.218086 | HENRY ELWOOD | ADDRESS REDACTED | | | USDC 42.7346748382896 | | |
| 3.1.218087 | HENRY EMS | ADDRESS REDACTED | | | ADA 0.00285118924405372<br>BTC 0.000000623502342695 | | |
| 3.1.218088 | HENRY ENG | ADDRESS REDACTED | | | BTC 0.000001289828980654<br>GUSD 0.0430698740275968<br>MATIC 0.00367415081539997<br>USDC 0.0436096332099263 | BTC 0.000852884198410295<br>GUSD 0.000479322696886219<br>MATIC 2.18510858451034<br>USDC 0.000000279913305292 | |
| 3.1.218089 | HENRY EPSTEIN | ADDRESS REDACTED | | | BTC 0.00249796168071899<br>CEL 3.14247686764369<br>DOT 26.0419960049432 | | |
| 3.1.218090 | HENRY ESPREE | ADDRESS REDACTED | | | CEL 1.09360447968753<br>USDC 0.745940697178382 | | |
| 3.1.218091 | HENRY ETEAMA | ADDRESS REDACTED | | | CEL 11.0137883793479 | | |
| 3.1.218092 | HENRY EUGENE BURGESS | ADDRESS REDACTED | | | ADA 1861.7921279396<br>AVAX 20.34496<br>BTC 0.16123701245978<br>CEL 6900.38152898143<br>ETH 2.84986383074063<br>USDC 0.00324556623691642 | ADA 0.008499<br>CEL 297.977<br>USDT ERC20 78.78529 | |
| 3.1.218093 | HENRY EVERETT | ADDRESS REDACTED | | | ADA 959.033204673765<br>BTC 0.0012080762355912<br>DASH 0.562618910425229<br>ETH 0.305662527408387 | | |
| 3.1.218094 | HENRY FAHL | ADDRESS REDACTED | | | ADA 0.064936626719014<br>BTC 0.000008000824148881 | | |
| 3.1.218095 | HENRY FASTHOF | ADDRESS REDACTED | | | BTC 0.000008760149965627 | | |
| 3.1.218096 | HENRY FEENIE | ADDRESS REDACTED | | | BTC 0.00257198926824999<br>CEL 75.7862029943466<br>ETH 1 | | |
| 3.1.218097 | HENRY FELIPE | ADDRESS REDACTED | | | BTC 0.000039051537971903 | BTC 0.000000002918498172 | |
| 3.1.218098 | HENRY FENG | ADDRESS REDACTED | | | AAVE 0.000955654958901195<br>BTC 0.00337675633998098<br>CEL 0.0386623921302301<br>ETH 3.06083613771097<br>MCDAI 2.04975540279444<br>SNX 0.0232017457887763 | CEL 33.3909772570407 | |
| 3.1.218099 | HENRY FERDINAND HAACK | ADDRESS REDACTED | | | BTC 0.000000369845914013 | | |
| 3.1.218100 | HENRY FONG | ADDRESS REDACTED | | | BTC 0.000129597182275475<br>ETH 0.00107922169812449<br>SOL 0.00878831538083045<br>USDC 5.33590098369746 | BTC 0.000000369924879366<br>ETH 0.000000495035464997<br>USDC 0.000000033855819179 | |
| 3.1.218101 | HENRY FÖRSTER | ADDRESS REDACTED | | | BTC 0.00126216550874663 | | |
| 3.1.218102 | HENRY FORTUNATOW | ADDRESS REDACTED | | | CEL 23.2583398320291<br>ETH 0.0813055757694107<br>XRP 2628.46077724114 | | |
| 3.1.218103 | HENRY FRANK NIYI | ADDRESS REDACTED | | | BTC 0.000000001768115137<br>USDT ERC20 0.00000098095572162 | | |
| 3.1.218104 | HENRY FREEMAN | ADDRESS REDACTED | | | ADA 0.307568262056314<br>BTC 0.000000229900434925 | | |
| 3.1.218105 | HENRY FRENZEL | ADDRESS REDACTED | | | | BTC 0.000000000795346076 | |
| 3.1.218106 | HENRY FRY | ADDRESS REDACTED | | | CEL 1.07349250659409 | | |
| 3.1.218107 | HENRY FUNG | ADDRESS REDACTED | | | BTC 0.000001245673467999<br>CEL 3.14463480829479<br>USDT ERC20 27.6033607311535 | | |
| 3.1.218108 | HENRY FUNKE | ADDRESS REDACTED | | | BTC 0.0113457047159639 | | |
| 3.1.218109 | HENRY GABATHULER | ADDRESS REDACTED | | | BTC 0.221283029687193 | | |
| 3.1.218110 | HENRY GARANT | ADDRESS REDACTED | | | BTC 0.000017342075726672<br>USDC 4.57764000511836 | | |
| 3.1.218111 | HENRY GARBE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.218112 | HENRY GARNER | ADDRESS REDACTED | | | USDC 3452.92705423371 | | |
| 3.1.218113 | HENRY GAUGHAN | ADDRESS REDACTED | | | BTC 0.000004285425760131<br>ETH 0.000000208368153161<br>MATIC 0.181368089317977 | | |
| 3.1.218114 | HENRY GEMINO | ADDRESS REDACTED | | | BTC 0.0023816043361077<br>USDC 18.3370870513649 | | |
| 3.1.218115 | HENRY GIANG | ADDRESS REDACTED | | | BTC 0.0164249229673321<br>CEL 13.1664847837988<br>ETH 0.695049557170594 | | |
| 3.1.218116 | HENRY GIOVANNI AGUILAR | ADDRESS REDACTED | | | | BTC 0.00244684399708886<br>ETH 0.5 | |
| 3.1.218117 | HENRY GONZALES | ADDRESS REDACTED | | | BTC 0.000001133286275733<br>ETH 0.0496134551148606<br>LTC 0.00046096391000048 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218118 | HENRY GONZALEZ | ADDRESS REDACTED | | | AAVE 0.009336745602446<br>BAT 7659.33537069539<br>BTC 0.542564042162951<br>COMP 16.2391678547814<br>DASH 33.3772447280076<br>DOT 438.080237608586<br>ETH 5.39847784654417<br>LINK 48.8434659928925<br>LTC 4.21206046121797<br>MATIC 2210.38817846358<br>MCDAI 102.080666496845<br>USDC 0.0123995859440849<br>XRP 7879.208334<br>ZEC 27.471892483348<br>ZRX 3462.49121097811 | AVAX 27.041675670484<br>BTC 0.04796341<br>ETH 0.390087099542901 | |
| 3.1.218119 | HENRY GONZALEZ LANCHEROS | ADDRESS REDACTED | | | BTC 0.371176005251151<br>CEL 1.14040106962592<br>DOT 0.680185284701867<br>ETH 7.23451956205462<br>USDT ERC20 10.9735062417179 | | |
| 3.1.218120 | HENRY GOODSON-WICKES | ADDRESS REDACTED | | | BTC 0.000712482867624399<br>ETH 0.0163297313571472 | | |
| 3.1.218121 | HENRY GOW | ADDRESS REDACTED | | | BTC 0.511892381046474<br>CEL 677.296445588527<br>ETH 3.868121056002 | | |
| 3.1.218122 | HENRY GREENWALD | ADDRESS REDACTED | | | SGB 0.000956611457643896<br>XRP 0.00639328897341017 | | |
| 3.1.218123 | HENRY GROVE | ADDRESS REDACTED | | | ADA 0.003969<br>BTC 0.000000246871970387<br>CEL 3.72094159134213<br>DOT 0.00603953<br>USDC 1.25 | | |
| 3.1.218124 | HENRY GUAN | ADDRESS REDACTED | | | BTC 0.548784684880012<br>ETH 7.67522980492333<br>GUSD 6704.0194421073 | | |
| 3.1.218125 | HENRY GUERINGER | ADDRESS REDACTED | | | BTC 0.0291586032452373<br>PAXG 0.682962719177191<br>UNI 0.0314308416536035<br>USDC 10170.9035012459 | | |
| 3.1.218126 | HENRY GUTIERREZ | ADDRESS REDACTED | | | ADA 19.7008853953567<br>BTC 0.000272661564581768 | | |
| 3.1.218127 | HENRY GUYER BERG | ADDRESS REDACTED | | | BTC 76.0514891273048<br>ETH 0.0916192658350541<br>USDC 295936.16300395 | | |
| 3.1.218128 | HENRY GWILLIAM | ADDRESS REDACTED | | | BCH 0.0226752491556108<br>BTC 0.00194252471324426<br>CEL 445.901715142937<br>ETH 0.0903781823563516<br>LUNC 2076.50010215879<br>SOL 0.9608456576013<br>USDC 18.8168274133612 | | |
| 3.1.218129 | HENRY HABGOOD | ADDRESS REDACTED | | | BTC 0.00101211683494801<br>ETH 0.000181322099519039<br>LINK 0.219449780285206 | | |
| 3.1.218130 | HENRY HAMLIN | ADDRESS REDACTED | | | LINK 53.8368361895428<br>XLM 7374.2879724124 | | |
| 3.1.218131 | HENRY HAN | ADDRESS REDACTED | | | BTC 0.00782364310585202<br>USDC 873.866163065207 | | |
| 3.1.218132 | HENRY HAN | ADDRESS REDACTED | | | CEL 0.80668775325617<br>ETH 0.000156732175404394<br>MATIC 11.6505174336518 | | |
| 3.1.218133 | HENRY HARMS | ADDRESS REDACTED | | | USDC 0.290858691166083 | | |
| 3.1.218134 | HENRY HART REMSCHEL | ADDRESS REDACTED | | | | BTC 0.01 | |
| 3.1.218135 | HENRY HARTONO | ADDRESS REDACTED | | | ADA 1777.59915625891<br>BNB 1.79170643815974<br>BTC 0.00188833420086663 | | |
| 3.1.218136 | HENRY HAWKINS | ADDRESS REDACTED | | | BCH 3.10896928<br>CEL 1130.17531513998<br>ETC 9.54601863<br>ETH 0.43049398<br>LTC 2.97729005<br>MATIC 1780.0382209<br>XLM 2453.167181<br>XRP 90492.483995 | | |
| 3.1.218137 | HENRY HAYNES | ADDRESS REDACTED | | | XRP 0.006983 | | |
| 3.1.218138 | HENRY HECHT-FELELLA | ADDRESS REDACTED | | | BTC 0.0000238502835565519<br>ETH 0.00882211942289006<br>USDC 0.0401584713161448<br>XLM 0.749743748901379<br>XRP 0.000000483226998496 | | |
| 3.1.218139 | HENRY HEER | ADDRESS REDACTED | | | AVAX 0.247765377946073<br>BTC 0.000004168519686021<br>ETH 0.000003796190139652<br>LINK 0.0000810449456501649<br>MATIC 0.00921417982957092<br>SUSHI 0.410454723495521<br>USDC 24.4704075532939 | BTC 0.000000008279877233<br>USDC 0.000000718623803052 | |
| 3.1.218140 | HENRY HEEROMA | ADDRESS REDACTED | | | BTC 0.000003417714735679<br>CEL 0.139719377528168<br>MATIC 412.701205894477 | | |
| 3.1.218141 | HENRY HEIN | ADDRESS REDACTED | | | ETH 0.000067133518983695<br>USDC 46.8707762770847<br>USDT ERC20 1.18842322920721 | | |
| 3.1.218142 | HENRY HENGKHAITO SO | ADDRESS REDACTED | | | BTC 0.0011605737974462<br>ETH 3.46684310756977 | | |
| 3.1.218143 | HENRY HENRY | ADDRESS REDACTED | | | BTC 0.000000030139271279<br>GUSD 0.609610542283235 | | |
| 3.1.218144 | HENRY HENRY | ADDRESS REDACTED | | | BTC 0.0335395597632405<br>CEL 0.254458844827633<br>ETH 0.203285897228974 | | |
| 3.1.218145 | HENRY HERNANDEZ | ADDRESS REDACTED | | | ADA 0.404386359752248<br>AVAX 13.9907680436025<br>BTC 0.000000941215643614<br>DOT 71.7149410243706<br>MATIC 1717.09503471202<br>USDC 0.928745888868973 | AVAX 19.9 | |
| 3.1.218146 | HENRY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000004705967935<br>CEL 0.340419432920474 | | |
| 3.1.218147 | HENRY HERRERA | ADDRESS REDACTED | | | BTC 0.00822487476755637 | | |
| 3.1.218148 | HENRY HILL | ADDRESS REDACTED | | | BTC 0.000020073425339891<br>ETH 0.00136956933551618<br>SGB 157.032686927672<br>SNX 0.0335617974232399<br>XLM 288.751135779407<br>XRP 0.487694649133311 | | |
| 3.1.218149 | HENRY HO | ADDRESS REDACTED | | | CEL 1.12916772522746<br>MCDAI 0.901499094525759<br>USDC 4.32003776238407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218150 | HENRY HOLBROOK | ADDRESS REDACTED | | | BTC 0.000000118618264258<br>CEL 0.87672613813515<br>TUSD 0.00000004 | | |
| 3.1.218151 | HENRY HOLMES | ADDRESS REDACTED | | | BTC 0.0229135878629531<br>DOT 8.08017718274691<br>ETH 0.105622952560527<br>LINK 0.0162005253141728<br>MATIC 334.864831368154 | | |
| 3.1.218152 | HENRY HON | ADDRESS REDACTED | | | BCH 0.00706450842035129<br>BTC 0.0568172266576622<br>ETH 1.12792911938475<br>LTC 0.0172709216070645<br>XLM 273.25979603945 | | |
| 3.1.218153 | HENRY HORST OESTREICH | ADDRESS REDACTED | | | BTC 0.494424992610702 | | |
| 3.1.218154 | HENRY HU | ADDRESS REDACTED | | | BTC 0.17554097351086<br>ETH 1.36270962769023 | | |
| 3.1.218155 | HENRY HUFF | ADDRESS REDACTED | | | BTC 0.473615437307224<br>ETH 0.106660652258936 | | |
| 3.1.218156 | HENRY HUGHES | ADDRESS REDACTED | | | AAVE 0.0323079119184192<br>ADA 2.35434392960533<br>BTC 0.00159554820360607<br>COMP 0.0306524049907735<br>DOT 0.191264321002838<br>EOS 2089.80820074996<br>ETH 0.00914567095579536<br>LINK 0.196814849757162<br>LTC 0.0700749740375403<br>MATIC 0.0283034859790012<br>SNX 290.022235520178<br>USDC 515.550165626057<br>XLM 0.927146388383139 | AAVE 36.748942798219<br>BTC 0.000000006825023856 | |
| 3.1.218157 | HENRY HUGHES | ADDRESS REDACTED | | | BTC 0.0000157372995304239<br>ETH 0.000003400021018227 | | |
| 3.1.218158 | HENRY HUNG | ADDRESS REDACTED | | | BTC 0.0221018496981714<br>MATIC 1368.29473908782<br>USDC 212.304093058392<br>XLM 0.00433385719906845 | | |
| 3.1.218159 | HENRY HUNTER | ADDRESS REDACTED | | | BTC 0.0710387073796429<br>CEL 3300.59580347197<br>DOGE 1664.12941812848<br>LUNC 43.2839343506773<br>MATIC 2087.26878735096 | | |
| 3.1.218160 | HENRY HWANG | ADDRESS REDACTED | | | BTC 0.000002298887134085<br>USDT ERC20 442.01697934426 | | |
| 3.1.218161 | HENRY IFEZUE | ADDRESS REDACTED | | | CEL 35.8931925081599<br>ETH 0.5 | | |
| 3.1.218162 | HENRY ING | ADDRESS REDACTED | | | BTC 0.000113550896989873<br>ETH 0.00208194008030666<br>USDC 0.00000217704021493199 | | BTC 0.000000006082630054<br>USDC 0.00179935434022504 |
| 3.1.218163 | HENRY ITALO FEMI ADENUSI | ADDRESS REDACTED | | | BTC 0.002310112137<br>DOT 3.20628633215989<br>ETH 0.556083633636272<br>SOL 1.00362102321895 | | |
| 3.1.218164 | HENRY IVAN CONDORI | ADDRESS REDACTED | | | BTC 1.12753912089574 | | |
| 3.1.218165 | HENRY JACK CACCIA-BIRCH | ADDRESS REDACTED | | | CEL 0.847776639232078<br>DOGE 3249.22289335<br>LTC 1.81747165 | | |
| 3.1.218166 | HENRY JAFFE | ADDRESS REDACTED | | | BTC 1.1469952619054 | | |
| 3.1.218167 | HENRY JAMES | ADDRESS REDACTED | | | BTC 0.000029426849226916<br>ETH 1.06765400529964<br>LTC 0.00210480503589974 | | |
| 3.1.218168 | HENRY JAVANGWE | ADDRESS REDACTED | | | BTC 0.000000372157046712<br>CEL 1.743172117779 | | |
| 3.1.218169 | HENRY JAVIER LARRARTE SOSA | ADDRESS REDACTED | | | BNB 0.000015385983912686<br>BTC 0.370727297964752<br>ETH 0.228892596357883<br>USDC 706.638667107866 | | |
| 3.1.218170 | HENRY JEANES | ADDRESS REDACTED | | | BTC 0.000214845699432466 | | |
| 3.1.218171 | HENRY JEROME WHITNEY III | ADDRESS REDACTED | | | MATIC 0.236437946716129<br>SNX 0.0509842026747255<br>USDC 0.813044659843882<br>USDT ERC20 0.56549595585057 | | |
| 3.1.218172 | HENRY JOEL ALCANTARA CALVAY | ADDRESS REDACTED | | | ADA 20.3132335209336<br>BTC 0.000019965186869027<br>USDC 0.647976301687902 | | |
| 3.1.218173 | HENRY JONES MEDINA BANDRES | ADDRESS REDACTED | | | BTC 0.000000697451783939<br>USDT ERC20 0.695133450680177 | | |
| 3.1.218174 | HENRY JR KUNZ | ADDRESS REDACTED | | | BTC 0.00149438947143469<br>COMP 0.0365171964566549<br>DOT 47.295465262054<br>ETH 22.3140317333743<br>LINK 68.1479968500154<br>MANA 289.339353772856<br>MATIC 5690.05750539163<br>SNX 143.523305633005<br>XLM 55.8630963135031<br>XRP 14384.074933 | | |
| 3.1.218175 | HENRY JR SANTOS | ADDRESS REDACTED | | | BTC 0.000000002550366946<br>CEL 0.104752682034545 | | |
| 3.1.218176 | HENRY KALEVI KLINGA | ADDRESS REDACTED | | | ADA 379.842590244771<br>BTC 0.00128525587558231<br>CEL 41.0048091771563<br>USDC 0.0701281015591274 | | |
| 3.1.218177 | HENRY KAMINSKI | ADDRESS REDACTED | | | BTC 0.000003059558683569 | | |
| 3.1.218178 | HENRY KAMINSKIS | ADDRESS REDACTED | | | BAT 0.346375468868193<br>BTC 0.00115859928123641<br>CEL 3.29694980161485<br>DASH 1.46767302219375<br>EOS 0.0899209494481897<br>OMG 0.0389423712733529<br>PAX 1.17941738713434<br>TGBP 169.046171543404<br>ZRX 0.0979459126764886 | | |
| 3.1.218179 | HENRY KHUON | ADDRESS REDACTED | | | AAVE 0.00364488647398526<br>BTC 0.000000170541771805<br>CEL 0.00253393715575832 | | |
| 3.1.218180 | HENRY KIM | ADDRESS REDACTED | | | BTC 0.0677494690193984 | | |
| 3.1.218181 | HENRY KIM | ADDRESS REDACTED | | | BTC 0.155853090108186<br>CEL 1.12913045864293<br>USDC 12.8258181192476<br>USDT ERC20 15.0250612693034 | | |
| 3.1.218182 | HENRY KING | ADDRESS REDACTED | | | CEL 0.0953313343683588 | | |
| 3.1.218183 | HENRY KIRCHNER | ADDRESS REDACTED | | | BTC 0.0944142464647058 | | |
| 3.1.218184 | HENRY KLASSEN | ADDRESS REDACTED | | | BTC 0.0871505507320647<br>DOT 0.100867357578787<br>ETH 4.07383538973707<br>SNX 1.03824718217556 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218185 | HENRY KLOPPER | ADDRESS REDACTED | | | ADA 0.21240449201749<br>BTC 0.000603372197002473<br>CEL 1.06514076817134<br>ETH 0.0358897269673959<br>TGBP 0.175937021666842 | | |
| 3.1.218186 | HENRY KORNEGAY | ADDRESS REDACTED | | | XLM 16.0748313522071 | | |
| 3.1.218187 | HENRY KRONICK | ADDRESS REDACTED | | | BTC 0.000000484343646804<br>ETH 0.000009562722819051<br>LINK 0.797463154783508<br>USDC 0.0811285634658322 | | BTC 0.000000007823808433<br>USDC 0.000000966610596544 |
| 3.1.218188 | HENRY KRZYSZTOFIAK | ADDRESS REDACTED | | | BTC 0.0338295167394054<br>ETH 29.9441755502502<br>MCDAI 0.023225043214246<br>USDC 1.92006614892113 | | |
| 3.1.218189 | HENRY KUEHNER | ADDRESS REDACTED | | | CEL 1.13525783922355 | | |
| 3.1.218190 | HENRY KUEHNER | ADDRESS REDACTED | | | AAVE 0.40191192423267<br>ADA 1738.75793631117<br>BTC 0.00109797153601565 | | |
| 3.1.218191 | HENRY KURZ | ADDRESS REDACTED | | | BTC 0.279868242200919<br>ETH 0.233252735833938 | | |
| 3.1.218192 | HENRY L KIRK | ADDRESS REDACTED | | | | BSV 0.69558366<br>BTC 0.000000005737447384<br>DOGE 20283.34<br>ETC 3.212959 | |
| 3.1.218193 | HENRY LAIDLEY | ADDRESS REDACTED | | | BTC 0.000086173670280048<br>DOT 0.408961495781526<br>ETH 0.00306494225766509 | | |
| 3.1.218194 | HENRY LAM | ADDRESS REDACTED | | | BTC 0.00115285952287303<br>CEL 5.1372104756147 | | |
| 3.1.218195 | HENRY LAM | ADDRESS REDACTED | | | BTC 0.492276152787756<br>ETH 9.77524326363756<br>USDC 221822.389612438 | | |
| 3.1.218196 | HENRY LANHAM | ADDRESS REDACTED | | | BTC 0.000161265878134702<br>BUSD 37.8916438883888<br>DOT 0.462930846294633<br>ETH 0.0226003002404007 | BTC 0.000000007811534315<br>BUSD 30036.8387106259 | |
| 3.1.218197 | HENRY LARBI | ADDRESS REDACTED | | | ADA 55.2389807833333<br>CEL 3.37043775691738<br>XRP 601.073563292057 | | |
| 3.1.218198 | HENRY LARSEN | ADDRESS REDACTED | | | BCH 0.00000591<br>BTC 0.000007181037042833<br>LTC 0.01356383 | | |
| 3.1.218199 | HENRY LASZLO WINGET | ADDRESS REDACTED | | | AAVE 1.42552155239538<br>BTC 0.0936075001640484<br>CEL 187.288495054785<br>ETH 0.242959808330116<br>LUNC 0.0107012574635232<br>SOL 24.3132279750326 | LUNC 9.99141786574138 | |
| 3.1.218200 | HENRY LATOURRETTE ORTIZ | ADDRESS REDACTED | | | CEL 1.11640569158748 | | |
| 3.1.218201 | HENRY LAU | ADDRESS REDACTED | | | ADA 0.138082118894676<br>BTC 0.000000009912741196<br>CEL 0.280369612292096<br>USDT ERC20 0.000000739818145486 | | |
| 3.1.218202 | HENRY LE | ADDRESS REDACTED | | | BTC 0.00111036450644002<br>COMP 0.020072616952627<br>ETH 0.00222852906245996<br>USDC 1.98526707707485<br>USDT ERC20 2.42887217590951 | | |
| 3.1.218203 | HENRY LEE | ADDRESS REDACTED | | | CEL 15.1556374601215<br>DOT 3.25143266669365<br>ETH 0.0852663680191118<br>MCDAI 116.680468586898<br>USDC 468.682952387672 | | |
| 3.1.218204 | HENRY LEE | ADDRESS REDACTED | | | ADA 0.0255932924737874<br>BTC 0.000007140948681732 | | |
| 3.1.218205 | HENRY LEE DICK | ADDRESS REDACTED | | | ETH 1.66341830259974 | BTC 0.00201154794265727 | |
| 3.1.218206 | HENRY LEEDER | ADDRESS REDACTED | | | AAVE 2.58515516338753<br>COMP 0.74559746522814<br>DOT 32.0767804952616<br>MATIC 792.909603776686<br>SNX 69.8055001875243 | | |
| 3.1.218207 | HENRY LEI | ADDRESS REDACTED | | | ETH 0.122616187146697 | | |
| 3.1.218208 | HENRY LEUNG | ADDRESS REDACTED | | | AAVE 3.54841164466223<br>BAT 1153.2645787326<br>BCH 0.000106072851133197<br>BTC 1.05432194790909<br>CEL 154.835513699903<br>COMP 1.79687756580999<br>DASH 3.98147969413623<br>EOS 0.00313811731436542<br>ETC 0.0335809666362835<br>ETH 13.1281486631439<br>LINK 0.000170403346601182<br>LTC 0.000283390239510202<br>MATIC 287.223605470413<br>OMG 0.00111011078927804<br>SGB 189.545012620752<br>SNX 0.0461006463398878<br>TUSD 0.121327799868324<br>UNI 99.3880247155649<br>USDC 24.195859065855<br>USDT ERC20 1.44138698470038<br>XLM 0.162533921171741<br>XRP 0.00572394419246288<br>ZEC 6.06226415210824<br>ZRX 0.00286580512531599 | | |
| 3.1.218209 | HENRY LEUNG | ADDRESS REDACTED | | | BTC 0.00053600095008592<br>CEL 0.0047144472756887<br>ETH 0.000790440886336462<br>PAXG 0.000188128701473426<br>USDC 0.000000063312460445 | | |
| 3.1.218210 | HENRY LEUNG | ADDRESS REDACTED | | | BTC 0.000000007998314805<br>CEL 3.22551314108693<br>SNX 1.47963350096787 | | |
| 3.1.218211 | HENRY LEUNG | ADDRESS REDACTED | | | BTC 0.000000007068966022<br>CEL 142.113170868747 | | |
| 3.1.218212 | HENRY LEWIS CHAPPELL III | ADDRESS REDACTED | | | BTC 0.331234649283793<br>SOL 37.3459504217459 | | |
| 3.1.218213 | HENRY LIAN | ADDRESS REDACTED | | | CEL 1.0673781230818 | | |
| 3.1.218214 | HENRY LIANG | ADDRESS REDACTED | | | BTC 0.0460500457514524<br>USDC 3184.61937561156 | | |
| 3.1.218215 | HENRY LIAO | ADDRESS REDACTED | | | BTC 0.217382208074408<br>CEL 14.5513810272016<br>USDC 1664.24431826953 | | |
| 3.1.218216 | HENRY LIDGLEY | ADDRESS REDACTED | | | BTC 0.000031234241227011 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218217 | HENRY LIEU | ADDRESS REDACTED | | | BTC 0.053687499022187<br>DOT 50.3663501501175<br>ETH 0.000268700775241296<br>LINK 0.0199212205443019<br>MATIC 3.13956655342461<br>SNX 69.959242344601<br>USDC 8058.56089221633<br>USDT ERC20 3.49341063746363 | | |
| 3.1.218218 | HENRY LIM | ADDRESS REDACTED | | | BTC 0.00986437666873178<br>ETH 0.00561209701741328 | | |
| 3.1.218219 | HENRY LIM | ADDRESS REDACTED | | | AAVE 0.0898709991901236<br>BTC 0.00317254012882295<br>CEL 0.223475269748279<br>SNX 451.270794332805 | | |
| 3.1.218220 | HENRY LIM | ADDRESS REDACTED | | | BTC 0.000700589458091521<br>CEL 5.43005723022504 | | |
| 3.1.218221 | HENRY LINDAHL | ADDRESS REDACTED | | | BTC 0.0190745752662709<br>ETH 0.11711365141939 | | |
| 3.1.218222 | HENRY LIU | ADDRESS REDACTED | | | BTC 0.00711995028206956<br>CEL 27.0770837741475<br>ETH 0.30609915 | | |
| 3.1.218223 | HENRY LIU | ADDRESS REDACTED | | | BSV 5.02129774<br>BTC 0.256672643289406<br>CEL 3.19945375683309<br>ETH 0.412623237003912<br>MATIC 230.144716770368<br>USDC 29.5591529003194 | | |
| 3.1.218224 | HENRY LIU | ADDRESS REDACTED | | | BTC 0.000001482197646872<br>ETH 0.00311602035092651 | BTC 0.00110852480292767<br>ETH 2.18539676889294 | |
| 3.1.218225 | HENRY LIU | ADDRESS REDACTED | | | AVAX 3.17238608378569<br>BCH 0.00106332079776472<br>BTC 0.0254565973212669<br>ETC 2.231780107108<br>LTC 0.0011303489534264<br>LUNC 1.52542744886639<br>MATIC 0.0520963757589373<br>USDC 0.29968998047468<br>XLM 16.0327101522763 | | |
| 3.1.218226 | HENRY LIU | ADDRESS REDACTED | | | ADA 0.161652960193549<br>BNB 0.00391632080458418<br>BTC 0.000002123993893318<br>USDT ERC20 0.0208984892666486 | | |
| 3.1.218227 | HENRY LOK | ADDRESS REDACTED | | | BTC 0.000033002764106411<br>CEL 0.0195711793240505 | | |
| 3.1.218228 | HENRY LOMBARD | ADDRESS REDACTED | | | BTC 0.00533464156355205<br>MATIC 477.984112635096 | | |
| 3.1.218229 | HENRY LOPEZ | ADDRESS REDACTED | | | ETH 0.000013684464495686<br>MATIC 0.146122403535893 | | |
| 3.1.218230 | HENRY LOPEZ | ADDRESS REDACTED | | | BTC 0.000009570076362737 | | |
| 3.1.218231 | HENRY LOPEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.218232 | HENRY LOWE | ADDRESS REDACTED | | | CEL 1.07559988412908 | | |
| 3.1.218233 | HENRY LOWE | ADDRESS REDACTED | | | CEL 1.11986319200703 | | |
| 3.1.218234 | HENRY LOZANO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000113109464808962 | | |
| 3.1.218235 | HENRY LUCIEN | ADDRESS REDACTED | | | BTC 0.000001802440985096 | | |
| 3.1.218236 | HENRY LUDGATE | ADDRESS REDACTED | | | DOT 0.135865295812057 | | |
| 3.1.218237 | HENRY LUNG | ADDRESS REDACTED | | | BTC 0.116912283548659 | | |
| 3.1.218238 | HENRY LUU | ADDRESS REDACTED | | | ADA 0.0614683918655046<br>BAT 0.0720867697712896<br>BTC 0.00165929565667479<br>CEL 0.0215658304506348<br>ETH 0.000179695705916195<br>SGB 18.1011607803479<br>USDC 0.0100546381859251<br>USDT ERC20 1.10495610938771<br>XLM 0.022793482708285<br>XRP 0.0555288715729466 | | |
| 3.1.218239 | HENRY LY | ADDRESS REDACTED | | | BNB 0.000740525455535315<br>BTC 0.0000013055490787399<br>BUSD 10989.0705018378<br>CEL 0.0574435189335733<br>USDT ERC20 0.29594659230272 | | |
| 3.1.218240 | HENRY LY | ADDRESS REDACTED | | | AAVE 2.18792106530042<br>BTC 0.0308807595558832<br>ETH 1.09839777680481 | | |
| 3.1.218241 | HENRY MA | ADDRESS REDACTED | | | BTC 0.000000703618084428<br>ETH 0.000004734768751431<br>SGB 3584.49139399268<br>XLM 0.00194077745709109<br>XRP 0.0205028904905909 | | |
| 3.1.218242 | HENRY MA | ADDRESS REDACTED | | | BTC 0.000882199420826097<br>CEL 37.80968936062<br>ETH 0.53612007 | | |
| 3.1.218243 | HENRY MAC | ADDRESS REDACTED | | | BTC 0.0343326134245598<br>COMP 0.0631690191280479<br>ETH 0.402417724642436<br>MATIC 103.129887013787<br>SNX 30.2102491016636<br>USDC 2144.00673216284<br>XLM 76.6830837885078 | | |
| 3.1.218244 | HENRY MACAPAGAL | ADDRESS REDACTED | | | BTC 0.0036515394877835<br>CEL 6.20568418143282<br>USDC 899.355543567551<br>XLM 0.000000028353264737<br>XRP 0.000000990495732579<br>ZRX 0.430903201283546 | | |
| 3.1.218245 | HENRY MADUABUEKE | ADDRESS REDACTED | | | ETH 0.0126376897745798 | | |
| 3.1.218246 | HENRY MAHER | ADDRESS REDACTED | | | BTC 0.446711861877971<br>ETH 8.72461648822446<br>USDC 10189.1986365725 | | |
| 3.1.218247 | HENRY MANNI | ADDRESS REDACTED | | | BTC 0.000537963359109272<br>CEL 12.9823521913576<br>MATIC 3.73161349272978 | | |
| 3.1.218248 | HENRY MAROCCHI | ADDRESS REDACTED | | | ADA 226.23986987003<br>BTC 0.000002273731042761<br>ETH 0.0286962962340533<br>USDC 0.422359815240283 | | |
| 3.1.218249 | HENRY MAROTSKE | ADDRESS REDACTED | | | BTC 0.000001815448988521<br>ETH 0.000367228124446391 | BTC 0.00118435371824746<br>ETH 0.2590941056978 | |
| 3.1.218250 | HENRY MARTIN | ADDRESS REDACTED | | | BTC 0.000002043286037597<br>ETH 0.000487164362298147<br>LTC 0.00227176021524712 | | |
| 3.1.218251 | HENRY MARTIN ADAMS | ADDRESS REDACTED | | | | BTC 0.00715206944102929<br>ETH 0.09927644 | |
| 3.1.218252 | HENRY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0573079694543793 | | |
| 3.1.218253 | HENRY MARTINEZ | ADDRESS REDACTED | | | ADA 2563.39126465972<br>BTC 0.00109885570556653<br>MATIC 4636.46795811399 | | |
| 3.1.218254 | HENRY MASCARENHAS | ADDRESS REDACTED | | | ETH 0.0114741853232848 | | |
| 3.1.218255 | HENRY MASON FEUHRER | ADDRESS REDACTED | | | BTC 0.00516798342980957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218256 | HENRY MATA | ADDRESS REDACTED | | | BTC 0.0219662872716898<br>ETH 0.265403760740549 | | |
| 3.1.218257 | HENRY MATTHIAS KUHNE | ADDRESS REDACTED | | | BTC 0.0171310170245608 | | |
| 3.1.218258 | HENRY MCCOY | ADDRESS REDACTED | | | ADA 0.00750371318626363<br>BTC 0.000021735463306279<br>ETH 0.00240245476459477<br>MATIC 13.2459778307771<br>SOL 0.075949661988254 | | |
| 3.1.218259 | HENRY MENDEZ | ADDRESS REDACTED | | | BTC 0.00000051329132106<br>CEL 1.13427443898818<br>ETH 0.00102561938668734 | | |
| 3.1.218260 | HENRY MICHEAL MILLINGTON | ADDRESS REDACTED | | | BTC 0.00000013255088794<br>CEL 0.121270980274681 | | |
| 3.1.218261 | HENRY MIDDLETON | ADDRESS REDACTED | | | SNX 0.63201091991842 | | |
| 3.1.218262 | HENRY MIDKIFF | ADDRESS REDACTED | | | ETH 0.00756568478200294 | | |
| 3.1.218263 | HENRY MIERES | ADDRESS REDACTED | | | BTC 0.00110026<br>CEL 3.33432246512233<br>ETH 0.013<br>PAX 50 | | |
| 3.1.218264 | HENRY MILLINGTON | ADDRESS REDACTED | | | BTC 0.00158682711578883 | | |
| 3.1.218265 | HENRY MOLNAR | ADDRESS REDACTED | | | ADA 640.216667936007<br>BTC 0.0567607702388196<br>DOT 24.8614357772873<br>ETH 0.808256261292103<br>MATIC 157.333661376749 | | |
| 3.1.218266 | HENRY MONAHAN | ADDRESS REDACTED | | | BTC 0.057306841850255<br>CEL 0.915898310219609<br>ETH 0.000567947759626738<br>LINK 29.3662740782097<br>LTC 3.49059241209693<br>LUNC 0.0548755054114144<br>XRP 1153.38070306263 | | |
| 3.1.218267 | HENRY MONEGRO | ADDRESS REDACTED | | | BTC 0.000000974783377804<br>LTC 0.000839222834913951<br>SGB 3076.92047266502<br>TUSD 0.880786373153512<br>USDC 0.167546464055886<br>XLM 0.0583109245925584<br>XRP 2.41136806903182 | BTC 0.00122162744236986<br>LTC 0.000000000395811404<br>USDC 0.000000774255369043<br>XLM 0.000000061067722908 | |
| 3.1.218268 | HENRY MONKLEY | ADDRESS REDACTED | | | BTC 0.000021532039348873 | | |
| 3.1.218269 | HENRY MONZON | ADDRESS REDACTED | | | BTC 0.17541922446247<br>USDC 1.1677583455425 | | |
| 3.1.218270 | HENRY MOON | ADDRESS REDACTED | | | UNI 0.0242382099509166<br>XLM 3639.47672050891<br>XRP 51.8046076320665 | | |
| 3.1.218271 | HENRY MORAN | ADDRESS REDACTED | | | BTC 0.0124566083143203<br>ETH 0.000258340962280008<br>USDC 305.487136422943 | BTC 0.00125739<br>ETH 0.056994868634796<br>USDC 5 | |
| 3.1.218272 | HENRY MORENO ATIENZA | ADDRESS REDACTED | | | BTC 0.000000274831439253<br>USDT ERC20 1.29376618811848 | | |
| 3.1.218273 | HENRY MOSELHI | ADDRESS REDACTED | | | BTC 0.000649805743578974<br>CEL 0.0036898440642804<br>LTC 0.00854731946053694<br>USDC 0.0174099708012475 | | |
| 3.1.218274 | HENRY MULLEN EVANS | ADDRESS REDACTED | | | ADA 488.507966587587<br>BTC 0.00170365241984577 | ADA 364.902925<br>DOT 1.178326<br>LTC 0.00946708<br>XLM 0.5801825 | |
| 3.1.218275 | HENRY MUNDELL | ADDRESS REDACTED | | | BTC 0.0257816578579768 | | |
| 3.1.218276 | HENRY MUNOZ | ADDRESS REDACTED | | | CEL 1.06376161074254 | | |
| 3.1.218277 | HENRY MYERS | ADDRESS REDACTED | | | AAVE 0.868647306821885<br>ADA 198.698912101247<br>BTC 0.0437786430712843<br>DOT 18.8065233337242<br>ETH 0.42520548667673<br>MATIC 429.495037463391 | | |
| 3.1.218278 | HENRY NAH | ADDRESS REDACTED | | | BTC 0.0109712598413793<br>ETH 0.0678003952575844 | | |
| 3.1.218279 | HENRY NATTRASS | ADDRESS REDACTED | | | BTC 0.0793938751651517<br>CEL 468.002055785147<br>ETH 0.7713<br>LINK 0.000007<br>USDC 102.080000182862 | | |
| 3.1.218280 | HENRY NEL | ADDRESS REDACTED | | | BTC 0.939137894485443<br>ETH 0.894813554345551<br>LTC 2.05381941421998 | | |
| 3.1.218281 | HENRY NGO | ADDRESS REDACTED | | | BTC 0.000014143178659795<br>LINK 0.108574865563817<br>MATIC 3.61811450963725<br>USDT ERC20 0.422953303019201 | | |
| 3.1.218282 | HENRY NGUYENTRAN | ADDRESS REDACTED | | | ADA 0.141979165340279<br>BTC 0.00000015529562435<br>CEL 0.318479573964741<br>ETH 0.000105032058121121<br>MATIC 0.137416760677771 | | |
| 3.1.218283 | HENRY NNALUE | ADDRESS REDACTED | | | CEL 2.08451234249254<br>ETH 0.03 | | |
| 3.1.218284 | HENRY NOEL MAHER | ADDRESS REDACTED | | | AVAX 1.00386577517537<br>DOT 174.908424981264<br>ETH 0.00150675636777719<br>MATIC 1007.1052818023 | | |
| 3.1.218285 | HENRY O CLAVO | ADDRESS REDACTED | | | | SNX 147.98129022641 | |
| 3.1.218286 | HENRY ODUSANYA | ADDRESS REDACTED | | | CEL 127.550459774565<br>ETH 1.82849049485251<br>UNI 16.3392602547369<br>USDT ERC20 2769.08716294155<br>XTZ 10.282492245422 | | |
| 3.1.218287 | HENRY OKAFOR | ADDRESS REDACTED | | | BTC 0.000857400566420256<br>CEL 2.96651846769532<br>XRP 0.280659280504617 | | |
| 3.1.218288 | HENRY OLBRISH | ADDRESS REDACTED | | | AAVE 0.178575282771652<br>BNT 17.4587223353252<br>BTC 0.0126119649420571<br>ETH 0.0886453571764252<br>GUSD 162.087227800283<br>MATIC 27.743388446617<br>PAXG 0.0277049175595214<br>SNX 17.2517922838823 | | |
| 3.1.218289 | HENRY OLINDE | ADDRESS REDACTED | | | BCH 0.0685816995991435<br>LTC 1.02673830055392<br>UNI 1.52837282652832 | | |
| 3.1.218290 | HENRY OLIVARES | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.218291 | HENRY OLIVARES | ADDRESS REDACTED | | | BAT 0.0694734471725636<br>DASH 0.00155816899666142<br>ETH 0.000408908180574468<br>LTC 0.00183991421373329<br>MCDAI 1.96852751596692<br>ZRX 0.423782682479905 | | |
| 3.1.218292 | HENRY ONYEBUCHI UBA | ADDRESS REDACTED | | | CEL 0.00620300214277263 | | |
| 3.1.218293 | HENRY OSBORNE | ADDRESS REDACTED | | | BTC 0.0315199521282171 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218294 | HENRY OTOBONG ISRAEL | ADDRESS REDACTED | | | | ETH 0.021933589948848 | |
| 3.1.218295 | HENRY OYUELA | ADDRESS REDACTED | | | BTC 0.000284518155829091<br>USDC 49045.4826639807 | | |
| 3.1.218296 | HENRY PAALA | ADDRESS REDACTED | | | BTC 0.000118198405558431<br>CEL 1.86542277034246<br>DOT 4.80174844275926<br>USDT ERC20 591.391513618988 | | |
| 3.1.218297 | HENRY PACHECO | ADDRESS REDACTED | | | MATIC 28.2843962208638 | | |
| 3.1.218298 | HENRY PAGLIUCA | ADDRESS REDACTED | | | BTC 0.000008060443412945<br>CEL 35.6222177152165<br>USDT ERC20 25.6467789512549<br>XLM 0.12001036205025<br>XRP 0.00507805653058245 | | |
| 3.1.218299 | HENRY PALACIOS | ADDRESS REDACTED | | | USDC 0.751857506039001 | | |
| 3.1.218300 | HENRY PAN | ADDRESS REDACTED | | | ADA 272.133074606858<br>AVAX 9.71275579971679<br>BTC 0.00014939405415593<br>DOT 31.1081169384262<br>ETH 0.000705647488527472<br>LINK 27.0410277923009<br>LTC 0.000944938218061912<br>MANA 0.0225503627185486<br>MATIC 424.130693378032<br>SNX 30.9500062835094<br>SUSHI 0.044411692823906<br>UNI 0.0109247390983873 | BTC 0.000000612004316046<br>ETH 0.000000666559214747 | |
| 3.1.218301 | HENRY PATIÑO | ADDRESS REDACTED | | | BTC 0.000000366126216022<br>ETH 0.00176307389966938 | | |
| 3.1.218302 | HENRY PEDRAZZOLI | ADDRESS REDACTED | | | AAVE 0.252979684657077<br>ETH 0.274406146886394<br>USDT ERC20 82.2894958278689 | | |
| 3.1.218303 | HENRY PENA | ADDRESS REDACTED | | | BTC 0.00248138365859086<br>DOT 759.480008768976<br>ETH 0.00650381610968715<br>MATIC 9.09246829253808<br>UNI 65.8503909892554 | | |
| 3.1.218304 | HENRY PEPEN PEGUERO | ADDRESS REDACTED | | | BTC 0.000003193921968184 | | |
| 3.1.218305 | HENRY PEREZ | ADDRESS REDACTED | | | BTC 0.0289719700110616 | | |
| 3.1.218306 | HENRY PERKINS | ADDRESS REDACTED | | | BTC 0.000548536284542269<br>USDC 220.788388712489 | | |
| 3.1.218307 | HENRY PHAN | ADDRESS REDACTED | | | AVAX 11.4174699597418<br>BTC 0.000088086241146106<br>ETH 0.0126815977779425<br>MCDAI 9.93525919760542 | BTC 0.000000001423519401<br>USDC 17.360408 | |
| 3.1.218308 | HENRY PHILLIPPO CLAROS | ADDRESS REDACTED | | | BTC 0.0117704074264016 | | |
| 3.1.218309 | HENRY PIATEK | ADDRESS REDACTED | | | ADA 0.000000888635440743<br>CEL 21.7555056004126 | | |
| 3.1.218310 | HENRY PINTO | ADDRESS REDACTED | | | SGB 0.190608169235988<br>XLM 0.201060745434793<br>XRP 1.24684223220485 | | |
| 3.1.218311 | HENRY PITMAN | ADDRESS REDACTED | | | AAVE 0.24175740413278<br>BTC 0.00123499243966663<br>CEL 10.7404988848533 | | |
| 3.1.218312 | HENRY PONCE | ADDRESS REDACTED | | | BTC 0.00013115470161451<br>CEL 0.630511198568887<br>ETH 0.000142970271962484<br>USDC 2.62837232579421 | | BTC 0.00165019804919454 |
| 3.1.218313 | HENRY PORTES | ADDRESS REDACTED | | | CEL 0.0132141562032459 | | |
| 3.1.218314 | HENRY PRIOUL | ADDRESS REDACTED | | | BTC 0.0006419504439326<br>CEL 1.12130118288006 | | |
| 3.1.218315 | HENRY RAHMIG | ADDRESS REDACTED | | | BTC 0.0048200987230639 | | |
| 3.1.218316 | HENRY RAMOS | ADDRESS REDACTED | | | ADA 102.89528511743<br>BNT 10.2255154588479<br>BTC 0.0157378160433668<br>CEL 61.3701177940741<br>COMP 0.0752731590435218<br>DOT 240.586929631899<br>ETH 1.66668688845371<br>LUNC 5.69845441155812<br>MATIC 278.158313168391<br>SNX 50.2787379580467<br>SOL 7.55273301468073<br>UNI 51.3388155158102<br>USDC 55.4750403567254<br>XLM 34.9223617935378 | LUNC 24.9 | |
| 3.1.218317 | HENRY RAUSCHER | ADDRESS REDACTED | | | ADA 3916.07327431356<br>BTC 0.0405938750921256<br>ETH 3.42133249975922<br>LINK 40.0881164583577 | | |
| 3.1.218318 | HENRY RAWLERSON | ADDRESS REDACTED | | | BTC 0.0949429228191192<br>ETH 0.428266342713311 | BTC 0.00434211 | |
| 3.1.218319 | HENRY REAY | ADDRESS REDACTED | | | BTC 0.127701086669599 | | |
| 3.1.218320 | HENRY RENE MORALES | ADDRESS REDACTED | | | BTC 1.28005440333857<br>ETH 2.12175517933483<br>SOL 20.34235335399701<br>USDC 29386.7307626416 | CEL 46.8573658329574 | |
| 3.1.218321 | HENRY RENNOLLS | ADDRESS REDACTED | | | BTC 0.000086989445164545<br>XLM 1015.09604300659 | | |
| 3.1.218322 | HENRY RIVERA | ADDRESS REDACTED | | | BTC 0.000000319823399506<br>DASH 0.00304991820837577<br>SNX 0.109189611609283<br>ZEC 0.00130319504794245 | | |
| 3.1.218323 | HENRY ROBBINS | ADDRESS REDACTED | | | AAVE 0.2312488795211<br>BAT 0.0402894142145155<br>BCH 0.114751201434766<br>BNT 14.2867580036028<br>BTC 0.000018209588495271<br>DOT 6.2179431520123<br>ETC 2.11269610960763<br>LTC 0.000871048577510693<br>SNX 27.6438841146874<br>XLM 50.460004989289 | | |
| 3.1.218324 | HENRY ROBERTO DIAZ | ADDRESS REDACTED | | | ADA 129.434470423457<br>BTC 0.00245276006686984<br>ETH 0.10991170900052<br>MATIC 166.228272633417<br>SOL 4.1959290556733<br>USDC 204.71886434236 | | |
| 3.1.218325 | HENRY ROBINSON | ADDRESS REDACTED | | | BTC 0.00107312971865031<br>USDC 418.895131396921 | | |
| 3.1.218326 | HENRY ROWLEY | ADDRESS REDACTED | | | ETH 0.00236186641432474<br>MCDAI 85.7924246321005 | | |
| 3.1.218327 | HENRY RUSSELL FALES | ADDRESS REDACTED | | | BTC 0.0029095946642416 | BTC 0.00339318<br>XRP 40.782482 | |
| 3.1.218328 | HENRY S KOOSMAN | ADDRESS REDACTED | | | ETH 0.397095987720795 | | |
| 3.1.218329 | HENRY S NKABINDE | ADDRESS REDACTED | | | BCH 0.00000962<br>CEL 0.00317034142816027 | | |
| 3.1.218330 | HENRY SALDANA | ADDRESS REDACTED | | | BTC 0.211731582662212<br>ETH 0.214890517060181<br>USDC 418.588127357651 | BTC 0.00686341798215511 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218331 | HENRY SANDOVAL | ADDRESS REDACTED | | | BCH 0.00010192669474328<br>BTC 0.000000594158674163<br>CEL 0.483724593016655 | | |
| 3.1.218332 | HENRY SANIUK | ADDRESS REDACTED | | | CEL 1.06208067643111<br>ETH 0.000181069245480045<br>ZRX 0.00583845260230137 | | |
| 3.1.218333 | HENRY SANTANA | ADDRESS REDACTED | | | ADA 227.296405599679<br>BTC 0.045237506709417<br>DOT 229.02970715307<br>EOS 12.9610992585066<br>ETH 3.25218237303683<br>LTC 0.453173308509518<br>MATIC 2.9714527947131<br>USDC 27899.0816815769<br>USDT ERC20 97.5088844616935<br>XLM 0.981295645483043 | | |
| 3.1.218334 | HENRY SAVAGE | ADDRESS REDACTED | | | BTC 0.00107284811661059<br>ETH 0.114114772275326 | | |
| 3.1.218335 | HENRY SAWYER | ADDRESS REDACTED | | | AAVE 0.360480688063873<br>BTC 0.000792893495571594<br>LINK 2.26673893814272<br>MANA 12.6584793273206<br>MATIC 24.0357169016464 | | |
| 3.1.218336 | HENRY SAYA | ADDRESS REDACTED | | | CEL 0.262325176749443 | | |
| 3.1.218337 | HENRY SCHENCK | ADDRESS REDACTED | | | BTC 0.00117589284515345<br>CEL 1.06955564802178<br>MCDAI 2.64154820772392 | | |
| 3.1.218338 | HENRY SCHILLING | ADDRESS REDACTED | | | BTC 0.587356983771904<br>ETH 8.55120662375344 | | |
| 3.1.218339 | HENRY SCHMIDT | ADDRESS REDACTED | | | BTC 0.000001070735948044<br>MATIC 1586.50254718218<br>USDC 2250.91508093867 | | |
| 3.1.218340 | HENRY SCOTT | ADDRESS REDACTED | | | BNB 1.66791001801046<br>BTC 0.408508549858437<br>CEL 104.85028009425<br>ETH 2.19061852939361<br>MANA 0.23904579972473<br>MATIC 304.761303784531<br>USDC 1.59697951713099<br>USDT ERC20 15311.1339065931 | | |
| 3.1.218341 | HENRY SCOTT | ADDRESS REDACTED | | | ADA 139.508577694847 | | |
| 3.1.218342 | HENRY SENGMANY | ADDRESS REDACTED | | | BTC 0.0565567729772756<br>USDC 10594.3481052951 | | |
| 3.1.218343 | HENRY SHEAHAN | ADDRESS REDACTED | | | BTC 0.00141399648073723<br>ETH 0.265612147964383 | | |
| 3.1.218344 | HENRY SHERIDAN | ADDRESS REDACTED | | | BTC 0.0211352326619779<br>ETH 0.0374795416284155<br>MATIC 254.478746543745<br>SNX 0.00672923204535232 | | |
| 3.1.218345 | HENRY SHI | ADDRESS REDACTED | | | BTC 0.000002052292574152<br>CEL 0.119355510541552<br>MCDAI 0.07676223833503<br>PAX 687.883062269779 | | |
| 3.1.218346 | HENRY SIA PIK YAP | ADDRESS REDACTED | | | BCH 0.00254499486655598<br>BTC 0.000003391651529294<br>LTC 0.00762527144121711 | | |
| 3.1.218347 | HENRY SISOLEFSKY | ADDRESS REDACTED | | | BTC 0.0734407600470594 | | |
| 3.1.218348 | HENRY SMITH | ADDRESS REDACTED | | | BTC 0.0109395505553024<br>ETH 0.429957879888274<br>USDC 28358.3470875654 | | |
| 3.1.218349 | HENRY SNOWDEN | ADDRESS REDACTED | | | BTC 0.000010855607051965<br>XLM 0.0016612858539949<br>XRP 0.000000959031312239 | | |
| 3.1.218350 | HENRY SONG | ADDRESS REDACTED | | | ADA 0.203531993719099<br>BTC 0.00159814484451272<br>DOT 0.0517591698756215<br>USDC 2152.48852719125<br>XLM 766.762769794734 | DOT 0.000000000074122979 | |
| 3.1.218351 | HENRY SOPHA | ADDRESS REDACTED | | | BNB 2.60925822659671<br>BTC 0.0021597827564056<br>CEL 0.898028089574468<br>USDT ERC20 341.166216023555 | | |
| 3.1.218352 | HENRY SORIANO JR | ADDRESS REDACTED | | | BTC 0.000002003316958214<br>CEL 1.11217342591553<br>ETH 0.00001090334169415<br>USDC 0.239598980284892 | BTC 0.00150014146509948<br>ETH 0.00882626790085107<br>USDC 164.683503428946 | |
| 3.1.218353 | HENRY SPENCER OLOUGHLIN | ADDRESS REDACTED | | | | BTC 0.00163875323653764 | |
| 3.1.218354 | HENRY SRAIGMAN | ADDRESS REDACTED | | | BTC 0.02733298546796<br>CEL 6.73074998107339<br>ETH 0.00455575376704684 | | |
| 3.1.218355 | HENRY STEFFENS | ADDRESS REDACTED | | | AVAX 2.18801625799312<br>BTC 0.202700496291551<br>ETH 5.00486045250981<br>MATIC 1164.31241677226 | BTC 0.05014454 | |
| 3.1.218356 | HENRY STEINHAFEL | ADDRESS REDACTED | | | ADA 0.000101489966434863<br>DOT 0.0128690067375885<br>MATIC 0.0973171712877263<br>USDC 2.20253879805676 | ADA 0.282080710922544<br>DOT 0.000000000014326717 | |
| 3.1.218357 | HENRY STENDER | ADDRESS REDACTED | | | BTC 0.000014063296050156 | | |
| 3.1.218358 | HENRY STOKES | ADDRESS REDACTED | | | CEL 1.07500045519978 | | |
| 3.1.218359 | HENRY STOLT | ADDRESS REDACTED | | | ADA 13.621698<br>BNB 0.000000947071302218<br>BTC 0.000000624079619903<br>BUSD 5.74001455992597<br>CEL 16453.1711241971<br>DOT 141.68168248<br>LINK 201.995<br>LTC 10.17354161<br>MATIC 611<br>SGB 152.611<br>UNI 307.959<br>USDC 673.236994322646<br>USDT ERC20 0.000283<br>XLM 10196.8<br>XRP 1010<br>ZEC 51.2057851 | | |
| 3.1.218360 | HENRY STONHAM | ADDRESS REDACTED | | | BTC 0.0093082153868101<br>ETH 0.117922599988473<br>LINK 2.47312046084952<br>LTC 0.392262838060551<br>UNI 2.073955116278 | | |
| 3.1.218361 | HENRY STRAYER | ADDRESS REDACTED | | | ADA 0.511797181484035<br>BTC 0.0881761243678658<br>DOGE 0.542482436187806<br>ETH 4.06650758666724<br>LTC 0.00223288871349515<br>USDC 0.297103005356846<br>USDT ERC20 1.81351026527961 | USDC 162.027118610807 | |
| 3.1.218362 | HENRY STROUD | ADDRESS REDACTED | | | CEL 0.653476139710825 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218363 | HENRY STYLES | ADDRESS REDACTED | | | CEL 3.94546871912891<br>DOT 9.687<br>XRP 147.601818 | | |
| 3.1.218364 | HENRY SURYADARMA | ADDRESS REDACTED | | | BNB 1.09613004<br>BTC 0.000396244713305096<br>CEL 92.3911099618707<br>GUSD 538.482071964289<br>LTC 10.57018665 | | |
| 3.1.218365 | HENRY SWARTOUT III | ADDRESS REDACTED | | | ADA 69.3527776245739<br>BTC 0.0294586896198881<br>ETH 0.00155983418407875<br>MATIC 10.5819596511609<br>SNX 19.6226295628985<br>USDC 473.223270414227 | | |
| 3.1.218366 | HENRY TAN | ADDRESS REDACTED | | | BTC 0.0671568172185646<br>XRP 838.939084272344 | | |
| 3.1.218367 | HENRY TAN | ADDRESS REDACTED | | | BTC 0.000000132117233257<br>USDT ERC20 0.00108038980964975 | | |
| 3.1.218368 | HENRY TAN | ADDRESS REDACTED | | | BTC 0.000000497148775903<br>USDT ERC20 0.882721028181316 | | |
| 3.1.218369 | HENRY TAN | ADDRESS REDACTED | | | BTC 0.000004260044899238<br>USDT ERC20 0.480375903125729 | | |
| 3.1.218370 | HENRY TAPANES | ADDRESS REDACTED | | | AAVE 1.32192933916687<br>BTC 0.0965849264012753<br>CEL 15.8824161110007<br>ETH 1.26094237934259<br>MCDAI 2.07533358297879<br>USDC 1.26227513673698 | | |
| 3.1.218371 | HENRY TAT | ADDRESS REDACTED | | | CEL 15.0572830063907<br>ETH 0.231618435034252 | | |
| 3.1.218372 | HENRY TAYLOR | ADDRESS REDACTED | | | ADA 448.498741082687<br>BTC 0.12065364<br>CEL 111.587315522039<br>ETH 0.283724594505<br>MCDAI 30 | | |
| 3.1.218373 | HENRY TAYLOR | ADDRESS REDACTED | | | BTC 0.0328417154986539<br>CEL 2.03424295866227<br>ETH 0.0213702848088216<br>TGBP 0.174959200598947 | | |
| 3.1.218374 | HENRY TERRELL | ADDRESS REDACTED | | | BTC 0.00124015095045646<br>MATIC 1015.87388154926 | | |
| 3.1.218375 | HENRY THANG | ADDRESS REDACTED | | | BTC 0.000043242870708408<br>MANA 0.0703201642971508<br>USDC 1574.44527487572<br>USDT ERC20 7931.74851514359 | | |
| 3.1.218376 | HENRY THEG | ADDRESS REDACTED | | | BTC 0.000000631254490635<br>DOT 0.0161093177553129<br>ETH 0.000037444809498799<br>PAX 2.68943093366858<br>USDC 0.126737713370756 | | |
| 3.1.218377 | HENRY THENG | ADDRESS REDACTED | | | BTC 0.000152595574775189<br>CEL 1.09490075627327<br>ETH 0.000805229569634758 | | |
| 3.1.218378 | HENRY THOMAS | ADDRESS REDACTED | | | BTC 0.0575778681085862<br>ETH 1.62703548330959<br>SNX 22.5944101696647<br>UNI 312.618920646138<br>USDC 272.857383661855 | | |
| 3.1.218379 | HENRY THOMAS | ADDRESS REDACTED | | | BTC 0.00215018379689429<br>SNX 2.1692743284593<br>USDC 53.7522835249285 | | |
| 3.1.218380 | HENRY TIMASH | ADDRESS REDACTED | | | ETH 0.0046896448389656 | | |
| 3.1.218381 | HENRY TOCHUKWU NDUBUISI | ADDRESS REDACTED | | | BTC 0.000000335762938922 | | |
| 3.1.218382 | HENRY TORMALA | ADDRESS REDACTED | | | BTC 0.000002696958310041<br>ETH 0.000105283196648501<br>LINK 0.00119309980589117<br>XLM 0.107910277401816 | | |
| 3.1.218383 | HENRY TORRES | ADDRESS REDACTED | | | ETC 1.29814770162788 | | |
| 3.1.218384 | HENRY TORRES | ADDRESS REDACTED | | | ADA 921.853382490429<br>BTC 0.000006648411859241<br>LTC 22.5304818764404<br>MATIC 310.373743643238<br>UNI 0.000331884566478228 | | |
| 3.1.218385 | HENRY TORRES SALCEDO | ADDRESS REDACTED | | | CEL 0.0447015061552218<br>ETH 0.00148535440556116 | | |
| 3.1.218386 | HENRY TRAN | ADDRESS REDACTED | | | ADA 551.27099901498<br>BTC 0.00123898932844397<br>LUNC 5.68363237786013<br>XRP 438.169735783938 | | |
| 3.1.218387 | HENRY TRAN | ADDRESS REDACTED | | | BTC 0.0171056248526799<br>ETH 0.410408516901764<br>SOL 2.94287766205575<br>USDT ERC20 289.400790565149 | | |
| 3.1.218388 | HENRY TRAN | ADDRESS REDACTED | | | BTC 0.00587990361691012<br>MCDAI 31.4979484245333 | | |
| 3.1.218389 | HENRY TRAN | ADDRESS REDACTED | | | ADA 976.48948736245<br>BTC 0.134467692673561<br>CEL 203.525610269454<br>ETH 0.277325326235075<br>USDC 3.70119302404978<br>USDT ERC20 452.568121310916 | | |
| 3.1.218390 | HENRY TRAN | ADDRESS REDACTED | | | BTC 0.0168151510007599 | | |
| 3.1.218391 | HENRY TREGENZA | ADDRESS REDACTED | | | BTC 0.000564034113114975<br>CEL 0.0277546078053464 | | |
| 3.1.218392 | HENRY TRUONG | ADDRESS REDACTED | | | BTC 0.16397987155745<br>CEL 0.0565183999087502<br>ETH 1.20281406780337<br>USDC 2503.90451703396 | | |
| 3.1.218393 | HENRY TRUONG | ADDRESS REDACTED | | | BTC 0.00106207161120543<br>CEL 0.991341920930137<br>ETH 1.70792883966891<br>MATIC 307.344073311973<br>XRP 4642.69555078271 | | |
| 3.1.218394 | HENRY TRUONG | ADDRESS REDACTED | | | BTC 0.272508323782352<br>ETH 23.506757121727<br>MATIC 7749.66727326798 | | |
| 3.1.218395 | HENRY TRUONG | ADDRESS REDACTED | | | BTC 0.00107123295835574<br>DOT 12.5365135442183<br>ETH 0.10606111903756 | | |
| 3.1.218396 | HENRY TSE | ADDRESS REDACTED | | | BAT 1279.92617263761<br>BTC 0.000001403388820732<br>CEL 1567.5084688784<br>THKD 19599.5728650508<br>UNI 138.445967685617 | | |
| 3.1.218397 | HENRY TSUI | ADDRESS REDACTED | | | BTC 0.0179623702306827<br>CEL 71.0457859458466<br>ETH 0.106162091856611<br>USDT ERC20 0.267125375804471 | USDT ERC20 0.00110422222772671 | |
| 3.1.218398 | HENRY TURNER | ADDRESS REDACTED | | | USDC 0.0265724743513622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218399 | HENRY TURNER | ADDRESS REDACTED | | | ADA 0.391596935031502<br>AVAX 0.0030312719157444<br>BTC 0.000029249322037972<br>DOT 0.0075112676973447<br>ETH 0.00275468909092731<br>MATIC 1.01981222257335<br>SNX 0.170265337567929<br>USDC 0.387839233997325 | | ADA 0.000000473598500733<br>BTC 0.000000002932112922<br>DOT 0.000000000091110593<br>USDC 0.000000345427747566 |
| 3.1.218400 | HENRY TYRONE HARRIS | ADDRESS REDACTED | | | ETH 0.000130019004823361 | | |
| 3.1.218401 | HENRY UGONABU | ADDRESS REDACTED | | | CEL 0.3981546791966<br>SGB 3.1029822001903<br>XRP 20.1 | | |
| 3.1.218402 | HENRY UNTERSCHÜTZ | ADDRESS REDACTED | | | BTC 0.00161067459471087 | | |
| 3.1.218403 | HENRY UZ | ADDRESS REDACTED | | | BTC 0.000000443342147174<br>MATIC 1.4515780813967 | | |
| 3.1.218404 | HENRY VACHON | ADDRESS REDACTED | | | BTC 0.00122867716148569<br>ETH 1.52749818722566 | | |
| 3.1.218405 | HENRY VAN DAMME | ADDRESS REDACTED | | | ADA 290.933553365147<br>BTC 0.0857662141495409<br>CEL 342.819454599171<br>ETH 1.14343486411515<br>MATIC 180.019<br>USDC 0.00369810562006754 | | |
| 3.1.218406 | HENRY VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000000001540348837<br>CEL 0.552790904570297<br>USDT ERC20 0.000000849629790454 | | |
| 3.1.218407 | HENRY VAN GINKEL | ADDRESS REDACTED | | | BTC 0.000476388273407894<br>CEL 134.861563257975<br>ETH 0.00444684023060169<br>OMG 20.088319795277 | | |
| 3.1.218408 | HENRY VASQUEZ | ADDRESS REDACTED | | | BTC 0.0667234840859388<br>ETH 0.804779725813991<br>LINK 29.9464874770885<br>MATIC 1300.99259084203<br>SNX 33.6832665516726 | | |
| 3.1.218409 | HENRY VILA | ADDRESS REDACTED | | | ADA 1.6599897848395<br>BTC 0.139328964896314<br>ETH 0.0011275830328538<br>USDC 0.276493916792681 | | |
| 3.1.218410 | HENRY VILLON | ADDRESS REDACTED | | | ADA 0.794445777182693<br>LINK 3.72188279966776<br>MATIC 313.549480608858<br>USDC 106.557279643519 | | |
| 3.1.218411 | HENRY VORSTER | ADDRESS REDACTED | | | CEL 100.810438537046<br>USDT ERC20 2276 | | |
| 3.1.218412 | HENRY VYVODA | ADDRESS REDACTED | | | BTC 0.000001978360225518<br>ETH 0.000006839386152365<br>MATIC 0.00937088464283536<br>USDC 0.0869738297035603 | | |
| 3.1.218413 | HENRY WALKER | ADDRESS REDACTED | | | ETH 0.021703089254273 | | |
| 3.1.218414 | HENRY WANG | ADDRESS REDACTED | | | ADA 0.0813117754375762<br>BTC 0.000000854773544841<br>BUSD 0.00348122208209199<br>LTC 0.000252277495528978<br>SNX 5.32420015641111<br>USDC 0.133688281931195<br>XLM 0.0455727342484154 | | |
| 3.1.218415 | HENRY WANG | ADDRESS REDACTED | | | AAVE 0.00578829576895569<br>ADA 0.927629337198551<br>BTC 0.00144559069500073<br>ETH 0.000199964976064934<br>MATIC 0.476211461296494<br>OMG 0.0069184641240537<br>SNX 0.153076734152897<br>UNI 0.100128598660431<br>ZRX 18.1388993753412 | | BTC 0.00000000723097345 |
| 3.1.218416 | HENRY WANG | ADDRESS REDACTED | | | BTC 0.000382209813851572<br>ETH 0.00354256219442057<br>USDC 69.5953949458836 | BTC 0.444682195421876<br>ETH 2.51489086975215<br>USDC 51425.0731406736 | |
| 3.1.218417 | HENRY WARNER | ADDRESS REDACTED | | | BCH 0.000000003410495645<br>BTC 0.13009472546779<br>CEL 1.12322745894938<br>LTC 0.000000005996791968 | | |
| 3.1.218418 | HENRY WATSON | ADDRESS REDACTED | | | CEL 1.13929687485909<br>MANA 4.02994482998128<br>MATIC 6.57373154017961<br>SNX 2.11995702562506 | | |
| 3.1.218419 | HENRY WEBBER | ADDRESS REDACTED | | | BTC 0.000000735298611027<br>CEL 0.0014059929782798<br>ETH 0.000088251898339647<br>USDC 0.173833098025842<br>USDT ERC20 10.7943273851385<br>UST 3.90677382470824 | | |
| 3.1.218420 | HENRY WEE TZU MING | ADDRESS REDACTED | | | USDC 149.687533100836 | | |
| 3.1.218421 | HENRY WHEATLEY | ADDRESS REDACTED | | | BTC 0.000690630379932303<br>CEL 10.1523643908511 | | |
| 3.1.218422 | HENRY WHITE | ADDRESS REDACTED | | | BTC 0.520160540987628<br>CEL 346.086161704635<br>DOT 24.9178165<br>ETH 1.34768358313545<br>MATIC 2130.7666<br>SOL 355.14085215 | | |
| 3.1.218423 | HENRY WHITFIELD | ADDRESS REDACTED | | | CEL 36.8608188616805<br>ETH 0.500027556620751 | | |
| 3.1.218424 | HENRY WILLMOTT | ADDRESS REDACTED | | | BTC 0.000022039405172906<br>CEL 0.0169392655560205 | | |
| 3.1.218425 | HENRY WISDOM | ADDRESS REDACTED | | | AAVE 0.00235247850864251<br>ADA 0.00829929954087481<br>BTC 0.125493964819045<br>CEL 28.0403840570196<br>DOT 42.9084614813743<br>ETH 1.03071279849601<br>LTC 11.4876753296386 | | |
| 3.1.218426 | HENRY WONG | ADDRESS REDACTED | | | BTC 0.0218656246389275<br>ETH 0.386934402399873 | | |
| 3.1.218427 | HENRY WONG | ADDRESS REDACTED | | | BTC 1.0081492400851<br>BUSD 3334.88362284949<br>DOT 381.404708688916<br>ETC 26.6250675945844<br>MATIC 433.205928968709<br>UNI 135.943756068811<br>USDC 3066.46559411158 | | |
| 3.1.218428 | HENRY WONG | ADDRESS REDACTED | | | ADA 0.0472095010602266<br>BTC 0.000006019059603578<br>MATIC 9.99738935503553<br>USDC 0.00206838292468375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218429 | HENRY WONG | ADDRESS REDACTED | | | ADA 206.564025169682<br>BTC 0.00209033624863817<br>CEL 2.5764719308464<br>DOT 15.87815874468<br>ETH 0.129827269392665 | | |
| 3.1.218430 | HENRY WONG | ADDRESS REDACTED | | | BTC 0.00101575354501876<br>CEL 0.852440778116724 | | |
| 3.1.218431 | HENRY WOODWARD-FISHER | ADDRESS REDACTED | | | BTC 0.00533598158694543<br>GUSD 0.101235794037599<br>USDC 8.82612205121107<br>USDT ERC20 4.85177029388998 | | |
| 3.1.218432 | HENRY WU | ADDRESS REDACTED | | | ADA 1.99876333394988<br>BTC 0.442408687221012<br>ETH 2.06176744005282<br>GUSD 5064.09738787862<br>MATIC 6954.61563871248 | ADA 2129.353288643 | |
| 3.1.218433 | HENRY YANCIK | ADDRESS REDACTED | | | BTC 0.000000003505544359<br>CEL 0.0259822023020119 | | |
| 3.1.218434 | HENRY YIN | ADDRESS REDACTED | | | BTC 0.000043892099596118<br>ETH 0.00530670005200454<br>USDT ERC20 0.614967926556566 | | |
| 3.1.218435 | HENRY YIP | ADDRESS REDACTED | | | CEL 0.00209890215626607 | | |
| 3.1.218436 | HENRY YIP | ADDRESS REDACTED | | | AVAX 2.74939225307036<br>BTC 0.101346664848659<br>CEL 662.766276548319<br>DOT 0.0266324571590655<br>ETH 0.659001262929275<br>MATIC 495.679980165044<br>USDT ERC20 0.000000739608770859 | | |
| 3.1.218437 | HENRY YONG | ADDRESS REDACTED | | | BTC 0.00245897471152739<br>CEL 36.2834351847462<br>ETH 0.730356209834677<br>MATIC 339.887724586152<br>SNX 36.0109294962644 | | |
| 3.1.218438 | HENRY YU | ADDRESS REDACTED | | | BNB 2.54542333923869<br>BTC 0.000512535599210673<br>COMP 19.7856920044794<br>ETH 0.011007973976138<br>XRP 39816.609630417 | | |
| 3.1.218439 | HENRY YUEN | ADDRESS REDACTED | | | BTC 0.000000004069972336<br>CEL 2129.57963591753 | | |
| 3.1.218440 | HENRY Z HUANG | ADDRESS REDACTED | | | CEL 29.6045170101257<br>DOT 28.19598362<br>ETH 1.24372559<br>MATIC 417.92173028 | | |
| 3.1.218441 | HENRY ZHANG | ADDRESS REDACTED | | | ADA 2272.49608354302<br>BTC 0.00999816548544523<br>MATIC 3474.55648007631 | | |
| 3.1.218442 | HENRY ZHOU | ADDRESS REDACTED | | | BTC 0.00109300132985395<br>MATIC 601.920893393264 | | |
| 3.1.218443 | HENRY ZHU | ADDRESS REDACTED | | | BTC 0.000001611829552827<br>ETH 0.00722626760022139<br>LUNC 0.0495715930093546<br>USDC 0.0396322671645672 | BTC 0.000000629684998466<br>ETH 0.00000091890503439<br>LUNC 51.2121982569499 | |
| 3.1.218444 | HENRY ZOU | ADDRESS REDACTED | | | BTC 0.00386784720864417<br>USDC 0.949675377531819 | | |
| 3.1.218445 | HENRY ZOU | ADDRESS REDACTED | | | BTC 0.00168803142500691<br>USDC 19680.2104658527 | | |
| 3.1.218446 | HENRY-FRANCOIS GELOT | ADDRESS REDACTED | | | BTC 0.000913667199944865<br>ETH 0.00175339490166393<br>XLM 2.1772661399747 | | |
| 3.1.218447 | HENRY-JULIEN DESGRANGES | ADDRESS REDACTED | | | ADA 0.280400091519221<br>BTC 0.000151941333262865<br>CEL 93.2513476463953<br>DOT 30.2379549670118<br>ETH 0.00239257085986969<br>MATIC 424.543877016989 | | |
| 3.1.218448 | HENRYK CHRISTIAN LORENZ | ADDRESS REDACTED | | | BTC 0.111713884290316 | | |
| 3.1.218449 | HENRYK JOZEF CZUBA | ADDRESS REDACTED | | | BNB 0.000000402815173176<br>BTC 0.00120693187802858<br>CEL 1.88229114074124 | | |
| 3.1.218450 | HENRYK KISIEL | ADDRESS REDACTED | | | BTC 0.00103278788933929<br>CEL 0.000100716318178662<br>LTC 0.00106390171374513<br>SGB 0.000708690149972699<br>USDT ERC20 0.163988553651178<br>XRP 0.00469981861702024 | | |
| 3.1.218451 | HENRYK PIASECKI | ADDRESS REDACTED | | | CEL 0.083660162389945 | | |
| 3.1.218452 | HENRYS STOWERS | ADDRESS REDACTED | | | ETH 0.00910176624049308 | | |
| 3.1.218453 | HENSLEY BARBOUR | ADDRESS REDACTED | | | ADA 45.2243122127533<br>BTC 0.0110333926893061<br>DOT 1.5566830071101<br>ETH 0.139526167471015<br>MATIC 35.3763516818102<br>USDC 106.321704016646 | | |
| 3.1.218454 | HENSLEY RETIREMENT LLC | VAN GORDON RD, LIBERTY TWP, OHIO 45011 | | | BTC 0.000960304545530589 | | BTC 0.000000791358824321 |
| 3.1.218455 | HENSLEY SOEROREDJO | ADDRESS REDACTED | | | ADA 98.9<br>BTC 0.000007224165497454<br>CEL 1.48832492107565<br>ETH 0.000445509385328782 | | |
| 3.1.218456 | HENSON HUYNH | ADDRESS REDACTED | | | BTC 0.0151412038351043<br>COMP 0.0528410991362653<br>ETH 2.64986978728457<br>LINK 35.3622963484924<br>MANA 2.52565836194327<br>MATIC 5158.25146007785<br>SNX 159.596444139955<br>UNI 36.3572593364134<br>XLM 265.769970590811<br>XRP 2929.66584995698 | | |
| 3.1.218457 | HENSON MARK SADUESTE | ADDRESS REDACTED | | | BNB 0.000325224217558294<br>BTC 0.0387721475120032<br>CEL 0.346368832661507<br>LTC 0.000740127522334304<br>USDC 3.54763289651466<br>USDT ERC20 0.000000326081591499 | | |
| 3.1.218458 | HENSON XOLO | ADDRESS REDACTED | | | BTC 0.00000623<br>CEL 2.11216284645157 | | |
| 3.1.218459 | HENSON YOUNG | ADDRESS REDACTED | | | CEL 48.5213481038617<br>ETH 0.00046475728348228<br>MATIC 497.043892666481<br>SNX 910.919493347859<br>USDC 21297.0241665323<br>XLM 15.0227186438864 | | |
| 3.1.218460 | HEO JEONGMOO | ADDRESS REDACTED | | | BTC 0.00638376809666221<br>CEL 4018.81315114569<br>ETH 14.24227313<br>PAXG 0.829638159176 | | |
| 3.1.218461 | HEONG YONG LOW | ADDRESS REDACTED | | | BTC 0.000007642605656621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218462 | HEONJUN LEE | ADDRESS REDACTED | | | BTC 0.000277975424088019<br>ETH 0.00040086679360494<br>USDT ERC20 3.41485749830472 | | |
| 3.1.218463 | HEORGII MELIKIDZE | ADDRESS REDACTED | | | BTC 0.000000133707479343<br>ETH 0.000005726218087275<br>XRP 0.11042336048542 | | |
| 3.1.218464 | HEORHII SADCHIKOV | ADDRESS REDACTED | | | BTC 0.000550886504453962<br>ETH 0.00843850523693635<br>USDT ERC20 0.000000230323414733 | | |
| 3.1.218465 | HEPE BEECH | ADDRESS REDACTED | | | BTC 0.000000008666458909<br>CEL 2.10192954369742<br>ETH 0.0001 | | |
| 3.1.218466 | HEPHZIBAH MANOR | ADDRESS REDACTED | | | ETC 0.000065477194864772 | | |
| 3.1.218467 | HEPPA RIEDEWALD | ADDRESS REDACTED | | | ADA 479.747689307455<br>BTC 0.0011314004787122 | | |
| 3.1.218468 | HEPWN MCCORMACK | ADDRESS REDACTED | | | BTC 0.00601973560448502<br>CEL 7.43249783506999<br>ETH 0.14511301<br>PAX 243.87715104 | | |
| 3.1.218469 | HER MIN FOO | ADDRESS REDACTED | | | BTC 0.000001429577414979<br>CEL 0.0884536549031367<br>USDT ERC20 0.000141810112905096 | | |
| 3.1.218470 | HER YANG | ADDRESS REDACTED | | | BAT 1037.00534577573<br>BCH 0.0101499568534875<br>BTC 0.0137490139105289<br>CEL 1.13915284902009<br>EOS 55.6015593392602<br>ETC 15.6158661838981<br>ETH 6.7344124736913<br>LTC 2.27923282202924<br>SGB 1166.78341043485<br>UNI 151.00251762383<br>USDC 179.680142383663<br>XLM 4241.17085770489<br>XRP 9741.39073743353<br>ZEC 2.2198040208726<br>ZRX 418.111055311761 | COMP 1.90578998<br>KNC 195.81958871 | |
| 3.1.218471 | HER YANG | ADDRESS REDACTED | | | BTC 0.00038030181567641<br>ETH 0.000384949186698142 | | |
| 3.1.218472 | HERA ANNE MONAGHAN | ADDRESS REDACTED | | | BTC 0.111323248847556 | | |
| 3.1.218473 | HERA LUI | ADDRESS REDACTED | | | BTC 2.40201015930006 | | |
| 3.1.218474 | HERA SAEED | ADDRESS REDACTED | | | BTC 0.0343917869990963<br>DOT 15.4648213157741 | | |
| 3.1.218475 | HERA SYAHIRAH | ADDRESS REDACTED | | | CEL 1.19117748522666<br>USDC 35.886912 | | |
| 3.1.218476 | HERA WEBER | ADDRESS REDACTED | | | BTC 0.000000004443123131<br>CEL 1.52250477713615<br>ETH 0.00181616327625672 | | |
| 3.1.218477 | HERAKLITO DA SILVA IE | ADDRESS REDACTED | | | ADA 0.00143567847177216<br>BTC 0.000113242124431936<br>ETH 0.000985147591558135<br>SOL 0.0143739868636028<br>USDC 0.00207070892988764 | | |
| 3.1.218478 | HERALD ACOSTA AMADOR | ADDRESS REDACTED | | | BTC 0.00000082<br>CEL 0.0818332890152414<br>LTC 0.00028613 | | |
| 3.1.218479 | HERALD BARBER | ADDRESS REDACTED | | | CEL 0.735799341332626<br>SNX 0.00636365874062031 | | |
| 3.1.218480 | HERALD BAYOCA | ADDRESS REDACTED | | | BTC 0.000000004503581097<br>CEL 0.0242791365907996 | | |
| 3.1.218481 | HERALD SOON | ADDRESS REDACTED | | | USDC 0.170946870183847 | | |
| 3.1.218482 | HERALD TIMI SHAN CHING SEONG | ADDRESS REDACTED | | | BTC 0.00860496929303424<br>DOT 30.8920079580465<br>ETH 1.24129250121263 | | |
| 3.1.218483 | HERAMBAISWARAN THARUMALINGAM | ADDRESS REDACTED | | | BTC 0.000614268903147526<br>CEL 0.0357688702313676<br>XRP 110.822784466713 | | |
| 3.1.218484 | HERARD ANDERSEN | ADDRESS REDACTED | | | BTC 0.00155813739541007<br>CEL 19.4524420899527<br>USDC 438.3617 | | |
| 3.1.218485 | HERASMO CRUZ | ADDRESS REDACTED | | | ETH 0.0238731347423668 | | |
| 3.1.218486 | HERAT ACHARYA | ADDRESS REDACTED | | | BTC 0.000025990268412868<br>ETH 0.000774009801277373<br>MATIC 1.37093928918155<br>OMG 0.00851829329989189<br>SNX 0.269102494437947<br>XLM 0.238331216302801 | BTC 0.000000493855329661<br>XLM 0.000000074229598376 | |
| 3.1.218487 | HERATH ABAYAWICKRAMA | ADDRESS REDACTED | | | ADA 368.673223969432<br>BNB 1.08826743745454<br>BTC 0.00654573593914416<br>CEL 19.435041084873<br>ETH 3.47287071957872<br>USDT ERC20 0.000000593259676942 | | |
| 3.1.218488 | HERATH GEDARA SAJITH SENARATHNE BANDARA | ADDRESS REDACTED | | | BTC 0.000002706479945969<br>ETH 0.000160119501718093 | | |
| 3.1.218489 | HERATH MUDIYANSELAGE MALEESHA SHENAL HERATH | ADDRESS REDACTED | | | BTC 0.000000004239733629<br>CEL 1.27225923602016 | | |
| 3.1.218490 | HERATH MUDIYANSELAGE SANJAYA LAKMAL | ADDRESS REDACTED | | | BNB 3.82165454094923<br>BTC 0.0176339469135468<br>DOT 13.0738270771699<br>ETH 0.119480404949604<br>LTC 0.623123417920571<br>SOL 2.04082707199343<br>USDC 0.394150592725948 | | |
| 3.1.218491 | HERB GRIMAUD | ADDRESS REDACTED | | | BTC 0.0509666587427438<br>ETH 1.02686584193386 | | |
| 3.1.218492 | HERB HOLROYD | ADDRESS REDACTED | | | ADA 9421.86344889251<br>BTC 0.000204631044592524<br>ETH 0.0074661817420439<br>MATIC 4174.79905931815<br>SOL 282.783348805363 | BTC 0.247704027126342<br>ETH 9.07618251451931 | |
| 3.1.218493 | HERBERT ALI | ADDRESS REDACTED | | | ADA 1.88993042526135<br>BTC 0.000025772189436493<br>ETC 0.00226702936394895<br>ETH 0.00313727684422922 | | |
| 3.1.218494 | HERBERT ANDERSON | ADDRESS REDACTED | | | AAVE 5.06000369813025<br>BTC 0.000223937835183095<br>MATIC 401.420790438278<br>XLM 1377.89225331744 | | |
| 3.1.218495 | HERBERT ARBIZO | ADDRESS REDACTED | | | BTC 0.0130567850042746<br>SNX 5.45789875002821 | SNX 2333.52825751412 | |
| 3.1.218496 | HERBERT ARINDER JR | ADDRESS REDACTED | | | 1INCH 0.0123465204949417<br>ADA 45.0789163886414<br>BTC 0.000003099595814462<br>CEL 65.1131833529268<br>ETH 0.00117950108466185<br>SNX 0.0681437917445269<br>UNI 0.0058078199325002<br>USDC 0.105185303584031<br>XLM 0.237833359885147 | BTC 0.000000001629524668 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218497 | HERBERT BASANEZ | ADDRESS REDACTED | | | ADA 1869.14144741231<br>BTC 0.0493598189083934<br>DOT 111.009517426026<br>ETH 4.09631412186785<br>SOL 23.9800826216884 | | |
| 3.1.218498 | HERBERT BISTE | ADDRESS REDACTED | | | BTC 0.120770709775785<br>ETH 5.22105149597071<br>MATIC 3.45991628678008 | MATIC 0.000000903855005229 | |
| 3.1.218499 | HERBERT BLANKESTEIJN | ADDRESS REDACTED | | | BTC 0.000027482154871547 | | |
| 3.1.218500 | HERBERT BRENNER | ADDRESS REDACTED | | | BTC 0.0146998306260188<br>USDC 63.580280753402 | | |
| 3.1.218501 | HERBERT BROWN | ADDRESS REDACTED | | | ADA 2722.68745244268<br>AVAX 30.7552753212159<br>BAT 293.514506994038<br>BTC 0.23700450708698<br>CEL 263.790324902267<br>EOS 0.0419213414167846<br>ETH 17.6033399326676<br>KNC 36.0446457813224<br>LINK 109.590903276735<br>LTC 0.00114911148865084<br>LUNC 11.405162255321<br>MATIC 8152.77163475954<br>SGB 263.109375991826<br>SNX 0.492544287245133<br>SOL 10.6822645233006<br>UNI 22.5632480064017<br>USDC 0.0360414460767375<br>XLM 0.916814478695372<br>XRP 1.34832303576713 | USDC 187.522059435499 | |
| 3.1.218502 | HERBERT BRUNNER | ADDRESS REDACTED | | | BTC 0.00000667021612959399<br>COMP 0.000023451607898032<br>DOT 0.00680894606819659<br>ETH 0.201924755714835<br>GUSD 3.50969359480105<br>MATIC 0.133830477264658<br>SOL 0.0153192983889438<br>USDC 0.278395600273009<br>XLM 0.0870881448961689 | BTC 0.000000008256866929<br>SOL 0.000000000293748647<br>USDC 0.079298 | |
| 3.1.218503 | HERBERT BRUNO INGA | ADDRESS REDACTED | | | CEL 1.07851136400736 | | |
| 3.1.218504 | HERBERT CHESHIRE | ADDRESS REDACTED | | | ADA 1096.3153870343<br>BTC 0.132542786637625 | | |
| 3.1.218505 | HERBERT CORRIGAN | ADDRESS REDACTED | | | CEL 0.918017450037516<br>ETH 0.108973812428951 | | |
| 3.1.218506 | HERBERT CRUZ COPLANS | ADDRESS REDACTED | | | BCH 0.0521495298438227<br>BTC 0.0253367895950212<br>ETH 0.8646990569578 | | |
| 3.1.218507 | HERBERT CUEVAS | ADDRESS REDACTED | | | ADA 0.122300076513576<br>BTC 0.000002594180996009<br>USDC 0.00187688839318839<br>XLM 0.139303980029324<br>XTZ 0.0637016685846947 | ADA 0.000000215275985175<br>BTC 0.000000002367276872<br>USDC 0.000000929607825855<br>XLM 0.000000053029037387<br>XTZ 0.000000434551478512 | |
| 3.1.218508 | HERBERT DE CASTILHO | ADDRESS REDACTED | | | BTC 0.420564104726862<br>ETH 2.78896012678187 | | |
| 3.1.218509 | HERBERT DULLY | ADDRESS REDACTED | | | ADA 445.021640057707<br>BTC 0.0493608436204722<br>CEL 30.9768133320966<br>ETH 0.062099674452063<br>LTC 22.6570079421742<br>UNI 19.9315669793047<br>XLM 1050.51694038787<br>XRP 1667.58243570399 | | |
| 3.1.218510 | HERBERT EATON | ADDRESS REDACTED | | | BTC 0.193732903680553<br>CEL 93.771807069874<br>DOT 67.1659398751609<br>ETH 0.537749958279562<br>MATIC 961.927436501726<br>SOL 33.7775957566878 | | |
| 3.1.218511 | HERBERT ERNEST DICK | ADDRESS REDACTED | | | ETH 0.000009313665014288<br>USDC 0.0271328214588028 | ETH 0.0140536506651649 | |
| 3.1.218512 | HERBERT FLAMME | ADDRESS REDACTED | | | BTC 0.00000074192238394799 | | |
| 3.1.218513 | HERBERT FRANCIS | ADDRESS REDACTED | | | BTC 0.0741790448227222<br>ETH 1.30801045034535 | | |
| 3.1.218514 | HERBERT FUENTES | ADDRESS REDACTED | | | ETH 0.667311376501893 | | |
| 3.1.218515 | HERBERT FUENTES | ADDRESS REDACTED | | | AAVE 0.438389303191388<br>BTC 0.000019981556439185<br>ETH 0.000174324197596948<br>SNX 0.445114849932003<br>USDC 0.00246677498100176<br>XRP 101.506030186242 | | |
| 3.1.218516 | HERBERT GLENN FOGLE, JR. | ADDRESS REDACTED | | | BTC 0.00118077378004635<br>MATIC 2.38621267014485<br>USDC 15.5374136016303 | | |
| 3.1.218517 | HERBERT GOMEZ | ADDRESS REDACTED | | | BTC 0.000094301223159957<br>DOT 0.00968673925641262<br>ETH 0.00108379002607446<br>MCDAI 0.68764575373366 | | |
| 3.1.218518 | HERBERT HAYES | ADDRESS REDACTED | | | AVAX 8.80456565126616<br>BTC 0.115280553987847<br>ETH 1.70745903747476<br>MATIC 327.526956894579 | | |
| 3.1.218519 | HERBERT HEINRICH RUDOLPH GEISSE | ADDRESS REDACTED | | | BTC 1.01193583003884<br>ETH 1.22994062237549 | | |
| 3.1.218520 | HERBERT HEINZ SCHABERT | ADDRESS REDACTED | | | BTC 0.00148519070168113 | | |
| 3.1.218521 | HERBERT HUBERT BRINDL | ADDRESS REDACTED | | | BTC 0.000001286386613521 | | |
| 3.1.218522 | HERBERT HUERTO CARDENAS | ADDRESS REDACTED | | | BTC 0.000000005310070524<br>BUSD 1.61340895925824<br>CEL 0.108808354265081<br>MCDAI 0.0883653454291482 | | |
| 3.1.218523 | HERBERT HUGHES | ADDRESS REDACTED | | | CEL 1.06297629392742 | | |
| 3.1.218524 | HERBERT IGNACIO | ADDRESS REDACTED | | | BAT 0.149888506165059<br>BTC 0.000007277265130018<br>DASH 0.00100141698195611<br>ETC 0.00169019239802316<br>OMG 0.00548424949395971<br>ZEC 0.000303557818086621 | | |
| 3.1.218525 | HERBERT IMALINGAT | ADDRESS REDACTED | | | BAT 1716.42417674102<br>BCH 0.00000098<br>BTC 0.364094311405642<br>CEL 2302.10244522406<br>DASH 0.00000001<br>ETH 0.00271730212504682<br>LPT 0.0167956467240502<br>LTC 0.00007479<br>SNX 131.670276220164<br>UNI 103.414380190081<br>ZEC 0.00103264614423244<br>ZRX 700 | | |
| 3.1.218526 | HERBERT JACOBS | ADDRESS REDACTED | | | BTC 0.00898217688576115<br>ETH 0.00185339688419391 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218527 | HERBERT JOHN BOCKSNICK | ADDRESS REDACTED | | | BTC 0.00000458978632507699 | | |
| 3.1.218528 | HERBERT KENNETH SERGENT | ADDRESS REDACTED | | | BTC 0.00160186049208734<br>XRP 909.854444705711 | | |
| 3.1.218529 | HERBERT KURT GRUBIS | ADDRESS REDACTED | | | BTC 0.00000915148439478499 | | |
| 3.1.218530 | HERBERT LARDENOIS | ADDRESS REDACTED | | | CEL 0.151482235691842<br>ETH 0.02938684089 | | |
| 3.1.218531 | HERBERT LAU | ADDRESS REDACTED | | | BTC 0.00577216126382671<br>CEL 0.0637872650477274<br>ETH 0.0497399837989677<br>USDC 32.4141207138581 | | |
| 3.1.218532 | HERBERT LAU | ADDRESS REDACTED | | | ADA 0.289704194282846<br>BTC 0.00679821854098697<br>LINK 30.2173448489509<br>USDC 1.05829603299835 | | |
| 3.1.218533 | HERBERT LEE | ADDRESS REDACTED | | | ADA 0.000000055496327652<br>BCH 0.220587546734988<br>BTC 0.00522794392021258<br>DOT 0.000000016677954052<br>ETH 0.0744211570965139<br>SOL 0.000000001468782728<br>USDC 509.446267822475 | | ADA 0.238364791056046<br>DOT 0.0145192217752451<br>SOL 0.00334363891432466 |
| 3.1.218534 | HERBERT LEX IV SHALLCROSS | ADDRESS REDACTED | | | BTC 0.0517592654093792 | | |
| 3.1.218535 | HERBERT MANN | ADDRESS REDACTED | | | AAVE 4.7502586445797<br>BAT 1.15898700794033<br>BTC 1.31174582044577<br>COMP 6.67220253783782<br>DASH 10.5036109657629<br>ETH 25.0880389081345<br>LINK 290.804518231088<br>LTC 0.016519650733506<br>MATIC 2126.35806075059<br>UNI 182.014878376633<br>USDC 3284.33475321922<br>XLM 2122.36633661359<br>XRP 1493.529233<br>ZEC 12.8265740855308<br>ZRX 4668.71160788807 | | |
| 3.1.218536 | HERBERT MAXL | ADDRESS REDACTED | | | CEL 174.967290756735<br>COMP 3.30286124646604<br>DASH 0.00409295187639357<br>DOT 109.222742788765<br>ETH 0.0222548262663489<br>MATIC 559.843953585429<br>SNX 128.668781556452<br>UNI 30.3501046834238 | | |
| 3.1.218537 | HERBERT MENZEL | ADDRESS REDACTED | | | ADA 2<br>CEL 2.92043327067977<br>USDC 80.277264 | | |
| 3.1.218538 | HERBERT MOOSAKANIAN | ADDRESS REDACTED | | | BTC 0.000245607512736967 | | |
| 3.1.218539 | HERBERT OBENG | ADDRESS REDACTED | | | CEL 1.06417642419681<br>ETH 0.00187517364034503 | | |
| 3.1.218540 | HERBERT PALOMINO | ADDRESS REDACTED | | | ETH 0.0000412714786668679 | | |
| 3.1.218541 | HERBERT PAPAVERO | ADDRESS REDACTED | | | BTC 0.000311185702826088<br>CEL 0.223253192551512 | | |
| 3.1.218542 | HERBERT REED | ADDRESS REDACTED | | | CEL 1.06632787359368<br>ETH 0.0036801218761665<br>SGB 0.0881758987514195<br>XRP 0.589302999356125 | | |
| 3.1.218543 | HERBERT ROBBINS | ADDRESS REDACTED | | | BTC 0.00858566814251919 | | |
| 3.1.218544 | HERBERT S OLSEN | ADDRESS REDACTED | | | ADA 753.778492311637<br>BTC 0.0012931727092197<br>ETH 0.0921216756586599 | | |
| 3.1.218545 | HERBERT SCHIRDEWAHN | ADDRESS REDACTED | | | BTC 0.040688404378113 | | |
| 3.1.218546 | HERBERT SCHNEIDER | ADDRESS REDACTED | | | AAVE 0.000150627115175766<br>CEL 0.142311308303305<br>ETH 0.000088713939312206<br>SUSHI 0.00469923863411221<br>USDC 0.0747211255738106 | | |
| 3.1.218547 | HERBERT SEARS | ADDRESS REDACTED | | | BTC 0.000005294886099583<br>SNX 0.0662889728604016<br>USDC 0.496910607800455<br>XLM 0.000006331641634582 | BTC 0.000000007359089302<br>USDC 0.000000155813280282<br>XLM 0.0535025339848102 | |
| 3.1.218548 | HERBERT SEBASTIAN GRAGEDA | ADDRESS REDACTED | | | BTC 0.18222422191718<br>ETH 0.872183416868947<br>LINK 89.4955091057377<br>MATIC 852.517466310425 | | |
| 3.1.218549 | HERBERT SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.000250398686812958 | | |
| 3.1.218550 | HERBERT SIOJO | ADDRESS REDACTED | | | BTC 0.00254935099407364<br>ETH 2.76015347616857 | ETH 0.164156171615428 | |
| 3.1.218551 | HERBERT SMITH | ADDRESS REDACTED | | | DOT 16.9127583326281<br>USDC 864.688591963891 | | |
| 3.1.218552 | HERBERT STEFFEN | ADDRESS REDACTED | | | DASH 0.00367481371713525<br>ETH 0.000637959885461462<br>USDC 3.55751392054722<br>USDT ERC20 1.67051632046726 | | |
| 3.1.218553 | HERBERT SZETO | ADDRESS REDACTED | | | AVAX 11.718266753934<br>BTC 3.07880653490513<br>ETH 10.3090306599057<br>LINK 309.797928946214<br>MATIC 0.481090346251329<br>SNX 44.1644955786396<br>UNI 74.0379554104397<br>USDC 5.88005866493293<br>USDT ERC20 3.98286520597638 | ETH 1.92701737<br>USDC 0.000000365980562209 | |
| 3.1.218554 | HERBERT WILLIAMS | ADDRESS REDACTED | | | ADA 0.000352031706548223<br>BTC 0.000000010737487994<br>ETH 0.000197702473652808<br>MATIC 0.142336218770337<br>USDC 0.00145605046279064 | ADA 0.432776106357605<br>BTC 0.000000005742323619<br>USDC 0.000000324048715776 | |
| 3.1.218555 | HERBERT WILLIAMS | ADDRESS REDACTED | | | USDC 0.00345473738501452 | | |
| 3.1.218556 | HERBERT WOLFGANG MANGSTL | ADDRESS REDACTED | | | BTC 0.0707091451611527 | | |
| 3.1.218557 | HERBERTH RODAS | ADDRESS REDACTED | | | DOT 0.000387785375574683<br>ETH 0.000000764164070852<br>LINK 0.0171868284015773<br>LTC 0.00636978925995646<br>USDC 2.41780058961839 | | |
| 3.1.218558 | HERBERTO SANTOS | ADDRESS REDACTED | | | ADA 234.402603581408<br>BTC 0.289084050247965<br>CEL 1.91459860196043 | | |
| 3.1.218559 | HERBERTTA THOMAS | ADDRESS REDACTED | | | BTC 0.00498902770695422<br>ETH 0.213743755531122<br>LINK 10.5653250800497<br>MATIC 49.9888460671519 | | |
| 3.1.218560 | HERBEY ORIGEL | ADDRESS REDACTED | | | XRP 576.963298424572 | | |
| 3.1.218561 | HERBIE ARAUZ | ADDRESS REDACTED | | | BTC 0.000000960399443595<br>MATIC 0.605874274409437 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218562 | HERBIE BELLA | ADDRESS REDACTED | | | ADA 1090.86881343503<br>BTC 0.00288640756390856<br>ETH 1.13685147268991<br>MCDAI 0.579882871267635<br>USDC 244.174733397759<br>XRP 0.000000428598199439 | | |
| 3.1.218563 | HERBIE CANASA | ADDRESS REDACTED | | | BTC 0.00101078703310478<br>CEL 56.9667886568011<br>USDC 11.4 | | |
| 3.1.218564 | HERBLING BAGBY | ADDRESS REDACTED | | | BTC 0.000007908173440652<br>ETH 0.000056577468926775<br>MCDAI 74.4309548269913<br>UNI 0.00282980068243297<br>XLM 0.155278216002831<br>XRP 0.000000722647365297 | | |
| 3.1.218565 | HERBY WIDMER | ADDRESS REDACTED | | | CEL 1559.6013371178<br>ETH 0.031404<br>PAXG 88.982 | | |
| 3.1.218566 | HERBYS CONTRERAS ARCE | ADDRESS REDACTED | | | BTC 0.0000267396383549299<br>ETH 0.000192964211952604<br>MATIC 0.552982147152271<br>XLM 0.208016991316683 | BTC 0.000000009077332202 | |
| 3.1.218567 | HERCULES FANDINO | ADDRESS REDACTED | | | ADA 0.19913460182341<br>BTC 0.115251622535282<br>DOT 25.2952523006413<br>ETH 1.05633807335721<br>MATIC 850.169867501007<br>USDC 0.171613271695094 | BTC 0.15107468 | |
| 3.1.218568 | HERCULINO NETO | ADDRESS REDACTED | | | BTC 0.00347911442790679<br>CEL 1.1145586083168<br>USDC 272.360107250484 | | |
| 3.1.218569 | HERENI FULTON | ADDRESS REDACTED | | | 1INCH 1590.18290213482<br>AAVE 48.3868295169244<br>ADA 4327.29826046328<br>BTC 0.000131851613681891<br>CEL 2158.68989517505<br>DOGE 66649.5381177301<br>DOT 1136.96201038838<br>ETH 0.0276625233032332<br>KNC 775.251863847508<br>LINK 1108.08935524153<br>MANA 1073.70406396933<br>MATIC 14681.6978034051<br>SGB 2233.65130336411<br>SNX 4525.98176017373<br>SOL 35.1085977244437<br>SUSHI 428.7616304733<br>UNI 303.601659518908<br>XLM 24999.2418628862<br>XRP 16212.3429551165<br>ZRX 5057.39430095498 | | |
| 3.1.218570 | HERENUI TERIIPAIA | ADDRESS REDACTED | | | BTC 0.000000239494404909<br>USDT ERC20 0.312949420777176 | | |
| 3.1.218571 | HEREWINI TERE | ADDRESS REDACTED | | | ETH 0.131357227135975 | | |
| 3.1.218572 | HERFRIED RUPERT WAHA | ADDRESS REDACTED | | | BTC 0.00389983860382634 | | |
| 3.1.218573 | HERGEN KARL GEORG WÖBKEN | ADDRESS REDACTED | | | BTC 0.000021667339434233 | | |
| 3.1.218574 | HERI ESTRADA | ADDRESS REDACTED | | | BCH 0.00176174186907888<br>BTC 0.000002645546236367<br>MATIC 202.502218496642<br>SGB 10837.3763650318 | | |
| 3.1.218575 | HERIANTO | ADDRESS REDACTED | | | CEL 2.80956883837901<br>USDC 0.00959557434894338 | | |
| 3.1.218576 | HERIBERTO ACEVEDO | ADDRESS REDACTED | | | AAVE 0.258440850912573<br>ADA 0.156616943582345<br>BTC 0.000024261958335835<br>ETH 0.000037931840541913<br>LTC 0.000214824230486607<br>MATIC 0.220662739284619<br>USDC 5.68733649873467 | | |
| 3.1.218577 | HERIBERTO AMADO MATEUS | ADDRESS REDACTED | | | BTC 0.00219353971768936<br>CEL 0.0466263865879343 | | |
| 3.1.218578 | HERIBERTO BRAVO GARCIA | ADDRESS REDACTED | | | ADA 6152.16533562403<br>BTC 0.000020839947121372<br>ETH 0.000429212046501731<br>MATIC 0.68707320495891 | | |
| 3.1.218579 | HERIBERTO CARBONELL | ADDRESS REDACTED | | | CEL 0.204083379598553<br>USDC 30.6325667152469 | | |
| 3.1.218580 | HERIBERTO CARCASES | ADDRESS REDACTED | | | ETH 2.01730144615543<br>MATIC 101.84108089039 | | |
| 3.1.218581 | HERIBERTO CLARK PAREDES | ADDRESS REDACTED | | | | BTC 0.000000859048157558<br>ETH 0.000001 | |
| 3.1.218582 | HERIBERTO GARCIA | ADDRESS REDACTED | | | MATIC 270.749558415609 | | |
| 3.1.218583 | HERIBERTO ISMAEL ALFONSO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000876957044477123<br>ETH 2.11751533767575 | | |
| 3.1.218584 | HERIBERTO JOSUE CUCHILLAS ORTIZ | ADDRESS REDACTED | | | BTC 0.000053862641691692 | | |
| 3.1.218585 | HERIBERTO LAUSELL | ADDRESS REDACTED | | | AAVE 0.192876964972024<br>ADA 0.0739014568359707<br>BCH 0.000053204648775999<br>BNT 11.5550061014465<br>BTC 0.000007627412208314<br>CEL 1.13957306527623<br>COMP 0.0329432841145245<br>DASH 0.236118284025204<br>ETC 5.85588224483113<br>ETH 0.000264064936985681<br>LINK 0.00576981075303658<br>LTC 0.000376048784124217<br>MANA 4.43626986580461<br>MATIC 0.345863438266886<br>SNX 6.70329123759542<br>UMA 0.0975858370190251<br>UNI 1.37212044171156<br>USDC 0.0495189826182982<br>USDT ERC20 0.0739852918132212<br>XLM 0.0519741602092522<br>ZEC 0.871122829361732 | | |
| 3.1.218586 | HERIBERTO MONTALVO | ADDRESS REDACTED | | | CEL 1.06720260300989 | | |
| 3.1.218587 | HERIBERTO ORTIZ | ADDRESS REDACTED | | | BTC 0.000011674004971883<br>TUSD 0.063595287505565<br>USDT ERC20 0.0515277736235675 | | |
| 3.1.218588 | HERIBERTO PEREZ | ADDRESS REDACTED | | | ADA 290.433584161678<br>BTC 0.3627176444<br>CEL 4.17859893738134<br>DOT 10.5468193092686<br>ETH 5.35584164909511<br>TUSD 1077.31954209607<br>USDC 533.152779125591<br>XRP 1881.60074407112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218589 | HERIBERTO PÉREZ RAMÍREZ | ADDRESS REDACTED | | | ADA 0.236787477829355<br>BTC 0.0512157073930115<br>CEL 11.2438982803228<br>ETH 0.404716844901142 | | |
| 3.1.218590 | HERIBERTO PINA CAMACHO | ADDRESS REDACTED | | | BTC 0.0129314624006335 | | |
| 3.1.218591 | HERIBERTO PINEDA | ADDRESS REDACTED | | | BTC 0.155206551280712 | | |
| 3.1.218592 | HERIBERTO RAMOS | ADDRESS REDACTED | | | EOS 0.332584036120141 | EOS 0.0000151076181861 | |
| 3.1.218593 | HERIBERTO RIOS JR | ADDRESS REDACTED | | | ADA 152.844675910417<br>BTC 0.0979699805638293<br>ETH 2.16403896342933<br>LTC 0.000994875304403387<br>MCDAI 0.0286266145369465<br>PAXG 0.000160322071751622<br>SNX 826.4715820572 | | |
| 3.1.218594 | HERIBERTO SANABRIA | ADDRESS REDACTED | | | BTC 0.0284867330996356 | | |
| 3.1.218595 | HERIBERTO SUAREZ VERDECIA | ADDRESS REDACTED | | | ADA 1275.78551184416<br>BTC 0.00702023129809628<br>DOT 3.29429704991437<br>ETC 43.4958112720496<br>USDC 683.658513572404 | | |
| 3.1.218596 | HERIBERTO TAMEZ | ADDRESS REDACTED | | | ADA 1803.06094786075<br>BTC 0.0987165920349602<br>CEL 288.632581360704<br>ETH 1.23742688450462<br>LINK 0.00930034871556395<br>MCDAI 120.390492838386<br>ZRX 0.0616250484005661 | BTC 0.000079542190789779<br>MCDAI 24.49 | |
| 3.1.218597 | HERIBERTO TRINIDAD | ADDRESS REDACTED | | | ADA 1009.69002773575<br>AVAX 0.00297574031899284<br>BTC 0.00136651181528701<br>DOT 43.3793660275695<br>ETH 0.202892384149614<br>MATIC 315.057665632761<br>USDC 0.679179854251329 | ADA 820.001053942775<br>AVAX 0.0000039600901898 | |
| 3.1.218598 | HERIBERTO VALIENTE | ADDRESS REDACTED | | | BTC 0.00000608705356627<br>ETH 0.372729282341092<br>USDC 0.279593324032348 | | |
| 3.1.218599 | HERICA MENESES | ADDRESS REDACTED | | | BTC 0.000605363465413606<br>ETH 0.000467873519873302 | | |
| 3.1.218600 | HÉRICK SILVA | ADDRESS REDACTED | | | BTC 0.00001558663442891 | | |
| 3.1.218601 | HERISETRA RAKOTONDRASOA | ADDRESS REDACTED | | | BTC 0.000000505532745083<br>CEL 3.76698709584123<br>ETH 0.00000092 | | |
| 3.1.218602 | HERITAGE ONE INVESTMENTS, LLC | CLUB RD , EUGENE, OREGON 97401 | | | BTC 0.0176164713186818<br>CEL 38.3029544984142 | BTC 0.000000958625572326 | |
| 3.1.218603 | HERITIER MAWANDU HAMBA | ADDRESS REDACTED | | | BTC 0.00025149<br>CEL 1.47874820147814 | | |
| 3.1.218604 | HERIYR ELMASTIAN | ADDRESS REDACTED | | | BTC 0.000416000689560674<br>XLM 2583.33617271958<br>XRP 5646.28925338458 | | |
| 3.1.218605 | HER'IZAL BIN HAMDAN | ADDRESS REDACTED | | | ADA 949.771296308441<br>BNB 2.23115298263865<br>BTC 0.0412677339601776<br>DOT 44.2576696527859<br>ETH 1.08717032538807<br>LUNC 10.2175646244398 | | |
| 3.1.218606 | HERJOT GILL | ADDRESS REDACTED | | | ADA 0.551129973147324 | | |
| 3.1.218607 | HERKING PINA | ADDRESS REDACTED | | | BTC 0.732048947524423<br>CEL 1.15116892753898<br>ETH 5.69116124455949<br>SGB 1545.61843784664<br>USDC 1030.82489009355<br>XLM 159.425203245802<br>XRP 11129.2644765549<br>ZRX 0.0867414905085667 | USDC 16.669612 | |
| 3.1.218608 | HERLENA LINTAG | ADDRESS REDACTED | | | BTC 0.000000785431499705<br>CEL 0.713619415231024 | | |
| 3.1.218609 | HERLIN ANDRIANTO | ADDRESS REDACTED | | | BTC 0.0435156802536078<br>ETH 0.579274512930332 | | |
| 3.1.218610 | HERLIN AYU | ADDRESS REDACTED | | | ETH 0.00125635468848269 | | |
| 3.1.218611 | HERLINA BINTE JUMAHAT | ADDRESS REDACTED | | | ETH 0.000380370654773646 | | |
| 3.1.218612 | HERLINDA CARDENAS | ADDRESS REDACTED | | | BTC 0.0367780289357518 | | |
| 3.1.218613 | HERLINDA CENDAN | ADDRESS REDACTED | | | BTC 0.00106603192125079<br>USDC 5.19137380749374 | | |
| 3.1.218614 | HERLINDA DEL CARMEN LIZARRAGA MORALES | ADDRESS REDACTED | | | BTC 0.000014723990864583 | | |
| 3.1.218615 | HERLINDA MELCHOR ROJO | ADDRESS REDACTED | | | BTC 0.000015212397251582 | | |
| 3.1.218616 | HERLYN EICHENBERGER | ADDRESS REDACTED | | | BTC 0.000000000440962683<br>USDC 0.00158739874176857 | | |
| 3.1.218617 | HERLYS PEREIRA | ADDRESS REDACTED | | | BAT 101.579988177618 | | |
| 3.1.218618 | HERLYS PEREIRA | ADDRESS REDACTED | | | BTC 0.000003742673329232<br>CEL 0.000040906396250989<br>LTC 0.00000000684015153<br>ZEC 0.000000000918993982 | | |
| 3.1.218619 | HERM DANIEL NIKS | ADDRESS REDACTED | | | BTC 0.000402966885120507 | | |
| 3.1.218620 | HERMA VAN DEN STEEN | ADDRESS REDACTED | | | BTC 0.00102959855886595<br>CEL 16.2455084394079<br>USDC 404.795845 | | |
| 3.1.218621 | HERMAN ALBERS | ADDRESS REDACTED | | | ADA 310.258543186712<br>BTC 0.000012633474245919<br>COMP 0.000029069160318243<br>DOT 5.95524689460167<br>ETH 0.000274667151302197<br>MANA 406.604040703236<br>MATIC 109.26853050701<br>SNX 0.0108432196092856<br>USDC 0.000240532566988544<br>ZRX 0.0112061723305968 | ADA 166.076466<br>MANA 19.78319826<br>XTZ 83.321747 | |
| 3.1.218622 | HERMAN AVDEEV | ADDRESS REDACTED | | | CEL 0.0689980333175164 | | |
| 3.1.218623 | HERMAN AVIU | ADDRESS REDACTED | | | BTC 0.000001404557002336<br>CEL 0.00742447181546099 | | |
| 3.1.218624 | HERMAN BLANKE | ADDRESS REDACTED | | | BTC 0.2<br>CEL 353.91744442192<br>ETH 2.512016<br>USDC 1715.8533 | | |
| 3.1.218625 | HERMAN BOONZAIER | ADDRESS REDACTED | | | BTC 0.000015821027130414<br>CEL 6.29732086473363<br>DOT 0.0516302818513809<br>ETH 0.00708767406820116<br>MATIC 4.70216705439837 | | |
| 3.1.218626 | HERMAN BOYAL | ADDRESS REDACTED | | | BTC 0.00897688201986894<br>CEL 0.0659560541952886<br>SNX 0.141299275624632<br>USDC 205.998275007013 | | |
| 3.1.218627 | HERMAN BRUIJNIS | ADDRESS REDACTED | | | ADA 0.69984411878002<br>BTC 0.00219254838036198<br>USDT ERC20 233.592040714251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218628 | HERMAN CASTRO | ADDRESS REDACTED | | | ADA 5135.50599118112<br>BAT 604.173760051275<br>BTC 0.0176053158157292<br>CEL 387.608053627539<br>ETH 0.00245116708900245<br>LINK 226.586376975299<br>LTC 5.35411581194424<br>MATIC 3.20932982169987<br>UNI 42.607190278868<br>USDC 4.05325125030502<br>XLM 10069.6081091969 | | |
| 3.1.218629 | HERMAN CHAN | ADDRESS REDACTED | | | BTC 0.000039713250294363<br>ETH 0.000559314603751504 | | |
| 3.1.218630 | HERMAN CHANDI | ADDRESS REDACTED | | | BTC 0.000000004423756317<br>CEL 33.078138359908<br>USDC 0.003304 | | |
| 3.1.218631 | HERMAN CHENG | ADDRESS REDACTED | | | BTC 0.00283507063037827<br>ETH 0.0821330546759574 | | |
| 3.1.218632 | HERMAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00058247719879385<br>ETH 0.0015487811526047 | | |
| 3.1.218633 | HERMAN CHOW | ADDRESS REDACTED | | | ADA 284.979532029175<br>BTC 0.05155207238776<br>DOT 21.6871184346526<br>ETH 0.662960013274413<br>GUSD 1043.01953915187<br>MATIC 386.259474236065<br>PAX 521.509785427907<br>SNX 53.9855728660052<br>USDC 1063.24046429798<br>XLM 324.88100597678 | BTC 0.00334161<br>ETH 0.0562774167546556 | |
| 3.1.218634 | HERMAN CHU | ADDRESS REDACTED | | | BTC 0.000000002839805924<br>CEL 3.07094430194721<br>ETH 1.31941925843357 | | |
| 3.1.218635 | HERMAN DE JAGER | ADDRESS REDACTED | | | BTC 0.000000005416125184<br>CEL 1584.77044354715<br>DOT 92.9<br>EOS 102.780022797738<br>ETC 123.671742207206<br>LINK 93.786504750449<br>LTC 4.35797375333001<br>OMG 9.00374225145254<br>SGB 661.684596070945<br>USDT ERC20 15.8178537323122<br>XLM 1645.34710906224<br>XRP 4298.38431637692 | | |
| 3.1.218636 | HERMAN DE WAARD | ADDRESS REDACTED | | | ETH 0.00678606670548104 | | |
| 3.1.218637 | HERMAN EDELING | ADDRESS REDACTED | | | BTC 0.238753106053161<br>CEL 7633.17354279037<br>ETH 2.28031686741837<br>MATIC 1700.123<br>USDC 0.009423 | | |
| 3.1.218638 | HERMAN EDELING | ADDRESS REDACTED | | | ADA 4000<br>BNB 0.000000008015767027<br>BTC 0.110397880410172<br>CEL 25757.9089853922<br>ETH 7.5<br>MATIC 7500<br>PAX 103.0500962<br>USDC 14224.840535<br>XRP 0.000016 | | |
| 3.1.218639 | HERMAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000010984447804299<br>ETH 0.000608513698546045 | | |
| 3.1.218640 | HERMAN FINKLEY JR | ADDRESS REDACTED | | | XLM 7.22242533289077 | | |
| 3.1.218641 | HERMAN FOK | ADDRESS REDACTED | | | BTC 0.000804143104397702<br>ETH 0.0207263697841348<br>LINK 0.00942815825385631<br>UNI 0.0558096230198855 | BTC 1.08604955534233<br>ETH 18.8908949654758<br>LINK 0.00004545466304834<br>UNI 0.000034407308649104 | |
| 3.1.218642 | HERMAN FOURIE | ADDRESS REDACTED | | | BTC 0.0182282346285166<br>CEL 3897.89159973055<br>ETH 0.1<br>MCDAI 40<br>USDC 405.816752 | | |
| 3.1.218643 | HERMAN FREDLUND | ADDRESS REDACTED | | | BTC 0.000050871229468166 | | |
| 3.1.218644 | HERMAN FREYSEN | ADDRESS REDACTED | | | BTC 0.00006510645056491<br>ETH 0.00160578755734787 | | |
| 3.1.218645 | HERMAN GOMEZ | ADDRESS REDACTED | | | ADA 3517.91221488398<br>BTC 1.05091535458821<br>ETH 7.52359548100032<br>USDT ERC20 26115.1807118608 | | |
| 3.1.218646 | HERMAN GREWAL | ADDRESS REDACTED | | | BTC 0.000995867794936621<br>LINK 5.58935779705672<br>MANA 185.398759555897<br>MATIC 407.456792928629 | | |
| 3.1.218647 | HERMAN GRÖN | ADDRESS REDACTED | | | ETH 0.000003042563760431 | | |
| 3.1.218648 | HERMAN HAINEY | ADDRESS REDACTED | | | BTC 0.0242563230829431 | | |
| 3.1.218649 | HERMAN HARM DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000000100045932779<br>CEL 0.00379400134319556<br>DOGE 26.8389841735915 | | |
| 3.1.218650 | HERMAN HAUWAERT | ADDRESS REDACTED | | | BTC 0.00116680544660732<br>ETH 1.04919252815295 | | |
| 3.1.218651 | HERMAN HEGGERTVEIT | ADDRESS REDACTED | | | BAT 14.6429999999999<br>CEL 0.0282456125461291 | | |
| 3.1.218652 | HERMAN HELLINX | ADDRESS REDACTED | | | AVAX 7.91958414919759<br>BAT 8.25382164272798<br>BNB 0.273849073715251<br>BTC 0.138437708<br>CEL 0.656681563555449<br>ETH 1.76269639566038 | | |
| 3.1.218653 | HERMAN HOFFARD | ADDRESS REDACTED | | | BTC 8.22914056256259<br>CEL 5388.3917851405 | | |
| 3.1.218654 | HERMAN HUGUES | ADDRESS REDACTED | | | CEL 15.239003877672 | | |
| 3.1.218655 | HERMAN HUI | ADDRESS REDACTED | | | BTC 0.000000007190352841<br>CEL 8.05736633586191 | | |
| 3.1.218656 | HERMAN HUSEBY | ADDRESS REDACTED | | | ADA 810.013048570382<br>BTC 0.00133413390038757<br>CEL 197.688123631704<br>MATIC 221.39787876041 | | |
| 3.1.218657 | HERMAN JANSSEN | ADDRESS REDACTED | | | BTC 0.000173835338244267<br>ETH 0.0024137976370165 | | |
| 3.1.218658 | HERMAN JOHNSON | ADDRESS REDACTED | | | ADA 9170.04123138889<br>BTC 0.0128190168112873<br>ETH 0.0876970124531102<br>LINK 139.086867907953<br>LTC 15.538150713926<br>MATIC 10943.5585931394<br>OMG 100.020918014213<br>USDC 7.76301101842741<br>USDT ERC20 633.880334740392 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218659 | HERMAN JOHNSON | ADDRESS REDACTED | | | ADA 4.75488597894947<br>BTC 0.000011853839330404<br>ETH 0.675975027292223<br>LINK 0.0515868783610754<br>LTC 0.00763778316369383<br>MATIC 11.9529330976551<br>OMG 0.00626901882247466<br>USDC 2.99359063672217<br>USDT ERC20 0.647907875344465<br>XLM 0.237002787052117 | | |
| 3.1.218660 | HERMAN JONES | ADDRESS REDACTED | | | CEL 0.326008532642136 | | |
| 3.1.218661 | HERMAN KLEIN WOOLTHUIS | ADDRESS REDACTED | | | CEL 1.09863036712135 | | |
| 3.1.218662 | HERMAN KLEIN WOOLTHUIS | ADDRESS REDACTED | | | BTC 0.00000000953216649<br>CEL 0.788445890820238<br>ETH 0.0000420266326856 | | |
| 3.1.218663 | HERMAN KRIJT | ADDRESS REDACTED | | | XRP 8065.72634892988 | | |
| 3.1.218664 | HERMAN KROGSTAD NETSKAR | ADDRESS REDACTED | | | BTC 0.0233267956398439 | | |
| 3.1.218665 | HERMAN KUZMIN | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.218666 | HERMAN LA | ADDRESS REDACTED | | | ETH 0.000120895531172458<br>MATIC 0.125315929389126<br>MCDAI 0.0274253185231329<br>USDC 6.23923640356162 | MATIC 92.8309090766043<br>MCDAI 31.6750048801819<br>USDC 0.000495940657492334 | |
| 3.1.218667 | HERMAN LEE | ADDRESS REDACTED | | | BTC 0.000957749093458129<br>ETH 0.560315213739902 | | |
| 3.1.218668 | HERMAN LEE | ADDRESS REDACTED | | | BTC 0.000878565318833991<br>DOT 15.1720301084659<br>LINK 9.12600160224214<br>SNX 10.9189616627849 | | |
| 3.1.218669 | HERMAN MAISET | ADDRESS REDACTED | | | ADA 184.308521821853<br>BTC 0.57045308989908<br>CEL 4435.18715248399<br>COMP 0.150791091940049<br>EOS 78.3518079025468<br>ETH 2.12781777964547<br>GUSD 14567.9665475658<br>LTC 210.479651173533<br>SNX 3.98747827976154<br>USDC 0.000000678766129048<br>XLM 958.387412181309 | | |
| 3.1.218670 | HERMAN MAK | ADDRESS REDACTED | | | BTC 0.000000001474620538<br>CEL 1.01143067648183 | | |
| 3.1.218671 | HERMAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.423403278195166<br>ETH 2.19126745532459 | CEL 1 | |
| 3.1.218672 | HERMAN MAU | ADDRESS REDACTED | | | BTC 0.000529596475319274<br>CEL 104.931946508677 | | |
| 3.1.218673 | HERMAN MAURICE KLEIN WOOLTHUIS | ADDRESS REDACTED | | | BTC 0.000012076119488259 | | |
| 3.1.218674 | HERMAN MEDINA | ADDRESS REDACTED | | | BTC 0.00000138355614597 | | |
| 3.1.218675 | HERMAN MUNA | ADDRESS REDACTED | | | BTC 0.000000129242358995999<br>CEL 0.00630497939759228<br>ETH 0.000002558083293857<br>LINK 0.0209025785275509<br>MATIC 0.00685503751406171 | | |
| 3.1.218676 | HERMAN NEKKERS | ADDRESS REDACTED | | | BTC 0.00267830253346615<br>ETH 0.0111848280028017<br>USDT ERC20 12508.0127757331 | | |
| 3.1.218677 | HERMAN NIESTEN | ADDRESS REDACTED | | | BTC 0.00011828127664205<br>ETH 0.00332920279947196 | | |
| 3.1.218678 | HERMAN OBRIEN | ADDRESS REDACTED | | | ADA 0.12906139683679<br>BTC 0.00112662881852985<br>CEL 0.344591076609809<br>ETH 11.5050813771936 | | |
| 3.1.218679 | HERMAN OFENBÖCK | ADDRESS REDACTED | | | BTC 0.405721875756634<br>USDC 5241.21170902645 | | |
| 3.1.218680 | HERMAN OLIVER RAGG | ADDRESS REDACTED | | | | BTC 0.00301928 | |
| 3.1.218681 | HERMAN PRINGLE | ADDRESS REDACTED | | | BTC 0.0630551089994793<br>ETH 2.0570377526484 | BTC 0.03385626 | |
| 3.1.218682 | HERMAN RICHARD | ADDRESS REDACTED | | | MATIC 162.282389365309 | | |
| 3.1.218683 | HERMAN RUIZ | ADDRESS REDACTED | | | ADA 222.885936168143<br>BTC 0.000856209643619875<br>ETH 0.285647899121423<br>MATIC 346.35478941678<br>USDC 80.7592943491384 | | |
| 3.1.218684 | HERMAN SCHREURS | ADDRESS REDACTED | | | ETH 0.00590620891132976<br>LTC 0.0732460506305617 | | |
| 3.1.218685 | HERMAN SCHUTTE | ADDRESS REDACTED | | | BTC 0.512383900825984<br>ETH 0.486509899924997 | | |
| 3.1.218686 | HERMAN SETYADJI | ADDRESS REDACTED | | | BTC 0.0139189347993807<br>CEL 8.80454223361781<br>MATIC 616.5844194997<br>XRP 575.259712 | | |
| 3.1.218687 | HERMAN SINGH | ADDRESS REDACTED | | | ADA 0.898163201663591<br>BTC 0.0711999964711315<br>DOT 0.0396612823675617<br>ETH 0.333002388691934<br>GUSD 2.06734317995202<br>LINK 0.0154812434697682<br>MATIC 349.67472408455<br>USDC 0.752213908834017 | ETH 1.7 | |
| 3.1.218688 | HERMAN SPITZER | ADDRESS REDACTED | | | BTC 0.459826179114105<br>CEL 78.1003118688122<br>ETH 2.25696966706748 | | |
| 3.1.218689 | HERMAN TAVERAS | ADDRESS REDACTED | | | ADA 2.38744911645119<br>BTC 0.000114923508165632<br>DOT 0.617144011053206<br>EOS 0.000780074811528831<br>ETC 0.0000637465268770419<br>ETH 0.0010788966618932<br>LINK 0.000772255138674288<br>LTC 0.000033992239559821<br>MANA 0.000910971141712699<br>MATIC 3.54598916993959<br>SNX 0.423456546284917<br>UNI 0.000614588182745569<br>XLM 4.32950880476186 | | |
| 3.1.218690 | HERMAN TEWASILMAL | ADDRESS REDACTED | | | BCH 0.00010538769925809<br>BTC 0.000001064764947159<br>COMP 0.00000883474615695<br>ETC 0.00338856619230263<br>LINK 0.000340966052638785<br>MATIC 0.125341950107092<br>SNX 0.00433275224082106<br>ZRX 0.00204236357419908 | | |
| 3.1.218691 | HERMAN VALKEMAN | ADDRESS REDACTED | | | BTC 0.000045522567688787<br>CEL 0.00568281098913746 | | |
| 3.1.218692 | HERMAN VAN DER BURG | ADDRESS REDACTED | | | BTC 0.00102256918206014<br>CEL 6.0840853414747<br>ETH 0.09672166 | | |
| 3.1.218693 | HERMAN VAN GALEN | ADDRESS REDACTED | | | UST 100.392080150178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218694 | HERMAN VAN VELZEN | ADDRESS REDACTED | | | AAVE 4.28881176201974<br>BTC 0.0140282310917846<br>CEL 1.75354077354483<br>COMP 1.02091264238966<br>DASH 4.29972519048459<br>ETH 3.26176981803345<br>LINK 6.11575<br>PAXG 0.416059355665158<br>SGB 77.9064898102137<br>XRP 1184.12994339177<br>ZRX 645.237581812143 | | |
| 3.1.218695 | HERMAN VISSIA | ADDRESS REDACTED | | | BTC 2.53191536615451<br>CEL 2500.69885753093<br>ETH 13.5439387670811<br>MCDAI 4410.97807243112<br>XLM 0.00323647957440259 | | |
| 3.1.218696 | HERMAN VOGEL | ADDRESS REDACTED | | | USDC 52.1517395959511 | | |
| 3.1.218697 | HERMAN WATSON | ADDRESS REDACTED | | | BTC 1.05462836743664<br>LINK 75.6922662306237<br>LTC 11.1285971245652<br>USDT ERC20 5.02746610192525<br>XLM 2268.01279808044<br>ZEC 1.72308537375079 | BTC 0.00778250406789575<br>ETH 0.00114437782652483<br>USDC 141.550633 | |
| 3.1.218698 | HERMAN WESSELS | ADDRESS REDACTED | | | CEL 0.799739473062767<br>MATIC 7.09006398428076<br>SGB 16.2384171509613 | | |
| 3.1.218699 | HERMAN WIKKERINK | ADDRESS REDACTED | | | BTC 0.000563874926272999<br>CEL 283.883473387023 | | |
| 3.1.218700 | HERMAN YOUNG | ADDRESS REDACTED | | | BTC 0.000213017568523301 | | |
| 3.1.218701 | HERMAN ZULIAN | ADDRESS REDACTED | | | ADA 114.131869607721<br>BSV 0.0426175044728624<br>BTC 0.0823244325943713<br>CEL 3.53081888072501<br>ETH 0.17743363480541<br>MATIC 364.14828838349 | | |
| 3.1.218702 | HERMANAS BARANSKIS | ADDRESS REDACTED | | | BTC 0.0000003924954735609999<br>CEL 0.122264199333842<br>LTC 0.000440785085730801 | | |
| 3.1.218703 | HERMAND LO | ADDRESS REDACTED | | | BTC 0.000000007564527367<br>CEL 1.15565463901145<br>DOT 0.000957891470557182<br>ETH 0.000003550183131648<br>GUSD 0.00171707710906716<br>LINK 0.0249230391748308<br>LTC 0.000141654042420516<br>MANA 0.00115731354281132<br>MATIC 0.000969771339416147<br>SNX 0.000664711343832196<br>USDC 0.0799496434375946 | BTC 0.000000008581000929<br>GUSD 0.00915120151632253<br>SNX 0.502674464914526 | |
| 3.1.218704 | HERMAN-JAN T WUBKES | ADDRESS REDACTED | | | BTC 0.0521604121934123<br>DOT 15.1474503355466<br>ETH 0.510564640430978 | | |
| 3.1.218705 | HERMANN ARNOLD | ADDRESS REDACTED | | | BTC 0.000005452383103181 | | |
| 3.1.218706 | HERMANN DEBALOU | ADDRESS REDACTED | | | AVAX 0.000821883719726941<br>CEL 0.155287647968798<br>USDC 0.210745222634951 | | |
| 3.1.218707 | HERMANN GEORG HEUSCHNEIDER | ADDRESS REDACTED | | | BTC 1.04363438378354<br>CEL 3068.65343428321<br>DOT 903.372<br>ETH 10.7<br>LINK 108.71<br>MATIC 10085<br>PAXG 0.000252488155471331<br>SNX 1536.01641289<br>USDT ERC20 21.478875<br>ZRX 1034.26435952 | | |
| 3.1.218708 | HERMANN LEMASSON | ADDRESS REDACTED | | | BTC 0.00137336125281601<br>CEL 0.0137859634399344<br>ETH 1.06176404020878<br>LTC 0.000000002654292837<br>MCDAI 5.77337828842003<br>USDC 12516.7767687521 | | |
| 3.1.218709 | HERMANN MAUSER | ADDRESS REDACTED | | | BTC 0.0550163498856804 | | |
| 3.1.218710 | HERMANN NELLES | ADDRESS REDACTED | | | BTC 0.000673078547128108 | | |
| 3.1.218711 | HERMANN PFAU | ADDRESS REDACTED | | | BTC 0.000000545035196285 | | |
| 3.1.218712 | HERMANN PLANK | ADDRESS REDACTED | | | BTC 0.000753860863184767<br>ETH 0.0119044507066404 | BTC 0.000654095263634753<br>ETH 0.000000029590299714 | |
| 3.1.218713 | HERMANN REBHAN | ADDRESS REDACTED | | | BTC 0.000000929954629947 | | |
| 3.1.218714 | HERMANN ROLF SCHULZE | ADDRESS REDACTED | | | BTC 0.000059757260549053 | | |
| 3.1.218715 | HERMANN RUPPRECHTER | ADDRESS REDACTED | | | BTC 0.000001059169367679999 | | |
| 3.1.218716 | HERMANN SCHREINER | ADDRESS REDACTED | | | BTC 0.0499997951480199<br>CEL 46.6371104388982 | | |
| 3.1.218717 | HERMANN SIEPKER | ADDRESS REDACTED | | | BTC 0.0143598950223089 | | |
| 3.1.218718 | HERMANN SOH | ADDRESS REDACTED | | | BTC 0.000000712330920762<br>USDC 0.656353578970479 | BTC 0.00112821258480039<br>USDC 0.000000765839078868 | |
| 3.1.218719 | HERMANN TROGER | ADDRESS REDACTED | | | CEL 17.3429315516204 | | |
| 3.1.218720 | HERMANN-STEEVENN MBOUNGOU NZAMBI | ADDRESS REDACTED | | | ETH 0.132453039063979 | | |
| 3.1.218721 | HERMANNUS G ASSEN | ADDRESS REDACTED | | | BNB 0.254267980297623<br>BTC 0.1269766<br>CEL 138.904197795228<br>DOT 13.1673353<br>ETH 0.42492342<br>LTC 7.37855765<br>USDT ERC20 1159.114888 | | |
| 3.1.218722 | HERMANO FRAGA | ADDRESS REDACTED | | | BAT 217.98814142<br>BTC 0.0154756326784763<br>CEL 39.8517150321503<br>ETH 0.22057832<br>SGB 21.3626215639918<br>XLM 502.3523054<br>XRP 139.787516<br>ZEC 0.42643116 | | |
| 3.1.218723 | HERMANUS COMBRINCK | ADDRESS REDACTED | | | ADA 1557.94462617772<br>BTC 0.000055145910003195<br>ETH 7.72814015975878<br>USDC 16.0415169969068<br>USDT ERC20 4.68279976773934 | | |
| 3.1.218724 | HERMANUS ENGELBRECHT | ADDRESS REDACTED | | | BCH 0.000137548910493794<br>BUSD 233.63902252<br>CEL 8.85482261277795 | | |
| 3.1.218725 | HERMANUS POTGIETER | ADDRESS REDACTED | | | CEL 0.309294676076628<br>SGB 3.920974833758<br>USDT ERC20 1.31657155317329<br>XRP 0.221253716636367 | | |
| 3.1.218726 | HERMANUS POTGIETER | ADDRESS REDACTED | | | BTC 0.196255369869515<br>CEL 10.4073579328775<br>USDC 103.690943940624 | | |
| 3.1.218727 | HERMANUS SNEL | ADDRESS REDACTED | | | BTC 0.146887372145884<br>CEL 0.541993835440957<br>ETH 1.231841457579 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218728 | HERMANUS STEFANUS DE DOOD | ADDRESS REDACTED | | | BTC 0.0711840161155571<br>USDC 30.4172287187631<br>USDT ERC20 0.0252774778188761<br>XRP 2518.933608078 | | |
| 3.1.218729 | HERMANUS TIJSSEN | ADDRESS REDACTED | | | BTC 0.28470367<br>CEL 1659.63897500912<br>SGB 895.5697<br>XRP 5927 | | |
| 3.1.218730 | HERMANUS VAN DE VENDEL | ADDRESS REDACTED | | | CEL 13.3432327168374<br>DOGE 192.163267267592<br>LTC 0.35430063<br>XRP 539.446255696636 | | |
| 3.1.218731 | HERMAWAN KEMIS | ADDRESS REDACTED | | | ADA 0.396550439726258<br>BNB 0.00306750855259728<br>BTC 0.000000008715112579<br>CEL 0.0345957436570759 | | |
| 3.1.218732 | HERMAWAN VAN KEMIS | ADDRESS REDACTED | | | BNB 0.000915887952678713<br>BTC 0.0007880071449118<br>CEL 0.927292013566386 | | |
| 3.1.218733 | HERMELINO JR EMBILE TUSI | ADDRESS REDACTED | | | CEL 4.15897904524519<br>ETH 0.0570431221597029<br>PAX 16.1696432840589<br>XRP 36.9343042589741 | | |
| 3.1.218734 | HERMEN ARANDA | ADDRESS REDACTED | | | BTC 0.000087667899327669<br>USDC 192.997192503683 | | |
| 3.1.218735 | HERMENEGILDA MAYA | ADDRESS REDACTED | | | BTC 0.0101381100816837 | | |
| 3.1.218736 | HERMENEGILDO TRINIDAD | ADDRESS REDACTED | | | BTC 0.000844505747577978 | | |
| 3.1.218737 | HERMES COSTANIGRO | ADDRESS REDACTED | | | BTC 0.000548547075971465<br>CEL 0.0847287038712416 | | |
| 3.1.218738 | HERMES DEL RIO | ADDRESS REDACTED | | | MATIC 0.159750870152832 | | |
| 3.1.218739 | HERMES DIEGO GIRON COLLAZOS | ADDRESS REDACTED | | | BTC 0.0190173397549366<br>CEL 1.18589858295771 | | |
| 3.1.218740 | HERMES EMILIO GALVAO | ADDRESS REDACTED | | | AVAX 3.26918345698444<br>BTC 0.0371092934083934<br>DOT 3.45299722171105<br>LUNC 3.35037546873566<br>MATIC 106.758500941172<br>SOL 3.02983523562749 | | |
| 3.1.218741 | HERMES FERREIRA | ADDRESS REDACTED | | | ETH 0.00153022903792824<br>USDC 0.0191060738532261 | | |
| 3.1.218742 | HERMES GOVANTES | ADDRESS REDACTED | | | BTC 0.000073495453147575<br>XLM 20.5858210259791 | BTC 0.143151336501456 | |
| 3.1.218743 | HERMES JOSE RIVERA DUERTO | ADDRESS REDACTED | | | ADA 0.00659896282443195<br>BTC 0.0240281792954005<br>BUSD 0.00599052<br>CEL 17.0079630065986<br>DOT 0.201529607274734<br>ETH 0.000494375978200177<br>LUNC 0.00274905808948946<br>MATIC 0.00626232849044471<br>PAX 0.85492288<br>SOL 0.00124707350229749<br>USDC 8.027594<br>USDT ERC20 0.004895 | | |
| 3.1.218744 | HERMES LARIOS | ADDRESS REDACTED | | | BTC 0.0279480009481114<br>USDC 0.535155971370137 | | |
| 3.1.218745 | HERMES LEAO REIS | ADDRESS REDACTED | | | BTC 0.0932611194760231 | | |
| 3.1.218746 | HERMES MARCO | ADDRESS REDACTED | | | ADA 482.805435452667<br>BTC 0.0668889579178647<br>CEL 147.030076110243<br>DOT 15.29685308<br>ETH 0.86753395474489 | | |
| 3.1.218747 | HERMES MONTAGNA | ADDRESS REDACTED | | | BTC 0.00000000617713768<br>CEL 2.06109334571445<br>MATIC 0.00370121147471769<br>SOL 3.52814<br>USDC 0.015 | | |
| 3.1.218748 | HERMES RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.218749 | HERMI HAGENDIJK | ADDRESS REDACTED | | | BTC 0.00300486<br>CEL 40.9031067739309<br>MATIC 257.79927555<br>USDC 745 | | |
| 3.1.218750 | HERMIA AU | ADDRESS REDACTED | | | BTC 0.000822115793274742<br>GUSD 1393.28006238619 | | |
| 3.1.218751 | HERMIEN KAMPHOF | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.218752 | HERMIER BENJAMIN | ADDRESS REDACTED | | | ADA 16.55<br>CEL 0.17437577506338 | | |
| 3.1.218753 | HERMILO GONZALEZ NAVA | ADDRESS REDACTED | | | BTC 0.000000009046963638<br>CEL 0.395332105204881 | | |
| 3.1.218754 | HERMINA HIDIC | ADDRESS REDACTED | | | BTC 0.000000512894057496<br>CEL 0.00312677946849277<br>ETH 0.000091432800509235 | | |
| 3.1.218755 | HERMINE BEICHLER | ADDRESS REDACTED | | | BTC 0.000002188923949148 | | |
| 3.1.218756 | HERMINE SPAIN | ADDRESS REDACTED | | | USDC 0.00313758629539343 | | |
| 3.1.218757 | HERMINE WROLICH | ADDRESS REDACTED | | | CEL 0.89105740647163 | | |
| 3.1.218758 | HERMINIA COUTO | ADDRESS REDACTED | | | CEL 2.06183972196407<br>MCDAI 200.91 | | |
| 3.1.218759 | HERMINIA MARROQUÍN DE SANTOS | ADDRESS REDACTED | | | ADA 38.8864013558526<br>ETH 0.0314437160323132<br>XLM 30.1360665048072 | | |
| 3.1.218760 | HERMINIA MARTÍNEZ MARROQUÍN | ADDRESS REDACTED | | | BTC 0.000000310593066603<br>CEL 0.370182197837813 | | |
| 3.1.218761 | HERMINIA MESEGUER | ADDRESS REDACTED | | | BTC 0.000000000193253088<br>CEL 0.722289356701499 | | |
| 3.1.218762 | HERMINIA TEIXEIRA | ADDRESS REDACTED | | | ADA 205.320666103047<br>BTC 0.00229334464854733<br>CEL 9.9889619727618<br>ETH 0.155057745062776<br>USDC 226.347 | | |
| 3.1.218763 | HERMINIGILDO ANTIOQUIA | ADDRESS REDACTED | | | BTC 0.000000929100637832<br>USDC 1.52953141575637 | | |
| 3.1.218764 | HERMINIO ALEXANDER MENJIVAR | ADDRESS REDACTED | | | BTC 0.0120850785570683<br>LUNC 6.11235067587692 | BTC 0.00120335383770617 | |
| 3.1.218765 | HERMINIO TORRES | ADDRESS REDACTED | | | CEL 0.159838765063062<br>ETH 0.00008552412386298 | | |
| 3.1.218766 | HERMINT TORRES | ADDRESS REDACTED | | | ADA 2261.55073147904<br>CEL 54.1295420993649<br>COMP 0.000005677260623253<br>ETH 2.20511294241936<br>MATIC 486.973385923832<br>SOL 13.7877246754357 | | |
| 3.1.218767 | HERMIONE VIDÉGLA | ADDRESS REDACTED | | | CEL 0.0221878379216176<br>XLM 31.98 | | |
| 3.1.218768 | HERMIT VARGAS | ADDRESS REDACTED | | | BTC 0.00124937022586104<br>CEL 129.953086362028<br>USDC 10210.8555717489 | | |
| 3.1.218769 | HERMITS OF OUR LADY OF MOUNT CARMEL CORPORATION | FERNWOOD TRAIL, FAIRFIELD, PENNSYLVANIA 17320 | | | USDT ERC20 0.531834993552606 | USDT ERC20 0.00000008358046235 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218770 | HERMON WALTON | ADDRESS REDACTED | | | BTC 0.0129450328343808<br>ETH 0.40207368242779<br>USDC 136.040372812584 | | |
| 3.1.218771 | HERMOSO CAPITAL FUND LLC | THE GREEN STE A, DOVER, DELAWARE 19901 | | | ADA 11961.4394886391<br>BTC 0.0013035354430471<br>ETH 10.7463211506063<br>USDC 62572.6274253013 | | |
| 3.1.218772 | HERMOSO CAPITAL INVESTMENTS LLC | THE GREEN, DOVER , DELAWARE 19901 | | | BTC 0.00120917243052925<br>ETH 10.6626579054892<br>USDC 57097.2164195039 | | |
| 3.1.218773 | HERMRLLA SHIFFERAW | ADDRESS REDACTED | | | USDC 2.15156007903756 | | |
| 3.1.218774 | HERN LOH | ADDRESS REDACTED | | | BTC 0.000001749355054317<br>CEL 0.735922431704503 | | |
| 3.1.218775 | HERNAÍ GUTIÉRREZ CELAYA | ADDRESS REDACTED | | | BTC 0.00462119115384918<br>CEL 2.50593293632604<br>ETH 0.0757540628317539<br>MATIC 495.831302705132 | | |
| 3.1.218776 | HERNAN ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000003026729395<br>CEL 1.55756294674178<br>PAX 2.08914553565209 | | |
| 3.1.218777 | HERNAN AGUERRE | ADDRESS REDACTED | | | BTC 0.000079012872865464<br>CEL 0.0632469663631966 | | |
| 3.1.218778 | HERNAN ALBERTO GROSSO | ADDRESS REDACTED | | | BTC 0.000001223596831493<br>MCDAI 0.280419497088212 | | |
| 3.1.218779 | HERNAN ALFREDO BERNAL | ADDRESS REDACTED | | | BTC 0.000000229802929446<br>USDC 0.865566485432908 | | |
| 3.1.218780 | HERNAN ANDRADE | ADDRESS REDACTED | | | BTC 0.000468267247531488 | | |
| 3.1.218781 | HERNÁN ANDRES CARMONA HERRERA | ADDRESS REDACTED | | | BTC 0.0418897022321609 | | |
| 3.1.218782 | HERNAN ASLAN | ADDRESS REDACTED | | | BTC 0.000000007522093585<br>CEL 33.049845068128 | | |
| 3.1.218783 | HERNAN AXEL ARAMAYO | ADDRESS REDACTED | | | BTC 0.000000192304672277<br>USDT ERC20 0.527296604167335 | | |
| 3.1.218784 | HERNAN BILOTTI | ADDRESS REDACTED | | | BTC 0.000010774035675445 | | |
| 3.1.218785 | HERNAN BOUZADA | ADDRESS REDACTED | | | AAVE 0.315672406191147<br>BNB 0.0233310668195817<br>BTC 0.0000669243003049939<br>CEL 0.153842894988132<br>ETH 0.000501773443008085<br>LINK 71.251881895809<br>MCDAI 0.0309680307943461<br>SNX 6.67956360506068<br>XLM 702.463633635961<br>XRP 0.572419643408175 | | |
| 3.1.218786 | HERNAN BRAYLAN | ADDRESS REDACTED | | | BTC 0.00186994251034109<br>USDT ERC20 697.47613137302 | | |
| 3.1.218787 | HERNAN BURGOS | ADDRESS REDACTED | | | CEL 0.118615777359044<br>ETH 0.01717404 | | |
| 3.1.218788 | HERNÁN CABRAL | ADDRESS REDACTED | | | BTC 0.000000305857259732<br>MCDAI 0.200214511532269 | | |
| 3.1.218789 | HERNAN CAMPOS | ADDRESS REDACTED | | | ADA 0.303286758226457<br>MATIC 2.01298764589823<br>MCDAI 0.0439758020625<br>ZEC 56.0769882206436 | MCDAI 17.5514373474711<br>ZEC 0.000000005340985043 | |
| 3.1.218790 | HERNAN CANDIA BENITEZ | ADDRESS REDACTED | | | ADA 0.054401077141564<br>BTC 0.00385067107493129<br>CEL 0.260505842441917 | | |
| 3.1.218791 | HERNAN CANTORI | ADDRESS REDACTED | | | BTC 0.00191475068639626<br>CEL 0.000003087899416195<br>USDT ERC20 948.263731492694 | | |
| 3.1.218792 | HERNAN CASTILLO | ADDRESS REDACTED | | | BTC 0.000555663910583074<br>CEL 1.41492745078174<br>ETH 0.0102806448133102 | | |
| 3.1.218793 | HERNAN CORTES | ADDRESS REDACTED | | | BTC 0.00000139888211865<br>ETH 0.000269198949336964 | | |
| 3.1.218794 | HERNAN CRUZ | ADDRESS REDACTED | | | CEL 3.5497700462372 | | |
| 3.1.218795 | HERNAN DANZIGER | ADDRESS REDACTED | | | XRP 0.122318390344226 | | |
| 3.1.218796 | HERNAN DIEGO BUGARIN TROLLER | ADDRESS REDACTED | | | BTC 0.0122070218760601 | | |
| 3.1.218797 | HERNAN EMILIO FRANZETTI | ADDRESS REDACTED | | | CEL 0.174684688755224<br>LTC 0.00000078 | | |
| 3.1.218798 | HERNAN ESPEJO | ADDRESS REDACTED | | | BTC 0.000011587333671298 | | |
| 3.1.218799 | HERNAN ESPINOSA CAIRES | ADDRESS REDACTED | | | ADA 9449.82205128461<br>CEL 304.030340422296<br>DOT 152.2463<br>EOS 4111.89<br>MANA 607.768<br>USDT ERC20 12.21<br>XRP 32997.4200004718 | | |
| 3.1.218800 | HERNÁN EUGENIO BELO | ADDRESS REDACTED | | | BTC 0.000006158020301968 | | |
| 3.1.218801 | HERNAN EUSTASI | ADDRESS REDACTED | | | BTC 0.000000008347028364<br>CEL 2.60769944164456<br>SGB 52.847225 | | |
| 3.1.218802 | HERNÁN FERNANDEZ BRANDO | ADDRESS REDACTED | | | BTC 0.00000155431884375<br>CEL 0.0285392960811032 | | |
| 3.1.218803 | HERNAN FERRANDO | ADDRESS REDACTED | | | BNB 0.00155132502592051<br>BTC 0.000000134270740432 | | |
| 3.1.218804 | HERNAN FUENTES HANTKE | ADDRESS REDACTED | | | BTC 0.0624971236852513 | | |
| 3.1.218805 | HERNÁN FÜRST | ADDRESS REDACTED | | | BTC 0.000003676027504556 | | |
| 3.1.218806 | HERNAN GARCIA | ADDRESS REDACTED | | | ADA 573.552857824319<br>BTC 0.0235224164712648<br>DOT 59.5168183124544 | | |
| 3.1.218807 | HERNÁN GAUNA | ADDRESS REDACTED | | | BCH 0.0775848602530214<br>BTC 0.00179609707208759<br>CEL 1.15116892753898<br>DASH 0.2192320096376<br>GUSD 1.6156304319042<br>MATIC 75.9677774859318<br>MCDAI 0.0273493769094137<br>SGB 49.8002271943672<br>SNX 171.523312880304<br>USDC 906.736141244118<br>XRP 336.107051167578 | | |
| 3.1.218808 | HERNAN GERHARDT | ADDRESS REDACTED | | | BTC 0.000000000717845763<br>CEL 0.93514086969033 | | |
| 3.1.218809 | HERNAN GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000640976304312593<br>ETH 0.0000668993267034539<br>LTC 0.00140621746654608<br>XRP 0.0399414995405059 | | |
| 3.1.218810 | HERNAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00108936563593126 | | |
| 3.1.218811 | HERNÁN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000002862714798654<br>DOT 100.975862259357<br>ETH 1.00663304992115<br>MATIC 0.284268239356855<br>USDC 0.000037627383238985 | | |
| 3.1.218812 | HERNAN GORGONE | ADDRESS REDACTED | | | BTC 0.00272850518583678<br>CEL 7.22982815703498<br>DOT 2<br>ETH 0.467040310034964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218813 | HERNAN GRABARNIK | ADDRESS REDACTED | | | ADA 0.000000419117190471<br>BTC 0.000004385491921425<br>CEL 7.79624894247899<br>USDC 3.64297256871702 | | |
| 3.1.218814 | HERNÁN GROSSO | ADDRESS REDACTED | | | BTC 0.000003174814133954<br>MCDAI 0.095023441766084 | | |
| 3.1.218815 | HERNÁN GROSSO | ADDRESS REDACTED | | | BTC 0.000017335308280468 | | |
| 3.1.218816 | HERNAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002284197151453 | | |
| 3.1.218817 | HERNAN HERNANDEZ CADENA | ADDRESS REDACTED | | | CEL 1.87548702841095<br>LTC 0.49700351<br>USDT ERC20 0.000000824671685238<br>XLM 249.99998 | | |
| 3.1.218818 | HERNAN HERRERA | ADDRESS REDACTED | | | ADA 2589.33450251812<br>BTC 0.00248501424824547<br>DOGE 1226.72349936656<br>DOT 115.901296464319<br>ETH 1.3922399954822<br>MANA 317.389560086147<br>USDC 22633.3974737284<br>XTZ 16.0631627022265 | | |
| 3.1.218819 | HERNAN HERRERA | ADDRESS REDACTED | | | BTC 0.000000196461693458<br>CEL 0.00488967099857738<br>DOT 0.0281729076829394 | | |
| 3.1.218820 | HERNAN HORACIO NOCELONI | ADDRESS REDACTED | | | BTC 0.000000233236053806<br>CEL 8.0503680013486<br>SOL 0.00000074<br>UST 708.2585 | | |
| 3.1.218821 | HERNAN HUGO ALTAMIRANA | ADDRESS REDACTED | | | USDC 0.0517145537324607 | | |
| 3.1.218822 | HERNAN KRAVES | ADDRESS REDACTED | | | AAVE 104.554010038403<br>BCH 29.1283365107364<br>BTC 0.157335206441066<br>BUSD 234282.326966092<br>CEL 2095.4758539087<br>ETH 43.2749053457329<br>LINK 308.025700849815<br>LTC 105.660934397992<br>SGB 1323.12194457133<br>SNX 2.69142977562792<br>UNI 1021.8674441971<br>USDC 0.000000094136354516<br>USDT ERC20 70394.6102413846<br>XRP 2.07200888041767 | | |
| 3.1.218823 | HERNAN LAZARTE | ADDRESS REDACTED | | | BTC 0.000000422618348564<br>MCDAI 0.000458646453309259 | | |
| 3.1.218824 | HERNÁN LERNER | ADDRESS REDACTED | | | ADA 517.227906249801<br>AVAX 10.6282800862468<br>BNB 5.06040583901528<br>BTC 0.339809059853892<br>DOT 91.3814829160261<br>ETH 5.24691751607276<br>LUNC 31.7569115637628<br>MATIC 1063.67497846906<br>SOL 24.7035239977733<br>USDC 83.5718492724337<br>XRP 1600.32512357933 | | |
| 3.1.218825 | HERNAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000007494534132035 | | |
| 3.1.218826 | HERNAN LOREDO | ADDRESS REDACTED | | | MATIC 0.142457724187104 | | |
| 3.1.218827 | HERNÁN LUCERO | ADDRESS REDACTED | | | BTC 0.000002344498261895<br>CEL 0.017223663977893 | | |
| 3.1.218828 | HERNÁN MACEDO | ADDRESS REDACTED | | | BTC 0.00119414042783215<br>USDT ERC20 0.000000775997150997 | | |
| 3.1.218829 | HERNAN MARIN | ADDRESS REDACTED | | | BTC 0.0628974132712106<br>CEL 11.8335206086701<br>MATIC 1438.70397115724<br>ZRX 2601.28271201083 | | |
| 3.1.218830 | HERNAN MARKOWICZ | ADDRESS REDACTED | | | ADA 730.93989184514<br>BTC 0.00108679979267226<br>ETH 9.9012319858275<br>MATIC 113.956369095957<br>USDC 384.109724987628 | ETH 0.149586729 | |
| 3.1.218831 | HERNAN MARTIN | ADDRESS REDACTED | | | CEL 55.5226648596625<br>MCDAI 0.429973476910015 | | |
| 3.1.218832 | HERNAN MARTORANO | ADDRESS REDACTED | | | BTC 0.000002859640581538 | | |
| 3.1.218833 | HERNÁN MATÍAS DALLE NOGARE | ADDRESS REDACTED | | | BTC 0.397058753684642<br>CEL 9.52080866988855<br>USDC 1.583801161408 | | |
| 3.1.218834 | HERNÁN MAZZINI | ADDRESS REDACTED | | | BTC 0.000009358174255153<br>CEL 2.31584390988017 | | |
| 3.1.218835 | HERNAN MELCHIORI | ADDRESS REDACTED | | | CEL 1.06841871602525<br>ETH 0.000645300137024907<br>MCDAI 0.00214936483435445 | | |
| 3.1.218836 | HERNÁN MÉNDEZ | ADDRESS REDACTED | | | ADA 0.352442009455604<br>AVAX 0.00592235407693081<br>BTC 0.000016869030531128<br>ETH 0.000959060533510799<br>LTC 0.00107093607179168<br>MATIC 1.29472772729587<br>SNX 0.0828305228784984<br>USDC 0.0102670263551726<br>XLM 0.640057737690916 | | |
| 3.1.218837 | HERNAN MOLINA | ADDRESS REDACTED | | | MATIC 108.930078029719 | | |
| 3.1.218838 | HERNAN MORAN | ADDRESS REDACTED | | | BTC 0.000042926992603287<br>USDT ERC20 25.5759671370967<br>XLM 0.978857273063845 | | |
| 3.1.218839 | HERNAN MORENO | ADDRESS REDACTED | | | CEL 0.00572943592333846<br>USDT ERC20 0.0000007042916666 | | |
| 3.1.218840 | HERNAN OHACO | ADDRESS REDACTED | | | CEL 1.06018062217222 | | |
| 3.1.218841 | HERNAN ORTIZ | ADDRESS REDACTED | | | BTC 1.49144505817865<br>CEL 106777.536648755<br>ETH 44.6997072815714<br>MCDAI 60<br>USDC 104.610359711168 | | |
| 3.1.218842 | HERNÁN PABLO PIÑEYRO | ADDRESS REDACTED | | | BTC 0.000000337363901694999<br>USDC 209.527124353995<br>UST 0.266496096432958 | | |
| 3.1.218843 | HERNAN PACIARONI | ADDRESS REDACTED | | | CEL 0.0154980888749561<br>LTC 0.0363626 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218844 | HERNAN PARMA GARCIA | ADDRESS REDACTED | | | ADA 4440.0379182286<br>AVAX 10.4531726186956<br>BAT 923.277007776023<br>BCH 4.00127904995377<br>BTC 0.58617894658303<br>CEL 1.15116892753898<br>DASH 8.26999503888182<br>DOT 54.4232651536866<br>EOS 25.8647306541778<br>ETH 8.26364947598233<br>KNC 252.204893297577<br>LINK 80.4871967276209<br>LTC 7.63030845178246<br>MANA 228.870479076325<br>OMG 100.394508973261<br>SGB 124.094478952933<br>SOL 14.6092481261777<br>UNI 120.638246283165<br>XLM 513.358530951681<br>XRP 0.442468161588459 | | |
| 3.1.218845 | HERNAN PEREZ | ADDRESS REDACTED | | | BTC 0.0126296149498196 | | |
| 3.1.218846 | HERNAN PRADO JUAN | ADDRESS REDACTED | | | BTC 0.0282323655176672<br>ETC 6.36689183412281 | | |
| 3.1.218847 | HERNAN PUGLIESE | ADDRESS REDACTED | | | BTC 0.0567040006104055<br>CEL 93.8311409398431<br>DOT 0.0000000000027341825<br>ETC 13.8135226012437<br>ETH 3.20725095725515<br>LINK 41.8029633331489 | | |
| 3.1.218848 | HERNAN RAMIREZ SALAS | ADDRESS REDACTED | | | BTC 0.000000925941173788<br>USDT ERC20 0.23363823588042 | | |
| 3.1.218849 | HERNAN RATTONE | ADDRESS REDACTED | | | BTC 0.00000189877082597<br>CEL 0.000274416904435336<br>USDT ERC20 1.08112769104086 | | |
| 3.1.218850 | HERNAN REBERENDO | ADDRESS REDACTED | | | ADA 0.14795199964674<br>BNB 0.00000982138423077499<br>BTC 0.000000486823542773<br>ETH 0.000002605138926741<br>USDC 0.00011582734205402 | | |
| 3.1.218851 | HERNAN RIOS | ADDRESS REDACTED | | | BTC 0.000000009183636322<br>CEL 93.6681512177541<br>ETH 3.79587262289163 | | |
| 3.1.218852 | HERNAN RIVAS ALFARO | ADDRESS REDACTED | | | LTC 6.82620918310062 | | |
| 3.1.218853 | HERNÁN RODENSTEIN | ADDRESS REDACTED | | | BTC 0.00003454643937592<br>CEL 50.3577260842312<br>ETH 0.000260839211758761<br>USDC 5.22905905574584<br>USDT ERC20 0.727450021260314 | | |
| 3.1.218854 | HERNAN ROJAS | ADDRESS REDACTED | | | BTC 0.00184010490176228<br>CEL 441.18664532286<br>MATIC 1.52241276644331 | | |
| 3.1.218855 | HERNAN ROLDÁN | ADDRESS REDACTED | | | MCDAI 0.0848904158453484 | | |
| 3.1.218856 | HERNAN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00000000706602781<br>CEL 6.16733138608132<br>USDC 10.1952616071941 | | |
| 3.1.218857 | HERNAN RUGGERI | ADDRESS REDACTED | | | BTC 0.000001794313795085<br>USDC 0.698051189536115 | | |
| 3.1.218858 | HERNAN SALAS | ADDRESS REDACTED | | | BTC 0.000000946332837905<br>CEL 0.00122622212093806<br>USDC 0.582738818534903 | | |
| 3.1.218859 | HERNAN SALDANA | ADDRESS REDACTED | | | ADA 1.49152100106054<br>ETH 0.000842167764372404<br>MATIC 1.4952876379729<br>USDC 2.45264262510594 | | |
| 3.1.218860 | HERNAN SANTESTEBAN | ADDRESS REDACTED | | | BTC 0.315097845234218<br>CEL 0.725142137762509<br>MCDAI 30 | | |
| 3.1.218861 | HERNAN SANTORO | ADDRESS REDACTED | | | BTC 0.0119483572432165<br>ETH 1.05302414838449<br>USDC 8.48375789127536 | | |
| 3.1.218862 | HERNAN SANTOYO | ADDRESS REDACTED | | | USDT ERC20 0.788056446800013 | | |
| 3.1.218863 | HERNAN SCHOPFER | ADDRESS REDACTED | | | BTC 0.0000000440064201599999<br>USDT ERC20 0.456341230707776 | | |
| 3.1.218864 | HERNÁN SENA | ADDRESS REDACTED | | | BTC 0.0307224088278421<br>CEL 151.076579756334<br>ETH 0.55453962 | | |
| 3.1.218865 | HERNAN SERRANO | ADDRESS REDACTED | | | LTC 0.000654684782936472<br>MCDAI 0.0447443918114027 | | |
| 3.1.218866 | HERNÁN SORIA | ADDRESS REDACTED | | | BTC 0.00210744829736867 | | |
| 3.1.218867 | HERNAN SPALLETTA | ADDRESS REDACTED | | | BTC 0.000000005616714031<br>CEL 0.480577792075375 | | |
| 3.1.218868 | HERNAN TELESCA | ADDRESS REDACTED | | | BTC 0.000595849610869323 | | |
| 3.1.218869 | HERNAN TELESCA | ADDRESS REDACTED | | | ADA 0.207953700606177<br>BTC 0.000000004779355582<br>CEL 0.00762005006747784<br>MCDAI 0.00597346503375915 | | |
| 3.1.218870 | HERNAN TULA | ADDRESS REDACTED | | | BTC 0.00080642044073611<br>ETC 460.919996136593<br>ETH 4.39439759334649 | | |
| 3.1.218871 | HERNÁN URBANCIC | ADDRESS REDACTED | | | BTC 0.000205905791765909<br>ETH 0.000231095519259758 | | |
| 3.1.218872 | HERNAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000078982209923519<br>CEL 1.11552520837837<br>ETH 2.38648303174757 | | |
| 3.1.218873 | HERNÁN VENTURA | ADDRESS REDACTED | | | BTC 0.0177038782258057<br>DOT 5.23368288781583<br>MATIC 23.9908185142156 | | |
| 3.1.218874 | HERNAN YELLATI | ADDRESS REDACTED | | | BTC 0.000006473141477507<br>CEL 29.5648300886958<br>USDC 2.5325481802071 | | |
| 3.1.218875 | HERNAN ZARAZAGA | ADDRESS REDACTED | | | BTC 0.000000006508454426<br>CEL 1.03799318897706 | | |
| 3.1.218876 | HERNAN ZIN | ADDRESS REDACTED | | | BTC 0.000000292745597918<br>ETH 0.000518181396882369<br>USDC 0.170055080419097 | | |
| 3.1.218877 | HERNÁNC VILA | ADDRESS REDACTED | | | BTC 0.0115196605445393<br>CEL 0.931143156672272 | | |
| 3.1.218878 | HERNANDES SOUSA | ADDRESS REDACTED | | | BTC 0.000116003375807825<br>XRP 109.279838761502 | | |
| 3.1.218879 | HERNANDO ALBERTO RIVERA BOTERO | ADDRESS REDACTED | | | AVAX 10.0584589<br>BTC 0.00241702806477237<br>CEL 11.5060954635823<br>SOL 30.2761603<br>XRP 1003.573979 | | |
| 3.1.218880 | HERNANDO ANIBAL GARCES GARCIA | ADDRESS REDACTED | | | BTC 0.00118943012866523<br>CEL 3.22664720362533 | | |
| 3.1.218881 | HERNANDO AUGUSTO CALDERÓN GUARIN | ADDRESS REDACTED | | | BTC 0.0138367383968535<br>CEL 15.0162492724785 | | |
| 3.1.218882 | HERNANDO ENRIQUE PEDRAZA CONSUEGRA | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218883 | HERNANDO PONCE RODRÍGUEZ | ADDRESS REDACTED | | | ADA 77.5404799250348<br>BTC 0.000000011470757375<br>CEL 0.221138513782226<br>DOT 0.000012075524976596<br>ETH 0.000000637111842332<br>MCDAI 0.174457329752875<br>USDC 0.312979017088742 | | |
| 3.1.218884 | HERNANDO ROCHA | ADDRESS REDACTED | | | ADA 0.370387972612165<br>BTC 0.0000008465355841<br>CEL 0.200546873320209<br>MCDAI 0.393657238306483<br>USDC 0.361574271367401 | | |
| 3.1.218885 | HERNANDO ROMERO | ADDRESS REDACTED | | | BTC 0.00572051023734638<br>CEL 0.0142911020009296<br>LTC 0.0389749437582631<br>MCDAI 0.0306753012202693<br>USDC 0.0267669059569351 | | |
| 3.1.218886 | HERNANDO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00642581696492646<br>CEL 0.0674164751020121<br>SOL 0.367790591272846 | | |
| 3.1.218887 | HERNANDO VALLEJO | ADDRESS REDACTED | | | ETH 10.3664431900797 | | |
| 3.1.218888 | HERNANE CHAVES | ADDRESS REDACTED | | | ADA 173.372431962767<br>BTC 0.000000780435386923<br>COMP 0.000004369896413875<br>MATIC 103.226162821873<br>SNX 0.0383253102051224<br>USDC 0.195953472745029<br>XLM 2318.0857974894 | | |
| 3.1.218889 | HERNANE JR. CABIGO DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.0565060326853853<br>XRP 12.0057 | | |
| 3.1.218890 | HERNÂNI OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001996639058861<br>ETH 4.09607918022216<br>USDC 21.934027388618<br>XLM 0.00766849031530406 | | |
| 3.1.218891 | HERNEIL RYAN LUAYON | ADDRESS REDACTED | | | CEL 0.494015306116269<br>MATIC 7.5581 | | |
| 3.1.218892 | HERNESTO MORA | ADDRESS REDACTED | | | AAVE 8.10254240811707<br>ADA 505.756848895142<br>BTC 7.88427434927859<br>DOT 72.7858131729838<br>ETH 15.4993983953238<br>LINK 55.3182514958303<br>MATIC 480.576615979965<br>SOL 232.07491182718<br>UNI 66.4706888753194 | | |
| 3.1.218893 | HERNG KOH | ADDRESS REDACTED | | | CEL 165.44739949821<br>DOT 41.69112<br>ETH 0.07768346 | | |
| 3.1.218894 | HERNLADO JOSE NAVARRETE | ADDRESS REDACTED | | | ADA 86.4424391797814<br>DOT 3.35022611303851<br>LINK 9.82213500315257<br>MATIC 39.7483211831854<br>SNX 40.2852842659487<br>XLM 0.133625765610121 | XLM 509.066672028659<br>XRP 108.975741 | |
| 3.1.218895 | HERO DESIGN LLC | CENTER STREET, OAKLAND, CALIFORNIA 94607 | | | BTC 0.128180905647139<br>ETH 3.83078254530252<br>USDC 0.0374380151546201 | USDC 22.7451481632922 | |
| 3.1.218896 | HERO DUYVESTIJN | ADDRESS REDACTED | | | CEL 0.0730412287816386<br>ETH 0.00001886908333474 | | |
| 3.1.218897 | HERO FRENZEL | ADDRESS REDACTED | | | BTC 0.216323812714665 | | |
| 3.1.218898 | HERO PAUL GUEVARA | ADDRESS REDACTED | | | CEL 0.00295004849148339<br>USDC 3.83835118037148 | | |
| 3.1.218899 | HERO ZIJLKER | ADDRESS REDACTED | | | ADA 0.23608440539429<br>BTC 0.00181452366191488<br>CEL 0.920633381416905<br>ETH 0.787688691881257<br>MATIC 3607.4944880536<br>UNI 110.481788933272 | | |
| 3.1.218900 | HEROLD ROTHROCK | ADDRESS REDACTED | | | BTC 0.000001788788145348<br>ETH 0.000021624946402744 | | BTC 0.000000007442585642 |
| 3.1.218901 | HEROLD TAN | ADDRESS REDACTED | | | BTC 0.000000757147432092<br>CEL 1.42461522265917<br>ETH 0.000051520002858669<br>USDC 0.396366220672138 | | |
| 3.1.218902 | HEROLIND ISTREFAJ | ADDRESS REDACTED | | | CEL 0.0470585429696192 | | |
| 3.1.218903 | HEROLY CHOUR | ADDRESS REDACTED | | | BTC 0.000131824075259842 | | |
| 3.1.218904 | HERON BARGER | ADDRESS REDACTED | | | BTC 0.00234017049878086<br>ETH 0.0576982376317148<br>USDC 6292.94976616824<br>USDT ERC20 57160.5332360735 | | |
| 3.1.218905 | HERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027465272416<br>BTC 0.00114925207767258 | | |
| 3.1.218906 | HERREN HICKINGBOTHAM | ADDRESS REDACTED | | | BTC 0.000869977228700838<br>USDC 4168.16063588333 | | |
| 3.1.218907 | HERRICK MARINHO | ADDRESS REDACTED | | | BTC 0.00268475894878725 | | |
| 3.1.218908 | HERRICK MARINHO | ADDRESS REDACTED | | | BTC 0.000632774232422185 | | |
| 3.1.218909 | HERRMAN YAP | ADDRESS REDACTED | | | CEL 0.405165676526858 | | |
| 3.1.218910 | HERRU CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000787262322495022<br>LTC 0.970258510623013<br>XLM 400.844648384907 | | |
| 3.1.218911 | HERRY JESTIN | ADDRESS REDACTED | | | CEL 0.622298116873738 | | |
| 3.1.218912 | HERRY LIMANTO | ADDRESS REDACTED | | | BTC 0.000839021232530428<br>ETH 31.0324241197184 | | |
| 3.1.218913 | HERRY SETIADI | ADDRESS REDACTED | | | BTC 0.00119776591186025<br>ETH 17.2799195230816<br>GUSD 3.06865706980695<br>UNI 19.7309318470026 | | |
| 3.1.218914 | HERRY TJOA | ADDRESS REDACTED | | | CEL 0.558610493995551<br>XLM 0.000000013178777085 | | |
| 3.1.218915 | HERRY UTAMA | ADDRESS REDACTED | | | BTC 0.0108512044792988<br>ETH 0.0000497939962673489<br>LTC 0.000522353121025989 | | |
| 3.1.218916 | HERRY WIDJANARKO | ADDRESS REDACTED | | | BTC 0.0002118<br>CEL 0.109449999052402<br>LTC 0.000090054937455929 | | |
| 3.1.218917 | HERSCHELE SELIG DORSETTE | ADDRESS REDACTED | | | | BTC 0.00255805233196199<br>MATIC 1.47 | BNB 1.37455644 |
| 3.1.218918 | HERSEL GUERRA | ADDRESS REDACTED | | | BTC 0.0211381647643543<br>ETH 0.188317304129313 | | |
| 3.1.218919 | HERSH SHAH | ADDRESS REDACTED | | | BTC 0.00112137856572199 | | |
| 3.1.218920 | HERSHAL DAVE | ADDRESS REDACTED | | | BTC 0.707901890489112<br>ETH 8.53221124107791<br>GUSD 10650.6552332688<br>MATIC 1537.1154017402 | | |
| 3.1.218921 | HERSHELL BLACKBURN | ADDRESS REDACTED | | | ETH 0.000464466236634231<br>USDT ERC20 1.5621716888245 | | |
| 3.1.218922 | HERSHELL MCCARTY III | ADDRESS REDACTED | | | BTC 0.000002900110241448 | | |
| 3.1.218923 | HERSHEY CONCEPCION | ADDRESS REDACTED | | | ADA 0.0573013197406422<br>BTC 0.00109582479263496 | | |
| 3.1.218924 | HERSON N MENJIVAR GUTIERREZ | ADDRESS REDACTED | | | USDC 10249.879754336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218925 | HERSSON PORTILLO | ADDRESS REDACTED | | | BTC 0.00182525682627646<br>CEL 32.5875118270245<br>DOT 0.0460817972476858<br>ETH 0.0019966558755356<br>MATIC 1.90849722509232 | | |
| 3.1.218926 | HERTHA IIYAMBO | ADDRESS REDACTED | | | CEL 1.63070961914372<br>LINK 1.66418269 | | |
| 3.1.218927 | HERTWING ORTEGÓN | ADDRESS REDACTED | | | CEL 17.8397515623713<br>DASH 0.00057957<br>SGB 1.44835646669274<br>USDC 90.431019<br>XRP 12.7219960271063 | | |
| 3.1.218928 | HERTZ CHUNG | ADDRESS REDACTED | | | CEL 147.734892301344<br>USDT ERC20 142.137841161527 | | |
| 3.1.218929 | HERTZOG VILJOEN | ADDRESS REDACTED | | | BTC 0.000000057162562588<br>CEL 0.176243068075267<br>ETH 0.000035149498498344 | | |
| 3.1.218930 | HERU HAYES | ADDRESS REDACTED | | | MATIC 1.33688577240363 | | |
| 3.1.218931 | HERU WICAKSONO | ADDRESS REDACTED | | | CEL 0.000003007835590209<br>ZEC 0.00005857 | | |
| 3.1.218932 | HERVÉ BALEGE | ADDRESS REDACTED | | | BTC 0.0143626170614396<br>CEL 0.984923628816082<br>DASH 0.551734849151933<br>ETH 0.153241478257629<br>SNX 0.0230695371101279<br>ZRX 259.159028271889 | | |
| 3.1.218933 | HERVÉ BIERO | ADDRESS REDACTED | | | ETH 0.0000685883579757 | | |
| 3.1.218934 | HERVÉ BOCHER | ADDRESS REDACTED | | | BTC 0.000789921772049528<br>CEL 27.7886924787671<br>LTC 11.99792526<br>USDT ERC20 202.5 | | |
| 3.1.218935 | HERVE BORGELLA | ADDRESS REDACTED | | | BTC 0.000849802697155975 | | |
| 3.1.218936 | HERVÉ BOUKARY-MORY | ADDRESS REDACTED | | | CEL 0.579511886579943<br>KNC 110.004152509093 | | |
| 3.1.218937 | HERVÉ BOURGEOIS | ADDRESS REDACTED | | | BTC 0.00000000839123484<br>CEL 4.43621138553711<br>USDC 56.907 | | |
| 3.1.218938 | HERVE BUYLE | ADDRESS REDACTED | | | USDC 0.000000089626791914 | | |
| 3.1.218939 | HERVE CANTIN | ADDRESS REDACTED | | | CEL 0.182745140959323 | | |
| 3.1.218940 | HERVE CAYETANOT | ADDRESS REDACTED | | | BTC 0.00098758494547427<br>BUSD 33156.8335814717<br>CEL 90.6413848525715<br>COMP 2.32192226821768<br>ETH 7.64957838699176<br>USDC 5192.58742727874<br>USDT ERC20 30605.9633306342 | | |
| 3.1.218941 | HERVÉ CHASSEVENT | ADDRESS REDACTED | | | USDC 0.01507890525297 | | |
| 3.1.218942 | HERVÉ DAMAS | ADDRESS REDACTED | | | ADA 155.292604866118<br>BTC 0.0292776593470314<br>DOT 10.5338012400742<br>ETH 0.0213559643932401<br>LINK 1.32148914825617<br>LTC 0.303616403154564<br>MANA 52.1369435405093<br>MATIC 118.814739831166<br>SNX 614.975892011449<br>USDC 520.690515144678 | | |
| 3.1.218943 | HERVE DANIEL | ADDRESS REDACTED | | | BTC 0.0135863207578784<br>XRP 3829.10268290181 | | |
| 3.1.218944 | HERVE DAVISTER | ADDRESS REDACTED | | | BTC 0.000117006856666804 | | |
| 3.1.218945 | HERVE DEBAERT | ADDRESS REDACTED | | | BTC 0.0286791254534826<br>CEL 2.16951749328667 | | |
| 3.1.218946 | HERVE DELHUMEAU | ADDRESS REDACTED | | | CEL 0.0120216651714225 | | |
| 3.1.218947 | HERVÉ DERDELINCKX | ADDRESS REDACTED | | | BTC 0.282934526256476<br>USDC 3.5758939168541 | | |
| 3.1.218948 | HERVÉ DROUET | ADDRESS REDACTED | | | BCH 4.71965733399978<br>CEL 20.8476429338266<br>MCDAI 74.2888372316376 | | |
| 3.1.218949 | HERVE ESPEL | ADDRESS REDACTED | | | BTC 0.000000003196015144<br>CEL 665.04536250802<br>LINK 35.516634 | | |
| 3.1.218950 | HERVÉ FAVARD | ADDRESS REDACTED | | | CEL 2.12698296605066<br>DASH 0.124635043871514<br>USDC 0.00140232626857592<br>USDT ERC20 1094.75680730498 | | |
| 3.1.218951 | HERVÉ FEUGUE KENFACK | ADDRESS REDACTED | | | BTC 0.000000000381194482<br>CEL 0.77376354882262<br>ETH 0.000067443621836793 | | |
| 3.1.218952 | HERVE FITO | ADDRESS REDACTED | | | ADA 1182.89361610483<br>BTC 0.000170434047055842<br>CEL 32.8824283905339<br>EOS 0.0000297568718628069<br>ETH 0.375143661929041<br>LINK 34.010107557138<br>LTC 0.064919394865391<br>MANA 3.20736822400207<br>MCDAI 2.28520723561345<br>SGB 64.1026255628456<br>USDC 0.859126<br>USDT ERC20 23.7192160918539 | | |
| 3.1.218953 | HERVE GENNA | ADDRESS REDACTED | | | LINK 0.0117817084121008 | | |
| 3.1.218954 | HERVÉ GUERRY | ADDRESS REDACTED | | | BTC 0.000016446168143663<br>CEL 0.00521454574400742<br>XLM 0.0538761793255014 | | |
| 3.1.218955 | HERVE HERITIER | ADDRESS REDACTED | | | BTC 0.000000000417866557<br>CEL 0.0534064280601499 | | |
| 3.1.218956 | HERVE IDJIDINA | ADDRESS REDACTED | | | ADA 0.200266729617999<br>COMP 0.000378146304808533<br>MATIC 1.00193348313465<br>USDC 0.00110899769088623<br>ZRX 0.0452730989946682 | ADA 283.234662749882<br>COMP 1.22887573216861<br>MATIC 800.488427230617<br>USDC 0.90419102715493<br>ZRX 499.45450103 | |
| 3.1.218957 | HERVE JACQUES BRUNO BAIER | ADDRESS REDACTED | | | BNB 2.16684700532132<br>ETH 0.977363729517235 | | |
| 3.1.218958 | HERVE JAMMES | ADDRESS REDACTED | | | BTC 0.000000113472555238<br>CEL 819.125521446602<br>DOT 0.000000406617275934<br>ETH 0.000000155<br>MANA 0.00000027 | | |
| 3.1.218959 | HERVE KOUEVI | ADDRESS REDACTED | | | BTC 0.00191038153160748 | | |
| 3.1.218960 | HERVÉ LACHERAY | ADDRESS REDACTED | | | BTC 0.1310503103<br>ETH 1.42095801113315 | | |
| 3.1.218961 | HERVE LAMPERT | ADDRESS REDACTED | | | ETH 0.0672966303421956 | | |
| 3.1.218962 | HERVE LARREN | ADDRESS REDACTED | | | MANA 0.0000008 | | |
| 3.1.218963 | HERVE LE DAIN | ADDRESS REDACTED | | | BTC 0.00226383771512727<br>CEL 18.1266787131236<br>USDT ERC20 2.35509168770434 | | |
| 3.1.218964 | HERVÉ LEBRAY | ADDRESS REDACTED | | | CEL 364.100741048981<br>ETH 5.93079528<br>KNC 78 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218965 | HERVÉ LELY | ADDRESS REDACTED | | | ADA 217.68427066727<br>BTC 0.0931068358707123<br>CEL 10581.6273483568<br>DOT 0.477348<br>ETH 2.11353989464326<br>LTC 14.997<br>MATIC 30000.705393066<br>SNX 19<br>USDC 1586.385616<br>USDT ERC20 606.630036 | | |
| 3.1.218966 | HERVE LHEUREUX | ADDRESS REDACTED | | | BSV 0.0129009182843011<br>BTC 0.000000000244970806<br>CEL 208.787020661535<br>DASH 0.000000004804822051<br>DOT 0.0637990269176385<br>EOS 0.000081435893266687<br>SNX 25.06933212<br>USDC 2.73495016586614<br>XLM 0.000000025396966861<br>XRP 0.000000414540180956<br>ZEC 0.000000007365390319 | | |
| 3.1.218967 | HERVÉ LOIRET | ADDRESS REDACTED | | | CEL 0.100725898604126 | | |
| 3.1.218968 | HERVE LOMBAERT | ADDRESS REDACTED | | | BTC 0.000000019515094708999<br>ETH 0.000082860347266119<br>MANA 0.0684319468688776<br>TCAD 0.00891351323785202 | | |
| 3.1.218969 | HERVÉ MAKUKA | ADDRESS REDACTED | | | BTC 0.0422384563317368<br>CEL 97.4186695873665<br>EOS 26.3613<br>ETH 0.17605834<br>LINK 8.28493209<br>LTC 1.13488059<br>XRP 358.738281<br>ZRX 291.72550719 | | |
| 3.1.218970 | HERVE MALOZA | ADDRESS REDACTED | | | BAT 0.0159868833260722<br>BTC 0.00001942535010112<br>CEL 0.160799948043178<br>ETH 0.00103770512356928<br>LINK 0.00644134543859946<br>LTC 0.0022234363919753<br>MANA 0.0135116226982127<br>MATIC 0.142835595659593<br>SNX 0.0760684877791501<br>UNI 0.00969598914380856<br>XLM 0.0358348012975945<br>XRP 15 | | |
| 3.1.218971 | HERVÉ MIGAULT | ADDRESS REDACTED | | | BTC 0.00631087925089485<br>CEL 3.35498543766346 | | |
| 3.1.218972 | HERVE MONIER | ADDRESS REDACTED | | | CEL 0.18909029469891 | | |
| 3.1.218973 | HERVE MONSAINT | ADDRESS REDACTED | | | USDC 0.758661172765961<br>USDT ERC20 0.68066410833598 | | |
| 3.1.218974 | HERVE MOQUET | ADDRESS REDACTED | | | BCH 0.529958649582199<br>BNT 6.0366025084697<br>BTC 0.0914527695080037<br>ETH 0.000146416687427618<br>MATIC 941.494245787176<br>PAXG 0.0000142638733606589<br>SNX 0.567093110242568<br>TGBP 37.7418339088511<br>USDC 0.103799970083509<br>USDT ERC20 33.4514991467411 | | |
| 3.1.218975 | HERVE MUNIER | ADDRESS REDACTED | | | BNB 16.029912310811<br>BTC 0.44101727731592<br>BUSD 357.012889268609<br>CEL 24.5418940259392<br>ETH 3.93644371739194<br>LTC 11.8833211756715<br>SGB 154.486679748496<br>SNX 140.835067110196<br>USDC 1714.35364576576<br>USDT ERC20 855.410655309379<br>XRP 0.529033163008402 | | |
| 3.1.218976 | HERVE NGELEKA BADIBANGA | ADDRESS REDACTED | | | ETH 0.00149322356197591 | | |
| 3.1.218977 | HERVE PARIS | ADDRESS REDACTED | | | MATIC 0.160842228159978<br>XRP 0.00983697444753359 | | |
| 3.1.218978 | HERVE PIERRE | ADDRESS REDACTED | | | BTC 0.0176497038072066<br>CEL 0.303423983699131<br>ETH 0.202383995038247 | | |
| 3.1.218979 | HERVÉ PRIMOT | ADDRESS REDACTED | | | BTC 0.00490286107828666<br>CEL 31.9916907416848<br>DOT 11.34378897<br>ETH 0.000725927016382674<br>LINK 0.00017<br>LTC 0.7871255<br>USDC 44.213<br>USDT ERC20 0.000000074782027668<br>XLM 540.53 | | |
| 3.1.218980 | HERVE PRUDHOMME | ADDRESS REDACTED | | | BTC 0.019955930004031<br>CEL 15.7863934938612 | | |
| 3.1.218981 | HERVE RAYMOND | ADDRESS REDACTED | | | BAT 55.6753665154143<br>BTC 0.0361483045233405<br>CEL 212.033674654485<br>ETH 0.04931618<br>LTC 0.00680143<br>SGB 10.6383932344916<br>USDC 57.623605<br>XRP 196.320286 | | |
| 3.1.218982 | HERVÉ RAYNAL | ADDRESS REDACTED | | | BTC 0.000592650173525327 | | |
| 3.1.218983 | HERVE ROUSSEAU | ADDRESS REDACTED | | | CEL 6.30916552856429<br>ETH 0.000262132951230942<br>LINK 0.0163291793297855 | | |
| 3.1.218984 | HERVE SLIWA | ADDRESS REDACTED | | | BTC 0.0526764729872343<br>ETH 2.29066493408452<br>MATIC 517.766525375<br>USDC 0.578694339480675 | | |
| 3.1.218985 | HERVE SLIWA | ADDRESS REDACTED | | | MATIC 0.149881701096917 | | |
| 3.1.218986 | HERVÉ SOUPIRON-MICHEL | ADDRESS REDACTED | | | AAVE 0.96925<br>BCH 3.20640038011666<br>BTC 0.0584839238635066<br>CEL 329.283118972323<br>DOT 21.5334356503<br>EOS 299.1467<br>ETH 0.897141983186273<br>LTC 6.77334996<br>SNX 62<br>XLM 2520.9856318 | | |
| 3.1.218987 | HERVÉ SPYCHER | ADDRESS REDACTED | | | AAVE 32.47282<br>BTC 0.00191033011308717<br>CEL 1251.65970868115<br>DOT 1434.682681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.218988 | HERVÉ SUTTER | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.460186409397848 | | |
| 3.1.218989 | HERVE TONY | ADDRESS REDACTED | | | CEL 0.0457569538040935 | | |
| 3.1.218990 | HERVÉ VANDERKELEN | ADDRESS REDACTED | | | CEL 0.0225919664610319<br>DOT 0.00270532757517237<br>LTC 0.000124219356559938<br>USDC 0.116890747034118 | | |
| 3.1.218991 | HERVE VARELA | ADDRESS REDACTED | | | AAVE 0.27546061<br>AVAX 1.50861995<br>CEL 25.4927133148318<br>ZEC 0.253621 | | |
| 3.1.218992 | HERVE VILLOZ | ADDRESS REDACTED | | | BTC 0.000001017016236082<br>ETH 0.000011884556001735<br>USDC 940.643332612861<br>USDT ERC20 27165.1000301632<br>XLM 2.35346140292076 | | |
| 3.1.218993 | HERVE ZERDOUN | ADDRESS REDACTED | | | BTC 0.000812785068134302<br>CEL 64.7617588937746<br>USDT ERC20 1680 | | |
| 3.1.218994 | HERVE ZOLA NALUMBU | ADDRESS REDACTED | | | BTC 0.000001005873182781<br>CEL 0.0201188078369326<br>LUNC 6.01540446135833<br>USDC 0.338858370758908 | | |
| 3.1.218995 | HERVERTH MOLINA QUEZADA | ADDRESS REDACTED | | | ADA 0.246968963926735<br>BNB 0.000265135989799642<br>BTC 0.000165884165237629<br>CEL 0.0765627911502411<br>MCDAI 0.102816669150751 | | |
| 3.1.218996 | HERVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000393460812678 | | |
| 3.1.218997 | HERVY CHRISTMAS | ADDRESS REDACTED | | | ADA 103.450448510358 | | |
| 3.1.218998 | HERWIG OTTFRIED HERMANN STRAUB | ADDRESS REDACTED | | | BTC 0.000002740298568773 | | |
| 3.1.218999 | HERWIG SCHECK | ADDRESS REDACTED | | | BTC 0.000454918987633142<br>CEL 100.224583441396<br>ETH 0.00678850789940268 | | |
| 3.1.219000 | HERWIG STRATJEL | ADDRESS REDACTED | | | BTC 0.0170393122800167<br>CEL 160.97120019288 | | |
| 3.1.219001 | HERY TSIFERANA RANARIVONY | ADDRESS REDACTED | | | CEL 0.0392329780049783<br>DOT 0.0358788508117923<br>KNC 0.0246242046967064 | | |
| 3.1.219002 | HESAM MOTEVALLI | ADDRESS REDACTED | | | CEL 35.8320535293581 | | |
| 3.1.219003 | HESAM RAY REYHANI | ADDRESS REDACTED | | | ADA 3567.00138497801 | OMG 184.06132 | |
| 3.1.219004 | HESAM TABATABAEE | ADDRESS REDACTED | | | CEL 1.5778395292268<br>UNI 0.0775095641036283 | | |
| 3.1.219005 | HESDUARDO GARCIA RUBIO | ADDRESS REDACTED | | | BTC 0.00103584641204854<br>CEL 0.636384498038689<br>UNI 1.00646386205876<br>USDT ERC20 0.000000990960345889 | | |
| 3.1.219006 | HESHAM AHMED | ADDRESS REDACTED | | | BTC 0.000161920525568548<br>CEL 23.0084155208475<br>ETH 0.00292486782217116<br>SGB 263.811217150935<br>USDC 0.00709187586919824 | | |
| 3.1.219007 | HESHAM ALSABAGH | ADDRESS REDACTED | | | BNB 0.000050137236494156<br>BTC 0.000001603560271137<br>DASH 0.000160978968718887<br>ETH 1.92790252593967<br>LTC 0.000000988404372607<br>USDT ERC20 0.000243943125104209 | | |
| 3.1.219008 | HESHAM ELEASY | ADDRESS REDACTED | | | BTC 0.00196269544654301 | | |
| 3.1.219009 | HESHAM EZZAT FATHY AMIN | ADDRESS REDACTED | | | BTC 0.000005462489765151 | | |
| 3.1.219010 | HESHAM HELMI ABDELHAKIM ELENANI | ADDRESS REDACTED | | | BAT 1.28280880457067<br>BTC 0.000000009060422639<br>CEL 3.32440511432323<br>DOT 0.780155122755857<br>ETH 0.000000721312373585<br>LINK 0.0528080229753497<br>USDC 1.17025529271565<br>XLM 0.787490066123936 | | |
| 3.1.219011 | HESHAM LAZ | ADDRESS REDACTED | | | CEL 0.00875503020846744 | | |
| 3.1.219012 | HESHAM LOTFY ABDEL ATTALLA | ADDRESS REDACTED | | | BTC 0.00165160321428778<br>DOT 11.6247602476415<br>ETH 0.368571965672416<br>UST 11.1682287955155 | | |
| 3.1.219013 | HESHAM MOHAMED | ADDRESS REDACTED | | | BTC 0.000000045764623842<br>CEL 1.12021908555533<br>ETH 0.000000525900650419<br>SNX 0.0721885916169801<br>USDC 0.115769121532474 | | |
| 3.1.219014 | HESHAM MOHAMED OSMAN MOHAMED MASHHOUR | ADDRESS REDACTED | | | ETH 0.00152814021623195<br>USDC 0.16222869918172 | | |
| 3.1.219015 | HESHAM MOHAMMAD HADI MIRAHMAD AMIRI | ADDRESS REDACTED | | | BTC 0.251531905605212<br>CEL 9680.90580930515<br>DOT 84.239235956<br>ETH 1.87747348405176<br>XRP 2357.432011 | | |
| 3.1.219016 | HESHAM RAMZI AHMED BU JBARAH | ADDRESS REDACTED | | | BTC 0.000001379231954498<br>DOT 0.0415622282794368 | | |
| 3.1.219017 | HESHAN GUNATILLAKE | ADDRESS REDACTED | | | BTC 0.000880606477732997<br>DOT 50.5230532944642 | | |
| 3.1.219018 | HESHAN HULUGALLE | ADDRESS REDACTED | | | BTC 0.00129296305594505<br>CEL 72.4634959497001<br>DOT 23.02689972<br>ETH 0.07460801 | | |
| 3.1.219019 | HESHAN JAYARATHNE | ADDRESS REDACTED | | | BNB 0.000036658174481348<br>BNT 0.000611966312031186<br>BTC 0.00346850606746125<br>CEL 0.746940937087685<br>LINK 0.000122491618885814<br>LTC 0.000062128159888748<br>USDT ERC20 4.85023223796361<br>XRP 32.3595110471532 | | |
| 3.1.219020 | HESHAN KAVINDA RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000390768602356<br>CEL 0.738867634563105 | | |
| 3.1.219021 | HESHAN KESHAWA BASNAYAKA D G B MUDIYANSELAGE | ADDRESS REDACTED | | | ETH 0.000001507683069234 | | |
| 3.1.219022 | HESHAN MADURANGA PERERA MAHADURAGE | ADDRESS REDACTED | | | ETH 0.00149273700335099 | | |
| 3.1.219023 | HESHANI SAVINDI WAKKUMBURA KAMKANAMALAGE | ADDRESS REDACTED | | | BTC 0.000000005496054982<br>CEL 2.78884485725244 | | |
| 3.1.219024 | HESHANKA NILUMINDA | ADDRESS REDACTED | | | CEL 0.0353328872204775 | | |
| 3.1.219025 | HESHIL MOHANLAL | ADDRESS REDACTED | | | BTC 0.451717490403139<br>CEL 2307.83277711197<br>LTC 853.61862119<br>USDT ERC20 1236 | | |
| 3.1.219026 | HESSA KLARICE EVANGELISTA | ADDRESS REDACTED | | | CEL 15.6018677994748<br>MATIC 244.6635487983 | | |
| 3.1.219027 | HESSAM ZAHEDI | ADDRESS REDACTED | | | ADA 122.210328215167<br>BTC 0.0128102242673535<br>DOT 6.76261656152276<br>ETH 0.222441623721043 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219028 | HESSEL KERSTENS | ADDRESS REDACTED | | | BNB 0.000025567702583196<br>CEL 0.00679846915390553<br>XLM 0.00826527803631925 | | |
| 3.1.219029 | HESSEL VAN DEN POL | ADDRESS REDACTED | | | BTC 0.000000000685503211<br>CEL 0.00234555325260594 | | |
| 3.1.219030 | HESSEL VAN HOORN | ADDRESS REDACTED | | | CEL 57.9192265182756 | | |
| 3.1.219031 | HESSEL WEISSENBACH | ADDRESS REDACTED | | | BTC 0.270940034718653<br>ETH 2.13157472760501 | | |
| 3.1.219032 | HESSLER ALEXANDER DE LEON MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.00360637278050494 | | |
| 3.1.219033 | HESTER BURGER | ADDRESS REDACTED | | | BTC 0.0662247248496462<br>CEL 64.6743273481816<br>ETH 0.522000951058839 | | |
| 3.1.219034 | HESTER CRISWELL | ADDRESS REDACTED | | | CEL 0.544203094663349<br>EOS 0.0550670784938902<br>ETH 0.0000638487903910889<br>PAXG 0.000208617445581221<br>SGB 0.193522461943886<br>XLM 4.20898427454218<br>XRP 1.26590575525181 | | |
| 3.1.219035 | HESTER DE PORTO | ADDRESS REDACTED | | | BTC 0.000992504974207518<br>ETH 0.00044969879030267<br>LUNC 6.06408159680478 | | |
| 3.1.219036 | HESTER GOOSEN | ADDRESS REDACTED | | | BTC 0.000000269746321502<br>CEL 0.630653451288771<br>ETH 0.000001298439706849<br>USDC 0.424135521561969 | | |
| 3.1.219037 | HESTER LAW | ADDRESS REDACTED | | | ADA 2164.42567231605<br>BNB 0.00288898488193045<br>CEL 0.88946955951516<br>ETC 2.99394781<br>ETH 2.15917461282492 | | |
| 3.1.219038 | HESTER LE ROUX | ADDRESS REDACTED | | | BTC 0.0143300452544915<br>ETH 0.242659552292152<br>MATIC 225.042136214643<br>XRP 944.877630123258 | | |
| 3.1.219039 | HESTER MENDOZA | ADDRESS REDACTED | | | ADA 0.10711824262109<br>BTC 0.000027306843826793<br>ETH 0.000015470428909697<br>LINK 0.00095790229406356 | ADA 173.406875456158<br>BTC 0.0277890924402214<br>ETH 0.0190547764513167<br>LINK 3.56272938432586 | |
| 3.1.219040 | HESTER VAN ZYL | ADDRESS REDACTED | | | BTC 0.00986967<br>CEL 5.2097286647187 | | |
| 3.1.219041 | HESTON GROSS | ADDRESS REDACTED | | | BTC 0.0655011605864179<br>DOT 11.6416489344575<br>ETH 0.119190366194617<br>MATIC 91.6359117961506<br>USDC 1.62317542013151 | | |
| 3.1.219042 | HESTON NORCOTT | ADDRESS REDACTED | | | BTC 0.000015874537238878<br>ETC 0.000587190882124829<br>ETH 0.000006637245936387<br>KNC 0.00329545698361321<br>LTC 0.000211481321761723<br>MATIC 0.0386987750186671<br>MCDAI 0.736067080739038<br>SGB 53.6331215959213<br>USDC 0.00915518846361327<br>XRP 0.298341747020091 | | |
| 3.1.219043 | HESTY SIMBOLON | ADDRESS REDACTED | | | ADA 0.155601786568927<br>BTC 0.000001217748453228<br>ETH 0.00107826071476146<br>LINK 0.00415431970373254<br>ZRX 0.026770968843317 | | |
| 3.1.219044 | HET KOTAK | ADDRESS REDACTED | | | BTC 0.00130131462395624 | | |
| 3.1.219045 | HET PATEL | ADDRESS REDACTED | | | BTC 0.00189011452581259<br>USDC 2720.62744444901 | | |
| 3.1.219046 | HETAL KULKARNI | ADDRESS REDACTED | | | BTC 0.1255107942482<br>ETH 0.765546257978186 | | |
| 3.1.219047 | HETAL PATEL | ADDRESS REDACTED | | | BNB 0.0011073029548266<br>BTC 0.000000033723045574 | | |
| 3.1.219048 | HETAL PATEL | ADDRESS REDACTED | | | BTC 0.0012608424037823<br>MATIC 1709.89471754974 | | |
| 3.1.219049 | HETAL PRAJAPATI | ADDRESS REDACTED | | | BCH 0.000742619463056106<br>BTC 0.0219999275073588<br>EOS 0.0538735384723613<br>ETC 85.8265086816889<br>ETH 1.36035253157996<br>LTC 0.000039989801536559<br>MATIC 0.366341364526928<br>SNX 819.706938781637<br>SUSHI 10.0553229517865<br>USDC 1.74598625099495<br>XLM 1.24758828770829 | | |
| 3.1.219050 | HETAL THAKORE | ADDRESS REDACTED | | | BAT 0.158169493664722<br>MATIC 7149.50480405245 | | |
| 3.1.219051 | HETALBAHEN PATEL | ADDRESS REDACTED | | | BTC 0.432343054991618<br>ETH 1.38695258843722 | | |
| 3.1.219052 | HETAV DAVE | ADDRESS REDACTED | | | BTC 0.000000003003177166<br>CEL 0.422995813525796 | | |
| 3.1.219053 | HETEN PATEL | ADDRESS REDACTED | | | AVAX 4.07744006937979<br>BTC 0.081431684757604<br>CEL 2.31827341857208<br>ETH 0.913191151761035<br>MATIC 1207.04533063509<br>XRP 795.316098299128 | | |
| 3.1.219054 | HETSON LENEUS | ADDRESS REDACTED | | | ADA 0.0415253898734878<br>BTC 0.0016895600402883<br>USDC 0.00103491163725605 | USDC 1.22859267517475 | |
| 3.1.219055 | HETTA RIEDEWALD | ADDRESS REDACTED | | | ADA 510.953632137239<br>BTC 0.00113835182834428 | | |
| 3.1.219056 | HETTI ARACHCHIGE APPUHAMY | ADDRESS REDACTED | | | BTC 0.000000007503406463<br>CEL 0.0648802642613216 | | |
| 3.1.219057 | HETTIARACHCHIGE KUMARA | ADDRESS REDACTED | | | BNB 0.00121357117381763<br>BTC 0.000000748186841071<br>CEL 0.109351156307933 | | |
| 3.1.219058 | HETTIARARACHCHIGE SRIYA KANTHI | ADDRESS REDACTED | | | BTC 0.000000008562503167<br>CEL 0.069407296514862 | | |
| 3.1.219059 | HETTIGE DULEEPA MADUSHAN ARIYARATHNA | ADDRESS REDACTED | | | BTC 0.00159155669091096<br>CEL 8.91538283384883<br>USDT ERC20 450 | | |
| 3.1.219060 | HETTIKANAKNAMGA SANDARUWAN | ADDRESS REDACTED | | | CEL 0.419805315725093<br>LTC 0.000000006529449435 | | |
| 3.1.219061 | HETTIYADURAGE LAHIRU VIDUSHANKA | ADDRESS REDACTED | | | BTC 0.000001341357211321<br>USDT ERC20 0.463448603244751 | | |
| 3.1.219062 | HETTY DE JONG | ADDRESS REDACTED | | | BTC 0.00395688810210084 | | |
| 3.1.219063 | HETTY KORSWAGEN | ADDRESS REDACTED | | | BTC 0.0505970264165508<br>CEL 52.5073791558284 | | |
| 3.1.219064 | HETZEL CORDOBA | ADDRESS REDACTED | | | CEL 2.49749949404561 | | |
| 3.1.219065 | HEU SYLVAIN | ADDRESS REDACTED | | | CEL 0.144907566069593<br>ETH 0.0191415358024505<br>LTC 0.422085467753694 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219066 | HEUNG LAU | ADDRESS REDACTED | | | ADA 0.128510210453443<br>BTC 0.000017565940173332<br>USDC 0.0189755204842651 | | |
| 3.1.219067 | HEUNG MING TAI | ADDRESS REDACTED | | | ADA 360.95599080394<br>BTC 0.562586910111754<br>CEL 47.9276858909598<br>ETH 5.1931698870071<br>USDC 6259.04744927024 | | |
| 3.1.219068 | HEUNG PAK | ADDRESS REDACTED | | | BTC 0.000030000728293351<br>ETH 0.00247276694081187<br>USDC 0.137186413669001 | | |
| 3.1.219069 | HEUNG SANG SY | ADDRESS REDACTED | | | USDC 130.634954124444 | | |
| 3.1.219070 | HEUNG WA CHUNG | ADDRESS REDACTED | | | BTC 0.104683658850786<br>TGBP 0.400754566807795<br>USDC 8.87945842027593 | | |
| 3.1.219071 | HEUNG WING BARRY IP | ADDRESS REDACTED | | | BAT 7573.04604582221<br>BTC 0.00182205226582389<br>CEL 455.63408257331<br>COMP 9.53195042275985<br>ETH 7.10887372297368<br>MATIC 467150.71572986<br>MCDAI 40.3041662365399<br>PAXG 0.923160179831826<br>SNX 17.1021933039306 | | |
| 3.1.219072 | HEUNG WING LEUNG | ADDRESS REDACTED | | | USDT ERC20 243.073830554442 | | |
| 3.1.219073 | HEUSEN LAM | ADDRESS REDACTED | | | BTC 0.000127006759135131<br>CEL 0.255861218862741<br>ETH 0.000113467615420308<br>TCAD 0.544285893137967<br>USDC 0.346330292821956 | | |
| 3.1.219074 | HEVERTON LUIZ KOLECHA | ADDRESS REDACTED | | | ETH 0.00149634736644154 | | |
| 3.1.219075 | HEVIN ANUK | ADDRESS REDACTED | | | BTC 0.000000478148244876<br>CEL 0.145169861401425<br>USDC 0.294283239910786 | | |
| 3.1.219076 | HEW HUANG | ADDRESS REDACTED | | | BCH 0.000045083669161476<br>BTC 0.000001359270287414<br>BUSD 6.81156268270856<br>CEL 0.00366494520477014<br>DASH 0.00006482187295604<br>EOS 0.00666981270936349<br>ETC 0.0770420901294154<br>ETH 0.000030994186949363<br>LINK 0.0928900454334701<br>LTC 0.0300115984496389<br>LUNC 0.000313406568324458<br>MCDAI 0.00758718662637849<br>SGB 599.956731821908<br>USDC 0.00113211474479776<br>USDT ERC20 0.0130929016849609<br>XRP 2.80566001785124<br>ZEC 0.000012970889307644 | | |
| 3.1.219077 | HEW SHIH XIONG | ADDRESS REDACTED | | | ETH 0.0200281162355699<br>XRP 146.369271255607 | | |
| 3.1.219078 | HEW WEI MING | ADDRESS REDACTED | | | BNB 0.0136716387022463<br>BTC 0.00000096<br>CEL 105.539171796417<br>ETH 0.00000033<br>XRP 5 | | |
| 3.1.219079 | HEWA FONSEKAGE SARATII FONSEKA | ADDRESS REDACTED | | | BTC 0.00000095768487405<br>USDT ERC20 0.635222021918542 | | |
| 3.1.219080 | HEWA GALAMULAGE SUNETHRA | ADDRESS REDACTED | | | BTC 0.00114967099073669<br>USDT ERC20 2.29292323091778 | | |
| 3.1.219081 | HEWA RALALAGE PANKAJA KAUSHALYA | ADDRESS REDACTED | | | ADA 0.440420979329784<br>BTC 0.0269493359845727<br>CEL 9.0842096673839<br>LTC 0.000000005711081553<br>MATIC 50.6143288814504 | | |
| 3.1.219082 | HEWAGE GUNASENA | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675121881753088 | | |
| 3.1.219083 | HEWAYALAGE MALAKA PREMARATHNA | ADDRESS REDACTED | | | BTC 0.000000394267821562<br>CEL 0.125400804529586<br>USDT ERC20 0.637007900601029 | | |
| 3.1.219084 | HEWETT WOODWARD | ADDRESS REDACTED | | | ADA 0.033256929621493<br>BTC 0.000001100298654842<br>CEL 1.7251311091947<br>MCDAI 0.915336925331113<br>USDC 0.00283359052834102<br>USDT ERC20 1.05862283255827 | | |
| 3.1.219085 | HEWITT FAMILY SUPERANNUATION FUND | MARLOCK PLACE, WOODLANDS, 6018 AUSTRALIA | | | AVAX 55.4733342365839<br>BTC 0.804923379475516<br>CEL 5.13518560025951<br>DOT 202.632114917743<br>ETH 15.130871369002<br>LINK 81.0707613828703<br>SOL 39.1084114540498<br>XTZ 224.321714584851 | | |
| 3.1.219086 | HEXIAN LIN | ADDRESS REDACTED | | | BTC 0.0156757487688669 | | |
| 3.1.219087 | HEY CHOUL JE | ADDRESS REDACTED | | | BTC 0.000034018204802571<br>CEL 3.43044139102308<br>ETH 0.000001063623430779<br>XLM 3.41159495440134<br>XRP 0.0394723218958004 | | |
| 3.1.219088 | HEY WO YEUNG | ADDRESS REDACTED | | | BTC 0.000000004617289893<br>CEL 642.970759075697<br>USDT ERC20 12.5108125722825 | | |
| 3.1.219089 | HEYA KWON | ADDRESS REDACTED | | | BTC 0.00258042925823464<br>CEL 2263.96684649649<br>ETH 9.02306556991066<br>USDC 13395.7635166123 | | |
| 3.1.219090 | HEYA KWON | ADDRESS REDACTED | | | BTC 0.0394743476840793<br>CEL 4044.84685999296<br>LINK 10.2536790509274<br>MCDAI 40.6628399238204<br>UNI 7.59063242013228<br>USDC 63074.6353995978 | | |
| 3.1.219091 | HEYA KWON | ADDRESS REDACTED | | | BTC 0.00105279757788071<br>CEL 1116.20234010084<br>ETH 9.29119739632304<br>USDC 2023.82662433823 | | |
| 3.1.219092 | HEYDEN VARGAS | ADDRESS REDACTED | | | BTC 0.0136744384727612<br>DOT 25.4254434069372<br>ETH 0.382484546451889 | | |
| 3.1.219093 | HEYDIS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0221668028142796<br>DOT 41.7669099495068<br>ETH 3.12823453596954<br>USDC 1849.13302080231 | | |
| 3.1.219094 | HEYDY SALOME ALVARADO RODRIGUEN | ADDRESS REDACTED | | | BTC 0.000000396541637189<br>CEL 0.000684819862294348<br>ETH 0.000001101939368091<br>USDC 0.361656664873222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219095 | HEYE JOHANNES VÖCKING | ADDRESS REDACTED | | | BTC 0.000001597853605976 | | |
| 3.1.219096 | HEY-MAN CHAN | ADDRESS REDACTED | | | BTC 0.000008186199741718 | | |
| 3.1.219097 | HEYMANS BENJAMIN | ADDRESS REDACTED | | | BTC 0.0204457609497534<br>CEL 177.928579784874<br>ETH 0.46458569449023<br>MCDAI 1162.28113720871<br>PAX 1493.13346751505<br>PAXG 0.0807805626241288<br>USDC 20 | | |
| 3.1.219098 | HEYMI PAIK | ADDRESS REDACTED | | | ADA 844.321709179256<br>BTC 0.00206146612965365<br>DOT 34.0201920735541<br>ETH 1.55837459611474<br>LINK 62.4630446603342<br>MATIC 1302.16216752325<br>USDC 853.092489154718 | | |
| 3.1.219099 | HEYROSA RICHARD | ADDRESS REDACTED | | | BTC 0.000650477865763001<br>CEL 1.11037327329376<br>ETH 0.016763039011562<br>SNX 0.721377770458632<br>USDC 0.232139881633392 | | BTC 0.000000004113522431<br>ETH 16.8090407648668<br>USDC 128.702909011831 |
| 3.1.219100 | HEYTHEM GHANEM | ADDRESS REDACTED | | | BTC 0.000008951555075442<br>ETH 0.000227174801818105<br>LTC 0.00427524920712071<br>LUNC 0.00359523443467462<br>XRP 0.113196884129245 | | |
| 3.1.219101 | HEYWARD SEARSON | ADDRESS REDACTED | | | BTC 0.000095046960908185<br>DOT 105.953815646294<br>LINK 0.0208618242898951<br>MATIC 0.872986017329724<br>MCDAI 0.893732667498492<br>SOL 20.4917559471648<br>USDT ERC20 3.09501016708191 | | |
| 3.1.219102 | HEYWOOD CHAN | ADDRESS REDACTED | | | BTC 0.117434692786321<br>CEL 16.0829061160574<br>ETH 0.0233<br>TUSD 1286 | | |
| 3.1.219103 | HEZEKIAH FILIPO | ADDRESS REDACTED | | | BTC 0.000047290560139427<br>CEL 0.0533538596892727<br>ETH 0.000255083291689322<br>USDT ERC20 9.30209494767001<br>XRP 0.63418394072939 | | |
| 3.1.219104 | HEZTOR MAQUEDA | ADDRESS REDACTED | | | CEL 0.0522928082605462 | | |
| 3.1.219105 | HF ABUNDANT INVESTMENTS, LLC | S. KING ST., JACKSON, WYOMING 83001 | | | BTC 0.000008967762388459 | BTC 0.00631156155102839 | |
| 3.1.219106 | HFIO LLC | 1298 HOLLYWOOD PL, GRANDVIEW HEIGHTS, OHIO 43212 | | | ADA 10746.6219836384<br>BTC 0.185515905672964<br>CEL 44.2059851867038<br>LUNC 154.91025568977<br>SOL 163.02001063086<br>USDC 26109.9834754643 | | |
| 3.1.219107 | HG RAJESH | ADDRESS REDACTED | | | BAT 0.0368011962531744<br>BCH 0.000046239961435062<br>BTC 0.00000108139545078<br>DASH 0.000206643757082066<br>EOS 0.0191635526060655<br>ETH 0.000012553614199706<br>LINK 0.00682210323416195<br>LTC 0.000129008082004031<br>USDT ERC20 0.496109119735058 | | |
| 3.1.219108 | HGRIGGS RD LLC | DAYNA DR, CARENCRO, LOUISIANA 70520 | | | BTC 0.000431554144216925<br>ETH 0.00000531746230482 | | |
| 3.1.219109 | HI DO | ADDRESS REDACTED | | | ADA 0.202563826320283<br>BTC 0.000050871142214855<br>ETH 0.000497314711056438<br>MCDAI 0.0652423488787529<br>USDT ERC20 0.586939572314648<br>XLM 0.310166459215322 | | |
| 3.1.219110 | HI HIN AU YEUNG | ADDRESS REDACTED | | | BTC 0.0860831327364037<br>CEL 0.0689354143903063<br>ETH 0.871482214729943<br>MATIC 408.561264454967<br>SUSHI 100.421821344996<br>XRP 32.6042921372597 | | |
| 3.1.219111 | HIADNE DAVIDSON | ADDRESS REDACTED | | | ETH 0.000044406458679839 | | |
| 3.1.219112 | HIAGO FLOR LINO | ADDRESS REDACTED | | | BTC 0.0018702985266128<br>USDC 4045.94650284683 | | |
| 3.1.219113 | HIAGO G ANDRADE | ADDRESS REDACTED | | | ETH 0.0618172270650008 | | |
| 3.1.219114 | HIAM MINASIAN | ADDRESS REDACTED | | | BTC 0.000000228105269685<br>USDC 0.319356768389428 | | |
| 3.1.219115 | HIAN CHUAN JOSEPH CHAN | ADDRESS REDACTED | | | BTC 0.000927384491352606<br>CEL 2.59515771672336<br>GUSD 415.629662284863 | | |
| 3.1.219116 | HIAN GIAP LEE | ADDRESS REDACTED | | | BTC 0.000013515683074131 | | |
| 3.1.219117 | HIAN GIAP LEE | ADDRESS REDACTED | | | BTC 0.000348646570801531<br>ETH 0.360197863850272<br>LTC 0.00133777358091316<br>MATIC 184.389040490482<br>USDC 168.179362542749<br>USDT ERC20 9.34754541957088 | | |
| 3.1.219118 | HIAN JAMES NG | ADDRESS REDACTED | | | BTC 0.000000007317386077<br>CEL 37.2117417297514<br>COMP 0.152628330869647<br>LTC 0.145085779456754<br>USDC 0.0213325410078116<br>XLM 2.46958749673565<br>XRP 0.662687983291257 | | |
| 3.1.219119 | HIAN JIUNN LEE | ADDRESS REDACTED | | | BTC 0.00124996646181234<br>CEL 6.7763668354239<br>XLM 5030.70859724806<br>XRP 2401.74671096248 | | |
| 3.1.219120 | HIAN PING SOH | ADDRESS REDACTED | | | BTC 0.0674359841749066<br>CEL 1126.67605444733<br>DOT 10.80741039<br>ETC 3.79705126<br>ETH 0.00000044<br>LINK 29.33729003<br>MATIC 6212.94220021933<br>UMA 0.00013712<br>USDC 41.19<br>XLM 1434.4384826<br>XRP 674.846625 | | |
| 3.1.219121 | HIAN SHAW LONG | ADDRESS REDACTED | | | BTC 0.0013065419755193 7<br>DOT 19.9548918165351 | | |
| 3.1.219122 | HIANG TEIK TAN | ADDRESS REDACTED | | | BTC 0.000928506831921241<br>BUSD 0.519241393492394<br>DOT 22.7168729348981<br>ETH 0.511536777401205<br>LINK 18.3572802954388 | | |
| 3.1.219123 | HIAO VAN PHAM | ADDRESS REDACTED | | | ETH 0.000001063875855478 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219124 | HIAP SWEE NG | ADDRESS REDACTED | | | BTC 0.000017383466946449<br>CEL 8.93640999263375<br>ETH 0.00387048626299692<br>LINK 0.0354326058440163<br>LTC 0.0181364196002876<br>SGB 1195.76135470901<br>XRP 1.1104360848016 | | |
| 3.1.219125 | HIBA MIRZA | ADDRESS REDACTED | | | BTC 1.05514288599421<br>ETH 1.56300284274418 | | |
| 3.1.219126 | HIBA ZAROUR | ADDRESS REDACTED | | | BTC 0.0453109996979132<br>CEL 33.6246662525516<br>ETH 1.28709908412272 | | |
| 3.1.219127 | HIBATUL HADI | ADDRESS REDACTED | | | BTC 0.000755521474611652<br>CEL 0.323480572326409<br>USDT ERC20 0.00000069010521978 | | |
| 3.1.219128 | HIBERT ALFONSO GARCIA JORDÁ | ADDRESS REDACTED | | | BTC 0.169051133449325<br>CEL 2878.85648415559<br>DOT 169.201173008877<br>EOS 12.9880735824175<br>ETH 12.9588304802408<br>SGB 148.921399253602<br>XLM 4355<br>XRP 1229.289608 | | |
| 3.1.219129 | HIBIN MAHEENDRAN | ADDRESS REDACTED | | | ADA 1.43064075028921<br>BTC 0.00525871614501503<br>CEL 1.95751183498373<br>USDT ERC20 1.20146412445584 | | |
| 3.1.219130 | HIBRI AHMAD IHSAN ABDUL MALEK | ADDRESS REDACTED | | | ADA 0.133830190521715<br>BNB 0.00186023068591566<br>BTC 0.000000003048604743<br>CEL 0.221344179030319<br>USDT ERC20 0.461199164032486 | | |
| 3.1.219131 | HIBRON BOUZGARROU | ADDRESS REDACTED | | | ADA 255.104070631588<br>BTC 0.000816<br>CEL 33.2463295300683<br>LTC 0.00169312026732302<br>USDT ERC20 0.83 | | |
| 3.1.219132 | HICHAM AANDAM | ADDRESS REDACTED | | | BNB 1.48964528887047<br>CEL 0.496465304122876<br>DOT 10.5190504121519 | | |
| 3.1.219133 | HICHAM ABOUROUH | ADDRESS REDACTED | | | ADA 0.121392720710611<br>BTC 0.000038236277617809<br>CEL 3.24782714589777<br>ETH 0.000002302244854841 | | |
| 3.1.219134 | HICHAM AMSIMNA | ADDRESS REDACTED | | | BTC 0.000000008590020713<br>CEL 9.04536182394157<br>LTC 0.000000006492980769 | | |
| 3.1.219135 | HICHAM BARZOUZ | ADDRESS REDACTED | | | BTC 0.0000018667454435799<br>CEL 0.00262279383047154<br>DOT 0.000000000074203805<br>ETH 0.000089706361961001 | | |
| 3.1.219136 | HICHAM BRUN | ADDRESS REDACTED | | | AAVE 0.00166539662581945<br>BTC 0.0000000301289850989999<br>ETH 0.000146665923107112<br>LINK 0.00115097585533491<br>LTC 0.000095397319308518<br>USDC 0.00690133883077504 | | |
| 3.1.219137 | HICHAM CHAKIR | ADDRESS REDACTED | | | BTC 0.000006980906611955 | | |
| 3.1.219138 | HICHAM EL AMARI | ADDRESS REDACTED | | | BTC 0.00224623018385515<br>USDC 0.00661927915912828<br>USDT ERC20 0.691115004169632 | | |
| 3.1.219139 | HICHAM EL AOUAD | ADDRESS REDACTED | | | BTC 0.000023450794071816<br>CEL 0.213285168038281<br>ETH 0.000206161493061652 | | |
| 3.1.219140 | HICHAM MACHRAOUI | ADDRESS REDACTED | | | BTC 0.0894651450517685<br>CEL 261.522669079462<br>EOS 16.0549<br>ETH 2.3150300944436<br>LTC 2.12660025<br>UNI 28.71<br>XLM 230.3314395<br>XRP 242.6947 | | |
| 3.1.219141 | HICHAM MORSILI | ADDRESS REDACTED | | | BCH 0.000000733765359604<br>BTC 0.00000000033507834<br>CEL 0.711974064772044<br>DASH 191.447668123454<br>EOS 1.18363266655106<br>SNX 0.1309716880288<br>USDC 0.00828426841209629 | | |
| 3.1.219142 | HICHAM MOUADDIB | ADDRESS REDACTED | | | CEL 0.0208735516006667<br>XTZ 2.035208 | | |
| 3.1.219143 | HICHAM SALEM | ADDRESS REDACTED | | | BTC 0.00120211141155631<br>ETH 1.96545066238011 | | |
| 3.1.219144 | HICHAM SEKSAOUI | ADDRESS REDACTED | | | CEL 0.162557678107754<br>MATIC 0.476434840646308 | | |
| 3.1.219145 | HICHAM SOFIANE AISSOU | ADDRESS REDACTED | | | BTC 0.0262680735675944<br>DOT 12.2421127961948<br>ETH 0.142104350208589<br>UNI 0.0142811242742049 | | |
| 3.1.219146 | HICHAM ZIAD | ADDRESS REDACTED | | | BNB 0.000684640040005921<br>BTC 0.000000721966708242<br>USDC 0.792679623702242 | | |
| 3.1.219147 | HICHAM ZRHIDA | ADDRESS REDACTED | | | BTC 0.00226158232736682<br>DASH 9.99092919863336<br>ETH 0.0163925819685849<br>LTC 11.9826094910446<br>USDT ERC20 233.527079013371 | | |
| 3.1.219148 | HICHE YANNI | ADDRESS REDACTED | | | BTC 0.000000009400150002<br>CEL 0.0288541023918917<br>ETH 0.000015457297105008<br>USDT ERC20 0.000000492209147611 | | |
| 3.1.219149 | HICHEM BEN TIJANI HEDHLI | ADDRESS REDACTED | | | BTC 0.00000539434474486<br>CEL 0.00287985944123803<br>SGB 0.00419430926348659<br>XRP 0.0277584994274427 | | |
| 3.1.219150 | HICHEM BOSTANGI | ADDRESS REDACTED | | | BTC 0.00259010364600262<br>CEL 2.27458769435152<br>ETH 0.000007501645314305<br>MATIC 240.457344579107 | | |
| 3.1.219151 | HICHEM TAIMERT | ADDRESS REDACTED | | | BTC 0.000000000816952921<br>CEL 0.00410759332173703<br>USDT ERC20 0.0839191926843022 | | |
| 3.1.219152 | HICKEY HICKEY | ADDRESS REDACTED | | | BTC 0.000940855732249996 | BTC 0.000007870042365227 | |
| 3.1.219153 | HICKORY LOUDERMILK | ADDRESS REDACTED | | | MATIC 2.0262945864398 | | |
| 3.1.219154 | HICRET DONMEZ | ADDRESS REDACTED | | | CEL 0.0333104503198841 | | |
| 3.1.219155 | HIDAJETA MUSOVIC | ADDRESS REDACTED | | | BTC 0.000000711931803882<br>SOL 0.0034148968010072 | | |
| 3.1.219156 | HIDALGO DIAZ VICTOR HUGO | ADDRESS REDACTED | | | CEL 0.188465037793687<br>ETH 0.014<br>MATIC 38.7764955308672 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219157 | HIDAY SERRANO CALLE | ADDRESS REDACTED | | | ADA 0.219245375279128<br>BNB 0.000081912418442857<br>BTC 0.000000251377196139 | | |
| 3.1.219158 | HIDAYAT TEONADI | ADDRESS REDACTED | | | ADA 232.962778828877<br>BTC 0.509115899221378<br>CEL 44.6218710424837<br>ETH 16.011399952572<br>MATIC 376.932396829158<br>USDC 293.915282257229 | | |
| 3.1.219159 | HIDAYATULLAH MOHAMMED | ADDRESS REDACTED | | | CEL 1.07959196308322 | | |
| 3.1.219160 | HIDAYATULLOH HIDAYATULLOH | ADDRESS REDACTED | | | BTC 0.000000323179157166<br>USDT ERC20 0.533161837246728 | | |
| 3.1.219161 | HIDAYET EGE ŞANAL | ADDRESS REDACTED | | | BTC 0.000000634422637277<br>CEL 0.000650637374638901<br>LTC 0.00295268165425349 | | |
| 3.1.219162 | HIDAYET KAYA | ADDRESS REDACTED | | | BTC 0.000000006765344182<br>CEL 0.203210503271519 | | |
| 3.1.219163 | HIDDE DE BOER | ADDRESS REDACTED | | | BTC 0.00301559942409091<br>CEL 12.5130024734868<br>DOT 0.0147322586172785<br>EOS 0.0526907669965051<br>ETH 0.182579850867182<br>LINK 0.000168026863987437<br>LUNC 0.0134058950985043<br>MATIC 0.929442054140037<br>USDC 0.016 | | |
| 3.1.219164 | HIDDE HASSING | ADDRESS REDACTED | | | CEL 0.00127370483832962<br>DOT 0.00483744676959394<br>XLM 0.143443958642225 | | |
| 3.1.219165 | HIDDE KATS | ADDRESS REDACTED | | | ADA 594.099842852283<br>BTC 0.165425684928156<br>USDC 14.6417108452633 | | |
| 3.1.219166 | HIDDE SIERS | ADDRESS REDACTED | | | BTC 0.0497457928736448<br>ETH 1.49522694673921<br>USDC 12.6915094059786<br>XRP 412.274945693265 | | |
| 3.1.219167 | HIDDE STARING | ADDRESS REDACTED | | | DOT 0.0167178194601867 | | |
| 3.1.219168 | HIDDE TEN VEEN | ADDRESS REDACTED | | | ADA 0.488936697198414<br>BTC 0.000004770604965941<br>EOS 0.320385364878519<br>LINK 0.0151246025555975<br>XRP 0.0538607717735355 | | |
| 3.1.219169 | HIDDE VAN HALL | ADDRESS REDACTED | | | BTC 0.00139998136066041 | | |
| 3.1.219170 | HIDDE VRIES | ADDRESS REDACTED | | | CEL 0.168042294909101 | | |
| 3.1.219171 | HIDDEKEL ISRAEL | ADDRESS REDACTED | | | CEL 1.06734796248725 | | |
| 3.1.219172 | HIDE LUCENA | ADDRESS REDACTED | | | BTC 0.000005062243358745<br>USDC 0.9444445379185 | | |
| 3.1.219173 | HIDEAKI NISHIHATA | ADDRESS REDACTED | | | BTC 0.621639108803719 | | |
| 3.1.219174 | HIDEH HASSANI | ADDRESS REDACTED | | | BTC 2.10386660289731<br>CEL 2798.63377391297<br>USDC 55563.0598549153 | | |
| 3.1.219175 | HIDEKAZU SANDY IKEDA | ADDRESS REDACTED | | | CEL 0.376214610869802 | | |
| 3.1.219176 | HIDEKI FUJII | ADDRESS REDACTED | | | ADA 3.76406229519796<br>CEL 141.549332157952<br>USDT ERC20 1482.72 | | |
| 3.1.219177 | HIDEKI FUJITA | ADDRESS REDACTED | | | BCH 0.013078059842341<br>BTC 0.0725242465367128<br>CEL 3.1273719309673 | | |
| 3.1.219178 | HIDEKI NAKASHIMA | ADDRESS REDACTED | | | BTC 0.00238944032426521 | | |
| 3.1.219179 | HIDEKI UEDA | ADDRESS REDACTED | | | CEL 5359<br>ETH 3.0630937663002 | | |
| 3.1.219180 | HIDEKI WATANABE | ADDRESS REDACTED | | | AVAX 5.74305728287054<br>BTC 1.07956126799266<br>CEL 208.778339457975<br>COMP 0.0038750087266005<br>ETH 0.503041017577796<br>USDC 3021.64979560491 | | |
| 3.1.219181 | HIDELBERTO ORTIGOZA | ADDRESS REDACTED | | | BTC 0.117944239540356<br>CEL 0.00165590598195374<br>ETH 0.000228058533546892 | | |
| 3.1.219182 | HIDELISA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.27918930710654<br>ETH 1.04391662865555<br>MATIC 514.434078511989 | | |
| 3.1.219183 | HIDELISA OZUNA | ADDRESS REDACTED | | | USDC 101.827052652141 | | |
| 3.1.219184 | HIDEMASA KATO | ADDRESS REDACTED | | | BTC 0.253899206445931<br>GUSD 47320.1787178756<br>USDC 41877.1911760321 | | |
| 3.1.219185 | HIDEMI FUJIMORI | ADDRESS REDACTED | | | CEL 0.0746255054305392 | | |
| 3.1.219186 | HIDETO YASUNORI | ADDRESS REDACTED | | | BCH 0.000000009522101691<br>BSV 0.000000000291848199<br>BTC 0.0000483481700073979<br>CEL 0.00622308502687406<br>EOS 0.000059493067002442<br>ETH 0.000351645472837054<br>LTC 0.000005103000156292<br>SGB 77.4967812363097<br>USDT ERC20 0.000000411548735288<br>XRP 0.326118744274126<br>ZEC 0.000000000550151671 | | |
| 3.1.219187 | HIDEYUKI GOJIMA | ADDRESS REDACTED | | | USDC 4.52212517310504 | | USDC 0.000000021825089273 |
| 3.1.219188 | HIDIR FESLI | ADDRESS REDACTED | | | BTC 0.00692522172609393 | | |
| 3.1.219189 | HIDIR REDUAN ABDUL RASHID | ADDRESS REDACTED | | | AAVE 0.000821002956371508<br>CEL 50.6400335182167<br>ETH 0.00572526704791493<br>LTC 0.00302305036721394<br>MATIC 31.6936188317697<br>SNX 0.0813382870885423 | | |
| 3.1.219190 | HIE MELIANA | ADDRESS REDACTED | | | BTC 0.000017570791686549 | | |
| 3.1.219191 | HIEN BUI | ADDRESS REDACTED | | | ADA 1002.46937678294<br>AVAX 9.83258187<br>BCH 0.00114370198905056<br>BTC 0.00112621748367879<br>CEL 7.37198943320178<br>USDC 0.048875324248795<br>USDT ERC20 19.8329162014608 | | |
| 3.1.219192 | HIEN DAM | ADDRESS REDACTED | | | BTC 0.111823776425705<br>CEL 55.6999245698448<br>ETH 6.18178164534096<br>MCDAI 30.1206845706879 | | |
| 3.1.219193 | HIEN HUYNH | ADDRESS REDACTED | | | BTC 0.000133296897224706 | | |
| 3.1.219194 | HIEN LAM | ADDRESS REDACTED | | | BNB 1.11153464458673<br>BTC 0.0175060599311101<br>ETH 8.7594886872118<br>USDC 29336.4702777385 | | |
| 3.1.219195 | HIEN LAM THI | ADDRESS REDACTED | | | CEL 0.0189937379681869 | | |
| 3.1.219196 | HIEN LE | ADDRESS REDACTED | | | ADA 2.4908323705154<br>BTC 2.45424476396387<br>ETH 24.5364375050047<br>MCDAI 42.3669882604018 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219197 | HIEN LEQUANG | ADDRESS REDACTED | | | BTC 0.000001322575957635<br>CEL 0.00244845241663538 | | |
| 3.1.219198 | HIEN NGO THI THANH | ADDRESS REDACTED | | | BTC 0.00268263562271181<br>CEL 3.1042987739627 | | |
| 3.1.219199 | HIEN NGUYEN | ADDRESS REDACTED | | | AAVE 0.000008026990664811<br>ADA 0.0035780421692513<br>BTC 0.000001354193309287<br>EOS 0.000376030217597074<br>ETC 0.000059322801504334<br>ETH 0.000001837305922881<br>LINK 0.000186215352432044<br>MATIC 0.00525673822508035<br>ZRX 0.938335676946653 | | |
| 3.1.219200 | HIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00109559344663601<br>CEL 0.716628375945514<br>DOT 0.0278538612403581 | | |
| 3.1.219201 | HIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000005458548429999999<br>USDC 0.000000003145377226 | BTC 0.000001028575829922<br>USDC 10.9765476875222 | |
| 3.1.219202 | HIEN NGUYEN | ADDRESS REDACTED | | | ADA 58.8480298272212<br>BTC 0.0226929900912444<br>ETH 0.103854354551824<br>SNX 65.3513580510408<br>XLM 27.1266198993052 | | |
| 3.1.219203 | HIEN PHAN | ADDRESS REDACTED | | | AVAX 24.6294332911494<br>BTC 0.198106678818314<br>CEL 31.6744735588887<br>DOT 80<br>ETH 1.9602334439072<br>MATIC 840.578643971883<br>USDT ERC20 210.367880236478 | | |
| 3.1.219204 | HIEN PIAW GOH | ADDRESS REDACTED | | | ADA 4047.01152702805<br>AVAX 20.0943682546921<br>BNB 0.0092769202055851<br>BTC 0.1093189193771<br>CEL 17352.069386082<br>EOS 0.000085927792796114<br>ETC 0.0171812456993441<br>ETH 0.997060690136831<br>LTC 0.000000000702977839<br>MATIC 2166.3639534605<br>PAXG 2.64747716984205<br>SGB 617.712671843574<br>SNX 88.280240722841<br>UNI 106.903437173478<br>USDC 5516.78444845192<br>USDT ERC20 0.000000944589807567<br>XLM 2833.83404760049<br>XRP 1.01523363594226 | | |
| 3.1.219205 | HIEN THI THANH NGUYEN | ADDRESS REDACTED | | | | SOL 0.2 | |
| 3.1.219206 | HIEN THUC HOANG | ADDRESS REDACTED | | | BTC 0.151736969279666<br>CEL 76.2147621525668<br>ETH 1.92639845982719<br>USDC 16.058224456101 | | |
| 3.1.219207 | HIEN TRAN | ADDRESS REDACTED | | | BTC 0.000294358894560439<br>ETH 0.00733139256349478 | BTC 0.000000005560135504 | |
| 3.1.219208 | HIEN TRAN | ADDRESS REDACTED | | | BTC 0.000001514060854448<br>MATIC 0.313641098365749<br>USDC 1.16953184685693 | USDC 1074.01216427529 | |
| 3.1.219209 | HIEN TRAN | ADDRESS REDACTED | | | ADA 0.181328591944205<br>BTC 0.000000946733352748<br>EOS 0.0952377166232315<br>ETH 1.84826328942556<br>LTC 0.00338562092386461<br>SUSHI 0.00631438603485703<br>USDC 0.401162464502871<br>XRP 0.000000820382621046 | ETH 0.04911<br>SUSHI 7.27787978470041 | |
| 3.1.219210 | HIEN TRAN NGUYEN | ADDRESS REDACTED | | | ADA 329.890524246447<br>BTC 0.121159921802815<br>ETH 1.53810588516813<br>USDC 24.4797987784583 | | |
| 3.1.219211 | HIEN TRAN VAN | ADDRESS REDACTED | | | BTC 0.000829452332732885<br>CEL 13.9670874134311<br>ETH 0.188039371837742 | | |
| 3.1.219212 | HIEN TRUONG MARX | ADDRESS REDACTED | | | BTC 0.02225664061124<br>ETH 0.95041608370175 | BTC 0.03708527 | |
| 3.1.219213 | HIEN VO | ADDRESS REDACTED | | | ETH 0.02698989902698 | | |
| 3.1.219214 | HIEN-TAI MICHEL KONG | ADDRESS REDACTED | | | BTC 0.0124519292295359<br>CEL 30.4314631480043<br>ETH 0.410605089240764 | | |
| 3.1.219215 | HIEP CAO | ADDRESS REDACTED | | | BCH 12.4165528415449<br>BSV 1.01919640389584<br>DOT 22.4883049584917<br>ZEC 6.09263783990004 | | |
| 3.1.219216 | HIEP DANG | ADDRESS REDACTED | | | BTC 0.00471109514960353<br>CEL 0.059193905260503<br>ETH 0.000203448555545114<br>LTC 0.0120325991961686<br>USDC 0.211778221666293 | BTC 0.081095757904014<br>CEL 25.543807235565<br>ETH 0.00337781904657423<br>USDC 0.002 | |
| 3.1.219217 | HIEP DINH | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00080489312033674 2<br>CEL 8.92475684143105 | | |
| 3.1.219218 | HIEP DUONG | ADDRESS REDACTED | | | AAVE 0.0117507198397178<br>BTC 0.000189907355631121<br>CEL 1.30803393760175<br>ETH 0.00410438602168466<br>LINK 0.190802030115507<br>USDC 51.505998711467 | | |
| 3.1.219219 | HIEP HOANG BA | ADDRESS REDACTED | | | ADA 0.303543468771344<br>BNB 0.000857852360805904<br>BTC 0.00000203653187206<br>USDT ERC20 0.330006667546281 | | |
| 3.1.219220 | HIEP MINH HOANG | ADDRESS REDACTED | | | AAVE 0.390422229826077<br>ADA 192.59509445411<br>BTC 0.000000360461184713<br>CEL 6.24940228502368<br>DOT 34.5038365196222<br>ETH 0.335702575350309<br>LINK 8.4948594501753<br>LTC 0.000225668724925785<br>MATIC 76.4256500860546 | | |
| 3.1.219221 | HIEP NGUYEN | ADDRESS REDACTED | | | ADA 0.000000006059096287<br>BTC 0.0087846525477959<br>CEL 7.53619138334244<br>ETH 0.00264231461111226<br>LUNC 0.00939688515317693<br>USDC 0.000000614428038453<br>USDT ERC20 24.0767796106007 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219222 | HIEP NGUYEN | ADDRESS REDACTED | | | BTC 0.00211684453265462<br>ETH 0.00782876313550031<br>LTC 3.04533581976313<br>XLM 29.0507627624028 | | |
| 3.1.219223 | HIEP PHAM | ADDRESS REDACTED | | | ETH 0.047853445190907<br>MATIC 32.9711311627816<br>XRP 101.353419334822 | | |
| 3.1.219224 | HIEP PHAM | ADDRESS REDACTED | | | AAVE 0.000000201016649594<br>ADA 0.000764469825448772<br>AVAX 0.00687770612140018<br>BTC 0.00000009585160744<br>ETH 0.000001190006629182<br>GUSD 0.0164298752707346<br>LINK 0.000002003691402702<br>MATIC 0.00327659345557146 | AAVE 0.000470634700044715<br>ADA 0.000000622480688068<br>AVAX 0.00000012<br>ETH 0.101430177722892<br>GUSD 0.00287365447899068<br>LINK 0.00543047620747085 | |
| 3.1.219225 | HIEP PHAN | ADDRESS REDACTED | | | CEL 59.9540685740995<br>ETH 0.00672597655736575 | | |
| 3.1.219226 | HIỆP THANH HUỲNH | ADDRESS REDACTED | | | BNB 0.00253644167765123<br>BTC 0.00000115228288401 | | |
| 3.1.219227 | HIEP VU | ADDRESS REDACTED | | | ADA 0.494382124366214<br>BCH 0.000609661269817243<br>BTC 0.000000072325234904<br>DOT 0.000074735452245729<br>ETH 0.000581209091735484<br>SNX 0.0756396731934949<br>USDC 0.145836047255025 | BCH 0.000000002791027885 | |
| 3.1.219228 | HIERONIM DAMIAN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.012640199191624<br>ETH 0.294264271045739 | | |
| 3.1.219229 | HIESLEN M CALDERON MOLINA | ADDRESS REDACTED | | | BTC 0.249902347757372<br>ETH 1.06748768574016 | | |
| 3.1.219230 | HIEU BUI | ADDRESS REDACTED | | | ADA 457.785876388926<br>ETH 0.434045846847534<br>MATIC 747.412782824233 | | |
| 3.1.219231 | HIEU CAO | ADDRESS REDACTED | | | ADA 0.233784637347552<br>BTC 0.00105709939866178<br>DOT 0.00634610117585247<br>ETH 0.000089221516688485<br>GUSD 0.0448770738609081<br>LTC 0.0013665211514138<br>MATIC 1.77120291181806<br>UMA 0.0098027923489486<br>USDC 0.416502001787868<br>XLM 0.0900766741617748 | | |
| 3.1.219232 | HIEU CAO | ADDRESS REDACTED | | | BTC 0.00215783004107921<br>ETH 0.000005688748097099499<br>USDC 0.0539386819718279<br>USDT ERC20 1.80763484527803 | | |
| 3.1.219233 | HIEU DO | ADDRESS REDACTED | | | ADA 274.802098651976<br>BTC 0.013945524296653<br>DOT 8.27717720615443<br>LINK 11.2789199544893<br>MATIC 153.958367523579<br>XRP 486.896437 | | |
| 3.1.219234 | HIEU DOAN | ADDRESS REDACTED | | | CEL 0.402393538397258 | | |
| 3.1.219235 | HIEU DUY NGUYEN | ADDRESS REDACTED | | | ETH 0.000000214327191303<br>USDC 0.00195801329811098 | ETH 0.000133244082575143<br>USDC 1.03307035351084 | |
| 3.1.219236 | HIẾU HOÀNG | ADDRESS REDACTED | | | BTC 0.000000799164110728<br>USDC 0.277098730764975<br>XLM 0.0818400370260947<br>XRP 0.0573755866091501 | | |
| 3.1.219237 | HIEU LE | ADDRESS REDACTED | | | XRP 0.000000343498957072 | | |
| 3.1.219238 | HIEU MACH | ADDRESS REDACTED | | | BTC 0.000000598908756308<br>CEL 1.44803887867168 | | |
| 3.1.219239 | HIEU NGO | ADDRESS REDACTED | | | BTC 0.0572324535976711<br>CEL 4635.51153861211<br>ETH 1<br>MATIC 7000<br>SNX 99.21 | | |
| 3.1.219240 | HIEU NGO | ADDRESS REDACTED | | | BTC 0.000126109633447204<br>CEL 1.06784352412564 | | |
| 3.1.219241 | HIEU NGUYEN | ADDRESS REDACTED | | | MATIC 2.59492223627307 | | |
| 3.1.219242 | HIEU NGUYEN | ADDRESS REDACTED | | | ADA 174.129275728622<br>BTC 0.00401421259258797<br>CEL 74.7250895068295<br>ETH 0.780704495<br>MATIC 154.965<br>USDC 2987.64558093313 | | |
| 3.1.219243 | HIEU NGUYEN | ADDRESS REDACTED | | | ADA 0.424331415501907<br>BTC 0.000033493013937256<br>ETH 0.000000265458537155<br>MATIC 2.7363828473443<br>USDC 52045.2897832076 | ADA 0.000101153853908318<br>BTC 0.00000109020529538<br>ETH 0.000216122177932427<br>MATIC 0.0903139472206549 | |
| 3.1.219244 | HIEU NGUYEN | ADDRESS REDACTED | | | BCH 0.0939854993928076<br>CEL 2.18451777207865<br>ETH 0.01721518<br>XLM 179.82340597523<br>XRP 115.035258805425 | | |
| 3.1.219245 | HIEU NGUYEN | ADDRESS REDACTED | | | XRP 0.405790698274237 | | |
| 3.1.219246 | HIEU NGUYEN DINH | ADDRESS REDACTED | | | BTC 0.529347830776886<br>CEL 77.0859436172857<br>ETH 32.7862342616697<br>USDT ERC20 352.055561 | | |
| 3.1.219247 | HIEU PHAM | ADDRESS REDACTED | | | PAXG 0.00882027260370102 | | |
| 3.1.219248 | HIEU PHAM | ADDRESS REDACTED | | | AAVE 2.78172205347157<br>ADA 0.000000059438886114<br>BTC 0.00192765973719118<br>CEL 209.567443481035<br>DOT 0.000000000099878555<br>ETH 0.382979430675683<br>LUNC 0.00000030024293356<br>SNX 81.149766169617<br>USDC 53.0324420709217 | | |
| 3.1.219249 | HIEU PHAM | ADDRESS REDACTED | | | BTC 0.861415844817467<br>DOT 521.685695453085<br>USDT ERC20 0.794827862964127 | BTC 0.000452963067745674 | |
| 3.1.219250 | HIEU PHAN | ADDRESS REDACTED | | | ADA 0.45641473780394<br>BTC 0.502048201378349<br>ETH 0.00142588576476<br>USDC 2.85415844188867<br>USDT ERC20 2.93546259719743 | ETH 0.25681391616571<br>USDT ERC20 1.007784 | |
| 3.1.219251 | HIEU PHAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.219252 | HIEU TRAN | ADDRESS REDACTED | | | BTC 0.00079042823916699<br>CEL 12.3163247154241 | | |
| 3.1.219253 | HIEU TRAN | ADDRESS REDACTED | | | SGB 1.42693651289381<br>XRP 13.310995774308 | | |
| 3.1.219254 | HIEU TRONG TRUONG | ADDRESS REDACTED | | | BTC 3.28843964790944<br>CEL 129.012169477225<br>SOL 35.3742065960648 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219255 | HIEU TRUONG | ADDRESS REDACTED | | | BTC 0.171531851531455<br>CEL 320.058616067261<br>ETH 0.00192170165546987 | | |
| 3.1.219256 | HIEU VAN NGUYEN | ADDRESS REDACTED | | | ADA 55384.5032848327<br>BTC 0.957893128739986<br>LINK 1538.60274442797 | | |
| 3.1.219257 | HIEU VO | ADDRESS REDACTED | | | BTC 0.00120302569949066<br>ETH 0.0117408231646616 | ETH 0.000000339628223691 | |
| 3.1.219258 | HIEU VO | ADDRESS REDACTED | | | | MATIC 20 | |
| 3.1.219259 | HIEU VU | ADDRESS REDACTED | | | 1INCH 3544.27562516862<br>ADA 8290.08938128012<br>BNT 1401.18414661369<br>BTC 0.000887007224679995<br>EOS 3198.24183897377<br>LINK 0.02656652222481<br>MATIC 9402.49004448954<br>SNX 656.274250974011<br>UMA 0.0365568133646197<br>USDC 0.0926732420003296<br>USDT ERC20 0.0293747296775582 | | 1INCH 65.9143278908548 |
| 3.1.219260 | HIGGO VAN BILJON | ADDRESS REDACTED | | | ETH 0.000000877856823182 | | |
| 3.1.219261 | HIGHLY SENSITIVE REFUGE LLC | UNIVERSITY AVE W, ST PAUL, MINNESOTA 55114 | | | ADA 1.61734966875929<br>BTC 0.250081044862146<br>DOT 259.828808855324<br>ETH 7.53215430582833<br>LINK 74.4080775273357<br>MATIC 5626.94833692774<br>UNI 42.8774228580675<br>USDC 48.6680882631752 | | |
| 3.1.219262 | HIGHTDY RATTANAVONGKOTH | ADDRESS REDACTED | | | BTC 0.00082739756410193<br>ETH 0.134342161467187<br>XLM 26.2168493695856<br>XRP 24.8616345857103 | | |
| 3.1.219263 | HIGINIO DIAZ | ADDRESS REDACTED | | | BTC 0.0076534934996292 | | |
| 3.1.219264 | HIGINIO MARTÍ | ADDRESS REDACTED | | | BTC 0.000899270457755851<br>ETH 0.397815622836146 | | |
| 3.1.219265 | HIGINO SILVA | ADDRESS REDACTED | | | BTC 0.156595666975802<br>ETH 1.36023588246696 | | |
| 3.1.219266 | HIGOR ESTEVAN RODRIGUES | ADDRESS REDACTED | | | ADA 0.31112335941856<br>BTC 0.00693966258903165<br>DOT 0.0140725331773997<br>EOS 219.973619296888<br>LTC 0.00224333826249057<br>USDC 0.227576975587683 | | |
| 3.1.219267 | HIGOR MAGGIO ARROIO | ADDRESS REDACTED | | | CEL 0.000649564934947618<br>ETH 0.000002684049338234 | | |
| 3.1.219268 | HII DING TAK | ADDRESS REDACTED | | | CEL 0.00000672673732122 | | |
| 3.1.219269 | HIJAZI HIJAZI | ADDRESS REDACTED | | | CEL 1.14958241058578 | | |
| 3.1.219270 | HIJMEN VANDENBOR | ADDRESS REDACTED | | | CEL 118.274830767538<br>USDC 2886.933515 | | |
| 3.1.219271 | HIKAIA AMOHIA | ADDRESS REDACTED | | | BTC 0.000964601543418491<br>CEL 36.8317933834366<br>MATIC 0.100516218827484 | | |
| 3.1.219272 | HIKARI KINOSHITA | ADDRESS REDACTED | | | BTC 0.000010545588746898 | | |
| 3.1.219273 | HIKARI OBERMAN | ADDRESS REDACTED | | | BTC 0.0000354502209741569<br>ETH 0.000865249318106157<br>LINK 0.0459618904407358<br>SGB 27.9030802883832<br>XRP 0.0557458783531159<br>ZRX 0.293843698317721 | | |
| 3.1.219274 | HIKARU FRAY | ADDRESS REDACTED | | | BTC 0.000001327564171533<br>USDC 0.420089969592138 | | |
| 3.1.219275 | HIKARU KASAI | ADDRESS REDACTED | | | AVAX 365.301541893485<br>BTC 0.956008375095305<br>CEL 1.14040894793512<br>ETH 35.2298769661095<br>LINK 0.750231688733899<br>LTC 10.7654857326465<br>SGB 0.371951596710715<br>UNI 420.418875592044<br>USDC 7.75516992546839<br>USDT ERC20 19.596805362288<br>XLM 1838.88228079769<br>XRP 2.43308018212235 | SGB 197.58 | |
| 3.1.219276 | HIKARU OKI | ADDRESS REDACTED | | | BTC 0.0600951330888347<br>CEL 5.36887793332891<br>ETH 0.00257066015955805<br>USDT ERC20 0.000000599443837344<br>XRP 0.00989491248893153 | | |
| 3.1.219277 | HIKARU TAKAHASHI | ADDRESS REDACTED | | | BTC 0.154939630635296<br>ETH 0.9862192469267<br>SOL 1.04707633348034<br>USDC 4826.02340918202 | ETH 0.006444<br>SOL 81 | |
| 3.1.219278 | HIKARU TSUKAGOSHI | ADDRESS REDACTED | | | BTC 0.255771604436349<br>CEL 203.606499517397<br>ETH 5.11574896500081<br>SNX 537.826402320997<br>USDC 16.3552706207398 | USDC 0.000000273233774207 | |
| 3.1.219279 | HIKITAHI ROUSSEAU | ADDRESS REDACTED | | | ETH 0.0357296139246782 | | |
| 3.1.219280 | HIKITENE KINGI | ADDRESS REDACTED | | | CEL 0.863213794648059<br>ETH 0.00080123 | | |
| 3.1.219281 | HIKKADUWA LIYANAGE HAROLD GAMINI | ADDRESS REDACTED | | | BTC 0.000000995088864581<br>CEL 0.060943498700467 | | |
| 3.1.219282 | HIKKADUWE LIYANAGE IDUWARA | ADDRESS REDACTED | | | BNB 0.000023221625120199<br>BTC 0.000001347254813259<br>CEL 3.33817068675643<br>USDT ERC20 0.0277260504176725 | | |
| 3.1.219283 | HIKMAT ABDOOLLAYEV | ADDRESS REDACTED | | | BTC 0.00124100639523218<br>CEL 1.28176856214112<br>MCDAI 7.37852967445139<br>USDC 43.1650786528614 | | |
| 3.1.219284 | HIKMET BORA KANGALGIL | ADDRESS REDACTED | | | CEL 0.000628713857296743 | | |
| 3.1.219285 | HIKMET DEMIRCI | ADDRESS REDACTED | | | BTC 0.0022182054376801<br>CEL 0.293604981324117 | | |
| 3.1.219286 | HIKMET GURLER | ADDRESS REDACTED | | | BTC 0.000000332442770545<br>CEL 1.48789097630162<br>ETH 0.000267493828378141<br>USDC 8.137342 | | |
| 3.1.219287 | HIKMET KEMAL EKE KOSEOGLU | ADDRESS REDACTED | | | BNB 0.000722952106967491<br>BTC 0.00240406307979415<br>LTC 0.000021463242200492<br>USDC 48.7729403092605 | | |
| 3.1.219288 | HILA LEV-HOD | ADDRESS REDACTED | | | ADA 0.138034823074231<br>BTC 0.110784297952747<br>USDC 0.152489033419141 | | |
| 3.1.219289 | HILAIRE DE LANGALERIE | ADDRESS REDACTED | | | BTC 0.00129486714663075<br>CEL 13.8219307841954<br>ETH 0.285251167695 | | |
| 3.1.219290 | HILAIRE LULA KITENGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219291 | HILAIRE PEHOOU-MAYS | ADDRESS REDACTED | | | BTC 0.000000720101573294<br>ETH 0.526131964080526 | | |
| 3.1.219292 | HILAL AZMI | ADDRESS REDACTED | | | BTC 0.00197998129039379<br>CEL 5.01836985799755<br>DOGE 95.0736444572681<br>ETH 0.081555029893<br>XRP 347.323599 | | |
| 3.1.219293 | HILAL HATICE CAKMAK | ADDRESS REDACTED | | | CEL 0.000214154316125663 | | |
| 3.1.219294 | HILAL OZKAN | ADDRESS REDACTED | | | ETH 0.000002751586607326 | | |
| 3.1.219295 | HILAL SHEIKH | ADDRESS REDACTED | | | BTC 0.0000483335567466544 | | |
| 3.1.219296 | HILAL TASKIRAN | ADDRESS REDACTED | | | BTC 0.0000235725334629869 | BTC 0.0160072557017587 | |
| 3.1.219297 | HILARIE BRENDA SHARONE AYAFOR | ADDRESS REDACTED | | | CEL 0.025156712418626<br>XTZ 0.000636506706498245 | | |
| 3.1.219298 | HILARINO MORENO SANCHEZ | ADDRESS REDACTED | | | ADA 16.8217749113585<br>MATIC 63.3751547061826 | | |
| 3.1.219299 | HILARIO ALVEAR | ADDRESS REDACTED | | | ADA 20.701287177147<br>BTC 0.00688293856288607<br>CEL 87.7331780542465<br>ETH 0.623534796635276<br>SGB 20.5100406611252<br>XRP 134.091469259873 | | |
| 3.1.219300 | HILARIO AMIL | ADDRESS REDACTED | | | BTC 0.000006410789375723 | | |
| 3.1.219301 | HILARIO BONGBONG | ADDRESS REDACTED | | | CEL 1.11984293952745 | | |
| 3.1.219302 | HILARIO CEA | ADDRESS REDACTED | | | LINK 0.00125031700493292<br>MATIC 0.230249932524501 | | |
| 3.1.219303 | HILARIO D'AARAGONA | ADDRESS REDACTED | | | BTC 0.00750328881689271<br>CEL 0.000482144444458351 | | |
| 3.1.219304 | HILARIO DSOUZA | ADDRESS REDACTED | | | CEL 1.12107809670399 | | |
| 3.1.219305 | HILARIO HOSTALLERO | ADDRESS REDACTED | | | BTC 0.000066169016509146<br>CEL 105.859234968291<br>DASH 0.000000003130485651<br>DOT 26.1985672858286<br>ETH 0.00085248274832611<br>LTC 0.000000007325376158<br>SNX 48.3580110274454<br>USDC 1138.75793709823<br>XLM 0.000000033718384648 | | |
| 3.1.219306 | HILARIO LUCRECIO DIAZ | ADDRESS REDACTED | | | BTC 0.000000009096192787<br>CEL 0.416997415468183<br>XRP 0.000047999020421183 | | |
| 3.1.219307 | HILARIO LUGO | ADDRESS REDACTED | | | ADA 0.155414902243609<br>BTC 0.000001030068271013 99 | | |
| 3.1.219308 | HILARIO MELGAREJO | ADDRESS REDACTED | | | BTC 0.000000198746491559<br>CEL 0.32543267150501<br>USDC 0.531191325043095 | | |
| 3.1.219309 | HILARIO PORTO GONCALVES | ADDRESS REDACTED | | | ADA 33.6831721019417<br>BAT 269.351346814327<br>BTC 0.00131042131108137<br>CEL 1.3421189592821<br>ETH 1.0244434698436<br>OMG 9.72037863599076<br>USDC 887.474935211181<br>USDT ERC20 769.065026108246<br>XRP 164.28395024262 | | |
| 3.1.219310 | HILÁRIO RAMOS | ADDRESS REDACTED | | | BSV 0.00427757<br>CEL 0.00351914144294563 | | |
| 3.1.219311 | HILARIO ROQUE | ADDRESS REDACTED | | | ADA 23.0168110109466<br>BTC 0.000852907561878444 | | |
| 3.1.219312 | HILARIO SALGADO | ADDRESS REDACTED | | | BAT 0.0769754966339823<br>BTC 0.00118917137936888<br>DOT 5.84389359968147<br>ETH 4.63556453379754<br>MATIC 655.973013790804<br>SNX 22.8310878079908<br>USDC 0.0107009524651323 | | |
| 3.1.219313 | HILARION ANGULO | ADDRESS REDACTED | | | BTC 0.000000469827568327<br>USDT ERC20 0.503259492482924 | | |
| 3.1.219314 | HILARION CASTRO | ADDRESS REDACTED | | | 1INCH 15.8914190251876<br>AAVE 0.125367048176088<br>ADA 9.2378233671893<br>BTC 0.00111727094598365<br>DOT 2.67874275004542<br>MANA 18.0236438512406<br>MATIC 82.9522108826636<br>SNX 3.35730951875849 | | |
| 3.1.219315 | HILARION JR LAGARE CHUA | ADDRESS REDACTED | | | ADA 0.000000048724601943<br>BNB 0.120758242449542<br>BTC 0.294999558866713<br>CEL 315.677864326291<br>USDC 2.61140876923076 | | |
| 3.1.219316 | HILARION TORRICER | ADDRESS REDACTED | | | BTC 0.0338909265272114<br>ETH 0.106049241421377<br>LINK 9.16791720767161 | | |
| 3.1.219317 | HILARY AHL | ADDRESS REDACTED | | | BTC 0.290670183181803<br>GUSD 10278.9987721718 | | |
| 3.1.219318 | HILARY ANN LILLIAN KING | ADDRESS REDACTED | | | CEL 0.000607237472687843 | | |
| 3.1.219319 | HILARY AZOLIBE | ADDRESS REDACTED | | | BTC 0.000702831479710034<br>CEL 33.1503367722094<br>MATIC 3118.55930430164<br>USDC 20.999737 | | |
| 3.1.219320 | HILARY BECKER | ADDRESS REDACTED | | | AAVE 0.000585774233612541<br>ADA 0.0126801807795787<br>BTC 0.000009558865303099<br>DOT 0.00258246249364447<br>LTC 0.000277785498945247<br>MATIC 0.137042734215205 | AAVE 0.000000311375281573<br>BTC 0.000000646073739629<br>DOT 0.000000226343054224<br>LTC 0.000104570817483134<br>MATIC 0.000000102458744579 | |
| 3.1.219321 | HILARY BOOKER | ADDRESS REDACTED | | | CEL 20.7252008209504<br>ETH 0.260935788611322 | | |
| 3.1.219322 | HILARY CHINEDU OKOLIE | ADDRESS REDACTED | | | BTC 0.0000004428177496 | | |
| 3.1.219323 | HILARY FUNG | ADDRESS REDACTED | | | CEL 0.0112138957029394<br>ETH 0.0609448607199763 | | |
| 3.1.219324 | HILARY HILDA ANN LLOYD | ADDRESS REDACTED | | | AVAX 0.00762497109922294<br>BTC 0.00116255559852641<br>CEL 0.0196513131217326<br>ETH 0.0018586875213687 | | |
| 3.1.219325 | HILARY JOHNSON | ADDRESS REDACTED | | | BTC 0.168213520961088<br>USDC 220.773766517345 | | |
| 3.1.219326 | HILARY KAWALL | ADDRESS REDACTED | | | DASH 0.000135400072830164<br>ETH 0.00000811857216194<br>LINK 0.000620268449547582<br>MANA 1.00651744546369<br>SGB 21.9028754278947<br>USDC 0.100373513526882<br>XLM 0.011372656199303<br>XRP 0.000000968932840836 | | |
| 3.1.219327 | HILARY KORDECKI | ADDRESS REDACTED | | | BTC 0.0122216634336278<br>CEL 1.06893465763054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219328 | HILARY KYLE | ADDRESS REDACTED | | | ADA 339.719504868587<br>AVAX 7.74170515412814<br>BTC 0.0224395868423549<br>COMP 0.0377850782351804<br>ETH 3.16212758284274<br>LINK 103.230336006978<br>MATIC 1630.23674969183<br>UNI 52.1327476675576<br>USDC 15950.5295902034<br>XLM 2065.92483229281 | | |
| 3.1.219329 | HILARY LOWINGER | ADDRESS REDACTED | | | BTC 0.131250385155788<br>USDC 6.77131449458457 | | |
| 3.1.219330 | HILARY MCDONALD | ADDRESS REDACTED | | | BTC 0.129296760955089<br>ETH 2.12854336959715 | | |
| 3.1.219331 | HILARY MEANS | ADDRESS REDACTED | | | USDC 0.0502280411382816 | | |
| 3.1.219332 | HILARY NEALE | ADDRESS REDACTED | | | BTC 0.0448181942973551 | | |
| 3.1.219333 | HILARY OKONKWO | ADDRESS REDACTED | | | BCH 0.000179652861734816<br>CEL 2.10250925197451<br>DASH 0.0698810319418358<br>ETH 0.00104378523515765<br>LTC 0.00619661242386224<br>USDC 0.0107773054526948 | | |
| 3.1.219334 | HILARY OLAYA ANGARITA | ADDRESS REDACTED | | | BTC 0.000009142779663452 | | |
| 3.1.219335 | HILARY TALBOT | ADDRESS REDACTED | | | BTC 0.0721712981170629 | | |
| 3.1.219336 | HILARY THOMPSON | ADDRESS REDACTED | | | ADA 216.488317052309<br>BTC 0.00115655715714317<br>ETC 25.7464780733779<br>ETH 0.178716899579494<br>MATIC 153.997601488393<br>USDC 104.61736684177<br>ZRX 17.6156499737795 | | |
| 3.1.219337 | HILBERT BENJAMIN MOK | ADDRESS REDACTED | | | AVAX 18.7325184501648<br>BTC 0.00202855716103504<br>SOL 4.74358118097697<br>XTZ 27.9597567503693 | | |
| 3.1.219338 | HILBERTO DELACRUZ | ADDRESS REDACTED | | | BTC 0.000004313683565881<br>CEL 1.08445860667366<br>DASH 0.000171864993928615<br>ETH 0.00000621574039008199<br>LTC 0.000138859203329948 | | |
| 3.1.219339 | HILBRAND BUURMA | ADDRESS REDACTED | | | BTC 0.000699527242984031<br>USDC 0.516715671192473 | | |
| 3.1.219340 | HILCO STRIJBOS | ADDRESS REDACTED | | | BTC 0.0150727219521487 | | |
| 3.1.219341 | HILDA ACOSTA | ADDRESS REDACTED | | | BTC 0.000739039964740527<br>MCDAI 0.0125284992052403<br>USDC 0.191785576231923 | | |
| 3.1.219342 | HILDA ALICIA ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00000201992072632<br>USDC 0.709832923141363 | | |
| 3.1.219343 | HILDA ATEFOR | ADDRESS REDACTED | | | BTC 0.00151869949881801<br>USDC 511.042587863721 | | |
| 3.1.219344 | HILDA BEATRIZ BENITEZ | ADDRESS REDACTED | | | BTC 0.000000009903787818<br>CEL 1.38788084725023 | | |
| 3.1.219345 | HILDA FORTUNATO | ADDRESS REDACTED | | | BTC 0.000003906447869587<br>ETH 0.000154615069376677<br>MCDAI 0.58658208252763 | | |
| 3.1.219346 | HILDA GUERREÑO | ADDRESS REDACTED | | | BTC 0.000803217039287739<br>CEL 0.00193190934780565<br>USDT ERC20 1.25759787873389 | | |
| 3.1.219347 | HILDA GUZMAN DE SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0012232449447135<br>USDT ERC20 0.852459091869297 | | |
| 3.1.219348 | HILDA GUZMAN DE SEPULVEDA | ADDRESS REDACTED | | | BTC 0.00000189009623347<br>USDT ERC20 0.540130013370328 | | |
| 3.1.219349 | HILDA GUZMAN DE SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0011916684247091<br>USDT ERC20 0.765020788217302 | | |
| 3.1.219350 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00123683759545767<br>USDT ERC20 0.959464908204127 | | |
| 3.1.219351 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00122420597631154<br>USDT ERC20 0.874035324300642 | | |
| 3.1.219352 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00000211751648441<br>USDT ERC20 0.516079913755242 | | |
| 3.1.219353 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00000266567972432<br>USDT ERC20 0.394899784915096 | | |
| 3.1.219354 | HILDA GUZMAN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00000267329998294<br>USDT ERC20 0.396401922425948 | | |
| 3.1.219355 | HILDA GUZMÁN DE SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.00122362352000739<br>USDT ERC20 0.87582248868701 | | |
| 3.1.219356 | HILDA HARO ARELLANO | ADDRESS REDACTED | | | ADA 0.000000575345950346<br>BNB 0.0338214122034127<br>BTC 0.000000008298396856<br>CEL 3.35000480329716 | | |
| 3.1.219357 | HILDA HIU TUNG WONG | ADDRESS REDACTED | | | BTC 0.00128586992082412<br>ETH 0.000780122676021869 | | |
| 3.1.219358 | HILDA JUANA CONDORI | ADDRESS REDACTED | | | BTC 0.000014955847555687 | | |
| 3.1.219359 | HILDA LUCHA | ADDRESS REDACTED | | | BTC 0.0412025928164129 | | |
| 3.1.219360 | HILDA MALDONADO | ADDRESS REDACTED | | | BTC 0.000173659569594601<br>ETH 0.00117437059572046 | | |
| 3.1.219361 | HILDA MARLENE LINARES OROZCO | ADDRESS REDACTED | | | BTC 0.000000006631244793<br>CEL 116561.66880347<br>ETH 0.000000676444686034<br>USDC 0.008437 | | |
| 3.1.219362 | HILDA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000373327049593<br>USDT ERC20 0.505981602951007 | | |
| 3.1.219363 | HILDA MEDLEY | ADDRESS REDACTED | | | BTC 0.15032992984671<br>ETH 0.0000255100748625839 | | |
| 3.1.219364 | HILDA MENDONCA | ADDRESS REDACTED | | | BTC 0.000000876886642423<br>MCDAI 0.287280994959569 | | |
| 3.1.219365 | HILDA MMADIKANE SIPULA | ADDRESS REDACTED | | | BTC 0.000003994298527048<br>SOL 14.0831035392981 | | |
| 3.1.219366 | HILDA PEDDELL | ADDRESS REDACTED | | | BTC 0.0834647353260676<br>CEL 192.468075482441<br>ETH 0.211<br>LTC 2.79266906<br>SGB 33.0000273588107<br>XRP 213.76228 | | |
| 3.1.219367 | HILDA REYES | ADDRESS REDACTED | | | BSV 2.05534204241241<br>BTC 0.000546980276053353 | | |
| 3.1.219368 | HILDA RODRIGUEZ | ADDRESS REDACTED | | | ADA 279.320197466561<br>BTC 0.0344307616860765<br>ETH 0.224055471906029<br>USDC 1040.90557767208 | | |
| 3.1.219369 | HILDA SRIWIYANI | ADDRESS REDACTED | | | DASH 0.832284151029976<br>DOT 19.2540669016124<br>EOS 49.633262483116<br>MATIC 209.137980370669<br>UNI 4.55088854117159<br>XLM 1038.90489576506 | | |
| 3.1.219370 | HILDA TREVIÑO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000556337151069<br>CEL 3.41839987778612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219371 | HILDA XIAO MING DENG | ADDRESS REDACTED | | | ADA 577.731247436047<br>AVAX 8.76473432098729<br>BTC 0.0859998787476924<br>CEL 48.5616008378266<br>DOT 8.56787854580332<br>ETH 1.78519192406739<br>MANA 3.43640307696368<br>MATIC 95.75102467382<br>SNX 58.8000809614025<br>USDC 26049.2802895934<br>UST 100.253196558931<br>XLM 0.00382479755345964 | AVAX 1.16252496884059<br>BTC 0.02604675<br>ETH 0.305314516109861<br>USDC 5245.356014 | |
| 3.1.219372 | HILDE BRUTSAERT | ADDRESS REDACTED | | | BTC 0.00103862745560587<br>CEL 60.96500732493<br>SNX 0.0265485539423894<br>USDC 0.000000040749877686<br>XLM 0.468764364589238 | | |
| 3.1.219373 | HILDE HAVER | ADDRESS REDACTED | | | BTC 0.0596408688965085 | | |
| 3.1.219374 | HILDE HERMANS | ADDRESS REDACTED | | | CEL 16.7791831712116 | | |
| 3.1.219375 | HILDE MARGRETHE GLÜCKSTAD HANSEN | ADDRESS REDACTED | | | CEL 0.682149524589355<br>DOT 1<br>MATIC 10 | | |
| 3.1.219376 | HILDE MARIA J VANDEMOORTELE | ADDRESS REDACTED | | | BTC 0.00795194412893567 | | |
| 3.1.219377 | HILDE MARIE ANNE GERARDUS WECHSELER | ADDRESS REDACTED | | | BTC 0.0396798620359469<br>ETH 0.612311215802994 | | |
| 3.1.219378 | HILDEBERTO NUNO SECA | ADDRESS REDACTED | | | BTC 0.000000005860785222<br>CEL 0.0406760068604813 | | |
| 3.1.219379 | HILDEBRAND MÜLLER | ADDRESS REDACTED | | | CEL 1.07365231821883 | | |
| 3.1.219380 | HILDEBRANDO SALINAS | ADDRESS REDACTED | | | ADA 40937.814748516<br>BTC 0.133987688262907<br>CEL 178.082226896974<br>ETH 24.9951295364897<br>MATIC 6407.32091367498<br>SOL 375.697658809123 | BTC 0.03340246 | |
| 3.1.219381 | HILDEGARD GALUHSEKARTAJI | ADDRESS REDACTED | | | BTC 0.000000009390232895<br>CEL 0.0885618563890088 | | |
| 3.1.219382 | HILDEGARD MARIANNE WALD | ADDRESS REDACTED | | | BTC 0.0183365713920461 | | |
| 3.1.219383 | HILDEGARD STANDER | ADDRESS REDACTED | | | BTC 0.000785516779883927<br>CEL 7.06675189833581<br>ETH 0.1115 | | |
| 3.1.219384 | HILDEGARD THEUERKORN | ADDRESS REDACTED | | | ADA 0.0127398411528707<br>BTC 0.00000792618902294299<br>ETH 0.000086378128393094<br>MATIC 0.0201334939521382 | | |
| 3.1.219385 | HILDEGARD VILLEGAS | ADDRESS REDACTED | | | ADA 0.40023220819382<br>MATIC 437.010899904734 | | |
| 3.1.219386 | HILDEGARDE VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.00244789310928309<br>USDC 403.954600648595 | | |
| 3.1.219387 | HILDEVERT FRÉDÉRIC | ADDRESS REDACTED | | | ETH 0.0193712128874304 | | |
| 3.1.219388 | HILDOVIL SILVA | ADDRESS REDACTED | | | BNB 0.000427100846207754<br>BTC 0.000000206646260015<br>CEL 0.00361009933775403 | | |
| 3.1.219389 | HILEY SHIMONY | ADDRESS REDACTED | | | BTC 0.000000017924231492<br>ETH 0.000000673590457882<br>USDC 0.00166834559762149 | BTC 0.000000001029258086<br>USDC 0.000000631154437208 | |
| 3.1.219390 | HILJA SHATONA | ADDRESS REDACTED | | | BTC 0.04151957<br>CEL 74.7136959952612<br>ETH 0.00983425685424172<br>MCDAI 30 | | |
| 3.1.219391 | HILKE HELEN HENRIETTE HELJMANS | ADDRESS REDACTED | | | BTC 0.0120603485151134<br>CEL 5.91407765601514 | | |
| 3.1.219392 | HILKE PLUIM | ADDRESS REDACTED | | | ADA 257.555352849509<br>BTC 0.00101590214121114<br>CEL 2.40096456197367<br>DOT 52.3977496289736<br>PAXG 0.104243353098135<br>USDC 682.994252245279 | | |
| 3.1.219393 | HILKKA NEKWAYA | ADDRESS REDACTED | | | BAT 27.3416759406979<br>BTC 0.000000009628752626<br>CEL 69.8456920003611<br>DASH 0.10929235<br>DOT 7.23438055732546<br>EOS 16.0003<br>ETH 0.0729026228571902<br>LINK 19.163071342461<br>LTC 0.495841285728338<br>MATIC 70.3656705684993<br>OMG 11.1417256580339<br>SGB 154.731058957256<br>SNX 1.48322864490538<br>ZRX 292.665331924498 | | |
| 3.1.219394 | HILLAR BERGMAN | ADDRESS REDACTED | | | BTC 1.0870135721102<br>CEL 19053.4260180141<br>ETH 81.7071681161775<br>USDC 119.418725711454 | | |
| 3.1.219395 | HILLAR BERGMAN | ADDRESS REDACTED | | | CEL 1.02709933877151 | | |
| 3.1.219396 | HILLARY ABDOOL | ADDRESS REDACTED | | | BTC 0.000046854145886775 | | |
| 3.1.219397 | HILLARY AKOM ANKOBREY | ADDRESS REDACTED | | | CEL 0.0330075768570039 | | |
| 3.1.219398 | HILLARY CHRISTIANSEN | ADDRESS REDACTED | | | BTC 2.64406306169706<br>ETH 10.7164995577252<br>MCDAI 31.8920558283515 | | |
| 3.1.219399 | HILLARY CONLIN | ADDRESS REDACTED | | | BTC 0.00503645932426463 | | |
| 3.1.219400 | HILLARY DENTEH | ADDRESS REDACTED | | | CEL 0.0325761908122847 | | |
| 3.1.219401 | HILLARY FLESHER | ADDRESS REDACTED | | | BTC 0.0125250757066988<br>CEL 13.7916635832072 | | |
| 3.1.219402 | HILLARY JONES | ADDRESS REDACTED | | | BTC 0.00138763610878757 | | |
| 3.1.219403 | HILLARY KONRAD | ADDRESS REDACTED | | | BTC 0.0021411385824801<br>USDC 631.78828326913 | | |
| 3.1.219404 | HILLARY NGO | ADDRESS REDACTED | | | BTC 0.000000006883449583<br>CEL 0.00757108784680412<br>USDC 0.624846652043072 | | |
| 3.1.219405 | HILLARY ONUWA UWAYA | ADDRESS REDACTED | | | BTC 0.000000047511891328 | | |
| 3.1.219406 | HILLARY PREVOST | ADDRESS REDACTED | | | ETH 0.133315335226964 | | |
| 3.1.219407 | HILLARY TAM | ADDRESS REDACTED | | | ADA 416.147386431525 | | |
| 3.1.219408 | HILLE VAN DER WIJK | ADDRESS REDACTED | | | ADA 0.255529889174701<br>BTC 0.104321520368004<br>ETH 1.36623180165148 | | |
| 3.1.219409 | HILLEL CHAITOFF | ADDRESS REDACTED | | | BTC 0.00000535966808818699<br>LTC 0.000799300975506495<br>USDC 764.955061693904 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219410 | HILLEL COOPERMAN | ADDRESS REDACTED | | | AAVE 0.478039724847607<br>ADA 448.313788827551<br>AVAX 0.785979699661163<br>BTC 0.0800943918287083<br>DOT 40.7556152393244<br>ETH 0.0404709667232143<br>MATIC 51.876907025321<br>SNX 14.5940497612639<br>SOL 1.11464514854019<br>USDC 238.609079475473<br>XTZ 32.8674655444025 | | |
| 3.1.219411 | HILLEL GORELICK | ADDRESS REDACTED | | | BTC 0.346413983562593<br>USDC 10.0426977528919 | | |
| 3.1.219412 | HILLERY SERRANO | ADDRESS REDACTED | | | BTC 0.00330239471210907<br>ETH 0.0251987226078347<br>GUSD 518.097365345574<br>MATIC 18.5370718149659 | | |
| 3.1.219413 | HILLMAN CHEN | ADDRESS REDACTED | | | BTC 0.0189131412007476<br>ETH 0.00472873154221288<br>USDC 70.8434029202136 | USDC 0.000000094919078294 | |
| 3.1.219414 | HILMA MEDIN | ADDRESS REDACTED | | | BTC 0.000001010353857904 | | |
| 3.1.219415 | HILMA TWESHITEGA NGHIKONGWA | ADDRESS REDACTED | | | BTC 0.000000002067391614<br>CEL 2.48670208483973<br>SGB 126.20573601781 | | |
| 3.1.219416 | HILMA UUGWANGA | ADDRESS REDACTED | | | CEL 0.0533069869089236 | | |
| 3.1.219417 | HILMAN RAZALI | ADDRESS REDACTED | | | ETH 0.000565348761534165 | | |
| 3.1.219418 | HILMAR LAPP | ADDRESS REDACTED | | | BTC 0.00155002954749433<br>USDC 8.32420532000875 | | |
| 3.1.219419 | HILMAY LULU | ADDRESS REDACTED | | | ETH 0.00850099493279185<br>SGB 84.2929647196989<br>XLM 528.165182823129<br>XRP 985.253160997179 | | |
| 3.1.219420 | HILMER RIVAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00259542252188699<br>GUSD 309.273973549453<br>MATIC 0.0169762682138279 | | |
| 3.1.219421 | HILMI ATTI | ADDRESS REDACTED | | | MATIC 3.70900900196332 | | |
| 3.1.219422 | HILMI CHARIF | ADDRESS REDACTED | | | ADA 0.619137528141131<br>BTC 0.000000008844945641<br>CEL 0.25653284531046 | | |
| 3.1.219423 | HILMO CURIC | ADDRESS REDACTED | | | BNB 0.000934212236018332<br>BTC 0.000000008150656011<br>CEL 0.00896740928264068 | | |
| 3.1.219424 | HILO WATANABE | ADDRESS REDACTED | | | BTC 0.00170965703286606<br>ETH 0.24937380307548 | | |
| 3.1.219425 | HILSEN CARTER TAN | ADDRESS REDACTED | | | XRP 0.311938270142938 | | |
| 3.1.219426 | HILTON AUGUSTINE | ADDRESS REDACTED | | | ADA 438.764587063126<br>BSV 0.000000043425139339<br>BTC 0.700688839449925<br>ETH 5.39911713467079<br>LTC 0.00409551988519783<br>SOL 15.2862754990921<br>USDC 14633.7299089011 | BSV 0.00020976537785804<br>BTC 0.00055748<br>ETH 0.88618353<br>SOL 2.95206126<br>USDC 86.2225356338007 | |
| 3.1.219427 | HILTON BRIGGS | ADDRESS REDACTED | | | ADA 2.72816494926238<br>BTC 0.000132403208766873<br>CEL 275.368041379337<br>COMP 1.18726528805674<br>DOGE 47.4497315982516<br>DOT 38.1280950142325<br>ETH 0.000815128433223123<br>LINK 107.48876280027<br>LTC 0.0265898851842782<br>MATIC 1110.71059471306<br>OMG 85.847607155241<br>SGB 1.84405056050704<br>SNX 156.442458413255<br>UNI 33.7556172085058<br>USDC 5.8085667243078<br>XRP 12.0626525421017 | ADA 2886.46657682424<br>BTC 0.000000009160890334 | |
| 3.1.219428 | HILTON BRIGGS SR | ADDRESS REDACTED | | | DOGE 0.0342836644778091<br>ETH 0.000178812420976376<br>LTC 0.000068225749250965 | DOGE 0.000000008061856041<br>LTC 0.00000000055890062 | |
| 3.1.219429 | HILTON DENNY | ADDRESS REDACTED | | | CEL 276.731228199029<br>LUNC 84.8191847656563 | | |
| 3.1.219430 | HILTON FORNARI | ADDRESS REDACTED | | | BTC 0.013950010742055<br>USDC 3.39790338342549 | | |
| 3.1.219431 | HILTON FORNARI | ADDRESS REDACTED | | | BTC 0.000000775069738454<br>USDC 0.551741024961277 | | |
| 3.1.219432 | HILTON HARRIS | ADDRESS REDACTED | | | AVAX 58.2452890794739<br>BTC 3.49618635264906<br>ETH 12.5499289844978<br>LINK 593.16304641877<br>MATIC 11866.2178094043 | | |
| 3.1.219433 | HILTON MHANDU | ADDRESS REDACTED | | | ADA 634.325565033951<br>BTC 0.0104742369545756<br>CEL 2713.31302679404<br>ETH 0.87468385584949<br>USDC 0.396245 | | |
| 3.1.219434 | HILTON NGUYEN | ADDRESS REDACTED | | | ETH 0.000288504988689126 | | |
| 3.1.219435 | HILTON OYAMAGUCHI | ADDRESS REDACTED | | | BTC 0.0963049244755314 | BTC 0.06 | |
| 3.1.219436 | HILTON SAUL JUAREZ VILLEGAS | ADDRESS REDACTED | | | CEL 0.00168807795629769<br>ETH 0.000082325275661879 | | |
| 3.1.219437 | HILTON SMALL | ADDRESS REDACTED | | | BTC 0.000001373051750104<br>ETH 0.000098984323564609<br>LINK 0.0705331519115741<br>XLM 0.0113565838999406<br>ZEC 0.00381748472543215 | XLM 0.000000010142930065 | |
| 3.1.219438 | HILTON THORNDIKE | ADDRESS REDACTED | | | BTC 0.0312519362669277<br>CEL 31.9280556990498<br>DOT 27.9438235471928<br>ETH 0.583232682875559 | | |
| 3.1.219439 | HILTON YOUNG | ADDRESS REDACTED | | | ETH 0.148916182156106 | | |
| 3.1.219440 | HIM CHAN | ADDRESS REDACTED | | | BTC 0.000000007686586903<br>CEL 12.5810919694539<br>USDC 0.000000425035612551 | | |
| 3.1.219441 | HIM CHAN YANG | ADDRESS REDACTED | | | BTC 0.000001313070591629<br>ETH 0.000000437528926061 | | |
| 3.1.219442 | HIM LEUNG LUI | ADDRESS REDACTED | | | BTC 0.000000006121540339<br>CEL 0.375664612452608<br>USDC 0.498789520992819<br>USDT ERC20 0.000000010701927578 | | |
| 3.1.219443 | HIM TAT HENRY CHIU | ADDRESS REDACTED | | | BTC 0.00130598734360232<br>USDT ERC20 514.847048013965 | | |
| 3.1.219444 | HIM YEUNG | ADDRESS REDACTED | | | BTC 0.000000755198597106 | | |
| 3.1.219445 | HIMA NEELAMPILLYSAHAJAN | ADDRESS REDACTED | | | BTC 0.135468144806085 | | BTC 0.00002461 |
| 3.1.219446 | HIMABINDU PATURU | ADDRESS REDACTED | | | BTC 0.00160464702748348 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219447 | HIMABINDU VUTUKURI | ADDRESS REDACTED | | | ADA 0.0269282142100217<br>BTC 0.000000501857002736<br>CEL 0.270330853100144<br>DOGE 0.03<br>ETH 0.00000261<br>MATIC 0.003 | | |
| 3.1.219448 | HIMAD EL HALABI MOUHTAR | ADDRESS REDACTED | | | BTC 0.000000001613812196<br>CEL 6.6473940475282<br>USDT ERC20 100.080552 | | |
| 3.1.219449 | HIMAD HALABI | ADDRESS REDACTED | | | BTC 0.00000000171712361<br>CEL 0.0213465608272983<br>ETH 0.000010482780311758<br>USDC 0.002476 | | |
| 3.1.219450 | HIMAJA MURTHY TALLA | ADDRESS REDACTED | | | ETH 0.00000783396776564<br>USDC 73.9225644084954 | | |
| 3.1.219451 | HIMAKSHI DEOKAR | ADDRESS REDACTED | | | BNB 0.771573583978856<br>BTC 0.00122139344357747 | | |
| 3.1.219452 | HIMAL PATEL | ADDRESS REDACTED | | | ADA 256.155512545294<br>BTC 0.00106448170174551<br>CEL 23.8797551189713<br>ETH 0.29141721615716<br>USDT ERC20 0.000000237116713943 | | |
| 3.1.219453 | HIMAL PATEL | ADDRESS REDACTED | | | ADA 127.773373553307<br>BTC 0.0120843214279371<br>DOT 95.0632850994929<br>ETH 0.679796864731168<br>XLM 1302.69812734351<br>XRP 1005.2631088378 | | |
| 3.1.219454 | HIMAL THAPA | ADDRESS REDACTED | | | BTC 0.000063770120103512<br>ETH 0.00130257405255614 | | |
| 3.1.219455 | HIMALAY BHAGUBHAI PATEL | ADDRESS REDACTED | | | BTC 0.00347310152673325 | | |
| 3.1.219456 | HIMALAYA SHAH | ADDRESS REDACTED | | | BTC 0.000001825914571599<br>ETH 0.000001602557640759<br>MATIC 1023.84230247403<br>USDT ERC20 0.39105582599134 | | |
| 3.1.219457 | HIMALI KUMARI | ADDRESS REDACTED | | | BTC 0.00000119067746115<br>USDT ERC20 0.604941634582403 | | |
| 3.1.219458 | HIMAN BAROI | ADDRESS REDACTED | | | EOS 2.21725418343792 | | |
| 3.1.219459 | HIMAN BAROI | ADDRESS REDACTED | | | BTC 0.000082137285276479<br>ETH 0.00171222707933234 | | |
| 3.1.219460 | HIMANGSHU DAS | ADDRESS REDACTED | | | CEL 1.13083971296823<br>SGB 0.755506198157591<br>XRP 5.00004102023555 | | |
| 3.1.219461 | HIMANI GUPTA | ADDRESS REDACTED | | | BTC 0.000000217922977465<br>BUSD 0.755082986183509 | | |
| 3.1.219462 | HIMANK SHRIMALI | ADDRESS REDACTED | | | ETH 0.00182405432359747 | | |
| 3.1.219463 | HIMANSHI SAROHA | ADDRESS REDACTED | | | BTC 0.000000315632476977<br>USDC 0.277692422769242 | | |
| 3.1.219464 | HIMANSHU AGGARWAL | ADDRESS REDACTED | | | ETH 0.019404448585757<br>LTC 2.26872481997272<br>MATIC 577.652889505445<br>UNI 4.92959918230952<br>XLM 266.605041105251 | | |
| 3.1.219465 | HIMANSHU ARORA | ADDRESS REDACTED | | | BTC 0.000094634783865062<br>CEL 47.4137595561451<br>ETH 8.10823449715004<br>SOL 153.968446845081<br>USDC 12.4432002346634 | BTC 0.000753592542916076<br>USDC 106.780000740717 | |
| 3.1.219466 | HIMANSHU BAGAI | ADDRESS REDACTED | | | ADA 791.263075048263<br>BSV 0.11185970640466<br>BTC 0.012388411883172<br>CEL 19.523358414319<br>DOT 44.6653378590682<br>ETH 0.512842631227485<br>LINK 83.8437430552491<br>LTC 0.0140730040778937<br>USDC 2.76052397496935<br>USDT ERC20 0.492636232711707<br>XLM 5395.53694151196<br>XRP 926.22196983391 | | |
| 3.1.219467 | HIMANSHU BAHUGUNA | ADDRESS REDACTED | | | BCH 4.4305803824767<br>BTC 1.11990544220683<br>CEL 1.14441765396369<br>ETH 10.02676462484<br>LTC 51.5560397896175<br>ZRX 1980.09296932001 | | |
| 3.1.219468 | HIMANSHU BHANDARI | ADDRESS REDACTED | | | BTC 0.00139213453328443<br>USDC 0.393146680633555 | | |
| 3.1.219469 | HIMANSHU BHANDOH | ADDRESS REDACTED | | | ETH 0.0188929786228049 | ETH 0.000002550045225617 | |
| 3.1.219470 | HIMANSHU BHATT | ADDRESS REDACTED | | | AAVE 1.49246430206239<br>BNT 17.2999224218224<br>BTC 0.00351080510021121<br>CEL 2.93006294149055<br>ETC 2.00801823<br>KNC 36.5981289287127<br>SGB 356.219628273169<br>UNI 0.182355<br>USDT ERC20 47.557229 | | |
| 3.1.219471 | HIMANSHU BISHT | ADDRESS REDACTED | | | USDT ERC20 1.30911578902192 | | |
| 3.1.219472 | HIMANSHU CHHETRI | ADDRESS REDACTED | | | CEL 1.0861285595537 | | |
| 3.1.219473 | HIMANSHU GAGGAD | ADDRESS REDACTED | | | AAVE 0.0262165051365933<br>ADA 5154.63103993146<br>BTC 0.0193580394617098<br>CEL 2891.45604540344<br>LINK 0.427109675986142<br>LTC 14.7692491618681<br>MATIC 4554.90227819571<br>SNX 78.6402250436834<br>USDT ERC20 2.209122318508 | | |
| 3.1.219474 | HIMANSHU GAKHREJA | ADDRESS REDACTED | | | CEL 0.00695541573959422 | | |
| 3.1.219475 | HIMANSHU GARG | ADDRESS REDACTED | | | DOT 0.111574730385117 | | |
| 3.1.219476 | HIMANSHU GAUTAM | ADDRESS REDACTED | | | | ADA 19 | |
| 3.1.219477 | HIMANSHU GOEL | ADDRESS REDACTED | | | ADA 12785.6161882107<br>BTC 1.51932535732054<br>DOT 1.28744147722018<br>ETH 14.5754821931654<br>LINK 0.390042860210037<br>MATIC 19339.2323825068<br>SOL 248.775190360521<br>USDC 15.3537237765587 | BTC 0.7631116<br>ETH 4.22869029872819 | |
| 3.1.219478 | HIMANSHU GOHIL | ADDRESS REDACTED | | | BTC 0.0451130950286926<br>CEL 0.0960904957027665<br>ETH 0.530313406597481<br>XLM 99.7605799740206<br>XRP 210.920551314081 | | |
| 3.1.219479 | HIMANSHU GOYAL | ADDRESS REDACTED | | | BNB 0.000373090938620168<br>BTC 0.000003134536111667 | | |
| 3.1.219480 | HIMANSHU GOYAL | ADDRESS REDACTED | | | LTC 0.00795710866575572 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219481 | HIMANSHU GUPTA | ADDRESS REDACTED | | | BTC 0.000041564782747471<br>ETH 0.00284681594264672<br>MATIC 0.644407145430182 | | |
| 3.1.219482 | HIMANSHU HIMANSHU | ADDRESS REDACTED | | | BTC 0.000043082264044706<br>CEL 20.9306315790425<br>ETH 0.103375496073266 | | |
| 3.1.219483 | HIMANSHU JOSHI | ADDRESS REDACTED | | | BTC 0.157963437120248<br>ETH 0.52664087553866<br>MATIC 679.551176233566 | | |
| 3.1.219484 | HIMANSHU KUMAR | ADDRESS REDACTED | | | BTC 0.00670923625023419 | | |
| 3.1.219485 | HIMANSHU MALHOTRA | ADDRESS REDACTED | | | BTC 0.000000057194466918<br>ETH 0.000076549814309755 | | |
| 3.1.219486 | HIMANSHU NULL | ADDRESS REDACTED | | | BTC 0.000003347437554923<br>USDC 0.000807301755212888 | | |
| 3.1.219487 | HIMANSHU NULL | ADDRESS REDACTED | | | BTC 0.00239005397426954<br>CEL 3.49677988516865<br>USDC 407.915331895026 | | |
| 3.1.219488 | HIMANSHU NULL | ADDRESS REDACTED | | | BTC 0.00514019076337274<br>USDC 408.042368975765 | | |
| 3.1.219489 | HIMANSHU PANDE | ADDRESS REDACTED | | | ETC 0.180233993280124<br>GUSD 9.65881268764637<br>MATIC 0.782046804142479 | | |
| 3.1.219490 | HIMANSHU PANDEY | ADDRESS REDACTED | | | CEL 1.44150255124977 | | |
| 3.1.219491 | HIMANSHU PANDEY | ADDRESS REDACTED | | | ADA 307.630220627792<br>CEL 0.90632277225973 | | |
| 3.1.219492 | HIMANSHU SAHOO | ADDRESS REDACTED | | | BTC 0.0183837775289203<br>ETH 0.000202874816215069 | | |
| 3.1.219493 | HIMANSHU SAINI | ADDRESS REDACTED | | | BTC 0.279050973486377<br>ETH 0.00034132370555918<br>SNX 0.166306514602673 | | |
| 3.1.219494 | HIMANSHU SHARMA | ADDRESS REDACTED | | | BTC 0.000002138745590224<br>CEL 0.000083254129544238<br>USDC 0.0368369813791015<br>XRP 0.144291208144103 | | |
| 3.1.219495 | HIMANSHU SHARMA | ADDRESS REDACTED | | | ADA 0.224491015551286<br>BTC 0.52088590918054<br>DOT 0.0253701203228107<br>ETH 4.84810492977983<br>MATIC 896.332228496862<br>USDC 0.00004768533748582<br>XLM 0.0993843824871331 | | |
| 3.1.219496 | HIMANSHU SONEY | ADDRESS REDACTED | | | ETH 0.00149351024383524 | | |
| 3.1.219497 | HIMANSHU SOOD | ADDRESS REDACTED | | | BTC 0.000000973472006607<br>USDC 0.318181270095735 | BTC 0.000000006771001054<br>USDC 0.000000371827498343 | |
| 3.1.219498 | HIMANSHU TANWAR | ADDRESS REDACTED | | | ETH 0.000423953608316759 | | |
| 3.1.219499 | HIMANSHU VADODARIA | ADDRESS REDACTED | | | BTC 0.000088243254041475<br>ETC 6.13633449295795 | | |
| 3.1.219500 | HIMANSHU WAGHMARE | ADDRESS REDACTED | | | BTC 0.00480962506950506<br>CEL 1.67301116791211 | | |
| 3.1.219501 | HIMASHAN KULASINGAM | ADDRESS REDACTED | | | BTC 1.14433840408728<br>ETH 0.0311879789495512 | | |
| 3.1.219502 | HIMASHI GAMAGE | ADDRESS REDACTED | | | CEL 0.0507054335743238 | | |
| 3.1.219503 | HIMASHI RATHNAYAKE | ADDRESS REDACTED | | | BTC 0.000001071137704179<br>USDT ERC20 0.563284749790794 | | |
| 3.1.219504 | HIMAWAN NUGROHO | ADDRESS REDACTED | | | BTC 0.26350502115748<br>CEL 2.85583642102834<br>ETH 0.000877713376641847<br>USDC 1.12970160178543 | | |
| 3.1.219505 | HIMESH NILESHBHAI BUCH | ADDRESS REDACTED | | | | LINK 4 | |
| 3.1.219506 | HIMESHA GUNATHILAKA | ADDRESS REDACTED | | | BTC 0.000000008023565792<br>CEL 1.13337836657333 | | |
| 3.1.219507 | HIMIHAMY MUDIYANSELAGE KUMARI HERATH | ADDRESS REDACTED | | | ADA 0.164582490875611<br>BTC 0.000821863102213648<br>CEL 0.0744111251996262 | | |
| 3.1.219508 | HIMMET AKVELI | ADDRESS REDACTED | | | BTC 0.000087411692872069<br>CEL 0.0606742184418914 | | |
| 3.1.219509 | HIN CHENG | ADDRESS REDACTED | | | BTC 0.0196960476123706<br>ETH 0.000078772384809952 | | |
| 3.1.219510 | HIN CHEONG LEE | ADDRESS REDACTED | | | CEL 0.0145798205491169 | | |
| 3.1.219511 | HIN CHEW KEW | ADDRESS REDACTED | | | BAT 0.000442902933711474<br>BTC 0.000000260522869362<br>BUSD 0.325001712038091<br>CEL 0.000090418330989366<br>GUSD 0.0430004540046716<br>USDC 0.317736035359939<br>USDT ERC20 0.0158698468138331 | | |
| 3.1.219512 | HIN CHING LEE | ADDRESS REDACTED | | | BTC 0.00254083546110764 | | |
| 3.1.219513 | HIN FUNG CHOI | ADDRESS REDACTED | | | ADA 0.000000453966019802<br>BTC 0.000000006622428816<br>CEL 391.720338170275<br>USDC 0.000000031672314551<br>USDT ERC20 0.000000604120210644 | | |
| 3.1.219514 | HIN FUNG YEUNG | ADDRESS REDACTED | | | ADA 280.322418880156<br>BTC 0.00114792831331671<br>ETH 0.137789659322747<br>MATIC 113.888868404238<br>USDC 1230.75701621474 | | |
| 3.1.219515 | HIN HANG LEE | ADDRESS REDACTED | | | BTC 0.00421644190156611<br>CEL 109.167690319283<br>USDC 2684 | | |
| 3.1.219516 | HIN HEI LO | ADDRESS REDACTED | | | BTC 0.0156441983888149<br>ETH 1.69711545788295<br>USDC 12.5640065430928 | | |
| 3.1.219517 | HIN HENG HON | ADDRESS REDACTED | | | BTC 0.000011402418011999<br>CEL 0.0150139953771094<br>LINK 0.103180553713756 | | |
| 3.1.219518 | HIN HO HUGO YEUNG | ADDRESS REDACTED | | | BTC 0.00138069622213568<br>CEL 28.7560102026116<br>ETH 0.00103899933932585<br>MATIC 16.3564511631553<br>SNX 0.153390101187883<br>USDC 0.000000829671506307<br>USDT ERC20 7.44330999342382 | | |
| 3.1.219519 | HIN IP | ADDRESS REDACTED | | | BTC 0.000000003675903863<br>CEL 0.103792597436617<br>ETH 0.000083141768273251 | | |
| 3.1.219520 | HIN KAI LO | ADDRESS REDACTED | | | BTC 0.0101242029895062<br>BUSD 22672.8673987503<br>THKD 69.6560100562718<br>TUSD 739.875440441369<br>USDT ERC20 5766.32262823471 | | |
| 3.1.219521 | HIN KWAN KWOK | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BTC 0.000000007575223842<br>CEL 0.15532128623327<br>XLM 0.0000387 | | |
| 3.1.219522 | HIN KWOK | ADDRESS REDACTED | | | BTC 0.000000279571386856199<br>ETH 0.501330851291825 | | |
| 3.1.219523 | HIN LAI LEUNG | ADDRESS REDACTED | | | BTC 0.000005857018440746<br>ETH 0.0722048684699084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219524 | HIN LEE CHUAH | ADDRESS REDACTED | | | BTC 0.00104139751731646<br>LTC 2.8 | | |
| 3.1.219525 | HIN LEUNG | ADDRESS REDACTED | | | BTC 0.00218974039004368<br>CEL 230.101042881772<br>ETH 0.001159437035617<br>LTC 0.0031988141512865<br>XRP 1.57681964530985 | | |
| 3.1.219526 | HIN LUN LUI | ADDRESS REDACTED | | | BTC 0.0064589436124121<br>CEL 15.95395816006<br>USDT ERC20 2259.40581878272 | | |
| 3.1.219527 | HIN LUNG HO | ADDRESS REDACTED | | | ADA 707.809451524966<br>BNB 0.0313650065502845<br>BTC 0.21765549175659<br>CEL 0.469277243056063<br>USDT ERC20 0.000000536026042871 | | |
| 3.1.219528 | HIN LUNG WONG | ADDRESS REDACTED | | | LTC 1.18907310377919<br>XRP 305.780649900263 | | |
| 3.1.219529 | HIN MAN LEUNG | ADDRESS REDACTED | | | ADA 0.431003757144243<br>BNB 0.00854835170102405<br>BTC 0.0151216730393434<br>CEL 5.41300209834428<br>DOT 0.378505106514624<br>ETH 2.99235197579563<br>LINK 0.115149423846684<br>MATIC 3.98879853378532<br>USDC 656.844298541925 | | |
| 3.1.219530 | HIN ON SO | ADDRESS REDACTED | | | BTC 0.00396666893314989<br>ETH 0.000351018468929756<br>USDC 0.275234350331218<br>USDT ERC20 1.58089506729518 | | |
| 3.1.219531 | HIN POK CHAN | ADDRESS REDACTED | | | SNX 0.102335051565477 | | |
| 3.1.219532 | HIN SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.345265887725927<br>CEL 49.1279315775625 | | |
| 3.1.219533 | HIN SOON LIM | ADDRESS REDACTED | | | ADA 0.714857582043658<br>BTC 0.00495762525818194 | | |
| 3.1.219534 | HIN SUM MAK | ADDRESS REDACTED | | | BTC 0.000000053146373824<br>CEL 1.12437325638456<br>TUSD 0.141639206940524 | | |
| 3.1.219535 | HIN TING CHEUNG | ADDRESS REDACTED | | | ADA 338.698537523792<br>BNB 0.000000001502483862<br>BTC 0.0720396652676942<br>CEL 937.201306025433<br>DOT 0.000000000088652724<br>ETH 2.29680111684339<br>USDC 0.00405929773160171 | | |
| 3.1.219536 | HIN TING YIU | ADDRESS REDACTED | | | BTC 0.000044801629056534<br>ETH 0.288259524362699 | | |
| 3.1.219537 | HIN WAI BRIAN LAI | ADDRESS REDACTED | | | BTC 0.0124677518465713<br>ETH 0.310175965389898 | | |
| 3.1.219538 | HIN WAI LEUNG | ADDRESS REDACTED | | | USDT ERC20 14.9199897926148 | | |
| 3.1.219539 | HIN WEI LONG | ADDRESS REDACTED | | | BTC 0.00116298096895056<br>CEL 19.8042079254546<br>ETH 0.00014516304878897 | | |
| 3.1.219540 | HIN WUN WONG | ADDRESS REDACTED | | | ADA 0.0759209722236573<br>BSV 0.00007252798621642<br>BTC 0.000000005032555717<br>CEL 0.336770392039619<br>DASH 0.00219151154472693<br>DOT 0.00666333223090338<br>EOS 8.01496930280231<br>LTC 0.259034774572748<br>SNX 0.000000270219846872<br>UNI 0.00175470829676587<br>USDC 0.834636472657302<br>USDT ERC20 0.345127739308974<br>XLM 0.000000041767740761<br>XRP 0.126673519374141 | | |
| 3.1.219541 | HIN YAN TSANG | ADDRESS REDACTED | | | BTC 0.00852267645565672<br>CEL 1.32396057454014<br>MATIC 5645.47279819301<br>TUSD 25.1673024420742 | | |
| 3.1.219542 | HIN YAU | ADDRESS REDACTED | | | BTC 0.00001646709447904<br>GUSD 40.2626949271547<br>USDC 40.9804408957137 | BTC 0.000000004196193116 | |
| 3.1.219543 | HIN YEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00120377405751189<br>USDT ERC20 3513.07171274675 | | |
| 3.1.219544 | HIN YEUNG LAI | ADDRESS REDACTED | | | BTC 0.0544598355291326<br>CEL 0.00260146119956845<br>ETH 0.710404057513566<br>USDC 11.4046149573242 | | |
| 3.1.219545 | HIN YUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00000254239424245<br>USDT ERC20 688.124827685589 | | |
| 3.1.219546 | HINA AHMAD | ADDRESS REDACTED | | | BTC 0.000502521764099398<br>CEL 124.674132012514 | | |
| 3.1.219547 | HINA BANO | ADDRESS REDACTED | | | BTC 0.000000314448645037<br>SOL 0.00381337843259128 | | |
| 3.1.219548 | HINA KHAMISANI | ADDRESS REDACTED | | | LTC 1.01865117168849 | | |
| 3.1.219549 | HINA SHAH | ADDRESS REDACTED | | | BTC 0.00205754219981106<br>CEL 1.1121800596999<br>ETH 30.9821465003089<br>LTC 6.46978463958333<br>PAX 241.726949287143<br>USDC 1643.43001155966 | | |
| 3.1.219550 | HINA SHAHID | ADDRESS REDACTED | | | BTC 0.000001215831217732<br>XRP 0.179432944790288 | | |
| 3.1.219551 | HINA SHAHID | ADDRESS REDACTED | | | BTC 0.000000136728872291<br>XRP 0.230264410060577 | | |
| 3.1.219552 | HINA SHAHID | ADDRESS REDACTED | | | BTC 0.00124602449086535 | | |
| 3.1.219553 | HINA SHAHID | ADDRESS REDACTED | | | BTC 0.00128759785743716 | | |
| 3.1.219554 | HINA SHAHID | ADDRESS REDACTED | | | ADA 0.0445592143210802<br>BTC 0.000005305377235511<br>XRP 0.0174039963053721 | | |
| 3.1.219555 | HINARAI WONG | ADDRESS REDACTED | | | CEL 0.441322108365198 | | |
| 3.1.219556 | HIND ESSOUSSI OAFI | ADDRESS REDACTED | | | BTC 0.000240842455884076<br>CEL 0.0171002627191446<br>ETH 0.000361141283475501<br>LINK 0.000406647416343089<br>LTC 0.00105686180223545<br>SGB 56.4468780784079<br>SNX 0.0066919376752597<br>USDC 0.00840292310057938 | | |
| 3.1.219557 | HIND WYATT | ADDRESS REDACTED | | | BTC 0.288385727328456<br>ETH 3.9009647833907<br>LTC 0.00392352339134979<br>UNI 88.0805027066714 | ETH 0.00161511735689329 | |
| 3.1.219558 | HINDA ZOUARAT | ADDRESS REDACTED | | | BTC 0.000000004816436521<br>CEL 1.65519212286093<br>MCDAI 30 | | |
| 3.1.219559 | HINDARTA SETIA | ADDRESS REDACTED | | | BTC 0.00100540016464832<br>USDC 419.724512171648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219560 | HINDE ABOULAININE | ADDRESS REDACTED | | | ADA 0.268945041206626<br>BTC 0.127934243231944<br>DOT 0.000818718174584946<br>ETH 0.000558983502924334<br>LINK 0.131073899087303<br>MATIC 2.31437860120934<br>SOL 0.0546781771339052<br>USDC 0.179076303005137 | | |
| 3.1.219561 | HINDURAO DESHMUKH | ADDRESS REDACTED | | | AAVE 0.000259748144626241<br>BAT 0.0312594216214638<br>DOT 0.0143850219289824 | | |
| 3.1.219562 | HINE JOSEPH | ADDRESS REDACTED | | | ADA 0.285602906198116<br>CEL 209.311023455645<br>DOT 10.99294671<br>ETH 3.084<br>MATIC 100.00070144 | | |
| 3.1.219563 | HING CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000666907241765<br>CEL 0.45930378709986<br>ETH 0.000003272659393844<br>USDC 0.748402498966426 | | |
| 3.1.219564 | HING CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00840021846298524<br>CEL 1.06896736528919<br>USDC 123.893358449175 | | |
| 3.1.219565 | HING CHOI LEUNG | ADDRESS REDACTED | | | BTC 0.000574815775121882<br>ETH 0.0119539876355552<br>USDT ERC20 0.299592432122691 | | |
| 3.1.219566 | HING FAI ALAN CHAN | ADDRESS REDACTED | | | CEL 0.716422119011014<br>LTC 0.00148778735199764 | | |
| 3.1.219567 | HING HANG CHAN | ADDRESS REDACTED | | | BTC 0.000325265969055332<br>ETH 0.00139301814906098 | | |
| 3.1.219568 | HING HANG SUNG | ADDRESS REDACTED | | | BTC 0.00918077671477884<br>ETH 1.17979724055667 | | |
| 3.1.219569 | HING KA LAM | ADDRESS REDACTED | | | BTC 0.421458274566495 | | |
| 3.1.219570 | HING KAI KIA | ADDRESS REDACTED | | | BTC 0.000000040246942321<br>CEL 0.00120248662846577<br>USDC 0.167959854365687 | | |
| 3.1.219571 | HING KEI JASON KONG | ADDRESS REDACTED | | | BTC 0.000000066675704931<br>CEL 0.140466070036958<br>USDC 0.00138064684487243 | | |
| 3.1.219572 | HING KIT LEUNG | ADDRESS REDACTED | | | BTC 0.00234937759280451 | | |
| 3.1.219573 | HING KONG TONG | ADDRESS REDACTED | | | BTC 0.000000508825727928<br>BUSD 0.817874159735993<br>USDC 0.00144500980047328 | | |
| 3.1.219574 | HING LAM CHAN | ADDRESS REDACTED | | | BTC 0.000000003941382131<br>CEL 2.6319274642888 | | |
| 3.1.219575 | HING LAM CHENG | ADDRESS REDACTED | | | CEL 0.0181909569615844<br>USDC 1.692 | | |
| 3.1.219576 | HING LI | ADDRESS REDACTED | | | CEL 0.0341403736454161 | | |
| 3.1.219577 | HING LIN CHENG | ADDRESS REDACTED | | | ADA 361.154134234118<br>BNB 0.00236865186914836<br>BTC 0.180592086452064<br>CEL 0.484443428709219<br>ETH 1.92462546089682<br>USDC 0.301657299730418 | | |
| 3.1.219578 | HING LUI TAM | ADDRESS REDACTED | | | BTC 0.00119615305532268<br>USDC 107468.086665764<br>XLM 277.955795442647<br>XRP 10064.2535568095 | | |
| 3.1.219579 | HING LUN HUNG | ADDRESS REDACTED | | | BTC 0.00130059644102727<br>ETH 0.00192935790099222<br>USDT ERC20 2.58205488151815 | | |
| 3.1.219580 | HING MAN CHO | ADDRESS REDACTED | | | BTC 0.00000921403653576<br>CEL 0.546230928600038<br>ETH 0.00000237779215030399<br>USDT ERC20 1.97580316671524 | | |
| 3.1.219581 | HING MAN TAI | ADDRESS REDACTED | | | BTC 0.0351913190106685<br>CEL 0.00285580835556792<br>ETH 0.137692968129892<br>USDC 0.00374703402812163<br>XRP 0.00304269691401717 | | |
| 3.1.219582 | HING MAN YEUNG | ADDRESS REDACTED | | | BTC 0.0000678066428370559<br>CEL 1.48850287982406<br>SNX 0.725111115668753 | | |
| 3.1.219583 | HING MEO LOW | ADDRESS REDACTED | | | BTC 0.000000733635101624<br>USDT ERC20 0.470469517540822 | | |
| 3.1.219584 | HING ON JUAN CHENG | ADDRESS REDACTED | | | BCH 0.0602001863908273<br>BTC 0.0133862559008146<br>CEL 0.502879909986325<br>LTC 0.250057283121466 | | |
| 3.1.219585 | HING TING KWOK | ADDRESS REDACTED | | | BTC 0.00158547204756918<br>CEL 67.775117051247<br>USDT ERC20 109.431628791024 | | |
| 3.1.219586 | HING TONG TANG | ADDRESS REDACTED | | | CEL 1.0876984291826 | | |
| 3.1.219587 | HING WAH LUK | ADDRESS REDACTED | | | BTC 0.0247877224144185<br>USDC 13125.0179446821 | | |
| 3.1.219588 | HING WAI LAU | ADDRESS REDACTED | | | BNB 38.3290996902635<br>BTC 0.267643968655601<br>CEL 0.26445560225417<br>ETH 3.87097715037633<br>USDC 95.5110315720833<br>USDT ERC20 0.297099239906493 | | |
| 3.1.219589 | HING WONG | ADDRESS REDACTED | | | BTC 0.0992902510765413<br>CEL 0.949145215936777<br>ETH 1.3383799102073 | | |
| 3.1.219590 | HING YEE TIU | ADDRESS REDACTED | | | BTC 0.0089675312826344<br>CEL 10.6168193298811 | | |
| 3.1.219591 | HING YEUNG NG | ADDRESS REDACTED | | | BTC 0.00202599138513409<br>CEL 0.020130588457001<br>ETH 0.00000747171727410399<br>PAXG 0.000037471106070901<br>USDC 1224.2168061832<br>USDT ERC20 0.101615580554786 | | |
| 3.1.219592 | HING YIP TSANG | ADDRESS REDACTED | | | BTC 0.000023330689671546<br>CEL 0.00779950342564396<br>LUNC 96.524322402748<br>USDC 0.0114504057251835 | | |
| 3.1.219593 | HING YUNG JOHNNY CHAN | ADDRESS REDACTED | | | BTC 0.00420392999362015<br>CEL 1175.74381802268<br>USDC 1386.97 | | |
| 3.1.219594 | HINKE DE VRIES | ADDRESS REDACTED | | | BTC 0.153582028116251 | | |
| 3.1.219595 | HINKENDE MUDIYANSELAGE KUMARIHAMI | ADDRESS REDACTED | | | BTC 0.000000006064521101<br>CEL 1.23747725776015 | | |
| 3.1.219596 | HINNAH AFROZE NASIM AYUB | ADDRESS REDACTED | | | BTC 0.0524437779562428<br>ETH 1.52140517580496 | | |
| 3.1.219597 | HINNERK ROHWEDDER | ADDRESS REDACTED | | | BTC 0.000006774691862092 | | |
| 3.1.219598 | HINSON LI | ADDRESS REDACTED | | | BTC 0.000113464112715972<br>CEL 0.190864189950293<br>USDT ERC20 3.2381584205235 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219599 | HINTON TAYLOE | ADDRESS REDACTED | | | BTC 0.000004747363062767<br>ETH 0.000115863362647569<br>MATIC 0.159151246285127<br>XLM 0.0887889976146375<br>XRP 0.157204341722375 | | |
| 3.1.219600 | HINZ ABRIAM | ADDRESS REDACTED | | | BTC 0.0774439107943998 | | |
| 3.1.219601 | HIO FONG LEONG | ADDRESS REDACTED | | | ADA 0.582482314537559<br>BTC 0.000063350984777313<br>ETH 0.00359661367120956 | | |
| 3.1.219602 | HIO FONG MAK | ADDRESS REDACTED | | | BTC 0.0278064714722519<br>ETH 0.413572218471206<br>LINK 0.000964194892216677<br>LUNC 36.2839883196891<br>MATIC 2.51842534197239<br>USDC 1.87239385312074 | | |
| 3.1.219603 | HIO LAM TONG | ADDRESS REDACTED | | | BTC 0.000810650727254529<br>CEL 14.4511920552783<br>XRP 2362.677379 | | |
| 3.1.219604 | HIONG HAO YI | ADDRESS REDACTED | | | BTC 0.00165577792699638<br>CEL 0.522687615166988<br>ETH 0.36257331046838<br>MATIC 202.771998988188<br>USDT ERC20 289.556836028923 | | |
| 3.1.219605 | HIONG MUI LIEW | ADDRESS REDACTED | | | ADA 0.225303910795803<br>BNB 0.00234170255829754<br>BTC 0.0000000070605698429999<br>USDC 0.719577569554908 | | |
| 3.1.219606 | HIPOLITO BETTI DALL AVA | ADDRESS REDACTED | | | BTC 0.00701077098326387<br>MCDAI 0.963881159438637 | | |
| 3.1.219607 | HIPOLITO GIRON | ADDRESS REDACTED | | | BTC 0.000000805865142129<br>USDT ERC20 0.292920191138248 | | |
| 3.1.219608 | HIPOLITO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0205297774386331<br>ETH 1.07518227026237 | ETC 3.1510437 | |
| 3.1.219609 | HIPOLITO PAULO GOUVEIA VIEIRA | ADDRESS REDACTED | | | BTC 0.00593993508506825<br>CEL 36.2984493595392 | | |
| 3.1.219610 | HIPOLITO PEDRO BUSCHIAZZO | ADDRESS REDACTED | | | BTC 0.000001997507238099<br>MCDAI 0.336004867918687 | | |
| 3.1.219611 | HIPOLITO R MARTINEZ | ADDRESS REDACTED | | | BTC 0.454636909354094<br>ETH 0.0103759919928752 | BTC 0.0122960429914985 | |
| 3.1.219612 | HIPOLITO SOLIS | ADDRESS REDACTED | | | ADA 0.070865004329573<br>BTC 0.000002528664114256<br>USDC 0.0911231426561358 | | |
| 3.1.219613 | HIPPOLYTE BELIS | ADDRESS REDACTED | | | BTC 0.000001037685337347<br>CEL 0.25711060163762<br>USDC 3.64730701899608 | | |
| 3.1.219614 | HIPPOLYTE BERNARD | ADDRESS REDACTED | | | BTC 0.00013918<br>CEL 2.00123621821584<br>ETH 0.0265637285099045 | | |
| 3.1.219615 | HIRA KHAREL SAPKOTA | ADDRESS REDACTED | | | BTC 0.0487319994477738<br>USDT ERC20 5619.70157895284 | | |
| 3.1.219616 | HIRAD REZAEI | ADDRESS REDACTED | | | BTC 0.000004643272196528 | | |
| 3.1.219617 | HIRAJ PANOSIAN | ADDRESS REDACTED | | | CEL 0.0817041751833032<br>XLM 100.0074973 | | |
| 3.1.219618 | HIRAL BADIYANI | ADDRESS REDACTED | | | BTC 0.000000982024677402<br>ETH 0.000001384771977076<br>LTC 0.000058204301959173 | | |
| 3.1.219619 | HIRAL GALA | ADDRESS REDACTED | | | BTC 0.113942523621281<br>CEL 0.0102797459723222 | | |
| 3.1.219620 | HIRAL PATEL | ADDRESS REDACTED | | | DOT 20.8114821430384<br>EOS 46.6970324101917<br>XLM 12762.8821617826 | | |
| 3.1.219621 | HIRAL PATEL | ADDRESS REDACTED | | | AVAX 102.765511859587<br>BTC 1.03780077647873<br>ETH 10.4441424222626<br>MATIC 3209.70224660601 | AVAX 1.26043528366321 | |
| 3.1.219622 | HIRAL PATEL | ADDRESS REDACTED | | | ADA 715.350610153983<br>GUSD 5.44430616355824<br>LTC 3.97917084927029<br>MCDAI 42.3978452841409<br>USDC 1112.68569984415 | | |
| 3.1.219623 | HIRAL RANDERI | ADDRESS REDACTED | | | BTC 0.0010128986072497<br>XRP 913.895211525006 | | |
| 3.1.219624 | HIRAL SHAH | ADDRESS REDACTED | | | BTC 0.106973069615125<br>CEL 10.6223510570043<br>ETH 0.617826268009084 | | |
| 3.1.219625 | HIRALBEN PATEL | ADDRESS REDACTED | | | BNB 0.0000000048837886<br>BTC 0.000000000875364735<br>CEL 0.110332375702516 | | |
| 3.1.219626 | HIRAM ABDIEL JASSO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00148945875175915 | | |
| 3.1.219627 | HIRAM CHAPULA ACOSTA | ADDRESS REDACTED | | | BTC 0.000001589526124783<br>USDC 0.82380522450529 | | |
| 3.1.219628 | HIRAM CLARK | ADDRESS REDACTED | | | AAVE 0.000004270194466406<br>BAT 0.00100545942138479<br>BTC 0.000000473246349307<br>CEL 0.0814786161396535<br>COMP 0.00317496522671355<br>DASH 0.00176936900898534<br>ETH 0.000003340327192495<br>KNC 0.241573025469017<br>MANA 0.487267306015598<br>MATIC 0.0154361490178982<br>OMG 0.00578023287728625<br>SGB 226.267659218057<br>SNX 0.000543578613959116<br>UNI 0.000083755288822642<br>USDC 0.368185449523729<br>XRP 0.000000657958346153 | | |
| 3.1.219629 | HIRAM GONZALEZ | ADDRESS REDACTED | | | ADA 92.3481693788293<br>BTC 0.00000247225789656799<br>MANA 4.00703739900923<br>USDC 1203.9032724915 | USDC 1 | |
| 3.1.219630 | HIRAM GONZALEZ JR | ADDRESS REDACTED | | | ADA 182.342680243927<br>BTC 0.278993375585657<br>COMP 0.0835191714392332<br>LINK 3.29860943218734<br>MATIC 300.88343239902<br>USDT ERC20 59.9275116253557 | | |
| 3.1.219631 | HIRAM HIDALGO | ADDRESS REDACTED | | | USDC 0.00421003901135007 | | |
| 3.1.219632 | HIRAM LOPEZ | ADDRESS REDACTED | | | BTC 0.135074324308696<br>UNI 9.21556917500662<br>XLM 146.11593098955 | | |
| 3.1.219633 | HIRAM LOYA RIVERA | ADDRESS REDACTED | | | ADA 0.000000044530969715<br>BNB 0.000000003114584746<br>BTC 0.000000000115109951<br>CEL 0.577423342248067 | | |
| 3.1.219634 | HIRAM NGOMA | ADDRESS REDACTED | | | CEL 7.03031464966161 | | |
| 3.1.219635 | HIRAM NJOGU | ADDRESS REDACTED | | | CEL 1.06384894026512 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219636 | HIRAM OJEDA | ADDRESS REDACTED | | | ADA 101.791697619596<br>BTC 0.000110533339698815<br>CEL 0.501869366411059<br>ETH 0.000961143405206127<br>MATIC 638.427146670961<br>XLM 150.57385074999 | | |
| 3.1.219637 | HIRAM RIVERA JR | ADDRESS REDACTED | | | XLM 832.010277750746 | | |
| 3.1.219638 | HIRAM WILLIAMSON | ADDRESS REDACTED | | | BAT 510.403539378011<br>BSV 3.04050114375353<br>BTC 9.68982666299171<br>CEL 31048.6967447953<br>ETH 2602.88221080087<br>LINK 0.000007233242977709<br>LUNC 435.461319316936<br>MCDAI 41.4970170048178<br>USDT ERC20 66.4675248680449 | BCH 0.000000009019228741<br>ETH 2.3511515995498<br>USDC 0.000000911395604394 | |
| 3.1.219639 | HIRAN AKALANKA | ADDRESS REDACTED | | | BTC 0.0000079497582398<br>USDC 0.478181700891232 | | |
| 3.1.219640 | HIRAN ERANDA | ADDRESS REDACTED | | | BTC 0.00524062231862195<br>CEL 0.23087525076587<br>USDT ERC20 6.68526288561047 | | |
| 3.1.219641 | HIRAN MARAMBE | ADDRESS REDACTED | | | AAVE 1.31980625155244<br>ADA 1312.61069387851<br>BAT 26.7046037919234<br>BNB 2.11815645692098<br>BTC 1.55966702482003<br>ETC 5.20901455866338<br>ETH 5.24956407606723<br>LINK 4.94898891136195<br>SNX 11.8934537067432<br>UMA 3.40534369851725<br>UNI 21.1188870821134<br>USDC 1.89512882539537<br>ZRX 7.08984039586914 | | |
| 3.1.219642 | HIRAN PATEL | ADDRESS REDACTED | | | ADA 147.04577547218<br>BTC 0.123789045715902<br>SOL 20.3448966170555<br>USDC 255.097687223699 | | |
| 3.1.219643 | HIRAN REYES | ADDRESS REDACTED | | | ADA 1.74849509050838<br>COMP 3.24261627589805<br>ETH 0.000001547963871979<br>LINK 0.0935438693756035<br>SGB 27.7749062148996<br>XRP 0.322133284764273 | | |
| 3.1.219644 | HIRAN VITHANA | ADDRESS REDACTED | | | BTC 0.0109897188072348<br>CEL 1.45645236864825<br>ETH 0.0127062354532576<br>USDT ERC20 0.743522638441316 | | |
| 3.1.219645 | HIRANJITH DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.00248623482213001 | | |
| 3.1.219646 | HIRANTHA WIJERATHNA | ADDRESS REDACTED | | | BTC 0.000000413525158295<br>USDT ERC20 0.612161035306182 | | |
| 3.1.219647 | HIRANTHIP INTARANUKULKIJ | ADDRESS REDACTED | | | BTC 0.00121420863182404<br>ETH 0.811851747984646 | | |
| 3.1.219648 | HIRDAYESH SHRESTHA | ADDRESS REDACTED | | | BTC 0.00377328316058327<br>ETH 0.163930384970879 | | |
| 3.1.219649 | HIRDESH GUPTA | ADDRESS REDACTED | | | ADA 57.3325546623387<br>BAT 367.878604021298<br>BTC 0.0118538459291878<br>EOS 10.9915823874793<br>ETH 0.0000445804904543529<br>LINK 6.66462513648667 | | |
| 3.1.219650 | HIRECHE MONCEF | ADDRESS REDACTED | | | BTC 0.000000005183730966<br>CEL 0.0186259471335623 | | |
| 3.1.219651 | HIREN AMIN | ADDRESS REDACTED | | | BTC 0.0146764759876081<br>CEL 12.9380601698469 | | |
| 3.1.219652 | HIREN DHEBAR | ADDRESS REDACTED | | | ADA 0.0883302362231034<br>BTC 0.00000175459069029699<br>CEL 6.60245683166845<br>DOT 0.0607587047918672<br>ETH 0.0000145971425763329<br>LINK 3.67610969017996<br>MATIC 0.217171759079953 | | |
| 3.1.219653 | HIREN KUNADIA | ADDRESS REDACTED | | | BTC 0.000001046167727583<br>ETH 0.000001460635675035<br>GUSD 0.12744948705101<br>LTC 0.000493099407093784<br>USDC 5.92743317654664 | | |
| 3.1.219654 | HIREN M PATEL | ADDRESS REDACTED | | | BTC 0.00136603299938603<br>CEL 118.921481330599<br>MATIC 10195.0880396647 | | |
| 3.1.219655 | HIREN PATEL | ADDRESS REDACTED | | | AAVE 11.5895374997402<br>ADA 6.01411609231515<br>AVAX 130.356093530075<br>BCH 0.493436187858934<br>BTC 0.00104773625258268<br>CEL 115.000596767712<br>COMP 5.99688111083316<br>DASH 5.76410002066011<br>DOT 195.29834260452<br>ETH 0.0135067572499417<br>LINK 60.5987930545003<br>LTC 0.000918003301377227<br>MATIC 3710.93990958755<br>SNX 45.8209134428689<br>UNI 24.4984476325502<br>ZEC 6.60091507165581<br>ZRX 0.208661407935953 | BTC 1.77527193592824<br>CEL 131.900082792401<br>ETH 0.000000301894652145<br>LUNC 16.260233 | |
| 3.1.219656 | HIREN SANTILAL | ADDRESS REDACTED | | | CEL 1.11772794539942 | | |
| 3.1.219657 | HIRENKUMAR PATEL | ADDRESS REDACTED | | | ADA 1037.87386517871 | | |
| 3.1.219658 | HIRESHPAL SINGH | ADDRESS REDACTED | | | BTC 0.00006504896383488<br>CEL 12.8214926472596<br>ETH 0.000031050344434781<br>LUNC 13.9158880287641<br>USDC 1156.67 | | |
| 3.1.219659 | HIRIMUTHUGODAGE MADUSHANKA | ADDRESS REDACTED | | | BTC 0.000008084642395641<br>USDC 0.577998681631218 | | |
| 3.1.219660 | HIRO KAKIYA | ADDRESS REDACTED | | | BTC 0.00231832848840668 | | |
| 3.1.219661 | HIRO OYO | ADDRESS REDACTED | | | CEL 1.85482700040331 | | |
| 3.1.219662 | HIROAKI ITO | ADDRESS REDACTED | | | CEL 1786 | | |
| 3.1.219663 | HIROAKI MORIHIRA | ADDRESS REDACTED | | | BTC 0.0145140714642496<br>CEL 0.692875722263499<br>DOT 36.6826254437502<br>ETH 1.39216060577985<br>MATIC 122.949731060477 | | |
| 3.1.219664 | HIROAKI SUZUKI | ADDRESS REDACTED | | | PAXG 0.0118260227353435<br>USDC 0.011915432473268 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219665 | HIROAKI TOMIZONO | ADDRESS REDACTED | | | BTC 0.416071572216325<br>ETH 0.00413343915650101<br>LINK 0.181990122222277<br>MATIC 3.0252993529907<br>USDC 0.00213442546490762 | USDC 0.000000474226417017 | |
| 3.1.219666 | HIROANA PUTOA | ADDRESS REDACTED | | | ADA 93.6089237450797<br>BTC 0.00915657646749562<br>DOT 3.39281680359158<br>LUNC 5.64000748559381<br>XLM 129.046940695665 | | |
| 3.1.219667 | HIROFUMI TAKAHASHI | ADDRESS REDACTED | | | CEL 1.00001298686409<br>XRP 0.00000000000002 | | |
| 3.1.219668 | HIRO-HITI HOLOZET | ADDRESS REDACTED | | | BTC 0.000700071938006383<br>CEL 153.047402059248 | | |
| 3.1.219669 | HIROKADO KOHJI | ADDRESS REDACTED | | | AAVE 0.000000083656625379<br>ADA 5009.37296699368<br>BCH 2732.13407535341<br>BTC 507.59991937786<br>CEL 27827.1961098206<br>ETH 611.92263826392 | | |
| 3.1.219670 | HIROKI EBISAWA | ADDRESS REDACTED | | | BCH 0.00264511649893363<br>BSV 0.0146248005666125<br>BTC 0.000000957286605527999<br>CEL 1384.21037342177<br>ETH 0.000025006291628005<br>USDC 0.000005963936715399 | | |
| 3.1.219671 | HIROKI HAYASHI | ADDRESS REDACTED | | | CEL 1648.86927412697<br>PAXG 15.3226015576386 | | |
| 3.1.219672 | HIROKI KOHNO | ADDRESS REDACTED | | | BTC 0.108390067375458<br>ETH 0.00392957985069438<br>SOL 0.02105588664154<br>USDC 2.55626062924561 | BTC 0.00166905375779402<br>SOL 0.000000000824387207 | |
| 3.1.219673 | HIROKI KOTABE | ADDRESS REDACTED | | | BTC 0.0117642639904228<br>CEL 8.93187527500078 | | |
| 3.1.219674 | HIROKI MATSUO | ADDRESS REDACTED | | | BSV 28.0243088208102<br>BTC 0.000000025185040149<br>CEL 25.0218360105831<br>DASH 0.000000005468536563<br>USDC 0.000000403617216117 | | |
| 3.1.219675 | HIROKI MATSUO | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.219676 | HIROKI SHIROTA | ADDRESS REDACTED | | | BTC 0.000289576364491046<br>ETH 8.78910919359392<br>MATIC 2727.20158351261<br>USDT ERC20 4.34964506042924 | BTC 0.267449271507197<br>ETH 0.492435506574738 | |
| 3.1.219677 | HIROKI TAKEUCHI | ADDRESS REDACTED | | | CEL 22.8950949017709<br>MATIC 0.000000527930402933<br>SNX 20.0271426894078 | | |
| 3.1.219678 | HIROKO ITO | ADDRESS REDACTED | | | BTC 7.86410599145452<br>ETH 19.2000154617799 | | |
| 3.1.219679 | HIROMI CURIEL | ADDRESS REDACTED | | | BTC 0.11518310243917<br>CEL 130.279542975141<br>ETH 0.0460967031761366<br>MATIC 32.0334506270679<br>MCDAI 17.3104043116612<br>UNI 1.04017131260357 | | |
| 3.1.219680 | HIROMI POINTER | ADDRESS REDACTED | | | BTC 0.000198586971158381<br>ETH 0.0117086638096361<br>SNX 0.101819040506437<br>UNI 0.0311638568583843<br>XLM 0.288454700203588 | BTC 0.000000007517268807 | |
| 3.1.219681 | HIROMI TSUJI STRINGER | ADDRESS REDACTED | | | AAVE 1.89268248802646<br>ADA 45.0046889961803 | | |
| 3.1.219682 | HIROMI WING | ADDRESS REDACTED | | | BTC 0.00021373471611387<br>ETH 0.00281050640038727 | BTC 0.216101823270957 | |
| 3.1.219683 | HIRONORI MITSUISHI | ADDRESS REDACTED | | | BTC 0.0614943383758197<br>CEL 87.9457503469759<br>USDC 0.299587078445729<br>ZRX 3309.2640427355 | | |
| 3.1.219684 | HIROSHANA KAHAGALLA | ADDRESS REDACTED | | | BTC 0.000000001140632801<br>USDC 0.649723449970122 | | |
| 3.1.219685 | HIROSHANI JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000657815873800851<br>LTC 0.831061430353269 | | |
| 3.1.219686 | HIROSHI GOTO | ADDRESS REDACTED | | | BTC 0.0000178357917688599<br>ETH 0.000009531814026824<br>GUSD 110125.394896648<br>MATIC 0.013363584376629<br>USDC 50791.6821538286 | ETH 0.000003508950278544 | |
| 3.1.219687 | HIROSHI HARA | ADDRESS REDACTED | | | ADA 0.000918266067096741<br>BTC 0.00000038298217748<br>ETH 6.97024420570948<br>USDC 18.5491616084099 | | |
| 3.1.219688 | HIROSHI HOSOBE | ADDRESS REDACTED | | | BAT 0.107430155139663<br>BTC 0.0010996367695571<br>SNX 7.1647509291551 | | |
| 3.1.219689 | HIROSHI ISHII-ADAJAR | ADDRESS REDACTED | | | BTC 0.000000732120948361 | | |
| 3.1.219690 | HIROSHI KURASHIMA | ADDRESS REDACTED | | | BTC 0.0103821042643913<br>CEL 9733.71338851454<br>USDT ERC20 0.000000032474890753 | | |
| 3.1.219691 | HIROSHI MIYAZAWA | ADDRESS REDACTED | | | BTC 0.00184393522783606<br>LTC 41.9189110278204<br>SGB 9488.21727881316<br>USDC 32663.5409753832<br>XRP 126.703919402352 | | |
| 3.1.219692 | HIROSHI ONO | ADDRESS REDACTED | | | BTC 0.000902590769741659<br>ETH 0.00287147944960395<br>USDC 166.960955985633 | | |
| 3.1.219693 | HIROSHI OSONO | ADDRESS REDACTED | | | BTC 0.00104861359372556<br>ETH 0.148305294134529<br>USDC 2641.65983600863 | | |
| 3.1.219694 | HIROSHI TAMADA | ADDRESS REDACTED | | | BTC 0.00000000861111111 | | |
| 3.1.219695 | HIROTOSHI MIYOSHI | ADDRESS REDACTED | | | BCH 0.000000001686781075<br>BTC 0.000000007930944766<br>CEL 11.0955622904769<br>LTC 0.000000008853973849<br>XLM 0.000008701869328003 | | |
| 3.1.219696 | HIROYASU CHIBA | ADDRESS REDACTED | | | LTC 0.0125039333820611 | | |
| 3.1.219697 | HIROYASU OTA | ADDRESS REDACTED | | | XRP 0.00000024999998 | | |
| 3.1.219698 | HIROYOSHI ABIRU | ADDRESS REDACTED | | | PAXG 0.0151468223642525<br>USDC 9.04686031511173 | | |
| 3.1.219699 | HIROYUKI EMURA | ADDRESS REDACTED | | | DOT 19.3353882629662<br>LINK 71.8808981596426<br>MATIC 1222.28002518545 | | |
| 3.1.219700 | HIROYUKI KIGA | ADDRESS REDACTED | | | BTC 0.000272925505040159<br>CEL 359.994335587608<br>ETH 0.917458130241777<br>OMG 0.28965585302745 | | |
| 3.1.219701 | HIROYUKI MURAKAMI | ADDRESS REDACTED | | | BTC 0.0517867206815373 | | |
| 3.1.219702 | HIROYUKI OCHIAI | ADDRESS REDACTED | | | BTC 0.00200886576922676<br>ETH 0.0303339139896979 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219703 | HIRSH HENFIELD | ADDRESS REDACTED | | | BTC 0.000000955579637519<br>ETH 0.000001914714156844 | | |
| 3.1.219704 | HIRUKA SANDARUWAN MUNASINGHE MUNASINGHE ARACHCHI LEKAMALAGE | ADDRESS REDACTED | | | BTC 0.000001465574947622<br>USDT ERC20 0.265039830914788 | | |
| 3.1.219705 | HIRUNI ISHANDI DALUWATTHA | ADDRESS REDACTED | | | BTC 0.000000787042781247<br>USDC 0.777152732911124 | | |
| 3.1.219706 | HIRUNI KAVI | ADDRESS REDACTED | | | BTC 0.0000000689638141889999<br>USDT ERC20 0.82965161616948 | | |
| 3.1.219707 | HIRUT BERHE | ADDRESS REDACTED | | | CEL 13.1117360146083<br>LTC 5.68599639770751<br>OMG 4.7962397104921<br>SNX 26.6111187952601 | | |
| 3.1.219708 | HIRVINDER SANDHU | ADDRESS REDACTED | | | BTC 0.000000000974097903<br>CEL 1.92171799213654 | | |
| 3.1.219709 | HIRVINE III FUND LLC | 15012 ANCHOR MILL PLACE, GAINESVILLE, VIRGINIA 20155 | | | BCH 0.00619059780659197<br>BTC 0.00231707092214785<br>CEL 762.478694444977<br>ETH 0.0119283797734102<br>LINK 0.737231494205711<br>USDC 0.644786446848635 | BCH 19.3339596907611<br>BTC 0.000000002154052124<br>ETH 10.7569615514594<br>USDC 0.000000457101990865 | |
| 3.1.219710 | HIRWA ALPHONSE MARIE | ADDRESS REDACTED | | | ETH 0.00194643220008867 | | |
| 3.1.219711 | HIS INTERIM PTY LTD ATF BJS TRUST | 9 DENAWEN ST, PALM BEACH, 4221 AUSTRALIA | | | AAVE 0.263567039106342<br>BTC 0.208164072559748<br>ETH 2.27102659785696<br>LINK 18.0725792353268<br>MATIC 131.986959685666 | | |
| 3.1.219712 | HISAM ELTAHIR | ADDRESS REDACTED | | | BTC 0.357933801935397<br>ETH 0.00000548550893054<br>GUSD 0.00732872025504767 | | |
| 3.1.219713 | HISASHI ASAKURA | ADDRESS REDACTED | | | BTC 1.90293856233808<br>CEL 54.8410483500796<br>ETH 14.0280228742744<br>LINK 137.940584016223<br>MATIC 12591.4633431862<br>USDT ERC20 0.28114993722859 | | |
| 3.1.219714 | HISCHAM MEZOUAR | ADDRESS REDACTED | | | CEL 0.713546400674692 | | |
| 3.1.219715 | HISHAAM CHETTY | ADDRESS REDACTED | | | ETH 0.0214760789573884 | | |
| 3.1.219716 | HISHAL NAGINDAS | ADDRESS REDACTED | | | BCH 0.00109399922946939<br>CEL 0.0016251261187134<br>LTC 0.00579642769733394<br>XRP 0.00206962789568385 | | |
| 3.1.219717 | HISHAM ALKHIRALLAH | ADDRESS REDACTED | | | BTC 0.00051811482253937<br>CEL 11.7281180266185<br>USDT ERC20 244 | | |
| 3.1.219718 | HISHAM AMIR | ADDRESS REDACTED | | | BTC 0.000002701251215918<br>DOT 0.0591026155833243 | | |
| 3.1.219719 | HISHAM CHEMAIT | ADDRESS REDACTED | | | ADA 0.000000782865282865<br>BAT 3.7643636989878<br>BTC 0.000002135929360342<br>CEL 20.7688819173606<br>MATIC 12.8055361617462<br>USDC 0.00555537364638234<br>USDT ERC20 0.00000082364153001 | | |
| 3.1.219720 | HISHAM EL SHERBINI | ADDRESS REDACTED | | | ADA 0.000000135252233301<br>BTC 0.000000006719732436<br>CEL 489.932700366826<br>SGB 243.0373850455 | | |
| 3.1.219721 | HISHAM FADEL | ADDRESS REDACTED | | | ETH 1.92506490490671 | | |
| 3.1.219722 | HISHAM HAJI HAJI | ADDRESS REDACTED | | | BCH 0.00010992<br>BTC 0.000000000000000002<br>CEL 0.000073737748276591 | | |
| 3.1.219723 | HISHAM MADDAH | ADDRESS REDACTED | | | BTC 0.00780127162710897<br>CEL 161.487007247931<br>DOT 0.0000007<br>EOS 250.6625<br>USDT ERC20 0.00335192214929708<br>XLM 100.0000007<br>XRP 200.054481<br>ZEC 0.00000075 | | |
| 3.1.219724 | HISHAM MOUHTAR | ADDRESS REDACTED | | | BTC 0.000000008668685839<br>CEL 0.146958789960936<br>USDT ERC20 1 | | |
| 3.1.219725 | HISHAM NSIER | ADDRESS REDACTED | | | BTC 0.00050819176064744 | | |
| 3.1.219726 | HISHAM QASAS | ADDRESS REDACTED | | | BTC 0.0797437643308746<br>CEL 357.97282008746<br>ETH 2.81563635287823 | | |
| 3.1.219727 | HISHAM SABAGH | ADDRESS REDACTED | | | BNB 0.000053149252218539<br>BTC 0.000000972085573313<br>LTC 0.000000329044977436<br>USDT ERC20 0.000297651541110134 | | |
| 3.1.219728 | HISHMAT SALEHI | ADDRESS REDACTED | | | BTC 0.000000174405842021<br>CEL 0.0238822209602651<br>TCAD 1.22259422841354 | | |
| 3.1.219729 | HISKE GALAMA | ADDRESS REDACTED | | | BTC 0.00437158<br>CEL 27.2641255633536 | | |
| 3.1.219730 | HISMAEL ALAYO | ADDRESS REDACTED | | | BTC 0.342672871168041<br>CEL 9.94868701101042<br>ETH 0.178095028411335 | | |
| 3.1.219731 | HISSEIN GUIAGOUSSOU | ADDRESS REDACTED | | | BTC 0.000879933495531959 | | |
| 3.1.219732 | HISTON, LLC | MANATEE AVE W SUITE K, BRADENTON, FLORIDA 34209 | | | CEL 8540.23913915214 | USDC 0.000000229397225381 | |
| 3.1.219733 | HISU YI | ADDRESS REDACTED | | | BCH 2.07666350051948<br>BTC 0.534402732389986<br>CEL 9.22084626004723<br>USDC 9.29993827982746<br>USDT ERC20 0.000000570820951415<br>XLM 0.251830232140212 | | |
| 3.1.219734 | HISUNG CHOY | ADDRESS REDACTED | | | BTC 0.00129033782390285<br>USDC 414.023702566779 | | |
| 3.1.219735 | HISYAM BUJANG | ADDRESS REDACTED | | | BTC 0.000167<br>CEL 0.568492632069408<br>ETH 0.008<br>XRP 10.6201110297743 | | |
| 3.1.219736 | HISYAM FITRIYAN KAHFI | ADDRESS REDACTED | | | BCH 0.000000359685449296<br>BTC 0.000000992668253637<br>CEL 0.0104350877367944<br>LTC 0.00251521614780064<br>USDC 0.0013950054211028<br>USDT ERC20 0.000000495624706197<br>XLM 1.00491743107813 | | |
| 3.1.219737 | HISYAMMUDDIN NAWI | ADDRESS REDACTED | | | BTC 0.00107837182643661<br>XRP 0.219197198986449 | | |
| 3.1.219738 | HISYAMUDDIN SENAN | ADDRESS REDACTED | | | CEL 0.378321200982188<br>ZRX 39.11283 | | |
| 3.1.219739 | HIT VELANI | ADDRESS REDACTED | | | BTC 0.000000008850659193<br>CEL 0.0353383461821663<br>ETH 0.000096167436090656 | | |
| 3.1.219740 | HITAANSH CHOPRA | ADDRESS REDACTED | | | BTC 0.00848030944751507<br>USDC 0.203815725156172 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219741 | HITANGSHU SARMAH | ADDRESS REDACTED | | | BTC 0.0625315112410392<br>ETH 1.17223230814115<br>MATIC 1008.23874758893 | | |
| 3.1.219742 | HITAX SHAH | ADDRESS REDACTED | | | BTC 0.000954392019712521<br>CEL 0.333917850269462<br>ETH 0.000056180608256601 | | |
| 3.1.219743 | HITEN MODESSA | ADDRESS REDACTED | | | BTC 0.000923491000465848<br>CEL 430.318485293928<br>DOT 144.8<br>ETH 2.492<br>MATIC 854<br>SOL 117.0083034 | | |
| 3.1.219744 | HITEN PATEL | ADDRESS REDACTED | | | BTC 0.00331292183072924<br>ETH 16.2710445478827<br>SOL 23.0384037218239<br>USDC 113137.487202858 | | |
| 3.1.219745 | HITEN PATEL | ADDRESS REDACTED | | | BTC 0.322797609599764<br>CEL 57.85147600026<br>ETH 4.21817334304378<br>LINK 69.7846908125249<br>LTC 0.000000003842752524<br>MATIC 104.118271134334 | | |
| 3.1.219746 | HITENDRAKUMAR PATEL | ADDRESS REDACTED | | | CEL 0.761329439224138<br>SGB 0.0568544125401336<br>TUSD 2.97470238572986<br>USDC 0.000000011384230895<br>XLM 0.00524974812409616<br>XRP 0.379973170797897<br>ZRX 0.442875610952302 | | |
| 3.1.219747 | HITESH AHUJA | ADDRESS REDACTED | | | BTC 0.00227479991151101<br>USDC 627.839209503995 | | |
| 3.1.219748 | HITESH BASANTANI | ADDRESS REDACTED | | | BTC 0.000008509081854105<br>USDC 0.00858929511947053 | | |
| 3.1.219749 | HITESH BORSE | ADDRESS REDACTED | | | BCH 0.00320197361499365<br>BTC 0.000486158275742781<br>CEL 1.55091815160685<br>LTC 0.0536880493919758<br>MCDAI 0.542979610982478<br>ZEC 0.00123495 | | |
| 3.1.219750 | HITESH CHAUHAN | ADDRESS REDACTED | | | SNX 0.219992172304761 | | |
| 3.1.219751 | HITESH CHELLANI | ADDRESS REDACTED | | | CEL 4.87012734288915<br>EOS 0.000065650533476192<br>UNI 9.38<br>XLM 0.000000098994519229<br>XRP 0.00000081189360119 | | |
| 3.1.219752 | HITESH DABHI | ADDRESS REDACTED | | | ADA 43.6635441372682<br>AVAX 3.04422834741459<br>BNB 3.26727558778591<br>BTC 0.0185671661430497<br>DOT 38.5398352215989<br>ETH 0.0103261540213418 | | |
| 3.1.219753 | HITESH HEGDE | ADDRESS REDACTED | | | BTC 0.000167682606160594<br>COMP 0.000016713624258767<br>DASH 0.000815463172601117<br>EOS 0.00166009352023749<br>ETH 0.00271529560774408<br>MATIC 1.5692414092136<br>SNX 239.050424055384<br>USDC 56.655069743062 | | |
| 3.1.219754 | HITESH HIRALAL ZINZUWADIA | ADDRESS REDACTED | | | BTC 0.280503899532898<br>ETC 83.5325994425528<br>ETH 6.98836351803548<br>USDC 26946.2754309704 | | |
| 3.1.219755 | HITESH JANI | ADDRESS REDACTED | | | BTC 0.00479191095549869 | | |
| 3.1.219756 | HITESH KATARIYA | ADDRESS REDACTED | | | BTC 0.000000079110399474<br>XRP 0.0827134939394365 | | |
| 3.1.219757 | HITESH KHURANA | ADDRESS REDACTED | | | BTC 0.00347366651471033<br>USDC 8.60632687203658 | | |
| 3.1.219758 | HITESH KISHORE PARWANI | ADDRESS REDACTED | | | BTC 0.00142433910665451<br>CEL 21.0512367024809<br>USDT ERC20 723.11353 | | |
| 3.1.219759 | HITESH KUMAR CHERALA | ADDRESS REDACTED | | | BTC 0.00117004050926945<br>USDC 1081.30704014517 | | |
| 3.1.219760 | HITESH MEHTA | ADDRESS REDACTED | | | ADA 225.522392424216<br>BTC 0.00317727426154761<br>LTC 0.000334412202768824<br>MATIC 0.619076753184009<br>USDT ERC20 0.186035653738402 | | |
| 3.1.219761 | HITESH MISTRY | ADDRESS REDACTED | | | AVAX 35.9176378304149<br>BTC 0.0507584982424459<br>CEL 1141.65061311129<br>MATIC 1061.24722517299<br>SGB 8.04305336467238<br>SNX 2714.39054129005<br>UMA 6.05832252102062<br>USDC 1491.2906034188<br>XRP 4059.62352217302 | | |
| 3.1.219762 | HITESH NARESH MATLANI | ADDRESS REDACTED | | | BTC 0.000013913858785963 | | |
| 3.1.219763 | HITESH PATEL | ADDRESS REDACTED | | | AAVE 0.000332932697457762<br>BSV 0.533658216232581<br>BTC 0.000001911503730837<br>COMP 0.000178307224804049<br>DOT 0.0126336451350773<br>USDC 0.000004216275044285<br>ZEC 0.000383027389899814 | | |
| 3.1.219764 | HITESH PATEL | ADDRESS REDACTED | | | BTC 0.00217499116233106<br>DOT 1.02487881810288<br>ETH 0.0230555435463087<br>LINK 118.978880847877<br>LUNC 121.422913489305<br>MATIC 20722.9625816287<br>XRP 32.0401998361701 | | |
| 3.1.219765 | HITESH RANA | ADDRESS REDACTED | | | CEL 8.5920767220536<br>SGB 154.377223890064<br>XRP 1002.04947544453 | | |
| 3.1.219766 | HITESH RATHOD | ADDRESS REDACTED | | | USDC 1.99750560991526 | | |
| 3.1.219767 | HITESH VORA | ADDRESS REDACTED | | | BTC 0.000154592660777624 | | |
| 3.1.219768 | HITESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000951383484326574<br>ETH 0.795910225103965 | | |
| 3.1.219769 | HITHANADURA DE SILVA | ADDRESS REDACTED | | | ADA 0.265033698120288<br>BTC 0.000000003774695275<br>BUSD 0.00063564814405388<br>CEL 0.0070494304361491<br>USDT ERC20 0.391606319259871<br>XLM 0.000000010504539702 | | |
| 3.1.219770 | HITHM AHMAD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.219771 | HITOMI KAWAGISHI | ADDRESS REDACTED | | | BTC 0.000241365396385057 | | BTC 0.000000381364956419 |
| 3.1.219772 | HITOMI VILLMOW | ADDRESS REDACTED | | | BTC 0.00179549702811778<br>ETH 0.197351577894129<br>USDC 6454.92158765394 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219773 | HITOSHI HARADA | ADDRESS REDACTED | | | SOL 0.0847471800880935 | | |
| 3.1.219774 | HITPAL SINGH | ADDRESS REDACTED | | | AAVE 5.37660463882492<br>BTC 0.212690752273255<br>CEL 1.00412859263539<br>ETH 10.6196330141956<br>LINK 85.2131800111686<br>MCDAI 40<br>OMG 152.849348890122 | | |
| 3.1.219775 | HIU CHING ANNA CHIU | ADDRESS REDACTED | | | BTC 0.105986909588401<br>CEL 34.9952339846936 | | |
| 3.1.219776 | HIU CHING CHEUNG | ADDRESS REDACTED | | | BTC 0.00188814729901818<br>USDT ERC20 722.334593335701 | | |
| 3.1.219777 | HIU CHING FOK | ADDRESS REDACTED | | | BTC 0.01006217<br>CEL 10.5292846437338 | | |
| 3.1.219778 | HIU CHING JAIMIE AU | ADDRESS REDACTED | | | BTC 0.000078905818194915<br>ETH 0.000084643569315717 | | |
| 3.1.219779 | HIU CHING KWOK | ADDRESS REDACTED | | | BTC 0.109949095932737<br>CEL 0.24464139244981<br>ETH 0.0529100410024479<br>USDC 0.0491579877435455 | | |
| 3.1.219780 | HIU CHING TIFFANY LIU | ADDRESS REDACTED | | | BNB 0.000001443411541801<br>BTC 0.000000054770027939<br>CEL 0.000805159733078168<br>USDC 0.0038371322679084 | | |
| 3.1.219781 | HIU CHUNG LAW | ADDRESS REDACTED | | | BTC 0.000516448961329763<br>CEL 4.83872029888125<br>SGB 30.1187577115<br>XRP 0.000065 | | |
| 3.1.219782 | HIU CHUNG LIU | ADDRESS REDACTED | | | BTC 0.00140921278618947<br>USDT ERC20 0.261971158405552 | | |
| 3.1.219783 | HIU CHUNG WONG | ADDRESS REDACTED | | | BTC 0.00100519842628894<br>CEL 0.101411569884914 | | |
| 3.1.219784 | HIU FAI LI | ADDRESS REDACTED | | | BTC 0.000265640913396983<br>ETH 0.0046273284670906 | | |
| 3.1.219785 | HIU FAI LI | ADDRESS REDACTED | | | BTC 0.00124690648687709<br>USDC 411.568527510401 | | |
| 3.1.219786 | HIU FU LEUNG | ADDRESS REDACTED | | | CEL 0.28939507863886<br>USDC 7.53929 | | |
| 3.1.219787 | HIU FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000249107824022529<br>CEL 0.440594412279734<br>DOT 0.0195549077222258<br>ETH 0.00267078939159142<br>LINK 0.0320564403163733<br>MCDAI 31.8067236261384<br>TUSD 168.575845256212<br>USDC 2.7730967329532<br>USDT ERC20 76.5021823610225 | | |
| 3.1.219788 | HIU FUNG ERIC KWOK | ADDRESS REDACTED | | | MATIC 309.177175815558 | | |
| 3.1.219789 | HIU FUNG FONG | ADDRESS REDACTED | | | BTC 0.000000230493538189<br>CEL 0.000243493860205585<br>USDC 0.319545657723707 | | |
| 3.1.219790 | HIU FUNG LAU | ADDRESS REDACTED | | | BTC 0.000500019641187522<br>CEL 5.45284359359498 | | |
| 3.1.219791 | HIU FUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000000625121527581 | | |
| 3.1.219792 | HIU FUNG TAI | ADDRESS REDACTED | | | BCH 0.000030521040721566<br>BTC 0.00014132172970626<br>CEL 0.0420618700870215<br>ETH 0.00134228580685106<br>SOL 0.288494373092864<br>USDT ERC20 0.0297405741732052 | | |
| 3.1.219793 | HIU FUNG WONG | ADDRESS REDACTED | | | BTC 0.000000003212308675<br>CEL 1.16239843020774 | | |
| 3.1.219794 | HIU HANG YEUNG | ADDRESS REDACTED | | | BCH 0.000006874644951736<br>BTC 0.000123305500885045<br>CEL 37.7867472964092<br>USDT ERC20 99.5200009027406 | | |
| 3.1.219795 | HIU HING KWOK | ADDRESS REDACTED | | | BTC 0.00104928227022953<br>CEL 4.98506210996369 | | |
| 3.1.219796 | HIU HONG HAROLD CHAN | ADDRESS REDACTED | | | BNB 0.234026827803144<br>BTC 0.0387340460156297<br>ETH 0.425211623914638 | | |
| 3.1.219797 | HIU HUNG MA | ADDRESS REDACTED | | | BTC 0.00265155320300068<br>CEL 31.9380049208329<br>XRP 499.64874 | | |
| 3.1.219798 | HIU K CHEUNG | ADDRESS REDACTED | | | AAVE 2.05273282545255<br>ADA 7.20727359063085<br>BTC 0.000284830115265989<br>ETH 1.26268453963535<br>LTC 6.12522301033387<br>MATIC 2.4449321929131<br>SNX 59.595012135757<br>USDT ERC20 3561.09589232246 | ADA 0.000000648722265524<br>BTC 0.000000005358768893 | |
| 3.1.219799 | HIU KI SIU | ADDRESS REDACTED | | | BTC 0.00619954197345715<br>CEL 0.583773260946457<br>USDC 1.03396978160329 | | |
| 3.1.219800 | HIU KIN YEUNG | ADDRESS REDACTED | | | BTC 0.00000051117740217<br>CEL 0.603983187496757<br>ETH 0.000470320206045291<br>SGB 0.0243214897950608<br>USDC 5.62077764110109<br>USDT ERC20 5.52000080366615<br>XRP 0.164148331385829 | | |
| 3.1.219801 | HIU KIT JEFFREY LAU | ADDRESS REDACTED | | | BTC 0.000000682123883018<br>CEL 0.000271881731183262<br>TCAD 0.772976369948742 | | |
| 3.1.219802 | HIU KWAN CHEUNG | ADDRESS REDACTED | | | ETH 0.000000446687087489<br>PAX 0.323350023326257<br>USDC 0.203512353226767 | | |
| 3.1.219803 | HIU KWAN PEGGY CHAN | ADDRESS REDACTED | | | BTC 0.000004474673916127<br>CEL 0.00133310836447801<br>ETH 0.000109472320255996<br>USDC 0.198818077660952 | | |
| 3.1.219804 | HIU KWONG CHAN | ADDRESS REDACTED | | | BTC 0.0000167666060899329<br>CEL 2.88498322739585<br>PAX 1.69101952211598 | | |
| 3.1.219805 | HIU LAAM LEUNG | ADDRESS REDACTED | | | AAVE 2.56861047076866<br>BTC 0.0392272301308134<br>DOT 9.90133598029592<br>ETH 1.15839670694564<br>LINK 21.1269623002128<br>LTC 2.14659294583882<br>MATIC 142.793377237462<br>SGB 61.9700857243666<br>USDC 78.0556051972746<br>XRP 22.4758761456991 | | |
| 3.1.219806 | HIU LAN YUEN | ADDRESS REDACTED | | | BTC 0.125083309347947<br>CEL 0.00358941718650154<br>USDC 0.815828937209445<br>USDT ERC20 720.937952738127 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219807 | HIU LING NG | ADDRESS REDACTED | | | BTC 0.000002817361899331<br>CEL 52.795327097253<br>ETH 2.3961486613641 | | |
| 3.1.219808 | HIU MAN LEUNG | ADDRESS REDACTED | | | BTC 0.0183062923920187<br>GUSD 28027.1550375897 | | |
| 3.1.219809 | HIU MAN SAMANTHA SUNG | ADDRESS REDACTED | | | BTC 0.00000207284637642399<br>CEL 0.0367660674821819<br>ETH 0.0000254181754289179<br>USDT ERC20 0.602172314130252 | | |
| 3.1.219810 | HIU MEI NG | ADDRESS REDACTED | | | CEL 1.04471770870199<br>ETH 0.000656533050836244 | | |
| 3.1.219811 | HIU MING LEUNG | ADDRESS REDACTED | | | BTC 0.165029952197341<br>CEL 186.984731587267<br>ETH 0.366335073111044 | | |
| 3.1.219812 | HIU MING PUN | ADDRESS REDACTED | | | BTC 0.00006600362455329<br>CEL 6.21188101104056<br>ETH 0.000664927647637864 | | |
| 3.1.219813 | HIU NAM SIT | ADDRESS REDACTED | | | BTC 0.00246913961558275<br>CEL 9.06475556500782 | | |
| 3.1.219814 | HIU NAM YAU | ADDRESS REDACTED | | | ADA 0.787021121680851<br>BNB 0.00845525357270621<br>BTC 0.00000028086507368<br>ETH 0.000134096846033883<br>UNI 0.0627904683118286<br>USDT ERC20 0.467500451821301 | | |
| 3.1.219815 | HIU ON LAM | ADDRESS REDACTED | | | BTC 0.00000508249771587199<br>CEL 0.509758216837725<br>USDC 58.0482301933742 | | |
| 3.1.219816 | HIU PANG YEUNG | ADDRESS REDACTED | | | BCH 0.000000009054049274<br>BTC 0.00030981428734116<br>CEL 18.0984629923084<br>MCDAI 1.11578486214349 | | |
| 3.1.219817 | HIU PIN CHENG | ADDRESS REDACTED | | | ETH 0.000008124928794931<br>LTC 0.00202325990477602 | | |
| 3.1.219818 | HIU SHAN LI | ADDRESS REDACTED | | | BTC 0.0148784596582437<br>CEL 0.318171602646473<br>USDC 2.80243652954487 | | |
| 3.1.219819 | HIU SING LAM | ADDRESS REDACTED | | | BAT 10.0148866437077<br>BTC 0.062176203526913<br>CEL 87.8976701611945<br>ETH 0.261625491044392<br>MCDAI 0.0611219492075379<br>TUSD 0.00930027594874619<br>USDC 38181.8427444582<br>USDT ERC20 315.04189069726 | | |
| 3.1.219820 | HIU SUM WONG | ADDRESS REDACTED | | | BTC 0.113710190070518<br>CEL 3.42785526166035<br>ETH 0.0355971983681599 | | |
| 3.1.219821 | HIU SZE CHAN | ADDRESS REDACTED | | | BTC 0.00118948604071096<br>USDC 245.480094916858 | | |
| 3.1.219822 | HIU TANG YEUNG | ADDRESS REDACTED | | | BTC 0.000299626103612852<br>CEL 0.00381145141019463<br>USDC 0.000000328060976293<br>USDT ERC20 0.520530771645925 | | |
| 3.1.219823 | HIU TUNG CHLOE YUNG | ADDRESS REDACTED | | | BAT 4.43437813840934<br>CEL 0.458129688749113 | | |
| 3.1.219824 | HIU TUNG CHU | ADDRESS REDACTED | | | BTC 0.00265222882494066<br>CEL 7.22832377794171<br>USDC 0.766223077822363<br>USDT ERC20 10219.7906597618 | | |
| 3.1.219825 | HIU TUNG FUNG | ADDRESS REDACTED | | | BTC 0.000003213059672625<br>CEL 0.00322363316659123<br>USDT ERC20 0.00661270948496574 | | |
| 3.1.219826 | HIU TUNG HILDA LEUNG | ADDRESS REDACTED | | | BTC 0.000000005067775633<br>BUSD 0.0023738933111829 | | |
| 3.1.219827 | HIU TUNG HILDA LEUNG | ADDRESS REDACTED | | | BTC 0.000000007234947575<br>BUSD 0.00199602626560087<br>ETH 0.000000057247292958 | | |
| 3.1.219828 | HIU TUNG HILDA LEUNG | ADDRESS REDACTED | | | BTC 0.000000003416111853<br>BUSD 0.00238225300515113 | | |
| 3.1.219829 | HIU TUNG KO | ADDRESS REDACTED | | | BTC 0.00100844472583628<br>CEL 18.6833755102177<br>USDC 263.147369438255 | | |
| 3.1.219830 | HIU TUNG TANG | ADDRESS REDACTED | | | BTC 0.00001606470811559<br>CEL 0.173958508163814<br>ETH 0.00039867416912692 | | |
| 3.1.219831 | HIU TUNG WONG | ADDRESS REDACTED | | | CEL 45.0046725712447<br>USDC 10.5074681768004 | | |
| 3.1.219832 | HIU WAI CHAN | ADDRESS REDACTED | | | BTC 0.000021140349719456<br>CEL 0.957799833926202<br>ETH 0.0275843660749834<br>USDC 1.34560154092719<br>USDT ERC20 1.09932148726956 | | |
| 3.1.219833 | HIU WAI LAM | ADDRESS REDACTED | | | ADA 18.3103761176742<br>BTC 0.00291881089778338<br>CEL 10.7972966368446<br>ETH 0.0200734888451791<br>USDC 0.0308300047416058<br>USDT ERC20 0.0136040031991425 | | |
| 3.1.219834 | HIU WING JESSICA LAU | ADDRESS REDACTED | | | BTC 0.000860792481925633<br>CEL 1.36581444279694<br>TCAD 3706.96548976027 | | |
| 3.1.219835 | HIU YAN LEUNG | ADDRESS REDACTED | | | BTC 0.000023727725410228<br>CEL 0.0297657892305906<br>ETH 0.00176049201066379 | | |
| 3.1.219836 | HIU YAN PANG | ADDRESS REDACTED | | | BTC 0.00450332762326238<br>CEL 1.11159013701457<br>ETH 0.0014301340759629<br>MCDAI 10.2550323536479 | | |
| 3.1.219837 | HIU YEE NGAN | ADDRESS REDACTED | | | BNB 1.43137094501956<br>BTC 0.00335098755508554<br>CEL 2.55277451979756<br>USDT ERC20 390.505049286442 | | |
| 3.1.219838 | HIU YEUNG ALEX YIP | ADDRESS REDACTED | | | BTC 0.0009220690921476 | | |
| 3.1.219839 | HIU YEUNG KWAN | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>BTC 0.000000006993925987<br>CEL 0.0155013584015459<br>USDC 0.218803277474248<br>USDT ERC20 0.000000166055979716 | | |
| 3.1.219840 | HIU YEUNG LUI | ADDRESS REDACTED | | | BTC 0.000000000999463103<br>CEL 0.00535654539381806<br>USDT ERC20 0.863442807341459 | | |
| 3.1.219841 | HIU YEUNG TSE | ADDRESS REDACTED | | | BTC 0.000411076655535307<br>USDC 165355.763912565<br>USDT ERC20 0.131833933305549 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219842 | HIU YEUNG YAN | ADDRESS REDACTED | | | BAT 0.718390832023742<br>BTC 0.000634852146794327<br>BUSD 1.53208902482924<br>CEL 0.0930801443973231<br>EOS 2.79801149505736<br>ETH 0.0181450333257851<br>LINK 0.0123144400352267<br>MATIC 63.0762749215079<br>XLM 94.6595235135935<br>XRP 0.000000298036169226 | | |
| 3.1.219843 | HIU YIN MA | ADDRESS REDACTED | | | BTC 0.120966652763015<br>CEL 64.7984430499207 | | |
| 3.1.219844 | HIU YIN TANG | ADDRESS REDACTED | | | BTC 0.0000061606620709111<br>CEL 0.126787216679792 | | |
| 3.1.219845 | HIU YING CHEUNG | ADDRESS REDACTED | | | BTC 0.000819774312988494<br>USDT ERC20 0.836328076206223 | | |
| 3.1.219846 | HIU YING HO | ADDRESS REDACTED | | | BTC 0.00269930825022113<br>ETH 0.209538570514401<br>USDC 1558.34850882432 | | |
| 3.1.219847 | HIU YING KONG | ADDRESS REDACTED | | | CEL 0.0361119495472925<br>ETH 0.00147900948732091 | | |
| 3.1.219848 | HIU YING LAM | ADDRESS REDACTED | | | BTC 0.00183238719840798<br>USDT ERC20 0.563449478716644 | | |
| 3.1.219849 | HIU YING TAM | ADDRESS REDACTED | | | BTC 0.000945920052937538<br>CEL 8.3274382652904<br>USDC 224.907461339533 | | |
| 3.1.219850 | HIU YING WONG | ADDRESS REDACTED | | | BTC 0.000752414527548781<br>CEL 0.130148324540286<br>USDT ERC20 0.265939296943471 | | |
| 3.1.219851 | HIU YUNG LAI | ADDRESS REDACTED | | | ADA 781.020380588379<br>BTC 0.0262642<br>CEL 19.5201417038697<br>ETH 0.04555573 | | |
| 3.1.219852 | HIVA HEYDARI | ADDRESS REDACTED | | | BTC 0.00254415908521972<br>DOT 25.7341843186129<br>USDC 563.377435096232<br>XRP 584.14 | | |
| 3.1.219853 | HIVIDAR YENIS | ADDRESS REDACTED | | | CEL 0.000347747238431445 | | |
| 3.1.219854 | HIWAROA GRANT | ADDRESS REDACTED | | | BTC 0.00105748374420916<br>CEL 14.2936535716359<br>MCDAI 40 | | |
| 3.1.219855 | HIYSWAR MUTHU KRISHNAN | ADDRESS REDACTED | | | ETH 0.000158132481928418<br>USDC 3.44066744202631 | | |
| 3.1.219856 | HIZIKIEL HOLLOMAN | ADDRESS REDACTED | | | ADA 26.175952551694<br>BCH 0.65225217474958<br>BTC 0.0120290144772895<br>ETH 1.36588635967407<br>SOL 2.03253840175498 | | |
| 3.1.219857 | HIZIR ERDEM | ADDRESS REDACTED | | | BTC 0.000000007133513589<br>CEL 0.092437316882438 | | |
| 3.1.219858 | HIZKIAS ABEBE | ADDRESS REDACTED | | | ETH 1.38322828094283<br>MCDAI 42.5573129243752 | | |
| 3.1.219859 | HJ BEEKSMA | ADDRESS REDACTED | | | BTC 0.000916353316156401<br>MATIC 655.915090023331 | | |
| 3.1.219860 | HJALMAR EMIL MOTER HAUGE | ADDRESS REDACTED | | | BTC 0.59341044568683<br>ETH 0.000738883599859644 | | |
| 3.1.219861 | HJALMAR LAURIN ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.000353698590053393 | | |
| 3.1.219862 | HJALTE FISCHER-NIELSEN | ADDRESS REDACTED | | | BTC 0.00118630515584091<br>CEL 0.635967907137086<br>ETH 0.0374352014875771 | | |
| 3.1.219863 | HJALTE LORENTZEN | ADDRESS REDACTED | | | BTC 0.0705413121154503<br>CEL 585.920949441141<br>DOT 54.8577738688443<br>ETH 0.975717353994185<br>USDT ERC20 1282.39314549908 | | |
| 3.1.219864 | HJALTE OLSEN | ADDRESS REDACTED | | | ETH 0.135049853509558 | | |
| 3.1.219865 | HJALTE SPARRE STUBAGER | ADDRESS REDACTED | | | ADA 0.626984900884824<br>BTC 0.00476075077468024<br>CEL 0.0982468547197068<br>ETH 0.171399551859575 | | |
| 3.1.219866 | HJALTI ÁRNASON | ADDRESS REDACTED | | | BTC 0.00378319668067948<br>ETH 0.020263856135489<br>LUNC 33.5943180428511<br>MATIC 10.1031703577221<br>SOL 1.00690930450808<br>USDT ERC20 257.56153243861<br>UST 0.0613850809170739 | | |
| 3.1.219867 | HJALTI ATLASON | ADDRESS REDACTED | | | BTC 0.000117232506766103 | | |
| 3.1.219868 | HJALTI FREYR HALLDÓRSSON | ADDRESS REDACTED | | | CEL 0.0642562477647397<br>ETH 0.0811169185471726<br>LINK 1.12085083055845 | | |
| 3.1.219869 | HJORTH HJORTH | ADDRESS REDACTED | | | BTC 0.00630578589256477<br>CEL 0.348444741639714<br>ETH 0.266127061043423<br>LTC 0.368609308498683<br>XLM 188.934424551603<br>XRP 52.8963921192329 | | |
| 3.1.219870 | HJORTUR EYTHORSSON | ADDRESS REDACTED | | | BTC 0.000910329993201885<br>CEL 1.40971317635281<br>ETH 0.169962342050651 | | |
| 3.1.219871 | HK SUPER FUND PTY LTD ATF HK'S SUPERANNUATION FUND | WANGANELLA ST, BALGOWLAH, 2093 AUSTRALIA | | | BTC 0.101464444535987<br>CEL 1.62510777619238<br>ETH 0.618912331692133<br>LUNC 2.00339614504684<br>MATIC 2.58133527288845<br>SOL 0.00843725344347528<br>USDC 0.369524699431338 | | |
| 3.1.219872 | HKLAZZYCAT LAN | ADDRESS REDACTED | | | CEL 40.6881487298492<br>USDC 410.050217052808 | | |
| 3.1.219873 | HL CAPLAN | ADDRESS REDACTED | | | BTC 0.00121278162845863<br>USDC 2187.37081637256 | | |
| 3.1.219874 | HLALELANI MKHABELA | ADDRESS REDACTED | | | BTC 0.00325221284993292<br>CEL 0.560763976789849<br>USDT ERC20 0.0417804862376206 | | |
| 3.1.219875 | HLAO VANG | ADDRESS REDACTED | | | USDC 1134.22316605004 | | |
| 3.1.219876 | HLEB CHYZHYK | ADDRESS REDACTED | | | BTC 0.0867445627062626<br>CEL 0.000000623219401845<br>ETH 0.745122082827627<br>LUNC 3.24211206771058 | | |
| 3.1.219877 | HLEB DYBAL | ADDRESS REDACTED | | | BTC 0.00239441971901681<br>USDC 2.38373045398726 | | |
| 3.1.219878 | HLEB SALIKAU | ADDRESS REDACTED | | | BTC 0.000002845128145658 | | |
| 3.1.219879 | HLENGIWE KHUMALO | ADDRESS REDACTED | | | CEL 15.664859679345<br>USDT ERC20 30.407743 | | |
| 3.1.219880 | HLENGIWE KHUZWAYO | ADDRESS REDACTED | | | BTC 0.00166965239963757<br>CEL 3.23711458068625<br>DOT 11.023<br>LUNC 2.14783 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219881 | HLIB KHOLODULKIN | ADDRESS REDACTED | | | BTC 0.000000005439827086<br>ETH 0.00843927435743365<br>USDT ERC20 0.000000020334899132 | | |
| 3.1.219882 | HLIB KOVALENKO | ADDRESS REDACTED | | | CEL 0.133249750868051<br>ETH 0.00852540519344006<br>LUNC 0.000000445338268189<br>UST 12.9169123309409 | | |
| 3.1.219883 | HLIB MENZHERES | ADDRESS REDACTED | | | CEL 0.285365284853287<br>ETH 0.00844149269544798 | | |
| 3.1.219884 | HLONIPHILE ZWANE | ADDRESS REDACTED | | | BTC 0.00254054<br>CEL 5.08965127280259<br>ETH 0.038884459181<br>PAXG 0.032799848718<br>USDC 1.993 | | |
| 3.1.219885 | HLOW INVESTMENT PTY LTD THE TRUSTEE FOR HLOW INVESTMENT TRUST | TERRACE ROAD, EAST PERTH, 6004 AUSTRALIA | | | ADA 1486.82846017674<br>BTC 0.000699871140779988<br>CEL 0.452124498159468<br>DOT 107.958606410143<br>ETH 0.00834205918373016<br>LTC 0.0483779949144337<br>MATIC 1775.23727456289<br>USDC 82.3153612280753<br>USDT ERC20 15.249056238469 | | |
| 3.1.219886 | HLYNUR SVERRISSON | ADDRESS REDACTED | | | BTC 0.855946398179057<br>CEL 13.2714988100842 | | |
| 3.1.219887 | HM DHANAPALA | ADDRESS REDACTED | | | CEL 0.000137650712889258 | | |
| 3.1.219888 | HMCV CONSULTING SARL | IMPASSE DES MARMOTTES 5 LA TZOUMAZ S/RIDDES, VALAIS, 1918 SWITZERLAND | | | AAVE 5.64586683488818<br>BTC 4.75897059677448<br>CEL 42052.13366008<br>ETH 5.21698479146447<br>LINK 83.7682342503603<br>MATIC 50773.2776066142<br>SNX 512.855884375033<br>UNI 642.446734066137 | | |
| 3.1.219889 | HMET KEMAL TURKER | ADDRESS REDACTED | | | CEL 0.0444250711425233<br>ETH 0.00146756299723549 | | |
| 3.1.219890 | HMONG LEE | ADDRESS REDACTED | | | COMP 0.0220441927685608 | | |
| 3.1.219891 | HN HERPARKHON | ADDRESS REDACTED | | | BTC 0.000226<br>CEL 1.02194444882169 | | |
| 3.1.219892 | HNIANG KHAMH | ADDRESS REDACTED | | | BTC 0.0188060473684306<br>DASH 2.53494292049428<br>ETH 0.076667147898221<br>SNX 32.8922150825386<br>USDC 21037.63099273 | | |
| 3.1.219893 | HNIN AYE | ADDRESS REDACTED | | | BTC 0.00116600026092945<br>CEL 138.756964630361<br>ETH 1.48631147 | | |
| 3.1.219894 | HNIN HNIN AUNG | ADDRESS REDACTED | | | BTC 0.00247771573165501<br>ETH 0.196392985725265<br>XRP 0.13552764568956 | | |
| 3.1.219895 | HNW WORLD NETWORK | ADDRESS REDACTED | | | BTC 0.000006201043051845<br>MATIC 0.697691059787044 | | |
| 3.1.219896 | HO ALEX AU-YEUNG | ADDRESS REDACTED | | | CEL 19.7005897910417<br>ETH 0.00748664045427219 | | |
| 3.1.219897 | HO BON TIN | ADDRESS REDACTED | | | BTC 0.284828061702006<br>ETH 55.7466640296478<br>UNI 409.676208451284 | | |
| 3.1.219898 | HO BUN JACKIE NG | ADDRESS REDACTED | | | BTC 0.000142414359938871<br>CEL 0.469153557327709<br>USDT ERC20 0.00909677978601994 | | |
| 3.1.219899 | HO CHAK FAI JEFFREY | ADDRESS REDACTED | | | BTC 0.000084934727363099 | | |
| 3.1.219900 | HO CHAN | ADDRESS REDACTED | | | CEL 0.222945154037246 | | |
| 3.1.219901 | HO CHE CHAU | ADDRESS REDACTED | | | BTC 0.000794657264178644<br>CEL 55.1792341823611<br>USDC 1286 | | |
| 3.1.219902 | HO CHEONG MAN | ADDRESS REDACTED | | | BNB 0.000014131313266636<br>BTC 0.393731234728446<br>THKD 0.0611992544274894<br>USDT ERC20 0.00128254574515047 | | |
| 3.1.219903 | HO CHEONG YUEN | ADDRESS REDACTED | | | BTC 0.0100263664861316<br>ETH 0.000011178301213196 | | |
| 3.1.219904 | HO CHEUNG CHAN | ADDRESS REDACTED | | | CEL 1.11968487558133 | | |
| 3.1.219905 | HO CHEUNG LEUNG | ADDRESS REDACTED | | | BTC 0.0054969536751224<br>CEL 2.79167878583818 | | |
| 3.1.219906 | HO CHEUNG TAM | ADDRESS REDACTED | | | AVAX 0.000044272332668269<br>BTC 0.000085246928432526<br>CEL 0.098253958838483<br>MATIC 0.931501949864533<br>USDC 88647.8766938192<br>USDT ERC20 0.092904400015259 | | |
| 3.1.219907 | HO CHI LO | ADDRESS REDACTED | | | BNB 2.69054825426252<br>BTC 0.0308638459549527<br>CEL 34535.9779630377<br>DOT 23.1576795980292<br>ETH 1.91718535990414<br>MATIC 902.213382429106<br>PAXG 2.03653816888536<br>SNX 85<br>USDC 2659.43033299592 | | |
| 3.1.219908 | HO CHI MING | ADDRESS REDACTED | | | CEL 15.7689335210035<br>MATIC 10.7631613949722<br>TUSD 232.996594613921 | | |
| 3.1.219909 | HO CHI WONG | ADDRESS REDACTED | | | ETH 0.015466935008762<br>LTC 0.00101797006762883 | | |
| 3.1.219910 | HO CHING CHUNG | ADDRESS REDACTED | | | BNB 1.2549767099881<br>BTC 0.00295541699642403<br>CEL 295.336654063212 | | |
| 3.1.219911 | HO CHING HUGO YU | ADDRESS REDACTED | | | CEL 0.000535916593116276 | | |
| 3.1.219912 | HO CHING LAM | ADDRESS REDACTED | | | BTC 0.000001204842137822<br>CEL 0.0145318104603976<br>ETH 0.00167363595280056 | | |
| 3.1.219913 | HO CHING LAM | ADDRESS REDACTED | | | BTC 0.000000002622712674<br>CEL 505.074860800055<br>DOGE 0.386107673954465<br>EOS 0.00513074194947306<br>USDC 0.670610337916051<br>USDT ERC20 0.000000324226474918<br>XLM 0.0045611637477636 | | |
| 3.1.219914 | HO CHING LAM | ADDRESS REDACTED | | | ADA 0.220862820154964<br>BNB 0.000765559553895873<br>BTC 0.000000460046843017<br>USDT ERC20 0.293394822641287<br>XLM 0.284209715632856<br>XRP 0.128563328420679 | | |
| 3.1.219915 | HO CHING LEE | ADDRESS REDACTED | | | ADA 262.909682275605<br>BNB 0.812838418627866<br>BTC 0.00225503261653134<br>ETH 1.25841455763615<br>USDT ERC20 220.378810757966 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219916 | HO CHING LEUNG | ADDRESS REDACTED | | | BTC 0.00012020856028638<br>CEL 1.3333353817137 | | |
| 3.1.219917 | HO CHING PAUL JOSHUA SO | ADDRESS REDACTED | | | ADA 0.488719130058824<br>BTC 0.000083774502269725<br>CEL 0.577108123813127<br>ETH 0.00681352807998865<br>USDC 0.0847816056215289 | | |
| 3.1.219918 | HO CHING WAI | ADDRESS REDACTED | | | ADA 0.004<br>BTC 0.000000788005510043<br>CEL 4085.47004123649<br>DOGE 0.00267766575140101<br>DOT 0.0003<br>LINK 0.00155202<br>MATIC 0.034 | | |
| 3.1.219919 | HO CHIT LAM | ADDRESS REDACTED | | | BTC 0.000000006646556775<br>CEL 4.30731961679888 | | |
| 3.1.219920 | HO CHUEN LEUNG | ADDRESS REDACTED | | | BTC 0.117441683325886<br>CEL 65.4476464337987<br>USDT ERC20 323.914268160577 | | |
| 3.1.219921 | HO CHUEN TO | ADDRESS REDACTED | | | CEL 8.53451441587368<br>USDC 214 | | |
| 3.1.219922 | HO CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000207479461638598<br>CEL 35.5743130001418 | | |
| 3.1.219923 | HO CHUN IP | ADDRESS REDACTED | | | BTC 0.000000023826881946<br>BUSD 0.0271792328340135<br>CEL 11.309590667562<br>ETH 0.000002944099079097<br>USDT ERC20 0.0308917525041071 | | |
| 3.1.219924 | HO CHUN LEE | ADDRESS REDACTED | | | BTC 0.000000005227804397<br>CEL 0.000071786674738071 | | |
| 3.1.219925 | HO CHUN LEE | ADDRESS REDACTED | | | BTC 0.000000177727425005<br>USDC 0.87289042784453 | | |
| 3.1.219926 | HO CHUN WOO | ADDRESS REDACTED | | | CEL 0.114205531396976<br>ETH 0.0366338067803316 | | |
| 3.1.219927 | HO CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000004704063159<br>CEL 0.000292751115134773 | | |
| 3.1.219928 | HO CHUNG IP | ADDRESS REDACTED | | | BTC 0.000000002596741767<br>CEL 0.0030382181147589<br>USDC 0.000000495364317349<br>USDT ERC20 0.000000056203891888 | | |
| 3.1.219929 | HO CHUNG KONG | ADDRESS REDACTED | | | USDC 3.46214271441176 | | |
| 3.1.219930 | HO CHUNG WONG | ADDRESS REDACTED | | | CEL 4.04991108488184<br>USDC 10<br>USDT ERC20 0.000000921651044916 | | |
| 3.1.219931 | HO DONG CHEUNG | ADDRESS REDACTED | | | BTC 0.000946162998004281<br>MATIC 240.528616934387<br>XRP 174.026360886618 | | |
| 3.1.219932 | HO DUONG MINH QUANG | ADDRESS REDACTED | | | BNB 0.000373793061087169 | | |
| 3.1.219933 | HO FAI CHAN | ADDRESS REDACTED | | | BTC 0.000000597412308766<br>CEL 3.00860640929884<br>XRP 1.39041672169209 | | |
| 3.1.219934 | HO FAI LAU | ADDRESS REDACTED | | | BTC 0.0399531558976432<br>CEL 10.8444928962931<br>ETH 0.354811505507324<br>USDC 30.0183129811969 | | |
| 3.1.219935 | HO FAI LEUNG | ADDRESS REDACTED | | | BTC 0.195185090911066 | | |
| 3.1.219936 | HO FAI SHIU | ADDRESS REDACTED | | | BTC 0.000016647279818985<br>CEL 305.755898987456<br>USDT ERC20 231.58979 | | |
| 3.1.219937 | HO FAI WONG | ADDRESS REDACTED | | | CEL 0.00874737589323633<br>ETH 0.000032465749523252 | | |
| 3.1.219938 | HO FEI TSE | ADDRESS REDACTED | | | BTC 0.000000008193373446<br>CEL 23.2781358786871<br>USDC 322.100883<br>XRP 85 | | |
| 3.1.219939 | HO FUN YUEN | ADDRESS REDACTED | | | BTC 0.00100964743507761<br>CEL 55.5798760666156<br>EOS 0.00657521532538951<br>MCDAI 0.189599212956207<br>USDC 1458.95281463177 | | |
| 3.1.219940 | HO FUNG CHAN | ADDRESS REDACTED | | | CEL 0.856000696897148<br>LINK 3.97677391168007 | | |
| 3.1.219941 | HO FUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000002772757533<br>CEL 0.473490274653884 | | |
| 3.1.219942 | HO FUNG KISUM CHAN | ADDRESS REDACTED | | | BTC 0.134263359888198<br>USDC 0.0177858357606201<br>USDT ERC20 0.112173584100425<br>XLM 0.248067421639177 | | |
| 3.1.219943 | HO FUNG LAM | ADDRESS REDACTED | | | BNB 3<br>BTC 0.00121358049990415<br>CEL 17.1591554001439 | | |
| 3.1.219944 | HO FUNG NG | ADDRESS REDACTED | | | BTC 0.000000007096709106<br>CEL 2.18590598457833 | | |
| 3.1.219945 | HO FUNG YEE | ADDRESS REDACTED | | | BTC 0.0140824719394693<br>BUSD 11.1392156088342 | | |
| 3.1.219946 | HO HAN CHEE | ADDRESS REDACTED | | | BTC 0.000873118429783816<br>CEL 1.05502488201529 | | |
| 3.1.219947 | HO HIM PANG | ADDRESS REDACTED | | | GUSD 2.52696345299916 | | |
| 3.1.219948 | HO HIN CHAN | ADDRESS REDACTED | | | BTC 0.000002543820941879<br>CEL 1.16251409030829<br>USDC 0.325190788814969 | | |
| 3.1.219949 | HO HIN CHENG | ADDRESS REDACTED | | | CEL 0.116662416789217<br>ETH 0.171408111855083<br>USDT ERC20 0.443620644506235 | | |
| 3.1.219950 | HO HIN GARRET CHOY | ADDRESS REDACTED | | | AVAX 0.000052743554544423<br>BTC 0.000000514119596562<br>CEL 0.429567863097941<br>ETH 0.000046185663581922<br>MATIC 0.005<br>USDC 0.846 | | |
| 3.1.219951 | HO HIN JONATHAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00130237631156691 | | |
| 3.1.219952 | HO HIN LAM | ADDRESS REDACTED | | | ADA 483.454037317249<br>BNB 1.2374681191017<br>BTC 0.016074890493802<br>USDT ERC20 17.6387100566698 | | |
| 3.1.219953 | HO HIN WONG | ADDRESS REDACTED | | | BTC 0.000001555202674866<br>USDT ERC20 30.8155757783576 | | |
| 3.1.219954 | HO HOA | ADDRESS REDACTED | | | CEL 0.153454048690124 | | |
| 3.1.219955 | HO HOI YAN BOSCO | ADDRESS REDACTED | | | CEL 0.595075649926363<br>ETH 0.04598541 | | |
| 3.1.219956 | HO HOL YIN | ADDRESS REDACTED | | | BTC 0.00280532372339532<br>CEL 0.00417533954751517<br>ETH 3.89441920904327 | | |
| 3.1.219957 | HO HON | ADDRESS REDACTED | | | BTC 0.00257076876876511 | | |
| 3.1.219958 | HO HUNG CHEUNG | ADDRESS REDACTED | | | CEL 1.73329623616949<br>ETH 11.3860950859495<br>USDT ERC20 38331.2495920127 | | |
| 3.1.219959 | HO IE | ADDRESS REDACTED | | | BTC 0.0877958197795579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219960 | HO JIA WERN | ADDRESS REDACTED | | | BTC 0.00000102616001354<br>USDC 0.137573086751812<br>USDT ERC20 0.0829384150288376 | | |
| 3.1.219961 | HO JUNG CHUNG | ADDRESS REDACTED | | | ADA 717.702501304093<br>BTC 0.0606620253952211<br>ETH 0.631814068202114<br>PAX 1.93607183517663 | | |
| 3.1.219962 | HO KA LO | ADDRESS REDACTED | | | BTC 0.000000008408347089<br>CEL 0.326055688641508 | | |
| 3.1.219963 | HO KA WA | ADDRESS REDACTED | | | BTC 0.056687479591696<br>ETH 5.41302814472059 | | |
| 3.1.219964 | HO KAI MICKEY MAK | ADDRESS REDACTED | | | BTC 0.000001377578985648<br>CEL 0.391015053661529<br>SNX 7157.51178718349<br>USDC 0.261295906849772<br>USDT ERC20 0.0227042353078587 | | |
| 3.1.219965 | HO KAN LI | ADDRESS REDACTED | | | BTC 0.000000006679531045<br>CEL 0.287357377101745 | | |
| 3.1.219966 | HO KAU CHAN | ADDRESS REDACTED | | | CEL 0.585984840969668 | | |
| 3.1.219967 | HO KEE GOH | ADDRESS REDACTED | | | BTC 0.000015288914429949<br>ETH 0.000251764447043679 | | |
| 3.1.219968 | HO KEI LEUNG | ADDRESS REDACTED | | | BTC 0.000000009386042065<br>CEL 0.00260727316742449 | | |
| 3.1.219969 | HO KEI WU | ADDRESS REDACTED | | | BTC 0.514352030819829<br>CEL 2360.18375761205<br>ETH 15.9421003813923<br>MATIC 4019.47654<br>USDT ERC20 15000 | | |
| 3.1.219970 | HO KEUNG CHENG | ADDRESS REDACTED | | | BTC 0.00146561295475132<br>CEL 10.0631813772915 | | |
| 3.1.219971 | HO KIAM TEO | ADDRESS REDACTED | | | BTC 0.0021429793932588<br>CEL 542.872272464405 | | |
| 3.1.219972 | HO KIN CHUNG | ADDRESS REDACTED | | | BTC 0.000911559119587918<br>CEL 12.3227056581482<br>ETH 0.132744684542548<br>GUSD 320 | | |
| 3.1.219973 | HO KIN PAK | ADDRESS REDACTED | | | BTC 0.0540447479925517<br>CEL 8.59502277981546 | | |
| 3.1.219974 | HO KIN TO DEREK | ADDRESS REDACTED | | | CEL 0.324645477822129 | | |
| 3.1.219975 | HO KING FUNG | ADDRESS REDACTED | | | BTC 0.000000029640318045<br>CEL 0.147156304661641<br>ETH 0.00007115472628932<br>MCDAI 0.00931232810593569<br>USDC 0.000000996979190342<br>USDT ERC20 0.000000985253158116 | | |
| 3.1.219976 | HO KING SHING | ADDRESS REDACTED | | | BTC 0.000168872757682245<br>CEL 340.038039817538<br>ETH 0.322480884988659 | | |
| 3.1.219977 | HO KIT LAM | ADDRESS REDACTED | | | BTC 0.000000392107607953<br>USDC 0.0196507114883375<br>USDT ERC20 0.0254485547190449 | | |
| 3.1.219978 | HO KIT NG | ADDRESS REDACTED | | | BTC 0.00037921<br>CEL 0.172342589840689 | | |
| 3.1.219979 | HO KIU LAM | ADDRESS REDACTED | | | BTC 0.127997157477026<br>CEL 250.37583138204<br>DOT 0.000000000027024287<br>ETH 0.204028686301146<br>GUSD 0.00995658173401243<br>LTC 0.000000002115720067<br>USDT ERC20 0.000000772592745754<br>XRP 0.000000881190356322 | | |
| 3.1.219980 | HO KIU LEE | ADDRESS REDACTED | | | BTC 0.00228501925598149<br>ETH 0.0830552869417227<br>XRP 463.509329404004 | | |
| 3.1.219981 | HO KIU PERRY WONG | ADDRESS REDACTED | | | BTC 0.000082948864950406 | | |
| 3.1.219982 | HO KIU WESLEY TANG | ADDRESS REDACTED | | | BTC 0.003567344662315<br>USDT ERC20 0.798046436219907 | | |
| 3.1.219983 | HO KONG LEUNG | ADDRESS REDACTED | | | CEL 0.19842856727772<br>XRP 140.035033398453 | | |
| 3.1.219984 | HO KONG PEH | ADDRESS REDACTED | | | BTC 0.0000300235208035659<br>ETH 0.000430174418737715 | | |
| 3.1.219985 | HO KWAN WAN | ADDRESS REDACTED | | | BNB 0.00138498663141546<br>BTC 0.000000906587148849<br>USDT ERC20 0.252365014749856 | | |
| 3.1.219986 | HO KWONG CHAN | ADDRESS REDACTED | | | BTC 0.00000296485450566<br>USDC 13.8076725875242 | | |
| 3.1.219987 | HO KWONG CHRIS CHUNG | ADDRESS REDACTED | | | BTC 0.0131348334556915<br>ETH 0.126163298222039 | | |
| 3.1.219988 | HO LAAM CHAN | ADDRESS REDACTED | | | BNB 0.0015471621897544<br>BTC 0.000106312361683409<br>CEL 0.12377189087189<br>ETH 0.000693097820826079<br>USDC 0.002<br>USDT ERC20 0.000000473534699775 | | |
| 3.1.219989 | HO LAAM YICK | ADDRESS REDACTED | | | BTC 0.00128489368780724<br>USDT ERC20 274.837939901264 | | |
| 3.1.219990 | HO LAM CHOW | ADDRESS REDACTED | | | BTC 0.000014557496512317<br>USDT ERC20 0.0207122295066241 | | |
| 3.1.219991 | HO LAM DESMOND LAI | ADDRESS REDACTED | | | BTC 0.000038031308042497<br>CEL 0.363689134140602<br>ETH 0.00057210176679491<br>LINK 0.0037951454572363 | | |
| 3.1.219992 | HO LAM LAW | ADDRESS REDACTED | | | BNB 1.23249963393384<br>BTC 0.00107940651327102<br>CEL 7.39775133561788<br>ETH 0.10998329 | | |
| 3.1.219993 | HO LAM SUN | ADDRESS REDACTED | | | BNB 0.00242176397358369<br>BTC 0.000003719543614591<br>CEL 0.635560555205483<br>ETH 2.04241726606723<br>SOL 0.000300095882963214<br>UNI 29.3594345019956<br>USDC 64.2269591923736 | | |
| 3.1.219994 | HO LAN LAI | ADDRESS REDACTED | | | BTC 0.00135105928272816<br>ETH 10.5169260635386 | | |
| 3.1.219995 | HO LENG | ADDRESS REDACTED | | | BTC 0.00127891853249001<br>CEL 0.915974648270959<br>ETH 0.443868120797847 | | |
| 3.1.219996 | HO LEUNG AARON CHAN | ADDRESS REDACTED | | | BTC 0.000000000455695296<br>CEL 69.7516889639085<br>USDC 0.106<br>USDT ERC20 0.000000163629086841<br>UST 0.01 | | |
| 3.1.219997 | HO LEUNG LAM | ADDRESS REDACTED | | | BNB 0.00000000896009819<br>BTC 0.0185102489212316<br>CEL 3.7302901534358<br>GUSD 1.02378142919971<br>USDC 0.000000419824699476<br>USDT ERC20 0.00000088819225712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.219998 | HO LEUNG LAU | ADDRESS REDACTED | | | BTC 0.000952173064873449<br>CEL 0.0995527804079145<br>THKD 36.5760286159045 | | |
| 3.1.219999 | HO LI YANG | ADDRESS REDACTED | | | ETH 0.041289736216769 | | |
| 3.1.220000 | HO LIM PANG | ADDRESS REDACTED | | | ETH 0.000539411030110938 | | |
| 3.1.220001 | HO LOK | ADDRESS REDACTED | | | BNB 0.0331996323311991<br>BTC 0.000010576395552193<br>CEL 0.00373757771204705<br>ETH 0.000061592119150267<br>USDC 0.822440564246975 | | |
| 3.1.220002 | HO LONG PO | ADDRESS REDACTED | | | ADA 0.0690395838191342<br>AVAX 10.0459576091283<br>BNB 0.0034544719348551<br>BTC 0.0363972333209343<br>CEL 390.191661054501<br>DOT 66.3002818410416<br>ETH 2.18069215905125<br>LINK 38.953<br>LTC 0.00567119177280235<br>LUNC 13.6673937807158<br>MATIC 1240.98429442819<br>SOL 3.57505400819958<br>USDC 3216.18804439894<br>XLM 0.095994750818777 | | |
| 3.1.220003 | HO LONG WONG | ADDRESS REDACTED | | | BTC 0.00254764481596856<br>CEL 437.282527383897<br>ETH 1.00000035 | | |
| 3.1.220004 | HO LUN ALAN WONG | ADDRESS REDACTED | | | BTC 0.000000709156681535<br>CEL 0.00122484667731878 | | |
| 3.1.220005 | HO LUN ANTHONY WONG | ADDRESS REDACTED | | | BTC 0.00000203061516524<br>CEL 105.015187787987<br>USDT ERC20 14753.9395926794 | | |
| 3.1.220006 | HO LUN CHENG | ADDRESS REDACTED | | | BTC 0.0013699178798021<br>MCDAI 0.489128017015948<br>USDT ERC20 689.206708424339 | | |
| 3.1.220007 | HO LUN HO | ADDRESS REDACTED | | | BTC 0.000000006772523072<br>CEL 31.2370283259001<br>ETH 0.0881463810350822<br>USDC 3.03076852043504<br>USDT ERC20 1.15261692593954 | | |
| 3.1.220008 | HO LUN LEE | ADDRESS REDACTED | | | BTC 0.000539745291475827<br>USDT ERC20 0.689480354614045 | | |
| 3.1.220009 | HO LUN LI | ADDRESS REDACTED | | | BTC 0.00219486570571359<br>CEL 1.38952234836205<br>ETH 0.00647016073217646<br>USDC 0.174164525897114<br>USDT ERC20 0.000000510190083117 | | |
| 3.1.220010 | HO LUN WONG | ADDRESS REDACTED | | | BTC 0.000001255033822969<br>MCDAI 0.178271274816475<br>USDC 2.32041188113393 | | |
| 3.1.220011 | HO LUN YAU | ADDRESS REDACTED | | | BNB 0.00253276816841373<br>BTC 0.000154417135893082<br>CEL 250.843401558969<br>ETH 0.000373756806366253<br>MATIC 0.403794449324661<br>USDC 0.0803232286362608<br>USDT ERC20 0.00000219481657663<br>XAUT 0.000411955434000531 | | |
| 3.1.220012 | HO LUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00249473703877747<br>CEL 2.4141053832099<br>ETH 0.000334924106712339 | | |
| 3.1.220013 | HO LUNG SO | ADDRESS REDACTED | | | BTC 0.000129417689254952<br>CEL 102.258288325105<br>MCDAI 31.8645922501389<br>USDC 30 | | |
| 3.1.220014 | HO MAN BRANCO CHUNG | ADDRESS REDACTED | | | BTC 0.000892350543116544<br>CEL 5.37503232454522<br>USDC 11.07 | | |
| 3.1.220015 | HO MAN CHAN | ADDRESS REDACTED | | | BTC 0.0166985610985493<br>CEL 11.4175415076157<br>DOT 4.48273909422089<br>ETH 0.0697097981651292<br>SOL 1.9995 | | |
| 3.1.220016 | HO MAN CHAN | ADDRESS REDACTED | | | ADA 0.000000505645533109<br>BNB 0.000000004082966204<br>BTC 0.00003439195136915<br>CEL 2.58390669462455<br>ETH 0.000328690028431074 | | |
| 3.1.220017 | HO MAN CHAN | ADDRESS REDACTED | | | BTC 0.00119557094885706<br>CEL 0.963614984598926<br>USDT ERC20 18.8928504336337 | | |
| 3.1.220018 | HO MAN CHAN | ADDRESS REDACTED | | | BTC 0.000001213801690149<br>DOT 0.000440974922395171<br>ETH 0.000098984857743561<br>LTC 0.0074438578597495<br>LUNC 0.000068173635597621<br>MCDAI 0.0772752992634561<br>SNX 0.00038216547433674<br>USDC 0.0232969127345368<br>XLM 0.0232269269498517 | | |
| 3.1.220019 | HO MAN CHU | ADDRESS REDACTED | | | BTC 0.000008152061236999<br>BUSD 25.1253458867698<br>ETH 0.000001365724555868 | | |
| 3.1.220020 | HO MAN HIN | ADDRESS REDACTED | | | MATIC 3090.6584266295<br>USDT ERC20 0.00895291811665484 | | |
| 3.1.220021 | HO MAN IVAN SUM | ADDRESS REDACTED | | | ADA 155.17563343252<br>BTC 0.000951383691732056 | | |
| 3.1.220022 | HO MAN LI | ADDRESS REDACTED | | | BTC 0.000118119189945407<br>CEL 1.05433711795438 | | |
| 3.1.220023 | HO MAN LIN | ADDRESS REDACTED | | | BTC 0.0524813700630041<br>USDC 241.81846912065 | | |
| 3.1.220024 | HO MAN OWEN WONG | ADDRESS REDACTED | | | BTC 0.00131245800729667<br>CEL 1.59674798792657<br>GUSD 1136.19717184465 | | |
| 3.1.220025 | HO MAN TAM | ADDRESS REDACTED | | | BTC 0.000000742506379132<br>CEL 0.0072801554550618<br>USDC 0.0388909729633284 | | |
| 3.1.220026 | HO MAN TANG | ADDRESS REDACTED | | | BTC 0.000013978841910949<br>CEL 5.95105956235223<br>ETH 0.00197897928165958<br>USDC 0.119013768450695 | | |
| 3.1.220027 | HO MAN WONG | ADDRESS REDACTED | | | ADA 30.0247192050253<br>BTC 0.000017901816188519<br>CEL 0.358272369726713<br>COMP 0.000041926174834492<br>DOT 0.00595415568581065<br>ETH 0.0000191147502299119<br>LUNC 0.00164527362123417<br>MATIC 0.00478382975030161<br>USDT ERC20 0.225589334067045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220028 | HO MENG MENG LILIAN | ADDRESS REDACTED | | | BTC 0.0012486942149471<br>CEL 2.39133619365652<br>ETH 3.31728019194573 | | |
| 3.1.220029 | HO MENG YUET | ADDRESS REDACTED | | | BTC 0.000000499113328651<br>CEL 0.00023792431681219<br>GUSD 0.0625032571286481<br>USDC 0.302202289017279 | | |
| 3.1.220030 | HO MICHAEL | ADDRESS REDACTED | | | USDC 0.384420568257892 | | |
| 3.1.220031 | HO MING CHRIS WONG | ADDRESS REDACTED | | | USDC 0.378705713498474 | | |
| 3.1.220032 | HO MING JASON CHAN | ADDRESS REDACTED | | | BTC 0.00123645957017058<br>ETH 0.528720039431095 | | |
| 3.1.220033 | HO MING LEUNG | ADDRESS REDACTED | | | BTC 0.00787271258953433<br>CEL 35.5153108169971<br>USDC 1494.413<br>USDT ERC20 383.57896512463 | | |
| 3.1.220034 | HO MING LEUNG | ADDRESS REDACTED | | | BTC 0.000011670091251753<br>ETH 0.506411882890093 | | |
| 3.1.220035 | HO MING LO | ADDRESS REDACTED | | | BTC 0.000056773863927392<br>MCDAI 0.0473495102517102 | | |
| 3.1.220036 | HO MING MA | ADDRESS REDACTED | | | BTC 0.000001334201650217<br>CEL 0.00146692747709575<br>USDC 0.288089360180002 | | |
| 3.1.220037 | HO MING MAK | ADDRESS REDACTED | | | ADA 0.142367779233945<br>BTC 0.00409741700639278<br>LTC 3.34416810895522<br>USDC 251.740615250983 | | |
| 3.1.220038 | HO MING NG | ADDRESS REDACTED | | | BTC 0.000065526081591371<br>CEL 0.435597078372776<br>DOT 0.000049597521634554<br>EOS 0.000702946858673374<br>LTC 0.000036070254552004<br>UNI 0.000062171814288295<br>USDC 0.00806169845986451 | | |
| 3.1.220039 | HO MING TANG | ADDRESS REDACTED | | | BTC 0.000576229126546036<br>CEL 0.83736038853726<br>USDC 0.000000722563384172 | | |
| 3.1.220040 | HO MING WU | ADDRESS REDACTED | | | AAVE 0.700123573394507<br>BTC 0.00327460770700954<br>CEL 67.1890318330636<br>ETH 0.113638080010996<br>USDC 1949.16560018809<br>USDT ERC20 0.000000934879884788 | | |
| 3.1.220041 | HO NAM CHEUNG | ADDRESS REDACTED | | | BCH 0.00222786872292788<br>BTC 0.000497070150172857<br>CEL 0.0221406753685033<br>TUSD 0.136251930819527 | | |
| 3.1.220042 | HO NAM LAM | ADDRESS REDACTED | | | BTC 0.00000664425173011<br>BUSD 1.19238924817346<br>USDC 0.617876575551129 | | |
| 3.1.220043 | HO NAM LI | ADDRESS REDACTED | | | CEL 0.10579692707626 | | |
| 3.1.220044 | HO NAM LO | ADDRESS REDACTED | | | BTC 0.000007982692860668<br>USDT ERC20 0.139194062459855 | | |
| 3.1.220045 | HO NGUYEN | ADDRESS REDACTED | | | ADA 2344.0556488945<br>BTC 0.0283603231620523<br>ETH 1.47308081588748<br>SOL 25.1989414934646 | | |
| 3.1.220046 | HO NIN YAM | ADDRESS REDACTED | | | USDT ERC20 29.4812588901002 | | |
| 3.1.220047 | HO NING LEE | ADDRESS REDACTED | | | BTC 0.00129560530679933<br>CEL 147.346814685889<br>ETH 0.00160921241925776 | | |
| 3.1.220048 | HO OI TONG | ADDRESS REDACTED | | | BTC 0.0584149705773058 | | |
| 3.1.220049 | HO PAN FUNG | ADDRESS REDACTED | | | BTC 0.028534946060356<br>CEL 1.02293923892937 | | |
| 3.1.220050 | HO PAN LAI | ADDRESS REDACTED | | | BTC 0.000021970407540567<br>CEL 1.48940161384041<br>ETH 0.000058184520011107<br>MCDAI 30 | | |
| 3.1.220051 | HO PHU | ADDRESS REDACTED | | | SGB 215.136993052262<br>XLM 0.628902649089172<br>XRP 1.16744915313182 | | |
| 3.1.220052 | HỒ PHÚ | ADDRESS REDACTED | | | BNB 0.00202394013313625<br>BTC 0.00121118055579427 | | |
| 3.1.220053 | HO PONG BONDY LAM | ADDRESS REDACTED | | | ADA 20.0812076846517<br>BTC 0.727945814635413<br>CEL 2.01296277324056<br>ETH 0.000348152737992732<br>LINK 327.18978096924 | | |
| 3.1.220054 | HO PONG LAW | ADDRESS REDACTED | | | BTC 0.0102504333381827<br>MCDAI 393.942948023493 | | |
| 3.1.220055 | HO PONG TERRY CHUI | ADDRESS REDACTED | | | BTC 0.0000051410625131509<br>CEL 0.643753471361603 | | |
| 3.1.220056 | HO PUI CHUN | ADDRESS REDACTED | | | ADA 9.00591106994047<br>CEL 819.019827255706<br>DOT 200.01853001<br>ETH 6.4928<br>LINK 77.55<br>LTC 13.76739<br>MATIC 6037.63529450566<br>SNX 78.6332943391952<br>UNI 72.34<br>USDT ERC20 7379.90532219714 | | |
| 3.1.220057 | HO PUN | ADDRESS REDACTED | | | BTC 0.00190573393634823<br>USDC 751.059321932668 | | |
| 3.1.220058 | HO PUN CHAN | ADDRESS REDACTED | | | BTC 0.258383185302199<br>ETH 9.27075085891621 | | |
| 3.1.220059 | HO QIUQUAN | ADDRESS REDACTED | | | BTC 0.00104880403360341<br>LUNC 107.606455920107 | | |
| 3.1.220060 | HO RUI HENG | ADDRESS REDACTED | | | ADA 1128.44156627055<br>BTC 0.00102222313086<br>CEL 15.4496717935735 | | |
| 3.1.220061 | HO SANG WEI | ADDRESS REDACTED | | | BTC 0.0000016491925352579<br>ETH 0.00106256229570846 | | |
| 3.1.220062 | HO SAU WAI BRANDON (HE SHAOWEI) | ADDRESS REDACTED | | | ADA 0.0258093555833538<br>XRP 0.0334948561228036 | | |
| 3.1.220063 | HO SEUNG SEO | ADDRESS REDACTED | | | BTC 0.0316896082240785<br>ETH 0.272572359675688<br>USDC 4.10740736213796<br>USDT ERC20 4.01000687125096 | | |
| 3.1.220064 | HO SHAN CHENG | ADDRESS REDACTED | | | BTC 0.000875143271771066<br>CEL 198.98716397959 | | |
| 3.1.220065 | HO SHAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00115735903745981<br>CEL 55.9804998388915<br>USDC 106.39143094064<br>USDT ERC20 7.12017363065736<br>XLM 0.00197526564297567 | | |
| 3.1.220066 | HO SHING CHAN | ADDRESS REDACTED | | | BTC 0.000633656053322128<br>ETH 0.00662604505732686<br>USDT ERC20 49.7232698896982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220067 | HO SHING LAM | ADDRESS REDACTED | | | BTC 0.000002960181959084<br>CEL 0.0405084969541027<br>USDC 2.11923190089255 | | |
| 3.1.220068 | HO SHING TSE | ADDRESS REDACTED | | | BTC 0.00122858139539751<br>ETH 0.00126886017217132<br>USDT ERC20 7.19430219398566 | | |
| 3.1.220069 | HO SI HAN SHERMAN | ADDRESS REDACTED | | | ADA 2126.45533241638<br>AVAX 4.42065498250667<br>BTC 0.0991939014233012<br>CEL 1.29312712708647<br>DOT 112.698449764863<br>LUNC 33.7881307848566<br>USDC 9.97530480426743<br>USDT ERC20 8.15021932779314 | | |
| 3.1.220070 | HO SIEWWENG | ADDRESS REDACTED | | | BTC 1.07547176104305<br>CEL 140.45543729054<br>ETH 27.8943427374111<br>MATIC 713.682409139903<br>PAXG 1.72600505530756<br>XRP 4831.04354 | | |
| 3.1.220071 | HO SING KAN | ADDRESS REDACTED | | | AVAX 0.333121621534226<br>BTC 0.000192646184096899<br>DOT 0.000483114256423762<br>MATIC 0.0107028122449185<br>SOL 0.0452954148134627 | | |
| 3.1.220072 | HO SING MAK | ADDRESS REDACTED | | | AAVE 5.10682517110672<br>ADA 0.126857402592076<br>BTC 0.000021815383867798<br>ETH 0.000287134785834123<br>OMG 0.0200038551419075<br>SNX 51.5122772594562<br>USDC 0.285068186092049 | | |
| 3.1.220073 | HO SING TIN | ADDRESS REDACTED | | | BTC 0.00159773442424748<br>CEL 2.44036710530402<br>DOT 0.0392120091266369<br>ETH 0.87522791658575<br>LINK 0.0599791139060558 | | |
| 3.1.220074 | HO SING WONG | ADDRESS REDACTED | | | BTC 0.000096217783058323<br>USDT ERC20 90.0572961716674 | | |
| 3.1.220075 | HO SUE SHEN EVELYN | ADDRESS REDACTED | | | BTC 0.123678557865141<br>CEL 116.576947280345 | | |
| 3.1.220076 | HO SUM LO | ADDRESS REDACTED | | | BTC 0.00000024299037819<br>CEL 0.00592217671124807<br>USDT ERC20 0.313642646323163 | | |
| 3.1.220077 | HO SUN LEUNG | ADDRESS REDACTED | | | BTC 0.00119218682075209<br>CEL 6.52868409650949<br>USDT ERC20 109.2 | | |
| 3.1.220078 | HO SUN NAM | ADDRESS REDACTED | | | BTC 0.000803458984237732<br>ETH 0.0261608911362928 | | |
| 3.1.220079 | HO SZE MICHELLE CHAN | ADDRESS REDACTED | | | BTC 0.000000005642850796<br>CEL 0.011104116155315<br>DASH 0.00469862193214128<br>ETH 0.00133964791761717<br>LTC 0.000017040698372159<br>USDT ERC20 0.733296373934673 | | |
| 3.1.220080 | HO TAI CHUNG | ADDRESS REDACTED | | | BTC 0.00131187502629037<br>ETH 0.000931133993322257 | | |
| 3.1.220081 | HO TAI TSUI | ADDRESS REDACTED | | | BTC 0.000000007075770176<br>CEL 0.000225105954426764 | | |
| 3.1.220082 | HO TAK CHEUNG | ADDRESS REDACTED | | | BTC 0.000092664044913921<br>CEL 0.306079324752113<br>ETH 0.00130694655225692<br>LTC 0.000000008469637458<br>SNX 0.0749957737386539 | | |
| 3.1.220083 | HO TAK FONG | ADDRESS REDACTED | | | BTC 0.000932699824396502<br>ETH 0.261792867844965 | | |
| 3.1.220084 | HO TAK LAU | ADDRESS REDACTED | | | BUSD 0.0258575183862009<br>CEL 0.000969393185727692<br>SNX 0.117274151002391 | | |
| 3.1.220085 | HO TAN KOO | ADDRESS REDACTED | | | BTC 0.651541903169604<br>CEL 0.000888334425340549<br>ETH 15.8230643746695<br>MCDAI 0.0581243368324524 | | |
| 3.1.220086 | HO THANH VINH SU | ADDRESS REDACTED | | | BTC 0.000474460264372229 | | |
| 3.1.220087 | HO TIK LO | ADDRESS REDACTED | | | BTC 0.0040088087872666<br>USDT ERC20 0.00315609932580195 | | |
| 3.1.220088 | HO TIN CHAN | ADDRESS REDACTED | | | BTC 0.649159072479003<br>ETH 3.13116810334156 | | |
| 3.1.220089 | HO TIN LO | ADDRESS REDACTED | | | BTC 0.000000023022422779<br>CEL 0.0702075923558615 | | |
| 3.1.220090 | HO TIN LO | ADDRESS REDACTED | | | BTC 0.000000283564033475 | | |
| 3.1.220091 | HO TIN NG | ADDRESS REDACTED | | | BTC 0.000001152260360185<br>USDT ERC20 1.28846474969934 | | |
| 3.1.220092 | HO TING CHAN | ADDRESS REDACTED | | | BTC 0.0138828776531226<br>CEL 15.0287405858586<br>ETH 0.21349809377611 | | |
| 3.1.220093 | HO TING CHIU | ADDRESS REDACTED | | | BTC 0.0676755299225683 | | |
| 3.1.220094 | HO TING EVAN SIU | ADDRESS REDACTED | | | BTC 0.0012229661522851<br>USDT ERC20 39.7124420117692 | | |
| 3.1.220095 | HO TING KAN | ADDRESS REDACTED | | | BTC 0.000042933291137707<br>USDC 0.034283750778322 | | |
| 3.1.220096 | HO TING LIAO | ADDRESS REDACTED | | | BTC 0.000000000632486665<br>CEL 99.6063730475612<br>EOS 43.8599529558654<br>USDC 0.000000451000484111<br>USDT ERC20 0.000000586858662318<br>XLM 0.00000000810287 | | |
| 3.1.220097 | HO TING PUN | ADDRESS REDACTED | | | ETH 0.00526001332325281<br>USDC 90.5738331984754 | | |
| 3.1.220098 | HO TING TSE | ADDRESS REDACTED | | | BTC 0.000000253018901381<br>CEL 0.00450618554454878<br>ETH 4.18807742332968<br>SNX 0.232712207129115 | | |
| 3.1.220099 | HO TONG LAI | ADDRESS REDACTED | | | BTC 0.000048506017350346<br>ETH 0.00865315358583799 | | |
| 3.1.220100 | HO TSUN SANG | ADDRESS REDACTED | | | BTC 0.000000006901385722<br>CEL 4.19304181010752 | | |
| 3.1.220101 | HO TSUN YU | ADDRESS REDACTED | | | BTC 0.177989191194925<br>CEL 6.77368917316094<br>ETH 0.679744468731362 | | |
| 3.1.220102 | HO TUNG TONY PANG | ADDRESS REDACTED | | | BTC 0.000020857164138898<br>USDT ERC20 0.052883790651883 | | |
| 3.1.220103 | HO WA FRANKY TANG | ADDRESS REDACTED | | | BTC 0.0341150160259426<br>CEL 0.0954990828599929 | | |
| 3.1.220104 | HO WA JONATHAN MAK | ADDRESS REDACTED | | | BCH 0.232315098233383<br>BTC 0.104260865189665<br>USDC 14772.57130616 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220105 | HO WAH CHEUNG | ADDRESS REDACTED | | | ADA 1130.52032520325<br>BNB 0.00210255713821452<br>BTC 0.309885317416916<br>CEL 616.70698153427<br>USDC 21.3988584146931<br>USDT ERC20 29.4698585572828 | | |
| 3.1.220106 | HO WAH YUEN | ADDRESS REDACTED | | | BTC 0.0977009277898766<br>CEL 1.10931025249198<br>USDC 0.605020274637251<br>USDT ERC20 0.00572393071591815 | | |
| 3.1.220107 | HO WAI CHAN | ADDRESS REDACTED | | | BTC 0.00372221892623511<br>ETH 0.270244111523143<br>USDC 933.336046806544<br>USDT ERC20 45.3523898487539 | | |
| 3.1.220108 | HO WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000000348462148588<br>CEL 0.132119416469724<br>LINK 0.0173942488426835<br>SNX 0.078070633575309<br>USDT ERC20 0.000000673502512445 | | |
| 3.1.220109 | HO WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.012650307000759<br>MCDAI 42.5573129243752 | | |
| 3.1.220110 | HO WAI CHUNG | ADDRESS REDACTED | | | AVAX 0.00527051436035476<br>BTC 0.114011926308272<br>ETH 0.00158601754198995<br>USDC 179.303120309208 | | |
| 3.1.220111 | HO WAI LEE | ADDRESS REDACTED | | | ADA 1.44141899013654<br>BTC 0.000006427331883773<br>CEL 471.251317766449<br>ETH 0.000033750811736269<br>USDC 66221.8675312392 | | |
| 3.1.220112 | HO WAN POON | ADDRESS REDACTED | | | BTC 0.00120650677883609<br>CEL 1.11174625821241<br>USDC 737.938001182764 | | |
| 3.1.220113 | HO WANG LAU | ADDRESS REDACTED | | | BTC 0.00130226145379551<br>ETH 0.00396074542902212 | | |
| 3.1.220114 | HO WANG LAW | ADDRESS REDACTED | | | BTC 0.000763495536940473<br>SNX 83.9441419560683 | | |
| 3.1.220115 | HO WEI HOWARD HONG | ADDRESS REDACTED | | | BTC 0.000006205757386434<br>CEL 3.45367761848884<br>USDC 1.66470740176165 | | |
| 3.1.220116 | HO WEI SIONG | ADDRESS REDACTED | | | ADA 0.169203288638289<br>BTC 0.000033957065473641<br>ETH 0.000541992954773021<br>LUNC 0.0425891928555799 | | |
| 3.1.220117 | HO WING CHI | ADDRESS REDACTED | | | ADA 1753.34781667466<br>AVAX 27.0197280469975<br>BTC 0.0000223625472728959<br>BUSD 38.6247411771158<br>CEL 0.147038681988854<br>DOT 21.5145286143319<br>ETH 0.00157865432713872<br>MATIC 279.797705546233<br>MCDAI 42.3490699123015<br>USDC 6.86384709716012 | | |
| 3.1.220118 | HO WING LEUNG | ADDRESS REDACTED | | | ADA 10<br>CEL 0.0854852345234349 | | |
| 3.1.220119 | HO WING MAN | ADDRESS REDACTED | | | CEL 15.9614781987569<br>ETH 0.0488860077509385 | | |
| 3.1.220120 | HO WONG | ADDRESS REDACTED | | | AVAX 5.13226889981348<br>BNB 11.6096852841248<br>BTC 0.076238093404362<br>ETH 3.28672752331338<br>LINK 25.0490420165933<br>MATIC 0.479878325255381<br>UNI 9.15447863101038<br>USDT ERC20 16283.7212409486<br>XRP 26.4495308025945 | | |
| 3.1.220121 | HO WUI YEE (HE WEIYI) | ADDRESS REDACTED | | | BTC 0.000932056492379096<br>CEL 20.6256413834925<br>COMP 0.871209917960846<br>ETH 0.00161785058332973<br>SGB 26270.2741106882<br>SNX 384.361264043581 | | |
| 3.1.220122 | HO XING YI | ADDRESS REDACTED | | | BTC 0.145785426025738<br>CEL 6.07031011877617<br>DOT 28.3914344914189<br>ETH 0.00662589057693016<br>LINK 1256.63395682933<br>MATIC 710.211698596397<br>USDT ERC20 3.71734734396572 | | |
| 3.1.220123 | HO YAN CHU | ADDRESS REDACTED | | | BTC 0.00126302153046517<br>BUSD 407.163362617039<br>CEL 9.83961789528967 | | |
| 3.1.220124 | HO YAN CLEMENT PANG | ADDRESS REDACTED | | | BTC 0.0449653572456924<br>ETH 0.00180813177308149<br>USDC 26.661569094288 | ETH 1.83770993822857 | |
| 3.1.220125 | HO YAN PUN | ADDRESS REDACTED | | | ADA 258.927770840205<br>BCH 0.00156643012437394<br>BNB 1.1433250469532<br>BTC 0.500000007640539<br>CEL 175.469582928156<br>EOS 100<br>TUSD 0.627126089044076<br>USDC 221.47 | | |
| 3.1.220126 | HO YAN WONG | ADDRESS REDACTED | | | BTC 0.0000478986633931124 | | |
| 3.1.220127 | HO YAN WONG | ADDRESS REDACTED | | | BTC 0.00475045417746391<br>CEL 67.5819367811784<br>COMP 0.00008003959282012<br>DOT 11.1990408278911<br>ETH 0.0393795044349015<br>MATIC 1041.23478666866<br>UNI 4.89873110838366<br>USDC 519.850634855553 | | |
| 3.1.220128 | HO YEE BONNY WONG | ADDRESS REDACTED | | | BTC 0.0530847603559054 | | |
| 3.1.220129 | HO YEE MA | ADDRESS REDACTED | | | BTC 0.623609681754345<br>ETH 1.57249340820854 | | |
| 3.1.220130 | HO YEE MOK | ADDRESS REDACTED | | | BNB 0.0259735858649655<br>BTC 0.100779417134303<br>CEL 0.0225240881071145<br>ETH 0.550956097497467 | | |
| 3.1.220131 | HO YEE PO | ADDRESS REDACTED | | | BAT 0.0119297859320763<br>BTC 0.00430267920403317<br>CEL 7.3451737746896<br>LINK 0.0702617162206135<br>USDC 8.70952224842854 | | |
| 3.1.220132 | HO YEE SUNNY NG | ADDRESS REDACTED | | | BTC 0.00200049205294141<br>USDC 10389.4123903955 | | |
| 3.1.220133 | HO YEE TAN | ADDRESS REDACTED | | | BTC 0.000006717089065401<br>ETH 0.00119246661102461 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220134 | HO YEN KUANG KENNISON | ADDRESS REDACTED | | | BTC 0.0012760194523349<br>ETH 0.0165163489566299<br>USDC 87.4766634180667 | | |
| 3.1.220135 | HO YEON SON | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0353712246269113<br>CEL 0.739860862666087 | | |
| 3.1.220136 | HO YEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00409225706932258<br>PAX 2863.61194266263<br>TGBP 259.194728006095<br>TUSD 1544.10388829857 | | |
| 3.1.220137 | HO YEUNG LEE | ADDRESS REDACTED | | | BNB 0.00296739547279814<br>BTC 0.000029516178320889<br>CEL 5.11152813995883<br>ETH 0.000003502088615161<br>USDC 0.0413474317341239 | | |
| 3.1.220138 | HO YEUNG MUI | ADDRESS REDACTED | | | BTC 0.000000769955284821<br>CEL 0.0364470672680752<br>ETH 0.000214511702117974 | | |
| 3.1.220139 | HO YEUNG SHEK | ADDRESS REDACTED | | | BTC 0.00177050199108019<br>USDT ERC20 10.1953488843502 | | |
| 3.1.220140 | HO YEUNG WUN | ADDRESS REDACTED | | | CEL 126.18651330823<br>USDC 1115.07419650763 | | |
| 3.1.220141 | HO YEUNG YIP | ADDRESS REDACTED | | | ADA 461.335107780072<br>BTC 0.000009848219120544<br>DOT 30.9795058860655<br>ETH 1.19274183679846<br>SOL 6.80233082665456 | | |
| 3.1.220142 | HO YI | ADDRESS REDACTED | | | BNB 0.000127046942447399<br>BTC 0.000812539049942587 | | |
| 3.1.220143 | HO YI CHAN | ADDRESS REDACTED | | | BTC 0.000000593071258972<br>USDT ERC20 0.00189948985378411 | | |
| 3.1.220144 | HO YI HANG | ADDRESS REDACTED | | | BTC 0.000263795303450922<br>ETH 0.27065659658053 | | |
| 3.1.220145 | HO YI LEE | ADDRESS REDACTED | | | BTC 0.00129187101317364<br>ETH 0.0731620965374071<br>USDC 266.119521431208 | | |
| 3.1.220146 | HO YIN ALLAN CHOW | ADDRESS REDACTED | | | ADA 30.<br>BNB 0.0000918849143977709<br>BTC 0.00232471013276473<br>CEL 40.3142371608599<br>USDC 93.9693593255236 | | |
| 3.1.220147 | HO YIN ANTHONY LUN | ADDRESS REDACTED | | | CEL 0.193109634773965<br>THKD 104.760093995059<br>USDC 74.1851322748697 | | |
| 3.1.220148 | HO YIN AU YEUNG | ADDRESS REDACTED | | | BNB 0.737630136983899 | | |
| 3.1.220149 | HO YIN CHAN | ADDRESS REDACTED | | | BTC 0.00197238597196137<br>CEL 119.642494936424<br>USDC 20<br>USDT ERC20 314.877551 | | |
| 3.1.220150 | HO YIN CHAN | ADDRESS REDACTED | | | BTC 0.000001712185872759<br>COMP 15.3987736162365<br>DOT 0.000606755815839237<br>ETH 6.81283850560567<br>LINK 0.113642382757681<br>MATIC 0.00321336090377735<br>SNX 0.63463272764772<br>UNI 1619.25380875535<br>XLM 3.32674880176427 | | |
| 3.1.220151 | HO YIN CHENG | ADDRESS REDACTED | | | BTC 0.00171831449308058<br>USDC 10241.0877926558 | | |
| 3.1.220152 | HO YIN CHEUNG | ADDRESS REDACTED | | | | BTC 0.00172498403098873<br>SOL 4.047776146 | |
| 3.1.220153 | HO YIN CHEUNG | ADDRESS REDACTED | | | BNB 0.00181700152099209<br>BTC 0.000000247683409889<br>USDT ERC20 0.624248229033517 | | |
| 3.1.220154 | HO YIN CHU | ADDRESS REDACTED | | | BTC 0.00277524005516557<br>CEL 0.999578159727629<br>USDC 34.8656208745467<br>USDT ERC20 15.2685041498097 | | |
| 3.1.220155 | HO YIN CHU | ADDRESS REDACTED | | | BTC 0.000005410758877843<br>CEL 0.00816308158942403 | | |
| 3.1.220156 | HO YIN FONG | ADDRESS REDACTED | | | AAVE 0.00568164076163844<br>BAT 0.788298093351811<br>BCH 0.000027848738574869<br>BNB 0.000129252648503447<br>BTC 0.000002445923122348<br>BUSD 17.727044610848<br>CEL 0.00781946207731084<br>COMP 0.000309027922229597<br>DASH 0.00283162953882571<br>EOS 0.0011260869883061<br>ETH 0.00771673351024162<br>GUSD 0.053686642782236<br>KNC 0.0826454597224589<br>LTC 0.00908568356630888<br>LUNC 172.3332720692<br>MANA 0.445293421098294<br>MATIC 0.818478120135512<br>OMG 0.00702016818249861<br>PAXG 0.00326840655421981<br>SNX 0.650453251947158<br>TUSD 1.10891947509445<br>UNI 1.25613614075688<br>USDC 26.3639495683592<br>ZEC 0.00126109186315653<br>ZRX 0.0444912776717483 | | |
| 3.1.220157 | HO YIN HUI | ADDRESS REDACTED | | | BTC 0.000000520428639<br>CEL 5.14591367559464<br>ETH 0.000055294160175841<br>USDC 0.00256334070121984 | | |
| 3.1.220158 | HO YIN KWAN | ADDRESS REDACTED | | | BTC 0.0021776399910432<br>USDC 1406.28761142173 | | |
| 3.1.220159 | HO YIN KWAN | ADDRESS REDACTED | | | BTC 0.00136000859752893<br>CEL 271.171566024553 | | |
| 3.1.220160 | HO YIN KWOK | ADDRESS REDACTED | | | BTC 0.00108831890869262<br>SOL 18.7656050011095 | | |
| 3.1.220161 | HO YIN LAM | ADDRESS REDACTED | | | BTC 0.00123285152845017<br>CEL 0.58401800551132<br>ETH 0.000222922758325801 | | |
| 3.1.220162 | HO YIN LAM | ADDRESS REDACTED | | | CEL 28.8014142167285 | | |
| 3.1.220163 | HO YIN LAM | ADDRESS REDACTED | | | BTC 0.000002466181865068<br>BUSD 0.801426476625639<br>CEL 0.20638296466467 | | |
| 3.1.220164 | HO YIN LAM | ADDRESS REDACTED | | | ADA 0.147652364542524<br>BTC 0.000008084931008319<br>ETH 0.000083886887888388<br>LUNC 0.0100548504239929<br>MCDAI 0.0731081206215337<br>USDC 0.340568756126863<br>USDT ERC20 4.21458952162004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220165 | HO YIN LEE | ADDRESS REDACTED | | | BTC 0.0546475518843951<br>USDC 59.1704562249079 | | |
| 3.1.220166 | HO YIN LEUNG | ADDRESS REDACTED | | | BTC 0.000000569308247067<br>CEL 0.00033473892531304<br>ETH 0.000152516296499358 | | |
| 3.1.220167 | HO YIN LEUNG | ADDRESS REDACTED | | | BTC 0.00055673785517804<br>THKD 170895.055317703 | | |
| 3.1.220168 | HO YIN LEUNG | ADDRESS REDACTED | | | BTC 0.000620985790894857<br>CEL 148.220738635168<br>ETH 2.07231637421883 | | |
| 3.1.220169 | HO YIN LI | ADDRESS REDACTED | | | CEL 19.9880735813168 | | |
| 3.1.220170 | HO YIN LI | ADDRESS REDACTED | | | BTC 0.00131252143565383<br>CEL 14.4136361410065<br>ETH 0.408317038974547 | | |
| 3.1.220171 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613360473136736 | | |
| 3.1.220172 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125840149007836<br>USDC 1.24811373121873 | | |
| 3.1.220173 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729618015454564 | | |
| 3.1.220174 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00133560711813517<br>USDC 1.33389503610966 | | |
| 3.1.220175 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110805114216949<br>USDC 1.15291450515409 | | |
| 3.1.220176 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124783033050084<br>USDC 1.19901419578945 | | |
| 3.1.220177 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0010583209059333<br>USDC 0.75235848835129 | | |
| 3.1.220178 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00132696390658174<br>USDC 1.33374615862208 | | |
| 3.1.220179 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00000582980493966999<br>ETH 0.0000263317326422899 | | |
| 3.1.220180 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613355052446555 | | |
| 3.1.220181 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126539564703897<br>USDC 1.33240762084556 | | |
| 3.1.220182 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729613949936928 | | |
| 3.1.220183 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729615305109473 | | |
| 3.1.220184 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613359117964191 | | |
| 3.1.220185 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104489733764085<br>USDC 0.728922811938815 | | |
| 3.1.220186 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125201248779748<br>USDC 1.26502390246857 | | |
| 3.1.220187 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787373436577242 | | |
| 3.1.220188 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613345566238738 | | |
| 3.1.220189 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731763931180077 | | |
| 3.1.220190 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125840149007836<br>USDC 1.24810897257757 | | |
| 3.1.220191 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613359117964191 | | |
| 3.1.220192 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370726232152 | | |
| 3.1.220193 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109463901500142<br>USDC 1.15568222405184 | | |
| 3.1.220194 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104652731114016<br>USDC 0.731338407000846 | | |
| 3.1.220195 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104652731114016<br>USDC 0.73120424491886 | | |
| 3.1.220196 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104264414555312<br>USDC 0.732240274329756 | | |
| 3.1.220197 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613348276583828 | | |
| 3.1.220198 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787374791749788 | | |
| 3.1.220199 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613359795550463 | | |
| 3.1.220200 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00138307771019099<br>USDC 1.37308108641539 | | |
| 3.1.220201 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105375252828594<br>USDC 0.613013548965134 | | |
| 3.1.220202 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110835010614067<br>USDC 1.15550847808867 | | |
| 3.1.220203 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105860135606715<br>USDC 0.754582326498158 | | |
| 3.1.220204 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110835010614067<br>USDC 1.15489833113205 | | |
| 3.1.220205 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125321208031706<br>USDC 1.26482064051064 | | |
| 3.1.220206 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787371403818424 | | |
| 3.1.220207 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125504633212709<br>USDC 1.31299100531839 | | |
| 3.1.220208 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787371403818424 | | |
| 3.1.220209 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613357762791645 | | |
| 3.1.220210 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.61334624382501 | | |
| 3.1.220211 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.729027160224805 | | |
| 3.1.220212 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0013930739710409<br>USDC 1.37618915889597 | | |
| 3.1.220213 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00128735287430718<br>USDC 1.33326485605947 | | |
| 3.1.220214 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124685688161093<br>USDC 1.1991689382879 | | |
| 3.1.220215 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110805114216949<br>USDC 1.15475309036596 | | |
| 3.1.220216 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00255253767081153<br>USDC 3.59472040878413 | | |
| 3.1.220217 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729615305109473 | | |
| 3.1.220218 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613359795550463 | | |
| 3.1.220219 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613349631756373 | | |
| 3.1.220220 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613355730032827 | | |
| 3.1.220221 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106717775371382<br>USDC 0.616887987272202 | | |
| 3.1.220222 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729617337868291 | | |
| 3.1.220223 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729618015454564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220224 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106861345741839<br>USDC 0.616585783794595 | | |
| 3.1.220225 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104652731114016<br>USDC 0.731339084587119 | | |
| 3.1.220226 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124783033050084<br>USDC 1.19902776969282 | | |
| 3.1.220227 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.6133564076191 | | |
| 3.1.220228 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00139623353760369<br>USDC 1.37752021880782 | | |
| 3.1.220229 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.61334353347992 | | |
| 3.1.220230 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106861345741839<br>USDC 0.61661492000432 | | |
| 3.1.220231 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.728351606710963 | | |
| 3.1.220232 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104652731114016<br>USDC 0.731272681132398 | | |
| 3.1.220233 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.25081256055991 | | |
| 3.1.220234 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106717775371382<br>USDC 0.616585106208323 | | |
| 3.1.220235 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001108140396307<br>USDC 1.15609283462887 | | |
| 3.1.220236 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731622993235363 | | |
| 3.1.220237 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104311142760045<br>USDC 0.728711405021745 | | |
| 3.1.220238 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110758325334121<br>USDC 1.15574941487354 | | |
| 3.1.220239 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104670596811667<br>USDC 0.731529486329736 | | |
| 3.1.220240 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613358440377918 | | |
| 3.1.220241 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110753287625356<br>USDC 1.15663850554447 | | |
| 3.1.220242 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125342130027579<br>USDC 1.26460650165863 | | |
| 3.1.220243 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.6133564076191 | | |
| 3.1.220244 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613361150723009 | | |
| 3.1.220245 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125164109000922<br>USDC 1.31115892847344 | | |
| 3.1.220246 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729616660282019 | | |
| 3.1.220247 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787373436577242 | | |
| 3.1.220248 | HO YIN LO | ADDRESS REDACTED | | | ETH 0.000002871551308434 | | |
| 3.1.220249 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.25078876735413 | | |
| 3.1.220250 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126631982723621<br>USDC 1.33294194826676 | | |
| 3.1.220251 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370048645879 | | |
| 3.1.220252 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125840149007836<br>USDC 1.24811169180109 | | |
| 3.1.220253 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613347598997556 | | |
| 3.1.220254 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126959134809616<br>USDC 1.33198138255918 | | |
| 3.1.220255 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106717775371382<br>USDC 0.616887987272202 | | |
| 3.1.220256 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.25081324036579 | | |
| 3.1.220257 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104716034117057<br>USDC 0.731152748362138 | | |
| 3.1.220258 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.25078944716001 | | |
| 3.1.220259 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613360473136736 | | |
| 3.1.220260 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613353697274009 | | |
| 3.1.220261 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.729027837811077 | | |
| 3.1.220262 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613342178307374 | | |
| 3.1.220263 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104652731114016<br>USDC 0.731337729414574 | | |
| 3.1.220264 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613355052446555 | | |
| 3.1.220265 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613354374860282 | | |
| 3.1.220266 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001108140396307<br>USDC 1.15649190738804 | | |
| 3.1.220267 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729616660282019 | | |
| 3.1.220268 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613344211066192 | | |
| 3.1.220269 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729615982695746 | | |
| 3.1.220270 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777725285640844 | | |
| 3.1.220271 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125840149007836<br>USDC 1.24810897257757 | | |
| 3.1.220272 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012558089613329<br>USDC 1.31299712357131 | | |
| 3.1.220273 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012646767428225<br>USDC 1.32021122356341 | | |
| 3.1.220274 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109213340763921<br>USDC 0.777776104611293 | | |
| 3.1.220275 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370726232152 | | |
| 3.1.220276 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731765286352622 | | |
| 3.1.220277 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613354374860282 | | |
| 3.1.220278 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613359795550463 | | |
| 3.1.220279 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.000014411029323276<br>USDC 0.0240156397407183 | | |
| 3.1.220280 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731763931180077 | | |
| 3.1.220281 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.73173682772917 | | |
| 3.1.220282 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731763931180077 | | |
| 3.1.220283 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124685688161093<br>USDC 1.19921373216903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220284 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613355052446555 | | |
| 3.1.220285 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104670596811667<br>USDC 0.731483410463196 | | |
| 3.1.220286 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125164109000922<br>USDC 1.3111602880852 | | |
| 3.1.220287 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125504633212709<br>USDC 1.31299304473603 | | |
| 3.1.220288 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613357085205373 | | |
| 3.1.220289 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124776364414432<br>USDC 1.19933657599456 | | |
| 3.1.220290 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104264414555312<br>USDC 0.732240274329756 | | |
| 3.1.220291 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613354374860282 | | |
| 3.1.220292 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124685688161093<br>USDC 1.19923680780477 | | |
| 3.1.220293 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729618015454564 | | |
| 3.1.220294 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729614627523201 | | |
| 3.1.220295 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.729027837811077 | | |
| 3.1.220296 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126539825797667<br>USDC 1.31995493674688 | | |
| 3.1.220297 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.25081188075403 | | |
| 3.1.220298 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613350986928919 | | |
| 3.1.220299 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613342855893647 | | |
| 3.1.220300 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00138716474081952<br>USDC 1.37591927596185 | | |
| 3.1.220301 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126539564703897<br>USDC 1.33255445891551 | | |
| 3.1.220302 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126539825797667<br>USDC 1.31995561655275 | | |
| 3.1.220303 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109213340763921<br>USDC 0.777771361507384 | | |
| 3.1.220304 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777723252882026 | | |
| 3.1.220305 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777723930468298 | | |
| 3.1.220306 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613283905887926 | | |
| 3.1.220307 | HO YIN LO | ADDRESS REDACTED | | | ETH 0.000000863507602308<br>XRP 0.000998471583464012 | | |
| 3.1.220308 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729618015454564 | | |
| 3.1.220309 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613350309342646 | | |
| 3.1.220310 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370048645879 | | |
| 3.1.220311 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729615982695746 | | |
| 3.1.220312 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.72902851539735 | | |
| 3.1.220313 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613361150723009 | | |
| 3.1.220314 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613360473136736 | | |
| 3.1.220315 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613357762791645 | | |
| 3.1.220316 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125164109000922<br>USDC 1.311150090997 | | |
| 3.1.220317 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613346921411283 | | |
| 3.1.220318 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124685688161093<br>USDC 1.19921305347386 | | |
| 3.1.220319 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104311142760045<br>USDC 0.728710727435473 | | |
| 3.1.220320 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126657981737712<br>USDC 1.32048314591516 | | |
| 3.1.220321 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370048645879 | | |
| 3.1.220322 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.729027837811077 | | |
| 3.1.220323 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.72902851539735 | | |
| 3.1.220324 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109189587926687<br>USDC 0.777949566697094 | | |
| 3.1.220325 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.78737275899097 | | |
| 3.1.220326 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613350986928919 | | |
| 3.1.220327 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125840149007836<br>USDC 1.24811237160697 | | |
| 3.1.220328 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126499392191494<br>USDC 1.32033426842758 | | |
| 3.1.220329 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105375252828594<br>USDC 0.613012871378862 | | |
| 3.1.220330 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104489733764085<br>USDC 0.728905872281999 | | |
| 3.1.220331 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731763931180077 | | |
| 3.1.220332 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.25080780191875 | | |
| 3.1.220333 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777723930468298 | | |
| 3.1.220334 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105375252828594<br>USDC 0.613012871378862 | | |
| 3.1.220335 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124685688161093<br>USDC 1.19915875786037 | | |
| 3.1.220336 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777725285640844 | | |
| 3.1.220337 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105375252828594<br>USDC 0.613012871378862 | | |
| 3.1.220338 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124685688161093<br>USDC 1.19917097437341 | | |
| 3.1.220339 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731763253593804 | | |
| 3.1.220340 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125164109000922<br>USDC 1.31115213041464 | | |
| 3.1.220341 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106861345741839<br>USDC 0.616585783794595 | | |
| 3.1.220342 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613345566238738 | | |
| 3.1.220343 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.61334624382501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220344 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125149413118742<br>USDC 1.26522444520299 | | |
| 3.1.220345 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777723930468298 | | |
| 3.1.220346 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.001108140396307<br>USDC 1.15626182972587 | | |
| 3.1.220347 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110805114216949<br>USDC 1.15489900982722 | | |
| 3.1.220348 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104311142760045<br>USDC 0.728710727435473 | | |
| 3.1.220349 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126539564703897<br>USDC 1.33263807503867 | | |
| 3.1.220350 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613355730032827 | | |
| 3.1.220351 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370726232152 | | |
| 3.1.220352 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.61334624382501 | | |
| 3.1.220353 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777717832191844 | | |
| 3.1.220354 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124776364414432<br>USDC 1.19933521860422 | | |
| 3.1.220355 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104479491551793<br>USDC 0.72902851539735 | | |
| 3.1.220356 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787372081404697 | | |
| 3.1.220357 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124674133330982<br>USDC 1.25078808754825 | | |
| 3.1.220358 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.728352284297236 | | |
| 3.1.220359 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787370048645879 | | |
| 3.1.220360 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613347598997556 | | |
| 3.1.220361 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731686686344993 | | |
| 3.1.220362 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787372081404697 | | |
| 3.1.220363 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613349631756373 | | |
| 3.1.220364 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613357762791645 | | |
| 3.1.220365 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729614627523201 | | |
| 3.1.220366 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613357085205373 | | |
| 3.1.220367 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00110805114216949<br>USDC 1.15489900982722 | | |
| 3.1.220368 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777747645987841 | | |
| 3.1.220369 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.728352284297236 | | |
| 3.1.220370 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124685688161093<br>USDC 1.19921373216903 | | |
| 3.1.220371 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.728352961883509 | | |
| 3.1.220372 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012558089613329<br>USDC 1.31299576395955 | | |
| 3.1.220373 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00100637370010063<br>USDC 0.52412778171766 | | |
| 3.1.220374 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126552761922987<br>USDC 1.33152931164938 | | |
| 3.1.220375 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00127295043561996<br>USDC 1.3321622109231 | | |
| 3.1.220376 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00139158074252791<br>CEL 0.000031206403117567 | | |
| 3.1.220377 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00108398231043276<br>USDC 0.787366660714516 | | |
| 3.1.220378 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124685688161093<br>USDC 1.19918997783813 | | |
| 3.1.220379 | HO YIN LO | ADDRESS REDACTED | | | USDC 0.318131410920954 | | |
| 3.1.220380 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.0012678721028241<br>USDC 1.33132876891496 | | |
| 3.1.220381 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613354374860282 | | |
| 3.1.220382 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613350986928919 | | |
| 3.1.220383 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104350206793732<br>USDC 0.728352284297236 | | |
| 3.1.220384 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104483095180206<br>USDC 0.729615305109473 | | |
| 3.1.220385 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613358440377918 | | |
| 3.1.220386 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00126889191972156<br>USDC 1.33173461302496 | | |
| 3.1.220387 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105199864449175<br>USDC 0.613358440377918 | | |
| 3.1.220388 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613350309342646 | | |
| 3.1.220389 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00109277728628965<br>USDC 0.777725963227116 | | |
| 3.1.220390 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104604296025503<br>USDC 0.731752412213441 | | |
| 3.1.220391 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00106861345741839<br>USDC 0.616615597590592 | | |
| 3.1.220392 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124776364414432<br>USDC 1.19934947120276 | | |
| 3.1.220393 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00125840149007836<br>USDC 1.24811305141285 | | |
| 3.1.220394 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00105535948515876<br>USDC 0.613357085205373 | | |
| 3.1.220395 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00104264414555312<br>USDC 0.732240274329756 | | |
| 3.1.220396 | HO YIN LO | ADDRESS REDACTED | | | BTC 0.00124674133330982<br>USDC 1.25078808754825 | | |
| 3.1.220397 | HO YIN LOW | ADDRESS REDACTED | | | BTC 0.0012457598941643<br>USDC 1.2508030432776 | | |
| 3.1.220398 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.00208386512425899 | | |
| 3.1.220399 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.0020496866965493 | | |
| 3.1.220400 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.00230674938765408 | | |
| 3.1.220401 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.00204777353696147 | | |
| 3.1.220402 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.00083484172165091<br>BTC 0.1469619929<br>CEL 1.09161826847659<br>USDC 8.448 | | |
| 3.1.220403 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.00208054740912868 | | |
| 3.1.220404 | HO YIN LOW | ADDRESS REDACTED | | | BCH 0.00204673162845354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220405 | HO YIN MAN | ADDRESS REDACTED | | | CEL 0.748715173624065<br>MATIC 0.000401714454241546<br>USDC 0.007<br>XRP 0.000000541096136156 | | |
| 3.1.220406 | HO YIN MAN | ADDRESS REDACTED | | | CEL 0.0262095763663562<br>USDC 0.00108774721813564 | | |
| 3.1.220407 | HO YIN NG | ADDRESS REDACTED | | | ADA 758.344280874051<br>AVAX 19.9273652933143<br>BTC 0.101839166791121<br>ETH 1.56677830107206<br>LUNC 0.000007941692142767<br>SOL 12.4840652566548<br>USDC 2.43223263464406 | | |
| 3.1.220408 | HO YIN PUN | ADDRESS REDACTED | | | BTC 0.0153980552393932<br>CEL 0.0212301780994987<br>USDT ERC20 1.18293144808164 | | |
| 3.1.220409 | HO YIN SO | ADDRESS REDACTED | | | BTC 0.000375851092172785<br>ETH 0.0107580860183698<br>USDT ERC20 509.599839524487 | | |
| 3.1.220410 | HO YIN TAM | ADDRESS REDACTED | | | BNB 48.1435208062285<br>BTC 0.635380569986521<br>CEL 3217.4070321028<br>ETH 2.31211307900739<br>USDC 3766.12644122482 | | |
| 3.1.220411 | HO YIN WONG | ADDRESS REDACTED | | | BTC 0.000000000439767005<br>DOT 0.000331823229141372<br>ETH 0.000000003838893019<br>LINK 0.000008662921639111<br>MATIC 0.000568358385878784<br>SOL 0.000051268947143428 | BTC 0.000173988995458051<br>DOT 0.160298049593884<br>ETH 0.00177434209935857<br>LINK 0.0211042928842233<br>MATIC 0.340142584287851<br>SOL 0.0348823267835476 | |
| 3.1.220412 | HO YIN WONG | ADDRESS REDACTED | | | BTC 0.00138770805847681<br>CEL 0.637285464725609<br>ETH 0.0101515240331985<br>USDC 0.000000096153846154<br>USDT ERC20 0.23495334895157 | | |
| 3.1.220413 | HO YIN WU | ADDRESS REDACTED | | | CEL 0.00539928655116242 | | |
| 3.1.220414 | HO YIN YEUNG | ADDRESS REDACTED | | | BTC 0.000002036622588006<br>CEL 1.01187012890446<br>USDC 201.342393005499 | | |
| 3.1.220415 | HO YIN YIP | ADDRESS REDACTED | | | BTC 0.000038820586678667 | | |
| 3.1.220416 | HO YIU LAW | ADDRESS REDACTED | | | ADA 454.507924067501<br>BTC 0.00130588592344365<br>ETH 0.14423758244786 | | |
| 3.1.220417 | HO YOO | ADDRESS REDACTED | | | BTC 0.00117581499483056<br>ETH 1.09329080701927<br>XLM 2.99949607694996 | | |
| 3.1.220418 | HO YU LO | ADDRESS REDACTED | | | BTC 0.000001472799489204<br>USDT ERC20 3.61872306714446 | | |
| 3.1.220419 | HO YUEN POON | ADDRESS REDACTED | | | BTC 0.000002188625020682<br>CEL 0.0428099724608142<br>USDT ERC20 1.61790234480044 | | |
| 3.1.220420 | HO YUEN TANG | ADDRESS REDACTED | | | ADA 0.385921726146734<br>AVAX 0.00577421875074052<br>BTC 0.000117044678738011<br>CEL 0.00481817423529817<br>ETH 0.00318098778543048<br>USDT ERC20 0.260366963856201 | | |
| 3.1.220421 | HO YUI HO | ADDRESS REDACTED | | | BTC 0.0015910379180328<br>CEL 217.639602335508<br>ETH 0.06877436 | | |
| 3.1.220422 | HO YUK CHEUNG | ADDRESS REDACTED | | | CEL 2124.51963334714<br>PAXG 0.53999232993<br>USDC 100 | | |
| 3.1.220423 | HO ZHENG HUAN | ADDRESS REDACTED | | | ADA 0.000000664031659366<br>BCH 0.000000008094906403<br>BNB 0.000758337876552375<br>BTC 0.0102314107471791<br>CEL 12.9945051419502<br>USDC 0.000000501049538913 | | |
| 3.1.220424 | HO ZI LIANG | ADDRESS REDACTED | | | BTC 0.00865821873084421<br>CEL 0.219970783999447 | | |
| 3.1.220425 | HO'OLA HARRIS | ADDRESS REDACTED | | | ADA 565.719595177536<br>BTC 0.00506123624207256<br>DOT 9.39049834116551<br>ETH 1.26835967872107<br>MATIC 2107.3188847473 | | |
| 3.1.220426 | HOA HONG PHAN | ADDRESS REDACTED | | | BTC 0.0112789067406067<br>ETH 0.00161618885027694 | | |
| 3.1.220427 | HOA HUYNH | ADDRESS REDACTED | | | BNB 0.000000855660829365<br>BTC 0.000001275172277722<br>USDT ERC20 0.00330371501562713 | | |
| 3.1.220428 | HOA HUYNH NGUYEN | ADDRESS REDACTED | | | BTC 0.00125313028485417<br>ETC 49.4280910463142<br>ETH 2.11853460733878<br>MATIC 5472.18461556794 | | |
| 3.1.220429 | HOA LAM | ADDRESS REDACTED | | | BTC 0.026837547358372<br>ETH 0.000294989201297504<br>LTC 0.00330643969390819<br>MATIC 163.932123663577 | | |
| 3.1.220430 | HOA LE | ADDRESS REDACTED | | | ADA 342.223783136373<br>BTC 0.00270475742271891<br>ETH 1.31498836148761<br>USDC 261.204324892454 | | |
| 3.1.220431 | HOA LE | ADDRESS REDACTED | | | ADA 0.10221095915<br>BTC 0.0827965164641556<br>ETH 0.533248332036156<br>GUSD 0.00509028173158252<br>MCDAI 0.0213903550398688<br>USDC 289.089117456322 | USDC 4.31 | |
| 3.1.220432 | HOA LE | ADDRESS REDACTED | | | BTC 0.127090256088251<br>ETH 1.03831958386846<br>USDT ERC20 42515.9052161699 | | |
| 3.1.220433 | HOA LIEU | ADDRESS REDACTED | | | BTC 0.0458635492593292 | | |
| 3.1.220434 | HOA NGUYEN | ADDRESS REDACTED | | | ADA 1278.4252857223<br>BTC 0.126429925922676<br>ETH 2.37954891715832<br>SNX 32.9277969243997<br>XLM 698.103868549548 | BTC 0.01293743<br>ETH 0.177 | |
| 3.1.220435 | HOA PHAM | ADDRESS REDACTED | | | ADA 0.204038725258915<br>BNB 0.00114650268853909<br>BTC 0.000003156604998056<br>USDC 3.08245231618691 | | |
| 3.1.220436 | HOA PHAN | ADDRESS REDACTED | | | BTC 0.000463529994737212<br>LINK 104.430175256867<br>MATIC 2.16617237327382 | | |
| 3.1.220437 | HOA PHUNG | ADDRESS REDACTED | | | BTC 0.104622038301545 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220438 | HOA THANH PHAM | ADDRESS REDACTED | | | BCH 0.000637205761124476<br>BTC 0.000225089484480702<br>ETH 5.23136003902043<br>LTC 0.00174830593671035<br>USDC 313.167401814913 | ETH 2.53052662330298<br>USDC 291.511756 | |
| 3.1.220439 | HOA TON | ADDRESS REDACTED | | | BNB 4.35261041528263<br>BTC 0.000631952163026973<br>CEL 0.530727126531022<br>ETH 0.0047339343798339<br>USDC 1.2001152981103 | | |
| 3.1.220440 | HOA TRAN | ADDRESS REDACTED | | | ADA 217.675860422187<br>BTC 0.00263744548293425<br>ETH 0.000438187722834017<br>MATIC 506.244878101834<br>XLM 10174.3104582376 | | |
| 3.1.220441 | HOA TRAN | ADDRESS REDACTED | | | BTC 0.143197237147782<br>ETH 1.83880806008403<br>GUSD 10529.8456277702 | | |
| 3.1.220442 | HOA TRINH | ADDRESS REDACTED | | | ETH 3.43788523661579 | | |
| 3.1.220443 | HOA TRUONG | ADDRESS REDACTED | | | BTC 0.0173694500417124 | BTC 0.00125942 | |
| 3.1.220444 | HOA VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.363790436335607<br>ETH 6.16861154878849<br>LINK 496.512021730276 | CEL 48.0774125340543 | |
| 3.1.220445 | HOAI BAO QUOC HUYNH | ADDRESS REDACTED | | | BTC 0.00343374336058004 | | |
| 3.1.220446 | HOAI DANG | ADDRESS REDACTED | | | CEL 0.423839987545047 | | |
| 3.1.220447 | HOÀI ĐẶNG THỊ | ADDRESS REDACTED | | | BTC 0.000000017084789285<br>USDT ERC20 0.250179617433109 | | |
| 3.1.220448 | HOAI GIANG LE | ADDRESS REDACTED | | | BTC 0.00334125445189861<br>ETH 0.150117368166867 | | |
| 3.1.220449 | HOAI NAM TONG | ADDRESS REDACTED | | | BTC 0.00000283266463829 | | |
| 3.1.220450 | HOÀI NGUYỄN | ADDRESS REDACTED | | | BTC 0.000437990861394699<br>CEL 0.0676725911278105 | | |
| 3.1.220451 | HOAI THU VO | ADDRESS REDACTED | | | BTC 0.00382706459536598<br>CEL 34.3054405849566<br>ETH 0.166017722377745<br>SNX 56.0548595514596<br>USDC 532.497632497103 | | |
| 3.1.220452 | HOAI TRINH | ADDRESS REDACTED | | | LINK 0.00215812698709384<br>MATIC 6.36114604485244<br>XLM 5.84214678814014<br>XRP 0.000000682391926511 | | |
| 3.1.220453 | HOAI TRINH KHONG | ADDRESS REDACTED | | | ETH 0.52886221585555 | | |
| 3.1.220454 | HOAINAM DUONG | ADDRESS REDACTED | | | BTC 0.000189694201119973<br>CEL 1.12697161957212<br>ETH 0.00778339795253816<br>MATIC 0.963126198884391<br>UNI 0.0166530644412244 | BTC 0.000000906426569092<br>ETH 0.000000475929645764<br>MATIC 661.01062760898 | |
| 3.1.220455 | HOAI-NAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00000000154212351<br>CEL 17.3586654868595 | | |
| 3.1.220456 | HOAN AI HUYNH | ADDRESS REDACTED | | | BTC 0.271789946994639 | | |
| 3.1.220457 | HOAN ANH TRI JACKIE LE | ADDRESS REDACTED | | | BTC 0.00217027643738502<br>CEL 216.96461121296 | | |
| 3.1.220458 | HOAN LE | ADDRESS REDACTED | | | BTC 0.000000753017739259<br>ETH 0.000171202713677082 | | |
| 3.1.220459 | HOAN PHAM | ADDRESS REDACTED | | | BTC 0.00107831050844269<br>ETH 6.21172337484124 | | |
| 3.1.220460 | HOAN PHUNG | ADDRESS REDACTED | | | BTC 0.000000117555047676<br>CEL 0.000287645343829809<br>ETH 0.000001020401961026<br>MCDAI 0.0777630495190338 | | |
| 3.1.220461 | HOANG ANH PHAN | ADDRESS REDACTED | | | BTC 0.000011898520543188<br>USDC 0.37911731707151 | | |
| 3.1.220462 | HOANG BUI | ADDRESS REDACTED | | | BTC 0.000004793249296066<br>USDC 15.5071117912427<br>USDT ERC20 0.560893796884467 | BTC 1.95315923021221<br>USDT ERC20 244.365654378282<br>XLM 1531.98 | |
| 3.1.220463 | HOANG CHAU | ADDRESS REDACTED | | | AVAX 0.0279642588877974<br>BTC 0.109225513514728<br>CEL 0.864111948815553<br>DOT 0.210063769559503<br>ETH 18.2060260282693<br>LINK 0.00947859107086512<br>LTC 0.00510052431621918<br>LUNC 0.042484319906643<br>MATIC 2.72443065912893<br>UNI 0.00937403826401905<br>USDT ERC20 186.346523481901 | | |
| 3.1.220464 | HOANG DANG | ADDRESS REDACTED | | | BTC 0.00110932489513162<br>USDC 0.545906251748269 | | |
| 3.1.220465 | HOANG DANG | ADDRESS REDACTED | | | BTC 0.00100711858873698 | | |
| 3.1.220466 | HOANG DANG | ADDRESS REDACTED | | | CEL 0.00779163193414458 | | |
| 3.1.220467 | HOANG DAO | ADDRESS REDACTED | | | BTC 0.00241744471011516 | | |
| 3.1.220468 | HOANG DINH | ADDRESS REDACTED | | | BTC 0.324371596744072<br>CEL 1.15116892753898 | | |
| 3.1.220469 | HOANG DNG LE | ADDRESS REDACTED | | | BTC 0.000000901754835404<br>CEL 1.96532730821172 | | |
| 3.1.220470 | HOANG DO | ADDRESS REDACTED | | | 1INCH 2052.81806736935<br>AAVE 101.578878694256<br>BTC 1.52521863340133<br>ETH 7.83747484152403<br>SNX 7.47588837545687<br>SUSHI 509.481901101318 | | |
| 3.1.220471 | HOANG DOAN | ADDRESS REDACTED | | | ADA 25508.5554980478<br>BTC 0.784427167080372<br>ETH 8.44206519770907<br>LTC 7.76186745646765<br>MATIC 1551.37921540371 | | |
| 3.1.220472 | HOANG DU | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.220473 | HOANG DUY NGUYEN | ADDRESS REDACTED | | | CEL 0.0336976795327227 | | |
| 3.1.220474 | HOANG HA NGUYEN | ADDRESS REDACTED | | | ETH 0.000119036227735193<br>USDC 2.05796491966629 | | |
| 3.1.220475 | HOANG HUAN OLIVIER LAM | ADDRESS REDACTED | | | BTC 0.00282959141037109<br>ETH 0.236148607691676 | | |
| 3.1.220476 | HOANG KARINE | ADDRESS REDACTED | | | BTC 0.00175344010533292<br>ETH 0.0232308821961437 | | |
| 3.1.220477 | HOANG KHANG VU | ADDRESS REDACTED | | | ADA 1823.73425944447<br>BTC 0.456180149042394<br>ETH 26.8688781518265<br>SOL 111.78019058842<br>USDC 90052.2234518529 | ETH 1.713 | |
| 3.1.220478 | HOANG KIM KHOI | ADDRESS REDACTED | | | BTC 0.00244201671279417<br>USDC 406.828671123257 | | |
| 3.1.220479 | HOANG LAM | ADDRESS REDACTED | | | AAVE 0.0116390551111641<br>LINK 0.000443021193813491<br>MATIC 0.226303407768754 | | |
| 3.1.220480 | HOANG LAM LAMBERT VUONG | ADDRESS REDACTED | | | BTC 0.390999343797031<br>ETH 4.14038184966291<br>XLM 71.5456705134918 | | |
| 3.1.220481 | HOANG LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0843407874143844 | | |
| 3.1.220482 | HOANG LE | ADDRESS REDACTED | | | BTC 0.433172731578234<br>ETH 0.318109813465218 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220483 | HOANG LE | ADDRESS REDACTED | | | BTC 0.154636887679588<br>ETH 3.526846953996 | | |
| 3.1.220484 | HOANG LE | ADDRESS REDACTED | | | BTC 1.76066089201307<br>CEL 1.15116892753898<br>ETH 11.9589371806563<br>USDC 173792.987302685 | | |
| 3.1.220485 | HOANG LE | ADDRESS REDACTED | | | AAVE 1.65308828523986<br>BCH 8.23641360654051<br>BTC 0.93096387688868<br>ETH 14.9238472076575<br>SNX 32.0588150921076 | | |
| 3.1.220486 | HOANG LE | ADDRESS REDACTED | | | BTC 0.0010240762545527<br>MATIC 710.564464844248 | | |
| 3.1.220487 | HOÀNG LÊ | ADDRESS REDACTED | | | CEL 0.25124575929474 | | |
| 3.1.220488 | HOANG LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00118508196067754<br>MATIC 858.859310621148 | | |
| 3.1.220489 | HOANG LONG VU-TO | ADDRESS REDACTED | | | AVAX 54.6117696934068<br>BTC 0.0123131413143603<br>ETH 27.7374984508304<br>SOL 10.4763811284877 | | |
| 3.1.220490 | HOANG MINH DO | ADDRESS REDACTED | | | ADA 0.29708139268826<br>BTC 0.0000145702497826969<br>ETH 0.000180655533218319<br>MATIC 0.307432918960341 | | |
| 3.1.220491 | HOANG MINH LAWRENCE NGUYEN | ADDRESS REDACTED | | | ADA 1.82516822409031<br>LINK 0.0844929595864297<br>XLM 0.902462662298891 | | |
| 3.1.220492 | HOANG MY KIM TRUONG | ADDRESS REDACTED | | | BTC 0.000004050562041047<br>LTC 0.00144189377104409 | | |
| 3.1.220493 | HOANG NAM HUYNH-VIET | ADDRESS REDACTED | | | BTC 0.000010454695824321<br>CEL 0.0262645789725172<br>ETH 0.0368380358294085<br>XLM 53.7119476487383 | | |
| 3.1.220494 | HOANG NAM LE | ADDRESS REDACTED | | | ETH 0.000139351052463594 | | |
| 3.1.220495 | HOANG NGO | ADDRESS REDACTED | | | BTC 0.368851544483143<br>ETH 2.08996073216937<br>MCDAI 31.903917112839 | | |
| 3.1.220496 | HOANG NGO | ADDRESS REDACTED | | | BTC 0.302656256131558<br>ETH 0.635846148013844<br>LTC 4.27114491552699<br>USDC 1914.25997592517 | BTC 0.03708673 | |
| 3.1.220497 | HOANG NGUYEN | ADDRESS REDACTED | | | ADA 0.707245467430311<br>BTC 0.333691172784363<br>DOT 0.308321547817721<br>ETH 5.06304150518758<br>MATIC 2.59013574900953 | | |
| 3.1.220498 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000001089802817589999<br>DOT 0.578321925796769<br>ETH 0.00800197148855939 | BTC 0.000000000858752978<br>DOT 0.000454621598746561<br>ETH 0.000004180333775588 | |
| 3.1.220499 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000008364368076<br>CEL 3.86169574192584<br>SGB 3.9212403943754<br>USDC 0.00000073703465436<br>XRP 0.000000958498235205 | | |
| 3.1.220500 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00270594566366944<br>USDC 2421.67181861874 | | |
| 3.1.220501 | HOANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.138980417679224<br>BTC 0.266298869806306<br>CEL 10.645354331914<br>ETH 2.92708249081523<br>LINK 20.0847899304566<br>LTC 0.318602316393655<br>MCDAI 31.8652819645302 | | |
| 3.1.220502 | HOANG NGUYEN | ADDRESS REDACTED | | | CEL 1.83122025354511<br>TAUD 85 | | |
| 3.1.220503 | HOANG NGUYEN | ADDRESS REDACTED | | | XLM 0.741540585223374 | | |
| 3.1.220504 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0124650049497842<br>CEL 7.61103475329298<br>USDT ERC20 298.0986655429 | | |
| 3.1.220505 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.014009835480185<br>CEL 0.295741518615855<br>ETH 0.348606164950125 | | |
| 3.1.220506 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.0108660028559637<br>CEL 1.13818775156196<br>DASH 0.464367450741627<br>ETH 0.118627232709681 | ETH 0.04034346581075 | |
| 3.1.220507 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00064145610661199<br>CEL 17.468643491233<br>XLM 0.438644147838008 | | |
| 3.1.220508 | HOANG NGUYEN | ADDRESS REDACTED | | | ADA 0.283234125378065<br>BTC 0.0000192249515702550<br>CEL 0.0126913862642878<br>ETH 0.000015015508861216<br>LINK 0.00158529296977102 | BTC 0.000013190321962609<br>CEL 0.00815664304647551<br>ETH 0.000003328732404256<br>LINK 0.00023648961457797 | |
| 3.1.220509 | HOANG NGUYEN | ADDRESS REDACTED | | | BTC 1.35190679633087<br>CEL 818.81360401822<br>MATIC 43197.564627986<br>SGB 1900.1518598<br>XRP 12073.8432128556 | | |
| 3.1.220510 | HOANG NHAT NGUYEN | ADDRESS REDACTED | | | ADA 409.298899282179<br>BTC 0.000281173129524608 | | |
| 3.1.220511 | HOANG PHAM | ADDRESS REDACTED | | | ADA 560.966101909143<br>BTC 0.362719049972254<br>ETH 2.11259771140266 | | |
| 3.1.220512 | HOANG PHAM | ADDRESS REDACTED | | | BTC 1.63052278073142 | | |
| 3.1.220513 | HOANG PHAM | ADDRESS REDACTED | | | BTC 0.000002644478169173 | | |
| 3.1.220514 | HOANG PHAM | ADDRESS REDACTED | | | ADA 699.311649231915 | | |
| 3.1.220515 | HOANG PHAM | ADDRESS REDACTED | | | BTC 0.00105478717015794<br>ETH 0.198904655019321 | | |
| 3.1.220516 | HOANG TANG | ADDRESS REDACTED | | | AAVE 0.00161418211489895<br>ADA 371.440353837004<br>AVAX 0.0104703227765842<br>BTC 0.000000890586729544<br>DOT 0.0465040952891067<br>ETH 0.00275066909187091<br>LUNC 0.0117310029395965<br>MATIC 0.614460048528088 | | |
| 3.1.220517 | HOANG THANG VU | ADDRESS REDACTED | | | ADA 226.43526213357<br>BNB 1.15753012957191<br>BTC 0.00161515553668164<br>MATIC 20.9101173580849<br>USDC 353.647808133636 | | |
| 3.1.220518 | HOANG THI THANH HUE | ADDRESS REDACTED | | | BTC 0.000000958356261724<br>USDT ERC20 0.695869691890544 | | |
| 3.1.220519 | HOANG THU THUY | ADDRESS REDACTED | | | BTC 0.000883893920264677<br>ETH 0.183604200303961 | | |
| 3.1.220520 | HOANG THUY | ADDRESS REDACTED | | | BTC 0.000850634867042663<br>DOT 0.176146916026237 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220521 | HOANG TRAN | ADDRESS REDACTED | | | BNT 0.0711809402167153<br>BTC 0.00074782685323242<br>CEL 0.121758248147013 | | |
| 3.1.220522 | HOANG TRAN | ADDRESS REDACTED | | | BTC 0.00262641998182428<br>USDC 0.168048195702371 | | |
| 3.1.220523 | HOANG TRAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000217180188977774<br>SNX 55.2662772401304 | | |
| 3.1.220524 | HOANG TRAN | ADDRESS REDACTED | | | EOS 0.00122923943145844<br>LINK 0.000113364062792226<br>LTC 0.0180414649703781<br>MATIC 0.141782537608474 | | |
| 3.1.220525 | HOANG TRINH | ADDRESS REDACTED | | | MATIC 4.99858285328661 | MATIC 2562.2764705881 | |
| 3.1.220526 | HOANG TRUONG | ADDRESS REDACTED | | | BTC 0.000015433985307629<br>USDC 3.94114228275378 | | |
| 3.1.220527 | HOANG TRUONG | ADDRESS REDACTED | | | ADA 1084.24129656337<br>BTC 0.557542824807846<br>ETH 6.28526177776702 | | |
| 3.1.220528 | HOANG TRUONG | ADDRESS REDACTED | | | CEL 0.457288170095392<br>XRP 72.9523 | | |
| 3.1.220529 | HOANG TUNG DAO | ADDRESS REDACTED | | | BTC 0.00122817536055892<br>XLM 2508.38468408287 | | |
| 3.1.220530 | HOANG UYEN PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0000003494094377<br>ETH 0.000177626972289307 | | |
| 3.1.220531 | HOANG VINH TRUONG | ADDRESS REDACTED | | | ADA 0.67212534934012<br>BCH 0.000306468942983269<br>BTC 0.000000019546757557<br>CEL 0.00019102300283983<br>ETH 0.000000104426625206 | | |
| 3.1.220532 | HOANG VO | ADDRESS REDACTED | | | BTC 0.000952933371397716<br>ETH 0.000468793715139564<br>USDT ERC20 0.0280039857166588 | | |
| 3.1.220533 | HOANG VU | ADDRESS REDACTED | | | AAVE 0.00022238923727986<br>BTC 0.000001082371691155<br>MANA 0.0445669563447171<br>XLM 0.126074388019699 | | |
| 3.1.220534 | HOANG VU DANG | ADDRESS REDACTED | | | BTC 0.000001244006125188<br>XRP 0.496143183344994 | | |
| 3.1.220535 | HOANG VY NGUYEN | ADDRESS REDACTED | | | ADA 45.6023081644091<br>BTC 0.0293031454061254<br>CEL 34.7263532753079<br>ETH 0.216096538588605<br>MATIC 490.9<br>USDT ERC20 13.029063 | | |
| 3.1.220536 | HOANG YEN DINH TRINH | ADDRESS REDACTED | | | BTC 0.000003740950635278<br>USDT ERC20 0.426919893223493 | | |
| 3.1.220537 | HOANG YEN DINH TRINH | ADDRESS REDACTED | | | BTC 0.00159193821993664<br>ETH 0.16189302770399 | | |
| 3.1.220538 | HOANGMY HO | ADDRESS REDACTED | | | BTC 0.000907855647606214<br>ETH 0.000942658189936052<br>USDC 213.418087117366<br>USDT ERC20 1.30150779764989 | | |
| 3.1.220539 | HOANG-TUAN KHAC PHAM | ADDRESS REDACTED | | | ADA 11939.235326584<br>BAT 175.979785435236<br>BTC 0.00269382328954873<br>CEL 1.14425615839222<br>EOS 5.21837087010048<br>ETH 15.9495535732062<br>LINK 0.030628164175321<br>SGB 554.502421768421<br>UNI 104.911088292272<br>USDC 1.35636855155141<br>XLM 0.0278138287556201<br>XRP 1.31220091881367<br>ZRX 725.029484238558 | BTC 3.83623119374362<br>USDC 60376.8250568482 | |
| 3.1.220540 | HOANH AN | ADDRESS REDACTED | | | AVAX 0.12986908214258<br>BAT 0.606920013375629<br>BNB 0.0120041790354416<br>BTC 0.000517471787261813<br>CEL 229.318995942435<br>DOT 0.172433262656789<br>EOS 0.188769514985358<br>ETH 0.000250279632611038<br>LUNC 211.409705987021<br>MANA 0.0882390843492293<br>MATIC 0.733952883077665<br>SOL 0.0557274726059942<br>USDC 0.000000114192978525<br>XRP 0.478551532601721<br>ZRX 0.429838670789453 | | |
| 3.1.220541 | HOAT HOÀNG | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948527519019 | | |
| 3.1.220542 | HOAY WEN NEOH | ADDRESS REDACTED | | | BNB 0.0111546876733774<br>BTC 0.0994103359111902<br>CEL 1.41504626159412 | | |
| 3.1.220543 | HOBAI GONG | ADDRESS REDACTED | | | CEL 0.0294166285043822<br>USDC 0.00000085544459658 | | |
| 3.1.220544 | HOBART KWON | ADDRESS REDACTED | | | BTC 0.000197383848858009<br>USDC 5400.75096678113 | | |
| 3.1.220545 | HOBEEN LEE | ADDRESS REDACTED | | | ADA 115.500000515208<br>BTC 0.04083717276<br>CEL 3.71283626308045<br>DOT 0.0168155205847454<br>ETH 0.0993665214284328<br>LTC 0.000284753759709052<br>MATIC 31.4462329098482 | | |
| 3.1.220546 | HOBERT CHOU | ADDRESS REDACTED | | | AVAX 0.0046093288724188<br>BTC 0.000002769434743208<br>LUNC 0.00536934296139309<br>MATIC 0.0428962244800285<br>SOL 0.00501591817180327<br>XRP 0.113694215273598 | | |
| 3.1.220547 | HOBIE BREGET | ADDRESS REDACTED | | | BTC 0.000021552327046018<br>CEL 10.5371447581246<br>SGB 171.437004906356<br>XRP 1080.84804195716 | | |
| 3.1.220548 | HOBSON LIN | ADDRESS REDACTED | | | BTC 0.00105902618580985<br>CEL 31.829358565682<br>LTC 0.19131<br>SGB 21.5333564750173<br>XLM 524.6181755<br>XRP 139.48532 | | |
| 3.1.220549 | HOBY CRITTENDEN | ADDRESS REDACTED | | | BTC 0.000170532787177516<br>CEL 6.27211935056746<br>DOT 0.0174307297001318<br>ETH 0.000822698510174687<br>LINK 96.3512801622401<br>LUNC 25.2897319288957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220550 | HOC POENG | ADDRESS REDACTED | | | | BTC 0.00169168176846092<br>ETH 0.0249242675912344<br>MCDAI 51.52016 | |
| 3.1.220551 | HOC SAM TONG | ADDRESS REDACTED | | | CEL 0.0729314702409692<br>ETH 0.00000706 | | |
| 3.1.220552 | HOC TRAN | ADDRESS REDACTED | | | AAVE 0.000018762406067373<br>ADA 0.436133822240879<br>BTC 0.000000657879835467<br>MATIC 0.0129882242279769 | | |
| 3.1.220553 | HOCHAN JANG | ADDRESS REDACTED | | | BTC 0.000342568288441444<br>CEL 0.856900205856356<br>USDT ERC20 0.00972539180872556 | | |
| 3.1.220554 | HOCHIN HUANG | ADDRESS REDACTED | | | BTC 0.000149076033588663<br>CEL 1.45415438685642 | | |
| 3.1.220555 | HOCHUL KIM | ADDRESS REDACTED | | | ADA 1871.0642636575<br>BTC 0.0010821847827164 | | |
| 3.1.220556 | HOCINE AIT MEBAREK | ADDRESS REDACTED | | | BTC 0.00105666005895107<br>XRP 0.166333534947034 | | |
| 3.1.220557 | HOCK CHAI BEH | ADDRESS REDACTED | | | BTC 0.000356969703813768<br>CEL 38.2096442445173<br>LTC 3.14583445125686 | | |
| 3.1.220558 | HOCK CHEE LU | ADDRESS REDACTED | | | ADA 0.135865752180936<br>BTC 0.000000417624373378 | | |
| 3.1.220559 | HOCK CHIANG CHUA | ADDRESS REDACTED | | | BTC 0.302158023068477<br>BUSD 0.288134759311845<br>CEL 32.7989692096407<br>ETH 13.1857217087264 | | |
| 3.1.220560 | HOCK CHUAN CHWA | ADDRESS REDACTED | | | BTC 0.00118768887295398<br>CEL 2.4833828392598 | | |
| 3.1.220561 | HOCK CHYE TEO | ADDRESS REDACTED | | | BTC 0.0309395098359367<br>XRP 933.653624185171 | | |
| 3.1.220562 | HOCK ENG LIM | ADDRESS REDACTED | | | BTC 0.000559987012034137<br>CEL 4.37395218633528<br>USDT ERC20 243 | | |
| 3.1.220563 | HOCK HUAT TEO | ADDRESS REDACTED | | | AVAX 69.958451764825<br>BTC 1.02301612659878<br>ETH 2.90123516731626<br>LINK 53.2479403321088<br>MATIC 1329.72406562471<br>XRP 10173.2602750673 | | |
| 3.1.220564 | HOCK LEE PHANG | ADDRESS REDACTED | | | BTC 0.000003475821501904<br>CEL 0.000098979801464352<br>DASH 0.000137188440307554<br>ETH 0.000002520464077858<br>LTC 0.000061048637429429<br>MCDAI 0.0921835087814239<br>UNI 0.00392735261880809<br>USDC 0.00544136879267691<br>USDT ERC20 0.000905707263306976 | | |
| 3.1.220565 | HOCK LEONG LIM | ADDRESS REDACTED | | | ADA 149.859745418131<br>BTC 0.00000125258948967299<br>CEL 0.499181511853409<br>DOT 0.0435365990527956<br>ETH 0.000637889640482602<br>LINK 0.0265947976213792<br>USDC 0.571526642292445<br>XRP 0.079800016597893 | | |
| 3.1.220566 | HOCK LU TAN | ADDRESS REDACTED | | | BAT 1.67572802803996<br>BTC 0.00134315881884136<br>MATIC 1313.8757380258<br>SNX 176.253478958231<br>USDC 0.960664422760151<br>ZRX 2269.19454979889 | | |
| 3.1.220567 | HOCK SENG ONG | ADDRESS REDACTED | | | BAT 40.6113713749085<br>BTC 0.00108827183474075<br>CEL 0.0322545045334764<br>COMP 0.223259985720044<br>ETH 0.28790118945824 | | |
| 3.1.220568 | HOCK SHENG ONG | ADDRESS REDACTED | | | BTC 0.000001844737243746<br>CEL 0.028509335900237<br>USDT ERC20 0.502197155659531 | | |
| 3.1.220569 | HOCK SOON SIM | ADDRESS REDACTED | | | CEL 0.391137614575533 | | |
| 3.1.220570 | HOCK SUI QUAH | ADDRESS REDACTED | | | BTC 0.0813424295687045<br>ETH 0.0202985276679579 | | |
| 3.1.220571 | HOCK WAI HENG | ADDRESS REDACTED | | | BTC 0.000130598594321066<br>ETH 0.000017965325775942<br>USDT ERC20 0.162098830055296 | | |
| 3.1.220572 | HOCK WAI HENG | ADDRESS REDACTED | | | BCH 0.45775704<br>BNB 1.12255601810558<br>BSV 5.45350035<br>BTC 0.255124732311337<br>CEL 100.973907598648<br>DASH 3.41936017898916<br>EOS 0.000061253088124581<br>ETH 1.96849114858843<br>LTC 11.788227551942<br>MATIC 20.54866<br>USDT ERC20 238.98<br>XRP 4011.62222 | | |
| 3.1.220573 | HOCK YEW SOON | ADDRESS REDACTED | | | AAVE 0.000445440407613411<br>AVAX 16.3702826669082<br>BCH 0.00001869070551181<br>BSV 0.0371060262632426<br>BTC 0.000000001155356577<br>BUSD 1.54306056237117<br>CEL 0.0411024851396163<br>DOT 81.9985164868735<br>LINK 0.0172073830260096<br>LTC 0.00820559725328081<br>LUNC 7.02392068022216<br>MATIC 0.113274586211042<br>PAXG 1.14250941966937<br>SNX 11.6217677863981<br>USDC 10101.0307236336<br>USDT ERC20 0.00816017803359161<br>UST 0.000000001965810749 | | |
| 3.1.220574 | HOCMERT ALEXANDRE | ADDRESS REDACTED | | | ADA 0.084947722795582<br>BTC 0.0028879782129741<br>CEL 2.36954796323901<br>ETC 1.007003284<br>ETH 0.122072239036263<br>USDC 0.0118764945615087 | | |
| 3.1.220575 | HODA ALANAZI | ADDRESS REDACTED | | | BTC 0.00400286398295114 | | |
| 3.1.220576 | HODA AL-HUSAINI | ADDRESS REDACTED | | | CEL 6.64451890087232 | | |
| 3.1.220577 | HODA ESSA | ADDRESS REDACTED | | | ETH 0.000265755163123347 | | |
| 3.1.220578 | HODA SHABANKARE | ADDRESS REDACTED | | | AVAX 0.0498635949661792<br>BTC 0.00000755886962973399<br>MATIC 0.73736065421259 | BTC 0.000000006738239486 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220579 | HODARI PRAWL | ADDRESS REDACTED | | | ADA 0.643398296834447<br>AVAX 0.00257401293225512<br>BTC 0.0000285333995479062<br>DOT 0.0221497481237573<br>ETH 0.000102366321846186<br>MATIC 0.305743067733386<br>SOL 0.00253210424567803 | AVAX 0.0298408914921532<br>ETH 0.000002430494076229<br>MATIC 1.79566018579228<br>SOL 0.004431791 | |
| 3.1.220580 | HODEI URRUTXUA | ADDRESS REDACTED | | | BNB 0.000402007593605677<br>BTC 0.000000483181458732 | | |
| 3.1.220581 | HODL INVESTMENTS LLC | MACCLESFIELD RD, FURLONG, PENNSYLVANIA 18925 | | | ADA 4271.72403949622<br>AVAX 214.609704612811<br>BTC 5.10266686621424<br>DOT 919.706788135498<br>ETH 29.8538411296594<br>LINK 1162.40222088654<br>MATIC 15100.3135795995<br>SOL 73.9421824031909<br>USDT ERC20 127.955375952247 | BTC 0.105109796890731 | |
| 3.1.220582 | HODLBERG TRUST | 64 MIDWAY AVE, FANWOOD, NEW JERSEY 7023 | | | BTC 0.0479061151551449 | BTC 1 | |
| 3.1.220583 | HOE CHOU LOKE | ADDRESS REDACTED | | | BTC 0.000000001437324918<br>CEL 0.998593367366715 | | |
| 3.1.220584 | HOE HON LAI | ADDRESS REDACTED | | | BTC 0.000002904343013323<br>CEL 3.5235841658162<br>XRP 70.03266249468 | | |
| 3.1.220585 | HOE REN WONG | ADDRESS REDACTED | | | BTC 0.00378400855759344<br>USDC 622.363019589947 | | |
| 3.1.220586 | HOEGEUN KWON | ADDRESS REDACTED | | | BNB 0.000790486606451876<br>BTC 0.000000749371435556<br>USDT ERC20 0.211366179124433 | | |
| 3.1.220587 | HOEJEONG SHIN | ADDRESS REDACTED | | | BTC 0.000000633026192568<br>CEL 0.00707975431597907 | | |
| 3.1.220588 | HOËL ACHERMANN | ADDRESS REDACTED | | | BTC 0.0000121623664309799<br>ETH 0.000491866368601426 | | |
| 3.1.220589 | HOEL LE GRAND | ADDRESS REDACTED | | | ADA 354.296665713214<br>BTC 0.00120407395754343<br>CEL 0.125078386726959 | | |
| 3.1.220590 | HOËL NORMANT | ADDRESS REDACTED | | | BTC 0.00408816<br>CEL 5.06442603560135<br>MCDAI 30 | | |
| 3.1.220591 | HOENKU LEE | ADDRESS REDACTED | | | BTC 0.0166703410234928 | | |
| 3.1.220592 | HOEUN JEON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.220593 | HOEY LEE | ADDRESS REDACTED | | | BTC 0.00142902015176316<br>ETH 0.000941663179641353<br>USDC 15.1269650141224 | | |
| 3.1.220594 | HOEYONG LOKE | ADDRESS REDACTED | | | CEL 0.655959768313277<br>XRP 99.75 | | |
| 3.1.220595 | HO-FEI WU | ADDRESS REDACTED | | | BTC 0.000000007227100901<br>CEL 1.62895950090535<br>USDT ERC20 0.000000591938934189 | | |
| 3.1.220596 | HOFFARD SUPER FUND PTY LTD ATF THE HOFFARD SUPER FUND | NORMAN ST, FIG TREE POCKET, QUEENSLAND 4069 AUSTRALIA | | | BTC 15.4020382927903<br>CEL 35150.9241950604<br>USDC 0.000000537788061487 | | |
| 3.1.220597 | HOFFMAN PENA ULLOA | ADDRESS REDACTED | | | BTC 0.000028623795920924 | | |
| 3.1.220598 | HOFO RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027412903092<br>BTC 0.00114925207767258 | | |
| 3.1.220599 | HOGA MANAGEMENT GMBH | KLOSTERGUTSTRASSE, SCHLATT, 8252 SWITZERLAND | | | BTC 0.000030093703935866<br>ETH 0.00218711698562374<br>MATIC 7.79373648653686<br>SOL 0.0606313525138291<br>USDC 1.03130702102798 | | |
| 3.1.220600 | HOGEON KIM | ADDRESS REDACTED | | | BTC 0.186359542353806<br>GUSD 5.46365936388544<br>USDC 19.5088882384863 | | |
| 3.1.220601 | HOGEWILD HOGE | ADDRESS REDACTED | | | BTC 0.000018984360154602<br>MCDAI 42.5573129243752 | | |
| 3.1.220602 | HOGNE FYLLING | ADDRESS REDACTED | | | CEL 0.0589587913491266 | | |
| 3.1.220603 | HOGNI JACOBSEN | ADDRESS REDACTED | | | CEL 4.38769469157585<br>DOT 55.7730397628043 | | |
| 3.1.220604 | HOH KOK LEONG | ADDRESS REDACTED | | | ADA 5256.51896787609<br>BNB 0.0152976396438099<br>BTC 0.0829777486766428<br>ETH 1.2447034207608<br>USDT ERC20 17.3403557537875 | | |
| 3.1.220605 | HOH PENG CHUA | ADDRESS REDACTED | | | MATIC 30.9786467224849 | | |
| 3.1.220606 | HOH WAI LEONG | ADDRESS REDACTED | | | BTC 0.000000007268580231<br>CEL 0.200279711075289 | | |
| 3.1.220607 | HOH YIK XUEN | ADDRESS REDACTED | | | BTC 0.000000630017505517<br>XRP 0.00611375636721357 | | |
| 3.1.220608 | HOHAIA MATTHEWS | ADDRESS REDACTED | | | BTC 0.000000006994620913<br>CEL 0.0051542723631134 | | |
| 3.1.220609 | HOHN DENNIS CHO | ADDRESS REDACTED | | | AAVE 8.46386882012092<br>BTC 6.29936395959602<br>CEL 10757.9106402134<br>EOS 903.016660622412<br>ETC 41.3343685210601<br>ETH 0.0082099053863545<br>LINK 519.162037462071<br>LTC 5.08169395412686<br>MATIC 13366.3610218418<br>XLM 2036.12582927596 | CEL 43.4782608695652 | |
| 3.1.220610 | HOI BUN ALAN LIN | ADDRESS REDACTED | | | BTC 0.0984251502284788<br>CEL 15152.225780261<br>EOS 3.909<br>ETH 0.961959340768827<br>USDC 44273.7538666308<br>USDT ERC20 0.000000549808966877<br>XLM 3945.7623347 | | |
| 3.1.220611 | HOI CHEN | ADDRESS REDACTED | | | BCH 0.000202960906852237<br>BTC 0.000156440091917552<br>CEL 1.12957419889061<br>DOT 6.18406291962917<br>EOS 15.3016004204225<br>ETH 0.0088578412554256<br>MCDAI 0.00221884176445338<br>USDC 0.842727569847593 | | |
| 3.1.220612 | HOI CHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.000000693161437395<br>CEL 4.32280780713741<br>MATIC 0.00391734 | | |
| 3.1.220613 | HOI CHEUNG LAI | ADDRESS REDACTED | | | BTC 0.000000052816895535<br>THKD 0.0211239829810035<br>TUSD 10.9184922426855<br>USDC 11.0357457989377 | | |
| 3.1.220614 | HOI CHEUNG MAK | ADDRESS REDACTED | | | ADA 0.154747345392277<br>BNB 0.00168717563185302<br>BTC 0.000000092279527088<br>USDT ERC20 0.561442607758403<br>XLM 0.403543479975701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220615 | HOI CHEUNG WU | ADDRESS REDACTED | | | BTC 0.00425856206734126<br>CEL 3.11583470561974<br>USDC 1166.64563286671 | | |
| 3.1.220616 | HOI CHI JAMES LI | ADDRESS REDACTED | | | ADA 0.909198354786975<br>AVAX 5.84596997215116<br>BTC 0.624600513406406<br>CEL 0.0115131503288862<br>DOT 5.9771957703939<br>ETH 0.197033075985905<br>LUNC 25.8758272668121<br>MATIC 1.76842019965236<br>SNX 0.00451578444228455<br>UNI 0.00561551044651984<br>USDC 50.813049968593 | | |
| 3.1.220617 | HOI CHI WONG | ADDRESS REDACTED | | | BTC 0.0313405493826683<br>CEL 217.729601372657<br>DOT 124.310344103359<br>ETH 0.357700417955465<br>LINK 88.4446587835234<br>MATIC 1058.71927598478<br>USDC 11.761219749843 | | |
| 3.1.220618 | HOI CHIN CHONG | ADDRESS REDACTED | | | LUNC 38.3468378030069 | | |
| 3.1.220619 | HOI CHING CHAN | ADDRESS REDACTED | | | MATIC 204.80030642748<br>USDT ERC20 0.191238196913388 | | |
| 3.1.220620 | HOI CHING CHOY | ADDRESS REDACTED | | | BTC 0.00107968659840784 | | |
| 3.1.220621 | HOI CHING CHUNG | ADDRESS REDACTED | | | ADA 473.729890607416<br>BTC 0.00315666257745946<br>ETH 4.88937369519869<br>USDC 2924.62040419829 | | |
| 3.1.220622 | HOI CHING NG | ADDRESS REDACTED | | | BNB 0.000795780447717525<br>BTC 0.000013237503660152<br>CEL 0.119136343990316<br>USDT ERC20 30.4963849922441 | | |
| 3.1.220623 | HOI CHING YEUNG | ADDRESS REDACTED | | | BTC 0.000928758915870837<br>CEL 0.957892670153053<br>USDC 13.5122715163442<br>USDT ERC20 6.55114102319679 | | |
| 3.1.220624 | HOI CHIU LEE | ADDRESS REDACTED | | | BTC 0.0012581494021893<br>USDT ERC20 10.9233807817269 | | |
| 3.1.220625 | HOI CHUN CHAN | ADDRESS REDACTED | | | CEL 1.0908209474584 | | |
| 3.1.220626 | HOI CHUNG CHU | ADDRESS REDACTED | | | BTC 0.000689874291337417<br>CEL 532.421667814415<br>DOT 49.85<br>ETH 4.04073701<br>USDC 32.1626047253023 | | |
| 3.1.220627 | HOI CHUNG YIP | ADDRESS REDACTED | | | BTC 0.20573715675509 | | |
| 3.1.220628 | HOI DIK YUNG | ADDRESS REDACTED | | | USDT ERC20 1277.48299456052 | | |
| 3.1.220629 | HOI FAAT LIU | ADDRESS REDACTED | | | CEL 0.00148568287916999<br>XRP 1.13330935090918 | | |
| 3.1.220630 | HOI FAN TSUI | ADDRESS REDACTED | | | CEL 0.00285922752980544<br>ETH 0.000001352683170586 | | |
| 3.1.220631 | HOI FONG | ADDRESS REDACTED | | | BTC 0.00000020964741409<br>USDC 3716.81719526782 | | |
| 3.1.220632 | HOI FUNG | ADDRESS REDACTED | | | ADA 200.232431549287<br>BTC 0.171642067452926<br>CEL 0.514213709774983<br>ETH 1.61205545642265 | | |
| 3.1.220633 | HOI FUNG CHAN | ADDRESS REDACTED | | | CEL 23.2603502543349<br>DOT 13.6221580455542<br>MATIC 1694.4405178304<br>SOL 0.0032359023620336<br>USDC 667.46<br>XTZ 31.5416675179153 | | |
| 3.1.220634 | HOI FUNG LAM | ADDRESS REDACTED | | | CEL 0.401766913556559 | | |
| 3.1.220635 | HOI FUNG TSANG | ADDRESS REDACTED | | | BTC 0.00002088<br>CEL 0.850239120062082 | | |
| 3.1.220636 | HOI FUNG TSOI | ADDRESS REDACTED | | | BTC 1.01612331611061<br>ETH 10.1617361790083 | | |
| 3.1.220637 | HOI FUNG WONG | ADDRESS REDACTED | | | BTC 0.00296825385407043<br>USDT ERC20 11.1869959328871 | | |
| 3.1.220638 | HOI HEI NG | ADDRESS REDACTED | | | BTC 0.121324861178212 | | |
| 3.1.220639 | HOI HIM LEE | ADDRESS REDACTED | | | CEL 0.610019772387785<br>LTC 0.000035766659330971<br>USDC 0.121717102843229 | | |
| 3.1.220640 | HOI HIN WONG | ADDRESS REDACTED | | | BTC 0.542326956827655<br>CEL 35.9083702569156<br>ETH 5.11440444346404 | | |
| 3.1.220641 | HOI HO CHANG | ADDRESS REDACTED | | | CEL 15.6517715853291<br>ETH 0.00268603146051457<br>MCDAI 0.0176904059111742 | | |
| 3.1.220642 | HOI HO KWOK | ADDRESS REDACTED | | | BTC 0.00186295350477592<br>CEL 30.6745216702476<br>USDC 209 | | |
| 3.1.220643 | HOI HO MAK | ADDRESS REDACTED | | | BTC 0.00010790557321288<br>CEL 0.217132821153226<br>USDC 1.53796700779572 | | |
| 3.1.220644 | HOI HUI | ADDRESS REDACTED | | | BTC 1.16436596558279<br>KNC 164.828411841621<br>LINK 94.4075167799757<br>OMG 0.0791891021958179<br>SNX 615.338244502331<br>UNI 0.427227796584104<br>USDC 192.806837426599 | | |
| 3.1.220645 | HOI HUI | ADDRESS REDACTED | | | BTC 0.000027586327446361 | | |
| 3.1.220646 | HOI HUNG NG | ADDRESS REDACTED | | | BNB 2.48258616120605<br>BTC 0.000895909531810104<br>CEL 0.347448264173895<br>ETC 1.15797148 | | |
| 3.1.220647 | HOI IENG KAM | ADDRESS REDACTED | | | BTC 0.000000545628385471<br>TGBP 0.00329581729541122<br>TUSD 0.000409018173073843<br>USDT ERC20 0.000142171990716253 | | |
| 3.1.220648 | HOI IN CHENG | ADDRESS REDACTED | | | BTC 0.0304612049455754<br>CEL 120.107828476625<br>TUSD 1.13450065768212<br>USDT ERC20 1.04465607845154 | | |
| 3.1.220649 | HOI KA CHEUNG | ADDRESS REDACTED | | | BTC 0.149526585227474<br>CEL 13.745062828266<br>DOGE 516.045916432029<br>ETH 1.020405862033 | | |
| 3.1.220650 | HOI KAI KING | ADDRESS REDACTED | | | ADA 23350.3754033922<br>BNB 54.0866583076223<br>BTC 2.6010361192966<br>ETH 71.7944798446848<br>USDC 664.391854596527<br>XRP 26560.6225785005 | | |
| 3.1.220651 | HOI KAY CHAN | ADDRESS REDACTED | | | BTC 0.00192567850195262<br>USDT ERC20 1.6906569815271 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220652 | HOI KI CHEUNG | ADDRESS REDACTED | | | BTC 0.00443562585520492<br>CEL 0.14972522633925<br>USDT ERC20 19.0027635693521<br>XRP 20.4351892265373 | | |
| 3.1.220653 | HOI KI KIZZEF TSANG | ADDRESS REDACTED | | | BTC 0.227877274622396<br>USDT ERC20 47.8729806254699 | | |
| 3.1.220654 | HOI KI LO | ADDRESS REDACTED | | | BTC 0.000000017691249711 | | |
| 3.1.220655 | HOI KI PEGGY YIP | ADDRESS REDACTED | | | ADA 0.000000880636181011<br>BNB 0.00188050807577232<br>BTC 0.019912672090315<br>CEL 0.0497024808749959<br>ETH 2.18502125915531<br>USDC 722.610901737459<br>USDT ERC20 5908.70886888882 | | |
| 3.1.220656 | HOI KI YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.709900269844846 | | |
| 3.1.220657 | HOI KIT CHUNG | ADDRESS REDACTED | | | ADA 0.428246301376335 | | |
| 3.1.220658 | HOI KIT LAM | ADDRESS REDACTED | | | BTC 0.0700900863986748<br>CEL 173.088963828892<br>ETH 1.19242991387574<br>USDC 1403.60010219595 | | |
| 3.1.220659 | HOI KIT LAM | ADDRESS REDACTED | | | AVAX 0.0105046957320532<br>BTC 0.000003241581036522<br>CEL 3.60195835987248<br>LUNC 97.6378003688009<br>MATIC 5.11658642293586 | | |
| 3.1.220660 | HOI KIT TANG | ADDRESS REDACTED | | | ETH 0.0272593083535947 | | |
| 3.1.220661 | HOI KIT TSANG | ADDRESS REDACTED | | | BTC 0.0123236572739498<br>CEL 13.3377583935789<br>USDC 154.5787332393 | | |
| 3.1.220662 | HOI KIT WAN | ADDRESS REDACTED | | | BTC 0.000008029272220982<br>USDC 0.0320062628743253<br>USDT ERC20 0.000794482056441454 | | |
| 3.1.220663 | HOI KWAN | ADDRESS REDACTED | | | BTC 0.00341696610950136<br>ETH 1.34011092739879<br>MCDAI 0.0182252447408659<br>USDC 38.3333933880214 | | |
| 3.1.220664 | HOI LAM CHEUNG | ADDRESS REDACTED | | | BTC 0.00060633368885936<br>CEL 0.137299585230167 | | |
| 3.1.220665 | HOI LAM MAN | ADDRESS REDACTED | | | BTC 0.023059309668666<br>CEL 158.428974173089<br>DOT 16.7642146378222<br>ETH 0.83968735<br>UNI 11.997834 | | |
| 3.1.220666 | HOI LEE CHAN | ADDRESS REDACTED | | | BTC 0.00003867540088213<br>ETH 0.00000097161878612 | | |
| 3.1.220667 | HOI LEONG LEE | ADDRESS REDACTED | | | XRP 0.00200878708519684 | | |
| 3.1.220668 | HOI LEONG LEE | ADDRESS REDACTED | | | BTC 0.000567033718819155<br>CEL 0.491888541212152<br>XRP 2.16133752364695 | | |
| 3.1.220669 | HOI LIM LOW | ADDRESS REDACTED | | | ADA 0.000776148577464097<br>BNB 0.000784920986113287<br>BTC 0.000000017905182758<br>ETH 1.74374990398815<br>LTC 8.55619184966628<br>USDT ERC20 0.00240875481313933 | | |
| 3.1.220670 | HOI LING CINDY CHEUNG | ADDRESS REDACTED | | | ADA 0.000000980861244019<br>BNB 0.000000000839303992<br>BTC 0.000000410779388356<br>CEL 0.707698044707936 | | |
| 3.1.220671 | HOI LING HUI | ADDRESS REDACTED | | | BTC 0.000006966030845428<br>CEL 0.0311953889752797 | | |
| 3.1.220672 | HOI LING LEE | ADDRESS REDACTED | | | BTC 0.0136309842629855<br>USDC 1090.1066960133 | | |
| 3.1.220673 | HOI LING PAT | ADDRESS REDACTED | | | BTC 0.0152001055746423 | | |
| 3.1.220674 | HOI LIOONG LEUNG KAI YUEN | ADDRESS REDACTED | | | ADA 2.68564007421825<br>BTC 0.000093107591105075<br>ETH 0.00945701245186348<br>XLM 2.99420242074893 | | |
| 3.1.220675 | HOI LOK KWAN | ADDRESS REDACTED | | | BTC 0.00144232270198142<br>ETH 0.145487880010071 | | |
| 3.1.220676 | HOI LUN ALAN MOK | ADDRESS REDACTED | | | BTC 0.00261858225017719<br>USDT ERC20 4.56004441624084 | | |
| 3.1.220677 | HOI LUN CHAN | ADDRESS REDACTED | | | AAVE 65.6552088112695<br>BCH 0.00113756340745905<br>BNB 11.3041260008169<br>BTC 0.442202113654088<br>CEL 206.135251712751<br>ETH 2.153070377625<br>MATIC 3484.7748845548<br>SGB 4701.50479098188<br>UNI 1990.40142718076<br>USDC 1356.60399251299<br>USDT ERC20 874.445097806332<br>XRP 0.150787186770799 | | |
| 3.1.220678 | HOI LUN HELEN CHOW | ADDRESS REDACTED | | | BTC 0.338983891949684 | | |
| 3.1.220679 | HOI LUNG YU | ADDRESS REDACTED | | | BTC 0.000000917956899472<br>USDC 0.00124225310803214 | | |
| 3.1.220680 | HOI MAN CHENG | ADDRESS REDACTED | | | BTC 0.00114178896444273<br>TUSD 385.429417724786<br>USDC 288.877307680728 | | |
| 3.1.220681 | HOI MAN IP | ADDRESS REDACTED | | | BTC 0.0224400199112348<br>CEL 25.6545761104108<br>DOT 22.3144455999911<br>ETH 0.165801377190934<br>LTC 0.422621120929374<br>XLM 584.902858195015<br>XRP 121.434179632372 | | |
| 3.1.220682 | HOI MAN JACQUELINE LAW | ADDRESS REDACTED | | | BTC 0.000639978412427807<br>THKD 485.584574529607 | | |
| 3.1.220683 | HOI MAN KARA WONG | ADDRESS REDACTED | | | BNB 10.0771149458871<br>BTC 0.0203630587086357<br>CEL 8295.77395480708<br>ETH 2.65838791733318<br>TGBP 1786.30953200354<br>THKD 17239.4501614445<br>USDC 0.000000307692307692 | | |
| 3.1.220684 | HOI MAN LUI | ADDRESS REDACTED | | | BTC 0.000014011421035699<br>CEL 0.00221985591988411<br>PAXG 0.00000131294512204<br>USDC 0.900298223985141<br>USDT ERC20 0.873633045060636<br>XLM 0.000415733867666313 | | |
| 3.1.220685 | HOI MAN NG | ADDRESS REDACTED | | | BTC 0.000050489715694681<br>USDT ERC20 1.13376050015026 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220686 | HOI MEI CHAN | ADDRESS REDACTED | | | BTC 0.528939377210229<br>CEL 18.0547937123666<br>ETH 1.07016787514208<br>LINK 148.292877198264<br>USDC 29.9582830885764<br>USDT ERC20 43.7497363510032<br>XLM 10361.0300436468 | | |
| 3.1.220687 | HOI MENG YIP | ADDRESS REDACTED | | | ADA 0.000001003148015446<br>BTC 0.3210964549<br>CEL 547.677202730609<br>ETH 78.385828340376 | | |
| 3.1.220688 | HOI MING CHOI | ADDRESS REDACTED | | | BTC 0.000879329810329201<br>MCDAI 1.12392840718365<br>USDC 828.170745771414 | | |
| 3.1.220689 | HOI MING CINDY LAM | ADDRESS REDACTED | | | BTC 0.0134946577465058 | | |
| 3.1.220690 | HOI MING SO | ADDRESS REDACTED | | | BTC 0.0118984722070956<br>CEL 1360.87196245801<br>MCDAI 0.00440764611804386<br>THKD 30016.0016414324<br>USDC 0.16 | | |
| 3.1.220691 | HOI MING WONG | ADDRESS REDACTED | | | AVAX 12.0265447973369<br>BTC 0.00146527350152137<br>USDC 61.5891887420788 | | |
| 3.1.220692 | HOI NING LEONARD YUEN | ADDRESS REDACTED | | | BTC 0.000001324375608221<br>CEL 0.00983851732196237<br>USDC 3.06131314236605 | | |
| 3.1.220693 | HOI NING TSE | ADDRESS REDACTED | | | BTC 0.00667432770750561<br>CEL 102.196368273285<br>ETH 0.00303586353704289<br>USDC 0.000000652459429498<br>USDT ERC20 267.835998766705 | | |
| 3.1.220694 | HOI ON YU | ADDRESS REDACTED | | | BTC 0.00594793171835784<br>CEL 11.4468565813718<br>ETH 0.00778433534970847<br>SGB 0.411377669371829<br>XRP 2.70636020057207 | | |
| 3.1.220695 | HOI PAK WOO | ADDRESS REDACTED | | | BTC 0.0546440460956389<br>CEL 902.406297942902<br>DOT 31.7696966197566<br>ETH 20.7784199205625<br>LINK 120.946054952838 | | |
| 3.1.220696 | HOI PENG WONG | ADDRESS REDACTED | | | BTC 0.000000008140362263<br>CEL 29269.269548887<br>ETC 49.8850027776096<br>LTC 0.000000009863012276<br>PAXG 1.01098800774158<br>SGB 734.881898883876<br>USDT ERC20 0.000000700979622073<br>XRP 0.301714474453435 | | |
| 3.1.220697 | HOI SHAN CHOW | ADDRESS REDACTED | | | BTC 0.00212284836094885<br>CEL 0.0357814680878703<br>ETH 4.05239028745662<br>SOL 1.01233468869572<br>USDC 101.801299105996<br>USDT ERC20 407.89611376837 | | |
| 3.1.220698 | HOI SHAN DANIEL YU | ADDRESS REDACTED | | | BNB 0.00114128107802249<br>BTC 0.000001338369152274<br>USDT ERC20 0.878830085119489 | | |
| 3.1.220699 | HOI SHING CHAN | ADDRESS REDACTED | | | USDT ERC20 13.350057072529 | | |
| 3.1.220700 | HOI SHING YU | ADDRESS REDACTED | | | CEL 1.11346923161969<br>USDC 108.21263630801 | | |
| 3.1.220701 | HOI SHU LING | ADDRESS REDACTED | | | BTC 0.000003026263899228<br>CEL 682.389069162526<br>USDT ERC20 1.39352825632955 | | |
| 3.1.220702 | HOI SHU MAN | ADDRESS REDACTED | | | BTC 0.000000004291608508<br>CEL 1056.93039448026<br>SGB 62.2844043607718 | | |
| 3.1.220703 | HOI SING CHEUNG | ADDRESS REDACTED | | | BTC 0.0105758063077872<br>DOGE 1942.769657367<br>ETH 0.123843006752753 | | |
| 3.1.220704 | HOI SUM LEUNG | ADDRESS REDACTED | | | BTC 0.314581782818165<br>CEL 0.000247883333464938<br>ETH 0.000000908383548942<br>USDT ERC20 0.00287598923568455 | | |
| 3.1.220705 | HOI SZE NG | ADDRESS REDACTED | | | BTC 0.153302570930477<br>CEL 45.491410783889<br>ETH 1.80259615001642 | | |
| 3.1.220706 | HOI SZE NG | ADDRESS REDACTED | | | AAVE 4.01719215288905<br>BCH 0.737092536426663<br>BNB 9.81352875737872<br>BTC 0.15121145027559<br>CEL 1.15116892753898<br>DOT 68.8637426141421<br>ETH 1.27284786517625 | | |
| 3.1.220707 | HOI TAN CHAN | ADDRESS REDACTED | | | BTC 0.0167601074407846 | | |
| 3.1.220708 | HOI TANG | ADDRESS REDACTED | | | BNB 0.000782149924085494<br>BTC 0.016713689557357<br>ETH 0.950112429466234 | | |
| 3.1.220709 | HOI TANG LEUNG | ADDRESS REDACTED | | | BTC 0.00205104840200924<br>CEL 1.63731768828214<br>USDC 697.851535484611 | | |
| 3.1.220710 | HOI TAO TAM | ADDRESS REDACTED | | | AAVE 3.02183528201455<br>BAT 0.830590646622993<br>BTC 0.000556490939415291<br>CEL 172.685735983995<br>COMP 1.68592390490393<br>DASH 0.00212407037912989<br>DOT 0.0347863836859798<br>ETH 0.0506444816175655<br>LINK 0.0565112583847143<br>OMG 0.000470162288670347<br>SNX 57.6286775373594<br>UMA 15.6141416134408<br>UNI 64.1543127409886<br>XLM 0.940048507947713<br>XRP 0.272839350831722<br>ZEC 2.11770970037858<br>ZRX 370.942494392594 | | |
| 3.1.220711 | HOI TIK CHAN | ADDRESS REDACTED | | | BTC 0.00000043113298781<br>CEL 0.193538014208091<br>LINK 0.00012159669513254<br>USDC 0.00931975205262467<br>USDT ERC20 0.000000989173320693 | | |
| 3.1.220712 | HOI TING CHENG | ADDRESS REDACTED | | | BTC 0.811544079520997<br>CEL 41260.0832505348<br>USDC 70738.7843591411 | | |
| 3.1.220713 | HOI TING LEUNG | ADDRESS REDACTED | | | BNB 2.70743710267776<br>BTC 0.00173510210969061<br>USDT ERC20 447.665946561352 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220714 | HOI TING YEUNG | ADDRESS REDACTED | | | BTC 0.000046568695063077<br>CEL 5.70934901284908 | | |
| 3.1.220715 | HOI TING YEUNG | ADDRESS REDACTED | | | ADA 336.333222427815<br>MATIC 1806.71035499469 | | |
| 3.1.220716 | HOI TONG LUI | ADDRESS REDACTED | | | BTC 0.00511087430199166<br>CEL 0.774632703636309<br>USDT ERC20 803.372924693511 | | |
| 3.1.220717 | HOI TONG NG | ADDRESS REDACTED | | | ADA 0.427650010996586<br>BTC 0.000000698293182856<br>CEL 0.272586450935998<br>DOT 0.00482116365153286<br>ETH 0.000060317321437555<br>USDC 0.0450361496260346<br>USDT ERC20 1.75176949311523 | | |
| 3.1.220718 | HOI TUNG CHUI | ADDRESS REDACTED | | | BTC 0.00600661837459887<br>USDC 6278.3156299271 | | |
| 3.1.220719 | HOI TUNG KWOK | ADDRESS REDACTED | | | BTC 0.000000883707898553<br>ETH 0.000242375051824439<br>USDC 0.0814695685321628 | | |
| 3.1.220720 | HOI TUNG LAM | ADDRESS REDACTED | | | ADA 274.392483346888<br>BTC 0.000000003832046898<br>CEL 12.7521261590982<br>USDC 0.361873322183821 | | |
| 3.1.220721 | HOI TUNG LAW | ADDRESS REDACTED | | | BTC 0.000367220171509818<br>CEL 1.77466511824061<br>THKD 55409.4104019525 | | |
| 3.1.220722 | HOI WA MAK | ADDRESS REDACTED | | | BTC 0.00000459393709849<br>CEL 0.0531460396972777<br>USDC 0.469335186407762<br>USDT ERC20 1.44336552503388 | | |
| 3.1.220723 | HOI WAH CHUI | ADDRESS REDACTED | | | BTC 0.000019938599318454 | | |
| 3.1.220724 | HOI WAH WINNIE CHOI | ADDRESS REDACTED | | | BTC 0.0763544318224397<br>CEL 81.0435021325131<br>ETH 0.65149111 | | |
| 3.1.220725 | HOI WAI LAM | ADDRESS REDACTED | | | AVAX 10.8508642478398<br>BTC 0.00129817040636418<br>ETH 1.36719218531986<br>USDC 1955.54774976008 | | |
| 3.1.220726 | HOI WAI TAM | ADDRESS REDACTED | | | BTC 0.000310990657610664<br>CEL 8.05002536813809<br>ETH 0.000362949874440603<br>MATIC 0.327705705837969<br>USDT ERC20 3.75865448295959 | | |
| 3.1.220727 | HOI WAI YEUNG | ADDRESS REDACTED | | | BTC 0.00503302567489622<br>CEL 0.00754863369752548<br>ETH 2.49823735092176<br>USDC 27158.1677906745<br>USDT ERC20 10.0039591125882 | | |
| 3.1.220728 | HOI WING CHONG | ADDRESS REDACTED | | | AVAX 101.834453810697<br>BTC 0.000001204286809083<br>ETH 0.000082306650621827<br>MATIC 4.84136941150698<br>SOL 51.4457268226093 | AVAX 7.95755968169761 | |
| 3.1.220729 | HOI WUT CHEUNG | ADDRESS REDACTED | | | ADA 0.174227942687897<br>BNB 0.00210824811674666<br>BTC 0.000030968400426655<br>CEL 54.4829010260832<br>LTC 0.0000000096251619<br>USDC 99.7001686724698 | | |
| 3.1.220730 | HOI YAN HEUNG | ADDRESS REDACTED | | | CEL 3.7093075418423<br>ETH 0.0499 | | |
| 3.1.220731 | HOI YAN IP | ADDRESS REDACTED | | | BTC 0.00117977395531016<br>CEL 14.190941379135<br>LUNC 20.0023048552604 | | |
| 3.1.220732 | HOI YAN LAW | ADDRESS REDACTED | | | BTC 0.00148735265610003<br>XLM 153.143735593735<br>XRP 2215.16050392859 | | |
| 3.1.220733 | HOI YAN LO | ADDRESS REDACTED | | | BTC 0.000317277942978456<br>CEL 0.232281912364532<br>ETH 3.21489621770225<br>USDC 10.9471944179833 | | |
| 3.1.220734 | HOI YAN MAN | ADDRESS REDACTED | | | CEL 53.9008959300382 | | |
| 3.1.220735 | HOI YAN NG | ADDRESS REDACTED | | | BTC 0.000240256647494471<br>CEL 0.0165934889028181<br>XLM 2698.56803024277<br>XRP 1833.9193612868 | | |
| 3.1.220736 | HOI YAN NG | ADDRESS REDACTED | | | BTC 0.00275357602533824<br>CEL 3.52967529208781<br>ETH 0.456040734244202<br>MATIC 142.70167978 | | |
| 3.1.220737 | HOI YAN NG | ADDRESS REDACTED | | | BTC 0.000866563975797223<br>DOT 4.88136417288949<br>ETH 0.138969061971068<br>USDC 41.5140970272018 | | |
| 3.1.220738 | HOI YAN TAM | ADDRESS REDACTED | | | BTC 0.00531857243784456 | | |
| 3.1.220739 | HOI YAN TSUI | ADDRESS REDACTED | | | BTC 0.000835846715306099 | | |
| 3.1.220740 | HOI YAN WANG | ADDRESS REDACTED | | | ETH 0.110444369386891 | | |
| 3.1.220741 | HOI YAN WONG | ADDRESS REDACTED | | | BTC 0.000443303593856706<br>USDT ERC20 2.50670520321224 | | |
| 3.1.220742 | HOI YAN WONG | ADDRESS REDACTED | | | ADA 0.211005250894443<br>AVAX 8.08167074626483<br>BNB 0.000176410185084907<br>BTC 0.00535601799873361<br>CEL 0.289135425161609<br>USDT ERC20 12.5888809929901 | | |
| 3.1.220743 | HOI YAN YUNG | ADDRESS REDACTED | | | BTC 0.00236467187709702<br>CEL 1.00749084413925<br>USDC 37408.6241292057 | | |
| 3.1.220744 | HOI YEE AU | ADDRESS REDACTED | | | BTC 0.00176403258288071<br>USDT ERC20 0.223669076143031 | | |
| 3.1.220745 | HOI YEE CHANG | ADDRESS REDACTED | | | BTC 0.00595860908928071<br>USDC 7529.83391150158 | | |
| 3.1.220746 | HOI YEE YU | ADDRESS REDACTED | | | BAT 18470.91<br>BTC 0.291922051613383<br>BUSD 1250<br>CEL 342.421300772751<br>DOT 92.6349844144212<br>LTC 12.06929<br>MCDAI 40<br>SNX 368.630726 | | |
| 3.1.220747 | HOI YEUNG LEE | ADDRESS REDACTED | | | BTC 0.000039075726255977<br>CEL 0.160389762672555 | | |
| 3.1.220748 | HOI YI CARR HO | ADDRESS REDACTED | | | BTC 0.00000746698522628199 | | |
| 3.1.220749 | HOI YI CHENG | ADDRESS REDACTED | | | BTC 0.000000912408386194<br>CEL 14.9948642617271 | | |
| 3.1.220750 | HOI YI CHIU | ADDRESS REDACTED | | | BNB 2.47842901083314<br>BTC 0.00170624641806258<br>CEL 0.0111522877182102<br>SOL 0.00528443915926078<br>USDC 0.0618474147686465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220751 | HOI YI WONG | ADDRESS REDACTED | | | BTC 0.000000009903717663<br>CEL 1.52467725697274<br>USDT ERC20 0.89 | | |
| 3.1.220752 | HOI YIN CHAU | ADDRESS REDACTED | | | BTC 0.00127662256849237<br>CEL 0.609565567986514<br>USDC 0.0000000350239781709999 | | |
| 3.1.220753 | HOI YIN CHI | ADDRESS REDACTED | | | BNB 24.77634195<br>BTC 0.00000066954506085<br>CEL 220.226429311137 | | |
| 3.1.220754 | HOI YIN CHU | ADDRESS REDACTED | | | BTC 0.00395916697194187<br>CEL 204.160963623141 | | |
| 3.1.220755 | HOI YIN HELEN WU | ADDRESS REDACTED | | | BTC 0.00328512329491284<br>CEL 3.139899245063<br>USDT ERC20 12074.5818436764 | | |
| 3.1.220756 | HOI YIN LEE | ADDRESS REDACTED | | | ADA 226.458164644928<br>BTC 0.00202088998348854<br>CEL 11.5491656692478<br>LTC 2.999<br>MCDAI 40.076923076923<br>USDC 44.433449<br>USDT ERC20 260.857570499756<br>XRP 0.000000485525861671 | | |
| 3.1.220757 | HOI YING CHEUNG | ADDRESS REDACTED | | | BTC 0.000000977400100399<br>CEL 0.235573257054877<br>ETH 0.000054207629758378<br>LTC 0.000537758983682796<br>LUNC 0.00103345379987096<br>MCDAI 0.213920573371746<br>SNX 0.047161139543094<br>USDC 1.25884985309173<br>USDT ERC20 0.332369420980752<br>XRP 0.000000610159277242 | | |
| 3.1.220758 | HOI YING CHOI | ADDRESS REDACTED | | | BTC 0.0724977883168552 | | |
| 3.1.220759 | HOI YING CHOW | ADDRESS REDACTED | | | BTC 0.000190973919132741 | | |
| 3.1.220760 | HOI YING CHU | ADDRESS REDACTED | | | BTC 0.000583005042130168<br>USDT ERC20 230.276366367832 | | |
| 3.1.220761 | HOI YUE ERIC WONG | ADDRESS REDACTED | | | ADA 0.745210086736031<br>AVAX 0.00237073419678951<br>BTC 0.0864178483957407<br>BUSD 0.977872126873407<br>DOT 0.0778581915494166<br>ETH 0.00144032036218576<br>LTC 0.00225574533456704<br>SOL 0.00210375555054102<br>USDT ERC20 0.214922932511209 | | |
| 3.1.220762 | HOI YUET CHEUNG | ADDRESS REDACTED | | | BTC 0.00174887403254607<br>CEL 154.326792216759<br>ETH 0.00856708538065665<br>MATIC 142.570051150656<br>USDC 15.0017719656458 | | |
| 3.1.220763 | HOIKO JAN SCHUTTER | ADDRESS REDACTED | | | ETH 0.00149205232875087 | | |
| 3.1.220764 | HOIKWANG KIM | ADDRESS REDACTED | | | ADA 122.599596009176<br>BTC 0.128741202344158<br>ETH 1.78904520194633<br>GUSD 0.00779691290904916<br>LTC 0.740323248384935 | | |
| 3.1.220765 | HOILAM LAU | ADDRESS REDACTED | | | BTC 0.00609939253218328<br>CEL 10.0781925264709<br>USDC 4723.6470475215<br>USDT ERC20 258.058266009716 | | |
| 3.1.220766 | HOIT FRIERSON | ADDRESS REDACTED | | | BCH 0.359090118209158<br>BTC 0.476610864604243<br>ETH 1.04265426549199<br>LINK 16.8244042603121<br>MATIC 793.13801966629 | | |
| 3.1.220767 | HOIYAN CHAU | ADDRESS REDACTED | | | BNB 0.0586735929653976<br>BTC 0.0111772614745193 | | |
| 3.1.220768 | HOJAE KIM | ADDRESS REDACTED | | | BTC 0.00106046887846565<br>XRP 643.057964318771 | | |
| 3.1.220769 | HOJIN JANG | ADDRESS REDACTED | | | BTC 0.000000363994638093999 | | |
| 3.1.220770 | HOJKA ŽVOKELJ | ADDRESS REDACTED | | | BTC 0.0495598524541682<br>CEL 42.4032896659584<br>ETH 0.895818814941251<br>LINK 10.8668408251008<br>LTC 2.35624382512366<br>XLM 0.000000055775092076<br>XRP 705.281189208519 | | |
| 3.1.220771 | HOJUN LEE | ADDRESS REDACTED | | | BTC 0.00246865297270839<br>ETH 0.00283916849958862<br>USDC 0.0044651407454577 | | |
| 3.1.220772 | HOK CHEONG NG | ADDRESS REDACTED | | | BTC 0.00108879642547899<br>GUSD 105.341006621287<br>USDC 314.065720942765 | | |
| 3.1.220773 | HOK CHUN JONATHAN TSANG | ADDRESS REDACTED | | | BTC 0.000972602340665326 | | |
| 3.1.220774 | HOK HEI GODHOOD DOO | ADDRESS REDACTED | | | BTC 0.000026604924861546<br>DOT 0.0259056386581982<br>LINK 0.00278055271704989<br>XRP 0.657146653640498 | | |
| 3.1.220775 | HOK HIM LEUNG | ADDRESS REDACTED | | | BTC 0.000010208977889249<br>CEL 1.76983530454417<br>MCDAI 0.0664121924079381<br>USDT ERC20 6.23182415792119 | | |
| 3.1.220776 | HOK KAN YEUNG | ADDRESS REDACTED | | | BNB 0.000816717234232619<br>BTC 0.000694008420307558<br>CEL 0.820200887231281<br>USDT ERC20 0.000561 | | |
| 3.1.220777 | HOK KWAN FAN | ADDRESS REDACTED | | | CEL 0.0296130223817128<br>USDC 26.86 | | |
| 3.1.220778 | HOK LAM CHAN | ADDRESS REDACTED | | | ADA 0.111108537776758<br>BTC 0.00853644794648738<br>CEL 259.37333723136<br>DOT 9.76023064723239<br>LTC 0.000000009269033969<br>USDC 262.062436<br>USDT ERC20 34.735039<br>XRP 39.223336 | | |
| 3.1.220779 | HOK LAM CHAN CHAN | ADDRESS REDACTED | | | BNB 0.000000004759285523<br>BTC 0.00000052429775943<br>CEL 2.61086624879628 | | |
| 3.1.220780 | HOK LAM YAU | ADDRESS REDACTED | | | BTC 0.125499603963547<br>USDT ERC20 214.585067494101 | | |
| 3.1.220781 | HOK LEUNG LAW | ADDRESS REDACTED | | | CEL 0.00181895208813169<br>ETH 0.00000075<br>MATIC 0.00000008 | | |
| 3.1.220782 | HOK LEUNG RICO FUNG | ADDRESS REDACTED | | | ADA 0.708866347430814<br>BTC 0.0105457862965156<br>USDC 59.4168513897559 | | |
| 3.1.220783 | HOK LEUNG WONG | ADDRESS REDACTED | | | CEL 0.0522684267366135<br>ETH 0.00168147485522501 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220784 | HOK LUN ALAN | ADDRESS REDACTED | | | BTC 1<br>CEL 471.663830050981 | | |
| 3.1.220785 | HOK MAN SIMON CHAN | ADDRESS REDACTED | | | BTC 0.0122173538892562<br>CEL 52.8822239550528 | | |
| 3.1.220786 | HOK MING FUNG | ADDRESS REDACTED | | | BTC 0.016792128134885<br>USDC 26919.3264664877 | | |
| 3.1.220787 | HOK PAN CHAN | ADDRESS REDACTED | | | BTC 0.00763898140700826<br>CEL 19.782817149562<br>DASH 0.0320864237261421<br>MATIC 0.00424496385194904 | | |
| 3.1.220788 | HOK PAN CHAN | ADDRESS REDACTED | | | BTC 0.000000009730765545<br>CEL 1292.16821587266<br>MATIC 28805.316786515<br>MCDAI 100 | | |
| 3.1.220789 | HOK PAN CHONG | ADDRESS REDACTED | | | BTC 0.012136587731462<br>CEL 72.3561358203654<br>THKD 4688.93377955072 | | |
| 3.1.220790 | HOK PAN LAM | ADDRESS REDACTED | | | BTC 0.0560793117529913<br>ETH 0.443154237716422<br>USDT ERC20 1.94773691715401 | | |
| 3.1.220791 | HOK SIE NG | ADDRESS REDACTED | | | BTC 0.00003837988529416<br>ETH 0.000001512150589117 | | |
| 3.1.220792 | HOK SUM CHENG | ADDRESS REDACTED | | | BTC 0.0456656820732123<br>CEL 2.53630118179077<br>ETH 0.682892733617469 | | |
| 3.1.220793 | HOK WA WONG | ADDRESS REDACTED | | | ADA 0.212714937333124<br>BNB 0.00129330488051022<br>BTC 0.23671627355083<br>ETH 1.51221982241672<br>USDC 29795.7407863143<br>USDT ERC20 0.436542394046068 | | |
| 3.1.220794 | HOK WAI LAI | ADDRESS REDACTED | | | BTC 0.00000000192553132<br>CEL 0.0972073575500379<br>USDC 0.000000716922050757<br>USDT ERC20 0.00370236117388389 | | |
| 3.1.220795 | HOK WING CHEUNG | ADDRESS REDACTED | | | BTC 0.00523150177744443<br>CEL 450.051832618529<br>COMP 0.135<br>EOS 3.1982<br>ETH 0.006632565<br>USDT ERC20 250<br>XLM 99.9312067<br>XRP 120.54835<br>ZEC 0.08015046 | | |
| 3.1.220796 | HOK YEUNG WONG | ADDRESS REDACTED | | | BCH 0.000000003710982616<br>BTC 0.000163637927474073<br>CEL 28.3894179469102<br>DOT 0.000000000034992933<br>EOS 0.000036611013601103<br>ETH 0.00320767174864724<br>SGB 31.4268871038671<br>SNX 2.15027170337759<br>XLM 0.00000002288842208<br>XRP 65.4876525983016 | | |
| 3.1.220797 | HOK YIN LEUNG | ADDRESS REDACTED | | | BTC 0.0352590999073934<br>ETH 0.00124553399975686<br>MCDAI 74.4357652024836 | | |
| 3.1.220798 | HOK YIN MA | ADDRESS REDACTED | | | BTC 0.000961911646870081<br>CEL 14.7819684491446<br>USDT ERC20 303 | | |
| 3.1.220799 | HOK YIN TSE | ADDRESS REDACTED | | | BTC 0.000001702467156095<br>CEL 0.00210057175211327<br>USDT ERC20 521.789187399452<br>UST 43.6814130090313 | | |
| 3.1.220800 | HOKE WIJAYA KANG | ADDRESS REDACTED | | | BTC 4.00955714407966<br>CEL 3210.75318878772<br>ETH 30.0866321683971 | | |
| 3.1.220801 | HOKWONG FU | ADDRESS REDACTED | | | BTC 0.0812092697544935<br>ETH 0.104696121222065 | | |
| 3.1.220802 | HOKYUN NOH | ADDRESS REDACTED | | | BTC 0.000000004643369852<br>CEL 0.362250054351976<br>USDC 0.000000732968981685<br>XRP 0.115008510032574 | | |
| 3.1.220803 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101493711201186<br>USDT ERC20 400 | | |
| 3.1.220804 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220805 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100460268668566<br>USDT ERC20 400.342014891127 | | |
| 3.1.220806 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220807 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00122772082324142<br>USDT ERC20 400.807406210478 | | |
| 3.1.220808 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100621145512884<br>USDT ERC20 400 | | |
| 3.1.220809 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220810 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101493711201186<br>USDT ERC20 400 | | |
| 3.1.220811 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220812 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00123106146465376<br>USDT ERC20 400.808552144383 | | |
| 3.1.220813 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.0010056963995358<br>USDT ERC20 400 | | |
| 3.1.220814 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220815 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00106270950578277<br>USDT ERC20 400.49706283959 | | |
| 3.1.220816 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220817 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.0010141746684052<br>USDT ERC20 400 | | |
| 3.1.220818 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00105867489393039<br>USDT ERC20 400.497279312932 | | |
| 3.1.220819 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.0010056963995358<br>USDT ERC20 400 | | |
| 3.1.220820 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100693998932626<br>USDT ERC20 400.24370244073 | | |
| 3.1.220821 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000962834585018294<br>USDT ERC20 400 | | |
| 3.1.220822 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220823 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00122668870339542<br>USDT ERC20 400.806874982841 | | |
| 3.1.220824 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.0010056963995358<br>USDT ERC20 400 | | |
| 3.1.220825 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100509145431024<br>USDT ERC20 400.342343930606 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220826 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00122824277614121<br>USDT ERC20 400.807765060168 | | |
| 3.1.220827 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.0010141746684052<br>USDT ERC20 400 | | |
| 3.1.220828 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100507959884665<br>USDT ERC20 400.341419589438 | | |
| 3.1.220829 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220830 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220831 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100600955176028<br>USDT ERC20 400 | | |
| 3.1.220832 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.0010141746684052<br>USDT ERC20 400 | | |
| 3.1.220833 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00123254532625238<br>USDT ERC20 400.809647123799 | | |
| 3.1.220834 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100537772649887<br>USDT ERC20 400.682655176536 | | |
| 3.1.220835 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000962834585018294<br>USDT ERC20 400 | | |
| 3.1.220836 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220837 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000959937398667058<br>USDT ERC20 400 | | |
| 3.1.220838 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00123147986530177<br>MCDAI 400.427692410316 | | |
| 3.1.220839 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100621145512884<br>USDT ERC20 400 | | |
| 3.1.220840 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220841 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00099474199943168<br>USDT ERC20 400.504622088675 | | |
| 3.1.220842 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00101493711201186<br>USDT ERC20 400 | | |
| 3.1.220843 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.00100313144233914<br>USDT ERC20 400.503728053774 | | |
| 3.1.220844 | HOLA CUENTA | ADDRESS REDACTED | | | BTC 0.000960447945769797<br>USDT ERC20 400 | | |
| 3.1.220845 | HOLA CUENTA | ADDRESS REDACTED | | | USDT ERC20 399.500700825625 | | |
| 3.1.220846 | HOLA PABLO | ADDRESS REDACTED | | | BTC 0.00126608249092867<br>USDT ERC20 403.293962455119 | | |
| 3.1.220847 | HOLACRACY ONE LLC | 1741 HILLTOP RD., SPRING CITY, PENNSYLVANIA 19475 | | | BTC 0.000090284909837928<br>CEL 0.0423324941986624<br>ETH 0.0000177688627525 92<br>OMG 0.00124040330802598<br>UNI 0.000406504736147658<br>USDC 0.111297552860303<br>WBTC 0.000001863270199539<br>ZRX 0.0137670650579077 | BTC 0.00000024881630666<br>CEL 120.585845478769<br>ETH 0.000000773195763489<br>WBTC 0.000000103406033128 | |
| 3.1.220848 | HOLANKAGE SANDARUWAN | ADDRESS REDACTED | | | CEL 0.0746321418226989 | | |
| 3.1.220849 | HOLBROOK GREEN CHRISTIANA | ADDRESS REDACTED | | | AVAX 6.33964428263709<br>BTC 0.0268383475257866<br>DOGE 89011.1419876952<br>DOT 9.10310366964126<br>ETC 16.3310989242623<br>ETH 1.41782916200575<br>LTC 6.63247713598215<br>LUNC 5.40452763676454<br>PAXG 4.25172866601723<br>SGB 1012.99662534349<br>SNX 129.83363341429<br>SOL 1.45102771995632 | CEL 207<br>PAXG 0.0379924<br>SNX 59.2809128319816<br>SOL 2.111 | |
| 3.1.220850 | HOLCZMANN RAUL | ADDRESS REDACTED | | | BUSD 2008.0395024562<br>CEL 26.8692172791157<br>DOT 0.155875211443579 | | |
| 3.1.220851 | HOLDEN ALBIN | ADDRESS REDACTED | | | ADA 4.67952814656227<br>ETH 0.000689868481999562<br>USDC 2.14615793769855 | | |
| 3.1.220852 | HOLDEN BLACKWELL | ADDRESS REDACTED | | | BTC 0.00214770113335946<br>ETH 0.902219372142597<br>SNX 48.7167032589609 | | |
| 3.1.220853 | HOLDEN CANTY | ADDRESS REDACTED | | | BTC 0.0208599406539881<br>ETH 0.251558837966779 | | |
| 3.1.220854 | HOLDEN CAYWOOD | ADDRESS REDACTED | | | BTC 0.000001676495758238<br>ETH 0.000100078603202489 | | |
| 3.1.220855 | HOLDEN CRAIN | ADDRESS REDACTED | | | ETH 0.000063376283184685 | | |
| 3.1.220856 | HOLDEN DANIELS | ADDRESS REDACTED | | | ADA 4.49772124685879<br>ETH 0.000015310195816368<br>SOL 0.0293056328299545<br>USDC 0.0092432334485696 | ADA 0.306096975278305<br>ETH 0.000002985156620052<br>SOL 0.000046629075037493 | |
| 3.1.220857 | HOLDEN EARL | ADDRESS REDACTED | | | BTC 0.000720089338663861<br>CEL 15.5881453023451<br>USDC 5.41312986061855<br>USDT ERC20 1.10479830126382 | | |
| 3.1.220858 | HOLDEN FLORES | ADDRESS REDACTED | | | BTC 0.00106605107698012<br>USDC 524.789435198768 | | |
| 3.1.220859 | HOLDEN GRAVES | ADDRESS REDACTED | | | BTC 0.0102139732571365 | | |
| 3.1.220860 | HOLDEN GREEN | ADDRESS REDACTED | | | GUSD 2334.95816399825 | | |
| 3.1.220861 | HOLDEN HARRIOT | ADDRESS REDACTED | | | BTC 0.000950424377784684<br>DOT 0.0374040001616025<br>MATIC 159.29207888249 | | |
| 3.1.220862 | HOLDEN JUNG | ADDRESS REDACTED | | | ETH 0.00113691009678763 | | |
| 3.1.220863 | HOLDEN LAGOS | ADDRESS REDACTED | | | ADA 812.133812495024<br>BTC 0.0363818005300479<br>CEL 48.3930281924364<br>DOT 2<br>ETH 1.60760020519946<br>LINK 10.6316100205667<br>LUNC 0.0364385477635139<br>MANA 0.00163508231588304<br>MATIC 0.738089095675684<br>OMG 0.000413482545518273<br>USDC 14.4649421731256<br>USDT ERC20 141.123131372476<br>XLM 0.0105529583581928<br>XRP 14.889140521575 | | |
| 3.1.220864 | HOLDEN LOMBARD | ADDRESS REDACTED | | | BTC 0.0282582726640968<br>ETH 0.0388528683871934 | BTC 0.01013368 | |
| 3.1.220865 | HOLDEN PHILLIPS | ADDRESS REDACTED | | | ADA 0.22602839560454<br>USDC 61.2855456517579 | | |
| 3.1.220866 | HOLDEN REYNA | ADDRESS REDACTED | | | SGB 0.002626202704101<br>XRP 0.0175516115953379 | | |
| 3.1.220867 | HOLDEN SAYLES | ADDRESS REDACTED | | | ADA 774.689534450192<br>BTC 0.0524538856806324<br>DOT 42.8875674714356<br>ETH 0.00074318897778283<br>MATIC 1067.28433601906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220868 | HOLDEN WASNER | ADDRESS REDACTED | | | BAT 36.6617842803385<br>BTC 0.0568725945504606<br>CEL 0.37375056087203<br>MATIC 13.045003530792<br>XRP 1151.85639676013 | | |
| 3.1.220869 | HOLDEN WILLETT | ADDRESS REDACTED | | | BTC 0.000000007614871861<br>MATIC 0.180599841776986 | | |
| 3.1.220870 | HOLDING PERLE SAS | ADDRESS REDACTED | | | BTC 0.000009927720935698<br>ETH 0.000031347052599846 | | |
| 3.1.220871 | HOLDINGS 4GZ LLC | 603 DAVIS STREET, AUSTIN, TEXAS 78701 | | | CEL 1.06689585635995 | | |
| 3.1.220872 | HOLGER ANDY SCHWARZ | ADDRESS REDACTED | | | BTC 0.0298421902803931 | | |
| 3.1.220873 | HOLGER AVERDUNK | ADDRESS REDACTED | | | ADA 0.202282115772324<br>AVAX 9.23992732494178<br>BTC 0.000006909625369637<br>CEL 3.31652987330004<br>DASH 0.00414112070694236<br>LTC 0.00312751661941933<br>LUNC 6.14812628784604<br>USDC 212.179897810201 | | |
| 3.1.220874 | HOLGER BLANKENSTEIN | ADDRESS REDACTED | | | CEL 0.776978558241245<br>COMP 0.0109494<br>XLM 27.7223254<br>XRP 125.677381 | | |
| 3.1.220875 | HOLGER BREITBACH | ADDRESS REDACTED | | | BTC 0.0000057365063576 38 | | |
| 3.1.220876 | HOLGER BRINKMANN | ADDRESS REDACTED | | | BTC 0.0306221060333557 | | |
| 3.1.220877 | HOLGER CHRISTIAN HINRICHS | ADDRESS REDACTED | | | BTC 0.000001167796036908 | | |
| 3.1.220878 | HOLGER DANIEL SCHAUF | ADDRESS REDACTED | | | BTC 0.000098201191412365 | | |
| 3.1.220879 | HOLGER EDGAR ALOIS SEITZ | ADDRESS REDACTED | | | BTC 0.00324524536438897 | | |
| 3.1.220880 | HOLGER EHLERS | ADDRESS REDACTED | | | BTC 0.00834139464164832<br>CEL 0.53842865226969<br>ETH 0.000622580930390836<br>USDC 0.340260306617288 | | |
| 3.1.220881 | HOLGER ERNST HEINZ GOEBEL | ADDRESS REDACTED | | | ADA 262.755174520828<br>BTC 0.00803625575538145<br>CEL 5.60966989716104<br>ETH 0.0566919072357903 | | |
| 3.1.220882 | HOLGER ERWIN HEUSCHNEIDER | ADDRESS REDACTED | | | BTC 0.0311042455761157 | | |
| 3.1.220883 | HOLGER FRANK AURISCH | ADDRESS REDACTED | | | BTC 0.00535127520331049 | | |
| 3.1.220884 | HOLGER GERHARD KRÖGER | ADDRESS REDACTED | | | BTC 0.00366814535270246 | | |
| 3.1.220885 | HOLGER GRAUBE | ADDRESS REDACTED | | | BTC 0.000097457150283655 | | |
| 3.1.220886 | HOLGER GRUN | ADDRESS REDACTED | | | BTC 0.010294380178 43<br>CEL 11781.9265424453<br>ETH 0.513950497108274 | | |
| 3.1.220887 | HOLGER HAHMANN | ADDRESS REDACTED | | | COMP 0.00659678479216526<br>EOS 161.943284118394<br>SNX 183.299225718817<br>XRP 2017.266544221 | | |
| 3.1.220888 | HOLGER HAHN | ADDRESS REDACTED | | | BTC 0.000065511070314099<br>CEL 0.000580289340658266<br>ETH 0.000661901791563514 | | |
| 3.1.220889 | HOLGER HANS BERKEL | ADDRESS REDACTED | | | BTC 0.000366101950663554 | | |
| 3.1.220890 | HOLGER HELTOFT | ADDRESS REDACTED | | | AVAX 171.649941359963<br>BTC 0.00111682005036671<br>CEL 2.60091246150083<br>DOT 565.025842560689<br>ETH 76.1744693136653<br>MCDAI 40.1463169953775 | | |
| 3.1.220891 | HOLGER HILDEN | ADDRESS REDACTED | | | BTC 0.0498105554281722 | | |
| 3.1.220892 | HOLGER JOCHEN GUTHMANN | ADDRESS REDACTED | | | BTC 0.00991533912090849 | | |
| 3.1.220893 | HOLGER JULI | ADDRESS REDACTED | | | BTC 0.000001857403432367 | | |
| 3.1.220894 | HOLGER JÜRGEN SIEFERT | ADDRESS REDACTED | | | BTC 0.060367890577521 | | |
| 3.1.220895 | HOLGER KEßELER | ADDRESS REDACTED | | | BTC 0.000072509864535569 | | |
| 3.1.220896 | HOLGER KILUMETS | ADDRESS REDACTED | | | XLM 0.15746201332639 | | |
| 3.1.220897 | HOLGER KLAUS SUHR | ADDRESS REDACTED | | | BTC 0.00143749038766085 | | |
| 3.1.220898 | HOLGER KLIß | ADDRESS REDACTED | | | BTC 0.0198543395538612 | | |
| 3.1.220899 | HOLGER KUSCHEL | ADDRESS REDACTED | | | BTC 0.000000329624123081 | | |
| 3.1.220900 | HOLGER LEHMANN | ADDRESS REDACTED | | | BTC 0.000000153750095844 | | |
| 3.1.220901 | HOLGER LINOW | ADDRESS REDACTED | | | BTC 0.131530366824208 | | |
| 3.1.220902 | HOLGER LOTHAR BARON | ADDRESS REDACTED | | | BTC 0.00914058805108281 | | |
| 3.1.220903 | HOLGER MANFRED HARTMANN | ADDRESS REDACTED | | | BTC 0.000524387700146767 | | |
| 3.1.220904 | HOLGER MANZKE | ADDRESS REDACTED | | | CEL 1793.09923538778<br>DOT 282881.119365596<br>USDT ERC20 8689.44 | | |
| 3.1.220905 | HOLGER MARKO WESELOH | ADDRESS REDACTED | | | BTC 0.00689563497326051 | | |
| 3.1.220906 | HOLGER MARTIN HEIßMEYER | ADDRESS REDACTED | | | BTC 0.090339988176543 | | |
| 3.1.220907 | HOLGER MASER | ADDRESS REDACTED | | | BTC 0.0503325747062169 | | |
| 3.1.220908 | HOLGER MUELLER | ADDRESS REDACTED | | | ADA 1014.95<br>BCH 0.122106<br>BTC 0.05507225<br>CEL 124.178603466994<br>ETH 0.78680825<br>XLM 194.461729 | | |
| 3.1.220909 | HOLGER MÜLLER | ADDRESS REDACTED | | | BTC 0.000001256968072770 99 | | |
| 3.1.220910 | HOLGER OSTHEIMER | ADDRESS REDACTED | | | ETH 2.65220305436411 | | |
| 3.1.220911 | HOLGER PAUL NAß | ADDRESS REDACTED | | | BTC 0.00451589980596959 | | |
| 3.1.220912 | HOLGER PREUSS | ADDRESS REDACTED | | | BTC 0.00523027749695509 | | |
| 3.1.220913 | HOLGER ROBERT GÜNTHER KÄRCHER | ADDRESS REDACTED | | | BTC 0.0180103757107261 | | |
| 3.1.220914 | HOLGER ROSERO | ADDRESS REDACTED | | | BTC 0.000030070250177088<br>ETH 0.000173253923824962 | | |
| 3.1.220915 | HOLGER SCHULZ | ADDRESS REDACTED | | | AAVE 5.02384861700441<br>ADA 854.676811<br>BTC 0.000224250442894625<br>CEL 97.7710854535493<br>DOT 45.213<br>MATIC 4597.66869217878<br>SNX 366.11759453 | | |
| 3.1.220916 | HOLGER SCHULZE | ADDRESS REDACTED | | | BTC 0.000443029936785604 | | |
| 3.1.220917 | HOLGER SEIFERT | ADDRESS REDACTED | | | BTC 0.00113479370568301 | | |
| 3.1.220918 | HOLGER SEITZ | ADDRESS REDACTED | | | BTC 2.58276278186889<br>CEL 3.39053040573407<br>ETH 50.3112206326188<br>LTC 0.000000003583150092<br>USDC 0.000000021689398326<br>USDT ERC20 0.0849174685982978<br>ZEC 0.00000000777320969 | | |
| 3.1.220919 | HOLGER SEITZ | ADDRESS REDACTED | | | BTC 0.000000223813360444999 | | |
| 3.1.220920 | HOLGER SIEGFRIED HAUFE | ADDRESS REDACTED | | | BTC 0.931338295533641 | | |
| 3.1.220921 | HOLGER SPIEWAK | ADDRESS REDACTED | | | BTC 0.0272371116826304 | | |
| 3.1.220922 | HOLGER SPRENGEL | ADDRESS REDACTED | | | BTC 0.000000007136433001<br>CEL 72.7844580312064<br>USDC 159.956162240537 | | |
| 3.1.220923 | HOLGER STOBBE | ADDRESS REDACTED | | | BTC 0.000000148213287863 | | |
| 3.1.220924 | HOLGER STRÄßER | ADDRESS REDACTED | | | BTC 0.000026088194157506 | | |
| 3.1.220925 | HOLGER TIEMEIER | ADDRESS REDACTED | | | BTC 0.0795837661995697 | | |
| 3.1.220926 | HOLGER VOGT | ADDRESS REDACTED | | | BTC 0.0577275121405346 | | |
| 3.1.220927 | HOLGER WIEMANN | ADDRESS REDACTED | | | BTC 0.000000457335565245999 | | |
| 3.1.220928 | HOLLAN PENNINGTON | ADDRESS REDACTED | | | USDC 0.901754816519304 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220929 | HOLLAND MARGARET CHILDHOUSE | ADDRESS REDACTED | | | ADA 2331.63882369313<br>BTC 0.422971936439697<br>ETH 5.16143491407498<br>SOL 20.3201612816949<br>USDC 2341.40670025446 | ADA 909.588<br>ETH 0.258726 | |
| 3.1.220930 | HOLLAND RICKER | ADDRESS REDACTED | | | USDC 1531.55926357775 | | |
| 3.1.220931 | HOLLAND RIVER INC (2024747 ONTARIO LTD) | 262 SAVAGE RD, NEWMARKET, ON, L3X1S1 CANADA | | | BTC 0.196615595596178<br>CEL 19.9342154261643<br>USDC 17.4700900907582 | | |
| 3.1.220932 | HOLLI JACKSON | ADDRESS REDACTED | | | ADA 0.000040261768762877<br>BTC 0.0000000005648333523999999<br>USDC 0.0616598861439274 | | |
| 3.1.220933 | HOLLI MARSHALL | ADDRESS REDACTED | | | BTC 0.00130464607845184<br>USDC 1023.0943221653 | | |
| 3.1.220934 | HOLLI NYGREN | ADDRESS REDACTED | | | BTC 0.0010087713048917<br>ETH 0.634072441560169 | | |
| 3.1.220935 | HOLLI SEVIGNY | ADDRESS REDACTED | | | ETH 20.1456430683543<br>LINK 592.574662167903<br>MATIC 6121.29335489704<br>SNX 198.289191054336<br>USDC 5172.56082066396 | ETH 3.95<br>SNX 167 | |
| 3.1.220936 | HOLLIE ALIDA TURNER | ADDRESS REDACTED | | | ETH 0.00151698617013938 | | |
| 3.1.220937 | HOLLIE ATWELL | ADDRESS REDACTED | | | BTC 0.00476774809927036<br>CEL 73.5242511510013<br>ETH 0.101942530909583 | | |
| 3.1.220938 | HOLLIE GALEVSKI | ADDRESS REDACTED | | | ETH 0.241782517490443 | | |
| 3.1.220939 | HOLLIE JOHNSON | ADDRESS REDACTED | | | CEL 8.47288243551802 | | |
| 3.1.220940 | HOLLIE LAMBERT | ADDRESS REDACTED | | | ADA 457.756306342717<br>BTC 0.074762100499789<br>COMP 0.0316962029397358<br>ETH 0.715469657061185<br>XLM 42.9350493047809 | | |
| 3.1.220941 | HOLLIE MURDOCK | ADDRESS REDACTED | | | BTC 0.00000726986247144 | | |
| 3.1.220942 | HOLLIN HALEY | ADDRESS REDACTED | | | BTC 0.162070415661904<br>ETH 2.31437663771037<br>LINK 24.6792753860655<br>MATIC 1321.38386978232<br>USDC 5445.99871550014 | | |
| 3.1.220943 | HOLLIS BASCOMBE | ADDRESS REDACTED | | | BTC 0.000389013190515623<br>ETH 0.00526326509991281 | | BTC 0.000000005407380843 |
| 3.1.220944 | HOLLIS GASSETT JR | ADDRESS REDACTED | | | BTC 0.00123819075038546<br>XLM 8585.87479523587<br>XRP 4609.828159 | | |
| 3.1.220945 | HOLLIS LEA MCKAY | ADDRESS REDACTED | | | BTC 0.0367295236723947<br>CEL 40.715038059609<br>ETH 0.42432566 | | |
| 3.1.220946 | HOLLIS MURRI | ADDRESS REDACTED | | | BTC 1.04492902270845<br>ETH 12.8308466893311<br>LINK 103.81248029746<br>MATIC 875.24184651694 | BTC 0.00003312<br>ETH 0.000482846865116728<br>MATIC 1.42253581233907 | |
| 3.1.220947 | HOLLIS SHERMAN-PEPE | ADDRESS REDACTED | | | BTC 0.039613398263906<br>ETH 1.71082627910224<br>MATIC 1747.72071583012 | | |
| 3.1.220948 | HOLLIS WAITE | ADDRESS REDACTED | | | BTC 0.0986223407046549<br>CEL 301.75333367689<br>ETH 75.9980592526242<br>USDC 1024.97616859094 | | |
| 3.1.220949 | HOLLIS WASHINGTON | ADDRESS REDACTED | | | AAVE 0.000106631629999228<br>AVAX 0.00777184221949834<br>BTC 0.000144684742155182<br>COMP 0.00176920124070604<br>DOT 0.101259797146037<br>ETH 0.000733878952894749<br>LUNC 0.0380326155944982<br>MATIC 0.719983163006153<br>SOL 0.00556216210004571 | BTC 0.00102434736310423<br>LUNC 0.000000999130897015<br>SOL 0.000000000799016138 | |
| 3.1.220950 | HOLLO JOZSEF | ADDRESS REDACTED | | | BTC 0.000060591122341669<br>CEL 21.6713466843856<br>DOT 48.6432660021795<br>MATIC 106.311054605591 | | |
| 3.1.220951 | HOLLÓ PÉTER | ADDRESS REDACTED | | | BTC 0.000000004100054851<br>CEL 2.23459586507853 | | |
| 3.1.220952 | HOLLÓNÉ SAMU MARINA | ADDRESS REDACTED | | | BTC 0.000000000322013446<br>CEL 5.00692758660002<br>ETH 0.515218899826672 | | |
| 3.1.220953 | HOLLÓNÉ SZŰCS ÉVA | ADDRESS REDACTED | | | BTC 0.000000001885886965<br>CEL 3.15171436109884<br>DOT 41.6628942023786<br>ETH 0.462094542783539 | | |
| 3.1.220954 | HOLLY ADAIR | ADDRESS REDACTED | | | USDC 102.129230277502 | | |
| 3.1.220955 | HOLLY AGLES | ADDRESS REDACTED | | | AVAX 0.000086363487041582<br>BTC 0.000074506282577648<br>ETH 2.01627261099733<br>LTC 0.000338572692987746<br>MATIC 1051.15374255944<br>SNX 0.124187151928262<br>USDC 3111.38663737857<br>XLM 1.45839810545474 | | |
| 3.1.220956 | HOLLY ANDERSON | ADDRESS REDACTED | | | BTC 0.00739879752848359<br>CEL 0.023279665152151 | | |
| 3.1.220957 | HOLLY ANNE HUNT | ADDRESS REDACTED | | | | DOT 639.1078<br>ETH 16.636123 | |
| 3.1.220958 | HOLLY ARNETT | ADDRESS REDACTED | | | USDC 10303.2540309468 | | |
| 3.1.220959 | HOLLY BANNISTER | ADDRESS REDACTED | | | BTC 0.0083516980164611 | | |
| 3.1.220960 | HOLLY BRODOWSKI | ADDRESS REDACTED | | | BTC 0.000118968160879712 | | |
| 3.1.220961 | HOLLY BYRDEN | ADDRESS REDACTED | | | BTC 0.00103513460506917<br>ETH 1.24574083668032 | | |
| 3.1.220962 | HOLLY CLEVENGER | ADDRESS REDACTED | | | SGB 262.317520560902<br>XRP 1714.63344681571 | | |
| 3.1.220963 | HOLLY CORMACK | ADDRESS REDACTED | | | BTC 0.00177456522679377<br>CEL 160.409177788832<br>SNX 31.4003023804034 | | |
| 3.1.220964 | HOLLY CRIGHTON | ADDRESS REDACTED | | | BTC 0.00337612358967806<br>CEL 1.73887178421305 | | |
| 3.1.220965 | HOLLY DEPIES | ADDRESS REDACTED | | | ETH 0.142063180853635 | | |
| 3.1.220966 | HOLLY DIEHL | ADDRESS REDACTED | | | CEL 1.06212942965523 | | |
| 3.1.220967 | HOLLY ELIZABETH RINEHART | ADDRESS REDACTED | | | BTC 0.000747581720522332<br>SOL 131.107523802314 | | BTC 0.950850898230275 |
| 3.1.220968 | HOLLY ERICKSON-KING | ADDRESS REDACTED | | | BTC 0.202110492692806<br>DOT 33.5572227258086<br>MATIC 532.524649084565<br>USDC 25.2796220442967 | BTC 0.03165129<br>DOT 35.801<br>USDC 0.00362367198183377 | |
| 3.1.220969 | HOLLY EVERS | ADDRESS REDACTED | | | BTC 0.00326167078578138<br>CEL 3.22544745055366<br>ETH 0.161824726143894 | | |
| 3.1.220970 | HOLLY FITZPATRICK | ADDRESS REDACTED | | | ADA 422.048030673392<br>BTC 0.000871732678884431<br>LTC 6.03328957580162 | | |
| 3.1.220971 | HOLLY FLANAGAN | ADDRESS REDACTED | | | BTC 0.00744884515244491<br>ETH 0.105216510173703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.220972 | HOLLY FLETCHER | ADDRESS REDACTED | | | BTC 0.000009791877706395 | | |
| 3.1.220973 | HOLLY FORSTER-NGUYEN | ADDRESS REDACTED | | | AAVE 0.0061301142788389<br>BTC 0.000000226696832158<br>LTC 0.00041905622034618<br>SNX 0.22299843444049<br>UNI 0.000029971136763854<br>USDC 0.0394030477253516<br>XLM 0.277170764596057 | BTC 0.00015733835018101<br>LTC 1.05745977524118<br>UNI 0.0532355291132093<br>USDC 0.000000895882311264<br>XLM 0.000000025568045924 | |
| 3.1.220974 | HOLLY FULTZ | ADDRESS REDACTED | | | BAT 69.0061348615859<br>BTC 0.0276429466388421<br>ETH 0.692078480730128<br>LINK 46.5625388557113<br>MCDAI 31.7928544277397 | LINK 43.1727503460164 | |
| 3.1.220975 | HOLLY GEARHART | ADDRESS REDACTED | | | USDC 108.716384916264 | | |
| 3.1.220976 | HOLLY GILLIAN | ADDRESS REDACTED | | | BTC 0.0210710760182547<br>DASH 1.13505303940817<br>ETH 1.15180816916082<br>LINK 3.88594812764897<br>USDC 0.187171429627038 | | |
| 3.1.220977 | HOLLY GOLABEK | ADDRESS REDACTED | | | BTC 0.0525727135436874<br>ETH 0.249246006846552 | | |
| 3.1.220978 | HOLLY GORMAN | ADDRESS REDACTED | | | BTC 0.571852097349595<br>MCDAI 31.848523511586 | | |
| 3.1.220979 | HOLLY GREEN | ADDRESS REDACTED | | | BTC 0.0157148963643769<br>ETH 0.0906951013368549 | | |
| 3.1.220980 | HOLLY HALL | ADDRESS REDACTED | | | AAVE 1.70386466728881<br>ADA 0.0916296623842781<br>AVAX 23.1083946028931<br>BTC 0.000102457718022107<br>CEL 10.6246308381667<br>DOT 14.9007098293881<br>ETH 1.1260285379559<br>KNC 0.0133099023902489<br>LINK 109.197543653916<br>LTC 0.00356690572343276<br>LUNC 16.8886039564675<br>MATIC 4262.12777460972<br>UNI 20.4144285240727<br>USDC 0.000371033119950631<br>USDT ERC20 0.395553700325253<br>ZRX 1237.79734408478 | ADA 0.00333112241971185<br>AVAX 0.00015<br>BTC 0.0043896<br>USDC 12.425<br>USDT ERC20 109.999875 | |
| 3.1.220981 | HOLLY HANES | ADDRESS REDACTED | | | AVAX 43.8258325132953<br>BTC 1.75600570435042<br>DOT 50.1525680513128<br>ETH 4.64802696467154<br>MATIC 502.697864794742 | | |
| 3.1.220982 | HOLLY HARMAN | ADDRESS REDACTED | | | BTC 0.000008524356311887<br>ETH 0.000002541608997342 | | |
| 3.1.220983 | HOLLY HARTMAN | ADDRESS REDACTED | | | ADA 797.761963709872<br>BTC 0.360179559794551<br>ETH 1.03186826495936<br>MATIC 1914.6250337312<br>SOL 101.790406019949 | | |
| 3.1.220984 | HOLLY HAZELL | ADDRESS REDACTED | | | ADA 0.0134347524112928<br>BNB 0.000054332260951941<br>BTC 0.000003951102499152<br>USDC 0.329239077787509 | | |
| 3.1.220985 | HOLLY HENRY | ADDRESS REDACTED | | | BTC 0.00235178837031276<br>GUSD 1099.87350652479<br>MCDAI 42.3202039872959 | | |
| 3.1.220986 | HOLLY HEPBURN | ADDRESS REDACTED | | | BTC 0.000454080526680826<br>CEL 8.42761059734249<br>XRP 11.827381100805 | | |
| 3.1.220987 | HOLLY HIRES | ADDRESS REDACTED | | | BTC 0.000000271534682615 | | |
| 3.1.220988 | HOLLY HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0095899564086633<br>CEL 1043.3400023303<br>ETH 11.22701395<br>LTC 0.537090679764968 | | |
| 3.1.220989 | HOLLY HUNT | ADDRESS REDACTED | | | BTC 0.00005977026623012<br>ETH 0.000335303534122421 | BTC 0.000000004479328552 | |
| 3.1.220990 | HOLLY HUNTER | ADDRESS REDACTED | | | BTC 0.000001537245212436<br>ETH 0.000004161653601273 | | |
| 3.1.220991 | HOLLY INNESS | ADDRESS REDACTED | | | ETH 0.000629381106906205 | | |
| 3.1.220992 | HOLLY JEFFERSON | ADDRESS REDACTED | | | ETH 22.59132549602 | | |
| 3.1.220993 | HOLLY JENSEN | ADDRESS REDACTED | | | BTC 0.0107531219931652 | | |
| 3.1.220994 | HOLLY JOHNSTONE | ADDRESS REDACTED | | | BTC 0.00102241125470309<br>CEL 110.038205484979 | | |
| 3.1.220995 | HOLLY JONES | ADDRESS REDACTED | | | AVAX 286.208132624459<br>BTC 26.3279782709852<br>DASH 199.694137035197<br>ETH 16.9149610997736<br>LUNC 279.117193820006<br>MATIC 3213.16766892019<br>USDC 164333.910069054 | BTC 0.000940079727851296<br>MATIC 1040.2422666 | |
| 3.1.220996 | HOLLY JUSTINE VERO | ADDRESS REDACTED | | | BTC 0.00116026505860991<br>ETH 3.89338158312578 | | |
| 3.1.220997 | HOLLY KADDOUR | ADDRESS REDACTED | | | USDC 567.298504102217 | | |
| 3.1.220998 | HOLLY KAISER | ADDRESS REDACTED | | | BTC 0.00101389785695642 | | |
| 3.1.220999 | HOLLY KENT-PAYNE | ADDRESS REDACTED | | | USDC 0.376286750590415 | | |
| 3.1.221000 | HOLLY KOWALSKI | ADDRESS REDACTED | | | BTC 0.0033552239811383<br>ETH 1.35331177353889<br>SNX 2.80214933023588 | | |
| 3.1.221001 | HOLLY LONG | ADDRESS REDACTED | | | ADA 1172.51190604778<br>BTC 0.0314482387139962<br>DOT 19.0443231929601<br>ETH 0.259666196293719<br>USDT ERC20 5697.53548029077 | | |
| 3.1.221002 | HOLLY LORRAINE CLEARMAN | ADDRESS REDACTED | | | ETH 0.0191865319077471 | | |
| 3.1.221003 | HOLLY MANION | ADDRESS REDACTED | | | BTC 1.10515571772799<br>ETH 7.77881535599312 | | |
| 3.1.221004 | HOLLY MCRAE | ADDRESS REDACTED | | | BTC 0.400004269410234<br>CEL 359.256003962598 | | |
| 3.1.221005 | HOLLY MEYER LUCAS | ADDRESS REDACTED | | | USDC 12.7751093230265 | USDC 0.000000170711617244 | |
| 3.1.221006 | HOLLY MONTANO | ADDRESS REDACTED | | | ETH 0.0732577398759667 | | |
| 3.1.221007 | HOLLY MORGAN | ADDRESS REDACTED | | | ADA 9.97857670346244<br>BTC 0.0139361545554016<br>DOT 1.36771367630263<br>ETH 1.36978873942645 | | |
| 3.1.221008 | HOLLY NAPPER | ADDRESS REDACTED | | | BTC 0.000001035062405549<br>LTC 0.000958012485150184 | | |
| 3.1.221009 | HOLLY NICOLE LONZANIDA | ADDRESS REDACTED | | | ETH 0.00162825119645314 | | |
| 3.1.221010 | HOLLY NOE | ADDRESS REDACTED | | | BTC 0.0100160376763528<br>ETC 2.24963306410925 | | |
| 3.1.221011 | HOLLY O'KEEFFE | ADDRESS REDACTED | | | BTC 0.000091634289327193<br>CEL 0.073990944112312 | | |
| 3.1.221012 | HOLLY OAKS | ADDRESS REDACTED | | | BTC 0.00348231<br>CEL 6.9946544174068<br>ETH 0.0605488466708733 | | |
| 3.1.221013 | HOLLY OLSON | ADDRESS REDACTED | | | ADA 72.0792225711706<br>MATIC 246.736265225133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221014 | HOLLY OWENS | ADDRESS REDACTED | | | BTC 0.000000116837271546<br>USDC 1.09715803969812 | | |
| 3.1.221015 | HOLLY PENNY | ADDRESS REDACTED | | | CEL 1228.88302946411 | | |
| 3.1.221016 | HOLLY PFEIFER | ADDRESS REDACTED | | | BTC 0.091980234962719<br>CEL 3430.42574815456<br>ETH 2.36176<br>USDC 17.4174619638651 | | |
| 3.1.221017 | HOLLY RENEE RIEGER | ADDRESS REDACTED | | | ETH 0.000000230888984379 | | |
| 3.1.221018 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07228921166174 | | |
| 3.1.221019 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07476277433238 | | |
| 3.1.221020 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07085036047605 | | |
| 3.1.221021 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.061130710364 | | |
| 3.1.221022 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07476582612084 | | |
| 3.1.221023 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06832131134954 | | |
| 3.1.221024 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07231576083681 | | |
| 3.1.221025 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06816904066895 | | |
| 3.1.221026 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06924590033178 | | |
| 3.1.221027 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07214157363547 | | |
| 3.1.221028 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07212809621333 | | |
| 3.1.221029 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07508900659036 | | |
| 3.1.221030 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07143901204734 | | |
| 3.1.221031 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.221032 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06252129219833 | | |
| 3.1.221033 | HOLLY RIEGER | ADDRESS REDACTED | | | BTC 0.000030034487695597<br>CEL 1.06115014974428 | | |
| 3.1.221034 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07520611875886 | | |
| 3.1.221035 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06830909967529 | | |
| 3.1.221036 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07231703238821 | | |
| 3.1.221037 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06682534192503 | | |
| 3.1.221038 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06770817803353 | | |
| 3.1.221039 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06025446500265 | | |
| 3.1.221040 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07213223813009 | | |
| 3.1.221041 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.0683000733599 | | |
| 3.1.221042 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07350334564705 | | |
| 3.1.221043 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06832981469556 | | |
| 3.1.221044 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07212633717708 | | |
| 3.1.221045 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07230111583731 | | |
| 3.1.221046 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07229621712589 | | |
| 3.1.221047 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07204038725731 | | |
| 3.1.221048 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07201435741375 | | |
| 3.1.221049 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.0720026775304 | | |
| 3.1.221050 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.0680218146052 | | |
| 3.1.221051 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07198621262413 | | |
| 3.1.221052 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07350568645937 | | |
| 3.1.221053 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07228617084713 | | |
| 3.1.221054 | HOLLY RIEGER | ADDRESS REDACTED | | | BTC 0.000007413373273552 | | |
| 3.1.221055 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07201597172042 | | |
| 3.1.221056 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07198890994666 | | |
| 3.1.221057 | HOLLY RIEGER | ADDRESS REDACTED | | | LTC 0.0381813601792834 | | |
| 3.1.221058 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07360276021924 | | |
| 3.1.221059 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.0598680778641 | | |
| 3.1.221060 | HOLLY RIEGER | ADDRESS REDACTED | | | SGB 0.16336750558519<br>USDC 0.011116114769448<br>XRP 1.09182852005952 | | |
| 3.1.221061 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07230633499333 | | |
| 3.1.221062 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07212278160574 | | |
| 3.1.221063 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.05986870634957 | | |
| 3.1.221064 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07213563518363 | | |
| 3.1.221065 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07348952768862 | | |
| 3.1.221066 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.0715942596469 | | |
| 3.1.221067 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06305312802305 | | |
| 3.1.221068 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07335681454935 | | |
| 3.1.221069 | HOLLY RIEGER | ADDRESS REDACTED | | | BTC 0.000000668186130959<br>MATIC 0.00109149832376785<br>SNX 0.000455517303763378<br>USDC 0.00129904991682055 | | |
| 3.1.221070 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07347462974899 | | |
| 3.1.221071 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07084428372055 | | |
| 3.1.221072 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07349027838644 | | |
| 3.1.221073 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.05986989760756 | | |
| 3.1.221074 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07079982915786 | | |
| 3.1.221075 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06844287625744 | | |
| 3.1.221076 | HOLLY RIEGER | ADDRESS REDACTED | | | USDT ERC20 0.543551571611591 | | |
| 3.1.221077 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07482484330351 | | |
| 3.1.221078 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07201370862595 | | |
| 3.1.221079 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07203207051284 | | |
| 3.1.221080 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07213892144515 | | |
| 3.1.221081 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06777878571561 | | |
| 3.1.221082 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06834299250477 | | |
| 3.1.221083 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06787215463828 | | |
| 3.1.221084 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07141421677376 | | |
| 3.1.221085 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06802310504908 | | |
| 3.1.221086 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06847285530645 | | |
| 3.1.221087 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.0713933108213 | | |
| 3.1.221088 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06833223767375 | | |
| 3.1.221089 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06337594815974 | | |
| 3.1.221090 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.0721299660416 | | |
| 3.1.221091 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.06828377131812 | | |
| 3.1.221092 | HOLLY RIEGER | ADDRESS REDACTED | | | CEL 1.07214202873497 | | |
| 3.1.221093 | HOLLY ROWELL | ADDRESS REDACTED | | | BTC 0.0355090700002526 | | |
| 3.1.221094 | HOLLY ROYDEN | ADDRESS REDACTED | | | ADA 2129.4795831686<br>AVAX 7.23539016967505<br>BAT 177.599339216764<br>BTC 0.412279818094083<br>DOT 49.5433513179578<br>ETH 7.06121174551998<br>LINK 28.4505206961147<br>LUNC 23.0410113991637<br>MANA 91.6386266079395<br>MATIC 4331.34158013117<br>SNX 42.2129254020493 | | |
| 3.1.221095 | HOLLY SANCHEZ | ADDRESS REDACTED | | | ADA 0.00562893689176662<br>BTC 0.0124320677077535<br>LTC 0.253866994589137<br>XLM 70.5282779029101 | | |
| 3.1.221096 | HOLLY SAUCIER | ADDRESS REDACTED | | | BTC 0.00810997288708161<br>ETH 0.112297178202227<br>USDC 531.762430653097 | | |
| 3.1.221097 | HOLLY SCOGGINS | ADDRESS REDACTED | | | USDC 104.278116134664 | | |
| 3.1.221098 | HOLLY SHORTRIDGE | ADDRESS REDACTED | | | BTC 0.14717236806755<br>CEL 50.2452910805829<br>GUSD 0.00402641296480349<br>PAXG 0.75945779998437<br>USDC 5570.36357903562 | | |
| 3.1.221099 | HOLLY SPRAGG | ADDRESS REDACTED | | | BTC 0.000007736844984714 | | |
| 3.1.221100 | HOLLY STANFORD | ADDRESS REDACTED | | | BCH 0.290633890758633<br>BTC 0.00049853696593273<br>CEL 1.15116892753898<br>ETH 0.00127843577414464 | BTC 0.000000001874400548<br>ETH 0.838801296552569 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221101 | HOLLY SUTTON | ADDRESS REDACTED | | | CEL 0.400987260716916<br>ETH 0.000007831422874019<br>XLM 0.000109254361619624 | | |
| 3.1.221102 | HOLLY THOMAS | ADDRESS REDACTED | | | BTC 0.000041545280093032<br>USDC 0.579382270433476 | | |
| 3.1.221103 | HOLLY TSE | ADDRESS REDACTED | | | BTC 0.000155892933971433<br>USDC 3.41322591895332 | | |
| 3.1.221104 | HOLLY WATT-VELTMAN | ADDRESS REDACTED | | | BTC 0.00112666800052807<br>TGBP 1220.94266695692 | | |
| 3.1.221105 | HOLLY WHALEN | ADDRESS REDACTED | | | ETH 0.0807746371510443 | | |
| 3.1.221106 | HOLLY WILSON | ADDRESS REDACTED | | | BTC 0.000000007840205583<br>CEL 3.76724087408493 | | |
| 3.1.221107 | HOLLY WINDEL | ADDRESS REDACTED | | | BTC 0.00002370049188355<br>COMP 0.0481593415582034<br>ETH 0.000165272683369911<br>LINK 0.00713839348642403<br>MCDAI 31.8939531760183<br>UNI 4.27631444703816<br>XRP 0.000000513303623373 | | |
| 3.1.221108 | HOLLY WONG | ADDRESS REDACTED | | | BNB 0.000000001318252564<br>BTC 0.000487381713749102<br>CEL 24.9508848998786<br>ETH 0.000561316478077691<br>USDC 0.0174551951626476 | | |
| 3.1.221109 | HOLLY YIOW | ADDRESS REDACTED | | | CEL 0.340710178694914 | | |
| 3.1.221110 | HOLLY YORK | ADDRESS REDACTED | | | ETH 0.139653298417102 | | |
| 3.1.221111 | HOLM ANKOMA-SEY | ADDRESS REDACTED | | | ADA 1426.78795882837<br>BTC 0.000955372012488306<br>MATIC 664.773342144632 | | |
| 3.1.221112 | HOLM GERIT HÄNSEL | ADDRESS REDACTED | | | BTC 0.000023764637158519 | | |
| 3.1.221113 | HOLMAN SU | ADDRESS REDACTED | | | BTC 0.0205068892961855<br>ETH 0.0195231600284384<br>USDC 213.105250517116 | | |
| 3.1.221114 | HOLMAN VALLE | ADDRESS REDACTED | | | BTC 0.000834521076652787<br>LINK 32.5744262047208<br>MATIC 89.0636739735078<br>SNX 10.2864410635412 | | |
| 3.1.221115 | HOLMES EARL WILLIAMSON | ADDRESS REDACTED | | | ETH 0.00163123898343474 | | |
| 3.1.221116 | HOLMES FOO LOONG CHU | ADDRESS REDACTED | | | BTC 0.000000002824335867<br>CEL 0.476129139564259 | | |
| 3.1.221117 | HOLMES IZQUIERDO | ADDRESS REDACTED | | | 1INCH 0.0280103154742147<br>ADA 0.889872044020638<br>AVAX 1.06970921758145<br>BTC 0.0213471512947469<br>DOT 0.00425987792427512<br>ETH 0.000030590512478611<br>LINK 0.00203752347478366<br>MATIC 49.6495403710315<br>SNX 0.0635500359405116<br>SOL 5.98080567219263<br>USDC 0.348774462128664 | SOL 1.86927<br>USDC 0.00487871319452907 | |
| 3.1.221118 | HOLQ CUENTQ | ADDRESS REDACTED | | | BTC 0.00101493711201186<br>USDT ERC20 400 | | |
| 3.1.221119 | HOLSAN TANG | ADDRESS REDACTED | | | BNB 0.000882746938953503<br>BTC 0.00108908870150903 | | |
| 3.1.221120 | HOLTON DUNVILLE | ADDRESS REDACTED | | | BTC 0.000491541186685392<br>ETH 0.00287108606805181 | | |
| 3.1.221121 | HOLYJOY HANOCH | ADDRESS REDACTED | | | BTC 0.00745052833850124 | | |
| 3.1.221122 | HOMABALAN RATNAM | ADDRESS REDACTED | | | BTC 0.000000272693886634<br>CEL 24.0067172239007<br>DOT 51.4969<br>MATIC 739.664 | | |
| 3.1.221123 | HOMAIRA SHAH | ADDRESS REDACTED | | | BTC 0.000987394162513657<br>CEL 228.413320408051 | | |
| 3.1.221124 | HOMAM MAALOUF | ADDRESS REDACTED | | | BTC 0.000034423753204925<br>GUSD 36.0078144771093<br>USDC 0.104511091767662<br>USDT ERC20 0.0852489813039818 | BTC 0.000000002520923288<br>CEL 47.8278114109211<br>USDC 0.00000010373622239<br>USDT ERC20 0.000000184603534121 | |
| 3.1.221125 | HOMAN KATOOZI | ADDRESS REDACTED | | | ADA 189.066122<br>BTC 0.12321944<br>CEL 80.5760607886032<br>SUSHI 33.99420588 | | |
| 3.1.221126 | HOMAN MOOSAVI SIGAROODI | ADDRESS REDACTED | | | BTC 0.959897891394892<br>ETH 5.52001531721965 | | |
| 3.1.221127 | HOMAN TAGHIPOUR | ADDRESS REDACTED | | | BTC 11.0855528153475<br>DOT 515.940363557879<br>ETH 64.9325985952565<br>LINK 695.443674994625<br>MATIC 18399.0947089451<br>SOL 507.328621786817 | | |
| 3.1.221128 | HOMARI AOKI | ADDRESS REDACTED | | | BTC 0.00000014281320413<br>ETH 0.000001045213602504<br>USDC 1.68880563279773 | BTC 0.000000006193002908<br>ETH 0.0017550111863591<br>USDC 0.000000942481027657 | |
| 3.1.221129 | HOMAS MICHAEL BARTLICK | ADDRESS REDACTED | | | BTC 0.264036701035962 | | |
| 3.1.221130 | HOMAYOON KHADEM | ADDRESS REDACTED | | | BTC 0.207852528949306<br>LTC 40.1372683576579 | | |
| 3.1.221131 | HOMAYOUN GHORBANPOUR | ADDRESS REDACTED | | | BTC 0.000659563737953108<br>CEL 8.9856777647291 | | |
| 3.1.221132 | HOME 007 LLC | DORADO BEACH EAST, DORADO, 646 PUERTO RICO | | | BTC 0.000000214703937338<br>ETH 0.0189576590181917 | BTC 0.993167624540672<br>CEL 6182.9688<br>ETH 2455.45009594666<br>USDC 0.3053 | |
| 3.1.221133 | HOMEMADE LATTE PTY LTD | FLINDERS STREET, ADELAIDE, 5000 AUSTRALIA | | | BTC 0.00000122224121121999<br>CEL 6.41900175645381<br>LINK 0.0441649556514152<br>LUNC 0.187088007980584<br>SOL 0.0552293201861618<br>TAUD 2.2747158178452 | | |
| 3.1.221134 | HOMER ANTHONY | ADDRESS REDACTED | | | BTC 0.068441799496977<br>CEL 2.54228256262199<br>LINK 275.789202847977<br>MATIC 42856.1203466571<br>USDC 24.3160090859784 | | CEL 0.000062496066267956 |
| 3.1.221135 | HOMER CASTRO | ADDRESS REDACTED | | | BTC 0.544109773353174<br>ETH 1.03120083498839<br>USDC 11110.9360358326 | | |
| 3.1.221136 | HOMER DANGANAN | ADDRESS REDACTED | | | BCH 0.000416449013758776<br>CEL 0.0334026955009212<br>LTC 0.01568087 | | |
| 3.1.221137 | HOMER GREER | ADDRESS REDACTED | | | AAVE 0.00486894629913287<br>BAT 0.0216064488775815<br>CEL 31.7588687184133<br>EOS 0.00417909078315576<br>ETH 0.00003420526308931<br>LINK 0.00048334619568295<br>MATIC 6.31103530414694<br>MCDAI 0.182564645070749<br>XLM 0.0767329936530882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221138 | HOMER LAXAMANA | ADDRESS REDACTED | | | BTC 0.0297499124474583<br>DOT 106.052477459114<br>MATIC 2287.10141804782<br>USDC 0.00791141125566131<br>XLM 3051.48546405909 | | |
| 3.1.221139 | HOMERO FERNANDEZ GALIANA | ADDRESS REDACTED | | | BTC 0.00168404374797827<br>CEL 4.47985424119883<br>MCDAI 535.746506374407 | | |
| 3.1.221140 | HOMERO GAMINO RANGEL | ADDRESS REDACTED | | | BTC 0.00108229233799268<br>MATIC 1257.87268107761 | | |
| 3.1.221141 | HOMERO JR CANTU | ADDRESS REDACTED | | | BTC 0.0028583216542925<br>ETH 1.20757768277336<br>LTC 0.197358414689793<br>MCDAI 26.9653753719617 | | |
| 3.1.221142 | HOMERO PUENTES ALTAMIRANO | ADDRESS REDACTED | | | ADA 0.0816253349194959<br>ETH 0.000796708155915268 | | |
| 3.1.221143 | HOMERO QUIROGA | ADDRESS REDACTED | | | BTC 0.00282597688212446<br>ETH 23.3366949949598 | | |
| 3.1.221144 | HOMERO ROSALES GALLEGOS | ADDRESS REDACTED | | | BNB 1.90619348198683<br>BTC 0.00215940177626775<br>CEL 6757.25242819057<br>ETH 3.40757097259801<br>MATIC 83981.0778933778<br>USDT ERC20 25.9118001842169 | | |
| 3.1.221145 | HOMERO VILLARREAL | ADDRESS REDACTED | | | BTC 0.00166078978464907<br>CEL 148.109455462547<br>EOS 89.7935849138441<br>ETH 0.0144388442950277<br>LTC 2.66262094251207<br>MATIC 1372.00077504116<br>MCDAI 0.000000003455177365<br>OMG 26.5947703312506<br>SGB 1627.39690163365<br>SNX 328.066182084131<br>XLM 4766.6783128695<br>XRP 25.2440949142247 | BTC 0.000000000786047829<br>ETH 0.000000037262300262 | |
| 3.1.221146 | HOMESH SAYAL | ADDRESS REDACTED | | | BTC 0.0010901086811569<br>DOT 0.0765232481720376<br>ETH 0.000006962217301351<br>PAXG 0.00140973204945875 | | |
| 3.1.221147 | HOMIN LEE | ADDRESS REDACTED | | | MATIC 531.646502558625 | | |
| 3.1.221148 | HOMIN SONG | ADDRESS REDACTED | | | BTC 0.00000257775439647<br>ETH 0.000025133152642278<br>LINK 0.357759729950318<br>USDC 1.10665738031482<br>USDT ERC20 1.75620260757999<br>XLM 4.0354425660678<br>XRP 14.1251203309861<br>ZEC 0.0115500434101263 | | |
| 3.1.221149 | HOMMERSON LAGUNA | ADDRESS REDACTED | | | CEL 0.000489234846923095 | | |
| 3.1.221150 | HOMMY NAVARRO | ADDRESS REDACTED | | | USDC 0.00157465831237862 | | |
| 3.1.221151 | HOMRAJ SUNWAR | ADDRESS REDACTED | | | BCH 13.20278937<br>BSV 0.99713897<br>BTC 0.53276188<br>CEL 907.047209531693<br>DOT 21.6420143993347<br>ETC 12.99958<br>ETH 5.11027<br>LTC 14.67894203<br>MCDAI 80 | | |
| 3.1.221152 | HON BING WONG | ADDRESS REDACTED | | | BTC 0.016896160555615<br>DOT 28.4774752612331<br>ETH 4.15222329028401<br>LUNC 42.3251344173626 | | |
| 3.1.221153 | HON CHOONG CHIN | ADDRESS REDACTED | | | AAVE 0.0970240137959892<br>AVAX 0.304376579604769<br>BTC 0.000243038682308685<br>CEL 103.754051841307<br>DOT 2.54294871882524<br>ETH 0.015196002697341<br>LUNC 1252.69981937347<br>MATIC 68.3570246729204<br>UNI 319.150808296605<br>USDC 20.1276930777551 | | |
| 3.1.221154 | HON CHUN KWOK | ADDRESS REDACTED | | | BTC 0.000000005096355661<br>CEL 15.1350410207185 | | |
| 3.1.221155 | HON FAI CHAN | ADDRESS REDACTED | | | BTC 0.000036856980152667<br>CEL 1.88245433569315<br>ETH 0.00108417365145981<br>MATIC 0.00206776454586678<br>MCDAI 0.346572021619351<br>USDC 94.5097467216875<br>USDT ERC20 0.00330132163971241 | | |
| 3.1.221156 | HON FAI FRANKY HA | ADDRESS REDACTED | | | BTC 0.000000000209247413<br>CEL 0.370873433944398 | | |
| 3.1.221157 | HON HO FONG | ADDRESS REDACTED | | | ADA 6.25803924186778<br>BTC 1.18524275830728<br>CEL 58.2913100806983<br>LTC 9.99107902<br>MATIC 22139.3354277528 | | |
| 3.1.221158 | HON HOE CHEAH | ADDRESS REDACTED | | | BTC 0.00113213509607894<br>CEL 1.70026791786957 | | |
| 3.1.221159 | HON HONG WOO | ADDRESS REDACTED | | | BTC 0.736209120705825<br>ETH 4.87428212556435<br>USDC 217.102243742821 | | |
| 3.1.221160 | HON JOO WONG | ADDRESS REDACTED | | | BTC 0.08959897<br>CEL 89.8218106675897<br>ETH 0.759639368151044 | | |
| 3.1.221161 | HON KAI NING | ADDRESS REDACTED | | | BCH 0.0105958221024361<br>BTC 0.0020468984314497<br>CEL 3.06876153539574<br>ETH 0.0029251250725<br>LTC 0.0222192184 | | |
| 3.1.221162 | HON KAY HANK CHONG | ADDRESS REDACTED | | | ETH 0.000005033822584784999<br>USDC 81.7236855385302 | | |
| 3.1.221163 | HON KEE LAI | ADDRESS REDACTED | | | BTC 0.000000004860501586<br>CEL 9.29815983410184 | | |
| 3.1.221164 | HON KEI JEFF TSANG | ADDRESS REDACTED | | | ETH 0.00148975846377739 | | |
| 3.1.221165 | HON KEI NG | ADDRESS REDACTED | | | BTC 0.545186359037683<br>CEL 528.608130520171 | | |
| 3.1.221166 | HON KEUNG HO | ADDRESS REDACTED | | | BTC 0.000002285220006402<br>USDC 1.85715074990572 | | |
| 3.1.221167 | HON KHEONG YAP | ADDRESS REDACTED | | | BTC 0.0138034713750787<br>CEL 585.527068726773<br>USDT ERC20 51.0097338496647 | | |
| 3.1.221168 | HON KIN LEUNG | ADDRESS REDACTED | | | TGBP 3.43911552451615 | | |
| 3.1.221169 | HON KIN NG | ADDRESS REDACTED | | | CEL 1.88639753082397<br>GUSD 18.3593209710616 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221170 | HON KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.00120389097563324<br>CEL 1.01730246887751<br>ETH 0.517824198772388<br>MATIC 1957.01451640603<br>USDC 4.32 | | |
| 3.1.221171 | HON KIT JAMES HA | ADDRESS REDACTED | | | BTC 0.00409832615569366<br>CEL 22.7068880680382<br>THKD 10117.7831842792 | | |
| 3.1.221172 | HON KIT LAU | ADDRESS REDACTED | | | ETH 4.06576727379453<br>XRP 7084.47378792134 | | |
| 3.1.221173 | HON KIT NG | ADDRESS REDACTED | | | BTC 0.00130178574267654 | | |
| 3.1.221174 | HON KIT NG | ADDRESS REDACTED | | | BTC 0.000002512171861364<br>USDC 1.56859402843045<br>USDT ERC20 0.0164494847209564 | | |
| 3.1.221175 | HON KONG LEONG | ADDRESS REDACTED | | | AVAX 6.64632824879376<br>BTC 0.198945589736922<br>ETH 0.000194433602511016 | | |
| 3.1.221176 | HON KUEN MAK | ADDRESS REDACTED | | | USDC 78.9904377423165 | | |
| 3.1.221177 | HON KUEN WONG | ADDRESS REDACTED | | | BTC 0.000000480943660373<br>CEL 276.975240477314<br>USDC 0.007771 | | |
| 3.1.221178 | HON KWONG YUNG | ADDRESS REDACTED | | | BTC 0.000022325607115063<br>CEL 24.9618742453335<br>USDT ERC20 0.000000063444202336 | | |
| 3.1.221179 | HON LAI KWAN | ADDRESS REDACTED | | | BTC 0.000000007497993015<br>CEL 3.05133314511842<br>TUSD 0.731083945254559 | | |
| 3.1.221180 | HON LAM LAI | ADDRESS REDACTED | | | BTC 0.000000006750205597<br>CEL 1.36399544308001<br>USDC 111.827361181429 | | |
| 3.1.221181 | HON LAM LEE | ADDRESS REDACTED | | | BNB 0.00000000596414014<br>BTC 0.000000002983251285<br>CEL 3.67027039527089 | | |
| 3.1.221182 | HON LAM MATTHEW CHAN | ADDRESS REDACTED | | | ETH 0.00151176385944867 | | |
| 3.1.221183 | HON LAM NG | ADDRESS REDACTED | | | BTC 0.000057790123202906<br>ETH 7.20971175577117<br>LINK 0.0479863797956417<br>USDC 0.140724797489929 | | |
| 3.1.221184 | HON LAM WONG | ADDRESS REDACTED | | | BTC 0.0963220652612057<br>CEL 0.0324150401984718<br>MCDAI 0.0165160097838679<br>TUSD 197.441999993408<br>USDC 40587.8362965423 | | |
| 3.1.221185 | HON LENG KOK | ADDRESS REDACTED | | | BTC 0.000031186428178324 | | |
| 3.1.221186 | HON LEUNG CHAN | ADDRESS REDACTED | | | ADA 0.000000187295594115<br>BNB 0.000000000831607778<br>BTC 0.0380817480187437<br>CEL 0.301044705509972<br>ETH 0.00114917549967597<br>USDC 0.00193258164636752 | | |
| 3.1.221187 | HON LEUNG IP | ADDRESS REDACTED | | | BTC 0.00192367673009498<br>ETH 0.000038043119169213 | | |
| 3.1.221188 | HON LEUNG WONG | ADDRESS REDACTED | | | BTC 0.000000007201062845<br>CEL 0.0227899837368493<br>USDC 1496.60855888274 | | |
| 3.1.221189 | HON LIANG TAN | ADDRESS REDACTED | | | BNB 0.00289624509020225<br>BTC 0.00170210305411711<br>ETH 0.00051502126456141 | | |
| 3.1.221190 | HON LIANG TAN | ADDRESS REDACTED | | | CEL 1.06376878568745 | | |
| 3.1.221191 | HON LIM MAN | ADDRESS REDACTED | | | BTC 0.000004115374331045<br>ETH 0.000051252305407331 | | |
| 3.1.221192 | HON MAN CHEUNG | ADDRESS REDACTED | | | BTC 0.0523202164041051<br>CEL 0.0625013330377774<br>EOS 193.264093264952<br>ETH 32.8969133556663<br>USDT ERC20 18690.9150458165 | | |
| 3.1.221193 | HON MAN CHOU | ADDRESS REDACTED | | | BTC 0.00116800076606734<br>CEL 299.893655982126<br>ETH 0.072437597<br>MCDAI 0.000000001108934295<br>USDC 634.802010603632<br>USDT ERC20 545.22 | | |
| 3.1.221194 | HON MAN KO | ADDRESS REDACTED | | | BTC 0.0493166345964254<br>CEL 289.386582666532<br>MATIC 1000<br>USDC 0.310914 | | |
| 3.1.221195 | HON MENG CHONG | ADDRESS REDACTED | | | BTC 0.0000508302279666209<br>BUSD 0.530783198902819<br>ETH 0.00913258436904912<br>USDC 1.39386135295565 | | |
| 3.1.221196 | HON MING EDMUND WONG | ADDRESS REDACTED | | | BTC 0.00000148486135752<br>USDT ERC20 0.000765109218000155 | | |
| 3.1.221197 | HON MING LAWRENCE CHENG | ADDRESS REDACTED | | | BTC 0.00106605417979267<br>GUSD 28261.7321244717 | | |
| 3.1.221198 | HON MING NELSON CHEUNG | ADDRESS REDACTED | | | BTC 0.000000432508566241<br>CEL 0.0675459711522616<br>ETH 0.00000218417589265899 | | |
| 3.1.221199 | HON MING TAM | ADDRESS REDACTED | | | USDC 0.3317749501679 | | |
| 3.1.221200 | HON MING WONG | ADDRESS REDACTED | | | BTC 0.0963220357227056<br>CEL 0.00140859873247841<br>MCDAI 0.000000632868725224<br>THKD 0.604578824134704<br>USDC 0.00138130005213536 | | |
| 3.1.221201 | HON NA GOH | ADDRESS REDACTED | | | BTC 0.0211298723436143 | | |
| 3.1.221202 | HON PAN LEUNG | ADDRESS REDACTED | | | BTC 0.000000003638646621<br>CEL 4.458861988552<br>USDC 186.699652769024<br>USDT ERC20 0.0114923372077486 | | |
| 3.1.221203 | HON PUI TSANG | ADDRESS REDACTED | | | BTC 0.156094957500677<br>CEL 874.058857820939 | | |
| 3.1.221204 | HON SAC CHUNG | ADDRESS REDACTED | | | ADA 0.854305231750609<br>AVAX 0.0190138541938164<br>BTC 1.05299427978757<br>DOT 129.404297595502<br>ETH 0.000016571318893836<br>LINK 0.0716243110437528<br>LUNC 67.1907716483306<br>SOL 0.00127640477996456<br>USDC 0.327316102058454 | AVAX 0.000099394984165598<br>BTC 0.172862220700199<br>ETH 0.000003225414754847<br>MATIC 1854.93454535<br>SOL 0.000058161883387539<br>USDC 25.443 | |
| 3.1.221205 | HON SANG WU | ADDRESS REDACTED | | | CEL 0.0468600325628876<br>USDC 0.00963006805176089<br>USDT ERC20 0.545456780267148 | | |
| 3.1.221206 | HON SIN HEW | ADDRESS REDACTED | | | BTC 0.000000001860426753<br>LTC 0.000002879053466725<br>USDT ERC20 0.311374033420029 | | |
| 3.1.221207 | HON TAN TRIEU | ADDRESS REDACTED | | | BTC 0.00977476976680553 | | |
| 3.1.221208 | HON THACH | ADDRESS REDACTED | | | BTC 0.00159521823221786<br>COMP 0.00356778092681393<br>USDT ERC20 0.362097262841097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221209 | HON TO CHIU | ADDRESS REDACTED | | | BTC 0.00031953314185747<br>CEL 8.09398543465061<br>ETH 0.00317907765900205<br>USDT ERC20 9.18655132836514 | | |
| 3.1.221210 | HON VINH TRAN | ADDRESS REDACTED | | | BTC 0.00163379972243074<br>CEL 4.60470021236744 | | |
| 3.1.221211 | HON WONG | ADDRESS REDACTED | | | BTC 0.000000719928263234<br>ETH 0.000109323686619703<br>USDC 0.00272799510960967<br>USDT ERC20 0.393759546876036 | | |
| 3.1.221212 | HON YEUNG MA | ADDRESS REDACTED | | | CEL 0.324237871165755 | | |
| 3.1.221213 | HON YIMIN | ADDRESS REDACTED | | | CEL 1.08582351430758 | | |
| 3.1.221214 | HON YING TSO | ADDRESS REDACTED | | | BCH 0.000098660767145874<br>BTC 0.000028253085266778<br>CEL 0.0462373616461456<br>USDC 0.000000104535006894<br>XLM 0.000000072061401381<br>XRP 0.603457747959001 | | |
| 3.1.221215 | HON YU AU YEUNG | ADDRESS REDACTED | | | CEL 0.781426105713312 | | |
| 3.1.221216 | HON YUEN CHAN | ADDRESS REDACTED | | | BTC 0.00085500501246887<br>USDC 0.428700283428374 | | |
| 3.1.221217 | HON ZHEN TIOH | ADDRESS REDACTED | | | ADA 220.388562214313<br>BCH 0.0486939622566742<br>BNB 0.000852977900279342<br>BTC 0.0127159697128348<br>CEL 0.0234903530308978<br>ETH 0.000086716068478409<br>GUSD 0.839935626516938<br>USDC 0.569188718173198<br>XRP 31.292177312921 | | |
| 3.1.221218 | HONCHARUK PETRO | ADDRESS REDACTED | | | CEL 0.0256462573172827 | | |
| 3.1.221219 | HONEE CRISTINA | ADDRESS REDACTED | | | BCH 0.00131099338059139<br>CEL 1.14823240531343 | | |
| 3.1.221220 | HONESTO JR DELOS REYES DADIA | ADDRESS REDACTED | | | ADA 0.579344916542265<br>BTC 0.00716935276713607<br>CEL 114.617437164217<br>ETH 0.557336920094944<br>LUNC 3.05356478932369<br>MATIC 0.692467352307164<br>SNX 0.0338340149869437<br>SOL 1.55850494338791<br>USDC 304.900562422088<br>XRP 0.120032133615493 | | |
| 3.1.221221 | HONESTO NUNEZ | ADDRESS REDACTED | | | ADA 0.379721427678697<br>BTC 0.000015514263146459<br>BUSD 0.00324204972321553<br>DOT 0.0316569721507121<br>ETH 0.00019131788008968<br>LINK 0.0103931030408817<br>LTC 0.00406192272443135<br>MATIC 0.714051538826018<br>UNI 0.00981090133386867<br>USDC 0.00855198648079725<br>USDT ERC20 6.16710306131264<br>XLM 1.45971349162892<br>XRP 0.000000071414878993 | | |
| 3.1.221222 | HONEY BADGER | ADDRESS REDACTED | | | BTC 0.00101617738438545<br>CEL 5.45334261534712 | | |
| 3.1.221223 | HONEY DARGAN | ADDRESS REDACTED | | | BTC 0.0413582473867556 | | |
| 3.1.221224 | HONEY HONG | ADDRESS REDACTED | | | BTC 0.000024009799411319<br>ETH 1.17679766550384<br>MATIC 753.762582331228 | | |
| 3.1.221225 | HONEY KATHRYN DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.00962540423039065 | | |
| 3.1.221226 | HONEY NARANG | ADDRESS REDACTED | | | CEL 19.9855114987884<br>DOT 3.20893408336922<br>MATIC 1.72905554874517<br>USDT ERC20 1.0000005333019 | | |
| 3.1.221227 | HONEY POT INVESTMENTS, LLC | WEST 1290 NORTH, AMERICAN FORK, UTAH 84003 | | | BTC 0.108001577328117 | BTC 0.000000170330426415 | |
| 3.1.221228 | HONEY ROSE LOVERAS | ADDRESS REDACTED | | | BTC 0.000000087977811273<br>CEL 0.354600487531965 | | |
| 3.1.221229 | HONEYFLOW GMBH | ADDRESS REDACTED | | | BTC 0.295695627710256<br>USDC 13.2739609217945 | | |
| 3.1.221230 | HONFAI TSUI | ADDRESS REDACTED | | | BTC 0.00196493080835277<br>CEL 0.976010232741282<br>USDC 0.000000550070082598999<br>USDT ERC20 1.2507002875349 | | |
| 3.1.221231 | HONG A | ADDRESS REDACTED | | | BTC 0.000000172048809659<br>USDT ERC20 0.565820834150399 | | |
| 3.1.221232 | HONG ALEXANDER | ADDRESS REDACTED | | | BTC 0.000013391418965135 | | |
| 3.1.221233 | HONG AN JACK HUANG | ADDRESS REDACTED | | | BTC 0.000006985671330099<br>ETH 0.0190861270660281<br>GUSD 30.770208698141 | | |
| 3.1.221234 | HONG ANG | ADDRESS REDACTED | | | ADA 2.34057518977131<br>BTC 0.0008640952159503<br>CEL 0.00402977502482209<br>ETH 0.000007210018861619<br>USDC 22.0281982921342<br>USDT ERC20 0.403217719164496 | | |
| 3.1.221235 | HONG BA | ADDRESS REDACTED | | | BTC 0.135743009866079<br>ETH 1.77673030649583<br>USDC 10339.5641502753 | | |
| 3.1.221236 | HONG BIN SHIM | ADDRESS REDACTED | | | BCH 0.00353250311305166<br>BTC 0.171018648883523<br>ETC 32.1923208204753<br>ETH 3.17645013802079<br>GUSD 0.0156738065800874<br>LINK 195.852312772704<br>UNI 60.3911086914064<br>USDC 0.00051593129295131 | BCH 0.000031607655243673<br>BTC 0.248834261639791<br>USDC 8081.52157418208 | |
| 3.1.221237 | HONG BO YANG | ADDRESS REDACTED | | | ADA 8.27580356427678<br>BNB 0.00162928686066263<br>BTC 0.0078552815279096<br>ETH 0.00248083841545391<br>MCDAI 0.0578649324139039<br>SGB 131.427976261128<br>USDC 529.271497715745<br>USDT ERC20 0.711233898879847<br>XRP 0.391711233942507 | | |
| 3.1.221238 | HONG CAI | ADDRESS REDACTED | | | AAVE 0.915859402412185<br>BAT 142.555340249743<br>BNB 0.00177606846124916<br>BTC 0.000006091081465766<br>CEL 636.401987496678<br>ETH 0.0036950032750016<br>SNX 18.8780759<br>USDC 5.04137301582592<br>XLM 0.000000023206730769 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221239 | HONG CAMPBELL | ADDRESS REDACTED | | | AAVE 1.01044110046098<br>BTC 0.0244285396466462<br>ETH 2.14224133069684<br>LINK 23.9860636023331<br>SNX 59.291953081961<br>UNI 19.9889307619573 | | |
| 3.1.221240 | HONG CHAO | ADDRESS REDACTED | | | ADA 0.00204719140607062<br>BTC 0.487060376574812<br>ETH 5.47284377026669<br>LTC 0.00655798048177719<br>MATIC 8766.06592188257<br>USDC 0.0275545182065694 | | |
| 3.1.221241 | HONG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000312824228885<br>ETH 0.000597006849877072 | | |
| 3.1.221242 | HONG CHIAN KAI | ADDRESS REDACTED | | | USDT ERC20 9.43460730081401 | | |
| 3.1.221243 | HONG CHING IP | ADDRESS REDACTED | | | CEL 0.099037302901295 | | |
| 3.1.221244 | HONG CHIRT TAN | ADDRESS REDACTED | | | BTC 0.000000041125791936<br>CEL 0.17907842040324<br>LTC 0.000128806518268199<br>USDC 0.0177146831830193<br>XRP 0.00000009909359698 | | |
| 3.1.221245 | HONG CHO | ADDRESS REDACTED | | | BTC 0.000000007842465649<br>CEL 0.135208946914476 | | |
| 3.1.221246 | HONG CHOI | ADDRESS REDACTED | | | BTC 0.000391420988815334<br>CEL 2549.21501201334<br>ETH 1.57093523157994<br>GUSD 58945.9527884974<br>LINK 8.751753566788<br>MATIC 30.024124514759<br>SNX 8.05568497817609<br>UNI 8.12508531754625<br>USDC 18018.0925720513 | BTC 0.00000000827253177 | |
| 3.1.221247 | HONG CHYE SOH | ADDRESS REDACTED | | | BTC 0.00116911278808955<br>MATIC 129.645255064834 | | |
| 3.1.221248 | HONG DA KOH | ADDRESS REDACTED | | | BTC 0.000000003340515865<br>CEL 0.115408194768691 | | |
| 3.1.221249 | HONG DE WONG | ADDRESS REDACTED | | | BTC 0.00387894416421216 | | |
| 3.1.221250 | HONG DIEP THAN | ADDRESS REDACTED | | | BTC 0.00104539517131197<br>CEL 0.7735319415354 | | |
| 3.1.221251 | HONG DUONG | ADDRESS REDACTED | | | ETH 0.0324096481188983 | | |
| 3.1.221252 | HONG ENG SHERLYN YEW | ADDRESS REDACTED | | | ADA 237.255980771265<br>BTC 0.00627033749850505<br>CEL 0.484455219513171<br>USDC 5886.45015220027 | | |
| 3.1.221253 | HONG FAI FUNG | ADDRESS REDACTED | | | BTC 0.00247424391707255<br>BUSD 0.208082938642931<br>USDC 0.0541465184962634 | | |
| 3.1.221254 | HONG GEOK TAY | ADDRESS REDACTED | | | BTC 0.000952202563141481<br>ETH 0.254728923300318 | | |
| 3.1.221255 | HONG GEON HWI | ADDRESS REDACTED | | | ADA 0.00701772195221979<br>BNB 0.000000490429082909<br>BTC 0.000001510303023587<br>ETC 0.00635833956144369<br>USDT ERC20 0.0210284085589403 | | |
| 3.1.221256 | HONG GIANG TRUONG | ADDRESS REDACTED | | | BNB 0.000737497145648764<br>BTC 0.000007325711270034 | | |
| 3.1.221257 | HONG GIANG TRUONG | ADDRESS REDACTED | | | BTC 0.000008995310420975 | | |
| 3.1.221258 | HONG HAI LIU | ADDRESS REDACTED | | | BTC 0.000958722247570428<br>CEL 19.6010674109165<br>USDT ERC20 506.77 | | |
| 3.1.221259 | HONG HONG CHUA | ADDRESS REDACTED | | | BTC 0.000001289579771374<br>GUSD 0.429487120257284 | | |
| 3.1.221260 | HONG JI | ADDRESS REDACTED | | | BTC 0.00000000452959409<br>CEL 0.340538283776798 | | |
| 3.1.221261 | HONG JIANG | ADDRESS REDACTED | | | BTC 0.00106521578641757<br>GUSD 11411.0701296362<br>USDC 113931.737218919 | | |
| 3.1.221262 | HONG JIE YANG | ADDRESS REDACTED | | | ETH 0.00166528305829105 | | |
| 3.1.221263 | HONG JIK LEE | ADDRESS REDACTED | | | MATIC 1.0348011324315 | | |
| 3.1.221264 | HONG JINYOUNG | ADDRESS REDACTED | | | BCH 0.000000087515591897<br>BTC 0.000000199179167853<br>CEL 0.132951855043088<br>ETC 0.0266527115387564<br>LTC 0.0000008<br>ZEC 0.0162471614045509 | | |
| 3.1.221265 | HONG JOO REDDY TEO | ADDRESS REDACTED | | | AVAX 0.0594143348750611<br>BNB 0.00413792248619431<br>BTC 0.000169247720333037<br>CEL 0.426601662318307<br>ETH 0.00147312989862302<br>GUSD 0.218211594927247<br>LINK 0.036159315304633<br>USDC 19.8495209178702 | | |
| 3.1.221266 | HONG JUN JIE SHAWN | ADDRESS REDACTED | | | AVAX 0.00713142443391924<br>BTC 0.0000020266420355299<br>LUNC 5.42254773222572<br>USDC 0.638962134635785 | | |
| 3.1.221267 | HONG JUN TEO | ADDRESS REDACTED | | | BTC 0.0462056733999045 | | |
| 3.1.221268 | HONG KEONG YONG | ADDRESS REDACTED | | | ADA 0.172470355978694<br>BNB 0.00133228664302495<br>BTC 0.0000024413188323679<br>USDC 1.25905382326761 | | |
| 3.1.221269 | HONG KING NG | ADDRESS REDACTED | | | BTC 0.00000000749539655<br>CEL 0.160477389141697 | | |
| 3.1.221270 | HONG KIT ASTRO CHAN | ADDRESS REDACTED | | | BNB 0.00503412793889839 | | |
| 3.1.221271 | HONG KIT LYE | ADDRESS REDACTED | | | ADA 0.0688437482905147<br>AVAX 0.00664440886024338<br>BNB 0.00000307681205272<br>BTC 0.000000005208008969<br>CEL 0.0191218165386597<br>DOGE 0.0260238374826474<br>DOT 0.0601161742478767<br>ETH 0.000000789084358525999<br>LUNC 0.000009144811125873<br>MATIC 0.000776596204446808<br>SNX 0.0245480268310395<br>USDT ERC20 0.000000981328996426<br>XRP 0.286798165215624 | | |
| 3.1.221272 | HONG KIT WONG | ADDRESS REDACTED | | | BTC 2.1015349518893<br>ETH 1.95223912864163 | | |
| 3.1.221273 | HONG KYU LEE | ADDRESS REDACTED | | | ADA 0.00000005908718561<br>BNB 0.000000009625024832<br>BTC 0.000002091127575764<br>CEL 0.00156627628440873 | | |
| 3.1.221274 | HONG LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>ETH 0.000349601977634236 | | |
| 3.1.221275 | HONG LAM TRUONG | ADDRESS REDACTED | | | BTC 0.00000004513433302<br>ETH 0.000152455514669152 | | |
| 3.1.221276 | HONG LAMS TRUONG | ADDRESS REDACTED | | | BNB 0.000777274962378854<br>BTC 0.000001425455841946 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221277 | HONG LE THI | ADDRESS REDACTED | | | BTC 0.000001299602524698<br>USDT ERC20 0.139928797610181 | | |
| 3.1.221278 | HONG LEE | ADDRESS REDACTED | | | AAVE 0.00264247661431558<br>ADA 0.582065558102832<br>BAT 2.93975614693117<br>BNB 0.0115764397780921<br>BTC 0.00147605504285645<br>CEL 4.83738890877969<br>DOT 0.118243521296662<br>ETH 0.00245379268868451<br>LINK 3.1679349239313<br>MANA 0.274781897583286<br>MATIC 0.291935288907874<br>SNX 0.428326897427354<br>UMA 0.0475157361756135<br>UNI 0.0170302164240566<br>USDC 26309.2783419999<br>USDT ERC20 0.862788<br>XLM 4.02779078338741<br>ZEC 0.00249621888387863<br>ZRX 0.290353406255824 | | |
| 3.1.221279 | HONG LENG OH | ADDRESS REDACTED | | | BNB 0.00130397231372954<br>BTC 0.000007135938269276<br>CEL 15.0133710069937<br>ETH 0.000280843450374203 | | |
| 3.1.221280 | HONG LIANG | ADDRESS REDACTED | | | BTC 0.0144533309860915<br>USDC 40908.6585345983 | | |
| 3.1.221281 | HONG LIANG LEE | ADDRESS REDACTED | | | BTC 0.000002073604435755 | | |
| 3.1.221282 | HONG LIANG NG | ADDRESS REDACTED | | | BTC 0.0298556032778395<br>ETH 0.286005648511197<br>LTC 3.14504234448883 | | |
| 3.1.221283 | HONG LIK YEUNG | ADDRESS REDACTED | | | BTC 0.000079328609696238<br>USDC 0.780927116157526<br>USDT ERC20 0.38401342336703 | | |
| 3.1.221284 | HONG LIN | ADDRESS REDACTED | | | BTC 0.00000000895224912<br>ETH 0.0241413289787269 | | |
| 3.1.221285 | HONG LIN | ADDRESS REDACTED | | | CEL 0.0926748511374301 | | |
| 3.1.221286 | HONG LINH NGUYEN | ADDRESS REDACTED | | | ADA 201.116206227137<br>BNB 0.000832142200435917<br>BTC 0.0000243234433562499<br>USDT ERC20 0.611328515919343<br>XLM 779.872170780083 | | |
| 3.1.221287 | HONG LOK LAWRENCE YUEN | ADDRESS REDACTED | | | BTC 0.00161422440808393<br>CEL 0.625691447779155<br>GUSD 35.9268127110794 | | |
| 3.1.221288 | HONG LONG PHAM | ADDRESS REDACTED | | | GUSD 2074.08367147701 | | |
| 3.1.221289 | HONG LUM DALLAS GOH | ADDRESS REDACTED | | | BNB 0.0206987834751276<br>BTC 0.00000177407478895<br>CEL 3.08550920110074<br>ETH 0.000013183509546327<br>LINK 0.000584721875706138<br>MCDAI 0.00000494259494519<br>TUSD 5.42494759313059<br>USDC 0.000000459776742852<br>USDT ERC20 0.00000095364228775 | | |
| 3.1.221290 | HONG LY | ADDRESS REDACTED | | | ADA 602.723656488889<br>BTC 0.177185046506707<br>ETH 1.05212238910316 | BTC 0.015974 | |
| 3.1.221291 | HONG MAN | ADDRESS REDACTED | | | BTC 0.165822057939495<br>ETH 1.7251310115762 | | |
| 3.1.221292 | HONG MAN MO | ADDRESS REDACTED | | | ADA 250<br>BTC 0.00104147139078089<br>CEL 4.073846036236 | | |
| 3.1.221293 | HONG MIN LIN | ADDRESS REDACTED | | | BTC 0.000117479219530382 | | |
| 3.1.221294 | HONG MING | ADDRESS REDACTED | | | BTC 0.00109609490733897<br>CEL 0.782418603231759<br>ETH 0.115176814640966<br>XRP 579.043784189194 | | |
| 3.1.221295 | HONG MING LEE | ADDRESS REDACTED | | | BNB 0.00347534178493699<br>BTC 0.00196597012256117<br>CEL 0.00370660181950447<br>USDT ERC20 0.198885542878985 | | |
| 3.1.221296 | HONG NAM TRUONG | ADDRESS REDACTED | | | BTC 0.00000126673185701<br>ETH 0.000179648474903718 | | |
| 3.1.221297 | HONG NGIAP LEE | ADDRESS REDACTED | | | BTC 0.000000009670556326<br>CEL 0.116491185774433<br>ETH 0.000000989394679421 | | |
| 3.1.221298 | HONG NGO | ADDRESS REDACTED | | | BTC 0.0000094388141860479<br>ETH 0.000611228886324916<br>GUSD 0.630029788503103<br>USDC 333.217961797324 | | |
| 3.1.221299 | HONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0915482003159314<br>ETH 1.19057637914289<br>MCDAI 73.9734827103646 | | |
| 3.1.221300 | HỒNG NGUYỄN | ADDRESS REDACTED | | | BTC 0.00214509811139152<br>XRP 0.56192612487858 | | |
| 3.1.221301 | HỒNG NGUYỄN | ADDRESS REDACTED | | | BTC 0.00213577137749254<br>XRP 0.540097506453291 | | |
| 3.1.221302 | HONG NI CONNIE LEUNG | ADDRESS REDACTED | | | BTC 0.00121891902611287<br>CEL 9.7183910973224<br>THKD 10496.1886837726 | | |
| 3.1.221303 | HONG NING AU | ADDRESS REDACTED | | | USDC 0.0567809119884113 | | |
| 3.1.221304 | HONG NING WONG | ADDRESS REDACTED | | | BTC 0.0858527743373857<br>ETH 3.96799545167421<br>MATIC 0.613459233476262<br>USDC 16.7397261790906 | | |
| 3.1.221305 | HONG ON JUAN CHENG | ADDRESS REDACTED | | | BTC 0.00016005485620028<br>CEL 0.000828800834802984 | | |
| 3.1.221306 | HONG PAN | ADDRESS REDACTED | | | ADA 191.220986605205<br>BNB 2.20336983506722<br>BTC 0.897529183955512<br>USDC 0.373909477694158<br>USDT ERC20 48.627597769898 | | |
| 3.1.221307 | HONG PHAM | ADDRESS REDACTED | | | BTC 0.000004500822133943<br>CEL 1.14529486716962<br>SGB 7748.91835604852 | BTC 0.00482838053355386<br>XRP 1349.55871560974 | |
| 3.1.221308 | HONG PHI PHAM CAO | ADDRESS REDACTED | | | BUSD 13375.0264795392<br>CEL 616.083366477549<br>USDC 16156.3731007238<br>USDT ERC20 21.8606660544708 | | |
| 3.1.221309 | HONG PING NG | ADDRESS REDACTED | | | BTC 0.0247576221971315<br>ETH 0.321258200925598<br>MATIC 0.732506332300152 | | |
| 3.1.221310 | HONG POL | ADDRESS REDACTED | | | BTC 0.00000043269743006<br>MANA 0.000634623536212833<br>MATIC 0.000646615404953042<br>SNX 0.0417466462611322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221311 | HONG POU CHAN | ADDRESS REDACTED | | | ADA 0.102553543281839<br>BNB 0.000505857620696653<br>BTC 0.000004064892558698<br>CEL 332.199679721943<br>ETH 1.81171309563442<br>USDC 0.230192898856648<br>USDT ERC20 2526.5026949738 | | |
| 3.1.221312 | HONG RUI | ADDRESS REDACTED | | | XRP 611.657251584517 | | |
| 3.1.221313 | HONG RUI TAN | ADDRESS REDACTED | | | BTC 0.000000006996066129<br>CEL 2.64603460093359 | | |
| 3.1.221314 | HONG SANG CHAN | ADDRESS REDACTED | | | ADA 409.674860441748<br>BTC 0.00124616481087619 | | |
| 3.1.221315 | HONG SEN AARON CHAN | ADDRESS REDACTED | | | BTC 0.000355275843055683<br>CEL 0.0222997361246173<br>ETH 0.00370379520572016<br>SGB 193.188518328236<br>USDC 0.000000657884963851<br>USDT ERC20 0.000000107530457531<br>XRP 0.000000042630613611 | | |
| 3.1.221316 | HONG SHIH GOH | ADDRESS REDACTED | | | BTC 0.00177546989024452<br>CEL 31.1265712541507<br>ETH 0.000024921059626219<br>GUSD 28.0957935582947<br>USDC 11.0423868772528<br>USDT ERC20 0.00000027055089375 | | |
| 3.1.221317 | HONG SHU MIN | ADDRESS REDACTED | | | BTC 0.000000006660990816<br>CEL 0.102249058131726<br>LTC 0.000141370588114067<br>USDC 0.000000738146116977<br>USDT ERC20 0.28180778400673 | | |
| 3.1.221318 | HONG SIU LOOC | ADDRESS REDACTED | | | ADA 534.051337664641<br>BTC 0.0299513560143788<br>ETH 0.108185821107891<br>USDC 506.915545479929 | | |
| 3.1.221319 | HONG SON VU | ADDRESS REDACTED | | | BTC 0.000543246732833602 | | |
| 3.1.221320 | HONG SOOK FUN | ADDRESS REDACTED | | | CEL 2.21937137646304<br>USDT ERC20 200 | | |
| 3.1.221321 | HONG SOON LIM | ADDRESS REDACTED | | | BNB 0.000541147920088134<br>BTC 0.000951353412911899<br>USDT ERC20 0.138826054864108 | | |
| 3.1.221322 | HONG TAE JI | ADDRESS REDACTED | | | BTC 0.000292017912133402<br>ETH 0.000000783953759225<br>XRP 0.515884476880484 | | |
| 3.1.221323 | HONG TAM | ADDRESS REDACTED | | | BTC 0.000000003791908736<br>CEL 0.0690187604084795<br>GUSD 0.00798235440416314<br>USDC 0.000000984830121622 | | |
| 3.1.221324 | HONG TANG | ADDRESS REDACTED | | | BTC 0.000448020185471438<br>CEL 0.76668646273573 | | |
| 3.1.221325 | HONG TAO LOH | ADDRESS REDACTED | | | BNB 1.497<br>BTC 0.00242335812906363<br>CEL 18.4377998300178 | | |
| 3.1.221326 | HONG TCHOU MICHEL HO | ADDRESS REDACTED | | | LPT 2.3422468579496 | | |
| 3.1.221327 | HONG TECK HIEW | ADDRESS REDACTED | | | BTC 0.804080431013501<br>CEL 168.18337825641<br>ETH 17.8240714325479<br>LINK 0.0530219576851189<br>PAXG 1.56787984784596<br>UNI 0.0509499051528735<br>XLM 0.350739596381796<br>XRP 18346.6378548799 | | |
| 3.1.221328 | HONG THIEN VO | ADDRESS REDACTED | | | ETH 0.0033410517480896 | | |
| 3.1.221329 | HONG THUY MIEN NGUYEN | ADDRESS REDACTED | | | ADA 573.879532148222<br>BTC 0.00107640379369852<br>MATIC 121.631130614914<br>SOL 40.0691673148444 | | |
| 3.1.221330 | HONG THUY NGUYEN LE | ADDRESS REDACTED | | | BTC 0.000002861209959946<br>ETH 0.000102127538175125 | | |
| 3.1.221331 | HONG TIAN LEE | ADDRESS REDACTED | | | BTC 0.00510544133480466<br>CEL 8.14651667366414<br>USDC 687.417829236429 | | |
| 3.1.221332 | HONG TONG | ADDRESS REDACTED | | | BTC 0.00001123929143031<br>BUSD 0.132209043090498<br>CEL 0.00944454714974936<br>ETH 0.000364486196815903 | | |
| 3.1.221333 | HỒNG TỐNG | ADDRESS REDACTED | | | BUSD 0.0648248579788216<br>CEL 0.032025744441106 | | |
| 3.1.221334 | HONG TRAM | ADDRESS REDACTED | | | AAVE 7.22509377593654<br>BTC 0.000475174918632177<br>MATIC 974.399919397115<br>USDT ERC20 0.828472073688077 | USDT ERC20 281.22 | |
| 3.1.221335 | HONG TRIEU | ADDRESS REDACTED | | | CEL 0.812906343302596<br>XLM 100.8830789<br>XRP 97.652 | | |
| 3.1.221336 | HONG U IP | ADDRESS REDACTED | | | BTC 0.00126660319005219<br>CEL 0.0198238610216441<br>ETH 0.00935984620537143<br>SGB 164.124614222729<br>USDC 43.3204596999831<br>XRP 0.00173495026424255 | | |
| 3.1.221337 | HONG VI NGUYEN DO | ADDRESS REDACTED | | | BNB 0.508375792180796<br>BTC 0.0460572637828951<br>CEL 2.81562589797931<br>ETH 1.784899267761<br>MANA 24.6254152383874<br>XLM 392.871709497989<br>XRP 135.680961380147 | | |
| 3.1.221338 | HONG WANG | ADDRESS REDACTED | | | ADA 205.764409977331<br>BTC 0.000313174618583848<br>CEL 5376.57235442325<br>DOT 18.4512452358292<br>ETH 0.00569266356714148<br>LTC 8.30259003926769<br>MATIC 7.03686426329472<br>MCDAI 0.0369761947506563<br>USDC 0.706236247286554 | BTC 0.000000005543804837<br>MCDAI 31.6603614147003 | |
| 3.1.221339 | HONG WEE BENG | ADDRESS REDACTED | | | BTC 0.000003252602504826<br>USDT ERC20 494.808614441434 | | |
| 3.1.221340 | HONG WEI LEE | ADDRESS REDACTED | | | BTC 0.0013278999505165<br>DOT 3.05741042301548<br>ETH 0.286571314663331 | | |
| 3.1.221341 | HONG WEI LIM | ADDRESS REDACTED | | | BTC 0.00643702838994618<br>CEL 10.0269449466409<br>ETH 0.06715383 | | |
| 3.1.221342 | HONG WEI LIN | ADDRESS REDACTED | | | BTC 0.000042541305977551<br>USDC 0.0140158970465052<br>USDT ERC20 4.13255285348843 | | |
| 3.1.221343 | HONG WEI TAN | ADDRESS REDACTED | | | BTC 0.0397212784106665<br>XRP 0.0348814955166242 | | |
| 3.1.221344 | HONG WEN CHIU | ADDRESS REDACTED | | | USDC 2692.17053546854 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221345 | HONG WEN GOH | ADDRESS REDACTED | | | BNB 5.48022566407469<br>BTC 0.0013132536202701<br>ETH 6.11878654425425<br>LUNC 102.392785636812<br>USDC 91056.1102495548 | | |
| 3.1.221346 | HONG WONG | ADDRESS REDACTED | | | ADA 0.140455439367344<br>BNB 0.000675976631776536<br>BTC 0.00530401587812466<br>GUSD 4.37926315413095<br>USDC 0.375494991921378 | | |
| 3.1.221347 | HONG WONG | ADDRESS REDACTED | | | ADA 0.145743910763724<br>BNB 0.0014204511462411<br>BTC 0.00000273840442705<br>USDC 0.295582195861735 | | |
| 3.1.221348 | HONG XUAN NEO | ADDRESS REDACTED | | | ADA 3337.4586859259<br>BTC 0.00347467021626794<br>ETH 6.30604807037392<br>UNI 0.360033396691942 | | |
| 3.1.221349 | HONG XUNHAI | ADDRESS REDACTED | | | BTC 1.41417466893537<br>CEL 1051.89538874079<br>DOT 495.865893326271<br>ETH 20.8827052817086<br>LINK 0.242564027196979<br>MATIC 112.127029939689<br>SNX 90<br>UNI 0.166330010838091<br>USDC 7392.02486671527<br>USDT ERC20 1318.08292350757 | | |
| 3.1.221350 | HONG YANG TAI | ADDRESS REDACTED | | | BTC 0.0000846211586986959 | | |
| 3.1.221351 | HONG YEE | ADDRESS REDACTED | | | CEL 10.9008857781427 | | |
| 3.1.221352 | HONG YEN CHUA | ADDRESS REDACTED | | | BTC 0.0392536953806627<br>ETH 0.435372541157672<br>GUSD 0.882705884949735 | | |
| 3.1.221353 | HONG YI HAN | ADDRESS REDACTED | | | BTC 0.000841495067148561<br>DOT 0.0730367015259381 | | |
| 3.1.221354 | HONG YI HO | ADDRESS REDACTED | | | BTC 0.000549891586392893<br>USDT ERC20 0.28401553720614 | | |
| 3.1.221355 | HONG YI LEE LEON | ADDRESS REDACTED | | | BTC 0.00000776850696280799<br>CEL 1.12227468672077 | | |
| 3.1.221356 | HONG YI LI | ADDRESS REDACTED | | | BTC 0.000000916532692136<br>MATIC 1.01912377388508 | | |
| 3.1.221357 | HONG YI WONG | ADDRESS REDACTED | | | BTC 0.00127366016725191<br>ETH 3.04180532912007<br>SOL 80.3250108570307 | | |
| 3.1.221358 | HONG YIN | ADDRESS REDACTED | | | BTC 0.0117767058225684 | | |
| 3.1.221359 | HONG YING FUNG | ADDRESS REDACTED | | | BTC 0.202077106534264<br>BUSD 10594.4436576725<br>CEL 101.887209021311<br>ETH 0.542010673513451<br>USDT ERC20 9957.63184392818 | | |
| 3.1.221360 | HONG YIP CHAN | ADDRESS REDACTED | | | BNB 0.000000005010678013<br>BTC 0.00176399020412627<br>CEL 321.346689974063<br>LTC 0.000000003645833<br>SGB 6175.64983433604<br>USDC 0.000000135017486305<br>USDT ERC20 0.000000203067765568<br>XRP 0.000000224216234675 | | |
| 3.1.221361 | HONG YU CHANG | ADDRESS REDACTED | | | ADA 490.908397727979<br>BTC 0.000067412931880385<br>CEL 3.28418713831433<br>ETH 0.491104357485298 | | |
| 3.1.221362 | HONG YUE LIN | ADDRESS REDACTED | | | BNB 0.00173163945218272<br>BTC 0.000002257476679297<br>CEL 61.9225856526994<br>ETH 0.000046667674372927<br>MATIC 0.747300344875579 | | |
| 3.1.221363 | HONG YUK YEUNG | ADDRESS REDACTED | | | BNB 0.52780369074698<br>BTC 0.00557747753797708<br>CEL 0.555697371281905<br>ETH 1.36264694676283 | | |
| 3.1.221364 | HONG YUNG YIP | ADDRESS REDACTED | | | BTC 0.000013550042694065<br>CEL 3.61130214138209<br>ETH 0.000057116491031564<br>USDC 2.37766590570618 | | |
| 3.1.221365 | HONG ZE SHEN | ADDRESS REDACTED | | | BTC 0.000514370303624369<br>BUSD 14.8810018858317<br>MCDAI 42.6391539102487 | | |
| 3.1.221366 | HONG ZENG YUEN-SCHAT | ADDRESS REDACTED | | | AAVE 35.3736720488859<br>BTC 1.01030636487351<br>DASH 58.9753818337761<br>ETH 24.397531584303<br>KNC 2503.25259990517<br>LINK 0.0779373943432525<br>LUNC 313.932798278642 | | |
| 3.1.221367 | HONG ZHANG | ADDRESS REDACTED | | | BTC 0.631431280725363 | | |
| 3.1.221368 | HONG ZHANG | ADDRESS REDACTED | | | ADA 125742.850528268<br>BCH 2.89800196714131<br>BTC 0.906831363127209<br>CEL 32588.0471771098<br>EOS 2219.36979165363<br>ETC 29.6722275828322<br>ETH 1.8119860174091<br>LINK 73.1719455234846<br>LTC 13.4681545212841<br>MANA 986.928246395137<br>MATIC 141.302227593556<br>UNI 80.853827990372<br>USDC 13.8901557415858 | | |
| 3.1.221369 | HONG ZHI YU | ADDRESS REDACTED | | | ADA 1356.84687978802<br>AVAX 35.0274299783933<br>BTC 0.176401722674025<br>DOT 270.300792131285<br>EOS 0.71742142805345<br>ETH 0.00456573532948457<br>USDC 1.37201346189865 | | |
| 3.1.221370 | HONG ZHU | ADDRESS REDACTED | | | BTC 0.0000175034279522<br>USDC 23.8054699657223 | BTC 0.000000043309502759<br>USDC 0.00000064465774292 | |
| 3.1.221371 | HONGAN JIAN | ADDRESS REDACTED | | | CEL 47.6890565524298<br>ETH 0.011068924<br>MATIC 956.25 | | |
| 3.1.221372 | HONGBIN HB | ADDRESS REDACTED | | | BTC 0.0013<br>CEL 0.916730596900277<br>ETH 0.0154412178398075 | | |
| 3.1.221373 | HONGCHANG SHAO | ADDRESS REDACTED | | | BTC 0.0000153896292603399<br>SNX 0.00291996248048963<br>USDC 3.14695415641925 | | |
| 3.1.221374 | HONGDA YU | ADDRESS REDACTED | | | BTC 0.000002012390158544<br>ETH 0.0375525933107703<br>MATIC 65.8743133088009 | BTC 0.000000476363541996<br>ETH 46.5215827395048<br>MATIC 0.0130903996495872 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221375 | HONGEN SHI | ADDRESS REDACTED | | | MATIC 0.00812578039842752 | | |
| 3.1.221376 | HONGGANG WANG | ADDRESS REDACTED | | | ADA 1.45421099243043<br>BNB 0.00321934994995896<br>BTC 0.79754610733378<br>CEL 1.58806088907436<br>DOT 0.345125234291906<br>ETH 2.42026439327465<br>LINK 0.0700968877258273<br>LTC 0.00134003509324809<br>USDC 1.47024441373879<br>XRP 1.24795203942464 | | |
| 3.1.221377 | HONGGEOL KIM | ADDRESS REDACTED | | | BTC 0.0159690366579374 | | |
| 3.1.221378 | HONGGUANG WU | ADDRESS REDACTED | | | BTC 0.0188678951038215<br>ETH 1.81085021153696<br>USDC 0.117924048445335<br>USDT ERC20 4.06962226670981 | | |
| 3.1.221379 | HONGHAO QIAN | ADDRESS REDACTED | | | BTC 0.000000166950286175<br>CEL 1.13270450619236<br>EOS 7.54038235636294<br>USDC 0.189938399258155 | | |
| 3.1.221380 | HONGHSIANG GUAN | ADDRESS REDACTED | | | ADA 0.129666713059604<br>BNB 0.000000003618310928<br>BTC 0.0038658007178901<br>CEL 1954.32350419124<br>ETH 0.00409355<br>MATIC 56.6870772720355<br>USDC 0.266198512626196<br>USDT ERC20 2.856446<br>XRP 0.0185844244435796 | | |
| 3.1.221381 | HONGJI LI | ADDRESS REDACTED | | | BTC 0.000000737056434025<br>ETH 0.000212330080151916 | | |
| 3.1.221382 | HONGJIA CHEN | ADDRESS REDACTED | | | BTC 0.095117690428408<br>ETH 8.63173492011411 | | |
| 3.1.221383 | HONGJIA XU | ADDRESS REDACTED | | | BTC 0.00241782094311633<br>USDC 55.3705210618461 | | |
| 3.1.221384 | HONGJUN HA | ADDRESS REDACTED | | | BTC 0.699524595390529<br>USDC 33393.8453487197 | | BTC 0.008200720956 |
| 3.1.221385 | HONGKHAM CHANTHAPHAENG | ADDRESS REDACTED | | | ADA 773.958947677892<br>BTC 0.0118401300932131<br>DASH 2.09231417746571<br>DOT 9.64741799057768<br>LTC 2.06101264462987 | | |
| 3.1.221386 | HONGKHAM CHITTARATH | ADDRESS REDACTED | | | BTC 0.000161498324354245<br>ETH 0.00346130930175483 | BTC 0.000000009979931143 | |
| 3.1.221387 | HONGKI CHOI | ADDRESS REDACTED | | | BTC 0.0524743451697308 | | |
| 3.1.221388 | HONGKYOU WOO | ADDRESS REDACTED | | | BCH 0.00287952800486946<br>BTC 0.0000501050447762279<br>DOT 0.0474056216656225<br>ETH 0.00107720588238486<br>LINK 0.0484724901352214<br>LTC 0.00657384248974984<br>MATIC 1.30984334791946 | | |
| 3.1.221389 | HONGLI ZHAO | ADDRESS REDACTED | | | BTC 0.000536601758177297 | | |
| 3.1.221390 | HONGLIAN HUANG | ADDRESS REDACTED | | | ADA 2439.5771185786<br>BTC 0.572920782255245<br>DOT 53.0091888923135<br>ETH 0.896210711353533<br>MATIC 3292.34874624055 | | |
| 3.1.221391 | HONGLIANG CHAI | ADDRESS REDACTED | | | BAT 10.0295038895753<br>BTC 0.000458345580284655<br>ETH 0.0175688286945705<br>USDT ERC20 41.5124250668085 | | |
| 3.1.221392 | HONGLIANG DING | ADDRESS REDACTED | | | ADA 1454.61728452029<br>BTC 1.44190789393482<br>ETH 1.04701655046179 | | |
| 3.1.221393 | HONGLIN SIM | ADDRESS REDACTED | | | BTC 0.00104863011022047<br>CEL 7.14680414977744<br>ETH 0.158569907595369<br>USDC 613.923032499735<br>USDT ERC20 0.119897521921002 | | |
| 3.1.221394 | HONGMEI KANG | ADDRESS REDACTED | | | USDC 3461.93466871952 | | |
| 3.1.221395 | HONGMEI LEI | ADDRESS REDACTED | | | BTC 0.000002200495786368<br>CEL 0.642934023155563<br>ETH 0.000109141010401418<br>USDC 0.591228437228834 | | |
| 3.1.221396 | HONGMING YAN | ADDRESS REDACTED | | | BTC 0.00107803403533096<br>CEL 56.3034288912937<br>DOT 72.9 | | |
| 3.1.221397 | HONGNAN GAO | ADDRESS REDACTED | | | ADA 0.016952<br>BNB 0.00197205130431226<br>BTC 0.000000005819251385<br>BUSD 0.0201259204445426<br>CEL 0.198335272641403<br>ETH 0.00189556491771839<br>LINK 0.00098972<br>MATIC 0.526249217842919 | | |
| 3.1.221398 | HONGNI CHEN | ADDRESS REDACTED | | | ADA 101.769131919456<br>BCH 1.02234192725324<br>BTC 0.0316532031076342<br>DOT 15.8418564273769<br>ETH 0.565958300070805<br>LINK 9.64829280581628<br>MATIC 201.113844945991<br>XLM 1006.23884196097<br>XRP 609.958925341033 | | |
| 3.1.221399 | HONGPING TEE | ADDRESS REDACTED | | | ADA 215.492114567191<br>BTC 0.889523018242487<br>DOT 36.5447061228629<br>ETH 0.013897622324154<br>GUSD 2.69028617179749<br>LINK 19.8384518319958<br>UNI 17.627326576757 | | |
| 3.1.221400 | HONGRI JIA | ADDRESS REDACTED | | | ADA 0.445259431255132<br>BTC 0.00307401616361937<br>CEL 7.71148385683429<br>DOT 0.130014966755596<br>EOS 0.0897947051473474<br>ETH 2.2709257717714<br>MATIC 0.463063466849562<br>USDT ERC20 2.17628136595587 | | |
| 3.1.221401 | HONGRUI LIU | ADDRESS REDACTED | | | BTC 0.00118582316030993<br>USDT ERC20 419.818025166441 | | |
| 3.1.221402 | HONGRUI WANG | ADDRESS REDACTED | | | BTC 0.00000060414345471 | | |
| 3.1.221403 | HONGSEN CHEN | ADDRESS REDACTED | | | ETH 0.000077959538254644 | | |
| 3.1.221404 | HONGSHEN XIA | ADDRESS REDACTED | | | USDC 108.692698365749 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221405 | HONGSHI XU | ADDRESS REDACTED | | | 1INCH 0.01<br>AAVE 0.000081204728577227<br>ADA 7515.14425555359<br>AVAX 13.0051972256944<br>BTC 0.0160241548069229<br>CEL 1794.31322402901<br>COMP 0.000078980066017808<br>DASH 29.50313667<br>EOS 1200<br>ETH 0.00000643376864299<br>LINK 0.00002018<br>SNX 0.000055618401805782<br>SOL 30.008031572989<br>XTZ 200.007787<br>ZRX 0.255028683663428 | | |
| 3.1.221406 | HONGSOON KIM | ADDRESS REDACTED | | | AAVE 33.1150422973975<br>ADA 5771.51940094443<br>AVAX 44.053041116841<br>BAT 11010.2155581498<br>BTC 0.92070030176148<br>CEL 63225.6776532007<br>ETH 76.1499395605287<br>MATIC 19046.2475885266<br>SNX 990.512811269411<br>SOL 30.1045728683776<br>USDC 60.3830792332654 | | |
| 3.1.221407 | HONGSOON KIM | ADDRESS REDACTED | | | BTC 0.250929665177025<br>CEL 861.375802375658<br>ETH 30.1107261794069 | | |
| 3.1.221408 | HONGSOON KIM | ADDRESS REDACTED | | | BTC 0.250929660509609<br>CEL 878.267562132644<br>ETH 30.1107261794069 | | |
| 3.1.221409 | HONGTHU NGUYEN | ADDRESS REDACTED | | | | BTC 0.324774<br>USDT ERC20 1000 | |
| 3.1.221410 | HONGWEI CHUA | ADDRESS REDACTED | | | ADA 1638.06150695923<br>BTC 0.0557985932875178<br>ETH 0.909933267384552 | | |
| 3.1.221411 | HONGWEI MENG | ADDRESS REDACTED | | | BTC 0.00640479696012768<br>MCDAI 3.63003447798011<br>USDC 53224.4401380959 | | |
| 3.1.221412 | HONGWEI ZHANG | ADDRESS REDACTED | | | BTC 0.00620003832127403<br>CEL 0.41386613247513<br>ETH 0.00276561295994434<br>UST 232.671266873594 | | |
| 3.1.221413 | HONGXI ZHEN | ADDRESS REDACTED | | | BTC 0.000029986052823452<br>ETC 0.0492647332462305<br>ETH 0.0105245296657552<br>LINK 0.010280596028009<br>LTC 0.00704935864467018<br>SNX 3.40591628950537<br>USDC 22.4810979821632<br>XLM 2.04159113134768<br>XRP 0.000000619317517133 | | |
| 3.1.221414 | HONGXU SHI | ADDRESS REDACTED | | | ADA 114.139016612944<br>BTC 0.00281535500720936<br>ETH 0.461471824776954<br>MATIC 108.516483626881<br>USDT ERC20 4728.29227652752 | | |
| 3.1.221415 | HONGYAN ZHANG | ADDRESS REDACTED | | | | USDC 401 | |
| 3.1.221416 | HONGYANG MICHAEL XU | ADDRESS REDACTED | | | ADA 5080.0329923179<br>BNB 21.5976572292494<br>BTC 0.0280026894587743<br>CEL 563.702883755702<br>DOT 97.73506297933<br>ETH 6.46544155653489<br>GUSD 27.4727525409491<br>LINK 66.7007085768779<br>MATIC 30.9603688831377<br>USDC 83663.6846335594<br>USDT ERC20 64031.9250346234<br>XRP 2973.19943817782 | | |
| 3.1.221417 | HONGYE WEI | ADDRESS REDACTED | | | ADA 274.753103649452<br>BTC 0.11830787603266<br>DOGE 28462.3492146058<br>KNC 80.2752473219244<br>LTC 5.7711154804358<br>USDC 6366.14445338683 | BTC 0.00046653 | |
| 3.1.221418 | HONGYEE WONG | ADDRESS REDACTED | | | BTC 0.000757795619036279<br>USDC 15337.889220117 | | |
| 3.1.221419 | HONG-YEN CHAU | ADDRESS REDACTED | | | BTC 0.000026155418282812 | | |
| 3.1.221420 | HONGYI LI | ADDRESS REDACTED | | | BTC 0.00181799145499529<br>USDC 14434.0719147982 | | |
| 3.1.221421 | HONGYI LU | ADDRESS REDACTED | | | ADA 436.619459082741<br>BTC 0.143523969357377<br>ETH 1.23389254727242<br>USDT ERC20 1510.10009129947 | | |
| 3.1.221422 | HONGYI LUO | ADDRESS REDACTED | | | USDC 23323.2281477458 | | |
| 3.1.221423 | HONGYI YANG | ADDRESS REDACTED | | | BTC 0.100594828573195<br>ETH 0.214852789027531 | | |
| 3.1.221424 | HONGYU HOW | ADDRESS REDACTED | | | CEL 0.506823174379682<br>XRP 88.328422 | | |
| 3.1.221425 | HONGYU PAN | ADDRESS REDACTED | | | ADA 176.833616070128<br>BCH 0.497046635817179<br>BTC 0.00551254750166123<br>DOT 5.26501882988062<br>ETH 0.36354190326509<br>USDC 452.126500889661<br>XTZ 0.116060894951161 | | |
| 3.1.221426 | HONGYUAN YU | ADDRESS REDACTED | | | ADA 0.19298258982305<br>BCH 0.000000003463351044<br>BTC 0.000000004386717489<br>CEL 1070.97049095744<br>PAXG 2.12588708762791<br>TUSD 3200<br>USDC 3292.50000067989<br>XLM 0.000000016938546263<br>XRP 0.000000877743035167 | | |
| 3.1.221427 | HONGZE VICTOR CHEN | ADDRESS REDACTED | | | BTC 0.0150196711077535<br>USDC 62011.4087931055 | | |
| 3.1.221428 | HONGZHANG LONG | ADDRESS REDACTED | | | BTC 0.0211103224152596<br>CEL 16.7897698156078<br>LTC 0.55965339<br>USDC 0.0934035711189826 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221429 | HONGZHE SUN | ADDRESS REDACTED | | | AAVE 51.9093300772287<br>BTC 0.329220773730693<br>COMP 0.0703490977861082<br>DOT 0.741412453266957<br>EOS 3.99674688360622<br>ETH 0.000996417913620052<br>LINK 0.200231125857671<br>MATIC 13108.5066640205<br>SNX 1.40559252168209<br>USDC 1.24572584887828<br>XLM 1.58211247756754 | USDC 344.713146609854 | |
| 3.1.221430 | HONGZHEN CHEN | ADDRESS REDACTED | | | BTC 0.000180314612422021<br>ETH 3.13880763568 | | |
| 3.1.221431 | HONGZHEN SUN | ADDRESS REDACTED | | | BTC 0.0024029689006413<br>USDT ERC20 886.365085704849 | | |
| 3.1.221432 | HONGZHI LIU | ADDRESS REDACTED | | | BTC 0.000357301697099055<br>MATIC 0.0194913051154534<br>USDC 0.0514377091938276 | BTC 0.000000001865049453<br>USDC 22.5104260333563 | |
| 3.1.221433 | HON-LUN LAU | ADDRESS REDACTED | | | ADA 332.418487461393<br>AVAX 5.78268366173586<br>BAT 0.046820469868367<br>BTC 0.111176615828136<br>DOT 24.0260759687539<br>ETH 0.337979833165661<br>LINK 40.3886090162542<br>LUNC 9.00393039724967<br>MATIC 382.886574577672<br>SOL 28.9842366944866<br>USDC 0.45740869953009 | AVAX 1.21741806437312<br>BTC 0.000948142712450149 | |
| 3.1.221434 | HONN KEN THOO | ADDRESS REDACTED | | | AVAX 1180.89579524<br>BTC 11.5674391226846<br>CEL 4213.54946086874<br>SOL 2626.56584227 | | |
| 3.1.221435 | HONNAH TA | ADDRESS REDACTED | | | CEL 45.6417720562884<br>XRP 5506.94100510236 | | |
| 3.1.221436 | HONOLD CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.132346695198437<br>CEL 23.6135968463033<br>ETH 4.8336833457429<br>LTC 0.000489149237875591<br>XLM 563.908379573488<br>ZRX 396.460332220185 | | |
| 3.1.221437 | HONOR 1000 MOVEMENT INC | PUROK, BATAAN, PHILIPPINES | | | CEL 72.9134591275902 | | |
| 3.1.221438 | HONOR BECKFORD | ADDRESS REDACTED | | | BTC 0.000533139475556217<br>CEL 103.165695279129<br>UNI 26 | | |
| 3.1.221439 | HONOR NEWMAN | ADDRESS REDACTED | | | BTC 0.00750077198506725 | | |
| 3.1.221440 | HONORATA MICHALAK | ADDRESS REDACTED | | | BNB 0.00119165458264428<br>BTC 0.00000000522870644<br>CEL 0.104346460747027 | | |
| 3.1.221441 | HONORATO GUTIERREZ | ADDRESS REDACTED | | | GUSD 1083.76891963397<br>MATIC 4097.87726680076<br>USDC 43053.9006320425 | | |
| 3.1.221442 | HONORÉ MALACHIE KENGNE NJILO | ADDRESS REDACTED | | | BTC 0.000092271354048368<br>CEL 23.4846683183487 | | |
| 3.1.221443 | HONORIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00037561137777492<br>ETH 0.60543679673259 | | |
| 3.1.221444 | HONOUR MAI | ADDRESS REDACTED | | | BTC 0.000010201003370481<br>ETH 0.00159696180383747<br>USDC 1.80043231836267 | | |
| 3.1.221445 | HON-SANG CHEUNG | ADDRESS REDACTED | | | BNB 0.000751560684622049<br>BTC 0.000004635304575639<br>CEL 0.000617966152625225<br>USDT ERC20 0.00698222888672737 | | |
| 3.1.221446 | HONTAT HON | ADDRESS REDACTED | | | USDC 4.90129666009661 | | |
| 3.1.221447 | HONYE TONG | ADDRESS REDACTED | | | ADA 0.000000027027027027<br>CEL 7.11187432092236 | | |
| 3.1.221448 | HONZA AMBROZ | ADDRESS REDACTED | | | BTC 0.000000126143146418<br>CEL 3.08799593999143 | | |
| 3.1.221449 | HONZA VESELY | ADDRESS REDACTED | | | CEL 4481.85372253001<br>LTC 0.00389308237686857 | | |
| 3.1.221450 | HOO LEONG SOON | ADDRESS REDACTED | | | USDT ERC20 412.419982202524 | | |
| 3.1.221451 | HOO SIEW WOK | ADDRESS REDACTED | | | ADA 0.0890560397326729<br>BNB 0.00078591459887072<br>BTC 0.000002699208411944<br>USDC 0.649581728810489 | | |
| 3.1.221452 | HOO TEE SENG | ADDRESS REDACTED | | | MCDAI 0.296759128530065 | | |
| 3.1.221453 | HOO YIN LEUNG | ADDRESS REDACTED | | | BAT 0.0417439214778974<br>BTC 0.000000157348762411<br>CEL 0.348516714250352<br>COMP 0.0000328677175335409<br>EOS 0.023003965925125<br>ETH 0.000002544962149638<br>KNC 0.00148416287683142<br>MCDAI 0.0255752684593157<br>OMG 0.00319464438103256<br>SNX 0.0221365868291001<br>TUSD 0.0391246126917748<br>USDC 663.535488337494<br>USDT ERC20 0.0923230121816689<br>XLM 0.0769091436750406<br>ZEC 0.000019355569175835<br>ZRX 0.00783012271593285 | | |
| 3.1.221454 | HOODEAN VAFAEI | ADDRESS REDACTED | | | BTC 0.425328796575161 | | |
| 3.1.221455 | HOODHU SAAMEE | ADDRESS REDACTED | | | BTC 0.000000002026748614<br>CEL 25.5718879533159 | | |
| 3.1.221456 | HOOI BENG TAN | ADDRESS REDACTED | | | BTC 0.00265811144348495<br>CEL 120.209586788222 | | |
| 3.1.221457 | HOOI CHOO TAN | ADDRESS REDACTED | | | CEL 59.5957810241116<br>USDT ERC20 0.272471179869642 | | |
| 3.1.221458 | HOOI DIC-SYEN | ADDRESS REDACTED | | | BTC 0.00133372777608528<br>ETH 0.00150370138344125<br>XRP 2702.75744596793 | | |
| 3.1.221459 | HOOI HEAN NG | ADDRESS REDACTED | | | BTC 0.00404927417115919<br>CEL 25.7435197931306<br>DOT 0.0551561572186439<br>ETH 1.40383962077952<br>MATIC 1.49658381956327 | | |
| 3.1.221460 | HOOI LEONG TEH | ADDRESS REDACTED | | | ADA 75.9770335996231<br>BTC 0.000001778473484736<br>CEL 4.9128721692438<br>ETH 0.0350481557023404<br>LTC 0.0261162304628851<br>MATIC 313.602973506545<br>USDT ERC20 0.483245665524662 | | |
| 3.1.221461 | HOOI LIM HOW | ADDRESS REDACTED | | | ADA 0.0941597616263381<br>BNB 0.00209175482210809<br>BTC 0.00000125090421496799<br>DOT 0.0134458132996087<br>USDC 0.484047528438598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221462 | HOOI MEI QUAH | ADDRESS REDACTED | | | BTC 3.37573688340997<br>ETH 18.8815071572717<br>USDC 211.74622909751 | | |
| 3.1.221463 | HOOI NG | ADDRESS REDACTED | | | BTC 0.0000000082720147<br>CEL 0.0735127453850634<br>ETH 8.28141020845345<br>LINK 0.00906335906555665<br>LTC 0.00802074693117807<br>USDC 0.431349597038957 | | |
| 3.1.221464 | HOOI PING KHOR | ADDRESS REDACTED | | | BTC 0.00101616424110611 | | |
| 3.1.221465 | HOOI YEW LIM | ADDRESS REDACTED | | | BTC 0.000000008782855864<br>CEL 0.51431487437772<br>DOT 0.000000000949438159999999<br>USDT ERC20 0.000000359304672796 | | |
| 3.1.221466 | HOOI YIN KEE | ADDRESS REDACTED | | | ADA 70.991081<br>BTC 0.078266279533365<br>CEL 23.2697275999515 | | |
| 3.1.221467 | HOOMAN ASSAD | ADDRESS REDACTED | | | ADA 1131.67881596134<br>BCH 0.02555941331931<br>BTC 0.000114639975089805<br>ETH 0.00147887112741395<br>LTC 0.0868928612421963<br>SOL 4.51176443398534<br>USDC 210.412065975953<br>XLM 203.751945737097 | BTC 0.000000009248460976 | |
| 3.1.221468 | HOOMAN AZMI | ADDRESS REDACTED | | | ETH 4.98708845948486 | | |
| 3.1.221469 | HOOMAN GHANEI | ADDRESS REDACTED | | | BTC 0.000042261583693962 | | |
| 3.1.221470 | HOOMAN HAMZEHLOUI | ADDRESS REDACTED | | | AAVE 0.000138397650297144<br>BTC 0.000006367249084244<br>MCDAI 0.373855122918133<br>SNX 0.625786838768007<br>USDC 0.0682699641716039 | BTC 0.000000000069811098 | |
| 3.1.221471 | HOOMAN HEDAYATI | ADDRESS REDACTED | | | | USDC 494.001885 | |
| 3.1.221472 | HOOMAN KHADEM | ADDRESS REDACTED | | | AVAX 505.320770887329<br>BTC 0.000003284177164608<br>DOT 0.00214424767679586<br>ETH 40.3236219037975<br>LINK 0.000246248168919727<br>LTC 0.0397311057040306<br>MATIC 0.0109519156420443<br>SOL 401.864620217362<br>XLM 25.1940571968821<br>XRP 0.000000034539756342 | | |
| 3.1.221473 | HOOMAN MOGHADDAM | ADDRESS REDACTED | | | | BTC 0.000000002115519368 | |
| 3.1.221474 | HOOMAN MOSTOUFI POUR | ADDRESS REDACTED | | | AVAX 151.945636846998<br>BCH 0.00000000341726744099999<br>CEL 273.349584848628<br>EOS 0.000092827470663008<br>ETH 2.00924335833436<br>SGB 2457.06789543427<br>USDC 0.000000277206971447<br>XRP 0.00535133498207853 | | |
| 3.1.221475 | HOOMAN SAEEDI | ADDRESS REDACTED | | | BTC 0.000883727561547197<br>CEL 73.204546878305<br>ETH 1.28810682 | | |
| 3.1.221476 | HOOMAN SORATPOUR | ADDRESS REDACTED | | | AAVE 0.00301553167335939<br>BCH 0.00330096858344431<br>BTC 0.000067071759307106<br>CEL 20.3706035556895<br>COMP 0.13355891204967<br>DASH 0.00117124082286102<br>ETH 0.00237653878828868<br>KNC 0.00211761660653794<br>LINK 0.101394749106197<br>LTC 0.000928719931566362<br>MANA 0.0449317470902263<br>MATIC 0.539346754103393<br>SGB 1634.86588958249<br>SNX 0.17480106816556<br>UNI 0.0517061295799193<br>USDC 0.489606957517196<br>XLM 0.0573533828854238<br>XRP 4.29418115148435 | | |
| 3.1.221477 | HOON CHANG | ADDRESS REDACTED | | | BTC 0.000000256261058619<br>MATIC 0.00894157821943776<br>USDC 1.14975485745925 | | |
| 3.1.221478 | HOON CHOO TOH | ADDRESS REDACTED | | | BTC 0.000113105903746567<br>CEL 154.055063708714 | | |
| 3.1.221479 | HOON FOO | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.221480 | HOON HONG CHEW | ADDRESS REDACTED | | | BTC 0.00119474895715602<br>LTC 0.113433331369909 | | |
| 3.1.221481 | HOON LIM | ADDRESS REDACTED | | | BTC 0.00120645931928236 | | |
| 3.1.221482 | HOON THIEN RONG | ADDRESS REDACTED | | | BNB 1.7834087865894<br>BTC 0.139530503224603<br>CEL 170079.730852559<br>ETH 31.337998103862<br>GUSD 51024.741062524<br>USDC 0.009825 | | |
| 3.1.221483 | HOONG CHEW CHIN | ADDRESS REDACTED | | | AAVE 13.6245346543401<br>BTC 0.0166830266130691<br>CEL 0.0979779191924387<br>MATIC 1076.55770825075<br>USDC 5390.66292718713 | | |
| 3.1.221484 | HOONG CHOO | ADDRESS REDACTED | | | ADA 0.277376669043097<br>BTC 0.00000468438593490999 | | |
| 3.1.221485 | HOONG FEI HOH | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BNB 0.000000007041981041<br>BTC 0.000000005165104162<br>CEL 1.27738380822421 | | |
| 3.1.221486 | HOONG INN TAN | ADDRESS REDACTED | | | BTC 0.00109048393141857<br>CEL 2.943559182585<br>ETH 0.504970240514294<br>SNX 0.439814275988887 | | |
| 3.1.221487 | HOONG MING CHU | ADDRESS REDACTED | | | BTC 0.00296440579883398<br>CEL 5.32862097776857<br>XRP 700.424711 | | |
| 3.1.221488 | HOONG YIK SUEN | ADDRESS REDACTED | | | BTC 0.00118906826325876<br>CEL 0.100028277180766 | | |
| 3.1.221489 | HOONG YOKE HOH | ADDRESS REDACTED | | | ADA 783.701662198019<br>BNB 0.000000008356529711<br>BTC 0.185369426947242<br>CEL 270.486720576088<br>DASH 0.08560601<br>LTC 0.80820159<br>SGB 8.952675<br>UNI 4.3672611<br>XRP 149.108439<br>ZRX 19.69705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221490 | HOONJONG PAIK | ADDRESS REDACTED | | | BTC 0.000000287398215519999<br>CEL 0.216179373173454<br>USDT ERC20 9.45949394642347 | | |
| 3.1.221491 | HOONJUNG LEE | ADDRESS REDACTED | | | BTC 0.000052126007740241 | | |
| 3.1.221492 | HOOPER HOOPER | ADDRESS REDACTED | | | ADA 0.111384670561401<br>BTC 0.000010375429395<br>LTC 0.000178342453275393 | | |
| 3.1.221493 | HOOSEOB HAN | ADDRESS REDACTED | | | CEL 0.380420117300175<br>ETH 0.00506648790510222 | | |
| 3.1.221494 | HOOTAN GHEISAR | ADDRESS REDACTED | | | AAVE 11.459072901656<br>BTC 1.43835370918772<br>ETH 8.97810728013285<br>MATIC 24.6912451399315 | | |
| 3.1.221495 | HOOTAN MIRFAKHRAI | ADDRESS REDACTED | | | ETH 0.000050176761582678 | | |
| 3.1.221496 | HOOTAN SAEEDI | ADDRESS REDACTED | | | BTC 0.00137710697366971<br>CEL 46.9175844013013<br>ETH 0.99 | | |
| 3.1.221497 | HOOVER WHITE | ADDRESS REDACTED | | | BTC 0.000000902093694172 | | |
| 3.1.221498 | HOPE (FREEDOM) CURREY | ADDRESS REDACTED | | | CEL 1.07862537512462 | | |
| 3.1.221499 | HOPE BENSON | ADDRESS REDACTED | | | BTC 0.000000263023842474<br>USDT ERC20 0.740931503716701 | | |
| 3.1.221500 | HOPE BLAIS | ADDRESS REDACTED | | | ADA 763.03869302709<br>ETH 0.270440416424619<br>USDC 5402.99040726377 | BTC 0.03166324 | |
| 3.1.221501 | HOPE ELLETSON | ADDRESS REDACTED | | | BTC 0.035426<br>CEL 123.746185238485 | | |
| 3.1.221502 | HOPE KORTANEK | ADDRESS REDACTED | | | BCH 1.96002005296616<br>BTC 0.39476459357745<br>ETH 0.00971649419766512<br>USDC 108.200132458186 | | |
| 3.1.221503 | HOPE KRAUSE | ADDRESS REDACTED | | | ADA 210.935242925528<br>BTC 0.00116989001392776<br>SOL 2.02428875610999<br>USDC 238.820543666911 | | |
| 3.1.221504 | HOPE LUJAN | ADDRESS REDACTED | | | BTC 0.000861331083807017<br>ETH 1.03814895139701 | | |
| 3.1.221505 | HOPE LUTHULI | ADDRESS REDACTED | | | BTC 0.000688498111315214<br>CEL 75.0805183514757<br>ETH 0.99696948 | | |
| 3.1.221506 | HOPE LYNAM | ADDRESS REDACTED | | | BTC 0.0585355609340168<br>ETH 0.0667411514565047<br>LINK 1.0593702293708<br>SGB 7.39554330338309<br>SNX 94.8495238013748<br>UMA 0.0374017211936901<br>XRP 899.808182889566 | | |
| 3.1.221507 | HOPE MCANDREW | ADDRESS REDACTED | | | BTC 0.0269220988916573<br>USDC 0.612897895851985 | | |
| 3.1.221508 | HOPE MEADOR | ADDRESS REDACTED | | | DOT 4.18621624674059 | | |
| 3.1.221509 | HOPE NGUYEN | ADDRESS REDACTED | | | BTC 0.00105436606585365<br>ETH 0.597451269118851<br>USDC 314.887516169808 | | |
| 3.1.221510 | HOPE NWACHUKWU | ADDRESS REDACTED | | | BAT 0.223199500659404<br>LINK 0.0413668535183128<br>MATIC 0.0592468761720298<br>SGB 875.256721015368<br>XLM 6.1415199918712<br>XRP 1.59530610302109 | | |
| 3.1.221511 | HOPE PETER EWALEIFOH | ADDRESS REDACTED | | | CEL 48.0836497917177 | | |
| 3.1.221512 | HOPE POWERS MIERZEJEWSKI | ADDRESS REDACTED | | | BTC 0.0215154609733856<br>ETH 0.0600961715216646 | | |
| 3.1.221513 | HOPE STROAD WRIGHT | ADDRESS REDACTED | | | ETH 0.0014953712999892 | | |
| 3.1.221514 | HOPE SZYMANSKI | ADDRESS REDACTED | | | BTC 0.000106634623609999<br>ETH 0.000248058619739501<br>USDC 10.7003905541018 | | |
| 3.1.221515 | HOPE SZYMANSKI | ADDRESS REDACTED | | | BTC 0.000127128408481922<br>ETH 0.00113028266280148<br>USDC 6.19069003855503 | | BTC 0.00172016<br>ETH 0.00922979 |
| 3.1.221516 | HOPE TANG | ADDRESS REDACTED | | | BTC 0.00105572094669453<br>ETH 0.136189683163978 | | |
| 3.1.221517 | HOPE TUELLER | ADDRESS REDACTED | | | BTC 0.152294317911109<br>ETH 6.69831827290377<br>MATIC 348.986586683096 | ETH 0.683111435968549 | |
| 3.1.221518 | HOPE WAHLBRINK | ADDRESS REDACTED | | | BTC 0.000952202182571357<br>ETH 4.55442418281932 | | |
| 3.1.221519 | HOPE WHITE | ADDRESS REDACTED | | | BTC 0.121719925177057<br>ETH 0.0488662401443912 | BTC 0.00342456 | |
| 3.1.221520 | HOPE WOODTHORPE | ADDRESS REDACTED | | | COMP 0.0555935348598882<br>EOS 2.56746402227062<br>LINK 90.7783609996684<br>MCDAI 3.99513082342814<br>XLM 150.402887383356 | | |
| 3.1.221521 | HOPE YNIGUEZ | ADDRESS REDACTED | | | USDC 1.25068568440527 | USDC 0.000000877837852399 | |
| 3.1.221522 | HOPEANNE GREENJACK | ADDRESS REDACTED | | | XRP 291.407967786267 | | |
| 3.1.221523 | HOPETON GRAHAM | ADDRESS REDACTED | | | BTC 0.000675986625741901<br>ETH 0.000012046743142471<br>USDC 0.649077331309632 | | BTC 1.01138467502584 |
| 3.1.221524 | HOPKINS STEVE | ADDRESS REDACTED | | | BTC 0.000189312811749762<br>CEL 73.0726342798318<br>ETH 0.00580423299737938 | | |
| 3.1.221525 | HOR BEHUCHEV | ADDRESS REDACTED | | | CEL 0.0594485016266543<br>ETH 0.00182070081530073 | | |
| 3.1.221526 | HOR CHENG KOH | ADDRESS REDACTED | | | BTC 0.0366896089786271 | | |
| 3.1.221527 | HOR KOK KHAW | ADDRESS REDACTED | | | BTC 0.00118567905650413<br>CEL 0.0470952600038264<br>LTC 0.00209 | | |
| 3.1.221528 | HOR SOO CHIN | ADDRESS REDACTED | | | BTC 0.8102294317<br>CEL 378.458797043209<br>ETH 2.19692048452801<br>LUNC 4.78847511561874 | | |
| 3.1.221529 | HOR XUAN | ADDRESS REDACTED | | | ZEC 0.000066767612351823 | | |
| 3.1.221530 | HORACE BRAMWELL | ADDRESS REDACTED | | | BTC 0.000000352378385114<br>ETH 0.000012959162887923<br>USDC 0.0756556327152938 | USDC 0.000000992911039875 | |
| 3.1.221531 | HORACE DALEY | ADDRESS REDACTED | | | CEL 0.162645102198306 | | |
| 3.1.221532 | HORACE FLEMING | ADDRESS REDACTED | | | ETH 0.000043900519869085<br>SNX 0.0494405145574921<br>USDC 0.00117549049114923 | | |
| 3.1.221533 | HORACE FLEMING | ADDRESS REDACTED | | | CEL 1.02808310894581<br>GUSD 3.75607732973271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221534 | HORACE GILCHRIST | ADDRESS REDACTED | | | ADA 0.385940860324073<br>BAT 0.00289542044332987<br>BTC 0.00000169998391434<br>CEL 0.869672154237755<br>ETH 0.000362469289807092<br>GUSD 5.21451013251775<br>LINK 40.4010491552035<br>LTC 0.000299953104813673<br>MATIC 1.539965562356<br>SNX 0.846123205240386<br>UNI 0.0397014026759717 | | |
| 3.1.221535 | HORACE GILCHRIST | ADDRESS REDACTED | | | ADA 388.041290598286<br>BTC 0.00300560649888039<br>ETH 0.209739332103852 | | |
| 3.1.221536 | HORACE HINSON | ADDRESS REDACTED | | | ADA 1.76469259770784<br>AVAX 0.0266351205886902<br>DOT 0.0715567720356683<br>MATIC 1.14155743089518<br>MCDAI 1.27648568271005 | | |
| 3.1.221537 | HORACE JONES THE GAME CHANGER | ADDRESS REDACTED | | | ADA 5048.60581510117<br>BNB 1.68541883323812<br>BTC 0.143497852594549<br>CEL 258.010896637253<br>COMP 1.31487165328941<br>DOT 37.12872137955<br>ETH 2.06024950464646<br>LINK 2.12747983270407<br>LUNC 1.1169<br>MANA 600.701868400026<br>MATIC 478.596182088183<br>SNX 15.1063374556737<br>SOL 1.11482301801251<br>XLM 147.823571653749<br>XRP 2784.85147844152 | | |
| 3.1.221538 | HORACE LEE | ADDRESS REDACTED | | | BTC 0.000000519549402505<br>CEL 0.0510317439844539<br>MATIC 0.582029820965845 | | |
| 3.1.221539 | HORACE NGUYEN | ADDRESS REDACTED | | | BTC 0.130288668072794<br>ETH 1.88551406381842<br>MANA 84.0298943039492<br>MATIC 156.034234230283 | | |
| 3.1.221540 | HORACE RAYMOND CHUNN | ADDRESS REDACTED | | | | ADA 2 | |
| 3.1.221541 | HORACE RUDOLPH REECE | ADDRESS REDACTED | | | CEL 0.0447732613507131<br>ETH 0.00147754615652241 | | |
| 3.1.221542 | HORACE TAFFE | ADDRESS REDACTED | | | ETH 0.000178781456456096<br>LINK 0.00113916741049982<br>UNI 0.000506538153203794<br>USDT ERC20 0.138638533904025 | | |
| 3.1.221543 | HORACE TANG | ADDRESS REDACTED | | | BTC 0.000829255323027242<br>ETH 0.000738883740329835<br>USDC 125.2556302002 | | |
| 3.1.221544 | HORACIO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000001853593979404<br>USDT ERC20 1.27430671421526 | | |
| 3.1.221545 | HORACIO ALLEN | ADDRESS REDACTED | | | CEL 1.06443504296153 | | |
| 3.1.221546 | HORACIO BAQUERO | ADDRESS REDACTED | | | CEL 4.97265812759762<br>ETH 0.0000011044879769<br>MATIC 107.20202056 | | |
| 3.1.221547 | HORACIO BENTO | ADDRESS REDACTED | | | BTC 0.000024949474521601 | | |
| 3.1.221548 | HORACIO BENZ | ADDRESS REDACTED | | | BTC 0.000000245895561209<br>MCDAI 0.383481896593967 | | |
| 3.1.221549 | HORACIO CASTLE | ADDRESS REDACTED | | | | XRP 446.345933175192 | |
| 3.1.221550 | HORACIO CASTRO | ADDRESS REDACTED | | | BTC 0.000008606544252602<br>CEL 0.00502537100789059<br>COMP 0.0000595521449238759<br>GUSD 0.365537615701447<br>SNX 0.027169918566412<br>USDC 0.112554072279428<br>XLM 1.11078705531181 | | |
| 3.1.221551 | HORACIO CASTRO | ADDRESS REDACTED | | | BAT 76.8765894354408<br>BTC 0.000007510696567988<br>EOS 49.0166645693108<br>ETH 0.000018426165114213<br>SGB 56.5745088437437<br>XLM 3599.38733241167<br>XRP 0.000000912979726404<br>ZRX 508.53877218713 | | |
| 3.1.221552 | HORACIO CREMONA | ADDRESS REDACTED | | | BTC 0.0191820499771586<br>ETH 0.555508229260371 | | |
| 3.1.221553 | HORACIO DAICZ | ADDRESS REDACTED | | | BTC 0.00104741391983105<br>BUSD 153.127293251503<br>CEL 55.6901258281206<br>DOT 0.710560067571613<br>USDC 0.000000713053119046 | | |
| 3.1.221554 | HORACIO FLORES | ADDRESS REDACTED | | | BTC 0.00111065169902079<br>CEL 12.3656155165081<br>ETH 0.198350385956792 | | |
| 3.1.221555 | HORACIO GERMAN CABANA | ADDRESS REDACTED | | | PAX 27.3933606444572<br>USDC 81.4840361145358 | | |
| 3.1.221556 | HORACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.520209415386134<br>CEL 5.08670216905262 | BTC 0.52811503 | |
| 3.1.221557 | HORACIO HALL | ADDRESS REDACTED | | | BTC 0.00665808051847475<br>USDC 1984.60750099628 | BTC 0.00357504<br>USDC 100 | |
| 3.1.221558 | HORACIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.135756214396288<br>CEL 23.1263460696439<br>ETH 1.45151487875953 | | |
| 3.1.221559 | HORACIO LAPENA | ADDRESS REDACTED | | | ADA 205<br>BTC 0.0016322000424372<br>CEL 12.5790743893949<br>USDT ERC20 225.755465582961 | | |
| 3.1.221560 | HORACIO LEDESMA | ADDRESS REDACTED | | | MCDAI 0.214819998408348 | | |
| 3.1.221561 | HORACIO LYON | ADDRESS REDACTED | | | BTC 0.0227789485346591<br>CEL 5.7767527660456 | | |
| 3.1.221562 | HORACIO MARCELO AVACA | ADDRESS REDACTED | | | BTC 0.000000002653443718<br>CEL 0.126815593275625<br>USDT ERC20 0.468186319410277 | | |
| 3.1.221563 | HORACIO MATO | ADDRESS REDACTED | | | BTC 0.000582154908589258<br>ETH 1.6352325425483 | | |
| 3.1.221564 | HORACIO MAXIMO CIOLFI BRINGAS | ADDRESS REDACTED | | | BTC 0.000000005504183361<br>CEL 0.214032557482711 | | |
| 3.1.221565 | HORACIO MEZA | ADDRESS REDACTED | | | BTC 0.000000898642794087<br>CEL 0.000569764696012245<br>USDT ERC20 0.496035178389254 | | |
| 3.1.221566 | HORACIO MONTES | ADDRESS REDACTED | | | BSV 0.0048750076175824<br>BTC 0.000009472957534427<br>ETH 0.00117768679627962<br>USDC 50 | | |
| 3.1.221567 | HORACIO MOORE | ADDRESS REDACTED | | | BTC 0.0786477438422242<br>ETH 0.176537414144156<br>USDC 0.203074983716708 | | |
| 3.1.221568 | HORACIO MUÑOZ | ADDRESS REDACTED | | | CEL 0.0058500210025612 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221569 | HORACIO PORTALES | ADDRESS REDACTED | | | BTC 0.00801145171297385<br>ETH 0.104398570910051<br>TUSD 0.779367120093398 | | |
| 3.1.221570 | HORACIO RAGGIO WOODRUFF | ADDRESS REDACTED | | | BTC 0.000009614327448297<br>CEL 74.0502469795369<br>ETH 0.000086780354273026<br>USDC 16.0665272721792 | | |
| 3.1.221571 | HORACIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000012141449338379<br>GUSD 0.0349728500366549<br>USDC 0.0648034009267572 | | |
| 3.1.221572 | HORACIO RAVIOLO | ADDRESS REDACTED | | | BNB 3.4<br>BTC 0.0880295787504486<br>CEL 15895.4452132389<br>ETH 7.58382537561183<br>MATIC 12919.3600908588 | | |
| 3.1.221573 | HORACIO ROMERO | ADDRESS REDACTED | | | CEL 1.07228023750877 | | |
| 3.1.221574 | HORACIO RUBIO | ADDRESS REDACTED | | | BTC 0.00408794134838777<br>USDT ERC20 9839.98020123945 | | |
| 3.1.221575 | HORACIO RUIZ | ADDRESS REDACTED | | | AVAX 31.1078288636171<br>BTC 0.0000238418292272979<br>CEL 0.37141075665622<br>ETH 0.00332786420005033<br>LINK 0.504943751473744<br>MATIC 7.64321092403748<br>SOL 0.0512907082235201 | | |
| 3.1.221576 | HORACIO SOTO | ADDRESS REDACTED | | | BTC 0.9358885103332094<br>CEL 0.936612883469572<br>ETH 0.000231316434798424<br>USDC 0.0105513032379655 | | |
| 3.1.221577 | HORACIO VAZQUEZ | ADDRESS REDACTED | | | BCH 0.682863428626756<br>CEL 1.11345512710885<br>ETH 0.76620098787753<br>KNC 154.7114827363<br>MATIC 10043.2591951749<br>PAX 1150.65475301477<br>UNI 419.51005637669 | | |
| 3.1.221578 | HORACIO VECINO | ADDRESS REDACTED | | | BTC 0.000000006488550601<br>CEL 0.731274757239292<br>MCDAI 0.0531277194039131 | | |
| 3.1.221579 | HORACIO VEGA | ADDRESS REDACTED | | | XRP 217.043545192775 | | |
| 3.1.221580 | HORACIO VELOZO | ADDRESS REDACTED | | | CEL 0.657258271230557 | | |
| 3.1.221581 | HORACIO VIALPANDO | ADDRESS REDACTED | | | MATIC 63.8920787546696<br>ZEC 0.501563033549892 | | |
| 3.1.221582 | HORACIO VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.00134880210094655 | | |
| 3.1.221583 | HORACIO VITA | ADDRESS REDACTED | | | LTC 0.00105586700649335<br>MCDAI 0.0295257878598692 | | |
| 3.1.221584 | HORAINE PATRICK ROPER | ADDRESS REDACTED | | | CEL 0.0319599364669615 | | |
| 3.1.221585 | HORALIA ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00286902681775596<br>MATIC 6621.78529647711 | | |
| 3.1.221586 | HORATIO MCBURSE | ADDRESS REDACTED | | | BCH 0.000730603276839393<br>BTC 0.00002210981107806<br>ETH 0.000214043839523862<br>MCDAI 0.00623960645979438<br>SGB 0.177335073128888<br>XLM 0.00508260046853845<br>XRP 1.16001774381598 | | |
| 3.1.221587 | HORATIU DRUMA-STRUGARIU | ADDRESS REDACTED | | | ETH 0.0173147713653588 | | |
| 3.1.221588 | HORATIU FILIPAS | ADDRESS REDACTED | | | BTC 0.00429752708309652<br>CEL 0.476832473497872<br>LUNC 2.75348916950446 | | |
| 3.1.221589 | HORATIU GRAMA | ADDRESS REDACTED | | | ADA 270.15753433252<br>BNB 0.851264680517544<br>BTC 0.0437896228924634<br>USDT ERC20 0.406026980111121 | | |
| 3.1.221590 | HORATIU TICAU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.221591 | HORATIUS BOATENG | ADDRESS REDACTED | | | AAVE 0.000728993406981478<br>CEL 103.417146978273<br>ETH 0.000671819514621984<br>MATIC 0.234943641900481<br>MCDAI 0.023566732741686<br>SNX 0.0789512082279799 | | |
| 3.1.221592 | HOREA FRATEAN | ADDRESS REDACTED | | | BTC 0.00988690788361346<br>ETH 0.109165043959763<br>LTC 1.01597606624244 | | |
| 3.1.221593 | HOREA GROSAN | ADDRESS REDACTED | | | CEL 0.0532649711073192<br>XLM 0.000000060560005258 | | |
| 3.1.221594 | HOREA MATEI | ADDRESS REDACTED | | | ETH 0.354779677750318 | | |
| 3.1.221595 | HOREA POP MANDA | ADDRESS REDACTED | | | BTC 1.05995432361002<br>CEL 0.948062305415021<br>ETH 10.8267890819545<br>LTC 48.6476481898683<br>OMG 24.724391796724<br>SGB 1.23400893780219<br>XRP 8.31660130575176 | | |
| 3.1.221596 | HOREB DAGANDAN | ADDRESS REDACTED | | | ADA 90.2713146329185<br>BTC 0.0977004482110624<br>DOT 15.9522717979703<br>ETH 13.1528988963864<br>LINK 868.316156802632<br>USDC 69.9572807079913<br>USDT ERC20 185.781114120614 | | |
| 3.1.221597 | HORIA BELEIU | ADDRESS REDACTED | | | CEL 0.0233440642382341 | | |
| 3.1.221598 | HORIA HEGEDUS | ADDRESS REDACTED | | | BTC 0.000002099833372267<br>USDC 1.34861790722349 | | |
| 3.1.221599 | HORIA MUNTEANU | ADDRESS REDACTED | | | BTC 0.000000367474014729<br>ZEC 0.000886556799476034 | | |
| 3.1.221600 | HORIA MUSTE | ADDRESS REDACTED | | | BTC 0.00122132331868601<br>CEL 7.06292709270297<br>ETH 0.12672986 | | |
| 3.1.221601 | HORIA SEBASTIAN BADEA BADEA | ADDRESS REDACTED | | | AAVE 0.000491851789080985<br>BSV 0.000002264780419356<br>BTC 0.00121863784250386<br>CEL 0.0725040635715718<br>COMP 0.0888878749702452<br>MATIC 0.334219358554941<br>MCDAI 0.32785287893195<br>SNX 15.6048553418715<br>ZEC 0.0789664222628463 | | |
| 3.1.221602 | HORIA-GEORGE IOTU | ADDRESS REDACTED | | | CEL 30.9361229206976 | | |
| 3.1.221603 | HORN YANG | ADDRESS REDACTED | | | ADA 3872.1079599257<br>BTC 0.00502909884084867<br>CEL 32.3408896620525 | | |
| 3.1.221604 | HORNE CONSULTING LLC | PO BOX 7132, BRECKENRIDGE, COLORADO 80424 | | | ADA 0.47764166985386<br>BTC 0.000028035651771493<br>ETH 0.000205671729094225<br>USDC 95.1752677622984<br>XLM 0.112497473684863 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221605 | HORNE INTERESTS LP | ADDRESS REDACTED | | | BSV 0.224222885374988<br>BTC 0.00289507737853675<br>ETH 0.0642727911663331<br>GUSD 3571.3082830749<br>USDC 11355.3740109995 | | |
| 3.1.221606 | HORNG-YUAN CHANG | ADDRESS REDACTED | | | CEL 1.0918940642762 | | |
| 3.1.221607 | HORNYÁK PÉTER | ADDRESS REDACTED | | | BTC 0.000000008977612064<br>CEL 0.255723145420841 | | |
| 3.1.221608 | HORNYÁKNÉ VARGA JUDIT | ADDRESS REDACTED | | | BTC 0.000000602483482935<br>CEL 0.0449779624340334<br>XLM 0.215470137293121 | | |
| 3.1.221609 | HORRACE JUNIOR FLAGG | ADDRESS REDACTED | | | BTC 0.000000395149011498<br>ETH 0.000220613921826889 | | |
| 3.1.221610 | HORST ARNULF GLEISNER | ADDRESS REDACTED | | | BTC 0.000000267655468109 | | |
| 3.1.221611 | HORST DIETER HANDL | ADDRESS REDACTED | | | BTC 0.00124544218061321 | | |
| 3.1.221612 | HORST GÜLLE | ADDRESS REDACTED | | | BTC 0.00574998388159908 | | |
| 3.1.221613 | HORST LOOSE | ADDRESS REDACTED | | | BTC 0.000898753058738855 | | |
| 3.1.221614 | HORST LÖWKE | ADDRESS REDACTED | | | BTC 0.000000004405607732<br>CEL 0.24989031669197 | | |
| 3.1.221615 | HORST MICHAEL MARIA GISBERS | ADDRESS REDACTED | | | BTC 0.00166207512532028<br>XRP 1004.85141641629 | | |
| 3.1.221616 | HORST POHLENZ | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.580577411351098 | | |
| 3.1.221617 | HORST SCHULZE | ADDRESS REDACTED | | | BTC 0.0136837264942356 | | |
| 3.1.221618 | HORST TEMMING | ADDRESS REDACTED | | | BTC 0.00281846959226066 | | |
| 3.1.221619 | HORST WERNER HOLZ | ADDRESS REDACTED | | | BTC 0.000043286200182538 | | |
| 3.1.221620 | HORST WERNER MARTENS | ADDRESS REDACTED | | | BTC 0.00430029882114241 | | |
| 3.1.221621 | HORTENCIA CARDIEL PÉREZ | ADDRESS REDACTED | | | BNB 0.000018987721223901<br>BTC 0.000000009882339042<br>ETH 0.000000063285960453<br>XRP 0.217544322335912 | | |
| 3.1.221622 | HORTENSE ITART-LONGUEVILLE | ADDRESS REDACTED | | | BTC 0.00121455422306092 | | |
| 3.1.221623 | HORTENSE LAURE MARIE PIERE D'HUMIÈRES | ADDRESS REDACTED | | | BCH 0.143801811229493<br>BTC 0.00582058405214608<br>CEL 27.7548645649939<br>ETH 0.303867969418995<br>MCDAI 30.4512104306228 | | |
| 3.1.221624 | HORTENSE PETIT | ADDRESS REDACTED | | | CEL 4.52945782796595<br>USDC 111.34019 | | |
| 3.1.221625 | HORTENSE SLEGERS | ADDRESS REDACTED | | | CEL 1.13192102255851 | | |
| 3.1.221626 | HORTENSIA VIERA GIL | ADDRESS REDACTED | | | BTC 0.000000007273605965<br>CEL 1.0580520286973 | | |
| 3.1.221627 | HORTENSIA VILCA | ADDRESS REDACTED | | | BTC 0.00000015870982607<br>USDC 0.0903025611665907 | | |
| 3.1.221628 | HORUS CAPITAL VENTURES LTD | WICKHAM’S CAY II, ROAD TOWN, P. O. BOX 3174 VIRGIN ISLANDS (BRITISH) | | | BTC 4.01388948378877<br>CEL 363.440404852034<br>DOT 531.954837671518<br>ETH 0.0247433081204263<br>LINK 0.996820872267398<br>PAX 211126.009737072 | | |
| 3.1.221629 | HORVÁT ZSOLT | ADDRESS REDACTED | | | CEL 4.52791688044117 | | |
| 3.1.221630 | HORVÁTH TIVADAR | ADDRESS REDACTED | | | BTC 0.00120173280252209<br>CEL 25.4322473099029<br>MATIC 41.3183722812837 | | |
| 3.1.221631 | HOSAI HAMED | ADDRESS REDACTED | | | BTC 0.000000000787025296<br>CEL 0.269323804860399<br>USDC 0.000000916206060715 | | |
| 3.1.221632 | HOSAM JUNAIDI | ADDRESS REDACTED | | | CEL 0.0399897909552241<br>ETH 0.00188835384835408 | | |
| 3.1.221633 | HOSAMEDDIN FALLAH | ADDRESS REDACTED | | | ADA 0.0564264142374447<br>AVAX 8.03928024037951<br>BTC 0.00127011884414271 | MANA 54.89072 | |
| 3.1.221634 | HOSAMELDIN ADEL AGINA | ADDRESS REDACTED | | | BSV 0.511654140863516<br>BTC 0.0013316898304803<br>ETH 1.55435266163275 | | |
| 3.1.221635 | HOSAN CHOW | ADDRESS REDACTED | | | BTC 0.000010095298407377<br>USDT ERC20 1.4356383313798 | | |
| 3.1.221636 | HOSANA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000003900961509<br>CEL 1.00019081398341 | | |
| 3.1.221637 | HOSEA GOODWYN | ADDRESS REDACTED | | | BTC 0.000001128696735605<br>ETH 0.000012747861389576 | BTC 0.00159763051945645<br>ETH 0.0195136112474492 | |
| 3.1.221638 | HOSEA GRUBER | ADDRESS REDACTED | | | AAVE 0.623707368199925<br>ADA 343.128855741368<br>AVAX 1.82283533439287<br>BTC 0.52123231592509<br>LUNC 5.03401039214526<br>SNX 9.66147216108539<br>SOL 6.90519687994842<br>USDC 0.0452360740213058<br>XLM 731.273861241268<br>ZEC 3.36533500334501 | | |
| 3.1.221639 | HOSEA KIDANE | ADDRESS REDACTED | | | BTC 0.00119556542211405<br>USDC 3391.62630787603 | USDC 4253.277878 | |
| 3.1.221640 | HOSEA LEVI OKE | ADDRESS REDACTED | | | BTC 0.00120685493603668 | | |
| 3.1.221641 | HOSEA LEVI OKE | ADDRESS REDACTED | | | BTC 0.0023580457283721<br>USDT ERC20 403.575977268875 | | |
| 3.1.221642 | HOSEIN KAFIMOSAVI | ADDRESS REDACTED | | | USDC 0.148827845689733 | | |
| 3.1.221643 | HOSEIN KAFIMOSAVI | ADDRESS REDACTED | | | AAVE 0.00301817670851324<br>ADA 0.132300395574318<br>AVAX 9.5281152604827<br>BTC 0.00122429259350628<br>COMP 1.06567829438676<br>DASH 2.36218110328123<br>LTC 0.000100820324807491<br>MATIC 500.828259323103<br>PAXG 0.000211486859373301<br>SGB 307.499686521731<br>SNX 87.1101618521783<br>SUSHI 0.29104532699757<br>UNI 0.149303405674873<br>USDC 0.00206515616805499<br>USDT ERC20 0.355338923511676<br>XRP 0.456215027483852<br>XTZ 0.0405970492108153<br>ZEC 4.31291386358062<br>ZRX 503.710116865372 | AAVE 2.57267210022502<br>SUSHI 274.850098283442 | |
| 3.1.221644 | HOSEOK KIM | ADDRESS REDACTED | | | BTC 0.000000002573001868<br>CEL 2.25543894031015 | | |
| 3.1.221645 | HOSEOK WON SONG | ADDRESS REDACTED | | | ADA 5073.01978521362<br>BTC 0.0010938482161589<br>XRP 28.713504 | | |
| 3.1.221646 | HOSHIMJON ALMATOV | ADDRESS REDACTED | | | BTC 0.00000521604450938 | | |
| 3.1.221647 | HOSHITO POWELL | ADDRESS REDACTED | | | BTC 0.0576293347082149 | | |
| 3.1.221648 | HOSHY HOSHY | ADDRESS REDACTED | | | CEL 2.93663582751807<br>SNX 0.000807 | | |
| 3.1.221649 | HOSOO LEE | ADDRESS REDACTED | | | BTC 0.000001709788829974999<br>CEL 6648.71798770569<br>ETH 10.039995698474<br>USDC 19421.1752593709 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221650 | HOSSAIN HAGHSHENAS | ADDRESS REDACTED | | | BTC 0.000000004637567139<br>CEL 0.138874091781038<br>USDT ERC20 2.81800935015158 | | |
| 3.1.221651 | HOSSAM ABDULLATIF | ADDRESS REDACTED | | | ADA 0.495110959310445<br>BTC 0.000000523361785464<br>CEL 0.466192634045185<br>EOS 0.000030406584794768<br>ETH 0.00196491186512119<br>MATIC 3257.40907736957<br>USDC 0.0080005412018158<br>XRP 0.000000041228572701 | | |
| 3.1.221652 | HOSSAM AL KHATIB | ADDRESS REDACTED | | | CEL 0.0189698295119152 | | |
| 3.1.221653 | HOSSAM BELHADJ | ADDRESS REDACTED | | | BTC 0.000008468663859897<br>ETH 0.000690428266808005 | | |
| 3.1.221654 | HOSSAM GUIRGIS | ADDRESS REDACTED | | | BTC 0.0307280377112835<br>USDC 4297.81146004655 | | |
| 3.1.221655 | HOSSEIN AGHESHLUI | ADDRESS REDACTED | | | BTC 0.000089919150205062<br>DOT 79.4626002043391<br>ETH 0.00143472650859927 | | |
| 3.1.221656 | HOSSEIN AKBARIAN | ADDRESS REDACTED | | | CEL 20.593159830495<br>ETH 1.00583392148821<br>LINK 19.160920949403<br>UNI 22.627112752146<br>USDT ERC20 31.425543498983<br>XRP 3757.6043599773 | | |
| 3.1.221657 | HOSSEIN ASGARI | ADDRESS REDACTED | | | ADA 0.022606203076265<br>BTC 0.0000015578311613179<br>CEL 0.64553842591032<br>ETH 0.000521709656234989<br>LINK 0.00161778743039853<br>UNI 0.00192647512264907<br>XLM 0.0522231238194795 | | |
| 3.1.221658 | HOSSEIN FAGHIHSHOJAEI | ADDRESS REDACTED | | | BTC 0.121480148739533<br>ETH 3.08945414487562 | | |
| 3.1.221659 | HOSSEIN GHATE | ADDRESS REDACTED | | | BTC 0.000930451167908158<br>CEL 5.70192732869255<br>ETH 7.17796657264646 | | |
| 3.1.221660 | HOSSEIN HEIDARI | ADDRESS REDACTED | | | CEL 0.00350493527306769<br>USDC 0.417301808801339 | | |
| 3.1.221661 | HOSSEIN MASAH BAVANI | ADDRESS REDACTED | | | CEL 0.508652062402678<br>ETH 0.000003292403735553 | | |
| 3.1.221662 | HOSSEIN MIZAN | ADDRESS REDACTED | | | ADA 0.170218655557148<br>BTC 0.000009894361346384<br>CEL 0.00912578104178428<br>DOT 0.00243515753415243<br>USDC 0.397909409162213 | | |
| 3.1.221663 | HOSSEIN PAKFETRAT | ADDRESS REDACTED | | | BNB 0.000000009102103063<br>BTC 0.000000004018484332<br>CEL 7.28351391285166<br>XRP 465 | | |
| 3.1.221664 | HOSSEIN POURSINA | ADDRESS REDACTED | | | CEL 0.141136193702055<br>MATIC 24.9611859790341 | | |
| 3.1.221665 | HOSSEIN SADEGHI ABIANEH | ADDRESS REDACTED | | | BTC 0.264001870658873<br>GUSD 473.072371811857<br>USDC 209.358962490135 | | |
| 3.1.221666 | HOSSEIN SHARIFI | ADDRESS REDACTED | | | ADA 0.0393697514245736<br>CEL 0.348268590847666<br>ETH 0.00005330875155051<br>GUSD 7.55716625387792 | | |
| 3.1.221667 | HOSSEIN SHARIFI | ADDRESS REDACTED | | | ETH 0.00000031559198315 | | |
| 3.1.221668 | HOSSEIN YOUSEFI | ADDRESS REDACTED | | | BTC 0.000001588672667513<br>CEL 0.459553513370045<br>DOT 0.0110403679666134<br>ETH 0.000691613453493005<br>MATIC 0.0197080077282146 | | |
| 3.1.221669 | HOSSEIN YOUSEFIAN | ADDRESS REDACTED | | | COMP 22.8003124427559<br>ETC 279.000377518114<br>MATIC 14652.6540596546 | | |
| 3.1.221670 | HOSSEM HAJRI | ADDRESS REDACTED | | | BTC 0.00648379954932942 | | |
| 3.1.221671 | HOSSEN ALI | ADDRESS REDACTED | | | CEL 0.0150152820000372<br>MCDAI 0.0175277389557789<br>USDT ERC20 0.000000104319291819 | | |
| 3.1.221672 | HOSSIEN KOUHESTANI MOGHADAM | ADDRESS REDACTED | | | BSV 0.000000002953846154<br>BTC 0.00115887577365886<br>CEL 0.513241138915864<br>LTC 0.00199705991597611<br>SGB 30.8754447780129<br>USDC 0.000000832273543391<br>XAUT 0.000000018940694624 | | |
| 3.1.221673 | HOSSNEARA ZAMAN | ADDRESS REDACTED | | | BTC 0.0206495458431692<br>USDC 62989.2245836671 | | |
| 3.1.221674 | HOSSÓ IMRE | ADDRESS REDACTED | | | BTC 0.000861863781173004<br>CEL 56.1919745933934<br>SNX 152.474904692307 | | |
| 3.1.221675 | HOSTIN DIAZ | ADDRESS REDACTED | | | COMP 0.0355291877291298 | | |
| 3.1.221676 | HOSUK SON | ADDRESS REDACTED | | | USDC 0.000000042582417582 | | |
| 3.1.221677 | HOTA ALEXADRU | ADDRESS REDACTED | | | BTC 0.0000169<br>CEL 1.30845176685012<br>LTC 0.00489666570680079 | | |
| 3.1.221678 | HOTEL THEORY INC | 134 CRANBROOK CIRCLE SE, CALGARY ALBERTA, T3M 2L9 CANADA | | | BTC 0.000110605131723363<br>ETH 0.00333625296101735<br>LINK 0.0220708103891348<br>MATIC 0.342760964290344<br>USDC 54.9755916871647 | | |
| 3.1.221679 | HOTZE DOUWE DIJKSTRA | ADDRESS REDACTED | | | CEL 5.77517128959516<br>SNX 46.52074406 | | |
| 3.1.221680 | HOU CHING MICHAEL YANG | ADDRESS REDACTED | | | AAVE 1.41625356386916<br>ADA 553.094455723176<br>AVAX 6.73889535415914<br>BCH 0.0356058888272724<br>BTC 0.125214659374572<br>CEL 113.436502277049<br>DOGE 98.5667973648187<br>DOT 25.2795438498754<br>LINK 41.5998100375405<br>LTC 3.00735866590512<br>MANA 13.5046753325306<br>MATIC 258.133754986716<br>SOL 14.055794077541<br>USDC 6100.6803738047<br>XRP 26.999 | | |
| 3.1.221681 | HOU CHON TAM | ADDRESS REDACTED | | | BTC 0.00210222957623266<br>CEL 26.2511681355429<br>USDT ERC20 700 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221682 | HOU GUOCHEN | ADDRESS REDACTED | | | BTC 0.000264645227930612<br>CEL 0.512617334279887<br>DOT 0.0389457474566967<br>ETH 0.00223007939559058<br>LUNC 1.06517647905232<br>MATIC 12.9246549730398<br>SOL 0.00681239773633009 | | |
| 3.1.221683 | HOU IN KUAN | ADDRESS REDACTED | | | AAVE 0.139770867934518<br>BTC 0.000755410059965114<br>ETH 0.051669446745565<br>LUNC 236.551218869941<br>MATIC 15951.227479977<br>USDC 0.0831038650397014<br>USDT ERC20 0.15815065231304 | | |
| 3.1.221684 | HOU LAM CHAK | ADDRESS REDACTED | | | ADA 287.717330280455<br>BTC 0.000003951455860997<br>CEL 204.49419445167<br>DOT 8.74651038656447<br>LINK 33.436310155541<br>USDC 0.48967336008217 | | |
| 3.1.221685 | HOU LAM CHAK | ADDRESS REDACTED | | | ADA 257.585530270659<br>BTC 0.000001479722586821<br>CEL 44.8069310387103<br>LINK 436.102662075168<br>USDC 291.691130690439 | | |
| 3.1.221686 | HOU LIM SIN | ADDRESS REDACTED | | | ADA 10043.8749738389<br>BTC 0.3340222687<br>CEL 2481.16470800242<br>ETH 0.00276822770298349<br>USDT ERC20 1 | | |
| 3.1.221687 | HOU MAN KAM | ADDRESS REDACTED | | | BTC 0.0126995382970146 | | |
| 3.1.221688 | HOU SIM CHAN | ADDRESS REDACTED | | | AAVE 0.000062373327295065<br>BTC 0.0581519381854266<br>CEL 661.784330340305<br>DASH 0.00391485776714074<br>ETH 0.301496684940925<br>LINK 0.000457811031016317<br>MATIC 0.324190979030598<br>SNX 0.00695907526518667<br>UNI 0.00142467324587518<br>USDC 6611.38386654136 | | |
| 3.1.221689 | HOU TECK HOR | ADDRESS REDACTED | | | CEL 0.0170049667934647 | | |
| 3.1.221690 | HOU TOU YAU | ADDRESS REDACTED | | | BTC 0.00250751144885634<br>USDT ERC20 404.065901839989 | | |
| 3.1.221691 | HOU WING HIN | ADDRESS REDACTED | | | BTC 0.00000114724967526299<br>ETH 0.000194487797592381<br>USDT ERC20 0.597712663234657 | | |
| 3.1.221692 | HOU YI WANG | ADDRESS REDACTED | | | BTC 0.00244471913479976<br>USDC 404.060408168467 | | |
| 3.1.221693 | HOU YING LI | ADDRESS REDACTED | | | ADA 53.80755827102<br>BNB 0.261858591320951<br>BTC 0.0160466163927542<br>ETH 0.189941879340858<br>USDC 422.025917321684 | | |
| 3.1.221694 | HOUA LOR | ADDRESS REDACTED | | | ETH 0.0144357192257709 | | |
| 3.1.221695 | HOUARI BETTAHAR | ADDRESS REDACTED | | | BTC 0.00101492976564365<br>CEL 0.998418386690833 | | |
| 3.1.221696 | HOUARI ILIFI | ADDRESS REDACTED | | | XRP 400.730254080426 | | |
| 3.1.221697 | HOUCHEN CAO | ADDRESS REDACTED | | | ADA 0.317256101459089<br>BTC 0.0175211020684706<br>ETH 0.315885062016621<br>LTC 0.00171655241185252<br>MATIC 0.605676543698364 | | |
| 3.1.221698 | HOUDAIFA MBARKI | ADDRESS REDACTED | | | BTC 0.0134448857531127<br>CEL 0.000707198068699505 | | |
| 3.1.221699 | HOUEY'S SHAVED ICE | ADDRESS REDACTED | | | BTC 1.23576906800983<br>ETH 3.07438962733011<br>MATIC 913.880227213007 | | |
| 3.1.221700 | HOUGHTON YONGE | ADDRESS REDACTED | | | ADA 0.0946989916599303<br>AVAX 322.747284360684<br>BTC 0.0866371742152641<br>DOT 41.9496601442233<br>ETH 2.82880762074325<br>LUNC 6.0551166905198<br>MATIC 13170.4371745236<br>MCDAI 2.47930027045454<br>SNX 21.7892513997512<br>USDC 0.0826027834664036<br>XLM 0.47015187750873 | USDC 0.005 | |
| 3.1.221701 | HOUKR SHENG TANG | ADDRESS REDACTED | | | BTC 0.000857885973570073<br>CEL 0.182372021032663<br>ETH 0.000255940835154689 | | |
| 3.1.221702 | HOUMAN HAGHIGHI | ADDRESS REDACTED | | | ADA 0.0932532198775855<br>BTC 0.000000136186711478999<br>DOT 0.0717980435864754<br>LTC 0.00196199089271594<br>XLM 0.00114729181685515 | ADA 0.000000835205156703<br>BTC 0.000000009467741052<br>DOT 0.000000000009686841<br>LTC 0.000000001500070907<br>XLM 0.000000064748100465 | |
| 3.1.221703 | HOUMAN PAZAJ | ADDRESS REDACTED | | | BTC 0.257371752719263<br>ETH 2.67368948576397 | | |
| 3.1.221704 | HOURA MOGHTASEDI | ADDRESS REDACTED | | | | BTC 0.0183735833669507<br>ETH 0.10007764 | |
| 3.1.221705 | HOURIA LAFTIH | ADDRESS REDACTED | | | BTC 0.000002595216860245<br>USDT ERC20 0.847302914811544 | | |
| 3.1.221706 | HOURKHEANG CHHIN | ADDRESS REDACTED | | | BTC 0.00227244884252585<br>MATIC 7.5436441367852 | | |
| 3.1.221707 | HOUSAM MAJID LUTFI JARRAR | ADDRESS REDACTED | | | BTC 9.63426834921675<br>ETH 50.5705923769392<br>KNC 5171.55477280314<br>LINK 3.24965598872778<br>OMG 0.243407244269328<br>SNX 6.49678770404002<br>USDC 9301.66121769412 | USDC 67.104436 | |
| 3.1.221708 | HOUSHAM MOUSSA | ADDRESS REDACTED | | | CEL 0.260510214812674<br>USDC 3.36328433682745 | | |
| 3.1.221709 | HOUSHANG BANANI | ADDRESS REDACTED | | | BTC 0.00000011385253322<br>CEL 127.383791035392<br>ETH 0.000089665144925671<br>MATIC 0.29970900324903 | BTC 0.000001435132476422 | |
| 3.1.221710 | HOUSLANE SAID MZE | ADDRESS REDACTED | | | CEL 0.00934515320552229 | | |
| 3.1.221711 | HOUSSAM ELKOUHEN | ADDRESS REDACTED | | | MATIC 0.00161642588540435 | | |
| 3.1.221712 | HOUSSAM KADDOUH | ADDRESS REDACTED | | | CEL 0.00946284287250489<br>ETH 0.00000006<br>USDT ERC20 0.065242 | | |
| 3.1.221713 | HOUSSAM MELIANI | ADDRESS REDACTED | | | BCH 0.00000065<br>BTC 0.000000008177966629<br>CEL 4.83638909019148<br>ETC 0.00000027<br>LTC 0.00000056 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221714 | HOUSSAME TADI | ADDRESS REDACTED | | | CEL 32.5666055846405<br>MATIC 137.774648276634<br>USDC 1 | | |
| 3.1.221715 | HOUSSEIN BAZZI | ADDRESS REDACTED | | | BTC 0.0988069460299057<br>CEL 281.801740223576<br>DOT 27.450936039205<br>ETC 0.712058757814984<br>ETH 1.91550215258394<br>SGB 156.310735324626<br>ZEC 93.9161629618371 | | |
| 3.1.221716 | HOUSSEIN EL SAYED | ADDRESS REDACTED | | | USDC 1.06313157807984 | | |
| 3.1.221717 | HOUSSEIN MHEIMID | ADDRESS REDACTED | | | ADA 209.754128105353<br>USDT ERC20 58.6061975185748 | | |
| 3.1.221718 | HOUSSEIN MHEIMID | ADDRESS REDACTED | | | ADA 110.050213069344<br>AVAX 0.000039904062286346<br>BTC 0.0513421875816138<br>CEL 282.681206340092<br>ETH 1.32201748338969<br>MATIC 2063.32632394251<br>MCDAI 0.766345893940092<br>USDC 0.000896526629258781<br>USDT ERC20 0.773872323728996 | | |
| 3.1.221719 | HOUSSEM ELMUFTI | ADDRESS REDACTED | | | BTC 0.000000005630373374<br>BUSD 536.08<br>CEL 43.4208957197702<br>USDC 557.47 | | |
| 3.1.221720 | HOUSSEM GHAFFARI | ADDRESS REDACTED | | | CEL 36.3165339402163<br>XRP 0.000000309354563492 | | |
| 3.1.221721 | HOUSSEMDINE ZAGHEDEN | ADDRESS REDACTED | | | CEL 1.15471109987448 | | |
| 3.1.221722 | HOUSSETTE LAURENT | ADDRESS REDACTED | | | CEL 0.498051429557114<br>DOT 10.4592618395218<br>XRP 0.313451659887541 | | |
| 3.1.221723 | HOUSSINE MANKOUR | ADDRESS REDACTED | | | BTC 0.000000023059135313 | | |
| 3.1.221724 | HOUSTIN LICHTENWALNER | ADDRESS REDACTED | | | BCH 0.38229154191816<br>BSV 0.12313022676835<br>BTC 0.0176515676499662 | | |
| 3.1.221725 | HOUSTON BREWER | ADDRESS REDACTED | | | CEL 1.08261436234174 | | |
| 3.1.221726 | HOUSTON DELP | ADDRESS REDACTED | | | CEL 2.55087720879044<br>ETH 0.000002797464430587<br>LTC 0.00222615017969855<br>XLM 0.00240160003571109 | | |
| 3.1.221727 | HOUSTON HANEY | ADDRESS REDACTED | | | ETH 0.000014758613112606 | | |
| 3.1.221728 | HOUSTON HAYNES | ADDRESS REDACTED | | | MANA 17.4557285019101 | | |
| 3.1.221729 | HOUSTON HENDERSON | ADDRESS REDACTED | | | BTC 0.0000020746510587989 | | |
| 3.1.221730 | HOUSTON HOWIE | ADDRESS REDACTED | | | BTC 0.000001663298998736<br>ETH 0.00061336584823412 | | |
| 3.1.221731 | HOUSTON HUDSON | ADDRESS REDACTED | | | USDC 0.115287197402875 | | |
| 3.1.221732 | HOUSTON JACKSONVILLE | ADDRESS REDACTED | | | BTC 0.000106977249362461 | | |
| 3.1.221733 | HOUSTON JAYNE | ADDRESS REDACTED | | | BTC 0.252107559723843<br>DOT 42.52534764196<br>ETH 4.44589097360889<br>LINK 130.353442423099<br>MATIC 1048.746208761<br>SNX 151.476117608992<br>USDC 2792.3861373775 | | |
| 3.1.221734 | HOUSTON JOSHUA LISTER | ADDRESS REDACTED | | | ADA 2476.79050374222<br>BTC 0.0160855809556646<br>USDC 1021.41404749663 | | |
| 3.1.221735 | HOUSTON LITTLE | ADDRESS REDACTED | | | BTC 2.61480569359077<br>ETH 6.63842569099073 | | |
| 3.1.221736 | HOUSTON MACINTYRE | ADDRESS REDACTED | | | MATIC 7.62890665056894 | | |
| 3.1.221737 | HOUSTON MOLNAR | ADDRESS REDACTED | | | BAT 0.444605790800737<br>BTC 0.000001094047696568<br>CEL 1.14960896936498<br>DASH 0.00798264265154132<br>EOS 0.0579537932559254<br>ETH 0.000009302871354794<br>LINK 0.0666865239022931<br>LTC 0.00477855780826229<br>OMG 0.0485929357379095<br>SNX 0.1694487126692<br>USDC 0.000000319431010067<br>XLM 1.53534500469182<br>ZRX 0.58329667527099 | BTC 0.00000000962351239 | |
| 3.1.221738 | HOUSTON MOORE | ADDRESS REDACTED | | | ETH 0.001034800955396 | | |
| 3.1.221739 | HOUSTON MORRIS III | ADDRESS REDACTED | | | XLM 0.0142961996148685 | | |
| 3.1.221740 | HOUSTON MORRIS III | ADDRESS REDACTED | | | ADA 0.0116081471911136<br>BCH 0.000001119752304356<br>ETH 0.000004561080592151<br>LTC 0.000056384724317232<br>XLM 0.000311335738691036 | | |
| 3.1.221741 | HOUSTON PATE | ADDRESS REDACTED | | | BTC 0.000035832999376322<br>ETH 0.000257637978642058<br>USDC 2.21523620182371 | BTC 0.000000005993920688<br>USDC 0.000000703024526578 | |
| 3.1.221742 | HOUSTON PESCHL | ADDRESS REDACTED | | | BTC 0.0178946222240781<br>CEL 7.62103121655147<br>ETH 0.339646330743449<br>USDC 0.197731740109114 | | |
| 3.1.221743 | HOUSTON TU | ADDRESS REDACTED | | | ETH 0.000017209364502516 | | |
| 3.1.221744 | HOUSTON TUCKER | ADDRESS REDACTED | | | ETH 0.00216837505660616<br>MATIC 0.14934811311069 | | |
| 3.1.221745 | HOUTAN HOSSEINI | ADDRESS REDACTED | | | AAVE 0.00757719442038972<br>BCH 14.2681324131132<br>BTC 0.000591490789668677<br>DASH 0.00580451546713311<br>MATIC 2681.02517216121<br>SNX 0.21632532339135<br>UNI 0.0622232202835345 | | |
| 3.1.221746 | HOUTAN YAGHMAI | ADDRESS REDACTED | | | ADA 1.86853172083305<br>BTC 0.000021555554944169<br>DOT 0.669474823154176<br>ETH 0.00191456709991645<br>LINK 0.0369883641840982<br>LTC 0.00206644259205509<br>UNI 0.0311891620110309<br>XLM 0.130811079402212 | | |
| 3.1.221747 | HOU-YI WANG | ADDRESS REDACTED | | | BTC 0.0138043322658405<br>GUSD 885.283038174195<br>USDC 27206.4285394372 | CEL 47.3933649289099 | |
| 3.1.221748 | HOVANES JOHN GAVLAKIAN | ADDRESS REDACTED | | | BTC 0.00251917514101674 | BTC 0.0240059523566653<br>MATIC 343.298 | |
| 3.1.221749 | HOVANESS HARTOUNIAN | ADDRESS REDACTED | | | BTC 0.789556570256555<br>ETH 11.4457039904433 | | |
| 3.1.221750 | HOVHANNES BAKCHELLIAN | ADDRESS REDACTED | | | ADA 0.00292816258149773<br>AVAX 57.7161893416608<br>BTC 0.000005284697330075<br>SOL 251.21317788426<br>USDC 138900.585078681 | SOL 0.000006877<br>USDC 0.198<br>UST 73.59815 | |
| 3.1.221751 | HOVHANNES POGHOSYAN | ADDRESS REDACTED | | | BTC 0.00162023596119722<br>USDC 2.13544436566333 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221752 | HOVIE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000229746185514<br>ETH 0.000111910715918572 | | |
| 3.1.221753 | HOVIG ZAKI | ADDRESS REDACTED | | | ADA 0.0295363334330497<br>AVAX 0.00758538913679308<br>BTC 0.000002993251978004<br>ETH 0.00036466370085291<br>MANA 0.00260310271171601<br>MATIC 0.552449868459014 | ADA 0.000000319904635451<br>AVAX 0.0454441055308434<br>BTC 0.00000054089197666<br>ETH 0.000000425028336022<br>MANA 0.00000037886227477<br>MATIC 1.31161936369801 | |
| 3.1.221754 | HOVIK HOVAKIMYAN | ADDRESS REDACTED | | | BTC 0.00420430441291877<br>DOT 3.49650246088274<br>ETH 0.0291945532278181<br>MATIC 119.396139055834 | | |
| 3.1.221755 | HOVIN WANG | ADDRESS REDACTED | | | BTC 0.178429136361356<br>CEL 118.646379919454<br>ETH 2.82082310592705<br>LINK 24.1160175961344<br>SOL 29.9160642207443<br>USDC 504.563260877349 | ETH 0.000001781093410006 | |
| 3.1.221756 | HOVSEB AWANESIAN | ADDRESS REDACTED | | | BTC 0.0947529303207595<br>CEL 356.522173358953<br>ETH 0.761450654368353<br>XLM 399.818401107596<br>XRP 476.706067 | | |
| 3.1.221757 | HOW CHIN | ADDRESS REDACTED | | | ETH 0.0639233141925581 | | |
| 3.1.221758 | HOW CHONG JENG (HOU ZHONGREN) | ADDRESS REDACTED | | | CEL 0.0302047361330061<br>ETH 0.00159154375496652 | | |
| 3.1.221759 | HOW EE HII | ADDRESS REDACTED | | | BTC 0.0171865845205591<br>ETH 0.741675828258289 | | |
| 3.1.221760 | HOW PIN LIM | ADDRESS REDACTED | | | BTC 0.000000446320568392<br>CEL 0.000275266724946711<br>DOT 0.0162994034551618<br>ETH 0.000001331850026057 | | |
| 3.1.221761 | HOW SENG TAN | ADDRESS REDACTED | | | BTC 0.000856196039491426<br>CEL 9.29328615023841 | | |
| 3.1.221762 | HOW SUNG CHIEN | ADDRESS REDACTED | | | BTC 0.34841236888228<br>CEL 46.3670831648576<br>ETH 3.28860275222945 | | |
| 3.1.221763 | HOW SUNG CHIEN | ADDRESS REDACTED | | | ADA 1337.01888475486<br>BNB 1.19287639363673<br>BTC 0.00322523408105467<br>CEL 16.7213962218552<br>ETH 0.793478680409872<br>USDT ERC20 227.386195039048 | | |
| 3.1.221764 | HOW THIN LEE | ADDRESS REDACTED | | | BTC 0.00107386361590818<br>ETH 0.103397226078879 | | |
| 3.1.221765 | HOW YOW KELVIN QUEK | ADDRESS REDACTED | | | ADA 230.787600445534<br>BTC 0.0739061778993592<br>DOT 39.3220229597557<br>ETH 0.757504377022835<br>GUSD 0.122007071328506<br>LINK 4.33173023376446 | | |
| 3.1.221766 | HOW ZEAN SHIUNG | ADDRESS REDACTED | | | BTC 0.816950226218107<br>ETH 2.00089386130564 | | |
| 3.1.221767 | HOWAH ALKOZAI | ADDRESS REDACTED | | | BTC 0.000000158111213287<br>CEL 2.17409437530756<br>XRP 3130.74075062246 | | |
| 3.1.221768 | HOWARD ADELSON | ADDRESS REDACTED | | | BTC 0.00107236946922219<br>ETH 0.00218053296953331<br>USDC 2809.88685266338 | | |
| 3.1.221769 | HOWARD B SENSAT | ADDRESS REDACTED | | | BTC 0.027004171074001 | | |
| 3.1.221770 | HOWARD BERG | ADDRESS REDACTED | | | BTC 0.00044479<br>CEL 1.74546318150092<br>MCDAI 40.3730071418664<br>XLM 31.3942049 | | |
| 3.1.221771 | HOWARD BERNIER | ADDRESS REDACTED | | | BTC 0.0410338125338023<br>MATIC 10966.227521375 | | |
| 3.1.221772 | HOWARD BLAKE | ADDRESS REDACTED | | | AVAX 0.0742448317028923<br>BTC 0.0952360024113033<br>DOT 0.786320794343761<br>ETH 5.12146366245483<br>LINK 652.804403019053<br>MATIC 1.27081197400354<br>PAX 5.79703275914908<br>SNX 514.234215149973<br>SOL 0.077234152867512<br>USDC 0.278002629810795 | AVAX 0.00821407776161308<br>BTC 0.520529370242501<br>DOT 75.1450730866036<br>ETH 0.363326923133124<br>LINK 9.9964<br>MATIC 5.24432562179222<br>SOL 0.42996288<br>USDC 36976.1866735564 | |
| 3.1.221773 | HOWARD BLAKE | ADDRESS REDACTED | | | BAT 0.113794579486739<br>LINK 0.0415508550795355 | | |
| 3.1.221774 | HOWARD BREGMAN | ADDRESS REDACTED | | | BTC 0.000005503855535214<br>CEL 1.15276690347876<br>ETH 0.00159509546509628<br>LTC 0.00489818955904449<br>MATIC 3.23202345722697<br>XLM 2.59565777128798<br>ZRX 12.9718268301261 | | |
| 3.1.221775 | HOWARD BRODER | ADDRESS REDACTED | | | BTC 4.32101442329046<br>ETH 24.9593258477616<br>GUSD 114.968231777358<br>USDC 74866.5455894734 | | |
| 3.1.221776 | HOWARD BROWN | ADDRESS REDACTED | | | AAVE 0.0016921694734297<br>BTC 0.000025886608214088<br>ETH 0.000678226580853338<br>LINK 0.0156587586090025<br>LTC 0.00331133227615062<br>MATIC 1.19019457691102<br>UNI 0.00964041878232354<br>USDC 3.81292630585608 | | |
| 3.1.221777 | HOWARD BROWN | ADDRESS REDACTED | | | USDC 103.836747738472 | | |
| 3.1.221778 | HOWARD BRYANT | ADDRESS REDACTED | | | ADA 0.276494709257539<br>BTC 0.00000098683235429<br>CEL 1.58470071189846<br>MATIC 0.57296972609044 | | |
| 3.1.221779 | HOWARD CARLSON | ADDRESS REDACTED | | | ADA 646.151777633749<br>BTC 0.0174493954312722<br>COMP 0.442639838353055<br>DOT 11.225751986686<br>ETC 7.09326294651856<br>LINK 14.6129386898724<br>MANA 254.857454293401<br>MATIC 395.229257720917<br>UNI 11.6430509382835<br>XLM 199.876888178672 | | |
| 3.1.221780 | HOWARD CASE | ADDRESS REDACTED | | | BTC 0.368936185167604<br>CEL 288.605928944807 | | |
| 3.1.221781 | HOWARD CHANG | ADDRESS REDACTED | | | BTC 0.000000266785583906<br>ETH 0.000003713275384493<br>USDC 0.0346577867252918 | BTC 0.000000009944421994<br>USDC 0.000000413586038724 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221782 | HOWARD CHANG KWOK | ADDRESS REDACTED | | | BTC 1.12984680804876<br>BUSD 36464.9566331052<br>CEL 7.14828935775642<br>USDC 38354.4582126874<br>USDT ERC20 139644.3756409 | | |
| 3.1.221783 | HOWARD CHEN | ADDRESS REDACTED | | | ADA 0.000000760250567905<br>BTC 0.00441707103583786 | USDC 15.8300000919037 | |
| 3.1.221784 | HOWARD CHENG | ADDRESS REDACTED | | | BTC 0.00002029511816174<br>ETH 47.4723219109101<br>USDC 50481.3536762577 | BTC 0.000000350109689127<br>ETH 55.0967996396812<br>USDC 55984.28 | |
| 3.1.221785 | HOWARD CHIN | ADDRESS REDACTED | | | ADA 0.147692012144001<br>BTC 0.000025551654175843<br>CEL 0.161660437028924<br>DOT 1.99271312514005<br>ETH 0.000000416554410956<br>USDT ERC20 0.389795165846557 | | |
| 3.1.221786 | HOWARD CHINCHUCK | ADDRESS REDACTED | | | ADA 216.956776693483<br>BNB 0.0245<br>BTC 0.00455816060313016<br>MATIC 460.898208968409 | | |
| 3.1.221787 | HOWARD CHOI | ADDRESS REDACTED | | | BAT 0.0110471960200504<br>BCH 0.000091331090888402<br>BTC 0.000002004255697651<br>ETH 0.000015589553463138<br>LTC 0.0132659504433819<br>OMG 0.514902783701825<br>SGB 2796.38172337377<br>XLM 0.0279864602583575<br>XRP 0.0337284255420957<br>ZRX 0.0171448486036108 | | |
| 3.1.221788 | HOWARD CHU | ADDRESS REDACTED | | | BTC 0.000000499773752785<br>ETH 0.00000418563017497<br>MATIC 0.0203137728670941 | | |
| 3.1.221789 | HOWARD CLARE | ADDRESS REDACTED | | | BTC 0.000000007785101654<br>CEL 8525.15691775201<br>USDT ERC20 43.799487 | | |
| 3.1.221790 | HOWARD CLARK | ADDRESS REDACTED | | | BTC 0.529306321112834<br>ETH 2.38930692514733<br>GUSD 2.51619213340873<br>LUNC 46.3245181393473<br>MATIC 15318.9964192786<br>PAX 6.47456264701452<br>USDC 11.0332565219729 | | |
| 3.1.221791 | HOWARD COMBS | ADDRESS REDACTED | | | ADA 1432.55350540452<br>BTC 0.000001022685651359<br>CEL 1.12613421575757<br>LINK 0.00179452612852834<br>MATIC 0.0781072193725897<br>SGB 10.0992926323444<br>USDC 0.000170877392661534<br>XLM 3839.3519641257<br>XRP 0.000000660118916606 | | |
| 3.1.221792 | HOWARD CRUMP | ADDRESS REDACTED | | | BTC 0.00150433510413958<br>CEL 6.70488938045149<br>USDC 15.732157066652<br>XLM 0.35255180388541 | | |
| 3.1.221793 | HOWARD DAVENPORT | ADDRESS REDACTED | | | BTC 0.0019072590452334<br>ETH 0.163295745478874<br>GUSD 55.7003339317671<br>MCDAI 42.5573129243752 | | |
| 3.1.221794 | HOWARD DOLE | ADDRESS REDACTED | | | BAT 3206.81195314496<br>CEL 1.11492216899063<br>ETH 8.18075796483336<br>GUSD 0.143990476478195<br>LINK 0.0481250497529123<br>LTC 0.00546880626922428<br>MATIC 68854.50294936<br>MCDAI 0.401056691837752<br>OMG 0.0384266319982768<br>SNX 0.376031127930482<br>USDC 6419.57256506332<br>ZRX 3691.43682220195 | | |
| 3.1.221795 | HOWARD DOUGLAS BLACK | ADDRESS REDACTED | | | BNB 0.2195<br>BTC 0.0346165535335529<br>CEL 162.421921803914<br>DOT 85.2296028217<br>ETH 0.308087260475 | | |
| 3.1.221796 | HOWARD DUNSON | ADDRESS REDACTED | | | BTC 0.00001006869639131<br>ETH 0.0250134940153937 | | |
| 3.1.221797 | HOWARD EBANKS | ADDRESS REDACTED | | | BTC 0.00050764835992708 | | |
| 3.1.221798 | HOWARD EISEMANN | ADDRESS REDACTED | | | BTC 0.000160994031306028 | | |
| 3.1.221799 | HOWARD FAWLEY | ADDRESS REDACTED | | | ADA 0.280798643199666<br>BSV 1.2863072360214<br>BTC 0.000037111609804645<br>DOT 0.0156869802992264<br>ETH 0.000821691416469981<br>USDC 0.0409753545639853<br>XLM 0.0242301808354233 | | |
| 3.1.221800 | HOWARD FEIN | ADDRESS REDACTED | | | BTC 0.426170254829851<br>SOL 20.4226361667378 | | |
| 3.1.221801 | HOWARD FINK | ADDRESS REDACTED | | | ADA 408.906554464566<br>BTC 0.000013897258447361<br>USDC 0.164052008107522 | | |
| 3.1.221802 | HOWARD FLOWERS | ADDRESS REDACTED | | | BTC 0.00181748097586873 | | |
| 3.1.221803 | HOWARD FREEMAN | ADDRESS REDACTED | | | BTC 0.923529317539097<br>ETH 2.45504350475398<br>LINK 599.947315500892<br>MATIC 5244.16907487984<br>USDC 5225.09020283522 | | |
| 3.1.221804 | HOWARD G YU | ADDRESS REDACTED | | | BTC 0.00001488077923178<br>CEL 3025.9670420664<br>DOT 0.00248438706860932<br>ETH 0.103849177265598<br>MATIC 0.051331723563827<br>UNI 0.00770783240481671<br>USDC 280427.132772887 | | |
| 3.1.221805 | HOWARD GAINES | ADDRESS REDACTED | | | USDC 0.499006287516507 | | |
| 3.1.221806 | HOWARD GERRARD | ADDRESS REDACTED | | | BTC 0.0543725281768728<br>ETH 0.0277459799446511 | | |
| 3.1.221807 | HOWARD GLASER | ADDRESS REDACTED | | | BTC 0.00123046923270045 | | |
| 3.1.221808 | HOWARD GRAVES | ADDRESS REDACTED | | | AAVE 0.000170696686486383<br>DOT 0.00716667515883543<br>LINK 0.00680732892904413<br>SNX 0.0566000464101671<br>UNI 0.00507133206388149 | | |
| 3.1.221809 | HOWARD GREENBERG | ADDRESS REDACTED | | | BTC 0.00162795289864166 | | |
| 3.1.221810 | HOWARD HALL | ADDRESS REDACTED | | | USDC 23.1661391213104 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221811 | HOWARD HARRELL | ADDRESS REDACTED | | | BTC 0.000076741450201658<br>ETH 0.00012087717816407<br>GUSD 0.0101231202776401<br>USDC 0.0675544257563606 | | |
| 3.1.221812 | HOWARD HARVEY | ADDRESS REDACTED | | | BTC 0.000166236772173648<br>MATIC 1.77506986971819<br>PAXG 0.00101769029568215 | | BTC 0.000000007048179357 |
| 3.1.221813 | HOWARD HECHT | ADDRESS REDACTED | | | BNB 0.0123414921585409<br>BTC 2.0161585599507<br>BUSD 0.0395664430050059<br>CEL 0.00970015192837628<br>MATIC 0.119299225829965<br>TUSD 267091.23469748 | | |
| 3.1.221814 | HOWARD HENRY | ADDRESS REDACTED | | | BTC 0.00744910917229979<br>LINK 20.3300492416236 | | |
| 3.1.221815 | HOWARD HEWITT | ADDRESS REDACTED | | | CEL 5.02996834394059<br>DOT 6.84206409767149<br>EOS 35.5443067289326<br>MCDAI 30<br>XLM 1198.51585977243<br>XRP 0.191759588682093 | | |
| 3.1.221816 | HOWARD HOLDEEN | ADDRESS REDACTED | | | USDC 21.0823159607686 | | |
| 3.1.221817 | HOWARD HOLT | ADDRESS REDACTED | | | CEL 0.0537413655806476 | | |
| 3.1.221818 | HOWARD HUGGINS | ADDRESS REDACTED | | | AVAX 0.0205012537189068<br>BTC 0.0391095474453115<br>ETH 0.411670645149541<br>MATIC 0.931842261532454 | | AVAX 0.000000531251991643<br>MATIC 0.000000992984893023 |
| 3.1.221819 | HOWARD HUNG | ADDRESS REDACTED | | | AAVE 53.6629163638339<br>BTC 0.00182422245749826<br>CEL 4330.81555429833<br>LINK 203.297009552155<br>MATIC 13269.8315098136<br>USDC 24.3419551114324 | | |
| 3.1.221820 | HOWARD HUNT | ADDRESS REDACTED | | | ADA 1074.70691844374<br>BTC 0.00478294947289915<br>MATIC 68.372780706886<br>XLM 1035.87741051748 | | |
| 3.1.221821 | HOWARD JEFFRIES | ADDRESS REDACTED | | | AAVE 0.00771013286878933<br>BTC 0.353186845722432<br>DOT 197.436131192678<br>ETH 3.61794684753248<br>LINK 0.0483571730028396<br>MATIC 4.24832897700421<br>PAXG 6.37253476760523<br>SNX 1.0841795142296<br>UNI 123.147928539271<br>USDC 5389.40130626356 | | |
| 3.1.221822 | HOWARD JIANG | ADDRESS REDACTED | | | BTC 0.204236483851026<br>CEL 20.8757414545557<br>EOS 173.605304149304<br>ETH 0.789407090242708<br>LINK 0.000654684027631741<br>OMG 0.00242428343950123<br>SGB 0.00746002269929489<br>USDT ERC20 0.0170621939788405<br>XLM 0.270063863396296<br>XRP 0.0503245856253151 | | |
| 3.1.221823 | HOWARD JOHNS | ADDRESS REDACTED | | | BTC 0.000000535014799928<br>CEL 781.555639410229<br>ETH 0.000000317136050004 | | |
| 3.1.221824 | HOWARD JONES II | ADDRESS REDACTED | | | BSV 1.02927058235322<br>BTC 0.000022711907449981<br>ETH 0.000001744318261772<br>KNC 0.0211459250570145<br>LINK 0.0452137044752177<br>LTC 0.0036376173447283<br>MATIC 0.533903678104692<br>SGB 3297.34259674708<br>SNX 0.122676158518389<br>XLM 13.5327784703636<br>XRP 0.000000042068211804 | | |
| 3.1.221825 | HOWARD JULIEN | ADDRESS REDACTED | | | AVAX 1.98394876281252<br>BTC 0.000101208208880877<br>ETH 2.04938335757183<br>MCDAI 293.987795127325 | | |
| 3.1.221826 | HOWARD KESSELMAN | ADDRESS REDACTED | | | AAVE 0.00285194467001374<br>BTC 2.31353540226096<br>EOS 0.441206140029076<br>ETC 0.041731231077863<br>ETH 39.1048646600079<br>MATIC 7460.60842718077<br>XLM 2.80168386871819 | | |
| 3.1.221827 | HOWARD KETTER | ADDRESS REDACTED | | | BTC 0.000000633187802737 | | |
| 3.1.221828 | HOWARD KINGSTON | ADDRESS REDACTED | | | BTC 0.000000326296726048<br>CEL 1.88683746476953 | | |
| 3.1.221829 | HOWARD KNAPP | ADDRESS REDACTED | | | BTC 0.148041955168995<br>ETH 1.16237147535494 | | |
| 3.1.221830 | HOWARD KO | ADDRESS REDACTED | | | BTC 0.000026332748845383<br>ETH 0.000722460660200382<br>LINK 0.0639447307731168<br>LUNC 0.225650984086891<br>MATIC 2.33280359503458<br>SOL 33.4792359684182<br>UNI 0.054533963797904<br>USDC 3.54671122795649 | BTC 0.0236210816128993<br>LUNC 0.000000733700727827 | |
| 3.1.221831 | HOWARD KOH | ADDRESS REDACTED | | | BTC 0.00130636224017448<br>MATIC 0.710198333098637 | | |
| 3.1.221832 | HOWARD KOSEFF | ADDRESS REDACTED | | | DOT 132.561288449641 | | |
| 3.1.221833 | HOWARD KUNG | ADDRESS REDACTED | | | BTC 0.000000050019729877 | | |
| 3.1.221834 | HOWARD LAM | ADDRESS REDACTED | | | BTC 0.000891207311635365 | | |
| 3.1.221835 | HOWARD LAMPLOUGH | ADDRESS REDACTED | | | BTC 24.4745214159437<br>CEL 21824.1797797544<br>ETH 232.141484435969<br>LUNC 661.035925<br>SOL 6043.64572750669<br>USDC 16153.4101588541<br>WBTC 22.76456109 | | |
| 3.1.221836 | HOWARD LEE | ADDRESS REDACTED | | | BTC 0.0153813073528412<br>MATIC 3142.69765267485<br>SNX 1146.39975569983<br>USDC 44.4315894299407 | | |
| 3.1.221837 | HOWARD LEE DANZYGER | ADDRESS REDACTED | | | BTC 0.00268488729303347<br>CEL 47.6873882372816<br>USDC 17.0605017019375 | USDC 0.00656293672058718 | |
| 3.1.221838 | HOWARD LEW | ADDRESS REDACTED | | | BTC 0.157603494260949<br>GUSD 0.413866057492214 | BTC 0.0279154 | |
| 3.1.221839 | HOWARD LEWIS | ADDRESS REDACTED | | | BTC 6.26622293630364<br>ETH 73.5233015997472<br>GUSD 1043840.04938938<br>LINK 538.934737290582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221840 | HOWARD LIN | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 268.800473199478<br>ETH 4.82427071 | | |
| 3.1.221841 | HOWARD LUI | ADDRESS REDACTED | | | BTC 0.000000237992139776<br>MATIC 493.59132334727<br>USDC 1575.5633872358 | | |
| 3.1.221842 | HOWARD MA | ADDRESS REDACTED | | | CEL 132.909851577095<br>USDC 41105.0677736495 | | |
| 3.1.221843 | HOWARD MCKENZIE | ADDRESS REDACTED | | | ETC 0.00295702144169128<br>MATIC 33.336655017335<br>USDC 0.045768102671343 | | |
| 3.1.221844 | HOWARD MILLER | ADDRESS REDACTED | | | XRP 0.449657617448606 | | |
| 3.1.221845 | HOWARD ONG | ADDRESS REDACTED | | | ADA 7.41144060459836<br>BNB 0.00144891878668879<br>BTC 0.000522167970784364<br>USDC 0.453824596294499<br>USDT ERC20 0.073522001526771 | | |
| 3.1.221846 | HOWARD OPENSHAW | ADDRESS REDACTED | | | BTC 0.00059797<br>CEL 0.620680464041883 | | |
| 3.1.221847 | HOWARD ORDONEZ | ADDRESS REDACTED | | | CEL 0.325061003295814<br>SNX 0.0327535963699585<br>UNI 0.0100940463307614 | | |
| 3.1.221848 | HOWARD PARRISH | ADDRESS REDACTED | | | AVAX 0.125052513634438<br>BTC 0.000022441315215946<br>ETH 0.0344058312286989 | | |
| 3.1.221849 | HOWARD PETERS | ADDRESS REDACTED | | | BTC 0.000292458414290662<br>CEL 1.12382257308353<br>USDT ERC20 2.70996919319747 | | |
| 3.1.221850 | HOWARD PHAN | ADDRESS REDACTED | | | BTC 0.00000766096583432899 | | |
| 3.1.221851 | HOWARD PHILIP BERKOWITZ | ADDRESS REDACTED | | | ADA 11.7903175206384<br>BTC 4.71817973097255<br>CEL 451.400597605171<br>ETH 26.7023386088667<br>LINK 0.12404132199282<br>USDC 54766.891631286 | ADA 0.000552929630999574<br>LINK 0.000061607524375809 | |
| 3.1.221852 | HOWARD PORTER | ADDRESS REDACTED | | | BTC 0.020314180958605<br>CEL 0.471115944167988<br>ETH 0.0632466075821422 | | |
| 3.1.221853 | HOWARD PYO | ADDRESS REDACTED | | | ADA 13834.057370544<br>BTC 0.924897199533575<br>ETH 0.28294241403084<br>LINK 112.048815883107 | | |
| 3.1.221854 | HOWARD PYO | ADDRESS REDACTED | | | BTC 0.000524149732757658<br>CEL 2.75889233099401 | | |
| 3.1.221855 | HOWARD REAGOR | ADDRESS REDACTED | | | AAVE 0.0196891671565762<br>BTC 0.000516568059147155<br>DOT 0.152668941789703<br>ETH 0.00001144323306378<br>MATIC 4.55122149710544<br>USDC 67.2485632392262 | ETH 0.000000123074797923 | |
| 3.1.221856 | HOWARD REID | ADDRESS REDACTED | | | BTC 0.00220311473001527 | | |
| 3.1.221857 | HOWARD REITH | ADDRESS REDACTED | | | ETH 0.000910655205177228<br>USDC 7.41626175920262 | | |
| 3.1.221858 | HOWARD REYES | ADDRESS REDACTED | | | ADA 0.0131392020113627<br>BCH 1.03596098932949<br>BTC 0.00548942663671378<br>ETH 0.338294130949387<br>LTC 0.850780823434727<br>USDC 0.798725333091043 | | |
| 3.1.221859 | HOWARD RHEE | ADDRESS REDACTED | | | BTC 0.00126879963518897<br>CEL 1.52842626195978<br>USDT ERC20 6.8421367477312 | | BTC 0.000000005954951896 |
| 3.1.221860 | HOWARD ROBERT SNYDER | ADDRESS REDACTED | | | | BTC 0.01614414<br>COMP 0.47548581<br>DASH 5.76881249<br>LTC 1.30292667<br>MATIC 850.21143293<br>XLM 1833.9761274<br>ZRX 1386.56307029 | |
| 3.1.221861 | HOWARD ROLLINS | ADDRESS REDACTED | | | BTC 0.00521247777819924 | | |
| 3.1.221862 | HOWARD ROSS | ADDRESS REDACTED | | | ETH 0.0468925905100957 | | |
| 3.1.221863 | HOWARD RUSSELL | ADDRESS REDACTED | | | ADA 167.596002086135<br>BTC 0.001091115976953<br>CEL 31.5075495668853<br>ETH 0.47050185 | | |
| 3.1.221864 | HOWARD RUSSELL JR DAY | ADDRESS REDACTED | | | BTC 0.00221808517080744 | | |
| 3.1.221865 | HOWARD SAUBERT | ADDRESS REDACTED | | | ADA 117.609709882927<br>BTC 0.322507174116205<br>DOT 25.2622100666578<br>ETH 4.35574034557953<br>MATIC 404.835655583552<br>USDC 3.89187903014122 | | |
| 3.1.221866 | HOWARD SETH DLUGASCH | ADDRESS REDACTED | | | ETH 0.00162293054739801 | | |
| 3.1.221867 | HOWARD SHAPIRO | ADDRESS REDACTED | | | DOT 41.1288162208279<br>ETH 0.000736304424052065<br>MATIC 361.987536417756 | | |
| 3.1.221868 | HOWARD SHELDON | ADDRESS REDACTED | | | BTC 0.000796314116418807<br>CEL 4.17616602798197<br>ETH 0.00943692399704665<br>MATIC 20.4433833411101<br>SNX 32.4465462720592<br>XLM 3.3583795474316<br>XRP 2.79791254671752 | | |
| 3.1.221869 | HOWARD SILBERMAN | ADDRESS REDACTED | | | BTC 0.000477965498883084 | | |
| 3.1.221870 | HOWARD SIMMS | ADDRESS REDACTED | | | BTC 0.606349237283767<br>CEL 0.00109695017690981<br>ETH 0.000849412500991178<br>USDC 1.75133930564267<br>USDT ERC20 9.63097203991853 | | |
| 3.1.221871 | HOWARD SLOTNICK | ADDRESS REDACTED | | | ADA 271.91042901234<br>BTC 0.0129212492625551<br>USDC 478.724557539034 | | |
| 3.1.221872 | HOWARD SMITH | ADDRESS REDACTED | | | ADA 0.252309367261057<br>BTC 0.000001434501373952<br>ETH 0.00238403844147753 | BTC 0.000000998353386808<br>ETH 0.000000439517550673 | |
| 3.1.221873 | HOWARD STEINMAN | ADDRESS REDACTED | | | BTC 0.00001935173194035<br>ETH 0.000121607370815551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221874 | HOWARD STEPHEN ISKYAN | ADDRESS REDACTED | | | AAVE 34.1901317851814<br>ADA 174.976137794934<br>BNT 195.958336104531<br>BTC 0.306659422982233<br>CEL 462.332964598066<br>COMP 41.0162974946887<br>DASH 10.9867107550122<br>EOS 1.62374681851251<br>ETH 28.6919604789955<br>LINK 276.976914039956<br>LTC 0.121868164877504<br>MATIC 1155.89542049239<br>PAXG 0.409219454803959<br>SNX 132.604594019012<br>USDC 28055.3505021497 | | |
| 3.1.221875 | HOWARD STEWART | ADDRESS REDACTED | | | BTC 0.000000844410377889<br>CEL 2.32090741766743<br>USDC 0.000000061821345874 | | |
| 3.1.221876 | HOWARD SU | ADDRESS REDACTED | | | AAVE 0.000613980374843073<br>BNT 0.131874423941342<br>BTC 0.000044160483334334<br>ETH 0.000001165088568369<br>GUSD 0.00875984181509738<br>MATIC 0.00300098500429883 | | |
| 3.1.221877 | HOWARD SUMMERS | ADDRESS REDACTED | | | BTC 0.000332827443009677<br>BUSD 2.74911746688054<br>DOT 0.0569096725585247<br>ETH 0.00112094617648753<br>USDC 36.3933405304404<br>USDT ERC20 1.3803112988624 | DOT 0.000000000054310126 | |
| 3.1.221878 | HOWARD T JR ANDERSON | ADDRESS REDACTED | | | BTC 0.00000601878023912299<br>ETH 0.000033915016848851<br>MATIC 24.6174634888856<br>SNX 0.00310115428114192<br>USDC 12.4620041720731 | USDC 0.000000740708895259 | |
| 3.1.221879 | HOWARD TAN | ADDRESS REDACTED | | | GUSD 12366.0457887183<br>MATIC 1704.89219736993 | | |
| 3.1.221880 | HOWARD TANG | ADDRESS REDACTED | | | BTC 0.00345088148534512<br>CEL 1.06359524022889<br>USDC 901.596432681598 | | |
| 3.1.221881 | HOWARD TANG | ADDRESS REDACTED | | | BTC 0.00106097661060841<br>CEL 23.5408463900682<br>USDT ERC20 528.633278854129 | | |
| 3.1.221882 | HOWARD THOMASON | ADDRESS REDACTED | | | BTC 0.00803283440626607<br>DOT 0.0835698506500393<br>MATIC 0.125101676021444<br>USDC 0.377124507381253 | | |
| 3.1.221883 | HOWARD TRAEGER | ADDRESS REDACTED | | | ADA 4169.35564994781<br>CEL 2041.05711961645<br>ETH 3.32370965376406 | | |
| 3.1.221884 | HOWARD TRAN | ADDRESS REDACTED | | | BTC 0.110478077041041 | | |
| 3.1.221885 | HOWARD TRAN | ADDRESS REDACTED | | | BTC 0.000001278494922213<br>USDC 0.0113152346031783 | | |
| 3.1.221886 | HOWARD TRUJILLO | ADDRESS REDACTED | | | BTC 0.00145103118805496<br>USDC 416.549836692508 | | |
| 3.1.221887 | HOWARD TSAI | ADDRESS REDACTED | | | BTC 0.506936953131756<br>ETH 0.0834470414317664 | | |
| 3.1.221888 | HOWARD VARDELL | ADDRESS REDACTED | | | BTC 0.0000733715856633339<br>MCDAI 0.037912480064727 | | |
| 3.1.221889 | HOWARD WAGHORN | ADDRESS REDACTED | | | BTC 0.0826396534919382<br>CEL 100.153221584533<br>DOT 22.2339105598643<br>ETH 1.46629195740668<br>SNX 190.162810426857<br>USDT ERC20 6843.81718828884 | | |
| 3.1.221890 | HOWARD WAGNER | ADDRESS REDACTED | | | BTC 0.000757562741718916 | BTC 0.00000072247964562 | |
| 3.1.221891 | HOWARD WATSON | ADDRESS REDACTED | | | CEL 6.44329817624619<br>EOS 0.791271533993437<br>LINK 0.0650531065503004<br>USDC 0.0903762579925122<br>XRP 0.37588812587664<br>ZEC 6.64472534923905 | | |
| 3.1.221892 | HOWARD WATSON | ADDRESS REDACTED | | | BTC 0.0690896298126934<br>ETH 2.17817643282415 | | |
| 3.1.221893 | HOWARD WHITNER | ADDRESS REDACTED | | | USDC 20.7355880722645 | | |
| 3.1.221894 | HOWARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.152319951500248<br>ETH 0.0585743030645215 | ADA 21.308572<br>BTC 0.05990725<br>ETH 0.000442674405730421<br>USDC 0.086992 | |
| 3.1.221895 | HOWARD WILSON | ADDRESS REDACTED | | | ETH 0.000046940732851094<br>XRP 0.106606195629726 | | |
| 3.1.221896 | HOWARD WONG | ADDRESS REDACTED | | | BTC 0.000005114680548537 | | |
| 3.1.221897 | HOWARD XAVIER | ADDRESS REDACTED | | | BTC 0.000000009307600953<br>CEL 5.6174634556625<br>DOT 21.5051048660055<br>LINK 17.7219963471096<br>UNI 32.1310571105802 | | |
| 3.1.221898 | HOWARD YAN | ADDRESS REDACTED | | | ADA 22447.9803560348<br>BTC 0.00206410462225539<br>USDC 4192.08857637158 | | |
| 3.1.221899 | HOWARD YANG | ADDRESS REDACTED | | | BTC 0.000844575735815684<br>CEL 0.00917587035788827<br>LINK 100.893739639269<br>USDC 108.359613358194 | | |
| 3.1.221900 | HOWARD YANG | ADDRESS REDACTED | | | ADA 2.1911701017039<br>AVAX 0.0028533085378955<br>BTC 0.000000046872514276<br>DOT 10.7029160220973<br>ETH 0.000000651961687506<br>MATIC 0.00153896722273296<br>SOL 0.00689130302191663<br>USDC 1.50150191137317<br>XLM 0.053210906273956 | ADA 0.000000601547881486<br>BTC 0.000000011046802197<br>ETH 0.000001071585450513<br>MATIC 2.0796232359727<br>USDC 0.00315918688439557 | |
| 3.1.221901 | HOWARD YU | ADDRESS REDACTED | | | BTC 0.00133200571252525<br>ETH 8.52618057127821<br>USDC 460.998426956398 | | |
| 3.1.221902 | HOWARD YU | ADDRESS REDACTED | | | XLM 0.437525325834763 | | |
| 3.1.221903 | HOWARD ZEE | ADDRESS REDACTED | | | ADA 636.591892052865<br>BTC 0.113444702115267 | | |
| 3.1.221904 | HOWE LEE | ADDRESS REDACTED | | | BTC 0.000000008090521068<br>CEL 0.805640795264231<br>LTC 0.00000005 | | |
| 3.1.221905 | HOWEI CHAN | ADDRESS REDACTED | | | CEL 0.0139848375945181 | | |
| 3.1.221906 | HOWELL SHARPE | ADDRESS REDACTED | | | AAVE 2.13777897475521<br>LINK 0.00333923469847289<br>MATIC 655.582404706609<br>XLM 0.0891949589887074 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221907 | HOWELL SZE | ADDRESS REDACTED | | | ADA 169.767677683602<br>BCH 0.132173151132915<br>BSV 0.130144958780565<br>BTC 0.0524126524515558<br>CEL 0.300364423946587<br>DOT 12.471749902368<br>ETH 6.83363992026001<br>USDT ERC20 1019.35569876247 | | |
| 3.1.221908 | HOWELLSMSF HOWELL | ADDRESS REDACTED | | | BTC 2.929311<br>CEL 7635.90031332992<br>ETH 50.87601298<br>USDT ERC20 13263.084976 | | |
| 3.1.221909 | HOWIE ARZT | ADDRESS REDACTED | | | CEL 0.12399369211453<br>ETH 0.00405726346865423<br>MATIC 6.50977361532076<br>MCDAI 0.0308085526623262<br>SNX 1.8342420630233<br>USDC 0.388248236131194 | | |
| 3.1.221910 | HOWIE LUC | ADDRESS REDACTED | | | AAVE 0.0075873987726657<br>BTC 0.00004337497486706<br>CEL 1.15394619910226<br>DOT 0.014071169603841<br>ETH 0.000434687214015422<br>LINK 0.083634451923313<br>MANA 0.152198231021394<br>MATIC 0.979903606454914<br>MCDAI 0.0252331954235697<br>SGB 0.000644535529198875<br>SNX 0.0535141499037091<br>UNI 0.0358814799621117<br>USDC 0.359152836838657<br>USDT ERC20 0.0326999255157233<br>XRP 0.00421615779213121 | | |
| 3.1.221911 | HOWIE METZGER | ADDRESS REDACTED | | | BTC 0.000903141786469808<br>ETH 0.392476444354358 | | |
| 3.1.221912 | HOWIE SHNEYER | ADDRESS REDACTED | | | BTC 0.0405081927252032<br>ETH 0.602744674976182<br>LTC 2.94254317914063<br>USDC 46517.6111105256 | | |
| 3.1.221913 | HOWON SHIN | ADDRESS REDACTED | | | BNB 0.00138355298881684<br>BTC 0.00011948879046755<br>ETH 0.000001676221502948<br>SNX 0.00183750161446327<br>SOL 0.00591538071865159<br>UNI 0.0977478320023831<br>USDC 0.0297530425747745<br>USDT ERC20 0.400071749463795 | | |
| 3.1.221914 | HOWRA HAMID LOAIBI | ADDRESS REDACTED | | | ADA 171.112145744399<br>BTC 0.0010352025891775<br>CEL 0.106194032170452<br>ETH 0.000944385470095068 | | |
| 3.1.221915 | HOY EA | ADDRESS REDACTED | | | AAVE 7.51154555389139<br>EOS 126.890280112087<br>LTC 3.91561258005163<br>MATIC 981.207826503625 | | |
| 3.1.221916 | HOYA VICTOR | ADDRESS REDACTED | | | BTC 0.000000146388210899999 | | |
| 3.1.221917 | HOYEE RICHARDSON | ADDRESS REDACTED | | | XLM 39.0218453032251 | | |
| 3.1.221918 | HOYIN LEE | ADDRESS REDACTED | | | BTC 0.000853697426756066<br>CEL 2.62907226317075<br>USDT ERC20 1.03227746856919 | | |
| 3.1.221919 | HOYIN LUI | ADDRESS REDACTED | | | BCH 0.000047245667066123<br>BTC 0.000001367406417469<br>CEL 18.1061918442005<br>USDT ERC20 380.93820023852 | | |
| 3.1.221920 | HOYIN MOK | ADDRESS REDACTED | | | AVAX 0.0107063784053049<br>BTC 0.00001149235237241<br>CEL 0.115927105471228<br>ETH 0.000560564311527351<br>SOL 0.00005374983142469<br>USDC 0.96731005025567 | | |
| 3.1.221921 | HOYOON KIM | ADDRESS REDACTED | | | USDT ERC20 0.0482084973849321 | | |
| 3.1.221922 | HOYT ELLIOTT | ADDRESS REDACTED | | | BTC 0.0848601290839734<br>ETH 0.306869327710486<br>USDC 256.402543192193 | BTC 0.000489462663357231 | |
| 3.1.221923 | HOYT FRENZEL | ADDRESS REDACTED | | | BTC 0.000089028529460038<br>MANA 0.121880741100203 | BTC 0.000000003434206604 | |
| 3.1.221924 | HOYT MATTHEW ZANDER | ADDRESS REDACTED | | | BTC 0.00000006616051134 | BTC 0.00000000754729897 | |
| 3.1.221925 | HOZAN KADIR | ADDRESS REDACTED | | | BTC 0.000707265632415993<br>CEL 0.00629955311033509 | | |
| 3.1.221926 | HOZEFA ARSIWALA | ADDRESS REDACTED | | | BTC 0.000013515837575356<br>ETH 0.00017707117883119<br>LTC 0.000673362375397158 | | |
| 3.1.221927 | HP CHEN | ADDRESS REDACTED | | | BTC 0.00157896212582925<br>CEL 1.09476435514317<br>ETH 0.0201903162103101 | | |
| 3.1.221928 | HP EDER | ADDRESS REDACTED | | | BTC 0.000058732475667271 | | |
| 3.1.221929 | HP SHP | ADDRESS REDACTED | | | ADA 0.00000039383882262<br>BTC 0.0000449272044075359<br>CEL 9.57909182592858 | | |
| 3.1.221930 | HR NATIONAL PTY LTD | 341/303-307 CASTLEREAGH STREET, SYDNEY, NSW 2000 AUSTRALIA | | | BTC 10.3222123781811<br>CEL 931.999035046148 | | |
| 3.1.221931 | HR O | ADDRESS REDACTED | | | BTC 0.000000339920796516999<br>USDC 0.56160187731778 | | |
| 3.1.221932 | HRACH GARABEDIAN | ADDRESS REDACTED | | | CEL 1.11948128575985 | | |
| 3.1.221933 | HRACH SIMONYAN | ADDRESS REDACTED | | | BTC 0.000002250779830976<br>USDC 1.63564849436871 | | |
| 3.1.221934 | HRACHOVCOVA HANA | ADDRESS REDACTED | | | BTC 0.0010794115173245<br>USDC 0.316121103246507 | | |
| 3.1.221935 | HRACHOVCOVA HANA | ADDRESS REDACTED | | | BTC 0.000000009091134239<br>USDC 0.337200998313972 | | |
| 3.1.221936 | HRAFN ARNÓRSSON | ADDRESS REDACTED | | | BTC 0.00011977258095139<br>CEL 0.0559627614824561<br>ETH 0.003782449552434<br>MCDAI 42.5573129243752<br>UNI 24.8031658503455 | | |
| 3.1.221937 | HRAG AKELIAN | ADDRESS REDACTED | | | BTC 0.00110930489561123<br>ETH 0.00113345543334804 | | |
| 3.1.221938 | HRAG KALEBJIAN | ADDRESS REDACTED | | | BTC 0.0350752391843738<br>USDC 49.1073803472512<br>XLM 52.4352386230573 | USDC 4957.64531732324 | |
| 3.1.221939 | HRAG RAFFY SOULAHIAN | ADDRESS REDACTED | | | SOL 0.00188479581150325<br>USDC 1.0254470534749 | | |
| 3.1.221940 | HRAM CUNG | ADDRESS REDACTED | | | CEL 45.4295855651954<br>ETH 0.000857584129439025<br>MATIC 1046.39911781102<br>USDC 5763.252503839<br>XRP 0.514263811198995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221941 | HRANT ARAKELYAN | ADDRESS REDACTED | | | ADA 0.0871402470668009<br>AVAX 0.0121693120787232<br>BTC 0.000012306219542227<br>DOT 0.0497162301159501<br>ETH 0.000433138577948132<br>LUNC 4.65988656370399<br>MATIC 0.211106368657274<br>SOL 0.0028097427621496<br>USDC 0.131392585413046<br>UST 0.144146798976567 | | |
| 3.1.221942 | HRANT MIRZOYAN | ADDRESS REDACTED | | | BTC 0.00720354232832102<br>USDC 1.05900243791896 | | |
| 3.1.221943 | HRANT NAVASARDIAN | ADDRESS REDACTED | | | BTC 0.000640432909807572<br>CEL 17.0018930931224<br>SNX 52.3041015052874 | | |
| 3.1.221944 | HRIDESH KAPUR | ADDRESS REDACTED | | | ADA 82.6009244858992<br>BTC 0.00171728287062531<br>DOT 25.4024018456367<br>MATIC 271.697501157618<br>SNX 24.840703151367 | | |
| 3.1.221945 | HRIHORII ILIN | ADDRESS REDACTED | | | ETH 0.000036657299585954 | | |
| 3.1.221946 | HRIPSIME AMIRKHANIAN | ADDRESS REDACTED | | | BTC 0.000000050271186916<br>CEL 1.08311022626593<br>ETH 0.000436297662520808 | | |
| 3.1.221947 | HRISCU MARIUS CATALIN | ADDRESS REDACTED | | | BNB 0.00323568680175412<br>BTC 0.000006491203021713<br>CEL 1.67600335643762<br>ETH 0.000263338308786313 | | |
| 3.1.221948 | HRISHABH MODI | ADDRESS REDACTED | | | ADA 3089.78160191968<br>BTC 0.000116284122884988<br>DOT 106.621169011251<br>ETH 4.13298620468804<br>LTC 10.1903897254726<br>MATIC 2.29884666031033 | | |
| 3.1.221949 | HRISHIKES MENON | ADDRESS REDACTED | | | ETH 0.000031511598747645 | | |
| 3.1.221950 | HRISHIKESH CHANDRAN | ADDRESS REDACTED | | | BTC 0.00170528242124733<br>DASH 0.0332627731431278<br>ETH 0.0233950285008835<br>LINK 0.2354000764893 | | |
| 3.1.221951 | HRISHIKESH K R | ADDRESS REDACTED | | | BTC 0.00345932469491338<br>CEL 9.36233978730885<br>DOT 5.30873145<br>ETH 0.04671874<br>LTC 0.37465279 | | |
| 3.1.221952 | HRISHIKESH PATEL | ADDRESS REDACTED | | | ADA 204.866086523711<br>BTC 0.00125888311312358<br>MATIC 44.407090272504<br>USDC 21.3747084480773 | | |
| 3.1.221953 | HRISHIKESH POTDAR | ADDRESS REDACTED | | | ETH 0.00016639600735851<br>MCDAI 0.187396391137543 | | |
| 3.1.221954 | HRISHIKESH RUGHOOPUTH | ADDRESS REDACTED | | | BTC 0.000000007799233426<br>CEL 0.259448963943823 | | |
| 3.1.221955 | HRISHIKESH UMESH BHATT | ADDRESS REDACTED | | | BTC 0.000000005314822057<br>CEL 0.000001480041627911<br>TUSD 0.355697495588009 | | |
| 3.1.221956 | HRISHIKESH VASUDEO SAMANT | ADDRESS REDACTED | | | BTC 0.614116939384674<br>CEL 127.176675142482 | | |
| 3.1.221957 | HRISHIKESHDEEPAK GARUD | ADDRESS REDACTED | | | | USDC 88.545623 | |
| 3.1.221958 | HRISTINA BAKALOVA | ADDRESS REDACTED | | | ADA 0.000185448920437723<br>BTC 0.000000198820345406<br>ETH 0.000000001953377337<br>LINK 0.0060769020287752<br>MATIC 0.000000982873686988999<br>USDC 0.00925838038098226 | | ADA 0.495584431163652<br>BTC 0.000000003051684558<br>ETH 0.000003555627595102<br>MATIC 0.00148828347796247<br>USDC 0.000000253185733967 |
| 3.1.221959 | HRISTINA KARAKULEVA | ADDRESS REDACTED | | | BTC 0.000000776973912597<br>ETH 0.000001426764146548 | | |
| 3.1.221960 | HRISTINA KRSTEVSKA | ADDRESS REDACTED | | | ADA 79.7082093838884<br>XRP 58.4559258982427 | | |
| 3.1.221961 | HRISTINA MITRESKA | ADDRESS REDACTED | | | BTC 0.0000136578209440459<br>CEL 0.21187399570301 | | |
| 3.1.221962 | HRISTINA VENCHEVA | ADDRESS REDACTED | | | BTC 0.00287844597630555<br>CEL 12.1920464774112<br>ETH 0.03243931 | | |
| 3.1.221963 | HRISTINA YORDANOVA | ADDRESS REDACTED | | | BTC 0.000855170072565113<br>CEL 1.23138049473119<br>USDC 1.15393772700725<br>USDT ERC20 7.10381294326113 | | |
| 3.1.221964 | HRISTINA YORDANOVA KITIPOVA | ADDRESS REDACTED | | | ETH 0.000000387812736579 | | |
| 3.1.221965 | HRISTIYAN DIMITROV VLADIMIROV | ADDRESS REDACTED | | | ADA 3.18564893170958 | | |
| 3.1.221966 | HRISTIYAN PONCHEV | ADDRESS REDACTED | | | BTC 0.000000005794630609<br>CEL 0.232738095509365 | | |
| 3.1.221967 | HRISTIYAN TODOROV | ADDRESS REDACTED | | | BTC 0.00998129115476339 | | |
| 3.1.221968 | HRISTIYAN Y ATANASOV | ADDRESS REDACTED | | | 1INCH 0.157255520375333<br>BTC 0.00033108016767906<br>CEL 567.891061660201<br>ETH 0.0031250335069398<br>USDC 0.337549564114226 | BTC 0.532856642374327 | |
| 3.1.221969 | HRISTO ANGELOV | ADDRESS REDACTED | | | BTC 0.205617579711062<br>DOT 154.766481883498<br>ETC 114.620490065847<br>ETH 7.77667484774228<br>LINK 334.925502852084<br>MATIC 5124.82310416659 | SNX 1970 | |
| 3.1.221970 | HRISTO ANTONOV | ADDRESS REDACTED | | | BUSD 0.572598288579391<br>MCDAI 41.025258657585 | | |
| 3.1.221971 | HRISTO ATANASOV | ADDRESS REDACTED | | | BTC 0.000323259079803593 | | |
| 3.1.221972 | HRISTO DAMYANOV | ADDRESS REDACTED | | | ADA 266.284186046703<br>BNB 1.01125883704462<br>BTC 0.000026883660185748<br>CEL 10.3246950551548<br>ETH 0.00126046820139614<br>MATIC 549.190726855624<br>USDC 192.786324468388 | | |
| 3.1.221973 | HRISTO DOBRISHEV HRISTOV | ADDRESS REDACTED | | | BTC 0.00166293984821383<br>ETH 1.56149756516285 | | |
| 3.1.221974 | HRISTO GEORGIEV | ADDRESS REDACTED | | | CEL 146.067377141533 | | |
| 3.1.221975 | HRISTO HRISTOV | ADDRESS REDACTED | | | BTC 0.00147065560184622<br>CEL 1.72881434859787 | | |
| 3.1.221976 | HRISTO HRISTOV | ADDRESS REDACTED | | | BTC 0.00000013613019686<br>CEL 0.0895554652191775<br>LTC 0.000000029130022746 | | |
| 3.1.221977 | HRISTO IVANOV | ADDRESS REDACTED | | | ADA 138.40159<br>BNB 0.995867727965183<br>CEL 170.36097047129<br>DOGE 294<br>DOT 85.8109714564241<br>ETH 0.601640991835144<br>SOL 22.1995 | | |
| 3.1.221978 | HRISTO IVANOV GEORGIEV | ADDRESS REDACTED | | | ETH 0.00168938216612062 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.221979 | HRISTO KUCEV | ADDRESS REDACTED | | | BTC 0.000262012052131451<br>CEL 0.113136321244965<br>COMP 2.17700752970126<br>SNX 0.0902955794815687 | | |
| 3.1.221980 | HRISTO MITEV | ADDRESS REDACTED | | | ADA 0.000000614576517067<br>BNB 0.000000010033121109<br>BTC 0.000001329810368286<br>BUSD 0.229083931471723<br>CEL 0.731380132326918<br>DOT 0.000000000080401233<br>ETH 0.0550530048766589<br>USDC 0.00000014230392217 | | |
| 3.1.221981 | HRISTO NIKOLAEV TOSHKOV | ADDRESS REDACTED | | | BTC 0.0019816664016183 | | |
| 3.1.221982 | HRISTO NINOV | ADDRESS REDACTED | | | BTC 0.000000527381045305<br>USDC 0.4355096793981 | | |
| 3.1.221983 | HRISTO OSKOV | ADDRESS REDACTED | | | ADA 0.000001454691001038<br>BTC 0.0144350476899577<br>ETH 0.0882281481946769<br>LTC 4.39429431798508<br>XLM 0.00665073696941569 | ADA 0.00274546145776632<br>XLM 50.20878369 | |
| 3.1.221984 | HRISTO PAUL | ADDRESS REDACTED | | | BCH 0.000000006967560168<br>BNB 0.000000005281855232<br>BSV 0.000000001752367339<br>BTC 0.00421594069832267<br>CEL 1148.84906997836<br>ETH 0.000004826997937518<br>LINK 0.0105643341216939<br>LTC 0.000000005502086125<br>MCDAI 0.49754181 | | |
| 3.1.221985 | HRISTO PETKOV | ADDRESS REDACTED | | | BTC 0.000050461097399045 | | |
| 3.1.221986 | HRISTO PETKOV | ADDRESS REDACTED | | | USDC 0.0163553959720408 | | |
| 3.1.221987 | HRISTO PETROV | ADDRESS REDACTED | | | BTC 0.132869146973478<br>CEL 1.53678936478283<br>ETH 0.454251888031989<br>MATIC 249.353046429581<br>SNX 26.4755024468166 | | |
| 3.1.221988 | HRISTO PETROV | ADDRESS REDACTED | | | USDC 0.245345609715466 | | |
| 3.1.221989 | HRISTO PETROV | ADDRESS REDACTED | | | BTC 0.000000004881781396<br>CEL 0.19483981458869 | | |
| 3.1.221990 | HRISTO PROYNOV | ADDRESS REDACTED | | | BTC 0.000416528349244234<br>CEL 1.07931102417302 | | |
| 3.1.221991 | HRISTO RAKOLOV | ADDRESS REDACTED | | | CEL 549.090836893068<br>PAXG 9.9955005<br>USDC 46.1197198028287 | | |
| 3.1.221992 | HRISTO SLAVOV | ADDRESS REDACTED | | | BTC 0.0012736645974211<br>CEL 2.60617403005129<br>DOT 0.0813836939149808<br>MATIC 0.304414168411009 | | |
| 3.1.221993 | HRISTO TERZIYANOV | ADDRESS REDACTED | | | BTC 0.00397989832378895<br>CEL 547.757022606395<br>ETH 0.188802036<br>USDT ERC20 988 | | |
| 3.1.221994 | HRISTO VLADIMIROV AHTARDZHIEV | ADDRESS REDACTED | | | ADA 359.239923072229<br>BTC 0.000001318628253106<br>ETH 0.00161544323412468 | | |
| 3.1.221995 | HRISTO YANUSHEV | ADDRESS REDACTED | | | CEL 2.74922530237414<br>USDC 203.141041647182 | | |
| 3.1.221996 | HRISTO ZHARKOV | ADDRESS REDACTED | | | BTC 0.000000163009944842 | | |
| 3.1.221997 | HRISTOS PASVANIS | ADDRESS REDACTED | | | BNB 1.15425457945619<br>BTC 0.011566638444486<br>CEL 0.113487214694879<br>ETH 0.171914147366539<br>LUNC 1278455.352049<br>MATIC 252.632955205865<br>SOL 2.01956648845066<br>USDC 335.813436563469<br>USDT ERC20 334.972740498384 | | |
| 3.1.221998 | HRITESH PATEL | ADDRESS REDACTED | | | ADA 2881.60410875106<br>AVAX 6.13388858229808<br>BTC 0.00324992178044402<br>ETH 2.56506070709038<br>LUNC 16.1833440317837<br>XRP 297.436366403898 | | |
| 3.1.221999 | HRITHIK SINGH | ADDRESS REDACTED | | | ETH 0.0522700355670425<br>MATIC 688.008912305342 | | |
| 3.1.222000 | HRITIK MADKE | ADDRESS REDACTED | | | ADA 0.495539123472123<br>BTC 0.00246150706140997 | | |
| 3.1.222001 | HRITIK PRAMOD JAISWAL | ADDRESS REDACTED | | | BTC 0.000000805802333576<br>CEL 0.000284910903079724 | | |
| 3.1.222002 | HRITIK RAO | ADDRESS REDACTED | | | ETH 0.000034714806082764 | | |
| 3.1.222003 | HRITIK SONI | ADDRESS REDACTED | | | BTC 0.327754074003768<br>ETH 0.00476018792975025<br>USDT ERC20 66.4042774442997 | | |
| 3.1.222004 | HRITURAJ KALSEKAR | ADDRESS REDACTED | | | BTC 0.000000015190136134<br>CEL 0.14815911592325<br>ETH 0.000046145836773087<br>MATIC 44.8499791303228 | | |
| 3.1.222005 | HROMADA PATRIK | ADDRESS REDACTED | | | CEL 0.0331011500110599 | | |
| 3.1.222006 | HRUSHIKESH TAMBOLI | ADDRESS REDACTED | | | CEL 0.316857088792626 | | |
| 3.1.222007 | HRVOJE BARBARIC | ADDRESS REDACTED | | | BTC 0.0204584956926834<br>CEL 19.7870141033672 | | |
| 3.1.222008 | HRVOJE BICANIC | ADDRESS REDACTED | | | CEL 108.429019056587 | | |
| 3.1.222009 | HRVOJE BOBOVEC | ADDRESS REDACTED | | | CEL 2.83676167917727<br>ETH 0.136419664900884 | | |
| 3.1.222010 | HRVOJE BREZAK | ADDRESS REDACTED | | | ADA 0.000000273917382394<br>BTC 0.093226957279114<br>CEL 211.80582751643<br>DOT 0.10548825<br>ETH 4.70411644713162<br>LUNC 23.6380974341332<br>MATIC 1.6702 | | |
| 3.1.222011 | HRVOJE BREZEC | ADDRESS REDACTED | | | CEL 1.03840282965525<br>LTC 0.000000005716906388<br>USDC 0.530041 | | |
| 3.1.222012 | HRVOJE BUDIMIR | ADDRESS REDACTED | | | BTC 0.01<br>CEL 5.33552324369473 | | |
| 3.1.222013 | HRVOJE CUKMAN | ADDRESS REDACTED | | | ADA 0.843893855151461<br>BTC 0.100388547206434<br>SOL 0.00941654584035748<br>USDC 0.638031056340841 | | |
| 3.1.222014 | HRVOJE DESNICA | ADDRESS REDACTED | | | CEL 0.0364896964633155<br>MATIC 198.173320077381<br>SOL 0.142211271474324 | | |
| 3.1.222015 | HRVOJE DIJAN | ADDRESS REDACTED | | | BTC 0.000002333685211567<br>CEL 191.601886185314<br>DOT 3025.65971695911 | | |
| 3.1.222016 | HRVOJE FADIGA | ADDRESS REDACTED | | | BTC 0.000001122924702173<br>BUSD 0.524387940491438<br>DOT 0.0743624851396789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222017 | HRVOJE GALIĆ | ADDRESS REDACTED | | | BTC 0.000000009017582471<br>CEL 1.58005812837755 | | |
| 3.1.222018 | HRVOJE GLAVAN | ADDRESS REDACTED | | | BTC 0.000000009176740741<br>CEL 0.241648239392443 | | |
| 3.1.222019 | HRVOJE GOTOVAC | ADDRESS REDACTED | | | BTC 0.00140449490131783<br>ETH 0.328056225444142 | | |
| 3.1.222020 | HRVOJE IVEKOVIC | ADDRESS REDACTED | | | BTC 0.05712188<br>CEL 76.5959648223955<br>DOT 11.84145<br>ETH 0.48887451<br>LUNC 6.03056<br>SOL 6.1826314919337 | | |
| 3.1.222021 | HRVOJE JAGNJIC | ADDRESS REDACTED | | | BNB 0.00449769644586817<br>BTC 0.00163949205060927 | | |
| 3.1.222022 | HRVOJE JAKOVAC | ADDRESS REDACTED | | | BTC 0.00234036906626429<br>CEL 0.3137839931695<br>XLM 0.0428508 | | |
| 3.1.222023 | HRVOJE JURČIĆ | ADDRESS REDACTED | | | BTC 0.00000478050030817199<br>ETH 0.000363069548462501<br>MCDAI 0.00909735449068045<br>USDT ERC20 0.458282694836116 | | |
| 3.1.222024 | HRVOJE JURETA | ADDRESS REDACTED | | | CEL 4.60538857779258<br>ETH 0.0733632836183668 | | |
| 3.1.222025 | HRVOJE KIKIC | ADDRESS REDACTED | | | CEL 0.409384544498716<br>USDC 12.1348794064382 | | |
| 3.1.222026 | HRVOJE KOPRIC | ADDRESS REDACTED | | | BTC 0.000000199179167853<br>CEL 0.096543173534074 | | |
| 3.1.222027 | HRVOJE KRIŠTOFIĆ | ADDRESS REDACTED | | | ADA 16.6654057123287<br>BNB 0.228542637405825<br>BTC 0.0143395616288911<br>CEL 58.6663239217367<br>ETC 5.44517685912057<br>ETH 0.000025036913682235<br>USDC 5431.86309869995<br>XLM 31.1756863137674 | | |
| 3.1.222028 | HRVOJE KRSTICEVIC | ADDRESS REDACTED | | | BTC 0.000227160177650129<br>ETH 0.00251138523803552<br>LUNC 0.049603392855397 | | |
| 3.1.222029 | HRVOJE KUCA | ADDRESS REDACTED | | | CEL 0.0596845021447972<br>ETH 0.0163685157545923 | | |
| 3.1.222030 | HRVOJE LEPEN | ADDRESS REDACTED | | | BTC 0.000848769940774557<br>CEL 0.0895629675815691<br>USDC 0.0154867567264181 | | |
| 3.1.222031 | HRVOJE MATKOVIĆ | ADDRESS REDACTED | | | BTC 0.000037406905006459<br>CEL 0.224485735882413<br>USDC 0.234934907000861 | | |
| 3.1.222032 | HRVOJE MATOVINA | ADDRESS REDACTED | | | CEL 0.0682074524654329<br>MATIC 5.66216967927317 | | |
| 3.1.222033 | HRVOJE MIŠIĆ | ADDRESS REDACTED | | | BTC 0.000001810135267759<br>PAXG 0.000360440759442851 | | |
| 3.1.222034 | HRVOJE MLINARIC | ADDRESS REDACTED | | | ADA 0.00804238036233287<br>AVAX 0.00164518739369475<br>BTC 0.000019425397770902<br>CEL 0.0751401214722853<br>DOT 0.00247027256434526<br>ETH 0.0000122966963150039<br>LUNC 151.87<br>MATIC 0.0163886562296279<br>USDC 0.00210164488283403<br>XRP 0.000000153724887811 | | |
| 3.1.222035 | HRVOJE OREŠIĆ | ADDRESS REDACTED | | | ADA 0.469906279815574<br>BTC 0.000150792938958541<br>CEL 0.27208074748706<br>ETH 0.970771800334861<br>USDC 0.431623502526901<br>USDT ERC20 0.000000415251613198 | | |
| 3.1.222036 | HRVOJE PAVLIC | ADDRESS REDACTED | | | ADA 274.908418384129<br>BTC 0.0247946084473511<br>DOGE 364.407693414983<br>ETH 0.307936974564938 | | |
| 3.1.222037 | HRVOJE PIZEK | ADDRESS REDACTED | | | CEL 1.0656947493944 | | |
| 3.1.222038 | HRVOJE PIZEK | ADDRESS REDACTED | | | CEL 0.851646664164977 | | |
| 3.1.222039 | HRVOJE PRPIC | ADDRESS REDACTED | | | BTC 0.001291288692674<br>CEL 123.733589315579 | | |
| 3.1.222040 | HRVOJE RABABIJA | ADDRESS REDACTED | | | ADA 379.222679744806<br>BTC 0.00089996985677623<br>ETH 0.000715454335884949<br>MATIC 2192.51757772278<br>SNX 24.4068323185206<br>XRP 6119.32565291218 | | |
| 3.1.222041 | HRVOJE RUKAVINA | ADDRESS REDACTED | | | BTC 0.0546097970467555<br>CEL 3.9186881473892<br>ETH 3.27665207263212<br>LINK 0.0176528201009797 | | |
| 3.1.222042 | HRVOJE SAJKOVIC | ADDRESS REDACTED | | | BTC 0.0601733736253357 | | |
| 3.1.222043 | HRVOJE ŠARIĆ | ADDRESS REDACTED | | | ADA 118.002575608365<br>BTC 0.0200466710310781<br>CEL 21.7208666489165<br>ZEC 0.0000005 | | |
| 3.1.222044 | HRVOJE SMUD | ADDRESS REDACTED | | | CEL 0.79818628285525 | | |
| 3.1.222045 | HRVOJE SUŠILOVIĆ | ADDRESS REDACTED | | | BTC 0.000115920945089459 | | |
| 3.1.222046 | HRVOJE TOLIĆ | ADDRESS REDACTED | | | BTC 0.000021772100967872<br>CEL 0.00910793210278763<br>ETH 0.000247688208267723<br>USDC 1.93548370839463<br>USDT ERC20 0.000000523711646877 | | |
| 3.1.222047 | HRVOJE TURSAN | ADDRESS REDACTED | | | ADA 0.000000518025676736<br>BTC 0.000000009879774851<br>CEL 0.128933666410715 | | |
| 3.1.222048 | HRVOJE VONIĆ | ADDRESS REDACTED | | | ADA 224.420101178096<br>BTC 0.00301711232934255<br>CEL 6.24651704146294<br>LTC 3.00093866<br>USDT ERC20 214.973859737543 | | |
| 3.1.222049 | HRVOJE VRANKIĆ | ADDRESS REDACTED | | | BCH 0.87332264<br>BTC 0.610658377305735<br>CEL 2495.95966800108<br>ETH 30.44756<br>LTC 0.387927 | | |
| 3.1.222050 | HRVOJE ZECIC | ADDRESS REDACTED | | | CEL 0.0147412285506357<br>XLM 0.0000001 | | |
| 3.1.222051 | HRVOJE ZIRDUM | ADDRESS REDACTED | | | BTC 0.000118899875323172 | | |
| 3.1.222052 | HRYHIRII SHCHERBAN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.222053 | HRYHORII MAZURENKO | ADDRESS REDACTED | | | BUSD 403.378235487881 | | |
| 3.1.222054 | HRYHORII TOMENKO | ADDRESS REDACTED | | | BTC 0.000000490343577026<br>USDC 0.445057857711571 | | |
| 3.1.222055 | HS LUM | ADDRESS REDACTED | | | XRP 21.2467320982289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222056 | HS NGUYEN | ADDRESS REDACTED | | | BTC 1.5512680818915<br>ETH 1.41818087455972<br>LINK 497.268475284639<br>MCDAI 1.45459914946033<br>SNX 0.514824395213165<br>UNI 62.2209135575969<br>XLM 692.0438717209 | | |
| 3.1.222057 | HS SOHN | ADDRESS REDACTED | | | CEL 1.09155233731731 | | |
| 3.1.222058 | HSAINI SOUFIANE | ADDRESS REDACTED | | | BAT 0.0810878225566258<br>BNB 0.000532120677016305<br>BTC 0.00000077761222741<br>CEL 7.59926513133517<br>DOT 0.988219772273333<br>ETH 0.00300072432517636<br>LINK 0.0393606138412512<br>LTC 0.000036654480316669<br>MANA 0.0616593393465549<br>MATIC 0.0531824696752806<br>SNX 0.25781058877139<br>UNI 0.000070556295602043<br>ZRX 0.0217086010667547 | | |
| 3.1.222059 | HSI CHI CHEN | ADDRESS REDACTED | | | BTC 0.000000316015955407<br>USDT ERC20 0.675074557566632 | | |
| 3.1.222060 | HSI CHING YANG | ADDRESS REDACTED | | | BTC 0.000000716509470282<br>CEL 0.000469031469754769<br>USDC 0.0198514907763453<br>USDT ERC20 0.0271092831042166 | | |
| 3.1.222061 | HSI LIU | ADDRESS REDACTED | | | ETH 0.554110496571948 | | |
| 3.1.222062 | HSIA CHIEK CHOU | ADDRESS REDACTED | | | BTC 0.0126727164327018<br>CEL 31.698023089493<br>USDC 0.000000520587763376 | | |
| 3.1.222063 | HSIANG CHEN | ADDRESS REDACTED | | | BTC 0.00123617114996768<br>USDC 11196.9641674316 | | |
| 3.1.222064 | HSIANG CHIAO | ADDRESS REDACTED | | | ADA 1202.49372802005<br>AVAX 9.14500548660699<br>BTC 0.00571158211933426<br>DOT 46.4337867535365<br>ETH 4.24171736397922<br>MATIC 2121.06160214358<br>USDC 8261.2464756806 | AVAX 1.23746738459207 | |
| 3.1.222065 | HSIANG CHUN LIU | ADDRESS REDACTED | | | BTC 0.0974157600876458<br>CEL 1.47924766949855<br>DOT 31.249388028636 | | |
| 3.1.222066 | HSIANG JUNG PENG | ADDRESS REDACTED | | | BTC 0.00135471141361833<br>CEL 1.09770924908885<br>USDC 3.78817810277544<br>USDT ERC20 4.34499256986437 | | |
| 3.1.222067 | HSIANG LI | ADDRESS REDACTED | | | BCH 0.000742900017116553<br>BNB 0.00180192903085979<br>BTC 1.01145700699694<br>CEL 50.8660913571808<br>COMP 0.000811673685427284<br>DOT 0.0410956664147677<br>EOS 0.096048836653653<br>ETH 0.309076895320639<br>LINK 0.010424164758653<br>LTC 0.00204060725401764<br>USDT ERC20 0.0826121581219594<br>XRP 0.305399901890557 | | |
| 3.1.222068 | HSIANG LIAO | ADDRESS REDACTED | | | AAVE 0.000006426442650075<br>BTC 1.91437443111361<br>ETH 0.00965273754159936<br>MATIC 17.7843915619354<br>MCDAI 0.0184595381577484<br>SOL 1.11586065660801<br>USDC 0.216180025453109<br>XLM 0.000492425462210517 | BTC 0.0159394865886892<br>ETH 0.0016859780510303<br>SOL 0.0659907209925529<br>USDC 52.51 | |
| 3.1.222069 | HSIANG MING FOO | ADDRESS REDACTED | | | BTC 0.000001435849902371<br>CEL 0.000488098509220137<br>ETH 0.00000319596166217399<br>GUSD 0.009736708039262<br>USDC 0.00158512282268792<br>USDT ERC20 0.0124530679427208 | | |
| 3.1.222070 | HSIANG SHIH HUANG | ADDRESS REDACTED | | | BTC 2.1994614747084<br>CEL 129.416021562538<br>ETH 2.60724644901093<br>MATIC 555.262907250936<br>SOL 15.2300700492945 | | |
| 3.1.222071 | HSIANG-HUA HUNG | ADDRESS REDACTED | | | 1INCH 0.00586299158951881 | 1INCH 0.0147817629145133<br>BTC 0.000000620317918083 | |
| 3.1.222072 | HSIANG-JU CHEN | ADDRESS REDACTED | | | BTC 1.10769870629587 | | |
| 3.1.222073 | HSIANGKUAN KU | ADDRESS REDACTED | | | BTC 0.000012240264624132<br>CEL 85.9438133389622 | | |
| 3.1.222074 | HSIANGMIAO CHEN | ADDRESS REDACTED | | | USDT ERC20 0.421430060459971 | | |
| 3.1.222075 | HSIANGWEI HSU | ADDRESS REDACTED | | | BTC 0.00105329642903985<br>CEL 1.21617187852113<br>USDC 0.460760853432716<br>USDT ERC20 5.70343640823273 | | |
| 3.1.222076 | HSIAO CHIU TSAI | ADDRESS REDACTED | | | BTC 0.000001246278129466<br>USDT ERC20 0.943081186913668 | | |
| 3.1.222077 | HSIAO DE YEH | ADDRESS REDACTED | | | BTC 0.000003514892616098<br>CEL 1.56604868944965<br>ETH 0.000069556535195083 | | |
| 3.1.222078 | HSIAO HSUAN WANG | ADDRESS REDACTED | | | USDT ERC20 6.22114357265466 | | |
| 3.1.222079 | HSIAO MEI HUANG | ADDRESS REDACTED | | | USDT ERC20 4.84740282211311 | | |
| 3.1.222080 | HSIAO NING LEE | ADDRESS REDACTED | | | BCH 0.000000004349381741<br>BTC 0.0904002221670357<br>CEL 864.293950680877<br>ETH 2.1966307634067<br>LTC 0.000000001232714699 | | |
| 3.1.222081 | HSIAO SHI | ADDRESS REDACTED | | | USDC 0.0330046299440048<br>USDT ERC20 0.346522385808762 | | |
| 3.1.222082 | HSIAO TSUNG YI | ADDRESS REDACTED | | | CEL 0.0013587208882137 | | |
| 3.1.222083 | HSIAO-FENG CHEN | ADDRESS REDACTED | | | BTC 0.00489722252056958<br>CEL 292.543151592726 | | |
| 3.1.222084 | HSIAOHAN LAI | ADDRESS REDACTED | | | BNB 0.00152450178061062<br>BTC 0.000001412951215999<br>ETH 0.000115787883975546<br>USDC 0.00236274047409845 | | |
| 3.1.222085 | HSIAO-LI LIN | ADDRESS REDACTED | | | BTC 0.000051594601491139<br>ETH 0.000001668530782018 | | |
| 3.1.222086 | HSIAOTAN CHEN | ADDRESS REDACTED | | | BTC 0.00170540309902399<br>USDC 444.605173267455 | | |
| 3.1.222087 | HSIAO-TE HU | ADDRESS REDACTED | | | BTC 0.00225441621161975<br>USDT ERC20 86.2741880604002 | | |
| 3.1.222088 | HSIAO-WEN WU | ADDRESS REDACTED | | | BTC 0.00263825071688102<br>USDC 763.891476967116 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222089 | HSIAO-YING CHIEN | ADDRESS REDACTED | | | BNB 0.0000010615741728<br>BTC 0.000000624424303943<br>CEL 0.00198624423408092<br>USDC 0.189465295787309 | | |
| 3.1.222090 | HSIAO-YUAN HUANG | ADDRESS REDACTED | | | BTC 0.000843847009739032<br>ETH 0.000973560204943942<br>USDC 4.89313203636611 | | |
| 3.1.222091 | HSIEH CHENG | ADDRESS REDACTED | | | BTC 0.0237375349146857<br>ETH 0.142845859158283<br>MATIC 377.409353303807<br>SNX 45.9279429792496 | | |
| 3.1.222092 | HSIEH MEI LIAO | ADDRESS REDACTED | | | ADA 614.636844451614<br>BNB 1.03894500333141<br>BTC 1.59280316154278<br>CEL 73.9658775174008<br>DOT 55.5342716562546<br>ETH 116.056430892886<br>LINK 1981.22627203744<br>SNX 76.464926990455<br>USDC 1841.82661143769<br>USDT ERC20 6119.04596367445<br>XRP 0.000000760291615841 | | |
| 3.1.222093 | HSIEH YA CHU | ADDRESS REDACTED | | | CEL 0.0785699900563851<br>MCDAI 0.00930729326255298 | | |
| 3.1.222094 | HSIEN CHING KUO | ADDRESS REDACTED | | | BTC 0.00110442642307626<br>CEL 18.7481338915786 | | |
| 3.1.222095 | HSIEN CHOONG LIM | ADDRESS REDACTED | | | BTC 0.0282862484124005<br>CEL 1.15235920295564<br>ETH 3.94373459552292<br>LTC 0.000894421817702772 | | |
| 3.1.222096 | HSIEN CHUAN LIN | ADDRESS REDACTED | | | BTC 0.00115423692585353<br>USDC 410.865268479743 | | |
| 3.1.222097 | HSIEN HOEI HUANG | ADDRESS REDACTED | | | BTC 0.00206509671327266<br>MATIC 162.139983918519<br>MCDAI 74.1518006484514<br>USDC 228.886483811774 | | |
| 3.1.222098 | HSIEN LAI | ADDRESS REDACTED | | | AAVE 117.84076703801<br>BAT 5100.5076180146<br>EOS 1058.16103996542<br>OMG 0.626216991923608<br>USDC 257887.619950361<br>XLM 20504.8355457388<br>ZRX 30868.379385094 | | |
| 3.1.222099 | HSIEN LIN PENG | ADDRESS REDACTED | | | CEL 0.0906295690810478<br>XRP 0.292565707561333 | | |
| 3.1.222100 | HSIEN PENG HUANG | ADDRESS REDACTED | | | BTC 0.448687922004377<br>CEL 28.282708714244<br>ETH 0.00627639075965989 | | |
| 3.1.222101 | HSIEN-CHING KAO | ADDRESS REDACTED | | | ADA 0.475545720533431<br>BTC 0.00979833779630541<br>DOT 36.601728776204<br>USDC 15125.6456256428 | | |
| 3.1.222102 | HSIENLI CHIANG | ADDRESS REDACTED | | | BTC 0.0245377354577791<br>ETH 0.244064958412089 | | |
| 3.1.222103 | HSIEN-TENG HUANG | ADDRESS REDACTED | | | CEL 10.2292531229689 | | |
| 3.1.222104 | HSI-KAI LEE | ADDRESS REDACTED | | | ADA 0.107863986210745<br>BTC 0.77535778614274<br>CEL 202.453460128846<br>ETH 0.518933677816627 | | |
| 3.1.222105 | HSI-MOU PAN | ADDRESS REDACTED | | | CEL 0.497992264574942 | | |
| 3.1.222106 | HSIN CHUN LIN | ADDRESS REDACTED | | | BTC 0.000392809830716691<br>ETH 0.0210120293339784<br>MATIC 3.10109254491018 | BTC 0.000000045926945752<br>CEL 46.9654286317247<br>ETH 0.000000819461390275<br>MATIC 0.000000117377598285 | |
| 3.1.222107 | HSIN EN | ADDRESS REDACTED | | | CEL 1.06882239580428 | | |
| 3.1.222108 | HSIN FAN LIN | ADDRESS REDACTED | | | ETC 767.750239947471 | | |
| 3.1.222109 | HSIN HAN CHOU | ADDRESS REDACTED | | | BTC 0.00251564795609857<br>ETH 7.64953114298034<br>LINK 774.973966766768<br>USDC 310.383262159459<br>USDT ERC20 12.2628755343527 | ETH 1.65809253922844 | |
| 3.1.222110 | HSIN HSIANG TSAI | ADDRESS REDACTED | | | BTC 0.0242354177654233<br>ETH 0.000194937467219506<br>MATIC 414.672028218676 | | |
| 3.1.222111 | HSIN HUEI CHEN | ADDRESS REDACTED | | | BTC 0.00119263855551659<br>USDC 3.27936328358401 | | |
| 3.1.222112 | HSIN JAN SEAN FANG | ADDRESS REDACTED | | | BTC 0.641544861354717<br>BUSD 0.363801240961467<br>CEL 31.3301810502448<br>ETH 30.3202817196286<br>MATIC 42713.9896630255<br>PAX 0.936022364433499<br>PAXG 297.002900828429 | | |
| 3.1.222113 | HSIN JIN TANG | ADDRESS REDACTED | | | BTC 0.0000024056718929l2<br>DOT 228.478439867246<br>ETH 0.00110298296438183<br>MATIC 2563.78284288202 | | |
| 3.1.222114 | HSIN JU WU | ADDRESS REDACTED | | | BCH 0.000006727128344475<br>CEL 0.0674280422224888<br>SOL 0.000055031330533046<br>XRP 0.000022610817227528 | | |
| 3.1.222115 | HSIN MEI KO | ADDRESS REDACTED | | | ETH 0.00150675634781838 | | |
| 3.1.222116 | HSIN NING TEH | ADDRESS REDACTED | | | BTC 0.000000919368022368999<br>USDC 0.496912228375253 | | |
| 3.1.222117 | HSIN QIN TANG | ADDRESS REDACTED | | | BTC 0.000000090972849865<br>DOT 21.0176734816221<br>ETH 0.00137182970458483<br>LINK 10.2899207089792<br>USDC 0.00371995541078636 | | |
| 3.1.222118 | HSIN YAO CHENG | ADDRESS REDACTED | | | BTC 0.29503385029479<br>ETH 3.90809400668292 | | |
| 3.1.222119 | HSIN YEH KU | ADDRESS REDACTED | | | USDT ERC20 0.139472313863262 | | |
| 3.1.222120 | HSIN YU CHA | ADDRESS REDACTED | | | BTC 0.0825349361923577 | | |
| 3.1.222121 | HSIN YU CHANG | ADDRESS REDACTED | | | BTC 0.000000589494444738<br>USDT ERC20 0.803205255692129 | | |
| 3.1.222122 | HSIN YU CHEN | ADDRESS REDACTED | | | BTC 0.000011609857861334<br>CEL 29.8771538465005<br>ETH 0.000121873484630693 | | |
| 3.1.222123 | HSIN YUN CHANG | ADDRESS REDACTED | | | BTC 0.00210728439711596<br>BUSD 28990.5018514786<br>CEL 13.6012656540261<br>ETH 9.48850559356074<br>USDC 30468.2068571842<br>USDT ERC20 39.0816788750284 | | |
| 3.1.222124 | HSINCHAN YU | ADDRESS REDACTED | | | BTC 0.000000556757485115<br>CEL 0.0523689806312301<br>USDC 0.000000780769866707 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222125 | HSIN-CHIEH PAN | ADDRESS REDACTED | | | AAVE 105.64570351141<br>BTC 1.90100773103562<br>CEL 2433.05103235173<br>ETH 325.462633611808<br>TUSD 3100.74<br>USDT ERC20 3800<br>ZRX 11615.430651699 | | |
| 3.1.222126 | HSIN-CHIH JEN | ADDRESS REDACTED | | | BTC 0.0734753212153761<br>ETH 0.681008033925627<br>LUNC 6.35138173652658<br>USDC 9.56767875328378 | | |
| 3.1.222127 | HSING YU CHUANG | ADDRESS REDACTED | | | BTC 0.137901017676094<br>CEL 23.7303566580404<br>ETH 1.011725572109 | | |
| 3.1.222128 | HSING-HAO CHEN | ADDRESS REDACTED | | | ETH 0.0010216280936757 | | |
| 3.1.222129 | HSIN-HUI LIN | ADDRESS REDACTED | | | BTC 0.000000002610247679<br>CEL 0.0626272427447314<br>TAUD 0.759825716678695<br>USDC 0.539814226115211 | | |
| 3.1.222130 | HSINHUI TAI | ADDRESS REDACTED | | | BTC 0.00795730662487498<br>ETH 1.37470816855469<br>USDC 43.6320614073292 | | |
| 3.1.222131 | HSIN-JUNG LEE | ADDRESS REDACTED | | | ADA 1627.7518291812<br>BTC 0.215767403587348<br>ETH 2.50439414474279<br>USDC 26159.245362419<br>USDT ERC20 1038.22172672006 | | |
| 3.1.222132 | HSIN-LUN LI | ADDRESS REDACTED | | | BTC 0.0616679383216506<br>BUSD 162718.045231177<br>CEL 2717.4233083815<br>USDT ERC20 15252.6478643494 | | |
| 3.1.222133 | HSIN-MIN CHUNG | ADDRESS REDACTED | | | BTC 0.0406322423452769<br>ETH 7.19537729449863 | | |
| 3.1.222134 | HSIN-MIN CHUNG | ADDRESS REDACTED | | | BTC 0.00205964104706182<br>CEL 24.0791796823985<br>USDC 701.822494431805 | | |
| 3.1.222135 | HSINNENG WANG | ADDRESS REDACTED | | | BTC 0.000005896602489615<br>GUSD 0.35744630879755 | | BTC 0.00734130078183534<br>GUSD 0.00831373569883534 |
| 3.1.222136 | HSIN-SHENG CHOU | ADDRESS REDACTED | | | BTC 0.00115917174756294<br>USDT ERC20 557.778692444607 | | |
| 3.1.222137 | HSIN-TZU LIU | ADDRESS REDACTED | | | BTC 0.0930487530619699<br>USDC 29.0354363986583 | | |
| 3.1.222138 | HSIN-TZU LIU | ADDRESS REDACTED | | | BTC 0.0331966228307416<br>USDC 25.2474370652642 | | |
| 3.1.222139 | HSINU CHIAO YANG | ADDRESS REDACTED | | | BTC 0.000008502490074393<br>USDC 0.201181056156882 | | |
| 3.1.222140 | HSINYA HUANG | ADDRESS REDACTED | | | BTC 0.0179000910327046 | | |
| 3.1.222141 | HSIN-YAO LIN | ADDRESS REDACTED | | | BTC 0.00121598826517168<br>USDC 2056.69179657054 | | |
| 3.1.222142 | HSINYI CHENG | ADDRESS REDACTED | | | BTC 0.00519405092249617<br>ETH 0.0970201934095804<br>USDC 976.830271675123 | | |
| 3.1.222143 | HSINYIN TSAI | ADDRESS REDACTED | | | BTC 0.012473204531809 | | |
| 3.1.222144 | HSINYING CHIH | ADDRESS REDACTED | | | BCH 1.03800190530253<br>BTC 0.523159843775097<br>CEL 598.653814025725<br>ETH 3 | | |
| 3.1.222145 | HSINYING HAN | ADDRESS REDACTED | | | BTC 0.000184805954463948<br>CEL 0.358201840754628<br>GUSD 53.2225545958553<br>MATIC 102.76178399436<br>MCDAI 1.20733651045865<br>USDC 0.109214785058912 | | |
| 3.1.222146 | HSINYUN LEE | ADDRESS REDACTED | | | BTC 0.00262787041821508<br>CEL 539.945124364175 | | |
| 3.1.222147 | HSI-SHU WANG | ADDRESS REDACTED | | | CEL 1.20412395902714 | | |
| 3.1.222148 | HSIU CHEN HSU | ADDRESS REDACTED | | | BTC 0.0160234690313984<br>ETH 0.197094494929316<br>SOL 0.992773887713417 | | |
| 3.1.222149 | HSIU CHEN LI | ADDRESS REDACTED | | | BTC 0.0505742680922175<br>CEL 1194.87070955243<br>ETH 0.0491843814310292<br>GUSD 5.48556243167868<br>MATIC 4040.58063589722<br>USDT ERC20 11090.8841681779 | | |
| 3.1.222150 | HSIU HSIA CHUANG | ADDRESS REDACTED | | | BTC 0.00130406915313458<br>USDC 411.764543434509 | | |
| 3.1.222151 | HSIU-CHU LIN | ADDRESS REDACTED | | | ADA 275.763899747019<br>BTC 1.5921222597736<br>ETH 7.15789096466507<br>LINK 69.4436326799233<br>LTC 28.5567203851053<br>USDC 6.88673967671448<br>USDT ERC20 52.8472292487811 | | |
| 3.1.222152 | HSIU-CHUN YU | ADDRESS REDACTED | | | BTC 0.000001295180530351<br>USDC 1.86248408010987 | | |
| 3.1.222153 | HSIU-FENG LEE | ADDRESS REDACTED | | | BCH 1.03531139928312<br>BTC 0.000850754328145496<br>USDC 104106.427993155 | | |
| 3.1.222154 | HSIU-HSIEN CHAO | ADDRESS REDACTED | | | ADA 1817.72703986892<br>BTC 0.933988346518513<br>ETH 1.01128126559607<br>MATIC 2392.74713171473 | | |
| 3.1.222155 | HSIU-HUA WU | ADDRESS REDACTED | | | BTC 0.000000038861709683<br>ETH 0.000000268010947014 | | |
| 3.1.222156 | HSIUHUI TSAI | ADDRESS REDACTED | | | BTC 0.00117599275306085<br>UNI 40.4435059453888 | | |
| 3.1.222157 | HSIUMING CHANG | ADDRESS REDACTED | | | ADA 5.17130825443183<br>BNB 0.00365156929955755<br>BTC 0.000427093753793063<br>BUSD 0.00000022<br>CEL 47.1834102447913<br>DOT 0.123556901143587<br>ETH 0.00445887240762987<br>MATIC 1.31921356296997<br>SOL 0.000000000028095667<br>UNI 0.0381414413471308<br>USDC 103.195303634415<br>USDT ERC20 0.000000912937999809 | | |
| 3.1.222158 | HSIUMING LIAO | ADDRESS REDACTED | | | CEL 1.06756906441158 | | |
| 3.1.222159 | HSIUNG CHING LEU | ADDRESS REDACTED | | | BTC 0.00983953132775448<br>ETH 0.198531733174293<br>GUSD 166.11542232816<br>MCDAI 10.4725786417664 | | |
| 3.1.222160 | HSIU-TING CHUNG | ADDRESS REDACTED | | | BTC 0.193377865783862<br>ETH 4.49108923044868<br>USDT ERC20 9.29091405957557 | | |
| 3.1.222161 | HSIU-WEN TANG | ADDRESS REDACTED | | | CEL 0.405552956030702 | | |
| 3.1.222162 | HSIUWEN TSAI | ADDRESS REDACTED | | | BTC 0.0999052726839104 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222163 | HSIU-WEN YANG | ADDRESS REDACTED | | | BTC 0.00295691530480695<br>USDT ERC20 1593.73519862963 | | |
| 3.1.222164 | HSIYUAN TSENG | ADDRESS REDACTED | | | BTC 0.000221647191893547 | | |
| 3.1.222165 | HSU CHIH-FAN | ADDRESS REDACTED | | | CEL 9.96490158802431 | | |
| 3.1.222166 | HSU CHUN HAN | ADDRESS REDACTED | | | BTC 0.000000000135858378<br>CEL 3.78946660368227 | | |
| 3.1.222167 | HSU HAN | ADDRESS REDACTED | | | BTC 0.000902828474770911<br>ETH 0.203792038946849 | | |
| 3.1.222168 | HSU HUNG CHIN | ADDRESS REDACTED | | | BTC 0.80241618496819<br>ETH 1.11280046940049 | | |
| 3.1.222169 | HSU HWI HONG, SAMANTHA | ADDRESS REDACTED | | | AVAX 3.04335512681375 | | |
| 3.1.222170 | HSU KANG LI | ADDRESS REDACTED | | | BTC 0.000000002588649163<br>CEL 0.000078025375528596<br>GUSD 0.518069575379802<br>MCDAI 0.0784823183442942<br>PAX 0.0757697618734468<br>SGB 0.269945528183265<br>USDC 0.0163283097236608<br>USDT ERC20 0.768316761862027<br>XRP 1.80411781080496 | | |
| 3.1.222171 | HSU KANG LI | ADDRESS REDACTED | | | ADA 0.000008<br>BTC 0.000001307703481277<br>CEL 7.92532110776169<br>COMP 0.00000085<br>MATIC 0.003<br>SNX 0.000000000000016596 | | |
| 3.1.222172 | HSU KUAN HSU | ADDRESS REDACTED | | | BTC 0.00227773225205185<br>DOT 0.0727357451176147<br>LTC 0.00551637704916823<br>USDT ERC20 5.06646702569088 | | |
| 3.1.222173 | HSU MING SHENG | ADDRESS REDACTED | | | BTC 0.00650596195876981 | | |
| 3.1.222174 | HSU MING-CHUN | ADDRESS REDACTED | | | BNB 0.000892530214107163<br>BTC 0.00169886781456253<br>CEL 1.23445711866134<br>USDC 0.329402090617213 | | |
| 3.1.222175 | HSU SOE | ADDRESS REDACTED | | | BTC 0.00138869354602683<br>ETH 0.049508822824332<br>LINK 3.03897866232367<br>SUSHI 20.4547297401609 | | |
| 3.1.222176 | HSU TIENCHANG | ADDRESS REDACTED | | | ETH 1.05612185657723<br>USDC 960.19041016458 | | |
| 3.1.222177 | HSU TING-YU | ADDRESS REDACTED | | | BNB 0.683296392478601<br>BTC 0.00216229006926747<br>CEL 14.2634961034794<br>ETH 0.0906969003625384 | | |
| 3.1.222178 | HSU TING-YUN | ADDRESS REDACTED | | | CEL 1.15315289280318<br>ETH 0.000076748179201077<br>USDC 3.75595096628553<br>USDT ERC20 10.8319211481316 | | |
| 3.1.222179 | HSU YIPING | ADDRESS REDACTED | | | ETH 0.0000586254280587809 | | |
| 3.1.222180 | HSUAN CHANG | ADDRESS REDACTED | | | BTC 0.000005585135481054 | | |
| 3.1.222181 | HSUAN CHU WU | ADDRESS REDACTED | | | BTC 0.000013640336419253<br>CEL 0.550042740232691<br>USDC 1.10204497731514 | | |
| 3.1.222182 | HSUAN LIU | ADDRESS REDACTED | | | BTC 0.000941305927227628<br>USDC 10829.4926238865 | | |
| 3.1.222183 | HSUAN YANG LIN | ADDRESS REDACTED | | | BTC 0.000000189790138325<br>CEL 0.000295595316169014<br>ETH 0.000001246641599255<br>USDC 1.25707725254767 | | |
| 3.1.222184 | HSUAN YAO HUANG | ADDRESS REDACTED | | | BTC 0.000704595434125514<br>ETH 0.0165664553856845 | BTC 1.36951673461416<br>ETH 16.2133741077988 | |
| 3.1.222185 | HSUAN-CHING CHO | ADDRESS REDACTED | | | BTC 0.00306813<br>CEL 14.0195364780739 | | |
| 3.1.222186 | HSUAN-HUI KAO | ADDRESS REDACTED | | | ADA 0.32712230934454<br>BTC 0.000006899910753892<br>CEL 0.388855813522645<br>DOT 0.0171205546709001<br>ETH 0.000069655307334765<br>MANA 0.00304696818031288<br>MATIC 0.386555551482772<br>UNI 0.0024248183935171 | | |
| 3.1.222187 | HSUAN-LEI SUNG | ADDRESS REDACTED | | | USDC 0.244321240780587 | | |
| 3.1.222188 | HSUAN-WEN CHU | ADDRESS REDACTED | | | BTC 0.00898199329199808<br>ETH 0.200931894390469<br>USDC 230.447178477485 | | |
| 3.1.222189 | HSUEH CHAO CHENG | ADDRESS REDACTED | | | BAT 1.07543702145005<br>BTC 0.000012740818093871<br>CEL 0.0243878751308431<br>MATIC 0.446374034415679 | | |
| 3.1.222190 | HSUEH YING LIU | ADDRESS REDACTED | | | BTC 0.000003881217637219<br>ETH 0.000866656257856223<br>MATIC 26.939040120395 | BTC 0.00248236420770319<br>ETH 0.599527262488073 | |
| 3.1.222191 | HSUEH YU | ADDRESS REDACTED | | | BTC 0.955906717987901<br>ETH 0.00286706159934764<br>USDC 36923.0299068132 | BTC 0.00069917<br>ETH 2.06376076684301<br>USDC 20 | |
| 3.1.222192 | HSUEHCHAO YANG | ADDRESS REDACTED | | | ETH 1.46348575313087 | | |
| 3.1.222193 | HSUEH-HUNG CHENG | ADDRESS REDACTED | | | BTC 0.00105018436894167<br>LINK 45.7525308818019<br>LTC 60.9204412734493 | | |
| 3.1.222194 | HSUEH-I HSIEH | ADDRESS REDACTED | | | CEL 1.0629409531837 | | |
| 3.1.222195 | HSUEH-SHIH LENG | ADDRESS REDACTED | | | BTC 0.000909476720575093<br>CEL 4.85383314889526<br>ETH 5.81763990632876 | | |
| 3.1.222196 | HSUEHTAO KUO | ADDRESS REDACTED | | | BTC 0.000045265129834334<br>CEL 0.480713742015687<br>USDC 189.18018575195<br>USDT ERC20 0.173003147891645 | | |
| 3.1.222197 | HSU-FANG HUANG | ADDRESS REDACTED | | | BTC 0.506319340366355<br>ETH 4.05907138349265<br>SOL 25.3483371563626 | | |
| 3.1.222198 | HT CHOU | ADDRESS REDACTED | | | ADA 0.00320612757655266<br>BTC 0.000001520862444914<br>CEL 0.501548545452561<br>USDC 0.622193092012649 | | |
| 3.1.222199 | HT KIM DO | ADDRESS REDACTED | | | BTC 0.0961044514076575<br>ETH 0.00150867312969213 | | |
| 3.1.222200 | HTAY HLA | ADDRESS REDACTED | | | BTC 0.000574802274429478<br>CEL 7.44642804870462<br>ETH 0.0252408724924942 | | |
| 3.1.222201 | HTAY HLAING | ADDRESS REDACTED | | | BTC 0.37917760875764<br>CEL 1.15056452170588 | | |
| 3.1.222202 | HTET AUNG SHINE | ADDRESS REDACTED | | | BTC 0.00171464519889585<br>USDT ERC20 414.871366447331 | | |
| 3.1.222203 | HTET LINN MAUNG | ADDRESS REDACTED | | | BTC 0.000079940550542084<br>CEL 74.3757170010152<br>DOT 0.303462670995194<br>ETH 0.00111512516262941 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222204 | HTET MYAT AUNG | ADDRESS REDACTED | | | BTC 0.000163149284468522<br>CEL 0.671585061522889<br>ETH 0.000002750054594573<br>MATIC 0.870095799925433<br>USDT ERC20 0.709896959182099 | | |
| 3.1.222205 | HTET NAING AUNG | ADDRESS REDACTED | | | USDC 96.1219511595513 | | |
| 3.1.222206 | HTET SHINE | ADDRESS REDACTED | | | ADA 0.0731594963868916<br>AVAX 0.00184885237991127<br>MATIC 262.018852307071<br>XLM 688.521528116195 | | |
| 3.1.222207 | HTET YAN PAING | ADDRESS REDACTED | | | CEL 1.14838192734893 | | |
| 3.1.222208 | HTIKE AUNG KYAW | ADDRESS REDACTED | | | ETH 0.0768580849944945 | | |
| 3.1.222209 | HTIN AUNG KO | ADDRESS REDACTED | | | BTC 0.000001325262076163<br>ETH 0.00013821321594848 | | |
| 3.1.222210 | HTIN AUNG LATT | ADDRESS REDACTED | | | ADA 95.7380309174978<br>BTC 0.00117052189615098<br>ETH 0.00134849411308868 | | |
| 3.1.222211 | HTIN LINN | ADDRESS REDACTED | | | ETH 0.000148082809892308 | | |
| 3.1.222212 | HTIN SETT | ADDRESS REDACTED | | | BTC 0.0000353551762109l2<br>ETH 0.000527995461122726<br>MATIC 11.8417774008942<br>SOL 0.0280788984387119<br>USDC 9.34263522103603 | BTC 0.000000000074744868<br>SOL 0.000000000202036204<br>USDC 0.000000347018617746 | |
| 3.1.222213 | HTOO KYAW ZIN PHYO | ADDRESS REDACTED | | | BTC 0.000001846031351735<br>USDT ERC20 1.24272016957852 | | |
| 3.1.222214 | HTUN NAING OO NAING | ADDRESS REDACTED | | | BTC 0.000005062223579581<br>DOT 0.0051769719006322<br>XRP 0.0343229508857922 | | |
| 3.1.222215 | HTUT LYNN AUNG | ADDRESS REDACTED | | | BTC 0.000000005159657593<br>CEL 0.638994686146419<br>USDT ERC20 1 | | |
| 3.1.222216 | HU DUAN | ADDRESS REDACTED | | | AAVE 3.68871383223652<br>AVAX 8.21972679919909<br>BTC 0.000225511086521734<br>SNX 61.4757489678329<br>USDT ERC20 3.35995589580277 | | |
| 3.1.222217 | HU PAN | ADDRESS REDACTED | | | BTC 2.10977991648564 | | |
| 3.1.222218 | HU SEUNG HOE | ADDRESS REDACTED | | | CEL 14.0607765988937<br>ZEC 12.01322375 | | |
| 3.1.222219 | HU XIE | ADDRESS REDACTED | | | ADA 0.00557882135689067<br>BAT 0.0206629059700406<br>BNB 0.000938989081354051<br>BTC 1.27498538643577<br>DASH 0.00252637935666738<br>ETH 0.000009371738211326<br>LINK 483.793222876204<br>OMG 0.000222468159913779<br>SGB 9907.21828360431<br>UNI 0.00816037964906722<br>USDC 0.0476336494531127<br>USDT ERC20 43.4196779865668<br>XLM 28598.5250693951<br>XRP 2634.64766066159<br>ZEC 7.37165154195818 | | |
| 3.1.222220 | HU ZHENGJIE | ADDRESS REDACTED | | | ADA 0.203852531502306<br>BTC 0.000000508636520435<br>CEL 0.392965924610774<br>USDT ERC20 0.735061412258489 | | |
| 3.1.222221 | HUA CAO | ADDRESS REDACTED | | | BTC 0.000000949029246986<br>GUSD 0.462496683462363 | | |
| 3.1.222222 | HUA CHEN CHIU | ADDRESS REDACTED | | | ADA 2275.85177476511<br>BTC 1.0113366222008<br>DOT 32.2169256334589<br>USDC 5303.16395355889 | | |
| 3.1.222223 | HUA CHUNG | ADDRESS REDACTED | | | BTC 0.0648417617686424<br>CEL 70.6578567086555 | | |
| 3.1.222224 | HUA ENG LEE | ADDRESS REDACTED | | | BTC 0.0167565675407579<br>CEL 1142.06160560324<br>DOT 13.5139834469204<br>ETH 0.245447454221194<br>LTC 1.48680173739224<br>MATIC 48<br>SGB 52.1027098992721<br>USDC 0.00000084913003663<br>USDT ERC20 0.000000875168795474<br>XRP 0.00000056297081259 | | |
| 3.1.222225 | HUA FOONG NG | ADDRESS REDACTED | | | BTC 0.00417381974450909<br>ETH 0.147001576065652<br>USDC 459.852283337529 | | |
| 3.1.222226 | HUA HAN | ADDRESS REDACTED | | | AAVE 0.29330568174164<br>BTC 0.000001794005338172<br>ETH 0.0246242054465456<br>UNI 0.739206952178854<br>USDC 0.0285804252871364<br>USDT ERC20 7.97478334528593 | BTC 0.000000000429763334<br>USDC 12.7094042353012 | |
| 3.1.222227 | HUA JUN DENG | ADDRESS REDACTED | | | BTC 0.000000014690569971<br>CEL 0.000232420601534756 | | |
| 3.1.222228 | HUA KIM TAING | ADDRESS REDACTED | | | AVAX 0.251091200908709<br>BTC 0.0296100310803368<br>DOT 10.3372811858871<br>ETH 0.0893157706922248<br>LUNC 0.00561785964073949<br>MATIC 0.0468142157779711<br>USDC 2.6898414783971 | LUNC 10.3505789905551<br>USDC 0.000000715964569383 | |
| 3.1.222229 | HUA LIAN TAN | ADDRESS REDACTED | | | BTC 0.00495060605987938<br>CEL 0.0173126503193635<br>ETH 0.000340774567420517<br>MCDAI 0.00322582916693458 | | |
| 3.1.222230 | HUA LIANG KHOO | ADDRESS REDACTED | | | BTC 0.000000005959503967<br>CEL 0.0769136024172577<br>EOS 0.00645395951801128<br>ETH 0.000337808774654345<br>LUNC 14.7461853432388<br>MATIC 0.59858301058396<br>UST 80.1989140905308 | | |
| 3.1.222231 | HUA LIN OOI | ADDRESS REDACTED | | | BTC 0.819273518977902 | | |
| 3.1.222232 | HUA OH | ADDRESS REDACTED | | | ADA 1196.93414100494<br>BTC 0.0133509502699379<br>CEL 12.9370739357878<br>DOT 0.0423609786806689<br>SNX 83.1401556514723 | | |
| 3.1.222233 | HUA SHEN | ADDRESS REDACTED | | | BTC 0.621779336091387<br>CEL 387.017048513812 | | |
| 3.1.222234 | HUA WANG | ADDRESS REDACTED | | | BTC 0.000895589418809123<br>DOT 0.0361597627303113<br>ETH 0.000069749452525386<br>USDC 1.46352559807004 | | |
| 3.1.222235 | HUA XU | ADDRESS REDACTED | | | CEL 0.0103396355916856<br>USDC 0.119421669728155 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222236 | HUA YI NG | ADDRESS REDACTED | | | BTC 0.0012131320921916<br>CEL 5.58624453154645<br>ETH 0.00713109304032981<br>USDC 8.04760092954218 | | |
| 3.1.222237 | HUA YII | ADDRESS REDACTED | | | BTC 0.0414020930736595<br>ETH 0.000774473310074699 | | |
| 3.1.222238 | HUA YIN | ADDRESS REDACTED | | | ADA 1.31215827601147<br>AVAX 0.0375024080986899<br>BSV 0.0500740048308559<br>BTC 0.00038805928655456<br>DOT 0.175159043362486<br>ETH 0.00261522486226881<br>MATIC 1.94798581743725<br>SOL 0.0497991792755018 | | ADA 0.000000170492021339<br>AVAX 0.000000723912236741<br>BTC 0.000000879160789959<br>DOT 0.000000509220692728<br>ETH 0.000000446953070963<br>MATIC 0.000000424147652174<br>SOL 0.000000010200894583 |
| 3.1.222239 | HUA YUANZHEN | ADDRESS REDACTED | | | BTC 0.000000000841372124<br>CEL 0.102055262284182 | | |
| 3.1.222240 | HUA ZENG | ADDRESS REDACTED | | | AAVE 0.000008249038662358<br>BTC 0.000754908174836167<br>CEL 501.377232894559<br>DASH 0.0329554311357008<br>ETH 0.00502694348756483<br>MATIC 40.5994475192572<br>SNX 988.603015615551 | | |
| 3.1.222241 | HUACHEN LI | ADDRESS REDACTED | | | BTC 0.558767956818202<br>CEL 29371.2195123854<br>ETH 6.22227794637862<br>LTC 31.1882558413837<br>OMG 203.899401332947<br>SGB 311.555467257988<br>TUSD 125160<br>XRP 2061.91573301117 | | |
| 3.1.222242 | HUACHIA CHANG | ADDRESS REDACTED | | | CEL 1.10309322497685<br>USDT ERC20 9.60879757292963 | | |
| 3.1.222243 | HUAFENG SHI | ADDRESS REDACTED | | | BTC 0.00131566207428147<br>CEL 11.5334021143269<br>USDC 401 | | |
| 3.1.222244 | HUAI AN YANG | ADDRESS REDACTED | | | BNB 0.00100041834821917<br>BTC 0.4072411383<br>CEL 9741.63760793416<br>ETH 0.259796676588083<br>SNX 45.8231887215159<br>UNI 0.00299988098279632<br>USDC 10001.051917941<br>USDT ERC20 32.1725927349287 | | |
| 3.1.222245 | HUAI KAI LEE | ADDRESS REDACTED | | | BTC 0.000013105277512075<br>CEL 0.00546384892393869 | | |
| 3.1.222246 | HUAI QIN LEE | ADDRESS REDACTED | | | ADA 0.473866199315527<br>BTC 0.000003669893509479<br>USDC 0.559243200495648 | | |
| 3.1.222247 | HUAI SERN KOH | ADDRESS REDACTED | | | BTC 0.00180126428765614<br>CEL 108.334194059362<br>SNX 19.5758784069052<br>USDC 120.079 | | |
| 3.1.222248 | HUAI WEN LIU | ADDRESS REDACTED | | | ADA 3.68747679195616<br>BTC 0.000141025483704426<br>DOT 114.446430985949<br>LINK 0.112331593972517<br>LTC 0.00244108613127015<br>LUNC 10.1657060947616<br>MATIC 4006.64403143303<br>SNX 60.3462816309652<br>SOL 0.0450225447367239 | | |
| 3.1.222249 | HUAI YU LIU | ADDRESS REDACTED | | | BTC 2.10481701802896 | | |
| 3.1.222250 | HUAIMIN LI | ADDRESS REDACTED | | | CEL 9.23585670764041<br>DOT 0.758864080841112<br>USDC 0.459641799221685<br>USDT ERC20 0.305992808455748 | | |
| 3.1.222251 | HUAIPING ZHANG | ADDRESS REDACTED | | | BCH 0.000000007659379991<br>BTC 0.0263458077942427<br>CEL 4820.49264676055<br>COMP 24.6136181824845<br>ETC 59.9874812397831<br>ETH 3.12893847243001<br>LTC 23.981<br>USDT ERC20 0.000000085337773736 | | |
| 3.1.222252 | HUAIYU XIE | ADDRESS REDACTED | | | USDC 21.9145081337538 | | |
| 3.1.222253 | HUAJIE ZENG | ADDRESS REDACTED | | | CEL 0.070170711813548<br>USDC 2.1387174197137 | | |
| 3.1.222254 | HUALIN SHI | ADDRESS REDACTED | | | BTC 0.00484158351229716<br>USDC 661.914750540512<br>USDT ERC20 113.512605517709 | | |
| 3.1.222255 | HUALING TSOI | ADDRESS REDACTED | | | USDC 6.18393453046278 | | |
| 3.1.222256 | HUAN BOON KHOONG | ADDRESS REDACTED | | | BTC 0.000008010768296344 | | |
| 3.1.222257 | HUAN DO | ADDRESS REDACTED | | | ETH 0.000014010555684448 | | |
| 3.1.222258 | HUAN FANG | ADDRESS REDACTED | | | CEL 2.06455978607322<br>XRP 229.316790021358 | | |
| 3.1.222259 | HUAN FU | ADDRESS REDACTED | | | ETH 0.035793735944048<br>USDC 496.973163156943 | | |
| 3.1.222260 | HUAN HOANG JONNY HOANG | ADDRESS REDACTED | | | BTC 0.00895429485886632 | | |
| 3.1.222261 | HUAN HUA CHEN | ADDRESS REDACTED | | | BTC 0.000000009392693407<br>CEL 33.144194619005 | | |
| 3.1.222262 | HUAN JIN | ADDRESS REDACTED | | | BTC 0.00000718642057328<br>ETC 0.00430077768167464<br>ETH 0.000138918714026057 | | |
| 3.1.222263 | HUAN KIAT TANG | ADDRESS REDACTED | | | BTC 0.00144347025547286<br>USDC 5164.37696928028 | | |
| 3.1.222264 | HUAN LI | ADDRESS REDACTED | | | BTC 0.000815268780565409<br>USDC 0.901549606703563 | | |
| 3.1.222265 | HUAN LI | ADDRESS REDACTED | | | | ETH 0.0160457 | |
| 3.1.222266 | HUAN LI CHU CHUN LIN | ADDRESS REDACTED | | | BTC 0.0138718712081062<br>CEL 0.0442403857745663 | | |
| 3.1.222267 | HUAN LIAN | ADDRESS REDACTED | | | BTC 0.000000004546995584<br>CEL 0.157578142909079<br>USDT ERC20 0.481165051375051 | | |
| 3.1.222268 | HUAN MAI | ADDRESS REDACTED | | | BTC 0.0314920803505555<br>COMP 0.0176820984411602<br>ETH 0.916704696976344<br>LINK 3.94346404237962<br>LTC 1.04702267381213<br>MATIC 237.809332181412<br>MCDAI 42.3425289411427<br>SNX 13.6696373307126<br>UMA 0.00118174472371845<br>USDC 0.107427964411944<br>XLM 21.4828507365632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222269 | HUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0125350109470035<br>CEL 27.3843998255689<br>DOT 7.58639<br>LUNC 5.74326704777479<br>USDC 0.00820664955006071<br>USDT ERC20 213.812914969895 | | |
| 3.1.222270 | HUAN NGUYEN | ADDRESS REDACTED | | | BTC 5.01720436379839<br>ETH 44.331319721632<br>LTC 47.5114990144557 | | |
| 3.1.222271 | HUAN PEIK LING | ADDRESS REDACTED | | | BTC 0.000149620252895017<br>CEL 0.00138034048238578<br>ETH 0.00888129352993685<br>LUNC 0.0488303965437351<br>MATIC 1.64481921314914 | | |
| 3.1.222272 | HUAN TANG | ADDRESS REDACTED | | | BTC 0.0000006934618100999999<br>BUSD 0.615892058627015 | | |
| 3.1.222273 | HUAN YE | ADDRESS REDACTED | | | ADA 194.372797701694<br>BTC 0.0473952390821837<br>ETH 1.90112700863534<br>MCDAI 127.096662188986<br>XRP 0.251804416599945 | | |
| 3.1.222274 | HUAN YE | ADDRESS REDACTED | | | BTC 0.000001252865234723<br>ETH 7.18552505560987 | | |
| 3.1.222275 | HUAN YEE CHEW | ADDRESS REDACTED | | | BCH 0.12353092<br>BTC 0.000066922180276656<br>CEL 7.35130354429178 | | |
| 3.1.222276 | HUAN YOU GAN | ADDRESS REDACTED | | | BTC 0.000528410836331004 | | |
| 3.1.222277 | HUAN YU | ADDRESS REDACTED | | | AAVE 0.00247188000448701<br>BTC 0.694547806932854<br>CEL 0.138428756069465<br>COMP 0.00603236474389435<br>ETH 0.00692687171734489<br>LINK 0.0761523412961865<br>MATIC 9.35604859268965<br>SNX 0.423097350396431<br>UNI 50.9352345976423<br>USDC 0.0138711790292952<br>USDT ERC20 0.520303176041811 | AAVE 0.000034257960885558<br>BTC 0.04954984<br>CEL 152.454811338596<br>ETH 0.0000299769243647<br>MATIC 0.0160283438086654<br>USDC 0.000000210887737761 | |
| 3.1.222278 | HUAN YU ZHOU | ADDRESS REDACTED | | | BTC 0.000001952265913735<br>USDC 0.824725991163007 | | |
| 3.1.222279 | HUANCHEN LU | ADDRESS REDACTED | | | ETH 0.00443391101895177 | | |
| 3.1.222280 | HUAN-CHIEH LIAO | ADDRESS REDACTED | | | BTC 0.00381642621355557<br>CEL 632.639529377284<br>USDC 355.92<br>USDT ERC20 2969.44427517775 | | |
| 3.1.222281 | HUANG CHENGYE | ADDRESS REDACTED | | | CEL 0.00299735562899424<br>MATIC 3.58890407298288 | | |
| 3.1.222282 | HUANG CHIH WEI CHANG CHIH WEI | ADDRESS REDACTED | | | BTC 0.00168180289270097<br>CEL 1.96977218248266 | | |
| 3.1.222283 | HUANG DIAN | ADDRESS REDACTED | | | BTC 0.00131725180711602<br>USDT ERC20 0.674722308193113 | | |
| 3.1.222284 | HUANG ERICA | ADDRESS REDACTED | | | BTC 0.10343105<br>CEL 60.3234786084208 | | |
| 3.1.222285 | HUANG HAOQIN | ADDRESS REDACTED | | | ADA 445.516512961154<br>BTC 0.0270310962872092 | | |
| 3.1.222286 | HUANG HSIANG-HSUAN | ADDRESS REDACTED | | | USDC 0.944416631089421 | | |
| 3.1.222287 | HUANG HSIAO MEI | ADDRESS REDACTED | | | BTC 0.000000058700024793<br>CEL 0.18000100763251<br>ETH 0.000001483208387081<br>LUNC 0.0111194528703621 | | |
| 3.1.222288 | HUANG HUIJIE | ADDRESS REDACTED | | | BTC 0.0122789569316512 | | |
| 3.1.222289 | HUANG JACKSON | ADDRESS REDACTED | | | BTC 0.000001512970589755<br>CEL 0.0722406108455841<br>ETH 0.000020500738163916<br>XLM 0.165575069363808<br>ZRX 0.360130339751039 | | |
| 3.1.222290 | HUANG JASON | ADDRESS REDACTED | | | BTC 0.00277334370459629<br>USDT ERC20 833.062643361228 | | |
| 3.1.222291 | HUANG JIANHAO ARNOLD | ADDRESS REDACTED | | | BTC 0.0040319339146413<br>LTC 10.7547745662112<br>USDT ERC20 3.30167266469417 | | |
| 3.1.222292 | HUANG KEJING | ADDRESS REDACTED | | | BTC 0.00688299895256951<br>LUNC 2.53843927194804 | | |
| 3.1.222293 | HUANG LIN | ADDRESS REDACTED | | | BTC 0.00000237473410071<br>CEL 0.0478297718106967<br>USDT ERC20 1.88321371935336 | | |
| 3.1.222294 | HUANG RUIHONG | ADDRESS REDACTED | | | ETH 0.00154373058883688 | | |
| 3.1.222295 | HUANG SHAO CHENG | ADDRESS REDACTED | | | BTC 0.000000009006173786<br>CEL 0.0630162916302265<br>ETH 0.000711451329321205 | | |
| 3.1.222296 | HUANG SHEN | ADDRESS REDACTED | | | BTC 0.00169714185540921<br>CEL 42.4953961680704<br>DASH 22.4044364357767<br>DOT 114.640387528869<br>ETH 0.0286688774165391 | | |
| 3.1.222297 | HUANG YUNG CHENG | ADDRESS REDACTED | | | BSV 0.00186244362756367<br>BTC 0.000029941914409417<br>CEL 0.035945588088506<br>LTC 0.000000006156946409<br>USDT ERC20 0.435306268873848 | | |
| 3.1.222298 | HUANG YUWEI | ADDRESS REDACTED | | | ADA 0.00000055348464541<br>BNB 0.000000007429891915<br>BTC 0.000000009194829643<br>CEL 0.432774183541424 | | |
| 3.1.222299 | HUANG YUWEI | ADDRESS REDACTED | | | BTC 0.000000000646905337<br>CEL 3.6166541712599<br>USDT ERC20 0.000000792129396172 | | |
| 3.1.222300 | HUANG ZHOU | ADDRESS REDACTED | | | BTC 0.101570191065483<br>XLM 0.0403031134946247 | | |
| 3.1.222301 | HUANG-BIN LIN | ADDRESS REDACTED | | | BNT 324.963815343385<br>BTC 0.0358881145261947<br>CEL 95.7789830987491<br>MATIC 6.62705534798013<br>SNX 66.340296619294<br>UNI 0.0421877599076887<br>USDC 0.000000753210898721 | | |
| 3.1.222302 | HUANG-BIN LIN | ADDRESS REDACTED | | | BNT 0.162962523442952<br>BTC 0.00634614375321316<br>CEL 24.2468127471368<br>MATIC 0.0136095571365657<br>OMG 0.00823616899812495<br>UNI 0.0242812686293358<br>USDC 1.40265858531708<br>USDT ERC20 0.000000694610393133 | | |
| 3.1.222303 | HUANGYU CHEN | ADDRESS REDACTED | | | BTC 0.0175758472623259<br>CEL 1.76306859689367<br>ETH 0.235233171963268 | | |
| 3.1.222304 | HUANRAN WANG | ADDRESS REDACTED | | | BTC 0.000847706419957281<br>CEL 0.0162684977269436<br>ETH 0.521713662876187 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222305 | HUANXIAN KUANG | ADDRESS REDACTED | | | BTC 0.000855721837193222<br>ETH 0.000001189904801054<br>USDT ERC20 0.0207068011413113 | | |
| 3.1.222306 | HUAN-YU SENDY CHEN | ADDRESS REDACTED | | | ETH 0.00150366381229219 | | |
| 3.1.222307 | HUANZI WANG | ADDRESS REDACTED | | | BTC 0.712038365306387<br>USDC 92240.8732510627 | | |
| 3.1.222308 | HUAQING SHI | ADDRESS REDACTED | | | BTC 0.00117448573363783<br>USDC 530.776968872362 | | |
| 3.1.222309 | HUARI VALDIVIA DE DIEGUEZ YOJARA JOSET YOJARA JOSET | ADDRESS REDACTED | | | BTC 0.00206301222323261<br>CEL 0.0458101390802216 | | |
| 3.1.222310 | HUASCAR AVILA | ADDRESS REDACTED | | | BTC 0.0000782844508283079<br>ETH 0.000037057404273042<br>SGB 0.0611136654505045<br>XLM 1.12253332868112<br>XRP 0.399768275171904 | | |
| 3.1.222311 | HUASHAN ZHANG | ADDRESS REDACTED | | | BTC 0.0152661735801765 | | |
| 3.1.222312 | HUASHENG WANG | ADDRESS REDACTED | | | CEL 0.244437250941901<br>USDC 0.0101671355723251 | | |
| 3.1.222313 | HUAXIN GONG | ADDRESS REDACTED | | | ADA 351.608146905427<br>BTC 1.14104377849716<br>ETH 3.68192781489586<br>KNC 0.0419980459775155<br>MCDAI 0.0674835988316413 | BTC 0.00731502223113126 | |
| 3.1.222314 | HUAZE SANG | ADDRESS REDACTED | | | BTC 0.000053374574392958<br>USDC 2.98180008223387 | BTC 0.000000008973655217<br>USDC 0.000000510896686248 | |
| 3.1.222315 | HUAZENG DENG | ADDRESS REDACTED | | | AAVE 2.07157673208128<br>AVAX 33.7822131076368<br>BTC 0.00187384892795189<br>ETH 2.8074882589753<br>MATIC 2052.99740839786<br>SOL 35.5017469683786<br>USDC 0.151612667023717 | AVAX 0.717988815866127<br>BTC 0.0068125<br>SNX 247.8<br>USDC 650.008538155324 | |
| 3.1.222316 | HUBERT AKAMA MAKIA NGALE | ADDRESS REDACTED | | | BTC 0.000000279400336651 | | |
| 3.1.222317 | HUBERT ANDREAS GERTIS | ADDRESS REDACTED | | | BTC 1.91148443647788 | | |
| 3.1.222318 | HUBERT ARCHICIŃSKI | ADDRESS REDACTED | | | BTC 0.000000239191921968<br>CEL 1.77876053316834<br>LINK 38.2700577992759 | | |
| 3.1.222319 | HUBERT ASCHAUER | ADDRESS REDACTED | | | BTC 0.120659073499513<br>DOT 194.709631642408<br>XRP 5795.18644758576 | | |
| 3.1.222320 | HUBERT BACKHAUSEN | ADDRESS REDACTED | | | BTC 0.507058681920509<br>CEL 33.6650338712526 | | |
| 3.1.222321 | HUBERT BASIC | ADDRESS REDACTED | | | BTC 0.0016726140726188<br>CEL 677.326121453588<br>USDC 0.000000197783882785 | | |
| 3.1.222322 | HUBERT BAUTISTA | ADDRESS REDACTED | | | BTC 0.000468833410205218<br>CEL 0.0170216032255261 | | |
| 3.1.222323 | HUBERT BENTON | ADDRESS REDACTED | | | ETH 0.207103311105066<br>MATIC 230.655439279565<br>XLM 31.9808875416326 | | |
| 3.1.222324 | HUBERT BLAIS | ADDRESS REDACTED | | | ADA 140.376406136404<br>BTC 0.04958568142<br>DOT 24.6224639377247<br>ETH 0.288231876731343<br>USDC 690.628167873895 | | |
| 3.1.222325 | HUBERT BOORDER | ADDRESS REDACTED | | | CEL 108.524617227839<br>DOT 0.0748581406417226 | | |
| 3.1.222326 | HUBERT BRETT-HALL | ADDRESS REDACTED | | | BAT 76.2913121088786<br>BTC 0.0000038053749277199<br>CEL 180.917256936068<br>DOT 0.0081919887393316<br>LINK 0.0024355608222379<br>MATIC 6.25490460615283<br>OMG 46.3676164765698<br>SGB 122.974344695314<br>SNX 31.3791782182693<br>USDC 5242.32202754614<br>USDT ERC20 0.000004<br>XLM 0.988212904434487<br>XRP 0.327038387005495 | | |
| 3.1.222327 | HUBERT BUJNO | ADDRESS REDACTED | | | BTC 0.00156031225187214<br>CEL 308.85144039096<br>USDC 7578.38 | | |
| 3.1.222328 | HUBERT BZDYL | ADDRESS REDACTED | | | CEL 1.31945203098864<br>MATIC 321.985169729958 | | |
| 3.1.222329 | HUBERT CHAI | ADDRESS REDACTED | | | ADA 1527.72883684852<br>BTC 0.130002801746977<br>CEL 0.252820316359828<br>DOT 156.112581232903<br>ETH 7.60713575287582 | | |
| 3.1.222330 | HUBERT CRIJNS | ADDRESS REDACTED | | | LTC 2.06202699081398<br>PAXG 0.118006119136768 | | |
| 3.1.222331 | HUBERT CZAJKO | ADDRESS REDACTED | | | BTC 0.0590441155714233<br>DOT 2.55826082677278<br>ETH 0.797155182912988<br>USDC 5.31492262726078<br>USDT ERC20 2.10542713569277 | | |
| 3.1.222332 | HUBERT CZESLAW STANISZEWSKI | ADDRESS REDACTED | | | BTC 0.00467462661085496<br>OMG 170.517321719062 | | |
| 3.1.222333 | HUBERT DE NIE | ADDRESS REDACTED | | | BTC 0.00101696034619944<br>CEL 25.0687383820166<br>USDC 590.837478 | | |
| 3.1.222334 | HUBERT DUDOWICZ | ADDRESS REDACTED | | | BTC 0.00130339071048157 | | |
| 3.1.222335 | HUBERT DUIJVEWAARDT | ADDRESS REDACTED | | | AAVE 20.6865624003686<br>BTC 0.255161864022749<br>COMP 46.8181019022314<br>LTC 40.8914894390988<br>SNX 1141.84110153713 | | |
| 3.1.222336 | HUBERT EDENFIELD | ADDRESS REDACTED | | | AAVE 0.117212078010196<br>ETH 0.0234587466392783<br>MATIC 15.4674458403395<br>SNX 0.2666709358781 | | |
| 3.1.222337 | HUBERT ERSING | ADDRESS REDACTED | | | BTC 0.103349024629273 | | |
| 3.1.222338 | HUBERT FESSY | ADDRESS REDACTED | | | BNB 1.3477689974531<br>BTC 0.002452177389376<br>BUSD 457.385361<br>CEL 48.9378856798533<br>USDT ERC20 476.545054 | | |
| 3.1.222339 | HUBERT FLORIAN | ADDRESS REDACTED | | | BNB 0.000000006850692536<br>BTC 0.000004631123554491<br>CEL 2.50236816326926 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222340 | HUBERT FRANCIS LAMELA | ADDRESS REDACTED | | | AAVE 0.00601671380454969<br>BAT 0.683405506818078<br>BNT 0.0735863345028527<br>BTC 0.00007983198317136<br>CEL 0.000748466329117786<br>DASH 0.0010668011834622<br>EOS 0.303193175303582<br>LTC 0.000011006822564142<br>MATIC 25.2299080137733<br>SGB 1.01189309951527<br>SNX 2.75140442409568<br>UNI 0.30421031384262<br>USDC 0.0167875155432921<br>XLM 11.0445068390141<br>ZRX 0.667960437753742 | BTC 0.000000005109653528<br>CEL 1.13931873824792<br>DASH 0.000000008100535162<br>LTC 0.0530398974090764<br>SGB 1573.10157025677<br>XRP 10.5891673846343 | |
| 3.1.222341 | HUBERT FRANCISZEK WARSZTA | ADDRESS REDACTED | | | BTC 0.000013472278230753 | | |
| 3.1.222342 | HUBERT FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.015239231098769<br>CEL 27.2767563039628<br>ETH 0.216207354416046 | | |
| 3.1.222343 | HUBERT GABRYS | ADDRESS REDACTED | | | ADA 0.207479642706879<br>BTC 0.000000077328369187<br>CEL 0.090338246456721<br>DOT 0.000000000017118735 | | |
| 3.1.222344 | HUBERT GĄGOLA | ADDRESS REDACTED | | | BNB 0.000728788151711309<br>BTC 0.000000696907215350999 | | |
| 3.1.222345 | HUBERT GEORGE HARRIS | ADDRESS REDACTED | | | USDC 30.6288638786835 | | |
| 3.1.222346 | HUBERT GERBSZT | ADDRESS REDACTED | | | BTC 0.02380329296628<br>CEL 28.2804750027258<br>XRP 902.188726 | | |
| 3.1.222347 | HUBERT GETROUW | ADDRESS REDACTED | | | CEL 0.00488993623096868<br>TUSD 4.50412510419294<br>XRP 1.53816246555041 | | |
| 3.1.222348 | HUBERT GOH | ADDRESS REDACTED | | | BTC 0.000000688643729390999<br>ETH 44.5264143804956 | | |
| 3.1.222349 | HUBERT GOLAN | ADDRESS REDACTED | | | BNB 0.000121307076774211<br>BTC 0.00000032872400216<br>CEL 11.8406260787389<br>ETH 0.000921178797829008<br>USDC 0.0195867312960833<br>XLM 0.283433690366039 | | |
| 3.1.222350 | HUBERT GORZKOWSKI | ADDRESS REDACTED | | | XLM 0.595038356663466 | | |
| 3.1.222351 | HUBERT GUILLAUME BLOND | ADDRESS REDACTED | | | BNB 0.00000017<br>CEL 2.29527705546327<br>ETH 0.00000087<br>USDT ERC20 31.167857 | | |
| 3.1.222352 | HUBERT HEGESIPPE | ADDRESS REDACTED | | | CEL 8.09162809307521<br>LTC 1.15078662<br>USDC 148.723817 | | |
| 3.1.222353 | HUBERT HINKELMANN | ADDRESS REDACTED | | | BTC 0.0310456202976153 | | |
| 3.1.222354 | HUBERT HOFFMANN | ADDRESS REDACTED | | | BNB 0.00000017<br>BTC 0.00105148239716189<br>CEL 1.92826959341424 | | |
| 3.1.222355 | HUBERT HOKING | ADDRESS REDACTED | | | CEL 1.00939434590952 | | |
| 3.1.222356 | HUBERT HOPSON | ADDRESS REDACTED | | | ADA 24552.5526669839<br>BAT 2874.61458530142<br>BTC 2.87213187281732<br>DOT 269.722289067257<br>ETH 22.5831619924209<br>LINK 118.897720029748<br>LTC 40.2568933154826<br>OMG 323.154246382504<br>UNI 149.767450065193<br>XLM 8389.62983386811<br>XRP 92.75067<br>XTZ 1064.04503766055 | | |
| 3.1.222357 | HUBERT HUGUES | ADDRESS REDACTED | | | ADA 10149.6478098114<br>ETH 10.4565637072662 | | |
| 3.1.222358 | HUBERT HUMPHREY | ADDRESS REDACTED | | | BTC 0.000066316456001875 | | |
| 3.1.222359 | HUBERT HUYNH | ADDRESS REDACTED | | | MANA 0.00363741361999592<br>MATIC 0.202752048802836 | | |
| 3.1.222360 | HUBERT IDCZAK | ADDRESS REDACTED | | | ADA 225.423764110761<br>CEL 0.235305470868179 | | |
| 3.1.222361 | HUBERT JANKOWSKI | ADDRESS REDACTED | | | CEL 0.625200477711288<br>LTC 0.39481255 | | |
| 3.1.222362 | HUBERT JIANG | ADDRESS REDACTED | | | BTC 0.00021812220559363<br>CEL 44.6219271082326<br>ETH 0.184867126724874<br>UNI 0.347361730930808 | | |
| 3.1.222363 | HUBERT JUSZCZYK | ADDRESS REDACTED | | | DASH 0.000011765480974812 | | |
| 3.1.222364 | HUBERT KAWOWO | ADDRESS REDACTED | | | ADA 103.430771841606<br>BTC 0.000840486919573534<br>CEL 123.128936940471 | | |
| 3.1.222365 | HUBERT KOPEC | ADDRESS REDACTED | | | BTC 0.05500542098<br>ETH 19.6047282405281 | | |
| 3.1.222366 | HUBERT KOZLOWSKI | ADDRESS REDACTED | | | BNB 1<br>CEL 7.47765109113591 | | |
| 3.1.222367 | HUBERT LABUDA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.172031709510888<br>XRP 21.3956217987308 | | |
| 3.1.222368 | HUBERT LACHARITÉ | ADDRESS REDACTED | | | BTC 0.000000008579386093299999<br>CEL 0.00318927541497253<br>USDC 0.00913633763073175<br>XRP 0.00308447949838173 | | |
| 3.1.222369 | HUBERT LALICKI | ADDRESS REDACTED | | | BTC 0.000000328008590766<br>CEL 0.974140619825697<br>SNX 0.00000033<br>USDT ERC20 9.426428 | | |
| 3.1.222370 | HUBERT LE GALL | ADDRESS REDACTED | | | BTC 0.00114910362007937<br>ETH 2.13009095639547 | | |
| 3.1.222371 | HUBERT LIN | ADDRESS REDACTED | | | BTC 0.00672829751924765 | | |
| 3.1.222372 | HUBERT LISOWSKI | ADDRESS REDACTED | | | ADA 323.222454576237<br>BTC 0.0489958416974882<br>CEL 0.0112088295021212<br>PAXG 0.00424066432936868<br>SNX 0.0298194591019096<br>USDC 1.03905119401909<br>XLM 1.26152529298294 | | |
| 3.1.222373 | HUBERT MACIAK | ADDRESS REDACTED | | | BNB 0.07926745<br>CEL 1.80935464464042<br>LUNC 2.520627<br>MATIC 1.86749485424779 | | |
| 3.1.222374 | HUBERT MARSH | ADDRESS REDACTED | | | BTC 0.00242187912658004 | | |
| 3.1.222375 | HUBERT MASSELIS | ADDRESS REDACTED | | | BTC 0.000000001390458113<br>CEL 1.03292188376352<br>COMP 0.0271070494427159<br>ETH 0.00821875431070474<br>XLM 35.4591376458668<br>XRP 99.376 | | |
| 3.1.222376 | HUBERT MAYER | ADDRESS REDACTED | | | BTC 0.000013114060200608 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222377 | HUBERT MAZURKIEWICZ | ADDRESS REDACTED | | | ADA 221.61515829328<br>BNB 0.000000006311321804<br>BTC 0.0220093502832426<br>CEL 5.2627412229743<br>ETH 0.268880751417222<br>USDC 0.000000695809903476 | | |
| 3.1.222378 | HUBERT MITTERMAIR | ADDRESS REDACTED | | | BTC 0.000000012957532277<br>BUSD 0.856392716066002 | | |
| 3.1.222379 | HUBERT MUNGROOP | ADDRESS REDACTED | | | BTC 0.00122783234518631<br>CEL 49.5456981985799<br>SNX 22.25<br>UNI 198 | | |
| 3.1.222380 | HUBERT NEUMAIR | ADDRESS REDACTED | | | CEL 0.0107664429731689<br>SNX 0.436630758117119 | | |
| 3.1.222381 | HUBERT NUNS | ADDRESS REDACTED | | | CEL 0.0364382663524374<br>ETH 0.00081277081444183 | | |
| 3.1.222382 | HUBERT OBREBSKI | ADDRESS REDACTED | | | BTC 0.00003497566137256<br>CEL 85.8808659507181 | | |
| 3.1.222383 | HUBERT OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.000007084643591716<br>CEL 1.10035284849868<br>LTC 0.000232033150645348 | | |
| 3.1.222384 | HUBERT OTTENHEIJM | ADDRESS REDACTED | | | CEL 26.3405644922012<br>MATIC 2796.11075655663<br>MCDAI 41.229532900605 | | |
| 3.1.222385 | HUBERT PALAN | ADDRESS REDACTED | | | BTC 0.199505205971585<br>ETH 7.2259752017192<br>LTC 0.542412502857082 | | |
| 3.1.222386 | HUBERT PAUL HILSE | ADDRESS REDACTED | | | BTC 0.018547027419863 | | |
| 3.1.222387 | HUBERT PHAN | ADDRESS REDACTED | | | BTC 0.00133050427616493<br>ETH 0.150243911514612 | | |
| 3.1.222388 | HUBERT PHAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.0311131411016691 | | |
| 3.1.222389 | HUBERT PIECIAK | ADDRESS REDACTED | | | CEL 1.12694546607272<br>SGB 0.00200724041287553<br>XRP 0.0131301408906732 | | |
| 3.1.222390 | HUBERT PIERRE CHRISTOPHE CARTIER | ADDRESS REDACTED | | | BTC 0.000000531588536492<br>CEL 1.28035681284591 | | |
| 3.1.222391 | HUBERT REJNIAK | ADDRESS REDACTED | | | BTC 0.0155761256682672 | | |
| 3.1.222392 | HUBERT ROBERT HUMPHREY | ADDRESS REDACTED | | | AVAX 24.7239037440255<br>BTC 0.21436565516695<br>CEL 3.62170121031711<br>DOGE 10318.686234949<br>DOT 8.62601987237224<br>ETH 2.72283724605562<br>LINK 8.5326589908426<br>LUNC 2422.11995018414<br>MATIC 108.97319236222 | | |
| 3.1.222393 | HUBERT RODAK | ADDRESS REDACTED | | | BNB 0.00000494380661977<br>BTC 0.000000167837428466999<br>CEL 0.0489149852158395<br>ETH 0.00353125556017215<br>LINK 0.000421579711819666<br>LUNC 0.00583756457747569<br>USDC 22.1871628038948 | | |
| 3.1.222394 | HUBERT SCHANNER | ADDRESS REDACTED | | | 1INCH 86.8561529983013<br>ADA 524.802430042239<br>BTC 0.0986273367418965<br>CEL 127.671307057209<br>DOT 10.4207885230391<br>LUNC 5<br>MATIC 920.843276164709<br>USDC 10.1883916894911 | | |
| 3.1.222395 | HUBERT SOKOŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000215009002502<br>LUNC 0.0180034584797781 | | |
| 3.1.222396 | HUBERT SOMERA | ADDRESS REDACTED | | | ADA 5125.24877274004<br>BTC 0.14124706550916<br>LTC 2.83725762888794<br>MATIC 385.651034221066 | | |
| 3.1.222397 | HUBERT SYPEREK | ADDRESS REDACTED | | | ADA 597.881359278558<br>CEL 7.83873676953129 | | |
| 3.1.222398 | HUBERT SZYMCZYK | ADDRESS REDACTED | | | BTC 0.000000000878903642<br>CEL 0.132054447052199 | | |
| 3.1.222399 | HUBERT TALER | ADDRESS REDACTED | | | BTC 0.000001610479992219<br>DASH 0.000187337670550839<br>LTC 0.000081634089021254<br>LUNC 20.2316220853109<br>USDT ERC20 0.408047360183346 | | |
| 3.1.222400 | HUBERT THALER | ADDRESS REDACTED | | | BTC 0.000000525647731938<br>CEL 0.000999985782086708<br>USDT ERC20 0.006 | | |
| 3.1.222401 | HUBERT THONHAUSER | ADDRESS REDACTED | | | BTC 1.20807198<br>CEL 774.628190681801 | | |
| 3.1.222402 | HUBERT VALENZUELA MATUTTI | ADDRESS REDACTED | | | AAVE 0.000118667370175127<br>ADA 0.112997380261675<br>BTC 0.000050286519955169<br>ETH 1.05114780115479<br>LINK 0.00364658106829616<br>MANA 0.00471160607574263<br>MATIC 0.882136245066546<br>UNI 0.00648141847263036<br>XLM 0.661007587986946 | BTC 0.0324147813108599 | |
| 3.1.222403 | HUBERT WALTER STEPHAN | ADDRESS REDACTED | | | BTC 0.000001031174992906 | | |
| 3.1.222404 | HUBERT WATSON | ADDRESS REDACTED | | | BTC 0.000072814496685029<br>CEL 0.165195137509851<br>ETH 0.00147595765169155 | | |
| 3.1.222405 | HUBERT WIEGAND | ADDRESS REDACTED | | | COMP 0.00296173983483431 | | |
| 3.1.222406 | HUBERT WILCZYNSKI | ADDRESS REDACTED | | | BTC 0.000000009388567877<br>CEL 0.844056886568175 | | |
| 3.1.222407 | HUBERT WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.007978119398<br>CEL 10.3454334658733<br>DOT 21.9421070592087 | | |
| 3.1.222408 | HUBERT WROBLEWSKI | ADDRESS REDACTED | | | CEL 0.333052142767875<br>LTC 0.00173694508935016<br>USDC 11.0832622643736 | | |
| 3.1.222409 | HUBERT WU | ADDRESS REDACTED | | | BTC 0.00538486624007805<br>CEL 2291.11723458002<br>ETH 0.227390834883704 | | |
| 3.1.222410 | HUBERTH JORDI TAMBILLO PALOMINO | ADDRESS REDACTED | | | BTC 0.000000003002787846<br>CEL 0.0928277729214495<br>LUNC 0.000000316453443284<br>USDC 0.000000738182543099 | | |
| 3.1.222411 | HUBERTUS A BLANK | ADDRESS REDACTED | | | BTC 0.0671850675970843<br>XRP 0.416491176105558 | | |
| 3.1.222412 | HUBERTUS BRUEKERS | ADDRESS REDACTED | | | BTC 0.121957867970206 | | |
| 3.1.222413 | HUBERTUS CORNELIS RONALD BERENDS | ADDRESS REDACTED | | | BTC 0.000485651415771817<br>CEL 39.9076389541755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222414 | HUBERTUS DAEMEN | ADDRESS REDACTED | | | ADA 2516.33394934295<br>BTC 0.405945545589421<br>CEL 400.332071673358<br>DOT 103.634<br>ETH 2.02522026235775<br>USDT ERC20 667.3 | | |
| 3.1.222415 | HUBERTUS HELLENTHAL | ADDRESS REDACTED | | | BTC 0.0010835275233256<br>CEL 11.3824127430374<br>SNX 51.2086163320364 | | |
| 3.1.222416 | HUBERTUS VERKERK | ADDRESS REDACTED | | | BTC 0.00866200965798836<br>CEL 0.246003151779497 | | |
| 3.1.222417 | HUBERTUS WEIGL | ADDRESS REDACTED | | | BTC 0.00000074920223227 | | |
| 3.1.222418 | HUBIE METHOT | ADDRESS REDACTED | | | CEL 67.6505015731231 | | |
| 3.1.222419 | HUĆKA LEAH RACHEL | ADDRESS REDACTED | | | BTC 0.00109505998810539<br>XRP 225.835362139034 | | |
| 3.1.222420 | HUCKSOHN HUECK | ADDRESS REDACTED | | | USDC 0.0231417859622208 | | |
| 3.1.222421 | HUD FLOYD | ADDRESS REDACTED | | | BTC 0.220926618492458<br>EOS 0.481301419880043<br>ETH 1.06029867657503<br>GUSD 9.78035892330847<br>MATIC 6580.29853792745<br>PAXG 0.000385037282817072<br>USDC 12.4394580681226<br>USDT ERC20 1.05931868035776 | BTC 0.00144039 | |
| 3.1.222422 | HUDAI OZDEMIR | ADDRESS REDACTED | | | CEL 0.000449788793795748 | | |
| 3.1.222423 | HÜDAVERDI-DOGAN YENIYAYLA | ADDRESS REDACTED | | | BTC 0.00758648250801752 | | |
| 3.1.222424 | HUDDY HAMIN | ADDRESS REDACTED | | | ADA 180.714104498197<br>BTC 0.0719935751374786<br>CEL 32.7870686131985<br>DOT 0.000000000016141669<br>ETH 0.095496978651312<br>MATIC 614.505121210581<br>USDT ERC20 15.103013 | | |
| 3.1.222425 | HUDSON ALAN POPE | ADDRESS REDACTED | | | MATIC 4835.74414596321<br>SOL 185.478911462288 | MATIC 173.611557752118<br>SOL 0.933211608 | |
| 3.1.222426 | HUDSON ANDERSON | ADDRESS REDACTED | | | BTC 0.00117939632642353<br>XLM 0.29008009237737 | | |
| 3.1.222427 | HUDSON BENSON | ADDRESS REDACTED | | | BTC 0.000005019753380988 | | |
| 3.1.222428 | HUDSON CAPITAL PARTNERS LLC | PARK AVENUE, HOBOKEN, NEW JERSEY 7030 | | | BTC 0.00141660980205585<br>CEL 0.61078362448328 | BTC 0.000000424002116099 | |
| 3.1.222429 | HUDSON DAHLY | ADDRESS REDACTED | | | BTC 0.00218976608228186<br>ETH 0.00071498843956916<br>USDC 2.53056713820949 | | |
| 3.1.222430 | HUDSON FINDEISEN | ADDRESS REDACTED | | | BTC 0.000003383429334939 | | |
| 3.1.222431 | HUDSON HALEY CASTANEDA | ADDRESS REDACTED | | | ETH 0.0137730781659129 | | |
| 3.1.222432 | HUDSON HAMM | ADDRESS REDACTED | | | CEL 0.0449407653712094<br>DASH 0.0111692840558467 | | |
| 3.1.222433 | HUDSON HEADLEY | ADDRESS REDACTED | | | AAVE 1.05110140752015<br>ADA 104.22423380105<br>BTC 0.154031558740038<br>ETH 1.56255408622865<br>MATIC 32.4099684115993<br>SOL 0.465674469995896<br>USDC 561.070635076767<br>USDT ERC20 0.248237021877112 | USDT ERC20 221.087728268931 | |
| 3.1.222434 | HUDSON HORWATH | ADDRESS REDACTED | | | BTC 0.00232527557754518<br>ETH 0.000250509330239075<br>MATIC 3.29255741938585 | | |
| 3.1.222435 | HUDSON JOHNSON | ADDRESS REDACTED | | | BTC 0.000307230875505726<br>MCDAI 31.8415437135695 | | |
| 3.1.222436 | HUDSON LOFCHIE | ADDRESS REDACTED | | | BTC 0.255912546644442<br>DOT 24.2429104201721<br>ETH 8.19244084106091<br>SOL 20.6225958129321<br>USDC 4379.42223086074 | | |
| 3.1.222437 | HUDSON LUND | ADDRESS REDACTED | | | CEL 675.925828632862 | | |
| 3.1.222438 | HUDSON MARSH | ADDRESS REDACTED | | | BTC 0.0101771531490302<br>ETH 0.150319137002353 | | |
| 3.1.222439 | HUDSON NZAWO NDUDI | ADDRESS REDACTED | | | CEL 210.345707411879<br>ETH 0.0136261158226762<br>USDC 413.114348247685 | | |
| 3.1.222440 | HUDSON PAUL | ADDRESS REDACTED | | | BTC 0.000058385309018479 | | |
| 3.1.222441 | HUDSON RODRIGO CARNEIRO | ADDRESS REDACTED | | | CEL 1.09789174312727 | | |
| 3.1.222442 | HUDSON SHYKOWSKI | ADDRESS REDACTED | | | BTC 0.000815407948596683<br>CEL 0.680859593349379<br>ETH 0.208854005538309 | | |
| 3.1.222443 | HUDSON SMITH | ADDRESS REDACTED | | | AVAX 1.01263820079948<br>BTC 0.040287148788887<br>DOT 8.60195989439618<br>ETH 0.102758088898767<br>GUSD 158.910573760889<br>LTC 0.0225346389045415<br>MATIC 92.7474977937954<br>SNX 15.08834949389 | | |
| 3.1.222444 | HUDSON SMITH | ADDRESS REDACTED | | | BTC 0.0131107682525249<br>ETH 0.00351279686387674<br>LINK 0.0595919614972765 | | |
| 3.1.222445 | HUDSON STEPHENSON SMITH | ADDRESS REDACTED | | | ETH 0.00150381420670366 | BTC 0.00025916 | |
| 3.1.222446 | HUDSON TRADING CO LLC | SW 130TH AVE, SOUTHWEST RANCHES, FLORIDA 33330 | | | | BTC 0.333347469410804<br>CEL 143.530080951226 | |
| 3.1.222447 | HUE CHAU | ADDRESS REDACTED | | | BTC 0.00118338398754411<br>GUSD 546.994304092157 | | |
| 3.1.222448 | HUE PHAM | ADDRESS REDACTED | | | BTC 0.000001300647116623<br>CEL 30.5919355421496<br>USDT ERC20 623 | | |
| 3.1.222449 | HUE THAO | ADDRESS REDACTED | | | USDC 0.90419139090861 | | |
| 3.1.222450 | HUE-BICH NATHALIE LUU | ADDRESS REDACTED | | | AAVE 5.29202143490425<br>ADA 5.61141757300229<br>AVAX 64.8835150974397<br>BAT 4.49505953025293<br>BTC 0.100272976015146<br>CEL 0.0729126783710724<br>ETH 7.94507283128625<br>KNC 0.0720031034503445<br>MATIC 5.01758322599173<br>PAXG 0.502848353790764<br>UNI 0.000004379570375424<br>USDC 575.603947672652<br>UST 3610.98115730416 | | |
| 3.1.222451 | HUEI LI YANG | ADDRESS REDACTED | | | BTC 0.000002067288941558<br>ETH 0.000002019671512104<br>SOL 0.00438802336265781 | | |
| 3.1.222452 | HUEI LING NG | ADDRESS REDACTED | | | BTC 0.00233698120202185<br>BUSD 425.917721614406<br>CEL 1.08659134707352<br>USDT ERC20 1560.59029742311 | | |
| 3.1.222453 | HUEI-CHII SHIREEN TAN | ADDRESS REDACTED | | | ADA 11145.444329757<br>BTC 0.669099018016503<br>CEL 93.3976683107048<br>ETH 10.587691380677 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222454 | HUEIJU CHEN | ADDRESS REDACTED | | | BTC 0.000005363578356649<br>USDT ERC20 0.296978906829029 | | |
| 3.1.222455 | HUEISHUAN HUR | ADDRESS REDACTED | | | BTC 0.00138547603230366<br>ETH 0.709416644102101<br>USDC 23.3068287074333 | | |
| 3.1.222456 | HUESEYIN GOEKSUNGUR | ADDRESS REDACTED | | | BTC 0.0246632492539223<br>CEL 7.77321633695475 | | |
| 3.1.222457 | HUEY BURNETT | ADDRESS REDACTED | | | EOS 0.00493671482084671<br>ETH 0.0000101012092811899<br>MATIC 0.0995136788942866 | | |
| 3.1.222458 | HUEY KWAN KHAN | ADDRESS REDACTED | | | ADA 200.030258869727<br>BTC 0.0963723082954803<br>CEL 0.664811284531817<br>ETH 0.679397337741274<br>MATIC 0.208553598888112<br>SOL 0.71927 | | |
| 3.1.222459 | HUEY LUTHER DAVIS | ADDRESS REDACTED | | | ADA 2.05335291582555 | | |
| 3.1.222460 | HUEY ROBERTS | ADDRESS REDACTED | | | BTC 0.01173578<br>CEL 51.4144336440013<br>ETH 0.44306395 | | |
| 3.1.222461 | HUEY SEE CHUAH | ADDRESS REDACTED | | | ADA 0.081066053883691<br>BTC 0.000000531503924694<br>CEL 0.000246834957634353<br>ETH 0.000064878477860496<br>USDT ERC20 0.203289262659746 | | |
| 3.1.222462 | HUEY SHAN CHONG | ADDRESS REDACTED | | | BTC 0.000686393874922676<br>CEL 25.2100901485818<br>GUSD 1.63568096402477 | | |
| 3.1.222463 | HUEY TECK LEE | ADDRESS REDACTED | | | ADA 0.291700352105639<br>BNB 0.00155082478276241<br>BTC 0.000002693281315852<br>CEL 0.00951038191002838<br>USDC 0.463593384178287 | | |
| 3.1.222464 | HUEY YEE KEE | ADDRESS REDACTED | | | CEL 0.0456130504020884<br>ETH 0.00158946545378261 | | |
| 3.1.222465 | HUEY YNG LEE | ADDRESS REDACTED | | | BTC 0.000194881728995597<br>CEL 1.11603909198108<br>SGB 0.0110333661808613<br>TUSD 0.122690158061775<br>XRP 0.0744072691498944 | | |
| 3.1.222466 | HUEY YUEH CHANG | ADDRESS REDACTED | | | USDC 50471.797035865 | | |
| 3.1.222467 | HUEY-LI SHIAO | ADDRESS REDACTED | | | BTC 0.0169957129341373<br>CEL 33.6149904686221<br>ETH 16.3598266574473<br>USDC 20037.7023205776<br>USDT ERC20 22528.4987706522 | ETH 1.00413608434743<br>USDC 6000<br>USDT ERC20 5501.31 | |
| 3.1.222468 | HUGGU RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708811601163<br>BTC 0.00115019906761642 | | |
| 3.1.222469 | HUGH ALEXANDER | ADDRESS REDACTED | | | BTC 0.9994415<br>CEL 1391.4538454189<br>ETH 14.6038009559437<br>MATIC 3311.373082<br>USDC 4.11541462368693 | | |
| 3.1.222470 | HUGH ALEXANDER RHODES | ADDRESS REDACTED | | | BTC 0.00240281462754282 | | |
| 3.1.222471 | HUGH ALLEN SCHILTZ | ADDRESS REDACTED | | | ETH 0.0345267855431545 | | |
| 3.1.222472 | HUGH ANDERSON | ADDRESS REDACTED | | | BTC 0.000177327349496627<br>CEL 649.043472784825<br>ETH 12.526588434612<br>MATIC 1034.47901491794 | | |
| 3.1.222473 | HUGH BAYARD | ADDRESS REDACTED | | | BTC 0.00000494<br>CEL 193.3895 | | |
| 3.1.222474 | HUGH BELL | ADDRESS REDACTED | | | ETH 231.298443913353 | | |
| 3.1.222475 | HUGH BENJAMIN | ADDRESS REDACTED | | | AAVE 1.68140090844098<br>BTC 1.7017503163389<br>DOT 610.716289757103<br>ETH 0.000170096184752003<br>LINK 324.028529562652<br>MATIC 18746.8514480369<br>SUSHI 136.856388500454<br>UMA 288.053877169339<br>UNI 115.758201203132<br>XLM 0.369949475471499 | USDC 300.359 | |
| 3.1.222476 | HUGH BLALOCK | ADDRESS REDACTED | | | BTC 0.119093890662547 | | |
| 3.1.222477 | HUGH CLOUGHLEY | ADDRESS REDACTED | | | BTC 0.00002272<br>CEL 11.6988672630481<br>USDT ERC20 4.115629 | | |
| 3.1.222478 | HUGH COLE | ADDRESS REDACTED | | | BTC 0.182504250347224<br>DOT 16.4214664391002<br>ETH 0.0566091116321397<br>LINK 7.43263855448018<br>MATIC 230.960590728094<br>USDC 7.99527508597904<br>XRP 0.256858522197196 | | |
| 3.1.222479 | HUGH COLES | ADDRESS REDACTED | | | ADA 0.0971811087416139<br>CEL 0.019218714939078 | | |
| 3.1.222480 | HUGH COLLINS | ADDRESS REDACTED | | | BTC 0.0317650582971226<br>USDC 844.792649566956 | | |
| 3.1.222481 | HUGH COLOHAN | ADDRESS REDACTED | | | CEL 1.07094035712703 | | |
| 3.1.222482 | HUGH CORRIGAN | ADDRESS REDACTED | | | BTC 0.053943639994673<br>ETH 0.901351441552315<br>LTC 0.0203473110168897 | | |
| 3.1.222483 | HUGH CRINION | ADDRESS REDACTED | | | BAT 37.2128227279109<br>BTC 0.0204697170782706<br>CEL 148.97003455968 | | |
| 3.1.222484 | HUGH CROWTHER | ADDRESS REDACTED | | | BCH 0.0142735377673156<br>BTC 0.000175423391152544<br>CEL 1.92758647833495<br>DASH 0.0431888298309962<br>ETH 0.00288110660951222<br>USDC 32215.6910352773<br>XRP 97.5072243215153<br>ZEC 0.0250795947784317 | | |
| 3.1.222485 | HUGH DANG | ADDRESS REDACTED | | | CEL 1.83734279724703<br>ETH 1.25519698188356<br>LUNC 20.6907245227207<br>MATIC 517.42400969209 | | |
| 3.1.222486 | HUGH DYKES | ADDRESS REDACTED | | | BTC 0.00000147798270649 | BTC 0.000888055442126469 | |
| 3.1.222487 | HUGH EDSON MCKAY | ADDRESS REDACTED | | | BTC 0.000001308084654159<br>LTC 0.00118336370300513 | BTC 0.000000000620796854<br>LTC 0.000000002016156958 | |
| 3.1.222488 | HUGH ELLENBY HARRIS | ADDRESS REDACTED | | | AVAX 27.2145767721864<br>BTC 4.10032319303072<br>CEL 43.3333676914031<br>DOT 193.454957967521<br>ETH 30.0849034712888<br>MANA 812.556759782855<br>MATIC 2656.35037950663<br>SOL 90.9649862077888<br>USDC 1.97432228973488 | BTC 0.0117053636064007 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222489 | HUGH ESTRADA | ADDRESS REDACTED | | | BCH 0.000259526656926584<br>BTC 0.0609374109726525<br>ETH 0.35432803836785 | BCH 0.000000002768516864 | |
| 3.1.222490 | HUGH FEGELY | ADDRESS REDACTED | | | ETH 0.00000002066089305 | ETH 0.0218845971454497 | |
| 3.1.222491 | HUGH FOSTER | ADDRESS REDACTED | | | ADA 199.327777<br>BNB 0.60546127<br>BTC 0.01541544<br>CEL 51.3546167842181<br>DOT 7.864084<br>ETH 0.69494433<br>LINK 9.412373<br>SNX 23.6112<br>TUSD 35.662287<br>XLM 1559.9993265<br>XRP 449.03671 | | |
| 3.1.222492 | HUGH GALLAGHER | ADDRESS REDACTED | | | BTC 0.00321209166474395<br>ETH 0.532315587368958<br>LINK 10.2698180603487<br>LTC 1.04805452531255<br>MANA 969.826689575888<br>MATIC 1068.06027029925<br>SGB 560.23749002849<br>USDC 554.515934181792<br>XLM 8360.65132664447<br>XRP 10017.462663071<br>ZRX 98.8833975415333 | | |
| 3.1.222493 | HUGH GALLIVAN | ADDRESS REDACTED | | | BTC 10.30512226377 | | |
| 3.1.222494 | HUGH GORDON | ADDRESS REDACTED | | | BTC 0.0519156361648187<br>ETH 1.13947308642377 | BTC 0.00764926 | |
| 3.1.222495 | HUGH HANEY | ADDRESS REDACTED | | | BTC 0.000093616796800932 | | BTC 0.000000002903597156 |
| 3.1.222496 | HUGH HARRELL V | ADDRESS REDACTED | | | CEL 90.0051812309688<br>ETH 0.000086119356924075 | | |
| 3.1.222497 | HUGH HAYWOOD | ADDRESS REDACTED | | | BAT 1.23545611059557<br>BTC 0.214251904797851<br>CEL 20.4365759305389<br>ETH 2.50151491745952<br>MANA 0.0324885530291448<br>MATIC 2684.20115078135<br>SNX 218.86104956342<br>XLM 4.16182025897325<br>XRP 0.288080933637007 | | |
| 3.1.222498 | HUGH HUDSON LAMB | ADDRESS REDACTED | | | BTC 0.190819805829112<br>ETH 1.01999238972899<br>SOL 0.927798134587895 | BTC 0.06366191<br>ETH 0.333902116 | |
| 3.1.222499 | HUGH JAMES | ADDRESS REDACTED | | | BTC 0.625503883990395 | | |
| 3.1.222500 | HUGH KRANTZ | ADDRESS REDACTED | | | ADA 0.281534652797633<br>BTC 0.215192573542418<br>ETH 0.0017526642640773<br>LINK 0.000012642926653418<br>TUSD 0.492879404060395<br>USDC 0.629457524413628 | | |
| 3.1.222501 | HUGH KUROPATOFF | ADDRESS REDACTED | | | BTC 0.0983388283934646<br>ETH 0.00143558220427783<br>SNX 16.6068013943212 | | |
| 3.1.222502 | HUGH LAN WONG | ADDRESS REDACTED | | | BTC 0.00075924450588439<br>CEL 0.937102332989308 | | |
| 3.1.222503 | HUGH LAUGHLIN | ADDRESS REDACTED | | | BTC 0.0133570345505078<br>CEL 1.09535856946873 | | |
| 3.1.222504 | HUGH MARONGERE | ADDRESS REDACTED | | | CEL 1.13203397986644 | | |
| 3.1.222505 | HUGH MARSHALL | ADDRESS REDACTED | | | ADA 1318.84802899277<br>BTC 0.00117942853677925<br>CEL 14.6522104102797 | | |
| 3.1.222506 | HUGH MATHERS | ADDRESS REDACTED | | | ADA 0.000000177933715786<br>BNB 0.00118962738761009<br>BTC 0.0614138870793362<br>CEL 3.69773601537839<br>COMP 0.0861789268623093<br>ETH 0.00122076413343786<br>LUNC 0.0225210994771308<br>SOL 0.000000075393596363<br>USDC 5.53405717855303<br>XLM 0.000000141995127401 | | |
| 3.1.222507 | HUGH MATLOCK | ADDRESS REDACTED | | | BTC 0.646091168186061<br>DOT 11.8794881076025<br>ETH 2.92567595111607<br>MATIC 292.884180405961<br>SNX 0.0450587316791022<br>USDC 13.8071023490195<br>XLM 0.0132128663341104 | | |
| 3.1.222508 | HUGH MC | ADDRESS REDACTED | | | BTC 0.525535870838085<br>ETH 1.26260497932842<br>USDC 4198.66396023068 | BTC 0.00825992737007099 | |
| 3.1.222509 | HUGH MCCARTHY | ADDRESS REDACTED | | | BTC 0.0373863130672088 | | |
| 3.1.222510 | HUGH MCCLENDON | ADDRESS REDACTED | | | BTC 0.000002070920289 24<br>LINK 0.018973948299096 | BTC 0.000000386476058809 | |
| 3.1.222511 | HUGH MCDAVID | ADDRESS REDACTED | | | ADA 0.0946090846299924<br>BTC 0.0000114363691001639<br>CEL 0.00354094988178429<br>ETH 0.000119304279770773<br>LUNC 0.00484090889517514<br>USDC 0.00887907921455146<br>XRP 0.0655503861366852 | | |
| 3.1.222512 | HUGH MCKINNEY | ADDRESS REDACTED | | | ETH 7.36553449730093 | | |
| 3.1.222513 | HUGH MCKINNEY | ADDRESS REDACTED | | | BCH 0.000922302651273145<br>BTC 0.000631863462265349<br>DOT 2.10808486671824<br>ETH 20.5456245520254<br>MATIC 8.88562785523124<br>MCDAI 25.6988425823116<br>USDC 0.431328801670975<br>XLM 1745.20648188566 | BCH 0.000000001198236943<br>DOT 1053.43896052617<br>ETH 0.0896738369949653<br>MATIC 5491.64730414625<br>USDT ERC20 103.78 | |
| 3.1.222514 | HUGH MITTON | ADDRESS REDACTED | | | BTC 0.516453199148792<br>USDC 8351.99666998033 | | |
| 3.1.222515 | HUGH MOLONEY | ADDRESS REDACTED | | | CEL 2.0836928194585<br>MCDAI 0.020099905904427<br>USDT ERC20 17.9838622573293 | | |
| 3.1.222516 | HUGH MOONEY | ADDRESS REDACTED | | | AAVE 4.47484018749863<br>BTC 0.00479140304357665<br>CEL 3.72162210115589<br>USDC 6814.77438753486 | | |
| 3.1.222517 | HUGH MORGAN | ADDRESS REDACTED | | | BTC 0.00226843840358173<br>DOT 13.007854605375<br>ETH 0.000944318181741671 | | |
| 3.1.222518 | HUGH NGUYEN | ADDRESS REDACTED | | | CEL 1.15432191441633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222519 | HUGH NGUYEN | ADDRESS REDACTED | | | ADA 5.54504018703631<br>BTC 0.000044312891447 68<br>DOT 0.0412538100725045<br>EOS 0.0262403314363593<br>ETH 0.00124745503840462<br>LTC 0.00140495961582481<br>MATIC 1.60419598444561<br>USDT ERC20 0.121586394979145<br>XLM 0.216606044940765 | ADA 0.000000627097042962<br>BTC 0.000196657395406317<br>DOT 0.345887251330176<br>EOS 102.828882300606<br>ETH 0.0116942181695654<br>LTC 0.0132402470469217<br>USDT ERC20 0.00000064875177205<br>XLM 1006.96160254075 | |
| 3.1.222520 | HUGH O'DONNELL | ADDRESS REDACTED | | | ADA 17.9517653828719<br>BNB 1.62949365529284<br>BTC 0.017335326446919<br>USDC 273.244198899942<br>XLM 10076.3101813598<br>XRP 20271.0133879181 | | |
| 3.1.222521 | HUGH PERKS | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 946.77920636182 | | |
| 3.1.222522 | HUGH PHAM | ADDRESS REDACTED | | | BTC 0.00120253656857778<br>ETH 0.16912957549765<br>USDC 0.742135993904214<br>USDT ERC20 53.5461459438134 | | |
| 3.1.222523 | HUGH PUTTOCK | ADDRESS REDACTED | | | ADA 0.315690224781711<br>BTC 0.000120089730922521<br>CEL 0.0924346431129968<br>LTC 0.353357440813929 | | |
| 3.1.222524 | HUGH ROBERT LOXTON | ADDRESS REDACTED | | | BTC 0.0710838621085942<br>ETH 0.000206928168038415 | | |
| 3.1.222525 | HUGH ROBERTS | ADDRESS REDACTED | | | ETH 0.0000762393401164869 | | |
| 3.1.222526 | HUGH RUSS | ADDRESS REDACTED | | | BNB 0.0138897805615794 | | |
| 3.1.222527 | HUGH SHEEAN | ADDRESS REDACTED | | | BTC 1.04712195244666<br>ETH 4.17762259718616 | | |
| 3.1.222528 | HUGH STAPLES | ADDRESS REDACTED | | | BTC 0.000000637062132805<br>COMP 0.00116132661318785<br>ETH 0.000003471974555951<br>MANA 0.00915445939750482<br>MATIC 0.907729580360281<br>USDC 0.00499068337042745<br>ZRX 0.0119132485583954 | | |
| 3.1.222529 | HUGH SUH | ADDRESS REDACTED | | | BTC 0.17298969695323<br>DOT 0.0790529236166062<br>ETH 1.56578171028836<br>LTC 0.0211808422969448<br>MATIC 6.03904573529149<br>MCDAI 0.00871901415648386<br>SNX 0.52738008525003<br>XLM 2.53315743917578<br>XRP 21.2716283738767 | BTC 0.000000001302908145<br>DOT 48.3664762803811<br>MCDAI 5.43895354335002 | |
| 3.1.222530 | HUGH SWINNERTON | ADDRESS REDACTED | | | AAVE 0.00155014594687994<br>BTC 0.0000070430425465069 9<br>CEL 0.0455013836869354<br>DASH 0.00140847452417426<br>ETH 0.000123605189246627<br>LINK 0.00003535000706103<br>LTC 0.000012080715757014<br>MATIC 0.0158097319825775<br>SNX 0.0185765436332036<br>UNI 0.00492128907607528<br>USDC 0.00386240594173871<br>USDT ERC20 0.229593033875122<br>XLM 0.654651447942593<br>XRP 0.02209055842374<br>ZRX 0.0353094527198261 | | |
| 3.1.222531 | HUGH UHALT | ADDRESS REDACTED | | | ETH 5.97764626033838 | ETH 7.123875396 | |
| 3.1.222532 | HUGH VOIGT | ADDRESS REDACTED | | | BTC 0.00123415465489249<br>ETH 1.81162700550348 | | |
| 3.1.222533 | HUGH WADE-JONES | ADDRESS REDACTED | | | CEL 81.1481272383806 | | |
| 3.1.222534 | HUGH WALKER | ADDRESS REDACTED | | | BTC 0.0141421480378927<br>CEL 216.087600672708<br>DOT 2.00020469<br>LINK 15.882510434277<br>MATIC 25.9144<br>USDC 4.999223 | | |
| 3.1.222535 | HUGH WHITEHEAD | ADDRESS REDACTED | | | BTC 0.0105053144353039 | | |
| 3.1.222536 | HUGH WHITEHILL | ADDRESS REDACTED | | | ADA 1.0847717072029 | | |
| 3.1.222537 | HUGHES CHIANG | ADDRESS REDACTED | | | AVAX 107.134598870252<br>BTC 0.000030546990148321<br>ETH 0.000477958683112063<br>LUNC 10.1694296403927<br>SOL 0.0000164730455133189<br>UNI 216.628030075017<br>USDC 4.98370153208632 | AVAX 0.00003<br>BTC 0.00000061<br>ETH 0.0000008547871098<br>SOL 0.00173808<br>USDC 33.256 | |
| 3.1.222538 | HUGHES COTE | ADDRESS REDACTED | | | BTC 0.000180181274362636<br>CEL 12.1409210461465<br>ETH 0.00982685607024272<br>MATIC 9.05449816664399<br>SNX 0.664227028433148<br>USDC 33.0147089377239 | | |
| 3.1.222539 | HUGHIE CHOE | ADDRESS REDACTED | | | BTC 0.00147527922726678<br>USDC 282.042363512337 | | |
| 3.1.222540 | HUGHIE DOYLE | ADDRESS REDACTED | | | ADA 430.491814084812<br>CEL 0.000319134698896889 | | |
| 3.1.222541 | HUGH-INNES WALKER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.222542 | HUGHS NG | ADDRESS REDACTED | | | ADA 2070.47366320356<br>AVAX 29.8048739139029<br>BTC 0.00616200283894804<br>CEL 656.600353522445<br>ETH 1.5620365797318<br>SOL 30.3011690155387<br>XRP 1040.5787936774 | | |
| 3.1.222543 | HUGO ABREU | ADDRESS REDACTED | | | BTC 0.000001477215624813 | | |
| 3.1.222544 | HUGO ACEVES | ADDRESS REDACTED | | | CEL 0.0889745105937151 | | |
| 3.1.222545 | HUGO AGÜERO | ADDRESS REDACTED | | | ADA 232.235934708261<br>BNB 1.42898086618773<br>BTC 0.0084529943776353<br>CEL 0.0574469409738023<br>MCDAI 0.0104294593101479<br>USDC 0.00134999605393318<br>USDT ERC20 0.235043242994818 | | |
| 3.1.222546 | HUGO AGUIRRE | ADDRESS REDACTED | | | ADA 2062.62706818829<br>BTC 0.00231153819040168<br>ETH 0.0206939022506837 | | |
| 3.1.222547 | HUGO ALBERTO DIAZ | ADDRESS REDACTED | | | ADA 0.000000261414759768<br>BTC 0.000000180681782468<br>CEL 0.458142709200325<br>MCDAI 0.255591936821088<br>USDT ERC20 0.436715163103743 | | |
| 3.1.222548 | HUGO ALBERTO PEDRAZA TRUJILLO | ADDRESS REDACTED | | | BTC 0.000018501257209663<br>ETH 0.613448255045566<br>SOL 17.6562224332839 | BTC 0.0223684251652509 | |
| 3.1.222549 | HUGO ALDERETE | ADDRESS REDACTED | | | CEL 12.3737323397685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222550 | HUGO ALEXANDRE ANDRE TISON | ADDRESS REDACTED | | | CEL 0.000758654348362814<br>ETH 0.00151912251300318 | | |
| 3.1.222551 | HUGO ALMEIDA | ADDRESS REDACTED | | | ADA 666.491566348264<br>BNB 1.10571276883249<br>BTC 0.0305917274265443<br>LUNC 21296.715193549<br>SOL 4.32858633441539<br>USDC 0.355064010082153 | | |
| 3.1.222552 | HUGO ALVARADO | ADDRESS REDACTED | | | BTC 0.000001987954237494<br>MATIC 0.00414096742149604<br>XRP 94.519458 | | |
| 3.1.222553 | HUGO ALVAREZ | ADDRESS REDACTED | | | BAT 0.108085732244608<br>BTC 0.000461787265847196<br>CEL 0.0245008958306979 | | |
| 3.1.222554 | HUGO ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.0000147401834325558<br>CEL 0.141469153874007 | | |
| 3.1.222555 | HUGO ANGULO | ADDRESS REDACTED | | | BTC 0.000880423044380983<br>USDC 400.321747800388 | | |
| 3.1.222556 | HUGO ANSQUER | ADDRESS REDACTED | | | ETH 0.0470066006465245 | | |
| 3.1.222557 | HUGO ANTUNES | ADDRESS REDACTED | | | BTC 0.00551677<br>CEL 37.2594791882222<br>ETH 0.14900146 | | |
| 3.1.222558 | HUGO ANTUNES | ADDRESS REDACTED | | | BTC 0.00000093355468728<br>CEL 0.0214797164803312<br>DOGE 0.000000001558951269<br>ETH 0.00000303289524364<br>USDC 0.439527417512612<br>XRP 0.21613923196398 | | |
| 3.1.222559 | HUGO ARENAS | ADDRESS REDACTED | | | BTC 0.00289208017911247<br>ETH 0.0465842182706997<br>MATIC 86.7538855364043 | | |
| 3.1.222560 | HUGO ARIAS | ADDRESS REDACTED | | | BTC 0.000002025315164069<br>ETH 0.000037788857091455<br>USDC 5.10721486218174 | | |
| 3.1.222561 | HUGO ARIÑO | ADDRESS REDACTED | | | ADA 516.593058394517<br>BTC 0.0366318436867766<br>CEL 0.0507370846303087 | | |
| 3.1.222562 | HUGO ARNALDO CUEVAS | ADDRESS REDACTED | | | BTC 0.000000951761852513<br>CEL 1.0517054575255<br>USDT ERC20 0.000000255952380953 | | |
| 3.1.222563 | HUGO ARTHUR MEUNIER | ADDRESS REDACTED | | | BNB 1.30127339570909<br>BTC 0.00244973038077179 | | |
| 3.1.222564 | HUGO ARVANA | ADDRESS REDACTED | | | BTC 0.00000001554320445<br>ETH 0.000154210676250118 | | |
| 3.1.222565 | HUGO ARZUR | ADDRESS REDACTED | | | CEL 40.412997945878<br>ETH 0.000219540208050764<br>MCDAI 62.0178314383083 | | |
| 3.1.222566 | HUGO ASTUDILLO | ADDRESS REDACTED | | | BTC 0.0413235769827715 | | |
| 3.1.222567 | HUGO AUDRY-SOUBES | ADDRESS REDACTED | | | BTC 0.0403928627549743<br>ETH 0.000468318752266197 | | |
| 3.1.222568 | HUGO AZEVEDO | ADDRESS REDACTED | | | BTC 0.000016226028806301 | | |
| 3.1.222569 | HUGO BAILLEUX | ADDRESS REDACTED | | | BTC 0.000000659140580863<br>CEL 0.000503928513054089 | | |
| 3.1.222570 | HUGO BALATTI | ADDRESS REDACTED | | | BTC 0.00078933840108599<br>CEL 0.75166958065407<br>EOS 78.985616250841<br>MANA 0.00988485757571426<br>MATIC 354.054800466733 | | |
| 3.1.222571 | HUGO BANDEIRA | ADDRESS REDACTED | | | CEL 0.000318551692577798 | | |
| 3.1.222572 | HUGO BARAN | ADDRESS REDACTED | | | BTC 0.0869279568996923 | | |
| 3.1.222573 | HUGO BARBIO | ADDRESS REDACTED | | | CEL 20.8477159964172<br>DOT 65.0734078440641 | | |
| 3.1.222574 | HUGO BARG | ADDRESS REDACTED | | | BCH 2.77218658404255<br>BTC 0.00088730233178303<br>CEL 159.812274947514<br>COMP 3.15108227319822<br>DASH 7.01290007738157<br>ETC 88.7099853043914<br>USDC 10.9901148728251<br>USDT ERC20 371.445947884475 | USDC 0.677302015758547 | |
| 3.1.222575 | HUGO BATISTA | ADDRESS REDACTED | | | BTC 0.000000602563848375999<br>CEL 1.28583102001283<br>DOT 0.0321573277938622<br>ETH 0.000686038268495826<br>LINK 0.00271763045876353<br>MANA 0.00894422694812389<br>XRP 0.0449039176575882 | | |
| 3.1.222576 | HUGO BAUDRY | ADDRESS REDACTED | | | ADA 22.5750037166418<br>CEL 0.0140490212100127 | | |
| 3.1.222577 | HUGO BEAUDRU | ADDRESS REDACTED | | | CEL 21.2969892060226 | | |
| 3.1.222578 | HUGO BEJA | ADDRESS REDACTED | | | BTC 0.00373378290663438<br>BUSD 490.534839025349<br>CEL 1061.94291068041<br>ETH 12.1298400596831<br>USDC 0.000656 | | |
| 3.1.222579 | HUGO BEJINHA | ADDRESS REDACTED | | | BTC 2.26427570069974<br>CEL 506.510778376228<br>MCDAI 162.988316802881<br>USDC 24873.3362097034<br>USDT ERC20 17.3626801854671 | | |
| 3.1.222580 | HUGO BELOLI | ADDRESS REDACTED | | | BTC 0.000951384219342494<br>XRP 352.098892624051 | | |
| 3.1.222581 | HUGO BENCHETRIT | ADDRESS REDACTED | | | BTC 0.000444732422840716<br>ETH 0.000377519785096496 | | |
| 3.1.222582 | HUGO BENOIT STEPHANE DEBETTE | ADDRESS REDACTED | | | BTC 0.000025280784395562<br>ETH 0.000001805153009287 | | |
| 3.1.222583 | HUGO BENSALAH | ADDRESS REDACTED | | | BTC 0.000000963430903694<br>USDT ERC20 0.507786886100707 | | |
| 3.1.222584 | HUGO BERNARD | ADDRESS REDACTED | | | BTC 0.00126648096132904<br>CEL 1.34597955241095 | | |
| 3.1.222585 | HUGO BERTH | ADDRESS REDACTED | | | USDC 0.769871909247462 | | |
| 3.1.222586 | HUGO BERTHE | ADDRESS REDACTED | | | BTC 0.0199367873146797<br>CEL 43.1156475618017<br>COMP 0.0168748<br>MATIC 5.34566261<br>USDC 54.537072<br>XLM 38.840876<br>XRP 24.2876 | | |
| 3.1.222587 | HUGO BETTAHAR | ADDRESS REDACTED | | | BTC 0.0141331131269103<br>ETH 0.0897676600678813 | | |
| 3.1.222588 | HUGO BEYER | ADDRESS REDACTED | | | BTC 0.000000000874841008<br>CEL 12.3252568694089<br>DOT 16.690846<br>ETH 0.1278323<br>SOL 4.75528750026601 | | |
| 3.1.222589 | HUGO BIANCHI | ADDRESS REDACTED | | | BTC 0.00265059236302667<br>ETH 0.0032718625680992<br>USDC 239.526633513045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222590 | HUGO BITTENCOURT DE OLIVEIRA | ADDRESS REDACTED | | | CEL 6.89067857528518<br>DOT 6.2<br>MCDAI 70 | | |
| 3.1.222591 | HUGO BLUM | ADDRESS REDACTED | | | ADA 8834.528298<br>BTC 43.9787545940294<br>CEL 33394.5566069742<br>DOGE 2163.2993557<br>ETH 30.04<br>LTC 44.54<br>XLM 2195.0003139<br>XRP 14048.455377 | | |
| 3.1.222592 | HUGO BOCHET | ADDRESS REDACTED | | | ADA 164.382391236936<br>BTC 0.000928328765417146<br>CEL 0.21737740972925<br>DOT 14.5619270618625<br>ETH 0.779222648579063<br>XRP 209.031935871543 | | |
| 3.1.222593 | HUGO BONNEVAL | ADDRESS REDACTED | | | BTC 2.05561744402839<br>CEL 227.759551094507<br>ETH 5.29802146917312<br>LINK 296.60034812<br>XRP 0.000000650200248026 | | |
| 3.1.222594 | HUGO BORREGO | ADDRESS REDACTED | | | BTC 0.000834529492272257<br>CEL 39.8085317008133 | | |
| 3.1.222595 | HUGO BOTTO TENDERO | ADDRESS REDACTED | | | BTC 0.0261597250348922<br>CEL 21.9504697538371 | | |
| 3.1.222596 | HUGO BOURDEAUX | ADDRESS REDACTED | | | BTC 0.000025664805884353 | | |
| 3.1.222597 | HUGO BOURGAIN | ADDRESS REDACTED | | | CEL 0.0282311918815947<br>USDC 115.176191215207 | | |
| 3.1.222598 | HUGO BOURGEOIS | ADDRESS REDACTED | | | CEL 0.0257045717358807 | | |
| 3.1.222599 | HUGO BOURHALLA | ADDRESS REDACTED | | | ADA 9.27599384020835<br>BTC 0.00935251733324416<br>CEL 0.914756324403924<br>DOT 2.46661579719089<br>ETH 0.138465003489479<br>USDT ERC20 0.00000011490548881<br>XRP 348.713338484548 | | |
| 3.1.222600 | HUGO BOUTINON | ADDRESS REDACTED | | | BTC 0.000000169506913202<br>BUSD 0.0442970958233274 | | |
| 3.1.222601 | HUGO BOYER | ADDRESS REDACTED | | | BTC 0.0251343217470894<br>LINK 17.9356212939822<br>LTC 5.90729575941252<br>USDC 3.66725599040402 | LINK 7.91748651 | |
| 3.1.222602 | HUGO BOZZANO | ADDRESS REDACTED | | | BTC 1.07475038434117<br>CEL 196.035073181122<br>MCDAI 40.480904426567<br>SNX 127.077 | | |
| 3.1.222603 | HUGO BRANDALISE | ADDRESS REDACTED | | | BTC 0.000000006212764391<br>CEL 0.714184842838925 | | |
| 3.1.222604 | HUGO BRANDILY | ADDRESS REDACTED | | | BTC 0.00000117028948585<br>CEL 0.33661724358593<br>ETH 0.000051131550458662<br>MCDAI 0.02391832063708<br>USDC 0.325403247489617<br>XRP 0.0125399070919185 | | |
| 3.1.222605 | HUGO BRÅTHEN DOLVEN | ADDRESS REDACTED | | | BTC 0.000000488773239537<br>CEL 0.381369170256595 | | |
| 3.1.222606 | HUGO BRAVO DE LOS SANTOS | ADDRESS REDACTED | | | BNB 0.794383634541632<br>BTC 0.00111957008508732<br>CEL 0.583361738125135<br>MATIC 416.505008180556 | | |
| 3.1.222607 | HUGO BRIFFA | ADDRESS REDACTED | | | BTC 0.0111259663270627<br>CEL 31.3715761396753<br>DOT 17.71224448<br>ETH 0.1203903 | | |
| 3.1.222608 | HUGO BUITEN | ADDRESS REDACTED | | | BTC 0.08793404461673<br>CEL 334.229254477056<br>ETH 3.31141450820737 | | |
| 3.1.222609 | HUGO BUSQUET | ADDRESS REDACTED | | | BTC 0.000000544565616898<br>CEL 1.4582161915801<br>ETH 0.00161940622446964 | | |
| 3.1.222610 | HUGO CABRALES | ADDRESS REDACTED | | | BTC 0.000001608567791808<br>SNX 8.79719288714427<br>XLM 0.025664281703866 | | |
| 3.1.222611 | HUGO CABRERA MEJIA | ADDRESS REDACTED | | | BTC 0.251695039152753<br>DASH 1.02833182210621<br>DOT 0.0183132476772808<br>EOS 119.81804887689<br>ETC 204.574932236044<br>ETH 1.03973191498827<br>MATIC 2.71030989578992<br>ZEC 0.406631047999473<br>ZRX 49.4263798953559 | | |
| 3.1.222612 | HUGO CACCIA | ADDRESS REDACTED | | | BTC 0.000000655540271678 | | |
| 3.1.222613 | HUGO CALDEIRA | ADDRESS REDACTED | | | BTC 0.000000004309348501<br>CEL 0.0417200644528782 | | |
| 3.1.222614 | HUGO CALLEJON PERNIAS | ADDRESS REDACTED | | | DOT 3.79026900415584 | | |
| 3.1.222615 | HUGO CALPENA | ADDRESS REDACTED | | | BTC 0.000093877656164406<br>ETH 0.00266851186607515<br>USDC 6154.10575690157 | | |
| 3.1.222616 | HUGO CANNIER | ADDRESS REDACTED | | | BTC 0.000000149358106876<br>CEL 0.791396415710736<br>ETH 0.000026139005412792<br>MANA 0.00540240990777321<br>MCDAI 0.0580498329420402<br>USDT ERC20 0.0287381106731975<br>XLM 0.0126093132331368 | | |
| 3.1.222617 | HUGO CARBONETTI | ADDRESS REDACTED | | | BTC 0.00000621206292037<br>CEL 0.0141012268979568 | | |
| 3.1.222618 | HUGO CARLSSON | ADDRESS REDACTED | | | BTC 0.103080571183095<br>ETH 1.01766026801462 | | |
| 3.1.222619 | HUGO CARON | ADDRESS REDACTED | | | BTC 0.000000023307349811 | | |
| 3.1.222620 | HUGO CARRIAS | ADDRESS REDACTED | | | ADA 0.881083748982471<br>CEL 37.6892236342229 | | |
| 3.1.222621 | HUGO CARVALHO | ADDRESS REDACTED | | | CEL 1.13424233089777<br>SGB 0.00370805984434353<br>XRP 0.0250260918483557 | | |
| 3.1.222622 | HUGO CASA NOVA | ADDRESS REDACTED | | | ETH 0.000049594711136894 | | |
| 3.1.222623 | HUGO CASCALES | ADDRESS REDACTED | | | BTC 0.000000854076425715<br>MCDAI 0.0885891920962947<br>USDT ERC20 0.245515303950963 | | |
| 3.1.222624 | HUGO CASQUEIRA SILVA | ADDRESS REDACTED | | | BTC 0.0000000806582752669999<br>ETH 0.000000380571370781 | | |
| 3.1.222625 | HUGO CASTANHEIRO | ADDRESS REDACTED | | | BTC 0.000000009749513908<br>CEL 1.05355919586218 | | |
| 3.1.222626 | HUGO CASTILLO | ADDRESS REDACTED | | | BTC 0.26804248530811<br>DOT 0.0131349595526242 | | |
| 3.1.222627 | HUGO CELSO | ADDRESS REDACTED | | | BTC 0.000000004328448958<br>CEL 0.0142824492736029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222628 | HUGO CESAR GUEDES GUERRA | ADDRESS REDACTED | | | BTC 0.000001289009064929<br>ETH 0.000039048914424879<br>MATIC 1.97639127682986 | | |
| 3.1.222629 | HUGO CESMAT | ADDRESS REDACTED | | | BTC 0.000168196823595204<br>ETH 0.0016379464190766<br>LTC 0.000637203762865992<br>USDC 0.0230590139793248 | | |
| 3.1.222630 | HUGO CHARRÉ | ADDRESS REDACTED | | | BTC 0.000437195223295789<br>CEL 1.23587422448446 | | |
| 3.1.222631 | HUGO CHATEAU | ADDRESS REDACTED | | | CEL 50.9982534906872<br>ETH 0.0543856435958231<br>USDC 263.493387781889 | | |
| 3.1.222632 | HUGO CHAUVEL | ADDRESS REDACTED | | | CEL 6.65533822030576<br>ETH 0.00215122661861413<br>USDT ERC20 0.000000773362611384 | | |
| 3.1.222633 | HUGO CHIA | ADDRESS REDACTED | | | BTC 0.00126880737631867<br>CEL 0.00170815084446963<br>ETH 0.000034389703215744 | | |
| 3.1.222634 | HUGO CHOUINARD | ADDRESS REDACTED | | | ADA 168.598362173808<br>BTC 0.000110450010216411<br>CEL 3.63686489878782<br>EOS 5.7128<br>ZRX 17.35974821 | | |
| 3.1.222635 | HUGO CHRISTIAN FLORENT MANGIN | ADDRESS REDACTED | | | BNB 0.0457086115642318<br>CEL 0.0648916483925664 | | |
| 3.1.222636 | HUGO CLARIA | ADDRESS REDACTED | | | BTC 0.000000004675527774<br>CEL 0.338644319365483 | | |
| 3.1.222637 | HUGO CLAUDE JEAN PASQUIER | ADDRESS REDACTED | | | ADA 66.4447847222748<br>AVAX 0.981281699609709<br>BNB 0.247735989667842<br>BTC 0.00633458310482845<br>CEL 50.5713901710049<br>DOGE 107.820852100861<br>DOT 4.88133474757886<br>LUNC 0.2407183888948<br>MATIC 70.3256117411458 | | |
| 3.1.222638 | HUGO COLLIN | ADDRESS REDACTED | | | CEL 0.246648219827484<br>DOT 0.000000000088641326<br>USDT ERC20 0.0765464617991961 | | |
| 3.1.222639 | HUGO CONNAN | ADDRESS REDACTED | | | CEL 1.52952963490033<br>ETH 0.02342455 | | |
| 3.1.222640 | HUGO CORDEIRO | ADDRESS REDACTED | | | BTC 0.101162777718885<br>CEL 3.10621519665006<br>SNX 0.000399121982094547 | | |
| 3.1.222641 | HUGO CORDEIRO | ADDRESS REDACTED | | | BTC 0.000002180932476881<br>USDT ERC20 0.727806038668676 | | |
| 3.1.222642 | HUGO CORDOVA | ADDRESS REDACTED | | | BTC 0.0000109921750412199<br>ETH 0.000045756221951782 | | |
| 3.1.222643 | HUGO CORTE REAL | ADDRESS REDACTED | | | ETH 0.00517948100914004 | | |
| 3.1.222644 | HUGO CORTEZ | ADDRESS REDACTED | | | BTC 0.00119264270932355<br>ETH 7.38552027472556 | | |
| 3.1.222645 | HUGO COSTA | ADDRESS REDACTED | | | CEL 0.632662179048141 | | |
| 3.1.222646 | HUGO COSTA | ADDRESS REDACTED | | | BTC 0.0172448780704146<br>LINK 3.01651777669517 | | |
| 3.1.222647 | HUGO COSTA | ADDRESS REDACTED | | | ADA 956.402529652484<br>BCH 1.00664123800256<br>BTC 0.0620231600535952<br>CEL 31.3032573015107<br>DASH 1.0219914452049<br>ETC 38.3649845889025<br>ETH 3.23580208832133<br>LTC 0.000000008232537608<br>LUNC 25.7081022002021<br>MATIC 457.637585735143<br>USDT ERC20 5267.74821901182<br>XLM 8133.03666538629<br>XRP 3714.31695453489<br>XTZ 249.953587779985<br>ZRX 126.677003431472 | | |
| 3.1.222648 | HUGO COVINGTON III | ADDRESS REDACTED | | | BTC 0.00158526510398119<br>ETH 0.075239041441265 | | |
| 3.1.222649 | HUGO CRASSET | ADDRESS REDACTED | | | BTC 0.000982583584226755<br>CEL 597.815959207022<br>ETH 0.0166514576644074<br>USDC 0.000000710007238479 | | |
| 3.1.222650 | HUGO CRUZ | ADDRESS REDACTED | | | ADA 0.197033836451671<br>BTC 0.000135416825210094<br>CEL 0.292219034694701 | | |
| 3.1.222651 | HUGO CRUZ | ADDRESS REDACTED | | | ADA 8.31561680805508<br>AVAX 0.000235728477630046<br>DOGE 3.30802637272362<br>MANA 1.68315717073796<br>MATIC 6.27010978413282<br>XLM 2.03867738595274 | | |
| 3.1.222652 | HUGO CRUZ | ADDRESS REDACTED | | | BAT 0.0117906335152227<br>BCH 0.0000297481221282109<br>BTC 0.000035869416413621<br>CEL 3.07013398200462<br>DOGE 115.137912751619<br>ETH 1.05043436516599<br>SNX 115.057461843591<br>TUSD 2162.14349997478<br>USDC 20.5294183156959<br>USDT ERC20 276.15397389815<br>XLM 99.4299994465772 | | |
| 3.1.222653 | HUGO CUADRADO | ADDRESS REDACTED | | | BTC 0.000000609994434261<br>BUSD 0.42106915336604 | | |
| 3.1.222654 | HUGO DAMASIO | ADDRESS REDACTED | | | ETH 0.000146794394696624 | | |
| 3.1.222655 | HUGO DAMASIO | ADDRESS REDACTED | | | BTC 0.00912684148731858<br>CEL 100.65137838306<br>ETH 0.134028926055937 | | |
| 3.1.222656 | HUGO DANIEL CUNHA MARQUES | ADDRESS REDACTED | | | CEL 0.0448541126456945<br>ETH 0.00148237310145065 | | |
| 3.1.222657 | HUGO DANIEL ROSAS CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000001346019169<br>CEL 5.98922146016301<br>USDC 0.276012082125688<br>USDT ERC20 0.309205014111471 | | |
| 3.1.222658 | HUGO DARTENSET | ADDRESS REDACTED | | | BTC 0.000011000000000002<br>CEL 0.247454390249364<br>ETH 0.000706530973762884<br>MCDAI 0.41519064<br>XRP 2.95370830687761 | | |
| 3.1.222659 | HUGO DAUFFY | ADDRESS REDACTED | | | BTC 0.000000005720378593<br>CEL 0.133759772766455<br>SGB 15.2362385403199<br>XLM 0.00000005553096178<br>XRP 0.00000053620115134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222660 | HUGO DAVID | ADDRESS REDACTED | | | BTC 0.0131568273933524<br>CEL 0.200723243523831<br>COMP 0.190314033540541<br>ETH 0.406410134044576<br>MATIC 36.8047716925917 | | |
| 3.1.222661 | HUGO DE ALMEIDA | ADDRESS REDACTED | | | CEL 0.0388919804856359<br>XLM 39.2407 | | |
| 3.1.222662 | HUGO DE FIGUEIREDO SILVA | ADDRESS REDACTED | | | BTC 0.0002053<br>CEL 1.36127498752523<br>MCDAI 0.525134002406116 | | |
| 3.1.222663 | HUGO DE PABLO | ADDRESS REDACTED | | | ADA 0.0307794270198459<br>BNB 0.000339517908320833<br>BTC 0.000006339524872262<br>CEL 0.912688753872467 | | |
| 3.1.222664 | HUGO DEKKERS | ADDRESS REDACTED | | | BTC 0.00139905251737782<br>CEL 71.2968738986643<br>ETH 2.00535548263784<br>USDC 80.7687650621932<br>XLM 0.00178211136956879 | | |
| 3.1.222665 | HUGO DELAPRÉ | ADDRESS REDACTED | | | AAVE 0.000334291099116568<br>BTC 0.000000798704055713<br>CEL 0.0654368512103245<br>USDC 0.271819091211024 | | |
| 3.1.222666 | HUGO DELBECQUE | ADDRESS REDACTED | | | BTC 0.000747753017381678<br>CEL 0.605587866681543<br>XRP 0.268938308011821 | | |
| 3.1.222667 | HUGO DENDIEVEL | ADDRESS REDACTED | | | BTC 0.225670517823171<br>CEL 85.2049095048309<br>ETH 2.91279044339653 | | |
| 3.1.222668 | HUGO DENHAM-WELLS | ADDRESS REDACTED | | | BTC 0.000813916891597089<br>BUSD 7.02688242598029<br>USDT ERC20 6.92195161668175 | | |
| 3.1.222669 | HUGO DEPRE | ADDRESS REDACTED | | | BTC 0.0084084134193429<br>CEL 6.8030971620123<br>ETH 0.155377904840249<br>LINK 4.3036241059367 | | |
| 3.1.222670 | HUGO DEZECACHE | ADDRESS REDACTED | | | BTC 0.000029115309682748<br>ETH 0.000133425439304599 | | |
| 3.1.222671 | HUGO DIAS | ADDRESS REDACTED | | | BTC 0.000158469014338462<br>CEL 0.129509481685472 | | |
| 3.1.222672 | HUGO DIAS | ADDRESS REDACTED | | | BTC 0.000002584370985718<br>MATIC 0.0138955055141895 | | |
| 3.1.222673 | HUGO DIAZ | ADDRESS REDACTED | | | BTC 0.000001772620134221<br>ETC 0.0036256836486332<br>MATIC 0.318686450005782<br>XLM 42.837305185666 | | |
| 3.1.222674 | HUGO DINIZ | ADDRESS REDACTED | | | BTC 0.000003010350367459<br>CEL 30.7381548761215<br>USDC 0.000000562043952381 | | |
| 3.1.222675 | HUGO DMG | ADDRESS REDACTED | | | BTC 0.00178478375788481 | | |
| 3.1.222676 | HUGO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000181572530165999<br>USDT ERC20 0.526955642404087 | | |
| 3.1.222677 | HUGO DOMINGUEZ | ADDRESS REDACTED | | | ADA 0.533396154123813<br>BNB 0.000076708536220038<br>BTC 0.000005560184984449<br>CEL 0.788904103038217<br>USDT ERC20 20.82 | | |
| 3.1.222678 | HUGO DUARTE | ADDRESS REDACTED | | | BTC 0.000546382002058358 | | |
| 3.1.222679 | HUGO DUARTE | ADDRESS REDACTED | | | BTC 0.0103167132171265<br>CEL 5.85073273089179 | | |
| 3.1.222680 | HUGO DUPUIS | ADDRESS REDACTED | | | BTC 0.000000884369272324<br>CEL 14.3812308569527<br>USDC 23.120751 | | |
| 3.1.222681 | HUGO DURA | ADDRESS REDACTED | | | CEL 1.09511209628478 | | |
| 3.1.222682 | HUGO EMILIO LANDA CHACÓN | ADDRESS REDACTED | | | BTC 0.000004747208685661<br>CEL 0.265389407966588<br>ETH 0.000224031993837577 | | |
| 3.1.222683 | HUGO EMMANUEL ERNEST BAILLY | ADDRESS REDACTED | | | BTC 0.000000032378108784 | | |
| 3.1.222684 | HUGO ENEA CHARLESWORTH | ADDRESS REDACTED | | | BTC 0.0000071600523712439<br>ETH 0.000580076065570266 | | |
| 3.1.222685 | HUGO ERNESTO MEJÍA YANES | ADDRESS REDACTED | | | BCH 0.00112943375661653<br>BTC 0.000267874111614921<br>DASH 0.00118110738638324<br>SNX 0.791276846752409 | BCH 0.00173710943059121<br>BTC 0.00000030990416407<br>DASH 0.000086681065185003<br>SNX 0.0716212654886266 | |
| 3.1.222686 | HUGO ESCOBAR | ADDRESS REDACTED | | | BCH 0.00032355<br>BNB 0.000034423933006277<br>BSV 0.0107515886070956<br>BTC 0.00000143651408736<br>CEL 0.526825337153077<br>XRP 0.102064263477271<br>ZEC 0.000008295888200782 | | |
| 3.1.222687 | HUGO ESTEBAN PÉREZ RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00418295119909785 | | |
| 3.1.222688 | HUGO ETIENNE THEO MAZUR | ADDRESS REDACTED | | | BTC 0.000001090838136842<br>USDC 0.392390645864623 | | |
| 3.1.222689 | HUGO EYNARD | ADDRESS REDACTED | | | BTC 0.00155372960298885<br>CEL 18.1979592240168<br>USDC 1046.2812687933 | | |
| 3.1.222690 | HUGO FAGEGALTIER | ADDRESS REDACTED | | | ADA 507.885782077471<br>BTC 0.139295712516994<br>CEL 6.28712615671277<br>DOT 10.2219528858323<br>ETH 0.0143489432617972<br>MATIC 216.948303148149<br>USDC 9377.41536086933 | | |
| 3.1.222691 | HUGO FENAUX | ADDRESS REDACTED | | | BTC 0.00000640625549331<br>MATIC 0.00107172070567306 | | |
| 3.1.222692 | HUGO FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000008069116310993<br>CEL 0.371459344129948<br>USDC 0.000000365642414884<br>XLM 7.67377056018937 | | |
| 3.1.222693 | HUGO FERNANDO ALESSANDRO | ADDRESS REDACTED | | | BNB 0.000982505290685948<br>BTC 0.00000137082642674<br>CEL 0.0212776242800908 | | |
| 3.1.222694 | HUGO FERNANDO DO ESPIRITO SANTO NABAIS | ADDRESS REDACTED | | | AAVE 0.505761<br>ADA 863.762795968713<br>BNB 1.09805085621506<br>BTC 0.191352838909918<br>CEL 1712.39846335362<br>DOT 48.6127386429<br>ETH 0.24290127<br>LTC 5.36634826<br>MATIC 373.17905204<br>SNX 17.54121741<br>USDC 206.88<br>USDT ERC20 51<br>XLM 0.0024002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222695 | HUGO FERNANDO DOS SANTOS BECA | ADDRESS REDACTED | | | CEL 0.283675770072327<br>ETH 0.00170001931168728<br>LINK 0.00785245382679792<br>MATIC 0.186706162765743<br>USDC 524.237033723058 | | |
| 3.1.222696 | HUGO FERRAZ | ADDRESS REDACTED | | | BTC 0.0000008063190873 25<br>COMP 0.000036622935047932<br>EOS 0.00547822946620711<br>ETH 0.000030568765593196<br>SNX 0.00511815988840059<br>USDC 102.238916010485<br>XLM 0.00791374962683408 | | |
| 3.1.222697 | HUGO FERREIRA | ADDRESS REDACTED | | | BCH 0.00016079392285107<br>BTC 0.00000314628021768499<br>ETH 0.000036571931757873<br>LTC 0.000558273200205052<br>XLM 0.00695463699311827 | | |
| 3.1.222698 | HUGO FERREIRA | ADDRESS REDACTED | | | BTC 0.0173582461388795<br>CEL 11.4137463830189<br>DASH 0.057531860662347<br>ETH 0.00954997538386237<br>LTC 0.00001859<br>USDT ERC20 102 | | |
| 3.1.222699 | HUGO FERREIRA | ADDRESS REDACTED | | | AVAX 22.99<br>BTC 0.0167669420875299<br>BUSD 0.000000454701403983<br>CEL 28184.3383199352<br>ETH 1.4984<br>USDC 102535.000000286 | | |
| 3.1.222700 | HUGO FERREIRA DO NASCIMENTO TININI | ADDRESS REDACTED | | | BTC 0.0723820641108745<br>LUNC 13.7990823987258 | | |
| 3.1.222701 | HUGO FILIPE DA SILVA DAMASIO | ADDRESS REDACTED | | | ADA 7.42739590930271<br>BAT 0.0188215383811291<br>BNB 0.00000001<br>BTC 0.000000472084846367<br>CEL 42720.1597633458<br>ETH 1.48672267635139<br>KNC 0.166558997218709<br>LUNC 2.5993<br>MATIC 4710.06464494937<br>MCDAI 0.00868774083358689<br>PAXG 0.807111794412098<br>SNX 0.182015234782627<br>SOL 0.00000201<br>USDC 975.228<br>USDT ERC20 0.000000355382460305<br>XAUT 0.000194248132848285<br>ZRX 0.913944685789811 | | |
| 3.1.222702 | HUGO FILIPE DE OLIVEIRA GOMES DA FONSECA QUEIROS | ADDRESS REDACTED | | | BTC 0.000007161597533092<br>CEL 2.84045286339286<br>ETH 0.000000403923688872<br>USDC 0.00378307458151744 | | |
| 3.1.222703 | HUGO FISCHER | ADDRESS REDACTED | | | BTC 0.00464036292004864<br>CEL 23.4333342248958<br>ETH 0.150974015947854<br>LTC 1.00933293001743<br>USDC 165.30003240937 | | |
| 3.1.222704 | HUGO FLORES | ADDRESS REDACTED | | | BTC 0.000001321945093967<br>USDT ERC20 0.226131912321669 | | |
| 3.1.222705 | HUGO FONSECA | ADDRESS REDACTED | | | CEL 0.0183421300997639 | | |
| 3.1.222706 | HUGO FONTE | ADDRESS REDACTED | | | BTC 0.00139571418467481 | | |
| 3.1.222707 | HUGO FONTI | ADDRESS REDACTED | | | CEL 1.09392745995828<br>USDT ERC20 0.000021962687389083 | | |
| 3.1.222708 | HUGO FONTOURCY | ADDRESS REDACTED | | | BTC 0.0571338411046552 | | |
| 3.1.222709 | HUGO FRAGOSO | ADDRESS REDACTED | | | BTC 0.000181451299120173<br>CEL 83.0114026917915<br>LINK 179.821452825153<br>LTC 0.0067739823852388<br>LUNC 78.4102586316038<br>UNI 155.084841694334 | | |
| 3.1.222710 | HUGO FRANÇOIS | ADDRESS REDACTED | | | BNB 0.000807105516559669<br>BTC 0.000000633535883777 | | |
| 3.1.222711 | HUGO FRECHETTE | ADDRESS REDACTED | | | ADA 416<br>BTC 0.000813709375559425<br>CEL 265.050586426851<br>DOT 26.4058004 | | |
| 3.1.222712 | HUGO FREDDY VELASCO CHOEZ | ADDRESS REDACTED | | | BTC 0.000001269850581343<br>USDC 0.753078003051097 | | |
| 3.1.222713 | HUGO FREULON | ADDRESS REDACTED | | | BTC 0.000013965101232629<br>CEL 1.58520957754675<br>ETH 0.327493650338279<br>USDC 1.05565698860739 | | |
| 3.1.222714 | HUGO GABRIEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000554282380124759<br>USDT ERC20 0.00000071628584843 | | |
| 3.1.222715 | HUGO GAMA DOS SANTOS | ADDRESS REDACTED | | | AAVE 0.011046365707625<br>BTC 0.372109962036992<br>CEL 3125.42328713887<br>ETH 2.51173000718002<br>LTC 0.000000006183646119<br>MATIC 0.00415283767831659<br>USDC 0.686000053204437 | | |
| 3.1.222716 | HUGO GARCIA | ADDRESS REDACTED | | | ETH 0.013045835265915 | | |
| 3.1.222717 | HUGO GARCIA | ADDRESS REDACTED | | | BTC 0.0260219657820177<br>CEL 2.82975966219106 | | |
| 3.1.222718 | HUGO GARCIA | ADDRESS REDACTED | | | BTC 0.000000766818592269<br>USDT ERC20 1.15050600803889 | | |
| 3.1.222719 | HUGO GARCIA | ADDRESS REDACTED | | | BTC 0.00000007485106747<br>CEL 0.133724898078102<br>GUSD 0.0256696156928954 | | |
| 3.1.222720 | HUGO GARCÍA | ADDRESS REDACTED | | | BTC 0.00125747628674889<br>BUSD 0.731730285813392<br>CEL 0.748891379737838 | | |
| 3.1.222721 | HUGO GARCIA QUINTEIRO | ADDRESS REDACTED | | | BTC 0.000000000902566431<br>CEL 1.29147184516045 | | |
| 3.1.222722 | HUGO GAUNA NUNEZ | ADDRESS REDACTED | | | XLM 348.609714973363 | | |
| 3.1.222723 | HUGO GAUTHIER DAVID NOLLET | ADDRESS REDACTED | | | ETH 0.000000984974504995 | | |
| 3.1.222724 | HUGO GERARD | ADDRESS REDACTED | | | CEL 1.14246809526316 | | |
| 3.1.222725 | HUGO GINGINS | ADDRESS REDACTED | | | BTC 0.000745545164146407<br>CEL 0.00333197788875584<br>USDC 1.84114669016577 | | |
| 3.1.222726 | HUGO GOMEZ | ADDRESS REDACTED | | | BTC 0.05178412<br>CEL 204.633073052033<br>ETH 2.326865628<br>MCDAI 40 | | |
| 3.1.222727 | HUGO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00112444833735657<br>CEL 14.3711307816908<br>USDC 1035.83861827541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222728 | HUGO GONÇALVES | ADDRESS REDACTED | | | AAVE 0.551955363082424<br>ADA 272.754169501868<br>BTC 0.07705140761<br>CEL 1141.65667467462<br>DOT 16.7726456489096<br>EOS 7.74586460680518<br>ETH 0.784921365153591<br>LINK 8.04460655974129<br>LUNC 7.49018159399912<br>MATIC 366.344938385454<br>OMG 0.0010066034715549<br>SNX 8.77195531652958<br>USDC 16551.3075764377<br>USDT ERC20 10009.8314726407<br>XRP 48.1812199218291 | | |
| 3.1.222729 | HUGO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00216226031868026<br>CEL 5.68786162344938<br>USDT ERC20 2.31245233262618 | | |
| 3.1.222730 | HUGO GONZALEZ | ADDRESS REDACTED | | | ADA 3345.82260503075<br>BTC 0.96971361988121<br>ETH 33.7860941971168 | | |
| 3.1.222731 | HUGO GONZALEZ | ADDRESS REDACTED | | | CEL 0.10122249716621 | | |
| 3.1.222732 | HUGO GOTUZZO | ADDRESS REDACTED | | | ETH 1.68564461216361 | | |
| 3.1.222733 | HUGO GREENHILL | ADDRESS REDACTED | | | ADA 25.7409901665246 | | |
| 3.1.222734 | HUGO GRUEIRA | ADDRESS REDACTED | | | BTC 0.167462812320173<br>BUSD 1.87481932272819<br>USDC 194.840113089914 | | |
| 3.1.222735 | HUGO GUEGUEN | ADDRESS REDACTED | | | BTC 0.000445618051090272 | | |
| 3.1.222736 | HUGO GUIOCHET | ADDRESS REDACTED | | | BTC 0.00213610920067833<br>CEL 20.2802755180968<br>USDT ERC20 506.637507092134 | | |
| 3.1.222737 | HUGO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001163837620593<br>USDT ERC20 0.485876846782078 | | |
| 3.1.222738 | HUGO GUZMAN BARBOSA | ADDRESS REDACTED | | | BTC 0.00265819480064409<br>ETH 0.301564631767622<br>GUSD 81.3626722075252<br>LTC 0.968719263924769<br>MATIC 126.237042834626<br>USDC 54.1507663285104 | BTC 0.00174714 | |
| 3.1.222739 | HUGO HAAS | ADDRESS REDACTED | | | BTC 0.000001312119218907<br>USDC 1.04779649482757 | | |
| 3.1.222740 | HUGO HAYS MONTOYA | ADDRESS REDACTED | | | CEL 0.219166823097683 | | |
| 3.1.222741 | HUGO HENRY-GARON | ADDRESS REDACTED | | | ADA 30.871398<br>BTC 0.00169856913089983<br>CEL 132.308323869352<br>ETH 2.56081805491882 | | |
| 3.1.222742 | HUGO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001896645442845<br>BUSD 1.17212396531012<br>CEL 19.3465764465313<br>SNX 0.210564841382978<br>USDT ERC20 5.8725491578575 | | |
| 3.1.222743 | HUGO HERNANDEZ CASTANEDA | ADDRESS REDACTED | | | USDC 0.174157465657938 | | |
| 3.1.222744 | HUGO HJORT | ADDRESS REDACTED | | | BTC 0.000866347258171923<br>CEL 0.167998244607822<br>ETH 0.005557 | | |
| 3.1.222745 | HUGO HUERGA ESTEBANEZ | ADDRESS REDACTED | | | BTC 0.000162649820491546<br>ETH 0.00164265240002884 | | |
| 3.1.222746 | HUGO HUGHES | ADDRESS REDACTED | | | CEL 2.59477287493769<br>ETH 0.037358943963 | | |
| 3.1.222747 | HUGO HUIZAR | ADDRESS REDACTED | | | BCH 0.00735481368849578<br>BSV 0.00719359178173334<br>BTC 0.00645621230512485<br>ETH 0.080633322297825<br>LTC 0.153174868875408 | | |
| 3.1.222748 | HUGO HUNT | ADDRESS REDACTED | | | BTC 0.000687889234941179<br>CEL 67.5209558975132 | | |
| 3.1.222749 | HUGO IGNACIO GOMEZ | ADDRESS REDACTED | | | BTC 0.000007350135605177 | | |
| 3.1.222750 | HUGO INGHAM | ADDRESS REDACTED | | | BTC 0.0904391039869956<br>CEL 163.498191703501<br>DOT 10.2304934185176<br>ETH 5.67886332173438 | | |
| 3.1.222751 | HUGO J FREITAS SA | ADDRESS REDACTED | | | BTC 0.000240371787166657<br>CEL 1.38207749976726<br>USDC 2.171553713002 | | |
| 3.1.222752 | HUGO JACK | ADDRESS REDACTED | | | BSV 0.000802393403376234<br>OMG 0.0104729997836531<br>ZRX 444.842560775576 | | |
| 3.1.222753 | HUGO JACQUES | ADDRESS REDACTED | | | BTC 0.000236692075666551<br>ETC 0.00357082470626266<br>XRP 109.895885862943<br>ZEC 0.000681111532532631 | | |
| 3.1.222754 | HUGO JALON | ADDRESS REDACTED | | | BTC 0.0968963218919925<br>DOT 17.7984504903629<br>MATIC 1264.16094402061<br>USDC 0.174569746456382 | | |
| 3.1.222755 | HUGO JAN PAUL VAN RIJSOORT | ADDRESS REDACTED | | | BTC 0.000022111664481618 | | |
| 3.1.222756 | HUGO JANSEN | ADDRESS REDACTED | | | ADA 146.620451666565<br>BNB 1.00121142989207<br>BTC 0.000002516681962142<br>CEL 9.11339978661847<br>USDC 0.000000360138375448<br>XRP 50.9505062075697 | | |
| 3.1.222757 | HUGO JAVIER | ADDRESS REDACTED | | | BTC 0.000000002897839151<br>CEL 0.225278625510545<br>MCDAI 0.0813415657782617<br>XRP 0.128852492467432 | | |
| 3.1.222758 | HUGO JEAN CAREL | ADDRESS REDACTED | | | ETH 0.00114115167172894 | | |
| 3.1.222759 | HUGO JEAN GEORGES ARVIEU | ADDRESS REDACTED | | | BTC 0.00169780140087846<br>SOL 51.01420842758 | | |
| 3.1.222760 | HUGO JESUS | ADDRESS REDACTED | | | BTC 0.00281873<br>CEL 3.06142073966699 | | |
| 3.1.222761 | HUGO JOUANNY | ADDRESS REDACTED | | | CEL 469.993628326583 | | |
| 3.1.222762 | HUGO JOUANNY | ADDRESS REDACTED | | | CEL 0.417001586272714<br>COMP 0.00687908329909131<br>UNI 0.0542156560829312<br>USDC 0.35182906729392 | | |
| 3.1.222763 | HUGO KAATHOVEN | ADDRESS REDACTED | | | ADA 313.243021100585<br>BNB 0.000877262442624306<br>BTC 0.05757217863<br>CEL 0.0705456503865304 | | |
| 3.1.222764 | HUGO KANTUN CARRANZA | ADDRESS REDACTED | | | ADA 661.106985781316<br>AVAX 0.681771777589234<br>BCH 0.17661508<br>CEL 21.4530652301703<br>DOT 8.40260652<br>ETC 1.01<br>ETH 0.203011236201544<br>LTC 0.099<br>XRP 268.425418 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222765 | HUGO KILLIAN VERGER | ADDRESS REDACTED | | | BTC 0.00249249963539798<br>USDT ERC20 500.814864429312 | | |
| 3.1.222766 | HUGO KNORR | ADDRESS REDACTED | | | BTC 0.000636127043533167<br>LTC 0.181948035448328 | | |
| 3.1.222767 | HUGO KONOGAN JOHN ANDÉOL MATHIEU SWINDLEY | ADDRESS REDACTED | | | CEL 405.249508243692<br>ETH 0.164011595882204 | | |
| 3.1.222768 | HUGO KROEGER | ADDRESS REDACTED | | | CEL 0.0120603196238388<br>ETH 0.000011257857575304<br>USDC 0.0178453381175103 | | |
| 3.1.222769 | HUGO KURZAWINSKI | ADDRESS REDACTED | | | CEL 0.0248023225963662 | | |
| 3.1.222770 | HUGO KUSSABA | ADDRESS REDACTED | | | BTC 0.000061307583581288<br>CEL 1.15424701238074<br>ETH 0.00229608814001941<br>USDC 3.55009168503448 | | |
| 3.1.222771 | HUGO LABBÉ | ADDRESS REDACTED | | | BTC 0.00186015720923065<br>CEL 6.56031876505456<br>DASH 3.27796405 | | |
| 3.1.222772 | HUGO LACHANCE | ADDRESS REDACTED | | | CEL 2.1500578608894<br>ETH 0.05 | | |
| 3.1.222773 | HUGO LACHOWSKI | ADDRESS REDACTED | | | BTC 0.0827088439120443<br>ETH 4.1814274591503<br>SOL 11.4569871360471<br>USDC 1.33718759362179 | | |
| 3.1.222774 | HUGO LALIBERTE | ADDRESS REDACTED | | | BTC 0.00459626092782578<br>CEL 1.68094476982496<br>UST 331.112555 | | |
| 3.1.222775 | HUGO LANDECHEA | ADDRESS REDACTED | | | BTC 0.000000224508252658<br>DOT 0.0506065733605034 | | |
| 3.1.222776 | HUGO LANDRY | ADDRESS REDACTED | | | BTC 0.00125778981341406<br>CEL 67.4179206436286<br>USDC 437.717270895295 | | |
| 3.1.222777 | HUGO LANG | ADDRESS REDACTED | | | BTC 0.000163741385307929<br>ETH 5.87222095606621 | | |
| 3.1.222778 | HUGO LARMANDIEU | ADDRESS REDACTED | | | BTC 0.0000022292311898<br>CEL 0.0108484382696643 | | |
| 3.1.222779 | HUGO LATENDRESSE | ADDRESS REDACTED | | | ADA 3294.6299963852<br>BTC 0.553158490550853<br>ETH 3.87607317874728<br>LUNC 25.7623039539682<br>USDC 4003.69464082767 | | |
| 3.1.222780 | HUGO LAZARO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00167055852843339<br>CEL 0.711662313471022<br>XLM 160.3740329 | | |
| 3.1.222781 | HUGO LE FRANC | ADDRESS REDACTED | | | 1INCH 0.477274948850145<br>ADA 3.49270625788197<br>BTC 0.000460749672763062<br>CEL 65.9235576831235<br>DOT 106.360487624535<br>EOS 0.161709710633022<br>ETH 0.00109149085409961<br>LTC 0.00229688317942144<br>MANA 0.0373918026858282<br>MATIC 2907.19957183907<br>SNX 618.531618321168<br>XLM 0.248505831907698 | | |
| 3.1.222782 | HUGO LECLERCQ | ADDRESS REDACTED | | | CEL 13.4011756544151<br>USDC 382.647939 | | |
| 3.1.222783 | HUGO LECLERE | ADDRESS REDACTED | | | DOGE 0.0215377479378693 | | |
| 3.1.222784 | HUGO LEITE | ADDRESS REDACTED | | | BTC 0.000003250032076015<br>CEL 11.8274304134034<br>ETH 0.000291582584743582<br>USDC 0.0091 | | |
| 3.1.222785 | HUGO LEMAY | ADDRESS REDACTED | | | BTC 0.00109360980587835<br>COMP 2.66158166780177<br>DASH 9.42574326939529<br>MATIC 557.781552742199<br>ZEC 10.9342531760796 | | |
| 3.1.222786 | HUGO LEPAGE | ADDRESS REDACTED | | | BTC 0.00131566402020593<br>ETH 0.212235238171013<br>SOL 10.0138284911383<br>USDC 2395.88317203878 | | |
| 3.1.222787 | HUGO LERMECHIN | ADDRESS REDACTED | | | BTC 0.000000670557823022<br>CEL 0.00622661612430985<br>SGB 157.913554974509<br>USDT ERC20 0.000000604644410334<br>XRP 0.000000856815387317 | | |
| 3.1.222788 | HUGO LLANOS | ADDRESS REDACTED | | | USDT ERC20 0.3736881214396 | | |
| 3.1.222789 | HUGO LLANOS | ADDRESS REDACTED | | | CEL 0.371606660504325 | | |
| 3.1.222790 | HUGO LODDE | ADDRESS REDACTED | | | BTC 0.00359261599422368<br>CEL 3.05307532570581 | | |
| 3.1.222791 | HUGO LOOIJESTIJN | ADDRESS REDACTED | | | BNB 1.67783250644517<br>BTC 0.000002855116351162<br>CEL 0.580852644287912<br>ETH 0.00176052112254527<br>MCDAI 662.820907989435<br>USDC 0.003007 | | |
| 3.1.222792 | HUGO LOPEZ | ADDRESS REDACTED | | | BTC 0.000011173765579712 | | |
| 3.1.222793 | HUGO LOPEZ RODGRIGUEZ | ADDRESS REDACTED | | | BTC 0.012982180229666 | | |
| 3.1.222794 | HUGO LORUT | ADDRESS REDACTED | | | BTC 0.000000006568929292<br>CEL 2.35711283598115 | | |
| 3.1.222795 | HUGO LOVERA | ADDRESS REDACTED | | | BTC 0.0189880853909698<br>ETH 0.0980279221448998 | | |
| 3.1.222796 | HUGO LUIS | ADDRESS REDACTED | | | ADA 0.245756662144518<br>AVAX 17.6084100636631<br>BTC 0.00000121335871767 | | |
| 3.1.222797 | HUGO LUPO | ADDRESS REDACTED | | | BTC 0.000003130130097969<br>CEL 0.764062805784896<br>MATIC 3.65298391419751 | | |
| 3.1.222798 | HUGO M JUSTINIANO | ADDRESS REDACTED | | | BTC 0.000004554488722339 | BTC 0.000000001035939783 | |
| 3.1.222799 | HUGO MACHADO | ADDRESS REDACTED | | | BTC 0.000020281606377868<br>USDC 1.1294330668012<br>USDT ERC20 0.0188503371953594 | | |
| 3.1.222800 | HUGO MACHADO | ADDRESS REDACTED | | | BTC 0.034053704181737 | | |
| 3.1.222801 | HUGO MALEYRE | ADDRESS REDACTED | | | BTC 0.000841348173428152<br>CEL 1.1474357649446<br>ETH 0.0119677572328198 | | |
| 3.1.222802 | HUGO MALLEZ | ADDRESS REDACTED | | | BTC 0.000000008618805171<br>CEL 1.09945500998105<br>USDC 0.000000246611448737<br>XLM 0.064018231375116 | | |
| 3.1.222803 | HUGO MALLO RIPPLINGER | ADDRESS REDACTED | | | BTC 0.00000081897048332<br>USDC 0.80250484150374 | | |
| 3.1.222804 | HUGO MALOREY | ADDRESS REDACTED | | | BTC 0.00198596852167262<br>BUSD 0.0397611992817162<br>CEL 0.549288227637635<br>ETH 0.00377355824860804<br>TUSD 0.00410109907991726<br>USDT ERC20 0.210096241033681 | | |
| 3.1.222805 | HUGO MANCUSO | ADDRESS REDACTED | | | BTC 0.000000001655041508<br>CEL 4.90331906385896 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222806 | HUGO MARCHADIER | ADDRESS REDACTED | | | BNB 0.000274179789318916<br>BTC 0.000003036168408967<br>CEL 0.0393135371387399<br>COMP 0.000010063641147793<br>ETH 0.000114006064364761<br>LTC 0.000285870682671858<br>SNX 0.0143141531403851<br>USDC 0.409055543309803<br>XLM 0.0130439211464418 | | |
| 3.1.222807 | HUGO MARITZ | ADDRESS REDACTED | | | BTC 0.04815986<br>CEL 46.2720080972671 | | |
| 3.1.222808 | HUGO MARMOLEJO | ADDRESS REDACTED | | | BTC 0.000000886234806454<br>ETC 0.0454401909509554<br>ETH 0.000006385129736159 | | |
| 3.1.222809 | HUGO MARQUINA | ADDRESS REDACTED | | | CEL 0.13505487802876<br>USDT ERC20 12.15138 | | |
| 3.1.222810 | HUGO MARSILLI | ADDRESS REDACTED | | | BTC 0.000000009835325115<br>CEL 0.439302859448316 | | |
| 3.1.222811 | HUGO MARTINEZ | ADDRESS REDACTED | | | BCH 0.000000294337339496<br>BTC 0.04156417804<br>BUSD 3081.677161323<br>CEL 5.89830974951999<br>ETH 2.19007896026933<br>LTC 0.000000399149582816<br>USDC 2783.2159900447 | | |
| 3.1.222812 | HUGO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000773609719117<br>CEL 48.7434875570657<br>ETH 0.00101396760908325<br>LINK 0.0121772804223991<br>USDC 205.206132 | | |
| 3.1.222813 | HUGO MARTINEZ | ADDRESS REDACTED | | | CEL 0.996111527380374<br>ETH 0.000000124969000004 | | |
| 3.1.222814 | HUGO MARTINHO | ADDRESS REDACTED | | | BNB 0.689084281514378<br>BTC 0.00169511245352072<br>CEL 24.6863023737373<br>DASH 0.226852827737771<br>DOGE 735.463630707053<br>ETC 21.0160380875405<br>ETH 0.00712111377741251<br>LINK 18.8515657240937<br>LTC 49.1386301408267<br>MCDAI 396.124436826982<br>SGB 404.172292731072<br>USDC 99.5805922202643<br>XLM 1203.67740577893<br>XRP 13.0389462725133 | | |
| 3.1.222815 | HUGO MARTINHO | ADDRESS REDACTED | | | BTC 0.000001109795295966<br>CEL 0.361345648888084 | | |
| 3.1.222816 | HUGO MARTINS | ADDRESS REDACTED | | | BTC 0.000000655365343419<br>CEL 1.14465801323705<br>XRP 0.28230622057067 | | |
| 3.1.222817 | HUGO MARTINS | ADDRESS REDACTED | | | BTC 0.012564566134908<br>CEL 246.428423765591<br>USDT ERC20 1516.624664<br>XLM 0.000000010224947044<br>XRP 0.000000286575<br>XTZ 0.000000710426293651 | | |
| 3.1.222818 | HUGO MARTY | ADDRESS REDACTED | | | ADA 0.614596277570451<br>ETH 0.221091360829482 | | |
| 3.1.222819 | HUGO MARZUOLI | ADDRESS REDACTED | | | BTC 0.000000727635950496<br>USDC 0.215454808755669 | | |
| 3.1.222820 | HUGO MAS | ADDRESS REDACTED | | | BTC 0.062387880470418<br>CEL 0.0226872554011355<br>DOT 20.7627227800058 | | |
| 3.1.222821 | HUGO MATALONGA | ADDRESS REDACTED | | | ADA 0.000000188034188034<br>BTC 0.0202945199338186<br>CEL 3.55947787261137<br>MCDAI 0.00000033 | | |
| 3.1.222822 | HUGO MATHIEU | ADDRESS REDACTED | | | BTC 0.000001756234911921<br>USDC 0.750197650084292 | | |
| 3.1.222823 | HUGO MAURÍCIO | ADDRESS REDACTED | | | ADA 4.64004606932614<br>BTC 0.00110251111827645<br>CEL 0.605704053630309<br>DOT 0.1811845252539<br>MATIC 0.108758364301845<br>SNX 162.307470114261<br>SOL 37.6127749042457 | | |
| 3.1.222824 | HUGO MAURICIO VELASQUEZ | ADDRESS REDACTED | | | | BTC 0.009863957191565 | |
| 3.1.222825 | HUGO MC GRAW | ADDRESS REDACTED | | | ADA 86.6134038271397<br>BTC 0.0156439651555557<br>CEL 5.17383763766068<br>ETH 0.363619467298723 | | |
| 3.1.222826 | HUGO MCNAUGHT | ADDRESS REDACTED | | | AAVE 7.96060205272074<br>CEL 14.7534289731344<br>ETH 1.5990198686985<br>LINK 79.7939867997634<br>UNI 108.489614565624 | | |
| 3.1.222827 | HUGO MEDEIROS | ADDRESS REDACTED | | | ADA 0.267638750081965<br>BTC 0.000021368323269435<br>XLM 0.0970907764676744 | | |
| 3.1.222828 | HUGO MEIGNEN | ADDRESS REDACTED | | | BAT 5<br>BTC 0.00683467571970667<br>CEL 69.7006242912123<br>ETH 0.275187578498926<br>SNX 4.33884475844624<br>USDC 247.784959914893<br>USDT ERC20 15.7888421135983<br>XLM 126.0176043 | | |
| 3.1.222829 | HUGO MEIJER | ADDRESS REDACTED | | | BTC 0.0106626350009407<br>CEL 20.2564517845326<br>ETH 0.363222253612972<br>MATIC 5.18306082942987<br>USDC 0.100325711696619 | | |
| 3.1.222830 | HUGO MEIRA | ADDRESS REDACTED | | | BTC 0.000008917347168458<br>CEL 0.12793036080511<br>ETH 0.000093268469353044<br>LTC 0.00100064705689108<br>USDT ERC20 0.20952123142573 | | |
| 3.1.222831 | HUGO MELONI | ADDRESS REDACTED | | | BTC 0.000000479621236673<br>LUNC 0.00949853278796607 | | |
| 3.1.222832 | HUGO MENDES | ADDRESS REDACTED | | | BTC 0.0438747125922406<br>CEL 279.341708180775<br>ETH 0.830769136896425<br>USDC 1082.13985063056<br>XRP 0.000000033600096223 | | |
| 3.1.222833 | HUGO MENKO | ADDRESS REDACTED | | | CEL 0.0662419219182304 | | |
| 3.1.222834 | HUGO MERAL | ADDRESS REDACTED | | | BTC 0.00117909297124763<br>ETH 0.000174832786903717<br>MCDAI 0.344982837108977<br>USDT ERC20 0.220797409549259 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222835 | HUGO MERCADO | ADDRESS REDACTED | | | BTC 1.06061160445123 | | |
| 3.1.222836 | HUGO MERCIER | ADDRESS REDACTED | | | BTC 0.000002337598802484<br>CEL 40.2461602189952<br>ETH 0.000314259757301725<br>USDC 0.184370455783694 | | |
| 3.1.222837 | HUGO MESTRALLET | ADDRESS REDACTED | | | ADA 587.68<br>AVAX 4.61503271290095<br>CEL 43.6451858304992<br>DOT 8.97161494845086<br>LUNC 8.07<br>MATIC 153.060780335002<br>USDC 2082.49307170137 | | |
| 3.1.222838 | HUGO MEUNIER | ADDRESS REDACTED | | | ADA 116.195897005626<br>BNB 0.260344186993231<br>BTC 0.0416477682641054<br>CEL 3.98229605241424<br>DOT 12.2708481124<br>ETC 0.00944121<br>ETH 0.575994536815405<br>LTC 0.00330712<br>LUNC 1.13192449017952<br>SOL 1.03090217908692<br>XRP 148.600911448064 | | |
| 3.1.222839 | HUGO MICHEL POLANKAI | ADDRESS REDACTED | | | BTC 0.00169411985575035 | | |
| 3.1.222840 | HUGO MIGUEL DA MOTA CUNHA | ADDRESS REDACTED | | | BTC 2.10281280006629<br>ETH 16.7894241305586<br>MCDAI 1.97169833451397<br>USDC 9818.70850389353 | | |
| 3.1.222841 | HUGO MIGUEL DA SILVVA FRANSQUILHO | ADDRESS REDACTED | | | BTC 0.000520809604456323<br>CEL 0.0466027617999138 | | |
| 3.1.222842 | HUGO MIGUEL DE ALMEIDA ASCENSAO SA | ADDRESS REDACTED | | | ADA 134.5<br>CEL 0.740143229196392 | | |
| 3.1.222843 | HUGO MIGUEL GARCIA | ADDRESS REDACTED | | | BTC 0.000000800623255203<br>USDC 0.491279614456954 | | |
| 3.1.222844 | HUGO MIGUEL GOMES DE ALMEIDA MENDES | ADDRESS REDACTED | | | BTC 0.0803688155913615<br>CEL 42.0069507324226 | | |
| 3.1.222845 | HUGO MIGUEL SOUSA ALVES | ADDRESS REDACTED | | | BTC 0.0123518541811129 | | |
| 3.1.222846 | HUGO MIGUEL TEIXEIRA LOPES | ADDRESS REDACTED | | | BTC 0.000000193925386113<br>CEL 0.154265955391524<br>ETH 0.00007234716806804 | | |
| 3.1.222847 | HUGO MILLINGTON-DRAKE | ADDRESS REDACTED | | | BTC 0.000000660182200348 | | |
| 3.1.222848 | HUGO MIR | ADDRESS REDACTED | | | AAVE 0.0316499326266353<br>BAT 2.52006866456069<br>BTC 0.000091513172464385<br>CEL 4.37477751788724<br>ETH 0.00964325927130301<br>LINK 0.000792197366449789<br>LUNC 0.644188390868362<br>SNX 2.16106550071923<br>USDC 19.6559884117981 | | |
| 3.1.222849 | HUGO MIRAMON | ADDRESS REDACTED | | | DOT 22.2216916741249 | | |
| 3.1.222850 | HUGO MONMANEIX | ADDRESS REDACTED | | | BTC 0.0000676856549786O7<br>CEL 62.1367005121911 | | |
| 3.1.222851 | HUGO MONSTER | ADDRESS REDACTED | | | ADA 2603.645365<br>BTC 0.00926550720563119<br>CEL 6193.43211563441<br>ETH 1.383459337<br>MATIC 0.860896745217562<br>SOL 0.01386<br>USDC 16465.625195<br>XTZ 0.37 | | |
| 3.1.222852 | HUGO MONTENEGRO | ADDRESS REDACTED | | | BCH 0.000579012533023646<br>BTC 0.000000003483863845<br>CEL 0.00474845813347114<br>DASH 0.000000007501564178<br>ETH 0.000940146539494758<br>LTC 0.00316163813862132<br>OMG 0.000000004658509171199999<br>SGB 0.0360410431809157<br>USDC 5.49415397345894<br>XLM 0.038282873372688<br>XRP 0.24003186921164<br>ZRX 0.00624439620573378 | | |
| 3.1.222853 | HUGO MORAND | ADDRESS REDACTED | | | ETH 0.00123302455011308 | | |
| 3.1.222854 | HUGO MORAU | ADDRESS REDACTED | | | ADA 204.797276078608<br>ETH 0.0516961322307901 | | |
| 3.1.222855 | HUGO MOREIRA | ADDRESS REDACTED | | | CEL 2.68309570231965<br>EOS 0.00002870448964961<br>LTC 0.00703553713508154<br>XLM 0.000000087573896294 | | |
| 3.1.222856 | HUGO MORERA | ADDRESS REDACTED | | | USDC 0.000000080329685719 | | |
| 3.1.222857 | HUGO MORIN | ADDRESS REDACTED | | | BNB 0.000870432250235363<br>BTC 0.000800776406618674<br>XRP 0.0510845376660134 | | |
| 3.1.222858 | HUGO MOUCHY | ADDRESS REDACTED | | | BTC 0.00109225139432275<br>ETH 0.184304522180245 | | |
| 3.1.222859 | HUGO MUNOZ | ADDRESS REDACTED | | | USDC 5.19537749619404 | | |
| 3.1.222860 | HUGO MURILLO | ADDRESS REDACTED | | | BTC 0.00000499<br>CEL 0.82091045895485 | | |
| 3.1.222861 | HUGO NADAIS | ADDRESS REDACTED | | | BTC 0.00202158371817406<br>CEL 2.97613343705905 | | |
| 3.1.222862 | HUGO NEPPEL | ADDRESS REDACTED | | | CEL 1.14581798457454<br>ETH 0.005 | | |
| 3.1.222863 | HUGO NEPPEL | ADDRESS REDACTED | | | BTC 0.000181032573414046<br>CEL 0.329821194774476 | | |
| 3.1.222864 | HUGO NEVES | ADDRESS REDACTED | | | BTC 0.390396877558774<br>CEL 0.0228392808038759<br>DOT 289.274210677153<br>ETH 6.82306562346298 | | |
| 3.1.222865 | HUGO NEY | ADDRESS REDACTED | | | BTC 0.00202590370851081<br>CEL 12.4627613333836<br>ETH 0.249234175086851<br>USDC 9554.81757938311<br>USDT ERC20 472.403968547016 | | |
| 3.1.222866 | HUGO NGUYEN | ADDRESS REDACTED | | | BTC 0.0115287659825811<br>USDC 307.234762818758 | | |
| 3.1.222867 | HUGO NICAISE | ADDRESS REDACTED | | | BTC 0.0001181907454749 | | |
| 3.1.222868 | HUGO NISTAL GONZALEZ | ADDRESS REDACTED | | | BTC 0.103644774802226<br>ETH 1.98851324080603<br>USDC 50.9133692667214 | | |
| 3.1.222869 | HUGO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.00167922345914942<br>CEL 140.501268150088<br>ETH 1.53452885462437<br>TUSD 1104.20203931804<br>USDC 548.395104352633 | | |
| 3.1.222870 | HUGO NUNES | ADDRESS REDACTED | | | BTC 0.0664796673192276<br>ETH 1.34822176440435<br>USDC 9379.0292537289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222871 | HUGO NUÑEZ | ADDRESS REDACTED | | | ADA 0.368809574875539<br>BTC 0.000000659071198572<br>CEL 1.66713848596065 | | |
| 3.1.222872 | HUGO OLIVA | ADDRESS REDACTED | | | BTC 0.00111966544805929<br>CEL 0.160408722955558 | | |
| 3.1.222873 | HUGO OLIVEIRA | ADDRESS REDACTED | | | CEL 61.938814798936 | | |
| 3.1.222874 | HUGO ORDONEZ | ADDRESS REDACTED | | | ETH 0.0253942658276063<br>GUSD 2864.85864455677 | | |
| 3.1.222875 | HUGO ORLANDO MOLINA | ADDRESS REDACTED | | | BNB 0.000534194843079421<br>BTC 0.000000036228219897 | | |
| 3.1.222876 | HUGO OROZCO | ADDRESS REDACTED | | | CEL 1.15653938624662<br>MCDAI 0.0069506576872236<br>OMG 0.000053322384337876 | | |
| 3.1.222877 | HUGO ORTEGA | ADDRESS REDACTED | | | BTC 0.00107066381156316<br>CEL 1.62155103719747 | | |
| 3.1.222878 | HUGO OTTO TOMAS WESTLIN | ADDRESS REDACTED | | | BTC 0.0138606478941734<br>CEL 0.164938003298135 | | |
| 3.1.222879 | HUGO PACHECO | ADDRESS REDACTED | | | BTC 0.0525015430292848 | | |
| 3.1.222880 | HUGO PADILLA | ADDRESS REDACTED | | | BTC 0.000445618001897549 | | |
| 3.1.222881 | HUGO PAGANI | ADDRESS REDACTED | | | USDC 0.510339414156739 | | |
| 3.1.222882 | HUGO PAIVA | ADDRESS REDACTED | | | ADA 0.0761643304863258<br>BTC 0.0120701097757371<br>CEL 10.6345734970119<br>DOT 11.4561591205089<br>ETH 0.314035731729741 | | |
| 3.1.222883 | HUGO PAPADOPOULOS | ADDRESS REDACTED | | | CEL 0.139599863170843<br>ETH 0.00000973839220467 | | |
| 3.1.222884 | HUGO PARADIS | ADDRESS REDACTED | | | BTC 0.00050024251097112<br>CEL 12.786757811124<br>USDC 70.553583 | | |
| 3.1.222885 | HUGO PASSCHIER | ADDRESS REDACTED | | | USDC 1.48568486778115 | | |
| 3.1.222886 | HUGO PEAT | ADDRESS REDACTED | | | BTC 0.00250025999829767<br>CEL 1.2597886223615 | | |
| 3.1.222887 | HUGO PEIRANO | ADDRESS REDACTED | | | BTC 0.00159387353397915<br>DOGE 720.564294537561<br>ETH 0.0347020627972443<br>USDC 46851.1881435002<br>UST 0.0829239804274102 | | |
| 3.1.222888 | HUGO PENA ESTRADA | ADDRESS REDACTED | | | ETH 0.00162807767337174 | | |
| 3.1.222889 | HUGO PENZ | ADDRESS REDACTED | | | 1INCH 145.06378902<br>AAVE 5.06498991<br>BCH 0.000000007002190032<br>BNB 1.58614377395873<br>BTC 3.00000000110175<br>CEL 4746.09502808553<br>COMP 5.08955422<br>ETH 24.9634593206033<br>LINK 525.1684301<br>LTC 0.000000008381267192<br>MATIC 19320.7402143006<br>SGB 741.010674672311<br>SNX 338.59749461<br>USDC 2100 | | |
| 3.1.222890 | HUGO PERAS | ADDRESS REDACTED | | | ADA 609.202531268982<br>BTC 0.0539156806165422<br>CEL 65.298754427754<br>ETH 0.606721743977925<br>MATIC 450.315944348963<br>SOL 10.0007883816646 | | |
| 3.1.222891 | HUGO PEREIRA | ADDRESS REDACTED | | | BTC 0.0196056808562999<br>MCDAI 74.1915571937627 | | |
| 3.1.222892 | HUGO PEREIRA OFFICIAL | ADDRESS REDACTED | | | ADA 0.483851655235104<br>BTC 0.00244941108152695<br>USDC 1.97745034499457 | | |
| 3.1.222893 | HUGO PERKINS | ADDRESS REDACTED | | | CEL 0.151591334481172 | | |
| 3.1.222894 | HUGO PERNET | ADDRESS REDACTED | | | ADA 441.832783586992<br>BNB 7.35281321786726<br>BTC 0.0082643954067229<br>CEL 607.098879384209<br>DOT 28.7412421929129<br>ETH 0.0401417373156048<br>SNX 46.20433<br>USDT ERC20 29.99608 | | |
| 3.1.222895 | HUGO PERON | ADDRESS REDACTED | | | BTC 0.000002718400094268<br>CEL 0.0347066271329862 | | |
| 3.1.222896 | HUGO PERROY | ADDRESS REDACTED | | | BTC 0.000000070691248551<br>USDC 0.469352485100267 | | |
| 3.1.222897 | HUGO PESTANA | ADDRESS REDACTED | | | ADA 12231.6753454288<br>BTC 0.0112280753835298<br>DOT 85.4617247784323<br>ETH 0.000692119153013641<br>MATIC 31.9367950187995<br>SGB 11216.8012008464<br>SNX 438.301782589745<br>USDC 10.7148082502088<br>XLM 0.115957227579523<br>XRP 0.00000978634526468 | MATIC 4739.18299457845<br>USDC 61.18 | |
| 3.1.222898 | HUGO PIENIZZIO | ADDRESS REDACTED | | | BTC 0.0076987514033857<br>USDC 1.15130329032109 | | |
| 3.1.222899 | HUGO PIERRE CABEZAS ALLAIS | ADDRESS REDACTED | | | DOT 1.69865356459774 | | |
| 3.1.222900 | HUGO PIERRE LAURENT BORIES | ADDRESS REDACTED | | | CEL 0.021726950000267 | | |
| 3.1.222901 | HUGO PINHEIRO | ADDRESS REDACTED | | | CEL 1.12184188378192 | | |
| 3.1.222902 | HUGO PINTO | ADDRESS REDACTED | | | CEL 12.4189852808448<br>EOS 856.16953633245<br>MATIC 393.401745978187<br>ZRX 438.553096147808 | | |
| 3.1.222903 | HUGO PINTO | ADDRESS REDACTED | | | BTC 0.000875560165104349<br>CEL 104.238803036495 | | |
| 3.1.222904 | HUGO PIPER | ADDRESS REDACTED | | | AVAX 10.8512615950737<br>ETH 1.08230087691964<br>SOL 45.7938679980788 | | |
| 3.1.222905 | HUGO PIQUEUX | ADDRESS REDACTED | | | BTC 0.000008068867635399<br>CEL 0.075817738773445 | | |
| 3.1.222906 | HUGO PLISSONNEAU | ADDRESS REDACTED | | | BTC 0.000000006534716874<br>CEL 0.0162336206743473<br>ETH 0.000386218269022835 | | |
| 3.1.222907 | HUGO PLOUZENNEC | ADDRESS REDACTED | | | CEL 0.00740228442847118<br>ETH 0.0628248290963332 | | |
| 3.1.222908 | HUGO POIBLANC | ADDRESS REDACTED | | | ADA 9.70765535728078<br>CEL 1.0646468033676<br>ETH 0.0251671235114865<br>XTZ 1.331152 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222909 | HUGO PRAVETTONI | ADDRESS REDACTED | | | BTC 0.00224973491754075<br>CEL 7.18747256683489<br>DASH 3.63696029112401<br>EOS 416.014674707392<br>ETC 10.3033884889056<br>LINK 31.5948754295855<br>LTC 8.27191438530211<br>MATIC 273.570255145264<br>XLM 5442.43861898363 | | |
| 3.1.222910 | HUGO PROVENCHER | ADDRESS REDACTED | | | 1INCH 849.777264498627<br>BTC 0.0171730165124112<br>CEL 8898.62443498281<br>LINK 51.99046<br>SGB 5909.25349925522<br>UNI 404.917046569098<br>XLM 11063.3224433934<br>XRP 13.7909940487334 | | |
| 3.1.222911 | HUGO PUN | ADDRESS REDACTED | | | ADA 0.252222424724649<br>BTC 0.000002409999699827<br>CEL 0.655211667113669<br>DOT 0.0162082680201206<br>ETH 0.000079117206976953 | | |
| 3.1.222912 | HUGO QUELIN | ADDRESS REDACTED | | | USDT ERC20 220.668929007523 | | |
| 3.1.222913 | HUGO RAFANEAU | ADDRESS REDACTED | | | BTC 0.000000000870761413<br>CEL 0.734778652597122 | | |
| 3.1.222914 | HUGO RAMÍREZ | ADDRESS REDACTED | | | BTC 0.420625091301623<br>CEL 0.251618462528943<br>ETH 0.799028789123859<br>LTC 1.04611275591793<br>MATIC 1381.17378040451<br>XLM 0.297746079211447<br>XRP 0.151720414054885 | | |
| 3.1.222915 | HUGO RAMIRO | ADDRESS REDACTED | | | BTC 0.00000180702505731 | | |
| 3.1.222916 | HUGO RAMOS | ADDRESS REDACTED | | | ADA 76.2992873642631<br>BTC 0.000000805767856713<br>CEL 0.649770910700291<br>USDC 1.15123418495562<br>XTZ 71.5737228692431 | | |
| 3.1.222917 | HUGO RAMOS PEREIRA | ADDRESS REDACTED | | | BTC 0.000000006365973143<br>CEL 0.161552377081437<br>USDC 0.000000179105510631 | | |
| 3.1.222918 | HUGO RAU | ADDRESS REDACTED | | | ADA 0.000000056603773585<br>BTC 0.000000003309565771<br>CEL 1.22645612570429 | | |
| 3.1.222919 | HUGO REBELO | ADDRESS REDACTED | | | CEL 0.126866056136331<br>USDC 0.0638246543277038 | | |
| 3.1.222920 | HUGO REINHARDT | ADDRESS REDACTED | | | ADA 314.356805964321<br>BTC 0.000970715721567525<br>CEL 0.0135913531091948<br>ETH 0.171496151008942 | | |
| 3.1.222921 | HUGO REIS | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0208167780656796 | | |
| 3.1.222922 | HUGO REIS | ADDRESS REDACTED | | | BTC 0.132870011937811<br>CEL 4.94808525617135<br>ETH 2.70558471825938<br>USDC 1.04706294263161<br>XLM 629.745744365422 | | |
| 3.1.222923 | HUGO RICHIER | ADDRESS REDACTED | | | BTC 0.000001366700315657<br>USDC 0.420185549268655 | | |
| 3.1.222924 | HUGO ROBERT | ADDRESS REDACTED | | | CEL 0.462906821599105<br>USDC 0.21729544668147 | | |
| 3.1.222925 | HUGO ROBINSON | ADDRESS REDACTED | | | BTC 0.00232248374619944 | | |
| 3.1.222926 | HUGO RODER | ADDRESS REDACTED | | | BTC 0.000012709965436057 | | |
| 3.1.222927 | HUGO RODRIGO BENITEZ KINSELLA | ADDRESS REDACTED | | | BTC 0.000000411258617812<br>LTC 0.000626303406446487 | | |
| 3.1.222928 | HUGO RODRIGO GARCIA QUINTEIR | ADDRESS REDACTED | | | LTC 0.00046945461994518 | | |
| 3.1.222929 | HUGO RODRIGO RUBIO | ADDRESS REDACTED | | | CEL 0.591468384052271 | | |
| 3.1.222930 | HUGO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00569577300488971<br>CEL 22.6562510413266<br>USDT ERC20 679.13123177422 | | |
| 3.1.222931 | HUGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00132767486752692 | | |
| 3.1.222932 | HUGO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001523749170658<br>ETH 0.000329294582522656 | | |
| 3.1.222933 | HUGO ROGER | ADDRESS REDACTED | | | BTC 0.000000007650526292<br>CEL 3.50338966938966<br>TUSD 0.90967237 | | |
| 3.1.222934 | HUGO ROLANDO MARIN | ADDRESS REDACTED | | | BTC 0.00127300964941314<br>CEL 9.49654182406292<br>USDC 404 | | |
| 3.1.222935 | HUGO ROLLER | ADDRESS REDACTED | | | 1INCH 391.438121785532<br>ADA 2178.57187768966<br>AVAX 10.9967805410135<br>BTC 0.00132325896840073<br>DOT 35.6654272348087<br>ETH 0.155988478047978<br>MATIC 358.305316076666<br>SNX 170.951734559282<br>SOL 5.06438190875162<br>XLM 24.5091014116195 | | |
| 3.1.222936 | HUGO ROSO | ADDRESS REDACTED | | | BTC 0.257720535711446<br>CEL 17.4876892421564<br>ETH 2.27453491419146<br>MCDAI 33.0885267287574<br>SGB 80.8622807681507<br>SNX 259.224354476035<br>USDC 3337.38443664742<br>XLM 5306.67828868786<br>XRP 526.195743595252 | | |
| 3.1.222937 | HUGO ROUILLARD | ADDRESS REDACTED | | | BTC 0.000000000748228875<br>CEL 0.245517916147078 | | |
| 3.1.222938 | HUGO ROZIER | ADDRESS REDACTED | | | CEL 0.796054931466969<br>LTC 0.00422248822967698<br>MATIC 2995.491251104 | | |
| 3.1.222939 | HUGO RUGGIERI | ADDRESS REDACTED | | | BTC 0.135700708002528<br>ETH 3.88898465957986 | | |
| 3.1.222940 | HUGO RUIZ | ADDRESS REDACTED | | | BTC 0.000007410517894112<br>MATIC 0.239611956627579 | | |
| 3.1.222941 | HUGO SACKS | ADDRESS REDACTED | | | CEL 10.2197951967233<br>XRP 1280.396217 | | |
| 3.1.222942 | HUGO SALAÜN | ADDRESS REDACTED | | | CEL 66.429483462301<br>MCDAI 80<br>USDC 349.5 | | |
| 3.1.222943 | HUGO SALAZAR | ADDRESS REDACTED | | | BTC 0.00165034288928244<br>CEL 0.385031597181012<br>USDC 0.353784271852213 | | |
| 3.1.222944 | HUGO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000007230298025625<br>USDC 0.083771193219281 | | |
| 3.1.222945 | HUGO SANCHEZ | ADDRESS REDACTED | | | OMG 2.3707828498957<br>SNX 19.0048970517218 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222946 | HUGO SÁNCHEZ-GAVITO | ADDRESS REDACTED | | | BTC 0.000000000477805288<br>CEL 0.406838259971016 | | |
| 3.1.222947 | HUGO SANCHEZ-MARTINEZ | ADDRESS REDACTED | | | BTC 0.00649030191734184<br>ETH 0.0536727495227268 | | |
| 3.1.222948 | HUGO SANTOS | ADDRESS REDACTED | | | BTC 0.0000096620319442889 9<br>ETH 0.000374872053607528<br>USDC 7.20621037160366 | | |
| 3.1.222949 | HUGO SAPPINGTON | ADDRESS REDACTED | | | ETH 0.0210751522606702 | | |
| 3.1.222950 | HUGO SAUMIER | ADDRESS REDACTED | | | XRP 1106.25666761986 | | |
| 3.1.222951 | HUGO SCHALLERT | ADDRESS REDACTED | | | CEL 5.93084163380687<br>ETH 0.00536017471404937 | | |
| 3.1.222952 | HUGO SCHEIDEGGER | ADDRESS REDACTED | | | BTC 0.0000051474794712719 9<br>CEL 0.0778839735764133<br>DOT 0.0131546443681932<br>ETH 0.000009400276662383<br>MATIC 0.000619182957428976<br>USDT ERC20 87.1549535127481 | | |
| 3.1.222953 | HUGO SCHILDER | ADDRESS REDACTED | | | AAVE 0.00137911293040935<br>BTC 0.000000008891305097<br>CEL 0.0229385224313737<br>ETH 0.0014294097370658<br>LUNC 0.010720227508861<br>MATIC 0.00142119712751523<br>SNX 0.00130989101432555<br>USDC 0.654651650165079 | | |
| 3.1.222954 | HUGO SCHOUMAN | ADDRESS REDACTED | | | BTC 0.526036833111366<br>USDT ERC20 11937.5741784372 | | |
| 3.1.222955 | HUGO SCHUPPE | ADDRESS REDACTED | | | BTC 0.000000930901992247<br>CEL 0.633218135138108 | | |
| 3.1.222956 | HUGO SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000005350137642<br>CEL 26.9360577339625 | | |
| 3.1.222957 | HUGO SENGERS | ADDRESS REDACTED | | | BTC 0.000000007411423144<br>CEL 1904.58836868632<br>LINK 0.00002564<br>LTC 0.00010517<br>MATIC 0.005<br>SNX 0.12096911<br>USDC 0.698<br>USDT ERC20 9.28 | | |
| 3.1.222958 | HUGO SERGE LUC CHAUVARY | ADDRESS REDACTED | | | CEL 0.715209179946983<br>LTC 2.41652621885961 | | |
| 3.1.222959 | HUGO SERIEIRO | ADDRESS REDACTED | | | ADA 0.0475953457440481<br>BTC 0.00791574336231714<br>CEL 0.202949730796976<br>ETH 0.215866100781113 | | |
| 3.1.222960 | HUGO SEVERIN | ADDRESS REDACTED | | | BTC 0.00101380889602778<br>CEL 141.782605609941<br>SNX 48.9650436111802 | | |
| 3.1.222961 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.0020319313323125<br>CEL 1.06137950026482<br>DOT 11.3914983857522<br>ETH 0.0782802388443559<br>MATIC 129.702712637092 | | |
| 3.1.222962 | HUGO SILVA | ADDRESS REDACTED | | | AVAX 0.552317342857769<br>BCH 0.000372054248032101<br>BTC 0.0739846710024276<br>ETH 0.166863940610537<br>SOL 0.000592848175767059 | | |
| 3.1.222963 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.000000009263605113<br>CEL 0.0203852781249412<br>SGB 154.377223890064<br>USDC 0.00000004884004884 | | |
| 3.1.222964 | HUGO SILVA | ADDRESS REDACTED | | | ADA 0.118384764198257 | | |
| 3.1.222965 | HUGO SILVA | ADDRESS REDACTED | | | ADA 0.426182902975614<br>BTC 0.000151551310881644<br>CEL 5.87705581749766<br>DOT 0.0337615786557393<br>ETH 0.000301424198017595<br>USDC 0.0705454523892624 | | |
| 3.1.222966 | HUGO SILVA | ADDRESS REDACTED | | | ADA 0.178939849644161<br>BNB 0.000497938041693347<br>BTC 0.000001016407188328<br>USDC 0.241649415360722<br>USDT ERC20 0.444105615922764<br>XLM 0.0344394702586237 | | |
| 3.1.222967 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.0000732975448518989<br>CEL 55.0954856938497<br>ETH 0.000006896891606504<br>LINK 10.0896721744701<br>LUNC 5.06734481099432<br>SNX 0.00210656998959763<br>XRP 0.000000897895556324 | | |
| 3.1.222968 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.0000497864475721095 | | |
| 3.1.222969 | HUGO SILVA | ADDRESS REDACTED | | | BAT 39.6582707270007<br>BTC 0.398050697262952<br>CEL 2.47346619087701<br>COMP 0.0156170465943721<br>DASH 6.5610240189662<br>ETH 28.5573922708758<br>LINK 0.0255106108211275<br>USDC 11.5602588270438<br>ZRX 38.2279661286559 | | |
| 3.1.222970 | HUGO SILVA | ADDRESS REDACTED | | | BTC 0.000000014613114948<br>CEL 0.00686554283280919<br>MCDAI 0.0009751378561727 67 | | |
| 3.1.222971 | HUGO SMED | ADDRESS REDACTED | | | BTC 0.00139791913584362<br>DOT 5.85357448527239<br>ETH 0.119947644404014 | | |
| 3.1.222972 | HUGO SOROMENHO | ADDRESS REDACTED | | | BTC 0.0233817283714501<br>BUSD 548.876413526642<br>CEL 56.5612075713603<br>ETH 4.08165731781246<br>MATIC 127.781926026286<br>USDC 262.532080413725<br>USDT ERC20 181.3522198603 | | |
| 3.1.222973 | HUGO SOUSA | ADDRESS REDACTED | | | BTC 0.00155012224349769<br>CEL 1400.50830957264<br>ETC 29.9115899228117<br>ETH 20.0992337819738 | | |
| 3.1.222974 | HUGO STUVEN | ADDRESS REDACTED | | | BTC 0.00120071224534113<br>ETH 0.724893118383068<br>XRP 20.5766508656829 | | |
| 3.1.222975 | HUGO TA | ADDRESS REDACTED | | | MATIC 1874.12812570599 | | |
| 3.1.222976 | HUGO TAIT | ADDRESS REDACTED | | | BTC 1.051352515<br>CEL 110.7240666491<br>MATIC 169.671671482291 | | |
| 3.1.222977 | HUGO TAMAYO | ADDRESS REDACTED | | | ADA 0.0698689419769274<br>BTC 0.101360717490306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.222978 | HUGO TARLÉ | ADDRESS REDACTED | | | CEL 0.953221252798027<br>MATIC 2.3691245776504<br>USDC 795.582130496418 | | |
| 3.1.222979 | HUGO TAVARES DA PONTE PORTELA | ADDRESS REDACTED | | | BTC 0.11976034138378<br>ETH 1.8154157247404<br>PAXG 0.131803982908639<br>USDC 1.79527572143256 | | |
| 3.1.222980 | HUGO TEINTURIER | ADDRESS REDACTED | | | BTC 0.000905634033374796<br>CEL 0.814426606027282 | | |
| 3.1.222981 | HUGO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.263088492636073<br>CEL 0.285070758728691<br>ETH 3.19592501122373<br>LINK 0.00890388<br>SNX 0.468924288930137<br>USDC 2.80223757201125 | | |
| 3.1.222982 | HUGO TEIXEIRA | ADDRESS REDACTED | | | ADA 48.7<br>CEL 37.6892095934716<br>ETH 0.0943256234666932<br>MATIC 23.24224516<br>XLM 227.9485978<br>XRP 52.6227857775902 | | |
| 3.1.222983 | HUGO TONG | ADDRESS REDACTED | | | BTC 0.00000015755015338<br>LINK 0.0314505315966327<br>USDT ERC20 0.256343053898603 | | |
| 3.1.222984 | HUGO TRAVAILLE | ADDRESS REDACTED | | | AAVE 0.000079959736288577<br>BTC 0.362247527537173<br>ETH 10.0612531847797<br>LINK 1040.52793361248<br>MATIC 3544.0080557701<br>USDC 3.02754310483101<br>USDT ERC20 0.296273544124602 | | |
| 3.1.222985 | HUGO TROFA | ADDRESS REDACTED | | | ADA 111.008103323226<br>BNB 1.0519362571553<br>CEL 0.114112637208399<br>DOT 2.88474619926993<br>XRP 644.380339097766 | | |
| 3.1.222986 | HUGO URQUIZA | ADDRESS REDACTED | | | BTC 0.00003<br>CEL 1.20500326006796<br>LUNC 3.364235 | | |
| 3.1.222987 | HUGO VALCI | ADDRESS REDACTED | | | ADA 0.253733745293152<br>BTC 0.000023747095678051<br>ETH 1.73656355273792<br>LUNC 23.696147950442<br>USDC 49.6163868422378<br>USDT ERC20 0.244540260917027 | | |
| 3.1.222988 | HUGO VALDIVIA | ADDRESS REDACTED | | | BTC 0.0174993406279078 | | |
| 3.1.222989 | HUGO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000399894775351<br>USDC 0.525464540034161 | | |
| 3.1.222990 | HUGO VAN DE VELDE | ADDRESS REDACTED | | | BNB 0.000000716257352709<br>BTC 0.000001085149081337<br>CEL 0.659504540999807<br>XRP 0.000000426009811994 | | |
| 3.1.222991 | HUGO VAN DEN BERG | ADDRESS REDACTED | | | USDC 0.438496317110851 | | |
| 3.1.222992 | HUGO VAN DEN DOEL | ADDRESS REDACTED | | | ADA 0.585523551923243<br>AVAX 10.9883257776258<br>BTC 0.0399350465918022<br>CEL 120.042266653481<br>ETH 0.461359628533916<br>TGBP 90<br>XLM 958.767067870098 | | |
| 3.1.222993 | HUGO VAN DER HULST | ADDRESS REDACTED | | | BTC 0.439036204686445<br>ETH 8.91997022844188 | | |
| 3.1.222994 | HUGO VAN DER WAL | ADDRESS REDACTED | | | BTC 0.000156186736506542<br>CEL 5.89989702666536 | | |
| 3.1.222995 | HUGO VAN HERK | ADDRESS REDACTED | | | BTC 0.000016435476375858<br>DOT 6.98288466264635<br>ETH 0.000132378150701391<br>XRP 663.848329350977 | | |
| 3.1.222996 | HUGO VANDERPOEL | ADDRESS REDACTED | | | BNB 0.237513001100657<br>CEL 0.0105568630190559 | | |
| 3.1.222997 | HUGO VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00103146027609739<br>USDC 535.880770650778 | | |
| 3.1.222998 | HUGO VAZ PINTO | ADDRESS REDACTED | | | CEL 1.03722772943125<br>USDC 33.697606 | | |
| 3.1.222999 | HUGO VEGA | ADDRESS REDACTED | | | BTC 0.000002232159660757<br>CEL 0.0832371023788025<br>ETH 0.000235299768184655<br>MCDAI 0.0684036663350711 | | |
| 3.1.223000 | HUGO VELLA | ADDRESS REDACTED | | | AAVE 0.000363944114566096<br>ADA 0.155526969420796<br>BTC 0.000000914718184209<br>CEL 13.7558533946708<br>DOT 0.0152471525921229<br>UNI 0.00946576533330509 | | |
| 3.1.223001 | HUGO VERON | ADDRESS REDACTED | | | CEL 7.31027347208716<br>MCDAI 9.8317144 | | |
| 3.1.223002 | HUGO VERONESE | ADDRESS REDACTED | | | ADA 11297.3801406848<br>BTC 0.000000716731968569<br>CEL 5808.02293478731<br>COMP 0.000008361409638675<br>DOGE 24995.4498885842<br>ETH 0.0439061965165699<br>MATIC 0.001<br>USDC 0.007 | | |
| 3.1.223003 | HUGO VIDELA | ADDRESS REDACTED | | | BTC 0.000009820297682897 | | |
| 3.1.223004 | HUGO W MELIS | ADDRESS REDACTED | | | BTC 0.000757397841387382 | | |
| 3.1.223005 | HUGO WAGENMAKERS | ADDRESS REDACTED | | | BTC 0.000000008090352974<br>CEL 3.7500175384581<br>LUNC 0.00006<br>SOL 0.000097624<br>USDC 0.009<br>XRP 0.242629848107298 | | |
| 3.1.223006 | HUGO WALLINGTON | ADDRESS REDACTED | | | AAVE 0.000953414124645874<br>BTC 0.00293020396977146<br>ETH 0.000000913174686747<br>LINK 0.000741571094648621<br>LTC 0.00174727464616277<br>MATIC 0.309806297566705<br>USDC 0.00818777987267814<br>XLM 0.0251765960682026 | | |
| 3.1.223007 | HUGO WALTER RIERA | ADDRESS REDACTED | | | ADA 0.778702856024244<br>BTC 0.000000366211271747 | | |
| 3.1.223008 | HUGO WENDJANEH | ADDRESS REDACTED | | | BTC 0.000063048259995672<br>CEL 1.21397316007178 | | |
| 3.1.223009 | HUGO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000008577202505<br>CEL 657.026247005464 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223010 | HUGO WIMAN | ADDRESS REDACTED | | | AVAX 12.809113927155<br>BTC 0.000699881284994101<br>CEL 0.842145316021105<br>DOT 0.000000000010963573<br>ETH 2.44750419085992<br>LINK 401.335468197463<br>MATIC 327.723773049332 | | |
| 3.1.223011 | HUGO WONG | ADDRESS REDACTED | | | BTC 0.000017085367393694<br>CEL 0.0254518951554273<br>ETH 0.000768101219691592 | | |
| 3.1.223012 | HUGO YONG | ADDRESS REDACTED | | | BTC 0.000208282323256172 | | |
| 3.1.223013 | HUGO ZIMMERMANN | ADDRESS REDACTED | | | CEL 1503.94395507483<br>ETH 0.0987139785803265<br>USDC 1394.66800112173 | | |
| 3.1.223014 | HUGUES BASSEGODA | ADDRESS REDACTED | | | BTC 0.00244941502192686<br>CEL 194.075280209596<br>LTC 3.73013494<br>USDT ERC20 0.000000202038249111 | | |
| 3.1.223015 | HUGUES BEAURIVAGE | ADDRESS REDACTED | | | BNB 0.000000006283398442<br>BTC 0.101312302594499<br>CEL 50.1477171097784<br>DOT 76.13003210883<br>EOS 0.000077199490633011<br>ETH 2.05522997700729<br>LTC 0.00000000832447758<br>PAXG 1.35589259915508<br>SGB 819.46206124314<br>TCAD 9.30014756893954<br>XLM 0.000000098444422557<br>XRP 0.000000488535845748 | | |
| 3.1.223016 | HUGUES BOISOT | ADDRESS REDACTED | | | BTC 0.0095<br>CEL 8.73766783417805 | | |
| 3.1.223017 | HUGUES BONTOUR | ADDRESS REDACTED | | | BCH 1.97216506807436<br>BTC 0.00015988442694452<br>CEL 26.3586390997752<br>ETH 1.0400698574476<br>MCDAI 13.5376005861049<br>SGB 772.956605365298<br>USDT ERC20 25.6045890463086<br>XRP 3365.00256965558 | | |
| 3.1.223018 | HUGUES CH | ADDRESS REDACTED | | | BTC 0.000000000679396681<br>CEL 0.113301469655443<br>MCDAI 0.0230657158315425 | | |
| 3.1.223019 | HUGUES CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000001808600795926 | | |
| 3.1.223020 | HUGUES DE BUYER-MIMEURE | ADDRESS REDACTED | | | BTC 0.000001524116665705 | | |
| 3.1.223021 | HUGUES DURAND | ADDRESS REDACTED | | | BTC 0.000598085977667851<br>CEL 58.997832415357<br>ETH 0.755<br>LTC 0.997 | | |
| 3.1.223022 | HUGUES HOLLEVILLE | ADDRESS REDACTED | | | ADA 0.000000020560137326<br>CEL 4.72640982837893<br>DOT 0.000000624575132401<br>LINK 0.00000039<br>LUNC 0.022449 | | |
| 3.1.223023 | HUGUES LANIESSE | ADDRESS REDACTED | | | BTC 0.000020545070104594<br>BUSD 0.00475<br>CEL 51.0213778607106<br>LTC 1<br>USDC 1.46424636477228 | | |
| 3.1.223024 | HUGUES LEBEL | ADDRESS REDACTED | | | CEL 0.135825623399681<br>ETH 0.109763094643295<br>USDC 0.0116888449763831 | | |
| 3.1.223025 | HUGUES LEGRAND | ADDRESS REDACTED | | | ADA 0.000000757491447003<br>BTC 0.000883685716400563<br>CEL 762.040714489492<br>LINK 270 | | |
| 3.1.223026 | HUGUES LUDOVIC RENAULT | ADDRESS REDACTED | | | ETH 0.00167693333735623 | | |
| 3.1.223027 | HUGUES MAZATAUD | ADDRESS REDACTED | | | BTC 0.050563892731517<br>ETH 0.000987972208753972 | | |
| 3.1.223028 | HUGUES MISSIGBETO | ADDRESS REDACTED | | | CEL 0.0106515295308393<br>USDT ERC20 334.344520597557 | | |
| 3.1.223029 | HUGUES MOMPHILE | ADDRESS REDACTED | | | CEL 1.03079354712724<br>ETH 0.0378068916642274 | | |
| 3.1.223030 | HUGUES MORIN | ADDRESS REDACTED | | | BTC 0.0708330935306966<br>ETH 0.398262583910586 | | |
| 3.1.223031 | HUGUES POULIN | ADDRESS REDACTED | | | ADA 12766.557124<br>AVAX 31.8289313264557<br>BNB 2.69406743287162<br>BTC 0.0347392560117414<br>CEL 525.549807915084<br>DOGE 10786.9586028507<br>DOT 62.0847211494387<br>ETH 3.07067370208987<br>LINK 120.7928635<br>MANA 1144.98635036<br>MATIC 1039.55141224168<br>OMG 507.69770869<br>SOL 14.5920929256906<br>XLM 11839.5116969<br>XRP 4324.08 | | |
| 3.1.223032 | HUGUES RENE MARIE BERTHIER | ADDRESS REDACTED | | | CEL 274.651377085224<br>USDC 5008.9676354836<br>USDT ERC20 18400.7269478372 | | |
| 3.1.223033 | HUGUES VIENNEAU | ADDRESS REDACTED | | | ETH 0.0515586744381675 | | |
| 3.1.223034 | HUGUES-ANTOINE CHARRIERE | ADDRESS REDACTED | | | BTC 0.00223071198881774<br>CEL 6.82424205597099 | | |
| 3.1.223035 | HUGUES-ANTOINE KIRSTETTER | ADDRESS REDACTED | | | BTC 0.00123620833229535<br>CEL 1.36928103302148<br>USDT ERC20 822.093395387524 | | |
| 3.1.223036 | HUI BIN HUANG | ADDRESS REDACTED | | | BTC 0.00000000856421151<br>TCAD 0.036808469780376<br>USDT ERC20 0.401774810321106 | | |
| 3.1.223037 | HUI CHENG HUANG | ADDRESS REDACTED | | | BTC 0.00060717140276431<br>CEL 110.541968522359<br>DOT 626.410275495168<br>ETH 3.47394606993899<br>USDC 2941.02530845984 | | |
| 3.1.223038 | HUI CHI TSANG | ADDRESS REDACTED | | | ETH 0.00207039651875152 | | |
| 3.1.223039 | HUI CHIA WANG | ADDRESS REDACTED | | | CEL 88.4642940200221<br>ETH 0.00160536753047916<br>USDT ERC20 14.2200112760125 | | |
| 3.1.223040 | HUI CHIET LEE | ADDRESS REDACTED | | | BTC 0.000114999072535875<br>CEL 1.0719205743702 | | |
| 3.1.223041 | HUI CHIH YANG | ADDRESS REDACTED | | | BTC 0.111032911483005<br>CEL 125.047614723367<br>ETH 2.13635501118173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223042 | HUI CHIN TEE | ADDRESS REDACTED | | | BTC 0.000593436417948191<br>ETH 0.000227015946377061<br>MATIC 0.044099261151419<br>UNI 0.0479559058787981<br>XRP 26.4727406524297 | | |
| 3.1.223043 | HUI CHING CHERYL YAP | ADDRESS REDACTED | | | BUSD 0.207872980239513<br>CEL 0.0556597259424264<br>MCDAI 0.0436247036647726 | | |
| 3.1.223044 | HUI CHING SHANNON LOW | ADDRESS REDACTED | | | BTC 0.0113074329001403<br>CEL 0.00870072148834321<br>GUSD 480.623189755879 | | |
| 3.1.223045 | HUI CHONG TEO | ADDRESS REDACTED | | | BNB 0.0122907070710915<br>BTC 0.00370175347574668<br>ETH 0.000018158531559277<br>USDC 0.124774621473264 | | |
| 3.1.223046 | HUI CHUN KEUNG | ADDRESS REDACTED | | | BTC 0.000000006838183667<br>CEL 0.401084415216916<br>USDC 5 | | |
| 3.1.223047 | HUI CHUN WU | ADDRESS REDACTED | | | BTC 0.000000655534991823<br>USDC 1.20989808717139 | | |
| 3.1.223048 | HUI ENG LOY | ADDRESS REDACTED | | | BTC 0.281567749162857 | | |
| 3.1.223049 | HUI FANG TEO | ADDRESS REDACTED | | | ADA 78.6335056096721<br>BNB 1.13310375911612<br>BTC 0.0132995699221338<br>DOT 2.03866610145174<br>ETH 0.0710156876096235<br>USDT ERC20 1012.09774821165 | | |
| 3.1.223050 | HUI FEN HSIEH | ADDRESS REDACTED | | | BTC 0.000001636927954801<br>USDT ERC20 0.212886519635564 | | |
| 3.1.223051 | HUI FENG LAN | ADDRESS REDACTED | | | BTC 0.00304969511633166 | | |
| 3.1.223052 | HUI GAO | ADDRESS REDACTED | | | ETH 0.0374372198106006 | | |
| 3.1.223053 | HUI HANG LAU | ADDRESS REDACTED | | | AVAX 0.00511962267234352<br>BTC 0.0663234219301765<br>CEL 2.78500642778654<br>DOT 0.000105827953009332<br>ETH 0.903524941755412<br>LUNC 0.000000652342483685<br>MATIC 0.310525851657532<br>USDC 0.227894899285563 | | |
| 3.1.223054 | HUI HIAN CHENG | ADDRESS REDACTED | | | BTC 0.00412009799459946<br>CEL 4.16848521192477<br>USDT ERC20 0.26 | | |
| 3.1.223055 | HUI HSIEN WANG | ADDRESS REDACTED | | | BNB 0.0453453022640024<br>BTC 0.000597543361486903<br>CEL 2695.56461843022<br>DOT 0.0912913284829834<br>ETH 0.00167373119550638<br>LINK 0.039798146583309<br>UNI 0.103576125769707<br>USDC 20.838138048062<br>XLM 1.21912360369533 | | |
| 3.1.223056 | HUI HU | ADDRESS REDACTED | | | BTC 0.000001305284542719<br>LTC 0.000802121102536779 | BTC 0.000000007310331677<br>LTC 2.12823884017687 | |
| 3.1.223057 | HUI HU | ADDRESS REDACTED | | | ADA 4339.14502565331<br>BTC 0.00085472375829476<br>DOGE 25585.0031569275<br>ETH 4.5116590244309<br>UNI 101.860263774668<br>USDC 128201.371928503 | | |
| 3.1.223058 | HUI HUANG | ADDRESS REDACTED | | | BTC 0.0587152018175418 | | |
| 3.1.223059 | HUI HUI TAN | ADDRESS REDACTED | | | BTC 0.000001021731678862<br>CEL 0.307450929405529<br>ETH 0.000384987657360575 | | |
| 3.1.223060 | HUI HUI WEN | ADDRESS REDACTED | | | BNB 1.66111765106857<br>BTC 0.000908236347196702 | | |
| 3.1.223061 | HUI HYMN LEUNG | ADDRESS REDACTED | | | CEL 0.0048203865805796 | | |
| 3.1.223062 | HUI JIA TAN | ADDRESS REDACTED | | | ADA 226.007515309027<br>BNB 0.0016533699416573<br>BTC 0.000869090515284314<br>CEL 0.793752784980947 | | |
| 3.1.223063 | HUI JIN | ADDRESS REDACTED | | | BNB 0.209195951635274 | | |
| 3.1.223064 | HUI JIN LEE | ADDRESS REDACTED | | | BTC 0.100854667837422<br>CEL 789.636318628116<br>EOS 0.0002<br>SOL 41.4852518501547<br>USDT ERC20 2500 | | |
| 3.1.223065 | HUI KENG LIM | ADDRESS REDACTED | | | 1INCH 223<br>ADA 895.732976587062<br>BNB 10.6767599467215<br>BTC 0.00225439476669941<br>CEL 100.134509945081<br>ETH 0.527282786082705<br>GUSD 1<br>SNX 232.466357<br>XRP 800.7 | | |
| 3.1.223066 | HUI KOK KEE | ADDRESS REDACTED | | | BTC 0.003122235578<br>CEL 13.1253211003558<br>SOL 50 | | |
| 3.1.223067 | HUI KOK LIM | ADDRESS REDACTED | | | BTC 0.000010463487417667<br>CEL 0.000254527174392508<br>USDT ERC20 0.450949630511271 | | |
| 3.1.223068 | HUI KWAN NICHOLAS LAM | ADDRESS REDACTED | | | BTC 0.00000480354486231899 | | |
| 3.1.223069 | HUI KWOK | ADDRESS REDACTED | | | BTC 0.00261770537584438<br>COMP 0.0350631190754133<br>XLM 29.8608522706896 | | |
| 3.1.223070 | HUI LI | ADDRESS REDACTED | | | BTC 0.000018283597921728<br>ETH 0.000930194956774776<br>USDC 61.2000769058486 | BTC 0.00000044<br>ETH 0.00149260861430787 | |
| 3.1.223071 | HUI LI | ADDRESS REDACTED | | | ADA 523.074410319843<br>BTC 0.000011413507658846<br>ETH 0.000341941419065952<br>GUSD 0.0139354253386205<br>USDC 0.333486401001747 | | |
| 3.1.223072 | HUI LIAN NG | ADDRESS REDACTED | | | BTC 0.0536605696215143<br>CEL 49.7093952872837<br>ETH 6.11858870642188<br>UNI 31.5274962015501 | | |
| 3.1.223073 | HUI LIN | ADDRESS REDACTED | | | CEL 73.7872360099692<br>MCDAI 2.91177084260253 | | |
| 3.1.223074 | HUI LING TAN | ADDRESS REDACTED | | | BTC 0.156347611498595<br>ETH 0.337501555815397<br>MATIC 416.765901939278 | | |
| 3.1.223075 | HUI LO | ADDRESS REDACTED | | | ETH 0.000240039301020815 | | |
| 3.1.223076 | HUI MEI KOU | ADDRESS REDACTED | | | BTC 0.016741384153533<br>ETH 0.0187115675642838 | | |
| 3.1.223077 | HUI MEI LUEN | ADDRESS REDACTED | | | BTC 0.00232786454746706<br>CEL 18.2669252575628<br>USDC 653.497297271543 | | |
| 3.1.223078 | HUI MIAN CHAI | ADDRESS REDACTED | | | BTC 0.00110606647435444<br>CEL 0.134939815478257 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223079 | HUI MIN HOON | ADDRESS REDACTED | | | BTC 0.0339763423045305<br>ETH 0.50494650346041 | | |
| 3.1.223080 | HUI MIN KATHLEEN NG | ADDRESS REDACTED | | | ADA 20.4108631739263<br>BNB 0.0850367781997583<br>BTC 0.000000009317728132<br>CEL 1.9510853642452 | | |
| 3.1.223081 | HUI MIN KOH | ADDRESS REDACTED | | | ADA 557.749516522894<br>BTC 0.00104252415613231<br>CEL 8.27970663472139<br>XRP 420.329 | | |
| 3.1.223082 | HUI MIN LIM | ADDRESS REDACTED | | | BTC 0.00107468767635507<br>USDT ERC20 438.224956197997 | | |
| 3.1.223083 | HUI MIN TAN | ADDRESS REDACTED | | | BNB 1.43925918749547<br>BTC 0.000918241345168428 | | |
| 3.1.223084 | HUI MIN, DAPHNE BOH | ADDRESS REDACTED | | | BTC 0.000001900433371588<br>GUSD 0.00827452444433349<br>USDC 0.0222685952788676 | | |
| 3.1.223085 | HUI MING CHIAK | ADDRESS REDACTED | | | BTC 0.0241595303500088 | | |
| 3.1.223086 | HUI MING LEE | ADDRESS REDACTED | | | BTC 0.000000655115617921<br>LTC 0.00842833007974539 | | |
| 3.1.223087 | HUI MING MEI | ADDRESS REDACTED | | | BTC 0.000043554071963946<br>LTC 0.000622105304971795<br>MCDAI 0.0401354091729869<br>USDC 0.912417193868874 | | |
| 3.1.223088 | HUI MING ONG | ADDRESS REDACTED | | | BTC 0.0115244213555507 | | |
| 3.1.223089 | HUI MING TEOH | ADDRESS REDACTED | | | CEL 0.00585490316958939<br>USDT ERC20 0.222662395180226 | | |
| 3.1.223090 | HUI MUM TEOH | ADDRESS REDACTED | | | BNB 0.91009093<br>BTC 0.00886326415231887<br>CEL 46.0883328655827<br>DOT 10.81<br>ETH 0.08663<br>LUNC 19.25 | | |
| 3.1.223091 | HUI NGU | ADDRESS REDACTED | | | BTC 0.00005<br>CEL 1.2482292052863 | | |
| 3.1.223092 | HUI NI POH | ADDRESS REDACTED | | | BTC 0.0754648133017062<br>DOGE 93.8064038836344<br>ETH 0.657690222641313<br>SOL 3.47616746477783 | | |
| 3.1.223093 | HUI PENG CHU | ADDRESS REDACTED | | | CEL 1.07238239115286 | | |
| 3.1.223094 | HUI PENG HU | ADDRESS REDACTED | | | BTC 0.000002933289144102 | | |
| 3.1.223095 | HUI QI LIM | ADDRESS REDACTED | | | BTC 0.000975134080936129<br>CEL 17.4090305997151<br>GUSD 500 | | |
| 3.1.223096 | HUI QI YOW | ADDRESS REDACTED | | | BTC 0.00118082342167194<br>ETH 0.00179751619374164 | | |
| 3.1.223097 | HUI QIN SOH | ADDRESS REDACTED | | | BTC 0.000008638888527613<br>ETH 0.000100312610765905 | | |
| 3.1.223098 | HUI QING WONG | ADDRESS REDACTED | | | ADA 0.0564594680355365<br>BNB 0.0024019667492345<br>BTC 0.000000886708094125<br>USDC 1.02226142486964 | | |
| 3.1.223099 | HUI REN | ADDRESS REDACTED | | | BTC 0.442978114823952<br>ETH 0.760950750986975 | USDT ERC20 0.007799 | |
| 3.1.223100 | HUI SAN YONG | ADDRESS REDACTED | | | ADA 0.177978763279518<br>BTC 0.000820400515189343<br>CEL 0.891178533782026 | | |
| 3.1.223101 | HUI SEONG LEE | ADDRESS REDACTED | | | ADA 0.270368257786901<br>CEL 6.73966929436545<br>SNX 26.4517396376709 | | |
| 3.1.223102 | HUI SHAN CHUA | ADDRESS REDACTED | | | ADA 71.1209712913246<br>BNB 1.07925062730534<br>BTC 0.000857648439253631<br>DOT 0.0383360482623607<br>ETH 0.549958000613782<br>UNI 20.0844677287753 | | |
| 3.1.223103 | HUI SHEN | ADDRESS REDACTED | | | BTC 0.000002501023653484<br>ETH 0.000482401010465951<br>USDC 0.00156860320091692 | | |
| 3.1.223104 | HUI SHENG LAU | ADDRESS REDACTED | | | BTC 0.206808677376944<br>ETH 0.0367637175565345 | | |
| 3.1.223105 | HUI SHI PEH | ADDRESS REDACTED | | | ADA 263.682275493351<br>BTC 0.000823757742867938<br>CEL 1.66101468497313 | | |
| 3.1.223106 | HUI SHI SZE | ADDRESS REDACTED | | | ADA 0.0513072632343679<br>BAT 0.448833537450795<br>BNB 0.00161377203504699<br>BTC 0.0594888563283128<br>CEL 0.691349660826005<br>DOT 0.078025311699408<br>ETH 0.00305073222082992<br>LINK 10.9645157165302<br>LTC 3.84681778520292<br>LUNC 0.0262496144050054<br>MATIC 2.44965398292873<br>USDT ERC20 2.70832659213459<br>XLM 0.874930060400346<br>XRP 3203.11636238638<br>ZEC 1.43845929613115 | | |
| 3.1.223107 | HUI SHING YAU JUSTIN | ADDRESS REDACTED | | | BTC 0.000000083774861457<br>CEL 0.000260911559035245<br>ETH 0.00025625462229141<br>PAX 0.0100445048852259<br>USDC 0.067101822739655<br>USDT ERC20 0.00670368578769439 | | |
| 3.1.223108 | HUI SI TAN | ADDRESS REDACTED | | | ADA 61.3272134794859<br>BTC 0.000822735240852446<br>CEL 2.27902421532579<br>ETH 0.20370795138437<br>MATIC 21.3156849230769 | | |
| 3.1.223109 | HUI SI TOH | ADDRESS REDACTED | | | ADA 826.73667052255<br>AVAX 11.2429107249717<br>BNB 3.42059975389927<br>BTC 0.0158396618071858<br>CEL 7.76774295258479<br>DOT 67.3740640172846<br>ETH 0.604340533475541<br>MATIC 533.829399226655<br>USDT ERC20 0.00248560128391832 | | |
| 3.1.223110 | HUI SIAW | ADDRESS REDACTED | | | ADA 0.658708342518714<br>BNB 0.000005157555790401<br>BTC 0.00000283095383515<br>DOT 0.0433296252457742<br>ETH 0.000140656515585736<br>USDC 0.011791801348927<br>USDT ERC20 0.00460320757241269 | | |
| 3.1.223111 | HUI SING LEE | ADDRESS REDACTED | | | BTC 0.000001145325630919 | | |
| 3.1.223112 | HUI SIONG LIM | ADDRESS REDACTED | | | BTC 0.00074520261295121<br>CEL 2.52671635555471<br>DASH 1.070926 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223113 | HUI TENG NG | ADDRESS REDACTED | | | CEL 0.00534506375647067<br>XRP 0.8932 | | |
| 3.1.223114 | HUI TENG YAP | ADDRESS REDACTED | | | ADA 323.488797121887<br>BTC 0.079528163542358<br>DOT 14.6944885788562<br>ETH 0.56079848336774<br>XRP 247.848751803054 | | |
| 3.1.223115 | HUI TSAN HO | ADDRESS REDACTED | | | AVAX 0.000003745993771128<br>CEL 0.0424783306398199<br>DOT 0.0191346277384286<br>ETH 0.000000821892392176<br>USDC 0.0216555765178436 | | |
| 3.1.223116 | HUI TSAN HO | ADDRESS REDACTED | | | BTC 0.000000003714233268<br>CEL 1.03516502013696<br>MCDAI 0.185483692855896<br>TUSD 0.397955934023414<br>USDC 0.955057588495997<br>USDT ERC20 0.35240419209426 | | |
| 3.1.223117 | HUI WAI | ADDRESS REDACTED | | | LTC 4.35023345627834<br>MCDAI 40.6626811526624 | | |
| 3.1.223118 | HUI WANG | ADDRESS REDACTED | | | BTC 0.000000059621373346<br>CEL 0.0902371478425271<br>DOGE 312.520075933405<br>USDC 2.63633164772122 | | |
| 3.1.223119 | HUI WEN CHONG | ADDRESS REDACTED | | | ADA 245.139792272212<br>BTC 0.00148865554061634<br>CEL 7.36368564000793<br>USDT ERC20 92.0449629795725 | | |
| 3.1.223120 | HUI WEN TUEE | ADDRESS REDACTED | | | BTC 0.00996386426190599 | | |
| 3.1.223121 | HUI XIAN TEO | ADDRESS REDACTED | | | ADA 238.118599126526<br>BTC 0.0331069352625656<br>CEL 0.154913731998123<br>ETH 1.14044421700554<br>XRP 64.5590852826033 | | |
| 3.1.223122 | HUI XIN LIM | ADDRESS REDACTED | | | ADA 31.7845120345161<br>BTC 0.000000006667532052<br>DOT 0.055326664734459<br>USDC 1.66869848664929 | | |
| 3.1.223123 | HUI XU | ADDRESS REDACTED | | | BTC 0.412186678671791<br>CEL 0.0285269209561475<br>USDT ERC20 245.855283517699 | | |
| 3.1.223124 | HUI XU | ADDRESS REDACTED | | | BTC 0.000921852618421866<br>USDC 459.570390321394 | | |
| 3.1.223125 | HUI XU | ADDRESS REDACTED | | | ADA 279.781763011684<br>BTC 0.321172697498677<br>CEL 428.969220194672<br>DOT 84.7761177772936<br>EOS 0.000032077159837815<br>ETH 3.08337352545174<br>LTC 0.00207015254761924<br>MATIC 2903.37107870693<br>SNX 23.3220159491952<br>UNI 77.6360166240948<br>USDC 1737.19770282132<br>USDT ERC20 0.000000061663244238<br>XRP 0.000000010417154296 | | |
| 3.1.223126 | HUI YANG BRYSON TAN | ADDRESS REDACTED | | | BTC 0.000066930868395555<br>CEL 0.0789098100128914 | | |
| 3.1.223127 | HUI YEE TAN | ADDRESS REDACTED | | | BTC 0.373710816724767<br>ETH 0.598813944413106 | | |
| 3.1.223128 | HUI YEN CHEW | ADDRESS REDACTED | | | BTC 0.00224595661109858<br>GUSD 3163.18925272744<br>USDC 227.863383166842 | | |
| 3.1.223129 | HUI YEN OH | ADDRESS REDACTED | | | BTC 0.000000001453864046<br>CEL 57.8896571863363<br>USDC 10<br>USDT ERC20 100 | | |
| 3.1.223130 | HUI YI CHOO | ADDRESS REDACTED | | | BTC 0.00105601556563511<br>USDC 543.100045293445 | | |
| 3.1.223131 | HUI YI LIM | ADDRESS REDACTED | | | ADA 45.2952834214726<br>BTC 0.0104523473702603<br>CEL 2.43259208997009<br>ETH 0.145254067847267 | | |
| 3.1.223132 | HUI YI ONG | ADDRESS REDACTED | | | BTC 0.00391252411567282 | | |
| 3.1.223133 | HUI YI TAN | ADDRESS REDACTED | | | BTC 0.000077927053640932<br>CEL 1.775371473519<br>LTC 0.0027941<br>USDC 0.508476723878862 | | |
| 3.1.223134 | HUI YI YAP | ADDRESS REDACTED | | | ADA 0.19799967930515<br>BTC 0.0016384881652084<br>USDC 0.41802743671145 | | |
| 3.1.223135 | HUI YIK LAU | ADDRESS REDACTED | | | BTC 0.000000001236640405<br>CEL 1.47720003773648 | | |
| 3.1.223136 | HUI YIN CHAN | ADDRESS REDACTED | | | BTC 0.00112357401004628<br>CEL 0.981909204482328 | | |
| 3.1.223137 | HUI YIN CHAN | ADDRESS REDACTED | | | BTC 0.000005854058655162<br>DOT 0.0496038197945545 | | |
| 3.1.223138 | HUI YING CHAN | ADDRESS REDACTED | | | BNB 3.17222620899l6<br>BTC 0.0302046988870134<br>CEL 7.84427866042115<br>DOT 15.0553786892263<br>ETH 0.858121158790901 | | |
| 3.1.223139 | HUI YING CHRISTINA PNG | ADDRESS REDACTED | | | BTC 0.107682578346825 | | |
| 3.1.223140 | HUI YING EE | ADDRESS REDACTED | | | BTC 0.00635219524632649<br>CEL 6.46658368963123 | | |
| 3.1.223141 | HUI YING ONG | ADDRESS REDACTED | | | ADA 1530.6225826017<br>BTC 0.000950820310087702<br>ETH 1.04665176327826 | | |
| 3.1.223142 | HUI YONG NG | ADDRESS REDACTED | | | BAT 7.84778495787906<br>BTC 0.0192231943406919<br>CEL 0.390523140137849<br>ETH 1.52090105543372<br>USDC 27709.784045218 | | |
| 3.1.223143 | HUI YONG TANG | ADDRESS REDACTED | | | BTC 0.000000891641019678 | | |
| 3.1.223144 | HUI YOUNG LEE | ADDRESS REDACTED | | | BTC 0.000009647056449394<br>CEL 1.14880028715992 | | |
| 3.1.223145 | HUI YUAN WU | ADDRESS REDACTED | | | ADA 190.398455807397<br>AVAX 87.8827491014129<br>BTC 0.000033743296546332<br>DOT 94.8747059604515<br>ETH 1.1084588789593<br>LINK 49.4692454500276<br>LTC 3.21340725008006<br>LUNC 4.0484116939298<br>MANA 462.410136794278<br>MATIC 204.242136531253<br>SOL 51.4679886062836<br>UNI 121.547551160347<br>USDC 0.271328252639686<br>XTZ 234.796702630034 | BTC 0.000120022771770258<br>ETH 0.000433101324344641<br>SOL 0.406336881878209 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223146 | HUI ZE TAN | ADDRESS REDACTED | | | BTC 0.00088701846285109 | | |
| 3.1.223147 | HUI ZHANG | ADDRESS REDACTED | | | BTC 0.0153585076465778<br>USDC 37447.7961016784 | | |
| 3.1.223148 | HUI ZHANG | ADDRESS REDACTED | | | ADA 0.179980242055063<br>BNB 0.00167684063779228<br>BTC 0.00190939367382132<br>CEL 0.158089128177098<br>USDC 0.487269683943715 | | |
| 3.1.223149 | HUI ZHANG | ADDRESS REDACTED | | | BTC 0.00000048097826087<br>CEL 0.215052755327382 | | |
| 3.1.223150 | HUI ZHONG ONG | ADDRESS REDACTED | | | BTC 0.00232485353756611<br>CEL 13.8600479682643<br>USDC 0.531306753431917 | | |
| 3.1.223151 | HUI ZHONG SOH | ADDRESS REDACTED | | | ADA 2644.22413275045<br>DOGE 6.00423683343288<br>MATIC 699.961575999022<br>XRP 0.250873495472993 | | |
| 3.1.223152 | HUI ZHU | ADDRESS REDACTED | | | BTC 0.464416766141113<br>ETH 8.41439782153787<br>MATIC 5563.4816463926 | | |
| 3.1.223153 | HUIB KUYT | ADDRESS REDACTED | | | BSV 0.00211608381232031<br>CEL 2.20353657368854 | | |
| 3.1.223154 | HUIBERT HARTELOH | ADDRESS REDACTED | | | BTC 0.0373768877864558<br>ETH 0.0238989723807182 | | |
| 3.1.223155 | HUIBERT VAN DE KOPPEL | ADDRESS REDACTED | | | BTC 0.0605818593133914<br>CEL 71.1423835453181<br>ETH 0.5182152 | | |
| 3.1.223156 | HUIBRECHT BERENDS | ADDRESS REDACTED | | | BTC 0.11506421383101 | | |
| 3.1.223157 | HUIBYN SU | ADDRESS REDACTED | | | ADA 2246.9540227578<br>BTC 0.0110199542631035<br>DOT 10.2571535942667<br>EOS 19.2468851876593<br>LTC 0.000227904703440452<br>SOL 2.44848222815707<br>USDC 1.75713486562976<br>XRP 812.668271643886 | | |
| 3.1.223158 | HUICHAO WANG | ADDRESS REDACTED | | | BTC 0.00251018274981244<br>USDC 1986.2061893459 | | |
| 3.1.223159 | HUI-CHING HSUEH | ADDRESS REDACTED | | | ADA 3195.61315787111<br>BNB 0.515322815477867<br>BTC 0.0168411985858581<br>DOT 51.9435022436686<br>ETH 2.23913107185197<br>MATIC 415.587543688852<br>USDT ERC20 26107.4146550703 | | |
| 3.1.223160 | HUICHUN CHANG | ADDRESS REDACTED | | | BTC 0.000058172947980745 | | |
| 3.1.223161 | HUICHUN CHEN | ADDRESS REDACTED | | | BTC 0.000058017837052562<br>CEL 0.0179335885626036<br>USDT ERC20 0.101817825233869 | | |
| 3.1.223162 | HUIE CHEEN GOH | ADDRESS REDACTED | | | BTC 0.000006212621496032<br>USDC 0.198834320050449 | | |
| 3.1.223163 | HUIEE WONG | ADDRESS REDACTED | | | CEL 54.7409673226873 | | |
| 3.1.223164 | HUIFENG PU | ADDRESS REDACTED | | | BTC 0.000070582847440279<br>ETH 0.00399621916349807 | BTC 0.5<br>ETH 3 | |
| 3.1.223165 | HUIHAN LIANG | ADDRESS REDACTED | | | BTC 0.000836359126646872<br>ETH 0.230654636853331 | | |
| 3.1.223166 | HUIHUA LI | ADDRESS REDACTED | | | BAT 0.126893158278661<br>BNB 1.46193201953626<br>BTC 0.00429210025128612<br>CEL 9.16410533823089<br>DOT 0.053473248100046<br>ETH 0.00412916465497899<br>MANA 93.8054787086683<br>MATIC 721.207380670859 | | |
| 3.1.223167 | HUIJIE GUO | ADDRESS REDACTED | | | ADA 0.3071403597411<br>BTC 0.000002412246745711<br>USDT ERC20 0.226160459347884 | | |
| 3.1.223168 | HUIJIN ZHANG | ADDRESS REDACTED | | | BTC 0.000648557280256275<br>CEL 18287.7634641058<br>ETH 8.63521573855417<br>LTC 0.172042836347228<br>MCDAI 51.7078262253961<br>OMG 0.0933558888200849<br>SGB 344.79441921775<br>USDC 13.0428755763125<br>XRP 2255.43451278032<br>ZRX 3.52320751849406 | BTC 0.0684490392126817<br>ETH 0.993129791419586<br>USDC 7.22414390302356 | |
| 3.1.223169 | HUIJING GAO | ADDRESS REDACTED | | | BTC 0.00149665100210251<br>USDC 502.325453532188 | | |
| 3.1.223170 | HUIJUAN XU | ADDRESS REDACTED | | | ADA 807.883228985776<br>AVAX 23.8217894385402<br>BNB 0.025<br>BTC 0.292611725172071<br>DOT 34.0398751634175<br>ETH 2.88200389424062<br>LUNC 13.6011882744682<br>MATIC 904.197263419322 | BTC 0.000935610368201356 | |
| 3.1.223171 | HUIKUAN ANG | ADDRESS REDACTED | | | BTC 0.0327148518962414<br>CEL 0.362108380370823<br>USDC 414.578345954879 | | |
| 3.1.223172 | HUIKUN QUAN | ADDRESS REDACTED | | | BTC 0.250290562838711<br>BUSD 0.0250614251064719<br>DOT 643.455244423929<br>EOS 1.16445202109043<br>ETH 0.000009418264770611<br>LINK 0.354477377350123<br>LUNC 0.291195518761986<br>SGB 1630.05276914852<br>TGBP 0.0121698904765027<br>USDT ERC20 0.00629238413233409<br>XRP 13516.092508836 | | |
| 3.1.223173 | HUILI HAN | ADDRESS REDACTED | | | BTC 0.0539367620434 | | |
| 3.1.223174 | HUILIAN JI | ADDRESS REDACTED | | | BTC 2.00765208404086<br>COMP 0.0186325282269676<br>ETH 1.82846043094505<br>USDC 225635.392610147<br>XLM 26.5695994468618 | | |
| 3.1.223175 | HUILIN VLAANDEREN | ADDRESS REDACTED | | | USDC 0.896963104356889 | | |
| 3.1.223176 | HUILING TOH | ADDRESS REDACTED | | | BTC 0.00122907826247809<br>DOT 15.1475665000087 | | |
| 3.1.223177 | HUIMIN GUO | ADDRESS REDACTED | | | ADA 0.202331666229211<br>BTC 0.000896019069797393 | | |
| 3.1.223178 | HUIMIN LI | ADDRESS REDACTED | | | BTC 0.00000153935535476<br>BUSD 0.335989415072897 | | |
| 3.1.223179 | HUIMIN RAN | ADDRESS REDACTED | | | BTC 0.00113219205847566<br>GUSD 0.549162493940001 | | |
| 3.1.223180 | HUIMING LIANG | ADDRESS REDACTED | | | BTC 0.00000033471394415<br>CEL 0.0367137397104582<br>ETH 0.000196399628957352<br>UNI 0.00665312839249048 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223181 | HUIMING ZHENG | ADDRESS REDACTED | | | ADA 0.216440262969601<br>BCH 0.000008465240793341<br>BNB 0.000390307812732166<br>BTC 0.000000000789671068<br>CEL 2.55019260381999 | | |
| 3.1.223182 | HUIPING HUANG | ADDRESS REDACTED | | | BTC 0.00208485396526525<br>CEL 2.81774707789501<br>DOGE 103.61734619<br>ETH 0.00418636080280738<br>USDC 214.069731166348<br>USDT ERC20 2713.62466531988<br>XRP 401 | | |
| 3.1.223183 | HUI-PING LI | ADDRESS REDACTED | | | BTC 0.0466887453010195 | | |
| 3.1.223184 | HUIQI HE | ADDRESS REDACTED | | | BTC 0.000001580145435329<br>GUSD 0.0106254511800534<br>USDC 0.00224538631946866 | | |
| 3.1.223185 | HUIQING HAN | ADDRESS REDACTED | | | AAVE 0.000018790196762985<br>AVAX 0.0946960465199822<br>BTC 1.16446982356229<br>CEL 66.3865195267522<br>ETH 0.0322007587384573<br>LINK 210.424117457855<br>LUNC 822.141812117822<br>SNX 0.00384991792750225<br>SOL 88.123411431943<br>USDT ERC20 0.0119142703411346 | | |
| 3.1.223186 | HUIQING ZHANG | ADDRESS REDACTED | | | USDC 107801.975736712 | USDC 100 | |
| 3.1.223187 | HUI-SHAN SU | ADDRESS REDACTED | | | BTC 0.0000000201170953829999<br>DOT 0.0396589591565811<br>USDC 0.0195738593305738 | | |
| 3.1.223188 | HUISHEN YAN | ADDRESS REDACTED | | | BCH 28.0576052775176<br>BTC 0.000797546919957548 | | |
| 3.1.223189 | HUISU XU | ADDRESS REDACTED | | | ADA 4.3901500228809<br>AVAX 0.00857406476324419<br>BAT 0.138557433036798<br>BTC 0.000793141926444664<br>DOT 0.32934716949994<br>ETH 0.0138212433596018<br>GUSD 213590.296029523<br>MATIC 4.20592264739878<br>MCDAI 0.000010603395333361<br>SNX 0.329879704885057<br>USDC 104875.72836534 | ADA 0.000000929109057343<br>BAT 0.0000006243133779<br>BTC 0.000000188850171427<br>DOT 0.000000463743890977<br>ETH 0.000000582953189386<br>MATIC 0.000000846107641466<br>MCDAI 0.0194718575070863<br>SNX 0.000000070208888991 | |
| 3.1.223190 | HUITING ANG | ADDRESS REDACTED | | | BTC 0.796938363133583<br>ETH 2.02120461664039<br>USDC 744.42421985706 | | |
| 3.1.223191 | HUITING CHENG | ADDRESS REDACTED | | | BNB 4.12317857737008<br>BTC 0.024000961296454<br>CEL 206.317396612622 | | |
| 3.1.223192 | HUITZILOPOCHTLI DIAZ | ADDRESS REDACTED | | | ADA 253.879105516685<br>BAT 83.6773243779257<br>BNT 105.226051019108<br>BTC 1.6278552807515<br>CEL 2583.7466088881<br>COMP 10.5587147774784<br>DASH 33.8198201717152<br>ETH 48.6070142180009<br>LINK 176.504523964922<br>LTC 396.024469802681<br>MANA 1782.65848648254<br>MATIC 28185.6614740186<br>OMG 0.00101456503225708<br>SNX 155.061811486357<br>UNI 428.406652677178<br>USDC 0.000016266211587976<br>XLM 5702.89440176009 | USDC 0.011336025358952 | |
| 3.1.223193 | HUI-TZU PAI | ADDRESS REDACTED | | | BTC 0.00116274379122076<br>USDT ERC20 1.0920016537355 | | |
| 3.1.223194 | HUIXIAN LEE | ADDRESS REDACTED | | | ETH 0.0294866101633218 | | |
| 3.1.223195 | HUIXIAN ZHANG RIBORDY | ADDRESS REDACTED | | | BTC 0.314667122822495<br>ETH 1.06601627804734 | | |
| 3.1.223196 | HUIXIN KOEY | ADDRESS REDACTED | | | AAVE 0.00202106061332381<br>BTC 0.000548490247639298<br>ETH 0.000000566822222432<br>LTC 0.00184484301781698<br>XLM 0.000406611427635304 | | |
| 3.1.223197 | HUIXIN TAY | ADDRESS REDACTED | | | CEL 506.423681400098<br>ETH 1.01979343612658<br>GUSD 2705.47722550797<br>MCDAI 70 | | |
| 3.1.223198 | HUIYA ZHOU | ADDRESS REDACTED | | | BTC 0.0162637386490917<br>CEL 0.420718135733473 | | |
| 3.1.223199 | HUIYAN WANG | ADDRESS REDACTED | | | BTC 0.000000006118038866<br>CEL 584.22572269446<br>DOT 0.559743527491201<br>ETH 0.00827848732329723<br>MATIC 8926.91839009339 | | |
| 3.1.223200 | HUIYI BAO | ADDRESS REDACTED | | | BTC 0.00000655724030793299<br>MCDAI 0.000041877799770875 | BTC 0.000000009663947985<br>MCDAI 0.0919758954174291 | |
| 3.1.223201 | HUIYI KOK | ADDRESS REDACTED | | | BTC 0.00119114453014489<br>CEL 45.4150470275706<br>ETH 0.937851 | | |
| 3.1.223202 | HUIYI WONG | ADDRESS REDACTED | | | BTC 0.00189855181823825<br>USDC 6.37662261765392 | | |
| 3.1.223203 | HUI-YING HANNAH POH | ADDRESS REDACTED | | | BTC 0.000000794318089728<br>LINK 0.0168433504271815 | | |
| 3.1.223204 | HUIYING HUANG | ADDRESS REDACTED | | | BTC 0.00171152259754646<br>LTC 2.84851587787512<br>USDC 230.953727276856<br>XRP 399.036934 | | |
| 3.1.223205 | HUI-YING LIU | ADDRESS REDACTED | | | AAVE 0.00689233074935991<br>BAT 5.52819192701023<br>BTC 0.00242626709045545<br>CEL 727.055617240038<br>COMP 0.00638164188272262<br>DASH 13.6590718407493<br>ETH 0.00648979047815575<br>LINK 0.130004845015063<br>SNX 1.16276848591877<br>UNI 0.0345068343860029<br>XLM 11278.8539036925<br>XRP 1.88825634593075<br>ZEC 0.00460430197064259<br>ZRX 4990.20660096375 | | |
| 3.1.223206 | HUIYING SONG | ADDRESS REDACTED | | | BTC 0.000002598939288865<br>USDC 0.0167396384712163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223207 | HUIYUAN WONG | ADDRESS REDACTED | | | BTC 0.03192567575<br>CEL 0.00235909336301698<br>DOT 13.7491575539502<br>ETH 0.134615292473394<br>GUSD 14265.4169291156<br>USDC 313.109939084627 | | |
| 3.1.223208 | HUIYUE ZHANG | ADDRESS REDACTED | | | BTC 0.007516409611<br>CEL 0.0417938369490004<br>USDC 0.0371027173542255 | | |
| 3.1.223209 | HUIZHAN ZHANG | ADDRESS REDACTED | | | BTC 0.73015589825899<br>ETH 9.47301645991764 | | |
| 3.1.223210 | HUIZHONG XU | ADDRESS REDACTED | | | BTC 0.00362320133316904 | | |
| 3.1.223211 | HUJIA YU | ADDRESS REDACTED | | | BTC 0.260831733900229<br>ETC 6.53693440679753<br>ETH 3.44214464294429<br>MATIC 237.452987549281<br>USDC 2173.9647580692 | | |
| 3.1.223212 | HUKAATAI HART | ADDRESS REDACTED | | | CEL 0.0401106641740152 | | |
| 3.1.223213 | HULAIMAT OYINDAMOLA OMIKUNLE | ADDRESS REDACTED | | | BTC 0.0116530747617953 | | |
| 3.1.223214 | HULDA SCHNEIDER KOEKEMOER | ADDRESS REDACTED | | | CEL 1.06306816904628 | | |
| 3.1.223215 | HULIN MAXENCE | ADDRESS REDACTED | | | ADA 0.000000321343638738<br>BCH 0.000000000413413626<br>BTC 0.000000004906054546<br>CEL 214.460659065912<br>LUNC 23.0580825017651<br>USDC 0.000000361773641784<br>USDT ERC20 0.000000939748766493 | | |
| 3.1.223216 | HULINI JECKSON | ADDRESS REDACTED | | | BCH 0.08437141<br>CEL 0.369585620844308 | | |
| 3.1.223217 | HULUSI EMEK | ADDRESS REDACTED | | | ADA 337.177777777777<br>BNB 1.43991392723173<br>BTC 0.00218512022178535<br>CEL 125.232577584104 | | |
| 3.1.223218 | HULYA ALBAYRAK | ADDRESS REDACTED | | | CEL 0.000251846781408202 | | |
| 3.1.223219 | HÜLYA ARAL | ADDRESS REDACTED | | | BTC 0.000000536125245285<br>CEL 0.28049573156995<br>USDT ERC20 0.000000927238250071 | | |
| 3.1.223220 | HULYA DALKIC | ADDRESS REDACTED | | | CEL 0.000638369842380504 | | |
| 3.1.223221 | HULYA ESEN | ADDRESS REDACTED | | | BTC 0.000000006083157554<br>CEL 3.00787061619553<br>USDT ERC20 0.000000952349416054 | | |
| 3.1.223222 | HÜLYA YARAN | ADDRESS REDACTED | | | BTC 0.000000620904399313<br>BUSD 0.0196662005610231<br>ETH 0.000004822177701838<br>USDT ERC20 25.2284604541438 | | |
| 3.1.223223 | HUMAID ALHOSANI | ADDRESS REDACTED | | | ADA 0.812508061679437<br>BTC 0.0000261739060375679<br>CEL 0.0605483085705429<br>DOT 0.0872340057920383<br>ETH 0.000518726549249482<br>MATIC 1.07479697741806 | | |
| 3.1.223224 | HUMANN LOIC | ADDRESS REDACTED | | | BTC 0.000012585855306669<br>CEL 0.0141834144117461<br>ETH 0.000025228039890148 | | |
| 3.1.223225 | HUMANOID PRODUCTIONS LTD | DUNSTON BUSINESS VILLAGE, STAFFORD, STAFFORDSHIRE, ST18 9AB UNITED KINGDOM | | | BTC 0.104979797768329<br>CEL 26.3448867033867<br>ETH 0.138414368841369 | | |
| 3.1.223226 | HUMAYUN KABIR | ADDRESS REDACTED | | | BTC 0.28373763793735<br>ETH 0.839901757118597 | | |
| 3.1.223227 | HUMAYUN QURESHI | ADDRESS REDACTED | | | BSV 0.14954706<br>CEL 0.236762273768725<br>EOS 1.1457<br>SNX 0.418597861071745 | | |
| 3.1.223228 | HUMAYUN THARANI | ADDRESS REDACTED | | | ADA 215.625659983754<br>BTC 0.000817206361161904 | | |
| 3.1.223229 | HUMBERTO ACOSTA | ADDRESS REDACTED | | | BTC 0.0765897576008523<br>DASH 2.53002931028724<br>ETC 0.1675428524178<br>SNX 121.233219789082<br>UNI 5.48343141917401<br>XLM 962.40357516274 | | |
| 3.1.223230 | HUMBERTO ALEJANDRO PACHECO MORENO | ADDRESS REDACTED | | | ADA 13.828001<br>CEL 0.0828105520511082 | | |
| 3.1.223231 | HUMBERTO APOLINARIO | ADDRESS REDACTED | | | BTC 0.0140948787464657 | | |
| 3.1.223232 | HUMBERTO BAYARDO CHAVES MORA | ADDRESS REDACTED | | | BTC 0.000021512457399326<br>CEL 0.233685799625931<br>USDT ERC20 1 | | |
| 3.1.223233 | HUMBERTO BELLIZZI | ADDRESS REDACTED | | | BTC 0.00007569008184269<br>CEL 0.140999377921721<br>ETH 0.0983237623247293 | | |
| 3.1.223234 | HUMBERTO BESSO OBERTO | ADDRESS REDACTED | | | BTC 0.039433012996321<br>CEL 1.09842972628787 | | |
| 3.1.223235 | HUMBERTO BRAGA | ADDRESS REDACTED | | | BTC 0.00275961702112446<br>ETH 0.715138815203755 | | |
| 3.1.223236 | HUMBERTO CAMARENA | ADDRESS REDACTED | | | BTC 1.01522470540818<br>CEL 1.1127775333545 | BTC 0.00000924 | |
| 3.1.223237 | HUMBERTO CAMEJO | ADDRESS REDACTED | | | ADA 159.462446943028<br>BCH 0.245876676939463<br>BTC 0.0206053102487537<br>DOT 3.71297136010333<br>ETH 0.0267218351306549<br>LTC 1.20498988283423<br>MATIC 82.7648992912846<br>USDC 87.6210355979921<br>XLM 952.0862139818 | | |
| 3.1.223238 | HUMBERTO CANO | ADDRESS REDACTED | | | DOGE 10127.9069051057<br>ETH 0.680798109284841<br>LTC 1.52834217303145<br>MANA 93.2073102266377 | | |
| 3.1.223239 | HUMBERTO CARRILLO VALENZUELA | ADDRESS REDACTED | | | BTC 0.000006561880573437 | | |
| 3.1.223240 | HUMBERTO CORTES | ADDRESS REDACTED | | | ETH 0.000003512886849544 | | |
| 3.1.223241 | HUMBERTO DELGADO LAZARO | ADDRESS REDACTED | | | BTC 0.000554572641879994<br>CEL 0.0742302463195502<br>ETH 0.000016460360104788<br>SNX 0.80246258031733 | | |
| 3.1.223242 | HUMBERTO DOMINGUES | ADDRESS REDACTED | | | BTC 0.00753418721314974<br>CEL 14.4049344815442<br>DOT 23.16527834 | | |
| 3.1.223243 | HUMBERTO ESPARZA | ADDRESS REDACTED | | | BTC 0.000000114108117887<br>CEL 0.390703421644357 | | |
| 3.1.223244 | HUMBERTO FUENMAYOR | ADDRESS REDACTED | | | BAT 0.422777304309821<br>BCH 0.000134024656145861<br>BTC 0.716722872324785<br>CEL 0.0262650339105226<br>ETH 0.000883211877472332<br>SGB 0.00947355332631704<br>USDC 1.41707029243693<br>XLM 0.65240562607138<br>XRP 0.0619702000377978<br>ZRX 0.00889846185016759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223245 | HUMBERTO GARCIA | ADDRESS REDACTED | | | BTC 1.07351156600946<br>EOS 24333.5964286545 | | |
| 3.1.223246 | HUMBERTO GOMES | ADDRESS REDACTED | | | BTC 0.000207198531653837<br>ETH 0.00125212303936829 | | |
| 3.1.223247 | HUMBERTO GUERRA | ADDRESS REDACTED | | | BTC 0.000000006469620559<br>CEL 0.156817023267301<br>ETH 0.000006217959616139 | | |
| 3.1.223248 | HUMBERTO GUERRERO | ADDRESS REDACTED | | | MATIC 88.3900268104186 | | |
| 3.1.223249 | HUMBERTO JIMENEZ | ADDRESS REDACTED | | | ETH 1.05342279890605 | | |
| 3.1.223250 | HUMBERTO KIM PARK | ADDRESS REDACTED | | | DASH 0.00138400856548955 | BTC 0.00000000150164939<br>DASH 0.000000009747875586 | |
| 3.1.223251 | HUMBERTO LEAL | ADDRESS REDACTED | | | CEL 3.38769882596088<br>DOT 0.128824743140318<br>LINK 0.0169006700667654 | | |
| 3.1.223252 | HUMBERTO LOPEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000046080842126209<br>MATIC 0.069217466819419<br>XLM 0.0316260847249836 | BTC 0.000000002313663271<br>XLM 0.000000027903063122 | |
| 3.1.223253 | HUMBERTO LOYOLA TORRES | ADDRESS REDACTED | | | BTC 0.000070812020916432<br>ETH 0.000112584366529483 | | |
| 3.1.223254 | HUMBERTO LUNA | ADDRESS REDACTED | | | BTC 0.00495108501080884<br>ETH 0.0682476462781617 | | |
| 3.1.223255 | HUMBERTO MIGUEL RINCON MEDRANO | ADDRESS REDACTED | | | ETH 0.00161660395152919 | | |
| 3.1.223256 | HUMBERTO MURO | ADDRESS REDACTED | | | BTC 0.000727664890510434<br>CEL 0.71973675638328 | | |
| 3.1.223257 | HUMBERTO NAVA LEYVA | ADDRESS REDACTED | | | BTC 0.000001584748952764<br>USDC 0.571553191958824 | BTC 0.00129158<br>USDC 449.96 | |
| 3.1.223258 | HUMBERTO NAVARRO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001021935199271<br>ETH 0.000000070558942821 | | |
| 3.1.223259 | HUMBERTO OLIVEIRA | ADDRESS REDACTED | | | ADA 0.063959480624515<br>BTC 0.0000033417004447<br>CEL 1.13727396568265<br>DOT 0.00172000455162736<br>ETH 0.000032771567079988<br>SGB 0.012447867478587<br>XRP 0.0840119868373998 | | |
| 3.1.223260 | HUMBERTO PAIVA | ADDRESS REDACTED | | | ADA 0.0233813714152016 | | |
| 3.1.223261 | HUMBERTO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000949748442412<br>CEL 1.03163143811455<br>ETH 0.200637663812037 | | |
| 3.1.223262 | HUMBERTO RAMIREZ | ADDRESS REDACTED | | | BTC 0.147125957274921<br>ETH 1.05032141666814 | | |
| 3.1.223263 | HUMBERTO RICCOMI | ADDRESS REDACTED | | | BTC 0.00140607601969782<br>ETH 0.392213287900371 | | |
| 3.1.223264 | HUMBERTO RODRIGUES | ADDRESS REDACTED | | | CEL 0.607527787708345 | | |
| 3.1.223265 | HUMBERTO RODRIGUEZ | ADDRESS REDACTED | | | BAT 48.2035216974075<br>BTC 0.00120322671046793<br>ETH 0.162143885547179<br>LTC 0.0485097944097784<br>MCDAI 789.089009172384<br>XLM 52.2179014045064 | | |
| 3.1.223266 | HUMBERTO ROVIRA | ADDRESS REDACTED | | | BCH 0.000071322161346699 | | |
| 3.1.223267 | HUMBERTO RUELAS | ADDRESS REDACTED | | | ADA 0.762417968109488<br>BTC 0.000001019021738112<br>ETH 0.000075028797749135<br>LTC 0.00345349141870516<br>USDC 0.0863024173567216 | | |
| 3.1.223268 | HUMBERTO RUIZ LOPEZ | ADDRESS REDACTED | | | ADA 0.197177783626193<br>AVAX 0.00115009317376149<br>BTC 0.000024394679021426<br>DOT 0.0152308449188824 | | |
| 3.1.223269 | HUMBERTO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000681848810798806 | | |
| 3.1.223270 | HUMBERTO SANDOVAL | ADDRESS REDACTED | | | ETH 0.00000138280324845799<br>USDT ERC20 0.271150246145788 | | |
| 3.1.223271 | HUMBERTO SANTOS | ADDRESS REDACTED | | | CEL 0.00343108160995598<br>ETH 0.000000339283942287 | | |
| 3.1.223272 | HUMBERTO SBERTOLI | ADDRESS REDACTED | | | BNB 0.000139925818668013<br>BTC 0.0335511731796094 | | |
| 3.1.223273 | HUMBERTO SERVIN | ADDRESS REDACTED | | | BTC 0.130717629006784<br>SOL 0.00549213193218485<br>USDT ERC20 1.0177960846458 | BTC 0.00000000761354349<br>SOL 9.71349408648412 | |
| 3.1.223274 | HUMBERTO SOMENSI | ADDRESS REDACTED | | | CEL 24.629890197756<br>ETH 0.42123396 | | |
| 3.1.223275 | HUMBERTO SORIA | ADDRESS REDACTED | | | BTC 0.0101032778434067<br>ETH 0.178124803393444 | | |
| 3.1.223276 | HUMBERTO SOSA | ADDRESS REDACTED | | | ADA 258.32771666459<br>BSV 0.0000272432461695979<br>BTC 0.0425276935052982<br>ETH 0.000567452507641827<br>USDC 253.355147560068 | BSV 0.0508300658371699 | |
| 3.1.223277 | HUMBERTO TORRES | ADDRESS REDACTED | | | BTC 0.00112968647034059<br>ETH 1.0008618878169 | | |
| 3.1.223278 | HUMBERTO TRINDADE | ADDRESS REDACTED | | | BTC 0.0158036198048031<br>ETH 0.200864686643413<br>USDC 0.270828295630607<br>XLM 0.00146247248221144 | | |
| 3.1.223279 | HUMBERTO TRUJILLO | ADDRESS REDACTED | | | BTC 0.02694564374<br>ETH 0.103346334795132 | | |
| 3.1.223280 | HUMBERTO VALIENTE GOMEZ | ADDRESS REDACTED | | | BTC 0.00232016662295882<br>CEL 1007.1270050041<br>ETH 1.07165405034085 | | |
| 3.1.223281 | HUME DICKIE | ADDRESS REDACTED | | | AVAX 4.19931652633135<br>LINK 10.6663178224121<br>USDC 3.32788202735232 | AVAX 37.40325<br>USDC 0.245757915438366 | |
| 3.1.223282 | HUMMAM ALSAFFAR | ADDRESS REDACTED | | | BTC 0.00401954751250857<br>USDT ERC20 2207.17961907644 | | |
| 3.1.223283 | HUMMAYUN ISMAIL | ADDRESS REDACTED | | | ADA 12763.4771346137<br>CEL 48.2415593993446<br>DOT 341.310346365716<br>SOL 229.036399857269 | | |
| 3.1.223284 | HÜMMET KIR | ADDRESS REDACTED | | | BTC 0.000001362225071036<br>CEL 0.000662710281218109<br>USDT ERC20 0.792425942852025 | | |
| 3.1.223285 | HUMMZA TIWANA | ADDRESS REDACTED | | | ADA 2.16883679770877<br>MATIC 282.025486230428 | | |
| 3.1.223286 | HUMPHREY AGBIM | ADDRESS REDACTED | | | BTC 0.0315703643864612<br>CEL 5.49498631731125 | | |
| 3.1.223287 | HUMPHREY FANG | ADDRESS REDACTED | | | BTC 0.0801284742102786<br>CEL 2.23763965110294<br>ETH 1.63406904444651<br>USDC 12452.6327200237 | | |
| 3.1.223288 | HUMPHREY HUANG | ADDRESS REDACTED | | | BCH 0.0226429291753458<br>BSV 0.0225385832394064<br>BTC 0.215761138138329<br>ETH 14.6825344683175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223289 | HUMPHREY LIU | ADDRESS REDACTED | | | AAVE 1.022<br>ADA 825.709509272068<br>BTC 0.000013216170008726<br>CEL 12.1226874773442<br>ETH 0.548785247284061<br>LINK 12.714<br>MATIC 357.340738418927 | | |
| 3.1.223290 | HUMPHREY MAKAAI | ADDRESS REDACTED | | | BTC 0.0110593095278609<br>CEL 10.2621509800621<br>MCDAI 40 | | |
| 3.1.223291 | HUMPHREY WREY | ADDRESS REDACTED | | | DOT 0.358909905371399<br>EOS 0.106420886335166<br>ETH 0.00539329587590835<br>LINK 0.480081234319388<br>LTC 0.00104834834746876<br>MATIC 44.5583968262855<br>USDC 175.674606237464 | | |
| 3.1.223292 | HUMPY NEELI | ADDRESS REDACTED | | | CEL 1.13193933330171 | | |
| 3.1.223293 | HUMSHAVARTHINI KARUNANIDHI | ADDRESS REDACTED | | | BTC 0.00106774699896959<br>DOT 132.464073083391 | | |
| 3.1.223294 | HUMZA ARSHAD | ADDRESS REDACTED | | | ADA 4.19047991714157<br>BTC 0.0598283251274177<br>ETH 1.32949297498539<br>MATIC 2188.95255086004 | ADA 4016.96642672145 | |
| 3.1.223295 | HUN CHANG | ADDRESS REDACTED | | | BTC 0.00102937221091342<br>ETH 1.78389769283005<br>XRP 150.594351 | | |
| 3.1.223296 | HUN CHANG JANG | ADDRESS REDACTED | | | BTC 1.00574745<br>CEL 2806.57783487802 | | |
| 3.1.223297 | HUN KIM | ADDRESS REDACTED | | | BTC 0.000000366951571888<br>ETH 0.000001363050046467<br>USDC 0.0115159456543215 | | |
| 3.1.223298 | HUN KOOK JOO | ADDRESS REDACTED | | | AAVE 2.0700223097943<br>CEL 45.4690968956947<br>DASH 1.04657480325375<br>UNI 25.5778686741678 | | |
| 3.1.223299 | HUN PHING LEE | ADDRESS REDACTED | | | BTC 0.077415619600634<br>CEL 14.4968556795749<br>ETH 0.522253973462439<br>LUNC 2.08981180882875<br>MATIC 188.732825875996 | | |
| 3.1.223300 | HUN YAO CHONG | ADDRESS REDACTED | | | BTC 0.1746041401652<br>CEL 0.0962845984201159 | | |
| 3.1.223301 | HUN YONG OOI | ADDRESS REDACTED | | | ADA 0.575251101203068<br>BNB 0.00214761701293817<br>BTC 0.000806092464495091<br>ETH 0.00506079050005725 | | |
| 3.1.223302 | HUNBERTO SANCHES | ADDRESS REDACTED | | | BTC 1.00540331480408<br>ETH 5.04441066818595<br>MATIC 5066.54584952004 | | |
| 3.1.223303 | HUNDREDFOLD INVESTMENTS LLC | MILLERBIRD WAY, NORTHLAKE, TEXAS 76226 | | | AAVE 0.112322127362168<br>CEL 104209.640416576<br>SNX 1.08316412733235 | ETH 12.6154284905535 | |
| 3.1.223304 | HUNG BUN KWOK | ADDRESS REDACTED | | | BTC 0.000078014104108124<br>CEL 1.19391825236378 | | |
| 3.1.223305 | HUNG CHAN | ADDRESS REDACTED | | | BCH 0.00076948727166282<br>BTC 0.000000395764578142<br>LINK 0.0571369941810587<br>MATIC 0.764857414247542<br>SGB 0.102771104808046<br>USDT ERC20 3.2786823096773<br>XRP 0.693613160587623 | | |
| 3.1.223306 | HUNG CHANG | ADDRESS REDACTED | | | BTC 0.000001373886317229<br>USDT ERC20 0.609551973240514 | | |
| 3.1.223307 | HUNG CHENGHSUN | ADDRESS REDACTED | | | BTC 0.000000001791206118<br>CEL 0.250779768314176 | | |
| 3.1.223308 | HUNG CHEONG CHAN | ADDRESS REDACTED | | | BTC 0.04006258121774<br>ETH 1.07335652597999 | | |
| 3.1.223309 | HUNG CHEUNG LAM | ADDRESS REDACTED | | | BTC 0.344948955071394<br>CEL 2.65708068725824<br>ETH 4.99706057052502<br>USDC 0.000000412449716616<br>USDT ERC20 0.000000782570388775 | | |
| 3.1.223310 | HUNG CHEUNG LEUNG | ADDRESS REDACTED | | | BNB 0.000000050995195639<br>BTC 0.000137613120576085<br>CEL 0.0117766753653413<br>ETH 0.000001414582205257<br>SUSHI 0.00015961584452405<br>USDC 0.0494456604697752 | | |
| 3.1.223311 | HUNG CHI LAM | ADDRESS REDACTED | | | BCH 0.0182049149643254<br>BTC 0.00468377333572815<br>ETH 0.00002275462371413 | | |
| 3.1.223312 | HUNG CHING CHAO | ADDRESS REDACTED | | | CEL 1.60534652449732<br>ETH 0.081638148124609<br>LTC 0.23843892<br>USDT ERC20 17.9739564606054 | | |
| 3.1.223313 | HUNG CHO | ADDRESS REDACTED | | | AAVE 0.000177684028458081<br>BTC 0.214042952623214<br>DOGE 1136.75036327615<br>DOT 11.24945561680231<br>ETH 1.21640754105066<br>LINK 0.00307180356547683<br>LTC 5.02403059925161<br>MANA 0.00397521918041887<br>MATIC 202.606733735916<br>SNX 319.316542932835<br>SOL 2.42208531400862<br>SUSHI 0.00452229400367323<br>USDC 0.0319543684466344 | AAVE 0.000000965531093698<br>LINK 0.000000956629984509<br>MANA 0.000000494448542693<br>SUSHI 0.000000363248439414<br>USDC 0.000000373510878707 | |
| 3.1.223314 | HUNG CHONG | ADDRESS REDACTED | | | CEL 0.470669199530777 | | |
| 3.1.223315 | HUNG CHUANG | ADDRESS REDACTED | | | BTC 0.00148051573482763<br>CEL 39.5253985522346<br>USDT ERC20 1146.38930550146 | | |
| 3.1.223316 | HUNG CHUN CHIEN | ADDRESS REDACTED | | | BTC 0.169951622284206<br>CEL 49.1131815301866<br>ETH 9.43809684857185<br>SOL 120.670991824215<br>USDC 2577.69443241947 | | |
| 3.1.223317 | HUNG CHUN HO | ADDRESS REDACTED | | | BCH 0.000450249649366397<br>BTC 0.000104505381893035<br>CEL 57.3387523477118<br>ETH 0.00129556492991901<br>USDC 0.260494901906276 | | |
| 3.1.223318 | HUNG CHUNG LI | ADDRESS REDACTED | | | BTC 0.000008284970754452<br>CEL 7.16344039010439<br>USDT ERC20 0.271482830278203 | | |
| 3.1.223319 | HUNG CHUNG WONG | ADDRESS REDACTED | | | BNB 0.0018306424959099<br>BTC 0.000242332725113318<br>ETH 0.000640918909343475<br>USDT ERC20 0.559188373442716 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223320 | HUNG DANG | ADDRESS REDACTED | | | BTC 0.203975334090177<br>ETH 0.375235475892523<br>GUSD 1045.89571919008 | | |
| 3.1.223321 | HUNG DAO | ADDRESS REDACTED | | | ADA 1157.62774403196<br>BTC 0.00171263947863708<br>XLM 0.0513704886531829 | | |
| 3.1.223322 | HUNG DAO TRAN | ADDRESS REDACTED | | | ADA 0.000012825851972039<br>BTC 0.0113110737376786<br>MCDAI 0.000118950050802405<br>SOL 0.00000044615698399 | AAVE 0.0758828261216409<br>ADA 0.000000481172212274<br>BTC 0.0112472912394125<br>MCDAI 72.37996698<br>SOL 1.58344217354021 | |
| 3.1.223323 | HUNG DINH VU | ADDRESS REDACTED | | | AAVE 2.30692960327399<br>BTC 0.000000805169294524<br>DOGE 598.21479371592<br>DOT 4.07563627598703<br>LINK 45.2659052995452<br>MATIC 164.595028175642<br>SNX 68.3037211979564<br>SOL 0.000830041895519144<br>UNI 55.8445603381675 | BTC 0.229615489620119<br>SOL 0.000000940540700329<br>USDC 284.5 | |
| 3.1.223324 | HUNG DO | ADDRESS REDACTED | | | ADA 0.142843946807456<br>BTC 0.000021028757987586<br>ETH 0.000146345468096477 | BTC 0.000000005110733585<br>ETH 0.00257839148553898 | |
| 3.1.223325 | HUNG DO | ADDRESS REDACTED | | | BTC 0.000000139504608766<br>CEL 0.000040743149987447<br>USDC 0.000000204835988569 | | |
| 3.1.223326 | HUNG DUONG | ADDRESS REDACTED | | | BTC 0.0849911363133196 | | |
| 3.1.223327 | HUNG EAU LIEW | ADDRESS REDACTED | | | BTC 0.000005490550284653 | | |
| 3.1.223328 | HUNG FAI LO | ADDRESS REDACTED | | | BTC 0.001169904161118<br>CEL 12.0175850639506<br>ETH 0.1508615 | | |
| 3.1.223329 | HUNG HA | ADDRESS REDACTED | | | BTC 0.0157232489239666<br>CEL 0.000378012673836824<br>USDC 40.9531551010565 | | |
| 3.1.223330 | HUNG HIN KWONG | ADDRESS REDACTED | | | BTC 0.000001224132322711<br>CEL 0.396887112232334<br>LTC 0.00139845617011006<br>XLM 0.122575269226768<br>XRP 0.179594479257066 | | |
| 3.1.223331 | HUNG HO | ADDRESS REDACTED | | | BTC 0.0874166897427648<br>CEL 0.949948938746486<br>LINK 102.149258001007 | | |
| 3.1.223332 | HUNG HOANG | ADDRESS REDACTED | | | BTC 0.121934538075283<br>ETH 3.50961474359441<br>MATIC 440.479646523614<br>SOL 37.8825205152181 | | |
| 3.1.223333 | HUNG HSI CHIEN | ADDRESS REDACTED | | | BTC 0.000000237743624968<br>CEL 0.215653142986733<br>DOT 0.000000407355229482 | | |
| 3.1.223334 | HUNG HSIN WU | ADDRESS REDACTED | | | CEL 38.524864318535<br>USDC 0.0927486507353563 | | |
| 3.1.223335 | HUNG HUI HSU | ADDRESS REDACTED | | | ADA 0.163328850564832<br>BTC 0.000002275399862454<br>CEL 0.00926296461741286<br>USDC 0.414994981132135 | | |
| 3.1.223336 | HUNG HUYNH | ADDRESS REDACTED | | | CEL 1.06098418641458 | | |
| 3.1.223337 | HUNG JEFFREY LAW | ADDRESS REDACTED | | | BTC 4.05039795963839<br>ETH 63.8831793315553<br>LUNC 0.000179979519870016<br>MATIC 40710.8578445598<br>SUSHI 2021.63887529129<br>UNI 97.948886742236<br>USDC 40585.0074386405<br>USDT ERC20 1663.50788020927 | | |
| 3.1.223338 | HUNG JEN WU | ADDRESS REDACTED | | | BTC 0.000023091844181461<br>CEL 0.129135032060036<br>USDT ERC20 1.0194483914048 | | |
| 3.1.223339 | HUNG JUI LIU | ADDRESS REDACTED | | | BTC 0.00245171217599088<br>USDT ERC20 2.78397103925054 | | |
| 3.1.223340 | HUNG KAH LEOW | ADDRESS REDACTED | | | ADA 0.335150037393394<br>BTC 0.000016060931678708<br>ETH 0.000051843721301791<br>USDC 0.486476885913747 | | |
| 3.1.223341 | HUNG KAI CHRISTOPHER TO | ADDRESS REDACTED | | | BTC 0.00122653664124661<br>CEL 10.7963474851408<br>USDC 112.16812506686 | | |
| 3.1.223342 | HUNG KAI PETER CHAN | ADDRESS REDACTED | | | BNB 0.000000005814174988<br>BTC 0.0579799599199515<br>CEL 18.6007698683966<br>ETH 1.8800869237549<br>USDC 0.00000058923797416<br>USDT ERC20 0.000003931434421818 | | |
| 3.1.223343 | HUNG KONG HUI | ADDRESS REDACTED | | | BTC 0.000078726083994274<br>ETH 11.0792836064858 | | |
| 3.1.223344 | HUNG KWANG LEE | ADDRESS REDACTED | | | CEL 2.59182586631082<br>MCDAI 30<br>UMA 0.0169872737991066 | | |
| 3.1.223345 | HUNG KWOK | ADDRESS REDACTED | | | MATIC 110.454798408127 | | |
| 3.1.223346 | HUNG LAC | ADDRESS REDACTED | | | BTC 0.000001010162048433<br>USDC 21.6943410546535 | BTC 0.000000009309849553<br>USDC 0.000000233086360405 | |
| 3.1.223347 | HUNG LAM | ADDRESS REDACTED | | | GUSD 3.08230365971098<br>MATIC 1.14891799178683 | | |
| 3.1.223348 | HUNG LAM | ADDRESS REDACTED | | | BTC 0.000001547748031724 | | |
| 3.1.223349 | HUNG LAM | ADDRESS REDACTED | | | ADA 888.991203210351<br>BTC 0.00108564987392434<br>DOT 20.2215118459006<br>MATIC 774.378501325715<br>MCDAI 10213.1507981602 | | |
| 3.1.223350 | HUNG LE | ADDRESS REDACTED | | | AAVE 7.09221568001673<br>ADA 591.885566971121<br>AVAX 8.09499626329493<br>BTC 0.000261722408409034<br>ETH 0.00396215739743563<br>MATIC 411.566989264749<br>SOL 13.3771146212544 | BTC 0.344783698590195<br>ETH 3.79518459632694 | |
| 3.1.223351 | HUNG LE | ADDRESS REDACTED | | | AAVE 1.03017865310748<br>BAT 190.855310835277<br>BCH 0.0869544962992845<br>BSV 0.0848082718183296<br>BTC 0.00127248283272671<br>COMP 0.223414510505181<br>EOS 4.11547491798789<br>GUSD 335.590663427533<br>MCDAI 20.9671523953767<br>USDT ERC20 545.076536065687<br>XLM 106.897140281941 | | |
| 3.1.223352 | HUNG LE | ADDRESS REDACTED | | | BTC 0.0382645432335289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223353 | HUNG LE THANH | ADDRESS REDACTED | | | BNB 0.231975022385524<br>BTC 0.0102839030781795<br>ETH 0.0986075920756249<br>USDT ERC20 0.351085861541896<br>ZEC 2.01096033363207 | | |
| 3.1.223354 | HUNG LEONG TANG | ADDRESS REDACTED | | | BTC 0.000005621018246354<br>CEL 0.16929972384305<br>MCDAI 1.02436307384722<br>THKD 333856.482393963<br>USDC 233.509725012089 | | |
| 3.1.223355 | HUNG LI LU | ADDRESS REDACTED | | | BAT 461.462326021906<br>BNB 1.36981920577203<br>BTC 0.00104225244130987<br>CEL 366.312819329718<br>LINK 11.2029185910013<br>USDC 200<br>USDT ERC20 101.117776<br>ZEC 1.3867574 | | |
| 3.1.223356 | HUNG LUN HU | ADDRESS REDACTED | | | BTC 0.000903545014582451<br>ETH 1.05315119840698 | | |
| 3.1.223357 | HUNG LUU | ADDRESS REDACTED | | | BNB 0.00233556347795398<br>BTC 0.000002745216785708 | | |
| 3.1.223358 | HUNG MAI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.223359 | HUNG MAN HUANG | ADDRESS REDACTED | | | ADA 1555.20583009584<br>AVAX 17.01304148<br>BTC 0.255254946762438<br>CEL 4641.25646979519 | | |
| 3.1.223360 | HUNG MIN LIANG | ADDRESS REDACTED | | | BTC 0.00444212866547263<br>ETH 0.025146130126371<br>USDC 52.4940165135595 | | |
| 3.1.223361 | HUNG MINH DAO | ADDRESS REDACTED | | | BTC 0.000001883586273441<br>DOT 0.0016898866336159<br>ETH 0.0000119634878657919<br>USDC 0.0595836713777636<br>WBTC 0.000000069364534552 | | |
| 3.1.223362 | HUNG NGO | ADDRESS REDACTED | | | ADA 336.337525603195<br>BTC 0.00217281782361215<br>USDT ERC20 0.317128525328231 | | |
| 3.1.223363 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000148150429481999<br>CEL 1.15607097085567 | | |
| 3.1.223364 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 1.27776460909539<br>ETH 23.4680992698842<br>MATIC 1933.47681904725 | | |
| 3.1.223365 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000001646006656<br>ETH 0.00000000518595324 | BTC 0.0106090892790664<br>ETH 0.0436592187473723 | |
| 3.1.223366 | HUNG NGUYEN | ADDRESS REDACTED | | | AAVE 2.19646240675077<br>ADA 442.9119835067<br>BCH 0.48533058182548<br>BTC 0.408045011075795<br>ETH 3.60448585933168<br>GUSD 0.0808513244649683<br>MATIC 216.526239629664<br>SNX 46.0341748053384<br>USDC 7610.74452707498 | GUSD 1556.39082480643<br>USDC 250 | |
| 3.1.223367 | HUNG NGUYEN | ADDRESS REDACTED | | | ADA 400<br>BTC 0.00100609455552869<br>CEL 5.77291296838384 | | |
| 3.1.223368 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000920699978471346<br>USDC 155.186152050866 | | |
| 3.1.223369 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000479445266982295<br>USDC 14230.590150742 | | |
| 3.1.223370 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000635883650106851<br>CEL 26.0533572826529<br>DOT 0.755609236252805<br>ETH 0.00153222399268408<br>LINK 0.657420341184078 | | |
| 3.1.223371 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 1.56875936841581<br>LINK 160.060475016364<br>MATIC 7257.8960854686 | | |
| 3.1.223372 | HUNG NGUYEN | ADDRESS REDACTED | | | ADA 0.433020652680871<br>DOT 125.720739275021<br>ETH 2.05422477592174 | | |
| 3.1.223373 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000234234704370858<br>USDT ERC20 62.1966284233748 | | |
| 3.1.223374 | HUNG NGUYEN | ADDRESS REDACTED | | | BAT 1.09580944394267<br>BTC 0.00003162814269195<br>CEL 1.15089512832545<br>DASH 0.00946870864711397<br>ETC 0.000247929654440336<br>ETH 0.00001542976769416<br>LINK 0.0665055775813173<br>LTC 0.00763171853596026<br>MCDAI 0.00000026447604999<br>OMG 0.000576347575711197<br>SGB 0.842021293182097<br>XLM 0.00328204800437108<br>XRP 0.000000048800284374<br>ZRX 0.000885653942332077 | | |
| 3.1.223375 | HUNG NGUYEN | ADDRESS REDACTED | | | BTC 1.07833657122592<br>ETC 103.238244034537 | | |
| 3.1.223376 | HUNG NGUYEN | ADDRESS REDACTED | | | CEL 1.11714338707895 | | |
| 3.1.223377 | HUNG NGUYEN | ADDRESS REDACTED | | | XLM 0.153578094999523 | | |
| 3.1.223378 | HÙNG NGUYỄN | ADDRESS REDACTED | | | CEL 0.0204448217973401<br>LTC 0.0168966 | | |
| 3.1.223379 | HUNG ON FONG | ADDRESS REDACTED | | | BTC 0.000001424876321202<br>USDC 307.787942811961<br>USDT ERC20 38.7517553523599 | | |
| 3.1.223380 | HUNG PHAM | ADDRESS REDACTED | | | CEL 0.0141215355355767<br>XRP 0.0591657221132192 | | |
| 3.1.223381 | HUNG PHAM | ADDRESS REDACTED | | | BTC 1.02966695330346<br>SOL 102.047296419439 | | |
| 3.1.223382 | HUNG PHAN | ADDRESS REDACTED | | | ADA 1021.86655112357<br>BTC 0.108006924485615<br>ETH 1.0337699040288 | | |
| 3.1.223383 | HUNG PHU TRUONG | ADDRESS REDACTED | | | ADA 0.105520803440833<br>BTC 0.000003645719545107<br>ETH 0.000216036846984429<br>UNI 0.00423603097542633<br>USDC 0.516474617773041 | | |
| 3.1.223384 | HUNG PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.0275490202805824<br>CEL 1.97717515880792<br>DOT 38.3982151692725<br>ETH 0.547365974017086<br>XRP 1545.38249838987 | | |
| 3.1.223385 | HUNG SHING TANG | ADDRESS REDACTED | | | BTC 0.460139969363853<br>USDT ERC20 11.7112588846544 | | |
| 3.1.223386 | HUNG SIANG TAN | ADDRESS REDACTED | | | ADA 0.0992074393641947<br>BNB 0.0010677275079423<br>BTC 0.000001780021395613<br>USDC 0.990972356023531 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223387 | HUNG SUN LUI | ADDRESS REDACTED | | | BTC 0.116614437460563<br>CEL 0.180017818191029<br>ETH 2.3405229565265<br>LTC 0.00290360257327935 | | |
| 3.1.223388 | HUNG TAP QUACH | ADDRESS REDACTED | | | BTC 0.0000022319502954599<br>USDC 25193.0963653991 | BTC 0.00139463062922076 | |
| 3.1.223389 | HUNG THAI | ADDRESS REDACTED | | | ADA 9318.36003506445<br>BTC 0.00126187744275518 | | |
| 3.1.223390 | HUNG TIEN DAO | ADDRESS REDACTED | | | BTC 0.0531847984272245 | | |
| 3.1.223391 | HUNG TING YEN | ADDRESS REDACTED | | | USDC 0.00161337943891689 | | |
| 3.1.223392 | HUNG TOW AARON LEE | ADDRESS REDACTED | | | BTC 0.000001146915143556<br>ETH 0.000124827123720093<br>GUSD 0.011570496520299<br>MATIC 0.0280930692190657<br>USDC 0.00522515137305322 | | |
| 3.1.223393 | HUNG TRAN | ADDRESS REDACTED | | | ADA 3576.92514102737<br>BTC 1.07777316893102<br>DOT 51.8169656704775<br>ETH 21.4060189166584<br>MANA 347.214822435948<br>MATIC 10564.2473860359<br>SOL 61.674561626475<br>XLM 761.295260978642 | | |
| 3.1.223394 | HUNG TRAN | ADDRESS REDACTED | | | BTC 0.000669011814386103<br>LINK 487.420513356442<br>MATIC 3640.77949360552<br>USDC 2221.78819121135<br>XLM 1962.9052160823 | | |
| 3.1.223395 | HUNG TRAN | ADDRESS REDACTED | | | BTC 0.000002260222977191<br>DOT 42.1380164957088<br>ETH 0.00249574367996663<br>MATIC 1572.70689270857<br>MCDAI 42.6391539102487<br>USDC 1253.27269538463 | | |
| 3.1.223396 | HUNG TRAN | ADDRESS REDACTED | | | CEL 4.33060948329329<br>MATIC 58.301692<br>USDT ERC20 50 | | |
| 3.1.223397 | HUNG TRAN | ADDRESS REDACTED | | | CEL 1.12893411369811 | | |
| 3.1.223398 | HUNG TRAN | ADDRESS REDACTED | | | BTC 0.000000432868462209<br>BUSD 0.0520406115836852<br>CEL 0.00268482457430257 | | |
| 3.1.223399 | HUNG TRAN | ADDRESS REDACTED | | | BTC 0.000551980015080633<br>CEL 0.590839584170712<br>LUNC 215880.405106436<br>USDT ERC20 0.01239449806566 | | |
| 3.1.223400 | HUNG TRAN | ADDRESS REDACTED | | | 1INCH 133.412431822489<br>ADA 1642.25079656928<br>BTC 0.0358519131742793<br>DOT 41.0576868621334<br>ETH 2.54066374960479<br>LINK 102.626083804277<br>MATIC 1240.54160358074 | ETH 0.05018034<br>LINK 3.66433918 | |
| 3.1.223401 | HUNG TRUONG | ADDRESS REDACTED | | | ADA 0.230093594409937<br>BTC 0.000001746093458495<br>USDT ERC20 0.464988304013089 | | |
| 3.1.223402 | HUNG TRUONG | ADDRESS REDACTED | | | BTC 0.00128270478619891<br>CEL 45.0538556450878<br>ETH 0.0446632267947654 | | |
| 3.1.223403 | HUNG TZU JUI | ADDRESS REDACTED | | | BTC 0.000000918380821266<br>CEL 0.121165488598926 | | |
| 3.1.223404 | HUNG V NGO | ADDRESS REDACTED | | | BTC 0.00170568153588161<br>CEL 117.018266125503<br>GUSD 19274.7302314545 | | |
| 3.1.223405 | HUNG VAN DANG | ADDRESS REDACTED | | | BTC 0.000000151090727776<br>USDT ERC20 0.309197430722324 | | |
| 3.1.223406 | HUNG VAN DO | ADDRESS REDACTED | | | ADA 508.254078066051<br>BTC 0.00105276374206603<br>MATIC 208.797178623241 | | |
| 3.1.223407 | HUNG VI LE | ADDRESS REDACTED | | | USDT ERC20 32.3557333647911 | | |
| 3.1.223408 | HUNG VIET TRAN | ADDRESS REDACTED | | | CEL 19.1902689691568<br>ETH 0.000000263360656146 | | |
| 3.1.223409 | HUNG WA WILKINS HUI | ADDRESS REDACTED | | | BTC 0.000000004653835052<br>CEL 0.00621307562493447<br>EOS 0.156242190731106<br>ETH 0.000869366358280524<br>USDC 0.000000201569069705 | | |
| 3.1.223410 | HUNG WAI KEUNG | ADDRESS REDACTED | | | USDT ERC20 1.482764391394 | | |
| 3.1.223411 | HUNG WAI LO | ADDRESS REDACTED | | | BTC 0.000003081219299933<br>CEL 1.96663574479903<br>USDC 0.477742424118664<br>XLM 0.0853129058683686 | | |
| 3.1.223412 | HUNG WAI SUEN | ADDRESS REDACTED | | | ADA 0.00000086586646383<br>AVAX 0.0098960756170616<br>BNB 0.00000000687188591<br>BTC 0.0246567478244054<br>CEL 1.24214096956849<br>DOT 0.000074629480586925<br>LUNC 6.05439907992582<br>USDC 0.000001569950381989<br>USDT ERC20 0.00000051184672574 | | |
| 3.1.223413 | HUNG WAN CHAN | ADDRESS REDACTED | | | BCH 0.000000000424440634<br>BTC 0.000000007564117149<br>CEL 2.18591277764249<br>LTC 0.000000000863989595<br>SGB 0.778652419334605<br>USDT ERC20 0.0334731522462226<br>XLM 0.000000088240921504<br>XRP 0.0153291115831129<br>XTZ 0.000000791370776663 | | |
| 3.1.223414 | HUNG WEI HSU | ADDRESS REDACTED | | | BTC 0.00108571601675573<br>CEL 0.970758855975241<br>ETH 1.02732862504481 | | |
| 3.1.223415 | HUNG WEI YAP | ADDRESS REDACTED | | | MATIC 854.627664608625 | | |
| 3.1.223416 | HUNG YAN VICTOR LAW | ADDRESS REDACTED | | | ADA 0.771124913927672<br>AVAX 8.44571480463324<br>BCH 11.5200616988369<br>BNB 2.45760635964447<br>BTC 0.755550009112351<br>TCAD 0.924139580478408<br>USDT ERC20 0.337246608987511 | | |
| 3.1.223417 | HUNG YEE KWOK | ADDRESS REDACTED | | | CEL 0.0131575397609794<br>LTC 0.00013829460628753<br>USDC 58.5357044689707 | | |
| 3.1.223418 | HUNG YEP CHAI | ADDRESS REDACTED | | | BTC 0.000018944367918191<br>CEL 0.0962699203109824<br>USDT ERC20 32.8686022973869 | | |
| 3.1.223419 | HUNG YING CHAN | ADDRESS REDACTED | | | ADA 0.129907420707179<br>BNB 0.00334761226877601<br>BTC 0.00425014057784451<br>USDT ERC20 0.608071828939618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223420 | HUNG YITING | ADDRESS REDACTED | | | BTC 0.000053360043266191<br>CEL 1.80911200025095<br>ETH 0.00130757771986583<br>LTC 1.4829907766263<br>USDT ERC20 4.24766739857196 | | |
| 3.1.223421 | HUNG YU CHANG | ADDRESS REDACTED | | | BNB 0.422349280442149<br>BTC 0.00352047153063347<br>BUSD 281.116636280481<br>CEL 1.28568219981705<br>DOT 55.0912745832617<br>ETH 0.0140772741619207<br>USDC 304.576101922491<br>USDT ERC20 179.796179829742 | | |
| 3.1.223422 | HUNG YU CHIEN | ADDRESS REDACTED | | | BNB 0.00379805744042835<br>BTC 0.000910341094096454<br>ETH 0.0008780317031837<br>USDC 2557.28881140996<br>USDT ERC20 9.04522092694793 | | |
| 3.1.223423 | HUNG YU SHEN | ADDRESS REDACTED | | | BTC 0.000000006485994679<br>CEL 14.0151644026225<br>USDC 383.824862232735 | | |
| 3.1.223424 | HUNG YUET YUEN | ADDRESS REDACTED | | | BTC 0.000000003276074977<br>CEL 0.0197887740336473 | | |
| 3.1.223425 | HUNGAN CHEN | ADDRESS REDACTED | | | ETH 0.00150046376048183 | | |
| 3.1.223426 | HUNG-CHANG LIN | ADDRESS REDACTED | | | BTC 0.2452026671<br>ETH 2.96871752540421<br>GUSD 3.98432741136182<br>USDC 1.80274061973089 | | |
| 3.1.223427 | HUNGCHI CHEN | ADDRESS REDACTED | | | BTC 0.00114987771001514<br>USDC 410.804587665799 | | |
| 3.1.223428 | HUNG-HAN CHEN | ADDRESS REDACTED | | | CEL 1.07160604681013 | | |
| 3.1.223429 | HUNG-HAN CHEN | ADDRESS REDACTED | | | BTC 0.000923546479456564 | | |
| 3.1.223430 | HUNG-LUN HSIA | ADDRESS REDACTED | | | BTC 3.10831834898449<br>CEL 2241.08444336697<br>ETH 0.0217917180629679<br>LTC 0.0421422035160183<br>USDC 26.7500376281757 | | |
| 3.1.223431 | HUNGLUNG HUANG | ADDRESS REDACTED | | | BTC 0.00134077300810972<br>CEL 4.45318269489413<br>USDT ERC20 393.142074948134 | | |
| 3.1.223432 | HUNG-PIN KUO | ADDRESS REDACTED | | | AVAX 7.63598649052532<br>BTC 0.00870554261<br>BUSD 1.31721706519103<br>ETH 0.00143036308328579<br>MCDAI 42.5573129243752<br>USDT ERC20 3.5784221089972 | | |
| 3.1.223433 | HUNG-YANG WANG | ADDRESS REDACTED | | | DOT 15.6782479855174<br>LUNC 6.36578495319479<br>USDC 0.326589793312721 | | |
| 3.1.223434 | HUNG-YI LIN | ADDRESS REDACTED | | | BTC 0.00642794493029848<br>USDC 14658.6998892085 | | |
| 3.1.223435 | HUNJU LEE | ADDRESS REDACTED | | | BAT 0.00323518838568168 | | |
| 3.1.223436 | HÜNKÂR KÜCÜKTAS | ADDRESS REDACTED | | | BTC 0.0391348291323747<br>CEL 99.482466087637<br>ETH 1.004034912067 | | |
| 3.1.223437 | HUNLY CHHENG | ADDRESS REDACTED | | | CEL 1.09027225480985 | | |
| 3.1.223438 | HUNOR CZÉGENI | ADDRESS REDACTED | | | BTC 0.00182434143592438<br>CEL 3.04438473356013<br>ETH 0.0279391105522006 | | |
| 3.1.223439 | HUNOR HAYNAL | ADDRESS REDACTED | | | ADA 0.000000908296943231<br>BTC 0.0034401136529964<br>CEL 256.407524428313 | | |
| 3.1.223440 | HUNOR HORVÁTH | ADDRESS REDACTED | | | CEL 0.00331196053366451<br>XLM 0.0183134188665994 | | |
| 3.1.223441 | HUNOR JÓZSA | ADDRESS REDACTED | | | BTC 0.000001282640835307<br>PAXG 0.161606706386733<br>USDC 0.373663772354436 | | |
| 3.1.223442 | HUNOR MECSEKI | ADDRESS REDACTED | | | AAVE 0.062090155119051<br>ADA 12.5684977646955<br>BTC 0.14013052885157<br>CEL 1814.07196730267<br>ETH 0.00382369398003741<br>LINK 0.000000572487114191<br>SNX 7.86852486635567<br>UNI 0.605354570052774<br>USDC 22.469335956129<br>USDT ERC20 4.17145999744159 | | |
| 3.1.223443 | HUNOR TOMAI | ADDRESS REDACTED | | | BTC 0.000470006162477454 | | |
| 3.1.223444 | HUNSAKER LYNN | ADDRESS REDACTED | | | BTC 0.000002514383449909 | | |
| 3.1.223445 | HUNT GAMES | ADDRESS REDACTED | | | BNB 0.000008167524527967<br>CEL 0.0686910101274032<br>MATIC 0.00597183524574391 | | |
| 3.1.223446 | HUNT TACKBARY | ADDRESS REDACTED | | | 1INCH 198.63342455638<br>BAT 24.3218705993624<br>BCH 0.0135247761538447<br>BTC 5.57127655317989<br>CEL 5608.66321526421<br>DASH 74.1928501307147<br>ETH 15.2543710839083<br>KNC 449.856698850666<br>LINK 426.879475048716<br>LTC 0.102845676559188<br>MCDAI 7.08669642991439<br>OMG 201.511692017917<br>SNX 141.153092055692<br>SUSHI 58.9317282547849<br>UNI 278.240651166496<br>USDC 0.000000098295439223<br>XLM 46841.4925223177<br>ZEC 16.0736464723929<br>ZRX 3235.78462262396 | | |
| 3.1.223447 | HUNTA RUPENE | ADDRESS REDACTED | | | BNB 0.113076055016174<br>CEL 0.0654898486688894 | | |
| 3.1.223448 | HUNTER A MURPHY TAPPMEYER | ADDRESS REDACTED | | | BTC 0.00130997970483616<br>ETH 0.00169162829110646<br>MATIC 1454.3084323269 | | |
| 3.1.223449 | HUNTER ALAN CHADWICK | ADDRESS REDACTED | | | SNX 0.0207038829215778 | | |
| 3.1.223450 | HUNTER ALEXANDER | ADDRESS REDACTED | | | CEL 1.08179115416204 | | |
| 3.1.223451 | HUNTER ALEXANDER HAYDEN | ADDRESS REDACTED | | | ADA 0.354473836053107<br>BTC 0.202473578494192<br>CEL 4.34106621344651<br>ETH 0.548137216595103<br>SNX 0.055975993879693<br>SOL 10.0303253621943<br>USDC 0.0967271234614811 | BTC 0.010033<br>SOL 0.72076<br>USDC 0.00839334329435202 | |
| 3.1.223452 | HUNTER ALLAN PETER GUIMONT | ADDRESS REDACTED | | | BTC 0.00000143694769092 | | |
| 3.1.223453 | HUNTER ALLIE | ADDRESS REDACTED | | | ADA 50.2149785080723<br>BTC 0.0739353395436333<br>ETH 0.0619429449757765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223454 | HUNTER AMES HOGE | ADDRESS REDACTED | | | ADA 2.64508359818613<br>AVAX 0.0221585679126035<br>BTC 0.000271140293781154<br>DOT 0.14549939038073<br>ETH 0.00508330205068858<br>LINK 0.0996616097495906<br>SOL 0.0152783431314184<br>USDC 2285.35997673346 | | |
| 3.1.223455 | HUNTER ANDRACKE | ADDRESS REDACTED | | | BAT 10.3863678937808<br>EOS 4.17490788844267<br>XLM 133.426685647127 | | |
| 3.1.223456 | HUNTER ANICIC | ADDRESS REDACTED | | | BTC 0.000001171946567304 | | |
| 3.1.223457 | HUNTER ANTHONY FRASCA | ADDRESS REDACTED | | | BTC 0.0100685435738821 | | |
| 3.1.223458 | HUNTER BAILEY | ADDRESS REDACTED | | | BTC 0.0000674386304698019 | | |
| 3.1.223459 | HUNTER BAJOIT | ADDRESS REDACTED | | | MATIC 1109.33854870059<br>SOL 13.5389319552205 | BTC 0.00000008 | |
| 3.1.223460 | HUNTER BANKSTON | ADDRESS REDACTED | | | ETH 0.000348573014459464<br>LINK 1.59472797067742 | ETH 0.240059412671709 | |
| 3.1.223461 | HUNTER BARNES | ADDRESS REDACTED | | | CEL 0.978314530293576<br>USDC 179.16175010995 | | |
| 3.1.223462 | HUNTER BAUSS | ADDRESS REDACTED | | | AAVE 0.000448502083850758<br>BTC 0.000001508372577931<br>CEL 0.0161962329833052<br>ETH 0.000144269988323106<br>LINK 0.0110043797624152<br>LTC 0.000012649208214838<br>MATIC 0.0126384090160204<br>SNX 0.013599930080813<br>UNI 0.00199038631037382<br>USDC 0.101042051186764 | | |
| 3.1.223463 | HUNTER BEAUDRY | ADDRESS REDACTED | | | BTC 0.00105826553538574<br>CEL 7.23571869908123<br>XLM 367.891<br>XRP 825.6792 | | |
| 3.1.223464 | HUNTER BEDFORD HAMILTON | ADDRESS REDACTED | | | AVAX 0.00003716569896515<br>CEL 0.0738837038436655<br>ETH 0.000001582084875478 | | |
| 3.1.223465 | HUNTER BEDUHN | ADDRESS REDACTED | | | MATIC 12.9087956129467<br>USDC 0.93619604331495 | | |
| 3.1.223466 | HUNTER BENTLEY | ADDRESS REDACTED | | | BTC 0.00130344916192184<br>ETH 1.5442646948921 | | |
| 3.1.223467 | HUNTER BERNDT SWANSON | ADDRESS REDACTED | | | BTC 6.23006098517303<br>CEL 112.369100727888<br>ETH 37.7448789409375 | | |
| 3.1.223468 | HUNTER BOOTH | ADDRESS REDACTED | | | ETH 0.0186448224645892 | ETH 23.2859437843709 | |
| 3.1.223469 | HUNTER BOST | ADDRESS REDACTED | | | BTC 0.0146065523766049<br>ETH 0.443679269462804<br>USDC 0.12224421498269 | | |
| 3.1.223470 | HUNTER BOULAIS | ADDRESS REDACTED | | | BTC 0.000066508317763013<br>COMP 0.00182341520415453<br>LTC 0.000830143194133472<br>MATIC 2.30622767552309<br>PAX 1.40795680138896<br>SNX 0.0989093998278391<br>USDC 2.8010778828445 | | |
| 3.1.223471 | HUNTER BRADFIELD EVERETT | ADDRESS REDACTED | | | BTC 0.0143255970497209<br>DOGE 424.225225283<br>ETH 0.00185540396959185<br>SOL 1.09644367662615 | | |
| 3.1.223472 | HUNTER BRANSON COX | ADDRESS REDACTED | | | AVAX 19.1242711066399<br>BTC 0.00132649515614005<br>DOGE 10098.9670553068<br>ETH 0.0015570807137986 | AVAX 1.11756410005072 | |
| 3.1.223473 | HUNTER BRIGGS | ADDRESS REDACTED | | | BTC 0.00105586657959001<br>GUSD 10.7898318480199<br>LINK 160.871261160845<br>USDC 262.878616529108<br>USDT ERC20 319.893804481952 | GUSD 0.00522401691299204 | |
| 3.1.223474 | HUNTER BROOKS | ADDRESS REDACTED | | | AVAX 0.00245565200177683<br>BTC 0.00106756110744517<br>ETH 0.00954215453958023<br>LINK 0.0466429609721725<br>USDC 3131.35934393155<br>USDT ERC20 1.2422608259723 | | |
| 3.1.223475 | HUNTER BROWN | ADDRESS REDACTED | | | BTC 0.000075567254802788<br>ETH 0.000338775038472921 | | |
| 3.1.223476 | HUNTER BRYANT | ADDRESS REDACTED | | | AAVE 0.00139469856465524<br>ADA 0.199046543549088<br>BAT 0.00437600653573905<br>BCH 0.000002167054633187<br>BTC 0.000003436722049365<br>MATIC 0.523560731012649<br>USDC 0.0014682558813968 | AAVE 0.000000206533293601<br>ADA 0.000965955353118143<br>BAT 0.00647268480487695<br>BCH 0.000005491231711845<br>BTC 0.00252304096768264<br>MATIC 0.000473930469603267<br>USDC 0.00911912916612779 | |
| 3.1.223477 | HUNTER CARLSON | ADDRESS REDACTED | | | BTC 0.153247795354158<br>ETH 0.000331492201975877<br>MCDAI 0.480170620959321<br>PAX 1.58552867379323<br>SNX 17.168573594699<br>XRP 0.000000182341611877 | MCDAI 17.94 | |
| 3.1.223478 | HUNTER CARNAHAN | ADDRESS REDACTED | | | BCH 0.000739129637084291<br>BTC 0.000030715586931879<br>ETH 0.00111355770769175<br>LTC 0.0125631625713463<br>MATIC 15.4267943069253<br>SGB 1549.63321051388<br>XLM 0.084965410608011<br>XRP 1.37384173754425 | | |
| 3.1.223479 | HUNTER CAUGHLIN | ADDRESS REDACTED | | | ADA 0.647347318547999<br>BCH 0.000000531850902021<br>MATIC 0.790369335324718<br>SNX 0.000116837682114944<br>USDC 0.627895140734716<br>USDT ERC20 0.00595223892609961 | ADA 0.000000419999292368<br>USDC 0.000000201714439083 | |
| 3.1.223480 | HUNTER CHRISTIAN BICK | ADDRESS REDACTED | | | BTC 0.000522708773524073<br>CEL 15.4023794509431<br>ETH 0.00264019385566837<br>LUNC 0.296127994086691<br>USDC 84.2700013609584<br>USDT ERC20 1.40511629019977 | | ETH 0.000233713430654715<br>LUNC 0.000344156137949861 |
| 3.1.223481 | HUNTER CLAYSON CRANDALL | ADDRESS REDACTED | | | BTC 0.00174761220277818<br>ETH 0.13949863832584 | | |
| 3.1.223482 | HUNTER CONFER | ADDRESS REDACTED | | | BTC 0.000001557887122176<br>USDT ERC20 0.056449182220353 | USDC 0.597 | |
| 3.1.223483 | HUNTER CONTOS | ADDRESS REDACTED | | | BTC 0.00741847345862429<br>ETH 0.0487235096941115<br>USDC 35916.3925994264 | | USDC 1100 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223484 | HUNTER D MEYER | ADDRESS REDACTED | | | ADA 63.55145875968<br>BTC 0.00678320249300108<br>SOL 1.25871819998927<br>USDC 82.5739002674839<br>XLM 179.859578315261<br>XRP 95.57919 | | |
| 3.1.223485 | HUNTER DAVID JOHNSON | ADDRESS REDACTED | | | BTC 0.245188793637959<br>ETH 0.151054067092581<br>XRP 460.888353 | | |
| 3.1.223486 | HUNTER DAVIS | ADDRESS REDACTED | | | BTC 0.00124607529607434<br>LTC 0.00511126366966263<br>XLM 2.66846152041969 | | |
| 3.1.223487 | HUNTER DAVIS | ADDRESS REDACTED | | | BTC 0.149344071434639<br>USDC 1.08528009351049 | | |
| 3.1.223488 | HUNTER DENOMME | ADDRESS REDACTED | | | BTC 0.312713058454539<br>CEL 486.920828160646<br>ETH 3.87634854300968<br>LTC 0.00448769373134126<br>MATIC 1617.0967670212<br>SGB 468.269165986167<br>SOL 27.7329918339077<br>XRP 0.00000020100689131 | | |
| 3.1.223489 | HUNTER DENTON | ADDRESS REDACTED | | | BTC 0.000106128479332176<br>MCDAI 0.0108839400551597<br>USDC 0.0803483269596549 | | |
| 3.1.223490 | HUNTER DETURK | ADDRESS REDACTED | | | AVAX 0.00449363599188602<br>BAT 58.6404357759193<br>BTC 0.00109377667361318<br>CEL 46.7027049103511<br>DOT 0.220501799695398<br>ETH 12.2107440299553<br>GUSD 315.881374011402<br>MATIC 0.499066442003807<br>SNX 0.134967486108415<br>UNI 0.0149744173438252 | ETH 1.09000572415202 | |
| 3.1.223491 | HUNTER DEWALD | ADDRESS REDACTED | | | BTC 0.000332867139892123<br>ETH 0.00127456934415324<br>USDC 11.1458634516767 | | |
| 3.1.223492 | HUNTER DIXON | ADDRESS REDACTED | | | AVAX 0.0225953374265427<br>BTC 0.000001760544906065<br>MATIC 0.268790900508017 | | |
| 3.1.223493 | HUNTER DONAGHY | ADDRESS REDACTED | | | CEL 0.00905030608904763 | | |
| 3.1.223494 | HUNTER DOUGLAS STAIR | ADDRESS REDACTED | | | | BTC 0.12323786<br>ETH 0.41297747 | |
| 3.1.223495 | HUNTER DUKE | ADDRESS REDACTED | | | AAVE 0.00439774743053434<br>ADA 1.77209851880484<br>BTC 0.000001504328612849<br>DOT 0.133841262817587<br>ETH 0.000001745105365209<br>LINK 0.0659925850672846<br>MATIC 3.50011341088862<br>USDC 13.5143901394218 | | |
| 3.1.223496 | HUNTER DUMONT | ADDRESS REDACTED | | | CEL 1.07623207159062 | | |
| 3.1.223497 | HUNTER DUNCAN | ADDRESS REDACTED | | | BTC 0.000002959763102994 | | |
| 3.1.223498 | HUNTER DUNN | ADDRESS REDACTED | | | BAT 124.129862096429<br>ETH 0.000032511915736125<br>LINK 2.52072456953628<br>PAX 12.6138114140878<br>UNI 33.3493964813829 | | |
| 3.1.223499 | HUNTER EDWARDS | ADDRESS REDACTED | | | BTC 0.074580892061776 | | |
| 3.1.223500 | HUNTER ERICKSON | ADDRESS REDACTED | | | ADA 0.192009246609297<br>BTC 0.0000000237995409779999<br>CEL 0.212901460591505<br>ETH 0.000000185482156099<br>LTC 0.000049052952861554<br>USDC 0.00111777914149965 | | |
| 3.1.223501 | HUNTER EUGENE KILPATRICK | ADDRESS REDACTED | | | ETH 0.0017002657518013 | | |
| 3.1.223502 | HUNTER FEAGANS | ADDRESS REDACTED | | | BTC 0.00110851854664741<br>LINK 0.0200070567794331 | | |
| 3.1.223503 | HUNTER FEIERSTADT | ADDRESS REDACTED | | | USDC 3.24968163348553 | | |
| 3.1.223504 | HUNTER FORD | ADDRESS REDACTED | | | BTC 0.00872312702206791 | | |
| 3.1.223505 | HUNTER FREEDMAN | ADDRESS REDACTED | | | BTC 0.000002760605681149 | | |
| 3.1.223506 | HUNTER FREEMAN | ADDRESS REDACTED | | | CEL 1.07646464478528 | | |
| 3.1.223507 | HUNTER FRENCH | ADDRESS REDACTED | | | BTC 0.00740740314143915 | | |
| 3.1.223508 | HUNTER GANDEE | ADDRESS REDACTED | | | BTC 0.00597179878191439<br>ETH 0.096913642442446<br>LTC 1.03892340825856 | | |
| 3.1.223509 | HUNTER GARDNER | ADDRESS REDACTED | | | ADA 0.0188650275441767<br>BTC 0.000000827838628587 | | |
| 3.1.223510 | HUNTER GLASSIE | ADDRESS REDACTED | | | BTC 0.00000037694807847<br>USDC 0.0430563490755557 | | |
| 3.1.223511 | HUNTER GOODIN | ADDRESS REDACTED | | | USDC 50.9034930726504 | | |
| 3.1.223512 | HUNTER GOWIN | ADDRESS REDACTED | | | BTC 0.109525238820519 | | |
| 3.1.223513 | HUNTER GUIDRY | ADDRESS REDACTED | | | MATIC 109.352282887009<br>USDC 0.373874012819346 | | |
| 3.1.223514 | HUNTER GUTHRIE | ADDRESS REDACTED | | | BTC 0.000003494780656738<br>EOS 0.0074619548662877<br>ETH 0.0118600321598426<br>LINK 0.0207617410609454<br>MCDAI 7.54409530713267<br>USDC 0.179193051058656<br>XLM 0.108265822780394 | | |
| 3.1.223515 | HUNTER GUZ | ADDRESS REDACTED | | | CEL 1.09649460576854 | | |
| 3.1.223516 | HUNTER HAAS | ADDRESS REDACTED | | | USDC 0.18595228184709 | | |
| 3.1.223517 | HUNTER HAFFNER | ADDRESS REDACTED | | | ADA 43.7254386909026<br>MATIC 1228.3489463672 | | |
| 3.1.223518 | HUNTER HAMPTON | ADDRESS REDACTED | | | BTC 0.000159242783639256<br>CEL 1.86367995216354<br>DASH 0.00821165925740714<br>EOS 0.00495290026973416<br>ETH 0.00312943336773433<br>LINK 0.0249272659357215<br>SGB 185.31886390459<br>USDC 1.21204838613752<br>XLM 0.125958614499436<br>XRP 1212.24282709659 | | |
| 3.1.223519 | HUNTER HANSEN | ADDRESS REDACTED | | | ADA 657.646694607736<br>ETH 1.64942695229141<br>LINK 22.3352929575763<br>MATIC 451.048659593906 | | |
| 3.1.223520 | HUNTER HARRELL | ADDRESS REDACTED | | | BTC 0.0195650983608488<br>LTC 0.667510326469527 | | |
| 3.1.223521 | HUNTER HARRISON | ADDRESS REDACTED | | | ETH 4.21556648821771<br>USDC 0.00419728859583643 | | USDC 0.00000004525639462 |
| 3.1.223522 | HUNTER HARTSTROM | ADDRESS REDACTED | | | ADA 0.453169297652349<br>ETH 0.503954633981097<br>MATIC 2464.11020901348 | ADA 0.000000982615245397 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223523 | HUNTER HATCHETTE | ADDRESS REDACTED | | | BTC 0.00197923191112354<br>CEL 384.574264643515<br>SGB 155.006247557421<br>USDC 65.3160774381307<br>XRP 1013.95620390477 | | |
| 3.1.223524 | HUNTER HAYDEN | ADDRESS REDACTED | | | BTC 0.000253029609602481<br>ETH 0.00318900934104077<br>LINK 0.0376972173656296<br>MATIC 2.51630925528402 | | |
| 3.1.223525 | HUNTER HEISZ | ADDRESS REDACTED | | | USDC 0.823878622796742 | | |
| 3.1.223526 | HUNTER HICKS | ADDRESS REDACTED | | | USDC 0.134710046447726 | | |
| 3.1.223527 | HUNTER HILL | ADDRESS REDACTED | | | USDC 52.9703155103499 | | |
| 3.1.223528 | HUNTER HILLS | ADDRESS REDACTED | | | BTC 0.00827736865704559<br>ETH 0.0258115547178043 | | |
| 3.1.223529 | HUNTER HODGE | ADDRESS REDACTED | | | BTC 0.256685543494286<br>ETH 10.3721388366298<br>MATIC 108.024049033935 | | |
| 3.1.223530 | HUNTER HODGES | ADDRESS REDACTED | | | BTC 0.000051400145742265<br>CEL 0.0815766456478465<br>DOT 0.0081944310712476<br>ETH 0.000154073623517979<br>LTC 0.000420723373418398<br>USDT ERC20 0.0105520118400514<br>XRP 0.128936045299071 | | |
| 3.1.223531 | HUNTER HOLDERFIELD | ADDRESS REDACTED | | | BTC 0.000186622159904866 | | |
| 3.1.223532 | HUNTER HOLDINGS LLC | 30 N GOULD ST, SHERIDAN, WYOMING 82801 | | | AAVE 0.0117074116712104<br>BTC 0.0000531809062477009<br>CEL 388.638205462681<br>COMP 0.00505212718762268<br>ETH 0.000040451265066159<br>MATIC 0.724683509942353<br>SNX 0.164558159939189<br>UNI 0.138237630979709<br>ZRX 0.165043193448499 | | |
| 3.1.223533 | HUNTER INGOE | ADDRESS REDACTED | | | BTC 0.000027340925423358<br>USDC 0.392519593748164 | | |
| 3.1.223534 | HUNTER INNES PEARD | ADDRESS REDACTED | | | XRP 160.384091476793 | | |
| 3.1.223535 | HUNTER JACK GREEN | ADDRESS REDACTED | | | ETH 0.00164061118571998 | | |
| 3.1.223536 | HUNTER JACKSON | ADDRESS REDACTED | | | ADA 0.588396508698496<br>BTC 0.0027138770946674<br>SNX 0.0542726702890898<br>XLM 0.285541314127313 | BTC 0.00248074 | |
| 3.1.223537 | HUNTER JACKSON STANLEY | ADDRESS REDACTED | | | ETH 14.5072022582468<br>MATIC 2701.11532147183 | | |
| 3.1.223538 | HUNTER JAECKE | ADDRESS REDACTED | | | ETH 0.000042020992517888 | | |
| 3.1.223539 | HUNTER JENKINS | ADDRESS REDACTED | | | ETH 0.00241448720928504<br>XRP 3.28279002974491 | | |
| 3.1.223540 | HUNTER JENNINGS | ADDRESS REDACTED | | | BTC 0.000004764321188871<br>CEL 0.20699832162995<br>COMP 0.000648590567497281<br>ETH 0.00142989604864338<br>LINK 0.00463271054627681<br>MATIC 0.236058747939373<br>USDC 0.0387708086189592<br>XLM 0.544264873973109<br>XRP 0.000000290353033835<br>ZRX 0.768048904398106 | BTC 0.00322799354492665<br>CEL 0.000055377979132317 | |
| 3.1.223541 | HUNTER JENSEN | ADDRESS REDACTED | | | USDC 0.0357653261632066 | | |
| 3.1.223542 | HUNTER JOHNSON | ADDRESS REDACTED | | | BTC 0.150364716712358<br>ETH 0.265113981457918 | | |
| 3.1.223543 | HUNTER JOHNSON | ADDRESS REDACTED | | | BTC 0.108239234296629 | | |
| 3.1.223544 | HUNTER JONES | ADDRESS REDACTED | | | SNX 0.0105374828906097 | | |
| 3.1.223545 | HUNTER JUDD | ADDRESS REDACTED | | | BTC 0.00120484973247249<br>MATIC 2121.51651587261 | | |
| 3.1.223546 | HUNTER KELLEY | ADDRESS REDACTED | | | BTC 0.00140058319028031<br>ETH 0.119530615194206<br>USDC 292.324161256144<br>XLM 2787.99786955356<br>XRP 0.000000342229290147 | | |
| 3.1.223547 | HUNTER KENNETH VROMAN | ADDRESS REDACTED | | | BTC 0.00170165850160512<br>ETH 0.247835103867654 | | |
| 3.1.223548 | HUNTER KERNAN | ADDRESS REDACTED | | | BTC 0.00113809505409665<br>ETH 0.0266784119462983 | | |
| 3.1.223549 | HUNTER KINCHEN | ADDRESS REDACTED | | | BTC 0.000037295691045752<br>ETH 0.000040349714103812 | | |
| 3.1.223550 | HUNTER KING | ADDRESS REDACTED | | | BAT 1703.32883438766<br>BTC 0.257726042645409<br>COMP 1.46061398053227<br>ETH 3.26732472511709<br>LINK 202.106880735177<br>MATIC 1825.055453892<br>UNI 137.953880409794 | | |
| 3.1.223551 | HUNTER KLEIN | ADDRESS REDACTED | | | AAVE 0.0334665502243426<br>BAT 20.6341780076361<br>CEL 2.96510629658175<br>LINK 0.45595704521345<br>LTC 0.0639291942625306<br>MANA 14.7649159600092<br>MATIC 22.3747155909494<br>SNX 0.385195381805868<br>USDC 417.929141332304<br>XLM 30.096444978977<br>XRP 12.880653 | | |
| 3.1.223552 | HUNTER KNOPP | ADDRESS REDACTED | | | BTC 0.0224650602337959<br>MCDAI 31.8350304829443 | | |
| 3.1.223553 | HUNTER KRAMER | ADDRESS REDACTED | | | BTC 0.00141459977635784<br>USDC 2684.91029358691<br>XLM 0.0134480054694523 | | |
| 3.1.223554 | HUNTER KRAUSE | ADDRESS REDACTED | | | BTC 0.00297423210544999<br>USDC 9.2346317478057<br>XRP 59.3325525723796 | | |
| 3.1.223555 | HUNTER KREFT | ADDRESS REDACTED | | | ADA 6380.96131237722<br>BTC 0.000499862837838038<br>ETH 20.1804024677343<br>LINK 1595.83692838311<br>MATIC 885.524937799342<br>UNI 0.0116232326957087<br>USDC 3.11094765905111<br>XRP 4086.599819 | BTC 0.00000000932232317 | |
| 3.1.223556 | HUNTER KUTA | ADDRESS REDACTED | | | BTC 0.000758327529629038<br>ETH 5.39704463764613<br>MCDAI 42.3202039872959 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223557 | HUNTER LAFEVER | ADDRESS REDACTED | | | ADA 310.045352819938<br>BAT 2240.45465874688<br>BCH 5.86951643080415<br>BTC 0.218688056837598<br>DOT 0.0433746323657001<br>EOS 346.448385206338<br>ETC 10.8567077919115<br>ETH 4.75104259402252<br>LINK 86.5204671604337<br>MATIC 5779.2210185997<br>OMG 384.543748913353<br>SGB 952.28058549185<br>XLM 4087.82150724397<br>XRP 6229.23799997788<br>ZRX 2023.52646182816 | | |
| 3.1.223558 | HUNTER LEE | ADDRESS REDACTED | | | BTC 0.00109650594597628<br>ETH 0.00106751369953628 | | |
| 3.1.223559 | HUNTER LEISE | ADDRESS REDACTED | | | AVAX 7.0712585954188<br>BTC 0.0517814937103782<br>MATIC 394.95170401526 | AVAX 0.822368421052631 | |
| 3.1.223560 | HUNTER LENNAN | ADDRESS REDACTED | | | DOT 1.10983548881459 | | |
| 3.1.223561 | HUNTER LEROY | ADDRESS REDACTED | | | ETH 0.000000453241231594 | | |
| 3.1.223562 | HUNTER LONG | ADDRESS REDACTED | | | ETH 0.00103908938932665 | | |
| 3.1.223563 | HUNTER MARTIN | ADDRESS REDACTED | | | BTC 0.000882362889928215<br>SNX 1.74752050121634<br>USDC 10.6380523806888 | | |
| 3.1.223564 | HUNTER MATYE | ADDRESS REDACTED | | | BTC 0.00774040182512205 | | |
| 3.1.223565 | HUNTER MAXWELL HARPER | ADDRESS REDACTED | | | | BTC 0.002338564359282 | |
| 3.1.223566 | HUNTER MCCLENDON | ADDRESS REDACTED | | | BTC 0.00753510040688393<br>USDC 3077.42125169042 | | |
| 3.1.223567 | HUNTER MEADE | ADDRESS REDACTED | | | ETH 0.000006920353547448 | | |
| 3.1.223568 | HUNTER MECHIGIAN | ADDRESS REDACTED | | | BTC 0.000012998833736356<br>ETH 0.00108828583268544 | | |
| 3.1.223569 | HUNTER MEDRANO | ADDRESS REDACTED | | | BTC 0.000029766255443105 | | |
| 3.1.223570 | HUNTER MEDRANO | ADDRESS REDACTED | | | LTC 0.0014978846176269 | | |
| 3.1.223571 | HUNTER MERGHART | ADDRESS REDACTED | | | LTC 0.00000679 | | |
| 3.1.223572 | HUNTER METZGER | ADDRESS REDACTED | | | ADA 1172.25501063381<br>BTC 0.00369571286116518<br>EOS 991.353184774635<br>SGB 520.678975661892<br>XRP 0.000000881076538577 | | |
| 3.1.223573 | HUNTER MILLER | ADDRESS REDACTED | | | BAT 2021.15318744074<br>BTC 0.000001183210822842<br>EOS 1828.71892710348<br>MATIC 11031.7436504496<br>SNX 1520.09630919856<br>USDC 5.4703011614876<br>USDT ERC20 520.218904254499 | | BTC 0.00103642659842437 |
| 3.1.223574 | HUNTER MILLS | ADDRESS REDACTED | | | BTC 0.000074776495273854<br>ETH 0.00104024909024838<br>LINK 0.00619542671422963<br>USDC 26.1477161101435<br>USDT ERC20 0.0100988494785514 | | |
| 3.1.223575 | HUNTER MIX | ADDRESS REDACTED | | | BTC 0.000469036435461052<br>LINK 0.152750326212535<br>LTC 0.0174452400323181<br>MATIC 7.73116215637474<br>SNX 0.470025700151657<br>UNI 0.193509358593706 | | |
| 3.1.223576 | HUNTER MONK | ADDRESS REDACTED | | | BTC 0.00115333495752929<br>CEL 0.212238563553812<br>ETH 0.000036359008839103<br>GUSD 1.33482151536347<br>USDC 10.8067374716551 | | |
| 3.1.223577 | HUNTER MOORE | ADDRESS REDACTED | | | ADA 0.152808426155197<br>BTC 0.190842473570052<br>DOT 0.0155406320953252<br>MATIC 0.909973515276989 | | ADA 157.145233930611<br>BTC 0.000352<br>DOT 7.33432427316164<br>MATIC 530.621676670841 |
| 3.1.223578 | HUNTER MUELLER | ADDRESS REDACTED | | | BTC 0.000544842265842503 | | |
| 3.1.223579 | HUNTER MYKEL RHODES | ADDRESS REDACTED | | | BTC 0.000005465357204602<br>USDC 5.72221954669706 | | |
| 3.1.223580 | HUNTER NICHOLS | ADDRESS REDACTED | | | ADA 0.275585984952787<br>BTC 0.00119649978064189<br>ETH 0.000483141560667242 | | |
| 3.1.223581 | HUNTER NUNNERY | ADDRESS REDACTED | | | BTC 0.000000400069283781<br>DOT 0.00304478715559044<br>ETH 0.00000279516578161<br>LINK 0.000072771607676464<br>MATIC 0.00760139259127465<br>USDC 0.0168950020190175 | | BTC 0.000272407471818551<br>DOT 1.50852153690163<br>ETH 0.00205746137906796<br>LINK 0.180130779623473<br>MATIC 4.65498611289449<br>USDC 10.558587705031 |
| 3.1.223582 | HUNTER ORENSZTEIN | ADDRESS REDACTED | | | USDC 171.157463852151 | | |
| 3.1.223583 | HUNTER PADILLA | ADDRESS REDACTED | | | BTC 0.0172745629953614<br>ETH 0.000274255705439988<br>LINK 17.2128630575405<br>MANA 0.00932736561775671<br>MATIC 614.509710110011<br>XLM 0.212814024501619 | MATIC 1 | |
| 3.1.223584 | HUNTER PAGE | ADDRESS REDACTED | | | ETH 0.00553593121357943<br>SGB 169.317281771832<br>USDC 0.018153646967474<br>XLM 805.985938412367<br>XRP 3269.83876443746 | | |
| 3.1.223585 | HUNTER PANIER | ADDRESS REDACTED | | | BTC 0.00108500535244526<br>USDC 837.49429408383 | | |
| 3.1.223586 | HUNTER PERATT | ADDRESS REDACTED | | | MATIC 2684.48491354887 | | |
| 3.1.223587 | HUNTER PERSCHY | ADDRESS REDACTED | | | BTC 0.000017411641986548 | | |
| 3.1.223588 | HUNTER PETERS | ADDRESS REDACTED | | | BTC 0.0186548644201795<br>MATIC 22.1909503772505 | | |
| 3.1.223589 | HUNTER PFEFFERKORN | ADDRESS REDACTED | | | ADA 273.527230950068<br>BTC 0.00263300105284994<br>ETC 1.0247781696628<br>ETH 0.000262114963231561<br>LTC 0.383612308347044<br>MATIC 139.190091899125<br>MCDAI 31.9011577488013 | | |
| 3.1.223590 | HUNTER PLATTE | ADDRESS REDACTED | | | AAVE 0.000389686329414516<br>BTC 0.000203331818570505<br>BUSD 3.32031650592744<br>ETH 0.0257643164029673<br>KNC 0.00931589521581302<br>MATIC 7.05078962753876<br>SNX 0.00797257671058039<br>SUSHI 0.00402563469562595<br>UNI 0.00561934965528338<br>USDC 7.33165594806184<br>XLM 0.0781457069415591 | | BTC 0.148806799258755<br>BUSD 1785.32110026278<br>MATIC 3714.74250073013<br>USDC 3941.95623245909<br>XLM 0.000000008378967985 |
| 3.1.223591 | HUNTER PRESTRIDGE | ADDRESS REDACTED | | | BTC 0.000009821449972089 | | |
| 3.1.223592 | HUNTER QUESENBERRY | ADDRESS REDACTED | | | BTC 0.25654222929142 | | |
| 3.1.223593 | HUNTER RACHIELE | ADDRESS REDACTED | | | BTC 0.0392737069484288<br>GUSD 134.007099420183 | BTC 0.00693337 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223594 | HUNTER RAY | ADDRESS REDACTED | | | BTC 0.000893192318312207<br>ETH 2.65240741512165 | ETH 0.498753502891413 | |
| 3.1.223595 | HUNTER REGAN | ADDRESS REDACTED | | | BTC 0.000007775875213342<br>USDC 0.326146485619777 | | |
| 3.1.223596 | HUNTER REY ROCKLEY | ADDRESS REDACTED | | | | BTC 0.104213167004594 | |
| 3.1.223597 | HUNTER ROBERT O'BRIEN | ADDRESS REDACTED | | | BTC 0.00232011854319806<br>GUSD 535.395361973653<br>PAX 0.75863180438633<br>USDC 0.37980729924512 | | |
| 3.1.223598 | HUNTER ROGERS | ADDRESS REDACTED | | | XRP 0.591300531742584 | | |
| 3.1.223599 | HUNTER ROGINSON | ADDRESS REDACTED | | | BTC 0.0927986418575245<br>XLM 2274.24192794595 | | |
| 3.1.223600 | HUNTER ROLLEY | ADDRESS REDACTED | | | BTC 0.000006266341706301<br>ETH 0.000003168717101519<br>MATIC 12.4867445409472 | | |
| 3.1.223601 | HUNTER ROSE | ADDRESS REDACTED | | | AAVE 1.04036565558146<br>BTC 0.000033080641718413<br>LINK 0.191270655560432<br>MCDAI 29.8513452695975<br>SGB 139.31824948<br>XRP 0.732183313125333 | | |
| 3.1.223602 | HUNTER ROWE | ADDRESS REDACTED | | | ADA 1682.18314532827<br>BTC 0.213326939300844<br>ETH 2.2711124715249<br>LINK 102.554164530338<br>LTC 17.0270340333649<br>MATIC 5195.39499063179<br>USDC 54959.9663541816 | | |
| 3.1.223603 | HUNTER RUSS | ADDRESS REDACTED | | | BCH 0.000372605186532891<br>BTC 0.000951383620777552<br>ETC 0.00161446838525192<br>ETH 0.000545611746771529<br>SNX 0.103475960702229 | | |
| 3.1.223604 | HUNTER RYAN HARNESS | ADDRESS REDACTED | | | ETH 0.00161894658502383 | | |
| 3.1.223605 | HUNTER SAMPSON TRUNK | ADDRESS REDACTED | | | BTC 0.00203091680810219<br>ETH 5.01866857969975 | | |
| 3.1.223606 | HUNTER SASSER | ADDRESS REDACTED | | | DOT 17.946722145799<br>ETH 0.41364593779918<br>LINK 38.1236126787033<br>LTC 3.08621017886916<br>MATIC 394.191806403492<br>SNX 83.0141016183296<br>TUSD 0.0600663357140542<br>USDC 0.468252301789627<br>XLM 0.335057561057982 | | |
| 3.1.223607 | HUNTER SAVOIE | ADDRESS REDACTED | | | CEL 1.07480887392811 | | |
| 3.1.223608 | HUNTER SCHUCHARDT | ADDRESS REDACTED | | | BSV 1.31596504388278<br>BTC 0.00021318383941072<br>ETH 0.000302503605938339<br>LTC 0.00273578698358039 | | |
| 3.1.223609 | HUNTER SEALOCK | ADDRESS REDACTED | | | BTC 0.00467593695199414<br>ETH 0.056663183293602 | | |
| 3.1.223610 | HUNTER SHELDEN | ADDRESS REDACTED | | | BTC 0.0150409206276616 | | |
| 3.1.223611 | HUNTER SHIPES | ADDRESS REDACTED | | | USDC 192.543893443583 | | |
| 3.1.223612 | HUNTER SIMS | ADDRESS REDACTED | | | BNB 0.025 | | |
| 3.1.223613 | HUNTER SINIARD | ADDRESS REDACTED | | | MATIC 3.16977079254641 | | |
| 3.1.223614 | HUNTER SMALL | ADDRESS REDACTED | | | AAVE 0.000638894083469654<br>BTC 1.74414740093699<br>ETH 3.50997794593938<br>LTC 0.00145896156213997<br>SNX 0.0112296938280666<br>UNI 0.00149263577320306 | | |
| 3.1.223615 | HUNTER SMITH | ADDRESS REDACTED | | | BTC 0.000000095636971903<br>USDC 0.623431464386073 | BTC 0.000000835148762563 | |
| 3.1.223616 | HUNTER SONN | ADDRESS REDACTED | | | BTC 0.601187050303718<br>ETH 1.79392689360052 | | |
| 3.1.223617 | HUNTER STECKO | ADDRESS REDACTED | | | AVAX 7.56925674548254<br>BTC 0.153880852684921<br>ETH 2.53694652362698<br>GUSD 0.545138753967922 | | |
| 3.1.223618 | HUNTER STERK | ADDRESS REDACTED | | | CEL 0.429444039988265<br>EOS 57.0654108914724<br>ETH 0.000004<br>SNX 0.001<br>USDC 0.002 | | |
| 3.1.223619 | HUNTER STEVENS | ADDRESS REDACTED | | | BTC 0.271492024656805<br>ETH 0.000891203487192523<br>SGB 0.229209255627792<br>TUSD 5.27378077157845<br>USDC 7.56315374194895<br>XRP 1.4993469643867 | | |
| 3.1.223620 | HUNTER STEVENS | ADDRESS REDACTED | | | USDC 1.29039130785108 | | |
| 3.1.223621 | HUNTER STEVENS | ADDRESS REDACTED | | | ETH 0.000028504677782728 | | |
| 3.1.223622 | HUNTER STEWART | ADDRESS REDACTED | | | BTC 0.00000021953325239<br>ETH 0.000054515285555566 | | |
| 3.1.223623 | HUNTER STORY | ADDRESS REDACTED | | | BTC 0.00107859250639676<br>ETH 0.0713580026693096<br>MANA 0.00229977617526848 | | |
| 3.1.223624 | HUNTER SULLENBERGER | ADDRESS REDACTED | | | BTC 0.00130154967686481<br>USDC 523.288759741523 | BTC 0.00845113 | |
| 3.1.223625 | HUNTER SYFERT | ADDRESS REDACTED | | | BTC 0.0000027861038541909<br>CEL 0.0331949580054499<br>USDC 3.90801743826759 | | |
| 3.1.223626 | HUNTER THOMAS | ADDRESS REDACTED | | | BTC 0.00128640852143445<br>CEL 0.556213917501019<br>ETH 0.000474965956944746 | | |
| 3.1.223627 | HUNTER THORNFELDT | ADDRESS REDACTED | | | BTC 0.000002146286670245<br>ETH 0.0105332900311946 | BTC 0.00141833096966304<br>ETH 10.2228278047735 | |
| 3.1.223628 | HUNTER TODD HEWETT | ADDRESS REDACTED | | | ADA 3508.95196415925<br>AVAX 226.54682355289<br>BTC 0.0756645152503464<br>DOT 14.9176296616982<br>ETH 1.77807146704354<br>LINK 16.1368979701294<br>MATIC 1793.38046520473<br>SOL 66.3794072130139 | | |
| 3.1.223629 | HUNTER TRACY | ADDRESS REDACTED | | | BTC 0.00002500236017696<br>CEL 1.12747803407253 | BTC 0.000000004543955286 | |
| 3.1.223630 | HUNTER TRUEAX | ADDRESS REDACTED | | | BTC 0.000744203528011274<br>GUSD 3.75328918230254<br>USDC 1.33709635534418<br>XLM 25.3353007969946 | | |
| 3.1.223631 | HUNTER TU HON CHUNG | ADDRESS REDACTED | | | BAT 17.9068150467625<br>BTC 0.915700000055843<br>CEL 22866.8653771957<br>ETH 3.0264669<br>USDC 119136.758406<br>USDT ERC20 63588 | | |
| 3.1.223632 | HUNTER UPMAL | ADDRESS REDACTED | | | LINK 0.0504521813088727 | | |
| 3.1.223633 | HUNTER UPTON | ADDRESS REDACTED | | | GUSD 5359.69742163657 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223634 | HUNTER VALENTINE-JOHNSTON | ADDRESS REDACTED | | | ADA 518.135517781309<br>BTC 0.0628480112891839<br>COMP 0.000068891423313975<br>DOGE 198.843478278053<br>DOT 13.0789595727035<br>ETC 8.49433776367491<br>ETH 0.588768593768344<br>GUSD 5148.97541791338<br>LTC 0.00103630912511184<br>MANA 305.905778175624<br>MATIC 306.857223136113<br>SNX 2.32410384099752<br>USDC 7553.03348507447<br>XLM 1.23161412690869<br>ZEC 0.000015218124886685 | | |
| 3.1.223635 | HUNTER VOTOLATO | ADDRESS REDACTED | | | BAT 413.152489649424<br>BTC 0.000676061181967915<br>ETH 0.0177179323115278<br>KNC 625.800978086459<br>MATIC 2294.62801207043<br>XRP 235.361051020785 | | |
| 3.1.223636 | HUNTER WELLS | ADDRESS REDACTED | | | ETH 0.591170585519025 | | |
| 3.1.223637 | HUNTER WESSON | ADDRESS REDACTED | | | ADA 0.0545319900159399<br>BTC 0.0000146769580367049<br>ETH 0.000300376049352755<br>USDC 3.37785350790116<br>XLM 0.0347387585199133 | | |
| 3.1.223638 | HUNTER WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000004989521386074<br>CEL 0.0486301100465944<br>EOS 0.00370273683568999<br>ETH 0.000011777987724615<br>MATIC 0.18847321049134<br>SNX 0.0997165957296323<br>USDC 0.0785719652324817<br>XLM 0.281289653552142 | | |
| 3.1.223639 | HUNTER WILSON | ADDRESS REDACTED | | | USDC 0.00312943444056126 | | |
| 3.1.223640 | HUNTER WISEMAN | ADDRESS REDACTED | | | BTC 0.00436850833659097<br>MANA 0.0872899620430771<br>MATIC 2370.07152119996<br>MCDAI 0.0300897385839722 | | |
| 3.1.223641 | HUNTER WRIGHT | ADDRESS REDACTED | | | CEL 1757.95351681281 | | |
| 3.1.223642 | HUNTER YOUNG | ADDRESS REDACTED | | | BTC 0.000030897951534548<br>CEL 0.0660179878807959<br>USDC 0.0710706984999809<br>USDT ERC20 1.03445470559546 | | |
| 3.1.223643 | HUNTER YRIGOYEN | ADDRESS REDACTED | | | BTC 0.00510352413411729<br>ETH 0.163645335984231<br>LTC 0.110619278492772 | ETH 0.05 | |
| 3.1.223644 | HUNTERH01 HUNTER | ADDRESS REDACTED | | | BTC 0.25614023632087<br>ETH 5.77119030643987<br>XLM 6038.65079495232 | | |
| 3.1.223645 | HUNTINGTON CARPENTER | ADDRESS REDACTED | | | ADA 0.189913117452144<br>BTC 0.0000773385147519447<br>ETH 0.000435333544756862<br>ZEC 0.0473999251117467 | ADA 0.000000021171241597<br>BTC 0.000000618418469101 | |
| 3.1.223646 | HUNTINGTON CARPENTER | ADDRESS REDACTED | | | BTC 0.000000027494879472 | | |
| 3.1.223647 | HUNTZ LIU | ADDRESS REDACTED | | | BTC 0.000001570428685862<br>ETH 0.00666030065788203<br>SNX 0.0049713452150801<br>USDC 5.47163715620476 | USDC 0.000000315243089093 | |
| 3.1.223648 | HUNYEOL PARK | ADDRESS REDACTED | | | BCH 3.69282964084679<br>BTC 0.00106019356939219 | | |
| 3.1.223649 | HUO NA LAI | ADDRESS REDACTED | | | BTC 0.0180655419630455<br>ETH 0.927042530925052 | | |
| 3.1.223650 | HUON PASCAL | ADDRESS REDACTED | | | BTC 0.00636099865836356<br>CEL 1.5106227660724<br>USDC 109.301920525029 | | |
| 3.1.223651 | HUONG AN VAN | ADDRESS REDACTED | | | BCH 0.00262633593254199<br>BNB 0.000000007806130382<br>BTC 0.534390890854057<br>CEL 305.205109782745<br>ETH 1.5547044606305<br>LTC 0.00794379269496903<br>USDC 2.02869365714468<br>USDT ERC20 0.000000493336433556 | | |
| 3.1.223652 | HUONG CAO | ADDRESS REDACTED | | | BNB 0.000000005625974542<br>BTC 0.000000005844008809<br>CEL 0.112954265033954 | | |
| 3.1.223653 | HUONG DO | ADDRESS REDACTED | | | ADA 738.054114011658<br>BNB 3.55636057902571<br>BTC 0.00632141821905856<br>CEL 9.68678599304647<br>DOT 31.9615461323121<br>ETH 1.76906527958659<br>LTC 7.92957614468225<br>USDT ERC20 260 | | |
| 3.1.223654 | HUONG DO | ADDRESS REDACTED | | | BTC 0.0010008576113715<br>ETH 0.211349309468414 | | |
| 3.1.223655 | HUONG HO | ADDRESS REDACTED | | | BTC 0.0686325426969985 | | |
| 3.1.223656 | HUONG HOANG | ADDRESS REDACTED | | | BTC 0.000158151052634883<br>CEL 0.00676080753961604<br>SOL 2.0735521273754 | | |
| 3.1.223657 | HUONG LE | ADDRESS REDACTED | | | BTC 0.000001088258217311<br>SGB 4621.92217843541<br>XLM 0.493156635708854<br>XRP 0.000000058135801766 | | |
| 3.1.223658 | HUONG LY | ADDRESS REDACTED | | | BTC 0.00117903482553702<br>ETH 0.960846689464305 | | |
| 3.1.223659 | HUONG MAI | ADDRESS REDACTED | | | BTC 0.000002219642393194<br>XRP 0.0734344555986347 | | |
| 3.1.223660 | HUONG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.426082313288563 | | |
| 3.1.223661 | HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000292020584500029<br>BUSD 0.0614726865656336<br>CEL 2024.14134934461<br>ETH 0.0029865070964242<br>USDC 51304.2508333739 | | |
| 3.1.223662 | HUONG NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.54350719500407 | | |
| 3.1.223663 | HUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000672276551375<br>USDT ERC20 0.427954138649083 | | |
| 3.1.223664 | HUONG NGUYEN | ADDRESS REDACTED | | | ADA 9.25011383160401<br>AVAX 60.7052195013624<br>BTC 0.233341255645517<br>CEL 0.000708146745691783<br>ETH 1.33980157682398<br>USDC 3107.01119306762<br>USDT ERC20 26280.9872954185 | | |
| 3.1.223665 | HUONG NGUYEN THI THANH | ADDRESS REDACTED | | | BTC 0.000000010034019382<br>LTC 0.000002589037413007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223666 | HUONG PHAM | ADDRESS REDACTED | | | ADA 662.657140344736<br>BTC 0.000991261399891736<br>DOT 23.7170427699687<br>ETH 0.00510665161280095<br>MATIC 364.554602237559 | BTC 0.000000005769591084<br>ETH 0.000000518081136787 | |
| 3.1.223667 | HUONG PHI THI DIEM | ADDRESS REDACTED | | | ADA 0.33797009954819<br>BNB 0.00380414601895132<br>BTC 0.00499521264401963<br>BUSD 4032.09173683332<br>CEL 0.492698419473044<br>ETH 0.00183239853737507<br>LTC 0.00217872138298802<br>SOL 6.32762766541642 | | |
| 3.1.223668 | HUONG THIEN TONG | ADDRESS REDACTED | | | | BTC 0.000000001116858367<br>XRP 1673.29015 | |
| 3.1.223669 | HUONG THU LE | ADDRESS REDACTED | | | BTC 0.0125807468446779 | | |
| 3.1.223670 | HUONG TRAN | ADDRESS REDACTED | | | BTC 0.000001719026958873<br>CEL 4.39646646001661<br>LUNC 363.583734670997<br>MATIC 1.10123334767042<br>USDT ERC20 0.257721303487647 | | |
| 3.1.223671 | HUONG VAN HO | ADDRESS REDACTED | | | BTC 0.100241058519723<br>CEL 1930.17931373601<br>DOGE 0.0229633217019056 | SOL 0.00000038<br>USDC 0.00463313826759029 | |
| 3.1.223672 | HUONG VAN HO | ADDRESS REDACTED | | | BTC 0.322767535445178<br>DOGE 544.885268884737<br>SOL 180.488706728069<br>USDC 20185.9115010055 | | |
| 3.1.223673 | HUONG VAN HO | ADDRESS REDACTED | | | DOGE 0.00213747338996773<br>SOL 0.000400934392056408 | DOGE 0.000000949003340109<br>SOL 0.00000067437072897 | |
| 3.1.223674 | HUONG VO | ADDRESS REDACTED | | | BTC 0.000478076477560251<br>CEL 1.12439835642707 | | |
| 3.1.223675 | HURBERG CHEW MING CHONG | ADDRESS REDACTED | | | BTC 0.000110950564585019<br>ETH 0.00220895462149148 | | |
| 3.1.223676 | HURET BAPTISTE | ADDRESS REDACTED | | | DOT 0.034776018531392<br>LUNC 0.0104664729254758 | | |
| 3.1.223677 | HURI MELEK AKIN | ADDRESS REDACTED | | | BTC 0.00844962009404486<br>USDT ERC20 2.10444221866011 | | |
| 3.1.223678 | HURI NUR DINDAS | ADDRESS REDACTED | | | ETH 0.000001605702416807 | | |
| 3.1.223679 | HURIYE AKGUNES | ADDRESS REDACTED | | | MATIC 224.990227386493 | | |
| 3.1.223680 | HÜROL BALIKESİR | ADDRESS REDACTED | | | CEL 0.0347392238316752 | | |
| 3.1.223681 | HURRICANE HUNIA | ADDRESS REDACTED | | | CEL 7.19845119810157 | | |
| 3.1.223682 | HURRICANE JAMES | ADDRESS REDACTED | | | BTC 0.00001228032839279 | | |
| 3.1.223683 | HURSEL JOHNSON | ADDRESS REDACTED | | | PAX 27.5582005442549<br>USDC 27.5543193342272 | | |
| 3.1.223684 | HURSIT GOKTAS | ADDRESS REDACTED | | | CEL 0.026912929342671 | | |
| 3.1.223685 | HURT RICHARD III PORTER | ADDRESS REDACTED | | | BTC 0.000008018051745219<br>ETH 0.000200850645398426<br>LINK 7.41284597005641<br>MCDAI 47.9608208396729<br>SGB 69.5450475694837<br>SNX 0.168039035386246<br>XRP 454.921227660891 | | |
| 3.1.223686 | HUSAIN ADEL ABBAS AHMED GHULOOM | ADDRESS REDACTED | | | BTC 0.000049518775475767<br>DOT 29.4869610569431 | | |
| 3.1.223687 | HUSAIN ALMARZOOQ | ADDRESS REDACTED | | | CEL 0.113382738684254<br>ETH 0.00937299815294971 | | |
| 3.1.223688 | HUSAIN BAZZI | ADDRESS REDACTED | | | BTC 0.000117360190893243<br>ETH 0.00555515726211459 | | |
| 3.1.223689 | HUSAIN KHATIBHAJI | ADDRESS REDACTED | | | BTC 0.000000005241011623<br>CEL 0.0221040766852869<br>SGB 0.00140597736040462<br>XRP 0.00921015722895914 | | |
| 3.1.223690 | HUSAIN MISHERGHI | ADDRESS REDACTED | | | BTC 0.00136782827877758<br>SUSHI 0.186271217295717<br>USDC 17.742433251678 | | |
| 3.1.223691 | HUSAIN NOURELDEEN | ADDRESS REDACTED | | | BCH 0.00158549<br>BTC 0.000000009341281898<br>CEL 4.49172813723933<br>ETH 0.000388465578552659<br>MCDAI 30<br>ZEC 0.68301175 | | |
| 3.1.223692 | HUSAIN TAIBJEE | ADDRESS REDACTED | | | BTC 0.0140638646736817<br>CEL 19.3005647293351<br>ETH 0.072484337274 | | |
| 3.1.223693 | HUSAINIBHAI NAYYAR | ADDRESS REDACTED | | | BTC 0.000000215874331017<br>BUSD 0.000332564130705613 | | |
| 3.1.223694 | HUSAM AL SAHLI | ADDRESS REDACTED | | | ADA 303.964685981<br>BTC 0.000201059785567359<br>ETH 0.580193769389925 | | |
| 3.1.223695 | HUSAM AL SAMARAH | ADDRESS REDACTED | | | USDC 107.900465655032 | | |
| 3.1.223696 | HUSAM ALKHIMI | ADDRESS REDACTED | | | BTC 0.000065655866436517<br>CEL 1.0706754910959<br>USDC 22.15 | | |
| 3.1.223697 | HUSAM ALMIANI | ADDRESS REDACTED | | | XRP 0.0577437476412739 | | |
| 3.1.223698 | HUSAM ALRAYES | ADDRESS REDACTED | | | ADA 0.121599237769195<br>BTC 0.000000177893758994999 | | |
| 3.1.223699 | HUSAM ISMAIL AYASH | ADDRESS REDACTED | | | ADA 926.041206142726<br>AVAX 19.3999988757226<br>BNB 5.4792442<br>BTC 0.255644738736314<br>DOT 131.635073714502<br>MATIC 1030.19255589007<br>SOL 19.3035074415602<br>USDC 147.917284648955 | CEL 115.902265488164<br>USDC 3.79 | |
| 3.1.223700 | HUSAM KHALAFALLAH | ADDRESS REDACTED | | | BTC 0.00112558793972568<br>CEL 0.0134242488178947<br>DOT 53.7177171237119<br>ETH 3.18131305726869<br>MATIC 1055.3270054178<br>SNX 0.188291839761288<br>XRP 2.2187533728499 | | |
| 3.1.223701 | HUSAM MAJED MOHAMED SHAHER BAKO | ADDRESS REDACTED | | | ADA 0.126261115306056<br>BTC 0.430503240187049<br>ETH 4.04887031872314<br>XRP 0.0908618276034935 | | |
| 3.1.223702 | HUSAM Y A ALNAJJAR | ADDRESS REDACTED | | | CEL 0.00014372399368881<br>ETH 0.000000437836486189 | | |
| 3.1.223703 | HUSAMETDIN YILMAZ | ADDRESS REDACTED | | | BTC 0.000002157754191072<br>ETH 0.000026392036774105 | | |
| 3.1.223704 | HUSAN PIRMURADOV | ADDRESS REDACTED | | | CEL 0.00113290155720096 | | |
| 3.1.223705 | HUSANHUJA KAHAROV | ADDRESS REDACTED | | | BNB 0.00106834875228112<br>BTC 0.000001228317116916<br>ETH 0.000079436329681352<br>USDT ERC20 0.229994574217477 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223706 | HUSANI WALDRON | ADDRESS REDACTED | | | AVAX 3.22280368042566<br>BTC 0.00202694271437242<br>ETH 0.247022091015536<br>MANA 50.2003092677249<br>MATIC 369.080197868739<br>SOL 3.20180433588847<br>USDC 0.0324378721093809 | BTC 0.00630208<br>USDC 0.00216095920616627 | |
| 3.1.223707 | HUSAYN SIDI | ADDRESS REDACTED | | | ADA 0.0594887367223584<br>BTC 0.00280944521402177<br>ETH 0.00267919694949989<br>USDC 0.612235505221244 | | |
| 3.1.223708 | HUSEIN KABA | ADDRESS REDACTED | | | BCH 0.000820858246035177<br>BTC 0.000111079734903463<br>CEL 1.68809131151098<br>OMG 0.171436401099417<br>USDC 0.15564485646972<br>ZRX 3.17184883029092 | | |
| 3.1.223709 | HUSEN ALI | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>USDT ERC20 0.0799987510751608 | | |
| 3.1.223710 | HÜSEYIN AÇıK | ADDRESS REDACTED | | | OMG 0.0121392125087999 | | |
| 3.1.223711 | HUSEYIN ALKOC | ADDRESS REDACTED | | | CEL 0.000269927714988707 | | |
| 3.1.223712 | HÜSEYIN ALTINÖZ | ADDRESS REDACTED | | | BTC 0.000000435032416137<br>USDT ERC20 3.41043762977338 | | |
| 3.1.223713 | HUSEYIN ATLI | ADDRESS REDACTED | | | ETH 0.00148725423123828 | | |
| 3.1.223714 | HUSEYIN AVNI RAKICIOGLU | ADDRESS REDACTED | | | CEL 374.578422112252 | | |
| 3.1.223715 | HÜSEYIN AYDIN | ADDRESS REDACTED | | | BTC 0.0160568231749336<br>PAXG 12.1235940005909<br>USDC 213.537339254301<br>USDT ERC20 169.384733795382 | | |
| 3.1.223716 | HUSEYIN AYVAZ | ADDRESS REDACTED | | | ETH 0.000000787882853993 | | |
| 3.1.223717 | HUSEYIN BAYRAM | ADDRESS REDACTED | | | CEL 0.000305504377102801 | | |
| 3.1.223718 | HUSEYIN BOLAT | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.223719 | HUSEYIN CAN KARATAS | ADDRESS REDACTED | | | ADA 867.811296<br>BTC 0.00235539264383098<br>CEL 435.796117653895<br>DOT 13.9365787<br>EOS 109.8<br>ETH 0.65904269<br>UNI 24.76<br>XRP 349.485938 | | |
| 3.1.223720 | HUSEYIN CAVUS | ADDRESS REDACTED | | | CEL 1.24440533040698 | | |
| 3.1.223721 | HUSEYIN CEMRE AKCAN | ADDRESS REDACTED | | | CEL 0.0134079805370967 | | |
| 3.1.223722 | HUSEYIN COBANOGLU | ADDRESS REDACTED | | | ADA 784.977248106745<br>CEL 6.53320659275397<br>DOT 10.0967812672052<br>ETH 4.25738958232224<br>XRP 306.148284434002 | | |
| 3.1.223723 | HUSEYIN COSGUNER | ADDRESS REDACTED | | | ETH 0.000002404749830093 | | |
| 3.1.223724 | HUSEYIN COSGUNER | ADDRESS REDACTED | | | ETH 0.00149403541291341 | | |
| 3.1.223725 | HUSEYIN DAYAK | ADDRESS REDACTED | | | CEL 0.000294698971956514 | | |
| 3.1.223726 | HÜSEYIN DEMİRTAŞ | ADDRESS REDACTED | | | CEL 0.0578954508547732 | | |
| 3.1.223727 | HUSEYIN EMIR OZEL | ADDRESS REDACTED | | | CEL 0.000217311538259462 | | |
| 3.1.223728 | HUSEYIN EMRE OZTURK | ADDRESS REDACTED | | | ETH 0.000031900439050163 | | |
| 3.1.223729 | HÜSEYIN EMRE POLAT | ADDRESS REDACTED | | | BTC 0.00307290349895729<br>CEL 96.2608731549833 | | |
| 3.1.223730 | HÜSEYIN EMRE YILMAZ | ADDRESS REDACTED | | | BTC 0.000000030885634141<br>CEL 0.679343125844558 | | |
| 3.1.223731 | HUSEYIN ENES BAGINMAK | ADDRESS REDACTED | | | ETH 0.000000236206488456 | | |
| 3.1.223732 | HUSEYIN ERTAN | ADDRESS REDACTED | | | CEL 1.11567578517831 | | |
| 3.1.223733 | HÜSEYIN FIRINCI | ADDRESS REDACTED | | | BTC 0.000000590642034436<br>USDT ERC20 0.591651971887465 | | |
| 3.1.223734 | HUSEYIN GONCU | ADDRESS REDACTED | | | USDC 4.89138379758333 | | |
| 3.1.223735 | HUSEYIN HACINASANOGLU | ADDRESS REDACTED | | | CEL 1.06544112502922 | | |
| 3.1.223736 | HUSEYIN KABA | ADDRESS REDACTED | | | BTC 0.00235957064918571<br>USDC 406.761098769384 | | |
| 3.1.223737 | HÜSEYIN KARACA | ADDRESS REDACTED | | | BTC 0.000000014760565761 | | |
| 3.1.223738 | HUSEYIN KILINC | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.223739 | HUSEYIN KILINC | ADDRESS REDACTED | | | CEL 0.000220903302660356 | | |
| 3.1.223740 | HÜSEYİN KOÇ | ADDRESS REDACTED | | | BTC 0.000000003537775015<br>CEL 0.420270409751459 | | |
| 3.1.223741 | HÜSEYIN KOLAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.223742 | HUSEYIN MERT DEMIR | ADDRESS REDACTED | | | BTC 0.000000892264843828<br>USDT ERC20 0.583933251854285 | | |
| 3.1.223743 | HUSEYIN MERT GEZER | ADDRESS REDACTED | | | ETH 0.00148809826365237 | | |
| 3.1.223744 | HÜSEYIN METE | ADDRESS REDACTED | | | BTC 0.00092289324850969<br>USDT ERC20 0.9766940477546 | | |
| 3.1.223745 | HUSEYIN MILAYIM | ADDRESS REDACTED | | | CEL 0.0002499037432013 | | |
| 3.1.223746 | HUSEYIN NIZAM | ADDRESS REDACTED | | | BTC 0.00222095620942597<br>CEL 46.3989044786797<br>DOT 56.6831244934636<br>ETH 0.00258144686486279<br>LINK 0.000567304425593996<br>USDT ERC20 0.000000136954811923 | | |
| 3.1.223747 | HUSEYIN ORDEK | ADDRESS REDACTED | | | BTC 0.00236307954526023<br>USDT ERC20 415.25261807772 | | |
| 3.1.223748 | HUSEYIN OSMAN HUSEYIN | ADDRESS REDACTED | | | CEL 3.16282528906794<br>SGB 511.099133898882<br>XRP 3420.28789599129 | | |
| 3.1.223749 | HUSEYIN PAMUK | ADDRESS REDACTED | | | CEL 0.00042845448368637 | | |
| 3.1.223750 | HUSEYIN SABAN | ADDRESS REDACTED | | | ETH 0.00146582430629864 | | |
| 3.1.223751 | HUSEYIN SAMET ATAK | ADDRESS REDACTED | | | ETH 0.000003953577539102 | | |
| 3.1.223752 | HUSEYIN SATAN | ADDRESS REDACTED | | | ETH 0.000001205013341475 | | |
| 3.1.223753 | HÜSEYIN ŞENLI | ADDRESS REDACTED | | | ADA 0.000000643192310302<br>BTC 0.00000012252286618<br>CEL 4.95386242116531<br>DOT 0.101217728927616<br>ETH 0.936485805345984<br>LTC 0.000895420602745602<br>USDC 97.2486385121007<br>USDT ERC20 2.240393 | | |
| 3.1.223754 | HUSEYIN SERCELI | ADDRESS REDACTED | | | BTC 0.000000000293587975<br>CEL 80.3816138502947 | | |
| 3.1.223755 | HÜSEYIN VAHAP TUNBUL | ADDRESS REDACTED | | | CEL 0.0108125393053974 | | |
| 3.1.223756 | HÜSEYIN YILMAZ | ADDRESS REDACTED | | | BTC 0.000368758046525285 | | |
| 3.1.223757 | HUSEYINBAKI ERGIN | ADDRESS REDACTED | | | CEL 0.0452135830251737<br>ETH 0.00149193163372481 | | |
| 3.1.223758 | HUSEYN AKHUNDOV | ADDRESS REDACTED | | | 1INCH 68.4239325874726<br>AAVE 1.41884736086804<br>ADA 0.119246749145663<br>AVAX 5.18019426819463<br>BAT 40.5334335580404<br>BTC 0.0304695347411297<br>ETH 0.320188813297458<br>LINK 20.5999990801347<br>LUNC 2.69077475473507<br>MATIC 498.943826088687<br>SNX 18.6677425054245<br>UNI 17.2081227555899<br>USDC 468.296259406693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223759 | HÜSEYNKAMALADDIN NOVRUZLU | ADDRESS REDACTED | | | BNB 3.82836525606911<br>DOT 31.0990157658825<br>ETC 0.0160136366623197<br>MATIC 524.313232615172 | | |
| 3.1.223760 | HUSHAN FANG | ADDRESS REDACTED | | | BTC 0.00134217373903042<br>DASH 0.0037030143372502<br>ETC 0.000062794661974502<br>ETH 0.000015946350263708<br>MANA 0.0188861827101152<br>SNX 0.00121609478813193<br>ZEC 0.00197573067736648 | BTC 0.000000004933934145 | |
| 3.1.223761 | HUSILEN RENAUD | ADDRESS REDACTED | | | USDC 0.00253727028888917 | | |
| 3.1.223762 | HUSNA HESAM | ADDRESS REDACTED | | | BTC 0.0000191651311430409<br>XRP 310.405018755593 | | |
| 3.1.223763 | HUSNAIN SHAUKAT | ADDRESS REDACTED | | | BCH 0.308687820180378<br>BSV 0.299759623115531<br>BTC 0.133375372469697<br>EOS 91.7365420853753<br>ETH 0.0060997824401631<br>LTC 58.4685275569749<br>MATIC 508.749721750987<br>USDT ERC20 1.05866519539243 | BTC 0.121647132809339 | |
| 3.1.223764 | HUSNEHARA KHATUN | ADDRESS REDACTED | | | CEL 0.00562419668136231<br>MCDAI 0.0416137779920481 | | |
| 3.1.223765 | HUSNI HUSSEIN | ADDRESS REDACTED | | | USDT ERC20 1.04610898049608 | | |
| 3.1.223766 | HUSNIDDIN HAKIMOV | ADDRESS REDACTED | | | BTC 0.00000100206042881<br>USDC 0.543379051939646 | | |
| 3.1.223767 | HUSNIE SHAHRIZA SHARI | ADDRESS REDACTED | | | BTC 0.000825179585664491<br>CEL 0.0098074979480347<br>XRP 0.148460446666298 | | |
| 3.1.223768 | HUSNO LJAJIC | ADDRESS REDACTED | | | CEL 1.08447334868182 | | |
| 3.1.223769 | HÜSNÜ TAS | ADDRESS REDACTED | | | ADA 0.136272623751929<br>BNB 0.00546689503901876<br>BTC 0.000142310858420945<br>CEL 0.383373298909254<br>DOT 0.000370728762786659<br>ETH 0.00471775292587924 | | |
| 3.1.223770 | HÜSNÜ TAS | ADDRESS REDACTED | | | CEL 0.000164905510805813 | | |
| 3.1.223771 | HUSRET GUL | ADDRESS REDACTED | | | BTC 0.000000316703775087<br>CEL 6.76411248037618<br>USDT ERC20 0.0163632846778879 | | |
| 3.1.223772 | HUSSAAN RASHAD | ADDRESS REDACTED | | | CEL 0.0278285694741853<br>SNX 16.731827954066 | | |
| 3.1.223773 | HUSSAH ALOMAR | ADDRESS REDACTED | | | AAVE 0.00000002<br>BTC 0.000000842413463508<br>CEL 0.0957085940014701<br>LINK 0.0000000895239073<br>MATIC 0.00000025<br>SNX 0.00000003<br>UMA 0.00000077 | | |
| 3.1.223774 | HUSSAIN ABDRABALRASOUL H BU JBARAH | ADDRESS REDACTED | | | BTC 0.00000245757475643299<br>XLM 0.0884645346387188<br>ZEC 0.000286287670648426 | | |
| 3.1.223775 | HUSSAIN AL LAWATI | ADDRESS REDACTED | | | CEL 2.24842919744317<br>MCDAI 0.000000002531945991 | | |
| 3.1.223776 | HUSSAIN ALBUKHAYTAN | ADDRESS REDACTED | | | BCH 0.00000000220786363<br>BTC 0.000000004874786919<br>CEL 38.607197564754<br>USDC 0.000000023244143516 | | |
| 3.1.223777 | HUSSAIN ALORAINI | ADDRESS REDACTED | | | BTC 0.00007437018127423<br>ETH 0.00549035746080567<br>XRP 13.045708594286 | | |
| 3.1.223778 | HUSSAIN AL-RABIE | ADDRESS REDACTED | | | CEL 0.0675846398181007 | | |
| 3.1.223779 | HUSSAIN ASADULLAH | ADDRESS REDACTED | | | ADA 0.544700869269689<br>BTC 0.000000666866289599<br>DOT 0.0156503612018734<br>LINK 0.00164462539241566 | | |
| 3.1.223780 | HUSSAIN BASHA MOLLA | ADDRESS REDACTED | | | BTC 0.000001084249650815<br>USDC 0.611225847243482 | | |
| 3.1.223781 | HUSSAIN DASHTI | ADDRESS REDACTED | | | BSV 0.34910616<br>CEL 1.72312465562729 | | |
| 3.1.223782 | HUSSAIN FAIROOSH | ADDRESS REDACTED | | | CEL 365.257308753658<br>DOT 100.816161<br>ETH 1.02748868207692<br>XRP 5380.044008 | | |
| 3.1.223783 | HUSSAIN FIKUREE | ADDRESS REDACTED | | | BTC 0.00112108474124019<br>CEL 273.013079296217 | | |
| 3.1.223784 | HUSSAIN FIRAQ | ADDRESS REDACTED | | | CEL 112.308970820311<br>MATIC 100 | | |
| 3.1.223785 | HUSSAIN GHANIM | ADDRESS REDACTED | | | CEL 19.5347411252686<br>SNX 119.91357598492<br>USDC 350.966207186815<br>XRP 0.000899306754470207 | | |
| 3.1.223786 | HUSSAIN HAIDER | ADDRESS REDACTED | | | BTC 0.00608614248676193<br>CEL 3.46918226769832<br>SGB 93.0894644619369<br>USDC 21.2854672901731<br>XRP 506.262492252413 | | |
| 3.1.223787 | HUSSAIN HAMEEM | ADDRESS REDACTED | | | BTC 0.000117515699814685 | | |
| 3.1.223788 | HUSSAIN HAMOUDI | ADDRESS REDACTED | | | BTC 0.570747824278633<br>ETH 12.0064965954895 | | |
| 3.1.223789 | HUSSAIN HUSSAINI | ADDRESS REDACTED | | | CEL 1.13870819738084 | | |
| 3.1.223790 | HUSSAIN JEKIDDIN TINWALA | ADDRESS REDACTED | | | CEL 49.8531660097873 | | |
| 3.1.223791 | HUSSAIN MUHAMMAD | ADDRESS REDACTED | | | 1INCH 91.2205902397322<br>ADA 1023.1365642874<br>BTC 0.141466416623302<br>ETC 7.92166520557866<br>ETH 7.34280885285332<br>LTC 3.59575629826547<br>MATIC 657.109119147009<br>SNX 146.366630632147<br>XLM 1859.09872564833<br>XRP 300 | | |
| 3.1.223792 | HUSSAIN MUNAZ | ADDRESS REDACTED | | | CEL 10.1061226546207 | | |
| 3.1.223793 | HUSSAIN NABAH | ADDRESS REDACTED | | | BTC 0.00160528<br>CEL 1.47182770210473 | | |
| 3.1.223794 | HUSSAIN NIYAZ | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 2.88409507987989 | | |
| 3.1.223795 | HUSSAIN RAMEEZ | ADDRESS REDACTED | | | BTC 0.000000008892022605<br>CEL 0.0164461991192801<br>XLM 2 | | |
| 3.1.223796 | HUSSAIN SAIF | ADDRESS REDACTED | | | BTC 0.000428275071242143<br>CEL 397.130467876983 | | |
| 3.1.223797 | HUSSAIN SALEEM | ADDRESS REDACTED | | | BTC 0.000000003500114501<br>CEL 0.000465057359454178 | | |
| 3.1.223798 | HUSSAIN SAMAAN | ADDRESS REDACTED | | | BTC 0.000000004690917444<br>CEL 0.0583955500477348 | | |
| 3.1.223799 | HUSSAIN SHIFAAZ | ADDRESS REDACTED | | | BNB 0.000000003503145269<br>BTC 0.00154864821329573<br>CEL 213.835946491235 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223800 | HUSSAIN SHIZLEEN | ADDRESS REDACTED | | | CEL 1.09652826968143<br>XLM 456.22062<br>XRP 39.9905364081659 | | |
| 3.1.223801 | HUSSAIN SUNIL | ADDRESS REDACTED | | | BTC 0.000596284102394009<br>CEL 81.9494379230913 | | |
| 3.1.223802 | HUSSAIN YEASIN | ADDRESS REDACTED | | | BTC 0.000000000146173493<br>CEL 9.37372447225277<br>LINK 0.0254075502708541<br>USDC 0.000000934194645694 | | |
| 3.1.223803 | HUSSAIN ZAREER | ADDRESS REDACTED | | | BTC 0.000679775966607637<br>CEL 54.3638077801476<br>ETH 0.000171922883994526<br>SNX 11.4478942481384 | | |
| 3.1.223804 | HUSSAINI SAIDU | ADDRESS REDACTED | | | CEL 0.000520049032226875 | | |
| 3.1.223805 | HUSSAM ABOSRIE | ADDRESS REDACTED | | | BTC 0.000026819023355643 | | |
| 3.1.223806 | HUSSAM ALSAFFAR | ADDRESS REDACTED | | | BTC 0.000001303026711503<br>CEL 0.398364612098579<br>ETH 0.00180943992141926<br>USDT ERC20 0.465917930482848 | | |
| 3.1.223807 | HUSSAM BAGHDADI | ADDRESS REDACTED | | | BCH 0.0110053733502979<br>CEL 6.54712373074388<br>ETH 0.0162032855614914<br>MATIC 18.2815884242481 | | |
| 3.1.223808 | HUSSAM G BATSHON | ADDRESS REDACTED | | | ADA 8071.4353162484<br>CEL 11157.0324998365<br>DOT 144.349806822967<br>ETH 0.000664216361857797<br>SOL 85.6104878516806<br>USDC 3728.73063634615 | BTC 0.000000007392651515<br>LINK 0.000000760914684115<br>UST 4.56274227001923 | |
| 3.1.223809 | HUSSAM MAJID ZAROU | ADDRESS REDACTED | | | ADA 1278.56948081483<br>AVAX 1.27640313766517<br>BTC 0.00505232819545232<br>DOT 5.41451287192012<br>EOS 14.0346690593425<br>ETH 1.23382242890935<br>LINK 6.89361118134558<br>MANA 0.019287260722246<br>MATIC 995.709117990787<br>SOL 2.11785074499243<br>XLM 945.670556214118 | | |
| 3.1.223810 | HUSSAM SALEH | ADDRESS REDACTED | | | BCH 0.508662498187931<br>BTC 0.00108756402125871<br>EOS 51.1980696216022<br>USDC 495.712114900328<br>XLM 1149.49919902289 | | |
| 3.1.223811 | HUSSAM SYED | ADDRESS REDACTED | | | AAVE 1.29190467789139<br>ADA 9.98070586825852<br>BTC 0.0534219120285974<br>ETH 0.940863952698549<br>LTC 1.41837187195289<br>MATIC 807.799924330193<br>SGB 47.8947653901281<br>XLM 7219.00267522614<br>XRP 2.31711991510896<br>XTZ 10.1826085016749 | | |
| 3.1.223812 | HUSSAMALDEEN ABAWA AHMED | ADDRESS REDACTED | | | BTC 0.000000222240521509 | | |
| 3.1.223813 | HUSSAMEDDIN ADWAN | ADDRESS REDACTED | | | BTC 0.000000447619423269<br>ETH 0.0000265506339046859<br>USDT ERC20 0.46598064884614 | | |
| 3.1.223814 | HUSSEIN ABDEL LATIF | ADDRESS REDACTED | | | BTC 0.00220374975866395<br>PAXG 1.76139388311076<br>USDT ERC20 1092.31879007456<br>XRP 3891.94685445333 | | |
| 3.1.223815 | HUSSEIN ABDILLAHI | ADDRESS REDACTED | | | ADA 0.000000409636711729<br>BTC 0.000000005421673553<br>CEL 1.5587793871311 | | |
| 3.1.223816 | HUSSEIN ABU-HAMDEH | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 0.923098773258464 | | |
| 3.1.223817 | HUSSEIN AL JUAIFARI | ADDRESS REDACTED | | | BTC 0.000685384758506039 | | |
| 3.1.223818 | HUSSEIN ALI | ADDRESS REDACTED | | | BTC 0.00353189827230114 | | |
| 3.1.223819 | HUSSEIN ALKAHLI | ADDRESS REDACTED | | | BTC 0.00103007660528894<br>CEL 1.12505124664906 | | |
| 3.1.223820 | HUSSEIN ASKAR | ADDRESS REDACTED | | | BTC 0.0000555472426577619<br>ETH 0.00187820021279396<br>USDC 3.97199574206511<br>USDT ERC20 0.0171238450691926 | | |
| 3.1.223821 | HUSSEIN BHALLOO | ADDRESS REDACTED | | | BTC 0.000008058858230756 | | |
| 3.1.223822 | HUSSEIN CHAMAS | ADDRESS REDACTED | | | AVAX 7.08107605911695<br>BTC 0.0189819327259742<br>SOL 3.55992492309168<br>USDC 2.02982238931064 | SOL 12.6208 | |
| 3.1.223823 | HUSSEIN CHAMI | ADDRESS REDACTED | | | BTC 0.0805406564572673<br>CEL 2.96264222212592 | | |
| 3.1.223824 | HUSSEIN DEAIBES | ADDRESS REDACTED | | | BTC 0.000812654539185863<br>CEL 59.9917584000061 | | |
| 3.1.223825 | HUSSEIN ELSIBAI | ADDRESS REDACTED | | | CEL 0.00943995556995191 | | |
| 3.1.223826 | HUSSEIN HAJ YOUNES | ADDRESS REDACTED | | | BNB 0.000093513137453249<br>BTC 0.000000081779183938<br>CEL 0.00210882339149482<br>DOT 0.0005083259177631<br>ETH 0.0039495998170873<br>USDC 0.00801264943177857<br>UST 12.158785189822 | | |
| 3.1.223827 | HUSSEIN HAKKAMI | ADDRESS REDACTED | | | BTC 0.00000000124624236<br>CEL 14.5394787996845 | | |
| 3.1.223828 | HUSSEIN HAMOOD | ADDRESS REDACTED | | | BTC 0.0100540376636439<br>CEL 169.396410328905<br>USDC 549.762629906257 | | |
| 3.1.223829 | HUSSEIN HASSAN | ADDRESS REDACTED | | | CEL 0.0418179055979545<br>MATIC 10.2318941443484 | | |
| 3.1.223830 | HUSSEIN HUSSEIN | ADDRESS REDACTED | | | BTC 0.000003158998789358 | | |
| 3.1.223831 | HUSSEIN IBRAHIM | ADDRESS REDACTED | | | BTC 0.000037253319681711<br>CEL 0.0027359054767792 | | |
| 3.1.223832 | HUSSEIN JAAFAR | ADDRESS REDACTED | | | DOT 0.471356359120116 | DOT 0.000000000024267091 | |
| 3.1.223833 | HUSSEIN JAKIR | ADDRESS REDACTED | | | BTC 0.000075448965434644<br>CEL 0.0140831751458961<br>USDT ERC20 0.643143708673701 | | |
| 3.1.223834 | HUSSEIN KAGALWALA | ADDRESS REDACTED | | | ETH 0.00001311612091591 | | |
| 3.1.223835 | HUSSEIN KATIBI | ADDRESS REDACTED | | | ADA 14.472253531331<br>DOT 2.3949523871016<br>MATIC 20.7430962258171 | | |
| 3.1.223836 | HUSSEIN MOUSSA | ADDRESS REDACTED | | | ADA 119.839958<br>BTC 0.000951383804531528<br>CEL 2.24408531483565 | | |
| 3.1.223837 | HUSSEIN NUR | ADDRESS REDACTED | | | BTC 0.00209417<br>CEL 1.45866919123273 | | |
| 3.1.223838 | HUSSEIN OUAHAL | ADDRESS REDACTED | | | USDC 0.0622090169639261 | | |
| 3.1.223839 | HUSSEIN QUINTERO | ADDRESS REDACTED | | | BTC 0.214082098962962 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223840 | HUSSEIN RAHAL | ADDRESS REDACTED | | | BTC 0.0011316420311205<br>CEL 9420.98904610062<br>ETH 0.0160638627790859<br>USDC 26.6048688847114 | ETH 0.000003398493218145 | |
| 3.1.223841 | HUSSEIN RAKINE | ADDRESS REDACTED | | | BTC 0.00119988657339145<br>ETH 0.000647401442287486<br>USDC 69.372640339894 | BTC 2.94530804002731<br>ETH 0.709243718729741 | |
| 3.1.223842 | HUSSEIN SADEG | ADDRESS REDACTED | | | ADA 4.81336757102196<br>BTC 0.232246318822264<br>CEL 26.3848088820061<br>DOT 138.544532887379<br>LUNC 0.0812320213529215<br>MATIC 6242.583809402<br>USDC 152.13 | | |
| 3.1.223843 | HUSSEIN SAID SALAD | ADDRESS REDACTED | | | CEL 0.276023086938595<br>ETH 0.000429696468406071 | | |
| 3.1.223844 | HUSSEIN SOUEID | ADDRESS REDACTED | | | BTC 4.71293570220947<br>ETH 17.2095301746338<br>LTC 11.7574473530322 | | |
| 3.1.223845 | HUSSEIN TALEGHANI | ADDRESS REDACTED | | | CEL 2.00423246058938 | | |
| 3.1.223846 | HUSSEIN TAWFIQ ABDUL HASSAN MOHAJJAJ | ADDRESS REDACTED | | | BTC 0.000012086437276097 | | |
| 3.1.223847 | HUSSEIN YAHFOUFI | ADDRESS REDACTED | | | BTC 0.108090426077731<br>CEL 0.960698565465861<br>ETH 0.0104164512747826<br>GUSD 4158.82634215513<br>UNI 15.5376783536542 | | BNB 0.0255 |
| 3.1.223848 | HUSSEIN ZILOUCHIAN | ADDRESS REDACTED | | | BTC 0.0125151398676115 | | |
| 3.1.223849 | HUSSEN AHMED | ADDRESS REDACTED | | | ETH 0.0055476905333226 | | |
| 3.1.223850 | HUSSEN ALRAHAL | ADDRESS REDACTED | | | BTC 0.067835255430329<br>ETH 0.968308073716775<br>MATIC 1148.35074488615<br>SNX 105.367860877272 | | |
| 3.1.223851 | HUSSIEN ALKEFF | ADDRESS REDACTED | | | BNB 0.0673510724555729<br>BTC 0.000065614437857221<br>BUSD 8.53433475079375<br>CEL 6.99749390541433<br>ETH 0.00346013798998016<br>LTC 0.000028526028042285<br>MATIC 0.0181978163260087<br>PAX 0.0090057732049659<br>PAXG 0.00181540332523687<br>USDC 20.3878249459705<br>USDT ERC20 0.035077241304647 | | |
| 3.1.223852 | HUSTIN RILEY TRAFTON | ADDRESS REDACTED | | | BTC 0.00539494591254157<br>ETH 0.0760280189824555<br>LINK 4.48211652977574<br>MATIC 316.716502749318<br>SOL 0.20479813574184 | | |
| 3.1.223853 | HUSZÁR ZSOLT | ADDRESS REDACTED | | | BTC 0.00550359713681942<br>BUSD 0.0327043728831904<br>CEL 21.1313669542713<br>MATIC 1208.52076304982<br>SNX 9.97869959729781 | | |
| 3.1.223854 | HUTAS GUS | ADDRESS REDACTED | | | BTC 0.000000860282304845<br>USDT ERC20 0.979869832276341 | | |
| 3.1.223855 | HUU BAO LY NGUYEN | ADDRESS REDACTED | | | BTC 0.000477477912532552<br>ETH 0.00601410434216855<br>XLM 0.0839447154727125 | | |
| 3.1.223856 | HUU CANH DIEP | ADDRESS REDACTED | | | ADA 120.509785751902<br>BNB 1.05439330338076<br>BTC 0.00483886439573911<br>CEL 0.921372924275367<br>DASH 3.11365235027176<br>ETH 0.38342184962999<br>LINK 0.0390640720004359<br>LTC 5.14469868498158<br>MATIC 521.733536348501<br>USDC 35.3169973236422<br>USDT ERC20 1.37467788656716 | | |
| 3.1.223857 | HUU DUNG NGUYEN | ADDRESS REDACTED | | | CEL 17.4717410823328 | | |
| 3.1.223858 | HUU DUY PHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.520965065666597<br>DOT 59.6710033590105<br>ETH 7.4148152487267 | | |
| 3.1.223859 | HUU LONG GIP | ADDRESS REDACTED | | | ETH 0.00162868089823233 | | |
| 3.1.223860 | HUU NHU HIEN DANG | ADDRESS REDACTED | | | ETH 0.00161544323145036 | | |
| 3.1.223861 | HUU THANH TIEU | ADDRESS REDACTED | | | LTC 0.0079648807395247<br>ZEC 0.00950032744033438 | USDC 2500 | |
| 3.1.223862 | HUU THI LE | ADDRESS REDACTED | | | BTC 0.000006429338205215 | | |
| 3.1.223863 | HUU TRAN | ADDRESS REDACTED | | | ADA 2122.9082052626<br>BTC 0.270262268311933<br>DOT 178.549696267945<br>ETH 1.72206758545071<br>LINK 25.5233847402575<br>MATIC 991.233689748782<br>UNI 88.0499344213825<br>USDC 5252.06538582183<br>XLM 5521.4485974803 | | |
| 3.1.223864 | HUUB COCK | ADDRESS REDACTED | | | BTC 0.00103469063168377<br>CEL 826.109828033351<br>MATIC 20090.29992577 | | |
| 3.1.223865 | HUUB VAN DEN BROK | ADDRESS REDACTED | | | CEL 0.593797409859766<br>XLM 1982.62182679026 | | |
| 3.1.223866 | HUUB VANDEKERKHOF | ADDRESS REDACTED | | | BTC 0.000137930484756956<br>CEL 287.10335368055<br>ETH 0.24202270320027<br>PAXG 0.595658914386<br>SUSHI 100.388223869312<br>TUSD 9616.99026486642<br>USDC 13353.2083049897 | | |
| 3.1.223867 | HUUB VERHOEVEN | ADDRESS REDACTED | | | BTC 0.000662507828130051<br>CEL 182.827911612297<br>ETH 0.160794371425477 | | |
| 3.1.223868 | HUVERT RODRIGUEZ | ADDRESS REDACTED | | | ADA 4829.77080643914<br>DOT 201.624051399053<br>LINK 173.893561893917<br>MATIC 14535.9647069094<br>SOL 114.594607483242 | | |
| 3.1.223869 | HUW BEVAN | ADDRESS REDACTED | | | ADA 66.3754701075208<br>BTC 0.00915886979161553<br>CEL 0.0244143568052311<br>DOT 3.23620806319868<br>ETH 0.10018718778139 | | |
| 3.1.223870 | HUW BEVAN | ADDRESS REDACTED | | | DOT 39.4245535883064<br>LINK 37.874207161052<br>LTC 3.75552369751311 | | |
| 3.1.223871 | HUW EDWARDS | ADDRESS REDACTED | | | BTC 0.00066229805236991 | | |
| 3.1.223872 | HUW GRANO | ADDRESS REDACTED | | | PAXG 3.80134025972509 | | |
| 3.1.223873 | HUW LLEWELLYN | ADDRESS REDACTED | | | BTC 0.000295684861639062 | | |
| 3.1.223874 | HUW PRITCHARD | ADDRESS REDACTED | | | BTC 0.0106661234814145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223875 | HUW TURNER | ADDRESS REDACTED | | | BTC 0.000001326646162116<br>LINK 144.84505773042 | | |
| 3.1.223876 | HUW WILLIAMS | ADDRESS REDACTED | | | BTC 0.0105937175531707<br>CEL 144.588892790033<br>XRP 13513.7341 | | |
| 3.1.223877 | HUWEN CHEW | ADDRESS REDACTED | | | BTC 0.000343242660489549 | | |
| 3.1.223878 | HUXLEY PECKHAM | ADDRESS REDACTED | | | CEL 3.65935272834626<br>MCDAI 35.9979864218508 | | |
| 3.1.223879 | HUY ANH NGUYEN | ADDRESS REDACTED | | | CEL 0.0278718719533264<br>USDC 93.5844476543698 | | |
| 3.1.223880 | HUY BÙI | ADDRESS REDACTED | | | ETH 0.618696223010889 | | |
| 3.1.223881 | HUY CHOY | ADDRESS REDACTED | | | USDT ERC20 144.25386814567 | | |
| 3.1.223882 | HUY DAO | ADDRESS REDACTED | | | ADA 0.58516865108667<br>BTC 0.000005262532114407<br>DOT 0.230912600057179<br>ETH 0.000056814969584<br>MATIC 5.67147776100087<br>USDC 0.458489004656644<br>USDT ERC20 0.642799395661899 | | |
| 3.1.223883 | HUY DI | ADDRESS REDACTED | | | BAT 178.277410859695<br>BTC 0.0336527632523009<br>CEL 31.2187260928874<br>DOT 0.00487379782104551<br>ETH 0.754487408355491<br>LTC 0.000000003115560497<br>USDC 0.000000952926085355<br>USDT ERC20 0.000000626041935209 | | |
| 3.1.223884 | HUY DINH | ADDRESS REDACTED | | | ADA 0.74536777509137<br>BTC 0.0206638521415986<br>GUSD 53.5717700789242<br>MATIC 6.64015264285868<br>USDC 4284.9188461734<br>USDT ERC20 0.539557689859044<br>XLM 3.76136423181131<br>XRP 0.000000482336417737 | | |
| 3.1.223885 | HUY DO | ADDRESS REDACTED | | | AAVE 0.00399363771084915<br>BAT 0.0451194197497244<br>BCH 0.00115261500987925<br>BTC 0.000081217666013435<br>COMP 0.0037680319657181<br>DASH 0.00331137401707034<br>EOS 0.0843266352625274<br>ETH 0.00129335126036966<br>KNC 0.0962225657924912<br>LINK 0.0315696180999827<br>MANA 0.398098701043675<br>MATIC 1.19793029083338<br>OMG 0.0252518265949565<br>SNX 0.0282193067265463<br>UMA 0.0431369520091395<br>UNI 0.0147916124183112<br>USDC 0.960268397943377<br>XLM 1.98646524383152<br>XRP 0.000000387882486251<br>ZEC 0.0034380334288106<br>ZRX 0.128886289485881 | | |
| 3.1.223886 | HUY DO | ADDRESS REDACTED | | | BTC 0.00108623295741745 | | |
| 3.1.223887 | HUY GIA HUYNH | ADDRESS REDACTED | | | BTC 0.266715971125817<br>ETH 10.5033134637826<br>LINK 203.619474049608 | CEL 47.3933649289099 | |
| 3.1.223888 | HUY HO | ADDRESS REDACTED | | | 1INCH 330.281789896503<br>AAVE 4.47851300912989<br>AVAX 10.1937939905613<br>BTC 0.155827511162244<br>DASH 14.17357067601<br>EOS 730.63527727367<br>SNX 46.6349553288186<br>SOL 13.2505001874922<br>SUSHI 70.1038779238229 | | |
| 3.1.223889 | HUY HOANG | ADDRESS REDACTED | | | BTC 0.0188707756439281<br>ETH 0.175420981467273 | | |
| 3.1.223890 | HUY HOANG | ADDRESS REDACTED | | | BTC 0.0301794379033574<br>ETH 0.127253880280308 | | |
| 3.1.223891 | HUY HUYNH | ADDRESS REDACTED | | | BTC 0.000761770494455819<br>ETH 2.09015356336937<br>XLM 1435.01343117501<br>XRP 129.331405059605 | | |
| 3.1.223892 | HUY HUYNH | ADDRESS REDACTED | | | LINK 0.0494033843070669 | | |
| 3.1.223893 | HUY KHANH NGUYEN | ADDRESS REDACTED | | | BNB 1.27246517281314<br>BTC 0.00468108088756045 | | |
| 3.1.223894 | HUY KHUC | ADDRESS REDACTED | | | AVAX 102.610622984244<br>BTC 0.000000703349715962<br>BUSD 0.000928260655161865<br>ETH 1.06274052851222<br>LUNC 30.9469571493273<br>MATIC 7446.84461452302<br>USDC 0.000452146532272483 | BUSD 0.000000303602388459<br>LUNC 69.76932<br>USDC 0.0130333755445928 | |
| 3.1.223895 | HUY LE | ADDRESS REDACTED | | | BTC 0.497721353079496<br>ETH 2.98371220617555<br>USDC 0.367739930640116 | | |
| 3.1.223896 | HUY LE | ADDRESS REDACTED | | | CEL 46.5156304409513 | | |
| 3.1.223897 | HUY LY | ADDRESS REDACTED | | | BTC 0.0000972060993836299<br>CEL 6.62868568627811<br>ETH 0.00001300034101902<br>USDC 37.8720020348512 | USDC 0.845821777604409 | |
| 3.1.223898 | HUY NGO | ADDRESS REDACTED | | | BAT 0.141913438692884<br>BTC 0.0266980121649815<br>ETH 0.323883573411849<br>LTC 35.5917371354248<br>MATIC 8457.98854352279<br>MCDAI 42.3544356088693<br>USDC 72133.4904205178<br>XLM 4591.89128386522 | | |
| 3.1.223899 | HUY NGUYEN | ADDRESS REDACTED | | | ADA 0.195649497968856<br>BNB 0.00116487165091233<br>BTC 0.0686735623166591<br>ETH 0.127226353055778<br>GUSD 0.327630715340395<br>MATIC 106.665870862312<br>MCDAI 0.581019091229018<br>PAXG 0.538648410835287<br>SNX 13.4218388914781<br>SOL 5.25561823801781<br>USDC 0.575423314115598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223900 | HUY NGUYEN | ADDRESS REDACTED | | | BNB 0.00151825556010057<br>BTC 0.0303809177545693<br>BUSD 0.747227568704251<br>CEL 6631.63532078928<br>DASH 0.45994869240282<br>EOS 0.191610346311648<br>ETH 0.000042082569938914<br>LTC 0.00418297287303579<br>SGB 4570.17485291228<br>USDC 289.14723416371<br>USDT ERC20 0.327509020519312<br>XLM 0.0230001839600989<br>XRP 2.77313135540662<br>ZRX 0.948162146405837 | | |
| 3.1.223901 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000197648456819<br>USDC 0.747555253110326<br>USDT ERC20 0.253567743575576 | | |
| 3.1.223902 | HUY NGUYEN | ADDRESS REDACTED | | | ADA 0.000047795468837101<br>BTC 0.000000008142575999<br>SNX 0.0000332641708572839<br>USDC 0.25662590648194 | | |
| 3.1.223903 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.77731031909251 | BTC 0.16672918 | |
| 3.1.223904 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000953116928694529 | | |
| 3.1.223905 | HUY NGUYEN | ADDRESS REDACTED | | | MANA 0.00598812249991782 | | |
| 3.1.223906 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000101449850011<br>ETH 0.000005029647258605<br>SNX 0.000835479367041619<br>UMA 0.0341889201257896<br>USDC 0.00442089577179425 | BTC 0.000000004121019477<br>SNX 0.304552606974524 | |
| 3.1.223907 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0375781348266324 | BTC 0.01051226 | |
| 3.1.223908 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.0328901330155494<br>ETH 0.0014057073660308<br>LINK 10.5624124994802<br>MATIC 116.620039853629<br>XLM 402.704225971894 | | |
| 3.1.223909 | HUY NGUYEN | ADDRESS REDACTED | | | AVAX 258.494536891418<br>BTC 0.912287559630963<br>CEL 1773.21518088974<br>DOT 1.22305596347871<br>ETH 29.6128755574038<br>LINK 0.0304175927733235<br>LUNC 2300.50748124214<br>MATIC 20465.3162201004<br>SOL 579.000858771717 | | |
| 3.1.223910 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000860804253106881<br>ETH 62.7994721875419<br>XTZ 29698.7257508211 | | |
| 3.1.223911 | HUY NGUYEN | ADDRESS REDACTED | | | ADA 1027.55000036813<br>BTC 0.169790204716247<br>ETH 5.18158912262531 | | |
| 3.1.223912 | HUY NGUYEN | ADDRESS REDACTED | | | BCH 4.94645395904836<br>BTC 0.000001113099879413<br>CEL 1.11326184335509<br>ETH 0.00001054793336668<br>SGB 53750.7665665224<br>XLM 3.97458401725502<br>XRP 0.000000789982078487 | | |
| 3.1.223913 | HUY NGUYEN | ADDRESS REDACTED | | | AAVE 1.88261016007864<br>ADA 168.349295344571<br>AVAX 22.8874693086338<br>BTC 0.322459048182689<br>ETH 2.86085056560569<br>MATIC 565.3754472257<br>UNI 39.7639340910988 | BTC 0.000489243912480915 | |
| 3.1.223914 | HUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000008293939505113 | | |
| 3.1.223915 | HUY NGUYỄN | ADDRESS REDACTED | | | BTC 0.00004537238294911<br>DASH 0.000859042208917802<br>EOS 100.509657286595<br>ETH 0.000046098075526961<br>MCDAI 0.118239348576823<br>USDT ERC20 25.8330083726891<br>XRP 0.010840862017574 | | |
| 3.1.223916 | HUY NGUYỄN | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.223917 | HUY NGUYEN DO QUANG | ADDRESS REDACTED | | | BTC 0.000000618104015335<br>CEL 0.00127041463969664<br>USDT ERC20 0.256433243380369 | | |
| 3.1.223918 | HUY PHAM | ADDRESS REDACTED | | | BTC 0.00143332210875384<br>ETH 0.000216635576116877 | | |
| 3.1.223919 | HUY PHAM | ADDRESS REDACTED | | | MATIC 7918.85995133142 | | |
| 3.1.223920 | HUY PHAN | ADDRESS REDACTED | | | ETH 0.948588018728996<br>LTC 10.043396313874 | | |
| 3.1.223921 | HUY PHAN | ADDRESS REDACTED | | | ETH 1.08639989435819<br>MCDAI 42.3574087775779 | | |
| 3.1.223922 | HUY PHAN | ADDRESS REDACTED | | | AVAX 1.52466466613189<br>BAT 2.74082034936948<br>BTC 0.000002337673897628<br>KNC 1.17631236641852<br>MATIC 113573.894831058<br>OMG 1.87542139246089<br>USDC 22.4525860443722<br>USDT ERC20 7.86498561098523 | BAT 4537.18973373 | |
| 3.1.223923 | HUY QUACH GIA BUI | ADDRESS REDACTED | | | CEL 1.49886366781138<br>SOL 3.94951077011624<br>USDC 99.99 | | |
| 3.1.223924 | HUY QUANG NGUYEN | ADDRESS REDACTED | | | BTC 0.448300217707741<br>ETH 5.46689419446735<br>MATIC 2421.36274262478 | | |
| 3.1.223925 | HUY STEVEN LE | ADDRESS REDACTED | | | BTC 0.000000057062464306<br>CEL 1.0807516232963<br>LTC 0.00298794738901622 | | |
| 3.1.223926 | HUY TO | ADDRESS REDACTED | | | BTC 0.000565934906103169<br>ETH 0.0235351215845065 | | |
| 3.1.223927 | HUY TRAN | ADDRESS REDACTED | | | BTC 0.00122185185576923<br>CEL 10.2910471175524<br>USDC 256.98621 | | |
| 3.1.223928 | HUY TRAN | ADDRESS REDACTED | | | ADA 381.337734524338<br>BAT 10799.5937042475<br>BTC 1.51281916795825<br>DASH 0.0047089342225879<br>EOS 105.390245840741<br>ETH 4.49170208588311<br>MATIC 5.30770031760256<br>SNX 612.899718319428<br>USDC 8.71865506413712<br>XLM 2.87028688586864 | DASH 11.5513694922265<br>MATIC 0.000000003091942677<br>USDC 0.000000678625979658<br>XLM 12263.8668145512 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223929 | HUY TRAN | ADDRESS REDACTED | | | ADA 0.549355024456257<br>BCH 0.000047623912745457<br>BTC 0.000006104763958963<br>CEL 1.84739009492754<br>DASH 0.00106926690725025<br>DOT 0.0105355711347286<br>ETH 0.000093098832290768<br>LINK 0.00265409967692694<br>MATIC 0.141337217719817<br>USDC 0.482488917804274<br>XLM 0.0345510429916364<br>XRP 0.133462333010002 | | |
| 3.1.223930 | HUY TRAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000741192968994737 | | |
| 3.1.223931 | HUY TRAN | ADDRESS REDACTED | | | BTC 0.00103867243263867<br>ETH 2.47978464263281<br>LINK 108.716915209362<br>ZRX 4611.83960132021 | | |
| 3.1.223932 | HUY TRAN | ADDRESS REDACTED | | | BTC 0.00000231036093670899 | | |
| 3.1.223933 | HUY TRAN | ADDRESS REDACTED | | | ADA 286.205033864341<br>BSV 0.000217353339020161<br>BTC 0.473362490423084<br>ETH 2.06294572424185 | | |
| 3.1.223934 | HUY TRAN | ADDRESS REDACTED | | | BTC 0.101415471830446<br>ETH 0.865596023773162<br>MATIC 3578.2181680023 | | |
| 3.1.223935 | HUY TRIEU | ADDRESS REDACTED | | | XRP 0.0165777187724165 | | |
| 3.1.223936 | HUY TRINH | ADDRESS REDACTED | | | BTC 0.000443258014324389<br>CEL 0.0619534648173468 | | |
| 3.1.223937 | HUY TRUONG | ADDRESS REDACTED | | | BAT 0.0396029694446234<br>BTC 0.00015209215672237<br>CEL 601.809564712586<br>ETH 0.00231376394107796<br>LTC 0.00269639281405993<br>OMG 0.0206842118757507<br>PAXG 5.83021698016088<br>SGB 146.822095419961<br>USDC 49936.1714293815<br>XLM 0.392388231279791<br>XRP 0.000000963074169296 | | |
| 3.1.223938 | HUY VO | ADDRESS REDACTED | | | BTC 0.000000685034528561<br>CEL 0.0125529567299105<br>ETH 0.000002203878927316 | | |
| 3.1.223939 | HUY YU | ADDRESS REDACTED | | | BSV 2.10228359920773<br>CEL 1.11550916899939<br>ETH 0.000956867584873773 | | |
| 3.1.223940 | HUY-DUC NGUYEN | ADDRESS REDACTED | | | BTC 0.0230427494334631<br>DOT 0.0115285352051505<br>ETH 20.7924074608735<br>LINK 0.00759557080114257<br>MATIC 830.193761004058<br>UNI 0.00721188677765545<br>XLM 2502.86916273166 | | |
| 3.1.223941 | HUYEN LE | ADDRESS REDACTED | | | BTC 0.00104976420756476<br>BUSD 1.99242890209215 | | |
| 3.1.223942 | HUYEN MI DINH | ADDRESS REDACTED | | | BTC 0.00407561741205793<br>ETH 24.7155884424222<br>MATIC 32.68702069701 | | |
| 3.1.223943 | HUYEN NGUYEN-DOAN | ADDRESS REDACTED | | | ADA 176.754302129196<br>BTC 0.000814995925020375<br>CEL 0.687017830058229 | | |
| 3.1.223944 | HUYEN PHAM | ADDRESS REDACTED | | | BTC 0.0118937549467609<br>CEL 0.0670363415813557<br>MCDAI 31.8813887049683 | | |
| 3.1.223945 | HUYEN PHAM | ADDRESS REDACTED | | | BTC 0.0210548300668762<br>CEL 19.77845406321 | | |
| 3.1.223946 | HUYEN TRAN | ADDRESS REDACTED | | | ADA 101.768915256235<br>BTC 0.0227164287019392<br>DOT 10.5228542308173<br>ETH 0.151331790699759 | | |
| 3.1.223947 | HUYEN TRAN | ADDRESS REDACTED | | | ADA 546.17554219984<br>BTC 0.000916756700614102 | | |
| 3.1.223948 | HUYEN TRANG DO THI | ADDRESS REDACTED | | | BTC 0.000004807943243469<br>USDT ERC20 447.406405711317 | | |
| 3.1.223949 | HUYENTRAM NGUYEN CRUZ | ADDRESS REDACTED | | | BTC 0.00119072291457663<br>LUNC 8.51891135288215 | | |
| 3.1.223950 | HUYMY NGUYEN | ADDRESS REDACTED | | | BTC 0.00402055809640527<br>ETH 0.018833572223712 | | |
| 3.1.223951 | HUYNH ANH | ADDRESS REDACTED | | | BNB 0.000688524854099152 | | |
| 3.1.223952 | HUYNH LAM | ADDRESS REDACTED | | | BCH 0.00155654130278203<br>BTC 0.130243036304783<br>ETH 2.32875012979548<br>GUSD 0.455602324119701 | BTC 0.000491855291817325 | |
| 3.1.223953 | HUYNH LAN ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0583882486223663<br>CEL 0.564498855862568<br>ETH 0.725422682075853<br>SGB 786.95678429<br>XRP 3038.249020585 | | |
| 3.1.223954 | HUYNH MINH TUAN | ADDRESS REDACTED | | | CEL 0.00341026812581444 | | |
| 3.1.223955 | HUYNH NGA NGUYEN | ADDRESS REDACTED | | | BTC 0.00112637739843076<br>ETH 0.226564475929825 | | |
| 3.1.223956 | HUỲNH NHƯ NGỌC NGUYỄN | ADDRESS REDACTED | | | BTC 0.000000003747398048<br>CEL 0.10251756292154 | | |
| 3.1.223957 | HUYNH SANG NGUYEN | ADDRESS REDACTED | | | BTC 0.171932913530832<br>CEL 0.00000404812664836<br>ETH 0.0000001 | | |
| 3.1.223958 | HUYNH THIEN AN NGUYEN | ADDRESS REDACTED | | | ADA 0.914082189759268<br>BTC 0.07815060983<br>LUNC 0.0104455543827484<br>XRP 691.473444936132 | | |
| 3.1.223959 | HUYNH-CHAU LUU | ADDRESS REDACTED | | | BTC 3.13367976239891<br>ETH 22.2810502095716<br>XLM 222457.933394061 | | |
| 3.1.223960 | HUZAIFAH ABU BAKAR | ADDRESS REDACTED | | | CEL 1.07614020084313 | | |
| 3.1.223961 | HUZEFA EZZI | ADDRESS REDACTED | | | ETH 0.0975666002807589 | | |
| 3.1.223962 | HUZEI OLEKSII | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.223963 | HUZEYFE CELIK | ADDRESS REDACTED | | | BTC 0.000000781987689401 | | |
| 3.1.223964 | HUZEYFE MUJKANOVIC | ADDRESS REDACTED | | | BTC 0.00125476048524325<br>ETH 0.417649889406529 | | |
| 3.1.223965 | HUZI DEWAN | ADDRESS REDACTED | | | BTC 0.000305687514105579 | | |
| 3.1.223966 | HW LING | ADDRESS REDACTED | | | BTC 1.33398144973112<br>CEL 25.0433449507763<br>ETH 1.47454246794338 | | |
| 3.1.223967 | HW TONG | ADDRESS REDACTED | | | ADA 6208.66470773362<br>BTC 0.587310365196177<br>DOT 85.487157501901<br>ETH 7.41192360347988<br>USDT ERC20 3.55668242232337<br>XRP 5656.29666539761 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.223968 | HWA CHANG | ADDRESS REDACTED | | | BTC 0.00234826389896106<br>COMP 0.0546290062419889<br>EOS 0.218689843187684<br>ETC 0.0690831446368474<br>LINK 0.0316115604068254<br>XLM 0.802382245117985<br>ZEC 0.00275151311321687 | EOS 216.07298787656<br>ETC 114.749518887565<br>LINK 67.2895098991537<br>XLM 2977.25342561388<br>ZEC 20.3987040585598 | |
| 3.1.223969 | HWA MING ER | ADDRESS REDACTED | | | BAT 88.5011103453621<br>CEL 16.687337021112<br>USDC 47 | | |
| 3.1.223970 | HWA NEE MOON | ADDRESS REDACTED | | | BNB 0.00278279105742475<br>BTC 0.000001369872128953<br>DOT 0.00535460218744173<br>USDT ERC20 0.217307714986387 | | |
| 3.1.223971 | HWAI EN TING | ADDRESS REDACTED | | | BTC 0.000021990393064759 | | |
| 3.1.223972 | HWAI JENG CHOO | ADDRESS REDACTED | | | BTC 0.0546614476910229 | | |
| 3.1.223973 | HWAI JIUN LEAN | ADDRESS REDACTED | | | BTC 0.00118404438818032<br>CEL 2.48429553359485<br>LTC 0.485<br>XRP 202.9791 | | |
| 3.1.223974 | HWAI MUN YAN | ADDRESS REDACTED | | | BTC 0.000782776300049562<br>MATIC 648.717957850079 | | |
| 3.1.223975 | HWAJUNG KIM | ADDRESS REDACTED | | | CEL 2.419655956322<br>ETH 0.00157439157637531 | | |
| 3.1.223976 | HWAN CHOI | ADDRESS REDACTED | | | BTC 0.000807390317795105<br>ETH 0.000595462020453365 | | |
| 3.1.223977 | HWAN IN | ADDRESS REDACTED | | | BTC 0.0000278814911518239<br>ETH 0.000301445105685448 | BTC 0.000000003543251506 | |
| 3.1.223978 | HWANG INSUK | ADDRESS REDACTED | | | BTC 0.0000000091989135<br>CEL 9.33842402751868<br>EOS 200.701638390806 | | |
| 3.1.223979 | HWANG SANGWOO | ADDRESS REDACTED | | | ADA 360.467744453216<br>BTC 0.000000109174849827999<br>CEL 0.0976976578043971<br>USDC 0.515070927537882 | | |
| 3.1.223980 | HWANG SUNGJUN | ADDRESS REDACTED | | | BTC 0.00123564079441276<br>LINK 0.0292371998167291 | | |
| 3.1.223981 | HWANG SWEE TAN | ADDRESS REDACTED | | | BTC 0.0540112082175282<br>CEL 1.39674653198887<br>ETH 0.205039009457543 | | |
| 3.1.223982 | HWANGJI LU | ADDRESS REDACTED | | | AAVE 5.23864746129073<br>BTC 0.105124063707015<br>LTC 8.30914355957057<br>MATIC 947.738864435806<br>SNX 70.2821555447372 | | |
| 3.1.223983 | HWANJIN KIM | ADDRESS REDACTED | | | CEL 0.00705915857714321<br>ETC 0.226227720871579<br>USDC 0.00139861966379027<br>ZEC 0.0024332272703345 | | |
| 3.1.223984 | HWASOO RYU | ADDRESS REDACTED | | | ADA 1.70597956204504<br>BNB 0.000556367788835811<br>BTC 0.00288539740319955<br>USDT ERC20 15.5408912491594 | | |
| 3.1.223985 | HWAY CHANG | ADDRESS REDACTED | | | USDC 41419.3002319293 | | |
| 3.1.223986 | HWAYOON CHUN | ADDRESS REDACTED | | | BTC 0.000000011595990883<br>GUSD 1.07940135406017<br>USDC 1.08738953868236 | | |
| 3.1.223987 | HWAYOUNG KIM | ADDRESS REDACTED | | | BNB 0.000000007792852982<br>BTC 0.000000003207749536<br>CEL 3.80711285043728 | | |
| 3.1.223988 | HWEE BRIAN TAN | ADDRESS REDACTED | | | ADA 0.0967459883683082<br>BNB 0.000000005382255645<br>BTC 0.000000005103687635<br>CEL 5.02133487379866<br>MATIC 5.0310832000077<br>USDC 1.07000001342587 | | |
| 3.1.223989 | HWEE CHING NG | ADDRESS REDACTED | | | BTC 0.0112156564539186<br>CEL 0.0350281201692154<br>ETH 1.15082021892021<br>LUNC 0.717047310781279<br>SOL 0.000435307733213309 | | |
| 3.1.223990 | HWEE CHOO KOH | ADDRESS REDACTED | | | ADA 0.205325856534238<br>BNB 0.000842688830202982<br>BTC 0.000002660496736118<br>ETH 0.279846609356237<br>ZEC 0.508880424497626 | | |
| 3.1.223991 | HWEE CHOON SEOW | ADDRESS REDACTED | | | BTC 0.100000004858735<br>CEL 73.7400718229927<br>ETH 0.817869423033369 | | |
| 3.1.223992 | HWEE CHOON TEO | ADDRESS REDACTED | | | CEL 1.08736451226299<br>ETH 0.000032894879671621 | | |
| 3.1.223993 | HWEE ENG BAY | ADDRESS REDACTED | | | BTC 0.00725011181366777<br>CEL 107.776860069135<br>USDC 801 | | |
| 3.1.223994 | HWEE HON FAI | ADDRESS REDACTED | | | CEL 0.000691105451009153<br>ETH 0.000000579539735829 | | |
| 3.1.223995 | HWEE JIA TAN | ADDRESS REDACTED | | | BTC 0.0305233317250822<br>BUSD 1752.24930427384<br>ETH 0.000222162745280593<br>GUSD 0.0819167262381241<br>MCDAI 74.5000308799584<br>USDC 1687.10593554244 | | |
| 3.1.223996 | HWEE LING TAY | ADDRESS REDACTED | | | BTC 0.0182122609707822<br>GUSD 441.686890746098<br>USDC 26163.840632831 | | |
| 3.1.223997 | HWEE MIN TAN | ADDRESS REDACTED | | | ADA 0.000000752995398143<br>BNB 0.000000002415172524<br>BTC 0.00221086689640671<br>CEL 4.45960637813609 | | |
| 3.1.223998 | HWEE PENG KNG | ADDRESS REDACTED | | | BTC 0.000002052809501053<br>BUSD 0.283236815089988<br>USDC 0.0574323302272084 | | |
| 3.1.223999 | HWEE TING (CHEN HUITING) TAN | ADDRESS REDACTED | | | CEL 0.155428598715824 | | |
| 3.1.224000 | HWEE XUAN NEW | ADDRESS REDACTED | | | BTC 0.0380103259340861<br>CEL 28.1068711943353 | | |
| 3.1.224001 | HWEE YANG LEONG | ADDRESS REDACTED | | | BTC 0.000002179462343328<br>ETH 0.000124369465576221<br>USDC 0.469153838869952 | | |
| 3.1.224002 | HWEE YAP | ADDRESS REDACTED | | | BTC 0.229751321387686<br>CEL 0.000516877087028872<br>ETH 1.41810676383699 | | |
| 3.1.224003 | HWEI MIN CHANG | ADDRESS REDACTED | | | BTC 0.00240396362228715<br>CEL 49.864237040795<br>GUSD 6.55713649308565<br>USDC 13310.410274737 | | |
| 3.1.224004 | HWEI MING SEAH | ADDRESS REDACTED | | | BTC 0.000000708343595695<br>CEL 0.00451314871379162<br>ETH 0.000096691892906351<br>USDT ERC20 0.276416225636932 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224005 | HWEI SHAN LIM | ADDRESS REDACTED | | | BTC 0.11205014878742<br>ETH 7.52383042005196 | | |
| 3.1.224006 | HWEI TAN | ADDRESS REDACTED | | | ADA 217.286144119602<br>BTC 0.000767240101658455 | | |
| 3.1.224007 | HWEI XIN KHOO | ADDRESS REDACTED | | | CEL 0.00894755860905154 | | |
| 3.1.224008 | HWEI YEE ONG | ADDRESS REDACTED | | | BTC 0.000000006947116606<br>CEL 0.000038100223429168 | | |
| 3.1.224009 | HWISUB CHOI | ADDRESS REDACTED | | | BTC 0.000003435421847863<br>XRP 0.474304806446358<br>ZEC 0.00553264240060888 | | |
| 3.1.224010 | HY CHIN | ADDRESS REDACTED | | | BTC 0.0013180158263847<br>ETH 0.000148509030922373<br>USDT ERC20 268.603949981034 | | |
| 3.1.224011 | HY JONG KANG | ADDRESS REDACTED | | | BTC 0.000523959645949926<br>ETH 0.00157696205855096 | | |
| 3.1.224012 | HY NGO | ADDRESS REDACTED | | | ADA 0.0285964595445667 | | |
| 3.1.224013 | HY NGUYEN | ADDRESS REDACTED | | | CEL 0.206577384761327<br>USDC 220.559070486654<br>XRP 103.028548855273 | | |
| 3.1.224014 | HY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000784508855420999<br>LINK 0.0000395683894180029<br>MANA 0.940610720839964<br>SNX 0.11821993312132<br>UMA 0.0207420927515858<br>UNI 0.0387192595544666 | | |
| 3.1.224015 | HY WU | ADDRESS REDACTED | | | CEL 0.0382397248259147<br>MATIC 10.1122430511025 | | |
| 3.1.224016 | HYACINTH ALIPIO | ADDRESS REDACTED | | | SNX 2.26499261094252 | | |
| 3.1.224017 | HYACINTH WALLACE MCKENZIE | ADDRESS REDACTED | | | BCH 0.000060145043802557<br>BTC 0.000000115440322932<br>CEL 1.12162325830686<br>DASH 0.00157125512343343<br>ETC 0.0463952285192849<br>ETH 0.00138272969425707<br>SGB 1643.57324758414<br>XLM 2.54479331607853<br>XRP 0.000000586934557934<br>ZEC 0.000101734244058856 | | |
| 3.1.224018 | HYAEJIN JEON | ADDRESS REDACTED | | | CEL 42.5611800353665<br>ETH 0.865361053929897<br>SOL 8.624208 | | |
| 3.1.224019 | HYAMAD ABDULLAH M ABDULSATAR | ADDRESS REDACTED | | | BTC 0.0037025789056069<br>CEL 0.0881275003840215 | | |
| 3.1.224020 | HYANG LEE | ADDRESS REDACTED | | | BTC 1.14821531073899<br>ETH 4.92299347715452<br>SGB 362.937639997384<br>XRP 2374.11638243535 | | |
| 3.1.224021 | HYANG SUN LEE | ADDRESS REDACTED | | | BTC 1.04236017199374<br>GUSD 0.54424143225255<br>USDC 2.88934520419397 | BTC 0.0449549<br>USDC 0.00765742917016398 | |
| 3.1.224022 | HYANGSEOB SHIN | ADDRESS REDACTED | | | CEL 2509.22600735269<br>ETH 38.2091368021887 | | |
| 3.1.224023 | HYCENTH OWEN | ADDRESS REDACTED | | | BTC 0.000448282367145935 | | |
| 3.1.224024 | HYCINATHIER CHAI LI CHING | ADDRESS REDACTED | | | BTC 0.359466236124311<br>CEL 221.287583739253<br>ETH 1.51491423897634<br>XRP 2890.82590472565 | | |
| 3.1.224025 | HYDEIRABAD KAMBAL | ADDRESS REDACTED | | | BTC 0.00326648997491294<br>ETH 0.0827381331629154 | | |
| 3.1.224026 | HYDER ALTIMIMI | ADDRESS REDACTED | | | BTC 0.00203219066182794<br>USDC 83897.8315818633 | USDC 1000 | |
| 3.1.224027 | HYDER SALIH | ADDRESS REDACTED | | | BTC 0.000001013090563837<br>ETH 0.226697086235451 | BTC 0.000418129508168721 | |
| 3.1.224028 | HYE JAE KIM | ADDRESS REDACTED | | | BTC 0.000424879367630659<br>ETH 0.00429447729212915 | | |
| 3.1.224029 | HYE JUNG PARK | ADDRESS REDACTED | | | CEL 0.186853970796683 | | |
| 3.1.224030 | HYE KYUNG HELENE CHO | ADDRESS REDACTED | | | ADA 505.255004558683<br>ETH 2.6797070057588 | | |
| 3.1.224031 | HYE MIN KIM | ADDRESS REDACTED | | | BTC 0.00116046731111782<br>CEL 1.519720808853<br>ETH 0.347325805473763<br>USDT ERC20 34.144976319655 | | |
| 3.1.224032 | HYE PARK | ADDRESS REDACTED | | | BTC 2.29712089357397<br>ETH 32.8795125912635<br>USDC 177018.308752436 | | |
| 3.1.224033 | HYE RA CHOI | ADDRESS REDACTED | | | ETH 0.000001939394640716<br>USDC 0.157597575449875 | ETH 0.000000836411430581<br>USDC 0.00513142819622507 | |
| 3.1.224034 | HYE RAN BAE | ADDRESS REDACTED | | | ADA 0.216370786936229<br>BTC 0.000001537282991037<br>USDT ERC20 0.00198461550905927 | | |
| 3.1.224035 | HYE RIM PARK | ADDRESS REDACTED | | | BTC 0.000000602727797333<br>EOS 0.68261282293814 | | |
| 3.1.224036 | HYE RIM PARK | ADDRESS REDACTED | | | BTC 0.000000007882399463<br>CEL 0.0430822778424344<br>EOS 0.00003460188135733<br>USDC 0.000000934375920145 | | |
| 3.1.224037 | HYE WON HONG | ADDRESS REDACTED | | | ADA 336.167298561947<br>BTC 0.00897105699245109 | | |
| 3.1.224038 | HYE YOUNG KIM | ADDRESS REDACTED | | | BTC 0.00956911<br>CEL 715.129512318362<br>LINK 5.12324366169021<br>MCDAI 30 | | |
| 3.1.224039 | HYE YOUNG NAM | ADDRESS REDACTED | | | ADA 0.953667212646868<br>BCH 0.000319385198033272<br>BTC 0.000000778714177106<br>ETH 0.000001022930174958<br>LTC 0.000004354062060448<br>MATIC 0.00338783899545994<br>USDT ERC20 0.00168752697324864 | | |
| 3.1.224040 | HYE YUN BAE | ADDRESS REDACTED | | | BTC 0.000002299156684945<br>USDT ERC20 0.358810849540922 | | |
| 3.1.224041 | HYECHONG KIM | ADDRESS REDACTED | | | BTC 0.813994588555833 | | |
| 3.1.224042 | HYEDAAM JEONG | ADDRESS REDACTED | | | ADA 167.289209743037<br>BNB 0.973239082649252<br>BTC 0.0174465506066879<br>ETH 0.140528772268031<br>USDT ERC20 0.637824339615613 | | |
| 3.1.224043 | HYEHYUN KIM | ADDRESS REDACTED | | | ETC 0.00525069100226273 | | |
| 3.1.224044 | HYEIN JEONG | ADDRESS REDACTED | | | BTC 0.0195820384547901 | | |
| 3.1.224045 | HYEIN KIM | ADDRESS REDACTED | | | ADA 50.3282951060982<br>BTC 0.00081560731433986<br>XRP 305.748633296587 | | |
| 3.1.224046 | HYEJEONG JEONG | ADDRESS REDACTED | | | ADA 318.710393460128<br>BTC 0.00118510056950491 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224047 | HYEJIN HICKEY | ADDRESS REDACTED | | | AAVE 0.000003095919025374<br>ADA 0.0983556527298046<br>DASH 0.00311127292199285<br>ETH 1.05771097933144<br>MATIC 958.644784757358<br>SNX 0.000366562929959879<br>UNI 0.000026752990257977 | ETH 1.8492 | |
| 3.1.224048 | HYEJIN JUNG | ADDRESS REDACTED | | | ADA 1260.24790523463<br>BTC 0.00164458496389272 | | |
| 3.1.224049 | HYEJIN KIM | ADDRESS REDACTED | | | BTC 0.00020012638566134 | | |
| 3.1.224050 | HYEJIN YANG | ADDRESS REDACTED | | | CEL 0.062402826685609<br>USDT ERC20 0.000000917060686188 | | |
| 3.1.224051 | HYE-JOUNG EOM | ADDRESS REDACTED | | | CEL 4.10833177619437 | | |
| 3.1.224052 | HYEKYOUNG CHOI | ADDRESS REDACTED | | | BTC 0.00112472918856815<br>CEL 909.985215137353 | | |
| 3.1.224053 | HYEKYUNG PARK | ADDRESS REDACTED | | | ADA 0.00644171062257563<br>BNB 0.00116409875884828<br>BTC 0.000001608782743539 | | |
| 3.1.224054 | HYEMIN LEE | ADDRESS REDACTED | | | AAVE 0.00119935527091409<br>BTC 0.000202246986604707<br>ETH 0.00760259053967782<br>LINK 40.1275397580852<br>LTC 0.0103153047490048<br>MATIC 6548.49829775131<br>SNX 27.0317149792918<br>XLM 1.20773233181262<br>XRP 0.000000355085774437 | | |
| 3.1.224055 | HYEOK LEE | ADDRESS REDACTED | | | ADA 0.306407015404074<br>BNB 0.00115133142971356<br>BTC 0.000001353371944941<br>XRP 0.274121383367577 | | |
| 3.1.224056 | HYEOKMIN GWON | ADDRESS REDACTED | | | CEL 0.0981692505378342<br>LTC 0.000023289882762956<br>MCDAI 0.0712454396961237 | | |
| 3.1.224057 | HYEON KWANG CHOI | ADDRESS REDACTED | | | BTC 0.0212241579111691<br>GUSD 413.017490988181<br>SNX 6.63333183118859 | | |
| 3.1.224058 | HYEON RYOO | ADDRESS REDACTED | | | BTC 0.000000299927528463 | | |
| 3.1.224059 | HYEONE PARK | ADDRESS REDACTED | | | BTC 0.0491342159738684<br>ETH 1.51036622684009<br>SOL 45.1328307212654<br>USDC 5.82677301717262 | | |
| 3.1.224060 | HYEONG MIN LEE | ADDRESS REDACTED | | | BTC 0.000025904166918554 | | |
| 3.1.224061 | HYEONGJUN JUNG | ADDRESS REDACTED | | | BCH 0.0161859353881527<br>BTC 0.0431234066237893<br>CEL 4.14585232496582<br>DASH 0.115687938498916<br>ETH 0.108788404262088<br>LTC 0.0584735108628293<br>XLM 64.7158581778494 | | |
| 3.1.224062 | HYEONGJUN KIM | ADDRESS REDACTED | | | BNB 0.6680894<br>BTC 0.000980313909541558<br>CEL 6.06730712583672 | | |
| 3.1.224063 | HYEONHO SHIN | ADDRESS REDACTED | | | BTC 0.000001154002025674<br>XRP 0.0661954574173445 | | |
| 3.1.224064 | HYEONIL KWAK | ADDRESS REDACTED | | | BNB 0.00173422215264988<br>BTC 0.000000298765297796<br>BUSD 0.898315353476356 | | |
| 3.1.224065 | HYEONJIN SEO | ADDRESS REDACTED | | | BTC 0.000883611071136038<br>CEL 0.57599044256147<br>XLM 3637.29661245378 | | |
| 3.1.224066 | HYEONMO KWAK | ADDRESS REDACTED | | | BNB 0.00119128676587622<br>BTC 0.0000001944481831<br>BUSD 0.451611521864248<br>USDT ERC20 0.489027881098091 | | |
| 3.1.224067 | HYEONMO KWAK | ADDRESS REDACTED | | | BNB 0.000638000343838958<br>BTC 0.000001335227627057<br>BUSD 0.475701578967337<br>CEL 0.000716096140579447<br>USDT ERC20 0.671829100698271 | | |
| 3.1.224068 | HYEONMO KWAK | ADDRESS REDACTED | | | BNB 0.00179024787189758<br>BTC 0.000012059245195592<br>BUSD 0.72802622102336<br>CEL 1.16221910737473<br>ETH 0.000015905257128993<br>USDT ERC20 0.472886277182684 | | |
| 3.1.224069 | HYEONSEAK HUN | ADDRESS REDACTED | | | BNB 0.0998926154384037<br>BTC 0.00111485205913175<br>CEL 0.596523346541747 | | |
| 3.1.224070 | HYERIN SHIN | ADDRESS REDACTED | | | ADA 0.184639259774708<br>BTC 0.000004077822177214<br>ETH 0.000002537602554199<br>USDC 0.733574042459336<br>XLM 0.293267273985595 | | |
| 3.1.224071 | HYESOOK JI | ADDRESS REDACTED | | | BTC 0.00143699517085087<br>CEL 1.36901187883494 | | |
| 3.1.224072 | HYESUN JUNG | ADDRESS REDACTED | | | BCH 0.00010929699208304<br>BTC 0.000018318020889985<br>CEL 0.522781278593831<br>XLM 0.469202067805017<br>XRP 0.490864697531479 | | |
| 3.1.224073 | HYEUN JIN KIM | ADDRESS REDACTED | | | BTC 0.000002483853359708<br>ETH 0.000450905439994868 | | |
| 3.1.224074 | HYEWON JUNG | ADDRESS REDACTED | | | ADA 0.0749818676035131<br>BTC 0.00497366628663367<br>CEL 0.038641529995983<br>ETH 14.4642362423269<br>MATIC 1.55274238620716<br>SOL 0.024108062234011<br>USDC 0.388903462642015<br>USDT ERC20 0.929774554126197 | | |
| 3.1.224075 | HYEWON LEE | ADDRESS REDACTED | | | BTC 0.00436362676321571<br>ETH 0.000662073611191018 | | |
| 3.1.224076 | HYEWON PARK | ADDRESS REDACTED | | | BNB 31.4187323625317<br>BTC 0.00186754367824764<br>CEL 5737.11943624202<br>COMP 0.0287121706184541<br>DOT 145.669180112062<br>ETH 0.0439381034026365<br>SNX 0.00946698128082455<br>USDC 230639.025885147 | | |
| 3.1.224077 | HYEYEONG JUNG | ADDRESS REDACTED | | | BTC 0.0518223427413458<br>CEL 37.3645378459123 | | |
| 3.1.224078 | HYEYON CHUNG | ADDRESS REDACTED | | | BTC 0.0844220632888069<br>CEL 0.904687286288901 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224079 | HYEYOON LEE | ADDRESS REDACTED | | | BTC 0.0108074319043755<br>CEL 2.10966932923468<br>DASH 0.00860502511777982<br>SGB 0.314031454983926<br>TUSD 2.54555363341347<br>USDT ERC20 1.09908969262697<br>XRP 2888.40019858662 | | |
| 3.1.224080 | HYKESHA COWART | ADDRESS REDACTED | | | BTC 0.00684178053855052<br>USDC 207.886000755815 | | |
| 3.1.224081 | HYLKE SNIEDER | ADDRESS REDACTED | | | BCH 9.49062365345784<br>DOT 160.883943592923<br>ETH 0.000001177806536224<br>LTC 17.148123954275<br>MATIC 0.0411508720698679<br>MCDAI 0.0586497975896503<br>SNX 962.885251651807 | | |
| 3.1.224082 | HYLON PLUMB | ADDRESS REDACTED | | | BTC 0.0174761873324913<br>MATIC 119.278789864197<br>USDC 468.064762552794 | | |
| 3.1.224083 | HYMAN JARON BELL | ADDRESS REDACTED | | | DOGE 0.178130087822906 | | |
| 3.1.224084 | HYMAN STOVALL | ADDRESS REDACTED | | | BTC 0.174999451583109<br>ETH 0.000000000000016671 | ETH 0.000193655273883662 | |
| 3.1.224085 | HYMN YIU | ADDRESS REDACTED | | | ADA 300.149608524482<br>BTC 0.0094009287279219<br>CEL 7.21954118160606<br>ETH 0.258406958815688<br>MATIC 110.067932685757 | | |
| 3.1.224086 | HYMNSON CHAN | ADDRESS REDACTED | | | BTC 0.00154228608066973<br>ETH 0.192652149838155<br>GUSD 103.32867073406 | | |
| 3.1.224087 | HYNEK GREGORCIK | ADDRESS REDACTED | | | BTC 0.000016077979587221<br>USDC 0.4727543056936 | | |
| 3.1.224088 | HYNEK HÁZA | ADDRESS REDACTED | | | ADA 2989.34318029017<br>BTC 0.0641387019118845<br>CEL 7.62824119304909<br>DOT 11.5618842465816 | | |
| 3.1.224089 | HYNEK KYDLÍČEK | ADDRESS REDACTED | | | BTC 0.000000699834652741<br>USDC 5.08455313772759 | | |
| 3.1.224090 | HYNEK ŠVRČINA | ADDRESS REDACTED | | | BTC 0.00000831596600665<br>CEL 0.00807378919549219 | | |
| 3.1.224091 | HYNEK TENGLER | ADDRESS REDACTED | | | BTC 0.0688931071671069<br>CEL 27.4046013590903<br>MCDAI 70 | | |
| 3.1.224092 | HYNESS MARTINEZ | ADDRESS REDACTED | | | USDC 0.0431692066328544 | | |
| 3.1.224093 | HYO JAE KIM | ADDRESS REDACTED | | | BTC 0.00257046026281422<br>CEL 20.341989938226<br>USDC 1006.67940236789 | | |
| 3.1.224094 | HYO KEMPINK | ADDRESS REDACTED | | | ADA 2420.54434181759<br>BTC 0.00107925638603937<br>USDC 799.638981841901 | | |
| 3.1.224095 | HYO KWON | ADDRESS REDACTED | | | AVAX 128.195410995945<br>BTC 1.03158155998916<br>ETH 5.45128774688475<br>SOL 97.8174744333283 | AVAX 9.13074252280378 | |
| 3.1.224096 | HYOHYEON KIM | ADDRESS REDACTED | | | ETH 0.0010312226326937 | | |
| 3.1.224097 | HYOHYUN LEE | ADDRESS REDACTED | | | BTC 0.000921269039798622<br>XRP 3.2080557178608 | | |
| 3.1.224098 | HYOJIN JEONG | ADDRESS REDACTED | | | BTC 0.000069113199940876<br>ETH 0.0001929203382287 | BTC 0.000000006945247564 | |
| 3.1.224099 | HYOJUNG IM | ADDRESS REDACTED | | | BTC 0.000847621688829574<br>DOT 11.087465961575<br>ETH 0.517850901064813<br>SNX 146.44268928503 | | |
| 3.1.224100 | HYOK SUK KWON | ADDRESS REDACTED | | | CEL 394.304366122456<br>ETH 16.3984808631695 | | |
| 3.1.224101 | HYON CHOI | ADDRESS REDACTED | | | MATIC 4.17617152818173 | | |
| 3.1.224102 | HYON YOUN | ADDRESS REDACTED | | | ADA 622.804154960878<br>BTC 0.000282652147153425<br>DOGE 1038.10896663681<br>DOT 480.290046040097<br>ETH 0.000271836807789655<br>MATIC 646.457977411067<br>USDC 4.10933851360322 | | |
| 3.1.224103 | HYONG KOH | ADDRESS REDACTED | | | ETC 0.101907660138004 | | |
| 3.1.224104 | HYONGJUN KIM | ADDRESS REDACTED | | | AVAX 0.0176223565881517<br>BNB 1.13226034911411<br>BTC 0.00327733610356133<br>CEL 23.3312635651407<br>DOT 6.09447091289584<br>ETH 0.301396452289869<br>LINK 4.68955501939984<br>MANA 0.085629672154084<br>MATIC 0.771547540821343<br>USDT ERC20 0.000000289370193376 | | |
| 3.1.224105 | HYONSHIK WOO | ADDRESS REDACTED | | | ADA 557.504107<br>BTC 0.0964236433434899<br>CEL 4593.55004500038<br>DOT 10.0490308173503<br>ETH 1.61591789887199<br>LUNC 6.00003 | | |
| 3.1.224106 | HYONSOK KANG | ADDRESS REDACTED | | | AAVE 0.0484898520489372<br>COMP 0.00908232037708942<br>ETH 0.00563111775109604<br>LINK 0.606778606833067<br>MATIC 0.0367979472598068<br>SNX 5.81861283792874<br>UNI 0.0939675884606084<br>USDT ERC20 0.317785503018655 | SNX 2100.39111027492<br>USDT ERC20 0.000000311090146445 | |
| 3.1.224107 | HYONUK SONG | ADDRESS REDACTED | | | BTC 0.0117141495796189<br>LINK 78.834581691463<br>MATIC 1230.47136316211<br>UNI 0.0507969640293653 | | |
| 3.1.224108 | HYOSEOP YUN | ADDRESS REDACTED | | | BTC 0.00908906800609197 | | |
| 3.1.224109 | HYOSONG ALEXANDER BUSINARO | ADDRESS REDACTED | | | BTC 0.000520294101666949<br>CEL 82.767555661037<br>ETH 0.00278090368730528<br>LINK 7.15627690027533<br>SNX 84.9659765436167<br>XLM 1027.01221399837 | | |
| 3.1.224110 | HYOSUK GRIER | ADDRESS REDACTED | | | BTC 0.151539932882551<br>DOT 63.3631667872913<br>MATIC 3125.71733244469<br>USDC 6691.56937117716 | | |
| 3.1.224111 | HYPOLIET CARBON | ADDRESS REDACTED | | | BTC 0.000000009369566528<br>CEL 0.782236200978987<br>USDC 0.684986988567269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224112 | HYRULE VENTURES, LLC | N. GOULD ST. , SHERIDAN, WYOMING WY 82801 | | | ADA 0.571794309938155<br>BTC 0.000303432083686943<br>DOT 0.0480892050049354<br>ETH 0.00401845547962288<br>LINK 0.00971707415718676<br>USDC 0.748329250042089 | ADA 531.713675057926<br>BTC 0.389692504504646<br>DOGE 3891.96786349<br>DOT 20.5130352993697<br>ETH 2.81368857713076<br>LINK 20.7062859345491<br>USDC 402.669404088682 | |
| 3.1.224113 | HYTHAM ALSENAIDY | ADDRESS REDACTED | | | BTC 0.00423467224380744<br>CEL 4.7804203629005<br>LTC 1.09203626 | | |
| 3.1.224114 | HYUCKJOON JANG | ADDRESS REDACTED | | | BTC 0.000801025312399872<br>CEL 87.2630991994133<br>ETH 0.0000002 | | |
| 3.1.224115 | HYUK SOON KANG | ADDRESS REDACTED | | | BTC 0.000241138523742909<br>ETH 0.0029795394120217<br>USDC 0.0384800333583303 | | |
| 3.1.224116 | HYUK YOO | ADDRESS REDACTED | | | BTC 0.0364065012832152<br>ETH 0.000289690790034279 | | |
| 3.1.224117 | HYUKHEE JO | ADDRESS REDACTED | | | XRP 0.136895621957351 | | |
| 3.1.224118 | HYUKSU SON | ADDRESS REDACTED | | | BCH 18.3885303815205<br>BTC 0.00135463318654548<br>CEL 152.468145400613<br>EOS 3565.01348314953<br>ETC 262.215369714775<br>LINK 37.7888398073923<br>MATIC 830.155791196087 | | |
| 3.1.224119 | HYUN AUH | ADDRESS REDACTED | | | BTC 0.512625369936377 | | |
| 3.1.224120 | HYUN CHAI | ADDRESS REDACTED | | | BTC 0.0011336153529066<br>LTC 0.00431221738634964 | | |
| 3.1.224121 | HYUN CHO | ADDRESS REDACTED | | | BTC 0.00187041164635325<br>DASH 0.00588603723725212<br>EOS 0.285611793303973<br>LINK 0.0577054709296784<br>MATIC 1422.45371596081<br>XLM 5.27150154271307 | | |
| 3.1.224122 | HYUN CHOI | ADDRESS REDACTED | | | BTC 0.297013040231996<br>CEL 13.0780455189096<br>USDT ERC20 875.844441000014<br>XRP 1583.73354246995 | | |
| 3.1.224123 | HYUN CHUL DO | ADDRESS REDACTED | | | BTC 0.00168210522813726<br>CEL 23.3541027001274<br>ETH 1.20471754240479<br>USDC 1.16676446588983 | | |
| 3.1.224124 | HYUN HAN | ADDRESS REDACTED | | | BUSD 35.2250640515674<br>CEL 4.71239920472217 | | |
| 3.1.224125 | HYUN HWAN AN | ADDRESS REDACTED | | | BTC 0.00373676381893821<br>ETH 0.0012813282326762 | | |
| 3.1.224126 | HYUN HWANG | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 0.774388333677292 | | |
| 3.1.224127 | HYUN JEONG YANG | ADDRESS REDACTED | | | ADA 0.114197884927657<br>BNB 0.000823541213509036<br>BTC 0.00070364395386581<br>CEL 7.02718849866305<br>ETH 0.0148231589854183 | | |
| 3.1.224128 | HYUN JIN KIM | ADDRESS REDACTED | | | BTC 0.000002487001700522<br>USDC 1.06379418285049 | | |
| 3.1.224129 | HYUN JIN YOO | ADDRESS REDACTED | | | BTC 0.000010780772323976<br>ETH 0.000114572516947089 | | |
| 3.1.224130 | HYUN JOO HONG | ADDRESS REDACTED | | | AVAX 0.234126426604833<br>BTC 0.000466211308048843<br>ETH 0.0117682251815543<br>LINK 0.00424514878697277<br>MATIC 12.3990444015202 | AVAX 0.000000081217562527<br>BTC 0.000000548678317114<br>ETH 0.000000058224654441<br>LINK 0.000000326173226077<br>MATIC 0.000000781734675739 | |
| 3.1.224131 | HYUN KIM | ADDRESS REDACTED | | | BTC 0.0012706319189349<br>CEL 3.955162614401<br>MATIC 363.268209750786<br>USDT ERC20 499.377256124645 | CEL 116.765518197647 | |
| 3.1.224132 | HYUN KIM | ADDRESS REDACTED | | | ADA 307.844523014585<br>BTC 0.00119578360860592<br>ETC 10.3375229659454<br>ETH 0.104982882116616<br>LTC 1.00752405292127<br>MATIC 1691.0574969579<br>XLM 305.492300548079 | | |
| 3.1.224133 | HYUN KIM | ADDRESS REDACTED | | | BTC 0.000000005775095906<br>CEL 52.7310903649723 | | |
| 3.1.224134 | HYUN KIM | ADDRESS REDACTED | | | BTC 0.101405396558297<br>ETH 1.72695818784695 | | |
| 3.1.224135 | HYUN KIM | ADDRESS REDACTED | | | ADA 0.109075177924876<br>BTC 0.000001702363634476<br>GUSD 0.486576474743918<br>MATIC 1.46321011724701<br>USDC 4.69384929407022 | | |
| 3.1.224136 | HYUN KIM | ADDRESS REDACTED | | | ADA 52.325274707917<br>BCH 1.4006059331409<br>ETC 6.13843165121001<br>LTC 1.02827210979544<br>MCDAI 74.2746742056627<br>XLM 22.1423013846423 | | |
| 3.1.224137 | HYUN KWAK | ADDRESS REDACTED | | | BTC 0.000000061438022198<br>LTC 0.000573765150192843 | | |
| 3.1.224138 | HYUN LEE | ADDRESS REDACTED | | | BTC 0.000047102181115776<br>ETH 0.00187315892450582<br>SNX 0.248785457861876<br>UNI 0.0000252034255318479<br>XRP 0.000000179488014565 | | |
| 3.1.224139 | HYUN MEE PARK | ADDRESS REDACTED | | | BTC 0.000000118050432018<br>CEL 0.0920599846200406 | | |
| 3.1.224140 | HYUN MI BANG | ADDRESS REDACTED | | | BTC 0.0855782292838503<br>CEL 11.325218472908<br>USDC 26.2577916143907 | | |
| 3.1.224141 | HYUN PAIK | ADDRESS REDACTED | | | ADA 0.144331124503257<br>BTC 0.0000394947189472999<br>ETH 0.000527962773907403<br>MATIC 7537.06579606103 | | |
| 3.1.224142 | HYUN PAK | ADDRESS REDACTED | | | AAVE 0.0017530364891607<br>BTC 0.000047050800438029<br>ETH 0.000118941721900173 | | |
| 3.1.224143 | HYUN PARK | ADDRESS REDACTED | | | BTC 0.000513001934002663<br>ETH 0.000895282817894676 | | |
| 3.1.224144 | HYUN PARK | ADDRESS REDACTED | | | BTC 0.386217751718024<br>USDC 0.762698123566498<br>ZEC 178.569686002523 | | |
| 3.1.224145 | HYUN SANG YU | ADDRESS REDACTED | | | BTC 0.0088<br>CEL 1.78146894548288 | | |
| 3.1.224146 | HYUN SEUNG SHIN | ADDRESS REDACTED | | | BTC 0.000000168998789646<br>MCDAI 0.0240427605862195<br>USDC 0.237525936008555 | | |
| 3.1.224147 | HYUN SONG | ADDRESS REDACTED | | | USDC 0.00184070783626459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224148 | HYUN SOO LEE | ADDRESS REDACTED | | | BCH 0.022587108605328<br>BTC 0.00232509698698309<br>ETH 30.7773464012189<br>LINK 13.3046137177351<br>LTC 1.37043419094986<br>MCDAI 1992.83673100825<br>UNI 2163.28936906121 | | |
| 3.1.224149 | HYUN SOO SEO | ADDRESS REDACTED | | | ETH 0.118177371100116 | | |
| 3.1.224150 | HYUN SOOK HAM | ADDRESS REDACTED | | | BTC 0.215772948519111 | | |
| 3.1.224151 | HYUN SUK KIM | ADDRESS REDACTED | | | MATIC 315.71963748379 | | |
| 3.1.224152 | HYUN SUK KIM | ADDRESS REDACTED | | | BTC 0.355183873583743<br>CEL 0.850605561178356<br>ETH 1.72635508529302 | | |
| 3.1.224153 | HYUN SUN KIM | ADDRESS REDACTED | | | BTC 0.653240872502538<br>DOT 11.3263494647923<br>ETH 4.26630545344977<br>MATIC 189.435209734675<br>SOL 5.0331105381011<br>USDC 22.5518843976015 | | |
| 3.1.224154 | HYUN TAE YIM | ADDRESS REDACTED | | | BTC 0.3469390493629 | | |
| 3.1.224155 | HYUN WOO CHO | ADDRESS REDACTED | | | BCH 0.00000000178668576<br>BTC 0.000000008565444157<br>CEL 0.758527009263554<br>XLM 0.000000017019508879 | | |
| 3.1.224156 | HYUN WOO SHIN | ADDRESS REDACTED | | | ADA 0.000100084838638231<br>BTC 0.000190217796356403<br>ETH 0.00105837092276741<br>USDC 0.000021523423106557<br>XLM 0.000001816576396752 | ADA 0.0960928509029332<br>BTC 0.000000008899296037<br>ETH 0.000001161634429638<br>USDC 0.0119174400749429<br>XLM 0.00698336316344536 | |
| 3.1.224157 | HYUN WOOK KIM | ADDRESS REDACTED | | | BNB 0.00406972840602871<br>BTC 0.000456956792490646<br>ETH 0.0147932472443103 | | |
| 3.1.224158 | HYUN YANG | ADDRESS REDACTED | | | BTC 0.104387113395018 | | |
| 3.1.224159 | HYUN YOUN LEE | ADDRESS REDACTED | | | BTC 0.00144253329579789<br>CEL 1.09362046498458 | | |
| 3.1.224160 | HYUNAH MOON | ADDRESS REDACTED | | | CEL 0.000086919499170117 | | |
| 3.1.224161 | HYUNCHEL KIM | ADDRESS REDACTED | | | BTC 5.16272146588794<br>ETH 10.5351469313153 | | |
| 3.1.224162 | HYUNCHEN PARK | ADDRESS REDACTED | | | BTC 0.00000396787783003 | | |
| 3.1.224163 | HYUNCHUL LEE | ADDRESS REDACTED | | | BTC 0.00132907327173877<br>ETC 0.0159813905149941<br>ETH 0.00149841793739416 | ETH 0.1 | |
| 3.1.224164 | HYUNCHUL PARK | ADDRESS REDACTED | | | BTC 0.000000007545565506<br>CEL 0.632652117756188 | | |
| 3.1.224165 | HYUNDONG KIM | ADDRESS REDACTED | | | BCH 0.000050115405454755<br>BSV 0.00485564780478045<br>BTC 0.00112188824714184<br>DOT 0.002345799309702<br>EOS 0.240827691717309<br>ETC 0.317960242709135<br>LTC 0.0164012710991688<br>PAX 0.0367641716538639<br>UNI 0.0633908237949008<br>USDC 0.754157306332197<br>USDT ERC20 0.0741841750432459<br>XLM 0.599335296180965<br>XRP 0.7573253121418<br>ZEC 0.00116989308797514<br>ZRX 0.0523229962162663 | | |
| 3.1.224166 | HYUNG BARK | ADDRESS REDACTED | | | BTC 0.000001541961437454 | | |
| 3.1.224167 | HYUNG CHUL LIM | ADDRESS REDACTED | | | ADA 0.186526388778592<br>BTC 0.00442130343235605<br>ETH 0.000031632454072348 | | |
| 3.1.224168 | HYUNG EUN KIM | ADDRESS REDACTED | | | ADA 4605.92587887766<br>BCH 11.9862510127359<br>BTC 2.41206964379943<br>ETC 137.18063933752<br>ETH 9.04680851265623<br>LTC 30.0914751445364<br>MATIC 5524.85884168547<br>XRP 6376.28988136158 | | |
| 3.1.224169 | HYUNG GEUN OH | ADDRESS REDACTED | | | BTC 1.23222449983841<br>CEL 24.1980765763208<br>USDT ERC20 1721.73300491927 | | |
| 3.1.224170 | HYUNG GUN KIM | ADDRESS REDACTED | | | BTC 0.204936395780829<br>ETH 0.95579255906327 | | |
| 3.1.224171 | HYUNG JOON CHOE | ADDRESS REDACTED | | | BTC 0.000019800185723084<br>ETH 0.000856868264712158<br>MATIC 0.00369818220624277<br>USDC 0.159367728420931 | | |
| 3.1.224172 | HYUNG KIM | ADDRESS REDACTED | | | ADA 0.46046322021806<br>AVAX 0.0488772869480393<br>BTC 0.000000118337837254<br>DOT 0.000102146507144809<br>ETH 0.000000161796262885999<br>MANA 0.000000531993331858999<br>MATIC 0.0081545048767843<br>USDC 0.323095141137938<br>USDT ERC20 0.00131491110540906 | ADA 431.33826119572<br>BTC 0.000069884789208045<br>DOT 0.0438951749429138<br>ETH 0.000103292310273064<br>MANA 0.00795878689212096<br>MATIC 4.33125767560802<br>USDC 0.000000624347742493<br>USDT ERC20 0.71273650409069 | |
| 3.1.224173 | HYUNG KIM | ADDRESS REDACTED | | | CEL 0.220855874546451<br>EOS 0.00004501274016528 | | |
| 3.1.224174 | HYUNG PARK | ADDRESS REDACTED | | | BTC 0.157803105162577<br>ETH 2.32984078511616<br>USDC 36763.4335563991 | | |
| 3.1.224175 | HYUNG ROOK SHIM | ADDRESS REDACTED | | | BAT 1.62287815149877<br>BTC 0.000997061840191619<br>EOS 0.082991472760673<br>ETH 0.00346457089050327<br>KNC 0.171866378105683<br>LINK 0.0912005567067505<br>LTC 0.0208947686191958<br>MANA 1.21580789931414<br>MATIC 2.01888039860354<br>OMG 0.0210834848842655<br>SNX 0.352258624796158<br>UNI 0.0780922020441419<br>USDC 360.125834777199<br>XLM 3.15450643052847<br>ZRX 0.267464468423333 | BTC 0.000287615477850287<br>EOS 0.000070103647620876 | |
| 3.1.224176 | HYUNG SEOK JUNG | ADDRESS REDACTED | | | ETH 0.000035708994766878 | | |
| 3.1.224177 | HYUNGJIN LEE | ADDRESS REDACTED | | | BTC 0.00125746695771746<br>USDC 5245.00140264501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224178 | HYUNGJO KIM | ADDRESS REDACTED | | | AAVE 0.00323764211062365<br>AVAX 0.0407503568159942<br>BCH 0.0134656208676242<br>BTC 0.000001004022159776<br>CEL 8.45495000743332<br>ETC 0.0630079576076591<br>ETH 0.00783514987566718<br>LINK 0.000490658458958306<br>LTC 0.00658090805273786<br>LUNC 0.097995003303786<br>OMG 0.00430617905602962<br>USDC 1.18907715663213<br>USDT ERC20 0.250899636702551<br>XLM 6.23489233512215 | | |
| 3.1.224179 | HYUNGKEUN PARK | ADDRESS REDACTED | | | BTC 0.0190638750331814<br>ETH 0.531197621277372 | | |
| 3.1.224180 | HYUNGMIN JI | ADDRESS REDACTED | | | ADA 0.136398881970524<br>XRP 0.00767899254541738 | | |
| 3.1.224181 | HYUNGMOK JOH | ADDRESS REDACTED | | | BTC 0.000153520334655772 | | |
| 3.1.224182 | HYUNGRYONG LEE | ADDRESS REDACTED | | | CEL 206.009640944834<br>ETH 0.0729208292285136<br>USDC 1.63240660498263 | | |
| 3.1.224183 | HYUNGSOO KIM | ADDRESS REDACTED | | | ADA 15475.8444926509<br>BTC 1.15187145325123<br>DOT 417.756489076652<br>ETH 8.93348935374405<br>MATIC 5887.75655978935 | | |
| 3.1.224184 | HYUNGSOO KIM | ADDRESS REDACTED | | | BTC 0.000001147087158846<br>EOS 0.0339798251020026<br>ETH 0.0000330720971912579<br>LINK 0.000302333219747052<br>SGB 6.40656610946188<br>SNX 0.00369482562760176<br>UMA 0.000194407390569395<br>UNI 0.00138360534049216<br>XRP 0.0144264954848502<br>ZEC 0.000013876306547011 | | |
| 3.1.224185 | HYUNGTAE KIM | ADDRESS REDACTED | | | CEL 0.107878891315408 | | |
| 3.1.224186 | HYUNGU CHO | ADDRESS REDACTED | | | CEL 0.139056207515167<br>MATIC 2.31483068488966 | | |
| 3.1.224187 | HYUNHA CHA | ADDRESS REDACTED | | | BTC 0.0807280575077367<br>ETH 0.485362211882428<br>LTC 5.03007240243929 | BTC 0.12099255 | |
| 3.1.224188 | HYUNHEE AHN | ADDRESS REDACTED | | | BTC 0.000804931212697599 | | |
| 3.1.224189 | HYUNHO CHO | ADDRESS REDACTED | | | BTC 0.00000000850506134<br>CEL 9.95996522236306<br>EOS 0.000016208590073059 | | |
| 3.1.224190 | HYUNHYANG GOO | ADDRESS REDACTED | | | BTC 0.00015545079676355<br>CEL 184.154880767286<br>ETH 0.00681006648557553 | | |
| 3.1.224191 | HYUNIL SONG | ADDRESS REDACTED | | | BTC 0.00112627673579822<br>CEL 0.341567875100827<br>ETC 0.0149766764223218<br>ETH 0.000304412785148903<br>MATIC 1.84345874640884<br>ZEC 5.51591443484606 | | |
| 3.1.224192 | HYUNJAE KIM | ADDRESS REDACTED | | | CEL 0.105168303910073<br>XRP 0.000000380326773342 | | |
| 3.1.224193 | HYUNJE CHANG | ADDRESS REDACTED | | | ADA 249.321432512206<br>BNB 0.114222529820968<br>BTC 0.00186484356988885<br>ETH 0.0861601001972631<br>USDT ERC20 211.380756587864 | | |
| 3.1.224194 | HYUN-JEONG KIM | ADDRESS REDACTED | | | BTC 0.58263647413242<br>ETH 2.23515355526006<br>GUSD 43.93290587226 | GUSD 0.00478485787660817 | |
| 3.1.224195 | HYUNJI KIM | ADDRESS REDACTED | | | BTC 0.00107469102632993<br>CEL 94.0318634443465<br>ETH 2.24912032 | | |
| 3.1.224196 | HYUNJIN LEE | ADDRESS REDACTED | | | BTC 0.0022608420934917<br>CEL 73.5261454431511<br>DOT 13.30579843 | | |
| 3.1.224197 | HYUNJIN LIM | ADDRESS REDACTED | | | BTC 0.00000002840071837<br>USDC 0.0115814442719784 | | BTC 0.000000009050086917<br>USDC 0.000000748039529504 |
| 3.1.224198 | HYUNJOO KIM | ADDRESS REDACTED | | | BTC 0.0118464869506963 | | |
| 3.1.224199 | HYUNJOO PARK | ADDRESS REDACTED | | | USDT ERC20 9.60073306426426 | | |
| 3.1.224200 | HYUNJU CHAE | ADDRESS REDACTED | | | BTC 0.000515323716886027<br>XRP 2.23729127477506 | | |
| 3.1.224201 | HYUNJU JEONG | ADDRESS REDACTED | | | BTC 0.000021184624567302<br>CEL 0.171333473332645<br>EOS 0.0277563723169413<br>ETH 0.000028576087857665<br>XRP 0.092180878875353 | | |
| 3.1.224202 | HYUNJUN HWANG | ADDRESS REDACTED | | | BTC 0.00104790588458992<br>CEL 52.0997773140375<br>USDC 1.920422324958<br>USDT ERC20 1.16977166781804<br>ZEC 28.059421432996 | | |
| 3.1.224203 | HYUNJUN PARK | ADDRESS REDACTED | | | BTC 0.00119088541416523<br>CEL 0.00209054970138119<br>USDT ERC20 0.0441705938431693 | | |
| 3.1.224204 | HYUNKOOG LEE | ADDRESS REDACTED | | | BTC 0.000001557534174342<br>EOS 0.00419556188216269<br>PAXG 0.000494352574846417<br>USDT ERC20 0.183417671966987 | | |
| 3.1.224205 | HYUNKYU KWON | ADDRESS REDACTED | | | BTC 0.00108117222280339<br>USDC 3.70190434795481 | | |
| 3.1.224206 | HYUNKYU NAMKUNG | ADDRESS REDACTED | | | BTC 1.37557134857365<br>LINK 0.454167723483775<br>MANA 0.5145550878348 | | |
| 3.1.224207 | HYUNKYUN KIM | ADDRESS REDACTED | | | BTC 0.0344103905048209<br>ETH 0.00165112606477797<br>MCDAI 31.8602558317088 | | |
| 3.1.224208 | HYUNMIN LEE | ADDRESS REDACTED | | | BTC 0.000920403504896547<br>CEL 3.27995783834772<br>XRP 408.025508392195 | | |
| 3.1.224209 | HYUNSEOK JOO | ADDRESS REDACTED | | | CEL 61.2912378827531<br>ETH 2.70293322043743<br>MATIC 14044.7174033225 | | |
| 3.1.224210 | HYUNSEOUNG CHOI | ADDRESS REDACTED | | | BTC 0.00788533935182016<br>GUSD 1.04112321201379<br>USDC 1.92675364482324 | | |
| 3.1.224211 | HYUNSIK BANG | ADDRESS REDACTED | | | ETC 312.241037808698<br>ZEC 0.00164764836671161 | | |
| 3.1.224212 | HYUNSIK LIM | ADDRESS REDACTED | | | BTC 0.0106666927230676<br>USDC 236.349023464365 | | |
| 3.1.224213 | HYUNSU JUNG | ADDRESS REDACTED | | | BTC 0.00123112233694876<br>ETH 0.024278966190864 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224214 | HYUNSU LEE | ADDRESS REDACTED | | | ADA 0.117977602198649<br>BNB 0.00131300098367477<br>BTC 0.00000287663820509799<br>CEL 1.44230473293949<br>ETH 0.000113688482361767<br>USDT ERC20 0.326061172001661 | | |
| 3.1.224215 | HYUNSUK DONG | ADDRESS REDACTED | | | BTC 0.000720207284753681<br>CEL 0.0810264203477224<br>PAX 0.538080783591161<br>USDT ERC20 0.000000858479405354 | | |
| 3.1.224216 | HYUNSUN PARK | ADDRESS REDACTED | | | BTC 0.00226024061130103<br>CEL 2.0667473050784<br>USDC 644.98460135248 | | |
| 3.1.224217 | HYUNWOO JI | ADDRESS REDACTED | | | ADA 5.28538708800949<br>BTC 0.000751142319186864<br>CEL 28.5753737017276<br>EOS 469.481934375474<br>MANA 3996.48681854618<br>MCDAI 0.934284398088563<br>USDC 0.314039792223953<br>USDT ERC20 2.45741653311546<br>XRP 7.47486453406865 | | |
| 3.1.224218 | HYUNWOO KIM | ADDRESS REDACTED | | | BTC 0.141711915768107<br>EOS 521.590873770849<br>USDC 7864.43867632394<br>XRP 538.082620698772 | | |
| 3.1.224219 | HYUNWOO KIM | ADDRESS REDACTED | | | BNB 0.00305881160526062<br>USDT ERC20 0.95591462010311 | | |
| 3.1.224220 | HYUNWOO LEE | ADDRESS REDACTED | | | BTC 0.00101380806585697<br>CEL 0.848367768164912<br>XRP 4058.43161660403 | | |
| 3.1.224221 | HYUNWOO MORAES | ADDRESS REDACTED | | | ADA 2412.96605055721<br>BTC 0.286429594348841 | | |
| 3.1.224222 | HYUNWOO PARK | ADDRESS REDACTED | | | BTC 0.00126459483656086<br>GUSD 657.397514766107 | | |
| 3.1.224223 | HYUNWOOK JOO | ADDRESS REDACTED | | | AAVE 0.00283307201664448<br>BNB 0.000669371468323419<br>BNT 0.0924314706443836<br>BTC 0.000000275428148817<br>COMP 0.00106570887123644<br>DASH 0.00832943361083614<br>DOT 0.000776937391009449<br>EOS 0.219958737380145<br>ETH 0.000003476777218405<br>LINK 0.112311028693802<br>MATIC 0.0142795032960753<br>SNX 0.192666726948236<br>UMA 0.00485512707511667<br>UNI 0.161529203968691<br>USDC 0.00154975531398163<br>ZEC 0.000577707830846435 | | |
| 3.1.224224 | HYUNYONG KIM | ADDRESS REDACTED | | | BTC 0.00527720768982959<br>CEL 8.59809757626002<br>ETH 2.36662997876932 | | |
| 3.1.224225 | HYUSEIN HYUS | ADDRESS REDACTED | | | BTC 0.000912460602769189<br>CEL 0.166073315689571<br>ETH 0.00074957113345591 | | |
| 3.1.224226 | I & TJ PTY LTD | HILL ROAD, BIRRONG, 2143 AUSTRALIA | | | BTC 0.000219856575064378 | | |
| 3.1.224227 | I AM BEE OTAKE | ADDRESS REDACTED | | | CEL 2.1094202298841 | | |
| 3.1.224228 | I CHENG CHEANG | ADDRESS REDACTED | | | BTC 0.000112030597529228<br>CEL 5.71763125400615<br>ETH 0.000239543152320251<br>USDT ERC20 2.67617537223308 | | |
| 3.1.224229 | I CHENG LIN | ADDRESS REDACTED | | | BTC 0.000000909737484337<br>USDT ERC20 0.421085288368754 | | |
| 3.1.224230 | I CHIEN LIN | ADDRESS REDACTED | | | AAVE 6.06591431930989<br>ADA 51.2866525826588<br>AVAX 0.999561200008103<br>BTC 0.00170888291566426<br>MATIC 49.0685120902898<br>SOL 1.0119459340092 | | |
| 3.1.224231 | I DEWA AYU DIAH SURYANDARI | ADDRESS REDACTED | | | ADA 10.2680512809649<br>BTC 0.00129500433819993 | | |
| 3.1.224232 | I DEWA DEWI | ADDRESS REDACTED | | | BTC 0.000846680144525295<br>CEL 0.715130411719745 | | |
| 3.1.224233 | I FAN TIEN | ADDRESS REDACTED | | | BTC 0.000170814663954588<br>ETH 5.50598600422862<br>UNI 265.122170495361<br>USDT ERC20 2.98108267580267 | | |
| 3.1.224234 | I GEDE BAYU PRADNYANA PUTRA | ADDRESS REDACTED | | | ADA 1.0580831097281<br>BNB 0.00756593149983199<br>BTC 0.00017558476133384<br>CEL 7.67774736717881<br>DOT 65.2870830708262<br>ETC 0.00765863543072306<br>ETH 0.0039220420613231<br>LINK 33.4320679910948<br>LUNC 24.0106972441875<br>MATIC 1.72317071806382<br>USDT ERC20 3.39527941074122<br>XLM 1304.64383140383<br>XRP 1.71732616369144 | | |
| 3.1.224235 | I GEDE WIJAYA | ADDRESS REDACTED | | | USDC 0.020158367382105 | | |
| 3.1.224236 | I GUSTI ADRIANA | ADDRESS REDACTED | | | ETH 0.0080674626311924 | | |
| 3.1.224237 | I HAN CHAU | ADDRESS REDACTED | | | BTC 0.0019969471124527<br>THKD 20897.0377582497<br>USDC 264.104693477389 | | |
| 3.1.224238 | I HERSELMAN | ADDRESS REDACTED | | | CEL 247.042263850069<br>DOT 20.75259525<br>ETH 0.11091779 | | |
| 3.1.224239 | I KADEK DICKY PUTRA RAHARJA | ADDRESS REDACTED | | | BNB 0.0626433615848744<br>BTC 0.00453687691898432<br>CEL 1.2163662273365<br>EOS 1.2686<br>ETH 0.0669236071458401 | | |
| 3.1.224240 | I LING LEE | ADDRESS REDACTED | | | ADA 166.082856584575<br>BTC 0.0911818452180348<br>CEL 0.0462633857569339<br>DOT 17.429305668113<br>ETH 0.573127685569448<br>LINK 31.091986515396<br>LTC 0.00137248546299095<br>MANA 0.114621906672908<br>MATIC 493.633299879959<br>MCDAI 1.57766731569603<br>SNX 269.938921687648<br>UNI 0.0556946213549984 | LTC 0.000000005832662498 | |
| 3.1.224241 | I M BARNFATHER | ADDRESS REDACTED | | | BTC 0.0121966905161469<br>LTC 1.72274255818696 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224242 | I MADE DARMAYUDA | ADDRESS REDACTED | | | BTC 0.0013122552645746<br>CEL 14.1765062870183<br>GUSD 374.835109827894 | | |
| 3.1.224243 | I MADE DWI SUMAHARDIKA ADI | ADDRESS REDACTED | | | ADA 1986.40633887058<br>BTC 0.263015658648076<br>CEL 4.26279179138707<br>DOT 910.214535587868<br>ETH 29.5030896392076<br>MATIC 354.305898189466<br>SOL 115.255645867924 | | |
| 3.1.224244 | I PING HUNG | ADDRESS REDACTED | | | BTC 0.000001372787285995<br>ETH 0.000108366415257103 | | |
| 3.1.224245 | I PUTU BAGUS GEDE PRASETYO RAHARJA | ADDRESS REDACTED | | | ETH 0.00000156850733931 | | |
| 3.1.224246 | I PUTU EDO HARRY PRATAMA | ADDRESS REDACTED | | | BTC 0.000000004216824589<br>CEL 0.0286561004275937<br>EOS 0.000007692307692308<br>ETH 0.00009404962549243 | | |
| 3.1.224247 | I PUTU GEDE AGUS ADI INDRAWAN | ADDRESS REDACTED | | | BTC 0.000000634781773411<br>USDT ERC20 0.323530359746492 | | |
| 3.1.224248 | I PUTU RAHADI EKA PUTRA | ADDRESS REDACTED | | | BTC 0.000759819917854778 | | |
| 3.1.224249 | I RASELLO | ADDRESS REDACTED | | | ETH 0.0015334699014478 | | |
| 3.1.224250 | I SUPARTAWAN | ADDRESS REDACTED | | | BTC 0.000001773086668389 | | |
| 3.1.224251 | I TING ISAAC HO | ADDRESS REDACTED | | | BTC 0.114958534874047<br>USDC 2615.2338206657 | | |
| 3.1.224252 | I TSUN LO | ADDRESS REDACTED | | | BTC 0.1513707978<br>USDC 2523.85832857701 | | |
| 3.1.224253 | I VY YAP | ADDRESS REDACTED | | | BTC 0.0221092775932718<br>CEL 1.94938377760288<br>ETH 0.128381266205737<br>MCDAI 40<br>XRP 100.030082544581 | | |
| 3.1.224254 | I WEI HO | ADDRESS REDACTED | | | BTC 0.000000346625607413<br>CEL 0.0303348143334237 | | |
| 3.1.224255 | I WEI HSU | ADDRESS REDACTED | | | BTC 0.000006718584960341<br>CEL 0.176846789817727<br>ETH 0.000263461454440651<br>USDC 0.288789589734942<br>USDT ERC20 0.00000066323415817 | | |
| 3.1.224256 | I YEU CHEONG | ADDRESS REDACTED | | | BTC 0.936030149085174<br>CEL 2444.05323686767<br>ETH 22.6352625728184<br>XRP 0.000000985831456213 | | |
| 3.1.224257 | IA GILBERT | ADDRESS REDACTED | | | BTC 0.0410675215615998<br>ETH 0.194305749886256 | | |
| 3.1.224258 | IA TSITSISHVILI | ADDRESS REDACTED | | | BTC 0.304078654164859<br>ETH 1.54381093938336 | | |
| 3.1.224259 | IACKIE EUBANY | ADDRESS REDACTED | | | BTC 1.54014753182608<br>ETH 26.4923178587125<br>MATIC 728.478700059833 | | |
| 3.1.224260 | IACOME RĂZVAN IONEL | ADDRESS REDACTED | | | CEL 0.0240599175697702 | | |
| 3.1.224261 | IACOPO BARBARESE | ADDRESS REDACTED | | | BTC 0.0935451883242169<br>CEL 4.91442454817623 | | |
| 3.1.224262 | IACOPO BUFFONI | ADDRESS REDACTED | | | BNB 0.000002638063891852<br>BTC 0.000000195984913062 | | |
| 3.1.224263 | IACOPO DOMIZI | ADDRESS REDACTED | | | BTC 0.0000003287104472<br>USDT ERC20 5.08963198891607 | | |
| 3.1.224264 | IACOPO GARRITANO | ADDRESS REDACTED | | | CEL 1.97734452493569<br>MCDAI 70 | | |
| 3.1.224265 | IACOPO GIAMPAOLI | ADDRESS REDACTED | | | SNX 217.550990565138 | | |
| 3.1.224266 | IACOPO INNOCENTI | ADDRESS REDACTED | | | BTC 0.000001176802914649<br>CEL 0.000069825958181713<br>SNX 1.22338505663022 | | |
| 3.1.224267 | IACOPO MARIO LORENZO MARTINI | ADDRESS REDACTED | | | BTC 0.000000480118772115<br>DOT 0.133114297885999<br>MCDAI 0.019468393512222 | | |
| 3.1.224268 | IACOPO MENCHINI | ADDRESS REDACTED | | | BTC 0.00000794842736563<br>CEL 4.3003981807624<br>SNX 0.02503936<br>USDC 0.51575 | | |
| 3.1.224269 | IACOPO MEZZANOTTE | ADDRESS REDACTED | | | BTC 0.00107095644081722<br>USDC 435.771512940846 | | |
| 3.1.224270 | IACOPO MONARCHI | ADDRESS REDACTED | | | BTC 0.00112887460116169<br>USDC 0.297675761472338 | | |
| 3.1.224271 | IACOPO MOSTES | ADDRESS REDACTED | | | CEL 0.574715227527796<br>ETH 0.0164675 | | |
| 3.1.224272 | IACOPO PERI | ADDRESS REDACTED | | | BTC 0.000001726835583746<br>CEL 0.00507658635434519<br>USDT ERC20 0.606176792757824 | | |
| 3.1.224273 | IACOPO RIGHETTI | ADDRESS REDACTED | | | BTC 0.240986361400534 | | |
| 3.1.224274 | IAD IBRAHIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.224275 | IAFETA MASIPAU | ADDRESS REDACTED | | | CEL 0.0277055874468812<br>XRP 0.0708598026509761 | | |
| 3.1.224276 | IAGO FERNÁNDEZ | ADDRESS REDACTED | | | ADA 103.161060239288<br>BTC 0.0578497164712687<br>DOT 9.06504497817534<br>ETH 0.204593384418801<br>SOL 5.14001535412082<br>XLM 29.8678017506238 | | |
| 3.1.224277 | IAGO FERNANDEZ MONTERO | ADDRESS REDACTED | | | ADA 0.101551573177289<br>AVAX 0.00313423995768991<br>BNB 0.00323686247481424<br>BTC 1.01655773995355<br>DOT 0.00934257771871915<br>USDT ERC20 76.1430416212419 | | |
| 3.1.224278 | IAGO FUENTES | ADDRESS REDACTED | | | BTC 0.000080209569353337<br>CEL 0.528448191757569<br>DASH 0.0105210191977913<br>ETC 0.0446718511344842<br>LTC 0.0135462331653684<br>USDC 0.134869835466583 | | |
| 3.1.224279 | IAGO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000000030213509839999<br>CEL 2.00311975880491<br>DOT 10.7501570761437<br>ETH 0.133876773170175 | | |
| 3.1.224280 | IAGO JOSE MELANIAS ALVES | ADDRESS REDACTED | | | BTC 0.00000028672591802<br>CEL 5.85290393193335<br>ETH 0.237130359738837 | | |
| 3.1.224281 | IAGO MONTES | ADDRESS REDACTED | | | BTC 0.00525400820858224<br>CEL 17.2519383978277<br>DOT 4.02120003253008<br>SOL 1.48637937237667<br>USDT ERC20 407.559972025025 | | |
| 3.1.224282 | IAGO RAMAROJAONA | ADDRESS REDACTED | | | BTC 0.00260183015216732<br>ETH 0.0499269664685064<br>USDC 2045.9621623536<br>XLM 149.693978242683<br>XRP 301.96718933728 | | |
| 3.1.224283 | IAGO RODRIGUES ESTEVAO | ADDRESS REDACTED | | | ETH 0.000000593969607058 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224284 | IAGO SANJURJO | ADDRESS REDACTED | | | BTC 0.00241415859409744<br>ETH 0.000574614252074013<br>USDC 10.6727971604559 | | |
| 3.1.224285 | IAGO SANTOS DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.00347772704945226<br>DASH 0.000000001766978227<br>EOS 0.00285980418550508<br>XLM 0.00420707419518567<br>XRP 0.00389510452970176 | | |
| 3.1.224286 | IAGO VALEIRAS FERNÁNDEZ | ADDRESS REDACTED | | | CEL 21.2653592468239<br>MCDAI 40<br>USDC 479.336871 | | |
| 3.1.224287 | IAGO VAN LAETHEM | ADDRESS REDACTED | | | AVAX 4.18157529521956<br>BCH 0.000000544754196306<br>BTC 0.0415948378969678<br>CEL 316.137145133906<br>ETH 0.616722630335396<br>MATIC 1842.10918872223<br>SNX 579.344153904503<br>USDC 25126.7752318218 | | |
| 3.1.224288 | IAIN ANDREW JAMES MYATT | ADDRESS REDACTED | | | BTC 0.0209450287008511<br>CEL 7.05555395144536 | | |
| 3.1.224289 | IAIN BANNERMAN | ADDRESS REDACTED | | | BTC 0.0358627906100501<br>CEL 79.1356844582541<br>ETH 0.410822946090402 | | |
| 3.1.224290 | IAIN BLACK | ADDRESS REDACTED | | | BCH 5.02757378<br>BTC 0.000000006851269694<br>CEL 116.64486726221<br>DASH 3.89<br>SGB 292.292069261004<br>USDC 1.46542<br>XRP 14000.260808 | | |
| 3.1.224291 | IAIN BLANCHARD | ADDRESS REDACTED | | | ETH 0.00800494292608987 | | |
| 3.1.224292 | IAIN BROWN | ADDRESS REDACTED | | | BTC 3.82228007333931<br>CEL 4046.43401632518<br>COMP 0.25729484<br>ETH 0.201501067985048<br>MCDAI 60<br>SGB 199.793719158923<br>USDT ERC20 361.927100468996 | | |
| 3.1.224293 | IAIN BRUCE | ADDRESS REDACTED | | | ETH 0.585067818943578<br>MATIC 441.704500637484<br>MCDAI 42.4756290229027 | | |
| 3.1.224294 | IAIN CALDWELL | ADDRESS REDACTED | | | BTC 0.00172065441564479<br>ETH 0.00968983360156667 | | |
| 3.1.224295 | IAIN COOLEN | ADDRESS REDACTED | | | BTC 0.000001993892657457<br>ETH 0.000119238126271264<br>USDC 0.600592257628429 | | |
| 3.1.224296 | IAIN CRESSWELL | ADDRESS REDACTED | | | CEL 0.217469799084378<br>USDC 2.57729740956146 | | |
| 3.1.224297 | IAIN CURRIE | ADDRESS REDACTED | | | AAVE 4.38782103386819<br>BUSD 1026.12966016631 | | |
| 3.1.224298 | IAIN FARRELL | ADDRESS REDACTED | | | CEL 0.0693244945725397<br>MANA 30.9358955617195 | | |
| 3.1.224299 | IAIN GEORGE | ADDRESS REDACTED | | | BTC 0.00254220490458697<br>CEL 177.921706380218<br>ETH 0.194557935772599<br>LTC 0.000000003889040033<br>OMG 25.2734723691717<br>SGB 7343.11340491028<br>USDT ERC20 3.91608757111953<br>XLM 0.00000000000002<br>XRP 0.00000029890625 | | |
| 3.1.224300 | IAIN GORE | ADDRESS REDACTED | | | ADA 2205.12360822045<br>BTC 0.151230183823155<br>CEL 8.70968646031644<br>EOS 61.2444346798714<br>LTC 0.000280229117358251<br>SNX 44.6073405810714<br>XLM 0.122332778355512<br>XRP 4702.21632399989 | | |
| 3.1.224301 | IAIN GREENGRASS | ADDRESS REDACTED | | | BTC 0.000000073460041133 | | |
| 3.1.224302 | IAIN GUTHRIE | ADDRESS REDACTED | | | ADA 16.2823702946488<br>BTC 0.00139730794052209<br>ETH 0.0157492983165082 | | |
| 3.1.224303 | IAIN HARLOW | ADDRESS REDACTED | | | BTC 0.000209681734233459<br>ETH 0.00131675929141544<br>MATIC 0.687993579703707<br>SNX 0.0632565985180578<br>XLM 0.000012223006594079 | BTC 0.000000107540278387<br>SNX 0.000000190790965656<br>XLM 0.0688362742253584 | |
| 3.1.224304 | IAIN HENDERSON | ADDRESS REDACTED | | | ETH 0.159684831584251 | | |
| 3.1.224305 | IAIN HENDERSON | ADDRESS REDACTED | | | BTC 0.0308809279877281<br>CEL 12.7160654851317<br>SNX 30.4091770823099<br>USDC 10.0453975605178 | | |
| 3.1.224306 | IAIN HOWELL | ADDRESS REDACTED | | | MATIC 3.02751958338489 | | |
| 3.1.224307 | IAIN HUTCHINS | ADDRESS REDACTED | | | CEL 1.15630494267014 | | |
| 3.1.224308 | IAIN JACKSON | ADDRESS REDACTED | | | AAVE 0.0006266<br>ADA 1234.46838379915<br>BNB 1.6319742<br>BTC 0.103709374153641<br>CEL 2170.160653491<br>COMP 0.00002678<br>DOT 25.007<br>ETH 4.09566373664277<br>LINK 46.35826832<br>LTC 10.0886287<br>MANA 126<br>MATIC 688.432359400594<br>SNX 0.000338200237726363<br>SOL 4.05607<br>TGBP 7579.96752835853<br>TUSD 249.1468<br>UNI 0.00104062<br>USDC 5278.65273133748<br>UST 578.94 | | |
| 3.1.224309 | IAIN JARVIE | ADDRESS REDACTED | | | BTC 0.00690937798246483<br>CEL 0.00376378794774637 | | |
| 3.1.224310 | IAIN JONES | ADDRESS REDACTED | | | BTC 0.0000027430306554039<br>USDC 1.23319989007762 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224311 | IAIN KEAY | ADDRESS REDACTED | | | BTC 0.0488362372429959<br>CEL 83.2605793151205<br>DOT 24.0907085545192<br>EOS 149.778<br>ETH 0.45586591402939<br>LINK 47.8458683353187<br>LTC 2.80463438242127<br>SGB 957.409567312877<br>TUSD 26<br>USDT ERC20 2.10073138986486<br>XLM 7001.88136468339<br>XRP 5661.93479088445 | | |
| 3.1.224312 | IAIN MACDONALD | ADDRESS REDACTED | | | BTC 0.000228164784469929<br>ETH 3.68656350963141 | | |
| 3.1.224313 | IAIN MACGREGOR | ADDRESS REDACTED | | | BTC 0.00399876691573144<br>CEL 904.21563469759<br>ETH 1.26442888463<br>LTC 1.39131262 | | |
| 3.1.224314 | IAIN MARTIN | ADDRESS REDACTED | | | BTC 0.000426686506198775<br>CEL 1.13172493902142 | | |
| 3.1.224315 | IAIN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000000988556621<br>CEL 4.35772036121442<br>MATIC 135.232821671983<br>XLM 0.0271394534248156 | | |
| 3.1.224316 | IAIN MCDONALD | ADDRESS REDACTED | | | ADA 6082<br>BTC 0.20349365<br>CEL 771.979803434136<br>ETH 2.17749118<br>MATIC 2719.92856675<br>USDC 10671.523143 | | |
| 3.1.224317 | IAIN MCHENRY | ADDRESS REDACTED | | | BTC 0.0616317374466129<br>CEL 5.74865357293962<br>ETH 1.61388945932555<br>MCDAI 31.0103572647444 | | |
| 3.1.224318 | IAIN MCLEOD | ADDRESS REDACTED | | | BTC 0.000000919088190743<br>MATIC 0.920788005851127 | | |
| 3.1.224319 | IAIN MCNEIL | ADDRESS REDACTED | | | ADA 358.507420991316<br>AVAX 5.94222524515369<br>MCDAI 42.4756290229027<br>USDC 444.841767464934<br>USDT ERC20 7672.71741825488 | | |
| 3.1.224320 | IAIN MORRISON | ADDRESS REDACTED | | | CEL 0.00620612182863482<br>USDT ERC20 0.176505960760092 | | |
| 3.1.224321 | IAIN PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.00103376509080257<br>CEL 72.3746473168625 | | |
| 3.1.224322 | IAIN PEDDLE | ADDRESS REDACTED | | | BTC 0.000000328800834528<br>CEL 15.8255170095556<br>PAXG 29.5970795144095<br>USDC 33124.8255720697 | | |
| 3.1.224323 | IAIN PEL | ADDRESS REDACTED | | | BTC 0.00184083103710498<br>CEL 6.77750086248547<br>LTC 0.00204943400770789<br>USDT ERC20 203.1 | | |
| 3.1.224324 | IAIN PLACE | ADDRESS REDACTED | | | BTC 0.000001289215358801<br>ETH 0.00006018321925535<br>LINK 0.000212270599335446 | | |
| 3.1.224325 | IAIN POLLITT | ADDRESS REDACTED | | | ETH 0.0395503349850809 | | |
| 3.1.224326 | IAIN QUINN | ADDRESS REDACTED | | | BTC 1.09069729261157<br>CEL 1030.35069024033<br>LTC 30.03055294<br>USDT ERC20 2500 | | |
| 3.1.224327 | IAIN QUINN | ADDRESS REDACTED | | | AAVE 22.6551667176808 | | |
| 3.1.224328 | IAIN RITCHIE | ADDRESS REDACTED | | | BTC 0.1080261999081<br>CEL 1.51731208047282<br>ETH 0.518107134779011<br>USDC 0.0048014020059949 | | |
| 3.1.224329 | IAIN ROSS | ADDRESS REDACTED | | | ETH 0.00182944327600692 | | |
| 3.1.224330 | IAIN SEGGIE | ADDRESS REDACTED | | | ETH 0.000640522844004634<br>LTC 0.00148608719561184<br>XLM 0.0863193800888953<br>XRP 0.645682337997393 | | |
| 3.1.224331 | IAIN SIMPSON | ADDRESS REDACTED | | | BTC 0.000010169577382404<br>CEL 0.351986322283761<br>ETH 0.000077526147872479<br>UNI 0.00326046753759049 | | |
| 3.1.224332 | IAIN STIRLING | ADDRESS REDACTED | | | CEL 1.73421969682964 | | |
| 3.1.224333 | IAIN TAYLOR | ADDRESS REDACTED | | | BTC 0.53780660794019<br>CEL 2671.72005848249<br>DOT 415.952845081654<br>ETH 0.00962137582302636<br>LINK 409.145980575932<br>LTC 0.0174865602788529<br>MATIC 44311.2252640111 | | |
| 3.1.224334 | IAIN TEDBURY | ADDRESS REDACTED | | | AAVE 0.0320276748280801<br>BTC 0.182547046509252<br>CEL 673.449227911845<br>COMP 0.0804604585411223<br>DOT 0.00000000002945175<br>LTC 0.00657063970096369<br>OMG 17.9859069305495<br>UNI 2.75445801599521<br>USDC 0.871177526355635<br>XRP 628.435014514833 | | |
| 3.1.224335 | IAIN TEO | ADDRESS REDACTED | | | ADA 837.902154878837<br>ETH 0.540362124522343 | | |
| 3.1.224336 | IAIN TOFT | ADDRESS REDACTED | | | ADA 1287.81312853633<br>BTC 0.000232063911490059<br>CEL 1.14705743784826<br>DOT 92.905215347934<br>ETH 0.00301748328181717<br>PAX 6.00195849996219<br>USDC 26.6382186535493 | BTC 0.000508216149705288<br>ETH 0.000000508231816681<br>PAX 0.000000233187641839<br>USDC 0.000000470031259697 | |
| 3.1.224337 | IAIN VAN DER POST | ADDRESS REDACTED | | | BAT 20.9411589945787<br>BCH 0.022041329955622<br>BSV 0.0217132196109198<br>BTC 0.0113207426606777<br>CEL 13.4531458069397<br>ETH 0.0023623979235013<br>MCDAI 19.3855580722587<br>XLM 84.4711047891516 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224338 | IAIN WALDIE | ADDRESS REDACTED | | | 1INCH 375.872349828717<br>AAVE 1.076<br>ADA 882.857793283694<br>AVAX 5.7027155761422<br>BSV 0.11687318<br>BTC 0.0596727625746345<br>CEL 8525.33746897512<br>DOT 26.4370744428<br>EOS 0.000004299715974241<br>ETH 0.000002157213163608<br>LINK 30.2930135525964<br>LPT 27.7072412465593<br>LTC 0.00000000725625<br>LUNC 0.1<br>MANA 139.068707099999<br>MATIC 3773.58526959389<br>OMG 0.00002897683175875<br>SGB 78.3195044599202<br>SNX 103.14268112895<br>SOL 0.000018242<br>UMA 3.42130984<br>UNI 391.84481<br>USDC 98.94617<br>XLM 14.868758766925<br>XRP 507.325514 | | |
| 3.1.224339 | IAIN WELFARE | ADDRESS REDACTED | | | BTC 0.000070685837209452<br>ETH 1.32371684174635<br>SOL 0.0233203597360935<br>USDC 5.04060113982096 | | |
| 3.1.224340 | IAIN WHALEN | ADDRESS REDACTED | | | BTC 0.000922372826881583<br>USDC 0.0403048350303681 | | |
| 3.1.224341 | IAIN WHITE | ADDRESS REDACTED | | | BTC 0.000015884563031268<br>CEL 1.07583298837294<br>XLM 0.246138709523123 | | |
| 3.1.224342 | IAIN WILLIAM STUART WRINGE | ADDRESS REDACTED | | | ETH 0.212187769687488<br>PAXG 0.188155386084727 | | |
| 3.1.224343 | IAIN YOUNG | ADDRESS REDACTED | | | BTC 0.000000003859922715<br>CEL 0.00152728420140461 | | |
| 3.1.224344 | IAKOPO UNAITE | ADDRESS REDACTED | | | BTC 0.00617480790252853<br>MATIC 221.90728259793<br>USDC 108.933428534415 | | |
| 3.1.224345 | IAKOV LEVIN | ADDRESS REDACTED | | | BTC 0.00890708359615244<br>CEL 20.2201307375528<br>ETH 0.466981864874407<br>LTC 0.249697296279151<br>MATIC 80.7409338412001<br>SNX 239.44434606145 | | |
| 3.1.224346 | IAKOV PUSTILNIK | ADDRESS REDACTED | | | BTC 0.000000002378079021<br>CEL 30.0330034386367<br>ETH 0.643986387310937<br>ZEC 1.03814575212806 | | |
| 3.1.224347 | IAKOVOS POULLIS | ADDRESS REDACTED | | | ETH 0.00148206386661993 | | |
| 3.1.224348 | IALERT SERVICES LLC | ROCKVILLE PIKE, ROCKVILLE, MARYLAND 20852 | | | BTC 0.356970069947996<br>ETH 9.11809622123371<br>LINK 0.0207627540007131<br>MATIC 878.807860714324 | LINK 50.4186517858254 | |
| 3.1.224349 | IAM ROOKIE | ADDRESS REDACTED | | | BNB 0.00086216990090847<br>BTC 0.000000628324616492 | | |
| 3.1.224350 | IAM TONG WONG | ADDRESS REDACTED | | | BTC 0.000000463186341182<br>USDC 0.0437051038282989 | | |
| 3.1.224351 | IAMKA MAXIM | ADDRESS REDACTED | | | BTC 0.00118505877891543<br>USDT ERC20 400.442362210012 | | |
| 3.1.224352 | IAN ACKLEY | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 13.0737953487245 | | |
| 3.1.224353 | IAN ADAIR | ADDRESS REDACTED | | | ADA 0.000000022608265834<br>AVAX 0.00000000154134228<br>BTC 0.000000000010329907<br>DOT 0.000000005930627636<br>EOS 5.48822835595278<br>SUSHI 27.1413244457077 | | ADA 1.61872173856416<br>BTC 0.000103204962400987<br>DOT 1.03837128322914 |
| 3.1.224354 | IAN AHAUS | ADDRESS REDACTED | | | BTC 0.000001482088402123<br>COMP 0.00136303833292583<br>ETC 0.0123678926546031<br>ETH 0.000326970663183946<br>SNX 0.0365493099122113 | | |
| 3.1.224355 | IAN ALBERT | ADDRESS REDACTED | | | BTC 0.000046539690907282<br>LUNC 51.8407632288936<br>USDC 0.406329143941497 | BTC 0.000955647547235908 | |
| 3.1.224356 | IAN ALDER | ADDRESS REDACTED | | | BTC 0.00101953<br>CEL 6.62322557393852 | | |
| 3.1.224357 | IAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000320290327064299<br>DOT 0.0292335939827704<br>ETH 0.000027213790142061<br>LUNC 0.001498276099088<br>MATIC 0.000615231700719471<br>SOL 0.00422595093208062<br>USDC 0.0117289735368548 | BTC 0.000016650982186422<br>DOT 0.000008309174535177<br>ETH 0.000000344901796398<br>LUNC 0.000003368736486907<br>MATIC 0.55683472669875<br>SOL 0.000000573846672766<br>USDC 0.00767070053351757 | |
| 3.1.224358 | IAN ALEXANDER NIERMAN | ADDRESS REDACTED | | | BTC 0.000061461752313924 | | |
| 3.1.224359 | IAN ALEXIS VAERNET | ADDRESS REDACTED | | | BTC 0.000000380831641398<br>ETH 0.153810386120174 | | |
| 3.1.224360 | IAN ALLEN | ADDRESS REDACTED | | | BTC 0.000029115684395795 | | |
| 3.1.224361 | IAN ALLPORT | ADDRESS REDACTED | | | BNB 35.9826508867752<br>BTC 0.547610775924864<br>CEL 46.2523626300663<br>DOT 285.535945204023<br>ETH 16.4126203197009 | | |
| 3.1.224362 | IAN ALMANON | ADDRESS REDACTED | | | ADA 1100.63398227403<br>BTC 0.191895440631296<br>ETH 1.1111238191578<br>LINK 78.4505901988751<br>MATIC 526.88422419853<br>XLM 0.174100608965756 | | |
| 3.1.224363 | IAN ANDERSON | ADDRESS REDACTED | | | BTC 0.323650602465216<br>ETH 4.4443243417895<br>LTC 6.79557430046774 | | |
| 3.1.224364 | IAN ANDERSON | ADDRESS REDACTED | | | BTC 0.0129061313864727<br>USDC 320.086758826425 | | |
| 3.1.224365 | IAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.000285284824675578<br>BTC 0.000003156111906262<br>ETH 0.000123639197712393 | | |
| 3.1.224366 | IAN ANDERSON | ADDRESS REDACTED | | | BTC 0.0744370965206646<br>ETH 16.6646593993079 | | |
| 3.1.224367 | IAN ANDRADE MILLIN | ADDRESS REDACTED | | | BTC 0.000116380524310449<br>CEL 0.0672389819136717 | | |
| 3.1.224368 | IAN ANDREW BIRNAM | ADDRESS REDACTED | | | BTC 0.183437264043042<br>ETH 1.10317764409548<br>LTC 2.01195007981163 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224369 | IAN ANDREW KIRBY | ADDRESS REDACTED | | | AAVE 3.10542364973494<br>ADA 5148.69749317303<br>AVAX 52.5829616464433<br>BTC 1.00610772312488<br>CEL 46.2999002266327<br>COMP 14.9665120454195<br>DASH 7.75256423158061<br>DOT 0.107851416190381<br>ETH 19.9531663836604<br>LINK 265.823361599869<br>LTC 14.8078109303501<br>SNX 506.318513173865<br>UNI 250.151426523864 | | |
| 3.1.224370 | IAN ANDRIOT | ADDRESS REDACTED | | | BTC 0.000000006927325661<br>GUSD 0.000499334934654621<br>LTC 0.00185279843495499 | | |
| 3.1.224371 | IAN ANGELO KING | ADDRESS REDACTED | | | BTC 7.57037765033486<br>ETH 10.8813796110787 | | |
| 3.1.224372 | IAN ANGUS | ADDRESS REDACTED | | | BTC 0.0811597542572956<br>ETH 1.1137638357171<br>GUSD 5242.83970189526<br>USDC 265.900670658221 | | |
| 3.1.224373 | IAN ANTONY FORD | ADDRESS REDACTED | | | BTC 1.5755944891785 | | |
| 3.1.224374 | IAN ANTUNEZ | ADDRESS REDACTED | | | BTC 0.00000004912513033 | | |
| 3.1.224375 | IAN ARNOLD | ADDRESS REDACTED | | | BTC 0.116480030957642<br>CEL 18.3296278772645<br>ETH 0.453309505753011 | | |
| 3.1.224376 | IAN ARNOLD | ADDRESS REDACTED | | | BTC 0.0995000040328001<br>CEL 345.582446423188<br>DASH 0.9154<br>DOT 15.69842577<br>LINK 39.76154998<br>LTC 0.9975<br>SGB 84.7670945604<br>SNX 48.3865773896398<br>XLM 345.7 | | |
| 3.1.224377 | IAN ASHENDEN | ADDRESS REDACTED | | | BTC 0.011739885311816<br>CEL 30.1019924805243<br>DOT 5.67604449226305<br>ETH 2.06889563615359<br>MATIC 337.077899607429<br>SNX 8.99369786366407<br>XLM 347.288357921153<br>ZRX 110.516241561399 | | |
| 3.1.224378 | IAN AUGUSTINE | ADDRESS REDACTED | | | AAVE 89.3085828288058<br>ADA 3621.9739972725<br>BNT 3829.2219099663<br>BTC 1.05454574193531<br>LINK 202.617447655185<br>MATIC 16671.0021160581<br>SNX 1343.77494013612 | | |
| 3.1.224379 | IAN AVERY | ADDRESS REDACTED | | | BTC 0.00970795442328871<br>CEL 0.0525232387203421<br>ETH 0.0350825240898643<br>LINK 11.7522745145649<br>MCDAI 31.803982771802 | | |
| 3.1.224380 | IAN BADDELEY | ADDRESS REDACTED | | | BTC 0.977567533333038<br>TUSD 49193.4942085695 | | |
| 3.1.224381 | IAN BAHAM | ADDRESS REDACTED | | | BAT 62.6842633424163<br>BTC 0.0893083700669432 | | |
| 3.1.224382 | IAN BAINES | ADDRESS REDACTED | | | BTC 1.00495130154453<br>CEL 3.94868005372466<br>GUSD 4.04581425803064<br>PAXG 0.00000829915220516499<br>USDT ERC20 0.341854021269436 | | |
| 3.1.224383 | IAN BALINA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.224384 | IAN BALLANTYNE | ADDRESS REDACTED | | | BTC 0.000045673929332605<br>CEL 0.707348396888094 | | |
| 3.1.224385 | IAN BANKS | ADDRESS REDACTED | | | ETH 0.102594224113281 | ETH 0.0796 | |
| 3.1.224386 | IAN BARBER | ADDRESS REDACTED | | | AAVE 1.00450749005877<br>CEL 0.0220886656019688 | | |
| 3.1.224387 | IAN BARNES | ADDRESS REDACTED | | | BTC 0.000013273098960952<br>CEL 0.0782512065277276<br>DASH 0.00302267712436197<br>LTC 0.000000008787043244<br>MATIC 0.701188670092484<br>SGB 416.952253002041<br>XLM 0.000000078199040853<br>XRP 0.254558839312496 | | |
| 3.1.224388 | IAN BARR | ADDRESS REDACTED | | | AAVE 0.00131254725181948<br>ADA 392.757716915501<br>AVAX 1.73647577661502<br>BTC 0.106124930501166<br>CEL 111.878982976887<br>DOT 36.2157775025586<br>EOS 0.022911730831849<br>ETH 0.00638427371814418<br>LINK 17.9599821887008<br>LUNC 9.28813200786367<br>MATIC 272.450602715736<br>SOL 3.6511531224207<br>USDC 0.0516872633743924 | | |
| 3.1.224389 | IAN BARRY | ADDRESS REDACTED | | | BTC 0.000920221688853884<br>SGB 127.796287988379<br>XRP 0.516325786701386 | | |
| 3.1.224390 | IAN BASSEMAYOUSSE | ADDRESS REDACTED | | | BTC 0.0699511349173469<br>LTC 1.0242036299424<br>USDC 474.328073232478 | | |
| 3.1.224391 | IAN BASSINGTHWAIGHTE | ADDRESS REDACTED | | | BTC 0.012002472376506<br>XRP 581.756365 | | |
| 3.1.224392 | IAN BATES | ADDRESS REDACTED | | | BTC 0.00109596060924044<br>ETH 0.0103887412998165<br>MATIC 7567.07123811621 | | |
| 3.1.224393 | IAN BAUMHAUER | ADDRESS REDACTED | | | LINK 0.00422895123647344 | | |
| 3.1.224394 | IAN BAXTER | ADDRESS REDACTED | | | AAVE 0.00115817162111424<br>BTC 0.000004146795922865<br>LTC 0.000195393508225571<br>MCDAI 0.209449309457652<br>SNX 0.0399023712747218 | | |
| 3.1.224395 | IAN BEATH | ADDRESS REDACTED | | | CEL 0.192335001437191 | | |
| 3.1.224396 | IAN BEATTIE | ADDRESS REDACTED | | | BTC 0.0337122670173005<br>CEL 95.7120067422878<br>ETH 1.97407373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224397 | IAN BEEDE | ADDRESS REDACTED | | | BAT 0.124627880383947<br>BTC 0.000000545156125929999<br>CEL 2.48256040567687<br>MCDAI 0.0343315668599958<br>SGB 10.7128673314538<br>USDC 4.13153451908302<br>XLM 355.258512929853<br>XRP 0.0138307308222469 | | |
| 3.1.224398 | IAN BELANGER DUMOULIN | ADDRESS REDACTED | | | BTC 0.000064460319134547<br>CEL 0.237017810343304 | | |
| 3.1.224399 | IAN BELL | ADDRESS REDACTED | | | BCH 0.0157650889397932<br>BTC 0.000169772897273787<br>CEL 202.976397457305<br>DASH 0.00390135114804898<br>EOS 1.15313588737185<br>ETH 0.00548097188677096<br>LTC 0.00234551788172874<br>OMG 5.61701734219065<br>SGB 3.26650035312735<br>USDC 0.0675682376516465<br>XLM 0.742666783250051<br>XRP 27.9843353466942<br>ZRX 15.2500058126031 | | |
| 3.1.224400 | IAN BELL | ADDRESS REDACTED | | | BTC 0.000014622456328391<br>COMP 0.000962269434406526<br>ETH 0.000043110904340468<br>MATIC 0.118613209504083<br>MCDAI 0.0751307409236537<br>PAXG 0.000090131228830507<br>USDC 0.00936931383346257 | | |
| 3.1.224401 | IAN BELLAMY | ADDRESS REDACTED | | | CEL 1.06456608539531 | | |
| 3.1.224402 | IAN BENGOECHEA | ADDRESS REDACTED | | | BTC 0.00119856396084508<br>BUSD 421.035789695955<br>CEL 1.48769073011384 | | |
| 3.1.224403 | IAN BENJAMIN | ADDRESS REDACTED | | | ADA 2475.12832759952<br>BTC 0.172882676230468<br>DOT 1.0925122575089<br>ETH 1.52392909330391<br>LTC 1.17973690064355 | | |
| 3.1.224404 | IAN BENJAMIN ELSTROM | ADDRESS REDACTED | | | ETH 0.159266748494769 | BTC 0.0016177951796952 | |
| 3.1.224405 | IAN BENNINGTON | ADDRESS REDACTED | | | ADA 2401.74867981615<br>BTC 0.000957492023819828<br>ETH 5.6739568255572<br>MATIC 549.323985279271<br>UNI 51.0167699806288 | | |
| 3.1.224406 | IAN BERG | ADDRESS REDACTED | | | ADA 4241.48562055732<br>BTC 0.000002249290741978<br>DOT 64.1937417047517<br>ETH 8.08202124192181<br>LUNC 0.0445446284511906<br>MATIC 716.347593027729<br>SNX 0.0405216274245949<br>UNI 65.7226698272603<br>USDC 0.0283415349535666 | ETH 0.00193230180621911<br>LUNC 0.000000077857164178 | |
| 3.1.224407 | IAN BERG | ADDRESS REDACTED | | | BTC 0.000001194817926382<br>MATIC 0.714342249818748 | | |
| 3.1.224408 | IAN BIBBY | ADDRESS REDACTED | | | BTC 0.0138910999626763<br>ETH 1.49227015626446<br>MATIC 3172.99906681035<br>SOL 77.9593523166986 | | |
| 3.1.224409 | IAN BICKERSTAFF | ADDRESS REDACTED | | | BTC 0.000000466634944901<br>CEL 1.68894160042331<br>DOT 7.28020519900076 | | |
| 3.1.224410 | IAN BILLCLIFF | ADDRESS REDACTED | | | BTC 0.0101991346084221<br>CEL 8.6891925773622<br>MATIC 1072.17421094956<br>SGB 324.816249125186<br>XRP 1252.30499509027 | | |
| 3.1.224411 | IAN BIRKY | ADDRESS REDACTED | | | BTC 0.00110653188271271<br>USDT ERC20 512.588379148007 | | |
| 3.1.224412 | IAN BLACK | ADDRESS REDACTED | | | ETH 0.000079508980012694<br>USDC 1293.08235117165 | | |
| 3.1.224413 | IAN BLOCK | ADDRESS REDACTED | | | ADA 337.230161482059<br>BTC 0.0205305117792972<br>BUSD 15760.0167038992<br>PAX 10494.6591285652<br>USDC 33501.5822949235 | | |
| 3.1.224414 | IAN BLUM | ADDRESS REDACTED | | | ADA 0.00105879934570282<br>BTC 0.000000510478383618<br>ETH 0.000000832800608334<br>MATIC 0.00578686084561097 | | |
| 3.1.224415 | IAN BOOTH | ADDRESS REDACTED | | | BNB 2.64538519039387<br>BTC 0.0000000006021835791999999<br>BUSD 2.28312740225414<br>CEL 262.324005490569<br>ETH 0.000000242735594071<br>LINK 0.0198951390995659<br>LTC 3.08397473075094<br>SGB 3720.61120471092<br>SNX 2.03496089461945<br>TGBP 9.74599782902194<br>USDC 16859.1687612256<br>USDT ERC20 4.83495627649797<br>XRP 0.000000556053625878999 | | |
| 3.1.224416 | IAN BOOTH | ADDRESS REDACTED | | | AVAX 0.00662738057113424<br>BTC 0.0000512240787511<br>CEL 9.28898766249001<br>DOT 0.15814162413664<br>ETH 0.000385502296936938<br>MATIC 3.37025158072016<br>USDC 0.0234204120261318 | | |
| 3.1.224417 | IAN BORG | ADDRESS REDACTED | | | BTC 3.01911162805584<br>ETH 2.41473101804852<br>LINK 1292.51478409807<br>USDC 2092.08533125388 | | |
| 3.1.224418 | IAN BOUNOS | ADDRESS REDACTED | | | BTC 0.00282134516280896<br>ETH 0.000132735777421412<br>LTC 0.000210941457367936<br>USDC 0.236229162452375 | | |
| 3.1.224419 | IAN BRADSHAW | ADDRESS REDACTED | | | BTC 0.0210946595577043 | | |
| 3.1.224420 | IAN BRANCH | ADDRESS REDACTED | | | ETH 0.23586476260951 | | |
| 3.1.224421 | IAN BRANDT | ADDRESS REDACTED | | | BTC 0.429599057607293<br>COMP 0.0154084864772276<br>ETH 1.16511019743563<br>LINK 50.2614633982483<br>MATIC 548.103521626079<br>XLM 21.0351384774047 | | |
| 3.1.224422 | IAN BRANSKY | ADDRESS REDACTED | | | BTC 0.00116189989760586<br>CEL 1.08317331002501<br>ETH 0.000180466862497589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224423 | IAN BREHMER | ADDRESS REDACTED | | | ADA 7.57211443787094<br>BTC 0.000000566943924635<br>ETH 0.00272468426390423 | ADA 11319.3859683709<br>BTC 0.000000008163142689 | |
| 3.1.224424 | IAN BRENNAN | ADDRESS REDACTED | | | MATIC 14.6541635323572 | | |
| 3.1.224425 | IAN BRENTON | ADDRESS REDACTED | | | BTC 0.00106246055325476<br>CEL 1.46947360541659<br>ETH 0.00661804781423199<br>LTC 0.00322462340962686 | | |
| 3.1.224426 | IAN BRIDGE | ADDRESS REDACTED | | | BTC 0.134901587655166<br>ETH 2.06969097279685<br>MATIC 3933.71838715045<br>USDT ERC20 5207.13779218688 | | |
| 3.1.224427 | IAN BRILL | ADDRESS REDACTED | | | BTC 0.01<br>CEL 6.66162255832814 | | |
| 3.1.224428 | IAN BRILLANTES | ADDRESS REDACTED | | | ADA 1054.33622291929<br>BTC 0.181887699622117<br>ETH 7.50485872522593<br>USDC 121.167955942034 | | |
| 3.1.224429 | IAN BRIMACOMBE | ADDRESS REDACTED | | | AVAX 7.86163075374003<br>BTC 0.0545437126274686<br>CEL 0.00672511570726561<br>EOS 0.0234269594094995<br>ETH 0.485613803035997<br>LUNC 2.46420869541903<br>SOL 4.03455582974447<br>UMA 0.00151472364179725<br>USDC 0.007 | | |
| 3.1.224430 | IAN BRISSEY | ADDRESS REDACTED | | | ETH 0.0180912507343295<br>XLM 0.00563703873100827 | | |
| 3.1.224431 | IAN BROCKSOPP | ADDRESS REDACTED | | | BTC 0.000001450827409574<br>CEL 137.819328718825<br>SGB 168.91652583797<br>XRP 0.630612844752026 | | |
| 3.1.224432 | IAN BRODY | ADDRESS REDACTED | | | CEL 1.11029593157175<br>GUSD 412.730991219796 | | |
| 3.1.224433 | IAN BROMLEY | ADDRESS REDACTED | | | BTC 0.000001555903960646<br>LINK 0.0279206743920019 | | |
| 3.1.224434 | IAN BROWN | ADDRESS REDACTED | | | CEL 1.14997334895604<br>LTC 0.00493877541184968 | | |
| 3.1.224435 | IAN BROWN | ADDRESS REDACTED | | | BTC 0.500000282764933<br>CEL 26665.5881868641<br>ETH 0.000000240213348019<br>PAXG 3.0057228585519<br>USDC 20000<br>XRP 0.000000734328996871 | | |
| 3.1.224436 | IAN BROWN | ADDRESS REDACTED | | | BTC 0.000105652246960624 | BTC 0.000000000112712768 | |
| 3.1.224437 | IAN BRUCE | ADDRESS REDACTED | | | CEL 4.71747515429726<br>USDC 97 | | |
| 3.1.224438 | IAN BRUNER | ADDRESS REDACTED | | | ADA 235.982517336101<br>BTC 0.00118890580546237<br>ETH 0.000030920315632254<br>MATIC 385.548109615008 | | |
| 3.1.224439 | IAN BUCKINGHAM | ADDRESS REDACTED | | | ADA 198.14362569955<br>AVAX 2.14582675323854<br>BNB 1.47978009600574<br>BTC 0.0235924806854337<br>CEL 0.00882983692589179<br>DOT 20.6928401719701<br>ETH 0.092123151690457<br>LUNC 8.9138924253522<br>MANA 0.0087458639927043<br>MATIC 188.46890968115<br>SOL 6.63719489943855<br>XRP 105.877197547135<br>XTZ 43.611201235545 | | |
| 3.1.224440 | IAN BULGER | ADDRESS REDACTED | | | BTC 0.11900483887909<br>CEL 118.039304956946 | | |
| 3.1.224441 | IAN BUONO | ADDRESS REDACTED | | | ADA 25249.9406020873<br>BTC 1.08558147273156<br>ETH 27.7880154690661<br>SNX 0.000210923171840131<br>USDC 381146.770443335 | CEL 122.040070636792 | |
| 3.1.224442 | IAN BURBURY | ADDRESS REDACTED | | | BTC 0.00143361677727236<br>ETH 0.00851209663658453 | | |
| 3.1.224443 | IAN BUROKER | ADDRESS REDACTED | | | CEL 44.7157913794531<br>DOT 206.669611164597<br>KNC 829.93166565223<br>LTC 2.88235403<br>USDC 1685.69004866051<br>USDT ERC20 2540.39104338728 | | |
| 3.1.224444 | IAN BUROKER | ADDRESS REDACTED | | | KNC 0.0995842464055479 | | |
| 3.1.224445 | IAN BURROWS | ADDRESS REDACTED | | | BTC 0.131276041664736<br>CEL 5.68174196849394<br>DOT 27.8169337501916<br>ETH 1.33204305736317<br>MATIC 1976.17461802141<br>TUSD 0.508864364725212<br>USDT ERC20 0.000000890519969542 | | |
| 3.1.224446 | IAN BURTON | ADDRESS REDACTED | | | BTC 0.000003232603355194<br>CEL 0.107692482257291<br>COMP 0.000199985471296737<br>ETH 0.000063531126772872<br>LTC 0.000106595460686909<br>MATIC 0.00424264758794452<br>SNX 0.0753472165444153 | | |
| 3.1.224447 | IAN BUTELMANN | ADDRESS REDACTED | | | BTC 0.00120604448993334<br>CEL 1.12916300052629<br>ETH 1.61123912053655 | | |
| 3.1.224448 | IAN BUXALLEN | ADDRESS REDACTED | | | BTC 0.000000229479918735<br>CEL 0.0266821432360784<br>XRP 1569.83542460106 | | |
| 3.1.224449 | IAN C LANGEVIN | ADDRESS REDACTED | | | BTC 0.227940401389708<br>ETH 0.00109187558099065 | ETH 0.000000125402723575 | |
| 3.1.224450 | IAN CABRERA | ADDRESS REDACTED | | | USDC 2.80918986057828 | | |
| 3.1.224451 | IAN CABURIAN | ADDRESS REDACTED | | | BTC 0.256764750137277<br>ETH 1.0039578850142<br>MATIC 545.202417538096 | | |
| 3.1.224452 | IAN CAIRNS | ADDRESS REDACTED | | | CEL 8.11868247046126 | | |
| 3.1.224453 | IAN CALDWELL | ADDRESS REDACTED | | | COMP 0.012438791727354<br>MANA 13.8739265090237<br>UMA 0.0732321120452498<br>XLM 26.6976924305546 | | |
| 3.1.224454 | IAN CALSAM | ADDRESS REDACTED | | | BTC 2.62886743375806 | | |
| 3.1.224455 | IAN CANO BONOMO | ADDRESS REDACTED | | | BTC 0.000005167624664685<br>MATIC 442.408702708311<br>USDC 0.213836361578482 | | |
| 3.1.224456 | IAN CARATING | ADDRESS REDACTED | | | CEL 1.09022945545781 | | |
| 3.1.224457 | IAN CARDIEL GARCIA DE LEON | ADDRESS REDACTED | | | BTC 0.0339689455042058<br>TUSD 13.0239279172099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224458 | IAN CARDOSO | ADDRESS REDACTED | | | CEL 1.86878558573094<br>XLM 1626.6826786 | | |
| 3.1.224459 | IAN CAREW | ADDRESS REDACTED | | | BTC 0.0609696681870939<br>CEL 38.4806471811984<br>COMP 0.456090771888401<br>ETH 0.000670249574486973<br>LINK 19.8771537103617<br>MATIC 2.91220765013942<br>MCDAI 40<br>USDC 0.003372<br>XLM 1221.72702795581 | | |
| 3.1.224460 | IAN CARRINGTON | ADDRESS REDACTED | | | CEL 47.3933342783456<br>OMG 84.8254164821682 | | |
| 3.1.224461 | IAN CARTER | ADDRESS REDACTED | | | BTC 0.000002300509105883<br>MATIC 0.111820350492291<br>XLM 0.000619179132806584 | | |
| 3.1.224462 | IAN CASILLAS | ADDRESS REDACTED | | | CEL 1.06172291491017 | | |
| 3.1.224463 | IAN CATTERTON | ADDRESS REDACTED | | | MATIC 30.5260350573603 | | |
| 3.1.224464 | IAN CAWOOD | ADDRESS REDACTED | | | CEL 120.808478033778<br>ETH 0.227962247730142<br>MCDAI 0.117457256713076<br>USDC 92.382431 | | |
| 3.1.224465 | IAN CHAN | ADDRESS REDACTED | | | BTC 0.00149575700027064<br>CEL 1.28189041177949<br>ETH 0.377195338086356<br>USDC 20543.7923234981<br>USDT ERC20 7.78276269405154 | | |
| 3.1.224466 | IAN CHAN | ADDRESS REDACTED | | | BTC 0.00117252661149459<br>CEL 0.104300634151372<br>ETH 1.13732746191058 | | |
| 3.1.224467 | IAN CHAN | ADDRESS REDACTED | | | BTC 0.000001520737941701<br>CEL 0.000409750543616618<br>MATIC 0.00702125311082828<br>USDC 0.233276633535905 | | |
| 3.1.224468 | IAN CHAN WEI LUN | ADDRESS REDACTED | | | BTC 0.00000026<br>CEL 0.163992414494353<br>SNX 0.091<br>USDC 0.213 | | |
| 3.1.224469 | IAN CHANG | ADDRESS REDACTED | | | ADA 2323.63821689937<br>BTC 0.0907552478641178<br>BUSD 0.00260765345075221<br>CEL 0.000275202262308131<br>ETH 1.90933911433779<br>MATIC 3.61805895651325<br>USDC 2516.43150649845 | | |
| 3.1.224470 | IAN CHANG | ADDRESS REDACTED | | | CEL 0.132780257510721 | | |
| 3.1.224471 | IAN CHAPPELL | ADDRESS REDACTED | | | BTC 0.169352094126276<br>CEL 560.92109622913<br>ETH 0.260824268211842<br>MCDAI 30<br>USDT ERC20 14.526637<br>XLM 163.6330256<br>XRP 74.924639 | | |
| 3.1.224472 | IAN CHEE | ADDRESS REDACTED | | | CEL 7.85701682120271 | | |
| 3.1.224473 | IAN CHENEVERT | ADDRESS REDACTED | | | BTC 0.122247460382547<br>ETH 1.55369282366376<br>MATIC 7.29252822776541 | | |
| 3.1.224474 | IAN CHENG | ADDRESS REDACTED | | | BTC 0.00100592210880194<br>CEL 2.13183441830283<br>ETH 0.000157566040490375<br>USDT ERC20 0.000000220235060959 | | |
| 3.1.224475 | IAN CHHOA | ADDRESS REDACTED | | | BNB 1.14066301299275<br>BTC 0.187644666813844<br>CEL 14.5213536038404<br>DOT 0.00372709651168555<br>LTC 12.4547494703772<br>USDT ERC20 277.926560481335<br>XRP 1211.97981735373 | | |
| 3.1.224476 | IAN CHIADZWA | ADDRESS REDACTED | | | CEL 0.34484128334199<br>USDC 0.263156639447235 | | |
| 3.1.224477 | IAN CHIN | ADDRESS REDACTED | | | BTC 0.000204713793168613<br>CEL 0.01908901691574<br>ETH 0.00002211345326716 | | |
| 3.1.224478 | IAN CHIONH YOKE GAN | ADDRESS REDACTED | | | BTC 0.00168656817108547<br>CEL 0.400581463376924<br>GUSD 405.467580263196 | | |
| 3.1.224479 | IAN CHOLEWA | ADDRESS REDACTED | | | CEL 595.398742414879 | | |
| 3.1.224480 | IAN CHOO | ADDRESS REDACTED | | | CEL 0.650060412332468<br>USDT ERC20 18.916037 | | |
| 3.1.224481 | IAN CHOO BING NIAN | ADDRESS REDACTED | | | BTC 0.000000003759203009<br>CEL 86.5927170274383<br>XLM 0.000000015105718863 | | |
| 3.1.224482 | IAN CHOU | ADDRESS REDACTED | | | BTC 0.00904768498330403<br>ETH 0.0438293874120881<br>USDC 43.6322664163984 | | |
| 3.1.224483 | IAN CHOW-ISE | ADDRESS REDACTED | | | BTC 0.00734752089843249<br>ETH 0.0806974406939279 | | |
| 3.1.224484 | IAN CHUSTEK | ADDRESS REDACTED | | | BTC 0.0824021811781211<br>ETH 0.476060683309394<br>MATIC 238.356571794261<br>XRP 80.669 | | |
| 3.1.224485 | IAN CL | ADDRESS REDACTED | | | BTC 0.00614122676878639 | | |
| 3.1.224486 | IAN CLANCY | ADDRESS REDACTED | | | BTC 0.516069017799329<br>ETH 3.36189316555199 | | |
| 3.1.224487 | IAN CLARK | ADDRESS REDACTED | | | SNX 0.0370317008174696<br>XLM 0.141096656243921 | | |
| 3.1.224488 | IAN CLARK | ADDRESS REDACTED | | | BTC 0.00000201485913107<br>ETH 0.0105793717215183<br>PAXG 0.00442257379802969<br>USDC 57.3032247341888 | BTC 0.000000165264978229 | |
| 3.1.224489 | IAN CLAYMAN | ADDRESS REDACTED | | | AVAX 533.612424662715<br>BTC 0.00794484231438684<br>ETH 31.1220474545299 | AVAX 10.5155272089311 | |
| 3.1.224490 | IAN CLIFFORD | ADDRESS REDACTED | | | ADA 0.718078558459512<br>BTC 0.191613728933939<br>CEL 0.0355621528906805<br>ETH 4.0398441876935<br>USDC 17.6922328967023<br>XRP 0.546044298107797 | | |
| 3.1.224491 | IAN COCHRANE | ADDRESS REDACTED | | | XRP 420.036764362356 | | |
| 3.1.224492 | IAN CODRINGTON | ADDRESS REDACTED | | | BTC 0.000000000373484671<br>CEL 1.22619899907791<br>DOT 0.0375461435943425<br>ETH 0.00165301621082776 | | |
| 3.1.224493 | IAN COHEN | ADDRESS REDACTED | | | BTC 0.00000190104893002999<br>ETH 0.00000181772877370099 | | BTC 0.000000001084934359 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224494 | IAN COLE | ADDRESS REDACTED | | | AAVE 0.00578319015833847<br>BTC 0.000001349967275743<br>CEL 1.81367943261526<br>ETH 0.025548008014847<br>USDC 5.800267500726 | | |
| 3.1.224495 | IAN COLEMAN | ADDRESS REDACTED | | | ETH 0.000422381697707181 | | |
| 3.1.224496 | IAN COLPETZER | ADDRESS REDACTED | | | ETH 0.155214589396231<br>MATIC 0.39931892286047 | | |
| 3.1.224497 | IAN COLVILLE | ADDRESS REDACTED | | | ETH 0.000025413844323869 | | |
| 3.1.224498 | IAN CONROY | ADDRESS REDACTED | | | CEL 1.99163034707234<br>USDC 47.46747 | | |
| 3.1.224499 | IAN COOK | ADDRESS REDACTED | | | BTC 0.000024022349375725<br>CEL 65.7580843734168<br>DASH 1.8250926446342<br>DOT 0.0750378533810958<br>MATIC 5.68804911031657<br>UNI 1.35211718186244<br>USDC 39.9007909715224<br>USDT ERC20 290.626585452669<br>XRP 2598.64750417511<br>ZEC 2.23017238606992 | | |
| 3.1.224500 | IAN CORDTS | ADDRESS REDACTED | | | BTC 0.0013550388910016<br>CEL 1.09945500998105<br>TUSD 35.3425991114691<br>USDC 0.000000350971310563 | | |
| 3.1.224501 | IAN CORNWELL | ADDRESS REDACTED | | | BTC 0.810439798252894<br>SOL 32.1000775780562 | | |
| 3.1.224502 | IAN COSGROVE | ADDRESS REDACTED | | | BTC 0.0059154705190575<br>MATIC 191.810078990778 | | |
| 3.1.224503 | IAN COURTNEY | ADDRESS REDACTED | | | BTC 0.000000830207729647<br>CEL 4.25389118096565<br>DASH 0.000002563420528452<br>ETH 0.000094694667962235<br>LUNC 0.00677377320482886<br>USDC 0.0303464241518271 | | |
| 3.1.224504 | IAN COUSINS | ADDRESS REDACTED | | | ADA 1291.50001863566<br>BTC 0.02757536558626<br>CEL 259.905251626643<br>DOT 24.184876879745<br>ETH 1.03902020939442<br>MATIC 452.525206780998<br>SGB 29.3570390326558<br>USDT ERC20 0.00281328389905168<br>XLM 1007.88238995877<br>XRP 1018.17738189011 | | |
| 3.1.224505 | IAN COUSLAND | ADDRESS REDACTED | | | BTC 2.02797708896436<br>CEL 830.114227154943 | | |
| 3.1.224506 | IAN COWAN | ADDRESS REDACTED | | | BTC 0.00204436728184508<br>SNX 2.6782199409664<br>USDC 2317.76505013971 | | |
| 3.1.224507 | IAN CROOK | ADDRESS REDACTED | | | BTC 0.000562397907793485<br>ETH 10.5468118889281<br>LTC 0.000008647246350967<br>XLM 12523.6994868079 | | |
| 3.1.224508 | IAN CROSS | ADDRESS REDACTED | | | BTC 0.000000744627485702<br>XLM 0.143380542429395 | | |
| 3.1.224509 | IAN CROSS | ADDRESS REDACTED | | | BTC 0.000231465074811609<br>CEL 291.746524260455 | | |
| 3.1.224510 | IAN CROSSON | ADDRESS REDACTED | | | BTC 0.000844343621154477<br>ETH 0.000126678684312095 | | |
| 3.1.224511 | IAN CROTHERS ANDERSON | ADDRESS REDACTED | | | BCH 0.0548720884654785<br>BTC 0.0546429681536271 | | |
| 3.1.224512 | IAN CROUCH | ADDRESS REDACTED | | | ADA 0.553281718043739<br>BTC 0.000000982866297365<br>DOT 146.536802165789<br>ETH 39.1807920144301<br>LINK 0.215656864337346<br>UNI 0.000903284094140317 | | |
| 3.1.224513 | IAN CULL | ADDRESS REDACTED | | | BTC 0.000001551477984526<br>USDC 0.441980293585552 | | |
| 3.1.224514 | IAN CULP | ADDRESS REDACTED | | | ADA 0.993246916731374<br>BTC 0.0409288173887004<br>ETC 0.0718502142262705<br>ETH 0.208546184125885<br>UNI 255.208839327907<br>ZEC 15.4331970323862 | BTC 0.000000850621074669<br>USDC 5.007 | |
| 3.1.224515 | IAN CUMINGS | ADDRESS REDACTED | | | BTC 2.23308183156149 | | |
| 3.1.224516 | IAN CUMMINGS | ADDRESS REDACTED | | | ADA 3334.06000761448<br>BTC 0.0376259350880965<br>DOT 0.00991234729063614<br>ETH 1.37974478324817<br>GUSD 0.133304333213447<br>MATIC 17.3288460325668<br>SNX 56.7176021966329<br>USDC 0.00261014539275372<br>XLM 19.0213659119662 | USDC 0.000000457661488765 | |
| 3.1.224517 | IAN CUNNINGHAM | ADDRESS REDACTED | | | USDC 272.445340322142 | | |
| 3.1.224518 | IAN CURRY | ADDRESS REDACTED | | | ADA 12.577146815842<br>BTC 0.000130707836382001<br>CEL 10.270178029043<br>USDT ERC20 0.119168242757722 | | |
| 3.1.224519 | IAN CURTIS | ADDRESS REDACTED | | | BTC 0.0819331216126906 | | |
| 3.1.224520 | IAN DA LUZ | ADDRESS REDACTED | | | BTC 0.000011838333512995 | | |
| 3.1.224521 | IAN DAINTON | ADDRESS REDACTED | | | BTC 0.0102818280034686<br>BUSD 377.285978856114<br>CEL 1.17126317262845<br>XLM 900.332445564082 | | |
| 3.1.224522 | IAN DALTON | ADDRESS REDACTED | | | ADA 0.0487764193759612<br>BTC 0.000190254050019991<br>ETH 0.00221432859355048<br>LINK 0.0406418398592895<br>LTC 0.00246166528384302<br>MATIC 0.0444826333789891<br>SOL 0.010339061933035<br>UNI 0.021387524960428 | ADA 47.7620782880891<br>BTC 0.144588020963076<br>ETH 1.47795513297882<br>LINK 91.2116426115425<br>LTC 5.52475389792087<br>MATIC 24.7003738958575<br>SOL 9.21152176776417<br>UNI 33.7910746448794 | |
| 3.1.224523 | IAN DAMEROW | ADDRESS REDACTED | | | | BTC 0.00169181677934463<br>DOT 17.9507708044<br>ETH 0.49732617<br>MATIC 300.18348265 | |
| 3.1.224524 | IAN DANIELSON | ADDRESS REDACTED | | | BTC 0.000033557364257288<br>CEL 122.241779254867<br>ETH 0.00820695882742405<br>USDC 1.40376034082935 | BTC 0.000000004558277653<br>USDC 148.743251417425 | |
| 3.1.224525 | IAN DARCH | ADDRESS REDACTED | | | BTC 0.340041265413605<br>USDC 30690.5432560533 | | |
| 3.1.224526 | IAN DARLINGTON | ADDRESS REDACTED | | | BNT 0.140250264403846<br>CEL 0.101829704666349 | | |
| 3.1.224527 | IAN DATE | ADDRESS REDACTED | | | BTC 0.00419223208154136<br>CEL 0.826499362962223 | | |
| 3.1.224528 | IAN DAVEY | ADDRESS REDACTED | | | ZRX 0.176510530109905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224529 | IAN DAVEY | ADDRESS REDACTED | | | BCH 3.82567134917985<br>BSV 11.1675327057228<br>BTC 0.902185928316259<br>CEL 1.00253454732536<br>EOS 103.195348975651<br>XLM 252.067312196459 | | |
| 3.1.224530 | IAN DAVID HARRIS | ADDRESS REDACTED | | | BTC 0.596710909744065 | BTC 0.073021973784768 | |
| 3.1.224531 | IAN DAVIES | ADDRESS REDACTED | | | BTC 1.07029972478678<br>ETH 11.3240203131448<br>LINK 257.354241470683<br>UNI 101.378607791728 | | |
| 3.1.224532 | IAN DAVIES | ADDRESS REDACTED | | | AAVE 0.00102234582523192<br>ADA 0.130968683751415<br>AVAX 0.0017061244802606<br>BTC 0.0914798678359438<br>ETH 1.78866195835003<br>LUNC 0.00198105753270984<br>MATIC 0.0486250122431405<br>USDC 1.03141798008665 | | |
| 3.1.224533 | IAN DAVIES | ADDRESS REDACTED | | | CEL 0.0163309844668735<br>ETH 0.00518543361073295 | | |
| 3.1.224534 | IAN DAVY | ADDRESS REDACTED | | | BTC 0.0247305321406469 | | |
| 3.1.224535 | IAN DAWUD | ADDRESS REDACTED | | | BTC 0.000041591550815484<br>ETH 0.000055512323243967 | | |
| 3.1.224536 | IAN DAYNES | ADDRESS REDACTED | | | BTC 0.00000701247481474<br>CEL 0.0142059434725661 | | |
| 3.1.224537 | IAN DE MAN | ADDRESS REDACTED | | | BTC 0.579449982388144<br>ETH 9.84287023507622<br>XLM 1.55869642182255<br>XRP 0.000515735774449094 | | |
| 3.1.224538 | IAN DE MAN | ADDRESS REDACTED | | | CEL 12.1396882099775<br>COMP 0.08249219 | | |
| 3.1.224539 | IAN DE RIDDER | ADDRESS REDACTED | | | BTC 0.000000166638460852 | | |
| 3.1.224540 | IAN DEL CARPIO | ADDRESS REDACTED | | | ETH 0.201487273975056 | | |
| 3.1.224541 | IAN DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.0000708585869526439<br>DOGE 0.0624227410264324 | BTC 0.000000009200001667<br>DOGE 0.000000005753886396 | |
| 3.1.224542 | IAN DELEON | ADDRESS REDACTED | | | USDC 118.387672146298 | | |
| 3.1.224543 | IAN DEMERS | ADDRESS REDACTED | | | ADA 0.0597056285920757<br>BTC 0.000002927170014742<br>CEL 0.00656505237369847<br>ETH 0.000019704251803264<br>LTC 0.000724090671373336<br>MATIC 0.691013450539075<br>MCDAI 0.0441369482459051<br>SNX 0.0778813562630316<br>USDC 0.358157660858053 | | |
| 3.1.224544 | IAN DEMPSEY | ADDRESS REDACTED | | | ADA 1304.84311462306<br>BAT 31.51230128<br>BTC 0.0012377244029354<br>CEL 25.8112102395301<br>COMP 0.308908884449914<br>ETH 0.000441078878014503<br>USDT ERC20 54.986253 | | |
| 3.1.224545 | IAN DENIG | ADDRESS REDACTED | | | BTC 0.00484932770846755<br>MATIC 2495.0934696973<br>USDC 16227.4757925124<br>USDT ERC20 157416.310697374 | | |
| 3.1.224546 | IAN DENVER SANCHEZ | ADDRESS REDACTED | | | BTC 0.0624081850270993<br>CEL 13.2792957803056<br>USDC 0.281272712864109<br>USDT ERC20 17.1381414636178 | | |
| 3.1.224547 | IAN DEON GROVE | ADDRESS REDACTED | | | AAVE 0.0778829728144039<br>ADA 1.89922233427413<br>BAT 0.397670775431584<br>BCH 0.00663840861113293<br>BNB 0.0107205559194313<br>BTC 0.000002031970825<br>BUSD 1.27863739265948<br>CEL 30.6206707228602<br>COMP 0.0079469591137976<br>DOT 0.00307130682834972<br>EOS 1.1600063107236<br>ETH 0.000179275529375822<br>KNC 0.00104477096346632<br>LINK 0.332323755204794<br>LTC 0.000518006847345017<br>MANA 0.289705482193768<br>MATIC 0.0561703146564988<br>OMG 0.134766277776121<br>SGB 8.03126999402731<br>SNX 2.10527378178023<br>UMA 0.0188224179575373<br>USDC 1.75065494747075<br>USDT ERC20 0.0380363483612969<br>XLM 0.000000561507435615<br>XRP 3.17911855698774<br>ZRX 1.28355850783883 | | |
| 3.1.224548 | IAN DERNBACH | ADDRESS REDACTED | | | BTC 0.0379781645472967<br>LTC 0.47921375132755<br>SGB 142.734431218374<br>XRP 933.681476232603 | | |
| 3.1.224549 | IAN DERZANOVICH | ADDRESS REDACTED | | | BTC 0.808282161436614<br>BUSD 443.331004293396<br>ETH 0.00888894555987008<br>USDC 211.155587770182 | | |
| 3.1.224550 | IAN DICKINSON | ADDRESS REDACTED | | | ADA 1033.32915139023<br>BTC 0.717142510524656<br>CEL 8.82597034661487<br>ETH 0.00936409319041018<br>USDC 0.0212965074695483<br>ZEC 1.1761276271357 | | |
| 3.1.224551 | IAN DINNIGAN | ADDRESS REDACTED | | | BCH 0.000813579281595052<br>BTC 0.000295502934843309<br>CEL 1.15116892753898<br>DASH 0.00345591130810707<br>DOT 0.000681714310199578<br>ETH 0.00629745848752983<br>LTC 0.000469723940476284<br>MATIC 0.00951777892435026<br>SGB 0.376572707072537<br>TUSD 2.88704597797429<br>USDC 18345.5745888875<br>USDT ERC20 3.0976555195672<br>XLM 0.296792770044446<br>XRP 2.54152941171037 | | |
| 3.1.224552 | IAN DISKIN | ADDRESS REDACTED | | | BTC 0.00110421480210255<br>USDC 420.163608855895 | | |
| 3.1.224553 | IAN DIVINAGRACIA | ADDRESS REDACTED | | | BTC 0.018089943115693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224554 | IAN DIXON | ADDRESS REDACTED | | | BTC 0.0000547206164384<br>CEL 1<br>ETH 0.00007746851235 | | |
| 3.1.224555 | IAN DIXON | ADDRESS REDACTED | | | USDC 256.31628350049 | | |
| 3.1.224556 | IAN DOBBINS | ADDRESS REDACTED | | | BTC 0.00002958536798357 | | |
| 3.1.224557 | IAN DOHERTY | ADDRESS REDACTED | | | BSV 0.000035325731646538<br>BTC 0.000000977631008437999<br>CEL 215.729960842508<br>LINK 324.384186251667 | | |
| 3.1.224558 | IAN DOLAN | ADDRESS REDACTED | | | BTC 0.000000008641708949<br>CEL 531.825033291762<br>SNX 526.897476566589<br>USDC 241.235 | | |
| 3.1.224559 | IAN DONA | ADDRESS REDACTED | | | ADA 0.01824366230921<br>BTC 0.000049668987307367<br>DOT 0.0211055735177772<br>ETH 0.000338698656611986<br>LINK 0.0095834230605455<br>USDC 0.01350998578808 | | BTC 0.0370325599272893<br>ETH 0.272993304527055<br>LINK 25.9765839154039 |
| 3.1.224560 | IAN DOUCETTE | ADDRESS REDACTED | | | XLM 0.932285561960892 | | |
| 3.1.224561 | IAN DOWNES | ADDRESS REDACTED | | | BTC 0.0106525176301747 | | |
| 3.1.224562 | IAN DRIGGS | ADDRESS REDACTED | | | CEL 1.13750743353961 | | |
| 3.1.224563 | IAN DUANE MALTBEY | ADDRESS REDACTED | | | | BTC 0.00057564 | |
| 3.1.224564 | IAN DUFF | ADDRESS REDACTED | | | ETH 0.000108052643471948<br>MATIC 0.314961323471892<br>MCDAI 0.0390222959668231 | | |
| 3.1.224565 | IAN DUNSMORE | ADDRESS REDACTED | | | BTC 0.000114228671566369<br>DOT 0.0486846846975092<br>LUNC 0.0668205333514936<br>MATIC 1.59807855399972 | | |
| 3.1.224566 | IAN DUPLANTIS | ADDRESS REDACTED | | | BTC 0.000010934341507151<br>DOT 0.0228036889815444<br>ETH 0.000057761650533157<br>MATIC 0.269924763658118<br>SNX 0.196641919515692 | | BTC 0.00000000538465178<br>DOT 0.000000000011459732 |
| 3.1.224567 | IAN DUVALL | ADDRESS REDACTED | | | BTC 0.00000169016657135<br>USDC 0.271833218057549<br>XLM 0.405476181842132 | | |
| 3.1.224568 | IAN DYER | ADDRESS REDACTED | | | AAVE 0.000018498844782974<br>BTC 0.00134424874337106<br>SNX 0.00266620117410766<br>USDC 55.562343756063 | | |
| 3.1.224569 | IAN ECKERSON | ADDRESS REDACTED | | | BTC 0.000000413143037261<br>DOT 0.000249098416756058<br>ETH 0.000003315285836592<br>LINK 0.0997454110873215<br>MATIC 0.00171238396447145<br>USDC 0.00728635044085383 | | |
| 3.1.224570 | IAN EDUARDO VAÑEK | ADDRESS REDACTED | | | BTC 0.00139225818863072<br>USDT ERC20 409.831534274259 | | |
| 3.1.224571 | IAN EDWARD ODONOHUE | ADDRESS REDACTED | | | BTC 0.191824350823092<br>ETH 3.26207139292293<br>USDC 2280.20502770728 | | |
| 3.1.224572 | IAN EDWARD SANTULLI | ADDRESS REDACTED | | | ADA 7.58423123967418<br>BTC 0.000001978406095515<br>DOT 0.212471599113781<br>ETH 0.0031568783069576<br>LINK 0.0739366251135681<br>MANA 0.0528215251798987<br>MATIC 8.47913620710909<br>UNI 0.116309679412712 | ADA 0.000000972358605089<br>BTC 0.00119811028923372<br>DOT 93.6290572145273<br>ETH 2.10847733434916<br>LINK 162.763068314249<br>MANA 810.360114967596<br>MATIC 4618.30881997473<br>UNI 180.247491705422 | |
| 3.1.224573 | IAN EE RAN | ADDRESS REDACTED | | | BTC 0.0044905994530266<br>CEL 0.00125199503873385<br>USDT ERC20 0.174000292242206 | | |
| 3.1.224574 | IAN EGDELL | ADDRESS REDACTED | | | BTC 0.0381479540800703<br>CEL 67.596882017981<br>ETH 0.2672513<br>LTC 1.00322498<br>SGB 13.284237546<br>XLM 589.2487875<br>XRP 87.91686 | | |
| 3.1.224575 | IAN ELLIOTT | ADDRESS REDACTED | | | CEL 1.06194283238334 | | |
| 3.1.224576 | IAN ELLIS-JONES | ADDRESS REDACTED | | | BTC 0.000099552265421457<br>ETH 0.00027323132118092 | BTC 0.000000003794565665 | |
| 3.1.224577 | IAN ELLISON | ADDRESS REDACTED | | | BTC 0.00000111802794098<br>CEL 19.046250035601<br>ETH 0.000180927441013786<br>LINK 0.051003629793694<br>MATIC 562.05227125487<br>UNI 0.00711680138663114 | | |
| 3.1.224578 | IAN ELSINGA | ADDRESS REDACTED | | | BTC 0.155106392162501<br>CEL 71.7995482326971<br>PAXG 1.6056788<br>USDC 3139.34829332478 | | |
| 3.1.224579 | IAN ELSNER | ADDRESS REDACTED | | | BCH 0.0621906861304631<br>MCDAI 0.0816795241750724 | | |
| 3.1.224580 | IAN EMMANUEL DUMUK | ADDRESS REDACTED | | | BTC 0.000000006112381045<br>CEL 0.286675060521729 | | |
| 3.1.224581 | IAN EMMANUEL ENANORIA | ADDRESS REDACTED | | | CEL 1.15150681013464<br>MCDAI 0.0590465260580486<br>USDC 0.45263435698738<br>USDT ERC20 2.92899621484154 | | |
| 3.1.224582 | IAN EMPEY | ADDRESS REDACTED | | | AAVE 0.00247934424443849<br>ADA 0.575239516101463<br>BTC 1.16471289130229<br>ETH 2.40279822398678<br>LINK 0.0147168036797824<br>LTC 0.00680118075251623<br>LUNC 67.3789252038201<br>MATIC 2.30119586978828<br>SOL 103.773034261626<br>UNI 0.00666011096149917<br>USDC 0.00204319106459464 | | |
| 3.1.224583 | IAN ENGLAND | ADDRESS REDACTED | | | CEL 1.06588733203208 | | |
| 3.1.224584 | IAN ENGLISH | ADDRESS REDACTED | | | BTC 0.000222804308743035<br>ETH 0.00029632933025482<br>MATIC 741.96495638442 | | |
| 3.1.224585 | IAN ERIC ELLIMAN | ADDRESS REDACTED | | | CEL 0.0445540730168472<br>USDC 0.604487 | | |
| 3.1.224586 | IAN EUGENE GALVAN | ADDRESS REDACTED | | | BTC 0.000000234153901469 | | |
| 3.1.224587 | IAN EVANS | ADDRESS REDACTED | | | BTC 0.0000165075191325669 | | |
| 3.1.224588 | IAN EVANS | ADDRESS REDACTED | | | MATIC 1.84153939001865 | | |
| 3.1.224589 | IAN FAGUHARSON | ADDRESS REDACTED | | | BTC 0.000000009823669012<br>CEL 12.4383567317785<br>USDT ERC20 0.0029 | | |
| 3.1.224590 | IAN FAHY | ADDRESS REDACTED | | | BTC 0.0000013201752807773<br>ETH 0.00620855844838208<br>LINK 0.0862162484861547<br>USDC 2.86313137601302<br>USDT ERC20 2.01313074331993 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224591 | IAN FALER | ADDRESS REDACTED | | | ADA 464.564286668926<br>BTC 0.00952320526245028<br>DOT 277.331762998756<br>ETH 0.000000543271616046<br>LINK 86.7834237140179<br>MANA 44.0637648977722<br>MATIC 866.403176625519<br>SOL 8.57474170954011<br>USDC 0.0108227797236577<br>XLM 2778.36688169993<br>XRP 63.02088 | | |
| 3.1.224592 | IAN FAM | ADDRESS REDACTED | | | BTC 0.000001331571013567<br>CEL 0.00929158704559764<br>ETH 0.000059681907902949<br>XRP 0.0362924672409753 | | |
| 3.1.224593 | IAN FAM | ADDRESS REDACTED | | | BTC 0.058258787271929<br>CEL 11.5298620669134<br>ETH 0.00135225384766036<br>XRP 92.7234991135122 | | |
| 3.1.224594 | IAN FARRAR | ADDRESS REDACTED | | | ADA 0.327156046971771<br>BTC 0.0000160885526880179<br>ETH 0.000708466790771167<br>LINK 0.0551579032848686<br>LTC 0.00316357064662257<br>MATIC 0.00926353425270442<br>USDC 0.553509026163698 | | |
| 3.1.224595 | IAN FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.0580612648103922<br>SGB 4.63131671670194<br>SNX 0.606683624592309<br>XLM 87.7905943008787<br>XRP 30.2747158104045 | | |
| 3.1.224596 | IAN FEBRUARY | ADDRESS REDACTED | | | BSV 1.10457985420324<br>BTC 0.00206759152789486<br>CEL 3.64073460269622<br>DASH 0.889962236763469<br>DOT 1.20135236888091<br>ETC 0.964466967558002<br>ETH 0.00459186608693893<br>LTC 1.00361934468681<br>MATIC 5.5483219112152<br>MCDAI 8.37302753930754<br>SNX 7.05504652260638<br>USDT ERC20 25.823420656067<br>XRP 78.6892209465978 | | |
| 3.1.224597 | IAN FEDELE | ADDRESS REDACTED | | | BTC 0.00000015047222185<br>LUNC 1.25151872109177<br>MATIC 0.899368715677616 | BTC 0.000000782705952502<br>MATIC 0.00805961272146569 | |
| 3.1.224598 | IAN FELPEL | ADDRESS REDACTED | | | BTC 0.0118037610603187<br>MATIC 101.778188470319 | | |
| 3.1.224599 | IAN FENTON | ADDRESS REDACTED | | | BTC 0.000896961149217415<br>CEL 187.673954566569<br>MCDAI 64.833492<br>PAXG 0.000408220105698641<br>XLM 2236.347956 | | |
| 3.1.224600 | IAN FERGUSON | ADDRESS REDACTED | | | ADA 44.1365540661673<br>AVAX 0.114510794858986<br>BTC 0.0136339509000929<br>DOT 4.37365409319668<br>ETH 0.224092946381766<br>MATIC 52.2687548935277<br>SOL 0.435773387210338<br>USDC 2706.41097249164 | | |
| 3.1.224601 | IAN FINNILA | ADDRESS REDACTED | | | BTC 0.000237272821080117 | | |
| 3.1.224602 | IAN FISHER | ADDRESS REDACTED | | | BTC 0.0963594472796761<br>ETH 2.16589751241453 | | |
| 3.1.224603 | IAN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000000964055207842999<br>CEL 1.15653938624662<br>MCDAI 0.0395213727927016<br>OMG 0.000470262563204776 | | |
| 3.1.224604 | IAN FLEISCH | ADDRESS REDACTED | | | LTC 0.00155064852550177 | | |
| 3.1.224605 | IAN FONTANA | ADDRESS REDACTED | | | USDC 0.0979951595035182<br>USDT ERC20 0.0660876402359443 | | |
| 3.1.224606 | IAN FOO | ADDRESS REDACTED | | | BTC 0.0594843154880194<br>ETH 0.765813032237234<br>LTC 6.77246678515684 | | |
| 3.1.224607 | IAN FORBES | ADDRESS REDACTED | | | BTC 0.0380621169672967<br>ETH 0.929966574316986<br>SOL 16.2298139410942 | | |
| 3.1.224608 | IAN FOSTER | ADDRESS REDACTED | | | BCH 0.852637<br>BTC 0.0145463410133379<br>CEL 64.3449153878878<br>ETH 0.03558643<br>SNX 63.3011684<br>XLM 143.02115259572 | | |
| 3.1.224609 | IAN FOSTER | ADDRESS REDACTED | | | BTC 0.284214610398415 | | |
| 3.1.224610 | IAN FOX | ADDRESS REDACTED | | | BTC 0.0043008609485953 | | |
| 3.1.224611 | IAN FRANJUL | ADDRESS REDACTED | | | BTC 0.000006611174989929 | | |
| 3.1.224612 | IAN FRANJUL | ADDRESS REDACTED | | | BTC 0.000001135351459971<br>LTC 0.000873868822252328 | | |
| 3.1.224613 | IAN FRANJUL | ADDRESS REDACTED | | | BTC 0.000000513634134536<br>CEL 0.119581321593308 | | |
| 3.1.224614 | IAN FRANJUL MEJIA | ADDRESS REDACTED | | | ADA 0.0948178854251891<br>BTC 0.000000484033477235999 | | |
| 3.1.224615 | IAN FRANJUL MEJIA | ADDRESS REDACTED | | | BTC 0.000001138121431896<br>CEL 0.430675050006788<br>DOT 0.00648217770793148<br>ETH 0.000041188544631189<br>LTC 2.67526960055554 | | |
| 3.1.224616 | IAN FRANK | ADDRESS REDACTED | | | BTC 0.202427892028042<br>SOL 0.0206862776035143<br>USDC 6670.16715980691 | SOL 1.47820125108458<br>USDC 1013.584 | |
| 3.1.224617 | IAN FRANK NOLT FUENTES | ADDRESS REDACTED | | | BTC 0.000004108184375097<br>BUSD 0.934468913511837<br>CEL 0.418384785338124 | | |
| 3.1.224618 | IAN FRANKLIN | ADDRESS REDACTED | | | BNB 0.692477559271734<br>BTC 0.0027432160665713<br>CEL 26.0941907177123<br>DOT 13.07879615<br>EOS 13.1867<br>LINK 5.04192564<br>MATIC 149.85588316 | | |
| 3.1.224619 | IAN FRANZI | ADDRESS REDACTED | | | BTC 0.000002043594567211<br>CEL 0.00451932138046451<br>MCDAI 0.0976646150882552<br>USDC 0.000322155875794628 | | |
| 3.1.224620 | IAN FRASER | ADDRESS REDACTED | | | BTC 0.00288332<br>CEL 15.0094562077588<br>ETH 0.10794912<br>MATIC 382.91329485 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224621 | IAN FRAZIER | ADDRESS REDACTED | | | AAVE 1.61175862914561<br>ADA 205.240386952154<br>BTC 0.000001986828263053<br>COMP 0.258700534763853<br>DOT 16.2209424095703<br>ETH 0.00125242438258477<br>LINK 0.00601675490081014<br>LTC 0.00125774192398364<br>MATIC 83.003698260158<br>USDC 0.219965794293579<br>XLM 0.244243397392246 | BTC 0.00357741 | |
| 3.1.224622 | IAN FREEMAN | ADDRESS REDACTED | | | BUSD 343.866274390774<br>DASH 0.567899556620211 | | |
| 3.1.224623 | IAN FREI PAHILANAG | ADDRESS REDACTED | | | USDT ERC20 0.34858319845063 | | |
| 3.1.224624 | IAN FRIEDMAN | ADDRESS REDACTED | | | AAVE 0.0000681746288893349<br>ADA 2.53477103854314<br>BTC 0.00000000713762751<br>CEL 0.0115166740615239<br>DOT 0.000384946618965536<br>ETH 0.00000275151632548<br>GUSD 0.0334456545217133<br>LINK 0.0287801870393919<br>MANA 0.00217431927199894<br>MATIC 0.828936482527915<br>PAXG 0.000602865617114196<br>SNX 0.0824207725157937<br>SOL 0.00869318204677383<br>UNI 0.000531426526525977<br>USDC 0.00475760849446847 | BTC 0.000000008986715499 | |
| 3.1.224625 | IAN FROST | ADDRESS REDACTED | | | BAT 766.93635685883<br>BCH 0.0397994050750472<br>BTC 0.794734238398307<br>ETH 3.63114341358038<br>MCDAI 31.7990854057499<br>XLM 4452.53056669157<br>XRP 2826.68849447297 | | |
| 3.1.224626 | IAN FRUSHON | ADDRESS REDACTED | | | DASH 0.0495716168823787<br>USDC 3.20944571384329 | | |
| 3.1.224627 | IAN FUN | ADDRESS REDACTED | | | ADA 7.81362230689329 | | |
| 3.1.224628 | IAN GABRIEL | ADDRESS REDACTED | | | CEL 0.232898624225303<br>SGB 309.557209344358<br>XRP 3.90572410441904 | | |
| 3.1.224629 | IAN GABRIELLE | ADDRESS REDACTED | | | AAVE 0.000322495204615196<br>ADA 2638.81094041912<br>BTC 0.450285277195735<br>CEL 0.228638316000404<br>COMP 0.00402833825297619<br>DOT 168.44190508628<br>ETH 1.66125078435936<br>LINK 0.00209064592744712<br>LTC 0.000490170918323096<br>MATIC 2556.92920644031<br>UNI 0.00836120004884908<br>USDC 0.000851749392636872 | | |
| 3.1.224630 | IAN GAINES | ADDRESS REDACTED | | | BTC 0.000285373262605206<br>USDC 13.6865906936926 | BTC 0.00116591888625408<br>USDC 0.00563112492091804 | |
| 3.1.224631 | IAN GALLAGHER | ADDRESS REDACTED | | | BCH 0.000000004036290879<br>BTC 0.000286472156311404<br>CEL 270.905582166041<br>DOT 0.179911130639723<br>ETH 0.204366536217007<br>LTC 2.00065326355367<br>SGB 517.599392096786<br>XRP 0.000000584496046392 | | |
| 3.1.224632 | IAN GAN | ADDRESS REDACTED | | | ADA 306.243948940272<br>BTC 0.0253917330784522<br>ETH 0.606231899392432 | | |
| 3.1.224633 | IAN GAN | ADDRESS REDACTED | | | BTC 0.00133508202981685<br>BUSD 1.03246916084722<br>USDT ERC20 3.31492918357485 | | |
| 3.1.224634 | IAN GANN | ADDRESS REDACTED | | | AAVE 0.00182717357383029<br>ADA 0.255565095703251<br>BTC 0.25370138440465<br>DOT 6.78496552027749<br>ETH 1.41279628346775<br>MATIC 0.382648509830691<br>USDC 7.23388180066222 | | |
| 3.1.224635 | IAN GARCIA | ADDRESS REDACTED | | | BTC 0.000124564551489408<br>ETH 0.00331625766376438 | BTC 0.000000219953821359<br>ETH 0.000000342368766437<br>USDC 6558.333 | |
| 3.1.224636 | IAN GARDNER | ADDRESS REDACTED | | | MATIC 62.5611567138448<br>XLM 0.411241193591686 | | |
| 3.1.224637 | IAN GARION GARCIA | ADDRESS REDACTED | | | BTC 0.00294342786477087 | | |
| 3.1.224638 | IAN GARLOCK | ADDRESS REDACTED | | | ETH 0.0624316554316071 | | |
| 3.1.224639 | IAN GARVIE | ADDRESS REDACTED | | | BTC 0.000900417753135576<br>ETH 0.0197357072949907<br>KNC 609.575878299702<br>MATIC 102.748740641463<br>SGB 5935.38624733946<br>USDC 79.2936101105215<br>XRP 10.9504178529601 | | |
| 3.1.224640 | IAN GAYLES | ADDRESS REDACTED | | | BTC 0.000000021286975676 | | |
| 3.1.224641 | IAN GEARY | ADDRESS REDACTED | | | BNB 0.000789058584880784<br>BTC 0.00000000245168174<br>BUSD 1.86750003072298<br>CEL 18.6685519061713<br>DOT 20.3077966786777<br>ETH 0.240594051987464<br>MATIC 203.638461861264<br>XLM 595.785364126408 | | |
| 3.1.224642 | IAN GENDREAU | ADDRESS REDACTED | | | BTC 0.357808753428644<br>DOT 43.6000854215195<br>ETH 0.000000191194618556<br>LINK 136.982074082424<br>MATIC 34153.0188824507 | | |
| 3.1.224643 | IAN GIBSON | ADDRESS REDACTED | | | BTC 0.000001588258511948<br>LTC 0.00224760054527347 | | |
| 3.1.224644 | IAN GILLIAMS | ADDRESS REDACTED | | | BTC 0.000778058860259043<br>USDC 545.42362075999 | | |
| 3.1.224645 | IAN GILMORE | ADDRESS REDACTED | | | BTC 0.000001271891007467<br>CEL 0.27530934696727<br>DOT 0.00920865283982698<br>ETH 0.12278541970834<br>SNX 0.00880821987310902<br>SOL 4.1450847391169 | | |
| 3.1.224646 | IAN GINGOLD | ADDRESS REDACTED | | | ETH 0.00000126696601548699 | | |
| 3.1.224647 | IAN GIPE | ADDRESS REDACTED | | | BTC 0.000034145627009453<br>MATIC 3.66832858565958 | BTC 0.0248376845238924 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224648 | IAN GLEGHORN | ADDRESS REDACTED | | | BTC 0.00106013708130594<br>CEL 78.9571035771373<br>DOT 144.1209908589<br>ETH 0.004143<br>LINK 138.905133727979<br>SNX 22.2495261<br>SOL 2.46209092<br>UNI 180<br>USDC 334.806119 | | |
| 3.1.224649 | IAN GLENNIE | ADDRESS REDACTED | | | ADA 0.254075862127215<br>BTC 0.000413347521464645<br>ETH 0.00124542685241577<br>LINK 1.80550888489322<br>LUNC 0.000719647617370363<br>MATIC 1.64077278691326<br>USDT ERC20 25.7718217565073 | | |
| 3.1.224650 | IAN GLEN-REVIS | ADDRESS REDACTED | | | BTC 0.0228737953481391<br>CEL 0.075651619459947<br>MATIC 688.156860414711<br>USDC 27.79486033009<br>XLM 0.00243083934087904 | | |
| 3.1.224651 | IAN GOFF | ADDRESS REDACTED | | | USDC 0.249680145150585 | | |
| 3.1.224652 | IAN GOLUB | ADDRESS REDACTED | | | BTC 4.73624532565164<br>ETH 5.16590772314308 | | |
| 3.1.224653 | IAN GOODMAN | ADDRESS REDACTED | | | CEL 1.06308634298233<br>ETH 0.0012812362107551<br>MCDAI 0.140676479489843<br>USDT ERC20 97.6245875179194 | | |
| 3.1.224654 | IAN GOODMAN | ADDRESS REDACTED | | | AAVE 0.000090684671903223<br>BTC 0.000052801405037397<br>ETH 0.00000560370043352399<br>LINK 0.00967585789371722<br>MATIC 0.0606461693507698<br>SNX 0.00691535358385574<br>UNI 0.102501325625108<br>USDC 0.95122107993324<br>USDT ERC20 0.384404280310275 | | |
| 3.1.224655 | IAN GORDONA | ADDRESS REDACTED | | | CEL 1213.46557550597<br>SGB 13.7897204772192<br>USDC 49.6764634298665<br>XLM 1075.47911094498<br>XRP 92.1603720810053 | | |
| 3.1.224656 | IAN GORTON | ADDRESS REDACTED | | | BTC 0.001162082706034<br>MATIC 0.77725208504232 | | |
| 3.1.224657 | IAN GOUGH | ADDRESS REDACTED | | | BCH 3.33147565643236<br>BTC 0.995891492933743<br>CEL 676.169274689861<br>DOT 87<br>EOS 109.2053<br>UNI 32.7362<br>ZRX 626.62355394 | | |
| 3.1.224658 | IAN GRANT SIMPSON | ADDRESS REDACTED | | | | ETH 0.0448844741186266 | |
| 3.1.224659 | IAN GRAY | ADDRESS REDACTED | | | BAT 0.00800857504599892<br>BTC 0.108339057884105<br>CEL 245.733888576382<br>COMP 0.000158074473650218<br>KNC 0.0054557784632662<br>UNI 0.000858211973464076<br>USDC 0.0977821053436275 | | |
| 3.1.224660 | IAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.000000843195748989<br>USDC 3.49145054557865 | BTC 0.00134016945945177<br>USDC 0.00944257821793652 | |
| 3.1.224661 | IAN GREER | ADDRESS REDACTED | | | AVAX 0.091030854499538<br>BCH 0.000036895307542259<br>BTC 0.000123240518951437<br>ETH 1.24220679249168<br>SOL 0.00110688564925396<br>USDC 0.468910320586504 | BTC 0.000000000126885311<br>ETH 0.000002525725399297<br>SOL 0.000000000864070294 | |
| 3.1.224662 | IAN GRIFFITHS | ADDRESS REDACTED | | | ADA 735048.203686057<br>CEL 5462.0971197628<br>LINK 4507.67039280307<br>XLM 218635.6788947<br>XRP 166376.613627 | | |
| 3.1.224663 | IAN GUADALUPE FURLAN | ADDRESS REDACTED | | | SNX 0.0444316827536975<br>USDC 0.359876409185907 | | |
| 3.1.224664 | IAN GUANDAI | ADDRESS REDACTED | | | CEL 1.06462758944799 | | |
| 3.1.224665 | IAN GUEVARA | ADDRESS REDACTED | | | AAVE 0.00051480325870351<br>BTC 0.000001394458022053<br>DASH 0.00760944954719239<br>ETC 0.0207476041830092<br>KNC 25.4306003857508<br>LINK 0.00205096668386915<br>LTC 0.000629444379217296<br>MATIC 2.52351839333519<br>MCDAI 0.0602002318351812<br>ZRX 0.0443745468168469 | | |
| 3.1.224666 | IAN GUILLERMO BAUZÁ WOOD | ADDRESS REDACTED | | | BTC 0.0012430073448759<br>CEL 6.13973586359026<br>LINK 176.602926889362<br>ZRX 1521.17698301505 | | |
| 3.1.224667 | IAN GUINTO | ADDRESS REDACTED | | | BTC 0.000013125768796618 | BTC 0.000000087972221897 | |
| 3.1.224668 | IAN GUSTAFSON | ADDRESS REDACTED | | | ADA 0.197277143374353<br>BTC 0.0839512123163989<br>DOT 41.8701236198942 | BTC 0.00122158 | |
| 3.1.224669 | IAN GUY RICTOR | ADDRESS REDACTED | | | ADA 320.188032664191<br>BTC 0.00125302594938575<br>DOT 46.8875019514389<br>ETH 0.0016169007959991<br>LINK 13.1615151146705<br>SNX 50.4779682996945<br>USDT ERC20 741.345202364347 | | |
| 3.1.224670 | IAN HALL | ADDRESS REDACTED | | | AAVE 0.0115519016386642<br>CEL 0.821406100084488<br>COMP 0.0389632817022822<br>DASH 0.00878359303503101<br>LINK 0.139106924598748<br>SNX 0.55652033506396 | | |
| 3.1.224671 | IAN HALL | ADDRESS REDACTED | | | BTC 0.0488636543138354 | | |
| 3.1.224672 | IAN HAMEL | ADDRESS REDACTED | | | BTC 0.0322859203935255<br>ETH 0.933312661444597<br>MATIC 759.709108895952<br>USDC 5440.99454237724 | | |
| 3.1.224673 | IAN HAMILTON | ADDRESS REDACTED | | | BTC 0.00121717258399816<br>CEL 153.933334687402 | | |
| 3.1.224674 | IAN HAMMOND | ADDRESS REDACTED | | | BTC 0.0019062650040954<br>USDC 477.690793620266 | | |
| 3.1.224675 | IAN HANDO | ADDRESS REDACTED | | | BTC 0.00018064803940373<br>CEL 40.7469889866238<br>ETH 15.1302120740006<br>MATIC 3074.6979<br>USDC 28.7136805942547 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224676 | IAN HANLEY | ADDRESS REDACTED | | | BTC 0.000000512815283338<br>CEL 0.146822908902077<br>ETH 0.000007535615795949<br>USDC 0.0805200817376415 | | |
| 3.1.224677 | IAN HARDEY | ADDRESS REDACTED | | | AAVE 31.3599334427622<br>ADA 34747.0835244364<br>AVAX 124.914570258143<br>BTC 1.58328287769718<br>DOT 613.396162420999<br>ETH 20.9107802186319<br>MATIC 8137.38698077765<br>USDC 446.613285113175 | | |
| 3.1.224678 | IAN HARDY | ADDRESS REDACTED | | | BTC 0.000001171571987754<br>CEL 1.08941150643999<br>LTC 0.017339443480204 | | |
| 3.1.224679 | IAN HARDY | ADDRESS REDACTED | | | CEL 206923.14493142<br>ETH 0.000000488691966358<br>USDC 0.763 | | |
| 3.1.224680 | IAN HARLOW | ADDRESS REDACTED | | | ADA 74.0714784512879 | | |
| 3.1.224681 | IAN HARRINGTON | ADDRESS REDACTED | | | BTC 0.0110293389122091 | | |
| 3.1.224682 | IAN HARRIS | ADDRESS REDACTED | | | BTC 0.00393<br>CEL 3.92798447782505 | | |
| 3.1.224683 | IAN HARRIS | ADDRESS REDACTED | | | BTC 0.00798053582565615<br>CEL 46.2751887121809<br>ETH 0.0923721<br>MATIC 39.74<br>USDC 17.781865<br>XRP 135.916168 | | |
| 3.1.224684 | IAN HARRISON | ADDRESS REDACTED | | | BTC 1.95006055553291<br>CEL 3502.25509346195<br>EOS 0.00066933019613762<br>ETH 15.5220966557429<br>MATIC 10388.8854842546<br>MCDAI 12.8696118829012<br>PAXG 0.525650337128596<br>USDC 11.2850014525345 | | |
| 3.1.224685 | IAN HASKINS | ADDRESS REDACTED | | | AAVE 125.711922490742<br>BAT 15189.0827428962<br>COMP 59.7250085275487<br>ETH 11.0478090383249<br>KNC 1.64924397989166<br>LINK 3865.68152161992<br>SNX 486.902610625173<br>XRP 23447.460325567 | | |
| 3.1.224686 | IAN HASLER | ADDRESS REDACTED | | | BTC 0.000000901150353549<br>LINK 0.000201105944046423 | | |
| 3.1.224687 | IAN HATCHER | ADDRESS REDACTED | | | BTC 0.0021675015538413 | | |
| 3.1.224688 | IAN HEARN | ADDRESS REDACTED | | | ADA 5.71473370450593<br>AVAX 0.0348751575877761<br>BTC 0.000582799169336078<br>DOT 0.539315417079102<br>ETH 0.00308910667957308<br>LINK 0.0881968168934274<br>MATIC 12.9989598192041<br>USDC 0.0358153539955026 | | ADA 114.818278596325<br>AVAX 30.9105184998145<br>BTC 0.00106175621589696<br>DOT 2.67986259991918<br>ETH 0.0719783111319336<br>LINK 1.7591721165902<br>MATIC 19.498864676498 |
| 3.1.224689 | IAN HEATON | ADDRESS REDACTED | | | BTC 0.000198353896742274 | | |
| 3.1.224690 | IAN HEFNER | ADDRESS REDACTED | | | BTC 0.000000028773149398<br>COMP 0.000101643959615738<br>ETH 1.04258955032001<br>LINK 0.0112143066009628<br>LTC 0.00215352683185832<br>SOL 2.08432625575006<br>USDC 4.93788354689713<br>XLM 0.0765764804865581 | | |
| 3.1.224691 | IAN HELSBY | ADDRESS REDACTED | | | CEL 1.07879150247496<br>SGB 1.22343989173189<br>XRP 8.25068431705998 | | |
| 3.1.224692 | IAN HELWIG | ADDRESS REDACTED | | | BTC 0.000839898173959081 | | |
| 3.1.224693 | IAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000001796663366689<br>MATIC 2.38525434875284<br>USDC 0.0353066357416049 | | |
| 3.1.224694 | IAN HENDERSON | ADDRESS REDACTED | | | BTC 0.433939192810346<br>CEL 159.991424653207<br>COMP 0.0100362897952502<br>DOT 0.000135102078494523<br>ETH 2.45375876627752<br>SNX 0.360736571110687<br>USDC 35.835056681891 | | |
| 3.1.224695 | IAN HENDRY | ADDRESS REDACTED | | | BTC 0.0697746054653382<br>CEL 227.166866141007<br>ETH 2.000934<br>LTC 3.00276227674175<br>MATIC 7000<br>SGB 508.055443822203<br>XLM 88.4546443<br>XRP 5691.255835 | | |
| 3.1.224696 | IAN HENDRY | ADDRESS REDACTED | | | BTC 0.00140603907311101<br>ETH 0.169748927273347 | | |
| 3.1.224697 | IAN HERRERA VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0124255851839103<br>CEL 70.2314311485231<br>ETH 0.000018870561233265<br>LTC 0.146186250046406<br>SGB 32.3355312350669<br>TUSD 0.0200354507521073<br>USDC 0.0047182229927899<br>XRP 1.56298508808758<br>ZEC 0.00476177674004519 | | |
| 3.1.224698 | IAN HERTLING | ADDRESS REDACTED | | | BCH 0.00144217040321129<br>BTC 0.000000388441819358<br>MCDAI 0.0294427051545234<br>SNX 2.46621821560418 | | |
| 3.1.224699 | IAN HIBBERT | ADDRESS REDACTED | | | CEL 0.0602554193291132<br>ETH 0.00136813960085039 | | |
| 3.1.224700 | IAN HIEW | ADDRESS REDACTED | | | CEL 0.0528299337872928 | | |
| 3.1.224701 | IAN HIGGINSON | ADDRESS REDACTED | | | BTC 0.0184871190562797<br>CEL 15.4033788040475<br>DOT 3.73023392248949<br>ETC 24.4761898048738<br>ETH 0.0158165801644617<br>MATIC 4.93830020443255<br>UNI 35.98145969<br>XLM 0.000000019216007598 | | |
| 3.1.224702 | IAN HOLMAN | ADDRESS REDACTED | | | ADA 3515.84380774536<br>BTC 0.682576836417842<br>ETH 1.76693544957411 | | |
| 3.1.224703 | IAN HOOI | ADDRESS REDACTED | | | BTC 0.000001126629365886<br>CEL 1.15653938624662<br>LTC 0.000270338951939952 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224704 | IAN HOPPER | ADDRESS REDACTED | | | CEL 6.68902787047823<br>ETH 0.000248760857538186<br>USDC 0.452016897717582 | | |
| 3.1.224705 | IAN HORNBY | ADDRESS REDACTED | | | AVAX 0.00116045126109696<br>BTC 0.000000027555971096<br>DOT 0.0922284557504269<br>ETH 0.0000003570417735<br>MATIC 0.498291100846611<br>SOL 0.000066014107673778<br>USDC 0.00236555128604657 | | |
| 3.1.224706 | IAN HOUGH | ADDRESS REDACTED | | | BTC 0.000370865024037207<br>CEL 0.000496922753058466 | | |
| 3.1.224707 | IAN HOUSTON | ADDRESS REDACTED | | | AAVE 0.00442123406807852<br>BTC 0.000721002289956507<br>DOT 0.394839378295514<br>ETH 0.00885709141310351<br>MATIC 4.54958417898759 | | |
| 3.1.224708 | IAN HOVER | ADDRESS REDACTED | | | BTC 0.000164795336972297<br>CEL 1.13036798974326 | | |
| 3.1.224709 | IAN HOWARTH | ADDRESS REDACTED | | | BTC 0.00002160572412759<br>CEL 0.000609118306158729<br>ETH 0.00106178898595129<br>USDC 6823.12881770293 | | |
| 3.1.224710 | IAN HUANG | ADDRESS REDACTED | | | BTC 0.530850807636101<br>ETH 0.0000004308170484039999<br>LINK 85.1651699458408<br>MATIC 1526.66072419875 | | |
| 3.1.224711 | IAN HUESMAN | ADDRESS REDACTED | | | BTC 0.215732427621227<br>ETH 1.67363495371579<br>SOL 19.936761010514 | | |
| 3.1.224712 | IAN HULL | ADDRESS REDACTED | | | ADA 0.000381700922186605<br>BTC 0.000005478870923806 | ADA 0.000000319029140237<br>BTC 0.000000008590588406 | |
| 3.1.224713 | IAN HUNG | ADDRESS REDACTED | | | BTC 0.00803435882338047<br>CEL 28.6477728919103<br>ETH 0.00040423658877854 | | |
| 3.1.224714 | IAN HUNT | ADDRESS REDACTED | | | ADA 105.742643818045<br>AVAX 3.82840994263918<br>BTC 0.0118902505252803<br>DOGE 79.9105265803666<br>DOT 16.9077068583605<br>ETH 0.0413532713639102<br>LTC 0.167982496457427<br>MATIC 63.4134352382423<br>SNX 21.4057403650363<br>SOL 1.31463243635534<br>XLM 901.575029954653 | | |
| 3.1.224715 | IAN HUNT | ADDRESS REDACTED | | | BTC 0.000452051219256482<br>CEL 1.1281607503649 | | |
| 3.1.224716 | IAN HURDLE | ADDRESS REDACTED | | | ADA 1051.1933986474<br>BTC 0.0601557705432751<br>DOT 14.2085179674413<br>ETH 1.88142495657272<br>GUSD 6.07884950581911<br>LINK 12.7421288527564<br>MATIC 592.646960240509<br>SOL 5.37524613566618 | | |
| 3.1.224717 | IAN HUTCHENS | ADDRESS REDACTED | | | USDC 1.80115151426692 | | |
| 3.1.224718 | IAN HUTCHESON | ADDRESS REDACTED | | | BTC 0.223069773887698<br>DOT 0.154072893031952<br>ETH 0.00461316888303577<br>MATIC 1563.07299118977<br>SNX 0.0510613932912377<br>USDC 0.000008265228622839 | | |
| 3.1.224719 | IAN HUTCHINSON | ADDRESS REDACTED | | | BCH 1.12016923<br>BTC 0.0159907709246263<br>CEL 5.9065828803175<br>DOT 187.013448176517<br>ETH 1.17319722866045<br>LUNC 35.3035620392776<br>MATIC 6665.82006436335 | | |
| 3.1.224720 | IAN HYDE | ADDRESS REDACTED | | | SGB 0.46467639455<br>XRP 3.0752905 | | |
| 3.1.224721 | IAN INMAN | ADDRESS REDACTED | | | ADA 0.417491826522474<br>BTC 0.000000032571229986<br>ETH 0.000000263727906079<br>USDT ERC20 0.50972277837224 | | |
| 3.1.224722 | IAN JACKSON | ADDRESS REDACTED | | | BTC 0.000000213280947497 | | |
| 3.1.224723 | IAN JAMES ANGELO MAIRA | ADDRESS REDACTED | | | ADA 338.506886696043<br>BTC 2.14611821686362<br>CEL 79.6273973889412<br>ETH 1.14079542616829<br>LINK 107.186720115466<br>USDC 0.878508415411888<br>XRP 1254.19240187185 | | |
| 3.1.224724 | IAN JAMES AZZOPARDI | ADDRESS REDACTED | | | ETH 4.10633305379291 | | |
| 3.1.224725 | IAN JAMES GRISDALE | ADDRESS REDACTED | | | BTC 0.0341643533515134<br>CEL 173.064055284425<br>DOT 27.11974716<br>ETH 1.55032928918503<br>PAX 51.9914774<br>USDT ERC20 329.72 | | |
| 3.1.224726 | IAN JAMES HUANG | ADDRESS REDACTED | | | BTC 0.000403554952692048<br>CEL 121.333373115086<br>USDC 57.9402311855059 | BTC 0.000000007732950557<br>USDC 0.000000378435455692 | |
| 3.1.224727 | IAN JAMES INVIERNO | ADDRESS REDACTED | | | CEL 0.135229719476088<br>DOT 0.0136829015988453 | | |
| 3.1.224728 | IAN JAMES RAFFERTY | ADDRESS REDACTED | | | BTC 0.0178859549490054<br>ETH 0.137045977442079<br>MCDAI 0.264083773911487<br>SNX 23.9025418906836<br>USDC 264.494230247078<br>USDT ERC20 221.351574817339 | | |
| 3.1.224729 | IAN JAMES SAUNDERS | ADDRESS REDACTED | | | AVAX 73.8079636561292<br>BTC 0.952585713808505<br>CEL 1733.18179161519<br>DOT 288.417491233642<br>ETH 30.021<br>MATIC 14069.1114052549 | | |
| 3.1.224730 | IAN JAMESON | ADDRESS REDACTED | | | ADA 308.608279905737<br>BTC 2.48836182361974<br>ETH 3.22147740799186<br>SNX 50.0955640313102<br>SOL 13.0739581732811<br>USDC 793.93120704029 | | |
| 3.1.224731 | IAN JAMIESON | ADDRESS REDACTED | | | USDC 110.354166224583 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224732 | IAN JAMIESON | ADDRESS REDACTED | | | BCH 0.225591688740845<br>BTC 0.0000272057489378909<br>CEL 8.31501946759945<br>DOT 0.0426215392474401<br>ETH 0.10118423500024<br>MATIC 627.768744097339<br>XRP 840.352990358188 | | |
| 3.1.224733 | IAN JAZOWY | ADDRESS REDACTED | | | ADA 1002.50140306874<br>BTC 0.149607762706374<br>CEL 872.290959009584<br>ETH 5.29598758776368<br>MATIC 14001.4251571656 | | |
| 3.1.224734 | IAN JEFFREY MILAN | ADDRESS REDACTED | | | BTC 0.000114640862959005<br>CEL 0.0696730897754546 | | |
| 3.1.224735 | IAN JENNINGS | ADDRESS REDACTED | | | CEL 0.373633007399903<br>XRP 10 | | |
| 3.1.224736 | IAN JENNINGS | ADDRESS REDACTED | | | BTC 0.520758599734513<br>CEL 19.9256627087285<br>ETH 3.18967696149991 | | |
| 3.1.224737 | IAN JENSEN | ADDRESS REDACTED | | | SNX 0.0019141645852017<br>USDC 0.00435891038703177 | | |
| 3.1.224738 | IAN JEREMIAH | ADDRESS REDACTED | | | BNB 8.20410823036779<br>BTC 0.230585144439495<br>CEL 0.633542516094903<br>DOT 6.27810623375997<br>EOS 34.0398605587751<br>LTC 28.1063351909031<br>XRP 4773.422701397 | | |
| 3.1.224739 | IAN JEREMY AUGAIS CAMPBELL | ADDRESS REDACTED | | | BTC 0.0110635243506537<br>MATIC 394.866408537144 | | |
| 3.1.224740 | IAN JOHN REITHER | ADDRESS REDACTED | | | ADA 730.288798931607<br>AVAX 155.505770145652<br>BTC 0.000720446603869569<br>DOT 96.907027689093<br>ETH 15.7934091926199<br>LTC 11.7171579228843<br>SOL 79.1832655670955 | AVAX 54.91758477<br>BTC 0.34987697<br>DOGE 2997.30983098<br>ETH 3.97751613<br>MATIC 406.69647509 | |
| 3.1.224741 | IAN JOHNSEN | ADDRESS REDACTED | | | BAT 0.135455564850891<br>BCH 0.0000268079314526979<br>BTC 0.000000453341975258<br>MANA 0.0784270455304383<br>MATIC 6.96406847999621<br>SNX 131.517032942587 | | |
| 3.1.224742 | IAN JOHNSON | ADDRESS REDACTED | | | BAT 0.446788670634246<br>BTC 0.000402011601484706<br>ETH 0.00154837481758695<br>MATIC 4.60112805299602<br>SNX 124.299258524564<br>USDC 7.28861877902526 | USDC 0.000000110910265518 | |
| 3.1.224743 | IAN JOHNSON | ADDRESS REDACTED | | | CEL 24.1845533993908<br>MCDAI 42.0517412121362<br>TUSD 0.0908431325089969 | | |
| 3.1.224744 | IAN JOHNSON | ADDRESS REDACTED | | | BTC 0.244523611297786<br>ETH 3.24279141106442<br>USDC 0.99706716979602 | BTC 0.0000252 | |
| 3.1.224745 | IAN JOHNSON | ADDRESS REDACTED | | | ADA 0.113683121107088<br>BTC 0.000000028004888963<br>DOGE 0.0742655527677132<br>DOT 0.00382524940561738<br>ETH 0.000093721859424955<br>LINK 0.00388679577748847<br>MANA 0.00000013567906996<br>MATIC 0.283136066682096<br>SNX 0.000196697523334994<br>USDC 0.000004099427929886<br>XLM 0.193638222293895<br>ZRX 0.000000009432708572 | 1INCH 0.005<br>ADA 1736.42806196693<br>BNT 0.004<br>BTC 0.000000343694208859<br>COMP 0.00143<br>DOGE 0.0575170469012921<br>DOT 0.00101124885786087<br>EOS 0.003<br>ETH 0.000003326634312051<br>KNC 0.003<br>LINK 0.000916576798541558<br>LPT 0.0001<br>MANA 0.00231017050435868<br>MATIC 0.159627526133979<br>OMG 0.001<br>SNX 0.0628926797736119<br>USDC 0.00852866088889696<br>XLM 2.81405615209673<br>ZRX 0.170080281143971 | |
| 3.1.224746 | IAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000170263321577401 | | |
| 3.1.224747 | IAN JOHNSTON | ADDRESS REDACTED | | | ADA 0.0000890111860912709<br>BTC 0.323344102417573<br>ETH 0.857966021919021<br>MATIC 1.22000269393985<br>USDC 0.981247374810371<br>USDT ERC20 20.9854845336224 | ETH 4.7145356950186 | |
| 3.1.224748 | IAN JONES | ADDRESS REDACTED | | | ETH 0.140211056406254<br>USDC 204.705079876472 | | |
| 3.1.224749 | IAN JONES | ADDRESS REDACTED | | | BTC 0.00142241445560805<br>MATIC 1.39645768931206 | | |
| 3.1.224750 | IAN JORGENSEN | ADDRESS REDACTED | | | BTC 0.0152454257529283<br>LTC 3.148864937679<br>SNX 84.9004119565076<br>USDC 547.37354395108 | | |
| 3.1.224751 | IAN JOYCE | ADDRESS REDACTED | | | ADA 1.3364233729016<br>BTC 0.256457535798271<br>CEL 3428.89492681816<br>USDC 5.60596719721843 | | |
| 3.1.224752 | IAN JUDE TIMBUNGCO | ADDRESS REDACTED | | | BCH 0.00019973<br>CEL 0.00879872135427628<br>LTC 0.01101469 | | |
| 3.1.224753 | IAN JUNG | ADDRESS REDACTED | | | BTC 0.000000006342524976<br>CEL 2.60702143292958<br>ETH 0.0519453609442103<br>LTC 0.99898746 | | |
| 3.1.224754 | IAN KAFERLE | ADDRESS REDACTED | | | MATIC 174.355718241134 | | |
| 3.1.224755 | IAN KAHIL | ADDRESS REDACTED | | | | CEL 117.985971476504 | |
| 3.1.224756 | IAN KARSSEN | ADDRESS REDACTED | | | ETH 0.000001257697889568<br>GUSD 0.199880529583819<br>LINK 0.00457460300439783<br>MATIC 2.65561157723416<br>MCDAI 0.0503424313600375 | | |
| 3.1.224757 | IAN KAUFFMAN | ADDRESS REDACTED | | | BTC 0.0760644353464272<br>ETH 1.21477770793197 | | |
| 3.1.224758 | IAN KEANE | ADDRESS REDACTED | | | BTC 0.00134712033173579<br>CEL 1.32365876112816<br>DOT 5.96748796147342<br>ETH 0.313921766514744<br>LINK 0.00268457800241018<br>LUNC 0.000928300431464665<br>MATIC 147.885538997828<br>MCDAI 0.0254106264604284<br>USDC 0.319225451436789<br>USDT ERC20 0.0421530557308201 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224759 | IAN KELLEY | ADDRESS REDACTED | | | ADA 228.740082516129<br>BTC 0.00961807625870948<br>CEL 14.2909058477707<br>ETH 0.0453945695989541 | | |
| 3.1.224760 | IAN KELSEY | ADDRESS REDACTED | | | BTC 0.00139031301231315<br>MATIC 157.964603089535 | | |
| 3.1.224761 | IAN KELYNACK | ADDRESS REDACTED | | | USDC 499.24669186714 | | |
| 3.1.224762 | IAN KEMP | ADDRESS REDACTED | | | CEL 0.000836147380668524<br>SGB 848.16519897497<br>XRP 10.0787317145254 | | |
| 3.1.224763 | IAN KENNEDY | ADDRESS REDACTED | | | ADA 4048.72972978766<br>BTC 0.583775807317656<br>MATIC 1515.1637991847<br>SNX 1115.52142065142<br>SOL 18.2692184465156<br>USDC 8310.57067856271 | BTC 0.00002439 | |
| 3.1.224764 | IAN KENNETH MILLER | ADDRESS REDACTED | | | AVAX 2.13454251845506<br>DOT 3.55267548624919<br>MATIC 35.587314489627 | | |
| 3.1.224765 | IAN KENNEY | ADDRESS REDACTED | | | BTC 0.0242592516323655<br>DOGE 2279.18955577683<br>ETH 0.0350745300965431<br>MATIC 48.3680235708951 | BTC 0.01257033 | |
| 3.1.224766 | IAN KENT | ADDRESS REDACTED | | | BTC 0.187251421331688<br>MCDAI 31.8582017814186 | | |
| 3.1.224767 | IAN KERR | ADDRESS REDACTED | | | CEL 1.08559310612106 | | |
| 3.1.224768 | IAN KESTER FANCUBIT | ADDRESS REDACTED | | | BTC 0.000000005076455713<br>CEL 0.0988684203461774 | | |
| 3.1.224769 | IAN KEVIN YUMUL | ADDRESS REDACTED | | | BTC 0.0162450490328592<br>CEL 2.28239458483453<br>ETH 3.72196778086366<br>MATIC 13.1924395284888 | | |
| 3.1.224770 | IAN KHOO | ADDRESS REDACTED | | | CEL 0.376530116827418<br>ETH 0.174502795666439<br>LTC 0.69000962<br>USDC 0.216429296169689<br>XRP 2.976471 | | |
| 3.1.224771 | IAN KIBBE | ADDRESS REDACTED | | | BTC 0.0424487720038287 | | |
| 3.1.224772 | IAN KIDNER | ADDRESS REDACTED | | | BTC 0.000455966621324662<br>USDC 2.58559692197276 | | |
| 3.1.224773 | IAN KILPATRICK | ADDRESS REDACTED | | | USDC 517.436360177932 | | |
| 3.1.224774 | IAN KIMMEL | ADDRESS REDACTED | | | BTC 0.391519839737856<br>CEL 1.14202051242852<br>ETH 0.2432060684416<br>USDC 3192.25357963191<br>USDT ERC20 193.026958582569 | | |
| 3.1.224775 | IAN KING | ADDRESS REDACTED | | | ADA 546.487110852677<br>BTC 0.0157775630547049<br>COMP 0.194232650006618<br>DOT 28.2871188993317<br>ETH 0.130962632284658<br>MATIC 216.727401907162<br>SNX 15.4512037458186<br>USDC 0.799825559376868<br>XLM 383.116004801093 | USDC 0.000000927133991442 | |
| 3.1.224776 | IAN KIPLANGAT | ADDRESS REDACTED | | | CEL 1.06878399491096 | | |
| 3.1.224777 | IAN KIRBY | ADDRESS REDACTED | | | BTC 0.4039410287947<br>EOS 10.1884800156577<br>ETH 3.46602890060879<br>MATIC 6328.82173657041 | | |
| 3.1.224778 | IAN KIRBY | ADDRESS REDACTED | | | AAVE 1.364<br>BTC 0.00109626320734606<br>CEL 4.45352346298508 | | |
| 3.1.224779 | IAN KIRIN | ADDRESS REDACTED | | | BTC 0.0104147444122608<br>CEL 34.8395111841177<br>ETH 0.332 | | |
| 3.1.224780 | IAN KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.0674651988588963 | | |
| 3.1.224781 | IAN KLOAC | ADDRESS REDACTED | | | ADA 0.175146178249815<br>BTC 0.905090134404404<br>ETH 11.871452302632<br>LINK 179.778627759173<br>MATIC 5804.54931141028<br>USDC 0.353630240153567 | BTC 0.00727409403741545 | |
| 3.1.224782 | IAN KNEPHER | ADDRESS REDACTED | | | CEL 1.06660240859606 | | |
| 3.1.224783 | IAN KNIGHTON | ADDRESS REDACTED | | | ETH 0.000115479178202177<br>LINK 0.0134450776505903 | | |
| 3.1.224784 | IAN KNOX | ADDRESS REDACTED | | | BTC 0.000407866842113408<br>CEL 2.68332792783015 | | |
| 3.1.224785 | IAN KO | ADDRESS REDACTED | | | MATIC 0.735764152326534<br>USDC 5527.6993151935 | | |
| 3.1.224786 | IAN KOH | ADDRESS REDACTED | | | ADA 545.676355462386<br>BTC 0.0000038266738772 87<br>CEL 0.0345263503663952<br>USDC 0.000000064309862968 | | |
| 3.1.224787 | IAN KOKARAM | ADDRESS REDACTED | | | BTC 0.000959507591534941<br>CEL 16.3614411124501<br>ETH 0.000003192558091381<br>USDC 9.15906147487719 | | |
| 3.1.224788 | IAN KOLMAN | ADDRESS REDACTED | | | BTC 0.000218858841492106<br>ETH 0.00148007899782905 | | BTC 0.208744563881539<br>ETH 0.000000193635718537 |
| 3.1.224789 | IAN KOPATZ | ADDRESS REDACTED | | | BTC 0.978297798287219 | | |
| 3.1.224790 | IAN KOSMATKA | ADDRESS REDACTED | | | BTC 0.000002630556817545 | | |
| 3.1.224791 | IAN KRAPF | ADDRESS REDACTED | | | BTC 0.000001682832468871<br>USDC 0.419949539583918 | | |
| 3.1.224792 | IAN KRISTIAN PEREZ PONCE | ADDRESS REDACTED | | | BTC 0.000340875473059083<br>ETH 0.00735066074787<br>MATIC 16.9999193747748<br>USDC 20.6773730121859 | USDC 0.000000385971223006 | |
| 3.1.224793 | IAN KUEHLS | ADDRESS REDACTED | | | AAVE 0.00625509550857262<br>BTC 0.000555195128811826<br>CEL 0.884605596231292<br>ETH 0.002124922447832<br>SNX 0.911282160452463 | | AAVE 0.000000329643274177<br>CEL 0.000071809687408745<br>ETH 0.000000697911062418<br>SNX 0.000000992677298227 |
| 3.1.224794 | IAN KUOK | ADDRESS REDACTED | | | BTC 0.000733051548938572<br>CEL 19.1237049452945<br>XLM 1543.4646458 | | |
| 3.1.224795 | IAN L EVANS | ADDRESS REDACTED | | | BTC 0.00108022995084477<br>USDC 0.498330496343624 | | |
| 3.1.224796 | IAN LALUSIN | ADDRESS REDACTED | | | BTC 0.00977330856845411<br>CEL 29.3239545172495<br>LTC 0.000000007809319079<br>XLM 0.000000070165390 82<br>XRP 0.000000913926638362<br>ZEC 0.00204539622783511 | | |
| 3.1.224797 | IAN LAM | ADDRESS REDACTED | | | BTC 0.040595589724555<br>LUNC 8.43563365577788 | | |
| 3.1.224798 | IAN LAMPREY | ADDRESS REDACTED | | | ETH 0.0406676192523055<br>XRP 43.55 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224799 | IAN LANCASTER | ADDRESS REDACTED | | | ADA 201.566523899813<br>BTC 0.219755306603404<br>DOT 22.1104880921994<br>ETH 1.30841270936873<br>LUNC 5.17093787966256<br>MATIC 460.141903023804 | | |
| 3.1.224800 | IAN LANE | ADDRESS REDACTED | | | BTC 0.000960086302744558<br>CEL 122.980901524597 | | |
| 3.1.224801 | IAN LARCH | ADDRESS REDACTED | | | BTC 0.000000082109645315<br>XLM 0.0112945411451053 | | |
| 3.1.224802 | IAN LATCHMAN | ADDRESS REDACTED | | | BTC 0.000000277709723005<br>CEL 0.000284063876372871<br>ETC 0.00000954263299787099<br>ETH 0.000000663025285607<br>MANA 0.147951296971282<br>MATIC 0.122476593832672<br>SNX 0.000247310031327829<br>USDT ERC20 0.00607482780197163 | | |
| 3.1.224803 | IAN LAVOIE | ADDRESS REDACTED | | | BTC 0.000000008786233428<br>CEL 0.435125352307876 | | |
| 3.1.224804 | IAN LAWSON | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.224805 | IAN LAWSON | ADDRESS REDACTED | | | ADA 993.305345<br>BTC 0.08272238<br>CEL 144.602260764809<br>DOT 13.7880935<br>ETH 0.76702406 | | |
| 3.1.224806 | IAN LE LUDEC | ADDRESS REDACTED | | | CEL 0.071877585232778<br>XRP 0.00219397501483033 | | |
| 3.1.224807 | IAN LEANDER FURTADO | ADDRESS REDACTED | | | ADA 5168.87286053066<br>SNX 123.596796900155 | | |
| 3.1.224808 | IAN LECK | ADDRESS REDACTED | | | BTC 0.000000001479505076<br>CEL 0.0164109377387034 | | |
| 3.1.224809 | IAN LEE | ADDRESS REDACTED | | | BTC 0.00330338505142103<br>USDC 12.1239245489624 | | |
| 3.1.224810 | IAN LEE MAPES | ADDRESS REDACTED | | | BTC 1.03000631725533<br>ETH 46.4006482045113<br>USDC 4781.10436071257 | | |
| 3.1.224811 | IAN LEITE GURFIELD | ADDRESS REDACTED | | | AAVE 2.25045574609546<br>ADA 208.275348154405<br>AVAX 30.567529691986<br>BTC 0.766161430569744<br>COMP 3.64413726041684<br>EOS 157.373048338944<br>ETH 15.605061302804<br>MATIC 232.416225999257<br>SNX 27.8819056733709<br>USDC 71.5375770074712 | BTC 0.25421599<br>USDC 0.00117469963556991 | |
| 3.1.224812 | IAN LENNOX | ADDRESS REDACTED | | | BTC 0.252420526162894<br>LINK 18.1679974590491 | | |
| 3.1.224813 | IAN LENNY | ADDRESS REDACTED | | | BTC 0.00675359776041009 | | |
| 3.1.224814 | IAN LENNY | ADDRESS REDACTED | | | BTC 0.000357135322108001 | | |
| 3.1.224815 | IAN LESLIE | ADDRESS REDACTED | | | ETH 0.00041200846419426 | | |
| 3.1.224816 | IAN LESTER | ADDRESS REDACTED | | | ETH 0.00244883062849416 | | |
| 3.1.224817 | IAN LEUNG | ADDRESS REDACTED | | | ADA 0.000429210843992604<br>BTC 0.41835991502707<br>ETH 5.46441658478288<br>MATIC 0.00158164859488437 | | |
| 3.1.224818 | IAN LEVEY | ADDRESS REDACTED | | | BTC 0.000800608901306127<br>CEL 89.925135515105<br>DOT 57<br>ETH 0.65522856 | | |
| 3.1.224819 | IAN LEVINSON | ADDRESS REDACTED | | | ADA 817.670012310366<br>BTC 0.0506773080741262<br>DOT 10.7473746080465<br>ETH 0.0871751799653902<br>LINK 8.13317725778265<br>MATIC 357.151308613537<br>SOL 2.58776595642522<br>UNI 10.3378934515343<br>USDC 2771.55822026809 | USDC 570 | |
| 3.1.224820 | IAN LIGTHART | ADDRESS REDACTED | | | ADA 0.258645953976952<br>BNB 0.00349687324408136<br>LTC 0.00001470356902821<br>XLM 0.00436887860944635 | | |
| 3.1.224821 | IAN LLOYD | ADDRESS REDACTED | | | ADA 474.818780002135<br>BTC 0.00226523106994764<br>DOT 17.1757461320886<br>MATIC 153.840631787223<br>USDC 104.489170789009 | | |
| 3.1.224822 | IAN LOCKLEY | ADDRESS REDACTED | | | BTC 0.000000395564462111<br>CEL 0.000615526516318505<br>DOT 0.0159947338581008<br>SNX 0.0000781118169210149 | | |
| 3.1.224823 | IAN LOGANADAN | ADDRESS REDACTED | | | ETH 0.00357897609900157<br>MATIC 0.0197935389347955 | | |
| 3.1.224824 | IAN LOH | ADDRESS REDACTED | | | BTC 0.00111829735313241<br>CEL 1.08024194469928<br>ETH 0.211198791524159<br>XLM 104.1105986302<br>XRP 305.457534057234 | | |
| 3.1.224825 | IAN LOIOLA | ADDRESS REDACTED | | | BTC 0.000001474924597549<br>TGBP 1.58366740981846<br>USDT ERC20 0.607203021152287 | | |
| 3.1.224826 | IAN LONG | ADDRESS REDACTED | | | BCH 0.00280104127136164<br>SNX 0.00924888622442944<br>USDC 0.241801251229961<br>USDT ERC20 0.0515107332715246<br>XLM 0.0327952033607136<br>XRP 2.79790597830935 | | |
| 3.1.224827 | IAN LONG | ADDRESS REDACTED | | | CEL 1.10245261978167<br>USDC 0.0153270487727499 | | |
| 3.1.224828 | IAN LONG | ADDRESS REDACTED | | | ADA 0.000000870815767427<br>BTC 0.000011198739422886<br>CEL 4.6037226014188<br>DOT 0.015488720664618<br>ETH 0.000188321552269317<br>MATIC 0.325338527185382 | | |
| 3.1.224829 | IAN LONG | ADDRESS REDACTED | | | BTC 0.00016026127789372<br>USDC 26.1646000563358 | BTC 0.10773543493723<br>USDC 0.629226984403702 | |
| 3.1.224830 | IAN LORENZ MANANSALA | ADDRESS REDACTED | | | BTC 0.000000097275602847<br>USDT ERC20 0.00104809692519635 | | |
| 3.1.224831 | IAN LOW | ADDRESS REDACTED | | | UNI 1.79933294454997 | | |
| 3.1.224832 | IAN LOWE | ADDRESS REDACTED | | | ADA 131.588007559235<br>BTC 0.0596089964608797<br>ETH 8.6124743355428<br>LINK 12.8695847987776<br>SNX 20.1498143401667 | | |
| 3.1.224833 | IAN LUIS OROZCO ALVAREZ | ADDRESS REDACTED | | | CEL 0.000306390226431531<br>XLM 0.0108093232754363 | | |
| 3.1.224834 | IAN LUTHER | ADDRESS REDACTED | | | BTC 0.372679386349104 | BTC 0.02412569 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224835 | IAN M MARKIND | ADDRESS REDACTED | | | AAVE 0.00105245365693233<br>BAT 0.00298831924509223<br>BTC 0.000008454061497426<br>COMP 0.000462080540349206<br>ETC 0.000320043165466426<br>ETH 1.48855565320311<br>GUSD 0.0481329391649479<br>LTC 0.000170243665059738<br>MATIC 0.843465831329733<br>MCDAI 0.273698032830889<br>PAXG 0.000424477546611132<br>SNX 0.0029340270314783<br>UNI 0.000748462039197937<br>USDC 0.0108434464975105<br>ZEC 0.0811018130216806 | BTC 0.000000375153524394<br>ETC 0.583528500354269<br>ETH 0.00000056242496119<br>GUSD 25.056607822077<br>MATIC 0.0197465238009877<br>USDC 66.9820510843933 | |
| 3.1.224836 | IAN M TURNBULL | ADDRESS REDACTED | | | BTC 0.000001146076218065<br>USDC 0.0457242863737209 | | |
| 3.1.224837 | IAN MAC GABHANN | ADDRESS REDACTED | | | ADA 408.502180627441<br>AVAX 5.35048842676786<br>BTC 0.0809772601068376<br>CEL 30.1533899700843<br>DOT 6.06577106654844<br>ETH 0.000128107972942824<br>SOL 6.63016246456501<br>USDC 717.948344029777 | | |
| 3.1.224838 | IAN MACAUSLAN | ADDRESS REDACTED | | | BTC 0.000121438744483822<br>DOT 0.0838396480729844<br>ETH 1.90077457065097<br>MATIC 648.96578917708<br>SOL 47.8388780863295<br>UMA 0.00886766732831645<br>USDC 143.211600589099 | USDC 227.03 | |
| 3.1.224839 | IAN MACFARLANE | ADDRESS REDACTED | | | BTC 0.00482128<br>CEL 37.3491240247444<br>ETH 0.03531984<br>XLM 214.7632476 | | |
| 3.1.224840 | IAN MACGREGOR | ADDRESS REDACTED | | | CEL 1.09298038052991<br>SGB 0.48547259612986<br>USDC 0.058184375188373<br>XRP 3.24454256838437 | | |
| 3.1.224841 | IAN MACKEN | ADDRESS REDACTED | | | AAVE 0.000531361776471 77<br>BAT 0.0902261168608879<br>BTC 0.000841921792835472<br>CEL 6774.07897376214<br>DASH 0.00392747522189566<br>EOS 0.221958280030665<br>ETH 0.0260366603094225<br>KNC 0.00875542767067 37<br>LINK 1256.18783304674<br>MATIC 15123.6180024536<br>OMG 0.0274137191788524<br>SGB 0.0865021678674759<br>SNX 78.5454247377142<br>USDC 246.551855870887<br>XLM 0.620999959503512<br>XRP 0.565844352357135<br>ZRX 0.509282398735152 | BTC 0.000000002239872024 | |
| 3.1.224842 | IAN MACLEAN | ADDRESS REDACTED | | | ADA 0.260956697342043<br>BNB 0.00142190648344686<br>BTC 0.000058568881014009<br>ETH 0.000079891209631152<br>USDC 0.59075233188549 | | |
| 3.1.224843 | IAN MACOMBER | ADDRESS REDACTED | | | AVAX 10.9197934677913<br>BTC 0.491537658796784<br>DOGE 975.932644795661<br>ETH 5.02782221036788<br>MATIC 1180.22687784135<br>OMG 80.7483156961968<br>SUSHI 35.870627110962<br>XLM 3840.79191509902 | SOL 28.832 | |
| 3.1.224844 | IAN MACPHEE | ADDRESS REDACTED | | | MATIC 614.524690732139 | MATIC 27.582060076485 | |
| 3.1.224845 | IAN MACPHERSON | ADDRESS REDACTED | | | AVAX 0.0169585283495692<br>BTC 0.000000482546304119<br>CEL 784.489147870126<br>ETH 0.000000215741276199<br>MATIC 0.346042021661801 | | |
| 3.1.224846 | IAN MAGAMBO | ADDRESS REDACTED | | | BTC 0.00239259503572753<br>CEL 118.691688752642<br>SNX 86.4490846008476 | | |
| 3.1.224847 | IAN MAINS | ADDRESS REDACTED | | | BCH 0.000317163669284465<br>BTC 0.000214601255893933<br>ETH 0.000063911431330204<br>OMG 0.0069742054482106 | | |
| 3.1.224848 | IAN MAJOR | ADDRESS REDACTED | | | BTC 0.00134641463210277<br>ETH 1.43848939268152<br>SGB 744.870105269563<br>XRP 2.79196308746049 | BTC 0.000000003427818108 | |
| 3.1.224849 | IAN MALEY | ADDRESS REDACTED | | | ETH 0.00254597336845272 | | |
| 3.1.224850 | IAN MALONE | ADDRESS REDACTED | | | CEL 1.15166204080121<br>ETH 0.00181324304841974<br>LTC 0.018469765898432 | | |
| 3.1.224851 | IAN MALONEY | ADDRESS REDACTED | | | BAT 0.0117541468513169<br>BTC 0.000014035936179224<br>DOT 0.0301627959198593<br>ETH 0.000700781012205451<br>SGB 934.91570373329<br>USDC 0.17324086910708<br>XLM 0.482334167876406<br>XRP 7.17922944509757 | | |
| 3.1.224852 | IAN MANNING | ADDRESS REDACTED | | | CEL 149.007170143209<br>ETH 0.011216233<br>LINK 337.081173499827<br>MATIC 2301.45692866191 | | |
| 3.1.224853 | IAN MANNING | ADDRESS REDACTED | | | AAVE 0.000461635302456696<br>BNB 0.000169419559949706<br>BTC 0.000000032605804269<br>BUSD 0.647913667003385<br>CEL 0.0266132333550501<br>DOT 0.028104396594387<br>ETH 0.000719527175574812<br>LUNC 0.000493188680137597<br>MATIC 2.14040209141468<br>USDC 0.0039462701956877 | | |
| 3.1.224854 | IAN MANSFIELD | ADDRESS REDACTED | | | BTC 0.0000355278570216869<br>ETH 0.000259002344206466 | | |
| 3.1.224855 | IAN MANSUR | ADDRESS REDACTED | | | CEL 1.0636125996752 | | |
| 3.1.224856 | IAN MANYARA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.224857 | IAN MARCA SAUQUET | ADDRESS REDACTED | | | BTC 0.00120269291868532<br>CEL 0.800775579632214<br>ETH 0.811661302906435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224858 | IAN MARGETTS | ADDRESS REDACTED | | | BTC 0.000000851150377671<br>ETH 0.000011606055849774<br>LTC 0.000925387590530252<br>XLM 0.321142939438118 | | |
| 3.1.224859 | IAN MARQUEZ | ADDRESS REDACTED | | | BAT 0.0122283941422936<br>BTC 0.000004111759007547<br>CEL 0.0337664512734318<br>ETH 0.000013732321969411<br>LINK 0.00373271024361235<br>MATIC 0.147648677550849<br>SGB 0.0440415456051606<br>SNX 0.0148951476088278<br>USDC 2.86367256068206<br>XLM 0.173059842492183<br>XRP 0.288092893671041 | | |
| 3.1.224860 | IAN MARSHALL | ADDRESS REDACTED | | | BCH 4.22604217626043<br>BTC 0.00112330371157534<br>ETH 0.0111046593359386<br>LTC 10.5188050736914<br>MATIC 63.4918729763437<br>USDC 166.393543919096 | USDC 101252.951710057 | |
| 3.1.224861 | IAN MARTIN | ADDRESS REDACTED | | | BTC 0.104186076320854<br>DOT 11.750742184318<br>ETH 2.12041320717254<br>USDC 1102.28953026775 | BTC 0.02421382 | |
| 3.1.224862 | IAN MARTIN | ADDRESS REDACTED | | | BTC 0.00133175430028212<br>ETH 1.6858802728683 | | |
| 3.1.224863 | IAN MARTIN | ADDRESS REDACTED | | | ADA 196496.676701<br>BNB 538.10771993<br>BTC 0.715504769527775<br>CEL 8881.89365509454 | | |
| 3.1.224864 | IAN MASLEN | ADDRESS REDACTED | | | ADA 247.716911737179<br>BTC 0.1091677205<br>CEL 7.65768525700653<br>DOT 9.59803768321757<br>ETH 0.17150398349993<br>TUSD 372.392630054477<br>USDT ERC20 732.544900883308 | | |
| 3.1.224865 | IAN MASON | ADDRESS REDACTED | | | BTC 0.0111882933627119<br>CEL 577.352580369645<br>MCDAI 40<br>USDC 0.003923 | | |
| 3.1.224866 | IAN MATTHEW SULLIVAN | ADDRESS REDACTED | | | GUSD 8156.23645919002 | | |
| 3.1.224867 | IAN MATTHEW TAYLOR | ADDRESS REDACTED | | | BTC 0.0632972912978908<br>CEL 46.9074144145781<br>ETH 0.140523709287679 | | |
| 3.1.224868 | IAN MAX | ADDRESS REDACTED | | | BTC 0.155725980135502<br>LTC 1.60618082564245 | | |
| 3.1.224869 | IAN MAZZONE | ADDRESS REDACTED | | | CEL 0.00146459407247985<br>DOT 0.0010576566196787<br>ETH 0.000085418845333056<br>MANA 0.0255543475987819<br>MATIC 0.00270598655109138<br>PAX 0.0157195659233137<br>PAXG 0.000428799693893345<br>SNX 0.000592125871516384<br>USDC 0.127642179376195 | | |
| 3.1.224870 | IAN MCALLISTER | ADDRESS REDACTED | | | BTC 0.000233935823894287 | BTC 0.209007444883977 | |
| 3.1.224871 | IAN MCARTOR | ADDRESS REDACTED | | | BTC 0.000495733648565616<br>ETH 2.02156128812625<br>USDC 10505.1939674808 | | |
| 3.1.224872 | IAN MCCALLUM | ADDRESS REDACTED | | | BTC 0.132533408781381 | | BTC 0.000920834971525207 |
| 3.1.224873 | IAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.0352994114789004<br>ETH 4.98458980572927<br>MATIC 1546.29708764583 | ADA 3075.7 | |
| 3.1.224874 | IAN MCCAUL | ADDRESS REDACTED | | | BTC 0.000000602328410083<br>ETH 0.000140535861460202<br>LINK 0.08345683642987<br>USDC 0.90402292800133 | | BTC 0.000000008728861142<br>USDC 6.58 |
| 3.1.224875 | IAN MCCLINTOCK | ADDRESS REDACTED | | | BTC 0.0973076116046572<br>DOT 0.000010265988694924<br>MATIC 0.000128876488578505 | | DOT 0.000000000091139332 |
| 3.1.224876 | IAN MCCORMICK | ADDRESS REDACTED | | | MATIC 1119.25044650225<br>USDT ERC20 2.73395692477506 | | |
| 3.1.224877 | IAN MCCULLOCH | ADDRESS REDACTED | | | BTC 0.000246189232575702<br>CEL 1.1368828919048<br>ETH 0.00242067931380487<br>SNX 0.308847854370597<br>USDC 646.006831686584 | | |
| 3.1.224878 | IAN MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.0583569964026937<br>ETH 0.6627056228244<br>LINK 11.5627436303281<br>SNX 11.5206634070086 | | |
| 3.1.224879 | IAN MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.0211317338162064<br>CEL 14.5080694466847 | | |
| 3.1.224880 | IAN MCDICKEN | ADDRESS REDACTED | | | LINK 0.00870437404515004 | | |
| 3.1.224881 | IAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000858192917354906<br>LTC 0.0028456830488734<br>MATIC 1.68918541705413<br>SNX 12.7292892561479<br>XLM 0.505943655514159 | | |
| 3.1.224882 | IAN MCDONNELL | ADDRESS REDACTED | | | MATIC 181.250836298619 | | |
| 3.1.224883 | IAN MCDONNELL | ADDRESS REDACTED | | | ADA 377.366915311139<br>BTC 0.186819589506709<br>CEL 113.959369749156<br>ETH 0.996412698538353<br>MATIC 92.2579166164976<br>USDC 11320.1314686244 | | |
| 3.1.224884 | IAN MCDONOUGH | ADDRESS REDACTED | | | BTC 0.074010821211641 | | |
| 3.1.224885 | IAN MCGETTIGAN | ADDRESS REDACTED | | | ADA 0.000000953488372093<br>BNB 2.19369411836992<br>BTC 1.02210692508506<br>CEL 12483.1231560048<br>ETH 23.8814731141218<br>LINK 422.600014807079<br>LTC 16.1153815055266<br>LUNC 88.351764124149<br>MATIC 30154.8656482453<br>SNX 344.617910352749<br>TGBP 12022.0962621248<br>USDT ERC20 1.34198279943059<br>XLM 0.73794 | | |
| 3.1.224886 | IAN MCGINN | ADDRESS REDACTED | | | BTC 0.803122092253566<br>ETH 0.419289760563034<br>USDC 11.2593922478942 | | |
| 3.1.224887 | IAN MCGRATH | ADDRESS REDACTED | | | BTC 0.00103564704401777<br>ETH 0.0116422917798764<br>MCDAI 10.5289494507495<br>USDT ERC20 96.3988368580911<br>XLM 20.8800726569928 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224888 | IAN MCGUINN | ADDRESS REDACTED | | | BTC 0.000000998384046845<br>USDC 0.0148914039932368 | | BTC 0.000000002509670848<br>USDC 0.000532305723938851 |
| 3.1.224889 | IAN MCGUINNESS | ADDRESS REDACTED | | | ADA 5097.37994247466<br>BTC 0.120959655532239<br>DOT 103.344002837501<br>ETH 0.325635318458712 | | |
| 3.1.224890 | IAN MCGUINNESS | ADDRESS REDACTED | | | ADA 1033.56439977066<br>BTC 0.000284776783549618<br>BUSD 38.6382912938423<br>ETH 0.00273884273282537<br>OMG 43.52666045409<br>USDC 35.6164479831681<br>USDT ERC20 34.9561202586897<br>XLM 4373.35168618717<br>XRP 0.000000466576388616 | BTC 0.000000002565878961<br>ETH 6.54102378924236 | |
| 3.1.224891 | IAN MCKAY | ADDRESS REDACTED | | | BTC 0.935584251962793<br>XRP 43.8080452976038 | | |
| 3.1.224892 | IAN MCKINNEY | ADDRESS REDACTED | | | BTC 0.0544231515932974<br>MATIC 509.155000522283 | | |
| 3.1.224893 | IAN MCLAREN | ADDRESS REDACTED | | | ETH 14.1352427331356 | | |
| 3.1.224894 | IAN MCLEAN | ADDRESS REDACTED | | | BTC 0.125907744712656<br>ETH 0.421345389925078<br>LINK 13.8177502494614<br>MATIC 844.257384448659<br>UNI 14.2478532060216<br>XLM 2341.44105207939 | | |
| 3.1.224895 | IAN MCLEOD | ADDRESS REDACTED | | | BTC 2.23397320695792<br>CEL 137.795334551962<br>ETH 63.4175774100838<br>LINK 1.10660200616531<br>SNX 272.972710358876<br>USDC 150188.802302159<br>USDT ERC20 20.7116425347569 | | |
| 3.1.224896 | IAN MCMAHON | ADDRESS REDACTED | | | ETH 0.0591400664102961 | | |
| 3.1.224897 | IAN MCMULLAN | ADDRESS REDACTED | | | CEL 89.8283324829134<br>COMP 0.05028768 | | |
| 3.1.224898 | IAN MCMURRAY | ADDRESS REDACTED | | | CEL 362.907628939683<br>DASH 2.1214357887946<br>LTC 16.78671895<br>SGB 207.160188989781<br>USDC 375.946152801940<br>XLM 3619.41546153846<br>XRP 1371.01382521364 | | |
| 3.1.224899 | IAN MCNAMARA | ADDRESS REDACTED | | | BTC 0.00000200968429522<br>MCDAI 0.233101357660212 | | |
| 3.1.224900 | IAN MCNAMARA | ADDRESS REDACTED | | | BTC 0.00155274355832889<br>USDC 30.0158045710598 | | |
| 3.1.224901 | IAN MCQUADE | ADDRESS REDACTED | | | BTC 0.00128328423529702<br>USDC 5127.44607534845 | | |
| 3.1.224902 | IAN MCVEIGHTY | ADDRESS REDACTED | | | BTC 0.111746297285061<br>ETH 0.378504705669395 | | |
| 3.1.224903 | IAN MEHOK | ADDRESS REDACTED | | | ETH 0.00309929502890804<br>USDC 23.7165677329582 | ETH 2.0598177683226<br>USDC 13254.6313082161 | |
| 3.1.224904 | IAN MELNICK | ADDRESS REDACTED | | | BTC 0.0134717208223085 | | |
| 3.1.224905 | IAN MENSAH-STAPLETON | ADDRESS REDACTED | | | CEL 8.58878068377815<br>SNX 26.38032461<br>USDT ERC20 378.292210924161 | | |
| 3.1.224906 | IAN MERRELL | ADDRESS REDACTED | | | ADA 0.107829074310558<br>BTC 0.0483183140772379<br>CEL 59.2788186167024<br>DOT 58.3227099834<br>USDC 227.363137<br>XLM 378.7957109<br>ZEC 0.98997888 | | |
| 3.1.224907 | IAN MERRILL | ADDRESS REDACTED | | | BTC 0.000002058301467085<br>ETH 0.00133288230014593<br>MATIC 9.90793639700352<br>SNX 0.255866830121899<br>USDC 3.22616160434767 | USDC 0.000000308578378413 | |
| 3.1.224908 | IAN MERRISS | ADDRESS REDACTED | | | ETH 0.000120218170394162<br>MATIC 0.0936100706495131 | | |
| 3.1.224909 | IAN METCALFE | ADDRESS REDACTED | | | BTC 0.00229710459164183<br>CEL 2.06987925122325<br>USDT ERC20 489.015455506947 | | |
| 3.1.224910 | IAN METZ | ADDRESS REDACTED | | | USDC 532.323879139151 | | |
| 3.1.224911 | IAN MICHAEL BRUH | ADDRESS REDACTED | | | BTC 0.00138787700166535<br>ETH 0.00168868904523485<br>USDC 427.912545903094 | | |
| 3.1.224912 | IAN MICHAEL ENRIQUEZ | ADDRESS REDACTED | | | CEL 0.00571338242980494<br>USDT ERC20 0.820748081437958 | | |
| 3.1.224913 | IAN MICHAEL HANNON | ADDRESS REDACTED | | | AVAX 0.0165974365961904<br>BTC 0.000089362222798062<br>DOT 0.0733176206700013<br>ETH 0.000707324821125521<br>MATIC 0.12653309416038<br>USDC 4.91333134923774 | AVAX 1.31410075244977<br>BTC 0.000000003103355759<br>DOT 0.000000000041833302<br>USDC 0.000000896353340763 | |
| 3.1.224914 | IAN MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.0021299440771773<br>ETH 0.000760081362201683<br>USDC 1.75867323042019 | | |
| 3.1.224915 | IAN MICHAEL PEUSE | ADDRESS REDACTED | | | LTC 1.71991871938421 | | |
| 3.1.224916 | IAN MILITONI | ADDRESS REDACTED | | | CEL 84.193526778998<br>ETH 0.00114037163001036<br>LTC 1.45589529<br>SNX 17.917514<br>USDC 26.3152021684181 | | |
| 3.1.224917 | IAN MILLER | ADDRESS REDACTED | | | CEL 35.9970375480659<br>ETH 0.000021852256593005<br>SNX 0.0639808370098365<br>USDC 4445.98946805169 | | |
| 3.1.224918 | IAN MILLER | ADDRESS REDACTED | | | BTC 0.000000002134007451<br>CEL 2.36744070860367<br>XLM 22.6105434657002<br>XRP 0.788844538067739 | | |
| 3.1.224919 | IAN MILLER | ADDRESS REDACTED | | | BTC 0.0190332164685599<br>CEL 36.891769637308<br>ETH 0.325542374870058 | | |
| 3.1.224920 | IAN MILLMAN | ADDRESS REDACTED | | | BTC 0.000001859004666783<br>MATIC 59578.3875459993 | BTC 0.00115883197989631 | |
| 3.1.224921 | IAN MILMINE | ADDRESS REDACTED | | | BTC 0.00001906031051652<br>CEL 122.551628785156<br>DOT 0.000000000067366581<br>USDC 19.554340058819<br>XLM 1.59402216086947<br>XRP 0.379179145419668 | | |
| 3.1.224922 | IAN MITCHEL SHELTON | ADDRESS REDACTED | | | BTC 0.00107847891762634<br>MATIC 6.82639103206647<br>USDC 20506.9777803801 | | |
| 3.1.224923 | IAN MITCHINSON | ADDRESS REDACTED | | | BTC 0.000281992897744981<br>CEL 5.48445739159434<br>SOL 0.024147362768134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224924 | IAN MIZGALA | ADDRESS REDACTED | | | BCH 0.03514806<br>CEL 12.9876385303361<br>EOS 3.5679<br>ETH 0.0920145017976401<br>LTC 0.0973103<br>PAXG 0.024339241178<br>USDC 271.937553 | | |
| 3.1.224925 | IAN MIZRAHI BEHAR | ADDRESS REDACTED | | | BTC 0.0221532792145854<br>CEL 394.396793561968<br>ETH 6.97285205892396 | | |
| 3.1.224926 | IAN MOELLER | ADDRESS REDACTED | | | BTC 0.0393110436322353<br>ETH 1.74605655980939<br>USDC 195.172712966077 | | |
| 3.1.224927 | IAN MONTEIRO | ADDRESS REDACTED | | | BTC 0.0120949726559802<br>CEL 18.1386873383224<br>ETH 0.15305312 | | |
| 3.1.224928 | IAN MOONEY | ADDRESS REDACTED | | | CEL 0.147692505486371 | | |
| 3.1.224929 | IAN MOORE | ADDRESS REDACTED | | | BTC 1.07778516152906<br>DOT 120.355889304928<br>ETH 16.4873172183263<br>LUNC 50.5177824575762<br>MATIC 8384.11566942864 | | |
| 3.1.224930 | IAN MOORE | ADDRESS REDACTED | | | ETH 0.00491520895403948<br>LINK 0.0424917394564696 | ETH 4.14975031161518<br>LINK 100.1471494415 | |
| 3.1.224931 | IAN MOOSER | ADDRESS REDACTED | | | AVAX 0.00791376173290214<br>BTC 0.401646033984033<br>CEL 2.70086242942832<br>DOT 37.511615184763<br>ETH 1.5902576483122 | AVAX 0.00000013946163289<br>ETH 0.000000363513876391 | |
| 3.1.224932 | IAN MORGAN | ADDRESS REDACTED | | | MCDAI 30<br>USDC 8.46182689942811 | | |
| 3.1.224933 | IAN MORGAN | ADDRESS REDACTED | | | BTC 0.000000008587943605<br>CEL 31.913224231903 | | |
| 3.1.224934 | IAN MORRIS | ADDRESS REDACTED | | | BTC 0.315401337784737<br>CEL 114.979605392171 | | |
| 3.1.224935 | IAN MORRIS | ADDRESS REDACTED | | | BTC 0.000134252399200391 | BTC 0.0801659238393127 | |
| 3.1.224936 | IAN MORTON | ADDRESS REDACTED | | | CEL 0.0839258711348404<br>USDC 0.227234112912831 | | |
| 3.1.224937 | IAN MOSS | ADDRESS REDACTED | | | AAVE 0.41791112199358<br>CEL 61.3134649713087<br>ETH 0.00783183600828427<br>LINK 0.420763216223836<br>LTC 0.00378956173213509<br>SNX 0.0811398651566017<br>TGBP 5<br>XLM 1.17509137396713<br>XRP 115.721232622472 | | |
| 3.1.224938 | IAN MOULDEN | ADDRESS REDACTED | | | BTC 0.000332820199073587<br>ETH 0.000736663275735927<br>LINK 0.0199788375362943<br>MATIC 2.15842371165411 | BTC 0.000000004265711839<br>ETH 0.481447913863818 | |
| 3.1.224939 | IAN MOVIUS | ADDRESS REDACTED | | | MATIC 2.04722364467372 | | |
| 3.1.224940 | IAN MUHLHAUSER | ADDRESS REDACTED | | | BTC 2.15214137518059 | | |
| 3.1.224941 | IAN MUIR | ADDRESS REDACTED | | | BNB 20.1590896431435<br>BTC 2.55415678954987<br>CEL 351.004761129706<br>DOT 346.623272362982<br>ETH 15.5139230358481<br>LUNC 10.1162663191691<br>MATIC 3623.81126915414<br>USDT ERC20 811.285828448504<br>XRP 2503.35901417677 | | |
| 3.1.224942 | IAN MULDER | ADDRESS REDACTED | | | BTC 0.0305051637044667<br>CEL 62.7880751297585<br>ETH 0.222918275295091 | | |
| 3.1.224943 | IAN MULMAT | ADDRESS REDACTED | | | BTC 0.00102946407975171 | | |
| 3.1.224944 | IAN MUNDY | ADDRESS REDACTED | | | CEL 0.293831021802391<br>SGB 39.0872151581481 | | |
| 3.1.224945 | IAN MUNRO | ADDRESS REDACTED | | | 1INCH 0.00561036001942133<br>AAVE 500.058536076088<br>ADA 40482.8997678537<br>AVAX 5048.18188412965<br>BTC 4.00009138382418<br>CEL 369723.77294412<br>COMP 0.000010855430774284<br>DASH 0.0000000018442611<br>DOT 6368.28020988325<br>ETH 242.471575226108<br>LINK 10004.7162177347<br>LUNC 356.53043<br>MATIC 300813.948431379<br>SGB 433.576577320724<br>SNX 66400.7348741594<br>SOL 1732.27242747962<br>SUSHI 0.709955892135144<br>UMA 0.00135200265229777<br>UNI 0.0689451926179821<br>USDC 0.002 | | |
| 3.1.224946 | IAN MUNRO | ADDRESS REDACTED | | | BTC 0.000000001314536773<br>CEL 17.7363324214023<br>DOT 0.000000000080185122 | | |
| 3.1.224947 | IAN MUTABARURA | ADDRESS REDACTED | | | AAVE 0.00139382172246997<br>BTC 0.000050896252565706<br>CEL 0.0111323601398915<br>DOT 30.3703269359204<br>ETH 0.306826052152001<br>LINK 0.00637905128016311<br>LUNC 10.3276392628592<br>UNI 19.518866703406 | | |
| 3.1.224948 | IAN MUTIMER | ADDRESS REDACTED | | | BTC 0.0013329569329649<br>ETH 0.000002410321364099<br>USDC 0.00976428789223089 | | |
| 3.1.224949 | IAN MWENDA | ADDRESS REDACTED | | | ADA 38.6460997996041<br>CEL 0.225784906309348<br>DASH 0.000009098855326945<br>ETH 0.000003596650555979<br>LTC 0.000000008537044414 | | |
| 3.1.224950 | IAN MWENDA KIRIANKI | ADDRESS REDACTED | | | BTC 0.000000226959721219 | | |
| 3.1.224951 | IAN MYERS | ADDRESS REDACTED | | | BTC 0.000436211522021553<br>ETH 0.0000223941610493809<br>LINK 0.325704704894541<br>MATIC 3.56139559348218<br>PAX 46.2496357512039<br>USDC 0.279542699505631 | | |
| 3.1.224952 | IAN MYLENBUSCH | ADDRESS REDACTED | | | ADA 1529.0500689647<br>BTC 0.122871748977826<br>ETH 2.50131828645378<br>MANA 3713.46154183819<br>MATIC 21878.9056264705<br>SOL 17.3099238708369 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224953 | IAN NAIL | ADDRESS REDACTED | | | BTC 0.000008648461828752 | | |
| 3.1.224954 | IAN NAPOLI | ADDRESS REDACTED | | | BTC 0.0000039203120849099<br>ETH 0.000542882818776887<br>USDC 0.961514112508444 | BTC 0.00334978727969005 | |
| 3.1.224955 | IAN NATANAEL SEDE LOBO | ADDRESS REDACTED | | | BTC 0.00122552023333905<br>USDT ERC20 0.921924435405811 | | |
| 3.1.224956 | IAN NEMETH | ADDRESS REDACTED | | | BTC 0.0115491714835835<br>ETH 0.00814515769038363<br>MATIC 35.2016592843823 | | |
| 3.1.224957 | IAN NEW | ADDRESS REDACTED | | | ADA 92.4343517194648<br>BTC 0.0362169934291368<br>DOT 5.85792025082993<br>ETH 0.318459142315298<br>LINK 6.72880167926701<br>LTC 0.542286234284475<br>MATIC 54.4235520730269<br>SNX 0.017513664026214<br>USDC 0.000014010742613907<br>XLM 0.186980083922158 | | |
| 3.1.224958 | IAN NEWCOMBE | ADDRESS REDACTED | | | ADA 914.54842<br>BTC 0.000000004138369978<br>CEL 90.0238697935081<br>DOT 1.40674532<br>MATIC 16.02565107<br>USDT ERC20 5 | | |
| 3.1.224959 | IAN NIX | ADDRESS REDACTED | | | ADA 2036.48152038789<br>AVAX 12.3862928418057<br>DOT 0.0631463586170213<br>MATIC 1.62196212041882<br>USDC 0.0236131088404275<br>ZRX 0.17299432612096 | | |
| 3.1.224960 | IAN NOLAN | ADDRESS REDACTED | | | ADA 67.0727907374762<br>BAT 253.387935862411<br>BTC 0.00307367227120614<br>CEL 1.12597957011718<br>DOT 6.66408146913031<br>LINK 4.53349641755593<br>MATIC 80.0429090991656<br>USDC 73.350052431282<br>XLM 116.039198441113<br>XRP 1.98259510654219<br>XTZ 30.4733708667859 | | |
| 3.1.224961 | IAN NORRIS GIL | ADDRESS REDACTED | | | ADA 1088.01415366085<br>BTC 0.101267137522065<br>ETH 3.13193484598073<br>MATIC 1263.83297250036<br>PAXG 0.000005034384639089<br>USDC 0.0158169925880195 | USDC 0.00229138540950862 | |
| 3.1.224962 | IAN NORTH | ADDRESS REDACTED | | | BTC 0.00217072569656406<br>CEL 1.15138918862622<br>ETH 0.00447142672704267<br>GUSD 0.0164837280080361<br>LTC 0.0314421865400889<br>MCDAI 0.00645687669217622<br>OMG 0.071859654239754 | | |
| 3.1.224963 | IAN NORTHEY | ADDRESS REDACTED | | | ADA 0.000000352987842831<br>BTC 0.100833220122767<br>CEL 130.137276982182<br>ETH 0.577000888870816<br>LTC 0.000000001942791051<br>USDC 932.992865361586<br>USDT ERC20 0.000000497646614515 | | |
| 3.1.224964 | IAN NORTHMARK | ADDRESS REDACTED | | | BTC 0.0000041130804226819<br>ETH 0.00003573598500365<br>USDC 0.329224710428837<br>USDT ERC20 4.87914233870488 | | |
| 3.1.224965 | IAN NORVILLE | ADDRESS REDACTED | | | ADA 731.748211676303<br>AVAX 10.2323981614631<br>BTC 0.123320279223428<br>ETC 5.17273391608237<br>ETH 14.8816001694366<br>GUSD 1.20784651738311<br>UNI 18.443703910271<br>USDC 318.261467016902 | ETH 2.30738094816371<br>GUSD 845<br>USDC 15.638551 | |
| 3.1.224966 | IAN O CONNELL | ADDRESS REDACTED | | | CEL 0.0470411575954803<br>XRP 0.0463778933985453 | | |
| 3.1.224967 | IAN OBERG | ADDRESS REDACTED | | | AVAX 0.00197177493509008<br>BTC 0.000001798304174569<br>CEL 8.31775920280407<br>ETH 0.000000116983543725<br>LINK 824.169200740234<br>MATIC 0.0173195942016481<br>USDC 0.00529140789414311<br>USDT ERC20 0.0219712912338566 | | |
| 3.1.224968 | IAN OFFORD | ADDRESS REDACTED | | | MATIC 0.596556338277231<br>XLM 0.749478217783696 | | |
| 3.1.224969 | IAN OGG | ADDRESS REDACTED | | | ETH 0.262453471943018 | | |
| 3.1.224970 | IAN ORWELL | ADDRESS REDACTED | | | BTC 1.88039591093106<br>CEL 0.122201391603859<br>DASH 3.14644584642954<br>ETH 10.6529426756973 | | |
| 3.1.224971 | IAN O'SHAY-CHRISTIANSON | ADDRESS REDACTED | | | BTC 0.000020319444560809<br>ETH 0.0000275251595980419 | BTC 0.000000002678458491 | |
| 3.1.224972 | IAN OWENS | ADDRESS REDACTED | | | BTC 0.000003950639149198<br>COMP 0.0000753389343493389<br>EOS 0.00376351748690537<br>USDC 33.7034983809722<br>XLM 0.0358045495973463 | | |
| 3.1.224973 | IAN P MACK | ADDRESS REDACTED | | | BTC 0.000081114842968728<br>COMP 0.0295712094118188<br>ETH 9.23710478234059<br>XLM 36.3076296480339 | ETH 1.02044098679704 | |
| 3.1.224974 | IAN PACANA | ADDRESS REDACTED | | | BTC 0.000614658323977524<br>CEL 69.1742214711771<br>MATIC 1466<br>USDC 0.000020384008691107 | | |
| 3.1.224975 | IAN PADILLA | ADDRESS REDACTED | | | BTC 0.000000689415140564<br>ETH 0.000420467645901645<br>USDC 0.0156359465097935 | BTC 0.000000047407471701<br>USDC 0.00284338829436386 | |
| 3.1.224976 | IAN PALIN | ADDRESS REDACTED | | | ADA 26957.1428599741<br>BTC 0.735438966264638 | | |
| 3.1.224977 | IAN PANNKUK | ADDRESS REDACTED | | | ADA 0.000106655438479851<br>BCH 0.00277752510640962<br>BTC 0.0205161773629795<br>ETH 0.000000008850135375<br>GUSD 0.0404077047939471<br>MATIC 0.00183508919021983<br>USDC 0.567771938230522 | BCH 0.00000000669950257<br>BTC 0.000461382301374919 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.224978 | IAN PAOLO YSIP | ADDRESS REDACTED | | | ADA 0.0122019215214032<br>BTC 0.0194396764283675<br>USDT ERC20 0.79029756541634 | | |
| 3.1.224979 | IAN PAQUETTE | ADDRESS REDACTED | | | ADA 1127.38431659359<br>BSV 3.04907784253751<br>BTC 1.92847473521192<br>DOGE 271.800679842645<br>ETH 2.30560211889162<br>USDC 6539.34421742852 | | |
| 3.1.224980 | IAN PARK | ADDRESS REDACTED | | | ADA 1609.917089<br>BTC 0.163055324534531<br>CEL 383.756499448282<br>ETH 0.962406233762268<br>USDC 9732.71686608667 | | |
| 3.1.224981 | IAN PARKER | ADDRESS REDACTED | | | BTC 0.0000158736117118299<br>CEL 0.11366163595141<br>ETH 0.000378345236301643<br>LINK 0.0553321755099529 | BTC 0.00118212371489638<br>CEL 82.3522510986176 | |
| 3.1.224982 | IAN PARKINSON | ADDRESS REDACTED | | | BTC 0.00000084165486503<br>LTC 0.000011411241622513 | | |
| 3.1.224983 | IAN PARR | ADDRESS REDACTED | | | BTC 0.313710339865879<br>CEL 33.7422164340464<br>ETH 0.000318002268003703<br>USDC 0.113515109902321 | | |
| 3.1.224984 | IAN PATRICK LAPARA | ADDRESS REDACTED | | | BTC 0.00105237717162461 | | |
| 3.1.224985 | IAN PATRICK ONEILL | ADDRESS REDACTED | | | ADA 23744.0641280369<br>AVAX 6.15779971305408<br>BTC 1.0737734573406<br>CEL 1.11272477771142<br>DOT 35.5403575032651<br>ETH 8.34862344068021<br>GUSD 7402.29403932116<br>LINK 124.099322773974<br>LTC 2.93072307976604<br>MATIC 1190.31026945199<br>SNX 10.5522668923451<br>SOL 10.6150343566846<br>USDC 0.524877147363967 | | |
| 3.1.224986 | IAN PAVLETICH | ADDRESS REDACTED | | | BTC 0.000364428873966872<br>DOT 12.8951485344668<br>ETH 0.00334222841080718 | | |
| 3.1.224987 | IAN PAXTON | ADDRESS REDACTED | | | ADA 0.131919871394422<br>BTC 0.000148935087525158<br>DOT 0.00152014275341201<br>ETH 0.000893397459264827<br>MATIC 0.274686889343679<br>UNI 0.0038544512009144 | | |
| 3.1.224988 | IAN PEPPER | ADDRESS REDACTED | | | BTC 1.69325327094003<br>ETH 31.5538918561506<br>LINK 369.566984037751 | | |
| 3.1.224989 | IAN PEPPIATT | ADDRESS REDACTED | | | BTC 0.000003154975300428<br>CEL 1.2376141827818<br>ETH 0.000017058633479164<br>LTC 0.000621915900321936<br>USDC 29.2940607385797<br>ZRX 42.9327076032475 | | |
| 3.1.224990 | IAN PERCY | ADDRESS REDACTED | | | MATIC 217.197758382072 | | |
| 3.1.224991 | IAN PERERA | ADDRESS REDACTED | | | BTC 0.0383977918810194<br>ETH 0.233193889573995 | | |
| 3.1.224992 | IAN PEREZ | ADDRESS REDACTED | | | BTC 0.0131661891349866<br>USDC 263.59972121065 | | |
| 3.1.224993 | IAN PETER FARRAR | ADDRESS REDACTED | | | ETH 0.00155695351435014 | | |
| 3.1.224994 | IAN PETERS | ADDRESS REDACTED | | | BTC 0.0267294410905429<br>DOT 8.59875965372059 | | |
| 3.1.224995 | IAN PETERSON | ADDRESS REDACTED | | | ETH 0.000445736541560566<br>SGB 61.9385580789693<br>XLM 106.059305527015<br>XRP 0.196418979772774 | | |
| 3.1.224996 | IAN PETROVSKY | ADDRESS REDACTED | | | ADA 0.0563700581426479<br>BTC 0.0000147842268962509<br>CEL 51.0631855982232<br>EOS 0.00960898253296343<br>ETH 0.000077480764994749<br>GUSD 0.0714297987404933<br>MATIC 177.030531440683<br>SOL 0.00028434227088912<br>USDC 5038.7305401423<br>XLM 0.0319990415748868 | ETH 0.0558098982567853<br>LUNC 0.00005<br>MATIC 14.651<br>USDC 76.351795<br>XLM 0.26 | |
| 3.1.224997 | IAN PHILIP HALFORD | ADDRESS REDACTED | | | BTC 0.000000458767622313 | | |
| 3.1.224998 | IAN PHILIP JOHNSON | ADDRESS REDACTED | | | BTC 0.000767283002829756 | | |
| 3.1.224999 | IAN PHILIPS | ADDRESS REDACTED | | | BTC 0.000000619732634094<br>CEL 0.000868746243115345<br>ETH 0.00003345427985613 | | |
| 3.1.225000 | IAN PICARD | ADDRESS REDACTED | | | BTC 0.0119905024904112<br>USDC 97.3978285429337 | | |
| 3.1.225001 | IAN PIEPLENBOSCH | ADDRESS REDACTED | | | BNB 2.66436944157593<br>BTC 0.000788958821572033<br>CEL 0.644304802968794<br>XRP 407.561604942655 | | |
| 3.1.225002 | IAN PIETZ | ADDRESS REDACTED | | | BTC 0.0234303606646716<br>ETH 0.312372033469454 | | |
| 3.1.225003 | IAN PITKANEN | ADDRESS REDACTED | | | BTC 0.0258038659984843 | | |
| 3.1.225004 | IAN PLACE | ADDRESS REDACTED | | | BTC 0.0000564940006761064<br>SNX 0.0757129757015171<br>USDC 0.0280619978406283<br>ZRX 0.605442149064033 | | |
| 3.1.225005 | IAN PLETZER | ADDRESS REDACTED | | | AVAX 0.624027097552018<br>BTC 0.0277374392034005<br>CEL 200.634886004918<br>ETH 0.8<br>SGB 10.651256562295<br>XRP 356.57 | | |
| 3.1.225006 | IAN PLUMMER | ADDRESS REDACTED | | | CEL 0.134285706699066 | | |
| 3.1.225007 | IAN POKRANDT | ADDRESS REDACTED | | | BTC 0.000000794036267931<br>USDC 51.6265053398238 | | USDC 184.33 |
| 3.1.225008 | IAN POLKINGHORNE | ADDRESS REDACTED | | | CEL 47.2026571131249<br>USDC 517.636513787202 | | |
| 3.1.225009 | IAN POORAN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.225010 | IAN POTDEVIN | ADDRESS REDACTED | | | BTC 0.0432930935871115<br>CEL 6.43715651647571<br>ETH 1.25460657298135<br>MCDAI 30 | | |
| 3.1.225011 | IAN PRICE | ADDRESS REDACTED | | | BTC 0.154179627953804<br>ETH 0.475182104556772 | | |
| 3.1.225012 | IAN PURCHASE | ADDRESS REDACTED | | | BTC 0.156841032674662<br>CEL 0.000265485396759898<br>ETH 5.14045973492219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225013 | IAN QUINN | ADDRESS REDACTED | | | ADA 7184.03350047791<br>BTC 0.182659734158981<br>CEL 0.0174904692203498<br>DOT 0.00113518569956191<br>ETH 0.00020312727400208<br>USDC 0.198473441159954<br>USDT ERC20 0.0113991461277832 | | |
| 3.1.225014 | IAN QUINN | ADDRESS REDACTED | | | BAT 0.0132718070606257<br>LTC 0.00500246359794465<br>XLM 14.2309848397037<br>ZRX 0.00763138721351048 | | |
| 3.1.225015 | IAN QUINTO | ADDRESS REDACTED | | | BTC 0.000000288415492074<br>PAXG 0.000340861695647622 | | |
| 3.1.225016 | IAN QUIRK | ADDRESS REDACTED | | | BTC 0.257734377771944<br>ETH 4.62540377541867 | | |
| 3.1.225017 | IAN QUIROGA | ADDRESS REDACTED | | | BTC 0.0262015682797982<br>ETH 0.283368746062095<br>LINK 1031.43462874405 | | |
| 3.1.225018 | IAN RAMSDEN | ADDRESS REDACTED | | | BTC 0.0114888324542575<br>CEL 0.00142301708160619<br>XLM 0.000000063812649802 | | |
| 3.1.225019 | IAN RANDALL | ADDRESS REDACTED | | | CEL 1.14970310821675 | | |
| 3.1.225020 | IAN RAPSON | ADDRESS REDACTED | | | MATIC 1407.01419041844<br>USDC 29979.7705344051 | BTC 0.00188915396322575 | |
| 3.1.225021 | IAN RECKER | ADDRESS REDACTED | | | BTC 0.000018183091481693<br>CEL 1.09945500998105 | | |
| 3.1.225022 | IAN REDSHAW | ADDRESS REDACTED | | | BTC 0.000000408426136324<br>CEL 16.712140963836<br>SGB 302.096943200535<br>XRP 1960.30497983785 | | |
| 3.1.225023 | IAN REHAG | ADDRESS REDACTED | | | BCH 0.000735084450982636<br>BTC 0.00319221708314813<br>CEL 1.14079451244076<br>DASH 0.00483650941674506<br>ETH 0.00148671403171138<br>LTC 0.00373988237222399<br>OMG 0.0399303191898323<br>SGB 75.7938968049084<br>USDC 451.844416841304<br>XLM 2202.83687690785<br>XRP 510.633661533765<br>ZRX 0.289639350959541 | | |
| 3.1.225024 | IAN RENNICK | ADDRESS REDACTED | | | ADA 1297.36079486793<br>AVAX 11.1546649863473<br>BTC 0.00605514377421315<br>ETH 2.01642781546117<br>LINK 296.790051557142 | | |
| 3.1.225025 | IAN REVEREZA | ADDRESS REDACTED | | | BAT 70.7061706177592<br>BCH 0.000067498613821643<br>BTC 0.103912946899573<br>CEL 1.15116892753898<br>EOS 1.7608451842557<br>ETH 0.956453943390976<br>KNC 3.21130574446493<br>LINK 4.78471323833132<br>LTC 2.89986712992756<br>MCDAI 6.787373667111<br>SGB 21.1089100807027<br>TUSD 69.763162347679<br>USDC 0.000062974925971721<br>USDT ERC20 7.11916305532904<br>XLM 168.571042783987<br>XRP 138.081597814743<br>ZRX 134.413801742077 | | |
| 3.1.225026 | IAN REYES | ADDRESS REDACTED | | | BTC 0.00000686211339945899<br>MCDAI 31.8526905940491 | | |
| 3.1.225027 | IAN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0011445058235739<br>CEL 59.4205852357776<br>ETH 0.856220532743 | | |
| 3.1.225028 | IAN RICHARD TALLY | ADDRESS REDACTED | | | ADA 695.666922350634<br>AVAX 41.3846444070534<br>BTC 0.32823116811683<br>CEL 47.4989987679568<br>DOT 81.5020959606416<br>ETH 2.92076289304051<br>MATIC 2247.6762852865<br>SOL 7.44884023692182<br>USDC 3549.48133889728 | | |
| 3.1.225029 | IAN RILEY | ADDRESS REDACTED | | | BTC 0.0239946714135057<br>CEL 1.11650124444476<br>ETH 0.224738891324628 | | |
| 3.1.225030 | IAN RIPPEY | ADDRESS REDACTED | | | BTC 0.00003152<br>CEL 33.2568255671119 | | |
| 3.1.225031 | IAN ROA | ADDRESS REDACTED | | | BTC 0.000007010263163259<br>CEL 0.176082754959355 | | |
| 3.1.225032 | IAN ROBBINS | ADDRESS REDACTED | | | USDT ERC20 20.769498917449 | | |
| 3.1.225033 | IAN ROBERT KOBES | ADDRESS REDACTED | | | ETH 0.0000150712843533409 | | |
| 3.1.225034 | IAN ROBERTS | ADDRESS REDACTED | | | CEL 1.53574279281581<br>ETH 0.143276836814492 | | |
| 3.1.225035 | IAN ROBERTS | ADDRESS REDACTED | | | BTC 0.00208803179404357<br>CEL 75.2980400145023<br>DOT 16.8299293029187<br>XLM 441.674967267196<br>XRP 0.000000160627023329 | | |
| 3.1.225036 | IAN ROBINS | ADDRESS REDACTED | | | BTC 0.000007401921994513<br>USDT ERC20 0.86480998313917 | | |
| 3.1.225037 | IAN ROBINSON | ADDRESS REDACTED | | | BTC 0.172880426523647<br>DOT 26.6006732511115<br>ETH 0.98967457186288<br>LINK 33.7587949084215<br>XRP 927.874287766453 | | |
| 3.1.225038 | IAN ROBINSON | ADDRESS REDACTED | | | BTC 0.413259335412462 | | |
| 3.1.225039 | IAN ROBINSON | ADDRESS REDACTED | | | BTC 0.000866284384658269<br>ETH 0.000003475904399018<br>USDC 0.315857964578874<br>USDT ERC20 0.16840249792102 | | |
| 3.1.225040 | IAN ROCHE | ADDRESS REDACTED | | | CEL 1.00976948149498<br>DASH 0.000007860963073551<br>ETH 0.00042214999496488 | | |
| 3.1.225041 | IAN RODRIGUEZ ALONSO | ADDRESS REDACTED | | | ADA 412.400047113746<br>BTC 0.00872148010530457<br>DOGE 10040.2311022181<br>DOT 43.6863094133413<br>ETH 0.357983424354644<br>LINK 20.1081526388463<br>LTC 4.67249374221412<br>UNI 35.8801209774497<br>USDC 0.553182400925905 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225042 | IAN ROONEY | ADDRESS REDACTED | | | BCH 0.000000524343373699<br>BTC 0.000000209303146628<br>DASH 0.000000925112391448<br>DOT 0.00000018395537536<br>XLM 1.30977271448337<br>ZEC 0.000000217857487277 | | |
| 3.1.225043 | IAN ROSALES | ADDRESS REDACTED | | | BTC 0.0208606797866096<br>LTC 2.9196438122511<br>XLM 261.922592247067 | | |
| 3.1.225044 | IAN ROSEAN | ADDRESS REDACTED | | | BTC 0.000000730721001974999<br>ETH 0.000004880780868345 | | |
| 3.1.225045 | IAN ROSS | ADDRESS REDACTED | | | BTC 0.000076381559988099<br>LINK 104.34024296875 | | |
| 3.1.225046 | IAN ROSS SAMOLCZYK | ADDRESS REDACTED | | | BNB 12.6609941056638<br>BTC 0.043572268075131<br>CEL 0.0334215103219585<br>SGB 164.156130854826 | | |
| 3.1.225047 | IAN ROTH | ADDRESS REDACTED | | | BTC 0.000009712080543152<br>CEL 0.501075551902435<br>XRP 0.000000668955291293 | | |
| 3.1.225048 | IAN ROWAN-LEGG | ADDRESS REDACTED | | | BTC 0.00014130007924183<br>CEL 0.0400087063273686<br>DOT 99.2780172706294<br>ETH 0.000000842381798783<br>MATIC 2.9096642604422<br>UNI 0.00172965692071892<br>USDT ERC20 3.81241120162919 | | |
| 3.1.225049 | IAN RUBIJONO-BOND | ADDRESS REDACTED | | | BTC 0.0563497507678807<br>ETH 0.000099607413766919 | BTC 0.0150094212454698 | |
| 3.1.225050 | IAN RUIZ | ADDRESS REDACTED | | | BTC 0.000116057673029364 | | |
| 3.1.225051 | IAN RUMELIOTE | ADDRESS REDACTED | | | BTC 0.000004250759884043<br>ETH 0.000201975210128558 | | |
| 3.1.225052 | IAN RUMMLER | ADDRESS REDACTED | | | BTC 0.0648114932131753<br>CEL 194.731429280609<br>ETH 0.5309704<br>LTC 0.62551484<br>MATIC 131.33036742 | | |
| 3.1.225053 | IAN RUSH | ADDRESS REDACTED | | | CEL 2.25320554256389<br>MATIC 92.97506 | | |
| 3.1.225054 | IAN RUSHWORTH | ADDRESS REDACTED | | | BTC 0.118212006770058<br>CEL 113.559751854143 | | |
| 3.1.225055 | IAN RUSK | ADDRESS REDACTED | | | 1INCH 1789.16492596719<br>ADA 0.46089751359067<br>BTC 0.000003969624568841<br>DOGE 0.0000907822863785<br>DOT 199.622961270314<br>ETH 0.000501642727936904<br>MATIC 2637.55985197871<br>SNX 456.507805213243<br>SUSHI 0.0825350603063171 | ADA 790.167134342036<br>BTC 0.000000001038473966<br>DOGE 1.24395880909293 | |
| 3.1.225056 | IAN RYAN | ADDRESS REDACTED | | | BTC 0.000165579124503658<br>ETH 0.00388670188722172<br>LINK 0.125740124879116<br>MCDAI 0.0209411113068437<br>SNX 0.17778799578293 | | |
| 3.1.225057 | IAN SAMONTE | ADDRESS REDACTED | | | CEL 2.0424306203126 | | |
| 3.1.225058 | IAN SAMUEL | ADDRESS REDACTED | | | BTC 0.000000009747752672<br>CEL 0.000074474175848482<br>USDC 0.000000067129629629 | | |
| 3.1.225059 | IAN SAMUELS | ADDRESS REDACTED | | | CEL 1.07441918257264 | | |
| 3.1.225060 | IAN SANDERS | ADDRESS REDACTED | | | ETH 0.00256698250943526<br>MATIC 19.172438967748<br>USDC 1.04888719862366<br>USDT ERC20 26.0339428656585 | | |
| 3.1.225061 | IAN SANDERSON | ADDRESS REDACTED | | | BAT 0.00661026835224524<br>BCH 0.000054289360382147<br>BTC 0.000007834114066052<br>CEL 0.423970784044325<br>COMP 0.000229198867892396<br>ETH 0.000000641062809502<br>UNI 0.000014731863391644<br>USDC 0.002 | | |
| 3.1.225062 | IAN SCHLAEPFER | ADDRESS REDACTED | | | BTC 0.00181030656738725<br>ETH 0.00562878438658759<br>LINK 0.0275515516212004 | | |
| 3.1.225063 | IAN SCHREINER | ADDRESS REDACTED | | | MATIC 0.16340963498976 | | |
| 3.1.225064 | IAN SCHULER | ADDRESS REDACTED | | | BTC 0.00105568170211171<br>USDC 64.6230577823832 | | |
| 3.1.225065 | IAN SCHWALBACH | ADDRESS REDACTED | | | ADA 0.000093493613465118<br>BTC 0.000193026376229708<br>ETH 0.000065935104259219<br>LTC 0.000000104834929513<br>LUNC 11.1486046724856<br>MATIC 0.142295800856595<br>SOL 0.0129584326810888 | ADA 0.0993887786992573<br>BTC 0.0609040783817379<br>ETH 0.000005047425912123<br>LTC 0.000255409246825349<br>MATIC 0.00584017772023359<br>SOL 0.00000000062098409<br>XRP 38.739979 | |
| 3.1.225066 | IAN SCHWARTING | ADDRESS REDACTED | | | BTC 0.000055987456419024<br>USDC 4.86955248302899 | | |
| 3.1.225067 | IAN SCOTT SMILEY | ADDRESS REDACTED | | | ADA 14.4386166463234<br>BTC 0.00343215156175596<br>CEL 5.25328649796229<br>DOT 2.14908328585214<br>ETH 0.0396630436231074<br>MATIC 0.00732154085411194<br>SOL 1.01476447983705<br>USDC 513.296687226306 | | |
| 3.1.225068 | IAN SCULLY | ADDRESS REDACTED | | | BTC 0.0213919194722116<br>CEL 77.8678959470905<br>ETH 5.05905251668245 | | |
| 3.1.225069 | IAN SEALY | ADDRESS REDACTED | | | BTC 0.162116256878112<br>ETH 0.512057729244119 | BTC 0.01416963 | |
| 3.1.225070 | IAN SEIBERT | ADDRESS REDACTED | | | | USDC 28734.464904 | |
| 3.1.225071 | IAN SELIG | ADDRESS REDACTED | | | BTC 0.126584900145869<br>ETH 4.69139807726531<br>LINK 36.017471629219<br>SOL 0.0459046790847141<br>USDC 37.2900220248073 | | SOL 0.000082402408140582 |
| 3.1.225072 | IAN SELLS | ADDRESS REDACTED | | | CEL 4.37744573051259<br>ETH 0.0152969398449647<br>SNX 0.4934928107161 | CEL 2847.26347601985<br>SNX 143.491813864689 | |
| 3.1.225073 | IAN SENZON | ADDRESS REDACTED | | | BTC 0.00903073913085977<br>ETH 0.247267213095939 | | |
| 3.1.225074 | IAN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.326265240858729<br>CEL 1139.92662382694<br>ETH 1.91860466301571<br>LINK 3.82534587341588<br>MATIC 234.549962534595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225075 | IAN SERRA | ADDRESS REDACTED | | | BAT 0.132381671433916<br>BCH 0.000159812314154342<br>CEL 1.6464470643462<br>LTC 0.000719840316386732<br>USDC 495.139443634753<br>XLM 93.0525452545195<br>ZRX 10.024042009782 | | |
| 3.1.225076 | IAN SEVILLA ANGULO | ADDRESS REDACTED | | | BTC 0.0211908592231356<br>CEL 9.63020254202282<br>ETH 0.05053 | | |
| 3.1.225077 | IAN SHARDLOW | ADDRESS REDACTED | | | BTC 0.000024006737325155<br>CEL 0.11438010507285<br>MATIC 106.262482797991<br>USDC 0.0202274090542504<br>USDT ERC20 1.01120059348875 | | |
| 3.1.225078 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.000003969598239595<br>DOT 0.367800683773412<br>ETH 0.0103744260970661<br>LUNC 0.148255308776379 | | |
| 3.1.225079 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.105226266303503<br>ETH 1.08581387686087<br>USDC 436.141118378069<br>USDT ERC20 0.184868952738318 | | |
| 3.1.225080 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.000117608000860671 | | |
| 3.1.225081 | IAN SHAW | ADDRESS REDACTED | | | BTC 0.000001251769157806<br>ETH 0.00024820032890138<br>MATIC 0.600815177953848<br>SNX 0.0677213326898043<br>USDC 1.6353902808814 | | |
| 3.1.225082 | IAN SHAW | ADDRESS REDACTED | | | | DOT 2 | |
| 3.1.225083 | IAN SHELTON | ADDRESS REDACTED | | | BTC 0.000000056972513702 | | |
| 3.1.225084 | IAN SHERMAN MALAND | ADDRESS REDACTED | | | BTC 0.0355418881834827<br>ETH 0.00160196215318033<br>SNX 220.166728086512 | BTC 0.02598857 | |
| 3.1.225085 | IAN SHEWFELT | ADDRESS REDACTED | | | BTC 0.0405140034598853<br>CEL 43.6359845801823 | | |
| 3.1.225086 | IAN SHIELDS | ADDRESS REDACTED | | | ADA 215.481401446309<br>BTC 0.000947012887965743<br>ETH 1.07428190608594<br>MATIC 157.365520356455<br>SNX 35.7667245912706<br>USDC 3.22574312024091 | USDC 0.000000537005298284 | |
| 3.1.225087 | IAN SHIMAMBO ALUSA | ADDRESS REDACTED | | | CEL 0.0940279619923838 | | |
| 3.1.225088 | IAN SILBER | ADDRESS REDACTED | | | MATIC 21982.5395995511 | | |
| 3.1.225089 | IAN SIM-MCGILL | ADDRESS REDACTED | | | ADA 100<br>BTC 0.000009749207210333<br>CEL 70.7538791186387<br>DOT 0.00757953<br>ETH 0.000002<br>LUNC 0.000074<br>MATIC 0.290361 | | |
| 3.1.225090 | IAN SIMPSON | ADDRESS REDACTED | | | MATIC 0.889405132951776<br>XLM 0.208906077151908 | | |
| 3.1.225091 | IAN SINCLAIR | ADDRESS REDACTED | | | CEL 53.908319093483<br>EOS 180.327<br>ETH 0.791799951343453<br>MATIC 711.519 | | |
| 3.1.225092 | IAN SING | ADDRESS REDACTED | | | BTC 0.0284401718243519 | | |
| 3.1.225093 | IAN SINGER | ADDRESS REDACTED | | | CEL 1.14350126468949<br>ETH 0.000000073266970465<br>MATIC 13.6499458922075 | | |
| 3.1.225094 | IAN SIONE HALAIFONUA FINAU | ADDRESS REDACTED | | | BTC 0.00126349596057792<br>CEL 10.7056489601085<br>ETH 0.309059323755462 | | |
| 3.1.225095 | IAN SKUBY | ADDRESS REDACTED | | | BTC 0.000028953632506361<br>LINK 0.250448771647658<br>MCDAI 34.1951921421358<br>SNX 119.672411157728<br>USDC 30516.8947224159<br>USDT ERC20 1.76947194796274<br>XLM 12964.7892392374<br>XRP 0.000000428343858445 | | |
| 3.1.225096 | IAN SLATER | ADDRESS REDACTED | | | BTC 0.00000040062516324<br>ETH 1.05044558846169 | | |
| 3.1.225097 | IAN SLEEBE | ADDRESS REDACTED | | | BTC 0.00000114667322189<br>MATIC 0.0562857420848436 | | |
| 3.1.225098 | IAN SLEETH | ADDRESS REDACTED | | | BTC 0.000563566527306175<br>MATIC 19.1995052191915<br>SNX 1.600195634126<br>ZRX 0.564434713684885 | | |
| 3.1.225099 | IAN SMALL | ADDRESS REDACTED | | | BTC 0.0000453204578944989<br>ETH 0.000974120853808654<br>USDC 30.4537575503136 | | |
| 3.1.225100 | IAN SMEJKAL | ADDRESS REDACTED | | | BTC 0.128377968177226<br>ETH 0.667091765252179 | | |
| 3.1.225101 | IAN SMITH | ADDRESS REDACTED | | | BSV 0.244817887989035<br>BTC 0.124703064223793<br>DOGE 7243.29943133618<br>ETH 0.629178493614411<br>MATIC 1201.50230508522 | | |
| 3.1.225102 | IAN SMITH | ADDRESS REDACTED | | | AAVE 0.00002<br>ADA 0.0397384091685814<br>BTC 0.262774871541728<br>CEL 268.432300003229<br>DOT 0.0003<br>LUNC 1.50158138891711<br>MANA 0.004<br>MATIC 0.00537317270577209<br>PAX 54.37569343<br>SNX 0.001<br>SOL 0.000007533289832621<br>USDC 0.025837<br>XLM 0.03<br>XRP 730.293906 | | |
| 3.1.225103 | IAN SMITH | ADDRESS REDACTED | | | BTC 0.000000868381321954<br>CEL 13.8548597803321<br>MATIC 0.411438583908899 | | |
| 3.1.225104 | IAN SMITH | ADDRESS REDACTED | | | ETH 1.19936386325727 | | |
| 3.1.225105 | IAN SMITH | ADDRESS REDACTED | | | ADA 0.00713871940941076<br>BTC 0.0000048023994636<br>CEL 0.0164590431291829<br>COMP 0.0000298840469249<br>DOT 0.00819345163644362<br>ETH 0.000033218195866197<br>GUSD 0.0478733567860414<br>LTC 0.000435201201244842<br>MCDAI 0.129760262256773<br>SGB 4.53590063780137<br>XRP 0.0160160486514571 | USDC 0.000000276033096994 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225106 | IAN SMITH | ADDRESS REDACTED | | | BTC 0.000112266415263668<br>CEL 0.335666781041605<br>LTC 0.0108505871276908 | | |
| 3.1.225107 | IAN SMITH | ADDRESS REDACTED | | | BTC 0.000001676817669747<br>LINK 0.000673212649428403 | | |
| 3.1.225108 | IAN SMITH | ADDRESS REDACTED | | | EOS 0.355223470937462<br>XRP 55671.648072132 | | |
| 3.1.225109 | IAN SNG GUANG HWEE | ADDRESS REDACTED | | | ADA 0.264393554277345<br>BTC 0.00107084741556485 | | |
| 3.1.225110 | IAN SOLT | ADDRESS REDACTED | | | ETH 0.00249239691044564 | | |
| 3.1.225111 | IAN SOMAN | ADDRESS REDACTED | | | SNX 0.0554388935132093 | | |
| 3.1.225112 | IAN SOO | ADDRESS REDACTED | | | BTC 0.223171775667357<br>ETH 3.67196463903171<br>USDT ERC20 677.195478592922 | | |
| 3.1.225113 | IAN SOTO | ADDRESS REDACTED | | | BTC 0.000470576882440715 | | |
| 3.1.225114 | IAN SPRATT | ADDRESS REDACTED | | | BTC 0.000000002965947773<br>CEL 351.29633843557 | | |
| 3.1.225115 | IAN SPRESNEY | ADDRESS REDACTED | | | BTC 0.000432392591294378 | | |
| 3.1.225116 | IAN SPRINGER | ADDRESS REDACTED | | | BTC 0.000004352507629018<br>CEL 7.53468239680191<br>ETH 0.0155022918815157<br>MCDAI 31.8430516416301<br>TUSD 160.600878541487<br>USDC 0.437207380935447 | | |
| 3.1.225117 | IAN STANLEY | ADDRESS REDACTED | | | BTC 0.0044669753064891<br>CEL 0.544093105797816<br>MATIC 155.675274613593 | | |
| 3.1.225118 | IAN STANLEY | ADDRESS REDACTED | | | BTC 1.39268739399979<br>ETH 9.62630671699935<br>USDC 184.770081558505 | | |
| 3.1.225119 | IAN STERN | ADDRESS REDACTED | | | ADA 406.454183763673<br>BTC 0.046927600337643<br>CEL 1.14548820076292<br>DOT 10.2778174280125<br>ETH 1.2573540204425 | | |
| 3.1.225120 | IAN STEVEN | ADDRESS REDACTED | | | ETH 0.000220904816839248 | | |
| 3.1.225121 | IAN STEWART | ADDRESS REDACTED | | | XRP 0.000000997539603113 | | |
| 3.1.225122 | IAN STEWART | ADDRESS REDACTED | | | AVAX 207.212244804418<br>BTC 0.000121279707418832<br>LUNC 31.0606101762711 | | |
| 3.1.225123 | IAN STEWART | ADDRESS REDACTED | | | BCH 0.01839935<br>CEL 0.0261674450339817 | | |
| 3.1.225124 | IAN STEWART | ADDRESS REDACTED | | | ADA 1.81645312467356<br>BTC 0.00000049<br>CEL 20.6111022163976<br>ETH 0.0000004914846198 | | |
| 3.1.225125 | IAN STITTLE | ADDRESS REDACTED | | | BTC 0.115963444350328<br>CEL 6.08360868789036<br>ETH 0.0923488225578811<br>GUSD 700.26872089774 | | |
| 3.1.225126 | IAN STONE | ADDRESS REDACTED | | | BTC 0.000000008368057109<br>USDC 0.000000865009199375<br>XLM 26.8585699707837 | | |
| 3.1.225127 | IAN STROMPF | ADDRESS REDACTED | | | AAVE 0.0263091638947397<br>BTC 1.05766414225592<br>COMP 0.000009274313531282<br>DOT 521.618857756586<br>ETH 12.8005727931338<br>MATIC 13206.0673596016<br>SNX 0.00278731646463669<br>SOL 488.059167114954<br>USDC 27497.9258873905 | | |
| 3.1.225128 | IAN STUBBS | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.0184084687935179 | | |
| 3.1.225129 | IAN SUNDERLAND | ADDRESS REDACTED | | | BTC 0.000001752473170648<br>CEL 0.61261107335936<br>ETH 0.00117806070407871 | | |
| 3.1.225130 | IAN SUNN | ADDRESS REDACTED | | | ADA 595.750285172172<br>BAT 53.3290779429874<br>BTC 0.00112083238467223<br>CEL 64.0394688853072<br>DOT 28.604614499922<br>EOS 32.9823<br>LUNC 10.4717435486104<br>MANA 73.42539445<br>MATIC 514.135539825452<br>SNX 28.947<br>UNI 11.0574373706162<br>XLM 372.452851743371<br>XRP 381.286143764305<br>ZRX 66.0203101240823 | | |
| 3.1.225131 | IAN SUPERVILLE | ADDRESS REDACTED | | | ETH 0.63632414719786 | | |
| 3.1.225132 | IAN SUTANTO | ADDRESS REDACTED | | | BTC 0.00782181653585561 | | |
| 3.1.225133 | IAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00135370536230594<br>USDC 5556.96364914444 | | |
| 3.1.225134 | IAN SWAI | ADDRESS REDACTED | | | ADA 0.0616875612375138<br>BTC 0.000005389690127483<br>CEL 0.00184880285596806<br>ETH 0.000014724328255388<br>MATIC 0.0126707073004401 | | |
| 3.1.225135 | IAN SWARTLEY | ADDRESS REDACTED | | | ADA 1151.98114081926<br>BTC 0.0605136719129381<br>DOT 4.70252051973808<br>LINK 11.0514604354163<br>MATIC 141.465054440115<br>XLM 211.661973591312 | | |
| 3.1.225136 | IAN SWEENEY | ADDRESS REDACTED | | | ADA 28.9214741496753<br>DOT 3.92213150847054<br>ETH 0.181415128416618<br>MATIC 189.402653268847<br>SUSHI 16.1461349505028 | | |
| 3.1.225137 | IAN TAN | ADDRESS REDACTED | | | USDC 10.2387169271593 | | |
| 3.1.225138 | IAN TAPANG | ADDRESS REDACTED | | | BTC 0.000960357088468642<br>GUSD 2.11966201594121 | | |
| 3.1.225139 | IAN TARRICONE | ADDRESS REDACTED | | | ADA 0.180291722276233<br>BTC 0.000983458232528865<br>CEL 0.720519549006134 | | |
| 3.1.225140 | IAN TAY | ADDRESS REDACTED | | | BTC 0.00216489917918356<br>CEL 182.262851010324<br>USDC 250<br>XTZ 3995.44207 | | |
| 3.1.225141 | IAN TAY YI EN | ADDRESS REDACTED | | | ADA 0.128797411804923<br>BNB 0.000000006812300208<br>BTC 0.0291142345781362<br>CEL 250.071060841726<br>ETH 1.21011834724099<br>SNX 14.8451607429537<br>USDC 0.000000247793224947<br>USDT ERC20 0.273921271691093 | | |
| 3.1.225142 | IAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000822621004404831 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225143 | IAN TAYLOR | ADDRESS REDACTED | | | BTC 0.021258857514679<br>USDC 485.975312244064 | | |
| 3.1.225144 | IAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000062185067110027<br>DOT 0.0751410287785688<br>USDC 1.44106433627827 | BTC 0.000000003233983345<br>DOT 0.000000000036112054<br>USDC 0.000000681644690804 | |
| 3.1.225145 | IAN TEESDALE | ADDRESS REDACTED | | | ADA 2384.1694882155<br>BTC 0.000790494845340956<br>ETC 119.180797590113<br>ETH 6.22316933477574 | | |
| 3.1.225146 | IAN TEMPLETON | ADDRESS REDACTED | | | ADA 306.590260431759<br>BTC 0.76065729409559<br>DOT 0.0194016770004202<br>ETH 7.13016514612626<br>MATIC 52.7291474122475 | | |
| 3.1.225147 | IAN TEO | ADDRESS REDACTED | | | BTC 0.00107151302232434<br>CEL 16.6474017850051<br>USDT ERC20 12.214473 | | |
| 3.1.225148 | IAN TERENCE OHARE | ADDRESS REDACTED | | | BTC 0.000086254409797273<br>ETH 0.00151307477998232 | | |
| 3.1.225149 | IAN THOMAS | ADDRESS REDACTED | | | BTC 0.0116937316060942<br>ETH 0.000259246498390856<br>SNX 0.0495061327637686 | | |
| 3.1.225150 | IAN THOMAS HORNER | ADDRESS REDACTED | | | BCH 0.0025286934264 24<br>BTC 0.000010424069351972<br>DOT 37.1149816535609<br>LINK 0.386100120040144<br>LTC 0.0240072898324202<br>SOL 5.12576158506767<br>USDC 9.07198482629455 | BTC 0.000000990671655291<br>LINK 0.000000460770380757 | |
| 3.1.225151 | IAN THOMPSON | ADDRESS REDACTED | | | LINK 0.0026602992922631<br>MANA 0.0845541623306524<br>SGB 33.2936046729557<br>SNX 0.0148163710138559<br>UNI 0.0017614540613471<br>XLM 0.238544019846529<br>XRP 0.000000423133068416 | | |
| 3.1.225152 | IAN THOMSON | ADDRESS REDACTED | | | BTC 0.02189562<br>CEL 196.785887101278<br>USDC 1032.94 | | |
| 3.1.225153 | IAN THORNE | ADDRESS REDACTED | | | BTC 0.000147686889588275 | | |
| 3.1.225154 | IAN THORP | ADDRESS REDACTED | | | BTC 0.0852318008241805 | | |
| 3.1.225155 | IAN THREADINGHAM | ADDRESS REDACTED | | | BTC 0.000000003945169727<br>CEL 5.40823806266183<br>ETH 0.00441923157683335<br>SNX 19.1428057124446 | | |
| 3.1.225156 | IAN THURSTON | ADDRESS REDACTED | | | ADA 207.241439876902<br>BTC 0.0583533701148383<br>CEL 0.0470461215401859<br>DOT 6.27399279835896<br>ETH 0.794652338466851<br>LTC 1.02397958434601<br>XRP 204.083964747463 | | |
| 3.1.225157 | IAN TIDEY | ADDRESS REDACTED | | | CEL 1.20089647393761<br>EOS 0.448158663792852<br>MATIC 2.98235738710306<br>SGB 23.8258088490731<br>USDT ERC20 2.32930284073711<br>ZEC 0.000000004354136537 | | |
| 3.1.225158 | IAN TIMOTHY HURDLE | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.225159 | IAN TODD | ADDRESS REDACTED | | | BTC 0.000024888528243451<br>ETH 0.000892575665455033 | BTC 0.0255229839854314<br>ETH 0.989704936037024 | |
| 3.1.225160 | IAN TOMICH | ADDRESS REDACTED | | | ADA 3589.73404531055<br>BTC 1.00587847100519<br>DOT 238.978228801999<br>ETH 5.96917169214976<br>LINK 271.642138000741<br>LUNC 50.4117977506922<br>MANA 989.55058327365<br>MATIC 4718.70171933889<br>UNI 75.5114159538089 | | |
| 3.1.225161 | IAN TOMLINSON | ADDRESS REDACTED | | | BTC 0.000123816924527659<br>CEL 3.08604836754393 | | |
| 3.1.225162 | IAN TORO | ADDRESS REDACTED | | | BTC 0.0968176861144172<br>DOT 353.027125653287<br>ETH 0.568776234631114<br>LUNC 2.6093397368032<br>PAXG 16.6368030205445 | | |
| 3.1.225163 | IAN TRAN | ADDRESS REDACTED | | | USDC 186.042782339992 | | |
| 3.1.225164 | IAN TRICKEY | ADDRESS REDACTED | | | BTC 0.000793415201432934<br>LINK 0.0263206124248866<br>SNX 0.684639620440569 | | |
| 3.1.225165 | IAN TSE | ADDRESS REDACTED | | | BTC 0.000000009865417173<br>CEL 0.903185104535702 | | |
| 3.1.225166 | IAN TURNER | ADDRESS REDACTED | | | BTC 0.000009300217954222<br>CEL 1.08062002387694 | | |
| 3.1.225167 | IAN TUSON | ADDRESS REDACTED | | | CEL 14.1965610713089 | | |
| 3.1.225168 | IAN TYLER | ADDRESS REDACTED | | | BTC 0.836701286113911<br>CEL 10.9442874202791<br>ETH 1.05252063169462 | | |
| 3.1.225169 | IAN TYNAN GOLDITCH | ADDRESS REDACTED | | | DOT 51.0907794267727 | BTC 0.00157626131890021<br>DOGE 10000 | |
| 3.1.225170 | IAN VADAS | ADDRESS REDACTED | | | AVAX 0.0186346310368241<br>BTC 0.155039455903699<br>USDC 9.04812732096348 | AVAX 0.000043419694699537<br>BTC 0.0277163<br>USDC 0.00800050278863955 | |
| 3.1.225171 | IAN VALDIVIA | ADDRESS REDACTED | | | USDC 89.9835246088415 | | |
| 3.1.225172 | IAN VALENTINE | ADDRESS REDACTED | | | BTC 0.000160543200465718<br>CEL 0.0445238077486171<br>ETH 1.33479754183205<br>USDC 4.96692523016405 | | |
| 3.1.225173 | IAN VAN CROONENBURG | ADDRESS REDACTED | | | USDC 8.79413371273642 | | |
| 3.1.225174 | IAN VAN DAM | ADDRESS REDACTED | | | BNB 0.000000000421139652<br>BTC 0.000025623526850294<br>CEL 0.00440223435167519 | | |
| 3.1.225175 | IAN VAN DER WERF AZAGRA | ADDRESS REDACTED | | | BTC 0.000000006753324741<br>CEL 13.4704463303887<br>USDC 134.697846 | | |
| 3.1.225176 | IAN VAN HELSDINGEN | ADDRESS REDACTED | | | AAVE 1.39401574139331<br>BTC 0.000354735917605783<br>DASH 17.8865598752784<br>DOT 0.296744375940943 | | |
| 3.1.225177 | IAN VAN HOVEN | ADDRESS REDACTED | | | BTC 1.19161423804334<br>LTC 115.714292626367 | BTC 0.06125337 | |
| 3.1.225178 | IAN VAN SLUYTMAN | ADDRESS REDACTED | | | BTC 0.186253353823805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225179 | IAN VAN WYNGAARD | ADDRESS REDACTED | | | AAVE 1.62785608872871<br>ADA 0.261222206198227<br>BAT 100<br>BTC 0.571327373298264<br>CEL 21.0378897879231<br>DOT 0.20666947605883<br>ETH 1.52187314682789<br>LINK 1.25570033058377<br>MANA 2.5668163450203<br>MATIC 136.45791465887<br>SOL 0.0565692875272097<br>USDC 45.810366706571<br>XLM 242.3429925<br>XRP 220<br>ZEC 0.4 | | |
| 3.1.225180 | IAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000080037308099344<br>ETH 0.000075200847476373 | | |
| 3.1.225181 | IAN VENSEL | ADDRESS REDACTED | | | BTC 0.000889606715198094 | | |
| 3.1.225182 | IAN VERRETT | ADDRESS REDACTED | | | ETH 0.101122228020702 | | |
| 3.1.225183 | IAN VICENT AROUESTY | ADDRESS REDACTED | | | BTC 0.00363560456380822<br>CEL 0.661055893614883<br>ETH 0.0119207984347039<br>XRP 58.6070424545145 | | |
| 3.1.225184 | IAN VICTOR GABON | ADDRESS REDACTED | | | CEL 442.811390625932<br>MATIC 284.07773343887 | | |
| 3.1.225185 | IAN VINCENT | ADDRESS REDACTED | | | BTC 0.00162937<br>CEL 13.3852870870534<br>DOT 3.360536<br>LTC 0.437984<br>MCDAI 292.76 | | |
| 3.1.225186 | IAN VIOLA | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>SGB 19.8048799153478<br>XRP 129.538148577932 | | |
| 3.1.225187 | IAN VISHNEVSKY | ADDRESS REDACTED | | | BTC 0.000039319295626898<br>USDC 1.01732719950086 | | |
| 3.1.225188 | IAN VLOKE-WURTH | ADDRESS REDACTED | | | CEL 1.09307400316866 | | |
| 3.1.225189 | IAN VOTTERI | ADDRESS REDACTED | | | BTC 0.606252314130155<br>ETH 9.86724771259701 | BTC 0.07689512<br>ETH 1.2895197 | |
| 3.1.225190 | IAN W BRADKA | ADDRESS REDACTED | | | ETH 0.00151194009062481 | | |
| 3.1.225191 | IAN W MAC DONALD | ADDRESS REDACTED | | | BTC 0.00990715771584555<br>ETH 0.119864582657941 | | |
| 3.1.225192 | IAN WAGSTAFF | ADDRESS REDACTED | | | CEL 0.157024467904849 | | |
| 3.1.225193 | IAN WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.000037218523416705<br>MATIC 11.6757548032732 | | |
| 3.1.225194 | IAN WALDRON | ADDRESS REDACTED | | | GUSD 10.5958700719726 | | |
| 3.1.225195 | IAN WALES | ADDRESS REDACTED | | | BTC 0.111908128510729<br>CEL 388.854086912288<br>DOT 97.8991299923786<br>MCDAI 42.3594883267968<br>SNX 33.4371629786872<br>UNI 108.772157628674 | | |
| 3.1.225196 | IAN WALSHAW | ADDRESS REDACTED | | | CEL 301.946719064689<br>ETH 3.99500544<br>LINK 49.51 | | |
| 3.1.225197 | IAN WALTON | ADDRESS REDACTED | | | SNX 1.81468681066338<br>USDC 0.163035640820671 | | |
| 3.1.225198 | IAN WARNER | ADDRESS REDACTED | | | BTC 0.000142697930018324<br>ETH 0.00333133076420476<br>MATIC 0.101250255948143<br>XTZ 0.032605447732875 | BTC 0.000000004621021929<br>MATIC 0.000328343897186539<br>USDC 93.751<br>XTZ 0.000096579615402206 | |
| 3.1.225199 | IAN WARWICK | ADDRESS REDACTED | | | BTC 0.0103627496742194<br>CEL 29.7835081784792 | | |
| 3.1.225200 | IAN WATERS | ADDRESS REDACTED | | | BTC 0.000001522029367611<br>ETH 0.000038992974259346<br>XLM 0.135928923276939<br>ZRX 0.00972639241217848 | | |
| 3.1.225201 | IAN WATKINS | ADDRESS REDACTED | | | 1INCH 61.88910687<br>AAVE 1.24475<br>ADA 8.20862026235674<br>AVAX 5.71<br>BTC 0.541237013789349<br>CEL 26101.9173960598<br>DOT 22.2290827444<br>EOS 0.0343817607594557<br>ETH 4.45880606359971<br>KNC 0.00000006<br>LINK 212.217042409411<br>LTC 0.00239575992916666<br>LUNC 4.277105<br>MATIC 108918.351280451<br>SNX 609.404881284242<br>SUSHI 37.64420812<br>UNI 34.67010194<br>USDC 1631.617614<br>UST 726.79<br>XLM 0.00000006847028<br>XRP 53.441473<br>XTZ 50.335417 | | |
| 3.1.225202 | IAN WATLINGTON | ADDRESS REDACTED | | | BTC 0.0489868496274619<br>DOT 33.3012508127894<br>ETH 0.104448618677452<br>LTC 3.11244943572984<br>MANA 119.923788936931 | BTC 0.00584154<br>SOL 2.004995 | |
| 3.1.225203 | IAN WATSON | ADDRESS REDACTED | | | BTC 0.657052971088801<br>CEL 114.288305226687 | | |
| 3.1.225204 | IAN WATSON | ADDRESS REDACTED | | | BTC 0.0000378004745682259<br>MCDAI 0.0319249003665939 | | |
| 3.1.225205 | IAN WELFORD | ADDRESS REDACTED | | | BTC 0.00262075116065619<br>CEL 1.52370064050866<br>USDC 0.64056815725202 | | |
| 3.1.225206 | IAN WELTY | ADDRESS REDACTED | | | BTC 0.207408725464361<br>ETH 1.11299163228691<br>LINK 0.000363491415702704<br>MATIC 0.414142090805291<br>SNX 0.0584982586426564<br>USDC 0.00264404710258139 | | |
| 3.1.225207 | IAN WEST | ADDRESS REDACTED | | | BTC 0.00120213749193152<br>CEL 15.5420943173926<br>ETH 0.21100987 | | |
| 3.1.225208 | IAN WESTER | ADDRESS REDACTED | | | ADA 92.6902121542877<br>BTC 0.00128152236115611<br>MATIC 342.250499498818 | | |
| 3.1.225209 | IAN WESTERN | ADDRESS REDACTED | | | ADA 369.946148761267<br>BTC 0.000101033713052813<br>EOS 0.0101004446585019<br>ETH 0.000900135552410034<br>USDC 2589.95621696527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225210 | IAN WHEATLEY | ADDRESS REDACTED | | | BNB 4.73434779022465<br>BTC 0.190815683314484<br>CEL 86.3760414124233<br>ETH 4.90548044356684<br>SNX 25.52839<br>USDC 37.2981469802462<br>XRP 549.087521928912 | | |
| 3.1.225211 | IAN WHEELER | ADDRESS REDACTED | | | BTC 0.000859095246916935<br>MATIC 293.308823832233 | | |
| 3.1.225212 | IAN WHIBLEY | ADDRESS REDACTED | | | BTC 0.436549077936644<br>CEL 12.200782419796<br>ETH 4.15154718194504<br>USDT ERC20 167.162617694492 | | |
| 3.1.225213 | IAN WHITEHOUSE-GILES | ADDRESS REDACTED | | | BTC 0.000508925039046931<br>CEL 1.682323682646<br>KNC 6.674 | | |
| 3.1.225214 | IAN WHITTAKER | ADDRESS REDACTED | | | ADA 12.7945745683642<br>BTC 0.0194603821061852<br>ETH 0.000432387113414835<br>LTC 1.29616986554622<br>MANA 120.294721137719<br>USDC 78.719845234498<br>XLM 11.044411768837<br>XRP 0.000000597571385885 | | |
| 3.1.225215 | IAN WIJNANDS | ADDRESS REDACTED | | | BTC 0.256591602138507 | | |
| 3.1.225216 | IAN WILDERS | ADDRESS REDACTED | | | CEL 0.00207715247891704<br>DASH 0.000000006164496323<br>LTC 0.00011020060426594 | | |
| 3.1.225217 | IAN WILKIE | ADDRESS REDACTED | | | BTC 0.0890898478455389<br>CEL 78.7627066628408 | | |
| 3.1.225218 | IAN WILLIAM MCCARTHY | ADDRESS REDACTED | | | BAT 0.030705061158904<br>BTC 0.566067579771506<br>CEL 1056.45367070451<br>COMP 0.0585787774244968<br>ETH 15.4113212593532<br>LINK 20.4491707772017<br>MATIC 7047.44383517222<br>USDC 129.479908221059<br>XLM 66.1789935973998<br>XTZ 222.676913 | | |
| 3.1.225219 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000005654405961546<br>DOT 0.0194723170445162<br>USDC 0.295980035660197 | | |
| 3.1.225220 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000738359039782306<br>USDC 24.665612499579 | | |
| 3.1.225221 | IAN WILLIAMS | ADDRESS REDACTED | | | ADA 338.792801508656<br>AVAX 3.66719420225824<br>BTC 0.0311519367015363<br>DOT 19.1832072296762<br>MATIC 1813.9570286233 | | |
| 3.1.225222 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000179018689551984<br>CEL 0.754607851989907<br>SNX 36.3995904066738<br>USDC 3.65727086582487 | | |
| 3.1.225223 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000184322512534<br>CEL 0.00132501851212214<br>USDC 0.0232649785196385<br>ZEC 0.00808109978437711 | | |
| 3.1.225224 | IAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.0212507686485343<br>USDC 0.283123739060364 | | |
| 3.1.225225 | IAN WILSON | ADDRESS REDACTED | | | ETH 0.00144165965297685<br>XRP 2528.90062897537 | | |
| 3.1.225226 | IAN WILSON | ADDRESS REDACTED | | | BTC 0.000000250250601375 | | |
| 3.1.225227 | IAN WILSON | ADDRESS REDACTED | | | BTC 0.000054924841468956<br>CEL 1.12343239394378 | BTC 0.00000000093895525 | |
| 3.1.225228 | IAN WILSON | ADDRESS REDACTED | | | BAT 2087.62160002775<br>BTC 0.485720771818382<br>ETH 0.498272163349069<br>KNC 761.790920890931<br>LINK 87.4128753910291<br>XLM 3217.06949529441 | ETH 0.962489<br>XLM 983 | |
| 3.1.225229 | IAN WITUS | ADDRESS REDACTED | | | BTC 0.0223036251888536 | | |
| 3.1.225230 | IAN WONG | ADDRESS REDACTED | | | MCDAI 0.0740213103965647 | | |
| 3.1.225231 | IAN WOOD | ADDRESS REDACTED | | | ADA 0.12952040735102<br>BTC 0.0429172647230614<br>CEL 965.178704879482<br>ETH 0.0185113115154243<br>LINK 0.00350204034644823<br>USDC 4.010882 | | |
| 3.1.225232 | IAN WOODMAN | ADDRESS REDACTED | | | BTC 0.00164724797831088<br>ETH 0.494376086808486<br>XRP 1279.34165117924 | | |
| 3.1.225233 | IAN WOOLF | ADDRESS REDACTED | | | LTC 3.09834100528807<br>USDC 103.130021077383 | | |
| 3.1.225234 | IAN WOTHERSPOON | ADDRESS REDACTED | | | CEL 0.526140247407435<br>LTC 0.000003116467386776<br>SGB 453.7146610129<br>XRP 0.000743481078901508 | | |
| 3.1.225235 | IAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0172620469857034<br>ETH 0.353093475724874 | BTC 0.02170149<br>ETH 0.42270431 | |
| 3.1.225236 | IAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0590675552541966<br>CEL 26.839918709381<br>SNX 13.4744676947397 | | |
| 3.1.225237 | IAN YAMAMOTO | ADDRESS REDACTED | | | ADA 2515.55700643948 | | |
| 3.1.225238 | IAN YAU BONG WU | ADDRESS REDACTED | | | BTC 0.000000002799965819<br>CEL 19.9856135302554<br>SGB 0.757351924433921<br>USDT ERC20 0.000000359034408345<br>XRP 0.000000061974509479 | | |
| 3.1.225239 | IAN ZAPICO | ADDRESS REDACTED | | | BTC 0.000005404910328722<br>USDC 0.206633701115781 | | |
| 3.1.225240 | IAN ZIMMER | ADDRESS REDACTED | | | BCH 0.000726850800320861<br>BTC 0.199461740098222 | | |
| 3.1.225241 | IANA ANDRYUSHCHENKO | ADDRESS REDACTED | | | BTC 0.000875558769071055<br>XLM 0.241807608462879 | | |
| 3.1.225242 | IANA CHERNIAK | ADDRESS REDACTED | | | BCH 0.000267594042424919 | | |
| 3.1.225243 | IANA LANCETA | ADDRESS REDACTED | | | BTC 0.0473596259486484 | | |
| 3.1.225244 | IANA PERESSADA | ADDRESS REDACTED | | | BTC 0.000000429159974184<br>CEL 1.15232309223399<br>ETH 0.014815 | | |
| 3.1.225245 | IANA SHERSTIUK | ADDRESS REDACTED | | | BTC 0.00000137728988142<br>TUSD 0.665058824952979 | | |
| 3.1.225246 | IANA VLADIMIROVNA SHAIAKHMETOVA | ADDRESS REDACTED | | | BTC 0.00508410479461786<br>XRP 1103.05143341687 | | |
| 3.1.225247 | IANBROWN WEKESA | ADDRESS REDACTED | | | BTC 0.000000063349531508<br>CEL 0.00219392299848252 | | |
| 3.1.225248 | IANESSA FRASER | ADDRESS REDACTED | | | CEL 314.797795611932<br>ETH 2.55371985 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225249 | IANINA ESCALANTE | ADDRESS REDACTED | | | BTC 0.000914107127190719<br>USDC 551.7637506381<br>USDT ERC20 150.887669561131 | | |
| 3.1.225250 | IANIS TITAH | ADDRESS REDACTED | | | BTC 0.00116673912166985<br>CEL 0.304865117490696 | | |
| 3.1.225251 | IAN-LOUIS TAN | ADDRESS REDACTED | | | ADA 1113.1865467807<br>BTC 0.000674782758079117<br>CEL 1.4321785925866<br>EOS 63.4449644451333<br>LINK 45.8902398703207<br>XLM 0.741097994466717<br>XRP 3.90931485266852 | | |
| 3.1.225252 | IANN ARVIN STOFFEL | ADDRESS REDACTED | | | BTC 0.00406842922477163<br>UST 412.373085969637 | | |
| 3.1.225253 | IANN BARBOSA BESERRA G MAGIEL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.225254 | IANNIS ESPINOSA | ADDRESS REDACTED | | | BTC 0.128794807072421<br>CEL 150.107700633403<br>DOT 5.6894633265<br>ETH 2.36658533242372<br>MATIC 120.49466548754 | | |
| 3.1.225255 | IANOS-CSABA SZEKELY | ADDRESS REDACTED | | | USDC 0.108083157827524 | | |
| 3.1.225256 | IANTO DE DECKER | ADDRESS REDACTED | | | ADA 0.184524927007216<br>AVAX 0.00732844697744054<br>BTC 0.193540274015026<br>CEL 0.729496448368285<br>DOT 0.00871633745529293<br>ETH 5.22478798876192<br>LINK 41.133175941571<br>LUNC 3.39749490718416<br>MATIC 1179.87018963114<br>SNX 0.421537984936889<br>SOL 10.5261457217522<br>UNI 0.000319732662365052<br>USDC 2620.50909046728 | | |
| 3.1.225257 | IANUKIAN EDVARD | ADDRESS REDACTED | | | BTC 0.000000022795668072<br>USDC 0.0672564165868651 | | |
| 3.1.225258 | IARA CALVI | ADDRESS REDACTED | | | BTC 0.000003339818719537<br>MCDAI 0.0446599407740551 | | |
| 3.1.225259 | IARA GOUVEIA | ADDRESS REDACTED | | | BTC 0.0180926548838929 | | |
| 3.1.225260 | IARA IVON CARDOSO | ADDRESS REDACTED | | | BTC 0.00114422596677198 | | |
| 3.1.225261 | IARA JACQUELINE LILIANA CALDERON | ADDRESS REDACTED | | | BTC 0.000001051732135685<br>MCDAI 0.492147222445929 | | |
| 3.1.225262 | IARA KREMENCHUSKY | ADDRESS REDACTED | | | BTC 0.00000075461960905<br>CEL 0.47280941079604<br>USDT ERC20 0.475769925325259 | | |
| 3.1.225263 | IARA PEREZ | ADDRESS REDACTED | | | BTC 0.000001321984997492<br>USDT ERC20 0.453910319440755 | | |
| 3.1.225264 | IARA PLANO | ADDRESS REDACTED | | | BTC 0.000017337157162924<br>USDT ERC20 0.753266929162374 | | |
| 3.1.225265 | IARA SILVA | ADDRESS REDACTED | | | BTC 0.000000008912165939<br>CEL 3.05444507439602 | | |
| 3.1.225266 | IARA VILLAMEA | ADDRESS REDACTED | | | BTC 0.000597785620914864<br>MCDAI 1.2105356751639<br>USDC 0.493107779857651<br>USDT ERC20 0.480479692694106 | | |
| 3.1.225267 | IARIMA MENDONÇA | ADDRESS REDACTED | | | ADA 0.479405462781391<br>BTC 0.000120544174097467<br>DOT 0.077734142884369<br>ETH 0.000824229718202295<br>USDC 1.84147762902627 | | |
| 3.1.225268 | IARON FEDERICO MASSIMILANO SCHEIBER | ADDRESS REDACTED | | | BTC 0.0040242060726281<br>USDC 593.371147629565 | | |
| 3.1.225269 | IAROSLAV BALANDIN | ADDRESS REDACTED | | | BCH 0.00272827749043245<br>BTC 0.000001353302137676 | | |
| 3.1.225270 | IAROSLAV KHRAMOV | ADDRESS REDACTED | | | BTC 0.000360760652480856<br>ETH 0.00398881211263566<br>USDC 15580.2745184565 | | |
| 3.1.225271 | IAROSLAV LIASHUK | ADDRESS REDACTED | | | BTC 0.00409698619485498<br>CEL 47.34958747713<br>ETH 3.0016638853923<br>SGB 246.086771330421<br>USDT ERC20 0.464826449616926<br>UST 2709.33319623114<br>XRP 1218.45578039251 | | |
| 3.1.225272 | IAROSLAV LUZIN | ADDRESS REDACTED | | | BTC 0.0392486532742701<br>CEL 13.6682491656712<br>DASH 0.0356347934349527<br>DOT 22.0286623440438<br>ETH 0.00129789213241048<br>MCDAI 1225.29203748676<br>USDC 1897.75765714425<br>USDT ERC20 1345.00170571887<br>XRP 824.218100146805 | | |
| 3.1.225273 | IAROSLAV PISHTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.225274 | IAROSLAVA GARMASH | ADDRESS REDACTED | | | BTC 0.0172746980302291<br>USDC 120.041173659352 | | |
| 3.1.225275 | IAROSLAVA KOZYREVA | ADDRESS REDACTED | | | BTC 0.00207044210638775<br>ETC 5.49775255532794 | | |
| 3.1.225276 | IASEN KONSTANTINOV | ADDRESS REDACTED | | | BTC 0.00553335013364127 | | |
| 3.1.225277 | IASIA WASHINGTON | ADDRESS REDACTED | | | ADA 0.108317744570747<br>BTC 0.102715521599215<br>COMP 0.504228923703036<br>DOT 10.2176056745039<br>ETH 1.66549123148157<br>LTC 0.000586871968634951<br>MATIC 42.7998620540681<br>SNX 0.0607789592659448<br>USDC 0.180838290650443<br>XLM 0.0645013184059764 | USDC 0.000000846787045632 | |
| 3.1.225278 | IASMIN PINTO | ADDRESS REDACTED | | | BTC 0.000594669874510431<br>CEL 1.06444478369524<br>ETH 0.000537024489490103<br>USDC 0.410601065633514 | | |
| 3.1.225279 | IASMIN SANTANA | ADDRESS REDACTED | | | BTC 0.000587858064067709<br>CEL 1.06527223688689<br>USDC 0.176103666797331<br>USDT ERC20 0.40784991576373 | | |
| 3.1.225280 | IASMIN SANTANA | ADDRESS REDACTED | | | BTC 0.000000055030896386<br>CEL 1.00023149094328<br>USDC 0.107577553530093 | | |
| 3.1.225281 | IASON BARMPAKANTZE | ADDRESS REDACTED | | | BTC 0.249462345496046<br>CEL 28.2903253969557<br>DOT 656.515760333696<br>ETH 16.1924706280471 | | |
| 3.1.225282 | IASON FILIPPOPOULOS | ADDRESS REDACTED | | | BTC 0.00924790058764914<br>ETH 0.000000238177728726999<br>USDT ERC20 121.450709208497 | | |
| 3.1.225283 | IASON NIKOLAS | ADDRESS REDACTED | | | UNI 0.0212679525239615<br>USDC 0.0117962691867226 | | |
| 3.1.225284 | IASON PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000000604133159156 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225285 | IAUI ROMERO SOLLA | ADDRESS REDACTED | | | ADA 235<br>BNB 0.974496587972348<br>BTC 0.00108135115460543<br>CEL 10.9622083297248 | | |
| 3.1.225286 | IB HØRUP | ADDRESS REDACTED | | | BTC 0.00131187656801559<br>CEL 7.09709644989943<br>ETH 0.197486739558729 | | |
| 3.1.225287 | IB TERRY | ADDRESS REDACTED | | | ADA 583.169481137733<br>BTC 0.110656893085941<br>ETH 0.559423744981435<br>SNX 51.8125979274422 | | |
| 3.1.225288 | IBAI GOÑI | ADDRESS REDACTED | | | CEL 16.2725711050804 | | |
| 3.1.225289 | IBAI GUESALAGA | ADDRESS REDACTED | | | AAVE 0.000018856112004622<br>BAT 0.842606451598351<br>BCH 0.000015135455163498<br>CEL 1.12107312147768<br>DOT 0.000906947629803235<br>ETH 0.000014400458933765<br>LINK 0.000063066879723131<br>LTC 0.000048297232056616<br>SGB 1107.79519766703<br>UMA 0.000029398371844698<br>USDC 0.100792570332036<br>XLM 0.000597280949949607<br>XRP 0.000470932737004587 | | |
| 3.1.225290 | IBAI MEOKI ETXEBESTE | ADDRESS REDACTED | | | CEL 864.356475352559 | | |
| 3.1.225291 | IBALIA FERREIRA FREITAS | ADDRESS REDACTED | | | BTC 0.000857455768803475<br>CEL 0.318348635179935<br>MCDAI 0.00860285725656894 | | |
| 3.1.225292 | IBAN DANIEL CASTEBLANCO SALAS | ADDRESS REDACTED | | | BTC 0.000012855624765727 | | |
| 3.1.225293 | IBAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00121146459869016<br>BUSD 0.612297639140815<br>CEL 0.000501026258706928 | | |
| 3.1.225294 | IBAN RODRIGUEZ TAPIA | ADDRESS REDACTED | | | ADA 0.0996009975011753<br>BTC 0.0149876185475476<br>DOT 9.86773061338736<br>EOS 87.3004316028259<br>LUNC 1.17748158475485<br>SOL 2.31892772231565<br>XRP 6.59934007817042 | | |
| 3.1.225295 | IBAN VICENTE | ADDRESS REDACTED | | | CEL 122.288004200078 | | |
| 3.1.225296 | IBAN VILLANUEVA | ADDRESS REDACTED | | | ADA 2572.9456167014<br>BTC 1.07943221766589<br>CEL 11028.7245348829<br>ETH 4.70263371005444<br>LINK 21.9143<br>SNX 30.762255<br>USDC 2569.19830469146<br>USDT ERC20 8547.45789075461<br>XLM 1637.8646651 | | |
| 3.1.225297 | IBANERA LLC | CAREY AVENUE, CHEYENNE, WYOMING 8200 | | | BTC 0.225189675189383<br>USDC 5.59935562102737<br>USDT ERC20 102.583626427383 | | |
| 3.1.225298 | IBANGA AKPAN FRED EKANEM | ADDRESS REDACTED | | | BTC 0.000000161466094689 | | |
| 3.1.225299 | IBANGA EFFIONG | ADDRESS REDACTED | | | CEL 0.132357575689519 | | |
| 3.1.225300 | IBAR SALAZAR | ADDRESS REDACTED | | | BTC 0.000022032086818902<br>ETH 0.000079756653974354 | BTC 0.000000009092002241 | |
| 3.1.225301 | IBE CHIDUBEM | ADDRESS REDACTED | | | BUSD 0.0974122791000691 | | |
| 3.1.225302 | IBEH ARINZE | ADDRESS REDACTED | | | CEL 1.12493567821708 | | |
| 3.1.225303 | IBELIS FLORES | ADDRESS REDACTED | | | ETH 0.000109142126626748<br>XLM 0.0171238122274876 | | |
| 3.1.225304 | IBELISE WILLMORE SANTANA | ADDRESS REDACTED | | | AAVE 0.00224788722796786<br>BTC 0.000002190091392992<br>USDC 0.20882776088602<br>USDT ERC20 0.344437211806333 | | |
| 3.1.225305 | IBERIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000318954764748375<br>CEL 0.361016635355472<br>DOT 0.363994643935357<br>LINK 0.0609631966432826<br>MATIC 2.63354811967915 | | |
| 3.1.225306 | IBERTRADE REPRESENTACIONES, S.L. | ADDRESS REDACTED | | | ADA 37331.6483155508<br>BTC 0.000000001787604477<br>CEL 96.7114210333906<br>USDC 634.340405061293<br>USDT ERC20 4205.24871857656 | | |
| 3.1.225307 | IBETH IBARRA | ADDRESS REDACTED | | | BTC 0.00104682841127996<br>CEL 7.11127810548811<br>DOT 10.3228120463501 | | |
| 3.1.225308 | IBEY CARDENAS | ADDRESS REDACTED | | | ADA 0.0312449064815676<br>SNX 0.334539250284003 | | |
| 3.1.225309 | IBFAN IBFAN | ADDRESS REDACTED | | | BTC 0.00607175996133108<br>USDC 0.136242018679384<br>USDT ERC20 30.6208570108172 | | |
| 3.1.225310 | IBI PANGER | ADDRESS REDACTED | | | BTC 0.000956104371616489<br>CEL 19.6590957238853<br>ETH 0.29843451 | | |
| 3.1.225311 | IBIEL JR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.225312 | IBIKUNLE ABESIN | ADDRESS REDACTED | | | BTC 0.000000005634282114<br>CEL 8.81923586502812<br>SNX 19.10999 | | |
| 3.1.225313 | IBIN VARUGHESE | ADDRESS REDACTED | | | BTC 0.000119297139376845<br>LTC 0.00512156886528648<br>LUNC 0.0811914211350023 | | |
| 3.1.225314 | IBIS RODRÍGUEZ LONGO | ADDRESS REDACTED | | | BAT 577.700284951506<br>CEL 6.84721712801441<br>DASH 3.04616270913665 | | |
| 3.1.225315 | IBLEN ARROBA | ADDRESS REDACTED | | | BTC 0.000000002331512793<br>CEL 11.7143821163058<br>USDC 0.000000707208999036 | | |
| 3.1.225316 | IBN ALI | ADDRESS REDACTED | | | CEL 1.09095744350635 | | |
| 3.1.225317 | IBN ARABI EL GONI | ADDRESS REDACTED | | | BTC 0.0944260128066721<br>ETH 0.00127224550115032<br>LINK 60.2674076129944<br>LTC 8.18078002208473<br>MATIC 1923.6709651922<br>UNI 50.8384207145767<br>XLM 5041.95279638121 | | |
| 3.1.225318 | IBN HAKIM TALAL | ADDRESS REDACTED | | | BTC 0.153065157667748<br>CEL 33.2103971097565<br>DOT 59.3967238690792<br>ETH 4.53094562790043<br>MATIC 1533.04326393009<br>USDC 2.16992468360684<br>XLM 1533.98627271437 | | |
| 3.1.225319 | IBNU RAHARJA | ADDRESS REDACTED | | | CEL 0.00106200648337765 | | |
| 3.1.225320 | IBNU ROSMAH | ADDRESS REDACTED | | | BTC 0.000001222686754658<br>XRP 0.237292254110589 | | |
| 3.1.225321 | IBOLJA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000005055863632<br>CEL 0.0913521188700838<br>DOT 0.0579096163136341 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225322 | IBOLYA CSISZER | ADDRESS REDACTED | | | ETH 0.102060515521783 | | |
| 3.1.225323 | IBON DEL MORAL | ADDRESS REDACTED | | | BTC 0.000109143741501326 | | |
| 3.1.225324 | IBON LARREATEGI | ADDRESS REDACTED | | | BTC 0.000288444881999206<br>CEL 87.1857124419796<br>LTC 12.6256258438636 | | |
| 3.1.225325 | IBON ZUBICARAY | ADDRESS REDACTED | | | BCH 0.36527913<br>BTC 0.00100572349142872<br>CEL 744.27622830241 | | |
| 3.1.225326 | IBRAGIM YUSUPOV | ADDRESS REDACTED | | | BTC 0.000016935167015426<br>CEL 0.109090314219079<br>USDC 0.689595408706477 | | |
| 3.1.225327 | IBRAH MULINDWA | ADDRESS REDACTED | | | CEL 0.000655179535311801 | | |
| 3.1.225328 | IBRAHAM SALEM | ADDRESS REDACTED | | | BTC 0.0197348646251001<br>ETH 0.000042146314235437<br>XRP 653.757753875259 | | |
| 3.1.225329 | IBRAHEEM ADEDOLAPO | ADDRESS REDACTED | | | BTC 0.000000020299514778<br>CEL 1.06944767677776 | | |
| 3.1.225330 | IBRAHEEM KHAN | ADDRESS REDACTED | | | ETH 0.374068002438809<br>XRP 1732.85 | | |
| 3.1.225331 | IBRAHEM MASRI | ADDRESS REDACTED | | | BTC 0.000116040631189379 | | |
| 3.1.225332 | IBRAHEM RASHED | ADDRESS REDACTED | | | CEL 2.11124192711568<br>ETH 0.1375 | | |
| 3.1.225333 | IBRAHEM VINOYA | ADDRESS REDACTED | | | CEL 1.09871204115281 | | |
| 3.1.225334 | IBRAHIM ABDUL LATHEEF | ADDRESS REDACTED | | | CEL 0.0233008784057003<br>USDT ERC20 0.556790634994362 | | |
| 3.1.225335 | IBRAHIM ABDULLAHI | ADDRESS REDACTED | | | ETH 0.296996944385808 | | |
| 3.1.225336 | IBRAHIM ABIOLA IGE | ADDRESS REDACTED | | | BTC 0.000000231786021665 | | |
| 3.1.225337 | IBRAHIM ABOUZAENIN | ADDRESS REDACTED | | | BCH 0.000532118329726362<br>LINK 0.00720905078231525<br>MATIC 2.98915952695386<br>ZEC 0.00080894010688152 | | |
| 3.1.225338 | IBRAHIM ADINANI | ADDRESS REDACTED | | | BTC 0.000000173729211499<br>CEL 0.0285468265862041<br>USDT ERC20 0.145875505298181 | | |
| 3.1.225339 | IBRAHIM ADNAN HAJJAJ | ADDRESS REDACTED | | | BTC 0.00598701265797112<br>ETH 0.0668286272261741<br>MANA 68.7861771990667 | | |
| 3.1.225340 | IBRAHIM AJIBOLA | ADDRESS REDACTED | | | DOT 5.13809804870162 | | |
| 3.1.225341 | IBRAHIM AKIL | ADDRESS REDACTED | | | AAVE 0.000447638639434864<br>BAT 114.944022481115<br>BTC 0.387078943406282<br>DOT 95.7818149719628<br>ETH 4.27672893614111<br>LINK 39.7858161559991<br>MANA 136.38950341302<br>MATIC 167.667566340976<br>SOL 5.34110490884222<br>UNI 0.00342961227636514<br>USDC 25.6918578052765<br>XLM 0.353823792021433<br>ZRX 0.0115841157532169 | | |
| 3.1.225342 | IBRAHIM ALAOUI | ADDRESS REDACTED | | | ETH 0.00149546170664022 | | |
| 3.1.225343 | İBRAHİM ALDIRAKLI | ADDRESS REDACTED | | | BTC 0.00160529840281675<br>USDT ERC20 0.50302323618165 | | |
| 3.1.225344 | IBRAHIM ALI | ADDRESS REDACTED | | | BTC 0.000006603564906287<br>CEL 24.1817001072934<br>ETH 0.00160714047768529<br>LINK 36.8251032430089 | | |
| 3.1.225345 | IBRAHIM ALIDOU | ADDRESS REDACTED | | | CEL 0.0140323587033424 | | |
| 3.1.225346 | IBRAHIM ALIMOGLU | ADDRESS REDACTED | | | CEL 0.000421706433261972 | | |
| 3.1.225347 | IBRAHIM ALOU ISSA | ADDRESS REDACTED | | | DOT 0.0578341651406285<br>ETH 0.00101379372829756 | | |
| 3.1.225348 | IBRAHIM AL-ZU'BI | ADDRESS REDACTED | | | BTC 0.00000007936950343<br>ETH 0.000000784304341914<br>LTC 0.000131598487637627<br>USDT ERC20 0.000297131569447953 | | |
| 3.1.225349 | IBRAHIM AMADOU ABDOU | ADDRESS REDACTED | | | BTC 0.000000000040865645<br>CEL 1.13943418102808 | | |
| 3.1.225350 | IBRAHIM AMRAH | ADDRESS REDACTED | | | XLM 0.0324484154143355 | | |
| 3.1.225351 | IBRAHIM ANBAR | ADDRESS REDACTED | | | BTC 0.000014280498789798<br>ETH 0.000268929654741676<br>SNX 2.09572240077363 | BTC 0.000000006353654173<br>ETH 0.000000572807100003<br>SNX 0.000421142693126311<br>USDC 0.009 | |
| 3.1.225352 | IBRAHIM ANIM | ADDRESS REDACTED | | | CEL 0.00640586354194388<br>DOT 0.000001174556433306<br>SNX 0.0242617202820106<br>XRP 0.00997758130158129 | | |
| 3.1.225353 | IBRAHIM ANNOUZA | ADDRESS REDACTED | | | BTC 0.288080274324044 | | |
| 3.1.225354 | IBRAHIM AROUSSI MOKADDEM | ADDRESS REDACTED | | | BTC 0.000000002309223703<br>CEL 0.00938363905520089 | | |
| 3.1.225355 | IBRAHIM ASAFOGLU | ADDRESS REDACTED | | | BTC 0.10978614269028 | | |
| 3.1.225356 | IBRAHIM ASHRAF | ADDRESS REDACTED | | | BTC 0.0011621704071252<br>CEL 7468.72020878065<br>USDT ERC20 6.75 | | |
| 3.1.225357 | IBRAHIM ASSAAD | ADDRESS REDACTED | | | BTC 0.00212800859267258<br>USDT ERC20 267.361291786589<br>XLM 1275.39422324721 | | |
| 3.1.225358 | IBRAHIM ATES | ADDRESS REDACTED | | | BTC 0.000002746754693818<br>USDC 0.243812381958969 | | |
| 3.1.225359 | IBRAHIM AYCAN | ADDRESS REDACTED | | | BTC 0.000000022716109571<br>CEL 0.0261033776672082 | | |
| 3.1.225360 | IBRAHIM BAGUIGNAN | ADDRESS REDACTED | | | USDC 0.0581426494044693 | | |
| 3.1.225361 | IBRAHIM BALKAN | ADDRESS REDACTED | | | CEL 0.000273944406881623<br>ETH 0.000001782439179876 | | |
| 3.1.225362 | IBRAHIM BANJO | ADDRESS REDACTED | | | CEL 0.00565204383679463 | | |
| 3.1.225363 | IBRAHIM BARAKE | ADDRESS REDACTED | | | BTC 0.00400177652871532<br>USDC 393.424645637329<br>USDT ERC20 531.256952767215 | | |
| 3.1.225364 | IBRAHIM BARRY | ADDRESS REDACTED | | | BTC 0.0120706567131776<br>CEL 1.10116907881457<br>ETH 2.09658937548659<br>USDC 0.245694526101612 | | |
| 3.1.225365 | İBRAHIM BERKAY KILINÇ | ADDRESS REDACTED | | | BNB 0.00106130957401328<br>BTC 0.000000009335881239 | | |
| 3.1.225366 | IBRAHIM BILGINER | ADDRESS REDACTED | | | CEL 1.71145804472731 | | |
| 3.1.225367 | IBRAHIM BIN HARUN | ADDRESS REDACTED | | | BTC 0.00248087001882839<br>XRP 1004.06602080546 | | |
| 3.1.225368 | IBRAHIM BINATEEQ | ADDRESS REDACTED | | | ETH 0.000098143519814137 | | |
| 3.1.225369 | IBRAHIM BULBULIA | ADDRESS REDACTED | | | CEL 0.142253172827022 | | |
| 3.1.225370 | IBRAHIM BULUT | ADDRESS REDACTED | | | CEL 0.00031189106300573 | | |
| 3.1.225371 | IBRAHIM BUSARI | ADDRESS REDACTED | | | BCH 1.47304138956165<br>ETH 0.00000663694509409099<br>LTC 16.7381745684087<br>MCDAI 0.109294841944634<br>PAXG 0.0823504009065079<br>ZEC 0.0502290166009164 | | |
| 3.1.225372 | IBRAHIM CAMGOZ | ADDRESS REDACTED | | | CEL 0.000221152145723443<br>ETH 0.000000259049955462 | | |
| 3.1.225373 | IBRAHIM CAN CEYLAN | ADDRESS REDACTED | | | ETH 0.000000229675997786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225374 | IBRAHIM CEBECI | ADDRESS REDACTED | | | BTC 0.0000000836637180619999<br>ETH 0.0000006267247079519999 | | |
| 3.1.225375 | İBRAHİM CEM ÖZER | ADDRESS REDACTED | | | CEL 2.61512183036527<br>ETH 0.0100760587573363<br>LUNC 1 | | |
| 3.1.225376 | IBRAHIM CISSE | ADDRESS REDACTED | | | BTC 0.000000007467501821<br>CEL 0.0641236285844378<br>ETH 0.004105 | | |
| 3.1.225377 | IBRAHIM CISSE | ADDRESS REDACTED | | | ETH 0.143016443469305<br>LINK 14.6855341122933<br>USDC 526.447646631554 | | |
| 3.1.225378 | İBRAHIM DENIZ KÜÇÜKÇAY | ADDRESS REDACTED | | | BTC 0.000000774758787481<br>CEL 0.256196583443123<br>USDC 0.431549609840175 | | |
| 3.1.225379 | IBRAHIM DEVECI | ADDRESS REDACTED | | | ADA 0.430201081213943<br>CEL 2.92789791497602<br>ETH 0.0019329 | | |
| 3.1.225380 | IBRAHIM DIOP | ADDRESS REDACTED | | | BTC 0.325254475737137<br>CEL 154.191278553549<br>ETH 3.5056615691416<br>LINK 856.178519410117<br>USDT ERC20 12.3497861877652 | | |
| 3.1.225381 | IBRAHIM DJAMAL | ADDRESS REDACTED | | | BTC 0.00000442645999939 | | |
| 3.1.225382 | IBRAHIM EAD | ADDRESS REDACTED | | | AAVE 57.5502491525312<br>BAT 1.53565833317051<br>BTC 7.27268473453285<br>ETH 129.497439244108<br>KNC 0.200516413322093<br>LINK 0.158439121499355<br>LTC 0.00902627856422622<br>MANA 2045.58261038804<br>MATIC 15066.2588325429<br>SGB 7974.45455105435<br>SNX 0.696922811644811<br>UNI 181.789905304778<br>XLM 6.99157338620397<br>XRP 40.1099435472094 | | |
| 3.1.225383 | IBRAHIM ELAFFAS | ADDRESS REDACTED | | | BTC 0.0009111668124857<br>LINK 0.35856433726445 | | |
| 3.1.225384 | IBRAHIM ELGHOUCHE | ADDRESS REDACTED | | | BTC 0.000784211227132011<br>CEL 293.47483817178<br>ETH 0.0351529807953654<br>SNX 24.739291212815<br>USDT ERC20 49.9748106761163 | | |
| 3.1.225385 | IBRAHIM ELKASTTAWI | ADDRESS REDACTED | | | BTC 0.136410996707727<br>CEL 55.1604877823225<br>USDC 75.01<br>USDT ERC20 253.8 | | |
| 3.1.225386 | IBRAHIM FAZNEE | ADDRESS REDACTED | | | BTC 0.000000006912014887<br>CEL 0.0137974961460474<br>ETH 0.000086588565976862<br>XRP 0.0155155340891473 | | |
| 3.1.225387 | IBRAHIM FILIZ | ADDRESS REDACTED | | | BTC 0.000013627944203121 | | |
| 3.1.225388 | IBRAHIM FILIZ | ADDRESS REDACTED | | | BTC 0.00114652602614079<br>BUSD 2.16222265697586 | | |
| 3.1.225389 | IBRAHIM G | ADDRESS REDACTED | | | ETH 0.000011622816308692<br>MATIC 0.225742761380536 | | |
| 3.1.225390 | IBRAHIM GANIYU | ADDRESS REDACTED | | | BTC 0.0000000206611315 | | |
| 3.1.225391 | IBRAHIM GEDIK | ADDRESS REDACTED | | | BTC 0.000000395037854795<br>CEL 0.00216906328040168<br>XLM 0.0312623635010554 | | |
| 3.1.225392 | IBRAHIM GERONIMO | ADDRESS REDACTED | | | BAT 31.5374785829676<br>BTC 0.036669275395104<br>ETC 10.5752496770012<br>ETH 4.80148226878768<br>USDC 1651.83021694134 | | |
| 3.1.225393 | IBRAHIM GHALIB YUSUF | ADDRESS REDACTED | | | BTC 0.0023565925330176<br>ETH 24.6438729374433<br>USDC 0.0842828779902531 | | |
| 3.1.225394 | IBRAHIM GHAZAL | ADDRESS REDACTED | | | BTC 0.224641947210148<br>ETH 5.40283968681891<br>MATIC 1649.41218313093 | | |
| 3.1.225395 | IBRAHIM GHZAWI | ADDRESS REDACTED | | | CEL 0.784460517218931 | | |
| 3.1.225396 | IBRAHIM GÖKCEN | ADDRESS REDACTED | | | BTC 0.00101359101925844<br>CEL 0.0070807623868056<br>DOT 0.114732973691772<br>MATIC 236.265699511851 | | |
| 3.1.225397 | IBRAHIM GUVEN | ADDRESS REDACTED | | | CEL 0.00213504440976805<br>LTC 0.0001<br>USDC 0.001<br>XLM 0.46 | | |
| 3.1.225398 | IBRAHIM GYANG | ADDRESS REDACTED | | | BTC 0.103193841742808<br>CEL 14.6753424377728<br>ETH 2.03886712551462<br>XLM 0.00000000543164267<br>XRP 0.0220262520074094 | | |
| 3.1.225399 | IBRAHIM HAFIZ | ADDRESS REDACTED | | | USDC 0.0590637234531014 | | |
| 3.1.225400 | IBRAHIM HAFIZ | ADDRESS REDACTED | | | USDC 0.0823315837664875 | | |
| 3.1.225401 | IBRAHIM HAISHAM ABDULLA | ADDRESS REDACTED | | | BTC 0.0016796227174281<br>CEL 175.095369254968<br>USDC 0.756009437684016 | | |
| 3.1.225402 | IBRAHIM HALIL AKKUS | ADDRESS REDACTED | | | ETH 0.00151627432794395 | | |
| 3.1.225403 | IBRAHIM HALIL DASCI | ADDRESS REDACTED | | | ETH 0.000008668600663263 | | |
| 3.1.225404 | IBRAHIM HOSSAIN | ADDRESS REDACTED | | | BTC 0.0538175246249074 | | |
| 3.1.225405 | IBRAHIM HREISH | ADDRESS REDACTED | | | BTC 0.000664439168557642<br>ETH 0.000462245440277486 | | |
| 3.1.225406 | IBRAHIM HUSAIN | ADDRESS REDACTED | | | ADA 3340.0447108876<br>MATIC 7960.15514942761 | | |
| 3.1.225407 | IBRAHIM HUSEYNLI | ADDRESS REDACTED | | | BTC 0.0023473642625144З<br>CEL 6.018498880578<br>USDT ERC20 410 | | |
| 3.1.225408 | IBRAHIM HUSSAIN | ADDRESS REDACTED | | | CEL 0.00192264481786624<br>XLM 0.0525207725479188 | | |
| 3.1.225409 | IBRAHIM IBRAHIMAGIC | ADDRESS REDACTED | | | BNB 0.00401369723162978<br>BTC 0.000904453479748475 | | |
| 3.1.225410 | IBRAHIM IDRIS | ADDRESS REDACTED | | | BTC 0.00102157919039257<br>CEL 5.37798584585808<br>MATIC 24.1947882454369<br>USDT ERC20 26151.4510408494 | | |
| 3.1.225411 | IBRAHIM ILGIN | ADDRESS REDACTED | | | BTC 0.000001845834089777<br>USDT ERC20 0.548053178589871 | | |
| 3.1.225412 | IBRAHIM IMAD | ADDRESS REDACTED | | | ADA 2654.05238685913<br>BTC 0.000000003331990778<br>CEL 628.911465605254<br>LINK 23.224522<br>USDC 11.201657<br>XLM 1220.99999 | | |
| 3.1.225413 | IBRAHIM IYICE | ADDRESS REDACTED | | | CEL 0.00044374822172290б | | |
| 3.1.225414 | IBRAHIM JABER | ADDRESS REDACTED | | | ETH 0.000005143877189598 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225415 | IBRAHIM JARJOURA | ADDRESS REDACTED | | | BTC 0.232021568055974<br>DOT 36.4861337102344<br>ETH 0.827002491785637<br>USDC 1.30181075902689 | | |
| 3.1.225416 | IBRAHIM JEBLEHBIB | ADDRESS REDACTED | | | BTC 0.000191263628946085 | | |
| 3.1.225417 | IBRAHIM JOHNSON | ADDRESS REDACTED | | | BTC 0.000001658357728902 | | |
| 3.1.225418 | IBRAHIM KAAN DOGAN | ADDRESS REDACTED | | | BTC 0.00242096994854471<br>CEL 7.23639686991391<br>USDT ERC20 415.666513 | | |
| 3.1.225419 | IBRAHIM KAMARA | ADDRESS REDACTED | | | ETH 0.00295121143290046 | | |
| 3.1.225420 | IBRAHIM KANDIL | ADDRESS REDACTED | | | CEL 1.06146058784354 | | |
| 3.1.225421 | İBRAHIM KAYA | ADDRESS REDACTED | | | BTC 0.000786139478104239<br>USDT ERC20 2.04731034450692 | | |
| 3.1.225422 | IBRAHIM KHALED MUJAHED | ADDRESS REDACTED | | | BTC 0.000178989813106631<br>CEL 9.67944251485215 | | |
| 3.1.225423 | IBRAHIM KHALEEL | ADDRESS REDACTED | | | BTC 0.000025506540547652<br>CEL 46.074926099558 | | |
| 3.1.225424 | IBRAHIM KHAYI | ADDRESS REDACTED | | | BTC 0.000325191632469993 | | |
| 3.1.225425 | IBRAHIM KULEKCI | ADDRESS REDACTED | | | CEL 63.0611369888623<br>SGB 48866.531801775 | | |
| 3.1.225426 | IBRAHIM KURSUN | ADDRESS REDACTED | | | ETH 0.000000434593666811 | | |
| 3.1.225427 | IBRAHIM LEO | ADDRESS REDACTED | | | CEL 1.37334617805436 | | |
| 3.1.225428 | IBRAHIM M MOUNIR | ADDRESS REDACTED | | | BTC 0.000109474035926801 | BTC 0.000661819981600546 | |
| 3.1.225429 | IBRAHIM MIAN | ADDRESS REDACTED | | | BTC 0.0000177431598146089<br>CEL 0.0037330845174037<br>ETH 0.000010646009953988 | | |
| 3.1.225430 | IBRAHIM MITOUALLY | ADDRESS REDACTED | | | BTC 0.0999781796803111<br>CEL 2298.84106988631<br>DOT 33.6339919319806<br>LINK 48.7177577387512<br>LUNC 11.98<br>MATIC 2371.22882100034<br>SNX 86.6878086566277<br>USDC 0.00000067381853238 | | |
| 3.1.225431 | IBRAHIM MOHAMED | ADDRESS REDACTED | | | BTC 0.000001214649206481<br>CEL 0.545346236196893 | | |
| 3.1.225432 | IBRAHIM MOHAMED | ADDRESS REDACTED | | | BTC 0.000511262135250484<br>CEL 17.9965039939913 | | |
| 3.1.225433 | IBRAHIM MOHAMED FARID | ADDRESS REDACTED | | | BTC 0.0380897988897351 | | |
| 3.1.225434 | IBRAHIM MOHSIN SULAIMAN SULAIMAN | ADDRESS REDACTED | | | ETH 0.00167166661763528 | | |
| 3.1.225435 | IBRAHIM MORUF | ADDRESS REDACTED | | | CEL 1.06605134224425 | | |
| 3.1.225436 | IBRAHIM MUJANOVIĆ | ADDRESS REDACTED | | | BTC 0.000002152970032422<br>CEL 7.99515663773157 | | |
| 3.1.225437 | IBRAHIM MUNAWWAR | ADDRESS REDACTED | | | BTC 0.00419650506081128<br>CEL 167.476126839406<br>XRP 198.081496 | | |
| 3.1.225438 | IBRAHIM MURAINA | ADDRESS REDACTED | | | CEL 1.22342012407162 | | |
| 3.1.225439 | IBRAHIM MURAT KARADAS | ADDRESS REDACTED | | | BTC 0.00239070700364621<br>CEL 0.108288817769864 | | |
| 3.1.225440 | IBRAHIM MURPHY | ADDRESS REDACTED | | | BTC 0.000011857832382019<br>CEL 332.173322814377<br>DASH 0.000000004695141104<br>ETH 0.00192500072299539<br>USDC 0.0944195470443199<br>USDT ERC20 1.73178154604612 | | |
| 3.1.225441 | IBRAHIM MUTEBI | ADDRESS REDACTED | | | ADA 6.61785603555282<br>BTC 0.00125791125567357<br>ETH 3.93891264084175 | | |
| 3.1.225442 | IBRAHIM NAEEM | ADDRESS REDACTED | | | BTC 0.0006197286641076<br>CEL 155.474828326992 | | |
| 3.1.225443 | IBRAHIM NASER | ADDRESS REDACTED | | | BAT 0.624778030109286<br>BCH 0.00309623606529635<br>BNT 0.38668598136276<br>BTC 0.000004054947656723<br>CEL 325.809664522409<br>COMP 4.98004039973304<br>DASH 6.41015248002928<br>EOS 0.133922598866938<br>ETC 0.0383510188717105<br>ETH 0.00420229028632294<br>KNC 0.152431440679166<br>LINK 1.41739229851974<br>LTC 0.0275311026204354<br>MATIC 834.95315981408<br>OMG 0.000197586258007485<br>SNX 390.638377938264<br>UNI 0.286761510210824<br>USDC 0.0470036432206362<br>XLM 6.66737197009365<br>XRP 0.000000246597887037<br>ZEC 7.01934048169511<br>ZRX 983.745195847914 | MATIC 31.8268516869192 | |
| 3.1.225444 | IBRAHIM NAZIM | ADDRESS REDACTED | | | CEL 0.74122586557287<br>XRP 2.77901751504629 | | |
| 3.1.225445 | IBRAHIM OLAIDE OMISORE | ADDRESS REDACTED | | | BTC 0.00000002386202000380999 | | |
| 3.1.225446 | IBRAHIM OPEYEMI WASIU | ADDRESS REDACTED | | | CEL 0.0438289046462552<br>ETH 0.00147151499447932 | | |
| 3.1.225447 | IBRAHIM ORDEK | ADDRESS REDACTED | | | BTC 0.00482344456227657<br>ETH 0.00000127420647224<br>USDT ERC20 0.264226754119675 | | |
| 3.1.225448 | IBRAHIM ORTAAVCI | ADDRESS REDACTED | | | CEL 0.0008668589520373<br>ETH 0.000013654921949523 | | |
| 3.1.225449 | IBRAHIM ÖZGÜR ÖZEL | ADDRESS REDACTED | | | BTC 0.0000141334369499909<br>ETH 0.000049856647780193<br>LUNC 0.00785481639881852<br>MATIC 0.590503943524641<br>USDT ERC20 0.100071925608296 | | |
| 3.1.225450 | IBRAHIM OZKAYA | ADDRESS REDACTED | | | CEL 26.2174163193271<br>SGB 13.55367 | | |
| 3.1.225451 | IBRAHIM PESEN | ADDRESS REDACTED | | | BTC 0.000008177912140873<br>ETH 0.000203352830647911<br>LTC 0.00144727325832131<br>MATIC 0.138096272361305 | | |
| 3.1.225452 | IBRAHIM PETKAR | ADDRESS REDACTED | | | CEL 1.08812129213067 | | |
| 3.1.225453 | IBRAHIM QADDOURAH | ADDRESS REDACTED | | | BTC 0.000000197254285766<br>ETH 0.000096585163101394 | | |
| 3.1.225454 | IBRAHIM QUBLAN H ALQUBLAN | ADDRESS REDACTED | | | BTC 0.0740761511839197<br>CEL 20.6083463399856 | | |
| 3.1.225455 | IBRAHIM QUIROZ CORDOVA | ADDRESS REDACTED | | | ETH 0.00000817352774170599 | | |
| 3.1.225456 | IBRAHIM RASHEED | ADDRESS REDACTED | | | BTC 0.000003413149599493 | | |
| 3.1.225457 | IBRAHIM RASHEED | ADDRESS REDACTED | | | BTC 0.00146898843637388<br>CEL 1009.3403536207<br>USDC 79.0946308301767 | | |
| 3.1.225458 | IBRAHIM RUZAIMI | ADDRESS REDACTED | | | BTC 0.000000005089591098<br>CEL 0.0506071978580637 | | |
| 3.1.225459 | IBRAHIM SAAD | ADDRESS REDACTED | | | BTC 0.0000074164214843369<br>CEL 16.4937581605837<br>ETH 0.000179321252068201<br>MANA 22.8327617010331 | | |
| 3.1.225460 | IBRAHIM SAHINER | ADDRESS REDACTED | | | ETH 0.000002059532758141 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225461 | IBRAHIM SAKO | ADDRESS REDACTED | | | ADA 0.488063<br>BTC 0.000000000965181018<br>CEL 0.729016567034689 | | |
| 3.1.225462 | IBRAHIM SALIM | ADDRESS REDACTED | | | BNB 0.008<br>BTC 0.000439715943616597<br>CEL 148.458531897585 | | |
| 3.1.225463 | IBRAHIM SAMARA | ADDRESS REDACTED | | | ADA 7.59680820882617<br>BTC 0.00231672967494565<br>CEL 0.940050225364157 | | |
| 3.1.225464 | IBRAHIM SENYILMAZ | ADDRESS REDACTED | | | ETH 0.00150381420172362 | | |
| 3.1.225465 | IBRAHIM SERBEST | ADDRESS REDACTED | | | CEL 0.000226003422557337<br>ETH 0.000002582025414206 | | |
| 3.1.225466 | IBRAHIM SHAFEEG | ADDRESS REDACTED | | | BTC 0.000000008627904013<br>CEL 5.18822306441898<br>DOT 0.0105303895867218<br>ETH 0.000150719494049264<br>XRP 0.0478083789166622 | | |
| 3.1.225467 | IBRAHIM SHAHID | ADDRESS REDACTED | | | CEL 0.875498477487485<br>USDT ERC20 3.4572584723218 | | |
| 3.1.225468 | IBRAHIM SHARIF | ADDRESS REDACTED | | | CEL 0.00344187687598954 | | |
| 3.1.225469 | IBRAHIM SHIFAU | ADDRESS REDACTED | | | CEL 0.59213913663497<br>DOT 15.78 | | |
| 3.1.225470 | IBRAHIM SHITTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.225471 | IBRAHIM SHOAIB | ADDRESS REDACTED | | | BTC 0.000624107344080933<br>CEL 30.976186445092<br>XLM 2.00185737420906 | | |
| 3.1.225472 | IBRAHIM SHUHAIL | ADDRESS REDACTED | | | BTC 0.000003830685116635<br>CEL 0.277982842719691 | | |
| 3.1.225473 | IBRAHIM SIDAWI | ADDRESS REDACTED | | | BTC 0.00202734893255558<br>CEL 12.6961468856541 | | |
| 3.1.225474 | IBRAHIM SINAH | ADDRESS REDACTED | | | BTC 0.00110202188018121<br>CEL 162.484877484414<br>DOT 3.8844999984 | | |
| 3.1.225475 | İBRAHIM ŞıRALı | ADDRESS REDACTED | | | BTC 0.000001703128273326<br>BUSD 0.00432954597077485<br>LTC 0.00139874045832787 | | |
| 3.1.225476 | IBRAHIM SUBEH | ADDRESS REDACTED | | | BTC 0.084385571258254<br>UNI 101.100717346203 | | |
| 3.1.225477 | IBRAHIM SUBERU | ADDRESS REDACTED | | | DOT 0.111521372951<br>ETH 0.00162849585605004 | BTC 0.000000002615634848<br>DOT 0.000000000021395881 | |
| 3.1.225478 | IBRAHIM TAKPARA | ADDRESS REDACTED | | | CEL 0.0166896176988029 | | |
| 3.1.225479 | IBRAHIM TAMER BENICE | ADDRESS REDACTED | | | BTC 0.00123609394313967<br>CEL 2.00186344118691 | | |
| 3.1.225480 | İBRAHIM TAŞDEMIR | ADDRESS REDACTED | | | BNB 0.000755382201500379<br>BTC 0.000001604817438909<br>CEL 0.125709126026373 | | |
| 3.1.225481 | IBRAHIM TIMOL | ADDRESS REDACTED | | | BTC 0.000000008939136887<br>CEL 0.880912514604145 | | |
| 3.1.225482 | IBRAHIM TOLGA KUKURT | ADDRESS REDACTED | | | ETH 0.000000098263652379 | | |
| 3.1.225483 | IBRAHIM TUNRAYO MUSARI | ADDRESS REDACTED | | | BTC 0.000000317963641291 | | |
| 3.1.225484 | IBRAHIM YAAMIN | ADDRESS REDACTED | | | ADA 0.0234928310890922<br>BTC 0.000000113089133506<br>CEL 0.978419214588546<br>ETH 0.000066196900641619<br>LTC 0.000165371922672759 | | |
| 3.1.225485 | IBRAHIM YAGMUR | ADDRESS REDACTED | | | CEL 0.00000635472836662499<br>ETH 0.00000021335416164 | | |
| 3.1.225486 | IBRAHIM YALCINKAYA | ADDRESS REDACTED | | | CEL 0.000467552384353603<br>ETH 0.000000792178372126 | | |
| 3.1.225487 | IBRAHIM YILDIZ | ADDRESS REDACTED | | | ADA 2070.30460422116<br>BTC 0.380767364147672<br>DOT 37.1696206019883<br>ETH 3.72235082066719<br>ZRX 1015.00130887311 | | |
| 3.1.225488 | IBRAHIM YILMAZ | ADDRESS REDACTED | | | BTC 0.000000201923452853<br>ETH 0.000000303591790124<br>USDT ERC20 0.651994485822336 | | |
| 3.1.225489 | IBRAHIM YONCA | ADDRESS REDACTED | | | BTC 0.000000007633735373<br>CEL 0.1478759644743 | | |
| 3.1.225490 | IBRAHIM YUSUF | ADDRESS REDACTED | | | DOT 0.00496248941573043 | | |
| 3.1.225491 | IBRAHIM ZAHID | ADDRESS REDACTED | | | BTC 0.000001555437483591<br>CEL 0.130872167255569 | | |
| 3.1.225492 | IBRAHIM ZAMEER | ADDRESS REDACTED | | | CEL 10.7137240171853<br>ETH 0.00000363 | | |
| 3.1.225493 | IBRAHIM ZYLSTRA | ADDRESS REDACTED | | | BTC 0.101536952241727<br>EOS 195.165170126863<br>ETH 0.00135438463163044<br>LINK 88.5329561449515<br>MATIC 222.870280192148<br>SNX 138.928201859057<br>UNI 58.0864831893816 | | |
| 3.1.225494 | IBRAHIMA BALDE | ADDRESS REDACTED | | | CEL 2.64177744473892<br>USDC 1.61261468580838 | | |
| 3.1.225495 | IBRAHIMA BARRY | ADDRESS REDACTED | | | ETH 0.00162872906519698 | | |
| 3.1.225496 | IBRAHIMA DIANE | ADDRESS REDACTED | | | ADA 0.0607190580468704<br>BTC 0.000001939076056123<br>ETH 0.0000594820073707769<br>LINK 2.39513257455293<br>LTC 0.00300178010706948<br>MATIC 0.338231251246835<br>SNX 0.0207316885154573<br>USDC 0.00493858918074063<br>XLM 154.142533714259 | ADA 0.000000598509794205<br>MATIC 192.046656182856 | |
| 3.1.225497 | IBRAHIMA FAH | ADDRESS REDACTED | | | BTC 0.00305627570069141<br>CEL 0.647686595822333<br>XRP 49.75 | | |
| 3.1.225498 | IBRAHIMA FAYE | ADDRESS REDACTED | | | BTC 0.000491939452803512<br>CEL 499.455750253383<br>ETH 1.41883918995457<br>USDC 3848.03858383696 | | |
| 3.1.225499 | IBRAHIMA SARR | ADDRESS REDACTED | | | CEL 0.281382354386339<br>ETH 0.000038412879167644<br>SGB 0.000056814795638573<br>XRP 0.807994343400295 | | |
| 3.1.225500 | IBRAHIMA TALLA | ADDRESS REDACTED | | | ADA 85.2151851360828<br>BNB 0.41520615209164<br>BTC 0.00150754519027752<br>CEL 3.29280858856035<br>XRP 32.346701<br>XTZ 18.657527 | | |
| 3.1.225501 | IBRAM GASTON | ADDRESS REDACTED | | | BTC 0.000082372456628064<br>MATIC 7684.96823580544 | | |
| 3.1.225502 | IBRAR CHUDHER | ADDRESS REDACTED | | | ETH 0.0296131999246999 | | |
| 3.1.225503 | IBRO JASAREVIC | ADDRESS REDACTED | | | BNB 0.00220681881334005<br>BTC 0.000001682358788553<br>CEL 3.94578002885696 | | |
| 3.1.225504 | IBROHIM RAZZAKOV | ADDRESS REDACTED | | | BTC 0.000000381606562509<br>CEL 0.00226989042056653 | | |
| 3.1.225505 | IBTASUM IKTADAR | ADDRESS REDACTED | | | BTC 0.000000409701107193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225506 | IB-THOMAS JENSEN | ADDRESS REDACTED | | | BTC 0.0000000008346293004999999<br>CEL 0.869247125241721 | | |
| 3.1.225507 | IBTIHAL MOHAMED | ADDRESS REDACTED | | | CEL 0.707332377369624<br>XRP 20.55 | | |
| 3.1.225508 | IBUCHUKWU EZUGWU | ADDRESS REDACTED | | | ADA 4.12<br>CEL 0.128026349838188<br>ETH 0.00248447223389903 | | |
| 3.1.225509 | IBUKI WASHBURN | ADDRESS REDACTED | | | BTC 0.000000458559146835<br>ETH 0.0000295059958739519<br>XLM 119.483908117433 | | |
| 3.1.225510 | IBUKUNOLUWA EWEJE | ADDRESS REDACTED | | | BTC 0.000000059796910872 | | |
| 3.1.225511 | IBUKUNOLUWA IGE | ADDRESS REDACTED | | | BTC 0.00000004785812847<br>ETH 0.000004411109060953 | | |
| 3.1.225512 | IBURAHIMA FISIRU | ADDRESS REDACTED | | | ADA 0.0505705273941<br>ETH 0.000021409956543845 | | |
| 3.1.225513 | ICANY JIMENEZ | ADDRESS REDACTED | | | BTC 0.000014388429645114 | | |
| 3.1.225514 | ICAPITAL MANAGEMENT INC. | 1309 COFFEEN AVENUE, SHERIDAN, WYOMING 82801 | | | BTC 0.000050519468565432<br>ETH 0.000870567827986704<br>USDC 14.3456545237102 | BTC 0.000000134359843269<br>ETH 0.000556904370000186<br>LUNC 0.0004<br>USDC 7216.55057330028<br>ZEC 1.40803617 | |
| 3.1.225515 | ICAR PLANELLS | ADDRESS REDACTED | | | ADA 508.351152707711<br>BTC 0.000591270349080069<br>USDT ERC20 0.833248782117656 | | |
| 3.1.225516 | ICARO BOUCAS | ADDRESS REDACTED | | | MATIC 17.6013686315936 | | |
| 3.1.225517 | ICARO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000553916688643<br>USDC 0.439462875739309 | | |
| 3.1.225518 | ICARO DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.225519 | ICARO DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.225520 | ICARO DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000003893531228<br>CEL 1.0035<br>TUSD 0.000955893229166671<br>XLM 1.2325774490895 | | |
| 3.1.225521 | ICARO DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.225522 | ICARO DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000039896992862<br>CEL 1.00262442266975<br>USDC 0.082344046875 | | |
| 3.1.225523 | ICARO JESUS DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000056156064286<br>CEL 1.00144482980902<br>USDC 0.10155734375 | | |
| 3.1.225524 | ÍCARO MARCEL BIASON SILVA | ADDRESS REDACTED | | | BTC 0.0302062934717221<br>ETH 0.144716015651505 | | |
| 3.1.225525 | ICARO MORO MORENO DA SILVA | ADDRESS REDACTED | | | BTC 0.000020111544252321 | | |
| 3.1.225526 | ICB SOLUTIONS | 2994 GRATZ RIDGE RD, GROVE CITY, OHIO 43123 | | | CEL 1.08626420963235 | | |
| 3.1.225527 | ICB SOLUTIONS | W ROYAL FOREST BLVD, COLUMBUS, OHIO 43214 | | | BCH 15.028236754374<br>BTC 80.62300072831<br>CEL 268.081082384725<br>COMP 13.101458425071<br>ETH 11181.9731925699<br>GUSD 13.0061663277303<br>LTC 237.248191910843<br>MCDAI 20.6906974919766<br>OMG 8866.41742065183<br>SNX 14.8723417002667<br>UNI 9587.10945769965<br>USDC 0.185009618703664<br>ZRX 0.0900379874709277 | | |
| 3.1.225528 | ICEE GUINTO | ADDRESS REDACTED | | | BTC 0.0167448389892008<br>ETH 0.0868460809599713<br>LINK 1.36973628338925<br>USDC 1.35866563596743 | | |
| 3.1.225529 | ICH HA HINH | ADDRESS REDACTED | | | ETH 0.00149028627088649 | | |
| 3.1.225530 | ICHAL CALE | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.225531 | ICHAM MEKRAZI | ADDRESS REDACTED | | | BTC 0.0453849013864279<br>CEL 207.154805480029<br>LINK 7.03800636284437 | | |
| 3.1.225532 | ICHE DURAN | ADDRESS REDACTED | | | BTC 0.000001131537480826<br>CEL 0.219744880189743 | | |
| 3.1.225533 | ICHEBADU DENNIS-EMMANUEL | ADDRESS REDACTED | | | BTC 0.00166857825126993<br>CEL 4.69307745837466<br>UMA 24.8948842677197 | | |
| 3.1.225534 | ICHEM MEZIANI | ADDRESS REDACTED | | | CEL 22.8478809254777 | | |
| 3.1.225535 | I-CHEN WEI | ADDRESS REDACTED | | | BTC 0.00244031147138152<br>USDC 14372.9005886823<br>USDT ERC20 718.763404263101 | | |
| 3.1.225536 | I-CHENG HUANG | ADDRESS REDACTED | | | BTC 0.00631317051441218<br>ETH 0.000395553679482575 | | |
| 3.1.225537 | ICHSAN HUDA | ADDRESS REDACTED | | | BTC 0.000006559083432008<br>CEL 0.000148212285570408 | | |
| 3.1.225538 | ICHUN SHEN | ADDRESS REDACTED | | | BTC 0.00129132231404958<br>CEL 8.68742934525985<br>ETH 0.205615521123239 | | |
| 3.1.225539 | ICIAR GOMEZ | ADDRESS REDACTED | | | ADA 501.239490807904<br>BTC 0.00861814880072416<br>CEL 6.63008632946819<br>ETH 1.05207263409544 | | |
| 3.1.225540 | ICIAR TAMAYO ALONSO | ADDRESS REDACTED | | | BTC 0.00108696835986626<br>ETH 1.03352741659611 | | |
| 3.1.225541 | I-CING LIN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00283279139726761<br>USDC 0.110479830126382 | | |
| 3.1.225542 | ICLAL SEKER | ADDRESS REDACTED | | | BTC 0.000000007418829165<br>CEL 0.137838738590466<br>USDT ERC20 0.002659 | | |
| 3.1.225543 | ICO PETROV | ADDRESS REDACTED | | | CEL 1.06887770321046 | | |
| 3.1.225544 | ID EM | ADDRESS REDACTED | | | BAT 0.806112308533241<br>ETH 0.0123622835505405 | | |
| 3.1.225545 | IDA ALAVIOON | ADDRESS REDACTED | | | BTC 0.000894668455644657<br>ETH 0.128714455778832 | | |
| 3.1.225546 | IDA AMALIA MASI | ADDRESS REDACTED | | | BTC 0.000000005759290009<br>CEL 0.761772448963447 | | |
| 3.1.225547 | IDA BAGUS ADITYA SURYAWAN | ADDRESS REDACTED | | | BTC 0.000011533909853371<br>CEL 0.117844698705207<br>USDT ERC20 0.0365980325572178 | | |
| 3.1.225548 | IDA BALAZS | ADDRESS REDACTED | | | LTC 0.00909101440278071<br>USDT ERC20 222.687003764437 | | |
| 3.1.225549 | IDA BELL HENRY | ADDRESS REDACTED | | | AVAX 0.00355474542299109<br>BTC 0.211313138877805<br>DOT 0.0331343630117962<br>ETH 0.00304627189796084<br>LINK 0.0175889523901275<br>MATIC 0.568605778207218<br>SOL 0.0102854308062201<br>USDC 352.181614762217 | BTC 0.161509610593715<br>CEL 126.163702450477<br>DOT 0.000000000006194694<br>SOL 0.000000000982555529 | |
| 3.1.225550 | IDA BILLE | ADDRESS REDACTED | | | BTC 0.0966011057018439<br>CEL 113.580533171255<br>ETH 0.171681068873824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225551 | IDA BURUM | ADDRESS REDACTED | | | BTC 0.140974558628785<br>CEL 328.587137988791<br>ETH 2.776<br>XRP 1098 | | |
| 3.1.225552 | IDA BUSK | ADDRESS REDACTED | | | BTC 0.0115372013537441<br>CEL 15.4325116721414<br>MATIC 100 | | |
| 3.1.225553 | IDA CHINCOLI | ADDRESS REDACTED | | | BTC 0.000000001745699771<br>CEL 0.913561039934801 | | |
| 3.1.225554 | IDA DAM KORSGAARD | ADDRESS REDACTED | | | BTC 0.0321659577424498<br>CEL 35.1462275426214 | | |
| 3.1.225555 | IDA FRANSSON | ADDRESS REDACTED | | | ADA 246.673340151646<br>BTC 0.0142045471471259<br>CEL 17.976479621152<br>USDC 689.919985373062 | | |
| 3.1.225556 | IDA GUSTAVSSON | ADDRESS REDACTED | | | BTC 0.00226162738169329<br>ETH 0.044867578231414 | | |
| 3.1.225557 | IDA HENDRIKSEN | ADDRESS REDACTED | | | USDC 0.30171808775076 | | |
| 3.1.225558 | IDA IDAIDA | ADDRESS REDACTED | | | BTC 0.0262128497916846<br>CEL 2.95389042709016<br>ETH 0.123625625030842 | | |
| 3.1.225559 | IDA KEIJSER | ADDRESS REDACTED | | | BTC 0.000001325084023821<br>ZEC 0.00202540735704025 | | |
| 3.1.225560 | IDA KOEFOED SIMONSEN | ADDRESS REDACTED | | | BTC 0.0406154892711691 | | |
| 3.1.225561 | IDA LENAU | ADDRESS REDACTED | | | ADA 128.674711568871<br>BTC 0.00769692518366859<br>ETH 0.063269688263659 | | |
| 3.1.225562 | IDA MAILUND MIKKELSEN | ADDRESS REDACTED | | | CEL 65.3400896598306<br>MATIC 2162.34944407539<br>SNX 4.58577982037959 | | |
| 3.1.225563 | IDA MARIE MEULENGRACHT | ADDRESS REDACTED | | | ADA 102.191039408166<br>BTC 0.00292060578284921<br>CEL 166.425610305451 | | |
| 3.1.225564 | IDA MARIE TROENSEGAARD | ADDRESS REDACTED | | | BTC 0.00090605535130641<br>USDC 453.812660127991 | | |
| 3.1.225565 | IDA NYRUP | ADDRESS REDACTED | | | CEL 8.34037743258152 | | |
| 3.1.225566 | IDA PALUMBO | ADDRESS REDACTED | | | BTC 0.000000528813743636<br>USDT ERC20 0.557524631287482 | | |
| 3.1.225567 | IDA RATKOVIČ | ADDRESS REDACTED | | | BTC 0.0143100643788981<br>CEL 2.15089943606294<br>ETH 0.203837148646371 | | |
| 3.1.225568 | IDA RENKA | ADDRESS REDACTED | | | BTC 0.0134205180009435<br>CEL 1.09255326409181 | | |
| 3.1.225569 | IDA RIISE BALLEBY | ADDRESS REDACTED | | | BTC 0.027678273919259 | | |
| 3.1.225570 | IDA SIEBERT-MEIDE | ADDRESS REDACTED | | | BTC 0.000000046699474669 | | |
| 3.1.225571 | IDA SKOMSØY | ADDRESS REDACTED | | | BTC 0.00588946888817374<br>CEL 7.64339311350097<br>XRP 209.55 | | |
| 3.1.225572 | IDA SOMOGYI | ADDRESS REDACTED | | | BTC 0.000001651425995687<br>USDT ERC20 0.394898303150055 | | |
| 3.1.225573 | IDA STRAZZELLA | ADDRESS REDACTED | | | USDT ERC20 0.314618773995174 | | |
| 3.1.225574 | IDA VILLABLANCA | ADDRESS REDACTED | | | BTC 0.00000048820121931<br>USDT ERC20 0.425222188035293 | | |
| 3.1.225575 | IDA-CHARLOTTE BAGNE-HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0000028210916643559<br>CEL 0.00316902651665076 | | |
| 3.1.225576 | IDAEL DIAZ | ADDRESS REDACTED | | | BTC 0.000215574337247169<br>LINK 19.5480986310939<br>LTC 3.04307472043998<br>USDT ERC20 90.0622901837785 | BTC 0.000000001036364405 | |
| 3.1.225577 | IDAL KBURAK | ADDRESS REDACTED | | | ETH 0.000000466880002912 | | |
| 3.1.225578 | IDALIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000010887014104099<br>ETH 0.000098739355403413<br>GUSD 0.132073826815296<br>LTC 0.000127805044655422 | BTC 0.000000860191619761<br>GUSD 0.00972809516264244 | |
| 3.1.225579 | IDALIA SARKISSIAN | ADDRESS REDACTED | | | BTC 1.04148856568366<br>CEL 907.18796188643<br>ETH 6.21747809459812<br>LINK 0.0209160930174828<br>SNX 0.0336244234338491<br>USDC 123671.958611235 | BTC 1.1727001<br>ETH 3.9288<br>USDC 2000 | |
| 3.1.225580 | IDALINA SANTOS | ADDRESS REDACTED | | | ADA 0.280162460443808<br>BTC 0.000000040258118274<br>CEL 6.4536819258812<br>ETH 0.000000233591475127<br>USDC 0.000000483033654807 | | |
| 3.1.225581 | IDA-LINN MÖLLER | ADDRESS REDACTED | | | ADA 41.7409500052634<br>BTC 0.00207154577819543<br>CEL 1.93739893960067<br>ETH 0.02123067 | | |
| 3.1.225582 | IDA-MARIA SKAVHAUG | ADDRESS REDACTED | | | BTC 0.000053551594378909<br>XLM 0.337021185186213 | BTC 0.0345618331718504<br>XLM 1376.36360705486 | |
| 3.1.225583 | IDAN DEUTSCH | ADDRESS REDACTED | | | BTC 0.000001903490434744<br>ETH 0.000171038995192137<br>MATIC 0.683753794478924<br>SOL 0.00713611845000156<br>USDC 0.703225550894237 | SOL 0.000000000375795076<br>USDC 0.00595084628460617 | |
| 3.1.225584 | IDAN FRUMIN | ADDRESS REDACTED | | | ETH 0.0139394841950986 | | |
| 3.1.225585 | IDAN FRUMIN | ADDRESS REDACTED | | | BNT 9.63914298<br>BTC 0.000000000963084312<br>CEL 127.288229049194<br>DASH 0.4743463<br>DOT 1.67441137<br>KNC 76.19341884<br>MATIC 81.0124287768061<br>SNX 46.6486554173983<br>UNI 1.02612394<br>USDT ERC20 1.01916259155846 | | |
| 3.1.225586 | IDAN GOLDBROOM | ADDRESS REDACTED | | | BTC 0.000000010906433739 | BTC 0.0000071630559597 | |
| 3.1.225587 | IDAN RAITER | ADDRESS REDACTED | | | ADA 0.0620948638885791<br>BTC 0.000001281110329737<br>MCDAI 42.5573129243752<br>USDC 21.6652557335888 | | |
| 3.1.225588 | IDAN SHOSHAN | ADDRESS REDACTED | | | ETH 0.000176933337708952 | | |
| 3.1.225589 | IDAN VELLEMAN | ADDRESS REDACTED | | | BTC 0.000000006337019583<br>CEL 686.690416171389<br>DOT 0.000000000074761562<br>LTC 0.000085306798634729<br>MCDAI 30 | | |
| 3.1.225590 | IDAN WERPOLER | ADDRESS REDACTED | | | BTC 0.000691181043100612 | | |
| 3.1.225591 | IDARA OTU | ADDRESS REDACTED | | | BTC 0.107083155313473<br>ETH 2.45140736964371 | | |
| 3.1.225592 | IDARA PAUL | ADDRESS REDACTED | | | BCH 0.000060459271676925<br>BTC 0.000000478218778772<br>LTC 0.000468139642483415 | | |
| 3.1.225593 | IDA-ROSA DANNULAT | ADDRESS REDACTED | | | BTC 0.00369053605993594 | | |
| 3.1.225594 | IDARYS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000118942766492909<br>DOGE 620.648775834024 | | |
| 3.1.225595 | IDA-SOFIA HEISKA | ADDRESS REDACTED | | | ADA 218.915924617176<br>BTC 0.0102996566964514<br>CEL 29.9252397057279 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225596 | IDAYATI ZAKIR FAUZI | ADDRESS REDACTED | | | CEL 1.07920171723153 | | |
| 3.1.225597 | IDAYE GEORGE | ADDRESS REDACTED | | | BCH 0.000570155380980044<br>CEL 0.348029523855264<br>ETC 0.000429241961388518<br>ETH 0.00243177822766933<br>SGB 464.748371654669<br>XRP 4.03898263900597 | | |
| 3.1.225598 | IDDAR OLIVARES MORALES | ADDRESS REDACTED | | | BTC 0.00161244<br>CEL 16.587583586775<br>ETH 0.01 | | |
| 3.1.225599 | IDDO KERKHOF | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.6331569351258<br>MATIC 300<br>MCDAI 30 | | |
| 3.1.225600 | IDEAN AZADFAR | ADDRESS REDACTED | | | BTC 0.090517736916901<br>ETH 0.89710426655239<br>LINK 84.8740695124887<br>MCDAI 1.55956451907646<br>USDC 2494.71216911085 | ETH 0.396982837067923 | |
| 3.1.225601 | IDEAN MOSLEHI | ADDRESS REDACTED | | | BAT 1938.02870846474<br>BTC 0.0155713427397658<br>DASH 1.14738842003235<br>MANA 1.21600212256069<br>MATIC 2053.32425706145<br>XLM 2916.9050838354<br>XRP 475.1<br>ZEC 1.11530790673008 | | |
| 3.1.225602 | IDEAN NIKROOYAN | ADDRESS REDACTED | | | BTC 0.000000890662065791<br>ETH 0.000000349449374121 | | |
| 3.1.225603 | IDELFY GOMEZ | ADDRESS REDACTED | | | ADA 1093.39163647706<br>BTC 0.000015643495201917<br>ETH 0.0115713903715437<br>USDC 0.222370342651137<br>XLM 0.646310670825363 | ETH 0.0579740409963812<br>USDC 128.032710594242 | |
| 3.1.225604 | IDELISA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0303174664553091<br>ETH 0.0624290734387864 | | |
| 3.1.225605 | IDEN AFSHARI | ADDRESS REDACTED | | | ADA 2354.28445418661<br>BTC 0.562684464061496<br>CEL 47.4838627289239<br>DOT 408.648585766246<br>ETH 9.69292049710926 | | |
| 3.1.225606 | IDENE CAMPOS | ADDRESS REDACTED | | | AAVE 0.0000347208430205309<br>BAT 1.31033832858652<br>BTC 0.000000989830919327<br>CEL 0.00458376890302009<br>COMP 0.000005260808227953<br>SNX 0.00751645950280653<br>UMA 0.0357053291439656<br>UNI 0.000062996960324712<br>ZEC 0.000005676055432181 | | |
| 3.1.225607 | IDICULA THOMAS | ADDRESS REDACTED | | | MATIC 0.764161913877951 | | |
| 3.1.225608 | IDIKORO ERADIRI | ADDRESS REDACTED | | | BTC 0.00001502647760534<br>USDC 0.310103219731501 | | |
| 3.1.225609 | IDIL ERTIN | ADDRESS REDACTED | | | BNB 0.000871116684025994<br>BTC 0.000067040966404791<br>ETH 0.00000228487177783699 | | |
| 3.1.225610 | IDIR ALLOUANE | ADDRESS REDACTED | | | BTC 0.00312225<br>CEL 2.38264230232557 | | |
| 3.1.225611 | IDIR HAMRIOUI | ADDRESS REDACTED | | | CEL 1.0804582900406 | | |
| 3.1.225612 | IDIR KEDDACHE | ADDRESS REDACTED | | | BTC 0.0204421733063644<br>USDC 0.861398858199711 | | |
| 3.1.225613 | IDIR OULD-SAADA | ADDRESS REDACTED | | | CEL 1.69065623075152<br>USDC 1227.39958302511 | | |
| 3.1.225614 | IDIR OURAMDANE | ADDRESS REDACTED | | | BTC 0.000001054980772752<br>CEL 0.0565534809138668<br>USDC 2.60551240630004 | | |
| 3.1.225615 | IDO ELIAHU GREENBERG | ADDRESS REDACTED | | | 1INCH 0.000389072991119489<br>AVAX 31.9734152601956<br>BTC 1.01774288966642<br>CEL 2157.16358969809<br>DOT 0.0000617424447159149<br>ETH 2.12687078237988<br>LINK 12.2841002466376<br>LUNC 0.014998<br>MATIC 238.850553524905<br>SOL 6.04063534800696<br>UNI 128.520291328094<br>USDC 68.257208626452 | | |
| 3.1.225616 | IDO KLEINMAN | ADDRESS REDACTED | | | AAVE 0.00539248167944679<br>USDC 0.00222815118050269 | | |
| 3.1.225617 | IDO LESNIK | ADDRESS REDACTED | | | BTC 0.000143037532471865<br>ETH 0.000472246107385802 | BTC 0.000000000713573409 | |
| 3.1.225618 | IDO LEVY | ADDRESS REDACTED | | | BTC 0.00079845923125194<br>CEL 18.2841038520885<br>ETH 0.25 | | |
| 3.1.225619 | IDO LIRAN | ADDRESS REDACTED | | | ADA 0.167952977985746<br>BTC 0.000081117566221845<br>CEL 0.314263512727603<br>ETH 0.000551295505033485<br>LINK 0.0382351760600043<br>LTC 0.000361159874598777<br>MATIC 0.39341626937148<br>MCDAI 0.0725409853453265<br>USDC 0.0202752958889563<br>XLM 1.01557114893054 | LTC 1.07007879002123 | |
| 3.1.225620 | IDO RAHAT | ADDRESS REDACTED | | | AAVE 0.00986026379424931<br>BAT 5156.32467174539<br>BCH 9.28485784775332<br>BTC 0.777202137009369<br>COMP 0.00151313788636689<br>ETH 0.00584707692555795<br>MANA 7466.646030117<br>MATIC 18500.4457050335<br>SNX 0.178796200690532<br>USDC 46.2205543712692<br>XLM 12227.8394178527<br>ZEC 2.91334226632133 | USDC 0.000000106782175508 | |
| 3.1.225621 | IDOIA ELLAURI TORIBIO | ADDRESS REDACTED | | | BTC 0.0764408254781686<br>ETH 1.60498892170852 | | |
| 3.1.225622 | IDOIA PLAZA | ADDRESS REDACTED | | | BTC 0.000479796377293977<br>CEL 684.691333637338 | | |
| 3.1.225623 | IDOL LUSHAJ | ADDRESS REDACTED | | | BTC 0.0207721911735534<br>ETH 0.27635510985466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225624 | IDORA QATRUNNADA HARIS FADZILAH | ADDRESS REDACTED | | | ADA 41.0882883224639<br>BCH 0.0382471012720353<br>BTC 0.010459816719283<br>DOT 3.23828687247356<br>ETH 1.04913974515917<br>LTC 0.502829096251389<br>LUNC 1.69390992499814<br>MATIC 76.9504472498352<br>XLM 138.818067770755<br>XRP 192.306394892667 | | |
| 3.1.225625 | IDORENYIN ETUK | ADDRESS REDACTED | | | CEL 0.0138263468379091<br>LTC 0.0233182168785253 | | |
| 3.1.225626 | IDORENYIN MICHAEL ARCHIBONG | ADDRESS REDACTED | | | BTC 0.000002775566584756 | | |
| 3.1.225627 | IDORENYIN PETER | ADDRESS REDACTED | | | CEL 1.44595077703763<br>ETH 0.00843927435743365<br>MATIC 1.15145141352989 | | |
| 3.1.225628 | IDOWU ADEFISAN | ADDRESS REDACTED | | | BTC 0.000000000049705774<br>CEL 1.94316359460084<br>SGB 10.2875273320384<br>XRP 0.000000184900234025 | | |
| 3.1.225629 | IDOWU BANKOLE | ADDRESS REDACTED | | | CEL 0.000684172175813336<br>LTC 0.000528850469643176 | | |
| 3.1.225630 | IDOWU ELIJAH OLOYE | ADDRESS REDACTED | | | BTC 0.000000822617195628 | | |
| 3.1.225631 | IDOWU WILHELM | ADDRESS REDACTED | | | CEL 0.621136684302659<br>MCDAI 30 | | |
| 3.1.225632 | IDRIS ADEKUNLE ADETOLA | ADDRESS REDACTED | | | BTC 0.00438876355992418 | | |
| 3.1.225633 | IDRIS AFER MORTLEY | ADDRESS REDACTED | | | BTC 0.0442365130613477<br>CEL 264.642378955803<br>ETH 5.17263244350824<br>USDC 16151.930264794 | | |
| 3.1.225634 | IDRIS AKINBIYI | ADDRESS REDACTED | | | DOT 1.99266955700552<br>ETH 0.312428877581373 | | |
| 3.1.225635 | IDRIS BAMIGBADE | ADDRESS REDACTED | | | BTC 0.000194331343071346<br>CEL 0.184723557719747<br>ETH 0.000572969164395005<br>LINK 0.0422101774287879<br>LTC 0.00774129218798464<br>MCDAI 7.23<br>SGB 14.7601776706061<br>SNX 0.208174888300413<br>USDC 36.0917505326881<br>USDT ERC20 1<br>XRP 0.160188423640364 | | |
| 3.1.225636 | IDRIS BINGOL | ADDRESS REDACTED | | | ETH 0.00147149277055601 | | |
| 3.1.225637 | IDRIS BISIRIYU | ADDRESS REDACTED | | | BTC 0.0181385377474251<br>CEL 92.8740373398644 | | |
| 3.1.225638 | IDRIS BOUDART | ADDRESS REDACTED | | | CEL 0.111349532504456<br>XLM 0.00000000392494805 | | |
| 3.1.225639 | IDRIS FILALI | ADDRESS REDACTED | | | CEL 0.165631846416037<br>ETH 0.000017299589114006 | | |
| 3.1.225640 | IDRIS IBRAHEEM | ADDRESS REDACTED | | | BTC 0.02914217<br>CEL 32.6751008979675<br>LTC 1.05090012937896 | | |
| 3.1.225641 | IDRIS MAHMOUD | ADDRESS REDACTED | | | BTC 0.000000009745890847<br>CEL 42.2306061119646<br>DOT 0.19125686349681<br>ETH 0.00000398768577903<br>LINK 0.0150115595452915 | | |
| 3.1.225642 | IDRIS OLAWALE YEKIN | ADDRESS REDACTED | | | ETH 0.00513672269114128 | | |
| 3.1.225643 | IDRIS ORUC | ADDRESS REDACTED | | | ETH 0.000001562104526559 | | |
| 3.1.225644 | IDRIS THOMAS LEDOUX NURUDEEN TAGNE | ADDRESS REDACTED | | | BSV 0.03457099<br>CEL 0.0467755924949758 | | |
| 3.1.225645 | IDRIS YıLDıZ | ADDRESS REDACTED | | | BTC 0.000000181108748111999<br>DOGE 0.0451974245911958<br>SOL 0.00495455686311998 | | |
| 3.1.225646 | IDRISS AHMEDI | ADDRESS REDACTED | | | ADA 0.322354591147917<br>BTC 0.00110851388314366<br>BUSD 0.071314301442523<br>DOT 0.0121636622759592<br>EOS 0.0110694230809312<br>LINK 0.0100088440594544<br>MATIC 764.555926550059<br>OMG 0.000571943237685121<br>USDT ERC20 0.0242199278020028 | | |
| 3.1.225647 | IDRISS BEDRAT | ADDRESS REDACTED | | | ADA 53.1282921838434<br>BTC 0.00222599634275431<br>CEL 16.4746663908837<br>ETH 0.20691752 | | |
| 3.1.225648 | IDRISS BENABDESSADEK | ADDRESS REDACTED | | | BTC 0.00154784995147689 | | |
| 3.1.225649 | IDRISS CORNICE | ADDRESS REDACTED | | | BTC 0.00236276970344928<br>BUSD 550.69697749<br>CEL 7.91791453447868 | | |
| 3.1.225650 | IDRISS KECHIDA | ADDRESS REDACTED | | | BTC 1.03843249122536<br>CEL 76.8635254454408<br>ETH 59.0072695529877<br>MCDAI 24.546622343351<br>USDC 19.5365459412507 | | |
| 3.1.225651 | IDRISS MGHABBAR | ADDRESS REDACTED | | | XTZ 0.0145457798869459 | | |
| 3.1.225652 | IDRISS SOUALMIA | ADDRESS REDACTED | | | CEL 0.0480866702374505<br>MATIC 55.3875925990533 | | |
| 3.1.225653 | IDRISS TAHIRI | ADDRESS REDACTED | | | BTC 0.000005181675502004<br>CEL 0.711784882761737 | | |
| 3.1.225654 | IDRISSA YAYA | ADDRESS REDACTED | | | BTC 0.00064271<br>CEL 0.582986686829512 | | |
| 3.1.225655 | IDRISSE TRAORE-CELINI | ADDRESS REDACTED | | | AVAX 0.25748675512685<br>BTC 0.000000008710481924<br>CEL 503.47328180746<br>DOT 40.9911284087329<br>ETH 0.840347098089299<br>LINK 0.00706092465971138<br>LUNC 35.9375826472829<br>MATIC 163.105813191671<br>SNX 19.2526975333945<br>UNI 4.44741568400668<br>XRP 94.7938554912748 | | |
| 3.1.225656 | IDRIZ TUZLAK | ADDRESS REDACTED | | | BTC 0.0084228377154808<br>CEL 0.0585531891193835 | | |
| 3.1.225657 | IDS BOUMA | ADDRESS REDACTED | | | CEL 0.177708281729065<br>XLM 0.0857990025767342 | | |
| 3.1.225658 | IDSE VAL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.225659 | IDTHIPAD CHITTICHAIROD | ADDRESS REDACTED | | | EOS 0.00271860990832352 | | |
| 3.1.225660 | IDUNIL SAMANTHA | ADDRESS REDACTED | | | ADA 0.36157187747878<br>BTC 0.000983071508621537<br>USDC 0.672454232876834 | | |
| 3.1.225661 | IDUS DE BOER | ADDRESS REDACTED | | | BNB 3.189025<br>BTC 0.088722220737755<br>CEL 200.596475020032<br>ETH 1.294698<br>XRP 666.64667 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225662 | IDUTTON RD LLC | 8004 MORELL LANE, DURHAM, NORTH CAROLINA 27713 | | | BTC 1.50828626646242<br>CEL 1.14112818578771<br>ETH 0.00409559437652686 | | |
| 3.1.225663 | IE VA | ADDRESS REDACTED | | | BCH 0.00170302712736562<br>BTC 0.000158220480999631<br>CEL 0.00473083541242183<br>DASH 0.000179449640259671<br>LTC 0.0123851532878666<br>ZEC 0.00642544254434925 | | |
| 3.1.225664 | IEAN KENNETH DE MESA | ADDRESS REDACTED | | | BTC 0.000003293577662983<br>CEL 11.6016678551375 | | |
| 3.1.225665 | IEASHA BOOKHART | ADDRESS REDACTED | | | AAVE 2.14979719175546<br>BCH 0.0925453999883127<br>EOS 15.8299709196743<br>ETH 1.5266515876944<br>LINK 41.7888983525181<br>LTC 8.86642297948112<br>MANA 100.700831104343<br>MATIC 91.2343797495558<br>OMG 12.2088874784943<br>SGB 2.23842719986628<br>SNX 3.24780110691308<br>XLM 1530.13816529156<br>XRP 159.784216247618<br>ZRX 94.1675527188449 | | |
| 3.1.225666 | IEAUN ROBERTS | ADDRESS REDACTED | | | ADA 947.920119350085<br>BTC 0.000002178703740623<br>CEL 559.125928452091<br>ETH 0.00164259816436242<br>LINK 3.42540709445244<br>LUNC 53.2152451637571<br>SOL 0.0141571837189065<br>USDC 0.169353226901125 | | |
| 3.1.225667 | IECOLIA ANDREICUT | ADDRESS REDACTED | | | ADA 0.00356842769780645<br>BTC 0.0883923095910114<br>DOT 0.000355109691258474<br>ETH 0.927315479743321<br>MATIC 203.26960361935<br>USDC 0.00256975074183975<br>XRP 1794.28645252196 | | |
| 3.1.225668 | IEDIAEL STANESCU | ADDRESS REDACTED | | | ADA 571.946607064642<br>BTC 0.00426788461504856<br>CEL 12.0027260548929<br>XRP 499.41 | | |
| 3.1.225669 | IEF HAEST | ADDRESS REDACTED | | | BTC 0.00107633927019562<br>ETH 0.00487288348975608<br>LINK 2525.05151560609 | | |
| 3.1.225670 | IEGOR VOLNYI | ADDRESS REDACTED | | | BTC 0.255684372068983<br>ETH 0.00860674121616655<br>USDT ERC20 82371.8221537662 | | |
| 3.1.225671 | IEK KIN FONG | ADDRESS REDACTED | | | ADA 0.311340127925955<br>CEL 0.342067941404769<br>USDC 1.92790854181379 | | |
| 3.1.225672 | IEM MATTHIEU | ADDRESS REDACTED | | | BNB 0.000710454326415529<br>BTC 0.000000420678252553<br>CEL 0.329757756578943 | | |
| 3.1.225673 | IEMIMA STANESCU | ADDRESS REDACTED | | | ADA 36.942887<br>BTC 0.00186066356571873<br>CEL 12.6132921311716<br>DOT 13.9<br>XRP 481.09086 | | |
| 3.1.225674 | IERUSA STANESCU | ADDRESS REDACTED | | | ADA 222.842312906442<br>BTC 0.00111492553018546 | | |
| 3.1.225675 | IESHA BANKS | ADDRESS REDACTED | | | BTC 0.00641823764719241<br>DOT 1.06466587116372<br>LTC 0.700893539021334<br>MATIC 545.568130107815<br>USDC 525.970808663129<br>XLM 153.848805542993 | LTC 0.41991849 | |
| 3.1.225676 | IESHAAN KHANNA | ADDRESS REDACTED | | | | BTC 0.00166047731058067<br>MATIC 5396.43646378 | |
| 3.1.225677 | IESIMIEL STANESCU | ADDRESS REDACTED | | | ADA 0.000000739509993689<br>BTC 0.000000189237628936999<br>CEL 6.16424382414861<br>XRP 0.000000732676720527 | | |
| 3.1.225678 | IESSICA DE ANGELIS | ADDRESS REDACTED | | | BNB 0.00111142943912123<br>BTC 0.00168409205006345 | | |
| 3.1.225679 | IESTYN EVANS | ADDRESS REDACTED | | | CEL 1.08398322922696 | | |
| 3.1.225680 | IESTYN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00234472579458374<br>USDC 882.338085896909 | | |
| 3.1.225681 | IEUAN HUW THOMAS | ADDRESS REDACTED | | | AVAX 7.06709913516081<br>BTC 0.200822369958721<br>CEL 35.4817768047515<br>ETH 1.01423360253592 | | |
| 3.1.225682 | IEVA BAUMANE | ADDRESS REDACTED | | | BTC 0.00193743<br>CEL 1.34519637143382 | | |
| 3.1.225683 | IEVA BOCKUTE | ADDRESS REDACTED | | | BTC 0.00232880472716066<br>CEL 7.87458017067768 | | |
| 3.1.225684 | IEVA BORE-BABĀNE | ADDRESS REDACTED | | | BTC 0.000998678690450668 | | |
| 3.1.225685 | IEVA CEPONYTE | ADDRESS REDACTED | | | BTC 0.000534485219488124<br>ETC 8.31125386703235<br>ETH 0.0329217995924202<br>LTC 1.04344627918613 | | |
| 3.1.225686 | IEVA GAILE | ADDRESS REDACTED | | | BTC 0.000936602741627135<br>ETH 0.0182692149385401 | | |
| 3.1.225687 | IEVA MILLERE | ADDRESS REDACTED | | | BTC 0.00173501837831547<br>CEL 513.434717556255 | | |
| 3.1.225688 | IEVA NASIULEVIČIŪTĖ | ADDRESS REDACTED | | | ADA 1409.75795151156<br>CEL 67.5978326489831 | | |
| 3.1.225689 | IEVA PIKŽIRNYTĖ | ADDRESS REDACTED | | | BTC 0.00149063584222132<br>CEL 1.40846059708081<br>ETH 2.83688951771243<br>USDC 7.97754402018634 | | |
| 3.1.225690 | IEVA RUBULE | ADDRESS REDACTED | | | BTC 0.00103963316574696<br>CEL 8.20560814193656<br>MATIC 90.6592291801199<br>SOL 10.98925903 | | |
| 3.1.225691 | IEVA STRELCA | ADDRESS REDACTED | | | BTC 0.00107515524920985 | | |
| 3.1.225692 | IEVA TRINKUNAITE | ADDRESS REDACTED | | | CEL 0.0451997351274196 | | |
| 3.1.225693 | IEVA ULME | ADDRESS REDACTED | | | BTC 0.125159540447242<br>LTC 5.10131099819338 | | |
| 3.1.225694 | IEVA VILCANE | ADDRESS REDACTED | | | BTC 0.00508982442340186<br>MCDAI 31.8290377397377 | | |
| 3.1.225695 | IEVGEN BABYCH | ADDRESS REDACTED | | | BNB 0.000706299356186775<br>BTC 0.000001667831405286<br>CEL 0.311123753529648<br>EOS 0.135932189010089<br>ETH 0.00921997182192304<br>USDT ERC20 0.17207763607653 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225696 | IEVGEN CHEBOTAROV | ADDRESS REDACTED | | | BTC 0.000000619132476972<br>CEL 0.00831130605397349<br>XLM 0.102859076861354 | | |
| 3.1.225697 | IEVGEN CHEPIL | ADDRESS REDACTED | | | BTC 0.000000007534778637<br>CEL 1.70242170579766<br>ETH 0.00843850523693635 | | |
| 3.1.225698 | IEVGEN IVASHCHENKO | ADDRESS REDACTED | | | ADA 0.017030340613854<br>BNB 0.000865917177521684<br>BTC 0.0000388446742625349<br>ETH 0.00000810022297768799<br>USDT ERC20 0.385996100430543 | | |
| 3.1.225699 | IEVGEN IVASHCHENKO | ADDRESS REDACTED | | | ADA 0.105825071756634<br>BCH 0.000000005237768356<br>BNB 0.00130590359335852<br>BTC 0.00000073869817800899<br>CEL 0.0729672838773335<br>ETH 0.000004847017568069<br>USDT ERC20 0.295298838050845<br>XLM 0.204381432215061 | | |
| 3.1.225700 | IEVGEN KORDEK | ADDRESS REDACTED | | | BTC 0.00264691803200103 | | |
| 3.1.225701 | IEVGEN TYKHONOV | ADDRESS REDACTED | | | BTC 0.00133307741962426<br>ETH 0.00861310947953521<br>XRP 506.598535395197 | | |
| 3.1.225702 | IEVGEN VITALIY | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.225703 | IEVGENII BODROV | ADDRESS REDACTED | | | BTC 0.100920381735646<br>ETH 0.000010503467732566<br>USDC 0.515482943143558 | | |
| 3.1.225704 | IEVGENII GORIANYI | ADDRESS REDACTED | | | ETH 0.000001715694855162 | | |
| 3.1.225705 | IEVGENII GVOZDETSKYI | ADDRESS REDACTED | | | BTC 0.00214360455486508<br>CEL 14.6947788927954<br>MATIC 300 | | |
| 3.1.225706 | IEVGENII POLOVKO | ADDRESS REDACTED | | | BTC 0.247308139344343<br>CEL 128.164994495328<br>EOS 21.3031243061125<br>ETH 0.0560991506105104<br>LTC 0.790041183661635 | | |
| 3.1.225707 | IEVGENII STEPANIUK | ADDRESS REDACTED | | | BTC 0.000000008187334756<br>CEL 3.42049021242339<br>ETC 0.0116999506731269<br>ETH 0.00985394165414311 | | |
| 3.1.225708 | IFAKAT BIGE ERGEZ | ADDRESS REDACTED | | | ADA 1530.33471685733<br>BTC 0.0142725752992425<br>CEL 3.18705270204266<br>ETH 0.171625112786652 | | |
| 3.1.225709 | IFAN JAMES | ADDRESS REDACTED | | | CEL 2.94390634978479<br>ETH 0.04383241 | | |
| 3.1.225710 | IFAN JONES | ADDRESS REDACTED | | | CEL 0.0330276968168366<br>XLM 0.000000032858692563 | | |
| 3.1.225711 | IFAT BITRAN | ADDRESS REDACTED | | | ETH 2.03466713911564 | | |
| 3.1.225712 | IFE OLAWALE | ADDRESS REDACTED | | | BTC 0.000000197143954398999<br>USDT ERC20 0.291438113957819 | | |
| 3.1.225713 | IFE OLAWALE | ADDRESS REDACTED | | | BTC 0.000000767701650128<br>USDT ERC20 0.242440854758532 | | |
| 3.1.225714 | IFEANYI CHIDI | ADDRESS REDACTED | | | BTC 0.000000827636979133<br>USDT ERC20 0.208037922637501 | | |
| 3.1.225715 | IFEANYI CHRISTIAN AUSTIN | ADDRESS REDACTED | | | BTC 0.000000669118405195 | | |
| 3.1.225716 | IFEANYI CHUKE | ADDRESS REDACTED | | | BTC 0.00160425889455949 | | |
| 3.1.225717 | IFEANYI IBEAGWA | ADDRESS REDACTED | | | CEL 0.0319834952688589 | | |
| 3.1.225718 | IFEANYI KALU | ADDRESS REDACTED | | | CEL 0.00173888205559234<br>SGB 0.0590674285356873<br>XRP 0.38817611866076 | | |
| 3.1.225719 | IFEANYI KORIE | ADDRESS REDACTED | | | BAT 62.0103902319188<br>BTC 0.0252738033615115<br>MATIC 26.149344106452<br>SGB 616.287888566767<br>SNX 55.8692471652238<br>USDC 1.33367690086605<br>XLM 482.686708557505<br>XRP 0.000000470174957946 | USDC 10.4638642355443 | |
| 3.1.225720 | IFEANYI MONYE | ADDRESS REDACTED | | | BTC 0.00000117567676847<br>USDC 0.34700033809059 | | |
| 3.1.225721 | IFEANYI NNORUKA | ADDRESS REDACTED | | | USDC 0.0156695501996341 | | |
| 3.1.225722 | IFEANYI OHAECHESI | ADDRESS REDACTED | | | CEL 1.06614770242521 | | |
| 3.1.225723 | IFEANYI OKORORIE | ADDRESS REDACTED | | | SGB 155.104568991869<br>XRP 0.000000109588229782 | | |
| 3.1.225724 | IFEANYI OKOYE | ADDRESS REDACTED | | | CEL 2.56333520470388 | | |
| 3.1.225725 | IFEANYI OKWUNKA | ADDRESS REDACTED | | | CEL 1.06632416221843 | | |
| 3.1.225726 | IFEANYI OTEKEIWEBIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.225727 | IFEANYI UCHENNA EZEH | ADDRESS REDACTED | | | CEL 1233.95750056184<br>ETH 1.35426524506316<br>LINK 0.13940617484048<br>USDC 575.78716243467 | BCH 0.00180107940617384<br>BTC 0.000000002012323364<br>XRP 1792.06067456611 | |
| 3.1.225728 | IFEANYICHUKWU ASIOGU | ADDRESS REDACTED | | | BTC 0.000000008840247003<br>CEL 0.493185694282476 | | |
| 3.1.225729 | IFEANYICHUKWU EBIGBO | ADDRESS REDACTED | | | BNT 0.0844209572062193<br>BTC 0.108621565436634<br>EOS 3295.18141417234<br>LINK 65.335151628086 | | |
| 3.1.225730 | IFEANYICHUKWU MAA | ADDRESS REDACTED | | | CEL 0.113993037169745 | | |
| 3.1.225731 | IFEANYICHUKWU MUOTTOH | ADDRESS REDACTED | | | ETH 0.715348822586205 | | |
| 3.1.225732 | IFEBUNACHI IBEACHUM | ADDRESS REDACTED | | | ADA 2184.615782641<br>BTC 0.000001114800147759<br>CEL 15.969930235475<br>ETH 0.000000158254089468<br>SGB 312.783832263162<br>XLM 5414.38588098809<br>XRP 2373.22314850564 | | |
| 3.1.225733 | IFECHUKWUDE AJUMUKA | ADDRESS REDACTED | | | BTC 0.000533385807354871<br>BUSD 205.462984623853<br>CEL 10.2157773721695<br>XRP 48.3186 | | |
| 3.1.225734 | IFEDOLAPO GEORGE | ADDRESS REDACTED | | | CEL 1.08237398044055 | | |
| 3.1.225735 | IFEDOLAPO JUMOKE BALOGUN | ADDRESS REDACTED | | | BTC 0.000000009966911373 | | |
| 3.1.225736 | IFEDOLAPO KING | ADDRESS REDACTED | | | ADA 361.521592641344<br>BCH 0.197462246749764<br>BNB 2.30427608204023<br>BTC 0.101445488055501<br>CEL 25.5466368615387<br>COMP 0.13543050348193<br>DASH 0.564037938750587<br>DOT 17.7798710089676<br>EOS 21.7674<br>ETH 1.05127008783929<br>LINK 11.3811220318485<br>LTC 0.661530933832249<br>MATIC 4839.34839450444<br>MCDAI 20.6229429918971<br>SOL 7.83745921168297<br>USDC 22.6445813001477<br>XLM 962.693850308793 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225737 | IFEJIKA ANIMALU | ADDRESS REDACTED | | | USDC 3054.81241814568 | | |
| 3.1.225738 | IFEOLUWA FALODUN | ADDRESS REDACTED | | | USDC 0.113797542661282 | | |
| 3.1.225739 | IFEOLUWA KOLAWOLE | ADDRESS REDACTED | | | AAVE 7.32596448582547<br>DOT 146.049073064703<br>ETH 4.78326642298643<br>LINK 9.3580814664685<br>MATIC 7105.8995622899<br>UNI 0.00115081631559354<br>USDC 52.1969937705224 | | |
| 3.1.225740 | IFEOLUWA OMONIYI | ADDRESS REDACTED | | | ADA 210.095479975339<br>BTC 0.0358181190570442<br>DOT 6.38159593034967<br>USDC 1264.52426581564 | | |
| 3.1.225741 | IFEOLUWA OMOTAYO ANWO ADE | ADDRESS REDACTED | | | BTC 0.00170612792015988<br>CEL 1.88431152994639<br>USDC 477.525131182338 | | |
| 3.1.225742 | IFEOLUWA OYEWUMI | ADDRESS REDACTED | | | BTC 0.00517500497422893<br>ETH 1.16448223791167<br>LINK 141.32931959827<br>MATIC 415.338491787116 | BTC 0.00010829 | |
| 3.1.225743 | IFEOLUWAPO OJIKUTU | ADDRESS REDACTED | | | BTC 0.0000113144082399979<br>CEL 0.0973259788738457 | | |
| 3.1.225744 | IFEOLUWAPO TALABI | ADDRESS REDACTED | | | SNX 0.0142448263507472 | | |
| 3.1.225745 | IFEOMA ABRAHAM | ADDRESS REDACTED | | | BNB 0.000979411147211469<br>BTC 0.000001681838453265 | | |
| 3.1.225746 | IFEOMA ANAGAM UCHE | ADDRESS REDACTED | | | ADA 93323.1661094545<br>BAT 1.08932441838173<br>BTC 0.172155240218426<br>CEL 25690.0184631946<br>DOT 555.29393627056<br>ETH 57.9494167885568<br>LINK 0.00121309614578903<br>MATIC 41939.3808366584<br>SGB 2261.53394823991<br>SNX 798.127507797109<br>UNI 0.000088873228397801<br>XLM 3039.62447577727<br>XRP 100207.137329764<br>ZRX 15604.3307203031 | | |
| 3.1.225747 | IFEOMA ANIKPE | ADDRESS REDACTED | | | BCH 0.954485939928465<br>BNB 5.74745573451958<br>BTC 0.000000007316259651<br>CEL 54.5127549913249<br>DASH 1.0315699539181<br>EOS 51.4484194536682<br>LINK 20.7669707835238<br>LTC 21.0557240347729<br>MATIC 4036.15876835118<br>OMG 203.294467418947<br>SNX 65.3767176451553<br>XLM 2340.96075629001<br>XRP 4068.84101830884 | | |
| 3.1.225748 | IFEOMA CHUKWU | ADDRESS REDACTED | | | BTC 0.00628616950381488<br>CEL 1.11161194078511 | | |
| 3.1.225749 | IFESINUNO EZEDINMA | ADDRESS REDACTED | | | BTC 0.0383630024575489<br>ETH 0.23272080216439 | | |
| 3.1.225750 | IFET HUREM | ADDRESS REDACTED | | | ADA 0.170409721492422 | | |
| 3.1.225751 | IFEYINWA GREEN | ADDRESS REDACTED | | | BTC 0.000185286302856624 | | |
| 3.1.225752 | IFFAT NAKAD | ADDRESS REDACTED | | | ADA 0.196461876915653<br>BTC 0.00102749945343235 | | |
| 3.1.225753 | IFIGENEIA ANGELAKI | ADDRESS REDACTED | | | BTC 0.00000000777490843<br>CEL 0.00076352810678753 | | |
| 3.1.225754 | IFINA SPC - TAGUS CAPITAL MULTISTRATEGY FUND SP | MARICORP SERVICES LTD. 31 THE STRAND 46 CANAL POINT DRIVE, GEORGE TOWN, GRAND CAYMAN, KY1-1105 CAYMAN ISLANDS | | | AAVE 0.0390315493821873<br>ADA 0.0584815136035114<br>DOT 0.00398873861951471<br>ETH 0.000006988146452328<br>LINK 0.000498729641402452<br>LUNC 0.00417396311527309<br>MATIC 0.227228542535765 | | |
| 3.1.225755 | IFRAZ AHMED | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.225756 | IFRIM LAURENTIUS MARIA BINK | ADDRESS REDACTED | | | ADA 504.159752907155<br>BTC 0.0382337718422879<br>CEL 0.113294859691795<br>ETH 0.167250197035379<br>LUNC 26690.6375507454<br>MATIC 314.025934664927<br>SOL 6.22708463247493<br>UNI 0.00308574515993561<br>USDC 0.005<br>XRP 1008.44232542201 | | |
| 3.1.225757 | IFTAK NAYEEM | ADDRESS REDACTED | | | BCH 0.00283726734886058<br>BTC 0.000236744860545283<br>CEL 14.9624932561611<br>LTC 0.000000008552672438 | | |
| 3.1.225758 | IFTIEKHAR QUADR RANA | ADDRESS REDACTED | | | AVAX 0.0667576114774072<br>DOT 0.20132966704012<br>MATIC 1.20032648143347 | | |
| 3.1.225759 | IFTIKAR ALI | ADDRESS REDACTED | | | BNB 0.000105373564906053<br>BTC 0.000001293040052209<br>CEL 0.0561185039721681<br>EOS 0.000015421424062243<br>ETH 0.000011581136853839 | | |
| 3.1.225760 | IFTIKHAR KHAN | ADDRESS REDACTED | | | CEL 1.09126147474674 | | |
| 3.1.225761 | IFTIKHAR SOOMRO | ADDRESS REDACTED | | | BTC 0.000000008725926324<br>CEL 0.279230280756857 | | |
| 3.1.225762 | IFTITAHUL HIDAYATI BINTI MONIR | ADDRESS REDACTED | | | BTC 0.00003939<br>CEL 0.542271303430792 | | |
| 3.1.225763 | IG CHEW | ADDRESS REDACTED | | | BTC 0.00163365063976612<br>BUSD 704.464621889088<br>CEL 0.625400425324414 | | |
| 3.1.225764 | IGA CZARNECKA | ADDRESS REDACTED | | | BTC 0.0086<br>CEL 99.2343935228066<br>ETH 0.0346524051140067<br>MATIC 422.520070921985 | | |
| 3.1.225765 | IGA MURZYN | ADDRESS REDACTED | | | BTC 0.000000178072312957<br>CEL 0.639607800172569 | | |
| 3.1.225766 | IGA PRZETACZEK | ADDRESS REDACTED | | | BTC 0.00051000443209138<br>BUSD 2.92460062512837<br>MCDAI 42.6391539102487 | | |
| 3.1.225767 | IGAL BUBERMAN | ADDRESS REDACTED | | | AAVE 0.00154043088999904<br>BTC 0.000139549822038728<br>DOT 0.127749164022209<br>ETC 0.000544942525214789<br>UNI 0.00704710324777011 | | |
| 3.1.225768 | IGBONAJU NNAMDI | ADDRESS REDACTED | | | CEL 0.685653936200399<br>XRP 80.759122 | | |
| 3.1.225769 | IGBUDU CHARLES | ADDRESS REDACTED | | | BTC 0.000000003583899076<br>CEL 0.58032659082407 | | |
| 3.1.225770 | IGEN MAK | ADDRESS REDACTED | | | ADA 328.983444715863<br>BTC 0.00124385639306612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225771 | IGGY VAN LITH | ADDRESS REDACTED | | | BTC 0.000494449940421109<br>CEL 0.183859574605715<br>ETH 0.00176769799830996<br>USDC 785.491467934041 | | |
| 3.1.225772 | IGHO EGBEDEJU | ADDRESS REDACTED | | | BTC 0.00121768084090765<br>CEL 2.12743314062254<br>DOT 3.2164<br>TCAD 1585.61975422321 | | |
| 3.1.225773 | IGHOMARIA PROSPER | ADDRESS REDACTED | | | LINK 0.0144101177262755 | | |
| 3.1.225774 | IGHOSIOJA ANTHONY | ADDRESS REDACTED | | | BTC 0.000000514209837426 | | |
| 3.1.225775 | IGINO BRAZZALE | ADDRESS REDACTED | | | BTC 0.138106811087238<br>CEL 271.86610648068<br>DASH 0.00119130775091853<br>ETH 3.19031598556537<br>MATIC 6469.67311693335<br>SNX 0.0261471555570011 | | |
| 3.1.225776 | IGLI COMO | ADDRESS REDACTED | | | BTC 0.000768979108294092<br>ETH 0.296000749017528<br>LTC 0.918144273317333<br>XLM 288.889586298505 | | |
| 3.1.225777 | IGLI QEMALLI | ADDRESS REDACTED | | | CEL 0.00543325189880079 | | |
| 3.1.225778 | IGMAR MANTOVANI | ADDRESS REDACTED | | | BTC 0.000309299891952463<br>CEL 0.131901412024282 | | |
| 3.1.225779 | IGNACE DECROIX | ADDRESS REDACTED | | | BTC 0.00130697857882996<br>USDC 0.0459577840335387 | | |
| 3.1.225780 | IGNACE L H VAN DAM | ADDRESS REDACTED | | | BTC 0.0000699146716982259<br>CEL 0.0671701848801215<br>ETH 0.000275364390324867<br>SOL 0.00194229199393708<br>USDT ERC20 0.828509689835348 | | |
| 3.1.225781 | IGNACE MAXY | ADDRESS REDACTED | | | CEL 19.5395149044247<br>USDT ERC20 562.062342 | | |
| 3.1.225782 | IGNACE MORREEL | ADDRESS REDACTED | | | BTC 0.3435827828<br>ETH 1.30513014945096<br>LUNC 24.1378977191162<br>SOL 65.5650172288824 | | |
| 3.1.225783 | IGNACE VAN DE VEIRE | ADDRESS REDACTED | | | BAT 0.667275669134081<br>BNT 100.550900195011<br>BTC 3.01158996451157<br>CEL 1153.93486535981<br>DASH 16.5947196613219<br>ETH 21.528015198365<br>LINK 207.226162255977<br>LTC 0.037334480809909<br>MATIC 0.486476950789029<br>PAX 482.51232074786<br>XLM 38.7910187469205<br>XRP 5201.49433856008<br>ZRX 1938.77674465597 | | |
| 3.1.225784 | IGNACE WONG | ADDRESS REDACTED | | | BTC 0.00173556045678518<br>ETH 0.651204286305984 | | |
| 3.1.225785 | IGNACIA NOVOA | ADDRESS REDACTED | | | BTC 0.0171554874299132<br>CEL 0.269680059380388 | | |
| 3.1.225786 | IGNACIO ACOSTA | ADDRESS REDACTED | | | BTC 0.101684306149555<br>CEL 92.7514575062975<br>ETH 1.9999 | | |
| 3.1.225787 | IGNACIO ADOLFO GUAJARDO BOZO | ADDRESS REDACTED | | | BNB 0.801<br>BTC 0.00098633562863908<br>CEL 9.73810566970407<br>ETH 0.0087151689 | | |
| 3.1.225788 | IGNACIO AGUERREVERE BAZO | ADDRESS REDACTED | | | BTC 0.983386491538111<br>ETH 1.46220068433146<br>LINK 0.713970344703936<br>MCDAI 3.62574733140964<br>USDC 47.8919188586881 | USDC 2.89918652493651 | |
| 3.1.225789 | IGNACIO AGUSTIN MAQUEDA | ADDRESS REDACTED | | | BTC 0.00130464376384253<br>MATIC 0.414995801787674 | | |
| 3.1.225790 | IGNACIO AGUZZI | ADDRESS REDACTED | | | BTC 0.00255783023797102<br>USDC 3427.43386150112<br>USDT ERC20 1514.5928101035 | | |
| 3.1.225791 | IGNACIO ALBERTO PÉREZ OVIEDO | ADDRESS REDACTED | | | BTC 0.000001058354271018<br>USDT ERC20 0.477422452097737 | | |
| 3.1.225792 | IGNACIO ALEJANDRO DÁVILA DAVILA | ADDRESS REDACTED | | | ADA 0.157644498266115<br>BTC 0.000001458702943836<br>CEL 0.641579887473797<br>ETH 1.04992394826887 | | |
| 3.1.225793 | IGNACIO ALONSO | ADDRESS REDACTED | | | BTC 0.00000683351513428<br>ETH 0.000000575180089611<br>MCDAI 0.0798137840849837<br>USDT ERC20 0.182009890265798 | | |
| 3.1.225794 | IGNACIO ALONSO | ADDRESS REDACTED | | | BNB 0.700609533778171 | | |
| 3.1.225795 | IGNACIO AMUD | ADDRESS REDACTED | | | BTC 0.000000933789138701<br>USDT ERC20 0.891338257446508 | | |
| 3.1.225796 | IGNACIO ANDAUR | ADDRESS REDACTED | | | ADA 0.00112566050411781<br>BTC 0.000005341205746076<br>DOT 0.407154354627696 | | |
| 3.1.225797 | IGNACIO ANDRES CONCHA PEREZ | ADDRESS REDACTED | | | BTC 0.000012461067184799 | | |
| 3.1.225798 | IGNACIO ANDRES GORROCHATEGUI PENA | ADDRESS REDACTED | | | CEL 0.321575609814412<br>ETH 0.333812799277168<br>XRP 703.421009198742 | | |
| 3.1.225799 | IGNACIO ANDRES PAGAN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000406381912126904 | | |
| 3.1.225800 | IGNACIO ANDRES VITA | ADDRESS REDACTED | | | BTC 0.000000008398342903<br>CEL 0.500047811498294 | | |
| 3.1.225801 | IGNACIO ANTONIO AMADOR VELARDE | ADDRESS REDACTED | | | MCDAI 0.540681320947048 | | |
| 3.1.225802 | IGNACIO ANZALDO | ADDRESS REDACTED | | | BTC 0.0126740801314864 | | |
| 3.1.225803 | IGNACIO ARANEDA | ADDRESS REDACTED | | | AAVE 0.995743603781884<br>BNB 0.146630634703225<br>BTC 0.00242094870756084<br>CEL 0.114500100894585<br>DOT 0.00333519101536568<br>ETH 0.000119614164848267 | | |
| 3.1.225804 | IGNACIO ARGUELLO | ADDRESS REDACTED | | | CEL 0.33067752995112 | | |
| 3.1.225805 | IGNACIO ARGÜELLO | ADDRESS REDACTED | | | BUSD 28.65705246<br>CEL 4.43413000636473 | | |
| 3.1.225806 | IGNACIO ARMANDO | ADDRESS REDACTED | | | BTC 0.23673820226663<br>CEL 186.365201115864 | | |
| 3.1.225807 | IGNACIO AUDISIO | ADDRESS REDACTED | | | BTC 0.000000004553987063<br>CEL 0.353961309450406<br>MCDAI 0.784621736553857 | | |
| 3.1.225808 | IGNACIO AYALA | ADDRESS REDACTED | | | BTC 0.000001918974334441<br>USDT ERC20 1.15365504802005 | | |
| 3.1.225809 | IGNACIO AZCOITI YERRO | ADDRESS REDACTED | | | ADA 0.000000729504040053<br>BNB 0.000000000844956172<br>BTC 0.214445942837015<br>CEL 0.324022125752882<br>ETH 4.08480285238819<br>USDC 0.000000523173368257 | | |
| 3.1.225810 | IGNACIO BALL | ADDRESS REDACTED | | | ETH 0.0458153114240192 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225811 | IGNACIO BANDONI | ADDRESS REDACTED | | | BSV 3.54390443994434<br>BTC 0.181273569474952<br>CEL 99.4105928493268<br>DOT 0.000000000037602403<br>ETH 0.0348372533140164<br>SGB 65.5108863671527<br>USDC 14.7165736082785<br>USDT ERC20 0.447400753751772 | | |
| 3.1.225812 | IGNACIO BARBERO LOJO | ADDRESS REDACTED | | | BTC 0.00171008313578558<br>BUSD 0.398145598405004 | | |
| 3.1.225813 | IGNACIO BARCELÓ | ADDRESS REDACTED | | | BTC 0.00149812275309122<br>CEL 5.16827295989268<br>DOT 0.000000000066758242<br>LTC 0.000000002399326949<br>USDT ERC20 1.69273267759625<br>XLM 0.000000024339196441 | | |
| 3.1.225814 | IGNACIO BARREIRO | ADDRESS REDACTED | | | BTC 0.000000164205363259<br>USDC 0.793374999829206 | | |
| 3.1.225815 | IGNACIO BASTERRECHEA | ADDRESS REDACTED | | | ADA 61.6607540722276<br>BTC 0.000023355008183862<br>CEL 44.1854920403696<br>ETH 0.5093155<br>XRP 99.873471 | | |
| 3.1.225816 | IGNACIO BATARRITA | ADDRESS REDACTED | | | BTC 0.00223177639092715<br>CEL 0.198064703855262<br>ETH 35.3609913295891<br>MATIC 30595.1487097278 | | |
| 3.1.225817 | IGNACIO BAUTISTA NAMOR CAPPETTA | ADDRESS REDACTED | | | BTC 0.000000007340768747<br>CEL 0.00998008613345542<br>ETH 0.00000157028705812<br>USDC 0.375882803752039 | | |
| 3.1.225818 | IGNACIO BELANDO | ADDRESS REDACTED | | | AVAX 0.0533160079524185<br>BCH 0.00149717439358053<br>BSV 0.00032922<br>BTC 0.00144370350954069<br>CEL 4.23708144700463<br>DASH 0.05110014215792<br>DOGE 0.80089491869794<br>DOT 0.233509480608672<br>LINK 0.310443906849774<br>LTC 0.459087296577742<br>LUNC 301.811924<br>MATIC 3.86176022697199<br>SOL 0.0385683399596005<br>USDC 0.0259298706657486<br>XTZ 1.29982983038382<br>ZEC 0.00632639970390615 | | |
| 3.1.225819 | IGNACIO BENVENUTTO | ADDRESS REDACTED | | | BTC 0.000000212083528499<br>PAXG 0.000148864878183693 | | |
| 3.1.225820 | IGNACIO BERÁSTEGUI | ADDRESS REDACTED | | | CEL 0.443170202389998<br>MCDAI 21.0988134460622 | | |
| 3.1.225821 | IGNACIO BERGALLO | ADDRESS REDACTED | | | BTC 0.00005032496796657 | | |
| 3.1.225822 | IGNACIO BERIESTAIN | ADDRESS REDACTED | | | BTC 0.00114534971421329 | | |
| 3.1.225823 | IGNACIO BIRAN | ADDRESS REDACTED | | | BTC 0.0163493614279629 | | |
| 3.1.225824 | IGNACIO BLANCO PEREZ | ADDRESS REDACTED | | | BTC 0.000000008759733626<br>CEL 0.000083380193217706 | | |
| 3.1.225825 | IGNACIO BLASCO PIRACES | ADDRESS REDACTED | | | BTC 0.00001569459467262<br>CEL 14.5687047031503<br>MCDAI 0.000926333802494597 | | |
| 3.1.225826 | IGNACIO BLATI | ADDRESS REDACTED | | | MCDAI 1.02761268151107 | | |
| 3.1.225827 | IGNACIO BOTELLA LLEDIN | ADDRESS REDACTED | | | CEL 23.2991056050403<br>DASH 0.000811913472066232<br>ETH 0.000028723807120685<br>LTC 0.000000008734537914<br>MCDAI 15.3309689415757<br>USDC 0.000000383334515371 | | |
| 3.1.225828 | IGNACIO CACERES | ADDRESS REDACTED | | | BTC 0.201309257095979<br>CEL 193.390163189992<br>USDC 27229.4836432428 | | |
| 3.1.225829 | IGNACIO CALDERON MENDOZA | ADDRESS REDACTED | | | BTC 0.00129443330076117<br>CEL 0.66212152128296<br>XRP 2373.62678924311 | | |
| 3.1.225830 | IGNACIO CÁLIZ VÁZQUEZ | ADDRESS REDACTED | | | ADA 403.9<br>BTC 0.0471307070020671<br>CEL 55.9387159458574<br>ETH 1.02524570384788<br>SOL 7.43540599671958 | | |
| 3.1.225831 | IGNACIO CAMANDONE | ADDRESS REDACTED | | | BNB 1.37332353224009<br>BTC 0.0310255828228508<br>CEL 0.232511989687814<br>DOT 2.94903196290982<br>USDC 280.214490236993 | | |
| 3.1.225832 | IGNACIO CAPUTO | ADDRESS REDACTED | | | BTC 0.000005830235356834 | | |
| 3.1.225833 | IGNACIO CARRADORI | ADDRESS REDACTED | | | BTC 0.000000262776031977<br>CEL 0.163451304231009<br>MCDAI 0.0126891757659468 | | |
| 3.1.225834 | IGNACIO CASCIARO | ADDRESS REDACTED | | | BTC 0.000001511720878113<br>CEL 0.0791484506636725<br>ETH 0.000000642105364316<br>USDC 0.00135018068243247<br>USDT ERC20 0.918990889018675 | | |
| 3.1.225835 | IGNACIO CASTILLO | ADDRESS REDACTED | | | ADA 0.240637966063705<br>BTC 0.0000006294459166759999<br>MCDAI 0.000000090357968722<br>USDC 0.336546228841602 | | |
| 3.1.225836 | IGNACIO CASTOR LIBOREIRO | ADDRESS REDACTED | | | BTC 0.000000003036150219<br>CEL 2.83652228512392 | | |
| 3.1.225837 | IGNACIO CAZON | ADDRESS REDACTED | | | BTC 0.000000386259519722 | | |
| 3.1.225838 | IGNACIO CHACARTEGUI DONAIRE | ADDRESS REDACTED | | | CEL 0.154752595764634 | | |
| 3.1.225839 | IGNACIO CHAVEZ | ADDRESS REDACTED | | | CEL 1.2311598304929<br>ETH 0.00005592597248643 | | |
| 3.1.225840 | IGNACIO CHIACCHIERA | ADDRESS REDACTED | | | BTC 0.000003034367489242 | | |
| 3.1.225841 | IGNACIO CHIAPPE | ADDRESS REDACTED | | | BTC 0.00003021440354225<br>CEL 1.14748322904804<br>ETH 0.000204586365746699<br>MCDAI 0.31685955267165 | | |
| 3.1.225842 | IGNACIO CHURUVIJA | ADDRESS REDACTED | | | BTC 0.011016748736143<br>CEL 0.0849399460094029<br>DASH 0.969185664159171<br>ETH 0.758596220762456 | | |
| 3.1.225843 | IGNACIO COLLAZO | ADDRESS REDACTED | | | BTC 0.000000001066399563<br>CEL 0.510337729362234 | | |
| 3.1.225844 | IGNACIO COMENGE VALENCIA | ADDRESS REDACTED | | | BTC 0.0146217398084938<br>DOT 18.4437029379094<br>ETH 0.0476197889368517<br>SOL 5.84080794831123 | | |
| 3.1.225845 | IGNACIO CONSONI | ADDRESS REDACTED | | | BTC 0.00003476187523622<br>CEL 0.683799499913 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225846 | IGNACIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.00129583326650438<br>CEL 0.0607492959699228<br>ETH 0.242018528128849 | | |
| 3.1.225847 | IGNACIO CORDERO | ADDRESS REDACTED | | | BTC 0.0000002788785223599999<br>USDC 0.603625140083991 | | |
| 3.1.225848 | IGNACIO CORI | ADDRESS REDACTED | | | BTC 0.00000636175151164<br>USDC 0.204726714646722 | | |
| 3.1.225849 | IGNACIO CORIA | ADDRESS REDACTED | | | BTC 0.000006979117803332<br>CEL 0.0508357035063953 | | |
| 3.1.225850 | IGNACIO CORREA SPOERER | ADDRESS REDACTED | | | BTC 0.000025494268275873<br>ETH 0.000445254719339686<br>XLM 105.376667150144<br>XRP 1468.6249185328 | | |
| 3.1.225851 | IGNACIO COTTO | ADDRESS REDACTED | | | BTC 0.00108677697805442<br>DOGE 2690.97187930725<br>ETH 1.05010252672641<br>MATIC 314.651421269391 | | |
| 3.1.225852 | IGNACIO DANIEL GUIDARELLI | ADDRESS REDACTED | | | BTC 0.00101416386668092<br>ETH 0.00186508421627698 | | |
| 3.1.225853 | IGNACIO DE ASTORECA | ADDRESS REDACTED | | | BTC 0.0016808928657065<br>ETH 0.415890113160667 | | |
| 3.1.225854 | IGNACIO DE BARROS BARRETO SCAVONE | ADDRESS REDACTED | | | BTC 0.0374220388689483<br>CEL 2.54016819263751<br>ETH 0.0275778492155801 | | |
| 3.1.225855 | IGNACIO DE LA CASA JEREZ | ADDRESS REDACTED | | | BTC 0.0256333458453894 | | |
| 3.1.225856 | IGNACIO DE LA HIGUERA CUESTA | ADDRESS REDACTED | | | BTC 0.000000798234898164<br>USDT ERC20 0.670065505495391 | | |
| 3.1.225857 | IGNACIO DE VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.00788345018518219<br>CEL 4.70771145173812<br>ETH 0.0226164627114317 | | |
| 3.1.225858 | IGNACIO DEBONIS | ADDRESS REDACTED | | | BTC 0.00110516766825797<br>CEL 0.606458269077612<br>ETH 0.000328555549823303 | | |
| 3.1.225859 | IGNACIO DEL SOLAR | ADDRESS REDACTED | | | BTC 0.00129631459277017<br>CEL 10.4534577698872<br>DOT 4.44277473925162<br>EOS 55.0949663632227<br>ETH 0.299138198152754 | | |
| 3.1.225860 | IGNACIO DELFINO | ADDRESS REDACTED | | | BTC 0.191812648194 | | |
| 3.1.225861 | IGNACIO DEZOTTI | ADDRESS REDACTED | | | BTC 0.000000940052495312<br>CEL 0.316735116483096 | | |
| 3.1.225862 | IGNACIO DÍAZ | ADDRESS REDACTED | | | BTC 0.00329835257757692<br>CEL 3.5156079962193 | | |
| 3.1.225863 | IGNACIO DIÑEIRO SOTO | ADDRESS REDACTED | | | BTC 0.000001164560112391<br>ETH 0.000280850770492759<br>USDT ERC20 0.0887411674437709 | | |
| 3.1.225864 | IGNACIO DONOVAN | ADDRESS REDACTED | | | ADA 375.199250704402<br>BTC 1.04897473666082<br>CEL 488.430447765367<br>DOT 14.3272947993262<br>ETH 1.57711887380237<br>USDC 0.169730400752621 | | |
| 3.1.225865 | IGNACIO DRINCOVICH | ADDRESS REDACTED | | | BTC 0.000005072623803875<br>CEL 1.13990241309161 | | |
| 3.1.225866 | IGNACIO ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.000691663629402452<br>CEL 20.61559370903<br>ETH 0.00659384618790736 | | |
| 3.1.225867 | IGNACIO ELÍAS UEQUIN | ADDRESS REDACTED | | | BNB 0.00268321498698718<br>BTC 0.000000309373081576 | | |
| 3.1.225868 | IGNACIO ELIZALDE | ADDRESS REDACTED | | | BTC 0.00125295302370414<br>CEL 4.09513009502072<br>XRP 699.75 | | |
| 3.1.225869 | IGNACIO ELMER | ADDRESS REDACTED | | | ADA 552.427234<br>BTC 0.0214603852324247<br>CEL 18.5222822057567<br>ETH 0.000083918964897808<br>MCDAI 0.117812388614639<br>USDC 0.000000775251175503<br>USDT ERC20 9.76006791278795 | | |
| 3.1.225870 | IGNACIO EMILIO GARCIA | ADDRESS REDACTED | | | CEL 2731.96233058926<br>EOS 682<br>MCDAI 40 | | |
| 3.1.225871 | IGNACIO ESPINOZA | ADDRESS REDACTED | | | ADA 1153.05521193921<br>BTC 0.0715166831911445<br>ETH 2.08074809813468<br>SNX 637.470190483397 | | |
| 3.1.225872 | IGNACIO ESPINOZA | ADDRESS REDACTED | | | ADA 9583.37873992839<br>BTC 0.0595746751138833<br>ETH 12.2106591910236<br>LINK 169.683783319157<br>MATIC 4672.60488088378<br>SNX 2597.43012568838 | | |
| 3.1.225873 | IGNACIO ESPINOZA | ADDRESS REDACTED | | | BTC 1.6121981721944<br>SNX 182.469465720903 | | |
| 3.1.225874 | IGNACIO EZEQUIEL SALARIS | ADDRESS REDACTED | | | BTC 0.00244662530694166<br>CEL 6.86155448111115<br>DOT 42.246382 | | |
| 3.1.225875 | IGNACIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000007092485403<br>USDC 0.632281663279612 | | |
| 3.1.225876 | IGNACIO FERNANDEZ CARMONA | ADDRESS REDACTED | | | CEL 1.09206235696368<br>ETC 0.000282986202657267<br>ETH 0.000300178504970307<br>OMG 0.0685709877382019<br>SGB 0.0477994709375815<br>XLM 0.361218569902376<br>XRP 0.322352040254458<br>ZRX 0.36315952195653 | | |
| 3.1.225877 | IGNACIO FLORES-GUTIERREZ | ADDRESS REDACTED | | | ADA 0.565014847260712<br>AVAX 8.89849093217563<br>BAT 329.5706884808<br>BTC 0.159958703424417<br>DASH 0.244220104734698<br>DOT 0.0803896666588144<br>ETC 46.5076976381901<br>ETH 0.104791560147862<br>GUSD 0.509205343921935<br>LTC 15.5365708382732<br>LUNC 0.0879856524734285<br>MATIC 510.993128223173<br>SNX 1.11853270969684<br>USDC 0.503393238198059<br>USDT ERC20 96.9907030708801<br>XLM 2001.87575475992<br>ZRX 397.518791980596 | AVAX 0.947000784042398<br>USDC 0.000000867422530619 | |
| 3.1.225878 | IGNACIO FUENTES | ADDRESS REDACTED | | | USDT ERC20 0.0294832966637319 | | |
| 3.1.225879 | IGNACIO FURONES | ADDRESS REDACTED | | | CEL 1.0770532041448 | | |
| 3.1.225880 | IGNACIO GALLO | ADDRESS REDACTED | | | BTC 0.0074225475641581<br>CEL 0.0139725470552732<br>USDC 55.5040003948656<br>USDT ERC20 0.000000254608883019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225881 | IGNACIO GANCERA | ADDRESS REDACTED | | | MCDAI 0.543632092663726 | | |
| 3.1.225882 | IGNACIO GARCIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000140108735905899 | | |
| 3.1.225883 | IGNACIO GARCÍA GORDO | ADDRESS REDACTED | | | BTC 0.0000229098914877499<br>LTC 0.00017142576538573<br>SNX 0.51545024118104 | | |
| 3.1.225884 | IGNACIO GARCIA PIZALES | ADDRESS REDACTED | | | BAT 0.00631554057601919<br>BNB 0.0019425894072906<br>BTC 0.000008591093356796<br>CEL 1.63330332224613<br>DOT 0.00865333867192613<br>EOS 0.0173156424079957<br>MCDAI 0.0343507403266446<br>USDC 0.271291878295954<br>XRP 0.0126993638049442 | | |
| 3.1.225885 | IGNACIO GARCIA PLANELLS | ADDRESS REDACTED | | | BTC 0.0000771385703440449<br>CEL 15.1472557405057<br>PAXG 0.000000090494501314<br>USDT ERC20 2.55045882043263 | | |
| 3.1.225886 | IGNACIO GARIN | ADDRESS REDACTED | | | USDC 0.283648489221284 | | |
| 3.1.225887 | IGNACIO GARIN | ADDRESS REDACTED | | | AAVE 0.139222640433349<br>BTC 0.0168904663010377<br>COMP 0.0554751384634696<br>DASH 0.145864209074482<br>ETH 0.119900198359<br>LTC 0.919901043665718<br>MCDAI 93.3728815634888<br>SGB 29.9315537536442<br>SNX 9.1831664626451<br>UNI 1.83881012104279<br>USDT ERC20 21.9619363109688<br>XLM 51.4668610983623<br>XRP 0.000000432941945365 | | |
| 3.1.225888 | IGNACIO GARRIDO | ADDRESS REDACTED | | | BTC 0.0141945574963815 | | |
| 3.1.225889 | IGNACIO GASPAR | ADDRESS REDACTED | | | ADA 45.832908275635<br>AVAX 0.704299978213657 | USDC 2095.037106 | |
| 3.1.225890 | IGNACIO GAVIGLIO | ADDRESS REDACTED | | | BTC 0.00002535670944343<br>CEL 19.948362991047<br>MCDAI 1.03944314299066 | | |
| 3.1.225891 | IGNACIO GAZZANIGA | ADDRESS REDACTED | | | BTC 0.000001320647523953<br>CEL 0.379614503885424<br>USDC 0.000000629758062165 | | |
| 3.1.225892 | IGNACIO GENANIAN | ADDRESS REDACTED | | | BTC 0.10074255<br>CEL 173.464859492297<br>ETH 0.992921<br>USDT ERC20 3000 | | |
| 3.1.225893 | IGNACIO GIGGIARO | ADDRESS REDACTED | | | BTC 0.000000659161765949<br>USDT ERC20 0.333432536615586 | | |
| 3.1.225894 | IGNACIO GOÑI | ADDRESS REDACTED | | | BTC 0.000006520826561341<br>CEL 1.07392557447609<br>ETH 0.000230648676725947 | | |
| 3.1.225895 | IGNACIO GONZALEZ | ADDRESS REDACTED | | | ADA 155.251979853368<br>BTC 0.0167199332302474<br>DASH 1.09662997701116<br>DOT 18.3007042095028<br>ETH 0.478671428136562<br>LTC 1.51608758506901<br>XLM 1858.29836622927 | | |
| 3.1.225896 | IGNACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000000292993639999999<br>GUSD 0.000646224129647416 | BTC 0.000000570087578344<br>GUSD 0.00322165351551375 | |
| 3.1.225897 | IGNACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00215123376566706<br>CEL 0.00420374599188015 | | |
| 3.1.225898 | IGNACIO GONZÁLEZ ALONSO | ADDRESS REDACTED | | | CEL 0.569544858230707<br>LINK 0.110277685308014<br>SGB 832.407228021548<br>XRP 0.000000229725536559 | | |
| 3.1.225899 | IGNACIO GRISTO | ADDRESS REDACTED | | | USDC 112.450355329743 | | |
| 3.1.225900 | IGNACIO GUERRA | ADDRESS REDACTED | | | BTC 0.000000051406103528<br>CEL 0.136417661053425<br>ETH 0.000001058463675666<br>USDC 0.00860245207774074 | | |
| 3.1.225901 | IGNACIO GUERRA | ADDRESS REDACTED | | | BTC 0.00118062119325235<br>USDT ERC20 1.48441199481748 | | |
| 3.1.225902 | IGNACIO GULLACE | ADDRESS REDACTED | | | BTC 0.000139221844153807<br>CEL 0.00849189684733746 | | |
| 3.1.225903 | IGNACIO GUSTAVO MARTUCCI | ADDRESS REDACTED | | | BTC 0.000000160504407433<br>USDC 0.00107008485407098 | | |
| 3.1.225904 | IGNACIO HECTOR SOLINAS | ADDRESS REDACTED | | | ADA 1249.86797108628<br>BTC 0.000000428251299568<br>DOT 0.000061376932869384<br>ETH 0.000004805159896696<br>MATIC 0.00185659959951293<br>SOL 0.00002913987278771 | BTC 0.00000004499981022<br>DOT 0.000000716940579503<br>ETH 0.000000446801885511<br>MATIC 0.000000123088147701<br>SOL 0.000000920434729699 | |
| 3.1.225905 | IGNACIO HENSEL ZAPATA | ADDRESS REDACTED | | | ADA 20.0969211341198<br>BTC 0.000010914282057358<br>CEL 4.23529454373684<br>ETH 0.463063143356611<br>MATIC 521.158819358475<br>XLM 39.4524583333188 | | |
| 3.1.225906 | IGNACIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000001197944<br>CEL 0.00894451743006<br>ETH 0.000066653736943864 | | |
| 3.1.225907 | IGNACIO HERRERA | ADDRESS REDACTED | | | BTC 0.00322627719619394<br>CEL 1.96453858368701<br>MCDAI 0.096300501335958<br>USDC 0.000000697035002253 | | |
| 3.1.225908 | IGNACIO HERRERO GIRON | ADDRESS REDACTED | | | ADA 0.000354042907445449<br>BAT 0.00909<br>BNB 0.000000298184120973<br>BTC 0.23559059656767<br>CEL 2.0908457533847<br>DOT 0.00000028<br>ETC 0.0316648868281617<br>ETH 0.000000212468137968<br>MCDAI 30.5337702721919<br>TGBP 130.407004484<br>USDC 31793.4292018368<br>USDT ERC20 1923.65215376631<br>XLM 130.6274694<br>ZEC 0.000378372206533176 | | |
| 3.1.225909 | IGNACIO HILDMANN | ADDRESS REDACTED | | | BTC 0.000000446831088446<br>USDT ERC20 0.491132315546796 | | |
| 3.1.225910 | IGNACIO IACONA | ADDRESS REDACTED | | | BTC 0.00195419136334692<br>CEL 13.9008401843598<br>MCDAI 284.644394470842 | | |
| 3.1.225911 | IGNACIO III CENTENO | ADDRESS REDACTED | | | BTC 0.00654086008938796<br>ETH 3.01058263062425<br>XRP 1597.1297754216 | | |
| 3.1.225912 | IGNACIO INOVICH | ADDRESS REDACTED | | | BTC 0.000015589045786733 | | |
| 3.1.225913 | IGNACIO IRISARRI | ADDRESS REDACTED | | | BTC 0.000000002132139463<br>CEL 0.0309759915868242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225914 | IGNACIO ISMAEL COCA CONTRERAS | ADDRESS REDACTED | | | ADA 0.329610172472996<br>BTC 0.00000194235384605 | | |
| 3.1.225915 | IGNACIO JAKIN | ADDRESS REDACTED | | | AAVE 1.25806716792947<br>BAT 6.42278371<br>BTC 0.0286674363739642<br>CEL 159.345788158072<br>ETH 1.10215514498006<br>LINK 0.00001998<br>MATIC 2027.79291603568<br>SNX 0.00211843744272739<br>UNI 10.00008216<br>USDC 150.495927386727 | | |
| 3.1.225916 | IGNACIO JANSSEN | ADDRESS REDACTED | | | ADA 0.284795702744457<br>BTC 0.00145101551035493<br>CEL 2.11235444421969<br>ETH 0.811041073992024<br>USDT ERC20 0.126153989687541<br>XRP 0.0399623952944905 | | |
| 3.1.225917 | IGNACIO JAVIER VALVERDE | ADDRESS REDACTED | | | BTC 0.000000004478344961<br>CEL 0.731112245497721 | | |
| 3.1.225918 | IGNACIO JESUS HERRERIA | ADDRESS REDACTED | | | BTC 0.00000110909972452799<br>USDC 0.376000018771087 | | |
| 3.1.225919 | IGNACIO JESUS MARIA GARRO | ADDRESS REDACTED | | | BTC 0.0225733784390406<br>DOT 56.4126910606032<br>ETH 1.05466265478301<br>MATIC 397.047072417351<br>USDT ERC20 0.504377420190422 | | |
| 3.1.225920 | IGNACIO JIJENA | ADDRESS REDACTED | | | BTC 0.000000308992145488 | | |
| 3.1.225921 | IGNACIO JOAQUIN ARAUJO | ADDRESS REDACTED | | | BTC 0.000000279405388731<br>USDT ERC20 0.743598870353281 | | |
| 3.1.225922 | IGNACIO JUAREZ VILA | ADDRESS REDACTED | | | BTC 0.00665142285419572<br>LUNC 0.0226844082411942 | | |
| 3.1.225923 | IGNACIO KRAPEZ | ADDRESS REDACTED | | | BTC 0.000011094604295635 | | |
| 3.1.225924 | IGNACIO LABARCA | ADDRESS REDACTED | | | BTC 0.226644062163686<br>CEL 18.7017047012528<br>USDC 2.75943445614626 | | |
| 3.1.225925 | IGNACIO LABITZKE | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.225926 | IGNACIO LACARRA BEL | ADDRESS REDACTED | | | CEL 0.0269769588869364<br>MCDAI 0.0348386097935032<br>USDC 0.191488207982475 | | |
| 3.1.225927 | IGNACIO LAFRAGÜETA | ADDRESS REDACTED | | | ADA 5125.58235108569<br>BTC 0.0477822305784575<br>CEL 0.901529091745819<br>DOT 16.3880862101754 | | |
| 3.1.225928 | IGNACIO LAMBERTO | ADDRESS REDACTED | | | BTC 0.0257664283071723<br>CEL 26.7716894191286<br>ETH 0.0215662566659042 | | |
| 3.1.225929 | IGNACIO LARRAZA | ADDRESS REDACTED | | | BTC 0.00109064731389228<br>CEL 3.05328816728377<br>USDT ERC20 525.328940074437 | | |
| 3.1.225930 | IGNACIO LEDO PALMA | ADDRESS REDACTED | | | CEL 0.00185862561554807<br>DASH 0.0013301711838841<br>ETC 0.00373688216429212<br>XRP 0.000722429088302693<br>ZEC 0.00109579073644446 | | |
| 3.1.225931 | IGNACIO LEYRO DIAZ | ADDRESS REDACTED | | | BTC 0.000000206038007281999<br>CEL 0.00276181767530447<br>USDT ERC20 0.713040402065854 | | |
| 3.1.225932 | IGNACIO LINARI | ADDRESS REDACTED | | | BTC 0.000000783895134674<br>CEL 0.00340641243990987<br>USDT ERC20 0.923435972370938 | | |
| 3.1.225933 | IGNACIO LLOVET | ADDRESS REDACTED | | | BTC 0.0580587063144985<br>CEL 1.52065468219611<br>ETH 0.993924088412827<br>USDT ERC20 125.477864244631 | | |
| 3.1.225934 | IGNACIO LOIZAGA | ADDRESS REDACTED | | | BTC 0.000000005687746655<br>CEL 0.331776406404027<br>USDC 0.000000959706959707 | | |
| 3.1.225935 | IGNACIO LOPEZ DIAZ | ADDRESS REDACTED | | | BTC 0.000056550362962137<br>ETH 0.000543895539991914<br>MATIC 0.0886324901829719 | | |
| 3.1.225936 | IGNACIO LÓPEZ-ESPARZA | ADDRESS REDACTED | | | BTC 0.229272198500268<br>CEL 18.3907907081694<br>ETH 1.57503582062234<br>USDC 21.88 | | |
| 3.1.225937 | IGNACIO LORENZO | ADDRESS REDACTED | | | ADA 517.799118818971<br>BTC 0.394041789241757 | | |
| 3.1.225938 | IGNACIO LORENZO GARCÍA | ADDRESS REDACTED | | | BTC 0.000000006363347637<br>CEL 0.0931221013801557 | | |
| 3.1.225939 | IGNACIO LOZANO | ADDRESS REDACTED | | | ADA 0.000000720656132057<br>BNB 0.000000005697381689<br>BTC 0.000000995991015221<br>CEL 4.73498061077467<br>LTC 0.000000025540597496<br>USDT ERC20 0.000000952893389257 | | |
| 3.1.225940 | IGNACIO LOZANO TEROL | ADDRESS REDACTED | | | BTC 0.000013245148848008 | | |
| 3.1.225941 | IGNACIO LUPOTTI | ADDRESS REDACTED | | | DOT 0.0050498499921001<br>MCDAI 0.065949529634076 | | |
| 3.1.225942 | IGNACIO MALLAVIABARRENA | ADDRESS REDACTED | | | BTC 0.000018421118319995<br>CEL 0.0104418774266733 | | |
| 3.1.225943 | IGNACIO MANGINI | ADDRESS REDACTED | | | ADA 0.120285319430392<br>BTC 0.0198824007956267<br>CEL 5.03721281905408<br>DOT 0.0111272665775469<br>USDC 0.763872342696854<br>USDT ERC20 0.936677518969412<br>XLM 0.0273417103727872 | | |
| 3.1.225944 | IGNACIO MANTOVANI | ADDRESS REDACTED | | | BCH 0.00741062997519813<br>BTC 0.000000979951893407<br>DASH 0.0284300361277963<br>ETH 0.000235292447142853<br>LINK 0.000381680857887939<br>MATIC 0.0242272682891013<br>MCDAI 0.00111130429229578 | | |
| 3.1.225945 | IGNACIO MANZANEL | ADDRESS REDACTED | | | BTC 0.0225580347275785 | | |
| 3.1.225946 | IGNACIO MARCENO | ADDRESS REDACTED | | | BTC 0.000004043791117555<br>BUSD 0.316163176357431 | | |
| 3.1.225947 | IGNACIO MARIA MAYER | ADDRESS REDACTED | | | ETH 0.00148767623427558 | | |
| 3.1.225948 | IGNACIO MARTIN BARROSO | ADDRESS REDACTED | | | BTC 0.00000058675293798<br>USDT ERC20 0.452849687221923 | | |
| 3.1.225949 | IGNACIO MARTINEZ | ADDRESS REDACTED | | | CEL 2.29282400862216<br>DOT 1.95050042<br>ETH 0.0355919248939195<br>LTC 1.5291 | | |
| 3.1.225950 | IGNACIO MARTINEZ COSTALES | ADDRESS REDACTED | | | ADA 246.467536006999<br>BNB 0.000000002082014423<br>BTC 0.0350460312327648<br>CEL 44.1820756409727<br>ETH 0.202921829121584<br>USDT ERC20 0.24 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225951 | IGNACIO MARTINEZ PERALTA | ADDRESS REDACTED | | | BTC 0.000001459019308146<br>MCDAI 0.410815040293028 | | |
| 3.1.225952 | IGNACIO MARTÍNEZ PÉREZ | ADDRESS REDACTED | | | ADA 0.227618268256093<br>BNB 0.00175387351056685<br>BTC 0.0449829534371216<br>CEL 0.10225846396414<br>MCDAI 0.0722050228551064<br>USDC 0.633640936821066 | | |
| 3.1.225953 | IGNACIO MARTÍNEZ-OLIVA | ADDRESS REDACTED | | | BTC 0.000008900926931354<br>CEL 1.09945500998105 | | |
| 3.1.225954 | IGNACIO MARTINO | ADDRESS REDACTED | | | BTC 0.00000000678465018<br>CEL 0.00443423538186894<br>MCDAI 0.318888896062539<br>USDC 0.0155489366843368 | | |
| 3.1.225955 | IGNACIO MATA | ADDRESS REDACTED | | | ADA 0.146599194339141<br>BTC 0.0571619597228561<br>ETH 0.47563793447248<br>MATIC 1596.48670114449 | | |
| 3.1.225956 | IGNACIO MAVRIS LUZI | ADDRESS REDACTED | | | BTC 0.000000008763714301 | | |
| 3.1.225957 | IGNACIO MAYER | ADDRESS REDACTED | | | BTC 0.0419870810749673 | | |
| 3.1.225958 | IGNACIO MEDINA MORALES | ADDRESS REDACTED | | | BTC 0.000000190751527976<br>CEL 2.84867510375514<br>ETH 0.454968666971828<br>LTC 0.000000000880163189 | | |
| 3.1.225959 | IGNACIO MERCADO | ADDRESS REDACTED | | | BTC 0.00001711<br>CEL 0.933207696183982 | | |
| 3.1.225960 | IGNACIO MERINO | ADDRESS REDACTED | | | ADA 0.0453267456290692<br>BTC 0.71696700909748<br>CEL 10.7984546088794<br>ETH 0.0280917014988116<br>SOL 6.99526303859204<br>USDC 0.000000607645681831 | | |
| 3.1.225961 | IGNACIO MICHELENA COLLA | ADDRESS REDACTED | | | BTC 0.000001313319615237<br>USDT ERC20 0.465093939977598 | | |
| 3.1.225962 | IGNACIO MIGUEZ IDEME | ADDRESS REDACTED | | | USDC 0.548225798103628 | | |
| 3.1.225963 | IGNACIO MOLACHINO | ADDRESS REDACTED | | | BTC 0.000505641736980653<br>ETH 0.000245081460690835<br>MCDAI 42.6391539102487 | | |
| 3.1.225964 | IGNACIO MOLINERO | ADDRESS REDACTED | | | BTC 0.000036149663883717<br>ETH 0.00005839705292273<br>LTC 0.000357682786489317 | BTC 0.000000006956010582<br>LTC 0.000000009437674539 | |
| 3.1.225965 | IGNACIO MONGE ARROYO | ADDRESS REDACTED | | | BTC 0.000014070318595065<br>CEL 1.14008988014559 | | |
| 3.1.225966 | IGNACIO MONTI | ADDRESS REDACTED | | | BTC 0.000540347693936333 | | |
| 3.1.225967 | IGNACIO MONTSERRAT | ADDRESS REDACTED | | | BTC 0.00130249266817889<br>ETH 0.00778242607184543 | | |
| 3.1.225968 | IGNACIO MORAL LARRAZ | ADDRESS REDACTED | | | BTC 0.000014630640805454<br>CEL 1.73953618982949<br>ETH 0.0000829474052044729<br>USDC 0.000000012362437075 | | |
| 3.1.225969 | IGNACIO MOREA | ADDRESS REDACTED | | | CEL 0.0708600199771806<br>USDC 0.0929484847888749 | | |
| 3.1.225970 | IGNACIO MORENO DE VICENTE | ADDRESS REDACTED | | | BTC 0.00000390695494342<br>CEL 0.0664726281672489<br>ETH 0.901341935816064<br>MCDAI 0.000000253306119687<br>USDC 0.0007 | | |
| 3.1.225971 | IGNACIO MORLANS LOPEZ | ADDRESS REDACTED | | | ADA 0.0751077375009078<br>BTC 0.0000283389061678309<br>SOL 0.00092369517701794 | | |
| 3.1.225972 | IGNACIO MUÑOZ | ADDRESS REDACTED | | | CEL 0.273994722260078<br>LINK 0.0200546949870179<br>ZRX 0.0831054819091232 | | |
| 3.1.225973 | IGNACIO MUÑOZ PEREZ | ADDRESS REDACTED | | | BTC 0.00298939491723381<br>CEL 1.0959057220504 | | |
| 3.1.225974 | IGNACIO MUNOZ SANCHEZ | ADDRESS REDACTED | | | DOT 3.07734615155911<br>ETH 0.00151307481756215 | | |
| 3.1.225975 | IGNACIO MURPHY | ADDRESS REDACTED | | | BTC 0.000000625779734395<br>CEL 0.692201167466387 | | |
| 3.1.225976 | IGNACIO MURTA | ADDRESS REDACTED | | | BTC 0.10628539651711<br>CEL 23.9010732754529 | | |
| 3.1.225977 | IGNACIO NAVARRO BLÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000000003057529871<br>CEL 0.701030288521417 | | |
| 3.1.225978 | IGNACIO NICOTRA | ADDRESS REDACTED | | | BTC 0.00637352880196749<br>CEL 7.87496262460835<br>MCDAI 40 | | |
| 3.1.225979 | IGNACIO NIETO | ADDRESS REDACTED | | | BTC 0.0471642882100107<br>CEL 0.513893539097694<br>ETH 0.00010418352700464<br>USDT ERC20 0.0068567814867034 | | |
| 3.1.225980 | IGNACIO NIEVAS | ADDRESS REDACTED | | | BTC 0.000000001877232205<br>CEL 0.23929613537775<br>MCDAI 0.533797447547584 | | |
| 3.1.225981 | IGNACIO NUMHAUSER VALDERRAMA | ADDRESS REDACTED | | | CEL 42.7733734022509<br>ETH 0.63 | | |
| 3.1.225982 | IGNACIO O. ANGUIANO | ADDRESS REDACTED | | | ETH 0.000001381681828043 | | |
| 3.1.225983 | IGNACIO OCCHIPINTI | ADDRESS REDACTED | | | BTC 0.000016111456213478 | | |
| 3.1.225984 | IGNACIO OLACIREGUI | ADDRESS REDACTED | | | BTC 0.000001264044121802<br>CEL 0.0656215027375227<br>ETH 0.020168260172861 | | |
| 3.1.225985 | IGNACIO OLAECHEA | ADDRESS REDACTED | | | BTC 0.0013237706155726<br>ETH 4.88178427681793 | ETH 0.075411 | |
| 3.1.225986 | IGNACIO OLIVA-VÉLEZ HERBIN | ADDRESS REDACTED | | | ADA 1.09047068519159<br>BTC 0.00115666461935576<br>CEL 0.0504237972100101<br>DOT 0.000000000097864827<br>ETH 0.000008924796377231<br>LINK 0.00632804163191687<br>LTC 0.000000005565271149<br>LUNC 189.027153557362<br>MANA 0.010845347186463<br>MATIC 1.2077090590989<br>PAXG 0.000006459998632811<br>SNX 0.000215736114983379<br>SOL 0.000656548551907506<br>USDC 61599.3001864707<br>USDT ERC20 0.000773211712376496 | | |
| 3.1.225987 | IGNACIO ORDÓÑEZ ALONSO | ADDRESS REDACTED | | | BTC 0.511368690285164<br>CEL 5.6086486518482<br>ETH 5.12349120875319<br>USDC 17639.6703926637 | | |
| 3.1.225988 | IGNACIO OSIO | ADDRESS REDACTED | | | BTC 0.011589902070378 | | |
| 3.1.225989 | IGNACIO OYARBIDE | ADDRESS REDACTED | | | BTC 0.000110837549466624 | | |
| 3.1.225990 | IGNACIO PACHECO | ADDRESS REDACTED | | | BTC 0.000030009335785667<br>CEL 28.6853876338492<br>DOT 5.83055199984351<br>LUNC 0.000000259437364287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.225991 | IGNACIO PALOS REYNOSO | ADDRESS REDACTED | | | BTC 0.000036612223105282<br>CEL 2.12340803692184<br>DOT 3.09831511266223<br>ETH 0.000321576797366484<br>TUSD 0.907123657650859<br>XRP 26.7260891775672 | | |
| 3.1.225992 | IGNACIO PECA | ADDRESS REDACTED | | | BTC 0.000000007190202967<br>CEL 0.743553439147358 | | |
| 3.1.225993 | IGNACIO PEDRO DE | ADDRESS REDACTED | | | BTC 0.0213071301553692<br>ETH 1.00187800299961 | | |
| 3.1.225994 | IGNACIO PEREYRA | ADDRESS REDACTED | | | BTC 0.000037257212880923<br>ETH 0.000295559500174147<br>USDT ERC20 0.154209302600102 | | |
| 3.1.225995 | IGNACIO PEREZ MARTIN | ADDRESS REDACTED | | | ADA 3520.95048553483<br>AVAX 22.1045518108642<br>BTC 0.120624131704995<br>DOT 90.8855848743947<br>ETH 2.1189009893854<br>SOL 16.4743368337114 | | |
| 3.1.225996 | IGNACIO PEREZ-NAVARRO | ADDRESS REDACTED | | | BTC 1.04884213626207 | | |
| 3.1.225997 | IGNACIO PERKINS | ADDRESS REDACTED | | | BTC 0.000000005408545288<br>CEL 0.0782466529087451 | | |
| 3.1.225998 | IGNACIO PERONI | ADDRESS REDACTED | | | BTC 0.103732991699035<br>ETH 0.353767681209781 | | |
| 3.1.225999 | IGNACIO PERUZZO | ADDRESS REDACTED | | | BNB 0.728140366786527<br>BTC 0.000000453250496867<br>CEL 470.06797761232<br>DOT 6.00718631523313 | | |
| 3.1.226000 | IGNACIO PICININI | ADDRESS REDACTED | | | BTC 0.000616695193420792 | | |
| 3.1.226001 | IGNACIO PIZARRO | ADDRESS REDACTED | | | CEL 1611.49418112819<br>ETH 1.08731203685937<br>USDT ERC20 198.206216 | | |
| 3.1.226002 | IGNACIO POHL | ADDRESS REDACTED | | | BTC 0.000008188922275569<br>CEL 0.201109588083213<br>MCDAI 0.34332955075374<br>USDT ERC20 0.234486815545092 | | |
| 3.1.226003 | IGNACIO POLLA | ADDRESS REDACTED | | | BTC 0.0014698521802505<br>CEL 0.064867916537071<br>USDT ERC20 0.761085824758621 | | |
| 3.1.226004 | IGNACIO PORCAR | ADDRESS REDACTED | | | BTC 0.000788387414345454<br>CEL 22.967719697325<br>ETH 0.28339667<br>PAX 47.22175487<br>XLM 93.0695725<br>XRP 33.883179 | | |
| 3.1.226005 | IGNACIO PRESTIFILIPPO | ADDRESS REDACTED | | | BTC 0.000000902030011184<br>USDT ERC20 0.718156597091502 | | |
| 3.1.226006 | IGNACIO QUEVEDO | ADDRESS REDACTED | | | ADA 0.0369379289508076 | | |
| 3.1.226007 | IGNACIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.00122453277093145<br>ETH 0.000144327916819525 | | |
| 3.1.226008 | IGNACIO RAMIREZ RICO | ADDRESS REDACTED | | | BTC 0.00025735082141894<br>CEL 1174.13716605177<br>ETH 0.00465390441628098 | | |
| 3.1.226009 | IGNACIO RECABEITIA | ADDRESS REDACTED | | | BTC 0.0135314346092319<br>CEL 13.0039682042052 | | |
| 3.1.226010 | IGNACIO RENE | ADDRESS REDACTED | | | USDC 21.19026548214 | | |
| 3.1.226011 | IGNACIO RIBAS | ADDRESS REDACTED | | | BTC 0.000156940740393235<br>CEL 0.0703580910748701<br>DASH 0.000000001877615896<br>ETH 0.0016649294877669<br>LINK 0.0123991498984435<br>LTC 0.000000000355521946<br>USDC 1.03182230096114 | | |
| 3.1.226012 | IGNACIO RIMASA | ADDRESS REDACTED | | | CEL 1.06541470815247<br>MCDAI 0.135018726296067 | | |
| 3.1.226013 | IGNACIO RIOS | ADDRESS REDACTED | | | BTC 0.00243159090954165<br>DOT 40.4284738236716 | | |
| 3.1.226014 | IGNACIO RÍOS PASTOR | ADDRESS REDACTED | | | BTC 0.000544965118570386<br>MCDAI 23.1110871359181 | | |
| 3.1.226015 | IGNACIO RIVERA FREDES | ADDRESS REDACTED | | | BTC 0.0016184672179507<br>CEL 4.99459856102973<br>ETH 0.064583682 | | |
| 3.1.226016 | IGNACIO ROCA BARBER | ADDRESS REDACTED | | | ADA 163.361501457645<br>BTC 0.102838791807137<br>CEL 0.587059825927268<br>DOT 19.0640913508681<br>ETH 0.3081202412663 | | |
| 3.1.226017 | IGNACIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000242869398315 | | |
| 3.1.226018 | IGNACIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000014174476457404 | | |
| 3.1.226019 | IGNACIO RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.023021943489596 | | |
| 3.1.226020 | IGNACIO RODRIGUEZ PIZA | ADDRESS REDACTED | | | CEL 13.24595584705<br>MCDAI 30 | | |
| 3.1.226021 | IGNACIO ROJAS AGUILAR | ADDRESS REDACTED | | | BTC 0.000000012372441427<br>CEL 18.2609698869697<br>USDC 0.000000493643135286 | | |
| 3.1.226022 | IGNACIO RONCHESE | ADDRESS REDACTED | | | BTC 0.0295846916027096<br>CEL 1.61303977047713<br>USDT ERC20 610.853721155604 | | |
| 3.1.226023 | IGNACIO ROSAS | ADDRESS REDACTED | | | USDC 0.011206258329624 | | |
| 3.1.226024 | IGNACIO ROSATO | ADDRESS REDACTED | | | BTC 0.000002480518644707<br>USDC 0.0194846213319361 | | |
| 3.1.226025 | IGNACIO ROSSI | ADDRESS REDACTED | | | BTC 0.00340910950788822<br>ETH 0.00085043717789848 | | |
| 3.1.226026 | IGNACIO ROSTION | ADDRESS REDACTED | | | BTC 0.000702661272916963<br>CEL 412.198006304637<br>DOT 0.519646111798025<br>ETH 0.0000269531268461379<br>LTC 0.0155870572357226<br>MANA 0.122211502028689<br>UMA 0.0155194099454247<br>USDT ERC20 7.65567972938706<br>XLM 1166.20946857906 | | |
| 3.1.226027 | IGNACIO ROTHE | ADDRESS REDACTED | | | CEL 0.000171034304856113 | | |
| 3.1.226028 | IGNACIO RUBEN BAREA VALLS | ADDRESS REDACTED | | | BTC 0.000000004654800035<br>CEL 0.364875239797406 | | |
| 3.1.226029 | IGNACIO RUBIO | ADDRESS REDACTED | | | BTC 0.000001031601020896<br>DOT 0.000438830743148581<br>ETH 0.00000974345040526299<br>LINK 3.47240112512185 | | |
| 3.1.226030 | IGNACIO RUBIO LAYNA | ADDRESS REDACTED | | | BTC 0.000223673393787525<br>DOT 0.0282205552439031 | | |
| 3.1.226031 | IGNACIO RUIZ ALAPONT | ADDRESS REDACTED | | | BTC 0.000043581297531149 | | |
| 3.1.226032 | IGNACIO SALADRIGAS | ADDRESS REDACTED | | | AVAX 3.7248577328261<br>BTC 0.0100601158503136<br>CEL 8.13469309217185<br>SNX 35.6402235138981 | | |
| 3.1.226033 | IGNACIO SALAS | ADDRESS REDACTED | | | BTC 0.000000131830454938<br>MCDAI 0.452237802215217 | | |
| 3.1.226034 | IGNACIO SALDANO | ADDRESS REDACTED | | | MATIC 11.1311378346153<br>USDC 11.1724709837707 | MATIC 24.923304063529 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226035 | IGNACIO SALERNO | ADDRESS REDACTED | | | BTC 0.000000005903406684<br>CEL 0.890881180168947 | | |
| 3.1.226036 | IGNACIO SALVADOR ALVAREZ LUQUE | ADDRESS REDACTED | | | CEL 0.0423401664136473<br>ETH 0.00147541616332719 | | |
| 3.1.226037 | IGNACIO SARASQUETA | ADDRESS REDACTED | | | BTC 0.00145378517995518<br>ETH 0.109237805473189 | | |
| 3.1.226038 | IGNACIO SARDI | ADDRESS REDACTED | | | BTC 0.00214605640250308<br>USDT ERC20 670.146077394869 | | |
| 3.1.226039 | IGNACIO SAURA | ADDRESS REDACTED | | | BTC 0.0550819277062267 | | |
| 3.1.226040 | IGNACIO SCHMAL | ADDRESS REDACTED | | | BTC 0.00974147683437693<br>CEL 0.340831669742863<br>ETH 0.0598197036736034 | | |
| 3.1.226041 | IGNACIO SILVA | ADDRESS REDACTED | | | BTC 0.0346965051764315<br>USDC 0.786735741146363 | | |
| 3.1.226042 | IGNACIO SILVESTRI | ADDRESS REDACTED | | | BTC 0.0000035504277 22563<br>CEL 1.04790594790758 | | |
| 3.1.226043 | IGNACIO SIXTO | ADDRESS REDACTED | | | CEL 0.0607733936017376 | | |
| 3.1.226044 | IGNACIO SOBRINO GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.08600182001815 | | |
| 3.1.226045 | IGNACIO SORIA | ADDRESS REDACTED | | | BTC 0.00245278390973755<br>CEL 6.09311796485017<br>USDT ERC20 402 | | |
| 3.1.226046 | IGNACIO SOUTO ITURBE | ADDRESS REDACTED | | | ETH 0.000013004129447447 | | |
| 3.1.226047 | IGNACIO SPINELLI | ADDRESS REDACTED | | | BTC 0.000000009692844093<br>ETH 0.000204544524289738<br>USDT ERC20 0.148510291463659 | | |
| 3.1.226048 | IGNACIO TASSARA | ADDRESS REDACTED | | | BTC 0.000006498802007276<br>CEL 0.479389032148176<br>MCDAI 0.0829856787649835 | | |
| 3.1.226049 | IGNACIO TEJERO | ADDRESS REDACTED | | | BTC 0.00200614633182202<br>CEL 0.158918786164555 | | |
| 3.1.226050 | IGNACIO THEYLER | ADDRESS REDACTED | | | BTC 0.000000478403505042<br>USDT ERC20 0.514345586553991 | | |
| 3.1.226051 | IGNACIO TOLEDO | ADDRESS REDACTED | | | BNB 10.1748968073625<br>BTC 0.376202219550502<br>BUSD 41404.8358200967<br>ETH 19.6130538988194<br>PAX 817.922078116866<br>USDT ERC20 27.9740333690857 | | |
| 3.1.226052 | IGNACIO TOMAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000018244047066002 | | |
| 3.1.226053 | IGNACIO TURMO SOLER | ADDRESS REDACTED | | | BTC 0.000021261854574468 | | |
| 3.1.226054 | IGNACIO URENO | ADDRESS REDACTED | | | ADA 0.660808313480973<br>BTC 0.000022516306478514<br>LTC 0.00512769941358141<br>MATIC 108.522129236645<br>USDC 1.51859757268952<br>XLM 0.477845247997526 | | |
| 3.1.226055 | IGNACIO VALDIVIESO | ADDRESS REDACTED | | | BTC 0.112884435395563<br>CEL 0.258480301656793<br>ETH 6.65497393770634<br>TUSD 7.63021583877877 | | |
| 3.1.226056 | IGNACIO VALENTE UEZ | ADDRESS REDACTED | | | BTC 0.00157311257571908<br>CEL 1.94300055803943 | | |
| 3.1.226057 | IGNACIO VALENZUELA | ADDRESS REDACTED | | | BTC 0.00138520053203077<br>CEL 0.573690840902287 | | |
| 3.1.226058 | IGNACIO VARELA | ADDRESS REDACTED | | | USDC 0.00183461156898656 | | |
| 3.1.226059 | IGNACIO VARELA | ADDRESS REDACTED | | | USDC 0.00156618462555962 | | |
| 3.1.226060 | IGNACIO VARELA | ADDRESS REDACTED | | | BTC 0.00000202642260338<br>USDC 0.511775249168194 | | |
| 3.1.226061 | IGNACIO VÁZQUEZ LAGO | ADDRESS REDACTED | | | BTC 0.000000512627467952<br>CEL 0.0865175540797358<br>USDC 0.820746771519498 | | |
| 3.1.226062 | IGNACIO VEGA | ADDRESS REDACTED | | | BNB 0.00152613923609391<br>BTC 0.000000724358855403<br>USDC 0.381927038659018<br>USDT ERC20 0.385015202493521 | | |
| 3.1.226063 | IGNACIO VEIGA | ADDRESS REDACTED | | | LTC 0.000046016120059609 | | |
| 3.1.226064 | IGNACIO VIDAURRI | ADDRESS REDACTED | | | ADA 8.24018504275149<br>BTC 0.000302969461538581<br>DOT 456.21288648068<br>ETH 0.00443756808567942<br>MATIC 5.79690137359093<br>PAXG 2.24021063425253 | ADA 0.000000471076541256<br>BTC 0.000000006062767706 | |
| 3.1.226065 | IGNACIO VILLANES | ADDRESS REDACTED | | | BTC 0.00005591<br>CEL 0.115052874163736 | | |
| 3.1.226066 | IGNACIO YOUNG | ADDRESS REDACTED | | | BTC 0.000000795580739253<br>USDT ERC20 0.380988935429226 | | |
| 3.1.226067 | IGNACIO YOUNG | ADDRESS REDACTED | | | BTC 0.000001441283284469<br>USDT ERC20 0.382539768750864 | | |
| 3.1.226068 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366410203064724<br>BTC 0.00163410709187337 | | |
| 3.1.226069 | IGNACIO YOUNG | ADDRESS REDACTED | | | BTC 0.0000014141878826 4899<br>USDT ERC20 0.380889037419412 | | |
| 3.1.226070 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.0036630538472038<br>BTC 0.00163445825139674 | | |
| 3.1.226071 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366464907529108<br>BTC 0.00163409374252509 | | |
| 3.1.226072 | IGNACIO YOUNG | ADDRESS REDACTED | | | BTC 0.000001500309069669<br>USDT ERC20 0.379043340897066 | | |
| 3.1.226073 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366151026319128<br>BTC 0.00163592783014567 | | |
| 3.1.226074 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366254505743015<br>BTC 0.00163372521137598 | | |
| 3.1.226075 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366417845185432<br>BTC 0.00081755453088721 | | |
| 3.1.226076 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366555954120181<br>BTC 0.00163615145434731 | | |
| 3.1.226077 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366205156960459<br>BTC 0.00163434013836611 | | |
| 3.1.226078 | IGNACIO YOUNG | ADDRESS REDACTED | | | BNB 0.00366361428105221<br>BTC 0.0016336933431807 | | |
| 3.1.226079 | IGNACIO ZAFFINO | ADDRESS REDACTED | | | ADA 153.660963733466<br>BTC 0.139022567969375<br>DOT 22.0299470667974<br>ETH 0.618300159532598<br>LINK 17.7407984505355<br>LTC 3.04219726618273<br>XRP 305.242848642356 | | |
| 3.1.226080 | IGNACIO ZARZOSO MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000589477360836<br>BUSD 0.467827962732295 | | |
| 3.1.226081 | IGNACIO ZEREGA | ADDRESS REDACTED | | | BTC 0.000017320344293862<br>CEL 0.835413546486155<br>ETH 6.19129169793982 | | |
| 3.1.226082 | IGNACY IWO CHODOROWSKI | ADDRESS REDACTED | | | BNB 1.01317645099103<br>BTC 0.00168299446984285 | | |
| 3.1.226083 | IGNACY POKORSKI | ADDRESS REDACTED | | | BNB 0.000232829554426631<br>BTC 0.0000028264640034 3999<br>ETH 0.000020019945907614<br>LUNC 0.00418914208880614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226084 | IGNAS BURNEIKA | ADDRESS REDACTED | | | BTC 0.00105034292090768<br>CEL 0.0437396575922056<br>LTC 0.000000004602813811 | | |
| 3.1.226085 | IGNAS CIUMAKOVAS | ADDRESS REDACTED | | | BTC 0.00000045<br>CEL 0.08268049766576<br>ETH 0.000000113312435311 | | |
| 3.1.226086 | IGNAS GAIDELIS | ADDRESS REDACTED | | | BTC 0.000716197029368592 | | |
| 3.1.226087 | IGNAS GAIDELIS | ADDRESS REDACTED | | | BTC 0.000001095652885442<br>CEL 0.227339491649418<br>LTC 0.00250471466239018 | | |
| 3.1.226088 | IGNAS KAIRAITIS | ADDRESS REDACTED | | | CEL 1.06752087192051 | | |
| 3.1.226089 | IGNAS KAVECKAS | ADDRESS REDACTED | | | BTC 0.00517004036989804<br>CEL 3.44016993107142<br>XLM 4412.9854153 | | |
| 3.1.226090 | IGNAS KUDULIS | ADDRESS REDACTED | | | BTC 0.000000128157268615<br>XLM 0.449301391185621 | | |
| 3.1.226091 | IGNAS KURLAVICIUS | ADDRESS REDACTED | | | CEL 10.8878868290384<br>USDC 0.235877404096062<br>USDT ERC20 0.0284314956482644 | | |
| 3.1.226092 | IGNAS LUKOSEVICIUS | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 76.8946356244751 | | |
| 3.1.226093 | IGNAS LUNYS | ADDRESS REDACTED | | | BNB 0.000863710903647084<br>BTC 0.000001722498635917<br>CEL 0.0773344540678303 | | |
| 3.1.226094 | IGNAS MAIZIUS | ADDRESS REDACTED | | | BTC 0.00914027317290034<br>CEL 96.7868716525078<br>USDC 753.648625392109<br>USDT ERC20 1141<br>XRP 0.300322719853817 | | |
| 3.1.226095 | IGNAS PAULIKEVIČIUS | ADDRESS REDACTED | | | BTC 0.00226268705232726<br>LTC 0.000000007663653515 | | |
| 3.1.226096 | IGNAS STRIUKYS | ADDRESS REDACTED | | | BTC 0.000000581568204917<br>CEL 1.12320271170083<br>USDC 0.649286467148282 | | |
| 3.1.226097 | IGNAS TATORIS | ADDRESS REDACTED | | | BTC 0.000000062193903886<br>CEL 1.50859186071246 | | |
| 3.1.226098 | IGNAS TAURAS | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.226099 | IGNAS VAICIUS | ADDRESS REDACTED | | | ADA 35.46<br>BTC 0.0032001006066452<br>CEL 2.72195081157312 | | |
| 3.1.226100 | IGNAS VALIULIS | ADDRESS REDACTED | | | BTC 0.000000204024546765<br>USDT ERC20 0.245237133612684 | | |
| 3.1.226101 | IGNASI ARRANZ | ADDRESS REDACTED | | | XRP 15.2130274377192 | | |
| 3.1.226102 | IGNASI FORTUNY POCH | ADDRESS REDACTED | | | CEL 9.17165988650685<br>ETH 1.00012668952346 | | |
| 3.1.226103 | IGNASI GENIS | ADDRESS REDACTED | | | BTC 0.160711686448414<br>MCDAI 74.3106559369007<br>UNI 19.8221129442963<br>XLM 25.7168140027244 | | |
| 3.1.226104 | IGNASI GOTSENS SEGUI | ADDRESS REDACTED | | | AVAX 13.237621882245<br>BTC 0.22613598249819 | | |
| 3.1.226105 | IGNASI HERNANZ MONTSERRAT | ADDRESS REDACTED | | | BTC 0.00113831883728068<br>CEL 269.252779215925 | | |
| 3.1.226106 | IGNASI PRÁDANOS DURAN | ADDRESS REDACTED | | | ADA 0.28830609366003<br>BTC 0.000160513477973649<br>ETH 0.00546157555878003<br>USDC 2066.09548372826<br>XRP 0.186503499494445 | | |
| 3.1.226107 | IGNASI SOSPEDRA | ADDRESS REDACTED | | | BTC 1.02080668762986<br>CEL 83.9695110086007<br>USDC 10.3619349753669 | | |
| 3.1.226108 | IGNASI STEEGMANN DE MENA | ADDRESS REDACTED | | | BNB 0.244222082829154<br>BTC 0.000951193019092182<br>CEL 28.9595840021193<br>ETH 1.45080529733829<br>USDT ERC20 69.1287427611971 | | |
| 3.1.226109 | IGNASIUS DYMAS JAHJA | ADDRESS REDACTED | | | BTC 0.00000010170717316<br>LTC 0.000911284002416299 | | |
| 3.1.226110 | IGNASIUS FERRY HALIM NULL | ADDRESS REDACTED | | | AVAX 85.7273032052259<br>CEL 9.80107954435241<br>DOT 267.688428235691<br>LUNC 3123.63686277473<br>XTZ 1954.11566876686 | | |
| 3.1.226111 | IGNASIUS WAHYUDI SUSANTO | ADDRESS REDACTED | | | BNB 0.03182261<br>CEL 1.81466631359382<br>USDT ERC20 77.004221 | | |
| 3.1.226112 | IGNAT ALTASOV | ADDRESS REDACTED | | | BTC 0.00236222077420706<br>BUSD 402.51697962<br>CEL 5.62492747556128 | | |
| 3.1.226113 | IGNAT BAMETOV | ADDRESS REDACTED | | | BTC 0.000000009780564263<br>CEL 0.776563372393925 | | |
| 3.1.226114 | IGNAT GIRIN | ADDRESS REDACTED | | | BTC 0.000085833301307437<br>DOT 0.000051651907884016<br>ETH 0.000000349315523601 | | |
| 3.1.226115 | IGNAT SKVORTSOV | ADDRESS REDACTED | | | BTC 0.000008538881809336499<br>CEL 0.137359926976294<br>USDT ERC20 4.82272207594604 | | |
| 3.1.226116 | IGNAT TUGANOV | ADDRESS REDACTED | | | BTC 0.000021230886014014<br>CEL 15.4980161558584<br>ETH 1529.16455211236<br>USDC 1858294.71074202<br>USDT ERC20 535712.261387105 | | |
| 3.1.226117 | IGNAT WIIG | ADDRESS REDACTED | | | BTC 0.00000002119278616<br>CEL 0.033496888623297 | | |
| 3.1.226118 | IGNATIOS VASILOGLOU | ADDRESS REDACTED | | | BTC 0.000395893872490306<br>ETH 0.4330958026508 | | |
| 3.1.226119 | IGNATIUS BOWSKILL-DUTKIEWICZ | ADDRESS REDACTED | | | BNT 264.285185925419<br>BTC 0.0000507319278500959<br>CEL 45.6103637583731<br>DASH 0.000000003686396826<br>ETH 0.00824716574705397<br>KNC 444.474591433196<br>OMG 122.75145639243<br>SGB 522.796518969605<br>UMA 35.8035175006095<br>XRP 325.41037777987 | | |
| 3.1.226120 | IGNATIUS CHIBUKO NWABUEZE | ADDRESS REDACTED | | | BTC 0.000001183796010574 | | |
| 3.1.226121 | IGNATIUS FERREIRA | ADDRESS REDACTED | | | BTC 0.000000001991760019<br>CEL 0.209880819678561 | | |
| 3.1.226122 | IGNATIUS GRUNOW | ADDRESS REDACTED | | | ADA 45.45707541421<br>BNB 0.107937530772884<br>BTC 0.0086668856222087<br>CEL 187.645650176163<br>DOT 2.25590715095704<br>ETH 0.176654569853583<br>LUNC 1.02077277637257<br>SUSHI 9.11475823150563<br>USDC 1.24394303537236 | | |
| 3.1.226123 | IGNATIUS HO MICHAEL | ADDRESS REDACTED | | | BTC 0.00211491828042514<br>USDC 695.143237389931 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226124 | IGNATIUS KWATENG | ADDRESS REDACTED | | | BTC 0.0139164209937595<br>CEL 0.706515250341039<br>ETH 0.215523097824628<br>XLM 98.3346501<br>XRP 49 | | |
| 3.1.226125 | IGNATIUS VHIN | ADDRESS REDACTED | | | BTC 0.000676714642462659<br>CEL 0.000005981910610577 | | |
| 3.1.226126 | IGNATIUS WIDARMAWAN | ADDRESS REDACTED | | | BTC 0.000000004499506246<br>CEL 0.0259377426877479<br>ETH 0.000064363805567421<br>XRP 0.0212831822030564 | | |
| 3.1.226127 | IGNATIUS WIDJAJA | ADDRESS REDACTED | | | EOS 0.504212055828545 | | |
| 3.1.226128 | IGNATIY KRYUKOV | ADDRESS REDACTED | | | ADA 0.000000896977989092<br>BNB 0.22988623576805<br>BTC 0.00185004468904567<br>CEL 6.37626398509024<br>XRP 401.124 | | |
| 3.1.226129 | IGNATYEVA VALENTINA | ADDRESS REDACTED | | | BTC 0.000001267076148137<br>USDC 0.514283013106316 | | |
| 3.1.226130 | IGNAZIO BUFI | ADDRESS REDACTED | | | BTC 0.00421545592188944<br>CEL 3.21011616253367<br>USDC 582.031673417554<br>USDT ERC20 411.877504189236 | | |
| 3.1.226131 | IGNAZIO CHIRIGONI | ADDRESS REDACTED | | | BTC 0.000718548495856737<br>CEL 0.660176687482582 | | |
| 3.1.226132 | IGNAZIO GIARDINA | ADDRESS REDACTED | | | BTC 0.000000834386851115<br>USDC 1.3751421442748 | | |
| 3.1.226133 | IGNAZIO INDOVINA | ADDRESS REDACTED | | | BTC 0.000570198624837868<br>CEL 0.308473395031946<br>USDC 0.683447745184125 | | |
| 3.1.226134 | IGNAZIO LO CASTRO | ADDRESS REDACTED | | | AVAX 86.99<br>BTC 0.00324419206319619<br>CEL 1702.2257756473<br>ETH 34.6793167346624<br>USDT ERC20 628.718224 | | |
| 3.1.226135 | IGNAZIO LOPRESIDE | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.00123341062706596<br>CEL 3.32256451344452 | | |
| 3.1.226136 | IGNAZIO ROMEO | ADDRESS REDACTED | | | BTC 0.0141742592767646 | | |
| 3.1.226137 | IGNAZIO STEFANO CANNONE | ADDRESS REDACTED | | | ADA 250.56<br>BTC 0.000000008466823977<br>CEL 4.59891805125112 | | |
| 3.1.226138 | IGNJAT JOKANOVIĆ | ADDRESS REDACTED | | | BTC 0.00121279286591561<br>ETH 0.0995910622593225<br>LTC 0.349141227644539 | | |
| 3.1.226139 | IGNJAT RISTIVOJEVIC | ADDRESS REDACTED | | | BTC 0.000000009925356533<br>CEL 0.346438994996277 | | |
| 3.1.226140 | IGONINA OKSANA | ADDRESS REDACTED | | | CEL 0.0849232958969354<br>XRP 0.173331319079166 | | |
| 3.1.226141 | IGOR ABRAMOV | ADDRESS REDACTED | | | CEL 6.80307276629307 | | |
| 3.1.226142 | IGOR ABRAMOV | ADDRESS REDACTED | | | BTC 0.00000051383526835<br>OMG 0.00463087226741888 | | |
| 3.1.226143 | IGOR ABRAMOVYCH | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.226144 | IGOR ABRAMOW | ADDRESS REDACTED | | | CEL 7.73749657318814<br>USDC 0.000000656106055723 | | |
| 3.1.226145 | IGOR ALATORTEV | ADDRESS REDACTED | | | BCH 0.000000003897960645<br>CEL 0.0283293427611567<br>GUSD 0.0387180937088855<br>OMG 0.0106129557015292<br>USDC 0.0863377796404892<br>USDT ERC20 0.0892050917083399<br>XLM 0.000000094269696199<br>XRP 0.000000155061724153<br>ZRX 1.55402095205078 | | |
| 3.1.226146 | IGOR ALMEIDA | ADDRESS REDACTED | | | BTC 0.000005908778355158 | | |
| 3.1.226147 | IGOR ANDREJ RANT | ADDRESS REDACTED | | | BTC 0.510244171399631<br>ETH 5.12651060901945 | | |
| 3.1.226148 | IGOR ANES ROMERO | ADDRESS REDACTED | | | AAVE 0.000794541135866563<br>ADA 0.128607211922072<br>BTC 0.000006713703930298<br>CEL 1.28797047111582<br>DOT 0.00938151764556071<br>SNX 0.0514343696785189<br>USDC 8.62428365075354<br>USDT ERC20 2530.98404292884 | | |
| 3.1.226149 | IGOR ANIC | ADDRESS REDACTED | | | ADA 0.70501778387942<br>BTC 0.000001660325490019<br>ETH 0.000259647807086609<br>MATIC 3.46064959545028<br>USDC 2.13067329084106<br>XRP 0.0014735464748128 | | |
| 3.1.226150 | IGOR ANTOLOVIC | ADDRESS REDACTED | | | BCH 0.00217443208058465<br>BTC 0.000000004955579953<br>CEL 5.72140539243087<br>DASH 0.00162735148411025<br>EOS 0.161047614337614<br>ETH 0.0144889516706464<br>KNC 0.00354863519456237<br>LTC 14.8768625061067<br>PAX 0.0283141381045546<br>PAXG 5.36156363862652<br>SGB 2017.65397374569<br>USDC 0.000000216688250761<br>XRP 9.28844083277897 | | |
| 3.1.226151 | IGOR APOSTOLOSKI | ADDRESS REDACTED | | | ETH 2.70306469799446<br>MCDAI 42.5573129243752 | | |
| 3.1.226152 | IGOR ATANASOVSKI | ADDRESS REDACTED | | | BTC 0.00349950073210991<br>CEL 105.130985848061<br>ETH 4.07197094578569 | | |
| 3.1.226153 | IGOR AUSTIN FERNANDES MARTINS | ADDRESS REDACTED | | | BTC 0.000000009481618179<br>CEL 316.149041315586<br>ETH 3.375346<br>LTC 0.0013154356500677<br>SGB 0.0398754546842349<br>XLM 1.08342725549961<br>XRP 0.263901089902283 | | |
| 3.1.226154 | IGOR AVRAMOV | ADDRESS REDACTED | | | BTC 0.000000002181587255<br>CEL 2.10634957701167 | | |
| 3.1.226155 | IGOR BADKOWSKI | ADDRESS REDACTED | | | BTC 0.000000057766131589<br>CEL 0.0320756189345733<br>COMP 2.10224785632232<br>DOT 233.231001816822<br>ETH 0.0000255604339359619<br>LINK 82.510256589097<br>LTC 0.000779016158516023<br>XRP 1228.71600766185 | | |
| 3.1.226156 | IGOR BĄK | ADDRESS REDACTED | | | CEL 0.0467588914761524 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226157 | IGOR BALABUSHKIN | ADDRESS REDACTED | | | BTC 0.000111841663764896<br>DOT 0.000111475372950151<br>ETH 0.00134090061329828<br>MATIC 2.11816255740956 | | |
| 3.1.226158 | IGOR BALOG | ADDRESS REDACTED | | | ADA 229.027032132607<br>BTC 0.00229340568577964<br>CEL 4.17335875334242 | | |
| 3.1.226159 | IGOR BALUEV | ADDRESS REDACTED | | | BTC 0.00000030691113366<br>CEL 91.8790054785001<br>DASH 0.0616586620200844<br>DOT 0.000000000003205301<br>ETH 0.0105862979036736<br>LTC 0.00000000154167513<br>OMG 0.550324924621963<br>USDC 0.000000142746582163<br>XLM 24.8833934960519 | | |
| 3.1.226160 | IGOR BALUH | ADDRESS REDACTED | | | BTC 0.0134<br>CEL 2.66804831856442 | | |
| 3.1.226161 | IGOR BANDEIRA | ADDRESS REDACTED | | | CEL 1.58343495576408<br>XLM 1546.2606774 | | |
| 3.1.226162 | IGOR BARASH | ADDRESS REDACTED | | | BTC 0.000431126816395935 | | |
| 3.1.226163 | IGOR BARBAREZ | ADDRESS REDACTED | | | BNB 0.00196202923632532<br>BTC 0.00266791487167578<br>USDC 0.498927584258915 | | |
| 3.1.226164 | IGOR BARBOSA | ADDRESS REDACTED | | | ADA 0.434010249321648<br>BTC 0.0169528730725388<br>ETH 0.312054430649638<br>USDC 141.420030229453<br>USDT ERC20 3.14480581503163 | | |
| 3.1.226165 | IGOR BARIĆ | ADDRESS REDACTED | | | BAT 0.25<br>BTC 0.000000002263027168<br>CEL 0.0148816071196472 | | |
| 3.1.226166 | IGOR BARINOV | ADDRESS REDACTED | | | CEL 1.09768113037512 | | |
| 3.1.226167 | IGOR BARIŠIĆ | ADDRESS REDACTED | | | BTC 0.00219971272639773<br>CEL 0.0716344940480046<br>XRP 515.224523378535 | | |
| 3.1.226168 | IGOR BEIGUL | ADDRESS REDACTED | | | BTC 0.000000003630005896<br>CEL 0.178897361693931 | | |
| 3.1.226169 | IGOR BEKKER | ADDRESS REDACTED | | | USDC 50119.3222302513 | | |
| 3.1.226170 | IGOR BELETCHI | ADDRESS REDACTED | | | BTC 0.000000706084803819<br>CEL 2.18088961911964<br>ETH 0.0028572113207248 | | |
| 3.1.226171 | IGOR BELIV | ADDRESS REDACTED | | | CEL 1.06599779675923 | | |
| 3.1.226172 | IGOR BERGMANN | ADDRESS REDACTED | | | BCH 0.000021928899276873<br>BNB 1.30411656955936<br>BTC 0.000116892812487231<br>CEL 0.0163851710707232<br>DASH 0.00204651662842451<br>LTC 0.305738468745588<br>XRP 37.4951484930519 | | |
| 3.1.226173 | IGOR BERLIN | ADDRESS REDACTED | | | BTC 0.000268437252571481 | BTC 0.0262 | |
| 3.1.226174 | IGOR BESSON | ADDRESS REDACTED | | | AVAX 0.000113410879877646<br>BTC 3.35549509383245<br>CEL 13.6468556242449<br>ETH 75.4843068280192<br>LINK 0.000054531080382433<br>MATIC 0.0117613032625962<br>USDC 0.000000140664080490999 | AVAX 0.156768515808388<br>ETH 6.00757788033537<br>LINK 0.00057952554135377<br>LUNC 671.281393331276<br>MATIC 12.9388379317212<br>USDC 187.482199979988 | |
| 3.1.226175 | IGOR BIANCO | ADDRESS REDACTED | | | BNB 0.0317627455583218<br>BTC 0.000310024433023513<br>CEL 0.00587177247996678<br>USDT ERC20 0.026010190294906 | | |
| 3.1.226176 | IGOR BITNY | ADDRESS REDACTED | | | ADA 123.290313890041<br>BTC 0.00232420932590165<br>MATIC 222.196254631882<br>USDC 677.287065692064 | | |
| 3.1.226177 | IGOR BODNAR | ADDRESS REDACTED | | | USDT ERC20 29.7405497279256 | | |
| 3.1.226178 | IGOR BOGDANOV | ADDRESS REDACTED | | | BTC 0.000949470461904309<br>USDC 214.201038309444<br>XRP 0.115971594637628 | | |
| 3.1.226179 | IGOR BOGDANOVSKI | ADDRESS REDACTED | | | BTC 0.000012298371865291<br>CEL 518.474757160517<br>DASH 1.03271129387565<br>ETH 0.2052659802675<br>SGB 566.756579391<br>XRP 2000.87081 | | |
| 3.1.226180 | IGOR BORNE FERRO | ADDRESS REDACTED | | | ETH 0.000000787169810395 | | |
| 3.1.226181 | IGOR BOROVETS | ADDRESS REDACTED | | | BTC 0.000975495551740284<br>CEL 1.61916857444112 | | |
| 3.1.226182 | IGOR BOUW | ADDRESS REDACTED | | | BTC 0.00159392785163961<br>CEL 0.341713023303196<br>USDC 1357.74437740252 | | |
| 3.1.226183 | IGOR BOŽANIĆ | ADDRESS REDACTED | | | LINK 0.0723689701442599 | | |
| 3.1.226184 | IGOR BRANKOVIĆ | ADDRESS REDACTED | | | 1INCH 0.00118411053979215<br>ADA 1.45323643727217<br>BCH 0.000003039665600682<br>BTC 0.0108721344851632<br>DOT 1.07392715209963<br>EOS 331.942099986906<br>ETC 27.208378152685<br>ETH 0.000000841541153613<br>LINK 0.000077472674121771<br>LTC 0.240973371313835<br>MANA 0.000040134030660796<br>MATIC 0.213560234629045<br>SNX 102.970372638524<br>SOL 0.000028938949786892<br>UNI 0.000105625712917075<br>XRP 0.00146436867309188<br>XTZ 101.432435856731 | | |
| 3.1.226185 | IGOR BRAUNOVIC | ADDRESS REDACTED | | | MATIC 1.77054853347721 | | |
| 3.1.226186 | IGOR BRENDO | ADDRESS REDACTED | | | CEL 0.629344853849157<br>LTC 0.000000003146044271 | | |
| 3.1.226187 | IGOR BUBNIC | ADDRESS REDACTED | | | BTC 0.0681067950956655<br>ETH 0.854218018094349 | | |
| 3.1.226188 | IGOR BUKUMIRIC | ADDRESS REDACTED | | | BTC 0.00106109129764624<br>CEL 178.809573817867 | | |
| 3.1.226189 | IGOR BULATOVIĆ | ADDRESS REDACTED | | | BTC 0.0426872604004778<br>CEL 0.913256007761623<br>ETH 0.0292271197159433<br>MATIC 77.5652551802758<br>MCDAI 41.3304942065865<br>USDC 280.634815573008 | | |
| 3.1.226190 | IGOR BULIK | ADDRESS REDACTED | | | BNB 0.305815619643863<br>BTC 0.0213661514617007<br>CEL 1.30665438135265<br>DOT 4.7449553673496<br>LTC 0.000116417178547629<br>MCDAI 30 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226191 | IGOR BUSI | ADDRESS REDACTED | | | BTC 0.00072880338927671<br>CEL 60.2202057776309<br>DOT 0.000096381<br>MATIC 0.00346403 | | |
| 3.1.226192 | IGOR BUSSEL | ADDRESS REDACTED | | | BTC 0.00110680927615127<br>ETH 1.1779598853774 | | |
| 3.1.226193 | IGOR BUTSCH | ADDRESS REDACTED | | | BTC 0.000652270684439791 | | |
| 3.1.226194 | IGOR BUZIK | ADDRESS REDACTED | | | BTC 0.366471424009964<br>DASH 0.000086691193897877<br>MATIC 2191.60942007319<br>SOL 38.0486422573135 | | |
| 3.1.226195 | IGOR CARRASCO | ADDRESS REDACTED | | | BTC 0.000000009735342357<br>CEL 0.304469645942434 | | |
| 3.1.226196 | IGOR CASTRAVET | ADDRESS REDACTED | | | CEL 14.7729333575581 | | |
| 3.1.226197 | IGOR CENAR | ADDRESS REDACTED | | | ETH 0.00570055115876998 | | |
| 3.1.226198 | IGOR CERNIC | ADDRESS REDACTED | | | ADA 0.164316991877515<br>BNB 0.00196448099306174<br>BTC 0.000001634022505593<br>USDT ERC20 0.418252888794153 | | |
| 3.1.226199 | IGOR CHEIFOT | ADDRESS REDACTED | | | BTC 0.0000241132335530103<br>CEL 0.0103621660054349<br>ETH 0.0000000415457819809999<br>MATIC 0.0140024795718523<br>USDC 0.65848845089278<br>XLM 0.000000033333334<br>XRP 0.00000018124281287<br>ZRX 0.316036199895826 | | |
| 3.1.226200 | IGOR CHEREMOSHENTSEV | ADDRESS REDACTED | | | BTC 0.00000008725270464<br>OMG 0.00488963983136614 | | |
| 3.1.226201 | IGOR CIMA | ADDRESS REDACTED | | | CEL 0.0348234933896867<br>LINK 0.00190048399775777 | | |
| 3.1.226202 | IGOR CIOLAN | ADDRESS REDACTED | | | BTC 0.00129287454789053<br>CEL 0.0778465044577156<br>ETH 0.168472914454898 | | |
| 3.1.226203 | IGOR CUNHA | ADDRESS REDACTED | | | CEL 3.0950639546273<br>ETH 0.0891386852657932 | | |
| 3.1.226204 | IGOR CURIKOV | ADDRESS REDACTED | | | BTC 0.000001300575998023<br>USDC 0.671632094536745 | | |
| 3.1.226205 | IGOR CVITKUSIC | ADDRESS REDACTED | | | BTC 0.000000009029499978<br>CEL 0.406851277149964 | | |
| 3.1.226206 | IGOR DA SILVA | ADDRESS REDACTED | | | BTC 0.00417843076827408<br>CEL 0.295281192721787 | | |
| 3.1.226207 | IGOR DALOISO | ADDRESS REDACTED | | | BTC 0.000000029836811939<br>CEL 0.880198820095458<br>MANA 0.18737354309298 | | |
| 3.1.226208 | IGOR DAMNJANOVIC | ADDRESS REDACTED | | | ADA 0.149413855562895<br>BNB 0.942974277026577<br>BTC 0.000152164659855657<br>CEL 20.3979370073013<br>DOT 0.00299551838248521<br>ETH 0.467117276590931<br>LTC 0.000000002629313605<br>USDC 12.8120986875721 | | |
| 3.1.226209 | IGOR DAVY | ADDRESS REDACTED | | | BTC 0.0055<br>CEL 6.29906412976383<br>COMP 0.883775312542401<br>ETH 0.0394739056956036 | | |
| 3.1.226210 | IGOR DEDIAKHIN | ADDRESS REDACTED | | | BTC 0.000000000359203528<br>CEL 0.71333958554144<br>USDT ERC20 0.468367574498957 | | |
| 3.1.226211 | IGOR DJORDJEVIC | ADDRESS REDACTED | | | AAVE 0.000013870575062765<br>ADA 3097.1268905681<br>BTC 0.0562238736322126<br>ETH 0.00250859435926881<br>LINK 65.5307912646839<br>MCDAI 0.0057479771448897<br>SNX 0.0561076443422942<br>USDC 47.3423870435652<br>ZRX 0.00138741789157183 | AVAX 19.01<br>ETH 0.0212482817838072<br>USDC 6.36 | |
| 3.1.226212 | IGOR DOLJAN | ADDRESS REDACTED | | | ADA 1084.576906<br>BTC 0.000114787000607788<br>CEL 16.8948049070109 | | |
| 3.1.226213 | IGOR DOMITROVIC | ADDRESS REDACTED | | | CEL 1.09817507872318 | | |
| 3.1.226214 | IGOR DOZIC | ADDRESS REDACTED | | | ADA 433.601078941163<br>BTC 0.000848710131793109 | | |
| 3.1.226215 | IGOR DRAGAN | ADDRESS REDACTED | | | BTC 0.0017192831285604<br>LTC 0.00125220193282651 | | |
| 3.1.226216 | IGOR DRAKE | ADDRESS REDACTED | | | USDC 4.40940245234656 | USDC 0.352649525113442 | |
| 3.1.226217 | IGOR DRAŠKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000005707498694<br>CEL 0.706141178822272 | | |
| 3.1.226218 | IGOR DRAŠKOVIĆ | ADDRESS REDACTED | | | BNB 0.000096003159654249<br>SNX 0.212462743682679<br>XLM 0.0458232326304636 | | |
| 3.1.226219 | IGOR DRVENKAR | ADDRESS REDACTED | | | BTC 0.00106162525725936<br>CEL 36.8691089448493<br>DOT 9.79231181423531<br>XTZ 23.731104 | | |
| 3.1.226220 | IGOR DUARTE | ADDRESS REDACTED | | | BTC 0.000007320563315656 | | |
| 3.1.226221 | IGOR DUBOVSKYI | ADDRESS REDACTED | | | BTC 0.000773663094123632<br>ETH 0.00844149269544798<br>USDT ERC20 0.662710226426258 | | |
| 3.1.226222 | IGOR DUDJAK | ADDRESS REDACTED | | | BTC 0.0237838594036336<br>CEL 61.8848863400472<br>ETH 4.67982153681969 | | |
| 3.1.226223 | IGOR ĐURIŠKA | ADDRESS REDACTED | | | ADA 0.204256411000253<br>BTC 0.000006487365041405<br>USDC 0.438706157471245<br>XRP 8167.76921170503 | | |
| 3.1.226224 | IGOR DUSHENKOV | ADDRESS REDACTED | | | BTC 0.00000001631944901<br>EOS 0.0679429321025393 | | |
| 3.1.226225 | IGOR DZIECHCINSKI | ADDRESS REDACTED | | | DASH 0.0288411637839074 | | |
| 3.1.226226 | IGOR DZIGURSKI | ADDRESS REDACTED | | | BTC 0.000000343850475281<br>CEL 0.488400174982892<br>ETH 0.000050396407732494 | | |
| 3.1.226227 | IGOR DZYUBENKO | ADDRESS REDACTED | | | BTC 0.382109415457358<br>ETH 12.2390555691672<br>USDC 45.0630056969309 | | |
| 3.1.226228 | IGOR EGOROV | ADDRESS REDACTED | | | BTC 0.000000891093639755<br>OMG 0.00567399903845325 | | |
| 3.1.226229 | IGOR ELYKOV | ADDRESS REDACTED | | | BTC 0.00168562619666134<br>CEL 0.0774185032139415<br>ETC 125.521603598782<br>LUNC 2.91172205529175<br>SOL 0.0072881324660898<br>USDC 0.131554084723229 | | |
| 3.1.226230 | IGOR ENRICO NASCIMENTO MANZANO | ADDRESS REDACTED | | | BTC 0.103723693546412<br>CEL 19.8932838908901<br>ETH 0.00184389272303214<br>USDC 224.701069252947 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226231 | IGOR ESPOSITO | ADDRESS REDACTED | | | BTC 0.05075525<br>CEL 125.871102309984<br>ETH 0.16572588 | | |
| 3.1.226232 | IGOR FARKAŠ | ADDRESS REDACTED | | | BTC 0.00238870577941153<br>CEL 1622.95621065165<br>XLM 96.1730538302916 | | |
| 3.1.226233 | IGOR FEDORCHUK | ADDRESS REDACTED | | | SNX 0.00487989918760868 | | |
| 3.1.226234 | IGOR FELDMAN | ADDRESS REDACTED | | | BTC 0.00022211952062304<br>ETH 6.0540259916853<br>USDC 4047.8089855226 | | |
| 3.1.226235 | IGOR FREJTAK | ADDRESS REDACTED | | | BTC 0.0000108119423182899<br>CEL 0.117927340307873<br>USDT ERC20 0.971898174717407 | | |
| 3.1.226236 | IGOR FROLOV | ADDRESS REDACTED | | | BTC 0.000561898336010833 | | |
| 3.1.226237 | IGOR FUDYM | ADDRESS REDACTED | | | ETH 0.000000004579496556<br>GUSD 0.0000615052345438519<br>LINK 0.000025038063858037<br>MATIC 0.00201007957643041<br>USDC 0.00300982842058941 | ETH 0.000003993117172124<br>GUSD 0.0389546442869051<br>LINK 0.0633029564484015<br>MATIC 1.201347586124<br>USDC 0.000000151975612022 | |
| 3.1.226238 | IGOR FUTREGA | ADDRESS REDACTED | | | CEL 0.0568242545873949 | | |
| 3.1.226239 | IGOR GABRIEL CASTANHEIRA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000828429856634216<br>CEL 1.42917224034295<br>DOT 31.5869382462106<br>MATIC 128.476387326839 | | |
| 3.1.226240 | IGOR GAGARINOV | ADDRESS REDACTED | | | BTC 0.000000007354525254<br>CEL 0.372977812163234 | | |
| 3.1.226241 | IGOR GAGO | ADDRESS REDACTED | | | ADA 199.47883163561<br>BNB 0.00141288577057277<br>BTC 0.0373477565314886 | | |
| 3.1.226242 | IGOR GALEAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000195464540662<br>USDT ERC20 0.535065521632898 | | |
| 3.1.226243 | IGOR GALIJASEVIC | ADDRESS REDACTED | | | BTC 0.0153731460949899 | | |
| 3.1.226244 | IGOR GANAPOLSKY | ADDRESS REDACTED | | | ETH 0.000051804859000144 | | |
| 3.1.226245 | IGOR GARNIK | ADDRESS REDACTED | | | BNB 0.00131820025171108<br>BTC 0.00110479174077507 | | |
| 3.1.226246 | IGOR GAVRILCHIK | ADDRESS REDACTED | | | BTC 0.000000158235807544 | | |
| 3.1.226247 | IGOR GEORGIEV | ADDRESS REDACTED | | | CEL 13.102357225844<br>USDC 280 | | |
| 3.1.226248 | IGOR GESICKI | ADDRESS REDACTED | | | ADA 0.008337<br>CEL 0.037202344695152<br>ETH 0.00000114779168171<br>XLM 0.0087279 | | |
| 3.1.226249 | IGOR GIRUTSKIY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.226250 | IGOR GLADUN | ADDRESS REDACTED | | | CEL 0.28505134273129<br>ETH 0.00843227199136535 | | |
| 3.1.226251 | IGOR GLÖCKNER | ADDRESS REDACTED | | | AAVE 0.000535067002389252<br>ADA 0.000000118404491709<br>BNB 0.00312995375707842<br>BTC 0.000577826655165924<br>CEL 1172.41078530423<br>DOT 0.000000000054530567<br>ETH 0.0000633006577147779<br>LTC 0.000000007429898816<br>MATIC 0.13654521475557<br>UST 0.000000518747456247 | | |
| 3.1.226252 | IGOR GÖBLÖS | ADDRESS REDACTED | | | BTC 0.000894765099082784<br>ETH 0.935384328389389 | | |
| 3.1.226253 | IGOR GOGIC | ADDRESS REDACTED | | | CEL 0.954421764352953<br>ETH 0.000022083 | | |
| 3.1.226254 | IGOR GOLDMAN | ADDRESS REDACTED | | | BTC 0.00000005<br>CEL 0.036874515136148<br>ETH 0.000005321611816967 | | |
| 3.1.226255 | IGOR GOLODIUK | ADDRESS REDACTED | | | BTC 0.00844912220928099<br>LTC 4.31580058063501 | | |
| 3.1.226256 | IGOR GOMES | ADDRESS REDACTED | | | BTC 1.05478155735722<br>ETH 36.2191060539034<br>GUSD 57.5220341226094<br>USDC 0.0363329637412236<br>USDT ERC20 852.255456652079 | | |
| 3.1.226257 | IGOR GRAMATIKOV | ADDRESS REDACTED | | | BTC 0.000227968085119428<br>USDC 0.149619207746151 | | |
| 3.1.226258 | IGOR GREBENC | ADDRESS REDACTED | | | BTC 0.000866567389287807<br>CEL 28.5771294628163<br>ETH 0.221956133540162<br>USDC 551.57 | | |
| 3.1.226259 | IGOR GREGORI | ADDRESS REDACTED | | | BNB 0.667270104381081<br>BTC 0.00102941217731751<br>CEL 2.46127180856133<br>USDT ERC20 0.410504304099058 | | |
| 3.1.226260 | IGOR GROMOV | ADDRESS REDACTED | | | BTC 0.00199322573785756<br>ETC 0.00963936998172146 | | |
| 3.1.226261 | IGOR GUDELJ | ADDRESS REDACTED | | | CEL 0.652891764259706<br>ETH 0.0135708070832646 | | |
| 3.1.226262 | IGOR GUJIĆ | ADDRESS REDACTED | | | CEL 0.567892546655159 | | |
| 3.1.226263 | IGOR GUMENYUK | ADDRESS REDACTED | | | BCH 0.00244609<br>CEL 0.0124245932288077<br>LTC 0.00487613144925148 | | |
| 3.1.226264 | IGOR GURJAO MELO DE LEMOS | ADDRESS REDACTED | | | ETH 0.000000287935441115 | | |
| 3.1.226265 | IGOR GUTZEIT | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.226266 | IGOR HADAR | ADDRESS REDACTED | | | ADA 0.155878970212934<br>BTC 0.000855994449975868 | | |
| 3.1.226267 | IGOR HEIDE | ADDRESS REDACTED | | | BTC 0.000256974319352783 | | |
| 3.1.226268 | IGOR HERBUT | ADDRESS REDACTED | | | CEL 4.92370328727932 | | |
| 3.1.226269 | IGOR HITROW | ADDRESS REDACTED | | | BTC 0.0000002440621933806 | | |
| 3.1.226270 | IGOR HLADKÝ | ADDRESS REDACTED | | | BTC 0.0000001217867136724<br>LTC 0.00154522736166417 | | |
| 3.1.226271 | IGOR HOJDANIĆ | ADDRESS REDACTED | | | ADA 0.152995319503662<br>BTC 0.000000201510017534<br>CEL 0.0527644873013458 | | |
| 3.1.226272 | ÌGOR HOLODNIK | ADDRESS REDACTED | | | BTC 0.00108248538644728 | | |
| 3.1.226273 | IGOR HORNJAK | ADDRESS REDACTED | | | ADA 0.167982905427959<br>BTC 0.00340094992297361<br>CEL 4.92222839543088<br>DOT 2.7527100197448<br>ETH 0.15649913059103<br>LINK 2.68432757042629 | | |
| 3.1.226274 | IGOR HUIC | ADDRESS REDACTED | | | BTC 0.00122013022227515<br>ETH 0.494937389941912 | | |
| 3.1.226275 | IGOR HUSIC | ADDRESS REDACTED | | | BTC 0.000474460356554542 | | |
| 3.1.226276 | IGOR IBARGUREN RICA | ADDRESS REDACTED | | | BTC 0.000034273380775603 | | |
| 3.1.226277 | IGOR IDJUSKI | ADDRESS REDACTED | | | BTC 0.0113987256394971<br>ETH 0.00408149379770682<br>USDT ERC20 21.6935517098695 | | |
| 3.1.226278 | IGOR IHOR | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226279 | IGOR ILIC | ADDRESS REDACTED | | | AAVE 34.4436759336581<br>ADA 49881.1917834885<br>AVAX 0.012313633379852<br>BTC 0.293712356600886<br>CEL 2318.43969460679<br>DOT 1.01476299267327<br>ETH 13.3262594866327<br>LINK 504.476498366106<br>MATIC 0.00000008<br>SGB 841.787158809491<br>USDC 21008.1717869865<br>USDT ERC20 79.86731<br>XRP 8222.82297802093<br>XTZ 856.175077621795 | | |
| 3.1.226280 | IGOR ILKOSKI | ADDRESS REDACTED | | | BTC 0.0171078109383061<br>CEL 2.34460805885492<br>ETH 0.12507320180987 | | |
| 3.1.226281 | IGOR IVAN BUKOVIĆ | ADDRESS REDACTED | | | ADA 48.8486796898719<br>BTC 1.00242797168977<br>CEL 1242.47610690619<br>ETH 0.000002706548148078<br>LINK 100.397090470979<br>LUNC 0.000000399395611262<br>USDC 10435.4328872885 | | |
| 3.1.226282 | IGOR IVANIUK | ADDRESS REDACTED | | | ETH 0.00861310972202049 | | |
| 3.1.226283 | IGOR IVANOV | ADDRESS REDACTED | | | BTC 0.000009375972820447 | | |
| 3.1.226284 | IGOR IVANOVIC | ADDRESS REDACTED | | | BTC 0.00185666528631969<br>CEL 2.3491161683818<br>DOT 47.7868224911169<br>ETH 0.375017329146995 | | |
| 3.1.226285 | IGOR JAKARIC | ADDRESS REDACTED | | | CEL 8.98647961912971<br>ETH 0.21838359846187<br>MATIC 0.000000270046669363 | | |
| 3.1.226286 | IGOR JAKOVLJEVIC | ADDRESS REDACTED | | | ADA 444.221116111279<br>BNB 0.00199178388511527<br>BTC 0.00581507014824931<br>CEL 813.131739769568<br>DOT 1.4<br>USDT ERC20 783.594563114222 | | |
| 3.1.226287 | IGOR JÁN | ADDRESS REDACTED | | | BTC 0.00171378201866542<br>CEL 729.458502321566<br>ETH 3.635237594802 | | |
| 3.1.226288 | IGOR JANECKO | ADDRESS REDACTED | | | DOT 0.0475652042002828 | | |
| 3.1.226289 | IGOR JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000008527007464<br>CEL 0.0863462320304948<br>USDT ERC20 0.000000590419804539 | | |
| 3.1.226290 | IGOR JEDLIKOWSKI | ADDRESS REDACTED | | | CEL 0.154865642855067<br>DOT 0.000000000078649459<br>LUNC 0.062881112905991<br>USDC 5.43294104377528 | | |
| 3.1.226291 | IGOR JELKIC | ADDRESS REDACTED | | | ADA 737.835390590352<br>BTC 0.000000003110291299<br>CEL 8.98094432636307<br>MATIC 248.907924026901 | | |
| 3.1.226292 | IGOR JESIC | ADDRESS REDACTED | | | BTC 0.00000150720840505699<br>XRP 0.226059337618699 | | |
| 3.1.226293 | IGOR JOVIC | ADDRESS REDACTED | | | CEL 0.229233138446713 | | |
| 3.1.226294 | IGOR JURCIC | ADDRESS REDACTED | | | BTC 0.00788726116547229<br>CEL 521.419309729686<br>ETH 0.000097604577558956<br>LUNC 15.019855<br>USDC 2510 | | |
| 3.1.226295 | IGOR JURIŠIĆ | ADDRESS REDACTED | | | BTC 0.000000002344118124<br>CEL 3.60070480499916 | | |
| 3.1.226296 | IGOR KANALLAKAN | ADDRESS REDACTED | | | SOL 10.5725224035779 | | |
| 3.1.226297 | IGOR KARAS | ADDRESS REDACTED | | | BTC 0.000033297762621308<br>CEL 0.0427482623923659 | | |
| 3.1.226298 | IGOR KATZ | ADDRESS REDACTED | | | ETH 0.0137654789422537 | | |
| 3.1.226299 | IGOR KAZAKOV | ADDRESS REDACTED | | | MCDAI 30.0214801179336 | | |
| 3.1.226300 | IGOR KETOLA | ADDRESS REDACTED | | | BCH 0.00230790808973228<br>BTC 0.000001449907240454<br>CEL 1.15456879797303<br>DASH 0.0564996366622463<br>ETC 0.000445495716789633<br>ETH 0.00000705950650412899<br>LTC 0.000058558212320937<br>SGB 0.0158846754647815<br>TUSD 0.40924800051712<br>USDC 0.590792839026857<br>XLM 0.017715609556805<br>XRP 0.103907845576111<br>ZEC 0.00848229210682299<br>ZRX 3.86529538291669 | | |
| 3.1.226301 | IGOR KHOBOTOV | ADDRESS REDACTED | | | BTC 0.00110016405340626<br>ETH 0.00861389231735843<br>XRP 0.350309598784689 | | |
| 3.1.226302 | IGOR KHOMUTOV | ADDRESS REDACTED | | | BTC 0.00121000726147274<br>CEL 2.26297809529031<br>XLM 501.98 | | |
| 3.1.226303 | IGOR KIDRIC | ADDRESS REDACTED | | | BTC 0.000000004608807692<br>CEL 20.1794393734113 | | |
| 3.1.226304 | IGOR KILIMNIK | ADDRESS REDACTED | | | BTC 0.000052921920494936<br>USDC 5189.64033152896 | | |
| 3.1.226305 | IGOR KIRILLOVICH | ADDRESS REDACTED | | | BTC 0.000000848534167611<br>DASH 0.00143314257483496 | | |
| 3.1.226306 | IGOR KLIMCZAK | ADDRESS REDACTED | | | LUNC 179390.18 | | |
| 3.1.226307 | IGOR KLIMPER | ADDRESS REDACTED | | | CEL 98.5824172157341 | | |
| 3.1.226308 | IGOR KLUN | ADDRESS REDACTED | | | BTC 0.000787693144135911<br>CEL 9.27759428369376 | | |
| 3.1.226309 | IGOR KŁUSAK | ADDRESS REDACTED | | | BNB 1.33505757402061<br>BTC 0.00132444950253199<br>CEL 0.165337711853059 | | |
| 3.1.226310 | IGOR KNAZEV | ADDRESS REDACTED | | | BTC 0.000000864139730691999<br>USDT ERC20 0.279368523762883 | | |
| 3.1.226311 | IGOR KNEZ | ADDRESS REDACTED | | | BNB 0.3<br>BTC 0.00102904790253027<br>CEL 219.986584993343<br>LTC 1.97317144<br>MATIC 180<br>SNX 28.5<br>USDC 406.630638 | | |
| 3.1.226312 | IGOR KOKOREV | ADDRESS REDACTED | | | BTC 0.000833008526174711<br>CEL 8.51995421280563<br>ETH 0.0306454593337918<br>XLM 15.8286010597393<br>XRP 34.5444544714299 | | |
| 3.1.226313 | IGOR KOLERSKI | ADDRESS REDACTED | | | BTC 0.000000025917921593<br>USDT ERC20 0.00395083089416379 | | |
| 3.1.226314 | IGOR KOLTUNOV | ADDRESS REDACTED | | | BTC 0.000003176451039095<br>USDC 2.63193836210919 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226315 | IGOR KOMERZAN | ADDRESS REDACTED | | | BTC 0.00240667397115474<br>ETH 10.4110073581291<br>USDC 27.4883767646922 | | |
| 3.1.226316 | IGOR KONOVALOV | ADDRESS REDACTED | | | BNB 0.000599345011513341<br>BTC 0.0007700630147463<br>CEL 0.00725147913777785 | | |
| 3.1.226317 | IGOR KOSOV | ADDRESS REDACTED | | | BTC 0.000000001439632032<br>CEL 0.935010950230987 | | |
| 3.1.226318 | IGOR KOSTADINOV | ADDRESS REDACTED | | | BTC 0.00000000822741521<br>CEL 3.33435055822741<br>TGBP 0.372938250502656 | | |
| 3.1.226319 | IGOR KOSTIN | ADDRESS REDACTED | | | BNB 0.000800765680397259<br>BTC 0.00000225192811827899 | | |
| 3.1.226320 | IGOR KOZIC | ADDRESS REDACTED | | | BTC 0.194372489652108<br>EOS 0.255429335879969<br>ETH 3.54611786015811<br>LINK 53.6490071979772<br>LTC 0.00816615382675027<br>MATIC 1244.02718515994<br>UNI 43.8799381028126 | | |
| 3.1.226321 | IGOR KRIULIN | ADDRESS REDACTED | | | BTC 0.000000032761365519<br>OMG 0.00759066347057322 | | |
| 3.1.226322 | IGOR KRNIC | ADDRESS REDACTED | | | CEL 4.25958022252419 | | |
| 3.1.226323 | IGOR KROL | ADDRESS REDACTED | | | USDC 99.6779987167768 | | |
| 3.1.226324 | IGOR KRPANIC | ADDRESS REDACTED | | | BTC 0.0171406751881295<br>CEL 17.1412037707899 | | |
| 3.1.226325 | IGOR KRSTEVSKI | ADDRESS REDACTED | | | CEL 33.7622967931522 | | |
| 3.1.226326 | IGOR KRUGLOV | ADDRESS REDACTED | | | ADA 715.578111249592<br>BTC 0.14955954873728<br>DOT 9.6390486720724<br>ETH 5.71419023507994 | | |
| 3.1.226327 | IGOR KRUMPAK | ADDRESS REDACTED | | | ADA 0.318983434641139<br>BTC 0.000000003708402541<br>CEL 0.015986240527067<br>DOT 0.0867793481798093<br>ETH 0.00396803814331558 | | |
| 3.1.226328 | IGOR KULOVEC | ADDRESS REDACTED | | | CEL 111.581274842738<br>MATIC 2629 | | |
| 3.1.226329 | IGOR KUNJAVSKIJ | ADDRESS REDACTED | | | BTC 0.0167666988577588 | | |
| 3.1.226330 | IGOR KUPRIYAN | ADDRESS REDACTED | | | AAVE 0.00410112150580838<br>CEL 1.14514308129111<br>DOT 2.17043250949968<br>ETH 0.000010851780729723<br>GUSD 0.572952479584044<br>LINK 4.30459147659113<br>SNX 0.141325036522288<br>UMA 0.051196851120696<br>UNI 0.0560492248037184<br>ZRX 1.43839593433209 | | |
| 3.1.226331 | IGOR KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000001430430725145<br>CEL 0.000232243021448663 | | |
| 3.1.226332 | IGOR LABOVIC | ADDRESS REDACTED | | | CEL 0.0147801374463551 | | |
| 3.1.226333 | IGOR LANTSBERG | ADDRESS REDACTED | | | BTC 0.000887860986464414<br>ETH 0.0888046823056262<br>MATIC 2374.59395996308 | | |
| 3.1.226334 | IGOR LANTUKH | ADDRESS REDACTED | | | BTC 0.0012830080158975<br>CEL 4.04408312149483<br>ETH 0.107998172676813<br>SGB 163.951845330378<br>XRP 1117.54417377964 | | |
| 3.1.226335 | IGOR LANTUKH | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.226336 | IGOR LAPENKO | ADDRESS REDACTED | | | USDC 5.54409738121951 | | |
| 3.1.226337 | IGOR LAPIN | ADDRESS REDACTED | | | BTC 0.000445618022230544 | | |
| 3.1.226338 | IGOR LARIN | ADDRESS REDACTED | | | CEL 0.121572663943252<br>SGB 145.41297190643<br>XRP 0.657896085014014 | | |
| 3.1.226339 | IGOR LAROSE | ADDRESS REDACTED | | | ADA 0.127226605279781<br>BTC 0.000000640070657346<br>CEL 2.87784571390637<br>USDC 0.000000562054559486 | | |
| 3.1.226340 | IGOR LAS | ADDRESS REDACTED | | | ADA 0.182435509093813<br>BNB 0.00113733052661589<br>BTC 0.000011784398705175<br>USDT ERC20 0.272723905951854 | | |
| 3.1.226341 | IGOR LAS | ADDRESS REDACTED | | | BTC 0.000011537779965093<br>MCDAI 0.0939259192341308 | | |
| 3.1.226342 | IGOR LASHKEVYCH | ADDRESS REDACTED | | | BCH 0.000385587048545529<br>BTC 0.000001497005323249<br>CEL 2.10761170762644<br>ETH 0.0377634712990123<br>LTC 0.0348838884465035<br>SGB 3.25736432746965<br>TUSD 0.841028436655055<br>USDC 2.88462459602644<br>USDT ERC20 15.3312507494158<br>XRP 21.8339028968365 | | |
| 3.1.226343 | IGOR LASICKA | ADDRESS REDACTED | | | BTC 0.059804245593138<br>LTC 1.97045674033598 | | |
| 3.1.226344 | IGOR LATOCH | ADDRESS REDACTED | | | BTC 0.000561995385704737 | | |
| 3.1.226345 | IGOR LAZIKJ | ADDRESS REDACTED | | | BTC 0.000010426116113152<br>CEL 30771.7828865514<br>ETH 0.0136831176058341<br>TUSD 0.000000001197221917<br>USDT ERC20 0.000000006930133714 | | |
| 3.1.226346 | IGOR LEGKOV | ADDRESS REDACTED | | | BTC 0.445886179854976<br>DOT 85.9431914049366<br>ETH 3.17275747739348<br>MATIC 1281.40477943002<br>USDC 835.101604146242 | | |
| 3.1.226347 | IGOR LEIZEROVICH | ADDRESS REDACTED | | | BTC 0.000604071491655051<br>CEL 22.4544520951026<br>COMP 0.0488429127828194<br>XRP 2491.28143330204 | | |
| 3.1.226348 | IGOR LEONIDOVI SHISHKIN | ADDRESS REDACTED | | | BTC 0.00119320351279114<br>USDT ERC20 400.626308852258 | | |
| 3.1.226349 | IGOR LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.000000005787411580999999<br>CEL 1.76721053113013<br>MATIC 130.456405613545<br>XRP 1062.28424168765 | | |
| 3.1.226350 | IGOR LIDE | ADDRESS REDACTED | | | BTC 0.0012111396411128<br>CEL 0.0667180359492345<br>DOT 86.131916216014 | | |
| 3.1.226351 | IGOR LIVITZ | ADDRESS REDACTED | | | CEL 1.00030902459808 | | |
| 3.1.226352 | IGOR LODYGENSKY | ADDRESS REDACTED | | | BTC 0.000002691169235727<br>BUSD 0.00208290909591417<br>DOT 0.00781753458562564<br>USDC 29.9312117660367 | | |
| 3.1.226353 | IGOR LOKHMAKOV | ADDRESS REDACTED | | | BTC 0.000003651119221134 | | |
| 3.1.226354 | IGOR LOKNAR | ADDRESS REDACTED | | | BTC 0.00178465<br>CEL 1.90240711251135 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226355 | IGOR LONCARIC | ADDRESS REDACTED | | | CEL 38.9820144396458 | | |
| 3.1.226356 | IGOR LORENZ | ADDRESS REDACTED | | | BTC 0.000000221980496636 | | |
| 3.1.226357 | IGOR LOZO | ADDRESS REDACTED | | | BTC 0.000008020726713759<br>CEL 717.283385142752<br>ETH 0.000558068827635484<br>MATIC 1079.77 | | |
| 3.1.226358 | IGOR LUKIĆ | ADDRESS REDACTED | | | ADA 0.000000777118040506<br>BTC 0.00000000664031852<br>CEL 5.09495738494997 | | |
| 3.1.226359 | IGOR M | ADDRESS REDACTED | | | ADA 0.0886041161303344<br>BTC 0.00420887945084558<br>ETH 0.00037431497484685<br>SOL 1.02782992788096<br>USDC 0.866177347147225 | | |
| 3.1.226360 | IGOR MADŽAR | ADDRESS REDACTED | | | ADA 1709.603455<br>BNB 0.000000004112893961<br>BTC 0.0405518757212802<br>CEL 82.3261394582837<br>ETH 0.2056<br>XRP 1462.75 | | |
| 3.1.226361 | IGOR MAHLINOVSKI | ADDRESS REDACTED | | | BTC 0.000000004299257583<br>CEL 0.000245194922099783 | | |
| 3.1.226362 | IGOR MAJEWSKI | ADDRESS REDACTED | | | BTC 0.00120829297798534<br>CEL 2.45191395651433<br>MATIC 25.37240931<br>XLM 153.9211292 | | |
| 3.1.226363 | IGOR MAKAROV | ADDRESS REDACTED | | | CEL 2.58481998814074<br>EOS 1.5182 | | |
| 3.1.226364 | IGOR MAKARTSEV | ADDRESS REDACTED | | | BTC 0.000000023726582769<br>EOS 0.0720398862394425 | | |
| 3.1.226365 | IGOR MAKOVEY | ADDRESS REDACTED | | | BCH 2.00890024328037<br>CEL 4.10941712188096<br>MATIC 0.013042043591233<br>XLM 8.29460147380131<br>XRP 4.37364652552482 | | |
| 3.1.226366 | IGOR MAKOVEY | ADDRESS REDACTED | | | USDC 6.74113952318639 | | |
| 3.1.226367 | IGOR MAKOVOZ | ADDRESS REDACTED | | | ETH 0.0560970456982372 | | |
| 3.1.226368 | IGOR MAKSYMENKO | ADDRESS REDACTED | | | BTC 0.000409552445080601<br>SOL 0.155398386869532 | BTC 0.000000403846246093<br>SOL 0.000000205245027038 | |
| 3.1.226369 | IGOR MARCHUK | ADDRESS REDACTED | | | BTC 0.000304136390869223<br>CEL 0.0237398799192604<br>ETH 0.00948277293415864<br>USDC 0.0732965553436605<br>USDT ERC20 0.0747009061158756 | | |
| 3.1.226370 | IGOR MARKOV | ADDRESS REDACTED | | | USDT ERC20 0.350290808712724 | | |
| 3.1.226371 | IGOR MARKOVIC | ADDRESS REDACTED | | | BNT 5.739<br>BTC 0.00000229466781033<br>CEL 2438.74438846682<br>ETH 0.000001765605420913<br>USDC 2.298 | | |
| 3.1.226372 | IGOR MARQUES | ADDRESS REDACTED | | | BTC 0.00114958385064606<br>CEL 0.0964727578821585 | | |
| 3.1.226373 | IGOR MARTINOVIC | ADDRESS REDACTED | | | BTC 0.000000435718526005 | | |
| 3.1.226374 | IGOR MATEJSKI | ADDRESS REDACTED | | | CEL 0.018678092500898<br>ETH 0.000044199716437023 | | |
| 3.1.226375 | IGOR MEDIC | ADDRESS REDACTED | | | CEL 0.000067137722582861 | | |
| 3.1.226376 | IGOR MELEGA | ADDRESS REDACTED | | | BTC 0.0146624555117839<br>ETH 0.0982151447552238<br>MATIC 41.9478136131981<br>SOL 1.32496921931542 | | |
| 3.1.226377 | IGOR MENSIK | ADDRESS REDACTED | | | AVAX 0.00003<br>BTC 0.000000212983721747<br>CEL 1471.38846629396<br>ETH 0.000002<br>LINK 0.05492579<br>LTC 0.00007108<br>OMG 0.00749699<br>UST 0.009812 | | |
| 3.1.226378 | IGOR MERENKOV | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 1.22799528882269<br>COMP 1.06525647393881 | | |
| 3.1.226379 | IGOR MIELNIK | ADDRESS REDACTED | | | BTC 0.000118468103911484 | | |
| 3.1.226380 | IGOR MIHACIC | ADDRESS REDACTED | | | CEL 1.4817675751107<br>SGB 111.814 | | |
| 3.1.226381 | IGOR MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.00092414911902969<br>CEL 37.4564594750517<br>ETH 0.683177120667793<br>MATIC 488.768877416883<br>SOL 3.16554454 | | |
| 3.1.226382 | IGOR MIKAYA | ADDRESS REDACTED | | | BTC 0.0000005615891721869999<br>EOS 0.111144920063831 | | |
| 3.1.226383 | IGOR MIKESHIN | ADDRESS REDACTED | | | BTC 0.00002076<br>CEL 0.112646063484612 | | |
| 3.1.226384 | IGOR MIKETIC | ADDRESS REDACTED | | | BTC 0.00155517654450059<br>CEL 20.1106781238455<br>USDT ERC20 545.480949 | | |
| 3.1.226385 | IGOR MILACIC | ADDRESS REDACTED | | | CEL 0.366154795988811<br>OMG 0.102353476485427<br>USDC 10.7311441299713 | | |
| 3.1.226386 | IGOR MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000000551543411<br>CEL 0.488608478395148 | | |
| 3.1.226387 | IGOR MILOSEVIC | ADDRESS REDACTED | | | CEL 1735.1312686988<br>DOT 0.971126593362524<br>ETH 0.00997528624435113<br>LTC 0.000000006767653643<br>MATIC 140.610360008688 | | |
| 3.1.226388 | IGOR MINCIC | ADDRESS REDACTED | | | BTC 0.182572355234438<br>CEL 111.747109816409 | | |
| 3.1.226389 | IGOR MINDRU | ADDRESS REDACTED | | | BTC 0.0507513395639655<br>CEL 5.19413272920953 | | |
| 3.1.226390 | IGOR MINERVA | ADDRESS REDACTED | | | BTC 0.00103103412722961<br>CEL 244.694980268857<br>USDC 1874.8812333429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226391 | IGOR MIRKOVIC | ADDRESS REDACTED | | | AAVE 0.576512658159033<br>ADA 446.595901661525<br>BTC 0.00111385280007237<br>CEL 97.6960826118247<br>DASH 0.691113688843464<br>ETH 0.0123949508527307<br>LINK 21.8510299884987<br>LTC 0.0023039565691717<br>LUNC 0.0360857999192307<br>MANA 251.03669042877<br>MATIC 0.0000001224642792<br>OMG 4.57202589804308<br>PAXG 0.0171277320331032<br>SGB 16.4276457616267<br>SNX 12.5820065387589<br>UMA 0.370481686426129<br>UNI 3.05607951522297<br>USDT ERC20 2.0786657601455 | | |
| 3.1.226392 | IGOR MLEJNIK | ADDRESS REDACTED | | | BTC 0.000000272164087899<br>MCDAI 0.391651193264498<br>USDT ERC20 0.208832340668711 | | |
| 3.1.226393 | IGOR MOREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.00165562913907284<br>CEL 1.92053704756664<br>LTC 0.00147199597173225 | | |
| 3.1.226394 | IGOR MRDALJ | ADDRESS REDACTED | | | BTC 0.000021851788555515 | | |
| 3.1.226395 | IGOR N LIVITZ | ADDRESS REDACTED | | | BTC 2.12373946589413<br>ETH 0.155772282289892<br>USDC 447.025541365853 | CEL 103.612401377126<br>UST 124913.75 | |
| 3.1.226396 | IGOR NADEZHKIN | ADDRESS REDACTED | | | BTC 0.000812770608428812<br>OMG 0.000313478126987657 | | |
| 3.1.226397 | IGOR NAUMOVSKI | ADDRESS REDACTED | | | BTC 0.0866810735003491<br>ETH 0.80249260090608<br>LTC 1.46665414639704<br>XRP 56.9513016170067 | | |
| 3.1.226398 | IGOR' NAVROTSKIY | ADDRESS REDACTED | | | BTC 0.00231291901354303 | | |
| 3.1.226399 | IGOR NAZARENKO | ADDRESS REDACTED | | | BTC 0.000000183649698797<br>ETH 0.000006584301726874<br>XRP 0.429252979935611 | | |
| 3.1.226400 | IGOR NAZAROV | ADDRESS REDACTED | | | BTC 0.00103075781314422<br>CEL 0.768914990513859<br>DASH 4.4563611164716 | | |
| 3.1.226401 | IGOR NEDELJKOVIC | ADDRESS REDACTED | | | BTC 0.001702939499389<br>CEL 1.54226098491832 | | |
| 3.1.226402 | IGOR NEIFACH | ADDRESS REDACTED | | | ADA 0.000000638152320996<br>BNB 1.07411747005461<br>BTC 0.135404362009628<br>CEL 1764.92785194905 | | |
| 3.1.226403 | IGOR NICHEPORCHUK | ADDRESS REDACTED | | | BTC 0.000000021368624906<br>OMG 0.00131312034337115 | | |
| 3.1.226404 | IGOR NIENOW | ADDRESS REDACTED | | | BTC 0.000020554782387174<br>CEL 0.0665827882898538 | | |
| 3.1.226405 | IGOR NIKOLAEV | ADDRESS REDACTED | | | BTC 0.000000021052550131<br>ETH 0.000183170901345353 | | |
| 3.1.226406 | IGOR NIKOLAEVICH CHERNYKH | ADDRESS REDACTED | | | CEL 0.0443573354276742<br>ETH 0.00147790888446906 | | |
| 3.1.226407 | IGOR NIKOLIC | ADDRESS REDACTED | | | BTC 0.00242378080610786<br>CEL 13.3099630699601<br>USDT ERC20 0.0000009601658953 | | |
| 3.1.226408 | IGOR NINKOVIC | ADDRESS REDACTED | | | ADA 0.189574865086485<br>BNB 0.000030202599061944<br>BTC 0.000006104301320131<br>ETH 0.00038033658442508 | | |
| 3.1.226409 | IGOR NOVAK | ADDRESS REDACTED | | | ADA 0.000000516129032258<br>BNB 0.348293<br>BTC 0.00359304803942798<br>CEL 334.135057437903 | | |
| 3.1.226410 | IGOR NOVAK | ADDRESS REDACTED | | | AAVE 13.0720580658716<br>CEL 561.010415525896<br>ETH 10.8122781457861<br>SNX 0.526173615751162<br>UNI 104.080223508883 | | |
| 3.1.226411 | IGOR NOVCIC | ADDRESS REDACTED | | | BTC 0.000000008231300673<br>CEL 7.43723944596554 | | |
| 3.1.226412 | IGOR NOWACKI | ADDRESS REDACTED | | | BTC 0.000905166833650588<br>CEL 9.88087311491967<br>USDT ERC20 0.000008257984599785 | | |
| 3.1.226413 | IGOR OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000538390332673<br>CEL 1.06243296068867<br>ETH 0.000433162115454413<br>TUSD 0.111844006249895<br>USDC 0.0952125735757165 | | |
| 3.1.226414 | IGOR OREŠKOVIĆ | ADDRESS REDACTED | | | CEL 0.341977444512656 | | |
| 3.1.226415 | IGOR ORSZAŃSKI | ADDRESS REDACTED | | | ADA 0.158379572473375<br>BNB 0.000780038330521994<br>BTC 0.000002356140578808<br>LUNC 0.00913325639474521<br>USDC 1.03763029154978 | | |
| 3.1.226416 | IGOR OSADTSA | ADDRESS REDACTED | | | BTC 0.00954918747151145 | | |
| 3.1.226417 | IGOR OSIPOVICH | ADDRESS REDACTED | | | BTC 0.000104104820134443<br>ETH 0.000826428636791714<br>USDT ERC20 16.7413261491373 | BTC 0.0000000003225278 33<br>ETH 7.02829381271463 | |
| 3.1.226418 | IGOR OSTERTAG | ADDRESS REDACTED | | | CEL 68.0714529842555<br>ETH 10.6539054039553<br>USDT ERC20 242.535582157407 | | |
| 3.1.226419 | IGOR OSTROVSKY | ADDRESS REDACTED | | | BTC 0.000767626830069437<br>COMP 1.1862920654537<br>DASH 0.00801563590542907<br>ETH 0.00814620596236764<br>MATIC 3.36739091087483<br>PAXG 0.231766512512048<br>SNX 1.06350184740968<br>SOL 29.4343556488137<br>USDC 13.2073476861346<br>USDT ERC20 8.06814523862867<br>XRP 0.000000409865253817 | USDC 11944.5038745136 | |
| 3.1.226420 | IGOR OTASEVIC | ADDRESS REDACTED | | | BTC 0.00134923068009426<br>CEL 1<br>TUSD 205.554325962087 | | |
| 3.1.226421 | IGOR OTOVIC | ADDRESS REDACTED | | | CEL 0.568641293885509 | | |
| 3.1.226422 | IGOR OZEROV | ADDRESS REDACTED | | | ADA 1828.63508451404<br>BCH 0.00301689858580092<br>BTC 0.0000010196614803479 9<br>DASH 0.00862581890171342<br>DOT 0.00087338685901766<br>EOS 1.07039581803228<br>LTC 0.00370641574278624<br>MATIC 1179.88276552934<br>SOL 3.81107740508022<br>USDC 0.258312206558609 | | |
| 3.1.226423 | IGOR PAIVA | ADDRESS REDACTED | | | BTC 0.0128369625904165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226424 | IGOR PAJIC | ADDRESS REDACTED | | | CEL 0.0251444185348208<br>MATIC 1.22165222521573 | | |
| 3.1.226425 | IGOR PANTIĆ | ADDRESS REDACTED | | | ADA 0.673535241481278<br>BTC 0.000000554144198974 | | |
| 3.1.226426 | IGOR PARTL | ADDRESS REDACTED | | | BTC 0.027593170075923<br>CEL 6.2746355389303<br>ETH 0.0392158 | | |
| 3.1.226427 | IGOR PATRAKOV | ADDRESS REDACTED | | | CEL 1.1444245927909<br>MATIC 2.45003134731029<br>USDC 7.0187680839713 | | |
| 3.1.226428 | IGOR PAVICEVIC | ADDRESS REDACTED | | | BTC 0.00001433217087372<br>CEL 3.79242142517911 | | |
| 3.1.226429 | IGOR PEHAR | ADDRESS REDACTED | | | ADA 131.619979<br>BTC 0.0076225142216253<br>CEL 45.7969960671656<br>ETH 0.14697791<br>USDC 44.99969 | | |
| 3.1.226430 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.00501324899152788<br>USDC 401.023897361511 | | |
| 3.1.226431 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001632626933695<br>USDC 0.008238964945054 | | |
| 3.1.226432 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000000730585683071<br>USDC 0.276662431346867 | | |
| 3.1.226433 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001585347902719<br>USDC 0.00263216742460828 | | |
| 3.1.226434 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001303993693866<br>USDC 0.00473238982933733 | | |
| 3.1.226435 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000000298842025655<br>USDC 0.0815415056971583 | | |
| 3.1.226436 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000000521391091033<br>USDC 0.00781927080484724 | | |
| 3.1.226437 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000000224956514222<br>USDC 0.00158044254634848 | | |
| 3.1.226438 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000046185473481938 | | |
| 3.1.226439 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.000001196158747332<br>USDC 0.0965829140372503 | | |
| 3.1.226440 | IGOR PEJCIC | ADDRESS REDACTED | | | BTC 0.00000091532471888<br>USDC 0.0018426847679828 | | |
| 3.1.226441 | IGOR PEJCIC | ADDRESS REDACTED | | | CEL 0.0529950844534424<br>MCDAI 0.0985102831196581<br>USDC 0.26021720992307 | | |
| 3.1.226442 | IGOR PEJCIC | ADDRESS REDACTED | | | BNB 0.000695197144112234<br>BTC 0.000000015473277681<br>BUSD 0.274542039351967<br>CEL 0.189630206376656<br>MCDAI 0.0173236205560047<br>USDC 0.2209341786542 | | |
| 3.1.226443 | IGOR PEJIC | ADDRESS REDACTED | | | ADA 0.25028849928336<br>BTC 0.00130741286329266 | | |
| 3.1.226444 | IGOR PEJOVSKI | ADDRESS REDACTED | | | BTC 0.000164482367812111<br>CEL 0.123269513487662 | | |
| 3.1.226445 | IGOR PELIPENKO | ADDRESS REDACTED | | | AAVE 2.19973458851691<br>ADA 0.477270654874217<br>AVAX 0.00630447699213881<br>BTC 0.000042641399757797<br>ETH 3.18292480680319<br>GUSD 1.04405099041278<br>LINK 30.2059103917585<br>MATIC 566.177309292104<br>USDC 1.10176958183038 | GUSD 0.00722290339282848 | |
| 3.1.226446 | IGOR PEREMITIN | ADDRESS REDACTED | | | BNB 0.0008<br>CEL 0.00338242280412238 | | |
| 3.1.226447 | IGOR PERLIC | ADDRESS REDACTED | | | BTC 0.00292910577296911<br>CEL 0.00399025509502699<br>ETH 0.0534064202975471 | | |
| 3.1.226448 | IGOR PESIN | ADDRESS REDACTED | | | BTC 0.00122445186302255 | | |
| 3.1.226449 | IGOR PESKOV | ADDRESS REDACTED | | | CEL 1.07689880856477 | | |
| 3.1.226450 | IGOR PESSOA | ADDRESS REDACTED | | | BTC 0.000438715969121724<br>ETH 0.025319960722457<br>LINK 0.934091812304766<br>SNX 1.23496059385493<br>UNI 0.153318788945194 | | |
| 3.1.226451 | IGOR PETROVIC | ADDRESS REDACTED | | | BTC 0.00236442386109158<br>CEL 8.40502580572902<br>XLM 7826.9051248 | | |
| 3.1.226452 | IGOR PICCO | ADDRESS REDACTED | | | ADA 101.963957481805<br>BNB 0.00148136213481448<br>BTC 0.00933245474954516<br>DOT 8.73370551188925<br>MCDAI 0.0520503528030471<br>USDC 0.260237675672425 | | |
| 3.1.226453 | IGOR PIDIK | ADDRESS REDACTED | | | ETH 0.119730685708688 | | |
| 3.1.226454 | IGOR PILDEK | ADDRESS REDACTED | | | BTC 0.231267555652837<br>CEL 366.629693994116<br>DOT 31.4948300916619<br>ETH 1.66877396630489<br>MATIC 3013.45879908603 | | |
| 3.1.226455 | IGOR PILJIC | ADDRESS REDACTED | | | BTC 0.000015332707309291<br>CEL 0.00379661577807801<br>USDT ERC20 0.00388730216520708 | | |
| 3.1.226456 | IGOR PINTARIĆ | ADDRESS REDACTED | | | BTC 0.00542404660849982<br>CEL 47.0486547380091<br>ETH 0.0789962359066695<br>USDC 210.131576029774 | | |
| 3.1.226457 | IGOR PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.0012792324588247<br>CEL 0.609418897496616<br>USDT ERC20 400 | | |
| 3.1.226458 | IGOR PLOTNIKOV | ADDRESS REDACTED | | | CEL 167.823019678974<br>USDC 31.120635 | | |
| 3.1.226459 | IGOR POKAS | ADDRESS REDACTED | | | CEL 0.00373425869059429 | | |
| 3.1.226460 | IGOR POLANEC | ADDRESS REDACTED | | | ETC 2.07904812614192 | | |
| 3.1.226461 | IGOR POPENOV | ADDRESS REDACTED | | | SNX 8.2336135281746 | | |
| 3.1.226462 | IGOR POPOSKI | ADDRESS REDACTED | | | BTC 0.101021086268246<br>CEL 11.534118564312<br>LINK 13.1074596116863<br>LTC 9.85322946582809 | | |
| 3.1.226463 | IGOR POPOVIC | ADDRESS REDACTED | | | BTC 0.000007516957661803<br>LTC 0.978367211532682 | | |
| 3.1.226464 | IGOR POPOVIC | ADDRESS REDACTED | | | BTC 0.000000001268706528<br>CEL 0.434715191408944<br>XRP 0.642039591245233 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226465 | IGOR POULAIN | ADDRESS REDACTED | | | BCH 0.0169406692945126<br>BSV 0.0165324197098594<br>BTC 0.0159655095332055<br>CEL 2.3101040344314<br>COMP 0.0113806251393243<br>DASH 0.00114142034803348<br>LTC 0.0205931933622955<br>SGB 3.61527347886263<br>USDC 0.000000175581683489<br>XLM 18.6934308078345<br>XRP 23.4184382110481<br>ZEC 0.18759367 | | |
| 3.1.226466 | IGOR PRGOMET | ADDRESS REDACTED | | | BTC 0.00108172393143929<br>XRP 580.256461289081 | | |
| 3.1.226467 | IGOR PRYTULKO | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.226468 | IGOR PULENKO | ADDRESS REDACTED | | | BTC 0.000000766936795269<br>USDC 0.370658479032172 | | |
| 3.1.226469 | IGOR PYENTSAK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.226470 | IGOR RABATIN | ADDRESS REDACTED | | | BTC 0.00167598375875205<br>CEL 10.6132578318816<br>ETH 0.12071406 | | |
| 3.1.226471 | IGOR RAC | ADDRESS REDACTED | | | CEL 0.00799108546455617 | | |
| 3.1.226472 | IGOR RADEK | ADDRESS REDACTED | | | CEL 1.09207733480159 | | |
| 3.1.226473 | IGOR RADIMOVICH KRASAVIN | ADDRESS REDACTED | | | BTC 0.000000179322425609<br>XRP 0.280256576514465 | | |
| 3.1.226474 | IGOR RADULOVIC | ADDRESS REDACTED | | | BTC 0.000693861270103453<br>ETH 0.00324822628037271<br>SNX 3.66027607992389<br>USDC 373.300549101439 | | |
| 3.1.226475 | IGOR RADUSIN | ADDRESS REDACTED | | | BTC 0.00257852701578329<br>ETH 0.218168635603568 | | |
| 3.1.226476 | IGOR RAIBIKIS | ADDRESS REDACTED | | | BTC 0.0000004705555552897 | | |
| 3.1.226477 | IGOR RAICEVIC | ADDRESS REDACTED | | | ADA 0.570849391171914<br>BTC 0.000023301075514049<br>CEL 0.0219563274804981 | | |
| 3.1.226478 | IGOR RAKOCIJA | ADDRESS REDACTED | | | BAT 0.24424923010913<br>BCH 0.00121635357474389<br>BTC 0.000007655923208988<br>CEL 6.64959623435674<br>ETH 0.00361593323985947<br>LTC 0.00345810877640528<br>MCDAI 1.35497538663825<br>ZEC 0.294761627147374 | | |
| 3.1.226479 | IGOR RAMOS CORREA | ADDRESS REDACTED | | | BTC 0.0000000005882978776999999<br>CEL 18.242277428669<br>USDC 0.002<br>XLM 0.0128937<br>XRP 5486.13018126069 | | |
| 3.1.226480 | IGOR REISENAUER | ADDRESS REDACTED | | | BTC 0.015698952238011<br>CEL 60.6172347221275<br>SGB 9.17271489972474 | | |
| 3.1.226481 | IGOR REŠETIĆ | ADDRESS REDACTED | | | BTC 0.014660307048252<br>ETH 0.152653223436292 | | |
| 3.1.226482 | IGOR REZAC | ADDRESS REDACTED | | | DOT 5.55614675370796 | | |
| 3.1.226483 | IGOR ŘEZÁČ | ADDRESS REDACTED | | | BTC 0.000000401887924411<br>ETH 0.000761899431389848 | | |
| 3.1.226484 | IGOR RISTIC | ADDRESS REDACTED | | | BNB 0.6395<br>BTC 0.00105247338333919<br>CEL 4.50279171053124 | | |
| 3.1.226485 | IGOR RIZNAR | ADDRESS REDACTED | | | BTC 0.0000296718062575789<br>CEL 1.31290637398589 | | |
| 3.1.226486 | IGOR RIZVIC | ADDRESS REDACTED | | | BTC 0.000000764539814714 | | |
| 3.1.226487 | IGOR RIZZARDI | ADDRESS REDACTED | | | BTC 0.0061657059169887<br>CEL 0.00212101827488218<br>ETH 0.0293584670876518 | | |
| 3.1.226488 | IGOR RIZZUTI | ADDRESS REDACTED | | | ADA 847.987944133584<br>BNB 7.0633016119627<br>BTC 0.0580795996212365<br>CEL 0.22074783841025<br>EOS 6.91118737317986<br>ETH 0.247143157097645<br>USDC 0.442222726092626<br>XLM 481.664168201394 | | |
| 3.1.226489 | IGOR RODRIGUES | ADDRESS REDACTED | | | BTC 0.00104989227924512<br>USDT ERC20 421.058857995259 | | |
| 3.1.226490 | IGOR ROMANOVSKII | ADDRESS REDACTED | | | BTC 0.000000262499851803<br>MATIC 0.762016530556774 | | |
| 3.1.226491 | IGOR RONČEVIĆ | ADDRESS REDACTED | | | BTC 0.00487804266601682<br>CEL 2.98315981407425 | | |
| 3.1.226492 | IGOR RUBINCHIK | ADDRESS REDACTED | | | CEL 0.0763377647679347 | | |
| 3.1.226493 | IGOR RUDNEV | ADDRESS REDACTED | | | BTC 0.00000038933452498<br>ETH 0.00124097180115086 | | |
| 3.1.226494 | IGOR RYZHIKH | ADDRESS REDACTED | | | BTC 0.000000005616961934<br>CEL 0.164615969258227 | | |
| 3.1.226495 | IGOR SABADOŠ | ADDRESS REDACTED | | | BTC 0.000000523478213792<br>LTC 0.00091013575941612 | | |
| 3.1.226496 | IGOR SAIA | ADDRESS REDACTED | | | BTC 0.0119359145073589<br>CEL 0.531833284114764 | | |
| 3.1.226497 | IGOR SALTOVSKIY | ADDRESS REDACTED | | | CEL 0.0356957204281946 | | |
| 3.1.226498 | IGOR SALVA | ADDRESS REDACTED | | | BTC 0.000004549433443988 | | |
| 3.1.226499 | IGOR SANDIC | ADDRESS REDACTED | | | ADA 2958.33624704436<br>BTC 0.00114238659708752<br>CEL 34.6179910632964<br>DOT 151.497274869642 | | |
| 3.1.226500 | IGOR SAVENKO | ADDRESS REDACTED | | | BTC 0.000000379258133775<br>ETH 0.00861389321606228<br>XLM 0.18654565553146 | | |
| 3.1.226501 | IGOR SAVIC | ADDRESS REDACTED | | | BTC 0.00753342719193174<br>CEL 7.85625575645005 | | |
| 3.1.226502 | IGOR SCHKRAB ALVES | ADDRESS REDACTED | | | CEL 3.03007085388901 | | |
| 3.1.226503 | IGOR SEBEZ | ADDRESS REDACTED | | | BTC 0.000000005611305004<br>CEL 0.0373917891008988 | | |
| 3.1.226504 | IGOR SHASHKOV | ADDRESS REDACTED | | | BTC 0.000000004921585578<br>EOS 0.102519657156844 | | |
| 3.1.226505 | IGOR SHIBAEV | ADDRESS REDACTED | | | BTC 0.000744588946115731<br>USDC 96.1696530765805<br>USDT ERC20 10.7349583226566 | | |
| 3.1.226506 | IGOR SHLEIMOVICH | ADDRESS REDACTED | | | ADA 0.439679999475596<br>BNB 0.00111751990121161<br>BTC 0.000003438977468756<br>USDC 0.342980466858613 | | |
| 3.1.226507 | IGOR SHPERUN | ADDRESS REDACTED | | | BTC 0.00174309149445046<br>ETH 6.24368406798914<br>LTC 1.03201031978211<br>USDC 815.463764896886<br>USDT ERC20 72.7700600960993 | USDC 248.79 | |
| 3.1.226508 | IGOR SHYLYUK | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.226509 | IGOR SILVEIRA | ADDRESS REDACTED | | | BTC 0.000005683085534086<br>ETH 0.00234519116600866 | | |
| 3.1.226510 | IGOR SIPKA | ADDRESS REDACTED | | | BTC 0.00148727996250443 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226511 | IGOR SKORUP | ADDRESS REDACTED | | | ADA 596.263218969924<br>BTC 0.0019784989971301<br>CEL 18.8545187602235<br>ETH 0.08935338<br>USDC 200 | | |
| 3.1.226512 | IGOR SLUSARSKI | ADDRESS REDACTED | | | CEL 0.0749362059431974<br>LINK 0.00016732800657848 | | |
| 3.1.226513 | IGOR SMELYANSKY | ADDRESS REDACTED | | | BTC 0.210919655015348<br>ETH 11.5532157479767<br>GUSD 98.8519105841772<br>LINK 0.137667252475373 | | |
| 3.1.226514 | IGOR SMELYANSKY | ADDRESS REDACTED | | | BTC 0.521181889927319<br>ETH 97.9220908731681<br>GUSD 0.473731493291376 | | |
| 3.1.226515 | IGOR SMORĄG | ADDRESS REDACTED | | | BTC 0.00102718236151269<br>CEL 9.89283771416319<br>ETH 0.129400622059 | | |
| 3.1.226516 | IGOR SOJER | ADDRESS REDACTED | | | ADA 311.166607<br>AVAX 11.37867645<br>BTC 0.0257493254094761<br>CEL 805.272488912882<br>DOT 18.5078270715<br>ETH 1.04162761804313<br>MATIC 176.11150907<br>MCDAI 222.68579495<br>SNX 48.423145315793<br>SOL 2.82019566451378 | | |
| 3.1.226517 | IGOR SOKOLOV | ADDRESS REDACTED | | | BTC 0.00000055843757376<br>EOS 0.0749214643123543 | | |
| 3.1.226518 | IGOR SOLENIČKI | ADDRESS REDACTED | | | BTC 0.00493750395990418<br>CEL 2248.21666204276<br>USDC 2268.59125479058<br>USDT ERC20 3405.10721310084 | | |
| 3.1.226519 | IGOR SOSHKIN | ADDRESS REDACTED | | | CEL 1.09069160410646 | | |
| 3.1.226520 | IGOR SOUZA MESSER | ADDRESS REDACTED | | | BTC 0.000023068078236751 | BTC 0.00000000076799639 | |
| 3.1.226521 | IGOR SPASIĆ | ADDRESS REDACTED | | | CEL 0.015635731975159 | | |
| 3.1.226522 | IGOR STADNYK | ADDRESS REDACTED | | | ETH 0.00861389362975135 | | |
| 3.1.226523 | IGOR STANCIC | ADDRESS REDACTED | | | CEL 0.00590267083850741 | | |
| 3.1.226524 | IGOR STAÑO | ADDRESS REDACTED | | | CEL 0.262743080061187<br>DOT 0.0437477852437674 | | |
| 3.1.226525 | IGOR STARCEVIC | ADDRESS REDACTED | | | BTC 0.000000787809884192<br>ETH 0.000067684985603114 | | |
| 3.1.226526 | IGOR STATSENKO | ADDRESS REDACTED | | | BTC 0.208695386910562<br>CEL 0.14971078570214<br>ETH 0.00690058450872753<br>LINK 64.4290484202438<br>PAX 0.00514087093245978<br>SNX 0.630194391438109<br>TUSD 0.995389037005563<br>UNI 0.0417399810398491<br>USDC 4.09220088684<br>USDT ERC20 53.0906708132129<br>ZRX 0.747995628601449 | CEL 212.563401526282 | |
| 3.1.226527 | IGOR STEINKE | ADDRESS REDACTED | | | BCH 0.13638468<br>BTC 0.000660308223913718<br>BUSD 3.28930609143023<br>CEL 974.898283495968<br>DASH 2.02909816696731<br>ETH 0.00961221861119123<br>LINK 88.1873048788586<br>SGB 200.917637418195<br>TUSD 5440.72265674678<br>XLM 735.4240248<br>XRP 3724.39108047273 | | |
| 3.1.226528 | IGOR STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000730508475572848<br>CEL 0.0281321725753297<br>XRP 413.454713990945 | | |
| 3.1.226529 | IGOR STIMAC | ADDRESS REDACTED | | | CEL 334.393823412886 | | |
| 3.1.226530 | IGOR STOJANOV | ADDRESS REDACTED | | | ADA 294.219254<br>BTC 0.00127857617756866<br>CEL 5.12880352974475<br>MATIC 40<br>XLM 57.5236159<br>XRP 10.173742 | | |
| 3.1.226531 | IGOR STOJANOVIC | ADDRESS REDACTED | | | CEL 1.6815901277633<br>DOGE 1084.70087556089<br>XRP 349.75 | | |
| 3.1.226532 | IGOR SVEHLA | ADDRESS REDACTED | | | BTC 0.00139609073511924<br>CEL 1.00521364380851<br>MATIC 1.11364188508418<br>MCDAI 74.0603569777679<br>USDC 4.93450254687006 | | |
| 3.1.226533 | IGOR SVIDOVYI | ADDRESS REDACTED | | | BTC 0.000011337785358497 | | |
| 3.1.226534 | IGOR SYDORENKO | ADDRESS REDACTED | | | BTC 0.0013770049980971<br>BUSD 16.5710945467848<br>COMP 0.0260646670603166<br>ETH 0.0716890057601917<br>LTC 0.00671277477527578<br>MATIC 82.6649503201307<br>SNX 1.71175621449211 | | |
| 3.1.226535 | IGOR SZOSTAK | ADDRESS REDACTED | | | CEL 712.959637525876<br>USDC 121474.383047282 | | |
| 3.1.226536 | IGOR TAMIAZZO | ADDRESS REDACTED | | | CEL 102.698247658173 | | |
| 3.1.226537 | IGOR TASIĆ | ADDRESS REDACTED | | | CEL 5.44521985228705<br>USDC 186.15882 | | |
| 3.1.226538 | IGOR TASMAEV | ADDRESS REDACTED | | | BTC 0.000000004866638704<br>CEL 2.92671590520755 | | |
| 3.1.226539 | IGOR TELYATNIKOV | ADDRESS REDACTED | | | BTC 0.222577504538579<br>CEL 1.12986646028217<br>ETH 27.6078624434729<br>SGB 646.723376666484<br>USDC 13.996772379841<br>XRP 4230.46935407105 | | |
| 3.1.226540 | IGOR TEPENKO | ADDRESS REDACTED | | | BTC 0.00000063281724289<br>LTC 0.00229965505264491 | | |
| 3.1.226541 | IGOR TIHLE | ADDRESS REDACTED | | | BTC 0.000007157775380348 | | |
| 3.1.226542 | IGOR TIKHOMIROV | ADDRESS REDACTED | | | EOS 0.0296651522271684<br>SNX 0.12229247667547<br>XLM 0.0308212806151661 | | |
| 3.1.226543 | IGOR TIMOFEYEV | ADDRESS REDACTED | | | SGB 606.541470395913<br>XRP 3967.62386371717 | | |
| 3.1.226544 | IGOR TIPPEL | ADDRESS REDACTED | | | BTC 0.000000000235002733<br>CEL 4.63666889289202<br>USDT ERC20 1.73503540236484 | | |
| 3.1.226545 | IGOR TIRING | ADDRESS REDACTED | | | ADA 0.0272155842128695<br>CEL 0.238941330588078<br>MATIC 0.018929084462122 | | |
| 3.1.226546 | IGOR TOMIC | ADDRESS REDACTED | | | BTC 0.000140446498455026<br>CEL 1.09905840606004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226547 | IGOR TOMIC | ADDRESS REDACTED | | | CEL 1117.360664142<br>ETH 0.561657869545065 | | |
| 3.1.226548 | IGOR TOMLJENOVIC | ADDRESS REDACTED | | | BTC 0.000001101079262872<br>CEL 0.642376475710442<br>ETH 0.000310905135084339 | | |
| 3.1.226549 | IGOR TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.0998735882014951<br>CEL 847.983609061729<br>ETH 2.7837814607799<br>MATIC 233.463279559207 | | |
| 3.1.226550 | IGOR TROFIMOV | ADDRESS REDACTED | | | ADA 2.75068228718334<br>BTC 0.317164300609925<br>DOT 126.868909736248<br>ETH 1.36678484149188<br>LINK 87.2270862008174<br>LUNC 56.7132013143493<br>MATIC 2646.55551139632<br>USDC 15.6753129671842<br>USDT ERC20 257.404691248712 | | |
| 3.1.226551 | IGOR TRZUN | ADDRESS REDACTED | | | BTC 0.000000653866595603<br>USDT ERC20 0.275947320295742 | | |
| 3.1.226552 | IGOR TSISTJAKOV | ADDRESS REDACTED | | | ADA 2796.18881988529<br>AVAX 7.3974562855778<br>BTC 0.099763117373366<br>CEL 26.1262921198037<br>ETH 1.96519125510923<br>PAXG 0.309823940128525 | | |
| 3.1.226553 | IGOR TSYGANKOV | ADDRESS REDACTED | | | BTC 0.000000128917535685<br>DASH 0.00518959066226326 | | |
| 3.1.226554 | IGOR TURONOK | ADDRESS REDACTED | | | BTC 0.0011634253981381<br>CEL 8.84422696842104<br>ETH 0.443747029573373 | | |
| 3.1.226555 | IGOR V OLEKSYUK | ADDRESS REDACTED | | | | USDC 10000 | |
| 3.1.226556 | IGOR VAN VLAARDINGEN | ADDRESS REDACTED | | | BTC 0.000010197056793757<br>CEL 0.276788853987445<br>MATIC 0.00123570472776699<br>USDC 0.00112235434372159 | | |
| 3.1.226557 | IGOR VARGUN | ADDRESS REDACTED | | | LTC 0.00276740522906881<br>MATIC 3.1453282568088 | | |
| 3.1.226558 | IGOR VASEK | ADDRESS REDACTED | | | ADA 0.00148673616599524<br>BNB 0.000022258806679536<br>BTC 0.000000070737986239<br>DOT 0.000549133987540498<br>USDC 0.0169900114230221 | | |
| 3.1.226559 | IGOR VASILIEVICH SIDORENKO | ADDRESS REDACTED | | | CEL 2.65009033774571<br>ETH 0.040628109089602 | | |
| 3.1.226560 | IGOR VASILYEVICH MOROZOV | ADDRESS REDACTED | | | ETH 0.00150209549389114 | | |
| 3.1.226561 | IGOR VASIN | ADDRESS REDACTED | | | ETH 0.000800893445365458 | | |
| 3.1.226562 | IGOR VASYLEVSKYI | ADDRESS REDACTED | | | ETH 0.00861615544227675 | | |
| 3.1.226563 | IGOR VELICHKO | ADDRESS REDACTED | | | BTC 0.000000015970342291<br>OMG 0.00218805105900886 | | |
| 3.1.226564 | IGOR VELIČKOVIĆ | ADDRESS REDACTED | | | BTC 0.00494691129764624<br>CEL 294.056047661065<br>MCDAI 30 | | |
| 3.1.226565 | IGOR VERVOORT | ADDRESS REDACTED | | | BTC 0.000005032593322327<br>USDC 653.397790381167 | | |
| 3.1.226566 | IGOR VESSELOV | ADDRESS REDACTED | | | AAVE 0.0137425054218439<br>BCH 2.06527283958872<br>BTC 0.00112776256182992<br>CEL 0.308358861922727<br>COMP 0.000900108211814074<br>ETH 0.00195325496107726<br>LINK 0.131390975870477<br>SNX 0.918905040212946<br>UNI 0.216619209474533<br>ZEC 4.1053621417502 | | |
| 3.1.226567 | IGOR VIDO | ADDRESS REDACTED | | | ETH 0.000025822422068751 | | |
| 3.1.226568 | IGOR VIDOVIC | ADDRESS REDACTED | | | ADA 103.325551325726<br>COMP 0.000977531161579304<br>ETH 0.309398614100773<br>MATIC 0.86324811896408<br>USDC 0.953479706306604<br>ZRX 0.183813183157719 | | |
| 3.1.226569 | IGOR VITMAN | ADDRESS REDACTED | | | BTC 0.000000009154370276<br>CEL 28.0577875007757<br>USDC 129.9 | | |
| 3.1.226570 | IGOR VOJINOVIC | ADDRESS REDACTED | | | BTC 0.000003251033874446<br>CEL 0.092272653078244<br>XRP 0.306946639656594 | | |
| 3.1.226571 | IGOR VOLKOV | ADDRESS REDACTED | | | BTC 0.000000902517733718<br>OMG 0.00379642214657834 | | |
| 3.1.226572 | IGOR VOLOSHIN | ADDRESS REDACTED | | | BTC 0.000000085161159425<br>ETH 0.000001479572196286<br>USDT ERC20 0.00731808139203143 | BTC 0.000000008341573703<br>USDT ERC20 0.000000737382365998 | |
| 3.1.226573 | IGOR VOLOSHYN | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.226574 | IGOR VRESTIAK | ADDRESS REDACTED | | | ADA 406.712137766791<br>BTC 0.0104281220513144<br>CEL 0.341323416065689<br>ETH 0.0111272854957336<br>LTC 0.410286824103615<br>USDC 0.203273490740855 | | |
| 3.1.226575 | IGOR VUCKOVECKI | ADDRESS REDACTED | | | ETH 0.519081040778671<br>LTC 5.31397593646238<br>XRP 2738.22464073172 | | |
| 3.1.226576 | IGOR VUGREK | ADDRESS REDACTED | | | BTC 0.000000331210485072<br>CEL 0.0405881217875882<br>SNX 0.00000053 | | |
| 3.1.226577 | IGOR VUJASINOVIC | ADDRESS REDACTED | | | ADA 0.283446763582124<br>BTC 0.000000827026795573<br>CEL 0.209343961066513 | | |
| 3.1.226578 | IGOR VUKMIROVIC | ADDRESS REDACTED | | | BTC 0.440784689768295<br>EOS 0.483405587022876<br>ETH 0.905329150741548<br>LINK 0.0477995604334573<br>MATIC 0.847346222566192<br>UNI 0.19337519193321<br>USDT ERC20 1180.0320532803 | | |
| 3.1.226579 | IGOR WEIDLICH | ADDRESS REDACTED | | | BTC 0.00225537186912885<br>CEL 0.0302595612158936<br>MATIC 705.016905732064 | | |
| 3.1.226580 | IGOR WITOLD DAMROT | ADDRESS REDACTED | | | BTC 0.00173853583380489 | | |
| 3.1.226581 | IGOR YAKOVLEV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.226582 | IGOR YANKOVSKIY | ADDRESS REDACTED | | | ADA 367.165654232676<br>BTC 0.0616896446419193<br>ETH 5.30553452652975<br>SGB 77.1973636054448<br>XRP 0.000000637720659942 | | |
| 3.1.226583 | IGOR YASNOGORODSKY | ADDRESS REDACTED | | | BTC 0.000852087166691864<br>MATIC 614.990966151625 | | |
| 3.1.226584 | IGOR YUDIN | ADDRESS REDACTED | | | BTC 0.000000389184497221<br>DASH 0.00198376362854892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226585 | IGOR ZDRAŽIL | ADDRESS REDACTED | | | ADA 228.771072336428<br>BTC 0.0195408215544231<br>CEL 0.375253769313517<br>USDC 1.02655201955955 | | |
| 3.1.226586 | IGOR ZEVIN | ADDRESS REDACTED | | | BTC 0.00842808225658506 | | |
| 3.1.226587 | IGOR ZIVKO | ADDRESS REDACTED | | | ADA 329.713331091401<br>BTC 0.00107459863740892<br>CEL 1.65943528685579 | | |
| 3.1.226588 | IGORIS TURCENKOVAS | ADDRESS REDACTED | | | BTC 0.00100815644515901 | | |
| 3.1.226589 | IGORIS TURCENKOVAS | ADDRESS REDACTED | | | BTC 0.0000026760443312399<br>USDT ERC20 1.17560776655944 | | |
| 3.1.226590 | IGORS BUDREVIČS | ADDRESS REDACTED | | | CEL 2.44423115513743 | | |
| 3.1.226591 | IGORS JEVMENTJEVS | ADDRESS REDACTED | | | ETH 0.0016376127656608 | | |
| 3.1.226592 | IGORS LAVRINOVICS | ADDRESS REDACTED | | | AAVE 7.66176046947791<br>BTC 0.237767083811267<br>CEL 107.46649256542<br>COMP 5.37769522350222<br>DASH 6.00834251515893<br>KNC 0.0158921576985468<br>MATIC 379.370894462242<br>SNX 59.618561345325 | | |
| 3.1.226593 | IGORS MET | ADDRESS REDACTED | | | ADA 499.053224017727<br>BTC 0.00477717617317381<br>CEL 1.03390095040989<br>EOS 205.150910757269<br>ETH 0.177697922332715<br>LTC 1.75632527932521 | | |
| 3.1.226594 | IGORS PROKAZOVS | ADDRESS REDACTED | | | CEL 187.026378736705<br>ETH 0.0004365 | | |
| 3.1.226595 | IGORS RINKINS | ADDRESS REDACTED | | | ETH 0.00000172418736458099 | | |
| 3.1.226596 | IGORS SIGAJEVS | ADDRESS REDACTED | | | BTC 0.000000002977658978<br>CEL 2.40383837158769 | | |
| 3.1.226597 | IGOT KOVYRZIN | ADDRESS REDACTED | | | BNB 0.000644459238282449<br>BTC 0.00000086472151829 | | |
| 3.1.226598 | IGOTZ GARAMENDI VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000776573347663 | | |
| 3.1.226599 | IGUDIA MICHAEL | ADDRESS REDACTED | | | BTC 0.000448282327556737 | | |
| 3.1.226600 | IGUEL JORGE VIEIRA PINHAI | ADDRESS REDACTED | | | BTC 0.000001783505101803<br>CEL 0.038054268406827 | | |
| 3.1.226601 | IGWE CHINEDU | ADDRESS REDACTED | | | ADA 0.000000645169466968<br>BTC 0.000000006139214893<br>CEL 0.0354369748894719 | | |
| 3.1.226602 | IHAB AHMED ABOU AFIA | ADDRESS REDACTED | | | BTC 0.0153290842049313 | | |
| 3.1.226603 | IHAB GIRGIS | ADDRESS REDACTED | | | BTC 0.522506633111069<br>ETH 10.5717964957855 | | |
| 3.1.226604 | IHAB JAVED | ADDRESS REDACTED | | | BTC 0.073268233543632<br>CEL 7.36382509642443<br>ETH 2.77255615873309 | | |
| 3.1.226605 | IHAB YOUSSEF | ADDRESS REDACTED | | | CEL 1.06055006042243<br>SGB 76.1287683420106<br>XRP 0.188203695691077 | | |
| 3.1.226606 | IHAN LUPPI | ADDRESS REDACTED | | | BTC 0.000372963382019068<br>CEL 0.0228000435501861 | | |
| 3.1.226607 | IHAR KALOSHA | ADDRESS REDACTED | | | BTC 0.0164388975504503 | | |
| 3.1.226608 | IHAR KARDZIALIUK | ADDRESS REDACTED | | | ADA 0.000000025077994576<br>BTC 0.000120560077746748<br>CEL 7.21187989004962 | | |
| 3.1.226609 | IHAR KRASNAHIR | ADDRESS REDACTED | | | BTC 0.00719463666361814<br>CEL 1.34428050859615 | | |
| 3.1.226610 | IHAR MAHANIOK | ADDRESS REDACTED | | | BTC 0.493908946423285<br>ETH 40.7793486686485<br>MCDAI 5.44914803405565<br>USDC 645.585931809715 | | |
| 3.1.226611 | IHAR PANTSIALEYEU | ADDRESS REDACTED | | | BTC 0.000000005087846345<br>CEL 0.98153062027692 | | |
| 3.1.226612 | IHAR SHMITSINSH | ADDRESS REDACTED | | | BTC 0.000000008615147512<br>CEL 1.51717093255122 | | |
| 3.1.226613 | IHAR TSIALENCHANKA | ADDRESS REDACTED | | | BTC 0.00000104623764871<br>USDT ERC20 0.983581624140472 | | |
| 3.1.226614 | IHAR VILKEVICH | ADDRESS REDACTED | | | BTC 0.000000733632212914<br>CEL 0.0392749276146929<br>LTC 0.000603422095531328 | | |
| 3.1.226615 | IHAR ZHUKOUSKI | ADDRESS REDACTED | | | BTC 0.000002085527196679<br>USDC 0.536100208377617 | | |
| 3.1.226616 | IHEARTRAVES LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | | | BTC 0.000426177875083518<br>ETH 0.00610105581517181<br>GUSD 277.350479882224<br>USDC 32.470545809938 | BTC 0.000000632066681472<br>ETH 0.000000190862837216<br>GUSD 0.00645972273973186<br>USDC 0.00706439497108358 | |
| 3.1.226617 | IHEB ACHIBANE | ADDRESS REDACTED | | | BTC 0.000008024863707925 | | |
| 3.1.226618 | IHECHI IKWUNZE | ADDRESS REDACTED | | | CEL 0.0272902772136492 | | |
| 3.1.226619 | IHECHI IKWUNZE | ADDRESS REDACTED | | | CEL 0.178268772308036 | | |
| 3.1.226620 | IHECHI IKWUNZE | ADDRESS REDACTED | | | BTC 0.00111986721004286<br>CEL 0.189596274566114 | | |
| 3.1.226621 | IHECHI IKWUNZE | ADDRESS REDACTED | | | BTC 0.000000001215388123<br>CEL 0.105371018489942<br>USDT ERC20 0.00000031216020908<br>ZEC 0.000054904524318183 | | |
| 3.1.226622 | IHEMADU ANSELEM | ADDRESS REDACTED | | | CEL 0.551834800009977<br>ETH 0.0081 | | |
| 3.1.226623 | IHNO HERBERT REENTS | ADDRESS REDACTED | | | BTC 0.0002284571149261 78 | | |
| 3.1.226624 | IHOR BALITSKYI | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.226625 | IHOR BIRIUKOV | ADDRESS REDACTED | | | BTC 0.000000002544097479<br>CEL 0.784883451407728 | | |
| 3.1.226626 | IHOR BODNAR | ADDRESS REDACTED | | | CEL 0.0394001533737332<br>ETH 0.000469849175746544<br>XLM 0.00901429954194733 | | |
| 3.1.226627 | IHOR BOIKO | ADDRESS REDACTED | | | BTC 0.000000535396314267<br>USDC 0.669223538093546 | | |
| 3.1.226628 | IHOR BORODIN | ADDRESS REDACTED | | | CEL 0.202712831419912<br>XLM 1399 | | |
| 3.1.226629 | IHOR BYSTRYTSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.226630 | IHOR CHESHCHEVYI | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.226631 | IHOR DUBOVALOV | ADDRESS REDACTED | | | BTC 0.0018016260618036<br>USDT ERC20 0.784407154905448 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226632 | IHOR ESHENKO | ADDRESS REDACTED | | | BCH 40.8151981401354<br>BNB 126.27890868952<br>BTC 4.25274128601596<br>CEL 2142.11936868905<br>COMP 0.0690971069395526<br>DOGE 45098.5939855389<br>DOT 630.99140140899<br>EOS 0.000043979878780028<br>ETH 21.8537197750263<br>LINK 250.432608513836<br>LTC 216.341141416543<br>MANA 0.228084009903201<br>MATIC 553.157829494294<br>SOL 74.9038341956312<br>UNI 537.93505021278<br>USDC 5418.26091705911<br>USDT ERC20 11.321357577523<br>XRP 70824.8156931295 | | |
| 3.1.226633 | IHOR HAIDAIENKO | ADDRESS REDACTED | | | CEL 25.2445628484021<br>DOGE 249<br>ETH 0.160353554677031 | | |
| 3.1.226634 | IHOR HALYCH | ADDRESS REDACTED | | | BTC 0.00950093277779834<br>USDT ERC20 413.768894398959 | | |
| 3.1.226635 | IHOR HARBUZOV | ADDRESS REDACTED | | | BTC 0.00107172941207537<br>ETC 1.4020425808084<br>LINK 3.4346224960063<br>LTC 0.494899223613118<br>MATIC 0.895331312507903<br>UNI 1.27445320722202<br>ZRX 76.1883103164361 | | |
| 3.1.226636 | IHOR HERMAN | ADDRESS REDACTED | | | ETH 0.00860851426309187 | | |
| 3.1.226637 | IHOR HULIICHUK | ADDRESS REDACTED | | | USDC 0.460471680186299 | | |
| 3.1.226638 | IHOR KAPIZH | ADDRESS REDACTED | | | BCH 0.000297880296225193<br>CEL 0.141339651107182<br>ETH 0.00858770971145322<br>LTC 0.0929623461017913<br>USDC 0.300094628698427 | | |
| 3.1.226639 | IHOR KEPOV | ADDRESS REDACTED | | | BTC 0.00513483690875175<br>USDT ERC20 0.324454891054006 | | |
| 3.1.226640 | IHOR KOLONIFA | ADDRESS REDACTED | | | BTC 0.00000505853602843699<br>USDC 407.154157256086 | | |
| 3.1.226641 | IHOR KOPIEICHYKOV | ADDRESS REDACTED | | | BTC 0.000000007889445435<br>CEL 0.0113915800695474<br>USDC 0.125683953313125 | | |
| 3.1.226642 | IHOR KOROL | ADDRESS REDACTED | | | CEL 1.12957165203651<br>MCDAI 0.00495096071102967 | | |
| 3.1.226643 | IHOR KOTELENETS | ADDRESS REDACTED | | | BTC 0.00000022534400714<br>CEL 0.670622630517068 | | |
| 3.1.226644 | IHOR KOVOROTNII | ADDRESS REDACTED | | | BTC 1.00375524300927<br>CEL 1017.61488949652<br>ETH 0.00855049081019858 | | |
| 3.1.226645 | IHOR KOZELOVSKYI | ADDRESS REDACTED | | | BTC 0.000000317163353537<br>BUSD 0.421655342390328<br>ETH 0.00843400726674066<br>USDC 0.0210409483884999 | | |
| 3.1.226646 | IHOR KRIUCHKOV | ADDRESS REDACTED | | | BTC 0.00000110157106961<br>DOT 0.055000439943331<br>ETH 0.00859919821379278 | | |
| 3.1.226647 | IHOR KUCHAI | ADDRESS REDACTED | | | ETH 0.000024974097914487 | | |
| 3.1.226648 | IHOR KURLIAK | ADDRESS REDACTED | | | CEL 0.285266203713755<br>ETH 0.00843850523693635 | | |
| 3.1.226649 | IHOR LYSUN | ADDRESS REDACTED | | | ADA 9192.97672282431<br>BCH 5.01178871329566<br>BTC 0.187111239928456<br>CEL 3.52243372888624<br>DOT 52.7953497530279<br>ETH 0.00860851336494892 | | |
| 3.1.226650 | IHOR NAZARENKO | ADDRESS REDACTED | | | BTC 0.000004234371829921<br>USDT ERC20 403.997556137042 | | |
| 3.1.226651 | IHOR OLKHOVSKYI | ADDRESS REDACTED | | | CEL 0.822972235002212 | | |
| 3.1.226652 | IHOR OMELYANSKYY | ADDRESS REDACTED | | | ADA 0.624997679293561<br>AVAX 32.4921500238639<br>BTC 0.0190018578136088<br>DOT 117.376511524558<br>MANA 0.0255836965435278<br>MATIC 1075.8490511416<br>SNX 386.25662977962<br>SOL 31.7312009494735<br>USDC 0.561637906544037 | | |
| 3.1.226653 | IHOR ORLYK | ADDRESS REDACTED | | | BTC 0.000000001213720317<br>CEL 0.238266669887766 | | |
| 3.1.226654 | IHOR POLUKHIN | ADDRESS REDACTED | | | ETH 0.00859451780869627 | | |
| 3.1.226655 | IHOR PORUCHIKOV | ADDRESS REDACTED | | | BTC 0.101445570957121<br>ETH 0.0142065016511286 | BTC 0.00788064459324012<br>ETH 0.0057579383894776 | |
| 3.1.226656 | IHOR PROKOPCHUK | ADDRESS REDACTED | | | DASH 154.075157761015<br>ETH 10.1282679083436<br>LTC 30.6047048136904 | | |
| 3.1.226657 | IHOR PROKOPYSHEN | ADDRESS REDACTED | | | BTC 0.00249691138284309<br>ETH 0.214524822965392 | | |
| 3.1.226658 | IHOR PUKISH | ADDRESS REDACTED | | | CEL 2.7992511378412<br>ETC 0.000000271966674628<br>ETH 0.00843400726674066<br>ZEC 0.00155190545923391 | | |
| 3.1.226659 | IHOR SAIHAK | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.226660 | IHOR SAVYTSKYI | ADDRESS REDACTED | | | CEL 3.97234370036321<br>USDT ERC20 401.44924 | | |
| 3.1.226661 | IHOR SHAPOVALOV | ADDRESS REDACTED | | | CEL 243.502017104685<br>ETH 0.0555435465754732<br>SGB 151.880353222529<br>XRP 20.0853600382707 | | |
| 3.1.226662 | IHOR SHCHEPANCHUK | ADDRESS REDACTED | | | BTC 0.000000020321069266<br>CEL 0.0805354274174995 | | |
| 3.1.226663 | IHOR SHULHA | ADDRESS REDACTED | | | CEL 0.00516237083791126 | | |
| 3.1.226664 | IHOR SIKORA | ADDRESS REDACTED | | | BTC 0.000002906869544732<br>CEL 0.00584489882896434<br>ETH 0.0000104487897377389<br>USDT ERC20 0.000000152177347349 | | |
| 3.1.226665 | IHOR STANHRET | ADDRESS REDACTED | | | ETH 0.000003379728385235 | | |
| 3.1.226666 | IHOR TIUNIAIEV | ADDRESS REDACTED | | | BTC 0.000000229162300848<br>CEL 0.197874275755749<br>ETH 0.000003232511571406<br>USDC 7.50671551282051 | | |
| 3.1.226667 | IHOR TKACH | ADDRESS REDACTED | | | CEL 0.0497973378698699<br>ETH 0.00161313366849916 | | |
| 3.1.226668 | IHOR TOKMAKOV | ADDRESS REDACTED | | | CEL 1.06515234927039<br>ETH 0.00843927435743365 | | |
| 3.1.226669 | IHOR TORCHYLO | ADDRESS REDACTED | | | BTC 0.00246434827867072<br>ETC 0.00822903386110713 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226670 | IHOR TSYBULSKYY | ADDRESS REDACTED | | | BTC 0.00223699519405025<br>CEL 1.35471859976567<br>LTC 6.43760442669495<br>USDT ERC20 107.900698 | | |
| 3.1.226671 | IHOR USOV | ADDRESS REDACTED | | | BNB 0.00059870073776741<br>BTC 0.000000499023198171<br>ETH 0.000010072067344075 | | |
| 3.1.226672 | IHOR VASHCHENKO | ADDRESS REDACTED | | | BTC 0.000016364925536945<br>ETH 0.00861615578473011<br>USDC 1.30632620236666 | | |
| 3.1.226673 | IHOR VLASENKO | ADDRESS REDACTED | | | BTC 0.00000000649144694<br>ETH 0.00843227199136535<br>XLM 0.000000006899275379 | | |
| 3.1.226674 | IHOR YAROSH | ADDRESS REDACTED | | | BTC 0.00251766998426445<br>CEL 0.0593901551971994 | | |
| 3.1.226675 | IHOR YASINSKYI | ADDRESS REDACTED | | | BTC 0.000000000025021024<br>BUSD 0.0010008<br>CEL 0.0871840625172718 | | |
| 3.1.226676 | IHOR YASINSKYI | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.226677 | IHOR YESIPOV | ADDRESS REDACTED | | | BTC 0.00182348650619985<br>CEL 0.568337432395742<br>ETH 0.00843850523693635 | | |
| 3.1.226678 | IHOR ZAMOROKA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.285291562938255<br>ETH 0.00843927435743365 | | |
| 3.1.226679 | IHOR ZDEBSKYI | ADDRESS REDACTED | | | BTC 0.000000586935509998<br>USDC 0.445302605868842 | | |
| 3.1.226680 | IHOR ZVENIACHKIN | ADDRESS REDACTED | | | BUSD 0.267869561897332<br>ETH 0.00000203043465326<br>MCDAI 0.0603539348165492 | | |
| 3.1.226681 | IHSAAN TAYEH | ADDRESS REDACTED | | | BTC 0.000540374656386555<br>SNX 224.463990873218 | | |
| 3.1.226682 | IHSAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.00200871481952795<br>CEL 0.0385759418352822<br>ETH 0.00129512194958138 | | |
| 3.1.226683 | İHSAN BOZKIR | ADDRESS REDACTED | | | CEL 1.08107465548505 | | |
| 3.1.226684 | IHSAN MEHYADDIN | ADDRESS REDACTED | | | ADA 134.95969149332<br>AVAX 5.38445740414754<br>DOT 11.5460656571963<br>MATIC 324.928065929682<br>USDC 0.00708664144575661<br>XLM 645.809287738502<br>XRP 288.25026604193 | | |
| 3.1.226685 | IHSAN SHAHEED | ADDRESS REDACTED | | | ADA 1807.25587642739<br>BTC 0.00947148773501294<br>DOT 27.6973964830013<br>ETH 0.000033917294730691<br>MATIC 533.775638932146 | | |
| 3.1.226686 | IHSAN TASARSLAN | ADDRESS REDACTED | | | CEL 0.0004267145297892 | | |
| 3.1.226687 | IHSAN YAVUZ | ADDRESS REDACTED | | | BTC 0.32476932584209<br>ETH 7.44868829341392<br>MCDAI 42.6391539102487<br>XRP 3064.93780567204 | | |
| 3.1.226688 | IHSANDIYAR KHAN | ADDRESS REDACTED | | | USDT ERC20 14.9718505644301 | | |
| 3.1.226689 | I-HSIN LAI | ADDRESS REDACTED | | | MATIC 27.7275973041418 | | |
| 3.1.226690 | IHSSAN ABUKHALAF | ADDRESS REDACTED | | | BTC 0.000008665999627876<br>ETH 0.0013072149554329 | | |
| 3.1.226691 | I-HUA HUANG | ADDRESS REDACTED | | | BTC 0.00532840125534291 | | |
| 3.1.226692 | IIBERTAD BELTRAN | ADDRESS REDACTED | | | BTC 0.0011881349386559<br>ETH 0.00206824554189135<br>MATIC 197.633301030592 | | |
| 3.1.226693 | IIRO HAKKARAINEN | ADDRESS REDACTED | | | BTC 0.000613976031886649<br>ETH 0.524147892127997 | | |
| 3.1.226694 | IIRO KAJANDER | ADDRESS REDACTED | | | BTC 0.00238209990831635<br>CEL 2264.66841327571 | | |
| 3.1.226695 | IIRO LEHTOKOSKI | ADDRESS REDACTED | | | CEL 0.030160640896178 | | |
| 3.1.226696 | IIYA THAI | ADDRESS REDACTED | | | ETH 0.00287095639938276<br>MATIC 1549.82975951788<br>XRP 12792.7507308539 | | |
| 3.1.226697 | IIYABO OLA | ADDRESS REDACTED | | | ADA 0.154947705058251<br>BTC 0.00113563243836777 | | |
| 3.1.226698 | IJAM ENTERPRISES PTY LTD | 17/2 BOS DRIVE, COOMERA, QLD, 4209 AUSTRALIA | | | CEL 1.09793810709847 | | |
| 3.1.226699 | IJAS MUHAMMED | ADDRESS REDACTED | | | ETH 1.64342738625654 | | |
| 3.1.226700 | IJAZ KARIM | ADDRESS REDACTED | | | CEL 48.291653548254<br>ETH 0.11177818 | | |
| 3.1.226701 | IJAZ KHAN | ADDRESS REDACTED | | | BTC 0.000000000082948596<br>CEL 0.043804135640891 | | |
| 3.1.226702 | IJAZ RASUL | ADDRESS REDACTED | | | BTC 0.0250997310214436<br>CEL 1.09649130953955<br>ETH 0.150157669233692<br>LTC 0.0488152795348906<br>SGB 2.51753751754796<br>USDC 16.2827496273909<br>XLM 17707.346444647<br>XRP 16.8253732719532 | | |
| 3.1.226703 | IJE OKEKE | ADDRESS REDACTED | | | ADA 2.36026264261016<br>BTC 0.558420568079062<br>ETH 15.0887666308884<br>LINK 0.0911122158388389<br>USDC 107497.133069879 | ETH 0.111920845698036 | |
| 3.1.226704 | IJE OSUAGWU | ADDRESS REDACTED | | | AAVE 5.13887882686284<br>ADA 6.56139744142814<br>AVAX 14.3463946699146<br>BTC 9.39980692330038<br>DOT 349.171189208816<br>ETH 79.1915614321549<br>MATIC 5901.43741280006 | | |
| 3.1.226705 | IJEB REITSMA | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BNB 0.000000620889498175<br>BTC 0.000000351395691488<br>CEL 0.114301658337276 | | |
| 3.1.226706 | IJEM OFILI | ADDRESS REDACTED | | | ADA 11.8762391948433<br>BTC 0.0000677<br>CEL 0.331419157871036<br>DOT 0.2273049229<br>SOL 0.0896825816953143 | | |
| 3.1.226707 | IJEOMA ADIUZO | ADDRESS REDACTED | | | BTC 0.000001731941182 79<br>USDT ERC20 0.831454115314289 | | |
| 3.1.226708 | IJEOMA ADIUZO | ADDRESS REDACTED | | | BTC 0.000000700069414772<br>USDT ERC20 1.83835655266067 | | |
| 3.1.226709 | IJEOMA AGUWA | ADDRESS REDACTED | | | BTC 0.00078229229969037 3<br>ETH 0.565472619325923 | | |
| 3.1.226710 | IJEOMA EKPENYONG | ADDRESS REDACTED | | | BTC 0.00105739661491472<br>CEL 82.6371143515828<br>ETH 0.000403667415876592 | | |
| 3.1.226711 | IJJAS RIEDEWALD | ADDRESS REDACTED | | | ADA 481.503529594155<br>BTC 0.00113663633547657 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226712 | IJME SMOES | ADDRESS REDACTED | | | BTC 0.0212660721394714<br>CEL 22.5887335106274<br>ETH 0.591176903536509<br>LUNC 505.625345312341 | | |
| 3.1.226713 | IJTZEN YTSMA | ADDRESS REDACTED | | | BTC 0.000011739665709976<br>LTC 0.00196837606701972 | | |
| 3.1.226714 | I-JU CHEN | ADDRESS REDACTED | | | BTC 6.57131834165878<br>DASH 0.126781895434415<br>ETH 0.029856205716415<br>GUSD 16461.8012043549<br>LINK 458.40666325149<br>LTC 0.111641803999147<br>USDC 95.4736382003109<br>XRP 0.00289059934485184 | | |
| 3.1.226715 | IK PYO HONG | ADDRESS REDACTED | | | BTC 0.0168714329917371<br>GUSD 21442.7236315225<br>USDC 30527.8302216061<br>USDT ERC20 46.8349376302476 | | |
| 3.1.226716 | IKA FAJARWATI | ADDRESS REDACTED | | | BTC 0.00000003898434217<br>CEL 0.00151056173763505<br>USDT ERC20 0.168858043774609 | | |
| 3.1.226717 | IKAH CARTIKAH | ADDRESS REDACTED | | | ADA 0.000000951003455436<br>BNB 0.000000006906270725<br>BTC 0.000000008240109076<br>CEL 1.64816143486728<br>EOS 0.000024933220486111 | | |
| 3.1.226718 | IKAIKA IAELA | ADDRESS REDACTED | | | BTC 0.000239473497454299<br>COMP 1.03971595670011<br>ZRX 188.697066382466 | | |
| 3.1.226719 | IKAIKA PAHULU | ADDRESS REDACTED | | | BTC 0.000002842493855392<br>ETH 0.0436607278016731 | BTC 0.0007 | |
| 3.1.226720 | IKAN LAUT | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.226721 | IKANYUM ODEKE | ADDRESS REDACTED | | | BTC 0.00697718<br>CEL 8.05811824825483<br>ETH 0.0348124149905894 | | |
| 3.1.226722 | IKBAL MAHABUB | ADDRESS REDACTED | | | BTC 0.000000150746729836<br>CEL 0.0000416060719129 | | |
| 3.1.226723 | IKE BRADY | ADDRESS REDACTED | | | ADA 0.119324703139631<br>BTC 0.000000000940688623<br>CEL 11.3631813100162<br>DOGE 1093.32703447611<br>DOT 13.3684812070943<br>MATIC 30.3383621140298<br>SNX 0.0701068172788243<br>XLM 277.670740278001<br>XRP 0.0573340137729147 | | |
| 3.1.226724 | IKE EKEKWE | ADDRESS REDACTED | | | ADA 10697.228722974<br>BAT 1564.77180126215<br>BTC 0.00205531695143748<br>CEL 5959.85811614353<br>COMP 0.0941020261760533<br>EOS 87.1892620239053<br>ETC 103.37133992045<br>ETH 30.4008610208515<br>LINK 1202.57710775047<br>LTC 28.8370794362856<br>MATIC 15297.914554924<br>SGB 164.707341179848<br>SNX 587.330621703144<br>USDC 753.412078402741<br>XLM 1465.73821377065<br>XRP 1077.41483359308<br>ZRX 463.950098390198 | | BTC 2.891209594 |
| 3.1.226725 | IKE GROBBEN | ADDRESS REDACTED | | | BTC 0.00000846<br>CEL 1.0734485448157<br>ETH 0.00000196 | | |
| 3.1.226726 | IKE MAYTUM | ADDRESS REDACTED | | | BTC 0.00387865602679363 | | |
| 3.1.226727 | IKE NWUFOH | ADDRESS REDACTED | | | BTC 0.000000002067918996<br>CEL 1.05964516644138 | | |
| 3.1.226728 | IKE OFOEGBU | ADDRESS REDACTED | | | BTC 0.0128234290170099 | | |
| 3.1.226729 | IKE RILEY | ADDRESS REDACTED | | | ETH 0.0305683912498294<br>USDC 0.00269807073621356<br>XLM 0.0398473435568733 | | |
| 3.1.226730 | IKE SPENCER ANEPOOL | ADDRESS REDACTED | | | BTC 0.00114155251141552<br>CEL 34.0536543690638<br>MATIC 762.4<br>XRP 4010 | | |
| 3.1.226731 | IKE USLU | ADDRESS REDACTED | | | CEL 0.323944575146534<br>USDC 7.7 | | |
| 3.1.226732 | IKEA DARVILLE | ADDRESS REDACTED | | | BTC 0.00112065334779897<br>SGB 614.152878638624<br>XRP 0.000000625649442931 | | |
| 3.1.226733 | IKEA TESTER | ADDRESS REDACTED | | | ETH 0.00145507218752931 | | |
| 3.1.226734 | IKECHI NWAOBIA | ADDRESS REDACTED | | | BTC 0.0220157245321899<br>COMP 0.0576605608367536<br>ETC 4.19700587193955<br>MATIC 584.765627638877<br>MCDAI 51.0200438044209<br>UNI 39.3581258654952<br>USDC 0.119978466386727<br>XLM 295.87402044225 | | |
| 3.1.226735 | IKECHUKWU CHIKELU | ADDRESS REDACTED | | | BNB 0.000001388592570128<br>BTC 0.0061824<br>CEL 5.61820944079416 | | |
| 3.1.226736 | IKECHUKWU CLETUS | ADDRESS REDACTED | | | ADA 1.04415179070026<br>CEL 0.551890491797836<br>ETC 0.00472097179582147<br>MATIC 0.993789512413541 | | |
| 3.1.226737 | IKECHUKWU DIALA-UKA | ADDRESS REDACTED | | | CEL 7.04535494881974<br>USDT ERC20 220.069896 | | |
| 3.1.226738 | IKECHUKWU EBENIZER ODOEMELAM | ADDRESS REDACTED | | | BTC 0.000000432467215877 | | |
| 3.1.226739 | IKECHUKWU EGUZOUWA | ADDRESS REDACTED | | | ADA 101.760936678304<br>BCH 0.617425758790767<br>BTC 0.00376565906328656<br>DOT 4.56873622865615<br>ETH 0.64004551547909<br>LINK 21.2474482448965<br>LTC 0.00142403148860064<br>MANA 40.0483218820204<br>MATIC 338.968970054978<br>USDC 147.831665429661<br>XLM 118.575624148283 | | |
| 3.1.226740 | IKECHUKWU EJIUWA | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 0.0792343633577262<br>SGB 6.36171558156329 | | |
| 3.1.226741 | IKECHUKWU ENECHUKWU | ADDRESS REDACTED | | | BTC 0.000000003989111324<br>CEL 0.0084883903902398 | | |
| 3.1.226742 | IKECHUKWU EZEMBA | ADDRESS REDACTED | | | CEL 0.375348316230311<br>DOT 38.9787254518779<br>ETH 0.000699623417518387 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226743 | IKECHUKWU IHEANACHO | ADDRESS REDACTED | | | AAVE 10.3601422857858<br>BTC 0.425002056472568<br>ETH 10.6161429988008<br>MATIC 2151.23647362569<br>USDC 4.05864194820212 | | |
| 3.1.226744 | IKECHUKWU MODU | ADDRESS REDACTED | | | BTC 0.00560778465141476 | | |
| 3.1.226745 | IKECHUKWU NNANTA | ADDRESS REDACTED | | | BTC 0.000000529213262744<br>BUSD 0.000947622620806649<br>USDC 0.00915408250657792 | | |
| 3.1.226746 | IKECHUKWU NWAKAEKE | ADDRESS REDACTED | | | BTC 0.0000038<br>CEL 1.56433537285 | | |
| 3.1.226747 | IKECHUKWU OKAFOR | ADDRESS REDACTED | | | BTC 0.000572250613141694 | | |
| 3.1.226748 | IKECHUKWU OKORIE | ADDRESS REDACTED | | | BTC 0.000000110371396055<br>BUSD 0.00101220959819262 | | |
| 3.1.226749 | IKECHUKWUKA MODUNKWU | ADDRESS REDACTED | | | BTC 0.0000148059745539459<br>CEL 0.00420193841674143<br>DOT 0.0335330524370016<br>LINK 0.0333819751838666<br>SNX 0.209281982814771<br>USDC 0.0212031299146006<br>USDT ERC20 0.00000085441514892 | | |
| 3.1.226750 | IKEDIUWA BRIGHT | ADDRESS REDACTED | | | BTC 0.000000008498626504<br>CEL 0.00197720110383992 | | |
| 3.1.226751 | IKEDIUWA JUSTINE | ADDRESS REDACTED | | | BNB 0.000000003<br>BTC 0.00725615930038501<br>CEL 0.00164068648966242 | | |
| 3.1.226752 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00100060451024466<br>BTC 0.000000203782004512 | | |
| 3.1.226753 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00100171302407908<br>BTC 0.000000232991786758 | | |
| 3.1.226754 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.000000008464552585<br>BTC 0.000000005398529918<br>CEL 0.0780663156291161 | | |
| 3.1.226755 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00145749916094089<br>BTC 0.000812902386681407 | | |
| 3.1.226756 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00145538197784416<br>BTC 0.000812048123286208 | | |
| 3.1.226757 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00126466027780521 | | |
| 3.1.226758 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00145977867319403<br>BTC 0.000812228918598418 | | |
| 3.1.226759 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.000000009139466013<br>BTC 0.000000009972343924<br>CEL 0.0421930090965456 | | |
| 3.1.226760 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BTC 0.000000003508415935<br>CEL 0.0802626879564345 | | |
| 3.1.226761 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | MATIC 1.10026977593767 | | |
| 3.1.226762 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00133568066710352 | | |
| 3.1.226763 | IKEDIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00145605543330185<br>BTC 0.000813115009465481 | | |
| 3.1.226764 | IKEM AMADIUME | ADDRESS REDACTED | | | ADA 1482.667152<br>BTC 0.0100893640048389<br>CEL 118.424619887829<br>ETC 1.545<br>ETH 1.36052471666063<br>UNI 4.26816938978157 | | |
| 3.1.226765 | IKEMEFUNE NKANYIMUO | ADDRESS REDACTED | | | BTC 0.00002293<br>CEL 0.013016948719604 | | |
| 3.1.226766 | IKENNA DAVID EJIM | ADDRESS REDACTED | | | ETH 0.00149852392924843<br>USDT ERC20 0.131690053341649 | | |
| 3.1.226767 | IKENNA DIKE | ADDRESS REDACTED | | | BTC 0.000018297907353749<br>CEL 0.0766499716975164<br>EOS 0.000020073880892393 | | |
| 3.1.226768 | IKENNA IBE | ADDRESS REDACTED | | | BTC 0.000000476614092038<br>CEL 0.104264820048133<br>ETH 0.0003894704<br>SGB 0.00305353070872531<br>XRP 0.878409674445568 | | |
| 3.1.226769 | IKENNA KENNEDY NKWOCHA | ADDRESS REDACTED | | | BTC 0.0119264951698587 | | |
| 3.1.226770 | IKENNA MOMAH | ADDRESS REDACTED | | | BTC 0.00000126588294084699<br>ETH 0.000003406524390819<br>XRP 0.012518 | | |
| 3.1.226771 | IKENNA ODO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.226772 | IKENNA OGWUMIKE | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.226773 | IKENNA OKAFOR | ADDRESS REDACTED | | | BTC 0.000009932872902984 | | |
| 3.1.226774 | IKENWOKE OGOCHUKWU | ADDRESS REDACTED | | | CEL 0.0391207637041831<br>MATIC 0.0467687968349673 | | |
| 3.1.226775 | IKER AMUCHASTEGUI | ADDRESS REDACTED | | | ADA 1159.91453232299<br>BTC 0.157711536953914<br>DOGE 2895.16931130084<br>DOT 23.9628857598765<br>ETH 0.230048718860014<br>LTC 27.5874527658578<br>SOL 7.44938652943739 | | |
| 3.1.226776 | IKER BASTERRA CASADO | ADDRESS REDACTED | | | CEL 231.793843406485 | | |
| 3.1.226777 | IKER BLANCO USANDIZAGA | ADDRESS REDACTED | | | BTC 0.000000008512608321<br>CEL 0.180129678032123 | | |
| 3.1.226778 | IKER CANUT | ADDRESS REDACTED | | | BTC 0.000017081579058908<br>CEL 0.000000979727591559<br>ETH 0.000000000442942106<br>USDC 0.0121797000806084<br>XRP 0.00207708426028032 | | |
| 3.1.226779 | IKER CERVERO | ADDRESS REDACTED | | | BTC 0.000000555531299690999<br>CEL 0.843475896391594<br>USDC 0.008889 | | |
| 3.1.226780 | IKER CRISTOBAL USABIAGA | ADDRESS REDACTED | | | BTC 0.015091088765231<br>ETH 0.111610442521437 | | |
| 3.1.226781 | IKER DE IRUETA FLORENTINO | ADDRESS REDACTED | | | BTC 0.00000000607375612<br>CEL 135.72736602689<br>ETH 0.035835788691871<br>MCDAI 40<br>USDC 184.364412<br>USDT ERC20 4.90697015764956 | | |
| 3.1.226782 | IKER FERNANDEZ PEREZ | ADDRESS REDACTED | | | ETH 0.00148767623673892 | | |
| 3.1.226783 | IKER GONI CUESTA | ADDRESS REDACTED | | | BNB 0.000725518366836876<br>BTC 0.0972192504462382<br>CEL 12.8523273658214<br>ETH 0.112487723691496<br>USDT ERC20 0.000000069362108714 | | |
| 3.1.226784 | IKER MACAYA | ADDRESS REDACTED | | | BTC 0.00150435<br>CEL 185.377925111675<br>ETH 2.12108472<br>MATIC 3.3064761329303 | | |
| 3.1.226785 | IKER MUNAGORRI ALCALA | ADDRESS REDACTED | | | SOL 0.00555352411905356 | | |
| 3.1.226786 | IKER PAJARES RUBIO | ADDRESS REDACTED | | | BTC 0.00001676257367980б<br>CEL 1.06251821125252<br>LTC 0.0026802746227742<br>SGB 0.067717873947368<br>XLM 0.961033442134705<br>XRP 0.456678586613091 | | |
| 3.1.226787 | IKER PELLEJERO | ADDRESS REDACTED | | | BTC 0.000000391651852103 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226788 | IKER URRUTIA EGANA | ADDRESS REDACTED | | | AVAX 0.00897781309724774<br>BTC 0.000053231018873087<br>ETH 0.000456089134411705<br>LUNC 0.00683283532416311<br>PAXG 0.00167828981828193<br>USDC 0.627539436072564<br>USDT ERC20 1.64876037701435 | | |
| 3.1.226789 | IKERNE ADOLFO UCAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.000026779084268444<br>CEL 0.217983641806726<br>LTC 0.000000004029447115 | | |
| 3.1.226790 | IKERU ABE | ADDRESS REDACTED | | | BTC 0.000000852405460782<br>DOT 0.192073912607641<br>ETH 0.000911668260244539<br>GUSD 30.6411735917867<br>MATIC 1.09442715262368 | BTC 0.00128158685627915<br>DOT 0.00000000008333235 | |
| 3.1.226791 | IKETIUWA JUSTINE | ADDRESS REDACTED | | | BNB 0.0010122696791458<br>BTC 0.000000241410341568 | | |
| 3.1.226792 | IKETIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.000990637500116483<br>BTC 0.000000215217259439 | | |
| 3.1.226793 | IKETIUWA UGOCHUKWU | ADDRESS REDACTED | | | BNB 0.00126897314462457 | | |
| 3.1.226794 | IKEZAHU ENIHENHENAN | ADDRESS REDACTED | | | ADA 0.147450564655425<br>BNB 0.000718402506098729<br>BTC 0.000000597312593718<br>CEL 0.228933805341645<br>XRP 0.0322019904270372 | | |
| 3.1.226795 | IKGOPOLENG SEGOMELO | ADDRESS REDACTED | | | CEL 1.06079822625101 | | |
| 3.1.226796 | IKHSAN WIYATAMA | ADDRESS REDACTED | | | CEL 1.14754995325885 | | |
| 3.1.226797 | IKHUEMOSE AJERIO | ADDRESS REDACTED | | | ETH 3.46351010921325 | | |
| 3.1.226798 | IKHWAN BURHANUDDIN | ADDRESS REDACTED | | | BTC 0.000010866871861192<br>CEL 0.0114618454423356 | | |
| 3.1.226799 | IKHWAN DAHRI | ADDRESS REDACTED | | | BTC 0.0001274<br>CEL 0.108118446564366 | | |
| 3.1.226800 | IKHYUN LEE | ADDRESS REDACTED | | | ADA 0.00221406119639393<br>BTC 0.000002182672028641<br>DOT 0.0164856343619592<br>MATIC 0.00756084238555877<br>USDC 0.0103741384069094<br>XLM 0.0100328545270538 | | |
| 3.1.226801 | IKIEM WILLIAMS | ADDRESS REDACTED | | | BTC 0.000056301704623748<br>ETH 0.00862709632494699<br>SGB 5.69440149140571<br>XLM 659.578045008499<br>XRP 38.0572007310484 | | |
| 3.1.226802 | IKING DAVIS | ADDRESS REDACTED | | | CEL 1.14413371224371<br>SGB 32.6984318875312<br>XRP 213.89317135774 | | |
| 3.1.226803 | IKPEAMA CHIBUEZE | ADDRESS REDACTED | | | BTC 0.0020352874265846<br>CEL 4.3716160681717<br>EOS 40.5393<br>ETH 0.00843227199136535 | | |
| 3.1.226804 | IKPONMWOSA FRED OSAGHAE | ADDRESS REDACTED | | | BTC 0.000000008777380364<br>CEL 1.05853622501855<br>DOT 0.000000000024578526 | | |
| 3.1.226805 | IKRAM BENDJILLALI | ADDRESS REDACTED | | | BTC 0.00109884361280352<br>CEL 168.202801160574<br>MATIC 203.402150010814 | | |
| 3.1.226806 | IKRAM KHAN | ADDRESS REDACTED | | | BTC 0.001885815191427<br>XLM 0.0296385148249566 | | |
| 3.1.226807 | IKRAM KHAN | ADDRESS REDACTED | | | AAVE 0.000470010217030028<br>AVAX 0.000009973122270025<br>BAT 0.000000001441973349<br>BNT 0.0273238937135654<br>BTC 0.0000011928370831 0299<br>COMP 0.000141095032362598<br>ETH 0.000000000520289025<br>LINK 0.000021710984862413<br>MATIC 0.00166472215337983<br>SNX 0.0872119119669299<br>SOL 0.00282154367372688<br>SUSHI 0.0246264451944219<br>UNI 0.00537396808896147<br>USDC 0.00000101852494997099<br>XLM 0.000767257417358822 | AAVE 0.545759026762683<br>AVAX 7.07927933483117<br>BAT 0.028879880575031<br>BNT 28.0703414558907<br>BTC 0.00104174935928664<br>COMP 0.448063746463722<br>ETH 0.000305371726336323<br>LINK 159.86588545058<br>SNX 36.2098427053082<br>SOL 2.90174583333908<br>SUSHI 33.5211629875513<br>UNI 12.0111605449461<br>USDC 0.431368710366287<br>XLM 4.23951760841692 | |
| 3.1.226808 | IKRAM MAQBUL BASHA | ADDRESS REDACTED | | | BNB 0.0395<br>BTC 0.02217967<br>CEL 5.93717722208755<br>ETH 0.50144538340587<br>XRP 46.75 | | |
| 3.1.226809 | IKS VERMEULEN | ADDRESS REDACTED | | | ADA 0.0230808638980067<br>BTC 0.000017588134284861<br>ETH 0.000013771233549809<br>MATIC 0.0573058900484768<br>USDT ERC20 0.280924846470587<br>XRP 0.0205846622220555 | | |
| 3.1.226810 | IKUE MORI | ADDRESS REDACTED | | | BTC 0.000001953269652895<br>BUSD 0.0404237403186737 | | |
| 3.1.226811 | IKUKO HONDA | ADDRESS REDACTED | | | BTC 0.000852251894245635<br>USDC 16.6425096705012 | USDC 12637.8906204706 | |
| 3.1.226812 | IKUKO YAMASHITA | ADDRESS REDACTED | | | ADA 870.196009266341<br>BTC 0.16121533043036<br>XLM 261.429848239556 | | |
| 3.1.226813 | IK-WHAN KIM | ADDRESS REDACTED | | | CEL 7.7596346062437<br>USDT ERC20 9.27027813036577<br>XRP 351009.47492778 | | |
| 3.1.226814 | IKWUNZE IHECHI | ADDRESS REDACTED | | | BTC 0.000000139073675248<br>TUSD 0.347552966940334 | | |
| 3.1.226815 | IKWUNZE THOMAS | ADDRESS REDACTED | | | BTC 0.000000706842885562<br>USDT ERC20 0.232891069237278<br>ZEC 0.000057350102740605 | | |
| 3.1.226816 | IKZAD ASHRIQ | ADDRESS REDACTED | | | BTC 0.00119897805246212<br>XRP 333.070128252403 | | |
| 3.1.226817 | IL JU HUR | ADDRESS REDACTED | | | ADA 12525.8606432047<br>BTC 0.000954790164870424 | | |
| 3.1.226818 | IL KOO JUNG | ADDRESS REDACTED | | | ADA 168.102820545371<br>BCH 5.01254661211645<br>BNB 0.000000008622439079<br>CEL 40.3778827697467<br>EOS 0.000058416233652891<br>ETC 333.226443944547<br>USDT ERC20 315.327320342814<br>XRP 2.62238538376297 | | |
| 3.1.226819 | IL WOO PARK | ADDRESS REDACTED | | | CEL 0.0040128888611 0968 | | |
| 3.1.226820 | ILA ERKELENS | ADDRESS REDACTED | | | BTC 0.000070503076990 7339<br>CEL 1.11592869753981 | | |
| 3.1.226821 | ILA GRAZIELE MARINHO | ADDRESS REDACTED | | | BTC 0.00061460973509337<br>ETH 0.00057749154588021 | | |
| 3.1.226822 | ILAITIA RATU | ADDRESS REDACTED | | | CEL 0.104837230738354<br>XRP 0.593703 | | |
| 3.1.226823 | ILAN ALDO PHILIPPE BRUNEAUX | ADDRESS REDACTED | | | CEL 138.23521927193<br>USDT ERC20 1412.28153713801 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226824 | ILAN ALEX PATRICE VILLANUA | ADDRESS REDACTED | | | CEL 0.658491195354987<br>ETH 0.0205293141498297 | | |
| 3.1.226825 | ILAN ARIEL NIEUCHOWICZ | ADDRESS REDACTED | | | BTC 0.504547108405996<br>ETH 4.06420436503778 | | |
| 3.1.226826 | ILAN BAIGEL | ADDRESS REDACTED | | | ADA 2.44386532086561<br>DOT 31.8811030015628<br>ETH 0.000396148852514023<br>MATIC 368.950141771673<br>OMG 32.0314560591889<br>ZEC 1.92287336809641 | | |
| 3.1.226827 | ILAN BARR | ADDRESS REDACTED | | | BTC 0.000002868443765219<br>COMP 0.0589058741606867<br>DASH 0.00032704093307713<br>ETH 0.0000153572889534459<br>XLM 80.535970078555 | DASH 1.79745215623485 | |
| 3.1.226828 | ILAN BRESLER | ADDRESS REDACTED | | | BTC 0.00371575163079798<br>USDC 1.73774596532414 | | |
| 3.1.226829 | ILAN DOCK | ADDRESS REDACTED | | | BTC 0.000872137025265788<br>MATIC 0.569039243975176<br>SNX 0.608380285362841<br>XLM 0.548823724874823 | | XLM 0.000000064439405378 |
| 3.1.226830 | ILAN EDERY | ADDRESS REDACTED | | | ADA 0.000000621621621622<br>BTC 0.000000008446861267<br>CEL 6.48913911415049<br>DOT 0.00591713943067741<br>ETH 0.0265715857440242<br>USDC 0.791527317096826 | | |
| 3.1.226831 | ILAN ELKOUBY | ADDRESS REDACTED | | | BAT 47854.2929433699<br>BCH 10.5901311086467<br>BNB 7.54890180200367<br>BTC 2.91731145735859<br>CEL 1100.12472610263<br>ETH 55.6478511309166<br>LTC 177.183150478061<br>OMG 178.327685907441<br>USDT ERC20 7960.07839646433<br>XLM 3904.51375609961<br>XTZ 6685.46253211771<br>ZEC 19.996567680234 | | |
| 3.1.226832 | ILAN GARCÍA | ADDRESS REDACTED | | | ADA 0.000000472061657033<br>BTC 0.000000788239945444<br>CEL 1.94649506871153 | | |
| 3.1.226833 | ILAN GELMAN | ADDRESS REDACTED | | | BTC 0.000001202979383325<br>ETH 0.000443221963201827<br>MCDAI 2.27008189412282<br>XLM 0.0447542623948277 | BTC 0.000000023865281995<br>ETH 0.000000000878159397<br>XLM 0.00080661214493221 | |
| 3.1.226834 | ILAN GITTER | ADDRESS REDACTED | | | BTC 0.00118977961348102<br>ETH 0.0193949936858543<br>MCDAI 1.36889126387595<br>PAXG 0.661886433773231<br>USDC 8741.09659919889 | ETH 30.4718554231922 | |
| 3.1.226835 | ILAN GUETTA | ADDRESS REDACTED | | | BTC 0.00101322358719019<br>ETH 0.768557298343976 | | |
| 3.1.226836 | ILAN HADJES | ADDRESS REDACTED | | | BTC 0.3010248874<br>CEL 3392.67399672824<br>ETH 1.258 | | |
| 3.1.226837 | ILAN HOROWITZ | ADDRESS REDACTED | | | ADA 1346.88362677651<br>DOT 141.961453019742 | | |
| 3.1.226838 | ILAN L SHEMTOV | ADDRESS REDACTED | | | BTC 0.00119368745919981<br>CEL 6859.57343896986<br>ETH 0.0644126187458759<br>MATIC 48038.0519799258<br>SNX 10838.6812257543<br>USDC 5306.11507887209 | CEL 45.9019402817917<br>ETH 0.000000087332424923<br>LUNC 7223.54280767139 | |
| 3.1.226839 | ILAN MERCUROL | ADDRESS REDACTED | | | ADA 116.025633919423 | | |
| 3.1.226840 | ILAN MISANO | ADDRESS REDACTED | | | BUSD 0.041438920975657<br>CEL 0.00135678267241032 | | |
| 3.1.226841 | ILAN MORENO | ADDRESS REDACTED | | | ADA 774.874957911755<br>ETH 1.23221114079664<br>LINK 100.152190845414<br>MATIC 565.26178138201<br>USDT ERC20 401.651373710876 | | |
| 3.1.226842 | ILÁN ROSARIO VÁZQUEZ | ADDRESS REDACTED | | | AVAX 0.00385946640242948<br>BTC 0.00649824524238834<br>CEL 20.8582882269196<br>COMP 0.0362103357907125<br>LINK 22.0212485749813<br>MATIC 0.0999920438247563 | AVAX 2.22280397079488<br>BTC 0.00016591 | |
| 3.1.226843 | ILAN ROSENBERG | ADDRESS REDACTED | | | BTC 0.000000004157678504<br>CEL 208.785173981152 | | |
| 3.1.226844 | ILAN ZAGURY | ADDRESS REDACTED | | | BTC 0.000017947061969573<br>EOS 0.00916820224967872 | | |
| 3.1.226845 | ILANA AMOS | ADDRESS REDACTED | | | ADA 0.000251783473447736<br>BTC 0.000001665161242647<br>ETH 0.000188252567509946<br>USDC 0.00397543294689241 | | |
| 3.1.226846 | ILANA BISSONNETTE | ADDRESS REDACTED | | | BTC 0.0730658743264333 | | |
| 3.1.226847 | ILANA FINLEY | ADDRESS REDACTED | | | BTC 0.00139367592593837<br>USDC 415.460697069554 | | |
| 3.1.226848 | ILANA HAY | ADDRESS REDACTED | | | ADA 179.328172768149<br>BTC 0.0165478850322667<br>USDC 8988.68326049454 | | |
| 3.1.226849 | ILANA MAIMON | ADDRESS REDACTED | | | BTC 0.0238620395864558<br>LTC 0.000017558579334603<br>USDC 1.76034212917621 | | |
| 3.1.226850 | ILANA MOSS | ADDRESS REDACTED | | | ETH 0.00171111780150446 | | |
| 3.1.226851 | ILANA QUEIROZ | ADDRESS REDACTED | | | BTC 0.0149899154098457<br>ETH 0.18883640178125 | | |
| 3.1.226852 | ILANA SANDELOWSKY | ADDRESS REDACTED | | | ADA 1288.45751199372<br>BTC 0.256658981080134<br>ETH 0.377983920125425 | | |
| 3.1.226853 | ILANA WETZLER | ADDRESS REDACTED | | | BTC 0.00227261677347775 | | |
| 3.1.226854 | ILANCHEZHIYAN CHANDRASEKARAN | ADDRESS REDACTED | | | BTC 0.0129221046579179 | | |
| 3.1.226855 | ILANDARI DEWA PRIYANI | ADDRESS REDACTED | | | BNB 0.00104039210799286<br>BTC 0.000000000975906612<br>CEL 0.0291742436690469<br>USDT ERC20 0.347280015719028 | | |
| 3.1.226856 | ILANE - YONATHAN PIERRE GUEZ | ADDRESS REDACTED | | | CEL 5388.67806858256<br>SNX 1344.9528337 | | |
| 3.1.226857 | ILANGO ARTHANARIPALAYAM | ADDRESS REDACTED | | | BTC 0.00243257049351932<br>MATIC 2893.23464714357 | | |
| 3.1.226858 | ILANIT MEGIDESH | ADDRESS REDACTED | | | ADA 352.219325216218<br>AVAX 3.04945608902108<br>BTC 0.979775565069256<br>CEL 18.7819984715684<br>ETH 9.9147740599558<br>MATIC 473.495144809022<br>SOL 2.04020953754933<br>XLM 2224.04049958082<br>XTZ 96.6083971959095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226859 | ILANNA RAE GABRIEL | ADDRESS REDACTED | | | ADA 91.1314806552845<br>BTC 0.131846738777371<br>ETH 0.015392767110947 | | |
| 3.1.226860 | ILARI AARNIO | ADDRESS REDACTED | | | BTC 0.000001280825734107 | | |
| 3.1.226861 | ILARI LINTINEN | ADDRESS REDACTED | | | BTC 0.0165858362404355 | | |
| 3.1.226862 | ILARI LIPSONEN | ADDRESS REDACTED | | | MATIC 2970.06164716703 | | |
| 3.1.226863 | ILARIA ANTONICCI | ADDRESS REDACTED | | | BTC 0.00303504<br>CEL 3.47267085340752 | | |
| 3.1.226864 | ILARIA ARCANGIOLI | ADDRESS REDACTED | | | BTC 0.000000045053317756<br>CEL 11.0279102651205 | | |
| 3.1.226865 | ILARIA BONVECCHIO | ADDRESS REDACTED | | | BTC 0.0517607689572616<br>ETH 1.22484525827906 | | |
| 3.1.226866 | ILARIA CAMARDA | ADDRESS REDACTED | | | BTC 0.0127244217996866<br>CEL 10.6536165946163 | | |
| 3.1.226867 | ILARIA CAPITELLI | ADDRESS REDACTED | | | ADA 0.000000797954188443<br>BTC 0.000000001471637766<br>CEL 0.407467220406374<br>DOT 0.000000000070228902 | | |
| 3.1.226868 | ILARIA FABBRI | ADDRESS REDACTED | | | AAVE 2.3<br>BTC 0.02970533529197<br>CEL 6.54016991329479 | | |
| 3.1.226869 | ILARIA FAGONE | ADDRESS REDACTED | | | AVAX 1.10621479460286<br>BNB 0.211282689371179<br>BTC 0.00448098427024706<br>CEL 4.40475148028619<br>ETH 0.035268789026988<br>MATIC 70 | | |
| 3.1.226870 | ILARIA FIORETTO | ADDRESS REDACTED | | | CEL 1.22030489462556 | | |
| 3.1.226871 | ILARIA LANNA | ADDRESS REDACTED | | | ADA 0.000000890105855828<br>BNB 0.000000004314570571<br>BTC 0.00000000256213708<br>CEL 0.000142434493469283<br>USDC 0.000000376189088793 | | |
| 3.1.226872 | ILARIA MACCHI | ADDRESS REDACTED | | | BTC 0.000000007331536265<br>CEL 1.46014022758592<br>DOT 0.0297464569788278 | | |
| 3.1.226873 | ILARIA MARONGIU | ADDRESS REDACTED | | | BTC 0.000008398899151539<br>CEL 0.0863577712399068 | | |
| 3.1.226874 | ILARIA MASCIA | ADDRESS REDACTED | | | BTC 0.0145081404180497<br>CEL 14.082486617412<br>ETH 0.06573767 | | |
| 3.1.226875 | ILARIA MORO | ADDRESS REDACTED | | | BTC 0.000012816577473039<br>CEL 0.0542171901112127<br>TUSD 0.527063232348031 | | |
| 3.1.226876 | ILARIA NOVEMBRE | ADDRESS REDACTED | | | BNB 0.00137656202384484<br>BTC 0.000005594993203289 | | |
| 3.1.226877 | ILARIA PALERMO | ADDRESS REDACTED | | | ADA 0.262100991669533<br>BTC 0.000000006308179771<br>CEL 33.524799691711<br>USDT ERC20 1.33311862550885 | | |
| 3.1.226878 | ILARIA PLATI | ADDRESS REDACTED | | | BTC 0.0257018208932336 | | |
| 3.1.226879 | ILARIA RIZZO | ADDRESS REDACTED | | | BTC 0.000000913018019341<br>CEL 0.0470015973186954<br>LTC 0.00104910949854375 | | |
| 3.1.226880 | ILARIA ROSCETTI | ADDRESS REDACTED | | | BTC 0.000001492947943454<br>USDC 0.926242031585149 | | |
| 3.1.226881 | ILARIA RUSSO | ADDRESS REDACTED | | | BTC 0.0000007596329943629999<br>USDT ERC20 0.949042394692599 | | |
| 3.1.226882 | ILARIA SANTOLINI | ADDRESS REDACTED | | | BTC 0.000021702728404102<br>CEL 0.227537043675379 | | |
| 3.1.226883 | ILARIA SEMENZATO | ADDRESS REDACTED | | | BTC 0.00000412947721818<br>CEL 0.633415116882572 | | |
| 3.1.226884 | ILARIA SPAZIANTE | ADDRESS REDACTED | | | BTC 0.000002885419205506<br>MCDAI 0.078647522485493 | | |
| 3.1.226885 | ILARIA STIRPE | ADDRESS REDACTED | | | CEL 2.20310428996074<br>LTC 0.99328515 | | |
| 3.1.226886 | ILARIA VILLA | ADDRESS REDACTED | | | BTC 0.00116868591995497<br>USDC 784.842257177017 | | |
| 3.1.226887 | ILARIA ZATTELLA | ADDRESS REDACTED | | | BTC 0.0114888282328799<br>CEL 0.317324463720765<br>DOT 0.0406133112844707 | | |
| 3.1.226888 | ILARIO BONINO | ADDRESS REDACTED | | | BTC 0.0014386419220256<br>CEL 133.069106994791<br>ETH 3.43517455 | | |
| 3.1.226889 | ILARIO CORTINOVIS | ADDRESS REDACTED | | | CEL 71.1238063813924 | | |
| 3.1.226890 | ILARIO FERIGUTTI | ADDRESS REDACTED | | | BTC 0.00120327053541322<br>ETH 0.00286197733841694 | | |
| 3.1.226891 | ILARIO MUSIO | ADDRESS REDACTED | | | BTC 0.000000001399389823<br>CEL 0.00253486958854215<br>DASH 0.00000000734796921<br>EOS 0.000048483837011943<br>MCDAI 0.000000003674982278<br>USDC 0.000000333913804703 | | |
| 3.1.226892 | ILARIO VALDINI | ADDRESS REDACTED | | | BTC 0.00327989544372779<br>CEL 1.90488182319528<br>LTC 0.00122014333671325<br>MCDAI 0.0116675556707511<br>USDC 0.00216809181987964<br>XLM 0.000005041346243931<br>ZRX 11.5163548092016 | | |
| 3.1.226893 | ILAVARASI GUNARATNAM | ADDRESS REDACTED | | | BTC 0.000021704394519567 | | |
| 3.1.226894 | ILAWAGBON GEORGE | ADDRESS REDACTED | | | CEL 1.55609141722419<br>DASH 0.00207274759322204<br>LTC 0.00907524818859442 | | |
| 3.1.226895 | İLAYDA ASLAN | ADDRESS REDACTED | | | ADA 22.4272368922749<br>BTC 0.00103175931114785<br>CEL 9.8643943302133<br>DOT 4.46103<br>ETH 0.079192 | | |
| 3.1.226896 | İLAYDA ŞENTÜRK | ADDRESS REDACTED | | | BTC 0.000000000094511289<br>CEL 0.122189996664743 | | |
| 3.1.226897 | İLAYDA SUZAN SÜMER | ADDRESS REDACTED | | | BNB 0.00194482563073521<br>BTC 0.000783588731088766<br>CEL 1.66484576758079 | | |
| 3.1.226898 | ILCHENKO SERGEI | ADDRESS REDACTED | | | ETH 0.000046969376773038<br>USDT ERC20 7.35632838127964 | | |
| 3.1.226899 | ILCHMAA ERDENEBAATAR | ADDRESS REDACTED | | | BTC 0.00232624581084254<br>CEL 29.2535418480182<br>DOT 28.9<br>ETH 0.431659232813876<br>LTC 5.2989989<br>USDT ERC20 5661.03419353528 | | |
| 3.1.226900 | ILCHO JAKIMOVSKI | ADDRESS REDACTED | | | BCH 0.502027390836751<br>BNB 0.000689240842513515<br>BTC 0.016868684632996<br>CEL 2.29239220164928<br>USDT ERC20 0.308437316621237 | | |
| 3.1.226901 | ILCO BOS | ADDRESS REDACTED | | | BTC 0.00204457739100711<br>CEL 1.45367883358465<br>USDC 61.2234691431469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226902 | ILDA ALEGRE | ADDRESS REDACTED | | | BTC 0.00000890311790918 | | |
| 3.1.226903 | ILDA CARVALHO | ADDRESS REDACTED | | | ETH 1.96139424828246<br>USDC 3165.58388576074 | | |
| 3.1.226904 | ILDA FRANCODEARIAS | ADDRESS REDACTED | | | BTC 0.0517844010387874<br>ETH 0.333272701225082 | | |
| 3.1.226905 | ILDAR GANEYEV | ADDRESS REDACTED | | | BTC 0.000000006340412712<br>CEL 0.921148847007802 | | |
| 3.1.226906 | ILDAR GAREEV | ADDRESS REDACTED | | | BTC 0.000000469260617362<br>USDT ERC20 0.0341344523592642 | | |
| 3.1.226907 | ILDAR KHARRASOV | ADDRESS REDACTED | | | BNB 0.21121362270032<br>BTC 0.000040002507779157<br>CEL 3.98136974202263<br>ETH 0.000272628887837984<br>XRP 0.00978468388460449 | | |
| 3.1.226908 | ILDAR KHUZIAKHMETOV | ADDRESS REDACTED | | | COMP 10.1600579999359 | | |
| 3.1.226909 | ILDAR NIZAMEEV | ADDRESS REDACTED | | | BTC 0.00514258245062595<br>BUSD 0.000000001667740681<br>CEL 333.565355138498 | | |
| 3.1.226910 | IL'DAR NIZAMEYEV | ADDRESS REDACTED | | | BTC 0.000000924855652699<br>BUSD 0.523410124857549<br>CEL 0.00226934694814873 | | |
| 3.1.226911 | ILDAR NIZAMOV | ADDRESS REDACTED | | | ADA 0.000000746031746032<br>BNB 0.000779001227463775<br>BTC 0.000001682988625786<br>CEL 0.864961761942446<br>LTC 0.000866275265000946 | | |
| 3.1.226912 | ILDAR TASHTEKOV | ADDRESS REDACTED | | | ETH 0.000436267814702136 | | |
| 3.1.226913 | ILDAR YAKUPOV | ADDRESS REDACTED | | | BTC 0.000001473640627303<br>ETH 0.000780679301526918 | | |
| 3.1.226914 | ILDAR ZULBUKHAROV | ADDRESS REDACTED | | | BTC 0.00000263868752811<br>ETH 0.000318793399477254 | | |
| 3.1.226915 | ILDE LEE | ADDRESS REDACTED | | | BTC 0.000016537350110569<br>ETH 0.00142694680114985<br>LTC 0.000015808054215477<br>XLM 1.17149785999532 | | |
| 3.1.226916 | ILDEFONSO ALVAREZ BORJA | ADDRESS REDACTED | | | BTC 0.0000062385069312 14<br>CEL 5.94140580702372 | | |
| 3.1.226917 | ILDEFONSO BAERGA | ADDRESS REDACTED | | | BTC 0.000202712511576709<br>DASH 0.00725183029685656<br>ETH 0.805101968228793<br>LINK 0.0880768285317698<br>LTC 0.00373647988931337<br>MCDAI 0.0484874532441526<br>USDC 0.00778623276979246<br>ZEC 0.000538823614638431 | BTC 0.000000009219896619<br>MCDAI 51.3589043970024<br>USDC 4.07307192502145 | |
| 3.1.226918 | ILDEFONSO PADRÓN PEÑA | ADDRESS REDACTED | | | BTC 0.00114005784613168<br>ETH 0.00134225088934154<br>USDC 27.7025015040272<br>USDT ERC20 55.6651822404468 | | |
| 3.1.226919 | ILDEFONSO SANCHEZ | ADDRESS REDACTED | | | ETH 0.0400909419262282<br>USDC 115.168039610215<br>USDT ERC20 61.4525129489476 | | |
| 3.1.226920 | ILDEFONSO SANCHEZ ZAMBADA | ADDRESS REDACTED | | | BTC 0.000007907378720374 | | |
| 3.1.226921 | ILDEPHONSE NORBERT | ADDRESS REDACTED | | | CEL 109.116946696481<br>MATIC 2.02793129580701 | | |
| 3.1.226922 | ILDIKO AGOSTONNE BOKROS | ADDRESS REDACTED | | | BTC 0.000802409619390043<br>CEL 93.883607146743<br>ETH 2.03394859322903<br>LINK 99.8526426 | | |
| 3.1.226923 | ILDIKO BITTO | ADDRESS REDACTED | | | BTC 0.000935156309163454<br>CEL 0.551641429795505 | | |
| 3.1.226924 | ILDIKO CSAPLAR | ADDRESS REDACTED | | | BTC 0.000000005081676428<br>CEL 107.860306825842<br>OMG 14.4607043769082<br>XLM 0.000000033752552486 | | |
| 3.1.226925 | ILDIKO CZAPAR | ADDRESS REDACTED | | | AAVE 1.73742534813684<br>BCH 0.403671861410315<br>BTC 0.0282979427163408<br>CEL 41.5295348380903<br>COMP 1.98882469795058<br>DOT 21.8239839340345<br>EOS 78.0575988087626<br>ETH 0.52070202568587<br>LTC 1.25149916887202<br>MANA 644.945064107822<br>MATIC 230.789021150175<br>UNI 13.7447020178675<br>USDT ERC20 2200.15275088894<br>XLM 513.622432247241 | | |
| 3.1.226926 | ILDIKO GASPAROVICS | ADDRESS REDACTED | | | BTC 0.000000002828966298<br>CEL 43.2337224795289<br>SNX 71.5486519642885<br>ZRX 548.2881 | | |
| 3.1.226927 | ILDIKO GERGOVICS | ADDRESS REDACTED | | | CEL 0.00940672584618357 | | |
| 3.1.226928 | ILDIKÓ HARGITAI | ADDRESS REDACTED | | | BTC 1.09446898906419<br>CEL 467.296673893467<br>ETH 0.896562837603725<br>LINK 20.8077639095238<br>TUSD 5.939993160657<br>ZRX 285 | | |
| 3.1.226929 | ILDIKÓ ILYÉS | ADDRESS REDACTED | | | ADA 0.138839745175736<br>BNB 0.00201260708227335<br>BTC 0.000008707571374281<br>DOT 0.0150887756192493<br>ETH 0.000000841947764965<br>LUNC 0.0102304073850209<br>XRP 0.210711403603153 | | |
| 3.1.226930 | ILDIKÓ KNOP | ADDRESS REDACTED | | | CEL 2.10715850880374<br>DOT 4.06823496782104 | | |
| 3.1.226931 | ILDIKO KORBELY | ADDRESS REDACTED | | | ADA 0.470397066355831<br>BTC 0.00000154850913873 | | |
| 3.1.226932 | ILDIKÓ LENTINÉ ANNUS | ADDRESS REDACTED | | | BNB 0.000000003926311241<br>BTC 0.000000000999782028<br>CEL 2.43825405555596 | | |
| 3.1.226933 | ILDIKO MEDGYESINE DOBOROCZKI | ADDRESS REDACTED | | | BTC 0.000001128912880697 99<br>CEL 0.00184211176572921<br>ETH 0.000538487510241053 | | |
| 3.1.226934 | ILDIKO SOLYMOSI | ADDRESS REDACTED | | | BTC 0.000014149212705335 | | |
| 3.1.226935 | ILDIKO TOTH | ADDRESS REDACTED | | | BTC 0.000016516448997357<br>CEL 2.04069303008954<br>LTC 1.099 | | |
| 3.1.226936 | ILDRIT DJELJADINI | ADDRESS REDACTED | | | CEL 119.504652530548 | | |
| 3.1.226937 | ILDUS SHAKIROV | ADDRESS REDACTED | | | BTC 0.000000803879861551<br>OMG 0.0028770918698246 | | |
| 3.1.226938 | ILEANA ARBA | ADDRESS REDACTED | | | BTC 0.856420373200997<br>ETH 1.85545208925878<br>LINK 115.129731153997 | | |
| 3.1.226939 | ILEANA ARGAÑARAZ | ADDRESS REDACTED | | | BTC 0.00131000806898336<br>MCDAI 242.121249034103 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226940 | ILEANA CORPUS PALOMINO | ADDRESS REDACTED | | | BTC 0.0188514672452557<br>ETH 1.18933890344029 | | |
| 3.1.226941 | ILEANA DĂNILĂ | ADDRESS REDACTED | | | ADA 0.000000365233715407<br>BTC 0.00168445605729078<br>CEL 1.79202410702068 | | |
| 3.1.226942 | ILEANA DEL BARCO | ADDRESS REDACTED | | | AAVE 2.25630048147026<br>ADA 248.86937674645<br>BCH 0.819581657700874<br>BTC 0.000796482674642558<br>ETH 0.0347640862624067<br>LINK 9.39646730876784<br>LTC 1.67906515966797<br>SNX 42.3796257291064<br>UNI 36.3591063605747 | | |
| 3.1.226943 | ILEANA DEL BARCO | ADDRESS REDACTED | | | ADA 248.454663206183<br>BCH 0.314343839006285<br>BTC 0.00133958723076277<br>LTC 0.658155117193622<br>MATIC 132.207780562734<br>SNX 66.9205912701914 | | |
| 3.1.226944 | ILEANA DENES | ADDRESS REDACTED | | | BTC 0.00235432054300162<br>USDC 418.41524037394 | | |
| 3.1.226945 | ILEANA GIUDICE | ADDRESS REDACTED | | | BTC 0.000000006524474548<br>CEL 9.67040707970516 | | |
| 3.1.226946 | ILEANA HERRERA-VASQUEZ | ADDRESS REDACTED | | | BTC 0.000619316084637255<br>TUSD 0.00487748078591753<br>USDC 43.7604918787576<br>USDT ERC20 0.00279553265677864 | USDC 0.00266383716791463 | |
| 3.1.226947 | ILEANA LIARD | ADDRESS REDACTED | | | BTC 0.00663867092242153<br>CEL 52.1764300918773 | | |
| 3.1.226948 | ILEANA LIMERES | ADDRESS REDACTED | | | BTC 0.000001462921304359<br>GUSD 5.03024346725006<br>USDC 13.9924557055153 | GUSD 0.00715704733588412<br>USDC 0.00000014098191258 | |
| 3.1.226949 | ILEANA MENDOZA | ADDRESS REDACTED | | | ADA 0.008772<br>BTC 0.000000007752161383<br>CEL 0.104698855730719 | | |
| 3.1.226950 | ILEANA POPA | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BNB 1.08475033604198<br>BTC 0.0571657625848525<br>CEL 687.47950787613<br>ETH 1 | | |
| 3.1.226951 | ILEANA SALGADO | ADDRESS REDACTED | | | BTC 0.00149297339550824<br>ETH 0.193028966763485<br>USDC 1033.46283416473 | | |
| 3.1.226952 | ILEANA SANS | ADDRESS REDACTED | | | BTC 0.000912899535396479 | | |
| 3.1.226953 | ILEANA TIRNOVEANU | ADDRESS REDACTED | | | BTC 0.0151957157826236<br>USDC 19413.846598021<br>USDT ERC20 105224.145834485 | | |
| 3.1.226954 | ILEGEI SOMAWATHIE | ADDRESS REDACTED | | | BTC 0.000001367038541867<br>CEL 0.418923133874354 | | |
| 3.1.226955 | ILEGREEN VAN WYK | ADDRESS REDACTED | | | CEL 1.08858796219182 | | |
| 3.1.226956 | ILEIA JALALI | ADDRESS REDACTED | | | CEL 0.000340591484536553<br>LTC 0.00043635 | | |
| 3.1.226957 | ILEKTRA LAMPRIANIDOU | ADDRESS REDACTED | | | BTC 0.000192438152306386<br>CEL 0.288686745859455<br>ETH 0.0532342575520302<br>USDC 74.5306398532909<br>USDT ERC20 0.110093316569842 | | |
| 3.1.226958 | ILENE BENATOR | ADDRESS REDACTED | | | BTC 0.00286564444838578<br>CEL 861.062122660339<br>ETH 0.0116946624724713<br>LINK 1000.28728455289<br>LTC 0.0193375104295778<br>USDC 1476.97687062594 | BTC 10.3835658814803 | |
| 3.1.226959 | ILENE CLEMENS | ADDRESS REDACTED | | | USDC 88.3759196957671 | | |
| 3.1.226960 | ILENE HARDY | ADDRESS REDACTED | | | CEL 2154.64139241783<br>TGBP 982.432554470411<br>USDC 5009 | | |
| 3.1.226961 | ILENE KOEPPEN | ADDRESS REDACTED | | | BTC 0.00346174504780851 | | |
| 3.1.226962 | ILENE SUBERI | ADDRESS REDACTED | | | BTC 0.0057515388594778 | | |
| 3.1.226963 | ILENIA AMADDEO | ADDRESS REDACTED | | | BTC 0.000001709823330198<br>ETH 0.000060756810141087<br>XLM 0.197178202070603 | | |
| 3.1.226964 | ILENIA DE GREGORIO | ADDRESS REDACTED | | | BTC 0.00749450047214848<br>ETH 0.0252094470022961 | | |
| 3.1.226965 | ILENIA MERENDA | ADDRESS REDACTED | | | BTC 0.000000429432124829<br>USDT ERC20 0.601562091136455 | | |
| 3.1.226966 | ILENIA MURARO | ADDRESS REDACTED | | | BTC 0.000767869870739864<br>CEL 11.6479886217203<br>ETH 0.139370384313896<br>XLM 309.427065 | | |
| 3.1.226967 | ILENIA SIENA | ADDRESS REDACTED | | | BTC 0.0000003305251002869 99<br>USDC 0.823561380404049 | | |
| 3.1.226968 | ILENIA ZARDINI | ADDRESS REDACTED | | | BTC 0.000000743728555991<br>USDC 0.446799927939506 | | |
| 3.1.226969 | ILER STOE | ADDRESS REDACTED | | | ETH 0.00326203461425135 | | |
| 3.1.226970 | ILERI SIMON | ADDRESS REDACTED | | | BTC 0.000000772469904859<br>USDT ERC20 0.240419723432226 | | |
| 3.1.226971 | ILFAD DZINIC | ADDRESS REDACTED | | | CEL 0.00768981650523903 | | |
| 3.1.226972 | ILFAT FARRAKHOV | ADDRESS REDACTED | | | BTC 0.000000006326177173<br>CEL 0.751008245280894 | | |
| 3.1.226973 | ILFAT TAMURBEKOV | ADDRESS REDACTED | | | BUSD 0.470240289727161<br>MCDAI 0.107655050538662 | | |
| 3.1.226974 | ILGAR ATAEV | ADDRESS REDACTED | | | BTC 0.000000316901757111<br>OMG 0.00675631417151038 | | |
| 3.1.226975 | ILGAZ YUMURTACI | ADDRESS REDACTED | | | CEL 1.09959569243184 | | |
| 3.1.226976 | ILGIN AYDOS | ADDRESS REDACTED | | | CEL 0.000246810558162785 | | |
| 3.1.226977 | ILGIN DENIZ DUMAN | ADDRESS REDACTED | | | ADA 0.3485597299014<br>BNB 0.000957305342489153<br>BTC 0.000087725578656598<br>USDC 1.0106641771502<br>XLM 269.42200433082 | | |
| 3.1.226978 | ILGiN ZERKINLI | ADDRESS REDACTED | | | BTC 0.0143384491585792<br>CEL 10.9659823589345 | | |
| 3.1.226979 | ILGIZ ALMAZOVICH | ADDRESS REDACTED | | | USDT ERC20 0.181339362374492 | | |
| 3.1.226980 | ILGIZ ASHIRBAEV | ADDRESS REDACTED | | | BTC 0.000000654421685299<br>USDC 0.722977937181368 | | |
| 3.1.226981 | ILGIZ FANISOVICH ZAKIROV | ADDRESS REDACTED | | | BTC 0.000005045509402171<br>XRP 1203.36198282948 | | |
| 3.1.226982 | ILGIZ ISKANDAROV | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.226983 | ILGIZ MUKIMOV | ADDRESS REDACTED | | | BTC 0.000000535191468431<br>LTC 0.000065150903835977 | | |
| 3.1.226984 | ILHAAM ISAACS | ADDRESS REDACTED | | | BTC 0.000000671820170553<br>USDC 0.362737197165963 | | |
| 3.1.226985 | ILHAM BENSALAH | ADDRESS REDACTED | | | BNB 0.000988560676826959<br>BTC 0.000001172447013666 | | |
| 3.1.226986 | ILHAM FADILLAH | ADDRESS REDACTED | | | BTC 0.00044716750597535 | | |
| 3.1.226987 | ILHAM HIDAYATULLAH | ADDRESS REDACTED | | | CEL 0.000645906482129972 | | |
| 3.1.226988 | ILHAMI KARATAS | ADDRESS REDACTED | | | BTC 0.000345831465447254 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.226989 | ILHAN AYDEMIR | ADDRESS REDACTED | | | BTC 0.000000007108404569<br>CEL 0.0169242749116933<br>DOGE 45.8428480978542<br>SGB 20.9323222536589<br>USDC 0.029<br>USDT ERC20 0.567675237454256<br>XLM 0.0136540750641054 | | |
| 3.1.226990 | ILHAN DELIC | ADDRESS REDACTED | | | BTC 0.127697107134272<br>DOT 27.2549855523555 | | |
| 3.1.226991 | ILHAN OLCAR | ADDRESS REDACTED | | | AAVE 0.000002987911483059<br>BNT 0.0646440434094842<br>BTC 0.244596364785749<br>CEL 0.159645767898015<br>COMP 0.00215557563420775<br>DOT 0.00139670240667758<br>ETH 7.47015446366437<br>LINK 615.584043758301<br>SNX 134.329483874078<br>XRP 17752.5882369163 | | |
| 3.1.226992 | ILHAN OZDEN | ADDRESS REDACTED | | | CEL 0.000419241085464089 | | |
| 3.1.226993 | ILHAN UYDUR | ADDRESS REDACTED | | | BTC 0.000013969573656498<br>CEL 1.06952655112439<br>PAX 1.62557446118462 | | |
| 3.1.226994 | ILHAN VAN BRAKEL | ADDRESS REDACTED | | | CEL 1.0971567049667 | | |
| 3.1.226995 | ILHAN YESILYURT | ADDRESS REDACTED | | | ETH 0.000000223233401657 | | |
| 3.1.226996 | ILHEM GHERBI | ADDRESS REDACTED | | | BTC 0.209089519882763<br>CEL 39.5261560866212<br>ETH 1.67656366410104 | | |
| 3.1.226997 | ILHEM SCHNEIDER | ADDRESS REDACTED | | | AVAX 1.6773045<br>BTC 0.0201703232259829<br>CEL 125.403306115277<br>DOT 9.41444521<br>EOS 32.49<br>ETH 0.02659321<br>LUNC 10.95<br>MATIC 158.94446697<br>PAXG 0.074271972634<br>SOL 2.99<br>SUSHI 58.46118553 | | |
| 3.1.226998 | ILHO KO | ADDRESS REDACTED | | | BTC 0.000575554116466734<br>USDC 52.655374016623 | | |
| 3.1.226999 | ILHWAN PARK | ADDRESS REDACTED | | | BTC 0.00117335890307015 | | |
| 3.1.227000 | ILI DAYANA BINTI ABD HADI | ADDRESS REDACTED | | | BTC 0.000000032060879481<br>CEL 0.00118906627320816<br>USDT ERC20 0.166483151628635 | | |
| 3.1.227001 | ILIA ALEKSANDROVICH ULIANOV | ADDRESS REDACTED | | | BTC 0.0000012654466816019<br>ETH 0.00030019420246386 | | |
| 3.1.227002 | ILIA ALEKSEEVICH ISAEV | ADDRESS REDACTED | | | BTC 0.00237005385315769<br>ETH 0.231419025533965 | | |
| 3.1.227003 | ILIA ANDREEVICH DENISOV | ADDRESS REDACTED | | | BTC 0.00236652179211797<br>USDC 404.991961272239 | | |
| 3.1.227004 | ILIA ARISTOV | ADDRESS REDACTED | | | BTC 0.00285302146522026<br>USDT ERC20 408.856034039059 | | |
| 3.1.227005 | ILIA ARKADEVICH MOISEEV | ADDRESS REDACTED | | | BTC 0.000000862204738841<br>ETH 0.00030042718678609 | | |
| 3.1.227006 | ILIA BARAMIIA | ADDRESS REDACTED | | | DOT 29.7368081292781 | | |
| 3.1.227007 | ILIA BERKON | ADDRESS REDACTED | | | BTC 0.000012056431110739 | | |
| 3.1.227008 | ILIA BOUQUEROT | ADDRESS REDACTED | | | BTC 0.000000007700287073<br>CEL 18.8695661991527 | | |
| 3.1.227009 | ILIA BYNZAR | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.227010 | ILIA CHACHAVA | ADDRESS REDACTED | | | USDC 1.01970726114636 | | |
| 3.1.227011 | ILIA CHARAPOV | ADDRESS REDACTED | | | AAVE 10.72757947<br>ADA 23736.1712638024<br>AVAX 50.3135105894869<br>BNB 1.6270772788891<br>BTC 0.0567418678353268<br>CEL 10090.1473551187<br>DOT 562.9708717673<br>EOS 653.1797<br>ETC 14.993979<br>ETH 19.2351815443659<br>LINK 241.77881804<br>LTC 8.35028066<br>LUNC 37.429176<br>MANA 366.99812951<br>MATIC 4882.3937675<br>PAXG 0.141691815968<br>SOL 40.1541<br>SUSHI 80.61149516<br>UNI 126.59158793<br>USDC 75.111361<br>USDT ERC20 0.006383<br>XLM 5249.429179<br>XRP 2657.010236<br>XTZ 198.177556871494 | | |
| 3.1.227012 | ILIA FATEMI TABATABAEI | ADDRESS REDACTED | | | BTC 0.139840520526045<br>CEL 158.595243678657<br>ETH 0.74481169 | | |
| 3.1.227013 | ILIA GLOTOV | ADDRESS REDACTED | | | BTC 0.000000812919586723<br>CEL 0.198702470361883 | | |
| 3.1.227014 | ILIA KABANOV | ADDRESS REDACTED | | | CEL 1.15394278262284<br>USDC 1.03362185332112 | | |
| 3.1.227015 | ILIA KAMINKER | ADDRESS REDACTED | | | BTC 0.274458587610946 | | |
| 3.1.227016 | ILIA KARPOUNKIN | ADDRESS REDACTED | | | BTC 0.0000003997260036<br>CEL 0.318866040413939<br>ETH 0.000966827260562869 | | |
| 3.1.227017 | IL'IA KRAMOR | ADDRESS REDACTED | | | CEL 5.19378275551925<br>EOS 2.41412163546282<br>LTC 0.0747902324304786<br>XLM 0.000000026773160593<br>XRP 0.000000709364849254 | | |
| 3.1.227018 | ILIA MARTINO | ADDRESS REDACTED | | | BTC 0.0968715748396552<br>DOT 244.569018596223<br>LUNC 12.1125951667115<br>SOL 37.0859769111648 | | |
| 3.1.227019 | ILIA MIOVSKI | ADDRESS REDACTED | | | BTC 0.00112571029554955<br>MATIC 2.73067775288085<br>USDC 0.917326197619825<br>XLM 24.1732063695314 | | |
| 3.1.227020 | ILIA OLMASHI | ADDRESS REDACTED | | | BTC 0.00242442837603524<br>CEL 1.6801291468202<br>ETH 0.000179104019448604 | | |
| 3.1.227021 | ILIA POKHLIUKOV | ADDRESS REDACTED | | | BTC 0.000001424485152579<br>USDC 0.688754466014248 | | |
| 3.1.227022 | ILIA SAVKIN | ADDRESS REDACTED | | | CEL 0.188136082363683<br>LUNC 0.00380579418420948<br>USDT ERC20 3.75 | | |
| 3.1.227023 | ILIA SERGEEVICH ERIN | ADDRESS REDACTED | | | BNB 0.00059480202180617<br>BTC 0.000000749662505147 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227024 | ILIA SKVORTSOV | ADDRESS REDACTED | | | BTC 0.000000087990142816<br>CEL 0.00660540263340522<br>USDC 0.074417798246669<br>USDT ERC20 0.0116081010563139 | | |
| 3.1.227025 | ILIA SOGONOV | ADDRESS REDACTED | | | BTC 0.0543605671426622 | | |
| 3.1.227026 | ILIA SOLOKHIN | ADDRESS REDACTED | | | BTC 2.77489554597935<br>ETH 6.16934644275873 | | |
| 3.1.227027 | ILIA STETCIUK | ADDRESS REDACTED | | | BTC 0.000000006349779933<br>CEL 13.5270169879091 | | |
| 3.1.227028 | ILIA SUKHASHVILI | ADDRESS REDACTED | | | BTC 0.000000009561993859<br>CEL 12.5562186633823<br>MATIC 77.48<br>MCDAI 1.68960582016429 | | |
| 3.1.227029 | ILIA TOMOV | ADDRESS REDACTED | | | BTC 0.000000188548747014999<br>ETH 0.000001501838468343<br>LINK 0.00011606667594231<br>LTC 0.000029588899357081<br>USDT ERC20 37.5406798387262 | | |
| 3.1.227030 | ILIA ULA | ADDRESS REDACTED | | | BTC 0.023463622765724<br>CEL 7.66425290154641<br>USDC 201 | | |
| 3.1.227031 | ILIA ZALAZAEV | ADDRESS REDACTED | | | ADA 0.0956352071368155<br>BTC 0.000000161053496846<br>CEL 0.0488592473952958 | | |
| 3.1.227032 | ILIA ZALAZAEV | ADDRESS REDACTED | | | BTC 0.000000003228559034<br>CEL 0.173343165909486 | | |
| 3.1.227033 | ILIAEVGENEMCH DMITRIEV | ADDRESS REDACTED | | | BTC 0.000017556292347124<br>BUSD 443.536457095349<br>CEL 2.73114281761437<br>ETH 0.00100670460779278 | | |
| 3.1.227034 | ILIAN HERZI | ADDRESS REDACTED | | | ETH 0.00312039307443305 | | |
| 3.1.227035 | ILIAN IANKOVSKI | ADDRESS REDACTED | | | CEL 3.92041853904725<br>USDC 188.425076 | | |
| 3.1.227036 | ILIAN TAURINES | ADDRESS REDACTED | | | BTC 0.029177426760562<br>CEL 200.441489860725<br>DOGE 95.4954<br>DOT 0.0150711319639644<br>ETC 4.51320464755728<br>LTC 0.00618307931590206<br>XRP 0.000000659902282413 | | |
| 3.1.227037 | ILIANA BOLDING | ADDRESS REDACTED | | | BCH 0.000621593079660731<br>BTC 0.044827595329554<br>ETC 0.00802935196113699<br>LTC 3.13378180975705<br>MCDAI 116.639763082248 | | |
| 3.1.227038 | ILIANA CASTILLO | ADDRESS REDACTED | | | BTC 0.00850941026366809<br>ETH 0.0411606682090153 | | |
| 3.1.227039 | ILIANA CHOEZ CARRERA | ADDRESS REDACTED | | | BTC 0.00652114256010192<br>CEL 1023.39613851884<br>ETH 0.000879977641423003<br>SOL 15.1352576049139<br>USDC 9.80027642799866<br>USDT ERC20 33.702245466134 | | |
| 3.1.227040 | ILIANA CHRYSIKOPOULOU | ADDRESS REDACTED | | | BTC 0.000000964945140307<br>PAX 0.540067215389118 | | |
| 3.1.227041 | ILIANA GONZALEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00225055825768937<br>GUSD 14.3247874499385<br>USDC 213.75090680676 | | |
| 3.1.227042 | ILIANA PAPATHANASIOU | ADDRESS REDACTED | | | ADA 0.220773643560822<br>BTC 0.000000006990495973<br>CEL 0.11373484023435 | | |
| 3.1.227043 | ILIANA PATRICIA MONTI | ADDRESS REDACTED | | | BTC 0.00165475244903362<br>CEL 1.47250448902416 | | |
| 3.1.227044 | ILIANA ROBLES | ADDRESS REDACTED | | | BTC 0.000515928520595814 | | |
| 3.1.227045 | ILIANA SANCHEZ MORA | ADDRESS REDACTED | | | ADA 1091.97647364785<br>BTC 0.07329052387068<br>ETH 0.93232603483587<br>LINK 24.0489819650657<br>LTC 3.92790148623559<br>MANA 173.15418741349 | | |
| 3.1.227046 | ILIANNA ROMERO | ADDRESS REDACTED | | | BTC 0.000002496833738527<br>USDC 0.908823538893545 | | |
| 3.1.227047 | ILIANO CIARDIELLO | ADDRESS REDACTED | | | BTC 0.0571400074596775<br>CEL 4.9781997042834<br>DASH 2.00145957320141<br>SNX 34.5993273198572 | | |
| 3.1.227048 | ILIAS ASIMAKOPOULOS | ADDRESS REDACTED | | | BTC 0.00514355905215545 | | |
| 3.1.227049 | ILIAS BALATSOURAS | ADDRESS REDACTED | | | ADA 0.312649310283867<br>BTC 0.000001066536098084 | | |
| 3.1.227050 | ILIAS BENTAMMAR | ADDRESS REDACTED | | | BTC 0.0131418560876568<br>CEL 9.49960489269269<br>DOT 1.9 | | |
| 3.1.227051 | ILIAS BILIHOUTIS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.227052 | ILIAS BOUTSIKAKIS | ADDRESS REDACTED | | | BTC 0.0000009823521365105999<br>BUSD 9.29711384819186<br>CEL 3.1460189137178<br>LINK 0.000058194275161367<br>MCDAI 0.000050620032390715<br>SNX 0.0905707292471969<br>USDT ERC20 1.08078722319038 | | |
| 3.1.227053 | ILIAS CHAGRANI | ADDRESS REDACTED | | | ADA 0.000000089535530697<br>CEL 0.00927412157108152<br>DOT 0.000000000057088174<br>USDT ERC20 0.00981952901346499<br>XRP 0.000000809049892526 | | |
| 3.1.227054 | ILIAS CHATZIATHANASIOU | ADDRESS REDACTED | | | BTC 0.0000367250868089879<br>CEL 0.79165262376196<br>ETH 0.000000433331748478<br>KNC 0.481461768241098<br>LINK 0.000060445511749123<br>LUNC 0.00944375880168336<br>MATIC 0.875752838006991<br>PAX 1.23845248610534<br>TUSD 0.103101289000074<br>USDC 8.72381779885339<br>USDT ERC20 0.00712398722139438 | | |
| 3.1.227055 | ILIAS CHORMOVAS | ADDRESS REDACTED | | | BTC 0.000003829265527325<br>DOT 0.0746491795226479<br>SNX 0.0951305212191876 | | |
| 3.1.227056 | ILIAS CHRISTOU | ADDRESS REDACTED | | | BTC 0.320340312356085<br>CEL 29.9065798552389<br>USDC 13.4405456130162 | | |
| 3.1.227057 | ILIAS DIAMANTIS | ADDRESS REDACTED | | | CEL 0.061596278775028 | | |
| 3.1.227058 | ILIAS EL AMRANI | ADDRESS REDACTED | | | BTC 0.00012417<br>CEL 0.210539948403868 | | |
| 3.1.227059 | ILIAS EL BANOUDI | ADDRESS REDACTED | | | CEL 0.23515864834476<br>SGB 3.774478<br>XRP 24.98 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227060 | ILIAS FILIUSOVICH ZAKARIN | ADDRESS REDACTED | | | BTC 0.000000008674492929<br>CEL 0.324480776536562<br>USDT ERC20 0.719063986765002 | | |
| 3.1.227061 | ILIAS GAITANIS | ADDRESS REDACTED | | | BTC 0.00338271387316866<br>CEL 0.947259075253731<br>LTC 1.04198772490223 | | |
| 3.1.227062 | ILIAS GAZETIS | ADDRESS REDACTED | | | CEL 0.0401818911058879<br>ETH 0.000090133189784274 | | |
| 3.1.227063 | ILIAS GIANNAKOPOULOS | ADDRESS REDACTED | | | DOT 0.00184025740824762<br>USDC 0.307514699243899 | | |
| 3.1.227064 | ILIAS GIANNATOS | ADDRESS REDACTED | | | BTC 0.0198908686598542 | | |
| 3.1.227065 | ILIAS GKORTSILAS | ADDRESS REDACTED | | | BTC 0.0113183095719895 | | |
| 3.1.227066 | ILIAS HDIDOU | ADDRESS REDACTED | | | BTC 0.000005284680316402 | | |
| 3.1.227067 | ILIAS IGNATIDIS | ADDRESS REDACTED | | | BTC 0.000000005240526472<br>CEL 0.104830460359289 | | |
| 3.1.227068 | ILIAS IOANNOU | ADDRESS REDACTED | | | BTC 0.000006279919945334<br>USDC 0.888623739310116 | | |
| 3.1.227069 | ILIAS ISM | ADDRESS REDACTED | | | BTC 0.000018070236925073 | | |
| 3.1.227070 | ILIAS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.000447167518480839 | | |
| 3.1.227071 | ILIAS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.000000599501923208<br>CEL 0.0524640717335488<br>ETH 0.000082867851777001 | | |
| 3.1.227072 | ILIAS KHOMSI | ADDRESS REDACTED | | | BTC 0.01827862<br>CEL 22.0849703567202<br>ETH 0.1021215 | | |
| 3.1.227073 | ILIAS KOROMAZIDIS | ADDRESS REDACTED | | | BTC 0.00281705180874004<br>CEL 0.776008205572826 | | |
| 3.1.227074 | ILIAS KORONAIOS | ADDRESS REDACTED | | | ADA 0.000000485092765591<br>BNB 0.00761435672947585<br>BTC 0.00851704640730823<br>CEL 0.0107425668122216<br>LTC 0.000030863335921541<br>ZEC 0.000005659888837614 | | |
| 3.1.227075 | ILIAS KOSTAS | ADDRESS REDACTED | | | BTC 0.0107586737004919<br>CEL 5.79511751767177 | | |
| 3.1.227076 | ILIAS MALIOUKIS | ADDRESS REDACTED | | | BNB 0.000802130359051786<br>BTC 0.000002231935156773<br>CEL 5.67019566053072<br>PAX 1.38291561927831<br>USDC 3.76485954371083<br>USDT ERC20 0.000963243286096988 | | |
| 3.1.227077 | ILIAS MANESIOTIS | ADDRESS REDACTED | | | BTC 0.000190898104101644<br>CEL 0.00240232919120845<br>DOT 0.424549847586454<br>ETH 0.00183646959117808<br>MATIC 3.21413402865451<br>USDC 66.7629696766684 | | |
| 3.1.227078 | ILIAS MINOUDIS | ADDRESS REDACTED | | | BTC 0.000000644389413401<br>CEL 4.58177350653072<br>DOT 0.0614391544319712<br>ETH 0.0211162063484145<br>LTC 0.000000785628844994<br>MATIC 84.2318753323121<br>USDT ERC20 0.0851734531283675 | | |
| 3.1.227079 | ILIAS NTEMIAN | ADDRESS REDACTED | | | BTC 0.00009661<br>ETH 0.0003682076958<br>LTC 0.00283485 | | |
| 3.1.227080 | ILIAS ORGANTZIDIS | ADDRESS REDACTED | | | BTC 0.000000007933699251<br>CEL 2.33450644234574<br>SNX 20.3548597623129 | | |
| 3.1.227081 | ILIAS PANTELIAS | ADDRESS REDACTED | | | BTC 0.00221339167273743<br>CEL 64.5217482089701<br>ETH 0.526<br>LINK 28.136<br>SNX 60.177 | | |
| 3.1.227082 | ILIAS PETRIDIS | ADDRESS REDACTED | | | BTC 0.0108155779088785<br>CEL 7.30645829290665 | | |
| 3.1.227083 | ILIAS POULAKIS | ADDRESS REDACTED | | | BTC 0.000010765400831808<br>ETH 0.00154372735816025 | | |
| 3.1.227084 | ILIAS RUZANOV | ADDRESS REDACTED | | | BTC 0.000000707395498284<br>ETH 0.000018343883978801<br>USDT ERC20 0.0828429043658328 | | |
| 3.1.227085 | ILIAS SALHI | ADDRESS REDACTED | | | BNB 0.000850945234688395<br>BTC 0.00353307608950491<br>ETH 0.104950667576278<br>USDC 0.640228590619583 | | |
| 3.1.227086 | ILIAS SIDERIS | ADDRESS REDACTED | | | BTC 0.00014<br>CEL 3.21059283422356<br>ETH 0.0471395901545365 | | |
| 3.1.227087 | ILIAS SKOUFIS | ADDRESS REDACTED | | | ADA 0.000000886208506345<br>BNB 0.000000003123879951<br>BTC 0.0505178437196083<br>CEL 526.311885680442 | | |
| 3.1.227088 | ILIAS SKREKAS | ADDRESS REDACTED | | | CEL 1.33089934229357<br>MCDAI 30<br>XLM 485.3386349 | | |
| 3.1.227089 | ILIAS TERZIDIS | ADDRESS REDACTED | | | CEL 0.0294669695169096 | | |
| 3.1.227090 | ILIAS THOMAS ANAGNOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.00452750353256836 | | |
| 3.1.227091 | ILIAS TONIOS | ADDRESS REDACTED | | | BTC 0.000703340946830723<br>LTC 0.00133863549855714<br>SNX 0.0833073560822442<br>USDC 4.62121681034825 | | |
| 3.1.227092 | ILIAS TRIANTAFYLLAKIS | ADDRESS REDACTED | | | ADA 1658.5300851979<br>BTC 0.00109722561138543<br>CEL 1.74399601864524<br>ETH 2.10870741336675 | | |
| 3.1.227093 | ILIAS TSAGKLIS | ADDRESS REDACTED | | | BUSD 0.00717635817847125 | | |
| 3.1.227094 | ILIAS TSOUMAS | ADDRESS REDACTED | | | BTC 0.0126911233788958 | | |
| 3.1.227095 | ILIAS TZAMPAZIS | ADDRESS REDACTED | | | BTC 0.00124969574879827<br>ETH 31.7000188120402 | | |
| 3.1.227096 | ILIAS VAN BOSSUYT | ADDRESS REDACTED | | | BAT 0.12010765622499<br>BTC 0.000001137295033417<br>CEL 0.0441964293379809<br>MATIC 1.83774710757725<br>MCDAI 0.0299782319792754<br>UNI 0.0236250000953856<br>USDC 0.479950035130721<br>USDT ERC20 0.000000523154711747 | | |
| 3.1.227097 | ILIASS BOUALLAL | ADDRESS REDACTED | | | BTC 0.00177346323284311<br>CEL 300.444111011112<br>USDC 0.00557006788581853<br>USDT ERC20 0.66816576276425 | | |
| 3.1.227098 | ILIASS NAFAA | ADDRESS REDACTED | | | CEL 359.891874768248<br>USDC 15110.644757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227099 | ILIASS QADDOUR | ADDRESS REDACTED | | | BTC 0.0143014246619894<br>CEL 114.787892748965<br>DASH 1.02522576<br>ETH 0.221085541917067<br>LINK 4.69643931574101<br>LTC 1.06899069<br>XRP 127.808213 | | |
| 3.1.227100 | ILIC BOBAN | ADDRESS REDACTED | | | CEL 91.4374837949059<br>ETH 0.20017215664555 | | |
| 3.1.227101 | ILIC TOSO | ADDRESS REDACTED | | | BTC 0.000000008904683605<br>CEL 1.00031563565787 | | |
| 3.1.227102 | ILICH ALFARO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.227103 | ILICH RODOLFO PIMENTEL DE LA CRUZ | ADDRESS REDACTED | | | BNB 1.38607741511429<br>BTC 0.002581197531 | | |
| 3.1.227104 | ILIE BARDAHAN | ADDRESS REDACTED | | | DOT 3.61553161718019 | DOT 1536.42530152697 | |
| 3.1.227105 | ILIE FLORIAN CERCEL | ADDRESS REDACTED | | | ADA 0.00237286730794138<br>BNB 0.00101505215466475<br>BTC 0.00001007944824287<br>DOT 0.000060233643754541<br>ETH 0.000138173992277874<br>LUNC 0.000024993302295944<br>USDC 0.238575468887009<br>USDT ERC20 0.399383435089337 | | |
| 3.1.227106 | ILIE HOLBAN | ADDRESS REDACTED | | | BTC 0.000001388927647654<br>CEL 0.512980243728871<br>USDC 2.88234471346559 | | |
| 3.1.227107 | ILIE MANOLACHE | ADDRESS REDACTED | | | BTC 0.000000005466012258<br>CEL 0.24123277993969 | | |
| 3.1.227108 | ILIE MITULESCU | ADDRESS REDACTED | | | BTC 0.0214985588367673<br>CEL 0.000301980062487697<br>ETH 0.357432612071009<br>LTC 0.00091356255449229 | | |
| 3.1.227109 | ILIE STANESE | ADDRESS REDACTED | | | BTC 0.0618595720767909 | | |
| 3.1.227110 | ILIE VIOREL ALB | ADDRESS REDACTED | | | BTC 0.000000002295892931<br>CEL 2.89724455502755 | | |
| 3.1.227111 | ILIES AIT HAMOUDA | ADDRESS REDACTED | | | BTC 0.00123158848450372<br>ETH 0.789536311998252 | | |
| 3.1.227112 | ILIES EL KANBOUI | ADDRESS REDACTED | | | CEL 0.0617727057830672<br>XRP 0.0107562061423785 | | |
| 3.1.227113 | ILIES SEFFAJI-LAFFETER | ADDRESS REDACTED | | | BTC 0.000002548516946776<br>CEL 1.2058796694878<br>COMP 0.00043845521465997 | | |
| 3.1.227114 | ILIESCU IULIAN | ADDRESS REDACTED | | | CEL 31.8286251308513<br>MATIC 1.78355094182602<br>OMG 0.0200818885392806 | | |
| 3.1.227115 | ILIJA ALEKSOV | ADDRESS REDACTED | | | ADA 0.0863332095108326<br>BNB 1.08116655175698<br>BTC 0.00512131146369832<br>BUSD 26.0690798223981<br>CEL 99.3234036024623<br>USDC 31462.6232036712<br>XRP 0.278538947388872 | | |
| 3.1.227116 | ILIJA ANDAČA | ADDRESS REDACTED | | | BTC 0.00674091172437046<br>CEL 0.00488590364337251<br>USDT ERC20 0.000342380022432908<br>XRP 0.000031605013678028 | | |
| 3.1.227117 | ILIJA BARUKCIC | ADDRESS REDACTED | | | ADA 0.000000653161350428<br>CEL 98.9953712279577<br>XRP 1600.208181 | | |
| 3.1.227118 | ILIJA BOJCHOVIKJ | ADDRESS REDACTED | | | BNB 8.70553239<br>CEL 83.8650933547536 | | |
| 3.1.227119 | ILIJA BORISAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000792409080593<br>ETH 0.000182828112884133<br>USDC 0.163355257573195 | | |
| 3.1.227120 | ILIJA BOSHEV | ADDRESS REDACTED | | | BTC 0.000000007686732634<br>CEL 1.19075605705865 | | |
| 3.1.227121 | ILIJA BRAOVAC | ADDRESS REDACTED | | | ADA 2383.77813796466<br>BTC 0.114814558829069<br>CEL 501.822436046567<br>ETH 1.49558038<br>MATIC 653.900089799583 | | |
| 3.1.227122 | ILIJA GAVRILOVIC | ADDRESS REDACTED | | | CEL 1.11035873098685<br>ETH 0.78214214970427 | | |
| 3.1.227123 | ILIJA HINIĆ | ADDRESS REDACTED | | | CEL 62.1637091780993<br>ETH 0.28149158<br>MATIC 364.09022023 | | |
| 3.1.227124 | ILIJA JADRIJEVIC-TOMAS | ADDRESS REDACTED | | | CEL 15.7629374758066<br>ETH 0.27948901 | | |
| 3.1.227125 | ILIJA JOVANOVIC | ADDRESS REDACTED | | | AAVE 0.747275449065513<br>CEL 34.8542240756326<br>DOT 54.6388832<br>ETH 0.00293476636323164<br>LUNC 21.6781372893307<br>SNX 173.696385369006<br>UNI 17.6354026717187 | | |
| 3.1.227126 | ILIJA KNEZEVIC | ADDRESS REDACTED | | | BTC 0.000009764337192584<br>CEL 72.5387386598243<br>ETH 0.00579927888484776 | | |
| 3.1.227127 | ILIJA MIJATOVIC | ADDRESS REDACTED | | | CEL 39.3690837497952 | | |
| 3.1.227128 | ILIJA MILOS | ADDRESS REDACTED | | | BTC 0.00106480396958919<br>CEL 5.82532451377144<br>ETH 0.09910622 | | |
| 3.1.227129 | ILIJA NASTOVSKI | ADDRESS REDACTED | | | CEL 0.885730283177652 | | |
| 3.1.227130 | ILIJA RADELJIC | ADDRESS REDACTED | | | BTC 0.0117361341108022<br>CEL 1.30319486885302 | | |
| 3.1.227131 | ILIJA ROLOVIC | ADDRESS REDACTED | | | BTC 0.00117194740728392<br>ETH 0.00646037409004786<br>USDC 11.9601014413907<br>USDT ERC20 5.44510735374299 | | |
| 3.1.227132 | ILIJA SVITLICA | ADDRESS REDACTED | | | BTC 0.00236211614878052<br>CEL 5.33009461452252 | | |
| 3.1.227133 | ILIJA TALESKI | ADDRESS REDACTED | | | ADA 259.495338527221<br>BTC 0.0183911517850592<br>CEL 23.3581979230151<br>DOT 100.711439135477<br>ETH 0.000247771165984969<br>LINK 195.333454606294 | | |
| 3.1.227134 | ILIJA TASIC | ADDRESS REDACTED | | | BTC 0.000000632279801506<br>CEL 1.08973758708127<br>TUSD 0.229154745366406 | | |
| 3.1.227135 | ILIJA VUCETIC | ADDRESS REDACTED | | | BTC 0.000537249226809355<br>CEL 0.486348601423717 | | |
| 3.1.227136 | ILIJAS SAHINOVIC | ADDRESS REDACTED | | | BTC 0.0000009920024099149999<br>ETH 0.00262320943183052 | | |
| 3.1.227137 | ILIN KAZANDZHIEV | ADDRESS REDACTED | | | BTC 0.000001403060607715<br>CEL 0.00143992195245446<br>DASH 0.000000001310220887<br>ETH 0.000041947367037066<br>USDT ERC20 0.5291958472182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227138 | ILIOS GALIL | ADDRESS REDACTED | | | BTC 0.00000000757301779<br>CEL 59.2967763025292<br>SGB 463.147109392583 | | |
| 3.1.227139 | ILIQN ILIEV | ADDRESS REDACTED | | | AAVE 0.0832650160673519<br>CEL 0.00568877309549665 | | |
| 3.1.227140 | ILIQN VASILEV | ADDRESS REDACTED | | | BTC 0.000017199461274<br>CEL 0.493834181477286 | | |
| 3.1.227141 | ILIR HASHIMI | ADDRESS REDACTED | | | CEL 0.00449691297377539<br>ETC 1.72492488047255 | | |
| 3.1.227142 | ILIR IDRIZI | ADDRESS REDACTED | | | BTC 0.000001132351743567 | | |
| 3.1.227143 | ILIR IKONOMI | ADDRESS REDACTED | | | BAT 0.0002871618979845<br>ETH 0.00105128901438052<br>LINK 0.000062404535384831<br>ZEC 0.000003870737713818<br>ZRX 0.00073069054523954 | ETH 0.00480612249942216 | |
| 3.1.227144 | ILIR XHUKAJ | ADDRESS REDACTED | | | CEL 0.268690082056454<br>PAX 0.0113230490717938 | | |
| 3.1.227145 | ILIRA BOJKOVIC | ADDRESS REDACTED | | | BTC 0.000632953615584706<br>MCDAI 0.0368293789322224 | | |
| 3.1.227146 | ILIRIANA KATSI | ADDRESS REDACTED | | | BTC 0.00169953358932058<br>CEL 1.2828607980112<br>LUNC 5.7062 | | |
| 3.1.227147 | ILIRJAN SUKU | ADDRESS REDACTED | | | BTC 0.000958813037853042<br>CEL 2.58408471707557<br>USDT ERC20 308.777977972812 | | |
| 3.1.227148 | ILISAVANI RATU | ADDRESS REDACTED | | | ADA 155.33211556648<br>XLM 529.634751078712<br>XRP 889.737069354102 | | |
| 3.1.227149 | ILISCA POP | ADDRESS REDACTED | | | CEL 45.3779828232603<br>USDC 1133.924081 | | |
| 3.1.227150 | ILIYA ATANASOV | ADDRESS REDACTED | | | BTC 0.00144928484564765<br>CEL 81.3002189599593<br>ETH 5.49767977468688<br>USDC 337.284965989764 | | |
| 3.1.227151 | ILIYA DIMITROV LESHEV | ADDRESS REDACTED | | | BTC 0.0461056542010419<br>DOT 9.7038293884111 | | |
| 3.1.227152 | ILIYA FILATOV | ADDRESS REDACTED | | | BTC 0.000000313146491847<br>ETH 0.00000447198481597999<br>XRP 0.398250410469754 | | |
| 3.1.227153 | ILIYA GETSEV | ADDRESS REDACTED | | | BTC 0.0204559319400252<br>CEL 107.66687990921<br>ETH 0.000031866334974674<br>SNX 10.8768729190336 | | |
| 3.1.227154 | ILIYA IVAN PESIC | ADDRESS REDACTED | | | ADA 2309.63798994396<br>BTC 0.299601957907236<br>CEL 404.767849046634<br>ETC 8.2395366977922<br>ETH 3.47129239747219<br>SNX 410.316496340751<br>USDC 75.6357762245372<br>XLM 524.428026964064 | ETC 0.300440860380488<br>ETH 2.45271383246074 | |
| 3.1.227155 | ILIYA KURTENKOV | ADDRESS REDACTED | | | LUNC 0.000522736226396339<br>PAXG 1.1260145472342<br>SNX 0.0711155671468862<br>USDC 4.83460594246138 | | |
| 3.1.227156 | ILIYA MIHOV | ADDRESS REDACTED | | | BTC 0.0645698493061979 | | |
| 3.1.227157 | ILIYA MUZYCHUK | ADDRESS REDACTED | | | AAVE 0.0161387328442764<br>BTC 0.000086294696795708<br>SNX 0.95757801561175<br>USDC 4.43975854036752 | | |
| 3.1.227158 | ILIYA PSHENICIN | ADDRESS REDACTED | | | BNB 0.00140340541242962<br>BTC 0.00000437847211022299 | | |
| 3.1.227159 | ILIYA SIVKOV | ADDRESS REDACTED | | | BTC 0.606281129353468<br>ETH 2.41972050028691 | | |
| 3.1.227160 | ILIYA TORBICA | ADDRESS REDACTED | | | BTC 0.347973192037424<br>ETH 1.68500042522173<br>LINK 253.430793473481<br>MATIC 8211.09715695763<br>SNX 109.671851243401 | BTC 0.01143773 | |
| 3.1.227161 | ILIYA VARBANOV | ADDRESS REDACTED | | | CEL 8517.55649890541<br>USDC 0.078456 | | |
| 3.1.227162 | ILIYAN ADAMOV | ADDRESS REDACTED | | | BTC 0.000071476586378596 | | |
| 3.1.227163 | ILIYAN HUSEIN | ADDRESS REDACTED | | | BTC 0.000000006301152816<br>CEL 0.00492796075873532<br>ETH 0.000064213762514455<br>USDT ERC20 0.00661461286298948 | | |
| 3.1.227164 | ILIYAN ILIEV | ADDRESS REDACTED | | | CEL 1.09536900620541<br>MCDAI 0.242585252613482 | | |
| 3.1.227165 | ILIYAN LANGEROV | ADDRESS REDACTED | | | BTC 0.000000020427964536 | | |
| 3.1.227166 | ILIYAN LOZANOV YORDANOV | ADDRESS REDACTED | | | BTC 0.000002790223025149 | | |
| 3.1.227167 | ILIYAN PETROV | ADDRESS REDACTED | | | BTC 0.000000008935534389<br>CEL 0.643850803260713<br>USDT ERC20 0.000000305402930405 | | |
| 3.1.227168 | ILIYAN YORDANOV | ADDRESS REDACTED | | | BTC 0.0202663341344466<br>CEL 24.2846136881864<br>ETH 0.498744299250709 | | |
| 3.1.227169 | ILIYAN ZAROV | ADDRESS REDACTED | | | BTC 0.000023577596154617<br>ETH 0.000208625202106675 | | |
| 3.1.227170 | ILIYANA RAKILOVSKA | ADDRESS REDACTED | | | ADA 0.186991397153174<br>BNB 0.00113118547891694<br>BTC 0.000001549955317505<br>USDC 0.402823984074302 | | |
| 3.1.227171 | ILIZAVETA RABINKINA | ADDRESS REDACTED | | | BTC 0.000001077576942656<br>USDC 0.577835323058488 | | |
| 3.1.227172 | ILJA ADI | ADDRESS REDACTED | | | ADA 0.179644800096259<br>BNB 0.0011491743167189<br>BTC 0.000000000253629143<br>CEL 0.216252122260198<br>ETH 0.000086638323146624 | | |
| 3.1.227173 | ILJA B PREMSELA | ADDRESS REDACTED | | | ADA 0.124689167720389<br>BTC 0.00533305995715597<br>CEL 0.0137119545356563<br>USDC 0.701873170473806<br>XRP 855.52548335723 | | |
| 3.1.227174 | ILJA BLINKOV | ADDRESS REDACTED | | | BTC 0.000001740768738314<br>USDC 0.582830518494229 | | |
| 3.1.227175 | ILJA BOOT | ADDRESS REDACTED | | | ADA 0.168297672125337<br>BTC 0.194759458093174<br>CEL 36.2661050921211<br>ETH 2.93900020626846<br>USDC 0.801707400728099<br>XRP 544.025789730856 | | |
| 3.1.227176 | ILJA BORISOVS | ADDRESS REDACTED | | | CEL 1006.57380307342<br>USDC 0.00075 | | |
| 3.1.227177 | ILJA DIORDIJEVS | ADDRESS REDACTED | | | ETH 0.000000146715240098 | | |
| 3.1.227178 | ILJA DUBKOVS | ADDRESS REDACTED | | | BTC 0.000000007254892469<br>CEL 85.9770511530449 | | |
| 3.1.227179 | ILJA GULL | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 11.5899799928779 | | |
| 3.1.227180 | ILJA HÖGLINGER | ADDRESS REDACTED | | | BTC 0.000000927091652903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227181 | ILJA KOCIJANČIČ | ADDRESS REDACTED | | | CEL 0.0146735251042237<br>DOT 0.0142395509950296<br>LTC 0.000388085099793648 | | |
| 3.1.227182 | ILJA KRIGER | ADDRESS REDACTED | | | BTC 0.00120530888870582 | | |
| 3.1.227183 | ILJA MASLOV | ADDRESS REDACTED | | | ADA 7390.18374819919<br>BTC 4.25547757271009<br>CEL 1111.92215020671<br>ETH 2.80043596196676<br>USDC 31493.032743544<br>ZRX 0.000898609644366303 | | |
| 3.1.227184 | ILJA MOISEJEVS | ADDRESS REDACTED | | | CEL 706.055914272623 | | |
| 3.1.227185 | ILJA PILECKIS | ADDRESS REDACTED | | | BTC 0.0000020189356833901<br>CEL 0.00220083507592702<br>USDC 0.669256778309986<br>USDT ERC20 0.000000726867234282 | | |
| 3.1.227186 | ILJA RAZMISLOVS | ADDRESS REDACTED | | | ETH 0.00000474693227108 | | |
| 3.1.227187 | ILJA SELKOV | ADDRESS REDACTED | | | ADA 9.718811<br>BTC 0.000872006836533598<br>CEL 24.4962785478135 | | |
| 3.1.227188 | ILJA WOLF SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000519670499207 | | |
| 3.1.227189 | ILJIAZ MEMEDOVSKI | ADDRESS REDACTED | | | BNB 3.12480753708538<br>BTC 0.037522051006588<br>CEL 383.363382146712<br>LUNC 4.07328253076406<br>SOL 0.00685999441830667<br>USDC 0.088<br>USDT ERC20 1338.4211091507<br>XRP 1016.81875602919 | | |
| 3.1.227190 | ILJO BOGOJESKI | ADDRESS REDACTED | | | ADA 0.116232127649363<br>BTC 0.000000753720464997<br>ETH 0.947956546646568 | | |
| 3.1.227191 | ILJON W C POST | ADDRESS REDACTED | | | BNB 0.0246195291824519<br>BTC 0.000000195508243541<br>CEL 38.9398887772455<br>USDC 5.796 | | |
| 3.1.227192 | ILKA BRADSHAW | ADDRESS REDACTED | | | BTC 0.0287666366227739 | | |
| 3.1.227193 | ILKA DEMENY | ADDRESS REDACTED | | | BTC 0.0000017874148217<br>BUSD 0.904072930947742 | | |
| 3.1.227194 | ILKA MARGARETE WAGNER-LUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.000750422974441531 | | |
| 3.1.227195 | ILKA VRTESKI | ADDRESS REDACTED | | | BTC 0.00261138784342327<br>USDC 0.810697125141124 | | |
| 3.1.227196 | ILKAM VAKHITOV | ADDRESS REDACTED | | | XRP 101.287430444112 | | |
| 3.1.227197 | ILKAY AKYOL | ADDRESS REDACTED | | | CEL 0.000226302196335909 | | |
| 3.1.227198 | ILKAY BORA | ADDRESS REDACTED | | | ADA 1177.01625550962<br>BTC 0.394870976511181<br>DOT 25.5869009603652<br>ETH 3.91783623845559<br>MATIC 68.527718088184 | | |
| 3.1.227199 | ILKAY BULU | ADDRESS REDACTED | | | CEL 0.0485156120383439<br>ETH 0.0015929785205072 | | |
| 3.1.227200 | ILKAY GULGUN | ADDRESS REDACTED | | | USDT ERC20 0.269157951208694 | | |
| 3.1.227201 | ILKAY KARACAN | ADDRESS REDACTED | | | BTC 0.000000007288130149<br>CEL 0.0412265185613992<br>USDT ERC20 0.271946736856752 | | |
| 3.1.227202 | ILKAY SAFAK BAYTAR | ADDRESS REDACTED | | | BTC 0.000000003659776136<br>CEL 0.013668595101927<br>USDT ERC20 0.352050863829147 | | |
| 3.1.227203 | ILKE WOLF | ADDRESS REDACTED | | | BTC 1.34455419751456 | | |
| 3.1.227204 | ILKER BIRINCI | ADDRESS REDACTED | | | BTC 0.000000551068210037<br>CEL 0.216226404184489 | | |
| 3.1.227205 | ILKER BULUT | ADDRESS REDACTED | | | CEL 0.000437339321298081 | | |
| 3.1.227206 | ILKER CAKAR | ADDRESS REDACTED | | | BTC 0.000000000137093615<br>CEL 0.0104466137335828<br>USDT ERC20 0.377297687918837 | | |
| 3.1.227207 | İLKER DIREK | ADDRESS REDACTED | | | BTC 0.000000000705125658<br>CEL 0.000900333905463599 | | |
| 3.1.227208 | ILKER DOGAN | ADDRESS REDACTED | | | CEL 0.0010773543869546<br>ETH 0.000036171178556793 | | |
| 3.1.227209 | ILKER GÜREL | ADDRESS REDACTED | | | BTC 0.00001225751898793<br>ETH 0.000251796945107249<br>USDC 1.97615942702774<br>USDT ERC20 0.00282999371008751 | | |
| 3.1.227210 | ILKER KASAB | ADDRESS REDACTED | | | ETH 0.000000632557048011 | | |
| 3.1.227211 | ILKER KUTLU | ADDRESS REDACTED | | | ADA 0.00442944541577934 | | |
| 3.1.227212 | ILKER OZMEN | ADDRESS REDACTED | | | BTC 0.000000811603158694<br>CEL 0.771221666047087<br>USDT ERC20 0.484150191611351 | | |
| 3.1.227213 | İLKER ÖZPıNAR | ADDRESS REDACTED | | | CEL 1.16160923703817 | | |
| 3.1.227214 | ILKER UNVER | ADDRESS REDACTED | | | CEL 0.000498767298144031<br>ETH 0.000001657073675242 | | |
| 3.1.227215 | ILKHAM ABDULLIN | ADDRESS REDACTED | | | BTC 0.000000025281448488<br>EOS 0.102356960152808 | | |
| 3.1.227216 | ILKHOM ERGASHBAEV | ADDRESS REDACTED | | | BTC 0.000000002918996744<br>CEL 0.0468450047984848 | | |
| 3.1.227217 | İLKIMCAN ÇAĞDAVUL | ADDRESS REDACTED | | | BTC 0.0000011205321111582<br>CEL 0.000710629779749641<br>USDC 0.000790256026720314 | | |
| 3.1.227218 | ILKIN HUSEYNOV | ADDRESS REDACTED | | | BTC 0.000000293748515726<br>CEL 0.712672569959341<br>USDC 0.001 | | |
| 3.1.227219 | ILKKA ALASALMI | ADDRESS REDACTED | | | ADA 9.48490399417185<br>BTC 0.2273506465<br>CEL 15.4601300042279<br>ETH 0.0680769796914701<br>USDC 59.3611309728422 | | |
| 3.1.227220 | ILKKA DAVID HOWARD | ADDRESS REDACTED | | | BTC 0.0116314729599399<br>CEL 35.3508740751882<br>ETH 0.0817489095368279<br>LTC 3.29655347721365<br>USDT ERC20 0.0205229132032417<br>XRP 1157.82662082498 | | |
| 3.1.227221 | ILKKA ENGSTRÖM | ADDRESS REDACTED | | | ADA 3152.90447660745<br>BTC 0.135732409885004<br>CEL 294.14781628365<br>LTC 0.000114551410214607<br>USDT ERC20 4974 | | |
| 3.1.227222 | ILKKA HAUTALA | ADDRESS REDACTED | | | BSV 0.000373063106281959<br>BTC 0.072720180228181<br>CEL 17.972105306448<br>ETH 0.307520890184638 | | |
| 3.1.227223 | ILKKA KIVISAARI | ADDRESS REDACTED | | | CEL 9.10904869083212<br>USDC 220.800234 | | |
| 3.1.227224 | ILKKA LOUKOVAARA | ADDRESS REDACTED | | | BTC 1.0495754466562<br>DASH 147.032068252867<br>ETH 109.911626694447<br>USDC 83316.562270879 | | |
| 3.1.227225 | ILKKA MATIAS KORHONEN | ADDRESS REDACTED | | | BTC 0.000475817079970956 | | |
| 3.1.227226 | IL-KYU HAN | ADDRESS REDACTED | | | BTC 0.163193856274875<br>DOGE 12280.0809699568<br>ETH 0.29163172859474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227227 | ILKYUNG KARAM | ADDRESS REDACTED | | | BTC 0.00013209397069713 | BTC 0.000000647856369363 | |
| 3.1.227228 | ILKYUNG KIM | ADDRESS REDACTED | | | ADA 3632.12119878162<br>BCH 3.55219025981146<br>BTC 0.000175191541184191<br>DOT 0.00302385870022671<br>ETC 0.0373219419271468<br>ETH 5.12362186126016<br>MATIC 2878.93337655361<br>SNX 44.8882010913172<br>ZEC 0.0286784291454043 | ZEC 60.01 | |
| 3.1.227229 | ILLANSY RUIZ | ADDRESS REDACTED | | | BTC 0.00103904041641002<br>CEL 1.14100114420578<br>DASH 4.2807897791757<br>ZEC 4.7517030853306 | | |
| 3.1.227230 | ILLÉS MILAN | ADDRESS REDACTED | | | BTC 0.000000628807502537<br>MATIC 2.16754997991174 | | |
| 3.1.227231 | ILLIA ANHELOVSKYI | ADDRESS REDACTED | | | CEL 1.07644192022804<br>ETH 0.00880295164432205 | | |
| 3.1.227232 | ILLIA CHERVIAKOV | ADDRESS REDACTED | | | BTC 0.000000042898712716<br>CEL 0.0287511384466557<br>ETH 0.000006682879608617<br>USDT ERC20 0.00000023086095745 | | |
| 3.1.227233 | ILLIA FERENTS | ADDRESS REDACTED | | | BTC 0.000001002708521799<br>CEL 0.0406711305648882<br>LTC 0.000000006260557159 | | |
| 3.1.227234 | ILLIA GOINOV | ADDRESS REDACTED | | | ETH 0.00860851327941149 | | |
| 3.1.227235 | ILLIA HLIEBOV | ADDRESS REDACTED | | | BTC 0.000003718929227286<br>ETH 0.00859451817875589<br>USDC 1.51885080682769 | | |
| 3.1.227236 | ILLIA HULEI | ADDRESS REDACTED | | | BTC 0.000449841082129941<br>ETH 0.00843400726674066 | | |
| 3.1.227237 | ILLIA KLEMENTIEV | ADDRESS REDACTED | | | ETH 0.000006299100122613 | | |
| 3.1.227238 | ILLIA KOSTENKO | ADDRESS REDACTED | | | BTC 0.000000489209801806<br>USDC 0.468049623047119 | | |
| 3.1.227239 | ILLIA LEVCHENKO | ADDRESS REDACTED | | | CEL 0.402158324478658<br>ETH 0.00843400726674066 | | |
| 3.1.227240 | ILLIA LEVKOVSKYI | ADDRESS REDACTED | | | BNB 0.00151883201815938<br>BTC 0.00344802101049333<br>CEL 4.79257863076047<br>DOT 153.675278084375<br>ETH 0.00859919902551927 | | |
| 3.1.227241 | ILLIA NAUMENKO | ADDRESS REDACTED | | | BTC 0.00254862444002114<br>ETC 0.00370553711857823 | | |
| 3.1.227242 | ILLIA PASHKEVICH | ADDRESS REDACTED | | | BTC 0.000000901321768836<br>USDT ERC20 0.5128308667791 | | |
| 3.1.227243 | ILLIA PETRAVETS | ADDRESS REDACTED | | | BTC 0.070051836163254 | | |
| 3.1.227244 | ILLIA PIATNITSA | ADDRESS REDACTED | | | BNB 0.000434140051843807<br>BTC 0.000004301953092654<br>DOT 0.0182549553217718 | | |
| 3.1.227245 | ILLIA RIABOV | ADDRESS REDACTED | | | BTC 0.00103115492260558<br>CEL 0.0213677455747041<br>ETH 0.0538783399103328 | | |
| 3.1.227246 | ILLIA SICHNYI | ADDRESS REDACTED | | | ETH 0.00861615539947008 | | |
| 3.1.227247 | ILLIA SLIPCHENKO | ADDRESS REDACTED | | | CEL 0.330351623547785<br>ETH 0.0100397825911885 | | |
| 3.1.227248 | ILLIA SLIPCHENKO | ADDRESS REDACTED | | | ETH 0.000002229438778885 | | |
| 3.1.227249 | ILLIA SOKOLOV | ADDRESS REDACTED | | | BTC 0.000012480724073738<br>ETH 0.000008601461672601 | | |
| 3.1.227250 | ILLIA SULYMA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.227251 | ILLIA TALKO | ADDRESS REDACTED | | | BTC 0.000000218663283288<br>ETH 0.00843927435743365<br>XRP 0.0412071523451741 | | |
| 3.1.227252 | ILLIA TEMNOV | ADDRESS REDACTED | | | BTC 0.000000746306430945<br>CEL 0.407929725194686<br>ETH 0.00842029678572706 | | |
| 3.1.227253 | ILLIA TSVIETKOV | ADDRESS REDACTED | | | CEL 0.00171836533497946 | | |
| 3.1.227254 | ILLIA TVEREZOVSKYI | ADDRESS REDACTED | | | BTC 0.0104872774981188<br>CEL 1.91550861599676<br>LTC 7.99926423787578 | | |
| 3.1.227255 | ILLIAH BERLIN | ADDRESS REDACTED | | | CEL 1.06481569421941 | | |
| 3.1.227256 | ILLIAS ESSKHAIRI | ADDRESS REDACTED | | | BTC 0.0743372974692618<br>CEL 0.58880850909739<br>DOT 60.4526569233237<br>ETH 3.08102678987379<br>MATIC 1220.21821781514 | | |
| 3.1.227257 | ILLIAS TIMORI | ADDRESS REDACTED | | | XRP 0.81598126814321 | | |
| 3.1.227258 | ILLUME CAPITAL PTY LTD | ELIZABETH STREET, URANGAN, 4655 AUSTRALIA | | | BTC 1.02017311454273<br>DOT 173.240534143209<br>ETH 22.5852649563043<br>SNX 480.807452707538 | | |
| 3.1.227259 | ILLYA BARNASUS | ADDRESS REDACTED | | | CEL 0.938860664785552 | | |
| 3.1.227260 | ILLYA BERMANT | ADDRESS REDACTED | | | BTC 0.273386980935721<br>ETH 9.40984422600579 | | |
| 3.1.227261 | ILLYA CHUPILKA | ADDRESS REDACTED | | | BTC 0.000001880194259 56<br>ETH 0.00861389357269079<br>XRP 0.310657260293038 | | |
| 3.1.227262 | ILLYA GLINSKIY | ADDRESS REDACTED | | | CEL 0.0338132223265503 | | |
| 3.1.227263 | ILLYA J DADDEZIO | ADDRESS REDACTED | | | AVAX 4.33166873159344<br>BTC 0.0108059874694398<br>CEL 129.573686730019<br>SOL 3.60328398460489<br>USDC 0.462661759097752<br>USDT ERC20 1151.81877192881 | | |
| 3.1.227264 | ILLYA KOSTUCHENKO | ADDRESS REDACTED | | | ETH 0.00861389348709995 | | |
| 3.1.227265 | ILLYA KRAVCHENKO | ADDRESS REDACTED | | | BTC 0.0135892070310623<br>CEL 75.1194013971715<br>ETH 0.00843400726674066<br>USDC 160.000000170273<br>XRP 402.800075434011 | | |
| 3.1.227266 | ILLYA SKUDAR | ADDRESS REDACTED | | | BTC 0.000000245908870209<br>ETH 0.000005730357318391<br>XRP 0.24947866306453 | | |
| 3.1.227267 | ILLYA VELYCHKO | ADDRESS REDACTED | | | BTC 0.000000009659846996<br>CEL 1.48662727191452<br>ETH 0.00843227199136535 | | |
| 3.1.227268 | ILLYA VOZNYUK | ADDRESS REDACTED | | | BTC 0.00303930377072175<br>CEL 2.15971418304521 | | |
| 3.1.227269 | ILLYSA HARMS | ADDRESS REDACTED | | | BTC 0.00197498530036057<br>USDC 1317.22458197315 | | |
| 3.1.227270 | ILMAN DANIAL | ADDRESS REDACTED | | | XRP 5.08354464343034 | | |
| 3.1.227271 | ILMAR KAHRO | ADDRESS REDACTED | | | BTC 0.35672155<br>CEL 297.356643287416<br>USDC 72.5360907502901<br>USDT ERC20 37.5311209392477 | | |
| 3.1.227272 | ILMARI KORTELAINEN | ADDRESS REDACTED | | | ADA 876.978573634173<br>BTC 0.0710655755626935<br>CEL 5.50189035553508 | | |
| 3.1.227273 | ILMARS SLICS | ADDRESS REDACTED | | | CEL 2.21524359960908<br>ETH 0.00162916205990845 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227274 | ILMARS VENSKIS | ADDRESS REDACTED | | | ADA 0.405120455552745<br>BTC 0.00000196735740555499<br>DOT 0.0428460526140327<br>ETH 0.00127102472406067<br>MATIC 1.55439448487338<br>SOL 0.0515782098371025<br>USDC 0.214842330284015<br>XRP 0.120199938487436 | | |
| 3.1.227275 | ILMI WAHABS | ADDRESS REDACTED | | | CEL 1.09720956447589<br>ETH 0.00300488401204366 | | |
| 3.1.227276 | ILMIRA ILMIRA | ADDRESS REDACTED | | | BTC 0.000000782185203406<br>LTC 0.00180974911826883 | | |
| 3.1.227277 | ILMIRA SCERRI | ADDRESS REDACTED | | | BTC 0.0186633798953174 | | |
| 3.1.227278 | İLMIYE ERDENSOY | ADDRESS REDACTED | | | ADA 0.674222155953395<br>BNB 0.00133517304878276<br>BTC 0.000003270865686598<br>USDT ERC20 0.43214099868415 | | |
| 3.1.227279 | ILMO SUNG | ADDRESS REDACTED | | | BTC 0.214729597339029 | | |
| 3.1.227280 | ILNAR USMANOV | ADDRESS REDACTED | | | BTC 0.000449374297536541 | | |
| 3.1.227281 | ILNUR GALIMARDANOV | ADDRESS REDACTED | | | BTC 0.00000067449955688<br>CEL 0.0313691216193127<br>USDT ERC20 0.549695972729389 | | |
| 3.1.227282 | ILNUR GILMANOV | ADDRESS REDACTED | | | USDT ERC20 0.444042998661775 | | |
| 3.1.227283 | ILNUR GUMEROV | ADDRESS REDACTED | | | BTC 0.000000453149066372<br>CEL 0.354359662575289 | | |
| 3.1.227284 | ILNUR ZARIPOV | ADDRESS REDACTED | | | CEL 0.209651281472452<br>XRP 0.75 | | |
| 3.1.227285 | ILO ETTA | ADDRESS REDACTED | | | LINK 7.46206533720611<br>UNI 2.00078601320438 | | |
| 3.1.227286 | ILO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00210727664378356<br>CEL 129.021972304435<br>ETH 0.0679220681748839<br>USDC 162.532051112781 | | |
| 3.1.227287 | ILO THRANE DIAO | ADDRESS REDACTED | | | BTC 0.633039992964537<br>SNX 0.723280080383822<br>USDC 88.4467172546067 | | |
| 3.1.227288 | ILOBA AUGUSTINE | ADDRESS REDACTED | | | BTC 0.000000001039252905<br>CEL 0.000471411233055557 | | |
| 3.1.227289 | ILOGU INNOCENT | ADDRESS REDACTED | | | BTC 0.000000008832273927<br>CEL 0.0335646944660724<br>ETH 0.000000000000000002<br>XLM 0.937000081479943<br>XRP 0.0809125769257887 | | |
| 3.1.227290 | ILONA ANGELIKA NIEDLING | ADDRESS REDACTED | | | BTC 0.000000655427832342 | | |
| 3.1.227291 | ILONA BELL | ADDRESS REDACTED | | | BTC 0.00137324971850119<br>CEL 17.8210123408724 | | |
| 3.1.227292 | ILONA BŪDVYTIENE | ADDRESS REDACTED | | | BTC 0.000051601704729447<br>USDC 0.0902099116488999 | | |
| 3.1.227293 | ILONA BURST | ADDRESS REDACTED | | | BTC 0.000000007283169286<br>CEL 181.259258899011 | | |
| 3.1.227294 | ILONA CERMINARA | ADDRESS REDACTED | | | ADA 50761.9208380006<br>BTC 0.51321938559571<br>DOT 10.6175957876868<br>MANA 200.479121302485<br>USDT ERC20 442.232286328665 | | |
| 3.1.227295 | ILONA DEEN | ADDRESS REDACTED | | | BTC 0.0304902635132599<br>CEL 0.246635301087362<br>USDC 0.635445472643593 | | |
| 3.1.227296 | ILONA HENDRICHOVA | ADDRESS REDACTED | | | BTC 0.000000523415597279<br>USDT ERC20 0.719820517894832 | | |
| 3.1.227297 | ILONA JORDI | ADDRESS REDACTED | | | BNB 0.00178007771343085<br>BTC 0.000001373001701294<br>USDT ERC20 5302.49039092683 | | |
| 3.1.227298 | ILONA KACZMAREK | ADDRESS REDACTED | | | CEL 23.6009886974926<br>SNX 1.56920575 | | |
| 3.1.227299 | ILONA KELVET | ADDRESS REDACTED | | | BTC 0.00138026960992025<br>USDC 5118.9275621258 | CEL 130.659516977897 | |
| 3.1.227300 | ILONA KHITOVA | ADDRESS REDACTED | | | BTC 0.000001363814813461<br>USDC 0.670147030662639 | | |
| 3.1.227301 | ILONA KNY | ADDRESS REDACTED | | | ADA 3.91279418069775<br>BTC 0.000000426342242656<br>CEL 16.9942579912114<br>COMP 0.0222581636794876<br>ETC 0.146140130402189<br>ETH 0.0420371535191659<br>MANA 12.1099612691191<br>SNX 1.66828010448272<br>SOL 0.16351<br>USDC 0.288302465844114<br>ZEC 0.0651790277001792 | | |
| 3.1.227302 | ILONA KOZHEUROVA | ADDRESS REDACTED | | | BTC 0.000003745180945705<br>USDT ERC20 0.752403991446845 | | |
| 3.1.227303 | ILONA KUČEROVÁ | ADDRESS REDACTED | | | BTC 0.000003439803392684<br>CEL 0.0112990959377005<br>MCDAI 0.127296373365523 | | |
| 3.1.227304 | ILONA LANGLAIS | ADDRESS REDACTED | | | CEL 0.728238722030507<br>ETH 0.0126 | | |
| 3.1.227305 | ILONA LUHMANN | ADDRESS REDACTED | | | BTC 0.0499435182830145 | | |
| 3.1.227306 | ILONA LUKKONEN | ADDRESS REDACTED | | | BTC 0.000000623132552476<br>DOT 34.0638289231381<br>LTC 0.000365341325660723 | | |
| 3.1.227307 | ILONA LYTVYNETS | ADDRESS REDACTED | | | ETH 0.000003787969358283 | | |
| 3.1.227308 | ILONA MANOLE | ADDRESS REDACTED | | | BTC 0.00149678501120095<br>CEL 19.7189493783464<br>ETH 0.2 | | |
| 3.1.227309 | ILONA MAZAN | ADDRESS REDACTED | | | BTC 0.073247255698529<br>DOT 0.0354353161777642<br>ETH 0.401403014770711<br>LUNC 8.38191406835434 | | |
| 3.1.227310 | ILONA MIERKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000068299048595<br>CEL 1.07454152223104<br>XLM 0.63733139582063 | | |
| 3.1.227311 | ILONA NEZHYDAIEVA | ADDRESS REDACTED | | | AVAX 17<br>CEL 2.18764334315191 | | |
| 3.1.227312 | ILONA NEZHYDAIEVA | ADDRESS REDACTED | | | BTC 0.000005009109644967<br>ETH 0.223468868797299 | | |
| 3.1.227313 | ILONA NOVAK | ADDRESS REDACTED | | | BTC 0.000000004597380813<br>CEL 2.68697746164083<br>ETH 0.00843927435743365 | | |
| 3.1.227314 | ILONA ORMESHER | ADDRESS REDACTED | | | BTC 0.00120080010936406<br>CEL 76.4151237900826<br>ETH 1<br>XRP 1000 | | |
| 3.1.227315 | ILONA SILKEVICH | ADDRESS REDACTED | | | BTC 0.000001880018396962<br>USDC 1.02727587802812 | | |
| 3.1.227316 | ILONA STANIUK | ADDRESS REDACTED | | | BTC 0.00111629904618445<br>CEL 1.05134078243859<br>XRP 3804.4142784988 | | |
| 3.1.227317 | ILONA SZYMKOWICZ | ADDRESS REDACTED | | | BTC 0.00108198590273348<br>ETH 0.000014671489693212 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227318 | ILONA TKACHEVA | ADDRESS REDACTED | | | LTC 0.000472084190781347<br>USDC 0.132797833636861 | | |
| 3.1.227319 | ILONA VEACH | ADDRESS REDACTED | | | BTC 0.10185890036619 | | |
| 3.1.227320 | ILONA VESILEVA | ADDRESS REDACTED | | | BTC 0.000016368541411242 | | |
| 3.1.227321 | ILONA VISNJAVSKI | ADDRESS REDACTED | | | BTC 0.00136443920173276<br>CEL 1.88279459412175 | | |
| 3.1.227322 | ILONA VISNJOVSKI | ADDRESS REDACTED | | | BTC 0.00000000477162951<br>CEL 2.53129098827068 | | |
| 3.1.227323 | ILONA ZACHAZEVSKA | ADDRESS REDACTED | | | BTC 0.000853596979399127<br>ETH 0.337942334340832<br>LTC 2.96847553028786<br>XRP 189.840969054268 | | |
| 3.1.227324 | I-LONG YU | ADDRESS REDACTED | | | BTC 0.000007118010588528<br>CEL 140.020166579148<br>USDT ERC20 1.62953037055252 | | |
| 3.1.227325 | ILONKA DERFI | ADDRESS REDACTED | | | BTC 0.00001361100087315 | | |
| 3.1.227326 | ILONKA EVELINE DE WAAL | ADDRESS REDACTED | | | BTC 0.00173078176048855<br>EOS 208.319146414317 | | |
| 3.1.227327 | ILONKA MISKOLCI | ADDRESS REDACTED | | | CEL 0.0599971141108206 | | |
| 3.1.227328 | ILOONA TRUCO | ADDRESS REDACTED | | | ADA 169.346369784202<br>BTC 0.00602800511258421<br>CEL 3.06484539517328<br>ETH 0.035922280471<br>LTC 0.25160148 | | |
| 3.1.227329 | ILPO SIMI | ADDRESS REDACTED | | | BTC 0.00000000484327499<br>CEL 2.75108538530207<br>ETH 0.02018351 | | |
| 3.1.227330 | ILPO TAULIO | ADDRESS REDACTED | | | BTC 0.0269796411481413<br>CEL 1.15116892753898<br>ETH 0.458428914686926<br>SNX 0.119262902541247<br>USDT ERC20 0.722613546300132<br>XLM 0.164315104504233 | | |
| 3.1.227331 | ILSA CASTILLO | ADDRESS REDACTED | | | BNB 0.000102234458606021<br>BTC 0.000000000734201581<br>CEL 0.00437367242732586<br>USDT ERC20 0.440613067011662 | | |
| 3.1.227332 | ILSE CHANDARSING | ADDRESS REDACTED | | | BTC 0.000921216694146367<br>CEL 66.1486196644749 | | |
| 3.1.227333 | ILSE DE WACHTER | ADDRESS REDACTED | | | BTC 0.00672483720955568<br>CEL 82.7636689350523<br>SGB 1585.78902827635<br>USDC 0.009619<br>USDT ERC20 0.00000045266720197<br>XRP 0.000000497244369648 | | |
| 3.1.227334 | ILSE ELPERS | ADDRESS REDACTED | | | BTC 0.0116994058234789<br>CEL 12.7978305141569 | | |
| 3.1.227335 | ILSE GORE | ADDRESS REDACTED | | | CEL 1.66888456284099<br>XRP 0.002489 | | |
| 3.1.227336 | ILSE JONKER | ADDRESS REDACTED | | | BTC 0.00338800329417326<br>CEL 55.1876452404256 | | |
| 3.1.227337 | ILSE KARNEBEEK | ADDRESS REDACTED | | | BTC 0.0823379140903007<br>CEL 3.2572417082542<br>USDC 2431.25824179316 | | |
| 3.1.227338 | ILSE SCHOENMAKER | ADDRESS REDACTED | | | ADA 0.340232557474051<br>BTC 0.00106420030003028 | | |
| 3.1.227339 | ILSE SCHOUTEN | ADDRESS REDACTED | | | BTC 0.025068639099913<br>ETH 0.325346276361096 | | |
| 3.1.227340 | ILSE VAN DIJK | ADDRESS REDACTED | | | BNB 0.000550449319477554<br>BTC 0.0014085089443511 | | |
| 3.1.227341 | ILSE VAN ECKENDONK | ADDRESS REDACTED | | | CEL 9.5767169187876<br>LINK 15.32803906<br>SGB 988.454593210857<br>XLM 2380.66244226426<br>XRP 10242.5874998491 | | |
| 3.1.227342 | ILSE VAN LOON | ADDRESS REDACTED | | | CEL 11.9031218101505<br>USDC 131.772148 | | |
| 3.1.227343 | ILSE VERMEULEN | ADDRESS REDACTED | | | BTC 0.0245619831473469<br>USDC 0.678427617205281<br>XLM 0.00358048247684472 | | |
| 3.1.227344 | ILSE WEISS-LIJN | ADDRESS REDACTED | | | BTC 0.000392507254018204<br>ETH 0.00407501924944904<br>PAXG 0.00239105409264362<br>TGBP 4.96257070544432 | | |
| 3.1.227345 | ILSE XIOMARA HIGUEROS | ADDRESS REDACTED | | | BTC 0.000000006139451082<br>CEL 0.000145137901130098<br>ETH 0.000000012059965884 | | |
| 3.1.227346 | ILSEMARIE VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.000014961688410598<br>CEL 1.01118447850353<br>USDC 47.5409610929294 | | |
| 3.1.227347 | ILSHAT SABITOV | ADDRESS REDACTED | | | BTC 0.0115717960474175 | | |
| 3.1.227348 | ILTAY SENSAGIR | ADDRESS REDACTED | | | BTC 0.000000007949602281<br>CEL 84.1244464201839<br>TGBP 0.238145647902571 | | |
| 3.1.227349 | ILTER AGBAS | ADDRESS REDACTED | | | BTC 0.000110523716197199<br>CEL 0.29239716053965 | | |
| 3.1.227350 | ILTER OZYAVUZ | ADDRESS REDACTED | | | ETH 0.00147001320071854 | | |
| 3.1.227351 | ILTERIS ILBASAN | ADDRESS REDACTED | | | BTC 0.0162410232995868<br>CEL 15.2355810793211 | | |
| 3.1.227352 | ILUA KUMEYSHA | ADDRESS REDACTED | | | BTC 0.000002046442637061<br>USDC 0.440977914788296<br>USDT ERC20 0.679774022911984 | | |
| 3.1.227353 | ILUMINADO JR GONZALES MAGRACIA | ADDRESS REDACTED | | | BTC 0.000000184771291146<br>XRP 0.111271528083862 | | |
| 3.1.227354 | ILUOBE SAMUEL | ADDRESS REDACTED | | | BTC 0.000895374504691276<br>CEL 0.927309916457372 | | |
| 3.1.227355 | ILUTA KRASTINA LUKE | ADDRESS REDACTED | | | ETH 0.000013782828805126 | | |
| 3.1.227356 | ILVA AMRIGUSDI | ADDRESS REDACTED | | | BNB 0.000061212852251267<br>CEL 0.118683002410947<br>DOT 0.87517293490023<br>MATIC 0.00589806840735353 | | |
| 3.1.227357 | ILVARS PETERSONS | ADDRESS REDACTED | | | BCH 0.000000002510392616<br>BTC 0.00158785620344248<br>CEL 4.25009864343391<br>DASH 0.000000009521617067<br>EOS 0.000078095478404484<br>ETC 0.123002236<br>SGB 108.591382403302<br>XRP 0.000000644282733552 | | |
| 3.1.227358 | ILVITKI IRINA | ADDRESS REDACTED | | | BTC 0.190596142929152<br>CEL 7.42221378510917<br>ETH 0.0645685325036166 | | |
| 3.1.227359 | ILYA ALEKSEEV | ADDRESS REDACTED | | | BTC 0.000000741584624622<br>USDT ERC20 0.428188113542211 | | |
| 3.1.227360 | ILYA ALEKSEYEVICH TARASOV | ADDRESS REDACTED | | | BTC 0.00130782570332972<br>ETH 0.122554934925847 | | |
| 3.1.227361 | ILYA ATHIEN | ADDRESS REDACTED | | | CEL 1.07827580115185 | | |
| 3.1.227362 | ILYA AVERBUKH | ADDRESS REDACTED | | | BTC 0.000095606839881781<br>ETH 0.000003975243434499<br>USDC 0.0785013249840392 | BTC 0.00000000923381056 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227363 | ILYA AYZENSHTEYN | ADDRESS REDACTED | | | AVAX 0.0399484499000848<br>BTC 0.00005615739637576<br>DOT 0.038396957137572<br>ETH 0.000368207615553054<br>MATIC 4.89097410507447<br>USDC 3.44288551193024 | AVAX 0.00004<br>BTC 0.00238209166492778<br>USDC 0.00650633054210579 | |
| 3.1.227364 | ILYA BASAK | ADDRESS REDACTED | | | CEL 5.51709227161764<br>USDT ERC20 508.655702 | | |
| 3.1.227365 | ILYA BERDAR | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.227366 | ILYA BIERVLIET | ADDRESS REDACTED | | | USDC 9.42693717868557 | | |
| 3.1.227367 | ILYA BOCHKOV | ADDRESS REDACTED | | | BTC 0.00000217781858651<br>USDT ERC20 0.640360116086144 | | |
| 3.1.227368 | ILYA BOGUSLAVSKY | ADDRESS REDACTED | | | ETH 1.72574739507731 | | |
| 3.1.227369 | ILYA BONDARENKO | ADDRESS REDACTED | | | ADA 134.382459508864<br>BTC 0.00107468867092783<br>DASH 1.25553015306739<br>LINK 27.4913820070656 | | |
| 3.1.227370 | ILYA BRUTMAN | ADDRESS REDACTED | | | BTC 0.0471944918133456 | | |
| 3.1.227371 | ILYA CHARDOME | ADDRESS REDACTED | | | LINK 0.0663142660336948 | | |
| 3.1.227372 | ILYA CHARDOME | ADDRESS REDACTED | | | COMP 0.125608456642508<br>ETH 0.000025788305974165<br>LINK 0.418444122952475 | | |
| 3.1.227373 | ILYA D SIPKIN | ADDRESS REDACTED | | | AAVE 0.0130851735374766<br>BTC 0.00000111991379181<br>CEL 1012.11789828163<br>ETH 0.000005551172679279<br>MATIC 11.9330384903139<br>MCDAI 0.0266639703674585<br>SNX 0.517048390607712<br>SOL 0.0654141917775117<br>UNI 0.0399184720983454<br>USDC 0.0690261588286146 | BTC 0.00000004918927939<br>CEL 1162.71464551663<br>SOL 0.00558504220615081 | |
| 3.1.227374 | ILYA DONTSOV | ADDRESS REDACTED | | | BTC 0.000000628154337362<br>USDT ERC20 0.51580149479722 | | |
| 3.1.227375 | ILYA DYSHLYUK | ADDRESS REDACTED | | | CEL 0.0101642676321612 | | |
| 3.1.227376 | ILYA ERMOLIN | ADDRESS REDACTED | | | BTC 0.000000005216591189<br>CEL 0.105573467330178 | | |
| 3.1.227377 | ILYA EVGRASHIN | ADDRESS REDACTED | | | ADA 0.147555767865843<br>BTC 0.000154591814512764<br>EOS 101.104181707912<br>LTC 0.000018262418631182<br>MATIC 0.943025184447772<br>SNX 0.0905545327347789<br>USDC 1.93960625143754<br>USDT ERC20 0.350487802869982 | | |
| 3.1.227378 | ILYA FAYERMAN | ADDRESS REDACTED | | | BTC 0.586084758931742<br>CEL 21.1202834631172<br>ETH 0.476248660657575<br>USDC 471.441026204415 | | BTC 0.008191966446 |
| 3.1.227379 | ILYA FEDOROV | ADDRESS REDACTED | | | CEL 1.0928482047175 | | |
| 3.1.227380 | ILYA FILINYKH | ADDRESS REDACTED | | | CEL 0.0406003299687646 | | |
| 3.1.227381 | ILYA FROLOV | ADDRESS REDACTED | | | BTC 0.0771836971222824<br>ETH 0.728925362929782<br>LINK 44.3289009064628<br>LTC 2.67706390558565<br>ZRX 233.271634663638 | | |
| 3.1.227382 | ILYA GANOV | ADDRESS REDACTED | | | BTC 0.00152949156197042 | | |
| 3.1.227383 | ILYA GILDEBRANT | ADDRESS REDACTED | | | BTC 0.000000101784417445<br>BUSD 0.828388568240264<br>CEL 0.415135495382083 | | |
| 3.1.227384 | ILYA GRIGOR'YEV | ADDRESS REDACTED | | | CEL 0.000605449768379961<br>DASH 0.000024852546530702 | | |
| 3.1.227385 | ILYA GRINDSTAFF | ADDRESS REDACTED | | | AAVE 0.000712899931866825<br>ADA 0.00172359065002892<br>BAT 0.000031943064912702<br>BTC 0.0000232268215724259<br>ETH 0.000183305912037023<br>GUSD 0.000008541989249338<br>LINK 0.100177755318604<br>MANA 0.000002879480284679<br>MATIC 0.16702185727633<br>SNX 3.05174521113491<br>USDC 0.000830376839136752<br>XLM 0.308524375146929<br>ZEC 0.000000369698715436<br>ZRX 0.0289858056645195 | ADA 0.000000466328668656<br>BAT 0.170668606081559<br>BTC 0.000000006587847193<br>GUSD 0.00661717336959149<br>MANA 0.0615782945022792<br>USDC 0.643253374745635<br>XLM 0.000000080584319959<br>ZEC 0.00395267643002022 | |
| 3.1.227386 | ILYA IAKUPOV | ADDRESS REDACTED | | | BTC 0.000000963994676255<br>ETH 0.000000869887899048 | | |
| 3.1.227387 | ILYA ILYA | ADDRESS REDACTED | | | BTC 0.000000007000911919<br>CEL 0.170017272578579 | | |
| 3.1.227388 | ILYA KARAKULKIN | ADDRESS REDACTED | | | CEL 2.73875839605433 | | |
| 3.1.227389 | ILYA KARCHOV | ADDRESS REDACTED | | | BTC 0.000000649008145624<br>USDC 0.0437938175158777 | | |
| 3.1.227390 | ILYA KATZ | ADDRESS REDACTED | | | BTC 0.655519689548019<br>ETH 2.95606709164077 | | |
| 3.1.227391 | ILYA KHAMIAKOU | ADDRESS REDACTED | | | ETH 0.00161738601222441 | | |
| 3.1.227392 | ILYA KHAMISHON | ADDRESS REDACTED | | | BTC 0.815080955364103<br>ETH 8.69013418200044<br>XLM 722.460899631462 | | |
| 3.1.227393 | ILYA KLEIN | ADDRESS REDACTED | | | BTC 0.000001974046100044<br>CEL 0.00164745087422199<br>ETC 0.000523339620116558<br>ETH 0.145597742786195<br>XRP 101.805034996249 | | |
| 3.1.227394 | ILYA KLIPINITSER | ADDRESS REDACTED | | | BTC 0.016974947047835<br>ETH 0.0519781302097579<br>LINK 9.31933749225766<br>MATIC 2.3231244067361<br>USDC 0.0409782102261623 | | |
| 3.1.227395 | ILYA KOBELIN | ADDRESS REDACTED | | | BTC 0.000003214087408403<br>BUSD 0.579344187725781 | | |
| 3.1.227396 | ILYA KOBZEV | ADDRESS REDACTED | | | CEL 0.0112132118249539<br>XRP 6.123328 | | |
| 3.1.227397 | ILYA KOROVKIN | ADDRESS REDACTED | | | USDC 10.3179805139431 | | |
| 3.1.227398 | ILYA KOUZMINE | ADDRESS REDACTED | | | BTC 0.000024441473014267<br>LINK 0.095336797246789 | | LINK 0.000000120356195164 |
| 3.1.227399 | ILYA KOZLOV | ADDRESS REDACTED | | | BTC 0.000004490345652167 | | |
| 3.1.227400 | ILYA KUKAEV | ADDRESS REDACTED | | | ETH 0.000342579970313152 | | |
| 3.1.227401 | ILYA LOZOVOY | ADDRESS REDACTED | | | BTC 0.000000001432947985<br>CEL 0.0344208498538094<br>USDT ERC20 0.588881422156966 | | |
| 3.1.227402 | ILYA LOZOVYY | ADDRESS REDACTED | | | ADA 893.264674436261<br>BTC 0.120975506976119<br>DOGE 251.006531672467<br>ETH 2.75924813148946 | | |
| 3.1.227403 | ILYA LYAMKIN | ADDRESS REDACTED | | | BTC 0.00009923948674684<br>USDC 0.737329680540774 | | |
| 3.1.227404 | ILYA MAMYKIN | ADDRESS REDACTED | | | LTC 0.000151604797029329 | | |
| 3.1.227405 | ILYA MAMYKIN | ADDRESS REDACTED | | | BTC 0.000000190704766416<br>BUSD 0.355668591950593 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227406 | ILYA MARAKOV | ADDRESS REDACTED | | | BTC 0.000004732334579958<br>CEL 0.691295858824587<br>ETH 0.000198827185502356<br>USDT ERC20 0.000000416701705064 | | |
| 3.1.227407 | ILYA MEDVEDEV | ADDRESS REDACTED | | | BTC 0.000001212773598569<br>USDC 0.722323371686843 | | |
| 3.1.227408 | ILYA MIRONOV | ADDRESS REDACTED | | | BTC 0.000000062546587274 | | |
| 3.1.227409 | ILYA MISCHA SKOLNIKOFF | ADDRESS REDACTED | | | BTC 0.000005452042224799<br>BUSD 0.106017987971763<br>ETH 0.00215450234805829<br>MATIC 0.0377541252957197 | | |
| 3.1.227410 | ILYA MITHYRICH | ADDRESS REDACTED | | | BTC 0.000447514389366861 | | |
| 3.1.227411 | ILYA NAYDORF | ADDRESS REDACTED | | | ADA 45777.9959644242<br>BTC 2.7443538483032<br>ETH 16.2191895204877<br>LINK 2795.79558289032<br>LTC 168.943550485081 | | |
| 3.1.227412 | ILYA NEBORSKIY | ADDRESS REDACTED | | | BNB 0.000768<br>BTC 0.000008022380658808<br>CEL 0.916103827865382 | | |
| 3.1.227413 | ILYA PESAHOVSKY | ADDRESS REDACTED | | | BTC 0.526168716421074<br>ETH 12.7908847374699 | | |
| 3.1.227414 | ILYA PETROV | ADDRESS REDACTED | | | BTC 0.000000125942049151<br>OMG 0.00952163493076232 | | |
| 3.1.227415 | ILYA PETROV | ADDRESS REDACTED | | | BNB 0.000254691345791459<br>BTC 0.00260222105651591<br>CEL 0.380485840515154 | | |
| 3.1.227416 | ILYA PLAHTIY | ADDRESS REDACTED | | | BTC 0.000001117142359626<br>USDC 0.891575086482969 | | |
| 3.1.227417 | ILYA POBELOV | ADDRESS REDACTED | | | ADA 0.100717809544722<br>BNB 0.00051188326041706<br>BTC 0.000000134983734976<br>CEL 0.000218338595513329<br>LUNC 0.00152298608471729<br>USDT ERC20 0.278690370650603 | | |
| 3.1.227418 | ILYA ROGOZHNIKOV | ADDRESS REDACTED | | | BTC 0.00473307688445206<br>DASH 6.74650283347977 | | |
| 3.1.227419 | ILYA ROZENKRANTS | ADDRESS REDACTED | | | MCDAI 0.0352375754949476<br>USDC 0.338277440906047 | | |
| 3.1.227420 | ILYA RUDISHIN | ADDRESS REDACTED | | | DASH 0.00178990634320629<br>EOS 0.0315068255732457 | | |
| 3.1.227421 | ILYA S MELNIKOV | ADDRESS REDACTED | | | AVAX 0.00742227711585972<br>BTC 0.000192995725588577<br>ETH 0.00165181566544389<br>SOL 0.00542726503314908 | | |
| 3.1.227422 | ILYA SADOVOY | ADDRESS REDACTED | | | BNB 0.00282475628067728<br>BTC 0.000017501075976902<br>CEL 0.0014999954510819<br>ETH 0.00063940003143226<br>USDT ERC20 0.32868278666719 | | |
| 3.1.227423 | ILYA SAMOILOV | ADDRESS REDACTED | | | BTC 0.00111611241148742 | | |
| 3.1.227424 | ILYA SARAFINCHAN | ADDRESS REDACTED | | | BTC 0.0288722344405909 | | |
| 3.1.227425 | ILYA SHULMAN | ADDRESS REDACTED | | | BTC 0.000061571170735657<br>CEL 1.71121051685092<br>ETH 0.0151523963412985<br>USDT ERC20 6.26292347937629 | | |
| 3.1.227426 | ILYA SITNIKOV | ADDRESS REDACTED | | | BTC 0.000000001296444405<br>CEL 0.508470817049704 | | |
| 3.1.227427 | ILYA SKRIPIN | ADDRESS REDACTED | | | BNB 0.00936875<br>CEL 0.0818077080225005 | | |
| 3.1.227428 | ILYA SMORUDOV | ADDRESS REDACTED | | | BTC 0.000000006826874231<br>CEL 0.107493954666382 | | |
| 3.1.227429 | ILYA SOVTSOV | ADDRESS REDACTED | | | BTC 0.000000000169141975<br>CEL 0.0396458693566096<br>USDC 0.00000077213850443 | | |
| 3.1.227430 | ILYA STEPCHENKOV | ADDRESS REDACTED | | | BTC 0.000001062107545802<br>CEL 0.0712193371130223 | | |
| 3.1.227431 | ILYA STROEV | ADDRESS REDACTED | | | BTC 0.000004662649641345<br>CEL 0.0419293878845847<br>LTC 0.265474788867933 | | |
| 3.1.227432 | ILYA SUSLIN | ADDRESS REDACTED | | | BTC 0.0162815193791158<br>USDC 0.221924923385377 | | |
| 3.1.227433 | ILYA TIMOFEEV | ADDRESS REDACTED | | | BTC 0.000032379640054846<br>CEL 0.0391174166775892<br>USDT ERC20 3.65603143249119 | | |
| 3.1.227434 | ILYA TOPCHIN | ADDRESS REDACTED | | | BTC 0.000001233178009646<br>USDC 0.892700783325308 | | |
| 3.1.227435 | ILYA TSYPLYK | ADDRESS REDACTED | | | BTC 0.000000324874040971999<br>CEL 0.00220140690512386<br>ZEC 0.00212305456453775 | | |
| 3.1.227436 | ILYA TYURIN | ADDRESS REDACTED | | | BTC 0.005361936550345<br>USDT ERC20 0.395968454647215 | | |
| 3.1.227437 | ILYA UZIKOV | ADDRESS REDACTED | | | BTC 0.000008196596321733<br>CEL 0.698884024646825 | | |
| 3.1.227438 | ILYA VAIMAN | ADDRESS REDACTED | | | BTC 0.0160173939390332<br>ETH 1.54464443726446 | | |
| 3.1.227439 | ILYA VALEREVICH TULIGOLOVEC | ADDRESS REDACTED | | | BTC 0.000004862328052506<br>CEL 0.0232436897689308<br>DOT 0.0082002160618639<br>ETH 0.000080286878455695<br>XRP 0.000007723824198082 | | |
| 3.1.227440 | ILYA VASILEV | ADDRESS REDACTED | | | BTC 0.000008283018385503 | | |
| 3.1.227441 | ILYA VERETELNIKOV | ADDRESS REDACTED | | | BTC 0.000000006259032001<br>CEL 0.0745978923698229 | | |
| 3.1.227442 | ILYA VINOGRADOV | ADDRESS REDACTED | | | BTC 0.000002356888628827<br>USDT ERC20 0.638737901631092 | | |
| 3.1.227443 | ILYA YANKOVSKU | ADDRESS REDACTED | | | BTC 0.000000592871352106<br>ETH 0.000190670681081842<br>USDT ERC20 0.623382761544118 | | |
| 3.1.227444 | ILYA ZAKREUSKI | ADDRESS REDACTED | | | BTC 0.000001061806688985<br>USDC 0.0442723964049454 | | |
| 3.1.227445 | IL'YA ZALAZAYEV | ADDRESS REDACTED | | | BTC 0.00000030424795177<br>XLM 0.0252683782006544 | | |
| 3.1.227446 | ILYA ZAYATS | ADDRESS REDACTED | | | BTC 0.00122683207041121<br>ETH 0.518403877874015<br>XTZ 46.7553150450589 | | |
| 3.1.227447 | ILYA ZHAUNERKA | ADDRESS REDACTED | | | BTC 0.00324190189244338<br>CEL 0.0218504851750299<br>SOL 0.00544250994743275 | | |
| 3.1.227448 | ILYA ZHEREBETSKY | ADDRESS REDACTED | | | BTC 0.194083861559278<br>ETC 4.38666263935832<br>LINK 20.0520250810733<br>LTC 9.26867970116084<br>USDC 11223.1529858074 | LTC 0.1098185<br>USDC 5 | |
| 3.1.227449 | ILYA ZHIRYAKOV | ADDRESS REDACTED | | | BTC 0.000000909910579564<br>DOT 0.0360714444738853 | | |
| 3.1.227450 | ILYA ZUYEV | ADDRESS REDACTED | | | BTC 0.000000234735650308<br>OMG 0.00387065752999961 | | |
| 3.1.227451 | ILYA ZVERKOV | ADDRESS REDACTED | | | BTC 0.00000152391604926<br>CEL 0.91444977269469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227452 | ILYANA LIM CHIEW YIN | ADDRESS REDACTED | | | BTC 0.0128996827921844<br>CEL 0.0874217706392852 | | |
| 3.1.227453 | ILYAS ABDUTTAWAB | ADDRESS REDACTED | | | BTC 0.000000009388646049<br>CEL 0.184283282356675<br>USDC 0.000000358584637145 | | |
| 3.1.227454 | ILYAS AHMED | ADDRESS REDACTED | | | BTC 0.000000089446600695<br>CEL 0.0286950096037113 | | |
| 3.1.227455 | ILYAS AKGUL | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | |
| 3.1.227456 | ILYAS ALTUNKAYNAK | ADDRESS REDACTED | | | CEL 0.000221055220891363 | | |
| 3.1.227457 | ILYAS CHE | ADDRESS REDACTED | | | CEL 2.71543154616325 | | |
| 3.1.227458 | ILYAS EBINGER | ADDRESS REDACTED | | | CEL 12.4907117832068<br>MATIC 360.77993924<br>SNX 20.33117425 | | |
| 3.1.227459 | ILYAS ERGIN | ADDRESS REDACTED | | | CEL 0.000240468424095056<br>ETH 0.000000914856826309 | | |
| 3.1.227460 | ILYAS FRIGH | ADDRESS REDACTED | | | BTC 0.000448282309081776 | | |
| 3.1.227461 | ILYAS IKRAMUDDIN | ADDRESS REDACTED | | | ADA 4402.38900622979<br>BTC 1.16104812030394<br>DOT 134.130506019707<br>ETC 1569.19007445823<br>ETH 125.790564644494<br>LTC 66.599827222767<br>MATIC 1189.78735699195 | | |
| 3.1.227462 | ILYAS ISAEV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.227463 | ILYAS ISIAKA | ADDRESS REDACTED | | | USDC 3.18642762370059 | | |
| 3.1.227464 | ILYAS MALAYEV | ADDRESS REDACTED | | | BTC 1.18191627913406<br>CEL 2.2663129275868<br>ETH 16.2569417471659<br>USDC 8.60346562703551 | | |
| 3.1.227465 | ILYAS MOHAMED IYOOB | ADDRESS REDACTED | | | ADA 0.000656538362425875<br>BTC 0.000000124487186669<br>ETH 0.000035477578460844 | ADA 9.7879034888361<br>BTC 0.00186291910559926<br>CEL 47.7119374835014<br>ETH 0.127569834624553 | |
| 3.1.227466 | ILYAS RICHARD PINTO | ADDRESS REDACTED | | | CEL 1.85941142563852<br>UNI 12.19579025 | | |
| 3.1.227467 | ILYAS RUZAIMI | ADDRESS REDACTED | | | BTC 0.0029048652464909<br>CEL 13.0290367280612<br>ETH 0.01663534<br>SGB 74.2510835345463<br>XRP 1248.730932 | | |
| 3.1.227468 | ILYAS TURKISTANI | ADDRESS REDACTED | | | BTC 0.000065278117672041<br>CEL 0.159079311522869 | | |
| 3.1.227469 | ILYAS YILMAZ | ADDRESS REDACTED | | | CEL 0.000260461190930155 | | |
| 3.1.227470 | ILYASS AZZOUZI | ADDRESS REDACTED | | | CEL 48.6243135775643<br>DASH 0.00141795990774558<br>USDT ERC20 1.96421403143117 | | |
| 3.1.227471 | ILYASS MASSKOURI | ADDRESS REDACTED | | | BTC 0.000000192151436228<br>CEL 0.00040664960530252<br>USDC 0.228032804191418<br>USDT ERC20 0.0999374228876418 | | |
| 3.1.227472 | ILYÈS BEKKOUCHE | ADDRESS REDACTED | | | CEL 0.0025520767706862 | | |
| 3.1.227473 | ILYES BOUDOUNET | ADDRESS REDACTED | | | BTC 0.000143437017102316 | | |
| 3.1.227474 | ILYESS REGOUG | ADDRESS REDACTED | | | BTC 0.000000003510189373<br>CEL 12.9038700062902<br>MATIC 0.00780028376031709 | | |
| 3.1.227475 | ILYOUNG BANG | ADDRESS REDACTED | | | AAVE 0.0050445041269376<br>ADA 0.0686564808366312<br>BAT 0.0194420392019192<br>BTC 0.000116667005962224<br>CEL 0.132142338885901<br>COMP 0.000071752224334616<br>DOT 0.258957082826432<br>EOS 0.00353009748780297<br>ETH 0.00176829302404652<br>KNC 0.0010530433608022<br>LINK 0.0344381382400396<br>OMG 0.00295009642416494<br>SGB 0.374214997402988<br>USDC 0.440416938912158<br>XLM 3.00898275426285<br>XRP 0.00000079585135075<br>ZEC 0.000035040353423043 | | |
| 3.1.227476 | ILZE DEKKER | ADDRESS REDACTED | | | BTC 0.000062218498503991<br>ETH 0.0078854736349078 | | |
| 3.1.227477 | ILZE RUKE | ADDRESS REDACTED | | | BTC 0.503488096015755<br>ETH 1.42809153023468<br>SOL 0.0187358339547074 | | |
| 3.1.227478 | ILZIS ARAUJO | ADDRESS REDACTED | | | BTC 0.00275758627284382 | | |
| 3.1.227479 | ILZIS DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000016856056709293 | | |
| 3.1.227480 | IM PENG WU | ADDRESS REDACTED | | | BTC 0.00136042505988963<br>BUSD 0.52260032012306<br>CEL 0.122591558896039 | | |
| 3.1.227481 | IMAD ABBAS | ADDRESS REDACTED | | | BTC 0.161348414247023<br>LINK 57.5430379305409 | | |
| 3.1.227482 | IMAD AHMED | ADDRESS REDACTED | | | BTC 0.0202265332658241<br>SOL 27.0159710405158 | | |
| 3.1.227483 | IMAD AKKOUJANE | ADDRESS REDACTED | | | ADA 1005.28248561664<br>AVAX 0.0128367599250767<br>BNB 95.3404323234594<br>BTC 0.247964125532894<br>CEL 1.43739026789434<br>DOT 287.228267065167<br>ETH 2.01739851182759<br>XTZ 0.0916085067992401 | | |
| 3.1.227484 | IMAD BENARROUSSE | ADDRESS REDACTED | | | BNT 5208.25831464322<br>BTC 0.00101567838083521<br>USDC 152.508140330946 | | |
| 3.1.227485 | IMAD BEYDOUN | ADDRESS REDACTED | | | BTC 1.32494383143383 | | |
| 3.1.227486 | IMAD GHALEB | ADDRESS REDACTED | | | BTC 0.000128133668568985<br>CEL 1076.75941979256<br>USDT ERC20 0.000000915178571429 | | |
| 3.1.227487 | IMAD MERZOUGUI | ADDRESS REDACTED | | | BTC 0.000471434434418368<br>CEL 0.46110919664407 | | |
| 3.1.227488 | IMAD MHAMDI | ADDRESS REDACTED | | | BTC 0.00122456395446463<br>CEL 0.557227380801659<br>ETH 0.294319403371112 | | |
| 3.1.227489 | IMAD USUF | ADDRESS REDACTED | | | CEL 12.9914243079265<br>ETH 0.00664505281768001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227490 | IMAD ZAFAR | ADDRESS REDACTED | | | AAVE 0.0123207797957882<br>ADA 18462.818598119<br>BCH 0.000951444980460387<br>BTC 0.000000035265461329<br>CEL 0.674259584663807<br>COMP 0.00195546893638409<br>DASH 0.000006178614358617<br>DOT 793.493844037354<br>EOS 0.0451276950538833<br>ETC 0.0238731483720387<br>ETH 0.000339861843989562<br>KNC 0.131897061038613<br>LINK 0.126338791426607<br>MATIC 65.7872819975714<br>SGB 1247.39232483461<br>SNX 0.463139767023478<br>UNI 0.0347694725868668<br>USDC 19.8643070576714<br>XLM 0.00216191423850325<br>XRP 0.00155032460599559<br>ZEC 0.0000057226052495<br>ZRX 1.28422963472215 | | |
| 3.1.227491 | IMADEDDIN ABDIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.227492 | IMAEL DA CRUZ VIEIRA | ADDRESS REDACTED | | | CEL 0.000685879638411021 | | |
| 3.1.227493 | IMAELSON VIEIRA DA SILVA | ADDRESS REDACTED | | | ETH 0.000000696173079563999 | | |
| 3.1.227494 | IMAGE ARMOR, LLC | 1668 SEVEN MILE DR., NEW PHILADELPHIA, OHIO 44663-1427 | | | BTC 2.02876589341961 | | |
| 3.1.227495 | IMAIKAMAKANAOKALANI WHITE | ADDRESS REDACTED | | | ADA 206.513064979111<br>AVAX 4.89858360516789<br>BTC 0.00991330125489111<br>DOT 7.87201114098815<br>MATIC 121.645589423385 | | |
| 3.1.227496 | IMALKA SENARATHNA | ADDRESS REDACTED | | | BTC 0.00245778251260591<br>BUSD 404.224793259395 | | |
| 3.1.227497 | IMAM ADAM DABAJA | ADDRESS REDACTED | | | ADA 378.262601599856<br>BCH 15.8649502250467<br>BSV 10.3011992262536<br>BTC 3.4664618452229<br>CEL 1.15116892753898<br>DOT 10.3790976542245<br>EOS 483.172331338945<br>ETC 3.3863752130233<br>ETH 9.15622713521013<br>LTC 44.1739927912778<br>SGB 323.975908658225<br>USDC 5853.4955832832<br>XLM 645.494343143177<br>XRP 4129.99849912309<br>ZRX 20.030805161286 | | |
| 3.1.227498 | IMAM AROUNA | ADDRESS REDACTED | | | BNT 0.0202337564730559<br>CEL 0.195801578562074<br>MATIC 0.531799527001169<br>SNX 0.00879799004576127<br>USDC 2.13999873612646<br>XLM 0.153818628785316 | | |
| 3.1.227499 | IMAM BAKIR CAYCI | ADDRESS REDACTED | | | CEL 0.000221015561170818<br>ETH 0.000000019840581967 | | |
| 3.1.227500 | IMAM FAUZI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001122 | | |
| 3.1.227501 | IMAM H. ALI II | ADDRESS REDACTED | | | BTC 0.000157303491577075<br>DOT 22.8582195722506<br>ETH 0.000593408988474043 | BTC 0.000000006301636673 | |
| 3.1.227502 | IMAM SOBIRIN | ADDRESS REDACTED | | | BTC 0.000001310606121006<br>BUSD 0.600786999908318<br>CEL 0.03092003083013 | | |
| 3.1.227503 | IMAM SOLIKIN EFENDI | ADDRESS REDACTED | | | SOL 0.000030357854359385<br>ZEC 0.000129586838851454 | | |
| 3.1.227504 | IMAN ABDEL KEREAM | ADDRESS REDACTED | | | BTC 0.000821381465258471<br>CEL 0.734004688151574<br>LTC 8.39375150134096<br>SNX 30.2981137240174 | | |
| 3.1.227505 | IMAN ABDORBO | ADDRESS REDACTED | | | ADA 452.51603<br>BTC 0.0296554240329977<br>CEL 92.2083796087478<br>ETH 0.84667502<br>MATIC 200.1836 | | |
| 3.1.227506 | IMAN ADIBNAZARI | ADDRESS REDACTED | | | BTC 1.80757681282714<br>ETH 11.4688656662249 | | |
| 3.1.227507 | IMAN AGHEL | ADDRESS REDACTED | | | ADA 0.00540409057728322<br>BTC 0.00000256183843574499 | | |
| 3.1.227508 | IMAN DINGEMAN PEEMAN | ADDRESS REDACTED | | | BTC 0.8227132921<br>USDC 818.712961913356 | | |
| 3.1.227509 | IMAN ERIN | ADDRESS REDACTED | | | BTC 0.00104742871012171 | | |
| 3.1.227510 | IMAN HAFIZ | ADDRESS REDACTED | | | ADA 0.192957543176223<br>BTC 0.000000365019400685<br>DOT 0.0220107253306604 | | |
| 3.1.227511 | IMAN HASANOV | ADDRESS REDACTED | | | BTC 0.000002836770206067<br>CEL 0.00134685074934708<br>USDT ERC20 0.363719024739686 | | |
| 3.1.227512 | IMAN HUSSEIN | ADDRESS REDACTED | | | BSV 0.000000006737726546<br>CEL 0.361650990006911<br>MATIC 2.61915749607537 | | |
| 3.1.227513 | IMAN JAHANI | ADDRESS REDACTED | | | MANA 0.000752399377289378 | | |
| 3.1.227514 | IMAN MEHRABINEZHAD | ADDRESS REDACTED | | | BTC 0.00964606722884089<br>OMG 29.1567632547461<br>USDT ERC20 0.85965161209074 | | |
| 3.1.227515 | IMAN MOHAMMAD BAGHER | ADDRESS REDACTED | | | BTC 0.00156505058637126<br>ETH 0.0104709734211208<br>USDC 10.5709076906026 | | |
| 3.1.227516 | IMAN NURLIN | ADDRESS REDACTED | | | ADA 1432.59514120546<br>BTC 1.03039343048064<br>CEL 18.5961556451581<br>ETH 5.42631917798421 | | |
| 3.1.227517 | IMAN PERSON | ADDRESS REDACTED | | | BTC 0.00121239749184988<br>ETH 0.693258732240566<br>USDC 0.629751278951207 | | |
| 3.1.227518 | IMAN REZAEI | ADDRESS REDACTED | | | BTC 0.0924721974440092<br>USDC 30601.7162726099 | | |
| 3.1.227519 | IMAN REZVANI | ADDRESS REDACTED | | | USDT ERC20 12.8397721642774 | | |
| 3.1.227520 | IMAN SALAMA | ADDRESS REDACTED | | | CEL 0.570456829233871 | | |
| 3.1.227521 | IMAN SALEHI | ADDRESS REDACTED | | | ADA 0.0010690799014641<br>BCH 0.00196941314814128<br>BNB 0.000004130230606131<br>BTC 0.000245738628624559<br>ETH 0.00269697094597253<br>LUNC 0.000153022248414326<br>USDC 0.0302294232514129<br>XLM 1.53550966060054<br>XRP 0.000343113666101408 | | |
| 3.1.227522 | IMAN SALEHI | ADDRESS REDACTED | | | ETH 0.000180718327545727 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227523 | IMAN SAMAN | ADDRESS REDACTED | | | CEL 0.0407926120074726 | | |
| 3.1.227524 | IMAN SHAHMIRI | ADDRESS REDACTED | | | BTC 0.0206446028144877 | | |
| 3.1.227525 | IMAN SHIRMOHAMMADI | ADDRESS REDACTED | | | ADA 50.2521740496289 | | |
| 3.1.227526 | IMAN SUDARGO | ADDRESS REDACTED | | | BTC 0.001564708568709<br>CEL 12.8287692650887<br>MCDAI 5<br>SNX 0.277464526473094 | | |
| 3.1.227527 | IMAN ZAMANI | ADDRESS REDACTED | | | BTC 0.000032798230398259<br>ETH 0.000477146033430573 | | |
| 3.1.227528 | IMANBEK ZARIMOV | ADDRESS REDACTED | | | BTC 0.00104742871012171 | | |
| 3.1.227529 | IMANE HADDADA | ADDRESS REDACTED | | | AAVE 0.000063465653974044<br>BTC 0.000043207296460169<br>ETH 0.000005800494967986<br>LINK 0.00063009059391153<br>MATIC 0.094143373206375<br>SNX 3.4174359378085<br>USDC 0.0287349226299334<br>USDT ERC20 0.0273130269540525<br>XLM 0.0583077636353177 | | |
| 3.1.227530 | IMANE HENGBART | ADDRESS REDACTED | | | ADA 0.158951759345523<br>BTC 0.000004239785544122<br>ETH 0.000147967940022217<br>USDT ERC20 1.1437465791454 | | |
| 3.1.227531 | IMANE MERZOUGUI | ADDRESS REDACTED | | | BCH 0.197346451124629<br>BTC 0.000011884202801115<br>CEL 14.1238954979148<br>ETH 0.000003895592231828<br>LTC 0.243385144069659 | | |
| 3.1.227532 | IMANI BUTLER | ADDRESS REDACTED | | | ADA 490.793631400699<br>BTC 0.061551334322109<br>ETH 3.19835404556575<br>MATIC 194.546250885919<br>SOL 13.7007178534058<br>USDC 1071.23840157752 | | |
| 3.1.227533 | IMANI DILLON | ADDRESS REDACTED | | | BTC 0.000001566879783204 | | |
| 3.1.227534 | IMANI FOGG | ADDRESS REDACTED | | | BTC 0.00112453849998808<br>ETH 0.13360878577603 | | |
| 3.1.227535 | IMANI GREEN | ADDRESS REDACTED | | | BTC 0.0187701695364948<br>MCDAI 31.8972066547279 | | |
| 3.1.227536 | IMANI KILULA | ADDRESS REDACTED | | | BTC 0.00972108184121814<br>MCDAI 2.20533010699098 | | |
| 3.1.227537 | IMANI MAMALUTION | ADDRESS REDACTED | | | ADA 127.444891515839 | | |
| 3.1.227538 | IMANI SIMMONS | ADDRESS REDACTED | | | BTC 0.010707377888506<br>ETH 0.0178299827741522 | | |
| 3.1.227539 | IMANINDER RAJ SINGH | ADDRESS REDACTED | | | CEL 0.102382353799326<br>ETH 0.421645633917124<br>LINK 4.501613149685 | | |
| 3.1.227540 | IMANOL DANIEL STELLA | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000000009756097561<br>BTC 0.000000008920623953<br>BUSD 0.61568145253986<br>CEL 0.535288124558351<br>USDC 0.000000211152727153 | | |
| 3.1.227541 | IMANOL OSÁCAR ARÍZTEGUI | ADDRESS REDACTED | | | BNB 0.00103378781394075<br>BTC 0.000362125741429788<br>CEL 13.6583276976044<br>DOT 10.4828622858512<br>ETH 0.000989476717239362<br>MATIC 440.9<br>USDC 1.69 | | |
| 3.1.227542 | IMANOL SANTAMARIA-GOICURIA | ADDRESS REDACTED | | | ADA 41.6705998294666<br>BTC 0.0142391194427196<br>CEL 0.45988828521904 | | |
| 3.1.227543 | IMANTHI FERNANDO | ADDRESS REDACTED | | | CEL 2.51157697330319<br>DOT 4.2776842936329<br>ETH 0.0524565953653059<br>XRP 24.8039783940233 | | |
| 3.1.227544 | IMANTHIKA RANAWEERA | ADDRESS REDACTED | | | BTC 0.00123037551060583<br>USDT ERC20 409.140603852711 | | |
| 3.1.227545 | IMANTS EGLITIS | ADDRESS REDACTED | | | AAVE 0.0101446810363439<br>ADA 1017.07604503412<br>AVAX 6.26885108426417<br>BAT 0.174009486226337<br>BCH 0.00428374570634724<br>BTC 1.51103307284878<br>CEL 5173.24057964366<br>DASH 0.00179005344605761<br>DOT 105.43902405824<br>EOS 0.0979059247622358<br>ETC 1.99148801579448<br>ETH 5.05480457088639<br>LINK 0.0555481637372881<br>LTC 0.000468844921159384<br>LUNC 101.492934084909<br>MANA 0.0938558547010383<br>MATIC 21.4363003774455<br>PAXG 0.00216610705687861<br>SGB 2717.2957612743<br>SNX 0.385871570532262<br>SOL 101.534419430188<br>USDC 0.12273608681971<br>XLM 0.373978220655178<br>XRP 5225.86323660807<br>ZRX 0.208748461430428 | ADA 4172.128<br>AVAX 0.29227<br>BTC 1.5078726<br>ETH 0.02<br>MANA 1043.558<br>MATIC 5076.989<br>USDC 3769.54038952951<br>XLM 5134.98 | |
| 3.1.227546 | IMANTS FELSBERGS | ADDRESS REDACTED | | | CEL 11.5784749165092 | | |
| 3.1.227547 | IMANTS KAULAKANS | ADDRESS REDACTED | | | CEL 1.9818768264587 | | |
| 3.1.227548 | IMANTS PRAULINS | ADDRESS REDACTED | | | BTC 0.0899668942616408<br>CEL 2517.68763279032 | | |
| 3.1.227549 | IMANTS ŽILVINSKIS | ADDRESS REDACTED | | | CEL 0.110093252260556 | | |
| 3.1.227550 | IMANUEL FERNANDES | ADDRESS REDACTED | | | BTC 0.000003180827294211<br>CEL 0.219120908994904<br>MATIC 0.0292896065015224 | | |
| 3.1.227551 | IMANUEL KAYKOV | ADDRESS REDACTED | | | BTC 0.00858179356475562<br>USDC 355.233455553591 | | |
| 3.1.227552 | IMANUEL KURNIAWAN | ADDRESS REDACTED | | | BTC 0.0496351498006909<br>ETH 0.00120649348295536<br>USDT ERC20 2.7827002746389 | | |
| 3.1.227553 | IMANVERDI IMANOV | ADDRESS REDACTED | | | BTC 0.000000133624306463<br>OMG 0.00471411663586571 | | |
| 3.1.227554 | IMASHA RANDINI BULATHSINGHALA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.0016941085860857<br>CEL 7.60650926639341<br>USDT ERC20 401.64986113518 | | |
| 3.1.227555 | IMASHI HEWAMALAVIGEI | ADDRESS REDACTED | | | BTC 0.000000002855403299<br>CEL 0.526364769345516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227556 | IMBERT FLORENT | ADDRESS REDACTED | | | AAVE 0.92<br>ADA 0.000000273088023088<br>BTC 0.0142202011007077<br>CEL 615.146933287933<br>DOT 0.000000000055765428<br>LTC 0.499<br>MATIC 2506.15359264501<br>MCDAI 30<br>SNX 101.5305<br>USDT ERC20 300 | | |
| 3.1.227557 | IMBULANA BANDAGARIKAGE SUPUN VINDULA | ADDRESS REDACTED | | | CEL 0.00722637817872088 | | |
| 3.1.227558 | IME EKONG | ADDRESS REDACTED | | | BTC 0.313974438503607<br>ETH 3.0177596487014<br>SOL 20.0037843388754<br>USDC 0.00405891451342749 | | |
| 3.1.227559 | IME EYO | ADDRESS REDACTED | | | BTC 0.00713617914098022<br>CEL 0.238193130612345<br>ETH 0.337113940937039 | | |
| 3.1.227560 | IME HOLDINGS, LLC | 87 N. RAYMOND AVENUE, PASADENA, CALIFORNIA 91103 | | | BTC 0.119079239974676<br>ETH 0.173221122771906 | | |
| 3.1.227561 | IMED AJILI | ADDRESS REDACTED | | | ADA 220.490442459133<br>BTC 0.00117738439879667<br>CEL 104.206054009525<br>USDC 778.255157275052 | | |
| 3.1.227562 | IMED BEN AMOR | ADDRESS REDACTED | | | BTC 0.000000002762625791<br>CEL 23.9433673542263<br>ETH 0.00728408298191494<br>MCDAI 40<br>XRP 144.912346627458 | | |
| 3.1.227563 | IMEDEDDINE BENKHELIF | ADDRESS REDACTED | | | BTC 0.00000418<br>CEL 0.00779127271855734 | | |
| 3.1.227564 | IMEE DELAROSA | ADDRESS REDACTED | | | BSV 0.01397648<br>BTC 0.0132385124832994<br>CEL 17.5929391911644<br>ZRX 83.49871675 | | |
| 3.1.227565 | IMEE JUIANA | ADDRESS REDACTED | | | LTC 0.0000296199733725899<br>XRP 0.00121449703969991 | | |
| 3.1.227566 | IMEH SAMPSON | ADDRESS REDACTED | | | BTC 0.000315100106592155<br>ETH 0.00601310586651104 | BTC 0.000000002104487106 | |
| 3.1.227567 | IMELA RUBEN SIMON | ADDRESS REDACTED | | | BTC 0.000000440559017902<br>USDT ERC20 0.647555337310148 | | |
| 3.1.227568 | IMELDA BARBOSA | ADDRESS REDACTED | | | ADA 1.99763488969622<br>BTC 0.000000493389330309<br>COMP 0.00167677633011435<br>EOS 0.00226061471728335<br>SGB 421.705164511243<br>UNI 0.00869250739105257<br>USDT ERC20 0.0320896067730126<br>XLM 0.255801545912253 | ADA 3068.81460129157<br>BTC 0.000000009532422727<br>XLM 0.000000043787431593<br>XRP 0.000000610857483506 | |
| 3.1.227569 | IMELDA CASTILLO | ADDRESS REDACTED | | | BTC 0.137310636838724 | | |
| 3.1.227570 | IMELDA FRANCIA | ADDRESS REDACTED | | | AAVE 0.0107025276220974<br>ADA 1122.65100403545<br>BAT 510.086618195028<br>BTC 1.05383885056458<br>MANA 1481.93785816429<br>MATIC 2.00995244346012<br>SNX 116.806532557964<br>XLM 0.119139272566527 | | |
| 3.1.227571 | IMELDA FRANKIE | ADDRESS REDACTED | | | BTC 0.000012911672618876<br>CEL 0.943995182000427<br>DOT 0.00224490581001082<br>ETH 0.000245215709403738<br>MANA 0.00184230127319432<br>MATIC 0.151160075742633 | | |
| 3.1.227572 | IMELDA PANGANIBAN | ADDRESS REDACTED | | | ADA 0.710753907505158 | | |
| 3.1.227573 | IMELDA REYES | ADDRESS REDACTED | | | ADA 0.484813340860477<br>BTC 0.000052988720953361<br>USDC 0.844219336868117 | | |
| 3.1.227574 | IMELDE VALERI | ADDRESS REDACTED | | | BTC 0.000000000808588567<br>CEL 1.34135303569108 | | |
| 3.1.227575 | IMELDO ORTEGA | ADDRESS REDACTED | | | BTC 0.000057976952759446<br>ETH 0.0000783986522703279 | | |
| 3.1.227576 | IMENUL ISLAM | ADDRESS REDACTED | | | BTC 0.00492200572280852<br>CEL 0.000617790367296059 | | |
| 3.1.227577 | IMERIO MARTINELLI | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>BNB 0.000000003329099534<br>CEL 6.69616890064452<br>USDT ERC20 0.000000211995079782 | | |
| 3.1.227578 | IMESH AVISHKA | ADDRESS REDACTED | | | BTC 0.000000530280650201<br>ETH 0.000138811732838962 | | |
| 3.1.227579 | IMESH AVISHKA | ADDRESS REDACTED | | | CEL 0.000523542429300319<br>XRP 0.2864 | | |
| 3.1.227580 | IMESH MIHIRAAAN | ADDRESS REDACTED | | | BTC 0.000000021614315901<br>ETH 0.000021546045740252 | | |
| 3.1.227581 | IMESH RANAWEERA | ADDRESS REDACTED | | | BTC 0.000000001757661148<br>CEL 0.347096285848189 | | |
| 3.1.227582 | IMESHA MIHIRAN | ADDRESS REDACTED | | | CEL 0.064147618349537 | | |
| 3.1.227583 | IMESHAA MIHIRA | ADDRESS REDACTED | | | BTC 0.0135583234036264 | | |
| 3.1.227584 | IMESHANI ARUNASIRI | ADDRESS REDACTED | | | BTC 0.00000032136285906<br>CEL 0.216403980492026<br>SOL 0.00000099 | | |
| 3.1.227585 | IMG NEWHAM | ADDRESS REDACTED | | | AAVE 1.24748295520466<br>BTC 0.000261839312122659<br>ETH 0.00677059126339298<br>LINK 0.299657802379456 | | |
| 3.1.227586 | IMI IQBAL | ADDRESS REDACTED | | | BTC 0.000866676914778781<br>XLM 766.709299350609 | | |
| 3.1.227587 | IMIE MARK | ADDRESS REDACTED | | | BCH 0.0850933187987679<br>BTC 0.000926701307255428<br>ETH 0.00905054713462621 | | |
| 3.1.227588 | IMIE ROLDAN | ADDRESS REDACTED | | | BTC 0.000000001949307057<br>CEL 0.000822995549976845<br>USDC 0.000001210866606383 | | |
| 3.1.227589 | IMISIOLUWA OLADIYUN | ADDRESS REDACTED | | | CEL 1.74984269534148<br>ETH 0.000201279222256156<br>USDC 44 | | |
| 3.1.227590 | IMIYA MUDIYANSELAGE WIJESOORIYA | ADDRESS REDACTED | | | BNB 0.00163268431847368<br>BTC 0.000000010025650994<br>CEL 2.28292443394937<br>ETC 7.21263736<br>USDT ERC20 0.000000568278034397 | | |
| 3.1.227591 | IMKE VERHEIJEN | ADDRESS REDACTED | | | BTC 0.000000001038810939<br>CEL 0.291262165133935 | | |
| 3.1.227592 | IMMA AMATO | ADDRESS REDACTED | | | BTC 0.00635810495313966 | | |
| 3.1.227593 | IMMACOLATA CASALE | ADDRESS REDACTED | | | BTC 0.00124746390530731<br>CEL 9.17285995072004<br>USDC 212.001842466759 | | |
| 3.1.227594 | IMMACOLATA PAROLISI | ADDRESS REDACTED | | | BTC 0.000013531096200582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227595 | IMMACOLATA VIGANO | ADDRESS REDACTED | | | ADA 0.1769306565601<br>BNB 0.00241992879330306<br>BTC 0.0000626656915031329<br>USDC 0.493542320508938 | | |
| 3.1.227596 | IMMACULADA ROJAS | ADDRESS REDACTED | | | ADA 2565.07307226896<br>BTC 0.749711016509109<br>CEL 20.224141717841<br>DOT 9.55551696911118<br>ETH 0.00658401912213595<br>LINK 20.0621159131507 | | |
| 3.1.227597 | IMMANUEL CANDA | ADDRESS REDACTED | | | BTC 0.158785004555574<br>ETH 0.914658064373556<br>USDC 19214.5634081712<br>USDT ERC20 15.0315073866381 | | |
| 3.1.227598 | IMMANUEL CHRISTOPHER JEBA RAJ | ADDRESS REDACTED | | | BTC 0.0100479215980271<br>CEL 0.463767085395579<br>DOT 0.0184759712076598<br>ETH 13.2212438757884<br>USDC 4644.38457235093 | | |
| 3.1.227599 | IMMANUEL ECKARDT | ADDRESS REDACTED | | | AAVE 5.16663092027934<br>BCH 3.51227934109416<br>BSV 5.25649449556686<br>BTC 0.0338206455332518<br>COMP 2.07589364924172<br>MATIC 8610.50236405846<br>USDC 51235.1883305163 | | |
| 3.1.227600 | IMMANUEL HERRMANN | ADDRESS REDACTED | | | AAVE 3.53861574983069<br>BTC 2.48371170931523<br>CEL 1065.6513861295<br>ETH 26.3728897256806<br>LINK 128.666593598564<br>MATIC 2698.32731115619<br>UNI 133.235821745698<br>USDC 9595.38101127111 | CEL 3.7016018854294 | |
| 3.1.227601 | IMMANUEL LOZANO | ADDRESS REDACTED | | | BTC 0.000000914017306772<br>ETH 0.00113926040058024 | | |
| 3.1.227602 | IMMANUEL MILLER | ADDRESS REDACTED | | | ADA 32.6677219063326<br>BTC 0.00118323430446384<br>DOGE 15408.9837085203<br>ETH 0.0306131744339062 | | |
| 3.1.227603 | IMMANUEL WIJAYA | ADDRESS REDACTED | | | ETH 0.00005103690702934<br>MATIC 1.10549150495468 | | |
| 3.1.227604 | IMMORTAL PHOENIX | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.227605 | IMOGEN ANTHONY | ADDRESS REDACTED | | | CEL 33.8951954831012 | | |
| 3.1.227606 | IMOGEN DESFORGES | ADDRESS REDACTED | | | BTC 0.000000001599381138<br>CEL 0.100336240839396 | | |
| 3.1.227607 | IMOGEN NEALE | ADDRESS REDACTED | | | BTC 0.00480939998647214<br>CEL 7.21106290027873<br>ETH 0.0220736385225303<br>LTC 1.01237881474453 | | |
| 3.1.227608 | IMOGEN SIMONIK | ADDRESS REDACTED | | | BTC 0.249284269391243<br>CEL 172.798304251204<br>ETH 10.003<br>TAUD 11507.7936817228 | | |
| 3.1.227609 | IMOGEN TAYLOR | ADDRESS REDACTED | | | BTC 0.00324103943154879<br>CEL 81.7107855591176<br>MATIC 235.730561937774 | | |
| 3.1.227610 | IMOLA BENKO | ADDRESS REDACTED | | | ETH 1.08410141146327 | | |
| 3.1.227611 | IMOOVBERAME OBAZU | ADDRESS REDACTED | | | BTC 0.0488154553484584 | | |
| 3.1.227612 | IMPACT MEDIA SP. Z O.O. | ADDRESS REDACTED | | | BTC 0.00213180420736749<br>CEL 5.90027356815911 | | |
| 3.1.227613 | IMPERIAL DEFENDERS PTY LTD ATF IMPERIAL DEFENDERS SUPER FUND | KENMORE ROAD, KENMORE, 4069 AUSTRALIA | | | BTC 0.1962959443<br>ETH 5.35013467004415 | | |
| 3.1.227614 | IMPERIO MESQUIDA | ADDRESS REDACTED | | | BTC 0.00000015568588964<br>USDT ERC20 0.633749773378144 | | |
| 3.1.227615 | IMPETUS HODL PARTICIPACOES LTDA | RUA DOS MIRANHAS, SAO PAOLO, 05434-040 BRAZIL | | | BTC 0.000000009694420178<br>CEL 0.134752231437125<br>USDC 1.75139177691896<br>USDT ERC20 0.000000198491194723 | | |
| 3.1.227616 | IMRAAN ASSIM | ADDRESS REDACTED | | | ADA 249.436084567755<br>BTC 0.0258620339003196<br>CEL 23.4223224188638<br>DOT 24.2926356489242<br>ETH 3.99864162467358<br>SOL 3.09016037286217<br>USDC 1031.67340477743 | | |
| 3.1.227617 | IMRAN AHMAD | ADDRESS REDACTED | | | ADA 2949.02185815175<br>AVAX 38.1364849161156<br>BTC 0.288989051332209<br>DOT 104.641719269951<br>LINK 50.4753105334033<br>MATIC 5384.05981969947 | | |
| 3.1.227618 | IMRAN AHMAD | ADDRESS REDACTED | | | ETH 12.6391495665413<br>USDC 4773.52881371328 | | USDC 48 |
| 3.1.227619 | IMRAN AHMED | ADDRESS REDACTED | | | ADA 529.391946218671<br>BTC 0.0161413882961656<br>GUSD 28230.8102581362<br>USDC 26834.3992818683 | | |
| 3.1.227620 | IMRAN AHMED | ADDRESS REDACTED | | | 1INCH 531.50590280118<br>AAVE 2.04000956960652<br>AVAX 12.6229269976384<br>BAT 184.313460041196<br>BNT 61.6833591537183<br>BTC 0.195404142386363<br>DOT 157.589603968503<br>ETH 9.39299392627304<br>LINK 19.9284869565624<br>MATIC 2714.92405806034<br>SNX 57.2439692638201<br>SOL 2.69412356973319<br>ZRX 209.637943907666 | | |
| 3.1.227621 | IMRAN AIJAZUDDIN | ADDRESS REDACTED | | | CEL 1.05942748627876 | | |
| 3.1.227622 | IMRAN ALI | ADDRESS REDACTED | | | BTC 0.0578540176696594<br>CEL 0.314397631738256 | | |
| 3.1.227623 | IMRAN ALI | ADDRESS REDACTED | | | BTC 0.101502721577122<br>ETH 1.50023676550895 | BTC 0.00000021 | |
| 3.1.227624 | IMRAN ALIYEV | ADDRESS REDACTED | | | BTC 0.00000058407268687 | | |
| 3.1.227625 | IMRAN ALLY | ADDRESS REDACTED | | | ETH 0.00237099634073703<br>USDC 3.25839059085224 | | |
| 3.1.227626 | IMRAN AZIZI | ADDRESS REDACTED | | | CEL 0.0794612573243534<br>LINK 0.000004053130216135 | | |
| 3.1.227627 | IMRAN CHAUDHRY | ADDRESS REDACTED | | | CEL 1.14463709898709<br>ETH 31.8859551002987<br>MATIC 6.95593473107329<br>MCDAI 0.969880332114519 | MCDAI 859.245757155553 | |
| 3.1.227628 | IMRAN DADAEV | ADDRESS REDACTED | | | BTC 0.000000009795193823<br>ETH 0.000136300701788185<br>MCDAI 0.0953861436719244 | | |
| 3.1.227629 | IMRAN DANN | ADDRESS REDACTED | | | BTC 0.000605342596595001<br>CEL 116.935949592552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227630 | IMRAN DEAN | ADDRESS REDACTED | | | BTC 1.03523859510813<br>CEL 289.966085886429<br>MATIC 18424.1846828254 | | |
| 3.1.227631 | IMRAN ESKIC | ADDRESS REDACTED | | | BTC 0.000983767830791933<br>CEL 2161.52416990686<br>ETH 5.61332861<br>USDT ERC20 3524.128519 | | |
| 3.1.227632 | IMRAN GHAYUR AHMED | ADDRESS REDACTED | | | BTC 0.00506021400907532<br>CEL 5.56299573099518 | | |
| 3.1.227633 | IMRAN HASAN | ADDRESS REDACTED | | | 1INCH 102.912330444419<br>BTC 0.00131131006556977<br>MANA 29.0070956741365<br>MATIC 200.877711814665 | | |
| 3.1.227634 | IMRAN HOSSAIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.227635 | IMRAN JANAR | ADDRESS REDACTED | | | BTC 0.0820134701037882 | | |
| 3.1.227636 | IMRAN KAKAR | ADDRESS REDACTED | | | BTC 0.213638550074744<br>ETH 3.5584468686062 | | |
| 3.1.227637 | IMRAN KAPADIA | ADDRESS REDACTED | | | BNB 0.000000002879027369<br>BTC 0.000000000392693852<br>CEL 558.530627860461<br>DOT 8.58682938<br>ETH 2.8436941424824<br>LPT 2.06631077421671 | | |
| 3.1.227638 | IMRAN KASSAM | ADDRESS REDACTED | | | ADA 1.94356925635854<br>BTC 0.74087498138029<br>DOT 289.602552580197<br>ETH 20.8231522326582<br>LINK 0.0164698423364252<br>LTC 0.00910718508339921<br>MATIC 8927.02709371625<br>MCDAI 0.317027926431338<br>USDC 40789.646586527<br>XLM 0.252413597988587<br>XRP 0.000029349540310212 | | |
| 3.1.227639 | IMRAN KATCHI | ADDRESS REDACTED | | | BAT 29.8560573860582<br>BTC 0.000291629929659467<br>COMP 0.0471199560990387<br>EOS 1.42811711155324<br>KNC 4.20464550102036<br>LTC 0.000609998143915382<br>MATIC 1089.34037039143<br>SGB 33.2499501995968<br>USDC 0.0029926238596885<br>XLM 127.244391986939<br>XRP 217.50086732418 | | |
| 3.1.227640 | IMRAN KHALID | ADDRESS REDACTED | | | BCH 0.0202178260315618<br>CEL 0.011985803400595<br>DOT 0.0057420410806307<br>EOS 14.878862190691<br>XRP 0.0714077330030855 | | |
| 3.1.227641 | IMRAN KHALIFA | ADDRESS REDACTED | | | BTC 0.000066514940238892 | | |
| 3.1.227642 | IMRAN KHAN | ADDRESS REDACTED | | | DOT 51.0487651102752<br>ETH 0.00162829603223618<br>MATIC 2546.85860142368 | | |
| 3.1.227643 | IMRAN KHAN | ADDRESS REDACTED | | | ADA 484.145794879651<br>BTC 0.000001473630217071<br>ETH 0.121723208186977<br>MATIC 407.646262465559<br>USDC 0.0000100973234339289 | | |
| 3.1.227644 | IMRAN KHOKHAWALA | ADDRESS REDACTED | | | BTC 0.00170187804431909<br>CEL 21.9487120926309<br>GUSD 500 | | |
| 3.1.227645 | IMRAN LONE | ADDRESS REDACTED | | | BTC 0.000916001170026903<br>CEL 0.0606498506733776<br>USDC 5839.17964811819<br>USDT ERC20 244.579280805653 | | |
| 3.1.227646 | IMRAN MULLA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.227647 | IMRAN NOOR | ADDRESS REDACTED | | | CEL 4.45712204564053<br>LUNC 5.480678 | | |
| 3.1.227648 | IMRAN NORDIN | ADDRESS REDACTED | | | BTC 0.000000000003461416<br>CEL 2.95072995397303 | | |
| 3.1.227649 | IMRAN OMAR MUMTAZ | ADDRESS REDACTED | | | BTC 0.258790476411469<br>ETH 14.8989434575687 | | BTC 0.00172886311600231 |
| 3.1.227650 | IMRAN PARVEZ | ADDRESS REDACTED | | | BTC 0.0300744176690119<br>ETH 2.21533002140996<br>MCDAI 42.6391539102487<br>SNX 26.1417323835196 | | |
| 3.1.227651 | IMRAN PIRANI | ADDRESS REDACTED | | | BTC 0.000000002208511011 | | |
| 3.1.227652 | IMRAN RAUF ANWAR RAUF | ADDRESS REDACTED | | | GUSD 10.3185390607319 | | |
| 3.1.227653 | IMRAN RAZA | ADDRESS REDACTED | | | BTC 0.000697350801098358<br>ETH 0.517588075032876 | BTC 0.000000001198360072 | |
| 3.1.227654 | IMRAN SALEH | ADDRESS REDACTED | | | BTC 0.000001175448223721 | | |
| 3.1.227655 | IMRAN SANI | ADDRESS REDACTED | | | BTC 0.000001811279160055 | | |
| 3.1.227656 | IMRAN SHAH | ADDRESS REDACTED | | | BCH 0.0606316904864526<br>CEL 0.000050589644244463<br>XRP 52.3841796099775 | | |
| 3.1.227657 | IMRAN SHAH | ADDRESS REDACTED | | | AVAX 150.158054029122<br>BTC 0.00129037276798994<br>ETH 20.7576410808402 | CEL 47.7177915729799 | |
| 3.1.227658 | IMRAN SOUDAGAR | ADDRESS REDACTED | | | BCH 0.04585879<br>CEL 0.336264474727736 | | |
| 3.1.227659 | IMRAN SUMRA | ADDRESS REDACTED | | | ADA 0.477378239771816<br>BTC 0.0024534282820305<br>ETH 0.000021078580154504<br>SNX 0.133038896346609 | | |
| 3.1.227660 | IMRANA KAZAM | ADDRESS REDACTED | | | BTC 0.00566307292458809<br>USDC 5243.24450445785 | | |
| 3.1.227661 | IMRANBHAI ISABHAI PATEL | ADDRESS REDACTED | | | CEL 0.0386323797491802 | | |
| 3.1.227662 | IMRANE ZAIME CHARLES GUENNIF | ADDRESS REDACTED | | | ETH 0.00163255015737887 | | |
| 3.1.227663 | IMRAZ AHMED | ADDRESS REDACTED | | | BTC 0.000159054815420023<br>DOT 0.102109494474436 | | |
| 3.1.227664 | IMRE ABOD | ADDRESS REDACTED | | | CEL 0.0859962644851774 | | |
| 3.1.227665 | IMRE ÁKOS SZENTESI | ADDRESS REDACTED | | | BTC 0.000005688126829593 | | |
| 3.1.227666 | IMRE ATTILA | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.085120771368238 | | |
| 3.1.227667 | IMRE ATTILA | ADDRESS REDACTED | | | BTC 0.000000004723808858<br>CEL 0.144563904387598<br>LINK 0.00141184604766393 | | |
| 3.1.227668 | IMRE ATTILA KÖRMÖCZI | ADDRESS REDACTED | | | ETC 0.00784780092351896<br>ETH 0.000531153469372272<br>LINK 0.071867586822654<br>ZRX 0.511128696157295 | | |
| 3.1.227669 | IMRE BEZI | ADDRESS REDACTED | | | BTC 0.000000616024770632<br>ETH 0.000018983516574829 | | |
| 3.1.227670 | IMRE BODZAN | ADDRESS REDACTED | | | BTC 0.00109593569472698<br>ETH 0.00185588913338375<br>SOL 0.00317427509344036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227671 | IMRE BOLYA | ADDRESS REDACTED | | | BTC 0.0992282184304598<br>CEL 0.00634928938335961<br>ETH 1.11204423012805<br>USDT ERC20 0.286422231819078 | | |
| 3.1.227672 | IMRE CSOKA | ADDRESS REDACTED | | | BTC 0.913302162883825<br>ETH 0.0000462889848109009<br>USDT ERC20 0.255650663683979 | | |
| 3.1.227673 | IMRE FARKAS | ADDRESS REDACTED | | | AVAX 0.00792893639071777<br>BTC 0.000106195339735708<br>CEL 0.0232179277564176<br>USDT ERC20 0.425224524790844 | | |
| 3.1.227674 | IMRE FLORIAN FARKAS | ADDRESS REDACTED | | | ADA 0.209293304238546<br>BNB 0.00205093454681371<br>BTC 0.000001726157173088<br>USDT ERC20 1.57318153826235 | | |
| 3.1.227675 | IMRE FORRO | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BTC 0.00264944387751125<br>CEL 9.701466601036<br>LTC 1.46512183386268<br>USDT ERC20 200 | | |
| 3.1.227676 | IMRE GABNAI | ADDRESS REDACTED | | | BTC 0.000000007994044074<br>CEL 0.576398734159541 | | |
| 3.1.227677 | IMRE HEGEDŰS | ADDRESS REDACTED | | | BTC 0.00000102619479329<br>CEL 0.00211195910653259<br>PAX 0.588612294936461<br>USDC 0.221107577422236 | | |
| 3.1.227678 | IMRE HORVATH | ADDRESS REDACTED | | | ADA 12.3796911463395<br>AVAX 0.0407273553023821<br>BTC 0.427612599954092<br>CEL 227.856532370968<br>DOT 393.195133710852<br>ETH 0.00755649584737616<br>LINK 258.380440331731<br>MATIC 12.8075787319623<br>UNI 197.11009967242 | | |
| 3.1.227679 | IMRE JANOSI | ADDRESS REDACTED | | | AVAX 5.03686423446323<br>BNB 0.043245733369787<br>BTC 0.617377000539993<br>CEL 122.743897358771<br>ETH 6.6195551815794<br>LTC 2.80924626576735<br>LUNC 1.96679296448096<br>OMG 586.367612859258<br>UNI 3.52862817282939 | | |
| 3.1.227680 | IMRE KIS | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 58.6372291445572<br>USDC 1541.85 | | |
| 3.1.227681 | IMRE LIIVAK | ADDRESS REDACTED | | | BTC 0.019331674800736<br>ETH 1.25535912303875<br>MATIC 402.852359682685 | | |
| 3.1.227682 | IMRE LIIVAS | ADDRESS REDACTED | | | SOL 0.000030396517879883 | | |
| 3.1.227683 | IMRE MADARÁSZ | ADDRESS REDACTED | | | BTC 0.0142988489522098<br>USDC 211.133676133029 | | |
| 3.1.227684 | IMRE OSVALD | ADDRESS REDACTED | | | BCH 0.00026773505969968<br>BTC 0.000407181307136702<br>CEL 7.6227928711288<br>COMP 0.000167941992594157<br>LINK 9.00465861800168 | | |
| 3.1.227685 | IMRE RACZ | ADDRESS REDACTED | | | BNB 0.000504271787954003<br>BTC 0.000000822346038863<br>CEL 0.226200919538132<br>LTC 0.000466468949258323 | | |
| 3.1.227686 | IMRE TOTH | ADDRESS REDACTED | | | CEL 0.00096460481115353<br>ETH 0.000006060569491234 | | |
| 3.1.227687 | IMRE VÁGÓ | ADDRESS REDACTED | | | ADA 274.50735059316<br>BTC 0.000001510131915935<br>CEL 0.312454698997037<br>ETH 0.000126923447986168 | | |
| 3.1.227688 | IMRE VAN DEN HOOGEN | ADDRESS REDACTED | | | BTC 0.000820489839213833<br>DOT 72.8415259730706<br>XRP 2009.34986378401 | | |
| 3.1.227689 | IMRE ZOLTÁN | ADDRESS REDACTED | | | CEL 0.232966090146369<br>LINK 0.0013505275534842<br>XLM 0.000000041932207327 | | |
| 3.1.227690 | IMREL KAYA | ADDRESS REDACTED | | | BTC 0.00075998096044988 | | |
| 3.1.227691 | IMRICH IVAN | ADDRESS REDACTED | | | ADA 0.000000608365372087<br>BNB 0.000000007692148689<br>BTC 0.0567919810603873<br>CEL 895.32887927864<br>DOT 0.000000000022964998<br>EOS 328.461408868086<br>ETH 0.270898918264167<br>SNX 102.737728740215<br>USDT ERC20 15.1583832019635 | | |
| 3.1.227692 | IMRICH MAJERCSIK | ADDRESS REDACTED | | | BCH 0.00159368123327959<br>BTC 0.321282799637183<br>CEL 12.2407895325046<br>ETH 0.00544615471458353<br>LTC 0.0117292790569767<br>USDC 0.000000055387967529 | | |
| 3.1.227693 | IMRICH MAJOROS | ADDRESS REDACTED | | | BTC 0.000000218820592313999 | | |
| 3.1.227694 | IMRICH RABEK | ADDRESS REDACTED | | | CEL 0.0115882648518418 | | |
| 3.1.227695 | IMRICH SKOLKAY | ADDRESS REDACTED | | | CEL 0.0619781719650229 | | |
| 3.1.227696 | IMRO GOODING | ADDRESS REDACTED | | | CEL 0.216654661496991<br>PAXG 0.000044239351520694 | | |
| 3.1.227697 | IMSUN HONG | ADDRESS REDACTED | | | BTC 0.00164118081050483<br>MCDAI 42.3670001992916 | | |
| 3.1.227698 | IMSUNARO CHUN | ADDRESS REDACTED | | | BTC 0.256788004131799 | | |
| 3.1.227699 | IMTHIAZ AHAMED | ADDRESS REDACTED | | | BTC 0.228518788372488<br>CEL 0.110173625067814<br>DOT 5.18357319061494<br>LTC 26.5160124777175 | | |
| 3.1.227700 | IMTIAZ CHEVAL | ADDRESS REDACTED | | | BTC 0.00792599243853714<br>MANA 0.00932826410686416 | | |
| 3.1.227701 | IMTIAZ CHOWDHURY | ADDRESS REDACTED | | | LINK 0.003229145540946 | | |
| 3.1.227702 | IMTIAZ KANJI | ADDRESS REDACTED | | | BTC 4.6142010583599<br>CEL 0.0238296733328061<br>ETH 32.3275536762106 | | |
| 3.1.227703 | IMTIAZ MAJEED | ADDRESS REDACTED | | | BTC 0.000159550178759117 | BTC 0.266969990780393 | |
| 3.1.227704 | IMTINAN AZHAR | ADDRESS REDACTED | | | BTC 0.0115852693100897<br>USDC 220.281889136789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227705 | IMTIYAZ MOHIUDDIN | ADDRESS REDACTED | | | AAVE 0.00759341511267545<br>BTC 0.000001075253916466<br>DASH 0.00329599712758848<br>DOT 0.112226539602905<br>ETH 0.000003688982564199<br>LINK 0.0434661755089489<br>LTC 0.00636153832394687<br>MATIC 0.73971168987672<br>SNX 0.0426779571047679<br>UNI 0.00532633260900955 | | |
| 3.1.227706 | IMUETINYAN OMETORUWA | ADDRESS REDACTED | | | BTC 0.000399313637885974<br>CEL 5.87071280910278<br>DASH 2.00206153846153 | | |
| 3.1.227707 | IN CH'NG | ADDRESS REDACTED | | | BTC 0.00105514851587756<br>CEL 0.984929374302667<br>USDT ERC20 7.08034299251399 | | |
| 3.1.227708 | IN GUEN LEE | ADDRESS REDACTED | | | BTC 0.516740432396516<br>ETH 4.26776145695741 | | |
| 3.1.227709 | IN HOKRIANTO | ADDRESS REDACTED | | | ADA 225.573628600424<br>BTC 0.00216357264398096<br>CEL 46.1441204788501<br>ETH 0.00128259374026614<br>USDC 150.383677519365 | | |
| 3.1.227710 | IN HONG PARK | ADDRESS REDACTED | | | AVAX 15.5637411148411<br>BTC 0.0364754289148026<br>MATIC 563.591735003507 | | |
| 3.1.227711 | IN JAE HWANG | ADDRESS REDACTED | | | BTC 0.000000355529889444<br>XRP 1.23296931051882 | | |
| 3.1.227712 | IN JI YOO | ADDRESS REDACTED | | | BTC 0.000478047960304467<br>CEL 405.856071394541<br>ETH 6.197556 | | |
| 3.1.227713 | IN OK KIM | ADDRESS REDACTED | | | BTC 0.00127171468339511<br>XRP 2460.994364 | BTC 0.06541059<br>XRP 1568.994364 | |
| 3.1.227714 | IN PARK | ADDRESS REDACTED | | | BTC 0.0189264297842775<br>ETH 1.44398960313851<br>GUSD 1.29114392263697<br>LINK 63.375719264893 | | |
| 3.1.227715 | IN SONG JR | ADDRESS REDACTED | | | BTC 0.000581831680949177<br>XRP 5014.13521071497 | | |
| 3.1.227716 | IN SUK JEON | ADDRESS REDACTED | | | BNB 0.103104049086163<br>CEL 0.141692455453132 | | |
| 3.1.227717 | IN SUN THANTRON | ADDRESS REDACTED | | | ADA 0.80286085506706<br>BTC 1.04740304571712<br>ETH 3.31629444429577<br>SNX 0.0991807855525841<br>USDC 259.318155103648 | | |
| 3.1.227718 | INA BABIĆ | ADDRESS REDACTED | | | BTC 0.000026762200896202<br>DOT 0.0127308466193103<br>ETH 0.00128530135098084 | | |
| 3.1.227719 | INA BELAUSAVA | ADDRESS REDACTED | | | BTC 0.000143753412919109<br>ETH 0.00142112445339768<br>LUNC 0.01129776498206 | | |
| 3.1.227720 | INA BICI | ADDRESS REDACTED | | | BTC 1.06656087882275<br>LINK 53.4022709641743<br>MATIC 0.00273443261707806<br>SOL 12.4433933942629<br>USDC 345.073646406266 | | |
| 3.1.227721 | INA BIELER | ADDRESS REDACTED | | | BTC 0.000005515765389571<br>ETH 0.000360743523598404<br>SNX 0.0851532773346096<br>USDC 0.902900211306893 | | |
| 3.1.227722 | INA BREINL | ADDRESS REDACTED | | | BTC 0.0262784711301872<br>CEL 1.08225050440737 | | |
| 3.1.227723 | INA BUTISKIENE | ADDRESS REDACTED | | | BTC 0.000010839345181106 | | |
| 3.1.227724 | INA DEINAT | ADDRESS REDACTED | | | BTC 0.000334305459202214 | | |
| 3.1.227725 | INA ELKE MINOTTI | ADDRESS REDACTED | | | BTC 0.00000616276655126 | | |
| 3.1.227726 | INA HARLINA BINTI MOHD ALI | ADDRESS REDACTED | | | BTC 0.00777717121867509<br>CEL 2.98223607352971<br>XRP 11.530835 | | |
| 3.1.227727 | INA HARTMANN | ADDRESS REDACTED | | | BTC 1.00226260942046<br>CEL 4482.65965052109<br>ETH 5.96056668236624 | | |
| 3.1.227728 | INA HITI STRAŽIŠAR | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 4.90652912451233 | | |
| 3.1.227729 | INA HRANOVA | ADDRESS REDACTED | | | BTC 0.00108153023594836<br>CEL 18.1023949960924<br>USDC 642.109702625362 | | |
| 3.1.227730 | INA ILIEVA | ADDRESS REDACTED | | | ETH 0.0153954911130571<br>MATIC 66.8593513848162 | | |
| 3.1.227731 | INA KISIALIOVA | ADDRESS REDACTED | | | BNB 1.39015427535583 | | |
| 3.1.227732 | INA KLEIN | ADDRESS REDACTED | | | BTC 0.456605118045657 | | |
| 3.1.227733 | INA LAUREN ZOLLER | ADDRESS REDACTED | | | BTC 0.0367606910892178 | | |
| 3.1.227734 | INA LODEWIJKS | ADDRESS REDACTED | | | BTC 0.0395785525395741<br>LINK 3.64776542014942<br>USDT ERC20 274.605999300936 | | |
| 3.1.227735 | INA LØVVOLD | ADDRESS REDACTED | | | BTC 0.00380263018978651 | | |
| 3.1.227736 | INA MASSCHELEIN | ADDRESS REDACTED | | | ETH 0.000107062351691865<br>XLM 0.61668352279997 | | |
| 3.1.227737 | INA O' MURCHU | ADDRESS REDACTED | | | BTC 0.01206808<br>CEL 17.5533845142047<br>ETH 0.05816853 | | |
| 3.1.227738 | INA OTEGBADE | ADDRESS REDACTED | | | BTC 0.0902994894983962<br>DOT 151.491675712963<br>ETH 3.20897861813659<br>LINK 40.0824050885612<br>USDT ERC20 10173.1104514564 | | |
| 3.1.227739 | INA ROXANA FIDIUC | ADDRESS REDACTED | | | CEL 1.09088600067925 | | |
| 3.1.227740 | INA ŠARKÖZYOVÁ | ADDRESS REDACTED | | | BNB 1.30269750897297<br>BTC 0.00132661183337755 | | |
| 3.1.227741 | INA SCHUTTERT | ADDRESS REDACTED | | | ADA 470.15651462334<br>BCH 0.14298245553854<br>BTC 0.146490635228368<br>CEL 0.639427746443527<br>DOT 9.40330769741622<br>ETH 0.452356644873944<br>LTC 1.34799224906594 | | |
| 3.1.227742 | INA SERBEC | ADDRESS REDACTED | | | LTC 3.07821504810776<br>USDT ERC20 283.51899736272 | | |
| 3.1.227743 | INA SIAOPO | ADDRESS REDACTED | | | CEL 0.271700240264355<br>XRP 47.701744 | | |
| 3.1.227744 | INAAM ATALLA | ADDRESS REDACTED | | | BTC 0.00000000263309866<br>CEL 5.46352090495599 | | |
| 3.1.227745 | INAAM EL KHOURY | ADDRESS REDACTED | | | ADA 547.373071595612<br>BCH 0.00330863222615641<br>BTC 0.11791887915929<br>LTC 118.494902292941<br>USDC 0.000001051575693946 | | |
| 3.1.227746 | INACIO FILIPE CABRAL VIEIRA | ADDRESS REDACTED | | | BNB 0.02354547<br>CEL 0.113231911191103 | | |
| 3.1.227747 | INACIO MENEZES | ADDRESS REDACTED | | | CEL 23.6246963380346 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227748 | INACIO SCHWELLER CARNEIRO DE MENDONCA | ADDRESS REDACTED | | | BTC 0.0000021591497699 | | |
| 3.1.227749 | INACIO TAM | ADDRESS REDACTED | | | BTC 0.0838697276315468 | | |
| 3.1.227750 | INAE SHIN | ADDRESS REDACTED | | | BTC 0.000000622026719012<br>MATIC 0.151176731195431 | | |
| 3.1.227751 | INAH ANGELIQUE LAURON | ADDRESS REDACTED | | | CEL 0.236611301247768<br>XRP 34.22535 | | |
| 3.1.227752 | INAH ULANGCA | ADDRESS REDACTED | | | BTC 0.000000790978268605 | | |
| 3.1.227753 | INAHO OSAKI | ADDRESS REDACTED | | | AAVE 2.52413662353424<br>ADA 335.011214306862<br>BNB 6.35146351299183<br>BTC 0.3435121403<br>DOT 0.0405821468200954<br>ETH 1.04438355783861<br>USDC 440.615762839931 | | |
| 3.1.227754 | IÑAKI APEZTEGUIA | ADDRESS REDACTED | | | BTC 0.000000002094692593<br>CEL 3.13888339576568 | | |
| 3.1.227755 | INAKI ARILLA GORDON | ADDRESS REDACTED | | | BTC 0.0229778047195817<br>DOT 7.19327620569682<br>ETH 0.302308997886626<br>SOL 1.26656238411576 | | |
| 3.1.227756 | INAKI BARRENETXEA | ADDRESS REDACTED | | | BTC 0.02931215932587 | | |
| 3.1.227757 | INAKI BITERI | ADDRESS REDACTED | | | BNB 0.38862242<br>BTC 0.08504929<br>CEL 146.911313584647<br>ETH 1.12193715 | | |
| 3.1.227758 | IÑAKI BONAY REMONDA | ADDRESS REDACTED | | | BTC 0.0000003339353096l9999<br>USDC 0.535169224867006 | | |
| 3.1.227759 | IÑAKI GALDOS | ADDRESS REDACTED | | | BTC 0.000927767689617647<br>CEL 1.06241853187102<br>SGB 195.751299879219 | | |
| 3.1.227760 | IÑAKI GANGUTIA | ADDRESS REDACTED | | | BTC 0.000714258995013337<br>DOT 0.145880845845597 | | |
| 3.1.227761 | INAKI ICHASO | ADDRESS REDACTED | | | CEL 0.612873955973374 | | |
| 3.1.227762 | IÑAKI IRULEGUY | ADDRESS REDACTED | | | DOT 30.4847772299471<br>ETH 1.83797692148607<br>LTC 0.00165870966085233<br>XRP 0.0396303127047856 | | |
| 3.1.227763 | INAKI LIZARRAGA | ADDRESS REDACTED | | | BTC 0.00002513266417111<br>CEL 0.0661932214900887<br>ETH 0.000756485450822148<br>SGB 263.910164420783<br>XRP 0.000000741420256665 | | |
| 3.1.227764 | IÑAKI MARTÍNEZ | ADDRESS REDACTED | | | CEL 117.448136390645 | | |
| 3.1.227765 | IÑAKI MEGÍA | ADDRESS REDACTED | | | BTC 0.000000845403528109999<br>CEL 0.000409044276560028<br>LTC 0.000000002121875291 | | |
| 3.1.227766 | IÑAKI RUIZ | ADDRESS REDACTED | | | CEL 0.84272924433239<br>ETH 0.000083721457986392<br>MATIC 587.48476783561<br>SGB 1.06466097986226 | | |
| 3.1.227767 | IÑAKI SAEZ DE JAUREGUI | ADDRESS REDACTED | | | BTC 0.0115551581391239<br>ETH 0.123722913882406 | | |
| 3.1.227768 | INAKI URRIZA ARRASTIA | ADDRESS REDACTED | | | CEL 1.38372876477582<br>ETH 1.25895170845157 | | |
| 3.1.227769 | IÑAKI VALENCIA DE LUIS | ADDRESS REDACTED | | | COMP 7.98293151733679<br>DOT 300.348935355789<br>LUNC 30.7142169304359<br>SNX 376.393758735371 | | |
| 3.1.227770 | IÑAKI VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0096397798690833<br>CEL 1.69818460498564<br>ETH 0.232972121652386 | | |
| 3.1.227771 | INAKI VILLARIAS ROAD NIGHT | ADDRESS REDACTED | | | 1INCH 234.790444168555<br>AAVE 1.16203693879958<br>ADA 1105.17871836701<br>AVAX 5.94177434339376<br>BTC 0.00255889100045186<br>CEL 19.5539533767737<br>DOT 40.1919131510037<br>EOS 200.697226044833<br>ETH 1.34707970940451<br>SOL 2.47601635269612<br>ZRX 457.25210399075 | | |
| 3.1.227772 | INAKUL THIRUNAGARI | ADDRESS REDACTED | | | ETH 0.103523919524496 | | |
| 3.1.227773 | INALDA FERREIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00545745880139548<br>ETH 0.000000192383342112 | | |
| 3.1.227774 | INAM HYDER | ADDRESS REDACTED | | | BTC 0.000712371572340439<br>ETH 0.0113123715329668 | BTC 0.000000000356487314 | |
| 3.1.227775 | INAM REHMAN | ADDRESS REDACTED | | | ETH 0.00651487311854722<br>USDC 0.0107204483441273 | ETH 0.000000607159791458<br>USDC 0.000000199907966094 | |
| 3.1.227776 | İNANÇ ÇAKIN | ADDRESS REDACTED | | | BTC 0.000000005364936485<br>CEL 1.6282640755274 | | |
| 3.1.227777 | INANC GUMUS | ADDRESS REDACTED | | | BTC 0.000080733605170873<br>CEL 0.444671426988507<br>ETH 0.0100283107025112 | | |
| 3.1.227778 | INANCH GAVALDJI | ADDRESS REDACTED | | | BTC 0.00491836089696899<br>CEL 1520.48025232304<br>MATIC 8.70299999314268<br>USDC 9000.003<br>USDT ERC20 0.121942 | | |
| 3.1.227779 | INANG MATNOR | ADDRESS REDACTED | | | BNB 0.00256336891169165<br>BTC 0.000003136891513487<br>USDT ERC20 0.478555957328663 | | |
| 3.1.227780 | INAQUI DELGADO | ADDRESS REDACTED | | | DOT 4.2268218046409 | | |
| 3.1.227781 | INARA BANDALI | ADDRESS REDACTED | | | BTC 0.0110560430510164<br>ETH 0.084567090754124 | | |
| 3.1.227782 | INARA BHALESHA | ADDRESS REDACTED | | | BTC 0.000000009222431924<br>CEL 0.686388009099575 | | |
| 3.1.227783 | INARA NASSERALA RIBEIRO DO VALLE | ADDRESS REDACTED | | | CEL 0.00064342107182185<br>ETH 0.000000248852717406 | | |
| 3.1.227784 | INAS CELCIUS | ADDRESS REDACTED | | | BUSD 0.432617835007187<br>CEL 0.0808305954392474 | | |
| 3.1.227785 | INBAL CLAUDIO | ADDRESS REDACTED | | | BTC 0.000805579000006245 | | BTC 0.000000040383468081 |
| 3.1.227786 | INBAR MALEVSKI | ADDRESS REDACTED | | | AVAX 0.0178491785128774<br>BTC 0.000162886119219733<br>DOT 0.0854043284604894<br>SOL 0.00394165777585241 | AVAX 13.2434031130825<br>BTC 0.0974525985080629<br>DOT 37.1805048147356<br>SOL 3.02409111059178 | |
| 3.1.227787 | INCH INCH | ADDRESS REDACTED | | | BTC 0.00105407659181271 | | |
| 3.1.227788 | INCHAE CHOI | ADDRESS REDACTED | | | ADA 1635.98939955518 | | |
| 3.1.227789 | INCHEOL KIM | ADDRESS REDACTED | | | BTC 0.000020655489140947<br>CEL 7.06886329167342<br>ETH 0.00129461407619507<br>KNC 6.17987541538022<br>MANA 0.0761069694459383 | | |
| 3.1.227790 | INCHEOL SO | ADDRESS REDACTED | | | CEL 0.0153354574452733<br>XRP 100383.892667002 | | |
| 3.1.227791 | INÇI EMANUELS | ADDRESS REDACTED | | | BTC 0.00106920191555405<br>CEL 44.1093758674246 | | |
| 3.1.227792 | INCUBATOR CEL WALLET | ADDRESS REDACTED | | | BTC 0.000161669028893097<br>CEL 1.39225985194832 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227793 | INDA GVOZDAR | ADDRESS REDACTED | | | BTC 0.000000005669406775<br>ETH 0.000159496454030025 | | |
| 3.1.227794 | INDAH SARASWATI | ADDRESS REDACTED | | | BTC 0.00891681992026569<br>CEL 46.7032085176898<br>ETH 0.211390697786052<br>MATIC 241.030397499737<br>UNI 0.825360329659127 | | |
| 3.1.227795 | INDAH SUSANTI | ADDRESS REDACTED | | | BTC 0.0000063366966692025<br>CEL 0.00574169454306664 | | |
| 3.1.227796 | INDARARAJ JAGANATHAN | ADDRESS REDACTED | | | BTC 0.0218763211461558<br>ETH 0.1101602198488 | | |
| 3.1.227797 | INDARTO DONNY BUDIARTO | ADDRESS REDACTED | | | BTC 0.000000000190871265<br>CEL 1.55413094414075<br>SOL 0.08978312 | | |
| 3.1.227798 | INDEAU DAMIEN | ADDRESS REDACTED | | | CEL 0.119071545882248<br>SGB 410.094514364676<br>XRP 2766.45760134043 | | |
| 3.1.227799 | INDEEP ATWAL | ADDRESS REDACTED | | | BTC 0.000166242128662942<br>CEL 0.942117606466073<br>ETH 0.00285075945635557<br>XRP 0.592075988362167 | | |
| 3.1.227800 | INDER LAHRE | ADDRESS REDACTED | | | ADA 29<br>BTC 0.0183589407231671<br>CEL 11.5445777073722<br>DOGE 288.36421357<br>DOT 1.9<br>ETH 0.374573991649854<br>SNX 10.23164727<br>XRP 138.733215 | | |
| 3.1.227801 | INDERA SHAH | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.227802 | INDERBIR KHURANA | ADDRESS REDACTED | | | BTC 0.000701450322172384<br>CEL 3.55971610027573 | | |
| 3.1.227803 | INDERDEEP JOHAL | ADDRESS REDACTED | | | BNB 0.000619092529904231<br>BTC 0.000034939123170384<br>CEL 0.110152860894241<br>ETH 0.00000586996376701<br>MATIC 0.0319407602927105<br>USDC 0.963198260508929 | | |
| 3.1.227804 | INDERDEEP PUREWAL | ADDRESS REDACTED | | | MATIC 1.73292398522622 | | |
| 3.1.227805 | INDERDEEP SINGH | ADDRESS REDACTED | | | BTC 0.021183322348594 | | |
| 3.1.227806 | INDERJEET BHATTAL | ADDRESS REDACTED | | | MATIC 210.97988704215<br>SUSHI 40.6845014806836 | | |
| 3.1.227807 | INDERJEET SAINI | ADDRESS REDACTED | | | BTC 0.000023203365131016<br>ETH 0.00575810919412487 | | |
| 3.1.227808 | INDERJEET SINGH | ADDRESS REDACTED | | | BAT 3304.74911219206<br>BTC 0.0420134698460726<br>CEL 1347.64857798199<br>ETH 0.0194144986657373<br>LINK 208.923219759803<br>MATIC 26270.098<br>SGB 8311.4681387157<br>SNX 236.942416477343<br>XLM 10673.9188508781 | | |
| 3.1.227809 | INDERJIT JATTANA | ADDRESS REDACTED | | | BTC 0.00314296966719725<br>CEL 20.7090372303783<br>ETH 0.231699780404668 | | |
| 3.1.227810 | INDERJIT MIAN | ADDRESS REDACTED | | | BTC 0.0148758972611929<br>CEL 261.283997436865<br>EOS 26.5832<br>KNC 3.13579091<br>LTC 2.15835975<br>SGB 122.81904568502 | | |
| 3.1.227811 | INDERJIT SANDHU | ADDRESS REDACTED | | | ADA 732.9461867711<br>BTC 0.00441366644176238<br>MATIC 231.863450990463<br>XRP 0.205778352945547 | | |
| 3.1.227812 | INDERPAL ARORA | ADDRESS REDACTED | | | BTC 0.00135365599084145<br>ETH 0.454475033860168<br>USDC 1039.12017532622 | | |
| 3.1.227813 | INDERPAL DEOL | ADDRESS REDACTED | | | BTC 0.0021<br>CEL 17.4239976627097<br>ETH 0.205602588800515<br>USDC 19.6815143784473 | | |
| 3.1.227814 | INDERPAL GURAY | ADDRESS REDACTED | | | BTC 1.71269325289669 | | |
| 3.1.227815 | INDERPAL LADHAR | ADDRESS REDACTED | | | ETH 29.9960084153145 | ETH 0.31000504869466 | |
| 3.1.227816 | INDERPAL RAYET | ADDRESS REDACTED | | | BTC 0.000500541741408947<br>CEL 7.72620623426906<br>ETH 0.08675831<br>LINK 4.5 | | |
| 3.1.227817 | INDERPREET BEDI | ADDRESS REDACTED | | | BTC 0.0000037<br>CEL 0.238095017913099<br>XRP 0.025083 | | |
| 3.1.227818 | INDERPREET BINDRA | ADDRESS REDACTED | | | CEL 1.08004083948851 | | |
| 3.1.227819 | INDERPREET SINGH | ADDRESS REDACTED | | | BTC 0.0298843669732893 | | |
| 3.1.227820 | INDERPREET SINGH RISHI | ADDRESS REDACTED | | | ADA 527.005163927967<br>BTC 0.00116899446435111 | | |
| 3.1.227821 | INDHIRANI GOVINDARASU | ADDRESS REDACTED | | | BTC 0.0135622766562305 | | |
| 3.1.227822 | INDHRA RAVEENDHRAN | ADDRESS REDACTED | | | BTC 0.00501999960903177<br>ETH 0.0784651710165667 | | |
| 3.1.227823 | INDIA CALHOUN | ADDRESS REDACTED | | | BTC 0.008536617738443<br>ETH 0.0688777600605603<br>LINK 7.02395245790293<br>MCDAI 0.134599767214986<br>PAX 0.222745003557221<br>SNX 0.0523336294439901<br>USDC 0.165991112182069 | BTC 0.0228537164661998 | |
| 3.1.227824 | INDIA EL | ADDRESS REDACTED | | | BTC 0.000079459235051956 | | |
| 3.1.227825 | INDIA JANE LUDBROOK | ADDRESS REDACTED | | | ADA 294.961267755907<br>BTC 1.33190856358164<br>ETH 10.3884438555544<br>LTC 24.9161746550641<br>USDC 8821.69229077266<br>USDT ERC20 14479.7647205355<br>XLM 17735.0203704128 | | |
| 3.1.227826 | INDIA MANTOVANI | ADDRESS REDACTED | | | BTC 0.000000529247049748 | | |
| 3.1.227827 | INDIA SHIELDS | ADDRESS REDACTED | | | BTC 0.0229847431073677 | | |
| 3.1.227828 | INDIA SIMMONS | ADDRESS REDACTED | | | AAVE 0.0995033951754146<br>ADA 1185.49055039467<br>BTC 0.145004871836828<br>ETH 1.72191579621386<br>KNC 29.4841513199889<br>LINK 9.52071218676597<br>MATIC 1276.43343167169<br>UNI 3.57204009036126 | | |
| 3.1.227829 | INDIA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000360037083071 | | |
| 3.1.227830 | INDIANA JAMES FLOYD | ADDRESS REDACTED | | | BTC 0.000000006248187989<br>CEL 5.85822656663922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227831 | INDIE SOURCE INC | 1933 S. BROADWAY SUITE 1168, LOS ANGELES , CALIFORNIA 90007-4527 | | | ADA 0.418184820095162<br>AVAX 0.00714494134816654<br>BTC 0.000000392960417572<br>ETH 0.00362956404805258<br>LINK 72.8550004174076<br>MATIC 2.57604470223385<br>SNX 1.72060061132449<br>SOL 0.00992344925144769<br>USDC 0.273251547198651 | ADA 1062.85467942251<br>AVAX 12.9312924754073<br>BTC 0.000000007413482364<br>SOL 0.000000000455769199<br>USDC 0.000000189055489497 | |
| 3.1.227832 | INDIGNE GEERT | ADDRESS REDACTED | | | BTC 0.00120958756158356<br>DOT 367.58311828094<br>USDC 6348.45274229954 | | |
| 3.1.227833 | INDIGO CHILD | ADDRESS REDACTED | | | BTC 0.000015088170548682<br>CEL 1.06717670018206 | | |
| 3.1.227834 | INDIGO DUTTON | ADDRESS REDACTED | | | AAVE 0.00718384332093795<br>BAT 0.640497022429805<br>BCH 0.0506355150842029<br>BTC 0.634547258082234<br>CEL 1.14754653953989<br>COMP 0.046711241090862<br>DASH 15.6438817748277<br>ETH 0.00520684973382608<br>GUSD 21897.2529329443<br>KNC 1.1655323412712<br>LINK 571.532734941886<br>MANA 1.14773422959572<br>MATIC 4501.12936653088<br>MCDAI 47.9978118186522<br>OMG 0.0411205289002122<br>SGB 0.0544573724404687<br>SNX 0.323951658785244<br>UNI 54.9596746336189<br>USDC 32606.9019719063<br>USDT ERC20 31.1536166126966<br>XLM 2646.26510675048<br>XRP 0.606888612432489<br>ZEC 3.11958736185117<br>ZRX 0.381815153923844 | | |
| 3.1.227835 | INDIGO DUTTON | ADDRESS REDACTED | | | BCH 0.000018602344974286<br>BTC 0.00150089623469313<br>CEL 1.09945500998105<br>DASH 0.00806204510322552<br>LTC 0.00608140654545133<br>OMG 0.312344872591089<br>SGB 0.0247731939140271<br>XLM 0.00000000734442718<br>XRP 0.165565848308771<br>ZRX 0.442323723058115 | | |
| 3.1.227836 | INDIGO DUTTON 401K PSP | 8004 MORRELL LANE, DURHAM, NORTH CAROLINA 27713 | | | BTC 0.52422886908451<br>ETH 0.00058420257745297 | | |
| 3.1.227837 | INDIKA A KARUNATHILAKA | ADDRESS REDACTED | | | AVAX 8.81226064945771<br>BTC 0.00125251870303919<br>DOT 52.5222420548785<br>LUNC 3.01105028009264<br>SOL 33.100867576703 | | |
| 3.1.227838 | INDIKA DULLEA | ADDRESS REDACTED | | | USDC 20.5922275359133 | | |
| 3.1.227839 | INDIKA KITHULEGODA | ADDRESS REDACTED | | | BTC 0.000439035294544148<br>CEL 9.60865925439551<br>ETH 0.12893206 | | |
| 3.1.227840 | INDIKETIYA HEWAGE PASINDU MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.000002035065686842<br>CEL 2.17085465287648 | | |
| 3.1.227841 | INDIR KARIC | ADDRESS REDACTED | | | ETH 0.0587283317668312 | | |
| 3.1.227842 | INDIR MEHICIC | ADDRESS REDACTED | | | BTC 0.00114747326387295<br>USDC 415.279903997915 | | |
| 3.1.227843 | INDIRA BAI | ADDRESS REDACTED | | | BTC 0.000000354370373303<br>CEL 0.290153808620976 | | |
| 3.1.227844 | INDIRA DE NACIMIENTO | ADDRESS REDACTED | | | ADA 164.415221829211<br>BTC 0.0238576309348336<br>ETH 0.207282870489233 | BTC 0.01126367 | |
| 3.1.227845 | INDIRA FROMM | ADDRESS REDACTED | | | BTC 0.00116530887019554<br>ETH 2.89173557112692 | | |
| 3.1.227846 | INDIRA KOPANATHI | ADDRESS REDACTED | | | BTC 0.000000359787443466<br>CEL 4.09068073356805<br>DOT 13.8737917797203 | | |
| 3.1.227847 | INDIRA MILAVIĆ | ADDRESS REDACTED | | | BTC 0.00116920510418297<br>ETH 0.249856821079469<br>XLM 91.3827212935166 | | |
| 3.1.227848 | INDIRA MURACEVIC | ADDRESS REDACTED | | | CEL 0.079026823262106<br>ETC 0.000000246527300226 | | |
| 3.1.227849 | INDIRA MURAČEVIĆ | ADDRESS REDACTED | | | BTC 0.00000019445849566<br>CEL 0.048065184516699<br>ETC 0.000071859678783 | | |
| 3.1.227850 | INDIRA MURAČEVIĆ | ADDRESS REDACTED | | | CEL 0.142253672632424 | | |
| 3.1.227851 | INDIRA NARAYANAN | ADDRESS REDACTED | | | CEL 0.0659723841613796 | | |
| 3.1.227852 | INDIRA PEREZ | ADDRESS REDACTED | | | BTC 0.000000864313494127<br>MATIC 0.341233660934384<br>USDC 5.99804102154942<br>XLM 0.0815476065540388 | BTC 0.000000128140695187<br>MATIC 0.00397221650674246 | |
| 3.1.227853 | INDIRA PRADEEP | ADDRESS REDACTED | | | BAT 0.050898947499547<br>BTC 0.000003674722694793<br>CEL 9.67661309054941<br>MATIC 0.00380083879385497<br>SGB 3.531285858263 | | |
| 3.1.227854 | INDIRA SHUKUROVA | ADDRESS REDACTED | | | BTC 0.0000051334898460819<br>USDT ERC20 406.158802940374 | | |
| 3.1.227855 | INDIRAGANDHI SIVASANKAR | ADDRESS REDACTED | | | CEL 0.0663385892280859 | | |
| 3.1.227856 | INDIRANI PICHAIKARAN | ADDRESS REDACTED | | | BTC 0.000021300939267618 | | |
| 3.1.227857 | INDIWAREE RUPASIRI | ADDRESS REDACTED | | | BTC 0.000000004745573269<br>CEL 0.300323186111968 | | |
| 3.1.227858 | INDRA CHANDRALATHA | ADDRESS REDACTED | | | BTC 0.000000006916451321<br>CEL 13.1885192430727<br>MATIC 335.32631454 | | |
| 3.1.227859 | INDRA DEO | ADDRESS REDACTED | | | BTC 0.000508749228382409<br>CEL 2244.39198735503<br>DOT 104.135<br>ETC 11.84813<br>LTC 3.945027 | | |
| 3.1.227860 | INDRA DEVI | ADDRESS REDACTED | | | BTC 0.00396546491133293<br>USDT ERC20 0.637082830193409 | | |
| 3.1.227861 | INDRA DHEER CHAKRABORTY | ADDRESS REDACTED | | | AVAX 0.00246686633817219<br>BTC 0.831910580132698<br>DOT 0.00527007494302868<br>ETH 0.000248510204908926<br>MATIC 0.310443043472022<br>SOL 156.136291874451<br>USDC 0.449225738638492 | AVAX 0.00176768934389741<br>BTC 0.00000073<br>ETH 0.000001773314434629<br>USDC 1.68624468635393 | |
| 3.1.227862 | INDRA JAIME | ADDRESS REDACTED | | | CEL 0.56878419782511 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227863 | INDRA JUWONO | ADDRESS REDACTED | | | BSV 0.000000003350425066<br>CEL 0.0114081535005443<br>MCDAI 0.00625843698952352<br>USDC 39.0863857016895<br>USDT ERC20 0.000000911830282061 | | |
| 3.1.227864 | INDRA KURNIANTO | ADDRESS REDACTED | | | BTC 0.00000130976233406<br>CEL 0.00609449332702942<br>DOT 0.101005468993392 | | |
| 3.1.227865 | INDRA LESMANA | ADDRESS REDACTED | | | ADA 0.000000673404293121<br>BNB 0.000000004765504428<br>BTC 0.000000330270914482<br>CEL 938.227488863522<br>ETH 0.258319280566452<br>LTC 0.000543547522483174<br>MATIC 151.15556<br>USDC 1099.27700081824<br>USDT ERC20 0.793757315852417<br>XLM 0.090021062002393<br>XRP 0.27570740478574 | | |
| 3.1.227866 | INDRA LINGGI ALLO | ADDRESS REDACTED | | | BTC 0.000116149303657523<br>CEL 0.0651972673167495 | | |
| 3.1.227867 | INDRA PADMASEELI | ADDRESS REDACTED | | | BTC 0.00070039279910824<br>ETH 82.9021627673685 | | |
| 3.1.227868 | INDRA PANNIPITIYA | ADDRESS REDACTED | | | BTC 0.000000004563702087<br>CEL 0.0199910787813761 | | |
| 3.1.227869 | INDRA PRAMUDIANA | ADDRESS REDACTED | | | BTC 0.000000683395501303<br>CEL 312.237103612436<br>ETH 0.000000862236818044<br>LINK 0.000700609077558175<br>USDC 0.00873113184855706 | | |
| 3.1.227870 | INDRA RADJKOEMAR | ADDRESS REDACTED | | | BTC 0.118996243374027<br>CEL 458.143368746132<br>PAXG 5.73883097085801 | | |
| 3.1.227871 | INDRA SETIAWAN | ADDRESS REDACTED | | | ADA 0.385608061507941<br>BTC 0.00000129818430887399 | | |
| 3.1.227872 | INDRA SILVERIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00124877984038904<br>ETH 0.000138257643923113 | | |
| 3.1.227873 | INDRA SUKMA KENCANA | ADDRESS REDACTED | | | BTC 0.00000029677309358599<br>XRP 0.250410912605171 | | |
| 3.1.227874 | INDRA TANUMIHARDJA | ADDRESS REDACTED | | | ADA 509.3956598149<br>BTC 0.00374540910576614<br>CEL 21.5766773517123<br>USDT ERC20 260.2872 | | |
| 3.1.227875 | INDRA THAPACHHETRI | ADDRESS REDACTED | | | ADA 109.921371453996<br>SNX 142.219380067582<br>USDC 1040.43892348775 | | |
| 3.1.227876 | INDRAJ BAMRAH | ADDRESS REDACTED | | | BAT 0.00777882719311185<br>BTC 0.000001351700359168<br>XRP 3.36255954560317 | | |
| 3.1.227877 | INDRAJEET DABHI | ADDRESS REDACTED | | | USDT ERC20 1.96603676204629 | | |
| 3.1.227878 | INDRAJEET VAGHA | ADDRESS REDACTED | | | BTC 1.95722983750732 | | |
| 3.1.227879 | INDRAJIT GANDHI | ADDRESS REDACTED | | | ADA 0.000000041788244714<br>BTC 0.0269274843107532<br>EOS 808.63399812051 | ADA 0.0731215649507945 | |
| 3.1.227880 | INDRAJIT ROY CHOUDHURY | ADDRESS REDACTED | | | MATIC 4411.26968404495<br>XLM 8045.27772376445 | | |
| 3.1.227881 | INDRAJITH EKANAYAKE | ADDRESS REDACTED | | | XRP 138.547585479974 | | |
| 3.1.227882 | INDRAJITH ILAVARASAN SRIDHAR | ADDRESS REDACTED | | | ADA 0.102604194192714<br>BTC 0.000001176393824275<br>USDT ERC20 0.276191136616962 | | |
| 3.1.227883 | INDRANEEL HULKOTI | ADDRESS REDACTED | | | CEL 1.07076959678889 | | |
| 3.1.227884 | INDRANI KAMALA JOSEPH ALEXANDER | ADDRESS REDACTED | | | ETH 0.000108148805264015<br>MCDAI 0.0796575792553593 | | |
| 3.1.227885 | INDRANIE MC DOOM | ADDRESS REDACTED | | | BTC 0.000022001448372334<br>CEL 0.0833778454333808<br>ETH 0.000109949676122559 | | |
| 3.1.227886 | INDRANIIL BISWAS | ADDRESS REDACTED | | | BTC 0.00970542110046073 | | |
| 3.1.227887 | INDRANIL ACHARYA | ADDRESS REDACTED | | | CEL 1.04611154686681<br>USDT ERC20 0.757399370080412 | | |
| 3.1.227888 | INDRANIL GHOSH | ADDRESS REDACTED | | | ADA 427.532671690854<br>BTC 0.00191811021262305<br>GUSD 53.19189305402 | | |
| 3.1.227889 | INDRAPALA HEWATHILAKA HASHAN MADUSANKA | ADDRESS REDACTED | | | BTC 0.000000008328524381<br>CEL 1.10954990369151 | | |
| 3.1.227890 | INDRAPRAMIT BISWAS | ADDRESS REDACTED | | | BAT 0.426272723323893<br>BNB 1.12586782012414<br>BTC 0.2128695903<br>CEL 1756.22495059464<br>ETH 4.30509632812478<br>SNX 25.9041131447621<br>UNI 0.110884961427912<br>USDC 0.00000018815647674<br>USDT ERC20 4733.89211072205 | | |
| 3.1.227891 | INDRARAJ MARWAL | ADDRESS REDACTED | | | BCH 0.0000733840421717131<br>BTC 0.00104243135424375<br>CEL 0.0228434732501279<br>EOS 0.105629530542649 | | |
| 3.1.227892 | INDRASENA REDDY YENGALA | ADDRESS REDACTED | | | ADA 1.09853203794396<br>BTC 0.00268140148592952<br>MATIC 152.647948212292 | | |
| 3.1.227893 | INDRAVADAN MORAR | ADDRESS REDACTED | | | BTC 0.000098076428871295<br>DOT 0.0253641439109195<br>USDT ERC20 0.16703830067852 | | |
| 3.1.227894 | INDRAVIJAY GOHIL | ADDRESS REDACTED | | | ETH 2.49727164544266<br>MATIC 3125.22310363242<br>MCDAI 6210.49893427503 | | |
| 3.1.227895 | INDRE DAUKANTAITE | ADDRESS REDACTED | | | CEL 0.22760194886056<br>XRP 0.0869620644789393 | | |
| 3.1.227896 | INDRE LEONCIKE | ADDRESS REDACTED | | | BTC 0.000423862766300206 | | |
| 3.1.227897 | INDRĖ MAČIULSKIENĖ | ADDRESS REDACTED | | | BTC 0.0245329205571981 | | |
| 3.1.227898 | INDRE NOREIKA | ADDRESS REDACTED | | | BTC 0.0145062640724725<br>ETH 2.42100748229787<br>GUSD 1057.44732315678<br>MATIC 209.395537823042 | | |
| 3.1.227899 | INDREK PAIDE | ADDRESS REDACTED | | | BTC 0.000566445186627488<br>CEL 31.6159431632576<br>LINK 0.000149240084223507<br>LTC 0.00658784171035582<br>SGB 926.263343340389<br>SNX 0.582501344254171<br>USDT ERC20 3.09510422451325 | | |
| 3.1.227900 | INDREK PÕLDVEE | ADDRESS REDACTED | | | CEL 792.899080862408 | | |
| 3.1.227901 | INDREK ROMET | ADDRESS REDACTED | | | BTC 0.000001231207029001<br>CEL 0.27443821186531<br>COMP 0.00000974294269101099 | | |
| 3.1.227902 | INDREK STERN | ADDRESS REDACTED | | | CEL 3.45398195787173<br>USDT ERC20 100 | | |
| 3.1.227903 | INDREK TRIISBERG | ADDRESS REDACTED | | | BTC 0.0369045144854102 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227904 | INDRESH PAL | ADDRESS REDACTED | | | ADA 514.139819505569<br>BTC 0.0179026992035811<br>CEL 17.6321900919956<br>EOS 0.906925694988252<br>ETH 0.00359097694912408<br>USDC 358<br>XLM 3331.45118291619<br>XRP 32820.9206030552 | | |
| 3.1.227905 | INDRI SURJADI | ADDRESS REDACTED | | | BTC 0.175675086642476<br>ETH 1.51489056696467<br>LINK 0.000000971129056874<br>LTC 0.000000775273429142<br>MATIC 0.000001707931317524<br>UNI 0.000000658764369634<br>USDC 0.00209130221759701 | LINK 0.0613802486955128<br>LTC 0.00475769886877676<br>MATIC 2.47474335345013<br>UNI 0.00284277802253556<br>USDC 3.08431978780587 | |
| 3.1.227906 | INDRIYANI OKTAVIANI | ADDRESS REDACTED | | | BTC 0.000001369586267428<br>USDC 0.357743874187289 | | |
| 3.1.227907 | INDRONIL GHOSH | ADDRESS REDACTED | | | BTC 0.000001767914136796<br>BUSD 0.00699575883716988<br>USDC 0.00467074178976398<br>XRP 0.569575610341616 | USDC 0.00000053042030888 | |
| 3.1.227908 | INDU CHANDRAMOULISWARAN | ADDRESS REDACTED | | | BTC 0.00111087330352824<br>ETH 3.19141835800902<br>LINK 100.884220010963 | | |
| 3.1.227909 | INDU DEVI | ADDRESS REDACTED | | | BTC 0.000000387512207606<br>USDT ERC20 0.383619044392798 | | |
| 3.1.227910 | INDU LINKER | ADDRESS REDACTED | | | BTC 0.00122730727537539<br>DOT 159.556542750459 | | |
| 3.1.227911 | INDU MAHAJAN | ADDRESS REDACTED | | | BTC 0.135722020808253<br>ETH 1.05871561046232<br>SNX 27.0804452587286<br>UNI 25.1802606170357 | | |
| 3.1.227912 | INDU MANNILPADINJATTETHIL KAMALAMMA | ADDRESS REDACTED | | | ADA 700.204823374046<br>BTC 0.00103157484235482<br>GUSD 27831.5409965335<br>LTC 1.02991698198608 | USDC 100 | |
| 3.1.227913 | INDUMATHI SARAVANAN | ADDRESS REDACTED | | | BTC 0.000000000926463061<br>CEL 0.493191483725206 | | |
| 3.1.227914 | INDX GROUP LIMITED | CRAVEN HOUSE, 40-44 UXBRIDGE, LONDON, W5 2BS UNITED KINGDOM | | | CEL 1.11305663524774<br>MATIC 56922.4988412976<br>USDC 32.2954932423241<br>USDT ERC20 17.8920649796449 | | |
| 3.1.227915 | INDX GROUP LIMITED (ACCT NO. 2) | CRAVEN HOUSE, 40-44 UXBRIDGE ROAD, LONDON, W5 2BS UNITED KINGDOM | | | BTC 0.0037225516736258<br>CEL 1.11031818965325<br>ETH 0.000015947847042007<br>USDC 234.558628367734<br>USDT ERC20 5037.55173050267 | | |
| 3.1.227916 | INDY ROXANNE FLIPSEN | ADDRESS REDACTED | | | USDC 5508.3241527279 | | |
| 3.1.227917 | INDYGO AMASIA | ADDRESS REDACTED | | | BTC 0.000000005632981621<br>CEL 5.59146828852668 | | |
| 3.1.227918 | INE GHOOS | ADDRESS REDACTED | | | BTC 0.000000453572936681<br>PAX 1.43256946419954 | | |
| 3.1.227919 | INE KUTCHER | ADDRESS REDACTED | | | BTC 0.0146566557783305<br>MCDAI 31.8604912401749<br>USDC 1588.15950115319 | | |
| 3.1.227920 | INE VAN STIPHOUT | ADDRESS REDACTED | | | ADA 192.188941321401<br>BTC 0.0106177441744867<br>USDT ERC20 262.356978816784 | | |
| 3.1.227921 | INEGBEDION JOHN | ADDRESS REDACTED | | | BCH 0.24263701<br>CEL 16.8667387350469 | | |
| 3.1.227922 | INEKE HENDRIKS | ADDRESS REDACTED | | | BTC 0.000890524208903974<br>CEL 1202.49191989874 | | |
| 3.1.227923 | INEMESIT NDADA | ADDRESS REDACTED | | | BTC 0.000009715665828794<br>CEL 1.13212933678857 | | |
| 3.1.227924 | INER CUCKOVIC | ADDRESS REDACTED | | | ADA 0.479207279842083<br>BNB 0.0011541578752922<br>BTC 0.1239894257<br>CEL 1.93158388851893<br>COMP 0.000103551392839618<br>DOT 0.0250045324715281<br>ETH 0.671251931415892<br>LUNC 0.0454805961947458<br>MANA 100.037813742026<br>MATIC 157.75714222747<br>SNX 2.66103126093082<br>USDC 0.00136861694524068 | | |
| 3.1.227925 | INES ANDREA HARTMANN | ADDRESS REDACTED | | | BTC 0.194368555860675 | | |
| 3.1.227926 | INES ANNETT KÖPPE | ADDRESS REDACTED | | | BTC 0.000013331765732838 | | |
| 3.1.227927 | INES ASCENCIO | ADDRESS REDACTED | | | BTC 0.000001170613312694 | | |
| 3.1.227928 | INES BAHL | ADDRESS REDACTED | | | BTC 0.0809887280475715<br>LINK 21.6943042834122<br>LTC 4.63400852400527 | | |
| 3.1.227929 | INES BARBIERI DA NOBREGA | ADDRESS REDACTED | | | BTC 0.00167162454145084<br>DOT 6.10693377760038<br>SNX 94.1070089027159 | | |
| 3.1.227930 | INES BENSADON | ADDRESS REDACTED | | | BTC 0.000000903725255884<br>CEL 1.70494817037444 | | |
| 3.1.227931 | INES BOSSAERT | ADDRESS REDACTED | | | BTC 0.0172906510687725<br>CEL 2.26725181738963 | | |
| 3.1.227932 | INÊS CARY | ADDRESS REDACTED | | | BTC 0.00636407641836377<br>CEL 9.29610061666388<br>ETH 0.02489386<br>LTC 0.22 | | |
| 3.1.227933 | INÉS CLAUDIA ORTIZ | ADDRESS REDACTED | | | BTC 0.004723640580919<br>USDT ERC20 0.608185051343216 | | |
| 3.1.227934 | INES CLIVIO | ADDRESS REDACTED | | | ADA 0.349800231291239<br>BNB 0.00000647889916652099<br>BTC 0.000000903480909351999<br>ETH 0.000003570386541072<br>USDC 0.000758768523222291 | | |
| 3.1.227935 | INÊS CRUZ | ADDRESS REDACTED | | | ADA 0.000000985272221446<br>BAT 0.00862321192178497<br>BTC 0.182888681070205<br>CEL 5016.15911037636<br>COMP 0.00006<br>DASH 0.03048575<br>DOT 34.49980997<br>ETH 19.3003608645542<br>USDC 21184.197307<br>XLM 0.1055183<br>ZRX 0.01553787 | | |
| 3.1.227936 | INES DE ESTRADA | ADDRESS REDACTED | | | CEL 0.311371029672537 | | |
| 3.1.227937 | INÉS DÍAZ FUNES | ADDRESS REDACTED | | | BTC 0.00000073879747421<br>MCDAI 0.236123270602185 | | |
| 3.1.227938 | INES DRECHSLER | ADDRESS REDACTED | | | BTC 0.00190486147650587 | | |
| 3.1.227939 | INES ERDMANN | ADDRESS REDACTED | | | BTC 0.000853205500868561 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227940 | INES FERNÁNDEZ CONCHA | ADDRESS REDACTED | | | ADA 401.33080747713<br>BTC 0.0914293112679501<br>CEL 232.522265463598<br>ETH 0.168327677879605<br>USDC 791.27344240024 | | |
| 3.1.227941 | INÊS FERRAZ | ADDRESS REDACTED | | | CEL 514.803042563392 | | |
| 3.1.227942 | INÊS FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.00242742393243204<br>CEL 0.00327592499648343 | | |
| 3.1.227943 | INES GIRARDINI | ADDRESS REDACTED | | | BTC 0.0173303751321311<br>CEL 0.00394403250291942<br>ETH 0.00146457057326221 | | |
| 3.1.227944 | INÊS GODINHO | ADDRESS REDACTED | | | BTC 0.00110478170105203<br>CEL 1.12136994385944 | | |
| 3.1.227945 | INES GOICOECHEA | ADDRESS REDACTED | | | ADA 0.250989069443407<br>BTC 0.000000517586521879 | | |
| 3.1.227946 | INÊS GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000144639751874<br>CEL 0.0138365749649304<br>LTC 0.00171459544002451<br>USDC 0.18824958880381 | | |
| 3.1.227947 | INÊS GUARDA CAMPOS | ADDRESS REDACTED | | | BTC 0.118447138125749 | | |
| 3.1.227948 | INES GUARDIA | ADDRESS REDACTED | | | CEL 0.0195740818522495<br>ETH 0.00432996089034491 | | |
| 3.1.227949 | INES HILLCOAT | ADDRESS REDACTED | | | BTC 0.000000008481912691<br>BUSD 0.872881615456291<br>CEL 0.11867439656094<br>USDT ERC20 0.000000895023964641 | | |
| 3.1.227950 | INÊS JESUS | ADDRESS REDACTED | | | BTC 0.000000004726779196<br>CEL 0.105800666493986 | | |
| 3.1.227951 | INÊS JOAQUIM | ADDRESS REDACTED | | | BTC 0.000950820124624124<br>CEL 0.510362605193726<br>DOT 0.194075201053483<br>MATIC 1.9746926509403 | | |
| 3.1.227952 | INES JURANOVIC | ADDRESS REDACTED | | | CEL 45.2991130014156<br>MATIC 993.094578460747 | | |
| 3.1.227953 | INES KEFEL | ADDRESS REDACTED | | | BTC 0.00787453954607434<br>ETH 1.87218424174619 | | |
| 3.1.227954 | INES KUBUROVIC | ADDRESS REDACTED | | | CEL 1.21932007984545<br>COMP 0.740543488303087<br>DOT 2.07039679894 72<br>MATIC 0.617505218951091<br>ZRX 309.458913156571 | | |
| 3.1.227955 | INES KVESIC | ADDRESS REDACTED | | | BTC 0.000000571658966341 | | |
| 3.1.227956 | INES LEGLER | ADDRESS REDACTED | | | BTC 0.000001700169665064<br>DOT 0.0260342363689935 | | |
| 3.1.227957 | INES LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.0297427833612578<br>CEL 34.920585900034<br>ETH 0.0223045818452302 | | |
| 3.1.227958 | INÊS LIEBERWIRTH | ADDRESS REDACTED | | | BTC 0.0523770838025019<br>CEL 0.886424406708251<br>DOT 108.51619529469<br>LTC 3.29029015520359 | | |
| 3.1.227959 | INES MARGARETA KUBAT | ADDRESS REDACTED | | | BTC 0.000914949353238907 | | |
| 3.1.227960 | INES MARIANA SILVA MUNHOZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0612011039617133<br>CEL 8.86842128623729<br>ETH 0.146443270983172 | | |
| 3.1.227961 | INES MARQUES | ADDRESS REDACTED | | | BTC 0.00366001930126978<br>CEL 3.93391301155645 | | |
| 3.1.227962 | INÉS MOONEY | ADDRESS REDACTED | | | BTC 0.00426505040787718<br>CEL 1.0951063267856 | | |
| 3.1.227963 | INES MULANOVICH | ADDRESS REDACTED | | | ADA 376.075864386832<br>AVAX 0.0271387065125773<br>BTC 0.864762269087688<br>DOT 34.4306070444119<br>ETH 6.21964686799222<br>LINK 36.3528666330981<br>MATIC 1.57628746226659 | | |
| 3.1.227964 | INES NGELENGE | ADDRESS REDACTED | | | CEL 272.669046199532 | | |
| 3.1.227965 | INÊS NOVAIS | ADDRESS REDACTED | | | BTC 0.01842959<br>CEL 200.231893375499<br>ETH 0.59084641<br>LINK 40.747866 | | |
| 3.1.227966 | INES PALMIRA DIAZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0124072270413556 | | |
| 3.1.227967 | INES PAPIĆ KARTELO | ADDRESS REDACTED | | | BTC 0.0240556997719127<br>USDC 3390.12555090337 | | |
| 3.1.227968 | INÈS PASTEUR | ADDRESS REDACTED | | | BTC 0.000000009563722546<br>CEL 9.71262172009121 | | |
| 3.1.227969 | INES PEITZ | ADDRESS REDACTED | | | BCH 0.00010837713544568<br>CEL 1.26922543377418 | | |
| 3.1.227970 | INES PEREIRA | ADDRESS REDACTED | | | BTC 0.000000008504663104<br>CEL 0.245588497234585<br>GUSD 0.00557074828848557 | | |
| 3.1.227971 | INES PEREZ DEL MOLINO | ADDRESS REDACTED | | | ADA 170.083462386215<br>BTC 0.102883049764298<br>CEL 1035.06628803889 | | |
| 3.1.227972 | INÊS PÓVOAS | ADDRESS REDACTED | | | ETH 0.000444795989016621<br>MCDAI 0.0888221603196158 | | |
| 3.1.227973 | INÊS REIS PIRES | ADDRESS REDACTED | | | CEL 0.1273807168983 | | |
| 3.1.227974 | INÊS ROÇA | ADDRESS REDACTED | | | ADA 367.192376465631<br>BTC 0.0312495952243456<br>CEL 41.3065480130703<br>EOS 22.4117<br>ETH 0.38186862083993<br>LTC 0.63035084<br>SNX 54.6159944080465<br>USDT ERC20 1587.37815842062<br>XLM 314.5267543 | | |
| 3.1.227975 | INES ROSADO DE CARVALHO | ADDRESS REDACTED | | | BTC 0.0275460663874209 | | |
| 3.1.227976 | INES SALINGER | ADDRESS REDACTED | | | BTC 0.00233171476500762<br>ETH 1.00688169182962 | | |
| 3.1.227977 | INÊS SANTOS | ADDRESS REDACTED | | | BTC 0.000001794024568364<br>USDT ERC20 0.277016280310594 | | |
| 3.1.227978 | INES SCHMIDT | ADDRESS REDACTED | | | BTC 0.00121121455802575 | | |
| 3.1.227979 | INÊS SILVA | ADDRESS REDACTED | | | BTC 0.000001056970105555<br>ETH 0.000124785730075257 | | |
| 3.1.227980 | INÊS SILVA | ADDRESS REDACTED | | | CEL 0.114032377427264<br>XRP 0.000000288236078975 | | |
| 3.1.227981 | INES SIMUNIĆ IVANIŠEVIĆ | ADDRESS REDACTED | | | ADA 547.429764321403<br>BTC 0.0109503071623686<br>CEL 313.016481765456<br>ETH 0.414889852843295<br>LINK 5.626100770446<br>MATIC 66.0214446645749<br>USDC 258.32531724907<br>XRP 100.73430466402 | | |
| 3.1.227982 | INÊS SOARES | ADDRESS REDACTED | | | BTC 0.00472569697760823<br>CEL 3.01865645095112<br>ETH 0.187886459798852<br>USDC 1965.47410835902 | | |
| 3.1.227983 | INES SOKOL | ADDRESS REDACTED | | | ETH 0.00162083899418969 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.227984 | INES TRBOJEVIC KOSTURJAK | ADDRESS REDACTED | | | BTC 0.0370674854616401<br>MCDAI 72.9631423552007 | | |
| 3.1.227985 | INÈS VAN HEESBEKE | ADDRESS REDACTED | | | ADA 564.648031629879<br>BTC 0.0360271500372724<br>CEL 0.080954533217373 | | |
| 3.1.227986 | INÊS VAZ | ADDRESS REDACTED | | | BTC 0.0540357591709081<br>CEL 0.703281249753796 | | |
| 3.1.227987 | INES VIEGAS | ADDRESS REDACTED | | | BTC 0.000096082498879059<br>CEL 1.15451357271273<br>ETH 0.00282285314722019 | | |
| 3.1.227988 | INES VLAŠIĆ | ADDRESS REDACTED | | | CEL 0.725478531127885<br>ETH 0.0200249615459834 | | |
| 3.1.227989 | INES ZURIAGA | ADDRESS REDACTED | | | BTC 0.0241341151986388<br>CEL 1.94606395114652 | | |
| 3.1.227990 | INESA GREJDIERU | ADDRESS REDACTED | | | BTC 0.0136148116767683<br>ETH 0.0178341841774017 | | |
| 3.1.227991 | INESA KUSNEROVA | ADDRESS REDACTED | | | BTC 0.000012377224550533<br>CEL 1.7312856602794<br>ETH 0.000000108033367158 | | |
| 3.1.227992 | INESE GUSTA | ADDRESS REDACTED | | | BTC 0.00257428241494436<br>BUSD 588.448982429924 | | |
| 3.1.227993 | INESE SIEBERT | ADDRESS REDACTED | | | BTC 1.02189822028591<br>CEL 1.01748504100481 | | |
| 3.1.227994 | INESE TILLA | ADDRESS REDACTED | | | BNB 0.000000003555720899<br>BTC 0.00110080875865703<br>CEL 2.51548765624281<br>LTC 0.528932689011012 | | |
| 3.1.227995 | INESSA HAKOBYAN | ADDRESS REDACTED | | | CEL 0.981953020001234<br>ETH 0.0150053108767361 | | |
| 3.1.227996 | INESSA KRASNOKUTSKA | ADDRESS REDACTED | | | CEL 1.85458901984323<br>ETH 0.02595752<br>USDC 27267.192691578 | | |
| 3.1.227997 | INESSA YANHOL | ADDRESS REDACTED | | | BTC 0.0025792219998367<br>USDC 405.281036622454 | | |
| 3.1.227998 | INETA VOZKOVA | ADDRESS REDACTED | | | BTC 0.00102610408799868<br>CEL 53.6001615268342<br>ETH 0.99503 | | |
| 3.1.227999 | INETTE REX | ADDRESS REDACTED | | | ADA 4.53621232095654<br>BTC 0.00192552142320994<br>DOT 187.642721227729<br>ETH 2.49880551853786<br>MATIC 4746.376823697<br>USDT ERC20 213.656400201397 | | |
| 3.1.228000 | INEZ INFANTE | ADDRESS REDACTED | | | ETH 0.00147457525628163 | | |
| 3.1.228001 | INEZ LIN | ADDRESS REDACTED | | | BTC 0.344554398965591<br>ETH 0.000614402946241608<br>USDC 13709.1191561512<br>USDT ERC20 11323.1924025548 | | |
| 3.1.228002 | INEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0012432601069002<br>ETH 0.232237818329004<br>USDC 1278.61654566556 | | |
| 3.1.228003 | INEZ SUEN | ADDRESS REDACTED | | | BTC 0.0992944389442651<br>ETH 0.015465217992043<br>LINK 222.803850489128<br>USDC 228.864149476954 | | |
| 3.1.228004 | INFINIT CONSULTING | ONZE LIEVE VROUWSTRAAT 52, BETEKOM, 3130 BELGIUM | | | BCH 0.00224169873743306<br>BTC 2.14119747225466<br>BUSD 0.0035301151262005<br>CEL 26137.4955906107<br>DOT 1887.29139999582<br>ETH 23.1852395251098<br>LINK 5684.71029671408<br>MCDAI 0.000012819075218016<br>PAXG 0.000026667176472925<br>USDC 0.00824757365657136 | | |
| 3.1.228005 | INFINITE CRYPTOFUND LLC | HIGHLAND DRIVE, PARK CITY, UTAH 84098 | | | BTC 0.000724158054162505<br>ETH 0.000695883705568423<br>LINK 0.136292525827412<br>MATIC 0.373003448374324<br>USDC 205.908506649446 | BTC 0.634349245462716<br>ETH 0.000000191608461911 | |
| 3.1.228006 | INFINITY ADAMSON | ADDRESS REDACTED | | | BTC 0.000118592971029276 | | |
| 3.1.228007 | INFOOBJECTS INC | HAMILTON AVENUE, SAN JOSE, CALIFORNIA 95130-1748 | | | BTC 104.320167541906<br>CEL 5674.83539158588<br>LINK 1012.5680569564<br>SOL 2301.9224162312 | CEL 46.9117661982549<br>XRP 1000000 | |
| 3.1.228008 | ING GHEE TAN | ADDRESS REDACTED | | | BNB 1.8980803226757<br>BTC 0.00115795299436508 | | |
| 3.1.228009 | ING HUA TAN | ADDRESS REDACTED | | | CEL 102.394871901434 | | |
| 3.1.228010 | ING ING TJAN | ADDRESS REDACTED | | | ADA 290.238258026577<br>BTC 0.0153408716745881<br>DOT 52.7705841542619<br>ETH 1.27320469703543 | | |
| 3.1.228011 | ING KIA POH | ADDRESS REDACTED | | | ADA 411.259129981718<br>BTC 0.00107499445849566<br>CEL 0.943332420133158<br>LTC 9.45239869176416 | | |
| 3.1.228012 | ING LIM | ADDRESS REDACTED | | | BTC 0.23868108517754<br>CEL 324.980176497973<br>ETH 1.99999983355888<br>XRP 1863.05188 | | |
| 3.1.228013 | ING YEW FRANCIS WONG | ADDRESS REDACTED | | | BTC 0.000603236798345179<br>CEL 67.7189724481206<br>ETH 0.000000155869770669<br>USDC 3.740155 | | |
| 3.1.228014 | INGA BABUSKINA | ADDRESS REDACTED | | | BTC 0.000003595995068226<br>CEL 0.279033109186108<br>ETH 0.000000612098283254<br>LUNC 0.0143069520314324 | | |
| 3.1.228015 | INGA BARCIELA | ADDRESS REDACTED | | | ADA 0.365342618546677<br>BNB 0.001367921012024<br>BTC 0.000001895343224112<br>CEL 0.000339219007863959 | | |
| 3.1.228016 | INGA BRETCKAIA | ADDRESS REDACTED | | | BNB 1.19873049627806<br>BTC 0.000030073824594063<br>CEL 0.118584520453664<br>USDC 0.421114965972858 | | |
| 3.1.228017 | INGA CHUMAKOVA | ADDRESS REDACTED | | | BTC 0.0249968711130231<br>ETH 2.01001908304686 | | |
| 3.1.228018 | INGA DIERS | ADDRESS REDACTED | | | BTC 0.000015029752649434 | | |
| 3.1.228019 | INGA EGLE | ADDRESS REDACTED | | | BTC 0.000004537926066343 | | |
| 3.1.228020 | INGA JANSONE | ADDRESS REDACTED | | | ETH 0.000003327225604653 | | |
| 3.1.228021 | INGA KAPENDAH | ADDRESS REDACTED | | | BTC 0.00411756<br>CEL 14.9726492455002<br>DOT 6.62999102<br>ETH 0.00000088 | | |
| 3.1.228022 | INGA KARUNSKAYA | ADDRESS REDACTED | | | BTC 0.000000000201404229<br>CEL 0.0779368230351543 | | |
| 3.1.228023 | INGA KIRKPATRICK | ADDRESS REDACTED | | | USDC 0.59708204023481 | | |
| 3.1.228024 | INGA KLOPSCH | ADDRESS REDACTED | | | BTC 0.000460242151051565<br>ETH 0.00170121444684811 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228025 | INGA MALYSHEVA | ADDRESS REDACTED | | | BTC 0.000886733049093035<br>USDC 0.790462480543751 | | |
| 3.1.228026 | INGA MORARI | ADDRESS REDACTED | | | BTC 0.000000095379044864<br>USDT ERC20 0.0394321110411602 | | |
| 3.1.228027 | INGA SAMARDOMAITE | ADDRESS REDACTED | | | BTC 0.000000008390627865<br>CEL 0.0230678742452005<br>USDT ERC20 0.394127957952408 | | |
| 3.1.228028 | INGA SCHADER | ADDRESS REDACTED | | | CEL 8.32177323093677<br>USDC 256.998839 | | |
| 3.1.228029 | INGA SCHUMMEL | ADDRESS REDACTED | | | BTC 0.0010214191530705 | | |
| 3.1.228030 | INGA SMANTCER | ADDRESS REDACTED | | | BTC 0.000000006742174898<br>CEL 4.01436833096626<br>SGB 324.346547483155<br>XLM 0.000000093351001<br>XRP 0.00000058382576952 | | |
| 3.1.228031 | INGA SPRUDZANE | ADDRESS REDACTED | | | BTC 0.0198526624580397<br>CEL 7.34924561352075<br>ETH 0.0872071572666166<br>USDC 3.20349282628799<br>XRP 9.99892810098892 | | |
| 3.1.228032 | INGA STANIENE | ADDRESS REDACTED | | | BTC 0.000000037953334244<br>XLM 1.34422527270382 | | |
| 3.1.228033 | INGA STRAVINSKAITĖ | ADDRESS REDACTED | | | XLM 0.00125498200678199 | | |
| 3.1.228034 | INGA TURNER | ADDRESS REDACTED | | | BTC 0.00354597925784147 | | |
| 3.1.228035 | INGA-BRITT PERSSON | ADDRESS REDACTED | | | BTC 0.0005338134668755<br>CEL 44.0796916367727 | | |
| 3.1.228036 | INGALLS CAPITAL | 6 BIRCH HILL ROAD, BROOKLINE, NEW HAMPSHIRE 3033 | | | BTC 1.03785908503341<br>MATIC 2667.35472925172 | | |
| 3.1.228037 | INGE ANNEMIE AARTSEN | ADDRESS REDACTED | | | BTC 0.1727067072<br>ETH 8.29704518364065 | | |
| 3.1.228038 | INGE BAKKE | ADDRESS REDACTED | | | AAVE 40.7178335935369<br>BTC 0.394912531434847<br>CEL 299.541621983471<br>ETC 80.049979<br>ETH 20.3966109074309<br>MANA 4004 | | |
| 3.1.228039 | INGE BRINKMAN | ADDRESS REDACTED | | | ADA 173.621732489497<br>BNB 1.15867316542752<br>BTC 0.259985669597694<br>CEL 656.28019060145<br>ETH 2.6061719473398<br>LINK 5.00959195277739<br>LTC 2.50398006584012<br>MANA 14.0306122448979<br>MATIC 970.000048517832<br>MCDAI 2513.3004158745<br>PAXG 0.063559903540563<br>SGB 69.5621115887485<br>SNX 77.4052776821294<br>UNI 46.3204049170528<br>USDC 24417.9989757473<br>XRP 450.598280211885 | | |
| 3.1.228040 | INGE DRIJKONINGEN | ADDRESS REDACTED | | | BCH 1.59934710539128<br>BTC 0.0893551696725996<br>CEL 135.858824995596<br>DASH 8.51935142919328<br>DOT 32.8982297320695<br>ETH 0.0391878324943546<br>MATIC 3504.89538561158<br>MCDAI 151.632415388369<br>USDC 7.06407635558054 | | |
| 3.1.228041 | INGE ELKA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0242548451052136 | | |
| 3.1.228042 | INGE GUNDERSEN | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 2.70166632022484<br>ETH 0.000001663431752824<br>USDC 0.78821 | | |
| 3.1.228043 | INGE HOMBORG | ADDRESS REDACTED | | | BTC 0.0237325823908764<br>ETH 1.1718345348075 | | |
| 3.1.228044 | INGE MOORMAN | ADDRESS REDACTED | | | ADA 1.04785715509625<br>CEL 0.0216266900234316<br>XRP 24.2923010322659 | | |
| 3.1.228045 | INGE NEESKENS | ADDRESS REDACTED | | | BNB 0.417987946331825<br>BTC 0.00428606950665167<br>ETH 0.0605093215588039 | | |
| 3.1.228046 | INGE VAN HULLE | ADDRESS REDACTED | | | BTC 0.121195759223755 | | |
| 3.1.228047 | INGE WOLTERS | ADDRESS REDACTED | | | BTC 0.000000001411014105<br>CEL 0.119980994297163 | | |
| 3.1.228048 | INGE WONG | ADDRESS REDACTED | | | BTC 0.000017671789054769<br>ETH 0.00124429721845184<br>USDC 1.8674114087716 | | |
| 3.1.228049 | INGEBORG ALEKSANDROVA RAKILOVSKA | ADDRESS REDACTED | | | BTC 0.00140004764154288<br>DOT 26.0273592131871 | | |
| 3.1.228050 | INGEBORG DE LUCA PRINS | ADDRESS REDACTED | | | XRP 180.538871919506 | | |
| 3.1.228051 | INGEBORG STEVENS | ADDRESS REDACTED | | | BTC 0.00556257<br>CEL 5.61549578383418<br>ETH 0.383386272079687 | | |
| 3.1.228052 | INGEBORG VERMAAS | ADDRESS REDACTED | | | ADA 20.5508454128982<br>BNB 0.0790133625271409<br>BTC 0.00701700451825586<br>DOT 0.0904101944324131<br>LUNC 0.100185213373684<br>USDT ERC20 0.000847900550415021<br>XRP 0.274122599366023 | | |
| 3.1.228053 | INGEBORG WRIGHT-BROEKGAARDEN | ADDRESS REDACTED | | | AAVE 0.00237489510340743<br>ADA 0.49298281054988<br>BTC 0.178641991015104<br>DOT 0.0760415977951298<br>ETH 0.000092368662761879<br>LINK 0.0200678273424896<br>LUNC 0.0300259568727676<br>MATIC 3.10149231019824<br>SOL 0.000532524912262813<br>USDC 6.58910616011544 | | |
| 3.1.228054 | INGEMAR NILSSON WARD | ADDRESS REDACTED | | | BTC 0.000070490731163185 | | |
| 3.1.228055 | INGER ANDERSSON | ADDRESS REDACTED | | | BTC 0.0077691498812889<br>CEL 0.216491697256545 | | |
| 3.1.228056 | INGER ANNE GRØTTING | ADDRESS REDACTED | | | BTC 0.00240357085968608 | | |
| 3.1.228057 | INGER JOHANNE VOLLHEIM | ADDRESS REDACTED | | | BTC 0.0527955866069759<br>CEL 148.372108252443<br>ETH 0.901385812597957 | | |
| 3.1.228058 | INGER KOFFIJBERG | ADDRESS REDACTED | | | BTC 0.000005479128701709<br>ETH 0.000038472412857458 | | |
| 3.1.228059 | INGER SOFIA MERCADAL | ADDRESS REDACTED | | | ADA 390.604900103126<br>BTC 0.0280192729923732<br>XLM 1112.37214589195 | | |
| 3.1.228060 | INGER VERHOEF | ADDRESS REDACTED | | | BNB 0.000000009515628899<br>BTC 0.00568946037436509<br>CEL 0.00379126716626226<br>USDC 569.567244524995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228061 | INGER VIK | ADDRESS REDACTED | | | BTC 0.000877654906090925<br>CEL 49.7466687162508<br>ETH 0.34469701<br>MATIC 209.11887206 | | |
| 3.1.228062 | INGER VOS | ADDRESS REDACTED | | | BTC 0.000492162905397431<br>CEL 5.13713362570052<br>XRP 513.3 | | |
| 3.1.228063 | INGI MOHR | ADDRESS REDACTED | | | BTC 0.00550014493497461<br>CEL 815.11579175023<br>DASH 2.998<br>ETC 25.94<br>ETH 0.77921051 | | |
| 3.1.228064 | INGI PETURSSON | ADDRESS REDACTED | | | BTC 0.00000198968632303399<br>CEL 1.00235580532679<br>COMP 0.000390966416673999<br>ETH 0.000078604613106906<br>LINK 0.0456919266839108<br>UNI 0.0011687912593282<br>USDC 23.24 | | |
| 3.1.228065 | INGIN KIM | ADDRESS REDACTED | | | ADA 1018.34372804814<br>BTC 0.469800360561765<br>MATIC 1337.55141640015<br>USDC 4.87175723242601 | | |
| 3.1.228066 | INGMAR GOOTJES | ADDRESS REDACTED | | | BTC 0.00138786105874678<br>CEL 0.0201211487828825<br>USDC 4.79151760775649<br>UST 100.150201927846 | | |
| 3.1.228067 | INGMAR IRIBAR | ADDRESS REDACTED | | | ETH 0.00101241413066111<br>MATIC 2.61377441249553<br>USDC 3.80042700249505<br>USDT ERC20 0.210008570875707 | USDC 0.00406945406739764<br>USDT ERC20 0.000000271152968698 | |
| 3.1.228068 | INGMAR SCHIPPER | ADDRESS REDACTED | | | BUSD 0.0736054021926128<br>CEL 118.362956932978<br>MATIC 3.76458262309405<br>USDT ERC20 0.192484841247557 | | |
| 3.1.228069 | INGO BÄR | ADDRESS REDACTED | | | BTC 0.226951054410177 | | |
| 3.1.228070 | INGO BERND JACOBS | ADDRESS REDACTED | | | BTC 0.000344128017299366 | | |
| 3.1.228071 | INGO BEUTLER | ADDRESS REDACTED | | | BTC 4.82866208822037 | | |
| 3.1.228072 | INGO BRUNBERG | ADDRESS REDACTED | | | BTC 0.00691193737833358 | | |
| 3.1.228073 | INGO BURMEISTER | ADDRESS REDACTED | | | BTC 0.0051933715347672 | | |
| 3.1.228074 | INGO DE AZEVEDO | ADDRESS REDACTED | | | BTC 0.0155081750452201 | | |
| 3.1.228075 | INGO DEITERMANN | ADDRESS REDACTED | | | BTC 0.000322063510369208 | | |
| 3.1.228076 | INGO DIETER HÜBNER | ADDRESS REDACTED | | | BTC 0.00382284952468161 | | |
| 3.1.228077 | INGO FREEHE | ADDRESS REDACTED | | | BTC 0.000000002024053214<br>CEL 5.19190435148232 | | |
| 3.1.228078 | INGO FRERICKSEN | ADDRESS REDACTED | | | BTC 0.000026300281235237 | | |
| 3.1.228079 | INGO FÜRST | ADDRESS REDACTED | | | BTC 0.0000240345136968229 | | |
| 3.1.228080 | INGO GNÄDIG | ADDRESS REDACTED | | | BTC 0.000046805299165814 | | |
| 3.1.228081 | INGO GUHR | ADDRESS REDACTED | | | BTC 1.25353896832784<br>CEL 830.990287836229<br>ETH 1.99868575898001<br>USDC 8765.14308024799<br>USDT ERC20 6416.09175214505 | | |
| 3.1.228082 | INGO HARPEL | ADDRESS REDACTED | | | BTC 0.000003496796879632 | | |
| 3.1.228083 | INGO HEUCKENDORF | ADDRESS REDACTED | | | BTC 0.000476072889621675 | | |
| 3.1.228084 | INGO JOACHIM BARKE | ADDRESS REDACTED | | | BTC 0.000084217664807655 | | |
| 3.1.228085 | INGO JOHANN ROTTLER | ADDRESS REDACTED | | | BTC 0.974539229612272 | | |
| 3.1.228086 | INGO KOOPMANN | ADDRESS REDACTED | | | BTC 0.000000230440869985 | | |
| 3.1.228087 | INGO KRAUS | ADDRESS REDACTED | | | BTC 0.588037547277815<br>USDC 8.50161440976643 | | |
| 3.1.228088 | INGO LINZER | ADDRESS REDACTED | | | BTC 0.000036713466378567 | | |
| 3.1.228089 | INGO MARZOLPH | ADDRESS REDACTED | | | BTC 0.0000000436567392669999 | | |
| 3.1.228090 | INGO MICHAEL SIEDERMANN | ADDRESS REDACTED | | | BTC 0.000013196651460593 | | |
| 3.1.228091 | INGO MÜLLER | ADDRESS REDACTED | | | BTC 0.000004629877266848 | | |
| 3.1.228092 | INGO REMMERS | ADDRESS REDACTED | | | CEL 0.364029819831147<br>ETH 0.00000052<br>XRP 0.009485 | | |
| 3.1.228093 | INGO ROHACEK COSTA | ADDRESS REDACTED | | | BTC 0.0134285455481542<br>XRP 469.473970521568 | | |
| 3.1.228094 | INGO SCHMID | ADDRESS REDACTED | | | BTC 0.00000060653501345899 | | |
| 3.1.228095 | INGO SCHOLTZ | ADDRESS REDACTED | | | BTC 0.000024701248256594 | | |
| 3.1.228096 | INGO SOBOLL | ADDRESS REDACTED | | | BTC 0.000058408119200318 | | |
| 3.1.228097 | INGO STENTZLER | ADDRESS REDACTED | | | BTC 0.00000003806278786 | | |
| 3.1.228098 | INGO WARESK | ADDRESS REDACTED | | | BTC 0.000051992731465847 | | |
| 3.1.228099 | INGO WASSERTHAL | ADDRESS REDACTED | | | ADA 217.037421641922<br>BCH 0.0225832<br>BNB 2.08000653834527<br>BTC 0.100000289359721<br>CEL 83.2839842695255<br>DASH 1.7513884<br>MCDAI 21.7642689466713<br>PAXG 0.021161026948<br>SGB 7.8069612143<br>SNX 86.72736<br>UNI 8.99161019<br>XRP 51.667513 | | |
| 3.1.228100 | INGO WEISE | ADDRESS REDACTED | | | BTC 0.00255914365647844 | | |
| 3.1.228101 | INGO WILHELM KIRSCHGENS | ADDRESS REDACTED | | | BTC 0.00000334926733005399 | | |
| 3.1.228102 | INGOLA NATHAN | ADDRESS REDACTED | | | ADA 0.23606191353598<br>BTC 0.00227095917769648<br>CEL 3.00942736796858 | | |
| 3.1.228103 | INGOLF HELD | ADDRESS REDACTED | | | AAVE 0.0258908562924788<br>BTC 0.944733038138632<br>ETH 48.3017206261063<br>MATIC 25799.9298587836 | | |
| 3.1.228104 | INGRABAN SINTRAM FÖRSTER | ADDRESS REDACTED | | | BTC 0.0027034394484566 | | |
| 3.1.228105 | INGRED MEJIA | ADDRESS REDACTED | | | BTC 0.00174668914144388<br>ETH 0.0043938555819444 | | |
| 3.1.228106 | INGRID A GUNTHARDT EZELLE | ADDRESS REDACTED | | | CEL 0.0402378504909378<br>ETH 0.00147582225223657 | | |
| 3.1.228107 | INGRID ALVAREZ ARANDA | ADDRESS REDACTED | | | BTC 0.000008731659689083<br>ETH 0.0411546427673818 | | |
| 3.1.228108 | INGRID ANDRA BAJENARU | ADDRESS REDACTED | | | BTC 0.000484859179128976<br>CEL 2.31282193297758 | | |
| 3.1.228109 | INGRID BESS | ADDRESS REDACTED | | | BTC 0.000007463153207986<br>ETH 0.000781302361271772 | | |
| 3.1.228110 | INGRID BOGERT | ADDRESS REDACTED | | | BTC 0.000914351988195609<br>CEL 9.08539385836234<br>DASH 0.75981845524843<br>DOT 22.4957799915787 | | |
| 3.1.228111 | INGRID BOMMER | ADDRESS REDACTED | | | ADA 86.5343304266738<br>BTC 0.0466923512893953<br>CEL 35.1998603444057<br>ETH 0.241809287303969 | | |
| 3.1.228112 | INGRID BORDA | ADDRESS REDACTED | | | BTC 0.0894029276512383<br>ETH 2.08267155666985 | | |
| 3.1.228113 | INGRID CARRASCO MARTINEZ | ADDRESS REDACTED | | | CEL 106.150059658474 | | |
| 3.1.228114 | INGRID CEPERO | ADDRESS REDACTED | | | BTC 0.000867487570894265<br>USDC 2545.69052034643 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228115 | INGRID COMINO | ADDRESS REDACTED | | | BTC 0.000861122033850917<br>XLM 15.0327524760209 | | |
| 3.1.228116 | INGRID D VAN GELDER | ADDRESS REDACTED | | | BTC 0.00134075953606178<br>ETH 0.512689642372243 | | |
| 3.1.228117 | INGRID DATEMA | ADDRESS REDACTED | | | BTC 0.013719879085488 | | |
| 3.1.228118 | INGRID DELGADO MARTÍ | ADDRESS REDACTED | | | BTC 0.000525091207504934<br>CEL 0.220176839167093 | | |
| 3.1.228119 | INGRID DEMÉ | ADDRESS REDACTED | | | ADA 354.36440288293<br>BTC 0.0435348747346166<br>CEL 1401.4917613936<br>DOT 8.82799979<br>ETH 1.730035828646<br>LINK 3.27343<br>MATIC 1920.468131876<br>SNX 45<br>USDC 117.75757<br>XRP 191.65 | | |
| 3.1.228120 | INGRID DEN OUDEN | ADDRESS REDACTED | | | ADA 0.0330889744135104<br>BNB 0.00131153713837538<br>BTC 0.000002446705152266<br>CEL 1.33285021540495<br>USDT ERC20 0.585697755114491 | | |
| 3.1.228121 | INGRID EDWARDS | ADDRESS REDACTED | | | BTC 0.00863738028486011 | | |
| 3.1.228122 | INGRID ELKNER | ADDRESS REDACTED | | | BTC 0.00123156692585031<br>ETH 0.137070222139318 | | |
| 3.1.228123 | INGRID ELLISON | ADDRESS REDACTED | | | BAT 5119.01476876997<br>BCH 2.6645965822443<br>BSV 2.2968832704129<br>BTC 0.261396227779983<br>COMP 0.881780790984605<br>ETC 5.16509427890404<br>ETH 3.36240201874789<br>LTC 20.3640772483668<br>MANA 5031.61934087917<br>MATIC 5322.62067442657<br>OMG 66.3498042781633<br>UNI 29.8957937828917<br>XLM 5229.69749500134 | | |
| 3.1.228124 | INGRID ERIKSSON | ADDRESS REDACTED | | | BTC 0.012779718531313 | | |
| 3.1.228125 | INGRID FAATAU | ADDRESS REDACTED | | | BTC 0.00109870265533463<br>CEL 1.93973503306844<br>USDC 3.747979 | | |
| 3.1.228126 | INGRID FRITZON | ADDRESS REDACTED | | | BTC 0.254582790267722<br>CEL 240.607941794599<br>SGB 62.8146037068188<br>XRP 407.724268571174 | | |
| 3.1.228127 | INGRID FUHRMANN | ADDRESS REDACTED | | | BTC 0.00127011852408637<br>MATIC 758.16917122164<br>USDC 6357.27360898324 | | |
| 3.1.228128 | INGRID GARACKI | ADDRESS REDACTED | | | BTC 0.000012629914275063 | | |
| 3.1.228129 | INGRID GLEAVES | ADDRESS REDACTED | | | BTC 0.0029158501495085<br>ETH 0.780051754826347 | | |
| 3.1.228130 | INGRID HYBERTSEN WAADE | ADDRESS REDACTED | | | BTC 0.00121053650978113<br>BUSD 1019.77809892628<br>CEL 0.455530285772149 | | |
| 3.1.228131 | INGRID KIM | ADDRESS REDACTED | | | BTC 0.0108861067876427 | | |
| 3.1.228132 | INGRID KOCSARDI | ADDRESS REDACTED | | | BTC 0.0130394550297414 | | |
| 3.1.228133 | INGRID KRENMAIR | ADDRESS REDACTED | | | BTC 0.178288168781968 | | |
| 3.1.228134 | INGRID LAILA SOUZA | ADDRESS REDACTED | | | BTC 0.000000036225897796<br>CEL 1.0003028517824<br>USDC 0.0654067071759259 | | |
| 3.1.228135 | INGRID LAILA SOUZA | ADDRESS REDACTED | | | BTC 0.000002173570159012<br>CEL 1.06356657845512<br>ETH 0.000872218091799184<br>USDC 0.21297121427267<br>USDT ERC20 0.363914893333189 | | |
| 3.1.228136 | INGRID LAILA SOUZA | ADDRESS REDACTED | | | BTC 0.000001677840673083<br>CEL 1.06426661946349<br>USDC 0.490128702692678 | | |
| 3.1.228137 | INGRID LARSSON | ADDRESS REDACTED | | | BTC 0.00205760774255996<br>CEL 66.1719601336348 | | |
| 3.1.228138 | INGRID LEMMER | ADDRESS REDACTED | | | ADA 19.0639216424165<br>BTC 0.0533519626846416<br>CEL 30.3404486678714<br>ETH 1.51214964424997<br>LINK 4.89564570470412<br>LTC 0.000454155940587997<br>SNX 8.12451460198731<br>XLM 562.775809830559<br>XRP 79.89217 | | |
| 3.1.228139 | INGRID LORINCZ | ADDRESS REDACTED | | | AVAX 0.00100839803675154<br>BTC 0.000000003943949638<br>CEL 1.06108182990793<br>DOT 0.00792634389782525<br>SOL 0.00104740920663803<br>XRP 2.39633964757502 | | |
| 3.1.228140 | INGRID LUISE BRAND | ADDRESS REDACTED | | | BTC 0.000538091736735431 | | |
| 3.1.228141 | INGRID MADSEN | ADDRESS REDACTED | | | CEL 433.943245614938 | | |
| 3.1.228142 | INGRID MAIRENA GOMEZ | ADDRESS REDACTED | | | BTC 0.000003838364843083<br>USDT ERC20 1.3616994900784 | | |
| 3.1.228143 | INGRID MANUELA MAGLIANO | ADDRESS REDACTED | | | BTC 0.00124552330706778<br>USDC 455.801038986497 | | |
| 3.1.228144 | INGRID MARIA BOSSELMANN WEINLAND | ADDRESS REDACTED | | | BTC 0.0643631240811996 | | |
| 3.1.228145 | INGRID MARIANNE BJORN MORKDAL | ADDRESS REDACTED | | | BTC 0.00237211885857619<br>USDC 404.523219212157 | | |
| 3.1.228146 | INGRID MARRERO | ADDRESS REDACTED | | | BTC 0.00133256176559763<br>LINK 0.155859815876706<br>LTC 0.105267099135579 | | |
| 3.1.228147 | INGRID NITSCH | ADDRESS REDACTED | | | BCH 0.98338369<br>BTC 0.05987502<br>CEL 295.098730319383<br>ETH 3.25300609158171<br>LINK 4.758025<br>LTC 4.75718834 | | |
| 3.1.228148 | INGRID NITSCH | ADDRESS REDACTED | | | CEL 1.06080023976345 | | |
| 3.1.228149 | INGRID PILEGGI | ADDRESS REDACTED | | | ADA 0.25495477304175<br>BTC 0.000209952729581145<br>CEL 21.5336373900168<br>ETH 0.00117298706842425<br>LINK 9.89357640572412<br>MATIC 1192.59785007133<br>SNX 0.0137387789719937<br>USDC 0.113518339089802<br>XRP 1.85497590692248 | ETH 0.0627322608104758 | |
| 3.1.228150 | INGRID PINEAU | ADDRESS REDACTED | | | BTC 0.00038788<br>CEL 3.27870219297768<br>ETH 0.00344095432270266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228151 | INGRID REED | ADDRESS REDACTED | | | BCH 0.000014752039119163<br>BTC 0.005855385948371<br>COMP 0.000023280665007121<br>DASH 0.000012972180521615<br>DOT 3.36315199792795<br>ETH 0.0602590125523737<br>MANA 0.00455498631232303<br>MATIC 211.772481427466<br>SNX 7.34938187908341 | | |
| 3.1.228152 | INGRID SANDERS | ADDRESS REDACTED | | | BTC 0.00122876892020613<br>ETH 3.14295827871871 | | |
| 3.1.228153 | INGRID SEID | ADDRESS REDACTED | | | ADA 358.87620135342<br>BTC 0.011567567566469<br>USDC 212.111464330729 | | |
| 3.1.228154 | INGRID SILVA | ADDRESS REDACTED | | | BTC 0.00110414859492442<br>USDC 1511.38179945303 | | |
| 3.1.228155 | INGRID SPIRINEO | ADDRESS REDACTED | | | BTC 0.000000707525013129<br>USDC 0.272858730818579<br>USDT ERC20 0.851123844273709 | | |
| 3.1.228156 | INGRID STENGEL | ADDRESS REDACTED | | | BTC 0.0170334107545965 | | |
| 3.1.228157 | INGRID STEWART | ADDRESS REDACTED | | | BNB 60.4630104508306<br>BTC 1.01913432022743<br>BUSD 22213.4560400816<br>CEL 500.709405383989<br>ETC 107.02990543109<br>ETH 6.70515573525745<br>LTC 12.071095904251<br>USDT ERC20 41938.044594833 | | |
| 3.1.228158 | INGRID TAN | ADDRESS REDACTED | | | BTC 0.0467886757300312<br>CEL 20.5258582803596<br>DOT 29.6565946570929<br>LUNC 7.000678 | | |
| 3.1.228159 | INGRID TANG | ADDRESS REDACTED | | | BTC 0.000837479381456465<br>ETH 0.183688894893226 | | |
| 3.1.228160 | INGRID TEESALU | ADDRESS REDACTED | | | BTC 0.000902447031665908 | | |
| 3.1.228161 | INGRID TEMPLETON | ADDRESS REDACTED | | | BTC 0.0124055815361555<br>ETH 1.71333870873441<br>USDC 0.318797958260674 | | |
| 3.1.228162 | INGRID THOMPSON | ADDRESS REDACTED | | | BTC 0.0424483984108907<br>ETH 0.00317469511474893 | | |
| 3.1.228163 | INGRID VAN DEN ABEELE | ADDRESS REDACTED | | | BTC 0.00253370371105856<br>CEL 108.405815088173<br>EOS 2.46932377256724<br>ETH 1.062<br>LINK 40.591442527901<br>USDC 2299.84419526779<br>USDT ERC20 1269.18659236173 | | |
| 3.1.228164 | INGRID VAN KESSEL | ADDRESS REDACTED | | | BTC 0.305296228427226<br>ETH 1.84896261280153 | | |
| 3.1.228165 | INGRID VAN WESTERHOVEN | ADDRESS REDACTED | | | BTC 0.000419229032936514<br>CEL 1909.51018558746<br>DOT 139.439520211489<br>ETH 0.000008507741289168<br>USDC 0.0090812486192328 | | |
| 3.1.228166 | INGRID VERCAMMEN | ADDRESS REDACTED | | | AVAX 8.48960904690016<br>BTC 0.0150397604559819<br>CEL 8.79543028909191<br>LUNC 9.34360024111037 | | |
| 3.1.228167 | INGRID VERHOEFF | ADDRESS REDACTED | | | CEL 0.0091931812904194 | | |
| 3.1.228168 | INGRID WEINACHT | ADDRESS REDACTED | | | BTC 0.00000007503225143<br>USDC 0.0257814077351024 | | |
| 3.1.228169 | INGRID WEISER | ADDRESS REDACTED | | | BTC 0.000017958357943599 | | |
| 3.1.228170 | INGRIDA ALIŠAUSKIENĖ | ADDRESS REDACTED | | | BNB 1.67767755266265<br>BTC 0.00653477829891612<br>ETH 3.30680994172667<br>USDC 321.086289607936 | | |
| 3.1.228171 | INGRIDA JARMALAVICIENE | ADDRESS REDACTED | | | BTC 0.00777593134889689<br>CEL 0.071344484437244<br>DASH 9.84320677740291<br>ETH 0.27542929076081<br>XRP 1565.7659857435 | | |
| 3.1.228172 | INGRIDE SOUSA | ADDRESS REDACTED | | | BTC 0.00015817<br>CEL 0.129878313908391 | | |
| 3.1.228173 | INGRIT MUNOZ | ADDRESS REDACTED | | | BTC 0.00112405844330289<br>CEL 27.2133218677123<br>USDC 1091.064777 | | |
| 3.1.228174 | INGRITH CATALINA ROSERO NARVAEZ | ADDRESS REDACTED | | | BTC 0.00169578323294971<br>USDT ERC20 0.296880979350369 | | |
| 3.1.228175 | INGRIZ ECHEGOYEN-MARTINEZ | ADDRESS REDACTED | | | BTC 0.000020034600820401 | BTC 0.000000009484947975 | |
| 3.1.228176 | INGU KIM | ADDRESS REDACTED | | | BCH 7.14182949724873<br>BTC 0.203201072422648<br>LINK 46.5972430445456<br>USDC 0.717752578091814 | | |
| 3.1.228177 | INGUS EIZENBERGS | ADDRESS REDACTED | | | CEL 0.735795533950375<br>ETH 0.0365972993084092<br>MANA 84.1861077285057<br>MATIC 121.357730862458<br>OMG 4.34624220558701<br>SNX 2.63162958<br>ZRX 24.7630971834558 | | |
| 3.1.228178 | INGVAR GÖRAN JOHAN GUNNAR HÜESKER | ADDRESS REDACTED | | | BTC 0.000001569265587714 | | |
| 3.1.228179 | INGVAR INGÓLFSSON | ADDRESS REDACTED | | | CEL 142.043333189374 | | |
| 3.1.228180 | INGVAR KOLTVEIT | ADDRESS REDACTED | | | BTC 0.00418761<br>CEL 3.61413061360631<br>MCDAI 30 | | |
| 3.1.228181 | INGVARD THORSTEINSSON | ADDRESS REDACTED | | | BTC 0.0242661780948095<br>CEL 315.521142639864<br>DOT 34.8525005846202 | | |
| 3.1.228182 | INGWAR WIRJAWAN | ADDRESS REDACTED | | | BTC 0.00260969492686895<br>CEL 282.9608964507<br>ETH 0.208826<br>MATIC 200<br>USDC 0.006 | | |
| 3.1.228183 | INHA BARVINSKA | ADDRESS REDACTED | | | BTC 0.000000005468504992<br>CEL 0.500486976429511<br>ETH 0.00843850523693635 | | |
| 3.1.228184 | INHAE KIM | ADDRESS REDACTED | | | CEL 2.01169256440566<br>MCDAI 42.5573129243752<br>USDC 21680.3485157918 | | |
| 3.1.228185 | INHAE YUN | ADDRESS REDACTED | | | BTC 0.00002032463765189<br>ETH 0.000003073113860764 | | BTC 0.00000000756114976<br>ETH 0.00537434080713556 |
| 3.1.228186 | INHEE SHINN | ADDRESS REDACTED | | | ADA 263.43116203407<br>BTC 0.0186093847536256<br>ETH 0.21123715049249<br>USDC 1.61534930786927 | | |
| 3.1.228187 | INHO BANG | ADDRESS REDACTED | | | CEL 1.09773772185991 | | |
| 3.1.228188 | INHO CHOI | ADDRESS REDACTED | | | BAT 6006.55693130003<br>BTC 2.10763333852687<br>MCDAI 42.5573129243752 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228189 | INHO HAN | ADDRESS REDACTED | | | BTC 0.00166371260487205<br>ETH 0.136915458593934 | | |
| 3.1.228190 | INHWA HWANG | ADDRESS REDACTED | | | CEL 0.334208321730497 | | |
| 3.1.228191 | INHWAN EOM | ADDRESS REDACTED | | | BTC 0.00109321962777698<br>USDC 0.80382592343027 | | |
| 3.1.228192 | INI AKPAN | ADDRESS REDACTED | | | ETH 0.000027180098758049<br>MANA 0.105935818714953<br>MATIC 0.0625838327086662 | | |
| 3.1.228193 | INIGO ANSOTEGI | ADDRESS REDACTED | | | BTC 0.05607756<br>CEL 94.2492553571699<br>ETH 1.27167292383826<br>LINK 89.5<br>XLM 1425.6985076 | | |
| 3.1.228194 | INIGO ARRIEN ARALUCE | ADDRESS REDACTED | | | BTC 0.00124195831987878<br>CEL 5.45241473420885<br>ETH 0.00160311388841686<br>LINK 100.96020461 | | |
| 3.1.228195 | IÑIGO ARRUABARRENA | ADDRESS REDACTED | | | BTC 1.64448633365162<br>CEL 0.399253394569595 | | |
| 3.1.228196 | INIGO BLANCO | ADDRESS REDACTED | | | BTC 0.00121296973786108<br>USDC 30.6689775020799 | | |
| 3.1.228197 | IÑIGO BODEGAS | ADDRESS REDACTED | | | ADA 0.198899817546559<br>BTC 0.000001172792658141<br>ETH 2.23414141925043 | | |
| 3.1.228198 | IÑIGO DE DIOS RIAÑO | ADDRESS REDACTED | | | BTC 0.252869487653334 | | |
| 3.1.228199 | IÑIGO ECHEVERRÍA | ADDRESS REDACTED | | | BTC 0.000061646060875067<br>CEL 11.4324074112817<br>DASH 0.0051836<br>LTC 0.11346881<br>MCDAI 30 | | |
| 3.1.228200 | IÑIGO ECHEVERRIA SANTIBAÑEZ | ADDRESS REDACTED | | | AVAX 0.0190220769571018<br>BTC 0.000060045247310458<br>ETH 0.00104757605614311 | | |
| 3.1.228201 | IÑIGO GASCÓ | ADDRESS REDACTED | | | BTC 0.071646690990914<br>CEL 284.369373568416<br>ETH 0.000475478009380661 | | |
| 3.1.228202 | IÑIGO GOMEZ-GUADALUPE | ADDRESS REDACTED | | | CEL 0.414791645924417 | | |
| 3.1.228203 | INIGO GONZALEZ ANASAGASTI | ADDRESS REDACTED | | | AAVE 51.0902585348948<br>AVAX 173.768398573394<br>BTC 0.403237120653901<br>CEL 481.253620156743<br>DOT 374.760779144807<br>ETH 1.98772033576235<br>LINK 52.7551457464638<br>LTC 31.7303810201885<br>LUNC 68.9915220255239<br>MATIC 2147.00349854571<br>PAXG 5.95666097008344<br>SNX 164.573464104618 | | |
| 3.1.228204 | INIGO GONZALEZ TERMINEL | ADDRESS REDACTED | | | ADA 173.616588441109<br>BTC 0.1954813394932<br>ETH 2.46173587593459<br>LINK 29.0947122541744<br>SOL 2.91456133669199 | | |
| 3.1.228205 | INIGO HERBOSA COSIO | ADDRESS REDACTED | | | ADA 0.000000808383233533<br>BTC 0.0303905440590323<br>CEL 2.54813613657337<br>ETC 3.297689 | | |
| 3.1.228206 | IÑIGO IZA MORENO | ADDRESS REDACTED | | | AVAX 107.996408312934<br>BTC 0.4669790218<br>ETH 15.7213580744658 | | |
| 3.1.228207 | IÑIGO LERGA | ADDRESS REDACTED | | | ADA 0.000002702927567 54<br>BTC 0.000028128930115926<br>CEL 0.0466072638619719<br>DOT 0.000000000063425933<br>USDC 0.00330353811022203 | | |
| 3.1.228208 | IÑIGO LOPEZ | ADDRESS REDACTED | | | ADA 257.482618664195<br>BNB 1.09492581616804<br>BTC 0.0380821994798932<br>CEL 1117.25496098618<br>DOT 30<br>ETH 0.493925262422341<br>LINK 10.45<br>MATIC 125.18<br>SOL 6.47253904458978 | | |
| 3.1.228209 | ÍÑIGO MUÑOZ BILBAO | ADDRESS REDACTED | | | BTC 0.00355284062243952<br>CEL 0.704440182786602<br>DOT 0.153043713121501<br>ETH 0.00356203058229067<br>SOL 22.186746179204 | | |
| 3.1.228210 | IÑIGO MUSQUIZ BEGUIRISTAIN | ADDRESS REDACTED | | | BTC 0.00237146189880289<br>CEL 5.78877309239123<br>ETH 0.0351282904654636<br>MATIC 12.5414939592808 | | |
| 3.1.228211 | INIGO URRUTIA GUEVARA | ADDRESS REDACTED | | | BTC 0.000000473229247653<br>CEL 1.07587700916638 | | |
| 3.1.228212 | IÑIGO VALDEZATE | ADDRESS REDACTED | | | CEL 4.30243184546842<br>ETH 0.109752465780575<br>MATIC 682.688227004594 | | |
| 3.1.228213 | ÍÑIGO YAGÜE BASTERO | ADDRESS REDACTED | | | BTC 0.009467<br>CEL 10.8162769684469 | | |
| 3.1.228214 | INIGO YUNG | ADDRESS REDACTED | | | BTC 0.000059779583446761<br>CEL 1.84919960527137<br>ETH 0.000940945870107646<br>LTC 0.00937629638242358 | | |
| 3.1.228215 | INIGO ZACHARIAH YUNG SHEN WEI | ADDRESS REDACTED | | | LTC 0.693783320891718 | | |
| 3.1.228216 | INIME UMANAH | ADDRESS REDACTED | | | CEL 1.35048349909606 | | |
| 3.1.228217 | INI-OBONG MATTHEW | ADDRESS REDACTED | | | BTC 0.000116454304148135<br>CEL 0.159206110852893<br>ETH 0.00015083<br>LTC 0.00930571 | | |
| 3.1.228218 | INIOLUWA OLADIYUN | ADDRESS REDACTED | | | BTC 0.00085005<br>CEL 1.16501424559595<br>ETH 0.01<br>XRP 38.80005 | | |
| 3.1.228219 | INIT ONE SOLUTIONS, LLC | U STREET NORTHEAST, WASHINGTON, DISTRICT OF COLUMBIA 20002 | | | ADA 1.89036471971248<br>BTC 0.419752911684146 | BTC 0.14438112<br>CEL 48.0857315375009 | |
| 3.1.228220 | INIUBONG ESSIEN | ADDRESS REDACTED | | | ETH 0.000045089444652947<br>MATIC 0.208584106383759 | | |
| 3.1.228221 | INIUBONG IME AKPAN | ADDRESS REDACTED | | | BTC 0.00000231351033343 | | |
| 3.1.228222 | INJA KIM | ADDRESS REDACTED | | | BTC 0.000000003658881311<br>CEL 0.440672019050574 | | |
| 3.1.228223 | INJAMURI SAGAR BABU | ADDRESS REDACTED | | | BTC 0.00129465102557569<br>ETH 0.00159599038400878<br>XRP 472.118082174555 | | |
| 3.1.228224 | INJIN KHUK | ADDRESS REDACTED | | | CEL 1.82667953185075<br>ETC 8.22500595 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228225 | INJUNE PAK | ADDRESS REDACTED | | | BTC 0.0280046537539557<br>ETH 0.0191334812426042<br>USDC 30.0810707047545<br>USDT ERC20 62.0341002032152 | | |
| 3.1.228226 | INJUNG KIM | ADDRESS REDACTED | | | ETC 0.001256222029032<br>KNC 45.8986985918993<br>LINK 0.0220753864909805<br>MANA 95.4832466328834<br>MATIC 156.997193034389<br>OMG 0.00185116701523954<br>SNX 5.81262841502603<br>XLM 3.55252672943749<br>XRP 1.74116834432601<br>ZEC 0.599320405111508<br>ZRX 128.539977152763 | ETC 5.12978276293751<br>KNC 407.049276850296<br>MANA 660.2458224833<br>MATIC 810.97604331775<br>OMG 33.7882103894252<br>ZEC 1.43118168 | |
| 3.1.228227 | INKAR KADYRZHANOVA | ADDRESS REDACTED | | | BTC 0.26078<br>CEL 1965.77911799745<br>ETH 3.28663<br>LTC 20.8041 | | |
| 3.1.228228 | INKEN MERRET MAACK | ADDRESS REDACTED | | | BTC 0.00101751516421711 | | |
| 3.1.228229 | INKHNATON BROWN | ADDRESS REDACTED | | | USDC 53.0264187180737 | | |
| 3.1.228230 | INKI HONG | ADDRESS REDACTED | | | BTC 0.00052970930873248<br>ETH 29.0745204629838<br>GUSD 0.0529751668394118<br>LINK 0.000143580344076725 | BTC 0.733308828247661<br>ETH 1.03583487220757<br>GUSD 51.466052202653<br>LINK 1311.57547392714 | |
| 3.1.228231 | INKOOK BAE | ADDRESS REDACTED | | | BNB 0.000000007017175788<br>BTC 0.000000006391119509<br>CEL 2.80643474591701 | | |
| 3.1.228232 | INKYUNG CHOI | ADDRESS REDACTED | | | BTC 0.000242077358586338<br>CEL 4.48791560068513<br>ETH 0.00053489503178477<br>MATIC 2426.13304007771 | | |
| 3.1.228233 | INKYUNG PARK | ADDRESS REDACTED | | | ADA 0.352762162443088<br>BTC 0.0000000905995349899999<br>DOT 0.0328666251179581<br>ETH 0.000385422245477958<br>MATIC 0.654970599084551<br>USDC 0.297695981440819 | | |
| 3.1.228234 | INMA GONZÁLEZ DÍAZ | ADDRESS REDACTED | | | BTC 0.000912287368284535<br>CEL 0.013677278175774<br>USDC 1963.54417887594 | | |
| 3.1.228235 | INMACULADA LOPEZ SALINAS | ADDRESS REDACTED | | | BTC 0.00127599819616416<br>CEL 10.1053957793329<br>ETH 0.00149386146512175<br>USDT ERC20 410 | | |
| 3.1.228236 | INMACULADA PAEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00090121182498394<br>ETH 0.79597432776489 | | |
| 3.1.228237 | INMACULADA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.181500995378808<br>ETH 0.737487252646866 | | |
| 3.1.228238 | INMACULADA SALVADOR FERRANDO | ADDRESS REDACTED | | | BTC 0.127993913707162<br>ETH 0.615030394413537 | | |
| 3.1.228239 | INMAR CONTRERAS | ADDRESS REDACTED | | | BTC 0.0554728700942448<br>ETH 2.12233928345379<br>USDC 33.9785521368995 | | USDC 19929.5985374642 |
| 3.1.228240 | INMOBILIARIA ORKAN LIMITADA | ADDRESS REDACTED | | | BTC 0.00025128340646059<br>DOT 0.426744633017681<br>ETH 0.00483563687761349 | | |
| 3.1.228241 | INMOO HWANG | ADDRESS REDACTED | | | CEL 1.26173875264374<br>USDT ERC20 5194.3000027519 | | |
| 3.1.228242 | INN SIANG ANDY WEE | ADDRESS REDACTED | | | BTC 0.00000000062674788<br>CEL 0.71923906473945 | | |
| 3.1.228243 | INN SIN TIA | ADDRESS REDACTED | | | BTC 0.000008483690883335 | | |
| 3.1.228244 | INNA ASHIKHMINA | ADDRESS REDACTED | | | BTC 0.000003280939075495<br>DASH 0.00793110221187815<br>EOS 0.42497842185741<br>ZEC 0.00184775027022248 | | |
| 3.1.228245 | INNA ATANASOVA | ADDRESS REDACTED | | | ADA 387.33353754113<br>BTC 0.0882054237059758<br>CEL 16.1675765992728<br>ETH 0.0457828589432743<br>LTC 0.161662179015949<br>XLM 231.51498612243 | | |
| 3.1.228246 | INNA BONDARENKO | ADDRESS REDACTED | | | BTC 0.00000064135327704<br>ETH 0.000003472150218304<br>USDC 0.000821061216611255 | | |
| 3.1.228247 | INNA BUDNITSKY | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.228248 | INNA DIDUK | ADDRESS REDACTED | | | ADA 0.000000466828565387<br>BTC 0.00000000386505636<br>CEL 1.50911390727566<br>USDC 0.000000366144465106 | | |
| 3.1.228249 | INNA GERGALO | ADDRESS REDACTED | | | AAVE 0.00232599748856105<br>BTC 0.000056541294221688<br>ETH 0.0013915914881162<br>PAXG 0.000329278133161978 | | |
| 3.1.228250 | INNA KASHKINA | ADDRESS REDACTED | | | BTC 0.000000000407698791<br>OMG 0.00605936082027497 | | |
| 3.1.228251 | INNA KOSENKO | ADDRESS REDACTED | | | BTC 0.00000029162184286<br>CEL 0.00386575031264778<br>XRP 0.318341899687512 | | |
| 3.1.228252 | INNA KOSIANETS | ADDRESS REDACTED | | | BTC 0.000219347988890268<br>ETH 0.00115477809135979 | | |
| 3.1.228253 | INNA MALCHEVA | ADDRESS REDACTED | | | BTC 0.100000006579153<br>CEL 30.8129701342808<br>USDC 0.000000777410213469 | | |
| 3.1.228254 | INNA MALCZUK | ADDRESS REDACTED | | | ADA 0.283574958058159<br>BNB 0.00141961470443335<br>BTC 0.000002202091837804<br>USDC 0.610626876331279 | | |
| 3.1.228255 | INNA NAUMETS | ADDRESS REDACTED | | | BTC 0.00773565922769299<br>USDC 405.284793095717 | | |
| 3.1.228256 | INNA PIKULENKO | ADDRESS REDACTED | | | ADA 4190.33895123941<br>BTC 0.00527779679950879 | | |
| 3.1.228257 | INNA PIVTORAK | ADDRESS REDACTED | | | CEL 0.284645361320374<br>ETH 0.00842029678572706 | | |
| 3.1.228258 | INNA ROWE | ADDRESS REDACTED | | | ADA 444.993601382099<br>BTC 0.000253375947487065<br>DOT 52.0123137339263<br>ETH 0.0022057492181931<br>LINK 39.5347436160116<br>LTC 0.00197456990591766<br>MANA 31.1102495477906<br>SGB 165.271429860694<br>XRP 0.000000517792131538 | BTC 0.000000621520210966<br>ETH 0.000000499812780353<br>XLM 7827.79 | |
| 3.1.228259 | INNA SHALASHKEVYCH | ADDRESS REDACTED | | | ETH 0.00859919827075604 | | |
| 3.1.228260 | INNA SHELEG | ADDRESS REDACTED | | | BTC 0.000003379508874622<br>CEL 0.0280655174559703<br>ETH 0.00000050523693635<br>LTC 0.0019462013877784<br>USDT ERC20 0.227208972827685 | | |
| 3.1.228261 | INNA SKROBOT | ADDRESS REDACTED | | | BTC 0.027186166856348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228262 | INNA SOTNICHENKO | ADDRESS REDACTED | | | BTC 0.00049751218037208<br>CEL 7.7352701185363<br>ETC 16.955 | | |
| 3.1.228263 | INNA USHENKO | ADDRESS REDACTED | | | ETH 0.00861615608437681 | | |
| 3.1.228264 | INNA VYSOTSKA | ADDRESS REDACTED | | | BTC 0.00218445046164562<br>ETC 0.0126209067979394 | | |
| 3.1.228265 | INNA YAREMCHUK | ADDRESS REDACTED | | | BTC 0.00166950482486894<br>CEL 1.52603096325933<br>LTC 3.70250067034758 | | |
| 3.1.228266 | INNA ZUBYK | ADDRESS REDACTED | | | BTC 0.000383945120751495 | | |
| 3.1.228267 | INNAR LIIV | ADDRESS REDACTED | | | BTC 0.00629862652432776<br>CEL 31.3157722351449<br>ETH 0.0000331716101002339 | | |
| 3.1.228268 | INNASIAMMAH SAVERIMUTHU | ADDRESS REDACTED | | | BTC 0.199774758296923 | | |
| 3.1.228269 | INNE PEYTIER | ADDRESS REDACTED | | | BTC 0.0016481961213228<br>CEL 32.0645988118438<br>TCAD 1367.82727692307 | | |
| 3.1.228270 | INNEKE VAN DEN BRANDE | ADDRESS REDACTED | | | USDC 201.182464090091<br>XRP 2.0571294241093 | | |
| 3.1.228271 | INNERBEING OÜ | ADDRESS REDACTED | | | BTC 0.022990758949801 | | |
| 3.1.228272 | INNES DU PREEZ | ADDRESS REDACTED | | | BTC 0.00170952972859626<br>ETH 0.00421476331980742<br>MCDAI 0.0172658384519065<br>USDT ERC20 7.37473085406945 | | |
| 3.1.228273 | INNES MACSWEEN | ADDRESS REDACTED | | | BTC 0.0000978035987926519<br>ETH 0.000612180781197999<br>KNC 0.0436763359728796<br>LINK 0.0252973385143194<br>LTC 0.00228927287632852<br>UNI 0.0176285648597621 | | |
| 3.1.228274 | INNOCENT AFEHMIKE | ADDRESS REDACTED | | | CEL 1.13688854350751 | | |
| 3.1.228275 | INNOCENT AKE | ADDRESS REDACTED | | | ADA 40.4317751567343<br>BTC 0.000342512937255878<br>COMP 6.57082092043179<br>DOT 10.9345322833423<br>MATIC 16.8935363167419<br>USDT ERC20 35.3469695125624 | BTC 0.678063060997654 | |
| 3.1.228276 | INNOCENT ASIEBGU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.228277 | INNOCENT CHIMAEZE NWAGHA | ADDRESS REDACTED | | | BTC 0.000000847940294634 | | |
| 3.1.228278 | INNOCENT CHUKWU | ADDRESS REDACTED | | | BTC 0.000000818819423655<br>CEL 0.285589874844375<br>USDT ERC20 0.207573309797908 | | |
| 3.1.228279 | INNOCENT EBHOHIMEN | ADDRESS REDACTED | | | BTC 0.000006879015233651 | | |
| 3.1.228280 | INNOCENT EZE NGENE | ADDRESS REDACTED | | | ADA 212.586143535822<br>AVAX 0.74132628327676<br>BTC 0.00129142618110919<br>DOT 2.98307899835083<br>LUNC 1.16138255750896<br>SOL 1.75459234163525 | | |
| 3.1.228281 | INNOCENT ISREAL | ADDRESS REDACTED | | | BTC 0.000000001679410501<br>CEL 0.766460801223389 | | |
| 3.1.228282 | INNOCENT JOSEPH | ADDRESS REDACTED | | | BNB 1.0145<br>BTC 0.000954181937316584<br>CEL 8.71204147108687 | | |
| 3.1.228283 | INNOCENT KANU | ADDRESS REDACTED | | | CEL 0.356667974721357 | | |
| 3.1.228284 | INNOCENT MABUZA | ADDRESS REDACTED | | | CEL 71.0925040140069<br>USDC 0.707551935427303 | | |
| 3.1.228285 | INNOCENT MAGABIANA | ADDRESS REDACTED | | | BTC 0.000168695536837263<br>CEL 0.170826265171406<br>ETH 0.000512861306724026<br>USDC 0.000000708765771268 | | |
| 3.1.228286 | INNOCENT OKORO | ADDRESS REDACTED | | | BTC 0.000022131793830743 | | |
| 3.1.228287 | INNOCENT RASHILO | ADDRESS REDACTED | | | BTC 0.00042724<br>CEL 0.61939839463268<br>XRP 24.995677 | | |
| 3.1.228288 | INNOCENT UDO | ADDRESS REDACTED | | | ADA 162.819532<br>CEL 62.0756038059345<br>DOT 5.40045209215388<br>EOS 0.000066763184715229<br>LUNC 222905.788723809<br>MATIC 367.620956344037<br>SNX 6.3888<br>XLM 473.029034243325<br>XRP 0.0849440499683622 | | |
| 3.1.228289 | INNOCENZA GIUSEPPA CUTULI | ADDRESS REDACTED | | | BTC 0.000000005336252983<br>CEL 0.103916318332421<br>USDC 0.000000457359352307 | | |
| 3.1.228290 | INNOKENTI CHAKHVOROSTOV | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 26.1014181491552<br>DOT 776.248263928917<br>ETH 0.00000279 | | |
| 3.1.228291 | INNOKENTIY TOLMASHOV | ADDRESS REDACTED | | | BTC 0.0000008571932040006999<br>OMG 0.00320431574083915 | | |
| 3.1.228292 | INNOVATIVE INDUSTRIAL STAFFING INC | 416 W NORTH WATER ST,, NEW LONDON, FLORIDA 54961 | | | DOT 3.24282565379656 | | |
| 3.1.228293 | INNOVATIVE WEB SOLUTIONS LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | | | BTC 0.0011667891222077<br>USDC 4.31496384552859 | | |
| 3.1.228294 | INNOVIN CHUKWUMA ANUONYE | ADDRESS REDACTED | | | ETH 0.00168980494324554 | | |
| 3.1.228295 | INO RAOUFI | ADDRESS REDACTED | | | BTC 0.000002410279857655<br>CEL 0.490006586593115<br>ETH 0.00000297733882287499<br>MCDAI 0.0545832266321312<br>SNX 0.365503906250929<br>USDC 0.405609718527531<br>USDT ERC20 2.83494634688236 | | |
| 3.1.228296 | INO RAZ | ADDRESS REDACTED | | | BTC 0.000001643629993943<br>USDC 0.117096446575867 | | |
| 3.1.228297 | INO VORWERK | ADDRESS REDACTED | | | ADA 0.0972222010041974<br>BNB 0.000000004850040273<br>BTC 0.00301819175570324<br>CEL 1.29361822422086<br>ETH 2.70587621660096<br>LUNC 0.000000436767149561<br>USDC 0.000000582728283721<br>XLM 0.000000093336536626<br>XRP 1.63030857739079 | | |
| 3.1.228298 | INOA VAN DEN AKKER | ADDRESS REDACTED | | | BTC 0.0000015702653957109 9 | | |
| 3.1.228299 | INOCENCIA RAWLES | ADDRESS REDACTED | | | BTC 0.000476950309228487<br>CEL 28.0468801895117<br>ETH 0.38607172 | | |
| 3.1.228300 | INOCENT RUGIRA | ADDRESS REDACTED | | | USDC 4.49825267259454<br>USDT ERC20 4.06908170529633 | | |
| 3.1.228301 | INOE CALLE BERRU | ADDRESS REDACTED | | | BTC 0.000000818058878102<br>USDC 0.000000749242843702 | | |
| 3.1.228302 | INOKA WIJEGOONEWARDENE | ADDRESS REDACTED | | | BTC 0.000001315538866097<br>USDT ERC20 0.969246911172708 | | |
| 3.1.228303 | INOKE BULA | ADDRESS REDACTED | | | CEL 8.77366677710006 | | |
| 3.1.228304 | INOMJON SAYFITDINOV | ADDRESS REDACTED | | | CEL 1.09265830806902 | | |
| 3.1.228305 | INPONE PHITSANOUKANH | ADDRESS REDACTED | | | ETC 0.00481561029057327<br>MATIC 10.1166107132345 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228306 | INSA KORTH | ADDRESS REDACTED | | | BTC 0.000183780931074319 | | |
| 3.1.228307 | INSAF AKHMEROV | ADDRESS REDACTED | | | BUSD 0.524568665574067<br>MCDAI 0.179685516222572 | | |
| 3.1.228308 | INSEOB HAN | ADDRESS REDACTED | | | BTC 0.0128233035612385<br>CEL 1865.40821131965<br>ETH 44.779527770056<br>USDC 78554.6 | | |
| 3.1.228309 | INSEUNG KANG | ADDRESS REDACTED | | | CEL 1447.03585176237<br>ETH 184.841764<br>XRP 0.207352340586178 | | |
| 3.1.228310 | INSIDE TOURS, LDA | ADDRESS REDACTED | | | BTC 3.37655882027274<br>ETH 14.5108575628969 | | |
| 3.1.228311 | INSONG KIM | ADDRESS REDACTED | | | BTC 0.000114577367871854<br>DOT 0.0553604434438353 | | |
| 3.1.228312 | INSU PARK | ADDRESS REDACTED | | | BTC 0.000001324533425487<br>ETH 0.00017864040797119<br>MATIC 0.0545772221890927<br>SNX 0.0191471483759738 | | |
| 3.1.228313 | INSUN CHOI | ADDRESS REDACTED | | | BTC 0.15255905932008<br>CEL 68.1738865896308<br>MCDAI 6.59303447728448 | | |
| 3.1.228314 | INSUN LEE | ADDRESS REDACTED | | | ADA 178.133851441416<br>BTC 0.0189864549686054<br>DOT 84.2276850376463<br>ETH 2.35538443960316<br>LTC 2.06033285109094<br>XLM 2511.21717866818 | | |
| 3.1.228315 | INSUN PANG | ADDRESS REDACTED | | | BTC 0.0225891673695432<br>USDC 1.29289541870122 | | |
| 3.1.228316 | INSURE CAPITAL LLC | 4TH ST N STE 300 ST, ST PETERSBURG, FLORIDA 33702 | | | BTC 6.83234767646094<br>ETH 128.938166152031<br>GUSD 0.0978310506223952<br>LTC 0.000000230050362757 | BTC 0.00036266<br>LTC 0.00063948769459027 | |
| 3.1.228317 | INTAE CHOI | ADDRESS REDACTED | | | BTC 0.000967471241645369<br>ETH 1.96467559188321<br>LUNC 17.420584788507 | | |
| 3.1.228318 | INTAN CHAN | ADDRESS REDACTED | | | CEL 0.0727623793344592 | | |
| 3.1.228319 | INTARS GALUZO | ADDRESS REDACTED | | | BTC 0.00016989<br>CEL 0.157955993659222 | | |
| 3.1.228320 | INTARS VITOLS | ADDRESS REDACTED | | | CEL 1<br>ETH 0.000009242122823193 | | |
| 3.1.228321 | INTEJAR JULKIRAM | ADDRESS REDACTED | | | BTC 0.000000002467174646<br>CEL 0.342697203337675 | | |
| 3.1.228322 | INTERHYVE SÀRL | ADDRESS REDACTED | | | AAVE 8.9582788<br>BCH 1.99983716<br>BTC 0.13316711<br>CEL 587.226703846957<br>ETH 3.6979279<br>MATIC 2386.3815<br>UNI 137.24141<br>XRP 8548.79945 | | |
| 3.1.228323 | INTERNATIONAL LAMP FACTORY LLC | SW 8 ST, CORAL GABLES, FLORIDA 33134 | | | BTC 0.000064569588821456<br>USDC 1.1800208366071 | BTC 0.000000447066386323 | |
| 3.1.228324 | INTERSHIP LIMITED | 1 SCOTTS ROAD, SHAW CENTRE, SINGAPORE, 228208 SINGAPORE | | | BTC 0.000000005169344625<br>CEL 1363.01155529054<br>EOS 0.000034236349241399<br>LTC 0.000000075751546371 | | |
| 3.1.228325 | INTERSPACE SYS 401K | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | | | BTC 0.219899516199016<br>CEL 421.061958668806<br>ETH 3.07610366283198<br>USDC 5060.09867827308 | CEL 5050 | |
| 3.1.228326 | INTERSPACE SYSTEMS LLC | MADISON AVE, SAN DIEGO, CALIFORNIA 92116 | | | BTC 0.0945642225991952<br>CEL 1797.01778219718<br>ETH 1.02995099720112<br>LTC 8.10778602984882 | | |
| 3.1.228327 | INTI ACEVEDO | ADDRESS REDACTED | | | CEL 0.523192552498709 | | |
| 3.1.228328 | INTI CARRASCO | ADDRESS REDACTED | | | BTC 0.0129786345660249<br>CEL 5.90715285889607<br>DOT 6.47488287083718<br>ETH 0.297076754290613<br>LINK 4.95009771335968<br>MATIC 161.815654464093 | | |
| 3.1.228329 | INTI FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000000950961508<br>CEL 0.815199171502161 | | |
| 3.1.228330 | INTI KUSELMAN | ADDRESS REDACTED | | | BTC 0.000000007327583347<br>CEL 0.20791651515474 | | |
| 3.1.228331 | INTI TEXIDO | ADDRESS REDACTED | | | ADA 0.0229045180129417<br>BTC 0.000008187666188841<br>ETH 0.000787691340839566<br>MATIC 0.00345091970043459<br>SNX 0.10332021409485 | | |
| 3.1.228332 | INTILANGELO TEODORA | ADDRESS REDACTED | | | ADA 0.00000074743141548<br>BNB 0.00234176127035873<br>BTC 0.000021025810465838<br>CEL 0.486694688862202<br>USDT ERC20 0.203117161212332 | | |
| 3.1.228333 | INTING BERAME | ADDRESS REDACTED | | | ETH 0.0000017403579501<br>MATIC 0.00233186298380856 | | |
| 3.1.228334 | INTIS OKANOVIĆ | ADDRESS REDACTED | | | ETH 0.000003826571218508 | | |
| 3.1.228335 | INTISSAR BAKR | ADDRESS REDACTED | | | ADA 0.598521418952201<br>BTC 0.000000005816231898<br>CEL 1.02918704876559 | | |
| 3.1.228336 | INTIYAZ AHAMAD | ADDRESS REDACTED | | | BTC 0.000000006456922083<br>XRP 0.248898094397046 | | |
| 3.1.228337 | INTO THE AM CLOTHING LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | | | BTC 0.000367870039947286<br>ETH 0.00578402864938709<br>GUSD 167.724862102909<br>USDC 125.689032350061 | BTC 0.00000096506144965<br>ETH 0.000000000655820293<br>GUSD 0.0146349572476798<br>USDC 0.83513215423526 | |
| 3.1.228338 | INTOUCH DOANG | ADDRESS REDACTED | | | BUSD 1<br>CEL 0.192161850469973 | | |
| 3.1.228339 | INTRADECH HOONTRAKUL | ADDRESS REDACTED | | | BTC 0.96495665570191<br>CEL 45.3039283878156<br>DOT 209.857058777253<br>ETH 0.00157734158328719<br>LINK 0.312886009107628<br>LUNC 0.127918959350036<br>MANA 0.250607678858642<br>MATIC 20.8475548292722<br>OMG 0.00146489139225218<br>SNX 26.6872520826202 | | |
| 3.1.228340 | INTROVERT GAMER | ADDRESS REDACTED | | | BTC 0.0558525070262665<br>CEL 265.825072690879<br>DOT 140.331647690418<br>ETH 6.05354900469039<br>LINK 61.87<br>MATIC 1096.07499578977<br>SNX 32.304909<br>XLM 1749.57898<br>XRP 1839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228341 | INTS TOMSONS | ADDRESS REDACTED | | | BTC 0.000000234627230802<br>CEL 0.00085193529131955<br>USDC 0.01 | | |
| 3.1.228342 | INTUKANT KELLEY | ADDRESS REDACTED | | | BTC 0.00124477565621338<br>ETH 0.0297540804813165<br>USDC 420.967396957028 | | |
| 3.1.228343 | INVERTED GROUP LTD | RICHARD ROAD SW, CALGARY, CANADA | | | USDC 362.281916553213 | | |
| 3.1.228344 | INVESIO LLC | 2016 N BISSELL ST, CHICAGO, ILLINOIS 60614-7418 | | | AAVE 0.0868412384374167<br>BTC 0.00127458072385561<br>ETH 0.0027871529411418<br>MATIC 49.6305668700759<br>SNX 5.45194498143471 | AAVE 0.000005585741900797<br>BTC 0.000000002185009024<br>SNX 0.0343653132126886<br>USDC 0.005 | |
| 3.1.228345 | INVESPRO PTY LTD | WAVERLY STREET, BONDI JUNCTION, SYDNEY, 2022 AUSTRALIA | | | USDC 11113.5008585299 | | |
| 3.1.228346 | INVESTEERINGUD JA KAPITAL OU | ADDRESS REDACTED | | | CEL 90.5959231684966 | | |
| 3.1.228347 | INVESTISSEMENTS FLXFUNDS INC. | RUE BUCHAN, MONTREAL, QC H4P 1T2 CANADA | | | BTC 0.000000076561671442<br>CEL 21727.9643965927<br>LUNC 0.000003398512756371<br>MATIC 27162.08918<br>PAXG 75.362944396 | | |
| 3.1.228348 | INVICTUS CAPITAL FINANCIAL TECHNOLOGIES SPC | 67 FORT STREET, GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | | | AAVE 0.000659762679165712<br>ADA 1937.63948833355<br>AVAX 38346.7791663391<br>BCH 3196.26943389778<br>BNB 9733.91186449706<br>BTC 11.0133458149963<br>BUSD 929.314462777871<br>CEL 2.34606370087875<br>DOT 25638.3919308138<br>ETC 0.00303571693072321<br>LINK 76808.9977866268<br>LTC 4.46441122794189<br>LUNC 2075.50883177349<br>MATIC 1170386.28631558<br>UNI 110033.771844262<br>USDC 2559085.40701971<br>USDT ERC20 2089079.09443238<br>XLM 0.0746945092812483 | | |
| 3.1.228349 | INVOLUNTARY HOLDINGS LLC | 520 SAWTOOTH ST SE, ALBUQUERQUE, NEW MEXICO 87123 | | | BTC 0.00192270732095973 | BTC 3.55419793562288 | |
| 3.1.228350 | INWHA KANG | ADDRESS REDACTED | | | BTC 0.000028081556815183 | | |
| 3.1.228351 | INYENE IKAFIA | ADDRESS REDACTED | | | XLM 0.689617401400961 | | |
| 3.1.228352 | INYEONG JO | ADDRESS REDACTED | | | ADA 180<br>BTC 0.000000000089209767<br>CEL 3.0080752795665 | | |
| 3.1.228353 | INYIAMA ESTHER | ADDRESS REDACTED | | | BNB 0.000230428189078394 | | |
| 3.1.228354 | INYOUNG CHANG | ADDRESS REDACTED | | | ADA 0.000000673132116253<br>BNB 0.000510559546544312<br>BTC 0.000005084320972701<br>CEL 0.0978815627418538<br>LUNC 0.000964407038208114<br>MATIC 0.111325975151376<br>USDC 0.210455952425098<br>USDT ERC20 0.000000687818892449<br>XRP 0.638425543842728 | | |
| 3.1.228355 | INZAN DHALLEY | ADDRESS REDACTED | | | BTC 0.000000004539982974<br>CEL 0.00163368937050809<br>ETH 0.000000000000000002 | | |
| 3.1.228356 | IOABA PETERO | ADDRESS REDACTED | | | CEL 0.00959490300179341 | | |
| 3.1.228357 | IOAKEIM DIAMANTIDIS | ADDRESS REDACTED | | | BTC 0.000000006233184043<br>CEL 0.999232609807313<br>DOT 0.00910123935080977 | | |
| 3.1.228358 | IOAKEIM MIRMIGKOS | ADDRESS REDACTED | | | BTC 0.000002582529902399<br>USDC 0.00500567933546217 | | |
| 3.1.228359 | IOAN ABOBULUI | ADDRESS REDACTED | | | CEL 10.8210161403326 | | |
| 3.1.228360 | IOAN ADRIAN PIRVAN | ADDRESS REDACTED | | | BTC 0.0208508174622504<br>CEL 68.4939304345789<br>ETH 1.38146043101911 | | |
| 3.1.228361 | IOAN ALDEA | ADDRESS REDACTED | | | BTC 0.00012341905827032<br>SNX 0.424251528540559 | | |
| 3.1.228362 | IOAN BALEA | ADDRESS REDACTED | | | BTC 0.0310997777298426 | | |
| 3.1.228363 | IOAN BELEIU | ADDRESS REDACTED | | | BTC 0.00329493130932562<br>CEL 10.1784906410489<br>COMP 1.62181352521432<br>ETH 0.0241472428673059<br>KNC 83.557<br>SNX 0.028944104120631<br>UNI 3.97039562862224<br>XLM 104.410483 | | |
| 3.1.228364 | IOAN BOCANET | ADDRESS REDACTED | | | BTC 0.000000037423813699 | | |
| 3.1.228365 | IOAN BUKSDORF | ADDRESS REDACTED | | | 1INCH 14.9650833078485<br>BCH 0.000046625789231081<br>BTC 0.000006317587326527<br>DOT 23.6657237136272<br>ETC 5.43423426049341<br>GUSD 0.810384388435978<br>LINK 10.5468808208837<br>LTC 0.000086820208871772<br>MATIC 0.954261264624498<br>SOL 2.20785266367098<br>UNI 0.00138280641486022<br>USDC 1589.51920653349 | | BCH 0.000000009501204329<br>BTC 0.00434515446703343<br>GUSD 0.00635299442234373<br>LTC 0.204031334526162<br>UNI 2.28629349923258 |
| 3.1.228366 | IOAN CATALIN MOJOIU | ADDRESS REDACTED | | | BTC 0.000790473321919615<br>CEL 128.594983402769<br>DASH 4.92714508 | | |
| 3.1.228367 | IOAN CERNAT | ADDRESS REDACTED | | | ADA 13.606111<br>BTC 0.000771673555879581<br>CEL 187.878015459458<br>DOT 110.328584083738 | | |
| 3.1.228368 | IOAN CIUCULESCU | ADDRESS REDACTED | | | BTC 0.000000008492479024<br>CEL 0.100717308107462 | | |
| 3.1.228369 | IOAN CORNEL CUREA | ADDRESS REDACTED | | | ETH 0.00149749947184393 | | |
| 3.1.228370 | IOAN COZMA | ADDRESS REDACTED | | | BTC 0.000001920234301463<br>CEL 0.736381198234185 | | |
| 3.1.228371 | IOAN CRISTEI | ADDRESS REDACTED | | | ADA 397.88722982173<br>CEL 308.191338717516 | | |
| 3.1.228372 | IOAN CRISTIAN GEROSANU | ADDRESS REDACTED | | | BTC 0.00122172622380737<br>LINK 109.430240960888 | | |
| 3.1.228373 | IOAN CRISTIAN TALOI | ADDRESS REDACTED | | | BTC 0.000001103258215718<br>USDT ERC20 0.00391989167964281 | | |
| 3.1.228374 | IOAN CSIGAI BALOG | ADDRESS REDACTED | | | CEL 27.2752346438438<br>UNI 155.482194696207 | | |
| 3.1.228375 | IOAN DANCIU | ADDRESS REDACTED | | | ADA 0.00484931728856582<br>BTC 0.000170855147024676<br>CEL 2.3778336112478<br>ETH 1.53653024141625 | | |
| 3.1.228376 | IOAN DITA | ADDRESS REDACTED | | | USDC 3.10585904177832<br>USDT ERC20 17.5873976321622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228377 | IOAN DORIN URSU | ADDRESS REDACTED | | | BTC 0.00119200937534948<br>EOS 5.38222290939604<br>MATIC 136.428864970233<br>SGB 2.39096139149816<br>XLM 1.85977745394913<br>XRP 20.5549812729101 | | |
| 3.1.228378 | IOAN FEODOSEI | ADDRESS REDACTED | | | AAVE 44.6470975239862<br>BTC 0.000020660766210338<br>CEL 65.6906349074394<br>DOT 0.000000000045719736<br>ETH 0.000000110226636529<br>SNX 259.301779643292<br>USDC 907.145126459707 | | |
| 3.1.228379 | IOAN FLORIN POP | ADDRESS REDACTED | | | BTC 0.000000005867897134<br>CEL 52.7368795260266 | | |
| 3.1.228380 | IOAN GABRIEL TODIRICA | ADDRESS REDACTED | | | BTC 0.117371002640807<br>CEL 1.14537132389875<br>ETH 0.799368152605797 | | |
| 3.1.228381 | IOAN GAVIRLAS | ADDRESS REDACTED | | | CEL 0.915370665216066<br>USDC 30 | | |
| 3.1.228382 | IOAN GIURGIU | ADDRESS REDACTED | | | BTC 0.000999552786428101<br>CEL 7.29430543469439<br>ETH 0.0123948326556481 | | |
| 3.1.228383 | IOAN INDREIAS | ADDRESS REDACTED | | | BTC 0.000680663267899203<br>CEL 67.9942381007098 | | |
| 3.1.228384 | IOAN KOCSMAR | ADDRESS REDACTED | | | CEL 0.0398671622171969 | | |
| 3.1.228385 | IOAN LANDRY | ADDRESS REDACTED | | | AVAX 0.00836899618105546<br>BTC 0.000473094615729829<br>CEL 0.254508228033799<br>ETH 0.00315056351743055 | | |
| 3.1.228386 | IOAN LASAGNA | ADDRESS REDACTED | | | BTC 0.00134865998988487<br>XLM 3066.2783867585 | | |
| 3.1.228387 | IOAN MAN | ADDRESS REDACTED | | | BTC 0.00001627758491128 | | |
| 3.1.228388 | IOAN MARINESCU | ADDRESS REDACTED | | | AAVE 10.3003048278058<br>BNT 298.987186190111<br>BTC 0.000624795434921394<br>CEL 12.319837363959<br>ETH 2.14105981494993<br>LINK 220.446055832856<br>MATIC 5247.98674222319 | | |
| 3.1.228389 | IOAN MIHAI MIRON | ADDRESS REDACTED | | | BTC 0.0119922527821098<br>ETH 0.283089257987165<br>MCDAI 0.03749205681033<br>USDT ERC20 0.781699002071372 | | |
| 3.1.228390 | IOAN MOLODET | ADDRESS REDACTED | | | BCH 3.84233654811068<br>BTC 0.00355812968358788<br>LTC 0.000000006927350397<br>SNX 20.1612405136545<br>USDC 3927.11830548367 | LTC 0.000017575638534498 | |
| 3.1.228391 | IOAN NEAMTU | ADDRESS REDACTED | | | BTC 0.000000000745005119<br>CEL 307.239014544976<br>DOT 0.000000413614498011<br>ETH 1.86813111374368<br>USDT ERC20 195.8 | | |
| 3.1.228392 | IOAN ONICA | ADDRESS REDACTED | | | BTC 0.000000008376109379<br>CEL 0.157133496886502<br>XRP 0.410515959761231 | | |
| 3.1.228393 | IOAN OROS | ADDRESS REDACTED | | | CEL 1.65256729516232<br>XLM 746.6 | | |
| 3.1.228394 | IOAN PASCALAU | ADDRESS REDACTED | | | BNB 0.00223084243356935<br>BTC 0.000000612154252212<br>USDC 0.534552558306622 | | |
| 3.1.228395 | IOAN PETRU CONSTANTIN | ADDRESS REDACTED | | | BTC 0.000806934167517368<br>CEL 8.202053162707<br>ETH 0.0607226291358314 | | |
| 3.1.228396 | IOAN PLAMADA | ADDRESS REDACTED | | | CEL 7.1426409303398<br>DOT 10 | | |
| 3.1.228397 | IOAN SALTER | ADDRESS REDACTED | | | CEL 4.61727299400283 | | |
| 3.1.228398 | IOAN SANDULACHE | ADDRESS REDACTED | | | BAT 0.000770000000000003<br>BTC 0.000000003722967062<br>CEL 1981.66684596309<br>COMP 0.000000402378263034<br>XAUT 0.000000118349896978 | | |
| 3.1.228399 | IOAN SOLOVASTRU | ADDRESS REDACTED | | | BTC 0.0179189603542658<br>ETH 0.393588514019407 | | |
| 3.1.228400 | IOAN STEFAN ANDRAS | ADDRESS REDACTED | | | BTC 0.00113363098114702<br>CEL 0.458061758208317<br>DOT 17.3600147274927 | | |
| 3.1.228401 | IOAN TERMURE | ADDRESS REDACTED | | | BTC 0.000004353516865151<br>ETH 0.000085010481617294<br>USDC 10.7104314507224 | | |
| 3.1.228402 | IOAN TICAL | ADDRESS REDACTED | | | CEL 0.318311032943737<br>ETH 0.00874366 | | |
| 3.1.228403 | IOAN TOMOIAGA | ADDRESS REDACTED | | | BTC 0.00133102775089763<br>USDC 540.841237936931 | | |
| 3.1.228404 | IOAN TOMOIAGA | ADDRESS REDACTED | | | AAVE 3.44682489849387<br>AVAX 102.513809293109<br>BTC 0.0000128167813153<br>DOT 1528.70396380248<br>ETH 0.0142693572397295<br>LINK 246.153459574672<br>LTC 0.000040798071291112<br>MATIC 51795.1799415643<br>SNX 0.104000406295309<br>USDC 76800.9563940631<br>USDT ERC20 1.33111575110259 | BTC 0.000000005695996438 | |
| 3.1.228405 | IOAN TUDOR | ADDRESS REDACTED | | | BTC 0.000012372887144993<br>ETH 0.000235207322440742<br>USDC 0.242757988474072 | | |
| 3.1.228406 | IOAN VAJDA | ADDRESS REDACTED | | | BTC 0.00249318194954857<br>BUSD 2.6951714088399 | | |
| 3.1.228407 | IOANA - CORINA MILEA | ADDRESS REDACTED | | | BTC 0.00109038587743767<br>CEL 116.531671593617<br>ETH 0.302272963612183 | | |
| 3.1.228408 | IOANA ANCA CHINDRIS | ADDRESS REDACTED | | | BTC 0.000000001782478332<br>CEL 0.252675395260845 | | |
| 3.1.228409 | IOANA BALINT | ADDRESS REDACTED | | | BTC 0.0346636831467322 | | |
| 3.1.228410 | IOANA BOILA | ADDRESS REDACTED | | | CEL 22.8090607267863 | | |
| 3.1.228411 | IOANA BROOME | ADDRESS REDACTED | | | BTC 0.0347615903097766<br>ETH 0.55439433968156<br>SNX 56.1032453040504 | | |
| 3.1.228412 | IOANA CALANGEA | ADDRESS REDACTED | | | BTC 0.00125071357876317<br>MATIC 323.275293521368 | | |
| 3.1.228413 | IOANA CHIRILA | ADDRESS REDACTED | | | BTC 0.00200464617968977<br>CEL 0.340400762637321 | | |
| 3.1.228414 | IOANA CIBU | ADDRESS REDACTED | | | ETH 0.0153292000069461 | | |
| 3.1.228415 | IOANA CIUPA | ADDRESS REDACTED | | | CEL 1.90352136541093<br>DOT 2.5906315976498 | | |
| 3.1.228416 | IOANA DAVIS | ADDRESS REDACTED | | | ADA 25.2341671895865<br>ETH 0.00001322520394335 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228417 | IOANA FĂNUICĂ | ADDRESS REDACTED | | | BTC 0.000000002995255794<br>CEL 0.000395796477146754 | | |
| 3.1.228418 | IOANA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.156357723410843<br>CEL 22.2609492308569 | | |
| 3.1.228419 | IOANA MADALINA BARAGAN | ADDRESS REDACTED | | | BTC 0.00496018139105753<br>ETH 1.18148138647412 | | |
| 3.1.228420 | IOANA MAFTEI | ADDRESS REDACTED | | | CEL 0.00172862783782748 | | |
| 3.1.228421 | IOANA MAN | ADDRESS REDACTED | | | BTC 0.000000972450869742<br>DOT 0.0201260497948123 | | |
| 3.1.228422 | IOANA MANOLIU | ADDRESS REDACTED | | | CEL 310.538923722537<br>SNX 877.084592309519 | | |
| 3.1.228423 | IOANA SILAGHI | ADDRESS REDACTED | | | BCH 0.0796899356081524<br>BTC 0.000001151269174991<br>DOT 0.0661476108660701 | | |
| 3.1.228424 | IOANA STANCU | ADDRESS REDACTED | | | BTC 0.102007085753611<br>CEL 14.4412435198787 | | |
| 3.1.228425 | IOANA STANEIU | ADDRESS REDACTED | | | BTC 2.02663976787361<br>CEL 185.893373139615<br>ETH 65.3386268425803 | | |
| 3.1.228426 | IOANA STROE | ADDRESS REDACTED | | | BTC 0.00000235922876723299<br>BUSD 0.416333996019917 | | |
| 3.1.228427 | IOANA VICTORIA NAZAROV | ADDRESS REDACTED | | | BTC 1.27116492797053<br>CEL 7.22288154313146<br>MCDAI 42.351848207517 | | |
| 3.1.228428 | IOANA-GABRIELA VÎRNAV | ADDRESS REDACTED | | | BTC 0.00147784624965811 | | |
| 3.1.228429 | IOAN-COSTIN POPICA | ADDRESS REDACTED | | | BTC 0.0250861417283828<br>CEL 52.7142872035426<br>ETH 1 | | |
| 3.1.228430 | IOAN-COZMIN COZMA | ADDRESS REDACTED | | | BTC 0.000001702578755052<br>CEL 0.613298961533616<br>USDT ERC20 0.000000532127594628 | | |
| 3.1.228431 | IOAN-DAN MOLDOVAN | ADDRESS REDACTED | | | CEL 1.06355719240516 | | |
| 3.1.228432 | IOAN-GABRIEL MUNTEANU | ADDRESS REDACTED | | | BTC 0.000000006082883908<br>CEL 0.0551540195848776 | | |
| 3.1.228433 | IOANIS STEFANIDIS | ADDRESS REDACTED | | | LUNC 0.0117644316461939 | | |
| 3.1.228434 | IOAN-LAVINIU DUDAS | ADDRESS REDACTED | | | BTC 0.000000000515719697<br>CEL 0.00271318260323055 | | |
| 3.1.228435 | IOAN-LUCIAN POPESCU | ADDRESS REDACTED | | | BTC 0.0000112<br>CEL 0.0278105357619025<br>ETH 0.00102356 | | |
| 3.1.228436 | IOANN EDUARDOVIC BELAGA | ADDRESS REDACTED | | | BTC 0.00718834294301911 | | |
| 3.1.228437 | IOANNA APOSTOLI | ADDRESS REDACTED | | | CEL 0.000031528358669528<br>ETH 0.000001341841681958 | | |
| 3.1.228438 | IOANNA CHATZIFOTI | ADDRESS REDACTED | | | BTC 0.000000009130899836<br>CEL 1.7616196421633 | | |
| 3.1.228439 | IOANNA GEMENETZI | ADDRESS REDACTED | | | ADA 0.000000482988511675<br>BTC 0.000000001726830584<br>CEL 62.1909394128541<br>LTC 0.000000008134538055<br>MATIC 0.00455257743742102<br>USDC 0.464800285984787 | | |
| 3.1.228440 | IOANNA HANA | ADDRESS REDACTED | | | BTC 0.000003096208675705<br>CEL 0.0107702785041977 | | |
| 3.1.228441 | IOANNA KLARNETATZI | ADDRESS REDACTED | | | BTC 0.0167777229133633<br>ETH 0.261182433112236<br>LUNC 1.56076043043322 | | |
| 3.1.228442 | IOANNA KOSTOPOULOU | ADDRESS REDACTED | | | BTC 0.067532533663516<br>ETH 0.354511324528131<br>USDC 2.8234259252414 | | |
| 3.1.228443 | IOANNA TSORONI | ADDRESS REDACTED | | | BTC 0.0776650861760874<br>ETH 0.283361233380571 | | |
| 3.1.228444 | IOANNIS ABEL ATAUCONCHA DORREGARAY | ADDRESS REDACTED | | | BTC 0.000001276024012606<br>CEL 0.0636516250427645 | | |
| 3.1.228445 | IOANNIS ALAIMALAIS | ADDRESS REDACTED | | | BTC 0.211606906190615<br>CEL 170.325500666024 | | |
| 3.1.228446 | IOANNIS ALAM | ADDRESS REDACTED | | | BTC 0.000150824838923321<br>CEL 0.576474141312078<br>MCDAI 31.5899363421362 | | |
| 3.1.228447 | IOANNIS ALEX MALIDELIS | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.228448 | IOANNIS ALEXIS | ADDRESS REDACTED | | | BTC 0.113404365127106<br>ETH 3.03923053427265 | | |
| 3.1.228449 | IOANNIS ALEXOPOULOS | ADDRESS REDACTED | | | BTC 0.000001177185728424<br>CEL 0.00257859819451018<br>ETH 0.000554202001273059 | | |
| 3.1.228450 | IOANNIS ANAGNOSTOU | ADDRESS REDACTED | | | ADA 0.290160699074484<br>BTC 0.000000004710290418<br>CEL 0.0901432572790795<br>XLM 0.353417304636096 | | |
| 3.1.228451 | IOANNIS ANAGNOSTOUDIS | ADDRESS REDACTED | | | CEL 1.08560908705061 | | |
| 3.1.228452 | IOANNIS ANASTASOPOULOS | ADDRESS REDACTED | | | CEL 3.44769732922016<br>ETH 0.115435496717896 | | |
| 3.1.228453 | IOANNIS ANDERSEN PAPADOPOULOUS | ADDRESS REDACTED | | | BTC 0.0547528857717119<br>CEL 0.205431379610858<br>UNI 0.016767816852617 | | |
| 3.1.228454 | IOANNIS ANGELAKOS | ADDRESS REDACTED | | | BTC 1.03682445925204<br>ETH 31.8989810172035 | | |
| 3.1.228455 | IOANNIS ANGELIDIS | ADDRESS REDACTED | | | BTC 0.00305190269650516<br>CEL 0.00249969210554187<br>LTC 0.00136771100116674 | | |
| 3.1.228456 | IOANNIS ANGELOU KONSTAS | ADDRESS REDACTED | | | BNB 6.05165373<br>BTC 1.00123190556827<br>CEL 470.024478474415<br>DOT 128.6417015<br>MATIC 1390.28 | | |
| 3.1.228457 | IOANNIS ANTHYMIDIS | ADDRESS REDACTED | | | BTC 0.00000037802513301<br>XRP 0.0546457043365226 | | |
| 3.1.228458 | IOANNIS APANOZIDIS | ADDRESS REDACTED | | | CEL 7.38800203391921<br>MCDAI 276 | | |
| 3.1.228459 | IOANNIS APOSTOLOPOULOS | ADDRESS REDACTED | | | ADA 0.101970885676178<br>BTC 0.000002202950794475<br>CEL 0.18683691012645<br>DOT 0.00401896406651993<br>LTC 0.0002759330442259355 | | |
| 3.1.228460 | IOANNIS ASIMAKOPOULOS | ADDRESS REDACTED | | | BCH 0.139592622218838<br>BTC 0.248087126314863<br>ETH 2.57347508200845<br>XLM 997.248858329449<br>XRP 819.682608920814 | | |
| 3.1.228461 | IOANNIS BALTZAKIS | ADDRESS REDACTED | | | BTC 0.000028945714153004<br>ETH 0.000096233003789352<br>MATIC 0.876697915949744<br>USDC 1.03781804851376 | | |
| 3.1.228462 | IOANNIS BARBAT-SOSKOS | ADDRESS REDACTED | | | BAT 0.00053664<br>BCH 2.52175587276118<br>BTC 0.0179724263743904<br>CEL 61.1717210545155<br>ETC 18.7798446710275<br>LTC 7.91506260349279<br>SNX 108.394498400321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228463 | IOANNIS BAROUXIS | ADDRESS REDACTED | | | AVAX 0.000570760812351331<br>CEL 0.0367461665099627<br>ETH 0.000007118410966142<br>LTC 0.0000867537728100129<br>XLM 0.0505433833514566<br>XRP 0.00843715860111751 | | |
| 3.1.228464 | IOANNIS BELLOS | ADDRESS REDACTED | | | BTC 0.00000047981329924 | | |
| 3.1.228465 | IOANNIS BELLOS | ADDRESS REDACTED | | | ADA 0.000210386107684707<br>BSV 0.0405511815286768<br>BTC 0.000005760796573219<br>CEL 0.0405262796805243<br>ETH 0.000328700649531676<br>USDC 0.090259607530955<br>XLM 0.0654783292166387 | | |
| 3.1.228466 | IOANNIS BERKETIS | ADDRESS REDACTED | | | BTC 0.0000725960502296529<br>CEL 0.195119501490429<br>DOT 0.000665250674544393<br>USDC 3.81828681644212<br>USDT ERC20 0.0793261036672854 | | |
| 3.1.228467 | IOANNIS BESIRIS | ADDRESS REDACTED | | | BTC 0.720789789640722<br>CEL 11249.780555702<br>ETH 30.8767644215235<br>MATIC 1795.16514920699<br>MCDAI 40.3066023237396<br>USDC 0.000000179473045291 | | |
| 3.1.228468 | IOANNIS BESIRIS | ADDRESS REDACTED | | | SNX 0.00329742808770394<br>USDC 0.544075628560105 | | |
| 3.1.228469 | IOANNIS BESIRIS | ADDRESS REDACTED | | | BTC 0.00105594047487461<br>CEL 552.768276347326<br>USDC 0.0483119791666666 | | |
| 3.1.228470 | IOANNIS BITOULAS | ADDRESS REDACTED | | | BTC 0.0112540638440439 | | |
| 3.1.228471 | IOANNIS BLOUGOURAS CABRERA | ADDRESS REDACTED | | | BTC 0.000000259493766008<br>ETH 0.000000743005082286<br>USDC 0.26310486659765 | | |
| 3.1.228472 | IOANNIS BOVIATSIS | ADDRESS REDACTED | | | BTC 0.000032865221406223 | | |
| 3.1.228473 | IOANNIS CHARAMOGLOU | ADDRESS REDACTED | | | ETH 0.00122591855732676 | | |
| 3.1.228474 | IOANNIS CHIOTIS | ADDRESS REDACTED | | | BTC 0.119983387951421<br>CEL 0.0215413840206939<br>DOT 54.7376093402006<br>ETH 3.33287379082171 | | |
| 3.1.228475 | IOANNIS CHRISTODOULOU | ADDRESS REDACTED | | | CEL 0.475043724546381<br>SNX 0.0995621524223285<br>XRP 0.0847602245654176 | | |
| 3.1.228476 | IOANNIS CHRISTOFI | ADDRESS REDACTED | | | AAVE 0.000027096110225099<br>ADA 1.55407459191986<br>BNB 0.0803788811129297<br>BNT 0.197860223692711<br>BTC 0.000000682949631641<br>CEL 133.84478611134<br>COMP 0.000563942041291343<br>DOT 0.000870508949447964<br>ETH 0.00006333697538337<br>KNC 0.531054334675213<br>LTC 0.000000001971803842<br>LUNC 75.2938204175292<br>MATIC 0.146272968060004<br>PAXG 0.0000290025631322539<br>SNX 0.301102367671337<br>UNI 0.164820510532339<br>USDC 3.70743413883849<br>USDT ERC20 0.140315388503283<br>XRP 1.52893481035882 | | |
| 3.1.228477 | IOANNIS DASKALOPOULOS | ADDRESS REDACTED | | | BTC 0.14015167333048<br>ETH 0.00163448933229801 | | |
| 3.1.228478 | IOANNIS DEPASTAS | ADDRESS REDACTED | | | AAVE 0.00181851337747933<br>ADA 0.360011888211808<br>AVAX 9.04197062437044<br>BNB 0.00142821914812363<br>BTC 0.00131105818504955<br>CEL 80.1660580300122<br>DOT 0.0274692598137985<br>ETH 0.601260153839946<br>LUNC 0.0270230041588709<br>SNX 52.09 | | |
| 3.1.228479 | IOANNIS DERMITZAKIS | ADDRESS REDACTED | | | BTC 0.0100557347220246<br>CEL 0.00878015715041651<br>ETH 0.0643638095385402<br>SOL 0.506431994609086 | | |
| 3.1.228480 | IOANNIS DIMITROPOULOS | ADDRESS REDACTED | | | BTC 0.0000000010403364279999 | BTC 0.000002147312150219 | |
| 3.1.228481 | IOANNIS DIMITROPOULOS | ADDRESS REDACTED | | | BTC 0.000118015417066303<br>CEL 0.000575419353131284 | | |
| 3.1.228482 | IOANNIS DIMOS | ADDRESS REDACTED | | | BTC 0.0634711152271741<br>CEL 65.1015398262823<br>ETH 0.731005284143537 | | |
| 3.1.228483 | IOANNIS DIVRAMIS | ADDRESS REDACTED | | | ETH 0.00162355391804161 | | |
| 3.1.228484 | IOANNIS DOUREKAS | ADDRESS REDACTED | | | BTC 0.00232668118074044<br>CEL 208.959820130766<br>USDC 3.49 | | |
| 3.1.228485 | IOANNIS DRAGOUMIS | ADDRESS REDACTED | | | BTC 0.0405524632919433 | | |
| 3.1.228486 | IOANNIS DRAKOGIANNAKIS | ADDRESS REDACTED | | | BTC 0.000000123198744344<br>ETH 2.02118755405668<br>SNX 0.0164235871701801<br>XLM 0.195850433916303<br>XRP 233.628904441752 | | |
| 3.1.228487 | IOANNIS ENGLEZOS | ADDRESS REDACTED | | | BTC 0.00025253837523516<br>CEL 0.00213282643442469 | | |
| 3.1.228488 | IOANNIS EPITROPAKIS | ADDRESS REDACTED | | | BTC 0.0330025571439956<br>CEL 165.903957317635<br>ETH 0.413724652405987<br>USDT ERC20 38.6118 | | |
| 3.1.228489 | IOANNIS EXILZES | ADDRESS REDACTED | | | BCH 0.000129918006327455<br>BTC 0.00227888364773301<br>GUSD 12.7938746609637<br>MATIC 105.821261637893<br>USDC 2273.14302191884 | | |
| 3.1.228490 | IOANNIS FOURDOULERAKIS | ADDRESS REDACTED | | | BTC 0.00000000736567089<br>CEL 1.84799844038515 | | |
| 3.1.228491 | IOANNIS FOURTOUNIS | ADDRESS REDACTED | | | BTC 0.000000091502570912<br>ETH 0.000000796679340061 | | |
| 3.1.228492 | IOANNIS GENETZAKIS | ADDRESS REDACTED | | | BTC 0.000000349154691711<br>USDT ERC20 0.19036619127478 | | |
| 3.1.228493 | IOANNIS GEORGI KEFALOUKOS | ADDRESS REDACTED | | | BNB 0.00118253231622267<br>BTC 0.0167322525418662 | | |
| 3.1.228494 | IOANNIS GEORGIOU | ADDRESS REDACTED | | | BTC 0.245662713101335<br>ETH 1.22533182992227 | | |
| 3.1.228495 | IOANNIS GEORGIOU | ADDRESS REDACTED | | | USDC 8748.56251577893 | | |
| 3.1.228496 | IOANNIS GEORGOULAS | ADDRESS REDACTED | | | BTC 0.000980241873566681<br>CEL 0.687901860790546<br>ETH 0.0183704335298393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228497 | IOANNIS GERANIOTAKIS | ADDRESS REDACTED | | | ADA 0.161985656899551<br>BTC 0.0114726997983488<br>SNX 14.6155752117877<br>USDT ERC20 0.29073158917095 | | |
| 3.1.228498 | IOANNIS GIAGKIOZIS | ADDRESS REDACTED | | | BTC 0.000001320741181267<br>CEL 4.74955636939367<br>USDT ERC20 6.55523826732896 | | |
| 3.1.228499 | IOANNIS GIAGTZOGLOU | ADDRESS REDACTED | | | BTC 0.0133748211480083<br>CEL 14.3757118775676 | | |
| 3.1.228500 | IOANNIS GIANNOPOULOS | ADDRESS REDACTED | | | CEL 0.01986794170387<br>ETH 0.0000078 | | |
| 3.1.228501 | IOANNIS GIANNOUDAS | ADDRESS REDACTED | | | BTC 0.00116732425933275<br>CEL 17.7691128943936<br>ETH 0.137584310038415<br>MCDAI 70.6323664867172<br>USDC 200 | | |
| 3.1.228502 | IOANNIS GIANNOULAKIS | ADDRESS REDACTED | | | BTC 0.000000684534473688<br>USDC 0.443861035036337 | | |
| 3.1.228503 | IOANNIS GIORKAS | ADDRESS REDACTED | | | BTC 0.000002257024676716<br>CEL 0.363723389279787 | | |
| 3.1.228504 | IOANNIS GKOLIAS | ADDRESS REDACTED | | | BTC 0.169062451802808<br>ETH 0.0195739575454745<br>SGB 3803.85790035701 | | |
| 3.1.228505 | IOANNIS GONIOS | ADDRESS REDACTED | | | BTC 0.0116222999583128<br>CEL 21121.8734120735<br>ETH 11.3206803937647<br>USDC 5042.72810667154 | | |
| 3.1.228506 | IOANNIS HADJISOTERIOU | ADDRESS REDACTED | | | CEL 2.23113753116017 | | |
| 3.1.228507 | IOANNIS INGLESIS | ADDRESS REDACTED | | | BAT 0.880375116919933<br>BTC 0.000042246607012579<br>ETH 0.00095331216149206<br>USDT ERC20 0.529526185967918 | | |
| 3.1.228508 | IOANNIS IOANNIDIS | ADDRESS REDACTED | | | BTC 0.000534556937074765<br>DOT 0.391544484222098<br>ETH 0.00693624772371438<br>LINK 0.00309545172144374 | | |
| 3.1.228509 | IOANNIS IOANNOU | ADDRESS REDACTED | | | BTC 0.0266889305067207 | | |
| 3.1.228510 | IOANNIS KAKOULAKIS | ADDRESS REDACTED | | | CEL 0.0110322692262343 | | |
| 3.1.228511 | IOANNIS KALLIS | ADDRESS REDACTED | | | BNB 0.02724663<br>CEL 0.420894867613145<br>XRP 100.1215 | | |
| 3.1.228512 | IOANNIS KALOGERAS | ADDRESS REDACTED | | | ETH 0.0000747912723384799<br>USDC 0.00945459185716834 | | |
| 3.1.228513 | IOANNIS KAMITSIS | ADDRESS REDACTED | | | BTC 0.00023170841493039<br>ETH 0.0100801932550183 | | |
| 3.1.228514 | IOANNIS KAMPISELLIS | ADDRESS REDACTED | | | CEL 0.30670141526357<br>USDC 0.000000169401713446 | | |
| 3.1.228515 | IOANNIS KAMPITAKIS | ADDRESS REDACTED | | | BTC 0.00739796163991779<br>CEL 3.6786087499955<br>ETH 0.346186084547479 | | |
| 3.1.228516 | IOANNIS KAPOS | ADDRESS REDACTED | | | BTC 0.00131494128343166<br>USDC 105663.906841618 | | |
| 3.1.228517 | IOANNIS KAPOULAS | ADDRESS REDACTED | | | BTC 0.00176709660607918<br>USDC 3345.77084106802 | | |
| 3.1.228518 | IOANNIS KARAKASOGLOU | ADDRESS REDACTED | | | BTC 0.000027811699459024<br>USDC 4.52181727695206 | | |
| 3.1.228519 | IOANNIS KARAKATSANIS | ADDRESS REDACTED | | | BTC 0.000004776364455994<br>CEL 0.418509135378835<br>USDC 0.312657237125429 | | |
| 3.1.228520 | IOANNIS KARALIS | ADDRESS REDACTED | | | BTC 0.000008847406923918<br>COMP 0.00169677319948114<br>ETH 0.000638647592904777<br>LTC 0.00323998000671361<br>XLM 0.0586920854755627 | | |
| 3.1.228521 | IOANNIS KARANASIOS | ADDRESS REDACTED | | | CEL 1.70986457416367<br>XLM 1004.42064920545 | | |
| 3.1.228522 | IOANNIS KAROMENOS | ADDRESS REDACTED | | | CEL 6.7152525992524 | | |
| 3.1.228523 | IOANNIS KARPOUZAS | ADDRESS REDACTED | | | AAVE 0.0327127501674883<br>BTC 0.00000000895209623<br>CEL 4.56974104723583<br>SNX 2.08720244815119<br>USDC 743.872951103983<br>USDT ERC20 271.348546252216 | | |
| 3.1.228524 | IOANNIS KARRAS | ADDRESS REDACTED | | | BTC 0.00127698461681002<br>CEL 81.8819329624925 | | |
| 3.1.228525 | IOANNIS KATSAVRIAS | ADDRESS REDACTED | | | BTC 0.000000004969714634<br>CEL 0.249101876465904 | | |
| 3.1.228526 | IOANNIS KATSOURIS | ADDRESS REDACTED | | | ADA 0.346375709981856<br>BTC 0.000000801906596789<br>CEL 0.039479000153214 | | |
| 3.1.228527 | IOANNIS KIPOUROS | ADDRESS REDACTED | | | BNB 0.0253703416576277<br>BTC 0.0194803363790821<br>CEL 378.652812229629<br>ETH 0.000012027673733883<br>LINK 0.0200210949204922<br>SNX 22.2934248989835<br>USDC 25124.5606444364<br>USDT ERC20 13.4851621758377 | | |
| 3.1.228528 | IOANNIS KITSOS | ADDRESS REDACTED | | | BTC 0.0791853275825136<br>CEL 982.976345078679<br>ETH 0.251719430460828<br>LINK 137.626453976246<br>USDC 16.0451936091515<br>USDT ERC20 0.08125 | | |
| 3.1.228529 | IOANNIS KITSOS | ADDRESS REDACTED | | | ADA 0.000000965358763367<br>BTC 0.0734137503847765<br>CEL 0.10233725249288 | | |
| 3.1.228530 | IOANNIS KLAPSAS | ADDRESS REDACTED | | | CEL 3.17868711600074<br>USDT ERC20 93.484209<br>XRP 40.626744 | | |
| 3.1.228531 | IOANNIS KLEOUDIS | ADDRESS REDACTED | | | ADA 340.469576074379<br>BTC 0.0862483187298245<br>DOT 18.6776167643959<br>ETH 1.55256642738276<br>LINK 7.12299208890968<br>MANA 32.3259456103276<br>MATIC 215.727623305106<br>SOL 57.4908532190282<br>UNI 9.62675857754059<br>USDC 10802.9697092538 | | |
| 3.1.228532 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00253359226244326 | | |
| 3.1.228533 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00270717286805866 | | |
| 3.1.228534 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00265584309128376 | | |
| 3.1.228535 | IOANNIS KOKKAS | ADDRESS REDACTED | | | USDT ERC20 0.172537912087912 | | |
| 3.1.228536 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00244119704355292<br>USDT ERC20 0.752995753523097 | | |
| 3.1.228537 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00257689105530469 | | |
| 3.1.228538 | IOANNIS KOKKAS | ADDRESS REDACTED | | | USDT ERC20 0.17282525338955 | | |
| 3.1.228539 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00274564351584635 | | |
| 3.1.228540 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00263245573612265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228541 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.0026493706136636 | | |
| 3.1.228542 | IOANNIS KOKKAS | ADDRESS REDACTED | | | USDT ERC20 0.0708501552324989 | | |
| 3.1.228543 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.0190087915417121<br>CEL 3.69913568605821 | | |
| 3.1.228544 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00272750193388518 | | |
| 3.1.228545 | IOANNIS KOKKAS | ADDRESS REDACTED | | | USDT ERC20 0.0715579689407814 | | |
| 3.1.228546 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00267593765184886 | | |
| 3.1.228547 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00265896951603261 | | |
| 3.1.228548 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00275825392665377 | | |
| 3.1.228549 | IOANNIS KOKKAS | ADDRESS REDACTED | | | ADA 0.186398915316582<br>BTC 0.000001097103073463<br>CEL 1.22172968534083<br>USDT ERC20 377.396366694816 | | |
| 3.1.228550 | IOANNIS KOKKAS | ADDRESS REDACTED | | | ETH 0.00145821910617001 | | |
| 3.1.228551 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00274564351584635 | | |
| 3.1.228552 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.0027289412443605 | | |
| 3.1.228553 | IOANNIS KOKKAS | ADDRESS REDACTED | | | BTC 0.00257682173288312 | | |
| 3.1.228554 | IOANNIS KOKORAKIS | ADDRESS REDACTED | | | CEL 0.015337493864835 | | |
| 3.1.228555 | IOANNIS KOLONIS | ADDRESS REDACTED | | | CEL 0.000155783625326562 | | |
| 3.1.228556 | IOANNIS KONTOGIANNIS | ADDRESS REDACTED | | | BTC 0.00101200480729734<br>ETH 0.131960288794051 | | |
| 3.1.228557 | IOANNIS KONTOS | ADDRESS REDACTED | | | BTC 1.04523051563294<br>ETH 6.51196910153522<br>USDC 7.31404665616716 | | |
| 3.1.228558 | IOANNIS KOROVESIS | ADDRESS REDACTED | | | CEL 0.337222802852363 | | |
| 3.1.228559 | IOANNIS KOSMIDIS | ADDRESS REDACTED | | | ADA 50.019979<br>CEL 0.739637005947397 | | |
| 3.1.228560 | IOANNIS KOTSONIS | ADDRESS REDACTED | | | ADA 0.0722409524678577<br>BNB 0.00072309272761496<br>BTC 0.000019423863352665<br>CEL 5.03033824824926<br>DASH 0.00000000272244822<br>ETH 0.003825<br>LTC 0.00161811452509907<br>MATIC 0.00610003656836532<br>MCDAI 0.00000000161521937<br>SGB 37.2766691962231<br>USDC 0.226876814502956 | | |
| 3.1.228561 | IOANNIS KOUFOS | ADDRESS REDACTED | | | CEL 0.00355508481351437<br>ETH 0.000023959407013362<br>SOL 0.000680492410913096 | | |
| 3.1.228562 | IOANNIS KOUSOULAS | ADDRESS REDACTED | | | BTC 0.0185038597944793<br>DOT 11.3737502399944<br>ETH 0.261625981746503<br>MATIC 46.1766765986972 | | |
| 3.1.228563 | IOANNIS KOUTSOGIANNAKIS | ADDRESS REDACTED | | | BTC 0.012324079281607<br>ETH 0.307399783864832<br>LTC 2.19032797154652 | | |
| 3.1.228564 | IOANNIS KRASSAS | ADDRESS REDACTED | | | CEL 3.6486946704676<br>USDT ERC20 400 | | |
| 3.1.228565 | IOANNIS KROMPAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.228566 | IOANNIS KYPRIANOU | ADDRESS REDACTED | | | AVAX 16.8567704242678<br>CEL 18.8706987343186<br>LUNC 8.38159<br>SGB 255.330640173824<br>XRP 2451.70777873029 | | |
| 3.1.228567 | IOANNIS KYRANASTASIS | ADDRESS REDACTED | | | BTC 0.000000384447456545<br>CEL 0.931529311054939<br>ETH 0.0746673384367517<br>USDC 0.000000769230769233<br>ZEC 0.00257599929448606 | | |
| 3.1.228568 | IOANNIS KYRIAZOPOULOS | ADDRESS REDACTED | | | ADA 1119.73848251731<br>BTC 0.00213108453434325<br>ETH 0.000012379193236303<br>USDC 0.00297914576666867<br>USDT ERC20 0.00990672543612692 | | |
| 3.1.228569 | IOANNIS LAMBROU | ADDRESS REDACTED | | | BTC 0.0010926430629805<br>ETH 0.802400932910148 | | |
| 3.1.228570 | IOANNIS LEKAKIS | ADDRESS REDACTED | | | CEL 0.87985565201641<br>USDC 0.0627896153846153<br>XLM 52.560875267094 | | |
| 3.1.228571 | IOANNIS LEONIS | ADDRESS REDACTED | | | CEL 0.0202336150052575<br>XLM 29.0045228 | | |
| 3.1.228572 | IOANNIS LIOLIOS | ADDRESS REDACTED | | | BNB 0.000000004022860766<br>BTC 0.000267519155600289<br>CEL 138.638795483863<br>ETH 0.927507278882453 | | |
| 3.1.228573 | IOANNIS LIVERIS | ADDRESS REDACTED | | | ADA 171.044432417735<br>BTC 0.00142905594092475<br>CEL 1.49850507465611<br>ETH 0.0358927123783239<br>LUNC 3.32355751126904<br>PAX 112.429725804436<br>USDC 53.1536884431081<br>XLM 323.434064986519 | | |
| 3.1.228574 | IOANNIS LYRIS | ADDRESS REDACTED | | | ADA 1.49180176169017<br>BTC 0.000000001859159427<br>CEL 13.719656887105<br>ETH 0.000715295636076377 | | |
| 3.1.228575 | IOANNIS MAGRIPLIS | ADDRESS REDACTED | | | BTC 0.000004542737698082 | | |
| 3.1.228576 | IOANNIS MAMALIS | ADDRESS REDACTED | | | BTC 0.00373113<br>CEL 3.37858788969777 | | |
| 3.1.228577 | IOANNIS MANGOS | ADDRESS REDACTED | | | BTC 0.000003115106786016<br>CEL 0.049545175829334<br>USDC 0.000000917313578943 | | |
| 3.1.228578 | IOANNIS MANOUSAKIS | ADDRESS REDACTED | | | BTC 0.000003879262607888<br>DOT 0.000799034145701812<br>USDC 4.36899599398718 | | |
| 3.1.228579 | IOANNIS MANTHOPOULOS | ADDRESS REDACTED | | | AAVE 0.00255825499182178<br>USDC 7.88333398755336<br>USDT ERC20 6.31548128946302<br>XLM 0.39511032917547 | | |
| 3.1.228580 | IOANNIS MANTZANIDIS | ADDRESS REDACTED | | | BTC 0.000000020639901857 | | |
| 3.1.228581 | IOANNIS MATHIOUDAKIS | ADDRESS REDACTED | | | ADA 18.2071256541016<br>BTC 0.00342398<br>CEL 30.3272882459862<br>ETH 0.04202443<br>MANA 0.0297509949562372<br>XLM 297.4859955<br>XRP 166.024207 | | |
| 3.1.228582 | IOANNIS MAVROSUMIS | ADDRESS REDACTED | | | BTC 0.0125710127202969<br>ETC 1.15238597300283 | | |
| 3.1.228583 | IOANNIS MICHAILIDIS | ADDRESS REDACTED | | | ADA 267.031235092093<br>BTC 0.00235815122314353<br>CEL 264.868825328643<br>MATIC 0.25058506<br>XRP 9927.9105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228584 | IOANNIS MICHELAKOS | ADDRESS REDACTED | | | ADA 0.00118577743267417<br>BTC 0.000000043921936162<br>CEL 0.0185036302927205<br>ETH 0.000000834358577292<br>LUNC 0.025532145083194<br>SGB 15.6149617991141<br>XRP 0.0608234950449765 | | |
| 3.1.228585 | IOANNIS MICHOS | ADDRESS REDACTED | | | USDT ERC20 12.5650372026593 | | |
| 3.1.228586 | IOANNIS MIKROULIS | ADDRESS REDACTED | | | ADA 0.220604178653145<br>BTC 0.128139909004868<br>ETH 2.03291586975334<br>MCDAI 0.0722966431032368 | | |
| 3.1.228587 | IOANNIS MILIOS | ADDRESS REDACTED | | | ADA 232.341085329794<br>BTC 0.00208520376865136<br>CEL 9.43925405419503 | | |
| 3.1.228588 | IOANNIS MODEAS | ADDRESS REDACTED | | | BTC 0.213049192957636<br>ETH 2.09856603419765<br>PAXG 2.30340370793526 | | |
| 3.1.228589 | IOANNIS MONEMVASIOS | ADDRESS REDACTED | | | LTC 0.00255073294726788 | | |
| 3.1.228590 | IOANNIS MOUSTAKAS | ADDRESS REDACTED | | | BTC 0.124402195387688 | | |
| 3.1.228591 | IOANNIS MOUTAFIDIS | ADDRESS REDACTED | | | BTC 0.000055220722671625<br>CEL 0.00064449823303686<br>USDC 0.336606155930222 | | |
| 3.1.228592 | IOANNIS MOUTIS | ADDRESS REDACTED | | | ADA 0.165739501886186<br>BNB 0.00174765066037941<br>BTC 0.000000877788286127<br>CEL 0.00218488479763296<br>ETH 0.000703730662725074<br>USDT ERC20 0.401730197602021 | | |
| 3.1.228593 | IOANNIS MOUZENIDIS | ADDRESS REDACTED | | | BAT 91.2066934590236<br>BTC 0.00385105769861694<br>CEL 2976.26733858088<br>ETH 7.11818483818246<br>LTC 0.00143030939160409<br>SNX 27.6741025767623<br>USDC 21.8517978752186<br>ZEC 1.95408642311956<br>ZRX 9.48586894147542 | | |
| 3.1.228594 | IOANNIS NIKOLAOU | ADDRESS REDACTED | | | CEL 216.862124027757<br>ETH 5.03275656791068<br>USDC 173.04<br>USDT ERC20 2469 | | |
| 3.1.228595 | IOANNIS NTOVAS | ADDRESS REDACTED | | | CEL 0.000268337224293716<br>ETH 0.000031628205928969 | | |
| 3.1.228596 | IOANNIS ORPHANOS | ADDRESS REDACTED | | | BTC 0.000000427304529788<br>CEL 29.6405797546416<br>DOT 0.000000260262147692<br>LUNC 0.000000863841252035<br>MATIC 0.000000986153846154 | | |
| 3.1.228597 | IOANNIS PAPADIMITRAKOPOULOS | ADDRESS REDACTED | | | BNB 5.05000038542301<br>BTC 0.1549663464<br>CEL 4011.83689743729<br>DOT 0.0575014162832716<br>ETH 11.7435880144308<br>LINK 403.619373839645<br>MATIC 8499.99999984144<br>PAXG 1.5392908450913<br>SNX 394.406828<br>UNI 400.000000462707 | | |
| 3.1.228598 | IOANNIS PAPADOGEORGOS | ADDRESS REDACTED | | | BTC 0.000002183126943862<br>LINK 0.000025351277265947 | | |
| 3.1.228599 | IOANNIS PAPADOGIANNIS | ADDRESS REDACTED | | | CEL 0.459314159756714<br>ETH 0.000529684289763028 | | |
| 3.1.228600 | IOANNIS PAPADOPOULOS | ADDRESS REDACTED | | | ADA 0.0424828910462673<br>BTC 0.00124112469866761<br>CEL 1.09727293354822<br>ETH 6.32115530473828<br>LINK 18.6929126417402<br>LTC 17.3283482832579<br>SOL 51.3719320103845 | | |
| 3.1.228601 | IOANNIS PAPADOPOULOS | ADDRESS REDACTED | | | 1INCH 0.0805345172612221<br>AAVE 0.00290444007986544<br>BNT 0.163276613845093<br>CEL 21.1985238321884<br>COMP 0.000405183436038745<br>DASH 0.00578055473180553<br>DOT 0.0630341590190869<br>MATIC 0.698879780695946<br>PAXG 0.000236576554635052<br>SNX 0.381519907772974<br>UMA 4.55527844667359<br>UNI 0.0158617950887535<br>ZEC 0.00430190267513975 | | |
| 3.1.228602 | IOANNIS PAPADOPOULOS | ADDRESS REDACTED | | | USDC 0.68340719909667 | | |
| 3.1.228603 | IOANNIS PAPAIOANNOU | ADDRESS REDACTED | | | BNB 0.000308749118582182<br>DOT 0.00532286074151501<br>ETH 0.0302434428813738<br>MATIC 0.0683836436593107 | | |
| 3.1.228604 | IOANNIS PAPATHANASOPOULOS | ADDRESS REDACTED | | | BTC 0.0341839405164909 | | |
| 3.1.228605 | IOANNIS PAPAVLACHOS | ADDRESS REDACTED | | | BNB 0.00198327845607308<br>CEL 48.1208112298248<br>DOT 0.0314965838428137<br>LINK 45.9611645127194<br>LTC 3.02538563834644<br>MATIC 0.000735688977434137<br>UNI 23.8385339862193<br>XLM 1245.23392810204<br>XRP 939.30449638104 | | |
| 3.1.228606 | IOANNIS PAPAZOGLOU | ADDRESS REDACTED | | | BTC 0.000000003028037623<br>ETC 0.0140366171420459<br>LTC 0.00633742315178902<br>ZEC 0.000000001882471799 | | |
| 3.1.228607 | IOANNIS PARASKEVAIDIS | ADDRESS REDACTED | | | CEL 0.606402747281642<br>ETH 0.000052693993821662 | | |
| 3.1.228608 | IOANNIS PEGIOS | ADDRESS REDACTED | | | CEL 0.00761933596529939 | | |
| 3.1.228609 | IOANNIS PERGANTIS | ADDRESS REDACTED | | | CEL 0.471832680817773<br>ETH 0.01536055 | | |
| 3.1.228610 | IOANNIS PERIKLEOUS | ADDRESS REDACTED | | | BTC 0.00173675807126332<br>CEL 2.94636961150573 | | |
| 3.1.228611 | IOANNIS PETRAKIS | ADDRESS REDACTED | | | BTC 0.006796357200403<br>CEL 1.66514341319709<br>ETH 0.11094433887487<br>MATIC 17.5159385062<br>MCDAI 0.0996333156298484 | | |
| 3.1.228612 | IOANNIS PETRAKIS | ADDRESS REDACTED | | | BTC 0.000090976525375098<br>CEL 0.00118291704513663 | | |
| 3.1.228613 | IOANNIS PETROU | ADDRESS REDACTED | | | BTC 0.000955435654347663<br>CEL 3.35686351576137<br>ETH 0.130313750312644 | | |
| 3.1.228614 | IOANNIS PISTOLAS | ADDRESS REDACTED | | | USDC 0.00327568701778056 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228615 | IOANNIS PITHAROULIS | ADDRESS REDACTED | | | CEL 0.0110480334358735<br>SNX 0.0145414767828688<br>XLM 0.0383007555957743<br>XRP 0.000000253365528853 | | |
| 3.1.228616 | IOANNIS PLIOTAS | ADDRESS REDACTED | | | AAVE 6.44893394805222<br>ADA 3228.73691561805<br>AVAX 22.8312254769379<br>BAT 0.0702850545799031<br>BNB 4.25319464845206<br>BTC 0.12744391842549<br>CEL 0.07569114057191<br>DASH 1.87715932997859<br>DOT 124.050949496232<br>ETH 2.80952457195372<br>LINK 0.00971216706737504<br>LTC 7.906360304638<br>LUNC 46.1567749981711<br>MANA 0.0917365556452018<br>PAXG 0.281597857850687<br>SNX 0.000503682936164016<br>UMA 0.00384678256810226<br>UNI 0.00269723999211072<br>USDC 25180.0488995746<br>USDT ERC20 3374.31621281116<br>XLM 0.122644433869104<br>XRP 730.247058669689 | | |
| 3.1.228617 | IOANNIS POLITARIDIS | ADDRESS REDACTED | | | CEL 1.08207601626904 | | |
| 3.1.228618 | IOANNIS POULIMENAKOS | ADDRESS REDACTED | | | BTC 0.00185106211965718<br>CEL 36.0218683496839<br>DOT 0.000000400347648392<br>ETH 0.000115413704242895<br>USDC 0.000000057686516823 | | |
| 3.1.228619 | IOANNIS PROIOS | ADDRESS REDACTED | | | BTC 0.0318399651710171<br>CEL 16.5475481046553 | | |
| 3.1.228620 | IOANNIS PSAROGIANNIS | ADDRESS REDACTED | | | BTC 0.010996909580301<br>CEL 9.14687814164426 | | |
| 3.1.228621 | IOANNIS PSOMADELIS | ADDRESS REDACTED | | | BTC 0.00135492203906553<br>CEL 0.193647405644041<br>DOT 0.39109226788133<br>XRP 0.586376355888182 | | |
| 3.1.228622 | IOANNIS RIGOPOULOS | ADDRESS REDACTED | | | CEL 1.1181785737296<br>LTC 0.00372474201143776 | | |
| 3.1.228623 | IOANNIS ROUFAGALAS | ADDRESS REDACTED | | | BTC 0.000024346298272097<br>CEL 4.9731964604421 | | |
| 3.1.228624 | IOANNIS ROUMANOS | ADDRESS REDACTED | | | BTC 0.0139713129509205 | | |
| 3.1.228625 | IOANNIS ROUSSAKIS | ADDRESS REDACTED | | | BTC 0.000002053986900737<br>ETH 0.000511208507636371<br>USDC 0.572394039549018 | | |
| 3.1.228626 | IOANNIS ROUSSOS | ADDRESS REDACTED | | | ADA 97.1705423231483<br>BTC 0.0617373557984761<br>CEL 3.49776982016268<br>ETH 0.00806617813684233<br>LUNC 9.20615106703821 | | |
| 3.1.228627 | IOANNIS SIDERIS | ADDRESS REDACTED | | | CEL 7.78578343217321<br>USDT ERC20 62.5 | | |
| 3.1.228628 | IOANNIS SIMAIOUDAKIS | ADDRESS REDACTED | | | BTC 0.0105906776519717 | | |
| 3.1.228629 | IOANNIS SINTICHAKIS | ADDRESS REDACTED | | | BTC 0.00007172<br>CEL 0.0878835900289937 | | |
| 3.1.228630 | IOANNIS SKALTSAS | ADDRESS REDACTED | | | CEL 1.07784338305101 | | |
| 3.1.228631 | IOANNIS SKANIO | ADDRESS REDACTED | | | BTC 0.000001608771734091<br>CEL 0.0219599645489606<br>LINK 0.00668013401196794<br>USDC 0.489483600361298 | | |
| 3.1.228632 | IOANNIS SKREKAS | ADDRESS REDACTED | | | BTC 0.00334876240352885<br>CEL 0.140613924224186<br>ETH 0.0639852041882563<br>LINK 6.42337136274776 | | |
| 3.1.228633 | IOANNIS SOLOS | ADDRESS REDACTED | | | BTC 0.042434888617292<br>SOL 6.31426719967514 | | |
| 3.1.228634 | IOANNIS SONIDIS | ADDRESS REDACTED | | | 1INCH 26.94585902<br>CEL 0.717374849944221 | | |
| 3.1.228635 | IOANNIS SOTIRAKIS | ADDRESS REDACTED | | | BTC 0.0999141557050631<br>CEL 4.41713252172702 | | |
| 3.1.228636 | IOANNIS SOULGIOTZIS | ADDRESS REDACTED | | | ADA 0.0364306294782235<br>BTC 0.0000102292413972989<br>DOT 0.00552095840895012 | | |
| 3.1.228637 | IOANNIS SPARTIATIS | ADDRESS REDACTED | | | ADA 209.7147648431<br>BNB 0.00297041971485015<br>BTC 0.000057871551141893<br>DASH 0.000176719492228704<br>DOT 0.104172542324844<br>UNI 0.0282167851049928<br>USDC 11.3390713544389<br>USDT ERC20 0.908274235348291 | | |
| 3.1.228638 | IOANNIS SPYROPOULOS | ADDRESS REDACTED | | | BTC 0.00000378742551329<br>CEL 0.0320957092664124 | | |
| 3.1.228639 | IOANNIS STAMATOPOULOS | ADDRESS REDACTED | | | BTC 0.000885576927588978<br>CEL 5.34421158492956<br>SNX 0.552982651247267 | | |
| 3.1.228640 | IOANNIS STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.0103814844751749 | | |
| 3.1.228641 | IOANNIS STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.000001612145814587<br>DOT 0.0161727138579504 | | |
| 3.1.228642 | IOANNIS STERIOTIS | ADDRESS REDACTED | | | BTC 0.0000683838586483669 | | |
| 3.1.228643 | IOANNIS SUAREZ | ADDRESS REDACTED | | | BTC 0.000849874807895808<br>ETH 0.309867138393367<br>SNX 88.7465028748418<br>USDT ERC20 0.365670052646248 | | |
| 3.1.228644 | IOANNIS SYMFORIDIS | ADDRESS REDACTED | | | BTC 0.000000009493184136<br>CEL 0.0117165608660055<br>EOS 0.000083266161645208<br>USDT ERC20 0.000000969554092244 | | |
| 3.1.228645 | IOANNIS TANTSIS | ADDRESS REDACTED | | | ADA 0.000000470353349727<br>BNB 0.000000003909760512<br>BTC 0.000002793571264919<br>USDT ERC20 1.09256266013156 | | |
| 3.1.228646 | IOANNIS TASSOS | ADDRESS REDACTED | | | CEL 2.91123949005364 | | |
| 3.1.228647 | IOANNIS TERZIS | ADDRESS REDACTED | | | ADA 16.2483528743916<br>BTC 0.000002066654453315<br>CEL 0.0231419698728194<br>USDC 13967.2766902491 | | |
| 3.1.228648 | IOANNIS THEOCHARIS | ADDRESS REDACTED | | | BTC 0.00245567479147367<br>DOT 0.00245309204479924<br>ETH 0.0000014732517036<br>LINK 0.105900713816976<br>USDC 7.45984198679104 | | |
| 3.1.228649 | IOANNIS THEODOSIS | ADDRESS REDACTED | | | BTC 0.000007953030962618 | | |
| 3.1.228650 | IOANNIS THEOFANOUS | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 4.97300537946204<br>MCDAI 30<br>XRP 451.604685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228651 | IOANNIS THEOFILATOS | ADDRESS REDACTED | | | CEL 0.151049520281505 | | |
| 3.1.228652 | IOANNIS THREPSIADIS | ADDRESS REDACTED | | | CEL 0.0004094988670636<br>USDC 0.152343262142733 | | |
| 3.1.228653 | IOANNIS TOMPROS | ADDRESS REDACTED | | | BTC 0.000021399503708066 | | |
| 3.1.228654 | IOANNIS TSANGARIDIS | ADDRESS REDACTED | | | ADA 0.435482329436919<br>BTC 0.000000008654446437<br>CEL 0.370947784342778<br>DOT 0.0767033804029563 | | |
| 3.1.228655 | IOANNIS TSAPALOUMIS | ADDRESS REDACTED | | | BTC 0.00172884951658738<br>CEL 0.395215473527259<br>SGB 670.503328820069<br>XLM 0.823264991054499<br>XRP 0.489407540101113 | | |
| 3.1.228656 | IOANNIS TSILIPANIS | ADDRESS REDACTED | | | ADA 229.010947554493<br>BTC 0.198538360001449 | | |
| 3.1.228657 | IOANNIS TSIRIGOTIS | ADDRESS REDACTED | | | BTC 0.000000006569816019<br>CEL 313.591773764261<br>SOL 0.0504208462755961<br>USDC 5.078 | | |
| 3.1.228658 | IOANNIS TSOCHALIS | ADDRESS REDACTED | | | BTC 0.000002173244290921<br>MCDAI 0.0100376082009934 | | |
| 3.1.228659 | IOANNIS TSOUTSIAS | ADDRESS REDACTED | | | ADA 47.7608928777587<br>BTC 0.0021821027456888<br>CEL 9.87702421923984<br>USDC 244.101355878559 | | |
| 3.1.228660 | IOANNIS TZAROS | ADDRESS REDACTED | | | ADA 0.129031710981883<br>BTC 0.0675270206180001<br>BUSD 0.486642491024424<br>CEL 0.899806766705266<br>ETH 0.000067048952827531<br>USDC 0.000000976238668781 | | |
| 3.1.228661 | IOANNIS VALILAS | ADDRESS REDACTED | | | BTC 0.146336265213532<br>ETH 1.65186707848766 | | |
| 3.1.228662 | IOANNIS VARSAMIS | ADDRESS REDACTED | | | CEL 1.58517043407883<br>MATIC 4.29031539279739 | | |
| 3.1.228663 | IOANNIS VARSAMOULIS | ADDRESS REDACTED | | | ADA 2.6997736468319<br>BNB 1.06941716301382<br>BTC 0.000919713285076001<br>CEL 78.0482205953397<br>SNX 0.912448240468014<br>USDC 5 | | |
| 3.1.228664 | IOANNIS VENIZELOS | ADDRESS REDACTED | | | BTC 0.000260841448391164<br>CEL 0.639180275716137 | | |
| 3.1.228665 | IOANNIS VRETTOS | ADDRESS REDACTED | | | BTC 0.00175953632854149<br>USDC 10725.9437879315 | | |
| 3.1.228666 | IOANNIS ZAFEIRIS | ADDRESS REDACTED | | | BTC 2.99636983332605<br>CEL 352.320738373176<br>SOL 0.00279093768326198<br>USDT ERC20 0.000000782355830481 | | |
| 3.1.228667 | IOANNIS ZERVOS | ADDRESS REDACTED | | | ADA 0.499974884411163<br>DOT 20.8987397280808<br>ETH 0.78622626983715<br>MATIC 687.001484594282 | | |
| 3.1.228668 | IOANNIS ZIRZIRIS | ADDRESS REDACTED | | | BTC 0.0021680760254138<br>CEL 1.02932857941882<br>LINK 8.49589637640265<br>MANA 189.217642339784<br>MATIC 42.2154106512962 | | |
| 3.1.228669 | IOAN-RAZVAN VLASIN | ADDRESS REDACTED | | | CEL 0.564005508917493<br>DOT 22.8914849527879<br>ETH 0.0629135388454684<br>SOL 0.0036628881164762<br>XRP 2.46999896356873 | | |
| 3.1.228670 | IOHAN VARGA | ADDRESS REDACTED | | | BTC 0.000000004285024202<br>BUSD 0.0765701704330174<br>CEL 0.181774420292092<br>USDT ERC20 0.54178083665293 | | |
| 3.1.228671 | IOI LEONG LOU | ADDRESS REDACTED | | | BNB 0.00195951764029033<br>BTC 0.00123946914622264<br>CEL 0.374720005527682 | | |
| 3.1.228672 | IOJI RACOSI | ADDRESS REDACTED | | | ETH 0.000011461003917353<br>USDT ERC20 4.33473582847825 | | |
| 3.1.228673 | IOK CHI WU | ADDRESS REDACTED | | | ADA 0.000276<br>BTC 3.98773518075709<br>CEL 3258.12324941117<br>ETH 0.000000272104230769<br>LUNC 11.98221<br>SOL 0.000001382205912941<br>USDC 0.519089766489599 | | |
| 3.1.228674 | IOK LENG WONG | ADDRESS REDACTED | | | BTC 0.000000473669442826<br>USDT ERC20 0.352958302806868 | | |
| 3.1.228675 | IOLANDA BALACIU | ADDRESS REDACTED | | | BTC 0.00471168848131395<br>CEL 21.7860524679134<br>USDC 450 | | |
| 3.1.228676 | IOLANDA FERNANDES | ADDRESS REDACTED | | | BTC 0.000000009989819247<br>BUSD 0.00006719<br>CEL 102.004457243374 | | |
| 3.1.228677 | IOLANDA LACERDA | ADDRESS REDACTED | | | MCDAI 0.129294650715647<br>USDC 0.366753948246744 | | |
| 3.1.228678 | IOLANDA SAUBERLICH KUCHANOVICZ | ADDRESS REDACTED | | | BTC 0.00104161824395083<br>CEL 79.3873515220586<br>ETH 1.0277<br>USDC 0.00000007825134761 | | |
| 3.1.228679 | IOLAUS LEE | ADDRESS REDACTED | | | CEL 1.11889376743604 | | |
| 3.1.228680 | IOLAUS LEE | ADDRESS REDACTED | | | XLM 0.573363607054138<br>XRP 0.000000622202558705 | | |
| 3.1.228681 | IOLE GIALLORETI | ADDRESS REDACTED | | | ADA 0.148370983592348<br>BNB 0.000566694866691464<br>BTC 0.006972908396<br>USDT ERC20 0.749658015455703 | | |
| 3.1.228682 | IOLE ISSAIAS | ADDRESS REDACTED | | | BNT 43.4133618050913<br>BTC 0.0337202745881859<br>CEL 119.949392599602<br>DOT 6.26514104461802<br>ETH 0.230504159897389<br>LINK 6.11361405925162<br>MATIC 1067.68189154092<br>XRP 535.374337018753<br>ZRX 147.721146712449 | | |
| 3.1.228683 | IOLE PETRONE | ADDRESS REDACTED | | | BTC 0.00112858700398562<br>CEL 1.83463549770366 | | |
| 3.1.228684 | ION ADRIAN SERBESCU | ADDRESS REDACTED | | | CEL 0.0575357386361378 | | |
| 3.1.228685 | ION ANDER ARMENDARIZ | ADDRESS REDACTED | | | BTC 0.000000001656779919<br>CEL 12.4814060353928 | | |
| 3.1.228686 | ION ANDER CARNICER LADERO | ADDRESS REDACTED | | | CEL 3.20308707531925<br>USDC 101.005872713802 | | |
| 3.1.228687 | ION ARANJUELO | ADDRESS REDACTED | | | BTC 0.0010586400853242<br>USDT ERC20 526.16877746148 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228688 | ION ARAPU | ADDRESS REDACTED | | | ADA 0.0832203889690075<br>AVAX 8.75955315909896<br>BNB 0.00241516981222103<br>BTC 0.007257007934<br>CEL 390.523054836065<br>DOT 10.2673678591346<br>ETH 0.258309993691711<br>LUNC 5.6234993594941<br>MATIC 333.45021457071<br>SNX 73.7047554612184<br>USDT ERC20 50.0000009486322 | | |
| 3.1.228689 | ION BACIU | ADDRESS REDACTED | | | ADA 0.372719174596307<br>BTC 0.00000460453470866<br>ETH 0.000051392066944825 | | |
| 3.1.228690 | ION BARSAN | ADDRESS REDACTED | | | AAVE 0.0328353419418143<br>BTC 0.000000590687323899<br>MATIC 51.3400993258563<br>SNX 0.566720919855339 | | |
| 3.1.228691 | ION BOGDAN LUNGU | ADDRESS REDACTED | | | CEL 0.00149856679147451 | | |
| 3.1.228692 | ION BRUMA | ADDRESS REDACTED | | | BTC 0.00002920316439259<br>CEL 0.34990560089177<br>LTC 0.000000247751634763<br>XLM 0.676343345997007<br>XRP 0.000000394985887498 | | |
| 3.1.228693 | ION CEBOTARI | ADDRESS REDACTED | | | ETH 0.00159124630195446 | | |
| 3.1.228694 | ION CIOBAN | ADDRESS REDACTED | | | BTC 0.000000002996223905<br>CEL 4.17140721644429 | | |
| 3.1.228695 | ION COJOCARU | ADDRESS REDACTED | | | ADA 2670.74510595653<br>BTC 0.00112124862565632<br>DOT 62.5252705099942<br>EOS 1490.25498311266<br>ETH 1.52220632464253<br>SOL 45.1405217664813 | 1INCH 2182.96244638<br>DOT 83.9360811379<br>ETH 1.14202399<br>SOL 28.500066147 | |
| 3.1.228696 | ION COJOCARU | ADDRESS REDACTED | | | BTC 0.00000000848638054<br>CEL 0.0924747889310861<br>EOS 0.00004110643004115<br>LTC 0.000000006350527102<br>XRP 0.00000095035606213 | | |
| 3.1.228697 | ION CONDREA | ADDRESS REDACTED | | | BTC 0.000002663225580303<br>USDC 1.50599749438895 | | |
| 3.1.228698 | ION COSMIN PANTILIE | ADDRESS REDACTED | | | BTC 0.000180563697106439<br>CEL 1.12361492324165 | | |
| 3.1.228699 | ION COSTIN | ADDRESS REDACTED | | | CEL 0.261538344811354<br>USDC 0.154256795451946 | | |
| 3.1.228700 | ION CUTELABA | ADDRESS REDACTED | | | ADA 60.542454268738 | | |
| 3.1.228701 | ION DANIEL TANASOIU | ADDRESS REDACTED | | | BTC 0.000004879197036741<br>CEL 0.0100241786240556<br>ETH 0.00529097110195617<br>LTC 0.199248485581766 | | |
| 3.1.228702 | ION DIAZ | ADDRESS REDACTED | | | ADA 0.325996306449593<br>AVAX 0.0175514396172938<br>BNB 0.000433248345024978<br>BTC 0.0982514057167975<br>DOT 0.059415584583737<br>LUNC 10.6676246776642<br>MATIC 0.460122489830529<br>SOL 0.0128824583335006<br>USDC 2.28745508095679<br>XRP 0.0875521447273684 | | |
| 3.1.228703 | ION DROZD | ADDRESS REDACTED | | | CEL 2.27067434617025<br>ETC 0.309967341504844<br>ETH 0.000100870720580474 | | |
| 3.1.228704 | ION FLOREA | ADDRESS REDACTED | | | ADA 0.570699482160838<br>BTC 0.00337952598766487<br>CEL 2.08817816116742<br>USDC 0.339800232777748 | | |
| 3.1.228705 | ION FOCSA | ADDRESS REDACTED | | | XLM 0.50907312794973 | | |
| 3.1.228706 | ION FRUNZA | ADDRESS REDACTED | | | MATIC 169.239799927543 | | |
| 3.1.228707 | ION GHEORGHE | ADDRESS REDACTED | | | BTC 0.000027239452667184 | | |
| 3.1.228708 | ION GUSTIUC | ADDRESS REDACTED | | | BTC 0.36629128441208<br>CEL 478.553469456302 | | |
| 3.1.228709 | ION IONASCU | ADDRESS REDACTED | | | BTC 0.0425142426128492 | | |
| 3.1.228710 | ION IULIAN PAULIUC | ADDRESS REDACTED | | | BTC 0.000047324313721345<br>CEL 0.362024324629459<br>DOT 3.29625903768196<br>ETH 0.889949459611992<br>USDC 0.111862073074424 | | |
| 3.1.228711 | ION LIVIU | ADDRESS REDACTED | | | BTC 0.000022151230749842<br>CEL 10.815273500286<br>ETH 0.000162444343615501 | | |
| 3.1.228712 | ION MARCU | ADDRESS REDACTED | | | BTC 0.000034310112215824<br>CEL 4.67312880262096<br>USDT ERC20 0.132379437361931 | | |
| 3.1.228713 | ION MURA | ADDRESS REDACTED | | | BTC 1.72025059735761 | ADA 9163.848071<br>DOT 0.29059713010573<br>ETH 2.20935307744623<br>SOL 104.757995<br>USDC 376.735932<br>XLM 51684 | |
| 3.1.228714 | ION PETREA | ADDRESS REDACTED | | | BTC 0.000013838926651801<br>ETH 0.000595828546425848 | | |
| 3.1.228715 | ION POP | ADDRESS REDACTED | | | BTC 0.00166505711145892<br>CEL 7.52087978551078<br>ETH 0.235666 | | |
| 3.1.228716 | ION PRODAN | ADDRESS REDACTED | | | BAT 0.0371246567480899<br>BCH 0.0314724496956359<br>BTC 0.00109042302087538<br>CEL 0.0747731007525069<br>COMP 0.000149763175008044<br>EOS 0.00358087256395931<br>ETH 0.000042055051188121<br>LTC 0.00428055557011817<br>MCDAI 0.0246401652738646<br>SGB 113.309970971266<br>USDC 31.8504482417233<br>USDT ERC20 1.8762854484658<br>XLM 0.276172382880807<br>XRP 759.35832808947<br>ZEC 0.000056632839910219 | | |
| 3.1.228717 | ION PRODAN | ADDRESS REDACTED | | | BTC 0.00027007336580026<br>CEL 1.14577684455869<br>LTC 0.0018406138491948<br>USDC 1.94287786518506 | | |
| 3.1.228718 | ION RABA | ADDRESS REDACTED | | | BTC 0.000000444629252803 | | |
| 3.1.228719 | ION RADU | ADDRESS REDACTED | | | BTC 0.000008883573658848 | | |
| 3.1.228720 | ION ROTARU | ADDRESS REDACTED | | | BTC 0.00080915903567299<br>CEL 0.851654677779337 | | |
| 3.1.228721 | ION SAVIN | ADDRESS REDACTED | | | BTC 0.0002607164443713<br>CEL 109.4403646558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228722 | ION SIMION | ADDRESS REDACTED | | | BTC 0.00132400078337443<br>CEL 18.9605773717776<br>ETH 0.057544798621155<br>ZEC 6.10380550271012 | ETH 0.130324020218444 | |
| 3.1.228723 | ION STAVER | ADDRESS REDACTED | | | CEL 1.09819681542704 | | |
| 3.1.228724 | ION TAPU | ADDRESS REDACTED | | | BTC 0.000000650104027758<br>COMP 0.000096357311956008<br>ETH 0.000128381127222159 | | |
| 3.1.228725 | ION THOMAS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000006944779401093<br>CEL 0.0390480198318346<br>ETH 0.252143824051474 | | |
| 3.1.228726 | ION VALERIU BUZILA | ADDRESS REDACTED | | | BTC 0.000037334035449292<br>DOT 20.2843944886871 | | |
| 3.1.228727 | ION VIERU | ADDRESS REDACTED | | | BTC 0.00464222253173974<br>CEL 22.5671811770514<br>DOT 0.0352984809794767<br>ETH 10.4250662473159<br>LUNC 30.5727434778827<br>SOL 6.11957146418442<br>XLM 0.350977668734819<br>XRP 0.000000953509425189 | | |
| 3.1.228728 | ION ZABALZA | ADDRESS REDACTED | | | BTC 0.0221410322870603<br>CEL 10.0622115603395<br>ETH 0.620016736055948 | | |
| 3.1.228729 | IONA DAWES | ADDRESS REDACTED | | | ADA 0.010236<br>CEL 0.300460742350941 | | |
| 3.1.228730 | IONA ELIZABETH MCMYN | ADDRESS REDACTED | | | BTC 0.00127319396549579<br>ETH 0.549267121846898 | | |
| 3.1.228731 | IONAS CHATZOPOULOS | ADDRESS REDACTED | | | BNB 0.00234381756137149<br>BTC 0.0000701216329108599<br>CEL 0.108800234093946 | | |
| 3.1.228732 | IONATAN BODEA | ADDRESS REDACTED | | | BTC 0.000000972756949946<br>ETH 0.000161270942412014 | | |
| 3.1.228733 | IONEL ANDREI | ADDRESS REDACTED | | | BTC 0.000001015920562679<br>ETH 0.000201532897598112 | | |
| 3.1.228734 | IONEL BERMÚDEZ FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000000524268023<br>CEL 0.00048284689291166 | | |
| 3.1.228735 | IONEL CATALIN PETER | ADDRESS REDACTED | | | ADA 543.343191588643<br>BNB 0.677052398427388<br>CEL 0.118476565404406<br>ETH 0.263789115798361 | | |
| 3.1.228736 | IONEL CERNATESCU | ADDRESS REDACTED | | | CEL 3.25172899356452<br>ETH 0.000731625200225122 | | |
| 3.1.228737 | IONEL CHIRILA | ADDRESS REDACTED | | | CEL 7.75363496210857<br>COMP 0.24<br>ETH 0.065<br>SNX 4.55 | | |
| 3.1.228738 | IONEL LIVIU COMANICI | ADDRESS REDACTED | | | CEL 34.0726171052998 | | |
| 3.1.228739 | IONEL OANT | ADDRESS REDACTED | | | CEL 0.529442996436778 | | |
| 3.1.228740 | IONELA MIHAELA DINA | ADDRESS REDACTED | | | BTC 0.00000330863204466 | | |
| 3.1.228741 | IONELA RAI | ADDRESS REDACTED | | | BTC 0.0197430227143645<br>CEL 43.574239248654<br>ETH 0.111382407794187<br>SNX 4.8066610179444 | | |
| 3.1.228742 | IONELA ROSU | ADDRESS REDACTED | | | CEL 72.2206897867206<br>ETH 0.858492526185609 | | |
| 3.1.228743 | IONELA ROTARIU | ADDRESS REDACTED | | | BTC 0.117221595692433 | | |
| 3.1.228744 | IONELA ROXANA IVAN | ADDRESS REDACTED | | | BTC 0.000000009540890092<br>CEL 0.0610472073143841 | | |
| 3.1.228745 | IONELA SERBAN | ADDRESS REDACTED | | | BTC 0.000183094046471813 | | |
| 3.1.228746 | IONESCU RADU | ADDRESS REDACTED | | | CEL 0.00508131720306787<br>LINK 0.0184379951768751 | | |
| 3.1.228747 | IONESCU VLAD | ADDRESS REDACTED | | | BTC 0.00778236420805167 | | |
| 3.1.228748 | IONITA CLAUDIU | ADDRESS REDACTED | | | BTC 0.000002844322594973 | | |
| 3.1.228749 | ION-IULIAN IVAŞCU | ADDRESS REDACTED | | | CEL 0.0402484818875143<br>ETH 0.00516 | | |
| 3.1.228750 | ION-MARIUS PANAITE | ADDRESS REDACTED | | | BTC 0.018364197903664 | | |
| 3.1.228751 | IONUT - LUCIAN CIOCHINA | ADDRESS REDACTED | | | CEL 0.0814789600339846 | | |
| 3.1.228752 | IONUȚ ALEXANDRU BĂBUȘANU | ADDRESS REDACTED | | | CEL 1.06629282397597 | | |
| 3.1.228753 | IONUT ALEXANDRU EREMIA | ADDRESS REDACTED | | | BTC 0.0956150342655658<br>ETH 6.0557079703689<br>MATIC 0.19306214048243<br>USDT ERC20 0.0343811360167228<br>XLM 0.03285027601413 | | |
| 3.1.228754 | IONUT ALEXANDRU GROSU | ADDRESS REDACTED | | | BTC 0.00248754211398995<br>CEL 4.46824305386227<br>ETH 1.77681300099269 | | |
| 3.1.228755 | IONUT ALEXANDRU MARIN | ADDRESS REDACTED | | | CEL 1.07835942633009 | | |
| 3.1.228756 | IONUT ALIN LOHAN | ADDRESS REDACTED | | | CEL 1.42023570332191<br>ETH 0.0202504<br>XLM 193.9922251 | | |
| 3.1.228757 | IONUT ALIN SANDUR | ADDRESS REDACTED | | | BTC 0.0493359530897201<br>CEL 1.76147656643661<br>ETH 0.295186520792899<br>LUNC 0.994031531766374<br>SOL 1.00918626464147 | | |
| 3.1.228758 | IONUT AMARIUTEI | ADDRESS REDACTED | | | CEL 0.0869075347354379 | | |
| 3.1.228759 | IONUT ANDREI BUDAI | ADDRESS REDACTED | | | BTC 0.00102166349557434<br>USDC 57.4248997839954 | | |
| 3.1.228760 | IONUT BABENCU | ADDRESS REDACTED | | | BTC 0.000000008957199916<br>CEL 2.50590668912918<br>ETH 0.001076<br>LTC 0.0002 | | |
| 3.1.228761 | IONUT BALAN | ADDRESS REDACTED | | | CEL 0.288997069546537<br>LINK 0.00322358838518376 | | |
| 3.1.228762 | IONUT BALC | ADDRESS REDACTED | | | BTC 0.0235359785255645<br>ETH 0.0614073229148244 | | |
| 3.1.228763 | IONUŢ CĂPĂŢÎNĂ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.228764 | IONUT CAPRARU | ADDRESS REDACTED | | | BTC 0.000022080411932736<br>CEL 0.997918201472927<br>DOT 0.000000000007356757<br>USDC 0.00965 | | |
| 3.1.228765 | IONUT CASUNEANU | ADDRESS REDACTED | | | BNB 1.03999938169307<br>BTC 0.00110133659634099 | | |
| 3.1.228766 | IONUT CATALIN NICOLA | ADDRESS REDACTED | | | BTC 0.0999575688289561 | | |
| 3.1.228767 | IONUT CIPRIAN NISTOR | ADDRESS REDACTED | | | CEL 0.0491867129328814 | | |
| 3.1.228768 | IONUT CODRESCU | ADDRESS REDACTED | | | BTC 0.0594374618349234<br>CEL 0.00339140110985517<br>ETH 1.32949867902653<br>MCDAI 31.7983839631057 | | |
| 3.1.228769 | IONUT COSTEA | ADDRESS REDACTED | | | BTC 0.00000019793209142<br>DOT 0.0659817482602487<br>LINK 0.00521470618578798 | | |
| 3.1.228770 | IONUT CRISTESCU | ADDRESS REDACTED | | | BTC 0.000008716705819296<br>CEL 1.08177780084626 | | |
| 3.1.228771 | IONUT CRISTIAN MIHAIL | ADDRESS REDACTED | | | CEL 1.06032862628819 | | |
| 3.1.228772 | IONUT DANIEL TANASESCU | ADDRESS REDACTED | | | ADA 0.000000401113845867<br>BNB 2.345<br>CEL 726.667128721314 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228773 | IONUT DANIEL VARGA | ADDRESS REDACTED | | | BTC 0.0735647973996445<br>CEL 1152.42600424788 | | |
| 3.1.228774 | IONUT ENE | ADDRESS REDACTED | | | BNB 0.00291853693910763<br>BTC 0.000000511972590088<br>CEL 0.000929906345670258<br>MATIC 0.032623791500634 | | |
| 3.1.228775 | IONUT FILIP | ADDRESS REDACTED | | | BTC 0.000000470801575175<br>CEL 10.6792524382554<br>USDC 0.0111466759805086<br>USDT ERC20 0.000000191822991508 | | |
| 3.1.228776 | IONUT GAVRILA | ADDRESS REDACTED | | | BTC 0.000000004306971171<br>CEL 0.322101887907205 | | |
| 3.1.228777 | IONUT GEACA | ADDRESS REDACTED | | | BTC 0.000000000065476093<br>CEL 2092.18348865496<br>DOT 0.00000000006714314<br>USDT ERC20 0.711173122158365 | | |
| 3.1.228778 | IONUT GHIUR | ADDRESS REDACTED | | | BTC 0.0971328608402024<br>DOT 0.329585316278421<br>ETH 2.03225103852219<br>MATIC 0.0661528330238522 | | |
| 3.1.228779 | IONUT GHIGHILEANU | ADDRESS REDACTED | | | BTC 0.000595814054935595<br>CEL 0.20643788704901<br>DOT 3.17310224531819<br>ETH 0.00095532559883836<br>MATIC 206.35726048053 | | |
| 3.1.228780 | IONUT GIOARA | ADDRESS REDACTED | | | BTC 0.058760106127541 | | |
| 3.1.228781 | IONUT ICHIM | ADDRESS REDACTED | | | AAVE 1.00994403<br>ADA 0.0892456484066399<br>BTC 0.00484813970363356<br>CEL 41.1144941030526<br>MATIC 1008.43904007724<br>USDT ERC20 0.000000126540624619 | | |
| 3.1.228782 | IONUT ION | ADDRESS REDACTED | | | CEL 0.20565257149709<br>XRP 24 | | |
| 3.1.228783 | IONUT ISTRATE | ADDRESS REDACTED | | | ETC 4.40948941278497 | | |
| 3.1.228784 | IONUT LAZAU | ADDRESS REDACTED | | | ADA 0.0754959261652481<br>AVAX 17.239684187582<br>BTC 0.0964767805080107<br>CEL 0.0528935616334985<br>ETH 0.597985329176197<br>MATIC 785.715092498365 | | |
| 3.1.228785 | IONUT LUCIAN LUPU | ADDRESS REDACTED | | | BTC 0.000952868965758577 | | |
| 3.1.228786 | IONUT MARCEL COMIATI | ADDRESS REDACTED | | | BTC 0.0481413497610982<br>CEL 499.729835692265<br>ETH 0.00536500051533672 | | |
| 3.1.228787 | IONUT MIHAESCU | ADDRESS REDACTED | | | ETH 0.000006653081739365 | | |
| 3.1.228788 | IONUT MIHAI GOIA | ADDRESS REDACTED | | | ADA 0.869129622775102<br>AVAX 2.16164885529393<br>BTC 0.101147667074312<br>CEL 0.327905864286209<br>LUNC 20.3469366629455<br>MATIC 511.000941050346<br>SOL 1.71452086615476<br>USDC 0.513871938351572 | | |
| 3.1.228789 | IONUT MITRITA | ADDRESS REDACTED | | | BTC 0.00011878036748598<br>DOT 0.00473136441800631<br>ETH 0.00345255570469993<br>MATIC 2.22848836962545 | | |
| 3.1.228790 | IONUT MUNTEANU | ADDRESS REDACTED | | | BTC 0.000000050271827732<br>CEL 0.00106865170066655<br>ETH 0.0000010127371206049<br>LINK 0.000827537785509388<br>MATIC 0.0111208228935493 | | |
| 3.1.228791 | IONUT NEDELCU | ADDRESS REDACTED | | | BTC 0.0225161004282165<br>CEL 84.3000735712695<br>DOT 17.822<br>ETH 1.03522893970574<br>MATIC 724.233092082515<br>SOL 5.09260982629066 | | |
| 3.1.228792 | IONUT NEDELCU | ADDRESS REDACTED | | | BTC 0.00294565562572119<br>CEL 0.193296217458896<br>ETH 0.000024509689595646 | | |
| 3.1.228793 | IONUT PIRVU | ADDRESS REDACTED | | | CEL 1.08405722003268 | | |
| 3.1.228794 | IONUT PLESCAU | ADDRESS REDACTED | | | ETH 0.000033214505288496 | | |
| 3.1.228795 | IONUT POPA | ADDRESS REDACTED | | | CEL 1.23790602461773<br>DASH 0.00655464648152024<br>EOS 0.0674396641255643 | | |
| 3.1.228796 | IONUT PRIOTEASA | ADDRESS REDACTED | | | CEL 8.65655408462503<br>DOT 0.0102293203227955<br>ETC 0.0987109215675874<br>ETH 0.000047919455758914 | | |
| 3.1.228797 | IONUT RICHEA POPA | ADDRESS REDACTED | | | BTC 0.000876955497165151<br>BUSD 1150.79892714573<br>CEL 1.58130242999356 | | |
| 3.1.228798 | IONUȚ RIZA | ADDRESS REDACTED | | | BTC 0.000000670631693877<br>USDT ERC20 0.487856841467903 | | |
| 3.1.228799 | IONUT SAIOC | ADDRESS REDACTED | | | ETC 0.605255209391974 | | |
| 3.1.228800 | IONUT SARU | ADDRESS REDACTED | | | BTC 0.000118686002938197 | | |
| 3.1.228801 | IONUT STANCULEA | ADDRESS REDACTED | | | BTC 0.000000008607960901<br>CEL 0.538450256775451<br>DOT 0.0153574680135002 | | |
| 3.1.228802 | IONUT STOIAN | ADDRESS REDACTED | | | BTC 0.000004426956534185<br>CEL 0.019669483922014 | | |
| 3.1.228803 | IONUT VASILACHE | ADDRESS REDACTED | | | CEL 1.19146932897104<br>SGB 0.0137948244888575<br>UNI 0.0120887707563515<br>XRP 0.0899805674971884 | | |
| 3.1.228804 | IONUT VASILE | ADDRESS REDACTED | | | CEL 1.4613134623093 | | |
| 3.1.228805 | IONUT VIOREL GAVRILA | ADDRESS REDACTED | | | BNB 0.00104217979053014<br>BTC 0.0000021194192042839<br>USDC 0.308290232974163 | | |
| 3.1.228806 | IONUT VLAD | ADDRESS REDACTED | | | CEL 0.033730794184489<br>USDC 113.244918612572<br>USDT ERC20 184.318645395308 | | |
| 3.1.228807 | IONUT VRABIE | ADDRESS REDACTED | | | BTC 0.0633805769634744<br>CEL 50.7003005276164<br>ETH 1.98283228562033<br>USDC 12.6159611970656 | | |
| 3.1.228808 | IONUT VULUTA | ADDRESS REDACTED | | | BTC 0.000000003967693286<br>CEL 1.21962607785642<br>DOT 0.000000000007692308<br>USDC 2.47379251645975 | | |
| 3.1.228809 | IONUT-DANIEL BULAI | ADDRESS REDACTED | | | BTC 0.00934053214091282<br>CEL 29.0259895214921 | | |
| 3.1.228810 | IONUȚ-DANIEL NICULAE | ADDRESS REDACTED | | | BNB 0.000593757180290798 | | |
| 3.1.228811 | IONUT-GABRIEL NEAGU | ADDRESS REDACTED | | | BTC 0.000000534188388468<br>EOS 0.274450105926287<br>USDC 0.000646934878330088<br>USDT ERC20 26.0874818978236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228812 | IONUT-MIHAI PRUTEANU | ADDRESS REDACTED | | | DOT 36.2996408427761<br>MATIC 2620.93455454038<br>USDC 18404.3004755718 | | |
| 3.1.228813 | IONUT-OVIDIU CENTE | ADDRESS REDACTED | | | BTC 0.000360319921828699 | | |
| 3.1.228814 | IONUT-TIBERIU MARINESCU | ADDRESS REDACTED | | | MATIC 2306.1631924445 | | |
| 3.1.228815 | IORDACHE IORDACHE | ADDRESS REDACTED | | | BTC 0.000020923006517<br>ETH 0.000252128749230311 | | |
| 3.1.228816 | IORDACHE STEFAN | ADDRESS REDACTED | | | CEL 0.00518628036426078 | | |
| 3.1.228817 | IORDANE KATCHKATCHASHVILI | ADDRESS REDACTED | | | BTC 0.000000005632981621<br>CEL 0.218878366009063 | | |
| 3.1.228818 | IORDANESCU IONELA NICOLETA | ADDRESS REDACTED | | | CEL 0.090225161197737<br>DOT 0.0253102872512419<br>XRP 0.00000048082010582 | | |
| 3.1.228819 | IORDANIS ADINELER | ADDRESS REDACTED | | | BTC 0.000609681483289328 | | |
| 3.1.228820 | IORDANIS KARAPANAGIOTIDIS | ADDRESS REDACTED | | | BTC 0.000614690643661733<br>CEL 1.7227671237835<br>XLM 453.4503846 | | |
| 3.1.228821 | IORDANIS PANTELIDIS | ADDRESS REDACTED | | | BTC 0.000024014836133278 | | |
| 3.1.228822 | IORDANIS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.782870404697516<br>DOT 0.29680895780719<br>ETH 0.0229900094459225<br>USDC 990.961429932203 | | |
| 3.1.228823 | IORI SEKINE | ADDRESS REDACTED | | | ADA 10373.5740413018<br>BNB 1.59261976069088<br>BTC 0.0165653945164393<br>ETH 3.56424852345209<br>TGBP 0.0281663010139897<br>USDC 50814.2957659757<br>USDT ERC20 297.071167286214 | | |
| 3.1.228824 | IORNA HANDEM | ADDRESS REDACTED | | | AAVE 14.6300685064436<br>BNT 347.019204136153<br>BTC 0.00110691823968659<br>CEL 187.782147856218<br>ETC 102.544878882686<br>MATIC 3295.57410658751<br>SNX 1785.87351451837<br>ZRX 2005.66030735642 | | |
| 3.1.228825 | IOSE GREGORIO SIERCHIO | ADDRESS REDACTED | | | ETH 0.0134022106524265 | | |
| 3.1.228826 | IOSEB PATUNASHVILI | ADDRESS REDACTED | | | BTC 0.000000008872145809<br>CEL 0.0977273733302683 | | |
| 3.1.228827 | IOSEBA INAKI ALONSO VILLATE | ADDRESS REDACTED | | | BTC 0.0271137918928482 | | |
| 3.1.228828 | IOSEBI BOCHORISHVILI | ADDRESS REDACTED | | | CEL 0.0109070583761975 | | |
| 3.1.228829 | IOSIF GERGEN | ADDRESS REDACTED | | | CEL 18.3202867546819<br>ETH 0.37521713789021 | | |
| 3.1.228830 | IOSIF KYRIAZIS | ADDRESS REDACTED | | | BTC 0.000001521519786215<br>CEL 0.0687251466402111<br>XLM 121.804788067923<br>XRP 208.635153008891 | | |
| 3.1.228831 | IOSIF PAPAKALODOUKAS | ADDRESS REDACTED | | | CEL 0.278497077694868 | | |
| 3.1.228832 | IOSIF TSALIS | ADDRESS REDACTED | | | BTC 0.000000004708708302<br>CEL 2.79477984675644 | | |
| 3.1.228833 | IOSIF VIGH | ADDRESS REDACTED | | | BTC 0.100670860978894<br>ETH 2.01301569805276 | | |
| 3.1.228834 | IOSU ANAUT | ADDRESS REDACTED | | | BTC 0.000486752470294229<br>CEL 384.109088851382 | | |
| 3.1.228835 | IOSU BERROCAL ARRAIZA | ADDRESS REDACTED | | | BTC 0.000553062833786061<br>CEL 0.55801016232646 | | |
| 3.1.228836 | IOSU GARATE | ADDRESS REDACTED | | | BTC 0.000163059101098672<br>CEL 66.2643456397776<br>DOT 0.0215530407649945<br>EOS 7.5694<br>SNX 18.8780759<br>XLM 293.978344 | | |
| 3.1.228837 | IOSU MENDIZABAL | ADDRESS REDACTED | | | BTC 0.000570967992410248<br>XLM 1.5135740322056 | | |
| 3.1.228838 | IOUJIH HSU | ADDRESS REDACTED | | | BTC 0.00101494699386615<br>CEL 31.383624233544<br>USDT ERC20 9.33820007440348 | | |
| 3.1.228839 | IOULIA SMIRNOVA | ADDRESS REDACTED | | | ADA 303.55913866397<br>BTC 0.232957890293285<br>CEL 2.44520985733462<br>ETH 3.57699645247631 | | |
| 3.1.228840 | IOURI SOROKINE | ADDRESS REDACTED | | | BTC 0.000000308609378566999 | | |
| 3.1.228841 | IOZSEF MISKOLCZI | ADDRESS REDACTED | | | BTC 1.03713430794102<br>ETH 19.2311676035234<br>PAXG 10.5850811945743<br>USDC 10513.1456784567<br>XRP 0.726209842537429 | | |
| 3.1.228842 | IP KA CHAO | ADDRESS REDACTED | | | CEL 1.06762120763519<br>USDT ERC20 0.0245497567196789 | | |
| 3.1.228843 | IP MAI | ADDRESS REDACTED | | | AAVE 2.17112774946303<br>AVAX 8.21375759254822<br>BTC 0.0231929794047087<br>CEL 21.129669396633<br>COMP 3.42641085695623<br>DOT 13.6402957768697<br>ETH 1.40941967633765<br>MATIC 658.362681626921<br>SUSHI 9.65523155500076<br>ZRX 0.220723536837119 | | |
| 3.1.228844 | IP SIU CHUNG | ADDRESS REDACTED | | | BSV 4.67539662<br>BTC 0.000000006792534357<br>CEL 4.7410092754442<br>USDC 0.329351 | | |
| 3.1.228845 | IP WAI KIT | ADDRESS REDACTED | | | BTC 0.000000618923485499999<br>USDC 0.309380665359369 | | |
| 3.1.228846 | IPAH JR | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.228847 | IPAVEL IUR EVICH POZDNIAKOV | ADDRESS REDACTED | | | BCH 0.00050293565317597<br>CEL 0.634224105978366<br>SGB 42.3139827018904<br>USDC 0.132633767741682<br>USDT ERC20 7.75024562671291<br>XRP 0.000000791408400794 | | |
| 3.1.228848 | IPEK ERDALLI | ADDRESS REDACTED | | | BNB 0.000000005340069091<br>BTC 0.025599369134134<br>CEL 71.430322107163<br>ETH 0.86492951 | | |
| 3.1.228849 | IPEK HAN | ADDRESS REDACTED | | | BTC 0.00000002387050518<br>DOT 0.0527340528129969 | | |
| 3.1.228850 | IPHEN VUONG | ADDRESS REDACTED | | | ADA 2.16428103198104<br>BTC 0.00000299256495977999<br>ETH 0.000092467890141944<br>GUSD 0.810818040778487<br>LINK 0.00911101376462917<br>MATIC 0.766805015791945<br>USDC 0.0866058105633091<br>USDT ERC20 0.328053202210961 | | |
| 3.1.228851 | IPHENIA NOEL | ADDRESS REDACTED | | | ETH 0.988729141568733<br>LTC 2.84185790859621<br>MATIC 3755.93035991015 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228852 | I-PING HUANG | ADDRESS REDACTED | | | BTC 0.00113327059689176<br>USDC 16598.1974655255 | | |
| 3.1.228853 | IPOLILE PTY LTD ATF SUPER MHOGOLO | TEA TREE PLACE, RACEVIEW, 4305 AUSTRALIA | | | BTC 0.978988400614177<br>ETH 5.23818495300465 | | |
| 3.1.228854 | IPPAZIO SIMONE PALAMA' | ADDRESS REDACTED | | | BTC 0.00478012072581014<br>CEL 12.6487436134669<br>ETH 0.0515660402773726<br>MCDAI 19.49597464<br>USDT ERC20 46.761493 | | |
| 3.1.228855 | IPPEI OKUNOU | ADDRESS REDACTED | | | BTC 0.000005873378665543<br>CEL 1.01047083333333 | | |
| 3.1.228856 | IPPI RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027360533767<br>BTC 0.00114925207767258 | | |
| 3.1.228857 | IQARAAM MACKENZIE | ADDRESS REDACTED | | | BNB 0.1249998<br>CEL 0.676728552138421 | | |
| 3.1.228858 | IQBAL FAUZAN | ADDRESS REDACTED | | | CEL 13.7469717836748<br>SGB 532.284794464035<br>XLM 6<br>XRP 0.000000805308794876 | | |
| 3.1.228859 | IQBAL GHAI | ADDRESS REDACTED | | | BTC 0.0737605133243761<br>ETH 1.20650497541658 | | |
| 3.1.228860 | IQBAL HUSSAIN | ADDRESS REDACTED | | | CEL 0.0411299104138723 | | |
| 3.1.228861 | IQBAL PREET AYTAN | ADDRESS REDACTED | | | ADA 12.9250860186323<br>BTC 0.0363567135741446<br>CEL 0.00369408704822414<br>ETH 0.011951864756933 | | |
| 3.1.228862 | IQBAL QAAMAR | ADDRESS REDACTED | | | ADA 162.031366917072<br>ETH 0.517107825470605 | | |
| 3.1.228863 | IQBAL SALAH | ADDRESS REDACTED | | | CEL 1.06818782681521 | | |
| 3.1.228864 | IQBAL SINGH | ADDRESS REDACTED | | | ETH 1.91936592598717 | | |
| 3.1.228865 | IQBAL SINGH | ADDRESS REDACTED | | | MATIC 0.80964107606803 | | |
| 3.1.228866 | IQBAL SINGH MANN | ADDRESS REDACTED | | | BNB 0.0509403356070107<br>DOT 0.0122090991587575<br>LINK 0.0191564510615342 | | |
| 3.1.228867 | IQBAL YUSOFFI | ADDRESS REDACTED | | | BTC 0.000012950840517634 | | |
| 3.1.228868 | IQBALPREET SINGH PARMAR | ADDRESS REDACTED | | | ADA 227.4713<br>BTC 0.000795061036916311<br>CEL 4.2412622911838 | | |
| 3.1.228869 | IQIMAT HAMMED | ADDRESS REDACTED | | | BTC 0.000000199556447174 | | |
| 3.1.228870 | IQLASER LIMITED | BEDFORDVIEW, 2008, GAUTENG, SOUTH AFRICA, SEYCHELLES | | | ADA 1100.275<br>AVAX 323.74032366<br>BTC 1.99165560213213<br>CEL 44543.814568342<br>DOT 226.39810314<br>ETH 25.78929932<br>LUNC 10000<br>MATIC 50096.0485949588<br>SOL 390.17807692<br>USDC 65165.450737<br>USDT ERC20 20248.70807 | | |
| 3.1.228871 | IQMAL ABDULLAH | ADDRESS REDACTED | | | BTC 0.0584594362426351<br>CEL 247.128867493763<br>USDC 332.628096 | | |
| 3.1.228872 | IQMET KASA | ADDRESS REDACTED | | | BTC 0.00118736476752025<br>CEL 50.1310703651468 | | |
| 3.1.228873 | IQTEDAR MUHARUM | ADDRESS REDACTED | | | CEL 0.00350866049183768<br>USDC 6.301381003928<br>USDT ERC20 0.0110230589029144 | | |
| 3.1.228874 | IQUO ADEBAYO | ADDRESS REDACTED | | | BTC 0.000547957244863098<br>CEL 0.364197900556915<br>DASH 0.00175541096771635<br>ETH 0.0227936540147702<br>SNX 0.000000848813762502 | | |
| 3.1.228875 | IR SWART | ADDRESS REDACTED | | | BTC 0.000015767129430899<br>CEL 0.0247933569794029<br>DOT 11.2751187742866<br>ETH 0.395776590414208<br>USDC 0.00810289019762398 | | |
| 3.1.228876 | IRA AYUNDARI CLARISSA | ADDRESS REDACTED | | | ADA 76.6325361602736<br>BTC 0.000000873825704739<br>DOGE 121.356307577572<br>ETH 0.000230050674283625<br>LINK 0.000890932877685608 | | |
| 3.1.228877 | IRA BAGGETT | ADDRESS REDACTED | | | XLM 15.6309422502453 | | |
| 3.1.228878 | IRA CLETUS WHITAKER | ADDRESS REDACTED | | | LUNC 0.0160188601389442<br>MATIC 0.0554021602825062<br>SOL 0.0321187332726185 | LUNC 10.4764561344542<br>SOL 0.000000000250480211 | |
| 3.1.228879 | IRA COCHRAN | ADDRESS REDACTED | | | BTC 0.271978392759764<br>CEL 0.442240171162909<br>XLM 0.00191568491705078 | BTC 0.0176380467592168 | |
| 3.1.228880 | IRA DAVENPORT | ADDRESS REDACTED | | | ADA 3402.07484617721 | | |
| 3.1.228881 | IRA DEVESON | ADDRESS REDACTED | | | BTC 0.000392468453836666 | | |
| 3.1.228882 | IRA EDMISTON | ADDRESS REDACTED | | | USDT ERC20 0.090049265356737 | | |
| 3.1.228883 | IRA FORD JR | ADDRESS REDACTED | | | ADA 0.0303228619315796<br>AVAX 0.000335138757170068<br>BTC 0.125832465178994<br>DOT 0.00200069976147527<br>ETH 0.00145762991494352<br>LUNC 0.00059778271968083<br>MATIC 2.40133171490818<br>MCDAI 0.00653446709342539<br>SNX 0.0270529835968612<br>SOL 0.000236483489976041<br>USDC 0.0164390893391927<br>XLM 0.0425771122669785 | BTC 0.000002163020405033<br>LUNC 0.000000201558552159<br>USDC 0.799 | |
| 3.1.228884 | IRA GEROLD SIMON | ADDRESS REDACTED | | | BTC 0.0124107249672734<br>CEL 104.463469593348<br>ETH 0.526524715652365<br>MATIC 0.0432384820693267<br>USDC 6752.75677976722 | BTC 0.00000023<br>MATIC 0.000049524907387745<br>USDC 5 | |
| 3.1.228885 | IRA HERMAN | ADDRESS REDACTED | | | BTC 0.00001479259738046<br>MCDAI 0.0861354005245018 | | |
| 3.1.228886 | IRA HOROWITZ | ADDRESS REDACTED | | | AAVE 0.000067291130124327<br>ADA 0.0591301577047914<br>BTC 0.000002105855987399<br>CEL 0.00713216880653465<br>DASH 0.000015875095982116<br>ETH 0.00006202704652228<br>LINK 0.000170423394169761<br>MATIC 0.155485564138535<br>OMG 0.000233229938684489<br>SNX 0.00286722166523344<br>UNI 0.134507646593213<br>XLM 0.00543264247406685<br>ZEC 0.0000238616825914099 | | |
| 3.1.228887 | IRA JELLEN CASEJA BAKER | ADDRESS REDACTED | | | BTC 0.00882433749446431<br>MATIC 23.6497337314297<br>SOL 1.83794069825154 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228888 | IRA KLEMONS | ADDRESS REDACTED | | | BCH 0.47851559737909<br>BTC 0.342261296666003<br>CEL 1.15116892753898<br>DASH 0.00832984917297952<br>ETH 0.344866149222782 | | |
| 3.1.228889 | IRA LAWSON | ADDRESS REDACTED | | | LTC 1.03367680835489 | | |
| 3.1.228890 | IRA MARIN | ADDRESS REDACTED | | | CEL 0.0213054590315756 | | |
| 3.1.228891 | IRA MATHEW SALCEDO | ADDRESS REDACTED | | | ADA 11758.2343746554<br>BNB 272.831822513457<br>BTC 1.07949169193932<br>CEL 1132.68264924953<br>ETH 103.364987581<br>LUNC 2220.44970387922<br>MATIC 13.3867317951743<br>USDC 2135.61650359654 | | |
| 3.1.228892 | IRA MITCHELL | ADDRESS REDACTED | | | BSV 1.8860375<br>BTC 0.000000119697203467<br>CEL 2.03535371028666<br>ETH 0.000006828019181238 | | |
| 3.1.228893 | IRA MYKOLENKO | ADDRESS REDACTED | | | ETH 0.00861310892324543 | | |
| 3.1.228894 | IRA PAL | ADDRESS REDACTED | | | BTC 0.000000004607750817<br>CEL 0.126567542579157 | | |
| 3.1.228895 | IRA ROSS | ADDRESS REDACTED | | | USDC 0.401119311973916 | | |
| 3.1.228896 | IRA ROULA PORPAXIAS | ADDRESS REDACTED | | | ADA 0.000000998514743654<br>BNB 0.000000005126725873<br>BTC 0.00089964333029598<br>CEL 0.767081682227393 | | |
| 3.1.228897 | IRA SMITH | ADDRESS REDACTED | | | USDC 545.431735690172 | | |
| 3.1.228898 | IRA STERBA | ADDRESS REDACTED | | | BTC 0.0105240379786451 | | |
| 3.1.228899 | IRA VARBANOVA | ADDRESS REDACTED | | | BTC 0.0712500105713845<br>XRP 3311.49541395778 | | |
| 3.1.228900 | IRA WEISS | ADDRESS REDACTED | | | ETH 0.0181971450142301 | | |
| 3.1.228901 | IRAA KADCHHA | ADDRESS REDACTED | | | BTC 0.000002347098037008<br>CEL 0.0702781878345792<br>USDC 49.7538600420939<br>USDT ERC20 0.387919386653069 | | |
| 3.1.228902 | IRAD KYANTE REYNOLDS | ADDRESS REDACTED | | | ADA 16.8686907509556<br>BTC 0.00021452685776323 | | |
| 3.1.228903 | IRADUKUNDA CAROLINE KAGABO | ADDRESS REDACTED | | | BTC 0.0167262914698782<br>USDC 1422.17992509473 | | |
| 3.1.228904 | IRAGHU BHATI | ADDRESS REDACTED | | | BTC 0.000447167501368062 | | |
| 3.1.228905 | IRAI ARULRAJ FELIX | ADDRESS REDACTED | | | AAVE 0.0175896723965678<br>MATIC 10.5960742685341 | MATIC 6.45714672175767 | |
| 3.1.228906 | IRAIDA MEREACRE | ADDRESS REDACTED | | | BTC 0.000733680264453298 | | |
| 3.1.228907 | IRAIS BROWAEYS | ADDRESS REDACTED | | | BTC 0.271279828201885<br>BUSD 7126.62580232914<br>CEL 20.9177473625312<br>ETH 3.69031357471765 | | |
| 3.1.228908 | IRAKLI BREGVADZE | ADDRESS REDACTED | | | CEL 23.2811848229733<br>ETH 0.0229409125 | | |
| 3.1.228909 | IRAKLI DALALISHVILI | ADDRESS REDACTED | | | BTC 0.000000559114445187<br>ETH 0.000000975357278101 | | |
| 3.1.228910 | IRAKLI DZIGRASHVILI | ADDRESS REDACTED | | | BTC 0.00000137056691461 | | |
| 3.1.228911 | IRAKLI GOGUA | ADDRESS REDACTED | | | CEL 456.650190815999<br>DOT 0.000513077511491509<br>ETH 0.00000221487560844299<br>MATIC 14.3883632452947<br>SNX 0.0063400342816701<br>USDC 358228.19900811 | | |
| 3.1.228912 | IRAKLI LAPACHI | ADDRESS REDACTED | | | BTC 0.00000082371191352<br>CEL 0.019786400078444<br>LTC 0.000012873254450396<br>USDC 0.00465340894683847 | | |
| 3.1.228913 | IRAKLI LOLADZE | ADDRESS REDACTED | | | BAT 0.663567207114642<br>BTC 0.344052884589004<br>CEL 0.443872886598027<br>ETH 0.00340686419685385<br>USDC 5196.08304885174 | | |
| 3.1.228914 | IRAKLI MAISURADZE | ADDRESS REDACTED | | | CEL 1.67675276552533<br>ETH 0.000826736718992452<br>XLM 0.000007691371615138 | | |
| 3.1.228915 | IRAKLI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000001428974309447<br>CEL 0.000156275417430072<br>ETH 0.00000081096963089999<br>LTC 0.000726135335552336 | | |
| 3.1.228916 | IRAKLI MODEBADZE | ADDRESS REDACTED | | | BTC 0.00671442154065635<br>ETH 0.000007581056278146<br>LTC 0.00304425894745504<br>USDC 0.0018372599479589<br>USDT ERC20 0.000047309384407334<br>XRP 0.000000852075077276 | | |
| 3.1.228917 | IRAKLI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000356573104913<br>ETH 0.000000999440034503 | | |
| 3.1.228918 | IRAKLI SAPARISHVILI | ADDRESS REDACTED | | | BUSD 25.9898484559726 | | |
| 3.1.228919 | IRAKLI SHEKLASHVILI | ADDRESS REDACTED | | | BTC 0.000051830263198152<br>CEL 0.436767986147462<br>ETH 0.00050220152935508 | | |
| 3.1.228920 | IRAKLI TCHVRITIDZE | ADDRESS REDACTED | | | BTC 0.000000349232555095<br>CEL 388.370953898177<br>DOGE 1220.48905795033<br>MATIC 91.3493653710036 | | |
| 3.1.228921 | IRAKLI TOMARADZE | ADDRESS REDACTED | | | CEL 1.87693839708304<br>LTC 0.291339115816462<br>SGB 3.20935416247875<br>USDC 1.74543827942547<br>XLM 113.60251731672<br>XRP 21.6433747462416 | | |
| 3.1.228922 | IRAKLI UGREKHELIDZE | ADDRESS REDACTED | | | COMP 1.0508411741083<br>ETH 0.47212251453515 | | |
| 3.1.228923 | IRAKLI VACHNADZE | ADDRESS REDACTED | | | BCH 0.0644638654639004<br>BTC 0.00167039735414664<br>CEL 8.23043074090581<br>DASH 0.000000001852962627<br>USDT ERC20 0.000000780551199132<br>XLM 0.000000051911160277 | | |
| 3.1.228924 | IRAKLIS KONSTANTINIDIS | ADDRESS REDACTED | | | CEL 0.839773569776933<br>ETH 0.0415892142823906 | | |
| 3.1.228925 | IRAKLIS TSIRIGOTIS | ADDRESS REDACTED | | | BNB 400.000000009921<br>BTC 0.000000000856894847<br>BUSD 75000<br>CEL 29543.7507199242<br>USDC 0.000000702329442909<br>USDT ERC20 0.000000152242376006<br>XRP 0.000000124611370989 | | |
| 3.1.228926 | IRAL BAGKOUTSA | ADDRESS REDACTED | | | CEL 14.933810805459 | | |
| 3.1.228927 | IRAM J BLAJCHMAN | ADDRESS REDACTED | | | BTC 0.00129066705445743<br>ETH 0.00163742034527785<br>LUNC 3.84949888070172<br>SOL 10.546214873834<br>USDC 1.98600311795161 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228928 | IRAM KIYANI | ADDRESS REDACTED | | | CEL 1.0692400129689 | | |
| 3.1.228929 | IRAMH ALVAREZ | ADDRESS REDACTED | | | BCH 0.000162796125314417<br>CEL 0.0152205491664501 | | |
| 3.1.228930 | IRAN BAUTISTA | ADDRESS REDACTED | | | CEL 0.00160782803560968 | | |
| 3.1.228931 | IRAN GARCIA | ADDRESS REDACTED | | | XRP 500.964796 | | |
| 3.1.228932 | IRAN SILVA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00149412789892812 | | |
| 3.1.228933 | IRANA PANTOW | ADDRESS REDACTED | | | BTC 0.0034152257088274<br>ETH 0.0666063510502844 | | |
| 3.1.228934 | IRANGANI JAYAWARDANA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.00144757785073924<br>CEL 0.00728618135976625 | | |
| 3.1.228935 | IRANTHA HERATH | ADDRESS REDACTED | | | BTC 0.00103306292576108<br>CEL 0.00004129636449706 | | |
| 3.1.228936 | IRASAKUMAR VIJAYAN | ADDRESS REDACTED | | | BTC 0.000884900816952921<br>CEL 2.18682552496587<br>XRP 413.544628586482 | | |
| 3.1.228937 | IRATXE BADIOLA LOPEZ | ADDRESS REDACTED | | | BTC 0.0120573404845222<br>CEL 9.77600211153207 | | |
| 3.1.228938 | IRAZU MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000008512155539<br>CEL 10.1675384006312 | | |
| 3.1.228939 | IRDINA AMINUDDIN | ADDRESS REDACTED | | | BTC 0.00154474474819614 | | |
| 3.1.228940 | IRECHUKWU EMMANUEL | ADDRESS REDACTED | | | CEL 1.06617096207142 | | |
| 3.1.228941 | IREENSAGHOIAN SA | ADDRESS REDACTED | | | ETH 0.0028832 | | |
| 3.1.228942 | IREJAN KELLY | ADDRESS REDACTED | | | BTC 0.00000011155731782<br>CEL 1.12224179268485<br>ETH 0.000180172447917315<br>USDT ERC20 0.00205375681239731 | | |
| 3.1.228943 | IREK SHAMSEEV | ADDRESS REDACTED | | | BTC 0.00116092324286387<br>CEL 0.380646157010968 | | |
| 3.1.228944 | IREL MAGBANUA | ADDRESS REDACTED | | | ADA 463.192372723612<br>AVAX 3.16369065327361<br>BTC 0.2805434363714<br>ETH 1.74677399999834<br>MATIC 271.520647287686<br>SOL 12.5971434511613<br>USDC 213.223564057723 | | |
| 3.1.228945 | IRELAND RODNEY DARRAN | ADDRESS REDACTED | | | BTC 0.00167971243323143<br>LINK 29.0228877489061 | | |
| 3.1.228946 | IREM ARICI | ADDRESS REDACTED | | | ADA 0.140297978492175<br>BTC 0.000005760659903681 | | |
| 3.1.228947 | IREM DEMIR | ADDRESS REDACTED | | | BCH 0.000368906162814438<br>BTC 0.000001268656355216<br>CEL 0.049097295267567 | | |
| 3.1.228948 | IREM KARADEMIR | ADDRESS REDACTED | | | CEL 0.000213913932656539 | | |
| 3.1.228949 | İREM KOSE | ADDRESS REDACTED | | | BNB 1.01099983<br>BTC 0.000903299159631796<br>CEL 0.382293734791903 | | |
| 3.1.228950 | IREM NUR YILMAZ | ADDRESS REDACTED | | | ETH 0.00000045297959495 | | |
| 3.1.228951 | İREM ÖNDER | ADDRESS REDACTED | | | BTC 0.000832534204879457<br>CEL 35.2800192312062 | | |
| 3.1.228952 | IREM REYHAN KESKIN | ADDRESS REDACTED | | | CEL 0.000293952558131066 | | |
| 3.1.228953 | IREM SARIKAL | ADDRESS REDACTED | | | ETH 0.000000859693194974 | | |
| 3.1.228954 | IREM SIPAHI | ADDRESS REDACTED | | | ETH 0.000144145077686398 | | |
| 3.1.228955 | IRÉN KOVÁCS | ADDRESS REDACTED | | | BTC 0.000000677945483653<br>USDC 454.217806203448 | | |
| 3.1.228956 | IREN ORBAN | ADDRESS REDACTED | | | BTC 0.000901106919074571<br>CEL 2.11594641467087<br>LINK 0.151053126753921<br>SNX 0.891988042835225<br>USDT ERC20 26.9799353801686 | | |
| 3.1.228957 | IRENA ALTANE | ADDRESS REDACTED | | | ETH 0.000002012528525196 | | |
| 3.1.228958 | IRENA BIELIAUSKIENE | ADDRESS REDACTED | | | BTC 0.000000060905880743<br>USDT ERC20 0.171040159362743 | | |
| 3.1.228959 | IRENA BULÍŘOVÁ | ADDRESS REDACTED | | | BNB 0.000970349230423881<br>BTC 0.0246413889554953<br>CEL 0.0236690124898007<br>ETC 0.0159608289008163<br>ETH 0.00133416045760806<br>USDC 0.321101382383727 | | |
| 3.1.228960 | IRENA BYRTUS | ADDRESS REDACTED | | | BNB 0.137393439952109 | | |
| 3.1.228961 | IRENA DIMANE | ADDRESS REDACTED | | | BTC 0.000000342738868672 | | |
| 3.1.228962 | IRENA ELZBIETA IGNERSKA | ADDRESS REDACTED | | | BTC 0.186294881206239<br>ETH 4.04080894775768 | | |
| 3.1.228963 | IRENA FILIPOVÁ | ADDRESS REDACTED | | | ADA 0.00000004993676038<br>BNB 0.000000006568071521<br>BTC 0.000123319735896724<br>CEL 6.98092391864546<br>ETH 0.191546296079248<br>SGB 441.809163702998<br>USDT ERC20 0.407569890828242 | | |
| 3.1.228964 | IRENA FRIDMAN | ADDRESS REDACTED | | | BTC 0.10808057710743 | | |
| 3.1.228965 | IRENA GABRON | ADDRESS REDACTED | | | BTC 0.00369088878332789 | | |
| 3.1.228966 | IRENA GRABEC | ADDRESS REDACTED | | | ADA 0.205761335329332<br>BTC 0.001455763222428<br>ETH 1.9032978705983<br>MCDAI 42.6391539102487<br>USDC 0.318544843275322<br>USDT ERC20 1.26669878650075 | | |
| 3.1.228967 | IRENA GRACKA | ADDRESS REDACTED | | | BNB 0.82252750977723<br>BTC 0.00137737535053977<br>CEL 0.396612432533021 | | |
| 3.1.228968 | IRENA GRAZIEWICZ | ADDRESS REDACTED | | | BTC 0.0013543249567901<br>USDC 6193.47674666688 | | |
| 3.1.228969 | IRENA HABARTOVÁ | ADDRESS REDACTED | | | BTC 0.000003903325077889<br>CEL 0.0431087558950552 | | |
| 3.1.228970 | IRENA HROVAT MUJČINOVIĆ | ADDRESS REDACTED | | | CEL 0.291646309572356<br>ETH 0.0173846712263012 | | |
| 3.1.228971 | IRENA IVANOVIC | ADDRESS REDACTED | | | BTC 0.00118176448386981<br>CEL 0.00635081587757715<br>ETH 0.000189630337058759 | | |
| 3.1.228972 | IRENA JUGELT | ADDRESS REDACTED | | | BTC 0.000670159761379361 | | |
| 3.1.228973 | IRENA KALICANIN | ADDRESS REDACTED | | | BTC 0.000016867333107155 | | |
| 3.1.228974 | IRENA KRUMPAK | ADDRESS REDACTED | | | ADA 587.153996019974<br>BTC 0.00152002363343602<br>CEL 1.25780023184947 | | |
| 3.1.228975 | IRENA LIŠKOVÁ | ADDRESS REDACTED | | | BTC 0.00023307<br>CEL 0.168323585092972 | | |
| 3.1.228976 | IRENA MELKUMOVA | ADDRESS REDACTED | | | ADA 4053.375107646<br>AVAX 71.5604961418901<br>BTC 0.386764873052905<br>CEL 296.095190881731<br>DOT 150.7782823<br>ETH 2.51909829839411<br>LINK 384.478393920022<br>LUNC 29.3888456679279<br>MATIC 3110.37941659211 | | |
| 3.1.228977 | IRENA NAKHLIK | ADDRESS REDACTED | | | ADA 0.169218339290418<br>BTC 0.000000005093691899<br>CEL 0.353968803289352 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.228978 | IRENA PALAUGARIOVA | ADDRESS REDACTED | | | BTC 0.00217798922613841<br>COMP 1.81736073725963<br>DASH 8.5002100472846<br>DOT 0.667669655624613<br>LINK 58.684053337871<br>LTC 4.70080426231469<br>MATIC 1661.75673805608<br>UNI 40.1129295240939<br>ZEC 2.02911804278196 | | |
| 3.1.228979 | IRENA PELECHAČOVÁ | ADDRESS REDACTED | | | BTC 0.0000103553640577169 | | |
| 3.1.228980 | IRENA PLAVSIC | ADDRESS REDACTED | | | CEL 0.000235476473418862<br>XRP 0.0342820107082735 | | |
| 3.1.228981 | IRENA ROZENTAL | ADDRESS REDACTED | | | BTC 0.0196864474259358 | | |
| 3.1.228982 | IRENA ŠKĖMIENĖ | ADDRESS REDACTED | | | BTC 0.000001142320310519<br>CEL 0.141023668995579<br>USDC 0.465714403446546 | | |
| 3.1.228983 | IRENA SLEPCIKOVA | ADDRESS REDACTED | | | BTC 0.0116047429750338 | | |
| 3.1.228984 | IRENA ŠOPÍKOVÁ | ADDRESS REDACTED | | | CEL 0.00125227203198119<br>USDC 0.132561929358509 | | |
| 3.1.228985 | IRENA STOJAN | ADDRESS REDACTED | | | ADA 14.480953<br>BTC 0.000000009026021698<br>CEL 10.0812593886908<br>MANA 74.92155556 | | |
| 3.1.228986 | IRENA USNICH | ADDRESS REDACTED | | | BTC 0.00186756530405284 | | |
| 3.1.228987 | IRENA VAN BURG | ADDRESS REDACTED | | | ADA 0.0172808042228695<br>BTC 0.000979506138932049<br>CEL 0.209428113274642<br>DOT 0.0459320484666201 | | |
| 3.1.228988 | IRENA VOLER | ADDRESS REDACTED | | | BTC 0.000000814085101607<br>XRP 0.321018278897766 | | |
| 3.1.228989 | IRENA ZAKRZEWSKA | ADDRESS REDACTED | | | BTC 0.00000001219083437<br>CEL 0.000982509193308666<br>SGB 0.515759671249458<br>XRP 3.47820130740224 | | |
| 3.1.228990 | IRENA ZOU | ADDRESS REDACTED | | | ADA 174.907958491576<br>BTC 0.220007285943716<br>ETH 12.1887828241457<br>GUSD 546.99788104304<br>USDC 26854.9437745457 | ETH 0.0681894728040383<br>USDC 10 | |
| 3.1.228991 | IRENE ABELSNES | ADDRESS REDACTED | | | CEL 226.249477731523 | | |
| 3.1.228992 | IRENE ABENO | ADDRESS REDACTED | | | CEL 0.0272740463075316 | | |
| 3.1.228993 | IRENE ACOSTA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00108239338967021<br>LINK 0.00319504975589164 | | |
| 3.1.228994 | IRENE ALICIA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00145565708656588<br>CEL 0.463253192926041 | | |
| 3.1.228995 | IRENE ANGULO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0137670501319832 | | |
| 3.1.228996 | IRENE ARMSTRONG | ADDRESS REDACTED | | | BTC 1.28865723765947<br>CEL 1543.99542067748<br>ETH 10.6808616978977 | | |
| 3.1.228997 | IRENE AUDET | ADDRESS REDACTED | | | ADA 483.938004852837 | | |
| 3.1.228998 | IRENE BALDI | ADDRESS REDACTED | | | BTC 0.000000006388255676<br>CEL 0.000593994178395199<br>USDC 1.10948586799753 | | |
| 3.1.228999 | IRENE BERGHUIS | ADDRESS REDACTED | | | BTC 0.000037781136858448<br>SOL 2.48858316330768 | | |
| 3.1.229000 | IRENE BERMILLO | ADDRESS REDACTED | | | DOT 8.78898063204889 | | |
| 3.1.229001 | IRENE BORRELL CALLES | ADDRESS REDACTED | | | BTC 0.0628990517247597<br>ETH 1.08497113542752 | | |
| 3.1.229002 | IRENE CASAL | ADDRESS REDACTED | | | ADA 798.309679440537<br>BTC 0.21119739776508<br>ETH 3.61578963346227 | | |
| 3.1.229003 | IRENE CHAN | ADDRESS REDACTED | | | BNB 2.56036832146421<br>BTC 0.000000411638848299999<br>CEL 0.312237742768184<br>ETH 0.000000919768126806999<br>LINK 0.0120653238475677<br>LUNC 0.0113772912438772<br>UNI 0.00100225589549392 | | |
| 3.1.229004 | IRENE CHAN | ADDRESS REDACTED | | | BTC 0.000000055593264535<br>MATIC 0.404792834976102 | | |
| 3.1.229005 | IRENE CHAN | ADDRESS REDACTED | | | BTC 0.000021455164033158<br>DOT 31.7192938202356<br>ETH 0.0726078003268465 | | |
| 3.1.229006 | IRENE CHEN | ADDRESS REDACTED | | | MATIC 162.688354495282 | | |
| 3.1.229007 | IRENE CHIAVETTA | ADDRESS REDACTED | | | BTC 0.0000000036730866<br>CEL 0.766075415060113 | | |
| 3.1.229008 | IRENE CHOO | ADDRESS REDACTED | | | BTC 0.000000736254959704<br>USDC 0.0283470488989864 | | |
| 3.1.229009 | IRENE CHU | ADDRESS REDACTED | | | ADA 10.2914116966797<br>BTC 0.000909527093179261<br>ETH 3.63235868599692<br>LUNC 87.2212953272249 | | |
| 3.1.229010 | IRENE CHU | ADDRESS REDACTED | | | BNB 0.00209792831743588<br>BTC 0.00123382290113339<br>CEL 0.00711062982882369 | | |
| 3.1.229011 | IRENE CHUA | ADDRESS REDACTED | | | BTC 0.00124368038427761<br>CEL 41.4165802245928<br>ETH 1.20069410247263<br>UNI 25.7045900499492 | | |
| 3.1.229012 | IRENE COPRAY | ADDRESS REDACTED | | | CEL 2.51088590057154<br>USDC 100.22 | | |
| 3.1.229013 | IRENE CORDEIRO NEVES | ADDRESS REDACTED | | | BTC 0.0164714903673413 | | |
| 3.1.229014 | IRENE COSTA | ADDRESS REDACTED | | | BTC 0.00113893106497029<br>MCDAI 42.6391539102487<br>USDC 0.468875581552857<br>USDT ERC20 275.102100024153 | | |
| 3.1.229015 | IRENE CRUCES | ADDRESS REDACTED | | | BTC 0.0115894611755468 | | |
| 3.1.229016 | IRENE CRUZ | ADDRESS REDACTED | | | BTC 0.0757835151070167<br>CEL 0.00574160202724886<br>DASH 0.000009291683192993 99<br>DOT 522.222867701892<br>ETH 0.000022717632674107<br>LINK 0.000468780629781954<br>PAXG 0.000000946807092941<br>SGB 3076.42769755417<br>SNX 0.000229735899790844 | XRP 8592.57786380484 | |
| 3.1.229017 | IRENE DA CONCEICAO FIALHO NUNES VALERIO | ADDRESS REDACTED | | | BTC 0.00245302095170945<br>CEL 2.03678575754082 | | |
| 3.1.229018 | IRENE DA PALMA | ADDRESS REDACTED | | | ADA 655.688604191696<br>BTC 0.00108068481930277 | | |
| 3.1.229019 | IRENE EAST | ADDRESS REDACTED | | | BTC 0.0424768857824719 | | |
| 3.1.229020 | IRENE FALLDORF | ADDRESS REDACTED | | | BTC 0.00000528001669986<br>SNX 0.124174909231802 | | |
| 3.1.229021 | IRENE FAUSNAUGHT | ADDRESS REDACTED | | | CEL 1.06293180791714 | | |
| 3.1.229022 | IRENE FIGUEROA | ADDRESS REDACTED | | | BTC 0.23768980625038 | | |
| 3.1.229023 | IRENE FLAMMA | ADDRESS REDACTED | | | BTC 0.000000004498209263<br>CEL 7.58105333612811 | | |
| 3.1.229024 | IRENE FLISSINGER | ADDRESS REDACTED | | | CEL 2.26196946501963<br>ETH 0.21992548 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229025 | IRENE FUMAGALLI-GRÖNER | ADDRESS REDACTED | | | BTC 0.379879372633393<br>LINK 38.5445484293318 | | |
| 3.1.229026 | IRENE GARCIA | ADDRESS REDACTED | | | ADA 102.288358842739<br>BTC 0.25162946446929<br>ETH 0.203783733737516 | | |
| 3.1.229027 | IRENE GARCIA | ADDRESS REDACTED | | | CEL 1.09402685726169 | | |
| 3.1.229028 | IRENE GARCIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001574748305274<br>CEL 0.241514982641551 | | |
| 3.1.229029 | IRENE GARCIA-PAULIN | ADDRESS REDACTED | | | BTC 0.0269324344598375<br>ETH 3.4282760544141 | | |
| 3.1.229030 | IRENE GEORGIOU | ADDRESS REDACTED | | | BTC 0.00202447152168218<br>USDT ERC20 629.553481350895 | | |
| 3.1.229031 | IRENE GOMES | ADDRESS REDACTED | | | AVAX 20.05<br>BTC 0.00195130531875683<br>CEL 62.7575628908468<br>LUNC 7.859244<br>USDC 172.550466 | | |
| 3.1.229032 | IRENE HE | ADDRESS REDACTED | | | BTC 0.0127230070776421<br>ETH 0.214089071099309 | | |
| 3.1.229033 | IRENE HURTADO VERGARA DE VELASQUEZ | ADDRESS REDACTED | | | CEL 0.456505062116606 | | |
| 3.1.229034 | IRENE ISABEL BRITE | ADDRESS REDACTED | | | ADA 0.237890370677949<br>BTC 0.000001299809918755<br>MCDAI 0.24342171533931<br>USDT ERC20 0.510675869091737 | | |
| 3.1.229035 | IRENE JIAYI HO | ADDRESS REDACTED | | | BTC 0.000886171629800106<br>CEL 0.0870302268250315<br>USDT ERC20 435.384713309601 | | |
| 3.1.229036 | IRENE JO MEDINA | ADDRESS REDACTED | | | BAT 0.000000333989450177<br>BTC 0.0128618555163947<br>DOT 0.00258154383425285<br>ETH 0.000051649810861215<br>MATIC 0.155092011675807<br>SNX 0.0138712819413173 | BAT 36.5936697035344<br>DOT 0.000023752988650216<br>ETH 0.00283960582047783<br>MATIC 0.457660352469651<br>SNX 10.6358149949493 | |
| 3.1.229037 | IRENE JOHANSSON | ADDRESS REDACTED | | | BTC 0.0011808396453356<br>CEL 65.261108434767<br>ETH 1.78266363694815 | | |
| 3.1.229038 | IRENE JONES | ADDRESS REDACTED | | | USDC 535.772214067086 | | |
| 3.1.229039 | IRENE KHAW | ADDRESS REDACTED | | | ADA 214.637751937984<br>BTC 0.00103614609483007<br>CEL 3.99774630085721 | | |
| 3.1.229040 | IRENE KIM | ADDRESS REDACTED | | | BTC 0.313781353956286<br>ETH 21.6522429932434 | | |
| 3.1.229041 | IRENE KIRSZT | ADDRESS REDACTED | | | BTC 0.0280563169856072<br>ETH 1.05916308210686<br>GUSD 227.210814516299 | | |
| 3.1.229042 | IRENE KOEDIJK | ADDRESS REDACTED | | | BTC 0.0264527202720254<br>CEL 1895.44211741301<br>DASH 28.89887324 | | |
| 3.1.229043 | IRENE KOOP | ADDRESS REDACTED | | | BTC 0.0630897203295013 | | |
| 3.1.229044 | IRENE LAM | ADDRESS REDACTED | | | BTC 0.000004601245784746<br>ETH 0.000005498603947782<br>MATIC 197.044120041548<br>MCDAI 0.0318568274518368<br>SNX 200.242924466958<br>USDC 0.0193870083127651<br>ZRX 0.070782020318986 | | |
| 3.1.229045 | IRENE LAM | ADDRESS REDACTED | | | USDT ERC20 0.306327077814083 | | |
| 3.1.229046 | IRENE LEOW | ADDRESS REDACTED | | | ADA 712.034607368556<br>BTC 0.00136702484738736 | | |
| 3.1.229047 | IRENE LEUNG | ADDRESS REDACTED | | | CEL 133.949586257779<br>ETH 2.04389 | | |
| 3.1.229048 | IRENE LIANDO | ADDRESS REDACTED | | | BTC 0.00130728865560379<br>ETH 0.824664812980073<br>USDC 3791.96904819441 | | |
| 3.1.229049 | IRENE LOI | ADDRESS REDACTED | | | ADA 0.156400254716711<br>BTC 0.000000965893838245 | | |
| 3.1.229050 | IRENE LOUISE SOWA | ADDRESS REDACTED | | | BTC 0.000102441408126723<br>SOL 0.14901157783278<br>USDC 354.702447700595 | | |
| 3.1.229051 | IRENE LUO LANG LAU | ADDRESS REDACTED | | | BTC 0.000854499086686346 | | |
| 3.1.229052 | IRENE MAIORANA | ADDRESS REDACTED | | | BTC 0.00089295093506381<br>USDC 1.84396306479288 | | |
| 3.1.229053 | IRENE MAIR | ADDRESS REDACTED | | | BTC 0.00018460375206284<br>ETH 0.00461472917822671 | | |
| 3.1.229054 | IRENE MARIE | ADDRESS REDACTED | | | BTC 0.00195050212413545<br>CEL 1.08856771283447 | | |
| 3.1.229055 | IRENE MARK | ADDRESS REDACTED | | | BTC 0.000228688087906069<br>ETH 0.00341793916594047<br>LINK 19.8320421033608<br>MATIC 96.3143597609272 | | |
| 3.1.229056 | IRENE MARTINS DE BARROS ARAUJO | ADDRESS REDACTED | | | ETH 0.000000426156440343 | | |
| 3.1.229057 | IRENE MORRIS | ADDRESS REDACTED | | | BTC 0.0836226564149623<br>ETH 8.24669834861543<br>GUSD 100.781397780452<br>LINK 0.0794565623817019<br>MATIC 227.657190523685 | | |
| 3.1.229058 | IRENE MUCHAI | ADDRESS REDACTED | | | BTC 0.0108184544134579 | | |
| 3.1.229059 | IRENE MUKAMI | ADDRESS REDACTED | | | BTC 0.0107560008951241 | | |
| 3.1.229060 | IRENE NAKANO | ADDRESS REDACTED | | | ETH 0.000011930396953911<br>USDC 62.4515798254188 | | |
| 3.1.229061 | IRENE NARDELLI | ADDRESS REDACTED | | | BTC 0.000001793393957631<br>ETH 0.000125197413177271<br>USDC 10.9685961022658 | | |
| 3.1.229062 | IRENE NAVARRO RIVAS | ADDRESS REDACTED | | | BTC 0.0706530337905215<br>CEL 0.292618744562806<br>ETH 0.0014819429604225 | | |
| 3.1.229063 | IRENE NAYGAS | ADDRESS REDACTED | | | BTC 0.0151026249265366<br>ETH 7.48274764729267<br>MATIC 5403.17258422593<br>USDC 28342.7543470866 | | |
| 3.1.229064 | IRENE NGUYEN | ADDRESS REDACTED | | | AAVE 0.215292721664062<br>ADA 221.211953737152<br>BTC 0.0160284048496827<br>DOT 6.80715822543293<br>ETH 0.221762246351509<br>LINK 0.283265423927296<br>MATIC 64.7740890052248<br>SOL 0.556040048293896 | | |
| 3.1.229065 | IRENE ONG | ADDRESS REDACTED | | | ADA 0.00325671602467732<br>CEL 0.048871411247277<br>USDC 143.056176245608 | | |
| 3.1.229066 | IRENE ONSIBIN | ADDRESS REDACTED | | | BTC 0.0154993730266671<br>CEL 109.913255837452<br>ETH 0.7505579492<br>LTC 0.8<br>XRP 271.090737 | | |
| 3.1.229067 | IRENE ORTIZ DE GUZMÁN ROMERO | ADDRESS REDACTED | | | BNB 0.00067019647487982<br>BTC 0.000002092590754085<br>USDC 0.3651063904865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229068 | IRENE PADRINO | ADDRESS REDACTED | | | BTC 0.00130768875885693<br>BUSD 243.471084729918<br>CEL 1.33710042646818 | | |
| 3.1.229069 | IRENE PAGUD | ADDRESS REDACTED | | | MATIC 0.0446581228861831 | | |
| 3.1.229070 | IRENE PALAZZO | ADDRESS REDACTED | | | ADA 1007.36062691052<br>BTC 0.000154832685439628<br>CEL 0.00416872772705988 | | |
| 3.1.229071 | IRENE PARK | ADDRESS REDACTED | | | BTC 0.000592454471961626<br>ETH 0.791655402830193 | | |
| 3.1.229072 | IRENE POVROZNIK | ADDRESS REDACTED | | | BTC 0.000524306313736167<br>USDC 5561.92852435631 | | |
| 3.1.229073 | IRENE PRINCE | ADDRESS REDACTED | | | BTC 1.05779915098827<br>ETH 0.933658690010427 | ETH 0.068291550286483 | |
| 3.1.229074 | IRENE PROTA | ADDRESS REDACTED | | | BTC 0.0151528134147076 | | |
| 3.1.229075 | IRENE REBERGEN | ADDRESS REDACTED | | | BTC 0.224720252808391<br>CEL 44.2126827160033<br>ETH 1.69295677830335 | | |
| 3.1.229076 | IRENE RELLO RUIZ | ADDRESS REDACTED | | | BTC 0.0537779978414691 | | |
| 3.1.229077 | IRENE REZNIK | ADDRESS REDACTED | | | BTC 0.000001000158763925<br>ETH 3.39318942606649<br>MATIC 3.37120539789324<br>USDC 3068.26020211498 | | |
| 3.1.229078 | IRENE ROSA | ADDRESS REDACTED | | | BTC 0.132911402028772<br>MATIC 2.01924051776513 | | |
| 3.1.229079 | IRENE RUBIO HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00000365222373954699 | | |
| 3.1.229080 | IRENE SANDOVAL | ADDRESS REDACTED | | | BTC 0.0948972810406263<br>ETH 0.000372178707383922<br>MATIC 16.6937040588648<br>USDC 6.74442329254876 | | |
| 3.1.229081 | IRENE SANWIRJA | ADDRESS REDACTED | | | BTC 0.0313537574426999 | | |
| 3.1.229082 | IRENE SANZ | ADDRESS REDACTED | | | BTC 0.1106130584118<br>ETH 0.842073668746824<br>USDC 964.787142943773 | | |
| 3.1.229083 | IRENE SERWAA KWAIN | ADDRESS REDACTED | | | BTC 0.000012933592317536 | | |
| 3.1.229084 | IRENE SEUNG | ADDRESS REDACTED | | | ADA 1024.90662999056<br>BTC 0.238709369556526<br>ETC 10.3417591750203 | | |
| 3.1.229085 | IRENE SIBONA | ADDRESS REDACTED | | | BTC 0.0019350510414904<br>CEL 0.0498657738504162 | | |
| 3.1.229086 | IRENE SOFIA RUEDA | ADDRESS REDACTED | | | ETH 0.00163624336278353 | | |
| 3.1.229087 | IRENE TAN | ADDRESS REDACTED | | | ADA 0.309137353029784<br>BTC 0.000949477397785177 | | |
| 3.1.229088 | IRENE TANG | ADDRESS REDACTED | | | BTC 0.057029368889172<br>ETH 1.16807703483376<br>USDC 4520.14819943087 | | |
| 3.1.229089 | IRENE TORRES | ADDRESS REDACTED | | | BTC 0.000000008984259738<br>CEL 0.752591457034606 | | |
| 3.1.229090 | IRENE TOSTE | ADDRESS REDACTED | | | BTC 0.040847546852531<br>ETH 0.312460357473088 | | |
| 3.1.229091 | IRENE VAN OS | ADDRESS REDACTED | | | BTC 0.00904520609762805<br>CEL 2.37564110578944 | | |
| 3.1.229092 | IRENE VAN ZANTWIJK | ADDRESS REDACTED | | | CEL 287.777191322273<br>SNX 60 | | |
| 3.1.229093 | IRENE VERA | ADDRESS REDACTED | | | BTC 0.0145589898941005<br>CEL 0.311153378199711 | | |
| 3.1.229094 | IRENE VITARELLI | ADDRESS REDACTED | | | BTC 0.000000003415618235<br>CEL 0.424131952049067 | | |
| 3.1.229095 | IRENE WEAVER | ADDRESS REDACTED | | | LINK 10.6347282349316<br>MATIC 178.41426723816<br>SNX 5.62724352293729<br>UNI 10.8116220593515<br>USDC 544.478912504133 | | |
| 3.1.229096 | IRENE WOJCICKI | ADDRESS REDACTED | | | BTC 0.000017921585965023<br>ETH 0.000154053740215424<br>USDC 4.2977107189976<br>USDT ERC20 0.0612318695950768 | | |
| 3.1.229097 | IRENE YII LING CHANG | ADDRESS REDACTED | | | USDT ERC20 0.149280915633048 | | |
| 3.1.229098 | IRENE ZHAO | ADDRESS REDACTED | | | BTC 0.000003468733593981<br>ETH 0.000058917308012626<br>MCDAI 0.0297555219832864<br>XLM 0.079236862191493 | | |
| 3.1.229099 | IRÉNÉE CAROULLE | ADDRESS REDACTED | | | BTC 0.00133574564533604<br>ETH 607.773942289227<br>USDC 56.7630896346205 | | |
| 3.1.229100 | IRENEJ SRAML | ADDRESS REDACTED | | | BTC 0.00265138817262283<br>CEL 7003.14330614461<br>DOT 489.74266<br>LINK 242.748394232449<br>SNX 445.58576904486<br>UNI 266.819580623445 | | |
| 3.1.229101 | IRENEO IAN AUSTRIA | ADDRESS REDACTED | | | ETH 0.00150675634781838 | | |
| 3.1.229102 | IRENEUSZ BEDNIRZ | ADDRESS REDACTED | | | CEL 1.06491081559366 | | |
| 3.1.229103 | IRENEUSZ CHECHŁOWSKI | ADDRESS REDACTED | | | BTC 0.00120631109669371<br>LUNC 0.00772975284260432 | | |
| 3.1.229104 | IRENEUSZ DEKONDY | ADDRESS REDACTED | | | BTC 0.000882447264870378<br>CEL 5.12843598101986<br>LTC 1.99 | | |
| 3.1.229105 | IRENEUSZ DURBAJŁO | ADDRESS REDACTED | | | ADA 0.27567517683631<br>BNB 0.00168492617740821<br>BTC 0.000000012667008172<br>CEL 0.0418183119780958<br>USDC 0.00215857692514484 | | |
| 3.1.229106 | IRENEUSZ GOLOSZEWSKI | ADDRESS REDACTED | | | BTC 0.000811648783338474<br>CEL 92.5981210398147<br>XRP 498 | | |
| 3.1.229107 | IRENEUSZ HABRYLO | ADDRESS REDACTED | | | BTC 0.00289826897519172<br>GUSD 7472.52844491057<br>USDC 1390.85885840772 | | |
| 3.1.229108 | IRENEUSZ JANIK | ADDRESS REDACTED | | | BTC 0.00136685492724432<br>CEL 2.97087073044129<br>XRP 599.75 | | |
| 3.1.229109 | IRENEUSZ JERZY PILARSKI | ADDRESS REDACTED | | | BTC 0.00250244497558847<br>USDT ERC20 405.811757099959 | | |
| 3.1.229110 | IRENEUSZ KRYSTIAN SZESTOWICKI | ADDRESS REDACTED | | | BTC 0.000000275720669618<br>PAXG 0.000005843960903283<br>XRP 0.000944983189014809 | | |
| 3.1.229111 | IRENEUSZ MĘCLEWSKI | ADDRESS REDACTED | | | BTC 0.077191740715762<br>CEL 3.5291612299598 | | |
| 3.1.229112 | IRENEUSZ MOJAK | ADDRESS REDACTED | | | BTC 0.000003324198593508<br>CEL 95.4778346211118<br>USDC 0.000000570532193252 | | |
| 3.1.229113 | IRENEUSZ PIŁASIEWICZ | ADDRESS REDACTED | | | BTC 0.000443258014324389<br>CEL 1.10147063457349 | | |
| 3.1.229114 | IRENEUSZ SZEWCZYK | ADDRESS REDACTED | | | BTC 0.00246276886889438<br>CEL 14.1155053120483<br>EOS 163.6385<br>XLM 4348.6345432<br>ZEC 5.12358952181915 | | |
| 3.1.229115 | IRENEUSZ ZAWALIDROGA | ADDRESS REDACTED | | | BTC 0.000620611996092744<br>CEL 0.86573503585624 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229116 | IRENI DIERINGER | ADDRESS REDACTED | | | BTC 0.24393517819105<br>ETH 4.07481956054808 | | |
| 3.1.229117 | IRENI JULIA KOURSARIS | ADDRESS REDACTED | | | BTC 1.54356903662802 | | |
| 3.1.229118 | IRENNEELIA NERI | ADDRESS REDACTED | | | CEL 0.046719828692001<br>XLM 21.9264891 | | |
| 3.1.229119 | IRESH SUDARSHANA | ADDRESS REDACTED | | | BTC 0.000000006216734823<br>USDT ERC20 0.48584267536816 | | |
| 3.1.229120 | IRESHA NISANSALA LANKA WIRIDUGE | ADDRESS REDACTED | | | BTC 0.000001781612116097<br>USDT ERC20 0.622591510444322 | | |
| 3.1.229121 | IRFAAN JAFFER | ADDRESS REDACTED | | | BTC 0.000001787440253246<br>DOT 0.0924672297411645<br>MATIC 0.550217145978521 | BTC 0.000000001193801012<br>DOT 40.4876229352508 | |
| 3.1.229122 | IRFAAN JAFFER | ADDRESS REDACTED | | | ETH 0.000162272944350576 | | |
| 3.1.229123 | IRFAN ABBASI | ADDRESS REDACTED | | | BAT 0.170965017445377<br>BCH 0.00000000353625082<br>BTC 0.000000002400877471<br>CEL 64.4172123736166<br>ETH 0.231188072467025<br>LTC 0.00000000836790767<br>MATIC 200.000023116166<br>USDC 0.000000536122790261<br>USDT ERC20 2430.58360991622 | | |
| 3.1.229124 | IRFAN AMIN | ADDRESS REDACTED | | | ETH 0.000667642076205766<br>LTC 0.00306839559818597 | | |
| 3.1.229125 | IRFAN ANSARI | ADDRESS REDACTED | | | BTC 0.000001226570746148<br>CEL 0.0828188231922034 | | |
| 3.1.229126 | IRFAN ANT | ADDRESS REDACTED | | | ETH 0.00000028069173875 | | |
| 3.1.229127 | IRFAN AYAS | ADDRESS REDACTED | | | CEL 0.000352074469232882<br>LTC 0.000000006195234463 | | |
| 3.1.229128 | IRFAN AYAS | ADDRESS REDACTED | | | CEL 0.00311456810561658<br>LTC 0.00659203 | | |
| 3.1.229129 | IRFAN BASYAR | ADDRESS REDACTED | | | BTC 0.000876641374388237 | | |
| 3.1.229130 | IRFAN CHOUDHRY | ADDRESS REDACTED | | | 1INCH 47.3663879923002<br>AAVE 1.57720228062151<br>ADA 409.066534442149<br>AVAX 18.362896247155<br>BTC 0.182309993982398<br>CEL 95.1564822657546<br>DASH 2.49088650805364<br>DOT 5.20886392001367<br>ETH 1.08253121514173<br>KNC 111.042274286008<br>LINK 0.0290472287141779<br>LTC 0.0016384096880478<br>MANA 133.909021777708<br>MATIC 3269.72512616772<br>SNX 54.0627593146007<br>SOL 35.4922390438226<br>USDC 282.412526195027 | | |
| 3.1.229131 | IRFAN CHUGHTAI | ADDRESS REDACTED | | | BCH 0.560462109260251<br>BTC 0.932515281813783<br>CEL 22.2504981822426<br>ETH 0.376872968047599<br>SNX 67.6749901893822<br>XLM 0.0285642990283644 | | |
| 3.1.229132 | IRFAN FAUQ | ADDRESS REDACTED | | | ADA 2840.78972904839<br>BTC 0.77771684292517<br>ETH 7.03698608830159 | | |
| 3.1.229133 | IRFAN FIKRI AHMAD MURAD | ADDRESS REDACTED | | | BAT 2.75913210307551<br>BTC 0.00152082482166807<br>CEL 0.0277890825836788<br>ETH 0.00670411583174133 | | |
| 3.1.229134 | IRFAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.000041252071740028<br>ETH 0.00132386207389747 | | |
| 3.1.229135 | IRFAN HUSSAINALI | ADDRESS REDACTED | | | BTC 0.000942657492366128<br>MATIC 7903.33353471317 | | |
| 3.1.229136 | IRFAN I HASSAM-MALANI | ADDRESS REDACTED | | | ETH 0.0010699040382379 | ETH 0.000000469976191783 | |
| 3.1.229137 | IRFAN KATCHI | ADDRESS REDACTED | | | ADA 0.0632086264473835<br>BTC 0.000003055934396351<br>CEL 1.1480882924673<br>DASH 0.000006046082942103<br>ETH 0.000514346165532274<br>LTC 0.000007825699528559<br>OMG 0.008455066553388<br>SGB 0.00201682238902253<br>USDC 0.00173571663703704<br>XLM 0.162164184164912<br>XRP 0.0131928203265864 | | |
| 3.1.229138 | IRFAN KHALFEY | ADDRESS REDACTED | | | XRP 0.000776546382763791 | | |
| 3.1.229139 | IRFAN KHAN PATTAN | ADDRESS REDACTED | | | BTC 0.00000029884967876<br>XRP 0.36432404938784 | | |
| 3.1.229140 | IRFAN MEAH | ADDRESS REDACTED | | | ADA 54.146606365743<br>ETH 0.103658022251674<br>MATIC 235.122810873464<br>XRP 54.208575 | | |
| 3.1.229141 | IRFAN MOHAMMED | ADDRESS REDACTED | | | ADA 3.43356433432177<br>MCDAI 0.234638915740455 | | |
| 3.1.229142 | IRFAN ROFIANSYAH | ADDRESS REDACTED | | | BTC 0.000000992273721166999<br>CEL 0.00863832142464042<br>USDT ERC20 0.0394321845394364 | | |
| 3.1.229143 | IRFAN SAVAS | ADDRESS REDACTED | | | CEL 0.000217969120198147 | | |
| 3.1.229144 | IRFAN SHAIK | ADDRESS REDACTED | | | USDC 18.6881568145681 | | |
| 3.1.229145 | IRFAN TENGKU | ADDRESS REDACTED | | | BTC 0.000101537579097279<br>CEL 0.000350413284154025<br>LTC 0.0116883982526449<br>SOL 0.0090441599831343 | | |
| 3.1.229146 | IRFAN ULLA | ADDRESS REDACTED | | | BTC 0.000113321505076557<br>CEL 0.106094083092484<br>XLM 0.0392717422624087<br>XRP 5.0704946706304 | | |
| 3.1.229147 | IRFAN VALIANI | ADDRESS REDACTED | | | ADA 429.649415996867<br>BTC 0.311367665322407<br>DOT 30.1324908795421<br>ETH 7.12618280845259<br>LINK 19.9502383052994 | | |
| 3.1.229148 | IRFAN VERJEE | ADDRESS REDACTED | | | BTC 0.0000116457860902999<br>CEL 9.48707417984642 | | |
| 3.1.229149 | IRFANE GOULAMABASSE | ADDRESS REDACTED | | | ADA 189.755466620449<br>BNB 1.20024656764589<br>BTC 0.0742745499472694<br>CEL 42.5201328023899<br>ETH 6.89225435857059<br>MATIC 4829.98061805008<br>USDC 483.45191911098<br>USDT ERC20 5475.05343736486<br>XLM 102.4756 | | |
| 3.1.229150 | IRFIJE KASA | ADDRESS REDACTED | | | BTC 0.010701111523837<br>CEL 6.68577352597173 | | |
| 3.1.229151 | IRHAM ASBILAH | ADDRESS REDACTED | | | BTC 0.00279225160212246<br>ETH 0.0354501821593407 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229152 | IRI BANDAS | ADDRESS REDACTED | | | AAVE 0.295277254940115<br>BTC 0.000133531050332184<br>CEL 369.13442154739<br>COMP 0.00185825197255388<br>ETH 0.00330695914062663<br>LINK 1.46639018543889<br>MATIC 0.0145026281666296<br>SNX 0.281500970874333<br>USDC 29.7362025979716<br>USDT ERC20 0.128492145624222 | | |
| 3.1.229153 | IRIA BELLO VIRUEGA | ADDRESS REDACTED | | | BTC 0.00200208972782358<br>CEL 3.23779043747455 | | |
| 3.1.229154 | IRIA BRAGA STECCA | ADDRESS REDACTED | | | BTC 0.00245652688150844<br>CEL 1.08150925809807<br>PAX 0.24977599107448 | | |
| 3.1.229155 | IRIA DIAZ | ADDRESS REDACTED | | | DOT 0.896288728416836<br>LINK 1.151726557808 | CEL 50 | |
| 3.1.229156 | IRID SEVSEK | ADDRESS REDACTED | | | BTC 0.00185660253028397<br>CEL 298.593885219467 | | |
| 3.1.229157 | IRIE ADAMS | ADDRESS REDACTED | | | ETH 4.42137894450443 | | |
| 3.1.229158 | IRIK JOSEPH MCCAULEY | ADDRESS REDACTED | | | AVAX 8.90789178699428<br>BTC 0.0451132841538021<br>DOT 6.08721661785758<br>ETH 0.0176714584047052<br>MATIC 82.902008470373 | | |
| 3.1.229159 | IRIKIDZAI MUKWEKWEZEKE | ADDRESS REDACTED | | | BTC 0.00164235974247799<br>CEL 0.946213841296262 | | |
| 3.1.229160 | IRIMINESCU MARIA | ADDRESS REDACTED | | | ETH 0.0176743762240604 | | |
| 3.1.229161 | IRIN LIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.229162 | IRIN SULTANA | ADDRESS REDACTED | | | BTC 0.00000130571462192499<br>CEL 0.224360012622352<br>XRP 0.345769924050201 | | |
| 3.1.229163 | IRINA ACHIMESCU | ADDRESS REDACTED | | | BTC 0.000000161856192606<br>BUSD 0.466432071116903<br>CEL 0.00375129934032739 | | |
| 3.1.229164 | IRINA AKSENOVA | ADDRESS REDACTED | | | ETH 0.0016171343836442 | | |
| 3.1.229165 | IRINA ALEXEEVNA JURKENS | ADDRESS REDACTED | | | ETH 0.00149055045204656 | | |
| 3.1.229166 | IRINA ANDRESEN | ADDRESS REDACTED | | | BTC 0.00967206426779927 | | |
| 3.1.229167 | IRINA ANDRIANOVA | ADDRESS REDACTED | | | ADA 701.941565100242<br>BTC 0.0204665111502363<br>CEL 46.3010989250288<br>DOT 2<br>USDC 178.484621260808<br>XLM 0.0502498642624264 | | |
| 3.1.229168 | IRINA ANTSIS | ADDRESS REDACTED | | | USDC 10.8988979989174 | | |
| 3.1.229169 | IRINA ARASLANOVA | ADDRESS REDACTED | | | BTC 0.000000002991811628<br>CEL 1.60879656455666 | | |
| 3.1.229170 | IRINA BAGRENSKA | ADDRESS REDACTED | | | BTC 0.00206560073587035<br>CEL 73.073083697983<br>USDC 213.937024368533 | | |
| 3.1.229171 | IRINA BANKRASHKOVA | ADDRESS REDACTED | | | BTC 0.032985136371991<br>CEL 22.7474524859578<br>DOT 1.5<br>USDC 72.416746 | | |
| 3.1.229172 | IRINA BARDAKOVA | ADDRESS REDACTED | | | BTC 0.000000918549441937<br>USDC 0.380923696032176 | | |
| 3.1.229173 | IRINA BASHTANOVA | ADDRESS REDACTED | | | BTC 0.0007561<br>CEL 0.632987944708887 | | |
| 3.1.229174 | IRINA BEIER | ADDRESS REDACTED | | | BTC 0.208547248093242 | | |
| 3.1.229175 | IRINA BELYAKOV | ADDRESS REDACTED | | | BTC 0.0104778199026009<br>CEL 11.5798457836721 | | |
| 3.1.229176 | IRINA BERKON | ADDRESS REDACTED | | | BTC 0.000000632945543662<br>CEL 1.11304477153057<br>TUSD 2.18490141532455<br>USDC 8.22317918661066 | | |
| 3.1.229177 | IRINA BIRIS | ADDRESS REDACTED | | | BTC 0.000000440348549287<br>DOT 0.0203751485620239 | | |
| 3.1.229178 | IRINA BODE | ADDRESS REDACTED | | | BTC 0.159930500789178<br>DOT 2.40308096749927<br>ETH 0.104178546704805<br>LINK 5.9944512073149<br>MATIC 66.3598870957597<br>USDC 211.904104709966 | | |
| 3.1.229179 | IRINA BORISENKO | ADDRESS REDACTED | | | BTC 0.000000943289115215<br>OMG 0.00724271565940764 | | |
| 3.1.229180 | IRINA BOURKO | ADDRESS REDACTED | | | BTC 0.0135470178728352 | | |
| 3.1.229181 | IRINA BOYKO | ADDRESS REDACTED | | | BTC 0.00015985<br>CEL 0.131031372426075 | | |
| 3.1.229182 | IRINA BRAGINA | ADDRESS REDACTED | | | ADA 1222.77779286842<br>BTC 0.001322176089371<br>ETH 1.18762596500158<br>SOL 11.3465270486348 | | |
| 3.1.229183 | IRINA BUKHOVETS | ADDRESS REDACTED | | | AAVE 88.3360927360846<br>BTC 0.00131720323334229<br>CEL 143.199308375553<br>DOT 309.225729613858<br>ETH 7.81639705712209<br>MATIC 21.1037431704423<br>SNX 241.727237534522<br>XLM 40710.3153544 | | |
| 3.1.229184 | IRINA CARPOV | ADDRESS REDACTED | | | BTC 0.863100586213074<br>BUSD 10353.2587231428<br>CEL 2069.78974238577<br>ETH 21.9251386303454<br>USDC 25993.3622377025 | | |
| 3.1.229185 | IRINA CELMAJEVA | ADDRESS REDACTED | | | BNB 0.00189940191557712<br>BTC 0.000002304187167925<br>CEL 0.175993011732948<br>USDT ERC20 1.06355509248324 | | |
| 3.1.229186 | IRINA CHMAK | ADDRESS REDACTED | | | BUSD 0.455172345661476<br>XRP 0.0245965140031784 | | |
| 3.1.229187 | IRINA DÁMARIS ROMERO | ADDRESS REDACTED | | | BTC 0.000000009313109987<br>CEL 0.000853446989033293 | | |
| 3.1.229188 | IRINA DIAKONOVA | ADDRESS REDACTED | | | BTC 0.000000007273559475<br>CEL 0.523244296375809 | | |
| 3.1.229189 | IRINA DIMITRAKOPOULOU | ADDRESS REDACTED | | | BTC 0.0011627436811652<br>XLM 3009.47289289081 | | |
| 3.1.229190 | IRINA DROZDOVA | ADDRESS REDACTED | | | BCH 0.698894550282429<br>BTC 0.0128777372720005<br>CEL 0.17018971932848<br>ETC 7.26026546013719<br>XRP 887.122891754622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229191 | IRINA DUKHON | ADDRESS REDACTED | | | BTC 0.409064501564151<br>CEL 1274.53345859768<br>COMP 0.0769893154800942<br>ETH 6.31587617242128<br>LINK 10.1659261730152<br>MATIC 203.593798646465<br>PAXG 1.47577622118197<br>SNX 66.4480995220389<br>USDC 10431.0470786072<br>XLM 50.8937453078368 | BTC 0.00689009647768001<br>CEL 2 | |
| 3.1.229192 | IRINA DULGER | ADDRESS REDACTED | | | BTC 0.000000591221120447<br>OMG 0.0026631373004092 | | |
| 3.1.229193 | IRINA DZHULEVA | ADDRESS REDACTED | | | BTC 0.00117354855630719<br>USDC 438.512378641166 | | |
| 3.1.229194 | IRINA EBERT | ADDRESS REDACTED | | | BTC 0.000006119473252249 | | |
| 3.1.229195 | IRINA ELENA STEFAN | ADDRESS REDACTED | | | BTC 0.0163598166821257<br>CEL 0.0087951302584534<br>ETH 0.516464677800772<br>USDC 0.411825019337235 | | |
| 3.1.229196 | IRINA FELDMAN | ADDRESS REDACTED | | | BTC 0.00116377825491198<br>ETH 0.214008876207965 | | |
| 3.1.229197 | IRINA GABRIELSEN | ADDRESS REDACTED | | | CEL 1.06588512419402<br>ETH 0.027102 | | |
| 3.1.229198 | IRINA GEOLETSYAN | ADDRESS REDACTED | | | BTC 0.00241403482344613<br>CEL 5.00232199267399<br>DOT 0.18316818760418<br>ETH 0.00291755184011483<br>SNX 20.6006211458127 | | |
| 3.1.229199 | IRINA GERASIMOVA | ADDRESS REDACTED | | | BTC 0.00000035857291956<br>CEL 2.44678090458427 | | |
| 3.1.229200 | IRINA GOLDTMANE | ADDRESS REDACTED | | | BTC 0.00107966693865389<br>CEL 6.2536480467807<br>LUNC 7.985 | | |
| 3.1.229201 | IRINA GOLEI | ADDRESS REDACTED | | | CEL 43.2296310505044<br>MATIC 862.98353718<br>XLM 554.225 | | |
| 3.1.229202 | IRINA GOLUBENKO | ADDRESS REDACTED | | | BTC 0.000000008937947893<br>CEL 0.0526750526279837<br>USDT ERC20 0.0468110911239698<br>XRP 0.132048626793147 | | |
| 3.1.229203 | IRINA GORBACHEVA | ADDRESS REDACTED | | | BTC 0.000003304193234614<br>CEL 0.16714609849289<br>DOT 0.0142450678739068 | | |
| 3.1.229204 | IRINA GRAUBERG | ADDRESS REDACTED | | | BTC 0.000005543255184018<br>CEL 1.00102134561953<br>PAX 0.0259446322016461 | | |
| 3.1.229205 | IRINA GRECU | ADDRESS REDACTED | | | BTC 0.00806640724656974<br>CEL 15.1819070935446<br>ETH 0.15520404<br>SGB 43.9852836763086<br>XLM 329.8408251<br>XRP 284.92081 | | |
| 3.1.229206 | IRINA GRIN | ADDRESS REDACTED | | | BTC 0.00690118678226302 | | |
| 3.1.229207 | IRINA HARDY FERNANDEZ | ADDRESS REDACTED | | | BNB 0.000254317748437006<br>BNT 50.5873949053132<br>BTC 0.000000293272844547<br>CEL 546.074434585997<br>LUNC 0.0366937642541828<br>MATIC 0.0400794551033449<br>XLM 0.000000011118560219<br>ZRX 0.0181435654053343 | | |
| 3.1.229208 | IRINA IGORIVNA KAPTSAN | ADDRESS REDACTED | | | BTC 0.00115553919745023<br>USDC 6152.23457617784 | | |
| 3.1.229209 | IRINA ILINA | ADDRESS REDACTED | | | BTC 0.000000008412252752<br>CEL 0.187794624060408 | | |
| 3.1.229210 | IRINA IVLIJEVA | ADDRESS REDACTED | | | BTC 0.0913915294640599<br>DOT 20.4875605655794<br>ETH 0.502450619631294<br>SOL 2.01644252076643<br>XLM 64.9293722315867<br>XRP 183.671216487438 | | |
| 3.1.229211 | IRINA KALMANOVICH | ADDRESS REDACTED | | | BTC 0.0562280960453753 | | |
| 3.1.229212 | IRINA KATHARINA INGEBORG LEW | ADDRESS REDACTED | | | BTC 0.000022483614419705 | | |
| 3.1.229213 | IRINA KIKINADZE | ADDRESS REDACTED | | | ADA 819.251200952507<br>BTC 0.168619446062357<br>COMP 1.76270324161056<br>ETH 4.04204106052505<br>MATIC 2701.4642206702<br>XLM 38.2693141602155 | | |
| 3.1.229214 | IRINA KORABLEVA | ADDRESS REDACTED | | | BTC 0.000447167483597109 | | |
| 3.1.229215 | IRINA KORTSENOVICH | ADDRESS REDACTED | | | BTC 0.000000960168613154<br>EOS 0.0997554567866564 | | |
| 3.1.229216 | IRINA KOSSOVSKAIA | ADDRESS REDACTED | | | CEL 1.11480192769333<br>DASH 3.3165360179474<br>ETH 3.56220492892435<br>LTC 16.3024131628114<br>OMG 1036.38172920149<br>XRP 1583.65860522441 | | |
| 3.1.229217 | IRINA KOSTETSKA | ADDRESS REDACTED | | | BTC 0.000453460705125658<br>ETH 0.00843850523693635 | | |
| 3.1.229218 | IRINA KOVALE | ADDRESS REDACTED | | | BCH 56.256388<br>BTC 0.236701832800304<br>CEL 9491.49819749167<br>DOT 128.20157<br>ETH 19.3709644164263<br>MATIC 2479.6881 | | |
| 3.1.229219 | IRINA KURDIANI | ADDRESS REDACTED | | | BCH 0.00779420939542093<br>BTC 0.000160462043223926<br>CEL 1.12829318132561<br>DOT 0.000914952879631618<br>ETH 0.000008544198028205<br>LINK 0.063198758630314<br>LTC 0.0131317653829026<br>MATIC 3.73502273684758<br>MCDAI 3.91141998144362<br>SGB 176.273016375431<br>USDC 0.110508496173168<br>XRP 0.000000926584990406 | | |
| 3.1.229220 | IRINA KURDIANI | ADDRESS REDACTED | | | BTC 0.000751532482857548<br>CEL 4.57452191074162<br>DOT 2.39704007187587<br>ETH 0.0306529131360762<br>USDC 1.04940464576615 | BTC 0.00000000475611705<br>CEL 0.000002220858697754<br>DOT 0.000000000021018152<br>USDC 0.000000833028341352 | |
| 3.1.229221 | IRINA LAKHREEVA | ADDRESS REDACTED | | | BTC 0.00258342028096962<br>CEL 0.378148315159884 | | |
| 3.1.229222 | IRINA LOBODA | ADDRESS REDACTED | | | BTC 0.000000000731824444<br>CEL 0.152747010176118 | | |
| 3.1.229223 | IRINA LOBODA | ADDRESS REDACTED | | | BTC 0.000000272784963762<br>BUSD 0.748694650689679<br>ETH 0.000005006789049257 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229224 | IRINA LUCACEL | ADDRESS REDACTED | | | BTC 0.00117046503686771<br>MATIC 219.809366556046 | | |
| 3.1.229225 | IRINA LUPOL | ADDRESS REDACTED | | | BTC 0.00000014180751713<br>OMG 0.00580804378536047 | | |
| 3.1.229226 | IRINA LYSENKOVA | ADDRESS REDACTED | | | BTC 0.00000099536342566<br>BUSD 0.550740713744765 | | |
| 3.1.229227 | IRINA MALIN | ADDRESS REDACTED | | | BTC 0.0242989656633861<br>DOT 274.248193711262<br>ETH 3.05815414777577<br>LINK 282.733073415112<br>MANA 204.499082562128<br>MATIC 8545.39430222038<br>USDC 222.215599430963 | | |
| 3.1.229228 | IRINA MARYANCHIK | ADDRESS REDACTED | | | BTC 0.0000001196957137339999<br>CEL 0.0832662293056013<br>DASH 0.00572745342098036<br>LTC 0.00392290051663042<br>MATIC 0.810258776059581<br>SNX 0.373891918283203<br>USDT ERC20 2.67299555544365 | BTC 0.000147076064939416<br>CEL 117.620375177701<br>MATIC 0.0405489324672085<br>SNX 0.0431816324511296 | |
| 3.1.229229 | IRINA MATKOVSKAYA | ADDRESS REDACTED | | | BTC 0.00594892055082115<br>CEL 0.0227906262265742<br>MCDAI 0.051466021923747<br>USDT ERC20 0.279682057543004 | | |
| 3.1.229230 | IRINA MELGUI | ADDRESS REDACTED | | | BTC 0.00000134273768173<br>XRP 0.224442843521249 | | |
| 3.1.229231 | IRINA MELISSA GROSS | ADDRESS REDACTED | | | BTC 0.00463073917614269 | | |
| 3.1.229232 | IRINA MURA | ADDRESS REDACTED | | | BTC 0.00675944770020515<br>CEL 0.000043182078781637<br>ETH 0.000001756963238426<br>SNX 0.000005593954923442<br>USDT ERC20 0.000592882744558532 | | |
| 3.1.229233 | IRINA MURDASOVA | ADDRESS REDACTED | | | BTC 0.000000756225087297<br>CEL 0.00881196916193632<br>XRP 0.00002799536722714 | | |
| 3.1.229234 | IRINA NEVERKEVIČ | ADDRESS REDACTED | | | BTC 0.00028117064446443<br>ETH 0.00063556137699878 | | |
| 3.1.229235 | IRINA NEZHIDAI | ADDRESS REDACTED | | | BTC 0.000000927439876603<br>BUSD 0.236351080599953<br>ETH 0.000005580593572467 | | |
| 3.1.229236 | IRINA NIKITINA | ADDRESS REDACTED | | | BTC 0.00000046657070854<br>CEL 0.000615047136954475<br>XRP 0.334785298555357 | | |
| 3.1.229237 | IRINA NOSKO | ADDRESS REDACTED | | | BTC 0.00000068352839229<br>USDC 0.959910048839619 | | |
| 3.1.229238 | IRINA OZERKINA | ADDRESS REDACTED | | | ADA 59.2183154475449<br>BAT 1148.06520410889<br>BCH 1.91976490094615<br>BTC 0.25132760547616<br>CEL 1386.34004107845<br>DASH 2.46567899117331<br>DOT 3.52816318197506<br>ETH 2.61926575167214<br>LTC 7.92403921374875<br>MATIC 156.00987013826<br>SGB 69.8829149517042<br>SNX 26.4690127634875<br>UNI 4.62915494231271<br>XLM 198.163861472955<br>XRP 460.2 | | |
| 3.1.229239 | IRINA PAKLINA | ADDRESS REDACTED | | | ADA 0.200439844866429<br>BNB 0.00193192664344651<br>BTC 0.000018475571876423<br>CEL 0.246145435754743<br>USDT ERC20 0.562798420981419 | | |
| 3.1.229240 | IRINA PASSINI | ADDRESS REDACTED | | | BTC 0.000000656679856568<br>ETH 0.000400370392433071 | | |
| 3.1.229241 | IRINA PAWASSAR | ADDRESS REDACTED | | | BCH 13.8541312774912<br>BTC 0.313791914011126<br>CEL 647.781894097166<br>SGB 328.30734509<br>USDC 10<br>XRP 2172.7819 | | |
| 3.1.229242 | IRINA PESHCHEROVA | ADDRESS REDACTED | | | BTC 0.000000012950121466<br>EOS 0.000170150101892459 | | |
| 3.1.229243 | IRINA PLANKOVA | ADDRESS REDACTED | | | BTC 0.00234574706861032<br>OMG 0.00837774331174665 | | |
| 3.1.229244 | IRINA PLETNEVA | ADDRESS REDACTED | | | BTC 0.000126043189733745<br>CEL 150.585073489024<br>ETH 0.00542745669474692 | BTC 0.000000007619052374 | |
| 3.1.229245 | IRINA PNRUSNUDNA | ADDRESS REDACTED | | | BTC 0.000000217116751085<br>USDC 0.433626287879109 | | |
| 3.1.229246 | IRINA PONTE | ADDRESS REDACTED | | | BTC 0.000002294770604589<br>MCDAI 1.15569034274865 | | |
| 3.1.229247 | IRINA POTAPOVA | ADDRESS REDACTED | | | BTC 0.000834598356175864<br>CEL 3.87357894444138 | | |
| 3.1.229248 | IRINA PRIVEZENTSEVA | ADDRESS REDACTED | | | BTC 0.0018517850202486<br>CEL 81.1565617367365 | | |
| 3.1.229249 | IRINA QUINTANA | ADDRESS REDACTED | | | COMP 0.140806546710612<br>ETH 0.131683199995735<br>MCDAI 74.3005508029223<br>UNI 3.09641808395185 | | |
| 3.1.229250 | IRINA ROBI | ADDRESS REDACTED | | | BTC 0.000016580271861374 | | |
| 3.1.229251 | IRINA ROMANOVA | ADDRESS REDACTED | | | BUSD 0.434770086045821<br>MCDAI 0.121153025383871 | | |
| 3.1.229252 | IRINA ROSE YAN-LU JANG | ADDRESS REDACTED | | | ADA 517.473040622711<br>BCH 1.39943149115321<br>BTC 0.156613839322687<br>CEL 1.15116892753898<br>DASH 2.04539355635529<br>DOT 14.5518365875806<br>ETH 0.0711703893655377<br>LTC 9.09825796776483<br>SNX 16.9648968360377<br>UNI 107.034394966105<br>USDC 5.36422874033434<br>USDT ERC20 1.91268483799643<br>XLM 3002.9439605809<br>XRP 652.059471188829 | BTC 0.00518342954149896<br>ETH 1.04673936598507<br>USDT ERC20 2.228292 | |
| 3.1.229253 | IRINA ROYZENGURT | ADDRESS REDACTED | | | ADA 393.053261562583<br>BTC 0.115910064444632<br>DOT 53.8403059340381<br>ETH 0.893703303229249<br>MATIC 877.088652161912<br>USDC 6646.6574921052 | | |
| 3.1.229254 | IRINA ROZHKOVA | ADDRESS REDACTED | | | ETH 0.0444636187387265<br>USDC 55.2485722954522 | | |
| 3.1.229255 | IRINA SAVKINA | ADDRESS REDACTED | | | BTC 0.000013225000209555 | | |
| 3.1.229256 | IRINA SCHEPOTKINA | ADDRESS REDACTED | | | CEL 0.00262015529677898<br>ETH 0.000000710500334907 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229257 | IRINA SCHUKOWSKI | ADDRESS REDACTED | | | BTC 0.0744913756090662 | | |
| 3.1.229258 | IRINA SCHUKOWSKI | ADDRESS REDACTED | | | ADA 1946.64837959756<br>AVAX 14.7092749818304<br>BTC 0.112480000290309<br>CEL 1154.71119747119<br>DOT 85.1604686907178<br>ETH 4.42606671666345<br>LUNC 12.2642296946973<br>MATIC 930.407131607894<br>SOL 39.1170237035543 | | |
| 3.1.229259 | IRINA SEGERS | ADDRESS REDACTED | | | BTC 0.0543185039720135<br>ETH 0.538616336657865 | | |
| 3.1.229260 | IRINA SHISHKO | ADDRESS REDACTED | | | BTC 0.18286902796483<br>ETH 3.30273371695745<br>LINK 50.3153100197393<br>UNI 28.7207054590688 | | |
| 3.1.229261 | IRINA SILVER | ADDRESS REDACTED | | | BTC 0.0204009354283722 | | |
| 3.1.229262 | IRINA SINKOVSKAYA | ADDRESS REDACTED | | | BNB 0.000459221821844863<br>BTC 0.000001377525789449<br>DOT 0.0319203076601679 | | |
| 3.1.229263 | IRINA SOLOGUBENCO | ADDRESS REDACTED | | | ADA 0.190621987288559<br>BTC 0.0011225754200524<br>CEL 0.519648929241644 | | |
| 3.1.229264 | IRINA SOLONINA | ADDRESS REDACTED | | | BTC 0.000000219959762482<br>CEL 0.037798126978005 | | |
| 3.1.229265 | IRINA SOTNIKOVA | ADDRESS REDACTED | | | BTC 0.255176741693025 | | |
| 3.1.229266 | IRINA STRASHEIM | ADDRESS REDACTED | | | BTC 0.0027663175798051 | | |
| 3.1.229267 | IRINA SYROEZHKINA | ADDRESS REDACTED | | | BTC 0.0367677002212265<br>CEL 0.186865638809293<br>ETH 0.150003633709664 | | |
| 3.1.229268 | IRINA TABATADZE | ADDRESS REDACTED | | | BTC 0.00000015713030621<br>ETH 0.000001500212870855 | | |
| 3.1.229269 | IRINA TAMAZYAN | ADDRESS REDACTED | | | BTC 0.000000547364606196<br>USDC 0.736374053698385 | | |
| 3.1.229270 | IRINA TOH | ADDRESS REDACTED | | | BTC 0.000000002569551282<br>CEL 1.35659215021868 | | |
| 3.1.229271 | IRINA VASILENKO | ADDRESS REDACTED | | | BTC 0.000000830348656266<br>TUSD 0.495887137602944 | | |
| 3.1.229272 | IRINA VIKTOROVNA LAGUTINA | ADDRESS REDACTED | | | BTC 0.00129178586975858<br>CEL 0.155285415722466<br>LTC 3.5 | | |
| 3.1.229273 | IRINA VOEVODINA | ADDRESS REDACTED | | | BTC 0.000000001383553604<br>CEL 0.929134843753801 | | |
| 3.1.229274 | IRINA YAMINA | ADDRESS REDACTED | | | BTC 0.000000361338121373<br>OMG 0.00354236179123155 | | |
| 3.1.229275 | IRINA YEVGENYEVNA SUMNER | ADDRESS REDACTED | | | BTC 0.00127456654424012<br>ETH 0.420103195001985 | | |
| 3.1.229276 | IRINA ZUBER | ADDRESS REDACTED | | | BTC 0.000052088605927471 | | |
| 3.1.229277 | IRINA-LACRAMIOARA MARCULESCU | ADDRESS REDACTED | | | CEL 32.8762725818658<br>ETH 0.00182405432359747 | | |
| 3.1.229278 | IRINE AGUSTINE | ADDRESS REDACTED | | | ETH 0.00149252564280303 | | |
| 3.1.229279 | IRINE MAMBO | ADDRESS REDACTED | | | USDC 0.0211260251144255 | | |
| 3.1.229280 | IRINEIDE FERMO | ADDRESS REDACTED | | | BTC 0.000000004016760933<br>CEL 1.61403692036566 | | |
| 3.1.229281 | IRINEL PANACCI | ADDRESS REDACTED | | | EOS 0.00316526440673579<br>ETC 0.00209108966907995 | | |
| 3.1.229282 | IRINEOS TSINIKOLAS | ADDRESS REDACTED | | | BTC 0.000000002975184773<br>CEL 4.93197368932484 | | |
| 3.1.229283 | IRINGÓ SIMON | ADDRESS REDACTED | | | BTC 0.000000009030579923<br>CEL 0.747304025790451 | | |
| 3.1.229284 | IRINI ARG | ADDRESS REDACTED | | | CEL 0.168695889680985 | | |
| 3.1.229285 | IRINO CARLO RIPILLI | ADDRESS REDACTED | | | BTC 0.000000434917930408 | | |
| 3.1.229286 | IRIO LAVAGNO | ADDRESS REDACTED | | | BTC 0.00407600757732934<br>CEL 26.8513970631398<br>EOS 60.2981 | | |
| 3.1.229287 | IRIO THOELEN | ADDRESS REDACTED | | | BTC 0.00171781618493879<br>XRP 0.0178311971402572 | | |
| 3.1.229288 | IRIS ABREU | ADDRESS REDACTED | | | ADA 20.6020202020202<br>BNB 0.0965890035594511<br>BTC 0.0016084203552222<br>CEL 11.693089159347<br>USDC 212.316224 | | |
| 3.1.229289 | IRIS BARRERA AYALA | ADDRESS REDACTED | | | BTC 0.000487386110665707<br>CEL 4.41401726242909<br>USDT ERC20 4.666 | | |
| 3.1.229290 | IRIS BARRIOS GÓMEZ | ADDRESS REDACTED | | | ADA 0.139289529892537<br>BNB 0.973819040067799<br>BTC 0.00000152021918486<br>USDT ERC20 0.269387507880622 | | |
| 3.1.229291 | IRIS BASTO | ADDRESS REDACTED | | | CEL 56.2274754230795 | | |
| 3.1.229292 | IRIS BENDORF | ADDRESS REDACTED | | | BTC 0.000000090654839351 | | |
| 3.1.229293 | IRIS BERKHOUT | ADDRESS REDACTED | | | BTC 0.0735468224754342<br>ETH 1.38884050989554<br>XLM 1302.12554642778 | | |
| 3.1.229294 | IRIS BOZIC | ADDRESS REDACTED | | | CEL 0.540736157973812<br>USDC 101.916502341786 | | |
| 3.1.229295 | IRIS CAMPOBADAL ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000197847946073<br>USDT ERC20 0.637463798028436 | | |
| 3.1.229296 | IRIS CHANDLER | ADDRESS REDACTED | | | BTC 0.000209585570521612<br>LTC 0.00137206642220236 | | |
| 3.1.229297 | IRIS CHU | ADDRESS REDACTED | | | GUSD 8.76938942240899 | GUSD 0.00725765633651779 | |
| 3.1.229298 | IRIS COENDERS | ADDRESS REDACTED | | | BTC 0.0315538150663777<br>CEL 51.265725700118<br>ETH 0.352838378708045 | | |
| 3.1.229299 | IRIS COSTA | ADDRESS REDACTED | | | BTC 0.000001318125486178<br>LTC 0.000918588990955237 | | |
| 3.1.229300 | IRIS DELVAI | ADDRESS REDACTED | | | BTC 0.0786644207606637<br>CEL 27.6089586479613<br>EOS 54.335064176746<br>MCDAI 1.09366320521779<br>USDC 6788.34267127814<br>USDT ERC20 1041.25126772549 | | |
| 3.1.229301 | IRIS FAMIGLIETTI | ADDRESS REDACTED | | | ADA 0.00343<br>CEL 0.0596072443253755 | | |
| 3.1.229302 | IRIS FANTINO | ADDRESS REDACTED | | | BTC 0.00000311132404923399<br>ETH 0.000098796095180433 | | |
| 3.1.229303 | IRIS FLORENTIN LALI | ADDRESS REDACTED | | | BTC 0.00170114567992648<br>CEL 8.24716620442144<br>ETH 0.274271065119309 | | |
| 3.1.229304 | IRIS GARCIA | ADDRESS REDACTED | | | BTC 0.000000000715584409<br>CEL 0.0473608269100497<br>DOT 0.0494241882419156 | | |
| 3.1.229305 | IRIS GARCIA URBANO | ADDRESS REDACTED | | | ADA 4.30770916583304<br>AVAX 0.033762011788529<br>BTC 0.235489025106191<br>COMP 0.000052017971935486<br>ETH 0.00283363619329098<br>LUNC 52.8721509308335<br>MATIC 0.627512087760101<br>USDC 26610.1134637586 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229306 | IRIS GARZON | ADDRESS REDACTED | | | BTC 0.000001267429261049999<br>MCDAI 0.169600203942123<br>USDC 0.193186411327764 | | |
| 3.1.229307 | ÍRIS GODINHO | ADDRESS REDACTED | | | BTC 0.00000072577144051<br>CEL 1.43425283755344 | | |
| 3.1.229308 | IRIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0179287034771051<br>CEL 0.0205082460932602 | | |
| 3.1.229309 | IRIS GRIMES | ADDRESS REDACTED | | | MANA 0.0359588016298728<br>MATIC 210.955715259766 | | |
| 3.1.229310 | IRIS GRIMES | ADDRESS REDACTED | | | BTC 0.00083194648090376<br>ETH 0.0595546427126537 | | |
| 3.1.229311 | IRIS GRISARD-PRISAMENT | ADDRESS REDACTED | | | ADA 0.0577629438531919<br>BCH 0.0152729172391686<br>BTC 0.000921327098209814<br>USDC 0.495776593317093<br>XLM 131.861690603281 | | |
| 3.1.229312 | IRIS HOPPENBROUWERS | ADDRESS REDACTED | | | BTC 0.006878499232958<br>SNX 7.53221876374806 | BTC 0.00000083 | |
| 3.1.229313 | IRIS HUISSEN | ADDRESS REDACTED | | | BTC 0.000227545351371017<br>CEL 0.277450813906066 | | |
| 3.1.229314 | IRIS HUNTRESS | ADDRESS REDACTED | | | BTC 0.000021548537430966<br>ETH 0.0023840994745254<br>MANA 0.0170394050976434<br>SOL 0.01126622612558 | BTC 0.0157611611342692<br>SOL 0.000000000993365912 | |
| 3.1.229315 | IRIS INACIO DA SILVA | ADDRESS REDACTED | | | CEL 0.000010014556595649<br>ETH 0.000000367308523935 | | |
| 3.1.229316 | IRIS IVETTE GORLICK | ADDRESS REDACTED | | | BTC 0.00139527983101134<br>ETH 7.31582608509495<br>USDC 25775.3209090288 | | |
| 3.1.229317 | IRIS JELOVAC | ADDRESS REDACTED | | | BTC 0.000000004665777053<br>CEL 0.51808017409769 | | |
| 3.1.229318 | IRIS KANG | ADDRESS REDACTED | | | BTC 0.00340891066858603 | | |
| 3.1.229319 | IRIS KOOIJ | ADDRESS REDACTED | | | BTC 0.00167316668866892<br>ETH 1.42849418198987<br>USDC 13184.8851948982 | | |
| 3.1.229320 | IRIS KRAUSE | ADDRESS REDACTED | | | BTC 0.000365862770977343 | | |
| 3.1.229321 | IRIS LEE | ADDRESS REDACTED | | | BTC 0.0462928492587612<br>CEL 38.2176525786384<br>DOT 8.01130897151373<br>ETH 1.02676051049925<br>LINK 20.5082046390571<br>LTC 2.29511395949124<br>XRP 340.617783550387 | | |
| 3.1.229322 | IRIS LEE GREEN | ADDRESS REDACTED | | | BTC 0.00000440691044174699<br>DOGE 344.979030905632<br>ETH 0.00802936682922217<br>LTC 0.138154623614283<br>XLM 68.228628921311 | BTC 0.0128759111714916 | |
| 3.1.229323 | IRIS LEIRE | ADDRESS REDACTED | | | BTC 0.000952202138869521<br>CEL 4.34358516055411<br>XRP 634.040792060615 | | |
| 3.1.229324 | IRIS LI | ADDRESS REDACTED | | | BTC 0.00403845958356122<br>DOT 6.57894725780387 | | |
| 3.1.229325 | IRIS LOH | ADDRESS REDACTED | | | BTC 0.000003169706540417<br>CEL 4.6262673566754<br>USDC 5.56311813570608 | | |
| 3.1.229326 | IRIS LOW | ADDRESS REDACTED | | | ADA 180.004530183485<br>AVAX 19.3979755494775<br>BCH 0.050302724097164<br>BNB 0.0433334774014424<br>BTC 0.751068357143745<br>CEL 40.2038226601286<br>ETH 0.471097469359416<br>USDC 1001.20043786473<br>USDT ERC20 0.000000122879689121<br>XLM 28.8865321059111 | | |
| 3.1.229327 | IRIS LUNA | ADDRESS REDACTED | | | BTC 0.00248736931875471<br>DOT 15.2513841967447<br>MATIC 448.333392783847<br>SNX 25.1895904523988 | | |
| 3.1.229328 | IRIS LUNA | ADDRESS REDACTED | | | BTC 0.000000000905764346<br>CEL 1.66069262610431 | | |
| 3.1.229329 | IRIS MARLEN ESPARRAGOZA CASILLAS | ADDRESS REDACTED | | | BTC 0.000005721239521658 | | |
| 3.1.229330 | IRIS MIRWALDT | ADDRESS REDACTED | | | BTC 0.000009306502621113 | | |
| 3.1.229331 | IRIS NEIJZEN | ADDRESS REDACTED | | | BTC 0.0231265498290033 | | |
| 3.1.229332 | IRIS NNA MARIA DIJKSTRA | ADDRESS REDACTED | | | BTC 0.00109104373888717<br>CEL 11.0467023834463<br>USDT ERC20 421.1 | | |
| 3.1.229333 | IRIS ORTIZ | ADDRESS REDACTED | | | BTC 0.0170664<br>CEL 41.6566036651549 | | |
| 3.1.229334 | IRIS PHUMZILE MSIBI | ADDRESS REDACTED | | | CEL 0.0434375582988106<br>ETH 0.00145837590232591 | | |
| 3.1.229335 | IRIS RAMONA VITAR | ADDRESS REDACTED | | | BTC 0.000000007760257871<br>CEL 0.00127509672290716<br>MCDAI 0.169006220958193 | | |
| 3.1.229336 | IRIS ROELENS | ADDRESS REDACTED | | | BTC 0.16407<br>CEL 4082.80397022896<br>ETH 12.6872708869856 | | |
| 3.1.229337 | IRIS SCHIEFER | ADDRESS REDACTED | | | BTC 0.287786864378255<br>CEL 25.7644335724442<br>ETH 0.160993292202843<br>MATIC 237.230667123111<br>USDC 328.932317631007 | | |
| 3.1.229338 | IRIS SEAH | ADDRESS REDACTED | | | ADA 0.423711882421712<br>BTC 0.00188593188572748<br>ETH 9.45893103108453<br>LTC 2.08023216000501 | | |
| 3.1.229339 | IRIS SERBER | ADDRESS REDACTED | | | BTC 0.00102629310631547<br>ETH 0.0811549607210391 | | |
| 3.1.229340 | IRIS SEVEKE | ADDRESS REDACTED | | | ADA 5022.20559622196<br>BTC 0.000748229807395578<br>CEL 138.653977001694<br>MATIC 991.278<br>XRP 5000.042 | | |
| 3.1.229341 | IRIS SIMPSON | ADDRESS REDACTED | | | BCH 0.014439898809741<br>BSV 0.0143030154405269 | | |
| 3.1.229342 | IRIS SNEL | ADDRESS REDACTED | | | ADA 0.278295260851376<br>BNB 0.000019210922516251<br>BTC 0.000001624941541633<br>USDT ERC20 0.332376767628834 | | |
| 3.1.229343 | IRIS SOMMER | ADDRESS REDACTED | | | BTC 0.000014153578635049 | | |
| 3.1.229344 | IRIS STINNETT | ADDRESS REDACTED | | | BTC 0.398429104081752<br>ETH 1.37085758100995<br>USDC 16031.6721664717 | | |
| 3.1.229345 | IRIS TEN HAGE | ADDRESS REDACTED | | | BNB 0.000000003656710663<br>BTC 0.000000009888480272<br>CEL 0.0148822822431773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229346 | IRIS THIA | ADDRESS REDACTED | | | ADA 0.0593524665003404<br>BNB 1.03825648534174<br>BTC 0.000905407675391614<br>CEL 9.33911684742246 | | |
| 3.1.229347 | IRIS TOMASELLA | ADDRESS REDACTED | | | ETH 0.000352127707905064 | | |
| 3.1.229348 | IRIS VAN DER KAAP | ADDRESS REDACTED | | | BTC 0.0141373042162544<br>CEL 979.752433920459<br>USDC 967.288661<br>USDT ERC20 25613.809155 | | |
| 3.1.229349 | IRIS VAN DER TUIN | ADDRESS REDACTED | | | BTC 0.0021053348183556<br>ETH 0.063715487984734<br>LUNC 27.3943958438556<br>XRP 51.9449651974923 | | |
| 3.1.229350 | IRIS VAN HERK | ADDRESS REDACTED | | | CEL 7.64117681320046<br>LUNC 35.4031812369867 | | |
| 3.1.229351 | IRIS VERHULST | ADDRESS REDACTED | | | BNB 0.001<br>CEL 0.00701152378992967 | | |
| 3.1.229352 | IRIS VRHOVSKI | ADDRESS REDACTED | | | BTC 0.000000851764855182<br>CEL 1.73740297513559<br>ETH 0.00000032959888172 | | |
| 3.1.229353 | IRIS WIESENDAHL | ADDRESS REDACTED | | | BTC 0.0124630935826811 | | |
| 3.1.229354 | IRIS WINTJENS | ADDRESS REDACTED | | | BTC 0.00106496272630457<br>CEL 2.46660918417484<br>XRP 456.490311220803 | | |
| 3.1.229355 | IRIS WONG | ADDRESS REDACTED | | | BTC 0.000915451827018562<br>USDT ERC20 638.695090505389 | | |
| 3.1.229356 | IRIS YEN | ADDRESS REDACTED | | | BTC 0.12767792690088<br>ETH 10.0816551473235<br>USDC 21599.8650831327 | ETH 0.334660976042477 | |
| 3.1.229357 | IRIS YEOH | ADDRESS REDACTED | | | ADA 0.24402870278947<br>BTC 0.0011950157647123 | | |
| 3.1.229358 | IRIS YIU | ADDRESS REDACTED | | | BTC 0.0212276878758443<br>USDC 467.886285518339 | | BTC 0.00028969 |
| 3.1.229359 | IRISH JANE AVILES | ADDRESS REDACTED | | | ADA 1.33330579071344<br>BUSD 0.818383366998947<br>CEL 59.1100427339651 | | |
| 3.1.229360 | IRISH KATE REYES | ADDRESS REDACTED | | | BTC 0.00154203722653047<br>ETH 0.0237458988919804 | | |
| 3.1.229361 | IRISH KATHLYN ENRIQUEZ FLORES | ADDRESS REDACTED | | | BNB 0.000713987800792809<br>BTC 0.000000020348228115 | | |
| 3.1.229362 | IRISH MAE RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.00252047720710897 | | |
| 3.1.229363 | IRISH MAGALLON | ADDRESS REDACTED | | | MCDAI 0.0493701731956351<br>USDT ERC20 0.211479725374783 | | |
| 3.1.229364 | IRISHXRP DEVLIN | ADDRESS REDACTED | | | CEL 0.265630950418944 | | |
| 3.1.229365 | IRIS-IOANA TEODORESCU | ADDRESS REDACTED | | | BTC 0.00260869836044844<br>USDC 0.57640967999654 | | |
| 3.1.229366 | IRITH KAPUR | ADDRESS REDACTED | | | BTC 0.00594912480671883<br>DOT 4.39389733597558<br>ETH 0.0946819051181047<br>USDC 101.740362051864 | | |
| 3.1.229367 | IRJA NDAPEWA SHAANIKA | ADDRESS REDACTED | | | CEL 1.06602305953126 | | |
| 3.1.229368 | IRLANDIA APARECIDA DE SOUSA SILVA | ADDRESS REDACTED | | | CEL 0.000723453750916742<br>ETH 0.000001481227024878 | | |
| 3.1.229369 | IRMA ALEJANDRA RODRIGUEZ | ADDRESS REDACTED | | | ADA 3390.695<br>AVAX 1.65445<br>BTC 0.00000095646041436<br>CEL 50.6947262718331<br>DOT 1.9847<br>LINK 1.1521<br>MATIC 1266.525<br>SOL 0.95593<br>USDC 0.70162129918356<br>XLM 0.03 | | |
| 3.1.229370 | IRMA BOTIER | ADDRESS REDACTED | | | AAVE 0.00748073195121279<br>ADA 0.00102790827473507<br>AVAX 0.590943440917848<br>BCH 0.000004749497034717<br>BTC 0.00129397155357198<br>COMP 26.9628231899786<br>DASH 0.0443418584068932<br>DOT 1035.87191506213<br>ETC 0.0000938539368623529<br>ETH 0.0229812340837339<br>GUSD 12.7117283389009<br>LINK 0.0941698709540043<br>MATIC 7.47424642577367<br>SOL 61.4709338427152<br>SUSHI 0.77546231565547<br>USDC 65.9565945511678<br>USDT ERC20 235.316368694267<br>ZEC 0.011305026502993<br>ZRX 0.977150528293641 | BTC 0.000000008572890868<br>GUSD 0.00792784082897641<br>USDC 0.000000850575067499 | |
| 3.1.229371 | IRMA BRIBIESCA FONSECA | ADDRESS REDACTED | | | ADA 0.664570577425236<br>AVAX 23.9976039024843<br>BTC 0.232957641404015<br>CEL 48.4238586287979<br>DOT 66.5716649119308<br>ETH 2.65788192734794<br>LINK 39.7557192009802<br>LTC 0.00291789544717078<br>MATIC 521.920197885321<br>SOL 28.3389129864704<br>USDC 0.650753688260899 | AVAX 1.21225012017068<br>GUSD 1000 | |
| 3.1.229372 | IRMA BUSTOS | ADDRESS REDACTED | | | ETH 0.004415702300761 | | |
| 3.1.229373 | IRMA BUSTOS | ADDRESS REDACTED | | | BTC 0.000013868558592585 | | |
| 3.1.229374 | IRMA DANNUNZIO | ADDRESS REDACTED | | | ADA 0.259360967041395<br>BTC 0.000003446954116438 | | |
| 3.1.229375 | IRMA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000331284102299121<br>XLM 89.0585234780491 | | |
| 3.1.229376 | IRMA DI NOLFO | ADDRESS REDACTED | | | BTC 0.000000943920501583<br>CEL 0.0346525234890505<br>USDC 0.921173331606465 | | |
| 3.1.229377 | IRMA ESTER VILLAFAÑE | ADDRESS REDACTED | | | BTC 0.00000071655071356<br>CEL 1.87986607060576<br>USDT ERC20 0.00000045837825545 | | |
| 3.1.229378 | IRMA ESTHER GREGORCZUK | ADDRESS REDACTED | | | BTC 0.000001611621776693<br>ETC 0.163239963831807<br>ETH 0.000920611307043241 | | |
| 3.1.229379 | IRMA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000012048713705309<br>MCDAI 0.0855911474691629<br>USDC 0.230405802342634 | | |
| 3.1.229380 | IRMA GJANCI | ADDRESS REDACTED | | | BNB 0.00134574854229566<br>BTC 0.000003359716267828<br>BUSD 0.874051940053523 | | |
| 3.1.229381 | IRMA HO | ADDRESS REDACTED | | | ADA 726.559728455322<br>BTC 0.201680378379106<br>BUSD 0.248882247713345<br>ETH 3.58121238626136<br>USDC 4564.22984527405 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229382 | IRMA IMAMOVIC | ADDRESS REDACTED | | | BSV 0.0042258237679047<br>BTC 0.0140764619607261<br>DOT 0.00652954650127801<br>ETH 0.0604734343977678<br>LINK 0.922758430159664<br>MATIC 87.7370260357971<br>MCDAI 0.662950441084474<br>SNX 0.00755610892864162<br>XLM 0.0596136906387786 | | |
| 3.1.229383 | IRMA LOUIS | ADDRESS REDACTED | | | CEL 1.19966451779125<br>COMP 1.07938215<br>ZRX 365 | | |
| 3.1.229384 | IRMA MARISOL RUIZ GARCIA | ADDRESS REDACTED | | | BTC 0.000748743966786149<br>CEL 0.125754116324174<br>ETH 0.815828900837005<br>MCDAI 40.6216176101571 | | |
| 3.1.229385 | IRMA MOSS-BRYANT | ADDRESS REDACTED | | | ADA 988.071073775308<br>BTC 0.000276830371383979<br>DOT 2.53892969362181<br>ETH 0.262557649279257<br>SNX 2225.78487385659<br>USDC 1.8079480016165<br>XLM 1.99353896190255 | ADA 1352.631<br>BTC 0.0086716<br>DOGE 24349.03<br>DOT 89.0033<br>ETH 1.85264008983087<br>USDC 203.48<br>XLM 20.1402820078873 | |
| 3.1.229386 | IRMA NATALE | ADDRESS REDACTED | | | ADA 3.1889394316888<br>BTC 0.0836324293684776<br>CEL 19.0830346986677<br>USDC 45.46 | | |
| 3.1.229387 | IRMA NIETO REYES | ADDRESS REDACTED | | | BTC 0.000014560007811759 | | |
| 3.1.229388 | IRMA OLIVA | ADDRESS REDACTED | | | | BTC 0.140123928145766 | |
| 3.1.229389 | IRMA ÖSTBERG | ADDRESS REDACTED | | | BTC 0.00605191685385412 | | |
| 3.1.229390 | IRMA PORCA | ADDRESS REDACTED | | | BTC 0.0009970885015754<br>CEL 3.74208877729192<br>XRP 529.75 | | |
| 3.1.229391 | IRMA RAMONA NIUBO | ADDRESS REDACTED | | | BTC 0.000006794704622498 | | |
| 3.1.229392 | IRMA ROBLES | ADDRESS REDACTED | | | ADA 517.075885546214<br>BTC 0.0436579828934992<br>DOT 83.1337904076284<br>MANA 108.919827054215<br>MATIC 83.6782250548658<br>ZEC 1.73489814098719<br>ZRX 210.769580123362 | | |
| 3.1.229393 | IRMA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>ETH 1.31487229971109 | | |
| 3.1.229394 | IRMA SANDOVAL | ADDRESS REDACTED | | | SGB 769.58169826221<br>XRP 2.52320987889891 | | |
| 3.1.229395 | IRMA SOBRADO | ADDRESS REDACTED | | | CEL 0.575735550034604<br>MCDAI 0.000253027202999302 | | |
| 3.1.229396 | IRMA ŠOJAT | ADDRESS REDACTED | | | BTC 0.000000003683481913<br>CEL 0.0593526737217613 | | |
| 3.1.229397 | IRMA TARRILLO | ADDRESS REDACTED | | | BTC 0.00199686713408168<br>USDT ERC20 1.09629350600574 | | |
| 3.1.229398 | IRMA TODADZE | ADDRESS REDACTED | | | BTC 0.00000074807182812<br>ETH 0.00000103600077591<br>LTC 0.000014773127395622<br>USDC 0.00534470698120951 | | |
| 3.1.229399 | IRMA VAN BREDAM | ADDRESS REDACTED | | | BTC 0.00130721936108726<br>USDT ERC20 409.017148028597 | | |
| 3.1.229400 | IRMA VAN DEN EIJKEL | ADDRESS REDACTED | | | BTC 0.0012021031283935<br>CEL 15.4080676597437<br>USDC 200 | | |
| 3.1.229401 | IRMA VEGA | ADDRESS REDACTED | | | BTC 0.0742213763375519<br>ETH 2.23983260021493<br>LINK 17.5299459381925<br>MCDAI 11.5660250671849<br>SGB 194.369789827401<br>UNI 51.6060556558557<br>USDC 0.645510617366656<br>XLM 7470.19874240435<br>XRP 1270.58104087271 | | |
| 3.1.229402 | IRMA ZARATE | ADDRESS REDACTED | | | BTC 0.000026328041629852 | | |
| 3.1.229403 | IRMAK DÖNMEZ | ADDRESS REDACTED | | | BTC 0.000097425153576065 | | |
| 3.1.229404 | IRMAK TOK | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.229405 | IRMAK YOLCU | ADDRESS REDACTED | | | BTC 0.00022052<br>CEL 0.105495756881257 | | |
| 3.1.229406 | IRMAN AHMAD BIN SUTAN AHMAD | ADDRESS REDACTED | | | BTC 0.01411035367<br>CEL 4.46221231294441<br>ETH 0.0533946838446185 | | |
| 3.1.229407 | IRMANTAS ADOMAITIS | ADDRESS REDACTED | | | BTC 0.00159875<br>CEL 102.459679512424 | | |
| 3.1.229408 | IRMANTAS BRAZAITIS | ADDRESS REDACTED | | | BTC 0.011521050876731<br>SOL 1.03118140202798 | | |
| 3.1.229409 | IRMANTAS BUTKUS | ADDRESS REDACTED | | | LTC 0.00119635153910426<br>MCDAI 0.0356108651153013 | | |
| 3.1.229410 | IRMANTAS KACINSKAS | ADDRESS REDACTED | | | BTC 0.000322738739226705<br>CEL 0.0372346656454425<br>ETH 0.00157701590619221<br>MATIC 0.0205273564238569 | | |
| 3.1.229411 | IRMANTAS VEZYS | ADDRESS REDACTED | | | BTC 0.0130463283805498<br>CEL 3274.01850892965<br>ETH 11.8224179680748<br>LUNC 20.9387055098691<br>SGB 1695.08583807696<br>SOL 21.7857378093174<br>USDC 20411.1097252221<br>USDT ERC20 1.81957314211261 | | |
| 3.1.229412 | IRMARIE RIVERA HERNANDEZ | ADDRESS REDACTED | | | ADA 446.735613869598<br>AVAX 40.0121206437649<br>BTC 0.000064655719815852<br>CEL 0.563840370531079<br>DOT 59.0678335307872<br>ETH 0.00147048090412883<br>MATIC 2125.1224099628<br>SOL 24.0197740543781<br>SUSHI 83.9016736922628<br>USDC 0.204963732182316<br>USDT ERC20 16.6841832656368 | BTC 0.00000397166336654<br>ETH 0.306119147718466 | |
| 3.1.229413 | IRMELI SALONEN | ADDRESS REDACTED | | | BTC 0.0120903035406458 | | |
| 3.1.229414 | IRMENGARD ADELHEID MAIER | ADDRESS REDACTED | | | BTC 0.000002055141638255 | | |
| 3.1.229415 | IRMGARD KELLER | ADDRESS REDACTED | | | BTC 0.000000000641042381<br>CEL 7.50914177587272<br>ETH 0.000004095543142173<br>USDC 0.00000548249422353 | | |
| 3.1.229416 | IRMGARD KUMMEROW | ADDRESS REDACTED | | | BTC 0.00982272306700001 | | |
| 3.1.229417 | IRMIS OSORIO AMADO | ADDRESS REDACTED | | | BTC 0.0927502561718235<br>CEL 4.54255204742795 | | |
| 3.1.229418 | IRMIYA PARIMBETOVA | ADDRESS REDACTED | | | BNB 0.00151854992237559<br>BTC 0.25528410668966<br>ETH 19.0390473313088<br>LINK 0.151321083575248<br>LTC 0.0239804874033887 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229419 | IRMTRAUT FALASINNU | ADDRESS REDACTED | | | BTC 0.00107394977112282<br>CEL 18.7088261850793<br>ETH 3.66781757687603<br>USDT ERC20 14.2215814532676 | | |
| 3.1.229420 | IRNE BARNARD | ADDRESS REDACTED | | | ADA 0.41809206987264<br>BTC 0.182396997661065<br>CEL 0.19024478159174<br>DOT 0.000194965798178862<br>ETH 0.20239014199339<br>LTC 0.00446795351715176<br>LUNC 0.000091453653829684<br>MATIC 0.00369843287353953<br>TUSD 0.755171401315879<br>XRP 0.00273995597209659 | | |
| 3.1.229421 | IRNES BARAK | ADDRESS REDACTED | | | ADA 202.245861486592<br>BTC 0.0644911656734899<br>CEL 0.197615461620029<br>ETH 0.99354154731156<br>SNX 104.467951908044 | | |
| 3.1.229422 | IRNIE FURZANNIE | ADDRESS REDACTED | | | BTC 0.000237155981323514<br>CEL 5.6555295547836<br>USDC 0.0190606592007966<br>XLM 2.11320027632444 | | |
| 3.1.229423 | IRO BUENO | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.229424 | IROEGBU OKOMBA | ADDRESS REDACTED | | | CEL 746.552846016276<br>COMP 2.8652<br>LTC 2.3733<br>UNI 107.098<br>XLM 1912.6 | | |
| 3.1.229425 | IROL KIRK LOZADA | ADDRESS REDACTED | | | CEL 0.415280179956225<br>ETH 0.00657298 | | |
| 3.1.229426 | IRONA ANDREA LOFTON | ADDRESS REDACTED | | | AVAX 0.0013514215595631<br>DOT 0.00503979565017286<br>ETH 0.000028610079668596<br>SOL 0.00137158934623835 | DOT 0.000000000010386429<br>SOL 0.000000000421153468 | |
| 3.1.229427 | IRONN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000023196340061261<br>CEL 1.07337550010075<br>SGB 74.2687628467148<br>XRP 0.000000723138483192<br>ZEC 0.000134473203070241 | | |
| 3.1.229428 | IROSH THANUKA HETTIHEWA | ADDRESS REDACTED | | | BTC 0.00317693108989884<br>CEL 11.9717901901673<br>ETH 0.0354723307301048 | | |
| 3.1.229429 | IROSHAN MENDIS | ADDRESS REDACTED | | | BTC 0.000000004388285916<br>CEL 0.565640258622428 | | |
| 3.1.229430 | IRSAIN ROJAS DUERO | ADDRESS REDACTED | | | BTC 0.000000362011491798<br>USDC 0.187945415877633 | | |
| 3.1.229431 | IRSAN IKHSAN | ADDRESS REDACTED | | | BTC 0.00122627037380307<br>CEL 0.0155390370532963<br>LTC 0.000109226950582792<br>XRP 0.0167493649894488 | | |
| 3.1.229432 | IRSHAAD MAHATEY | ADDRESS REDACTED | | | BTC 0.00170359908061247<br>CEL 2.91039457130925<br>ETH 0.0245<br>USDC 0.891<br>XRP 0.419169 | | |
| 3.1.229433 | IRSHAD SYED | ADDRESS REDACTED | | | AAVE 0.00261145357358568<br>BTC 0.000046026299515138<br>DOT 0.116461522970343<br>ETH 0.000671447823161647<br>LINK 0.0654452461831535<br>MATIC 1.3109846023722<br>UNI 0.0269102418506838 | BTC 0.000000000742704145 | |
| 3.1.229434 | IRSHAN ABDEEN | ADDRESS REDACTED | | | BTC 0.00121424599704196<br>KNC 0.354783177121299 | | |
| 3.1.229435 | IRSLAN MALIK | ADDRESS REDACTED | | | ETH 0.00781231940857108<br>MATIC 0.198943233032882<br>USDC 49.0336940337264 | | |
| 3.1.229436 | IRŪNA LUKŠAITĖ | ADDRESS REDACTED | | | BTC 0.000009965143806586 | | |
| 3.1.229437 | IRUNGBAM GUNAMANI | ADDRESS REDACTED | | | BTC 0.000862143151124689<br>CEL 4.31374169906458<br>USDT ERC20 68.4583536181323 | | |
| 3.1.229438 | IRV JAMES PYUN | ADDRESS REDACTED | | | ADA 0.195929296385479<br>BTC 0.000546692850410593<br>CEL 223.245646665378<br>DOT 111.389148998185<br>ETH 6.13364537939273<br>KNC 0.190250095602554<br>LINK 0.0226164851789358<br>LTC 0.00655419986997448<br>MATIC 2.54632470240231<br>MCDAI 31.8158574279624<br>SNX 0.239788476779917<br>UNI 0.101806351473852<br>USDC 1.12455932008776 | | |
| 3.1.229439 | IRVAN HERDIAN | ADDRESS REDACTED | | | BTC 0.0551894062071842<br>ETH 1.91935634799869 | | |
| 3.1.229440 | IRVAN ILIADI | ADDRESS REDACTED | | | BTC 0.000756106412803165<br>BUSD 67.1061408356044<br>ETH 0.0371827417476299 | | |
| 3.1.229441 | IRVES PRUESS | ADDRESS REDACTED | | | BTC 0.00000861850096551399<br>ETH 0.000007926064595806<br>SNX 0.0501949797973212 | | |
| 3.1.229442 | IRVIN ALVARADO | ADDRESS REDACTED | | | DOT 3.02178284188855<br>USDC 0.734710864478206 | | |
| 3.1.229443 | IRVIN AMISCUA | ADDRESS REDACTED | | | BTC 0.000009377329929073<br>ETH 0.00251605646756377 | | |
| 3.1.229444 | IRVIN AMSTELVEEN | ADDRESS REDACTED | | | BTC 0.000000171515083891<br>XRP 0.398654743456067 | | |
| 3.1.229445 | IRVIN BLANCHARD | ADDRESS REDACTED | | | BTC 0.253226567975495<br>CEL 20.3429901822787 | | |
| 3.1.229446 | IRVIN CO | ADDRESS REDACTED | | | BTC 0.000872765393047943<br>DOT 0.0703908981184114<br>MATIC 5.74198987012809 | DOT 0.000000000065651597 | |
| 3.1.229447 | IRVIN ENOCK SHABANGU | ADDRESS REDACTED | | | MATIC 23.3339055234758<br>XRP 20.308573079462 | | |
| 3.1.229448 | IRVIN GARCIA | ADDRESS REDACTED | | | ADA 1.1917445721059<br>BTC 0.000000403303455425<br>DOT 0.0514176526338917<br>ETH 0.000003775205561237<br>GUSD 0.948901661523054<br>LUNC 0.200146692843424<br>MATIC 1.31208200442103<br>SOL 0.000101490472946294<br>USDC 0.234795803297914 | BTC 0.000000005828285306<br>ETH 0.000001086171389323<br>LUNC 0.000066386260630349<br>MATIC 0.213715602547853<br>SOL 0.00128052316168516 | |
| 3.1.229449 | IRVIN GUARDADO | ADDRESS REDACTED | | | ADA 499.385924782031<br>BTC 0.0290101442360178<br>CEL 29.9777382955397<br>USDC 0.0094007307704046 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229450 | IRVIN HIRAM CAMPOS JAUREGUI | ADDRESS REDACTED | | | ADA 0.00336551027213763<br>BTC 0.000001309514418913<br>ETH 0.00109604157689221<br>USDC 0.129588444055119 | | |
| 3.1.229451 | IRVIN HTAY MYINT | ADDRESS REDACTED | | | BTC 0.00000042577446254<br>CEL 0.0298756232565145<br>USDT ERC20 0.171236570278012 | | |
| 3.1.229452 | IRVIN JE BITO-ON | ADDRESS REDACTED | | | CEL 1.06623757024153 | | |
| 3.1.229453 | IRVIN KUK | ADDRESS REDACTED | | | CEL 0.072412758199296<br>LUNC 0.00802145607186197 | | |
| 3.1.229454 | IRVIN LIM | ADDRESS REDACTED | | | BTC 0.245922823151296<br>USDC 1.3308883352847 | | |
| 3.1.229455 | IRVIN LIM | ADDRESS REDACTED | | | BTC 0.000196598532755117<br>CEL 0.151147765409958<br>USDC 1.21865390865093 | | |
| 3.1.229456 | IRVIN MANNING | ADDRESS REDACTED | | | LINK 2.03544237465892 | | |
| 3.1.229457 | IRVIN MARTINEZ | ADDRESS REDACTED | | | MATIC 2.03262932746423<br>XRP 1.72604299482918 | | |
| 3.1.229458 | IRVIN MARTINEZ | ADDRESS REDACTED | | | XLM 0.0924920742309618<br>XRP 0.589517993924333 | | |
| 3.1.229459 | IRVIN MENDOZA | ADDRESS REDACTED | | | BTC 0.000034047688326048<br>ETH 0.0183413054864542<br>USDC 9.04269483132926 | | |
| 3.1.229460 | IRVIN MICHAEL KUAN | ADDRESS REDACTED | | | USDC 90.5214244419322 | | |
| 3.1.229461 | IRVIN MURILLO | ADDRESS REDACTED | | | BTC 0.000425973917746405<br>CEL 0.00793329648850094<br>ETH 0.0131256671757299<br>XRP 2.00962 | | |
| 3.1.229462 | IRVIN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000001127813078145<br>LINK 0.0168267143448674<br>USDC 0.00836914393374696 | | |
| 3.1.229463 | IRVIN RUIZ | ADDRESS REDACTED | | | BTC 0.000216476868046186<br>ETH 0.0163969810125344 | | |
| 3.1.229464 | IRVIN SANDHU | ADDRESS REDACTED | | | BTC 0.0499992083073151<br>ETH 0.934346582851186 | | |
| 3.1.229465 | IRVIN SAUNDERS | ADDRESS REDACTED | | | ADA 226.147379116015<br>ETH 20.4383790456405<br>USDC 10699.7253674965 | | |
| 3.1.229466 | IRVIN SIO | ADDRESS REDACTED | | | ADA 0.129918572326738<br>BNB 1.30512142464758<br>BTC 0.0105044012939792<br>CEL 2.78322337237301<br>DOT 0.0119872214616677<br>ETH 2.02802446468885<br>LTC 0.000003754999911058<br>USDC 267.273700061213<br>XRP 0.787021703888207 | | |
| 3.1.229467 | IRVIN SZETO | ADDRESS REDACTED | | | BSV 0.101652985856456<br>BTC 0.100950135087747<br>USDC 0.00404996218480334 | | |
| 3.1.229468 | IRVIN TORKELSON | ADDRESS REDACTED | | | COMP 0.00193693799693663<br>ETH 0.00105637449222016<br>SNX 0.0609716572812434 | | |
| 3.1.229469 | IRVINE ARI NUGROHO | ADDRESS REDACTED | | | CEL 0.00675179144625288<br>DASH 0.00003049<br>LTC 0.000000004970375972<br>ZEC 0.00101348 | | |
| 3.1.229470 | IRVINE BOYLE | ADDRESS REDACTED | | | ADA 0.0039333218818256<br>AVAX 0.000060041116732804<br>BTC 0.100106916210406<br>CEL 5.63814656660823<br>DOT 0.672310988367959<br>ETH 1.02386086001505<br>UNI 0.135641124773634<br>USDC 6.67438047419306 | | |
| 3.1.229471 | IRVINE ONG | ADDRESS REDACTED | | | BTC 0.000004278247307979<br>ETH 0.000266893408423142<br>GUSD 0.213643730558046<br>USDC 0.707755419251051 | | |
| 3.1.229472 | IRVING ANAYA-LOPEZ | ADDRESS REDACTED | | | ADA 2107.06683464954<br>BTC 0.98054355742669<br>DOT 106.381502943672<br>ETH 12.1560473790695<br>LINK 77.4388093987756<br>LTC 1.1430255662471<br>UNI 102.541758806026<br>USDC 4009.40581823917 | | |
| 3.1.229473 | IRVING CANTÓN | ADDRESS REDACTED | | | BTC 0.000428947969863885<br>LTC 0.000085615063643901 | | |
| 3.1.229474 | IRVING CLARK III | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.229475 | IRVING CORTES | ADDRESS REDACTED | | | ETH 0.000017040795287714<br>LTC 0.104824604576171 | | |
| 3.1.229476 | IRVING DERRICOTT | ADDRESS REDACTED | | | BTC 0.000011555612454869 | | |
| 3.1.229477 | IRVING DOCTRINE | ADDRESS REDACTED | | | AAVE 0.000024077953646743<br>BTC 0.000000969082996165<br>CEL 208.866092531924<br>DOT 0.0257127181227453<br>EOS 0.0235622792529034<br>ETC 0.0063042916940723<br>ETH 0.0012526751787593<br>LINK 0.000605249309674542<br>LTC 0.00349673480178641<br>MANA 0.00710330443574989<br>MATIC 98.927159491749<br>SNX 0.320491025892846<br>UNI 0.0306821089766963<br>USDC 38.4158325702295 | | |
| 3.1.229478 | IRVING GONZALEZ | ADDRESS REDACTED | | | BTC 0.000752352424007036<br>CEL 1.10399827325114<br>LTC 3.04896892085322 | | |
| 3.1.229479 | IRVING JALIL | ADDRESS REDACTED | | | CEL 1.0762772921688 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229480 | IRVING LARA | ADDRESS REDACTED | | | 1INCH 1.02413239519937<br>AAVE 1.02260314188552<br>ADA 1182.33639303567<br>AVAX 1.35006438205118<br>BAT 0.00667125286808814<br>BCH 0.000003708241032899<br>BTC 0.0503100454285418<br>CEL 272.783014302458<br>COMP 1.01503870557337<br>DOT 5.78231885023055<br>EOS 0.000622208167365117<br>ETH 1.67596566678787<br>LINK 31.2122280262215<br>LUNC 18.4855363781328<br>MANA 5.0085850106902<br>MATIC 0.678345830020449<br>PAXG 0.0236943559208016<br>SNX 100.889154197772<br>UNI 0.00890317180317013<br>USDC 7.20168072374697<br>XLM 517.505087573989<br>XTZ 10.8852710390925<br>ZEC 1.06761918574886 | BTC 0.0208861<br>LUNC 3083.335199<br>USDC 4678.96263368686 | |
| 3.1.229481 | IRVING LEE ZI JIE | ADDRESS REDACTED | | | ADA 1.41954451965887<br>CEL 5.86148441186967<br>DOT 0.0566960309469658<br>LTC 0.000000002414452991<br>XRP 0.00000080811715873 | | |
| 3.1.229482 | IRVING LUGO | ADDRESS REDACTED | | | ETH 0.0015429193618176 | | |
| 3.1.229483 | IRVING LUNA | ADDRESS REDACTED | | | BSV 0.618085538128252 | | |
| 3.1.229484 | IRVING MENDEZ ALFARO | ADDRESS REDACTED | | | CEL 1.15599629373553 | | |
| 3.1.229485 | IRVING MENDOZA | ADDRESS REDACTED | | | CEL 0.0852966802151602 | | |
| 3.1.229486 | IRVING MONTOYA | ADDRESS REDACTED | | | BCH 0.0176057938335227<br>BNB 0.000126919186624291<br>CEL 0.702951578619734<br>LTC 0.000981904795256278<br>MATIC 90.9976383447784<br>TUSD 51.7879761456652<br>XRP 221.397664771986 | | |
| 3.1.229487 | IRVING MORALES H. | ADDRESS REDACTED | | | BTC 0.0000165940973648799 | | |
| 3.1.229488 | IRVING NAVARRO ACEVEDO | ADDRESS REDACTED | | | BTC 0.0172047287407789<br>ETH 0.38939968381487<br>LTC 6.37361847323303 | | |
| 3.1.229489 | IRVING OCCEÑA | ADDRESS REDACTED | | | BTC 0.0875509325099478<br>CEL 3.90590753103953<br>ETH 0.650525518245634<br>XRP 207.52 | | |
| 3.1.229490 | IRVING RIVAS | ADDRESS REDACTED | | | BTC 0.000000509134056473<br>CEL 1.06832843256224 | | |
| 3.1.229491 | IRVING ROMERO | ADDRESS REDACTED | | | CEL 1.11947623376449<br>LINK 13.8154475144676<br>MATIC 1.34299440443649<br>SNX 0.0147362546227408<br>UNI 0.0081541967864618<br>USDC 0.00206846666103<br>USDT ERC20 0.4308590480982 | | |
| 3.1.229492 | IRVING SANCHEZ CORNIEL | ADDRESS REDACTED | | | ADA 1.17336854287016<br>BTC 0.000029250991537035<br>DOGE 1463.97267593609<br>DOT 0.0288536517749501<br>ETH 0.01458037456103<br>LINK 0.0143341261085143<br>LTC 3.67988387007717<br>UNI 30.8294062512255<br>USDC 33.0349587523017 | | ADA 0.000000142885609706<br>BTC 0.000000003264015231<br>USDC 0.000000077157861872 |
| 3.1.229493 | IRVING TROY WRIGHT JR | ADDRESS REDACTED | | | BTC 0.000012869971596023 | BTC 0.000000969597578348 | |
| 3.1.229494 | IRVING VARGAS | ADDRESS REDACTED | | | ETH 0.000147826341586383<br>LINK 0.0262886242981647 | | |
| 3.1.229495 | IRVING ZUNIGA | ADDRESS REDACTED | | | ADA 140.89468253612<br>BTC 0.0023885655875727<br>DOT 10.5353128083099<br>MATIC 338.282113300326 | | |
| 3.1.229496 | IRVINPAUL BARHAM | ADDRESS REDACTED | | | GUSD 0.172572161143583 | | |
| 3.1.229497 | IRVYN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0761965934818546<br>CEL 1.14335616303525<br>DASH 0.00419748469419345<br>EOS 0.12448404753609<br>ETH 0.0934975089151128<br>SGB 0.048412309552215<br>SNX 49.3897362805895<br>USDC 136.846274812576<br>XLM 2.00276942891014<br>XRP 0.000000513642825901 | USDC 50.84 | |
| 3.1.229498 | IRWAN FRANCIS | ADDRESS REDACTED | | | BTC 0.00116446970049839<br>CEL 2.00946376684898 | | |
| 3.1.229499 | IRWAN IRWAN | ADDRESS REDACTED | | | BTC 0.00000000151533802<br>CEL 0.110627205093915<br>USDC 0.2 | | |
| 3.1.229500 | IRWAN ISA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.229501 | IRWAN NGO | ADDRESS REDACTED | | | ADA 0.0944845410146944<br>BNB 0.000432279615161543<br>BTC 0.000000997964405617<br>DOT 0.00323720399008243<br>ETH 0.0000753402101689 74<br>MATIC 0.016062138311316 | | |
| 3.1.229502 | IRWAN OTHMAN | ADDRESS REDACTED | | | BTC 0.000012930574574489<br>CEL 0.109990606809033<br>DASH 0.000000009956291081<br>LINK 0.0804404120835998<br>MATIC 40.8999378171218<br>SNX 0.227693338244496<br>USDC 1.83871229676847<br>ZEC 0.000011810361351197 | | |
| 3.1.229503 | IRWAN THELI | ADDRESS REDACTED | | | ADA 0.291382763861831<br>BNB 0.00387917167041079<br>BTC 0.000000509919533668 | | |
| 3.1.229504 | IRWAN THELI | ADDRESS REDACTED | | | ADA 0.312769988734758<br>BNB 0.0039638082060502<br>BTC 0.000863911234492 | | |
| 3.1.229505 | IRWAN WIDJOJO | ADDRESS REDACTED | | | CEL 2.2299640659672<br>XRP 280.405814 | | |
| 3.1.229506 | IRWANPUTRA TJANDRA WISATA | ADDRESS REDACTED | | | ADA 2408.94186665847<br>BTC 0.0016612838948161<br>CEL 2.79999941629827<br>DOT 0.0151446466996284 | | |
| 3.1.229507 | IRWIN ALFREDO MENDEZ ARROYO | ADDRESS REDACTED | | | ADA 21.7547200901737 | | |
| 3.1.229508 | IRWIN CERVERA | ADDRESS REDACTED | | | CEL 1.11572612393549 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229509 | IRWIN CHUA | ADDRESS REDACTED | | | ADA 0.000000576651819418<br>BTC 0.11249237727179<br>CEL 0.0867594425406983<br>ETH 3.27178731195038<br>USDC 0.944738823898539 | | |
| 3.1.229510 | IRWIN CHUNG | ADDRESS REDACTED | | | BTC 0.000473315172226376<br>ETH 0.00385774422413431<br>MATIC 105.69598604298 | BTC 0.000000786926297957<br>ETH 0.0000004997899606<br>MATIC 0.000000550930637377 | |
| 3.1.229511 | IRWIN DEL ROSARIO | ADDRESS REDACTED | | | ADA 832.183928664188<br>ETH 1.33490539746454 | | |
| 3.1.229512 | IRWIN DORST | ADDRESS REDACTED | | | BTC 0.0284387997510484<br>CEL 403.512068374749<br>USDC 140.087402 | | |
| 3.1.229513 | IRWIN DURAND | ADDRESS REDACTED | | | CEL 16.6097691144814 | | |
| 3.1.229514 | IRWIN GROVE | ADDRESS REDACTED | | | BAT 1245.41595984374<br>BTC 0.000007531448073826<br>CEL 1.14206244552881<br>ETH 2.38775653167002<br>SGB 1204.43801666866<br>USDC 0.704168020976214<br>USDT ERC20 0.114011395294472<br>XRP 0.000000888090013087 | | |
| 3.1.229515 | IRWIN LEONARDO | ADDRESS REDACTED | | | BTC 0.0526472321621835<br>CEL 2.2996317866471 | | |
| 3.1.229516 | IRWIN LOPEZ | ADDRESS REDACTED | | | ETH 0.00522326136969357 | | |
| 3.1.229517 | IRWIN MENDOZA | ADDRESS REDACTED | | | AAVE 1.15196239975213<br>BTC 0.000828880589524134<br>COMP 0.114249448385451<br>ETH 0.000817690892896765<br>LINK 0.0117712866671083<br>MATIC 0.686586719292124<br>MCDAI 3.15558016116684<br>SNX 0.0775346951094562<br>UNI 0.0137299538689382 | | |
| 3.1.229518 | IRWIN NARDO | ADDRESS REDACTED | | | BTC 0.0586175326122401<br>ETH 1.21847421534316<br>USDT ERC20 231.876815180562 | | |
| 3.1.229519 | IRWIN PALACIOS | ADDRESS REDACTED | | | BCH 0.0152797509281318<br>BTC 0.0000340199604336239<br>ETH 0.011737661353581<br>MATIC 603.610757123772<br>SNX 0.367467112946663<br>USDC 0.959997928428632<br>USDT ERC20 0.243387958684751<br>ZRX 7.78614504539033 | | |
| 3.1.229520 | IRWINA LIAW | ADDRESS REDACTED | | | BTC 2.52655070890217<br>ETH 8.54942686250924 | | |
| 3.1.229521 | IRWING VANDENBOSSCHE | ADDRESS REDACTED | | | LTC 0.103792442950145 | | |
| 3.1.229522 | IRYAN CHAUDHRY | ADDRESS REDACTED | | | DOT 0.0475688520139169 | | |
| 3.1.229523 | IRYNA ANDREYTSEVA | ADDRESS REDACTED | | | BTC 0.000001770067016806<br>ETH 0.000011241339396033<br>USDT ERC20 0.37042777116348 | | |
| 3.1.229524 | IRYNA BARSUKOVA | ADDRESS REDACTED | | | BTC 0.000001588727555274<br>BUSD 0.457762939310489<br>ETH 0.000006340454926373 | | |
| 3.1.229525 | IRYNA BATAKOVA | ADDRESS REDACTED | | | CEL 0.0113643189636819<br>USDT ERC20 0.296771635309572 | | |
| 3.1.229526 | IRYNA BURENOK | ADDRESS REDACTED | | | ADA 140.48867329355<br>BTC 0.00108201208348165<br>CEL 0.74227164026818<br>ETH 0.00843400726674066 | | |
| 3.1.229527 | IRYNA BUSEL | ADDRESS REDACTED | | | BTC 0.000792219670921253<br>CEL 1.39980973297388<br>DOT 0.000000000093744376 | | |
| 3.1.229528 | IRYNA DROZD | ADDRESS REDACTED | | | BCH 0.27330129450926<br>BTC 0.00126669425925649<br>DASH 1.07297555588717<br>USDC 219.713355240488 | | |
| 3.1.229529 | IRYNA FOMYTSKA | ADDRESS REDACTED | | | BTC 0.000000003836387486<br>CEL 0.163039458082475<br>ETH 0.000003199819032327<br>XTZ 0.0262238992069656 | | |
| 3.1.229530 | IRYNA GABOR | ADDRESS REDACTED | | | BTC 0.197293771416445 | | |
| 3.1.229531 | IRYNA HERYSH | ADDRESS REDACTED | | | BTC 0.000000000372061328<br>CEL 0.128121195855424<br>ETH 0.00843400726674066 | | |
| 3.1.229532 | IRYNA HOROHOVA | ADDRESS REDACTED | | | ETH 0.00859919918216824 | | |
| 3.1.229533 | IRYNA INIAKINA | ADDRESS REDACTED | | | BTC 0.0000000001375059155999999<br>ETH 0.000007861874193727<br>USDC 0.112950088762323 | | |
| 3.1.229534 | IRYNA ISHCHUK | ADDRESS REDACTED | | | BTC 0.000000044847243884<br>BUSD 0.505507293176387<br>ETH 0.000003435730319791 | | |
| 3.1.229535 | IRYNA IUZHANINA | ADDRESS REDACTED | | | BAT 710.925028368226<br>BTC 0.00196990446848327<br>ETH 0.00859919821379278 | | |
| 3.1.229536 | IRYNA KASIIANKO | ADDRESS REDACTED | | | BTC 0.000000568594970656<br>USDT ERC20 0.482661929694993 | | |
| 3.1.229537 | IRYNA KHOMA | ADDRESS REDACTED | | | BTC 0.000870064558790262<br>CEL 1.82282949601087<br>ETH 0.00844149269544798 | | |
| 3.1.229538 | IRYNA KOREN | ADDRESS REDACTED | | | BTC 0.000000259401401358<br>CEL 0.238364947431525<br>LTC 0.00164498454828666 | | |
| 3.1.229539 | IRYNA KOROBKO | ADDRESS REDACTED | | | ETH 0.000000420236926883 | | |
| 3.1.229540 | IRYNA KORSHUNOVYCH | ADDRESS REDACTED | | | BTC 0.00978789209956241 | | |
| 3.1.229541 | IRYNA KRAVETS | ADDRESS REDACTED | | | BTC 0.000002403438955094<br>USDC 0.478111474938941 | | |
| 3.1.229542 | IRYNA KUVSHYNNIKOVA | ADDRESS REDACTED | | | BTC 0.000000792066644932 | | |
| 3.1.229543 | IRYNA LAPENKO | ADDRESS REDACTED | | | BTC 0.00000127575337518<br>ETH 0.00859919911096416<br>LTC 0.00110209647765552 | | |
| 3.1.229544 | IRYNA LIAKH-EVERTS | ADDRESS REDACTED | | | BTC 0.000000477452076174<br>ETH 0.000235752920424828<br>MANA 0.109072574142179<br>MATIC 0.0924119149133163 | | |
| 3.1.229545 | IRYNA LYSUN | ADDRESS REDACTED | | | BTC 0.00675309346968339<br>CEL 2.28859784891397<br>DOT 23.4817415893241 | | |
| 3.1.229546 | IRYNA MANURCHAK | ADDRESS REDACTED | | | BTC 0.000001288957168288<br>ETH 0.000002840929094558<br>USDC 0.00763258750518527 | | |
| 3.1.229547 | IRYNA MARKAVA | ADDRESS REDACTED | | | BTC 0.0000008958718749819999<br>USDC 0.577148422136723 | | |
| 3.1.229548 | IRYNA POMETUN | ADDRESS REDACTED | | | BTC 0.00122001805626723<br>ETH 0.00843227199136535<br>USDC 401 | | |
| 3.1.229549 | IRYNA PRUSKA | ADDRESS REDACTED | | | BTC 0.000000516513192349<br>ETH 0.000009485321390618<br>USDT ERC20 0.561170279534061 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229550 | IRYNA REPETKO | ADDRESS REDACTED | | | BTC 0.00051617960488886<br>CEL 0.0785668371338689<br>DOT 695.70561323246<br>ETH 0.00861014078185456<br>LINK 456.180083659917<br>MATIC 9552.88108485316<br>SNX 60.4986139643884<br>UNI 419.147025649793<br>USDT ERC20 0.00723953994265986<br>XRP 0.000000824886248553 | | |
| 3.1.229551 | IRYNA RUBLEVSKA | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.229552 | IRYNA SHKLYAR | ADDRESS REDACTED | | | BCH 1.00019503841512<br>BTC 0.00134720056154604<br>EOS 210.125300687946<br>LINK 37.1670965830567 | | |
| 3.1.229553 | IRYNA SHPITALENKO | ADDRESS REDACTED | | | BTC 0.000000003024462767<br>CEL 0.572431138799248 | | |
| 3.1.229554 | IRYNA SHYK | ADDRESS REDACTED | | | BTC 0.00230715276582355<br>ETH 0.000143832288289154 | | |
| 3.1.229555 | IRYNA SOVETSKA | ADDRESS REDACTED | | | BTC 0.000000537640275472<br>ETH 0.000009482806478431<br>USDT ERC20 0.561171064354373 | | |
| 3.1.229556 | IRYNA STEFANIUK | ADDRESS REDACTED | | | BTC 0.000000588143066959<br>USDT ERC20 0.487379623353098 | | |
| 3.1.229557 | IRYNA SUSLA | ADDRESS REDACTED | | | BTC 0.000001771614298017<br>USDT ERC20 0.357849878003343 | | |
| 3.1.229558 | IRYNA SYZONENKO | ADDRESS REDACTED | | | ETH 0.00149673748037816 | | |
| 3.1.229559 | IRYNA SZCZYPKA | ADDRESS REDACTED | | | ADA 201.15354749987<br>BNB 1.41719742728923<br>BTC 0.00533505204120875<br>CEL 102.520449530299<br>ETH 0.248720974251033<br>UNI 51.2215476446675<br>USDC 5<br>USDT ERC20 0.006099 | | |
| 3.1.229560 | IRYNA TABAKA | ADDRESS REDACTED | | | BTC 0.000000000294055413<br>CEL 0.145216154672707<br>USDT ERC20 0.00000094458555082 | | |
| 3.1.229561 | IRYNA TARASENKO | ADDRESS REDACTED | | | EOS 0.053756434236324<br>ETH 0.00860463966818819<br>MCDAI 0.1722675998675 | | |
| 3.1.229562 | IRYNA TERTYSHNA | ADDRESS REDACTED | | | BTC 0.000000004433747639<br>CEL 0.325499339918861<br>DASH 0.000000007632211538<br>ETH 0.00842488373660443 | | |
| 3.1.229563 | IRYNA TIKHOVA | ADDRESS REDACTED | | | BTC 0.00366577323222832 | | |
| 3.1.229564 | IRYNA TOLMACHOVA | ADDRESS REDACTED | | | BTC 0.0000006952043042419999<br>USDC 0.671464700362728 | | |
| 3.1.229565 | IRYNA TSARENKO | ADDRESS REDACTED | | | BTC 0.000024696041727326<br>CEL 0.00354953426690788<br>COMP 0.0543463934645923 | | |
| 3.1.229566 | IRYNA TSIKHUN | ADDRESS REDACTED | | | BTC 0.0242624914448075<br>ETH 0.0913103044985049 | | |
| 3.1.229567 | IRYNA TSISINSKA | ADDRESS REDACTED | | | BTC 0.00129006090150082<br>ETH 0.00852202836867787<br>USDT ERC20 7.33877130075542 | | |
| 3.1.229568 | IRYNA VARANTSOVA | ADDRESS REDACTED | | | BTC 0.000003297904797784<br>CEL 0.280128446088808<br>ETH 0.000176797418357348 | | |
| 3.1.229569 | IRYNA VELYCHKO | ADDRESS REDACTED | | | ADA 328.308299420521<br>BNB 0.00197641711512967<br>BTC 0.00222581759443322<br>CEL 0.374194769624181<br>DOT 0.0528778030589993<br>ETH 0.00859919871222133<br>USDT ERC20 0.428480785183235 | | |
| 3.1.229570 | IRYNA VODYANA | ADDRESS REDACTED | | | ADA 10.4541406989001<br>BTC 0.00281758398528675<br>XLM 30.1205942185588 | | |
| 3.1.229571 | IRYNA ZABULICA | ADDRESS REDACTED | | | CEL 0.00181795841445898 | | |
| 3.1.229572 | IRYNA ZAIKINA | ADDRESS REDACTED | | | BTC 0.000001105503294459<br>USDC 0.66949095763044 | | |
| 3.1.229573 | IRYNA ZAIKINA | ADDRESS REDACTED | | | BTC 0.0000008799246561509999<br>USDT ERC20 0.640281984602376 | | |
| 3.1.229574 | IRYNE KENTZIE | ADDRESS REDACTED | | | BTC 0.013255427663165<br>CEL 0.316509402938875<br>ETH 0.120810393595693<br>USDC 174.576097656872 | | |
| 3.1.229575 | IRZANI ISMAIL | ADDRESS REDACTED | | | BTC 0.064470126771369<br>CEL 53.6016014316317<br>ETH 0.682478202439411<br>MATIC 0.004<br>USDC 1093.69374091404<br>USDT ERC20 1.22399171977222 | | |
| 3.1.229576 | ISA AKCAY | ADDRESS REDACTED | | | ETH 0.000000220298655191 | | |
| 3.1.229577 | ISA ASKEROV | ADDRESS REDACTED | | | BTC 0.000005547363294116<br>CEL 0.596200804607134 | | |
| 3.1.229578 | ISA BALLAZHI | ADDRESS REDACTED | | | ADA 314.68688699628<br>BAT 0.000000369734555192<br>BTC 0.036201789177554<br>COMP 0.000218717938180269<br>EOS 40.2108414141305<br>ETC 0.00234255189063713<br>LINK 34.1535046129565<br>MATIC 813.715111053636<br>MCDAI 0.0288052839838967<br>SNX 123.842544703259<br>XLM 0.000000000357491508 | ADA 85.2<br>BAT 0.00406748403200639<br>DOT 27.15<br>EOS 31.4<br>LINK 12.4<br>XLM 0.000003978543816716 | |
| 3.1.229579 | İSA BEĞDE | ADDRESS REDACTED | | | ETH 0.000000353010744872999 | | |
| 3.1.229580 | ISA CALISKAN | ADDRESS REDACTED | | | ETH 0.000000798897022164 | | |
| 3.1.229581 | ISA COBAN | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.229582 | ISA HANSEN | ADDRESS REDACTED | | | BTC 0.0190418683765126<br>ETH 0.107849579520704 | | |
| 3.1.229583 | ISA HOLTUS | ADDRESS REDACTED | | | BTC 0.0094953661703224<br>CEL 0.666053740432622 | | |
| 3.1.229584 | ISA JACOBA | ADDRESS REDACTED | | | BTC 0.392003774908629<br>LINK 58.5708975236026<br>PAX 1.23639599404979 | | |
| 3.1.229585 | ISA JAMAL | ADDRESS REDACTED | | | XRP 0.0187684742472487 | | |
| 3.1.229586 | ISA KUCIN | ADDRESS REDACTED | | | BTC 0.00197<br>CEL 4.2291231578995 | | |
| 3.1.229587 | ISA MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00211046756027991<br>CEL 16.2457782971339<br>DASH 0.130108453647664<br>LINK 4.73166943218295 | | |
| 3.1.229588 | ISA OOSTERHUIS | ADDRESS REDACTED | | | BTC 0.000000019991950422<br>CEL 0.00334490771089792<br>ETH 0.000004533694524485<br>USDC 0.189349045069441 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229589 | ISA PURELKU | ADDRESS REDACTED | | | ADA 2167.01031363814<br>BTC 0.00242494299033975<br>COMP 0.000000140915228855<br>EOS 108.326860324837<br>ETH 1.08147749050555<br>SNX 15.2666912830794<br>USDC 0.000228596007376004<br>XLM 30861.980180842<br>XRP 18446.5631449065<br>ZEC 0.0000000117115026939999 | COMP 0.000754326136364717<br>USDC 0.308219837827793<br>ZEC 0.000218490707540832 | |
| 3.1.229590 | ISA SCHOKKING | ADDRESS REDACTED | | | CEL 24.2651404505525<br>ETH 7.67866901551082 | | |
| 3.1.229591 | ISA SHARIF | ADDRESS REDACTED | | | BTC 0.000121623236259354<br>ETH 0.000163431836027213<br>LTC 0.00900938593773521 | ETH 1.063 | |
| 3.1.229592 | ISA SOFIA HELDENIUS | ADDRESS REDACTED | | | ETH 0.00163242668033322 | | |
| 3.1.229593 | ISA SULJKANOVIĆ | ADDRESS REDACTED | | | PAXG 0.00447438829192035 | | |
| 3.1.229594 | ISA TURKMEN | ADDRESS REDACTED | | | BTC 0.000000000903443439<br>CEL 2.88086466154907 | | |
| 3.1.229595 | İSA ZEHHUROĞLU | ADDRESS REDACTED | | | BTC 0.000001078347037394<br>USDC 0.41358701432965 | | |
| 3.1.229596 | ISAAC AARON DRIEWER | ADDRESS REDACTED | | | BTC 0.017669634936261<br>ETH 2.34886019312201<br>SOL 41.394124760044 | | |
| 3.1.229597 | ISAAC ADELL | ADDRESS REDACTED | | | ADA 172.694175762674<br>BTC 0.00780619338126436<br>CEL 0.311240411155425<br>DOT 8.76079583369151<br>ETH 0.00138129507051195<br>XLM 14.2607895675712 | | |
| 3.1.229598 | ISAAC AGUILAR | ADDRESS REDACTED | | | BTC 0.000000001329246173<br>CEL 22.2011110782524 | | |
| 3.1.229599 | ISAAC AHN | ADDRESS REDACTED | | | BTC 0.000001311844590734<br>GUSD 0.789475964017503<br>USDC 0.530505470329587 | | |
| 3.1.229600 | ISAAC AHN | ADDRESS REDACTED | | | BTC 0.000084053233012977<br>MATIC 3.23082086295109 | | |
| 3.1.229601 | ISAAC ALADE | ADDRESS REDACTED | | | BTC 0.0122710768315442<br>CEL 153.932699113647<br>DOT 22.2757167150307<br>ETH 0.000749753034474087<br>LUNC 0.0891429926165173<br>MATIC 513.138519419448<br>SNX 42.4151676683045<br>USDC 264.679<br>UST 0.000000114304215882<br>XRP 4063.04541345131 | | |
| 3.1.229602 | ISAAC ALEXANDRE LUÍS DA SILVA | ADDRESS REDACTED | | | BTC 0.000000004235090451<br>CEL 0.0431475856703051 | | |
| 3.1.229603 | ISAAC ALI | ADDRESS REDACTED | | | BTC 0.00515298127696268<br>ETH 0.83008844870708 | | |
| 3.1.229604 | ISAAC ALLEN | ADDRESS REDACTED | | | BTC 0.000005133602105229 | | |
| 3.1.229605 | ISAAC ALLEN | ADDRESS REDACTED | | | BTC 0.00000000731491439<br>CEL 2.4656777994189<br>EOS 0.10636029535694<br>ETH 0.000039488119543914<br>LTC 0.00242192778834175<br>PAX 2.3174771415718<br>USDT ERC20 0.308566844257672 | | |
| 3.1.229606 | ISAAC ALLRED | ADDRESS REDACTED | | | BTC 0.00127944378600259<br>LUNC 4.54099076601206 | BTC 0.0017153297469287 | |
| 3.1.229607 | ISAAC ALMADA ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 0.00000111577915493699<br>USDC 0.370205237925552 | | |
| 3.1.229608 | ISAAC ALMANZA | ADDRESS REDACTED | | | CEL 0.0129912362552619 | | |
| 3.1.229609 | ISAAC ALONSO | ADDRESS REDACTED | | | BTC 0.015908630955942<br>ETH 0.183131186713532 | | |
| 3.1.229610 | ISAAC ALONSO MOLINA | ADDRESS REDACTED | | | ETH 10.3045541946914 | | |
| 3.1.229611 | ISAAC ALVAREZ | ADDRESS REDACTED | | | MCDAI 0.00882972097876724 | | |
| 3.1.229612 | ISAAC ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000920868093070499<br>ETH 0.000563102490161093<br>MCDAI 0.640813618093116<br>USDC 711.44380397125 | | |
| 3.1.229613 | ISAAC AMOAH | ADDRESS REDACTED | | | BTC 0.519498969100531<br>ETH 0.176924671820183 | | |
| 3.1.229614 | ISAAC AMOHIA | ADDRESS REDACTED | | | BCH 0.04943466<br>BTC 0.176673227683334<br>CEL 537.601177226121<br>ETH 0.0128827094622268 | | |
| 3.1.229615 | ISAAC ANIDJAR | ADDRESS REDACTED | | | BTC 0.0106216645463669<br>ETH 0.00941129801599553 | | |
| 3.1.229616 | ISAAC ANTHONY GASKIN | ADDRESS REDACTED | | | BTC 0.000723161081896137<br>CEL 43.5060090538489<br>ETH 9.31983935692821<br>LTC 0.0383778013169469<br>PAX 0.00574844816351725<br>USDC 70548.2939405645 | | |
| 3.1.229617 | ISAAC ANTHONYSAMY | ADDRESS REDACTED | | | BTC 0.00113002133403598<br>DOT 0.0198596307998579 | | |
| 3.1.229618 | ISAAC ARELLANO-TURCIOS | ADDRESS REDACTED | | | BTC 0.000007375365524119 | | |
| 3.1.229619 | ISAAC ARIAS | ADDRESS REDACTED | | | BTC 0.000010322125769209<br>USDC 0.375925159129593 | | |
| 3.1.229620 | ISAAC ARROYO | ADDRESS REDACTED | | | BTC 0.000917133308402902<br>ETH 0.394612704695957 | | |
| 3.1.229621 | ISAAC ASAMOAH | ADDRESS REDACTED | | | AAVE 0.00815453971396597<br>BTC 0.000335160904003121<br>CEL 1.13175624959543<br>ETH 0.0147865378882166<br>LINK 0.0213095091134459<br>SNX 0.0277392674096752<br>TGBP 3.45244713912051 | | |
| 3.1.229622 | ISAAC AVILES | ADDRESS REDACTED | | | ADA 615.155176210384<br>BTC 0.180441144183906<br>DOT 37.3963771719821<br>ETH 2.12839831222069 | | |
| 3.1.229623 | ISAAC AZOSE | ADDRESS REDACTED | | | USDC 4.45754612826058 | | |
| 3.1.229624 | ISAAC AZULAY | ADDRESS REDACTED | | | DOT 0.000170977346591308<br>MATIC 131.566158100551 | | |
| 3.1.229625 | ISAAC BAATAR SHANKS LAND | ADDRESS REDACTED | | | | BTC 0.0146593 | |
| 3.1.229626 | ISAAC BACA | ADDRESS REDACTED | | | XLM 30.7412319839894 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229627 | ISAAC BARRIOS | ADDRESS REDACTED | | | AAVE 0.000272311721147833<br>ADA 0.00471945736666433<br>AVAX 3.17564017529365<br>BTC 0.000042009211211575<br>DASH 0.00053255568522264<br>DOT 0.000078842827853386<br>ETH 0.0176025223290919<br>LINK 2.8224901862305<br>LUNC 26.7468599095024<br>MATIC 144.43462684775<br>SNX 0.00758637367741211<br>UNI 0.00169859158108569<br>USDC 0.002127217379716<br>USDT ERC20 0.209246911853849<br>XLM 0.628383864345571 | LUNC 2.73403080987518 | |
| 3.1.229628 | ISAAC BARUS | ADDRESS REDACTED | | | BTC 0.000032389897917572<br>DOT 0.00514123847939118 | BTC 0.000000304163611212 | |
| 3.1.229629 | ISAAC BAUER | ADDRESS REDACTED | | | BTC 0.000648068743455058<br>USDC 0.915877544030539 | | |
| 3.1.229630 | ISAAC BAYES | ADDRESS REDACTED | | | BTC 0.0999152414401642<br>CEL 26.3938719677643<br>DOT 0.014947878510621<br>ETH 0.124451191941268<br>LINK 93.0009459845415<br>MATIC 0.284233345388302<br>USDC 0.527715830255147<br>XLM 0.000000092934079654 | | |
| 3.1.229631 | ISAAC BEALS | ADDRESS REDACTED | | | BTC 0.0851376519619362<br>ETH 4.78518529324581 | ETH 0.000322588295171951 | |
| 3.1.229632 | ISAAC BENFIELD | ADDRESS REDACTED | | | ADA 1242.47341679497<br>BTC 0.00119390120747855 | | |
| 3.1.229633 | ISAAC BERMAN | ADDRESS REDACTED | | | AAVE 17.3604214374347<br>BTC 0.354200549490507<br>DOT 246.998191966143<br>ETH 15.1962131694342<br>MANA 1466.09972836807 | | |
| 3.1.229634 | ISAAC BERUMEN | ADDRESS REDACTED | | | ADA 0.526710275959709 | | |
| 3.1.229635 | ISAAC BIRCHALL | ADDRESS REDACTED | | | BTC 0.000031499883402486 | BTC 0.000006588198278585 | |
| 3.1.229636 | ISAAC BISHOP | ADDRESS REDACTED | | | USDC 0.00532625681660225 | | |
| 3.1.229637 | ISAAC BOAKYE | ADDRESS REDACTED | | | CEL 4.58289155943987<br>XRP 0.000000773422735216 | | |
| 3.1.229638 | ISAAC BOATENG | ADDRESS REDACTED | | | BTC 0.000000488553813136<br>CEL 1.41527765922935<br>ETH 0.000108283189494923<br>SNX 0.0192242368838866<br>USDC 1.20217038763111 | | |
| 3.1.229639 | ISAAC BOHBOT | ADDRESS REDACTED | | | BTC 0.00002793<br>CEL 0.0262555516230998 | | |
| 3.1.229640 | ISAAC BOLAÑOS SOCORRO | ADDRESS REDACTED | | | BTC 0.000722748626615386<br>CEL 67.0024501231686 | | |
| 3.1.229641 | ISAAC BOLDERY | ADDRESS REDACTED | | | BTC 0.00137772976346015<br>CEL 1.09945500998105<br>SGB 0.0177459183464748<br>XRP 0.118600695382627 | | |
| 3.1.229642 | ISAAC BOOKER | ADDRESS REDACTED | | | BTC 0.000003933835388559<br>MATIC 22.5223778505061 | | |
| 3.1.229643 | ISAAC BORDAS | ADDRESS REDACTED | | | BTC 0.00110337525765684<br>CEL 134.183447268085 | | |
| 3.1.229644 | ISAAC BOUCHER | ADDRESS REDACTED | | | AVAX 4.07755768339177<br>BTC 0.178623602734383<br>ETH 0.000001509342659524 | AVAX 1 | |
| 3.1.229645 | ISAAC BOWMAN | ADDRESS REDACTED | | | BTC 0.000001725243386301<br>USDC 1.17454431819767 | | |
| 3.1.229646 | ISAAC BOYES | ADDRESS REDACTED | | | BTC 0.000000559074291121<br>CEL 0.000380888474950433<br>USDC 0.345911782264165 | | |
| 3.1.229647 | ISAAC BOYES | ADDRESS REDACTED | | | ADA 0.000000483854578794<br>BTC 0.0577140128633018<br>CEL 113.832610261871<br>ETH 0.68711853516598<br>LINK 35.4194672735697<br>LUNC 7.621<br>MATIC 215.792232766122 | | |
| 3.1.229648 | ISAAC BRANDON LAWN | ADDRESS REDACTED | | | ETH 0.000000012970262085 | | ETH 0.0313558448407889 |
| 3.1.229649 | ISAAC BREON BECKLEY | ADDRESS REDACTED | | | ETH 2.85862944717758 | BTC 0.00139092307337683 | |
| 3.1.229650 | ISAAC BROWER | ADDRESS REDACTED | | | ADA 1869.46416400163<br>BTC 1.59016705545651<br>ETH 4.64366054476954<br>MATIC 241.416770291251<br>SOL 6.68244381532556<br>UNI 88.2445337971769<br>XRP 5774.35980743061 | BTC 0.03218053<br>ETH 0.23495705 | |
| 3.1.229651 | ISAAC BUFORD ALLEN III | ADDRESS REDACTED | | | BTC 0.000006415670662916 | BTC 0.000000008794030818 | |
| 3.1.229652 | ISAAC BURKE | ADDRESS REDACTED | | | CEL 1629.09839460395<br>MATIC 2.84231396619955<br>SNX 168.995954401414 | | |
| 3.1.229653 | ISAAC BURR | ADDRESS REDACTED | | | BTC 0.063244807276204 | | |
| 3.1.229654 | ISAAC BURROW | ADDRESS REDACTED | | | AVAX 1.56658588893622<br>BTC 0.0575429527266401<br>ETH 0.13379015406419<br>LTC 6.08707733265208<br>MCDAI 74.3183300396687 | | |
| 3.1.229655 | ISAAC BUSCH | ADDRESS REDACTED | | | AAVE 0.000155523782061394<br>ETH 0.0000417480188808079<br>LTC 0.000107561793113852<br>MATIC 0.101108180821706 | | |
| 3.1.229656 | ISAAC CALMA | ADDRESS REDACTED | | | BTC 0.000308144645779622 | | |
| 3.1.229657 | ISAAC CAMARILLO | ADDRESS REDACTED | | | BTC 0.000227284369140238<br>ETH 0.00108447492688689 | BTC 0.00131123<br>ETH 0.0490016888534803<br>XRP 201.487935 | |
| 3.1.229658 | ISAAC CARR | ADDRESS REDACTED | | | BTC 0.219560477605748<br>CEL 0.00858748387670431<br>DOT 0.0737618720795554<br>ETH 2.18809956722454<br>LUNC 0.0254928472396304<br>USDC 1.3467810603965 | | |
| 3.1.229659 | ISAAC CASTELLANOS | ADDRESS REDACTED | | | AAVE 0.0000000372253432959999<br>BTC 0.0000000013520169719999<br>DOT 0.0000010480895949<br>ETH 0.000000000017804385<br>GUSD 0.00162943576085517<br>MATIC 129.870482126414<br>USDC 6111.97719467116 | AAVE 0.000080121863670098<br>BTC 0.000000000500314781<br>DOT 0.00123160849569346<br>ETH 0.000002381006318345<br>USDC 6.367 | |
| 3.1.229660 | ISAAC CHAN | ADDRESS REDACTED | | | CEL 0.755034342281607 | | |
| 3.1.229661 | ISAAC CHAO | ADDRESS REDACTED | | | DOT 0.0125018145459504<br>MATIC 0.949452079788757 | | |
| 3.1.229662 | ISAAC CHAVEZ | ADDRESS REDACTED | | | BTC 0.0128026653931667 | | |
| 3.1.229663 | ISAAC CHEUNG | ADDRESS REDACTED | | | ETH 0.000021366710375295 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229664 | ISAAC CHEW KENG YONG | ADDRESS REDACTED | | | ADA 458.287489195432<br>BTC 0.00340245228378729<br>USDT ERC20 0.668677253300746 | | |
| 3.1.229665 | ISAAC CHIN | ADDRESS REDACTED | | | BTC 0.000000164506945049<br>CEL 0.0151708511182717 | | |
| 3.1.229666 | ISAAC CHIN | ADDRESS REDACTED | | | CEL 0.605075889280089<br>ETH 0.00963070384891364 | | |
| 3.1.229667 | ISAAC CHIN | ADDRESS REDACTED | | | BTC 0.000832874644893672<br>SNX 1.72165758438031 | | |
| 3.1.229668 | ISAAC CHONG | ADDRESS REDACTED | | | BTC 0.00148358635007869 | | |
| 3.1.229669 | ISAAC CHUKA | ADDRESS REDACTED | | | BTC 0.000001328053845071<br>USDT ERC20 0.564655694114301 | | |
| 3.1.229670 | ISAAC CHUNG | ADDRESS REDACTED | | | BTC 0.000153270853620671 | BTC 0.000000469973000415 | |
| 3.1.229671 | ISAAC CHURCH | ADDRESS REDACTED | | | BTC 0.00000478500471421<br>MCDAI 0.000013197061626501<br>USDC 0.217581451085173 | | |
| 3.1.229672 | ISAAC CLARK-SMITH | ADDRESS REDACTED | | | BNB 0.04438681<br>BTC 0.0124355890771698<br>CEL 0.720302950864987<br>ETH 0.0423946115265207<br>LUNC 0.342033431985628 | | |
| 3.1.229673 | ISAAC CLIFFORD SY | ADDRESS REDACTED | | | BTC 0.426688334555617<br>MATIC 711.511148306479 | | |
| 3.1.229674 | ISAAC COHEN SABBAN | ADDRESS REDACTED | | | BNB 0.000331944174460949<br>BTC 0.000028124320044053<br>CEL 1.41555324897797<br>ETH 0.000504651240328138 | | |
| 3.1.229675 | ISAAC COLE | ADDRESS REDACTED | | | BTC 0.0000008202690108l9999<br>CEL 1.13036397796319<br>XLM 0.242989190847262 | | |
| 3.1.229676 | ISAAC CONSTANTINE | ADDRESS REDACTED | | | BTC 0.00104065159184654<br>CEL 40.5241735367524<br>DOT 20.549995<br>ETH 0.000575887749395198 | | |
| 3.1.229677 | ISAAC CONTIOSO | ADDRESS REDACTED | | | UST 9.60329153858216 | | |
| 3.1.229678 | ISAAC COOK | ADDRESS REDACTED | | | BTC 0.00121130895159256<br>DOT 0.871249130517105<br>EOS 1.97508645916261<br>ETH 0.0059591880526204<br>LINK 0.301697057851048<br>SNX 0.643412800781525<br>SOL 0.067950033616889 | | DOT 0.000000000039912014<br>SOL 0.000000000149571568 |
| 3.1.229679 | ISAAC COSTANTINO | ADDRESS REDACTED | | | CEL 0.00294909882694824<br>USDT ERC20 0.128067862457213 | | |
| 3.1.229680 | ISAAC COZ | ADDRESS REDACTED | | | BTC 0.000732488744747967<br>CEL 0.395443669327963 | | |
| 3.1.229681 | ISAAC CREMER | ADDRESS REDACTED | | | ETH 0.000156941170727649<br>USDT ERC20 438.43957954409 | ETH 0.12281116669057 | |
| 3.1.229682 | ISAAC DARR | ADDRESS REDACTED | | | BTC 0.000000788035350889<br>ETH 0.000050717138279192 | | |
| 3.1.229683 | ISAAC DAVID GONZALEZ MUNGUIA | ADDRESS REDACTED | | | BTC 0.000000007129917732<br>CEL 0.0208868760357736<br>COMP 0.000006892474739026<br>ETH 0.000010017370950937<br>USDC 0.000000200237469809 | | |
| 3.1.229684 | ISAAC DAVILA | ADDRESS REDACTED | | | BTC 0.00499991909835287<br>ETH 0.000517532042829774<br>USDC 0.0143072829291761 | | |
| 3.1.229685 | ISAAC DE OLIVEIRA MATOS | ADDRESS REDACTED | | | ADA 118.825010499046<br>BTC 0.01956251815086<br>CEL 487.9152487065<br>EOS 61.8558<br>ETH 3.60069606544118<br>SGB 33.0791093678953<br>SOL 30.0225209809754<br>USDT ERC20 14.0884829175019<br>XRP 214.274544744058 | | |
| 3.1.229686 | ISAAC DENDROFF | ADDRESS REDACTED | | | CEL 0.462213212623559<br>MATIC 0.00569988888833022 | | |
| 3.1.229687 | ISAAC DERLEY | ADDRESS REDACTED | | | BTC 0.00778524948565205<br>CEL 7.81876150353007<br>ETH 0.103947528636719<br>LINK 1.46447636348658<br>LUNC 23019.0068224701<br>SNX 31.52492471<br>USDT ERC20 101.861355<br>UST 204.429698241863<br>XLM 87.3714220578474<br>XRP 84.8854559616801 | | |
| 3.1.229688 | ISAAC DIAZ MARTINEZ | ADDRESS REDACTED | | | ADA 69.9085019013319<br>LINK 2.95934807547303<br>MATIC 4.81026346066863 | | |
| 3.1.229689 | ISAAC DJOUDI | ADDRESS REDACTED | | | BTC 0.000000008957187563<br>CEL 0.077262247386617 | | |
| 3.1.229690 | ISAAC DOLCE | ADDRESS REDACTED | | | BTC 0.0000123289647569992<br>COMP 0.000189312704950156<br>ETH 0.349299313593827<br>MATIC 425.759971119873<br>SNX 35.0528257657191<br>UNI 7.13225773180234<br>XRP 0.130992252577289 | | |
| 3.1.229691 | ISAAC DRAIS | ADDRESS REDACTED | | | 1INCH 20.3034418476707<br>BTC 0.2459676577589997<br>ETC 0.00088328110793437<br>ETH 0.430634422347657<br>LTC 1.03116864690881<br>SNX 8.11202684227721<br>USDT ERC20 245.34627422024<br>XLM 217.6695445428 | ETH 0.0670797503367601<br>USDT ERC20 300.060006 | |
| 3.1.229692 | ISAAC DREILING | ADDRESS REDACTED | | | BTC 0.0270746933796556 | | |
| 3.1.229693 | ISAAC DREW | ADDRESS REDACTED | | | MATIC 940.307425596167 | | |
| 3.1.229694 | ISAAC DUBOIS | ADDRESS REDACTED | | | BSV 1.27899658<br>BTC 0.00612713371133657<br>CEL 27.8326455792553<br>DASH 1.06372315355641<br>ETC 0.00696603643291114<br>MATIC 2680.90349182636<br>SNX 48.296589884958<br>USDT ERC20 92.3098888859639 | | |
| 3.1.229695 | ISAAC DURAN | ADDRESS REDACTED | | | AVAX 1.0425402728976<br>BTC 0.118093145691191<br>ETH 0.388075686336023<br>USDC 1427.49415175585 | BTC 0.00256728 | |
| 3.1.229696 | ISAAC DUSING | ADDRESS REDACTED | | | ADA 368.791321531651<br>BTC 0.00102813334016528<br>ETH 0.0163608559631449 | | |
| 3.1.229697 | ISAAC DUVALL | ADDRESS REDACTED | | | DOT 4.0380009791295<br>MATIC 44.5222877215261 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229698 | ISAAC DUVON | ADDRESS REDACTED | | | BTC 0.00000272282147739<br>USDC 5314.1134708075<br>USDT ERC20 0.00530764861153557 | USDT ERC20 5.79814355304289 | |
| 3.1.229699 | ISAAC EAVES | ADDRESS REDACTED | | | BTC 0.00125680251139414<br>MATIC 2830.68334375637 | | |
| 3.1.229700 | ISAAC EFIK | ADDRESS REDACTED | | | ADA 9.4318988300219<br>ETH 0.0129220043245578 | | |
| 3.1.229701 | ISAAC EK | ADDRESS REDACTED | | | BUSD 0.252541379098426<br>CEL 2.19235669351514<br>MCDAI 0.0498918925023319 | | |
| 3.1.229702 | ISAAC EL-AMIN | ADDRESS REDACTED | | | BTC 0.108709382724158<br>MATIC 898.939525609707<br>SNX 19.2489110378509 | | |
| 3.1.229703 | ISAAC ERNST | ADDRESS REDACTED | | | BTC 0.00028646989906847<br>OMG 0.153499057433478<br>UNI 0.155571115955855 | | |
| 3.1.229704 | ISAAC ESPINOZA | ADDRESS REDACTED | | | ETH 0.000000842920341221 | | |
| 3.1.229705 | ISAAC ESPINOZA | ADDRESS REDACTED | | | BTC 0.0261465538997463<br>ETH 0.599929238068004<br>MATIC 37.2337046631967 | | |
| 3.1.229706 | ISAAC ESPINOZA | ADDRESS REDACTED | | | BTC 0.00064282214828769<br>CEL 0.0316876042836668<br>ETH 0.82546581365739<br>USDC 0.77904412926571 | | |
| 3.1.229707 | ISAAC ESPOSITO | ADDRESS REDACTED | | | BTC 0.00108075348969553<br>DOT 20.1176689493078<br>LINK 19.2277279354891 | | |
| 3.1.229708 | ISAAC EUSTACHE | ADDRESS REDACTED | | | ADA 93.4425879261395<br>BTC 0.1134542160468<br>CEL 2.3643186287441<br>ETH 1.03978851868688<br>MATIC 158.06227026235 | | |
| 3.1.229709 | ISAAC EWER | ADDRESS REDACTED | | | BTC 0.000000949469358421<br>DASH 0.00346847607952915 | | |
| 3.1.229710 | ISAAC FALDMO | ADDRESS REDACTED | | | BTC 0.000067199734626172<br>ETH 0.000937654700288046 | | |
| 3.1.229711 | ISAAC FARIN | ADDRESS REDACTED | | | LINK 0.247737678633496 | | |
| 3.1.229712 | ISAAC FARROW | ADDRESS REDACTED | | | BTC 0.0104922857594707<br>CEL 9.73763594661787 | | |
| 3.1.229713 | ISAAC FERNANDEZ | ADDRESS REDACTED | | | BTC 0.10271861877707<br>ETH 0.00164256885007798<br>SNX 108.428679024041 | BTC 0.00243617228610407 | |
| 3.1.229714 | ISAAC FERNANDEZ HERNANDEZ | ADDRESS REDACTED | | | CEL 4.19292368319016<br>DOT 29.4547096785654<br>ETH 3.11306637346909 | | |
| 3.1.229715 | ISAAC FISCHER | ADDRESS REDACTED | | | BTC 0.000000433220826801<br>CEL 201.584751215785<br>ETH 0.00000046 | | |
| 3.1.229716 | ISAAC FLECK | ADDRESS REDACTED | | | BTC 0.00123003550254276<br>ETH 0.00469860404492021 | | |
| 3.1.229717 | ISAAC FLIKIER | ADDRESS REDACTED | | | ADA 112.648797476401<br>BTC 0.0132347477933294<br>CEL 9.94143004959409<br>ETH 0.0682418320162469 | | |
| 3.1.229718 | ISAAC FOOTE | ADDRESS REDACTED | | | ETH 0.000282303035783392 | | |
| 3.1.229719 | ISAAC FOREST | ADDRESS REDACTED | | | BTC 0.00132686335655311<br>USDC 2028.35264293204<br>XLM 4099.18464867423<br>XRP 292.887 | | |
| 3.1.229720 | ISAAC FOWLER | ADDRESS REDACTED | | | USDC 3.91648227670479 | | |
| 3.1.229721 | ISAAC FRANCO ESPARZA | ADDRESS REDACTED | | | BNB 4.10596510802348<br>BTC 0.0359332150568394<br>CEL 0.0263035715299289<br>ETH 0.00186469949713278<br>XLM 319.05559449709 | | |
| 3.1.229722 | ISAAC FRANKHAM | ADDRESS REDACTED | | | CEL 1.56068091310685 | | |
| 3.1.229723 | ISAAC FREEMAN | ADDRESS REDACTED | | | ADA 247.578340310356<br>BTC 0.0012104585972965<br>ETH 2.69293452014308 | | |
| 3.1.229724 | ISAAC GALEANO RAMOS | ADDRESS REDACTED | | | BNB 1.26046044714418<br>BTC 0.00163936304710837 | | |
| 3.1.229725 | ISAAC GALLI | ADDRESS REDACTED | | | ADA 0.000164959406382386<br>BTC 0.000321618890612154<br>DOT 0.000362660488392159<br>ETH 4.26219837976133<br>LINK 0.000007986505120483<br>MATIC 0.000905607521328798<br>SOL 0.000004680405579063<br>USDC 0.000986801269874083<br>XLM 0.0000168348511286669 | ADA 0.163231361789607<br>BTC 0.341728486017659<br>DOT 0.156379732820972<br>ETH 0.01010583633856<br>LINK 0.232479183591508<br>LUNC 0.0510390256120529<br>MATIC 0.491532923629721<br>SOL 0.00356872500112492<br>USDC 2052.30063140793<br>XLM 0.0897814022034906 | |
| 3.1.229726 | ISAAC GARCIA | ADDRESS REDACTED | | | BTC 0.00586224492913965<br>USDC 11388.6030749395<br>XLM 59.5070677704934 | | |
| 3.1.229727 | ISAAC GARCIA | ADDRESS REDACTED | | | BTC 0.00120059081538063<br>MATIC 0.284222536096639 | | |
| 3.1.229728 | ISAAC GARCIA | ADDRESS REDACTED | | | SNX 41.7663882993454<br>UNI 49.9511852057402 | | |
| 3.1.229729 | ISAAC GARCÍA MAKROUM TALBI | ADDRESS REDACTED | | | ADA 299<br>BTC 0.000992496724760808<br>CEL 4.52256579703557 | | |
| 3.1.229730 | ISAAC GARCÍA NICOLÁS | ADDRESS REDACTED | | | BTC 0.000003657768160439<br>XLM 0.0780536977752404 | | |
| 3.1.229731 | ISAAC GERHARDT | ADDRESS REDACTED | | | BTC 0.000237334440557723<br>USDC 102.380519205802 | | |
| 3.1.229732 | ISAAC GIOVANNETTI | ADDRESS REDACTED | | | ADA 138.658609411843<br>BTC 0.0011827315619352<br>DOT 6.82262148167324<br>MATIC 0.19198315603892<br>XLM 702.913007343113 | | |
| 3.1.229733 | ISAAC GONZALES | ADDRESS REDACTED | | | CEL 1.06029561816387 | | |
| 3.1.229734 | ISAAC GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00057083148307972 | | |
| 3.1.229735 | ISAAC GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00149596602887905<br>CEL 38.2875416742139<br>LINK 70.0434091100169 | | |
| 3.1.229736 | ISAAC GONZALEZ MARTINEZ | ADDRESS REDACTED | | | ADA 0.000000474838424683<br>BNB 0.00000000266494074<br>BTC 0.000000067415455339<br>CEL 1.54531499945141<br>ETH 0.000003357574053409<br>SGB 0.144329371023749<br>USDC 1.52371711021276<br>XRP 0.964894489943786 | | |
| 3.1.229737 | ISAAC GRAY | ADDRESS REDACTED | | | BTC 0.00759389607740131<br>USDC 216.876747859277 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229738 | ISAAC GREENLEE | ADDRESS REDACTED | | | ADA 0.000530676004884772<br>BTC 0.141583730884567<br>ETH 0.00887926253610725<br>LINK 0.00689001810802473<br>SOL 0.00470591762839942<br>USDC 6162.17873378045 | ADA 1.45365992443659<br>BTC 0.00000011<br>LINK 0.000170075120030565<br>SOL 0.000080716158458169<br>USDC 6070.476 | |
| 3.1.229739 | ISAAC GRILLO | ADDRESS REDACTED | | | BTC 0.000052689082430016<br>USDT ERC20 0.373601575093767 | | |
| 3.1.229740 | ISAAC GUIBERT | ADDRESS REDACTED | | | BTC 0.00318888288431442<br>USDC 10379.2807975174 | | |
| 3.1.229741 | ISAAC GUZMAN | ADDRESS REDACTED | | | BTC 0.00150592291663665<br>ETH 0.78859311510982 | | |
| 3.1.229742 | ISAAC H WASHINGTON SR | ADDRESS REDACTED | | | ETH 0.424015711904254 | ETH 0.0892444101773323<br>MCDAI 0.12596399 | |
| 3.1.229743 | ISAAC HA | ADDRESS REDACTED | | | DOT 3.20916721900354 | DOT 9 | |
| 3.1.229744 | ISAAC HALL | ADDRESS REDACTED | | | AVAX 0.00895059208605472<br>ETH 0.458826426681022 | AVAX 0.000064971739018278 | |
| 3.1.229745 | ISAAC HALL | ADDRESS REDACTED | | | ADA 0.910310772631087<br>BTC 0.000036364185166362<br>EOS 0.0278278438289378<br>ETH 0.000000442949836422<br>MCDAI 0.828307099888663<br>SNX 0.0626182447447129<br>USDC 0.426593891947654<br>ZRX 0.208339144485058 | | |
| 3.1.229746 | ISAAC HALL | ADDRESS REDACTED | | | BTC 0.000754202370834125<br>MATIC 0.0587286643697819 | BTC 0.00000027 | |
| 3.1.229747 | ISAAC HASSEL | ADDRESS REDACTED | | | BTC 0.00001509714548925<br>CEL 216.510630583195<br>MCDAI 0.0613192040649732 | | |
| 3.1.229748 | ISAAC HEMSANI | ADDRESS REDACTED | | | BAT 751.28054140393<br>BTC 0.564110534788026<br>COMP 0.634165365679854<br>ETH 1.06528403478958<br>KNC 95.3650284991053<br>MATIC 182.82248827553<br>PAXG 1.08241860750686<br>SNX 33.8024901717012<br>ZRX 1132.50678510147 | | |
| 3.1.229749 | ISAAC HENSLEY | ADDRESS REDACTED | | | BTC 0.000402144264786971<br>ETH 0.00256843644027125<br>USDC 8.91591560409468 | | BTC 0.000000004485264289<br>USDC 0.000000348293730906 |
| 3.1.229750 | ISAAC HERMIDA | ADDRESS REDACTED | | | ADA 877.663572854571<br>BTC 0.000000004308846649<br>CEL 200.408946010102<br>EOS 159.961634775553<br>ETH 0.279408730974683<br>MATIC 291.231985663744<br>SNX 320.454380884623 | | |
| 3.1.229751 | ISAAC HERNANDEZ | ADDRESS REDACTED | | | TUSD 2.96993712218143<br>XRP 0.999043441633928 | | |
| 3.1.229752 | ISAAC HERNANDEZ | ADDRESS REDACTED | | | ADA 0.276664024231397<br>BTC 0.00001989069001026<br>ETH 0.000055196845583996<br>MATIC 0.306632248624695<br>SNX 0.0231701568923576<br>USDC 26.6821952605137 | ADA 0.000007743828170699<br>SNX 17.4891160521906 | |
| 3.1.229753 | ISAAC HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00089134491617407<br>USDC 47.2183468606981 | | |
| 3.1.229754 | ISAAC HERRERA | ADDRESS REDACTED | | | ADA 449.469994399202<br>BTC 0.00734162299775736<br>USDC 0.20662448567191 | | |
| 3.1.229755 | ISAAC HIGGINS | ADDRESS REDACTED | | | BTC 0.000379849537925593<br>LINK 215.501329122329 | | |
| 3.1.229756 | ISAAC HO | ADDRESS REDACTED | | | BTC 0.000005700143101309<br>MATIC 0.625087201610263 | | |
| 3.1.229757 | ISAAC HO | ADDRESS REDACTED | | | BTC 0.00331236483821584<br>CEL 24.0923987027342<br>ETH 0.0525001497234401<br>USDC 446.20053450257 | | |
| 3.1.229758 | ISAAC HO | ADDRESS REDACTED | | | BTC 0.000046426286825044 | | |
| 3.1.229759 | ISAAC HOUSEHOLDER | ADDRESS REDACTED | | | BTC 0.00115790108115812<br>CEL 1.09945500998105<br>SGB 1.42596360283108<br>XRP 9.5300942776894 | | |
| 3.1.229760 | ISAAC HOWERTON | ADDRESS REDACTED | | | BTC 0.000000238016956526<br>ETH 0.00427767632789757<br>LINK 0.0302820976053095<br>UNI 0.0555070630801451<br>USDT ERC20 0.836405099793359<br>XRP 0.000000172434973752<br>ZRX 0.523321239473708 | | |
| 3.1.229761 | ISAAC HU | ADDRESS REDACTED | | | ADA 603.800818283478<br>BTC 0.107073746034637<br>COMP 0.638439858692353<br>DOT 48.9397230290506<br>LINK 2.93808503898254<br>LTC 10.8591991341819<br>UMA 69.8905454805272<br>UNI 5.77128608424043<br>XLM 20.301235098419 | | |
| 3.1.229762 | ISAAC HU | ADDRESS REDACTED | | | BAT 314.607665276673<br>BTC 0.0413016677949073<br>CEL 841.741601359734<br>ETH 0.379004999306345<br>MCDAI 0.167750289077209<br>USDC 0.146878805153563<br>XRP 0.000000512203503844 | USDC 0.00000032502799033 | |
| 3.1.229763 | ISAAC HUYNH | ADDRESS REDACTED | | | BTC 0.97215199377103 | | |
| 3.1.229764 | ISAAC HYACINTHE TCHENO TCHOUPOU | ADDRESS REDACTED | | | BNB 0.101727355523688 | | |
| 3.1.229765 | ISAAC HYMER | ADDRESS REDACTED | | | BTC 0.00422402096616623<br>USDC 1.36425018243892 | BTC 0.0000001<br>ETH 0.0527621006739023<br>USDC 0.004 | |
| 3.1.229766 | ISAAC I BANUELOS | ADDRESS REDACTED | | | BTC 0.00287051372161619 | | |
| 3.1.229767 | ISAAC IANDOLI | ADDRESS REDACTED | | | BTC 0.01609135 | | |
| 3.1.229768 | ISAAC IBRAHIM | ADDRESS REDACTED | | | BTC 0.0000146606793959199<br>MATIC 306.839025306439 | | |
| 3.1.229769 | ISAAC ISAIAH CORRAL | ADDRESS REDACTED | | | BTC 0.0112073895477811 | BTC 0.00418473 | |
| 3.1.229770 | ISAAC ISHAM JEAN FARADJY CALLOT | ADDRESS REDACTED | | | USDC 179.175752345173 | | |
| 3.1.229771 | ISAAC IVERSON | ADDRESS REDACTED | | | BTC 0.325294911612502<br>DOT 104.77981538571<br>ETH 0.000130827385298072<br>USDC 7148.22011826863 | | |
| 3.1.229772 | ISAAC JARNAGIN | ADDRESS REDACTED | | | BTC 0.000004375699392068<br>ETH 0.000256887918282284 | | |
| 3.1.229773 | ISAAC JERONIMO FERREIRA DA SILVA | ADDRESS REDACTED | | | BNB 0.0618039024483343<br>BTC 0.0105215726736136 | | |
| 3.1.229774 | ISAAC JESU THAVARAJAN | ADDRESS REDACTED | | | BTC 0.0188273019880882<br>CEL 0.359915181031147<br>ETH 0.241606964463065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229775 | ISAAC JOHNSON | ADDRESS REDACTED | | | BTC 0.000004089952497382<br>ETH 0.000005300509089831 | | |
| 3.1.229776 | ISAAC JOLCOVER | ADDRESS REDACTED | | | ADA 377.173923132102<br>BTC 0.0167209549445101<br>ETH 0.150550758618193 | | |
| 3.1.229777 | ISAAC JONES | ADDRESS REDACTED | | | BTC 0.012699493515852 | | |
| 3.1.229778 | ISAAC JOY SOLOMAN | ADDRESS REDACTED | | | ADA 130.539080773237<br>BTC 0.0716276840692335<br>ETH 1.07152433391853 | | |
| 3.1.229779 | ISAAC KEVELSON | ADDRESS REDACTED | | | BTC 0.0010959873681203<br>EOS 660.729324123272<br>ETH 11.4106358553831 | BTC 0.102414836259152 | |
| 3.1.229780 | ISAAC KHOO | ADDRESS REDACTED | | | BTC 0.000114642087403127<br>CEL 0.070097915667947 | | |
| 3.1.229781 | ISAAC KIEL | ADDRESS REDACTED | | | BTC 0.000972365376013691<br>CEL 0.733959340177273 | | |
| 3.1.229782 | ISAAC KIELMANOWICZ | ADDRESS REDACTED | | | BTC 0.00100560617194649<br>CEL 2.0473826534999<br>MATIC 232.549713984764 | | |
| 3.1.229783 | ISAAC KOLB SINNOTT | ADDRESS REDACTED | | | BTC 0.00000060092443782<br>CEL 0.10998881144476<br>ETH 0.000392615556543677<br>USDC 0.243753728134823 | BTC 0.000000255732190091<br>CEL 135.619466464787<br>ETH 0.000000291127544329<br>USDC 0.0036020888706956 | |
| 3.1.229784 | ISAAC KORANTENG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.229785 | ISAAC KRAFT | ADDRESS REDACTED | | | BTC 0.000842636433726683<br>ETC 2.04351908435859<br>ETH 0.583102661428635 | ETC 1.391398847 | |
| 3.1.229786 | ISAAC KRISER | ADDRESS REDACTED | | | BTC 0.0166103956404792<br>ETH 0.129047590065603 | | |
| 3.1.229787 | ISAAC KRUPP | ADDRESS REDACTED | | | ADA 3.85451234381747 | SOL 64.50538 | |
| 3.1.229788 | ISAAC LARSON | ADDRESS REDACTED | | | BTC 0.371856744505613 | | |
| 3.1.229789 | ISAAC LASHLEY | ADDRESS REDACTED | | | 1INCH 357.971101064953<br>BAT 303.75211753546<br>BCH 0.000434504104245892<br>BTC 0.000198492385884559<br>EOS 0.765919387946272<br>ETH 0.00912259445909196<br>MANA 0.0446433073870298<br>MATIC 517.476031098408<br>OMG 0.0874448758862647<br>SNX 485.824226514891<br>UNI 0.0036855521227042 | MANA 1599.57193338527 | |
| 3.1.229790 | ISAAC LAUER | ADDRESS REDACTED | | | ETH 0.000493007925079744<br>XLM 2.0602180465099<br>XRP 5959.69569156104 | XLM 0.00000003997723598 | |
| 3.1.229791 | ISAAC LAURIN | ADDRESS REDACTED | | | BTC 0.000001127571102112<br>LUNC 0.00507337223103776 | | |
| 3.1.229792 | ISAAC LEATH | ADDRESS REDACTED | | | BTC 0.00139712643323254<br>CEL 17.5357521599817<br>USDT ERC20 173.684141037993 | | |
| 3.1.229793 | ISAAC LEE | ADDRESS REDACTED | | | BTC 0.00111572243697857<br>USDC 480.634143997866 | | |
| 3.1.229794 | ISAAC LEE | ADDRESS REDACTED | | | BTC 0.00280221049584717 | | |
| 3.1.229795 | ISAAC LEE | ADDRESS REDACTED | | | AAVE 0.000633392911091819<br>BTC 0.000562268055040742<br>MCDAI 0.145903749566063<br>SNX 0.0238274321350599 | | |
| 3.1.229796 | ISAAC LEE | ADDRESS REDACTED | | | BTC 0.00157438364930153<br>USDC 0.197469546409143 | | |
| 3.1.229797 | ISAAC LEFSTEIN | ADDRESS REDACTED | | | ETH 0.000017049790864547 | | |
| 3.1.229798 | ISAAC LEON SIERRA | ADDRESS REDACTED | | | ETH 1.31115667523761 | ETH 0.0981634856800603 | |
| 3.1.229799 | ISAAC LEONARD | ADDRESS REDACTED | | | BTC 0.0922671777372747<br>ETH 0.505708423009873 | | |
| 3.1.229800 | ISAAC LEONG | ADDRESS REDACTED | | | BTC 0.00091909601266449<br>USDT ERC20 1535.61282292022 | | |
| 3.1.229801 | ISAAC LEONG | ADDRESS REDACTED | | | BTC 0.00192394637449914<br>ETH 0.13315937957827 | | |
| 3.1.229802 | ISAAC LEVIN | ADDRESS REDACTED | | | BTC 0.247555010317309<br>ETH 0.000006086530276937<br>USDC 46.9191473549094<br>USDT ERC20 94.5460229848279 | USDC 0.000000565395182548<br>USDT ERC20 0.000000405318300324 | |
| 3.1.229803 | ISAAC LIANG | ADDRESS REDACTED | | | BTC 0.0025367727553481<br>CEL 0.135073332358373 | | |
| 3.1.229804 | ISAAC LICHTER | ADDRESS REDACTED | | | BTC 0.00581412276868583 | | |
| 3.1.229805 | ISAAC LICHTMAN | ADDRESS REDACTED | | | ETH 0.0268442643741136 | | |
| 3.1.229806 | ISAAC LIEN | ADDRESS REDACTED | | | BCH 0.000032414980303126<br>BTC 0.000000258557738145<br>PAX 2.17763262319776 | | |
| 3.1.229807 | ISAAC LIM YUAN ZHUN | ADDRESS REDACTED | | | BTC 0.00167532372545643<br>CEL 0.52527240878011<br>ETH 0.0341827199862894<br>USDT ERC20 35.856634317366 | | |
| 3.1.229808 | ISAAC LINDEMUTH | ADDRESS REDACTED | | | BTC 0.000145237801612239<br>ETH 0.00190457748210021<br>LINK 0.0104498781712288<br>LTC 0.0116496678183809 | | |
| 3.1.229809 | ISAAC LISSAJOUX | ADDRESS REDACTED | | | BTC 0.000004786833679354<br>CEL 0.161267003976528<br>ETH 0.0000445625950821959 | | |
| 3.1.229810 | ISAAC LITZENBERGER | ADDRESS REDACTED | | | BAT 1271.16952933484<br>BTC 0.23019379392956<br>USDC 30672.4650785955<br>USDT ERC20 2087.73103267665 | | |
| 3.1.229811 | ISAAC LLEWELLYN | ADDRESS REDACTED | | | BTC 23.0535859627782 | | |
| 3.1.229812 | ISAAC LOLADE KEHINDE | ADDRESS REDACTED | | | BTC 0.000000181731230902<br>CEL 0.000396758096063249<br>ETH 0.000005541531614472 | | |
| 3.1.229813 | ISAAC LOMAS | ADDRESS REDACTED | | | BTC 0.00226623374627093 | | |
| 3.1.229814 | ISAAC LOOMANS | ADDRESS REDACTED | | | BTC 0.093928097624108<br>ETH 2.07998870771138<br>SNX 20.5558153651402<br>USDC 284.802715662269 | | |
| 3.1.229815 | ISAAC LOPEZ | ADDRESS REDACTED | | | BAT 93.045798783787<br>BTC 0.00001028860448294<br>ETH 0.000134109390807904<br>MCDAI 42.3298626610768 | | |
| 3.1.229816 | ISAAC LOVELESS | ADDRESS REDACTED | | | AAVE 0.00245782794481422<br>ADA 0.0056000155357025<br>BTC 0.000540815792772423<br>DOT 0.0801681657715668<br>ETH 0.0010996913800087<br>LINK 0.0375376302113035<br>MATIC 5.0121100747337<br>UNI 0.00174765110963375<br>USDC 20.0326227452431 | | |
| 3.1.229817 | ISAAC LOW | ADDRESS REDACTED | | | CEL 248.057683056055<br>ETH 0.04530336<br>USDC 7256.61131<br>XLM 34.71999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229818 | ISAAC LOWE | ADDRESS REDACTED | | | ADA 345.445232101062<br>BTC 0.0414522183129001<br>COMP 1.64189958567173<br>DASH 2.87749895001157<br>MATIC 114.524723433713<br>USDC 54.569407112288<br>ZRX 601.242976683656 | | |
| 3.1.229819 | ISAAC LUKAKAMWA | ADDRESS REDACTED | | | BTC 0.0003021596122468<br>CEL 1.08611182132404 | | |
| 3.1.229820 | ISAAC MACDONALD | ADDRESS REDACTED | | | BTC 0.000016719285835645<br>CEL 0.659649100201857<br>ETH 0.000377067803064588<br>XRP 0.318306616346988 | | |
| 3.1.229821 | ISAAC MACDONALD | ADDRESS REDACTED | | | BTC 0.000074144224240967<br>ETH 0.00209852804809112<br>SGB 0.238573589664715<br>XLM 6.06783390786441<br>XRP 1.59445079604942 | | |
| 3.1.229822 | ISAAC MADSEN | ADDRESS REDACTED | | | MATIC 57.491932927623 | | |
| 3.1.229823 | ISAAC MALLARD | ADDRESS REDACTED | | | BTC 0.0229361448450041<br>CEL 9.40510983270688<br>USDT ERC20 265.871099182939 | | |
| 3.1.229824 | ISAAC MANSOUR | ADDRESS REDACTED | | | ADA 695.420261166467<br>BTC 0.0975557467780362<br>DOT 25.0706851016634<br>ETH 1.66366017680061<br>SOL 8.34035591643756 | | |
| 3.1.229825 | ISAAC MARQUEZ-GOMEZ | ADDRESS REDACTED | | | USDC 0.954342842907377<br>XRP 0.000000095064484127 | | |
| 3.1.229826 | ISAAC MARTIN | ADDRESS REDACTED | | | BTC 0.2571011294246<br>USDC 161959.516938734<br>XLM 0.251257025446182 | | |
| 3.1.229827 | ISAAC MARTINEZ | ADDRESS REDACTED | | | XLM 0.474885951637434 | | |
| 3.1.229828 | ISAAC MARVIN MILLER | ADDRESS REDACTED | | | ADA 0.0169067871412096<br>BTC 0.000001532727182609<br>DOT 0.00132066436060442<br>SOL 0.000227919438501697<br>USDC 0.0421695973149506 | | |
| 3.1.229829 | ISAAC MASKELL | ADDRESS REDACTED | | | ADA 36.1687280433587<br>BTC 0.000201186069477195<br>CEL 64.7982157174977<br>ETH 1.0316499969252<br>XLM 28.2152477251969<br>XRP 634 | | |
| 3.1.229830 | ISAAC MATHEW LLOYD RALPH | ADDRESS REDACTED | | | CEL 0.0453987068570938<br>ETH 0.00150086823468141 | | |
| 3.1.229831 | ISAAC MAURICE | ADDRESS REDACTED | | | BTC 0.0407480271722014<br>ETH 0.160814395475624<br>LINK 1.2700166275645<br>MATIC 110.946096573957<br>SOL 0.389585321925425<br>USDC 3134.33145778573 | | |
| 3.1.229832 | ISAAC MBABAZI | ADDRESS REDACTED | | | CEL 0.697994064735579 | | |
| 3.1.229833 | ISAAC MCAVOY | ADDRESS REDACTED | | | ETH 0.307100060467169 | | |
| 3.1.229834 | ISAAC MCAVOY | ADDRESS REDACTED | | | ADA 768.514508130904<br>ETH 6.04195050587603 | ADA 1110.586011<br>ETH 0.36440476 | |
| 3.1.229835 | ISAAC MCHUGH | ADDRESS REDACTED | | | BTC 0.0919641507261054<br>ETH 1.05537737155377 | | |
| 3.1.229836 | ISAAC MEDRANO | ADDRESS REDACTED | | | 1INCH 59.3843258292987<br>SUSHI 34.9594183751669 | | |
| 3.1.229837 | ISAAC MENSINK | ADDRESS REDACTED | | | AAVE 3.18899839863315<br>BTC 0.0324187313876879<br>MCDAI 74.4583262271901 | | |
| 3.1.229838 | ISAAC MERTENS | ADDRESS REDACTED | | | BTC 0.00114400790232393<br>USDC 60139.5404069245 | | |
| 3.1.229839 | ISAAC MILLAN RUIZ REBOLLO | ADDRESS REDACTED | | | BTC 0.103158531641578<br>ETH 1.01320179891067 | | |
| 3.1.229840 | ISAAC MILLER | ADDRESS REDACTED | | | UNI 233.715713275581 | | |
| 3.1.229841 | ISAAC MINGO | ADDRESS REDACTED | | | CEL 1.07290814186233 | | |
| 3.1.229842 | ISAAC MONDSCHEIN | ADDRESS REDACTED | | | BTC 0.000115931923999622<br>CEL 7.40226793788115<br>DOT 0.0680458602489028 | | |
| 3.1.229843 | ISAAC MORALES | ADDRESS REDACTED | | | BTC 0.000351023407859248<br>CEL 0.197037487406008 | | |
| 3.1.229844 | ISAAC MORALES | ADDRESS REDACTED | | | BCH 0.00085278323810243<br>BTC 0.055052994599186<br>CEL 1.14469242852661<br>ETH 1.62035544084868<br>LINK 34.7248124598489<br>LTC 0.00243331320436286<br>MCDAI 0.0189249212508659<br>SGB 0.0696157530976351<br>USDC 2.65144255722282<br>XLM 0.473195759049207<br>XRP 0.455383740043774<br>ZRX 0.473122232682432 | BTC 0.1<br>ETH 3 | |
| 3.1.229845 | ISAAC MOREHOUSE | ADDRESS REDACTED | | | BSV 0.000005656729153O3<br>BTC 0.000001181261505954 | | |
| 3.1.229846 | ISAAC MORELAND | ADDRESS REDACTED | | | USDT ERC20 0.0438571018629106 | | |
| 3.1.229847 | ISAAC MURPHY | ADDRESS REDACTED | | | SGB 0.123134727700338<br>XRP 0.822942157508103 | | |
| 3.1.229848 | ISAAC NAM | ADDRESS REDACTED | | | BTC 0.00135319027334485<br>ETH 0.0160885183030697<br>USDC 3118.70410711628 | | |
| 3.1.229849 | ISAAC NARVAEZ | ADDRESS REDACTED | | | BTC 0.0119863535274769 | | |
| 3.1.229850 | ISAAC NEAL | ADDRESS REDACTED | | | BTC 0.000000856886505816<br>ETH 0.000491076988080164<br>MCDAI 0.0123327758090261<br>SNX 0.0120048775912212 | | |
| 3.1.229851 | ISAAC NEHEMIAH SAIDEL-GOLEY | ADDRESS REDACTED | | | AAVE 0.00260488233113429<br>BTC 0.000019209209062751<br>CEL 43.8797793000013<br>ETH 0.00288052628886938<br>GUSD 0.00926955658844479<br>LINK 0.0733002267520706<br>MATIC 0.00416630371676007<br>UNI 0.00783775172855494<br>USDC 0.00257509397759118 | BTC 0.0000000000044386484<br>GUSD 6.06357734461159<br>LINK 0.000025285389047845<br>MATIC 2.67532514135101<br>USDC 0.000000258128931123 | |
| 3.1.229852 | ISAAC NEUMANN | ADDRESS REDACTED | | | CEL 1.0835485562116<br>ETH 0.124982511827 | | |
| 3.1.229853 | ISAAC NG | ADDRESS REDACTED | | | BTC 0.000179489960996241<br>BUSD 6.16107996159115<br>CEL 38.7450019907407<br>ETH 4.18059696176673<br>GUSD 6.75684474097315<br>LINK 0.0119545427501779<br>MATIC 259.834258776797<br>USDC 5.8740169174723<br>XLM 0.148691501080044 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229854 | ISAAC NG | ADDRESS REDACTED | | | BTC 0.116278196409904<br>ETH 0.976435404148938<br>MATIC 848.499189584579<br>USDC 2669.58855627848 | | |
| 3.1.229855 | ISAAC NUNN | ADDRESS REDACTED | | | BTC 0.000015319910661272 | | |
| 3.1.229856 | ISAAC OH | ADDRESS REDACTED | | | BTC 0.00993079357514252 | | |
| 3.1.229857 | ISAAC OLIVER | ADDRESS REDACTED | | | ADA 8980.16424972632<br>BTC 0.000000786875172213<br>CEL 393.480838760889<br>COMP 0.0974919412749102<br>EOS 3.50068728411726<br>SNX 69.1599697817779<br>USDC 0.000952568759076349<br>XLM 177.387126674405<br>XRP 0.726908331804064 | | |
| 3.1.229858 | ISAAC OLSON | ADDRESS REDACTED | | | BTC 0.000007720635152147<br>ETH 0.000204079362487766<br>LINK 0.00444225719487906 | | |
| 3.1.229859 | ISAAC OLUDELE | ADDRESS REDACTED | | | BTC 0.000474460345380927 | | |
| 3.1.229860 | ISAAC OMOCHE EDACHE | ADDRESS REDACTED | | | BTC 0.00000615786373879 | | |
| 3.1.229861 | ISAAC ONG | ADDRESS REDACTED | | | BTC 0.000000005442660932<br>CEL 39.2704219847937 | | |
| 3.1.229862 | ISAAC ORDAZ | ADDRESS REDACTED | | | USDC 861.642310411197 | | |
| 3.1.229863 | ISAAC ORNELAS | ADDRESS REDACTED | | | BAT 99.3235090317072<br>BTC 0.0298167363214892<br>DASH 2.47981372248755<br>ETH 0.0107433474624151<br>KNC 0.00651502103568726<br>LINK 0.0808249140172632<br>MCDAI 61.3317389558303<br>XLM 0.391273144227976<br>ZRX 0.360224565062705 | BTC 0.0309287 | |
| 3.1.229864 | ISAAC OROZCO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000929735477062 | | |
| 3.1.229865 | ISAAC OSBORNE | ADDRESS REDACTED | | | BTC 0.000043372736480615<br>CEL 21.6256578066971<br>ETH 0.000003512715644031<br>LTC 0.0270998512158959 | | |
| 3.1.229866 | ISAAC PACHECO | ADDRESS REDACTED | | | BTC 0.000895247845222619<br>ETH 1.08276594088047 | | |
| 3.1.229867 | ISAAC PARAMO | ADDRESS REDACTED | | | CEL 1.11952011984574 | | |
| 3.1.229868 | ISAAC PASSMORE | ADDRESS REDACTED | | | AAVE 2.89463284334175<br>BCH 0.0298338647126392<br>BSV 0.0290817552809366<br>BTC 0.292079266953905<br>DASH 0.0190981965611493<br>ETC 0.00212398462797271<br>ETH 2.58970307006913<br>LTC 0.00235752690697599<br>MATIC 1719.84887027205<br>SNX 64.7098007444516<br>USDC 16.274610826843 | | |
| 3.1.229869 | ISAAC PATTERSON | ADDRESS REDACTED | | | ADA 3089.14344076027<br>BTC 0.0532791629117532<br>CEL 32.8870017453719 | | |
| 3.1.229870 | ISAAC PAUL MARTELL | ADDRESS REDACTED | | | ETH 0.00148717609707918 | | |
| 3.1.229871 | ISAAC PEDDY-COART | ADDRESS REDACTED | | | AAVE 0.971017496632264<br>BCH 0.215451332261571<br>BTC 0.0584936492805594<br>DOGE 998.173910866567<br>EOS 25.4847310157451<br>ETH 0.813673252359869<br>LTC 0.604642456218729<br>MATIC 471.433768347105<br>PAXG 2.10706441814576<br>SNX 172.693852711971<br>USDC 2450.65479366993<br>XLM 1226.24267546481<br>ZEC 2.01205652170472 | | |
| 3.1.229872 | ISAAC PENALBA | ADDRESS REDACTED | | | BTC 0.000302596392303977<br>ETH 0.00929319786084703<br>MATIC 0.325545850134236<br>MCDAI 0.0221793632291785<br>UNI 6.10302864258257 | BTC 0.000000009595248964 | |
| 3.1.229873 | ISAAC PEÓN SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.160348154138208<br>BTC 0.00422146325078399 | | |
| 3.1.229874 | ISAAC PEREZ | ADDRESS REDACTED | | | BTC 0.000044302995633756<br>DOT 0.0768816036548506 | | |
| 3.1.229875 | ISAAC PEREZ | ADDRESS REDACTED | | | BTC 0.0000699682891190539<br>CEL 685.499345926044<br>EOS 0.002<br>MCDAI 0.362521752408881<br>USDT ERC20 0.0000005603963337551 | | |
| 3.1.229876 | ISAAC PEREZ | ADDRESS REDACTED | | | BTC 0.00117262519157093<br>ETH 0.00122141697099289 | | |
| 3.1.229877 | ISAAC PETRUCCELLI | ADDRESS REDACTED | | | ADA 587.583735015064<br>BTC 0.0411313799589409<br>CEL 0.16956030742286<br>DOT 0.000770169382155552<br>ETH 0.008032354306091<br>MATIC 146.43934587201<br>USDC 0.194222943104299<br>USDT ERC20 0.644562124489822 | | |
| 3.1.229878 | ISAAC PHOI | ADDRESS REDACTED | | | BTC 0.00104140631508789<br>CEL 0.760527510007031<br>ETH 0.17466368784415 | | |
| 3.1.229879 | ISAAC PIEPER | ADDRESS REDACTED | | | ADA 0.0797518229506784<br>BTC 0.000005329633551999<br>ETH 0.00130161500492717 | | |
| 3.1.229880 | ISAAC PINTO | ADDRESS REDACTED | | | CEL 0.754747770882938<br>USDC 24.616226 | | |
| 3.1.229881 | ISAAC PITMAN WUHA | ADDRESS REDACTED | | | BTC 0.000000409177124205 | | |
| 3.1.229882 | ISAAC PLETT | ADDRESS REDACTED | | | BTC 0.000000709452458936<br>MATIC 320.741869147675 | | |
| 3.1.229883 | ISAAC PONCE-ALVAREZ | ADDRESS REDACTED | | | ADA 88.1333459056795<br>BTC 0.00559880294136391<br>ETH 0.070636149367229 | | |
| 3.1.229884 | ISAAC PONGDEE | ADDRESS REDACTED | | | BTC 0.000007134825105532<br>LTC 0.000139917114907486 | | |
| 3.1.229885 | ISAAC POUND | ADDRESS REDACTED | | | BAT 1938.46054823982<br>BTC 0.00226467519595338<br>CEL 2673.20132706719<br>KNC 1073.28637634636<br>MANA 1000<br>MATIC 14017.2955314497<br>SGB 0.225459472287472<br>SNX 85.892<br>USDC 1940.995888<br>XRP 1.49619973746416 | | |
| 3.1.229886 | ISAAC POWER | ADDRESS REDACTED | | | BTC 0.306587248648525 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229887 | ISAAC RAMON ORTEGA-ENDAHL | ADDRESS REDACTED | | | BTC 0.000253168722894008<br>DOT 309.069276354376<br>ETH 9.2241586804157<br>SNX 1106.6824788676<br>USDC 7.3115616862295 | BTC 0.000000006043375316 | |
| 3.1.229888 | ISAAC RAPHAEL MEDRANO | ADDRESS REDACTED | | | USDC 0.284124811479732 | | |
| 3.1.229889 | ISAAC REAVES | ADDRESS REDACTED | | | AAVE 3.315182933328771<br>BTC 0.193912618407753<br>ETH 4.28552553660923<br>LINK 12.5342044710978<br>MATIC 674.800260254492<br>USDC 4.63448034878908 | USDC 0.000007774670842329 | |
| 3.1.229890 | ISAAC REID | ADDRESS REDACTED | | | MATIC 1179.23504201041 | | |
| 3.1.229891 | ISAAC REINOSO TRASOBARES | ADDRESS REDACTED | | | BTC 0.000000003608100719<br>CEL 0.757954146011333 | | |
| 3.1.229892 | ISAAC REMER | ADDRESS REDACTED | | | ETH 0.0061291484578681<br>USDC 2.50658187458134 | | |
| 3.1.229893 | ISAAC REYNAUD | ADDRESS REDACTED | | | ADA 0.0440934355836109<br>BTC 0.000037402788500547<br>ETH 0.000221920188141993<br>USDT ERC20 0.816749643564348<br>XRP 0.0301297324716609 | | |
| 3.1.229894 | ISAAC RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000766789223752<br>ETH 0.000074572116909602<br>XRP 1.10047357936657 | | |
| 3.1.229895 | ISAAC ROBERT REED | ADDRESS REDACTED | | | | BTC 0.003672 | |
| 3.1.229896 | ISAAC ROBERTS | ADDRESS REDACTED | | | ADA 0.230874085138647<br>BTC 0.000126297071639857<br>ETH 0.00179281644350176<br>MCDAI 0.0363364604246934<br>USDC 0.011575504067276<br>ZEC 0.000169093870585587 | BTC 0.000000003375290648<br>MCDAI 42.1970733057528<br>USDC 0.000000934189452967<br>ZEC 0.000000006342032928 | |
| 3.1.229897 | ISAAC RODEBUSH | ADDRESS REDACTED | | | BTC 0.845060667711161<br>CEL 1.76542528420466<br>ETH 0.000011168346026404<br>LTC 0.0165913835335528<br>MCDAI 7.05880392267595<br>SGB 0.116892396481051<br>USDC 0.0113902168957453<br>XLM 2.21753762190821<br>XRP 0.764638667595328 | USDC 0.000000477534941888 | |
| 3.1.229898 | ISAAC RODRÍGUEZ LAGO | ADDRESS REDACTED | | | BTC 0.00921639087564927 | | |
| 3.1.229899 | ISAAC ROSA | ADDRESS REDACTED | | | ADA 0.022745624767905<br>BTC 0.000021796131537914<br>ETH 0.00005945717578264<br>LTC 0.000716671844328288<br>SNX 1.0639085365486<br>USDC 0.00403775303920346<br>XLM 0.15017629463606 | ADA 0.0032493661149897<br>ETH 0.000002<br>USDC 0.077 | |
| 3.1.229900 | ISAAC ROSENBERG | ADDRESS REDACTED | | | CEL 100 | | |
| 3.1.229901 | ISAAC ROSS RAYMENT | ADDRESS REDACTED | | | LTC 0.0322559105588543 | | |
| 3.1.229902 | ISAAC RUIZ | ADDRESS REDACTED | | | BTC 0.00000000520339723<br>CEL 0.0679603631081676<br>ETH 0.00101163617977404<br>USDC 1.05776574561968 | | |
| 3.1.229903 | ISAAC RUIZ | ADDRESS REDACTED | | | BTC 0.00216197887285351<br>ETH 0.0856253371896858<br>MCDAI 31.8533184392322 | | |
| 3.1.229904 | ISAAC RURENGO | ADDRESS REDACTED | | | BTC 0.0950664045152468 | | |
| 3.1.229905 | ISAAC RUSSELL | ADDRESS REDACTED | | | BTC 0.000012406665469215<br>LTC 0.528834603636789 | | |
| 3.1.229906 | ISAAC S DALLAS | ADDRESS REDACTED | | | ADA 495.284525981806<br>BTC 0.0484393134840212<br>CEL 49.9927725272759<br>COMP 1.51619747543001<br>ETH 0.547721923497426<br>MATIC 115.821400267579<br>SNX 260.783668842741<br>USDC 5.98531552350233 | | |
| 3.1.229907 | ISAAC SABBA | ADDRESS REDACTED | | | BAT 13013.2697219535<br>CEL 7458.64662722092<br>EOS 1855.04318551439<br>ETH 339.447927964833<br>GUSD 336.317921002898<br>KNC 352.172106592194<br>MATIC 243108.913812582<br>MCDAI 1.11692999089827<br>OMG 420.416888049972<br>SGB 132055.214038888<br>SNX 305.335352604441<br>XLM 41.5297827172298<br>XRP 368689.976103007 | | |
| 3.1.229908 | ISAAC SANKAH | ADDRESS REDACTED | | | BTC 0.357458762416515<br>CEL 1360.98000032625<br>LINK 216.613855784859<br>MATIC 120.758004475189<br>SNX 55.6171247095691<br>UNI 19.1249704979754 | BTC 0.127519189782313<br>ETH 0.668<br>USDT ERC20 82.754423 | |
| 3.1.229909 | ISAAC SASEUN | ADDRESS REDACTED | | | BTC 0.000000393599824081999<br>CEL 1.01470878857725<br>EOS 24.3368718861813<br>LINK 0.695654646693755<br>UNI 0.407572836106464<br>ZEC 0.0149049976825886 | | |
| 3.1.229910 | ISAAC SATTLER | ADDRESS REDACTED | | | BTC 0.00483510906909569<br>USDC 5581.64299453161 | | |
| 3.1.229911 | ISAAC SAUL | ADDRESS REDACTED | | | BTC 0.000252899942584977<br>ETH 0.00573399391407266 | | BTC 0.000000004993526507 |
| 3.1.229912 | ISAAC SCHEIB | ADDRESS REDACTED | | | BTC 0.0050512474256532<br>CEL 7.34768568255813<br>DOT 4.46742173<br>ETH 0.074843127948955 | | |
| 3.1.229913 | ISAAC SCOTT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.102506007744081<br>MCDAI 74.4601531751649 | | |
| 3.1.229914 | ISAAC SELLENS | ADDRESS REDACTED | | | BTC 0.000000578260927795999<br>USDC 0.814573490683527 | | |
| 3.1.229915 | ISAAC SHAPIRO ELLOWITZ | ADDRESS REDACTED | | | AAVE 0.00201615931341798<br>BTC 0.000002445949254082<br>LINK 0.0104574225290051<br>SNX 0.127582107209791<br>UNI 0.0232069588638874<br>USDC 0.0543878853693226<br>XLM 0.213337957033727<br>ZRX 0.097110484858551 | | |
| 3.1.229916 | ISAAC SHI | ADDRESS REDACTED | | | ETH 0.0297665035508113 | | |
| 3.1.229917 | ISAAC SLIPEK | ADDRESS REDACTED | | | 1INCH 50.9212151578452<br>BTC 0.656859654899286<br>DOT 10.0579623718181<br>SNX 14.0766678641252 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229918 | ISAAC SMAY | ADDRESS REDACTED | | | BTC 0.246137584959553<br>ETH 0.976966469870595 | | |
| 3.1.229919 | ISAAC SMETHURST | ADDRESS REDACTED | | | BTC 0.000000007973904532<br>CEL 0.0841543020753267<br>USDC 21.3988584146931<br>XLM 94.6318379563876 | | |
| 3.1.229920 | ISAAC SMILOVITS | ADDRESS REDACTED | | | ADA 21219.7198109854<br>BTC 0.00122579852994734<br>LINK 0.0129064126898199<br>MANA 0.00920934361848543<br>MATIC 6088.35898346825 | ADA 499.5<br>BTC 0.0431826855431794<br>MATIC 525 | |
| 3.1.229921 | ISAAC SMITH | ADDRESS REDACTED | | | BTC 0.00105455217610302<br>BUSD 431.075493289097 | | |
| 3.1.229922 | ISAAC SMITH | ADDRESS REDACTED | | | BTC 0.000019814956234417 | | |
| 3.1.229923 | ISAAC SOSA | ADDRESS REDACTED | | | CEL 1.09259551194032 | | |
| 3.1.229924 | ISAAC SOUPRAYA | ADDRESS REDACTED | | | ADA 12.098586<br>CEL 0.199058411393387<br>SOL 0.16991 | | |
| 3.1.229925 | ISAAC SPIVAK | ADDRESS REDACTED | | | BTC 0.0728986778763021<br>CEL 163.559702520194<br>DOT 16.4872872448166<br>ETH 0.593089163892045<br>LUNC 16.3730610858468<br>MATIC 0.994461483264496<br>SOL 24.2297296494134<br>USDC 0.0574223574997761 | | |
| 3.1.229926 | ISAAC STEADMAN | ADDRESS REDACTED | | | BTC 0.00167229969181746<br>ETH 0.134091340426561 | | |
| 3.1.229927 | ISAAC STEELE | ADDRESS REDACTED | | | BTC 0.000008747588758898<br>MCDAI 0.73340796146815<br>XRP 42.3759363347352 | | |
| 3.1.229928 | ISAAC STEFFENSMEIER | ADDRESS REDACTED | | | BTC 0.126988541555489 | | |
| 3.1.229929 | ISAAC STOCK | ADDRESS REDACTED | | | ADA 3175.2033702984<br>BTC 0.206650229489958<br>DOT 251.729468719072<br>ETH 10.7966862955716<br>LINK 118.187839861073<br>LUNC 100.756713336417<br>MATIC 9940.56506139189<br>MCDAI 4.21106120100728<br>UNI 0.0282740110813964 | BTC 1.32169982<br>ETH 0.000001936520300199<br>LINK 0.000015366430260047<br>MATIC 0.00380454238733006<br>UNI 0.000053439948343511 | |
| 3.1.229930 | ISAAC SUSTER CASTILLEJOS | ADDRESS REDACTED | | | BTC 0.000003693080401424<br>CEL 0.644706567735995 | | |
| 3.1.229931 | ISAAC TALAVERA | ADDRESS REDACTED | | | BTC 0.0828980456862155<br>ETH 4.10446573329248<br>USDC 0.518594448750663 | | |
| 3.1.229932 | ISAAC TALLACK-MOORE | ADDRESS REDACTED | | | BTC 0.000001010701639861<br>ETH 0.000000155281306452<br>USDC 0.371482124655532 | | |
| 3.1.229933 | ISAAC TASOBYA | ADDRESS REDACTED | | | BTC 0.000001825072677506<br>CEL 0.195711222035615 | | |
| 3.1.229934 | ISAAC TEASDALE | ADDRESS REDACTED | | | CEL 1.14609382457215<br>ETH 0.160906117507435<br>XLM 21.6195174150566 | | |
| 3.1.229935 | ISAAC TEDROW | ADDRESS REDACTED | | | CEL 1.06952163422461<br>SGB 0.0382394738514346<br>XRP 0.25556458117857 | | |
| 3.1.229936 | ISAAC TETZLOFF | ADDRESS REDACTED | | | BCH 0.000000000185796712<br>BTC 0.11172520943848<br>CEL 0.000000140506297623<br>EOS 0.000001610770409877<br>LTC 0.000000000289296362<br>XLM 0.0000000433632094639999<br>ZEC 0.00000000038634486099999 | BAT 0.0476683161504981<br>BCH 0.000000213661290277<br>CEL 0.920860870740495<br>COMP 0.00003678582959481<br>EOS 0.00176311104090614<br>ETH 0.00000679144501178<br>KNC 0.00194050498626972<br>LTC 0.000000797685084644<br>SGB 4.65677342079241<br>XLM 31.2576263114134<br>XRP 0.018935493070345<br>ZEC 0.000050482937695958<br>ZRX 0.0064536390334744 | |
| 3.1.229937 | ISAAC THAM | ADDRESS REDACTED | | | CEL 2.61049040312245<br>USDC 72.710888 | | |
| 3.1.229938 | ISAAC THIBAUDEAU | ADDRESS REDACTED | | | USDC 10.1257451924911 | USDC 0.000000988502252704 | |
| 3.1.229939 | ISAAC THOMAS WHYFON | ADDRESS REDACTED | | | BTC 0.965393140266095<br>CEL 17061.2814755672<br>DOT 2032.8980804482<br>ETH 3.30673422540124<br>LINK 997.539724687692<br>SOL 199.309288817986 | | |
| 3.1.229940 | ISAAC TIEFENBRUN | ADDRESS REDACTED | | | BTC 0.0556341529809931<br>ETH 0.154891227815304<br>LINK 5.73715200413667 | | |
| 3.1.229941 | ISAAC TOCHUKWU CHARLES | ADDRESS REDACTED | | | BTC 0.00003864<br>CEL 0.268888014784046 | | |
| 3.1.229942 | ISAAC TONG | ADDRESS REDACTED | | | ADA 2289.40364880235<br>BTC 0.000903978572688377<br>ETH 36.6924737544307<br>LINK 108.621411459461<br>USDC 378.622751368742 | | |
| 3.1.229943 | ISAAC TOOMAN | ADDRESS REDACTED | | | ADA 138.003905<br>BTC 0.0035804<br>CEL 3.70780664906535<br>ETH 0.0207095291223829<br>SOL 0.597447314 | | |
| 3.1.229944 | ISAAC TOTH | ADDRESS REDACTED | | | ADA 1256.08084983034<br>BTC 0.0814291011931563<br>ETH 0.354540926077728 | | |
| 3.1.229945 | ISAAC TRAUTMANN | ADDRESS REDACTED | | | AAVE 0.0731357475441805<br>ADA 42.8434858789818<br>BTC 0.000002600120059067<br>DOT 1.87577529228102<br>ETH 0.000000412214016753<br>LINK 0.00225127911376431 | BTC 0.015430014619839<br>ETH 0.00000098846760283 | |
| 3.1.229946 | ISAAC TSAVAHIDIS | ADDRESS REDACTED | | | BTC 0.00796392008429816<br>EOS 3.27797828464138<br>SGB 24.7776707505733<br>UNI 0.0295336260937792<br>XRP 468.766679977382 | | |
| 3.1.229947 | ISAAC TYNER | ADDRESS REDACTED | | | BTC 0.000844309263411792<br>LINK 15.9455681841698<br>MATIC 212.726835631203 | | |
| 3.1.229948 | ISAAC VALENZUELA CHAVEZ | ADDRESS REDACTED | | | BSV 1.02663137654817<br>CEL 0.526303079352366<br>GUSD 21.5659971406549<br>SNX 0.0327949762555638 | | |
| 3.1.229949 | ISAAC VALERIO | ADDRESS REDACTED | | | BTC 0.000003741004321644 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229950 | ISAAC VAN DER REIJDEN | ADDRESS REDACTED | | | BTC 0.000265146068219268<br>BUSD 2006.96719193674<br>CEL 243.229290854841<br>LTC 6.97436076923077<br>USDC 0.0089469225<br>XLM 12726.9174270255 | | |
| 3.1.229951 | ISAAC VANDERPUYE | ADDRESS REDACTED | | | BTC 0.0358378035996482<br>CEL 61.51958930447<br>ETH 0.286843 | | |
| 3.1.229952 | ISAAC VANEGAS | ADDRESS REDACTED | | | BTC 0.00191429570343084<br>EOS 106.250634106964 | | |
| 3.1.229953 | ISAAC VILLARREAL | ADDRESS REDACTED | | | BAT 2.06089043951597<br>BTC 0.0404349891520507<br>CEL 850.098121314733<br>GUSD 0.358149223056628<br>MATIC 151.330263648719<br>SGB 59.3372016605048<br>USDC 16.7694172593696<br>USDT ERC20 0.789858318097561<br>XLM 245.845901480544<br>XRP 388.034729654208<br>ZRX 1.70049694590781 | BTC 0.019917219222359<br>USDT ERC20 0.0237657126294401 | |
| 3.1.229954 | ISAAC VILLARREAL | ADDRESS REDACTED | | | BTC 0.00124269238121308<br>CEL 337.948282383724 | | |
| 3.1.229955 | ISAAC VINCENT | ADDRESS REDACTED | | | BTC 0.00000088088717239<br>XLM 0.088570247297956 | | |
| 3.1.229956 | ISAAC VINER | ADDRESS REDACTED | | | BTC 0.757430397424035<br>ETH 2.04862033045297 | | |
| 3.1.229957 | ISAAC WALKER | ADDRESS REDACTED | | | BTC 0.000000195257266278<br>GUSD 2.71719000981615 | | |
| 3.1.229958 | ISAAC WALSH | ADDRESS REDACTED | | | ADA 1810.07766<br>BAT 332.29443957<br>BTC 0.01751285<br>CEL 1206.60592908097<br>DASH 0.77285798<br>ETH 1.32765767<br>XRP 2137.791927 | | |
| 3.1.229959 | ISAAC WANG | ADDRESS REDACTED | | | BTC 0.000873927537195261<br>ETH 0.101122549748505<br>MATIC 0.399416362758169 | | |
| 3.1.229960 | ISAAC WARREN | ADDRESS REDACTED | | | ADA 0.118274593570789<br>BTC 0.000000006496118398<br>CEL 1.13346554890439<br>COMP 0.000137995623680403<br>DASH 0.000109032302249422<br>EOS 0.0155981645978195<br>ETH 0.000095504495764063<br>KNC 0.0044482956845406<br>LINK 0.00123160389120793<br>LTC 0.000628378849872571<br>MANA 0.00130364701859837<br>MCDAI 0.0654877126412482<br>PAX 0.0896407995836352<br>SNX 0.0103070714947558<br>USDC 0.192688816687576<br>XLM 0.034149309344377<br>XTZ 0.0213530799549021 | ADA 217.011091109182<br>BTC 0.000009667684166818<br>DASH 0.000000006598465816<br>EOS 0.000048156215276256<br>USDC 0.00000049693179559<br>XLM 0.000000078682196966<br>XTZ 0.000000621182980957 | |
| 3.1.229961 | ISAAC WARREN | ADDRESS REDACTED | | | BTC 0.000006314747332625 | | |
| 3.1.229962 | ISAAC WELLNER | ADDRESS REDACTED | | | BTC 0.00000321595021500499<br>DOT 0.0134465204908708<br>MATIC 1.40029763569458<br>SNX 0.0445898193786866<br>USDC 0.371121963983464 | BTC 0.00311222215115331<br>DOT 0.000000000099950217<br>USDC 0.000000972848392766 | |
| 3.1.229963 | ISAAC WELLS | ADDRESS REDACTED | | | ADA 0.00117257896149843<br>BTC 0.000000150639838496<br>ETH 0.000001541544119517<br>MATIC 0.00372191229678486<br>SNX 0.000243717802579983<br>USDC 0.000563011629240199 | | ADA 1.22890969254693<br>SNX 0.0759925461353137<br>USDC 0.340272919256104 |
| 3.1.229964 | ISAAC WESTBROOK | ADDRESS REDACTED | | | 1INCH 13.8031240329781<br>AAVE 0.271892490658595<br>AVAX 2.08593712571061<br>BAT 1.29684574698656<br>BCH 0.2500167694321<br>BNT 16.0852643755769<br>BTC 0.000322543570152939<br>COMP 0.325148607335758<br>DASH 1.08061902780716<br>DOT 3.46357331226793<br>EOS 19.3005604996153<br>ETC 1.43081152395662<br>ETH 0.08833552192161<br>KNC 1.79652890144613<br>LINK 0.0152310864346928<br>LTC 0.662240108156732<br>MANA 10.7086704927223<br>MATIC 17.5005105734442<br>MCDAI 43.196546484693<br>OMG 58.747380532781<br>SNX 25.5003250515316<br>UMA 0.596972357209307<br>UNI 17.7997600297557<br>USDT ERC20 0.0601939492023782<br>XLM 1.23513914287598<br>XRP 0.000003315393430699<br>XTZ 4.53306028721352<br>ZEC 1.3381870936421 | | |
| 3.1.229965 | ISAAC WESTWOOD | ADDRESS REDACTED | | | BTC 1.11914073584658<br>ETH 2.11517269431517 | | |
| 3.1.229966 | ISAAC WHYFON | ADDRESS REDACTED | | | BTC 0.000000000874004506<br>CEL 0.00003820888716625<br>DOT 0.000000000039864246<br>USDC 0.000000035256410268 | | |
| 3.1.229967 | ISAAC WILLARD | ADDRESS REDACTED | | | ETH 0.0392793064435364 | | |
| 3.1.229968 | ISAAC WILSON | ADDRESS REDACTED | | | BTC 0.00164924375021984<br>USDC 88.2465354471504 | | |
| 3.1.229969 | ISAAC WILSON | ADDRESS REDACTED | | | AAVE 0.00578997859253049<br>BTC 0.000001540442493315<br>CEL 1.12365194608814<br>ETH 0.0000264570835270339<br>LTC 0.00277137988116823 | | |
| 3.1.229970 | ISAAC WINDFIELD | ADDRESS REDACTED | | | BTC 0.00160776338611235<br>USDC 17199.2943340903 | | |
| 3.1.229971 | ISAAC WINSOR | ADDRESS REDACTED | | | ADA 0.319243962180585<br>BTC 0.000001417274210699<br>CEL 0.643139385802966<br>ETH 0.000049493643539352<br>MATIC 0.098806396300029 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.229972 | ISAAC WINTER | ADDRESS REDACTED | | | BCH 0.000000008083553446<br>BTC 0.000000006227531585<br>CEL 0.0363435200884359<br>DASH 0.000000006289088359<br>LTC 0.00111694184961345<br>MCDAI 0.000000000000000004<br>SGB 0.0337584834355081<br>XRP 0.223418156422952 | | |
| 3.1.229973 | ISAAC WOOD | ADDRESS REDACTED | | | BTC 0.0132479202376393 | | |
| 3.1.229974 | ISAAC WOON | ADDRESS REDACTED | | | BTC 0.000016800767008359<br>ETH 0.000711901728158008<br>USDT ERC20 11.1947564487479 | | |
| 3.1.229975 | ISAAC YI | ADDRESS REDACTED | | | BTC 0.00079607<br>CEL 0.711065264573177 | | |
| 3.1.229976 | ISAAC YUH | ADDRESS REDACTED | | | BTC 0.021342655255381<br>XLM 28.5386802623283 | | |
| 3.1.229977 | ISAAC ZAHAVI | ADDRESS REDACTED | | | ADA 389.363747266219<br>AVAX 8.47492406506573<br>BCH 0.809787842271389<br>BTC 0.678654892752435<br>CEL 1.26748660578287<br>DOGE 1.61490751773182<br>ETH 3.39980174579636<br>LINK 48.8209266466815<br>LTC 0.00212699791695245<br>MATIC 537.32173574577<br>SOL 10.1652879330181<br>SUSHI 123.588974775385<br>UNI 18.5681012413346<br>USDC 4936.67729992033<br>XLM 4032.34482766185 | | |
| 3.1.229978 | ISAAK REYES | ADDRESS REDACTED | | | ADA 1132.23486585507<br>BTC 0.000001145988833128<br>MATIC 541.893735214972 | | |
| 3.1.229979 | ISAAK WALL | ADDRESS REDACTED | | | BTC 0.00002613579285486 | | |
| 3.1.229980 | ISAAKO POTI | ADDRESS REDACTED | | | ADA 1023.26761700627<br>BTC 0.237490954889693<br>DOT 6.95085752898102<br>ETH 1.03821196335733<br>LINK 10.1803949971484<br>MATIC 128.539443165139 | | |
| 3.1.229981 | ISAAQ SULTAN YUSUFF SULTAN MOHIDEEN | ADDRESS REDACTED | | | ADA 6.24901484229994<br>BTC 0.0000000124245315499999<br>CEL 0.112846052834714<br>DASH 0.00123721348990581<br>DOT 0.0206233792747138<br>ETH 0.000038839098159097<br>LTC 0.00000558236632603499<br>LUNC 0.00352326461172922<br>SOL 0.000240805261301368<br>USDC 0.892944548187959<br>USDT ERC20 0.0302544677275545 | | |
| 3.1.229982 | ISABEAU GUGLIELMO | ADDRESS REDACTED | | | AAVE 0.887591959463698<br>BCH 0.888491500427963<br>BTC 0.522158941425256<br>DOT 25.8495944215396<br>ETH 2.37371804482903<br>MATIC 200.327543421023 | BTC 0.01035778 | |
| 3.1.229983 | ISABEAU VANDENHOVE | ADDRESS REDACTED | | | BTC 0.635116604355987<br>USDC 23.5402443929824 | BTC 0.000000191328484216 | |
| 3.1.229984 | ISABEL ALANIZ | ADDRESS REDACTED | | | BTC 0.000001644816294215<br>CEL 0.015351045044157<br>MCDAI 0.133424629849764 | | |
| 3.1.229985 | ISABEL ALARCÓN TELLO | ADDRESS REDACTED | | | CEL 0.0445902129901564 | | |
| 3.1.229986 | ISABEL ALEJANDRA TRIGO | ADDRESS REDACTED | | | ADA 0.239512204786392<br>BNB 0.00151485445393449<br>BTC 0.00000026555770332<br>MCDAI 0.00514122972650145<br>USDT ERC20 117.670154539771 | | |
| 3.1.229987 | ISABEL ARAUJO | ADDRESS REDACTED | | | BTC 0.00055375255157358<br>CEL 0.0124961749016136<br>LTC 1.18248273540323<br>MCDAI 42.7211522826326 | | |
| 3.1.229988 | ISABEL ARIAS | ADDRESS REDACTED | | | BTC 0.000009321955659041 | | |
| 3.1.229989 | ISABEL ATANACIO | ADDRESS REDACTED | | | BTC 0.25224022612879<br>ETH 1.59525614795155 | | |
| 3.1.229990 | ISABEL AVILA | ADDRESS REDACTED | | | CEL 1.06879967040827 | | |
| 3.1.229991 | ISABEL BALAGAT | ADDRESS REDACTED | | | BTC 0.00689953423845689<br>MATIC 167.785890660665 | | |
| 3.1.229992 | ISABEL BANKS | ADDRESS REDACTED | | | BTC 0.0051706837049941<br>CEL 0.00138386559509206<br>MCDAI 0.455285695506073<br>USDT ERC20 1.26072308241096 | | |
| 3.1.229993 | ISABEL BARBARA PFISTER | ADDRESS REDACTED | | | BTC 0.00181671404239804 | | |
| 3.1.229994 | ISABEL BARDSLEY GARCIA | ADDRESS REDACTED | | | BTC 0.0270125828696949<br>ETH 3.22616731459858<br>USDC 2868.62627400595 | BTC 0.000495491031612328 | |
| 3.1.229995 | ISABEL BEATRIZ NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000553167066146<br>USDT ERC20 0.178702927876762 | | |
| 3.1.229996 | ISABEL BEJARANO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0120088261159755 | | |
| 3.1.229997 | ISABEL BETANCOURT | ADDRESS REDACTED | | | BTC 0.00107896405109358<br>GUSD 3076.68693642535 | | |
| 3.1.229998 | ISABEL BICA | ADDRESS REDACTED | | | BTC 0.000005519982203583<br>USDC 1.28837996900298 | | |
| 3.1.229999 | ISABEL CALDERON | ADDRESS REDACTED | | | BTC 0.0135953133893857<br>DOT 8.29519957581472 | | |
| 3.1.230000 | ISABEL CARMEN SANTANA SANTANA | ADDRESS REDACTED | | | ADA 0.168022888598307<br>BTC 0.0000000683734004529999<br>ETH 0.000139060868235834<br>USDC 0.055473090699148 | | |
| 3.1.230001 | ISABEL CARRASCO | ADDRESS REDACTED | | | BTC 0.0906143346954329 | | |
| 3.1.230002 | ISABEL CARUGHI | ADDRESS REDACTED | | | BTC 0.000001214911975018<br>CEL 0.26320665318049<br>ETH 0.000256151791591048 | | |
| 3.1.230003 | ISABEL CHAIREZ ALFARO | ADDRESS REDACTED | | | BNB 0.0515362906355881<br>BTC 0.540508699556566<br>MCDAI 572.092239681924 | | |
| 3.1.230004 | ISABEL CHEN | ADDRESS REDACTED | | | ADA 0.000000670975486795<br>BTC 0.000001083995140956<br>CEL 0.692902686473957<br>USDT ERC20 0.9464766930737 | | |
| 3.1.230005 | ISABEL CHOLBI PEREZ | ADDRESS REDACTED | | | BTC 0.000022991400941547<br>CEL 0.461596446591627<br>ETH 0.109251359218795<br>LTC 0.699701923282963 | | |
| 3.1.230006 | ISABEL COLORADO | ADDRESS REDACTED | | | BTC 0.00681437789788099<br>CEL 791.818947881182<br>ETH 0.0209519914266821 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230007 | ISABEL CORSINO | ADDRESS REDACTED | | | BTC 0.43539536205785<br>ETH 3.00000205590477<br>USDC 72404.4656254241 | BTC 0.05537131<br>ETH 0.22005596 | |
| 3.1.230008 | ISABEL COSTA | ADDRESS REDACTED | | | SNX 1.11271931216265 | | |
| 3.1.230009 | ISABEL COSTA | ADDRESS REDACTED | | | ETH 0.223284892789067 | | |
| 3.1.230010 | ISABEL CRISTINA BADELL | ADDRESS REDACTED | | | ADA 0.1106934980836<br>BTC 0.000000002615904844<br>CEL 2.44053026485319 | | |
| 3.1.230011 | ISABEL CRISTINA URIBE TAMAYO | ADDRESS REDACTED | | | BTC 0.000018260561240823 | | |
| 3.1.230012 | ISABEL CRUZ COLLADO | ADDRESS REDACTED | | | BTC 0.000001618237919345<br>CEL 3.6705073365419<br>ETH 0.000140225795012878 | | |
| 3.1.230013 | ISABEL CUPRYN | ADDRESS REDACTED | | | BTC 0.12383681<br>CEL 110.918797223938<br>ETH 0.17850935048995 | | |
| 3.1.230014 | ISABEL DA VALLE | ADDRESS REDACTED | | | BTC 0.00209156505862006<br>MCDAI 30.1038805323429<br>USDC 1.80137553232576 | | |
| 3.1.230015 | ISABEL DANIEL | ADDRESS REDACTED | | | BTC 0.00794275146181004<br>CEL 0.729974757223819<br>MCDAI 30 | | |
| 3.1.230016 | ISABEL DELEMARRE-WERNER | ADDRESS REDACTED | | | BTC 0.000000809102008917<br>CEL 1.15653938624662<br>USDC 0.312931450564099 | | |
| 3.1.230017 | ISABEL DOMINGUEZ NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000702315489314<br>USDC 0.36276464353802 | | |
| 3.1.230018 | ISABEL DUKE | ADDRESS REDACTED | | | BTC 0.00125479010461257<br>DOT 0.166256438230747<br>ETH 0.0154486390892367<br>SOL 0.133993172776498 | | |
| 3.1.230019 | ISABEL FERNANDEZ | ADDRESS REDACTED | | | ETH 0.0295143951517754<br>USDC 76.5346171223631 | | |
| 3.1.230020 | ISABEL FREIRE | ADDRESS REDACTED | | | BTC 0.00395265699096765<br>CEL 3.68259789335112<br>ETH 0.069947398570594 | | |
| 3.1.230021 | ISABEL GALINDO ROJAS | ADDRESS REDACTED | | | BTC 0.0210880573098993<br>CEL 124.953658447298<br>ETH 0.48034967 | | |
| 3.1.230022 | ISABEL GARCÍA | ADDRESS REDACTED | | | BTC 0.000000385617651021999<br>ETH 0.0001378014542556 | | |
| 3.1.230023 | ISABEL GARCÍA | ADDRESS REDACTED | | | BTC 0.000000995559182973<br>USDT ERC20 0.260109733870991 | | |
| 3.1.230024 | ISABEL GOÑI | ADDRESS REDACTED | | | CEL 210.218091700777 | | |
| 3.1.230025 | ISABEL GONZÁLEZ GONZÁLEZ | ADDRESS REDACTED | | | ADA 348.445544356615<br>BTC 0.00471353481606273<br>CEL 105.695889773393<br>DOT 0.256812134624986<br>ETH 0.18529428<br>USDC 2.64713429254027 | | |
| 3.1.230026 | ISABEL GRAU | ADDRESS REDACTED | | | BTC 0.0437586369842722 | | |
| 3.1.230027 | ISABEL GUILLAUME | ADDRESS REDACTED | | | BTC 0.00410174283663383<br>CEL 3.78789667131203<br>DOGE 17.490171765348<br>ETH 0.0804015394185651<br>USDC 3.99635730079427<br>USDT ERC20 9.13891928836222 | | |
| 3.1.230028 | ISABEL GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00342846591982954<br>ETH 0.0482763375060092 | | |
| 3.1.230029 | ISABEL HAGL | ADDRESS REDACTED | | | BCH 0.00031464870088903<br>BTC 0.000003239040280425<br>CEL 1.09945500998105<br>ETH 0.000127724006508237<br>LTC 0.00123357120348947 | | |
| 3.1.230030 | ISABEL HERNÁNDEZ GARCIA | ADDRESS REDACTED | | | BTC 0.010411821572345<br>ETH 0.342439629744703<br>LINK 4.79792936666243<br>UNI 5.09919806817415<br>USDC 1.25734061101325 | | |
| 3.1.230031 | ISABEL LAWACZECK | ADDRESS REDACTED | | | BTC 0.000010541299725683 | | |
| 3.1.230032 | ISABEL LAWSON | ADDRESS REDACTED | | | BCH 0.0304897367505973<br>BSV 0.0303269476960658<br>BTC 0.00524591750352561<br>ETH 0.0500383313742829<br>LTC 0.114310037041532 | | |
| 3.1.230033 | ISABEL LEAHY GUERRA | ADDRESS REDACTED | | | BTC 0.000005544786462528 | | |
| 3.1.230034 | ISABEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000004532027067636<br>USDC 1.33236936300797 | | |
| 3.1.230035 | ISABEL LUKOMBO | ADDRESS REDACTED | | | BTC 0.000054170083048783<br>CEL 0.226462020071825<br>ETH 0.0000003 | | |
| 3.1.230036 | ISABEL MACDONELL | ADDRESS REDACTED | | | BTC 0.01888374257897<br>ETH 0.157409172061564 | | |
| 3.1.230037 | ISABEL MAIA | ADDRESS REDACTED | | | BTC 0.000010686362543908<br>CEL 0.301149970160733<br>USDT ERC20 0.117345806998441 | | |
| 3.1.230038 | ISABEL MARIA CARDOSO GOES PINTO DA CRUZ | ADDRESS REDACTED | | | BTC 0.00118750951086573<br>CEL 10.7771345885269<br>USDC 11728.8554476904 | | |
| 3.1.230039 | ISABEL MARIA MARÍN HERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.113160607648266 | | |
| 3.1.230040 | ISABEL MARIA MENDES DE OLIVEIRA BOIA | ADDRESS REDACTED | | | BTC 0.00471907<br>CEL 2.77438715220182<br>ETH 0.0197474 | | |
| 3.1.230041 | ISABEL MARITORENA | ADDRESS REDACTED | | | BTC 0.00513510290943473<br>CEL 0.641040797367368<br>ETH 1.54601267054147 | | |
| 3.1.230042 | ISABEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0175683312240875 | BTC 0.02611596<br>ETH 0.9984524 | |
| 3.1.230043 | ISABEL MARTÍNEZ CRUZ | ADDRESS REDACTED | | | BTC 0.000005289578038206<br>CEL 0.267844677502251 | | |
| 3.1.230044 | ISABEL MARTINS | ADDRESS REDACTED | | | BTC 0.0000018069424922<br>USDC 1.25570595898447 | | |
| 3.1.230045 | ISABEL MATIAS GARCIA | ADDRESS REDACTED | | | USDC 412.729894998399 | | |
| 3.1.230046 | ISABEL MAYORGA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000005856996911354 | | |
| 3.1.230047 | ISABEL MELO | ADDRESS REDACTED | | | BTC 0.0084744891333127<br>ETH 0.055997702505957 | | |
| 3.1.230048 | ISABEL MENDOZA | ADDRESS REDACTED | | | AVAX 51.2237899144964<br>BTC 0.248052502616373<br>ETH 2.80239960313975 | BTC 0.0000008 | |
| 3.1.230049 | ISABEL MERRIEN | ADDRESS REDACTED | | | ADA 5.75021864288217<br>CEL 38.5573470938316<br>ETH 0.618975230602948<br>LINK 9<br>USDT ERC20 40 | | |
| 3.1.230050 | ISABEL MIHALICH | ADDRESS REDACTED | | | SNX 1.04756182294931 | | |
| 3.1.230051 | ISABEL MULROONEY | ADDRESS REDACTED | | | BTC 0.000018462476845725<br>ETH 0.898657287647134<br>USDC 0.330845489104472 | | |
| 3.1.230052 | ISABEL MUÑOZ | ADDRESS REDACTED | | | BTC 0.00177334756809563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230053 | ISABEL NORONHA | ADDRESS REDACTED | | | BTC 0.000172638757912374<br>CEL 12.7921887973923<br>TUSD 60.0777100503663 | | |
| 3.1.230054 | ISABEL OAKES | ADDRESS REDACTED | | | BTC 0.000000694527553064<br>CEL 0.001201276895483 | | |
| 3.1.230055 | ISABEL OROZCO | ADDRESS REDACTED | | | BTC 0.00468351367853665<br>CEL 4.74263042466218 | | |
| 3.1.230056 | ISABEL ORTEGA | ADDRESS REDACTED | | | ADA 107.434740672802<br>MATIC 75.2524530548939 | | |
| 3.1.230057 | ISABEL PALMA | ADDRESS REDACTED | | | BTC 0.000012410997430672 | | |
| 3.1.230058 | ISABEL PEREIRA MARTINS CORREIA MONTEIRO SILVA | ADDRESS REDACTED | | | BTC 0.00118762209339895<br>CEL 11.5191545772081 | | |
| 3.1.230059 | ISABEL PROFETA | ADDRESS REDACTED | | | BTC 0.000007524211468831 | | |
| 3.1.230060 | ISABEL PUERTA DUQUE | ADDRESS REDACTED | | | BTC 0.000000237981760075<br>USDT ERC20 0.761768727884972 | | |
| 3.1.230061 | ISABEL QUECANO | ADDRESS REDACTED | | | BTC 0.000001404702226284<br>USDT ERC20 0.133759769350004 | | |
| 3.1.230062 | ISABEL QUINTERO | ADDRESS REDACTED | | | BTC 0.162174759395412<br>ETH 9.16884025275652<br>USDC 12606.552502272 | | |
| 3.1.230063 | ISABEL RAMÍREZ GALINDO | ADDRESS REDACTED | | | BTC 0.000000060295035135 | | |
| 3.1.230064 | ISABEL ROBBINS | ADDRESS REDACTED | | | AAVE 0.000702250980447481<br>BTC 0.00202433099339574<br>ETH 0.00126397868415555<br>LTC 2.09620259025599<br>MANA 176.915963170902<br>MATIC 670.257868776898<br>ZEC 1.03469216638652 | | |
| 3.1.230065 | ISABEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000173504322410628<br>ETH 2.08477513670607 | BTC 0.0939024659258245 | |
| 3.1.230066 | ISABEL ROSIQUE | ADDRESS REDACTED | | | BTC 0.000000006308194079<br>CEL 0.983017379540466 | | |
| 3.1.230067 | ISABEL SAEZ | ADDRESS REDACTED | | | BTC 0.000002697227343228<br>CEL 0.334551631697431<br>USDT ERC20 0.00740050747863247 | | |
| 3.1.230068 | ISABEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.00194377296524025<br>ETH 2.11097778412877 | | |
| 3.1.230069 | ISABEL SANCHEZ-SOUTH | ADDRESS REDACTED | | | BTC 0.000488354679584094<br>CEL 54.1435937608897 | | |
| 3.1.230070 | ISABEL SANTOS | ADDRESS REDACTED | | | BTC 0.000009112184893111<br>ETH 0.000568606016443953<br>LTC 0.000290913426765445<br>SNX 0.0372240379551571 | | |
| 3.1.230071 | ISABEL SHARKAR | ADDRESS REDACTED | | | BTC 0.273840995706371<br>ETH 1.12975378049732<br>MCDAI 42.3769228289185<br>XLM 1105.42524789503 | | |
| 3.1.230072 | ISABEL SIA | ADDRESS REDACTED | | | BTC 0.0323201883921961<br>ETH 1.49559186558167 | | |
| 3.1.230073 | ISABEL SILVA | ADDRESS REDACTED | | | BTC 0.0159450443469184<br>ETH 0.581563272115854<br>UNI 1.03178029182791 | | |
| 3.1.230074 | ISABEL SILVA | ADDRESS REDACTED | | | BTC 0.0134715944460262<br>DOT 16.0126729877089<br>ETH 0.101683465280275 | | |
| 3.1.230075 | ISABEL SOLORZANO | ADDRESS REDACTED | | | BTC 0.00001327489126644 | | |
| 3.1.230076 | ISABEL STEFANIE PETRICK | ADDRESS REDACTED | | | MATIC 603.222264147215<br>XRP 412.944927847292 | | |
| 3.1.230077 | ISABEL STELLA DA SILVA NATIVIDADE | ADDRESS REDACTED | | | ADA 501.379115212004<br>BTC 0.0162100968915646 | | |
| 3.1.230078 | ISABEL SUKANEC | ADDRESS REDACTED | | | ADA 0.106029284851547<br>BNB 0.000952170373333348<br>BTC 0.000001880670104625<br>USDC 0.202655022127491<br>USDT ERC20 0.642702067634545 | | |
| 3.1.230079 | ISABEL TAY | ADDRESS REDACTED | | | BTC 0.0079765641561087<br>ETH 0.00216464736246116<br>MATIC 1830.75037771664 | | |
| 3.1.230080 | ISABEL TORRES | ADDRESS REDACTED | | | ADA 259.378914617611<br>BNB 0.909495949513441<br>BTC 1.02773639094842<br>ETH 0.106008672363599 | | |
| 3.1.230081 | ISABEL USAQUI SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000006143434156<br>CEL 0.623005957718029 | | |
| 3.1.230082 | ISABEL VALENTIN | ADDRESS REDACTED | | | MCDAI 0.0636216559348419<br>USDC 0.456696078396058 | | |
| 3.1.230083 | ISABEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000009744537105<br>CEL 0.0287180698298834<br>XRP 0.000000308989520546 | | |
| 3.1.230084 | ISABEL VICTORIA COSCOLLUELA | ADDRESS REDACTED | | | BTC 0.0113336574994007<br>USDT ERC20 1418.20561500297 | | |
| 3.1.230085 | ISABEL WATTLES | ADDRESS REDACTED | | | BTC 0.000000774972007891 | | |
| 3.1.230086 | ISABEL WONG | ADDRESS REDACTED | | | BTC 0.000000000744093918<br>CEL 0.917973495538468 | | |
| 3.1.230087 | ISABELA BLANARIU | ADDRESS REDACTED | | | MATIC 8.05618086424644 | | |
| 3.1.230088 | ISABELA CUAYAL PINEDA | ADDRESS REDACTED | | | BTC 0.00246389194849005<br>CEL 2.33305027210566<br>USDT ERC20 405 | | |
| 3.1.230089 | ISABELA DANEF | ADDRESS REDACTED | | | BTC 0.000000313828157314<br>EOS 0.0910267538660969<br>MCDAI 0.0720068472749277 | | |
| 3.1.230090 | ISABELA DE OLIVEIRA GARCIA | ADDRESS REDACTED | | | CEL 0.000418736602591279<br>ETH 0.000000258775534729 | | |
| 3.1.230091 | ISABELA FACKOVEC | ADDRESS REDACTED | | | BTC 0.000191229448024758 | | |
| 3.1.230092 | ISABELA FARIA | ADDRESS REDACTED | | | ADA 0.211898598438628<br>BTC 0.000000009612608133<br>CEL 0.723700906761148 | | |
| 3.1.230093 | ISABELA IGLESIAS | ADDRESS REDACTED | | | BTC 0.00381256881724184<br>ETH 4.60056044995215<br>USDC 3.88975406306546 | | |
| 3.1.230094 | ISABELA PICHARDO | ADDRESS REDACTED | | | ADA 10.146295<br>BNB 1.52260235<br>BTC 0.000865995808580286<br>CEL 14.3374185831559<br>XRP 36.5986834364099 | | |
| 3.1.230095 | ISABELA QUINTERO | ADDRESS REDACTED | | | BTC 0.000381337931735729 | | |
| 3.1.230096 | ISABELA RUIZ | ADDRESS REDACTED | | | BTC 0.0117310956302534 | | |
| 3.1.230097 | ISABELA RUTTUL AGUIRRA | ADDRESS REDACTED | | | BTC 0.0309255582112504<br>CEL 11.6923412863994 | | |
| 3.1.230098 | ISABELA SANDIGO SABALLOS | ADDRESS REDACTED | | | CEL 38.3909704802472<br>ETH 0.295493549913921 | | |
| 3.1.230099 | ISABELA SCHINDLER | ADDRESS REDACTED | | | BTC 0.000000056029466171<br>CEL 1.06268166700073<br>TUSD 0.105169313999105 | | |
| 3.1.230100 | ISABELA SCHINDLER | ADDRESS REDACTED | | | BTC 0.000587878296110464<br>CEL 0.00000262452248972<br>USDC 0.0428333622620894<br>USDT ERC20 0.417687340728715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230101 | ISABELA SCHINDLER | ADDRESS REDACTED | | | BTC 0.000002139658636223<br>CEL 1.06267766354576<br>ETH 0.000737682205575188<br>USDC 0.160912833154621 | | |
| 3.1.230102 | ISABELA SCHINDLER | ADDRESS REDACTED | | | BTC 0.000000030548697347<br>CEL 1.09582521778751<br>USDC 0.0517692356464629 | | |
| 3.1.230103 | ISABELA VILLEGAS FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0201166899272951<br>CEL 6.87331094978634 | | |
| 3.1.230104 | ISABELINO ROJAS | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>MCDAI 0.21051558048433 | | |
| 3.1.230105 | ISABELL GÜNL | ADDRESS REDACTED | | | BTC 0.00392159467200045 | | |
| 3.1.230106 | ISABELL KAMEKA | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 113.306369363796<br>MATIC 1047.2756190008<br>USDT ERC20 0.0384602838439833 | | |
| 3.1.230107 | ISABELL KROON | ADDRESS REDACTED | | | BTC 0.00123058357937915<br>CEL 4.28096774232982<br>LINK 19.0448875917698 | | |
| 3.1.230108 | ISABELL MALINOWSKI | ADDRESS REDACTED | | | BTC 0.0126996794189283 | | |
| 3.1.230109 | ISABELL TEUBER | ADDRESS REDACTED | | | BTC 0.00073390522604671<br>DOT 57.6958621240025<br>ETH 1.1372858626738<br>USDC 11107.4963863106 | | |
| 3.1.230110 | ISABELLA ARABEJO | ADDRESS REDACTED | | | BTC 0.01355035<br>CEL 12.4068037481957 | | |
| 3.1.230111 | ISABELLA ARBUATTI | ADDRESS REDACTED | | | ADA 0.00267<br>BTC 0.000000000149169642<br>CEL 0.00122625603443411<br>ETH 0.00000156764820392 | | |
| 3.1.230112 | ISABELLA ARVOLA | ADDRESS REDACTED | | | ADA 237.118263636259<br>BCH 0.330502722553238<br>BTC 0.032499044882476<br>ETH 0.353735028083225 | | |
| 3.1.230113 | ISABELLA BACOKA | ADDRESS REDACTED | | | XLM 36.9651601190438 | | |
| 3.1.230114 | ISABELLA BETTI | ADDRESS REDACTED | | | MCDAI 0.632734475028635 | | |
| 3.1.230115 | ISABELLA BIAGINI | ADDRESS REDACTED | | | BTC 0.0165574700030863<br>ETH 0.263464470268521 | | |
| 3.1.230116 | ISABELLA BRUDAGLIO | ADDRESS REDACTED | | | ADA 237.620863162594<br>BTC 0.00304003957831552<br>CEL 94.6934547899564<br>USDC 261.906689190492 | | |
| 3.1.230117 | ISABELLA DA SILVA | ADDRESS REDACTED | | | ADA 133.565572686483<br>BTC 0.00527383715156788<br>DOT 3.60776329373371<br>USDT ERC20 0.0203416855813556<br>XRP 239.700882997788 | | |
| 3.1.230118 | ISABELLA DA SILVA | ADDRESS REDACTED | | | ADA 0.107510812466626<br>BNB 0.000143839422250748<br>BTC 0.000824980406715341<br>CEL 0.826627373118598<br>LTC 0.000810247690066388 | | |
| 3.1.230119 | ISABELLA DE GOUVEIA PINTO | ADDRESS REDACTED | | | BTC 0.00017761044346208 | | |
| 3.1.230120 | ISABELLA DE MOOR | ADDRESS REDACTED | | | ETH 0.0881137206889584 | | |
| 3.1.230121 | ISABELLA DENTAMARO | ADDRESS REDACTED | | | BTC 0.103263748019158<br>USDT ERC20 928.951023228393 | | |
| 3.1.230122 | ISABELLA DUARTE | ADDRESS REDACTED | | | BUSD 8268.23092187319 | | |
| 3.1.230123 | ISABELLA GATTA | ADDRESS REDACTED | | | CEL 10480.0695518715<br>USDC 0.55 | | |
| 3.1.230124 | ISABELLA GHIANDA | ADDRESS REDACTED | | | BTC 0.0404405049016244<br>CEL 26.3027758297249 | | |
| 3.1.230125 | ISABELLA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000871997632159035<br>MATIC 48.1915524960755<br>XLM 131.500676252024 | | |
| 3.1.230126 | ISABELLA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000007898198921137 | | |
| 3.1.230127 | ISABELLA HARDJONO | ADDRESS REDACTED | | | BTC 0.000012825976161099<br>ETH 0.0240554957345906<br>USDT ERC20 0.416653632225781 | | |
| 3.1.230128 | ISABELLA IOVINE | ADDRESS REDACTED | | | BTC 0.025637260881832 | | |
| 3.1.230129 | ISABELLA JEWEL CARHART | ADDRESS REDACTED | | | BTC 0.00834952605744846<br>ETH 0.0014751284195983 | | |
| 3.1.230130 | ISABELLA JONES | ADDRESS REDACTED | | | BTC 0.000869549642954234<br>MATIC 45.4713545359434 | | |
| 3.1.230131 | ISABELLA JUNGIC | ADDRESS REDACTED | | | BTC 0.0176750325250779 | | |
| 3.1.230132 | ISABELLA JUSINO | ADDRESS REDACTED | | | BTC 0.00115394404219618 | | |
| 3.1.230133 | ISABELLA KIRK | ADDRESS REDACTED | | | ADA 0.00180515449613301<br>BTC 0.000000841833646957<br>CEL 13.0094127868779 | | |
| 3.1.230134 | ISABELLA KROGULEC | ADDRESS REDACTED | | | BTC 0.064382787720892<br>ETH 2.59726737809177<br>OMG 50.5382016820487<br>SGB 33.89232702131<br>USDC 17442.6454207427<br>XRP 221.702904170337 | | |
| 3.1.230135 | ISABELLA LEEUWAARDEN | ADDRESS REDACTED | | | BTC 0.115615993784967 | | |
| 3.1.230136 | ISABELLA LITTLE | ADDRESS REDACTED | | | BNB 0.907522401623974<br>BTC 0.148734548728645<br>ETH 1.55868387919523<br>USDC 353.364493924764 | | |
| 3.1.230137 | ISABELLA LUMINITA PRICOP | ADDRESS REDACTED | | | BTC 0.00100182174296338<br>XLM 0.310546320253579 | | |
| 3.1.230138 | ISABELLA MARIA VAN MALDER | ADDRESS REDACTED | | | CEL 0.238259686422389 | | |
| 3.1.230139 | ISABELLA MARTINA MOLO | ADDRESS REDACTED | | | CEL 7.80012395542138 | | |
| 3.1.230140 | ISABELLA MINUTOLA | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 3.15554227267649 | | |
| 3.1.230141 | ISABELLA MONGALO | ADDRESS REDACTED | | | BTC 0.0392169490196568 | | |
| 3.1.230142 | ISABELLA MÜLLER | ADDRESS REDACTED | | | BTC 0.000791219059644858 | | |
| 3.1.230143 | ISABELLA NEETHLING | ADDRESS REDACTED | | | BTC 0.365223231993137 | BTC 0.0311748184373991 | |
| 3.1.230144 | ISABELLA NOVA ESCOBAR | ADDRESS REDACTED | | | BTC 0.0345650707192046 | | |
| 3.1.230145 | ISABELLA PALMIERI | ADDRESS REDACTED | | | AVAX 101.408673313841<br>BTC 0.000291692306843254<br>CEL 3.57230305906527<br>LUNC 238.966683160429<br>MANA 1822.99629259091<br>MATIC 6260.96341485324<br>USDC 1031.54926923229 | | |
| 3.1.230146 | ISABELLA PIEGGER | ADDRESS REDACTED | | | BTC 0.01354337<br>CEL 117.674846013036<br>LTC 2.85387144<br>MCDAI 40<br>USDC 2314.479759 | | |
| 3.1.230147 | ISABELLA PILEGGI | ADDRESS REDACTED | | | BTC 0.0188626638115631<br>CEL 26.1586908752688<br>ETH 0.119<br>LINK 3.44 | | |
| 3.1.230148 | ISABELLA PILIEGO | ADDRESS REDACTED | | | BTC 0.0000003662779528<br>USDT ERC20 0.779456931822959 | | |
| 3.1.230149 | ISABELLA PULCINELLI | ADDRESS REDACTED | | | CEL 255.944865836099<br>SNX 296.8 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230150 | ISABELLA PURVIS | ADDRESS REDACTED | | | CEL 43.8406534465526<br>XRP 50.2585553143739 | | |
| 3.1.230151 | ISABELLA ROSSI | ADDRESS REDACTED | | | BTC 0.00000030123228489<br>USDT ERC20 0.00112188573224382 | | |
| 3.1.230152 | ISABELLA RUBIÑO | ADDRESS REDACTED | | | BTC 0.000011429730833737 | | |
| 3.1.230153 | ISABELLA SILECCHIA | ADDRESS REDACTED | | | ADA 0.000074632499033695<br>BNB 0.000525395435910758<br>BTC 0.000000987050473233<br>CEL 0.00799528494381566<br>USDT ERC20 0.157045077999828 | | |
| 3.1.230154 | ISABELLA SNOOK | ADDRESS REDACTED | | | BTC 0.000399469277879797 | | |
| 3.1.230155 | ISABELLA SORIGA | ADDRESS REDACTED | | | BTC 0.000000016893941921 | | |
| 3.1.230156 | ISABELLA SPANO' | ADDRESS REDACTED | | | BTC 0.0118605559557576 | | |
| 3.1.230157 | ISABELLA SVÄRDSTAM | ADDRESS REDACTED | | | BTC 0.0139993222131394<br>CEL 1241.56917754136<br>PAX 45.2430516625995 | | |
| 3.1.230158 | ISABELLA TAGLIERI | ADDRESS REDACTED | | | BTC 1.44142783734111<br>ETH 1.13208631075708 | | |
| 3.1.230159 | ISABELLA TENG | ADDRESS REDACTED | | | AVAX 0.0170520096263217<br>BTC 0.000033095283689077<br>ETH 0.00121765258305429<br>USDC 1.07071521742692 | AVAX 0.000000245818388249<br>BTC 0.000000431581274635<br>ETH 0.000000632484245246<br>USDC 0.000000102418720818 | |
| 3.1.230160 | ISABELLA TOFFANIN | ADDRESS REDACTED | | | BNB 0.000722661452516289<br>BTC 0.00000039077352958<br>USDC 0.670659685040544 | | |
| 3.1.230161 | ISABELLA TUNSTALL | ADDRESS REDACTED | | | CEL 14.5697561964753 | | |
| 3.1.230162 | ISABELLA VELKY | ADDRESS REDACTED | | | BTC 0.000000957106663437<br>USDC 1050.41551609414 | | |
| 3.1.230163 | ISABELLA VELTMAN | ADDRESS REDACTED | | | BTC 0.00113959295134503<br>CEL 751.497005584315<br>TGBP 1551.51328199729 | | |
| 3.1.230164 | ISABELLA VILLA | ADDRESS REDACTED | | | BTC 0.253208236654851<br>LTC 0.770624545131015<br>XLM 406.690732800234 | | |
| 3.1.230165 | ISABELLA WAI | ADDRESS REDACTED | | | CEL 46.420639659405<br>ETH 0.0150676201451368<br>USDT ERC20 0.171398709893912 | | |
| 3.1.230166 | ISABELLA WANG | ADDRESS REDACTED | | | BTC 0.000718804271843155<br>ETH 2.6162470344721<br>OMG 32.9155857315955<br>ZRX 166.178044436153 | | |
| 3.1.230167 | ISABELLA WONG | ADDRESS REDACTED | | | BTC 0.0466794404363913<br>PAXG 2.01064702143117 | | |
| 3.1.230168 | ISABELLA YONG | ADDRESS REDACTED | | | CEL 7.35927143095068<br>COMP 0.25208435<br>ETH 0.03176007<br>LTC 1.68888888<br>XLM 299.9 | | |
| 3.1.230169 | ISABELLA YU | ADDRESS REDACTED | | | BTC 0.000000004444444436 | | |
| 3.1.230170 | ISABELLA ZHANG | ADDRESS REDACTED | | | BTC 0.101250585389556<br>CEL 20.2231773563017<br>ETH 4.46256307418105 | | |
| 3.1.230171 | ISABELLE ANG | ADDRESS REDACTED | | | ADA 229.080543635034<br>BTC 0.0457921925339595<br>ETH 0.0701459543270282<br>USDC 1068.76870104523<br>XLM 0.0076686211695987 | | |
| 3.1.230172 | ISABELLE ARPENTINIER | ADDRESS REDACTED | | | AAVE 0.00599981826951078<br>ADA 0.986196290827333<br>CEL 9.73182278864873<br>DOT 0.0978380272712131<br>ETH 0.00455267941109732<br>LTC 0.00390180129233338<br>LUNC 41.9260250366334<br>MATIC 1.44802088512631 | | |
| 3.1.230173 | ISABELLE ASSANTE | ADDRESS REDACTED | | | BTC 0.21821589244288<br>CEL 1.11819612373239<br>ETH 3.18629387992211 | | |
| 3.1.230174 | ISABELLE BAILEY | ADDRESS REDACTED | | | AAVE 19.8184116727264<br>ADA 7628.88537040147<br>BTC 0.000951384190232952<br>DOT 202.455110262712<br>ETH 3.02499226046449<br>USDC 104.24876517192 | | |
| 3.1.230175 | ISABELLE BAJAK | ADDRESS REDACTED | | | BTC 0.000001072512074633<br>CEL 0.00701795087838631<br>ETH 0.000106011124312988<br>USDC 0.02369986269612 | | |
| 3.1.230176 | ISABELLE BEAUER | ADDRESS REDACTED | | | BTC 0.00000054217292292 | | |
| 3.1.230177 | ISABELLE BERMIJN | ADDRESS REDACTED | | | BTC 0.000116474668534289<br>CEL 14.7385920465324<br>ETH 0.00534944601761318<br>PAXG 0.00660872885676267 | | |
| 3.1.230178 | ISABELLE BEZENÇON | ADDRESS REDACTED | | | BTC 0.00012326833313406<br>CEL 0.126772551276062<br>USDC 2.20834575057751 | | |
| 3.1.230179 | ISABELLE BOCH | ADDRESS REDACTED | | | BTC 0.00208667901596976<br>USDC 2.7166587920126<br>USDT ERC20 1.97378021676443 | | |
| 3.1.230180 | ISABELLE BOESER | ADDRESS REDACTED | | | ADA 1207.00800112658<br>BCH 1.15145133678863<br>BTC 0.00126106842649412<br>ETC 8.19340739773232<br>LTC 15.4699285877453<br>MATIC 98.4544194886937<br>XLM 157.905022765575 | | |
| 3.1.230181 | ISABELLE BONNEFOY | ADDRESS REDACTED | | | BTC 0.000893226756341155<br>CEL 304.288144026577<br>USDC 241.850953795935 | | |
| 3.1.230182 | ISABELLE BORSU | ADDRESS REDACTED | | | BTC 0.00214274681809331<br>ETH 5.41422072875266 | | |
| 3.1.230183 | ISABELLE BOUHY | ADDRESS REDACTED | | | BTC 0.00112870564118886<br>USDT ERC20 1103.07186840919 | | |
| 3.1.230184 | ISABELLE BOURNIVAL | ADDRESS REDACTED | | | BTC 0.000000442824275371<br>CEL 1.08333706064918<br>ETH 0.00095694104626195 | | |
| 3.1.230185 | ISABELLE BREMOND | ADDRESS REDACTED | | | BTC 0.279451873410576<br>CEL 157.196029112832<br>ETH 3.9560656541091<br>USDC 3401.43690358554<br>USDT ERC20 15.7107615434962 | | |
| 3.1.230186 | ISABELLE BROMAN-FULKS | ADDRESS REDACTED | | | BTC 0.00949266305256745 | | |
| 3.1.230187 | ISABELLE CABY | ADDRESS REDACTED | | | ETH 0.000010249933267066 | | |
| 3.1.230188 | ISABELLE CAZES | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.66059806246795<br>ETH 0.025 | | |
| 3.1.230189 | ISABELLE CHOI | ADDRESS REDACTED | | | ADA 124.584318894164<br>BTC 0.000925218081282005<br>DOT 53.959384643141 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230190 | ISABELLE CHOPLIN | ADDRESS REDACTED | | | BTC 0.00127609616660711<br>CEL 0.748626912482789<br>MATIC 10665.4810875531<br>USDT ERC20 15.6586746867951 | | |
| 3.1.230191 | ISABELLE CORVEZ | ADDRESS REDACTED | | | BTC 0.000000591813653099<br>CEL 0.000721785805354153 | | |
| 3.1.230192 | ISABELLE CRUZ LAFRENIERE | ADDRESS REDACTED | | | ADA 64.2903075806153<br>BNB 1.25678190729439<br>BTC 0.00477286763377193<br>CEL 15.4032698898419<br>DASH 1.01431553030385<br>DOT 3.13859897616687<br>ETH 0.3415710095135<br>ZEC 2.01103098720275 | | |
| 3.1.230193 | ISABELLE DALAUDIERE | ADDRESS REDACTED | | | BTC 0.00302424145757404<br>CEL 2332.14868802315<br>MCDAI 1535.39588<br>USDC 8252.718041 | | |
| 3.1.230194 | ISABELLE DAVENPORT | ADDRESS REDACTED | | | BTC 0.00211917240725526<br>MCDAI 423.175961897231 | | |
| 3.1.230195 | ISABELLE DELATOUR | ADDRESS REDACTED | | | BTC 0.00883670185615395 | | |
| 3.1.230196 | ISABELLE DROOKER | ADDRESS REDACTED | | | BTC 0.092178383221585 | | |
| 3.1.230197 | ISABELLE FAKHOURY | ADDRESS REDACTED | | | BTC 0.00101180054686065<br>ETH 0.206980145225344 | | |
| 3.1.230198 | ISABELLE FAYOLLE | ADDRESS REDACTED | | | BTC 0.0503327712244147<br>CEL 833.450286926152<br>ETH 1.39602768639618 | | |
| 3.1.230199 | ISABELLE FEENSTRA | ADDRESS REDACTED | | | BTC 0.00108593<br>CEL 0.82495873201513 | | |
| 3.1.230200 | ISABELLE FOLEY | ADDRESS REDACTED | | | BTC 0.0249240765481233 | | |
| 3.1.230201 | ISABELLE GODFROY | ADDRESS REDACTED | | | AVAX 0.132441821085606<br>BTC 0.00788354252839817<br>CEL 11.0032194701179<br>ETH 0.0171655102770044<br>LUNC 0.188554560862331 | | |
| 3.1.230202 | ISABELLE HÄGGI | ADDRESS REDACTED | | | BNB 1.33390558552579<br>BTC 0.000043609564223015<br>CEL 0.823597428275371 | | |
| 3.1.230203 | ISABELLE HELEN LENA VAN BROEK | ADDRESS REDACTED | | | ETH 0.000000341736826473 | | |
| 3.1.230204 | ISABELLE HEUSE | ADDRESS REDACTED | | | CEL 13.7594013947885<br>ETH 5.36777164964212<br>MATIC 191.0994291753<br>USDC 109.282274195011 | | |
| 3.1.230205 | ISABELLE HEYLEN | ADDRESS REDACTED | | | BTC 0.000000000436981083<br>CEL 6.62634759808975<br>COMP 0.4705<br>SNX 75.26539286<br>USDT ERC20 82.31 | | |
| 3.1.230206 | ISABELLE HOEVEN | ADDRESS REDACTED | | | CEL 8.00199212407788<br>ETH 0.0933770125893475 | | |
| 3.1.230207 | ISABELLE HOUSTON | ADDRESS REDACTED | | | ADA 204.524354551619<br>BTC 0.00111187332501133 | MATIC 4.11232752007378 | |
| 3.1.230208 | ISABELLE HUMPHREYS | ADDRESS REDACTED | | | BTC 0.00108077054654822<br>TGBP 1866.087384696 | | |
| 3.1.230209 | ISABELLE KIM | ADDRESS REDACTED | | | BTC 0.00000190945802644<br>XLM 2.07226938676844 | | |
| 3.1.230210 | ISABELLE LAPIERRE | ADDRESS REDACTED | | | BTC 0.00712066529997156<br>CEL 5.14349721485345<br>ETH 0.0779435694346106 | | |
| 3.1.230211 | ISABELLE LEONAITIS | ADDRESS REDACTED | | | BTC 0.000864525225169453<br>USDC 7364.1419549613 | | |
| 3.1.230212 | ISABELLE LEUNG | ADDRESS REDACTED | | | BTC 0.0383236171707109<br>ETH 2.76170743839337 | | |
| 3.1.230213 | ISABELLE LHOSTE | ADDRESS REDACTED | | | MANA 35.6249688116188 | | |
| 3.1.230214 | ISABELLE LOSS | ADDRESS REDACTED | | | BTC 0.00625976456562717<br>CEL 0.303269719648813<br>MCDAI 73.9247335251604 | | |
| 3.1.230215 | ISABELLE MACHÁČOVÁ | ADDRESS REDACTED | | | BCH 0.000370546039520638 | | |
| 3.1.230216 | ISABELLE MAILLOUX-BEIQUE | ADDRESS REDACTED | | | BTC 0.074066887763096<br>CEL 0.0705026482962646<br>USDC 0.248945281346661 | | |
| 3.1.230217 | ISABELLE MÅNSSON | ADDRESS REDACTED | | | BTC 0.00118228464685157<br>CEL 5.67923061551151 | | |
| 3.1.230218 | ISABELLE MARIE DANIELLE TRANCOEN | ADDRESS REDACTED | | | AAVE 2.034588<br>BTC 0.015179501362859<br>CEL 28.9781641432196<br>ETH 0.2674464<br>LINK 31.94356<br>SOL 5.368926 | | |
| 3.1.230219 | ISABELLE MAVRE | ADDRESS REDACTED | | | BTC 0.000000070309638278<br>CEL 0.0116513971621978<br>ETH 0.000010720643924053 | | |
| 3.1.230220 | ISABELLE MORENO | ADDRESS REDACTED | | | ADA 229.289369218157<br>BTC 0.0124570702135502<br>USDC 265.539841495019 | | |
| 3.1.230221 | ISABELLE NG | ADDRESS REDACTED | | | BTC 0.0454501252884548<br>CEL 75.0537430521122<br>ETH 0.213513786268 | | |
| 3.1.230222 | ISABELLE NORDMANN | ADDRESS REDACTED | | | BUSD 121.319921000424 | | |
| 3.1.230223 | ISABELLE ODETTE ALPHONSA CHIONCHINI | ADDRESS REDACTED | | | BTC 0.0036758410645127 | | |
| 3.1.230224 | ISABELLE OLMI | ADDRESS REDACTED | | | BTC 0.000914747838256461<br>EOS 123.659691048212 | | |
| 3.1.230225 | ISABELLE OROZCO | ADDRESS REDACTED | | | USDC 165.08581293023 | | |
| 3.1.230226 | ISABELLE PASCAL RECORBET | ADDRESS REDACTED | | | BAT 97.869392045284<br>BTC 0.00169101089034217<br>CEL 0.664366709009312<br>MCDAI 73.8684171971372 | | |
| 3.1.230227 | ISABELLE PASUMBAL | ADDRESS REDACTED | | | BTC 0.00325322920800152<br>ETH 0.112950620689044<br>LINK 1.03183966380625<br>LTC 0.343553841894483<br>MATIC 0.0611588250482627<br>XLM 265.016388914348 | | |
| 3.1.230228 | ISABELLE PROULX | ADDRESS REDACTED | | | BTC 0.00121870228225487<br>CEL 6.72408525151705 | | |
| 3.1.230229 | ISABELLE QIAN | ADDRESS REDACTED | | | BTC 0.0195226407533429<br>CEL 0.415361454964238<br>ETH 0.956970883345165<br>USDC 11.2665267864499 | | |
| 3.1.230230 | ISABELLE SABERI-FAR | ADDRESS REDACTED | | | ADA 0.130017738630896<br>BTC 0.280914895230209<br>ETH 0.00177922523686653<br>LINK 0.000995161037460163<br>USDC 566.283522739439 | | |
| 3.1.230231 | ISABELLE SALEMINK | ADDRESS REDACTED | | | BTC 0.00160724687985946<br>CEL 238.758958953741 | | |
| 3.1.230232 | ISABELLE SAPUN | ADDRESS REDACTED | | | BTC 0.0107006316389039<br>CEL 49.076922766711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230233 | ISABELLE SCHNEITER | ADDRESS REDACTED | | | BTC 0.00168733856852503<br>ETH 0.00769488928995586<br>USDC 106.455199649875 | | |
| 3.1.230234 | ISABELLE SPENCE | ADDRESS REDACTED | | | BTC 0.0121481940896444 | | |
| 3.1.230235 | ISABELLE TAN | ADDRESS REDACTED | | | BNB 0.000002898543752316<br>BTC 0.00112867078640902<br>USDC 236.526791744164 | | |
| 3.1.230236 | ISABELLE THOMPSON | ADDRESS REDACTED | | | MATIC 1.44973268912637<br>SNX 0.0663882757437824<br>XLM 0.104478857246989 | | |
| 3.1.230237 | ISABELLE TINLOT | ADDRESS REDACTED | | | BTC 0.0010072406624058<br>CEL 0.29357825040282<br>USDT ERC20 0.411375106920168 | | |
| 3.1.230238 | ISABELLE TJOKROSURJO | ADDRESS REDACTED | | | BTC 0.012260995561914<br>ETH 0.0133045707862622<br>USDC 47048.2314284689 | | |
| 3.1.230239 | ISABELLE TO | ADDRESS REDACTED | | | ADA 260.302896053315<br>BTC 0.121303779268682<br>ETH 0.519815788379707<br>MATIC 2963.6181290442<br>USDC 4260.24308677725 | | |
| 3.1.230240 | ISABELLE TRINQUESSE | ADDRESS REDACTED | | | BTC 0.00133021269352583<br>BUSD 490.801903846153<br>CEL 20.1858675789912 | | |
| 3.1.230241 | ISABELLE TROKEY | ADDRESS REDACTED | | | BTC 0.106905266073245<br>CEL 1732.52358459326 | | |
| 3.1.230242 | ISABELLE TROUTMAN HARRIS | ADDRESS REDACTED | | | BTC 0.287892816944556<br>ETH 1.07632368804567<br>MATIC 16.5339966011104<br>SOL 36.5917882721919<br>USDC 10283.3881858143 | | |
| 3.1.230243 | ISABELLE TYMINSKI | ADDRESS REDACTED | | | BTC 0.000085025138063755<br>CEL 0.564193367735908<br>ETH 0.00389563167233875<br>MATIC 1.32325148628057<br>USDC 0.00532548633939879<br>USDT ERC20 0.0860084969806414 | | |
| 3.1.230244 | ISABELLE URASHIMA | ADDRESS REDACTED | | | ADA 3.15095744475205<br>BTC 0.000270948728270553<br>ETH 0.00251446599775837<br>USDC 12.3507119579828 | BTC 0.000000739481975184<br>USDC 0.000000854209573614 | |
| 3.1.230245 | ISABELLE VACHIER | ADDRESS REDACTED | | | BTC 0.0106406<br>CEL 334.664746296805<br>ETH 0.04965962<br>PAX 980.663001333889<br>USDC 9038.570767 | | |
| 3.1.230246 | ISABELLE VAGNER | ADDRESS REDACTED | | | BCH 0.32011746<br>BTC 0.00598120865798044<br>CEL 316.438266844581<br>DASH 0.465<br>USDC 367.102021 | | |
| 3.1.230247 | ISABELLE VAN VEEN | ADDRESS REDACTED | | | BTC 0.00379119727708704<br>USDC 0.174685419284785 | | |
| 3.1.230248 | ISABELLE VELEZ | ADDRESS REDACTED | | | BTC 0.00162580160909093<br>CEL 11619.3208316009<br>MATIC 870<br>XRP 5488.9553 | | |
| 3.1.230249 | ISABELLE VIOLETTE PHILIPP-LUETHI | ADDRESS REDACTED | | | BTC 0.0516501924077201<br>CEL 372.796276977922 | | |
| 3.1.230250 | ISABELLE XAVIER | ADDRESS REDACTED | | | BTC 0.000000977140134309<br>USDT ERC20 0.0550481864590492 | | |
| 3.1.230251 | ISABELLE XAVIER | ADDRESS REDACTED | | | BTC 0.00765425908860277<br>ETH 0.00384613467277051<br>USDT ERC20 2.52752211965458 | | |
| 3.1.230252 | ISABELLE-CHRISTIN HARING | ADDRESS REDACTED | | | BTC 0.000004183829487925 | | |
| 3.1.230253 | ISABELO PASCUAL | ADDRESS REDACTED | | | BTC 0.000001775525813248<br>ETC 0.00127389474214147<br>LTC 0.0551011743950779<br>USDC 49.8007043503053<br>XLM 0.0364973805058033<br>XRP 0.000000954726089241 | | |
| 3.1.230254 | ISABEM AREDES | ADDRESS REDACTED | | | BTC 0.000605843933417698<br>MCDAI 0.0540256704014059 | | |
| 3.1.230255 | ISABIRYE AYUBU | ADDRESS REDACTED | | | BTC 0.00111636906033519<br>CEL 0.000548069599416416 | | |
| 3.1.230256 | ISABO OSSTYN | ADDRESS REDACTED | | | BTC 0.0000000518915492489999<br>CEL 0.00206599921590062 | | |
| 3.1.230257 | ISAC BRUNO MARTINS PAIVA | ADDRESS REDACTED | | | CEL 0.000291726761975155 | | |
| 3.1.230258 | ISAC HARRYSSON VIKSTROM | ADDRESS REDACTED | | | BNB 0.090668207651084<br>BTC 0.00119668816639215<br>DOT 2.77936303363806<br>XRP 442.17973891375 | | |
| 3.1.230259 | ISAC HELLSTRÖM | ADDRESS REDACTED | | | BTC 0.0425081300305394 | | |
| 3.1.230260 | ISAC MUNTEAN | ADDRESS REDACTED | | | BTC 0.00106448659811373<br>CEL 27.1352103036008 | | |
| 3.1.230261 | ISAC PINTO | ADDRESS REDACTED | | | BTC 0.0190502586820895<br>CEL 205.045613931624<br>EOS 3.97<br>ETH 0.748155006415475<br>KNC 10.3502340402871<br>LTC 0.266161548113645<br>MATIC 1540.80357181927<br>SGB 14.846544037832<br>SNX 7.0877479726548<br>USDC 0.00477180123393321<br>XLM 124.9725345<br>XRP 0.000004675030927418<br>ZRX 12.2544529135821 | | |
| 3.1.230262 | ISAC ROSIER | ADDRESS REDACTED | | | BTC 0.00000136792272215<br>CEL 20.6636562697082<br>ETH 0.000041807622772464<br>MATIC 25.5885117600276<br>MCDAI 6.13876111234061<br>TUSD 0.0297676358052996<br>USDC 3.36846682523088<br>XLM 0.22688520498324<br>ZRX 0.142575969560489 | BTC 0.000000000670143305<br>CEL 0.000073838585092699 | |
| 3.1.230263 | ISAC SILVA | ADDRESS REDACTED | | | CEL 1.06867269582375 | | |
| 3.1.230264 | ISACC DELAGARZA | ADDRESS REDACTED | | | MATIC 281.662360695452 | AAVE 1.05904157 | |
| 3.1.230265 | ISACCO BENEDETTI | ADDRESS REDACTED | | | ADA 0.0650267403684853<br>BNB 0.000690888883499227<br>BTC 0.000006353089009518<br>ETH 0.000299661227378827<br>USDC 0.180604121254328 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230266 | ISACCO MILAN | ADDRESS REDACTED | | | ADA 2495.88812605476<br>BTC 0.0550909488748718<br>CEL 14.1892210670384<br>DASH 9.17959793787015<br>DOT 16.9332841617047<br>ETC 11.929639265024<br>ETH 1.3908617886656<br>LUNC 38.2834565229548<br>MATIC 995.364460841688<br>SNX 90.9936224606469<br>UNI 25.4353529843151<br>USDC 421.475045288284<br>USDT ERC20 21.5392828785715<br>ZRX 432.589772952968 | | |
| 3.1.230267 | ISACIO SANTOS | ADDRESS REDACTED | | | BTC 0.00119836765263088<br>BUSD 28.8229845279625<br>MCDAI 3.64701253398893<br>USDC 5.65148396237269<br>USDT ERC20 5.77784730750371 | | |
| 3.1.230268 | ISAD MERKEZ | ADDRESS REDACTED | | | ADA 0.192723477335628<br>BNB 0.512423798093604<br>BTC 0.0055344297571439<br>CEL 0.00941019659681599<br>USDC 0.321250591423259<br>USDT ERC20 0.0595998258998035 | | |
| 3.1.230269 | ISADORA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.230270 | ISADORA MARIA ALCOFORADO DE MELO | ADDRESS REDACTED | | | BTC 0.000000006954137658<br>CEL 1.81733878215932 | | |
| 3.1.230271 | ISAGANI ANDRES | ADDRESS REDACTED | | | BTC 0.000000484844104645<br>USDT ERC20 0.493185599190813 | | |
| 3.1.230272 | ISAGANI LUMIARES | ADDRESS REDACTED | | | CEL 0.189752942074475 | | |
| 3.1.230273 | ISAI ADAME | ADDRESS REDACTED | | | AVAX 0.312952715202477<br>USDC 0.593963806300207 | | |
| 3.1.230274 | ISAI FUENTES | ADDRESS REDACTED | | | BTC 0.00790519512521873<br>DOT 3.49607242375827<br>ETH 0.224997987356395<br>LINK 5.96620018308757 | BTC 0.000000772297521474<br>DOT 0.0000015082<br>ETH 0.000000688590531064<br>LINK 0.000069522409854442 | |
| 3.1.230275 | ISAI GARCIA | ADDRESS REDACTED | | | BTC 0.234240003703611<br>EOS 0.0281192546674415<br>ETH 0.00150422141674977<br>LINK 0.0279280665876534<br>MANA 0.0536438148845522<br>SNX 1.46709752653409<br>XLM 0.145294069314059 | | |
| 3.1.230276 | ISAI MONTES | ADDRESS REDACTED | | | BCH 0.000908732842274698<br>BTC 0.000066820311973016<br>CEL 0.0368023544646324<br>ETH 0.000000403014325014999<br>SGB 24.803262774364<br>UNI 0.000085514455432206<br>USDC 0.0289945314807069<br>XLM 0.365646635231142<br>XRP 0.135480187008016 | | |
| 3.1.230277 | ISAI OROZCO | ADDRESS REDACTED | | | ADA 0.210446176816846<br>BTC 0.000000298356538379<br>ETH 0.00004412061205843<br>MATIC 0.300455922523352<br>USDC 0.247756291747506 | BTC 0.000000005932070974 | |
| 3.1.230278 | ISAI SALAMANCA | ADDRESS REDACTED | | | ADA 171.964455938781<br>BTC 0.0539500504906464<br>EOS 7.88887217797717<br>ETH 1.29225671076637<br>LTC 2.30608400666338<br>USDC 2177.46331974272 | | |
| 3.1.230279 | ISAIA-DANIEL CIUCIUI | ADDRESS REDACTED | | | BTC 0.000001122432670433<br>ETH 0.00011105403807366 | | |
| 3.1.230280 | ISAIAH ADAMS | ADDRESS REDACTED | | | CEL 0.0222958221828756 | | |
| 3.1.230281 | ISAIAH ALAMANI | ADDRESS REDACTED | | | BCH 0.000000000304660544<br>CEL 4.12412529385923<br>XLM 0.000000016579864707 | | |
| 3.1.230282 | ISAIAH ARGUETA | ADDRESS REDACTED | | | BTC 0.0000000613637421399999<br>ETH 0.0000162484555279219<br>LUNC 0.00000209664663603<br>USDC 0.00149010104684914 | BTC 0.000000483648138071<br>ETH 0.000001879982434983<br>LUNC 0.000000589402539239<br>USDC 0.996471022383972<br>UST 0.01 | |
| 3.1.230283 | ISAIAH BALDWIN | ADDRESS REDACTED | | | BTC 0.000808646443233752<br>LTC 0.000313281479646743<br>MATIC 18.6036614780557<br>TUSD 0.100374891706248<br>USDC 0.00696364449971633 | | |
| 3.1.230284 | ISAIAH BARNES | ADDRESS REDACTED | | | AAVE 0.00281408071979923<br>BAT 0.0891754797163857<br>BTC 0.000002112960209453<br>DASH 0.00220163760828787<br>ETH 0.000000574517013067<br>LINK 0.00436855343852773<br>LTC 0.00105715021979485<br>MANA 0.0370684933686695<br>MATIC 0.135023597456346<br>MCDAI 0.0995744897084552<br>SGB 236.818412592956<br>SNX 0.0153269463074809<br>UMA 0.0170743650909056<br>UNI 0.00115650638692082<br>USDC 0.3140113631146<br>USDT ERC20 0.614952143646942<br>XLM 0.0522582065705312<br>XRP 0.16349002953254<br>ZRX 0.0359957371554639 | USDT ERC20 0.000000653089936434 | |
| 3.1.230285 | ISAIAH BEHYMER | ADDRESS REDACTED | | | BTC 0.000006511202448534<br>SGB 1563.87585504155<br>USDC 0.478736659732316<br>XRP 0.000000531292617709 | | |
| 3.1.230286 | ISAIAH BENTON | ADDRESS REDACTED | | | BTC 0.00000118666471112 | | |
| 3.1.230287 | ISAIAH BOOKER | ADDRESS REDACTED | | | CEL 0.878983620258323<br>ETH 0.01439 | | |
| 3.1.230288 | ISAIAH BOWENS | ADDRESS REDACTED | | | BTC 0.00001465738972019<br>ETC 0.0236906368058789<br>ETH 0.000167862957438105 | | |
| 3.1.230289 | ISAIAH BRAGG | ADDRESS REDACTED | | | BTC 0.027955171722792 | | |
| 3.1.230290 | ISAIAH BRASWELL | ADDRESS REDACTED | | | 1INCH 0.0130777369833021<br>ADA 0.0312917057838691<br>BTC 0.000008910220291042<br>DOT 0.0110783075684103<br>ETH 0.000000258377597733<br>MATIC 0.00111680488264271<br>SOL 0.00169266990668214<br>UNI 0.00294370681228504<br>USDC 0.349475530901507 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230291 | ISAIAH BRAZLE | ADDRESS REDACTED | | | BTC 0.140784048145037<br>ETH 3.16827255511155<br>LINK 0.0204694323863467<br>MATIC 0.847850653406955<br>SNX 0.0888031876108985 | | |
| 3.1.230292 | ISAIAH BROSZKO | ADDRESS REDACTED | | | BTC 0.00421718475725278 | | |
| 3.1.230293 | ISAIAH BROWN | ADDRESS REDACTED | | | ADA 740.500554835785<br>BTC 0.067695026132382<br>ETH 1.11301852584501 | | |
| 3.1.230294 | ISAIAH BROWN | ADDRESS REDACTED | | | BTC 0.000000558515418223<br>ETH 0.000083376998804885<br>SGB 0.0244293005149236<br>XRP 0.159801564159436 | | |
| 3.1.230295 | ISAIAH BROWNE | ADDRESS REDACTED | | | USDC 11.2546013556786 | | |
| 3.1.230296 | ISAIAH BRYANT | ADDRESS REDACTED | | | BTC 0.00464308780298032<br>XLM 953.564690362624 | XRP 2066.218452508 | |
| 3.1.230297 | ISAIAH BRYANT JONES | ADDRESS REDACTED | | | BTC 0.000012830653902947<br>USDC 0.0915327101955306 | USDC 101.147820975991 | |
| 3.1.230298 | ISAIAH BUDESHEIM | ADDRESS REDACTED | | | ETH 0.00335492884737805 | | |
| 3.1.230299 | ISAIAH BYRD | ADDRESS REDACTED | | | ADA 0.48420715854769<br>XRP 0.000479 | | |
| 3.1.230300 | ISAIAH CABALLERO | ADDRESS REDACTED | | | BTC 0.00000168646743913299<br>MATIC 795.466951146363<br>XLM 0.0122327354775531 | | |
| 3.1.230301 | ISAIAH CAISEY | ADDRESS REDACTED | | | XRP 0.0294143616673298 | | |
| 3.1.230302 | ISAIAH CAMPBELL | ADDRESS REDACTED | | | CEL 1.08123624401838 | | |
| 3.1.230303 | ISAIAH CARRILLO | ADDRESS REDACTED | | | BTC 0.000199439719272531 | | |
| 3.1.230304 | ISAIAH CARTER | ADDRESS REDACTED | | | BTC 0.000119266966321346 | | |
| 3.1.230305 | ISAIAH CHANG | ADDRESS REDACTED | | | ADA 448.932181462687<br>AVAX 15.2576543304268<br>BTC 0.109785087401501<br>ETH 0.671425795867428<br>SOL 17.3289802071809<br>UNI 0.00195492618263316<br>USDC 0.0108307115324287<br>XLM 0.259865561837235 | BTC 0.01936568 | |
| 3.1.230306 | ISAIAH CHAPMAN | ADDRESS REDACTED | | | BTC 0.0015638699779045<br>ETH 0.0472859915407075 | | |
| 3.1.230307 | ISAIAH CISNEROS | ADDRESS REDACTED | | | ETH 0.000009632636191829 | | |
| 3.1.230308 | ISAIAH COLLEY | ADDRESS REDACTED | | | BTC 0.000008703252503446<br>CEL 0.235776902153911 | | |
| 3.1.230309 | ISAIAH CRUZ | ADDRESS REDACTED | | | BTC 0.000187252010055479 | | |
| 3.1.230310 | ISAIAH CURRIE | ADDRESS REDACTED | | | BTC 0.000007326453767599 | | |
| 3.1.230311 | ISAIAH DANG | ADDRESS REDACTED | | | BAT 3349.61153850557<br>BCH 1.01237896948051<br>BTC 0.937260027404985<br>CEL 152.470360746837<br>COMP 0.00179263470787403<br>ETC 10.019520991348<br>ETH 0.103378608179972<br>SNX 54.7491815470171<br>UNI 69.7893198431832<br>USDC 0.544723516701677<br>XLM 1604.37006439439 | | |
| 3.1.230312 | ISAIAH DAVID BESSENBACHER | ADDRESS REDACTED | | | MANA 108.809648765194 | | |
| 3.1.230313 | ISAIAH DONATLAN | ADDRESS REDACTED | | | BTC 0.000316904624965016<br>ETH 0.000026969221841104<br>SNX 1.76107245871664 | | |
| 3.1.230314 | ISAIAH DOUGLASS | ADDRESS REDACTED | | | BTC 0.000000038696405684<br>USDC 0.0333103043104385 | | |
| 3.1.230315 | ISAIAH DRESEL | ADDRESS REDACTED | | | USDC 103.725357416905 | | |
| 3.1.230316 | ISAIAH EDDENS | ADDRESS REDACTED | | | DASH 1.0332651588684 | | |
| 3.1.230317 | ISAIAH EDMONDS | ADDRESS REDACTED | | | AAVE 5.06795720677928<br>BTC 0.00029121990210037<br>ETH 0.00339072821396591<br>MATIC 469.231050992447<br>SNX 18.2897387844647<br>USDC 0.0000343973608708329 | BTC 0.000000233660757879<br>USDC 7335.427 | |
| 3.1.230318 | ISAIAH EGAN | ADDRESS REDACTED | | | BTC 0.000000469171810694 | | |
| 3.1.230319 | ISAIAH EVANS | ADDRESS REDACTED | | | ADA 0.106972534823594<br>MATIC 0.302972586866365<br>XLM 0.031840935073294 | | |
| 3.1.230320 | ISAIAH EZEIGBO | ADDRESS REDACTED | | | BTC 0.00638<br>CEL 6.63436199092522 | | |
| 3.1.230321 | ISAIAH FLORES | ADDRESS REDACTED | | | ADA 31828.432296645<br>BTC 0.000975334306507991<br>ETH 0.000669232042129632<br>LINK 0.159373798445041<br>MATIC 706.388180623833 | | |
| 3.1.230322 | ISAIAH FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000169470484941785<br>BUSD 5.89882283698534<br>CEL 22.3018368597338<br>DASH 0.0346967333349708<br>ETH 0.131571663797257<br>LINK 1.34487275442613<br>LUNC 1.21045889697886<br>SGB 1849.43914220297<br>TUSD 0.47900925425416<br>USDC 0.108719677225118<br>USDT ERC20 1.5557136836591<br>XRP 0.00000399839352369<br>ZEC 0.0187645143587244 | DASH 0.000000007729737142<br>LUNC 0.000000537870786825<br>TUSD 513.152534008968<br>USDC 0.000000483124901091<br>USDT ERC20 0.000000938886155029<br>ZEC 0.000000008399588269 | |
| 3.1.230323 | ISAIAH GARCIA | ADDRESS REDACTED | | | BTC 0.000850015918831775 | | |
| 3.1.230324 | ISAIAH GAVET | ADDRESS REDACTED | | | BTC 0.00276418220009245<br>CEL 8.41379264211301<br>DOT 10.80890001 | | |
| 3.1.230325 | ISAIAH GESINSKI | ADDRESS REDACTED | | | BTC 0.0129337905172322<br>MATIC 563.647986055941<br>SNX 3.53484752638121 | | |
| 3.1.230326 | ISAIAH GLAZE | ADDRESS REDACTED | | | ADA 12.4586296744325<br>BTC 0.00586916860681638<br>COMP 0.0155560836097966<br>DOT 5.49262018918516<br>KNC 6.16920558291598<br>MATIC 67.9661765082521<br>USDT ERC20 33.0566248374713 | | |
| 3.1.230327 | ISAIAH GRIFFIN | ADDRESS REDACTED | | | DOT 0.383465372823969<br>ETH 0.000473504517991938<br>MATIC 0.388130644390165 | DOT 0.000000000089955139 | |
| 3.1.230328 | ISAIAH GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0593749751208162<br>DOT 25.666520424487<br>ETH 2.24237249484021<br>MATIC 403.82841608878<br>USDC 3.73324454184031 | | |
| 3.1.230329 | ISAIAH HARRIS | ADDRESS REDACTED | | | XRP 0.866463105175098 | | |
| 3.1.230330 | ISAIAH HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000004865489384585 | | |
| 3.1.230331 | ISAIAH HERNANDEZ | ADDRESS REDACTED | | | USDC 51.1768102204772 | | |
| 3.1.230332 | ISAIAH HOW | ADDRESS REDACTED | | | BTC 0.0739512283895697<br>CEL 0.111027763583426<br>ETH 0.000059941494486389 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230333 | ISAIAH ISAMU SCOTT | ADDRESS REDACTED | | | ETC 0.0250481991919344<br>ETH 0.00169331499269835 | | |
| 3.1.230334 | ISAIAH JACK | ADDRESS REDACTED | | | BTC 0.0568321135690101 | BTC 0.00520591 | |
| 3.1.230335 | ISAIAH JEAN-PIERRE | ADDRESS REDACTED | | | SOL 0.00831146188897893<br>USDC 0.0177314485457494<br>XRP 170 | | |
| 3.1.230336 | ISAIAH JONES | ADDRESS REDACTED | | | ADA 335.307541914513<br>BTC 0.00165900014546102<br>ETH 0.053949854075206<br>MCDAI 0.855341912076063<br>SNX 19.0350579074183<br>XLM 0.0333351624712766 | | |
| 3.1.230337 | ISAIAH KENNEY | ADDRESS REDACTED | | | ETH 4.26484004898422<br>USDC 5849.24893114721 | | |
| 3.1.230338 | ISAIAH LEE | ADDRESS REDACTED | | | ADA 0.0352787486637344<br>BTC 0.00000025790733139<br>ETH 0.000117481500072749 | | |
| 3.1.230339 | ISAIAH LEHMAN | ADDRESS REDACTED | | | ADA 0.072029234736345<br>BTC 0.000006400553204386<br>DASH 1.46866395596658<br>EOS 111.479599359166<br>GUSD 634.092132206984<br>LTC 1.53206758881871<br>SOL 5.43197655554452<br>USDC 215.248482567203<br>ZEC 2.37061942755542 | ADA 76.0837721549172<br>BTC 0.00426111330626865 | |
| 3.1.230340 | ISAIAH LIBEAU | ADDRESS REDACTED | | | BTC 0.00066237<br>CEL 0.629519693999055 | | |
| 3.1.230341 | ISAIAH LOESCHEN | ADDRESS REDACTED | | | BTC 0.000154385202465603<br>ETH 0.0125170769241378<br>LTC 3.10874700456385 | | |
| 3.1.230342 | ISAIAH LOPEZ | ADDRESS REDACTED | | | BTC 0.124655601681084 | ETH 4.97305917769714 | |
| 3.1.230343 | ISAIAH M FRAY | ADDRESS REDACTED | | | BTC 0.000000828992427913<br>ETH 0.000005133589316558<br>LTC 0.000018938479814668<br>USDC 1.44209006363707 | BTC 0.000001006511906204<br>LTC 0.0001005<br>USDC 0.006083 | |
| 3.1.230344 | ISAIAH MANUEL MARTINEZ | ADDRESS REDACTED | | | AVAX 1.01382198999445<br>BTC 0.0191124849036155<br>ETH 0.0560371418190754<br>XLM 57.9026254577114 | | |
| 3.1.230345 | ISAIAH MARQUARDT | ADDRESS REDACTED | | | BTC 0.18069598395783<br>COMP 0.000051835223128801<br>ETH 2.84581031889376 | | |
| 3.1.230346 | ISAIAH MARQUES | ADDRESS REDACTED | | | ADA 0.151292146144819<br>BTC 0.00112779906337248 | | |
| 3.1.230347 | ISAIAH MARROW | ADDRESS REDACTED | | | CEL 1.07313343315759 | | |
| 3.1.230348 | ISAIAH MASKAL | ADDRESS REDACTED | | | BTC 0.00120478082733272<br>MATIC 217.184013268499<br>USDT ERC20 51.8467283400935 | | |
| 3.1.230349 | ISAIAH MATTHEW KROHN | ADDRESS REDACTED | | | ETH 0.0176177627813962 | | |
| 3.1.230350 | ISAIAH MCCALL | ADDRESS REDACTED | | | BTC 0.000001505669249358<br>DOT 0.39996264894017<br>ETH 0.0141026988007807<br>MATIC 22.2141502325871 | DOT 0.000000000046694819<br>ETH 0.00288449864661987<br>MATIC 0.736717637727233 | |
| 3.1.230351 | ISAIAH MEJIA | ADDRESS REDACTED | | | ADA 0.955035241366039<br>BTC 0.000004941778209422<br>ETH 0.000015061324850573<br>LINK 0.00426084754040519<br>SUSHI 0.00702802452047811<br>USDC 0.279461186393454<br>USDT ERC20 2.1790599476375<br>XLM 0.0686082599258963 | USDC 0.00000028322313835<br>USDT ERC20 0.000000718079062641 | |
| 3.1.230352 | ISAIAH MERRIWEATHER | ADDRESS REDACTED | | | BTC 0.00267118171192325<br>ETH 0.000422064618405374<br>MATIC 1.94337045609598<br>USDC 105.274127294589<br>XLM 0.306972336129558<br>XRP 72.55605<br>ZRX 218.258113921702 | | |
| 3.1.230353 | ISAIAH MICHAEL MOSES | ADDRESS REDACTED | | | BTC 0.00000042937964172<br>LUNC 0.00107156696988097<br>MATIC 0.0337125633850585<br>SOL 0.000989350877256806<br>XLM 0.00976426819848832 | | |
| 3.1.230354 | ISAIAH MILNE | ADDRESS REDACTED | | | BTC 0.0118073416922573<br>ETH 0.130326123456508<br>USDC 264.002001977904 | | |
| 3.1.230355 | ISAIAH MITCHELL | ADDRESS REDACTED | | | CEL 1.12014105776985 | | |
| 3.1.230356 | ISAIAH MORGAN | ADDRESS REDACTED | | | BTC 0.000220241772969157 | | |
| 3.1.230357 | ISAIAH MOSES | ADDRESS REDACTED | | | XRP 0.0847201106800227 | | |
| 3.1.230358 | ISAIAH MOSHER | ADDRESS REDACTED | | | ETH 0.0328356914891655 | | |
| 3.1.230359 | ISAIAH NCHEKWUBE AZUDUGWU | ADDRESS REDACTED | | | BTC 0.00322055058195936<br>CEL 53.1380026392048<br>ETH 0.0290497388050624<br>LINK 0.760924179488243<br>MATIC 42.687441930839<br>SNX 0.544259597638656 | | |
| 3.1.230360 | ISAIAH NEWMAN | ADDRESS REDACTED | | | ADA 0.0701656823402973<br>BTC 0.000001680690634123<br>ETH 0.000625659240815721 | | |
| 3.1.230361 | ISAIAH OPEYEMI AJAYI | ADDRESS REDACTED | | | BTC 0.000002669265508451 | | |
| 3.1.230362 | ISAIAH OPEYEMI AKINOLA | ADDRESS REDACTED | | | BTC 0.000001228709633223 | | |
| 3.1.230363 | ISAIAH ORTEGA | ADDRESS REDACTED | | | ETH 0.00154647375826268 | | |
| 3.1.230364 | ISAIAH OSSAI | ADDRESS REDACTED | | | AAVE 0.000004399474131347<br>BTC 0.00000010943165602<br>LTC 0.000001418436895495<br>UNI 0.000015610874397397 | AAVE 0.00517844315952744<br>BTC 0.000000001717474588<br>LTC 0.000000007886908355<br>UNI 0.133125072681013 | |
| 3.1.230365 | ISAIAH PACHECO | ADDRESS REDACTED | | | ETH 0.000255538906751291<br>MATIC 0.516351297100967 | | |
| 3.1.230366 | ISAIAH PANKEY | ADDRESS REDACTED | | | BTC 0.000000837921040187<br>CEL 0.804162099075729 | | |
| 3.1.230367 | ISAIAH PETA | ADDRESS REDACTED | | | XLM 0.0146464567170599 | | |
| 3.1.230368 | ISAIAH PHILLIPS | ADDRESS REDACTED | | | ADA 9.73807154268569<br>BTC 0.00207010104266688<br>DOGE 349.557598705136<br>DOT 5.31618228371867 | | |
| 3.1.230369 | ISAIAH PIXLER | ADDRESS REDACTED | | | CEL 1.08527236196543 | | |
| 3.1.230370 | ISAIAH PONCE | ADDRESS REDACTED | | | CEL 1.06367702378605 | | |
| 3.1.230371 | ISAIAH RAM | ADDRESS REDACTED | | | BTC 0.000011512823760763<br>ETH 0.000000260956551358<br>MATIC 0.0262463208422668 | | |
| 3.1.230372 | ISAIAH RAMIREZ | ADDRESS REDACTED | | | MATIC 4.86423761989479 | | |
| 3.1.230373 | ISAIAH REVELS | ADDRESS REDACTED | | | ETH 0.0254581780307744 | | |
| 3.1.230374 | ISAIAH ROBERTS | ADDRESS REDACTED | | | ADA 881.648291421461<br>BTC 0.00101896083373353<br>CEL 0.938620390675923<br>ETH 0.00356197045007226 | | |
| 3.1.230375 | ISAIAH RYANS | ADDRESS REDACTED | | | ADA 0.128279662412549<br>BTC 0.00119850094853964 | | |
| 3.1.230376 | ISAIAH SANDERS | ADDRESS REDACTED | | | ETH 0.0216432051473897 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230377 | ISAIAH SEYMOUR | ADDRESS REDACTED | | | AAVE 1.01999644682506<br>CEL 2.26294807370193<br>COMP 0.05718273<br>SNX 23.3508515106669 | | |
| 3.1.230378 | ISAIAH SHAW | ADDRESS REDACTED | | | BTC 0.00000212340092792 | | |
| 3.1.230379 | ISAIAH SHETTELL | ADDRESS REDACTED | | | BTC 0.012373237889563<br>ETH 0.0951680521938572<br>USDC 7.65250839264989 | | |
| 3.1.230380 | ISAIAH SMITH | ADDRESS REDACTED | | | CEL 1.06078819744264 | | |
| 3.1.230381 | ISAIAH SMITH | ADDRESS REDACTED | | | BAT 3236.6726980901<br>DASH 6.33542874565853<br>ETH 0.110649970683325<br>LINK 143.5421373378<br>UNI 105.684550388339<br>XRP 1928.75400155781<br>ZEC 8.47023062354386<br>ZRX 2388.93795254272 | | |
| 3.1.230382 | ISAIAH SMITLEY | ADDRESS REDACTED | | | BTC 0.000000008092346101<br>ETH 0.000000062338254163<br>USDC 20.6567363496399 | BTC 0.000000984887427393<br>ETH 0.000101348465674699 | |
| 3.1.230383 | ISAIAH SMOTHERMAN | ADDRESS REDACTED | | | ADA 0.167797053246472<br>BCH 0.000099757171536654<br>BTC 0.000001828824885341<br>SNX 0.0254184411309721<br>USDC 0.612792009695061 | USDC 0.00000047970483932 | |
| 3.1.230384 | ISAIAH SOLOMON | ADDRESS REDACTED | | | BTC 0.000818006107751903<br>CEL 0.0269015015890247 | | |
| 3.1.230385 | ISAIAH SPEARMAN | ADDRESS REDACTED | | | 1INCH 0.00659561960839091<br>ADA 0.101464887589083<br>BTC 0.000003794884829354<br>DOT 0.00226742768760389<br>ETH 0.000039503545859026<br>GUSD 0.559560711610032<br>MATIC 0.043144922108636<br>SNX 0.328592213209389<br>USDC 0.085349121777925<br>USDT ERC20 0.301434756917382 | | |
| 3.1.230386 | ISAIAH SPIVEY | ADDRESS REDACTED | | | CEL 1.07074469093769 | | |
| 3.1.230387 | ISAIAH STANKOWSKI | ADDRESS REDACTED | | | ADA 430.754341123093<br>BTC 0.00410693852952881<br>CEL 2.05185432838477<br>DOT 64.743892540961<br>ETH 1.9884714897907 | | |
| 3.1.230388 | ISAIAH STEPHENS | ADDRESS REDACTED | | | BAT 43.91637422<br>BTC 0.010554380934919<br>CEL 13.9556768527705<br>DOT 1.0591268127687<br>LINK 0.011152835222433<br>MATIC 422.424017300044<br>SGB 77.1886119450324<br>USDC 868.554111387176<br>XLM 412.882744750665<br>XRP 21419.3016040664 | | |
| 3.1.230389 | ISAIAH TAYLOR | ADDRESS REDACTED | | | USDC 206.471627086836 | | |
| 3.1.230390 | ISAIAH TROTTER | ADDRESS REDACTED | | | CEL 1.07662287313455 | | |
| 3.1.230391 | ISAIAH UNGER | ADDRESS REDACTED | | | BTC 0.00000273345632577<br>USDC 348.349409019724 | | |
| 3.1.230392 | ISAIAH VALENCIA | ADDRESS REDACTED | | | CEL 1.24518584173705 | | |
| 3.1.230393 | ISAIAH VICTOR | ADDRESS REDACTED | | | AAVE 2.02530107501687<br>BCH 0.00273368952447187<br>DOT 21.4759561752907<br>LINK 19.7665349603339<br>MATIC 496.898029531639 | | |
| 3.1.230394 | ISAIAH VOTAW | ADDRESS REDACTED | | | | BTC 0.16864291974901<br>DOT 51.4704<br>ETH 6.32435<br>MATIC 316.492<br>USDC 99.693 | |
| 3.1.230395 | ISAIAH WELSHMAN | ADDRESS REDACTED | | | BTC 0.0282213276763535<br>ETH 0.343414004150657 | ETH 0.21 | |
| 3.1.230396 | ISAIAH WHETU NEWELL-CHARD | ADDRESS REDACTED | | | BTC 0.503989483422453<br>ETH 37.4627423576724<br>LINK 217.582253120974 | | |
| 3.1.230397 | ISAIAH WHITTEMORE | ADDRESS REDACTED | | | BTC 0.000205418591884892<br>CEL 1595.40199697774<br>ETH 0.00101589314687673<br>XRP 0.000000674487474692 | | |
| 3.1.230398 | ISAIAH YOO | ADDRESS REDACTED | | | ETH 0.300157402114959 | | |
| 3.1.230399 | ISAIAH ZHUANG | ADDRESS REDACTED | | | ADA 58.0078674631121<br>ETH 0.000008222058121186<br>MATIC 23.0081605703541 | | |
| 3.1.230400 | ISAIAHS GARRIDO | ADDRESS REDACTED | | | DOT 213.43225931149<br>SUSHI 100.415829687247 | | |
| 3.1.230401 | ISAIAS AHUMADA | ADDRESS REDACTED | | | SGB 1539.37611495828<br>XRP 10062.8614612757 | | |
| 3.1.230402 | ISAIAS BECERRA | ADDRESS REDACTED | | | BTC 0.000558959494360411 | | |
| 3.1.230403 | ISAIAS BERMUDEZ-MARTES | ADDRESS REDACTED | | | CEL 6.71817466753776<br>DOGE 301.375565338443<br>DOT 2.2367246619405<br>LTC 0.117462607244601<br>MANA 96.9147900331113 | | |
| 3.1.230404 | ISAIAS BUSI | ADDRESS REDACTED | | | BTC 0.000816638330464061<br>CEL 0.743669603995393<br>ETH 0.000437606272450607 | | |
| 3.1.230405 | ISAIAS CUEVAS | ADDRESS REDACTED | | | ADA 413.491967633877<br>BTC 0.00358123454759074<br>MATIC 60.6281394168937<br>USDC 108.442124291466 | | |
| 3.1.230406 | ISAIAS DUQUE JIMENEZ | ADDRESS REDACTED | | | ETH 0.000159151787181286<br>LINK 1.03167313857311<br>USDC 0.456664882883105 | USDC 0.00392272726136718 | |
| 3.1.230407 | ISAIAS LOPEZ | ADDRESS REDACTED | | | ETH 0.00162845505626044 | | |
| 3.1.230408 | ISAIAS LORA | ADDRESS REDACTED | | | BTC 0.000116533766321454<br>USDC 25.665367640767 | | |
| 3.1.230409 | ISAIAS OJEDA | ADDRESS REDACTED | | | BTC 0.0585926217634794<br>ETH 1.0902621658563<br>USDT ERC20 2052.22359874872 | | |
| 3.1.230410 | ISAIAS PEREA | ADDRESS REDACTED | | | BTC 0.00048051203316278<br>MCDAI 0.742156971374268<br>USDC 0.190505128843621 | | |
| 3.1.230411 | ISAIAS ROSADO | ADDRESS REDACTED | | | BTC 0.00118567934464298<br>CEL 63.1739429409261<br>ETH 0.00113437819385816<br>LTC 2.12679816427933 | | |
| 3.1.230412 | ISAIAS TAYA | ADDRESS REDACTED | | | BTC 0.0012130013375379<br>CEL 40.837389309679 | | |
| 3.1.230413 | ISAIAS VALENTIN JR | ADDRESS REDACTED | | | BTC 0.000174726181372728<br>ETH 0.00291132183451119<br>MATIC 2.37445630511674<br>USDC 0.656860800104013 | ETH 0.00133704065793886<br>MATIC 0.000616652827338227<br>USDC 0.017513 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230414 | ISAIAS VALERIO NELONGO PÉREZ | ADDRESS REDACTED | | | BTC 0.00121131794736418<br>CEL 5.8590630668254<br>USDC 149.18<br>USDT ERC20 211.580245312825<br>XLM 0.000906418537103933 | | |
| 3.1.230415 | ISAIAS VAZQUEZ CANTERO | ADDRESS REDACTED | | | CEL 1.09034398526289 | | |
| 3.1.230416 | ISAÍAS VIVANCO | ADDRESS REDACTED | | | BTC 0.000000670787294621<br>USDT ERC20 0.292147404287192 | | |
| 3.1.230417 | ISAIE GARCIA MARRERO | ADDRESS REDACTED | | | ADA 603.928693802085<br>BTC 0.0215920075466434<br>DOT 16.7524602224199<br>ETH 0.226485148643213 | | |
| 3.1.230418 | ISAK ANDRIC | ADDRESS REDACTED | | | ADA 0.729706<br>BTC 0.000015192029683303<br>CEL 0.412669273489846 | | |
| 3.1.230419 | ISAK ARNE DAHL | ADDRESS REDACTED | | | CEL 4.85925983305503 | | |
| 3.1.230420 | ISAK BERGGREN | ADDRESS REDACTED | | | BTC 0.0283235830461286<br>ETH 1.22916723423642<br>LINK 23.8950005136737 | | |
| 3.1.230421 | ISAK BITEWLIGN | ADDRESS REDACTED | | | USDC 40306.3704562238 | | |
| 3.1.230422 | ISAK CARAPELLE | ADDRESS REDACTED | | | CEL 0.000603845660741941 | | |
| 3.1.230423 | ISAK ERICSSON | ADDRESS REDACTED | | | CEL 0.462613115276954 | | |
| 3.1.230424 | ISAK INSULANDER | ADDRESS REDACTED | | | BTC 0.0041933<br>CEL 47.0159717827298<br>ETH 0.11684999 | | |
| 3.1.230425 | ISAK JARL | ADDRESS REDACTED | | | BTC 0.0869219536490762<br>CEL 36.3877700705762<br>ETH 0.70518782294782 | | |
| 3.1.230426 | ISAK LIEBENBERG | ADDRESS REDACTED | | | BTC 0.00188608011344665<br>CEL 5425.49551071106<br>ETH 10.3983889968398<br>MATIC 2604.77380209672<br>SNX 1066.00062881012<br>USDC 22.2204852903184 | | |
| 3.1.230427 | ISAK NORDAHL | ADDRESS REDACTED | | | BTC 0.000000006583790478<br>CEL 2.80564650304027 | | |
| 3.1.230428 | ISAK POTGIETER | ADDRESS REDACTED | | | BTC 0.0728353844410435<br>ETH 9.61640256120621 | | |
| 3.1.230429 | ISAK RICH-BYBERG | ADDRESS REDACTED | | | BTC 0.000559388170721941<br>CEL 14.2023217374878<br>DOT 0.0832294777943268<br>ETH 0.00587868309563075<br>LINK 23.0909066458101<br>MATIC 11.7477511373346<br>SNX 0.033677628655615 | | |
| 3.1.230430 | ISAK WASINGTON | ADDRESS REDACTED | | | MATIC 103.189078632897 | | |
| 3.1.230431 | ISALINA SAINT MACARY | ADDRESS REDACTED | | | BTC 0.00000109133259959<br>USDT ERC20 0.300171904411743 | | |
| 3.1.230432 | ISAM ADEL MANSOUR | ADDRESS REDACTED | | | BTC 0.000066132893253118<br>USDT ERC20 341.117857078293 | | |
| 3.1.230433 | ISAMAR BLUMBERG | ADDRESS REDACTED | | | BTC 0.000503009102788978<br>USDC 28.5855934421436 | | |
| 3.1.230434 | ISAMAR ESPEJO | ADDRESS REDACTED | | | BCH 0.00282886192046346<br>BTC 0.000159013168210754<br>LTC 0.0214062358235477 | | |
| 3.1.230435 | ISAME-EDDINE AL KURDI | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.295937499994066<br>ETH 0.000807918346251234<br>SGB 0.00476817840390372<br>XRP 0.032155837850229 | | |
| 3.1.230436 | ISANIEL D HERMIDA | ADDRESS REDACTED | | | BTC 0.00118230335191743<br>ETH 0.47344291888134 | | |
| 3.1.230437 | ISANKA VIRAJ THALAGALA | ADDRESS REDACTED | | | BNB 1.3495<br>BTC 0.00248830496665671<br>CEL 2.98963409378226 | | |
| 3.1.230438 | ISAORA FRÈRE | ADDRESS REDACTED | | | BTC 0.00807500343407736<br>CEL 101.82733974553<br>ETH 0.142093027043816 | | |
| 3.1.230439 | ISAQUE BIANCHI GARCIA | ADDRESS REDACTED | | | ETH 0.000000732403409716 | | |
| 3.1.230440 | ISAQUE COBIANCHI DE MELLO | ADDRESS REDACTED | | | BTC 0.00127551571988083 | | |
| 3.1.230441 | ISAQUE DE MELLO | ADDRESS REDACTED | | | BTC 0.00125588633223188 | | |
| 3.1.230442 | ISAQUE EBERHARDT | ADDRESS REDACTED | | | BTC 0.00000000453204818<br>CEL 38.7559215630242<br>USDC 1<br>USDT ERC20 0.000000261205229955 | | |
| 3.1.230443 | ISARAPORN HORN DRÄGER | ADDRESS REDACTED | | | BTC 0.000001564240786904 | | |
| 3.1.230444 | ISAREE WONGKHWANMUANG | ADDRESS REDACTED | | | BTC 0.191049700306111<br>ETH 0.000002412425700243 | | |
| 3.1.230445 | ISAREE YUMUNTHAMA | ADDRESS REDACTED | | | BTC 0.0195207158080306<br>CEL 0.0707502142060362 | | |
| 3.1.230446 | ISARIA JOHN | ADDRESS REDACTED | | | ADA 9<br>CEL 0.0931308169220863 | | |
| 3.1.230447 | ISARIYA SIRICHANYAKUL | ADDRESS REDACTED | | | CEL 0.138906851194125<br>USDT ERC20 15 | | |
| 3.1.230448 | ISAURA BREWSTER | ADDRESS REDACTED | | | ADA 899.33138721108<br>BTC 0.00132731061110428<br>ETH 0.0712947827905322 | ADA 17.592841 | |
| 3.1.230449 | ISAURA MARIA PEREIRA DA SILVA FARIA | ADDRESS REDACTED | | | ADA 681.247<br>CEL 1343.92526205279<br>ETH 0.484468<br>MATIC 929.39 | | |
| 3.1.230450 | ISAURA SIMAO | ADDRESS REDACTED | | | ADA 0.20576475653692<br>BTC 0.0000008699526564 | | |
| 3.1.230451 | ISAURO LOPEZ | ADDRESS REDACTED | | | BAT 0.000578472099231761<br>EOS 2.82563957881744<br>ETC 0.384522844707951<br>MATIC 0.113289953735549<br>UMA 0.195674711450441 | | |
| 3.1.230452 | ISAVEM LIMOS | ADDRESS REDACTED | | | BTC 0.002607<br>CEL 61.3755782188874<br>DOT 2.97971945496177<br>EOS 8.699 | | |
| 3.1.230453 | ISAYA LEEKRAJANG | ADDRESS REDACTED | | | BTC 1.00918400703998<br>CEL 112.874038673068<br>USDC 3.98824<br>USDT ERC20 4.18124<br>XAUT 0.000000129914550777 | | |
| 3.1.230454 | ISAYAH DAWES | ADDRESS REDACTED | | | ETH 0.0000157785089460219 | | |
| 3.1.230455 | ISB INVESTMENTS, LLC | N. WESTERN AVE., STE. 300, OKLAHOMA CITY, OKLAHOMA 73116 | | | BTC 0.0051347151325184<br>DASH 0.067590764187694<br>ETH 0.236124755309789<br>LTC 2.51289942858853 | | |
| 3.1.230456 | ISBEL CASANOVA | ADDRESS REDACTED | | | BTC 0.0000002400277112209999<br>CEL 1.13384571701085<br>LTC 0.00142765833579785 | | |
| 3.1.230457 | ISBELL SUPER PTY LTD | MOOKI STREET, MIRANDA, NSW 2228 AUSTRALIA | | | BTC 2.84534630560818<br>ETH 1.56144358405273 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230458 | ISBETH FRANCISCO | ADDRESS REDACTED | | | BTC 0.000355410654666026<br>DOT 0.175822293914617<br>ETH 0.00411192794728994<br>LINK 1.09844993156585<br>MATIC 5.61461980628296<br>SNX 0.305399891853809<br>XLM 52.9513511772325 | | |
| 3.1.230459 | ISCELLE FAITH HILARIO ABAD | ADDRESS REDACTED | | | BTC 0.669442487661936<br>ETH 6.18477140122434 | | |
| 3.1.230460 | ISEL JOYCE ANN MEDINA | ADDRESS REDACTED | | | ETH 0.00750420424351788 | | |
| 3.1.230461 | ISEL LEN MAY MEDINA | ADDRESS REDACTED | | | BTC 0.00171790387180991<br>CEL 1.20532274530224<br>ETH 0.0170020147167595<br>TAUD 419.997308545155 | | |
| 3.1.230462 | ISEL LYN MEDINA | ADDRESS REDACTED | | | BTC 0.00017<br>CEL 0.211910546631123<br>ETH 0.0007506 | | |
| 3.1.230463 | ISELLA LIM | ADDRESS REDACTED | | | BTC 0.0493483213465945 | | |
| 3.1.230464 | ISEN ADZEMI | ADDRESS REDACTED | | | BTC 0.000000006383576923<br>CEL 3.40985293184018 | | |
| 3.1.230465 | ISENIDE MILLIEN | ADDRESS REDACTED | | | BTC 0.000045277939337834<br>ETH 0.00000173119903588099 | | |
| 3.1.230466 | ISEPHEMUGH DEKI | ADDRESS REDACTED | | | BTC 0.00000106267037073<br>USDT ERC20 0.636287210300737 | | |
| 3.1.230467 | ISEPHEMUGH DEKI | ADDRESS REDACTED | | | BTC 0.000000007394629462<br>CEL 0.177016649399937<br>USDT ERC20 0.000000330374671717 | | |
| 3.1.230468 | ISEPHEMUGH GODPOWER DEKI | ADDRESS REDACTED | | | BTC 0.00176098896733174<br>USDT ERC20 407.071894807276 | | |
| 3.1.230469 | ISH MULA | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.230470 | ISHA AGARWAL | ADDRESS REDACTED | | | BTC 0.000000007965694308<br>CEL 0.0728983398318856<br>XRP 0.000000237256243561 | | |
| 3.1.230471 | ISHA ALI | ADDRESS REDACTED | | | CEL 59.5623489617827 | | |
| 3.1.230472 | ISHA ALLON VAN VUGT | ADDRESS REDACTED | | | BTC 0.000000569453000686999 | | |
| 3.1.230473 | ISHA GIRDHAR | ADDRESS REDACTED | | | BTC 0.318914932205284<br>CEL 156.866000421733<br>LUNC 18.2768752997951<br>MATIC 1802.02791337799<br>XLM 0.264581804832304 | | |
| 3.1.230474 | ISHA LEINOW | ADDRESS REDACTED | | | BTC 0.000003639781981 79<br>ETH 0.000003850586237224 | | |
| 3.1.230475 | ISHA SINGH | ADDRESS REDACTED | | | BTC 0.330716105374584 | | |
| 3.1.230476 | ISHAAM RAMATHOOLAL | ADDRESS REDACTED | | | XRP 417.473106417365 | | |
| 3.1.230477 | ISHAAN AGGARWAL | ADDRESS REDACTED | | | BTC 0.02203437<br>CEL 24.2064189985627 | | |
| 3.1.230478 | ISHAAN ARYA | ADDRESS REDACTED | | | ETH 0.0015457517663469 | | |
| 3.1.230479 | ISHAAN CHANANA | ADDRESS REDACTED | | | CEL 0.211412180980692 | | |
| 3.1.230480 | ISHAAN GOYAL | ADDRESS REDACTED | | | BTC 0.00000000636036137<br>CEL 0.497667648301701 | | |
| 3.1.230481 | ISHAAN JAFFER | ADDRESS REDACTED | | | SNX 3.53150296550481 | | |
| 3.1.230482 | ISHAAN MAURYA | ADDRESS REDACTED | | | LTC 0.382155587433229 | | |
| 3.1.230483 | ISHAAN MISRA | ADDRESS REDACTED | | | ADA 1052.6292718787<br>BTC 0.000907234750080575<br>CEL 0.632174827138962<br>XLM 214.472526033438<br>XRP 167.165793383257 | | |
| 3.1.230484 | ISHAAN PATEL | ADDRESS REDACTED | | | BTC 0.00718250731628095<br>CEL 0.0000864724483937159<br>ETH 0.000079031394299758<br>LINK 0.00447258424754352<br>USDC 0.217272477350368 | | |
| 3.1.230485 | ISHAAN RAJ | ADDRESS REDACTED | | | ADA 40.3863361209553 | | |
| 3.1.230486 | ISHAAN TAYLOR | ADDRESS REDACTED | | | AAVE 1.63393069215186<br>BAT 64.7681563528526<br>BSV 0.0603427781528887<br>BTC 1.14092393364193<br>CEL 13.4094253361432<br>ETH 6.27092301507867<br>LINK 150.06091293051<br>MATIC 784.296787629748<br>USDC 221.068376726953<br>XLM 306.712592942879<br>ZEC 0.313765038665108<br>ZRX 37.2231446284945 | | |
| 3.1.230487 | ISHAC MUSAH | ADDRESS REDACTED | | | BNB 0.2671584075307 83<br>BTC 0.0200070570669634<br>CEL 99.4653190584981<br>ETH 1.0694266523009<br>MATIC 202.74080615 | | |
| 3.1.230488 | ISHAIRO GIBSON | ADDRESS REDACTED | | | CEL 0.360333094184471<br>LTC 0.24750633 | | |
| 3.1.230489 | ISHAK CALAKOVIC | ADDRESS REDACTED | | | BTC 0.000000290983211838 | | |
| 3.1.230490 | ISHAK CAN BARAN | ADDRESS REDACTED | | | BTC 0.0816202210288186 | | |
| 3.1.230491 | ISHAK IBRAHIM | ADDRESS REDACTED | | | BTC 0.017232605903483<br>ETH 0.187326809839514 | | |
| 3.1.230492 | ISHAK OTHMAN | ADDRESS REDACTED | | | ADA 0.000000569011908847<br>BTC 0.00108591781773955<br>CEL 0.109145020147818 | | |
| 3.1.230493 | ISHAK OTHMAN | ADDRESS REDACTED | | | BTC 0.00108446067660865<br>CEL 0.272932836233106 | | |
| 3.1.230494 | ISHAM CORREA | ADDRESS REDACTED | | | CEL 10.7376122050035<br>LTC 10.0530925212205<br>MATIC 200.218136745652 | | |
| 3.1.230495 | ISHAM KHAN PATHAN | ADDRESS REDACTED | | | BTC 0.00000021775489717<br>XRP 0.316781907180664 | | |
| 3.1.230496 | ISHAMAEL FERNANDEZ | ADDRESS REDACTED | | | CEL 1.0616199516335 | | |
| 3.1.230497 | ISHAN ARORA | ADDRESS REDACTED | | | BTC 0.0280597287607788<br>ETH 0.00150871571003281<br>MATIC 370.27000772406 | ETH 0.000000878485967516<br>USDC 3047.386 | |
| 3.1.230498 | ISHAN BASU | ADDRESS REDACTED | | | ADA 142.663223180887<br>BTC 0.265232824046231<br>DOT 115.642848765489<br>ETH 4.21689475060676<br>GUSD 10.4722536753616<br>LINK 19.8780548337757<br>MATIC 135.986750212446<br>USDC 9.27056594291266 | LINK 9.74892487 | |
| 3.1.230499 | ISHAN DEVINDA | ADDRESS REDACTED | | | BTC 0.000000798336645498<br>CEL 0.00397550533679438<br>LTC 0.000232312637701722<br>MCDAI 0.0196267681804466<br>USDT ERC20 0.254409479725198 | | |
| 3.1.230500 | ISHAN DIAS | ADDRESS REDACTED | | | BNB 0.0356923613188922<br>BTC 0.000471456648743903<br>CEL 2.18202195336879<br>MCDAI 0.0625363547082719<br>XRP 0.0105181440927831 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230501 | ISHAN FERNANDO | ADDRESS REDACTED | | | BTC 0.00577233755800628<br>CEL 12.943337844722<br>USDT ERC20 401.781318486429 | | |
| 3.1.230502 | ISHAN GOEL | ADDRESS REDACTED | | | AVAX 78.059421917392<br>BTC 0.296666279901935<br>CEL 1089.6361082464<br>DASH 0.135791885445981<br>ETH 8.5673152597908<br>MATIC 12368.1552884054<br>USDC 3510.50294787804<br>XRP 5654.51334128186 | | |
| 3.1.230503 | ISHAN GUNAWARDENE | ADDRESS REDACTED | | | ETH 0.00308750719160973 | | |
| 3.1.230504 | ISHAN IBRAHIM | ADDRESS REDACTED | | | CEL 31.3088688522564 | | |
| 3.1.230505 | ISHAN JAIN | ADDRESS REDACTED | | | CEL 0.0202554673473412 | | |
| 3.1.230506 | ISHAN JAYANIYTH | ADDRESS REDACTED | | | CEL 0.0265821060406616<br>LTC 0.0448308812885125 | | |
| 3.1.230507 | ISHAN KAUSHAL SHAH | ADDRESS REDACTED | | | | XRP 294.854681 | |
| 3.1.230508 | ISHAN KHADKA | ADDRESS REDACTED | | | BTC 0.150516828878249<br>ETH 6.1158216879787<br>MATIC 1050.31472417434 | | |
| 3.1.230509 | ISHAN KUMARA | ADDRESS REDACTED | | | CEL 1.16870094139839 | | |
| 3.1.230510 | ISHAN MARTELING | ADDRESS REDACTED | | | ADA 1152.29436768965<br>BTC 0.00117771401213409 | | |
| 3.1.230511 | ISHAN MENAKA | ADDRESS REDACTED | | | BTC 0.000000045567040198<br>CEL 0.0381274367586951<br>LTC 0.00366642554674225<br>MCDAI 0.0881162275195772 | | |
| 3.1.230512 | ISHAN NIKESHALA NAWARATHNA HETTI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00248030597409383<br>CEL 5.30633035109885<br>MATIC 590 | | |
| 3.1.230513 | ISHAN PANDEY | ADDRESS REDACTED | | | USDC 3.75581122934858 | | |
| 3.1.230514 | ISHAN PARASHAR | ADDRESS REDACTED | | | BTC 0.000353546681506117<br>ETH 0.000391995238778333<br>MCDAI 40<br>USDC 9.31854864044787 | | ETH 0.317355520180189 |
| 3.1.230515 | ISHAN PHADKE | ADDRESS REDACTED | | | BTC 0.000000691227017362<br>ETH 0.000034601994935427<br>MATIC 0.0629516240666625<br>USDC 0.0426813963757029 | | BTC 0.000507276762477932<br>MATIC 0.537117524280149<br>USDC 0.364353192311071 |
| 3.1.230516 | ISHAN RUCHIRA SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | | | BTC 0.00000114171509974<br>USDT ERC20 0.726155480819108 | | |
| 3.1.230517 | ISHAN SANJEEV UPADHYAY | ADDRESS REDACTED | | | BTC 0.000185562715620875 | | |
| 3.1.230518 | ISHAN SARAN | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.230519 | ISHAN VERMA | ADDRESS REDACTED | | | BTC 0.000000028544202272<br>XLM 0.00968135906218944 | | |
| 3.1.230520 | ISHANE PERERA | ADDRESS REDACTED | | | BTC 0.00000233662083011599<br>ETH 0.00007133930765734 | | |
| 3.1.230521 | ISHANI MOTHA | ADDRESS REDACTED | | | BTC 0.000000615019429552<br>CEL 0.148971030728506<br>ETH 0.000507580199189433 | | |
| 3.1.230522 | ISHANK BAHL | ADDRESS REDACTED | | | CEL 1.09270903867448 | | |
| 3.1.230523 | ISHANKA THARIKA | ADDRESS REDACTED | | | BTC 0.0036103766803275<br>CEL 30.2329046270273<br>DOT 0.0984223619207452<br>USDT ERC20 7.6810292065689 | | |
| 3.1.230524 | ISHANT ARORA | ADDRESS REDACTED | | | SOL 0.0748572733589554 | | |
| 3.1.230525 | ISHANT SAHNI | ADDRESS REDACTED | | | CEL 0.730203065260826<br>XRP 207.670606 | | |
| 3.1.230526 | ISHAQ ABDELALI | ADDRESS REDACTED | | | BTC 0.000002395311475328<br>USDC 2.5451913014272 | | |
| 3.1.230527 | ISHAQ ALI | ADDRESS REDACTED | | | BTC 0.000001207081424229<br>ETH 0.000662547020807397 | | |
| 3.1.230528 | ISHAQ DADABHOY | ADDRESS REDACTED | | | AVAX 0.695234858306396<br>CEL 4.01617456696397<br>DOT 16.1948140063819<br>ETH 1.43793209487136<br>LINK 5.42379885815383<br>LTC 3.01507455274692<br>MATIC 363.747779174131<br>USDC 6.35641207577856<br>USDT ERC20 29.9847513940782<br>XRP 316.892224366725 | | |
| 3.1.230529 | ISHAQ ZAPPA | ADDRESS REDACTED | | | CEL 3.29542079380373 | | |
| 3.1.230530 | ISHAQQ RAHIM | ADDRESS REDACTED | | | MATIC 0.272240787947307<br>SGB 0.0112506802040869<br>XRP 0.00273517725691419 | | |
| 3.1.230531 | ISHARA DISSANAYAKE | ADDRESS REDACTED | | | BTC 0.000500969205490047<br>CEL 23.9013179118911<br>DOT 6.02058306711546<br>LTC 1<br>SNX 18.0980759<br>XLM 499.98025<br>XRP 1000.5 | | |
| 3.1.230532 | ISHARA MADHUSANKA | ADDRESS REDACTED | | | BTC 0.000433790950480264<br>CEL 0.646924501312679<br>LTC 0.151392365215973 | | |
| 3.1.230533 | ISHARA MUTHUNAYAKA | ADDRESS REDACTED | | | BTC 0.000000717448477633<br>CEL 0.0242132080003594<br>MATIC 0.461713247809425 | | |
| 3.1.230534 | ISHARA RAKITH PERERA | ADDRESS REDACTED | | | BTC 0.000002224520495137<br>CEL 0.0966154575266211<br>ETH 0.000670404647675312<br>MATIC 0.584466804601287<br>USDC 22472.0603902889<br>USDT ERC20 1.43289838027948 | | |
| 3.1.230535 | ISHARA SAMARASURIYA | ADDRESS REDACTED | | | ADA 0.0605917423369795<br>BNB 0.000265742608472377<br>BTC 0.00121098309187242<br>CEL 0.0268504058149818<br>LINK 0.0016860334579896<br>LTC 0.000093474466445889<br>XRP 0.0713710707445705 | | |
| 3.1.230536 | ISHARA WICKRAMASURIYAGE | ADDRESS REDACTED | | | CEL 0.0278457382706406 | | |
| 3.1.230537 | ISHAS KEKRE | ADDRESS REDACTED | | | BTC 0.000000746586602457<br>DOT 0.000437483565663027<br>ETH 0.000003253024162956<br>SNX 0.00269747543329897 | BTC 0.000000942040609309<br>DOT 0.000060466642290251 | |
| 3.1.230538 | ISHAYA MCBETH-MASON | ADDRESS REDACTED | | | CEL 1.06815612319312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230539 | ISHBA HIGGINS | ADDRESS REDACTED | | | BAT 107.420521<br>BTC 0.0355344204025072<br>CEL 29.7067627054588<br>DOT 1.16281955<br>ETC 1.18436555639782<br>ETH 0.182688237386975<br>LINK 1.19968633<br>LTC 1.18530667876652<br>MATIC 61.9168962449857<br>PAX 13.3364704255622<br>PAXG 0.131907897921476<br>SNX 7.57282873088223<br>UNI 1.31351770562762<br>USDC 237.025482556566<br>XAUT 0.000054674494184797<br>XLM 67.9381729360421<br>XRP 53.6935975302643 | | |
| 3.1.230540 | ISHIKA GOVIL | ADDRESS REDACTED | | | BTC 0.00188215589152494<br>USDC 694.539611596471 | | |
| 3.1.230541 | ISHIKA MITTAL | ADDRESS REDACTED | | | CEL 0.00182366451707835<br>XRP 0.000000377532820849 | | |
| 3.1.230542 | ISHIKA WIKRAMANAYAKE | ADDRESS REDACTED | | | BTC 0.00274181296260398<br>CEL 1.31902501008532 | | |
| 3.1.230543 | ISHINI MENDIS | ADDRESS REDACTED | | | BTC 0.000000009836068864<br>CEL 7.06193746180977<br>DOT 0.0215164300729073<br>ETH 0.000000601851214481<br>MATIC 805.807569130251<br>USDC 0.000000046955603474<br>XLM 0.0000000290666672 | | |
| 3.1.230544 | ISHITA AGRAWAL | ADDRESS REDACTED | | | BTC 0.00108168916580131<br>CEL 10.5780960891174<br>USDT ERC20 405 | | |
| 3.1.230545 | ISHMAEL AMEGASHIE | ADDRESS REDACTED | | | BTC 0.000566800683435734<br>USDC 2.33940033740598 | | |
| 3.1.230546 | ISHMAEL BROOKS | ADDRESS REDACTED | | | ETH 0.000006933954815133<br>PAX 0.0174094770321482<br>USDT ERC20 0.0368675655374723 | | |
| 3.1.230547 | ISHMAEL DOW | ADDRESS REDACTED | | | BTC 0.000004945781420204<br>ETH 0.000432820541186248<br>LTC 0.00333738812708165<br>MANA 0.0281005293439149<br>XRP 0.000000212904396757 | | |
| 3.1.230548 | ISHMAEL FONTAINE | ADDRESS REDACTED | | | BTC 0.000941252140306942<br>USDC 31.5769910254438 | USDC 0.000000193812503491 | |
| 3.1.230549 | ISHMAEL GREEN | ADDRESS REDACTED | | | AAVE 0.0029842712733419<br>BTC 0.000651282041203311<br>CEL 2.44047673609768<br>ETH 10.2266680470038<br>MCDAI 3.91918898079226<br>SNX 3.47104279984586<br>UNI 0.0157202011559371<br>USDC 0.720403301769951<br>USDT ERC20 0.168729726849397 | | |
| 3.1.230550 | ISHMAEL LOGORAVA | ADDRESS REDACTED | | | BTC 0.000076504306910582<br>CEL 0.0589064860555054<br>ETH 0.00068197696687631 | | |
| 3.1.230551 | ISHMAEL MICHAEL WASHAM-SIMMONS | ADDRESS REDACTED | | | | BTC 0.0001 | |
| 3.1.230552 | ISHMAEL MUHAMMAD | ADDRESS REDACTED | | | BTC 0.0889883112807391 | BTC 0.00302159 | |
| 3.1.230553 | ISHMAEL RUGUBE | ADDRESS REDACTED | | | BNB 0.000403853853763193<br>BTC 0.000159343195626751<br>DOT 0.0942442285063576<br>MATIC 3552.67000895503<br>SNX 270.873494491552 | | |
| 3.1.230554 | ISHMAEL SMITH | ADDRESS REDACTED | | | LTC 0.000440619784123029 | | |
| 3.1.230555 | ISHMAEL THOMAS | ADDRESS REDACTED | | | MATIC 0.0308041741821449<br>SNX 0.0160419439582141 | | |
| 3.1.230556 | ISHMAILA KALILOU | ADDRESS REDACTED | | | BTC 0.0370795362202097<br>CEL 0.0603773565384833<br>MATIC 0.156218875145825<br>USDC 19.2696077286546<br>XTZ 0.000005651501137093 | | USDC 8.35 |
| 3.1.230557 | ISHMAM DEWAN | ADDRESS REDACTED | | | ADA 0.000000137220281978<br>BTC 0.000000872463668538<br>CEL 0.744419757757263<br>DOT 0.000000758939481885<br>ETH 0.000089975264507665<br>LUNC 1.01481440640068<br>SOL 0.000527276641343508 | | |
| 3.1.230558 | ISHMEET SINGH | ADDRESS REDACTED | | | ETC 0.000885416761500833 | | |
| 3.1.230559 | ISHMON BROWN | ADDRESS REDACTED | | | BTC 0.0000073471658735<br>USDT ERC20 0.238395011501343<br>XLM 1021.73960989053 | | |
| 3.1.230560 | ISHNA SHARMA | ADDRESS REDACTED | | | BTC 0.067683843104704<br>ETH 0.95483219299833 | | |
| 3.1.230561 | ISHOLA TEMITOPE IJAORIBE | ADDRESS REDACTED | | | BTC 0.000010718938877028 | | |
| 3.1.230562 | ISHONKULOVA ORZU | ADDRESS REDACTED | | | BTC 0.000008338595102676<br>CEL 0.0401402200897206 | | |
| 3.1.230563 | ISHPREET DAMIR | ADDRESS REDACTED | | | USDC 0.102725335762367 | | |
| 3.1.230564 | ISHRAQ ALJSSAR | ADDRESS REDACTED | | | BTC 0.00116004931803295<br>ETH 0.0821420672732118<br>LTC 0.511372521102947<br>MATIC 0.393282887375785<br>XLM 632.411478993846 | | |
| 3.1.230565 | ISHRAQUE FARHAN | ADDRESS REDACTED | | | ETH 0.000078621112800414 | | |
| 3.1.230566 | ISHTIAQ GULZAR | ADDRESS REDACTED | | | BAT 8.59660594042515 | | |
| 3.1.230567 | ISHTIAQ PAGDIWALA | ADDRESS REDACTED | | | BTC 0.000051116651380018<br>DOT 18.4328412086578<br>ETH 1.30151696166945<br>LINK 0.0319591769278843<br>MATIC 1.97381669127253<br>USDC 31.5839153862485<br>USDT ERC20 3.64786936311301 | | |
| 3.1.230568 | ISHU SHARMA | ADDRESS REDACTED | | | BTC 0.000109364087894075<br>CEL 1.8529568539544<br>USDT ERC20 0.000000717830260515 | | |
| 3.1.230569 | ISHUIA CREDIT | ADDRESS REDACTED | | | BTC 0.0436629282796827<br>ETH 0.031486525740212<br>LTC 0.213680000995572<br>MATIC 62.9299470378532 | | |
| 3.1.230570 | ISHVAR GOPINATHAN | ADDRESS REDACTED | | | BTC 0.000001318802828504<br>USDC 0.371154635892234<br>USDT ERC20 0.0029718679366719 | | |
| 3.1.230571 | ISHWAR BALESAR | ADDRESS REDACTED | | | BTC 0.00228176269879686<br>CEL 4.68621448059065<br>ETH 0.000137843064918243 | | |
| 3.1.230572 | ISHWAR DHANUKA | ADDRESS REDACTED | | | CEL 46.1497450733072<br>EOS 173.109432585914<br>ETH 0.6799981303041 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230573 | ISHWAR ISHWAR | ADDRESS REDACTED | | | ADA 0.0716547288306427<br>BTC 0.000001894739869671<br>CEL 0.108735037463165<br>DOT 0.00773588689814218<br>ETH 0.000026213185758928<br>XLM 0.0325743485540386<br>XRP 0.000000109622660213 | | |
| 3.1.230574 | ISHWAR RAMJIYANI | ADDRESS REDACTED | | | ADA 0.118617877037884 | | |
| 3.1.230575 | ISHWAR SINGH CHIB | ADDRESS REDACTED | | | ADA 125.236498112596<br>BTC 0.000900238656421898<br>ETH 0.100343222728374<br>XRP 508.351573100009 | | |
| 3.1.230576 | ISHWAR TRUST | SHAMROCK WAY, EDISON, NEW JERSEY 8820 | | | BTC 0.000010627457009153<br>GUSD 0.232758473369799 | | |
| 3.1.230577 | ISHWARDAYAL PRASAAD | ADDRESS REDACTED | | | BTC 0.00000000695715432<br>CEL 1.00011847209503<br>USDT ERC20 0.0166130252849002 | | |
| 3.1.230578 | ISHWARDUTH ANUTH | ADDRESS REDACTED | | | USDC 0.0405680884240626<br>USDT ERC20 0.141274742502787 | | |
| 3.1.230579 | ISHWARI PANT | ADDRESS REDACTED | | | ADA 0.000000539129824715<br>BTC 0.000001244919314392<br>USDC 1.06522785274059 | | |
| 3.1.230580 | ISHWARI PAWAR | ADDRESS REDACTED | | | BTC 0.00000003319941775<br>CEL 1.07660167484077<br>USDT ERC20 0.0846953507267729 | | |
| 3.1.230581 | ISHWINDER SINGH | ADDRESS REDACTED | | | ADA 0.0187441915012175<br>BTC 0.000000406380126092<br>CEL 1.16386654405794<br>USDT ERC20 0.000000953349417867 | | |
| 3.1.230582 | ISI NATALIA VASQUEZ REYES | ADDRESS REDACTED | | | CEL 0.218828468672945<br>SNX 20.5030190892416 | | |
| 3.1.230583 | ISIAH ADAMS | ADDRESS REDACTED | | | ADA 20.0180095567308<br>BTC 0.00207647690497155<br>DOT 2.06666828502049<br>MATIC 4.26609730127292<br>USDC 46.568883684126<br>XLM 28.9336759801579 | | |
| 3.1.230584 | ISIAH GRAN | ADDRESS REDACTED | | | ADA 628.689682134019<br>ETH 2.09719259001506<br>LINK 0.0364599755209973<br>XRP 1225.8061179426 | | |
| 3.1.230585 | ISIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.220522883562928<br>CEL 1187.29675012517<br>ETH 0.944843412440516<br>USDC 3.34442960178008 | | |
| 3.1.230586 | ISIAH JOHNSON OBERA | ADDRESS REDACTED | | | BTC 0.000010511017582113 | | |
| 3.1.230587 | ISIAH NOLAND | ADDRESS REDACTED | | | ADA 63.7928164265299<br>BTC 0.00358767952151621<br>ETH 0.19271430715493<br>MATIC 159.108579823576<br>SNX 20.4459088653648<br>UNI 4.17319002493747 | | |
| 3.1.230588 | ISIAH PAYNE | ADDRESS REDACTED | | | 1INCH 322.046452524895<br>AAVE 12.9015292674888<br>ADA 4125.6215442473<br>BAT 2023.53898949415<br>BTC 2.10965661281417<br>CEL 286.974167998072<br>COMP 3.92869407761081<br>DOGE 3696.60768458623<br>DOT 373.776744025919<br>EOS 614.77856266804<br>ETH 13.3640798492774<br>KNC 313.434321168284<br>LINK 401.654177414836<br>LTC 33.4398474171109<br>MANA 5127.60587282306<br>MATIC 4022.07389150383<br>OMG 307.398694455471<br>SNX 300.826578198088<br>SOL 113.46981372228<br>SUSHI 869.73073849349<br>UMA 143.280187008295<br>UNI 250.291499830798<br>XLM 24739.5121368908<br>XRP 2298.788926<br>ZRX 2544.16128534912 | | |
| 3.1.230589 | ISIAH RADWAY | ADDRESS REDACTED | | | BTC 0.00111037165996363<br>USDC 419.087419748812 | | |
| 3.1.230590 | ISIAH REED | ADDRESS REDACTED | | | LINK 1.92940163226225<br>MATIC 96.4010773514903<br>OMG 16.7674498654659<br>SNX 16.9461989979829<br>UNI 5.88511426529287 | | |
| 3.1.230591 | ISIAH TORRES | ADDRESS REDACTED | | | XLM 5.04284598352332 | | |
| 3.1.230592 | ISIAH WARDLOW | ADDRESS REDACTED | | | COMP 0.00554728062330742<br>LTC 0.00496003308524508 | | |
| 3.1.230593 | ISIAH WHITE | ADDRESS REDACTED | | | USDC 0.00227626784080728 | | |
| 3.1.230594 | ISIAKA ISMAIL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.230595 | ISIDA MOLLAYMERI | ADDRESS REDACTED | | | BTC 0.0161898543169969 | | |
| 3.1.230596 | ISIDOR MASTILOVIC | ADDRESS REDACTED | | | BTC 0.000000436629867192999<br>CEL 0.134398271581419 | | |
| 3.1.230597 | ISIDOR SUBOTIC | ADDRESS REDACTED | | | BTC 0.00130231<br>CEL 0.316998681155829 | | |
| 3.1.230598 | ISIDOR VETTERLI | ADDRESS REDACTED | | | BTC 0.000016532603176567 | | |
| 3.1.230599 | ISIDORA AMIDZIC | ADDRESS REDACTED | | | BTC 0.00128763252430815<br>CEL 1.00143464539207<br>USDT ERC20 0.139587617766203 | | |
| 3.1.230600 | ISIDORA ARREGUI | ADDRESS REDACTED | | | BTC 0.00136582698900995<br>USDC 562.591521827345 | | |
| 3.1.230601 | ISIDORA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000022878159926358 | | |
| 3.1.230602 | ISIDORA OBRADOVIĆ | ADDRESS REDACTED | | | BTC 0.00116335884967076<br>CEL 2.40433875249651 | | |
| 3.1.230603 | ISIDORA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00122544986858853 | | |
| 3.1.230604 | ISIDORA STEVANOVIC | ADDRESS REDACTED | | | ADA 0.172395990642543<br>BTC 0.000000857931111009 | | |
| 3.1.230605 | ISIDORA VAJDA BERNAT | ADDRESS REDACTED | | | BTC 0.000808278292740723<br>CEL 11.1251241848961<br>DOT 9.03860719390815 | | |
| 3.1.230606 | ISIDORE ERIRIOGU | ADDRESS REDACTED | | | CEL 181.529958943671<br>EOS 0.00008627166005291<br>SGB 154.377223890064 | | |
| 3.1.230607 | ISIDORE FONDWI MBIMAKAM | ADDRESS REDACTED | | | USDC 0.0543410597153345 | | |
| 3.1.230608 | ISIDORE NJOKA | ADDRESS REDACTED | | | CEL 3.2858028769267<br>ETH 0.04706790125 | | |
| 3.1.230609 | ISIDORO ALVAREZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000002026987831<br>CEL 0.0539507322418785 | | |
| 3.1.230610 | ISIDORO ARJONA | ADDRESS REDACTED | | | BTC 0.00000045530263862<br>USDC 0.150457796111317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230611 | ISIDORO ARJONA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000839811012857<br>USDC 0.340736763406193 | | |
| 3.1.230612 | ISIDORO AVAYU | ADDRESS REDACTED | | | BTC 0.00114431267991376<br>CEL 160.310482218159 | | |
| 3.1.230613 | ISIDORO ESQUIVEL | ADDRESS REDACTED | | | SGB 729.396654231205<br>XRP 4771.20341859032 | | |
| 3.1.230614 | ISIDORO GARCIA | ADDRESS REDACTED | | | CEL 0.132059921482059 | | |
| 3.1.230615 | ISIDORO HARO RUBIO | ADDRESS REDACTED | | | BTC 0.00102864656726514<br>ETH 0.375514761479234 | | |
| 3.1.230616 | ISIDORO MARTINEZ MERINO | ADDRESS REDACTED | | | CEL 1.07038460064392 | | |
| 3.1.230617 | ISIDORO PÉREZ | ADDRESS REDACTED | | | BTC 0.000000393035793843<br>ETH 0.000249999610239779 | | |
| 3.1.230618 | ISIDRO ANTONIO CAMPORA | ADDRESS REDACTED | | | BTC 0.000000009891946154<br>CEL 0.196349378551013 | | |
| 3.1.230619 | ISIDRO ANTORENA | ADDRESS REDACTED | | | BTC 0.00251051474446221<br>LTC 0.000087049477491963<br>XRP 0.138748706617911 | | |
| 3.1.230620 | ISIDRO CARILLO | ADDRESS REDACTED | | | CEL 0.0127645705427755 | | |
| 3.1.230621 | ISIDRO DEL CARMEN MEDINA | ADDRESS REDACTED | | | BTC 0.000000249885305403<br>MCDAI 0.174256978502646 | | |
| 3.1.230622 | ISIDRO DIAS | ADDRESS REDACTED | | | ADA 0.000000196008177147<br>BNB 0.0000780431977303989<br>BTC 0.000000513938350869<br>CEL 0.000701167079714995<br>LTC 0.000245818445353192<br>MCDAI 0.0640813549075836<br>USDT ERC20 0.0277029564901549 | | |
| 3.1.230623 | ISIDRO HERNANDEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000002762329644879<br>USDT ERC20 0.850722358305491 | | |
| 3.1.230624 | ISIDRO HERNÁNDEZ PORTERO | ADDRESS REDACTED | | | BTC 0.000000751773605254<br>CEL 0.725004227870677<br>USDT ERC20 0.704243442898937 | | |
| 3.1.230625 | ISIDRO HULL | ADDRESS REDACTED | | | ETH 0.110465181688163 | | |
| 3.1.230626 | ISIDRO MENDEZ | ADDRESS REDACTED | | | BTC 0.000100243503394964<br>CEL 13.6563393583995<br>LINK 3.83726027695345<br>MATIC 470.500141189612<br>UNI 11.7948711083774<br>XLM 111.626843864149 | BTC 0.000000004961144734 | |
| 3.1.230627 | ISIDRO NARANJO GUZMAN | ADDRESS REDACTED | | | BTC 0.00122814684876958<br>UNI 26.2084593915885 | | |
| 3.1.230628 | ISIDRO RESTO | ADDRESS REDACTED | | | BTC 0.000033612753106188<br>LTC 0.000977220488201868 | | |
| 3.1.230629 | ISIDRO REYES | ADDRESS REDACTED | | | BTC 0.000025831594219681 | | |
| 3.1.230630 | ISIDRO RUGGERI | ADDRESS REDACTED | | | BTC 0.000000459481188789<br>CEL 2.01580943111532<br>USDC 0.0433427209238896 | | |
| 3.1.230631 | ISIDRO SOTO | ADDRESS REDACTED | | | BTC 0.000081384663729507<br>ETH 0.00101338889516476 | | |
| 3.1.230632 | IŞIK AKıN | ADDRESS REDACTED | | | BTC 0.000000076076407275<br>LUNC 0.00678986212718691 | | |
| 3.1.230633 | IŞIK EYLÜL BIYIKLI | ADDRESS REDACTED | | | BTC 0.000000006014806268<br>CEL 0.471578346301933<br>USDC 0.40273594682664 | | |
| 3.1.230634 | ISIKELI V RAICEBE | ADDRESS REDACTED | | | BTC 0.00495732084743185<br>SOL 4.50551318761647 | | |
| 3.1.230635 | ISIL MUSLUER | ADDRESS REDACTED | | | BNB 1.20202748619211<br>BTC 0.100976470346606<br>CEL 411.606813095661<br>ETH 0.0953752309071572<br>MCDAI 30.239286417553 | | |
| 3.1.230636 | ISIME ESENE | ADDRESS REDACTED | | | BTC 0.000001181009682789<br>BUSD 0.793656617325443<br>CEL 5.25525110671096<br>LUNC 56.3689874580345<br>MATIC 1282.34088924539<br>SOL 36.677760117764 | | |
| 3.1.230637 | ISIOMA ENWEREM | ADDRESS REDACTED | | | CEL 1.09359012864562 | | |
| 3.1.230638 | ISIOMA MBANUGO | ADDRESS REDACTED | | | AAVE 0.000592664646386051<br>DASH 0.000942256308221324<br>EOS 0.029024762729558<br>ETH 0.000106944004312697<br>LINK 0.00597085804705946<br>MANA 0.0919730766530638<br>MATIC 0.211587066877152<br>SNX 0.0443196227873028<br>USDC 0.185436166702995<br>USDT ERC20 0.375964281258083<br>XLM 0.332289404536464 | | |
| 3.1.230639 | ISIS ANGELINA | ADDRESS REDACTED | | | AAVE 0.000054045997335624<br>BTC 0.00121029877712199<br>COMP 0.000039525508940582<br>ETH 0.00122590927814978<br>LINK 0.0663708331286474<br>MATIC 109.970197371965 | | |
| 3.1.230640 | ÍSIS BRITO | ADDRESS REDACTED | | | CEL 1.03631100920376 | | |
| 3.1.230641 | ISIS DIAZ LINARES | ADDRESS REDACTED | | | UNI 1.02763993141313 | | |
| 3.1.230642 | ISIS LOVE | ADDRESS REDACTED | | | ADA 390.454645553775<br>COMP 0.0696083065490433<br>ETC 2.74341422802198<br>ETH 0.0458578548597459<br>MATIC 234.456198442276<br>SNX 11.6410990486983<br>SOL 4.08512432216541<br>XLM 385.936521725429 | | |
| 3.1.230643 | ISIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0106298997142442 | | |
| 3.1.230644 | ISIS PALOMARES | ADDRESS REDACTED | | | BTC 0.00259016849579323<br>ETH 2.07057632944126 | | |
| 3.1.230645 | ISIS PEREZ-LUGO | ADDRESS REDACTED | | | AVAX 6.44763694283151<br>MATIC 129.485329543694<br>PAXG 0.244009029064347<br>XLM 323.547067156339 | | |
| 3.1.230646 | ISIS VÁSQUEZ | ADDRESS REDACTED | | | ADA 180.84087819253<br>BTC 0.00210723302859825<br>USDC 524.996101395983 | | |
| 3.1.230647 | ISIS VILCHEZ HERRERA | ADDRESS REDACTED | | | BTC 0.00187289000244068<br>CEL 2.00534635491066<br>USDC 0.000000085240150014 | | |
| 3.1.230648 | ISKANDAR AGHAGULOV | ADDRESS REDACTED | | | BTC 0.000000003213365464<br>CEL 399.877094177064<br>LINK 279.999999874551 | | |
| 3.1.230649 | ISKANDAR AMD | ADDRESS REDACTED | | | CEL 0.000018011062128286 | | |
| 3.1.230650 | ISKANDAR BIN YAAKUB | ADDRESS REDACTED | | | ADA 4274.5967557806<br>BCH 0.0734856055437996<br>BTC 0.023895979468396<br>CEL 0.0117846743738772<br>ETH 0.0127866147157003 | | |
| 3.1.230651 | ISKANDAR ISHAK | ADDRESS REDACTED | | | BTC 0.000010923654231673<br>CEL 0.55973069730969 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230652 | ISKANDAR OT | ADDRESS REDACTED | | | BTC 0.000000003058578538<br>CEL 0.00444029209989452 | | |
| 3.1.230653 | ISKANDAR SALEH | ADDRESS REDACTED | | | CEL 0.124453537055251 | | |
| 3.1.230654 | ISKANDAR SATRIA | ADDRESS REDACTED | | | ADA 0.165866011567289<br>BTC 0.00109104565757098<br>CEL 0.185740904357012 | | |
| 3.1.230655 | ISKANDER BEN TIBA | ADDRESS REDACTED | | | BTC 1.11274054683179<br>CEL 9.29940285258227<br>LUNC 32.7755359299562<br>XRP 1.44005899659503 | | |
| 3.1.230656 | ISKANDER VAN WAGTENDONK | ADDRESS REDACTED | | | BTC 0.000902657766138302<br>CEL 2.30393610142788<br>ETH 1.057704816384 | | |
| 3.1.230657 | ISKENDAR CHAABANE | ADDRESS REDACTED | | | BAT 3.49114849740285<br>BTC 0.00100653104562757<br>CEL 1095.76288921552<br>DASH 0.005<br>EOS 1017.89047797037<br>ETH 0.00383154419722572<br>LTC 0.00370095265733492<br>USDC 100.312985241323<br>XLM 1.00000000868914 | | |
| 3.1.230658 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.00147106233774891 | | |
| 3.1.230659 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.00147122040317255 | | |
| 3.1.230660 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.00146715993987934 | | |
| 3.1.230661 | ISKENDER SECKIN | ADDRESS REDACTED | | | CEL 0.000110978665275689<br>ETH 0.000000388910900457 | | |
| 3.1.230662 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.000000998900165385 | | |
| 3.1.230663 | ISKENDER SECKIN | ADDRESS REDACTED | | | ETH 0.000000169226587048 | | |
| 3.1.230664 | ISKHANDAR SYAWAL | ADDRESS REDACTED | | | CEL 1.07674917656935 | | |
| 3.1.230665 | ISKRA ASTUDILLO | ADDRESS REDACTED | | | AAVE 0.000007507228803719<br>BTC 0.000000175068270097<br>COMP 0.000004653650293418 | | |
| 3.1.230666 | ISKRA ILIEVA | ADDRESS REDACTED | | | AAVE 2.9881<br>BTC 0.0026246334562905<br>CEL 55.1016960670079<br>ETH 0.27738<br>LINK 3.72417<br>SNX 59.6<br>USDT ERC20 47.5 | | |
| 3.1.230667 | ISKREN ATANASOV MARINOV | ADDRESS REDACTED | | | BTC 0.104966572911881 | | |
| 3.1.230668 | ISKREN KRUSTEFF | ADDRESS REDACTED | | | CEL 1.13688623590602 | | |
| 3.1.230669 | ISKREN LAZAROV | ADDRESS REDACTED | | | ADA 0.000000055876173829<br>BTC 0.000000006773120667<br>CEL 0.464727071020689 | | |
| 3.1.230670 | ISKREN MARINOV | ADDRESS REDACTED | | | BTC 0.000000006497943616<br>CEL 0.354639899514467 | | |
| 3.1.230671 | ISL ROCIO HAN CHOI | ADDRESS REDACTED | | | ADA 149.341180598673<br>BTC 0.00095943019481953 | | |
| 3.1.230672 | ISLA STEWART | ADDRESS REDACTED | | | BTC 0.00000000148235084<br>CEL 34.1077624489656<br>ETH 0.00352490455049735<br>MATIC 0.775631196537706<br>USDC 0.000000288902019181 | | |
| 3.1.230673 | ISLAM ABBAS | ADDRESS REDACTED | | | CEL 5.06510025527305<br>ETH 0.138969712621052 | | |
| 3.1.230674 | ISLAM AHMED KHODJA | ADDRESS REDACTED | | | ADA 0.0317722332589412<br>CEL 0.0361310918801066<br>DOT 0.000000000014409501<br>EOS 0.00904939790804464<br>XLM 0.0282036280890926<br>XRP 0.0131729285354705 | | |
| 3.1.230675 | ISLAM AKHMADOV | ADDRESS REDACTED | | | BTC 0.00136086<br>CEL 65.0936972359628<br>ETH 0.800746123 | | |
| 3.1.230676 | ISLAM AL-OMARI | ADDRESS REDACTED | | | MATIC 101.320015793492 | | |
| 3.1.230677 | İSLAM BARTİN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00828647739404717<br>USDC 0.0104917714056776 | | |
| 3.1.230678 | ISLAM BOUYAHIA | ADDRESS REDACTED | | | ADA 1616.99922326216<br>BTC 0.00105886923389408<br>CEL 28.4090843926028<br>XLM 218.590029791665<br>XRP 2343.19152812807 | | |
| 3.1.230679 | ISLAM DZHABRAILOV | ADDRESS REDACTED | | | BTC 0.000399836145625854<br>CEL 14.1195194508076 | | |
| 3.1.230680 | ISLAM FARID HAMED ABDELRAHMAN | ADDRESS REDACTED | | | BTC 0.000294573017971017<br>CEL 125.127450691107<br>ETH 0.0119125097640928<br>USDC 20671.0988533667 | | |
| 3.1.230681 | ISLAM GAD | ADDRESS REDACTED | | | CEL 0.0825226936511545 | | |
| 3.1.230682 | ISLAM IBRAHIM | ADDRESS REDACTED | | | BCH 0.00065692<br>CEL 0.000852700855541847 | | |
| 3.1.230683 | ISLAM IMEROV | ADDRESS REDACTED | | | ADA 538.862106018516<br>BTC 0.0480570353042447<br>CEL 0.0779244762873978<br>DOT 16.9683208171435<br>ETH 0.787558755950618<br>LINK 4.92666885805687<br>LTC 1.16694136582747<br>MATIC 795.297820264216<br>SNX 0.0127269354997277<br>UNI 0.00268843471996544<br>USDC 0.000000517610068933<br>XLM 725.035185456594 | | |
| 3.1.230684 | ISLAM KAZAEV | ADDRESS REDACTED | | | BTC 0.000463043030608518<br>CEL 0.259916670139985 | | |
| 3.1.230685 | ISLAM MAHMOUD I ELMENSHAWY | ADDRESS REDACTED | | | BTC 0.000008053055348025<br>DOT 0.382480652834511<br>ETH 0.00428824978941167<br>LINK 0.306778462508858<br>MATIC 146.182854647778<br>PAXG 0.0377916805748566<br>UNI 0.0937543352049254<br>USDC 3.02619870750802<br>XLM 4.84794503955188 | BTC 0.00585025735139171 | |
| 3.1.230686 | ISLAM MAHMOUD RAMADAN | ADDRESS REDACTED | | | BTC 2.04985112821252<br>CEL 116.215950406003<br>ETH 0.00100254184929993<br>MATIC 0.076382214412979<br>USDC 20469.8171558834 | BTC 0.000463785792425166 | |
| 3.1.230687 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.000000794450393852 | | |
| 3.1.230688 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.00000020977083266 | | |
| 3.1.230689 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.00148159122897992 | | |
| 3.1.230690 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.000000218841278056 | | |
| 3.1.230691 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.000000510720249454 | | |
| 3.1.230692 | ISLAM MAMMADOV | ADDRESS REDACTED | | | ETH 0.000000591228979924 | | |
| 3.1.230693 | ISLAM MIRZAYEV | ADDRESS REDACTED | | | BNB 0.00173116648401349<br>BTC 0.000001091097600077<br>USDT ERC20 0.441648394116874 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230694 | ISLAM MIRZAYEV | ADDRESS REDACTED | | | BTC 0.0011791438619181 | | |
| 3.1.230695 | ISLAM MOHAMED | ADDRESS REDACTED | | | BTC 0.000121054589678488<br>CEL 1519.44474837837 | | |
| 3.1.230696 | ISLAM MOHAMMED TAREKUL | ADDRESS REDACTED | | | BTC 0.0650250671588045<br>LUNC 6.10058729815708 | | |
| 3.1.230697 | ISLAM TOHAMY | ADDRESS REDACTED | | | BTC 0.171138930411806<br>GUSD 60.0869760409645<br>ZRX 366.654377717473 | | |
| 3.1.230698 | ISLAM WAFI | ADDRESS REDACTED | | | BTC 0.000752765142973865<br>XRP 772.652543927642 | | |
| 3.1.230699 | ISLAM YAZIDI | ADDRESS REDACTED | | | CEL 332.687824458965<br>LINK 100.19019156726<br>USDC 11026.2640256047<br>XLM 2008.08745431943 | | |
| 3.1.230700 | ISLAMDEEN HADJ | ADDRESS REDACTED | | | BCH 0.00203213045547595<br>BTC 0.000000443891427719<br>CEL 1.3007407401379<br>EOS 18.5977165086771<br>ETH 0.0000993677811186289<br>USDC 3.78582715163589<br>XLM 0.982347449736687<br>XRP 5.19810097251192 | | |
| 3.1.230701 | ISLAMIAT ASAKE YINUSA | ADDRESS REDACTED | | | BTC 0.000000001159051593 | | |
| 3.1.230702 | ISLAND INVESTMENT GROUP LLC | SANDLEWOOD RD, EGG HARBOR TOWNSHIP, NEW JERSEY 8234 | | | SNX 2123.28283805662 | SNX 58.63342905 | |
| 3.1.230703 | ISLANNYA DOS SANTOS ANDRADE | ADDRESS REDACTED | | | ETH 0.000000326913482337 | | |
| 3.1.230704 | ISLAY ROBINSON | ADDRESS REDACTED | | | BTC 0.000000000862598263<br>CEL 3.61841648260266<br>ETH 0.0115865419680252 | | |
| 3.1.230705 | ISLENA NUÑEZ | ADDRESS REDACTED | | | BTC 0.00108708079819194<br>CEL 0.441881884698435<br>USDC 5405.82677719869<br>UST 760 | | |
| 3.1.230706 | ISLOM OMANBAEV | ADDRESS REDACTED | | | ADA 5283.66407814973<br>BTC 0.0000117309593957339<br>LINK 0.18892326198002<br>MATIC 1138.43948799712<br>USDC 257.380827984416<br>XLM 1047.8636611645 | | |
| 3.1.230707 | ISM CALDWELL | ADDRESS REDACTED | | | DOT 0.0270290746353146 | | |
| 3.1.230708 | ISMAEL ABDELKADER | ADDRESS REDACTED | | | CEL 0.136259688040618 | | |
| 3.1.230709 | ISMAEL ACOSTA | ADDRESS REDACTED | | | BTC 0.000000254044151635<br>CEL 0.13349543388519<br>MCDAI 30.1038805323429<br>USDC 0.342801644423787 | | |
| 3.1.230710 | ISMAËL AHAMADI | ADDRESS REDACTED | | | CEL 6.50287793909112<br>DOT 48.3033844736637<br>ETH 0.00988783853464487<br>MATIC 58.6973968110258<br>SNX 18<br>XRP 15.0213851547101 | | |
| 3.1.230711 | ISMAEL AIDOUDI | ADDRESS REDACTED | | | BTC 0.000000007285968595<br>CEL 0.523978130301645 | | |
| 3.1.230712 | ISMAEL ALCALDE GAITAN | ADDRESS REDACTED | | | BTC 0.0155240378013414 | | |
| 3.1.230713 | ISMAEL ALEJANDRO ROCHA | ADDRESS REDACTED | | | BTC 0.00000069612340896<br>USDC 0.328553041539833<br>USDT ERC20 0.27178953439213 | | |
| 3.1.230714 | ISMAEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.000005838059318703<br>USDC 15.8507803666904 | | |
| 3.1.230715 | ISMAEL AMOR GARCIA DE SAN TEODORO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.230716 | ISMAEL ANGEL BAUTISTA | ADDRESS REDACTED | | | BTC 0.000011121576525229 | | |
| 3.1.230717 | ISMAEL ANGELO JR CASIMPAN | ADDRESS REDACTED | | | ADA 0.000028536081589715<br>BTC 0.000000222366979115<br>CEL 0.00240072876087395<br>DASH 0.000000059587904346<br>EOS 0.0309730131333831<br>ETC 0.00602628060984387<br>LINK 0.000003480587820772<br>LTC 0.000001163937843733<br>MANA 5.26933017403319<br>SGB 56.5185480764221<br>SUSHI 3.76753760287977<br>USDC 0.000388091061308564<br>USDT ERC20 0.00134180028509107<br>XLM 0.000019957226986396<br>ZEC 0.0211366943166849 | | |
| 3.1.230718 | ISMAEL AQUILINA | ADDRESS REDACTED | | | ADA 1902.69911504424<br>BTC 0.000854200187875444<br>CEL 2044.16161290142<br>DOT 825.5707<br>ETH 5.4592<br>SNX 653.579<br>XRP 13188.38 | | |
| 3.1.230719 | ISMAEL ARCE | ADDRESS REDACTED | | | ADA 503.933344647071 | BTC 0.00717518543822387 | |
| 3.1.230720 | ISMAEL ARELLANO | ADDRESS REDACTED | | | BTC 0.000764284653178289<br>CEL 0.0952756512332596<br>LINK 0.0074903204194818<br>SGB 256.747670340916<br>XRP 1.02682960404818 | | |
| 3.1.230721 | ISMAEL BAREA INSUA | ADDRESS REDACTED | | | BTC 0.0128739695113278<br>CEL 51.1669558910446<br>EOS 17.5071380599385<br>ETH 0.258519547815239<br>MCDAI 36.7963622485615<br>USDC 5.29642080159237<br>XLM 327.041993846141 | | |
| 3.1.230722 | ISMAEL BARRIOS | ADDRESS REDACTED | | | BTC 0.0555556991349151<br>CEL 0.0102564169785735<br>ETH 0.908598148843181<br>MANA 64.1002730864372<br>MATIC 191.686516566787 | | |
| 3.1.230723 | ISMAEL BEJARANO GALEANO | ADDRESS REDACTED | | | BSV 0.86328049<br>CEL 8.85815007422803<br>PAXG 0.04529094<br>USDC 129.56 | | |
| 3.1.230724 | ISMAEL BRAVO JIMENEZ | ADDRESS REDACTED | | | ADA 213.870859360766<br>BNB 0.0109541242928628<br>BTC 0.000005485961562226<br>DOT 0.139956352912224<br>ETH 0.00956303589795029<br>USDC 0.304222246835489 | | |
| 3.1.230725 | ISMAEL BUENO | ADDRESS REDACTED | | | BTC 0.00044925351083791<br>GUSD 0.395583130318059<br>USDC 0.603303332190204 | | |
| 3.1.230726 | ISMAEL CABALLERO | ADDRESS REDACTED | | | BTC 0.0221555127473935<br>ETH 0.437512588310673<br>MATIC 0.106344569068702 | | |
| 3.1.230727 | ISMAËL CADAYS | ADDRESS REDACTED | | | BTC 0.000010548697810584<br>CEL 0.00830168442898335 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230728 | ISMAEL CAFA | ADDRESS REDACTED | | | BTC 0.000000001699280702<br>CEL 0.475138459474669 | | |
| 3.1.230729 | ISMAEL CASTILLO | ADDRESS REDACTED | | | ADA 603.478593846718<br>BTC 0.0592649475147798<br>CEL 21.0950952717099<br>ETH 0.468233569665716 | | |
| 3.1.230730 | ISMAEL CERNA | ADDRESS REDACTED | | | CEL 1.08410679037088 | | |
| 3.1.230731 | ISMAEL CHEUQUEÑANCO | ADDRESS REDACTED | | | BTC 0.000000445462277262<br>USDT ERC20 0.631838467601671 | | |
| 3.1.230732 | ISMAËL CISSÉ | ADDRESS REDACTED | | | BTC 0.000862128554237607<br>CEL 26.2425374464573 | | |
| 3.1.230733 | ISMAEL COLLAZO | ADDRESS REDACTED | | | BTC 0.000004764828660221<br>GUSD 8.68549132289691 | BTC 0.000000008311141083<br>GUSD 0.00122754594754581 | |
| 3.1.230734 | ISMAEL CORDOVA | ADDRESS REDACTED | | | BTC 0.00561646534497333<br>CEL 0.217659412074223<br>LTC 0.000151522572908927<br>XLM 0.00261237760504714<br>XRP 0.00924628425417553 | | |
| 3.1.230735 | ISMAEL CUELLAR | ADDRESS REDACTED | | | BTC 0.133425314354663<br>ETH 3.09489309067597<br>MCDAI 74.4575301535521<br>USDC 5488.95975037449 | BTC 0.01679075<br>ETH 0.24627355 | |
| 3.1.230736 | ISMAEL DE LEON GARCIA | ADDRESS REDACTED | | | BTC 0.000158596777459219 | | |
| 3.1.230737 | ISMAEL DE PABLO | ADDRESS REDACTED | | | BTC 0.0474002737092401<br>ETH 0.000835915048234284 | | |
| 3.1.230738 | ISMAEL DE SOUSA PAULA | ADDRESS REDACTED | | | ETH 0.000000773458651131 | | |
| 3.1.230739 | ISMAEL DEMETRIO | ADDRESS REDACTED | | | CEL 0.0279435226650424<br>ETH 0.00104769823862713<br>LTC 0.0553055887457257<br>XLM 27.129288676233 | | |
| 3.1.230740 | ISMAEL DIAZ | ADDRESS REDACTED | | | ADA 0.506423363379655<br>BTC 0.000015917025863138<br>CEL 0.083224544103601 | | |
| 3.1.230741 | ISMAEL DÍAZ PÉREZ | ADDRESS REDACTED | | | BNB 2.77596943808584<br>BTC 0.00127420710234681<br>CEL 16.60631899989<br>ETC 4.77720546329592<br>KNC 171.789367000104<br>MATIC 321.690537968619<br>SNX 159.789547623331<br>XLM 184.484684636117 | | |
| 3.1.230742 | ISMAEL DIEZ | ADDRESS REDACTED | | | BTC 0.0148633013566667<br>BUSD 86.7070241626462<br>CEL 45.9463526928789<br>COMP 0.78034590218945<br>ETH 0.204522425003983<br>LINK 0.0013377993462146<br>SNX 106.803774318044<br>USDC 0.00178527374007221<br>USDT ERC20 1054.62479472696<br>XLM 0.0606573075670942 | | |
| 3.1.230743 | ISMAEL DOMINGUEZ | ADDRESS REDACTED | | | XLM 0.0019573115994186 | USDC 120.65<br>XLM 7532.69713 | |
| 3.1.230744 | ISMAEL DONOSO | ADDRESS REDACTED | | | BTC 0.00001008778786965 | | |
| 3.1.230745 | ISMAEL DUBOIS DUMAS | ADDRESS REDACTED | | | BTC 0.000000766641324499<br>CEL 241.808570788899<br>ETH 0.223415897782133<br>MATIC 476.544563307619<br>MCDAI 41.42943778<br>SNX 0.00170594 | | |
| 3.1.230746 | ISMAEL ELIAS ABDELATIF | ADDRESS REDACTED | | | BTC 0.00364421535716633 | | |
| 3.1.230747 | ISMAEL EMERY | ADDRESS REDACTED | | | BTC 0.000008743073269775<br>CEL 3.78402536775919<br>ETH 0.0005410194296378 | | |
| 3.1.230748 | ISMAEL ESPADA | ADDRESS REDACTED | | | 1INCH 0.126219077332101<br>AAVE 0.00358072838087704<br>ADA 3.15376292228336<br>BTC 0.000234380570609546<br>DOT 0.0464493575921308<br>ETH 0.00222751280495144<br>LINK 10.0370753431731<br>MATIC 2.73946155476813<br>SUSHI 0.0809151892326508<br>UNI 0.0157864333994019 | | |
| 3.1.230749 | ISMAEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.00115496539810084<br>DOT 174.602070298003<br>SNX 328.68732347113 | | |
| 3.1.230750 | ISMAEL FONSECA MONTEIRO RESENDE NEIVA | ADDRESS REDACTED | | | BTC 0.00947240828245269<br>CEL 7.98120115086887 | | |
| 3.1.230751 | ISMAEL FREIRE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.230752 | ISMAEL GABRIEL LONGO | ADDRESS REDACTED | | | | BTC 0.00166411502363043<br>XRP 557 | |
| 3.1.230753 | ISMAEL GAITAN | ADDRESS REDACTED | | | AAVE 0.00318142903029005<br>BTC 0.000001064451971522 | | |
| 3.1.230754 | ISMAEL GARCIA LOPEZ | ADDRESS REDACTED | | | AAVE 0.00227404995378243<br>ADA 0.203795775828043<br>BNB 0.00142269525385106<br>BTC 0.000000008279110879<br>CEL 551.951708928626<br>DOT 0.000000000037629084<br>LUNC 0.0252177291315009<br>MATIC 0.472522872532434<br>SNX 47.4844931407057<br>USDC 0.000000113720997361 | | |
| 3.1.230755 | ISMAEL GARCÍA MAKROUM TALBI | ADDRESS REDACTED | | | BTC 0.0017729774158108<br>ETH 0.659747837367049<br>USDC 0.928386588222359 | | |
| 3.1.230756 | ISMAEL GARCIA SOTO | ADDRESS REDACTED | | | BTC 0.0118564548175971<br>CEL 98.8455722571546 | | |
| 3.1.230757 | ISMAEL GIMENEZ | ADDRESS REDACTED | | | DOT 29.9639973905328 | | |
| 3.1.230758 | ISMAEL GOMEZ | ADDRESS REDACTED | | | ETH 0.0058078579438279<br>MANA 0.00497803000675506 | | |
| 3.1.230759 | ISMAEL GONZALEZ | ADDRESS REDACTED | | | ADA 15.4565316249245<br>BTC 0.00256641617752275<br>GUSD 8.31153366943497 | | |
| 3.1.230760 | ISMAEL GONZALEZ | ADDRESS REDACTED | | | USDC 0.13872441260123 | | |
| 3.1.230761 | ISMAEL GONZALEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.0303646325147041<br>ETH 0.114328683377557 | | |
| 3.1.230762 | ISMAEL GONZALEZ PORTO | ADDRESS REDACTED | | | CEL 1.09364526818531<br>DOT 0.0533180087131405<br>ETH 0.000824378282392384 | | |
| 3.1.230763 | ISMAEL GUNGA | ADDRESS REDACTED | | | BNB 0.614551278561927<br>CEL 3.27483545848533<br>DOT 39.4004769232769 | | |
| 3.1.230764 | ISMAEL HANNAOUI | ADDRESS REDACTED | | | BTC 0.000340440307168837<br>CEL 5.47509442286051<br>USDC 263.98 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230765 | ISMAEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001474329921283<br>CEL 0.139829856972816<br>MCDAI 0.77624785727788 | | |
| 3.1.230766 | ISMAEL HOMMANI | ADDRESS REDACTED | | | CEL 0.016561580398592<br>ETH 0.529967794614241 | | |
| 3.1.230767 | ISMAEL IDOATE | ADDRESS REDACTED | | | BTC 0.000005120485325893<br>CEL 0.141087437656511 | | |
| 3.1.230768 | ISMAEL IDRIS YUSSUF | ADDRESS REDACTED | | | ADA 2578.20294138335<br>AVAX 50.6811244695116<br>BAT 0.381468741038357<br>BCH 0.827670267662826<br>BTC 1.1884036888009<br>CEL 47.71498122643<br>DOT 1111.93763251724<br>ETC 0.0209501319402279<br>ETH 0.253358429478567<br>MANA 0.573034293694645<br>MATIC 0.531902474467083<br>SNX 63.0090145139729<br>SOL 84.4450533379961<br>UNI 0.000304389611496128<br>USDC 63808.7419820605<br>USDT ERC20 6.47189682416165<br>XLM 4443.63010046381 | | |
| 3.1.230769 | ISMAEL III RODELA ARRIESGADO | ADDRESS REDACTED | | | ADA 0.0305728635555358<br>CEL 0.0227680059783334<br>ETH 0.00006290173934284<br>GUSD 0.0146377079920142 | | |
| 3.1.230770 | ISMAEL JIMENEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000666652387600392<br>MATIC 2.60742651147475 | | |
| 3.1.230771 | ISMAEL JOFFROY CHANDOUTIS | ADDRESS REDACTED | | | BTC 0.000037209537377957<br>CEL 0.529283225977927 | | |
| 3.1.230772 | ISMAEL KEITA | ADDRESS REDACTED | | | ADA 0.00915856571398114<br>CEL 0.0359332900807522<br>ETH 0.00004129436410341<br>XRP 0.023989988170617 | | |
| 3.1.230773 | ISMAEL KHALIFA RABASCO | ADDRESS REDACTED | | | ADA 0.180139292045886<br>BTC 0.0990830370590779<br>MCDAI 0.115943224692093 | | |
| 3.1.230774 | ISMAEL LAJUD | ADDRESS REDACTED | | | BTC 0.000001744262114158<br>CEL 0.00172933910408989<br>USDT ERC20 0.642562040964374 | | |
| 3.1.230775 | ISMAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.006181519583179<br>CEL 6.557928430448 | | |
| 3.1.230776 | ISMAEL LOPEZ | ADDRESS REDACTED | | | AAVE 0.00057822117255909<br>BTC 0.000001819601213618<br>ETH 0.000000013731785446<br>MATIC 0.00532582138163835<br>SNX 0.519396519219107<br>USDC 0.995487165712091 | | |
| 3.1.230777 | ISMAEL LOZANO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00188247996124184<br>LTC 6.14541908798636 | | |
| 3.1.230778 | ISMAEL LUCENA | ADDRESS REDACTED | | | BTC 0.00121290682569779<br>CEL 3.92500684427065 | | |
| 3.1.230779 | ISMAEL MANCILLA | ADDRESS REDACTED | | | BTC 0.000000002640547984<br>CEL 0.689803353720402 | | |
| 3.1.230780 | ISMAEL MARTINEZ | ADDRESS REDACTED | | | CEL 1.07821784157157 | | |
| 3.1.230781 | ISMAEL MELENDEZ | ADDRESS REDACTED | | | BCH 0.470988831893367<br>BTC 0.00985394330140131<br>CEL 1.11365934902636<br>EOS 0.0143526262020826 | | |
| 3.1.230782 | ISMAEL MENDIOLA | ADDRESS REDACTED | | | BTC 0.0313114113768078 | BTC 0.365523882866572 | |
| 3.1.230783 | ISMAEL MERINO LINDEMANN | ADDRESS REDACTED | | | BAT 0.0000007<br>BTC 0.00366831710365403<br>CEL 454.742880462834<br>DOT 41.95<br>XLM 119.251726<br>XRP 6780.63<br>ZRX 6.63567031 | | |
| 3.1.230784 | ISMAEL MIRELES | ADDRESS REDACTED | | | | SOL 24.85744578 | |
| 3.1.230785 | ISMAEL MOCHTARI DE PIERREPONT | ADDRESS REDACTED | | | BTC 0.00122299424573146<br>BUSD 1213.18143458991 | | |
| 3.1.230786 | ISMAEL MORALES | ADDRESS REDACTED | | | ADA 2.27441500483144<br>LINK 0.518923741543173<br>USDC 0.467147310319999<br>USDT ERC20 0.802889487767823<br>XLM 1.48042090985134 | | |
| 3.1.230787 | ISMAEL MUNIZ | ADDRESS REDACTED | | | AAVE 0.00223251665083337<br>ETH 0.00324602833679918<br>MATIC 0.00110767692570331 | | |
| 3.1.230788 | ISMAEL NATIVIDAD | ADDRESS REDACTED | | | BTC 0.000048984571129124<br>CEL 1.15116892753898<br>COMP 0.0368104498248183<br>ETH 0.000659993296752664<br>LTC 0.000330626851296039<br>SGB 3.67813584989811<br>UNI 4.18456123006719<br>XLM 0.00287287968244338<br>XRP 399.399659366694<br>ZRX 0.0101730030430934 | BTC 0.000000008362277026<br>LTC 0.000000008801583777<br>XLM 0.000000003969305018 | |
| 3.1.230789 | ISMAEL OCHOA | ADDRESS REDACTED | | | ADA 690.467604492639<br>BTC 0.000077256953517292<br>DOT 30.8263997178157<br>ETH 1.56848652749409<br>LINK 146.944180152593<br>MATIC 846.57424429373<br>USDC 51.8096455552535 | ADA 101.335566<br>LINK 14.73598035 | |
| 3.1.230790 | ISMAEL OLTRA BARRASA | ADDRESS REDACTED | | | BTC 0.000197489730013867<br>CEL 117.330149305091<br>ETH 0.00478618232969046<br>TAUD 5014.85804759329 | | |
| 3.1.230791 | ISMAEL OROZCO | ADDRESS REDACTED | | | ADA 0.149677643491972<br>CEL 1.14300407536036<br>DOT 0.00847495836195523<br>ETH 0.000004428125895825<br>MATIC 0.602019833390157<br>SGB 0.0390201107787582<br>USDC 0.00209523722174954<br>XLM 0.11099420815033<br>XRP 0.255245733798676 | | |
| 3.1.230792 | ISMAËL OUADAH | ADDRESS REDACTED | | | CEL 0.483636656538778<br>COMP 0.000064909383552111<br>SGB 308.778373354155<br>XLM 0.000000067077968655<br>XRP 0.91771162919392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230793 | ISMAEL PACHECO | ADDRESS REDACTED | | | AAVE 0.000138048621882304<br>ADA 214.198654782049<br>BTC 0.0453714370794984<br>COMP 0.000086914907894177<br>DOT 6.99403082868559<br>ETH 0.442600737720759<br>LINK 0.0039434069956861<br>MANA 0.00938996641329518<br>MATIC 0.263075547129593<br>USDC 639.718143224301<br>XLM 0.0351592844670726 | | |
| 3.1.230794 | ISMAEL PADILLA | ADDRESS REDACTED | | | BTC 0.0669540894382542<br>XRP 1876.746954 | | |
| 3.1.230795 | ISMAEL PEERTUM | ADDRESS REDACTED | | | CEL 0.0154339381312704 | | |
| 3.1.230796 | ISMAEL PIERRE | ADDRESS REDACTED | | | BTC 0.00181567751222795<br>ETC 1.09838931973832<br>ETH 0.0193703141085669 | | |
| 3.1.230797 | ISMAEL QUINONES | ADDRESS REDACTED | | | BTC 0.000022717252643756<br>ETH 0.000592356244284184<br>LTC 0.0135210794734299<br>USDC 135.613029916423 | | |
| 3.1.230798 | ISMAEL QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000312591263031507 | | |
| 3.1.230799 | ISMAEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.00781172704483888<br>MATIC 31.3122015669289 | | |
| 3.1.230800 | ISMAEL RANGEL | ADDRESS REDACTED | | | ADA 2.0006538473461<br>BTC 0.000013662305031457<br>ETH 0.00951331106566403<br>LINK 48.958691685841<br>SNX 0.091314663182558 | | ADA 0.000000946423352914<br>BTC 0.000000006965142177 |
| 3.1.230801 | ISMAEL RAUL CANTERO | ADDRESS REDACTED | | | BTC 0.00000242549078794 | | |
| 3.1.230802 | ISMAEL REYES | ADDRESS REDACTED | | | | BTC 0.00401878 | |
| 3.1.230803 | ISMAEL RIOS | ADDRESS REDACTED | | | ADA 849.642531088516<br>BTC 0.00219429932410633<br>ETH 0.000005990509956441<br>USDC 0.00978509852361632 | BTC 0.00055988 | |
| 3.1.230804 | ISMAEL RIVERA | ADDRESS REDACTED | | | AAVE 0.000832727832476061<br>BTC 0.00020389500963518<br>COMP 0.000672555809210171<br>ETH 0.00123608777602797<br>KNC 0.0195107534697379<br>LINK 0.0213964077985371<br>MATIC 0.622258540390105<br>SNX 0.075479362843049<br>UNI 0.00797437482746849 | | |
| 3.1.230805 | ISMAEL RIVERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.100677259087497<br>DOT 0.00789124435280938<br>ETH 0.00069592303019827<br>LINK 3.23777864732116 | | |
| 3.1.230806 | ISMAEL RODRIGUEZ GONZALEZ | ADDRESS REDACTED | | | ADA 0.0546410393820264<br>BNB 0.000810333533375701<br>BTC 0.000001892625748978<br>CEL 0.00113780406350628<br>USDT ERC20 0.00339266551185653 | | |
| 3.1.230807 | ISMAEL ROUSSEAU BEDARD | ADDRESS REDACTED | | | BTC 0.0962734255646912<br>CEL 25.2529944263204 | | |
| 3.1.230808 | ISMAEL RUIZ | ADDRESS REDACTED | | | BTC 0.000000783450425661<br>XLM 2.26241219582101 | | |
| 3.1.230809 | ISMAEL SAIZ MIER | ADDRESS REDACTED | | | BTC 0.00198725968546991<br>CEL 9.16442251089597<br>LTC 1.21783361 | | |
| 3.1.230810 | ISMAEL SANCHEZ | ADDRESS REDACTED | | | LTC 0.000316892349595524 | | |
| 3.1.230811 | ISMAEL SANCHEZ | ADDRESS REDACTED | | | AAVE 0.0138700730930555<br>ADA 17.0693624994597<br>AVAX 0.119343049576548<br>MATIC 4.98013743777952 | | |
| 3.1.230812 | ISMAEL SANCHEZ AYORA | ADDRESS REDACTED | | | CEL 1.12827171650792 | | |
| 3.1.230813 | ISMAEL SÁNCHEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000005872555154<br>CEL 0.271444173353478 | | |
| 3.1.230814 | ISMAEL SANTIAGO | ADDRESS REDACTED | | | CEL 0.0327788382676844<br>LTC 1.14905527384786<br>MCDAI 40.8679231998161<br>USDC 190.428438753827 | | |
| 3.1.230815 | ISMAEL SATOUR | ADDRESS REDACTED | | | CEL 0.0154463385895066 | | |
| 3.1.230816 | ISMAEL SEBASTIAN DURAN OLIVARES | ADDRESS REDACTED | | | ADA 821.150571380209<br>BNB 6.30085929367372<br>BTC 0.000050649229975687<br>CEL 1769.69390128014<br>EOS 60.232<br>ETH 0.492802798531292<br>LTC 3.49189164<br>USDT ERC20 46<br>XTZ 96.5450203706075 | | |
| 3.1.230817 | ISMAEL SEBIYA | ADDRESS REDACTED | | | CEL 21.6889748960826 | | |
| 3.1.230818 | ISMAËL SIDIBÉ-JOURDAN | ADDRESS REDACTED | | | ADA 19.7078589627779<br>BTC 0.0252859246234118<br>CEL 2.57777294358324<br>USDT ERC20 87.542022 | | |
| 3.1.230819 | ISMAEL SOTO | ADDRESS REDACTED | | | BTC 0.0216062755438533<br>COMP 0.0417255106396292<br>ETH 0.0253182582353101<br>XLM 187.40930707352 | | |
| 3.1.230820 | ISMAEL SY | ADDRESS REDACTED | | | CEL 8.218588573344 | | |
| 3.1.230821 | ISMAEL TANGONAN ABAD | ADDRESS REDACTED | | | BTC 0.691265019550714<br>ETH 0.00164068360128866<br>LUNC 51.139639657502<br>SOL 43.6558012231206 | | |
| 3.1.230822 | ISMAEL TEIXEIRA CARNEIRO | ADDRESS REDACTED | | | BTC 0.0176947408220094 | | |
| 3.1.230823 | ISMAEL TOLEDO MARCO | ADDRESS REDACTED | | | BTC 0.00159377789111309<br>CEL 7.37932247250859<br>MANA 165.1704217<br>MATIC 645.88129082 | | |
| 3.1.230824 | ISMAEL TOURÉ | ADDRESS REDACTED | | | AVAX 8.79347128851385<br>BNB 0.00174759485594248<br>BTC 0.000000113867271768<br>CEL 3.98974989291874 | | |
| 3.1.230825 | ISMAËL TOURÉ | ADDRESS REDACTED | | | BTC 0.000538214630065515<br>CEL 0.0922252987428266<br>LTC 0.001<br>XRP 0.75 | | |
| 3.1.230826 | ISMAEL TOVAR ORTIZ | ADDRESS REDACTED | | | BTC 0.000001824835484026<br>MATIC 0.612920452268527 | | |
| 3.1.230827 | ISMAEL TURCIOS | ADDRESS REDACTED | | | BTC 0.00680308520488455<br>CEL 69.0318689231911<br>ETH 1.11527039288157<br>OMG 9.32062181259111<br>SGB 38.0358781243572<br>USDC 180.854615391958<br>XLM 173.718460407931<br>XRP 248.807484878122<br>ZRX 155.789989648046 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230828 | ISMAEL VAILLANCOURT | ADDRESS REDACTED | | | ADA 0.000000927339663535<br>BCH 0.000000004279543468<br>BNB 0.000136571435824642<br>BTC 0.000030230672129505<br>CEL 167.43164253626<br>DASH 0.000000009958817351<br>DOGE 344.056629784116<br>DOT 0.00000000000786003<br>EOS 0.00726494362327177<br>ETH 0.000106334080465284<br>LTC 0.00345315329160884<br>MANA 0.00919264849178463<br>MATIC 1.000951078994<br>MCDAI 0.28920057358389<br>PAXG 0.000059871869962774<br>SOL 0.000000000347689662<br>USDC 0.000000305273169091<br>XLM 0.00244789834680731<br>ZEC 0.000091717742569234 | | |
| 3.1.230829 | ISMAEL VALERO | ADDRESS REDACTED | | | BTC 0.0172134591903059 | | |
| 3.1.230830 | ISMAEL VARGAS | ADDRESS REDACTED | | | USDC 3314.65535734687 | | |
| 3.1.230831 | ISMAEL VERBO | ADDRESS REDACTED | | | BTC 0.00173286399933441<br>CEL 1.56411481041904<br>MCDAI 0.0549897977465017<br>USDC 0.000000576882802606 | | |
| 3.1.230832 | ISMAEL VERDUZCO | ADDRESS REDACTED | | | ADA 1.96143193425836<br>BTC 0.00153904906450904<br>ETH 0.00001931354190649<br>MATIC 1.52552047642784 | | |
| 3.1.230833 | ISMAEL VERGARA CORREA | ADDRESS REDACTED | | | AVAX 0.00000021<br>BTC 0.000000078062332921<br>CEL 3.45531779112596<br>MATIC 0.000000000791357238<br>PAXG 0.000000758846<br>SNX 0.00000011 | | |
| 3.1.230834 | ISMAEL VILLA FLORES | ADDRESS REDACTED | | | BTC 0.000832736531858081<br>ETH 0.0596370608776698<br>LINK 1.41780217020394<br>UNI 3.70288498658361<br>ZEC 0.00115260453128192 | | |
| 3.1.230835 | ISMAEL VILLARREAL MORALEDA | ADDRESS REDACTED | | | BTC 0.0193680882203065 | | |
| 3.1.230836 | ISMAEL YERBANGA | ADDRESS REDACTED | | | BTC 0.000002685673417367<br>CEL 0.945889472335453<br>LTC 0.00523843586607081<br>USDC 0.000000497415555367<br>USDT ERC20 0.221504696093685 | | |
| 3.1.230837 | ISMAEL ZENA | ADDRESS REDACTED | | | BTC 0.000115599966679654 | | |
| 3.1.230838 | ISMAELE CAPRIOTTI | ADDRESS REDACTED | | | ADA 0.137674845981012<br>BTC 0.000008542940428122<br>CEL 1233.95721978751<br>DOT 0.000000000042069483<br>ETH 0.00223303395568801<br>SGB 149.994965 | | |
| 3.1.230839 | ISMAELE DETASSIS | ADDRESS REDACTED | | | BTC 0.345264621853548<br>CEL 17.7631870562795 | | |
| 3.1.230840 | ISMAELE GARGIULO | ADDRESS REDACTED | | | BTC 0.000000233175665193<br>CEL 0.000344470242841771<br>LTC 0.000000003106421886 | | |
| 3.1.230841 | ISMAELO KONE | ADDRESS REDACTED | | | CEL 0.0401570742910254<br>LTC 0.08085764 | | |
| 3.1.230842 | ISMAHIL ADEDAPO SHUARA | ADDRESS REDACTED | | | BTC 0.00000079481928633 | | |
| 3.1.230843 | ISMAIL ABOUMANDOUR | ADDRESS REDACTED | | | BCH 0.00209841606549985<br>BTC 0.00191654487207587<br>CEL 1.39210581693639<br>EOS 0.0805575958885941<br>ETH 2.54144341813801<br>LINK 89.8718394681544<br>LTC 0.00595774572948918<br>SGB 0.00344763241168418<br>SNX 227.950840314394<br>UNI 295.086061493727<br>USDC 0.00000180119644868999<br>USDT ERC20 0.0891583146927583<br>XLM 1.25580677711787<br>XRP 0.023268439296036 | | |
| 3.1.230844 | ISMAIL AKKILA | ADDRESS REDACTED | | | BTC 0.000032467006302365<br>CEL 8.74202154854464<br>PAX 23.8599372445642 | | |
| 3.1.230845 | ISMAIL ALI | ADDRESS REDACTED | | | CEL 51.2107907112342 | | |
| 3.1.230846 | ISMAIL ALI | ADDRESS REDACTED | | | BNB 5.43652106350902<br>BTC 0.000711748698155756<br>CEL 94.1473769728506<br>XLM 513.744201577399<br>XRP 340.309043423267 | | |
| 3.1.230847 | ISMAIL ALTINTAS | ADDRESS REDACTED | | | CEL 0.000217256435625002 | | |
| 3.1.230848 | ISMAIL ANEES | ADDRESS REDACTED | | | BTC 0.000000163270351011<br>CEL 8.09085916113117<br>EOS 0.0292099728866891<br>LTC 0.000374359151438189<br>XRP 0.0420682794079095 | | |
| 3.1.230849 | ISMAIL ARICAN | ADDRESS REDACTED | | | USDC 0.0266484287660978 | | |
| 3.1.230850 | ISMAIL ATMACA | ADDRESS REDACTED | | | CEL 0.000033381194393124<br>ETH 0.000001224337505372 | | |
| 3.1.230851 | ISMAIL AZEEM | ADDRESS REDACTED | | | CEL 23.7371534556319 | | |
| 3.1.230852 | ISMAIL BABA MOHAMMED | ADDRESS REDACTED | | | CEL 0.575446836190783<br>ETH 0.000120315898409546 | | |
| 3.1.230853 | ISMAIL BALABAN | ADDRESS REDACTED | | | BTC 0.00210251050888322 | | |
| 3.1.230854 | ISMAIL BAYASUT | ADDRESS REDACTED | | | BTC 0.000135398337156156<br>CEL 74.5754507365081 | | |
| 3.1.230855 | ISMAIL BAYIR | ADDRESS REDACTED | | | CEL 0.000263621088259423 | | |
| 3.1.230856 | İSMAIL BAYıR | ADDRESS REDACTED | | | CEL 0.0241778763736263 | | |
| 3.1.230857 | ISMAIL BHYAT | ADDRESS REDACTED | | | AVAX 0.0737336182922895<br>CEL 99.6273442432257 | | |
| 3.1.230858 | ISMAIL BOULBAHAIEM | ADDRESS REDACTED | | | CEL 0.0213272924213288<br>ETH 0.00208990596766729<br>SNX 0.496126303694703 | | |
| 3.1.230859 | ISMAIL CAKIR | ADDRESS REDACTED | | | BTC 0.000000003929720592<br>CEL 0.954846025630466 | | |
| 3.1.230860 | ISMAIL CAN SIVET | ADDRESS REDACTED | | | ETH 0.000000830027581594 | | |
| 3.1.230861 | ISMAIL CELEBI | ADDRESS REDACTED | | | BTC 0.000031864183371544<br>ETH 0.000327775145813755<br>USDT ERC20 0.163734045271167 | | |
| 3.1.230862 | ISMAÏL CHAFIK | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.246887024031032 | | |
| 3.1.230863 | ISMAIL CIGERLI | ADDRESS REDACTED | | | CEL 1.06600257917975 | | |
| 3.1.230864 | ISMAIL DADAEV | ADDRESS REDACTED | | | BTC 0.000000006946051072<br>CEL 0.24658476397582 | | |
| 3.1.230865 | ISMAIL DEGANI | ADDRESS REDACTED | | | BTC 1.10505712389071<br>USDC 27045.3685536049 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230866 | ISMAIL DILER | ADDRESS REDACTED | | | BTC 0.000000008722418089<br>CEL 0.594814054882127<br>USDC 0.069 | | |
| 3.1.230867 | ISMAIL DONDU | ADDRESS REDACTED | | | ETH 0.000002816359754383 | | |
| 3.1.230868 | ISMAIL EMRE OZMEN | ADDRESS REDACTED | | | BTC 0.00007679606300594<br>CEL 0.134667980717206<br>MATIC 0.689145503504072 | | |
| 3.1.230869 | ISMAIL EREN MUCUK | ADDRESS REDACTED | | | ETH 0.00000043727636368 | | |
| 3.1.230870 | ISMAIL ERGONENC | ADDRESS REDACTED | | | USDC 5.41036405771271 | | |
| 3.1.230871 | ISMAIL ESSID | ADDRESS REDACTED | | | BTC 0.000022823695582354<br>USDC 3.13420394283916 | | |
| 3.1.230872 | ISMAIL EVVEL | ADDRESS REDACTED | | | BTC 0.00295283695841606<br>MATIC 1.18765417399747 | | |
| 3.1.230873 | ISMAIL FAKIRULLAH KARASU | ADDRESS REDACTED | | | CEL 0.000335474691930974<br>ETH 0.000003828615285553 | | |
| 3.1.230874 | ISMAIL FURKAN OZDEMIR | ADDRESS REDACTED | | | ETH 0.000000253921018167 | | |
| 3.1.230875 | ISMAIL GOMMA | ADDRESS REDACTED | | | BTC 0.000000004909551356<br>CEL 4.33567092481573<br>ETH 0.00855537156233096<br>USDT ERC20 0.0580930167933376 | | |
| 3.1.230876 | ISMAIL HAIBER | ADDRESS REDACTED | | | BTC 0.0000119869354270889 | | |
| 3.1.230877 | ISMAIL HAKKI SIYAHTAS | ADDRESS REDACTED | | | CEL 0.000275304602832523<br>ETH 0.000000871581778171 | | |
| 3.1.230878 | ISMAIL HALFI | ADDRESS REDACTED | | | CEL 0.254297161964236<br>MATIC 0.00000027 | | |
| 3.1.230879 | ISMAIL HAMZAT | ADDRESS REDACTED | | | CEL 1.09929489194848<br>ETH 0.00112153706292222 | | |
| 3.1.230880 | ISMAIL HANAZAY | ADDRESS REDACTED | | | ETH 0.000000561525301457 | | |
| 3.1.230881 | ISMAIL HUMET | ADDRESS REDACTED | | | BTC 0.000000269558127789<br>USDC 0.794248026185653 | | |
| 3.1.230882 | ISMAIL I TARKHAN | ADDRESS REDACTED | | | AVAX 21.9946853386084<br>DOGE 2300.69346995807<br>DOT 170.857971920097<br>MATIC 451.811105983093<br>USDC 95.786259040103 | | |
| 3.1.230883 | ISMAIL IBRAHIM | ADDRESS REDACTED | | | BTC 0.00000000075547116<br>CEL 0.034104380819567 | | |
| 3.1.230884 | ISMAIL IMHAAL | ADDRESS REDACTED | | | ADA 132.198221342878<br>BNB 0.0512926759332625<br>BTC 0.00441774982682498<br>CEL 18.8648416612794<br>DOT 10.9808242797124<br>ETH 0.11045722929166<br>MATIC 173.702582185075<br>XRP 307.097455302428 | | |
| 3.1.230885 | ISMAIL KADYROV | ADDRESS REDACTED | | | ETH 8.20115024350674 | | |
| 3.1.230886 | ISMAIL KAHRAMAN | ADDRESS REDACTED | | | ETH 0.000000522002749706 | | |
| 3.1.230887 | ISMAIL KALYON | ADDRESS REDACTED | | | CEL 0.000424003142040275 | | |
| 3.1.230888 | ISMAIL KARACIGA | ADDRESS REDACTED | | | CEL 0.000432280286086637 | | |
| 3.1.230889 | ISMAIL KAYA | ADDRESS REDACTED | | | BTC 0.000000003312414351 | | |
| 3.1.230890 | ISMAIL KOCEL | ADDRESS REDACTED | | | CEL 0.000226592129401692 | | |
| 3.1.230891 | ISMAIL KUKLA | ADDRESS REDACTED | | | ETH 0.00148073562946071 | | |
| 3.1.230892 | ISMAIL KUKLA | ADDRESS REDACTED | | | ETH 0.00148073562946071 | | |
| 3.1.230893 | ISMAIL KUNDUZ | ADDRESS REDACTED | | | ETH 0.000000267819093971 | | |
| 3.1.230894 | ISMAIL LAKHAL | ADDRESS REDACTED | | | AAVE 0.000457429046423563<br>CEL 2.03466899949664<br>XLM 129.1996 | | |
| 3.1.230895 | ISMAIL LAM AAN MOHAMED | ADDRESS REDACTED | | | CEL 14.7156398383183 | | |
| 3.1.230896 | ISMAIL LAMRAMRI | ADDRESS REDACTED | | | ETH 0.000038694026457285 | | |
| 3.1.230897 | ISMAIL LAMRINI | ADDRESS REDACTED | | | BTC 0.000000016648122187<br>ETH 0.000000150275741148999<br>MCDAI 40.<br>USDC 0.700121144632667 | | |
| 3.1.230898 | ISMAIL MAMEDOV | ADDRESS REDACTED | | | BTC 0.000000978008600461<br>OMG 0.00572099937092494 | | |
| 3.1.230899 | ISMAIL MEHIDI | ADDRESS REDACTED | | | ADA 475.836942661711<br>BTC 0.0010584448255231<br>CEL 1.36917898124736<br>ETH 0.384865847697395<br>LUNC 3.45850421261376<br>MATIC 36.0629679458575<br>SOL 2.92363988688708<br>USDC 13.9344043625872<br>USDT ERC20 14.3358372742726 | | |
| 3.1.230900 | ISMAIL MERAL | ADDRESS REDACTED | | | CEL 0.000758654348362814<br>ETH 0.000001338601007877 | | |
| 3.1.230901 | ISMAIL MERT SALAR | ADDRESS REDACTED | | | BTC 0.000002634360768079<br>USDC 0.0574492662740536<br>USDT ERC20 0.00600744088781177 | | |
| 3.1.230902 | ISMAIL MUNANIRA | ADDRESS REDACTED | | | ADA 290.620230604604<br>BCH 0.000000006053978531<br>BTC 0.000000741806552869<br>CEL 0.358335975618219<br>ETH 0.00063717227088174<br>SOL 0.00001<br>USDC 0.00839518113376257<br>XRP 0.000001256459880766 | | |
| 3.1.230903 | ISMAIL MUTLU | ADDRESS REDACTED | | | ETH 0.00149980491272619 | | |
| 3.1.230904 | ISMAIL NAFI | ADDRESS REDACTED | | | BTC 0.00001806368750662<br>XRP 0.0231999849612105 | | |
| 3.1.230905 | ISMAIL NASARUDDIN BIN MOHD NAWAWI | ADDRESS REDACTED | | | BTC 0.0000000007933729<br>CEL 0.00228440008951212 | | |
| 3.1.230906 | ISMAIL OGUZ SEKER | ADDRESS REDACTED | | | BTC 0.00771201567505555<br>USDC 0.00214959471774042<br>XLM 0.0646383553712389 | | |
| 3.1.230907 | ISMAIL OKTAY | ADDRESS REDACTED | | | ETH 0.000000793818266311 | | |
| 3.1.230908 | ISMAIL OMAR | ADDRESS REDACTED | | | BTC 0.000001278081526672<br>DOT 14.7173184853433 | | |
| 3.1.230909 | ISMAIL OMER | ADDRESS REDACTED | | | ETC 0.0229544835639777<br>XLM 4.62940483533446 | | |
| 3.1.230910 | ISMAIL OPEYEMI TAJUDEEN | ADDRESS REDACTED | | | BTC 0.000000001283217497 | | |
| 3.1.230911 | ISMAIL OSMAN NAZIF | ADDRESS REDACTED | | | BTC 0.000000001233660519<br>CEL 0.0115097112752517<br>ETH 0.0000062185036388<br>LTC 0.01466666<br>SGB 0.2454565104<br>XRP 1.624464 | | |
| 3.1.230912 | ISMAIL ÖZDEK | ADDRESS REDACTED | | | BTC 0.000000535173200395<br>LTC 0.000149404918288675 | | |
| 3.1.230913 | ISMAIL OZDEMIR | ADDRESS REDACTED | | | BTC 0.00168601501146117<br>USDT ERC20 406.26145677968 | | |
| 3.1.230914 | ISMAIL ÖZDEMIR | ADDRESS REDACTED | | | USDC 0.312358562073959<br>XLM 3.57026328076936 | | |
| 3.1.230915 | ISMAIL RENE EDUARD SY | ADDRESS REDACTED | | | BTC 0.00234083<br>CEL 1.95215046961625 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230916 | ISMAIL SAID | ADDRESS REDACTED | | | ADA 816.567488426867<br>BTC 0.0200997054867363<br>CEL 40.3881404920666<br>EOS 52.4829<br>USDT ERC20 7.08<br>XLM 0.000000062318343865<br>XRP 1201.081859 | | |
| 3.1.230917 | ISMAIL SAKER OSMAN | ADDRESS REDACTED | | | BTC 0.000000359111596476<br>CEL 0.741332836934176<br>DOT 0.0122631369134633 | | |
| 3.1.230918 | ISMAIL SALCI | ADDRESS REDACTED | | | ETH 0.000000945062791267 | | |
| 3.1.230919 | ISMAIL SAMAH | ADDRESS REDACTED | | | CEL 0.0572262292260702<br>ETH 0.00008801 | | |
| 3.1.230920 | ISMAIL SAZARUL KAMAR | ADDRESS REDACTED | | | BCH 0.00398654743770851<br>BTC 0.000138455676923699<br>CEL 2.13831030356493<br>LTC 0.084325754792584 | | |
| 3.1.230921 | ISMAIL SESEL | ADDRESS REDACTED | | | BTC 0.625835542792598 | | |
| 3.1.230922 | ISMAIL SHAHABADI | ADDRESS REDACTED | | | BNB 0.000000005745606667<br>CEL 0.99158691521503 | | |
| 3.1.230923 | ISMAIL SHAREEF | ADDRESS REDACTED | | | BTC 0.000070444860562187<br>CEL 617.003912666657<br>ETH 0.0731969261344181<br>MATIC 551.112288306917<br>USDT ERC20 0.000000004985754986 | | |
| 3.1.230924 | ISMAIL SHIFAU | ADDRESS REDACTED | | | ADA 0.138731130495428<br>CEL 0.0212117760015072<br>XRP 0.000000707628746232 | | |
| 3.1.230925 | ISMAIL TAZI | ADDRESS REDACTED | | | BTC 0.00181205137112224<br>CEL 0.00218261523578125<br>ETH 0.43673397582353 | | |
| 3.1.230926 | ISMAIL TÜMEN | ADDRESS REDACTED | | | BTC 0.000000799594465941<br>LTC 0.00220209859198685 | | |
| 3.1.230927 | ISMAIL TUNCER | ADDRESS REDACTED | | | CEL 0.000410896255779371 | | |
| 3.1.230928 | ISMAIL UKA | ADDRESS REDACTED | | | ADA 0.875827464311895<br>MATIC 0.602995526562183<br>SOL 0.015070310602419 | ADA 0.000000278847222139<br>SOL 0.000000000964808292 | |
| 3.1.230929 | ISMAIL ULAS CINGIL | ADDRESS REDACTED | | | BCH 0.324143511652641<br>LTC 0.00041295212287886<br>SOL 0.00162760821221756<br>XRP 0.274937517275905 | | |
| 3.1.230930 | ISMAIL VILDHAN YOOSUF | ADDRESS REDACTED | | | CEL 0.00904274627976505 | | |
| 3.1.230931 | ISMAIL YERLI | ADDRESS REDACTED | | | ETH 0.000000972990191581 | | |
| 3.1.230932 | ISMAIL YILDIZ | ADDRESS REDACTED | | | CEL 5.6779063358554<br>DOT 0.853190923049841<br>ETH 0.0606943622678025 | | |
| 3.1.230933 | ISMAIL YUSUPOV | ADDRESS REDACTED | | | BTC 0.00001227844449385<br>CEL 0.394670365361523 | | |
| 3.1.230934 | ISMAIL YUZUGULDUK | ADDRESS REDACTED | | | CEL 0.000217867322244779 | | |
| 3.1.230935 | ISMAIL ZEKHNINI | ADDRESS REDACTED | | | BTC 0.467019732448117<br>CEL 26.3320036419385<br>ETH 7.78919156901493<br>USDC 46841.8466452475<br>USDT ERC20 28.7257111283111 | | |
| 3.1.230936 | ISMAILA ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000006442102957158<br>ETH 0.000115134515545592 | | |
| 3.1.230937 | ISMAILA BA | ADDRESS REDACTED | | | ADA 0.0435224610207632<br>CEL 0.00777258819066057<br>ETH 1.42522159917692 | | |
| 3.1.230938 | ISMAILA BA | ADDRESS REDACTED | | | BTC 0.00000063637687142<br>LINK 0.00450626248933347<br>SGB 18.6815952855857<br>XLM 0.0394523131351845<br>XRP 0.00699837406948894 | | |
| 3.1.230939 | ISMAILA BALOGOUN | ADDRESS REDACTED | | | CEL 0.627026681369032<br>EOS 18.769 | | |
| 3.1.230940 | ISMAILA DIOUF | ADDRESS REDACTED | | | BTC 0.444089780972897 | | |
| 3.1.230941 | ISMAILA LASISI | ADDRESS REDACTED | | | BTC 0.0745086227658623<br>CEL 0.363267994915453<br>MATIC 12.1119918684958 | | |
| 3.1.230942 | ISMAILA LASISI | ADDRESS REDACTED | | | ADA 0.155283249268671<br>BTC 0.00113556358020485 | | |
| 3.1.230943 | ISMAILA USMAN HAMMAN | ADDRESS REDACTED | | | DOT 0.0116084186632223 | | |
| 3.1.230944 | ISMAILCAN POLAT | ADDRESS REDACTED | | | ETH 0.000000430785116121 | | |
| 3.1.230945 | ISMAÏN BEKHTI | ADDRESS REDACTED | | | BTC 0.00000095038987648<br>CEL 0.00956474702790865<br>SGB 3.0145042882823<br>XRP 30112.1336700913 | | |
| 3.1.230946 | ISMAR ATIĆ | ADDRESS REDACTED | | | CEL 161.956289186903<br>LINK 44.595<br>SGB 2093.95891<br>XLM 3387.99 | | |
| 3.1.230947 | ISMAR PASIC | ADDRESS REDACTED | | | BTC 0.000134779019530808<br>CEL 7.79261635253737 | | |
| 3.1.230948 | ISMAWATI BINTE MOHAMAD AMIN | ADDRESS REDACTED | | | BTC 0.000927266570905126<br>EOS 240.882602238943 | | |
| 3.1.230949 | ISMAYIL AHMET | ADDRESS REDACTED | | | BTC 0.0102715425197241<br>CEL 1377.0252179489<br>MATIC 1090.75318481234<br>XRP 1027.80095088595 | | |
| 3.1.230950 | ISMEET DHILLON | ADDRESS REDACTED | | | BTC 0.00114194510494546<br>ETH 0.0109904503783563 | | |
| 3.1.230951 | ISMET COLAK | ADDRESS REDACTED | | | ADA 3346.28421790379<br>BNB 5.27262047153887<br>BTC 0.858458798504285<br>CEL 18.7689008751323<br>COMP 4.83293640411305<br>DASH 5.04660351668135<br>DOT 96.4741500523328<br>ETC 31.195183570472<br>ETH 5.6694498383737<br>LINK 213.461353343076<br>MATIC 3288.38559272529<br>PAXG 5.19924606938522<br>SNX 63.3497989073236<br>USDT ERC20 8.20464069865401<br>XLM 7348.95289634421<br>XRP 3815.6444324475 | | |
| 3.1.230952 | ISMET DERVISH | ADDRESS REDACTED | | | BTC 0.000506242634586229<br>CEL 6.37996335446359<br>SNX 0.502209160679779 | | |
| 3.1.230953 | ISMET DIRKOL | ADDRESS REDACTED | | | CEL 0.00033283234508057 | | |
| 3.1.230954 | ISMET GURAY | ADDRESS REDACTED | | | BTC 0.00150752753532936<br>EOS 0.117365812154584 | | |
| 3.1.230955 | ISMET HUREM | ADDRESS REDACTED | | | ADA 0.196477196653047<br>BTC 0.000000009373783862<br>CEL 0.00541339143011254 | | |
| 3.1.230956 | ISMET KYOSEIBISH | ADDRESS REDACTED | | | BTC 0.00000000444200733<br>CEL 0.153348781949804 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230957 | ISMET OSMAN | ADDRESS REDACTED | | | BTC 0.000000006002314395<br>CEL 0.0449454324013262 | | |
| 3.1.230958 | ISMET SULEJMANAGIC | ADDRESS REDACTED | | | AVAX 22.5627283050157<br>BTC 0.474313600645195<br>CEL 127.47861560649<br>DOT 367.937342581455<br>ETH 14.2625671991009<br>MATIC 20648.5441960577<br>SOL 3.55089348230366<br>XRP 50 | | |
| 3.1.230959 | ISMET ZEJNELOVIC | ADDRESS REDACTED | | | BTC 0.00058178939613335<br>DOT 545.49933355808<br>MATIC 4048.36534067494<br>USDC 1569.57216774383 | USDC 274920 | |
| 3.1.230960 | ISMIR MUJANOVIC | ADDRESS REDACTED | | | BTC 0.000002070456572492<br>USDC 0.221085083355426 | | |
| 3.1.230961 | ISMIR SABIC | ADDRESS REDACTED | | | BTC 0.0119956325225174 | | |
| 3.1.230962 | ISMIR ZAVITAN | ADDRESS REDACTED | | | BTC 0.000000007140513942<br>CEL 0.76503632811618 | | |
| 3.1.230963 | ISMO JOHANNES NYMAN | ADDRESS REDACTED | | | BTC 0.1078720539<br>BUSD 1.53126603332689<br>ETH 0.00150515486720456<br>USDC 4103.18363678092 | | |
| 3.1.230964 | ISMO KÄRKKÄINEN | ADDRESS REDACTED | | | BCH 0.000590930764673632<br>BTC 0.00371603361267301 | | |
| 3.1.230965 | ISMO KULLERVO KALLUNKI | ADDRESS REDACTED | | | CEL 28.3662388181319<br>ETH 0.00159687778455563 | | |
| 3.1.230966 | ISMO NURMELA | ADDRESS REDACTED | | | BTC 0.000000000062536147<br>CEL 7.47399702232238 | | |
| 3.1.230967 | ISMONA JULIEN | ADDRESS REDACTED | | | COMP 0.000268429546060504<br>ETH 0.00512748870574089<br>MANA 0.00362637523440182<br>XRP 594.041493<br>ZRX 0.0422086791403211 | | |
| 3.1.230968 | ISMOT MAHMOOD | ADDRESS REDACTED | | | BTC 0.224158768225801 | | |
| 3.1.230969 | ISNARD OLIVEIRA | ADDRESS REDACTED | | | ADA 4707.06987641768<br>BTC 0.107077368331231<br>DOT 121.974956391642<br>ETH 0.136297289094115 | | |
| 3.1.230970 | ISNELLY BERRIO MOSQUERA | ADDRESS REDACTED | | | BTC 0.000000238514483375<br>USDT ERC20 0.761503996930012 | | |
| 3.1.230971 | ISNUR HENG | ADDRESS REDACTED | | | CEL 1.79547521151932<br>ETH 0.02660066 | | |
| 3.1.230972 | ISOA SOKO | ADDRESS REDACTED | | | BTC 0.000979931012856695<br>CEL 2.88972421358664<br>ETH 0.02712622 | | |
| 3.1.230973 | ISOBAR HALL | ADDRESS REDACTED | | | BTC 0.000000540311229126<br>CEL 0.00229060548892621<br>ETH 0.000004469734309119<br>MCDAI 0.0812915562694747<br>PAX 0.00353766142312601<br>SNX 0.000157589753615006<br>USDC 0.302242395624071<br>USDT ERC20 0.0991989626818203 | | |
| 3.1.230974 | ISOBAR HALL | ADDRESS REDACTED | | | USDC 0.002614 | | |
| 3.1.230975 | ISOBEL MARGARET TAMATI | ADDRESS REDACTED | | | BTC 2.2745816491113<br>USDC 270.033105929676 | | |
| 3.1.230976 | ISON BROCK BEIER | ADDRESS REDACTED | | | ETH 0.00153461636289017 | | |
| 3.1.230977 | ISONGUYO UDOKA | ADDRESS REDACTED | | | BTC 0.000000863511668889<br>MATIC 3.96674790562404<br>SNX 0.237150710080347<br>USDC 80.7358058739236<br>USDT ERC20 0.131736712313048 | BTC 0.000000131387630724<br>SNX 0.00143617398139485<br>USDC 0.00611374162808832<br>USDT ERC20 70.8201805525689 | |
| 3.1.230978 | ISRA ERPAIBOON | ADDRESS REDACTED | | | BAT 2.95638654048923<br>BNB 0.12628520755092<br>DASH 0.582205929086458<br>ZEC 50.2199170345153<br>ZRX 4.13602720001735 | | |
| 3.1.230979 | ISRA FEISAL | ADDRESS REDACTED | | | BTC 0.000344953974779091<br>CEL 62.2696352669377<br>MATIC 475.727791068783<br>SNX 137.71243586622<br>XRP 2223.09054856652 | | |
| 3.1.230980 | ISRAA AL HASANI | ADDRESS REDACTED | | | CEL 1.15867750165926<br>ETH 0.0184 | | |
| 3.1.230981 | ISRAEL ACCISON | ADDRESS REDACTED | | | CEL 0.105985437690065 | | |
| 3.1.230982 | ISRAEL AGUIAR | ADDRESS REDACTED | | | BTC 0.000000090422279213<br>USDT ERC20 0.278074619769247 | | |
| 3.1.230983 | ISRAEL AGUILAR | ADDRESS REDACTED | | | BNB 0.00106122009704458<br>BTC 0.000000009152324104<br>CEL 0.0177652673202908<br>USDC 0.000000069395778818 | | |
| 3.1.230984 | ISRAEL ALAMU | ADDRESS REDACTED | | | LTC 5.71579371091983<br>USDC 0.0283324709343892 | USDC 14.4 | |
| 3.1.230985 | ISRAEL ALMEIDA | ADDRESS REDACTED | | | ADA 127.00000056284<br>BTC 0.00184874603599178<br>CEL 1.94392779936099<br>LUNC 1.02255776754931<br>USDC 6.02934822446459 | | |
| 3.1.230986 | ISRAEL ARIAS HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00001573369750723 | | |
| 3.1.230987 | ISRAEL ARMSTEAD | ADDRESS REDACTED | | | BAT 0.705198311189187<br>BCH 0.000093751221292139<br>BTC 0.000024888126596545<br>LINK 0.00222427868600448<br>LTC 0.000356458881435771<br>XRP 164.87700043375 | | |
| 3.1.230988 | ISRAEL ARROYO | ADDRESS REDACTED | | | AAVE 0.000288268741983033<br>BSV 0.000003423191095885<br>BTC 0.000023761640634928<br>ETH 0.000067386675062592 | | |
| 3.1.230989 | ISRAEL AVILA | ADDRESS REDACTED | | | BTC 0.00184304662535011 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.230990 | ISRAEL BALZAN | ADDRESS REDACTED | | | AAVE 15.2336951630481<br>AVAX 9.36370137530606<br>BAT 5164.27567193065<br>BTC 0.0397245598706463<br>CEL 162.872665519245<br>COMP 3.70208938347295<br>DASH 5.35696293634344<br>DOT 170.135220665308<br>EOS 4.24384714917092<br>ETC 7.30620828959817<br>ETH 2.35426438285222<br>KNC 353.28662339834<br>LINK 42.9985970859021<br>MATIC 930.254170391817<br>OMG 0.0292145128419506<br>SGB 278.29695930931<br>SNX 186.143703516024<br>SOL 16.1618133417392<br>UNI 229.238690253542<br>XLM 2173.99580813549<br>XRP 0.000000296792300299<br>ZEC 5.1564231335237<br>ZRX 5178.27542388791 | BTC 0.002565 | |
| 3.1.230991 | ISRAEL BONILLA | ADDRESS REDACTED | | | USDC 0.00215533435613884 | | |
| 3.1.230992 | ISRAEL BORJA | ADDRESS REDACTED | | | AAVE 0.000648571832778194<br>ADA 194.762066138545<br>BTC 0.00000000767048221<br>CEL 33.6184909563262<br>DOT 0.00742502490977959<br>ETH 0.580067759047223<br>GUSD 1692.78522888572<br>LUNC 9.62561528647438<br>MATIC 488.773724866817<br>USDT ERC20 0.126407257664619 | | |
| 3.1.230993 | ISRAEL BURGOS | ADDRESS REDACTED | | | BCH 0.000343038065431493<br>EOS 0.432927349450849<br>ETH 0.000003605339924361<br>USDC 0.204540302512943<br>USDT ERC20 0.00528185842226302<br>XRP 0.000000891036883089<br>ZEC 0.000293482680868236 | BCH 0.00000000619104875<br>EOS 0.000025364945017462<br>USDC 0.000000011859420698<br>USDT ERC20 5.8320589473308<br>ZEC 0.000000003987644448 | |
| 3.1.230994 | ISRAEL BUTOYI | ADDRESS REDACTED | | | BTC 0.00059920504279906<br>CEL 1.81898400152098<br>MCDAI 40 | | |
| 3.1.230995 | ISRAEL CABRERA | ADDRESS REDACTED | | | BTC 0.0000152038124015219<br>ETH 0.00006143147970693<br>MCDAI 7.13454689100505<br>OMG 0.00863831275307861<br>XLM 1.29730167304067<br>ZRX 0.131571297292113 | | |
| 3.1.230996 | ISRAEL CAMARGO | ADDRESS REDACTED | | | ADA 147.277677191078<br>DOT 9.0330732948788<br>MCDAI 0.569182574503526 | | |
| 3.1.230997 | ISRAEL CARRANZA | ADDRESS REDACTED | | | BTC 0.000001002808449175<br>DOT 0.00469815630250957<br>ETH 0.000053213127472561<br>LUNC 1.57483492925014<br>MATIC 0.067361953666849<br>USDC 137.384639676341<br>UST 0.0568802764809121 | | |
| 3.1.230998 | ISRAEL CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000009366002532684 | | |
| 3.1.230999 | ISRAEL CHRISTOPHER | ADDRESS REDACTED | | | ADA 522.064957878449<br>BTC 0.00796778039587284<br>CEL 107.798766678453<br>USDC 28.119238687948<br>USDT ERC20 329.626102177056<br>XLM 2083.82484070878<br>XRP 4246.78143726021 | | |
| 3.1.231000 | ISRAEL CORONA | ADDRESS REDACTED | | | SNX 18.9249781106308 | | |
| 3.1.231001 | ISRAEL CORREIA | ADDRESS REDACTED | | | DOT 0.000769618696940753<br>ETC 6.46721702655156<br>ETH 0.00166909776289481<br>LINK 0.0649652706768582<br>USDC 18.3117520971729 | | |
| 3.1.231002 | ISRAEL DAHAN | ADDRESS REDACTED | | | BTC 0.000067254618919711<br>USDC 0.910862797802204 | | |
| 3.1.231003 | ISRAEL DAVID ZEIGLER | ADDRESS REDACTED | | | BTC 0.00659072171897538 | | |
| 3.1.231004 | ISRAEL DÍAZ DE LEÓN | ADDRESS REDACTED | | | ADA 3.34169111276294<br>BTC 0.000075971227641958<br>CEL 1.27017780081578<br>DASH 0.0102098842605266<br>ETH 0.000000873571609551<br>LTC 0.000389689356637214<br>MATIC 4.81686448498126<br>MCDAI 0.00623324691391975<br>TUSD 5826.82896065626<br>USDC 4.40608647702868 | | |
| 3.1.231005 | ISRAEL ESPARZA | ADDRESS REDACTED | | | BTC 0.000000753002487570499 | | |
| 3.1.231006 | ISRAEL ESTRADA | ADDRESS REDACTED | | | GUSD 0.016363279779793 | | |
| 3.1.231007 | ISRAEL FAKATOUMAFI | ADDRESS REDACTED | | | CEL 25.4053665678469<br>MATIC 487.7477779<br>SGB 90.0872929046051 | | |
| 3.1.231008 | ISRAEL FERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.501814964095534 | | |
| 3.1.231009 | ISRAEL FERRAZ DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000073699951748<br>ETH 0.00185793464920869<br>USDC 35.4035115242143 | BTC 0.000000992115705344 | |
| 3.1.231010 | ISRAEL FERRERO | ADDRESS REDACTED | | | BTC 0.00007069870248786<br>ETH 0.000107575063158974<br>MATIC 0.105029541191268 | | |
| 3.1.231011 | ISRAEL FIGUEROA | ADDRESS REDACTED | | | 1INCH 41.4189906807752<br>AVAX 6.12946177026964<br>BTC 0.00277133380075062<br>DOGE 1532.63241629144<br>DOT 7.53873960193833<br>EOS 22.1880998436998<br>ETH 0.00124503885281437<br>MATIC 92.541438642868 | BTC 0.0105<br>ETH 0.095 | |
| 3.1.231012 | ISRAEL GARCIA | ADDRESS REDACTED | | | BCH 0.000974449892413814<br>BTC 0.000000655180445688<br>DASH 0.0312495536831296<br>DOT 0.00253663532374628<br>EOS 0.0121747713039681<br>LINK 0.00216447917435806<br>LTC 0.000181683052699853<br>MCDAI 1.31623149574026<br>SGB 7.75687743560334<br>UMA 0.0014718086472169<br>XLM 0.0940053887180841<br>XRP 0.000000283462103152 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231013 | ISRAEL GARCÍA CRUZ | ADDRESS REDACTED | | | BTC 0.000000004379787594<br>CEL 71.7806699793333<br>DASH 0.739226737170069<br>ETH 0.000000004975103022<br>SNX 35.6642978390927 | | |
| 3.1.231014 | ISRAEL GARIBAY | ADDRESS REDACTED | | | BTC 0.0012254747536291<br>CEL 76.9025225894395<br>ETH 0.0018001661264122<br>USDC 0.453404304551531 | | |
| 3.1.231015 | ISRAEL GARNACHO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000005426313177<br>CEL 0.0280042751235533<br>DOT 0.00187367395281311 | | |
| 3.1.231016 | ISRAEL GONZALEZ RUIZ | ADDRESS REDACTED | | | BNB 1.17865071360878<br>BTC 0.0699638299250418<br>ETC 2.5997025913131<br>XLM 422.263656909813<br>XRP 418.105466899596 | | |
| 3.1.231017 | ISRAEL GUEVARA | ADDRESS REDACTED | | | XLM 6207.54064005276<br>XRP 0.000000142478324239 | | |
| 3.1.231018 | ISRAEL GUTIERREZ MEJIA | ADDRESS REDACTED | | | BTC 0.138124668887309 | | |
| 3.1.231019 | ISRAEL HARTMAN | ADDRESS REDACTED | | | ADA 0.292018916863464<br>ETH 0.000312901887496717<br>MCDAI 0.0858154732619678 | | |
| 3.1.231020 | ISRAEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00167176735113657 | | |
| 3.1.231021 | ISRAEL INNOCENT | ADDRESS REDACTED | | | USDT ERC20 0.61649898046398 | | |
| 3.1.231022 | ISRAEL INSUNZA | ADDRESS REDACTED | | | ADA 1.22405685937737<br>BTC 0.00234178305282234<br>DOT 74.4107069011531<br>ETH 0.00337277885753101<br>LTC 0.00143732241063409<br>XLM 0.248887841458186 | ADA 0.000000109315386128 | |
| 3.1.231023 | ISRAEL JEFFS | ADDRESS REDACTED | | | BTC 0.0364592348901744 | | |
| 3.1.231024 | ISRAEL JR MANINGO | ADDRESS REDACTED | | | CEL 0.0534513994102109 | | |
| 3.1.231025 | ISRAEL JUAREZ | ADDRESS REDACTED | | | ADA 0.134004796229011 | | |
| 3.1.231026 | ISRAEL KOPP | ADDRESS REDACTED | | | CEL 1.0678698493375 | | |
| 3.1.231027 | ISRAEL KORF | ADDRESS REDACTED | | | BTC 0.111445476846892<br>ETH 1.11290610757808<br>XLM 215.675147592073<br>XRP 71.4948329722038 | | |
| 3.1.231028 | ISRAEL LARGE | ADDRESS REDACTED | | | BTC 0.0369280276838786<br>MATIC 1160.58078358614 | | |
| 3.1.231029 | ISRAEL LOPEZ | ADDRESS REDACTED | | | AAVE 0.01609786770595<br>BAT 0.498031641918594<br>BTC 0.000027678434889776<br>COMP 0.000287932108091502<br>DASH 0.036599712053948<br>ETH 20.2336895557403<br>LINK 308.365485227403<br>MANA 5341.65124967952<br>MATIC 0.0286338255531827<br>SNX 1182.96491147782<br>SUSHI 524.748317642604<br>USDC 0.00323369161962071<br>XLM 0.342605805758027<br>ZEC 0.000159218366726549<br>ZRX 3056.60696622034 | ETH 4 | |
| 3.1.231030 | ISRAEL LOVE | ADDRESS REDACTED | | | BCH 0.960686876485264<br>BTC 0.000000000341891307<br>COMP 0.000116245297937328<br>DOT 26.9515137357677<br>MATIC 2.15659485833327<br>USDC 1.64755799872184<br>XLM 0.135098863022821 | BTC 0.000000001277641594<br>USDC 0.000000241935171635 | |
| 3.1.231031 | ISRAEL LUA | ADDRESS REDACTED | | | BTC 0.00160610813933022 | | |
| 3.1.231032 | ISRAEL MACIEL | ADDRESS REDACTED | | | LINK 0.0857809794894959<br>MATIC 4.1717493929383<br>SNX 1.29288543170377 | | |
| 3.1.231033 | ISRAEL MADERO | ADDRESS REDACTED | | | BTC 0.000216620920716774<br>USDC 12.2488237083619 | BTC 0.00405439956231361<br>USDC 0.000000777711526144 | |
| 3.1.231034 | ISRAEL MAGINA | ADDRESS REDACTED | | | BNB 0.00092887646727867<br>BTC 0.101305624264771<br>CEL 801.510375360978<br>ETH 2.25410426080631<br>SGB 172.523627395104<br>SNX 367.503521204553<br>USDC 536.774840559462<br>XLM 1204.11661921183<br>XRP 0.000000735156050493<br>ZRX 288.570291623194 | | |
| 3.1.231035 | ISRAEL MARTIN | ADDRESS REDACTED | | | BTC 0.000298043772271986<br>CEL 24.3130894966362 | | |
| 3.1.231036 | ISRAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.298010278756342<br>ETH 0.202863096444622 | BTC 0.01688363 | |
| 3.1.231037 | ISRAEL MARTINEZ | ADDRESS REDACTED | | | DOT 1.75081148896332<br>USDC 108.110096678648 | | |
| 3.1.231038 | ISRAEL MESSIAS PIMENTEL | ADDRESS REDACTED | | | BTC 0.00129502700989706<br>CEL 9.69575941203282<br>USDC 400 | | |
| 3.1.231039 | ISRAEL MONSANTO | ADDRESS REDACTED | | | XLM 0.0167715987601967 | | |
| 3.1.231040 | ISRAEL MURDAKHAEV | ADDRESS REDACTED | | | BTC 0.00648314904664186<br>ETH 0.000069916525943663 | | |
| 3.1.231041 | ISRAEL NAZARENO CICERO | ADDRESS REDACTED | | | BTC 0.00254590557051082<br>USDT ERC20 1.28729383423082 | | |
| 3.1.231042 | ISRAEL OCHOA | ADDRESS REDACTED | | | ADA 2.12608876096343<br>BTC 0.000619956970830085<br>ETH 17.3331996992679<br>GUSD 0.00717752978656171<br>MATIC 430.334674921943<br>USDC 348.996065149081 | ADA 0.000000346517820775<br>BTC 0.000000005301653944<br>GUSD 5.67701959405 | |
| 3.1.231043 | ISRAEL OCHOA | ADDRESS REDACTED | | | BTC 0.0000982373417508 81<br>ETH 0.000585498625905614 | | BTC 0.0756091759250495<br>ETH 0.487139890002594 |
| 3.1.231044 | ISRAEL ODERANTI | ADDRESS REDACTED | | | BTC 0.000000763927862196<br>MATIC 1502.71850146182 | BTC 0.00112443802311549 | |
| 3.1.231045 | ISRAEL OJALVO | ADDRESS REDACTED | | | BTC 0.00233394811238315<br>MATIC 735.308046787073 | | |
| 3.1.231046 | ISRAEL OLAYINKA BAMIDELE | ADDRESS REDACTED | | | BTC 0.000000105001642995 | | |
| 3.1.231047 | ISRAEL OLIVARES | ADDRESS REDACTED | | | BTC 0.000001143932688117<br>CEL 0.00108971066563762 | | |
| 3.1.231048 | ISRAEL OMO-IMADE | ADDRESS REDACTED | | | ADA 0.00194680575828429<br>BTC 0.000001249289152017<br>CEL 0.29424300993296<br>LTC 0.000859345192705456 | | |
| 3.1.231049 | ISRAEL ORTEGA | ADDRESS REDACTED | | | CEL 0.0186017014973107<br>USDC 0.0422673826163096 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231050 | ISRAEL ORTIZ RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00774741142144503<br>ADA 0.944265944850527<br>BAT 0.00947290421168403<br>CEL 33.8485996049275<br>DASH 0.00437195268432824<br>ETH 0.000951910498816972<br>MATIC 1.01109485510197<br>MCDAI 11.4943557107502<br>OMG 0.000072672461729107<br>SGB 1019.08640684633<br>SNX 0.165469095040362<br>UNI 0.0406498586772988<br>XLM 0.025753994140211<br>XRP 0.000000312838144218 | CEL 3.42316997758188<br>MCDAI 13.97 | |
| 3.1.231051 | ISRAEL PARRA | ADDRESS REDACTED | | | BTC 0.00200629849686316<br>CEL 0.299359695693816<br>ETH 0.00715538634814271<br>LINK 0.259882345692923<br>SNX 1.5374951167423 | | |
| 3.1.231052 | ISRAEL PATTISON | ADDRESS REDACTED | | | SNX 1.95691383892671 | | |
| 3.1.231053 | ISRAEL PONCE | ADDRESS REDACTED | | | BTC 0.0102482627714621<br>ETH 0.155971598524763<br>SNX 24.8654969961756<br>XLM 0.0316639862918441 | | |
| 3.1.231054 | ISRAEL RAMIREZ | ADDRESS REDACTED | | | ADA 0.000000838716571379<br>BTC 0.000000233834197133<br>XRP 0.227352077860461 | | |
| 3.1.231055 | ISRAEL RAMOS | ADDRESS REDACTED | | | BTC 0.00107718940792763<br>ETH 2.66061655668798<br>USDC 2.7811968697901<br>USDT ERC20 0.821656012859084 | | |
| 3.1.231056 | ISRAEL RINCON | ADDRESS REDACTED | | | BTC 0.000001146919702714 | | |
| 3.1.231057 | ISRAEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.338861311313672 | | |
| 3.1.231058 | ISRAEL SALAZAR | ADDRESS REDACTED | | | BTC 0.0000913070745442919<br>USDC 2119.34412436006 | | |
| 3.1.231059 | ISRAEL SALINAS BECERRA | ADDRESS REDACTED | | | BTC 0.000000486074971133<br>CEL 0.115338835436596<br>XRP 0.282596288292268 | | |
| 3.1.231060 | ISRAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000125844783820315<br>CEL 46.8686705696598<br>COMP 0.00119632365402845<br>ETH 0.00109952232699557<br>LINK 0.0192687348266276<br>LUNC 0.0153989845489781<br>SGB 16.0442055145068<br>UNI 0.0325837396889808<br>USDC 4.60774065704084<br>UST 0.179596486503363<br>XRP 0.000000036582584187 | | |
| 3.1.231061 | ISRAEL SÁNCHEZ | ADDRESS REDACTED | | | BCH 0.11472437<br>BTC 0.0316486748697842<br>CEL 0.767753890438257<br>ETH 0.317856025923296<br>LTC 0.21158492 | | |
| 3.1.231062 | ISRAEL SANCHEZ CRIADO | ADDRESS REDACTED | | | BTC 0.000000193839705895<br>CEL 8.73981684783634<br>ETH 0.000000449277104767<br>LINK 0.000007811323303065 | | |
| 3.1.231063 | ISRAEL SANDOVAL | ADDRESS REDACTED | | | BTC 0.12613955078749<br>ETH 14.0887436949124 | BTC 0.00001178 | |
| 3.1.231064 | ISRAEL SANTOS DOS ANJOS | ADDRESS REDACTED | | | CEL 0.000463580773116483 | | |
| 3.1.231065 | ISRAEL SILLER | ADDRESS REDACTED | | | BTC 0.0014105592329815<br>USDT ERC20 1959.12323589341 | | |
| 3.1.231066 | ISRAEL SKY GONZALEZ ALGARA | ADDRESS REDACTED | | | BTC 0.000013114135349851<br>LTC 0.00232913585370834 | | |
| 3.1.231067 | ISRAEL SMITH | ADDRESS REDACTED | | | BTC 0.150952556433147<br>DOT 747.44905196798<br>ETH 40.0714122338013<br>LINK 2772.88841983698<br>MCDAI 9.14942338838522 | BTC 0.0151331854036621<br>ETH 2.35074734970698 | |
| 3.1.231068 | ISRAEL SOTOMAYOR AZCUNA | ADDRESS REDACTED | | | BTC 0.000000029207278262<br>GUSD 0.00683480828822593 | ADA 0.21333679440649<br>BTC 0.000024107594852154<br>ETH 0.000000345205892025<br>GUSD 0.000904264376020064<br>USDC 0.188189536472325 | |
| 3.1.231069 | ISRAEL SUMMER | ADDRESS REDACTED | | | ADA 1.9699399373134<br>BTC 0.000274495704289892<br>ETH 0.00358518422994973<br>MATIC 1.54157763570282 | ADA 0.00000043773977473<br>BTC 0.000000005717964406 | |
| 3.1.231070 | ISRAEL TAVARES | ADDRESS REDACTED | | | BTC 0.000000095103627961<br>USDC 0.428676796363287<br>USDT ERC20 0.35874115008244 | | |
| 3.1.231071 | ISRAEL THOMSON | ADDRESS REDACTED | | | CEL 135.704200734048 | | |
| 3.1.231072 | ISRAEL TORRES FIGUEROA JR | ADDRESS REDACTED | | | ADA 0.00133297670305511<br>AVAX 0.107652891652<br>BCH 0.000004533561919094<br>BSV 0.0659938221673329<br>BTC 0.000082734029544216<br>DOGE 0.00286934825548374<br>ETC 0.0734706564973208<br>LTC 0.0408563800092733<br>XLM 12.0325137481673 | | |
| 3.1.231073 | ISRAEL TREJO | ADDRESS REDACTED | | | BTC 0.0074102438051241<br>ETH 0.13459088846965<br>LTC 0.000864275069719311<br>MATIC 1927.69655641354<br>SGB 19.698735985017<br>USDC 169.836395999525<br>XLM 1075.92561181771<br>XRP 0.000000313189405904 | | |
| 3.1.231074 | ISRAEL URENDA | ADDRESS REDACTED | | | BTC 0.00621661886651704<br>ETC 10.3644068784441<br>MATIC 888.320635087 66<br>USDC 1660.43413396174<br>XLM 371.617085671783 | | |
| 3.1.231075 | ISRAEL VALLE | ADDRESS REDACTED | | | BTC 0.0000142733567587399<br>COMP 0.00180198862447413<br>ETH 0.000105478624007125<br>KNC 0.0158071266756998<br>MATIC 0.296276114875915<br>MCDAI 0.62700744111363<br>XLM 0.034843386470997 2 | | |
| 3.1.231076 | ISRAEL VARELA | ADDRESS REDACTED | | | BCH 0.00923744874559621<br>BSV 0.0181073675028585<br>BTC 0.000473106349879634<br>MATIC 161.940655251846<br>XLM 219.571104151986 | | |
| 3.1.231077 | ISRAEL VARGAS | ADDRESS REDACTED | | | ETH 0.102871884380641 | BTC 0.00168480641574283<br>ETH 0.102146951 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231078 | ISRAEL VELIZ | ADDRESS REDACTED | | | AVAX 6.35430208759542<br>BTC 0.160959916339553<br>ETH 0.000683940583751097<br>USDC 1.13643954732396 | BTC 0.000000008778979861 | |
| 3.1.231079 | ISRAEL YGON | ADDRESS REDACTED | | | BTC 0.010683780164481<br>CEL 0.231231635240902<br>ETH 4.13356012665388 | | |
| 3.1.231080 | ISRAELLE SALERNO | ADDRESS REDACTED | | | CEL 40.1496478120993<br>ETH 0.690817064625539 | | |
| 3.1.231081 | ISRAFILE BAGGIO | ADDRESS REDACTED | | | BCH 0.394212510942681<br>BTC 0.0569198585254564<br>CEL 64.3061967422567<br>ETH 1.28441416065231<br>LTC 1.58317670466452 | | |
| 3.1.231082 | ISREAL OBI | ADDRESS REDACTED | | | BTC 0.000000827536270912<br>USDT ERC20 0.206949102097162 | | |
| 3.1.231083 | ISREAL TAVAKO | ADDRESS REDACTED | | | BTC 0.000007264525274633 | | |
| 3.1.231084 | ISROEL MAVASHEV | ADDRESS REDACTED | | | BCH 0.587103781730484<br>BTC 0.125764658497184<br>SNX 10.8072623901453<br>USDC 15500.4020582957<br>XLM 620.733767355489<br>XRP 430.319 | | |
| 3.1.231085 | ISSA AHMED | ADDRESS REDACTED | | | BTC 0.000000938998490464 | | |
| 3.1.231086 | ISSA ALMA | ADDRESS REDACTED | | | ETH 0.255585004019426 | | |
| 3.1.231087 | ISSA AZAR | ADDRESS REDACTED | | | CEL 70.5554323288323<br>LTC 1.25836687232255<br>XRP 59.0029471937309 | | |
| 3.1.231088 | ISSA CAMARA | ADDRESS REDACTED | | | ADA 304.924897473528 | | |
| 3.1.231089 | ISSA EMEISH | ADDRESS REDACTED | | | BTC 0.014761629538326 | BTC 0.0000007 | |
| 3.1.231090 | ISSA KHALIFEH | ADDRESS REDACTED | | | DOT 92.9915847698683<br>USDT ERC20 3.67045343298347 | | |
| 3.1.231091 | ISSA MAKHAMREH | ADDRESS REDACTED | | | ETH 0.00590191536205263 | | |
| 3.1.231092 | ISSA MARIE CABARLE | ADDRESS REDACTED | | | BTC 0.00265563402573531<br>CEL 9.81663321465458<br>MCDAI 20<br>XRP 36.4965456504013 | | |
| 3.1.231093 | ISSA PRESCOTT | ADDRESS REDACTED | | | 1INCH 111.957538058266<br>ADA 1328.58217376925<br>BTC 0.199060561212403<br>DOT 37.6271731521962<br>ETH 2.60215374538327<br>LINK 36.4600648325393<br>LTC 1.30583801771379<br>MATIC 1144.53792568879<br>SUSHI 255.594255461122<br>UNI 76.0192665738977 | | |
| 3.1.231094 | ISSA RABAE | ADDRESS REDACTED | | | AAVE 0.00107828096526377<br>BTC 0.000001901510084402<br>CEL 18.9599150548118<br>COMP 0.000993082580545607 | | |
| 3.1.231095 | ISSA SAKANANU | ADDRESS REDACTED | | | CEL 0.0352941537450058<br>SGB 0.0516187763193469<br>XRP 0.348108829148096 | | |
| 3.1.231096 | ISSA ZOCK A MAGUEY | ADDRESS REDACTED | | | BTC 0.00008557<br>CEL 0.0999711130852744 | | |
| 3.1.231097 | ISSAAC KEE | ADDRESS REDACTED | | | CEL 0.0636932427641175 | | |
| 3.1.231098 | ISSAAD SALIM | ADDRESS REDACTED | | | BTC 0.000000008074443738<br>CEL 0.196116520102443 | | |
| 3.1.231099 | ISSAC ABRAHAM | ADDRESS REDACTED | | | USDT ERC20 0.00102689830802091 | | |
| 3.1.231100 | ISSAC DONGKYUN RHIM | ADDRESS REDACTED | | | BTC 0.00146625335854594<br>CEL 1.11684678136196<br>LINK 0.272224831914248<br>SGB 0.917141959828285<br>XRP 5.92411939032631 | | |
| 3.1.231101 | ISSAC FLORES | ADDRESS REDACTED | | | BTC 0.157719502950642 | BTC 0.00421161662930015<br>ETH 0.0522425726019982 | |
| 3.1.231102 | ISSAC GEE | ADDRESS REDACTED | | | ADA 898.6777016958<br>BTC 0.0161779104760171<br>USDC 143.211494751174 | | |
| 3.1.231103 | ISSAC GIO YAH | ADDRESS REDACTED | | | BTC 0.000345008303599007<br>CEL 3.28401484885981<br>MATIC 0.416773471032542 | | |
| 3.1.231104 | ISSAC LARA | ADDRESS REDACTED | | | LINK 3.80876283468148<br>XLM 20.2480219724638 | | |
| 3.1.231105 | ISSAC LEE | ADDRESS REDACTED | | | AVAX 347.664984114154<br>BTC 6.20102630355166 | BTC 0.0714801122018899<br>USDC 175.05 | |
| 3.1.231106 | ISSAC LEUNG | ADDRESS REDACTED | | | BTC 0.000734119034726476<br>CEL 0.00607208114840231<br>ETH 0.388360777478859 | | |
| 3.1.231107 | ISSAC LIM | ADDRESS REDACTED | | | CEL 0.0321648426284062 | | |
| 3.1.231108 | ISSAC PRABHAKAR GARNEPUDI | ADDRESS REDACTED | | | BTC 0.000014060770726224 | | |
| 3.1.231109 | ISSAC RISELEY | ADDRESS REDACTED | | | BTC 0.114915915731965<br>CEL 38.698986880769 | | |
| 3.1.231110 | ISSAC TAYLOR | ADDRESS REDACTED | | | CEL 0.00707999841583024<br>ETH 0.000503080564566281 | | |
| 3.1.231111 | ISSAC TERRILL | ADDRESS REDACTED | | | ADA 0.200876430039904<br>BTC 0.000915188500708967<br>ETH 0.000603759346064116 | | |
| 3.1.231112 | ISSAC WALKER | ADDRESS REDACTED | | | CEL 3.60235670493179 | | |
| 3.1.231113 | ISSAM EL-HINNAWI | ADDRESS REDACTED | | | CEL 4.46910366305683<br>ETH 0.000122587847912642<br>USDC 99.1110854980933 | | |
| 3.1.231114 | ISSAM ELIAS JR SHALHOUB | ADDRESS REDACTED | | | ADA 9791.89104288783<br>BTC 0.18163893405828<br>ETH 0.871072189638305<br>SOL 3.67393042412785 | | |
| 3.1.231115 | ISSAM HINDI | ADDRESS REDACTED | | | ADA 502.295537780951<br>BTC 0.000000884835428942<br>CEL 90.2313971402845<br>DOT 124.812755360445<br>ETH 0.000000102685766742<br>XRP 952.007147268807 | | |
| 3.1.231116 | ISSAM KHODARI | ADDRESS REDACTED | | | BTC 0.0879267992787004 | | |
| 3.1.231117 | ISSAM REKIK | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.231118 | ISSAM TELLO | ADDRESS REDACTED | | | BTC 0.00742522420689258<br>ETH 0.0816939599449756<br>UNI 3.34928157475098 | | |
| 3.1.231119 | ISSAM ZEBIDI | ADDRESS REDACTED | | | BTC 0.00000083<br>CEL 1.99601706612099<br>ETH 0.00115509<br>LINK 0.00006486<br>MATIC 0.00000089<br>SGB 0.000000238373486966 | | |
| 3.1.231120 | ISSAMEDDINE DAKHLAOUI | ADDRESS REDACTED | | | BTC 0.00131476060736937<br>DOT 0.0579891422162435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231121 | ISSANDY BORGES | ADDRESS REDACTED | | | BAT 0.0351052955105619<br>BCH 0.000946637007438725<br>BTC 0.000002553300387023<br>CEL 0.746766472383514<br>EOS 0.49043293675337<br>ETC 0.00593440775951669<br>ETH 0.00158093835736422<br>KNC 0.00550695781384841<br>MANA 0.000341327108571868<br>MATIC 0.265498677158041<br>MCDAI 0.0512698066759526<br>OMG 0.00196121361547265<br>SGB 15628.414153581<br>SNX 0.0534790472242016<br>USDC 0.263407273092443<br>XLM 1.76858374171231<br>XRP 0.000000183634980525<br>ZEC 0.00404976379130983<br>ZRX 0.51781370465318 | | |
| 3.1.231122 | ISSAR BEHAR | ADDRESS REDACTED | | | ADA 0.00000070830044345<br>BNB 0.000000003697284849<br>BTC 0.00346544859225262<br>CEL 25.7738164185109<br>USDT ERC20 0.000000251774325682 | | |
| 3.1.231123 | ISSARIYAPORN WONGWATCHARAKORNNITHI | ADDRESS REDACTED | | | BNB 0.00108977794392915<br>BTC 0.000000306605021954 | | |
| 3.1.231124 | ISSEI CHIMURA | ADDRESS REDACTED | | | ADA 280.736457656233<br>BTC 0.190675982030032<br>ETH 0.000699592418728659 | | |
| 3.1.231125 | ISSEI KUMAGAI | ADDRESS REDACTED | | | ETH 5.48539474457249<br>LINK 180.662062775754 | | |
| 3.1.231126 | ISSEI TANAKA | ADDRESS REDACTED | | | CEL 1.14618026680373<br>LTC 33.4475102381528 | | |
| 3.1.231127 | ISSEY TAN | ADDRESS REDACTED | | | BTC 0.0542590044645706<br>ETH 0.917110830813788 | | |
| 3.1.231128 | ISSY LI | ADDRESS REDACTED | | | ADA 710.716854622726<br>BTC 0.00123837317250237 | | |
| 3.1.231129 | ISTAHAK HUSSEN | ADDRESS REDACTED | | | BTC 0.00109724070157919<br>USDT ERC20 0.168011209473969 | | |
| 3.1.231130 | ISTEPAN CIGERCIOGLU | ADDRESS REDACTED | | | ADA 6295.94763599599<br>BTC 0.00243816568987138<br>DOT 105.85438646685<br>ETH 0.0176825642898088<br>MATIC 990.861127154659<br>SOL 30.0893963286587 | BTC 5.19167312978078<br>ETH 15.7873934590147 | |
| 3.1.231131 | ISTHAR REYES | ADDRESS REDACTED | | | BTC 1.07412902702085<br>CEL 84.006556812915<br>ETH 1.15021581732201 | | |
| 3.1.231132 | ISTIAQ AHMED | ADDRESS REDACTED | | | CEL 1.11172779598093 | | |
| 3.1.231133 | ISTIAQUE MANNAFEE SHAIKAT | ADDRESS REDACTED | | | BTC 0.00000083254290891 | | |
| 3.1.231134 | ISTICHANE SAÏD OMAR | ADDRESS REDACTED | | | BTC 0.00103622647765895<br>CEL 38.6907265729583 | | |
| 3.1.231135 | ISTITUTO MEDICO LEGALE | ADDRESS REDACTED | | | BTC 0.109463157275804<br>CEL 9.03238836578687 | | |
| 3.1.231136 | ISTO IHALAINEN | ADDRESS REDACTED | | | BTC 1.07492789660598<br>CEL 33931.6251625208<br>ETH 20.02748561<br>MATIC 101094.19226529<br>SNX 253.17013822<br>SOL 100.334752929881<br>USDC 0.676549 | | |
| 3.1.231137 | ISTRATI VICTOR | ADDRESS REDACTED | | | BTC 1.02894112085748<br>ETH 5.17425137806191 | | |
| 3.1.231138 | ISTVÁN ÁKOS NÉMETH | ADDRESS REDACTED | | | CEL 1.06559698367238 | | |
| 3.1.231139 | ISTVÁN ALBERTI | ADDRESS REDACTED | | | BTC 0.00275925673377106<br>CEL 5.59071248254037<br>DOT 0.0776566694923937<br>ETH 0.0213825154842061<br>MATIC 0.492873196110494 | | |
| 3.1.231140 | ISTVÁN ÁRVA | ADDRESS REDACTED | | | CEL 1.06369983456827 | | |
| 3.1.231141 | ISTVÁN ATILLA SIKLÓDI | ADDRESS REDACTED | | | CEL 1.07000064019834 | | |
| 3.1.231142 | ISTVAN BAGI | ADDRESS REDACTED | | | BTC 0.00281673732759324 | | |
| 3.1.231143 | ISTVAN BAKRO | ADDRESS REDACTED | | | BTC 0.268294709169919<br>ETH 0.00750521073478836<br>USDC 17061.7371353602 | | |
| 3.1.231144 | ISTVAN BALOGH | ADDRESS REDACTED | | | BTC 0.513308746803533<br>CEL 1.12484713298687<br>DOT 96.8852479660506<br>ETH 6.19027954106486<br>USDT ERC20 101.223372395633 | | |
| 3.1.231145 | ISTVAN BALOGH | ADDRESS REDACTED | | | ADA 239.933425999658<br>AVAX 343.361809836285<br>BNB 0.795516349419249<br>BTC 0.0389369894290156<br>CEL 3907.68146368547 | | |
| 3.1.231146 | ISTVAN BELA BELICZAY | ADDRESS REDACTED | | | BTC 2.73069063790905<br>CEL 48.6042160440081<br>DOT 0.000168497344505244<br>ETH 3.50263957819213<br>SOL 116.037361244451 | | |
| 3.1.231147 | ISTVÁN BERKES | ADDRESS REDACTED | | | BTC 0.000142305076905751<br>CEL 0.796329623858344<br>ETH 0.0039668144055613 | | |
| 3.1.231148 | ISTVAN BIAL | ADDRESS REDACTED | | | CEL 6.81242191741161<br>ETH 0.09946863 | | |
| 3.1.231149 | ISTVÁN BIRÓ | ADDRESS REDACTED | | | BTC 0.00409664357611603<br>CEL 48.5732324688458<br>ETH 0.0632843183979584 | | |
| 3.1.231150 | ISTVÁN BORBÉLY | ADDRESS REDACTED | | | ADA 0.142136638920096<br>BTC 0.000004732645112232 | | |
| 3.1.231151 | ISTVÁN BÖRÖCZ | ADDRESS REDACTED | | | BTC 0.000000005015514566<br>CEL 4.3902423986073 | | |
| 3.1.231152 | ISTVÁN BRASSÓ | ADDRESS REDACTED | | | CEL 1.82864789149649<br>ETH 0.000089780617802929 | | |
| 3.1.231153 | ISTVAN CAMILO SOSA MATIENZO | ADDRESS REDACTED | | | BTC 0.00000000392432515<br>CEL 0.0852826517804947 | | |
| 3.1.231154 | ISTVAN CSAK | ADDRESS REDACTED | | | BTC 0.00271472620082903<br>CEL 20.7322915474907<br>DOT 15.97405031<br>EOS 112.3962<br>XRP 535.93 | | |
| 3.1.231155 | ISTVAN CSAKI | ADDRESS REDACTED | | | BTC 0.000274964973856733<br>CEL 0.730129775294864<br>MCDAI 0.0436385353180117 | | |
| 3.1.231156 | ISTVAN CSEH | ADDRESS REDACTED | | | ADA 0.000000755902651535<br>BNB 1.28469761190022<br>BTC 0.187743837868511<br>CEL 4.49836006878251<br>ETH 3.15560555005423<br>USDT ERC20 0.473092083467137 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231157 | ISTVAN CSEH | ADDRESS REDACTED | | | ADA 0.597039873408528<br>BNB 0.000068763925284298<br>BTC 0.165586897610777<br>CEL 77.5224846994354<br>ETH 0.00178788911684303<br>SNX 141.133046545728<br>USDT ERC20 1.07442292162266<br>XLM 1699.361<br>ZRX 275 | | |
| 3.1.231158 | ISTVÁN CSEREPES | ADDRESS REDACTED | | | CEL 0.298138531212145<br>MATIC 9.74449944828726 | | |
| 3.1.231159 | ISTVAN CSOMOS | ADDRESS REDACTED | | | BTC 0.00106184205759331<br>ETH 1.80639179539582 | | |
| 3.1.231160 | ISTVAN CSOMOS | ADDRESS REDACTED | | | BTC 0.0199334708121287 | | |
| 3.1.231161 | ISTVÁN CSONTOS | ADDRESS REDACTED | | | BTC 0.036221029691944 | | |
| 3.1.231162 | ISTVÁN CSUCSÁK | ADDRESS REDACTED | | | BTC 0.00000181219327294<br>CEL 1.89338626318694<br>DOT 0.0947598116057464 | | |
| 3.1.231163 | ISTVÁN CZINEGE | ADDRESS REDACTED | | | BTC 0.00964959<br>CEL 5.11384311834213 | | |
| 3.1.231164 | ISTVAN DIKO | ADDRESS REDACTED | | | BTC 0.000001118446112612<br>CEL 0.089401015739028<br>MCDAI 0.00927154386133833 | | |
| 3.1.231165 | ISTVAN DORI | ADDRESS REDACTED | | | BTC 0.00119258838772618<br>CEL 107.612521727091<br>ETH 1.007<br>LINK 16<br>LTC 1.33029462<br>SGB 63.424225 | | |
| 3.1.231166 | ISTVAN DRAJKO | ADDRESS REDACTED | | | CEL 357.912518911927<br>ETH 0.84288963 | | |
| 3.1.231167 | ISTVAN ESZEKI | ADDRESS REDACTED | | | BTC 2.11359366626705<br>CEL 1.15116892753898<br>ETC 0.0190583588651598<br>GUSD 0.667127215971039<br>USDC 0.552014572369326 | | |
| 3.1.231168 | ISTVAN FASSY-VARGA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 2.61315337342781<br>XRP 283.9655 | | |
| 3.1.231169 | ISTVAN FEKETE | ADDRESS REDACTED | | | BTC 0.0209264013717461<br>CEL 8.01202215253287 | | |
| 3.1.231170 | ISTVÁN FERENC KOVACS | ADDRESS REDACTED | | | BTC 0.0147536571104516<br>CEL 2.06345504990586<br>ETH 0.0565546872463612<br>SNX 2.22014182085565 | | |
| 3.1.231171 | ISTVAN FICZUS | ADDRESS REDACTED | | | BTC 0.000702114390968829<br>CEL 2.98738677337946<br>ETH 0.0511699984569694<br>USDC 0.000000933735820823 | | |
| 3.1.231172 | ISTVAN FONAY | ADDRESS REDACTED | | | BTC 0.000000000545665353<br>CEL 0.000045912464370035 | | |
| 3.1.231173 | ISTVAN GABORNE EGYED | ADDRESS REDACTED | | | BTC 0.000002486283717092<br>CEL 12.1013955383188<br>USDC 0.006908 | | |
| 3.1.231174 | ISTVAN GYOR | ADDRESS REDACTED | | | BTC 0.220625188387013 | | |
| 3.1.231175 | ISTVAN GYORI | ADDRESS REDACTED | | | CEL 4772.94181062822 | | |
| 3.1.231176 | ISTVÁN GYULA HORVÁTH | ADDRESS REDACTED | | | BTC 0.00002854844756349<br>ETH 0.000274114787343092<br>USDT ERC20 6.84742157994435 | | |
| 3.1.231177 | ISTVAN HEREDI | ADDRESS REDACTED | | | BTC 0.000028340783770046<br>ETH 0.0000776474052660599<br>MATIC 1.18516998287881<br>XRP 0.171690452561835 | | |
| 3.1.231178 | ISTVAN HRICHAK | ADDRESS REDACTED | | | ADA 252.534120152445<br>BTC 0.00334253746689996<br>ETH 0.0542509324324817<br>LTC 0.350837779307131<br>MATIC 473.393079089036 | | |
| 3.1.231179 | ISTVÁN HUJBER | ADDRESS REDACTED | | | CEL 0.0979748624318023<br>LINK 56.3792854489855 | | |
| 3.1.231180 | ISTVÁN INZSEL | ADDRESS REDACTED | | | BCH 0.000101976124036972<br>CEL 1.125606357174<br>LTC 0.00113516696225375 | | |
| 3.1.231181 | ISTVÁN ISA | ADDRESS REDACTED | | | ADA 215.518133224512<br>BTC 0.00213394982866847<br>CEL 3.01965769568094<br>USDC 1.4693272323946 | | |
| 3.1.231182 | ISTVÁN ISTVÁN | ADDRESS REDACTED | | | BTC 0.000699537081996993<br>CEL 59.5854391736429 | | |
| 3.1.231183 | ISTVAN JENEI | ADDRESS REDACTED | | | BTC 0.000001298699918938<br>MATIC 0.754964213628313 | | |
| 3.1.231184 | ISTVAN JERUSKA | ADDRESS REDACTED | | | BTC 0.000000000428207906<br>CEL 12.6194987568878 | | |
| 3.1.231185 | ISTVAN JOCSAK | ADDRESS REDACTED | | | CEL 1.20867576873012 | | |
| 3.1.231186 | ISTVÁN JUHÁSZ | ADDRESS REDACTED | | | DOT 0.0157368217285919 | | |
| 3.1.231187 | ISTVAN KACSO | ADDRESS REDACTED | | | USDC 3.92202350840243<br>XRP 3857.65101422654 | | |
| 3.1.231188 | ISTVAN KADAR | ADDRESS REDACTED | | | ADA 101.953867608857<br>BTC 0.00379414046775713<br>CEL 17.202904561719<br>ETC 2.1441966592617<br>ETH 0.136690916424835<br>LTC 1.007029513256<br>MATIC 80 | | |
| 3.1.231189 | ISTVAN KARSAI | ADDRESS REDACTED | | | BTC 0.00599264181312433<br>CEL 6.51476936473636 | | |
| 3.1.231190 | ISTVAN KATONA | ADDRESS REDACTED | | | BTC 0.00253122275230993<br>BUSD 0.558508510996915 | | |
| 3.1.231191 | ISTVAN KELEMEN | ADDRESS REDACTED | | | BTC 0.000000378546379406<br>CEL 0.112252324837097<br>USDT ERC20 0.0046853210353984 | | |
| 3.1.231192 | ISTVÀN KINCSES-MÜLLER | ADDRESS REDACTED | | | BTC 0.000000005354801941<br>CEL 1.07264419418928 | | |
| 3.1.231193 | ISTVAN KOCZKA | ADDRESS REDACTED | | | CEL 0.355960190408929 | | |
| 3.1.231194 | ISTVAN KOKAS | ADDRESS REDACTED | | | ADA 2.093969<br>CEL 2.21613183508132<br>COMP 0.44038432<br>DOT 0.00125771 | | |
| 3.1.231195 | ISTVÁN KOLOZSVÁRY | ADDRESS REDACTED | | | BTC 0.00000000110824226<br>CEL 0.000204238569566422 | | |
| 3.1.231196 | ISTVAN KONCZ | ADDRESS REDACTED | | | ADA 99.5802123405169<br>BTC 0.0544598685814127<br>CEL 58.9853038816346<br>DOT 22.9900458723831<br>ETH 0.552958359081032 | | |
| 3.1.231197 | ISTVAN KONYA | ADDRESS REDACTED | | | BTC 0.0573816343131705 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231198 | ISTVÁN KOSZORÚS | ADDRESS REDACTED | | | ADA 0.268321623440467<br>BNB 0.00229414518187074<br>BTC 0.000015208223007386<br>CEL 4.90575956667378<br>ETH 0.000328965745523013<br>LTC 0.00000000741171522<br>SGB 52.2097062976<br>SNX 5.82703935829701<br>USDC 0.000000254355626114 | | |
| 3.1.231199 | ISTVAN KOVACS | ADDRESS REDACTED | | | BTC 0.0394356036706203 | | |
| 3.1.231200 | ISTVAN KOVACS | ADDRESS REDACTED | | | BTC 0.000000008726055706<br>CEL 0.00300778792173535 | | |
| 3.1.231201 | ISTVÀN KOVÀCS | ADDRESS REDACTED | | | CEL 0.678344140880643 | | |
| 3.1.231202 | ISTVAN KRASZNAI | ADDRESS REDACTED | | | BTC 0.00000204538522959<br>BUSD 0.0144144745311552<br>CEL 3.57937369351395 | | |
| 3.1.231203 | ISTVAN LAKATOS | ADDRESS REDACTED | | | ADA 0.223701770774277<br>BTC 0.00110807195902344<br>CEL 3.45499026870851<br>UNI 30 | | |
| 3.1.231204 | ISTVÁN LAKATOS | ADDRESS REDACTED | | | CEL 0.283658256089391<br>USDT ERC20 0.000000906898519878 | | |
| 3.1.231205 | ISTVÁN LÁZÁR | ADDRESS REDACTED | | | ETH 0.000264828953851633 | | |
| 3.1.231206 | ISTVÁN LÉHÁRT | ADDRESS REDACTED | | | BNB 0.000000004789359084<br>BTC 0.00104050368125275<br>CEL 180.785820079569 | | |
| 3.1.231207 | ISTVÁN LORÁND LENTI | ADDRESS REDACTED | | | BNB 0.000000002772136282<br>BTC 0.0149715152862871<br>CEL 1.93794770702097 | | |
| 3.1.231208 | ISTVAN LORINC | ADDRESS REDACTED | | | CEL 0.0237087772172951<br>ETH 0.000010302881539414 | | |
| 3.1.231209 | ISTVAN LOSS | ADDRESS REDACTED | | | BTC 0.000918614063292671 | | |
| 3.1.231210 | ISTVAN MACSARI | ADDRESS REDACTED | | | BTC 0.000002597779100269<br>CEL 137.397508760294<br>LINK 0.00272490223925974<br>SNX 30.75<br>XRP 515.877171428259 | | |
| 3.1.231211 | ISTVAN MEGYERI | ADDRESS REDACTED | | | BCH 0.000030144142162237<br>BTC 0.0024560680989667<br>ETH 0.152282894534923 | | |
| 3.1.231212 | ISTVAN MITRU | ADDRESS REDACTED | | | CEL 0.213683418164702 | | |
| 3.1.231213 | ISTVAN NAGY | ADDRESS REDACTED | | | CEL 0.161064983309788 | | |
| 3.1.231214 | ISTVÁN OSVÁTH | ADDRESS REDACTED | | | CEL 0.0413859796875778<br>MCDAI 0.0983397423258939<br>XLM 0.258969173611828 | | |
| 3.1.231215 | ISTVAN PAL | ADDRESS REDACTED | | | BTC 0.000000124605689673 | | |
| 3.1.231216 | ISTVAN PAL SEIDEL | ADDRESS REDACTED | | | BTC 0.0016548913748114 | | |
| 3.1.231217 | ISTVÁN PÉTER | ADDRESS REDACTED | | | BTC 0.0207859395551026<br>CEL 12.2636518810246 | | |
| 3.1.231218 | ISTVAN PETO | ADDRESS REDACTED | | | BNB 0.309374359072887<br>BTC 0.0151801529047808<br>CEL 0.283003906094865<br>DOT 6.30102442850002<br>ETH 0.0838327797571498<br>SOL 1.34085082979811 | | |
| 3.1.231219 | ISTVAN POLGAR | ADDRESS REDACTED | | | CEL 8.84158018882011<br>ETH 0.0256428557311945<br>LTC 0.000000482225666772 | | |
| 3.1.231220 | ISTVAN RETHY | ADDRESS REDACTED | | | AAVE 2.30365<br>BTC 0.0209541129879629<br>CEL 1607.58057184594<br>ETH 0.0106187437381942<br>MATIC 93<br>USDC 141.6037<br>USDT ERC20 24.170927 | | |
| 3.1.231221 | ISTVAN SANDOR | ADDRESS REDACTED | | | BTC 0.00000048559205731<br>USDT ERC20 0.510667556693309 | | |
| 3.1.231222 | ISTVÁN SEBŐK | ADDRESS REDACTED | | | CEL 0.283818248904959 | | |
| 3.1.231223 | ISTVÁN SINOROVITS | ADDRESS REDACTED | | | BNB 0.000000001890500992<br>BTC 0.000000007168001951<br>CEL 14.6639708897904 | | |
| 3.1.231224 | ISTVAN SKULTETY | ADDRESS REDACTED | | | BTC 0.076596646502414<br>CEL 0.358416019834842<br>DOT 29.8135611192181<br>ETH 1.19441860173212<br>MATIC 749.618914723016<br>USDC 58.5090394701608 | | |
| 3.1.231225 | ISTVAN STEFKO | ADDRESS REDACTED | | | ADA 1856.7491975835<br>BTC 0.000082760767473529<br>ETH 0.33562889606964<br>USDT ERC20 5.86835560055859 | | |
| 3.1.231226 | ISTVÁN STOKINGER | ADDRESS REDACTED | | | CEL 0.0858492776681854<br>ETH 0.00109572704668241 | | |
| 3.1.231227 | ISTVÁN STRÓBL | ADDRESS REDACTED | | | CEL 2.0032586168574 | | |
| 3.1.231228 | ISTVAN SZABO | ADDRESS REDACTED | | | BTC 0.00450743<br>CEL 4.83975098896719<br>ETH 0.01190813<br>USDC 46.000009 | | |
| 3.1.231229 | ISTVÁN SZALAI | ADDRESS REDACTED | | | ADA 799<br>BTC 0.1495<br>CEL 233.054396924675<br>DOT 34.66402402<br>ETH 2.38366315<br>XRP 1249.75 | | |
| 3.1.231230 | ISTVAN SZASZ | ADDRESS REDACTED | | | CEL 1.08050600994177 | | |
| 3.1.231231 | ISTVÁN SZATMÁRI | ADDRESS REDACTED | | | ADA 0.17533408211255<br>BNB 0.00335411388434143<br>BTC 0.00218290929148545<br>CEL 0.886544506966997<br>USDT ERC20 210.021752287179 | | |
| 3.1.231232 | ISTVÁN TÓTH | ADDRESS REDACTED | | | ADA 0.0526174683576406<br>BTC 0.0036376562299729<br>CEL 32.4667036320852<br>ETH 0.0307640965017073<br>LTC 0.000035442733756131 | | |
| 3.1.231233 | ISTVAN TRAKAL | ADDRESS REDACTED | | | BTC 0.000020488657466761<br>ETH 0.000225746831522408 | | |
| 3.1.231234 | ISTVÁN VAS | ADDRESS REDACTED | | | BTC 0.00000042681678608<br>CEL 0.910813472031375<br>LTC 0.000000004108848301<br>MATIC 0.221173942711996<br>SNX 0.094413615160364 | | |
| 3.1.231235 | ISTVÁN WOSINSKI | ADDRESS REDACTED | | | AAVE 5.30032980063253<br>BTC 0.00062568071583776<br>CEL 5.75882126047544<br>MCDAI 30<br>USDC 1531.55616028418<br>XLM 2093.958287349 | | |
| 3.1.231236 | ISTVÁN-MÁTYÁS SÁRKÖZI | ADDRESS REDACTED | | | CEL 0.00705134749501409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231237 | ISTVANNE BALOGH | ADDRESS REDACTED | | | BTC 0.000000605327092153<br>LTC 0.00134618563295234 | | |
| 3.1.231238 | ISTVANNE KATONA | ADDRESS REDACTED | | | BTC 0.000003743807217783<br>DOT 49.7624720875428 | | |
| 3.1.231239 | ISTVANNE MONTSKO | ADDRESS REDACTED | | | BNB 0.00602756035005193<br>BTC 0.000060300311191916<br>CEL 3.34001570043107<br>LINK 0.00552954547186206<br>MATIC 1.60355020522951 | | |
| 3.1.231240 | ISTVANNE ORBAN | ADDRESS REDACTED | | | BTC 0.000001135909024614<br>DOT 0.036612955696425 | | |
| 3.1.231241 | ISTVANNE TOTH | ADDRESS REDACTED | | | CEL 3.0018803200441<br>ETH 0.150238931593168<br>USDC 244.358899372578 | | |
| 3.1.231242 | ISTVANNE TOTH | ADDRESS REDACTED | | | BTC 0.00167508843789942<br>USDT ERC20 0.405115059764968 | | |
| 3.1.231243 | ISTVANNE TOTH | ADDRESS REDACTED | | | BTC 0.000009418005653614<br>DOGE 0.0175740216364105 | | |
| 3.1.231244 | ISTVÁNNÉ TÓTH | ADDRESS REDACTED | | | BTC 0.00000847308257348599 | | |
| 3.1.231245 | ISUAMFON OFFIONG | ADDRESS REDACTED | | | CEL 0.102718824247263<br>LTC 0.000111431265343381 | | |
| 3.1.231246 | ISUF GJABRI | ADDRESS REDACTED | | | CEL 0.0151763035198554 | | |
| 3.1.231247 | ISURI KODIKARA | ADDRESS REDACTED | | | BTC 0.000000002053984249<br>CEL 0.0841796287032741 | | |
| 3.1.231248 | ISURI NADEESHANI KALUGALLA WADIYA RALALAGE | ADDRESS REDACTED | | | BTC 0.000000535626068782<br>CEL 0.169598919243053 | | |
| 3.1.231249 | ISURU ANUSHANKA LANKATHILAKE | ADDRESS REDACTED | | | ETH 0.000156234287538553 | | |
| 3.1.231250 | ISURU ASHAN | ADDRESS REDACTED | | | CEL 0.00220060822563286 | | |
| 3.1.231251 | ISURU CHAMOJ | ADDRESS REDACTED | | | BTC 0.000000012854856703<br>USDT ERC20 0.738047092069062 | | |
| 3.1.231252 | ISURU CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000001141169567323<br>CEL 0.749678083383587 | | |
| 3.1.231253 | ISURU DE SILVA | ADDRESS REDACTED | | | ADA 0.000000461538461538<br>BTC 0.0293909014902445<br>CEL 31.1124280932776<br>USDT ERC20 0.000000067422833714 | | |
| 3.1.231254 | ISURU DISHMAN | ADDRESS REDACTED | | | BTC 0.000000554449243498<br>PAX 0.150977412404887<br>USDT ERC20 0.26756272819644 | | |
| 3.1.231255 | ISURU ERANDA | ADDRESS REDACTED | | | BTC 0.000009958992233809<br>USDC 0.230338534854296 | | |
| 3.1.231256 | ISURU ESHAN | ADDRESS REDACTED | | | BNB 0.000968657338693568<br>BTC 0.00000000807370294<br>CEL 0.0155696365106173 | | |
| 3.1.231257 | ISURU GUNARATHNA | ADDRESS REDACTED | | | BTC 0.00109121522169028<br>ETH 0.157449593484416 | | |
| 3.1.231258 | ISURU GUNARATHNE | ADDRESS REDACTED | | | BTC 0.00471549598611199<br>CEL 32.7256816509723<br>USDC 900 | | |
| 3.1.231259 | ISURU INDRARATHNE | ADDRESS REDACTED | | | ADA 13.5681359776734<br>CEL 1.46323890720956<br>XRP 95.2347400949736 | | |
| 3.1.231260 | ISURU JAYATHILAKA | ADDRESS REDACTED | | | BCH 0.0012072424518215<br>BTC 0.000000008424606104<br>CEL 1.72560167282137 | | |
| 3.1.231261 | ISURU KALHARA | ADDRESS REDACTED | | | USDT ERC20 0.356765206172067 | | |
| 3.1.231262 | ISURU LAKSHAN SENARATH JAYATHUNGA ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00255224026906265<br>CEL 2.29889581369228 | | |
| 3.1.231263 | ISURU LAKSHIKA WELIGAMA ARACHCHIGE | ADDRESS REDACTED | | | USDT ERC20 404.372782535716 | | |
| 3.1.231264 | ISURU LANKATHILAKA | ADDRESS REDACTED | | | BTC 0.000000029540842701<br>ETH 0.000119549761276979 | | |
| 3.1.231265 | ISURU LANKATHILAKA | ADDRESS REDACTED | | | BTC 0.000000013834106247<br>ETH 0.000163319910459571 | | |
| 3.1.231266 | ISURU LANKATHILAKA | ADDRESS REDACTED | | | BTC 0.000000007267330031<br>CEL 0.000079635198497639<br>ETH 0.000150842040985723 | | |
| 3.1.231267 | ISURU SENEVIRATHNA | ADDRESS REDACTED | | | BTC 0.00000123110215565199<br>MCDAI 0.277097948412219 | | |
| 3.1.231268 | ISURU SHRIMAL WANIGASEKARA | ADDRESS REDACTED | | | BTC 0.000000009197853578<br>CEL 0.0689005297441568 | | |
| 3.1.231269 | ISURU SIRIWARDANA OFFICIAL | ADDRESS REDACTED | | | CEL 0.706160506199243 | | |
| 3.1.231270 | ISURU UDDEEPA CHANDRASEKARA | ADDRESS REDACTED | | | BTC 0.00144530414408658<br>CEL 0.00832032124028829 | | |
| 3.1.231271 | ISURU UDENI BATUVITAGEDARA BATUVITA GEDARA | ADDRESS REDACTED | | | BTC 0.000002580363676335<br>USDT ERC20 403.750947664745 | | |
| 3.1.231272 | ISURU UVINDU WEERASINGHA | ADDRESS REDACTED | | | ADA 9.10539407238964<br>ETH 0.00163002987622458<br>SOL 0.578022432143842 | | |
| 3.1.231273 | ISVAN MARTINEZ CADAVID | ADDRESS REDACTED | | | BTC 0.000076453390017708<br>USDC 0.479355960267 88 | BTC 0.000000431022964288 | |
| 3.1.231274 | ISWADY ISKANDAR | ADDRESS REDACTED | | | BTC 0.00284234312111866<br>ETH 1.05658346202273 | | |
| 3.1.231275 | ISWARYA THAYAPARAN | ADDRESS REDACTED | | | BTC 0.02491371<br>CEL 26.5036153980147 | | |
| 3.1.231276 | ISY RENGIFO | ADDRESS REDACTED | | | AVAX 0.0252245280471777<br>BTC 0.000000947849178388<br>BUSD 0.0487191546877861<br>CEL 4.61645059627622<br>DOT 0.0621748287441194<br>ETH 0.000001293488197602<br>MATIC 1.41665591958371<br>USDT ERC20 0.142151075623911<br>XTZ 0.373383872931553 | | |
| 3.1.231277 | ISYAN KOYUN | ADDRESS REDACTED | | | BTC 0.000001439878348179 | | |
| 3.1.231278 | ISYAN THIJSSEN | ADDRESS REDACTED | | | BTC 0.000002439799238115<br>DOT 3.15084176645317<br>ETH 0.498178638323632<br>XLM 0.144694685963804<br>XRP 0.357427350450624 | | |
| 3.1.231279 | IŞYAR PEKER | ADDRESS REDACTED | | | BTC 0.00000018624069862199<br>CEL 0.306695893656026<br>USDT ERC20 0.627621704728808<br>XRP 0.0636649401064112 | | |
| 3.1.231280 | ISYRAF ISMAIL | ADDRESS REDACTED | | | ADA 0.000000137799380768<br>BTC 0.000000005962739795<br>CEL 0.453923168476541 | | |
| 3.1.231281 | ISYRAF WAIZ | ADDRESS REDACTED | | | CEL 1.06011461940316 | | |
| 3.1.231282 | IT KIAM LAY | ADDRESS REDACTED | | | BTC 0.00000382189308431 | | |
| 3.1.231283 | IT REFLECTIZ | ADDRESS REDACTED | | | BTC 0.00020895<br>CEL 0.0765709613653291<br>ETH 0.00555325047026905<br>XRP 18.875551 | | |
| 3.1.231284 | IT4BLM SA | ADDRESS REDACTED | | | CEL 20870.8142785663<br>USDC 62.123168 | | |
| 3.1.231285 | ITA EKPENYONG | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.0104711037453927<br>ZEC 0.0004156 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231286 | ITAAL SHUR | ADDRESS REDACTED | | | BCH 0.00825107935658299<br>BTC 0.000571081398890193<br>EOS 1.02173406801943<br>ETH 0.000001299964723577<br>LINK 0.149575119343015<br>LTC 0.0131524593383054<br>PAXG 0.000062172047711474<br>SGB 774.09632351693<br>SNX 0.0025603311895647<br>UNI 0.203821200644921<br>XLM 0.48711288134017<br>XRP 2.6770191656091 | | |
| 3.1.231287 | ITAI ABERGEL | ADDRESS REDACTED | | | ETH 0.0407453377405132 | | |
| 3.1.231288 | ITAI LEVISMAN | ADDRESS REDACTED | | | BTC 0.0564048<br>CEL 79.564751813296<br>DOT 0.00130432<br>ETH 0.000000645447811673<br>USDC 37.6987 | | |
| 3.1.231289 | ITAI MAKUBISE | ADDRESS REDACTED | | | AAVE 0.00160740697413088<br>BCH 0.00103295906124085<br>BTC 0.000021011806156467<br>ETH 0.00118334726016376<br>MATIC 1.87926135305203 | | |
| 3.1.231290 | ITAI PORAT | ADDRESS REDACTED | | | BUSD 20.5785055474579<br>USDC 10.3346588667115 | | |
| 3.1.231291 | ITAI ROTH | ADDRESS REDACTED | | | BTC 0.00237416210194127<br>MATIC 13.1843549631048 | | |
| 3.1.231292 | ITAI TURBAHN | ADDRESS REDACTED | | | BTC 0.000067580854618553<br>USDC 0.0572658948241102 | BTC 0.000000006145587958<br>USDC 0.000000702331712658 | |
| 3.1.231293 | ITAK ITAK | ADDRESS REDACTED | | | BTC 0.0000000017658788799999<br>USDT ERC20 0.000287045629693443 | | |
| 3.1.231294 | ITALIA CASTALDI | ADDRESS REDACTED | | | BTC 0.0456293098467151 | | |
| 3.1.231295 | ITALO CERVIGNI | ADDRESS REDACTED | | | BTC 0.0049400802215852<br>CEL 0.417831026152179<br>ETH 0.000182168700276386 | | |
| 3.1.231296 | ITALO CORSELLO | ADDRESS REDACTED | | | CEL 0.0905095613495092 | | |
| 3.1.231297 | ITALO FARAGALLI | ADDRESS REDACTED | | | BTC 0.00117448683060263<br>CEL 47.3896680641604<br>MATIC 1000 | | |
| 3.1.231298 | ITALO GISON | ADDRESS REDACTED | | | BTC 0.0012641988840323<br>ETH 0.0444256132784071 | | |
| 3.1.231299 | ITALO GONZALES FOGLIA | ADDRESS REDACTED | | | BNB 0.524318613824878<br>BTC 0.14373277119245<br>ETH 0.818823641101367<br>MATIC 138.662118485948 | | |
| 3.1.231300 | ITALO HEREDIA | ADDRESS REDACTED | | | CEL 1.1188302532722 | | |
| 3.1.231301 | ITALO HIDALGO ORTOLANI DE AQUINO | ADDRESS REDACTED | | | AVAX 0.0132202138104904<br>BTC 0.00129092015720666<br>DOT 0.0260131222611913<br>ETH 0.00153933914484167<br>LUNC 17.3284684270804<br>SOL 10.7417567099725 | | |
| 3.1.231302 | ITALO MOTTINI | ADDRESS REDACTED | | | BTC 0.00165929476665529<br>CEL 0.56060310319296<br>ETH 0.571809046924233 | | |
| 3.1.231303 | ITALO MUNOZ | ADDRESS REDACTED | | | BTC 0.000000628096787641<br>DOT 0.044009902441138 | | |
| 3.1.231304 | ITALO OLIVIER | ADDRESS REDACTED | | | BTC 0.000017283441073925<br>CEL 9.247151994079<br>USDC 1024.16895023213 | | |
| 3.1.231305 | ITALO PASQUALE RUSSO | ADDRESS REDACTED | | | BTC 0.000000045025626972<br>CEL 0.000042319004887221<br>LTC 0.000000031943312634<br>USDC 0.000000578460037974 | | |
| 3.1.231306 | ITALO PEREIRA | ADDRESS REDACTED | | | BTC 0.000587825526910046<br>CEL 0.00109482048983914<br>TUSD 0.000818981850325811<br>USDT ERC20 0.329051045856994<br>XLM 0.0234868281984445 | | |
| 3.1.231307 | ITALO PIVA | ADDRESS REDACTED | | | BTC 0.0000008815191393071<br>DOT 0.0839632965853743<br>ETH 0.00050131508484367 | | |
| 3.1.231308 | ITALO PIZZI | ADDRESS REDACTED | | | BTC 0.000012316790982636<br>CEL 183.606765054506<br>ETH 0.000007857406949308<br>MANA 0.0387553724470419<br>MATIC 0.0171767042687281<br>USDC 0.0192835044113998 | BTC 0.000000006678843231<br>ETH 0.000001197623564721<br>MATIC 0.948286455288352<br>USDC 1.618 | |
| 3.1.231309 | ITALO REBOLLEDO | ADDRESS REDACTED | | | ADA 944.081166482545<br>BAT 577.240327961755<br>BTC 0.301<br>CEL 900.007831526396<br>DOT 46.6040896838392<br>EOS 1388.37315154823<br>ETH 2.040820057016<br>XLM 6761.4756766349 | | |
| 3.1.231310 | ITALO STANISLAO | ADDRESS REDACTED | | | CEL 0.153303569508809<br>LINK 19.578575616377<br>USDC 975.712677692717 | | |
| 3.1.231311 | ITALO TENORIO DE SOUZA | ADDRESS REDACTED | | | USDT ERC20 0.133862415819813 | | |
| 3.1.231312 | ITALO WADDINGTON CRUZ | ADDRESS REDACTED | | | AAVE 0.003700616336082<br>COMP 1.17771325164908<br>SNX 169.433016951479 | | |
| 3.1.231313 | ITAMAR FAITLOWICZ | ADDRESS REDACTED | | | BNB 2.50293821821263<br>BTC 0.173894208209284<br>CEL 71.5175137616792<br>ETH 4.85382155200395<br>LTC 50.2880844801699<br>USDC 105.219530107281<br>XRP 1564.083828 | | |
| 3.1.231314 | ITAMAR OGEDA | ADDRESS REDACTED | | | BTC 0.0581311920365712<br>DOT 11.5448641560556<br>ETH 0.613743251717263<br>USDC 0.358380591757419 | | |
| 3.1.231315 | ITAMAR ROGEL | ADDRESS REDACTED | | | BTC 1.07560170785734 | | |
| 3.1.231316 | ITANA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000153914945721<br>USDC 0.359273957378732 | | |
| 3.1.231317 | ITANAINA RECHMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.231318 | ITANAINA RECHMANN | ADDRESS REDACTED | | | BTC 0.000000068951963888<br>CEL 1.00069672157889<br>USDC 0.143738897569445 | | |
| 3.1.231319 | ITANAINA RECHMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.231320 | ITANAINA RECHMANN | ADDRESS REDACTED | | | BTC 0.000000192294678787<br>CEL 1.0018834166493<br>USDC 0.418694145833333 | | |
| 3.1.231321 | ITATI DE LOS ANGELES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000234810988438<br>USDT ERC20 0.244088409007738 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231322 | ITAY AVRAMOV | ADDRESS REDACTED | | | ADA 874.116642576931<br>BCH 0.546289558764262<br>BTC 0.00346554374614604<br>DOT 20.1110201200784<br>EOS 108.22272333392<br>LTC 1.13632453334674<br>USDT ERC20 185.02068341285 | | |
| 3.1.231323 | ITAY KOHANE | ADDRESS REDACTED | | | BTC 0.000000000332660266<br>USDC 0.00380454792508151 | BTC 0.000000529393026489<br>USDC 0.000000182825474118 | |
| 3.1.231324 | ITEMOGENG PROVIDENCE MOSIKARE | ADDRESS REDACTED | | | ETH 0.00171528970850224 | | |
| 3.1.231325 | ITEZ WORTHY | ADDRESS REDACTED | | | ADA 116.485992950766<br>AVAX 0.264455646418411<br>BTC 0.00607206087624854<br>DOT 0.95098984061363<br>ETH 0.165089028181671<br>LUNC 0.0955968535150857<br>MATIC 13.4646162320234<br>SOL 4.19510170869306<br>XRP 50.679 | BTC 0.00299638<br>LUNC 0.165 | |
| 3.1.231326 | ITGELTUGS JANTSANSENGE | ADDRESS REDACTED | | | MATIC 0.0158205107854154 | | |
| 3.1.231327 | ITHAI ELDAN | ADDRESS REDACTED | | | ADA 2.26450490446225<br>BAT 0.471802617881238<br>LTC 0.00640117516466407<br>SNX 0.958686892017954 | | |
| 3.1.231328 | ITHALO VINICIUS DIAS DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000361699859843774 | | |
| 3.1.231329 | ITHAMAR ENCARNACION | ADDRESS REDACTED | | | CEL 1.13379698537656<br>EOS 2.72660826604965<br>MCDAI 13.6348438358999<br>USDC 23.3492375657788 | | |
| 3.1.231330 | ITHIEL-ADRIEL IBINGA KOULA | ADDRESS REDACTED | | | BTC 0.000000002044314037<br>CEL 0.0141232657671046 | | |
| 3.1.231331 | ITHIPHAT SUTHIN | ADDRESS REDACTED | | | ADA 4.98647507801328<br>BNB 0.00140549901643985<br>CEL 0.656106152075641<br>PAXG 0.301873810168656<br>USDC 159.18321485798 | | |
| 3.1.231332 | ITHUTENG MOLETSANE | ADDRESS REDACTED | | | BTC 0.000000479059964419<br>CEL 0.0479230277514175 | | |
| 3.1.231333 | ITINDERJOT SINGH | ADDRESS REDACTED | | | BTC 0.020362868673701 | BTC 0.00000029 | |
| 3.1.231334 | I-TING CHAO | ADDRESS REDACTED | | | BTC 0.00083180563010481<br>USDC 21.3205487592058 | | |
| 3.1.231335 | I-TING FANG | ADDRESS REDACTED | | | ETH 1.35522186368841 | | |
| 3.1.231336 | ITING TSENG | ADDRESS REDACTED | | | BTC 0.000000000170788109<br>CEL 2.28671751087653<br>ETH 0.00381865474333792<br>USDT ERC20 0.847103463369388 | | |
| 3.1.231337 | ITISHREE SETHI | ADDRESS REDACTED | | | DASH 2.35765675080593 | | |
| 3.1.231338 | ITO AMERICA CORPORATION | 952 EAST BASELINE ROAD, MESA, ARIZONA 85204 | | | CEL 1.13326930569578<br>PAX 69.4065730418254 | | |
| 3.1.231339 | ITO GROUP HOLDINGS PTE LTD | PURVIS STREET, SINGAPORE, 188586 SINGAPORE | | | CEL 1.12381584246297<br>PAX 1.73614059744007 | | |
| 3.1.231340 | ITO PAKAYA | ADDRESS REDACTED | | | BTC 0.000000007075971467<br>CEL 0.0207417427674548 | | |
| 3.1.231341 | IT'S DAHFLOW MAKGALEMELE | ADDRESS REDACTED | | | CEL 1.06344812006201 | | |
| 3.1.231342 | ITSE AYONMIKE | ADDRESS REDACTED | | | CEL 0.819429537761578 | | |
| 3.1.231343 | ITSOYAONODE AKHIGBE | ADDRESS REDACTED | | | AVAX 2.05760855108427<br>BTC 0.00417860953127293 | | |
| 3.1.231344 | ITTHIPONG RUTTANAPESALA | ADDRESS REDACTED | | | PAXG 12.0657120718228<br>USDT ERC20 0.301117980358752 | | |
| 3.1.231345 | ITTICHET RUEANGPHAKDEE | ADDRESS REDACTED | | | BTC 0.00508636025607543 | | |
| 3.1.231346 | ITTIPOL CHATRAKUL | ADDRESS REDACTED | | | ADA 0.791442980802918<br>CEL 1.14424672285518<br>DOT 0.0014710530712173<br>EOS 0.125744442034988<br>ETH 16.0890519990342<br>LINK 0.000165300010335155<br>LTC 0.0115458911348702<br>SGB 8.7615305939076<br>USDC 4.48775158817954<br>USDT ERC20 10.2968916305617<br>XLM 0.807754655147908<br>XRP 0.0265832806223391 | | |
| 3.1.231347 | ITTIPON PONGSAK | ADDRESS REDACTED | | | BTC 0.000208650721640647<br>CEL 35.5536595126374<br>ETH 2.45046396609131 | | |
| 3.1.231348 | ITUKO GRACE | ADDRESS REDACTED | | | BTC 0.00107850335103269<br>XRP 0.0226361674913976 | | |
| 3.1.231349 | ITUMELENG EDWARD MOLETSANE | ADDRESS REDACTED | | | BTC 0.0182772567397635<br>ETH 0.00164061118571998 | | |
| 3.1.231350 | ITUMELENG ITHOLENG | ADDRESS REDACTED | | | BCH 0.0502259278790633<br>BTC 0.000723712034674786<br>CEL 3.46641636440971<br>ETH 0.63856686143241 | | |
| 3.1.231351 | ITUMELENG KGOSOANE | ADDRESS REDACTED | | | CEL 47.7857221223418<br>DOT 0.00024<br>SGB 61.7508895560259<br>SNX 0.033271<br>USDC 162.59<br>XRP 0.000000980449351835 | | |
| 3.1.231352 | ITUMELENG LUCAS MASHILO | ADDRESS REDACTED | | | BTC 0.00128363236489327<br>CEL 222.952336761493<br>ETH 0.216475384939781<br>USDC 17.849<br>USDT ERC20 97.208704 | | |
| 3.1.231353 | ITUMELENG MOLETSANE | ADDRESS REDACTED | | | BCH 0.75<br>BTC 0.00107119598935649<br>CEL 1.99524910702375 | | |
| 3.1.231354 | ITUMELENG NHLANHLA | ADDRESS REDACTED | | | BTC 0.000118803890036935 | | |
| 3.1.231355 | ITUMELENG PATRICK MODIBETSANE | ADDRESS REDACTED | | | BTC 0.000008160718387608 | | |
| 3.1.231356 | ITZAYURI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002400332819737<br>LTC 0.00223751091797301 | | |
| 3.1.231357 | ITZEL GARCIA | ADDRESS REDACTED | | | BTC 0.0001 | | |
| 3.1.231358 | ITZEL GARCIA VELA | ADDRESS REDACTED | | | AAVE 0.191976441359376<br>ADA 83.3479853333765<br>BCH 3.07719386318278<br>BTC 0.564733582083651<br>DOT 2.39665407174727<br>ETC 10.1061639794266<br>ETH 1.0911065811283<br>LINK 6.17452140961691<br>LTC 6.13906009251511<br>MATIC 466.726823134128 | | |
| 3.1.231359 | ITZIAR CALVO | ADDRESS REDACTED | | | CEL 212.977977805155 | | |
| 3.1.231360 | ITZIAR CAMIO | ADDRESS REDACTED | | | BTC 0.285842557599726<br>ETH 2.60991003120806 | | |
| 3.1.231361 | ITZIAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.0236751876090241<br>GUSD 461.311146778407 | ETH 0.51398198 | |
| 3.1.231362 | ITZIAR TORMO | ADDRESS REDACTED | | | BTC 0.00136718059817679<br>CEL 0.375760890087743 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231363 | ITZIAR VEGA DE SEOANE | ADDRESS REDACTED | | | BTC 0.148011143169808<br>CEL 106.588748237326 | | |
| 3.1.231364 | ITZIK EFRAIM | ADDRESS REDACTED | | | ADA 95.829018393322<br>COMP 0.538351956242357<br>ETH 0.102829147613722<br>LINK 8.00752101320897<br>MATIC 21.9350798617678 | | |
| 3.1.231365 | IULDUZ SAPARNIIAZOVA | ADDRESS REDACTED | | | BTC 0.00116224715520713<br>USDC 22045.8634636364 | | |
| 3.1.231366 | IULI CERON | ADDRESS REDACTED | | | BTC 0.00852127782306843<br>CEL 1.99675612893527<br>ETH 0.139349680464463<br>XRP 94.375112 | | |
| 3.1.231367 | IULIA BALASANIAN | ADDRESS REDACTED | | | CEL 0.0912421620668856<br>XLM 0.250930823608781 | | |
| 3.1.231368 | IULIA DAMIAN | ADDRESS REDACTED | | | CEL 0.887702396374174<br>ETH 0.01996832 | | |
| 3.1.231369 | IULIA EVCIUC | ADDRESS REDACTED | | | BTC 0.000005749202748333<br>CEL 0.508443389029459 | | |
| 3.1.231370 | IULIA EVCIUC | ADDRESS REDACTED | | | AAVE 0.00159811325067441<br>BTC 0.000001040391583909<br>USDC 0.209215815494376 | | |
| 3.1.231371 | IULIA FRASINESCU | ADDRESS REDACTED | | | BTC 0.000000005012347587<br>CEL 1.4070314968395 | | |
| 3.1.231372 | IULIA IOANA PIELE | ADDRESS REDACTED | | | BTC 0.000000002773323983<br>CEL 0.0556516263732048 | | |
| 3.1.231373 | IULIA RADUCIOIU | ADDRESS REDACTED | | | BTC 0.00331362<br>CEL 1250.26003504862 | | |
| 3.1.231374 | IULIA STAICULESCU | ADDRESS REDACTED | | | BTC 0.00147651056406597<br>CEL 267.975635798958<br>ETH 3.92885211989661 | | |
| 3.1.231375 | IULIA ZARTALOUDIS | ADDRESS REDACTED | | | ADA 0.000035973583355563<br>BTC 0.000000011228325434 | | |
| 3.1.231376 | IULIAN AGRAPINE | ADDRESS REDACTED | | | ADA 0.00203020979793913<br>BTC 0.000000696686665118<br>XLM 0.0660974374488394<br>XRP 604.600582052608 | | |
| 3.1.231377 | IULIAN ARTIMON | ADDRESS REDACTED | | | CEL 0.116514918518092<br>USDT ERC20 0.359354699290523 | | |
| 3.1.231378 | IULIAN AVASILOAIA | ADDRESS REDACTED | | | CEL 0.146713103296509 | | |
| 3.1.231379 | IULIAN BENIAMIN BUTUC BUTUC | ADDRESS REDACTED | | | BTC 0.000437974107251056<br>CEL 1.64574083214486 | | |
| 3.1.231380 | IULIAN BUCUR | ADDRESS REDACTED | | | ADA 967.294138<br>BNB 0.0000009<br>BTC 0.00000023662209824<br>BUSD 0.00002476<br>CEL 599.12727188629<br>DOT 0.00000078<br>ETH 0.00428704013528989<br>LINK 0.000000937265322612<br>LTC 0.00000096<br>SNX 0.000000979453516183<br>USDC 9<br>USDT ERC20 30.692631 | | |
| 3.1.231381 | IULIAN BULAI | ADDRESS REDACTED | | | BTC 0.00201645943900418<br>BUSD 253.594223484874<br>CEL 0.0169979579678202<br>USDT ERC20 461.92805314356 | | |
| 3.1.231382 | IULIAN BULBUC | ADDRESS REDACTED | | | ADA 1.55949845563907<br>BTC 0.000000760960602699<br>DOT 0.0864062200221844 | | |
| 3.1.231383 | IULIAN CHITU | ADDRESS REDACTED | | | CEL 694.981846588721 | | |
| 3.1.231384 | IULIAN COJOCARU | ADDRESS REDACTED | | | ADA 107.670692256429<br>BTC 0.652393194127194<br>CEL 2729.84106938726<br>ETH 1.28409713042762<br>USDC 3.0035910327945<br>USDT ERC20 2.13047942336692 | | |
| 3.1.231385 | IULIAN CONDREA | ADDRESS REDACTED | | | BNB 1.0355<br>BTC 0.000851684819553201<br>CEL 9.71280045366129 | | |
| 3.1.231386 | IULIAN DUTA | ADDRESS REDACTED | | | BTC 0.00264247385051397<br>CEL 133.155605042976 | | |
| 3.1.231387 | IULIAN FURIES | ADDRESS REDACTED | | | BTC 0.122255863775545<br>ETH 0.823325288787362 | | |
| 3.1.231388 | IULIAN GHETOI | ADDRESS REDACTED | | | BTC 0.000000007378456577<br>CEL 0.00221596030502143 | | |
| 3.1.231389 | IULIAN GILTAN | ADDRESS REDACTED | | | BTC 0.000647027732881378<br>CEL 3.85514748534305<br>ETH 0.345802969424466 | | |
| 3.1.231390 | IULIAN GRUIA | ADDRESS REDACTED | | | ADA 352.119001551828<br>BTC 0.000000872400098506<br>CEL 2.11300116843572 | | |
| 3.1.231391 | IULIAN HALACIUGA | ADDRESS REDACTED | | | CEL 0.981405697617914<br>DOT 0.00125907952491228 | | |
| 3.1.231392 | IULIAN ILIOIU | ADDRESS REDACTED | | | DOT 10.3439777559958 | | |
| 3.1.231393 | IULIAN IOSUB | ADDRESS REDACTED | | | CEL 1.46175970140119 | | |
| 3.1.231394 | IULIAN IUREA | ADDRESS REDACTED | | | BTC 0.000000638145257741<br>CEL 0.567889675237406<br>ETH 0.000000456149532203<br>USDC 0.256654761756365 | | |
| 3.1.231395 | IULIAN LULCIUC | ADDRESS REDACTED | | | BTC 0.00210844152007985<br>MATIC 2481.01875656632 | | |
| 3.1.231396 | IULIAN MATEI | ADDRESS REDACTED | | | ADA 0.0823967039586867<br>BNB 0.000692229221764468<br>BTC 0.000001039081280132<br>USDC 0.534887679314551 | | |
| 3.1.231397 | IULIAN NAE CINCAN | ADDRESS REDACTED | | | BTC 0.000008684715188722<br>LTC 0.00169461843953999 | | |
| 3.1.231398 | IULIAN NICA | ADDRESS REDACTED | | | ADA 0.000000603052731955<br>BTC 0.00000000077090492<br>CEL 0.0595587086194671<br>USDC 0.430735503152187 | | |
| 3.1.231399 | IULIAN OCTAVIAN VADUVA | ADDRESS REDACTED | | | CEL 0.0139232098465119<br>USDC 0.0267406718088057<br>USDT ERC20 0.538521798088653 | | |
| 3.1.231400 | IULIAN PAIS | ADDRESS REDACTED | | | XLM 0.0147364027653688 | | |
| 3.1.231401 | IULIAN POPESCU | ADDRESS REDACTED | | | BCH 0.000002015099808099<br>CEL 0.00126359518871028<br>LTC 0.0000081541416880389<br>9 | | |
| 3.1.231402 | IULIAN RADION | ADDRESS REDACTED | | | CEL 0.223340511509914 | | |
| 3.1.231403 | IULIAN REMUS | ADDRESS REDACTED | | | BTC 0.000124160158962232 | | |
| 3.1.231404 | IULIAN SADOVEI | ADDRESS REDACTED | | | CEL 0.125497730055027 | | |
| 3.1.231405 | IULIAN STEFANIU | ADDRESS REDACTED | | | CEL 1.31242102957161 | | |
| 3.1.231406 | IULIAN TRIFU | ADDRESS REDACTED | | | BNB 1.12670887<br>CEL 94.3549931620152<br>ETH 1.94873345153409 | | |
| 3.1.231407 | IULIAN VASILE | ADDRESS REDACTED | | | BTC 0.000740641988475611<br>CEL 2.1015425978524<br>XLM 1843.98 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231408 | IULIAN VRANCEANU | ADDRESS REDACTED | | | BTC 0.00215093048390784<br>USDC 1.34980129827573 | | |
| 3.1.231409 | IULIANA BELIAEVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.231410 | IULIANA GROSU | ADDRESS REDACTED | | | BTC 0.000005486396969158 | | |
| 3.1.231411 | IULIANA HOLCA | ADDRESS REDACTED | | | BTC 0.00136852375711318<br>USDC 418.970345712818 | | |
| 3.1.231412 | IULIANA MOISA | ADDRESS REDACTED | | | BTC 0.000000301070708106999<br>LTC 0.00170616674445685 | | |
| 3.1.231413 | IULIANA TELEMAN | ADDRESS REDACTED | | | BNB 0.000000005631929047<br>BTC 0.000025910775534343<br>CEL 5.5668373091646 | | |
| 3.1.231414 | IULIANA-GABRIELA TANASE | ADDRESS REDACTED | | | BTC 0.000002940169518789<br>USDT ERC20 0.550032580864661 | | |
| 3.1.231415 | IULIAN-ANTON BRUDIU | ADDRESS REDACTED | | | BCH 0.000142615233256739<br>BTC 0.000000002424987644<br>CEL 0.000646492834808322<br>DASH 0.00070949909710785<br>LTC 0.000073182150108033<br>MATIC 0.000417791029673817 | | |
| 3.1.231416 | IULIANA-PAULA SCHMOTZER | ADDRESS REDACTED | | | BTC 0.000000000998379198<br>CEL 3.92320875201916 | | |
| 3.1.231417 | IULIAN-CRISTIAN VLAD | ADDRESS REDACTED | | | BTC 0.000000002985692803<br>CEL 1.44538663672218 | | |
| 3.1.231418 | IULIAN-IONEL CONSTANTIN | ADDRESS REDACTED | | | BTC 0.0330381352227622<br>BUSD 2526.7817708527<br>ETH 0.449155348640147<br>USDC 2.97481072091765 | | |
| 3.1.231419 | IULIAN-IONUT PLATEC | ADDRESS REDACTED | | | ADA 4086.26079403845<br>BTC 0.55965797571408<br>CEL 458.515968990215<br>ETH 8.21441242434394 | | |
| 3.1.231420 | IULIAN-MARIAN SLAVIC | ADDRESS REDACTED | | | BNB 0.184303493359425<br>BTC 0.0139203151903748<br>CEL 4.3409183311393 | | |
| 3.1.231421 | IULIIA ALEKSANDROVNA NEKRASOVA | ADDRESS REDACTED | | | BTC 0.000000179336349119<br>ETH 0.000301010721583543 | | |
| 3.1.231422 | IULIIA BAIGACHEVA | ADDRESS REDACTED | | | BTC 0.000000655174780195<br>USDT ERC20 0.512173001988559 | | |
| 3.1.231423 | IULIIA BARDAKOVA | ADDRESS REDACTED | | | BTC 0.000001639464843466<br>USDT ERC20 0.696016547058569 | | |
| 3.1.231424 | IULIIA DEMBITSKA | ADDRESS REDACTED | | | ETH 0.000006299588323548 | | |
| 3.1.231425 | IULIIA IUR'EVNA ISANAEVA | ADDRESS REDACTED | | | BTC 0.00121105833842247<br>USDT ERC20 0.261541327412612 | | |
| 3.1.231426 | IULIIA KASHCHEEVA | ADDRESS REDACTED | | | BTC 0.000004177142091294<br>CEL 0.147790825031559 | | |
| 3.1.231427 | IULIIA KASKO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.231428 | IULIIA KHAZIAKHMETOVA | ADDRESS REDACTED | | | BTC 0.0106072084258388<br>ETH 0.129424760235606 | | |
| 3.1.231429 | IULIIA KHOMINA | ADDRESS REDACTED | | | BTC 0.00000086191708055<br>ETH 0.0000722531672502789 | | |
| 3.1.231430 | IULIIA LYKOVA | ADDRESS REDACTED | | | BTC 0.500000574096069<br>CEL 8223.87154581164<br>ETH 0.000742166037087912<br>LTC 0.160744715676183<br>TUSD 140.19307463 | | |
| 3.1.231431 | IULIIA MALININA | ADDRESS REDACTED | | | BTC 0.0599635133814444<br>CEL 1.10840612852756 | | |
| 3.1.231432 | IULIIA MALOVANNA | ADDRESS REDACTED | | | ADA 4606.6877<br>BTC 0.63261474762312<br>CEL 4673.1249027321<br>DOT 691.568467267343<br>ETC 0.303996197604895<br>ETH 70.3224135731083<br>LINK 0.809545642179873<br>LUNC 21.5443<br>USDT ERC20 14801.572124 | | |
| 3.1.231433 | IULIIA REMIZOVA | ADDRESS REDACTED | | | BTC 0.0120299901568068 | | |
| 3.1.231434 | IULIIA SAITOVA | ADDRESS REDACTED | | | BTC 0.000000833108758191<br>USDT ERC20 0.498841781619101 | | |
| 3.1.231435 | IULIIA SHEREMETEVA | ADDRESS REDACTED | | | BTC 0.000007744789023234<br>CEL 3.37694682835942 | | |
| 3.1.231436 | IULIIA STRIZHOVA | ADDRESS REDACTED | | | BUSD 0.447587963949736<br>MCDAI 0.0992179584234885 | | |
| 3.1.231437 | IULIIA VIKHLIAEVA | ADDRESS REDACTED | | | BTC 0.000000009576557685<br>CEL 3.79085616753229 | | |
| 3.1.231438 | IULIIA ZAKHAROVA | ADDRESS REDACTED | | | BNB 0.00457278635637336<br>BTC 0.000000007491100172 | | |
| 3.1.231439 | IULIUS CAREBIA | ADDRESS REDACTED | | | BTC 0.0265524224471328<br>USDC 501.501270798629 | | |
| 3.1.231440 | IULIU-VALENTIN CLIVETI | ADDRESS REDACTED | | | BTC 0.127897950606659 | | |
| 3.1.231441 | IURA BONCALO | ADDRESS REDACTED | | | ADA 0.000000018018018018<br>CEL 0.926425690086781 | | |
| 3.1.231442 | IURI CORNEV | ADDRESS REDACTED | | | BTC 0.00133527427658343<br>BUSD 348169.018507906 | | |
| 3.1.231443 | IURI ITAGIBA COUTO | ADDRESS REDACTED | | | BTC 0.229014230722989<br>USDC 2901.24935748255 | | |
| 3.1.231444 | IURI JESUS | ADDRESS REDACTED | | | ADA 0.000000513812154696<br>BTC 0.000000005733557911<br>CEL 0.328728824958752 | | |
| 3.1.231445 | IURI LUCIO | ADDRESS REDACTED | | | CEL 1.13753641867222 | | |
| 3.1.231446 | IURI MAGRADZE | ADDRESS REDACTED | | | BTC 0.000000249720576509<br>LTC 0.000013768777223677 | | |
| 3.1.231447 | IURI PRODAN | ADDRESS REDACTED | | | BTC 0.000001937377332581<br>CEL 49.4021023529688<br>DOT 0.000000000032809541<br>PAX 0.00597430393763187<br>SNX 5.2611243 | | |
| 3.1.231448 | IURI SANTOS | ADDRESS REDACTED | | | BSV 0.000000005693128791<br>BTC 0.000000006705327625<br>CEL 0.545680817616145<br>USDC 0.000000389909895762 | | |
| 3.1.231449 | IURI SANTOS DIAS | ADDRESS REDACTED | | | CEL 0.000423553598048162<br>ETH 0.000000349347238305 | | |
| 3.1.231450 | IURIE CECHERLAN RICHARDS | ADDRESS REDACTED | | | CEL 63.8118127394094 | | |
| 3.1.231451 | IURIE GAVRILIUC | ADDRESS REDACTED | | | BTC 0.000001415078758321<br>CEL 0.00428265831366096<br>DOT 0.0343784145612035 | | |
| 3.1.231452 | IURII BEREZHNOI | ADDRESS REDACTED | | | BTC 0.00551435565853487<br>USDT ERC20 0.988680744962866 | | |
| 3.1.231453 | IURII DRUCHUK | ADDRESS REDACTED | | | BTC 0.990398041115918<br>ETH 29.9097511784617<br>USDC 0.000016848053621035 | USDC 0.0120523948538602 | |
| 3.1.231454 | IURII GORIACHIEV | ADDRESS REDACTED | | | CEL 0.0495128952762028<br>ETH 0.00160777963699677 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231455 | IURII GRIGORIAN | ADDRESS REDACTED | | | ADA 0.151793387996031<br>BNB 0.000041071999707628<br>BTC 0.000146739641065396<br>BUSD 0.00955574142545796<br>CEL 0.0824067045084541<br>ETH 0.000006776361726553<br>PAX 0.0194125716181324<br>USDT ERC20 0.858279248029707 | | |
| 3.1.231456 | IURII KOCHETKOV | ADDRESS REDACTED | | | BTC 0.0031647255220133 | | |
| 3.1.231457 | IURII KOCHKIN | ADDRESS REDACTED | | | BTC 0.000000005474610016<br>OMG 0.00763873519808553 | | |
| 3.1.231458 | IURII KUFTA | ADDRESS REDACTED | | | CEL 1.14501012185243 | | |
| 3.1.231459 | IURII NOVIKOV | ADDRESS REDACTED | | | ADA 0.15055825343043<br>BTC 0.000056714249905403<br>CEL 0.00504829117532977<br>ETH 0.000000682482733462<br>LUNC 0.00207289485363186<br>MATIC 0.00764189955592639<br>SGB 61.5965123321359<br>UNI 0.0130068707718499<br>USDC 0.00281312030696214<br>USDT ERC20 0.0110126794007216<br>XLM 0.29734008507976<br>XRP 0.153934224656729 | | |
| 3.1.231460 | IURII SEROV | ADDRESS REDACTED | | | BTC 0.00000051145344326<br>CEL 36.9296793917137<br>USDC 2.28425 | | |
| 3.1.231461 | IURII SHANIUK | ADDRESS REDACTED | | | ETH 0.047534319291922 | | |
| 3.1.231462 | IURII TKACHENKO | ADDRESS REDACTED | | | ETC 0.00181131409522368 | | |
| 3.1.231463 | IURII USPANGALIEV | ADDRESS REDACTED | | | USDC 0.384134431243667<br>USDT ERC20 4.81695904250484 | | |
| 3.1.231464 | IURII VADATURSCHII | ADDRESS REDACTED | | | BTC 0.00121173935077315<br>ETH 0.0104620695821431<br>MATIC 21.0462153272561<br>PAXG 0.00176368462375999<br>USDC 3.60642455293151<br>XRP 2.23455504531058 | | |
| 3.1.231465 | IURII VLADIMIROVICH KUZMENKO | ADDRESS REDACTED | | | BTC 0.003<br>CEL 1.10615384958304 | | |
| 3.1.231466 | IURII VOLOSHYN | ADDRESS REDACTED | | | ETH 0.000002837909117431<br>LINK 0.000218280415807177<br>USDC 3.58123863571889<br>USDT ERC20 6.58396889258438 | ETH 0.00286181405067252 | |
| 3.1.231467 | IURII ZHUK | ADDRESS REDACTED | | | BTC 0.000015330428483039<br>CEL 0.734625663144513<br>ETH 0.000000271991365353<br>USDT ERC20 0.02 | | |
| 3.1.231468 | IURY DE OLIVEIRA SANTOS | ADDRESS REDACTED | | | ETH 0.000003281491930859 | | |
| 3.1.231469 | IURY MISCHIARI | ADDRESS REDACTED | | | BTC 0.00000000378511257<br>CEL 1.54941565876854 | | |
| 3.1.231470 | IUST KUIPERS | ADDRESS REDACTED | | | BTC 0.00112828985731544 | | |
| 3.1.231471 | IUSTIN LOIS | ADDRESS REDACTED | | | AAVE 3.7391<br>ADA 1098.725871<br>BTC 0.000000004378445547<br>CEL 478.036335913462<br>COMP 1.16808<br>ETH 0.13723459954179<br>LINK 99.30273535<br>MATIC 5350<br>PAXG 0.204179156<br>SNX 20.883<br>UNI 49<br>XLM 749.2<br>XRP 1050.1<br>ZRX 142 | | |
| 3.1.231472 | IUSTIN LUPU | ADDRESS REDACTED | | | CEL 0.227972255636463 | | |
| 3.1.231473 | IUSTIN NITA | ADDRESS REDACTED | | | BTC 0.000880942568576976<br>CEL 0.420018566499056<br>DOT 0.270557772233596<br>LTC 0.00356051683168906 | | |
| 3.1.231474 | IUSTIN SCINTEIANU | ADDRESS REDACTED | | | BTC 0.00121354330357641<br>CEL 0.353567735132936<br>XLM 219.180857620534 | | |
| 3.1.231475 | IUSTIN TARGOVET | ADDRESS REDACTED | | | BTC 0.000035560808794852<br>CEL 0.178001802212742<br>ETH 0.000847688138118635 | | |
| 3.1.231476 | IUSTIN TUDOSE | ADDRESS REDACTED | | | BTC 0.00588818795990579<br>CEL 3.57026053029526 | | |
| 3.1.231477 | IV KRAJA | ADDRESS REDACTED | | | BTC 0.459592855950485<br>XLM 0.00601395278046414 | | |
| 3.1.231478 | IV NEDEV | ADDRESS REDACTED | | | BTC 0.0531963542535313 | | |
| 3.1.231479 | IV ROGACHV | ADDRESS REDACTED | | | LUNC 0.00753566157944882 | | |
| 3.1.231480 | IV VIDOS | ADDRESS REDACTED | | | BTC 0.00110983825183198<br>CEL 120.725802848027<br>ETH 0.000876005455862723<br>LINK 0.257636772410317<br>MATIC 4.0017408644349<br>SNX 133.335889076691<br>USDC 7.42181463110171<br>USDT ERC20 10.393249798781 | | |
| 3.1.231481 | IVA BOŽIĆ | ADDRESS REDACTED | | | BTC 0.00238578967983399<br>USDC 678.805707252298 | | |
| 3.1.231482 | IVA BRANDEJSKÁ | ADDRESS REDACTED | | | BTC 0.000867018420504384<br>CEL 0.161664806500382<br>LTC 2.07614310149331 | | |
| 3.1.231483 | IVA CIBILIC | ADDRESS REDACTED | | | ADA 211.214889862108<br>BTC 0.0017909710475478 | | |
| 3.1.231484 | IVA ERAK | ADDRESS REDACTED | | | BTC 0.000412256668271057<br>CEL 2.70388251741133<br>LINK 77.2288397102623 | | |
| 3.1.231485 | IVA ERCEG | ADDRESS REDACTED | | | BTC 0.00000007542210887<br>CEL 0.000548943619848612 | | |
| 3.1.231486 | IVA HALACHEVA | ADDRESS REDACTED | | | BTC 1.53362465192427 | | |
| 3.1.231487 | IVA JANIGOVÁ | ADDRESS REDACTED | | | ADA 5.33400530708441<br>BTC 0.0141455107677429<br>CEL 0.906433779332137<br>ETH 0.00265568529379232<br>LINK 1.99505270932055<br>LTC 0.457324074326489<br>XLM 282.411979186764<br>XRP 44.0810580382289 | | |
| 3.1.231488 | IVA KAVECKA | ADDRESS REDACTED | | | BTC 0.00002345442962987 | | |
| 3.1.231489 | IVA KOILOVA | ADDRESS REDACTED | | | ETH 0.0195018367434225 | | |
| 3.1.231490 | IVA KONDIĆ | ADDRESS REDACTED | | | BTC 0.00186018823260587<br>CEL 10.9814868830644<br>SGB 105.1215821524<br>XRP 695.708684 | | |
| 3.1.231491 | IVA KONVALINKOVÁ | ADDRESS REDACTED | | | BTC 0.1402728686<br>CEL 0.713802949063271<br>USDC 59.591685192384 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231492 | IVA LINHARTOVA | ADDRESS REDACTED | | | BTC 0.0775282399351334<br>CEL 20.3152500869836<br>ETH 0.150116037590451 | | |
| 3.1.231493 | IVA MARHANOVÁ | ADDRESS REDACTED | | | BTC 0.000000004717556386<br>CEL 0.145432556848339 | | |
| 3.1.231494 | IVA MARINCIC | ADDRESS REDACTED | | | BTC 0.000000008098048203<br>CEL 0.0898205922644828 | | |
| 3.1.231495 | IVA MARTIN | ADDRESS REDACTED | | | ADA 420.509472820642<br>BTC 0.00527318139420188 | | |
| 3.1.231496 | IVA MÁSLOVÁ | ADDRESS REDACTED | | | BTC 0.00832272525607082 | | |
| 3.1.231497 | IVA MEDVED | ADDRESS REDACTED | | | CEL 0.0235544585972136 | | |
| 3.1.231498 | IVA MELICHAROVA | ADDRESS REDACTED | | | BTC 0.0000053286771400 65 | | |
| 3.1.231499 | IVA MIKIC | ADDRESS REDACTED | | | DOT 35.3506769521048<br>SNX 39.7747016025948 | | |
| 3.1.231500 | IVA MIKIĆ | ADDRESS REDACTED | | | ADA 0.330890548723771<br>BTC 0.000000810126302298 | | |
| 3.1.231501 | IVA PERISA | ADDRESS REDACTED | | | BTC 0.000000002296137542<br>CEL 0.000812299813703717 | | |
| 3.1.231502 | IVA SKITARELIC | ADDRESS REDACTED | | | BTC 0.000820604889547464<br>CEL 8.72174565375795 | | |
| 3.1.231503 | IVA SLAVIC | ADDRESS REDACTED | | | CEL 31.5034455206155 | | |
| 3.1.231504 | IVA ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.00296003054914244<br>ETH 0.123456173422408<br>USDC 458.817482189681 | | |
| 3.1.231505 | IVAI BRITO | ADDRESS REDACTED | | | BTC 0.00609858875955102<br>ETH 3.15552322738346<br>LINK 86.0380046422844<br>XLM 1029.5601356757 | | |
| 3.1.231506 | IVAILO BERBEROV | ADDRESS REDACTED | | | CEL 0.00725933504160946<br>LTC 0.00085087 | | |
| 3.1.231507 | IVAILO JORDANOV | ADDRESS REDACTED | | | BTC 0.00184141087572477<br>CEL 279.885049652164 | | |
| 3.1.231508 | IVAKA KOLEVA MUSEVA | ADDRESS REDACTED | | | BTC 0.00121635123363826<br>CEL 1.04594832264911<br>ETH 0.000000005046126567<br>SGB 0.000047384977122628<br>USDC 0.000000868568851732<br>USDT ERC20 0.000212413516016796<br>XRP 0.000315935353981747 | | |
| 3.1.231509 | IVAN A REGALADO | ADDRESS REDACTED | | | BTC 0.0011641428525028<br>ETH 1.72741118169544 | | |
| 3.1.231510 | IVAN ACOCA | ADDRESS REDACTED | | | CEL 1.02381564300846 | | |
| 3.1.231511 | IVAN ACUÑA | ADDRESS REDACTED | | | BTC 0.000000678921403572<br>CEL 0.150923355120845<br>USDC 0.000000523099331196 | | |
| 3.1.231512 | IVAN ADAMIEC | ADDRESS REDACTED | | | BTC 0.0659958023991923<br>ETC 339.358500438173<br>ETH 0.247581800122396<br>SNX 177.878015771134 | | |
| 3.1.231513 | IVAN ADZHIEV | ADDRESS REDACTED | | | BTC 0.000001624420991081<br>CEL 0.0133123896966936<br>MATIC 0.180971671218911 | | |
| 3.1.231514 | IVAN ADZIC | ADDRESS REDACTED | | | CEL 0.0031089131142381<br>ETC 0.000019093894182316 | | |
| 3.1.231515 | IVAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.000008120053915003 | | |
| 3.1.231516 | IVÁN AGUIRRE | ADDRESS REDACTED | | | BTC 0.0147225630388661<br>CEL 10.9766928235607 | | |
| 3.1.231517 | IVAN AGUSTIN LORENZO SKOREC | ADDRESS REDACTED | | | BTC 0.00235922157783877<br>DOT 42.3896618664565 | | |
| 3.1.231518 | IVAN AGUSTIN LUCERO LANFRANQUI | ADDRESS REDACTED | | | BTC 0.000001875891386554<br>USDC 0.721344849869623 | | |
| 3.1.231519 | IVAN AGUSTIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00262725770653843<br>CEL 72.2572721245985<br>ETH 0.185411397436625<br>SNX 13.7120644022305 | | |
| 3.1.231520 | IVAN AINEBYOONA | ADDRESS REDACTED | | | EOS 0.0332750524087435<br>MCDAI 0.0444257453096207 | | |
| 3.1.231521 | IVAN AIROLDI A | ADDRESS REDACTED | | | BTC 0.0255027143632483<br>CEL 4.44834281237814<br>USDT ERC20 2.70440361552897 | | |
| 3.1.231522 | IVÁN ALCALDE QUESADA | ADDRESS REDACTED | | | CEL 0.0239887650131412 | | |
| 3.1.231523 | IVAN ALDEA | ADDRESS REDACTED | | | BNB 0.00966777854952953<br>ETH 0.00271677449424395 | | |
| 3.1.231524 | IVAN ALEJANDRO GUGLIELMINI | ADDRESS REDACTED | | | BTC 0.000000006358164474<br>CEL 0.94091325002373 | | |
| 3.1.231525 | IVAN ALEKSANDROVICH REPIN | ADDRESS REDACTED | | | BTC 0.00171728210602<br>ETH 1.11938707399334 | | |
| 3.1.231526 | IVAN ALEKSANDROVICH SKRYLNIKOV | ADDRESS REDACTED | | | BTC 0.000000437032623624<br>OMG 0.0055847134754625 | | |
| 3.1.231527 | IVAN ALEKSEEF | ADDRESS REDACTED | | | ADA 5168.52708384056<br>ETH 0.000007042954919983<br>PAXG 5.3913411478366<br>USDC 123865.853667542<br>USDT ERC20 0.035068955055735 | | |
| 3.1.231528 | IVAN ALEKSIEV | ADDRESS REDACTED | | | AVAX 3.40670208<br>CEL 3.37852617175643 | | |
| 3.1.231529 | IVAN ALEXANDRE AMARO DE SOUSA | ADDRESS REDACTED | | | BTC 0.000006242600423881<br>ETH 0.000002642301920111<br>USDT ERC20 0.639466232142116 | | |
| 3.1.231530 | IVAN ALFONSO TOMASI | ADDRESS REDACTED | | | CEL 0.0483443673680182<br>ETH 0.00158615456208319 | | |
| 3.1.231531 | IVAN ALVES | ADDRESS REDACTED | | | BTC 0.00000116213883301<br>LUNC 0.00266770821123603<br>USDC 0.570591015492734 | | |
| 3.1.231532 | IVAN ANASTASSOV | ADDRESS REDACTED | | | BTC 0.257573358266234<br>CEL 101.990128044467<br>MCDAI 30 | | |
| 3.1.231533 | IVAN ANDAUR | ADDRESS REDACTED | | | BTC 0.00108550666425307<br>USDC 1.38166751939023<br>USDT ERC20 1.38023000982879 | | |
| 3.1.231534 | IVAN ANDONOV | ADDRESS REDACTED | | | CEL 1.06670326479461 | | |
| 3.1.231535 | IVAN ANDONOV | ADDRESS REDACTED | | | AVAX 5.14191826217622<br>BNB 1.15820665512832<br>BTC 0.104175860685147<br>CEL 77.3142005455324<br>DOT 127.517204514262<br>ETH 0.221296262344067<br>LTC 12.6155495376658<br>MATIC 15650.9921770183<br>SGB 156.41873530545<br>SOL 15.5944902460597<br>XLM 511.054883456951<br>XRP 0.556421760660088 | | |
| 3.1.231536 | IVAN ANDRADE | ADDRESS REDACTED | | | BTC 0.20962707856903 | | |
| 3.1.231537 | IVAN ANDREEVICH USOV | ADDRESS REDACTED | | | BTC 0.000003437935212659<br>USDT ERC20 404.594275052279 | | |
| 3.1.231538 | IVAN ANDREEVICH VEDENEEV | ADDRESS REDACTED | | | BTC 0.000000098888536228<br>CEL 0.627504324511411 | | |
| 3.1.231539 | IVAN ANDRIC | ADDRESS REDACTED | | | ETH 0.0414325414858416 | | |
| 3.1.231540 | IVAN ANOFRAU | ADDRESS REDACTED | | | CEL 1.09469908594015 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231541 | IVAN ANTHONY REPOLLES | ADDRESS REDACTED | | | BTC 0.00137568695916882 | | |
| 3.1.231542 | IVAN ANTOLOVIĆ | ADDRESS REDACTED | | | BTC 0.0018730111049791<br>CEL 194.604229054546<br>ETH 1.03260193<br>USDT ERC20 0.000000131968818945 | | |
| 3.1.231543 | IVAN ANTOVSKI | ADDRESS REDACTED | | | BTC 0.570134209637986<br>BUSD 5.98978702421896<br>LTC 3.30014932470188<br>SOL 27.3626845978998<br>USDC 46.8506655265838<br>USDT ERC20 24.3388197261425<br>XLM 3.29997286199146 | | |
| 3.1.231544 | IVAN APARICIO | ADDRESS REDACTED | | | MCDAI 0.019877404268908<br>PAX 0.0397534677002358<br>XLM 0.0244387839690889<br>ZRX 0.00339513350146557 | XLM 0.000000000662219331 | |
| 3.1.231545 | IVAN APIĆ | ADDRESS REDACTED | | | ADA 165.055424559851<br>BTC 0.00145454991625539 | | |
| 3.1.231546 | IVAN ARANDJELOVIC | ADDRESS REDACTED | | | BTC 0.000000009023828516<br>CEL 0.559922139310233<br>XRP 0.000000602308357764 | | |
| 3.1.231547 | IVAN ARANGO | ADDRESS REDACTED | | | AAVE 7.29441086022347<br>BTC 0.105285740370853<br>DOT 184.385161576089<br>ETH 10.4845888202981<br>MATIC 866.741001191691<br>SNX 66.6886664717645 | | |
| 3.1.231548 | IVAN ARAUJO | ADDRESS REDACTED | | | ADA 560.041135940291<br>BTC 0.0410189764589726<br>BUSD 41.2410641219909<br>CEL 27.7472683999461<br>DOT 25.608115052373<br>ETH 0.736948215005265<br>LINK 28.0700703298606<br>MATIC 1234.8046082689<br>SOL 22.3129795081307<br>USDC 0.36771263651194 | | |
| 3.1.231549 | IVAN ARCUCCI | ADDRESS REDACTED | | | CEL 0.71041713302935 | | |
| 3.1.231550 | IVAN ARIAS GARCIA | ADDRESS REDACTED | | | CEL 0.235649169777191<br>USDT ERC20 9.80626420485564 | | |
| 3.1.231551 | IVAN ARIZALETA | ADDRESS REDACTED | | | ADA 0.005258<br>BTC 0.000000009400693413<br>CEL 50.3319181551837<br>DOT 0.0000008228 | | |
| 3.1.231552 | IVAN ARIZZI | ADDRESS REDACTED | | | ADA 0.351413731846757<br>BTC 0.000015582345043371<br>BUSD 0.608449972753092<br>CEL 4.58152108841893<br>USDT ERC20 0.257725179970378 | | |
| 3.1.231553 | IVAN ARNALDED TORNER | ADDRESS REDACTED | | | CEL 1.07410131058997 | | |
| 3.1.231554 | IVAN ARRIAGA | ADDRESS REDACTED | | | ETH 0.00162650490159635 | | |
| 3.1.231555 | IVAN ARTYUKH | ADDRESS REDACTED | | | BCH 0.00011053777274062<br>BNB 0.00189952823137933<br>BTC 0.000193429345156061<br>CEL 738.373242126479<br>ETH 0.0268000923609339<br>USDT ERC20 10.1186996416945 | | |
| 3.1.231556 | IVAN ASENOV STAMENOV | ADDRESS REDACTED | | | BTC 0.00244296081834057 | | |
| 3.1.231557 | IVAN ASTAFEV | ADDRESS REDACTED | | | BTC 0.00000099374007307<br>USDC 0.723275087535646 | | |
| 3.1.231558 | IVAN ATANASOVSKI | ADDRESS REDACTED | | | CEL 1.12900736887353<br>ETH 2.05206128782003 | | |
| 3.1.231559 | IVAN AVILLA | ADDRESS REDACTED | | | BTC 0.00324282587889685<br>ETH 0.0287779052292223 | | |
| 3.1.231560 | IVAN AYALA | ADDRESS REDACTED | | | LTC 0.000689705980050888 | | |
| 3.1.231561 | IVAN BABIC | ADDRESS REDACTED | | | BNB 0.02874061<br>BTC 0.00103681295919979<br>CEL 15.3461476830013<br>ETH 0.22794153 | | |
| 3.1.231562 | IVAN BABOJELIC | ADDRESS REDACTED | | | ADA 43.053264<br>BTC 0.000000002101192308<br>CEL 18.4534414162133<br>SOL 0.08880832 | | |
| 3.1.231563 | IVAN BACOR | ADDRESS REDACTED | | | BTC 0.0269080277552956<br>MCDAI 0.194092014505981 | | |
| 3.1.231564 | IVAN BAGARIC | ADDRESS REDACTED | | | BTC 1.12191205187636<br>CEL 33.6376999318956<br>XLM 101.203849631165 | | |
| 3.1.231565 | IVAN BAGARIC | ADDRESS REDACTED | | | BTC 0.0122643056420897<br>CEL 5.99576624630109<br>ETH 0.000102436771382253 | | |
| 3.1.231566 | IVAN BAGARIC | ADDRESS REDACTED | | | BTC 0.000002160832886745<br>ETH 0.000238210283244362 | | |
| 3.1.231567 | IVAN BAJIC | ADDRESS REDACTED | | | BTC 0.00167851839053688<br>SOL 6.05459849883895 | | |
| 3.1.231568 | IVAN BAKALOV | ADDRESS REDACTED | | | AVAX 0.0628572380855162<br>BTC 0.00000015610070933<br>CEL 1.42767984653384<br>ETH 0.000002817027725645<br>LUNC 0.000000977747157109<br>MATIC 14.7816132034474<br>USDC 30.6771833261498 | | |
| 3.1.231569 | IVAN BAKRAC | ADDRESS REDACTED | | | CEL 556.616454347788 | | |
| 3.1.231570 | IVAN BANCHEV | ADDRESS REDACTED | | | BTC 0.0037955051211924<br>USDC 1.00000036527339 | | |
| 3.1.231571 | IVAN BARANOVSKIY | ADDRESS REDACTED | | | BTC 0.000000938663727072<br>USDC 0.57464810337641 | | |
| 3.1.231572 | IVAN BARBACINI | ADDRESS REDACTED | | | CEL 2.37428517320793<br>MCDAI 0.625309773413925<br>USDT ERC20 0.853479561852024 | | |
| 3.1.231573 | IVAN BARIŠIĆ | ADDRESS REDACTED | | | BTC 0.0277888035503953<br>DOT 4.05514251119332<br>ETH 0.0992783082538873<br>XRP 100.881515887953 | | |
| 3.1.231574 | IVAN BARRIGA | ADDRESS REDACTED | | | BTC 0.00130966336006711<br>ETH 0.323380358276954 | ETH 0.034843 | |
| 3.1.231575 | IVAN BASKA | ADDRESS REDACTED | | | BTC 0.00001003381881999<br>BUSD 22<br>CEL 44.6862798791666 | | |
| 3.1.231576 | IVAN BASOVIC | ADDRESS REDACTED | | | ADA 1021.57854165576<br>BTC 0.0061077599118388<br>CEL 5.51647527318096<br>ETH 3.16736341867471 | | |
| 3.1.231577 | IVAN BASTASIN | ADDRESS REDACTED | | | BTC 0.00783729117648742<br>BUSD 24.10852455<br>CEL 9.17959027035393<br>ETH 0.0636037891187962<br>MATIC 62.968307908795<br>USDC 161.081839001529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231578 | IVAN BAZ | ADDRESS REDACTED | | | BTC 0.101534423952225<br>ETH 2.01435528432797 | | |
| 3.1.231579 | IVAN BECCACECI | ADDRESS REDACTED | | | BTC 0.451059759758027<br>USDT ERC20 23.8795172554546<br>XLM 29.159060106659 | | |
| 3.1.231580 | IVAN BEISEL | ADDRESS REDACTED | | | BTC 0.000258603165680127 | | |
| 3.1.231581 | IVAN BEKAVAC | ADDRESS REDACTED | | | ADA 329.790629<br>BTC 0.0393679422441966<br>CEL 34.2804607314337<br>ETH 0.24657757<br>XRP 98.057678 | | |
| 3.1.231582 | IVAN BELENETS | ADDRESS REDACTED | | | BTC 0.000001341232859988<br>BUSD 0.00263159290373353<br>CEL 0.000691966766427488<br>TUSD 0.00679932068934742<br>USDC 0.00125367917309897<br>USDT ERC20 0.00383453216976349<br>XLM 0.0237035798215019 | | |
| 3.1.231583 | IVAN BELIZAN | ADDRESS REDACTED | | | BTC 0.000000005473993712<br>CEL 0.593297155111685 | | |
| 3.1.231584 | IVAN BENNAERTS | ADDRESS REDACTED | | | BTC 0.161788389393177<br>ETH 0.00021652879704695<br>SNX 0.529854378213287<br>USDC 0.395364053004634 | | |
| 3.1.231585 | IVAN BERETIC | ADDRESS REDACTED | | | CEL 0.0194468929386098 | | |
| 3.1.231586 | IVAN BERETTA | ADDRESS REDACTED | | | BNB 0.00170152094142297<br>BTC 0.000000763455768473<br>CEL 0.115353859439808<br>USDT ERC20 0.285434611041171 | | |
| 3.1.231587 | IVAN BERMEJO | ADDRESS REDACTED | | | BTC 0.000025<br>CEL 0.00618843556585525 | | |
| 3.1.231588 | IVAN BERNABE | ADDRESS REDACTED | | | BCH 0.0000450901641082569<br>BTC 0.00000244661722225599<br>DASH 0.000070486206949774<br>ETH 0.000026933946286617<br>LTC 0.000039976444139692 | | |
| 3.1.231589 | IVAN BERNYK | ADDRESS REDACTED | | | BTC 0.000000574271139535<br>USDC 0.468065004775953 | | |
| 3.1.231590 | IVAN BERTOLI | ADDRESS REDACTED | | | BTC 0.230775995233212<br>CEL 0.245122986225992 | | |
| 3.1.231591 | IVAN BIAROZKIN | ADDRESS REDACTED | | | ADA 0.000000069030329542<br>CEL 140.224351888478<br>DOT 0.000000000015384615<br>LUNC 0.000000374706054265<br>XRP 0.0000000707 | | |
| 3.1.231592 | IVAN BIASIBETTI | ADDRESS REDACTED | | | BNB 0.000000007460042478<br>BTC 0.0323423810090061<br>CEL 0.118071542573131 | | |
| 3.1.231593 | IVAN BIKIĆ | ADDRESS REDACTED | | | BTC 0.00107263912129403<br>CEL 17.0436163162056<br>USDC 492.5004 | | |
| 3.1.231594 | IVÁN BILBAO | ADDRESS REDACTED | | | BTC 0.000000618121263251<br>BUSD 0.451146617005377<br>CEL 0.218789905415248 | | |
| 3.1.231595 | IVAN BILEV | ADDRESS REDACTED | | | CEL 13.9364228157174<br>ETH 0.185801240030707<br>MCDAI 30 | | |
| 3.1.231596 | IVAN BILOBRK | ADDRESS REDACTED | | | CEL 57.2524934681575<br>EOS 160<br>LINK 39.7<br>XLM 5400 | | |
| 3.1.231597 | IVAN BILOVODSKYI | ADDRESS REDACTED | | | BTC 0.00235494577222194<br>USDC 454.015744798239 | | |
| 3.1.231598 | IVAN BILUSIC | ADDRESS REDACTED | | | ADA 853.369861598393<br>CEL 13.1944454466973<br>ETH 0.0525813582604343 | | |
| 3.1.231599 | IVAN BILYK | ADDRESS REDACTED | | | BTC 0.000002490980460729<br>DOT 0.041918272387988 | | |
| 3.1.231600 | IVAN BJELAJAC | ADDRESS REDACTED | | | BTC 2.90187970359686<br>CEL 25197.3527505909<br>ETH 0.0130749069863991<br>MATIC 175.474985038208<br>USDT ERC20 0.00393687764527841 | | |
| 3.1.231601 | IVAN BJÖRKMAN | ADDRESS REDACTED | | | ADA 357.505591<br>BTC 0.000536537982751714<br>CEL 146.546600164887<br>DASH 2.97759648173016<br>DOT 25.2232157156254<br>MATIC 3002.8<br>SNX 14.3451849816339<br>UNI 85.0498973208052<br>XTZ 208.808283<br>ZEC 3.5857066<br>ZRX 1125.36281249 | | |
| 3.1.231602 | IVAN BLAJER | ADDRESS REDACTED | | | BTC 0.00170497938699817 | | |
| 3.1.231603 | IVAN BLAŽANOVIĆ | ADDRESS REDACTED | | | BAT 0.0301761669029807<br>BTC 0.00131908784511934<br>CEL 5.34490813558638<br>ETH 2.87774720423909<br>USDC 0.290333046807358 | | |
| 3.1.231604 | IVAN BLAŽEK | ADDRESS REDACTED | | | BTC 0.0191396710144193<br>CEL 90.642237868828<br>DOT 4.6338517874<br>ETH 0.0651867858751643<br>MATIC 62.181061020038<br>SOL 0.000001251<br>USDC 0.101<br>XRP 43.707083 | | |
| 3.1.231605 | IVAN BLUDOV | ADDRESS REDACTED | | | ETH 0.000007033042908828<br>LTC 0.00936014 | | |
| 3.1.231606 | IVAN BODRUŽIĆ | ADDRESS REDACTED | | | ADA 0.165523544816872<br>BTC 0.000001013037940302<br>USDC 0.0962665705036344<br>USDT ERC20 0.383244634830113 | | |
| 3.1.231607 | IVAN BOGATAJ | ADDRESS REDACTED | | | BCH 0.150460549373633<br>BTC 0.000480104440103792<br>CEL 137.746112608471<br>ETH 0.475331850681046<br>LINK 65.2341258124889<br>LTC 0.297878531802389<br>MATIC 1296.19326907435<br>SGB 24.8754337915853<br>SNX 13.6042436463258<br>UNI 2.32766797309587<br>XLM 619.261434648561 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231608 | IVAN BOGDANOV | ADDRESS REDACTED | | | BCH 0.000068757890725737<br>BTC 0.00000539257303506<br>DASH 0.00105619355245924<br>ETC 0.00291666007788174<br>ETH 0.00104735754023681<br>LTC 0.000777886009365435<br>XRP 0.0992890719793676<br>ZEC 0.000100125130688159 | | |
| 3.1.231609 | IVAN BOGOMILOV YORDANOV | ADDRESS REDACTED | | | CEL 0.00730293266615655<br>ETH 0.00000511993436826<br>MATIC 0.00356372993401683<br>USDC 0.105886598796372 | | |
| 3.1.231610 | IVAN BOIARCHUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.231611 | IVAN BOLE | ADDRESS REDACTED | | | BTC 0.000005650209819994<br>USDT ERC20 0.614576013330207 | | |
| 3.1.231612 | IVAN BORGIONI | ADDRESS REDACTED | | | BNB 0.00140400701613193<br>BTC 0.000129509651578727<br>CEL 9.89298886278132 | | |
| 3.1.231613 | IVAN BORISOV ANDONOV | ADDRESS REDACTED | | | BTC 0.00789270985904033<br>CEL 2.53288234919816 | | |
| 3.1.231614 | IVAN BOSNJAK | ADDRESS REDACTED | | | BTC 0.00139406614586064<br>CEL 40.4019666472348<br>ETH 1.9400691001115 | | |
| 3.1.231615 | IVAN BOTO | ADDRESS REDACTED | | | ADA 0.00153859833579526<br>AVAX 0.0113598358705371<br>BNB 0.000003068687189935<br>BTC 0.000000089119940909<br>DOT 0.000956837026922711<br>LTC 0.00180437835280266<br>LUNC 0.000034882799566227<br>MATIC 0.00127613355278694<br>SNX 0.000418115169947738<br>SOL 0.000023441282408929<br>USDC 0.351961504167636<br>XLM 1.27434225884534<br>XRP 0.00192631340616994 | | |
| 3.1.231616 | IVAN BRAJKOVIC | ADDRESS REDACTED | | | AAVE 0.00128158263135751<br>BTC 0.0160432969397109<br>CEL 0.231458242487301<br>DOT 0.0107065482117863<br>ETH 0.493095491163673<br>SNX 0.032769334023079<br>XRP 0.077514050714569 | | |
| 3.1.231617 | IVAN BRAVO | ADDRESS REDACTED | | | BTC 0.0357428454607722<br>CEL 0.364231493441387<br>DOT 0.0327739500084175 | | |
| 3.1.231618 | IVAN BRAZHNYK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.231619 | IVAN BREGOVIC | ADDRESS REDACTED | | | BTC 0.0416100268984784<br>CEL 281.781527357197<br>ETH 0.308374039394649<br>LUNC 0.00420185159973265<br>USDC 0.851245722241561 | | |
| 3.1.231620 | IVAN BRIGHTLY | ADDRESS REDACTED | | | BTC 0.000019321771366991<br>CEL 1.15152482821951 | | |
| 3.1.231621 | IVAN BRKIC | ADDRESS REDACTED | | | BAT 0.0614804990313001<br>BTC 0.000000009966801413<br>CEL 0.83384117977088<br>EOS 4.23140322513167<br>LTC 0.00144906721826763<br>USDC 1.52063344003353<br>USDT ERC20 12.086783 | | |
| 3.1.231622 | IVAN BROZ | ADDRESS REDACTED | | | BTC 0.00000000853899309<br>CEL 0.122361490740072 | | |
| 3.1.231623 | IVAN BRTAN | ADDRESS REDACTED | | | ADA 157.731319<br>BNB 0.00145813762692037<br>CEL 3.73338801127596<br>DOT 2.3534836<br>ETH 0.03560633517583<br>XTZ 26.512216 | | |
| 3.1.231624 | IVAN BRUGAL | ADDRESS REDACTED | | | BTC 0.00272690165266495<br>CEL 1441.00932765357 | | |
| 3.1.231625 | IVAN BRUGERE | ADDRESS REDACTED | | | BTC 0.356853934082382<br>ETH 4.32112261126951<br>LTC 0.323879728752269 | BTC 0.00208213<br>ETH 0.0200839432219301 | |
| 3.1.231626 | IVAN BRYHADYRA | ADDRESS REDACTED | | | ETH 0.00861310917999456 | | |
| 3.1.231627 | IVAN BUCHANAN CAPIN | ADDRESS REDACTED | | | BNT 192.419020353656<br>BTC 0.000383345138157389<br>LTC 0.00316447848954284<br>MATIC 302.611125836102<br>USDC 44.5788963750308 | BTC 0.000000002024883415<br>USDC 0.000000523529557071 | |
| 3.1.231628 | IVAN BUDIMIR | ADDRESS REDACTED | | | BTC 0.00602198800060457 | | |
| 3.1.231629 | IVAN BUDIMIR | ADDRESS REDACTED | | | ADA 93.523498<br>BNB 0.865832197260095<br>BTC 0.0302514655789042<br>CEL 15.8446050525231<br>ETH 0.200802743884191<br>SOL 2.03180123418265 | | |
| 3.1.231630 | IVAN BUENAVENTURA | ADDRESS REDACTED | | | ETH 0.00451943054088158 | | |
| 3.1.231631 | IVAN BUENO | ADDRESS REDACTED | | | BTC 0.199491043510463<br>MATIC 987.199288064677 | | |
| 3.1.231632 | IVAN BULIAN | ADDRESS REDACTED | | | BTC 0.00214333427325536<br>CEL 254.930387345301<br>USDC 10030.4712437929 | | |
| 3.1.231633 | IVAN BURACZEWSKI | ADDRESS REDACTED | | | BTC 0.0510313809100705 | | |
| 3.1.231634 | IVAN BURAZER TURKO | ADDRESS REDACTED | | | BTC 0.00123244032727675<br>CEL 325.922821563952<br>MATIC 173.76629221<br>SOL 0.53623305<br>USDC 500.371455 | | |
| 3.1.231635 | IVAN BURAZIN | ADDRESS REDACTED | | | BTC 0.0000331845535580819<br>CEL 7.46513053386796 | | |
| 3.1.231636 | IVAN BURDUK | ADDRESS REDACTED | | | ETH 0.0868728448915818 | | |
| 3.1.231637 | IVAN BURIC | ADDRESS REDACTED | | | BTC 0.00107735450478739<br>CEL 95.0351231917674 | | |
| 3.1.231638 | IVAN BUSEL | ADDRESS REDACTED | | | BTC 0.000000389150721155<br>ETH 0.000004440013829004<br>XRP 0.175098724877732 | | |
| 3.1.231639 | IVAN BUSSIO SCAVARELLI | ADDRESS REDACTED | | | BTC 0.00553414576643831 | | |
| 3.1.231640 | IVAN BUSTOS | ADDRESS REDACTED | | | BTC 0.000009136419648807<br>CEL 2.07325124453387<br>DASH 0.000081042815236763<br>SOL 0.00266790960290984 | | |
| 3.1.231641 | IVAN BYKOV | ADDRESS REDACTED | | | BTC 0.000000438348382434<br>CEL 0.0673665896326966 | | |
| 3.1.231642 | IVAN BYTRAS | ADDRESS REDACTED | | | BTC 0.000000834155733687<br>ETH 0.000703036740630864<br>USDT ERC20 0.958337016263188 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231643 | IVAN CABAN | ADDRESS REDACTED | | | ADA 1184.92838269814<br>BTC 0.000179039924387404<br>ETH 0.00212142323070724<br>GUSD 192.007621670703<br>USDC 209.490907574837 | BTC 0.00875750272880824<br>ETH 1.46915251364659 | |
| 3.1.231644 | IVAN CABARCAS | ADDRESS REDACTED | | | BTC 0.000207257386797967<br>CEL 236.997592993944<br>ETH 115.665489319249<br>MATIC 37907.8399834313<br>USDC 7.4957713546293 | ETH 45.8235329645821 | |
| 3.1.231645 | IVAN CABRAJA | ADDRESS REDACTED | | | BTC 0.0404092801983592 | | |
| 3.1.231646 | IVAN CAMPBELL | ADDRESS REDACTED | | | USDC 209.542006126799 | | |
| 3.1.231647 | IVÁN CAMPERO | ADDRESS REDACTED | | | BTC 0.000002014207506453<br>CEL 0.00339491780339091<br>MCDAI 1.56980335223714 | | |
| 3.1.231648 | IVAN CAMPONOGARA | ADDRESS REDACTED | | | BTC 2.54788433153158<br>USDC 0.0624042926298341<br>USDT ERC20 49.8814938822533 | | BTC 0.23976604652368 |
| 3.1.231649 | IVAN CAMPOS | ADDRESS REDACTED | | | BTC 0.000001186618357732 | | |
| 3.1.231650 | IVAN CAMPOS | ADDRESS REDACTED | | | BTC 0.251586434713302<br>DOT 45.2192495872502<br>ETH 3.75884850342132<br>USDC 3082.19948661872 | | |
| 3.1.231651 | IVAN CAMPOS | ADDRESS REDACTED | | | BTC 0.123388837350439 | | |
| 3.1.231652 | IVAN CANDELA | ADDRESS REDACTED | | | BTC 0.000049933719188357<br>CEL 0.126014706403141<br>LUNC 0.00411362115060749<br>USDT ERC20 3.00947987444555 | | |
| 3.1.231653 | IVAN CAPAN | ADDRESS REDACTED | | | BTC 0.000017682970321011 | | |
| 3.1.231654 | IVAN CAPKOVIC | ADDRESS REDACTED | | | BTC 0.000002376748214734 | | |
| 3.1.231655 | IVAN CAPRA | ADDRESS REDACTED | | | BTC 0.000052266261007211<br>ETH 0.000617856619017466<br>LINK 1.15835788026721<br>XLM 89.8890435382823 | | |
| 3.1.231656 | IVÁN CARDOZO | ADDRESS REDACTED | | | BTC 0.00000491042803045 | | |
| 3.1.231657 | IVAN CAREVIC | ADDRESS REDACTED | | | BTC 0.000836009318356299<br>MATIC 11.1337165850531 | | |
| 3.1.231658 | IVAN CARRASCO | ADDRESS REDACTED | | | ETC 0.610779651052972<br>MATIC 136.438455941837 | | |
| 3.1.231659 | IVAN CARRASCO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0119203161026815<br>CEL 75.0092843525001<br>ETH 2.46166297485889<br>LINK 79.914127630904<br>LTC 9.70591526792617 | | |
| 3.1.231660 | IVAN CASELLA | ADDRESS REDACTED | | | CEL 0.263341007696787 | | |
| 3.1.231661 | IVAN CASILLAS | ADDRESS REDACTED | | | ETH 0.00000500432083468<br>UNI 2.66857930989202<br>USDT ERC20 0.133252073019125 | | |
| 3.1.231662 | IVAN CASSIN | ADDRESS REDACTED | | | ADA 0.000206721125009518<br>CEL 1.24526201269231 | | |
| 3.1.231663 | IVAN CASTRO | ADDRESS REDACTED | | | BTC 0.000010332435032567 | | |
| 3.1.231664 | IVAN CASTRO | ADDRESS REDACTED | | | AAVE 2.46186682366528<br>BAT 395.215575201497<br>ETH 0.321815462023531<br>LTC 0.312144318985844<br>MCDAI 237.356198522496<br>XLM 188.458225339463 | | |
| 3.1.231665 | IVAN CAVALLINI | ADDRESS REDACTED | | | BTC 0.00308679951864278<br>CEL 0.00163178101795286<br>USDT ERC20 57.0964284268909 | | |
| 3.1.231666 | IVAN CEBRIAN CANADA | ADDRESS REDACTED | | | BTC 0.03241597631469 72 | | |
| 3.1.231667 | IVAN CELEDON | ADDRESS REDACTED | | | CEL 1.05958585724309 | | |
| 3.1.231668 | IVAN CENDO | ADDRESS REDACTED | | | BTC 0.000001556981934817<br>ETH 0.000002312096388661 | | |
| 3.1.231669 | IVAN CERNIC | ADDRESS REDACTED | | | ADA 0.189314494885733<br>BTC 0.101101719699247<br>CEL 0.00148801170734187<br>ETH 0.2028725079197<br>USDC 0.00208535825454465 | | |
| 3.1.231670 | IVAN CEVALLOS | ADDRESS REDACTED | | | ADA 0.0982117862906515<br>BTC 0.00000168920538061699<br>MCDAI 0.183831620315695<br>USDC 0.184980594082028 | | |
| 3.1.231671 | IVAN CHACHAGUA | ADDRESS REDACTED | | | ADA 4.53743335873318<br>BTC 0.00973784652040558<br>ETH 7.2893265664834<br>LINK 0.111617939652334<br>LTC 0.0325654679894955 | ETH 0.0278873 | |
| 3.1.231672 | IVAN CHAN | ADDRESS REDACTED | | | BTC 0.377613418153743<br>CEL 219.623507967762<br>ETH 0.96213185 | | |
| 3.1.231673 | IVAN CHAN | ADDRESS REDACTED | | | BTC 0.0133557193721232<br>ETH 0.205218665023919<br>USDC 1287.49173813019 | ETH 0.0492078784941708 | |
| 3.1.231674 | IVAN CHAN | ADDRESS REDACTED | | | BTC 0.218308434628888<br>CEL 2212.81924562325<br>ETH 8.35868190697753<br>USDC 91.5037392575628 | | |
| 3.1.231675 | IVAN CHAN | ADDRESS REDACTED | | | BTC 0.000001927738625401<br>ETH 0.00159248226761758<br>USDC 0.00562338747348706 | | |
| 3.1.231676 | IVAN CHAN | ADDRESS REDACTED | | | XLM 0.0963904555598553 | | |
| 3.1.231677 | IVAN CHANDOGA | ADDRESS REDACTED | | | BTC 0.000075475866443099 | | |
| 3.1.231678 | IVAN CHAU | ADDRESS REDACTED | | | BTC 0.000557112414276562 | BTC 0.000000003139004479 | |
| 3.1.231679 | IVAN CHAYER | ADDRESS REDACTED | | | BTC 0.000001595278045281<br>CEL 0.294814287609602<br>USDC 0.0599604390959421<br>XRP 27.2986343433869 | | |
| 3.1.231680 | IVAN CHEAH JUN JIE | ADDRESS REDACTED | | | BTC 0.000000703609884594<br>CEL 310.220649782164 | | |
| 3.1.231681 | IVAN CHEOK | ADDRESS REDACTED | | | ADA 755.069176292404<br>AVAX 8.51322700314741<br>BTC 0.0442138942227335<br>CEL 0.885135778392138<br>ETH 0.770634361835424<br>XRP 0.077393767321387 | | |
| 3.1.231682 | IVAN CHERNOV | ADDRESS REDACTED | | | BNB 0.00288748591050261<br>BTC 0.00000585810514795999<br>ETH 0.000006062081819193 | | |
| 3.1.231683 | IVAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00115495482160033<br>ETH 0.60645604549875 | | |
| 3.1.231684 | IVAN CHEUNG | ADDRESS REDACTED | | | BTC 0.101061922758263<br>ETH 0.457805944842699<br>USDC 2009.0308337172 | | |
| 3.1.231685 | IVAN CHEW | ADDRESS REDACTED | | | BTC 0.284203988840848<br>CEL 100.373932179228<br>USDC 3238.72406215416 | | |
| 3.1.231686 | IVAN CHOLAKOV | ADDRESS REDACTED | | | CEL 0.0397583479259316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231687 | IVAN CHON | ADDRESS REDACTED | | | BTC 0.0011371964264641<br>BUSD 1127.26333282189<br>CEL 3.64585213176665<br>GUSD 11.2782713413912<br>USDC 362.49863150974 | | |
| 3.1.231688 | IVAN CHOW | ADDRESS REDACTED | | | BTC 0.000952229583455525<br>ETH 0.223388725380055<br>TCAD 83.5916397800928 | | |
| 3.1.231689 | IVAN CHOW | ADDRESS REDACTED | | | BTC 0.0011132995868219<br>CEL 10.1227012254672<br>USDT ERC20 1283.04325292503 | | |
| 3.1.231690 | IVAN CHRISTANNO | ADDRESS REDACTED | | | BTC 0.000015212042003926<br>ETH 0.000028100354556756 | | |
| 3.1.231691 | IVAN CHUA | ADDRESS REDACTED | | | ADA 0.26191324242951<br>BNB 1.01172700282141<br>BTC 0.00293792259925118<br>CEL 0.149585463609782<br>USDT ERC20 0.160276717769132 | | |
| 3.1.231692 | IVAN CHUYKO | ADDRESS REDACTED | | | ADA 0.506459865124672<br>DOT 9.54449393690046<br>ETH 5.04061084150636<br>MATIC 150.123966635421<br>USDC 1.69683544591752<br>XRP 21676.9802085525 | | |
| 3.1.231693 | IVAN CHYNORADSKÝ | ADDRESS REDACTED | | | BTC 0.00104949770648155<br>CEL 45.8128325557449<br>ETH 0.583031220058738 | | |
| 3.1.231694 | IVAN CICCARONE | ADDRESS REDACTED | | | BTC 0.00127549601663491<br>CEL 4.08509082024495<br>USDC 68.524903 | | |
| 3.1.231695 | IVAN CIELLE | ADDRESS REDACTED | | | BTC 0.000000539129637683<br>ETH 0.000045669916755452 | | |
| 3.1.231696 | IVAN ČÍK | ADDRESS REDACTED | | | BTC 0.00290986318385989<br>CEL 13.8483561592154<br>ETH 0.0382755787800123 | | |
| 3.1.231697 | IVAN CINDRIC | ADDRESS REDACTED | | | ADA 0.130761332816458<br>BNB 0.00125994812599495<br>BTC 0.001105750398694 | | |
| 3.1.231698 | IVAN CINGEL | ADDRESS REDACTED | | | BTC 0.00105284665202604<br>CEL 28.6560918274499<br>XRP 434.6 | | |
| 3.1.231699 | IVAN CIONCOLONI | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 0.0600436847825096<br>SGB 129.8853924301 | | |
| 3.1.231700 | IVAN CIONEK | ADDRESS REDACTED | | | CEL 1.09062019337945 | | |
| 3.1.231701 | IVAN CIRIC | ADDRESS REDACTED | | | BTC 0.000010025954515871<br>CEL 0.781922235081251<br>ETH 0.00216560121383111<br>LINK 0.000000842057865907<br>MATIC 0.0192923181614396 | | |
| 3.1.231702 | IVAN CIRKOVIĆ | ADDRESS REDACTED | | | BNB 0.000000113538765714<br>BTC 0.00000619074443296<br>CEL 0.819772628623589<br>DOT 0.000013962609253976<br>EOS 0.0470973925375941<br>MATIC 0.270955015538998<br>USDC 0.00804<br>XRP 0.0592923371477013 | | |
| 3.1.231703 | IVAN CISNEROS | ADDRESS REDACTED | | | BTC 0.170527151205643 | BTC 0.00831249 | |
| 3.1.231704 | IVAN CLEVE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.231705 | IVAN COHEN | ADDRESS REDACTED | | | CEL 0.00128869119670764<br>XRP 0.75 | | |
| 3.1.231706 | IVAN COILLO | ADDRESS REDACTED | | | USDC 0.201563484859081 | | |
| 3.1.231707 | IVAN COLAK | ADDRESS REDACTED | | | BTC 0.00314933066896291<br>CEL 4.24354505827196 | | |
| 3.1.231708 | IVAN COLASURDO | ADDRESS REDACTED | | | ADA 0.0647993427687267<br>BTC 0.000146532770839979<br>ETH 0.000123582645345674 | | |
| 3.1.231709 | IVAN COLOMBATTI | ADDRESS REDACTED | | | BNB 1.27020653631399<br>BTC 0.00112870312561826 | | |
| 3.1.231710 | IVAN CONAWAY | ADDRESS REDACTED | | | BTC 0.000708151331119597 | | |
| 3.1.231711 | IVAN ČONDIĆ | ADDRESS REDACTED | | | ADA 0.290166373822008<br>BTC 0.000000001312790854399999<br>MATIC 1.63236979111545 | | |
| 3.1.231712 | IVAN CONTRERAS BELMONTE | ADDRESS REDACTED | | | CEL 150.222804167807<br>ETH 0.00193492615440314 | | |
| 3.1.231713 | IVAN CONTRERAS VILLAGOIZ | ADDRESS REDACTED | | | BTC 0.000000505017363433<br>CEL 0.563552562444953 | | |
| 3.1.231714 | IVAN CORADO | ADDRESS REDACTED | | | ADA 1.06343301744171<br>BTC 0.000001937458741108<br>ETH 0.000890401742263147<br>MATIC 0.76768589245928 | | |
| 3.1.231715 | IVAN CORIC | ADDRESS REDACTED | | | BTC 0.00219492311580943 | | |
| 3.1.231716 | IVAN ČORIĆ | ADDRESS REDACTED | | | CEL 0.147954475794348<br>USDC 0.005848 | | |
| 3.1.231717 | IVAN CORLUKA | ADDRESS REDACTED | | | ADA 5.19402977367982<br>BTC 0.00507566791321353<br>CEL 0.245877793404178<br>DOT 0.423665343588572<br>ETH 0.00322693313574796<br>MATIC 0.900973457717001 | | |
| 3.1.231718 | IVAN COSIC | ADDRESS REDACTED | | | BTC 0.000008207828928379<br>CEL 0.144660105609418 | | |
| 3.1.231719 | IVAN COVIC | ADDRESS REDACTED | | | BTC 0.00031978<br>CEL 0.186517839085871 | | |
| 3.1.231720 | IVAN CRNKOVIC | ADDRESS REDACTED | | | ADA 481.205475526146<br>BTC 0.202631056310982<br>CEL 54.8724889007962<br>DOT 3.53517593371471<br>ETH 0.0662523351609102<br>USDC 698.330000844372<br>USDT ERC20 9.97758614746196<br>XLM 0.00000003913282712 | | |
| 3.1.231721 | IVAN CRNOGAJ | ADDRESS REDACTED | | | ADA 0.153638456019374<br>BTC 0.000000069252276979<br>DASH 0.000091330088015355<br>ETH 0.000050947078871981<br>MCDAI 0.0640081203052519<br>XRP 0.0801763936323356 | | |
| 3.1.231722 | IVAN CRNOGORAC | ADDRESS REDACTED | | | BTC 0.116723828956352<br>CEL 95521.0333396682<br>LTC 20.54702338 | | |
| 3.1.231723 | IVAN CRUZ | ADDRESS REDACTED | | | BTC 0.000000057162831932 | | |
| 3.1.231724 | IVAN CUESTA | ADDRESS REDACTED | | | ADA 0.000000182648401826<br>BNB 0.00000000737758318<br>BTC 0.00384659498688612<br>CEL 25.9731926853303<br>USDC 652 | | |
| 3.1.231725 | IVAN CUMMINGS | ADDRESS REDACTED | | | BTC 0.0434711424992008 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231726 | IVAN CVETNIC | ADDRESS REDACTED | | | BTC 0.000409736372111115<br>CEL 48.5085479174569<br>ETH 0.37077221 | | |
| 3.1.231727 | IVAN ČVRLJAK | ADDRESS REDACTED | | | BTC 0.000079126726886549<br>CEL 0.0020839332554318<br>DOT 0.00197649711291335<br>ETH 0.000009029852181478 | | |
| 3.1.231728 | IVAN D GARCIA MARTINEZ | ADDRESS REDACTED | | | BNB 1.4152294269152<br>BTC 0.0012566000809648 | | |
| 3.1.231729 | IVAN DA ROS | ADDRESS REDACTED | | | CEL 0.166414312196191<br>XRP 0.0584757351440342 | | |
| 3.1.231730 | IVAN DABELIĆ | ADDRESS REDACTED | | | CEL 1.06865932784387 | | |
| 3.1.231731 | IVAN DAMYANOV | ADDRESS REDACTED | | | CEL 0.0836153545779<br>MATIC 0.14927609634633<br>SNX 0.00919756668590732<br>USDT ERC20 0.04246288018816 | | |
| 3.1.231732 | IVAN DANCHEV | ADDRESS REDACTED | | | BTC 0.00000000105000105<br>CEL 2.01581907592251 | | |
| 3.1.231733 | IVAN DANCHEV IVANOV | ADDRESS REDACTED | | | BTC 0.000207903608954517 | BTC 0.000000317080209431<br>CEL 47.5290396293314 | |
| 3.1.231734 | IVAN DANKOV | ADDRESS REDACTED | | | CEL 0.721547569959816<br>ETH 0.420695058975314<br>LINK 10.8903036591385<br>MCDAI 30<br>XLM 1074.06731125845 | | |
| 3.1.231735 | IVAN DANUSSI | ADDRESS REDACTED | | | CEL 0.00651410313085314<br>PAXG 0.000209007793071348 | | |
| 3.1.231736 | IVÁN DARÍO CHAVES BASANTE | ADDRESS REDACTED | | | BTC 0.000023292558492424<br>CEL 0.204617871202967<br>USDT ERC20 1 | | |
| 3.1.231737 | IVAN DAVID PAZ ZABLOUK | ADDRESS REDACTED | | | USDC 58.2897338349947 | | |
| 3.1.231738 | IVAN DE CASSERES | ADDRESS REDACTED | | | USDC 45918.6531142109 | | |
| 3.1.231739 | IVAN DE JACQUELIN | ADDRESS REDACTED | | | USDC 7778.92867872693 | | |
| 3.1.231740 | IVAN DE JESUS | ADDRESS REDACTED | | | BTC 0.00001226289222021<br>ETH 0.000124823794533911 | | |
| 3.1.231741 | IVÁN DE JESÚS LÓPEZ | ADDRESS REDACTED | | | BTC 0.000162091597387014<br>CEL 70.4383909722229<br>ETH 0.87566163 | | |
| 3.1.231742 | IVÁN DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000000005648913711<br>CEL 9.2499086746409<br>XRP 0.000000086936767909 | | |
| 3.1.231743 | IVAN DE LA TORRE | ADDRESS REDACTED | | | ADA 0.773951072018818<br>BTC 0.00000047556786263<br>USDC 0.473725894765846<br>XLM 510.094749088298 | | |
| 3.1.231744 | IVAN DE MARIANA | ADDRESS REDACTED | | | BTC 0.0132500031741426<br>CEL 0.513279348435692 | | |
| 3.1.231745 | IVAN DE PAZ CENTENO | ADDRESS REDACTED | | | BTC 0.00200742332748519 | | |
| 3.1.231746 | IVAN DE ROOSTER | ADDRESS REDACTED | | | BTC 0.00101992942088407<br>CEL 33.1824294012134<br>USDT ERC20 120.48 | | |
| 3.1.231747 | IVAN DE SIMONE | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>CEL 6.43026991784371<br>LTC 5.7293629 | | |
| 3.1.231748 | IVAN DE SOUSA | ADDRESS REDACTED | | | BTC 0.000009535234511513<br>ETH 0.000001498940342731 | | |
| 3.1.231749 | IVAN DEBAK | ADDRESS REDACTED | | | CEL 0.0452357017973178<br>MATIC 17260.6466143827 | | |
| 3.1.231750 | IVAN DEJESUS | ADDRESS REDACTED | | | SNX 0.0327529318000748 | | |
| 3.1.231751 | IVAN DEKANENKO | ADDRESS REDACTED | | | BTC 0.010380611208784 | | |
| 3.1.231752 | IVAN DEL PACE | ADDRESS REDACTED | | | BTC 0.00102663088988109<br>CEL 196.131114558884<br>ETH 0.095<br>LTC 1.999 | | |
| 3.1.231753 | IVAN DELAROSA | ADDRESS REDACTED | | | BAT 0.597550138442102<br>BTC 0.00000224366461474<br>CEL 0.107647701012494<br>LINK 0.00882353373141252<br>LTC 0.000006961414610128<br>MANA 0.08500702701731<br>MATIC 0.00182240566666933 | | |
| 3.1.231754 | IVAN DELGADO | ADDRESS REDACTED | | | ADA 233.243682400368<br>BTC 0.0196619152209501<br>ETH 0.177419125186163 | | |
| 3.1.231755 | IVÁN DELGADO | ADDRESS REDACTED | | | BTC 0.00112803095187619<br>USDT ERC20 0.655276650540281 | | |
| 3.1.231756 | IVAN DELGADO EGEA | ADDRESS REDACTED | | | BTC 0.000002676212824329<br>CEL 0.00507678540812017<br>PAXG 0.000178929962871975<br>USDC 0.796684295827248 | | |
| 3.1.231757 | IVAN DELGADO LOPEZ | ADDRESS REDACTED | | | BNT 0.0179914333308092<br>BTC 0.0302844578276652<br>DOT 98.7459105806926<br>ETH 1.03107985380748<br>LTC 2.07767137046402<br>MATIC 32.1216787643607<br>OMG 0.000880016465752694<br>SNX 0.135968886784756 | BNT 0.000000839018377117<br>BTC 0.00000167<br>OMG 0.000000282847117475<br>SNX 0.000000937452249825 | |
| 3.1.231758 | IVAN DEQUESADA | ADDRESS REDACTED | | | XLM 0.086156970813296 | | |
| 3.1.231759 | IVAN DERKACH | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.231760 | IVAN DESNIJDER | ADDRESS REDACTED | | | BTC 0.000000005259626243<br>CEL 5.53262805585666 | | |
| 3.1.231761 | IVAN DETELIC | ADDRESS REDACTED | | | CEL 0.0677963484266006<br>DASH 1.06802030681459 | | |
| 3.1.231762 | IVAN DEVČIĆ | ADDRESS REDACTED | | | BTC 0.00113976149327467<br>CEL 131.591438781491 | | |
| 3.1.231763 | IVAN DIAZ | ADDRESS REDACTED | | | BTC 0.000857753847365184<br>ETH 0.450192665640488 | | |
| 3.1.231764 | IVAN DIAZ | ADDRESS REDACTED | | | BSV 0.0103151541077132<br>CEL 1.13251710946525<br>LTC 0.000016622819026752<br>MATIC 273.101715484783<br>SGB 0.00368153817542696<br>SNX 20.2326348498035<br>USDC 0.0424287304579307<br>XLM 0.0962261714927399<br>XRP 0.0240823743023878 | | BSV 0.00255668 |
| 3.1.231765 | IVÁN DÍAZ | ADDRESS REDACTED | | | BTC 0.00652125803040296<br>CEL 2.07742455835582 | | |
| 3.1.231766 | IVAN DÍAZ DE CERIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000337368628549852<br>USDT ERC20 0.00551769222774083 | | |
| 3.1.231767 | IVAN DIAZ KUXHAUSE | ADDRESS REDACTED | | | AAVE 16.4336283804357<br>BTC 0.195782569074898<br>COMP 28.6455207204121<br>ETH 0.0688814592717465 | | |
| 3.1.231768 | IVAN DIDENKO | ADDRESS REDACTED | | | BTC 0.000000230193252106<br>CEL 0.32426062562047 | | |
| 3.1.231769 | IVAN DIDENKO | ADDRESS REDACTED | | | ETH 0.00861389327312284 | | |
| 3.1.231770 | IVAN DIMITROV | ADDRESS REDACTED | | | BTC 0.00656833159308238<br>ETH 0.0996629590311859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231771 | IVAN DIMITROV | ADDRESS REDACTED | | | SOL 0.000579115980378774 | | |
| 3.1.231772 | IVAN DIMITROV DELIPAPAZOV | ADDRESS REDACTED | | | XRP 29.8495197770985 | | |
| 3.1.231773 | IVAN DISALVIO | ADDRESS REDACTED | | | ADA 50.3937458520632<br>BTC 0.00738487385864348 | | |
| 3.1.231774 | IVAN DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.0120066453184854 | | |
| 3.1.231775 | IVAN DJORDJIC | ADDRESS REDACTED | | | BTC 0.000000001343670158<br>CEL 10.7164118784035<br>ETH 0.139999847551996 | | |
| 3.1.231776 | IVAN DMITRIEV | ADDRESS REDACTED | | | BTC 0.000000683441410587<br>USDT ERC20 0.930302608258107 | | |
| 3.1.231777 | IVAN DOLIC | ADDRESS REDACTED | | | AVAX 1.07131368639236<br>BTC 0.00125581476289238<br>DOT 3.10782875638605<br>ETH 0.0224025867404127<br>USDT ERC20 0.0239621373654566 | | |
| 3.1.231778 | IVAN DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0264076927389636<br>BUSD 0.0370022882088952<br>CEL 32.1458571134818<br>USDC 10129.606559359 | | |
| 3.1.231779 | IVAN DONEV | ADDRESS REDACTED | | | CEL 7.90190564869521<br>ETH 0.2 | | |
| 3.1.231780 | IVAN DONNARUMMA | ADDRESS REDACTED | | | ADA 13.691575<br>CEL 0.857840910878271<br>DOT 1.3027507761 | | |
| 3.1.231781 | IVAN DOSEV | ADDRESS REDACTED | | | BTC 0.0143927129935016 | | |
| 3.1.231782 | IVAN DRAGANOV | ADDRESS REDACTED | | | ADA 114.028659879435<br>BTC 0.00440800327177629<br>ETH 0.00394623513527871<br>UNI 1.91016281636575 | | |
| 3.1.231783 | IVAN DRAGO | ADDRESS REDACTED | | | BTC 0.00000023266931532<br>USDC 0.78816841535903 | | |
| 3.1.231784 | IVAN DRAGOMIR | ADDRESS REDACTED | | | BTC 0.0107056507898318<br>CEL 0.58843287504196 | | |
| 3.1.231785 | IVAN DUBAN | ADDRESS REDACTED | | | ADA 800.730306805003<br>BTC 0.002531439896<br>CEL 1.37274834068842 | | |
| 3.1.231786 | IVAN DUBRAVAC | ADDRESS REDACTED | | | BTC 0.000061641287465371 | | |
| 3.1.231787 | IVAN DUDASH | ADDRESS REDACTED | | | CEL 8.05832489625391<br>ETH 0.11<br>LTC 0.03395535 | | |
| 3.1.231788 | IVAN DUJMOVIĆ | ADDRESS REDACTED | | | CEL 4.63720077260138<br>MATIC 256.292797533491 | | |
| 3.1.231789 | IVAN DUKHOVYCH | ADDRESS REDACTED | | | ETH 0.00842488373660443 | | |
| 3.1.231790 | IVAN DUNAV | ADDRESS REDACTED | | | BTC 0.000000884715211538<br>OMG 0.00491141270047681 | | |
| 3.1.231791 | IVAN DURAN CASADEMUNT | ADDRESS REDACTED | | | BTC 0.975928050443136<br>CEL 2963.63687316379<br>ETH 3.0162198262009 | | |
| 3.1.231792 | IVAN ĐUROCI | ADDRESS REDACTED | | | ADA 0.00000051903211038<br>CEL 124.705245794951<br>DOT 0.000000000003014622<br>SOL 0.000000000037533642 | | |
| 3.1.231793 | IVAN DUSHYN | ADDRESS REDACTED | | | BCH 5.7153025339444<br>BNB 1.44348098498802<br>BSV 5.5742452619102<br>BTC 0.508504370989547<br>ETH 3.84739015484834<br>LTC 0.224183254605225<br>XLM 344.220337053401<br>XRP 1057.05007843395 | | |
| 3.1.231794 | IVAN DUTRENIT | ADDRESS REDACTED | | | ETH 0.00164203328068886 | | |
| 3.1.231795 | IVAN DŽAJA | ADDRESS REDACTED | | | ADA 188.164687438954<br>BTC 0.00187656044520671<br>CEL 17.9000900871967<br>ETC 4.20664352<br>MATIC 205.99698293<br>UNI 4.6415202<br>USDC 50.7173<br>XLM 396.3411821<br>XRP 47.988116 | | |
| 3.1.231796 | IVAN DŽAJA | ADDRESS REDACTED | | | ETH 0.000686632078496624<br>USDT ERC20 0.114931040601517 | | |
| 3.1.231797 | IVAN EBERHART | ADDRESS REDACTED | | | BTC 0.00177948926725453<br>SOL 1.02064501335636 | | |
| 3.1.231798 | IVAN EDUARDO OSORIO | ADDRESS REDACTED | | | CEL 1.06057890672607 | | |
| 3.1.231799 | IVAN EFREMOV | ADDRESS REDACTED | | | ADA 0.10432281961621<br>BNB 0.00164265063942362<br>BTC 0.00207099425366531<br>XRP 0.0859626943573342 | | |
| 3.1.231800 | IVAN EKIMOV | ADDRESS REDACTED | | | ETC 0.000105847133715548 | | |
| 3.1.231801 | IVÁN ELIOT AGUILERA CEBRIÁN | ADDRESS REDACTED | | | BTC 0.0940808083123985<br>ETH 0.2180270679556 | | |
| 3.1.231802 | IVAN EMANUEL BANEGA | ADDRESS REDACTED | | | BTC 0.000000860042883842<br>CEL 0.982024817547967 | | |
| 3.1.231803 | IVAN EMANUEL DIAZ | ADDRESS REDACTED | | | BTC 0.00353193077452667<br>CEL 0.698619633974851 | | |
| 3.1.231804 | IVAN EMMANUEL RIQUEL | ADDRESS REDACTED | | | BTC 0.000002018257742417<br>CEL 2.98535290674322<br>USDC 0.42587057016974 | | |
| 3.1.231805 | IVAN EMMANUEL ROLDAN | ADDRESS REDACTED | | | BTC 0.000000307265197072<br>ETH 0.000001378370405348<br>USDT ERC20 0.306362296381499 | | |
| 3.1.231806 | IVAN ENRIQUEZ | ADDRESS REDACTED | | | BAT 49.4187523257756<br>BTC 0.000840935121311447<br>LTC 3.02278851414428<br>MATIC 41.7134302940658<br>SNX 19.5970697103959<br>UNI 39.0731200272769<br>XRP 0.172340536947884 | | |
| 3.1.231807 | IVAN ERIC | ADDRESS REDACTED | | | BCH 0.00086555<br>BTC 0.000000395138603821<br>CEL 5.1695130706831<br>ETC 0.00643959<br>XLM 0.0188153 | | |
| 3.1.231808 | IVAN ERICKSON | ADDRESS REDACTED | | | BTC 0.973815431754531<br>USDC 107.582819351574 | BTC 0.00000096<br>USDC 0.00821998525901526 | |
| 3.1.231809 | IVAN ERNANDORENA | ADDRESS REDACTED | | | BTC 0.000391588952769423<br>CEL 0.00180805153003811<br>ETH 0.359361361617146<br>GUSD 0.323564535658556<br>USDT ERC20 0.164672957107818 | | |
| 3.1.231810 | IVAN ESCOLAR SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00694220870298202<br>CEL 0.0117120253961333 | | |
| 3.1.231811 | IVAN ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000002378472595<br>CEL 3.00414776283121<br>ETH 0.00110607395283158<br>LTC 0.00116719166658256<br>TGBP 0.0746535490995902<br>TUSD 0.249371590061205<br>XLM 0.776334259857942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231812 | IVAN ESSE | ADDRESS REDACTED | | | BTC 0.00128504745883409<br>MATIC 30.4392963188634<br>MCDAI 4.78118435164794<br>SNX 1.08150954077588 | | |
| 3.1.231813 | IVAN ESTEBAN PÉREZ ZELAYA | ADDRESS REDACTED | | | BTC 0.000000600174055223<br>CEL 0.958357315343184 | | |
| 3.1.231814 | IVAN EVARISTO ARIAS | ADDRESS REDACTED | | | BTC 0.0000000004424461588999999<br>CEL 0.314243670157689<br>USDC 0.539207995869464 | | |
| 3.1.231815 | IVAN EZEQUIEL MARTINEZ | ADDRESS REDACTED | | | ADA 0.000000488255349888<br>BTC 0.000000007330437875<br>BUSD 0.245136772196735<br>CEL 0.756146998698734<br>USDT ERC20 0.822023159329445 | | |
| 3.1.231816 | IVAN FALOTICO | ADDRESS REDACTED | | | CEL 19.8740084310573 | | |
| 3.1.231817 | IVAN FARALDO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00120140859995788<br>ZEC 0.00163887 | | |
| 3.1.231818 | IVAN FARINELLI | ADDRESS REDACTED | | | BTC 0.00000000114267085<br>CEL 0.137347048019428 | | |
| 3.1.231819 | IVAN FARKAŠ | ADDRESS REDACTED | | | CEL 1.19145717375605<br>XLM 31.2508092522414 | | |
| 3.1.231820 | IVAN FARTUNOV | ADDRESS REDACTED | | | BTC 0.000002198778512474<br>CEL 1.09889221713905<br>ETH 0.00008170614435426<br>MCDAI 0.0555366156793724 | | |
| 3.1.231821 | IVAN FEDIV | ADDRESS REDACTED | | | ADA 8.68276872848499<br>BTC 0.000010505229771725<br>USDC 5.4446289033<br>USDT ERC20 37.6790071669892 | BTC 0.000000007595769538 | |
| 3.1.231822 | IVAN FEDOTOV | ADDRESS REDACTED | | | BTC 0.000002795671576829<br>CEL 0.210809403691036 | | |
| 3.1.231823 | IVAN FEDOTOV | ADDRESS REDACTED | | | BTC 0.000000376655659409<br>BUSD 0.382061088658031<br>ETH 0.00842029678572706 | | |
| 3.1.231824 | IVAN FEDOTOV | ADDRESS REDACTED | | | BTC 0.000000009599404547<br>CEL 0.0566872950479103<br>ETH 0.00843850523693635 | | |
| 3.1.231825 | IVAN FEINSTEIN | ADDRESS REDACTED | | | BTC 0.00000171192406711<br>USDC 0.82559935784932 | | |
| 3.1.231826 | IVAN FELIPE CAMERO | ADDRESS REDACTED | | | BTC 0.0025969734135978 | | |
| 3.1.231827 | IVAN FELIPE PINEDA | ADDRESS REDACTED | | | ETH 0.00150371919342485 | | |
| 3.1.231828 | IVAN FELIX | ADDRESS REDACTED | | | BTC 0.0171348756094049 | | |
| 3.1.231829 | IVAN FERNANDEZ | ADDRESS REDACTED | | | BNB 0.0017206476732376<br>DOT 7.22478963647374<br>TUSD 1.14554785346309 | | |
| 3.1.231830 | IVAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000004051770761743 | | |
| 3.1.231831 | IVAN FERNÁNDEZ BARDANCA | ADDRESS REDACTED | | | LTC 0.00308906975371548 | | |
| 3.1.231832 | IVAN FERNANDEZ LEAL | ADDRESS REDACTED | | | CEL 295.6509042216<br>ETH 3.00419955<br>MATIC 174.8<br>SNX 37.5<br>XRP 4759.246165 | | |
| 3.1.231833 | IVAN FERNANDEZ LLORENTE | ADDRESS REDACTED | | | BTC 0.00744993828414233 | | |
| 3.1.231834 | IVAN FERNANDO MUNOZ | ADDRESS REDACTED | | | BTC 0.00000515695405486199<br>USDT ERC20 0.62776387943736 | | |
| 3.1.231835 | IVAN FERRET | ADDRESS REDACTED | | | ADA 303.282741177615<br>BTC 0.00121785805973243<br>CEL 3.68898437711092<br>USDC 3082.71317477636 | | |
| 3.1.231836 | IVAN FERRETTI | ADDRESS REDACTED | | | BTC 0.00173189383885105<br>CEL 6.03885882311391<br>DOT 4.5045045<br>EOS 36.5721089462285 | | |
| 3.1.231837 | IVAN FIL | ADDRESS REDACTED | | | BTC 0.000027769858085988<br>XLM 4.03506927556011 | | |
| 3.1.231838 | IVAN FILIPOVIC | ADDRESS REDACTED | | | BTC 0.00110614694855001<br>CEL 3.96422736163537<br>EOS 156.179355041306 | | |
| 3.1.231839 | IVAN FISTRIC | ADDRESS REDACTED | | | BTC 0.000000004727619718<br>CEL 0.119978912502465<br>USDC 0.00000093288756011 | | |
| 3.1.231840 | IVAN FLORES | ADDRESS REDACTED | | | CEL 0.0639349469692737 | | |
| 3.1.231841 | IVAN FLORES | ADDRESS REDACTED | | | BTC 0.000009389272224255<br>ETH 0.00063969834388808<br>SGB 3.39871565336267<br>XRP 0.000000092447955043 | | |
| 3.1.231842 | IVAN FLORES | ADDRESS REDACTED | | | BTC 0.000000008054056761<br>USDT ERC20 0.396833555916746 | | |
| 3.1.231843 | IVAN FLORES | ADDRESS REDACTED | | | BTC 0.000000037419682435<br>USDC 0.00357447839674231<br>USDT ERC20 0.238079199809647 | | |
| 3.1.231844 | IVAN FONSECA ERREA | ADDRESS REDACTED | | | CEL 0.78586303198623<br>MCDAI 40 | | |
| 3.1.231845 | IVAN FOONG | ADDRESS REDACTED | | | BTC 0.00221002067210992<br>CEL 139.391328832423 | | |
| 3.1.231846 | IVAN FRANCESCO BEHARE | ADDRESS REDACTED | | | BCH 6.25863689964621<br>BTC 0.708823618290024<br>CEL 4.07331712655571<br>ETH 7.86856699362184<br>USDT ERC20 2821.09748016348 | | |
| 3.1.231847 | IVAN FRANCO | ADDRESS REDACTED | | | BTC 0.0078447477887345<br>CEL 0.406284191885513 | | |
| 3.1.231848 | IVAN FREGUGLIA | ADDRESS REDACTED | | | BTC 0.00121685452461184<br>CEL 0.108431390746845<br>DOT 10.863943249601<br>USDC 769.465759550464 | | |
| 3.1.231849 | IVÁN FRESNEDA CARRASCO | ADDRESS REDACTED | | | BTC 0.00259779131311552<br>CEL 1.29805361380236<br>ETH 1.1846424540903 | | |
| 3.1.231850 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000791688837174 | | |
| 3.1.231851 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000742246282741 | | |
| 3.1.231852 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000431576273691 | | |
| 3.1.231853 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00000039157637531 | | |
| 3.1.231854 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00145992453709699 | | |
| 3.1.231855 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000924384279117 | | |
| 3.1.231856 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000327922241335 | | |
| 3.1.231857 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00146328207292571 | | |
| 3.1.231858 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000829890338961 | | |
| 3.1.231859 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000653068897453 | | |
| 3.1.231860 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000543265957921 | | |
| 3.1.231861 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000409549624388 | | |
| 3.1.231862 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000193329633762 | | |
| 3.1.231863 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00000077225506114 | | |
| 3.1.231864 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00000032959888172 | | |
| 3.1.231865 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000791688837174 | | |
| 3.1.231866 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000193329633762 | | |
| 3.1.231867 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00000085911144854 | | |
| 3.1.231868 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000210300066694 | | |
| 3.1.231869 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000966846947872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231870 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000936531490605 | | |
| 3.1.231871 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000803465608883 | | |
| 3.1.231872 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000422846822346 | | |
| 3.1.231873 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0000004167531193 8 | | |
| 3.1.231874 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000934633945866 | | |
| 3.1.231875 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000070728891285 | | |
| 3.1.231876 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000036304586821 | | |
| 3.1.231877 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000393822776046 | | |
| 3.1.231878 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014616241288565 | | |
| 3.1.231879 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000749712077431 | | |
| 3.1.231880 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000001422846822346 | | |
| 3.1.231881 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00000085911144854 | | |
| 3.1.231882 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000138656171289 | | |
| 3.1.231883 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00000001481483643 | | |
| 3.1.231884 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014691363828 6869 | | |
| 3.1.231885 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00000094739953235 | | |
| 3.1.231886 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000633184173246 | | |
| 3.1.231887 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000104407867 | | |
| 3.1.231888 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000716425981741 | | |
| 3.1.231889 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000209975489733 | | |
| 3.1.231890 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000039383551541 | | |
| 3.1.231891 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000448148195891 | | |
| 3.1.231892 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000210300066694 | | |
| 3.1.231893 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000887685255891 | | |
| 3.1.231894 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.0014691363828 6869 | | |
| 3.1.231895 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.001574847790961 | | |
| 3.1.231896 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000070728891285 | | |
| 3.1.231897 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00157380681836066 | | |
| 3.1.231898 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000472015308668 | | |
| 3.1.231899 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000572669726715 | | |
| 3.1.231900 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000758511132759 | | |
| 3.1.231901 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000723504367066 | | |
| 3.1.231902 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000987582153987 | | |
| 3.1.231903 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00145397443912936 | | |
| 3.1.231904 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000735093169533 | | |
| 3.1.231905 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000854123309643 | | |
| 3.1.231906 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.00000075486545668 | | |
| 3.1.231907 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000858104612474 | | |
| 3.1.231908 | IVAN FRUKTOV | ADDRESS REDACTED | | | ETH 0.000000499869141822 | | |
| 3.1.231909 | IVAN FULLERTON | ADDRESS REDACTED | | | BTC 0.0276287173111558 | | |
| 3.1.231910 | IVAN FUNTOV | ADDRESS REDACTED | | | CEL 1.09519945048788 | | |
| 3.1.231911 | IVAN FURNIET | ADDRESS REDACTED | | | ADA 3719.90434809784<br>BNB 5.15226901128138<br>BTC 0.282032069012655<br>DOT 82.8094544879517<br>ETH 1.01572106144699<br>PAX 0.350368755653297 | | |
| 3.1.231912 | IVAN GABRIEL ALDRETE GARCIA | ADDRESS REDACTED | | | ADA 117.866063567614<br>BNB 0.769309525792316<br>BTC 0.00423632706015776<br>CEL 87.820099885315<br>MATIC 91.379160032216 | | |
| 3.1.231913 | IVAN GABRIEL ROMERO | ADDRESS REDACTED | | | BTC 0.000000534174385732<br>CEL 0.175296006593317 | | |
| 3.1.231914 | IVAN GAJIC | ADDRESS REDACTED | | | LTC 0.000170219074125794 | | |
| 3.1.231915 | IVAN GALANIN | ADDRESS REDACTED | | | BTC 0.000000002081266053<br>CEL 1.56331354106271 | | |
| 3.1.231916 | IVAN GALLEGO PARDO | ADDRESS REDACTED | | | BTC 0.0454262734131494<br>ETH 0.0210251343081017<br>MATIC 44.4560439128131<br>XLM 102.726926717305 | | |
| 3.1.231917 | IVAN GALOV | ADDRESS REDACTED | | | BTC 0.000006213052118458<br>CEL 0.163547444419381 | | |
| 3.1.231918 | IVAN GALOVIĆ | ADDRESS REDACTED | | | BTC 0.000042501096363815<br>ETH 0.0000737283915551309 | | |
| 3.1.231919 | IVAN GAMERO | ADDRESS REDACTED | | | BTC 0.000584464226697415 | | |
| 3.1.231920 | IVAN GARCIA | ADDRESS REDACTED | | | ADA 866.068004300961<br>BTC 0.0123867783811429<br>CEL 48.7220751896726<br>ETH 0.506546874902942<br>MATIC 483.832801589361<br>SOL 3.94596043 | | |
| 3.1.231921 | IVAN GARCIA | ADDRESS REDACTED | | | BTC 0.00000055187066048<br>MATIC 0.494863653327775<br>XLM 0.000125114045972483 | BTC 0.000000944887123436<br>MATIC 0.743516652503057<br>USDC 490.731<br>XLM 0.599619330599356 | |
| 3.1.231922 | IVAN GARCIA | ADDRESS REDACTED | | | USDC 1.0944895364972 | | |
| 3.1.231923 | IVAN GARCIA | ADDRESS REDACTED | | | AAVE 0.000667328447051562<br>BTC 0.000000045077678739<br>USDC 5.84647708021774 | | |
| 3.1.231924 | IVÁN GARCÍA | ADDRESS REDACTED | | | BTC 0.000335095455769819 | | |
| 3.1.231925 | IVAN GARCIA ESCOBAR | ADDRESS REDACTED | | | BTC 0.000000000832594593<br>CEL 0.0888491043628623<br>DASH 0.000000008370153769<br>LTC 0.000000008300704935<br>PAXG 0.000004223202438162<br>XLM 0.0974389776268238 | | |
| 3.1.231926 | IVAN GARCIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00354063806343101 | | |
| 3.1.231927 | IVAN GARCIA TRAPERO | ADDRESS REDACTED | | | ADA 79.9794935673958<br>BTC 0.183841278615115<br>CEL 0.319173443593098 | | |
| 3.1.231928 | IVAN GARDE MARTINEZ | ADDRESS REDACTED | | | ADA 0.087268628129379<br>BTC 0.00006943710413698<br>CEL 2.04294809007263<br>LINK 0.0074434039436919<br>MCDAI 0.724338063046574<br>USDC 8.55956367140784 | | |
| 3.1.231929 | IVAN GASKIN JR | ADDRESS REDACTED | | | BTC 0.000000006666494111<br>CEL 3.33731840772906 | | |
| 3.1.231930 | IVAN GAŠPAR | ADDRESS REDACTED | | | ADA 0.145183310175448<br>BTC 0.00241066211213321<br>CEL 0.162500254562982 | | |
| 3.1.231931 | IVAN GAUSIN | ADDRESS REDACTED | | | XLM 4.94975068829268 | | |
| 3.1.231932 | IVAN GAVRILYUK | ADDRESS REDACTED | | | BTC 0.000445617986155879 | | |
| 3.1.231933 | IVAN GELPI | ADDRESS REDACTED | | | BTC 0.000023430847714239<br>CEL 0.281243312321786 | | |
| 3.1.231934 | IVAN GENCHEV | ADDRESS REDACTED | | | CEL 0.0198530237485967<br>ETH 0.000040009287368758 | | |
| 3.1.231935 | IVAN GENNAD'EVICH SHEPETKOV | ADDRESS REDACTED | | | BNB 0.00211975657830568<br>BTC 0.000001986660949574 | | |
| 3.1.231936 | IVAN GEORGIEV | ADDRESS REDACTED | | | BCH 6.55168069599304<br>DOT 87.8457220276959<br>ETH 3.4199749302095<br>LINK 14.4965461945993<br>LTC 6.44373160557353<br>MATIC 651.083948667213<br>SNX 117.175324334854<br>UNI 18.0102039141351 | | |
| 3.1.231937 | IVAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.00131408518437972<br>LTC 0.000556792970621763 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231938 | IVAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000007541358594<br>CEL 0.00548969781763539<br>USDC 0.00000089439814797<br>USDT ERC20 0.000000956428219782 | | |
| 3.1.231939 | IVAN GERGI | ADDRESS REDACTED | | | BTC 0.000117446550327918 | | |
| 3.1.231940 | IVAN GERMANOV | ADDRESS REDACTED | | | ADA 427.179072978021<br>BNB 0.996251825357045<br>BTC 0.235341553515454<br>CEL 332.753754472692<br>ETH 3.30894603846323<br>USDC 741.720753 | | |
| 3.1.231941 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0106238546909001 | | |
| 3.1.231942 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000016418728017616 | | |
| 3.1.231943 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.00113893594223392<br>BTC 0.000000202931779933 | | |
| 3.1.231944 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.000650120865819981<br>BTC 0.000001233316762185 | | |
| 3.1.231945 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.000384707189482934<br>BTC 0.00129709700759543<br>CEL 0.169158716181421<br>USDC 0.284783726590604 | | |
| 3.1.231946 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.00206899871488009<br>BTC 0.000000177177706883 | | |
| 3.1.231947 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.00000036415609427<br>USDC 0.708667083843075 | | |
| 3.1.231948 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.0000000022734191 | | |
| 3.1.231949 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000005671371636704 | | |
| 3.1.231950 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000011001238002909 | | |
| 3.1.231951 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.000805270463769106<br>BTC 0.000000212975211727 | | |
| 3.1.231952 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000008987166130724 | | |
| 3.1.231953 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.000812671331339589<br>BTC 0.000002473267496816 | | |
| 3.1.231954 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000000331620654246<br>USDC 0.599448271689709 | | |
| 3.1.231955 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.000402548772889484<br>BTC 0.000000202034149596 | | |
| 3.1.231956 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000009902112841457 | | |
| 3.1.231957 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000006026181178449 | | |
| 3.1.231958 | IVAN GIETZ | ADDRESS REDACTED | | | BNB 0.000588651612589882<br>BTC 0.000003310782015679 | | |
| 3.1.231959 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000005012934686454 | | |
| 3.1.231960 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000000357467152804<br>USDC 0.605668544569365 | | |
| 3.1.231961 | IVAN GIETZ | ADDRESS REDACTED | | | BTC 0.000007766396431555 | | |
| 3.1.231962 | IVÁN GIETZ | ADDRESS REDACTED | | | BTC 0.00000699922514082 | | |
| 3.1.231963 | IVÁN GIETZ | ADDRESS REDACTED | | | BTC 0.000007436908349608 | | |
| 3.1.231964 | IVAN GIORDANO | ADDRESS REDACTED | | | BTC 0.000000004214868702<br>CEL 0.438398801250524 | | |
| 3.1.231965 | IVAN GJORGJEVIKJ | ADDRESS REDACTED | | | BTC 0.000002087332541798<br>CEL 1.14886528693645 | | |
| 3.1.231966 | IVAN GLAZATOV | ADDRESS REDACTED | | | BTC 0.000003031119789494<br>ETH 0.000999907885094421 | | |
| 3.1.231967 | IVAN GODINEZ | ADDRESS REDACTED | | | ETH 0.000290757225996997<br>LINK 0.0157636072595619<br>MATIC 520.551763005748 | | |
| 3.1.231968 | IVAN GOH | ADDRESS REDACTED | | | BTC 0.000000351152409808<br>CEL 0.30166968218498<br>ETH 2.61794722062127<br>USDC 0.499608078680546 | | |
| 3.1.231969 | IVAN GOLOVCHITS | ADDRESS REDACTED | | | BTC 0.00257890285575279<br>USDC 405.281987826538 | | |
| 3.1.231970 | IVAN GOLUBOVIĆ | ADDRESS REDACTED | | | BTC 0.000995837399669382<br>CEL 32.229091351827<br>ETH 0.12959629254349<br>XLM 126.033591021535<br>XRP 43.297826280801 | | |
| 3.1.231971 | IVAN GOMES | ADDRESS REDACTED | | | BCH 0.0170847618421685<br>BSV 0.000013043318344045<br>BTC 0.101338781523275<br>CEL 1.14611525396465<br>DASH 0.0283447650462439<br>ETC 0.000751292682682415<br>ETH 29.7277102324889<br>LTC 0.000034203398176523<br>MATIC 72382.2850940878<br>MCDAI 0.140866678310829<br>USDC 0.0565209453367852 | BCH 0.000000976695555457 | |
| 3.1.231972 | IVAN GOMEZ | ADDRESS REDACTED | | | ADA 0.259723447208064<br>BTC 0.000000891672657 | | |
| 3.1.231973 | IVAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001404507943957<br>USDT ERC20 0.397001817662309 | | |
| 3.1.231974 | IVAN GONZALEZ | ADDRESS REDACTED | | | MATIC 84.0517166673777<br>USDT ERC20 220.290537692201 | | |
| 3.1.231975 | IVAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0372443425541483<br>CEL 0.0025895053480685<br>LTC 0.00138724902326155<br>MCDAI 0.111464869578667<br>TUSD 0.147245241110613<br>USDC 0.0116078867991845<br>USDT ERC20 0.33473701927301 | | |
| 3.1.231976 | IVAN GONZALEZ | ADDRESS REDACTED | | | ETH 0.000482553862913809 | | |
| 3.1.231977 | IVAN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001928381189876<br>MCDAI 0.442300831086009 | | |
| 3.1.231978 | IVAN GONZALEZ CISNEROS | ADDRESS REDACTED | | | USDC 101.989546570232 | | |
| 3.1.231979 | IVAN GONZALEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00165818877236358<br>GUSD 0.464299560889855<br>USDC 0.455840241091789 | | |
| 3.1.231980 | IVAN GONZALEZ MORENO | ADDRESS REDACTED | | | BTC 0.0265915709437643 | | |
| 3.1.231981 | IVAN GONZALO ARMENDARIZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.107103582860101<br>CEL 72.1773105437407 | | |
| 3.1.231982 | IVAN GONZALO VILABOA | ADDRESS REDACTED | | | AVAX 0.725702125098883<br>BTC 0.00249447687365624<br>ETH 0.21234218068373 | | |
| 3.1.231983 | IVAN GORDIAN | ADDRESS REDACTED | | | BTC 0.0000010953819722879<br>ETH 0.000076370442736771<br>MATIC 1.42540666005818 | | |
| 3.1.231984 | IVAN GRACIA | ADDRESS REDACTED | | | BTC 0.000029694454287628<br>CEL 0.339926331357787<br>ETH 0.000245947086109484<br>MATIC 0.163597162448277<br>USDT ERC20 0.35833522659679 | | |
| 3.1.231985 | IVAN GRAMBERG | ADDRESS REDACTED | | | BTC 0.0636081759776065<br>USDC 6802.45286709981 | | |
| 3.1.231986 | IVAN GRAŠIČ | ADDRESS REDACTED | | | BTC 0.0253158526738674<br>CEL 235.59655807476<br>ETH 0.32972829<br>XLM 402.244707317838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.231987 | IVAN GRCIC | ADDRESS REDACTED | | | BTC 0.000000006732561511<br>CEL 29.8643533097274<br>MATIC 0.000000328416512551<br>USDC 0.000000933740801614 | | |
| 3.1.231988 | IVAN GRCIC | ADDRESS REDACTED | | | BTC 0.00020685338945194 | | |
| 3.1.231989 | IVAN GREVINGER | ADDRESS REDACTED | | | BTC 0.000000150050258168<br>CEL 0.00908693015212639 | | |
| 3.1.231990 | IVAN GREVINGER | ADDRESS REDACTED | | | ADA 115.625292323382<br>BTC 0.00471468403830702<br>CEL 4.12565065871135 | | |
| 3.1.231991 | IVAN GROŠELJ | ADDRESS REDACTED | | | USDT ERC20 0.460804861064956 | | |
| 3.1.231992 | IVAN GUDZENKO | ADDRESS REDACTED | | | BTC 0.000046311547414661 | | |
| 3.1.231993 | IVAN GUEORGUIEV | ADDRESS REDACTED | | | CEL 0.188951320384839 | | |
| 3.1.231994 | IVAN GUERTCHEV | ADDRESS REDACTED | | | BAT 0.00184105870291041<br>BTC 0.0000011590374043369 9<br>DASH 24.0397361615513<br>LINK 0.142384530409952<br>LTC 0.00113710303785789<br>MATIC 0.0169282110405985<br>USDC 6.01729099623788<br>XLM 0.0102948033094046<br>XRP 0.000000426850456747 | USDC 24.560851<br>XLM 0.000000068503880917 | |
| 3.1.231995 | IVAN GUNYAKOV | ADDRESS REDACTED | | | BTC 0.000000113772603769<br>CEL 1.07011518426771 | | |
| 3.1.231996 | IVAN GURSCHLER | ADDRESS REDACTED | | | BTC 0.0196376026349085<br>CEL 1281.1913119813<br>LUNC 10017159.11<br>MCDAI 30.0214801179336<br>USDC 79403.5751560879<br>USDT ERC20 8197.6428145332 | | |
| 3.1.231997 | IVAN GUSAROV | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.231998 | IVAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000147859356857509<br>MATIC 484.889763793303 | | |
| 3.1.231999 | IVÁN GUZMÁN | ADDRESS REDACTED | | | ETH 0.000079150404137276 | | |
| 3.1.232000 | IVAN GYIMAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.232001 | IVAN HADZHIEV | ADDRESS REDACTED | | | ADA 0.926245170950377<br>BNB 0.000016660587263855<br>BTC 0.000000038502069601<br>CEL 0.000911508611402789<br>SGB 2109.72479128705<br>UNI 0.000660715718392995<br>USDC 0.864838656292398<br>XLM 0.00177728619049716<br>XRP 0.000000258560301354 | | |
| 3.1.232002 | IVAN HAIDUK | ADDRESS REDACTED | | | ETH 0.000000332970410487 | | |
| 3.1.232003 | IVAN HALKA | ADDRESS REDACTED | | | BTC 0.00110370163534208<br>CEL 28.0899085486211<br>DASH 30.0612451917782<br>DOT 102.338224656443<br>EOS 1003.96083089991<br>ETH 3.08725899551528<br>MATIC 1007.84811179555 | | |
| 3.1.232004 | IVAN HAMM | ADDRESS REDACTED | | | BTC 0.000009501595666041<br>ETH 0.00247822643311442<br>LTC 0.0057728111743737<br>XLM 0.338851489928199 | | |
| 3.1.232005 | IVAN HANUSHCHAK | ADDRESS REDACTED | | | BTC 0.000000834890927808<br>CEL 1.69609805875544<br>ETH 0.000000875996225866 | | |
| 3.1.232006 | IVAN HARALAMOV | ADDRESS REDACTED | | | CEL 50.8398400132885 | | |
| 3.1.232007 | IVAN HARALAMPIEV | ADDRESS REDACTED | | | BTC 0.303867966208119<br>CEL 0.239930105221157<br>DOT 0.268550526363134<br>ETH 3.00882230806072<br>LUNC 0.0662356539308993 | | |
| 3.1.232008 | IVAN HARDI | ADDRESS REDACTED | | | BNB 1.08918459458836<br>BTC 0.00254664593831336 | | |
| 3.1.232009 | IVAN HARTEK | ADDRESS REDACTED | | | CEL 0.440055972927689<br>SGB 0.0193526281450966<br>XRP 0.00000077324631024 | | |
| 3.1.232010 | IVAN HARTONO | ADDRESS REDACTED | | | CEL 0.0121665973212853 | | |
| 3.1.232011 | IVAN HAVELKA | ADDRESS REDACTED | | | CEL 0.000088520864002185<br>ETH 0.000033447355832349 | | |
| 3.1.232012 | IVAN HAZELL | ADDRESS REDACTED | | | CEL 54.795847207807 | | |
| 3.1.232013 | IVAN HEIDENREICH | ADDRESS REDACTED | | | BTC 0.00162821883184573<br>CEL 0.0286894780655703 | | |
| 3.1.232014 | IVAN HELMAN | ADDRESS REDACTED | | | BNB 0.0040330344744641<br>BTC 0.000085757315031268<br>BUSD 49472.2578464496<br>ETH 0.000011424537286616<br>LUNC 0.123691666519739<br>MATIC 3.99819210733474<br>SNX 0.472056565696229<br>USDC 66528.6594677524<br>USDT ERC20 0.0941520611138766 | | |
| 3.1.232015 | IVAN HERASYMCHUK | ADDRESS REDACTED | | | ETH 0.00860851470503523 | | |
| 3.1.232016 | IVAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00148460841121408 | | |
| 3.1.232017 | IVÁN HERNÁNDEZ ALONSO | ADDRESS REDACTED | | | ADA 282.888153857247<br>CEL 32.6679388157245 | | |
| 3.1.232018 | IVÁN HERRERA | ADDRESS REDACTED | | | 1INCH 43.5006150859935<br>AAVE 1.00103277314469<br>ADA 273.805112293757<br>BAT 1083.25306929992<br>BCH 1.04246242269299<br>BNT 80.8661004819179<br>BTC 0.347142474714918<br>COMP 1.98007993418505<br>DASH 3.30367794145262<br>DOGE 2256.53744321153<br>DOT 9.70894883901242<br>EOS 117.699493164012<br>ETC 37.35033934551<br>ETH 0.197174740120502<br>KNC 299.549768292435<br>LINK 22.0887608771702<br>LTC 3.9627074090106<br>MANA 2608.62098691722<br>MATIC 563.061482618416<br>OMG 85.6804543365088<br>SNX 30.314100815314<br>SOL 2.94062146460875<br>SUSHI 20.7381233334032<br>UMA 38.2151045414673<br>UNI 62.6491872854825<br>USDC 22.988050107535<br>XLM 2303.96688964048<br>ZEC 5.34402855210804 | | |
| 3.1.232019 | IVAN HERRERA TROETSCH | ADDRESS REDACTED | | | BTC 0.143425873679103<br>CEL 0.145832201687275<br>ETH 0.859036920827535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232020 | IVAN HETMANCHENKO | ADDRESS REDACTED | | | BTC 0.000000007069456433<br>CEL 0.194611085563283 | | |
| 3.1.232021 | IVAN HEUGHEBAERT | ADDRESS REDACTED | | | BTC 0.622923683914371 | | |
| 3.1.232022 | IVAN HIDALGO | ADDRESS REDACTED | | | BTC 0.0010886131069018<br>USDC 402.009441600732 | | |
| 3.1.232023 | IVAN HO | ADDRESS REDACTED | | | BTC 0.00000636455174040299<br>USDT ERC20 0.698130305100423 | | |
| 3.1.232024 | IVAN HO | ADDRESS REDACTED | | | BTC 0.00446577648467821<br>CEL 14.8446188486394<br>ETH 0.147140777805062 | | |
| 3.1.232025 | IVAN HO | ADDRESS REDACTED | | | ADA 74.8960550950546<br>BTC 0.110750010924132<br>CEL 7.32018435192247<br>ETH 1.04434606173781<br>XRP 470 | | |
| 3.1.232026 | IVAN HONC | ADDRESS REDACTED | | | BTC 0.0038860598297318 | | |
| 3.1.232027 | IVAN HRABINSKY | ADDRESS REDACTED | | | MCDAI 0.0823665547883019<br>USDC 0.0161805354289274 | | |
| 3.1.232028 | IVAN HRISTOV | ADDRESS REDACTED | | | BTC 0.998481887324444<br>ETH 46.6851021006857<br>MATIC 1069.12936035579<br>SNX 133.289358852399<br>USDC 22.9412281399154<br>USDT ERC20 36.4157165727522 | ETH 10.2973939997312<br>USDC 824.94 | |
| 3.1.232029 | IVAN HRVOJEVIĆ | ADDRESS REDACTED | | | BTC 0.00841027047879847<br>USDC 0.319884117308618<br>XLM 0.298504525474219 | | |
| 3.1.232030 | IVAN HUANG | ADDRESS REDACTED | | | BTC 0.000021500146903154 | | |
| 3.1.232031 | IVAN HUGHES | ADDRESS REDACTED | | | AVAX 0.0120439270851367<br>BNB 0.114771700705912<br>ETH 0.000014183976379282 | | |
| 3.1.232032 | IVAN HULJEV | ADDRESS REDACTED | | | ADA 25.7484189339255<br>BTC 0.0131372157733623<br>CEL 0.0413072347548235<br>ETH 0.0267078078727577 | | |
| 3.1.232033 | IVAN HUMENIUK | ADDRESS REDACTED | | | BTC 0.000000485554630943<br>USDT ERC20 0.658155692763783 | | |
| 3.1.232034 | IVAN HURD | ADDRESS REDACTED | | | ADA 15900.61455654<br>AVAX 14.8109458808206<br>BTC 0.163355801639406<br>DOT 48.6224818596025<br>EOS 17.6020955855939<br>ETH 7.1664036350147<br>LINK 43.3491111080268<br>LTC 0.0005900923253321<br>MATIC 2174.80469899749<br>USDC 249.45053980684<br>XLM 328.391056543259<br>XRP 1563.4495 | | |
| 3.1.232035 | IVAN HYBBEN | ADDRESS REDACTED | | | CEL 0.011631022750881 | | |
| 3.1.232036 | IVAN IBARRA | ADDRESS REDACTED | | | USDC 73.7881058626902 | | |
| 3.1.232037 | IVAN IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.027088726933897<br>CEL 1.8575906079609<br>DOT 3 | | |
| 3.1.232038 | IVAN ILIEV | ADDRESS REDACTED | | | BTC 0.00119918811369508<br>MATIC 859.51590701313 | | |
| 3.1.232039 | IVAN ILNITSKIY | ADDRESS REDACTED | | | BTC 0.599814538174311 | | |
| 3.1.232040 | IVAN IONUT | ADDRESS REDACTED | | | CEL 4.98925297042607 | | |
| 3.1.232041 | IVAN ISAAC RODRIGUEZ | ADDRESS REDACTED | | | | BTC 0.00164728362929529<br>ETC 30 | |
| 3.1.232042 | IVAN ISAKOV | ADDRESS REDACTED | | | BTC 0.000003385893424897<br>CEL 0.0027635957262948<br>LINK 0.000968345461040266<br>XRP 0.302976222244417 | | |
| 3.1.232043 | IVAN IVAN | ADDRESS REDACTED | | | BTC 0.000000000793578369<br>CEL 0.00863348033965524<br>XRP 0.000000675 | | |
| 3.1.232044 | IVAN IVAN | ADDRESS REDACTED | | | CEL 1.06692545245915 | | |
| 3.1.232045 | IVAN IVANCHIKOV | ADDRESS REDACTED | | | BTC 0.000000967573098414<br>MATIC 0.478439559320558 | | |
| 3.1.232046 | IVAN IVANCIC | ADDRESS REDACTED | | | BTC 0.0166633679647385 | | |
| 3.1.232047 | IVAN IVANONICH TSVETKOV | ADDRESS REDACTED | | | BTC 0.000000818961349041<br>MCDAI 0.280772796113465 | | |
| 3.1.232048 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.000310595094092731<br>CEL 0.0361193766095029<br>ETH 0.000000192212296638<br>LINK 0.00910786030012923<br>LUNC 0.000040585760507995<br>SNX 0.0937104640917393<br>SOL 0.00302875795353202<br>USDC 0.008<br>UST 182.05<br>XLM 0.0003185 | | |
| 3.1.232049 | IVAN IVANOV | ADDRESS REDACTED | | | CEL 0.0715009336318289 | | |
| 3.1.232050 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.00347090418865152<br>ETH 1.91849964038294<br>LUNC 5.04239587452925 | | |
| 3.1.232051 | IVAN IVANOV | ADDRESS REDACTED | | | SGB 0.000383695489028311<br>SNX 0.670507339773777<br>XRP 2.77304639767548 | | |
| 3.1.232052 | IVAN IVANOV | ADDRESS REDACTED | | | BSV 0.00128769377468981<br>BTC 0.000225535059998785<br>CEL 4.56145346737754<br>DASH 0.000000000196091891<br>ETH 0.00444425736203575<br>LTC 0.0106697593027249<br>USDC 8.43503858061648 | | |
| 3.1.232053 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.00219217608335728<br>ETH 0.322194296171549 | | |
| 3.1.232054 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.000000002828354278<br>ETH 0.00843227199136535<br>USDT ERC20 0.739182783427528 | | |
| 3.1.232055 | IVAN IVANOV | ADDRESS REDACTED | | | ETH 0.0128490521763573 | | |
| 3.1.232056 | IVAN IVANOV | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.232057 | IVAN IVANOVIC | ADDRESS REDACTED | | | BTC 0.000001935390572915 | | |
| 3.1.232058 | IVAN IVANOVIC | ADDRESS REDACTED | | | BNB 0.00006559241266516<br>CEL 11.2765478766635<br>MATIC 1155.6268589628<br>MCDAI 0.0324599184948025 | | |
| 3.1.232059 | IVAN IVERSEN | ADDRESS REDACTED | | | BTC 0.00105228515966126<br>CEL 512.411194239468<br>ETH 2.3019 | | |
| 3.1.232060 | IVAN IVIC | ADDRESS REDACTED | | | BTC 0.00111955835360005<br>CEL 0.322711521210033<br>LINK 0.014487671133226 | | |
| 3.1.232061 | IVAN IVICINEC | ADDRESS REDACTED | | | BTC 0.0000000006861022857999999<br>CEL 0.0458279999787951<br>DOT 4.834737282594<br>SNX 0.106093888865707 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232062 | IVAN IVKOVIĆ | ADDRESS REDACTED | | | ADA 0.328368878259262<br>BTC 0.000000656937253292 | | |
| 3.1.232063 | IVAN JACOBSSON | ADDRESS REDACTED | | | BTC 0.000000003354012231<br>CEL 0.198337591898496<br>USDC 5 | | |
| 3.1.232064 | IVAN JAGER | ADDRESS REDACTED | | | BTC 0.0336750867785364<br>CEL 527.083267913922<br>ETH 1.26644795959115<br>USDC 0.812 | | |
| 3.1.232065 | IVAN JAGODIN | ADDRESS REDACTED | | | BTC 0.000002054220314166<br>CEL 0.0696724449910779 | | |
| 3.1.232066 | IVAN JAKOVLJEVIC | ADDRESS REDACTED | | | CEL 0.0159201142371419<br>USDT ERC20 0.0778295996530258 | | |
| 3.1.232067 | IVAN JAKOVLJEVIC | ADDRESS REDACTED | | | ADA 12.0077400037003 | | |
| 3.1.232068 | IVAN JAMIL | ADDRESS REDACTED | | | BTC 0.0135400097853389<br>CEL 0.161842764956287 | | |
| 3.1.232069 | IVAN JAN ROWELL BORILLO EUGENIO | ADDRESS REDACTED | | | ADA 0.375787199610192<br>BTC 0.000000938144151171 | | |
| 3.1.232070 | IVAN JANEAU | ADDRESS REDACTED | | | ADA 0.000000840538244058<br>AVAX 10.9565736470989<br>BNB 1.49615329988407<br>BTC 0.9889779753<br>CEL 28.5925255113582<br>DOT 0.0272807020031389<br>ETH 3.08145698084865<br>LINK 29.617860306102<br>LUNC 30.3262295536145<br>MATIC 1528.84354062208 | | |
| 3.1.232071 | IVAN JANJIC | ADDRESS REDACTED | | | BNB 0.000124194902482466<br>BTC 0.000013165129903599<br>CEL 0.837253832107489 | | |
| 3.1.232072 | IVAN JANOVSKÝ | ADDRESS REDACTED | | | BTC 0.000000004415953217<br>CEL 0.248909103726542 | | |
| 3.1.232073 | IVAN JANSER PASSOS | ADDRESS REDACTED | | | AVAX 294.986711063817<br>ETH 0.0016194247453307 | | |
| 3.1.232074 | IVAN JASENOVIC | ADDRESS REDACTED | | | CEL 0.166656904188387 | | |
| 3.1.232075 | IVAN JEB ORQUESTA | ADDRESS REDACTED | | | BTC 0.00198351491338833<br>CEL 175.78642034166<br>ETH 3.07064755354353 | | |
| 3.1.232076 | IVAN JELEKOVIC | ADDRESS REDACTED | | | BTC 0.0138080209253439 | | |
| 3.1.232077 | IVAN JEN YEU CHEUNG | ADDRESS REDACTED | | | ADA 10890.8480209012<br>BTC 0.101236770459693<br>CEL 1446.41304047479<br>ETH 0.00465584093109265<br>GUSD 0.260601889485724<br>LINK 67.0505670940691 | | |
| 3.1.232078 | IVAN JENNINGS | ADDRESS REDACTED | | | BTC 0.000814498817526964<br>CEL 9.3198430057938<br>XRP 994.947077 | | |
| 3.1.232079 | IVAN JESEVIC | ADDRESS REDACTED | | | BTC 0.0146231613618911<br>CEL 207.981338472967<br>ETH 3.52613541841224<br>LINK 32.8796<br>MATIC 2760.305<br>SNX 4.3 | | |
| 3.1.232080 | IVAN JEVTIC | ADDRESS REDACTED | | | CEL 0.793628213799438<br>ETH 0.0679489110782657 | | |
| 3.1.232081 | IVAN JIMENEZ GRACIA | ADDRESS REDACTED | | | BTC 0.000001007055211214<br>CEL 0.108630705913392<br>USDT ERC20 0.613935771542622 | | |
| 3.1.232082 | IVAN JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.000001760409936974<br>CEL 0.275736699063639 | | |
| 3.1.232083 | IVAN JONJIC | ADDRESS REDACTED | | | CEL 0.0333499998732924 | | |
| 3.1.232084 | IVAN JORDAN | ADDRESS REDACTED | | | BTC 0.000001946675081949<br>GUSD 0.595920354957007 | | |
| 3.1.232085 | IVAN JORGE CRUZ PENA | ADDRESS REDACTED | | | BTC 0.00249060013391857<br>CEL 7.58258550870343<br>USDT ERC20 490 | | |
| 3.1.232086 | IVAN JOSE SALAZAR COLINA | ADDRESS REDACTED | | | ADA 140.877187733586<br>AVAX 0.00373665694460698<br>BTC 0.0962957920526833<br>DOT 16.8346736609186<br>ETH 0.488105516463966<br>MATIC 191.276083984483<br>SNX 83.9179624186031<br>SOL 1.51720359638824<br>USDC 228.930690134929 | | |
| 3.1.232087 | IVAN JOSEPH | ADDRESS REDACTED | | | BTC 0.000001306900533215<br>CEL 3034.31316742102<br>ETH 0.00149355514573507<br>SGB 1188.54769032622<br>USDC 3009.2056022607 | | |
| 3.1.232088 | IVAN JOVAN | ADDRESS REDACTED | | | CEL 0.000377850486963585<br>LTC 0.000845619271463944 | | |
| 3.1.232089 | IVAN JOVANOVIC | ADDRESS REDACTED | | | BNB 1.55561410863404<br>BTC 0.712821526245773<br>CEL 0.359992621043993<br>ETH 5.09560921349142 | | |
| 3.1.232090 | IVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0125155020618154 | | |
| 3.1.232091 | IVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000001125238170168<br>USDT ERC20 420.653521859804<br>XRP 0.211648826660583 | | |
| 3.1.232092 | IVAN JOVICIC | ADDRESS REDACTED | | | CEL 737.006381175768 | | |
| 3.1.232093 | IVAN JUAREZ | ADDRESS REDACTED | | | ADA 389.47556716031<br>BTC 0.000809396204976538<br>DOT 3.77345120717408<br>ETH 0.274048812935046<br>MATIC 131.984859789291 | | |
| 3.1.232094 | IVAN JURČEVIĆ | ADDRESS REDACTED | | | BTC 0.00566300189405468<br>CEL 38.2335945364165 | | |
| 3.1.232095 | IVAN JURIC | ADDRESS REDACTED | | | CEL 1.42061085722876<br>MATIC 9.40148457780473<br>SNX 0.111235402270736<br>UMA 0.0312668955534421<br>UNI 0.27940661087248 | | |
| 3.1.232096 | IVAN JURIČ | ADDRESS REDACTED | | | USDC 1.02385156522437<br>USDT ERC20 8.03429096928462 | | |
| 3.1.232097 | IVAN JURKA | ADDRESS REDACTED | | | BTC 0.210960052751057<br>BUSD 1826.22275861997<br>CEL 120.681588303335<br>ETH 1.75888025953406<br>USDC 5730.52531152763 | | |
| 3.1.232098 | IVAN JURKIC | ADDRESS REDACTED | | | ADA 0.42925878963406<br>BTC 0.000001638026491475 | | |
| 3.1.232099 | IVAN KACIR | ADDRESS REDACTED | | | BTC 2.05162781558215<br>MCDAI 31.8960432871579 | | |
| 3.1.232100 | IVAN KADIYSKI | ADDRESS REDACTED | | | BTC 0.0010365637813427<br>CEL 0.140884729517172<br>USDC 214.80979189967<br>USDT ERC20 52.3405161768035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232101 | IVAN KALAYDZHIEV | ADDRESS REDACTED | | | CEL 0.764529726711805<br>XRP 29.825837 | | |
| 3.1.232102 | IVAN KALINIC | ADDRESS REDACTED | | | BTC 0.0203199581045764<br>CEL 2.0184957554811<br>SGB 464.44141536<br>XRP 361.357189 | | |
| 3.1.232103 | IVAN KALMETA | ADDRESS REDACTED | | | BTC 0.0680913190154693 | | |
| 3.1.232104 | IVAN KAMALIEV | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 247.298412855831 | | |
| 3.1.232105 | IVAN KAMINSKYI | ADDRESS REDACTED | | | ETH 0.000000531171792236<br>USDT ERC20 0.108568772411603 | | |
| 3.1.232106 | IVAN KAMINSKYI | ADDRESS REDACTED | | | ETH 0.000000841412947948 | | |
| 3.1.232107 | IVAN KAMINSKYI | ADDRESS REDACTED | | | ETH 0.00147809630651156 | | |
| 3.1.232108 | IVAN KAN | ADDRESS REDACTED | | | BTC 0.00151773315143146<br>ETH 5.05540745355897<br>SNX 194.830865113639 | | |
| 3.1.232109 | IVAN KAN | ADDRESS REDACTED | | | AAVE 20.0772543902166<br>BTC 11.7926849646214<br>CEL 134.718223376579<br>ETH 348.532905673525<br>UNI 2276.29116803395 | | |
| 3.1.232110 | IVAN KANSKI | ADDRESS REDACTED | | | ADA 516.085060917075<br>BAT 1432.89888422665<br>BTC 0.00267371517027926<br>EOS 2379.93901256851<br>ETH 218.212660317345<br>MATIC 2195.52122668725<br>SGB 3007.0033187987<br>SOL 3.02551834303969<br>UNI 278.168392106951<br>USDC 0.316277402918103<br>XLM 193.583486138535<br>XRP 3.82496553237862<br>ZRX 15985.4589824892 | | |
| 3.1.232111 | IVAN KANYUKOV | ADDRESS REDACTED | | | DOGE 0.0605924575141972 | | |
| 3.1.232112 | IVAN KAPATSYN | ADDRESS REDACTED | | | ADA 0.580466350814932<br>BTC 0.000000009097878548<br>CEL 1.37446162342583<br>ETH 0.0000202158599459999<br>USDT ERC20 0.410175873034766<br>XLM 0.00000008737589562<br>XRP 1.9059986242846 | | |
| 3.1.232113 | IVAN KAPLIN | ADDRESS REDACTED | | | BTC 0.00000103968406063 | | |
| 3.1.232114 | IVAN KARADZIC | ADDRESS REDACTED | | | CEL 0.411752531834098<br>LTC 0.00130033<br>USDT ERC20 0.000000975427799234 | | |
| 3.1.232115 | IVAN KARAIVANOV | ADDRESS REDACTED | | | BTC 0.00103695715293044<br>CEL 3.37932718722195<br>XRP 349.75 | | |
| 3.1.232116 | IVAN KARIMOV | ADDRESS REDACTED | | | BTC 0.000000004823571991<br>CEL 0.502075753627036 | | |
| 3.1.232117 | IVAN KARPOV | ADDRESS REDACTED | | | BTC 0.000000500025855814<br>BUSD 0.517635265976678<br>MCDAI 0.0502784789880448 | | |
| 3.1.232118 | IVAN KASALO | ADDRESS REDACTED | | | ADA 181.817<br>BNB 0.0100287196395381<br>BTC 0.000000004379831048<br>CEL 41.5471404372144<br>ETC 0.994<br>XRP 1085.2952705 | | |
| 3.1.232119 | IVAN KASANICKY | ADDRESS REDACTED | | | BTC 0.00223865671795485<br>CEL 8.14446878563709<br>ETH 0.0888374928910991<br>SOL 1.818725<br>USDT ERC20 1113.30724737382<br>XRP 167.584063195036 | | |
| 3.1.232120 | IVAN KASHKIN | ADDRESS REDACTED | | | BTC 0.000001461168353624<br>DASH 0.00270289353292925<br>USDT ERC20 0.572307249725204 | | |
| 3.1.232121 | IVAN KATYSHEV | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.232122 | IVAN KENFELJ | ADDRESS REDACTED | | | USDC 24.4657814417172<br>USDT ERC20 24.5690655311964 | | |
| 3.1.232123 | IVAN KEPCIJA | ADDRESS REDACTED | | | AAVE 5.9545973733346<br>BTC 0.000914614539083483<br>ETH 3.11441142604643<br>LTC 24.433029770794 | | |
| 3.1.232124 | IVAN KERESTES | ADDRESS REDACTED | | | ADA 0.112759591496481<br>BTC 0.000000196867039593 | | |
| 3.1.232125 | IVAN KESIĆ | ADDRESS REDACTED | | | BTC 0.00000298396940643<br>USDT ERC20 0.468507784967855 | | |
| 3.1.232126 | IVAN KEŽIĆ | ADDRESS REDACTED | | | BTC 0.000002411104397502<br>LTC 0.00249702083269734<br>USDT ERC20 0.609625653972304 | | |
| 3.1.232127 | IVAN KEZIN | ADDRESS REDACTED | | | CEL 0.950893474032366<br>ETC 2.46009898<br>XLM 553.2434505 | | |
| 3.1.232128 | IVAN KHAN | ADDRESS REDACTED | | | BTC 0.00953301051655943 | | |
| 3.1.232129 | IVAN KHMELIAK | ADDRESS REDACTED | | | BCH 0.000359078379357671<br>BNB 0.000000009115594084<br>BTC 0.0321067853659821<br>CEL 2.57853282483015<br>DASH 0.000751666742090343<br>LTC 0.000000005960588814<br>SGB 0.000164085564182991<br>USDT ERC20 0.000000107187028973<br>XLM 0.136852270483774<br>XRP 0.00106288712834894 | | |
| 3.1.232130 | IVAN KHMELIAK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.232131 | IVAN KHONG | ADDRESS REDACTED | | | BTC 0.00159097336508993<br>ETH 0.0128363459930983<br>MATIC 8.94158792543025<br>USDC 31.8764074541369<br>USDT ERC20 86.963476163507 | | |
| 3.1.232132 | IVAN KISELEV | ADDRESS REDACTED | | | BNB 1.15249623351466<br>BTC 0.00202690093453324<br>CEL 7.086110612191<br>MCDAI 70.210889627766<br>XRP 719.22554596858 | | |
| 3.1.232133 | IVAN KLARIC | ADDRESS REDACTED | | | BTC 0.000629468928381735<br>CEL 53.6422753166152<br>ETH 1.31412003614413<br>USDC 4.62804938396947 | | |
| 3.1.232134 | IVAN KLEIN | ADDRESS REDACTED | | | BTC 0.0414048747215147<br>USDC 5614.5214476379 | | |
| 3.1.232135 | IVAN KLISOVIC | ADDRESS REDACTED | | | BTC 0.000011748958280275 | | |
| 3.1.232136 | IVAN KNEPPO | ADDRESS REDACTED | | | BTC 0.0015943462203123<br>CEL 0.100992828705196<br>ETH 0.164109672996395<br>MATIC 31.3887930051311 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232137 | IVAN KNEŽEVIĆ | ADDRESS REDACTED | | | ADA 12.62<br>BAT 127.390142609176<br>BTC 0.249999133941594<br>CEL 4930.2646914137<br>COMP 0.17451676<br>EOS 0.0003<br>ETC 4.58287754296075<br>ETH 0.000000605366351914<br>LTC 1.23520180359269<br>LUNC 2.409432<br>MCDAI 39.1774898893015<br>SGB 51.1560851395104<br>SNX 190.554835312339<br>USDC 0.00782701901733392<br>XLM 0.0011004<br>XRP 337.165500154125<br>ZEC 0.59281992<br>ZRX 0.00002627379283597 | | |
| 3.1.232138 | IVAN KOH | ADDRESS REDACTED | | | ADA 0.111472472186663<br>BTC 0.000244227384348349<br>CEL 0.0411931362389601<br>ETH 0.00542448846645363<br>GUSD 0.00771284531440781<br>LTC 0.00006752<br>USDC 0.0256575963468744<br>USDT ERC20 0.0732298311430078 | | |
| 3.1.232139 | IVAN KOHUT | ADDRESS REDACTED | | | USDC 0.132789067630524<br>XAUT 0.00381408207675413 | | |
| 3.1.232140 | IVAN KOLAK | ADDRESS REDACTED | | | ADA 205.044608767771<br>BTC 0.000000006969449545<br>CEL 1.45096624325078<br>USDT ERC20 0.300174574226786 | | |
| 3.1.232141 | IVÁN KOLB | ADDRESS REDACTED | | | BTC 0.00275216578986986 | | |
| 3.1.232142 | IVAN KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.000000479467507381<br>EOS 0.0711773207250446 | | |
| 3.1.232143 | IVAN KOLPAKOV | ADDRESS REDACTED | | | BTC 0.000061997379922071<br>CEL 0.00168926125454047<br>ETH 0.00106443493594605<br>USDC 0.000001004489890079<br>USDT ERC20 0.0226374096794063 | | |
| 3.1.232144 | IVAN KOLYABIN | ADDRESS REDACTED | | | AAVE 0.0486896887970516<br>AVAX 0.180862629477384<br>BCH 0.176923987524685<br>BTC 0.0167499416187308<br>DASH 0.0869877467955917<br>EOS 389.06620256966<br>ETH 0.0462715837182737<br>KNC 23.0433171730202<br>LINK 4.37416698233139<br>LTC 0.753468253455776<br>MATIC 31.0625918183566<br>SOL 1.40371789185231<br>USDC 116.86154518177<br>XLM 249.43372516895<br>XRP 258.099632803739<br>ZEC 0.107449885703714<br>ZRX 286.909964604053 | 1INCH 13.218<br>CEL 0.8986<br>USDC 0.009 | |
| 3.1.232145 | IVAN KONDRATIUK | ADDRESS REDACTED | | | ADA 252.79010535587<br>BTC 0.101055919979592<br>CEL 66.4052717334441<br>ETH 0.122951014943014<br>LTC 0.00000000167054509<br>XRP 213.224155990957 | | |
| 3.1.232146 | IVAN KONGSGAARD | ADDRESS REDACTED | | | CEL 3.1881124199857<br>ETH 0.294686883797349 | | |
| 3.1.232147 | IVAN KOREN | ADDRESS REDACTED | | | BTC 0.000644665501244012<br>CEL 0.0045327885502379<br>XLM 26.0305233317168<br>XRP 0.0142974099523593 | | |
| 3.1.232148 | IVAN KOROLKOV | ADDRESS REDACTED | | | BTC 0.000000000794395621<br>CEL 0.0188046921285233<br>EOS 0.554 | | |
| 3.1.232149 | IVAN KORYAGIN | ADDRESS REDACTED | | | BTC 0.000000182357237538<br>CEL 0.290201816972086<br>ETH 0.00265983157973724<br>SGB 128.958364589348<br>XRP 0.00000064992556131 | | |
| 3.1.232150 | IVAN KOSTADINOVIC | ADDRESS REDACTED | | | ADA 0.150476461713897<br>BTC 0.000002259466033865<br>USDC 0.157712973045216 | | |
| 3.1.232151 | IVAN KOVACEC | ADDRESS REDACTED | | | BNB 0.00469861704041989<br>BTC 0.00010522208155237 | | |
| 3.1.232152 | IVAN KOVACEV | ADDRESS REDACTED | | | BTC 0.000014860600554841 | | |
| 3.1.232153 | IVAN KOVACEVIC | ADDRESS REDACTED | | | BNB 0.000188044720463526<br>BTC 0.0000000003327432548999999<br>CEL 2.48339443555213<br>ETH 6.59503642303684<br>LTC 0.000000007894217089<br>MATIC 25309.4399459697<br>USDT ERC20 262.330131286316 | | |
| 3.1.232154 | IVAN KOVACEVIC | ADDRESS REDACTED | | | BTC 0.00044558224817666<br>CEL 41.4892237392545<br>ETH 0.495<br>MATIC 1690.17492068079 | | |
| 3.1.232155 | IVAN KOVACEVIC | ADDRESS REDACTED | | | ADA 2335.772216<br>BTC 0.00128006736336315<br>CEL 25.903186936948<br>ETH 0.238<br>LINK 7.820477 | | |
| 3.1.232156 | IVAN KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.000010317340874007<br>ETH 0.000080183894942596<br>UNI 2.42454576011009<br>USDC 0.269521488157265 | | |
| 3.1.232157 | IVAN KOVAL | ADDRESS REDACTED | | | BCH 0.0307689888939188<br>BTC 0.0203872282577425<br>CEL 75.0993795684834<br>ETH 0.0156787718534328<br>MCDAI 190.000000000295<br>UNI 7.16365814386864<br>USDC 0.0764101723476267 | | |
| 3.1.232158 | IVAN KOVAR | ADDRESS REDACTED | | | BTC 0.0132995593888793<br>CEL 242.8205348907<br>TAUD 4010.92128283005<br>TGBP 721.939616064205<br>USDC 5275.00000095612<br>USDT ERC20 0.00000061126647387 | | |
| 3.1.232159 | IVAN KOVRISHCHENKO | ADDRESS REDACTED | | | CEL 80.7632565239712<br>ETH 1.116713712966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232160 | IVAN KOZAKEVYCH | ADDRESS REDACTED | | | BTC 0.000021350960422474<br>CEL 0.860318820097588<br>ETH 0.00860851433437306 | | |
| 3.1.232161 | IVAN KOZLENKO | ADDRESS REDACTED | | | USDT ERC20 403.59163410225 | | |
| 3.1.232162 | IVAN KOZYNETS | ADDRESS REDACTED | | | BTC 0.0862008914449586<br>CEL 1.27451799773721<br>ETH 0.00859919825651522 | | |
| 3.1.232163 | IVAN KRALEV | ADDRESS REDACTED | | | BTC 0.00225467613936108<br>CEL 125.565359906646<br>USDT ERC20 3750 | | |
| 3.1.232164 | IVAN KRASTEV | ADDRESS REDACTED | | | BCH 0.000808230488260768<br>BTC 0.000000598323963685 | | |
| 3.1.232165 | IVAN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000796085257804<br>ETH 0.000035996702149277<br>USDC 1.15643044830994 | | |
| 3.1.232166 | IVAN KRIŠTIĆ | ADDRESS REDACTED | | | BTC 0.000000281206047581<br>PAXG 0.000000207662562194 | | |
| 3.1.232167 | IVAN KROVINOVIĆ | ADDRESS REDACTED | | | BTC 0.15228152213329 | | |
| 3.1.232168 | IVAN KRSTIC | ADDRESS REDACTED | | | ADA 0.132896244565323<br>CEL 2.790648410901<br>MATIC 0.237135162570429 | | |
| 3.1.232169 | IVAN KRSTOVIC | ADDRESS REDACTED | | | BTC 0.0023641046076018<br>CEL 0.01770707252472<br>DOT 0.0270207493519702 | | |
| 3.1.232170 | IVAN KRYUCHKOV | ADDRESS REDACTED | | | BTC 0.000525661003487705 | | |
| 3.1.232171 | IVAN KRYUCHKOV | ADDRESS REDACTED | | | BTC 0.00150104515371387<br>ETH 0.958916782147261<br>USDC 489812.783550302 | | |
| 3.1.232172 | IVAN KUBAR | ADDRESS REDACTED | | | BTC 0.000000558532850237<br>BUSD 0.206010716783552<br>ETH 0.000020065866026153 | | |
| 3.1.232173 | IVAN KUCINA | ADDRESS REDACTED | | | CEL 0.190711476835202 | | |
| 3.1.232174 | IVAN KUNCHENKO | ADDRESS REDACTED | | | BTC 0.000001152025419048<br>ETH 0.000002589114588652<br>USDT ERC20 0.723213991752184 | | |
| 3.1.232175 | IVAN KUNDRATA | ADDRESS REDACTED | | | CEL 1.02948271072716<br>USDC 0.00562 | | |
| 3.1.232176 | IVAN KUNZ | ADDRESS REDACTED | | | BTC 0.14333034060076<br>USDC 2092.62247986854 | | |
| 3.1.232177 | IVAN KUPIN | ADDRESS REDACTED | | | BTC 0.0000003142983738309999<br>CEL 0.0280134976227101<br>ETH 0.000000007266740661<br>LTC 0.00133920827108568 | | |
| 3.1.232178 | IVAN KURTOVIC | ADDRESS REDACTED | | | ADA 0.45689716545343 | | |
| 3.1.232179 | IVAN KUZNETSOV | ADDRESS REDACTED | | | ADA 728.863712259052<br>BNB 0.20623674<br>BTC 0.00848807220181019<br>CEL 91.7224875208539<br>EOS 235.117191485<br>ETH 1.7550602814325<br>LINK 37.3483940227223<br>MATIC 866.113412936914 | | |
| 3.1.232180 | IVAN KUZNETSOV | ADDRESS REDACTED | | | BTC 0.00131398342619464<br>CEL 45.6703361041594<br>ETH 0.649193817081496<br>USDC 505.081376282689<br>USDT ERC20 139.44161563031 | | |
| 3.1.232181 | IVAN KUZUBOV | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.232182 | IVAN KUZUBOV | ADDRESS REDACTED | | | ETH 0.00860851476206018 | | |
| 3.1.232183 | IVAN KVASNA | ADDRESS REDACTED | | | XLM 0.00623588070266468 | | |
| 3.1.232184 | IVAN KVESIC | ADDRESS REDACTED | | | BTC 0.0179963093649989<br>CEL 348.721436696516<br>USDC 0.000000703023237382 | | |
| 3.1.232185 | IVAN KVESIC | ADDRESS REDACTED | | | BTC 0.00127914223590828<br>CEL 0.703873153735792<br>ETH 1.86523822496453 | | |
| 3.1.232186 | IVAN LAM | ADDRESS REDACTED | | | CEL 0.0825695109960649<br>USDT ERC20 20 | | |
| 3.1.232187 | IVAN LAM | ADDRESS REDACTED | | | ETH 0.00328191289926141<br>GUSD 1345.21688258354 | | |
| 3.1.232188 | IVAN LAM | ADDRESS REDACTED | | | BTC 0.0009841681892818<br>CEL 0.868266339618429 | | |
| 3.1.232189 | IVAN LAPSHIN | ADDRESS REDACTED | | | AAVE 0.00568367429508181<br>BNT 0.0236613166655577<br>BTC 0.000418229667025526<br>CEL 21.8973292162661<br>ETC 103.882737101724<br>LUNC 0.0298074877940232<br>MATIC 19.6701041385221<br>SGB 2079.18620408725<br>SNX 38.5915620434308<br>UMA 9.37390343545527<br>ZEC 0.000462913024058599<br>ZRX 0.227844006455049 | | |
| 3.1.232190 | IVAN LATIMER | ADDRESS REDACTED | | | MATIC 598.594220339563 | | |
| 3.1.232191 | IVÁN LATORRE | ADDRESS REDACTED | | | BTC 0.015956791975039<br>ETH 0.000080190891132315 | | |
| 3.1.232192 | IVAN LAW | ADDRESS REDACTED | | | AAVE 3.10041785787846<br>BTC 1.7813118053474<br>XLM 2060.55029977554 | | |
| 3.1.232193 | IVAN LAZAREVIC | ADDRESS REDACTED | | | BTC 0.000000005692456292<br>CEL 0.370716988058969 | | |
| 3.1.232194 | IVAN LAZUROV | ADDRESS REDACTED | | | BTC 0.000000008004690821<br>CEL 0.775945793808393 | | |
| 3.1.232195 | IVAN LEAL | ADDRESS REDACTED | | | ADA 0.0227160112600808<br>BTC 0.000000610926003013<br>MATIC 0.104318886905923<br>SNX 0.0107702324549951<br>XLM 0.00504625674510131 | | |
| 3.1.232196 | IVAN LEBEDKIN | ADDRESS REDACTED | | | BTC 0.00000000533829278<br>CEL 0.109421275311435 | | |
| 3.1.232197 | IVAN LEBRERO GARCIMARTIN | ADDRESS REDACTED | | | CEL 0.00180000218746863 | | |
| 3.1.232198 | IVAN LEE | ADDRESS REDACTED | | | BTC 0.281940510528655 | | |
| 3.1.232199 | IVAN LEE | ADDRESS REDACTED | | | BTC 0.000028144254263083<br>ETH 0.000351392219427674<br>USDC 2.12975556014723<br>USDT ERC20 0.502472143923045 | | |
| 3.1.232200 | IVAN LEE | ADDRESS REDACTED | | | BTC 0.000908928268868201<br>CEL 8.66054079526092<br>DOT 106.719845560275<br>ETH 5.14891954298004 | | |
| 3.1.232201 | IVAN LEKO | ADDRESS REDACTED | | | BTC 0.000001123925276446<br>BUSD 24.1060182928742<br>ETH 0.000061298327588172<br>USDC 75.7510004262189<br>USDT ERC20 0.0891561728028362 | | |
| 3.1.232202 | IVAN LEMONGO | ADDRESS REDACTED | | | BTC 0.000117868002766396 | | |
| 3.1.232203 | IVAN LEON | ADDRESS REDACTED | | | ADA 0.0392239291854613<br>BTC 0.000000000511359477<br>ETH 0.000063940505796752 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232204 | IVAN LEON | ADDRESS REDACTED | | | BTC 0.00000645686715906<br>CEL 0.0130577344234436<br>ETH 0.000218513249863874<br>USDT ERC20 0.016601342084987 | | |
| 3.1.232205 | IVAN LEON | ADDRESS REDACTED | | | BNB 0.000546132811548769<br>BTC 0.000000020260435264<br>CEL 0.11658848820187<br>DOT 0.015212846004698 | | |
| 3.1.232206 | IVAN LEON | ADDRESS REDACTED | | | ADA 0.0602862522402676<br>BTC 0.00000004078990822<br>CEL 0.567538266115227<br>ETH 0.000098238346732981 | | |
| 3.1.232207 | IVAN LEON | ADDRESS REDACTED | | | BNB 0.000272649316331355<br>BTC 0.000000009079767163<br>DOT 0.00771172139731104 | | |
| 3.1.232208 | IVAN LEON | ADDRESS REDACTED | | | AVAX 0.00216739798624314<br>BTC 0.0013915560379616<br>ETH 0.000036463427656945<br>LUNC 0.00216683657385475 | | |
| 3.1.232209 | IVAN LEON | ADDRESS REDACTED | | | BNB 0.839316404851421<br>BTC 0.00259359334684206<br>DOT 3.4098936520863 | | |
| 3.1.232210 | IVAN LEON | ADDRESS REDACTED | | | BTC 0.00269128760270502<br>DOT 0.0267705884269365<br>ETH 0.000114312270664183 | | |
| 3.1.232211 | IVAN LEON | ADDRESS REDACTED | | | ADA 0.0249641507646608<br>BTC 0.000000013774268851<br>CEL 0.22190435720484<br>ETH 0.000040657888240541 | | |
| 3.1.232212 | IVAN LEON | ADDRESS REDACTED | | | BNB 0.000559189784944362<br>BTC 0.00000000335445147<br>DOT 0.0108702525984196 | | |
| 3.1.232213 | IVAN LEONARDO CUBILLA | ADDRESS REDACTED | | | CEL 0.0910598439664256 | | |
| 3.1.232214 | IVÁN LEONARDO VELIZ | ADDRESS REDACTED | | | BTC 0.000000031019614996<br>CEL 0.223905092939994<br>USDT ERC20 0.11185948993779 | | |
| 3.1.232215 | IVAN LEUNG | ADDRESS REDACTED | | | BTC 0.00252849051529822 | | |
| 3.1.232216 | IVAN LEVACOV | ADDRESS REDACTED | | | BTC 0.000000505972920067999 | | |
| 3.1.232217 | IVAN LEVAJ | ADDRESS REDACTED | | | ADA 0.307001640650714<br>BNB 0.00119811907668918<br>BTC 0.000001602305922543<br>ETH 0.000229065565175515<br>USDT ERC20 0.429408299360567 | | |
| 3.1.232218 | IVAN LI | ADDRESS REDACTED | | | BTC 0.0140346721575483<br>CEL 8.06743654428991 | | |
| 3.1.232219 | IVAN LIBONATTI | ADDRESS REDACTED | | | BTC 0.000001211360107985<br>CEL 1.05953940241111 | | |
| 3.1.232220 | IVAN LIBRALON | ADDRESS REDACTED | | | BTC 0.000000114085835258<br>CEL 1.12890849609674 | | |
| 3.1.232221 | IVAN LICKO | ADDRESS REDACTED | | | AVAX 0.000000955<br>BTC 0.000000239224211757<br>CEL 1248.35749732006<br>ETH 0.000000919319537905<br>LUNC 100.023712<br>MANA 190.799<br>MATIC 1003.4 | | |
| 3.1.232222 | IVAN LIGHTBODY | ADDRESS REDACTED | | | BTC 0.00040309286165644<br>CEL 0.242358199295647<br>ETH 0.000001602318603558 | | |
| 3.1.232223 | IVAN LIM | ADDRESS REDACTED | | | BTC 0.00830603167150916 | | |
| 3.1.232224 | IVAN LIM | ADDRESS REDACTED | | | ADA 665.967938802826<br>BCH 0.000273404715407413<br>BTC 0.0377284031545155<br>ETH 0.606522752067584<br>XRP 3767.34884660455 | | |
| 3.1.232225 | IVAN LIM | ADDRESS REDACTED | | | BTC 0.00116635762742058<br>CEL 723.775173334592<br>DOT 0.00001487<br>ETH 0.00210252446374619 | | |
| 3.1.232226 | IVAN LIM | ADDRESS REDACTED | | | CEL 1.30272220195677<br>GUSD 0.00230440273187402<br>MCDAI 0.0942340067132996 | | |
| 3.1.232227 | IVAN LIMONOV | ADDRESS REDACTED | | | USDT ERC20 1.55791193309058 | | |
| 3.1.232228 | IVAN LIN | ADDRESS REDACTED | | | ADA 0.187923292691383<br>BTC 0.000000605901086692<br>BUSD 4.3348517296432<br>CEL 11.8510104040998<br>USDC 0.279156699017941 | | |
| 3.1.232229 | IVAN LISJAK ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.00001588445849566<br>CEL 0.114568280674341 | | |
| 3.1.232230 | IVÁN LISZEWSKI | ADDRESS REDACTED | | | BTC 0.000592650179631546<br>ETH 0.00920525324762618<br>MCDAI 10040.6949610515 | | |
| 3.1.232231 | IVAN LLEWELYN PETERS | ADDRESS REDACTED | | | BTC 0.00000413199711947<br>DOT 0.5396921004205779<br>ETH 0.0142821432913366<br>LINK 0.000063448155143471<br>MATIC 10.67051437078741<br>USDC 0.778733082898949 | BTC 0.00246253001092712<br>DOT 234.02876400198<br>ETH 0.000000428865365039<br>LINK 0.137441969761838<br>MATIC 5719.99271755517<br>USDC 0.00000011566800456 | |
| 3.1.232232 | IVAN LOH | ADDRESS REDACTED | | | BTC 0.00223525220790771<br>CEL 0.0532946368338676<br>ETH 7.77201720503791<br>GUSD 0.0123068509033589<br>LTC 6.66285945058111<br>USDC 0.518758544320158<br>USDT ERC20 0.448902106748824 | | |
| 3.1.232233 | IVAN LOKMER | ADDRESS REDACTED | | | BTC 0.124577921811183<br>CEL 98.589783421894 | | |
| 3.1.232234 | IVAN LONCAREVIC | ADDRESS REDACTED | | | BTC 0.000000005354618085<br>CEL 2.41590381290534<br>XRP 0.000000083984375 | | |
| 3.1.232235 | IVAN LOPEZ | ADDRESS REDACTED | | | ADA 16.0983451356973<br>TUSD 21.0264247288864 | | |
| 3.1.232236 | IVAN LOPEZ | ADDRESS REDACTED | | | BTC 0.01117666<br>CEL 10.1941351682226<br>DOT 5.615 | | |
| 3.1.232237 | IVAN LOPEZ CORTES | ADDRESS REDACTED | | | BTC 0.000000690920340805<br>CEL 1.11878223121469<br>MATIC 16.9793069894154<br>SGB 925.362757898563<br>SNX 110.117942168373<br>XRP 0.000000231692207301 | BTC 0.000705534280017547 | |
| 3.1.232238 | IVAN LOPEZ DE PEDRO | ADDRESS REDACTED | | | BTC 0.0101036843600545 | | |
| 3.1.232239 | IVAN LOPEZ DIAZ | ADDRESS REDACTED | | | BTC 0.180583102773533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232240 | IVAN LORONA | ADDRESS REDACTED | | | ADA 53.6132318802656<br>BTC 0.00353102517029519<br>EOS 0.000084697707184147<br>ETH 0.0319602541291786<br>SOL 0.000255135423313326<br>USDC 1124.50608005854<br>XLM 0.00480635686500688 | | |
| 3.1.232241 | IVAN LOŠONC | ADDRESS REDACTED | | | BTC 0.0164069063398077<br>CEL 18.5805411711881<br>ETH 0.189767 | | |
| 3.1.232242 | IVAN LOVISI | ADDRESS REDACTED | | | BTC 0.000032477198192423<br>ETH 0.238667355015559 | | |
| 3.1.232243 | IVAN LOVRE MARUSIC | ADDRESS REDACTED | | | ADA 962.977114<br>BTC 0.00113442994895065<br>CEL 1830.33962131033<br>DOT 23.16194994<br>EOS 152.1<br>ETH 0.106330793889696<br>MATIC 316.97945661<br>XLM 7333.721114 | | |
| 3.1.232244 | IVAN LOW | ADDRESS REDACTED | | | ADA 225.783447006436<br>BTC 0.00130405299671378<br>CEL 0.85065852996717<br>MATIC 305.834386220553 | | |
| 3.1.232245 | IVAN LOZANOVSKI | ADDRESS REDACTED | | | BNB 0.000797848601136077<br>BTC 0.000034515321833402<br>CEL 0.0296261494994226<br>ETH 0.00090734590571145 | | |
| 3.1.232246 | IVAN LUBURIC | ADDRESS REDACTED | | | CEL 1.51926022714207<br>XLM 0.262939485756745 | | |
| 3.1.232247 | IVAN LUCIC | ADDRESS REDACTED | | | BAT 55.22248<br>CEL 6.87857770226776 | | |
| 3.1.232248 | IVAN LUDVIG TERESHKO | ADDRESS REDACTED | | | BTC 0.0271195029102265<br>ETH 0.687051269903416 | | |
| 3.1.232249 | IVAN LUK | ADDRESS REDACTED | | | AAVE 2.53366501749945<br>BTC 0.673561824483438<br>CEL 11.7062256926646<br>ETH 4.58428140496654<br>LINK 20.0888513485048<br>MATIC 735.013338099862 | | |
| 3.1.232250 | IVAN LUKAČEVIĆ-VERENAC | ADDRESS REDACTED | | | BTC 0.000008824988385316<br>CEL 0.199547692751688 | | |
| 3.1.232251 | IVAN LUNDSTROM-PLACENCIA | ADDRESS REDACTED | | | ETH 0.0137471464255316 | | |
| 3.1.232252 | IVAN LYSENKO | ADDRESS REDACTED | | | ETH 0.008608514690779 | | |
| 3.1.232253 | IVAN MAĐAR | ADDRESS REDACTED | | | BTC 0.00125192795494566<br>CEL 3.20930391046748<br>UNI 10.5076531035771 | | |
| 3.1.232254 | IVAN MADER | ADDRESS REDACTED | | | BTC 0.0004975<br>CEL 31.7839052867736 | | |
| 3.1.232255 | IVAN MADRIGAL | ADDRESS REDACTED | | | ADA 848.465662251338<br>BTC 0.049544831907632<br>DOT 5.68664381292429<br>ETH 0.324580261332595<br>MATIC 983.682712416963 | | |
| 3.1.232256 | IVAN MADSEN | ADDRESS REDACTED | | | ADA 38.6776032003359<br>BTC 0.0167962970711704<br>CEL 0.0123287189888437<br>ETH 0.226909454062176<br>XRP 67.073447142068 | | |
| 3.1.232257 | IVAN MADSEN | ADDRESS REDACTED | | | ADA 1.60107<br>CEL 0.0217257131934105 | | |
| 3.1.232258 | IVAN MAJDANDZIC | ADDRESS REDACTED | | | BTC 0.0122557403027588 | | |
| 3.1.232259 | IVAN MAK | ADDRESS REDACTED | | | ADA 223.609599615682<br>CEL 0.269238681706994 | | |
| 3.1.232260 | IVAN MAKARIEV | ADDRESS REDACTED | | | BTC 0.0910752320965242<br>CEL 537.946575578646<br>DASH 2.80340795125694<br>LTC 8.173397525<br>SGB 78.4396520160533<br>XRP 0.000000552812498 | | |
| 3.1.232261 | IVAN MAKAROV | ADDRESS REDACTED | | | ADA 406.549579120375<br>BTC 0.00120567747292081<br>DOT 16.198681029301 | | |
| 3.1.232262 | IVAN MAKAROV | ADDRESS REDACTED | | | BTC 0.00106377142010523<br>ETH 0.310015222866366 | | |
| 3.1.232263 | IVAN MAKSIMOV | ADDRESS REDACTED | | | BTC 0.000445617999273938 | | |
| 3.1.232264 | IVAN MALINOV | ADDRESS REDACTED | | | BTC 0.052271013986168 | | |
| 3.1.232265 | IVAN MALOPARAC | ADDRESS REDACTED | | | BTC 0.000000005308559395<br>CEL 1.02569158588687 | | |
| 3.1.232266 | IVAN MAMUZIC | ADDRESS REDACTED | | | CEL 0.735469718504165<br>MCDAI 30 | | |
| 3.1.232267 | IVAN MANDER | ADDRESS REDACTED | | | CEL 1.13853946966666<br>DOT 0.00770252906803384<br>ETH 0.242443278554531 | | |
| 3.1.232268 | IVÁN MANUEL LIÑÁN PEREGRINA | ADDRESS REDACTED | | | BTC 0.000083698724350735 | | |
| 3.1.232269 | IVAN MARCHUK | ADDRESS REDACTED | | | ETH 0.000010011358089418 | | |
| 3.1.232270 | IVAN MARCIUS | ADDRESS REDACTED | | | ADA 0.000000188034188034<br>BTC 0.0072107281803306<br>CEL 12.8264137680186 | | |
| 3.1.232271 | IVAN MARCO GRASSO | ADDRESS REDACTED | | | ADA 0.408566398517537<br>BNB 0.000803810242988172<br>BTC 0.000002415537610801<br>CEL 0.0163707182476916<br>COMP 0.000147961884713971<br>SNX 0.0143019473337323<br>USDT ERC20 0.0357322668695911 | | |
| 3.1.232272 | IVAN MARENCO | ADDRESS REDACTED | | | BTC 0.000000488104896266<br>CEL 2.54812589767382<br>MCDAI 0.00534098970191941<br>USDT ERC20 0.0046658110573124 | | |
| 3.1.232273 | IVAN MAREVIĆ | ADDRESS REDACTED | | | BTC 0.000000009200471053<br>CEL 3.91727819225567 | | |
| 3.1.232274 | IVAN MARI | ADDRESS REDACTED | | | LTC 0.000152557659161846<br>XRP 0.136280755015134 | | |
| 3.1.232275 | IVAN MARIA | ADDRESS REDACTED | | | BTC 0.00080727536917505<br>ETH 0.417340610624975<br>USDT ERC20 8927.56860308397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232276 | IVAN MARIA EMANUELE RIZZO | ADDRESS REDACTED | | | ADA 0.160991191814476<br>AVAX 5.14892878724526<br>BAT 92.46765224<br>BNB 1.15189326767952<br>BNT 9.200186<br>BTC 0.000206089847047018<br>CEL 14.9588261441986<br>COMP 0.049<br>DASH 0.672656390897547<br>DOGE 0.133659477629855<br>DOT 0.00328922157610573<br>EOS 7.02610916415345<br>ETC 10.2428768991912<br>ETH 0.00161507574515401<br>LUNC 10.3507963822671<br>MATIC 0.146969316363169<br>XRP 32.750813<br>ZEC 0.696774802837177<br>ZRX 74.31618432 | | |
| 3.1.232277 | IVAN MARIANI | ADDRESS REDACTED | | | CEL 10.8531993890784<br>ETH 0.171541350823045 | | |
| 3.1.232278 | IVAN MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000008006623887<br>CEL 0.0004781114788433 | | |
| 3.1.232279 | IVAN MARJANOVIĆ | ADDRESS REDACTED | | | BTC 0.0277878207260321<br>CEL 41.0675831538714<br>ETH 0.278610126158537<br>XRP 408.307863339115 | | |
| 3.1.232280 | IVAN MARKOVIC | ADDRESS REDACTED | | | ADA 3131.052911<br>AVAX 31.0092471911577<br>BTC 0.66057218<br>CEL 1149.29376454528<br>DOT 200.7975866416<br>ETH 3.12049454<br>MATIC 1102.92167296<br>SOL 5.54992683<br>USDC 3482.90377370063 | | |
| 3.1.232281 | IVAN MARKOVIC | ADDRESS REDACTED | | | AVAX 151.029547482896<br>BTC 0.00223303216453997 | AVAX 1.19878649570949 | |
| 3.1.232282 | IVAN MARQUEZ RUIZ | ADDRESS REDACTED | | | BTC 0.000007303476356177<br>ETH 0.201138161086407 | | |
| 3.1.232283 | IVAN MARTIC | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 5373.43787983526 | | |
| 3.1.232284 | IVAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.232285 | IVAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00127455752135827<br>LTC 1.59278002516556<br>USDC 886.919870834058 | | |
| 3.1.232286 | IVAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0131949355056214 | | |
| 3.1.232287 | IVAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000020748086579698<br>CEL 0.67432190516104 | | |
| 3.1.232288 | IVAN MARTINEZ | ADDRESS REDACTED | | | CEL 0.000624866632972851 | | |
| 3.1.232289 | IVAN MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | | BTC 0.000000004355889305 | |
| 3.1.232290 | IVÁN MARTÍNEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0000002856533407347 | | |
| 3.1.232291 | IVAN MARTIN-MONTOYA | ADDRESS REDACTED | | | BTC 0.000010645398054716<br>USDC 0.0956709878426801 | | |
| 3.1.232292 | IVAN MARZANO | ADDRESS REDACTED | | | CEL 0.27684227857886<br>PAXG 0.000453860918260437 | | |
| 3.1.232293 | IVAN MAŠINA | ADDRESS REDACTED | | | ADA 257.188265<br>CEL 3.21679625041476<br>MANA 50.17112827 | | |
| 3.1.232294 | IVAN MASLIUKOV | ADDRESS REDACTED | | | ADA 0.171777095010799<br>BNB 0.000901482851458632<br>BTC 0.00486981555919582<br>USDT ERC20 0.304431821657517 | | |
| 3.1.232295 | IVAN MASTELIĆ | ADDRESS REDACTED | | | ADA 18.1418454229109<br>BTC 0.0229652629799072<br>CEL 3.04549601763405 | | |
| 3.1.232296 | IVAN MATALA | ADDRESS REDACTED | | | BTC 0.0043539918946777<br>ETH 43.7895598052697<br>GUSD 26.4506993071386<br>USDC 6.99317534483149<br>XRP 4.62961053685244 | | |
| 3.1.232297 | IVAN MATAS | ADDRESS REDACTED | | | ADA 0.117597786093687<br>BCH 0.000283115364570634<br>BTC 0.0000000810343220689999<br>DASH 0.00279794945503622<br>ETH 0.000034199902142354<br>LTC 0.0325563232844552<br>XLM 0.127780786478602<br>XRP 0.0266689379722928 | | |
| 3.1.232298 | IVAN MATEUS ORTIZ | ADDRESS REDACTED | | | BTC 0.00158883827954652<br>LUNC 0.438129769898042 | | |
| 3.1.232299 | IVAN MATIC | ADDRESS REDACTED | | | BTC 0.000000039562240075 | | |
| 3.1.232300 | IVAN MATIC | ADDRESS REDACTED | | | BTC 0.00932309581230416<br>USDC 0.360425298107763 | | |
| 3.1.232301 | IVAN MATO | ADDRESS REDACTED | | | CEL 0.0390649086384888<br>MCDAI 0.696054541972822 | | |
| 3.1.232302 | IVAN MATTI | ADDRESS REDACTED | | | CEL 1.68957790535885 | | |
| 3.1.232303 | IVAN MAULANA | ADDRESS REDACTED | | | BTC 0.0473221810132042<br>ETH 0.502051185300753<br>MCDAI 0.0414847914995155 | | |
| 3.1.232304 | IVAN MAYES | ADDRESS REDACTED | | | AAVE 1.63156444006977<br>BTC 0.0015537338200605<br>COMP 1.37507263258867<br>LINK 10.0302131359507<br>SNX 50.8476070353747 | | |
| 3.1.232305 | IVAN MAZHULA | ADDRESS REDACTED | | | BTC 0.000001701666283794<br>CEL 0.0304281574610765<br>ETH 0.000000883736604435<br>LTC 0.0012694998304274 | | |
| 3.1.232306 | IVAN MCGREW | ADDRESS REDACTED | | | AAVE 1.10644589837474<br>ADA 292.041851745404<br>BTC 0.00100566121111289<br>DOT 8.82833251893521<br>ETC 1.57056929634402<br>ETH 0.703734630306851<br>LINK 17.1736768832362<br>MATIC 1565.13514789315<br>SNX 5.99380950524163<br>UNI 4.90905712762527<br>XLM 163.901173753369<br>XRP 1572.354463 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232307 | IVAN MCKEEVER | ADDRESS REDACTED | | | AAVE 4<br>BCH 1.10669558<br>BTC 0.00364930732946401<br>CEL 580.662002934546<br>ETC 2.074913<br>ETH 0.00139<br>LINK 259.41587<br>SGB 1511<br>SNX 49.6996<br>XRP 300.525134 | | |
| 3.1.232308 | IVAN MEDINA | ADDRESS REDACTED | | | BTC 0.1062437003816 | | |
| 3.1.232309 | IVAN MEDVED | ADDRESS REDACTED | | | BTC 0.000000001230193956<br>CEL 136.370537087793<br>ETH 0.000466243281949238<br>PAX 0.77051866 | | |
| 3.1.232310 | IVAN MEHANDZHIEV | ADDRESS REDACTED | | | BTC 0.000000991968399694<br>CEL 0.0145072450566442<br>USDC 1.57936947456801 | | |
| 3.1.232311 | IVAN MEJIA | ADDRESS REDACTED | | | BTC 0.0502328713630424<br>USDT ERC20 0.153690331664956 | | |
| 3.1.232312 | IVAN MELGAREJO | ADDRESS REDACTED | | | BTC 0.000000012137097747<br>USDC 0.236540169512029 | | |
| 3.1.232313 | IVAN MENDOZA | ADDRESS REDACTED | | | ADA 0.23690134719191<br>BTC 0.00212184835974716<br>ETH 0.00117914348392781 | | |
| 3.1.232314 | IVAN MESAROS | ADDRESS REDACTED | | | BTC 0.100342701041516<br>CEL 85.7356927227298<br>DOT 4.60290243455746<br>ETH 1.20380792246755<br>SOL 2.14653140282883 | | |
| 3.1.232315 | IVAN MESIC | ADDRESS REDACTED | | | ADA 0.220387435366879<br>BNB 0.00152235858325704<br>BTC 0.000004080398889415<br>CEL 0.160733425142254<br>LTC 0.0012967090072864<br>USDT ERC20 0.914588296637031 | | |
| 3.1.232316 | IVAN MEŠIĆ | ADDRESS REDACTED | | | CEL 0.469045816667618<br>ETH 0.0169226921282971<br>XRP 100.008868601776 | | |
| 3.1.232317 | IVAN MEŠTROVIĆ | ADDRESS REDACTED | | | ADA 0.00384197620458454<br>BTC 0.000002975586914015<br>USDT ERC20 0.404502436197941 | | |
| 3.1.232318 | IVAN MEYER | ADDRESS REDACTED | | | CEL 1.95923923071222<br>MCDAI 40 | | |
| 3.1.232319 | IVAN MEZA | ADDRESS REDACTED | | | ETH 0.000038229933496038 | | |
| 3.1.232320 | IVAN MIHAJLOV | ADDRESS REDACTED | | | BTC 0.000000268380447340999<br>LTC 0.000592907623520159<br>MCDAI 0.0742085684356773 | | |
| 3.1.232321 | IVAN MIKLENIC | ADDRESS REDACTED | | | ADA 162.861341574537<br>BNB 1.08094406947205<br>BTC 0.00353328461420386<br>CEL 13.7189144128913<br>COMP 0.08741544<br>EOS 55.641<br>LTC 0.23045797<br>USDT ERC20 219.627474<br>XLM 117.97699<br>ZEC 0.00004496 | | |
| 3.1.232322 | IVAN MIKULEK | ADDRESS REDACTED | | | BTC 0.0535299979174956 | | |
| 3.1.232323 | IVAN MILAŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000000006654393951<br>CEL 49.4685433531498<br>XLM 0.000000093094230769 | | |
| 3.1.232324 | IVAN MILIJANOVIC | ADDRESS REDACTED | | | BTC 0.000000884781971349<br>CEL 0.806229143712549 | | |
| 3.1.232325 | IVAN MILIOVSKI | ADDRESS REDACTED | | | KNC 232.284369927835 | | |
| 3.1.232326 | IVAN MILORADOVIC | ADDRESS REDACTED | | | AAVE 0.00094599686398508<br>BNB 0.000332651473982283<br>BTC 0.000000658688409896<br>CEL 0.101529503155043<br>DOT 0.000283850494041715<br>ETH 0.729932032961424<br>LINK 0.00863853739389281<br>LUNC 63.5512830248594<br>SOL 0.000074391520900816<br>USDC 0.174475145368326 | | |
| 3.1.232327 | IVAN MILOSEVIC | ADDRESS REDACTED | | | BTC 0.00160942270361775<br>USDT ERC20 413.101854252577 | | |
| 3.1.232328 | IVAN MILOVANOVIC | ADDRESS REDACTED | | | BTC 0.0601442140915391<br>CEL 0.0018046143517939<br>ETH 1.07412829534347 | | |
| 3.1.232329 | IVAN MIOLAN | ADDRESS REDACTED | | | BTC 0.10458784889173<br>CEL 53.904199553641<br>UNI 0.0101843433567858<br>USDC 0.027684256240475<br>XLM 251.877817505232<br>XRP 0.283411319717372 | | |
| 3.1.232330 | IVÁN MIRAGAYA | ADDRESS REDACTED | | | BTC 0.00449224011866198<br>BUSD 428.951421973875<br>CEL 2.71395872484365 | | |
| 3.1.232331 | IVAN MIRANDA MITA | ADDRESS REDACTED | | | BNB 0.00140612834271048<br>BTC 0.000000681236039654<br>BUSD 0.311081638790695<br>MCDAI 0.0640777308353525<br>USDC 0.205269070927746 | | |
| 3.1.232332 | IVAN MISIRKOV | ADDRESS REDACTED | | | CEL 0.01019461387871<br>LTC 0.00707898543833777 | | |
| 3.1.232333 | IVAN MITSURA | ADDRESS REDACTED | | | AAVE 7.96500059420002<br>BTC 0.175080478424507<br>ETH 1.63353987351093<br>LINK 69.4880914850216<br>MATIC 1490.19488529314<br>UNI 23.1597828466824 | | |
| 3.1.232334 | IVAN MIZLER | ADDRESS REDACTED | | | ADA 0.0961319497442636<br>BTC 0.0183008882474307<br>CEL 0.00753364288683027<br>LTC 0.000074541542944732 | | |
| 3.1.232335 | IVAN MIZZI | ADDRESS REDACTED | | | BAT 0.00668070430143004<br>CEL 2.05713629580999<br>LUNC 0.00000047902175249 | | |
| 3.1.232336 | IVAN MODRUŠAN | ADDRESS REDACTED | | | BNB 0.00221931747115088<br>BTC 0.00000131057219598199 | | |
| 3.1.232337 | IVAN MOK | ADDRESS REDACTED | | | ADA 0.299396450069077<br>BTC 0.000215677819415374<br>ETH 0.000393824878581472 | | |
| 3.1.232338 | IVAN MOKRAS | ADDRESS REDACTED | | | BTC 0.000000004715441504<br>CEL 1.06076688752883 | | |
| 3.1.232339 | IVAN MOLEV | ADDRESS REDACTED | | | CEL 1.56897416183255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232340 | IVAN MONASTYREV | ADDRESS REDACTED | | | ADA 8672.12421461613<br>AVAX 210.684574596778<br>BNB 0.00109057286356041<br>BTC 0.000000009494792113<br>CEL 2771.20851277507<br>DOT 204.634838251779<br>LUNC 412.369880549528<br>MATIC 10086.7197297158<br>MCDAI 0.0995175888258436<br>OMG 0.000792134591040134<br>SNX 1000<br>SOL 31.66<br>USDC 0.000000345038965775<br>USDT ERC20 0.521145878566585 | | |
| 3.1.232341 | IVAN MONLEÓN GUERRERO | ADDRESS REDACTED | | | BAT 0.0788236623734982<br>BTC 0.00472041613348726<br>CEL 0.00657162178248597<br>ETH 0.0781164953754234<br>MCDAI 0.0270407168221117 | | |
| 3.1.232342 | IVAN MONTENEGRO | ADDRESS REDACTED | | | ADA 0.0654030731565085<br>BUSD 0.0355247871684939 | | |
| 3.1.232343 | IVAN MORALES | ADDRESS REDACTED | | | BTC 0.157686721890128 | BTC 0.000000004000376685<br>USDC 9912.574 | |
| 3.1.232344 | IVAN MORALES | ADDRESS REDACTED | | | BTC 0.04025209<br>CEL 20.7388276130339<br>DOT 0.0153495628423671 | | |
| 3.1.232345 | IVAN MORENO | ADDRESS REDACTED | | | BTC 0.0368513261433296 | | |
| 3.1.232346 | IVAN MORGADE | ADDRESS REDACTED | | | BTC 0.00363896834487416<br>USDC 457.270962145115 | | |
| 3.1.232347 | IVÁN MORILLAS DE DIEGO | ADDRESS REDACTED | | | BTC 0.0000110047572661<br>CEL 0.41532026462089 | | |
| 3.1.232348 | IVAN MOZZANICA | ADDRESS REDACTED | | | BTC 0.100760604137372<br>USDC 3.84367249052043<br>USDT ERC20 3.81435494183272 | | |
| 3.1.232349 | IVAN MRAK | ADDRESS REDACTED | | | LTC 0.000287301029407525 | | |
| 3.1.232350 | IVAN MRVALJ | ADDRESS REDACTED | | | BTC 0.00118650072704303<br>MATIC 32.3482273352733 | | |
| 3.1.232351 | IVAN MULO | ADDRESS REDACTED | | | CEL 0.0174098105763004 | | |
| 3.1.232352 | IVAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.01305365697 | | |
| 3.1.232353 | IVAN MURAT | ADDRESS REDACTED | | | BTC 0.00000000728905396<br>CEL 0.127842175673429<br>XRP 0.400411647882921 | | |
| 3.1.232354 | IVAN MYKYTIUK | ADDRESS REDACTED | | | BTC 0.00201276458028575<br>CEL 19.0982665925042<br>ETH 0.000886906656162377 | | |
| 3.1.232355 | IVAN NANUT | ADDRESS REDACTED | | | BTC 0.000377536615811189<br>USDT ERC20 236.565195517448 | | |
| 3.1.232356 | IVAN NARVAEZ | ADDRESS REDACTED | | | ADA 360.912737613848<br>BTC 0.504393212215371<br>ETH 1.56257816872806<br>USDC 2148.24372081071 | | |
| 3.1.232357 | IVAN NASTI | ADDRESS REDACTED | | | CEL 1.07071754287939 | | |
| 3.1.232358 | IVAN NAVARRO | ADDRESS REDACTED | | | BTC 0.0186817670774923<br>CEL 0.59397799628635 | | |
| 3.1.232359 | IVAN NEZDROPA | ADDRESS REDACTED | | | CEL 4.67044907252568<br>DASH 0.0167489833968482<br>ETH 0.0113060435926433<br>MATIC 6.55280214952722<br>SGB 0.0171462145436889<br>XLM 1.74087094883655<br>XRP 0.114592715257544<br>ZRX 2.23608356438432 | | |
| 3.1.232360 | IVAN NG | ADDRESS REDACTED | | | BTC 0.0076813530258239<br>CEL 0.0117628335359176<br>DOT 26.4760821008883<br>ETH 0.127162964496601<br>USDT ERC20 0.632097703873712 | | |
| 3.1.232361 | IVAN NG | ADDRESS REDACTED | | | AVAX 0.0121136621607238<br>BNB 0.0000365351818142019<br>BTC 0.000008020133218029<br>USDC 0.0126447025201813<br>USDT ERC20 0.0118085078171941 | | |
| 3.1.232362 | IVAN NICOLAS BALTUS | ADDRESS REDACTED | | | DOGE 30.6521276427958<br>XLM 47.8470875874801 | | |
| 3.1.232363 | IVAN NII NORTEY OKU | ADDRESS REDACTED | | | BTC 0.00127544513035049<br>CEL 2.50865438057709<br>LINK 27.47504808 | | |
| 3.1.232364 | IVAN NIKITENKO | ADDRESS REDACTED | | | BTC 0.000004099383726758<br>ETH 0.000091604343316542<br>USDC 0.761581742445268 | | |
| 3.1.232365 | IVAN NIKOLIC | ADDRESS REDACTED | | | CEL 0.08601429212232 | | |
| 3.1.232366 | IVAN NIKOLIC | ADDRESS REDACTED | | | BTC 0.00127486309292007<br>CEL 0.328877778490293<br>SGB 69.5557867478902<br>XLM 4426.53159313829<br>XRP 456.893837704564 | | |
| 3.1.232367 | IVAN NIKOLIĆ | ADDRESS REDACTED | | | ADA 301.110078546838<br>BTC 0.0011894887803282<br>CEL 5.06979369461392<br>LUNC 0.000000522227187784 | | |
| 3.1.232368 | IVAN NIKOLOV | ADDRESS REDACTED | | | BTC 0.000005003736228414 | | |
| 3.1.232369 | IVAN NONKOVIC | ADDRESS REDACTED | | | ADA 0.000000116474542016<br>BCH 0.000000001068138322<br>BTC 0.000000001908060943<br>CEL 0.538696988065672<br>XLM 0.000000088318344913 | | |
| 3.1.232370 | IVAN NORMAN | ADDRESS REDACTED | | | BTC 0.000001110448539189<br>CEL 176.127605737911<br>ETH 0.00131225179228598<br>LTC 2.42320075467132<br>SGB 441.431122831472<br>USDC 2.72734744276469<br>XLM 1.04422127551115<br>XRP 0.000000329861648616 | BTC 0.000082335649708994 | |
| 3.1.232371 | IVAN NOVICK | ADDRESS REDACTED | | | BTC 0.000000312646838548<br>CEL 0.971690856728534 | | |
| 3.1.232372 | IVAN NOVOTNI | ADDRESS REDACTED | | | BTC 0.000000002679225015<br>CEL 208.053358125979<br>MATIC 1406.8 | | |
| 3.1.232373 | IVAN NOZDRACHEV | ADDRESS REDACTED | | | BTC 0.000013158845522791 | | |
| 3.1.232374 | IVAN NÚÑEZ PLASENCIA | ADDRESS REDACTED | | | CEL 0.0118205613467691<br>XRP 0.022757510556897 | | |
| 3.1.232375 | IVAN OGLOBLIN | ADDRESS REDACTED | | | ETH 0.00861389310194116 | | |
| 3.1.232376 | IVAN OH | ADDRESS REDACTED | | | BTC 0.000001799825458032<br>CEL 498.116268441122<br>USDC 0.879895157999104 | | |
| 3.1.232377 | IVAN OH | ADDRESS REDACTED | | | BTC 0.0000000299668466299999<br>CEL 0.000825825494286544<br>USDC 0.000001150702178383 | | |
| 3.1.232378 | IVÁN OISHI | ADDRESS REDACTED | | | BTC 0.000007148431616177 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232379 | IVAN OLEJAR | ADDRESS REDACTED | | | BTC 0.000005860167851543 | | |
| 3.1.232380 | IVAN OLIJA | ADDRESS REDACTED | | | BTC 0.000000005923213154<br>CEL 1.31209020288073<br>LTC 0.000000006064315972 | | |
| 3.1.232381 | IVAN OLMEDO | ADDRESS REDACTED | | | CEL 0.00232295763593586 | | |
| 3.1.232382 | IVAN OLMO | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.0184911808717281 | | |
| 3.1.232383 | IVAN ONTANEDA | ADDRESS REDACTED | | | CEL 1.56414053132333<br>ETH 0.0207836762211622 | | |
| 3.1.232384 | IVAN OPAZO | ADDRESS REDACTED | | | BTC 0.000003843687134313<br>USDC 0.732304729787331 | | |
| 3.1.232385 | IVÁN ORDEN | ADDRESS REDACTED | | | BTC 0.000000005336562476<br>CEL 5.8666370240916 | | |
| 3.1.232386 | IVÁN ORDEN MOCHALES | ADDRESS REDACTED | | | BTC 0.015892950829038<br>CEL 0.000193493939256864<br>ETH 0.484603984573716<br>LINK 0.00187660655350314<br>MCDAI 0.639359551212487<br>UNI 0.00072941834222758<br>USDC 221.963813742678<br>XLM 0.060049941672738 | | |
| 3.1.232387 | IVAN ORDUÑA | ADDRESS REDACTED | | | BTC 0.00000004669222273<br>CEL 1.11741628651661 | | |
| 3.1.232388 | IVAN ORLOV | ADDRESS REDACTED | | | BTC 0.000000002485571475<br>CEL 0.503445364455948 | | |
| 3.1.232389 | IVAN OROZCO | ADDRESS REDACTED | | | BSV 0.186556721044305 | | |
| 3.1.232390 | IVAN ORQUIZA | ADDRESS REDACTED | | | ADA 229.786491491175<br>AVAX 7.89961734382067<br>BCH 0.000000008336576923<br>BTC 0.00122388353660667<br>CEL 38.5770491063397<br>EOS 0.00143702628097133<br>LINK 0.00813166507659333<br>LTC 0.000000003846153846<br>USDC 0.0025 | | |
| 3.1.232391 | IVAN ORTIZ | ADDRESS REDACTED | | | ADA 820.779694402298<br>ETH 2.63212106786214 | | |
| 3.1.232392 | IVAN OSTAPCHUK | ADDRESS REDACTED | | | BTC 0.00249489234628616<br>USDT ERC20 403.885283302359 | | |
| 3.1.232393 | IVAN OSTERMANN | ADDRESS REDACTED | | | CEL 1.39560825600159 | | |
| 3.1.232394 | IVAN OSTOJIC | ADDRESS REDACTED | | | BCH 0.00195504824278382<br>BTC 0.00109811142575797<br>DASH 0.00281061766992967<br>DOT 0.219358798516014<br>ETH 0.00197395057917466 | | |
| 3.1.232395 | IVAN OSTROGONAC | ADDRESS REDACTED | | | CEL 5.75547103923415<br>ETH 0.043851<br>XRP 289.676 | | |
| 3.1.232396 | IVAN OVTCHINNIKOV | ADDRESS REDACTED | | | BSV 0.016092564019523<br>BTC 0.000000412369145475<br>CEL 2.36790457251456<br>LTC 0.000528903622895885<br>USDC 0.0785728074737882 | | |
| 3.1.232397 | IVAN OWEN TAYLOR | ADDRESS REDACTED | | | CEL 0.000383461789194589 | | |
| 3.1.232398 | IVAN PALACIO | ADDRESS REDACTED | | | BTC 0.000001824774166245<br>USDT ERC20 0.850039691525603 | | |
| 3.1.232399 | IVAN PALADA | ADDRESS REDACTED | | | BTC 0.0000000205932126139999<br>ETH 0.000000254202801536999<br>MATIC 0.00845364779762482 | | |
| 3.1.232400 | IVAN PALAMÁ | ADDRESS REDACTED | | | USDC 0.319710527658198 | | |
| 3.1.232401 | IVAN PALCIC | ADDRESS REDACTED | | | CEL 1.06972333588885 | | |
| 3.1.232402 | IVAN PALIC | ADDRESS REDACTED | | | BTC 0.0769686743670567 | | |
| 3.1.232403 | IVAN PALLARDO NAVARRO | ADDRESS REDACTED | | | BTC 0.000000042541665426 | | |
| 3.1.232404 | IVAN PANAGONOV | ADDRESS REDACTED | | | CEL 0.00186066516565009<br>USDT ERC20 0.0394184373281149 | | |
| 3.1.232405 | IVAN PAPAK | ADDRESS REDACTED | | | ETH 0.00173971688045458 | | |
| 3.1.232406 | IVAN PARAZZOLI | ADDRESS REDACTED | | | BTC 0.000000616680267897<br>CEL 0.106398482046691<br>DOT 0.00000015 | | |
| 3.1.232407 | IVAN PAREDES | ADDRESS REDACTED | | | | ADA 3189.79927181241<br>BTC 0.000360926004955317 | |
| 3.1.232408 | IVÁN PARERA | ADDRESS REDACTED | | | BTC 0.000000002367823546<br>BUSD 0.620871953528159<br>CEL 0.00222404313618279<br>USDC 0.381255559197392<br>USDT ERC20 0.073020127010351 | | |
| 3.1.232409 | IVAN PAULIN | ADDRESS REDACTED | | | BTC 0.0495483958373252<br>CEL 31.8360389745512 | | |
| 3.1.232410 | IVAN PAUNOVIC | ADDRESS REDACTED | | | BTC 0.00143426336858064<br>CEL 0.680901317950589<br>ETH 0.0324396931031909 | | |
| 3.1.232411 | IVAN PAUREVIC | ADDRESS REDACTED | | | USDC 0.0704282350365495 | | |
| 3.1.232412 | IVAN PAVELKO | ADDRESS REDACTED | | | BTC 0.000445618026165959 | | |
| 3.1.232413 | IVAN PAVICEVIC | ADDRESS REDACTED | | | CEL 0.128554658532042 | | |
| 3.1.232414 | IVAN PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000778978664391<br>USDC 0.411578657999281 | | |
| 3.1.232415 | IVAN PAVLENKO | ADDRESS REDACTED | | | BTC 0.000615761556319265<br>CEL 0.29429340902686<br>ETH 0.00860674127317977<br>USDC 22.4773405720575<br>USDT ERC20 7.0510097564261 | | |
| 3.1.232416 | IVAN PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.0000417656174138729<br>CEL 0.0746095085962553 | | |
| 3.1.232417 | IVAN PEHAR | ADDRESS REDACTED | | | BTC 0.000898699147506663 | | |
| 3.1.232418 | IVAN PELLIZZARI | ADDRESS REDACTED | | | ADA 0.218537069079022<br>BTC 0.000000866052787192 | | |
| 3.1.232419 | IVAN PELUSO GAGLIONE | ADDRESS REDACTED | | | BTC 0.000000381500274039 | | |
| 3.1.232420 | IVAN PELUSO GAGLIONE | ADDRESS REDACTED | | | BTC 0.000696884993041251<br>CEL 5.66046125145569<br>DASH 0.610222972723971<br>DOT 6.02379087579309<br>ETC 6.41220162526448<br>ETH 0.0526244292108966<br>XRP 65.75<br>ZEC 0.247791100717425 | | |
| 3.1.232421 | IVAN PENOVIC | ADDRESS REDACTED | | | BTC 0.00144734556822787<br>CEL 6.09217572246064<br>DOT 21 | | |
| 3.1.232422 | IVAN PENSA | ADDRESS REDACTED | | | BTC 0.00128030974611559<br>CEL 8.40923533685007<br>ETH 0.238722819061671 | | |
| 3.1.232423 | IVAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000001252159847898<br>CEL 0.0489372850737984 | | |
| 3.1.232424 | IVAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000000050736956218<br>CEL 0.0234803587587799 | | |
| 3.1.232425 | IVAN PEREYRA | ADDRESS REDACTED | | | BAT 15.4631201857571<br>BTC 0.0000087495761319936<br>ETH 0.0126231953358779 | | |
| 3.1.232426 | IVAN PEREZ | ADDRESS REDACTED | | | BTC 0.000014000529676116 | BTC 0.000000009853208302 | |
| 3.1.232427 | IVAN PÉREZ | ADDRESS REDACTED | | | DOT 0.00313214227957254 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232428 | IVAN PÉREZ MURGUÍA | ADDRESS REDACTED | | | ADA 4.18895887574236<br>BAT 6357.14306174794<br>BTC 0.425966147548246<br>DASH 62.2148345805917<br>ETH 55.343366446009<br>LINK 163.0014748801<br>MATIC 3609.05847883212<br>SGB 884.602462106218<br>SNX 366.035856327011<br>UNI 724.241216864643<br>XLM 0.442839491783278<br>XRP 0.000000811854495105<br>ZEC 16.1382493131933<br>ZRX 3134.94950989133 | | |
| 3.1.232429 | IVAN PERIC | ADDRESS REDACTED | | | BTC 0.000000009121557166<br>CEL 56.170294213961<br>ETH 1.92418642186395 | | |
| 3.1.232430 | IVAN PERIC | ADDRESS REDACTED | | | BTC 0.104705411100804<br>PAXG 0.00128946891506162<br>USDC 8.46824859261244 | | |
| 3.1.232431 | IVAN PERIC | ADDRESS REDACTED | | | BTC 0.000000007068152593<br>CEL 0.804116239376437 | | |
| 3.1.232432 | IVAN PERISA | ADDRESS REDACTED | | | BTC 0.000008707886655593 | | |
| 3.1.232433 | IVAN PERNJAKOVIC | ADDRESS REDACTED | | | ADA 315.367988878578<br>BTC 0.0209946944718849<br>DOT 20.1833583943572<br>ETH 0.000329461793083908<br>USDC 9.24970609984079 | | |
| 3.1.232434 | IVAN PEROVIC | ADDRESS REDACTED | | | CEL 238.83152021055<br>COMP 1.897001<br>DOT 16.00000683<br>XRP 1188.745709 | | |
| 3.1.232435 | IVAN PERROUD | ADDRESS REDACTED | | | CEL 0.108335383395958 | | |
| 3.1.232436 | IVAN PEŠIĆ | ADDRESS REDACTED | | | ADA 345.924701448466<br>BTC 0.0370685656489308<br>CEL 159.816347289651<br>DOT 37.8900556864175<br>ETH 0.755839964548779 | | |
| 3.1.232437 | IVAN PETKOV | ADDRESS REDACTED | | | USDC 0.274341932665052 | | |
| 3.1.232438 | IVAN PETKOV | ADDRESS REDACTED | | | ADA 0.0887244794596379<br>BNB 0.000001203986488671<br>BTC 0.0166320664998572<br>CEL 15.7229335947897<br>USDC 1470.7085090395<br>USDT ERC20 0.283803611254201 | | |
| 3.1.232439 | IVAN PETROV | ADDRESS REDACTED | | | BTC 0.000000838895460374<br>CEL 4.87794615569889<br>DOT 0.0656309676907569<br>ETH 0.539423136734917<br>SNX 9.072<br>USDC 0.123056885966938 | | |
| 3.1.232440 | IVAN PETROV | ADDRESS REDACTED | | | BTC 0.375421989140019<br>CEL 15.4037181788917<br>ETH 0.485831743351467<br>LINK 0.00790712428317138<br>MATIC 0.588838483288841<br>USDT ERC20 0.264150446913593<br>ZRX 0.026698709268234 | | |
| 3.1.232441 | IVAN PETROVIĆ | ADDRESS REDACTED | | | BTC 0.000000008723254772<br>CEL 0.360384483501819 | | |
| 3.1.232442 | IVAN PICARELLA | ADDRESS REDACTED | | | BTC 0.0335496429439711<br>CEL 31.2578546361391<br>ETH 0.218397735468241<br>MCDAI 0.0243753274673802 | | |
| 3.1.232443 | IVAN PIFFRADER | ADDRESS REDACTED | | | ADA 230.755333973694<br>BCH 1.55466414391524<br>BTC 0.0204208838115933<br>CEL 0.360576450935186<br>USDT ERC20 251.147631640183<br>XRP 116.324413258404 | | |
| 3.1.232444 | IVAN PILICHEV | ADDRESS REDACTED | | | BTC 0.0277030764409657 | | |
| 3.1.232445 | IVAN PIMENTA | ADDRESS REDACTED | | | BTC 0.122486505665303<br>CEL 14.0912420807532<br>LTC 2.8298311516385<br>USDT ERC20 305.851664<br>XRP 145.828528 | | |
| 3.1.232446 | IVAN PINEZIĆ | ADDRESS REDACTED | | | BTC 0.000001013991053969999<br>CEL 0.744550694499573<br>USDC 52.8994180477815 | | |
| 3.1.232447 | IVÁN PINTOR GONZÁLEZ | ADDRESS REDACTED | | | ADA 207.899704784659<br>BTC 0.00174948196207454 | | |
| 3.1.232448 | IVAN PIPERKOV | ADDRESS REDACTED | | | AAVE 0.0794184003244858<br>ADA 0.142290571263482<br>BCH 0.000007825985480636<br>BNT 59.0084991401834<br>BTC 0.0148435801756636<br>CEL 2.48412568012317<br>COMP 0.164994628595953<br>DASH 0.000093131329838497<br>DOT 199.40315540593<br>EOS 0.0114171912915898<br>ETH 0.000953492552377076<br>KNC 0.0173753159917234<br>LINK 0.00490522350608073<br>LTC 0.000543578104965743<br>LUNC 8.51893726859985<br>MATIC 4.02666979618832<br>OMG 0.0061993186173299<br>SNX 0.124096003035374<br>UMA 3.64760903714844<br>UNI 7.22133533695887<br>XLM 156.4578322<br>ZEC 0.000000009549805988 | | |
| 3.1.232449 | IVAN PIŠKOVIĆ | ADDRESS REDACTED | | | CEL 0.0114807309159119 | | |
| 3.1.232450 | IVAN PITACCO | ADDRESS REDACTED | | | BTC 0.00505590059326641<br>CEL 68.230213802235<br>USDT ERC20 1670 | | |
| 3.1.232451 | IVAN PIVALICA | ADDRESS REDACTED | | | CEL 0.0489500648252014<br>ETH 0.00159829580691812 | | |
| 3.1.232452 | IVAN PLAVČIĆ | ADDRESS REDACTED | | | ADA 0.000000744680851064<br>BNB 0.025<br>BTC 0.000000000391055118<br>CEL 1.81306283389636 | | |
| 3.1.232453 | IVAN PLEŠA | ADDRESS REDACTED | | | CEL 0.169284699530284 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232454 | IVAN PLEVA | ADDRESS REDACTED | | | BTC 0.000000007466666666<br>CEL 0.295458951000079<br>ETH 0.000002599345166097<br>MCDAI 0.00479335281844622<br>SGB 0.0690196091<br>USDC 0.001320433226103<br>XLM 0.329051986000656<br>XRP 0.456781 | | |
| 3.1.232455 | IVAN PLUZHNIKOV | ADDRESS REDACTED | | | BTC 0.000000139905161221<br>OMG 0.0105938181133129 | | |
| 3.1.232456 | IVAN PODO | ADDRESS REDACTED | | | BTC 0.000000867663867865599 | | |
| 3.1.232457 | IVÁN POKRAJAC | ADDRESS REDACTED | | | BTC 0.000109504146778427<br>CEL 3.99580449335129<br>USDT ERC20 0.000008422617712459 | | |
| 3.1.232458 | IVAN POKRAJCIC | ADDRESS REDACTED | | | BTC 0.0122059719942864 | | |
| 3.1.232459 | IVAN POLJAK | ADDRESS REDACTED | | | BTC 0.00389799682917683<br>CEL 0.436703730264114 | | |
| 3.1.232460 | IVAN POLOVETS | ADDRESS REDACTED | | | CEL 0.799972476060365<br>SNX 1.52010304<br>USDC 0.000000609068894464 | | |
| 3.1.232461 | IVAN PONCIC | ADDRESS REDACTED | | | CEL 11.871244849802 | | |
| 3.1.232462 | IVÁN PORCEL | ADDRESS REDACTED | | | BTC 0.000000007998308739<br>CEL 1.0004994398938 | | |
| 3.1.232463 | IVAN PORTER | ADDRESS REDACTED | | | BTC 0.000977759146369652<br>CEL 50.0881198768838<br>ETH 1.16417083898949 | | |
| 3.1.232464 | IVAN POVKH | ADDRESS REDACTED | | | BTC 0.000003526884352888<br>CEL 0.608677495749923<br>ETH 0.0086138931162063 | | |
| 3.1.232465 | IVAN POZDIRKA | ADDRESS REDACTED | | | ETH 0.00149751569021819 | | |
| 3.1.232466 | IVAN PREDOJEV | ADDRESS REDACTED | | | BTC 0.00225051814697323<br>ETH 0.0334224902136221 | | |
| 3.1.232467 | IVAN PRENDZOV | ADDRESS REDACTED | | | BTC 0.000000799727014315999<br>DOT 8.35180217604041 | | |
| 3.1.232468 | IVAN PRINSLOO | ADDRESS REDACTED | | | BTC 1.00005643<br>CEL 226.846301297084 | | |
| 3.1.232469 | IVAN PRISTAŠ | ADDRESS REDACTED | | | BTC 0.00133590601329642<br>CEL 469.634689441002<br>ETH 3<br>XRP 50 | | |
| 3.1.232470 | IVAN PROENÇA FERNANDES | ADDRESS REDACTED | | | CEL 0.062801391734212<br>ETH 0.000004722868932627<br>MATIC 0.518963375988186 | | |
| 3.1.232471 | IVAN PROKHOROV | ADDRESS REDACTED | | | BTC 0.00165529652142438<br>CEL 28.4555363634302<br>ETH 0.0243357650711791<br>USDC 308.190008524108<br>USDT ERC20 95.4077474090789 | | |
| 3.1.232472 | IVAN PROKUDIN | ADDRESS REDACTED | | | BTC 0.000007587726096986 | | |
| 3.1.232473 | IVAN PROŠIĆ | ADDRESS REDACTED | | | BTC 0.0106190438803561<br>CEL 0.238576941847302<br>ETH 0.0536457998401106 | | |
| 3.1.232474 | IVAN PROTIC | ADDRESS REDACTED | | | BTC 0.00609819916712265 | | |
| 3.1.232475 | IVAN PROTSENKO | ADDRESS REDACTED | | | BTC 0.000001271469479965<br>USDT ERC20 0.688636964437156 | | |
| 3.1.232476 | IVAN PUBILLONES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00016937<br>CEL 0.0958090940691332<br>ETH 0.00157213433994949 | | |
| 3.1.232477 | IVAN PUKALYAK | ADDRESS REDACTED | | | ETH 0.000000506315707822 | | |
| 3.1.232478 | IVAN QUEZADA | ADDRESS REDACTED | | | BTC 0.0641779208931121<br>ETH 0.626588618503794 | | |
| 3.1.232479 | IVAN RABBIOSI | ADDRESS REDACTED | | | USDC 0.0377622040646413 | | |
| 3.1.232480 | IVAN RACIC | ADDRESS REDACTED | | | BTC 0.0175733939006642<br>CEL 17.627510885226 | | |
| 3.1.232481 | IVAN RADELJIC | ADDRESS REDACTED | | | BTC 0.0091267373962132<br>CEL 1.44214580199349<br>DOT 19.5056631209927<br>ETH 0.129845067277709 | | |
| 3.1.232482 | IVAN RADIC | ADDRESS REDACTED | | | ADA 0.000000515508263988<br>BTC 0.000000253454723317<br>CEL 27.4199249135729<br>ETH 0.000000135353057445 | | |
| 3.1.232483 | IVAN RADICA | ADDRESS REDACTED | | | BTC 0.00105448074037066<br>CEL 0.790269070092096<br>USDC 210.91918720008 | | |
| 3.1.232484 | IVAN RADIVOJEVIC | ADDRESS REDACTED | | | BNB 0.000793684973847807<br>BTC 0.000000095293208912<br>CEL 0.101822354217907<br>USDC 0.389824685700875 | | |
| 3.1.232485 | IVAN RADMILOVIĆ | ADDRESS REDACTED | | | BTC 0.000009165534539079<br>ETH 0.000200263667721686 | | |
| 3.1.232486 | IVAN RADOMSKYY | ADDRESS REDACTED | | | BTC 0.000005214663919167<br>CEL 0.00521047524687952<br>ETH 0.000190881257314336 | | |
| 3.1.232487 | IVAN RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.000631333097894704<br>CEL 0.0244339309953472<br>ETH 0.000061402895745302<br>USDT ERC20 0.235936464533638 | | |
| 3.1.232488 | IVAN RAGUZ | ADDRESS REDACTED | | | ADA 0.000000897346433543<br>BTC 0.000001545548954587 99<br>CEL 118.583448633747<br>DOT 0.000000000019169737<br>EOS 0.000053266401121795 | | |
| 3.1.232489 | IVAN RAHMAN | ADDRESS REDACTED | | | ADA 0.672399651428738<br>BTC 0.000006014588608135<br>CEL 137.844538884896<br>ETH 1.08706911343999<br>LINK 0.017103087949044<br>LTC 0.00381738633788563<br>SNX 9.51287942726635<br>UNI 15.8268116078819<br>XLM 0.319280395531637<br>ZRX 125.341948957325 | ADA 1400.55570337535<br>BTC 0.00704559729642267<br>ETH 0.000000703481631692<br>LINK 81.6771782823986<br>LTC 18.2345814237392<br>MATIC 234.6134719<br>SOL 1.435169434<br>XLM 2655.51738398148<br>XRP 342.575535964743<br>XTZ 26.079802 | |
| 3.1.232490 | IVAN RAK | ADDRESS REDACTED | | | BTC 0.000017393051751242<br>SNX 0.0221194942179487<br>USDC 0.320834214340306 | | |
| 3.1.232491 | IVAN RAKILOVSKI | ADDRESS REDACTED | | | ADA 0.170525388697481<br>BNB 1.66359470470189<br>BTC 0.0418974059913215<br>DOT 0.0424025278503548<br>USDC 798.297133691 | | |
| 3.1.232492 | IVAN RAMIREZ | ADDRESS REDACTED | | | LTC 0.00001453084071592 2 | | |
| 3.1.232493 | IVÁN RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00838939914362833<br>CEL 0.188407555118916<br>ETH 0.0372685024418273<br>LTC 0.11029971266412<br>USDT ERC20 104.486543820225 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232494 | IVAN RAMIREZ CARVENTE | ADDRESS REDACTED | | | BNB 0.00143980886172976<br>BTC 0.00000061024764769<br>CEL 0.0014525353871063<br>SOL 0.00352141381338739 | | |
| 3.1.232495 | IVAN RAMIRO PANIAGUA MONROY | ADDRESS REDACTED | | | ADA 0.000000195245669968<br>BTC 0.000000622713062616<br>CEL 1.09799410508439<br>ETH 0.000000578101933294<br>SNX 0.000000783750556209<br>UNI 0.004739802472522<br>USDC 0.000000011731766766<br>USDT ERC20 0.137628430078755 | | |
| 3.1.232496 | IVAN RAMLJAK | ADDRESS REDACTED | | | CEL 77.5375632471591 | | |
| 3.1.232497 | IVAN RASHKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.232498 | IVAN RATEJ | ADDRESS REDACTED | | | BTC 0.0140324065780911<br>CEL 3.55803955010204 | | |
| 3.1.232499 | IVAN RAVNJAK | ADDRESS REDACTED | | | BTC 0.00011284389176013<br>CEL 39.9523924033058<br>ETH 0.0097186 | | |
| 3.1.232500 | IVAN RAYCHINOV | ADDRESS REDACTED | | | BTC 0.0205255711390886<br>ETH 4.55346070762285<br>MATIC 283.964594177954<br>USDC 86.6824893662482 | | |
| 3.1.232501 | IVAN RE | ADDRESS REDACTED | | | BTC 0.000008858095411393 | | |
| 3.1.232502 | IVAN REAL | ADDRESS REDACTED | | | CEL 1.06114757941498 | | |
| 3.1.232503 | IVAN REGEDA | ADDRESS REDACTED | | | BTC 0.00000100591780669З<br>CEL 0.199862927352985 | | |
| 3.1.232504 | IVAN RELJIC | ADDRESS REDACTED | | | CEL 0.101858342528289 | | |
| 3.1.232505 | IVAN RENIĆ | ADDRESS REDACTED | | | ETH 0.133494088856521 | | |
| 3.1.232506 | IVAN REYES | ADDRESS REDACTED | | | BTC 0.000005608069372722<br>CEL 1.13144354785694 | | |
| 3.1.232507 | IVAN REYES | ADDRESS REDACTED | | | ADA 0.255004878548664<br>BTC 0.000004427504352182<br>CEL 0.652281288260383 | | |
| 3.1.232508 | IVAN REYNAGA | ADDRESS REDACTED | | | BTC 0.000001035815380461<br>CEL 0.0269741152028377<br>USDC 1.09511062110972 | | |
| 3.1.232509 | IVAN RICARDO SANCHEZ MANZANARES | ADDRESS REDACTED | | | BTC 0.0000057626869877 57 | | |
| 3.1.232510 | IVAN RICCARDI | ADDRESS REDACTED | | | BCH 0.99994734863957<br>BTC 1.02264170527458<br>ETC 13.5878544719959<br>ETH 4.01377981521992<br>MCDAI 0.0310449649735801 | | |
| 3.1.232511 | IVAN RIPAMONTI | ADDRESS REDACTED | | | BCH 0.00118731562367809<br>BTC 0.000000166480147472<br>CEL 2.27225995191544<br>EOS 0.00168672323981496<br>ETH 0.000889305003036675<br>LTC 0.000007852895644692<br>USDC 0.00522039778750911<br>XLM 0.162264728442414<br>ZEC 0.014650843211972 | | |
| 3.1.232512 | IVAN RISHKO | ADDRESS REDACTED | | | BTC 0.000000009218180134<br>CEL 9.85398890477961 | | |
| 3.1.232513 | IVAN RISTOV | ADDRESS REDACTED | | | BTC 0.00000070162578705<br>CEL 0.184480829202807<br>ETH 0.000327731601878623<br>XRP 0.814615510505402 | | |
| 3.1.232514 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0001722501631520 73<br>ETH 0.00210873105438894<br>LINK 9.91420260718054<br>LTC 1.08480364872615<br>MATIC 883.90539137321<br>MCDAI 31.8071552757304<br>USDC 1.60815865619593<br>USDT ERC20 109.537012458689 | | |
| 3.1.232515 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000432256012745393<br>CEL 71.0899113781442<br>ETH 0.0059777053917239<br>MATIC 402.105776844811<br>USDC 1142.34587124212 | | |
| 3.1.232516 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.275915704293194 | | |
| 3.1.232517 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 23.1960425286869<br>BAT 33.8564613161565<br>BTC 0.0105155012611753<br>COMP 0.112656488016432<br>EOS 2.46826788965451<br>ETH 0.0182428282952208<br>MATIC 11.6343782277962<br>XLM 122.69823656876<br>ZEC 0.0489511812669372 | | |
| 3.1.232518 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.120230942999275 | BTC 0.6 | |
| 3.1.232519 | IVAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0972840579601384<br>BTC 0.000033524311744895<br>DOT 0.0351805715432087<br>ETH 0.000952962503743271<br>MATIC 75.6952352844628<br>USDC 3.20407942154472<br>USDT ERC20 0.314727126752032 | BTC 0.000000006255173959<br>DOT 0.000000000084070239 | |
| 3.1.232520 | IVÁN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00130142063130842<br>ETH 0.125383870861872<br>USDC 0.501778783181463 | | |
| 3.1.232521 | IVÁN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0225108004210027<br>CEL 2.90304009269376<br>ETH 1.779013833291<br>LINK 0.0193207133647344<br>LTC 0.00683863783671515<br>USDC 25.9900136198563 | | |
| 3.1.232522 | IVAN RODRIGUEZ OSORIO | ADDRESS REDACTED | | | BTC 0.00109294190521062<br>ETH 0.422845289156533<br>LINK 8.80351322875951<br>MATIC 1.2570983199037<br>PAX 21.4395506725279 | | |
| 3.1.232523 | IVAN RODRIGUEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.000001718503993942<br>USDC 54.973541542276<br>XRP 0.000669916552663744 | | |
| 3.1.232524 | IVAN RODRIGUEZ TENA | ADDRESS REDACTED | | | BTC 0.000000267372840154999 | | |
| 3.1.232525 | IVAN ROGIC | ADDRESS REDACTED | | | BTC 0.000360042589340937<br>LINK 13.8970642868374<br>USDC 461.144274496373 | | |
| 3.1.232526 | IVAN RONCEVIC | ADDRESS REDACTED | | | BTC 0.000000411478600033<br>LTC 1.27326470863996 | | |
| 3.1.232527 | IVAN ROQUE | ADDRESS REDACTED | | | | MANA 230.30937931 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232528 | IVAN ROSS | ADDRESS REDACTED | | | ADA 13.8692039312524<br>BCH 0.0960260271710997<br>EOS 1.13543030697816<br>ETH 0.0440721817689905<br>MATIC 247.061310273143<br>MCDAI 109.04849045738<br>USDC 247.766273746074<br>USDT ERC20 21.7006340833034<br>XLM 130.762638086037 | | |
| 3.1.232529 | IVÁN ROUCO | ADDRESS REDACTED | | | BTC 0.000000002168936759<br>CEL 0.116370324582577 | | |
| 3.1.232530 | IVAN RUBINI | ADDRESS REDACTED | | | BTC 0.000000910472830921<br>USDC 0.410509002662288 | | |
| 3.1.232531 | IVAN RUSNAK | ADDRESS REDACTED | | | ETH 0.000566654069562705<br>SNX 26.2246821011008 | | |
| 3.1.232532 | IVAN RUTTER | ADDRESS REDACTED | | | BTC 0.0205102757495873<br>CEL 0.334561551292<br>PAXG 0.0113620374795493 | | |
| 3.1.232533 | IVAN RYBIN | ADDRESS REDACTED | | | CEL 413.998964156562<br>DASH 6.48906664661742<br>ETC 177.91438508<br>LTC 6.44868922766873 | | |
| 3.1.232534 | IVAN RYSUANOV | ADDRESS REDACTED | | | BTC 0.00175102574971654<br>CEL 1.40765942141509 | | |
| 3.1.232535 | IVAN SA FERREIRA | ADDRESS REDACTED | | | BTC 0.262272437508024 | | |
| 3.1.232536 | IVAN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.150042900885662<br>SNX 195.934013907535<br>XTZ 390.024537139222<br>ZEC 8.19227627708205 | | |
| 3.1.232537 | IVAN SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | | | BTC 0.00186131996721862<br>CEL 75.7136103321579 | | |
| 3.1.232538 | IVAN SALAY | ADDRESS REDACTED | | | BTC 0.000001310865671717<br>USDT ERC20 0.43937882480964 | | |
| 3.1.232539 | IVAN SALAZAR | ADDRESS REDACTED | | | XLM 29.4531848458117 | | |
| 3.1.232540 | IVAN SALAZAR | ADDRESS REDACTED | | | ADA 186.833858953261<br>BNB 0.00408721080872969<br>BTC 0.101092725965386<br>CEL 9466.88662628029<br>DASH 54.681918310366<br>ETH 9.85340550788993<br>GUSD 0.09<br>LTC 2.91766771989783<br>MATIC 1.62602175185493<br>MCDAI 0.0567853598186021<br>OMG 161.820918790765<br>SGB 125.855325463386<br>SOL 0.00975151970197734<br>TUSD 0.01<br>USDC 177.108146763143<br>USDT ERC20 0.197498911790561<br>XLM 4308.81741235272<br>ZEC 2.60263900630111<br>ZRX 3124.95391108095 | | |
| 3.1.232541 | IVAN SALAZAR | ADDRESS REDACTED | | | BCH 0.00000486<br>BTC 0.00000362<br>CEL 1<br>SGB 0.0000004533<br>XRP 0.000003 | | |
| 3.1.232542 | IVAN SALNIKOV | ADDRESS REDACTED | | | BTC 0.0012933861798712<br>USDT ERC20 5881.79576066287 | | |
| 3.1.232543 | IVAN SAMBADI | ADDRESS REDACTED | | | BTC 0.000016152195228611 | | |
| 3.1.232544 | IVAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00803332411004379<br>CEL 114.931976289762<br>USDC 0.477331716173544 | | |
| 3.1.232545 | IVAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000131255172589139<br>ETH 0.000193785942052052<br>MCDAI 0.0359530040955663<br>USDC 4.6937542930642 | | |
| 3.1.232546 | IVÁN SÁNCHEZ CASTRO | ADDRESS REDACTED | | | BTC 0.000000174607418324 | | |
| 3.1.232547 | IVAN SANCHIS | ADDRESS REDACTED | | | BTC 0.000002307506160111<br>ETH 0.000331840674459819 | | |
| 3.1.232548 | IVAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.00073384818395198 | | |
| 3.1.232549 | IVAN SANDOVAL | ADDRESS REDACTED | | | AAVE 2.0295662169498<br>BTC 0.0363476810867682<br>CEL 0.215366016493131<br>DOT 47.0423180707987<br>ETH 0.245962630471157<br>SNX 0.0679190142805626<br>UNI 0.0128407647353499 | | |
| 3.1.232550 | IVAN SANHUEZA | ADDRESS REDACTED | | | BTC 0.000000001847633661<br>CEL 6.12462313581604<br>XLM 0.000000051636239995 | | |
| 3.1.232551 | IVAN SANTARELLI | ADDRESS REDACTED | | | ADA 214.715586738716<br>BTC 0.00104002093039685<br>CEL 0.703806620610944 | | |
| 3.1.232552 | IVAN SAPUTRA | ADDRESS REDACTED | | | CEL 0.00192574467047559 | | |
| 3.1.232553 | IVAN SARAKHMAN | ADDRESS REDACTED | | | BTC 0.000000005629043557<br>CEL 1.33450002984289<br>ETH 0.00843850523693635 | | |
| 3.1.232554 | IVAN SARTOR | ADDRESS REDACTED | | | BTC 0.00118146748655744<br>ETH 0.00379573722157713<br>MATIC 9.29657585872546 | ETH 0.000007788436519198<br>MATIC 0.00000013398729243 | |
| 3.1.232555 | IVAN SATURNO | ADDRESS REDACTED | | | CEL 1.09080330181751 | | |
| 3.1.232556 | IVÁN SAUTEREL | ADDRESS REDACTED | | | CEL 3.10080832519396 | | |
| 3.1.232557 | IVAN SAVIC | ADDRESS REDACTED | | | CEL 0.00427391534571632<br>DOT 0.023997535438033<br>ETH 0.000011531686273062<br>MATIC 0.30140447607926<br>XRP 0.113587988024335 | | |
| 3.1.232558 | IVAN SAVIC | ADDRESS REDACTED | | | ADA 414.786956476177<br>BTC 0.00362758527857203<br>MATIC 0.931844495366362<br>USDT ERC20 632.872568385787 | | |
| 3.1.232559 | IVAN SAVISKO | ADDRESS REDACTED | | | BTC 0.00259579792232334<br>CEL 1.67823368643477<br>LTC 6.37080805 | | |
| 3.1.232560 | IVAN SAVKA | ADDRESS REDACTED | | | BTC 0.00724041080596961<br>USDT ERC20 417.360218739725 | | |
| 3.1.232561 | IVAN SAYKO | ADDRESS REDACTED | | | BTC 0.00123423457481858<br>USDC 0.0479249979161993<br>USDT ERC20 417.772984650114 | | |
| 3.1.232562 | IVAN SCHULER | ADDRESS REDACTED | | | BTC 0.0566786224662048<br>CEL 51.4685260406653<br>MANA 51.0874690005669<br>USDC 1033.12925470756<br>XRP 67.4617877224715 | | |
| 3.1.232563 | IVAN SCOTT | ADDRESS REDACTED | | | BTC 0.135038969559649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232564 | IVAN SCOTT DAVIDSON | ADDRESS REDACTED | | | ADA 3.04304802690135<br>BTC 0.00120938570568944<br>CEL 3.61040187408893<br>DOT 0.000000000063636576<br>MATIC 0.000000422787446492<br>SNX 28.9672302736162<br>SOL 1.09283007677366<br>XRP 0.000000779559325647 | | |
| 3.1.232565 | IVAN SEKELJ | ADDRESS REDACTED | | | BTC 0.00323719296939063 | | |
| 3.1.232566 | IVAN SEMENOV | ADDRESS REDACTED | | | ETH 0.000017559245923643 | | |
| 3.1.232567 | IVAN SERENA ROJAS | ADDRESS REDACTED | | | BTC 0.0164864465696754 | | |
| 3.1.232568 | IVÁN SERNA | ADDRESS REDACTED | | | CEL 1.24163816122017<br>LINK 0.131071671645016 | | |
| 3.1.232569 | IVÁN SERRANO | ADDRESS REDACTED | | | BTC 0.000012245658400346 | | |
| 3.1.232570 | IVÁN SERRANO | ADDRESS REDACTED | | | BTC 0.000000023372557909<br>MCDAI 0.239840910035879 | | |
| 3.1.232571 | IVAN SETIAWAN | ADDRESS REDACTED | | | ADA 0.0635390497118088<br>BNB 0.0016158211112874<br>BTC 0.000009703483540314<br>CEL 3.59442605508713<br>DOT 12.58808429971<br>USDT ERC20 0.766967315124818 | | |
| 3.1.232572 | IVAN SHARONOV | ADDRESS REDACTED | | | BTC 0.000000053359550847<br>CEL 2.6905362889975 | | |
| 3.1.232573 | IVAN SHATSKII | ADDRESS REDACTED | | | BTC 0.000000137849754368<br>OMG 0.00864508469856199 | | |
| 3.1.232574 | IVAN SHAW | ADDRESS REDACTED | | | BTC 0.216253666107097<br>ETH 5.15558472414806 | | |
| 3.1.232575 | IVAN SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000000582448803198<br>OMG 0.00870993564129838 | | |
| 3.1.232576 | IVAN SHPYTOK | ADDRESS REDACTED | | | BTC 0.000002363360614702<br>CEL 0.0304266920275649<br>ETH 0.000000883736604435<br>LTC 0.00221459383070008 | | |
| 3.1.232577 | IVAN SHUMAKER | ADDRESS REDACTED | | | USDC 0.137377530348664 | USDC 0.000000286853480269 | |
| 3.1.232578 | IVAN SHUMENTSOV | ADDRESS REDACTED | | | BTC 0.000002087188807139<br>USDT ERC20 0.644906833951922 | | |
| 3.1.232579 | IVAN SHUTENKO | ADDRESS REDACTED | | | BTC 0.000000182914736564<br>ETH 0.00000914252418895<br>USDC 0.576543201121704 | | |
| 3.1.232580 | IVAN SIDNENKO | ADDRESS REDACTED | | | BTC 0.000000004184087974<br>DASH 0.00387254498734316 | | |
| 3.1.232581 | IVAN SIDNEV | ADDRESS REDACTED | | | BTC 0.000000004278001622<br>CEL 0.488463120198825 | | |
| 3.1.232582 | IVAN SIFUENTES | ADDRESS REDACTED | | | TUSD 0.663455943450188 | | |
| 3.1.232583 | IVAN SIKMANOVIC | ADDRESS REDACTED | | | BTC 0.000000542659234684<br>USDT ERC20 0.370992019944594 | | |
| 3.1.232584 | IVAN SILVA | ADDRESS REDACTED | | | CEL 0.174345711613428<br>SNX 0.072298400355091 | | |
| 3.1.232585 | IVAN SIM | ADDRESS REDACTED | | | BTC 0.00118079971811203<br>CEL 5.06902241554624<br>XRP 948.03 | | |
| 3.1.232586 | IVAN SIMAC | ADDRESS REDACTED | | | BTC 3.45774600972635<br>CEL 561.722088184135<br>ETH 45.4929081955992<br>LINK 1716.2204002412<br>SNX 515.325906570942 | | |
| 3.1.232587 | IVAN SIMANKIN | ADDRESS REDACTED | | | BTC 0.00229233028565728<br>DASH 4.31747031200783 | | |
| 3.1.232588 | IVAN SIMEON | ADDRESS REDACTED | | | BTC 0.000000002088221289<br>CEL 1.30602839698143 | | |
| 3.1.232589 | IVAN SIMIĆ | ADDRESS REDACTED | | | BTC 0.000001460302532276<br>CEL 0.0802693354375428 | | |
| 3.1.232590 | IVAN SIO KHEN LIONG | ADDRESS REDACTED | | | CEL 0.000557036760721107 | | |
| 3.1.232591 | IVAN SISON | ADDRESS REDACTED | | | USDT ERC20 45.941281214627 | | |
| 3.1.232592 | IVAN ŠITUM | ADDRESS REDACTED | | | BTC 0.0263078543435255<br>CEL 6.74089792995858<br>COMP 0.000009507393048316<br>DOT 6.47657118265444<br>EOS 1.52655417501578<br>ETH 0.659837541185172<br>LUNC 3527.23335914421<br>SGB 15.1559528291899<br>USDC 226.95450717645<br>XLM 0.0098327 | | |
| 3.1.232593 | IVAN SKOSOGORENKO | ADDRESS REDACTED | | | BNB 0.000739245017943912<br>BTC 0.000000471016908255 | | |
| 3.1.232594 | IVAN SLÁVIK | ADDRESS REDACTED | | | ADA 8.09293341824476<br>BNB 0.101058929568882<br>BTC 0.00322873629449449<br>CEL 20.1990924486154<br>LTC 2.6508<br>MCDAI 70<br>USDC 260 | | |
| 3.1.232595 | IVAN SLIJEPCEVIC | ADDRESS REDACTED | | | CEL 0.95268643507342<br>MATIC 75.5128026073507<br>XLM 243.138157753723 | | |
| 3.1.232596 | IVAN SMOLCIC | ADDRESS REDACTED | | | BTC 0.000005640943196297 | | |
| 3.1.232597 | IVAN SOKCEVIC | ADDRESS REDACTED | | | BTC 0.000013268759857239 | | |
| 3.1.232598 | IVAN SOLIS | ADDRESS REDACTED | | | AAVE 4.12723132182928<br>BTC 0.235790998750804<br>CEL 6.23731222890234<br>DOT 92.68892619255<br>ETH 3.77932154875365<br>LINK 145.633850499766<br>XLM 682.406460076654 | | |
| 3.1.232599 | IVAN SOLIS NAAS | ADDRESS REDACTED | | | BTC 0.00167024873035835<br>USDT ERC20 15177.9796900679 | | |
| 3.1.232600 | IVAN SOMBILLO | ADDRESS REDACTED | | | CEL 19.1266783651837<br>SNX 82.94 | | |
| 3.1.232601 | IVAN SONG | ADDRESS REDACTED | | | CEL 0.0383736705174029<br>ETH 4.66890844913007<br>XLM 0.603896731718453 | | |
| 3.1.232602 | IVAN SOTO | ADDRESS REDACTED | | | AVAX 15.3669536552638<br>MATIC 2588.6696970048 | AVAX 1.09289617486338 | |
| 3.1.232603 | IVAN SOTO | ADDRESS REDACTED | | | BTC 0.0282740117394903<br>ETH 0.00562904932958723 | | |
| 3.1.232604 | IVAN SPAGNUT | ADDRESS REDACTED | | | BTC 0.00379087731088592<br>CEL 12.4978788879297<br>DOT 0.0568708988438347 | | |
| 3.1.232605 | IVAN ŠPALEK | ADDRESS REDACTED | | | BTC 0.000011536678884254 | | |
| 3.1.232606 | IVAN SPITSYN | ADDRESS REDACTED | | | BTC 0.0000000256611195<br>OMG 0.00917526930139794 | | |
| 3.1.232607 | IVAN SPODAREV | ADDRESS REDACTED | | | BTC 0.000000328132138605<br>XRP 0.226628260708254 | | |
| 3.1.232608 | IVAN STACEY | ADDRESS REDACTED | | | BTC 0.230516006432712<br>ETH 1.9576953286803 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232609 | IVAN STAMENOV | ADDRESS REDACTED | | | BNB 0.07<br>BTC 0.00149024104584294<br>CEL 512.493820378453<br>USDC 100 | | |
| 3.1.232610 | IVAN STANCHEV | ADDRESS REDACTED | | | BTC 0.1337307578 | | |
| 3.1.232611 | IVAN STANIC | ADDRESS REDACTED | | | ADA 0.015416924482341<br>AVAX 0.000320433683535836<br>BTC 0.00121463662655503<br>CEL 111.410066570828<br>DOT 0.00517967578103044<br>ETH 0.0205602104933738<br>LUNC 0.000548203156133798<br>SOL 0.00137458349307692 | | |
| 3.1.232612 | IVAN STANKOV | ADDRESS REDACTED | | | BTC 0.0113320459804765 | | |
| 3.1.232613 | IVAN STANKOVSKI | ADDRESS REDACTED | | | BTC 0.0158260280824001 | | |
| 3.1.232614 | IVAN STEFANOV | ADDRESS REDACTED | | | BTC 0.000000009933677552<br>CEL 89.3752714434558 | | |
| 3.1.232615 | IVAN STEFANOVIC | ADDRESS REDACTED | | | CEL 1.11725436373251 | | |
| 3.1.232616 | IVAN STEPANOVIC | ADDRESS REDACTED | | | BTC 0.000067634587982478<br>CEL 0.558486853534195 | | |
| 3.1.232617 | IVAN STEPIN | ADDRESS REDACTED | | | BTC 0.000001352837978297 | | |
| 3.1.232618 | IVAN STIJEPIC | ADDRESS REDACTED | | | CEL 0.0570492496481133 | | |
| 3.1.232619 | IVAN STIPČIĆ | ADDRESS REDACTED | | | ADA 148.953613<br>BTC 0.00186464714969768<br>CEL 13.2469416741273<br>USDC 256 | | |
| 3.1.232620 | IVAN STOJANOVSKI | ADDRESS REDACTED | | | ADA 2958.49215438935<br>AVAX 170.676011788149<br>BTC 0.00129366061230483<br>CEL 66.8914092421976<br>ETH 0.00150079088082844 | | |
| 3.1.232621 | IVAN STOYANOV | ADDRESS REDACTED | | | BNB 0.00106272791822241<br>BTC 0.000001100744940298<br>CEL 0.364755505902021 | | |
| 3.1.232622 | IVAN STOYANOV ATANASOV | ADDRESS REDACTED | | | BTC 0.866339573125146 | | |
| 3.1.232623 | IVAN STRUHAR | ADDRESS REDACTED | | | CEL 0.150451340991152<br>LTC 0.00483868 | | |
| 3.1.232624 | IVAN STRUKAR | ADDRESS REDACTED | | | ADA 7024.58643485128<br>BTC 0.00608913426200484<br>CEL 1110.29718866896<br>ETH 1.06523391097339<br>MATIC 2009.12879698584 | | |
| 3.1.232625 | IVAN STULLER | ADDRESS REDACTED | | | BTC 0.000543462734783319 | | |
| 3.1.232626 | IVAN STULLER | ADDRESS REDACTED | | | ADA 0.000076657206349637<br>BNB 0.00150818260882321<br>BTC 0.000000008886831054<br>USDT ERC20 0.475088327899948 | | |
| 3.1.232627 | IVAN STURDIK | ADDRESS REDACTED | | | BTC 0.000000945624288165<br>CEL 0.198129159046183 | | |
| 3.1.232628 | IVAN SUAREZ | ADDRESS REDACTED | | | BTC 0.00213501403369471<br>ETH 0.129943356140489 | | |
| 3.1.232629 | IVÁN SUAREZ ESTEVEZ | ADDRESS REDACTED | | | ADA 103.015069546886<br>BTC 0.00714902160847338<br>DOT 2.68470098419003<br>EOS 20.5195563128834<br>ETH 0.00010543119022112<br>MATIC 121.866478983663<br>XRP 329.324977197508 | | |
| 3.1.232630 | IVAN SUGENG | ADDRESS REDACTED | | | BTC 0.000013753203975906<br>CEL 0.00768944055710732 | | |
| 3.1.232631 | IVAN SUSLOV | ADDRESS REDACTED | | | BTC 0.0217549594394927 | | |
| 3.1.232632 | IVAN SVETOZAREVIC | ADDRESS REDACTED | | | ADA 0.144523058919912<br>BTC 0.00000156076669679999 | | |
| 3.1.232633 | IVAN SVIDEREK | ADDRESS REDACTED | | | BTC 0.00122112050017095<br>CEL 1.92143702860275 | | |
| 3.1.232634 | IVAN SVISLONOK | ADDRESS REDACTED | | | BTC 0.000000396935414277<br>ETH 0.000009244898107686<br>USDT ERC20 0.562719600097014 | | |
| 3.1.232635 | IVAN SYCHEV | ADDRESS REDACTED | | | BSV 0.000000003207474402<br>BTC 0.00706610536570423<br>CEL 0.9924654760724<br>USDT ERC20 0.536309642305481<br>XRP 0.000000646259749024 | | |
| 3.1.232636 | IVAN SYEVENS | ADDRESS REDACTED | | | BTC 0.00118861595729753 | | |
| 3.1.232637 | IVAN TABAK | ADDRESS REDACTED | | | BNB 1.10507831175173<br>BTC 0.00179503638328883<br>USDT ERC20 959.750541149508 | | |
| 3.1.232638 | IVAN TAN | ADDRESS REDACTED | | | BTC 0.000001718446149252<br>CEL 0.804021338313834<br>LTC 0.00419407461692962 | | |
| 3.1.232639 | IVAN TAN | ADDRESS REDACTED | | | ADA 0.815962577597483<br>BNB 0.00351049113604246<br>BTC 0.000004474091332954<br>CEL 0.75457007571592<br>LUNC 0.000060493620381929<br>USDC 1.97829793865359<br>XLM 0.0141073666660094<br>XRP 0.277389211737847 | | |
| 3.1.232640 | IVAN TAN | ADDRESS REDACTED | | | BTC 0.00799991871230771<br>USDC 907.807357678782 | | |
| 3.1.232641 | IVAN TAN JUN SHEN | ADDRESS REDACTED | | | BCH 6.59793310584361<br>BTC 0.154976631441009<br>CEL 1058.01677569033<br>ETH 4.3625346213336<br>LTC 0.00266346022970184<br>MATIC 10877.3844071746<br>OMG 0.02978394686171<br>SGB 105.532309018279<br>SNX 0.0850819906453599<br>UNI 0.0319773171438325<br>USDC 9.83748342204404<br>XRP 0.475859082443651 | | |
| 3.1.232642 | IVAN TAN KIM YONG | ADDRESS REDACTED | | | ETH 1.17098307605352 | | |
| 3.1.232643 | IVAN TANG | ADDRESS REDACTED | | | AAVE 0.00348371399621866<br>BNB 0.000010074031113738<br>BTC 0.000034884898551864<br>DOT 0.0738998604656897<br>ETH 0.000568133907790415<br>MATIC 3.26698716807378<br>USDC 3.258614656503 | | |
| 3.1.232644 | IVAN TATE II | ADDRESS REDACTED | | | CEL 1.06590636545696 | | |
| 3.1.232645 | IVAN TEO | ADDRESS REDACTED | | | BTC 0.00111643049161308<br>XRP 10452.3095128396 | | |
| 3.1.232646 | IVAN TEO SINDIČIĆ | ADDRESS REDACTED | | | CEL 0.39052875529001<br>XRP 47.875896 | | |
| 3.1.232647 | IVAN TERLETSKYI | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.232648 | IVAN TEURBE-TOLON | ADDRESS REDACTED | | | ETH 0.056033203448969 | | |
| 3.1.232649 | IVAN THERON | ADDRESS REDACTED | | | BTC 0.000234805754791075<br>XRP 326.629611650879 | | |
| 3.1.232650 | IVAN TILKOV | ADDRESS REDACTED | | | BTC 0.831890714089213 | BTC 0.051 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232651 | IVAN TING | ADDRESS REDACTED | | | BTC 0.000011147929932704<br>TAUD 0.0375280026535943<br>USDC 4.00779184323071<br>USDT ERC20 0.315457892864338 | | |
| 3.1.232652 | IVAN TINTEROVIC | ADDRESS REDACTED | | | BTC 0.00138944531520926<br>LTC 3.61731395839479 | | |
| 3.1.232653 | IVAN TIŠMA | ADDRESS REDACTED | | | BTC 0.0128231153561125 | | |
| 3.1.232654 | IVAN TJOKRODINATA | ADDRESS REDACTED | | | BTC 0.000000000981591988<br>CEL 0.435601881163451<br>DASH 0.000001097340690644<br>USDC 0.000000456134483635 | | |
| 3.1.232655 | IVAN TKACHUK | ADDRESS REDACTED | | | ADA 0.117262967615379<br>BNB 0.00154660057840072 | | |
| 3.1.232656 | IVAN TODOROV | ADDRESS REDACTED | | | ADA 240.134308532626<br>BTC 0.0834735991978486<br>DOT 28.0955110532136 | | |
| 3.1.232657 | IVAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.0147006281153992<br>CEL 1240.66027386957<br>ETH 0.174125317630899<br>MATIC 948.266721524895 | | |
| 3.1.232658 | IVAN TODOROVIC | ADDRESS REDACTED | | | BTC 0.00306120623949229<br>CEL 67.7069081730908 | | |
| 3.1.232659 | IVAN TOKIC | ADDRESS REDACTED | | | BTC 0.00533784070503445<br>CEL 178.188099625787<br>DASH 0.00436623417567711<br>ETH 0.000010329825320126<br>LTC 0.000000002865771218<br>USDC 17420.7098947258<br>USDT ERC20 0.00000018414615882<br>XLM 0.0000000235768 | | |
| 3.1.232660 | IVAN TOKMAKCHIEV | ADDRESS REDACTED | | | BTC 0.000006336118137065<br>CEL 0.363282783281448 | | |
| 3.1.232661 | IVAN TOMAS | ADDRESS REDACTED | | | BTC 0.013607296682212<br>USDT ERC20 0.199615468840101 | | |
| 3.1.232662 | IVAN TOMSIC DE ASSIS | ADDRESS REDACTED | | | CEL 0.114779381310969 | | |
| 3.1.232663 | IVAN TONEV | ADDRESS REDACTED | | | AVAX 1.93376308305708<br>BTC 0.00537472284093173<br>USDC 0.297116740049346 | | |
| 3.1.232664 | IVAN TORRENT GARCIA | ADDRESS REDACTED | | | BTC 0.01979857462<br>CEL 3.35968635343629 | | |
| 3.1.232665 | IVAN TORRES | ADDRESS REDACTED | | | BTC 0.00285402650863358<br>ETH 0.0707421786536025 | | |
| 3.1.232666 | IVAN TORRES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.175785350348829<br>USDC 1212.16869190405 | | |
| 3.1.232667 | IVAN TORRI | ADDRESS REDACTED | | | BNB 0.000000007992540289<br>BTC 0.000080735387279746<br>CEL 2.9944567553597 | | |
| 3.1.232668 | IVAN TOURBIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.232669 | IVAN TRAJANOVSKI | ADDRESS REDACTED | | | ADA 20.2457296957083<br>BCH 0.024027<br>BTC 0.00260295750785877<br>CEL 7.46897340266757<br>ETH 0.218138648281684<br>LINK 1<br>MATIC 41.0063033901862<br>UNI 2.9 | | |
| 3.1.232670 | IVAN TRAUS TORNE | ADDRESS REDACTED | | | ADA 0.0135244021734442<br>CEL 47.1438668495985<br>ETH 134.960680598696<br>MANA 0.000000001522531137<br>SOL 0.000156879651691273<br>USDC 0.0000000928445639269999 | ADA 0.000873193398110727<br>MANA 0.0037956695067724<br>SOL 0.000054337258555297<br>USDC 0.000068721761651937 | |
| 3.1.232671 | IVAN TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.00110060459632413<br>CEL 6.91395680027269<br>USDT ERC20 200 | | |
| 3.1.232672 | IVAN TRISULA | ADDRESS REDACTED | | | MATIC 0.279905597945423 | | |
| 3.1.232673 | IVAN TROENOKARSO | ADDRESS REDACTED | | | CEL 1.59734951363672<br>ETH 0.034904030794972 | | |
| 3.1.232674 | IVAN TU | ADDRESS REDACTED | | | BTC 0.0000111861299319479<br>ETH 0.000111863777330346 | BTC 0.00656663943388874 | |
| 3.1.232675 | IVAN TUNJIC | ADDRESS REDACTED | | | BTC 0.00373744195172703<br>CEL 0.887237081515824<br>MCDAI 30.1101778971512<br>XLM 82.8875704690289 | | |
| 3.1.232676 | IVAN TUŠEK | ADDRESS REDACTED | | | BTC 2.02579169112445<br>CEL 47.7484423136694<br>USDT ERC20 20889.2084667415 | | |
| 3.1.232677 | IVAN ULISES JIMÉNEZ SOTO | ADDRESS REDACTED | | | ADA 0.043177<br>BTC 0.0000001<br>CEL 0.130449051762117<br>DOT 0.00099788<br>ETH 0.000023912799761743 | | |
| 3.1.232678 | IVAN UNGER | ADDRESS REDACTED | | | ADA 53.3264287521106<br>BAT 0.00189504315558317<br>BTC 0.000053062570638029<br>CEL 0.00655445077475828<br>ETH 0.0050770627905216<br>LINK 0.00328552415574231 | | |
| 3.1.232679 | IVAN URBANOVICH | ADDRESS REDACTED | | | 1INCH 370.2208094915<br>ADA 15096.1643573691<br>BTC 2.05383549254595<br>DOT 159.28174521246<br>EOS 204.194949710321<br>ETH 14.5618918921466<br>LINK 815.290194533714<br>MATIC 5209.12529633943<br>SUSHI 183.069313697439<br>USDC 536.76760897817<br>XLM 1690.0808347554 | | |
| 3.1.232680 | IVAN UZELAC | ADDRESS REDACTED | | | ADA 0.164300573045758<br>BNB 0.00160359537642062<br>BTC 0.000000112072595491<br>CEL 0.0201937795260155<br>EOS 0.133006172293166<br>ETH 0.000000815790703095<br>SGB 0.0312701404703186<br>USDT ERC20 0.426110292246863<br>XRP 0.108959866836393 | | |
| 3.1.232681 | IVAN VAKOŠ | ADDRESS REDACTED | | | BTC 0.000000007174539499<br>CEL 105.771763467134<br>USDC 0.000000172513693673 | | |
| 3.1.232682 | IVAN VALADAS | ADDRESS REDACTED | | | BAT 10.25<br>BTC 0.00216268706576396<br>CEL 9.14099265675128<br>DOT 1.56243193804547<br>ETH 0.000024021631487432<br>MATIC 86.7906414849318<br>XLM 0.000000051663993754 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232683 | IVAN VALCHEV | ADDRESS REDACTED | | | BNB 0.00172065507792209<br>BTC 0.00214369975056935<br>CEL 4.18196565227619<br>LUNC 0.00000063937937723 | | |
| 3.1.232684 | IVAN VALENTINO | ADDRESS REDACTED | | | BTC 0.000406132682156685 | | |
| 3.1.232685 | IVAN VAN BOVEN | ADDRESS REDACTED | | | BTC 0.000546538557175633<br>CEL 0.111648553985696<br>ETH 1.27660964165209<br>LINK 0.0248399585033139 | | |
| 3.1.232686 | IVAN VAN BRUYSSEL | ADDRESS REDACTED | | | BTC 0.000097946944279714<br>CEL 2.27610411873782<br>ETH 0.00691720621169709<br>LTC 0.0129835240593681<br>ZEC 0.00902368211165857 | | |
| 3.1.232687 | IVAN VANKO | ADDRESS REDACTED | | | BTC 0.103224909254068 | | |
| 3.1.232688 | IVAN VANOV | ADDRESS REDACTED | | | BTC 0.000000063519928852<br>MATIC 0.619056021361736 | | |
| 3.1.232689 | IVAN VARBANOV | ADDRESS REDACTED | | | BTC 0.000092967023413755<br>ETH 0.000489996055044894 | | |
| 3.1.232690 | IVAN VARDIĆ | ADDRESS REDACTED | | | BTC 0.0000006046482512889 99<br>CEL 0.631918684291023<br>USDT ERC20 0.0163403989981 | | |
| 3.1.232691 | IVAN VARELA | ADDRESS REDACTED | | | ETH 1.85449518593431<br>USDC 4.1595907105446 | | |
| 3.1.232692 | IVAN VARGAS | ADDRESS REDACTED | | | BTC 0.00278550351621007<br>LINK 1.67013236803974<br>SGB 266.806469427934<br>XRP 1745.28497516311 | | |
| 3.1.232693 | IVAN VARICH | ADDRESS REDACTED | | | BTC 0.000001596528050186<br>ETH 0.000009610333834531<br>USDC 0.602941579799724 | | |
| 3.1.232694 | IVAN VASIC | ADDRESS REDACTED | | | BCH 0.000000000910386147<br>BTC 0.0726823656190431<br>CEL 113.343184548984<br>ETH 0.356973677561461<br>SGB 62.3995927025385<br>USDC 3711.00708066748<br>XRP 0.000000111460548914 | | |
| 3.1.232695 | IVAN VASILKO | ADDRESS REDACTED | | | BTC 0.000649129624629307<br>CEL 1.15042155213902<br>ETH 0.0240496877179014<br>KNC 0.0559715544031522<br>LTC 0.0504887121918578<br>OMG 0.0383186660695235<br>SOL 66.6848501424896<br>USDC 28.3801392331084<br>USDT ERC20 26.5755374766634<br>ZRX 1429.99339870133 | BTC 0.973860879900993<br>USDC 0.000000984961455194 | |
| 3.1.232696 | IVAN VASQUEZ | ADDRESS REDACTED | | | ADA 0.753072058013596<br>BTC 0.000058656617737936<br>ETH 0.00134758666085791<br>LINK 0.0026881713408499 | | |
| 3.1.232697 | IVAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000328174094586999<br>USDT ERC20 0.505567292825069 | | |
| 3.1.232698 | IVAN VAZQUEZ URIAS | ADDRESS REDACTED | | | ADA 0.000000251058614394<br>BNB 0.000000009426626626<br>BTC 0.0672358555259529<br>CEL 1767.43976964127<br>DOT 171.854338193086<br>ETH 0.208000342117171<br>LTC 0.000000000650324392<br>MCDAI 0.0983864251630645<br>SGB 226.065629550364<br>USDC 42.4010888864191<br>USDT ERC20 0.000000620738032415<br>XRP 0.000000745292410714<br>XTZ 0.001396 | | |
| 3.1.232699 | IVAN VEAL | ADDRESS REDACTED | | | SGB 122.096384135642<br>XRP 0.39853423751479 | | |
| 3.1.232700 | IVAN VEČANSKI | ADDRESS REDACTED | | | BTC 0.011926302562976<br>CEL 9.18080704268114 | | |
| 3.1.232701 | IVAN VELINOV | ADDRESS REDACTED | | | BTC 0.000000008756154362<br>CEL 0.0187750909033811<br>LINK 0.0136319880258699<br>MATIC 2.06428478132565 | | |
| 3.1.232702 | IVAN VELJKOVIC | ADDRESS REDACTED | | | BTC 0.000843013943450625<br>CEL 2.42981700868864 | | |
| 3.1.232703 | IVAN VELJKOVIC | ADDRESS REDACTED | | | BTC 0.000019679662110769<br>CEL 158.030879500358<br>ETH 0.000000938310364816<br>MATIC 100.431152014395 | | |
| 3.1.232704 | IVAN VENDRELL MANSILLA | ADDRESS REDACTED | | | BTC 0.00294552335313813<br>CEL 1.93402924853689 | | |
| 3.1.232705 | IVAN VENEGAS COCOMA | ADDRESS REDACTED | | | AAVE 0.00079097225463977<br>CEL 16.2546785601361<br>COMP 0.00015580859203466<br>DASH 0.00265419637464387<br>ETC 0.00784099638584408<br>KNC 0.00447027640026057<br>MATIC 1.11908010861133<br>OMG 0.00294983121804683<br>SNX 6.54415899258405<br>UNI 0.00171112123176703<br>ZEC 0.000434666465325423<br>ZRX 0.0687039367525825 | | |
| 3.1.232706 | IVAN VERDUCI | ADDRESS REDACTED | | | BTC 0.00112568756433585<br>CEL 1.84463254410052 | | |
| 3.1.232707 | IVAN VESELKA | ADDRESS REDACTED | | | USDT ERC20 2832.27061521184 | | |
| 3.1.232708 | IVAN VIDOVIC | ADDRESS REDACTED | | | BAT 0.084951590902446<br>BNB 0.0382216086348426<br>BTC 0.05696137244579<br>CEL 0.0859170302829937<br>ETH 0.0000332463373398<br>USDC 11.2773941967323<br>USDT ERC20 15.4685152933565 | | |
| 3.1.232709 | IVAN VIDYAKIN | ADDRESS REDACTED | | | ADA 246.723228951552<br>BTC 0.0871251937842886<br>ETH 0.354585547035327<br>GUSD 3.71605265115918<br>MCDAI 0.0185887778578385<br>USDC 0.347957086724387 | GUSD 8.60923532055785 | |
| 3.1.232710 | IVAN VILACHA | ADDRESS REDACTED | | | CEL 1.07307968880479 | | |
| 3.1.232711 | IVAN VILJOEN | ADDRESS REDACTED | | | CEL 0.0755749889710032<br>ETH 0.0204493354562957 | | |
| 3.1.232712 | IVAN VILLAGOMEZ | ADDRESS REDACTED | | | BTC 0.000398629442980936<br>ETH 2.1327061764613 | | |
| 3.1.232713 | IVAN VILLALBA | ADDRESS REDACTED | | | ADA 0.299763711203865<br>BTC 0.000000598070580633 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232714 | IVAN VILLAVERDE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0808712688951759<br>BNB 0.00112065840660182<br>BTC 0.0000020279670788 7199<br>LTC 0.00107635457014357 | | |
| 3.1.232715 | IVAN VINCELJ | ADDRESS REDACTED | | | BTC 0.000001314744090809<br>CEL 0.128584688436296 | | |
| 3.1.232716 | IVAN VINKO | ADDRESS REDACTED | | | BTC 0.000001802109001587<br>CEL 0.0033771810677976<br>DOT 0.00338548455437467<br>ETH 0.000175852355161952<br>MANA 15.5274435800488 | | |
| 3.1.232717 | IVAN VISLAVSKIY | ADDRESS REDACTED | | | BTC 0.0118511341429588 | | |
| 3.1.232718 | IVAN VITKO | ADDRESS REDACTED | | | BTC 0.00105806114964017<br>CEL 111.181818851304 | | |
| 3.1.232719 | IVAN VOGRIN | ADDRESS REDACTED | | | CEL 1.15653938624662<br>DASH 0.00503191092831199 | | |
| 3.1.232720 | IVAN VOJNIC PURCAR | ADDRESS REDACTED | | | CEL 0.0437641395379876<br>ETH 44.9107115772714<br>USDT ERC20 1.55992105732137 | | |
| 3.1.232721 | IVAN VOLOGDIN | ADDRESS REDACTED | | | BTC 0.000001721201078808<br>ETH 0.000002077855905845<br>USDC 0.705165725291717 | | |
| 3.1.232722 | IVAN VOROSHYK | ADDRESS REDACTED | | | BTC 0.000000002543656149<br>CEL 0.643899299090571<br>ETH 0.00843400726674066 | | |
| 3.1.232723 | IVAN VRANJIC | ADDRESS REDACTED | | | CEL 36.6020328182035<br>USDC 11.8348907552477 | | |
| 3.1.232724 | IVAN VRANKOVIC | ADDRESS REDACTED | | | BTC 0.000814548873583315<br>CEL 987.039093270848<br>DOT 162.66359904458<br>ETH 0.30714835362585<br>SGB 12.619063265799<br>XLM 539.304723109535 | | |
| 3.1.232725 | IVAN VRBANIĆ | ADDRESS REDACTED | | | BTC 0.000000000546012563<br>CEL 0.23887497102087 | | |
| 3.1.232726 | IVAN VUCETIC | ADDRESS REDACTED | | | BTC 0.0306297908169619<br>ETH 0.904898586317946<br>MCDAI 42.3978452841409 | | |
| 3.1.232727 | IVAN VUCIC | ADDRESS REDACTED | | | ADA 564.749528959651<br>BCH 0.000209437688038655<br>BTC 0.0235715065437869<br>ETC 0.00362631695241551<br>ETH 0.586833190542017 | | |
| 3.1.232728 | IVAN VUKOVIC | ADDRESS REDACTED | | | BTC 0.00719187153160511<br>CEL 5.08866832147615 | | |
| 3.1.232729 | IVAN WALTERS | ADDRESS REDACTED | | | BTC 0.000020206660699747<br>MATIC 0.00524994206346286<br>MCDAI 0.134571476893568<br>SGB 0.00179514328209093<br>XRP 0.0117427309960508 | | |
| 3.1.232730 | IVAN WEYNER | ADDRESS REDACTED | | | BNB 0.782566706194427<br>BTC 0.00288984897698527<br>CEL 0.852652740035599<br>MCDAI 0.134199066436314<br>USDT ERC20 0.280730778018029<br>XRP 32.4237334788188 | | |
| 3.1.232731 | IVAN WILMORE | ADDRESS REDACTED | | | AVAX 0.771994536614264<br>BTC 0.00206418453357699<br>DOT 2.72740053633735<br>ETH 0.166644104526095<br>MATIC 185.461771815593<br>SOL 1.32095399065744 | | |
| 3.1.232732 | IVAN WONG | ADDRESS REDACTED | | | ADA 328.520347420491<br>BNB 1.68735712852302<br>BTC 0.0625315839775188<br>CEL 700.144564229269<br>DASH 1.04846807000131<br>ETH 0.55262139<br>USDT ERC20 305.193792924581 | | |
| 3.1.232733 | IVAN WONG | ADDRESS REDACTED | | | BTC 0.0011312139605903<br>TAUD 11587.232731396 | | |
| 3.1.232734 | IVAN WONG | ADDRESS REDACTED | | | BCH 0.000063127710192256<br>BTC 0.000000800078640637999<br>CEL 0.00104513387491973<br>COMP 0.000032366569746694<br>ETH 0.000007641957116348<br>OMG 0.000004071812715777<br>USDC 0.00964111265186767<br>ZRX 0.00825755413470776 | | |
| 3.1.232735 | IVAN WONG | ADDRESS REDACTED | | | BNB 0.00149778452162169<br>BTC 0.000000004152318875<br>CEL 0.00626555336801405 | | |
| 3.1.232736 | IVAN YANG | ADDRESS REDACTED | | | ADA 0.344962278464584<br>BTC 0.000004313255551215 99<br>BUSD 0.690483883262422<br>CEL 14.7117460354402<br>USDC 0.578939682082154 | | |
| 3.1.232737 | IVAN YANKOV | ADDRESS REDACTED | | | BTC 0.0158191738716205<br>ETH 0.000002349916277444<br>MATIC 11468.8606376741<br>SGB 849.256232391758<br>SOL 33.9272480296596<br>USDC 0.0355410071328085<br>XLM 0.567057584915736 | | |
| 3.1.232738 | IVAN YASENOV YANKOV | ADDRESS REDACTED | | | BTC 0.000000344426458059 | | |
| 3.1.232739 | IVAN YAU | ADDRESS REDACTED | | | ADA 8951.39103723222<br>BTC 0.733454131690474<br>ETH 7.29034697003976<br>USDC 2.48137989927862 | | |
| 3.1.232740 | I-VAN YEE | ADDRESS REDACTED | | | BTC 0.000005749727340782<br>ETH 0.000103801104214237 | | |
| 3.1.232741 | IVAN YELIZARAU | ADDRESS REDACTED | | | BTC 0.554431481717762<br>ETH 2.46454539428643 | | |
| 3.1.232742 | IVAN YERMOLOV | ADDRESS REDACTED | | | BTC 0.000000037304872758<br>CEL 0.000373348514059714 | | |
| 3.1.232743 | IVAN YEUNG | ADDRESS REDACTED | | | BNB 1.59888136786767<br>BTC 0.0028000976570887<br>CEL 27.9360894855086<br>ETH 0.179231325767213 | | |
| 3.1.232744 | IVAN YEUNG | ADDRESS REDACTED | | | BTC 0.260404270478972<br>CEL 5.72008099856527<br>ETH 14.1478520172449 | | |
| 3.1.232745 | IVAN YEVSEYEV | ADDRESS REDACTED | | | BTC 0.000000857611977093<br>OMG 0.00837292056191701 | | |
| 3.1.232746 | IVAN YOTOV | ADDRESS REDACTED | | | ADA 3.66658734869276<br>BTC 0.000004170944211163<br>USDT ERC20 0.224109499128696 | | |
| 3.1.232747 | IVAN YU | ADDRESS REDACTED | | | BTC 0.017406402147167<br>CEL 18.0218492413648<br>ETH 0.480072912825472 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232748 | IVAN Z GANZA | ADDRESS REDACTED | | | BTC 1.3132589500778 | | |
| 3.1.232749 | IVAN ZAGAR | ADDRESS REDACTED | | | ADA 59.4959172932161<br>BTC 0.00350569495784587<br>ETC 0.0100470174396696 | | |
| 3.1.232750 | IVAN ZAGAR | ADDRESS REDACTED | | | BTC 0.000000542075634836999<br>CEL 0.346991025509302<br>XLM 0.0005419064354996 | | |
| 3.1.232751 | IVAN ZAGREBELNYY | ADDRESS REDACTED | | | AVAX 1.01402945217717<br>BTC 0.109675464291468<br>ETH 1.48673109394564<br>LINK 18.138336274867<br>LTC 2.17200988567479<br>MATIC 1102.28937110724<br>USDC 204.903806323783<br>USDT ERC20 763.295671116004<br>XLM 501.092310366976<br>ZEC 6.83256697569791 | | |
| 3.1.232752 | IVAN ZAHARIEV | ADDRESS REDACTED | | | CEL 0.000579811225200393<br>ETH 0.0493863765531678<br>USDC 8.72832802658283 | | |
| 3.1.232753 | IVAN ZAKHARCHUK | ADDRESS REDACTED | | | BTC 0.00237483712215013<br>USDT ERC20 412.024583708845 | | |
| 3.1.232754 | IVAN ZAKHAROV | ADDRESS REDACTED | | | BTC 0.000000446455305331<br>USDT ERC20 0.317173812607811 | | |
| 3.1.232755 | IVAN ZARKOV | ADDRESS REDACTED | | | BTC 0.00146051700850416<br>ETH 0.0416717375781181 | | |
| 3.1.232756 | IVAN ZBULJ | ADDRESS REDACTED | | | BTC 0.00114695251847386<br>ETH 1.91731930266667 | | |
| 3.1.232757 | IVAN ZDJELAR | ADDRESS REDACTED | | | BTC 0.000000099478945557<br>DOGE 731.154256440314<br>ETH 0.000069371219474457<br>MANA 0.000807211107619462<br>SOL 1.55166691473965<br>USDC 0.0704184007962734 | | |
| 3.1.232758 | IVAN ZELIC | ADDRESS REDACTED | | | AAVE 0.00242242758229327<br>BTC 0.116531420619332<br>CEL 1.07828133144569<br>LTC 0.00325151118400413<br>SNX 45.7854748439531<br>XRP 395.532729718286 | | |
| 3.1.232759 | IVAN ZENNARO | ADDRESS REDACTED | | | BTC 0.000017866384728421<br>CEL 1.48780861736233<br>ETH 0.000001199805717186<br>USDC 0.0640338296885253 | | |
| 3.1.232760 | IVAN ZEZELJ | ADDRESS REDACTED | | | BTC 0.0784210920382696<br>USDC 2190.93463371952 | | |
| 3.1.232761 | IVAN ZHELYAZKOV | ADDRESS REDACTED | | | CEL 1.09212042938357<br>MCDAI 1.72214122699881 | | |
| 3.1.232762 | IVAN ZHOVNIR | ADDRESS REDACTED | | | BTC 0.000917031279795651<br>CEL 341.431490269081 | | |
| 3.1.232763 | IVAN ZIBRANDTSEN | ADDRESS REDACTED | | | BTC 0.00000095383286937<br>DOT 15.2534360299907<br>ETH 0.000529882331253634<br>MATIC 208.571540371679 | | |
| 3.1.232764 | IVAN ZINGINOV | ADDRESS REDACTED | | | BTC 0.000889201704753691<br>ETH 0.0365184608874708<br>LINK 957.495092424923<br>SNX 147.056051938496<br>UNI 209.312185422201 | | |
| 3.1.232765 | IVAN ZIVKOVIC | ADDRESS REDACTED | | | ADA 0.120184116635103<br>BTC 0.000003583886826345<br>LUNC 0.00436156776591433 | | |
| 3.1.232766 | IVAN ZLATKOV | ADDRESS REDACTED | | | BTC 0.000034767131289754<br>CEL 6.61667995523485<br>ETH 0.000006733176284852<br>LTC 0.00368166936035147 | | |
| 3.1.232767 | IVAN ZNAMENSKIY | ADDRESS REDACTED | | | ADA 328.461529309435<br>BTC 0.157792548093952<br>ETH 1.01852743470522<br>USDT ERC20 3.33903273429643<br>XRP 1795.87586786132 | | |
| 3.1.232768 | IVAN ZOVKO | ADDRESS REDACTED | | | ADA 242.378470176384<br>BTC 0.00105526537839844 | | |
| 3.1.232769 | IVAN ZUATE | ADDRESS REDACTED | | | BTC 0.248000004479418<br>CEL 240.604919617413<br>SGB 265.216983098653<br>XRP 1717.98 | | |
| 3.1.232770 | IVAN ZUBANOV | ADDRESS REDACTED | | | BTC 0.000449841065577082 | | |
| 3.1.232771 | IVAN ZUBCIC | ADDRESS REDACTED | | | CEL 0.510554247769272<br>USDC 0.441106474718939 | | |
| 3.1.232772 | IVAN AFANASIEV | ADDRESS REDACTED | | | CEL 0.0199805193988875<br>ETH 0.000119560299519043 | | |
| 3.1.232773 | IVANA ACAN | ADDRESS REDACTED | | | CEL 14.7424334308673<br>ETH 0.0364006405721157 | | |
| 3.1.232774 | IVANA ANDJELIC | ADDRESS REDACTED | | | ADA 0.0198021553389948<br>DOGE 0.00789242074674567<br>ETH 0.0417364363728767<br>XRP 63.8744024915908 | | |
| 3.1.232775 | IVANA ANDJELKOVIC | ADDRESS REDACTED | | | BTC 0.000010640243030616<br>CEL 0.0240683836199119 | | |
| 3.1.232776 | IVANA ARGUELLO | ADDRESS REDACTED | | | BTC 0.00112565225067641<br>USDC 414.338747386023<br>USDT ERC20 10.2305673827271 | | |
| 3.1.232777 | IVANA AYALA OSORIO | ADDRESS REDACTED | | | ADA 0.144075645182063<br>BTC 0.000000009478035352<br>CEL 0.0689806020719884<br>USDT ERC20 0.10092111309457 | | |
| 3.1.232778 | IVANA BABIC | ADDRESS REDACTED | | | CEL 1.27878839897325<br>LUNC 4.21594452551107<br>MATIC 73.4432931636094 | | |
| 3.1.232779 | IVANA BADANJAK | ADDRESS REDACTED | | | ETH 0.0000625918176759129 | | |
| 3.1.232780 | IVANA BALOVIC | ADDRESS REDACTED | | | ADA 189.073401000081<br>BTC 0.00091019341334461<br>CEL 0.130708884952154 | | |
| 3.1.232781 | IVANA BANDS | ADDRESS REDACTED | | | BTC 0.01359241<br>CEL 52.3156977669601<br>USDC 27.8549787091858 | | |
| 3.1.232782 | IVANA BARRETO | ADDRESS REDACTED | | | SGB 0.000263920918959715<br>XRP 0.0017798407602375 | | |
| 3.1.232783 | IVANA BARTEKOVA | ADDRESS REDACTED | | | BTC 0.000000008111315214<br>CEL 0.00280335308376744<br>MCDAI 0.873349262246628 | | |
| 3.1.232784 | IVANA BEKVALAC | ADDRESS REDACTED | | | CEL 9.49442222755131 | | |
| 3.1.232785 | IVANA BELKOVA | ADDRESS REDACTED | | | BTC 0.00172363<br>CEL 2.90189224157451<br>ETH 0.02463753327 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232786 | IVANA BEŠLIĆ RUPIĆ | ADDRESS REDACTED | | | ADA 32.3663691731421<br>BNB 0.000806407198152923<br>BTC 0.00194559083613946<br>CEL 0.926551539220052<br>DOT 0.0161353306288595 | | |
| 3.1.232787 | IVANA BIKIC | ADDRESS REDACTED | | | BTC 0.00324372430953637<br>USDC 12034.0469109136 | | |
| 3.1.232788 | IVANA BOGDANOVIĆ | ADDRESS REDACTED | | | BTC 0.0908456210830989 | | |
| 3.1.232789 | IVANA BRKINJAČ | ADDRESS REDACTED | | | ADA 95.7158445324821<br>BTC 0.0188428464775989<br>ETH 0.0231443826614528<br>LTC 1.09601355397413<br>XRP 51.9944313791237 | | |
| 3.1.232790 | IVANA BUGLOVÁ | ADDRESS REDACTED | | | ADA 444.870419745547<br>BTC 0.000017382677103353 | | |
| 3.1.232791 | IVANA CALA | ADDRESS REDACTED | | | BNB 1.39505499707681<br>BTC 0.00000000206899059<br>CEL 12.9492435977433 | | |
| 3.1.232792 | IVANA CAMBER | ADDRESS REDACTED | | | ADA 0.103733471246151<br>BNB 0.00168937348722543<br>BTC 0.000000911407162123<br>USDC 0.318079690984903 | | |
| 3.1.232793 | IVANA CEHULIC | ADDRESS REDACTED | | | ETH 0.001479295480283 | | |
| 3.1.232794 | IVANA ČERVÍKOVÁ | ADDRESS REDACTED | | | CEL 0.17630860731986 | | |
| 3.1.232795 | IVANA CHLEVISTANOVA | ADDRESS REDACTED | | | BTC 0.000000514692770597<br>DOT 0.0316063447644792 | | |
| 3.1.232796 | IVANA CIRIC | ADDRESS REDACTED | | | BTC 0.166648919895421<br>CEL 61.6384627097153<br>ETH 0.0210770530958305<br>MCDAI 20.01<br>XLM 248.899945 | | |
| 3.1.232797 | IVANA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00118698224955873<br>USDC 3.85260437696214 | | |
| 3.1.232798 | IVANA COVIC | ADDRESS REDACTED | | | BTC 0.118750586039701<br>CEL 832.004399720712<br>DOT 16.1872740726835<br>ETH 0.637958190033314<br>USDC 16380.002037 | | |
| 3.1.232799 | IVANA ĆUBELIĆ | ADDRESS REDACTED | | | ADA 0.000000374449339207<br>BTC 0.000003936719265477<br>CEL 0.938493259512612<br>USDT ERC20 0.000000353224137105 | | |
| 3.1.232800 | IVANA DANIELA LETTIERI | ADDRESS REDACTED | | | BTC 0.000001033483780776<br>XRP 0.173012222286688 | | |
| 3.1.232801 | IVANA DASARO | ADDRESS REDACTED | | | ADA 12.700988345735<br>BTC 0.00139127550901084<br>ETH 0.00150515232827384<br>USDC 411.575902571642 | | |
| 3.1.232802 | IVANA DI STEFANO | ADDRESS REDACTED | | | BTC 0.0117815629356654<br>ETH 0.00162645873782316 | | |
| 3.1.232803 | IVANA DIMITRIJEVIC | ADDRESS REDACTED | | | ADA 0.000000266810647337<br>BTC 0.000000004835957428<br>CEL 0.189890466196757 | | |
| 3.1.232804 | IVANA DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000081940461022<br>UNI 0.00288756829788375 | | |
| 3.1.232805 | IVANA DJURDJEVIC | ADDRESS REDACTED | | | ADA 172.655760445036<br>BNB 0.971444387609447<br>BTC 0.00239837418202996<br>USDT ERC20 697.562070118883 | | |
| 3.1.232806 | IVANA DOBBOLETTA | ADDRESS REDACTED | | | BTC 0.00117711978874608<br>BUSD 405.624<br>CEL 17.3557006245931 | | |
| 3.1.232807 | IVANA DRAZIC | ADDRESS REDACTED | | | BTC 0.0118825920186412<br>CEL 16.9967945355836<br>ETC 0.04<br>ETH 0.000698623989028184 | | |
| 3.1.232808 | IVANA EDITH LUCENA | ADDRESS REDACTED | | | BTC 0.000000839405598464<br>CEL 0.0661213930988534 | | |
| 3.1.232809 | IVANA ERDELJAN | ADDRESS REDACTED | | | BTC 0.000000002246586907<br>CEL 0.109662678918833 | | |
| 3.1.232810 | IVANA FEKEZA | ADDRESS REDACTED | | | BTC 0.000089203825835394<br>USDC 0.364549637370863 | | |
| 3.1.232811 | IVANA FIALKOVA | ADDRESS REDACTED | | | BTC 0.000002993263921835<br>CEL 1.6049295944685<br>USDC 0.279197695182448 | | |
| 3.1.232812 | IVANA FLORES | ADDRESS REDACTED | | | BTC 0.000000507820750042<br>BUSD 0.221411613852308<br>CEL 0.0662118317624312<br>MATIC 3.00000572643666 | | |
| 3.1.232813 | IVANA FRANCESCA MARCANTONI | ADDRESS REDACTED | | | ETH 0.0232570964884831 | | |
| 3.1.232814 | IVANA GALETIN | ADDRESS REDACTED | | | BTC 0.000808978641672973<br>CEL 3.69683419482477 | | |
| 3.1.232815 | IVANA GALLO | ADDRESS REDACTED | | | BTC 0.00118262021334468<br>USDT ERC20 1.26374379431617 | | |
| 3.1.232816 | IVANA GAZDOVA | ADDRESS REDACTED | | | BTC 0.000533048305271633<br>ETH 0.00659288332062321 | | |
| 3.1.232817 | IVANA GELETOVÁ | ADDRESS REDACTED | | | BTC 0.0149672627809212<br>CEL 16.1680612814696<br>ETH 0.04058424958 | | |
| 3.1.232818 | IVANA GISELLE SALINAS | ADDRESS REDACTED | | | BTC 0.00131148675611816<br>CEL 8.70677432371633<br>ETH 0.00147682070958961<br>USDC 402.055894619804 | | |
| 3.1.232819 | IVANA GJORCHULESKA | ADDRESS REDACTED | | | ADA 0.10945362236898<br>BNB 0.00112690398656783<br>BTC 0.000842939803345314<br>USDT ERC20 0.506174845669311 | | |
| 3.1.232820 | IVANA GLIGOREVIC | ADDRESS REDACTED | | | ADA 0.319697383397713<br>BTC 0.000000009745201591<br>CEL 2.04790166446629 | | |
| 3.1.232821 | IVANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000209429651483<br>USDT ERC20 0.640293136132114 | | |
| 3.1.232822 | IVANA GRBAVAC | ADDRESS REDACTED | | | CEL 3.3105608588472<br>ETH 0.104113925339135 | | |
| 3.1.232823 | IVANA GUADALUPE MARTINEZ | ADDRESS REDACTED | | | ADA 0.0519822805583582<br>BTC 0.00235161535441023<br>CEL 0.0157555693911248<br>ETH 0.000000622119104127 | | |
| 3.1.232824 | IVANA HANZLICKOVA | ADDRESS REDACTED | | | BTC 0.0393809587888113 | | |
| 3.1.232825 | IVANA HEROLD | ADDRESS REDACTED | | | BTC 0.000003039814493632<br>CEL 2.40962139619071<br>DOT 0.000000000045462849<br>XRP 0.186760907684116 | | |
| 3.1.232826 | IVANA HEVKA | ADDRESS REDACTED | | | BNB 0.98710075<br>BTC 0.00729099365821814<br>CEL 288.595493985413<br>MATIC 1016.8 | | |
| 3.1.232827 | IVANA HRUŠTINCOVÁ | ADDRESS REDACTED | | | CEL 1.4890622247342 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232828 | IVANA IVKOVIĆ | ADDRESS REDACTED | | | ADA 0.234366390459772<br>BTC 0.000001566386158964<br>ETH 0.208971070071495<br>USDC 0.246297147869947 | | |
| 3.1.232829 | IVANA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000001169128015183<br>ETC 0.00232822856005316<br>USDT ERC20 0.161368924368474 | | |
| 3.1.232830 | IVANA JEANNERET | ADDRESS REDACTED | | | BTC 0.00119233391976124<br>ETH 8.02641614665421<br>MATIC 3075.02710741253<br>USDC 13988.3752572442 | | |
| 3.1.232831 | IVANA JOVCIC | ADDRESS REDACTED | | | ADA 0.000000265306122449<br>BTC 0.000000004408720811<br>CEL 0.721571370571127 | | |
| 3.1.232832 | IVANA KASTMULLER | ADDRESS REDACTED | | | ADA 0.0000157881870987099<br>BNB 0.000581431378085508<br>BTC 0.00059401752175719<br>ETH 0.00825978333978402 | | |
| 3.1.232833 | IVANA KOCEVA | ADDRESS REDACTED | | | ADA 0.296790826526667<br>BTC 0.000000056453525838 | | |
| 3.1.232834 | IVANA KOLBABOVÁ | ADDRESS REDACTED | | | BNB 1.20179854483693<br>BTC 0.00109514481129238<br>CEL 12.6893156368648 | | |
| 3.1.232835 | IVANA KOLUNDZIJA MALINOVIC | ADDRESS REDACTED | | | BTC 0.0013074196838446<br>XRP 0.193800626703118<br>XTZ 1.93471228777202 | | |
| 3.1.232836 | IVANA KOSTADINOVA | ADDRESS REDACTED | | | BTC 0.000000000439273108<br>CEL 0.876294803457431 | | |
| 3.1.232837 | IVANA KOSTOVICH | ADDRESS REDACTED | | | BTC 0.0148551959409263<br>ETH 0.20073479621108 | | |
| 3.1.232838 | IVANA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000012338276884881<br>ETH 0.00149412115062229 | | |
| 3.1.232839 | IVANA KRISTO | ADDRESS REDACTED | | | BTC 0.0118769420236326 | | |
| 3.1.232840 | IVANA LABATOVA | ADDRESS REDACTED | | | ADA 0.120526560145922<br>BNB 0.00258801084987098<br>BTC 0.0000006553733403059999<br>CEL 0.344086136072928<br>USDT ERC20 0.281751600728863 | | |
| 3.1.232841 | IVANA LABATOVA | ADDRESS REDACTED | | | BTC 0.000531529357070373 | | |
| 3.1.232842 | IVANA LALEVIĆ | ADDRESS REDACTED | | | BTC 0.0141279078759493<br>CEL 14.2358452705243 | | |
| 3.1.232843 | IVANA LEDENKO | ADDRESS REDACTED | | | ADA 233.697375<br>BTC 0.002290404994136<br>CEL 6.81013958648269<br>ETH 0.06603479<br>MATIC 26.464074 | | |
| 3.1.232844 | IVANA LENARDIC | ADDRESS REDACTED | | | ADA 383.556393397313<br>BTC 0.113217154278898<br>CEL 0.110479577888827<br>DOT 10.2947383251297<br>ETH 3.37587454716033<br>LINK 10.0252429627997 | | |
| 3.1.232845 | IVANA LESCANO | ADDRESS REDACTED | | | BTC 0.0000001621900399559999<br>USDT ERC20 0.65651365073024 | | |
| 3.1.232846 | IVANA LIEBHART | ADDRESS REDACTED | | | BTC 0.0329987060937284 | | |
| 3.1.232847 | IVANA LIJIC | ADDRESS REDACTED | | | ADA 0.000000937984496124<br>BNB 0.000000003536790164<br>BTC 0.000000000679182858<br>CEL 8.079636879924<br>DOT 0.000000000092846617 | | |
| 3.1.232848 | IVANA LORENA DE PABLO | ADDRESS REDACTED | | | BTC 0.000000500580111086<br>CEL 0.356718999689777<br>USDT ERC20 0.000000084287070761 | | |
| 3.1.232849 | IVANA LOTTE | ADDRESS REDACTED | | | BTC 0.053173417347177<br>CEL 0.837768371475054 | | |
| 3.1.232850 | IVANA MACUZIC | ADDRESS REDACTED | | | BTC 0.0000074342869233O3<br>CEL 0.243324063676492<br>LTC 0.00205345275168808<br>MCDAI 0.111334088056594 | | |
| 3.1.232851 | IVANA MALEČKOVÁ | ADDRESS REDACTED | | | BTC 0.000000010243672601 | | |
| 3.1.232852 | IVANA MAMANI | ADDRESS REDACTED | | | BTC 0.0000000079786144<br>CEL 0.832181032137057 | | |
| 3.1.232853 | IVANA MARIA SCURRIA | ADDRESS REDACTED | | | BTC 0.00107457215438455<br>USDC 1.87491944655106 | | |
| 3.1.232854 | IVANA MARJANOVIC | ADDRESS REDACTED | | | BTC 0.000000059807822057<br>DOT 0.0339522497260523 | | |
| 3.1.232855 | IVANA MARJANOVIC | ADDRESS REDACTED | | | BTC 0.000001911764122 76<br>DOT 0.048220648776918 | | |
| 3.1.232856 | IVANA MATOVIĆ | ADDRESS REDACTED | | | ADA 4.08863106321606<br>BTC 0.000949935914044564 | | |
| 3.1.232857 | IVANA MILIĆ PRODANA | ADDRESS REDACTED | | | BTC 0.00408381486159383<br>USDT ERC20 242.448057979523 | | |
| 3.1.232858 | IVANA MILICIC | ADDRESS REDACTED | | | CEL 3.91481709266003<br>ETH 0.06 | | |
| 3.1.232859 | IVANA MILKOVIC | ADDRESS REDACTED | | | BTC 0.00948360903203617<br>CEL 9.75775308447558 | | |
| 3.1.232860 | IVANA MILODANOVIC | ADDRESS REDACTED | | | BTC 0.000000387229490004<br>CEL 0.0385405903083462 | | |
| 3.1.232861 | IVANA MODRIC | ADDRESS REDACTED | | | BTC 0.0953004700412354<br>ETH 8.48611388886913 | | |
| 3.1.232862 | IVANA MRDAK | ADDRESS REDACTED | | | BTC 0.000001173296405196<br>ETH 0.00004023342365481 | | |
| 3.1.232863 | IVANA MURÍNOVÁ | ADDRESS REDACTED | | | BTC 0.00002309386726408<br>MCDAI 0.133271853993803 | | |
| 3.1.232864 | IVANA NAVAS | ADDRESS REDACTED | | | CEL 0.644049329721528 | | |
| 3.1.232865 | IVANA NUSANTARA | ADDRESS REDACTED | | | USDC 0.551424249068371 | | |
| 3.1.232866 | IVANA OLIVEIRA | ADDRESS REDACTED | | | ADA 358.709258778813<br>BTC 0.00109676220088979 | | |
| 3.1.232867 | IVANA OLIVERA | ADDRESS REDACTED | | | BTC 0.000000005936691984<br>CEL 0.0511826341045744 | | |
| 3.1.232868 | IVANA PALCIC | ADDRESS REDACTED | | | BAT 0.117715501400696<br>BCH 0.000001145180178799<br>BSV 0.0057267150740079<br>BTC 0.000000678300116517<br>CEL 0.0615317508713433<br>DASH 0.00374358527205783<br>EOS 0.0175897086038962<br>ETH 0.000000901311974316999<br>KNC 0.364508507141374<br>LINK 0.0647681240428724<br>PAX 0.0000000004493558372999999<br>PAXG 0.000001593556272221<br>SNX 0.0017900603594596<br>USDC 0.00747099904377258<br>XLM 0.000000061031390779<br>XRP 0.291375301442302<br>ZEC 0.000931807342725257 | | |
| 3.1.232869 | IVANA PALLERO | ADDRESS REDACTED | | | BNB 0.000000000636839221<br>BTC 0.000000001993098092<br>CEL 0.11617121055354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232870 | IVANA PAOLETTI | ADDRESS REDACTED | | | ADA 0.159904203502746<br>BNB 0.000770355581456703<br>BTC 0.000020839203618458<br>ETH 0.0002857008081574<br>USDC 27027.4794601987<br>XRP 3796.12059961022 | | |
| 3.1.232871 | IVANA PASKOVA | ADDRESS REDACTED | | | BTC 0.000559116568469285<br>USDT ERC20 13.8679167540303<br>ZEC 0.000342618778444028 | | |
| 3.1.232872 | IVANA PAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000009528966927<br>CEL 2.16091122292324 | | |
| 3.1.232873 | IVANA PAVLIKOVA | ADDRESS REDACTED | | | CEL 0.623463736204042<br>ETH 8.36807177642379 | | |
| 3.1.232874 | IVANA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000540660689783<br>USDC 0.461775191971087 | | |
| 3.1.232875 | IVANA PIRIC | ADDRESS REDACTED | | | ADA 0.44820568386012<br>BTC 0.000923262543782708 | | |
| 3.1.232876 | IVANA PIZZI | ADDRESS REDACTED | | | BTC 0.0175327601898838<br>CEL 0.0734182034173087 | | |
| 3.1.232877 | IVANA POCOVI | ADDRESS REDACTED | | | BNB 6.49293879882891<br>BTC 0.00132587339443628<br>MCDAI 8.72260575028312 | | |
| 3.1.232878 | IVANA POLÁKOVÁ | ADDRESS REDACTED | | | ADA 0.000000253428991971<br>BTC 0.00186863482293683<br>CEL 67.8348725687274<br>DOGE 13.2544354<br>ETH 0.00000292228861679<br>MATIC 534.755776831347 | | |
| 3.1.232879 | IVANA PRLINCEVIC | ADDRESS REDACTED | | | BTC 0.00113898<br>CEL 1367.18124391754<br>ETH 0.07804231<br>MATIC 33.44767749 | | |
| 3.1.232880 | IVANA RADOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000592040715688<br>CEL 1.00146690517529<br>TUSD 0.200593168397411 | | |
| 3.1.232881 | IVANA RAKULJ | ADDRESS REDACTED | | | BTC 0.000981893876909784<br>CEL 1.33368874122468 | | |
| 3.1.232882 | IVANA RAUSCHENBERGER | ADDRESS REDACTED | | | BTC 0.000006645913357327<br>MCDAI 0.270945719271185 | | |
| 3.1.232883 | IVANA ŘEHOŘOVÁ | ADDRESS REDACTED | | | BTC 0.0000014177177166699<br>BUSD 0.373957638977881<br>CEL 0.486118104143043 | | |
| 3.1.232884 | IVANA RIDJAN | ADDRESS REDACTED | | | BTC 0.000008153379632196 | | |
| 3.1.232885 | IVANA RISTESKI | ADDRESS REDACTED | | | BTC 0.000000009240477336<br>CEL 0.42967757734329 | | |
| 3.1.232886 | IVANA SALOVARDA | ADDRESS REDACTED | | | BTC 0.170787315285943<br>ETH 1.69050387935809<br>USDT ERC20 4.69509594378095 | | |
| 3.1.232887 | IVANA SANDERS | ADDRESS REDACTED | | | BTC 0.00664642628665272 | | |
| 3.1.232888 | IVANA SANTANA | ADDRESS REDACTED | | | CEL 0.773771999251929 | | |
| 3.1.232889 | IVANA SEKERKOVÁ | ADDRESS REDACTED | | | ADA 0.277300369256153<br>BTC 0.000000359275734956<br>CEL 0.449267420963315<br>ETH 0.000317679019579983<br>USDT ERC20 0.000000247595272853 | | |
| 3.1.232890 | IVANA SIKIRIC | ADDRESS REDACTED | | | CEL 0.00128963369633091 | | |
| 3.1.232891 | IVANA STANISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000003578433772<br>CEL 0.165708582413844 | | |
| 3.1.232892 | IVANA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.000008962802071301 | | |
| 3.1.232893 | IVANA STEPANKOVA | ADDRESS REDACTED | | | ADA 0.226352339635554<br>BTC 0.000001293260264311<br>DOT 0.0209108032519572<br>USDC 0.379432596225603 | | |
| 3.1.232894 | IVANA STEVOVIC | ADDRESS REDACTED | | | ADA 29.5876873830687<br>BTC 0.00345968892931561<br>CEL 480.243829337368<br>DOT 7.09410074382257<br>ETH 0.73419742532469<br>LINK 1.56084016715498<br>MATIC 243.420623025542<br>USDC 706.546 | | |
| 3.1.232895 | IVANA ŠTIMAC | ADDRESS REDACTED | | | BNB 0.00177820709873038<br>BTC 0.000000277417002129 | | |
| 3.1.232896 | IVANA STOJILJKOVIC | ADDRESS REDACTED | | | BTC 0.000003947133147787<br>LTC 3.02650262646986 | | |
| 3.1.232897 | IVANA STOLÁROVÁ | ADDRESS REDACTED | | | BTC 0.00079896926341637<br>CEL 66.8191911235168<br>USDC 0.71038545508783 | | |
| 3.1.232898 | IVANA TEMELKOVA | ADDRESS REDACTED | | | BTC 0.000014969506900273 | | |
| 3.1.232899 | IVANA TESAŘOVÁ | ADDRESS REDACTED | | | BTC 0.00000000648373646<br>CEL 0.00253865481128193<br>USDC 0.000000183178653867 | | |
| 3.1.232900 | IVANA TODOROVIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.232901 | IVANA TOLLAROVÁ | ADDRESS REDACTED | | | BTC 0.00571317259614161<br>DOT 17.8717763961515<br>MCDAI 31.844120299916 | | |
| 3.1.232902 | IVANA TOMIC | ADDRESS REDACTED | | | BTC 0.000000212264125131<br>CEL 0.554144543560338 | | |
| 3.1.232903 | IVANA ULIARTE | ADDRESS REDACTED | | | BTC 0.000000009524840937<br>CEL 1.31137291097161 | | |
| 3.1.232904 | IVANA VALLEJOS | ADDRESS REDACTED | | | BTC 0.000018652958549734<br>USDT ERC20 0.896730234514967 | | |
| 3.1.232905 | IVANA VAVASSORI | ADDRESS REDACTED | | | BTC 0.429492080507195<br>USDT ERC20 32578.9745220775 | | |
| 3.1.232906 | IVANA VIDAK | ADDRESS REDACTED | | | BTC 0.000000004510725205<br>CEL 0.0547075652127117 | | |
| 3.1.232907 | IVANA VIDAK | ADDRESS REDACTED | | | BTC 0.000000002317788485<br>CEL 0.000310734888730051 | | |
| 3.1.232908 | IVANA VITALI | ADDRESS REDACTED | | | BCH 0.000165110658536576<br>ETH 0.000151805116304551<br>LTC 0.000470616095428062 | | |
| 3.1.232909 | IVANA VUCEKOVIC | ADDRESS REDACTED | | | ADA 20.2682006116683 | | |
| 3.1.232910 | IVANA VULICEVIC BUJISIC | ADDRESS REDACTED | | | BTC 0.00127468973087256<br>ETC 9.71567087888982<br>ETH 0.00171531542936323 | | |
| 3.1.232911 | IVANA YUDITH VELEZ | ADDRESS REDACTED | | | BTC 0.000001663877833264<br>USDT ERC20 0.698505347778275 | | |
| 3.1.232912 | IVANA ZELAYA | ADDRESS REDACTED | | | BTC 0.000001288815897989<br>USDT ERC20 0.494802584235742 | | |
| 3.1.232913 | IVANA ZENIC | ADDRESS REDACTED | | | BTC 0.00146844862926556<br>CEL 6.22123229485596<br>ETH 0.052512293634359 | | |
| 3.1.232914 | IVANA ZÍTKOVÁ | ADDRESS REDACTED | | | BTC 0.000043618161387955<br>CEL 0.0552590536225607<br>ETH 0.00145673483538835 | | |
| 3.1.232915 | IVANA ŽUFFOVÁ | ADDRESS REDACTED | | | BTC 0.000003014929088217<br>CEL 0.0134343948384995<br>USDC 1.24886761989578 | | |
| 3.1.232916 | IVANALED NUNEZ | ADDRESS REDACTED | | | CEL 1.08592964152096 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232917 | IVANCICA IVIC | ADDRESS REDACTED | | | BTC 0.00118440833915867<br>CEL 1.99739872203098<br>LUNC 0.00800124910214564 | | |
| 3.1.232918 | IVANCO GEORGIEV | ADDRESS REDACTED | | | CEL 157.014747193051<br>ETH 1.06798749610518<br>XRP 283.813268293793 | | |
| 3.1.232919 | IVANDRO PIRES | ADDRESS REDACTED | | | ADA 0.232469379312073<br>BTC 0.0000006537010744359999<br>DOT 0.0175250853972431 | | |
| 3.1.232920 | IVANE KAKOSHVILI | ADDRESS REDACTED | | | BTC 0.00000016667644044<br>LTC 0.000120802305353771 | | |
| 3.1.232921 | IVANE MODEBADZE | ADDRESS REDACTED | | | XRP 0.000093283831279188 | | |
| 3.1.232922 | IVANE MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000795305595242<br>ETH 0.000067991368760193<br>LTC 0.000014222068302125<br>USDC 0.00510363869355859 | | |
| 3.1.232923 | IVANE MODEBADZE | ADDRESS REDACTED | | | XRP 0.000258832511292002 | | |
| 3.1.232924 | IVANE MODEBADZE | ADDRESS REDACTED | | | BTC 0.0175687396124133<br>CEL 0.000150364737234154<br>ETH 0.000000897225792855<br>LTC 0.00000000891443273<br>USDT ERC20 0.00543145553497378 | | |
| 3.1.232925 | IVANE NARIMANIDZE | ADDRESS REDACTED | | | ADA 0.000000757684305455<br>BTC 0.000000003626012946<br>CEL 638.110350308658 | | |
| 3.1.232926 | IVANETE DIA SANTOS | ADDRESS REDACTED | | | BTC 0.000000081729054092<br>USDC 0.565485216311292 | | |
| 3.1.232927 | IVANI AVILES-CARBAJAL | ADDRESS REDACTED | | | MATIC 6.40071355192406 | | |
| 3.1.232928 | IVANIA MIRANDA | ADDRESS REDACTED | | | BTC 0.111087750785921<br>ETH 1.55719533483585<br>USDC 667.045961452023 | | |
| 3.1.232929 | IVANIA SILVA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00123083898100379<br>ETH 0.201485302082791 | | |
| 3.1.232930 | IVANILDO SCHATTEVOO | ADDRESS REDACTED | | | BTC 0.000007721756796836<br>CEL 0.35451696404039<br>ETH 0.000159861078749486<br>MATIC 3.23358872484371 | | |
| 3.1.232931 | IVAN-JERONIM ZELIĆ | ADDRESS REDACTED | | | BTC 0.00110426567956291<br>CEL 0.0970190252733007<br>ETH 0.000214308968689444 | | |
| 3.1.232932 | IVANKA BALOSIC | ADDRESS REDACTED | | | BNB 1.4068790142458<br>BTC 0.00000505489700161 | | |
| 3.1.232933 | IVANKA DIMITROVA | ADDRESS REDACTED | | | LUNC 0.0147090991176144 | | |
| 3.1.232934 | IVANKA DIMITROVA ARGUIROVA | ADDRESS REDACTED | | | BTC 0.000001264761340497 | | |
| 3.1.232935 | IVANKA GOLOB | ADDRESS REDACTED | | | BTC 0.000000005125155414<br>CEL 0.244565658718894 | | |
| 3.1.232936 | IVANKA JANKOVIC | ADDRESS REDACTED | | | BTC 0.000000701761382669<br>XRP 0.157490606452849 | | |
| 3.1.232937 | IVANKA MLADENOVIĆ | ADDRESS REDACTED | | | BNB 0.0012004989126822<br>BTC 0.000000006054590051<br>CEL 0.00487750019620254 | | |
| 3.1.232938 | IVANKO RAIC | ADDRESS REDACTED | | | BTC 0.00127190920915157<br>CEL 45.8236990144267<br>ETH 0.0010528205627152 | | |
| 3.1.232939 | IVANNA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00139167063154937<br>CEL 51.6186542641734<br>DOT 16.2598354707222 | | |
| 3.1.232940 | IVANNA HLUKHANIUK | ADDRESS REDACTED | | | ETH 0.00860674145847272 | | |
| 3.1.232941 | IVANNA KAVAKA | ADDRESS REDACTED | | | BTC 0.000001009645858381<br>USDT ERC20 0.655039132749869 | | |
| 3.1.232942 | IVANNA ROKHOVA | ADDRESS REDACTED | | | BTC 0.00953650201328631<br>CEL 0.0548671403371708<br>ETH 0.00125585556745371<br>MCDAI 0.0304976327531507 | | |
| 3.1.232943 | IVANNA SAUCEDO | ADDRESS REDACTED | | | ADA 429.382761764068<br>BTC 1.00933161224001 | | |
| 3.1.232944 | IVANNA SHCHUKINA | ADDRESS REDACTED | | | BTC 0.000000657427719909<br>USDC 0.445163311147334 | | |
| 3.1.232945 | IVANNA SKRYPA | ADDRESS REDACTED | | | BTC 0.000000177520202859<br>USDT ERC20 0.659491456863411 | | |
| 3.1.232946 | IVANNA SVEGLER | ADDRESS REDACTED | | | BTC 0.000000007262099459<br>CEL 0.369396217526359 | | |
| 3.1.232947 | IVANNA VIDOSEVICH | ADDRESS REDACTED | | | BNB 0.00153417543503692<br>BTC 0.000020120698120246 | | |
| 3.1.232948 | IVANNA YAU | ADDRESS REDACTED | | | ADA 666.76226764338<br>BTC 0.0278881646062787<br>ETH 0.361947936097825 | | |
| 3.1.232949 | IVANNA YUIEE CHAN | ADDRESS REDACTED | | | BTC 0.0609301126353522 | | |
| 3.1.232950 | IVANNY JAZMIN PEREZ SALAZAR | ADDRESS REDACTED | | | CEL 0.00980214870212229<br>MATIC 0.0210292060729846 | | |
| 3.1.232951 | IVANO BARBUTO | ADDRESS REDACTED | | | BTC 0.00000000953286374<br>CEL 0.0622656864792272 | | |
| 3.1.232952 | IVANO BAUDINO | ADDRESS REDACTED | | | BTC 0.000000005957107646<br>CEL 0.452868666086896<br>USDC 0.004 | | |
| 3.1.232953 | IVANO BELLINI | ADDRESS REDACTED | | | BTC 0.00660969<br>CEL 6.42187779106728 | | |
| 3.1.232954 | IVANO BILLERO | ADDRESS REDACTED | | | AAVE 0.578313<br>BTC 0.00103056699247232<br>CEL 73.1450943104281<br>COMP 0.17653666<br>SGB 588.894004675<br>SNX 23.5629196<br>XRP 7.37925 | | |
| 3.1.232955 | IVANO BORELLI | ADDRESS REDACTED | | | BTC 0.000000008461827269<br>CEL 2.50776865980176<br>XLM 0.0593829302898105<br>XRP 0.033630179762728<br>ZEC 0.00244153629478962 | | |
| 3.1.232956 | IVANO CARRARO | ADDRESS REDACTED | | | CEL 3.00783285862352<br>DASH 0.00499411940862348<br>DOT 0.0695503173935259<br>MATIC 0.0042603471585828<br>USDT ERC20 0.00960809808362822 | | |
| 3.1.232957 | IVANO CICCONI | ADDRESS REDACTED | | | BTC 0.346451763061451 | | |
| 3.1.232958 | IVANO CITTERIO | ADDRESS REDACTED | | | BTC 0.000017017088204865<br>CEL 0.157493823822979 | | |
| 3.1.232959 | IVANO FRISON | ADDRESS REDACTED | | | BTC 0.0208447151223836<br>CEL 2.79223063721457 | | |
| 3.1.232960 | IVANO FULGARO | ADDRESS REDACTED | | | USDC 0.215479613699026 | | |
| 3.1.232961 | IVANO MAZZURANA | ADDRESS REDACTED | | | BTC 0.000000000455520563<br>CEL 104.697423402035<br>COMP 1.9130013<br>USDC 3722.092 | | |
| 3.1.232962 | IVANO ROTA | ADDRESS REDACTED | | | ADA 0.0948631333550687<br>BTC 0.000002943263336752<br>CEL 0.100169052414744<br>USDC 0.664589638826099 | | |
| 3.1.232963 | IVANO SCUDELER | ADDRESS REDACTED | | | CEL 0.100742017782077<br>ETH 0.0106489562849346 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232964 | IVANOVA INNA | ADDRESS REDACTED | | | BTC 0.000000030629288897<br>CEL 0.0013821100001575<br>ETH 0.00843400726674066<br>USDC 0.0677458786734799 | | |
| 3.1.232965 | IVANS LEVEQUE | ADDRESS REDACTED | | | BTC 0.00005023<br>CEL 6.0965050937457 | | |
| 3.1.232966 | IVANS STUBAILOVS | ADDRESS REDACTED | | | ETH 0.000001694823694861 | | |
| 3.1.232967 | IVANS VOINOVS | ADDRESS REDACTED | | | BTC 0.000000571239889642<br>ETH 0.00001116487575013<br>USDT ERC20 0.484090736466467 | | |
| 3.1.232968 | IVANUSKA MICHAEL | ADDRESS REDACTED | | | ADA 338.908381956804<br>AVAX 8.40026048950763<br>BCH 1.10104076505699<br>BTC 0.232157622977588<br>DASH 1.04684073334938<br>ETC 7.77621692868435<br>ETH 0.111732924618178<br>MATIC 399.339144199834<br>SOL 5.60357382416724<br>XLM 1006.29015262917<br>ZEC 1.357208721438 | | |
| 3.1.232969 | ÍVAR BJÖRNSSON | ADDRESS REDACTED | | | BTC 0.000842148344608438<br>CEL 17.6640961419666<br>MATIC 272.873730230436<br>USDT ERC20 991.886847711413 | | |
| 3.1.232970 | IVAR CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000689347309949502<br>CEL 0.658996758911084<br>ETH 13.1119151704436 | | |
| 3.1.232971 | IVAR DE VRIES | ADDRESS REDACTED | | | BTC 0.0150503287140276<br>PAXG 1.56148441388228 | | |
| 3.1.232972 | IVAR DUSERUD | ADDRESS REDACTED | | | BTC 0.00153994216031495<br>CEL 433.318584351116<br>USDT ERC20 387.518154218449 | | |
| 3.1.232973 | IVAR GRAGTMANS | ADDRESS REDACTED | | | BTC 0.861446097612308 | | |
| 3.1.232974 | IVAR HARREMAN | ADDRESS REDACTED | | | BTC 0.000594518050282066<br>CEL 690.766007184843<br>ETH 0.488267620021898<br>LUNC 51.0225063190286<br>SNX 576.828078318879<br>USDC 19121.8046821816 | | |
| 3.1.232975 | IVAR HARSTVEIT | ADDRESS REDACTED | | | BTC 1.00532721057999 | | |
| 3.1.232976 | IVAR KNOPPER | ADDRESS REDACTED | | | AVAX 288.191644975271<br>BCH 0.00000011<br>BTC 0.25512073414325<br>CEL 1967.55936470108<br>LUNC 0.000018114889811227<br>MATIC 4704.66429259323 | | |
| 3.1.232977 | IVAR LJUNGBERG | ADDRESS REDACTED | | | ADA 0.218240023290204<br>BTC 0.450415389909708<br>CEL 350.962219823897<br>DOT 0.00030225<br>ETH 4.39749699395499<br>TUSD 1<br>USDC 1.649 | | |
| 3.1.232978 | IVAR SIMONSEN | ADDRESS REDACTED | | | ADA 567.238538524078<br>BTC 0.02270280558<br>CEL 83.6981734613446<br>DOT 0.00382911049247015<br>ETH 3.15740775921687<br>MATIC 0.13787964305804<br>SNX 10.7108280662023<br>XLM 1.0028885017568 | | |
| 3.1.232979 | IVAR STOIEV | ADDRESS REDACTED | | | BNB 0.000708546508170602<br>BTC 0.00109381438986995<br>CEL 0.386994879785206<br>DOT 0.000000000064837988<br>ETH 0.00843400726674066 | | |
| 3.1.232980 | IVAR TOM SVEN-BERTIL JOHANSSON | ADDRESS REDACTED | | | BTC 0.00969957893216786<br>CEL 4.80722363065041<br>ETH 0.00150320235171332 | | |
| 3.1.232981 | IVAR VAN BORRENDAM | ADDRESS REDACTED | | | BTC 0.000000426563696255 | | |
| 3.1.232982 | IVAR VAN DE PIETERMAN | ADDRESS REDACTED | | | ADA 228.907843137254<br>BTC 0.000242113952274593<br>CEL 896.865986261117<br>ETC 2.37426<br>ETH 0.0030116431569784<br>LTC 2.58875026<br>LUNC 10<br>SNX 27.82888962<br>XLM 967.8867369 | | |
| 3.1.232983 | IVAR VAN PEER | ADDRESS REDACTED | | | BTC 0.0142235947141667<br>CEL 10.9647330763178 | | |
| 3.1.232984 | IVARI KUUSE | ADDRESS REDACTED | | | ADA 5131.36318417676<br>AVAX 72.0127841671904<br>BTC 13.4872527211357<br>CEL 273.549927156653<br>ETH 113.047717767287<br>LINK 4757.50232359955<br>LTC 0.0270277226499108<br>USDT ERC20 284.914077135286 | | |
| 3.1.232985 | IVARS KEZBERS | ADDRESS REDACTED | | | BTC 0.00246775668320157<br>BUSD 1000<br>CEL 532.471246548737<br>LINK 93.7078630724193 | | |
| 3.1.232986 | IVARS KROLS | ADDRESS REDACTED | | | ETH 0.000003533090265515 | | |
| 3.1.232987 | IVARS THOMAS | ADDRESS REDACTED | | | BAT 2.29893820101587<br>BCH 0.00231673244600676<br>BTC 0.000004372847110376<br>LTC 0.0115902790061255 | | |
| 3.1.232988 | IVARS ZUBKANS | ADDRESS REDACTED | | | BTC 0.1<br>CEL 17.9077504475784 | | |
| 3.1.232989 | IVARS ZUKOVSKIS | ADDRESS REDACTED | | | MCDAI 0.0435182846051745<br>XRP 0.158785700653149 | | |
| 3.1.232990 | IVATS BORISLAVOV ZAHARIEV | ADDRESS REDACTED | | | BTC 0.00306755291670927 | | |
| 3.1.232991 | IVAYLO ANGELOV | ADDRESS REDACTED | | | BTC 0.000016316215282654<br>CEL 1.06702244349895 | | |
| 3.1.232992 | IVAYLO ARABADZHIEV | ADDRESS REDACTED | | | AAVE 0.000042175803863587<br>BTC 0.000007758015838117<br>BUSD 10080.1077147215<br>CEL 0.0154114188348886<br>COMP 0.00000913985065223499<br>ETH 0.000030561370566845<br>LINK 0.000469086018148074<br>MATIC 0.0124261986854709<br>SNX 0.0190274850480596<br>USDC 0.0684174259042437<br>XLM 0.00289690089363906<br>XRP 50143.548190671 | | |
| 3.1.232993 | IVAYLO BARBOLOV | ADDRESS REDACTED | | | BTC 0.000009735440773608<br>ETH 0.000240415445915879 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.232994 | IVAYLO BELEV | ADDRESS REDACTED | | | BCH 0.00000077<br>BSV 0.00000007<br>BTC 0.00153756195568667<br>CEL 88.3250021841117<br>ETH 0.00000087<br>XLM 0.0000001<br>ZEC 0.00000021 | | |
| 3.1.232995 | IVAYLO BOYCHEV | ADDRESS REDACTED | | | CEL 0.011325887040742 | | |
| 3.1.232996 | IVAYLO DURCHEV | ADDRESS REDACTED | | | ADA 1617.85322916583<br>BTC 0.00133049494411921<br>CEL 11.3471729763022 | | |
| 3.1.232997 | IVAYLO GARNENKOV | ADDRESS REDACTED | | | AVAX 4.32569494368226<br>BTC 0.0864840862376044<br>DOT 0.0106250175751716<br>ETH 0.00014691394148797<br>XRP 272.600814712761 | | |
| 3.1.232998 | IVAYLO GUGALOV | ADDRESS REDACTED | | | BTC 0.0015575152469601<br>BUSD 3031.27846758127<br>CEL 53.1059564894875 | | |
| 3.1.232999 | IVAYLO HRISTOV | ADDRESS REDACTED | | | BTC 0.0780161373427785<br>ETH 0.00869890837327033 | | |
| 3.1.233000 | IVAYLO HRISTOV | ADDRESS REDACTED | | | ADA 307.558232147054<br>BTC 0.0000136628176058899<br>CEL 0.0191377001000887 | | |
| 3.1.233001 | IVAYLO IVANOV | ADDRESS REDACTED | | | BTC 0.0381974363318076<br>CEL 1.11232208773304<br>ETC 0.00293113859577234<br>ETH 2.23101213645305<br>LTC 2.16573049797942<br>SGB 33.6300107034439<br>XLM 0.191037234171389<br>XRP 0.146152152104104 | | |
| 3.1.233002 | IVAYLO IVANOV | ADDRESS REDACTED | | | ADA 0.145785594888539<br>BTC 0.00122638113849107<br>CEL 0.0498991282061948 | | |
| 3.1.233003 | IVAYLO KALBURDZHIEV | ADDRESS REDACTED | | | BTC 0.000036355535823708<br>USDC 0.141369620900034<br>USDT ERC20 0.186675444271251 | | |
| 3.1.233004 | IVAYLO KARADZHOV | ADDRESS REDACTED | | | BTC 0.000867954668886199<br>CEL 31.5999734962669<br>ETH 0.671612142696895 | | |
| 3.1.233005 | IVAYLO KIRILOV | ADDRESS REDACTED | | | BNB 0.370751157376198<br>BTC 0.000355858651251731<br>CEL 7.02519914595294<br>LINK 302.867299850042 | | |
| 3.1.233006 | IVAYLO KRASIMIROV DECHEV | ADDRESS REDACTED | | | BTC 0.118431953064699 | | |
| 3.1.233007 | IVAYLO MARINOV | ADDRESS REDACTED | | | BCH 3.4180607247482<br>BTC 0.000278086054742872<br>CEL 1.15116892753898<br>ETH 0.576648054525584<br>LTC 4.55644705221551<br>SGB 163.562958284916<br>USDC 82.4039517986994<br>XLM 242.45391205573<br>XRP 1103.90387125798 | | |
| 3.1.233008 | IVAYLO MITAKOV | ADDRESS REDACTED | | | ADA 0.284380325550404<br>BTC 0.000000250991994959<br>CEL 0.930582133538976<br>DOT 0.0621305686821876<br>MATIC 0.874564302493323<br>USDC 0.268875682289117 | | |
| 3.1.233009 | IVAYLO NIKOLOV | ADDRESS REDACTED | | | CEL 1.21774177938131<br>ETH 0.00000379 | | |
| 3.1.233010 | IVAYLO NIKOLOV NIKOLOV | ADDRESS REDACTED | | | ETH 0.00162651939965763 | | |
| 3.1.233011 | IVAYLO NITSOV | ADDRESS REDACTED | | | BTC 0.000393410803580619<br>ETH 0.00240993011114965 | | |
| 3.1.233012 | IVAYLO OGNYANOV TSONKOV | ADDRESS REDACTED | | | BTC 0.0135513256696849<br>CEL 2.47912472543656<br>ETH 0.206716065937245 | | |
| 3.1.233013 | IVAYLO PENEV | ADDRESS REDACTED | | | BTC 0.000000650210701988<br>USDT ERC20 0.830381803170704 | | |
| 3.1.233014 | IVAYLO SOTIROV | ADDRESS REDACTED | | | BTC 0.0564369007101961<br>ETH 1.87757319838997 | | |
| 3.1.233015 | IVAYLO TODOROV | ADDRESS REDACTED | | | BCH 4.27626122944698<br>BTC 0.819794103386037<br>CEL 1.14228833691251<br>ETH 20.9690198752556<br>LTC 0.000044193561771283<br>OMG 0.000065396173574207<br>USDC 0.973947519145832<br>XLM 0.00258659853896123 | BTC 0.25<br>ETH 10 | |
| 3.1.233016 | IVAYLO TSEKOV | ADDRESS REDACTED | | | BTC 0.000011337378170338<br>CEL 0.00594688047639085<br>USDC 0.438038530292485 | | |
| 3.1.233017 | IVAYLO VALIROV | ADDRESS REDACTED | | | BTC 0.105881401231774<br>ETH 20.4739208999032<br>USDC 10528.1469661028<br>XRP 1003.54897745395 | | |
| 3.1.233018 | IVE LIMA LEAL | ADDRESS REDACTED | | | BTC 0.00000340864701112<br>CEL 0.194075316937276<br>ETH 0.000053259893205628<br>XRP 0.0386958494079726 | | |
| 3.1.233019 | IVELIN CHOLAKOV | ADDRESS REDACTED | | | BTC 0.000000031862367949<br>DOT 0.00192306990217122<br>MATIC 0.000903450021815692<br>USDC 2.41247588257721 | | |
| 3.1.233020 | IVELIN DOYCHEV | ADDRESS REDACTED | | | BTC 0.00000684<br>CEL 20.9891746492662<br>SNX 0.0680963851268064 | | |
| 3.1.233021 | IVELIN IVANOV | ADDRESS REDACTED | | | BTC 0.000016413075420165<br>CEL 0.170472720448862<br>USDC 0.398691742809303 | | |
| 3.1.233022 | IVELIN KIRILOV | ADDRESS REDACTED | | | BTC 0.0916613729094919<br>DOT 671.011957982817<br>LINK 1.1204646351987<br>USDC 0.0848715266288343<br>USDT ERC20 0.139988629259753 | | |
| 3.1.233023 | IVELIN NIKOLOV | ADDRESS REDACTED | | | BTC 0.000000004447455775<br>CEL 0.917940448958918 | | |
| 3.1.233024 | IVELIN PALAZOV | ADDRESS REDACTED | | | USDC 0.344371862418599 | | |
| 3.1.233025 | IVELIN PALAZOV | ADDRESS REDACTED | | | CEL 1.08713310752453<br>DASH 0.00100933648158034<br>EOS 0.017584608455537<br>SGB 0.0534360800701876<br>XRP 0.357127545112645 | | |
| 3.1.233026 | IVELIN STOYNEV | ADDRESS REDACTED | | | CEL 1.06672396037199 | | |
| 3.1.233027 | IVELINA DINEVA | ADDRESS REDACTED | | | BTC 0.00110505847282154<br>CEL 103.988668698132<br>ETH 0.00007213818280677 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233028 | IVELISSE CRUZ MORALES | ADDRESS REDACTED | | | BTC 0.000000638747964946<br>CEL 66.1527809950592<br>ETC 0.0208045202278869<br>MCDAI 0.00544029663471952<br>UMA 0.00299517895384073<br>XRP 0.000000654063843246 | | |
| 3.1.233029 | IVELISSE SERRANO | ADDRESS REDACTED | | | BTC 0.00903483871374661<br>CEL 71.1530946992225<br>ETH 0.00005450548663041<br>MATIC 213.229640270231<br>USDC 0.422540381856734 | | |
| 3.1.233030 | IVELISSE TRAVIESO | ADDRESS REDACTED | | | BTC 0.00402339312759524<br>ETH 0.158044309916976<br>SOL 0.177994207977246 | BTC 0.01070243<br>ETH 0.76784494<br>SOL 24.376417234 | |
| 3.1.233031 | IVELYN TAN | ADDRESS REDACTED | | | BTC 0.000000919201205352<br>CEL 0.114946781003952 | | |
| 3.1.233032 | IVEN ZUMACH | ADDRESS REDACTED | | | BTC 0.0118044020360788<br>ETH 0.0721745161591876<br>LINK 17.0045169857253<br>USDC 1106.86116521699 | | |
| 3.1.233033 | IVENS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00311280876399811<br>ETH 0.300203289070886 | ETH 0.327507464816672 | |
| 3.1.233034 | IVER BRYAN | ADDRESS REDACTED | | | ADA 0.143197089480004<br>BTC 0.000000976781847855999<br>DOT 0.00232151341206938<br>EOS 0.105439000451568<br>MATIC 0.00360948719298799<br>SNX 0.000841993746649672<br>USDT ERC20 0.682221247929299<br>XLM 0.113447606515043 | | |
| 3.1.233035 | IVER FAUKSTAD | ADDRESS REDACTED | | | BTC 0.000191925433194164 | | |
| 3.1.233036 | IVER HOLME | ADDRESS REDACTED | | | CEL 0.018241870020092 | | |
| 3.1.233037 | IVER HOLTER BALERUD | ADDRESS REDACTED | | | BTC 0.00747699935778135<br>USDC 1.29609791435654 | | |
| 3.1.233038 | IVER OFILIO COTO PORTILLO | ADDRESS REDACTED | | | ADA 4541.84820473626<br>AVAX 7.48939875772957<br>BTC 0.306362695000042<br>CEL 10.8140874133754<br>DOT 55.4647204471163<br>ETH 4.72871417226906<br>LUNC 23.5778233793768<br>MATIC 385.152245206378<br>USDC 15.2552564936671 | | |
| 3.1.233039 | IVES KENNEDY EYQUEM | ADDRESS REDACTED | | | CEL 1.09347580755297<br>DASH 0.570045179599417 | | |
| 3.1.233040 | IVET RISCART LOPEZ | ADDRESS REDACTED | | | ADA 69.9617056035163<br>BTC 0.120863538897451<br>DOT 10.5101179145599<br>ETC 5.26616802501562<br>ETH 0.784959225366345<br>MATIC 1128.80156123486<br>USDC 255.175448277748<br>XLM 251.728964105594 | | |
| 3.1.233041 | IVETA BASANDOVA | ADDRESS REDACTED | | | ADA 0.00091236426298075<br>BNB 0.000003502262203645<br>BTC 0.000000871828425714<br>CEL 0.000174317679171735<br>LTC 0.000000000863883402<br>SNX 1.7940456406009<br>USDC 0.00210274822539367 | | |
| 3.1.233042 | IVETA BOMBARA | ADDRESS REDACTED | | | ADA 24.90940618208 | | |
| 3.1.233043 | IVETA BOSKOVA | ADDRESS REDACTED | | | BTC 0.00000410504309439<br>CEL 0.000101754481882094 | | |
| 3.1.233044 | IVETA ČIŽMAŘOVÁ | ADDRESS REDACTED | | | BTC 0.000012301290168815 | | |
| 3.1.233045 | IVETA GONDÁROVÁ | ADDRESS REDACTED | | | BTC 0.000990453558866186<br>CEL 0.773954935075858 | | |
| 3.1.233046 | IVETA ILAVSKÁ | ADDRESS REDACTED | | | ADA 28.8381535961048<br>BNB 0.0760847609771332<br>BTC 0.00172002523491081<br>CEL 0.000318305052162835<br>USDC 1.3789938366286<br>USDT ERC20 0.00282091476670706 | | |
| 3.1.233047 | IVETA JURAČKOVÁ | ADDRESS REDACTED | | | BTC 0.000000150847276786<br>CEL 0.153575252537212<br>USDC 1.0236839912918 | | |
| 3.1.233048 | IVETA KARNOVA | ADDRESS REDACTED | | | BTC 0.00387774359597521<br>CEL 4.1744140873967<br>DASH 2.88221315705456 | | |
| 3.1.233049 | IVETA KRISTEK PAVLOVICOVA | ADDRESS REDACTED | | | AAVE 0.00057911091904712<br>BNB 0.000447044402631861<br>BTC 0.00281678347189178<br>DOT 0.00368879741222988 | | |
| 3.1.233050 | IVETA KUZEVA | ADDRESS REDACTED | | | BTC 0.127948275537883<br>ETH 1.04368391983293 | | |
| 3.1.233051 | IVETA LAUNOVA | ADDRESS REDACTED | | | BTC 0.000000002185659903<br>CEL 0.197084078418138 | | |
| 3.1.233052 | IVETA ONDRIASOVA | ADDRESS REDACTED | | | BNB 1.24699961628233<br>BTC 0.190369429994199<br>BUSD 1402.77043843113<br>CEL 17.9311220584934 | | |
| 3.1.233053 | IVETA PECHOČIAKOVA | ADDRESS REDACTED | | | BTC 0.000000884899287933<br>ETH 0.000053591270115874<br>MATIC 0.00120450583022626<br>USDC 0.273406126234956 | | |
| 3.1.233054 | IVETA PRANYTĖ | ADDRESS REDACTED | | | BTC 0.000000020009827386<br>USDC 0.0684126632573231 | | |
| 3.1.233055 | IVETA ŘEHOŘOVÁ | ADDRESS REDACTED | | | BTC 0.000001544843135952<br>USDT ERC20 0.278972365679291 | | |
| 3.1.233056 | IVETA VITNEROVÁ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.233057 | IVETA ZAHRADNIKOVÁ | ADDRESS REDACTED | | | BTC 0.00115704206316116<br>CEL 16.2200089227458<br>ETH 0.281060412563392 | | |
| 3.1.233058 | IVETA ZIBERTE | ADDRESS REDACTED | | | BTC 0.0112352549509012<br>CEL 10.3976228673511 | | |
| 3.1.233059 | IVETH M LUJAN | ADDRESS REDACTED | | | BTC 0.0105809570402279 | | |
| 3.1.233060 | IVETT GONDA | ADDRESS REDACTED | | | CEL 71.5362244121567<br>ETH 0.1117276<br>UNI 7.34852 | | |
| 3.1.233061 | IVETT RÁCZ | ADDRESS REDACTED | | | BTC 0.000000581738711019<br>USDC 0.411318262264738 | | |
| 3.1.233062 | IVETT SZÉP | ADDRESS REDACTED | | | CEL 0.143950158457685<br>ETH 0.000315922716392928 | | |
| 3.1.233063 | IVEY BENJAMIN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.233064 | IVIAN-MORYS FRANK HEROLD | ADDRESS REDACTED | | | BTC 0.000000181644546102999 | | |
| 3.1.233065 | IVICA BAKSIC | ADDRESS REDACTED | | | BTC 0.000000563169851473<br>CEL 0.0121189754708069 | | |
| 3.1.233066 | IVICA CRNKOVIC | ADDRESS REDACTED | | | ADA 0.441371627692949<br>BTC 0.000000583500705788<br>CEL 0.0204871489614112 | | |
| 3.1.233067 | IVICA CVETANOVIĆ | ADDRESS REDACTED | | | CEL 30.8007016595678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233068 | IVICA DJUJIC | ADDRESS REDACTED | | | CEL 0.389763940390285<br>USDT ERC20 0.000000959361391038 | | |
| 3.1.233069 | IVICA FLANJAK | ADDRESS REDACTED | | | BTC 0.000000432426806456<br>ETH 0.000183808275534088 | | |
| 3.1.233070 | IVICA GELEMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000562280918616<br>BUSD 0.273969304561184 | | |
| 3.1.233071 | IVICA GUDELJ | ADDRESS REDACTED | | | BTC 0.00639032095753612<br>CEL 19.7150458050839<br>ETH 0.06257032<br>LUNC 13.04497 | | |
| 3.1.233072 | IVICA JANČEC | ADDRESS REDACTED | | | BTC 0.00994824947330279<br>CEL 12.0282735299578<br>MCDAI 30 | | |
| 3.1.233073 | IVICA JOVAN | ADDRESS REDACTED | | | BTC 0.00127364645639371<br>CEL 166.58798154925 | | |
| 3.1.233074 | IVICA KAJIC | ADDRESS REDACTED | | | BTC 0.000774410502961892 | | |
| 3.1.233075 | IVICA KLEPIC | ADDRESS REDACTED | | | BTC 0.00118212137150477<br>CEL 15.2481385905797<br>ETH 0.26132556<br>PAXG 0.0599999976 | | |
| 3.1.233076 | IVICA LENER | ADDRESS REDACTED | | | ADA 214.490101984197<br>BTC 0.00942066072861057<br>CEL 18.2301970558876<br>ETC 0.00963446985929761<br>ETH 0.0455238335779549<br>LTC 0.000459549948084135 | | |
| 3.1.233077 | IVICA MAKEK | ADDRESS REDACTED | | | CEL 0.00410127591286191 | | |
| 3.1.233078 | IVICA MAMIC | ADDRESS REDACTED | | | BTC 0.00277741657171498<br>CEL 12.8629860485043<br>USDC 350 | | |
| 3.1.233079 | IVICA MASTELIĆ | ADDRESS REDACTED | | | BTC 1.09387478893734<br>CEL 0.201653049657624<br>XRP 1171.82963250815 | | |
| 3.1.233080 | IVICA MESIĆ | ADDRESS REDACTED | | | CEL 0.319659516602927<br>ETH 0.00461507 | | |
| 3.1.233081 | IVICA MIJIC | ADDRESS REDACTED | | | BTC 0.000878186757865723<br>CEL 1.13569380516291 | | |
| 3.1.233082 | IVICA MINIC | ADDRESS REDACTED | | | CEL 0.597641641985933<br>ETH 0.0391502851822593 | | |
| 3.1.233083 | IVICA MLATILIK | ADDRESS REDACTED | | | BTC 0.0102411886151513<br>CEL 7.85534844009325 | | |
| 3.1.233084 | IVICA ORLIĆ | ADDRESS REDACTED | | | ADA 22.7373268581857<br>CEL 668.439240073352<br>DOT 1.06155879114104<br>USDC 110867.698839348<br>USDT ERC20 0.345295542740171 | | |
| 3.1.233085 | IVICA PAPIĆ | ADDRESS REDACTED | | | BTC 0.00000256<br>CEL 0.0203974739895995 | | |
| 3.1.233086 | IVICA PAVLOVIĆ | ADDRESS REDACTED | | | ADA 0.126974781898394<br>BNB 0.000782353640166722<br>BTC 0.000004492742406474<br>CEL 1.86781433162136<br>DOT 0.0146439549711713<br>ETH 0.000006662747414897<br>LTC 0.0357559845149197<br>USDC 0.231791154637558 | | |
| 3.1.233087 | IVICA PETKOVSKI | ADDRESS REDACTED | | | DOT 2.08997460649908<br>ETH 0.057912923562611<br>XLM 217.824824652901<br>XRP 417.492008324682 | | |
| 3.1.233088 | IVICA PETROVIC | ADDRESS REDACTED | | | ADA 0.323900074375363<br>BTC 0.000008334936116751<br>CEL 1.09267882860792<br>ETH 0.0039278760214793<br>LUNC 101.975 | | |
| 3.1.233089 | IVICA PISKOVIC | ADDRESS REDACTED | | | CEL 19.5467871825411<br>XRP 5.640427 | | |
| 3.1.233090 | IVICA PLANTAK | ADDRESS REDACTED | | | BTC 0.0105527120564566<br>CEL 18828.8696356049<br>COMP 47.807<br>ETH 80<br>SGB 3074.79130243954<br>SNX 3318.1656151138<br>UNI 612.825634792109<br>XRP 0.000000007600466195<br>ZRX 14621.3320921094 | | |
| 3.1.233091 | IVICA POPOVIC | ADDRESS REDACTED | | | ADA 0.283852593211841<br>BTC 0.000000001222547179<br>CEL 0.93987637787228<br>LTC 0.00420490999514279 | | |
| 3.1.233092 | IVICA POSLON | ADDRESS REDACTED | | | BTC 0.000000002380227174<br>CEL 18.6901861059523 | | |
| 3.1.233093 | IVICA PRANJIĆ | ADDRESS REDACTED | | | CEL 0.652335556731265<br>MATIC 20 | | |
| 3.1.233094 | IVICA PRAVICA | ADDRESS REDACTED | | | AAVE 0.549383184198707<br>BTC 0.00111805636265506<br>CEL 0.0465638283562982<br>MCDAI 42.5573129243752<br>SNX 5.13075551859105<br>USDC 1024.68315702961 | | |
| 3.1.233095 | IVICA PRELEC | ADDRESS REDACTED | | | BTC 0.00210774771049226<br>ETH 0.205149662712541 | | |
| 3.1.233096 | IVICA RADETIĆ | ADDRESS REDACTED | | | ADA 0.285973370463632<br>BTC 0.0224807639595941<br>ETH 0.383104758091376<br>USDC 0.302553582311794 | | |
| 3.1.233097 | IVICA SANKO | ADDRESS REDACTED | | | BTC 0.00126750598601949<br>MATIC 1029.75281449906 | | |
| 3.1.233098 | IVICA SILADIĆ | ADDRESS REDACTED | | | BTC 0.000000030113116015<br>CEL 2.841604151416<br>XRP 199.565294025615 | | |
| 3.1.233099 | IVICA ŠIMEK | ADDRESS REDACTED | | | BTC 0.00313154011939412<br>CEL 6.35756404425468<br>ETH 0.122854516943906<br>USDC 10.3985668023945 | | |
| 3.1.233100 | IVICA SODAN | ADDRESS REDACTED | | | ADA 0.030676435938405<br>BNB 0.000100877203475113<br>BTC 0.000003851908820864<br>DOT 0.0022918339163723<br>ETC 0.000813250106671522 | | |
| 3.1.233101 | IVICA STEINBRUCKNER | ADDRESS REDACTED | | | BNB 0.330885333521598<br>BTC 0.00326293251013741<br>CEL 80.8424626486591 | | |
| 3.1.233102 | IVICA VASILJ | ADDRESS REDACTED | | | ADA 0.116103744632398<br>BTC 0.00644170624<br>ETH 0.000054175658706531<br>LTC 0.000977927059008097<br>ZEC 0.000193704992156129 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233103 | IVICA VIDOVIC | ADDRESS REDACTED | | | BAT 0.0219770981726552<br>BCH 0.00185237966628103<br>CEL 0.563279245050392<br>UNI 0.0506317386736877<br>XLM 4.59874843829194 | | |
| 3.1.233104 | IVICA ZADRAVEC | ADDRESS REDACTED | | | BTC 0.000132408048750879<br>CEL 0.623284173552206 | | |
| 3.1.233105 | IVICA ZUBAC | ADDRESS REDACTED | | | BTC 1.0325044745435<br>ETH 2.6350795688436 | | |
| 3.1.233106 | IVICA ŽUPARIĆ | ADDRESS REDACTED | | | ADA 56.296969<br>CEL 1.73957184328357<br>ETH 0.02291708 | | |
| 3.1.233107 | IVIE MANDAWE | ADDRESS REDACTED | | | ADA 0.000000940010434417<br>BTC 0.00000000248624481<br>CEL 0.0629755627789454 | | |
| 3.1.233108 | IVIN KADIRI | ADDRESS REDACTED | | | BTC 0.0010307153164296<br>CEL 0.762230750219821<br>ETH 0.254190088355173 | | |
| 3.1.233109 | IVISH MALIK | ADDRESS REDACTED | | | BTC 0.000005095938979637<br>ETH 0.000425938251165496 | | |
| 3.1.233110 | IVITA SELEZNOVA | ADDRESS REDACTED | | | BTC 0.00178766758884268<br>CEL 10.5597203513953<br>USDC 345.114144903958 | | |
| 3.1.233111 | IVKA STANISAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000028462080653<br>CEL 0.20861491250099<br>ETH 0.000003092210095147 | | |
| 3.1.233112 | IVNEET VERMA | ADDRESS REDACTED | | | BNB 1.39252159448126<br>BTC 0.0234406450778756<br>CEL 119.933801586476<br>DOT 49.2681787958507<br>LUNC 0.000000081997863248<br>MCDAI 180<br>SOL 1.99<br>USDC 2564.504 | | |
| 3.1.233113 | IVO ALBLAS | ADDRESS REDACTED | | | BTC 0.000010564315627639<br>CEL 0.199329371779486<br>ETH 0.000294624506180987<br>USDT ERC20 0.000019 | | |
| 3.1.233114 | IVO ANDJIC | ADDRESS REDACTED | | | BTC 0.00418406744570143 | | |
| 3.1.233115 | IVO ANGELOV | ADDRESS REDACTED | | | ADA 0.000000000376612479<br>BTC 0.000000003146453986<br>CEL 41352.2689428001<br>USDT ERC20 0.008426 | | |
| 3.1.233116 | IVO BERNEGGER | ADDRESS REDACTED | | | BAT 1791.7073938541<br>BTC 1.57850504277129<br>CEL 1958.75387343561<br>ETH 15.3276776238359<br>MATIC 6294.52602130617<br>SNX 535.854677637811<br>UNI 412.309949663609<br>USDC 39.098 | | |
| 3.1.233117 | IVO BIJECEK | ADDRESS REDACTED | | | BTC 0.00132343264774579 | | |
| 3.1.233118 | IVO BIJECEK | ADDRESS REDACTED | | | BTC 0.000013495971414905 | | |
| 3.1.233119 | IVO BIJEČEK | ADDRESS REDACTED | | | BTC 0.000005414844587067 | | |
| 3.1.233120 | IVO BORGES | ADDRESS REDACTED | | | CEL 5259.00891209604 | | |
| 3.1.233121 | IVO BUFF | ADDRESS REDACTED | | | BTC 0.000000939591766012<br>CEL 147.822272131828<br>ETH 1.40775162141906<br>SNX 99.7873704086358<br>USDT ERC20 1.14873955570998 | | |
| 3.1.233122 | IVO CALLIKU | ADDRESS REDACTED | | | ADA 224.102306562493<br>BTC 0.0476673966883555<br>CEL 1.56732410861514<br>DOT 6.41508181099529<br>ETH 0.567973270657407 | | |
| 3.1.233123 | IVO CAMPILHO PIMENTEL TEIXEIRA | ADDRESS REDACTED | | | CEL 8.25011202872148<br>COMP 0.46372<br>DOT 0.285554992924065<br>ETH 0.000945948458350759<br>MATIC 2.42567048140483<br>SNX 0.346139122274038<br>USDC 0.000000977448905189<br>USDT ERC20 0.000000323901946266 | | |
| 3.1.233124 | IVO CASSIN | ADDRESS REDACTED | | | CEL 1.27794315461205<br>ETH 0.025 | | |
| 3.1.233125 | IVO ČECHMAN | ADDRESS REDACTED | | | BTC 0.00000187862045568199<br>USDC 0.522706512362174 | | |
| 3.1.233126 | IVO CIZMIC | ADDRESS REDACTED | | | BTC 0.000910366185630385<br>CEL 250.137042300771 | | |
| 3.1.233127 | IVO COMBA | ADDRESS REDACTED | | | BTC 0.00220797039750368<br>BUSD 0.350470111872935 | | |
| 3.1.233128 | IVO CRNKOVIC | ADDRESS REDACTED | | | ADA 0.213964683687395<br>BTC 0.000817497405052075 | | |
| 3.1.233129 | IVO CRUZ | ADDRESS REDACTED | | | ADA 0.00774492804038924<br>BTC 0.0230162562321349<br>CEL 0.00330737749655889<br>DOT 0.000452724425638904<br>ETH 0.000285236079713792<br>MCDAI 0.350485086211485<br>USDC 66.8767050784454 | | |
| 3.1.233130 | IVO DE BOER | ADDRESS REDACTED | | | BTC 0.000000020604112581 | | |
| 3.1.233131 | IVO DE BRUIJN | ADDRESS REDACTED | | | ADA 0.0165219461803339<br>BTC 1.50458859247111<br>CEL 1.02352282206029<br>ETH 0.000002471797923139<br>LINK 0.105295935158719<br>MATIC 0.166692731443805<br>SOL 0.000681822643511434<br>USDC 28816.0204863394 | | |
| 3.1.233132 | IVO DE FREITAS KOCH | ADDRESS REDACTED | | | ADA 51.8665417851619<br>AVAX 6.75815656155881<br>BAT 1.65958641893284<br>BNB 0.00023236453550281<br>BTC 0.009603566562<br>CEL 1.57441434772269<br>ETH 0.224349317206022<br>LUNC 6.94018233705117<br>MANA 0.00364574951380847<br>USDC 0.009 | | |
| 3.1.233133 | IVO DELVERS | ADDRESS REDACTED | | | BTC 0.000250909547108267<br>CEL 1.65983717824693<br>XRP 252.655764<br>ZEC 1.0075216 | | |
| 3.1.233134 | IVO DIEPENDAAL | ADDRESS REDACTED | | | BTC 0.121175838480505<br>CEL 10.0961646993655<br>USDC 901.525485 | | |
| 3.1.233135 | IVO DIMITROV | ADDRESS REDACTED | | | BTC 0.0119302113796583<br>CEL 0.739795078081542<br>MCDAI 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233136 | IVO DOMAZET | ADDRESS REDACTED | | | ADA 870.885178335572<br>BTC 0.0431020114425988<br>CEL 16.8054182728823<br>DOT 48.4474244369163<br>ETH 0.360699281379884<br>MATIC 254.616277524798 | | |
| 3.1.233137 | IVO DUDA | ADDRESS REDACTED | | | BTC 0.0338282074607418<br>ETH 0.0211611299460795<br>LTC 0.491040211060847<br>SOL 0.180142220171176 | | |
| 3.1.233138 | IVO DUREC | ADDRESS REDACTED | | | BTC 0.000885669753735281<br>CEL 1.1206489232002<br>USDC 458.503120798929 | | |
| 3.1.233139 | IVO FOKKE | ADDRESS REDACTED | | | BTC 0.0126633287180088<br>DOGE 481.083408348046<br>DOT 124.58709503714<br>XRP 505.548829727651 | | |
| 3.1.233140 | IVO FOLDYNA | ADDRESS REDACTED | | | ADA 0.164577277386092<br>ETH 0.000510555164585391 | | |
| 3.1.233141 | IVO FUIJKSCHOT | ADDRESS REDACTED | | | CEL 50.9305668229248 | | |
| 3.1.233142 | IVO FURČIĆ | ADDRESS REDACTED | | | CEL 12.2288179874565<br>ETH 0.22484705010148<br>MCDAI 0.0295578106691796<br>USDT ERC20 0.00415906714619818 | | |
| 3.1.233143 | IVO GAVIN | ADDRESS REDACTED | | | BTC 0.000003341371774985 | | |
| 3.1.233144 | IVO GLASTRA | ADDRESS REDACTED | | | BTC 0.000637614376772058<br>CEL 1.56752186392345 | | |
| 3.1.233145 | IVO GUERRA | ADDRESS REDACTED | | | BTC 0.000001460009691479<br>CEL 194.799934588752<br>ETH 0.514598481213851<br>LINK 0.46262097<br>MATIC 298.689 | | |
| 3.1.233146 | IVO HARDMEIER | ADDRESS REDACTED | | | BTC 0.0000106<br>CEL 51.9271118104988 | | |
| 3.1.233147 | IVO HENDRIKS | ADDRESS REDACTED | | | BNB 1.25061514745637<br>BTC 0.151482071269001<br>ETH 1.24449012810815<br>LUNC 5.48249144116446<br>PAXG 0.580664626334402<br>USDC 3946.60082629973 | | |
| 3.1.233148 | IVO HENRIK SCHMID | ADDRESS REDACTED | | | BTC 0.000120393096553983 | | |
| 3.1.233149 | IVO HLUCHNIK | ADDRESS REDACTED | | | BTC 0.000083535270565713<br>CEL 92.9240578240595<br>ETH 0.000100829669917343<br>LINK 0.0327944189588967<br>SNX 80.6775950146863<br>USDC 8.60016299273722<br>USDT ERC20 3.33411416001078 | | |
| 3.1.233150 | IVO HOEBEN | ADDRESS REDACTED | | | BTC 0.000022974117072232 | | |
| 3.1.233151 | IVO HRNCIAR | ADDRESS REDACTED | | | BTC 0.000005070713387646 | | |
| 3.1.233152 | IVO JADREŠIN | ADDRESS REDACTED | | | BTC 0.000001197691912051 | | |
| 3.1.233153 | IVO JANSSEN | ADDRESS REDACTED | | | BCH 0.00002411148218786<br>CEL 0.000428333794438074 | | |
| 3.1.233154 | IVO JOHANNUS PAULUS MERTENS | ADDRESS REDACTED | | | BTC 0.000000050833866424<br>CEL 0.0238972596016507<br>USDC 0.000000618638415159 | | |
| 3.1.233155 | IVO JORDÃO | ADDRESS REDACTED | | | USDC 1.28553601471677 | | |
| 3.1.233156 | IVO JOSE DA LUZ BENTES | ADDRESS REDACTED | | | CEL 0.0853032781182333<br>UST 100 | | |
| 3.1.233157 | IVO JOSÉ PEREIRA DE SOUSA | ADDRESS REDACTED | | | XRP 0.00210584534350281 | | |
| 3.1.233158 | IVO KAIRISS | ADDRESS REDACTED | | | BTC 0.00015698<br>CEL 297.605029829546<br>MATIC 1086.14430664688 | | |
| 3.1.233159 | IVO KAIS | ADDRESS REDACTED | | | BTC 0.000000002602763933<br>CEL 113.370060505326<br>USDC 361.303457 | | |
| 3.1.233160 | IVO KAMM | ADDRESS REDACTED | | | USDT ERC20 1.86689682581438 | | |
| 3.1.233161 | IVO KARABASHEV | ADDRESS REDACTED | | | BTC 0.000548547075971465<br>CEL 0.0847281011216727 | | |
| 3.1.233162 | IVO KARSEMEIJER | ADDRESS REDACTED | | | CEL 1.32691903623674 | | |
| 3.1.233163 | IVO KERCHEV | ADDRESS REDACTED | | | BTC 0.00172326<br>CEL 1.40342905078145 | | |
| 3.1.233164 | IVO KEZIC | ADDRESS REDACTED | | | CEL 59.3659811901978<br>ETH 0.11520869 | | |
| 3.1.233165 | IVO KNEŽEVIĆ | ADDRESS REDACTED | | | CEL 99.0204185908912<br>LINK 64.8521545489568 | | |
| 3.1.233166 | IVO KODZHAKOV | ADDRESS REDACTED | | | BTC 0.08555437709719<br>CEL 1.26882057633341<br>ETH 0.391793282654082<br>USDC 2.78515720677709 | | |
| 3.1.233167 | IVO KOUDELKA | ADDRESS REDACTED | | | BTC 0.000000002711535087<br>CEL 0.226521056884582 | | |
| 3.1.233168 | IVO KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000227962304718533 | | |
| 3.1.233169 | IVO KOVACEVIC | ADDRESS REDACTED | | | BTC 0.148224419601963<br>BUSD 13.6504766915136<br>CEL 0.0478076449787859<br>ETH 15.1127787388734<br>MATIC 22415.9410751177 | | |
| 3.1.233170 | IVO KOYCHEV | ADDRESS REDACTED | | | BTC 0.00524471484703195<br>ETH 13.6841425190877<br>MATIC 2947.06246755594 | | |
| 3.1.233171 | IVO KRAUS | ADDRESS REDACTED | | | BTC 0.000002336719839144<br>CEL 0.17489550726483 | | |
| 3.1.233172 | IVO KRIŠTIĆ | ADDRESS REDACTED | | | BNB 1.08880765501848<br>BTC 0.000000849591129404<br>CEL 14.5766357470687<br>DOT 0.0001537801<br>ETH 0.0000008519463764<br>XRP 0.006336 | | |
| 3.1.233173 | IVO KUCHRYK | ADDRESS REDACTED | | | BTC 0.000004486069961266<br>CEL 0.00190564161130679<br>ETH 0.000060194557071834 | | |
| 3.1.233174 | IVO LANIAR | ADDRESS REDACTED | | | BTC 0.000057047836593864<br>BUSD 2801.04193038854<br>EOS 21.678972909137 | | |
| 3.1.233175 | IVO LANTER | ADDRESS REDACTED | | | BTC 0.00631618072124029 | | |
| 3.1.233176 | IVO LEEMAN | ADDRESS REDACTED | | | BTC 0.000001179179374199<br>ETH 0.000273821980114012 | | |
| 3.1.233177 | IVO LEITE | ADDRESS REDACTED | | | ADA 69.4499243790954<br>BTC 0.113909652917883<br>CEL 221.359303996952<br>ETC 6.38103214564543<br>ETH 0.723602765078241<br>LINK 9.82224125911791<br>LTC 0.931192018609578<br>MATIC 181.19048594681<br>SNX 41.095<br>XLM 250.384131671263 | | |
| 3.1.233178 | IVO LESIC | ADDRESS REDACTED | | | BTC 0.103085555975384 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233179 | IVO LIPOVŠEK | ADDRESS REDACTED | | | BTC 0.000000192107820751<br>XRP 0.263667496042909 | | |
| 3.1.233180 | IVO LISBOA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00414761540614039<br>USDT ERC20 0.702521686362941 | | |
| 3.1.233181 | IVO LOCHMANN | ADDRESS REDACTED | | | ETH 0.000021862022852558 | | |
| 3.1.233182 | IVO LÓPEZ | ADDRESS REDACTED | | | ETH 0.000134613846403845 | | |
| 3.1.233183 | IVO LUIK | ADDRESS REDACTED | | | BTC 1.31697410851156<br>CEL 29.4683097931457<br>EOS 345.802022093776<br>ETH 19.2961703327718 | | |
| 3.1.233184 | IVO MAKÓWKA | ADDRESS REDACTED | | | BTC 0.00105332135614947<br>USDC 525.033133678734 | | |
| 3.1.233185 | IVO MARKX | ADDRESS REDACTED | | | BTC 0.0953303733782366 | | |
| 3.1.233186 | IVO MATANOVIC | ADDRESS REDACTED | | | BTC 0.000000007295272291<br>CEL 0.332477226779089 | | |
| 3.1.233187 | IVO MAXIMILIAN STRIFSKY | ADDRESS REDACTED | | | BTC 0.000638523687801642 | | |
| 3.1.233188 | IVO MELCHERS | ADDRESS REDACTED | | | BTC 0.0811784978078393<br>ETH 1.23604814092182 | | |
| 3.1.233189 | IVO MELUZIN | ADDRESS REDACTED | | | BTC 0.000002305332365985<br>ETH 0.0000238742905331669<br>USDC 0.50078391087317 | | |
| 3.1.233190 | IVO MICANEK | ADDRESS REDACTED | | | BTC 0.00124475997370423<br>ETH 20.4258269592271 | | |
| 3.1.233191 | IVO MONTANELLI | ADDRESS REDACTED | | | BTC 0.493422278032915<br>ETH 0.177577875239719 | | |
| 3.1.233192 | IVO NOTENBOOM | ADDRESS REDACTED | | | BNB 0.00172164101280755<br>BTC 0.000100496271658995 | | |
| 3.1.233193 | IVO OTTIGER | ADDRESS REDACTED | | | AAVE 13.0710917142434<br>ADA 0.000322237650359913<br>AVAX 0.000008579625983106<br>BTC 0.00351577933123088<br>CEL 2065.14405923025<br>DOT 131.686684516365<br>ETH 0.0204035227419741<br>LINK 95.0629086798803<br>LUNC 0.000054615384615385<br>MATIC 2016.82521079648<br>USDC 139.552089572156<br>USDT ERC20 0.000000371010784125<br>XRP 0.000000532604132653 | | |
| 3.1.233194 | IVO PENN | ADDRESS REDACTED | | | ADA 354.883821040743<br>BTC 0.00008440294802571<br>CEL 346.690015646049<br>DOT 14.8219006557681<br>EOS 36.147588972216<br>ETH 0.000377276166073645<br>LINK 18.1965215155531<br>LTC 0.000000009937319427<br>MATIC 132.185<br>MCDAI 140.221481142824<br>XTZ 91.5243189432758 | | |
| 3.1.233195 | IVO PEREIRA | ADDRESS REDACTED | | | BTC 0.000001111202237688<br>ETH 0.000000298029743048999 | | |
| 3.1.233196 | IVO PESCIA | ADDRESS REDACTED | | | CEL 465.494178408481<br>SNX 66.8614561888776<br>USDT ERC20 399.624318 | | |
| 3.1.233197 | IVO PINTO | ADDRESS REDACTED | | | ADA 21.0858764704963<br>BTC 0.0169373623939861<br>CEL 0.262278451116856<br>ETH 0.000001<br>XRP 398.698400487009 | | |
| 3.1.233198 | IVO PIVČEVIĆ | ADDRESS REDACTED | | | BTC 0.00141155356947292<br>CEL 0.515947125514722 | | |
| 3.1.233199 | IVO PRCE | ADDRESS REDACTED | | | CEL 3.33628882611891<br>LINK 32.6266436164236<br>USDC 34.1601586571973 | | |
| 3.1.233200 | IVO PUŠELJIĆ | ADDRESS REDACTED | | | BTC 0.00307780168256834<br>CEL 1.85362238878652<br>USDC 6.829014058222 | | |
| 3.1.233201 | IVO REIS | ADDRESS REDACTED | | | ADA 245.562844<br>BTC 0.00115083846865974<br>CEL 63.1317122751989<br>ETH 0.08150337<br>XRP 11626.62149 | | |
| 3.1.233202 | IVO REJDA | ADDRESS REDACTED | | | BTC 0.000000923780368568<br>CEL 0.484446080208083<br>USDC 0.000008625062144075 | | |
| 3.1.233203 | IVO RENZO VIGORELLI | ADDRESS REDACTED | | | BTC 0.00165664146947579<br>CEL 67.4302650437038<br>SGB 6214.22988882436 | | |
| 3.1.233204 | IVO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00516498979075925 | | |
| 3.1.233205 | IVO ROJAS | ADDRESS REDACTED | | | BTC 0.00000534<br>BUSD 0.4137931<br>CEL 2.41562946692879<br>DOT 0.0221599414<br>ETH 0.00000111<br>MATIC 0.2713185407873<br>SNX 0.01431199747276<br>USDT ERC20 0.376262<br>XRP 0.6188 | | |
| 3.1.233206 | IVO RUTHENBERG | ADDRESS REDACTED | | | BTC 0.0077089618149511 | | |
| 3.1.233207 | IVO SANTOS | ADDRESS REDACTED | | | BTC 0.000008968525667449<br>CEL 0.0540080289573313<br>USDC 0.000127400602245335 | | |
| 3.1.233208 | IVO SANTOS | ADDRESS REDACTED | | | ADA 672.851530984348<br>BTC 0.0602595887026179<br>CEL 237.927981589787<br>DOT 3.02093<br>ETH 0.14096365<br>LINK 4.1358951994403<br>LTC 0.000002942261538462<br>LUNC 0.000000746821089162<br>MATIC 0.00000080712982422<br>USDT ERC20 0.00455657619807692<br>XRP 351.846210567408 | | |
| 3.1.233209 | IVO SANTOS | ADDRESS REDACTED | | | ADA 0.192076500663789<br>BTC 0.00685742414389337 | | |
| 3.1.233210 | IVO SCHOENMAKER | ADDRESS REDACTED | | | CEL 8.91670213759155 | | |
| 3.1.233211 | IVO SIMOES | ADDRESS REDACTED | | | ADA 1578.03353960527<br>BTC 0.219559927287093<br>DOT 14.0412200113493<br>ETH 2.65949954499519<br>LTC 3.84206156418562<br>ZEC 5.68438454206707 | | |
| 3.1.233212 | IVO SLAVÍK | ADDRESS REDACTED | | | BTC 0.0112991736164368<br>CEL 0.383890464988711 | | |
| 3.1.233213 | IVO SMOLAK | ADDRESS REDACTED | | | BTC 0.000783792720468322 | | |
| 3.1.233214 | IVO SPÁČIL | ADDRESS REDACTED | | | BTC 0.0228738280896396 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233215 | IVO STENEKER | ADDRESS REDACTED | | | BTC 0.000293741170529928<br>CEL 29.3892729676012<br>DOT 0.384742365524286<br>MATIC 2.9116470844959<br>USDC 0.95077473140461 | | |
| 3.1.233216 | IVO TE WOERD | ADDRESS REDACTED | | | BTC 0.000000003242097944<br>CEL 552.566126818592<br>ETH 0.000006818427294138<br>USDC 19731.435982<br>USDT ERC20 0.000000084793447113<br>UST 11.8518313774762<br>XLM 16.0788949098518 | | |
| 3.1.233217 | IVO TODOROV | ADDRESS REDACTED | | | BTC 0.0000721817034830409<br>CEL 7.9337763447413<br>UNI 5.85318<br>XLM 1119.42905 | | |
| 3.1.233218 | IVO TURON | ADDRESS REDACTED | | | BTC 0.0169369291131041<br>CEL 0.059717214715941 | | |
| 3.1.233219 | IVO VALKOV | ADDRESS REDACTED | | | BTC 0.0168787499207092<br>DOT 0.812295040888115<br>USDC 46.5818467733306<br>USDT ERC20 0.0495471727270805<br>XRP 5.36421956515809 | | |
| 3.1.233220 | IVO VAN DER HULST | ADDRESS REDACTED | | | ADA 161.915656269711<br>BTC 0.0156730734810472<br>CEL 0.105395291018243<br>USDC 278.240450223416 | | |
| 3.1.233221 | IVO VAN ZANTEN | ADDRESS REDACTED | | | BTC 0.000907022297865436<br>BUSD 1302.8974671069<br>ETH 2.15876976106284<br>USDC 9701.85755588458 | | |
| 3.1.233222 | IVO VELON | ADDRESS REDACTED | | | BTC 0.000000983586374043<br>ETH 0.000926486395867702 | | |
| 3.1.233223 | IVO VIEIRA | ADDRESS REDACTED | | | ADA 0.0132403153974429<br>BTC 0.000047277667643893<br>ETH 0.000789563555963561 | | |
| 3.1.233224 | IVO VRETENAROV | ADDRESS REDACTED | | | BTC 0.000007500343959509 | | |
| 3.1.233225 | IVO WILLEMSEN | ADDRESS REDACTED | | | AAVE 0.000017272723976575<br>BTC 0.000000189969844271<br>COMP 0.00471468403527084<br>ETH 0.00118610005296202<br>LINK 0.000192800913303251<br>LUNC 0.000052251892234153<br>MATIC 0.019245827298767<br>MCDAI 0.0315884339880539<br>PAXG 0.0000167098321745<br>SNX 0.00299704170831404<br>UNI 0.0604300023485788<br>USDC 0.0408083253283721<br>USDT ERC20 0.0605001259495063 | | |
| 3.1.233226 | IVO WOERTMAN | ADDRESS REDACTED | | | BTC 0.000018866339467951<br>CEL 0.0115195780247863<br>USDT ERC20 0.241575171676298 | | |
| 3.1.233227 | IVO ZALEWSKI | ADDRESS REDACTED | | | BTC 0.000097685160694905<br>ETH 0.0104168956208987<br>LINK 0.000730765821137717 | | |
| 3.1.233228 | IVO ZIC | ADDRESS REDACTED | | | BTC 0.0127060990541674 | | |
| 3.1.233229 | IVON ARAW MANLAMBUS | ADDRESS REDACTED | | | CEL 0.0439106412892395<br>ETH 0.00147425922675854 | | |
| 3.1.233230 | IVON BELLO | ADDRESS REDACTED | | | BTC 0.000000830794079673<br>ETH 0.000010014231337517 | | |
| 3.1.233231 | IVON KALALANG | ADDRESS REDACTED | | | BTC 0.0053416930445879<br>SNX 0.706893893828491<br>UMA 0.000093318941145468 | BTC 0.00221079 | |
| 3.1.233232 | IVONA CHOTEBORSKA | ADDRESS REDACTED | | | BTC 1.01226934558868<br>CEL 302.256922637221 | | |
| 3.1.233233 | IVONA DIKOVA | ADDRESS REDACTED | | | BTC 0.633416078360399<br>ETH 5.03201938938551 | | |
| 3.1.233234 | IVONA MAE EDDY | ADDRESS REDACTED | | | ETH 0.000001830769566207<br>USDC 0.253467700060333 | ETH 0.00167226991007095<br>USDC 175.371824777081 | |
| 3.1.233235 | IVONA MARIC | ADDRESS REDACTED | | | BTC 0.000000105114167495<br>MATIC 0.464503985987363 | | |
| 3.1.233236 | IVONA NIKOLIĆ | ADDRESS REDACTED | | | BTC 0.00105425079165038<br>DOT 0.0217381061521973 | | |
| 3.1.233237 | IVONE AIDE GÓMEZ CAMPOS | ADDRESS REDACTED | | | BTC 0.0121629370456952<br>USDC 277.462439869367 | | |
| 3.1.233238 | IVONE MARIA BELEN SARA | ADDRESS REDACTED | | | BTC 0.000000742861709833<br>SOL 0.002798502198635 | | |
| 3.1.233239 | IVONE MOREIRA | ADDRESS REDACTED | | | ADA 0.0922731730361417<br>BNB 0.00129262351852429<br>BTC 0.000181730805229216<br>CEL 49.5193363025242<br>ETH 0.00438828142648604<br>LINK 0.00618477165551511<br>USDT ERC20 0.000000183791675852 | | |
| 3.1.233240 | IVONE P VARGAS | ADDRESS REDACTED | | | BTC 0.00486880464054117<br>USDC 204.413248497001 | | |
| 3.1.233241 | IVONE QUISPE | ADDRESS REDACTED | | | BTC 0.000000708057331749<br>USDC 0.698170952292535 | | |
| 3.1.233242 | IVONEIDE SILVA FRANCELINO | ADDRESS REDACTED | | | CEL 0.000235395788935555 | | |
| 3.1.233243 | IVONNA MROZ | ADDRESS REDACTED | | | BTC 0.00000597447174362<br>CEL 0.534500006577995<br>ETH 0.000562770994508607<br>USDT ERC20 0.211706342927278<br>XRP 0.436049746211363 | | |
| 3.1.233244 | IVONNE ARJONA | ADDRESS REDACTED | | | BTC 0.00014949772138522<br>CEL 1.07375835940548<br>ETH 0.00625585236792167<br>LTC 0.0181940256937617 | | |
| 3.1.233245 | IVONNE COCCAGLIO | ADDRESS REDACTED | | | ADA 1.60036930818246<br>BTC 0.000907022105184548<br>CEL 94.9757826799065 | | |
| 3.1.233246 | IVONNE ERIKA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000749067208237<br>CEL 0.293606811120758 | | |
| 3.1.233247 | IVONNE GIERMAN | ADDRESS REDACTED | | | BTC 0.127280115797497 | | |
| 3.1.233248 | IVONNE GONCALVES | ADDRESS REDACTED | | | BTC 0.000043090931018151<br>CEL 1.01047083333333 | | |
| 3.1.233249 | IVONNE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00441575505676585<br>ETH 0.00615677253946521 | | |
| 3.1.233250 | IVONNE HERMANTO | ADDRESS REDACTED | | | BTC 0.00108454913632117<br>USDT ERC20 439.140481081043 | | |
| 3.1.233251 | IVONNE INZUNZA PONCE | ADDRESS REDACTED | | | BTC 0.000015565660009378 | | |
| 3.1.233252 | IVONNE MARGARITA ALBURQUENQUE GUERRA | ADDRESS REDACTED | | | BTC 0.00125938239887159<br>CEL 0.477727769897967<br>USDC 407.769187639812 | | |
| 3.1.233253 | IVONNE MORALES | ADDRESS REDACTED | | | ETH 0.000007255832865218 | | |
| 3.1.233254 | IVONNE MUÑOZ | ADDRESS REDACTED | | | BTC 0.0107671852909922<br>CEL 8.29828943454393 | | |
| 3.1.233255 | IVONNE RODRIGUEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.00109695990080782<br>ETH 1.12932021084772 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233256 | IVONNE SEGNAN | ADDRESS REDACTED | | | BTC 0.0902540023699482 | | |
| 3.1.233257 | IVONNE STAMM | ADDRESS REDACTED | | | BTC 0.00464508318028361 | | |
| 3.1.233258 | IVONNE VICUNA | ADDRESS REDACTED | | | ADA 0.23466093230508<br>BNB 1.20365975017133<br>BTC 0.0144404222935489<br>ETH 0.000005418504893023<br>LINK 36.3952343349138<br>USDC 0.0110666762633213<br>XRP 698.508394575576 | | |
| 3.1.233259 | IVOR ALLSOP | ADDRESS REDACTED | | | AAVE 7.38316564990753<br>ADA 2235.41185446683<br>BTC 1.80538477287559<br>ETH 6.86390539346005<br>LINK 283.305708097115<br>MATIC 3125.93575208115<br>SOL 177.586299384107<br>USDC 6.19384424670483<br>USDT ERC20 4.70370213375526 | | |
| 3.1.233260 | IVOR AQUI | ADDRESS REDACTED | | | ADA 156.015565730783<br>BTC 0.15473933747822<br>ETH 2.38300146117657<br>LINK 74.1984233802433<br>MATIC 0.206103073897357<br>OMG 24.7837703267992<br>USDC 2.64724356838056<br>XLM 1737.81234711121 | | |
| 3.1.233261 | IVOR BAN | ADDRESS REDACTED | | | CEL 0.112596472952449 | | |
| 3.1.233262 | IVOR COLSON | ADDRESS REDACTED | | | BTC 0.528369331048036<br>CEL 1.10988393163474<br>DOT 221.30571934402<br>ETH 13.1165781478434<br>MATIC 9645.87105711878<br>UNI 845.350785852889 | | |
| 3.1.233263 | IVOR COSTELLO | ADDRESS REDACTED | | | BTC 0.0008913<br>CEL 3.67669422145459<br>ETH 0.03483327<br>XLM 94 | | |
| 3.1.233264 | IVOR GACES | ADDRESS REDACTED | | | ADA 0.176442420092452 | | |
| 3.1.233265 | IVOR IVOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.321439388875285<br>CEL 991.029595193202<br>ETH 1.01705407818782<br>SGB 154.377223890064<br>TGBP 200.850388884364<br>USDC 30654.6853280187 | | |
| 3.1.233266 | IVOR JONKMAN | ADDRESS REDACTED | | | BTC 0.260117167416663<br>CEL 4613.27693075789<br>DASH 23.7342591138352<br>ETH 15.4138360161091 | | |
| 3.1.233267 | IVOR JUGO | ADDRESS REDACTED | | | BTC 0.000249704323810565<br>CEL 192.798034191496<br>ETH 0.00535717928822173<br>MATIC 7.76248830513195<br>USDT ERC20 1.87717868600172 | | |
| 3.1.233268 | IVOR KALBERG | ADDRESS REDACTED | | | BCH 0.204301442770299<br>BTC 0.319293873626962<br>ETH 0.94641909349551<br>LTC 32.2261299540677 | | |
| 3.1.233269 | IVOR LE ROUX | ADDRESS REDACTED | | | ADA 1978.76868626868<br>BTC 0.0796424645349829<br>ETH 2.39137749847264<br>SOL 16.4038529643232 | | |
| 3.1.233270 | IVOR LEVINE | ADDRESS REDACTED | | | BTC 0.07778728<br>CEL 129.827046592911<br>ETH 1.11120774<br>LUNC 16.7839322269116 | | |
| 3.1.233271 | IVOR METCALF | ADDRESS REDACTED | | | BNB 1.1169638782971<br>BTC 0.000000003520118444<br>CEL 10.3886574623496 | | |
| 3.1.233272 | IVOR OOI ZINGZYE | ADDRESS REDACTED | | | BTC 0.000000419012437024 | | |
| 3.1.233273 | IVOR PADILLA | ADDRESS REDACTED | | | BTC 0.0158820216968991<br>ETH 0.194820911317099<br>LINK 24.6067947184136 | | |
| 3.1.233274 | IVOR PHILLIP | ADDRESS REDACTED | | | BTC 0.0331072<br>CEL 78.9949705040121<br>XRP 352.25 | | |
| 3.1.233275 | IVOR SEBALJ | ADDRESS REDACTED | | | AAVE 7.88503895<br>ADA 206.832608601635<br>BTC 0.146206471000994<br>CEL 378.651138689162<br>COMP 5.97221689<br>ETH 2.57099942899582<br>MATIC 3376.89286561 | | |
| 3.1.233276 | IVOR SUBOTIC | ADDRESS REDACTED | | | BTC 0.000000129789104214<br>LINK 0.000001452467290634<br>SOL 0.000010274128202598 | BTC 0.000000006784928494<br>LINK 0.0031309090537203<br>SOL 0.00716727741483507 | |
| 3.1.233277 | IVOR TANOVIC | ADDRESS REDACTED | | | BTC 0.000000004890760727<br>CEL 1.59738873547218 | | |
| 3.1.233278 | IVOR WHYTE | ADDRESS REDACTED | | | ETH 1.05721674078839<br>USDC 21547.0844542543 | | |
| 3.1.233279 | IVOR ZEMAN | ADDRESS REDACTED | | | BTC 0.000000352326821405<br>ETH 0.000093952521238399 | | |
| 3.1.233280 | IVORI SCHLEY | ADDRESS REDACTED | | | USDC 114.996934351824 | | |
| 3.1.233281 | IVORIE CRANDALL | ADDRESS REDACTED | | | BTC 0.0000075567584115439<br>ETH 0.000117533964445436<br>MATIC 7.25980194127653<br>SNX 2.76445412093835 | | |
| 3.1.233282 | IVORY THOMAS | ADDRESS REDACTED | | | BTC 0.000115885274401189 | | |
| 3.1.233283 | IVRY CLEMENT BENJAMIN ROSENSTEIN | ADDRESS REDACTED | | | BTC 0.000736137886001981<br>CEL 13.7531290501013<br>MATIC 5918.71663520239 | | |
| 3.1.233284 | IVSON ITAMAR DA SILVA LOURENCO | ADDRESS REDACTED | | | BTC 0.00045395<br>CEL 0.0644847818134188 | | |
| 3.1.233285 | IVY ALLEN | ADDRESS REDACTED | | | BTC 0.00000148625500403 | | |
| 3.1.233286 | IVY CHAN | ADDRESS REDACTED | | | BTC 0.0132180609224355<br>USDC 786.668729171069 | | |
| 3.1.233287 | IVY CHAN | ADDRESS REDACTED | | | ADA 0.0881610186747961<br>BTC 0.000628899713769918<br>USDT ERC20 0.255149269527886 | BTC 0.00000079682687976 | |
| 3.1.233288 | IVY DELINA | ADDRESS REDACTED | | | LINK 0.823128489569798 | | |
| 3.1.233289 | IVY DIAGMEL | ADDRESS REDACTED | | | BTC 0.000344549732774887<br>CEL 0.920382890483316<br>ETH 0.64579456337632<br>SOL 10.0882156188612<br>USDC 0.000000162402558127 | | |
| 3.1.233290 | IVY FAYE ABELLANOSA | ADDRESS REDACTED | | | BTC 0.000000721165230895<br>CEL 0.90675435743416<br>ETH 0.00325084981205643 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233291 | IVY GAN | ADDRESS REDACTED | | | BTC 0.100342713218933<br>CEL 127.97533361963<br>ETH 2.06115601576613<br>GUSD 264.450114977624<br>USDC 206.679185327025 | | |
| 3.1.233292 | IVY GREEN | ADDRESS REDACTED | | | ADA 102.882243865383<br>AVAX 0.000968462693696485<br>BTC 0.00260682834423475<br>MATIC 47.5786247181652<br>USDT ERC20 114.965531197537<br>XLM 2.02906894738195 | AVAX 0.52 | |
| 3.1.233293 | IVY H | ADDRESS REDACTED | | | BTC 0.00192408116966616 | | |
| 3.1.233294 | IVY HUNG | ADDRESS REDACTED | | | USDC 2510.53267235514 | | |
| 3.1.233295 | IVY HUYNH | ADDRESS REDACTED | | | BAT 519.96986168012<br>BTC 0.00127328208216129<br>SGB 425.963996431319<br>XLM 3310.58467412337<br>XRP 2313.40708875275 | | |
| 3.1.233296 | IVY ILLESCAS | ADDRESS REDACTED | | | BTC 0.0000227443706744<br>ETH 0.000289891615428885<br>USDC 15.6747444845037 | BTC 0.000000694675184578<br>ETH 0.197815757461425<br>USDC 0.000000193984248985 | |
| 3.1.233297 | IVY JIANG | ADDRESS REDACTED | | | BTC 0.0223603853913641 | | |
| 3.1.233298 | IVY KOH | ADDRESS REDACTED | | | MATIC 0.000000420152538507 | | |
| 3.1.233299 | IVY KUA | ADDRESS REDACTED | | | BTC 0.000000009699388495<br>CEL 0.478670826382308 | | |
| 3.1.233300 | IVY KUA | ADDRESS REDACTED | | | BTC 0.000090727707784587<br>CEL 0.678873805431008 | | |
| 3.1.233301 | IVY KUO | ADDRESS REDACTED | | | BTC 0.717389607125641<br>ETH 1.7657549810343 | | |
| 3.1.233302 | IVY LEE | ADDRESS REDACTED | | | BTC 0.000852157029088016<br>CEL 0.151685553110191<br>DOT 19.3975747288012<br>EOS 75.278564709325<br>MATIC 267.030400843335 | | |
| 3.1.233303 | IVY LEE | ADDRESS REDACTED | | | BTC 0.000000607929515729<br>USDC 1.11615265143162 | | |
| 3.1.233304 | IVY MACARAEG | ADDRESS REDACTED | | | ADA 314.918026417351<br>USDT ERC20 2029.31635630809 | | |
| 3.1.233305 | IVY MASINGA | ADDRESS REDACTED | | | CEL 0.491639046877324<br>ETC 1 | | |
| 3.1.233306 | IVY MORALES | ADDRESS REDACTED | | | ADA 72.9025134344699<br>BCH 0.0620432953124708<br>BTC 0.0733190148078731<br>CEL 23.0856818129291<br>ETC 3.93908175241998<br>ETH 2.18332149701372<br>LTC 2.84806053240479<br>USDC 108.08244323176<br>ZRX 30.8866332414971 | | |
| 3.1.233307 | IVY MYRRH MABOLOC | ADDRESS REDACTED | | | BTC 0.00803126804719082<br>CEL 6.88590275710903 | | |
| 3.1.233308 | IVY NWAOKETE | ADDRESS REDACTED | | | BTC 0.000000004159410367<br>CEL 4.38218372068694 | | |
| 3.1.233309 | IVY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000556404882952645<br>ETH 2.73799141440665 | ETH 4.57566777 | |
| 3.1.233310 | IVY POON | ADDRESS REDACTED | | | BTC 0.0169603955956744<br>USDC 41237.2123056192 | | |
| 3.1.233311 | IVY ROBINSON | ADDRESS REDACTED | | | BTC 0.000003825317482269<br>CEL 1.15653938624662 | | |
| 3.1.233312 | IVY ROMERO | ADDRESS REDACTED | | | ADA 479.694807016648<br>BTC 0.0329516075767653<br>DOGE 4291.99698138317<br>ETH 1.04864379748495<br>MATIC 1022.91489600126<br>USDC 0.00715409859140122 | | |
| 3.1.233313 | IVY SAN TAM | ADDRESS REDACTED | | | BTC 1.86329619971153<br>ETH 23.9324812766908 | | |
| 3.1.233314 | IVY SAVONTAY SMITH | ADDRESS REDACTED | | | ETH 0.0015457517663469 | | |
| 3.1.233315 | IVY ZHU | ADDRESS REDACTED | | | BTC 0.00025657314907816<br>ETH 0.00928477315863099 | | |
| 3.1.233316 | IVYMARIE DAGATAN | ADDRESS REDACTED | | | BTC 0.000058154471844103<br>CEL 1.54060434758923 | | |
| 3.1.233317 | IVYROSE SANGLAY | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.07431686764758<br>ETH 0.224637504795566 | | |
| 3.1.233318 | IWALANI HUNTINGTON | ADDRESS REDACTED | | | BTC 0.000009306557679917<br>ETH 0.000028163304483474 | BTC 0.000000309386384847<br>ETH 0.000000120032193006 | |
| 3.1.233319 | IWAN ADJIE | ADDRESS REDACTED | | | BTC 0.000067174256248306<br>CEL 0.223096605817186<br>ETH 5.01991785535415<br>SGB 2975.0885162257<br>USDT ERC20 0.225415743979009<br>XRP 12.9349031433881 | | |
| 3.1.233320 | IWAN BRAKE | ADDRESS REDACTED | | | BTC 1.01544437237072<br>CEL 1128.16221600245<br>ETH 0.670650579093638 | | |
| 3.1.233321 | IWAN CLAUSER | ADDRESS REDACTED | | | BSV 0.0361210699452213<br>BTC 0.000219835412918909<br>CEL 32.6715846767693<br>DOT 0.0350847213745598<br>EOS 201.74404720758<br>LTC 0.000000009944527262<br>MCDAI 0.0953409917310223<br>PAXG 0.00100178974887528<br>USDC 0.0000000111553068799999<br>USDT ERC20 2507.274731 | | |
| 3.1.233322 | IWAN EVANS | ADDRESS REDACTED | | | AVAX 0.000011024537019807<br>CEL 0.00357905831005999<br>DOT 0.000000000043723559<br>ETH 0.00147764980859521<br>LINK 0.0296682658794826<br>SOL 0.00002489068924826<br>USDC 0.55599586010634 | | |
| 3.1.233323 | IWAN IWAN | ADDRESS REDACTED | | | BTC 0.0000160492509615169 | | |
| 3.1.233324 | IWAN IZZARD | ADDRESS REDACTED | | | BTC 0.000351960035419125<br>CEL 0.536709579910284 | | |
| 3.1.233325 | IWAN NOWICKI | ADDRESS REDACTED | | | ETH 0.000000685443910216 | | |
| 3.1.233326 | IWAN RIANTO | ADDRESS REDACTED | | | BTC 0.00249023383060512<br>CEL 0.000895247995080378<br>USDT ERC20 0.81444709361887 | | |
| 3.1.233327 | IWAN SUSANTO | ADDRESS REDACTED | | | BTC 0.000843151876204803<br>ETH 0.000335744025384835 | | |
| 3.1.233328 | IWAN V CHANDARSING | ADDRESS REDACTED | | | ADA 156.2<br>BTC 0.00407981299953992<br>CEL 3200.31483981698<br>MATIC 10343.1703338469 | | |
| 3.1.233329 | IWAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.350784263894608<br>DOT 3.1126106164721 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233330 | IWAN ZULKARNAIN | ADDRESS REDACTED | | | BTC 0.00107635674768045<br>CEL 23.0875851733033<br>DOT 32.160619 | | |
| 3.1.233331 | IWANNA SEREDIAK | ADDRESS REDACTED | | | BTC 0.00057836065253718<br>CEL 32.4303971204145<br>ETH 0.446068 | | |
| 3.1.233332 | IWANTHA UMESH WATTEGEDARA HEENAGAMA WATTE GEDARA | ADDRESS REDACTED | | | BTC 0.000000007604156913<br>USDC 0.425986955875297 | | |
| 3.1.233333 | IWEMCCULLOCHSF PTY LTD | MOREHEAD STREET, REDFERN, 2016 AUSTRALIA | | | BTC 0.000659121134229064<br>ETH 0.00771826707490054<br>USDC 122677.523006803 | | |
| 3.1.233334 | IWO STEINBORN | ADDRESS REDACTED | | | AVAX 21.3541877446191<br>BSV 3.36551180181542<br>XLM 141.930173369145 | | |
| 3.1.233335 | IWONA ADAMEK | ADDRESS REDACTED | | | BTC 0.000000754350782105999<br>CEL 0.106245958021429 | | |
| 3.1.233336 | IWONA BIEŃKOWSKA | ADDRESS REDACTED | | | ADA 802.198488576901<br>BNB 1.08493190445115<br>BTC 0.00187239737083796<br>CEL 70.0501984853116<br>DOT 0.17114806<br>ETH 1.16852428595406<br>LUNC 14.5<br>USDT ERC20 125 | | |
| 3.1.233337 | IWONA BOGDAL | ADDRESS REDACTED | | | BTC 0.00000588409584797<br>EOS 0.058077994079714<br>XRP 0.246802697754915 | | |
| 3.1.233338 | IWONA GASKA | ADDRESS REDACTED | | | BTC 0.000016431473735909 | | |
| 3.1.233339 | IWONA GOMUŁKA | ADDRESS REDACTED | | | BTC 0.000000712153679773<br>CEL 749.764778388187<br>ETH 0.000097069847458402 | | |
| 3.1.233340 | IWONA GORSKA | ADDRESS REDACTED | | | BTC 0.00135449964783009<br>CEL 29.5657310358547<br>USDC 957.061461 | | |
| 3.1.233341 | IWONA JADWIGA OZGA | ADDRESS REDACTED | | | BTC 0.00000485639931123199<br>DASH 6.92350574923278 | | |
| 3.1.233342 | IWONA KONIECZNA | ADDRESS REDACTED | | | BTC 0.000000004584684822<br>CEL 0.000360535309585424<br>SGB 324.975911514439<br>XRP 0.000000424714009958 | | |
| 3.1.233343 | IWONA LIEDTKE | ADDRESS REDACTED | | | BTC 0.000829490843597782<br>USDC 606.972666977468 | | |
| 3.1.233344 | IWONA MANIA | ADDRESS REDACTED | | | ETH 0.000145915350318632<br>MCDAI 71.3787936947733 | | |
| 3.1.233345 | IWONA MUSIAŁ | ADDRESS REDACTED | | | MCDAI 0.0727142378870823<br>XRP 0.14743706315999 | | |
| 3.1.233346 | IWONA MUZYKA | ADDRESS REDACTED | | | ADA 1016.45457474619<br>BTC 1.07247271145211<br>CEL 1614.07945429447<br>DOT 46.9807613986581<br>ETH 2.58996828551689<br>LTC 0.00516123685260377<br>SOL 11.1056566790056<br>XRP 3451.21586433878 | | |
| 3.1.233347 | IWONA PAPIERSKA | ADDRESS REDACTED | | | BTC 0.000007802861428116 | | |
| 3.1.233348 | IWONA PORTACHA | ADDRESS REDACTED | | | BTC 0.00993826392484859<br>CEL 0.756365207852039<br>USDC 4.00449755730695<br>XLM 0.0466186392646484 | | |
| 3.1.233349 | IWONA PROCEK | ADDRESS REDACTED | | | BTC 0.00940986021057221<br>ETH 0.631511145168673 | | |
| 3.1.233350 | IWONA SKIBA | ADDRESS REDACTED | | | BTC 0.178241012802953<br>CEL 178.454425030322<br>DOT 0.0946484270653496<br>MATIC 62985.7788781029<br>USDT ERC20 25.0260883850148 | | |
| 3.1.233351 | IWONA ŚLUSARCZYK | ADDRESS REDACTED | | | CEL 0.218210815704064 | | |
| 3.1.233352 | IWONA WINNICKA | ADDRESS REDACTED | | | BTC 0.00634470307140958<br>CEL 0.182024033464357<br>ETH 0.00263694678629982<br>USDC 5.46521802126414 | | |
| 3.1.233353 | IWONA WOJTANOWSKA | ADDRESS REDACTED | | | BTC 0.000000838269309266<br>CEL 0.249213304992108<br>USDC 47.3950515080442 | | |
| 3.1.233354 | IWONA WPJCIECHOWSKA | ADDRESS REDACTED | | | BTC 0.000000003445403693 | | |
| 3.1.233355 | IWONA WROBLEWSKA | ADDRESS REDACTED | | | BTC 0.13865990642694<br>LINK 57.0656380527132 | | |
| 3.1.233356 | IWONA ZBYLUT | ADDRESS REDACTED | | | ADA 574.982094812575<br>BNB 2.96910903093302<br>BTC 0.00350190780375832<br>BUSD 4.52112027266347<br>CEL 0.00544884002403049<br>USDT ERC20 1.87789343123327 | | |
| 3.1.233357 | IXTA RITCHIE | ADDRESS REDACTED | | | BTC 0.0106043926926378 | | |
| 3.1.233358 | IYABO OLA | ADDRESS REDACTED | | | BTC 0.00113217866731149<br>USDT ERC20 0.428972893772893 | | |
| 3.1.233359 | IYABO OLA | ADDRESS REDACTED | | | BTC 0.00112971373054068<br>USDT ERC20 0.409430158730158 | | |
| 3.1.233360 | IYABUNMI MOORE | ADDRESS REDACTED | | | ETH 5.22482759850324 | | |
| 3.1.233361 | IYAD ALLOUH | ADDRESS REDACTED | | | BCH 1.41684235983457<br>BTC 0.0231550732639759<br>DASH 1.94109893754801<br>EOS 12.8183161057509<br>ETH 0.0912997922345706<br>KNC 0.0180527415274152<br>LTC 0.741368509666081<br>MATIC 1040.57695011632<br>PAXG 0.017194983064644<br>SGB 17.575323417545<br>TUSD 29.7579055690147<br>USDC 101.910270765388<br>XLM 2079.17081533144<br>XRP 0.0534075582480668<br>ZEC 2.00699451169136 | BTC 0.000516 | |
| 3.1.233362 | IYAD ARUSI | ADDRESS REDACTED | | | ADA 0.000000153158824869<br>BCH 0.000000000009622683<br>BTC 0.000000009967329899<br>CEL 0.000000060773921585<br>DOT 0.000000025148578534<br>ETH 0.000000157930063481<br>LINK 0.000000000630732924<br>LTC 0.000000000051404907<br>MATIC 0.000001041157767299<br>SNX 0.000000092448260053<br>UNI 0.000000000492848299<br>USDC 0.000000003652415885<br>USDT ERC20 0.000000019317315492<br>XLM 0.00000000083421007<br>XRP 0.000000936591386918 | ADA 1.00512617992767<br>BCH 0.000651962213943377<br>BTC 0.000701624248782534<br>CEL 0.254476241468412<br>DOT 0.118609166155284<br>ETH 0.0124478614814802<br>LINK 0.0216841807713486<br>LTC 0.0017676647482602<br>MATIC 2.2017965122467<br>SNX 0.0550320127307716<br>UNI 0.00840098289998146<br>USDC 0.00804175901367639<br>USDT ERC20 0.042529707000989<br>XLM 0.0868431455278072 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233363 | IYAD KUWATLY | ADDRESS REDACTED | | | BTC 0.00177908539816711<br>TUSD 802.595997963219 | | |
| 3.1.233364 | IYAMBO NGHIYOONANYE | ADDRESS REDACTED | | | ADA 30.8134361786329<br>BTC 0.000016994965177233<br>CEL 2.06290719728277<br>USDC 5 | | |
| 3.1.233365 | IYAN MAINA | ADDRESS REDACTED | | | BTC 0.0100042211360398 | | |
| 3.1.233366 | IYANDA OLA JAMES | ADDRESS REDACTED | | | BTC 0.000000234177915235<br>USDT ERC20 0.484941485138232 | | |
| 3.1.233367 | IYANDA OLA JAMES | ADDRESS REDACTED | | | BTC 0.0023712878033381<br>USDT ERC20 403.666969726284 | | |
| 3.1.233368 | IYANURA ANGUIANO | ADDRESS REDACTED | | | USDC 0.00530046690042825 | | |
| 3.1.233369 | IYARA SANTOS | ADDRESS REDACTED | | | BTC 0.00012768327381707<br>CEL 99.8821316629624<br>ETH 0.00169661073261421<br>LINK 0.0480013372843566<br>MATIC 7.06416680822014<br>SNX 0.090026562233323 | | |
| 3.1.233370 | IYAS AHMED | ADDRESS REDACTED | | | BTC 0.000016124230065215<br>CEL 0.0767021432411566<br>DOT 0.000156645281536496<br>ETH 0.000220579885514777<br>SNX 0.231785778111586<br>USDC 0.11462468650123 | | |
| 3.1.233371 | IYASH MOHAMMED | ADDRESS REDACTED | | | CEL 0.182252706949663 | | |
| 3.1.233372 | IYEASIR KHAN ARAFAT | ADDRESS REDACTED | | | CEL 0.0108725214783922<br>MCDAI 0.0797221617162246<br>USDT ERC20 0.00110131708455549 | | |
| 3.1.233373 | IYOBOSA OZIGBO | ADDRESS REDACTED | | | BTC 0.000010364926867598 | | |
| 3.1.233374 | IYUAN ISMAIL | ADDRESS REDACTED | | | ADA 344.408487196027<br>BTC 0.00106790838848867<br>CEL 10.0425275918431<br>DOT 0.155277069079621<br>MATIC 1.12478966732163<br>XRP 0.000000752480893592 | | |
| 3.1.233375 | IZA DANTAS | ADDRESS REDACTED | | | BTC 0.000000008023406849<br>CEL 0.027261194591111 | | |
| 3.1.233376 | IZA HRUP | ADDRESS REDACTED | | | BTC 0.00111180598635892<br>CEL 0.97693239583144<br>USDT ERC20 0.296701325338773 | | |
| 3.1.233377 | IZA MONEIRO RAINBOW | ADDRESS REDACTED | | | ADA 17346.961<br>BTC 1.12380319568774<br>CEL 4087.88456781747<br>DOGE 6583.01<br>MATIC 15775.147<br>USDC 10108.2946214047 | | |
| 3.1.233378 | IZAAC IZAAC | ADDRESS REDACTED | | | BTC 0.00161260959686538 | | |
| 3.1.233379 | IZAÄK BROERE | ADDRESS REDACTED | | | BTC 0.00002864661376898<br>CEL 0.0646111211749007<br>TUSD 0.162233933794189 | | |
| 3.1.233380 | IZAÄK CORNELIS DE BRUIN | ADDRESS REDACTED | | | BTC 0.000001668489242861 | | |
| 3.1.233381 | IZAAK DE BRUIN | ADDRESS REDACTED | | | CEL 11.4508649348707 | | |
| 3.1.233382 | IZAAK LOUWEN | ADDRESS REDACTED | | | BTC 0.000000316006034053<br>CEL 1.09794101428218 | | |
| 3.1.233383 | IZABEL BUELER | ADDRESS REDACTED | | | BTC 0.377783601451633<br>CEL 11.6933122165555<br>ETH 5.61799407666819 | | |
| 3.1.233384 | IZABEL CRISTINA ORNELAS | ADDRESS REDACTED | | | BTC 0.000000049604919714<br>CEL 1.0003465740027<br>USDC 0.0978013081114969 | | |
| 3.1.233385 | IZABEL CRISTINA ORNELAS | ADDRESS REDACTED | | | BTC 0.000587819055984097<br>CEL 1.06411011972577<br>USDC 0.219318183332465<br>USDT ERC20 0.388732527015534 | | |
| 3.1.233386 | IZABEL LIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.000442926326354341<br>ETH 0.000000446721113733 | | |
| 3.1.233387 | IZABEL XAVIER GONCALVES | ADDRESS REDACTED | | | CEL 0.000251084170396495<br>ETH 0.00149648709029828 | | |
| 3.1.233388 | IZABELA BAJNEROVÁ | ADDRESS REDACTED | | | BTC 0.0190655364767995<br>CEL 33.863863646537<br>ETH 0.174715788391339 | | |
| 3.1.233389 | IZABELA BANASZAK | ADDRESS REDACTED | | | BTC 0.00695633<br>CEL 6.19451935511991 | | |
| 3.1.233390 | IZABELA BEDNARSKA | ADDRESS REDACTED | | | BTC 0.00652728373470624<br>CEL 18.6792868491265 | | |
| 3.1.233391 | IZABELA BLICHARSKA-MORENO | ADDRESS REDACTED | | | BTC 0.0135601120511449 | | |
| 3.1.233392 | IZABELA BOGACZ | ADDRESS REDACTED | | | BTC 0.000000008908107336<br>CEL 1.83487274014799<br>USDC 0.000000935119461599 | | |
| 3.1.233393 | IZABELA BORKOWSKA | ADDRESS REDACTED | | | BTC 0.0303003254858238<br>DOT 15.0704247618602<br>ETH 0.336850258323948 | | |
| 3.1.233394 | IZABELA CHECHŁOWSKA | ADDRESS REDACTED | | | BTC 0.0982118333097251<br>CEL 49.5870229452294<br>ETH 0.150045154904847<br>LUNC 9.76189418023384<br>XRP 217.830744072035 | | |
| 3.1.233395 | IZABELA CHRUSCICKA | ADDRESS REDACTED | | | ADA 0.839757949216713<br>BTC 0.000001082964763891<br>XRP 0.261245888718024 | | |
| 3.1.233396 | IZABELA CWOJDZIŃSKA | ADDRESS REDACTED | | | BUSD 0.462309407789092<br>CEL 0.238831696764659<br>MCDAI 0.0903474826603608 | | |
| 3.1.233397 | IZABELA CZEKALSKA | ADDRESS REDACTED | | | ADA 0.291650738512393<br>BTC 0.000921532787412293<br>CEL 0.791079056407935<br>USDC 4872.70679130119<br>XRP 0.162312982288781 | | |
| 3.1.233398 | IZABELA DREWULSKA | ADDRESS REDACTED | | | BTC 0.00111346906338788<br>CEL 22.311543694389<br>ETH 0.31116461358 | | |
| 3.1.233399 | IZABELA GAJEWSKA | ADDRESS REDACTED | | | BTC 0.000000959009241535<br>CEL 0.344507705205936<br>ETH 0.000114873861960212<br>USDC 0.381915997526991 | | |
| 3.1.233400 | IZABELA GARNYS | ADDRESS REDACTED | | | BTC 0.00136728865767365<br>XTZ 89.3874729966281 | | |
| 3.1.233401 | IZABELA GOLDA | ADDRESS REDACTED | | | BTC 0.000000501624172137<br>CEL 0.272556371293954<br>SNX 0.00000066 | | |
| 3.1.233402 | IZABELA GOODINGS-MIASIK | ADDRESS REDACTED | | | BTC 0.0847235376058802<br>GUSD 15458.8624890553<br>PAXG 2.06104242929057 | | |
| 3.1.233403 | IZABELA GRZYBKO | ADDRESS REDACTED | | | CEL 2.56285995761495<br>DOT 43.7460861108337<br>ETH 0.118131125586508 | | |
| 3.1.233404 | IZABELA HOANG | ADDRESS REDACTED | | | BTC 0.000001605438272171<br>USDC 0.36674280159039 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233405 | IZABELA JĘDRZEJCZAK | ADDRESS REDACTED | | | BNB 0.000000005673681479<br>BTC 0.000006371676132855<br>CEL 0.902192311656088<br>USDT ERC20 0.346192432713365 | | |
| 3.1.233406 | IZABELA JOANNA KIEPURA FILIP | ADDRESS REDACTED | | | BTC 0.0115705484009151<br>CEL 4.98472650812762 | | |
| 3.1.233407 | IZABELA KOŁODZIEJCZAK | ADDRESS REDACTED | | | BTC 0.00001964483334702<br>CEL 1.07279988599863<br>MCDAI 3.22068485505189<br>PAX 8.44736054464761<br>USDC 4.97664838098005 | | |
| 3.1.233408 | IZABELA KOWALIK | ADDRESS REDACTED | | | BTC 0.000002824830290554<br>CEL 0.0155390795663314<br>PAXG 0.245272621118444 | | |
| 3.1.233409 | IZABELA KOZIEŁ | ADDRESS REDACTED | | | BTC 0.00119427681920955<br>XLM 0.157766072274474 | | |
| 3.1.233410 | IZABELA LEWANDOWSKA | ADDRESS REDACTED | | | BNB 0.000003276476875197<br>BTC 0.000000002667114874<br>CEL 0.00182625932150265 | | |
| 3.1.233411 | IZABELA LISOWSKA | ADDRESS REDACTED | | | BTC 0.000000076788830072<br>MCDAI 0.000421805043903052 | | |
| 3.1.233412 | IZABELA MATYKA | ADDRESS REDACTED | | | CEL 1.2941198827264<br>XLM 294.8091<br>XRP 177.3017 | | |
| 3.1.233413 | IZABELA MAUCUER | ADDRESS REDACTED | | | BTC 0.20415166146684<br>CEL 1135.63388198453 | | |
| 3.1.233414 | IZABELA MIROCHNA | ADDRESS REDACTED | | | BTC 0.00000168584535918<br>CEL 0.180737341088394<br>ETH 0.0151246597925514<br>USDT ERC20 3.95385805596501 | | |
| 3.1.233415 | IZABELA MUZIEWICZ | ADDRESS REDACTED | | | BTC 0.000001386947049267<br>CEL 0.617926681548953<br>LTC 0.000000079027777778 | | |
| 3.1.233416 | IZABELA NIEWOLNA | ADDRESS REDACTED | | | ADA 216.959621880902<br>BTC 0.00196958351568061<br>ETH 0.125380566233162<br>LTC 5.28200636466143<br>LUNC 3.07421351304689<br>USDT ERC20 214.901575989211 | | |
| 3.1.233417 | IZABELA NULL | ADDRESS REDACTED | | | BTC 0.000900145653988011<br>CEL 0.558083628416797<br>SGB 120.196348318601 | | |
| 3.1.233418 | IZABELA PIETRAS | ADDRESS REDACTED | | | BTC 0.000000363838188777<br>CEL 0.176919708813299<br>USDC 421.020561930998 | | |
| 3.1.233419 | IZABELA PŁOSZAJ | ADDRESS REDACTED | | | BTC 0.000000006339373189<br>CEL 0.242235276974112 | | |
| 3.1.233420 | IZABELA PRZYBYŁKOWICZ | ADDRESS REDACTED | | | BTC 0.0013484347349105<br>CEL 9.63391419198466<br>ETH 0.205944462018182 | | |
| 3.1.233421 | IZABELA ROGALSKA | ADDRESS REDACTED | | | CEL 0.00158373342471775<br>USDC 0.000000677768449302 | | |
| 3.1.233422 | IZABELA ROGOWSKA | ADDRESS REDACTED | | | ADA 108.732767262193<br>BTC 0.0152094665719026<br>ETH 0.0285686432347983<br>XRP 88.0609362059176 | | |
| 3.1.233423 | IZABELA RUBIK | ADDRESS REDACTED | | | BTC 0.000764830054761832<br>CEL 17.9295462173302<br>USDT ERC20 500 | | |
| 3.1.233424 | IZABELA RUDNICKA | ADDRESS REDACTED | | | BTC 0.380352969289601<br>CEL 1618.27846942322<br>LTC 8.87620876<br>OMG 355.37165<br>XRP 3306.7196 | | |
| 3.1.233425 | IZABELA SIŁAKOWSKA | ADDRESS REDACTED | | | BNB 0.00118230725062763<br>BTC 0.000000007398088973<br>CEL 4.60505588541305 | | |
| 3.1.233426 | IZABELA SIWIAK | ADDRESS REDACTED | | | ADA 922.730722389939<br>BTC 0.0316130736184568<br>CEL 349.637422910333<br>ETH 1.09417137447047<br>LINK 9.89958<br>MATIC 1302.73838928467<br>SNX 21.165172<br>USDT ERC20 0.000000405525008103 | | |
| 3.1.233427 | IZABELA SKOBUDZINSKA | ADDRESS REDACTED | | | BTC 0.00133930950282319<br>CEL 28.7856647056901 | | |
| 3.1.233428 | IZABELA SZCZUTKOWSKA | ADDRESS REDACTED | | | ADA 0.00000016166145449<br>BNB 0.000000008622439079<br>BTC 0.0178545540867879<br>CEL 91.3821914145271 | | |
| 3.1.233429 | IZABELA SZYMULA | ADDRESS REDACTED | | | BAT 96.4474842714166<br>BTC 0.000040623930180869 | | |
| 3.1.233430 | IZABELA TAMOSIUNIENE | ADDRESS REDACTED | | | BTC 0.00001852857410006<br>SGB 0.220411622682776<br>XRP 27.9444826297782 | | |
| 3.1.233431 | IZABELA WOJTAŚ | ADDRESS REDACTED | | | BTC 0.000000023266466478<br>CEL 0.089496229255229<br>LINK 0.0230099405255601 | | |
| 3.1.233432 | IZABELA ZYBERT | ADDRESS REDACTED | | | BNB 0.000729424849479932<br>BTC 0.000000934894571113 | | |
| 3.1.233433 | IZABELLA BERRYMAN | ADDRESS REDACTED | | | BTC 0.0203560324464421<br>ETH 0.3489920617589<br>MATIC 0.510530139581293 | | |
| 3.1.233434 | IZABELLA DE MIRANDA | ADDRESS REDACTED | | | BTC 0.000000029822534147<br>CEL 1.00060551590952<br>USDC 0.0471721875 | | |
| 3.1.233435 | IZABELLA FAZEKAS | ADDRESS REDACTED | | | ADA 4.50742423639325<br>BTC 0.00000189754220777<br>DOT 0.0291486839094481<br>LUNC 6.94746801502963 | | |
| 3.1.233436 | IZABELLA GEARHART | ADDRESS REDACTED | | | BTC 0.14777287094797<br>COMP 8.00706006321056<br>ETH 3.31559009389472<br>GUSD 511.444640168791<br>LTC 14.9358426074096<br>SNX 154.597833178585<br>ZRX 1591.08568327416 | | |
| 3.1.233437 | IZABELLA KIELARSKA | ADDRESS REDACTED | | | CEL 0.0210848414298924 | | |
| 3.1.233438 | IZABELLA KOMAJDA | ADDRESS REDACTED | | | BTC 0.000000176063690491<br>CEL 0.198759239102736<br>XRP 0.000000165529927249 | | |
| 3.1.233439 | IZABELLA LUNDBORG | ADDRESS REDACTED | | | ADA 0.442958686647881<br>BTC 0.000000208065995187 | | |
| 3.1.233440 | IZABELLA MADAR IRMES | ADDRESS REDACTED | | | ADA 0.000000041685261431<br>BTC 0.000000005781450498<br>CEL 36.60299805576<br>DOT 11 | | |
| 3.1.233441 | IZABELLA SANTITY | ADDRESS REDACTED | | | BTC 0.00289277<br>CEL 2.79698726175358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233442 | IZABELLA SARGSYAN | ADDRESS REDACTED | | | BTC 0.00513743998539788<br>USDC 0.511150863549782 | | |
| 3.1.233443 | IZABELLA SMEKTAŁA | ADDRESS REDACTED | | | BTC 0.000018676670491218 | | |
| 3.1.233444 | IZACK ONEILL | ADDRESS REDACTED | | | ETH 0.254956091331199 | | |
| 3.1.233445 | IZAD ITHNIN | ADDRESS REDACTED | | | AAVE 0.00141028346672611<br>ADA 0.255434469484878<br>AVAX 0.000132306227872721<br>BNB 0.000711590940922321<br>BTC 0.000000081892845172<br>DOT 0.0395030361253239<br>ETH 0.000159139287980231<br>GUSD 0.0921674162887274<br>LUNC 0.00501793434496851<br>MATIC 0.529723720865924<br>PAXG 0.000110600816725001<br>SNX 0.0285406308862718<br>SOL 0.000006387301889654<br>USDC 0.00174560064994042<br>USDT ERC20 0.00817192292438775 | | |
| 3.1.233446 | IZADORA FERREIRA SOUZA | ADDRESS REDACTED | | | BTC 0.0169107363506673<br>CEL 16.3432085519961<br>ETH 0.0302014170112029 | | |
| 3.1.233447 | IZADORA FERREIRA SOUZA | ADDRESS REDACTED | | | BTC 0.000000004995811712<br>CEL 5.41824446667543<br>USDC 0.006483 | | |
| 3.1.233448 | IZAEL BARBOSA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000000004472147154<br>CEL 0.846377042784987 | | |
| 3.1.233449 | IZAIAH WEBB | ADDRESS REDACTED | | | BTC 0.0070114906268798<br>USDC 93.2453107685896<br>XLM 39.3578439450642 | | |
| 3.1.233450 | IZAIAH WILLIAMS-BAFFOE | ADDRESS REDACTED | | | ETH 0.000070244695458841 | | |
| 3.1.233451 | IZAK BEDOLLA | ADDRESS REDACTED | | | BTC 0.000252631315371809<br>ETH 0.306271857881578<br>LINK 4.30831132017246<br>USDT ERC20 5110.21348612894<br>XRP 233.50781 | | |
| 3.1.233452 | IZAK BODARY | ADDRESS REDACTED | | | ETH 0.00848601430207401 | | |
| 3.1.233453 | IZAK LAMPRECHT | ADDRESS REDACTED | | | BNB 0.12830856<br>BTC 0.100662555950885<br>CEL 45.0737150597812<br>DASH 6.86<br>DOT 3.13576606204988<br>LTC 2.1263073<br>MATIC 8831.6135149079<br>PAXG 0.213747242<br>SNX 729.362578146384 | | |
| 3.1.233454 | IZAK RANKINE | ADDRESS REDACTED | | | CEL 91.3942033996158<br>ETH 1.68728212 | | |
| 3.1.233455 | IZAK ZAIDMAN | ADDRESS REDACTED | | | BTC 0.0447222992774988<br>ETH 0.233675496625554<br>SNX 781.361182731484 | SNX 206 | |
| 3.1.233456 | IZAK ZENS | ADDRESS REDACTED | | | BTC 0.00000821<br>CEL 0.150330583362835 | | |
| 3.1.233457 | IZAKI METROPOULOS | ADDRESS REDACTED | | | BTC 0.000028430169742111<br>ETH 0.00178536346364355<br>MATIC 16.5731246191898<br>MCDAI 0.0477761740103714 | | |
| 3.1.233458 | IZAMAR RAMOS | ADDRESS REDACTED | | | CEL 12.040620126996<br>ETH 0.11486081<br>MATIC 105.1817 | | |
| 3.1.233459 | IZAMARA SERNA GARZA | ADDRESS REDACTED | | | ETH 0.00149819111900457 | | |
| 3.1.233460 | IZAN COOMONTE | ADDRESS REDACTED | | | ADA 637.814871<br>BTC 0.0800210372667054<br>CEL 9.22210494934045<br>DOT 62.4898147554648<br>ETH 1.1811712282627 | | |
| 3.1.233461 | IZAN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000004912768585102<br>CEL 0.00823952918222955<br>ETH 0.0282314402443435<br>USDC 0.366903481533346 | | |
| 3.1.233462 | IZAN PEREZ ALONSO | ADDRESS REDACTED | | | BTC 0.00001034249670434<br>CEL 0.328522873458487<br>UST 410 | | |
| 3.1.233463 | IZAQIRAH RAMLI | ADDRESS REDACTED | | | BTC 0.000000002484321367<br>CEL 0.00311959324376466<br>DOT 0.0175674088235511 | | |
| 3.1.233464 | IZAT ROSLI | ADDRESS REDACTED | | | ADA 0.0387440556358153<br>AVAX 0.00201355311210176<br>BTC 0.000004059064159396<br>CEL 0.0381368933415999<br>DOT 0.0183577489774005<br>ETH 0.000046535621002491<br>LINK 0.00150029454650997<br>MATIC 0.0972765932899549<br>SNX 0.0249208428232529<br>SOL 0.0005975704838886<br>SUSHI 0.00265849119246074<br>USDC 0.194885526514609<br>UST 0.622439363396607<br>XRP 0.000000951163811945 | | |
| 3.1.233465 | IZAZRI ZAMRI | ADDRESS REDACTED | | | ADA 0.00404333249346334<br>BTC 0.000000053847061046<br>USDC 0.502015881968462 | | |
| 3.1.233466 | IZBAN MAKNOJIA | ADDRESS REDACTED | | | BTC 0.00106502355527465<br>CEL 0.0608720038637637<br>LTC 2.03005945404997 | | |
| 3.1.233467 | IZCHAK TAUB | ADDRESS REDACTED | | | BTC 0.000018281178016457<br>USDC 48.8271552671604 | BTC 0.00000018279263617<br>USDC 0.00836887680519514 | |
| 3.1.233468 | IZDIHAR JAFFA | ADDRESS REDACTED | | | BTC 0.000002866091843211<br>ETH 0.000019142013804624 | | |
| 3.1.233469 | IZE COLD | ADDRESS REDACTED | | | | PAXG 0.014757048 | |
| 3.1.233470 | IZEDOMWEN FELIX | ADDRESS REDACTED | | | ADA 0.000000794670694954<br>BTC 0.000000005724496426<br>CEL 0.0339345545440135 | | |
| 3.1.233471 | IZEGAIGBE IRIOBE | ADDRESS REDACTED | | | ADA 0.388617264963528<br>BNB 0.000038388042637454<br>BTC 0.00434382686087516<br>BUSD 0.0926288486613122<br>CEL 3.67495691145635<br>USDT ERC20 7.30751338768491 | | |
| 3.1.233472 | IZEK BALZLY | ADDRESS REDACTED | | | ADA 0.0017281642579036<br>BTC 0.000001387511333554<br>USDC 0.692959944451236 | ADA 0.000000686341625758<br>USDC 0.000000902199046676 | |
| 3.1.233473 | IZHAM MOKHTAR | ADDRESS REDACTED | | | BTC 0.000000009107373138<br>CEL 0.898848051596723 | | |
| 3.1.233474 | IZHAN SHAHRIN | ADDRESS REDACTED | | | BCH 0.0664659814896745<br>BTC 0.0238673105096518<br>CEL 8.44735911916923<br>LTC 0.615847230634699 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233475 | IZHANIS RAMLI | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 0.363282331336355<br>DOT 0.0122098825257437 | | |
| 3.1.233476 | IZHAR CHEEMA | ADDRESS REDACTED | | | BTC 0.00195722640386055<br>CEL 29.5742323027999<br>LINK 104.96522438738<br>MANA 0.0577016932688583<br>SGB 0.0611820006800096<br>SNX 55.5291602193033<br>UNI 0.0784030103475043<br>XRP 5076.33470037086<br>ZRX 149.53961313614 | | |
| 3.1.233477 | IZIAH HUGHES | ADDRESS REDACTED | | | BTC 0.000219595356268426<br>CEL 0.135649138451407 | | |
| 3.1.233478 | IZIDIONE MIOZZO JUNIOR | ADDRESS REDACTED | | | BTC 0.0000206410772944399 | | |
| 3.1.233479 | IZIDOR HORVAT | ADDRESS REDACTED | | | CEL 1.69739477866542<br>USDC 75.7217695604199 | | |
| 3.1.233480 | IZIDOR LAH | ADDRESS REDACTED | | | CEL 13.4955755841008<br>USDC 80 | | |
| 3.1.233481 | IZIDOR STERNAD | ADDRESS REDACTED | | | BTC 0.00109946088344249<br>ETH 0.498049090295883 | | |
| 3.1.233482 | IZMAN AHMED | ADDRESS REDACTED | | | XRP 510.645992883277 | | |
| 3.1.233483 | IZMIR AHZAM BIN AZRUL HISHAM | ADDRESS REDACTED | | | BCH 0.00177073444651475<br>CEL 0.0120610259743577<br>LTC 0.00177913327075723 | | |
| 3.1.233484 | IZMIR NESKIC | ADDRESS REDACTED | | | BTC 0.000139508412736468<br>CEL 0.286247088193345<br>DOT 0.0754654971778708<br>ETH 0.0028029070244699<br>LINK 0.0137640713016603<br>LUNC 75.2649796203439<br>MANA 0.0491636105478428<br>SNX 0.0556900747663937 | | |
| 3.1.233485 | IZO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000011866893811<br>ETH 0.0273687772361182<br>GUSD 0.0460527428257366 | | BTC 0.000484988109738976 |
| 3.1.233486 | IZOLDA LOMIDZE | ADDRESS REDACTED | | | BTC 0.000000002790693274<br>CEL 0.321026791651249 | | |
| 3.1.233487 | IZOLDA NADIBAIDZE | ADDRESS REDACTED | | | BTC 0.00130780101554052<br>ETH 0.131042684156788 | | |
| 3.1.233488 | IZOUDINE KASSIME | ADDRESS REDACTED | | | BNB 0.000683001431327788<br>BTC 0.000000056139022867 | | |
| 3.1.233489 | IZRAIL . | ADDRESS REDACTED | | | BTC 0.00105795476185438<br>CEL 0.263576154395711 | | |
| 3.1.233490 | IZSÁK FARKAS | ADDRESS REDACTED | | | AAVE 0.3931<br>BTC 0.019049008648523<br>CEL 44.848640565791<br>SNX 1.657<br>ZRX 47 | | |
| 3.1.233491 | IZTOK GORJANC | ADDRESS REDACTED | | | BTC 0.01706655<br>CEL 19.6320849453095<br>MATIC 181.5 | | |
| 3.1.233492 | IZTOK MARENCE | ADDRESS REDACTED | | | AVAX 66.8658012764515<br>BTC 0.000000995042511189<br>ETH 7.6139006499904 | | |
| 3.1.233493 | IZTOK NOVAK | ADDRESS REDACTED | | | ADA 0.211959225350188<br>LINK 0.00328197379895465 | | |
| 3.1.233494 | IZUAKOLAM AKAMIRO | ADDRESS REDACTED | | | AAVE 0.000005711232207597<br>BTC 0.00121379784815571<br>ETH 0.000782588550385521<br>MATIC 0.00140104174340724<br>SNX 0.790139096084209 | | |
| 3.1.233495 | IZUDDIN AIZAT ASZEME | ADDRESS REDACTED | | | CEL 0.425900012651562 | | |
| 3.1.233496 | IZUEGBUNAM NWOKOLO | ADDRESS REDACTED | | | BTC 0.000018838041235085<br>CEL 203.504323473622<br>MATIC 0.00425861<br>USDC 20499.285871926 | | |
| 3.1.233497 | IZUMI HIGA | ADDRESS REDACTED | | | BTC 0.000000454557813179<br>ETH 0.000001480134096856<br>GUSD 0.0283036643602588<br>PAXG 0.000004037393055927<br>SNX 0.000172065979886518<br>USDC 72.2840075388051 | | |
| 3.1.233498 | IZUMI KOINUMA | ADDRESS REDACTED | | | BTC 0.000001107249131696<br>ETH 0.00236361413538636 | | |
| 3.1.233499 | IZYDOR ŁOBACZ | ADDRESS REDACTED | | | BTC 0.00187829902803387<br>CEL 2.91507915162685<br>LTC 1.66467632893197 | | |
| 3.1.233500 | IZZ IRFAN | ADDRESS REDACTED | | | CEL 1.06660884842525 | | |
| 3.1.233501 | IZZAR ABDERRAZZAK | ADDRESS REDACTED | | | BTC 0.000000002279082368<br>CEL 0.0553735282462289 | | |
| 3.1.233502 | IZZAT HAYKAL | ADDRESS REDACTED | | | BTC 0.154484776255481<br>CEL 119.801529218841 | | |
| 3.1.233503 | IZZAT JALALUDDIN | ADDRESS REDACTED | | | ADA 0.0751182272925321<br>BTC 0.000000509026080128<br>CEL 0.0110992685742578<br>DOT 0.0128807106826124<br>ETH 0.00000460969931262<br>LUNC 0.00442717784212823<br>MATIC 0.000665181791050563<br>USDC 0.000910334637706928<br>USDT ERC20 0.0596894652741114<br>XRP 0.624159783306416 | | |
| 3.1.233504 | IZZATI UMAR BAKI | ADDRESS REDACTED | | | ADA 0.273653300881437<br>BNB 0.00153338357069067<br>USDC 0.00101448916050745<br>USDT ERC20 0.337343575656353 | | |
| 3.1.233505 | IZZATUNNASIRI ISLAM AB RAHMAN | ADDRESS REDACTED | | | ADA 444.0821642071<br>BTC 0.000842955190100024 | | |
| 3.1.233506 | IZZATY ROSMAN | ADDRESS REDACTED | | | CEL 0.0337996090399164 | | |
| 3.1.233507 | IZZELDEEN ELQASASS | ADDRESS REDACTED | | | BTC 0.0247196204955214<br>MATIC 5102.11538036322<br>XLM 2706.46136523746<br>XRP 1932.28047238748 | | |
| 3.1.233508 | IZZET GARIP | ADDRESS REDACTED | | | CEL 0.00025556824728347 | | |
| 3.1.233509 | IZZSYAHMI ZAMRI | ADDRESS REDACTED | | | BTC 0.000001261715126161<br>USDC 0.985652786555301 | | |
| 3.1.233510 | IZZUL HAZIQ | ADDRESS REDACTED | | | BTC 0.000000709554637101<br>CEL 0.53796459430183<br>XRP 0.42535649091345 | | |
| 3.1.233511 | IZZUL IMAN | ADDRESS REDACTED | | | CEL 0.00359700352278406<br>XRP 1 | | |
| 3.1.233512 | IZZY ADY | ADDRESS REDACTED | | | ADA 0.475585123107238 | | |
| 3.1.233513 | IZZY LEDESMA | ADDRESS REDACTED | | | USDC 10253.8238372335 | BTC 0.01305771<br>ETH 0.35317216 | |
| 3.1.233514 | IZZY SCHIFF | ADDRESS REDACTED | | | ETH 0.000109399990390777<br>LINK 0.000051751348238018 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233515 | IZZY TAHIL | ADDRESS REDACTED | | | AVAX 0.130225863147044<br>ETH 0.00105196974040512<br>MATIC 4.47691859975436 | BTC 0.0001161<br>DOT 0.0006465255<br>ETH 0.00000025<br>UST 17.729 | |
| 3.1.233516 | ІГОР ГДАНСЬКИЙ | ADDRESS REDACTED | | | BTC 0.00276960964601031<br>CEL 0.47091265305709<br>XRP 0.0205836669664841 | | |
| 3.1.233517 | J & M CROMBIE SUPERANNUATION PTY LTD | DALTON STREET, YERONGA, 4104 AUSTRALIA | | | ADA 1019<br>BTC 1.3496857<br>CEL 1606.3035752149<br>DOT 63.4<br>ETH 17.9893112166784<br>LINK 33.1<br>XRP 999.979764 | | |
| 3.1.233518 | J ALEXANDER TAYLOR | ADDRESS REDACTED | | | BTC 0.000007490587098449<br>ETH 0.0018389942426264 | | |
| 3.1.233519 | J ÁNGEL RUBÍ | ADDRESS REDACTED | | | BTC 0.000003336896225034 | | |
| 3.1.233520 | J BENJAMIN BENJAMIN | ADDRESS REDACTED | | | BTC 0.000056826875337996 | | |
| 3.1.233521 | J BRANDON EUPHRAT | ADDRESS REDACTED | | | ADA 0.295950939299896<br>AVAX 0.00579003628524364<br>BTC 0.000001565280675365<br>ETH 0.000099316115615446<br>LTC 0.00083478458904407<br>MATIC 0.156388920120714<br>SOL 0.0123345418371249<br>USDC 0.403618075820821<br>XTZ 0.0507542836152387 | | |
| 3.1.233522 | J CAMBRON MEREDITH | ADDRESS REDACTED | | | BSV 0.17003468<br>BTC 0.00339366279263421<br>ETH 0.04937715<br>XLM 349.2082274 | | |
| 3.1.233523 | J CHRIS HODGES | ADDRESS REDACTED | | | BSV 1.85493078610889<br>BTC 0.000442289451414858<br>DOT 0.123319155048264<br>ETH 0.0127086953291972<br>LINK 193.58609871107<br>MATIC 6.22508327726967<br>MCDAI 31.9007192448213<br>SNX 1.67076962310095 | | |
| 3.1.233524 | J CHRISTOPHER SISK | ADDRESS REDACTED | | | ETH 0.00737526655132968<br>MATIC 7.72822235748307 | ETH 6.12196713121304<br>MATIC 4159.47595681451 | |
| 3.1.233525 | J CLAY SCOTT | ADDRESS REDACTED | | | BTC 0.00119623904753757<br>ETH 0.000340986629335386<br>MATIC 1.13381494878332 | | |
| 3.1.233526 | J CLEOFAS ROJAS | ADDRESS REDACTED | | | AAVE 0.00300160581438274<br>ADA 6.75150890614787<br>BAT 0.546893058027666<br>BTC 0.0000034118501430909 9<br>COMP 0.00735149354800381<br>ETH 0.00948422386601101<br>KNC 0.0304092827027244<br>LINK 0.168930270547479<br>MATIC 0.015861191620137<br>OMG 0.0144145911795607<br>UNI 0.0314796832589452<br>USDC 8.32413680721448<br>XLM 1.05801835267528<br>ZRX 0.471580663375335 | AAVE 0.264299778607084<br>BTC 0.000000008802101451<br>MATIC 203.405902659134<br>USDC 49.254 | |
| 3.1.233527 | J DILLON SCHOFF | ADDRESS REDACTED | | | ETH 0.00168632038654651<br>USDC 102.121160010461 | | |
| 3.1.233528 | J DUSTIN MOWER | ADDRESS REDACTED | | | DASH 1.67966402573189<br>ETH 37.263524389111<br>MATIC 0.430870138942914<br>SUSHI 0.0427700937331485<br>TUSD 2.92493742547846<br>ZEC 4.08136645711016 | ETH 0.000000553408085302<br>USDC 1482.855 | |
| 3.1.233529 | J DUSTIN MOWER | ADDRESS REDACTED | | | AAVE 5.07039011522716<br>BTC 0.000001356351298963<br>CEL 1.15116892753898<br>COMP 5.83796406666914<br>DASH 18.4111834734601<br>ETC 0.0504640290237524<br>ETH 113.143093805923<br>LTC 0.00101472160988721<br>MATIC 1.13491246803336<br>TUSD 0.234865059589887<br>ZEC 23.1655488006771 | BTC 0.000000629032344514<br>ETH 16.0007766196563<br>MATIC 1274.15035920706 | |
| 3.1.233530 | J ELLINGSON | ADDRESS REDACTED | | | ADA 206.84466008038<br>BTC 2.41496433240324<br>DOT 10.1738370407267<br>ETH 3.35992464056094<br>MATIC 881.299170840977<br>MCDAI 42.5573129243752<br>USDC 21212.086518585 | | |
| 3.1.233531 | J FRANK HERNANDEZ | ADDRESS REDACTED | | | AAVE 2.94469412001746<br>ADA 468.447935685684<br>BAT 21.6590347348278<br>BTC 0.0218822297111235<br>COMP 1.48201647048507<br>DASH 3.41979502132464<br>DOT 18.152396714673<br>EOS 149.165827306928<br>ETH 0.0935013178351071<br>LINK 9.70110579101729<br>MATIC 398.085158361567<br>MCDAI 0.0583537687499387<br>PAX 187.569250364609<br>SNX 162.105898350181<br>UMA 76.9439790095485<br>USDC 676.285754128461<br>XLM 219.040116862533<br>ZEC 0.0765568861568321<br>ZRX 308.95898918754 | | |
| 3.1.233532 | J GARRETTO SUPER PTY LTD | FREEMANS ROAD, ALTONA NORTH, 3025 AUSTRALIA | | | BTC 2.31901805702458<br>CEL 35130.2479964584<br>ETH 11.5261921633757<br>MATIC 3742.89685288<br>USDC 53379.667814 | | |
| 3.1.233533 | J GUADALUPE CAMPOS | ADDRESS REDACTED | | | ADA 0.0881154727886806<br>BNB 0.00170496996502392<br>BTC 0.000013280278835666<br>CEL 0.0257540015042402<br>ETH 0.000119728310091439<br>USDT ERC20 0.435110778538053<br>XLM 0.00186994315134988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233534 | J HALL SUPER PTY LTD AS TRUSTEE FOR J HALL SUPER FUND | GUMNUT STREET, TAIGUM, 4018 AUSTRALIA | | | BTC 0.253287121371556<br>CEL 1.99205906979535<br>ETH 15.1541015430206<br>LTC 0.00000000458461285<br>PAXG 5.5446666276668<br>USDC 0.000000420099756307 | | |
| 3.1.233535 | J HUNTER LANIER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 2.76228961294634<br>KNC 137.020152155224 | | |
| 3.1.233536 | J KEVIN RAY | ADDRESS REDACTED | | | BTC 0.00085500488164873<br>USDC 0.778094952582055 | | |
| 3.1.233537 | J KURT BALTERO | ADDRESS REDACTED | | | ADA 0.000000194241654272<br>BNB 0.000000009988101188<br>BTC 0.105381331569339<br>CEL 23.3576775754552<br>ETH 0.284320684764453 | | |
| 3.1.233538 | J KURT BONK | ADDRESS REDACTED | | | BTC 0.00688272210269221 | | |
| 3.1.233539 | J L SECKMAN | ADDRESS REDACTED | | | BTC 0.000008802967448259<br>ETH 0.000028681316326643<br>XLM 0.0641365327362143 | | |
| 3.1.233540 | J MARCO PAOLO DE VEYRA UTZURRUM | ADDRESS REDACTED | | | BTC 0.000855270462715749<br>CEL 13.1191533448007<br>ETH 0.195962398547765<br>USDT ERC20 1 | | |
| 3.1.233541 | J MICHAEL TILTON | ADDRESS REDACTED | | | BTC 0.000000403796632554<br>ETH 0.000016204374462495<br>USDC 0.00574567040415373 | | |
| 3.1.233542 | J MICHAEL WORMAN | ADDRESS REDACTED | | | BTC 0.000013772204107431<br>ETH 0.00169832416447841<br>LUNC 0.00787311290072745<br>MATIC 94.8100289431829<br>SNX 80.241553847456 | BTC 0.000000238318113872<br>LUNC 0.000071288586437568 | |
| 3.1.233543 | J OROYOVBER EGUBE | ADDRESS REDACTED | | | BTC 0.0016693733884554<br>MATIC 703.842432845354 | | |
| 3.1.233544 | J PATRICK BULLARD | ADDRESS REDACTED | | | DOT 101.499577945105<br>MATIC 527.750999986232 | | |
| 3.1.233545 | J PETER VAN DUYNE | ADDRESS REDACTED | | | ADA 8643.4051243681<br>BTC 0.794348473895755<br>ETH 10.257694773563<br>USDC 7091.87207654213 | | |
| 3.1.233546 | J PYLE | ADDRESS REDACTED | | | ADA 262.539783453375<br>BTC 0.0123657547985415<br>ETH 0.1177521152256<br>XLM 175.818190891041<br>XRP 153.878896 | | |
| 3.1.233547 | J RAAG NAIDU | ADDRESS REDACTED | | | BTC 0.000001068254081477<br>CEL 61037.4728115899<br>ETH 0.000676678413446435<br>MATIC 6.49516039101373 | | |
| 3.1.233548 | J REFUGIO RIVERA-VAZQUEZ | ADDRESS REDACTED | | | ETH 0.0010746610100054 | | |
| 3.1.233549 | J ROBARGE | ADDRESS REDACTED | | | BTC 0.0102654904166573<br>SNX 39.357281124432 | | |
| 3.1.233550 | J ROBERT MCGHEE | ADDRESS REDACTED | | | BTC 0.00126148737609194<br>CEL 1.1106709804088<br>ETH 0.00663747804281615<br>LINK 0.422543704789797<br>SGB 32660.3911191002<br>USDC 0.142451122725336<br>XLM 103381.19029313<br>XRP 0.00000046261405945 | BTC 0.000000004387596332<br>USDC 137.63790438196 | |
| 3.1.233551 | J SPENCER FAMILY SUPER PTY LTD AS TRUSTEE FOR J SPENCER FAMILY SUPER | MARLIN PLACE, ANNA BAY, 2316 AUSTRALIA | | | BTC 0.378945333387197<br>ETH 8.50561172484844 | | |
| 3.1.233552 | J STEWART BURNS | ADDRESS REDACTED | | | BTC 0.958876201952994<br>EOS 1038.98890587916<br>ETH 10.4589972270582<br>LTC 0.0151462384025619<br>MATIC 5383.405977722<br>SNX 562.642266934504<br>USDC 76.8792025081148 | | |
| 3.1.233553 | J TODD MURRELL | ADDRESS REDACTED | | | 1INCH 348.921619759376<br>BTC 0.09638489830862<br>DOT 29.7614246195626<br>LUNC 15.1218396322396<br>MATIC 2087.111756972<br>SOL 22.9216475999946<br>SUSHI 101.928445155426<br>USDC 523.423587038054<br>XLM 0.0822251669265489 | | |
| 3.1.233554 | J VIBERT PTY LTD | CORE BUSINESS ACCOUNTANTS PTY LTD, 'K1' U 11, 16 INNOVATION PARKWAY,, BIRTINYA , 4575 AUSTRALIA | | | CEL 26.9352270490254<br>ETH 1.9875934929474<br>SOL 0.200151695537318 | | |
| 3.1.233555 | J VIJAY JANARDHANAN | ADDRESS REDACTED | | | BTC 0.000005008813525356<br>CEL 0.752172927446975<br>USDT ERC20 0.00187331700290153 | | |
| 3.1.233556 | J WHISKEY NORTHROP | ADDRESS REDACTED | | | BTC 0.000089234615045974<br>DOT 0.013439267064303<br>ETH 0.00440266727445525<br>MANA 33.0472647251999<br>MATIC 0.802762121817888<br>SOL 0.063167705857589 | | |
| 3.1.233557 | J&D LLC | APPLETON NE, GRAND RAPIDS, MICHIGAN 49525 | | | AAVE 8.97079451892556<br>BTC 0.0407405729222876<br>ETH 2.7941372503721<br>MATIC 3901.66216445973<br>SNX 145.68506986538 | ETH 10.0159672558701 | |
| 3.1.233558 | J&J HOFFARD PTY LTD ATF HOFFARD FAMILY TRUST | 50 RAMADA PLACE FIG TREE POCKET, FIG TREE POCKET, 4069 AUSTRALIA | | | BTC 0.000000004095924022<br>CEL 176571.763606211<br>DASH 0.000000007604167<br>XLM 0.00000004<br>XRP 0.0000002989583 | | |
| 3.1.233559 | J&M COMPUTER SOLUTIONS LLC | BELLE AVENUE, LAKEWOOD, OHIO 44107 | | | BTC 0.408238680409442 | | BTC 0.09696059 |
| 3.1.233560 | J. CAZARES | ADDRESS REDACTED | | | CEL 1.06163200553345 | | |
| 3.1.233561 | J.A.M.M. STAAL | ADDRESS REDACTED | | | BTC 0.000723283780684241<br>CEL 161.984436504085 | | |
| 3.1.233562 | J.MICHAEL JAMES EDWARDS-TOEPEL | ADDRESS REDACTED | | | ADA 0.577888341570824<br>BTC 0.214299968800838<br>ETH 2.31668343233255 | BTC 0.144563841482931 | |
| 3.1.233563 | J'DAN GARING | ADDRESS REDACTED | | | BTC 0.0401928323638937<br>CEL 10.035449875315<br>ETH 0.011955364925433<br>USDC 64.3477565470648 | | |
| 3.1.233564 | J'VAUGHN RIVERA | ADDRESS REDACTED | | | CEL 1.0705136296251 | | |
| 3.1.233565 | J3 INVESTMENT HOLDINGS, LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | | | BTC 0.0413685503972523<br>CEL 48.7251162567044<br>ETH 0.554663377896626 | BTC 0.0248<br>ETH 0.42465393 | |
| 3.1.233566 | JA GA | ADDRESS REDACTED | | | BTC 0.000007 | | |
| 3.1.233567 | JA GR | ADDRESS REDACTED | | | BTC 0.000000015777753312<br>UNI 0.00908257926113484 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233568 | JA KE | ADDRESS REDACTED | | | BTC 0.000002156525957412<br>ETH 0.00005906617818285<br>XRP 0.0157546275197833 | | |
| 3.1.233569 | JA SC | ADDRESS REDACTED | | | BTC 0.156817250910485<br>CEL 0.272539773487508<br>DOT 32.2119383393019<br>ETH 1.05708955654395 | | |
| 3.1.233570 | JA TE | ADDRESS REDACTED | | | BTC 0.000000239125695273<br>XLM 0.245406262928884 | | |
| 3.1.233571 | JA TESSER | ADDRESS REDACTED | | | BAT 2642.56768021251<br>BTC 0.188876637540744<br>CEL 151.872831554106<br>ETH 1.05409387438459<br>GUSD 0.0290724003038502<br>MANA 0.521111695382869<br>XLM 0.00799209920654208 | GUSD 2.06290584581614 | |
| 3.1.233572 | JA VAN DER WESTHUYZEN | ADDRESS REDACTED | | | AAVE 0.00276441731160565<br>COMP 0.0220877910246899<br>ETH 0.00238149565463508<br>LTC 0.00947101744292047<br>SNX 2.52397758422335 | | |
| 3.1.233573 | JA'LISA HEMMINGWAY | ADDRESS REDACTED | | | MCDAI 1.97761480394817<br>USDC 2.8188448576926 | | |
| 3.1.233574 | JAADEL | ADDRESS REDACTED | | | BTC 0.0722561575663028<br>CEL 0.362906131945897<br>ETH 0.320586185895938 | | |
| 3.1.233575 | JAAEY PENKUL | ADDRESS REDACTED | | | BTC 0.0000197788806862429<br>CEL 22.6566125360895<br>ETH 0.00327166247401609 | | |
| 3.1.233576 | JAAFAR NASRALLAH | ADDRESS REDACTED | | | CEL 47.8313150147248 | | |
| 3.1.233577 | JAAK NIIT | ADDRESS REDACTED | | | ADA 425.832232678212<br>BTC 0.326396451210098<br>CEL 0.0281021338619324<br>ETH 1.66853583965182<br>LUNC 13.3880897924895 | | |
| 3.1.233578 | JAAK ROOSAARE | ADDRESS REDACTED | | | BTC 0.000743903947795016<br>ETH 0.303420799805743 | | |
| 3.1.233579 | JAAK SEGERS | ADDRESS REDACTED | | | BTC 0.00293942<br>CEL 31.908051606224<br>ETH 0.0294919588625065<br>LTC 0.13416345 | | |
| 3.1.233580 | JAAK UNNUK | ADDRESS REDACTED | | | BTC 0.000773776778116162<br>ETH 0.0369986734064443 | | |
| 3.1.233581 | JAAKKO AVIKAINEN | ADDRESS REDACTED | | | BAT 1500.53688767053<br>BSV 3.75027229<br>BTC 0.0970424529326912<br>CEL 6040.62435554448<br>EOS 0.0033<br>ETH 2.00755737961992<br>LTC 32<br>MATIC 3840.06295076<br>MCDAI 30<br>SGB 605.760839842<br>USDC 0.001<br>USDT ERC20 795.069271<br>XAUT 0.158042<br>XRP 4009.00622<br>ZRX 0.007006676061469 | | |
| 3.1.233582 | JAAKKO GRANLUND | ADDRESS REDACTED | | | ADA 330.165385314374<br>BTC 0.699997363525593<br>CEL 1956.17981687136<br>DOT 55.7317790920755<br>EOS 0.0045<br>ETH 0.205640389686867<br>USDC 426.9454<br>USDT ERC20 57.2973 | | |
| 3.1.233583 | JAAKKO HÄMÄLÄINEN | ADDRESS REDACTED | | | BTC 0.000026403425259588<br>ETH 0.00072915210570745<br>MATIC 0.00165146824144815 | | |
| 3.1.233584 | JAAKKO HEIKKINEN | ADDRESS REDACTED | | | BTC 0.0313819611722262<br>CEL 335.891118425026<br>ETH 2.2109<br>PAX 127.99 | | |
| 3.1.233585 | JAAKKO HELLE | ADDRESS REDACTED | | | ADA 0.335416659257774<br>BNB 0.00128349979340981<br>BTC 0.000140548410401422<br>CEL 0.0905127653047753<br>USDC 0.10523799978823 | | |
| 3.1.233586 | JAAKKO HYPPÖNEN | ADDRESS REDACTED | | | CEL 0.675496777381111 | | |
| 3.1.233587 | JAAKKO JÄÄSKELÄINEN | ADDRESS REDACTED | | | BTC 0.311507845671612<br>CEL 80.6689728074919<br>LTC 7.98339196 | | |
| 3.1.233588 | JAAKKO JUSSILA | ADDRESS REDACTED | | | ETH 0.00294956456906463 | | |
| 3.1.233589 | JAAKKO KINNUNEN | ADDRESS REDACTED | | | BTC 0.000000107556357424 | | |
| 3.1.233590 | JAAKKO PALOSAARI | ADDRESS REDACTED | | | ADA 582.700323267561<br>AVAX 3.54285779799796<br>BTC 0.137066937324607<br>DOT 8.42905217036078<br>LUNC 10.5413024414489<br>MATIC 958.634945411343<br>SOL 0.00502858995748264<br>XTZ 18.549050482717 | | |
| 3.1.233591 | JAAKKO PETTERI PITKANEN | ADDRESS REDACTED | | | BTC 0.00796712061540366<br>USDC 234.297079125088 | | |
| 3.1.233592 | JAAKKO RANTALA | ADDRESS REDACTED | | | BTC 0.123310673326002<br>CEL 129.47769876999<br>ETH 1.59422768197<br>LINK 34.7291863199681 | | |
| 3.1.233593 | JAAKKO TOIVANEN | ADDRESS REDACTED | | | BTC 0.000000004335539486<br>CEL 1.75914968649563<br>ETH 0.000016365038606588 | | |
| 3.1.233594 | JAAMAL PERSAD | ADDRESS REDACTED | | | BCH 0.118599<br>BTC 0.00165190516871813<br>CEL 0.578340498493626<br>ETH 0.357786399263448<br>MATIC 93.3149667765735 | | |
| 3.1.233595 | JAAMEL ALLEN | ADDRESS REDACTED | | | SNX 0.00244967942298897<br>USDT ERC20 0.000023444087994358 | | |
| 3.1.233596 | JAAMEL MANGUM | ADDRESS REDACTED | | | ETH 0.00001313462762447 | | |
| 3.1.233597 | JAAN JAIME | ADDRESS REDACTED | | | BTC 0.000000393261516298 | | |
| 3.1.233598 | JAAN KADAK | ADDRESS REDACTED | | | BTC 0.000000008975447641<br>CEL 0.00208854264300579<br>USDT ERC20 0.521895159943988 | | |
| 3.1.233599 | JAAN KERBO | ADDRESS REDACTED | | | BTC 0.00335662515932662<br>CEL 1.23726769617912<br>ETH 0.00374106862822901<br>USDC 0.40421859143859<br>USDT ERC20 3.77462096521877 | | |
| 3.1.233600 | JAAN MÄNNIK | ADDRESS REDACTED | | | CEL 1.68552821384536 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233601 | JAAN PADDA | ADDRESS REDACTED | | | BTC 0.0000019448653024819<br>CEL 1.85485374522451<br>COMP 0.847982432101515<br>ETH 0.00559508091181089<br>MCDAI 3.99314829349071<br>SGB 0.0597820028086626<br>SNX 34.1656716718894<br>UNI 0.544780399858703<br>XRP 0.40237520114071 | | |
| 3.1.233602 | JAANA KAARINA LILJEROOS | ADDRESS REDACTED | | | ADA 374.91593<br>BTC 0.00130045776113191<br>CEL 5.05833541885707<br>DOT 14.5475058203916 | | |
| 3.1.233603 | JAANA KIVI | ADDRESS REDACTED | | | BTC 0.0398295855497463<br>CEL 88.7947145447944<br>ETH 1.16138411968416 | | |
| 3.1.233604 | JAANVI PATEL | ADDRESS REDACTED | | | BTC 0.00128241230747877<br>CEL 0.0429777437127785<br>ETH 0.0303487842871717<br>LINK 0.00811098235388439 | | |
| 3.1.233605 | JAAP BAX | ADDRESS REDACTED | | | BTC 1.12324375220867<br>CEL 10.0920672191079 | | |
| 3.1.233606 | JAAP BOT | ADDRESS REDACTED | | | ADA 1333.81842627327<br>BNB 3.85221494447704<br>BTC 0.5011919600726<br>CEL 6705.98112227422<br>ETH 0.548608483152617<br>USDC 0.000000763615761473 | | |
| 3.1.233607 | JAAP DE ROODE | ADDRESS REDACTED | | | CEL 0.390258103685704<br>USDC 0.00455462089057434<br>USDT ERC20 0.0724754151444098 | | |
| 3.1.233608 | JAAP DEKKER | ADDRESS REDACTED | | | BTC 0.00131627441689043<br>CEL 4.97557831121622<br>USDT ERC20 48.54 | | |
| 3.1.233609 | JAAP DRIJFTHOLT | ADDRESS REDACTED | | | BTC 0.000952053929471556<br>CEL 24.6935309892729 | | |
| 3.1.233610 | JAAP HELLEMONS | ADDRESS REDACTED | | | BNB 4.75<br>BTC 0.000000971111656564<br>CEL 529.16255410695<br>USDT ERC20 0.668 | | |
| 3.1.233611 | JAAP HUIZING | ADDRESS REDACTED | | | BTC 0.000000002105645012<br>CEL 0.512099059048622 | | |
| 3.1.233612 | JAAP IJLST | ADDRESS REDACTED | | | AAVE 0.000031874719529069<br>ADA 0.113118063325625<br>BTC 1.33945127292863<br>CEL 8.82919809189341<br>ETH 1.00788079250122<br>USDC 3358.84409876888 | | |
| 3.1.233613 | JAAP JOHANNES JOSEPHUS GEURTS VAN KESSEL | ADDRESS REDACTED | | | BTC 0.000000050187654193 | | |
| 3.1.233614 | JAAP LE GRANGE | ADDRESS REDACTED | | | ADA 36.285<br>BTC 0.00090952193252818<br>CEL 5.38197656705198<br>ETH 0.109304969766313<br>XRP 586.423355798187 | | |
| 3.1.233615 | JAAP LEEUWENBURG | ADDRESS REDACTED | | | ADA 0.000000695228057635<br>BNB 0.0334162482945556<br>BTC 0.00104343476599994<br>BUSD 0.41088658312059<br>CEL 16.7776691431729<br>USDT ERC20 0.000000445974991398 | | |
| 3.1.233616 | JAAP REBERGEN | ADDRESS REDACTED | | | BTC 0.202592422119633<br>CEL 39.8850731455923 | | |
| 3.1.233617 | JAAP SIKKEMA | ADDRESS REDACTED | | | CEL 48.5105411858019 | | |
| 3.1.233618 | JAAP VAN HENGEL | ADDRESS REDACTED | | | BTC 0.000000388991040801<br>TUSD 0.00927198461805991 | | |
| 3.1.233619 | JAAP VAN LENT | ADDRESS REDACTED | | | BNB 0.000000005<br>BTC 0.000006322525849041<br>CEL 7800.93462234484<br>DOT 0.000000000038461538<br>ETH 4.59279103642505<br>USDC 9321.46588159953 | | |
| 3.1.233620 | JAAP VAN VLIET | ADDRESS REDACTED | | | BTC 0.000530312501198399<br>DOT 0.0185074382696639<br>XRP 0.124975061175844 | | |
| 3.1.233621 | JAAP VOLGER | ADDRESS REDACTED | | | ADA 1324.90428351169<br>BAT 132.687481864432<br>BSV 0.196923131747547<br>BTC 0.634876933698577<br>DASH 0.467192655000984<br>DOT 10.8404705601303<br>EOS 17.4149099369743<br>ETC 3.10339440608372<br>ETH 1.5458457363277<br>LINK 35.6529402979014<br>MATIC 528.660140388389<br>XLM 1161.7736272806 | | |
| 3.1.233622 | JAAP WILLEMS | ADDRESS REDACTED | | | BTC 0.000000270161482682 | | |
| 3.1.233623 | JAAP WOUT OTTEVANGER | ADDRESS REDACTED | | | CEL 2.014485647269<br>USDC 96.7894 | | |
| 3.1.233624 | JAAP-JAN KERKMEESTER | ADDRESS REDACTED | | | BTC 0.000857923782080645<br>CEL 1.55956499257263<br>XLM 1402.9760286 | | |
| 3.1.233625 | JAAPMINDERT VAN VELDHUISEN | ADDRESS REDACTED | | | ADA 531.803963601847<br>BTC 0.00105999576001696<br>CEL 7.69296636235764 | | |
| 3.1.233626 | JAAZIEL MUNOZ | ADDRESS REDACTED | | | MATIC 89.4718701382255 | | |
| 3.1.233627 | JAAZIM SAQIB | ADDRESS REDACTED | | | BTC 0.408739096539311<br>ETH 0.0756885229367673<br>LINK 32.0549953667231 | | |
| 3.1.233628 | JAB COMMIJS | ADDRESS REDACTED | | | BTC 0.00117348926950858<br>CEL 3.11943287912024<br>XRP 648 | | |
| 3.1.233629 | JABA TCHOTCHUA | ADDRESS REDACTED | | | BTC 0.00228809698844383<br>ETH 0.000229680194470187 | | |
| 3.1.233630 | JABAIDUR RAHAMAN | ADDRESS REDACTED | | | USDT ERC20 0.22775714638988 | | |
| 3.1.233631 | JABARI BRISON | ADDRESS REDACTED | | | ZRX 0.0678403806506712 | | |
| 3.1.233632 | JABARI CONWAY | ADDRESS REDACTED | | | CEL 1.05983273271741<br>SGB 0.00275966181094166<br>XRP 0.0184435543660426 | | |
| 3.1.233633 | JABARI DASH | ADDRESS REDACTED | | | BTC 0.215507325525693<br>ETH 2.47519563457663<br>MATIC 3190.18756799811 | | |
| 3.1.233634 | JABARI FREEMAN | ADDRESS REDACTED | | | BTC 0.000002618820248972<br>ETH 0.00115831578098435<br>PAX 22.294254592857<br>SNX 0.0113673403501557<br>USDC 0.0146934275538294 | | |
| 3.1.233635 | JABARI GARIBALDI | ADDRESS REDACTED | | | BTC 0.000969306072079029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233636 | JABARI GRANT | ADDRESS REDACTED | | | ETH 0.0264686810910222<br>LTC 0.207496431421512<br>MATIC 14.8412202460064<br>XLM 5.30485815872716 | | |
| 3.1.233637 | JABARI HARRIS | ADDRESS REDACTED | | | ETH 0.00117463695617228<br>KNC 38.2422498671969<br>SNX 5.66735657178369 | | |
| 3.1.233638 | JABARI SMITH-HALL | ADDRESS REDACTED | | | ETH 0.00504503445332095 | | |
| 3.1.233639 | JABARI TURNER | ADDRESS REDACTED | | | BAT 0.147206710723865<br>BTC 0.000000376301413191 | | |
| 3.1.233640 | JABARI WORTHY | ADDRESS REDACTED | | | BTC 0.000534486308544577<br>MATIC 2.14994011330349 | | |
| 3.1.233641 | JABARIE DWAYNE HOLLIS | ADDRESS REDACTED | | | ETH 0.00164026400821471 | | |
| 3.1.233642 | JABBAR BROWN | ADDRESS REDACTED | | | BTC 0.000011746661469802<br>ETH 0.00158275413483888<br>MATIC 3.95179754149165<br>USDT ERC20 1.32322350679026 | | |
| 3.1.233643 | JABDIEL FLORES | ADDRESS REDACTED | | | BTC 0.208706163777967<br>ETH 5.50458091502601<br>MATIC 3807.09188720979<br>USDC 11216.0531185163 | ETH 0.151017105583011 | |
| 3.1.233644 | JABED ASIF | ADDRESS REDACTED | | | CEL 0.244419685369675 | | |
| 3.1.233645 | JABEL FALLURIN | ADDRESS REDACTED | | | CEL 2.99708627873563 | | |
| 3.1.233646 | JABELLAS INVESTMENTS LLC | BEAVER COVE , RUTHER GLEN, VIRGINIA 22546 | | | BTC 1.05920877073673<br>GUSD 4283.71125089908<br>USDC 21050.5290893479 | | |
| 3.1.233647 | JABEO RICHARDSON | ADDRESS REDACTED | | | BTC 0.000008802495693373<br>XRP 1.64214136658083 | | |
| 3.1.233648 | JABER JABER | ADDRESS REDACTED | | | CEL 1.08414760108164 | | |
| 3.1.233649 | JABER MISRI | ADDRESS REDACTED | | | ADA 10323.1052229633<br>CEL 36.7542287902102<br>LTC 32.9975 | | |
| 3.1.233650 | JABES RIVERA | ADDRESS REDACTED | | | ADA 16665.2821798135<br>AVAX 0.000174853982144031<br>BTC 0.64800698061892<br>DOT 330.881993215825<br>ETH 9.23408988963938<br>LINK 318.828046571883<br>MATIC 14956.0790489688<br>PAX 0.00864296804807805<br>SNX 123.409188567085<br>SOL 0.00693069294493202<br>UNI 0.03986800351748<br>USDC 0.446979770180132 | ADA 104.619<br>BTC 0.0020407<br>DOT 0.000574468<br>ETH 0.0236746520268396<br>MATIC 0.000880493966809318<br>PAX 6.4327405125597<br>USDC 77.725 | |
| 3.1.233651 | JABEZ SUH | ADDRESS REDACTED | | | BTC 0.000142292742562589<br>CEL 1.14706792961471<br>GUSD 0.018066277704352 | | BTC 0.000000009497312028 |
| 3.1.233652 | JABILA AMOS | ADDRESS REDACTED | | | ADA 50<br>BTC 0.000000007533565041<br>CEL 8.25078249902083<br>DOT 4.6295925091<br>SGB 21.69079786<br>XRP 220.362677 | | |
| 3.1.233653 | JABINA JABOIN | ADDRESS REDACTED | | | BTC 0.000028334953246777 | | |
| 3.1.233654 | JABIR AHMED | ADDRESS REDACTED | | | ETH 0.00292558472175935<br>USDC 1.47800180735421 | | |
| 3.1.233655 | JABIR BEKELE | ADDRESS REDACTED | | | BTC 0.0180440762129586<br>ETH 0.000005713572475694<br>LINK 0.000044060638953533<br>LUNC 101.353638131536<br>MATIC 28.047769562065<br>SGB 481.746939029567<br>USDC 0.000062082895030129<br>USDT ERC20 0.0259195098750729 | BTC 0.001957<br>ETH 0.00000049605989443<br>LINK 0.116329445449321<br>MATIC 0.000000754345064523<br>USDC 0.0489856716574923<br>XRP 1.10729920649597 | |
| 3.1.233656 | JABIR BHATTI | ADDRESS REDACTED | | | ADA 687.328179900199<br>BTC 0.0459306664339535<br>DOGE 954.46352093748<br>DOT 21.2360388449525<br>ETH 0.744405861746876<br>LINK 9.69392975008336<br>LTC 0.064496047491837<br>SOL 1.74173113424029<br>USDC 0.00732460549870641<br>XLM 483.614661302351<br>XRP 187.522595567926<br>XTZ 130.481449756797 | | |
| 3.1.233657 | J'ABOUR HASAN | ADDRESS REDACTED | | | ADA 303.213189622448<br>BNB 1.50948300759356<br>BTC 0.00336291874578803<br>ETH 0.000417279312091977<br>USDC 0.406319782216864 | | |
| 3.1.233658 | JABRE FAISAL YOUSEF | ADDRESS REDACTED | | | ADA 261.507081431183<br>BTC 0.186816445227021<br>CEL 49.0911583172563<br>ETH 9.78333379382287<br>MATIC 1037.84334282314 | ETH 0.341928335283682 | |
| 3.1.233659 | JABRELL HARVEY | ADDRESS REDACTED | | | BNB 0.000911 | | |
| 3.1.233660 | JABRIEL FOXWORTH | ADDRESS REDACTED | | | BTC 0.000011376532156559<br>MCDAI 3.19023117781456<br>SGB 1011.7426587332 | XRP 0.000000357441407508 | |
| 3.1.233661 | JABRIEL FOXWORTH | ADDRESS REDACTED | | | BTC 0.000301247390138514<br>SGB 5.90979281210628<br>TUSD 0.0274492117833129<br>USDT ERC20 0.289043793397693<br>XRP 0.000000528029891394 | USDT ERC20 0.000000212265011712 | |
| 3.1.233662 | JABRIEL HO | ADDRESS REDACTED | | | AAVE 0.000427022876401376<br>BNB 0.000326839305463172<br>BTC 0.000000034316794381<br>CEL 0.0145281475031848<br>DOT 0.0032224697007766<br>ETH 0.000006093430978686<br>GUSD 0.216195364289704<br>LINK 0.00554135829716779<br>LTC 0.000185201091775811<br>MATIC 0.0733155289720899<br>PAXG 0.000048948921830851<br>SNX 0.000511040386744949<br>USDC 0.375085751449057<br>XRP 0.0517576280059711 | | |
| 3.1.233663 | JABRIL FARAJ | ADDRESS REDACTED | | | BTC 0.0072561639974169<br>ETH 0.143430265722509<br>LTC 0.958469173474737<br>XLM 314.741189855686 | | |
| 3.1.233664 | JABRON POWELL | ADDRESS REDACTED | | | SGB 44.5388603321393<br>XRP 0.000000556946163806 | | |
| 3.1.233665 | JABU BABANA | ADDRESS REDACTED | | | CEL 0.0698574889670173 | | |
| 3.1.233666 | JABULANE NGWENYA | ADDRESS REDACTED | | | BTC 0.00109040611331474<br>CEL 114.411992539247<br>USDT ERC20 4.37 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233667 | JABULANI MOKOTO | ADDRESS REDACTED | | | BTC 0.00000000378214674<br>CEL 0.155336894198513 | | |
| 3.1.233668 | JABULANI NDIMANDE | ADDRESS REDACTED | | | CEL 2.24664885646529<br>XRP 189.884455 | | |
| 3.1.233669 | JABULANI ZUMA | ADDRESS REDACTED | | | CEL 1.07300583754632 | | |
| 3.1.233670 | JABULILE MKHWANAZI | ADDRESS REDACTED | | | BTC 0.00278280938332075<br>CEL 5.30208815924161<br>ETH 0.0804917150059476<br>LTC 0.212508770411538<br>XRP 21.8361175162336 | | |
| 3.1.233671 | JABY PERALTA | ADDRESS REDACTED | | | BTC 0.000568519470867525 | | |
| 3.1.233672 | JABY PERALTA | ADDRESS REDACTED | | | BTC 0.000000804521208788<br>COMP 0.000028719370854588<br>USDC 0.0495726020595413 | | |
| 3.1.233673 | JAC CHAN | ADDRESS REDACTED | | | BTC 0.000015151789577944 | | |
| 3.1.233674 | JAC LACK | ADDRESS REDACTED | | | ADA 486.74852510663<br>BTC 0.00173218378261878<br>CEL 0.0360458622382899<br>USDC 897.177402160855 | | |
| 3.1.233675 | JAC MARKUSSE | ADDRESS REDACTED | | | ADA 36.7054344069914<br>BNB 0.0796246986052273<br>BTC 0.000002391209797264<br>CEL 0.0127281688792593<br>USDT ERC20 0.387596479115633<br>XRP 0.129404552579107 | | |
| 3.1.233676 | JACALYN KELLEY | ADDRESS REDACTED | | | BTC 0.00122091901849172<br>USDC 8160.32474144354 | | |
| 3.1.233677 | JACCARI JONES | ADDRESS REDACTED | | | ETH 0.0000177065023329209 | | |
| 3.1.233678 | JACCKEL YOAN | ADDRESS REDACTED | | | BTC 0.0834770752512645<br>CEL 15.2746257975544<br>DOT 10.346737134059<br>ETH 1.04707217100042<br>LUNC 4.05237867860337<br>PAX 2800.92223488937<br>SOL 3.02633929442812<br>USDC 2.78597158809788 | | |
| 3.1.233679 | JACCO DE GRAAF | ADDRESS REDACTED | | | BTC 0.307463314747543<br>USDT ERC20 7.66680676660791 | | |
| 3.1.233680 | JACCO ENGEL | ADDRESS REDACTED | | | BTC 0.00934826416297434<br>CEL 6.14225505044462<br>DOT 22.6735842025<br>ETH 0.421536346039596 | | |
| 3.1.233681 | JACCO HUIBERTS | ADDRESS REDACTED | | | BTC 0.26891670778311<br>CEL 0.306976564867483<br>ETH 1.85579352753141 | | |
| 3.1.233682 | JACCO RINZE BENJAMIN DE JONG | ADDRESS REDACTED | | | BTC 0.000517510066957591 | | |
| 3.1.233683 | JACCO VAN DER KLEIJ | ADDRESS REDACTED | | | BTC 0.00102202142228419<br>COMP 0.224264046301073<br>DASH 0.0520254419710148<br>EOS 18.9520981997586<br>ETH 0.204920886357756<br>KNC 19.3256412319481<br>LINK 0.0400797034324697<br>LTC 4.46231447921198<br>LUNC 4.10439797586972<br>SGB 144.203291914094<br>UNI 0.032505493177549<br>USDC 0.613324200022208<br>XLM 14.4853500501187<br>XRP 1.92486406812724<br>ZEC 1.86046566044693 | | |
| 3.1.233684 | JACCO VERPOORTE | ADDRESS REDACTED | | | AAVE 0.00245206293413432<br>BTC 0.000004106467916612<br>DOT 0.0396612370190061<br>EOS 0.24954618075454<br>ETH 0.000103613693654994<br>LINK 0.0383239027149404<br>MATIC 0.412432569212579<br>SNX 0.0614423252532318<br>UNI 0.00446987997243494 | | |
| 3.1.233685 | JACCQLYN RATZLAFF | ADDRESS REDACTED | | | BTC 0.000231667100132989<br>SNX 0.207648243914137 | | |
| 3.1.233686 | JACCUBAI AYYAPPAN | ADDRESS REDACTED | | | BTC 0.000031231919468847<br>CEL 0.161356217631492 | | |
| 3.1.233687 | JACE BENNETT | ADDRESS REDACTED | | | BTC 0.000007042757614194 | | |
| 3.1.233688 | JACE CAMERON | ADDRESS REDACTED | | | ADA 0.1107355678021 22<br>BTC 0.000070572630648324<br>CEL 915.147140044139<br>ETH 0.000001530003750262<br>UNI 0.00544362018408936<br>USDC 0.0259365353673951 | | |
| 3.1.233689 | JACE DUMONT | ADDRESS REDACTED | | | USDC 4.5177715135119 | | |
| 3.1.233690 | JACE FINCHER | ADDRESS REDACTED | | | ADA 452.400484427809<br>BTC 0.0184149968688478<br>DOT 46.7819911101393<br>ETH 0.574962910145758<br>MATIC 644.326864859568 | | |
| 3.1.233691 | JACE HUMPHREYS | ADDRESS REDACTED | | | BTC 0.000518623806117008<br>CEL 75.6755383418491<br>ETH 0.141158296545352 | | |
| 3.1.233692 | JACE ILEY | ADDRESS REDACTED | | | AVAX 0.00306901359966044<br>BTC 0.000001505758703221<br>ETH 0.000246636429377445<br>MANA 0.008219179056403 | | |
| 3.1.233693 | JACE JACOBS | ADDRESS REDACTED | | | ADA 676.854504405665<br>BTC 0.709212944411949<br>DOT 3.30196667984923<br>ETH 1.26445326212443<br>LTC 0.529724398735484<br>MATIC 443.902243956964 | BTC 0.000459939288013982 | |
| 3.1.233694 | JACE JOHNSON | ADDRESS REDACTED | | | BTC 0.00114802177436797<br>ETH 0.115765927583162<br>USDC 3.6883790275615 | | |
| 3.1.233695 | JACE JONES | ADDRESS REDACTED | | | BTC 0.000103704066870694 | | |
| 3.1.233696 | JACE KORETZ | ADDRESS REDACTED | | | BTC 0.00254198645649011<br>ETH 0.0022251434343493<br>USDC 14.3457288313965<br>USDT ERC20 0.0289707718386829 | | |
| 3.1.233697 | JACE KOVACEVICH | ADDRESS REDACTED | | | ETH 3.97275368373741<br>MATIC 3119.59422801943 | | |
| 3.1.233698 | JACE KUZAN | ADDRESS REDACTED | | | BTC 0.000000309675132741 | | |
| 3.1.233699 | JACE MAAS | ADDRESS REDACTED | | | BTC 0.000000004090100315<br>CEL 1.35776140385802 | | |
| 3.1.233700 | JACE MATECKI | ADDRESS REDACTED | | | ADA 13.3686847496609<br>BTC 0.00724447698348087<br>ETH 1.47254765010558 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233701 | JACE MCDOWN | ADDRESS REDACTED | | | BTC 0.000172317576776173<br>BUSD 1.40827137783907<br>ETH 0.00129527022870778<br>MATIC 470.332107883379<br>USDC 0.640839576456514<br>XRP 250.85 | BTC 0.000000004673547828<br>USDC 422.808262720257 | |
| 3.1.233702 | JACE MILNE | ADDRESS REDACTED | | | BTC 0.0498142734280774 | | |
| 3.1.233703 | JACE MORENO | ADDRESS REDACTED | | | BTC 0.000306054717692005 | BTC 0.000000008727388677 | |
| 3.1.233704 | JACE MUNGAI | ADDRESS REDACTED | | | BTC 0.124094650092179 | BTC 0.00997852 | |
| 3.1.233705 | JACE NYBO | ADDRESS REDACTED | | | MATIC 80.175316001627 | | |
| 3.1.233706 | JACE PRINS | ADDRESS REDACTED | | | BTC 0.000035916168129161<br>CEL 1.09945500998105<br>DASH 0.0277459600174666<br>ETH 0.0135301636008354<br>LTC 0.0415652481771792<br>SGB 0.277143645292981<br>USDC 2.28107187129188<br>XLM 3.99035274234546<br>XRP 1.85222474322684<br>ZRX 2.66933565579351 | | |
| 3.1.233707 | JACE PRINS | ADDRESS REDACTED | | | BAT 1.69066258249716<br>DASH 0.0194430933405134<br>ETC 0.10392196992989<br>LTC 0.0229758662651731<br>UNI 0.313777858789326<br>USDT ERC20 3.8963985849673<br>XRP 2521.90971997516<br>ZEC 0.0140385674123463 | | |
| 3.1.233708 | JACE ROBERTS | ADDRESS REDACTED | | | EOS 57.8456169994573<br>ETH 0.833807162937441<br>USDC 5232.03388807208 | EOS 0.3952 | |
| 3.1.233709 | JACE RUSSELL | ADDRESS REDACTED | | | BTC 0.000510436583140717 | | |
| 3.1.233710 | JACE SAINSBURY | ADDRESS REDACTED | | | BTC 0.0387612028479208<br>CEL 2.0771050086401<br>ETH 0.908400192839109<br>XRP 911.165507968971 | | |
| 3.1.233711 | JACE TAN | ADDRESS REDACTED | | | BTC 0.0209616856364032<br>CEL 0.0562568272127089 | | |
| 3.1.233712 | JACE WEBSTER | ADDRESS REDACTED | | | BTC 0.0198997420039943<br>ETH 0.332139430605784<br>LTC 0.99684299740367<br>MATIC 648.036000686818 | ETH 0.221717122333919 | |
| 3.1.233713 | JACE YOUNG | ADDRESS REDACTED | | | BTC 0.000566782618492384<br>USDC 0.325182814758609 | | |
| 3.1.233714 | JACEK ANDREW LABUS | ADDRESS REDACTED | | | AAVE 0.00417155442498795<br>BTC 0.014171821922576<br>CEL 0.208840773803243<br>DOT 0.0837435010800107<br>ETH 0.571950598552892<br>LINK 34.9387365192016<br>MANA 0.191134874908153<br>USDC 32.9297923408671 | | |
| 3.1.233715 | JACEK BAJER | ADDRESS REDACTED | | | ETH 0.000005117763721963 | | |
| 3.1.233716 | JACEK BAK | ADDRESS REDACTED | | | LINK 19.8143997822037<br>MCDAI 42.5573129243752<br>SNX 24.9676506529072 | | |
| 3.1.233717 | JACEK BALCERSKI | ADDRESS REDACTED | | | BTC 0.000000001018605553<br>CEL 5.23828150798129 | | |
| 3.1.233718 | JACEK BARAN | ADDRESS REDACTED | | | LTC 0.000835787754759764 | | |
| 3.1.233719 | JACEK BIERNACKI | ADDRESS REDACTED | | | BTC 0.00002117726789367<br>CEL 1.20357059335441 | | |
| 3.1.233720 | JACEK BILINSKI | ADDRESS REDACTED | | | BTC 0.166339556280022<br>CEL 19.8669049897258<br>COMP 0.14655788<br>EOS 368.221082591717<br>MANA 444.698518016098<br>XLM 126.2747598<br>XRP 552.15338 | | |
| 3.1.233721 | JACEK BOGUSLAW SWIDERSKI | ADDRESS REDACTED | | | ADA 679.922895283316<br>BTC 0.0981071726190481<br>DOT 19.270624519874<br>ETH 1.43654849049864<br>SNX 141.155148878537 | | |
| 3.1.233722 | JACEK BOLESTA | ADDRESS REDACTED | | | BTC 0.000059162371674064<br>CEL 95.9544113127831<br>DOT 0.0618316130831898<br>ETH 0.000133932760128075<br>TGBP 0.0645129217050151<br>USDC 0.0325114579325801<br>XRP 4.78042242937947 | | |
| 3.1.233723 | JACEK BUBAK | ADDRESS REDACTED | | | BTC 0.000000661397981066<br>CEL 291.993373406956<br>USDT ERC20 428.063427941195 | | |
| 3.1.233724 | JACEK BUTRYN | ADDRESS REDACTED | | | BTC 0.000000008641506776<br>CEL 1.03180545897444 | | |
| 3.1.233725 | JACEK CHARZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000020674252253<br>CEL 0.12326646427331<br>LTC 0.000339125357900096<br>USDT ERC20 0.453687889288576 | | |
| 3.1.233726 | JACEK CIECHANOWSKI | ADDRESS REDACTED | | | BTC 0.000292108540586854<br>CEL 131.001935114354<br>USDC 0.524310899816626 | | |
| 3.1.233727 | JACEK CIESLA | ADDRESS REDACTED | | | ADA 112.91213966256<br>AVAX 7.28897504787259<br>BTC 0.17410588798195<br>CEL 0.00653000872998687<br>ETH 1.74885171184168<br>SOL 12.0848333241072<br>USDC 0.0662645011385633 | | |
| 3.1.233728 | JACEK CIĘŻKI | ADDRESS REDACTED | | | BTC 0.000000308454429043<br>USDC 0.62297417279647 | | |
| 3.1.233729 | JACEK CUDO | ADDRESS REDACTED | | | ADA 0.397606327148835<br>BNB 0.00899749224841483<br>BUSD 0.249746901792257<br>CEL 0.295006322704683<br>DASH 0.000471386744773624<br>ETH 0.00200867978982296<br>LINK 0.00189240674797502<br>LTC 0.00435860628774665 | | |
| 3.1.233730 | JACEK CZAJKA | ADDRESS REDACTED | | | ADA 1144.58413596442<br>AVAX 37.8434090730291<br>BTC 0.101469260561852<br>ETH 0.639244856112129<br>LINK 79.8565906327153<br>LUNC 35.1034854262723<br>USDT ERC20 0.0376944047895133 | | |
| 3.1.233731 | JACEK CZECHOWSKI | ADDRESS REDACTED | | | ETH 1.16083393361243<br>XRP 1313.986983352 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233732 | JACEK DERESINSKI | ADDRESS REDACTED | | | ADA 1021.64703767569<br>AVAX 4.59950269310688<br>BTC 0.204021017169793<br>SOL 10.1993812431802<br>TGBP 2166.59107847038<br>USDT ERC20 2134.82080450334 | | |
| 3.1.233733 | JACEK DOBOSZ | ADDRESS REDACTED | | | BTC 0.184199900891892<br>CEL 178.671428818326<br>DOT 14.0368099128178<br>XRP 0.000000678911533868 | | |
| 3.1.233734 | JACEK DRYPCZEWSKI | ADDRESS REDACTED | | | BAT 0.121903198314636<br>BTC 0.0962057748038605<br>CEL 64.5102204927665<br>ETH 1.04246029745383<br>LINK 50.1487222500588<br>SGB 456.900034890606 | | |
| 3.1.233735 | JACEK DZIUBAN | ADDRESS REDACTED | | | BTC 0.00655128064265607<br>CEL 28.4661161204212 | | |
| 3.1.233736 | JACEK DZYR | ADDRESS REDACTED | | | BTC 0.000000002976456513<br>CEL 4.35247254733853<br>ETH 0.263111307105299<br>LTC 0.000000000064783621<br>USDC 0.0392287276446178 | | |
| 3.1.233737 | JACEK GERC | ADDRESS REDACTED | | | BTC 1.02507030947991<br>CEL 36206.0146021128<br>USDC 600 | | |
| 3.1.233738 | JACEK GRAZIEWICZ | ADDRESS REDACTED | | | BTC 0.000000005497947291<br>CEL 2.74199976303014 | | |
| 3.1.233739 | JACEK GREGORZ WASALA | ADDRESS REDACTED | | | BTC 0.000000320090070079 | | |
| 3.1.233740 | JACEK GRUDA | ADDRESS REDACTED | | | BTC 0.00249283684138015<br>CEL 3.00037311439274<br>ETH 0.206433100749227 | | |
| 3.1.233741 | JACEK GUZIEJKO | ADDRESS REDACTED | | | ADA 337.525108979893<br>BTC 0.000001229820921012<br>CEL 1.21187600966525<br>ETH 0.000099365593949135 | | |
| 3.1.233742 | JACEK JAŃCZUK | ADDRESS REDACTED | | | ADA 30.9203090693651<br>AVAX 0.00784144779136649<br>BAT 61.994687116738<br>BCH 0.14482576991616<br>BNB 0.24778832663304<br>BNT 16.8579697581134<br>BTC 0.043710470518164<br>CEL 0.375217409612186<br>DOGE 2.5734343719272<br>DOT 4.23308921635725<br>EOS 3.44902001851512<br>ETC 0.525697087533597<br>ETH 1.62077071010136<br>LINK 4.11981878913927<br>LUNC 0.0231259485584697<br>MATIC 336.898753036259<br>MCDAI 140.044795886877<br>SNX 8.5851678340182<br>UMA 4.07336351260309<br>USDC 68.8827656940897<br>XLM 42.7271154350085<br>XRP 15.3089079036866<br>XTZ 19.8447915996669<br>ZEC 0.200097208920545<br>ZRX 14.2444306183297 | | |
| 3.1.233743 | JACEK JASICZEK | ADDRESS REDACTED | | | BTC 0.000000002672586727<br>CEL 0.189165755950129<br>ETH 0.000542037946058607 | | |
| 3.1.233744 | JACEK KAŁUŻA | ADDRESS REDACTED | | | BNB 0.0228211746104299<br>BTC 0.00001184152352484<br>CEL 8.58647440116933<br>EOS 0.0008<br>UNI 0.000414718377631952<br>USDC 1103.56835565172<br>XRP 44.4323342331534<br>ZEC 0.0793329344466544 | | |
| 3.1.233745 | JACEK KANIEWSKI | ADDRESS REDACTED | | | XLM 8.18215219929753 | | |
| 3.1.233746 | JACEK KOLODZIEJCZAK | ADDRESS REDACTED | | | BTC 0.000000007557540142<br>CEL 1.3089551453711<br>ETH 0.000057749446802988<br>GUSD 0.501916548770205<br>MANA 0.131057512009494<br>MATIC 0.950734083521892<br>MCDAI 2.96740725631173<br>PAX 3.08885480266663<br>USDC 3.80974813606642<br>XLM 0.0360716042791825 | | |
| 3.1.233747 | JACEK KOMOREK | ADDRESS REDACTED | | | BTC 0.000161378853704157<br>CEL 1.15163378511013 | | |
| 3.1.233748 | JACEK KORCZ | ADDRESS REDACTED | | | BTC 0.00286481368692762<br>CEL 48.6430125019653<br>USDC 1.81727429456178 | | |
| 3.1.233749 | JACEK KORNELUK | ADDRESS REDACTED | | | CEL 0.0735602150747678 | | |
| 3.1.233750 | JACEK KOSIŃSKI | ADDRESS REDACTED | | | CEL 0.403710811519961 | | |
| 3.1.233751 | JACEK KOSTRZEWSKI | ADDRESS REDACTED | | | BCH 0.00176786<br>BTC 0.00133050472917735<br>CEL 34.7445627851009<br>ETC 0.25875389<br>ETH 0.099258032459827<br>LTC 0.01701203 | | |
| 3.1.233752 | JACEK KOTRA | ADDRESS REDACTED | | | CEL 72.208615547259<br>DOT 100.8093871525 | | |
| 3.1.233753 | JACEK KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000195518785628476<br>USDC 0.731893318008123 | | |
| 3.1.233754 | JACEK KOZMINSKI | ADDRESS REDACTED | | | ADA 4.04815218158916 | | |
| 3.1.233755 | JACEK KRAKOWIAN | ADDRESS REDACTED | | | BTC 0.00105859814029478<br>CEL 23.1246768220212<br>ETH 0.00027176069008628<br>MATIC 1.26440477849038 | | |
| 3.1.233756 | JACEK KWIATKOWSKI | ADDRESS REDACTED | | | ADA 28.7272638194809<br>DOT 8.56388987465977<br>LINK 3.63834119816947 | | |
| 3.1.233757 | JACEK ŁAPIŃSKI | ADDRESS REDACTED | | | CEL 31.4766078586764<br>MATIC 875.607196035603<br>XLM 0.439707241722112 | | |
| 3.1.233758 | JACEK ŁAPIŃSKI | ADDRESS REDACTED | | | BTC 0.0000000486809741469999<br>CEL 4.40978800535382 | | |
| 3.1.233759 | JACEK LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.0023619579920148<br>CEL 64.5903017890038<br>XLM 988.9709193<br>XRP 0.000000327327288035 | | |
| 3.1.233760 | JACEK LUBZINSKI | ADDRESS REDACTED | | | CEL 353.03577735792<br>ETH 0.961672180436925<br>USDC 262.257 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233761 | JACEK MACIEJ SZYMANSKI | ADDRESS REDACTED | | | BTC 0.000000009083751892<br>SOL 0.00000000000098522 | AVAX 0.0130904264225004<br>BTC 0.00001555439569274<br>MATIC 0.00119684346246535<br>SOL 0.00514916707847779 | |
| 3.1.233762 | JACEK MACIEJEWSKI | ADDRESS REDACTED | | | BTC 0.00158597588195715<br>CEL 0.142668444754382 | | |
| 3.1.233763 | JACEK MAKIEŁA | ADDRESS REDACTED | | | BTC 0.00312828165870585<br>CEL 362.93861860637<br>MCDAI 31.9885566813316<br>SGB 15.7823731280075<br>UNI 481.900331310001<br>USDC 102.902799547362<br>USDT ERC20 663.209982878181<br>XRP 0.000000233889333253 | | |
| 3.1.233764 | JACEK MALCZEWSKI | ADDRESS REDACTED | | | BTC 0.193643541354762<br>CEL 51.837531067635<br>ETH 1.00726937690507 | | |
| 3.1.233765 | JACEK MAŁOLEPSZY | ADDRESS REDACTED | | | BTC 0.000000079563847072<br>CEL 0.000079483395391916 | | |
| 3.1.233766 | JACEK MARCIN KRYJAK | ADDRESS REDACTED | | | EOS 339.054694041159 | | |
| 3.1.233767 | JACEK MARCINEK | ADDRESS REDACTED | | | BTC 0.00171128993301928<br>USDC 0.825911298138228 | | |
| 3.1.233768 | JACEK MAREK KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.831887917057196 | | |
| 3.1.233769 | JACEK MARIUSZ JURKIEWICZ | ADDRESS REDACTED | | | BNB 1.27942140588487<br>BTC 0.00506292567365465<br>EOS 3.72422361759346 | | |
| 3.1.233770 | JACEK MARIUSZ KOBYLEC | ADDRESS REDACTED | | | BTC 0.0149735245145436<br>ETH 12.1428874910929 | | |
| 3.1.233771 | JACEK MARKOWICZ | ADDRESS REDACTED | | | DOT 111.216762082972<br>LTC 4.11941974588761 | | |
| 3.1.233772 | JACEK MARKOWSKI | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BTC 0.0000005707540705000999<br>CEL 0.0375006810419797 | | |
| 3.1.233773 | JACEK MASLINSKI | ADDRESS REDACTED | | | BNB 0.000095143420965782<br>BTC 0.000897979886641113<br>CEL 0.745136585205511 | | |
| 3.1.233774 | JACEK MAZUR | ADDRESS REDACTED | | | BTC 0.00109924242277895<br>XRP 643.170571773721 | | |
| 3.1.233775 | JACEK MICHAL GACON | ADDRESS REDACTED | | | BTC 0.000027442477379677 | | |
| 3.1.233776 | JACEK MYSIAK | ADDRESS REDACTED | | | BTC 0.00158872971143208<br>CEL 3.29967408622033<br>ETH 0.0976859277610102 | | |
| 3.1.233777 | JACEK NADGRODKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000000600234725<br>CEL 0.295267581557104 | | |
| 3.1.233778 | JACEK NAWROT | ADDRESS REDACTED | | | CEL 0.121685455696423 | | |
| 3.1.233779 | JACEK NOWAK | ADDRESS REDACTED | | | ADA 0.000000497584541063<br>BCH 0.33754236<br>BNB 3.0095<br>BTC 0.000000004096676796<br>CEL 20.0405252960111<br>DASH 0.4780347<br>XRP 143 | | |
| 3.1.233780 | JACEK NOWOSIELSKI | ADDRESS REDACTED | | | BTC 0.00134484881113284<br>CEL 1.10023911072941 | | |
| 3.1.233781 | JACEK NOWOSIELSKI | ADDRESS REDACTED | | | CEL 0.00815621665457664 | | |
| 3.1.233782 | JACEK PAWLICKI | ADDRESS REDACTED | | | BNB 0.00228902912066726<br>BTC 0.000744152103883882<br>CEL 136.665829700557<br>DOT 1.78547923856897<br>ETH 0.0130123075927716<br>LUNC 0.691309312359861<br>MCDAI 0.0417719690980444<br>USDC 0.00611861969356216<br>USDT ERC20 1.63666747805126 | | |
| 3.1.233783 | JACEK PAWŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000001519725571<br>CEL 0.368364220472097 | | |
| 3.1.233784 | JACEK PAZOLA | ADDRESS REDACTED | | | BTC 0.00529329633644581<br>BUSD 212<br>CEL 29.6478545362653<br>USDC 200<br>USDT ERC20 200 | | |
| 3.1.233785 | JACEK PENKALA | ADDRESS REDACTED | | | ADA 879.138739067732<br>AVAX 12.9759868000137<br>BNB 0.110954698421541<br>BTC 0.00126636839634351<br>CEL 2.29771321498038<br>USDC 220.382860162045 | | |
| 3.1.233786 | JACEK PIKUL | ADDRESS REDACTED | | | BTC 0.000518828645805 21<br>ETH 4.00783732645051<br>MANA 1122.19852159666 | | |
| 3.1.233787 | JACEK PILAT | ADDRESS REDACTED | | | BCH 0.000029698497493271<br>BTC 0.264032835894055<br>CEL 41.2932295816683<br>ETH 0.0483130406596047<br>LTC 0.132259022366033<br>USDC 2158.52237128382 | | |
| 3.1.233788 | JACEK PODLEJSKI | ADDRESS REDACTED | | | BTC 0.00259235748478475<br>CEL 97.9886023358583 | | |
| 3.1.233789 | JACEK PODSIADLY | ADDRESS REDACTED | | | BTC 0.000003360910822208<br>ETH 0.000068403704609312 | | |
| 3.1.233790 | JACEK POPIOŁKIEWICZ | ADDRESS REDACTED | | | BTC 0.000706639280752799<br>CEL 5.3801898230687<br>USDT ERC20 237.167364105615 | | |
| 3.1.233791 | JACEK PUTO | ADDRESS REDACTED | | | USDC 0.148210277157797 | | |
| 3.1.233792 | JACEK SLIWINSKI | ADDRESS REDACTED | | | BTC 0.000002326861034945<br>DOT 0.0327376116429774 | | |
| 3.1.233793 | JACEK SPENDEL | ADDRESS REDACTED | | | BTC 0.00339253654639214<br>CEL 56.9024525996911<br>COMP 0.2013<br>DOT 21.28987239<br>LTC 1.49375006<br>USDC 987.471632 | | |
| 3.1.233794 | JACEK STEFAŃCZYK | ADDRESS REDACTED | | | BAT 1.03750000000004<br>BTC 0.00019945<br>CEL 0.0805505449115806 | | |
| 3.1.233795 | JACEK SYPULA | ADDRESS REDACTED | | | LINK 0.0000329762724431689 | | |
| 3.1.233796 | JACEK SZARZYNSKI | ADDRESS REDACTED | | | BTC 0.197657938327432<br>CEL 1.12353202435862<br>ETH 0.718708593835075 | | |
| 3.1.233797 | JACEK SZPACZYNSKI | ADDRESS REDACTED | | | BTC 0.000475982990658099<br>CEL 0.96770366873847<br>LTC 0.0019565455524125<br>MCDAI 30.0366179584478 | | |
| 3.1.233798 | JACEK SZULC | ADDRESS REDACTED | | | CEL 0.769886665219693<br>USDT ERC20 0.001385 | | |
| 3.1.233799 | JACEK TADEUSZ KACZMAREK | ADDRESS REDACTED | | | BTC 0.00241246904626896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233800 | JACEK TOKAR | ADDRESS REDACTED | | | ADA 192.184651785909<br>BTC 0.13340985678654<br>CEL 1688.73028476702<br>DOT 41.1022025574121<br>ETH 1.11645507230803<br>LINK 55.1057527215808<br>MATIC 70.1512078469736<br>USDC 100.362104029372 | | |
| 3.1.233801 | JACEK TOMASZEWSKI | ADDRESS REDACTED | | | ETH 0.000000521332949424 | | |
| 3.1.233802 | JACEK TROCIŃSKI | ADDRESS REDACTED | | | BTC 0.00138036<br>CEL 12.4277512388444<br>DOT 3.4<br>ETH 0.14261817<br>XTZ 13.6045442806514 | | |
| 3.1.233803 | JACEK WALKOSZ | ADDRESS REDACTED | | | BCH 0.000462602305088046<br>BTC 0.000014047965066492<br>CEL 0.021141079613603<br>LTC 0.000408290384021497<br>USDC 0.0368117042496722<br>ZEC 0.000363842960509598 | | |
| 3.1.233804 | JACEK WANIC | ADDRESS REDACTED | | | BTC 0.00129004779813242<br>CEL 2.92017315681613<br>ETH 0.509916287740019 | | |
| 3.1.233805 | JACEK WARSINSKI-KOZIOL | ADDRESS REDACTED | | | BTC 0.000526811924821411<br>CEL 0.773673608063257<br>LTC 0.000000007293807341 | | |
| 3.1.233806 | JACEK WĄSAŁA | ADDRESS REDACTED | | | BTC 0.0000009<br>CEL 4.32501101199792<br>XRP 815.300245 | | |
| 3.1.233807 | JACEK WEGRZYN | ADDRESS REDACTED | | | BTC 0.0015921011301738<br>CEL 47.684364328371 | | |
| 3.1.233808 | JACEK WITKOWIAK | ADDRESS REDACTED | | | ADA 984.602923610155<br>CEL 11.5258846704306<br>DOT 1.97001168365403<br>MCDAI 30 | | |
| 3.1.233809 | JACEK WOLNY | ADDRESS REDACTED | | | CEL 3.79532094971477<br>LINK 0.0020229767988782<br>MANA 2312.49339348<br>USDC 0.007 | | |
| 3.1.233810 | JACEK WRONA | ADDRESS REDACTED | | | GUSD 1.36573966264648<br>MATIC 1.26738527483471<br>USDC 6.64467307854156 | GUSD 0.41<br>MATIC 0.000000278385313464 | |
| 3.1.233811 | JACEK ZAGAWA | ADDRESS REDACTED | | | BTC 0.0024106676495449<br>CEL 2.75307487751797<br>MATIC 486309.964100863<br>MCDAI 0.953432974257427<br>XLM 126.612447158884<br>XRP 22.0073654814045 | | |
| 3.1.233812 | JACEK ZAŁUSKI | ADDRESS REDACTED | | | BTC 0.000000951528395686<br>CEL 1.07809241177157<br>OMG 0.12078096159327<br>SGB 0.131946963702506<br>XLM 2.04587606542935<br>XRP 0.889829366739763<br>ZRX 0.75547139019216 | | |
| 3.1.233813 | JACEK ZATOŃSKI | ADDRESS REDACTED | | | ADA 333.488078217268<br>BNB 0.00215571089931627<br>BTC 0.00228838896196522<br>CEL 1.9983024472182<br>LTC 0.000000006149500313 | | |
| 3.1.233814 | JACEK ŻMIJA | ADDRESS REDACTED | | | DOT 0.383554099681635<br>LUNC 0.287161355637899 | | |
| 3.1.233815 | JACEK ZOELLNER | ADDRESS REDACTED | | | BTC 0.000000006438134316<br>CEL 0.162966325408266<br>DOT 42.6740093993053<br>LINK 31.8183856064188<br>UNI 13.1979854134534<br>USDT ERC20 1.42518401317326 | | |
| 3.1.233816 | JACELYN OSHIRO-RODONI | ADDRESS REDACTED | | | AVAX 4.15938765024211<br>BTC 0.0684195947388393<br>MANA 534.623447701172<br>MATIC 425.796337617295<br>SNX 14.7752559782461<br>USDC 1039.68462220442 | | |
| 3.1.233817 | JACELYN PANG | ADDRESS REDACTED | | | BTC 0.000000003519237557<br>CEL 1.15293593731875 | | |
| 3.1.233818 | JACEN CLARK | ADDRESS REDACTED | | | XLM 0.210004189651765 | | |
| 3.1.233819 | JACEN KNOWLTON | ADDRESS REDACTED | | | AAVE 16.7985458608761<br>AVAX 14.1299310406931<br>BTC 0.101474612385289<br>COMP 0.00211546119152381<br>DASH 0.00242876562977953<br>ETC 72.2508628939449<br>ETH 0.513095930277943<br>LINK 0.00316020415088857<br>LTC 0.00218542978684342<br>MATIC 2435.10019372725<br>SUSHI 747.530408345296<br>XLM 16.5226510725521 | DASH 0.000000003435176066 | |
| 3.1.233820 | JACEN KURCIVIEZ | ADDRESS REDACTED | | | BTC 0.00913874306993975 | | |
| 3.1.233821 | JACEN THOMAS OLSEN | ADDRESS REDACTED | | | BTC 0.0000081987617744<br>CEL 0.137700442245456<br>ETH 0.000004109349479647<br>USDC 0.222753958252422 | | |
| 3.1.233822 | JACENT JACKSON | ADDRESS REDACTED | | | BTC 0.000032368305201386<br>ETH 0.000402453621076665<br>LINK 0.0138499672872119<br>MATIC 0.42694882628912 | | |
| 3.1.233823 | JACEY LUCUS | ADDRESS REDACTED | | | BTC 0.0147552651070373 | | |
| 3.1.233824 | JACEY PRICE | ADDRESS REDACTED | | | ADA 253.605949691483<br>BTC 0.000910311005005651<br>ETH 0.248316533726706<br>USDC 2667.72754625746 | | |
| 3.1.233825 | JACHANDA CLARK | ADDRESS REDACTED | | | CEL 1.08152489305534 | | |
| 3.1.233826 | JACHIMIKE AMALUNWEZE | ADDRESS REDACTED | | | BTC 0.0279403839515954<br>ETH 0.852393174558512<br>XLM 40.0077766493083 | | |
| 3.1.233827 | JACHIN BLACK | ADDRESS REDACTED | | | ADA 0.886486980398692<br>BTC 0.000014225264949928<br>CEL 27.5530978171939<br>ETH 0.000620306565737729<br>XLM 30.2199524811622 | | |
| 3.1.233828 | JACHIN MOSS | ADDRESS REDACTED | | | DOT 0.0375156355005097<br>MATIC 1.10301876936002 | | |
| 3.1.233829 | JÁCHYM BAREŠ | ADDRESS REDACTED | | | ADA 310.486142756711<br>BNB 0.877512409710395<br>BTC 0.00102150959968255<br>CEL 15.5229213317036<br>ETH 1.149685145493 | | |
| 3.1.233830 | JÁCHYM HUDEC | ADDRESS REDACTED | | | BTC 0.000050134481762378 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233831 | JÁCHYM JELÍNEK | ADDRESS REDACTED | | | BTC 0.0162841741749446 | | |
| 3.1.233832 | JACI IANNELLO | ADDRESS REDACTED | | | BTC 0.0346035534045858<br>ETH 0.146834503122744<br>LINK 4.24591438292218<br>USDC 2124.94935443336 | | |
| 3.1.233833 | JACI RYAN | ADDRESS REDACTED | | | BTC 0.000016789123460056<br>CEL 1.15198566674216<br>ETH 0.00507485761057159<br>XLM 1.366881229059 | | |
| 3.1.233834 | JACI UHLMAN | ADDRESS REDACTED | | | BTC 0.363487402552569<br>DOT 24.9433707480576<br>MCDAI 42.3677850850207<br>USDC 5259.85834578958 | | |
| 3.1.233835 | JACIARA ALVES DE SENA | ADDRESS REDACTED | | | CEL 0.000244734243989672<br>ETH 0.00000013105109899 | | |
| 3.1.233836 | JACIARA SOUZA | ADDRESS REDACTED | | | BTC 0.000000996562741641<br>USDC 0.572705192815452 | | |
| 3.1.233837 | JACIEL LARA | ADDRESS REDACTED | | | BTC 0.000000001958128592<br>CEL 0.348916007996331 | | |
| 3.1.233838 | JACIN LOWE | ADDRESS REDACTED | | | ADA 256.124943944766<br>BTC 0.0026383030361147<br>CEL 1.12086083473549 | | |
| 3.1.233839 | JACINDA BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.00110421627115362<br>USDC 434.89420023608 | | |
| 3.1.233840 | JACINDA CHOU | ADDRESS REDACTED | | | BTC 0.0623707975281642<br>ETH 0.221161516309952 | | |
| 3.1.233841 | JACINDA KIM | ADDRESS REDACTED | | | BTC 0.000894529416210464<br>ETH 0.00660008478474903 | | |
| 3.1.233842 | JACINDA WANG | ADDRESS REDACTED | | | MATIC 2.11999500865694<br>MCDAI 0.148679208227734 | | |
| 3.1.233843 | JACINT VIRAG | ADDRESS REDACTED | | | CEL 1.07500776446368 | | |
| 3.1.233844 | JACINTA DELLER | ADDRESS REDACTED | | | ETH 0.010353284207038<br>MATIC 59.196996612564 | | |
| 3.1.233845 | JACINTA HOFFARD | ADDRESS REDACTED | | | BTC 0.133029127894555<br>CEL 853.389460362583 | | |
| 3.1.233846 | JACINTA SZE HUI PANG | ADDRESS REDACTED | | | BTC 0.0168938101525917<br>ETH 1.14318680978782 | | |
| 3.1.233847 | JACINTA WALKER | ADDRESS REDACTED | | | BTC 0.00106698533962143<br>CEL 3.2546812256819<br>XRP 420.126617517361 | | |
| 3.1.233848 | JACINTA ZHANG | ADDRESS REDACTED | | | ADA 8325.04945209574<br>BTC 0.935617721148726<br>CEL 3.02888030941087<br>DOT 34.614857752529<br>ETH 1.34600175567055<br>LINK 14.2815200354371<br>LUNC 26.9380409925936<br>MATIC 543.124482857812<br>SOL 24.9716137161076<br>USDC 3.34258174145349<br>XLM 3853.34817437981 | | |
| 3.1.233849 | JACINTH JEFFERS | ADDRESS REDACTED | | | BTC 0.997883586895699<br>CEL 1697.50132753184<br>DOT 25.32834212<br>LINK 50.27920333<br>MATIC 0.000331 | | |
| 3.1.233850 | JACINTHE SARRAZIN | ADDRESS REDACTED | | | BTC 0.000000007076632552<br>CEL 0.651071722879858<br>ETH 2.53140509474751 | | |
| 3.1.233851 | JACINTHO CARREIRO | ADDRESS REDACTED | | | ETH 0.00774954463126581<br>USDC 11.872976849004<br>USDT ERC20 9.25212723378602 | | |
| 3.1.233852 | JACINTO GOUVEIA | ADDRESS REDACTED | | | ADA 0.0966850728417458<br>BTC 0.000000002230853523<br>CEL 0.0816876778146014 | | |
| 3.1.233853 | JACINTO JR ABERASTURI | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.028711325632405 | | |
| 3.1.233854 | JACINTO LEONARDO VERA | ADDRESS REDACTED | | | BTC 0.000013763738683875 | | |
| 3.1.233855 | JACINTO MEDINA | ADDRESS REDACTED | | | BCH 0.000054199869732777<br>BTC 0.0218168410942386<br>ETH 0.365359368584506<br>GUSD 1.15617441936104<br>MCDAI 0.0411341403206961 | ETH 0.000687361840141532 | |
| 3.1.233856 | JACINTO MONTEIRO | ADDRESS REDACTED | | | CEL 3.15981540631083 | | |
| 3.1.233857 | JACINTO RODRIGUES | ADDRESS REDACTED | | | ADA 0.131728328904235<br>BNB 0.00121631058359507<br>BTC 0.100687834571293<br>CEL 0.00193259964817466<br>LUNC 0.0616482261201073<br>USDC 29.0995905199164<br>USDT ERC20 0.295666137054203 | | |
| 3.1.233858 | JACK A VERKERK | ADDRESS REDACTED | | | CEL 0.00576440156102858<br>COMP 0.000363533975568556<br>LINK 0.00956245829345133<br>MCDAI 40.9465153593169 | | |
| 3.1.233859 | JACK ABRAMS | ADDRESS REDACTED | | | CEL 1.08755758481038<br>ETH 0.0429108905794064<br>MCDAI 6.66489028447186<br>SGB 6.63750477647452<br>XRP 44.3602109919415 | | |
| 3.1.233860 | JACK ACHEN | ADDRESS REDACTED | | | GUSD 1.77967968894699 | | |
| 3.1.233861 | JACK ADAMS | ADDRESS REDACTED | | | ADA 286.543893107545<br>BTC 0.00175075583836034<br>CEL 22.2258929451437<br>DOT 92.0553536342167 | | |
| 3.1.233862 | JACK AIDAN ROHAN | ADDRESS REDACTED | | | ADA 0.00648359234708524<br>ETH 0.0000320909625103332<br>USDC 0.000129819994793261<br>XLM 0.0216859451416434 | ADA 0.000000727007502244<br>USDC 0.141720798108635<br>XLM 0.000000042545984956 | |
| 3.1.233863 | JACK AILTS | ADDRESS REDACTED | | | USDC 109.746751504407 | | |
| 3.1.233864 | JACK AIRD | ADDRESS REDACTED | | | BTC 0.0492959565847575<br>DOT 0.00794767346478371<br>ETH 0.000000781157801629<br>SNX 0.0366891511160147<br>USDC 0.119027955353778 | | |
| 3.1.233865 | JACK AJAMIAN | ADDRESS REDACTED | | | BTC 0.0397080547673962 | | |
| 3.1.233866 | JACK ALBERTS | ADDRESS REDACTED | | | ADA 507.254033721123<br>BTC 0.251320277608118<br>DOT 106.137302264342<br>ETH 2.90078667560904<br>MATIC 657.432041979318<br>SOL 10.7612762770777<br>UNI 16.1699697984365 | | |
| 3.1.233867 | JACK ALLARA | ADDRESS REDACTED | | | BTC 0.00488823660775744 | | |
| 3.1.233868 | JACK ALLEN SMITH | ADDRESS REDACTED | | | | BTC 0.0771904238784173 | |
| 3.1.233869 | JACK ANDERSEN | ADDRESS REDACTED | | | ADA 0.340883017525111<br>BTC 0.000001006135242132<br>MATIC 0.0563420608610799 | | |
| 3.1.233870 | JACK ANDERSEN | ADDRESS REDACTED | | | BTC 0.00102356600283699 | | |
| 3.1.233871 | JACK ANDREW KELLY | ADDRESS REDACTED | | | BTC 0.0226257482523594 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233872 | JACK ANDREWS | ADDRESS REDACTED | | | CEL 0.58240878882739 | | |
| 3.1.233873 | JACK ANTHONY DUFFARD | ADDRESS REDACTED | | | BTC 0.00116279871350408<br>MANA 1206.80449062582<br>MATIC 0.569156433574923 | | |
| 3.1.233874 | JACK ANTHONY GILLARD | ADDRESS REDACTED | | | BTC 0.000000032256487129 | | |
| 3.1.233875 | JACK ANTHONY HARRIS JR | ADDRESS REDACTED | | | ETH 7.80593413374538<br>MCDAI 0.018301660748485<br>USDT ERC20 1.00193498111106 | MCDAI 37.4705437063477<br>USDT ERC20 177.429491 | |
| 3.1.233876 | JACK APPLEGATE | ADDRESS REDACTED | | | BTC 0.195920602304041<br>ETH 3.65722900011009<br>MANA 203.360060942738<br>SNX 22.4565675816003<br>XLM 550.664727889053 | | |
| 3.1.233877 | JACK ARMSTRONG | ADDRESS REDACTED | | | ETH 1.5809717314195<br>MATIC 0.257140054552758 | | |
| 3.1.233878 | JACK ATTAYA | ADDRESS REDACTED | | | BTC 0.0138310068344997<br>ETH 1.10274542325465<br>PAX 2060.38041268458<br>USDC 15168.2123211495 | | |
| 3.1.233879 | JACK AUSTIN | ADDRESS REDACTED | | | BTC 0.0589997023609766<br>CEL 52.1898593155231<br>ETH 2.21777605611528<br>MATIC 3232.05980108172<br>USDT ERC20 4.61394064587308 | | |
| 3.1.233880 | JACK BAILEY | ADDRESS REDACTED | | | DOT 0.274349163931526<br>ETH 0.00192396252992226<br>LINK 0.0298696729484373<br>LTC 5.77888103241588<br>MATIC 7.6466284746487<br>UNI 0.0364351986677699<br>USDC 17.3776312268623 | | |
| 3.1.233881 | JACK BALDWIN | ADDRESS REDACTED | | | BTC 0.00025748392008048<br>CEL 1.15132727939656<br>ETH 0.00205944058456043 | | |
| 3.1.233882 | JACK BALL | ADDRESS REDACTED | | | BTC 0.0192467113663557<br>ETH 0.199730779689635 | | |
| 3.1.233883 | JACK BARBER | ADDRESS REDACTED | | | CEL 21.8962906133008 | | |
| 3.1.233884 | JACK BARDEN | ADDRESS REDACTED | | | CEL 45.23062440482 | | |
| 3.1.233885 | JACK BARE | ADDRESS REDACTED | | | BTC 0.000002369173931921 | | |
| 3.1.233886 | JACK BARKER | ADDRESS REDACTED | | | BTC 0.00331209270969206<br>CEL 1018.61428603141<br>LINK 2.40310155680459<br>SGB 72.3160052863733<br>XRP 10000.735418 | | |
| 3.1.233887 | JACK BARKER | ADDRESS REDACTED | | | BTC 0.000074674792459417<br>CEL 4.06848029255683 | | |
| 3.1.233888 | JACK BARRA | ADDRESS REDACTED | | | BNB 8.35301910697726<br>BTC 0.0116663708171111<br>DOT 61.4924281703892<br>ETH 3.4529997718339 | | |
| 3.1.233889 | JACK BARRACLOUGH | ADDRESS REDACTED | | | BTC 0.0147748814816467<br>DOT 8.95480521983733<br>ETH 0.598219281721478<br>MATIC 0.064551796818566<br>USDC 0.00502848324333851 | | |
| 3.1.233890 | JACK BARRETT | ADDRESS REDACTED | | | BAT 4576.33412467631<br>BTC 0.000798647408276717<br>CEL 23.8895220199712<br>MATIC 11146.0522355102 | | |
| 3.1.233891 | JACK BARRIE | ADDRESS REDACTED | | | BTC 0.000005292867750146<br>ETH 0.000165275986563346 | | |
| 3.1.233892 | JACK BARRY | ADDRESS REDACTED | | | ADA 0.187158919789115<br>BTC 0.0000106796254709429<br>CEL 0.231503624273466<br>ETH 0.000239481120375685<br>MATIC 0.521497696844313 | | |
| 3.1.233893 | JACK BEAR | ADDRESS REDACTED | | | ADA 2181.55826096695<br>AVAX 51.0920267098012<br>BTC 0.000161822595129459<br>CEL 0.00215360264481591<br>ETH 0.00441190482737952<br>XRP 3.88489829820373 | | |
| 3.1.233894 | JACK BEAR | ADDRESS REDACTED | | | BTC 0.000000001445797049<br>CEL 0.015383147711585 | | |
| 3.1.233895 | JACK BEESLEY | ADDRESS REDACTED | | | CEL 383.259107078766 | | |
| 3.1.233896 | JACK BEGGS | ADDRESS REDACTED | | | CEL 0.103715780306002 | | |
| 3.1.233897 | JACK BELMORE | ADDRESS REDACTED | | | BAT 0.0066790368008125<br>BTC 0.000003345659862815<br>CEL 0.000651808411738794<br>COMP 0.000026791543403756<br>ETH 0.000003935870519552<br>PAXG 0.000000591259924087<br>UMA 0.000020591628729638<br>USDC 0.000000400226669671<br>XLM 0.195092756611548 | | |
| 3.1.233898 | JACK BENJACH | ADDRESS REDACTED | | | BAT 2750.85260015409<br>BCH 3.3711611756344<br>BTC 0.163948244492116<br>CEL 1.1344671022924<br>LTC 16.157728323415<br>MATIC 317.936043010488<br>OMG 132.747159491597<br>SGB 585.046811158523<br>SNX 24.7569095147767<br>USDC 542.021818944554<br>XRP 4237.39395201913<br>ZRX 811.725170230864 | | |
| 3.1.233899 | JACK BERGERON | ADDRESS REDACTED | | | ADA 231.00609387986<br>BCH 2.04972320214652<br>BTC 0.000000889866377917<br>DASH 0.00237024892168491<br>EOS 197.41926111307<br>ETH 0.000527031752276723<br>USDC 0.161329171392072<br>ZEC 0.000540385644263052 | | BTC 0.00000095971903565<br>DASH 12.5787559853899<br>ETH 0.000001202637717424<br>USDC 0.0000005035888601<br>ZEC 9.99970208942083 |
| 3.1.233900 | JACK BERGMAN | ADDRESS REDACTED | | | AAVE 0.92<br>BTC 0.0010998163809265<br>CEL 75.2552030865868<br>ETH 0.0251721586680786<br>MATIC 1.3035797535116 | | |
| 3.1.233901 | JACK BERNARDI | ADDRESS REDACTED | | | ADA 716.343425172207<br>BTC 0.0290558247733205<br>CEL 0.11629966213286<br>ETH 0.419393258519481 | | |
| 3.1.233902 | JACK BERNO | ADDRESS REDACTED | | | AVAX 0.0209323514293486<br>MATIC 1.31933095653884 | AVAX 18.2917467559996 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233903 | JACK BERRY | ADDRESS REDACTED | | | ADA 0.156830166886039<br>BNB 0.000497210915681928<br>BTC 0.000002026711661031<br>CEL 0.0661834618182879<br>USDC 0.24147169675104<br>USDT ERC20 0.349108600070771 | | |
| 3.1.233904 | JACK BETTCHER | ADDRESS REDACTED | | | BTC 0.00287866515656256<br>DOT 5.13749618126839<br>LTC 2.95598376403086 | | |
| 3.1.233905 | JACK BEVAN | ADDRESS REDACTED | | | AAVE 0.741631718361987<br>BTC 0.000003769343256613<br>CEL 0.0272238458623423 | | |
| 3.1.233906 | JACK BIL | ADDRESS REDACTED | | | BTC 0.00127280823008684<br>LTC 4.20058838879507<br>SNX 12.5207903618137 | BTC 0.000000009398365676 | |
| 3.1.233907 | JACK BISHOP | ADDRESS REDACTED | | | BTC 0.0136744601953541 | | |
| 3.1.233908 | JACK BIZUB | ADDRESS REDACTED | | | MATIC 113.738664678576 | | |
| 3.1.233909 | JACK BLOOD | ADDRESS REDACTED | | | CEL 0.276414929412971 | | |
| 3.1.233910 | JACK BOLUS | ADDRESS REDACTED | | | BTC 0.0723089157344434<br>ETH 0.187995705261923<br>SNX 12.6634300165649 | | |
| 3.1.233911 | JACK BOOTH | ADDRESS REDACTED | | | ADA 7365.89001005084<br>BTC 0.0143530314346203<br>CEL 118.660418067779<br>DOT 423.735847783572<br>ETH 2.18912676077269<br>MATIC 23057.0818490327<br>USDC 0.105335159374715 | | |
| 3.1.233912 | JACK BORN | ADDRESS REDACTED | | | ADA 828.554900743465<br>BTC 0.125165675338594<br>CEL 152.972771046808<br>ETH 0.687974610678707<br>SOL 21.0357487138583<br>USDC 372.473738240344 | | |
| 3.1.233913 | JACK BOTTERO | ADDRESS REDACTED | | | BTC 0.0000000378355031299999<br>CEL 5.63806421565747<br>DASH 0.00000000470547637<br>EOS 0.0297902583005352<br>USDT ERC20 0.0630623303297228<br>XLM 0.337660339905593 | | |
| 3.1.233914 | JACK BOUVIER | ADDRESS REDACTED | | | ADA 0.000000490723634393<br>BTC 0.000000002931642167<br>CEL 5.4818682943945<br>DOT 0.000000000085378952<br>LUNC 0.000000588389796854<br>USDT ERC20 0.0326868657312016 | | |
| 3.1.233915 | JACK BOYES | ADDRESS REDACTED | | | BTC 0.0019<br>CEL 6.38924046226929<br>ETH 0.061 | | |
| 3.1.233916 | JACK BRADLEY | ADDRESS REDACTED | | | BTC 0.00310856090710426<br>CEL 171.483218536067<br>DASH 1.41166323933652<br>MATIC 240.183112684577 | | |
| 3.1.233917 | JACK BRAIN | ADDRESS REDACTED | | | ADA 28.3<br>CEL 17.6473757998985<br>XRP 264.59548379449 | | |
| 3.1.233918 | JACK BRAIN | ADDRESS REDACTED | | | CEL 1.93898647963712<br>USDC 0.741784955851566 | | |
| 3.1.233919 | JACK BRANFORD | ADDRESS REDACTED | | | ADA 0.00421215209698638<br>BTC 0.0333201312070708<br>CEL 98.7568863698428<br>ETH 0.904539967472904<br>LINK 15.4333705537465<br>USDC 159.059000949039 | | |
| 3.1.233920 | JACK BRENNAN | ADDRESS REDACTED | | | BTC 0.21489688124486<br>USDC 37723.3526402811 | | |
| 3.1.233921 | JACK BREWARD | ADDRESS REDACTED | | | CEL 0.171282164190794<br>EOS 0.0424509638243089<br>XRP 0.234696023297646 | | |
| 3.1.233922 | JACK BROAD | ADDRESS REDACTED | | | ADA 0.288734209172066<br>BTC 0.000182178787842006<br>LTC 0.00282110127249392 | | |
| 3.1.233923 | JACK BROUGHTON | ADDRESS REDACTED | | | BTC 0.000600938231136315<br>CEL 35.1557920713223<br>ETH 0.0239487501276775<br>MATIC 146.161735922801 | | |
| 3.1.233924 | JACK BROUGHTON | ADDRESS REDACTED | | | 1INCH 2948.54642492828<br>ADA 20.0659943729881<br>BCH 0.233498165018422<br>CEL 2.31924856359168<br>DASH 0.567287402513749<br>ETH 0.00315053820434608<br>LINK 555.901329782258<br>OMG 16.9040494906854<br>SNX 498.19316841502<br>XLM 7868.54640906386<br>XRP 1634.29157463153 | | |
| 3.1.233925 | JACK BROUHARD | ADDRESS REDACTED | | | MATIC 1664.07985516815<br>SNX 123.466517778621 | | |
| 3.1.233926 | JACK BROWN-KENYON | ADDRESS REDACTED | | | BTC 0.00167665<br>CEL 6.15533666153215<br>ETH 0.02142385<br>KNC 40.23892972<br>LUNC 1.645015<br>MANA 86.28100155<br>OMG 5.65065326<br>PAXG 0.012625164462<br>SOL 3.161221321 | | |
| 3.1.233927 | JACK BRYAN PROCTOR | ADDRESS REDACTED | | | CEL 8.27064096639347 | | |
| 3.1.233928 | JACK BUCHANAN | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BNB 4.80131372402499<br>BTC 0.105825083821026<br>CEL 148.154831118309<br>ETH 0.964895241666193<br>LTC 0.4073438<br>XRP 864.839582 | | |
| 3.1.233929 | JACK BUCHANAN-HAGEN | ADDRESS REDACTED | | | BTC 0.0583976226492474<br>DOT 49.1393318462361<br>MATIC 1400.65850035926 | | |
| 3.1.233930 | JACK BUCKLEY | ADDRESS REDACTED | | | MATIC 191.898881844797 | | |
| 3.1.233931 | JACK BULL | ADDRESS REDACTED | | | BTC 0.0465044974369613<br>CEL 772.873310663157<br>ETH 0.624536637547649<br>MATIC 603.071188148093<br>USDC 4000.00607445888 | | |
| 3.1.233932 | JACK BURBIDGE | ADDRESS REDACTED | | | BTC 0.00002074478588062<br>CEL 0.0337000728711838<br>ETH 0.000085130069943524<br>USDT ERC20 0.0634517371169188 | | |
| 3.1.233933 | JACK BURMESTER | ADDRESS REDACTED | | | BTC 0.264704919653211 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233934 | JACK BURNS | ADDRESS REDACTED | | | CEL 5.16283874151449<br>USDC 0.000000855787819241 | | |
| 3.1.233935 | JACK BURNS | ADDRESS REDACTED | | | ADA 20.5256225012723<br>BTC 0.0316595688849515<br>CEL 55.458961564598<br>ETH 0.690156628108132 | | |
| 3.1.233936 | JACK BUTLER | ADDRESS REDACTED | | | BTC 0.119918193396944<br>DOT 17.1874322188952<br>ETH 3.00509601818388<br>LINK 25.3065739219095<br>MATIC 234.950555727849 | | |
| 3.1.233937 | JACK BUTLER | ADDRESS REDACTED | | | BTC 0.000000125396097075<br>CEL 0.00278566177651337<br>ETH 0.000000075672556597<br>LTC 0.000109193244751058<br>USDC 0.00328374556438865 | | |
| 3.1.233938 | JACK BUZIAN | ADDRESS REDACTED | | | BTC 0.00105131154542945<br>ETH 2.1247859287989 | | |
| 3.1.233939 | JACK BYRNE | ADDRESS REDACTED | | | ETH 0.000006884304979159 | | |
| 3.1.233940 | JACK CADDELL | ADDRESS REDACTED | | | BTC 0.211309025482123<br>CEL 78.253192155368<br>LINK 0.0331887014456117<br>USDC 303.819306150997<br>USDT ERC20 2.68849872974273 | | |
| 3.1.233941 | JACK CAMPBELL | ADDRESS REDACTED | | | BTC 0.000001619299246544<br>LINK 0.204785700948673<br>USDC 11.4492326022177<br>USDT ERC20 12.2409065039106 | | |
| 3.1.233942 | JACK CARAMONTA | ADDRESS REDACTED | | | ETH 0.000179428072199981 | | |
| 3.1.233943 | JACK CARROLL | ADDRESS REDACTED | | | BTC 0.000939689756490642<br>CEL 285.026741961693 | | |
| 3.1.233944 | JACK CASE | ADDRESS REDACTED | | | BTC 0.000006831934035295 | | |
| 3.1.233945 | JACK CASSON | ADDRESS REDACTED | | | ADA 1011.27453863119<br>BTC 0.00285177247073934<br>CEL 660.326463714395<br>DOT 19.0194484623792<br>ETH 2.07869484080887<br>LINK 100.625398182336<br>MATIC 1056.4637288475<br>USDC 0.753174111489445 | | |
| 3.1.233946 | JACK CATERINO | ADDRESS REDACTED | | | SOL 26.3053232880631 | USDC 19.22 | |
| 3.1.233947 | JACK CECIRE | ADDRESS REDACTED | | | BTC 0.286387700061891<br>CEL 31.5558085710174<br>USDT ERC20 0.087863394520757 | | |
| 3.1.233948 | JACK CEDARHOLM | ADDRESS REDACTED | | | ADA 457.976049056662<br>AVAX 5.15731607650321<br>BTC 0.355311272856302<br>DOT 25.9235923680154<br>LINK 16.3953883795839<br>LTC 21.4718717811827<br>MANA 196.559817254928<br>MATIC 177.305875270521<br>SOL 11.1779866344995<br>SUSHI 16.967293466128 | | |
| 3.1.233949 | JACK CHA | ADDRESS REDACTED | | | BNB 0.00186057239358796<br>BTC 0.000156061438114463<br>CEL 74.3505122508163<br>ETH 1.32982631329488<br>LUNC 19.7824875138037<br>MATIC 220.779894660601<br>SOL 1.02941724945798<br>USDC 0.649127224461892 | | |
| 3.1.233950 | JACK CHALMERS-MULDER | ADDRESS REDACTED | | | ADA 0.0108405311827819<br>MATIC 0.0161590220639378<br>XRP 0.0202878000378076 | | |
| 3.1.233951 | JACK CHAMBERLAIN | ADDRESS REDACTED | | | MATIC 267.338928198415 | | |
| 3.1.233952 | JACK CHAN | ADDRESS REDACTED | | | BTC 0.000812294895538876<br>CEL 0.663384684700343<br>ETH 0.521135113397195<br>USDC 2548.34860286378 | | |
| 3.1.233953 | JACK CHANG | ADDRESS REDACTED | | | BTC 0.0120974389210064 | | |
| 3.1.233954 | JACK CHAPLIN | ADDRESS REDACTED | | | BTC 0.000376596785909622<br>ETH 0.00706246069050721 | | |
| 3.1.233955 | JACK CHAPUT | ADDRESS REDACTED | | | BTC 0.529287550432343<br>DOT 0.564795580088798<br>ETH 25.9253701648709<br>LINK 0.000265899379490357<br>MATIC 86.6767182807762<br>SNX 6353.83868385897<br>USDC 0.126509639961058 | | |
| 3.1.233956 | JACK CHEN | ADDRESS REDACTED | | | BTC 0.000000905004544224<br>CEL 0.000555257387617637<br>ETH 0.000137620520415001 | | |
| 3.1.233957 | JACK CHEN | ADDRESS REDACTED | | | BCH 1.02979497333136<br>BTC 0.000948297541084745 | | |
| 3.1.233958 | JACK CHEN | ADDRESS REDACTED | | | BTC 0.0101428574690269<br>DOT 0.000132508270781166<br>ETH 0.252961097718298<br>LINK 12.0751817929752<br>MANA 210.590978486561<br>MATIC 1147.86890998062<br>USDC 3.72288704140712 | USDC 2600 | |
| 3.1.233959 | JACK CHEUNG | ADDRESS REDACTED | | | BTC 0.00269452092087811<br>BUSD 493.194078499064<br>CEL 14.7791962190196 | | |
| 3.1.233960 | JACK CHI | ADDRESS REDACTED | | | AAVE 1.59391526045402<br>ADA 310.033078704316<br>BTC 0.759826370068191<br>COMP 1.54078069174563<br>DOT 22.2450097208998<br>EOS 103.188842032637<br>ETH 0.280276863424641<br>MATIC 512.392089818228<br>SNX 48.2566226494427<br>SUSHI 46.1245888370142 | | |
| 3.1.233961 | JACK CHOO | ADDRESS REDACTED | | | BNB 0.12404491<br>BTC 0.001457<br>CEL 4.86923984632213<br>ETH 0.03535102 | | |
| 3.1.233962 | JACK CHOPRA-TEAL | ADDRESS REDACTED | | | CEL 0.0185259840913628 | | |
| 3.1.233963 | JACK CHOU | ADDRESS REDACTED | | | MATIC 19.2625115027768<br>SNX 11.8779198013358 | | |
| 3.1.233964 | JACK CHOW | ADDRESS REDACTED | | | CEL 8.93681316751138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.233965 | JACK CHRISTIAN | ADDRESS REDACTED | | | AAVE 0.00111450690121131<br>ADA 1.07275144854359<br>AVAX 0.0165344118335469<br>BCH 0.00000774<br>BTC 0.000053516951573947<br>CEL 26.1621539347692<br>COMP 0.00092436167953122<br>DOT 0.0718367539<br>ETH 0.00368839470046676<br>LTC 0.0000958<br>MANA 0.0631156961300405<br>MATIC 2.18175794162719<br>SOL 0.045417544357244<br>UMA 0.0118260328319376<br>USDC 2555.252 | | |
| 3.1.233966 | JACK CHRISTIE | ADDRESS REDACTED | | | ADA 22.8234881641066 | | |
| 3.1.233967 | JACK CHRISTOPHER KILPIS SEBBEN | ADDRESS REDACTED | | | BTC 0.01946225866<br>ETH 0.0991285852873758<br>LUNC 1.13481048292059 | | |
| 3.1.233968 | JACK CHUA | ADDRESS REDACTED | | | ADA 344.186755974368<br>BNB 0.75<br>BTC 0.0026250761104693<br>CEL 19.6785289695398<br>USDT ERC20 260 | | |
| 3.1.233969 | JACK CHUEH | ADDRESS REDACTED | | | BTC 0.00067490093689457<br>ETH 0.00778044596766845<br>USDC 145.617367731395 | BTC 1.05881200679533<br>ETH 7.84362011888158<br>USDC 0.000000488433699532 | |
| 3.1.233970 | JACK CIAMPA | ADDRESS REDACTED | | | BTC 0.000114998198621646 | | |
| 3.1.233971 | JACK CLAGETT | ADDRESS REDACTED | | | ADA 65.011062080511<br>BTC 0.0108058786208967 | | |
| 3.1.233972 | JACK CLARK | ADDRESS REDACTED | | | BTC 0.0301557070247029 | | |
| 3.1.233973 | JACK CLARK | ADDRESS REDACTED | | | BTC 0.000003345122668974<br>CEL 0.401311236147939<br>ETH 0.232190982535641 | | |
| 3.1.233974 | JACK CLIFFORD | ADDRESS REDACTED | | | BTC 0.0328669699998947<br>ETH 0.656958714739921<br>LTC 1.02079875065046 | | |
| 3.1.233975 | JACK CLUGSTON | ADDRESS REDACTED | | | BTC 3.05752114093617<br>ETH 15.8403656812793 | | |
| 3.1.233976 | JACK COKER | ADDRESS REDACTED | | | BTC 0.00109031944420739 | | |
| 3.1.233977 | JACK COLE | ADDRESS REDACTED | | | BTC 0.236618128830329<br>CEL 335.160245372898<br>ETH 15.1916634474263<br>LINK 0.0105095512890957<br>LTC 0.00209080869410625<br>LUNC 234.469642607339<br>MATIC 1295.5728812125<br>SNX 59.9171470112414<br>SOL 0.0576422205569597<br>USDC 16.7561238783924 | BTC 0.04931642<br>LTC 0.000007840565433015<br>LUNC 1<br>SOL 0.000000000467769031<br>USDC 12.7359218069807 | |
| 3.1.233978 | JACK COLLIER | ADDRESS REDACTED | | | BTC 0.0000012278625584969 9<br>DOT 0.209782477948274<br>ETH 0.000153253115044855 | | |
| 3.1.233979 | JACK COLLINS | ADDRESS REDACTED | | | BTC 0.046096204016663<br>USDC 832.026908737751 | | |
| 3.1.233980 | JACK COLOMBO | ADDRESS REDACTED | | | BTC 0.000312532934694105<br>ETH 0.000158513448831044<br>LTC 0.00142563180012761<br>MATIC 6.42507471055612<br>MCDAI 8.4628244263025<br>USDC 2.98138639284287 | | |
| 3.1.233981 | JACK COMSTOCK | ADDRESS REDACTED | | | BTC 0.000005364796266013<br>ETH 0.000050317205297678 | | BTC 0.00484783779711911<br>ETH 0.049170973034249 |
| 3.1.233982 | JACK CONOR O'HAGAN | ADDRESS REDACTED | | | BTC 0.000000082461354727<br>ETH 0.000000880687018929<br>LINK 23.8374649852419 | | |
| 3.1.233983 | JACK CONRADSON | ADDRESS REDACTED | | | BTC 0.00000112132142196899<br>ETH 0.000009734511726344<br>SNX 0.00207613921362676<br>USDC 0.200668664558391 | BTC 0.000000207097461801<br>ETH 0.000000196315352208<br>SNX 0.000866814714419402<br>USDC 0.000000778369748364 | |
| 3.1.233984 | JACK CONSIDINE | ADDRESS REDACTED | | | BTC 0.000000008217758771<br>CEL 0.371015175276774 | | |
| 3.1.233985 | JACK CONSTANTINE | ADDRESS REDACTED | | | BTC 0.274715159444774<br>LTC 0.00519660355435831<br>XRP 716.225238936626 | | |
| 3.1.233986 | JACK CONWAY | ADDRESS REDACTED | | | BTC 0.00123723642867111<br>MATIC 740.048465059855 | | |
| 3.1.233987 | JACK COOKSON | ADDRESS REDACTED | | | CEL 0.209387664547474 | | |
| 3.1.233988 | JACK COVENTRY | ADDRESS REDACTED | | | BTC 0.000000120808586098<br>CEL 18.1547114993967<br>ETH 0.0010944467136647 | | |
| 3.1.233989 | JACK COY | ADDRESS REDACTED | | | CEL 1.07309707365188<br>SNX 0.00605940653626051<br>XLM 0.000000052868421028 | | |
| 3.1.233990 | JACK COYLES | ADDRESS REDACTED | | | BTC 0.000000001004410617<br>CEL 3.1439056849603<br>DOT 29.174344544108<br>ETH 0.00134487697581925<br>LINK 343.797117871796<br>MATIC 9.58336407797957 | | |
| 3.1.233991 | JACK CRABTREE | ADDRESS REDACTED | | | BTC 0.972990536902799<br>ETH 9.57613970750246 | | |
| 3.1.233992 | JACK CRAWLEY | ADDRESS REDACTED | | | BTC 0.000024184500214426 | | BTC 0.000000192572228594 |
| 3.1.233993 | JACK CRITCHFIELD | ADDRESS REDACTED | | | XLM 0.00700099212255032 | | |
| 3.1.233994 | JACK CROOKES | ADDRESS REDACTED | | | BTC 0.000000001185966222<br>CEL 0.15195773563676 | | |
| 3.1.233995 | JACK CUDINE | ADDRESS REDACTED | | | BTC 0.000000002131116732<br>CEL 0.529395669479883<br>DOT 0.000000000014887312 | | |
| 3.1.233996 | JACK CUMMINGS | ADDRESS REDACTED | | | BTC 0.00110677835439746<br>CEL 1.06088888018337<br>ETH 0.000350711719508776 | | |
| 3.1.233997 | JACK CUNNINGHAM | ADDRESS REDACTED | | | ADA 0.0963358202544482<br>BTC 0.000001304516681279<br>CEL 22.1237327545731<br>LTC 0.00110657763758071<br>USDC 0.355913153268267<br>XLM 4.07344198586018 | | |
| 3.1.233998 | JACK CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0400306257540891<br>ETH 0.377218308712573 | | |
| 3.1.233999 | JACK CURPHEY | ADDRESS REDACTED | | | ADA 195.315256746132<br>AVAX 6.05810743551603<br>BNB 1.09333268687089<br>BTC 0.00392816215666931<br>ETH 0.00528486439721262<br>LUNC 6.19876231874985<br>USDT ERC20 266.188585645751 | | |
| 3.1.234000 | JACK CURTIS | ADDRESS REDACTED | | | BTC 0.000000163053371325<br>ETH 0.000007883150901622 | | |
| 3.1.234001 | JACK DALT | ADDRESS REDACTED | | | CEL 1.06560684212821 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234002 | JACK DANIEL CHALMER HEMMINGS | ADDRESS REDACTED | | | BTC 0.00218378<br>CEL 0.80542995854887 | | |
| 3.1.234003 | JACK DANIEL O'BRIEN | ADDRESS REDACTED | | | ADA 207.219785218799<br>BTC 0.0000725734790859<br>CEL 0.0774568245279425<br>ETH 1.60676680027039<br>MATIC 0.39690908038635<br>USDC 226.931899162796<br>XRP 301.110502325352 | | |
| 3.1.234004 | JACK DANIELS | ADDRESS REDACTED | | | BTC 0.000004248426449153<br>ETH 0.0000505375748677718 | BTC 0.000000294628846696<br>ETH 0.000000838029185547<br>LTC 0.00000076 | |
| 3.1.234005 | JACK DAVANZO | ADDRESS REDACTED | | | USDC 2.11798366660553 | USDC 0.000000619684892251 | |
| 3.1.234006 | JACK DAVID MOBBS | ADDRESS REDACTED | | | BTC 0.00101905369898481<br>CEL 13.035569637121 | | |
| 3.1.234007 | JACK DAVID PHOMTHIRATH | ADDRESS REDACTED | | | ETH 0.0146154722688287 | | |
| 3.1.234008 | JACK DAVIDSON | ADDRESS REDACTED | | | LINK 0.404745767480576 | | |
| 3.1.234009 | JACK DAVIDSON | ADDRESS REDACTED | | | BTC 0.711926017616615<br>ETH 3.84470159609634 | | |
| 3.1.234010 | JACK DAVIS | ADDRESS REDACTED | | | ETH 0.00198741898629071 | | |
| 3.1.234011 | JACK DAVIS | ADDRESS REDACTED | | | BTC 0.00148273<br>CEL 13.3558020727375<br>ETH 0.012761025 | | |
| 3.1.234012 | JACK DAVISON | ADDRESS REDACTED | | | BTC 0.0298843236279198<br>CEL 47.0255229648215<br>ETH 0.3294417088 | | |
| 3.1.234013 | JACK DAVISON-ZIOLEK | ADDRESS REDACTED | | | BTC 6.17042623558397<br>CEL 8608.83001076614<br>DASH 0.000000004826923077<br>DOT 0.000000000057232129<br>ETC 0.14335326<br>ETH 4.0000007921894<br>LTC 0.000000002769986497<br>USDC 16.433<br>USDT ERC20 135.288788<br>ZEC 4.51000000168016 | | |
| 3.1.234014 | JACK DEBRUIN | ADDRESS REDACTED | | | BAT 0.767765840394593<br>BTC 0.000015579651647731<br>LINK 0.00430055237366283<br>XLM 2.20082742825018<br>ZRX 0.118568018839191 | | |
| 3.1.234015 | JACK DELUCA | ADDRESS REDACTED | | | ADA 225.200497480516<br>BTC 0.00319006047281615<br>USDC 210.272291126293 | | |
| 3.1.234016 | JACK DEMARCO | ADDRESS REDACTED | | | BTC 0.000211703604934978 | | |
| 3.1.234017 | JACK DEMPSEY | ADDRESS REDACTED | | | BTC 0.139921542306895<br>MATIC 0.691777547704725<br>USDC 0.678377975928941 | BTC 0.0000005 | |
| 3.1.234018 | JACK DEMPSEY | ADDRESS REDACTED | | | DOT 3.65229939952349 | | |
| 3.1.234019 | JACK DEWAN | ADDRESS REDACTED | | | ADA 0.50737714550188<br>BTC 0.000051240186276058<br>ETH 0.002928206821378<br>MATIC 0.42292178315384<br>USDT ERC20 9027.38982774856<br>XRP 0.503965792846592 | | |
| 3.1.234020 | JACK DEWAR | ADDRESS REDACTED | | | ETH 0.00310787088949253 | | |
| 3.1.234021 | JACK DICKIE | ADDRESS REDACTED | | | CEL 0.513777506505623 | | |
| 3.1.234022 | JACK DILLABOUGH II | ADDRESS REDACTED | | | BTC 0.00123855208289359<br>LINK 0.66721549164402<br>MATIC 0.764891349793722<br>SGB 11143.0021123137<br>XLM 6.61292361310094<br>XRP 45.2921240723731 | | |
| 3.1.234023 | JACK DIXON | ADDRESS REDACTED | | | AAVE 0.00212855811282566<br>BTC 0.0969658952617641<br>COMP 0.00120750613127695<br>DOT 0.317676647907053<br>ETH 1.94209710641415<br>LINK 0.053998225925423<br>MATIC 1.63581767010955<br>MCDAI 0.0334429898038546<br>UNI 0.0241646326383763<br>USDC 35.0400843104441<br>XRP 525.004366983041 | | |
| 3.1.234024 | JACK DO | ADDRESS REDACTED | | | AAVE 0.000041124046048538<br>BCH 0.000008494804167051<br>BTC 0.000000345949494021999<br>ETH 0.000020757721070994<br>LINK 0.000286468053239046<br>LTC 0.000054157124700095<br>LUNC 0.734554398532002<br>SNX 0.00382968088575864<br>TAUD 0.0113081604385595<br>USDC 0.0730817460794789<br>USDT ERC20 0.235903706473905 | | |
| 3.1.234025 | JACK DOANE | ADDRESS REDACTED | | | BTC 0.000714289965895656 | | |
| 3.1.234026 | JACK DOMAGAS | ADDRESS REDACTED | | | BTC 0.000000009545347569<br>ETH 0.000000117996005975<br>LINK 0.000000351504852939<br>MATIC 0.000453538920646936<br>UNI 0.000000461096135533<br>USDT ERC20 0.000001881152682582<br>XLM 0.00000028507935336 | BTC 0.000009363311117245<br>ETH 0.00014006356032748<br>LINK 0.00125971274823145<br>MATIC 0.399694874600619<br>UNI 0.00116245683490165<br>USDT ERC20 0.00169197991665222<br>XLM 0.00178048738005605 | |
| 3.1.234027 | JACK DOMEIER | ADDRESS REDACTED | | | BTC 0.000012605996984663<br>LINK 0.0233657385564118 | | |
| 3.1.234028 | JACK DONNELLY | ADDRESS REDACTED | | | BCH 0.346960449680067<br>BTC 0.0021716135063293<br>XLM 22.6788672419836<br>XRP 454.322628381197 | | |
| 3.1.234029 | JACK DONOVAN | ADDRESS REDACTED | | | BTC 0.00000048<br>CEL 0.150004288144731<br>XRP 0.003723 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234030 | JACK DOUGLAS JENNINGS | ADDRESS REDACTED | | | AAVE 5.26878859574448<br>ADA 44311.0832007485<br>AVAX 62.806308679364<br>BAT 0.463109487613375<br>BTC 6.44136424868966<br>CEL 28685.0119311357<br>COMP 21.2142871487931<br>DASH 21.5454287221813<br>DOT 854.717884422597<br>ETH 92.93870615759<br>KNC 0.189642475065767<br>LINK 828.660439716399<br>LTC 0.0459402168783896<br>LUNC 99.8364<br>MATIC 60054.206256557<br>OMG 0.0200605791567409<br>SGB 7324.65080290858<br>SNX 0.523548421507418<br>UNI 414.067387879084<br>USDC 57516.9395289979<br>USDT ERC20 3.30747913545403<br>XLM 10888.3294102872<br>XRP 24.3232609009631<br>XTZ 451.518745<br>ZRX 0.682961767414793 | LPT 14.384<br>MATIC 0.719906474820143 | |
| 3.1.234031 | JACK DOUGLAS KOBET | ADDRESS REDACTED | | | ETH 0.00690931456493794<br>GUSD 971.903524527079 | | |
| 3.1.234032 | JACK DOUGLAS MCBURNIE PATTERSON | ADDRESS REDACTED | | | BTC 0.026695142636638<br>CEL 517.627081519019<br>DOT 2.997<br>MATIC 50.6027873887619<br>SNX 6.10757831107006<br>USDC 0.000000976091312618<br>USDT ERC20 59.7475558547491 | | |
| 3.1.234033 | JACK DOWNEY | ADDRESS REDACTED | | | CEL 0.00922168739435909<br>XLM 10 | | |
| 3.1.234034 | JACK DOWSE | ADDRESS REDACTED | | | CEL 0.959583945001332<br>XLM 429.5039568 | | |
| 3.1.234035 | JACK DOYLE | ADDRESS REDACTED | | | USDC 0.0153911957292513 | | |
| 3.1.234036 | JACK DRURY | ADDRESS REDACTED | | | SNX 4.6196411104523 | | |
| 3.1.234037 | JACK DUCHATELIER | ADDRESS REDACTED | | | BTC 0.0186555182597493<br>CEL 16.1261549579027<br>ETH 0.101815222118236<br>USDC 57.7996052535925 | | |
| 3.1.234038 | JACK DUNLAP | ADDRESS REDACTED | | | BTC 0.000000774213932537<br>ETH 0.000002301305605602<br>LINK 0.0248799013635239<br>LTC 0.0137567897184534<br>MATIC 0.613064197845404 | | |
| 3.1.234039 | JACK DUNNE | ADDRESS REDACTED | | | BTC 0.160525427442402<br>CEL 2360.64002529231<br>ETH 0.241416<br>MATIC 698.7<br>USDC 4.605 | | |
| 3.1.234040 | JACK DUONG | ADDRESS REDACTED | | | MCDAI 0.144081031659545 | | |
| 3.1.234041 | JACK EATON | ADDRESS REDACTED | | | ADA 2.07392998731481<br>DOT 1.46693396932486<br>MATIC 35.667849496031 | | |
| 3.1.234042 | JACK EDMONDS | ADDRESS REDACTED | | | BTC 0.00110394073317805<br>CEL 370.237218599319 | | |
| 3.1.234043 | JACK EDWARD SAWYER | ADDRESS REDACTED | | | BTC 0.000000809387877849<br>USDT ERC20 645.832801014991 | | |
| 3.1.234044 | JACK EDWARDS | ADDRESS REDACTED | | | BTC 0.323410364100271<br>CEL 128.197113131121 | | |
| 3.1.234045 | JACK ELLIS | ADDRESS REDACTED | | | ADA 690.149640971226<br>BTC 0.00133482714930585<br>CEL 0.5509359535223<br>ETH 0.732452570179402<br>MATIC 51.292664354152 | | |
| 3.1.234046 | JACK EMERY | ADDRESS REDACTED | | | BTC 0.000964997438862102<br>MATIC 77.6553732500079 | | |
| 3.1.234047 | JACK ENGEL | ADDRESS REDACTED | | | BTC 1.04366097424839 | | |
| 3.1.234048 | JACK ESQUENAZI | ADDRESS REDACTED | | | CEL 334.934033527686 | | |
| 3.1.234049 | JACK EURICK | ADDRESS REDACTED | | | BTC 0.000030061880786223<br>ETH 0.000055780985736364 | | |
| 3.1.234050 | JACK FARLOW | ADDRESS REDACTED | | | AAVE 0.00003<br>ADA 0.883671579475513<br>BTC 0.0977005396142566<br>CEL 107.925168272893<br>DOT 23.6903946957494<br>LINK 0.0132892504066194<br>MATIC 3.02732380267087<br>MCDAI 70<br>SNX 20.909<br>USDC 0.276 | | |
| 3.1.234051 | JACK FARR II | ADDRESS REDACTED | | | CEL 29.7161027774369<br>ETH 0.246769723920434<br>LINK 15.7641212672383 | | |
| 3.1.234052 | JACK FAY | ADDRESS REDACTED | | | BTC 0.000115557765787008<br>CEL 4.24430776842153<br>DASH 0.000000001194459052 | | |
| 3.1.234053 | JACK FEATHERBY | ADDRESS REDACTED | | | BTC 0.374154363873147<br>CEL 2172.50650604784<br>ETH 4.21820203773589<br>USDT ERC20 44220.9308680343 | | |
| 3.1.234054 | JACK FEGER | ADDRESS REDACTED | | | BTC 0.0521086621708049<br>DOT 7.26972825224094<br>MATIC 176.372257355402<br>MCDAI 0.0553186480500752<br>USDC 287.636593394414<br>XLM 42.1720704634225 | | |
| 3.1.234055 | JACK FERREIRA | ADDRESS REDACTED | | | BTC 2.02948456283125<br>ETH 13.507157009197<br>UNI 1113.38173720551 | | |
| 3.1.234056 | JACK FIEDLER | ADDRESS REDACTED | | | BTC 0.000148571975036119<br>CEL 1.10082617385776<br>ETH 0.000136028388160823 | | BTC 0.13567712260018 |
| 3.1.234057 | JACK FIELDING-PIMM | ADDRESS REDACTED | | | BTC 0.000744148731413075<br>ETH 0.648923092121995<br>LINK 0.134877366350529<br>SOL 0.0128607609276586<br>USDC 0.103334504213641 | | |
| 3.1.234058 | JACK FINNEGAN | ADDRESS REDACTED | | | BTC 0.00000231106731707<br>ETH 0.000003700852772693<br>LTC 0.000098101647554142<br>USDC 0.0448996178876067 | | |
| 3.1.234059 | JACK FIRENZE-TESSENDORFF | ADDRESS REDACTED | | | BTC 0.00900791423917318<br>ETH 0.0147000081287663<br>LINK 0.977454387113533<br>MATIC 0.634727935009883 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234060 | JACK FITZPATRICK | ADDRESS REDACTED | | | ADA 677.280957672941<br>CEL 0.00240016210492316<br>DOT 5.46948799136497<br>ETH 4.25767957118232<br>MCDAI 31.8854143518089 | | |
| 3.1.234061 | JACK FOK | ADDRESS REDACTED | | | BTC 0.0000003208606579 88<br>ETH 0.000015736536504709<br>USDC 0.0647832050926722<br>USDT ERC20 0.188827062988113 | | |
| 3.1.234062 | JACK FOLSOM | ADDRESS REDACTED | | | BTC 0.000801632730324388<br>ETC 4.08232358882128<br>ETH 2.39454901722642 | | |
| 3.1.234063 | JACK FORTE | ADDRESS REDACTED | | | GUSD 0.419476326860576 | | |
| 3.1.234064 | JACK FORTH | ADDRESS REDACTED | | | BTC 0.00147375908840169 | | |
| 3.1.234065 | JACK FOSTER | ADDRESS REDACTED | | | ADA 1745.96477100733<br>BTC 0.276445318537941<br>ETH 4.24926143088411<br>LINK 161.945868493516<br>MATIC 1771.14464730807 | | |
| 3.1.234066 | JACK FOSTER | ADDRESS REDACTED | | | ADA 0.503931124765384<br>BCH 0.000043536804184341<br>BTC 0.136401410066182<br>CEL 0.0027638813579361<br>DOT 18.8223596847508<br>ETH 5.29278795399573<br>LINK 0.00396880675570814<br>LTC 0.000757947224497363<br>USDC 790.172890727063<br>XRP 0.0343894425676809 | | |
| 3.1.234067 | JACK FRALEIGH | ADDRESS REDACTED | | | BTC 0.116198754237675 | | |
| 3.1.234068 | JACK FRANKLAND | ADDRESS REDACTED | | | BTC 0.33401011274591<br>CEL 0.0507792494345302 | | |
| 3.1.234069 | JACK FRANKLIN | ADDRESS REDACTED | | | CEL 0.0863022476920715<br>ETH 0.000126091001003836<br>MCDAI 0.0665180723747034 | | |
| 3.1.234070 | JACK FREEBURN | ADDRESS REDACTED | | | ADA 13.426281464669<br>CEL 0.959048699650634<br>DOT 2.20346415460356<br>ETH 0.020903366281691<br>XLM 30<br>XRP 95.0139124264219 | | |
| 3.1.234071 | JACK FULLER | ADDRESS REDACTED | | | ETH 0.00554766661050896<br>LINK 0.520555191448092 | | |
| 3.1.234072 | JACK GAFFNEY | ADDRESS REDACTED | | | CEL 0.333756489272963<br>UMA 4.326976 | | |
| 3.1.234073 | JACK GALLO | ADDRESS REDACTED | | | BTC 0.0531134682293075<br>ETH 0.0840793502622654<br>USDC 276.685632797023 | | |
| 3.1.234074 | JACK GANDER | ADDRESS REDACTED | | | CEL 0.584367774527195<br>XLM 159.79587197502<br>XRP 27.81985 | | |
| 3.1.234075 | JACK GANEA-AMELOT | ADDRESS REDACTED | | | CEL 0.00457882516092903<br>LINK 0.00769018541458773<br>MATIC 0.113845296025<br>XLM 0.0227205233939731<br>XRP 0.862522460230483 | | |
| 3.1.234076 | JACK GAO | ADDRESS REDACTED | | | LINK 0.0735659687905184<br>MATIC 4177.03331979646 | | |
| 3.1.234077 | JACK GARLAND | ADDRESS REDACTED | | | BTC 0.323617851956994 | | |
| 3.1.234078 | JACK GENE MAGGARD | ADDRESS REDACTED | | | ADA 0.406207267055947 | ADA 0.000000097038031901 | |
| 3.1.234079 | JACK GERREYN | ADDRESS REDACTED | | | ADA 0.426994250635496<br>BNB 1.37484139728996<br>BTC 0.000001187266963497<br>CEL 56.303813957241<br>DOT 0.000000000016045171<br>MATIC 0.00366166644093262<br>SNX 22.396244931822<br>USDT ERC20 0.00630445556964397<br>XRP 576.654730342094 | | |
| 3.1.234080 | JACK GIATTINO | ADDRESS REDACTED | | | USDC 0.184571105524311 | | |
| 3.1.234081 | JACK GILLESPIE | ADDRESS REDACTED | | | BTC 0.00856954085291264<br>CEL 19.3008949937938<br>ETH 0.22596339 | | |
| 3.1.234082 | JACK GILLIGAN | ADDRESS REDACTED | | | CEL 0.33448716997993<br>XRP 509.920516006278 | | |
| 3.1.234083 | JACK GILLILAND | ADDRESS REDACTED | | | ADA 809.982128571477<br>BTC 0.00000000922992433<br>CEL 236.850624794299<br>ETH 1.021606459324<br>XRP 806.254807352199 | | |
| 3.1.234084 | JACK GLISSON | ADDRESS REDACTED | | | LINK 0.0520528430238126<br>MANA 0.735413631844631<br>SNX 0.184220182257802<br>UNI 0.137770070690861 | | |
| 3.1.234085 | JACK GLISSON | ADDRESS REDACTED | | | CEL 1.06740158829577 | | |
| 3.1.234086 | JACK GLOVER | ADDRESS REDACTED | | | BTC 0.000381147928922189<br>CEL 0.327598255574494<br>ETH 0.252516998791792 | | |
| 3.1.234087 | JACK GOLDSWORTHY | ADDRESS REDACTED | | | BTC 0.000006736500710085<br>CEL 0.023099002064278<br>MATIC 0.364493807818155<br>XRP 0.159081413786937 | | |
| 3.1.234088 | JACK GOLITZ | ADDRESS REDACTED | | | BTC 0.00114053031555522<br>USDC 2182.72007181734 | | |
| 3.1.234089 | JACK GOOCH | ADDRESS REDACTED | | | BTC 0.000000585583203131999<br>CEL 4.46581754560586<br>USDC 10.4606381625718 | | |
| 3.1.234090 | JACK GOODMAN | ADDRESS REDACTED | | | AVAX 10.5987547038458<br>BTC 0.124294925436944<br>CEL 0.27423263550988<br>DOGE 2.00859583784715<br>DOT 0.0279624518651675<br>ETH 1.7369020504172<br>LUNC 47.1229480367509<br>MATIC 600.712869834727<br>SNX 0.170267490399299<br>UNI 0.00328826339498136<br>USDT ERC20 0.000000024992654087<br>XRP 3038.16328724207 | | |
| 3.1.234091 | JACK GOODMAN | ADDRESS REDACTED | | | BTC 0.000000616959013313999<br>CEL 0.0590634529438908<br>ETH 0.000143474241810957 | | |
| 3.1.234092 | JACK GOODWIN | ADDRESS REDACTED | | | BTC 0.00274226076179823 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234093 | JACK GORMAN | ADDRESS REDACTED | | | 1INCH 0.0497474479324538<br>AAVE 0.0980572916856049<br>ADA 0.121757971499299<br>AVAX 6.92866179126791<br>BTC 0.10531960409591<br>DOT 10.4690775441146<br>ETH 1.01504778275531<br>LINK 0.00790221804879666<br>LTC 1.01935094749666<br>LUNC 0.00520424171479065<br>MATIC 1073.88849257771<br>MCDAI 0.152765634674993<br>SNX 41.5957984094069<br>SUSHI 0.0144741940753189<br>USDC 560.099295361401<br>XLM 381.384173255655 | | |
| 3.1.234094 | JACK GOSDEN-KAYE | ADDRESS REDACTED | | | ADA 2.66696846074483<br>BTC 0.00029899668067938<br>CEL 0.0280990475911789<br>DOT 0.001338276640721<br>ETH 0.000018036295616983<br>LTC 0.00201129128812746<br>LUNC 0.000555595985065125<br>TUSD 0.0440976672773659<br>USDC 0.00311242012411907<br>USDT ERC20 0.0980905948012377 | | |
| 3.1.234095 | JACK GOTTFRED | ADDRESS REDACTED | | | CEL 0.115421468513238<br>ETH 0.000225087182128246<br>LTC 0.00147538378749677<br>XLM 0.199891679987468<br>XRP 0.106144428641467 | | |
| 3.1.234096 | JACK GRACE | ADDRESS REDACTED | | | BTC 0.220240849565869<br>ETH 4.13303385261507 | | |
| 3.1.234097 | JACK GRAINGER | ADDRESS REDACTED | | | USDC 8.55794032872724 | | |
| 3.1.234098 | JACK GRAINGER | ADDRESS REDACTED | | | BTC 0.0120169499707538 | | |
| 3.1.234099 | JACK GRAMAS | ADDRESS REDACTED | | | BTC 0.1516326<br>CEL 174.061089878583 | | |
| 3.1.234100 | JACK GRANT | ADDRESS REDACTED | | | BTC 0.000000817786346890999<br>MATIC 0.334313813079682<br>USDC 0.224638000782815 | | |
| 3.1.234101 | JACK GRAY | ADDRESS REDACTED | | | BTC 0.00227952618706729 | | |
| 3.1.234102 | JACK GREAVES | ADDRESS REDACTED | | | BTC 0.00000000891584224<br>CEL 0.043912234999411 | | |
| 3.1.234103 | JACK GREEN | ADDRESS REDACTED | | | BTC 0.0109326538748942<br>CEL 17.4801101897773<br>ETH 0.10996472 | | |
| 3.1.234104 | JACK GREENAWAY | ADDRESS REDACTED | | | CEL 0.114266389905122<br>ETH 7.81914816196134<br>USDC 6.309<br>XRP 0.00454578785737168 | | |
| 3.1.234105 | JACK GURNEY | ADDRESS REDACTED | | | BTC 0.000000603475844566<br>CEL 0.00536758451931141<br>XRP 0.665086365283274 | | |
| 3.1.234106 | JACK GURNEY | ADDRESS REDACTED | | | BTC 0.0011732901821097<br>USDC 0.0243012805433453 | | |
| 3.1.234107 | JACK H H TER HAAR | ADDRESS REDACTED | | | ADA 2518.86807455526<br>BTC 0.574582566736722<br>CEL 1095.10188278064<br>DOT 303.799811474151<br>LUNC 50.1131408548181<br>SOL 44.381419114012<br>USDC 9840.43485755974 | | |
| 3.1.234108 | JACK HAARSMA | ADDRESS REDACTED | | | BTC 0.000278350188188582<br>ETH 0.00332549807909163 | | |
| 3.1.234109 | JACK HAGUE | ADDRESS REDACTED | | | CEL 3.8287637368267 | | |
| 3.1.234110 | JACK HAJRO | ADDRESS REDACTED | | | ADA 0.167896036959222<br>BNB 0.00192117611864662<br>BTC 0.000002758180261234<br>CEL 0.0355209121180328<br>USDT ERC20 0.578741934451781 | | |
| 3.1.234111 | JACK HALE | ADDRESS REDACTED | | | ADA 344.440993328727<br>DOT 6.3042589797033<br>ETH 1.26119423711419<br>GUSD 342.333590038709<br>USDC 3594.16457829833<br>XLM 496.612756046963<br>XRP 501.706471359149 | | |
| 3.1.234112 | JACK HAMER | ADDRESS REDACTED | | | BTC 0.0169972104201098<br>CEL 0.26763438473763<br>DOT 0.00026897<br>ETH 0.0207663689303032<br>USDC 331.387426111574 | | |
| 3.1.234113 | JACK HAMILTON | ADDRESS REDACTED | | | CEL 0.9895896804639<br>ETH 0.0179592107424732<br>LINK 496.666307292909 | | |
| 3.1.234114 | JACK HAMMOND | ADDRESS REDACTED | | | BTC 0.00314733829917656<br>CEL 7.8608294184853<br>ETH 0.006462857709109<br>USDC 0.004665 | | |
| 3.1.234115 | JACK HANCE | ADDRESS REDACTED | | | BTC 0.000913252679498369<br>CEL 3.35791153692417 | | |
| 3.1.234116 | JACK HANCOCK | ADDRESS REDACTED | | | BTC 0.0142095141889961<br>ETH 2.25582709091914<br>MATIC 12.1035169781157<br>USDC 88.3825575548599<br>XLM 595.738745877997 | | |
| 3.1.234117 | JACK HAND | ADDRESS REDACTED | | | BTC 0.000856049264756763<br>ETH 0.170241507077375 | | |
| 3.1.234118 | JACK HANDO | ADDRESS REDACTED | | | BTC 0.555208442107324 | | |
| 3.1.234119 | JACK HANDYSIDE | ADDRESS REDACTED | | | CEL 3.49628659398133<br>TUSD 1.0532185846158<br>XRP 0.000000198354811408 | | |
| 3.1.234120 | JACK HANSEN | ADDRESS REDACTED | | | ADA 26.0618313314294<br>BNB 0.000217747708512291<br>BTC 0.0149734848833032<br>CEL 4.7878408020494<br>DOT 14.373257345361<br>ETH 0.289450462773691<br>SOL 1.27266976352481 | | |
| 3.1.234121 | JACK HANSEN | ADDRESS REDACTED | | | BTC 0.0239031098914399 | | |
| 3.1.234122 | JACK HANSEN | ADDRESS REDACTED | | | USDC 0.202688833521389 | USDC 140.184136143707 | |
| 3.1.234123 | JACK HARDY | ADDRESS REDACTED | | | ETH 2.17073095150627 | | |
| 3.1.234124 | JACK HARNER | ADDRESS REDACTED | | | BTC 0.0107888158470512 | | |
| 3.1.234125 | JACK HARROWELL | ADDRESS REDACTED | | | BTC 0.00563834643362086<br>CEL 0.390646027080447<br>DOT 83.7243875569457<br>LINK 48.9652218023658<br>XRP 279.387000977935 | | |
| 3.1.234126 | JACK HART | ADDRESS REDACTED | | | BTC 0.000000014531190833<br>USDC 0.125265109923068 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234127 | JACK HARTMAN | ADDRESS REDACTED | | | BTC 1.0154387122255 | | |
| 3.1.234128 | JACK HASLEHURST | ADDRESS REDACTED | | | BTC 0.000185082272277854<br>CEL 0.0619622844967279 | | |
| 3.1.234129 | JACK HASSELL | ADDRESS REDACTED | | | ADA 0.0160925078644662<br>BTC 0.000056678364809971<br>DOT 0.00449081655786348<br>ETH 0.000495523634324778<br>LINK 0.000566225998211093<br>MANA 0.00440887292234036<br>MATIC 0.342565637277313<br>XLM 42.1346478488713 | | |
| 3.1.234130 | JACK HASWAENG | ADDRESS REDACTED | | | BTC 0.00106500663331754<br>BUSD 0.623658086102722<br>LINK 14.5923791228457 | | |
| 3.1.234131 | JACK HAUK | ADDRESS REDACTED | | | LTC 0.000057139981628652<br>MATIC 1.93050856946041<br>SGB 0.000713239254783845<br>XLM 0.0384500936600028<br>XRP 0.00476676775747955 | | |
| 3.1.234132 | JACK HAWKINS | ADDRESS REDACTED | | | BTC 0.109859524938026<br>CEL 12.025628098366 | | |
| 3.1.234133 | JACK HAYDEN CUNNINGHAM | ADDRESS REDACTED | | | | BTC 0.0204099115174651<br>ETH 0.26403908 | |
| 3.1.234134 | JACK HAYNES | ADDRESS REDACTED | | | CEL 0.0475895149505384 | | |
| 3.1.234135 | JACK HAZARD | ADDRESS REDACTED | | | BTC 0.000405188329375851<br>ETH 1.0802641689625 | | |
| 3.1.234136 | JACK HELLER | ADDRESS REDACTED | | | BTC 0.0128004332107056<br>USDC 518.197241463757 | | |
| 3.1.234137 | JACK HENG | ADDRESS REDACTED | | | BTC 0.00197011785390981<br>USDC 1012.44589744216 | | |
| 3.1.234138 | JACK HENNINGFIELD | ADDRESS REDACTED | | | BTC 0.000005956737935978 | | |
| 3.1.234139 | JACK HENRY | ADDRESS REDACTED | | | ETH 0.000083943244144375 | | |
| 3.1.234140 | JACK HENSLEY | ADDRESS REDACTED | | | BTC 0.0363188347600271 | | |
| 3.1.234141 | JACK HERALD | ADDRESS REDACTED | | | BTC 0.000000007623496905 | | |
| 3.1.234142 | JACK HERLIHY | ADDRESS REDACTED | | | CEL 0.0398085930147123 | | |
| 3.1.234143 | JACK HERR | ADDRESS REDACTED | | | BTC 0.00125222326545447<br>DOT 3.14240791063211<br>ETH 0.0240967819703291<br>MATIC 0.121401396303504 | | |
| 3.1.234144 | JACK HERRICK JR | ADDRESS REDACTED | | | BTC 0.000049933666742574<br>SNX 0.380482040202555<br>USDC 2.01175972471199 | BTC 0.000000000393509875 | |
| 3.1.234145 | JACK HERRMANN | ADDRESS REDACTED | | | ADA 230.89674045175<br>BTC 0.0102726035979402 | | |
| 3.1.234146 | JACK HIEMINGA | ADDRESS REDACTED | | | BTC 0.000537227015338905<br>CEL 0.00158791721063043<br>DOT 1.2201205291867<br>EOS 0.00205703158709028<br>USDC 0.00540445983790962 | | |
| 3.1.234147 | JACK HILL | ADDRESS REDACTED | | | BTC 0.00000455829009568<br>CEL 88.2691785966184<br>ETH 0.00265283905674088<br>ZEC 0.000000009691875783 | | |
| 3.1.234148 | JACK HILLIS | ADDRESS REDACTED | | | ADA 337.137777116535<br>BTC 0.0264111907274277<br>ETH 0.167997250967641 | DOGE 1506.887 | |
| 3.1.234149 | JACK HO | ADDRESS REDACTED | | | USDT ERC20 1.15815508729185 | | |
| 3.1.234150 | JACK HODGKINSON | ADDRESS REDACTED | | | BTC 0.000000002247821112<br>CEL 0.148086718409968 | | |
| 3.1.234151 | JACK HOLLOWAY | ADDRESS REDACTED | | | BTC 0.109102290518053<br>ETC 0.459738425257737<br>ETH 2.39931817282483<br>LINK 12.648909770941<br>USDT ERC20 537.992063331013 | | |
| 3.1.234152 | JACK HOLLOWAY | ADDRESS REDACTED | | | BTC 0.29078643395584<br>CEL 917.383239055577<br>ETH 4.034607<br>LTC 22.2822533047403<br>SGB 4024.6635289772<br>XRP 26635.7612771489 | | |
| 3.1.234153 | JACK HOPKINS HIILINEN | ADDRESS REDACTED | | | CEL 1.23797804137944 | | |
| 3.1.234154 | JACK HORNAUER | ADDRESS REDACTED | | | BTC 0.000841362392002271<br>DOT 0.0168915592916498<br>USDC 0.474998058115455 | DOT 8.49979272957756 | |
| 3.1.234155 | JACK HORTON | ADDRESS REDACTED | | | | XRP 2065.51088579123 | |
| 3.1.234156 | JACK HUARD | ADDRESS REDACTED | | | BNB 1.44576399047022<br>BTC 0.00279075864828149<br>CEL 3.37765076863102<br>EOS 45.7360816100795<br>LTC 1.31194175195387<br>LUNC 46.354862050045<br>XLM 469.704138373972<br>XRP 0.0250927190425725<br>ZEC 1.00961459903647 | | |
| 3.1.234157 | JACK HUFNAGEL | ADDRESS REDACTED | | | AAVE 0.427487812567007<br>ADA 461.404425066712<br>BTC 0.130409727428152<br>DOT 4.39706794942839<br>ETH 0.780212094252335<br>SOL 2.01685913037061<br>USDC 10338.2374595112<br>XTZ 36.6445394277991 | BTC 0.000489809694021668 | |
| 3.1.234158 | JACK HUGHES | ADDRESS REDACTED | | | CEL 0.0123184471953978<br>ETH 0.0000380794860678329 | | |
| 3.1.234159 | JACK HUGHES | ADDRESS REDACTED | | | ETH 0.325137327458763 | | |
| 3.1.234160 | JACK HUGHES | ADDRESS REDACTED | | | CEL 109.090849471958<br>ETH 0.000000312037334332<br>USDC 4.54287834393117<br>XRP 572.465187047616 | | |
| 3.1.234161 | JACK HUH | ADDRESS REDACTED | | | AVAX 12.8583426119637<br>BTC 0.0509444418391966<br>ETH 0.329436668426263 | | |
| 3.1.234162 | JACK HUMPHRIES | ADDRESS REDACTED | | | BTC 0.00000417778034264<br>ETH 0.000017910060078725<br>XLM 0.140032531174786<br>XRP 0.0388311474102494 | | |
| 3.1.234163 | JACK HUNTER | ADDRESS REDACTED | | | BAT 0.0291106606160664<br>BTC 0.000000113701899896<br>BUSD 0.0263179652496519<br>CEL 20.3206748021897<br>PAXG 0.0170722996656549<br>USDC 0.0219901457414138 | | |
| 3.1.234164 | JACK HY | ADDRESS REDACTED | | | BTC 0.000001255766822179<br>BUSD 0.609546012861262 | | |
| 3.1.234165 | JACK HY | ADDRESS REDACTED | | | BTC 0.000000025942629582<br>BUSD 0.0168456422306381<br>USDC 0.0132639219154762 | | |
| 3.1.234166 | JACK IRVING | ADDRESS REDACTED | | | BTC 0.0114653673306619<br>CEL 0.424841693479433<br>USDT ERC20 193.724590391002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234167 | JACK ISAAC ABECASSIS | ADDRESS REDACTED | | | BTC 0.000620352344398139<br>BUSD 56.0195352984173<br>ETH 0.0142099172088378<br>GUSD 26.6447974850353<br>LINK 0.043648784794889<br>MATIC 25.5495350083633<br>SOL 0.313247229382484<br>USDC 8.92084069547113 | BTC 0.88858840564457<br>BUSD 33180.2466353082<br>ETH 13.6826946131677<br>GUSD 15434<br>LINK 92.6935515537414<br>MATIC 13424.5958357105<br>SOL 254.431984264513<br>USDC 7283.04643663182 | |
| 3.1.234168 | JACK ISAACS | ADDRESS REDACTED | | | BTC 0.00000000724371054<br>CEL 22.5699238473851 | | |
| 3.1.234169 | JACK JACKSON | ADDRESS REDACTED | | | CEL 0.493065269444404<br>ETH 0.0160352091808255 | | |
| 3.1.234170 | JACK JAIRALA | ADDRESS REDACTED | | | BTC 0.0675057954440219<br>ETH 1.84830455665456<br>LTC 2.83260687419083 | ETH 0.216871090053875 | |
| 3.1.234171 | JACK JAMES | ADDRESS REDACTED | | | ADA 524.941573936507<br>BNB 0.0027821257613993<br>BTC 0.017418133035944<br>MATIC 571.186478052715 | | |
| 3.1.234172 | JACK JAMES MAKIL | ADDRESS REDACTED | | | AVAX 2.1438596263843<br>BTC 0.07137810620921<br>CEL 33.2532015939578<br>DOT 57.0603338259683<br>ETH 2.7444508688843<br>LINK 26.24<br>LTC 3.4637<br>USDT ERC20 0.328861249208744 | | |
| 3.1.234173 | JACK JANIGIAN | ADDRESS REDACTED | | | BTC 0.0132693725940139<br>ETH 0.000103079621783869<br>MATIC 546.793888852817<br>SNX 15.7324713848252 | | |
| 3.1.234174 | JACK JANSEN | ADDRESS REDACTED | | | BTC 0.215069203602599 | | |
| 3.1.234175 | JACK JEAN | ADDRESS REDACTED | | | CEL 0.656517466483131<br>USDT ERC20 10 | | |
| 3.1.234176 | JACK JENG | ADDRESS REDACTED | | | BTC 0.433063986500274<br>DOGE 0.00299930570913256<br>ETH 0.000352173162764551<br>MATIC 6325.57436751022<br>SOL 90.2083832409414<br>USDC 100.023914207857 | | |
| 3.1.234177 | JACK JENSEN | ADDRESS REDACTED | | | BNB 0.00382690710468559<br>BTC 0.00113999346838464 | | |
| 3.1.234178 | JACK JEROME HEATLEY III | ADDRESS REDACTED | | | BTC 0.000745277622350311<br>SGB 397.465224051957<br>XRP 2609.97375014409 | | |
| 3.1.234179 | JACK JESPER PAAMEJER | ADDRESS REDACTED | | | BTC 0.0169315717893918<br>CEL 10.1354678724431 | | |
| 3.1.234180 | JACK JI | ADDRESS REDACTED | | | AAVE 0.0376151717032871<br>BAT 0.181692701433757<br>BCH 0.000103570254132898<br>BTC 0.000373177966567856<br>CEL 0.827843908183971<br>ETC 0.000110140147642333<br>ETH 0.000167577298750864<br>LINK 0.000496071135678521<br>LTC 0.000121070875812749<br>MATIC 0.0290493412952071<br>SNX 0.0127232128313768<br>UMA 0.0213843872169597<br>UNI 0.736572678312121<br>XLM 0.00309235587183705<br>ZRX 1.26115166228422 | | CEL 0.000028147117448941 |
| 3.1.234181 | JACK JIA | ADDRESS REDACTED | | | USDC 0.0010698540313628 | | |
| 3.1.234182 | JACK JIA | ADDRESS REDACTED | | | BTC 0.00883866981238296<br>CEL 1.138512800204<br>ETH 1.69332767802986<br>USDC 1103.68717512582 | | |
| 3.1.234183 | JACK JOBE | ADDRESS REDACTED | | | BAT 0.0691624469930904<br>LINK 0.002905604412053 | | |
| 3.1.234184 | JACK JOBE | ADDRESS REDACTED | | | ADA 2044.96363098174<br>BAT 723.100656030069<br>BNT 314.405409187174<br>BTC 0.0694411639147528<br>CEL 654.256439763948<br>COMP 4.32946053977581<br>DOGE 2589.00123662334<br>DOT 40.8919968650041<br>EOS 17.6422712046952<br>ETH 0.975619865058548<br>GUSD 224.469051448094<br>KNC 183.388226240069<br>LINK 23.8805720155084<br>LTC 2.46590905071163<br>MANA 186.47284848155<br>MATIC 9192.78304319358<br>OMG 34.9115170262417<br>SGB 235.292840209803<br>SNX 489.818371243386<br>SUSHI 150.013585913335<br>UNI 43.0161036118134<br>USDC 0.252924219392354<br>XLM 2834.56406116345<br>XRP 3994.96144722812<br>ZRX 496.309818344743 | CEL 353.071043403467<br>ETH 0.0002<br>MATIC 1456.65610813468<br>USDC 7.2 | |
| 3.1.234185 | JACK JOHNSON | ADDRESS REDACTED | | | CEL 0.00973034597623692<br>ETH 0.0101565995218245 | | |
| 3.1.234186 | JACK JOHNSON | ADDRESS REDACTED | | | ETH 0.000000916027720893 | | |
| 3.1.234187 | JACK JOHNSON | ADDRESS REDACTED | | | CEL 0.160097418238845<br>ETH 0.714571830413238<br>LINK 5.56757804894411<br>MATIC 80.2350318888489<br>XRP 74.7245390255274 | | |
| 3.1.234188 | JACK JONES | ADDRESS REDACTED | | | ADA 0.0770991739599853<br>BTC 0.00000111133603332<br>CEL 0.0101844526735624<br>DOT 0.018213575336359<br>USDC 0.0478521968826445 | | |
| 3.1.234189 | JACK JORGENSEN | ADDRESS REDACTED | | | BCH 0.000161711090418961<br>BTC 0.000002998665819998<br>CEL 25.0395446076143<br>ETH 0.0000468248653558709<br>USDC 0.0544526178020816<br>XRP 102.76743 | BTC 0.01098865 | |
| 3.1.234190 | JACK JORGENSON | ADDRESS REDACTED | | | BTC 0.0071218988378058<br>DASH 1.28755246111244<br>ETH 0.293712405523169<br>LTC 1.08482011440664<br>XLM 428.947822720743<br>ZEC 1.37133791771088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234191 | JACK JOSEPH MONTELEONE | ADDRESS REDACTED | | | AAVE 5.86304968063408<br>BAT 511.169543633881<br>BTC 0.252594048425799<br>CEL 223.593840963942<br>COMP 5.20864909776083<br>DOGE 0.36934699786342<br>DOT 0.000349857352406327<br>ETH 4.42955778908897<br>KNC 0.0275036749979272<br>LINK 201.47719456999<br>MATIC 2227.98819895284<br>OMG 0.00309151102453862<br>SNX 110.026211900981<br>SUSHI 203.725347915104<br>UNI 132.774713721817<br>USDC 0.00597779015677594<br>XLM 0.184927521207893<br>XRP 0.588539933369587<br>ZRX 2073.93814584832 | LPT 49.76141786 | |
| 3.1.234192 | JACK JR JEAN-BAPTISTE | ADDRESS REDACTED | | | ETH 0.000001154232800942 | ETH 0.00136483474411102 | |
| 3.1.234193 | JACK KAISER | ADDRESS REDACTED | | | ADA 0.123161296124223<br>BTC 0.000000067236311434<br>DOT 0.00595294691185597<br>ETH 0.0339264807726503<br>LINK 0.00129585305710988<br>MANA 0.0105854530534397<br>MATIC 0.659822722825965<br>UNI 0.00366978520533843<br>USDC 0.0980001207469872 | ADA 0.0146676492728946 | |
| 3.1.234194 | JACK KALFAYAN | ADDRESS REDACTED | | | BTC 0.000625919385641214<br>ETH 0.0890376523486079 | | |
| 3.1.234195 | JACK KALINE OUK | ADDRESS REDACTED | | | ADA 778.943276930616<br>BTC 0.000261795346192129<br>ETH 0.00185975934627198 | | |
| 3.1.234196 | JACK KALLEND | ADDRESS REDACTED | | | BTC 0.000026304067886313<br>CEL 1.58726028224149<br>ETH 0.000300499043746757 | | |
| 3.1.234197 | JACK KAWELL | ADDRESS REDACTED | | | BTC 0.000001079393600082<br>USDC 0.37899987997548 | | |
| 3.1.234198 | JACK KAYIAS | ADDRESS REDACTED | | | BTC 0.0010057686600609<br>CEL 0.888208195738506<br>XRP 2208.06339441367 | | |
| 3.1.234199 | JACK KEE JIA BAO | ADDRESS REDACTED | | | BTC 0.000000151140898645<br>CEL 0.0149690791167224 | | |
| 3.1.234200 | JACK KELLY | ADDRESS REDACTED | | | MATIC 0.189502903066639 | | |
| 3.1.234201 | JACK KELLY-NICOLAIDES | ADDRESS REDACTED | | | BTC 0.00105144077183362<br>ETH 0.913882371403576<br>LINK 9.87183225530305 | | |
| 3.1.234202 | JACK KENNEDY | ADDRESS REDACTED | | | BTC 0.01493017122255<br>CEL 113.196122645192<br>USDT ERC20 0.0801900429197602 | | |
| 3.1.234203 | JACK KENNELLY | ADDRESS REDACTED | | | BTC 0.000181285131748442<br>CEL 0.185210133472917<br>SNX 0.0710211874445953 | | |
| 3.1.234204 | JACK KILGOUR | ADDRESS REDACTED | | | AAVE 0.00131886997590421<br>COMP 0.0215724812588955<br>ETH 0.000202214359669176<br>MATIC 0.448471814586372<br>XLM 0.0819989313562478 | | |
| 3.1.234205 | JACK KIM | ADDRESS REDACTED | | | BTC 0.000003158012443031<br>COMP 0.0641385106775327<br>DOT 0.33720448205244<br>EOS 4.13801431868381<br>ETH 0.000380915021213126<br>MATIC 0.790224325129634<br>SNX 0.178764724176696 | | |
| 3.1.234206 | JACK KIM | ADDRESS REDACTED | | | BCH 2.09157338821838<br>BSV 1.02423172858929<br>BTC 0.930722115768505<br>XLM 25.2360744152759 | | |
| 3.1.234207 | JACK KING | ADDRESS REDACTED | | | BTC 0.0235564623840575<br>ETH 4.92782032717326 | | |
| 3.1.234208 | JACK KINGSHOTT | ADDRESS REDACTED | | | BTC 0.00626473801635769 | | |
| 3.1.234209 | JACK KINNIER | ADDRESS REDACTED | | | BTC 0.00000180443426204<br>CEL 0.436191433613829<br>USDC 0.000000137616420602 | | |
| 3.1.234210 | JACK KIRIK | ADDRESS REDACTED | | | BTC 0.00286788899577768<br>DOT 28.074637510814<br>ETH 6.88233616373023<br>KNC 433.923683554433<br>LINK 184.232519887937<br>MATIC 65.7864892541447<br>ZRX 1696.39487403809 | | |
| 3.1.234211 | JACK KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.312859813196225<br>CEL 139.327390874718<br>ETH 1.88310006038839<br>XLM 455.9999961 | | |
| 3.1.234212 | JACK KLEBONAS | ADDRESS REDACTED | | | BTC 0.000004620809950411<br>ETH 0.000044400415762661<br>USDC 0.0741513382571026 | | |
| 3.1.234213 | JACK KNIGHT | ADDRESS REDACTED | | | BTC 0.125701810797929<br>CEL 101.610345709842<br>DOT 18.6329222094201<br>ETH 1.15671258684212<br>LINK 4.62941006684786 | | |
| 3.1.234214 | JACK KNIGHT | ADDRESS REDACTED | | | BTC 0.0540152205182017<br>CEL 59.695591807393<br>ETH 0.000051485847513784<br>LINK 19.2176222676358<br>XRP 90.0965330647398 | | |
| 3.1.234215 | JACK KOHLER | ADDRESS REDACTED | | | BTC 0.0331149101601828<br>USDC 1049.62539181807 | | |
| 3.1.234216 | JACK KOLODNY | ADDRESS REDACTED | | | BTC 0.00254431939485708<br>CEL 130.229570957709<br>USDC 925.030967113766 | | |
| 3.1.234217 | JACK KONG | ADDRESS REDACTED | | | ADA 4328.11344475562<br>BTC 0.77811108174001<br>DOT 87.3605239865255<br>ETH 0.642432343799696<br>LTC 8.66153807942332<br>MATIC 1663.07492667946<br>XLM 15.9892189843486 | BTC 0.00733043329820404 | |
| 3.1.234218 | JACK KORBUTOV | ADDRESS REDACTED | | | BCH 0.000162465508629313<br>BTC 0.619790695563466<br>ETH 11.7643837006574<br>LTC 0.00479089585839501<br>MATIC 162.805374501373 | | |
| 3.1.234219 | JACK KORNBERG | ADDRESS REDACTED | | | LINK 367.767786947297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234220 | JACK KOYE | ADDRESS REDACTED | | | BTC 0.00001789379383401<br>ETH 1.10288585752365<br>XLM 0.0219511818986854 | | |
| 3.1.234221 | JACK KRAUTKRAMER | ADDRESS REDACTED | | | BTC 0.0000018609708640929<br>CEL 0.553081150644504<br>MATIC 1.31629359504557 | | |
| 3.1.234222 | JACK KRITZER | ADDRESS REDACTED | | | BTC 0.0116716304550047<br>ETH 0.168245604884008 | | |
| 3.1.234223 | JACK KRYSLAK GALLANT | ADDRESS REDACTED | | | BTC 0.000022065297807246<br>ETH 1.93549443765751 | | |
| 3.1.234224 | JACK KUNKLE | ADDRESS REDACTED | | | BTC 0.000556405003214596<br>USDC 0.102054617398662 | | |
| 3.1.234225 | JACK KVASKA | ADDRESS REDACTED | | | BTC 0.032635062021292 | | |
| 3.1.234226 | JACK L MCDONALD | ADDRESS REDACTED | | | BTC 0.0270260053315109<br>CEL 0.650137466493121 | | |
| 3.1.234227 | JACK LAI | ADDRESS REDACTED | | | BTC 0.155692195060351<br>ETH 0.21936262196598<br>MATIC 2871.51011202572 | | |
| 3.1.234228 | JACK LANGEJANS | ADDRESS REDACTED | | | BTC 0.000037891923300571 | BTC 0.000007640665555575 | |
| 3.1.234229 | JACK LANGLEY | ADDRESS REDACTED | | | BTC 0.000022069692721381<br>ETH 0.00101999322100638 | | |
| 3.1.234230 | JACK LANSING PICTON | ADDRESS REDACTED | | | BTC 0.0797704451359386<br>ETH 1.10032178843465 | | |
| 3.1.234231 | JACK LAPLANTE | ADDRESS REDACTED | | | ADA 336.976604<br>CEL 23.1964254300716<br>ETH 0.05515955<br>USDC 778.704749853331 | | |
| 3.1.234232 | JACK LATCHFORD | ADDRESS REDACTED | | | BTC 0.000001794200477354<br>CEL 1.37757633140109<br>ETH 0.000013947285479171<br>MATIC 1.58229276574907<br>SGB 2.52700743042838<br>USDC 2.82147674093447<br>XLM 6.68189833450577<br>XRP 16.5301392427455 | | |
| 3.1.234233 | JACK LAWRENCE | ADDRESS REDACTED | | | BTC 0.00190577113946086<br>ETH 0.0818864437008849<br>LINK 2.78773792756705<br>SNX 6.72426403308945 | | |
| 3.1.234234 | JACK LE | ADDRESS REDACTED | | | BTC 0.000005711053132031 | | |
| 3.1.234235 | JACK LE CHIEW | ADDRESS REDACTED | | | BTC 0.00002005279406908<br>CEL 107.12988097208<br>ETH 0.00398292308717444<br>USDT ERC20 520.144004235649 | | |
| 3.1.234236 | JACK LE ROY STEVENS | ADDRESS REDACTED | | | BTC 0.000381779562922327 | | |
| 3.1.234237 | JACK LEAR | ADDRESS REDACTED | | | BCH 0.000000008086865<br>BTC 0.00000000813508308<br>CEL 103656.804262738<br>ETH 0.0125400414223224<br>XRP 0.0000008863484 | | |
| 3.1.234238 | JACK LEAR | ADDRESS REDACTED | | | ETH 0.000008758109172265<br>SGB 0.000001244356522189<br>XRP 0.000008391742750785 | | |
| 3.1.234239 | JACK LELAND | ADDRESS REDACTED | | | AAVE 0.650365019805453<br>BTC 0.0700774505466985<br>DOT 7.77734083427373<br>ETH 1.77333788912748<br>LINK 8.97200245288326<br>LTC 7.32683880975221<br>USDC 0.681171143755587<br>USDT ERC20 0.312428224811956 | | |
| 3.1.234240 | JACK LEONARD | ADDRESS REDACTED | | | CEL 111.954941880553<br>MATIC 2443.75707159801 | | |
| 3.1.234241 | JACK LEONARD | ADDRESS REDACTED | | | BTC 0.325649437306857 | | |
| 3.1.234242 | JACK LEONARD GULLBRANDSON FINNEY | ADDRESS REDACTED | | | BTC 0.00452138324180008<br>CEL 24.2489873171082<br>DOT 11.213928002122<br>SNX 166.40657944 | | |
| 3.1.234243 | JACK LEONG | ADDRESS REDACTED | | | BNB 0.26350615<br>BTC 0.0100923195759619<br>BUSD 990.752099970911<br>CEL 220.456191823819<br>ETH 0.07273525<br>LTC 1.00955498<br>USDC 812.540473299393<br>USDT ERC20 496.389891870894<br>XRP 0.525861051639864 | | |
| 3.1.234244 | JACK LESSER | ADDRESS REDACTED | | | BTC 0.00685431343001706<br>ETH 0.0260272630575822 | | |
| 3.1.234245 | JACK LESTER | ADDRESS REDACTED | | | BTC 0.00000009683080304<br>ETC 0.000519455396935087<br>USDC 0.00861583147121857 | | |
| 3.1.234246 | JACK LEWIS | ADDRESS REDACTED | | | BTC 0.616887668224061<br>ETH 5.41442077108213<br>USDC 0.30160505085298 | BTC 0.00204829308909242<br>ETH 1.16785778935472<br>USDC 17.8440561713813 | |
| 3.1.234247 | JACK LEWIS | ADDRESS REDACTED | | | BTC 0.159029329303872<br>ETH 0.451363719113401<br>USDC 13.0869426996035 | | |
| 3.1.234248 | JACK LI | ADDRESS REDACTED | | | BTC 0.00000683396588433999<br>MATIC 0.00637358467644117<br>MCDAI 0.0407079273875674<br>USDC 0.0054595383960456<br>XLM 0.953190469486455 | | |
| 3.1.234249 | JACK LIFSEY | ADDRESS REDACTED | | | CEL 0.478395237032975 | | |
| 3.1.234250 | JACK LIM | ADDRESS REDACTED | | | BTC 0.000001369147967897<br>BUSD 0.00664113836925525 | | |
| 3.1.234251 | JACK LIMPER | ADDRESS REDACTED | | | BTC 0.931121797462823<br>MATIC 7.38656422802944<br>SOL 227.911511621443 | | |
| 3.1.234252 | JACK LIN | ADDRESS REDACTED | | | CEL 0.000000308311797651<br>XRP 0.000542226421069267 | | |
| 3.1.234253 | JACK LITTLE | ADDRESS REDACTED | | | BTC 1.13859033915797<br>MATIC 8938.87488720546<br>SNX 27.3215978124938<br>USDC 6188.71358367526 | | |
| 3.1.234254 | JACK LIU | ADDRESS REDACTED | | | BTC 0.000910773104736658<br>MATIC 1029.63294427815 | | |
| 3.1.234255 | JACK LIU | ADDRESS REDACTED | | | BTC 0.00870501300204771<br>CEL 238.301888266977<br>ETH 2.07868354957624<br>MCDAI 32.5101406064262<br>UNI 0.403808152639406 | | |
| 3.1.234256 | JACK LIU | ADDRESS REDACTED | | | ADA 222.711694502533<br>BTC 0.247225623658384<br>ETH 0.169175490719373<br>MATIC 258.261939113594<br>USDC 5.24483591603401 | ADA 51.837897 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234257 | JACK LIVELY | ADDRESS REDACTED | | | ADA 3.18083117723709<br>BTC 0.0012928998006499<br>CEL 383.244152466228<br>MATIC 14.9292112651393<br>USDC 4.67939521168757<br>USDT ERC20 7.1541880433594<br>XLM 0.207457869865901 | | |
| 3.1.234258 | JACK LIVELY | ADDRESS REDACTED | | | ADA 1999.41848208786<br>BTC 0.00495556461973383<br>ETH 0.342348757251764<br>MATIC 71.4563917754832<br>SOL 6.48006571154039<br>USDC 1564.51573315017<br>XLM 2125.71743316483 | | |
| 3.1.234259 | JACK LLEWELLYN RANKEN LYLE | ADDRESS REDACTED | | | ADA 1092.0296323454<br>AVAX 5.03049355167046<br>BTC 0.100755221638995<br>DOT 34.1151082606203<br>ETH 0.544123098152924<br>MATIC 434.944521151533 | | |
| 3.1.234260 | JACK LOGAN | ADDRESS REDACTED | | | BTC 0.000900403456199611<br>CEL 0.112861398218859 | | |
| 3.1.234261 | JACK LONG PETER LOK | ADDRESS REDACTED | | | BNB 0.00217793120996584<br>BTC 0.000043652255936809<br>CEL 0.0402981047617464<br>ETH 0.563010162807704<br>LINK 0.0513411240912594<br>MANA 880.400934130536<br>USDT ERC20 86.8975227957307 | | |
| 3.1.234262 | JACK LOUDOUN | ADDRESS REDACTED | | | BTC 0.000075684829067191<br>ETH 0.0190887238791824<br>PAX 21.894054485103 | | |
| 3.1.234263 | JACK LOURENCO | ADDRESS REDACTED | | | DOT 20.41753333371<br>ETH 0.00132810748131579<br>MATIC 2.11564938323759 | | |
| 3.1.234264 | JACK LOURO | ADDRESS REDACTED | | | ADA 618.454461522656<br>BTC 0.14806692207581<br>ETH 0.377805142977878<br>GUSD 3.43133386728331 | | |
| 3.1.234265 | JACK LOVETT | ADDRESS REDACTED | | | BTC 0.0196769068424409<br>LTC 5.53358852460985<br>XLM 2133.80481549084 | | |
| 3.1.234266 | JACK LOW | ADDRESS REDACTED | | | ADA 0.000000982424635565<br>BAT 0.0042333072826275<br>BCH 0.00178050996396653<br>BTC 0.0000232226935729069<br>CEL 0.0315872768875863<br>USDC 0.460125833862139 | | |
| 3.1.234267 | JACK LOWEY | ADDRESS REDACTED | | | BTC 0.361692621374439<br>CEL 320.231671722878<br>USDC 1187.80493852774 | | |
| 3.1.234268 | JACK LUCAS | ADDRESS REDACTED | | | BTC 0.0456847368268985<br>CEL 40.762969912043<br>ETH 0.211232637312591<br>SOL 5.60877984373077 | | |
| 3.1.234269 | JACK MACDONALD | ADDRESS REDACTED | | | ADA 0.38576469172624<br>BCH 1.0227363718856<br>BTC 0.000000062797089619<br>CEL 0.0288418308205694<br>EOS 494.896372267581<br>LINK 0.000017853805977568<br>USDC 0.00000136044560398499<br>XRP 10150.0020496346 | | |
| 3.1.234270 | JACK MACKEY | ADDRESS REDACTED | | | BTC 0.000210472412406581<br>ETH 9.64818664487401<br>USDC 0.527375874007375 | BTC 0.000849820787309542<br>USDC 0.747375976744928 | |
| 3.1.234271 | JACK MAGHAMEZ | ADDRESS REDACTED | | | BTC 0.00175212591815192<br>CEL 17.3333674971145<br>DOT 4.65404197<br>ETH 0.0912164948520474<br>LTC 0.47881379<br>XRP 549.75 | | |
| 3.1.234272 | JACK MAGRO | ADDRESS REDACTED | | | ETH 0.38222370944112 | | |
| 3.1.234273 | JACK MAHALA | ADDRESS REDACTED | | | BTC 0.299005917272494<br>ETH 0.371681444822942<br>USDC 5.0319875153319 | | |
| 3.1.234274 | JACK MAIL | ADDRESS REDACTED | | | BTC 0.000036691004346531<br>CEL 0.128841579327619<br>LINK 0.00914941106938706<br>USDC 0.000023443829539024 | | |
| 3.1.234275 | JACK MAILLEUX | ADDRESS REDACTED | | | AAVE 4.3699077577545<br>ADA 1737.15898138482<br>BTC 0.195450389945472<br>ETH 4.9768419221756 | BTC 0.00641648<br>ETH 1.16755747 | |
| 3.1.234276 | JACK MALLETTE | ADDRESS REDACTED | | | BTC 0.00256574907284709<br>ETH 0.00516736218489538<br>MATIC 15439.8270771999 | BTC 5.24461430478322<br>ETH 4.17468440891212 | |
| 3.1.234277 | JACK MALLEY | ADDRESS REDACTED | | | BTC 0.00000830003212554<br>ETH 0.264313108385107<br>MATIC 0.398762545374869<br>USDC 0.0890729164888575 | | |
| 3.1.234278 | JACK MANDALA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000051188100270715<br>SGB 0.227210461676967<br>XLM 0.532969880219695<br>XRP 1.51850798741273 | | |
| 3.1.234279 | JACK MANIKOTH | ADDRESS REDACTED | | | ADA 100.821211642087<br>BTC 0.000001822678702233<br>ETH 0.00950696260263739<br>USDC 20.6463085969611 | USDC 75 | |
| 3.1.234280 | JACK MANZLER | ADDRESS REDACTED | | | BTC 0.0191750723030199<br>ETH 34.3649553275025<br>USDC 51009.7556681067 | | |
| 3.1.234281 | JACK MARSTON | ADDRESS REDACTED | | | AAVE 0.0948960769339066<br>AVAX 0.571938950339288<br>BTC 0.0526013122479458<br>DOT 8.29280982730345<br>ETH 1.38218497942932<br>GUSD 101.861776327917<br>LINK 1.73745550453943<br>MATIC 106.965663264501<br>SNX 0.0085059528715212<br>UNI 1.15828733569521<br>USDC 0.675706415516205<br>XLM 1.68565945312557<br>ZRX 2.93372502246825 | USDC 0.00552647537043612 | |
| 3.1.234282 | JACK MARTINEZ | ADDRESS REDACTED | | | BTC 0.00131363<br>ETH 0.04521484 | | |
| 3.1.234283 | JACK MASKILL | ADDRESS REDACTED | | | CEL 1.07745810367327 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234284 | JACK MASSRY | ADDRESS REDACTED | | | BTC 0.000014797250715063<br>ETH 0.00116659382682333 | | |
| 3.1.234285 | JACK MAY | ADDRESS REDACTED | | | BTC 0.000000764140802436<br>ETH 0.000388839997343987 | | |
| 3.1.234286 | JACK MAYNARD | ADDRESS REDACTED | | | BTC 0.000036894352977501<br>ETH 0.000677333166610694<br>MATIC 0.533307858152834 | | |
| 3.1.234287 | JACK MAYNE | ADDRESS REDACTED | | | ADA 4891.59615420028<br>AVAX 125.010102423258<br>ETH 15.8612460653875<br>KNC 0.155967443638936<br>MATIC 3577.71539339132<br>SNX 0.251557575630527<br>ZRX 1.63641704051079 | AVAX 77.6298651 | |
| 3.1.234288 | JACK MAZEWSKI | ADDRESS REDACTED | | | BTC 0.000003467031187613<br>ETH 0.000012854500159937<br>MATIC 0.000684046835931318<br>USDC 0.684379455797934 | | |
| 3.1.234289 | JACK MCCUTCHEON | ADDRESS REDACTED | | | SGB 7.71886119450324<br>XRP 38.9110740772979 | | |
| 3.1.234290 | JACK MCDONALD | ADDRESS REDACTED | | | ADA 820.827128366305<br>BTC 0.0599965264168722<br>ETH 0.102863162235886 | | |
| 3.1.234291 | JACK MCDONALD | ADDRESS REDACTED | | | BTC 0.000000002755965308<br>CEL 0.40687877315054 | | |
| 3.1.234292 | JACK MCGAFFIN | ADDRESS REDACTED | | | BTC 0.00000000247889877<br>CEL 36.374463333915<br>ETH 0.00010288860315816 | | |
| 3.1.234293 | JACK MCGINLAY | ADDRESS REDACTED | | | BTC 0.00000000626857982<br>CEL 2.74992003459311 | | |
| 3.1.234294 | JACK MCGIVERN | ADDRESS REDACTED | | | BTC 0.00008208860085999349<br>ETH 0.00052114998226176<br>USDC 61.0262772524053 | BTC 0.000000002437336709 | |
| 3.1.234295 | JACK MCGOWAN | ADDRESS REDACTED | | | BTC 0.000000002848<br>CEL 1 | | |
| 3.1.234296 | JACK MCINTYRE-HAMER | ADDRESS REDACTED | | | BTC 0.00051619<br>CEL 0.341355524773309 | | |
| 3.1.234297 | JACK MCKAIN | ADDRESS REDACTED | | | BTC 0.604940639681574<br>DOT 6.75122679174929<br>ETH 10.0146992255817<br>LINK 24.8192498201945<br>LTC 6.20990381448582<br>USDC 570.253497551893 | BTC 0.11595827 | |
| 3.1.234298 | JACK MCKINLEY | ADDRESS REDACTED | | | ADA 26.474406150345<br>BNB 0.000001728511958348<br>BTC 0.00516272240845446<br>ETH 0.0125583036915907<br>LINK 144.391496949269<br>LTC 13.7448401622187<br>UNI 158.646593220651<br>USDT ERC20 0.378943798059352 | | |
| 3.1.234299 | JACK MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000000546231670413<br>USDC 0.659497626867055 | | |
| 3.1.234300 | JACK MCKNIGHT | ADDRESS REDACTED | | | BTC 0.00000129775510895299<br>USDC 0.615074620577172 | | |
| 3.1.234301 | JACK MCLACHLAN | ADDRESS REDACTED | | | DOT 0.126147166645101<br>LINK 0.0109580364802028<br>XRP 0.44338361236586 | | |
| 3.1.234302 | JACK MCLEOD | ADDRESS REDACTED | | | BTC 0.338529140439303<br>ETH 0.00421946070193456 | BTC 0.0005313 | |
| 3.1.234303 | JACK MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.000009233314717247<br>CEL 0.0592981942579086<br>DOT 0.0267767823268619 | | |
| 3.1.234304 | JACK MCPHEAT | ADDRESS REDACTED | | | BTC 0.00239107671004495<br>CEL 13.3733992701936<br>ETH 1.50391177870576<br>LTC 0.991049884204486<br>XRP 1029.30741427322 | | |
| 3.1.234305 | JACK MEDLEY | ADDRESS REDACTED | | | BTC 0.00689211998224179<br>ETH 0.112083751497708<br>LTC 1.34150215625709<br>MATIC 351.626390814995<br>XLM 1058.3084771955 | | |
| 3.1.234306 | JACK MEREDITH | ADDRESS REDACTED | | | XRP 1.06573958018571 | | |
| 3.1.234307 | JACK MESSMER | ADDRESS REDACTED | | | ADA 74.04835410909<br>BSV 0.00446671821078857<br>BTC 0.0113058504163963<br>DOT 8.94269119813369<br>ETH 0.137676619248486<br>LINK 4.48702358964198<br>MATIC 12.8469526727554 | | |
| 3.1.234308 | JACK METCALFE | ADDRESS REDACTED | | | BTC 0.000000005026910147<br>CEL 0.142091329324981<br>ETH 0.000002647304345187 | | |
| 3.1.234309 | JACK MEY | ADDRESS REDACTED | | | LTC 12.5893196592417 | | |
| 3.1.234310 | JACK MICHAEL O'DONOGHUE | ADDRESS REDACTED | | | BTC 0.173869789428012 | | |
| 3.1.234311 | JACK MICHEL | ADDRESS REDACTED | | | BTC 0.145561766100013<br>USDC 11.5658631651493 | | |
| 3.1.234312 | JACK MILLAR | ADDRESS REDACTED | | | BTC 0.000000074475959337<br>CEL 0.133097869892007<br>ETH 0.00000027503351789<br>LUNC 0.000083319331485643<br>MATIC 0.00203882205781201<br>SNX 0.0659987368565872<br>UNI 0.00445169977584165<br>USDC 0.159164122443819 | | |
| 3.1.234313 | JACK MILLAR | ADDRESS REDACTED | | | ADA 0.0434299832379166<br>BTC 0.000000003708162936<br>CEL 3.87408231971379 | | |
| 3.1.234314 | JACK MILLER | ADDRESS REDACTED | | | BTC 0.0621060316914875<br>DOT 271.858569784554<br>ETH 2.23512633499064 | | |
| 3.1.234315 | JACK MILLER | ADDRESS REDACTED | | | BTC 0.00187330113480721<br>ETH 10.163477866824 | | |
| 3.1.234316 | JACK MILLS | ADDRESS REDACTED | | | MATIC 0.467144501260799 | | |
| 3.1.234317 | JACK MIRZA RAFIEI | ADDRESS REDACTED | | | BTC 0.0115692588121348 | | |
| 3.1.234318 | JACK MITCHELL | ADDRESS REDACTED | | | CEL 1.18023422998936 | | |
| 3.1.234319 | JACK MITCHELL ARROWOOD | ADDRESS REDACTED | | | BTC 0.010320037107773<br>ETH 0.105060014283976 | | |
| 3.1.234320 | JACK MODRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000002247315721271<br>GUSD 0.0573132130793598 | | |
| 3.1.234321 | JACK MOFOR | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.234322 | JACK MOLLOY | ADDRESS REDACTED | | | CEL 2.50205384397465<br>XRP 3.65731751812478 | | |
| 3.1.234323 | JACK MONGER | ADDRESS REDACTED | | | BTC 0.00000366701487487<br>ETH 0.000047168437960873<br>SGB 0.00207950009374496<br>USDT ERC20 0.0239623655752914<br>XRP 0.0140238183241004 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234324 | JACK MONIGATTI | ADDRESS REDACTED | | | BTC 0.547746042234573<br>CEL 753.948703503761<br>ETH 4.34581743749658<br>LINK 49.8043689717708<br>UNI 181.716524650377<br>USDT ERC20 33.8363850073915 | | |
| 3.1.234325 | JACK MONTGOMERY LINTON | ADDRESS REDACTED | | | BTC 0.000000073031537507<br>ETH 0.00129653215179302 | BTC 0.000000001834368843 | |
| 3.1.234326 | JACK MOORE | ADDRESS REDACTED | | | BTC 0.0176794029187899 | | |
| 3.1.234327 | JACK MORGAN | ADDRESS REDACTED | | | ADA 0.00300468188403867 | | |
| 3.1.234328 | JACK MORGAN | ADDRESS REDACTED | | | BTC 0.000190132062163866<br>USDC 11.5976550954587 | | |
| 3.1.234329 | JACK MOTTER | ADDRESS REDACTED | | | BTC 0.0114540672944125 | | |
| 3.1.234330 | JACK MULLAN | ADDRESS REDACTED | | | CEL 0.519252321473236 | | |
| 3.1.234331 | JACK MURPHY | ADDRESS REDACTED | | | BTC 0.000950944179671823<br>USDC 1.59255387507776 | | |
| 3.1.234332 | JACK MUTH | ADDRESS REDACTED | | | BTC 0.0000125247326345 62<br>ETH 0.00025991264224418 | | |
| 3.1.234333 | JACK NAVARRE | ADDRESS REDACTED | | | CEL 0.353683950946723<br>XRP 0.293872493044675 | | |
| 3.1.234334 | JACK NEALY | ADDRESS REDACTED | | | BTC 0.000004295132681457 | | |
| 3.1.234335 | JACK NELSEN | ADDRESS REDACTED | | | BTC 0.000002300710217321<br>USDC 0.31757385765712 | BTC 0.000000525483547906 | |
| 3.1.234336 | JACK NELSON | ADDRESS REDACTED | | | BSV 4.70437667215945<br>BTC 0.000000002025544314<br>CEL 147.801335651739<br>COMP 0.247018611470349<br>PAXG 2.0523260084851 | | |
| 3.1.234337 | JACK NEUREUTER | ADDRESS REDACTED | | | BTC 0.0000104272214441 | | |
| 3.1.234338 | JACK NEUREUTER | ADDRESS REDACTED | | | BTC 0.000134997856907821 | | |
| 3.1.234339 | JACK NEWTON | ADDRESS REDACTED | | | CEL 0.00648739914259614<br>XRP 11.0598089794397 | | |
| 3.1.234340 | JACK NGO | ADDRESS REDACTED | | | BTC 0.000007385796807604<br>LTC 0.0133213639818621<br>XLM 0.971649560628151<br>XRP 28.8451970077563 | | |
| 3.1.234341 | JACK NGO | ADDRESS REDACTED | | | BTC 0.0000276155810201<br>LTC 0.000009832258683674<br>XLM 0.890014692030224<br>XRP 0.322004107762808 | | |
| 3.1.234342 | JACK NICHOLAS BUCKLEY POTTS | ADDRESS REDACTED | | | BTC 0.178644188715545<br>ETH 1.01917168355157<br>SOL 1.0049991321432 | | |
| 3.1.234343 | JACK NICHOLLS | ADDRESS REDACTED | | | CEL 0.0480901988871858<br>LINK 0.00290875040690651 | | |
| 3.1.234344 | JACK NIEDERER | ADDRESS REDACTED | | | BTC 0.368357913829675<br>USDC 2.5665530473048 | | |
| 3.1.234345 | JACK NIELSEN | ADDRESS REDACTED | | | CEL 1.07324010151062 | | |
| 3.1.234346 | JACK NIES | ADDRESS REDACTED | | | BTC 0.00115821743239228<br>ETH 0.0201652638798716<br>USDC 1096.71974210916 | | |
| 3.1.234347 | JACK NIIDA | ADDRESS REDACTED | | | AAVE 0.00159473681366777<br>BTC 0.0422530540071368<br>ETH 11.4240018130305<br>MATIC 770.456895639055 | | |
| 3.1.234348 | JACK NIKOGOSIAN | ADDRESS REDACTED | | | BTC 0.000000005334676308<br>CEL 2.52955184528563<br>EOS 0.000066278888517328<br>OMG 0.000000003206469523<br>USDT ERC20 92.4118589935668<br>XLM 0.000000064796661679<br>XRP 0.000000095658308483 | | |
| 3.1.234349 | JACK NING | ADDRESS REDACTED | | | CEL 324.262092605029 | | |
| 3.1.234350 | JACK NISSEL JR | ADDRESS REDACTED | | | BTC 0.110169879602989<br>CEL 47.8740163037499<br>ETH 0.000208920285005984<br>SOL 1.09738129309333 | | |
| 3.1.234351 | JACK NORMAN | ADDRESS REDACTED | | | BTC 0.00128548730044803<br>ETH 0.220450757723379 | | |
| 3.1.234352 | JACK NORMOYLE | ADDRESS REDACTED | | | BTC 0.321150943600827<br>ETH 1.38708077657863<br>MATIC 3.988219837113<br>USDC 5.27590824525316 | | |
| 3.1.234353 | JACK NOWOSINSKI | ADDRESS REDACTED | | | BTC 0.00120620582534363<br>USDC 0.795915582504848 | | |
| 3.1.234354 | JACK O'CONNELL | ADDRESS REDACTED | | | BTC 0.000255025262399961<br>ETH 0.0020824791154906 | | |
| 3.1.234355 | JACK O'GORMAN | ADDRESS REDACTED | | | BTC 0.0529826451119415<br>DOT 15.8636675985435 | | |
| 3.1.234356 | JACK OKEEFE | ADDRESS REDACTED | | | BTC 0.000041604834611019 | | |
| 3.1.234357 | JACK OLIVER | ADDRESS REDACTED | | | BTC 0.320736897886843<br>ETH 8.79953766580461<br>SOL 8.45990386819205<br>USDC 1109.71042450885 | ADA 1223.773146<br>BTC 0.00168322<br>ETH 0.14715<br>SOL 5.568252924<br>XLM 572.9963033 | |
| 3.1.234358 | JACK OLNEY | ADDRESS REDACTED | | | DOT 0.0556612853058617<br>ETH 0.000441146495565382<br>LUNC 0.0915046276893142<br>SNX 0.596677376007272 | | |
| 3.1.234359 | JACK O'NEILL | ADDRESS REDACTED | | | ADA 1345.57385442276<br>BTC 0.102424890235274<br>ETH 0.788855401733741 | | |
| 3.1.234360 | JACK O'NEILL | ADDRESS REDACTED | | | ADA 297.507005463142<br>BTC 0.000879677686095814<br>CEL 0.701413798748736 | | |
| 3.1.234361 | JACK ORGOVAN | ADDRESS REDACTED | | | ADA 0.000015544624668107<br>BCH 0.000051756082488169<br>BTC 0.000000137034025122<br>DOT 0.0028786859531233<br>ETC 0.000186225133507291<br>MATIC 0.00107292552756105<br>SNX 0.0504258132621106<br>USDT ERC20 0.0258538477317423 | | ADA 0.037644610532358<br>BTC 0.000000002403954952<br>DOT 0.000000000027709105 |
| 3.1.234362 | JACK ORR | ADDRESS REDACTED | | | BTC 0.00144126893250574<br>CEL 1.11153598368689<br>DOT 43.8347615057525<br>ETH 0.008<br>MATIC 5.98742407325727 | | |
| 3.1.234363 | JACK OSBORNE HIGGINS | ADDRESS REDACTED | | | BTC 0.0684298028237121 | | |
| 3.1.234364 | JACK O'SULLIVAN | ADDRESS REDACTED | | | ETH 0.00153752449186697 | | |
| 3.1.234365 | JACK PAESSLER | ADDRESS REDACTED | | | ADA 859.714809449756<br>BTC 0.150468025553115<br>CEL 28.2353621291921<br>ETH 3.58030486064025 | | |
| 3.1.234366 | JACK PAGE | ADDRESS REDACTED | | | BTC 0.000857338281393288<br>LTC 0.00181536810905406<br>USDC 4.99284801913419 | | |
| 3.1.234367 | JACK PALMER | ADDRESS REDACTED | | | CEL 68.6014956174165<br>USDT ERC20 2000 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234368 | JACK PANKO | ADDRESS REDACTED | | | BTC 0.00195633809961349<br>CEL 13.6693431470515 | | |
| 3.1.234369 | JACK PARKER | ADDRESS REDACTED | | | BTC 0.00224227892137817<br>ETH 1.45256215016627<br>SNX 72.7064680397301 | | |
| 3.1.234370 | JACK PARKER | ADDRESS REDACTED | | | BTC 0.00368148975924921<br>CEL 65.4938189610785 | | |
| 3.1.234371 | JACK PARKINSON | ADDRESS REDACTED | | | CEL 284.943605716686<br>XRP 303.990236 | | |
| 3.1.234372 | JACK PARKS | ADDRESS REDACTED | | | BTC 0.243109858200776<br>ETH 0.503082163780215<br>UNI 15.2433388263872<br>USDC 4375.54594358435 | BTC 0.0000537 | |
| 3.1.234373 | JACK PAUL KAMINSKI | ADDRESS REDACTED | | | BTC 0.107650499390455<br>ETH 0.246059213099819 | | |
| 3.1.234374 | JACK PAXTON | ADDRESS REDACTED | | | AVAX 144.598637166314<br>BNT 1359.2482291813<br>BTC 0.366081384454984<br>ETC 34.2148582548143<br>ETH 3.00995922670617<br>KNC 2167.05849935348<br>LINK 1322.60790955509<br>MATIC 12411.9220071674 | AVAX 9.35150646846994<br>BTC 0.00120715197641616 | |
| 3.1.234375 | JACK PENDLEBURY | ADDRESS REDACTED | | | BTC 0.00102706893077011<br>CEL 91.3240249663348<br>ETC 46.6028523511926<br>LTC 6.5396257379914<br>XRP 23855 | | |
| 3.1.234376 | JACK PENTOL-LEVY | ADDRESS REDACTED | | | BTC 0.0039540824666692 | | |
| 3.1.234377 | JACK PERKINS | ADDRESS REDACTED | | | CEL 0.544845801074774 | | |
| 3.1.234378 | JACK PERRY | ADDRESS REDACTED | | | BTC 0.000000001003213715<br>CEL 0.016124184657911<br>LINK 303.002943381841<br>MATIC 0.00133363045648748<br>UNI 0.0492767927088783<br>USDC 0.00777330841854623 | | |
| 3.1.234379 | JACK PETERSON | ADDRESS REDACTED | | | BTC 0.000021461949401968<br>ETH 0.00621408331930677<br>LINK 8.22166710600624<br>USDC 0.581172657081849<br>XLM 0.278925365155099 | | |
| 3.1.234380 | JACK PETTIFER | ADDRESS REDACTED | | | CEL 0.0793769279389411 | | |
| 3.1.234381 | JACK PHILLIPS | ADDRESS REDACTED | | | BNB 0.122758255272381<br>DOT 10.1376083860311<br>ETH 0.195081712457741<br>LUNC 5.52617897859152<br>XRP 159.726597742786 | | |
| 3.1.234382 | JACK PHILLIPS | ADDRESS REDACTED | | | USDC 0.116475772900558 | | |
| 3.1.234383 | JACK PHILP | ADDRESS REDACTED | | | ADA 50.6560489816638<br>BTC 0.00000000758975605<br>CEL 10.3193010795965<br>DOT 0.00729982779334123 | | |
| 3.1.234384 | JACK PHIMMASANE | ADDRESS REDACTED | | | BTC 0.232766177696286<br>CEL 19.2343579229879<br>SNX 160.61470869 | | |
| 3.1.234385 | JACK PILL | ADDRESS REDACTED | | | BTC 0.00226330954363698<br>CEL 1.08464816345279 | | |
| 3.1.234386 | JACK PINSEL | ADDRESS REDACTED | | | ETH 0.102047306131138 | | |
| 3.1.234387 | JACK PLANTS | ADDRESS REDACTED | | | BTC 0.000000866138588427<br>ETH 0.000052089559507772<br>GUSD 0.326148602227139<br>LINK 0.00125123350010632<br>USDC 0.012375256845692<br>XLM 0.176599426611542<br>XRP 0.000000403572915547 | | |
| 3.1.234388 | JACK PLOEN | ADDRESS REDACTED | | | BTC 0.0010867998300857<br>ETH 1.2366747657197<br>USDC 1.13954732279901 | | |
| 3.1.234389 | JACK POINTON | ADDRESS REDACTED | | | BTC 0.000923375951807911<br>CEL 36.9999417621695<br>DOT 2.33<br>ETH 0.06089501<br>MATIC 330.9282<br>XRP 63.6898 | | |
| 3.1.234390 | JACK POISSANT | ADDRESS REDACTED | | | BTC 0.000909751265358545<br>COMP 1.01786788889836<br>DASH 11.3859325527436<br>MATIC 1312.56958654541<br>USDC 106.705365126872<br>ZEC 1.93408439202044<br>ZRX 804.853550893776 | | |
| 3.1.234391 | JACK PORATH | ADDRESS REDACTED | | | BTC 0.0383890480561143<br>ETH 0.165160234890117 | BTC 0.00036548 | |
| 3.1.234392 | JACK POSPISHEK | ADDRESS REDACTED | | | BTC 0.312728309322646 | | |
| 3.1.234393 | JACK POST | ADDRESS REDACTED | | | BTC 0.0246471126440168<br>USDC 298.611220029317<br>XLM 15.059872649795 | | |
| 3.1.234394 | JACK POWELL | ADDRESS REDACTED | | | BTC 0.0408217151475036<br>MATIC 0.0483571292227238 | | |
| 3.1.234395 | JACK PRICE-UDEN | ADDRESS REDACTED | | | CEL 0.0113113860993469 | | |
| 3.1.234396 | JACK PRICKETT | ADDRESS REDACTED | | | BTC 0.000028324583199112<br>CEL 0.489655154757355 | | |
| 3.1.234397 | JACK PROUT | ADDRESS REDACTED | | | BTC 0.00241687126560952<br>USDC 2578.66085360003 | | |
| 3.1.234398 | JACK PUGH | ADDRESS REDACTED | | | BTC 0.000008175455295344<br>ETH 0.000173311518934014<br>LTC 0.000365307000482374<br>XLM 0.724377063856673 | | |
| 3.1.234399 | JACK PURDON | ADDRESS REDACTED | | | BTC 0.0161036581683914<br>ETH 0.262442262920975<br>LINK 7.78415535817974<br>USDC 242.535650059005 | | |
| 3.1.234400 | JACK PURTON-SMITH | ADDRESS REDACTED | | | BTC 0.701808313537881<br>ETH 0.0224783784673913 | | |
| 3.1.234401 | JACK PURVIS | ADDRESS REDACTED | | | BTC 0.000000008418157434<br>CEL 0.210619747243023 | | |
| 3.1.234402 | JACK QIU | ADDRESS REDACTED | | | BTC 0.000000006713742258<br>CEL 0.510383418192676 | | |
| 3.1.234403 | JACK QUANG DANG | ADDRESS REDACTED | | | ADA 199.089186377136<br>BCH 0.0232958166481308<br>BSV 0.0228314529871548<br>BTC 0.0293842087063803<br>ETH 0.475675202036181<br>USDC 314.919945119033<br>XLM 46.0415940765996 | | |
| 3.1.234404 | JACK R KANIEFF | ADDRESS REDACTED | | | BTC 0.000034447705002236<br>ETH 0.000235983248524475<br>USDC 1.67547907736119<br>XLM 0.640462432073189 | BTC 0.022740583440117 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234405 | JACK R NISSEL | ADDRESS REDACTED | | | BTC 0.155754101855069<br>ETH 0.0016191479187594 | | |
| 3.1.234406 | JACK RAJKOVIC-KIMBER | ADDRESS REDACTED | | | BTC 0.000015781096572293<br>CEL 72.8555700829387<br>ETH 0.000079049633812912<br>SGB 0.0346521582112134<br>XRP 0.230492413701435 | | |
| 3.1.234407 | JACK RANDLES | ADDRESS REDACTED | | | ADA 373.52201728428<br>BTC 0.000000003340531162<br>CEL 0.00283401027842301<br>ETH 0.053276098969892<br>MATIC 0.00000553479422593499<br>USDC 0.589066197739552 | | |
| 3.1.234408 | JACK RAWLINS | ADDRESS REDACTED | | | ADA 21.536350120973<br>BTC 0.00405043649283127<br>CEL 1.92931876179849<br>ETH 0.00414686391044971<br>LTC 0.000603960588518323 | | |
| 3.1.234409 | JACK RAYMOND CREAIG | ADDRESS REDACTED | | | BTC 0.000218494239567806<br>CEL 0.634821660245648<br>ETH 0.00248252988868429<br>SNX 0.720734611675292<br>UNI 0.0140569175040769<br>USDC 5.7571006338619 | BTC 0.00000000158262703<br>ETH 4.2192882242782 | |
| 3.1.234410 | JACK READER | ADDRESS REDACTED | | | BTC 0.0291515102077401<br>CEL 50.1190734749825<br>ETH 0.25499750852661 | | |
| 3.1.234411 | JACK REDA II | ADDRESS REDACTED | | | BTC 0.00000136021974522599<br>MATIC 386.672841719179 | | |
| 3.1.234412 | JACK REED | ADDRESS REDACTED | | | BAT 16.480015553735<br>BTC 0.0529970191603305<br>CEL 0.156574186054501<br>ETH 0.152460944370913<br>LTC 0.000041881653482361<br>USDC 0.0207182590235554<br>XLM 0.00681979580779672<br>XRP 0.0321302440371382 | | |
| 3.1.234413 | JACK REES | ADDRESS REDACTED | | | BTC 0.00105235815370729<br>ETH 0.00838650329880747 | | |
| 3.1.234414 | JACK REEVE | ADDRESS REDACTED | | | ADA 20.385031<br>BTC 0.00159688<br>CEL 5.65043613415988<br>DOT 3.00822458<br>ETH 0.02561128<br>XRP 63.155045 | | |
| 3.1.234415 | JACK REID | ADDRESS REDACTED | | | BTC 0.222107792177287 | | |
| 3.1.234416 | JACK REN | ADDRESS REDACTED | | | BTC 0.0355734072766338 | | |
| 3.1.234417 | JACK RHODES | ADDRESS REDACTED | | | BTC 2.39281243736602 | | |
| 3.1.234418 | JACK RICHARDS | ADDRESS REDACTED | | | CEL 1.17597748279898 | | |
| 3.1.234419 | JACK RIGDON | ADDRESS REDACTED | | | BTC 0.000017268096799874 | | |
| 3.1.234420 | JACK RILEY | ADDRESS REDACTED | | | BTC 0.0544868<br>CEL 59.5435233661952<br>ETH 0.797352713798271<br>USDC 0.000000235112914665 | | |
| 3.1.234421 | JACK RILEY | ADDRESS REDACTED | | | BTC 0.00398572328854043<br>CEL 72.9641445188385<br>ETH 0.187597105279 | | |
| 3.1.234422 | JACK RILEY | ADDRESS REDACTED | | | ETH 0.122622691529583 | | |
| 3.1.234423 | JACK RILEY SHERIDAN | ADDRESS REDACTED | | | BTC 0.00000189864389679699<br>USDC 1443.75698150908 | BTC 0.000001179144413781 | |
| 3.1.234424 | JACK RISSE | ADDRESS REDACTED | | | BTC 0.000001905386981576<br>MATIC 0.137925887137071 | | |
| 3.1.234425 | JACK RIVERA | ADDRESS REDACTED | | | BTC 0.000021040450126307<br>CEL 1.10014234789792 | | |
| 3.1.234426 | JACK ROBBINS SPENCER JR | ADDRESS REDACTED | | | BTC 0.00105076843233354<br>USDC 7218.46355751158<br>USDT ERC20 14086.5292585299 | | |
| 3.1.234427 | JACK ROBERT LESLIE O'HARA | ADDRESS REDACTED | | | BSV 0.7027841<br>BTC 0.000032749719811718<br>CEL 0.397379558102881 | | |
| 3.1.234428 | JACK ROBERT SMITH | ADDRESS REDACTED | | | ADA 0.129179177986902<br>AVAX 0.00860465488554208<br>BTC 0.000010895614821624<br>CEL 1.75328124521524<br>DOT 0.0267840234064132<br>ETH 0.000797750761163254<br>LUNC 1.27442275776254<br>MATIC 0.280607292017366<br>SOL 0.00350698286031672<br>USDC 1.7139245303444<br>XRP 0.0216857623064763 | | |
| 3.1.234429 | JACK ROBINSON | ADDRESS REDACTED | | | BNB 0.00183212774806653<br>BTC 0.000068906099199009<br>CEL 0.0703385618289247<br>ETH 0.000282238337142332<br>LTC 0.000543590824459162<br>USDC 1.12315801188883<br>XRP 0.307146112919488 | | |
| 3.1.234430 | JACK RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000951383842737803<br>ETH 0.185959749823064<br>LTC 7.37098980648606 | | |
| 3.1.234431 | JACK RONALD LEE | ADDRESS REDACTED | | | ETH 0.00161028386039138 | | |
| 3.1.234432 | JACK ROSS | ADDRESS REDACTED | | | BTC 0.000000236114422249<br>ETH 0.000001437091507939<br>MATIC 0.712704692546322<br>MCDAI 0.0297138947339028<br>USDC 0.77134461923256 | | |
| 3.1.234433 | JACK ROSSING | ADDRESS REDACTED | | | ADA 483.814415834422<br>BTC 0.228178063546054<br>DOT 21.3782323381404<br>ETH 3.68478765968211<br>LINK 0.0497628900002006<br>MATIC 1057.75803591972<br>SOL 92.748786012204<br>USDC 191.526991750534 | | |
| 3.1.234434 | JACK RUCHARDSON | ADDRESS REDACTED | | | BTC 0.00801332101885994<br>COMP 0.95034693492663<br>DASH 2.21179312509381<br>ETH 0.0888969824401139<br>LINK 0.0872897587922183<br>UNI 123.381565573288<br>ZEC 2.91852857739216<br>ZRX 2377.14788750876 | LINK 278.673410389001 | |
| 3.1.234435 | JACK RUNAGALL | ADDRESS REDACTED | | | CEL 0.779069472715083 | | |
| 3.1.234436 | JACK RYAN | ADDRESS REDACTED | | | USDC 0.758733142922896 | | |
| 3.1.234437 | JACK RYAN | ADDRESS REDACTED | | | CEL 38.5509374958471<br>SNX 4.53646157007786<br>USDC 113.02159955887<br>USDT ERC20 220.983074309928 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234438 | JACK RYAN | ADDRESS REDACTED | | | ADA 2428.56821851671<br>BTC 0.355974876647558<br>COMP 2.50762010698445<br>DASH 1.77159053118987<br>DOT 29.2553725082273<br>ETH 2.41654846429487<br>MATIC 592.001825133087<br>SNX 250.196162610554<br>ZEC 2.03575265151211 | | |
| 3.1.234439 | JACK SALEHI | ADDRESS REDACTED | | | BTC 0.000467889518260903 | | |
| 3.1.234440 | JACK SALEHI | ADDRESS REDACTED | | | BTC 0.000076552471998457<br>DOT 34.1265350915193<br>MATIC 35.8521074263217<br>USDC 0.367650119110281 | | |
| 3.1.234441 | JACK SALTER | ADDRESS REDACTED | | | BTC 0.00000016330677592<br>XRP 0.000553669109025305 | | |
| 3.1.234442 | JACK SANDUSKY | ADDRESS REDACTED | | | BTC 0.000044901228263857<br>ETH 0.00270323701893011<br>LTC 6.9623194623992<br>USDC 3.26235201647352<br>XLM 348.365704168496<br>XRP 164.585 | BTC 0.0338594870621368<br>ETH 0.000000009786622671<br>USDC 0.000000321350948856 | |
| 3.1.234443 | JACK SAUNDERS | ADDRESS REDACTED | | | AAVE 36.769073599676<br>ADA 0.590965124294245<br>BTC 0.000000689893265759<br>DOT 471.894123311326<br>MATIC 1280.86786574065 | | |
| 3.1.234444 | JACK SAWYER | ADDRESS REDACTED | | | BTC 0.000000367199538783<br>CEL 0.171053256223083<br>TGBP 0.20303493616828<br>USDT ERC20 0.190068008838896 | | |
| 3.1.234445 | JACK SAXTON | ADDRESS REDACTED | | | AVAX 0.02582883<br>BTC 0.000071691194257086<br>CEL 30.6605045406929<br>DOT 0.280531831010498<br>LUNC 18.437675<br>MATIC 1.81400810297771 | | |
| 3.1.234446 | JACK SCHATZBERG | ADDRESS REDACTED | | | ADA 0.140246554600583<br>BTC 0.0362949100849356<br>MATIC 1107.79898364321<br>USDC 0.236181451001056 | | |
| 3.1.234447 | JACK SCHEUER | ADDRESS REDACTED | | | BTC 0.956556072660116<br>DASH 0.00393316034838552<br>DOT 53.2741414004105<br>ETH 16.4995666057658<br>MATIC 1144.03831647018<br>SNX 55.1513923102749 | | BTC 0.0004642063071 |
| 3.1.234448 | JACK SCHILTZ | ADDRESS REDACTED | | | AVAX 38.8400031527843<br>SOL 36.1802744939137 | | |
| 3.1.234449 | JACK SCHIPUL | ADDRESS REDACTED | | | USDC 104.854193628523 | | |
| 3.1.234450 | JACK SCHMITZ | ADDRESS REDACTED | | | BTC 0.00109914049693798<br>COMP 0.0309886800844936<br>DOT 10.1988316475097<br>ETH 0.72943538274898<br>LINK 16.6117670550322<br>MCDAI 5.29179139429986<br>SNX 42.3514214120508<br>USDC 219.350653872783<br>XLM 42.1837989586401 | | |
| 3.1.234451 | JACK SCHOLTING | ADDRESS REDACTED | | | ETH 0.103306163284184 | | |
| 3.1.234452 | JACK SCHWITZ | ADDRESS REDACTED | | | BTC 0.0341657734044167<br>ETH 0.27171130678471<br>LINK 9.73891619929543<br>USDC 276.054258405529 | BTC 0.00239637 | |
| 3.1.234453 | JACK SCOTT | ADDRESS REDACTED | | | BTC 0.00115804487736267<br>CEL 2493.41964854838<br>MATIC 1348.64546079<br>USDC 129.539974 | | |
| 3.1.234454 | JACK SEALS | ADDRESS REDACTED | | | BTC 0.000952224348093157<br>USDC 214969.486997341 | | |
| 3.1.234455 | JACK SEIVERT | ADDRESS REDACTED | | | BTC 0.00278254620638951<br>SNX 0.0173376887886038 | | |
| 3.1.234456 | JACK SEVES | ADDRESS REDACTED | | | ADA 0.142196727759469<br>BTC 0.000068154390260492<br>ETH 0.0103193481836037 | BTC 0.00000048<br>ETH 0.000000494045675309 | |
| 3.1.234457 | JACK SHARKEY | ADDRESS REDACTED | | | ADA 2060.63132263365<br>BTC 0.0855721140340317<br>EOS 352.813381867912<br>ETH 1.17675675073549<br>LINK 9.79686177819881<br>MATIC 387.203762893267<br>SOL 3.50125214076498<br>USDC 0.275954718561475 | USDC 0.00424805461697704 | |
| 3.1.234458 | JACK SHERLOCK | ADDRESS REDACTED | | | ADA 124.34654440825<br>BTC 0.0179194260281784<br>CEL 1.24864639260553<br>ETH 0.00531774239747099<br>USDC 1.55509377176337 | | |
| 3.1.234459 | JACK SHERRIN | ADDRESS REDACTED | | | BTC 0.000844904062533981<br>DOT 0.0126536006624742<br>ETH 0.000010441484609464<br>USDT ERC20 0.197341739350743 | | |
| 3.1.234460 | JACK SHIELDS | ADDRESS REDACTED | | | BTC 0.931820800650852<br>ETH 9.42047961209861<br>USDC 19.8888073273331<br>USDT ERC20 0.283070995697634 | | |
| 3.1.234461 | JACK SHIRLEY | ADDRESS REDACTED | | | BSV 0.75064717<br>CEL 1.01056785751589<br>LINK 1.65243998272651 | | |
| 3.1.234462 | JACK SHONE | ADDRESS REDACTED | | | BTC 5.01847328657379<br>ETH 0.00290373344805513<br>LINK 0.000649194392673901 | | |
| 3.1.234463 | JACK SHYONG FOO | ADDRESS REDACTED | | | 1INCH 0.786857773875247<br>BAT 2456.62605055765<br>BTC 0.107648631273297<br>CEL 25155.9586869157<br>DASH 6.27194451881554<br>EOS 129.551658669179<br>ETH 1.48969575787599<br>SGB 7919.7011688345<br>XTZ 203.757055752624 | | |
| 3.1.234464 | JACK SINCLAIR | ADDRESS REDACTED | | | ADA 852.274216806819<br>BTC 0.000798152180433912 | | |
| 3.1.234465 | JACK SINCLAIR | ADDRESS REDACTED | | | CEL 1.15183394022747<br>ETH 0.00338211443344295<br>MATIC 0.174523378910225 | | |
| 3.1.234466 | JACK SITZMAN | ADDRESS REDACTED | | | BTC 0.0016941265011464 | | |
| 3.1.234467 | JACK SIVYER | ADDRESS REDACTED | | | BTC 0.00218787167778756<br>BUSD 755.023885267537<br>TUSD 5870.85021010768 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234468 | JACK SKIPP | ADDRESS REDACTED | | | BTC 0.000000002126831502<br>CEL 18.449824982308 | | |
| 3.1.234469 | JACK SKUTHORP | ADDRESS REDACTED | | | BTC 0.00244191<br>CEL 0.334342955384948<br>ETH 0.00857801801896679 | | |
| 3.1.234470 | JACK SMALL | ADDRESS REDACTED | | | LINK 0.00204611684365567<br>MANA 0.00126221938286658 | | |
| 3.1.234471 | JACK SMITH | ADDRESS REDACTED | | | BTC 1.00976858359943<br>CEL 0.112323387103142<br>DASH 4.96819832478439<br>ETH 1.09833159902416<br>LINK 171.020801147379<br>MATIC 295.422134352481<br>MCDAI 0.49777416272038<br>SGB 14.2621654340459<br>SNX 28.023533959387<br>XLM 259.750666077807<br>XRP 93.2943758775374<br>ZRX 650.173807003826 | CEL 98.0036347113187<br>MCDAI 0.00522411951728464 | |
| 3.1.234472 | JACK SMITH | ADDRESS REDACTED | | | CEL 165.85214460647<br>ETH 0.00895300757518349<br>SGB 0.171902610468275<br>XRP 1.15853737431499 | | |
| 3.1.234473 | JACK SMITH | ADDRESS REDACTED | | | BTC 0.000077782994931772<br>ETH 0.000190132338038316<br>USDC 0.297105475029063 | | |
| 3.1.234474 | JACK SMITH | ADDRESS REDACTED | | | CEL 6.92732378572403<br>ETH 0.32894762197595 | | |
| 3.1.234475 | JACK SMITH | ADDRESS REDACTED | | | BTC 0.0160531881675278<br>MCDAI 31.5716672092216 | | |
| 3.1.234476 | JACK SNYDER | ADDRESS REDACTED | | | BTC 0.0029627417888612<br>MCDAI 0.268062156563585 | | |
| 3.1.234477 | JACK SOLLAZZO | ADDRESS REDACTED | | | AAVE 0.00142117813190158<br>BCH 0.000565513346194741<br>BTC 0.000023196864640956<br>ETH 0.00143681294039146<br>LTC 0.00227818858471773 | | |
| 3.1.234478 | JACK SOMMER | ADDRESS REDACTED | | | BTC 0.000621132334767782<br>DOT 0.037117815857216 | | |
| 3.1.234479 | JACK SOMMER | ADDRESS REDACTED | | | BTC 0.000568784848389889 | | |
| 3.1.234480 | JACK SØNDERGAARD | ADDRESS REDACTED | | | XRP 0.222966908991053 | | |
| 3.1.234481 | JACK SONDHEIM | ADDRESS REDACTED | | | ETH 0.180184569551903 | BTC 0.00704975 | |
| 3.1.234482 | JACK SONEIRA | ADDRESS REDACTED | | | ADA 4040.44198620347<br>BTC 0.235522762025573<br>DOT 65.9745155692936<br>ETH 2.14459972455722<br>MATIC 613.048442884866 | | |
| 3.1.234483 | JACK SPITZ | ADDRESS REDACTED | | | ADA 511.58719640175<br>AVAX 114.011072009735<br>BSV 1.13216016645856<br>BTC 5.0710086074533<br>DOT 236.094573687586<br>ETH 3.72093319617706<br>LINK 160.337921374722<br>MANA 869.511230147618<br>MATIC 3059.45473868528<br>SOL 256.627097872072<br>SUSHI 101.698034870535<br>USDC 3154.93032490129 | BTC 0.32690456 | |
| 3.1.234484 | JACK SPURR | ADDRESS REDACTED | | | BTC 0.301512307468006<br>ETH 5.29227816254346<br>USDC 2.59287066475729 | | |
| 3.1.234485 | JACK SPURR | ADDRESS REDACTED | | | CEL 0.0575645562896229 | | |
| 3.1.234486 | JACK STACKER | ADDRESS REDACTED | | | BTC 0.000036281627386261<br>ETH 0.00107218976045867<br>USDC 12.9290216407439 | ETH 0.00000059<br>USDC 0.478 | |
| 3.1.234487 | JACK STAMP | ADDRESS REDACTED | | | AAVE 2.69332167318819<br>BCH 0.15410713412637<br>CEL 28.4585919219835<br>COMP 1.84543090347779<br>DOT 0.0580597750770543<br>EOS 296.033278450095<br>ETC 15.9926382274298<br>LTC 0.00577625188986847<br>MANA 0.0631693977456731<br>USDT ERC20 20.6117223666308<br>XRP 5.52314011126111 | | |
| 3.1.234488 | JACK STANDAAR | ADDRESS REDACTED | | | BTC 0.000930810110891336<br>DOT 79.8966292922778<br>LINK 86.7847075202899 | | |
| 3.1.234489 | JACK STAUFFER | ADDRESS REDACTED | | | AAVE 3.15200658754067<br>ADA 442.350778832676<br>CEL 11.10188920965<br>MATIC 1.65995770097091<br>SOL 1.0594379743117<br>UNI 22.1424799536447<br>USDC 1.13896174161236 | AVAX 7.49668109285145 | |
| 3.1.234490 | JACK STEEL | ADDRESS REDACTED | | | ETH 0.0015014722942299 | | |
| 3.1.234491 | JACK STEELE | ADDRESS REDACTED | | | CEL 0.515072085692633 | | |
| 3.1.234492 | JACK STEWARD | ADDRESS REDACTED | | | ADA 656.448057663367<br>BAT 893.029798835795<br>BNB 0.000500660080589905<br>BTC 0.0552441650015628<br>CEL 3.58984714860929<br>COMP 0.130054753485053<br>ETH 6.46060290748473<br>LINK 10.2820081600478<br>LTC 1.24803764871422<br>USDC 5572.07639580244<br>USDT ERC20 2289.16176180547<br>XLM 702.161195412643 | | |
| 3.1.234493 | JACK STEWARD | ADDRESS REDACTED | | | BTC 0.000025752161365551<br>DOT 24.3429892846678 | DOT 12.9895813099 | |
| 3.1.234494 | JACK STEWART | ADDRESS REDACTED | | | AAVE 0.00003<br>BAT 0.01<br>BTC 0.000000007170030064<br>CEL 205.861463892931<br>COMP 0.00005<br>SGB 30.7210675541229<br>UNI 0.0082 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234495 | JACK STIFFLER | ADDRESS REDACTED | | | BTC 0.0000191106881518449<br>CEL 1.14724135830523<br>DASH 0.0091648481194964<br>EOS 0.00361047538397985<br>OMG 0.185612134117212<br>PAX 3.29144070523052<br>PAXG 0.00112102981496746<br>UMA 62.2773529060675<br>UNI 418.538884188824<br>USDC 0.873019200617532<br>USDT ERC20 3.16751269241972<br>ZEC 0.000012825823070233<br>ZRX 0.00815288614943201 | | |
| 3.1.234496 | JACK STOKES | ADDRESS REDACTED | | | BTC 0.000000117102090443<br>SNX 0.0267261306683041<br>XRP 0.00514936468107574 | | |
| 3.1.234497 | JACK STRATTON | ADDRESS REDACTED | | | BTC 0.000476452870551723<br>CEL 1.12130528703634<br>USDC 0.0554035484913622 | | |
| 3.1.234498 | JACK STREVENS | ADDRESS REDACTED | | | BTC 0.000001663603411468<br>LINK 0.0293761534554562 | | |
| 3.1.234499 | JACK STRIDH | ADDRESS REDACTED | | | BTC 0.0312161113445042<br>DOT 9.2627295901868<br>ETH 0.240912906572334<br>USDC 0.449272911960976 | | |
| 3.1.234500 | JACK STRINI | ADDRESS REDACTED | | | USDC 10.253632287481 | | |
| 3.1.234501 | JACK STROMGREN | ADDRESS REDACTED | | | ADA 810.420685796129<br>BTC 0.0212540141715571<br>ETH 1.28793483217541<br>LINK 100.995791497145<br>MATIC 0.846834546811264<br>XRP 10000.958 | ADA 694.456846<br>ETH 0.03592481<br>LINK 29.45156567<br>MATIC 236.89520641 | |
| 3.1.234502 | JACK STRONG | ADDRESS REDACTED | | | BTC 0.000000002276419992<br>CEL 0.3037987988998<br>ETH 0.000000848575743282 | | |
| 3.1.234503 | JACK STUART | ADDRESS REDACTED | | | BTC 0.0000000407879424<br>CEL 0.463291998195018 | | |
| 3.1.234504 | JACK STYLIANOU | ADDRESS REDACTED | | | BTC 0.0123142105285665<br>CEL 0.411328246490913<br>COMP 0.000102198465137387<br>DOT 11.4181497711841<br>ETH 0.273441896409029<br>LTC 0.000128575044580125<br>XRP 321.520964246772 | | |
| 3.1.234505 | JACK SUTTON | ADDRESS REDACTED | | | BTC 0.123510914799638<br>CEL 23.7068773049007<br>ETH 0.000107157858068059<br>USDC 4.11968753296747 | | |
| 3.1.234506 | JACK SUTTON | ADDRESS REDACTED | | | CEL 3.98378064344634<br>ETH 1.158410501556<br>USDC 55.9696728059854 | | |
| 3.1.234507 | JACK SWENSON | ADDRESS REDACTED | | | CEL 1.09487010946007 | | |
| 3.1.234508 | JACK SZE | ADDRESS REDACTED | | | BTC 0.000011787967406457<br>CEL 16.1747123416602<br>ETH 0.000378270580716663<br>USDT ERC20 1.99006593889918 | | |
| 3.1.234509 | JACK TAFF | ADDRESS REDACTED | | | BTC 0.000027235918659613<br>CEL 0.437999564072002<br>EOS 0.0208924720524089<br>ETH 0.00139844220322421<br>SGB 0.0553194558068217<br>XRP 0.361866094404896 | | |
| 3.1.234510 | JACK TAGGART | ADDRESS REDACTED | | | CEL 0.73531987462191<br>ETH 0.425914722462517<br>XRP 673.425015502311 | | |
| 3.1.234511 | JACK TANABE-HOLDER | ADDRESS REDACTED | | | ADA 3700<br>CEL 43.6100442775723<br>ETH 0.00113312170223768<br>USDC 410.02 | | |
| 3.1.234512 | JACK TANENBAUM | ADDRESS REDACTED | | | ADA 0.136967535230652<br>BTC 0.000289383630455182<br>ETH 0.0189763835994013<br>LTC 0.000972187045623245<br>MATIC 1.43149208132603<br>OMG 29.4647221158511<br>SGB 3162.94412235122<br>USDC 138.010357822008<br>XLM 191.500137873601<br>XRP 0.00342213656522371 | BTC 0.000000009191239624<br>MATIC 1355.79639774203 | |
| 3.1.234513 | JACK TANG | ADDRESS REDACTED | | | ADA 0.00000057121285203<br>AVAX 40<br>BTC 0.000002631769554899<br>CEL 173.741742047235<br>ETH 1.2361364808251<br>LINK 68.02526438<br>LUNC 136.167486883749 | | |
| 3.1.234514 | JACK TANKERSLEY | ADDRESS REDACTED | | | USDC 0.116302671143116 | | |
| 3.1.234515 | JACK TARPLEY | ADDRESS REDACTED | | | ADA 0.172881761851394<br>BTC 0.000194763657961854<br>CEL 29.3468173741108<br>COMP 0.00403966191794858<br>ETH 0.00357702294995998<br>LTC 0.00351083599745653<br>MCDAI 40.8601096158134<br>USDC 8.66421520599495 | | |
| 3.1.234516 | JACK TARRANT | ADDRESS REDACTED | | | BTC 0.00011623639303204<br>DOT 261.549996969084<br>ETH 0.000004726439092987<br>LINK 1149.04326639813 | | |
| 3.1.234517 | JACK TAYLOR | ADDRESS REDACTED | | | BTC 0.000418326994034538<br>LINK 210.759268841277 | | |
| 3.1.234518 | JACK TAYLOR | ADDRESS REDACTED | | | BTC 0.0000532754103676049 | | |
| 3.1.234519 | JACK TESTER | ADDRESS REDACTED | | | BTC 0.00000011244862047<br>MCDAI 0.598357457624725<br>TGBP 0.0615074646587507<br>USDT ERC20 0.329374945163156 | | |
| 3.1.234520 | JACK THAMMAVONGSA | ADDRESS REDACTED | | | 1INCH 1035.42165506309<br>ADA 1032.60831888334<br>ETH 7.26979260791644<br>LINK 142.580025284103<br>MANA 988.900234812236<br>MATIC 3417.29260587647<br>OMG 100.065644909322<br>UNI 152.074498129306 | | |
| 3.1.234521 | JACK THANTRON | ADDRESS REDACTED | | | BTC 1.53812746527141<br>ETH 32.2475268990118<br>GUSD 39066.3396613637 | | |
| 3.1.234522 | JACK THOMAS QUADRIO | ADDRESS REDACTED | | | BTC 0.0379039806363083<br>ETH 1.53626742052501<br>XRP 1836.22973122643 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234523 | JACK THOMAS SCHINDLER | ADDRESS REDACTED | | | BTC 4.20865332691388<br>CEL 1.1297216480035<br>ETH 15.2045817375227<br>SOL 41.7978681027246<br>USDC 97252.1141734181 | CEL 48.1687709041296<br>USDC 9 | |
| 3.1.234524 | JACK THOMPSON | ADDRESS REDACTED | | | BTC 0.000001647983865615 | | |
| 3.1.234525 | JACK THOMPSON | ADDRESS REDACTED | | | CEL 323.954337617985<br>XRP 0.006149560925 | | |
| 3.1.234526 | JACK THURSTON | ADDRESS REDACTED | | | TGBP 0.00503075333588783<br>USDC 50484.6838687509 | | |
| 3.1.234527 | JACK TIMPERON | ADDRESS REDACTED | | | BTC 0.000671152535608555<br>CEL 52.7670471799743<br>MATIC 158.667427833215 | | |
| 3.1.234528 | JACK TINWORTH | ADDRESS REDACTED | | | BTC 0.0345239529536629 | | |
| 3.1.234529 | JACK TOH | ADDRESS REDACTED | | | BTC 0.000000631922646426<br>XRP 0.328525049519328 | | |
| 3.1.234530 | JACK TOMOS | ADDRESS REDACTED | | | CEL 0.0883400819517447 | | |
| 3.1.234531 | JACK TOPOLESKI | ADDRESS REDACTED | | | BTC 0.0360410096617018 | | |
| 3.1.234532 | JACK TOWNSEND | ADDRESS REDACTED | | | ETH 0.000350709954631674<br>MATIC 0.158373084733193 | | |
| 3.1.234533 | JACK TRANCKLE | ADDRESS REDACTED | | | BTC 0.201564637551901<br>CEL 171.171807550534<br>ETH 7.5869805210348<br>LINK 161.391468983069<br>USDC 376.29410822952 | | |
| 3.1.234534 | JACK TRAVIS | ADDRESS REDACTED | | | BTC 0.00091123185332314<br>LTC 0.769174493184776 | | |
| 3.1.234535 | JACK TRAYES SOUDERS | ADDRESS REDACTED | | | BCH 0.000041166629015179<br>BTC 90.3299836986262<br>CEL 15375.4833614071<br>DOGE 25069.9043159754<br>ETH 611.557992558692<br>LINK 1677.67703041475<br>LTC 0.000087674444419907<br>OMG 0.02739657575451 64<br>SGB 32346.0114622845<br>USDC 10133.4299644138<br>XLM 1.07669133124779<br>XRP 180094.315292958 | | |
| 3.1.234536 | JACK TRUEMAN | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>BUSD 0.94610718657593<br>CEL 0.864540771012677<br>DOT 0.0221964134637311<br>ETH 0.000185499066374181<br>USDC 16.9631347266349 | | |
| 3.1.234537 | JACK TUNG | ADDRESS REDACTED | | | ADA 4.37306134357525<br>AVAX 0.0184431092792699<br>BTC 0.000300873740731519<br>DOT 0.0772587971015299<br>LINK 0.0881874208516668<br>LTC 0.0296537604762301<br>SOL 0.00808132173907816<br>UNI 0.167059174016292 | | ADA 0.000000826299583952<br>AVAX 0.000017537589298882<br>BTC 0.000000655178502526<br>DOT 0.000000874709637411<br>LINK 0.000965330902224939<br>LTC 0.00013870561363827<br>SOL 0.000057914059305464<br>UNI 0.000199175700101551 |
| 3.1.234538 | JACK TURNER | ADDRESS REDACTED | | | CEL 1.02162018820629 | | |
| 3.1.234539 | JACK TURNER | ADDRESS REDACTED | | | BTC 0.000445618028133671 | | |
| 3.1.234540 | JACK TURPIE | ADDRESS REDACTED | | | XRP 2.09978868039465 | | |
| 3.1.234541 | JACK TYRE FINEMAN | ADDRESS REDACTED | | | AVAX 9.24838582685762<br>BTC 0.0104658370514805<br>CEL 50.1756604189738<br>DOGE 0.000473159098828728<br>ETH 1.24674212370376<br>SOL 42.7480597563929 | BTC 0.0009191<br>DOGE 7.3709509352849 | |
| 3.1.234542 | JACK UMANS | ADDRESS REDACTED | | | CEL 57.966131249183<br>LUNC 24.22681<br>MATIC 2000<br>SNX 60.1794173<br>XRP 99.75 | | |
| 3.1.234543 | JACK UNG | ADDRESS REDACTED | | | BNB 0.00124885440241632<br>BTC 0.00119716006200601 | | |
| 3.1.234544 | JACK URQUHART-HAY | ADDRESS REDACTED | | | BTC 0.0345243514578843<br>DOT 10.2960614389946<br>ETH 0.498026123874857 | | |
| 3.1.234545 | JACK VAN DER EIJK | ADDRESS REDACTED | | | BTC 0.00105761151534741<br>CEL 59.7287872395788<br>COMP 24.9637526063388<br>ETH 0.0162278301131043<br>USDC 0.000000342370650187 | | |
| 3.1.234546 | JACK VAN GEFFEN | ADDRESS REDACTED | | | BTC 0.00275464841513378<br>CEL 37.7167020937437<br>USDT ERC20 1019.48475605673 | | |
| 3.1.234547 | JACK VAN HELL | ADDRESS REDACTED | | | BTC 0.00974453846752194 | | |
| 3.1.234548 | JACK VAN SCHIJNDEL | ADDRESS REDACTED | | | BTC 0.000848895587395344<br>CEL 0.0171250398211803<br>ETH 0.329802314125141 | | |
| 3.1.234549 | JACK VANCHIERE | ADDRESS REDACTED | | | BTC 0.0376489395036437<br>ETH 1.04505299138277 | | |
| 3.1.234550 | JACK VANDRUP | ADDRESS REDACTED | | | ADA 48.2726816878508<br>BTC 0.016835368714068<br>CEL 0.225825734078521<br>ETH 0.0395638887800773<br>XRP 151.659038053257 | | |
| 3.1.234551 | JACK VANZET | ADDRESS REDACTED | | | BTC 0.000981865894439683<br>DOT 22.4880371761383<br>ETH 0.0102657432031661<br>SNX 0.0508953213277002<br>USDC 33.7965242172775 | | |
| 3.1.234552 | JACK VENTIMIGLIA | ADDRESS REDACTED | | | USDC 3.61828579987056 | | |
| 3.1.234553 | JACK VINCENT CONROD | ADDRESS REDACTED | | | BTC 0.00205534029408955 | | |
| 3.1.234554 | JACK VOYKIN | ADDRESS REDACTED | | | BTC 0.575840033636756<br>CEL 13.5000105241334<br>ETH 0.00228388786796401<br>USDC 44.6193745621693 | | |
| 3.1.234555 | JACK VU | ADDRESS REDACTED | | | BTC 0.000076241643570409<br>USDC 0.00231114106305823<br>XRP 0.000000665331087136 | | |
| 3.1.234556 | JACK WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.00086453<br>CEL 162.059445990784<br>USDC 699.437334451991 | | |
| 3.1.234557 | JACK WALLER | ADDRESS REDACTED | | | BTC 0.00127504242008435<br>USDC 0.0194808310039236 | USDC 26.9911372779485 | |
| 3.1.234558 | JACK WALLER | ADDRESS REDACTED | | | BTC 0.00184706608588713<br>CEL 783.24582926432<br>DOT 0.00095695<br>USDC 26021.0992794022 | | |
| 3.1.234559 | JACK WALSH | ADDRESS REDACTED | | | BTC 0.065545560430143<br>CEL 47.077961885536 | | |
| 3.1.234560 | JACK WALTERS | ADDRESS REDACTED | | | CEL 130.497514780872 | | |
| 3.1.234561 | JACK WAN | ADDRESS REDACTED | | | BTC 0.000925800617787964 | | |
| 3.1.234562 | JACK WARD | ADDRESS REDACTED | | | ETH 0.000192055268531871 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234563 | JACK WARNER | ADDRESS REDACTED | | | CEL 0.00250437968238707<br>ETH 0.000003836828584701<br>USDC 0.889248335349016 | | |
| 3.1.234564 | JACK WARTA | ADDRESS REDACTED | | | BTC 0.000834749315205741<br>ETH 0.00068553311803058 | | |
| 3.1.234565 | JACK WASHINGTON | ADDRESS REDACTED | | | ADA 0.0336035155224511<br>BTC 0.000017586039348336<br>CEL 0.00279633524210225<br>ETH 0.000129489304950939<br>XLM 0.107286883234233 | | |
| 3.1.234566 | JACK WATSON | ADDRESS REDACTED | | | ADA 0.062100129677149<br>BTC 0.0680910754952311<br>DOT 3.64179164824726<br>ETH 0.63159331140407<br>PAX 0.145396808503831<br>USDC 81.7841196313415 | | |
| 3.1.234567 | JACK WATTS | ADDRESS REDACTED | | | BTC 0.000000189315433373 | | |
| 3.1.234568 | JACK WEBB | ADDRESS REDACTED | | | BTC 0.000869192445872059<br>DOT 29.449450436711<br>ETH 0.114127961546302<br>MATIC 381.490531269577 | | |
| 3.1.234569 | JACK WEBBER | ADDRESS REDACTED | | | BTC 0.0886095978931827<br>CEL 854.688775890264<br>SNX 110.660352878425<br>USDC 30776.4304209384 | | |
| 3.1.234570 | JACK WEBER | ADDRESS REDACTED | | | BTC 0.0957196108541998<br>CEL 0.0522822965572867<br>EOS 0.0590849382251096<br>ETH 0.00746823273699507<br>LINK 0.0500981841851915<br>MATIC 0.0357952189984971<br>SNX 0.0374272887343676<br>UNI 0.00636987486905131<br>USDC 0.975834878513565<br>USDT ERC20 11.3135645692737 | | |
| 3.1.234571 | JACK WEBSTER | ADDRESS REDACTED | | | BCH 0.00580895767304307<br>BTC 0.000002266488440151<br>DOT 0.000755986838062389<br>ETH 0.000029134820316552<br>XLM 0.00795291816584526 | | |
| 3.1.234572 | JACK WEST | ADDRESS REDACTED | | | BTC 0.00000022603918718<br>CEL 3.27256690915698<br>ETH 0.000000480886372<br>LINK 0.001959<br>USDC 96.4410672503345<br>USDT ERC20 0.00757783189690877 | | |
| 3.1.234573 | JACK WHELAN | ADDRESS REDACTED | | | BTC 0.000119132436381988 | | |
| 3.1.234574 | JACK WHITE | ADDRESS REDACTED | | | ETH 17.7269459950219<br>USDC 0.0126365862334147 | ETH 0.170509125967764 | |
| 3.1.234575 | JACK WHITE | ADDRESS REDACTED | | | BTC 0.000000008522576864<br>CEL 5.78232063344293<br>ETH 0.0837<br>USDC 6.9357981405884 | | |
| 3.1.234576 | JACK WHITE | ADDRESS REDACTED | | | BTC 0.000001483829867169<br>CEL 3.92591719836177<br>XLM 0.0629807327602156<br>XRP 1.65471052656504 | | |
| 3.1.234577 | JACK WHITTON | ADDRESS REDACTED | | | CEL 0.747050450280993<br>ETH 0.00000201580543104499<br>MATIC 0.00294462144393656 | | |
| 3.1.234578 | JACK WILES | ADDRESS REDACTED | | | CEL 0.440743318159947 | | |
| 3.1.234579 | JACK WILEY | ADDRESS REDACTED | | | BTC 0.000553672827674217<br>CEL 59.0846350836855<br>MATIC 1453.978<br>XRP 1226 | | |
| 3.1.234580 | JACK WILLIAM CARTER | ADDRESS REDACTED | | | BTC 0.0220569215<br>DOT 7.54736432087319<br>ETH 2.24339804256186 | | |
| 3.1.234581 | JACK WILLIAM GOEWEY | ADDRESS REDACTED | | | BTC 0.00118659325387147<br>DOT 9.1866468192137<br>LINK 33.7515054008926 | | |
| 3.1.234582 | JACK WILLIAM KELDER | ADDRESS REDACTED | | | BTC 0.000931749695568716<br>USDC 232.07347217902 | | |
| 3.1.234583 | JACK WILLIAMS | ADDRESS REDACTED | | | BCH 0.000111972223156417<br>BSV 0.000044059140601 05<br>BTC 0.000001245018262476<br>ETH 0.000030598535963398<br>LINK 0.002491956946675<br>LTC 0.000373684214790918<br>MATIC 0.00306241503908349 | | |
| 3.1.234584 | JACK WILLIAMS | ADDRESS REDACTED | | | BTC 0.00797014159633591 | | |
| 3.1.234585 | JACK WILLIAMS | ADDRESS REDACTED | | | BTC 0.01261394<br>CEL 138.970196321918<br>ETH 0.31767838 | | |
| 3.1.234586 | JACK WILLIAMS | ADDRESS REDACTED | | | BTC 0.0938647551305804<br>ETH 6.27553453333791<br>USDC 0.0243787765221258 | | |
| 3.1.234587 | JACK WILLIFORD | ADDRESS REDACTED | | | BTC 0.000001315141778547<br>ETH 0.000172738837868728 | | |
| 3.1.234588 | JACK WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.000000006283899422<br>CEL 1.79402298338073<br>DOT 0.0129034820119794<br>LTC 0.000000006307974159 | | |
| 3.1.234589 | JACK WILLS | ADDRESS REDACTED | | | ADA 0.173071377603814<br>BTC 0.00000159423251388599<br>ETH 0.00000346388980715<br>USDC 24473.7313993793<br>USDT ERC20 0.0060821724875342<br>XLM 0.0394293352001222 | | |
| 3.1.234590 | JACK WILSON | ADDRESS REDACTED | | | ADA 228.198682420036<br>AVAX 8.19681829428666<br>BTC 0.140822494272629<br>ETH 0.235582472292893<br>MCDAI 31.7933433445371<br>USDC 994.446196854516 | BTC 0.000462021807429311 | |
| 3.1.234591 | JACK WILSON ALBERT GEORGE R SAWYER | ADDRESS REDACTED | | | ETH 0.0016188536490786 | | |
| 3.1.234592 | JACK WILTSHIRE | ADDRESS REDACTED | | | BTC 0.000000002118282628<br>CEL 20.6531431747571 | | |
| 3.1.234593 | JACK WINTLE | ADDRESS REDACTED | | | BTC 0.0167664894331018<br>CEL 0.136398577275018<br>USDC 3.46396259873366 | | |
| 3.1.234594 | JACK WIRTZ | ADDRESS REDACTED | | | ADA 19.3928132864971<br>BTC 0.00016869227716683<br>ETH 0.0113277332139276 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234595 | JACK WITHRINGTON | ADDRESS REDACTED | | | BTC 0.000001055021968094<br>CEL 14.6067465688388<br>ETH 0.171066118599051<br>MATIC 2.91803591349512<br>SNX 0.0649843404614059<br>XLM 3.40829876876997<br>XRP 5.93873064011832 | | |
| 3.1.234596 | JACK WOLF JR | ADDRESS REDACTED | | | BTC 0.904604683337535<br>ETH 4.51272123042714 | | |
| 3.1.234597 | JACK WOODHAMS | ADDRESS REDACTED | | | BCH 0.000333915994182424<br>BTC 0.00000391043746281<br>CEL 0.353260787027305<br>ETH 0.000220973828870073<br>MATIC 2.04296207325268<br>USDC 0.747081755172197 | | |
| 3.1.234598 | JACK WOODHEAD | ADDRESS REDACTED | | | BTC 0.234535764412855<br>CEL 1.02232314843141<br>ETH 3.24447743674789<br>LTC 0.00112596297121173 | | |
| 3.1.234599 | JACK WRIGHT | ADDRESS REDACTED | | | BTC 0.00117834436781891<br>MATIC 0.022268625101097 | | |
| 3.1.234600 | JACK WRIGHT | ADDRESS REDACTED | | | CEL 0.204408760272743 | | |
| 3.1.234601 | JACK WYCHOR | ADDRESS REDACTED | | | ADA 2831.77641439377<br>BTC 0.0583148837774002<br>LINK 19.6645727936123 | | |
| 3.1.234602 | JACK YANG | ADDRESS REDACTED | | | ADA 0.319789880774232<br>BTC 0.00000016139747362<br>CEL 0.00450599076062824<br>DOT 0.0294120376269229<br>ETH 0.00000490119833785<br>LTC 0.000268178417390963<br>XRP 0.0197903799441783 | | |
| 3.1.234603 | JACK YING | ADDRESS REDACTED | | | BTC 0.00122030240349467<br>DOT 144.660083127874<br>MATIC 625.21139888946 | | |
| 3.1.234604 | JACK YU | ADDRESS REDACTED | | | AAVE 0.000822178175103 95<br>BTC 0.000893172762151968<br>ETH 0.000564245720402996<br>MATIC 0.704963445189856<br>USDC 64.5403527285936 | USDC 0.00306292299871075 | |
| 3.1.234605 | JACK ZAHARCHUK | ADDRESS REDACTED | | | BTC 0.000092138332300048<br>MCDAI 10.2710942200507 | | |
| 3.1.234606 | JACK ZHANG | ADDRESS REDACTED | | | BTC 0.000230814891226797<br>ETH 0.007813590183739 | | |
| 3.1.234607 | JACK ZHAO | ADDRESS REDACTED | | | BTC 0.000012839499059985<br>ETH 0.000017902820797786<br>USDC 0.0493315552642299 | | |
| 3.1.234608 | JACK ZO | ADDRESS REDACTED | | | BTC 0.000437990861394699 | | |
| 3.1.234609 | JACK ZWICK | ADDRESS REDACTED | | | AAVE 4.06746848251041<br>BTC 0.0000636676097883959<br>COMP 3.78250465052942<br>ETH 0.000082176533392518<br>LINK 52.1620177870053<br>MATIC 1734.8057701259<br>MCDAI 0.018759235865207<br>SNX 52.3883295202112<br>UNI 51.3447833578428 | | |
| 3.1.234610 | JACKALYN ATKINSON | ADDRESS REDACTED | | | BTC 0.000804625603839537<br>ETH 0.0002781728746423 | | |
| 3.1.234611 | JACKEL KWAN KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.00408798824885986<br>DOT 27.4084537784109<br>XRP 0.199777616137971 | | |
| 3.1.234612 | JACKELIN ALARCÓN | ADDRESS REDACTED | | | BTC 0.000000360953073776<br>USDT ERC20 0.363129100648943 | | |
| 3.1.234613 | JACKELINE BERRIOS | ADDRESS REDACTED | | | ADA 20.4758432845741<br>BTC 0.00105549333676632<br>ETH 0.0145752010143179 | | |
| 3.1.234614 | JACKELINE NORALES LOPEZ | ADDRESS REDACTED | | | BTC 0.00183607802356621<br>CEL 2.77898196611982<br>DOT 0.000000000042749353<br>ZEC 0.00003297 | | |
| 3.1.234615 | JACKELINE PAULINA GARCES RESENDEZ | ADDRESS REDACTED | | | CEL 0.161915229634261<br>DOT 0.0488842277858301<br>UST 0.975957639587707 | | |
| 3.1.234616 | JACKELINE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0275373448638317<br>LTC 2.92170105089232<br>USDC 206.607262666156 | | |
| 3.1.234617 | JACKELINE SEMIDEY | ADDRESS REDACTED | | | BTC 0.0717182061782098<br>ETH 1.38701029965013 | | |
| 3.1.234618 | JACKELINE SILVA | ADDRESS REDACTED | | | BTC 0.00481113390963571<br>USDC 81.2125485606265 | | |
| 3.1.234619 | JACKELLINE AYALA | ADDRESS REDACTED | | | ETH 0.000107287277907216 | | |
| 3.1.234620 | JACKELYN GARCIA | ADDRESS REDACTED | | | BTC 0.000621216318298843<br>XLM 28.6983286978112<br>XRP 76.1785641959702 | | |
| 3.1.234621 | JACKELYN SANTANA | ADDRESS REDACTED | | | ADA 217.135520295737<br>BTC 0.0140498684362833<br>ETH 0.0101883010021796<br>GUSD 5.54407628457908<br>USDC 0.310284599537929<br>XLM 26.7810902878633 | | |
| 3.1.234622 | JACKFIRE HOLDINGS PTY LTD | ANGOPHORA CRESCENT, FORESTVILLE, 2087 AUSTRALIA | | | BTC 2.44121378674802<br>ETH 11.4728592148195 | | |
| 3.1.234623 | JACKIE AVELAR | ADDRESS REDACTED | | | BTC 0.000000631923838171<br>USDT ERC20 212.859964256167<br>XLM 1018.04581669904 | | |
| 3.1.234624 | JACKIE CHAN | ADDRESS REDACTED | | | BTC 0.000000003635557379<br>CEL 0.00188678757473212<br>ETH 0.000519777167300224 | | |
| 3.1.234625 | JACKIE DENG | ADDRESS REDACTED | | | BTC 0.00168428670388865<br>CEL 0.0805967693980761<br>ETH 0.301278700014698 | | |
| 3.1.234626 | JACKIE DRAGON | ADDRESS REDACTED | | | BTC 0.000000001037741389<br>ETH 0.000000000182513935<br>GUSD 0.000022247338250865<br>SGB 1.67337635653018<br>SNX 0.000329929411497326<br>USDT ERC20 0.000002784697625797<br>XRP 0.000000319463583971 | BTC 0.000000772150372588<br>ETH 0.000097228064782643<br>GUSD 0.0123789325308463<br>SGB 1193.69502121372<br>SNX 0.0949283927526888<br>USDT ERC20 0.00154937339280377 | |
| 3.1.234627 | JACKIE DUNCAN | ADDRESS REDACTED | | | BTC 0.00897332780513327 | | |
| 3.1.234628 | JACKIE DUNCAN | ADDRESS REDACTED | | | CEL 216.931415829896 | | |
| 3.1.234629 | JACKIE GABBARD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.234630 | JACKIE GALLEGOS | ADDRESS REDACTED | | | ETH 0.00129976922100849<br>SGB 7.65854870079891<br>XRP 0.0334258612575129 | | |
| 3.1.234631 | JACKIE GERARD | ADDRESS REDACTED | | | USDC 0.165347898458112 | | |
| 3.1.234632 | JACKIE GROOM | ADDRESS REDACTED | | | CEL 0.127314666038019 | | |
| 3.1.234633 | JACKIE HAISLIP | ADDRESS REDACTED | | | BTC 0.00000568665481401<br>USDC 1.1155088063336<br>XLM 34.2875948265529 | BTC 0.000010839411877006<br>USDC 0.000000155709024194 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234634 | JACKIE HEIJ | ADDRESS REDACTED | | | BTC 0.502128381720566 | | |
| 3.1.234635 | JACKIE HUI | ADDRESS REDACTED | | | BTC 0.000861993958674224<br>CEL 3.71822990051138<br>PAXG 0.768067662102978<br>USDC 1265.90460137599<br>USDT ERC20 1409.91312400889 | | |
| 3.1.234636 | JACKIE HUNT | ADDRESS REDACTED | | | CEL 89.4267025069836<br>ETH 1.30312235896613 | | |
| 3.1.234637 | JACKIE IBARRA | ADDRESS REDACTED | | | BTC 0.00919201389351441 | | |
| 3.1.234638 | JACKIE JENNINGS | ADDRESS REDACTED | | | ADA 2.57989580414695<br>AVAX 17.8687700314899<br>BTC 0.0981847601677146<br>DOT 48.8675311148449<br>ETH 7.42025024599138<br>SNX 0.660734660205095<br>USDC 8.97347747964321 | | |
| 3.1.234639 | JACKIE LAM | ADDRESS REDACTED | | | BTC 0.00023685839111862<br>ETH 4.55512772732366<br>MATIC 1764.14502290764 | | |
| 3.1.234640 | JACKIE LEE | ADDRESS REDACTED | | | BTC 0.0328583947068511<br>SNX 9.18860409166087<br>USDC 261.963589541864 | | |
| 3.1.234641 | JACKIE LEONHARD | ADDRESS REDACTED | | | BTC 1.68626375695182 | | |
| 3.1.234642 | JACKIE LEWIS COLEMAN | ADDRESS REDACTED | | | ADA 0.392963816543183<br>BTC 0.00732682682896131<br>ETH 0.068065161182631<br>MATIC 342.915501399255<br>MCDAI 0.151713203218128 | ADA 0.850239805964563 | |
| 3.1.234643 | JACKIE LIU | ADDRESS REDACTED | | | AAVE 0.0138557005694404<br>BTC 0.000741945740633967<br>ETH 6.21458661989928<br>GUSD 670.922067067084<br>MATIC 6761.17438620887<br>MCDAI 540.890617306624 | | |
| 3.1.234644 | JACKIE LOCKE | ADDRESS REDACTED | | | ADA 277.729286795288<br>BTC 0.0522357030808474 | | |
| 3.1.234645 | JACKIE LOW | ADDRESS REDACTED | | | BTC 0.0011837618385047<br>USDC 16082.9205151382 | | |
| 3.1.234646 | JACKIE MCNETT | ADDRESS REDACTED | | | ETH 0.0153536464784231 | | |
| 3.1.234647 | JACKIE NG | ADDRESS REDACTED | | | BTC 0.000426<br>CEL 234.607452727441<br>USDC 0.000000130698005698 | | |
| 3.1.234648 | JACKIE NGUYEN | ADDRESS REDACTED | | | CEL 1.06440881722211 | | |
| 3.1.234649 | JACKIE ORRUNG | ADDRESS REDACTED | | | BTC 0.000879609230482977<br>MATIC 369.072088394325 | | |
| 3.1.234650 | JACKIE POMELOW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.234651 | JACKIE REED | ADDRESS REDACTED | | | BTC 0.000053967148603383<br>CEL 0.603747406338775<br>OMG 0.036819340472855<br>SNX 0.127045018019073<br>USDC 3.24798634628198 | CEL 0.000083799868775497<br>USDC 0.000000233732651554 | |
| 3.1.234652 | JACKIE RUTAN | ADDRESS REDACTED | | | ADA 0.000864779417781393<br>BTC 0.00000069665611229<br>USDC 0.00402651696432625 | | |
| 3.1.234653 | JACKIE SOH | ADDRESS REDACTED | | | BTC 0.000016990940106295<br>CEL 0.0013459534504817 | | |
| 3.1.234654 | JACKIE SPINK | ADDRESS REDACTED | | | BTC 0.000256059175243359 | | |
| 3.1.234655 | JACKIE TEO JIA HAO | ADDRESS REDACTED | | | BTC 0.0159603048767847 | | |
| 3.1.234656 | JACKIE TIR | ADDRESS REDACTED | | | BTC 0.000005375946857524 | | |
| 3.1.234657 | JACKIE TOONG | ADDRESS REDACTED | | | BTC 0.0206061697284196 | | |
| 3.1.234658 | JACKIE VAN VUUREN | ADDRESS REDACTED | | | BTC 0.000033369016523994<br>CEL 0.0974759193236501<br>SNX 9.905473800261<br>USDC 25.2539004717474<br>XRP 2.166346 | | |
| 3.1.234659 | JACKIE VON TOLBERT | ADDRESS REDACTED | | | ETH 0.00185633337293769 | | |
| 3.1.234660 | JACKIE WILLIAMS | ADDRESS REDACTED | | | CEL 1.09301742849352 | | |
| 3.1.234661 | JACKIE WITT | ADDRESS REDACTED | | | ADA 6.65679858375927<br>BTC 0.00016901<br>CEL 0.466752632593649<br>DOT 0.298381037<br>ETH 0.00252147830971846 | | |
| 3.1.234662 | JACKIE YONG | ADDRESS REDACTED | | | BTC 0.00447899893862497<br>CEL 33.5476929267019<br>XRP 0.000000936656306891 | | |
| 3.1.234663 | JACKIE ZUMACH | ADDRESS REDACTED | | | BTC 0.105087016290006<br>ETH 0.00365999985922368 | | |
| 3.1.234664 | JACKIEBLU LOYA | ADDRESS REDACTED | | | BTC 0.121787961364033<br>ETH 0.950171848661895 | BTC 0.000453467915665902 | |
| 3.1.234665 | JACKILYN BUANCE | ADDRESS REDACTED | | | BCH 0.00013215<br>BTC 0.00018822<br>CEL 0.131013168820788 | | |
| 3.1.234666 | JACKIN CHAN | ADDRESS REDACTED | | | BTC 0.0722650019527089<br>ETH 1.20909073750601<br>SOL 1.61549624148207 | | |
| 3.1.234667 | JACKINE AKINYI | ADDRESS REDACTED | | | BTC 0.000756523168092313 | | |
| 3.1.234668 | JACKIR HUSSAIN | ADDRESS REDACTED | | | BUSD 140.006235<br>CEL 9.04696138439815 | | |
| 3.1.234669 | JACKIYA FORD | ADDRESS REDACTED | | | CEL 1.06831163471834<br>ETH 0.300538257216136 | | |
| 3.1.234670 | JACKLINE NAMAGANDA | ADDRESS REDACTED | | | CEL 140.531243790226<br>SGB 117.356036078504 | | |
| 3.1.234671 | JACKLYN ARRIOLA | ADDRESS REDACTED | | | ETH 0.753367984191723 | | |
| 3.1.234672 | JACKLYN BEALL | ADDRESS REDACTED | | | ADA 51.4242876517069<br>BTC 0.00330408173112402<br>ETH 0.0574728743741146<br>SUSHI 0.0152351168910316<br>USDC 229.119557946457 | | |
| 3.1.234673 | JACKLYN GARCIA | ADDRESS REDACTED | | | BTC 0.00909858059631944<br>ETH 0.102072251549418 | | |
| 3.1.234674 | JACKLYN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00742369550972069<br>GUSD 333.315136786538<br>SNX 0.00850642504591978<br>USDC 0.028163212951758 | | |
| 3.1.234675 | JACKLYN KOKUASHVILI | ADDRESS REDACTED | | | AAVE 0.000637280628310697<br>BTC 0.258237276160134<br>DOT 5.38076462823544<br>ETH 1.03543268306347 | | |
| 3.1.234676 | JACKLYN MANYOMA | ADDRESS REDACTED | | | BTC 0.000097479193035977<br>USDC 16.9430133591169 | BTC 0.000669788353666406 | |
| 3.1.234677 | JACKLYN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00087982077945944<br>USDC 3200.86695369554 | | |
| 3.1.234678 | JACKLYN STEARS | ADDRESS REDACTED | | | BTC 0.000001074568567083<br>XLM 0.0170492960535705 | | |
| 3.1.234679 | JACKLYN SWEET | ADDRESS REDACTED | | | BTC 0.00176461847774136 | | |
| 3.1.234680 | JACKLYN YOUNG | ADDRESS REDACTED | | | BTC 0.0112906046005259<br>CEL 450.172832188229<br>MATIC 2129.09643575094 | | |
| 3.1.234681 | JACKNEIL DE LAS ALAS | ADDRESS REDACTED | | | ETH 0.0482628548752379 | | |
| 3.1.234682 | JACKPAUL SINGH | ADDRESS REDACTED | | | MATIC 12.4241870745405 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234683 | JACKSON ADAMS | ADDRESS REDACTED | | | BTC 0.011905869080164<br>CEL 0.0593177519294601<br>ETH 0.00775395954315373 | | |
| 3.1.234684 | JACKSON ADAMS | ADDRESS REDACTED | | | AAVE 0.002590608607461<br>AVAX 0.00623799432685548<br>BTC 0.000160741050887137<br>DOT 0.0248444545677787<br>ETH 0.0012340629022204<br>MANA 0.00381971349243245<br>MATIC 0.653404259453948<br>SOL 0.00674766882714868 | AAVE 0.000000591534959686<br>AVAX 0.000000425587646875<br>BTC 0.000000818547268909<br>DOT 0.000000919634605464<br>ETH 0.00168967325945095<br>MANA 0.138807571093612<br>MATIC 0.000000102062789373<br>SOL 0.00785048908887284 | |
| 3.1.234685 | JACKSON ANGUS LANCASTER CORFIELD | ADDRESS REDACTED | | | BTC 0.00172684432807 93<br>ETH 0.143298142989905 | | |
| 3.1.234686 | JACKSON ANKENEY | ADDRESS REDACTED | | | ADA 1327.16828279329<br>BTC 0.0464165300740751<br>DOT 52.1757736546958<br>ETH 2.54593713826017 | | |
| 3.1.234687 | JACKSON APLANALP | ADDRESS REDACTED | | | BTC 0.00086018806461736<br>USDC 5197.79892074336 | | |
| 3.1.234688 | JACKSON BARRY | ADDRESS REDACTED | | | BTC 0.0720923570593557 | | |
| 3.1.234689 | JACKSON BATES | ADDRESS REDACTED | | | BTC 0.201879868971196<br>ETH 5.20983984623893<br>XLM 29.8551215765543 | | |
| 3.1.234690 | JACKSON BEAVER | ADDRESS REDACTED | | | BTC 1.09648139716544 | | |
| 3.1.234691 | JACKSON BECK | ADDRESS REDACTED | | | MATIC 21.8594724441337 | | |
| 3.1.234692 | JACKSON BECK-CALVERT | ADDRESS REDACTED | | | ETH 0.000051994847979383 | | |
| 3.1.234693 | JACKSON BERNATCHEZ | ADDRESS REDACTED | | | BTC 0.0000047734751357049 9<br>ETH 0.000098808233820506 | | |
| 3.1.234694 | JACKSON BLINN | ADDRESS REDACTED | | | ADA 2553.30714332<br>BTC 0.0000011559756205679 9 | | |
| 3.1.234695 | JACKSON BOONSTRA | ADDRESS REDACTED | | | ADA 2327.75608222915<br>AVAX 6.33831670988169<br>BTC 0.160855602838169<br>DOT 24.3025188348995<br>ETH 2.11978014120318<br>LUNC 0.009972560649322<br>MATIC 239.828756853058<br>SNX 0.000252259739659991<br>USDC 0.000038643076038073<br>XRP 298.919421264559 | | |
| 3.1.234696 | JACKSON BORREMANS | ADDRESS REDACTED | | | BTC 1.02453590820373<br>ETH 0.89358272177606<br>LINK 2266.8082645703<br>USDC 2.74640529863496 | | |
| 3.1.234697 | JACKSON BROWN | ADDRESS REDACTED | | | ADA 0.118886179382308<br>BTC 0.000001483091099686<br>DOT 0.0243793209362843<br>LINK 0.00117808205148262<br>USDC 0.175677124651904 | | |
| 3.1.234698 | JACKSON BROWN | ADDRESS REDACTED | | | CEL 1.08790234424183 | | |
| 3.1.234699 | JACKSON BURDETTE | ADDRESS REDACTED | | | BTC 0.000000746686188397 | | |
| 3.1.234700 | JACKSON CAL SMITH | ADDRESS REDACTED | | | BTC 0.196738991224341 | BTC 0.00900779852660573 | |
| 3.1.234701 | JACKSON CARDENAS | ADDRESS REDACTED | | | CEL 0.484829024017446<br>MCDAI 30 | | |
| 3.1.234702 | JACKSON CARRERO | ADDRESS REDACTED | | | BTC 0.000000008255198845<br>CEL 0.00453534753971212<br>USDT ERC20 0.312329659487436 | | |
| 3.1.234703 | JACKSON CARVER | ADDRESS REDACTED | | | ADA 214.880767899215<br>DOT 24.5536552981654<br>ETH 0.491101919993358<br>LTC 10.0564200425111<br>MATIC 201.346548189991<br>SNX 112.654394234245 | | |
| 3.1.234704 | JACKSON CATALUNA | ADDRESS REDACTED | | | AAVE 0.000963612217768924<br>BTC 0.000000005235929815<br>CEL 2.18924365083526 | | |
| 3.1.234705 | JACKSON CHAN | ADDRESS REDACTED | | | BTC 0.000000006784975838<br>CEL 1.12677360282224<br>USDC 46.288 | | |
| 3.1.234706 | JACKSON CHOU | ADDRESS REDACTED | | | ADA 0.324839528867983<br>BTC 0.020723072294283<br>ETH 53.8693183900475<br>GUSD 5246.61799261403<br>LTC 0.0143792836361777<br>MATIC 8687.42942919875<br>USDC 2637.41350313205 | ETH 0.208049 | |
| 3.1.234707 | JACKSON CLARK | ADDRESS REDACTED | | | BTC 0.0558935493081731 | | |
| 3.1.234708 | JACKSON CLEMONS | ADDRESS REDACTED | | | ETH 0.000011435941186518 | | |
| 3.1.234709 | JACKSON CLOUD | ADDRESS REDACTED | | | ADA 201.886926991744<br>BTC 0.0554082658709776<br>DOT 10.4677286121443<br>ETH 0.767689632122089 | ETH 0.13835418 | |
| 3.1.234710 | JACKSON COCKRELL | ADDRESS REDACTED | | | ADA 1.12913973284632<br>AVAX 0.00465091662416902<br>BTC 0.000003161386873919<br>DOT 0.0823176601085627<br>ETH 0.00289446564367811 | ADA 0.000000416723257517<br>BTC 0.000000001420005912<br>DOT 0.00000000009990801 | |
| 3.1.234711 | JACKSON COFFMAN | ADDRESS REDACTED | | | BTC 1.19991662428511<br>ETH 4.02199589428589<br>USDC 0.964440465746081 | | |
| 3.1.234712 | JACKSON COLEMAN | ADDRESS REDACTED | | | BTC 0.000000005513832582<br>CEL 2.52081161603495<br>LTC 0.000000001257009985<br>LUNC 0.35016099744448 | | |
| 3.1.234713 | JACKSON CONNELL | ADDRESS REDACTED | | | ADA 1.5786173170259<br>BTC 0.000375316080613373<br>ETH 0.000696262258172872<br>LINK 0.000003854860393<br>MANA 0.0409147902711055<br>MATIC 3.10025640489398<br>SOL 0.017761518021668 | | |
| 3.1.234714 | JACKSON COOK | ADDRESS REDACTED | | | CEL 0.00446059575517284<br>ETH 0.000004679773849167 | | |
| 3.1.234715 | JACKSON CORNING | ADDRESS REDACTED | | | BTC 0.0474111736086492<br>MCDAI 2.22969437251944 | | |
| 3.1.234716 | JACKSON CRAYTHORNE | ADDRESS REDACTED | | | ADA 339.823304902441<br>BTC 0.106383646055224<br>DOT 9.35884599358317<br>ETH 1.12575303862856<br>MATIC 1209.94191449855<br>USDC 3346.04624984861 | | |
| 3.1.234717 | JACKSON CROTHERS | ADDRESS REDACTED | | | ETH 1.0147564110535<br>MATIC 1146.15393478521 | | |
| 3.1.234718 | JACKSON CUMMINS | ADDRESS REDACTED | | | BTC 0.876819619415481<br>USDT ERC20 220.421135460082 | | |
| 3.1.234719 | JACKSON CUNANAN | ADDRESS REDACTED | | | BTC 0.00055081837880280 4<br>CEL 442.891538383265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234720 | JACKSON CYRUS | ADDRESS REDACTED | | | ADA 1248.13474692755<br>BTC 0.000001723587069852<br>DOT 23.6746641990578<br>MATIC 2136.02285878804 | | |
| 3.1.234721 | JACKSON DANNER | ADDRESS REDACTED | | | BTC 0.00017792387555852<br>MATIC 0.159673864675967<br>SOL 0.045280100487938 | BTC 0.000000004914023166<br>SOL 0.000000000488234068 | |
| 3.1.234722 | JACKSON DAVID HARDWICK DANIELS | ADDRESS REDACTED | | | ADA 0.0193096222906297<br>ETH 0.000141698188757758 | | |
| 3.1.234723 | JACKSON DE ALVARENGA ANDRADE | ADDRESS REDACTED | | | CEL 0.00147455459098843 | | |
| 3.1.234724 | JACKSON DE SOUZA | ADDRESS REDACTED | | | USDC 0.321079228962399 | | |
| 3.1.234725 | JACKSON DEAN | ADDRESS REDACTED | | | BTC 0.025570755791657<br>DOT 41.461714769249<br>ETH 0.000455380924909361<br>LINK 84.3796557557213<br>MATIC 350.615038184979<br>USDC 2542.03580343576<br>ZEC 0.000754442841003494 | ETH 0.000000757272592542<br>ZEC 6.48393253999164 | |
| 3.1.234726 | JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | | | AVAX 25<br>BTC 0.0533727615550695<br>CEL 1080.91199892982<br>DOT 95<br>MATIC 2000<br>SOL 25<br>USDC 4000 | | |
| 3.1.234727 | JACKSON DI MARTINO THORNTON | ADDRESS REDACTED | | | | BTC 0.000000006779344634 | |
| 3.1.234728 | JACKSON DIMMETT | ADDRESS REDACTED | | | BTC 0.00265217667837232<br>CEL 54.7711628596111<br>ETH 0.155178614214924 | BTC 0.00284103 | |
| 3.1.234729 | JACKSON DOBIES | ADDRESS REDACTED | | | ADA 485.944750504996<br>AVAX 17.7266606013633<br>BTC 0.697934580244801<br>DOT 610.545537650459<br>ETH 1.05416611622619<br>LINK 62.1845054741617<br>LUNC 10.3061281654468<br>MATIC 641.455996183052<br>USDC 18316.2330919567 | | |
| 3.1.234730 | JACKSON DOUDNEY | ADDRESS REDACTED | | | BTC 0.000028348207835437<br>CEL 3.35566845682224<br>ETH 0.05492639 | | |
| 3.1.234731 | JACKSON DOWNEY | ADDRESS REDACTED | | | AAVE 3.00769500475265<br>ADA 856.761338180441<br>BTC 0.259733378790974<br>COMP 2.470737457806<br>DOT 52.2499185847477<br>ETH 0.330545759978992<br>LINK 0.000611341098355488<br>LTC 0.00014784825999292<br>UNI 85.2528909427208<br>USDC 3.35666055661058 | BTC 0.50000047<br>ETH 0.000445727315811167<br>USDC 0.000000768255314367 | |
| 3.1.234732 | JACKSON DRUM | ADDRESS REDACTED | | | ETH 0.0713028236636182 | | |
| 3.1.234733 | JACKSON DULGARIAN | ADDRESS REDACTED | | | BTC 0.000004442606625381<br>ETH 0.00034480165896578 | | |
| 3.1.234734 | JACKSON DURHAM | ADDRESS REDACTED | | | ETH 0.156171456677708 | ETH 0.15300662384077 | |
| 3.1.234735 | JACKSON DZIEL | ADDRESS REDACTED | | | BTC 0.0931132629366259<br>DOT 10.8388638383801<br>LINK 20.8997870350639<br>MATIC 378.699662288443<br>SOL 28.0034516775984 | | |
| 3.1.234736 | JACKSON EBELING | ADDRESS REDACTED | | | ETH 0.0185089486618059 | | |
| 3.1.234737 | JACKSON ENGLISH | ADDRESS REDACTED | | | BTC 0.0025071859574904<br>CEL 0.105492965002891<br>ETH 0.289127445398589<br>USDT ERC20 0.633860404388766 | | |
| 3.1.234738 | JACKSON FLANNIGAN | ADDRESS REDACTED | | | BTC 0.000023208233017342<br>ETH 0.000037187261970847<br>UNI 0.00109351450966678<br>USDT ERC20 0.351732792505642 | | |
| 3.1.234739 | JACKSON FOLEY | ADDRESS REDACTED | | | AAVE 0.00146016184449366<br>BTC 0.000166964481728638<br>COMP 0.00070382532624316<br>DOT 0.0542096801510558<br>EOS 0.0801749493290314<br>ETH 0.000203402775892989<br>LINK 0.0144664757506084<br>MATIC 0.339765580976438<br>SNX 0.140080192381573 | AAVE 1.23788072740309<br>BTC 0.000000047993164662<br>DOT 25.0630034797216<br>EOS 74.1180994130141<br>MATIC 194.463707733929 | |
| 3.1.234740 | JACKSON FOX | ADDRESS REDACTED | | | ADA 6719.92576405731<br>BTC 0.00091016195820505<br>LINK 24.3059694038039<br>MATIC 650.838180633019 | | |
| 3.1.234741 | JACKSON FU | ADDRESS REDACTED | | | GUSD 22.3556521445698 | | |
| 3.1.234742 | JACKSON GABRIEL | ADDRESS REDACTED | | | BTC 0.0210975966127625<br>CEL 27.9426306133789<br>USDT ERC20 328.547979 | | |
| 3.1.234743 | JACKSON GERARD | ADDRESS REDACTED | | | BTC 0.000008416625000886<br>ETH 0.000097562727519644<br>PAX 11.8962294972519<br>USDC 10.5450165909129 | | |
| 3.1.234744 | JACKSON GIRARDEAU | ADDRESS REDACTED | | | BTC 0.00196957118091092<br>MATIC 514.795531178283 | | |
| 3.1.234745 | JACKSON GOH | ADDRESS REDACTED | | | CEL 0.971306421640615 | | |
| 3.1.234746 | JACKSON GONZALEZ | ADDRESS REDACTED | | | ETH 0.986072219287813<br>MATIC 226.672068331858 | | |
| 3.1.234747 | JACKSON GOUDAPPEL | ADDRESS REDACTED | | | CEL 0.00573897896179488 | | |
| 3.1.234748 | JACKSON GRAHAM | ADDRESS REDACTED | | | 1INCH 21.6447991207437<br>ADA 110.72679685333<br>AVAX 0.999653261211559<br>MATIC 158.477681686359 | | |
| 3.1.234749 | JACKSON GRAY HENNIGER | ADDRESS REDACTED | | | ETH 0.0113746085686074 | | BTC 0.0240251808377277<br>ETH 10.1877432601385 |
| 3.1.234750 | JACKSON GRIENAUER | ADDRESS REDACTED | | | BTC 0.000001367816555558 | | |
| 3.1.234751 | JACKSON GROSKREUTZ | ADDRESS REDACTED | | | BCH 0.0130602621440158<br>BTC 0.00298605821029511<br>CEL 6.84529353956918<br>ETH 0.000186954263965992<br>GUSD 0.0136289058059138<br>LTC 0.00185684828598078<br>USDC 0.130959343009606 | BTC 0.00159431483069397 | |
| 3.1.234752 | JACKSON HALL | ADDRESS REDACTED | | | BTC 0.458362599050489<br>ETH 6.37938190719877<br>USDC 1.29229888177488 | | |
| 3.1.234753 | JACKSON HAMILTON | ADDRESS REDACTED | | | ETH 0.000000004563121043<br>USDC 0.000006085644296201 | ETH 0.000007009559618172<br>USDC 0.00685347110700212 | |
| 3.1.234754 | JACKSON HARRIS | ADDRESS REDACTED | | | CEL 107.273585880472 | | |
| 3.1.234755 | JACKSON HART | ADDRESS REDACTED | | | DOT 0.00221425741825869<br>LINK 0.000576191252185972 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234756 | JACKSON HAYNES | ADDRESS REDACTED | | | BTC 0.000088979799997512<br>CEL 11.7827830040459<br>LINK 0.079373326381<br>SNX 0.0581860334396185 | | |
| 3.1.234757 | JACKSON HELGREN | ADDRESS REDACTED | | | ADA 142.098611833272<br>BTC 0.00578795757629773<br>ETH 0.0706560299928592 | | |
| 3.1.234758 | JACKSON HEMOPO | ADDRESS REDACTED | | | BTC 0.189634526845775<br>CEL 51.4011855465215<br>ETH 4.38863412887451 | | |
| 3.1.234759 | JACKSON HEMPHILL | ADDRESS REDACTED | | | BTC 0.0000119222435428029<br>ETH 0.000073499346547217<br>LINK 0.00192250101185377 | | |
| 3.1.234760 | JACKSON HOEBERMANN | ADDRESS REDACTED | | | BTC 0.000001471474659182<br>LTC 0.0279080063650553<br>MATIC 0.00663597781184671<br>USDC 0.696396962245886 | | |
| 3.1.234761 | JACKSON HOHAUSER | ADDRESS REDACTED | | | ADA 1212.71580100347<br>BTC 0.000006062124902069<br>ETH 3.14604074269251<br>LINK 0.0131988136005197 | ADA 339.013765 | |
| 3.1.234762 | JACKSON HOLLOCKER | ADDRESS REDACTED | | | BTC 0.002<br>ETH 0.02997094 | | |
| 3.1.234763 | JACKSON HOOKS DAVIS | ADDRESS REDACTED | | | BTC 0.000000992980404461<br>MATIC 0.00661118465309443 | | |
| 3.1.234764 | JACKSON HOPPER | ADDRESS REDACTED | | | ETH 0.000403703321431258<br>MATIC 1667.5145023656 | | |
| 3.1.234765 | JACKSON HORDERN | ADDRESS REDACTED | | | BTC 0.0000002256618 1413<br>CEL 235.595578050975<br>SGB 163.7424288124<br>XRP 0.669284 | | |
| 3.1.234766 | JACKSON HORNE | ADDRESS REDACTED | | | ADA 0.439913289633763<br>BTC 0.00000578236305483599<br>ETH 5.70795136951253<br>LINK 21.1267437377081<br>USDC 622.110543236964<br>XLM 497.049575559956<br>XRP 0.000000245972194684 | | |
| 3.1.234767 | JACKSON HORTON | ADDRESS REDACTED | | | AAVE 0.0919329295831569<br>ADA 213.281760964138<br>BNT 21.2123073439245<br>BTC 0.0635175380468263<br>DOT 18.2739965071806<br>ETH 0.00540981880391045<br>LINK 0.893085954890356<br>LTC 3.18326581035693<br>MATIC 249.902511344873<br>SOL 0.432824060469269 | BTC 0.00524177 | |
| 3.1.234768 | JACKSON HOWARD-SMOLENSKI | ADDRESS REDACTED | | | CEL 9.18848032275676 | | |
| 3.1.234769 | JACKSON HOYLE | ADDRESS REDACTED | | | BTC 0.023279626835553<br>LTC 8.53598792311735 | | |
| 3.1.234770 | JACKSON HULL | ADDRESS REDACTED | | | BTC 0.000000622135157949 | | |
| 3.1.234771 | JACKSON HULL | ADDRESS REDACTED | | | BTC 0.000002244225089313<br>ETH 0.000023598737539575 | | |
| 3.1.234772 | JACKSON HUNG | ADDRESS REDACTED | | | ADA 0.423451379015588<br>BAT 0.00520216124463514<br>BTC 0.00178809199765094<br>ETH 0.000001214939378706<br>LTC 0.00341093090014664<br>LUNC 0.000000692293002137<br>USDC 0.00720638636929398 | | |
| 3.1.234773 | JACKSON HURST | ADDRESS REDACTED | | | BTC 0.000004525317346008<br>USDC 0.852904473124116 | | |
| 3.1.234774 | JACKSON HURT | ADDRESS REDACTED | | | BTC 0.00000071758900904 | | |
| 3.1.234775 | JACKSON JACOB | ADDRESS REDACTED | | | MCDAI 67.0199752769273 | | |
| 3.1.234776 | JACKSON JEWETT | ADDRESS REDACTED | | | ADA 294.283602208233<br>BTC 0.000056028350137153<br>ETH 0.0187018708743553 | | |
| 3.1.234777 | JACKSON JOHNSON | ADDRESS REDACTED | | | USDC 0.092359898844551 | | |
| 3.1.234778 | JACKSON JOSEPH SCHRAMEYER | ADDRESS REDACTED | | | BTC 0.00270789468380038<br>ETH 0.0218659425285933<br>LTC 3.4065918916352 | | |
| 3.1.234779 | JACKSON JUDD | ADDRESS REDACTED | | | AAVE 0.115941174393849<br>ADA 0.125231966268825<br>BTC 0.00351828576376402<br>COMP 0.441328617873714<br>DOT 0.0434648683221312<br>ETH 0.727025052148951<br>KNC 0.0151049287870151<br>SNX 29.361702907205<br>USDC 439.695309993049 | | |
| 3.1.234780 | JACKSON KAMIS | ADDRESS REDACTED | | | BTC 0.00600897571601929<br>ETH 0.0820579606573169 | BTC 0.00018551 | |
| 3.1.234781 | JACKSON KEEP | ADDRESS REDACTED | | | BUSD 3367.13580565887<br>CEL 1678.10607360926<br>DOT 16.161823994928<br>ETH 0.04808521<br>MATIC 347.838546257292<br>SNX 18.3423059922839<br>USDT ERC20 11216.3975111972<br>XLM 1856.7099<br>XRP 15249.75 | | |
| 3.1.234782 | JACKSON KNOPFLER | ADDRESS REDACTED | | | BTC 0.00133885293187621<br>CEL 18.3074298275082<br>USDC 11.7858234232138<br>XLM 0.2843574 | | |
| 3.1.234783 | JACKSON LAM | ADDRESS REDACTED | | | BTC 0.000022096055015528<br>ETH 0.000000292929250194 | | |
| 3.1.234784 | JACKSON LANE | ADDRESS REDACTED | | | ETH 0.00010837116969788 | | |
| 3.1.234785 | JACKSON LANE | ADDRESS REDACTED | | | ADA 2110.79154712752<br>BTC 0.406892102159873<br>DOT 661.207493689908<br>ETH 2.88398919565857<br>LTC 0.000337929271757763<br>MATIC 3718.55905368972<br>SNX 1082.700876619<br>USDT ERC20 0.000714662578493437<br>XRP 3274.095274 | LTC 0.00310932966215408<br>MATIC 1206.57833585<br>USDT ERC20 4.93337490262474 | |
| 3.1.234786 | JACKSON LEE | ADDRESS REDACTED | | | BTC 0.0342271836933868<br>COMP 0.0192302381917931<br>XLM 25.4858262464618 | BTC 0.00520181 | |
| 3.1.234787 | JACKSON LESSER | ADDRESS REDACTED | | | ADA 762.054436238075<br>BTC 0.0361133858645686<br>DOT 74.9097151739426 | | |
| 3.1.234788 | JACKSON LIGGETT | ADDRESS REDACTED | | | ETH 0.110951120421912 | | |
| 3.1.234789 | JACKSON LING LEH KHONG | ADDRESS REDACTED | | | BTC 0.100562674172438<br>ETH 0.00010347548433338 | | |
| 3.1.234790 | JACKSON LODERMEIER | ADDRESS REDACTED | | | BTC 0.000004598904968417<br>EOS 105.113528721528<br>ETH 0.000052531574809596 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234791 | JACKSON LOH | ADDRESS REDACTED | | | BTC 0.000001523665357406 99<br>USDC 0.545237850564139 | | |
| 3.1.234792 | JACKSON LOO | ADDRESS REDACTED | | | ADA 0.20442219890037<br>BTC 0.000003922377251435<br>ETH 0.000613718924996569<br>USDT ERC20 0.18202909732233 | | |
| 3.1.234793 | JACKSON LOUIS JEAN | ADDRESS REDACTED | | | ADA 0.000349389039235313<br>BTC 0.000000007060348110999 99<br>DOT 0.000209055541754608<br>ETH 0.000000181270793149<br>LINK 0.00633714247841427<br>MATIC 0.000577404703494836<br>SNX 0.000426883507305988<br>USDC 0.0008145766298288 | ADA 0.543933615631896<br>BTC 0.000006924946768549<br>DOT 0.148996387002423<br>ETH 0.000192162334432546<br>MATIC 0.508981154447406<br>SNX 0.198541242753017<br>USDC 0.73277102244574 | |
| 3.1.234794 | JACKSON LOUIS JOURDAIN | ADDRESS REDACTED | | | ADA 71.548553<br>BTC 0.00751097927372022<br>CEL 5.39453242115358<br>ETH 0.03634917251243<br>SOL 0.997310839 | | |
| 3.1.234795 | JACKSON LOWRY | ADDRESS REDACTED | | | BTC 0.00848573822640865<br>DOT 21.4619780707819<br>MATIC 121.379074082356<br>XLM 335.371923219397 | | |
| 3.1.234796 | JACKSON LUDIN | ADDRESS REDACTED | | | ADA 0.0194968137992025<br>BCH 0.000022322699047708<br>BSV 0.0309206052994098<br>BTC 0.000007147577815508<br>CEL 1.12991352050444<br>ETH 0.0000674395326729109<br>MANA 4.24825071603292<br>SGB 1.50546525961218<br>SNX 0.057795716373663<br>USDC 0.000996312440644427<br>XRP 9.84783428926889 | | |
| 3.1.234797 | JACKSON LULOFS | ADDRESS REDACTED | | | ADA 0.0550450838497393<br>DOT 0.0290437681865198<br>ETH 0.0000306159487227499<br>LINK 0.0080888015386236 7<br>MATIC 0.736015075504924<br>XLM 0.447910462438903 | ADA 0.000570849628817233<br>ETH 0.028703 | |
| 3.1.234798 | JACKSON MARCH | ADDRESS REDACTED | | | ETH 0.000152741111909719<br>MATIC 3840.15141829817 | | |
| 3.1.234799 | JACKSON MARCH | ADDRESS REDACTED | | | BTC 0.00000002929062967<br>ETH 0.000000424409956725 | | |
| 3.1.234800 | JACKSON MARIASUSAI | ADDRESS REDACTED | | | CEL 0.000630793259773735 | | |
| 3.1.234801 | JACKSON MARTIN | ADDRESS REDACTED | | | ADA 0.307500700880789<br>BTC 0.0456519457725193<br>ETH 0.000087136922997589<br>LINK 27.9078742039047<br>MATIC 342.120839930132<br>SNX 0.0376554916366276<br>USDC 0.00293187319112969 | | |
| 3.1.234802 | JACKSON MAT EDING | ADDRESS REDACTED | | | ADA 0.00535350137469102<br>BNB 0.000704287761055988<br>BTC 0.00199348729041687<br>CEL 0.049664750151411<br>MATIC 0.0010174058945667<br>USDC 3.3135653650814 | | |
| 3.1.234803 | JACKSON MCGILLIVARY | ADDRESS REDACTED | | | BTC 0.0408918685244248<br>SOL 5.37910046005087 | | |
| 3.1.234804 | JACKSON MCKEE | ADDRESS REDACTED | | | BTC 0.000009975278870201<br>CEL 0.283062354295305<br>ETH 0.348093792771525<br>LTC 0.234869416352441 | | |
| 3.1.234805 | JACKSON MCNALLY | ADDRESS REDACTED | | | BTC 0.000044582801267321 | | BTC 0.0339286164437087 |
| 3.1.234806 | JACKSON MEIJ | ADDRESS REDACTED | | | ADA 0.966002246530147<br>DOT 0.0552899774876268<br>ETH 0.000002357065852877<br>MATIC 2.23959110377779 | | |
| 3.1.234807 | JACKSON MOMPLAISIR | ADDRESS REDACTED | | | ETH 0.000079647264555832<br>MATIC 0.727947294647484<br>SNX 0.0449929332522164 | | |
| 3.1.234808 | JACKSON MOODY | ADDRESS REDACTED | | | BTC 0.896615812565799 | | |
| 3.1.234809 | JACKSON MOROSE | ADDRESS REDACTED | | | BTC 0.000001771309858673<br>ETH 0.00623944789360783<br>USDC 0.00176808662408542 | BTC 0.000000817391357154<br>ETH 5.09556863810767<br>USDC 0.981897765382191 | |
| 3.1.234810 | JACKSON MUTETI | ADDRESS REDACTED | | | BTC 0.000479260204499483<br>CEL 1.13132495727746 | | |
| 3.1.234811 | JACKSON NEIL | ADDRESS REDACTED | | | BTC 0.00606504851104221 | | |
| 3.1.234812 | JACKSON NORTON | ADDRESS REDACTED | | | BTC 0.000118199827184388<br>ETH 2.80274743506962<br>USDC 0.1247711033042 | | |
| 3.1.234813 | JACKSON OLIVEIRA | ADDRESS REDACTED | | | BTC 0.192218372684878<br>USDC 1.06222828223613 | | |
| 3.1.234814 | JACKSON PAISLEY | ADDRESS REDACTED | | | ADA 2801.48405776415<br>BTC 0.151676753650786<br>CEL 91.1498283723313<br>ETH 0.00100817744879698 | | |
| 3.1.234815 | JACKSON PARAISON | ADDRESS REDACTED | | | BTC 0.000001458208126841<br>ETH 0.00025267514404305 | | |
| 3.1.234816 | JACKSON PARKER | ADDRESS REDACTED | | | ADA 331.025613852271<br>BTC 0.00107396009488014<br>DOT 26.8848230563912<br>USDT ERC20 494.47234077182 | | |
| 3.1.234817 | JACKSON PARKS | ADDRESS REDACTED | | | BTC 0.0222254404499851<br>MATIC 146.398420286658 | | |
| 3.1.234818 | JACKSON PEAK LLC | 680 SOUTH CACHE STREET, UNIT 100,<br>JACKSON, WYOMING 83001 | | | ADA 0.953677724033485<br>BTC 0.0000011418744067509 9<br>DOT 0.360104720151901<br>ETH 0.000002037586207794<br>GUSD 0.0463090152608786<br>LINK 0.0332079166790669<br>PAXG 0.000007459699575884<br>ZRX 0.454395203336352 | | |
| 3.1.234819 | JACKSON PEARCE | ADDRESS REDACTED | | | BTC 0.0296686553661262<br>MCDAI 42.4756290229027 | | |
| 3.1.234820 | JACKSON PETTIGREW | ADDRESS REDACTED | | | BTC 0.000013411158055488<br>MATIC 0.184441741097426<br>USDC 0.0310194667041275 | BTC 0.00894004177532773<br>MATIC 110.584477417144 | |
| 3.1.234821 | JACKSON PICKERT | ADDRESS REDACTED | | | BTC 0.0104714529194324<br>DOT 0.0294400018554408<br>ETH 0.242905110185823<br>USDC 2.73017294503596 | | |
| 3.1.234822 | JACKSON PIELSTICK | ADDRESS REDACTED | | | BTC 0.00343610487494951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234823 | JACKSON PIERCE | ADDRESS REDACTED | | | AAVE 0.00029391966197342<br>BTC 0.000045677190988807<br>CEL 1.1516000180611<br>COMP 0.000291549154652479<br>ETH 0.00110632750382716<br>MATIC 1.08158140325482<br>UNI 0.0124225461967878<br>USDC 0.972656704562385<br>ZRX 6.85060319045071 | | BTC 0.000000005599022072<br>USDC 0.000000124766884637 |
| 3.1.234824 | JACKSON PNG | ADDRESS REDACTED | | | USDT ERC20 0.246280896662236 | | |
| 3.1.234825 | JACKSON POLAKOV | ADDRESS REDACTED | | | BTC 0.00116362948234404<br>MATIC 515.732292271595 | | |
| 3.1.234826 | JACKSON POON | ADDRESS REDACTED | | | BTC 0.00488293990678729<br>CEL 1.15116892753898<br>LTC 0.0167772206176559<br>USDT ERC20 0.0283562638023333 | | |
| 3.1.234827 | JACKSON POWELL | ADDRESS REDACTED | | | AAVE 0.000118003459996694 | | |
| 3.1.234828 | JACKSON PRICE | ADDRESS REDACTED | | | BTC 0.000000988626870285<br>ETH 0.000015823055841113<br>LINK 0.000435253015539598 | | |
| 3.1.234829 | JACKSON PROCTOR | ADDRESS REDACTED | | | BTC 0.00101425032136006<br>ETH 0.230429100893444<br>SNX 0.402110711151953 | | |
| 3.1.234830 | JACKSON PROWELL | ADDRESS REDACTED | | | BTC 0.000003616843708949<br>ETH 0.000007334952932733<br>USDC 0.672109162832253 | | |
| 3.1.234831 | JACKSON PUHIA | ADDRESS REDACTED | | | BTC 0.000010108181383099<br>CEL 45.5334449631026<br>MCDAI 27<br>SGB 58.9287875435488<br>USDC 17.1<br>XLM 0.000000051684908585<br>XRP 0.000000934803619356 | | |
| 3.1.234832 | JACKSON RAINE | ADDRESS REDACTED | | | ADA 184.154960532814<br>BTC 0.000010411271520471<br>CEL 118.603952573476<br>DOT 10<br>ETH 0.134149779686654<br>MATIC 104.228334956001<br>SNX 42.031448144288 | | |
| 3.1.234833 | JACKSON RAWLE | ADDRESS REDACTED | | | BTC 0.000030520390149852 | | |
| 3.1.234834 | JACKSON RAWSON | ADDRESS REDACTED | | | BTC 0.000001800298448219<br>MATIC 1.54320587865439 | | |
| 3.1.234835 | JACKSON REGAN | ADDRESS REDACTED | | | BTC 0.00011028180798664<br>ETH 0.000127427744063266<br>LTC 0.00511657909023458<br>MANA 0.476308910946439<br>XLM 9.37794608775428 | | |
| 3.1.234836 | JACKSON REINHART | ADDRESS REDACTED | | | BTC 0.126180018555346<br>COMP 0.0264092271338329<br>ETH 1.44561500961061<br>MATIC 121.760440825493<br>XLM 29.9289788165186<br>ZEC 0.000344480075855996 | | |
| 3.1.234837 | JACKSON RELLER | ADDRESS REDACTED | | | BTC 0.000001922982556156<br>GUSD 0.00878705181258043<br>USDC 0.216383707599124 | | |
| 3.1.234838 | JACKSON REYES BEMERO | ADDRESS REDACTED | | | BTC 0.000246340242214851<br>USDC 125.069776353311 | | |
| 3.1.234839 | JACKSON RIEDEL | ADDRESS REDACTED | | | ADA 1525.21583840982<br>BTC 0.000894351804506227<br>ETH 0.124247432507038 | | |
| 3.1.234840 | JACKSON RIEGER | ADDRESS REDACTED | | | BTC 0.0171734378936546<br>DOT 31.8448456688798<br>ETH 0.93801767341788<br>LINK 52.3318711310529<br>MATIC 599.969668993258<br>SNX 9.80761926648667<br>SUSHI 15.2735345479433 | | |
| 3.1.234841 | JACKSON ROACH | ADDRESS REDACTED | | | BTC 0.00109807899307559<br>ETH 0.21923352298033<br>LINK 94.5263865183579<br>MATIC 442.953184599466<br>SNX 86.9636709093135 | | |
| 3.1.234842 | JACKSON ROBERTS | ADDRESS REDACTED | | | BTC 0.225790410087992<br>ETH 1.10474480830766<br>USDC 11134.6922290928 | | |
| 3.1.234843 | JACKSON SAM | ADDRESS REDACTED | | | BTC 0.00220943612246408<br>ETH 0.000061854688662324<br>USDC 340.209666364571 | | |
| 3.1.234844 | JACKSON SAMMARTINO | ADDRESS REDACTED | | | BTC 0.0117777176786178<br>ETH 0.158620946362851 | | |
| 3.1.234845 | JACKSON SANTANA | ADDRESS REDACTED | | | COMP 0.0197767779813079<br>OMG 24.7082540719812<br>XLM 0.00324482966608788 | | |
| 3.1.234846 | JACKSON SATTELL | ADDRESS REDACTED | | | ADA 551.680518487348<br>BTC 0.0619806113259018<br>DOT 17.9326174165448<br>ETH 0.715112783199807<br>LINK 39.1009116907484<br>MATIC 116.747407038347<br>XLM 29.4459314010628 | BTC 0.03237422 | |
| 3.1.234847 | JACKSON SCHUNK | ADDRESS REDACTED | | | AAVE 4.15778461247202<br>ADA 468.116586616976<br>BTC 0.259122487162461<br>EOS 79.6431149517004<br>LTC 0.00399038615341328<br>MATIC 424.826430432823 | | |
| 3.1.234848 | JACKSON SEAL | ADDRESS REDACTED | | | ADA 535.52515516821<br>BTC 0.135106086225746<br>ETH 5.13731727255183<br>GUSD 11.7166423032599<br>LINK 0.00376687195772042<br>LTC 4.05744208518538<br>USDC 5527.51473597022<br>XTZ 111.676202035936 | | |
| 3.1.234849 | JACKSON SHATZER | ADDRESS REDACTED | | | BTC 0.000043668314307158<br>ETH 0.000409921676883195<br>LINK 0.00339320035843403<br>MATIC 0.895185593903569<br>USDC 0.0954204020481023<br>XLM 142.907712458927 | | |
| 3.1.234850 | JACKSON SHAW | ADDRESS REDACTED | | | BTC 0.000000585290757307<br>DOT 0.11061420687612<br>ETH 0.000001547179490644<br>LINK 0.189844425584328<br>MATIC 4.42600584580176 | BTC 0.000942052411085957<br>ETH 0.00269268052237785 | |
| 3.1.234851 | JACKSON SHAYE | ADDRESS REDACTED | | | BTC 0.00199089969755662<br>ETH 0.304151790804822<br>LTC 0.0011019016511387 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234852 | JACKSON SHEN CHIEN HO | ADDRESS REDACTED | | | BTC 0.000171347283444286<br>ETH 0.000002331082533771<br>USDC 0.0115216426261789 | BTC 0.000000872006163974<br>ETH 0.000000823385869177<br>USDC 0.000000723669074956 | |
| 3.1.234853 | JACKSON SHIPSIDES | ADDRESS REDACTED | | | ADA 11.5948820781841<br>BCH 5.13053664513594<br>BNT 61.07351849<br>BTC 0.00132401605865248<br>CEL 192.630169229461<br>ETH 0.0161245408316909<br>LINK 0.196343560934252<br>OMG 100<br>SGB 1913.28005563943<br>XRP 15.5475406275816 | | |
| 3.1.234854 | JACKSON SIMS | ADDRESS REDACTED | | | BTC 0.000000812440982504999<br>ETH 0.000014260729666072 | | |
| 3.1.234855 | JACKSON SING ANN WONG | ADDRESS REDACTED | | | BNB 0.00218806303893537<br>BTC 0.000090478900956708 | | |
| 3.1.234856 | JACKSON SLAUENWHITE | ADDRESS REDACTED | | | BTC 0.0146479350190852<br>ETH 0.175431578517798<br>SOL 1.41714929653599 | | |
| 3.1.234857 | JACKSON SMITH | ADDRESS REDACTED | | | ADA 590.810370085448<br>BTC 0.715745074389249<br>DASH 6.40207588622087<br>ETH 2.13803333001659<br>USDC 15551.3546326561 | | |
| 3.1.234858 | JACKSON SMITH | ADDRESS REDACTED | | | AVAX 7.00848946710896<br>BTC 0.00122973636619522<br>CEL 3.86114433870234<br>DOT 0.0297229239139784<br>ETH 1.03799033818485<br>USDC 2.02672853780678<br>XRP 0.00676927657373733 | | |
| 3.1.234859 | JACKSON SMITH | ADDRESS REDACTED | | | BTC 0.000000001889168042<br>CEL 381.156528500354<br>MATIC 2684 | | |
| 3.1.234860 | JACKSON SNYDER | ADDRESS REDACTED | | | BTC 0.0324254827860872<br>ETH 0.306463221693411 | | |
| 3.1.234861 | JACKSON SPENCER | ADDRESS REDACTED | | | BTC 0.000000625899173761<br>ETH 2.0826209632695<br>XLM 0.0730170987305391 | | |
| 3.1.234862 | JACKSON STEPHENSON | ADDRESS REDACTED | | | LTC 0.00100727638492242 | | |
| 3.1.234863 | JACKSON STEWART | ADDRESS REDACTED | | | ADA 632.239170068183<br>BAT 236.443729108885<br>BCH 4.89100812556661<br>BTC 2.30084975489297<br>CEL 1.13126494808227<br>DOT 0.0242338115114641<br>ETH 28.6061317224235<br>LTC 1.61011914538443<br>MATIC 721.521768935102<br>SGB 74.4470951983337<br>SOL 21.7376748836199<br>TUSD 12008.8766369687<br>USDC 372.612028665352<br>XRP 486.987429400714 | | |
| 3.1.234864 | JACKSON STONE | ADDRESS REDACTED | | | BTC 0.0000277109826883589 | | |
| 3.1.234865 | JACKSON STRIKE | ADDRESS REDACTED | | | BTC 0.239189412782529<br>ETH 3.08597584763447 | | |
| 3.1.234866 | JACKSON STROOPER | ADDRESS REDACTED | | | ADA 0.205817465167735<br>BNB 0.00155179244018168<br>BTC 0.0000014904886296579<br>ETH 0.00905082473496587<br>LTC 0.00197635748094049<br>USDT ERC20 44.7237914602438 | | |
| 3.1.234867 | JACKSON STULL | ADDRESS REDACTED | | | BTC 0.0724596735464684<br>COMP 0.226230997958597<br>DASH 0.369628480603554<br>DOT 4.29606188904013<br>ETH 1.86623594933383<br>LINK 12.5108386164604<br>MATIC 114.394883783503<br>USDC 13989.432287883<br>XLM 273.159889532336 | BTC 0.03940666 | |
| 3.1.234868 | JACKSON STUTZMAN | ADDRESS REDACTED | | | ADA 1.32626562810321 | | |
| 3.1.234869 | JACKSON SUGGS | ADDRESS REDACTED | | | ADA 125.992528003295<br>BTC 0.0122848923616068<br>ETH 0.0538143069712237<br>MATIC 36.2567910155186<br>USDT ERC20 120.632788352062<br>XLM 228.858040482997<br>ZRX 42.0987836047561 | | |
| 3.1.234870 | JACKSON SWEENEY | ADDRESS REDACTED | | | BTC 1.03309308736285<br>ETH 9.14151675723519<br>USDC 1464.88229426456 | | |
| 3.1.234871 | JACKSON TAN | ADDRESS REDACTED | | | BTC 0.00200864717437294<br>CEL 6.26620461402147<br>MATIC 0.635946402243965<br>PAXG 43.1596658254319<br>SGB 10114.034219099<br>USDC 246.253090129043 | | |
| 3.1.234872 | JACKSON TAUALII | ADDRESS REDACTED | | | CEL 0.0225495080042168<br>DOT 0.00589510383923209<br>ETH 0.000000839311300325<br>MATIC 0.630145095007824<br>XLM 0.0569320238562568 | | |
| 3.1.234873 | JACKSON TAYLOR | ADDRESS REDACTED | | | ETC 1.03403291732896<br>ETH 0.171196415993979<br>LINK 7.21885831311236 | | |
| 3.1.234874 | JACKSON THOMAS | ADDRESS REDACTED | | | MATIC 1.93228201777981<br>SNX 48.8519420549438 | | |
| 3.1.234875 | JACKSON THUM | ADDRESS REDACTED | | | BTC 0.00109801806405107<br>ETH 0.160193354250142 | | |
| 3.1.234876 | JACKSON TOLEDO EMPERADOR | ADDRESS REDACTED | | | BTC 0.000000552988782931<br>CEL 0.000154919407492963<br>XRP 78795.7145697399 | | |
| 3.1.234877 | JACKSON TOONE | ADDRESS REDACTED | | | ADA 3.94875869329226<br>BTC 0.00334873815372817<br>ETH 0.0397063833370822<br>GUSD 42.3330369331741<br>LTC 0.0780998456776045<br>XLM 25.3572546574462 | | |
| 3.1.234878 | JACKSON TRAN | ADDRESS REDACTED | | | BTC 0.000892091427673583<br>ETH 1.03859824306681 | | |
| 3.1.234879 | JACKSON TROIN | ADDRESS REDACTED | | | ADA 509.691708920603<br>BTC 0.00263783760926342<br>ETH 1.54692286272909<br>GUSD 47.8381992190148<br>MATIC 538.52078072391 | | |
| 3.1.234880 | JACKSON TUOHY | ADDRESS REDACTED | | | BTC 0.000000540680274<br>ETH 0.000457818098797594 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234881 | JACKSON TURNER | ADDRESS REDACTED | | | BTC 0.000000001561767307<br>LTC 0.000000001233488813 | | |
| 3.1.234882 | JACKSON TURNER | ADDRESS REDACTED | | | BTC 0.00115041356330698<br>CEL 132.646625963355<br>ETH 14.0142814230586 | | |
| 3.1.234883 | JACKSON TWYMAN | ADDRESS REDACTED | | | ETH 0.524932394547139 | | |
| 3.1.234884 | JACKSON WAGNER | ADDRESS REDACTED | | | ADA 0.989226691869607<br>AVAX 0.00000170045674476<br>BTC 0.000029074086496462<br>COMP 0.0693221013691761<br>ETH 0.00108270328861189<br>LTC 0.0210283808105375<br>SOL 0.000005599680708722<br>UNI 0.211307617811207<br>USDC 262.179068989028<br>USDT ERC20 12.0768242301915 | USDC 0.005 | |
| 3.1.234885 | JACKSON WALKER | ADDRESS REDACTED | | | BTC 0.000002022275666292<br>ETH 0.00399679730825105 | | |
| 3.1.234886 | JACKSON WALLACE NASCIMENTO DE ALMEIDA | ADDRESS REDACTED | | | 1INCH 10.63769773<br>ADA 70.107835<br>BNB 0.86680397<br>BTC 0.05163811<br>CEL 79.232974280054<br>DOT 2.1761083509<br>EOS 2.1349<br>ETH 0.25161575<br>LINK 3.48839762<br>LTC 1.125841<br>UNI 1.8710712<br>XLM 406.2899575<br>XRP 28.036894<br>ZEC 1.28210191<br>ZRX 67.24525021 | | |
| 3.1.234887 | JACKSON WANG | ADDRESS REDACTED | | | BTC 0.000370921344834206 | | |
| 3.1.234888 | JACKSON WELCH | ADDRESS REDACTED | | | BTC 0.055101262231342<br>DASH 1.03180455672186<br>GUSD 91.5792012627907<br>LINK 7.26230788996879<br>MATIC 184.99045598062<br>USDC 210.980388029663 | | |
| 3.1.234889 | JACKSON WELLONS | ADDRESS REDACTED | | | MATIC 280.393020293437 | | |
| 3.1.234890 | JACKSON WHANG | ADDRESS REDACTED | | | BTC 1.21278283559173 | | |
| 3.1.234891 | JACKSON WHITMIRE | ADDRESS REDACTED | | | BTC 0.000002309915052855 | | |
| 3.1.234892 | JACKSON WILLIAMS | ADDRESS REDACTED | | | ADA 224.680706130363<br>BTC 0.0507105682180279<br>ETH 1.18610408319567<br>USDC 6051.34690575377 | | |
| 3.1.234893 | JACKSON WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00250819170600062<br>USDC 1070.32609870966 | | |
| 3.1.234894 | JACKSON WONG | ADDRESS REDACTED | | | BTC 0.00431642683104467<br>USDC 1650.02116061661 | | |
| 3.1.234895 | JACKSON WOOMER | ADDRESS REDACTED | | | BTC 0.00110686842642136<br>ETH 0.00111384467982455 | | |
| 3.1.234896 | JACKSON YANG | ADDRESS REDACTED | | | BCH 0.1155454<br>BTC 0.000000005638329407<br>CEL 64.5752794522277 | | |
| 3.1.234897 | JACKSON YATES | ADDRESS REDACTED | | | BTC 0.0480188219228463<br>CEL 947.506861006311<br>DOT 25.7973832089982<br>ETH 0.225625787914801<br>LINK 77.3229763891473<br>LTC 0.892476699764457<br>MATIC 13.6048772920898<br>USDC 530.907101182213 | | |
| 3.1.234898 | JACKSON YOUNG | ADDRESS REDACTED | | | ADA 1298.07885849782<br>BTC 0.101349445386707<br>CEL 13.0448615913086<br>ETH 3.33271393824062<br>XLM 2938.43724919709<br>XRP 2033.847115 | | |
| 3.1.234899 | JACKSON YOUNG | ADDRESS REDACTED | | | ADA 22.8768682569085<br>BTC 0.0408501806161044<br>ETH 0.844982212101575 | | |
| 3.1.234900 | JACKSON YUEN | ADDRESS REDACTED | | | ETH 1.82925245043153 | BTC 0.00166195874020418 | |
| 3.1.234901 | JACKSON ZHANG | ADDRESS REDACTED | | | BAT 1837.6964632402<br>BTC 0.00115926408196601<br>CEL 0.0408934246210758<br>DOGE 333.7<br>DOT 27.7980815753943<br>ETH 0.00626895700626428 | | |
| 3.1.234902 | JACKSON ZILKO | ADDRESS REDACTED | | | BTC 0.000000261880581749<br>ETH 1.02514484520148 | | |
| 3.1.234903 | JACKSONRAJAPAUL RAVIRAJAN | ADDRESS REDACTED | | | CEL 0.00125004189606499 | | |
| 3.1.234904 | JACKVIEL SILVAGNOLI | ADDRESS REDACTED | | | BTC 0.000001943920935601<br>ETH 0.00587253795716811 | | |
| 3.1.234905 | JACKWIN KOH | ADDRESS REDACTED | | | BTC 0.000847486355469677<br>CEL 2.45828140305187 | | |
| 3.1.234906 | JACKY AO | ADDRESS REDACTED | | | BNB 0.000261663578831751<br>BTC 0.00117459088379397<br>BUSD 12.6998413721747<br>ETH 0.000447917251607368<br>USDC 0.112914797494858 | | |
| 3.1.234907 | JACKY BERAUD | ADDRESS REDACTED | | | CEL 1.17500315720101<br>COMP 0.0695065387683152<br>DASH 0.00672140172738495<br>LTC 0.00842253537504157 | | |
| 3.1.234908 | JACKY BONNEY | ADDRESS REDACTED | | | ADA 187.05949769271<br>BTC 0.000954900251867799 | | |
| 3.1.234909 | JACKY CHAN | ADDRESS REDACTED | | | BTC 0.889297484868469<br>ETH 0.549161288681169<br>MATIC 0.748202553821862 | | |
| 3.1.234910 | JACKY CHAN | ADDRESS REDACTED | | | BTC 0.000471173572759631 | | |
| 3.1.234911 | JACKY CHAN | ADDRESS REDACTED | | | BTC 0.302919336718337 | | |
| 3.1.234912 | JACKY CHANG | ADDRESS REDACTED | | | USDT ERC20 0.284452931987731<br>XLM 0.0186776804304426<br>XRP 0.00809961082984245 | | |
| 3.1.234913 | JACKY CHANG | ADDRESS REDACTED | | | ADA 0.010318403557777<br>BTC 0.000000018067799577<br>ETH 0.000000452552848112<br>LUNC 0.00280297888688173<br>MANA 0.00143642874272232<br>SOL 0.00138741401407722<br>USDC 0.0150349660604951 | | |
| 3.1.234914 | JACKY CHEN | ADDRESS REDACTED | | | ADA 0.113990793600609<br>BTC 0.00979478908293199<br>ETH 0.00058783246889299 | | |
| 3.1.234915 | JACKY CHENG | ADDRESS REDACTED | | | BTC 1.00940207515476 | ETH 0.001 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234916 | JACKY CHEUNG | ADDRESS REDACTED | | | BTC 0.00131436827149123<br>CEL 1.36811648664106<br>ETH 0.00064935582848019<br>USDT ERC20 3.41664397505843 | | |
| 3.1.234917 | JACKY CHOW | ADDRESS REDACTED | | | ADA 2794.47815366961<br>BTC 0.425659304100218<br>DOT 303.843827773632<br>ETH 7.20551102573244<br>USDC 53431.684972642 | | |
| 3.1.234918 | JACKY CUONG QUACH | ADDRESS REDACTED | | | ETH 0.1028006632333<br>SOL 0.000000915154074835<br>USDC 0.381008259230362 | BTC 0.00171380803048208<br>SOL 5.28977653477025<br>USDC 0.00257894370663573 | |
| 3.1.234919 | JACKY DU | ADDRESS REDACTED | | | BNB 0.0489189138797179<br>BTC 0.0218834038326346<br>CEL 49.2233173590107<br>ETH 0.0913107572480077<br>LTC 0.00000324175633456799 | | |
| 3.1.234920 | JACKY DWIYANTO | ADDRESS REDACTED | | | BCH 0.114595678183024<br>CEL 2.29423350537231<br>ETH 0.245415221796529<br>XRP 38.9482566893134 | | |
| 3.1.234921 | JACKY FRANCK CITRONNELLE | ADDRESS REDACTED | | | CEL 0.0193955672562117 | | |
| 3.1.234922 | JACKY FUNG | ADDRESS REDACTED | | | XRP 113.454192582147 | | |
| 3.1.234923 | JACKY GENOUD | ADDRESS REDACTED | | | ADA 61.0511344165534<br>BTC 0.00212116408461794<br>CEL 68.2935927875128<br>USDC 255.764675930595<br>USDT ERC20 36.9882509597325 | | |
| 3.1.234924 | JACKY GIANG | ADDRESS REDACTED | | | BTC 0.00207554741671612<br>CEL 3.44875502904024<br>ETH 0.000527488787067042<br>GUSD 0.0446429360284248<br>LINK 0.125526598909067<br>MATIC 6.57399819010859<br>MCDAI 0.25558461475694<br>SNX 0.200709217989754<br>UNI 0.0758507774970973 | | |
| 3.1.234925 | JACKY HO | ADDRESS REDACTED | | | BTC 0.00233209192177213<br>USDC 546.552402403231 | | |
| 3.1.234926 | JACKY JIA JIE NG | ADDRESS REDACTED | | | BTC 0.000018277118091046<br>CEL 30.6511528898699<br>ETH 0.000168619988858068 | | |
| 3.1.234927 | JACKY JINGYUAN LIANG | ADDRESS REDACTED | | | BTC 0.00000163541745672 | | |
| 3.1.234928 | JACKY JONES | ADDRESS REDACTED | | | BTC 0.00276199322186256<br>CEL 4.68793695547939 | | |
| 3.1.234929 | JACKY JUN JIE ZHENG | ADDRESS REDACTED | | | BTC 0.0407410643165633 | | |
| 3.1.234930 | JACKY KORRODI | ADDRESS REDACTED | | | BTC 0.0124644822232556 | | |
| 3.1.234931 | JACKY KWAN | ADDRESS REDACTED | | | BNB 1.0129906840986<br>BTC 0.233165969120874<br>CEL 12.1231243748479<br>ETH 0.270326941512956 | | |
| 3.1.234932 | JACKY LAM | ADDRESS REDACTED | | | BTC 0.00229593130162889<br>CEL 2.3492988479039<br>ETH 0.0226245928454714<br>XRP 16.6392477970542 | | |
| 3.1.234933 | JACKY LEE | ADDRESS REDACTED | | | BTC 0.000449841094710111 | | |
| 3.1.234934 | JACKY LEE | ADDRESS REDACTED | | | ADA 0.000000969197147626<br>BCH 0.000000009449469687<br>BTC 0.00325184667650056<br>CEL 205.875008608226<br>DOT 0.000000000059859385<br>ETH 0.000168671895380847<br>LINK 0.000023157315020563<br>MATIC 0.00189053747753314<br>USDC 0.00400000081400081<br>XRP 1.94061991233343 | | |
| 3.1.234935 | JACKY LEE | ADDRESS REDACTED | | | BTC 0.000992636776502061<br>BUSD 0.0107087694899692 | | |
| 3.1.234936 | JACKY LEI | ADDRESS REDACTED | | | ADA 555.298758461379<br>BTC 0.0247121087517949<br>ETH 0.775944872864949<br>MATIC 335.672178537672<br>SOL 11.364089246611 | | |
| 3.1.234937 | JACKY LEUNG | ADDRESS REDACTED | | | BCH 0.052746592134577<br>CEL 0.0107041477861808<br>DASH 0.103921714605316<br>DOT 0.029186724719004<br>ETH 0.0206329999385041 | | |
| 3.1.234938 | JACKY LOUIE ANN TAMAYO | ADDRESS REDACTED | | | BTC 0.00100999023351311<br>CEL 0.738417728446962<br>USDT ERC20 490.772761201954 | | |
| 3.1.234939 | JACKY LUI | ADDRESS REDACTED | | | AAVE 3.33404933313551<br>BTC 0.00276374318722201<br>ETH 0.00223902592801283<br>SNX 63.3799784479306 | | |
| 3.1.234940 | JACKY M CHEUNG | ADDRESS REDACTED | | | BTC 0.000000008084443016<br>CEL 478.299428982315<br>USDT ERC20 28.52 | | |
| 3.1.234941 | JACKY MAN | ADDRESS REDACTED | | | BTC 0.570747093898694<br>ETH 8.11637563116811<br>LTC 26.6194823552058 | | |
| 3.1.234942 | JACKY MAN KAI LEUNG | ADDRESS REDACTED | | | BTC 0.000000140664235949<br>CEL 0.0685907431135382<br>DOT 0.139232198794004<br>ETH 0.000000143846083864 | | |
| 3.1.234943 | JACKY MASTROVITO | ADDRESS REDACTED | | | CEL 0.0203184891235464<br>SGB 15.4222846666174 | | |
| 3.1.234944 | JACKY MOK | ADDRESS REDACTED | | | BTC 0.000007876146355929<br>ETH 30.2817950274004<br>SOL 756.827952991564<br>USDC 101711.013599905 | | |
| 3.1.234945 | JACKY PAT | ADDRESS REDACTED | | | ADA 12393.8011538723<br>BTC 0.0476999174134022<br>ETH 30.3931170579673<br>LINK 208.731066435298<br>MATIC 2825.70399085573 | | |
| 3.1.234946 | JACKY SEOW | ADDRESS REDACTED | | | CEL 0.0324671107179688 | | |
| 3.1.234947 | JACKY TAM | ADDRESS REDACTED | | | BTC 0.000000000355520181<br>CEL 0.476087447565964 | | |
| 3.1.234948 | JACKY THUM | ADDRESS REDACTED | | | BTC 0.0161710512269531<br>ETH 0.00149642584739247 | | |
| 3.1.234949 | JACKY TSANG | ADDRESS REDACTED | | | BTC 0.00194321521002205<br>USDT ERC20 0.641994645538267 | | |
| 3.1.234950 | JACKY VAN | ADDRESS REDACTED | | | ADA 203.859016563268<br>BNB 38.8451457731224<br>BTC 0.0625207107100649<br>CEL 125.827882469122<br>ETH 1.04768959592541<br>LUNC 0.0494225850186684<br>USDC 12418.2043545194 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234951 | JACKY VILLARD | ADDRESS REDACTED | | | CEL 68.923717691837<br>USDC 0.003615 | | |
| 3.1.234952 | JACKY XU | ADDRESS REDACTED | | | BTC 0.0413878086786261<br>ETH 0.552548706285572 | | |
| 3.1.234953 | JACKY YAU | ADDRESS REDACTED | | | BTC 0.09815799<br>CEL 105.224583633139<br>ETH 0.141014396691015 | | |
| 3.1.234954 | JACKY ZENG | ADDRESS REDACTED | | | CEL 1.07291342238007 | | |
| 3.1.234955 | JACLAVER FINNEY | ADDRESS REDACTED | | | USDC 175.563448513605 | | |
| 3.1.234956 | JACLYN BALIAN | ADDRESS REDACTED | | | BTC 1.23353024021749<br>DOT 0.0218052316073336<br>ETH 7.12780252020915<br>SOL 38.4431702911059<br>USDC 124362.719344085 | | |
| 3.1.234957 | JACLYN BECKINGHAUSEN | ADDRESS REDACTED | | | BTC 0.103896887584711<br>ETH 0.0396364639823348 | | |
| 3.1.234958 | JACLYN BLYTHE | ADDRESS REDACTED | | | BTC 0.00831518106797549 | | |
| 3.1.234959 | JACLYN DANDORF | ADDRESS REDACTED | | | CEL 1115.65816876352<br>ETH 8.23376595045133<br>MATIC 2927.27014340685 | | |
| 3.1.234960 | JACLYN DEBRA RUBIN | ADDRESS REDACTED | | | ETH 0.00150719169185729 | | |
| 3.1.234961 | JACLYN DI RENZO REYES | ADDRESS REDACTED | | | ETH 0.00150905191120976 | | |
| 3.1.234962 | JACLYN HEW | ADDRESS REDACTED | | | ADA 962.640678160788<br>AVAX 3.97354546180749<br>BCH 0.000521744175519177<br>BNB 120.208771864128<br>BNT 35.0404511081253<br>BTC 0.12238973389949<br>COMP 0.76556020305482<br>DASH 2.28394914230722<br>EOS 0.0367762830013002<br>ETC 0.0117757260681729<br>ETH 1.84319315444181<br>MATIC 126.329061758064<br>OMG 0.0149140851213433<br>USDC 1326.13564208948<br>XLM 4069.08554173229<br>XRP 1147.61547286352<br>ZEC 3.15642903446226<br>ZRX 200.371771106056 | | |
| 3.1.234963 | JACLYN JONES | ADDRESS REDACTED | | | BTC 0.00133021254084625<br>MATIC 883.475568031869 | | |
| 3.1.234964 | JACLYN JONES | ADDRESS REDACTED | | | | ADA 1947.677605<br>BTC 0.0452856729896576<br>LTC 2.03131353 | |
| 3.1.234965 | JACLYN LESPI | ADDRESS REDACTED | | | ADA 0.163370226023439<br>BTC 0.00000248204070287899<br>ETH 0.00194149677804434<br>USDC 0.260682395207514 | ADA 230.039752732074<br>BTC 0.000000003917239716<br>USDC 0.000000023009250979 | |
| 3.1.234966 | JACLYN LINDSTROM | ADDRESS REDACTED | | | AAVE 0.00106419489342553<br>BAT 0.639603029669067<br>BCH 0.000196084463577095<br>BTC 1.08036482542682<br>CEL 1.15116892753898<br>ETC 2.13355015470366<br>ETH 20.5662716383125<br>KNC 3.99367047671325<br>LINK 0.084264946356663<br>LTC 0.562182027175368<br>MANA 0.283498065761311<br>MATIC 6481.2926138875<br>SGB 1918.0895765431<br>SNX 0.229682517041582<br>UNI 0.0695797197819821<br>USDC 5234.52456553761<br>XLM 0.707962489595789<br>XRP 10.3912473804707 | | |
| 3.1.234967 | JACLYN LOKE | ADDRESS REDACTED | | | BTC 0.000024163821663661 | | |
| 3.1.234968 | JACLYN MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000164298115694918 | BTC 0.122830953765916 | |
| 3.1.234969 | JACLYN MI SCHICKHOFER | ADDRESS REDACTED | | | BTC 0.000006669902915532 | | |
| 3.1.234970 | JACLYN N MOORE | ADDRESS REDACTED | | | USDC 113.48661083657 | | |
| 3.1.234971 | JACLYN PACO | ADDRESS REDACTED | | | BTC 0.861274698719688<br>CEL 4.1548144849714<br>ETH 4.99131221305845<br>LUNC 210.030721057777<br>XRP 102.208225717463 | | |
| 3.1.234972 | JACLYN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00216546981953533<br>CEL 7.13906654034376<br>DASH 0.000000008346177431<br>LTC 0.000000006345417573 | | |
| 3.1.234973 | JACLYN SOLES | ADDRESS REDACTED | | | BTC 0.00133048536510263<br>MATIC 500.804011304419 | | |
| 3.1.234974 | JACLYN STAYROOK | ADDRESS REDACTED | | | BTC 0.000005405072509672<br>MCDAI 0.0191733175446547 | | |
| 3.1.234975 | JACLYN TAERNHED | ADDRESS REDACTED | | | BTC 0.950513677959096<br>MATIC 17018.3261027649<br>USDC 1084.06688092813 | | |
| 3.1.234976 | JACLYN THOMAS | ADDRESS REDACTED | | | BTC 0.000000107169224081999<br>ETH 0.00202788256839759<br>XLM 0.137733742576405 | | |
| 3.1.234977 | JACLYN WASLEY | ADDRESS REDACTED | | | BCH 2.915832<br>BTC 0.0012871099038911<br>CEL 286.006450850158<br>XLM 7009.00261<br>XRP 1404.979976 | | |
| 3.1.234978 | JACLYN WONG | ADDRESS REDACTED | | | BTC 0.354487735524043<br>DOT 8.68125102342849<br>ETH 3.65319879596537<br>LUNC 0.326690986655184 | | |
| 3.1.234979 | JACLYNE ZETTER | ADDRESS REDACTED | | | BTC 0.00000043634317231<br>USDC 1.08640430122273 | | |
| 3.1.234980 | JACLYNJOY J PHI | ADDRESS REDACTED | | | BTC 0.00171414757908704<br>SNX 168.340927072224 | | |
| 3.1.234981 | JACLYNN LISA PETERS | ADDRESS REDACTED | | | BTC 0.000291047037440203<br>ETH 0.00288769280684813 | | |
| 3.1.234982 | JACLYNN SZCZEPANIEC | ADDRESS REDACTED | | | BTC 0.000454004203095497<br>ETH 0.0564266464032928 | | |
| 3.1.234983 | JACO CARACO | ADDRESS REDACTED | | | BTC 1.21809871547293<br>ETH 14.9845291681697<br>USDC 21005.1055020526 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.234984 | JACO KOTZE | ADDRESS REDACTED | | | AAVE 0.000017734238526606<br>ADA 5.30972147817595<br>BAT 0.882463610315707<br>BCH 0.0016851744338347<br>BTC 0.000151971563502221<br>CEL 1.47360432893729<br>COMP 0.00256970163115168<br>DOT 0.586539051496672<br>EOS 0.0448739168600632<br>ETC 0.0581522570719386<br>ETH 0.582102066469087<br>KNC 0.0869481036197421<br>LINK 0.0613457997696242<br>LTC 0.0321907869656288<br>LUNC 22.7273637331554<br>MANA 0.933093964485579<br>MATIC 11.8120687913209<br>MCDAI 280.187833828191<br>OMG 0.00398364571666744<br>SGB 2955.36828282687<br>SNX 0.320064368186331<br>SOL 0.0121774171458489<br>TUSD 445.685521397781<br>UNI 0.00861367418891332<br>USDC 1398.21867110844<br>XLM 6.15620564426053<br>XRP 0.000000966212379601<br>ZRX 0.923362554658362 | AAVE 0.0258310638339508<br>ADA 0.000000782149961825<br>BTC 0.000000004717224603<br>CEL 0.000058928704540689<br>DOT 0.000000000027908559<br>SOL 0.000000000737618366<br>XLM 0.000000040423732987 | |
| 3.1.234985 | JACO KRUGER | ADDRESS REDACTED | | | BCH 0.00360179018697373<br>BTC 0.00125008305100386<br>CEL 24.7643511654324<br>ETH 0.00155560444715358<br>LTC 0.0192018817342482<br>MCDAI 2.37675072633937<br>SGB 0.178295208600067<br>XRP 1.19614182995112 | | |
| 3.1.234986 | JACO REIJM | ADDRESS REDACTED | | | ADA 0.501097336693042<br>BTC 0.000010346436278072<br>ETH 0.00126308834927918<br>LINK 0.0344982852542388<br>USDC 0.377359457335255<br>USDT ERC20 6.48718006132773 | | |
| 3.1.234987 | JACO ROOS | ADDRESS REDACTED | | | CEL 749.627896562931<br>ETH 0.00678849707573222<br>XRP 58.5031770581894 | | |
| 3.1.234988 | JACO ROUX | ADDRESS REDACTED | | | ADA 0.0873236953723012<br>BTC 0.000002770368662207<br>DOT 0.00459427521046469<br>ETH 0.00035800744270543<br>MATIC 0.0583123188869624<br>XRP 0.064009276911704 | | |
| 3.1.234989 | JACO SPANGENBERG | ADDRESS REDACTED | | | CEL 1.0126<br>SGB 0.0163563359915124<br>XLM 0.0790251321373457<br>XRP 0.108248418209877 | | |
| 3.1.234990 | JACO SWART | ADDRESS REDACTED | | | BTC 0.131501133914199<br>CEL 210.637362678083<br>DOT 67.61222<br>ETH 0.0174025845764901<br>XRP 3999.75 | | |
| 3.1.234991 | JACO THERON | ADDRESS REDACTED | | | CEL 6.33953338083948<br>USDC 200 | | |
| 3.1.234992 | JACO VAN WOUDENBERG | ADDRESS REDACTED | | | BTC 0.101396236080459<br>CEL 0.00403608616817918<br>ETH 3.21370669929177<br>USDC 0.0251243609573312 | | |
| 3.1.234993 | JACO VAN WYK | ADDRESS REDACTED | | | BTC 0.00064226<br>CEL 0.55400302049047 | | |
| 3.1.234994 | JACO VAN WYK | ADDRESS REDACTED | | | BCH 0.00242661385666666<br>BTC 0.000290001907633681<br>CEL 50.9682710937065<br>LTC 0.00229854 | | |
| 3.1.234995 | JACOB A HOPPENSTEDT | ADDRESS REDACTED | | | ADA 144.207187272346<br>BTC 0.00453149631673068<br>ETH 0.0501209863988119<br>USDT ERC20 0.380207594869932 | | |
| 3.1.234996 | JACOB AARON BALTER | ADDRESS REDACTED | | | BTC 0.000048626217729038 | BTC 0.00000056627907386 | |
| 3.1.234997 | JACOB AARON FINN | ADDRESS REDACTED | | | ADA 0.094248941063104<br>BTC 0.00001183113079957<br>DOT 0.0119976764357694 | | |
| 3.1.234998 | JACOB AARON WILSON | ADDRESS REDACTED | | | BTC 0.0124225024567818 | | |
| 3.1.234999 | JACOB ABREU ORTIZ | ADDRESS REDACTED | | | BTC 0.0306101315175368<br>CEL 6.99873214778304<br>ETH 0.0841605737062696 | | |
| 3.1.235000 | JACOB ABU-AITA | ADDRESS REDACTED | | | AVAX 10.1940041516709<br>BTC 0.00131060751872966<br>DOT 23.1021658587609<br>ETH 1.221336642083 | | |
| 3.1.235001 | JACOB ACEVEDO | ADDRESS REDACTED | | | BAT 195.367044820435<br>BTC 0.000004007116479764<br>CEL 1.11871907425512<br>ETH 0.000315344165500394<br>SGB 0.0125720170062187<br>XRP 0.0822384570939921 | | |
| 3.1.235002 | JACOB ADAMS | ADDRESS REDACTED | | | BTC 0.0212623812386154<br>ETH 0.180828654394805<br>MATIC 0.0594168040922345 | | |
| 3.1.235003 | JACOB ADAMS | ADDRESS REDACTED | | | CEL 1.06544672737781<br>LTC 0.00239297058339114 | | |
| 3.1.235004 | JACOB ADAMS | ADDRESS REDACTED | | | BTC 0.00000003166619866<br>DOT 0.000221288699455593<br>MATIC 0.0013981614169883<br>USDC 0.00462991362631749 | BTC 0.000000322065875352<br>DOT 0.000000289774071927<br>MATIC 0.000000322996924037<br>USDC 0.00830277475701262 | |
| 3.1.235005 | JACOB ADAMS | ADDRESS REDACTED | | | ADA 0.000000020209813185<br>BTC 0.000000007562005593<br>DOT 0.000000319305590394999<br>LTC 0.000000003858848433<br>MATIC 0.000003319521782892<br>PAXG 0.000000000014599357<br>USDC 0.000000189928924954 | ADA 0.000054692309905969<br>BTC 0.000012774478558227<br>DOT 0.000686807888381003<br>LTC 0.000127282431748984<br>MATIC 0.0076712233776689<br>PAXG 0.000059581774284257<br>USDC 0.00956338068507385 | |
| 3.1.235006 | JACOB ADAMS | ADDRESS REDACTED | | | SNX 2.84400639695521 | | |
| 3.1.235007 | JACOB ADAMSEN | ADDRESS REDACTED | | | BTC 0.0137343218210358<br>ETH 0.2749248216126 | | |
| 3.1.235008 | JACOB ADLY | ADDRESS REDACTED | | | BNB 8.38559154629135<br>BTC 0.203432484675723<br>CEL 21.4562004753798<br>ETH 4.70717371201159<br>XRP 997.932827590166 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235009 | JACOB AHN | ADDRESS REDACTED | | | ADA 212.045283663597<br>DOT 11.7868189922395<br>ETH 0.588926294182737<br>PAXG 0.286387114233329 | | |
| 3.1.235010 | JACOB AIKEN | ADDRESS REDACTED | | | CEL 0.0145802278582884 | | |
| 3.1.235011 | JACOB AJUZIEOGU | ADDRESS REDACTED | | | CEL 20.7081402051771<br>LINK 0.00528964981647475<br>XLM 0.0000000538847303 | | |
| 3.1.235012 | JACOB ALAMEDA | ADDRESS REDACTED | | | BTC 0.0928571790490786 | | |
| 3.1.235013 | JACOB ALEXANDER LOUIS | ADDRESS REDACTED | | | BTC 0.0375706632004662<br>ETH 0.539561495306914 | | |
| 3.1.235014 | JACOB ALEXANDER ROLNICK | ADDRESS REDACTED | | | ADA 699.39335889648<br>BTC 0.00126517589546155<br>ETH 0.0105129961257803<br>SOL 2.03256880389237<br>USDC 213.045484148166 | | |
| 3.1.235015 | JACOB ALEXANDRE BOAZ ISRAEL LIVNI | ADDRESS REDACTED | | | BTC 0.00120777733495118<br>ETH 1.11948447693672 | BTC 0.00060649<br>ETH 0.080548276559032 | |
| 3.1.235016 | JACOB ALI | ADDRESS REDACTED | | | ETH 0.000040923259897216 | | |
| 3.1.235017 | JACOB ALLAN COALE | ADDRESS REDACTED | | | BTC 0.000254757634017106<br>ETH 0.00492703049747675<br>LINK 0.232285742031099<br>LTC 0.0165323980450845<br>USDC 4.99071744108427 | BTC 0.000000001493600744<br>USDC 0.000000491357310668 | |
| 3.1.235018 | JACOB ALLEN AUGUSTINI | ADDRESS REDACTED | | | BTC 0.000432228222965219<br>DOT 0.201367228266313<br>ETH 0.0026663947206052<br>LINK 60.1424236579641<br>MATIC 2.29988203691413<br>SOL 55.226518583505<br>USDC 7591.52823106279<br>XLM 0.26649656101098 | BTC 0.000000051965152605<br>DOT 0.000068634954046216<br>ETH 0.582646857471658<br>MATIC 0.000989572881597346<br>USDC 4790.233 | |
| 3.1.235019 | JACOB ALLEN BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.000000117536074544<br>ETH 0.00149262509973986<br>SOL 4.13714236656655 | | BTC 0.000000008758621365 |
| 3.1.235020 | JACOB ALLEN ORMES | ADDRESS REDACTED | | | ETH 0.000060487342781898 | | |
| 3.1.235021 | JACOB ALLISTER ROBAR | ADDRESS REDACTED | | | AVAX 0.000000619668682437<br>BTC 0.000000672392531928<br>CEL 39.7122808440277<br>DOT 0.000000588075460554<br>ETH 0.000000288989224099<br>LINK 0.00000014<br>LUNC 8.8667789331874<br>MATIC 0.000000724487698894<br>SOL 0.24<br>USDT ERC20 0.00000042469333704 | | |
| 3.1.235022 | JACOB ALLON | ADDRESS REDACTED | | | BCH 0.0000000056021662209999<br>BTC 0.000059660144108541<br>CEL 0.901919277677258<br>DASH 0.00813500844323578<br>ETH 0.000010816699863191<br>LINK 0.00885685521307095<br>LTC 0.000031523553134476<br>USDC 0.586000788595139<br>ZEC 0.00290898731691644 | | |
| 3.1.235023 | JACOB ALMEBORG | ADDRESS REDACTED | | | BTC 0.000000009509943295<br>CEL 680.424831052016<br>ETH 0.000018765553988189 | | |
| 3.1.235024 | JACOB ALONSO | ADDRESS REDACTED | | | CEL 1.07300264574411 | | |
| 3.1.235025 | JACOB ALPERT | ADDRESS REDACTED | | | AVAX 3.13113533856771<br>BTC 0.0328154317713421<br>EOS 212.551957240373<br>LINK 126.060732152601<br>MATIC 4982.89215766185<br>SNX 45.1677229194824 | | |
| 3.1.235026 | JACOB ALSOP | ADDRESS REDACTED | | | BTC 0.0193399938656761 | | |
| 3.1.235027 | JACOB ALVAREZ BENEDICTO | ADDRESS REDACTED | | | BTC 0.498941926561723<br>CEL 22.5476993513344<br>USDC 15.2849323995884 | | |
| 3.1.235028 | JACOB AMERSON | ADDRESS REDACTED | | | BTC 1.10185681998126<br>ETH 11.5923508634222 | BTC 0.00817325574763294 | |
| 3.1.235029 | JACOB AMESQUITA | ADDRESS REDACTED | | | BTC 0.000107006939299319 | | |
| 3.1.235030 | JACOB AMEZCUA | ADDRESS REDACTED | | | BTC 0.00002407818484484<br>EOS 4.20700000570577<br>ETH 0.000010495111934175<br>LINK 0.013901120385127<br>USDC 36.3582900128955<br>XLM 142.09726665312 | ETH 0.969069075971601 | |
| 3.1.235031 | JACOB ANDERSEN | ADDRESS REDACTED | | | BTC 0.00125683851319726<br>CEL 5.0997408683186<br>ETH 4.59784487158592 | | |
| 3.1.235032 | JACOB ANDERSON | ADDRESS REDACTED | | | USDT ERC20 162.661523882353 | | |
| 3.1.235033 | JACOB ANDERSON | ADDRESS REDACTED | | | BTC 0.0267612633873827<br>DOT 12.7013828208774<br>ETH 0.226504812588939<br>MATIC 314.962306886254 | BTC 0.01665356 | |
| 3.1.235034 | JACOB ANDERSON | ADDRESS REDACTED | | | BTC 0.00100462740857954<br>CEL 116.097151892588<br>COMP 2.30154289382092<br>DASH 3.45355188486893<br>EOS 3.82353472051395<br>ETC 0.0221444577932081<br>MCDAI 0.555220403382929<br>SNX 62.8018808909671<br>XLM 1720.37899678924<br>ZEC 4.89595463387027 | | |
| 3.1.235035 | JACOB ANDREW LANGLEY | ADDRESS REDACTED | | | CEL 366.436482149189<br>DOT 1.14548525153763<br>ETH 0.0245976532454235<br>USDC 27.2939982546045<br>XRP 45.8368256391299 | | |
| 3.1.235036 | JACOB ANDREW WHITE | ADDRESS REDACTED | | | BTC 0.00378197434204754<br>DOGE 6252.99536904934<br>ETH 0.0014982559497585 | | |
| 3.1.235037 | JACOB ANDREW WOOD | ADDRESS REDACTED | | | ADA 165.980804021869<br>BTC 0.0605910559807062<br>ETH 0.489246673388552<br>GUSD 5310.97076993397<br>MATIC 2554.67956965436<br>MCDAI 25.8369542404568<br>USDC 2546.61105107015 | | |
| 3.1.235038 | JACOB ANGEMEER | ADDRESS REDACTED | | | ADA 84.4302630300062<br>BTC 0.0910644625138767<br>LTC 1.26089497606124 | | |
| 3.1.235039 | JACOB ANGUS | ADDRESS REDACTED | | | BTC 0.0311416449323457 | | |
| 3.1.235040 | JACOB ANTONIO BERRONES | ADDRESS REDACTED | | | ETH 0.000014627778139827<br>SNX 0.0649810996490273 | | |
| 3.1.235041 | JACOB APPEL | ADDRESS REDACTED | | | BTC 0.0139071316520659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235042 | JACOB APSEY | ADDRESS REDACTED | | | BTC 0.0113298156593306<br>ETH 0.000109881311770454<br>LTC 1.9557140111989<br>SGB 59.2436513184954<br>XRP 387.535784801877 | | |
| 3.1.235043 | JACOB AREL | ADDRESS REDACTED | | | ETH 0.00218186073049549 | | |
| 3.1.235044 | JACOB ARENSMAN | ADDRESS REDACTED | | | BTC 0.000020920308970862<br>CEL 0.247530519684378<br>USDC 0.611035160601418 | | |
| 3.1.235045 | JACOB ARIEL | ADDRESS REDACTED | | | BTC 0.00833573564977288 | | |
| 3.1.235046 | JACOB ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0897062511377912 | | |
| 3.1.235047 | JACOB ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00162614700264727<br>MATIC 0.546328761077487 | | |
| 3.1.235048 | JACOB ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0244493692047793<br>ETH 0.301037283819274<br>SOL 6.72875838825326 | | |
| 3.1.235049 | JACOB ARPE | ADDRESS REDACTED | | | CEL 30.68048535064 | | |
| 3.1.235050 | JACOB ARREOLA | ADDRESS REDACTED | | | USDC 50.6545721329676 | | |
| 3.1.235051 | JACOB AUSTIN | ADDRESS REDACTED | | | CEL 1.12364381254561<br>ETH 0.000255534296942579<br>LTC 0.104331719575118<br>XLM 15.1027832717958 | | |
| 3.1.235052 | JACOB AUSTIN BUSILA | ADDRESS REDACTED | | | ADA 152.465272854915<br>AVAX 3.67932311398<br>BTC 0.0155575804201674<br>DOT 8.28871548942876<br>ETH 0.191417327548268<br>GUSD 0.000761040837928387<br>LINK 0.000003107502310929<br>LUNC 1.98868175419434<br>MATIC 94.1367998056851<br>SOL 1.5066744368492<br>USDC 0.0556301831392564 | ADA 45.779<br>AVAX 0.63119<br>BTC 0.0009618<br>DOT 1.3607<br>ETH 0.013014<br>GUSD 0.687927556270217<br>LINK 0.0111705711305224<br>LUNC 0.295<br>MATIC 17.938<br>SOL 0.43587<br>USDC 0.00489165519826435 | |
| 3.1.235053 | JACOB AW | ADDRESS REDACTED | | | BTC 0.00314727219596256 | | |
| 3.1.235054 | JACOB AXELSEN | ADDRESS REDACTED | | | BTC 0.0118807134004595<br>CEL 381.197361280866 | | |
| 3.1.235055 | JACOB AXON | ADDRESS REDACTED | | | BTC 0.00110995428285235<br>MATIC 469.883212610134 | | |
| 3.1.235056 | JACOB AYERS | ADDRESS REDACTED | | | BTC 0.0175319802543532 | | |
| 3.1.235057 | JACOB B STEIN | ADDRESS REDACTED | | | AVAX 1.01398303381802 | | |
| 3.1.235058 | JACOB BAILES | ADDRESS REDACTED | | | CEL 22.8046019914474 | | |
| 3.1.235059 | JACOB BAILEY | ADDRESS REDACTED | | | CEL 1.08706226335319 | | |
| 3.1.235060 | JACOB BAILEY | ADDRESS REDACTED | | | BTC 0.0183585296918907<br>SNX 320.481988183049 | | |
| 3.1.235061 | JACOB BALDWIN | ADDRESS REDACTED | | | BTC 0.0000124937846149569<br>ETH 0.0000185855598827749<br>LTC 0.00496428397671047 | BTC 0.000000007621940436<br>ETH 0.000298690247840643<br>LTC 0.0000000062947641 | |
| 3.1.235062 | JACOB BALLANGER | ADDRESS REDACTED | | | | ETH 0.0418734114821761 | |
| 3.1.235063 | JACOB BALLIS | ADDRESS REDACTED | | | ADA 0.161905427161146<br>BNB 0.000795478336120024<br>BTC 0.00930812920654981<br>ETH 4.86755593562683<br>USDC 197.281651662485 | | |
| 3.1.235064 | JACOB BARD | ADDRESS REDACTED | | | BCH 0.0922297101607696<br>BSV 0.0412494766288919<br>BTC 0.0027274550607896<br>DASH 0.0586589202636028<br>EOS 6.36241776780043<br>ETC 1.0437286445846<br>ETH 0.0270356556581022<br>LTC 0.368288878030412<br>MATIC 734.549985097294<br>XLM 51.5003820009499<br>ZEC 0.11311943773764 | | |
| 3.1.235065 | JACOB BARGER | ADDRESS REDACTED | | | USDC 310.315088223032 | | |
| 3.1.235066 | JACOB BARNES | ADDRESS REDACTED | | | BTC 0.000000771899222736<br>CEL 1.11488133013448 | | |
| 3.1.235067 | JACOB BARNES | ADDRESS REDACTED | | | BTC 0.000555595259592985<br>DOT 9.67210607408592<br>ETH 0.0963656972913106<br>LINK 4.61397949369502<br>MATIC 2793.55974166982<br>ZRX 79.1798803552335 | | |
| 3.1.235068 | JACOB BARRETT | ADDRESS REDACTED | | | BTC 0.000499435977166796<br>LINK 0.149726050932402<br>XLM 65.493290310867<br>XRP 35.0951815913959 | | |
| 3.1.235069 | JACOB BARRETT | ADDRESS REDACTED | | | USDC 11.7736002256013 | | |
| 3.1.235070 | JACOB BARRON | ADDRESS REDACTED | | | BAT 0.0157796906150354<br>CEL 1.092249822468<br>DASH 0.0235075901880653<br>SGB 0.0027176566031494<br>USDC 0.0278245195010107<br>XRP 0.0177772497319845 | | |
| 3.1.235071 | JACOB BARSHAW | ADDRESS REDACTED | | | BTC 0.000159097117766641<br>CEL 6.39788784630117<br>ETH 0.000587957078587724<br>LTC 0.0032025585338415<br>XLM 4.90046547018193 | | |
| 3.1.235072 | JACOB BARTLEY | ADDRESS REDACTED | | | CEL 1.07006997203469<br>USDC 95.4852994503715 | | |
| 3.1.235073 | JACOB BASTION | ADDRESS REDACTED | | | BTC 0.00235570967616583<br>CEL 2.53046789763081<br>LINK 54883.8166582846 | | |
| 3.1.235074 | JACOB BATCHELOR | ADDRESS REDACTED | | | BTC 0.00741536594661323<br>CEL 88.9033989995055<br>SGB 197.653113753913<br>SNX 43.3719832067343<br>USDC 665.194923252546<br>XLM 663.930123711946<br>XRP 1292.92595666381 | | |
| 3.1.235075 | JACOB BAULDREE | ADDRESS REDACTED | | | ADA 315.81819491562<br>BTC 0.0111982075309663<br>DASH 0.60705087339899<br>DOT 3.5960581105461<br>ETH 0.132876486915741<br>OMG 0.00151917599392107 | | |
| 3.1.235076 | JACOB BAUMGARDNER | ADDRESS REDACTED | | | BTC 0.000729303082769524<br>XRP 1860.0076913244 | | |
| 3.1.235077 | JACOB BAVIRSHA | ADDRESS REDACTED | | | BAT 37.8734743742231<br>BTC 0.00046024062769412<br>COMP 1.1703059612422<br>DOT 0.0327383734190263<br>KNC 31.6595641570982<br>MATIC 676.918369668379 | AVAX 28.81474227<br>ETH 0.77836031 | |
| 3.1.235078 | JACOB BAYUGA | ADDRESS REDACTED | | | ETH 1.02647348822524 | | |
| 3.1.235079 | JACOB BAZZETTI | ADDRESS REDACTED | | | ADA 0.349588691162187<br>BTC 0.0121004630854102 | BTC 0.00061048 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235080 | JACOB BECHTOL | ADDRESS REDACTED | | | ADA 0.000008503933325957799<br>BTC 0.000000002080719063<br>DASH 0.000069561944327631<br>DOT 0.00116582349717789<br>LTC 0.000026423281182609<br>MATIC 0.0657593536111322<br>SNX 0.0039599136094437 | ADA 0.0179700520479906<br>BTC 0.000003566909705349<br>DOT 0.000000000071003589 | |
| 3.1.235081 | JACOB BECK | ADDRESS REDACTED | | | BTC 0.000255138569159326 | BTC 0.406403132608845 | |
| 3.1.235082 | JACOB BECK | ADDRESS REDACTED | | | BTC 0.000004<br>ETH 0.04706 | | |
| 3.1.235083 | JACOB BEDROSIAN | ADDRESS REDACTED | | | MATIC 13486.507010363<br>USDC 1.11444210728424 | | |
| 3.1.235084 | JACOB BEGAY | ADDRESS REDACTED | | | ADA 313.037117760471<br>BTC 0.00548490097282805<br>USDC 2.49798200182615 | | |
| 3.1.235085 | JACOB BEHNEY | ADDRESS REDACTED | | | ADA 3642.55282793802<br>AVAX 62.8558930619533<br>BTC 6.2825199589501<br>COMP 0.00476741526970372<br>DOT 46.2287118709307<br>ETH 61.7183308658451<br>KNC 1.07053185136692<br>LINK 536.968695795559<br>MANA 505.640502110214<br>MATIC 3031.30271140676<br>MCDAI 0.23884874286443<br>OMG 0.196085684271736<br>SNX 247.477262978478<br>SOL 32.190549122182<br>SUSHI 345.271372444518<br>UNI 0.64639754581221<br>USDC 2604.74325717254<br>ZEC 0.0109331401813734 | | |
| 3.1.235086 | JACOB BELL | ADDRESS REDACTED | | | BTC 0.000760519962421712<br>ETH 0.00147197660626828<br>LTC 0.00818632276460142<br>SOL 0.00554183440284109 | BTC 0.000000008098325104<br>LTC 0.00000000379518445<br>SOL 0.000000000622812332 | |
| 3.1.235087 | JACOB BELL | ADDRESS REDACTED | | | BTC 0.658089476207424<br>CEL 525.586030988639<br>USDC 2774.680837 | | |
| 3.1.235088 | JACOB BELTMAN | ADDRESS REDACTED | | | USDT ERC20 0.0166845881688597 | | |
| 3.1.235089 | JACOB BEN ARMENTROUT | ADDRESS REDACTED | | | BTC 0.01014452805995 | ADA 0.002298 | |
| 3.1.235090 | JACOB BENFIELD | ADDRESS REDACTED | | | ADA 0.0035495588181543<br>AVAX 0.0364560047311958<br>BTC 0.000024309407188129<br>ETH 1.7616118498262<br>SOL 0.0083848929422788<br>USDC 56.8276381666703<br>USDT ERC20 0.227853414915633 | AVAX 0.000000690709755604<br>BTC 0.000000950794311824<br>SOL 0.000000994899032612 | |
| 3.1.235091 | JACOB BENJAMIN ANDREW BURDICK | ADDRESS REDACTED | | | BCH 0.000233017679442722<br>BTC 0.00108710016754955 | BTC 0.380163 | |
| 3.1.235092 | JACOB BENJAMIN CLEMENTS | ADDRESS REDACTED | | | BTC 0.00000015320933233<br>CEL 2.16412294912229<br>ETH 0.00000457 | | |
| 3.1.235093 | JACOB BENJAMIN FITE | ADDRESS REDACTED | | | BTC 2084.09155314691<br>CEL 0.000000411092567112<br>USDC 0.000000021761089192 | BTC 0.80001303<br>CEL 44.9440775018428<br>USDC 0.0377064962513077 | |
| 3.1.235094 | JACOB BENSON | ADDRESS REDACTED | | | BTC 0.418429814927355<br>DOT 0.0670687932059126<br>ETH 0.683901525816486<br>LINK 0.0283024670499292<br>MATIC 1400.49586646127<br>MCDAI 0.698759543217589<br>USDC 43047.3575614561<br>XLM 2279.99586592292 | | |
| 3.1.235095 | JACOB BENZAQUEN | ADDRESS REDACTED | | | BTC 0.00122628564675533<br>CEL 1.1299782907114<br>XLM 5.48177164686033 | | |
| 3.1.235096 | JACOB BERCE | ADDRESS REDACTED | | | BTC 0.000628112306055259<br>MATIC 557.363019661512<br>SNX 36.1410208575899<br>XLM 2058.57101981833 | | |
| 3.1.235097 | JACOB BERGO | ADDRESS REDACTED | | | BTC 0.000000008622868299<br>CEL 5.78200234708389 | | |
| 3.1.235098 | JACOB BERK | ADDRESS REDACTED | | | BTC 0.000137422860570563<br>ETH 0.00207868705972548<br>USDC 14.0586559734527 | | |
| 3.1.235099 | JACOB BERKE | ADDRESS REDACTED | | | BTC 0.10076443916749 | | |
| 3.1.235100 | JACOB BERMAN | ADDRESS REDACTED | | | BTC 0.59194547164635<br>ETH 4.25475476426494<br>MATIC 301.958008802265 | | |
| 3.1.235101 | JACOB BERNOSKI | ADDRESS REDACTED | | | BTC 0.01640345397688<br>CEL 310.301695418894<br>USDC 5279.03228243965 | | USDC 5000 |
| 3.1.235102 | JACOB BERRYMAN | ADDRESS REDACTED | | | BTC 0.00820371843709053 | | |
| 3.1.235103 | JACOB BERSHADSKY | ADDRESS REDACTED | | | ADA 0.715569754778784<br>BTC 0.000064131051078337<br>DOT 0.087641109273261<br>ETH 0.00168255179594573<br>USDT ERC20 1.97234827734998 | | |
| 3.1.235104 | JACOB BERTHELSEN | ADDRESS REDACTED | | | ADA 95.3934689093853<br>BTC 0.00207736356658904<br>CEL 129.445241413127<br>ETH 0.241808378212756<br>MATIC 95.7731808683263<br>XRP 226.031224875935 | | |
| 3.1.235105 | JACOB BIBBY | ADDRESS REDACTED | | | BTC 0.00104372079650992<br>CEL 1.80094061061734<br>MCDAI 0.579801007946581<br>SGB 0.156811939042162<br>XRP 1.03408256142909 | | |
| 3.1.235106 | JACOB BIDDLE | ADDRESS REDACTED | | | ADA 1.07176965256795<br>BTC 0.00853511724577173<br>CEL 4.93091739432128<br>ETH 0.000978310366790475 | | |
| 3.1.235107 | JACOB BILL RADKE | ADDRESS REDACTED | | | CEL 45.4792559388728<br>DOT 9.84491665158002<br>ETH 0.0514916967342709<br>MANA 23.5807388692122<br>MATIC 15.5192545823348<br>USDC 69.5201041058806<br>XLM 0.00617498257191336<br>XTZ 44.9655264277811 | | |
| 3.1.235108 | JACOB BILLS | ADDRESS REDACTED | | | BTC 0.00997956019291819 | | |
| 3.1.235109 | JACOB BIMROSE | ADDRESS REDACTED | | | BTC 0.000000789065751987<br>MATIC 395.451362349797 | | |
| 3.1.235110 | JACOB BISE | ADDRESS REDACTED | | | MATIC 0.461991155972683 | | |
| 3.1.235111 | JACOB BISGAARD | ADDRESS REDACTED | | | BTC 0.000000005537702435<br>CEL 128.175148165272 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235112 | JACOB BISHOP | ADDRESS REDACTED | | | BTC 0.000003569083885277<br>MATIC 0.402880442796679 | | |
| 3.1.235113 | JACOB BISHOP | ADDRESS REDACTED | | | ADA 1697.64122909842<br>BTC 0.258868424492884<br>CEL 216.005354132805<br>ETH 0.967237363894295<br>LINK 3.38786328525988<br>LTC 4.17682932776329<br>USDC 2598.25899750451<br>XLM 651.274735472603 | | |
| 3.1.235114 | JACOB BISIG | ADDRESS REDACTED | | | BTC 0.133116668543937<br>ETH 1.80777234398738 | | |
| 3.1.235115 | JACOB BLACKWELL | ADDRESS REDACTED | | | BTC 0.000293205412875719<br>CEL 100.077737212675<br>LINK 1000.60710522<br>USDT ERC20 452.23 | | |
| 3.1.235116 | JACOB BLADE JOHNS | ADDRESS REDACTED | | | DOT 0.0436162557959107<br>MATIC 0.069011534771805<br>SNX 0.013076815272916<br>USDT ERC20 0.0359896012454681 | BTC 0.0000002<br>DOT 0.000000000066487365<br>MATIC 0.161763094615125<br>SNX 0.000582245400196899<br>USDT ERC20 0.00000093624336283 | |
| 3.1.235117 | JACOB BLADES | ADDRESS REDACTED | | | BTC 0.00116750760885451<br>USDC 424.066733707748 | | |
| 3.1.235118 | JACOB BLAIR | ADDRESS REDACTED | | | BNB 0.0043953901981419<br>CEL 0.469827847193633<br>DOT 0.053626993973149<br>ETH 0.0000007<br>USDT ERC20 0.009906 | | |
| 3.1.235119 | JACOB BLANCHARD | ADDRESS REDACTED | | | XLM 0.0262873580721838 | | |
| 3.1.235120 | JACOB BLANK | ADDRESS REDACTED | | | ADA 213.622826347525<br>BTC 0.0555466643642081<br>MATIC 159.940939776286<br>USDC 1050.05153599268 | | |
| 3.1.235121 | JACOB BLANKINSHIP | ADDRESS REDACTED | | | ADA 0.692450995858943<br>ETH 0.000118135481474978<br>SNX 0.258692185409378<br>USDC 1.41567383477007 | ADA 0.000002249305033818<br>USDC 0.000000329158288268 | |
| 3.1.235122 | JACOB BLAS | ADDRESS REDACTED | | | ETH 0.154507880646151 | | |
| 3.1.235123 | JACOB BLAU | ADDRESS REDACTED | | | BTC 0.647564085448444<br>ETH 41.2145953414626<br>GUSD 0.0382625983430994<br>LINK 210.599021944951 | | |
| 3.1.235124 | JACOB BLOM | ADDRESS REDACTED | | | BNB 0.0230476900644457<br>BTC 0.000625574683988375<br>ETH 0.00938173558776348<br>USDC 214.272500786005 | | |
| 3.1.235125 | JACOB BLUM | ADDRESS REDACTED | | | BTC 0.00124453457506698<br>ETH 0.0459259411102197<br>LINK 1.57326062303848<br>LTC 0.000016046287761956<br>SNX 0.793191695137013<br>UNI 0.208712788464413<br>USDC 4.16052289795065 | BTC 0.000000002990020015<br>LTC 0.0426149460878289<br>USDC 0.000000336899125304 | |
| 3.1.235126 | JACOB BLUMER | ADDRESS REDACTED | | | ADA 530.446623917826<br>BTC 0.0244089342811891<br>ETH 0.126679099367102<br>USDC 25864.0073230611<br>XLM 0.427061451913676 | | |
| 3.1.235127 | JACOB BOERSMA | ADDRESS REDACTED | | | ADA 617.394712309757<br>AVAX 3.86041705060053<br>BTC 0.00000097667313529<br>ETH 0.0336879841723721<br>MATIC 471.006353534576<br>SOL 5.91472071996386<br>USDC 0.293603853080654 | | |
| 3.1.235128 | JACOB BOHEM | ADDRESS REDACTED | | | BTC 0.000218802382291277<br>CEL 1.11371878848185<br>ETH 0.000016759847558237<br>LINK 0.0383613248070616<br>MANA 0.052310935756621<br>OMG 0.236599247997746<br>SGB 870.910485259044<br>UNI 0.00390415075451956<br>USDC 6.30148678033147<br>USDT ERC20 0.283240426385132<br>XLM 5.39992922347481<br>XRP 2.60411983710959 | BTC 0.000000710199438391<br>USDT ERC20 0.000000478755220565 | |
| 3.1.235129 | JACOB BOLDMAN | ADDRESS REDACTED | | | BTC 0.00000905713673072 | | |
| 3.1.235130 | JACOB BOLES | ADDRESS REDACTED | | | ADA 114.837862864552 | | |
| 3.1.235131 | JACOB BOLTON | ADDRESS REDACTED | | | ADA 3251.92310163769<br>AVAX 73.3902825930083<br>BTC 0.285791419813609<br>ETH 4.82920051863196<br>MATIC 1278.98663853521<br>USDC 816.226782959584 | USDC 637.48 | |
| 3.1.235132 | JACOB BOND | ADDRESS REDACTED | | | BTC 0.000772581814676005<br>CEL 0.183257814487987<br>ETH 0.0000386291861215569 | | |
| 3.1.235133 | JACOB BONIFACE | ADDRESS REDACTED | | | ADA 571.026466562123<br>BTC 0.0853315335469436<br>COMP 0.000552379150528303<br>ETH 2.09343441192667<br>MATIC 1989.3316162463<br>MCDAI 0.00305892548129787<br>XLM 0.20124070622185 | | |
| 3.1.235134 | JACOB BOOTH | ADDRESS REDACTED | | | ADA 0.0619923007348282<br>BTC 0.000014931733969778<br>USDC 0.543447848214358 | | |
| 3.1.235135 | JACOB BORRING HAUSCHILD | ADDRESS REDACTED | | | BTC 0.01854067876 | | |
| 3.1.235136 | JACOB BOSTON | ADDRESS REDACTED | | | MATIC 161.558087069666 | | |
| 3.1.235137 | JACOB BOSTWICK | ADDRESS REDACTED | | | BTC 1.71686717396069<br>USDT ERC20 4.64730244984445 | USDC 0.003798 | |
| 3.1.235138 | JACOB BOUCHARD | ADDRESS REDACTED | | | ADA 268.730192401783<br>AVAX 6.25272649380203<br>BTC 0.0396071813686808<br>CEL 7.59992836872835<br>ETH 1.9062184913635<br>SOL 2.02482879463373<br>USDT ERC20 0.000000896751151048 | | |
| 3.1.235139 | JACOB BOUDREAU | ADDRESS REDACTED | | | BTC 0.000125742608871138<br>ETH 0.00355144087892658<br>USDC 10.9222804527574 | BTC 0.185437857353921<br>ETH 0.000000861013004412<br>USDC 10639.5093727511 | |
| 3.1.235140 | JACOB BOWLING | ADDRESS REDACTED | | | BTC 0.000126137790480891<br>SOL 0.0985043423490873 | | BTC 0.0910788634565439<br>SOL 83.8213841474782 |
| 3.1.235141 | JACOB BOWMAN | ADDRESS REDACTED | | | BTC 0.00113273822957553 | | |
| 3.1.235142 | JACOB BOYCE | ADDRESS REDACTED | | | ADA 486.271160114283<br>MATIC 219.521158347136 | ADA 60<br>MATIC 276 | |
| 3.1.235143 | JACOB BOYER | ADDRESS REDACTED | | | BTC 0.000152813407346869<br>MCDAI 0.0389978034846966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235144 | JACOB BOYETTE | ADDRESS REDACTED | | | ADA 1012.11092515852<br>BTC 0.340052501059763<br>ETH 3.38576971335607<br>USDC 19921.0929069254<br>USDT ERC20 0.700374350608753 | | |
| 3.1.235145 | JACOB BRADFORD | ADDRESS REDACTED | | | BTC 0.00463948320909857<br>ETH 0.00618997597565993<br>USDC 146.220040278602 | | |
| 3.1.235146 | JACOB BRADLEY | ADDRESS REDACTED | | | BTC 0.00115179671853571<br>CEL 27.1511911977848<br>ETH 2.05772776640493<br>MATIC 1551.99740556632<br>SNX 24.8236530361134<br>SOL 2.06086359861283 | | |
| 3.1.235147 | JACOB BRADSHAW | ADDRESS REDACTED | | | BAT 0.0879396127133886<br>BTC 0.000583465636155623<br>CEL 6.30936309147352<br>EOS 0.115257089689396<br>ETH 0.00116199082607573<br>KNC 0.0626233028274326<br>MANA 0.777011151794837<br>MATIC 1.93159515780509<br>OMG 0.0711128483981691<br>SGB 78.3508819867068<br>SNX 0.102189875712506<br>UNI 0.0524984481010401<br>USDC 5267.17603124808<br>XLM 0.386108067563179<br>XRP 0.315107888587271<br>ZRX 0.0881181887173588 | | |
| 3.1.235148 | JACOB BRADSHAW | ADDRESS REDACTED | | | ADA 0.0475321913971834<br>BTC 0.065656048398974<br>GUSD 3920.48590374826<br>MCDAI 42.3978452841409 | | |
| 3.1.235149 | JACOB BRAIN | ADDRESS REDACTED | | | BTC 0.000002197342085134<br>ETH 0.000555349683432759 | | |
| 3.1.235150 | JACOB BRANDON FAISON | ADDRESS REDACTED | | | BTC 0.0077301619066389<br>MANA 179.098793181294 | | |
| 3.1.235151 | JACOB BRANSON | ADDRESS REDACTED | | | BTC 0.000001303397721203<br>PAXG 0.000174508515202226 | | |
| 3.1.235152 | JACOB BRANTLEY | ADDRESS REDACTED | | | DOT 105.215759361299<br>MATIC 4677.81961607224<br>MCDAI 2.39816200127688<br>SNX 0.576241304072475 | MATIC 892.34897862 | |
| 3.1.235153 | JACOB BRASCH | ADDRESS REDACTED | | | ADA 0.262653588194441<br>BTC 0.000000794192892553 | | |
| 3.1.235154 | JACOB BRASHEAR | ADDRESS REDACTED | | | LINK 0.543009673842069 | | |
| 3.1.235155 | JACOB BRAUN | ADDRESS REDACTED | | | AVAX 0.000019525823344043<br>BTC 0.00016728433099838<br>DOT 0.109066991435046<br>ETH 0.00183690836201904<br>MATIC 0.870360254954596<br>USDC 0.0317410431309162<br>XTZ 0.000064155724706252 | AVAX 0.0354140769650274<br>BTC 0.000000293220268311<br>DOT 0.000000000076359383<br>XTZ 0.156416021811584 | |
| 3.1.235156 | JACOB BREAUX | ADDRESS REDACTED | | | BTC 0.00165580555824912 | | |
| 3.1.235157 | JACOB BREDENKAMP | ADDRESS REDACTED | | | ETH 0.000038018063975568<br>USDC 26.3430804138564 | | |
| 3.1.235158 | JACOB BREEDLOVE | ADDRESS REDACTED | | | BTC 0.000002158025539954<br>USDC 0.514096580123406 | | |
| 3.1.235159 | JACOB BREWER | ADDRESS REDACTED | | | ETH 0.137901254377362 | | |
| 3.1.235160 | JACOB BRIGHTON | ADDRESS REDACTED | | | BTC 0.0749352400070357<br>XRP 1489.673269 | | |
| 3.1.235161 | JACOB BRILL | ADDRESS REDACTED | | | BTC 0.000075769314417857<br>ETH 0.00155725038191631 | | |
| 3.1.235162 | JACOB BRIMHALL | ADDRESS REDACTED | | | ADA 29.7228602477498<br>BTC 0.0747413502006888<br>ETH 0.00094973631822062<br>LINK 4.61133074508808<br>MATIC 236.892813197753<br>USDC 11.097296751982<br>XLM 409.314392616968 | | |
| 3.1.235163 | JACOB BRITTON | ADDRESS REDACTED | | | BAT 137.549416508969<br>BTC 0.039925286344491<br>BUSD 0.094290106016102<br>CEL 54.8847123668525<br>ETH 0.161626199658802<br>LINK 5.31409600471702<br>PAXG 0.116226902521154<br>UNI 609.036808084057<br>USDC 3167.17626631562<br>XLM 34.345270782877 | | |
| 3.1.235164 | JACOB BRIZZI | ADDRESS REDACTED | | | BTC 0.00322289297241281<br>CEL 0.407744068941767 | | |
| 3.1.235165 | JACOB BRO CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0522689534270357<br>ETH 0.387254707491481 | | |
| 3.1.235166 | JACOB BRØNDUM | ADDRESS REDACTED | | | BTC 0.000000006457376258<br>CEL 12.1667225975661<br>USDT ERC20 0.132 | | |
| 3.1.235167 | JACOB BROOKS | ADDRESS REDACTED | | | BTC 0.000005966048317149 | | |
| 3.1.235168 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.00086018277004197 5<br>GUSD 1.9902591314727<br>USDC 0.236244681888919 | | |
| 3.1.235169 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.000029192156973747 | | |
| 3.1.235170 | JACOB BROWN | ADDRESS REDACTED | | | BCH 0.00114943092054923 | | |
| 3.1.235171 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.0110868721153365 | | |
| 3.1.235172 | JACOB BROWN | ADDRESS REDACTED | | | ADA 0.070388736057798<br>BTC 0.000002802483146085<br>DOT 0.00265216477560573 | | |
| 3.1.235173 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.000003991026745443<br>ETH 0.000525603148159889<br>USDC 7.01719820731998 | | |
| 3.1.235174 | JACOB BROWN | ADDRESS REDACTED | | | ADA 4132.62080678724<br>BTC 0.221100293662225<br>ETH 2.79806476540672 | | |
| 3.1.235175 | JACOB BROWN | ADDRESS REDACTED | | | BTC 0.000045293676391644<br>USDC 0.157443491305095 | | |
| 3.1.235176 | JACOB BROWN HEFT | ADDRESS REDACTED | | | BTC 0.00117635702487011<br>CEL 1.0626707746244 | | |
| 3.1.235177 | JACOB BROWNELL | ADDRESS REDACTED | | | BTC 0.00221121446448924<br>ETH 0.208375724718763 | | |
| 3.1.235178 | JACOB BROWNING | ADDRESS REDACTED | | | ADA 193.796125879701<br>BTC 0.0000040561566436819 9<br>CEL 7.40168232993279<br>ETH 0.000407551994130391<br>USDC 215.884702278024 | | |
| 3.1.235179 | JACOB BRUNER | ADDRESS REDACTED | | | ADA 419.446469203515<br>AVAX 14.9993977550402<br>BTC 0.227181043085261<br>ETH 11.6212271207456<br>MATIC 364.129056397094 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235180 | JACOB BRUWER | ADDRESS REDACTED | | | CEL 1.06764761257415 | | |
| 3.1.235181 | JACOB BRYAN | ADDRESS REDACTED | | | BTC 0.00119500650061762 | | |
| 3.1.235182 | JACOB BRYAN STUTTGEN | ADDRESS REDACTED | | | CEL 32.2101378532511 | | |
| 3.1.235183 | JACOB BRYANT | ADDRESS REDACTED | | | AVAX 0.00295268783914705<br>BTC 0.000159416599604756<br>ETH 0.000161529181066801<br>MATIC 1.60374684356811 | AVAX 2.43305475044626<br>BTC 0.126216143354669<br>MATIC 997.668520321583 | |
| 3.1.235184 | JACOB BRYANT | ADDRESS REDACTED | | | ADA 0.583038057482183<br>AVAX 25.65543423762<br>DOT 5.01069422486899<br>MATIC 1090.53340901946<br>SOL 2.05581369770426<br>SUSHI 0.00852034882273398 | | |
| 3.1.235185 | JACOB BRYON KORNBERG | ADDRESS REDACTED | | | BTC 0.0179041081492135<br>ETH 2.0291999673713<br>LINK 2981.95167967548 | CEL 33.3574129851463<br>LINK 1931.69685032793<br>USDT ERC20 842.8 | |
| 3.1.235186 | JACOB BUCHHAVE | ADDRESS REDACTED | | | BTC 0.000158153615106959 | | |
| 3.1.235187 | JACOB BUCKLE | ADDRESS REDACTED | | | BTC 0.000002070369211078<br>CEL 3.40911255966364<br>ETC 0.000000003727007402<br>USDT ERC20 0.000000460378810812 | | |
| 3.1.235188 | JACOB BUCKLEY | ADDRESS REDACTED | | | BTC 0.000507190453610738 | | |
| 3.1.235189 | JACOB BUCKNER | ADDRESS REDACTED | | | BTC 0.000292190519728208 | | |
| 3.1.235190 | JACOB BUDDE | ADDRESS REDACTED | | | AAVE 0.00138843882951648<br>BTC 0.000000903465935109 | | BTC 0.000000003462837445 |
| 3.1.235191 | JACOB BULLARD | ADDRESS REDACTED | | | BTC 0.000016660047067866<br>ETH 0.000235744229582016 | BTC 0.000000002619359766 | |
| 3.1.235192 | JACOB BULUT | ADDRESS REDACTED | | | ADA 0.0265894215009571<br>BTC 0.791745469164893 | | |
| 3.1.235193 | JACOB BUNCE | ADDRESS REDACTED | | | BTC 0.0289855350002476<br>CEL 20.7476889808337<br>ETH 0.000780664796626125<br>OMG 2.18101351655367<br>USDC 0.000000120750643177<br>USDT ERC20 15.7226615330566<br>XLM 0.488019759274033 | | |
| 3.1.235194 | JACOB BURDICK | ADDRESS REDACTED | | | BTC 0.000019551523233022<br>CEL 2706.1022320073<br>ETH 0.0513584526679388<br>KNC 0.62815726175809<br>OMG 0.0109454860378618<br>SOL 3.23907605355139<br>SUSHI 26.8812593965636<br>UMA 0.00231588890619034<br>UNI 31.340311803397 | | |
| 3.1.235195 | JACOB BURGESS | ADDRESS REDACTED | | | BTC 0.000000971074510478 | | |
| 3.1.235196 | JACOB BURNINGHAM | ADDRESS REDACTED | | | USDC 53.5182323267088 | | |
| 3.1.235197 | JACOB BURNS | ADDRESS REDACTED | | | USDC 52.2368759387753 | | |
| 3.1.235198 | JACOB BURNSIDE | ADDRESS REDACTED | | | ADA 4154.3755085919<br>BTC 0.000000027486295629<br>ETH 0.0000159495751488099<br>USDC 0.037324519826653 | | |
| 3.1.235199 | JACOB BURRELL | ADDRESS REDACTED | | | BTC 0.0153247372290196<br>CEL 146.564777482579 | | |
| 3.1.235200 | JACOB BURTON | ADDRESS REDACTED | | | BTC 0.00975624326991971<br>ETH 1.15586145725727<br>GUSD 54.9596053766199 | | |
| 3.1.235201 | JACOB BURTON | ADDRESS REDACTED | | | BAT 1011.04511401571<br>BTC 0.000571831583976156<br>LINK 0.01752028715509 | | |
| 3.1.235202 | JACOB BUSE | ADDRESS REDACTED | | | ADA 1.58633047938645<br>BTC 0.000069657153758287<br>ETH 0.00200541405022003<br>MCDAI 36.6350219938058 | | |
| 3.1.235203 | JACOB BUTLER | ADDRESS REDACTED | | | BCH 0.000616577397451929<br>BTC 0.000002108899038886<br>XLM 0.0307552940040599 | | |
| 3.1.235204 | JACOB BUTLER | ADDRESS REDACTED | | | BTC 0.00150326523428748<br>CEL 0.0701598517999175<br>ETH 0.000313409620105885<br>LINK 0.0259552948338903 | | |
| 3.1.235205 | JACOB BYL | ADDRESS REDACTED | | | ADA 206.980200398236<br>BCH 1.6727794661574<br>BTC 0.487017120308216<br>ETH 2.51610899763046<br>PAXG 0.467511875783949<br>SNX 52.3488489227958<br>USDC 916.280250935181<br>XRP 450 | BTC 0.54371918 | |
| 3.1.235206 | JACOB CABALLERO | ADDRESS REDACTED | | | ETH 7.9830818646804<br>MATIC 4.08155615801033<br>SNX 1304.27876476709<br>USDC 41.691017916061 | | |
| 3.1.235207 | JACOB CABLE | ADDRESS REDACTED | | | XLM 215.56658108521<br>XRP 1009.68547287474 | XRP 256.766402 | |
| 3.1.235208 | JACOB CACATIAN | ADDRESS REDACTED | | | BTC 0.0383811730868786<br>SOL 5.97148881667903<br>USDC 0.349116920305487 | | |
| 3.1.235209 | JACOB CAHNMAN | ADDRESS REDACTED | | | BTC 0.00798740187390542<br>USDC 225.726628166025 | | |
| 3.1.235210 | JACOB CAIN ROBINSON | ADDRESS REDACTED | | | ETH 0.00152088439537375 | | |
| 3.1.235211 | JACOB CAIN VAN WALRAVEN | ADDRESS REDACTED | | | BTC 0.0158512338994107<br>CEL 7.51411267032476<br>DOT 60.385772042245<br>XRP 1319.63866665307 | | |
| 3.1.235212 | JACOB CAMARENA | ADDRESS REDACTED | | | ADA 73.8471456936521<br>BTC 0.0476121456731493<br>ETH 0.0972538296759881<br>GUSD 0.241616812025635<br>LUNC 2.00535235775924<br>USDC 0.110167516561596 | USDC 0.000000372326904086 | |
| 3.1.235213 | JACOB CAPPS | ADDRESS REDACTED | | | BTC 0.000000188815622882<br>ETH 0.000003804218810619 | | |
| 3.1.235214 | JACOB CARDINAL | ADDRESS REDACTED | | | ADA 0.0041022661068654<br>BTC 0.000064614033462237<br>ETH 0.823927761328954<br>USDC 2.41285418307194 | | |
| 3.1.235215 | JACOB CARDUS | ADDRESS REDACTED | | | SGB 27.9534667044347<br>SOL 2.33740455658013 | | |
| 3.1.235216 | JACOB CARIC | ADDRESS REDACTED | | | BTC 0.000954406394069238<br>DOT 54.4339299706605<br>ETH 1.03892373344277<br>LINK 30.5571632083763<br>MANA 153.114405468768<br>MATIC 509.340391678143 | | |
| 3.1.235217 | JACOB CARNELL | ADDRESS REDACTED | | | BTC 0.000013059373845893<br>ETH 0.000101974954699078<br>MANA 0.008318874530038<br>SNX 0.00858793191697114<br>USDT ERC20 0.0320342872188752 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235218 | JACOB CARNEY | ADDRESS REDACTED | | | BTC 0.00679131636594173 | | |
| 3.1.235219 | JACOB CARON | ADDRESS REDACTED | | | AAVE 0.000267845742044475<br>BCH 0.000218882002368818<br>BTC 0.0000497194646736<br>COMP 0.000230802742807549<br>ETH 0.000350157399255101<br>LINK 0.00542823451698324<br>SUSHI 0.0112323079902051<br>ZRX 0.0264563495778355 | | |
| 3.1.235220 | JACOB CARROLL | ADDRESS REDACTED | | | BTC 0.000021242940535314<br>DASH 0.000768169191722229<br>LTC 0.00777385992367898<br>MATIC 3.06042742401374<br>USDC 20.9025591540218 | | |
| 3.1.235221 | JACOB CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.0000279103228365529 | | |
| 3.1.235222 | JACOB CASEY | ADDRESS REDACTED | | | ETH 0.000298484767813275<br>MCDAI 42.6391539102487<br>OMG 0.00305145108981509<br>XLM 2795.96530207032<br>XRP 263.290690952705 | | |
| 3.1.235223 | JACOB CASILLAS | ADDRESS REDACTED | | | ADA 0.000000481441632155<br>BTC 0.000000007494868769<br>CEL 0.000035858318271546<br>ETH 0.000000052250807906<br>USDC 0.00235115029414937 | | |
| 3.1.235224 | JACOB CASS | ADDRESS REDACTED | | | ADA 240.832346026061<br>BTC 0.0000744139796193979<br>LINK 713.454289749368<br>MATIC 11.4659365839986<br>SNX 0.11532639778848<br>XLM 5.51385331687033 | | |
| 3.1.235225 | JACOB CASSITY | ADDRESS REDACTED | | | BCH 0.0123901781100378<br>BTC 0.0146172182475131<br>CEL 94.5088859221877<br>COMP 0.0802606610123514<br>DASH 0.10173452169731<br>ETH 0.452762845574113 | | |
| 3.1.235226 | JACOB CELL | ADDRESS REDACTED | | | USDT ERC20 0.246416535357974 | | |
| 3.1.235227 | JACOB CELL | ADDRESS REDACTED | | | ADA 0.65566522391728<br>BTC 0.000003328082671172<br>ETH 0.00004492393508126 | BTC 0.00000000227231003 | |
| 3.1.235228 | JACOB CENTENO | ADDRESS REDACTED | | | DOT 0.130109161450002<br>ETH 0.00335252513982757<br>MATIC 4.09398037467106<br>ZRX 1.44818559143178 | | |
| 3.1.235229 | JACOB CEPLINA | ADDRESS REDACTED | | | BTC 0.0008381040561845<br>ETH 0.000001046542477594<br>GUSD 426.491920334182 | | |
| 3.1.235230 | JACOB CERRUTI | ADDRESS REDACTED | | | BTC 0.000167716241821444<br>ETH 0.000586164245068438<br>LINK 0.00337544254376138<br>MATIC 0.297860685887374<br>SOL 0.00982423648038858 | BTC 0.000000000041676408<br>LINK 0.000071220067448021<br>MATIC 0.000635379679636024<br>SOL 0.000000000722655702 | |
| 3.1.235231 | JACOB CHACKO | ADDRESS REDACTED | | | ADA 0.200022119744727<br>BTC 0.000514079638397459<br>CEL 1.42732914924262<br>EOS 0.0193569064280113<br>MATIC 0.309935859098582<br>SNX 4.84080731186285<br>XLM 0.0439545940939936 | | |
| 3.1.235232 | JACOB CHAMBERS | ADDRESS REDACTED | | | ADA 11.4047393379187<br>BTC 0.000101423630062675<br>CEL 0.9237345282627<br>ETH 0.00412234057628581<br>LINK 0.781160435576452<br>MATIC 1.5277945176133<br>SNX 0.203927944577333<br>USDC 2.28242670813292 | USDC 0.000000265546530787 | |
| 3.1.235233 | JACOB CHAMBERS | ADDRESS REDACTED | | | ADA 0.02447269764563 | | |
| 3.1.235234 | JACOB CHAMPION | ADDRESS REDACTED | | | MANA 0.566902481223503<br>MATIC 0.358228147960039<br>UNI 0.00881836235337923 | | |
| 3.1.235235 | JACOB CHAMPLIN | ADDRESS REDACTED | | | ADA 2553.5488686437<br>BTC 0.0175764962475038<br>DOT 18.2603401919954<br>EOS 214.637722646428<br>LTC 2.16528297214264<br>USDC 15653.3462534871<br>XLM 10162.3469775325<br>ZEC 2.51568444924811<br>ZRX 1339.3540012266 | | |
| 3.1.235236 | JACOB CHANCE | ADDRESS REDACTED | | | BTC 0.0000370561854211171<br>ETH 0.000509510044915618 | BTC 0.0000000012378015 | |
| 3.1.235237 | JACOB CHANEY | ADDRESS REDACTED | | | ETH 0.127055575774531 | | |
| 3.1.235238 | JACOB CHAPA | ADDRESS REDACTED | | | ETH 0.000202008308138046 | | |
| 3.1.235239 | JACOB CHAPMAN | ADDRESS REDACTED | | | BSV 0.100697683230089<br>BTC 0.135180716180733<br>MATIC 948.327718985496<br>USDC 211.522907703126<br>ZEC 0.0892830715129428 | | |
| 3.1.235240 | JACOB CHE | ADDRESS REDACTED | | | MATIC 19.8570448976822 | | |
| 3.1.235241 | JACOB CHE GUERRERO | ADDRESS REDACTED | | | ETH 0.000000966330696799999 | | |
| 3.1.235242 | JACOB CHEN | ADDRESS REDACTED | | | BTC 0.000000985743492513<br>CEL 6.70775254345138<br>LINK 0.18710389377561 | | |
| 3.1.235243 | JACOB CHEONG | ADDRESS REDACTED | | | ADA 0.110960687086711<br>BNB 6.38604189848284<br>BTC 0.0947148815847835<br>DOT 106.520547051489<br>ETH 0.30484661254881<br>LTC 17.4661020189148<br>USDT ERC20 981.677647593702 | | |
| 3.1.235244 | JACOB CHILDS | ADDRESS REDACTED | | | BTC 0.000000655141905812<br>ETH 0.000000409343873674 | | |
| 3.1.235245 | JACOB CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00331705493472456<br>ETH 0.241189236730953 | | |
| 3.1.235246 | JACOB CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0345<br>CEL 340.609061197254<br>SNX 72.71<br>USDT ERC20 782.109213 | | |
| 3.1.235247 | JACOB CHRISTESON | ADDRESS REDACTED | | | BTC 0.0021290726787381<br>ETH 0.0322325850363455<br>USDC 106.543817858911 | | |
| 3.1.235248 | JACOB CHRISTIE | ADDRESS REDACTED | | | BTC 0.000006631113778076<br>ETH 0.000013316892617221<br>USDC 0.0680627606941651<br>USDT ERC20 0.0676006711268673 | | |
| 3.1.235249 | JACOB CHRISTOPHER CLINE | ADDRESS REDACTED | | | ADA 0.383990261119652<br>DOT 18.3532318615802<br>ETH 0.270169174884217 | ADA 0.000000273235260877 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235250 | JACOB CHRISTOPHER DENISON | ADDRESS REDACTED | | | ADA 0.112881357099474<br>BTC 0.000968651110234313<br>ETC 0.00592724953694262<br>ETH 0.00315690844320864<br>MATIC 0.173470524701384<br>MCDAI 0.0535538997730991<br>USDC 1.69687733767245 | ADA 0.000000673327462039<br>BTC 0.000000000712280819<br>USDC 0.000000711536664815 | |
| 3.1.235251 | JACOB CLACK | ADDRESS REDACTED | | | ADA 120.765280591111<br>BTC 0.00119351681665194<br>CEL 4.08392834820552<br>DOT 2.23480287263419<br>ETH 0.140361679352637 | | |
| 3.1.235252 | JACOB CLARK | ADDRESS REDACTED | | | ETH 0.0155588779723081 | | |
| 3.1.235253 | JACOB CLARKSON | ADDRESS REDACTED | | | BTC 0.00020308677617239<br>CEL 830.846354552826<br>ETH 7.41136480398776<br>USDC 14.2190799987129 | | |
| 3.1.235254 | JACOB CLAY | ADDRESS REDACTED | | | BTC 0.000012648485792166<br>CEL 1.06500387941381 | | |
| 3.1.235255 | JACOB CLEMENT | ADDRESS REDACTED | | | BTC 0.000000003907792552<br>CEL 2.90685626711494 | | |
| 3.1.235256 | JACOB CODY | ADDRESS REDACTED | | | BAT 116.414692650307<br>CEL 1.11828913758625<br>COMP 0.228754549287502<br>EOS 12.5813165209941<br>ETH 1.23249430707685<br>LINK 10.8775855704237<br>LTC 2.29167336118356<br>OMG 3.02206689962045<br>SGB 22.8114463655294<br>UMA 6.03444825080966<br>USDC 0.350514743000188<br>XLM 865.360846115699<br>XRP 204.59203263718<br>ZRX 52.8765793922849 | | |
| 3.1.235257 | JACOB COFER | ADDRESS REDACTED | | | BAT 0.0237459834520059<br>BTC 0.000014247421928387<br>ETH 0.000306887383217837<br>MANA 0.00368784690520014<br>MATIC 0.473641217728565<br>USDC 0.464161650872309 | BTC 0.000000453923688452<br>MANA 0.00251201666378845<br>MATIC 0.00432087393073395<br>USDC 0.000000551485821176 | |
| 3.1.235258 | JACOB COLE | ADDRESS REDACTED | | | AVAX 0.000221362217013505<br>BTC 1.01984961177331<br>DOT 0.001033364553038<br>ETH 0.000002904869076013<br>LINK 0.630243961308255<br>MATIC 51002.5610580619<br>SNX 0.00415398656241307<br>USDC 0.0263102172869865 | LINK 0.000532771731127948 | |
| 3.1.235259 | JACOB COLLINS | ADDRESS REDACTED | | | LTC 0.000118671474363442 | | |
| 3.1.235260 | JACOB COLSON | ADDRESS REDACTED | | | ADA 88.7765880669588<br>BSV 0.00294046829711126<br>BTC 0.154778133797864<br>CEL 1.11394228578853<br>COMP 0.0323885607219812<br>ETH 0.0014385258392299<br>MANA 195.92616233433<br>MATIC 28.9410038544312<br>SGB 1039.81175954877<br>XRP 2294.52489063615 | | |
| 3.1.235261 | JACOB CONDON | ADDRESS REDACTED | | | BTC 0.0827891362354272<br>ETH 0.040413211297905<br>MCDAI 0.041001331562588<br>USDC 40004.5481938139<br>USDT ERC20 1.23640044495667 | | |
| 3.1.235262 | JACOB CONKLIN | ADDRESS REDACTED | | | BTC 0.00255754079190086<br>ETH 0.0607787166057338 | ETH 0.000000659116825926 | |
| 3.1.235263 | JACOB CONLEY | ADDRESS REDACTED | | | BTC 0.000000040299349926999<br>ETH 0.000443459313037209<br>LINK 0.0257183300163866<br>LTC 0.000252690818416643<br>USDT ERC20 0.0414520405020631<br>XLM 0.00909907047993034 | | |
| 3.1.235264 | JACOB CONNOLLY | ADDRESS REDACTED | | | BTC 0.0000021020937603O299<br>ETH 0.683903840001134<br>MCDAI 7.46744293205578 | | |
| 3.1.235265 | JACOB CONNON | ADDRESS REDACTED | | | CEL 5.69459641539723<br>USDC 156.48139 | | |
| 3.1.235266 | JACOB CONNOR CROALL | ADDRESS REDACTED | | | BTC 0.00122178993063403<br>ETH 4.66850342116336 | | |
| 3.1.235267 | JACOB CONSTANTINIDIS | ADDRESS REDACTED | | | ADA 2.51107081426764<br>BTC 0.0712225382657262<br>CEL 1.28133954529269<br>DOT 0.0422486600944875<br>ETH 1.19848545952929<br>MATIC 3.59517744057689<br>SNX 38.9958070323246 | | |
| 3.1.235268 | JACOB COOK | ADDRESS REDACTED | | | ADA 2606.20968795636<br>AVAX 3.40586787141563<br>BTC 0.00921032910731174<br>DOT 7.96291223008245<br>XTZ 84.071631386523 | | |
| 3.1.235269 | JACOB COOLEY | ADDRESS REDACTED | | | BTC 0.116385921247165<br>GUSD 552.741902415093<br>USDC 553.83958063667 | | |
| 3.1.235270 | JACOB COOLEY | ADDRESS REDACTED | | | BTC 0.000000007339032004<br>USDC 0.000000505651950374 | | |
| 3.1.235271 | JACOB CORBRIDGE | ADDRESS REDACTED | | | BTC 0.00655828148326331<br>ETH 0.016231597418757<br>LTC 0.226549435344327<br>MATIC 121.598834025557<br>XLM 16.254168868885 | | |
| 3.1.235272 | JACOB CORLE | ADDRESS REDACTED | | | ETH 0.442863516569419 | | |
| 3.1.235273 | JACOB CORLEW | ADDRESS REDACTED | | | LTC 0.000829644554791956 | | |
| 3.1.235274 | JACOB CORMIER | ADDRESS REDACTED | | | BTC 0.28372707574091<br>ETH 5.08141818958841<br>USDC 1504.91521881483<br>WBTC 0.000014477987974987 | | |
| 3.1.235275 | JACOB COSTA | ADDRESS REDACTED | | | MATIC 6259.71948455355 | | |
| 3.1.235276 | JACOB COURRIER | ADDRESS REDACTED | | | BTC 0.000853693203949641<br>LINK 712.376133340012<br>MATIC 13298.3543979092<br>SOL 184.924261751262 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235277 | JACOB COUSINS | ADDRESS REDACTED | | | AVAX 0.0463597091727078<br>BTC 1.00722405053197<br>DOT 0.162987424927959<br>ETH 0.00245134289800109<br>MATIC 1.71964191597724<br>SNX 0.213661539279678<br>SOL 0.0883945497391848<br>USDC 0.348270988134859<br>USDT ERC20 0.788067771297644 | AVAX 0.00366746131104911<br>BTC 0.138615<br>SOL 0.586285000061788<br>USDC 0.519 | |
| 3.1.235278 | JACOB COUTRE | ADDRESS REDACTED | | | BTC 0.0569398075200172<br>USDC 1435.97886695763 | | |
| 3.1.235279 | JACOB COX | ADDRESS REDACTED | | | BTC 0.00927065069209064<br>CEL 11.9126133385303<br>ETH 0.05952619 | | |
| 3.1.235280 | JACOB COX | ADDRESS REDACTED | | | BTC 0.018883544180094 | | |
| 3.1.235281 | JACOB COYLE | ADDRESS REDACTED | | | BTC 0.00159875654640204<br>CEL 11865.6672487872<br>MATIC 309.71578314154<br>USDT ERC20 0.697514836655114 | | |
| 3.1.235282 | JACOB CRAANEN | ADDRESS REDACTED | | | BTC 0.0167953352090601<br>ETH 0.219816791635131<br>USDC 547.284031198937 | | |
| 3.1.235283 | JACOB CRAIG BRUNOW | ADDRESS REDACTED | | | AAVE 7.30201242<br>ADA 2827.737342<br>AVAX 37.3960798125797<br>CEL 48.836193098918 | | |
| 3.1.235284 | JACOB CRAIGMILE | ADDRESS REDACTED | | | AVAX 0.000002237237221425<br>BTC 0.000153381820300413<br>ETH 0.000510160327892022<br>LUNC 0.000000857014903231<br>MATIC 0.233368201147729<br>USDC 0.00588508256497993 | AVAX 0.00386658725204277<br>BTC 0.000000565350917125<br>ETH 0.000000593058956291<br>LUNC 0.00141724941319721<br>MATIC 0.000669610888802961<br>USDC 0.000000828154841752 | |
| 3.1.235285 | JACOB CRAVENS | ADDRESS REDACTED | | | BTC 0.000009658597539815 | BTC 0.000000001647421226 | |
| 3.1.235286 | JACOB CRAWFORD | ADDRESS REDACTED | | | BTC 0.00012148856732157<br>LTC 0.261999868153431 | | |
| 3.1.235287 | JACOB CREASY | ADDRESS REDACTED | | | BTC 0.0518224846675843<br>ETH 0.0470069075686511<br>LTC 0.060015182229915 | | |
| 3.1.235288 | JACOB CREECH | ADDRESS REDACTED | | | LTC 0.000192256446466814<br>MCDAI 0.0248987490047493 | | |
| 3.1.235289 | JACOB CREEK | ADDRESS REDACTED | | | BTC 0.284616940140817<br>CEL 5.78866612797432<br>DOT 5.32552586581649<br>EOS 17.063304948115<br>ETH 0.214501781510082<br>LINK 27.2684408337989<br>LTC 4.01697873991125<br>SNX 36.9423781386303<br>USDC 2921.28308795943 | | |
| 3.1.235290 | JACOB CRESPO | ADDRESS REDACTED | | | BTC 0.000022226289865383<br>SGB 0.273445741645243<br>XRP 1.78871503917817 | | |
| 3.1.235291 | JACOB CRESPO | ADDRESS REDACTED | | | BAT 381.344490343411<br>BTC 0.000205120009490055<br>MATIC 6.75385091014564<br>SNX 9.16894355260266 | | |
| 3.1.235292 | JACOB CRITTENDEN | ADDRESS REDACTED | | | BTC 0.0217274639060317 | | |
| 3.1.235293 | JACOB CROSSMAN | ADDRESS REDACTED | | | BTC 0.718778881351483 | | |
| 3.1.235294 | JACOB CURRIE | ADDRESS REDACTED | | | CEL 1.04560793793153 | | |
| 3.1.235295 | JACOB CURTIS | ADDRESS REDACTED | | | BTC 0.00000284874447218<br>USDC 0.192501023509147 | | |
| 3.1.235296 | JACOB CURTIS | ADDRESS REDACTED | | | BTC 0.000085186500944994<br>USDC 7.56323793793896 | BTC 0.000000944564152034<br>USDC 0.00999872821814221 | |
| 3.1.235297 | JACOB CUSHNIR | ADDRESS REDACTED | | | ADA 2933.78367809841<br>BTC 0.0992439088011536<br>ETH 4.64356875103468<br>LINK 39.3548443929677<br>MATIC 8941.6445711167<br>SNX 93.449441641687<br>USDC 3246.52354747701 | | |
| 3.1.235298 | JACOB CVENGROS | ADDRESS REDACTED | | | BTC 0.00124977712707039<br>USDC 0.785603360552894 | | |
| 3.1.235299 | JACOB D FERLAND | ADDRESS REDACTED | | | BTC 0.00114987759591743<br>SNX 179.881811316413<br>USDC 410.804501351883 | | |
| 3.1.235300 | JACOB D HEWITT | ADDRESS REDACTED | | | BTC 0.00130606419851359<br>ETH 0.0128477089099528<br>LINK 0.0286285969921341 | BTC 0.000000007457075578 | |
| 3.1.235301 | JACOB DABBELT | ADDRESS REDACTED | | | BTC 0.021814972038708<br>LINK 14.015599889268<br>LTC 1.04270170791978 | | |
| 3.1.235302 | JACOB DAHL JENTZSCH | ADDRESS REDACTED | | | ADA 0.00139005206478203<br>BCH 0.000000000926573641<br>BTC 0.109579668140197<br>CEL 15.5812176876915<br>DOT 44.1878907558351<br>ETH 3.14760668549836<br>LINK 57.9874970181281<br>MATIC 12383.4474909176 | | |
| 3.1.235303 | JACOB DAHL RABJERG | ADDRESS REDACTED | | | BTC 0.0349654392228676 | | |
| 3.1.235304 | JACOB DALAGER | ADDRESS REDACTED | | | ADA 172.123018748169<br>BTC 0.000018620025232465<br>ETH 1.55388036049934<br>GUSD 5.4601423072194<br>MATIC 0.162570281467727<br>MCDAI 0.0295595097911845<br>PAX 5.94843697223124<br>USDC 0.256420596670722 | | |
| 3.1.235305 | JACOB DALLAS | ADDRESS REDACTED | | | BTC 0.00088023754303791 4<br>ETH 0.0142023910792385<br>USDC 6.41310088480289 | | |
| 3.1.235306 | JACOB DALLEY | ADDRESS REDACTED | | | BTC 0.00990524512989249<br>CEL 55.5391064808861<br>ETH 0.771248763693338<br>MATIC 199.8572<br>USDC 47 | | |
| 3.1.235307 | JACOB DAMERON | ADDRESS REDACTED | | | BTC 0.23588597467877<br>DOT 0.0163501160316383<br>ETH 0.000074644040217836<br>LINK 0.000821346239600496<br>MANA 0.00495968146978991<br>MATIC 1.24246929616123<br>SOL 0.00352170348101293<br>USDC 0.116694563563634 | BTC 0.01535308<br>ETH 0.05973077<br>SOL 0.00009<br>USDC 0.000000085345501053 | |
| 3.1.235308 | JACOB DAMIEN MODLIN | ADDRESS REDACTED | | | ETH 0.00149742235531474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235309 | JACOB DANIEL HARVEY | ADDRESS REDACTED | | | ADA 162.546883730048<br>AVAX 1.74566375318467<br>BTC 0.00472175907526879<br>COMP 0.847418683656969<br>DOT 6.05522373100434<br>SNX 26.1746514785159<br>SOL 1.03679441187452 | | |
| 3.1.235310 | JACOB DANIEL MAGLOTT | ADDRESS REDACTED | | | ETH 0.000625833234431878 | BTC 0.000000004758043955 | |
| 3.1.235311 | JACOB DANIEL MOLITOR | ADDRESS REDACTED | | | BTC 0.231074708764776<br>ETH 7.72618719478958<br>LINK 3546.07199035569<br>MATIC 2072.13095340541<br>MCDAI 0.0491849291927422 | | |
| 3.1.235312 | JACOB DANIEL MORRILL | ADDRESS REDACTED | | | BTC 0.0947572660483358<br>ETH 0.0193369131839417 | BTC 0.12123204 | |
| 3.1.235313 | JACOB DANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.0366349301053644<br>ETH 0.692085159052226 | | |
| 3.1.235314 | JACOB DANIEL RYAN | ADDRESS REDACTED | | | ADA 911.864069959203<br>BTC 0.0715153953175655<br>CEL 57.8193588074023<br>ETH 0.222963473802039<br>XRP 332.856421684217 | | |
| 3.1.235315 | JACOB DANIEL TRANBERG | ADDRESS REDACTED | | | BTC 0.0628640110557544<br>ETH 1.9772649550689<br>GUSD 13916.8356051696 | | |
| 3.1.235316 | JACOB DANIELS | ADDRESS REDACTED | | | BTC 0.000147587360150086 | ADA 0.000000343772334906<br>BTC 0.000088411081240449 | |
| 3.1.235317 | JACOB DANIELS | ADDRESS REDACTED | | | BTC 0.000005166833962632<br>SNX 13.3087411042749 | | |
| 3.1.235318 | JACOB DANIKEN | ADDRESS REDACTED | | | BTC 0.00109598325650549<br>CEL 1.11365413137628<br>ETH 0.000400945218414272<br>SGB 6269.30697757972<br>USDC 527.08537163844<br>USDT ERC20 1.18348687375902<br>XLM 3.52994761143367<br>XRP 4.7520902244124 | | |
| 3.1.235319 | JACOB DAOUST | ADDRESS REDACTED | | | ADA 0.0481945870004507<br>BTC 0.00000350480257761<br>ETC 0.000991132132930418<br>ETH 0.000000505699574817<br>LTC 0.000575858458734839<br>USDC 0.041052887986786 | | |
| 3.1.235320 | JACOB DAUGHTRY | ADDRESS REDACTED | | | BTC 0.000005107796186881 | | |
| 3.1.235321 | JACOB DAVENPORT | ADDRESS REDACTED | | | BTC 1.22838611579591 | | |
| 3.1.235322 | JACOB DAVID BENIFLAH | ADDRESS REDACTED | | | BTC 0.433628952291925<br>CEL 46.9385822682823<br>DOGE 499.706468210082<br>ETH 0.0105693020619188<br>LTC 12.1145288025976<br>USDC 10.5954459031916 | | |
| 3.1.235323 | JACOB DAVID KNOTEK | ADDRESS REDACTED | | | BTC 0.024536243985816 | | |
| 3.1.235324 | JACOB DAVID LOSKUTOFF | ADDRESS REDACTED | | | BTC 0.0166088895499226<br>SOL 1.78143192656005 | | |
| 3.1.235325 | JACOB DAVIDSON | ADDRESS REDACTED | | | BTC 0.00119208918450741<br>MATIC 768.530078446729 | | |
| 3.1.235326 | JACOB DAVIS | ADDRESS REDACTED | | | ADA 536.829059274926<br>BTC 0.0423869761582359<br>ETH 1.44519102932953<br>GUSD 22.4516668079719<br>SOL 5.36644974757816<br>USDC 38518.9004222123 | | |
| 3.1.235327 | JACOB DAVIS | ADDRESS REDACTED | | | CEL 1.07750280350736<br>EOS 2.18369589719154 | | |
| 3.1.235328 | JACOB DAVIS | ADDRESS REDACTED | | | ADA 5390.47333882324<br>BTC 0.0943505559520116<br>ETH 1.60054648883207<br>MATIC 0.134807347698234<br>SNX 0.379088518413555 | | |
| 3.1.235329 | JACOB DAVIS | ADDRESS REDACTED | | | BTC 0.000003054928506754<br>ETH 0.000020487331431839<br>USDC 3.76416552983604 | | BTC 0.000000008249604924 |
| 3.1.235330 | JACOB DAWOOD | ADDRESS REDACTED | | | BTC 0.0311676803969205<br>CEL 1.12073560889182<br>ETH 0.366041065862529 | | |
| 3.1.235331 | JACOB DAWSON | ADDRESS REDACTED | | | ADA 0.402804033735417<br>BTC 0.108268027507977<br>ETH 1.68580181299042<br>USDC 0.489138014060438 | | |
| 3.1.235332 | JACOB DEAL | ADDRESS REDACTED | | | ADA 642.125587069151<br>BTC 0.0563714990932539<br>DOT 30.4465664136666<br>ETH 0.517266813115316<br>MATIC 721.577489212941<br>USDC 2749.38298212547 | | |
| 3.1.235333 | JACOB DEAN FLACK | ADDRESS REDACTED | | | AVAX 0.429844912170164<br>BTC 0.00127380914413803<br>MATIC 322.582544023042<br>USDC 734.16562549687 | | |
| 3.1.235334 | JACOB DEANDA | ADDRESS REDACTED | | | ADA 719.988713789428 | ADA 2345.61506043371 | |
| 3.1.235335 | JACOB DEANGELES | ADDRESS REDACTED | | | ETH 0.000112158129345088 | | |
| 3.1.235336 | JACOB DEFFELY | ADDRESS REDACTED | | | BTC 0.00118002882385096<br>MCDAI 6.39177193355608 | | |
| 3.1.235337 | JACOB DEFRAIN | ADDRESS REDACTED | | | BTC 0.00143764313104018<br>CEL 47.3303006028324<br>USDT ERC20 508.495186834313 | SOL 45.93<br>USDT ERC20 666.86 | |
| 3.1.235338 | JACOB DEGEL | ADDRESS REDACTED | | | BTC 0.0623912186715465 | BTC 0.00917437 | |
| 3.1.235339 | JACOB DEIWERT | ADDRESS REDACTED | | | ADA 1002.14898732705<br>BTC 0.10791144503007<br>DOT 14.0903354255256<br>ETH 0.386103722731895<br>MATIC 327.27226138982<br>USDC 0.840509725330749 | BTC 0.0804790189564722 | |
| 3.1.235340 | JACOB DELOA | ADDRESS REDACTED | | | BTC 0.0177887629941916<br>DOT 1.87588115645352<br>MANA 26.2902384421012 | | |
| 3.1.235341 | JACOB DELONG | ADDRESS REDACTED | | | ADA 591.104176594312<br>BTC 0.020414983122405<br>ETH 2.21792724969052<br>XTZ 169.292636535139 | | |
| 3.1.235342 | JACOB DENOMME | ADDRESS REDACTED | | | ADA 132.439666453073<br>BTC 0.0026049252751453<br>CEL 2.7108348619536<br>DOT 3.1720056224718<br>ETH 0.205356272355752 | | |
| 3.1.235343 | JACOB DERMAN | ADDRESS REDACTED | | | AVAX 0.0158822979780096<br>BTC 0.00006870308040568<br>DOT 0.00439398835510004<br>ETH 0.000125082949923406<br>SOL 50.7760881579354 | BTC 0.0457027254365997<br>DOT 2.04537789515528<br>ETH 0.0865024074150807 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235344 | JACOB DERUITER | ADDRESS REDACTED | | | CEL 0.00242366994535051 | | |
| 3.1.235345 | JACOB DESANTIS | ADDRESS REDACTED | | | BCH 1.02226792288514<br>BSV 1.01378672041818<br>BTC 0.0443153735507539<br>ETH 1.03316297830594<br>LTC 3.04820945062039 | | |
| 3.1.235346 | JACOB DETTWYLER | ADDRESS REDACTED | | | ADA 218.583221148222<br>AVAX 1.61307809762047<br>BAT 94.6161110019223<br>BTC 0.00484779068252771<br>ETH 0.100048412098457<br>MANA 32.5213589912073<br>MATIC 131.435991368961<br>USDC 22244.1425271308 | | |
| 3.1.235347 | JACOB DEXHEIMER | ADDRESS REDACTED | | | BTC 0.000612504053386865<br>ETH 0.00362756019705602<br>LINK 0.0411026778146423<br>MATIC 0.32987205981734<br>SOL 0.00213921829919018<br>USDC 0.10667820714941 | BTC 0.000495278167633649<br>MATIC 194.782022044861<br>SOL 1.7601697868031 | |
| 3.1.235348 | JACOB DIAZ | ADDRESS REDACTED | | | BTC 0.00745172194140543 | | |
| 3.1.235349 | JACOB DICK | ADDRESS REDACTED | | | USDC 41.7601321201272 | | |
| 3.1.235350 | JACOB DICKER | ADDRESS REDACTED | | | BTC 0.00137143168041295<br>CEL 4.98289369223731<br>MATIC 175.20970821 | | |
| 3.1.235351 | JACOB DICKSTEIN | ADDRESS REDACTED | | | BTC 0.307983942529205<br>USDC 0.00627626003953373 | BTC 0.00168955581220134<br>USDC 10.2404490026551 | |
| 3.1.235352 | JACOB DIFLORIO | ADDRESS REDACTED | | | BTC 0.000001724077501338<br>ETH 6.45704416474281 | | |
| 3.1.235353 | JACOB DINOTA | ADDRESS REDACTED | | | BTC 0.479311600451095<br>ETH 8.50492954478173 | | |
| 3.1.235354 | JACOB DIXON | ADDRESS REDACTED | | | BTC 0.00700040309610424<br>CEL 1.14412544737003<br>MATIC 5300.03903689593<br>MCDAI 31.7993496042375 | | |
| 3.1.235355 | JACOB DJAELANI | ADDRESS REDACTED | | | BTC 0.00621476675778395<br>CEL 6.90891388766563 | | |
| 3.1.235356 | JACOB DOBBIN | ADDRESS REDACTED | | | BTC 0.000065406643260268<br>CEL 0.219034258096607<br>ETH 0.00360836603173377<br>MCDAI 42.3718481588387<br>SNX 7.38364175979263 | | |
| 3.1.235357 | JACOB DOBSON | ADDRESS REDACTED | | | ADA 320.073990539959<br>BTC 0.0450777036709465<br>CEL 992.487359892226<br>COMP 0.05696293<br>EOS 0.0371468886961996<br>ETH 0.159852228874489<br>LINK 0.00312690468149472<br>LTC 0.000300705051270375<br>MATIC 159.260203659804<br>SOL 2.29896070488562<br>USDC 0.0000005486<br>XLM 219.9059<br>XRP 0.000000796976273148 | | |
| 3.1.235358 | JACOB DODGE | ADDRESS REDACTED | | | BTC 0.000013328130994542<br>CEL 1.06091668153901<br>ETH 0.000578393176452802 | | |
| 3.1.235359 | JACOB DONALDSON | ADDRESS REDACTED | | | CEL 0.390119202315556<br>ETH 0.0055775840948885 | | |
| 3.1.235360 | JACOB DOUGHERTY | ADDRESS REDACTED | | | BTC 0.000001682374156624<br>DOT 2.08698646435445<br>ETH 0.393194206949929<br>MATIC 437.732573388027<br>USDC 0.219027805106775 | | |
| 3.1.235361 | JACOB DOVEY | ADDRESS REDACTED | | | BTC 0.000000430331458147<br>GUSD 0.341640911107921<br>USDC 214.593054406143 | | |
| 3.1.235362 | JACOB DRABCZYK | ADDRESS REDACTED | | | BTC 0.00230154182967681<br>CEL 102.865928108602<br>ETH 2.14263994907466<br>PAX 1555.95611722857 | | |
| 3.1.235363 | JACOB DREWITT | ADDRESS REDACTED | | | ADA 0.197903923227761<br>BTC 0.000000008611144729<br>CEL 1.55891488569347 | | |
| 3.1.235364 | JACOB DREYER | ADDRESS REDACTED | | | BTC 0.000007332596670472 | BTC 0.00000000233161167 | |
| 3.1.235365 | JACOB DROOGH | ADDRESS REDACTED | | | BTC 0.0370093461181437<br>CEL 1.47214656019685<br>ETH 0.000110625204883725 | | |
| 3.1.235366 | JACOB DRZYMALA | ADDRESS REDACTED | | | BTC 0.155919125134503<br>ETH 2.72759916133332<br>USDC 106.75190338824 | | |
| 3.1.235367 | JACOB DU PREEZ | ADDRESS REDACTED | | | CEL 1.14298612731656 | | |
| 3.1.235368 | JACOB DUBBERLEY | ADDRESS REDACTED | | | BTC 0.0074347<br>CEL 5.38629082432918<br>MATIC 48.87282789 | | |
| 3.1.235369 | JACOB DUENKEL | ADDRESS REDACTED | | | ETH 27.5769900668612 | | |
| 3.1.235370 | JACOB DUKESS | ADDRESS REDACTED | | | BTC 0.000001580817655445 | | |
| 3.1.235371 | JACOB DULANEY | ADDRESS REDACTED | | | ADA 5384.01870402952<br>BAT 0.00673809244921808<br>ETH 0.00434247767705124<br>MANA 0.000827963968140223<br>MATIC 0.657452158120866 | BAT 46.0833047464176<br>ETH 0.000028017513737923<br>MANA 22.4282885079791<br>MATIC 3.16521130506213 | |
| 3.1.235372 | JACOB DURAZO | ADDRESS REDACTED | | | ADA 0.0923603089764842<br>BTC 0.000954361710579605<br>LINK 0.00379452421612778<br>MATIC 0.111819781226413<br>USDC 0.0395200962827179 | | |
| 3.1.235373 | JACOB DURST | ADDRESS REDACTED | | | BTC 0.0221087390989464<br>ZEC 1.01915746023139<br>ZRX 1936.10025930332 | | |
| 3.1.235374 | JACOB DUVALL | ADDRESS REDACTED | | | BTC 0.000000687934098247<br>ETH 0.000049015180354264<br>MATIC 1.64112455744151 | | |
| 3.1.235375 | JACOB E HELMS | ADDRESS REDACTED | | | BTC 0.000000369068909096<br>USDC 0.293668987090162 | USDC 0.000000787611293755 | |
| 3.1.235376 | JACOB EATON | ADDRESS REDACTED | | | BTC 0.000000667040662318 | | |
| 3.1.235377 | JACOB EBERHARDT | ADDRESS REDACTED | | | LTC 0.00109286778235371<br>MATIC 0.196971888305382<br>USDC 0.0634536501035039<br>ZRX 0.0547877629443046 | | |
| 3.1.235378 | JACOB ECHEVARRIA | ADDRESS REDACTED | | | BTC 0.0011143426341666<br>ETH 0.0171870562016428<br>GUSD 1.81077552243584 | | |
| 3.1.235379 | JACOB ECKSTEIN | ADDRESS REDACTED | | | BTC 0.00163366332709254 | | |
| 3.1.235380 | JACOB EDELMAN | ADDRESS REDACTED | | | AVAX 57.7424760145552<br>BTC 0.000029978394421173<br>ETH 0.0129232329294578<br>USDC 39.290270288878 | BTC 0.000000001085264617<br>USDC 0.000000194570050609 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235381 | JACOB EDGAR | ADDRESS REDACTED | | | 1INCH 11.568141777923<br>ADA 10596.2316733324<br>BTC 0.0492217834971127<br>ETH 1.44215789461778<br>LINK 25.2366795623848<br>MATIC 437.828383481478<br>SNX 30.3716595824533<br>SUSHI 5.60759103056544<br>XLM 1284.94247324937<br>XRP 320.747791378744 | | |
| 3.1.235382 | JACOB EDVALSON | ADDRESS REDACTED | | | AAVE 0.97475008523257<br>BTC 0.000380959784568151<br>COMP 0.981207655006981<br>SNX 26.622762400744<br>XRP 3186.19536325731 | | |
| 3.1.235383 | JACOB EDWARDS | ADDRESS REDACTED | | | ADA 191.39867569986<br>BTC 0.00095217576039661<br>SNX 22.3251758462993<br>USDC 216.388271048954 | | |
| 3.1.235384 | JACOB EDWARDS | ADDRESS REDACTED | | | BTC 0.000330418055069959<br>ETH 0.0315634230495118 | | BTC 0.00000148<br>ETH 0.000000882343188391 |
| 3.1.235385 | JACOB EDWARDS | ADDRESS REDACTED | | | BTC 0.000008702112629035<br>CEL 0.248354706715719<br>ETH 0.000127310957322696<br>USDC 1.40144956029811 | | |
| 3.1.235386 | JACOB EDWARDS | ADDRESS REDACTED | | | BCH 0.000985832720582005<br>BTC 0.000000996963361330999<br>ETH 0.000146795164300173<br>LTC 0.000181980742337318<br>MATIC 0.098053257261588<br>USDC 0.600677008624044 | BCH 0.000000005688875932 | |
| 3.1.235387 | JACOB EISENSMITH | ADDRESS REDACTED | | | BTC 0.00204828225179987 | | |
| 3.1.235388 | JACOB EJLERTSEN | ADDRESS REDACTED | | | ADA 46.619979<br>BTC 0.00390450327477778<br>CEL 7.77410541877547<br>DOT 1.785<br>ETH 0.04936024<br>LINK 0.60965675 | | |
| 3.1.235389 | JACOB EKESUND | ADDRESS REDACTED | | | BTC 0.000006452243932859<br>CEL 0.00636077353232769<br>SNX 0.0692947904274163 | | |
| 3.1.235390 | JACOB ELDER | ADDRESS REDACTED | | | BTC 0.000483227658248806<br>ETH 0.00837958111767951 | | BTC 0.000000508615573501<br>ETH 0.000000661539689685 |
| 3.1.235391 | JACOB ELDON POLLARD | ADDRESS REDACTED | | | ADA 73.2560217271811<br>BTC 0.259603139341593<br>CEL 2181.92329690685<br>MATIC 29608.8285199075<br>SNX 0.0113008939679817<br>USDT ERC20 0.00300794196395582<br>XLM 0.772353803433001 | CEL 1478.87<br>ETH 1.05679596382298<br>USDC 0.00373398022823641 | |
| 3.1.235392 | JACOB ELHARD | ADDRESS REDACTED | | | BTC 0.00111887021345803<br>USDC 1089.29276519546 | | |
| 3.1.235393 | JACOB ELKIN | ADDRESS REDACTED | | | AAVE 0.000057883197320175<br>BAT 0.00279086182713223<br>BCH 0.00123676633227017<br>BSV 0.00113447430708223<br>BTC 0.000000758482477622<br>CEL 109.804951189411<br>COMP 0.000034466396685511<br>DASH 0.0394602599669963<br>ETH 0.000162912927087412<br>MATIC 201.669806963803<br>MCDAI 0.0162775226371227<br>SNX 101.561794284205<br>USDC 53.6460553604177<br>XLM 131.066592133346 | BTC 0.000880801515817112 | |
| 3.1.235394 | JACOB EMINGER | ADDRESS REDACTED | | | ADA 253.946044633202<br>AVAX 1.00720763313371<br>BTC 0.0870477752851906<br>DOT 3.64475524690906<br>ETC 1.02176050289368<br>ETH 0.207392704227023<br>LINK 1.96626076236769<br>LTC 2.04274622326087<br>MATIC 219.388993189248<br>SOL 10.1563190028365 | BTC 0.0364747093978875 | |
| 3.1.235395 | JACOB ENCARNACION | ADDRESS REDACTED | | | CEL 0.046175613585214<br>MATIC 1.30567739596243 | | |
| 3.1.235396 | JACOB ENDERSBY | ADDRESS REDACTED | | | BTC 0.000343402420889615<br>CEL 3.73015616361002<br>DOT 0.934047810609595<br>ETH 0.00002621891411277<br>LTC 0.000818016403243447<br>USDT ERC20 0.000990653674361728 | | |
| 3.1.235397 | JACOB ENEMONA MOSES | ADDRESS REDACTED | | | CEL 1.0689562555861 | | |
| 3.1.235398 | JACOB ENGEL | ADDRESS REDACTED | | | BAT 0.0781805209588661<br>LINK 266.251908808216<br>LTC 0.000217985269312686<br>MANA 0.0134737327917203<br>MATIC 913.823846961557<br>UNI 0.00380064239919101<br>XLM 0.0422297351512544 | | |
| 3.1.235399 | JACOB ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.000016509170746719<br>ETH 0.000680915563742522 | | |
| 3.1.235400 | JACOB ENGELSKIRGER | ADDRESS REDACTED | | | ETH 0.00407650611171613 | | |
| 3.1.235401 | JACOB EPSTEIN | ADDRESS REDACTED | | | BTC 0.00199516851351608<br>ETH 0.376412957261343<br>MATIC 1107.59782977628 | | |
| 3.1.235402 | JACOB EPSTEIN | ADDRESS REDACTED | | | CEL 1.05989127285335 | | |
| 3.1.235403 | JACOB ERIKSEN | ADDRESS REDACTED | | | CEL 45.2886866099201 | | |
| 3.1.235404 | JACOB ERMIS | ADDRESS REDACTED | | | ETH 0.000982933465403915 | | |
| 3.1.235405 | JACOB ESCOBEDO | ADDRESS REDACTED | | | ETH 0.0399544159035618 | | |
| 3.1.235406 | JACOB ESQUIVEL | ADDRESS REDACTED | | | MATIC 89.3830077393219 | | |
| 3.1.235407 | JACOB EVANS | ADDRESS REDACTED | | | BTC 0.0000233771295225679<br>ETH 0.000000660793268123999<br>USDC 0.0844877077413168 | BTC 0.000000006011729334 | |
| 3.1.235408 | JACOB EVANS LOWING | ADDRESS REDACTED | | | BTC 0.000000820398687009<br>USDC 0.63779523834977 | BTC 0.000000008764600061<br>USDC 0.00000014223170363 | |
| 3.1.235409 | JACOB FAIN | ADDRESS REDACTED | | | ADA 28.2529416475005<br>AVAX 0.319291481189026<br>BTC 0.00254932235576692<br>ETH 0.00104031359644167 | | |
| 3.1.235410 | JACOB FAIRCLOUGH | ADDRESS REDACTED | | | BTC 0.000004501736058539<br>CEL 18.9447655102775<br>ETH 0.00132686034603974<br>MCDAI 30.8126965679059<br>TAUD 32.9972552626139<br>USDT ERC20 1.19276054553142 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235411 | JACOB FALBY | ADDRESS REDACTED | | | BTC 0.0466329364764879<br>ETH 1.07167576760896<br>LINK 45.0463057808572<br>LTC 1.00708204017065 | | |
| 3.1.235412 | JACOB FALES | ADDRESS REDACTED | | | ETC 0.0061155087959638<br>ETH 7.45177541906922<br>LINK 0.00856473671585412<br>MATIC 672.99504629092<br>UNI 0.000002559516080865<br>USDC 0.485342561601053 | ETC 0.000135658001242551<br>UNI 0.00771734848669085<br>USDC 0.000000081872329981 | |
| 3.1.235413 | JACOB FARLEY | ADDRESS REDACTED | | | AAVE 0.0000988896575032939<br>BTC 0.000012250807847619<br>DASH 0.000190591201657808<br>KNC 1.89362497645936<br>MANA 0.110004251968791<br>MATIC 2.30104226043462<br>OMG 0.00255539584518194<br>SGB 18.7234959278583<br>UNI 0.00127331425007835<br>XRP 0.00000028082888339<br>ZEC 0.00009293432046893<br>ZRX 0.0271231770415387 | | |
| 3.1.235414 | JACOB FARLIE | ADDRESS REDACTED | | | ETH 0.000252659565687405 | | |
| 3.1.235415 | JACOB FARRELL | ADDRESS REDACTED | | | USDC 1456.55364798508 | | |
| 3.1.235416 | JACOB FAVELA | ADDRESS REDACTED | | | CEL 1.06526669373009 | | |
| 3.1.235417 | JACOB FAWKNER | ADDRESS REDACTED | | | CEL 60.7766947114506<br>LINK 19.15303609<br>XLM 1523.8059651 | | |
| 3.1.235418 | JACOB FAY | ADDRESS REDACTED | | | BTC 0.0587118844179362 | | |
| 3.1.235419 | JACOB FEEDAR | ADDRESS REDACTED | | | BTC 0.0140109236234252 | | |
| 3.1.235420 | JACOB FEHN | ADDRESS REDACTED | | | BTC 0.000003101426039256<br>CEL 17.452238247955<br>ETH 0.00101454982429791<br>LUNC 0.101008375025816<br>SOL 0.0118240671999878<br>USDC 6.29410847109837 | | |
| 3.1.235421 | JACOB FEIST | ADDRESS REDACTED | | | ETH 0.347481972915459 | | |
| 3.1.235422 | JACOB FELDMAN | ADDRESS REDACTED | | | BUSD 22.9779529220485 | | |
| 3.1.235423 | JACOB FELIX | ADDRESS REDACTED | | | ADA 1.30453000482813<br>BTC 0.000000534223465209<br>ETH 0.00249013077910566<br>LINK 0.0141444001005404<br>MATIC 3.07992009778652<br>SNX 122.158463873329<br>UNI 0.0574476156307214<br>XLM 0.244717041551258<br>XRP 0.00000078250815654 | | |
| 3.1.235424 | JACOB FELTON | ADDRESS REDACTED | | | AVAX 1.0257786626803<br>BNB 0.0184379053538458<br>BTC 0.00163949220159511<br>USDC 173.846098361067 | | |
| 3.1.235425 | JACOB FENNELL | ADDRESS REDACTED | | | LINK 0.0026156316764035 | | |
| 3.1.235426 | JACOB FERGUISON | ADDRESS REDACTED | | | ADA 494.478983350879<br>BTC 0.23313365296156<br>DOT 8.1839765709942<br>ETH 0.110191579686311<br>MATIC 329.282377791693<br>USDC 0.407250389070987 | BTC 0.01749016 | |
| 3.1.235427 | JACOB FERM | ADDRESS REDACTED | | | ADA 31.4850272872599<br>BTC 0.0280540855616961<br>COMP 0.157261788684419<br>EOS 4.07779433847584<br>ETH 0.262034937698079<br>MANA 82.5699955344831<br>MATIC 43.974490370874<br>XLM 179.865246365589 | | |
| 3.1.235428 | JACOB FERRIN | ADDRESS REDACTED | | | BTC 0.000000630822903437 | | |
| 3.1.235429 | JACOB FERRY | ADDRESS REDACTED | | | BCH 0.288346846576221<br>BTC 0.447614614180298<br>CEL 289.163176387207<br>DASH 3.24406714215093<br>ETH 2.3015713170787<br>SNX 114.094812515704 | | |
| 3.1.235430 | JACOB FESKO | ADDRESS REDACTED | | | BTC 0.000017534890279773 | | |
| 3.1.235431 | JACOB FEUERBORN | ADDRESS REDACTED | | | ADA 0.351915418158948<br>DOT 48.7838467456293<br>ETH 0.152507835939938 | | |
| 3.1.235432 | JACOB FISHER | ADDRESS REDACTED | | | BTC 0.0134623190696747<br>CEL 10.6003149547927<br>USDC 72.7810617029442 | BTC 0.00372992 | |
| 3.1.235433 | JACOB FLEGNER | ADDRESS REDACTED | | | AAVE 1.24717254674978<br>BTC 0.365128332631598<br>DOT 81.9831053342495<br>ETH 5.65654246241873<br>LINK 147.001365343835<br>MATIC 2130.47967243157<br>SNX 37.8397196448897 | | |
| 3.1.235434 | JACOB FLINT | ADDRESS REDACTED | | | BTC 0.00304561331005102<br>CEL 0.00546409075261724<br>DOT 131.914663783201<br>LUNC 14.2900462645044<br>SNX 0.0143065792714173<br>USDC 0.00631097738207079 | | |
| 3.1.235435 | JACOB FLORIAN | ADDRESS REDACTED | | | ADA 594.834721074932<br>BTC 0.000035202986756527<br>DOT 0.0802636227516902 | BTC 0.000000011785303836<br>DOT 0.0693559414083291 | |
| 3.1.235436 | JACOB FLYNN | ADDRESS REDACTED | | | AAVE 0.283142852048316<br>BAT 0.177742608000279<br>BTC 0.00789419415233987<br>COMP 0.0189381290143216<br>ETH 0.243072078558956<br>GUSD 0.777912209554842<br>MATIC 0.0103072545737941<br>XLM 0.0952741265126093 | | |
| 3.1.235437 | JACOB FOGARTY | ADDRESS REDACTED | | | ADA 0.143237507156107<br>BTC 0.00105176807970364<br>CEL 0.0461691256204652 | | |
| 3.1.235438 | JACOB FOLEY | ADDRESS REDACTED | | | ADA 9.68347624139711<br>BTC 0.0129638953615216<br>CEL 10.8346615796524<br>ETH 1.73140534663938 | | |
| 3.1.235439 | JACOB FONSECA | ADDRESS REDACTED | | | ADA 0.00564573386302946<br>BTC 0.000006124954983128<br>ETH 0.000436235298441203<br>LINK 0.0246715543034677<br>SGB 0.0412667857072052<br>USDC 0.0229903118876698<br>XRP 0.269942109059371 | ADA 0.000000739277260106<br>USDC 0.000000128321364264 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235440 | JACOB FORD CROCKETT | ADDRESS REDACTED | | | | LPT 0.0225<br>LUNC 3.162<br>USDC 0.089 | |
| 3.1.235441 | JACOB FORKNER | ADDRESS REDACTED | | | USDC 2656.78828228899 | | |
| 3.1.235442 | JACOB FOSTER | ADDRESS REDACTED | | | BTC 0.0108385710701832<br>GUSD 226.595118316036<br>PAX 226.289292081967 | | |
| 3.1.235443 | JACOB FOSTER | ADDRESS REDACTED | | | BTC 0.0151689431654175<br>MATIC 8244.7339391765 | | |
| 3.1.235444 | JACOB FOURNIER | ADDRESS REDACTED | | | BTC 0.0122094892068731<br>ETH 0.000369690523444357<br>LTC 0.00104695458681953 | | |
| 3.1.235445 | JACOB FOWLER | ADDRESS REDACTED | | | BTC 0.0023019163686962<br>EOS 86.0201915545158 | | |
| 3.1.235446 | JACOB FREDERICK ROCKWELL | ADDRESS REDACTED | | | AAVE 1.28205089766363<br>ADA 17551.0582327755<br>AVAX 62.4013049382742<br>BCH 0.00114815400128145<br>BTC 0.59334102113152<br>CEL 32.1229938616505<br>COMP 4.69293855958603<br>DOT 217.960190096365<br>ETH 24.1974003338611<br>MATIC 12721.7457980886<br>SOL 94.6083336848099<br>USDC 51.0159563944017<br>XLM 0.71819545111838<br>XRP 99.999<br>ZRX 238.005529088362 | ADA 3297.2<br>USDC 0.000000090828800491 | |
| 3.1.235447 | JACOB FREDSGAARD | ADDRESS REDACTED | | | BTC 0.000000004910809971<br>CEL 0.977357061761873 | | |
| 3.1.235448 | JACOB FREELS | ADDRESS REDACTED | | | BTC 0.154842135246885<br>ETH 3.26222056951505<br>GUSD 347.618554932101<br>LTC 0.00839435494042393<br>SGB 0.0240397408619024<br>USDC 29632.559848918<br>USDT ERC20 341.941221770223<br>XRP 0.157253302826773 | | |
| 3.1.235449 | JACOB FREEMAN | ADDRESS REDACTED | | | MATIC 0.323387099902253 | | |
| 3.1.235450 | JACOB FREGIA | ADDRESS REDACTED | | | BTC 0.000009644802906207<br>ETH 0.000460812618957668 | | |
| 3.1.235451 | JACOB FREUND | ADDRESS REDACTED | | | BTC 0.00766978579351937<br>DOT 6.20573344463606<br>ETH 1.65395809650228<br>XRP 275.098338<br>XTZ 351.612928966418 | | |
| 3.1.235452 | JACOB FRIDLEY | ADDRESS REDACTED | | | ADA 1155.04974462989<br>BTC 0.00115039514048813<br>ETH 0.530169733603477<br>LTC 1.80946915029503 | | |
| 3.1.235453 | JACOB FRIEDRICH | ADDRESS REDACTED | | | CEL 1.21964668720874 | | |
| 3.1.235454 | JACOB FRIIS KRISTENSEN | ADDRESS REDACTED | | | XRP 32.1022016098132 | | |
| 3.1.235455 | JACOB FRY | ADDRESS REDACTED | | | SNX 11.9281432180193 | | |
| 3.1.235456 | JACOB FUNK | ADDRESS REDACTED | | | BTC 0.00000015 | | |
| 3.1.235457 | JACOB GABEL JENSEN | ADDRESS REDACTED | | | CEL 0.126607995953731 | | |
| 3.1.235458 | JACOB GABRIEL SEVERS | ADDRESS REDACTED | | | ETH 0.00166310187803978 | | |
| 3.1.235459 | JACOB GALLAGHER | ADDRESS REDACTED | | | ETH 0.000833827347684247<br>MATIC 11540.8737464783 | | |
| 3.1.235460 | JACOB GALLEGOS | ADDRESS REDACTED | | | BTC 0.00464930886900949 | | |
| 3.1.235461 | JACOB GALLIMORE | ADDRESS REDACTED | | | AAVE 5.39247370014439<br>ADA 632.913347566343<br>AVAX 4.17849949950724<br>BTC 0.11936016918491<br>DOT 17.6360263208672<br>ETH 1.25779140573981<br>MATIC 1565.91097834248<br>SOL 11.4635956298347<br>USDC 281.634126562764<br>XLM 0.16097932758241 | | |
| 3.1.235462 | JACOB GALPER | ADDRESS REDACTED | | | USDC 224.503174063409 | | |
| 3.1.235463 | JACOB GALPERIN | ADDRESS REDACTED | | | ADA 150.322893295868<br>BTC 0.0060496764916516<br>ETH 0.187635168600899<br>XLM 37.2318619702157 | ADA 27.986019<br>BTC 0.00119808<br>ETH 0.01092586<br>SOL 0.333003684 | |
| 3.1.235464 | JACOB GANSERT | ADDRESS REDACTED | | | BTC 0.000880499575998<br>ETH 0.00557202816141356 | | |
| 3.1.235465 | JACOB GARCIA | ADDRESS REDACTED | | | CEL 0.205455853276313<br>LTC 0.00004307<br>USDC 7.898<br>XRP 0.991925<br>ZEC 0.07960541 | | |
| 3.1.235466 | JACOB GARDINER-MOON | ADDRESS REDACTED | | | ADA 0.410233052535098<br>BNB 0.000625533478485387<br>BTC 0.00000214283449972<br>CEL 2.26669122516906<br>DOT 0.02421<br>MATIC 0.5473<br>SNX 0.0003689<br>USDC 1.988<br>USDT ERC20 0.005265<br>XRP 0.42403691585619 | | |
| 3.1.235467 | JACOB GARRETT MOORE | ADDRESS REDACTED | | | BTC 0.0000105726829621429<br>ETH 0.000046802401646401<br>LUNC 0.000806696774208468<br>MATIC 0.157092405261118 | BTC 0.000000007218538946<br>ETH 0.000000685601096743<br>LUNC 0.0498486484447814<br>USDC 0.001 | |
| 3.1.235468 | JACOB GAWLISTA | ADDRESS REDACTED | | | BTC 0.00701676371330602<br>ETH 3.67161502323798<br>MATIC 255.798882213967<br>USDC 1120.92037738652<br>XLM 220.772113995292 | | |
| 3.1.235469 | JACOB GAWNE | ADDRESS REDACTED | | | BTC 0.000000474295960691<br>CEL 18.7309989245765<br>ETH 0.000013524642186908<br>LTC 0.000396668320947053<br>XLM 0.0223628872062748 | | |
| 3.1.235470 | JACOB GEBREEGZIABEHER | ADDRESS REDACTED | | | CEL 1.13902779915614<br>ETH 0.000231867697388282 | | |
| 3.1.235471 | JACOB GEMMELL | ADDRESS REDACTED | | | BTC 0.021628294336342<br>USDC 0.556499411814379 | | |
| 3.1.235472 | JACOB GENTRY | ADDRESS REDACTED | | | BTC 0.000000452048356004<br>ETH 0.000024194909261208 | | |
| 3.1.235473 | JACOB GEORGE | ADDRESS REDACTED | | | BTC 0.000001461230046627 | BTC 0.000000000215366782 | |
| 3.1.235474 | JACOB GEORGE | ADDRESS REDACTED | | | BTC 0.0378759591404939 | | |
| 3.1.235475 | JACOB GIERSING | ADDRESS REDACTED | | | BTC 0.000126703013959749 | | |
| 3.1.235476 | JACOB GISE | ADDRESS REDACTED | | | BTC 0.00083173737004275 | | |
| 3.1.235477 | JACOB GLADMAN | ADDRESS REDACTED | | | BTC 0.000010766171480947<br>ETH 0.000136035636573079<br>XRP 0.0655457972623445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235478 | JACOB GLEASON | ADDRESS REDACTED | | | BTC 0.00320109940470563<br>ETH 1.26680448689281 | | |
| 3.1.235479 | JACOB GOEREE | ADDRESS REDACTED | | | ADA 12822.9922761574<br>BTC 1.01572046963557<br>ETH 65.5913603847029<br>MATIC 11715.3849425265<br>SOL 208.061176211762 | | |
| 3.1.235480 | JACOB GOIN | ADDRESS REDACTED | | | BTC 0.000011313469768546 | | |
| 3.1.235481 | JACOB GOLDE | ADDRESS REDACTED | | | BTC 0.298190639992506<br>CEL 40.0756678849876<br>LINK 41.6298174784298<br>LTC 1.09767509907077 | | |
| 3.1.235482 | JACOB GOLDFISCHER | ADDRESS REDACTED | | | BCH 0.00222556012002295<br>BTC 0.0111671148503167<br>ETH 0.000219738953605223<br>MATIC 17.9267682511663<br>SNX 42.4448487490778<br>USDC 11.1211373220348 | | |
| 3.1.235483 | JACOB GOLSTEIN | ADDRESS REDACTED | | | MATIC 0.183419180211884 | | |
| 3.1.235484 | JACOB GONEN | ADDRESS REDACTED | | | BTC 0.000007389151509314 | | |
| 3.1.235485 | JACOB GONZALEZ | ADDRESS REDACTED | | | BTC 0.000047782997916846<br>USDC 11.5153852625826 | | |
| 3.1.235486 | JACOB GONZALEZ | ADDRESS REDACTED | | | 1INCH 0.0754608485222252<br>AAVE 0.00990013013332007<br>ETH 0.000400299817357834<br>MATIC 2.83472984387265<br>MCDAI 0.0409749289179914<br>SNX 0.23584656270388 | | |
| 3.1.235487 | JACOB GOODNER | ADDRESS REDACTED | | | ADA 22053.4444051668<br>MCDAI 0.0205034816523158<br>USDC 14.3884383950974 | | |
| 3.1.235488 | JACOB GOOLSBY | ADDRESS REDACTED | | | MCDAI 0.0129512119290212<br>USDC 0.252186683415208 | | |
| 3.1.235489 | JACOB GORDON | ADDRESS REDACTED | | | BTC 0.00002823935495971 | | |
| 3.1.235490 | JACOB GOREN | ADDRESS REDACTED | | | AAVE 0.0111555337368379<br>BTC 0.000000332386123935<br>CEL 1.15653938624662<br>COMP 0.00932777751531809<br>DOT 0.0334468712181153<br>LINK 0.000124966444887715<br>MCDAI 0.0319838907825453<br>OMG 0.000249062959319955<br>USDC 0.000000868338101996<br>XLM 0.892461184662425 | | |
| 3.1.235491 | JACOB GORENSTEIN | ADDRESS REDACTED | | | BTC 0.00123047339307956<br>DOT 17.8317901163254 | | |
| 3.1.235492 | JACOB GORESKI | ADDRESS REDACTED | | | BTC 0.000002858814457625<br>CEL 0.0644031429986706 | | |
| 3.1.235493 | JACOB GOUDSMIT | ADDRESS REDACTED | | | BNB 0.000243196335083751<br>BTC 0.000222949324924916<br>CEL 0.0100328216206574<br>XLM 0.105132118585082 | | |
| 3.1.235494 | JACOB GOULD | ADDRESS REDACTED | | | ADA 0.370950650110259<br>BTC 0.000146752492344293<br>ETH 0.00309089359775776<br>GUSD 0.0262888377333779 | ADA 508.632432243418<br>BTC 0.167918272121702<br>ETH 3.31548648204903<br>GUSD 20.8078575012485 | |
| 3.1.235495 | JACOB GRAFENSTEIN | ADDRESS REDACTED | | | BAT 0.0975013463172866<br>BTC 0.00020256488582139<br>ETH 0.00449922243357852<br>LINK 0.0108954740338731<br>LTC 0.00129006084909739<br>ZRX 0.0366514909534005 | BAT 369.279353525229<br>BTC 0.000000001072845954<br>ETH 0.000000197824736681<br>LINK 23.7003090245158<br>LTC 2.80632497592326<br>ZRX 277.755110361645 | |
| 3.1.235496 | JACOB GRAHAM | ADDRESS REDACTED | | | USDC 3.30917580646143 | | |
| 3.1.235497 | JACOB GRAND-LIENARD | ADDRESS REDACTED | | | BTC 0.0116397875121893<br>ETH 1.13958040690244<br>LINK 0.707381399796607<br>MCDAI 31.7960044653251 | | |
| 3.1.235498 | JACOB GRANIGAN | ADDRESS REDACTED | | | AVAX 6.06990161683372<br>BTC 0.0204528562754653<br>DASH 1.10087124476714<br>DOT 2.12012456167015<br>ETH 1.34736243150099<br>LINK 4.9576406381972<br>LTC 0.194741106057633<br>XLM 14.4747883536805 | | |
| 3.1.235499 | JACOB GRANT | ADDRESS REDACTED | | | AAVE 1.05685172410855<br>ADA 651.672845615517<br>BTC 0.144699459857864<br>CEL 718.515972950009<br>ETH 1.01695234373725<br>LINK 10.1141805957662<br>LTC 1.07931629239348<br>MCDAI 31.8935118357917<br>OMG 9.19366841766725<br>XLM 1033.2073085945<br>XRP 252.422320264226<br>ZRX 98.5190483939998 | ETH 0.000270143560127472 | |
| 3.1.235500 | JACOB GRAVELDINGER | ADDRESS REDACTED | | | BTC 0.00109773481737082<br>CEL 0.000124377670998355<br>ETH 0.000001987309016732<br>USDC 1017.57399003626 | USDC 5801.91 | |
| 3.1.235501 | JACOB GRAY | ADDRESS REDACTED | | | BTC 0.000000829919265198<br>USDC 0.021607525453136<br>XLM 0.012046111263977 | | |
| 3.1.235502 | JACOB GRAYSON | ADDRESS REDACTED | | | BTC 0.0243173409880908<br>CEL 649.872503327133<br>ETH 0.313743667110331 | | |
| 3.1.235503 | JACOB GREAMBA | ADDRESS REDACTED | | | BTC 0.000001198051713684<br>KNC 0.00417738730316629<br>LINK 0.0308444837795942<br>MATIC 0.00315139818580398<br>USDC 0.00400627040729124<br>XLM 17165.1473493811<br>XRP 0.000000479038209671<br>ZEC 0.00049573773738688 | | |
| 3.1.235504 | JACOB GREEK | ADDRESS REDACTED | | | MCDAI 30 | | |
| 3.1.235505 | JACOB GREEK | ADDRESS REDACTED | | | ETH 0.00595828918991112<br>MCDAI 0.0255878760131792 | | |
| 3.1.235506 | JACOB GREEN | ADDRESS REDACTED | | | MATIC 11.0118938711566 | | |
| 3.1.235507 | JACOB GREEN | ADDRESS REDACTED | | | BCH 0.00028415030791635<br>DASH 0.000130052933129307<br>LTC 0.00085941498470297<br>USDC 0.0580208818600412 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235508 | JACOB GREEN | ADDRESS REDACTED | | | BAT 62.6637180439316<br>BCH 0.00306287004662954<br>BTC 0.00167479255115133<br>CEL 1.10650447373814<br>EOS 3.09493588468558<br>ETH 0.00138633350448478<br>LTC 0.0109324156729609<br>MCDAI 6.71902232736115<br>USDC 3.7353599961956<br>XLM 101.530957279535<br>ZRX 13.9250531259036 | | |
| 3.1.235509 | JACOB GREENBERG | ADDRESS REDACTED | | | BTC 0.00200662793106099<br>ETH 0.0269361017369612<br>USDT ERC20 108.508506978031 | | |
| 3.1.235510 | JACOB GREENWALD | ADDRESS REDACTED | | | BTC 0.10660611050746 | | |
| 3.1.235511 | JACOB GRESHAM | ADDRESS REDACTED | | | ADA 27.8134203249503<br>BTC 0.0235513903577138<br>ETH 0.0167782801319375<br>GUSD 1287.12267486409 | | |
| 3.1.235512 | JACOB GRIFFIN | ADDRESS REDACTED | | | BTC 0.000749850422361252<br>LTC 1.11125392905784<br>MATIC 672.325734695696<br>XRP 245.837728 | | |
| 3.1.235513 | JACOB GROENBAEK | ADDRESS REDACTED | | | BTC 0.0279210249320983 | | |
| 3.1.235514 | JACOB GROSS | ADDRESS REDACTED | | | BTC 0.00129427849787486<br>XLM 1235.15552400996 | | |
| 3.1.235515 | JACOB GROSS | ADDRESS REDACTED | | | CEL 1.06132209870305 | | |
| 3.1.235516 | JACOB GRUBBE | ADDRESS REDACTED | | | BTC 1.04570739260375<br>ETH 11.848615266241<br>LTC 13.9031121746417<br>LUNC 9.86635464439571<br>UNI 18.4881495859849<br>USDC 34085.769255805 | BTC 0.000933958812553754<br>USDC 344.989861 | |
| 3.1.235517 | JACOB GUEST | ADDRESS REDACTED | | | BTC 0.000000075895977727 | | |
| 3.1.235518 | JACOB GUGLE | ADDRESS REDACTED | | | BTC 0.00000237520812258999<br>EOS 0.283413095501658<br>ETH 2.15140979938634<br>USDT ERC20 1.35040118912895 | | |
| 3.1.235519 | JACOB GUITREAU | ADDRESS REDACTED | | | CEL 4.25353728171999<br>ETH 0.00637045838304769<br>SGB 0.190378324837045<br>XRP 1.2723490140446 | | |
| 3.1.235520 | JACOB GUZZO | ADDRESS REDACTED | | | ETH 0.000030184426463983 | | |
| 3.1.235521 | JACOB HAAYEMA | ADDRESS REDACTED | | | AAVE 5.45<br>CEL 893.818840136766<br>EOS 50.3326<br>ETH 10.5<br>LINK 51.3609341156149<br>SGB 621.057886836709<br>SNX 300.249729301257<br>ZRX 267 | | |
| 3.1.235522 | JACOB HADDAD | ADDRESS REDACTED | | | CEL 1.06675297180249 | | |
| 3.1.235523 | JACOB HAGELSKJÆR | ADDRESS REDACTED | | | ADA 117.631326445255<br>BTC 0.0119648615838773<br>CEL 7.47192133156103<br>ETH 0.251658030721947<br>USDC 236.607298588482 | | |
| 3.1.235524 | JACOB HAHN | ADDRESS REDACTED | | | BTC 0.259813404096224<br>PAXG 0.00435528663304323 | | |
| 3.1.235525 | JACOB HAILEY | ADDRESS REDACTED | | | CEL 218.61519331818 | | |
| 3.1.235526 | JACOB HAINEY | ADDRESS REDACTED | | | AAVE 1.41214677251749<br>ADA 50.6419116164181<br>AVAX 7.90763200639779<br>BTC 0.412983950244231<br>ETH 6.5067529966215<br>LINK 4.35166462824581<br>MATIC 138.351278778583<br>UNI 5.95570420720737<br>USDC 252.471531486291<br>XLM 299.361087306909 | AVAX 0.775550287198327 | |
| 3.1.235527 | JACOB HALE | ADDRESS REDACTED | | | ADA 43.3324880263224<br>BTC 0.0250657352640501<br>ETH 0.62695031795904<br>USDC 306.580460059694 | | |
| 3.1.235528 | JACOB HALL | ADDRESS REDACTED | | | LTC 2.07192871862693 | | |
| 3.1.235529 | JACOB HALL | ADDRESS REDACTED | | | BTC 0.000001136856853752<br>GUSD 0.0934156306353708 | | |
| 3.1.235530 | JACOB HAMILTON | ADDRESS REDACTED | | | BCH 0.00028844956214312 | | |
| 3.1.235531 | JACOB HAMILTON | ADDRESS REDACTED | | | BTC 0.10033997059922<br>ETH 1.29246752550494<br>GUSD 24.7411068611904 | ETH 0.55324 | |
| 3.1.235532 | JACOB HAMMER | ADDRESS REDACTED | | | CEL 351.255467071216<br>MCDAI 73.3151829326817 | | |
| 3.1.235533 | JACOB HAMMOND | ADDRESS REDACTED | | | BTC 0.0177038268283837 | | |
| 3.1.235534 | JACOB HAN | ADDRESS REDACTED | | | BTC 0.0012560152651277<br>USDC 511.209246364049 | | |
| 3.1.235535 | JACOB HANCE | ADDRESS REDACTED | | | ADA 203.93216478973<br>BTC 0.00645891029461483<br>ETH 0.0986495788568456 | | |
| 3.1.235536 | JACOB HANSEN | ADDRESS REDACTED | | | ADA 2337.4<br>BTC 0.00115777664095261<br>CEL 36.178556216017 | | |
| 3.1.235537 | JACOB HANSEN | ADDRESS REDACTED | | | ADA 228.463137267075<br>BTC 0.00312402070452137<br>ETH 0.4611621022398 | | |
| 3.1.235538 | JACOB HANSHAW | ADDRESS REDACTED | | | BTC 0.261400377000602<br>ETH 0.193647395906052<br>MATIC 5361.41467388287 | | |
| 3.1.235539 | JACOB HANSON | ADDRESS REDACTED | | | BSV 0.230738795202974<br>BTC 0.000216704563739364<br>CEL 3.08881569541404<br>ETC 0.344421720684118<br>ETH 0.000589871836801019<br>PAXG 0.000853173455467775<br>USDC 4.2894907448342 | | |
| 3.1.235540 | JACOB HANUS | ADDRESS REDACTED | | | MCDAI 0.0431214965672018<br>USDC 0.00121810281424087 | | |
| 3.1.235541 | JACOB HARE | ADDRESS REDACTED | | | ADA 0.236778672099519<br>BTC 0.000000437901340412<br>CEL 0.00990429695937919<br>ETH 0.00010413421896513<br>MATIC 0.252363190913174<br>USDC 0.000693404353965542 | ADA 0.00000338067729275<br>BTC 0.000570022609689974<br>CEL 14.8200367003819<br>USDC 0.828155648511045 | |
| 3.1.235542 | JACOB HARLOW | ADDRESS REDACTED | | | BTC 0.000000005793387755<br>CEL 0.00008187991969155<br>USDC 0.00000061844825953 | | |
| 3.1.235543 | JACOB HARPER | ADDRESS REDACTED | | | BTC 0.000686294574096832 | | |
| 3.1.235544 | JACOB HARRIS | ADDRESS REDACTED | | | BTC 0.00450717713328003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235545 | JACOB HARRIS | ADDRESS REDACTED | | | AVAX 10.0560283692192<br>BTC 0.433671510974338<br>DOT 44.5524639909583<br>EOS 340.355335121696<br>ETH 1.82507854735806<br>LTC 2.06924668975625<br>MATIC 1074.45739846261 | | |
| 3.1.235546 | JACOB HARRIS | ADDRESS REDACTED | | | BTC 0.00602105226079545<br>CEL 19.5638306201722<br>SNX 6.27525420945919 | | |
| 3.1.235547 | JACOB HARRISON | ADDRESS REDACTED | | | BTC 0.0329814922048867<br>LTC 2.9601837746553<br>USDC 3.70807586977435 | USDC 0.000000859390715954 | |
| 3.1.235548 | JACOB HART | ADDRESS REDACTED | | | BTC 0.000847118354133759<br>ETH 0.000069833980888517<br>LINK 0.00156759856459332<br>MCDAI 0.322394349899361<br>SNX 0.0416179427489247<br>USDC 4.55328142874181 | | |
| 3.1.235549 | JACOB HARTER | ADDRESS REDACTED | | | BTC 0.0103216944769529<br>ETH 0.0870314267785824<br>GUSD 0.266815189858099<br>MCDAI 0.0184386024570741<br>XLM 592.270881302705 | | |
| 3.1.235550 | JACOB HARTMANN | ADDRESS REDACTED | | | ADA 2.58615272108013<br>BNB 7.21696638655459<br>CEL 42.3506887945272<br>ETH 0.000606365469222154 | | |
| 3.1.235551 | JACOB HARVEY | ADDRESS REDACTED | | | AAVE 0.00468300323513982<br>ADA 0.0861146537314075<br>AVAX 0.0251858934361742<br>BTC 0.389046424146749<br>CEL 0.12371198288557<br>DASH 0.00542403567906353<br>DOT 0.00967738382274459<br>ETH 0.00022678760681311<br>GUSD 7.59560878474974<br>LINK 0.0241236963739072<br>LTC 0.00104120808819331<br>PAXG 0.000217277381800442<br>SOL 0.00103650676068306<br>UNI 0.0473039195966633<br>USDC 0.0925116656755952<br>ZEC 0.00300131497398232 | USDC 126.096904278329 | |
| 3.1.235552 | JACOB HARVEY | ADDRESS REDACTED | | | BTC 0.000000939450528751 | | |
| 3.1.235553 | JACOB HAUGE | ADDRESS REDACTED | | | BTC 0.000000203241636871<br>CEL 0.0170042085352093<br>ETH 0.000645151219253748<br>SNX 0.123053279523848 | | |
| 3.1.235554 | JACOB HAUSBURG | ADDRESS REDACTED | | | EOS 0.0162098615666132<br>MANA 1.49936837894707<br>XLM 0.407689213880254<br>XRP 0.206175224057538 | | |
| 3.1.235555 | JACOB HAWKINS | ADDRESS REDACTED | | | ADA 0.665559681577333<br>BTC 0.00006407048000955<br>CEL 131.180846339282<br>ETH 0.000166030282989542<br>MATIC 2.95381150152912<br>USDC 0.323814924143369 | | |
| 3.1.235556 | JACOB HAYGOOD | ADDRESS REDACTED | | | DOT 4.01528168274592<br>ETH 0.311474762650893<br>MATIC 393.144755667346 | | |
| 3.1.235557 | JACOB HEABERLIN | ADDRESS REDACTED | | | ADA 1588.38740881262<br>BTC 0.000940373223490211 | | |
| 3.1.235558 | JACOB HEARD | ADDRESS REDACTED | | | BTC 0.0442119243321893 | | |
| 3.1.235559 | JACOB HEFTER | ADDRESS REDACTED | | | XLM 34.3759150514457 | | |
| 3.1.235560 | JACOB HEIM | ADDRESS REDACTED | | | BCH 0.0603915769784861<br>BSV 0.0597356573408774<br>BTC 0.180779316901991<br>ETH 2.52790853942722<br>LTC 13.017234817737<br>SNX 59.2023189824171 | | |
| 3.1.235561 | JACOB HEINKE | ADDRESS REDACTED | | | BTC 0.000861358829709102<br>CEL 0.838537433792648 | | |
| 3.1.235562 | JACOB HEITLAND | ADDRESS REDACTED | | | BTC 0.00116425199153336<br>ETH 0.211196262074284 | | |
| 3.1.235563 | JACOB HELLIGE | ADDRESS REDACTED | | | BTC 0.0115494535164651 | BTC 0.00337904 | |
| 3.1.235564 | JACOB HENDERSON | ADDRESS REDACTED | | | BTC 0.0495073449191942<br>CEL 1.11616446091545<br>ETH 0.182175963508714<br>USDC 953.083256098242 | | |
| 3.1.235565 | JACOB HENDERSON | ADDRESS REDACTED | | | BTC 0.0131935115285276 | | |
| 3.1.235566 | JACOB HENDERSON | ADDRESS REDACTED | | | ADA 55.4766276046052<br>AVAX 10.8735910051937<br>LTC 0.000609915571073737<br>SNX 1051.02431529546<br>USDT ERC20 0.49454590958611<br>XLM 0.109555180061338<br>ZEC 0.000880530815459687 | | |
| 3.1.235567 | JACOB HENDRY | ADDRESS REDACTED | | | BUSD 0.220238252477829<br>CEL 7.76611434933802<br>MANA 95.5880408302009<br>SNX 2.3947570008199<br>UNI 1.65520185993484 | | |
| 3.1.235568 | JACOB HENNESSY | ADDRESS REDACTED | | | ADA 510.394558672105<br>BAT 0.0437133307967095<br>BTC 0.0552138686906044<br>ETH 1.04106138335806<br>KNC 0.00431356637147402 | | |
| 3.1.235569 | JACOB HENRY MATLEY | ADDRESS REDACTED | | | MATIC 3047.413453508<br>SNX 565.305330064793 | | |
| 3.1.235570 | JACOB HER | ADDRESS REDACTED | | | BTC 0.00135524019968166<br>ETH 1.12633960740684 | BTC 0.05664728 | |
| 3.1.235571 | JACOB HER | ADDRESS REDACTED | | | BTC 0.000848998266617678<br>ETH 0.000901544993433313 | | |
| 3.1.235572 | JACOB HERBERGER | ADDRESS REDACTED | | | ADA 0.000184811449011629<br>BTC 0.000000244740011208<br>DOT 0.000013406323447106<br>ETH 0.000000901286276198<br>LINK 0.000001513662115553 | ADA 0.394164930929415<br>BTC 0.000000008665285158<br>DOT 0.0130766546272951<br>ETH 0.00130732126599289<br>LINK 0.00741998709193281 | |
| 3.1.235573 | JACOB HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000937557893538172<br>ETH 0.0130017762858021 | | |
| 3.1.235574 | JACOB HERZ | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>ETH 0.698966522458207<br>USDC 5.66159462521311 | | |
| 3.1.235575 | JACOB HESSE | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 0.158620710589183 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235576 | JACOB HEYMAN | ADDRESS REDACTED | | | ADA 1441.86683599908<br>BTC 0.410090412941188<br>ETH 6.18737340044332<br>MATIC 69.6718360682113<br>USDC 16.3024652237684 | USDC 3000 | |
| 3.1.235577 | JACOB HIETT | ADDRESS REDACTED | | | BTC 0.000185300025443627<br>ETC 0.88768525079948<br>ETH 0.0312699573058704<br>ZEC 0.033885262448105 | BTC 0.000000001464208363<br>ZEC 0.00000000226010218 | |
| 3.1.235578 | JACOB HII | ADDRESS REDACTED | | | ETH 0.340283424796047<br>LTC 0.54360435622342<br>XRP 108.922568833457 | | |
| 3.1.235579 | JACOB HILL | ADDRESS REDACTED | | | ADA 51.7279547416951 | | |
| 3.1.235580 | JACOB HIMES | ADDRESS REDACTED | | | ADA 7785.43937690155<br>BCH 1.03950179534977<br>BSV 1.02188077834034<br>BTC 0.00298335189652612<br>ETH 0.063610655310672<br>LINK 0.150030578906224<br>MATIC 3.49945187742444<br>UNI 0.127502751383729<br>USDC 113.859267425624 | | |
| 3.1.235581 | JACOB HIMMEL | ADDRESS REDACTED | | | BTC 0.116303415021121<br>ETH 0.999889020318332<br>LTC 0.00365633175235759<br>USDT ERC20 4.02703994000379 | | |
| 3.1.235582 | JACOB HINTZE | ADDRESS REDACTED | | | CEL 1.06770551480892 | | |
| 3.1.235583 | JACOB HITE | ADDRESS REDACTED | | | BTC 0.00111574518518858<br>CEL 1.08895587362844<br>USDC 0.000000959292307692<br>USDT ERC20 0.000000140942307692 | | |
| 3.1.235584 | JACOB HITT | ADDRESS REDACTED | | | MATIC 1.51012294048485<br>SNX 0.0675719888471427 | | |
| 3.1.235585 | JACOB HIVON | ADDRESS REDACTED | | | ADA 182.216037162923<br>BTC 0.00250092735007982<br>USDC 2141.59971066781 | | |
| 3.1.235586 | JACOB HKEIK | ADDRESS REDACTED | | | BTC 0.10291994098408<br>CEL 38.3740568731934<br>ETH 2.05754596694248<br>USDT ERC20 0.389785027049349 | | |
| 3.1.235587 | JACOB HOFFMAN | ADDRESS REDACTED | | | ADA 489.946094984494<br>BTC 0.0411483105501976 | | |
| 3.1.235588 | JACOB HOFFMAN | ADDRESS REDACTED | | | BTC 0.00533592481663287<br>SNX 0.0120048784686518 | | |
| 3.1.235589 | JACOB HOHENSTEIN | ADDRESS REDACTED | | | ADA 0.450459562912978<br>BTC 0.00133101444021913<br>DOT 39.8517404205915<br>ETH 0.00376523960918135<br>LINK 22.189044892309<br>MATIC 236.702645113532<br>SNX 31.4149747643287 | | |
| 3.1.235590 | JACOB HOLBROOK | ADDRESS REDACTED | | | BTC 0.00121516592600069<br>ETH 6.77771776364764<br>GUSD 12.9612291704002 | | |
| 3.1.235591 | JACOB HOLLANDER | ADDRESS REDACTED | | | AAVE 0.00931731039137486<br>BTC 0.000962277873584049<br>LINK 0.891195390460084<br>USDC 21.1219297339199 | | |
| 3.1.235592 | JACOB HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000000544766889828<br>CEL 0.63116510106118<br>DASH 0.00386196038680112<br>DOT 0.00567266234889649<br>EOS 0.00469981946578975<br>ETH 0.000016292450957715<br>LINK 0.00315718313168303<br>LTC 0.00129595419031535<br>MATIC 0.0134778317261229<br>MCDAI 0.513884084416142<br>PAX 0.308174285425083<br>PAXG 0.0000210372493751439<br>SGB 0.0195816727777617<br>TUSD 0.172685047282204<br>USDC 0.137092930130068<br>XLM 0.0311630064120406<br>XRP 0.128091344114948 | | |
| 3.1.235593 | JACOB HOLMGAARD | ADDRESS REDACTED | | | BTC 1.31076072021365<br>ETH 6.44013712161647<br>MATIC 1498.22773151936<br>SOL 51.332629004566 | | |
| 3.1.235594 | JACOB HONG | ADDRESS REDACTED | | | BTC 0.00134343597184158<br>CEL 27.1267671345898<br>ETH 0.680466743892329 | | |
| 3.1.235595 | JACOB HOOISMA | ADDRESS REDACTED | | | CEL 2143.4220834099<br>XRP 999.8902 | | |
| 3.1.235596 | JACOB HOPP | ADDRESS REDACTED | | | BTC 0.000000160856166263<br>COMP 0.000003605881332295<br>ETH 0.000000453016071559<br>GUSD 0.0285173756701308<br>MANA 0.000017636983022235<br>MATIC 0.00444745907666917<br>SNX 0.0111649775990557<br>UNI 0.000047075652568859<br>USDC 0.00723055076697769<br>XLM 0.491097328579503 | | |
| 3.1.235597 | JACOB HORN | ADDRESS REDACTED | | | BTC 0.461745197764674<br>ETH 0.883668868252164<br>USDC 1131.37964403095 | | |
| 3.1.235598 | JACOB HORSFALL | ADDRESS REDACTED | | | ADA 0.0529986757479151<br>BTC 0.00000005369750536<br>CEL 1.15980119069685<br>DOT 0.000000000042967731<br>LTC 0.000000008986189645<br>XRP 10.0179401326597 | | |
| 3.1.235599 | JACOB HOWARD | ADDRESS REDACTED | | | BTC 0.000066852112118996<br>DOT 0.0550448006196519 | | |
| 3.1.235600 | JACOB HOWE | ADDRESS REDACTED | | | BTC 0.000000410448466294<br>CEL 50.6044146308719<br>EOS 0.0155074203370595<br>SGB 262.487593780277<br>XLM 0.50291482430026<br>XRP 3000.052853 | | |
| 3.1.235601 | JACOB HOWER | ADDRESS REDACTED | | | BTC 0.000082331097029521<br>ETH 0.00202855341452358<br>TAUD 1.06234624973778 | | |
| 3.1.235602 | JACOB HUBERT | ADDRESS REDACTED | | | BTC 0.0157262337509607<br>CEL 39.8730412662671<br>ETH 1.29685366643925<br>USDC 4670.46174515768 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235603 | JACOB HUFF | ADDRESS REDACTED | | | AAVE 0.00106393185294175<br>BTC 0.000086143346306977<br>ETH 0.000114712071955026<br>USDC 5.22962954764591 | AAVE 0.000087747767894275<br>BTC 0.000000605905658075<br>ETH 0.000003311209145634<br>USDC 0.00793075929963238 | |
| 3.1.235604 | JACOB HUGHES | ADDRESS REDACTED | | | ETH 0.0408205136084776 | | |
| 3.1.235605 | JACOB HUNGER | ADDRESS REDACTED | | | BTC 0.000916726190152576<br>CEL 148.7665297656<br>ETH 2.5 | | |
| 3.1.235606 | JACOB HUNKELER | ADDRESS REDACTED | | | BTC 0.00021687360144194<br>ETH 0.000448247612551217 | | |
| 3.1.235607 | JACOB HUNT | ADDRESS REDACTED | | | BTC 0.0000118306850186979<br>ETH 0.000180578574492569<br>MATIC 0.170163754703678<br>USDC 0.806683138472089 | | BTC 0.000000006045163537<br>USDC 0.000000857087257776 |
| 3.1.235608 | JACOB HUTTER | ADDRESS REDACTED | | | BTC 0.0250471306178834<br>ETH 0.594011075621674<br>GUSD 0.00830320904033012<br>LTC 11.2919550796576<br>PAXG 0.000109103602363741 | LTC 0.02530553 | |
| 3.1.235609 | JACOB HUVER | ADDRESS REDACTED | | | USDC 1.22018504514226 | | |
| 3.1.235610 | JACOB HYMAN | ADDRESS REDACTED | | | BTC 0.0291762289467766<br>ETH 0.258005311462922 | | |
| 3.1.235611 | JACOB IAN MACLEAN | ADDRESS REDACTED | | | BTC 0.0000000760164307399999<br>ETH 0.000001204572824575<br>USDC 0.00151237096866361 | BTC 0.000000003275253993<br>ETH 0.000974250054575287<br>USDC 1.03853199511008 | |
| 3.1.235612 | JACOB IANNETTA | ADDRESS REDACTED | | | ADA 20469.4478323027<br>BTC 0.246556597252171<br>DOT 259.221859234977<br>ETH 5.06635503177407<br>LINK 0.310342274250184<br>LTC 0.194525059047801<br>MATIC 2619.0765294955<br>SNX 408.21444568618<br>USDC 0.551434544542722<br>XLM 108.005913806693<br>XRP 0.5877103389574 | | |
| 3.1.235613 | JACOB ILING | ADDRESS REDACTED | | | CEL 0.00391582268637861<br>USDC 0.000000033904820853 | | |
| 3.1.235614 | JACOB INDA | ADDRESS REDACTED | | | AAVE 0.000007011298075671<br>BTC 0.000026236394885289<br>ETH 0.00417793245899954<br>LINK 0.0150578875242528<br>SNX 0.643412891947306<br>USDC 2.20603296333412 | USDC 0.000000558602115489 | |
| 3.1.235615 | JACOB INGRAM | ADDRESS REDACTED | | | BTC 0.000001011716451665<br>CEL 0.0797160698384881<br>ETH 0.000042737906440378<br>XRP 0.000000966979151545 | | |
| 3.1.235616 | JACOB IRISH | ADDRESS REDACTED | | | ADA 5.7550738366829<br>BTC 0.000000002675231774<br>CEL 0.018689640126047<br>DOT 1.22882124189414<br>ETH 2.91714134564074<br>MATIC 3.30097182409592<br>SOL 0.0588531698809321<br>USDC 0.00759184946350529 | ADA 0.000000159537463219<br>BTC 0.0170008764461162<br>CEL 14.7016826536008<br>DOT 0.000000000009978331<br>SOL 0.000000000156130451<br>USDC 8940.492 | |
| 3.1.235617 | JACOB ISAIAH RAMOS | ADDRESS REDACTED | | | BTC 0.0241140899964403<br>DOGE 2579.78313691812<br>DOT 17.7426059962116<br>ETH 0.386627338271466<br>USDC 2776.08600485475 | | |
| 3.1.235618 | JACOB JACK | ADDRESS REDACTED | | | BTC 0.262669843268316<br>ETH 5.06703316801118<br>LTC 0.00212946859393823 | ETH 0.398768865269884 | |
| 3.1.235619 | JACOB JACKSON | ADDRESS REDACTED | | | BTC 0.000009262667446382 | | |
| 3.1.235620 | JACOB JACOB | ADDRESS REDACTED | | | BTC 0.000000012206741947<br>GUSD 0.663592359130291 | | |
| 3.1.235621 | JACOB JAFFE | ADDRESS REDACTED | | | AVAX 1.48884873948099<br>BTC 0.000848786369129612<br>EOS 16.2569031378688<br>ETH 0.0314136019844113<br>LINK 4.49801302808756<br>MATIC 33.5650534109428<br>SNX 1.89715800894778<br>UNI 3.95387683567972<br>XLM 53.8400791378179 | | |
| 3.1.235622 | JACOB JAMMES | ADDRESS REDACTED | | | BTC 0.214906927614382<br>CEL 2.88507554283958<br>DOT 8.60374425232806<br>EOS 0.00379905403080388<br>ETH 1.8564416068989<br>LINK 4.42918809909361<br>LTC 0.000181202235898231<br>MATIC 350.573972518825<br>SNX 0.0146592956665566<br>UNI 0.00246822700141372<br>XLM 0.0203429359665417<br>XRP 714.710879942929 | | |
| 3.1.235623 | JACOB JAMORA | ADDRESS REDACTED | | | CEL 1.06749268584408 | | |
| 3.1.235624 | JACOB JANAK | ADDRESS REDACTED | | | BTC 0.000000102807911057<br>ETH 0.000000936259200015<br>LINK 0.0430158225964552<br>SNX 0.129255012815554<br>USDC 0.0234236080289952<br>XLM 1.94570962282487<br>XRP 0.831278724669067 | | |
| 3.1.235625 | JACOB JANES | ADDRESS REDACTED | | | BTC 0.000000399379782089 | | |
| 3.1.235626 | JACOB JANET | ADDRESS REDACTED | | | BTC 0.00119332862251795<br>ETH 0.391899143604259<br>USDC 8793.19177394365 | | |
| 3.1.235627 | JACOB JANISSE | ADDRESS REDACTED | | | ADA 140.88498041686<br>MATIC 272.703314082243 | | |
| 3.1.235628 | JACOB JASTRAM | ADDRESS REDACTED | | | BTC 0.00271258837769598 | | |
| 3.1.235629 | JACOB JEAN | ADDRESS REDACTED | | | BTC 0.00000000287924919 | | |
| 3.1.235630 | JACOB JEFFREY | ADDRESS REDACTED | | | BTC 0.000059964491749714<br>ETH 0.00361178052183319<br>USDC 0.253718939147842 | USDC 0.000000165181532683 | |
| 3.1.235631 | JACOB JELEN | ADDRESS REDACTED | | | BNB 0.0174552526670009<br>BTC 1.13997243111297<br>CEL 0.553619630502186<br>ETH 54.8752345927695 | | |
| 3.1.235632 | JACOB JENNER | ADDRESS REDACTED | | | CEL 342.870162361165<br>SGB 33.7936582428<br>XRP 0.650948 | | |
| 3.1.235633 | JACOB JENNINGS | ADDRESS REDACTED | | | BTC 0.000833499749013023<br>ETH 0.000792115473648782 | | |
| 3.1.235634 | JACOB JENSEN | ADDRESS REDACTED | | | ADA 0.000000725051245645<br>BTC 0.000000007674951854<br>CEL 2.51554859320217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235635 | JACOB JENSEN | ADDRESS REDACTED | | | ADA 0.252491309610731<br>BTC 0.00121339879587672<br>CEL 0.000958768407615129<br>ETH 0.000821353806530093<br>MATIC 34.9170681697955<br>SOL 34.9358414243315 | | |
| 3.1.235636 | JACOB JENSEN | ADDRESS REDACTED | | | ETH 0.0224505552551629 | | |
| 3.1.235637 | JACOB JENSEN | ADDRESS REDACTED | | | BTC 0.02170948<br>CEL 491.286128865198<br>ETH 2.0000005342962 | | |
| 3.1.235638 | JACOB JERKOVICH | ADDRESS REDACTED | | | ADA 1300.75852260176<br>BTC 0.0896683156580279<br>COMP 0.0133385641474215<br>ETH 0.0502497667794037<br>LTC 2.05420606176619<br>XLM 2966.81971433197 | | |
| 3.1.235639 | JACOB JERONIMUS | ADDRESS REDACTED | | | ADA 0.000000171456097965<br>BTC 0.000000001826085966<br>CEL 0.00327807311909747<br>USDC 0.0025752992473044 | | |
| 3.1.235640 | JACOB JIMENEZ | ADDRESS REDACTED | | | BTC 0.000001163010583529<br>USDC 0.107848989337233 | | |
| 3.1.235641 | JACOB JOHANNES SKIFTER | ADDRESS REDACTED | | | CEL 14.4774732301109<br>ETH 0.000406043935154274 | | |
| 3.1.235642 | JACOB JOHN BABAO | ADDRESS REDACTED | | | BNB 1.18329<br>BTC 0.448560852864441<br>CEL 42.8532012673466<br>ETH 0.327401287660352<br>USDC 6971.57281285791<br>XRP 323.892087497077 | | |
| 3.1.235643 | JACOB JOHN DANIEL GRAY | ADDRESS REDACTED | | | BTC 0.023415429855969<br>CEL 0.299757427269518<br>ETH 0.362307083759253 | | |
| 3.1.235644 | JACOB JOHN RING | ADDRESS REDACTED | | | BTC 8.28486200982573<br>CEL 49.1166954143098<br>ETH 131.486276322182<br>LTC 353.834765110356 | BTC 20.38395539 | |
| 3.1.235645 | JACOB JOHN STOLL | ADDRESS REDACTED | | | BTC 0.0595409901318401<br>ETH 0.372810534587521<br>USDT ERC20 0.531400471690927 | | |
| 3.1.235646 | JACOB JOHNSON | ADDRESS REDACTED | | | ADA 0.00133848561189777<br>BAT 2.5527977327659<br>BTC 0.00025896960777998<br>ETH 0.00207161444227919<br>LINK 0.171749733450984<br>SOL 0.0833009806310875<br>USDC 0.00610388720024079 | | ADA 3.37040575048175<br>BTC 0.000000004050799113<br>SOL 0.000000000489464177<br>USDC 8.86130581045962 |
| 3.1.235647 | JACOB JOHNSON | ADDRESS REDACTED | | | MCDAI 0.778676547303342 | | |
| 3.1.235648 | JACOB JOHNSON | ADDRESS REDACTED | | | BTC 0.114327072875207 | | |
| 3.1.235649 | JACOB JOHNSON | ADDRESS REDACTED | | | BTC 0.0030156798297571<br>CEL 8.41963802202346<br>ETH 0.935218286602261<br>LINK 1566.73252153584<br>SNX 28.4805673405496<br>UNI 27.4553912753823 | | |
| 3.1.235650 | JACOB JOHNSTON | ADDRESS REDACTED | | | BTC 0.00464414952365975<br>CEL 0.0479825972977262<br>DOT 0.0363767413124314<br>ETH 0.00126628635951073<br>USDC 81.5234752555034<br>XRP 2.6908788766669 | | |
| 3.1.235651 | JACOB JOLLY | ADDRESS REDACTED | | | 1INCH 1741.42486498705<br>AAVE 24.5291602868845<br>ADA 7247.0155896994<br>AVAX 64.8292989055446<br>BCH 6.25094731852397<br>BTC 0.2810907591288<br>COMP 23.2801706716448<br>DOT 547.883597447156<br>ETH 8.41723399160659<br>LINK 351.694507279165<br>MANA 8909.60862513991<br>MATIC 6215.01829904068<br>SOL 218.264227726898<br>SUSHI 565.191021306861<br>UNI 343.765248017008<br>USDC 12074.1994483845<br>XLM 14109.8464742653<br>XTZ 1208.68417612893<br>ZRX 2036.39875646611 | | |
| 3.1.235652 | JACOB JON STEELE | ADDRESS REDACTED | | | AAVE 0.0313934280113988<br>BNT 1.14320233984171<br>BTC 0.00280225834429136<br>ETH 0.12744177907857<br>MATIC 6.5742109956658<br>SNX 0.454893432404299<br>USDC 97203.3908088527 | AAVE 0.000005548026962154<br>BNT 0.00240338187613301<br>BTC 0.000000165037725812<br>CEL 47.6122519537478<br>ETH 0.000000529859371048<br>MATIC 0.00249238558390252<br>SNX 0.000260600638460296 | |
| 3.1.235653 | JACOB JONAS | ADDRESS REDACTED | | | BTC 0.120784957850381<br>CEL 2653.57574713974<br>ETH 2.76118252874606<br>MCDAI 31.858419362049 | | |
| 3.1.235654 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.000021736288529072<br>ETH 0.000369042176035521<br>LINK 0.003529735857149<br>MATIC 1.20968094180334<br>XLM 0.441090524023686<br>ZRX 0.0122901221986338 | | |
| 3.1.235655 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.156513150719737 | | |
| 3.1.235656 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.000206991227731271<br>ETH 0.00503236618234734 | BTC 0.196802096207202<br>ETH 4.41731564583526 | |
| 3.1.235657 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.119333515775252<br>DASH 12.4985957370674<br>ETH 3.64650026548348<br>LTC 8.29733577585911 | | |
| 3.1.235658 | JACOB JONES | ADDRESS REDACTED | | | BTC 0.417856583879988<br>CEL 434.980430653449<br>ETH 6.53149985419543<br>LINK 604.299139072561<br>LTC 2.47040332380376<br>MATIC 1049.59454319697<br>SOL 458.539676738429<br>USDC 11128.3105 | | |
| 3.1.235659 | JACOB JONKERS | ADDRESS REDACTED | | | BTC 0.00215485103904211<br>CEL 23.850738060275<br>ETH 0.154671364639262<br>LTC 1.099<br>USDC 248.992264 | | |
| 3.1.235660 | JACOB JOOS | ADDRESS REDACTED | | | BTC 0.0271857394170763 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235661 | JACOB JORDEBREK | ADDRESS REDACTED | | | BNT 56.9597082039325<br>BTC 0.000086304347944287<br>ETH 0.00008534014173035<br>LINK 0.0562104689111224 | BTC 0.050144001965712 | |
| 3.1.235662 | JACOB JORGENSEN | ADDRESS REDACTED | | | BTC 0.00116202542774016<br>ETH 1.41984195825351 | | |
| 3.1.235663 | JACOB JØRGENSEN | ADDRESS REDACTED | | | ADA 35.9434437206065<br>BCH 0.034761498255272<br>BTC 0.0393305282917743<br>DOT 5.18332388898075<br>ETH 0.637659599094656<br>LTC 3.54473899909756<br>XLM 136.20821294103 | | |
| 3.1.235664 | JACOB JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000000009388398569<br>CEL 0.000024235374472241 | | |
| 3.1.235665 | JACOB JOSEPH | ADDRESS REDACTED | | | DOT 0.00386682859319473 | | |
| 3.1.235666 | JACOB JOSEPH BOWEN | ADDRESS REDACTED | | | ETH 17.3558918049251 | ETH 1.5 | |
| 3.1.235667 | JACOB JOSEPH ORIBIANA | ADDRESS REDACTED | | | AVAX 1.1704988832737<br>BTC 0.000840307256100835<br>MATIC 87.8327615067695 | | |
| 3.1.235668 | JACOB JOYE | ADDRESS REDACTED | | | MATIC 471.74777360864 | | |
| 3.1.235669 | JACOB JOYNER | ADDRESS REDACTED | | | BTC 0.000100246933392576<br>ETH 1.57299402363009<br>USDC 11.6517282183911 | BTC 0.00000034 | |
| 3.1.235670 | JACOB JUSTICE | ADDRESS REDACTED | | | BTC 0.000000112136458518<br>COMP 0.000034679254802695<br>ETH 0.000000864079530233999<br>SGB 34.3925272804869<br>USDT ERC20 0.0191817515714659 | BTC 0.000000000386271253 | |
| 3.1.235671 | JACOB KABONICK | ADDRESS REDACTED | | | ETH 0.55890504264847 | | |
| 3.1.235672 | JACOB KADEL | ADDRESS REDACTED | | | BTC 0.00956555939142779<br>DASH 1.14104148691727<br>DOT 2.83012144552601 | | |
| 3.1.235673 | JACOB KALAWAIANUI PIHO | ADDRESS REDACTED | | | | CEL 1405.7623 | |
| 3.1.235674 | JACOB KALB | ADDRESS REDACTED | | | BTC 0.0119186847015 | | |
| 3.1.235675 | JACOB KANA | ADDRESS REDACTED | | | COMP 3.97151432087937<br>DASH 4.85435564198452<br>KNC 216.705693743781<br>MATIC 1524.10704008036<br>ZEC 10.4144025777662<br>ZRX 1981.35451285309 | | |
| 3.1.235676 | JACOB KANTOROWITZ | ADDRESS REDACTED | | | BTC 0.000004596163767267<br>ETH 0.000031894496345452<br>LINK 0.00282022262361339 | | |
| 3.1.235677 | JACOB KAPASI | ADDRESS REDACTED | | | ADA 691.531297361963<br>AVAX 14.7000430839776<br>BTC 0.00119939692841426<br>CEL 140.075229953962<br>DOT 41.8525324049908<br>MATIC 105.16203873781<br>SOL 5.00135269599378<br>XRP 140.90859791419 | | |
| 3.1.235678 | JACOB KARES | ADDRESS REDACTED | | | BCH 0.000033843638480908<br>BSV 0.000089167217622776<br>BTC 0.000021111836160087<br>CEL 1.15311474915402<br>DOT 0.00587809036944289<br>ETH 0.000481974245948763<br>USDC 0.115635229655828<br>XLM 0.0699525586881086 | BCH 0.000000007509179932<br>BTC 0.000000002440906391<br>DOT 0.000000000088998937 | |
| 3.1.235679 | JACOB KARSLAKE | ADDRESS REDACTED | | | LINK 45.983256982335<br>MATIC 43.7615424506743<br>MCDAI 42.4756290229027<br>SNX 6.70646408859116 | | |
| 3.1.235680 | JACOB KASHIWAEDA | ADDRESS REDACTED | | | LTC 0.000349480754748158 | | |
| 3.1.235681 | JACOB KAY | ADDRESS REDACTED | | | ADA 1316.77787627124<br>BTC 0.0184832289659279<br>DOT 31.0699965086531<br>ETH 0.268648253350594<br>MATIC 1005.31006577452 | ADA 333.866352<br>DOT 17.8141523104<br>MATIC 227.97699023 | |
| 3.1.235682 | JACOB KEALAKEKUA FARM PIPER | ADDRESS REDACTED | | | 1INCH 0.0141474994214117<br>ADA 946.649164112824<br>AVAX 0.0212604568567546<br>BCH 0.0781179318683323<br>BSV 0.00104942955308188<br>BTC 0.045505016154644<br>CEL 5349.70789430926<br>DASH 0.0904908620835796<br>DOT 12.1798548581385<br>EOS 1.75242754481525<br>ETH 0.0759144721131088<br>KNC 0.00392003214666908<br>LINK 0.00284044195026168<br>LTC 0.0602720701823222<br>MATIC 798.855089206959<br>MCDAI 0.0568449011235414<br>OMG 0.067882861433369<br>SGB 212.751764762046<br>SNX 162.920108202729<br>UMA 0.00347227947043074<br>UNI 0.0628735924336382<br>USDC 0.104506045634212<br>USDT ERC20 1.60444675334749<br>XLM 0.0706651852265835<br>XRP 0.0000003574626406<br>XTZ 4.01201574658241<br>ZRX 0.0647865968240616 | AVAX 0.00001<br>BTC 0.00000098<br>CEL 1.5<br>DOT 0.0000911452<br>ETH 0.000001691149465079<br>LTC 0.00008183<br>LUNC 25000<br>MATIC 0.153<br>SNX 0.00187402915118898<br>USDC 0.028 | |
| 3.1.235683 | JACOB KEANE | ADDRESS REDACTED | | | BCH 0.00475856245435114<br>XRP 0.733821993204002 | | |
| 3.1.235684 | JACOB KEARIN | ADDRESS REDACTED | | | BTC 0.0000604791403420033<br>USDC 0.927288112603062 | | |
| 3.1.235685 | JACOB KEENEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000354932533373787<br>LTC 0.000757069664356863<br>XLM 0.661128295458777<br>ZRX 0.204376200650468 | | |
| 3.1.235686 | JACOB KEITH | ADDRESS REDACTED | | | ADA 545.251793547659<br>BTC 0.0203707448752772<br>DOGE 507.54613998272<br>ETH 0.543022973698409 | ETH 0.0002401 | |
| 3.1.235687 | JACOB KEIZER | ADDRESS REDACTED | | | BTC 0.000475784285185081<br>CEL 1.15276690347876 | | |
| 3.1.235688 | JACOB KENDALL | ADDRESS REDACTED | | | CEL 1.07234782745408<br>LTC 0.0054409115894726 | | |
| 3.1.235689 | JACOB KENNETH MCALEAVEY | ADDRESS REDACTED | | | ETH 0.00151698615506875 | | |
| 3.1.235690 | JACOB KIEFER | ADDRESS REDACTED | | | BTC 0.00001501199562359 | | |
| 3.1.235691 | JACOB KIM | ADDRESS REDACTED | | | ADA 1.30306173165125<br>BTC 0.000047062536887358<br>ETH 0.000116357156630192 | BTC 0.000000278011202803<br>ETH 0.000000069366765276 | |
| 3.1.235692 | JACOB KIMMELL | ADDRESS REDACTED | | | USDC 3.66869517819659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235693 | JACOB KINDBERG | ADDRESS REDACTED | | | BTC 0.000003080253652216<br>LTC 0.00121014911511526 | | |
| 3.1.235694 | JACOB KING | ADDRESS REDACTED | | | ADA 215.173949359237<br>USDC 210.5426931558 | | |
| 3.1.235695 | JACOB KINYON | ADDRESS REDACTED | | | BTC 0.0214987446849559<br>ETH 0.0392656206545664<br>MATIC 11.9004460579232 | | |
| 3.1.235696 | JACOB KIRAKOSIAN | ADDRESS REDACTED | | | AAVE 4.17761861395844<br>ADA 1062.17219744507<br>BTC 2.49733638446382<br>CEL 1.18245367311831<br>DOT 57.2309467931588<br>ETH 9.53538915228397<br>LINK 108.082368020006<br>MATIC 1560.43293609263<br>UNI 38.9493408939129<br>USDC 1039.48356544361 | | |
| 3.1.235697 | JACOB KIRK | ADDRESS REDACTED | | | CEL 121.768910817036<br>USDT ERC20 0.000544153466525751<br>XRP 0.571429 | | |
| 3.1.235698 | JACOB KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.0455055747974412 | | |
| 3.1.235699 | JACOB KIRKPATRICK | ADDRESS REDACTED | | | AAVE 0.969863005458548<br>ADA 150.780829178196<br>BTC 0.383278229609775<br>COMP 0.399665937868152<br>ETH 5.34520279224983<br>LUNC 3.16092244450756<br>XLM 227.649641993529 | BTC 0.000476054460630296 | |
| 3.1.235700 | JACOB KITCHEN | ADDRESS REDACTED | | | BTC 0.00107474699987277<br>ETH 0.105286827062324 | | |
| 3.1.235701 | JACOB KLUVER | ADDRESS REDACTED | | | BTC 0.144869560184947<br>ETH 0.00722965635198971<br>USDC 1.01278783103619 | | |
| 3.1.235702 | JACOB KNITTLE | ADDRESS REDACTED | | | ADA 0.63172070952417<br>BTC 0.000174414237199814<br>ETH 0.00315084288403272<br>MATIC 0.96795680300954 | ADA 0.000000899527999104<br>BTC 0.000000007574105072 | |
| 3.1.235703 | JACOB KNOL | ADDRESS REDACTED | | | BTC 0.010855472835982<br>CEL 0.118589486136704<br>USDC 0.797162333074088 | | |
| 3.1.235704 | JACOB KNUDSEN | ADDRESS REDACTED | | | BTC 0.0108653187869059<br>CEL 106.81922855165<br>USDC 10 | | |
| 3.1.235705 | JACOB KNUDSEN | ADDRESS REDACTED | | | BTC 0.000000162132139463<br>CEL 0.0768083784344118<br>ETH 0.0000052<br>MCDAI 0.82834068 | | |
| 3.1.235706 | JACOB KNUTTILA | ADDRESS REDACTED | | | BTC 0.0694214516955229 | | |
| 3.1.235707 | JACOB KOBERNIK | ADDRESS REDACTED | | | ADA 5079.3676276705<br>BTC 0.000995782568203736<br>USDC 3.45930849055597 | | |
| 3.1.235708 | JACOB KOCH | ADDRESS REDACTED | | | BTC 0.127781640909169<br>GUSD 5096.92468959585<br>USDC 5098.38139522855<br>USDT ERC20 10182.7063633565 | BTC 0.00743763609737591 | |
| 3.1.235709 | JACOB KOEDOOT | ADDRESS REDACTED | | | BTC 0.0165343559229658<br>ETH 1.34120001800573 | | |
| 3.1.235710 | JACOB KOELTZEN SOERENSEN | ADDRESS REDACTED | | | BTC 0.00475327353967339<br>ETH 0.135214251129432<br>SOL 0.00202644757371387 | | |
| 3.1.235711 | JACOB KORDICH | ADDRESS REDACTED | | | AAVE 0.00714132058306994<br>ADA 272.768890020168<br>AVAX 12.6694890078048<br>BTC 0.000435777856703792<br>CEL 1.15116892753898<br>LTC 0.00416609847921749<br>MATIC 1453.57320820656<br>SNX 59.9142021459299 | BTC 0.000000005417502097 | |
| 3.1.235712 | JACOB KOUNTER | ADDRESS REDACTED | | | BTC 0.00170753317435502<br>ETH 25.3305538999832 | | |
| 3.1.235713 | JACOB KRAGH | ADDRESS REDACTED | | | CEL 1156.45979274506 | | |
| 3.1.235714 | JACOB KRAL | ADDRESS REDACTED | | | ADA 41.0157485103899<br>BTC 0.00121721468752179<br>DOT 4.49612824264439<br>ETH 0.206917267782096 | ETH 0.0975571926080872 | |
| 3.1.235715 | JACOB KRAUSE | ADDRESS REDACTED | | | BTC 0.00204389495428702<br>ETH 0.0051496468489651 | | |
| 3.1.235716 | JACOB KRELL | ADDRESS REDACTED | | | BAT 919.592718383771<br>BTC 0.00219391729866019<br>CEL 50.7944075537386<br>MATIC 3344.76263237028<br>OMG 91.145032104388<br>SNX 37.1406894924918<br>UNI 31.430170181069 | | |
| 3.1.235717 | JACOB KRJASHEW | ADDRESS REDACTED | | | MATIC 1078.18395145291 | | |
| 3.1.235718 | JACOB KROEKER | ADDRESS REDACTED | | | BTC 0.00785015944300374<br>SNX 6.40279941251967<br>USDC 352.11002765992 | | |
| 3.1.235719 | JACOB KROPF | ADDRESS REDACTED | | | ADA 0.13861717312459<br>BTC 0.000000003645562374<br>CEL 0.063293423992518<br>USDC 1.83545609090164 | | |
| 3.1.235720 | JACOB KRUMENAKER | ADDRESS REDACTED | | | CEL 1.06036616186682 | | |
| 3.1.235721 | JACOB KRZIWANIE | ADDRESS REDACTED | | | BTC 0.0401350418064089 | | |
| 3.1.235722 | JACOB KUDER | ADDRESS REDACTED | | | BTC 0.000000564947035806<br>CEL 1.15653938624662 | | |
| 3.1.235723 | JACOB KUIPER | ADDRESS REDACTED | | | BTC 0.00196463107964166<br>BUSD 92.2091396718228<br>USDT ERC20 27.3588636155526 | | |
| 3.1.235724 | JACOB KUNASEK | ADDRESS REDACTED | | | AVAX 0.0129239253502017<br>BTC 0.000116082211086953<br>DOT 0.258051790292052<br>ETH 0.00192354069272676<br>MATIC 2.14196432461448<br>SOL 3.88650820282744<br>XLM 0.741922223266816 | AVAX 10.1284596998681<br>BTC 0.000000000106910019<br>DOT 0.000541081561237985<br>ETH 0.000001059999667643<br>MATIC 0.982614475430822<br>XLM 3028.56089288779 | |
| 3.1.235725 | JACOB KUYSER | ADDRESS REDACTED | | | BTC 0.000000978927198948<br>CEL 66.7253434204981<br>DASH 0.00118181852856896<br>SGB 0.0111295417123876<br>USDC 4666.18761643541<br>XRP 0.0725955216083514 | | |
| 3.1.235726 | JACOB KYLE SUTLEY | ADDRESS REDACTED | | | AAVE 0.000028667225499453<br>BTC 5.46082671205392<br>CEL 3219.21665758551<br>ETH 0.017982 | BTC 0.50044423<br>CEL 0.0062<br>MATIC 4.06440521744773<br>USDC 115.737316909332 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235727 | JACOB L KLEMP | ADDRESS REDACTED | | | ADA 1093.03775128054<br>AVAX 3.2700476488505<br>DOT 88.5255973628088<br>LINK 178.252833144556<br>MANA 2524.73385439126<br>UNI 95.3597121155308 | | |
| 3.1.235728 | JACOB LABONTE | ADDRESS REDACTED | | | ADA 0.00757975470954164<br>BTC 0.0232967931582977<br>CEL 3.42668628552722<br>DOGE 1314.50541095525<br>ETH 0.0489589675317262<br>LTC 0.000007973689972513<br>XLM 0.00533617037500807 | | |
| 3.1.235729 | JACOB LACASSE | ADDRESS REDACTED | | | ADA 0.184082249640577<br>BTC 0.0590516964661302<br>CEL 212.85211781487<br>ETH 0.0832969795856005<br>LINK 1.75829415862693<br>USDC 1.87871733100422<br>XRP 0.232975472128505 | | USDC 0.000000490994701277 |
| 3.1.235730 | JACOB LADNER | ADDRESS REDACTED | | | CEL 1.08875876017274 | | |
| 3.1.235731 | JACOB LAFEVER | ADDRESS REDACTED | | | BTC 0.967487484231714<br>ETH 2.39868947449533 | | |
| 3.1.235732 | JACOB LALHRIATPUIA | ADDRESS REDACTED | | | CEL 0.000043266332944839<br>LTC 0.000110440989755125 | | |
| 3.1.235733 | JACOB LAMB | ADDRESS REDACTED | | | ADA 0.057062665047703<br>BTC 0.000036745642919849<br>ETH 1.52072992231234<br>GUSD 0.000027359421827084<br>LINK 0.00206176915675967<br>USDC 0.00152329328309766<br>XLM 0.0234125956826467 | ADA 0.000000726912636754<br>BTC 0.0237625687920126<br>ETH 0.000101312395962876<br>GUSD 0.0166274416902048<br>USDC 0.00644181223938257<br>XLM 0.100134880742728 | |
| 3.1.235734 | JACOB LAMBERT | ADDRESS REDACTED | | | BTC 0.000997175471980579<br>CEL 2.23241526445757<br>ETH 0.179530129743465<br>MATIC 53.6062923511234 | | |
| 3.1.235735 | JACOB LAMBERT | ADDRESS REDACTED | | | BTC 0.0146302338884506<br>ETH 0.226762445798482 | | |
| 3.1.235736 | JACOB LAMONTAGNE | ADDRESS REDACTED | | | BCH 0.00851984546771925<br>LTC 0.0125055316863029 | | |
| 3.1.235737 | JACOB LAMOREAUX | ADDRESS REDACTED | | | ETH 0.00302643921008633 | | |
| 3.1.235738 | JACOB LANDRUM | ADDRESS REDACTED | | | XRP 0.999 | | |
| 3.1.235739 | JACOB LANG | ADDRESS REDACTED | | | BTC 0.0202830267570509<br>ETH 0.0748099245789492 | BTC 0.01153685<br>SOL 10.171 | |
| 3.1.235740 | JACOB LANGENFELD | ADDRESS REDACTED | | | COMP 0.000122078006139002<br>ETH 0.000010499751424965<br>USDC 0.0252312760780135<br>USDT ERC20 0.0748802367233531 | | |
| 3.1.235741 | JACOB LANGRIND-HALGAARD | ADDRESS REDACTED | | | ADA 890.443747716803<br>BTC 0.0476927621976312<br>CEL 1.96798903029391<br>ETH 1.00826437094557<br>LINK 9.14363880901548<br>MATIC 104.287045162828 | | |
| 3.1.235742 | JACOB LAPENSKIE | ADDRESS REDACTED | | | BTC 0.000043799545377834 | | |
| 3.1.235743 | JACOB LAURSEN | ADDRESS REDACTED | | | BTC 0.00254581901978947 | | |
| 3.1.235744 | JACOB LAUTH JOHNSEN | ADDRESS REDACTED | | | ADA 82.1437539972004<br>ETH 0.0070216565891339<br>LINK 2.22746762723403<br>XLM 19.3335472248774 | | |
| 3.1.235745 | JACOB LAUX | ADDRESS REDACTED | | | ADA 0.00226133876252545<br>BTC 0.13832276056325<br>DOT 215.080965462405<br>ETH 1.90079958019526<br>LUNC 138.585396607022<br>SOL 105.854132656529 | | |
| 3.1.235746 | JACOB LAWLESS | ADDRESS REDACTED | | | AAVE 0.0275129977996009<br>BTC 0.00134673522211574<br>MATIC 6.96991091361532<br>SNX 1.40932695079132 | | |
| 3.1.235747 | JACOB LAWRENCE | ADDRESS REDACTED | | | CEL 49.0022519343151<br>ETH 0.151323179197854<br>MATIC 869.828905210619 | | |
| 3.1.235748 | JACOB LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000096203716211249<br>USDC 0.471003214616874 | | |
| 3.1.235749 | JACOB LAWRENCE | ADDRESS REDACTED | | | XLM 1459.58949808041<br>XRP 2609.84445932778 | | |
| 3.1.235750 | JACOB LAWRENCE MARTIN | ADDRESS REDACTED | | | BTC 0.00109042388943844<br>SOL 8.98506566110004 | | |
| 3.1.235751 | JACOB LAYANI | ADDRESS REDACTED | | | BTC 0.00238523382339788<br>CEL 0.00004880871583163<br>ETH 0.00403295186947575<br>LTC 0.0291473053660748<br>SNX 0.00303330366518824 | | |
| 3.1.235752 | JACOB LEAL | ADDRESS REDACTED | | | ADA 256.836199781296<br>BTC 0.25254608731251<br>ETH 4.81311895324196<br>LINK 105.243254456312<br>SNX 25.6624834760108<br>XLM 163.107371514255<br>XRP 235.106306498785 | | |
| 3.1.235753 | JACOB LEAR | ADDRESS REDACTED | | | CEL 1.09338798039236 | | |
| 3.1.235754 | JACOB LEE | ADDRESS REDACTED | | | BTC 0.0119089341354313<br>ETH 2.99879716504834 | ETH 0.0212162017015688 | |
| 3.1.235755 | JACOB LEE | ADDRESS REDACTED | | | BTC 0.00785181762215081<br>ETH 0.0281215522271672<br>USDC 216.915488678685 | | |
| 3.1.235756 | JACOB LEE | ADDRESS REDACTED | | | BTC 0.000000005676305081<br>CEL 0.698152226338424<br>USDC 0.000000414885170412 | | |
| 3.1.235757 | JACOB LEE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.235758 | JACOB LEE | ADDRESS REDACTED | | | ADA 0.000610004471579004<br>BTC 1.00314030267941<br>ETH 10.5777078064954<br>MCDAI 0.0195737136962967 | | |
| 3.1.235759 | JACOB LEE | ADDRESS REDACTED | | | USDC 5.80817789334598 | | |
| 3.1.235760 | JACOB LEE HOLMES | ADDRESS REDACTED | | | ETH 0.0015071483373593 | | |
| 3.1.235761 | JACOB LEE MC CURDY | ADDRESS REDACTED | | | BTC 0.000000346087054603<br>ETH 0.00076339812926543 | BTC 0.000000004305155138 | |
| 3.1.235762 | JACOB LEFEVRE | ADDRESS REDACTED | | | BTC 0.0399306994298101<br>ETH 0.298934184123977<br>MATIC 40.8906267677369<br>SOL 13.1854103346039<br>USDC 0.000114651174571066 | USDC 0.0850778107759914 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235763 | JACOB LEHMAN | ADDRESS REDACTED | | | ADA 224.77007233847<br>BAT 26.8580008184489<br>BSV 0.00217577365914044<br>BTC 0.00118706611737792<br>CEL 1.14831804205328<br>COMP 1.08451206648759<br>ETH 0.000177238122710427<br>MATIC 0.000595532808718013<br>SNX 105.124951529393<br>USDC 0.00167938073992171 | | |
| 3.1.235764 | JACOB LEHNER | ADDRESS REDACTED | | | BTC 1.78379608084594<br>DOGE 17272.2791141363<br>ETH 169.92173588829 | | |
| 3.1.235765 | JACOB LEHR | ADDRESS REDACTED | | | BAT 20.7214241968758<br>BSV 0.00419381958231428<br>BTC 0.122229360512256<br>ETH 0.0172463052699722<br>LINK 12.2090616829748<br>LTC 3.44833399287514<br>XLM 15.5935454117769 | | |
| 3.1.235766 | JACOB LEIGH RICE | ADDRESS REDACTED | | | BTC 0.290202109486409<br>ETH 2.00958186963437<br>LINK 51.9810255990103<br>MATIC 1842.85297453982<br>SOL 81.0158328819709 | | |
| 3.1.235767 | JACOB LENNENS | ADDRESS REDACTED | | | ETH 0.000009413247310013<br>MATIC 0.053688678388605 | | |
| 3.1.235768 | JACOB LENNHEDEN | ADDRESS REDACTED | | | BTC 0.00100453737374555<br>CEL 0.913077832209013<br>USDC 436.875952291248 | | |
| 3.1.235769 | JACOB LENNMAN | ADDRESS REDACTED | | | BTC 0.00143504636973103<br>CEL 42.6937274852912<br>MATIC 175.976964032848 | | |
| 3.1.235770 | JACOB LENNON | ADDRESS REDACTED | | | BTC 0.0000021196237340779 9<br>ETH 0.000340920510952274 | | |
| 3.1.235771 | JACOB LEO DRUKER | ADDRESS REDACTED | | | | SNX 0.00107990584540042<br>USDC 49.136 | |
| 3.1.235772 | JACOB LEONE | ADDRESS REDACTED | | | ADA 83.5108654028318<br>BTC 0.0024617081811215<br>ETH 0.100728839797657 | | |
| 3.1.235773 | JACOB LEROUX | ADDRESS REDACTED | | | BTC 0.000001562208792332<br>ETH 0.000169892668949863 | BTC 0.00115893204160035<br>ETH 0.136259848451789 | |
| 3.1.235774 | JACOB LESCALLEET | ADDRESS REDACTED | | | ADA 203.60231908798<br>BTC 0.00847136177519032<br>ETH 0.168796247827157<br>MANA 18.5415269638345<br>MATIC 33.0078970885767<br>SNX 6.29032527928118<br>USDC 428.561940670529<br>USDT ERC20 58.6117086547607 | | |
| 3.1.235775 | JACOB LEVY | ADDRESS REDACTED | | | BTC 0.00239682<br>CEL 4.91575856474146<br>MATIC 1.10016455 | | |
| 3.1.235776 | JACOB LEVY | ADDRESS REDACTED | | | BTC 0.00321114000166393<br>ETH 0.0193424989357672<br>LTC 0.00233608430913473 | BTC 0.00069474 | |
| 3.1.235777 | JACOB LEWIS | ADDRESS REDACTED | | | BTC 0.000000900802298473999<br>DOGE 0.373273418031426<br>LTC 0.000144308835593321<br>MATIC 0.666956302920591<br>USDC 0.595858673658128 | | |
| 3.1.235778 | JACOB LEWIS | ADDRESS REDACTED | | | BTC 0.000440023208990912<br>CEL 9.52303395136852<br>LINK 0.248976750857596 | | |
| 3.1.235779 | JACOB LEWIS | ADDRESS REDACTED | | | BTC 0.00055101935208998<br>CEL 0.662622879173238<br>USDT ERC20 1.15474622839813 | | |
| 3.1.235780 | JACOB LEWIS HYDE | ADDRESS REDACTED | | | AVAX 0.00501966476912853<br>BTC 0.000190843966622375<br>DOT 0.0477897668970607<br>ETH 0.0022285202502933<br>LINK 0.00406146468477194<br>MATIC 1.06841813439741<br>SNX 0.0609723904054853<br>USDC 15.2350742061075 | BTC 0.132386949679822<br>USDC 0.000000714594518108 | |
| 3.1.235781 | JACOB LEYVA | ADDRESS REDACTED | | | BTC 0.00147912167060241 | | |
| 3.1.235782 | JACOB LIDAGOSTER | ADDRESS REDACTED | | | BTC 0.00106654508083333<br>ETH 1.03729632300441 | BTC 0.00002449 | |
| 3.1.235783 | JACOB LIERLY | ADDRESS REDACTED | | | BCH 0.000064824122919922<br>BTC 0.000008392849455615<br>DOT 0.0118540845702214<br>ETH 0.000163933058570929<br>USDC 844.128477234961 | | |
| 3.1.235784 | JACOB LILLICO | ADDRESS REDACTED | | | BTC 0.145911554553058<br>ETH 1.04681422293311 | | |
| 3.1.235785 | JACOB LIMESAND | ADDRESS REDACTED | | | MATIC 0.0634738457529752 | MATIC 0.000000413198688438 | |
| 3.1.235786 | JACOB LIMING | ADDRESS REDACTED | | | BTC 0.251059882040227<br>CEL 415.145077651285<br>ETC 0.00509921353105415<br>ETH 4.68339948512526<br>MATIC 64.9389085834618<br>SGB 1463.18896847306<br>SOL 4.06493962682986<br>USDC 1060.28168827038<br>XLM 0.438708421790541<br>XRP 0.000600362225012302<br>XTZ 91.2376568259737 | ETC 10.4066448031113 | |
| 3.1.235787 | JACOB LINDENMUTH | ADDRESS REDACTED | | | CEL 1.06851705131159 | | |
| 3.1.235788 | JACOB LINDSAY | ADDRESS REDACTED | | | BTC 0.000001202277225206<br>ETH 0.76203396189632<br>MATIC 0.741482486215821<br>SNX 0.142018109753698<br>USDC 23139.9920415171 | USDC 29950 | |
| 3.1.235789 | JACOB LIPINSKI | ADDRESS REDACTED | | | BTC 0.00317759648619728<br>LTC 1.86575203711016 | | |
| 3.1.235790 | JACOB LIPMAN | ADDRESS REDACTED | | | BTC 0.0304810161759023<br>ETH 0.666390352703151 | | |
| 3.1.235791 | JACOB LOCKHART | ADDRESS REDACTED | | | BTC 0.0271045988114828 | | |
| 3.1.235792 | JACOB LONDONO | ADDRESS REDACTED | | | AVAX 7.37313251961081<br>DOT 7.49111760018091<br>XLM 575.980635378577 | | |
| 3.1.235793 | JACOB LONGCRIER | ADDRESS REDACTED | | | BTC 0.00001778211035486 | | |
| 3.1.235794 | JACOB LOOS | ADDRESS REDACTED | | | BTC 0.000001711815299941<br>ETH 0.000146083956974693<br>MATIC 0.625135711328514 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235795 | JACOB LORIN FARR | ADDRESS REDACTED | | | ADA 0.167739281586292<br>BTC 0.107094514869865<br>DOT 25.5370375975386<br>ETH 4.61342350333882<br>LINK 42.6020581761092<br>MATIC 897.491366384584<br>SOL 0.159384106219397<br>UNI 0.0126472199883771<br>USDC 0.00450317086121784 | ADA 0.00304593104857278<br>BTC 0.0145488740198259<br>SOL 15.7145899386826<br>UNI 0.000228237194035861<br>USDC 0.005 | |
| 3.1.235796 | JACOB LOVE | ADDRESS REDACTED | | | BTC 0.000000007186228355<br>CEL 0.0453022378302855<br>ETH 0.000276094123826205 | | |
| 3.1.235797 | JACOB LUBBERS | ADDRESS REDACTED | | | BTC 0.00000127525735871<br>DASH 3.10961913592781<br>ETH 0.00000082118108054199<br>LINK 20.4641543121866 | | |
| 3.1.235798 | JACOB LUCAS | ADDRESS REDACTED | | | BTC 0.401773448403156<br>MANA 0.263592738210751<br>MATIC 2.06384529276042<br>USDC 24.6391952046083<br>XLM 0.180955936194977 | | |
| 3.1.235799 | JACOB LUCAS ALKEMA | ADDRESS REDACTED | | | BTC 0.00168900586397861<br>USDC 2186.15109873869 | | |
| 3.1.235800 | JACOB LUCIANI | ADDRESS REDACTED | | | BTC 0.0174232976528921<br>ETH 0.43287016317532 | | |
| 3.1.235801 | JACOB LUIJTEN | ADDRESS REDACTED | | | ADA 0.000000437624665616<br>BNB 6.009<br>BTC 0.100000009813327<br>CEL 50061.2797436325<br>ETH 22.8667491107245<br>LUNC 41.5457150150221<br>MATIC 4433.58<br>PAXG 42.5310963935038<br>SGB 110.620222<br>TUSD 50000<br>USDT ERC20 0.000000038980618538 | | |
| 3.1.235802 | JACOB LULLEY | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.235803 | JACOB LUNDGREN | ADDRESS REDACTED | | | USDC 0.0310428153077372 | | |
| 3.1.235804 | JACOB LUNDING | ADDRESS REDACTED | | | BTC 0.01223139<br>CEL 10.4339518666293<br>ETH 0.01173149 | | |
| 3.1.235805 | JACOB LYBBERT | ADDRESS REDACTED | | | BTC 0.000000097606400917 | | |
| 3.1.235806 | JACOB LYMAN | ADDRESS REDACTED | | | CEL 1.0784994304186<br>EOS 0.880628976895485 | | |
| 3.1.235807 | JACOB LYNGHARD | ADDRESS REDACTED | | | BTC 0.000011004164599072<br>ETH 0.000089252557511991 | | |
| 3.1.235808 | JACOB LYNN JARRELL | ADDRESS REDACTED | | | ADA 0.00169348148585381<br>MANA 0.0384356988545798 | | |
| 3.1.235809 | JACOB M RICH | ADDRESS REDACTED | | | ADA 1157.19109597402<br>BTC 0.00122310849721187<br>LINK 19.100674733399<br>MATIC 1126.65109217949<br>USDC 14.309849966405 | | |
| 3.1.235810 | JACOB MACAK | ADDRESS REDACTED | | | BTC 0.000001375548333988 | | |
| 3.1.235811 | JACOB MACDONALD | ADDRESS REDACTED | | | BTC 0.514411079769649<br>UNI 402.863657935776<br>ZRX 45931.6373075046 | | |
| 3.1.235812 | JACOB MACE | ADDRESS REDACTED | | | ADA 0.000045526845350587<br>BTC 0.000010132319864033<br>DOT 0.0194412576055721<br>MATIC 410.488032799279<br>SOL 0.0171515724126815<br>USDC 0.00206045120791144 | ADA 0.0133368385964271<br>BTC 0.0000004<br>MATIC 0.00131708357373665<br>SOL 0.00000000041719981 | |
| 3.1.235813 | JACOB MACH | ADDRESS REDACTED | | | AAVE 0.000002918073545911<br>CEL 0.157909797463607<br>COMP 0.00191202937024056<br>DOT 0.000676466294710535<br>ETH 0.00000343567220723<br>LINK 0.00938577340449283<br>LTC 0.000004957162346962<br>SNX 0.000385565393702677<br>UNI 0.0127437108490503<br>XRP 0.00090398304660537<br>ZRX 0.480212785003317 | | |
| 3.1.235814 | JACOB MACON | ADDRESS REDACTED | | | BTC 0.00101346199141052<br>CEL 52.101718718671<br>DOT 17.0969596763496<br>ETH 0.245224761883138<br>USDC 1.13843281199233 | | |
| 3.1.235815 | JACOB MADDISON | ADDRESS REDACTED | | | BTC 0.0098893465413663<br>CEL 0.0281791981714311<br>DOT 1.70379865568635<br>ETH 0.021806813277271 | | |
| 3.1.235816 | JACOB MADDOX | ADDRESS REDACTED | | | BTC 0.00512872029866737<br>CEL 1.15116892753898 | | |
| 3.1.235817 | JACOB MAENTZ | ADDRESS REDACTED | | | ADA 0.083846931392846<br>AVAX 4.49303074935681<br>BTC 0.0166478743581047<br>ETH 0.0712984351740489<br>MANA 0.00176229470753699<br>MATIC 62.9957044629198<br>USDC 12.7568289637022 | | AVAX 0.028735632183908<br>BTC 0.00000005<br>MANA 0.000000513017600742 |
| 3.1.235818 | JACOB MAENTZ | ADDRESS REDACTED | | | ADA 0.00200126774163668<br>AVAX 2.21008079681031<br>BTC 0.0298856994280529<br>DOT 21.8871678887887<br>ETH 0.384898796497046<br>LINK 0.0100103760018295<br>LUNC 0.00435477770393191<br>MATIC 556.306379578948<br>USDC 0.00725203261115808<br>XLM 0.00922158462758242 | | AVAX 0.0287566415066941<br>BTC 0.00000084<br>ETH 0.000000343394415509<br>LINK 0.000000818682432831<br>LUNC 0.000000291665654647 |
| 3.1.235819 | JACOB MAES | ADDRESS REDACTED | | | AAVE 0.000000000398504027<br>BTC 0.000139246127577354<br>ETH 0.00261074401835325<br>SNX 0.00000020592220157<br>USDC 46.0294909203092<br>ZEC 0.00218839174122974 | AAVE 0.00190723313015365<br>BTC 0.00000000572775047<br>SNX 0.12738001734271<br>ZEC 0.000000005919912204 | |
| 3.1.235820 | JACOB MAGED | ADDRESS REDACTED | | | MATIC 177.356328021036 | | |
| 3.1.235821 | JACOB MAGISTRELLI | ADDRESS REDACTED | | | BTC 0.00108055626182531<br>PAX 2034.8907855971 | | |
| 3.1.235822 | JACOB MAHAQIQ | ADDRESS REDACTED | | | CEL 0.0926847055646638<br>MATIC 9411.91540544736<br>SNX 270.14999288446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235823 | JACOB MALONE | ADDRESS REDACTED | | | AAVE 0.000349143829273056<br>ADA 622.083950392637<br>BCH 0.6845405931699<br>COMP 0.973058444165741<br>DOT 176.03812732183<br>LTC 2.78042797159635<br>MATIC 1.25782623897495<br>SNX 23.7428140970154 | DOT 11.84 | |
| 3.1.235824 | JACOB MAMONTLIVI | ADDRESS REDACTED | | | 1INCH 38.7264155700424<br>ADA 0.18789137428631<br>BCH 0.0792156429619014<br>BSV 1.02330488681739<br>BTC 0.14343001280627<br>DASH 3.29274323166039<br>DOT 23.0568012963521<br>ETH 1.04004768708887<br>MATIC 156.592382375114<br>USDC 2254.14815872425<br>XLM 785.546266407828 | | |
| 3.1.235825 | JACOB MANDICH | ADDRESS REDACTED | | | USDC 4.25754315972653 | USDC 0.000000390896741933 | |
| 3.1.235826 | JACOB MANDRUP THERKILDSEN | ADDRESS REDACTED | | | BTC 0.00938820177068588<br>ETH 0.0459697649922875 | | |
| 3.1.235827 | JACOB MANGANIELLO | ADDRESS REDACTED | | | AAVE 0.000586395956090087<br>ADA 869.58194678479<br>AVAX 4.76538727045501<br>BCH 0.000410491472040179<br>BTC 0.393507082640349<br>COMP 0.000840241483448565<br>DASH 0.000695082357186737<br>DOT 15.1430836400083<br>ETH 3.63776335582993<br>MANA 601.719199441104<br>MATIC 622.004388995193<br>SNX 0.040503473296133<br>SUSHI 0.00660406183986035<br>UNI 0.00691647418672967<br>XLM 0.0801980647164299<br>ZEC 0.000200508860405754 | AAVE 0.000243716009081045<br>ADA 0.001315<br>AVAX 0.000005206099153731<br>BTC 0.00000036<br>DOT 0.0000903524<br>ETH 0.000000102161291844<br>MANA 0.0225470393752305<br>MATIC 0.0408840031346561<br>UNI 0.0002<br>XLM 0.0117080712582082 | |
| 3.1.235828 | JACOB MANKIN | ADDRESS REDACTED | | | BTC 0.000661431212557209<br>ETH 0.00459616592364309<br>PAX 3.09862386109306<br>SNX 0.12169509441534<br>UNI 0.00769060743735423<br>USDC 0.0718698033084863<br>USDT ERC20 550.054429639405 | | |
| 3.1.235829 | JACOB MANLEY | ADDRESS REDACTED | | | AAVE 0.00128428099011159<br>BCH 0.000436428683612435<br>BTC 0.0609989580283046<br>ETH 12.2647705885782<br>MATIC 415.282792055405<br>MCDAI 0.0620115068852073<br>PAXG 0.162722400631229<br>SNX 15.9409600049961<br>USDC 5176.34640864593<br>XLM 0.0657900542363618 | | |
| 3.1.235830 | JACOB MANTEI | ADDRESS REDACTED | | | BTC 0.00109711924644414<br>CEL 20.8194730802792<br>USDC 481.56 | | |
| 3.1.235831 | JACOB MAPLES | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.235832 | JACOB MARCUSSEN | ADDRESS REDACTED | | | CEL 1338.47911909257 | | |
| 3.1.235833 | JACOB MARFOGLIA | ADDRESS REDACTED | | | BTC 0.000204360756435737<br>ETH 0.000380094856581501<br>SNX 0.185569820026971 | | |
| 3.1.235834 | JACOB MARIN | ADDRESS REDACTED | | | ADA 680.945183110098<br>BTC 0.00476564830215355<br>ETH 1.41681407946443<br>MCDAI 42.3433750618231<br>USDC 213.761149391732 | | |
| 3.1.235835 | JACOB MARKS | ADDRESS REDACTED | | | AVAX 0.000005836243294216<br>BTC 0.000000016931403638<br>DOT 0.0259737260878895<br>ETH 0.000001130486930831<br>LUNC 0.011404520029252<br>MANA 0.010974287414606<br>MATIC 0.204630071477491 | AVAX 0.00977166407131306<br>BTC 0.000025070824508399<br>ETH 0.00181048303464214<br>LUNC 20.120056461606 | |
| 3.1.235836 | JACOB MARONEY | ADDRESS REDACTED | | | BCH 0.000189712538981835<br>SNX 0.0331963749456342<br>USDC 0.169669663634136 | | |
| 3.1.235837 | JACOB MARRON | ADDRESS REDACTED | | | LINK 0.102360595931806 | | |
| 3.1.235838 | JACOB MARSH | ADDRESS REDACTED | | | BTC 0.0206479862500025<br>CEL 3.95439327183189 | | |
| 3.1.235839 | JACOB MARSH | ADDRESS REDACTED | | | BTC 0.000001199916898828<br>USDC 0.00650307982994646 | BTC 0.000000476699107997<br>USDC 0.000000546551009977 | |
| 3.1.235840 | JACOB MARSHALL | ADDRESS REDACTED | | | BTC 0.000041810192574557<br>CEL 0.360849415984299 | | |
| 3.1.235841 | JACOB MARSHALL | ADDRESS REDACTED | | | AAVE 0.00107752725441521<br>BTC 0.000239969116181416<br>ETH 0.000055498467472258<br>USDC 9.24842993795918 | AAVE 0.000788499400078235<br>BTC 0.000000007159654583<br>USDC 0.000000609440254694 | |
| 3.1.235842 | JACOB MARTIN | ADDRESS REDACTED | | | BTC 0.000000001240076815<br>CEL 0.0561382223452866<br>XRP 0.000000192746980853 | | |
| 3.1.235843 | JACOB MARTY | ADDRESS REDACTED | | | BTC 0.112180485496209<br>ETH 0.00158430236047025<br>LINK 4.17762651783032<br>SNX 96.9053260737481<br>UNI 32.4831117131394 | | |
| 3.1.235844 | JACOB MARUNOWSKI | ADDRESS REDACTED | | | BTC 0.0531408552806705<br>ETH 0.447741578032141<br>SNX 30.8375844700043 | | |
| 3.1.235845 | JACOB MASKA | ADDRESS REDACTED | | | ADA 0.0227074230830101<br>BTC 0.000007906132040363<br>DOT 0.00119703819996043<br>EOS 3.25579620834931<br>ETH 0.000014590409297073<br>MATIC 0.051265925140041<br>USDC 0.648561245696016 | | |
| 3.1.235846 | JACOB MASON | ADDRESS REDACTED | | | BNT 34.0694661509603<br>BTC 0.046981747442729<br>DOT 10.127506854047<br>ETH 0.771047346489953<br>LINK 50.2455392077301<br>SNX 20.2879855925467<br>UNI 203.921956404354 | | |
| 3.1.235847 | JACOB MASON | ADDRESS REDACTED | | | BTC 0.000772548249640321 | | |
| 3.1.235848 | JACOB MATANGIRA | ADDRESS REDACTED | | | BTC 0.000066732446475393<br>CEL 4.44105887200456<br>ETH 0.00126690634979655<br>LINK 0.490867262070547<br>LTC 0.027125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235849 | JACOB MATSIL | ADDRESS REDACTED | | | AVAX 0.000000000002409205<br>BTC 0.000000000049987896<br>DOT 0.00000000002439041<br>ETH 0.000000000000220861<br>LINK 0.000000000000000039<br>MATIC 0.000000000186025796<br>SOL 0.000000000000448639199999999<br>USDC 0.000000106405682002 | AVAX 0.0184484903924604<br>BTC 0.000000975404496362<br>DOT 0.0843264298908915<br>ETH 0.0000007806062486<br>LINK 0.000010006066557851<br>MATIC 0.723059391740281<br>SOL 0.000018789692151496<br>USDC 0.180620189322227 | |
| 3.1.235850 | JACOB MATSOBANE SEETE | ADDRESS REDACTED | | | CEL 0.0504927895728682<br>ETH 0.00163959870328294 | | |
| 3.1.235851 | JACOB MATTHEW DROHAT | ADDRESS REDACTED | | | | USDT ERC20 1 | |
| 3.1.235852 | JACOB MATTHEWS | ADDRESS REDACTED | | | USDC 47.8807296018496 | | |
| 3.1.235853 | JACOB MATTIS | ADDRESS REDACTED | | | AVAX 11.3263095660586<br>BSV 0.0472663707266077<br>BTC 0.141560698933657<br>ETH 2.84340441489267<br>LINK 0.00460924184635654<br>LTC 0.000754540791952352<br>SNX 0.0194117030810286<br>XLM 0.0784887223144624 | | |
| 3.1.235854 | JACOB MAY | ADDRESS REDACTED | | | BTC 0.000003049093533897<br>UNI 0.0049117868694094 | | |
| 3.1.235855 | JACOB MAY | ADDRESS REDACTED | | | BTC 0.122946660825598<br>ETH 0.421880729212313<br>KNC 0.0042574620906635<br>LINK 0.0597072561143655<br>MATIC 1123.61749444228<br>SNX 30.6044917469393<br>UNI 0.00429824451838591<br>USDC 4.17851058277052<br>XLM 3155.09259570833<br>ZRX 496.711748012043 | | |
| 3.1.235856 | JACOB MAY | ADDRESS REDACTED | | | BTC 1.20973722690695<br>CEL 10.6135005909223 | | |
| 3.1.235857 | JACOB MAY | ADDRESS REDACTED | | | ADA 313.012353585057<br>BTC 0.0336024741504148<br>CEL 19.2503892038032<br>USDC 712.936980661775 | | |
| 3.1.235858 | JACOB MCCANN | ADDRESS REDACTED | | | BTC 0.000850635015051216<br>CEL 0.201267812953776<br>DOT 387.118519220247<br>LINK 451.547497320431<br>USDT ERC20 84.1643853448856 | | |
| 3.1.235859 | JACOB MCCARTHY | ADDRESS REDACTED | | | DOT 0.0201690296169422 | | |
| 3.1.235860 | JACOB MCCLARD | ADDRESS REDACTED | | | ADA 0.0253503354509234<br>BTC 2.01597145719207<br>DOT 0.00153856411957286<br>ETH 0.000003555498085808<br>LINK 0.00161764754619426<br>MATIC 0.013515148327174<br>USDC 10151.9439633608 | | |
| 3.1.235861 | JACOB MCCOY | ADDRESS REDACTED | | | ADA 0.610283705204857<br>BTC 0.000037038966198799<br>DOT 0.00739945681424759<br>ETH 0.353975504137106<br>LINK 0.00000185948513959799<br>MATIC 1.42468765711953<br>SUSHI 0.0324514968617558<br>USDC 1.83521128713582<br>XLM 0.0579034939153257 | ADA 0.000000071777143105<br>BTC 0.000000000011193677<br>DOT 0.00000000008191571<br>USDC 0.000000197097217046<br>XLM 0.00000001476641482<br>XRP 0.000000693536023133 | |
| 3.1.235862 | JACOB MCDONALD | ADDRESS REDACTED | | | ETH 0.00011860948054028 | | |
| 3.1.235863 | JACOB MCDONALD | ADDRESS REDACTED | | | MATIC 259.553699014548<br>SNX 8.09970444083203<br>XLM 6.73536811097871 | | |
| 3.1.235864 | JACOB MCDOWELL | ADDRESS REDACTED | | | BTC 0.000005180506369933<br>CEL 14.4035834801711<br>ETH 0.000263432308653381<br>MATIC 6.18081223082521<br>SNX 2.75421780825887 | | |
| 3.1.235865 | JACOB MCFARLAND | ADDRESS REDACTED | | | ADA 13.2493986719679<br>BTC 0.000000473351993676<br>CEL 0.00128948611966481<br>COMP 0.00000711680953133<br>DASH 0.00226422636197857<br>ETH 0.000000050106081143<br>LINK 0.000141702356337746<br>MATIC 8.19294035777933<br>OMG 0.0000297332805996389<br>SNX 0.00544038167422047<br>USDC 0.000168280359203764<br>USDT ERC20 0.00012225029958396<br>ZEC 0.000535546757990666 | ADA 0.000490676695861<br>BTC 0.000000449147704592<br>CEL 1.11451231916629<br>COMP 0.000004633314543018<br>DASH 0.000000567748000385<br>ETH 0.000000446814627294<br>LINK 0.000072620796433724<br>MATIC 0.00128276477000767<br>OMG 0.283114905120161<br>SNX 0.000642466885157933<br>USDC 0.0434656407659136<br>USDT ERC20 33.6359942380352<br>ZEC 0.00461722322144355 | |
| 3.1.235866 | JACOB MCGARTHWAITE | ADDRESS REDACTED | | | ADA 509.903699640696<br>BTC 0.000022469482941369<br>DOT 0.123819600987503<br>ETH 0.000737165182928829<br>LINK 0.0308404679702094<br>MATIC 1.10964336752143 | | |
| 3.1.235867 | JACOB MCGRATH | ADDRESS REDACTED | | | BTC 0.00000167186310555<br>USDC 0.811971313922959 | | |
| 3.1.235868 | JACOB MCMURTREY | ADDRESS REDACTED | | | BTC 0.000063746242834827<br>ETH 0.000005495828920106<br>MATIC 0.00818150322595003 | | |
| 3.1.235869 | JACOB MCPHAIL | ADDRESS REDACTED | | | BAT 0.000005485208590304<br>BSV 0.00771967433257422<br>BTC 0.0261033175631639<br>ETH 0.218835118379456<br>MATIC 0.242012499347536<br>PAXG 0.154486662074875<br>USDC 1.72212158523941 | BAT 0.0554768990882615 | |
| 3.1.235870 | JACOB MEADS | ADDRESS REDACTED | | | BCH 0.00000942200665423<br>BTC 0.000005683127617688 | | |
| 3.1.235871 | JACOB MEHDI ELGHALLAB | ADDRESS REDACTED | | | ADA 276.30219052845<br>BTC 0.0461561397870003<br>ETH 1.32078968935507<br>LINK 15.9826188996364<br>MATIC 72.6402404733827<br>USDC 482.505682067384 | | |
| 3.1.235872 | JACOB MEHLSEN | ADDRESS REDACTED | | | BTC 0.179935447880436<br>CEL 10.3220348541356<br>LINK 150.386378746339 | | |
| 3.1.235873 | JACOB MELSO | ADDRESS REDACTED | | | ADA 327.22907110302<br>BTC 0.0130912743145174<br>DOT 5.98037528027967<br>ETH 0.140165702921605<br>USDC 0.363676553318395 | | |
| 3.1.235874 | JACOB MENDOZA | ADDRESS REDACTED | | | BTC 0.00114563174810122 | BTC 0.0125559147937126 | |
| 3.1.235875 | JACOB MENTZ | ADDRESS REDACTED | | | XLM 8.43498310481183 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235876 | JACOB MERDJANIAN | ADDRESS REDACTED | | | BTC 0.000022483402752079<br>CEL 0.144010643445445<br>ETH 0.000758929713515642<br>LINK 0.114877404965166 | | |
| 3.1.235877 | JACOB MERTZ | ADDRESS REDACTED | | | ETH 0.000402509295415526<br>MATIC 718.519286069207 | | |
| 3.1.235878 | JACOB MESZAROS | ADDRESS REDACTED | | | BTC 0.000011668124479496<br>DOT 0.467435120005631<br>ETH 0.000025694599705054<br>MATIC 4.77501719119397<br>USDC 0.367013140723619 | | |
| 3.1.235879 | JACOB METZGER | ADDRESS REDACTED | | | BTC 0.00109112172972572<br>ETH 0.000031104111794697<br>XLM 644.774727262399<br>XRP 5564.92508 | | |
| 3.1.235880 | JACOB MEYER | ADDRESS REDACTED | | | BAT 0.0892474664141703<br>BTC 0.000290155707715085<br>ETH 0.00179612043884187<br>UNI 0.0168266633657315 | BTC 0.000000002907063994 | |
| 3.1.235881 | JACOB MEYER | ADDRESS REDACTED | | | ADA 1086.5808243289<br>BCH 0.507860957510154<br>BTC 0.092649876045886<br>ETH 0.628754743249087<br>LTC 5.23931238654944<br>USDC 523.066434996717<br>USDT ERC20 5.35074464835523<br>XRP 687.004847961317 | | |
| 3.1.235882 | JACOB MEYERS | ADDRESS REDACTED | | | MATIC 512.777919159719 | | |
| 3.1.235883 | JACOB MICHAEL KUSKI | ADDRESS REDACTED | | | BTC 0.0246835907864897 | | |
| 3.1.235884 | JACOB MICHAEL LUNA | ADDRESS REDACTED | | | BCH 0.130910495300846<br>BTC 1.30477571223359<br>COMP 1.12178552740614<br>ETH 7.82462648838319<br>KNC 669.101585557921<br>LINK 246.045851600634<br>MATIC 157.926866416823<br>SGB 58.6024220973607<br>USDC 12.4333515845406<br>XRP 383.341254857856<br>ZEC 1.11685396593135 | USDC 10.62 | |
| 3.1.235885 | JACOB MICHAEL MATTINGLY | ADDRESS REDACTED | | | BTC 0.000016350631763301 | | |
| 3.1.235886 | JACOB MICHAEL PIEKARZ | ADDRESS REDACTED | | | GUSD 14353.7829449509 | | |
| 3.1.235887 | JACOB MICHAEL SANTUCI | ADDRESS REDACTED | | | BTC 0.000437448448469406 | BTC 0.000000003064302985 | |
| 3.1.235888 | JACOB MICHAEL STEVENS | ADDRESS REDACTED | | | DOT 20.4954199922856<br>ETH 0.00152490462263919 | | |
| 3.1.235889 | JACOB MICHAEL UDEN | ADDRESS REDACTED | | | BTC 0.000003185501322248<br>CEL 0.0290217145088405<br>ETH 0.000068199392316334<br>LUNC 0.00645088148602598<br>MATIC 0.643958157005646<br>SOL 0.0170627087100222<br>USDC 0.0146838961976397 | | |
| 3.1.235890 | JACOB MICHAUD | ADDRESS REDACTED | | | USDC 0.0290312199501552 | | |
| 3.1.235891 | JACOB MICKLIN | ADDRESS REDACTED | | | BTC 1.26690167496193<br>ETH 0.000257108950213<br>MATIC 35748.5126452596<br>USDC 0.00751499053522657<br>XLM 0.00517876766243571 | | |
| 3.1.235892 | JACOB MIGUEL ORTEGA TAMAYO | ADDRESS REDACTED | | | CEL 1.61305543145023 | | |
| 3.1.235893 | JACOB MIKKELSEN | ADDRESS REDACTED | | | ADA 244.606768025675<br>BTC 0.0270583573197667<br>ETH 0.0589400123112639<br>XLM 26.7288015588915<br>XRP 181.550736327301 | | |
| 3.1.235894 | JACOB MIKRUTA | ADDRESS REDACTED | | | BTC 0.000001496812145176<br>CEL 1.10979746931383<br>SGB 0.968698386831845<br>USDC 0.00718527772356085 | XRP 499.998000653977 | |
| 3.1.235895 | JACOB MILLER | ADDRESS REDACTED | | | ETH 0.00294908636287114<br>MCDAI 0.0360464503626989 | | |
| 3.1.235896 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.0347762026056805<br>ETH 0.192081798262527<br>LINK 50.3458571948597<br>USDC 87130.162846497<br>XRP 506.961234270402 | | |
| 3.1.235897 | JACOB MILLER | ADDRESS REDACTED | | | ADA 2683.64324563849<br>BTC 0.0282387809621637<br>ETH 1.62128189015559<br>MATIC 707.954902116014<br>SNX 10.8470465784935<br>USDC 6091.63858889618 | | |
| 3.1.235898 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.000137631035056919<br>XLM 0.165452542915349 | | |
| 3.1.235899 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.000025707101827642 | | |
| 3.1.235900 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.0000003890703145829999<br>CEL 0.00136467678800516<br>DASH 0.000518444705876997 | | |
| 3.1.235901 | JACOB MILLER | ADDRESS REDACTED | | | AVAX 12.0918713244572<br>BTC 0.0922011430917087<br>DOT 47.8166172874981<br>ETH 1.25745225043951<br>MATIC 736.70750989638 | | |
| 3.1.235902 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.000008120294397568<br>USDC 0.0184507015533618 | BTC 0.000000274447103169<br>USDC 0.00702200150035634 | |
| 3.1.235903 | JACOB MILLER | ADDRESS REDACTED | | | BTC 0.00106045161225929<br>MATIC 30.5217617040504 | | |
| 3.1.235904 | JACOB MILLIGAN | ADDRESS REDACTED | | | DOT 0.0065327060209643<br>USDC 0.00626220283056086 | | |
| 3.1.235905 | JACOB MILLS | ADDRESS REDACTED | | | BTC 0.0487580617574113<br>CEL 1.40787464006593<br>ETH 0.00127649351155757<br>SGB 70.1496155399859<br>XRP 454.403919 | | |
| 3.1.235906 | JACOB MIRAYES | ADDRESS REDACTED | | | ETH 0.000093718830077684 | | |
| 3.1.235907 | JACOB MISCHKE | ADDRESS REDACTED | | | BTC 0.0858310964305672<br>GUSD 2246.01492876266<br>USDC 2116.84438718083 | | |
| 3.1.235908 | JACOB MITCHELL | ADDRESS REDACTED | | | BTC 0.349608984938305<br>USDC 16.8907672329136 | | |
| 3.1.235909 | JACOB MIZRAHI | ADDRESS REDACTED | | | CEL 1.09345464948144 | | |
| 3.1.235910 | JACOB MOLENAAR | ADDRESS REDACTED | | | BTC 0.000001023782020542<br>ETH 0.000003223361329714<br>SNX 0.210291607343185 | BTC 0.00136652069907905<br>ETH 0.0052074775973956 | |
| 3.1.235911 | JACOB MOLINA | ADDRESS REDACTED | | | BTC 0.00172927659146685<br>ETH 0.000156521197786655<br>MATIC 1.61146229592412<br>XLM 0.00535193518069711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235912 | JACOB MØLLER | ADDRESS REDACTED | | | BCH 0.229461081652106<br>BSV 0.0560744257488848<br>ETH 0.335947779713485<br>SGB 0.0225209270488408<br>XRP 0.151996141511624 | | |
| 3.1.235913 | JACOB MOLLOY | ADDRESS REDACTED | | | CEL 0.00345052107450631 | | |
| 3.1.235914 | JACOB MONCIVAIS | ADDRESS REDACTED | | | BTC 0.00000194859612512<br>ETH 0.00389636739014343 | | |
| 3.1.235915 | JACOB MONZELLA | ADDRESS REDACTED | | | BTC 0.000229076251195786<br>ETH 0.00194330556738833<br>USDC 3.23532137414743 | | BTC 0.238441863665133<br>USDC 0.000000315789424902 |
| 3.1.235916 | JACOB MOODY | ADDRESS REDACTED | | | BTC 0.0262292261572321<br>ETH 0.387804234026313<br>MATIC 1192.16109384756<br>XLM 818.406527398237 | BTC 0.00462463<br>ETH 0.04318241 | |
| 3.1.235917 | JACOB MOREY | ADDRESS REDACTED | | | ADA 18.2247518010707<br>BTC 0.00185595220415217<br>CEL 0.168989167655439<br>ETH 0.002477125764395<br>MCDAI 8.44072633288608 | | |
| 3.1.235918 | JACOB MORIN | ADDRESS REDACTED | | | BTC 0.000703535908429864<br>XLM 708.095846140216 | | |
| 3.1.235919 | JACOB MOROSOFF | ADDRESS REDACTED | | | ADA 444.255417457522<br>BTC 0.0369410782658759<br>ETH 0.287191496216179<br>SNX 107.112794143299<br>USDC 82.9763456507385 | USDC 0.000000526716483647 | |
| 3.1.235920 | JACOB MORRIS | ADDRESS REDACTED | | | BTC 0.000538723726958916 | | |
| 3.1.235921 | JACOB MORRIS | ADDRESS REDACTED | | | ADA 0.288719123066835<br>BAT 0.0306889150423262<br>BTC 0.0115271721785205<br>CEL 23.8638903557902<br>ETH 0.000096223698329913<br>MATIC 1.53184972037309<br>SNX 0.198083943363409<br>USDC 0.789831748145423<br>XTZ 0.0267500969320199 | | |
| 3.1.235922 | JACOB MORROW | ADDRESS REDACTED | | | BTC 0.0932744644529005<br>MATIC 1009.31502803426 | | |
| 3.1.235923 | JACOB MORROW | ADDRESS REDACTED | | | ADA 0.43025530525724<br>BTC 0.0197160825809563 | | |
| 3.1.235924 | JACOB MORSCH | ADDRESS REDACTED | | | BTC 0.0115502434369179<br>ETH 0.14452211105123 | | |
| 3.1.235925 | JACOB MORTENSEN | ADDRESS REDACTED | | | ADA 0.000000625137801655<br>BNB 0.0000000084125<br>BTC 0.0296860727819636<br>CEL 3.98331183609788<br>ETH 2.59571856941349 | | |
| 3.1.235926 | JACOB MOUNGER | ADDRESS REDACTED | | | USDC 0.0322043330845206 | | |
| 3.1.235927 | JACOB MOURIÑO CRUCES | ADDRESS REDACTED | | | BTC 0.0490842925241439<br>CEL 46.6726549823267 | | |
| 3.1.235928 | JACOB MOWERY | ADDRESS REDACTED | | | USDC 25.8133481280271 | | |
| 3.1.235929 | JACOB MOYLAN | ADDRESS REDACTED | | | ADA 868.929216451045<br>DOT 45.2902369988158 | | |
| 3.1.235930 | JACOB MULHERIN | ADDRESS REDACTED | | | BTC 0.00618620486029918<br>ETH 2.97411135195341<br>LTC 0.514255888815017 | | |
| 3.1.235931 | JACOB MULKEY | ADDRESS REDACTED | | | USDC 236.369462887226 | | |
| 3.1.235932 | JACOB MULLINS | ADDRESS REDACTED | | | BTC 0.00411274563014373<br>ETH 0.00185217578744554<br>USDC 5.09275025523473 | | |
| 3.1.235933 | JACOB MUNRO-KAGAN | ADDRESS REDACTED | | | BTC 0.00586066979958794<br>CEL 14.9047322318378<br>ETH 0.14298 | | |
| 3.1.235934 | JACOB MURPHY | ADDRESS REDACTED | | | ADA 150.022233665686<br>BTC 0.00253879813194758<br>ETH 0.000304459743729978<br>MATIC 0.00162468645769306<br>XLM 0.0723533765488659<br>XRP 0.264298140443526 | | |
| 3.1.235935 | JACOB MURPHY | ADDRESS REDACTED | | | CEL 6.1327403477762<br>MATIC 6.93296062690479 | | |
| 3.1.235936 | JACOB MURRAY | ADDRESS REDACTED | | | ADA 420.445085698643<br>BTC 0.116147007900492<br>DOT 116.081720202256<br>ETH 1.52452364183982<br>MATIC 956.599756097056 | BTC 0.620748778179218<br>USDC 1074.4 | |
| 3.1.235937 | JACOB MUZYKA | ADDRESS REDACTED | | | BTC 0.000001482735209572<br>ETH 0.000038128254515809 | | |
| 3.1.235938 | JACOB MYNCHAU | ADDRESS REDACTED | | | BTC 0.00596182542116155<br>CEL 4.0619605508483<br>MANA 200.048159467846 | | |
| 3.1.235939 | JACOB NANDAN | ADDRESS REDACTED | | | ADA 455.942670195318<br>BTC 0.0285927162538159<br>ETH 1.58013372903784<br>LINK 19.4041533190695<br>MATIC 798.604224735619<br>SNX 266.750740387473<br>XLM 2139.98411814532<br>XRP 1191.86330112195 | | |
| 3.1.235940 | JACOB NARKIEWICZ | ADDRESS REDACTED | | | BTC 0.000214140320514793<br>CEL 0.655507884040396<br>ETH 0.00270374879586853<br>USDC 32.7464339495341 | | |
| 3.1.235941 | JACOB NATER | ADDRESS REDACTED | | | MCDAI 1.15756518161598<br>SNX 44.3689975151236 | | |
| 3.1.235942 | JACOB NATHAN | ADDRESS REDACTED | | | BCH 49.99900207<br>BTC 0.000008492407598293<br>CEL 3030.57737304659<br>DASH 0.000000009572259101<br>EOS 0.000036226004883307<br>SGB 83522.2605839975<br>XLM 0.000000047534448523<br>XRP 0.000000594240444605<br>ZEC 0.000000002635839602 | | |
| 3.1.235943 | JACOB NATHANIEL GUERRERO-GARCIA | ADDRESS REDACTED | | | ADA 0.160062865159027<br>AVAX 0.0026240029939579<br>BTC 0.0000424484504401319<br>DOT 0.0202775688774899<br>LINK 0.00297016558281598<br>MATIC 0.121210771374699<br>SOL 0.00293240803829773 | | |
| 3.1.235944 | JACOB NATHANIEL WIENKE | ADDRESS REDACTED | | | BTC 0.0000032962082156439<br>ETH 0.0000189672842321279 | BTC 0.000000006480339441 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235945 | JACOB NAWROCKI | ADDRESS REDACTED | | | ADA 4347.8073525175<br>BTC 2.35203242803644<br>COMP 0.000652073401048131<br>EOS 0.00324257892303503<br>ETH 21.5685094619335<br>LINK 0.112958185605783<br>MATIC 709.742182775548<br>USDC 0.00983272884806499<br>XLM 0.0278591341137694 | BTC 0.00207163 | |
| 3.1.235946 | JACOB NEDERLOF | ADDRESS REDACTED | | | BTC 0.000000958942628774<br>CEL 0.00569042114555794<br>USDC 0.448553580700692 | | |
| 3.1.235947 | JACOB NEESE | ADDRESS REDACTED | | | ADA 122.037106291129<br>ETH 1.03961987067384 | | |
| 3.1.235948 | JACOB NEGLEY | ADDRESS REDACTED | | | BTC 0.000001599903705351<br>USDC 0.625361332582398 | BTC 0.000000677975935739<br>USDC 0.00699882321856289 | |
| 3.1.235949 | JACOB NELMARK | ADDRESS REDACTED | | | BTC 0.000000000360280563<br>ETH 15.0310373873954<br>KNC 93.0057439126905<br>MATIC 32.5886376340443<br>USDC 15522.6081108848<br>ZRX 100.179246111988 | BTC 0.00000036117064811 | |
| 3.1.235950 | JACOB NELSON | ADDRESS REDACTED | | | CEL 1.14717691576752 | | |
| 3.1.235951 | JACOB NELSON | ADDRESS REDACTED | | | ADA 57.0564725934715<br>BTC 0.0010713538221233 | | |
| 3.1.235952 | JACOB NELSON | ADDRESS REDACTED | | | BTC 0.000045558754955326 | | BTC 0.000000007464260984 |
| 3.1.235953 | JACOB NEUBAUM | ADDRESS REDACTED | | | BAT 1531.10891442558<br>BTC 0.000728898171074822<br>ETH 1.71386792381597<br>LINK 25.8193884193902 | | |
| 3.1.235954 | JACOB NEWBY | ADDRESS REDACTED | | | BTC 0.509059358221873<br>LINK 32.5574447861705<br>MATIC 4598.61955937947<br>SOL 65.2437604815887<br>USDC 2.00051495010795 | | |
| 3.1.235955 | JACOB NEWLON | ADDRESS REDACTED | | | BTC 0.00145864862970378<br>GUSD 535.887515588232 | | |
| 3.1.235956 | JACOB NEWMAN | ADDRESS REDACTED | | | ADA 1064.50485440745<br>BTC 0.10462093523946<br>LINK 17.2088188572719<br>LTC 0.00131174850316761<br>MATIC 186.365618310282<br>XLM 0.053635101634386 | | |
| 3.1.235957 | JACOB NEWMAN | ADDRESS REDACTED | | | AAVE 0.00831037582626651<br>BAT 0.729828038509155<br>BTC 0.000001123510766202<br>ETH 0.212528580849968<br>KNC 0.221256244904042<br>LINK 0.0181424483044311<br>SNX 0.331174758499441<br>USDC 51.0228930169232<br>XRP 0.000000764108904915 | | |
| 3.1.235958 | JACOB NEWMAN | ADDRESS REDACTED | | | ETH 0.000700398541505585 | | |
| 3.1.235959 | JACOB NI | ADDRESS REDACTED | | | BTC 0.000841161290558052<br>ETH 0.229578485534237 | | |
| 3.1.235960 | JACOB NICHOLSON | ADDRESS REDACTED | | | CEL 1.07585332356221 | | |
| 3.1.235961 | JACOB NICKEL | ADDRESS REDACTED | | | ADA 225.402985201443<br>BAT 550.830978947989<br>BTC 0.00613179647597938<br>ETH 0.889405755730993<br>LINK 47.96594720103<br>MATIC 2817.71585436411<br>XLM 923.156863806308 | | |
| 3.1.235962 | JACOB NIELSEN | ADDRESS REDACTED | | | BTC 0.000005885274521368 | | |
| 3.1.235963 | JACOB NIELSEN | ADDRESS REDACTED | | | BTC 0.000000366437889763<br>USDC 6.14014487128297 | BTC 0.000238749089576691<br>USDC 3672.05946768051 | |
| 3.1.235964 | JACOB NIELSEN | ADDRESS REDACTED | | | BTC 0.000003002233024078 | | |
| 3.1.235965 | JACOB NIELSEN | ADDRESS REDACTED | | | BTC 0.000007610205445228 | | |
| 3.1.235966 | JACOB NITZKIN | ADDRESS REDACTED | | | BTC 0.0311372712728667<br>ETH 0.372831269644505<br>GUSD 211.554376140795<br>USDC 12716.3802475973 | | |
| 3.1.235967 | JACOB NOE | ADDRESS REDACTED | | | BTC 0.000853339276699491<br>COMP 0.0171730467140715<br>SNX 7.91843747284708<br>USDC 116.831996859558 | | |
| 3.1.235968 | JACOB NOGLE | ADDRESS REDACTED | | | BAT 39.8191776980752<br>BCH 0.143828361233031<br>BTC 0.00319077748784887<br>LTC 0.339363302183397<br>USDC 1603.35326590247 | | |
| 3.1.235969 | JACOB NØHR | ADDRESS REDACTED | | | BTC 0.0313531915259084<br>ETH 0.304436561644046 | | |
| 3.1.235970 | JACOB NOONAN | ADDRESS REDACTED | | | BTC 0.0594493689661947<br>GUSD 1.60127737703978 | GUSD 0.874232996800179 | |
| 3.1.235971 | JACOB NORBY | ADDRESS REDACTED | | | BTC 2.43649479402696<br>DOT 263.910383745205<br>ETH 16.815460440393<br>LINK 363.851593502142<br>LTC 89.8568144008443<br>MATIC 21243.6267444236 | | |
| 3.1.235972 | JACOB NORIEGA | ADDRESS REDACTED | | | BTC 0.122577874138117 | | |
| 3.1.235973 | JACOB NORRIS | ADDRESS REDACTED | | | USDC 0.0059438896289152 | | |
| 3.1.235974 | JACOB NOTTO | ADDRESS REDACTED | | | BTC 0.000004390020876589<br>ETH 0.000501056068201142<br>USDC 2.85642292425939 | ETH 0.0389319676004214 | |
| 3.1.235975 | JACOB NOZICKA | ADDRESS REDACTED | | | BTC 0.000072274707300305<br>CEL 0.206349917499052<br>SNX 0.0563690813924204<br>USDC 0.0117494020064188<br>XLM 0.365624921398657<br>XRP 0.000000618921442836 | | |
| 3.1.235976 | JACOB NUTTALL | ADDRESS REDACTED | | | ADA 0.457537204097478<br>BTC 0.000000018913026776<br>LTC 0.00235755077812348<br>XLM 0.688013436076566 | | |
| 3.1.235977 | JACOB NUTTY | ADDRESS REDACTED | | | ADA 170.290368252471<br>BTC 0.00108744736063802 | | |
| 3.1.235978 | JACOB NYGAARD | ADDRESS REDACTED | | | AVAX 0.242126789101877<br>BTC 0.0105470548307787<br>ETH 0.0122396438105067<br>SOL 0.0978566302590793 | | |
| 3.1.235979 | JACOB NYHART | ADDRESS REDACTED | | | USDC 0.0664361304947202 | USDC 45.5676871648254 | |
| 3.1.235980 | JACOB O'QUIN | ADDRESS REDACTED | | | BTC 0.000534609353615189<br>ETH 0.00215685681281184<br>USDC 0.0455479719386172 | | BTC 0.000000000371770322<br>USDC 0.000000295621849515 |
| 3.1.235981 | JACOB OBRIEN | ADDRESS REDACTED | | | ADA 1177.11788864242<br>XRP 1200.98528036041 | | |
| 3.1.235982 | JACOB OLINIK | ADDRESS REDACTED | | | CEL 0.721692743488138<br>EOS 0.0558053325719034 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.235983 | JACOB OLIVER | ADDRESS REDACTED | | | BTC 0.000004415224488927 | BTC 0.00261626441255332 | |
| 3.1.235984 | JACOB OLIVER | ADDRESS REDACTED | | | BTC 0.00222292729637327<br>ETH 0.0476008533781683<br>USDC 0.180354812451948 | | |
| 3.1.235985 | JACOB OLSEN | ADDRESS REDACTED | | | CEL 1.06136787552586 | | |
| 3.1.235986 | JACOB OLSEN | ADDRESS REDACTED | | | BTC 0.059356994054779<br>ETH 0.42035845772938<br>MATIC 530.094268210914 | | |
| 3.1.235987 | JACOB ORNSTEIN | ADDRESS REDACTED | | | GUSD 1.05928701903521<br>USDC 0.327923978056886 | | |
| 3.1.235988 | JACOB ORPILLA | ADDRESS REDACTED | | | BTC 0.000011664959845437 | | |
| 3.1.235989 | JACOB ORTIZ | ADDRESS REDACTED | | | BTC 0.00000880025653784899<br>ETH 0.000039802979454279<br>LTC 0.000297747307525129<br>USDC 0.259624364904403 | | |
| 3.1.235990 | JACOB ORTWEIN | ADDRESS REDACTED | | | BTC 0.00102924826950722 | | |
| 3.1.235991 | JACOB OSBORN | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 12.9881491354387 | | |
| 3.1.235992 | JACOB OSBORN | ADDRESS REDACTED | | | AAVE 0.00642201970861402<br>BTC 0.237900864319179<br>CEL 1.13144390535515<br>LINK 0.0327426875185171<br>MATIC 1235.62233481995<br>UNI 0.0250537391746362<br>USDC 75.67166316719 | BTC 0.0000209 | |
| 3.1.235993 | JACOB OSGOOD | ADDRESS REDACTED | | | BTC 0.00102753843990786<br>ETH 0.310495143667501 | | |
| 3.1.235994 | JACOB OUSTED | ADDRESS REDACTED | | | BTC 0.0287985752041077<br>CEL 4.79313822569607<br>ETH 0.392804091147555<br>XLM 1377.27733965474 | | |
| 3.1.235995 | JACOB OZANIEC | ADDRESS REDACTED | | | BTC 0.000190392754342512<br>CEL 198.183940647227<br>ETH 2.92274671119647<br>USDC 4349.28326654577<br>USDT ERC20 0.0250030340519841 | | |
| 3.1.235996 | JACOB P WHITEHEAD CATER | ADDRESS REDACTED | | | BTC 0.00237440783893914 | | |
| 3.1.235997 | JACOB PACHUTA | ADDRESS REDACTED | | | BTC 0.00389484175903034 | | |
| 3.1.235998 | JACOB PADLEY | ADDRESS REDACTED | | | BTC 0.000000276346763077<br>MATIC 1538.49408626478 | | |
| 3.1.235999 | JACOB PAGE | ADDRESS REDACTED | | | CEL 0.259589387489007 | | |
| 3.1.236000 | JACOB PAIGE | ADDRESS REDACTED | | | BAT 0.85627080551668<br>BTC 0.000077827887291627<br>CEL 101.162330390604<br>DASH 0.0112642589073062<br>DOT 37.5744793835941<br>ETH 0.445867627516479<br>KNC 0.022809532097039<br>LINK 0.100648682423145<br>MANA 0.427654461300213<br>MATIC 3749.56094773107<br>SGB 2194.09446977919<br>SNX 305.381955669549<br>UNI 0.0277870598901952<br>USDC 1.46215285942686<br>XLM 0.415242475872494<br>XRP 29.1569817213046<br>ZEC 0.00819281586933204<br>ZRX 0.433815563759136 | | |
| 3.1.236001 | JACOB PAINTER | ADDRESS REDACTED | | | BSV 0.000429074619907698<br>CEL 1.14888768785023<br>ETH 0.00020967610267631<br>UNI 0.00754246106090249 | | |
| 3.1.236002 | JACOB PALMER | ADDRESS REDACTED | | | ADA 0.000744795882346544<br>MATIC 0.858012476773053<br>USDC 0.00869479737953845<br>XLM 0.0074854819051296 | ADA 0.000000368082855822<br>USDC 0.000000250788010615 | |
| 3.1.236003 | JACOB PAMPHYLE | ADDRESS REDACTED | | | CEL 1.09658170437472<br>USDC 0.16291107254701 | | |
| 3.1.236004 | JACOB PANFEL | ADDRESS REDACTED | | | BTC 0.00106122505448256<br>DOT 11.8268697739312 | | |
| 3.1.236005 | JACOB PAPAGEORGIOU | ADDRESS REDACTED | | | BTC 0.00219357151774187<br>ETH 36.4696120146776<br>USDT ERC20 13398.0159153326 | | |
| 3.1.236006 | JACOB PARK | ADDRESS REDACTED | | | ETH 0.0210048949134883 | | |
| 3.1.236007 | JACOB PARKER | ADDRESS REDACTED | | | ETH 4.29665891270243 | | |
| 3.1.236008 | JACOB PARKER | ADDRESS REDACTED | | | BNB 0.08048719<br>BTC 0.000056142862508913<br>DOT 0.0779006849273241 | | |
| 3.1.236009 | JACOB PARMLEY | ADDRESS REDACTED | | | BTC 0.0166146362844762<br>ETH 0.0988654101738333 | | |
| 3.1.236010 | JACOB PARRY | ADDRESS REDACTED | | | BTC 0.000860494452899827<br>ETH 0.129218223342556<br>GUSD 9588.42963229162 | | |
| 3.1.236011 | JACOB PATERSON | ADDRESS REDACTED | | | BTC 0.000000002633288414<br>CEL 2.34080133847205<br>USDC 0.000000885170966183 | | |
| 3.1.236012 | JACOB PATRI | ADDRESS REDACTED | | | ADA 374.94909929863 | | |
| 3.1.236013 | JACOB PATRICK DEIACO | ADDRESS REDACTED | | | ADA 1647.76704748717<br>BTC 0.720090639296157<br>ETH 6.16792944331016<br>LINK 120.100612948188<br>LTC 34.0133072872795<br>SOL 38.4099017993905<br>XRP 1320.201796 | | |
| 3.1.236014 | JACOB PATTERSON | ADDRESS REDACTED | | | MATIC 148.084431891408<br>SNX 33.5466124765233<br>USDC 698.196874103243 | | |
| 3.1.236015 | JACOB PAUL CATRONE | ADDRESS REDACTED | | | BTC 0.000262741843146674<br>ETH 0.00185350682933852<br>USDC 673.964645290161 | | |
| 3.1.236016 | JACOB PAUL D'ALBORA | ADDRESS REDACTED | | | ADA 0.798915246554441<br>BCH 0.000053266223466559<br>BTC 0.000004122201593476<br>CEL 0.292158175472841<br>ETH 0.000078614830739429<br>LTC 0.00119302002229629<br>SGB 4.11309845521905<br>XLM 0.00755968733081974<br>XRP 0.000000084167455955 | | |
| 3.1.236017 | JACOB PAUL HERRMANN | ADDRESS REDACTED | | | LTC 0.0940088996737094 | | |
| 3.1.236018 | JACOB PAUL HERZFELD | ADDRESS REDACTED | | | | BTC 0.00170585753595281<br>USDC 452.61 | |
| 3.1.236019 | JACOB PAUL WIENS-EVANGELISTA | ADDRESS REDACTED | | | BTC 0.0453903705659027<br>ETH 0.36821791760194 | | |
| 3.1.236020 | JACOB PAUL ZIEHR | ADDRESS REDACTED | | | ADA 337.336769424759<br>BTC 0.027294984155909<br>DOT 10.2463554732221<br>ETH 0.416499805790218<br>MATIC 104.624996533006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236021 | JACOB PAULISEN | ADDRESS REDACTED | | | BTC 0.0221753309824977<br>BUSD 188.424957491334<br>CEL 0.963180303329999<br>ETH 0.228788739617429 | | |
| 3.1.236022 | JACOB PAULSON | ADDRESS REDACTED | | | 1INCH 0.114907983141202<br>ADA 0.313453736522685<br>BTC 0.0005801399918<br>ETH 0.000552139037795391 | | |
| 3.1.236023 | JACOB PAYETTE | ADDRESS REDACTED | | | BTC 0.00125155172349176<br>MATIC 3105.83625646731 | | |
| 3.1.236024 | JACOB PAYNE | ADDRESS REDACTED | | | BTC 0.000000402026456981<br>ETH 0.000045932729666807<br>XLM 0.135760474362454 | BTC 0.00000007462144163 | |
| 3.1.236025 | JACOB PE | ADDRESS REDACTED | | | CEL 0.0157069157715204 | | |
| 3.1.236026 | JACOB PECORA | ADDRESS REDACTED | | | BTC 0.0013626041590688<br>CEL 0.394224024743082<br>LTC 0.00419507934410764<br>MATIC 0.124774066659387<br>USDC 1.04517939421736 | | |
| 3.1.236027 | JACOB PEDERSEN | ADDRESS REDACTED | | | BTC 0.000450442424228747<br>CEL 491.355347372945<br>DOT 0.265614541785563<br>ETH 0.00457726702817452<br>MATIC 4.32291197357229<br>SGB 374.634808432866<br>XRP 0.642861862508119 | | |
| 3.1.236028 | JACOB PEDERSEN | ADDRESS REDACTED | | | BTC 0.000022691143433119<br>CEL 0.0745696454638819<br>ETH 0.000011443040172527 | | |
| 3.1.236029 | JACOB PENNELL | ADDRESS REDACTED | | | BTC 0.000005679651294028<br>CEL 1.17360504110334 | | |
| 3.1.236030 | JACOB PERDEW | ADDRESS REDACTED | | | BTC 0.00102997899469786<br>ETH 0.0146921493995097 | ETH 0.000449107556524305 | |
| 3.1.236031 | JACOB PEREZ | ADDRESS REDACTED | | | CEL 1.11378365586126<br>ETH 0.000231933477884019 | USDC 5.004 | |
| 3.1.236032 | JACOB PEREZ | ADDRESS REDACTED | | | BTC 0.00273483820523098<br>CEL 1029.7847166915<br>SNX 244.384952344111<br>USDC 0.123538368867606 | | |
| 3.1.236033 | JACOB PEREZ | ADDRESS REDACTED | | | BTC 0.000000077048614903 | | |
| 3.1.236034 | JACOB PERKINS | ADDRESS REDACTED | | | BTC 0.00681561996623556 | | |
| 3.1.236035 | JACOB PERKINS | ADDRESS REDACTED | | | ETH 0.000009670146580712<br>XLM 0.0337050981666985 | | |
| 3.1.236036 | JACOB PERRY | ADDRESS REDACTED | | | MATIC 0.654713260239857<br>USDC 0.163509065009332 | | |
| 3.1.236037 | JACOB PETERSEN | ADDRESS REDACTED | | | ADA 26.332891<br>BTC 0.01348121<br>CEL 18.776616371017<br>ETH 0.14793395<br>LUNC 2.98<br>SOL 2.32449735452984<br>XRP 9.995 | | |
| 3.1.236038 | JACOB PETERSEN | ADDRESS REDACTED | | | ETH 0.000012049228451561<br>MATIC 0.195457232588461<br>USDC 1.51068153522514 | | |
| 3.1.236039 | JACOB PETERSON | ADDRESS REDACTED | | | BTC 0.0116027114615332<br>DOT 13.3444827424766<br>ETH 0.0613368347633372<br>MATIC 299.774127572351 | BTC 0.00745206 | |
| 3.1.236040 | JACOB PETERSON | ADDRESS REDACTED | | | SGB 3.3251792853622<br>XRP 22.2230581599937 | | |
| 3.1.236041 | JACOB PETROVETS | ADDRESS REDACTED | | | BTC 0.00192075257917646<br>SGB 300.271879519143<br>XRP 1964.1952495095 | | |
| 3.1.236042 | JACOB PETTIT | ADDRESS REDACTED | | | BTC 0.00105411552052266<br>CEL 15.3393445023883 | | |
| 3.1.236043 | JACOB PEYTON | ADDRESS REDACTED | | | BTC 0.00118276455727181<br>DASH 0.145495495512134<br>XLM 17.3973976619484 | | |
| 3.1.236044 | JACOB PFITZNER | ADDRESS REDACTED | | | BTC 0.000012010297859613<br>CEL 1.06681677695221 | | |
| 3.1.236045 | JACOB PHAM | ADDRESS REDACTED | | | BTC 0.00000052381859575<br>DOT 0.0151904113642574<br>ETH 0.000021872990583027 | | |
| 3.1.236046 | JACOB PHILLIPS | ADDRESS REDACTED | | | BNB 1.29942927945442<br>BTC 0.0144156116837939<br>CEL 105.617112176632<br>ETH 1.138487994546 | | |
| 3.1.236047 | JACOB PI | ADDRESS REDACTED | | | MATIC 2.77424194067257 | | |
| 3.1.236048 | JACOB PIENAAR | ADDRESS REDACTED | | | BAT 0.0539858523968451<br>BCH 0.000020116383354006<br>BTC 0.000249345323228585<br>CEL 904.25416355028<br>ETH 0.00186584039606672<br>LINK 0.0809901234604087<br>LTC 0.000000002469100783<br>MANA 0.109849260615026<br>MATIC 0.334832205554053<br>PAXG 0.00006946399022491<br>SGB 486.510494235181<br>UNI 0.0559192977162523<br>USDC 73.0022050458252<br>ZEC 0.000000000029661483 | | |
| 3.1.236049 | JACOB PILLSBURY | ADDRESS REDACTED | | | BTC 0.00110278222448781<br>MATIC 1.4645403352835 | | |
| 3.1.236050 | JACOB PIONTEK | ADDRESS REDACTED | | | BTC 0.00262110348809312 | | |
| 3.1.236051 | JACOB PLANT | ADDRESS REDACTED | | | ADA 284.865750302174<br>BTC 0.154652851645496<br>ETH 0.443737374310947<br>MATIC 180.062678887158 | | |
| 3.1.236052 | JACOB PODCZASKI | ADDRESS REDACTED | | | BTC 0.00852688120806592 | | |
| 3.1.236053 | JACOB POLEN | ADDRESS REDACTED | | | BTC 0.0821319884733818<br>ETH 0.900705453841731<br>LINK 4.48520864433847<br>MATIC 1508.5022423511 | | |
| 3.1.236054 | JACOB POLLARD | ADDRESS REDACTED | | | BTC 0.000006698428701435<br>CEL 0.00754356344530935<br>ETH 0.000233619879039987<br>SGB 931.526181621013<br>XRP 0.000000530742754551 | | |
| 3.1.236055 | JACOB POMPEY | ADDRESS REDACTED | | | AAVE 2.93292192614466<br>BTC 0.000152631511910848<br>ETH 0.000970420947448712<br>LINK 0.000040747023867333<br>MATIC 0.529906073017854<br>SNX 0.189415585737087<br>UNI 0.00203654237307677<br>USDC 243.131399196978<br>XLM 0.456603034105722 | BTC 0.000000000955615098<br>USDC 0.000000400243493591 | |
| 3.1.236056 | JACOB POOL | ADDRESS REDACTED | | | BTC 0.000009460604733753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236057 | JACOB POOLE | ADDRESS REDACTED | | | ADA 0.0196881814845256<br>BCH 0.000075938358519914<br>BTC 0.000004179440135875 | | |
| 3.1.236058 | JACOB POORTE | ADDRESS REDACTED | | | CEL 84695.2138859272 | ADA 0.000000635924724973<br>BTC 0.000000006847532439 | |
| 3.1.236059 | JACOB POORTE | ADDRESS REDACTED | | | ADA 0.000000432922526866<br>CEL 19906.6520479189 | | |
| 3.1.236060 | JACOB POOT | ADDRESS REDACTED | | | BTC 0.019019690999267<br>CEL 27.9525604511091 | | |
| 3.1.236061 | JACOB PORTO | ADDRESS REDACTED | | | BTC 0.000169110888025008 | | |
| 3.1.236062 | JACOB POTTER | ADDRESS REDACTED | | | AAVE 0.032216654077541<br>BTC 0.00063843388042734<br>ETH 5.13993830074364<br>LINK 0.205070600727818<br>MATIC 3763.25518731085<br>USDC 20.6497222007912 | MATIC 40.0574312535216 | |
| 3.1.236063 | JACOB POTTS | ADDRESS REDACTED | | | MATIC 0.946031453905706 | MATIC 0.000000895999167907 | |
| 3.1.236064 | JACOB POULETTE | ADDRESS REDACTED | | | BTC 0.00120802421475797<br>COMP 0.0286812380520934<br>XLM 37.4092391147132 | | |
| 3.1.236065 | JACOB POULSEN | ADDRESS REDACTED | | | BTC 0.00316365500441407 | | |
| 3.1.236066 | JACOB POULSEN | ADDRESS REDACTED | | | BTC 0.000000766435795838 | | |
| 3.1.236067 | JACOB PREECE | ADDRESS REDACTED | | | BTC 0.000000143071379046<br>MCDAI 0.0240528998192516<br>USDC 0.041207830941562 | | |
| 3.1.236068 | JACOB PRELAS | ADDRESS REDACTED | | | ADA 0.565515578541579<br>BTC 0.0000034257859246269<br>DOT 10.2310481420212<br>USDC 0.209268858789667 | BTC 0.000000009604966989 | |
| 3.1.236069 | JACOB PREMICH | ADDRESS REDACTED | | | BTC 0.000039793685695783<br>ETH 0.000506243029098605<br>USDC 2.89455409926401 | | |
| 3.1.236070 | JACOB PRESSLY | ADDRESS REDACTED | | | USDC 0.007998774498612 | | |
| 3.1.236071 | JACOB PRIDY | ADDRESS REDACTED | | | KNC 251.382335881255 | | |
| 3.1.236072 | JACOB PUCKRIDGE | ADDRESS REDACTED | | | BTC 0.000589550575130042<br>CEL 27.0776708402273 | | |
| 3.1.236073 | JACOB PULUKCHU | ADDRESS REDACTED | | | USDC 1.36436782560619 | | |
| 3.1.236074 | JACOB PUPPE | ADDRESS REDACTED | | | ADA 99.5109734124532<br>BTC 0.0352087779604387<br>DOT 50.2756001369517 | | |
| 3.1.236075 | JACOB PUTMAN | ADDRESS REDACTED | | | ADA 0.347116419863524<br>BTC 0.000019301202162844<br>DOT 0.0606141738004489<br>ETH 0.000114420237663391<br>MATIC 0.857093456731788<br>SOL 0.00342473898523431<br>USDC 0.00613350240933282 | ADA 0.000000284064287624<br>BTC 0.000000005225580158<br>DOT 0.000000000003721414<br>SOL 0.000000000716834498 | |
| 3.1.236076 | JACOB QUICK | ADDRESS REDACTED | | | MATIC 2.00369505187804 | | |
| 3.1.236077 | JACOB QUINN YEARGAIN | ADDRESS REDACTED | | | 1INCH 1161.88955418395<br>AVAX 91.873980777613<br>BTC 0.892898227431114<br>ETH 8.65172061162656<br>LINK 387.700552542448<br>SOL 16.7827088429911 | BTC 0.00778877274051854 | |
| 3.1.236078 | JACOB RADDER | ADDRESS REDACTED | | | BTC 0.0140104174988283<br>ETH 0.467515683074845 | | |
| 3.1.236079 | JACOB RADFORD-SPEIER | ADDRESS REDACTED | | | BTC 0.000399517490811378<br>ETH 0.00405788006154637 | | |
| 3.1.236080 | JACOB RADOMSKY | ADDRESS REDACTED | | | ADA 0.914334550063924<br>BTC 0.00999447275175444 | | |
| 3.1.236081 | JACOB RAM | ADDRESS REDACTED | | | BTC 0.00285811612068202 | BTC 0.0016605227325562 | |
| 3.1.236082 | JACOB RAMER | ADDRESS REDACTED | | | BTC 0.000067511001465743<br>ETH 0.000930356740392825<br>SGB 329.878237032023<br>XLM 0.542988309799348<br>XRP 2.39662939049908 | | |
| 3.1.236083 | JACOB RANDLEV | ADDRESS REDACTED | | | ADA 0.000000260920446304<br>BTC 0.10830605861474<br>CEL 213.484349331301<br>ETH 0.0715228464431568<br>LTC 1.00262023177412<br>XLM 17.8134483 | | |
| 3.1.236084 | JACOB RANER | ADDRESS REDACTED | | | ADA 0.111900194722813<br>BTC 0.00001428024673344<br>USDC 0.0857065535961235<br>USDT ERC20 0.469727608230425 | | |
| 3.1.236085 | JACOB RASK | ADDRESS REDACTED | | | ADA 0.508869934398815<br>DOT 0.13681886012486<br>ETH 0.0113970675419401<br>LUNC 225.953865517834<br>MATIC 1.32602030532255<br>USDC 0.562682916800518 | | |
| 3.1.236086 | JACOB RATHGEBER | ADDRESS REDACTED | | | ADA 0.000000266883519542<br>AVAX 0.00748878167789947<br>BTC 0.000020577718377962<br>CEL 0.0519291892505704<br>DOT 0.196597133827877<br>ETH 0.000851017508721286<br>LUNC 0.0129026761882399<br>MATIC 0.00258549061112029<br>SOL 0.000489545730961046<br>USDT ERC20 0.0251584478984839 | | |
| 3.1.236087 | JACOB RATHKE | ADDRESS REDACTED | | | ADA 0.0596496004789487<br>DOT 1.18734874866247<br>MATIC 0.635283429258984 | | |
| 3.1.236088 | JACOB RAUCH | ADDRESS REDACTED | | | BTC 0.00162443062213086<br>ETH 1.03070969183688 | | |
| 3.1.236089 | JACOB RAVN | ADDRESS REDACTED | | | ADA 2064.86536691776<br>BTC 0.119773259255599<br>CEL 27.2041697403405<br>COMP 1.58057364<br>DOT 11.3635726474082<br>ETH 1.18327107442033<br>SOL 5.00766658303429<br>XLM 27.0193916 | | |
| 3.1.236090 | JACOB RE | ADDRESS REDACTED | | | CEL 1.15653938624662<br>SGB 0.362311493214596<br>XRP 2.37002051259159 | | |
| 3.1.236091 | JACOB REESE | ADDRESS REDACTED | | | BTC 0.0011130589426249<br>ETH 0.0909982918619203 | | |
| 3.1.236092 | JACOB REESE | ADDRESS REDACTED | | | BTC 0.000000459535952783<br>ETH 0.00112589217968905<br>USDC 44.1972334053278 | BTC 0.000000002119771781<br>USDC 0.00123530320302937 | |
| 3.1.236093 | JACOB REESON | ADDRESS REDACTED | | | BTC 0.0167969099104746<br>CEL 1.99685849684013<br>DOT 9.46536766162121<br>ETH 0.03540549<br>LINK 11.9960871440525 | | |
| 3.1.236094 | JACOB REGALADO | ADDRESS REDACTED | | | BTC 0.0479359758130481<br>ETH 0.872713743004328 | BTC 0.0084765<br>ETH 0.23588062 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236095 | JACOB REICHERT | ADDRESS REDACTED | | | ADA 246.347684469325<br>BTC 0.168697273435753<br>LINK 40.0157581147904<br>MATIC 1227.05703025675<br>MCDAI 42.3978452841409<br>USDC 2546.5907170954 | | |
| 3.1.236096 | JACOB REID STIFF | ADDRESS REDACTED | | | BTC 0.00163409487854596<br>DOGE 3.32464876484543<br>ETH 0.00277665290153884 | | |
| 3.1.236097 | JACOB REILLY HIRTZ | ADDRESS REDACTED | | | | BTC 0.00283286255384591 | |
| 3.1.236098 | JACOB REINAGEL | ADDRESS REDACTED | | | ETC 5.24589375125964 | ETC 0.0325483288264707<br>MATIC 27.70950048 | |
| 3.1.236099 | JACOB REINEN-HAMILL | ADDRESS REDACTED | | | BTC 0.0214310242013237<br>ETH 0.000354390111046472 | | |
| 3.1.236100 | JACOB REINHARDT | ADDRESS REDACTED | | | BTC 0.00181079204095558<br>ETH 0.352536549411631 | | |
| 3.1.236101 | JACOB REISE | ADDRESS REDACTED | | | ADA 10.3112127112647<br>BTC 0.00249056476410173<br>ETH 1.28556090096339 | | |
| 3.1.236102 | JACOB REMPEL | ADDRESS REDACTED | | | BTC 0.0618678015900904<br>CEL 2.0707782743869 | | |
| 3.1.236103 | JACOB REMY | ADDRESS REDACTED | | | BTC 0.000020747336656748<br>ETH 0.000012951295154959<br>GUSD 0.0225029040953417<br>SNX 0.192584528489592<br>USDC 1.85728763199429 | | |
| 3.1.236104 | JACOB REPKO | ADDRESS REDACTED | | | BTC 0.000620866443920049<br>ETH 0.00169252281882597 | | |
| 3.1.236105 | JACOB RETTIG | ADDRESS REDACTED | | | CEL 1.0799878599189 | | |
| 3.1.236106 | JACOB REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000003299934908 | | |
| 3.1.236107 | JACOB RHOADS | ADDRESS REDACTED | | | MATIC 0.866282311858758 | | |
| 3.1.236108 | JACOB RICH | ADDRESS REDACTED | | | BTC 0.537623984040431 | | |
| 3.1.236109 | JACOB RICH WARTENA | ADDRESS REDACTED | | | ETH 0.00169635433633079 | | |
| 3.1.236110 | JACOB RICHARDS | ADDRESS REDACTED | | | BTC 0.00793072680807967 | | |
| 3.1.236111 | JACOB RICHARDS | ADDRESS REDACTED | | | AAVE 0.00123698964544097<br>BCH 0.00132815761465024<br>BTC 0.244572554800269<br>COMP 0.000173761651093764<br>EOS 0.00803118995533762<br>ETH 0.000793297912691915<br>LINK 0.00221931359881421<br>LTC 0.000578444877168764<br>LUNC 0.000371022135049332<br>MANA 0.0150592787488204<br>MATIC 171.245153846166<br>SNX 0.0419245689853873<br>UNI 0.00370961380041451<br>USDC 0.406759897128818<br>USDT ERC20 9.12744729197838<br>XLM 101.932656603245 | BTC 0.000000003<br>USDC 0.000000011762326985 | |
| 3.1.236112 | JACOB RICHARDSON | ADDRESS REDACTED | | | BTC 0.0413234639799153<br>ETC 0.000321875120940867<br>ETH 0.230319508957975<br>LTC 3.21103186403299<br>MATIC 356.4344425993<br>MCDAI 17.1727355841598<br>USDC 0.00828910682771322<br>XLM 450.57539073595 | | |
| 3.1.236113 | JACOB RIGDON | ADDRESS REDACTED | | | BTC 0.000053417041018589 | | |
| 3.1.236114 | JACOB RILEY MEDRANO | ADDRESS REDACTED | | | BTC 0.000009293433486771<br>ETH 0.000154634385921902 | | |
| 3.1.236115 | JACOB RING ROTH INVESTMENT TRUST | LA HONDA DRIVE, ANCHORAGE, ALASKA 99517 | | | BTC 4.78964705923314<br>ETH 126.42853774223<br>LTC 59.8102019596159 | | |
| 3.1.236116 | JACOB RINGLER | ADDRESS REDACTED | | | BTC 0.000003050181935635 | | |
| 3.1.236117 | JACOB RINGSTAD | ADDRESS REDACTED | | | BTC 0.00000003685801393<br>ETH 0.000321406950937742 | | |
| 3.1.236118 | JACOB RIOS | ADDRESS REDACTED | | | ADA 39.8132265923323<br>BTC 0.00421472218270275<br>ETH 1.03517200718898<br>LTC 0.344159974934002 | | |
| 3.1.236119 | JACOB RITTHALER | ADDRESS REDACTED | | | BTC 0.000708652860695416 | | |
| 3.1.236120 | JACOB RIVAS-FONSECA | ADDRESS REDACTED | | | ETH 0.000488493674952427 | | |
| 3.1.236121 | JACOB RIVERA | ADDRESS REDACTED | | | BTC 0.00006571945618454<br>ETH 0.00104734636839429 | | |
| 3.1.236122 | JACOB ROBERT PALMER | ADDRESS REDACTED | | | BTC 0.00403188656129739<br>USDC 460.518223164433 | | |
| 3.1.236123 | JACOB ROBERT THIES | ADDRESS REDACTED | | | AVAX 23.6018163530064<br>BTC 0.0591894778728396<br>MATIC 1647.75594868929 | MATIC 914 | |
| 3.1.236124 | JACOB ROBERTS | ADDRESS REDACTED | | | ADA 567.603225963066<br>BTC 0.000002950197159738<br>ETH 0.588190082486433<br>XLM 452.131377076822 | | |
| 3.1.236125 | JACOB ROBERTS | ADDRESS REDACTED | | | BTC 0.0000006746426293<br>XRP 0.000000073442305184 | | |
| 3.1.236126 | JACOB ROBERTS | ADDRESS REDACTED | | | BTC 0.00000520706886895<br>ETH 1.95515359497678<br>MATIC 0.489405703539772<br>SNX 0.0531359114566793<br>SUSHI 0.0341524092514451<br>USDC 14.4821249029011 | | |
| 3.1.236127 | JACOB ROBERTS | ADDRESS REDACTED | | | ADA 0.23751415213532<br>BTC 0.000015211547618016<br>DOT 18.8601207837772<br>MANA 80.3542557571285<br>MATIC 142.669364235387<br>USDC 0.261047688537525<br>XLM 0.133397178363444 | DOGE 998.42656529 | |
| 3.1.236128 | JACOB ROBERTSON | ADDRESS REDACTED | | | BTC 0.00002739225972015<br>ETH 0.000098557719348172 | | |
| 3.1.236129 | JACOB ROBINETT | ADDRESS REDACTED | | | ADA 0.174086040062973<br>BTC 0.000000196161516406<br>ETH 0.00000273756771212399<br>LINK 0.0106829720354378<br>USDT ERC20 0.0180211086297606 | ADA 207.521102942198<br>BTC 0.00014740922642987<br>ETH 0.00222394398183929<br>LINK 29.1865555016721<br>USDT ERC20 12.4297653685885 | |
| 3.1.236130 | JACOB ROBINS | ADDRESS REDACTED | | | BTC 0.00000003303650995<br>CEL 1.11613848905263<br>USDT ERC20 0.00949657704856548 | | |
| 3.1.236131 | JACOB ROBINSON | ADDRESS REDACTED | | | BTC 0.0844004783167681<br>SOL 0.00280961372182762<br>USDC 15319.4347733218 | | BTC 0.0004677049717<br>SOL 0.000000545459201663 |
| 3.1.236132 | JACOB RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.192744834583758 | | |
| 3.1.236133 | JACOB RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.00567257965084283<br>BTC 0.00153503724226438<br>DOT 0.0293424901326099<br>MATIC 3.25756857150554<br>MCDAI 10.0004573599631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236134 | JACOB ROELOF CRAMER | ADDRESS REDACTED | | | BAT 0.0730230439665799<br>COMP 0.000062501579095123<br>MATIC 0.268911393093517 | | |
| 3.1.236135 | JACOB ROGERS | ADDRESS REDACTED | | | ADA 104.27577798706<br>DOT 5.54461740259912<br>ETH 0.534068980496027 | | |
| 3.1.236136 | JACOB ROHDE | ADDRESS REDACTED | | | USDT ERC20 0.984767549993806 | | |
| 3.1.236137 | JACOB ROLLISON | ADDRESS REDACTED | | | BTC 0.00255079244967121<br>CEL 176.109723032311<br>USDC 7.58340905965565<br>XLM 32.9219173801971<br>XRP 0.000000125866065828 | | |
| 3.1.236138 | JACOB ROMANO | ADDRESS REDACTED | | | DOGE 1.99440036250282 | | |
| 3.1.236139 | JACOB ROMOHR | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.236140 | JACOB ROOD | ADDRESS REDACTED | | | ADA 1691.06739447946<br>DOT 106.43371761547<br>MATIC 385.639865987206<br>XLM 2607.47027324946<br>XRP 932.689575 | | |
| 3.1.236141 | JACOB ROPECKA | ADDRESS REDACTED | | | BTC 0.00931432999478553<br>ETH 1.03979733078494<br>LINK 103.448650892324<br>USDC 249.478852000772 | | |
| 3.1.236142 | JACOB ROPER | ADDRESS REDACTED | | | 1INCH 1570.84292277294<br>AAVE 6.18893955947694<br>BCH 0.00596288328224536<br>BTC 0.00657860012591412<br>CEL 0.701032121999664<br>DASH 0.00448061901867463<br>EOS 0.0119257533318423<br>ETH 0.0396909237846635<br>LINK 111.886330658531<br>LTC 0.00399376255357795<br>MATIC 2206.84859456203<br>SGB 239.909699430218<br>SNX 1.12211109718203<br>UMA 101.81685533304<br>UNI 140.882093421796<br>USDC 0.485069114948497<br>USDT ERC20 0.562955259024674<br>XRP 1.29103083347522<br>ZRX 116.60776932778 | | |
| 3.1.236143 | JACOB ROPP | ADDRESS REDACTED | | | BTC 0.00048519516018401<br>ETH 0.00000714644489844<br>LINK 1.20179581472551<br>SNX 0.587873546061606<br>XRP 0.00000068965114621 | | |
| 3.1.236144 | JACOB ROSCA | ADDRESS REDACTED | | | BTC 0.0520205651357632<br>CEL 17.6013269197186<br>USDC 478.839191 | | |
| 3.1.236145 | JACOB ROSELAND | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.236146 | JACOB ROSEN | ADDRESS REDACTED | | | BTC 0.000012641229377933<br>ETH 0.016599715500017 | BTC 0.00000000926549544 | |
| 3.1.236147 | JACOB ROSEN | ADDRESS REDACTED | | | BTC 0.000058277159201233<br>USDC 2.3671319228541 | | |
| 3.1.236148 | JACOB ROSSI | ADDRESS REDACTED | | | USDC 554.015622338728 | | |
| 3.1.236149 | JACOB ROTTON | ADDRESS REDACTED | | | BAT 0.225165190457034<br>BTC 0.0000182161762641969<br>CEL 26.2767294597647<br>DASH 0.000605841381490182<br>ETH 0.000023908256572936<br>LINK 0.00973264287440208<br>SNX 0.0667506051416062<br>XLM 0.116186544866744<br>ZEC 0.00133378215949194<br>ZRX 0.0705892073723663 | | |
| 3.1.236150 | JACOB ROY NICHOLAS | ADDRESS REDACTED | | | BTC 0.000000142458023714<br>MATIC 0.479101402769564 | BTC 0.00000084271301547<br>MATIC 0.000000384532796772 | |
| 3.1.236151 | JACOB ROYER | ADDRESS REDACTED | | | BTC 0.000007057175174864<br>ETH 0.000047929396977069<br>MATIC 18646.0449195789<br>MCDAI 0.121249562201528 | MATIC 1048.13008588207 | |
| 3.1.236152 | JACOB ROYSTON | ADDRESS REDACTED | | | BTC 0.0263941469879768<br>CEL 157.120761007422<br>USDC 225 | | |
| 3.1.236153 | JACOB RUBIN | ADDRESS REDACTED | | | BCH 0.000142103256510287<br>BTC 0.000000101157106243<br>ETH 0.000000654616760852<br>MATIC 0.0196378821799167<br>MCDAI 0.684646332081098<br>PAXG 0.000003391243263254<br>TUSD 0.00509858610333772<br>USDT ERC20 0.00289360888072279 | | |
| 3.1.236154 | JACOB RUDMAN | ADDRESS REDACTED | | | BTC 0.0916782252216847<br>ETH 0.696842322533491 | | |
| 3.1.236155 | JACOB RUFENER | ADDRESS REDACTED | | | BTC 0.0100426578324799<br>ETH 0.0373506845245952<br>LUNC 5.5691959407592<br>USDC 939.475395808084 | | BTC 0.000747216618097586 |
| 3.1.236156 | JACOB RUIZ | ADDRESS REDACTED | | | ADA 0.130015889920799<br>BTC 0.000001260781049812<br>ETH 0.000083092278130218<br>MATIC 0.23894153634787 | ADA 0.000000878094835897<br>BTC 0.000000005194943093 | |
| 3.1.236157 | JACOB RUMPH | ADDRESS REDACTED | | | BTC 0.000000006670467114<br>CEL 0.0447641165170627 | | |
| 3.1.236158 | JACOB RUSSELL | ADDRESS REDACTED | | | BTC 0.000002360758105265<br>CEL 0.12085374691206 | | |
| 3.1.236159 | JACOB RUSSELL | ADDRESS REDACTED | | | CEL 1.41027627385406<br>LINK 0.023962486538699<br>SGB 311.239921084759<br>XRP 1.77026468936102 | | |
| 3.1.236160 | JACOB RYAN | ADDRESS REDACTED | | | MATIC 2.78547190953712 | | |
| 3.1.236161 | JACOB SALERNO | ADDRESS REDACTED | | | BTC 0.000002895850676567<br>ETH 0.0214279765557579 | | |
| 3.1.236162 | JACOB SALVATORE MESSINA | ADDRESS REDACTED | | | BTC 0.000845027543970377<br>DOGE 38843.0974886679<br>DOT 154.205296332661<br>ETH 2.77064300669164<br>MATIC 325.186668246213<br>USDC 1063.02410361501 | DOGE 15942.45 | |
| 3.1.236163 | JACOB SAMUEL MERJAN | ADDRESS REDACTED | | | BTC 0.0144325637743963<br>PAXG 6.06254831341438 | BTC 0.03181086 | |
| 3.1.236164 | JACOB SANDER | ADDRESS REDACTED | | | BTC 0.0547318315864037 | | |
| 3.1.236165 | JACOB SANDSTROM | ADDRESS REDACTED | | | ETH 0.0148718400606733 | | |
| 3.1.236166 | JACOB SANTOS | ADDRESS REDACTED | | | BTC 0.00903828592895182 | | |
| 3.1.236167 | JACOB SAPHOW | ADDRESS REDACTED | | | BTC 0.00066976108705351<br>DOT 1.46211601566991<br>ETH 0.00500857152681965<br>MATIC 18.9575333600386<br>SNX 0.416612487942272 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236168 | JACOB SATTER | ADDRESS REDACTED | | | ADA 0.307784504449872<br>BTC 0.000011798194282811<br>ETH 0.0000593071687367359 | | |
| 3.1.236169 | JACOB SATTERFIELD | ADDRESS REDACTED | | | ADA 772.182738491529<br>BTC 0.0176803471298914<br>DOT 21.6776036279297<br>MATIC 663.1309901550161 | | |
| 3.1.236170 | JACOB SAUNTE | ADDRESS REDACTED | | | ADA 537.352174699446<br>BNB 1.09542288641583<br>BTC 0.00185967167862557<br>CEL 408.612570087297<br>USDC 3623.97672355058 | | |
| 3.1.236171 | JACOB SCAFF | ADDRESS REDACTED | | | BTC 0.000000575096207856 | | |
| 3.1.236172 | JACOB SCHADLER | ADDRESS REDACTED | | | BTC 0.0285657572424026<br>ETH 0.775329553997488<br>MATIC 325.80462726138<br>MCDAI 0.0342588445683995 | | |
| 3.1.236173 | JACOB SCHAFFER | ADDRESS REDACTED | | | BTC 0.0282214117727637<br>ETH 0.151639611759555<br>USDC 1139.50994689513 | | |
| 3.1.236174 | JACOB SCHAUMLOEFFEL | ADDRESS REDACTED | | | BAT 0.207865069888041<br>BTC 0.0327627924530901<br>ETH 0.140318078181327<br>LINK 0.00591776044754294<br>USDC 3273.90055657005<br>USDT ERC20 3.0838444114438<br>XLM 0.401199364187396 | | |
| 3.1.236175 | JACOB SCHENK | ADDRESS REDACTED | | | BTC 0.174142748012376<br>DOT 5.2489673072093<br>ETH 1.11991451467282<br>LINK 99.1658733117507<br>MATIC 681.94069301869<br>SOL 22.4888745178858 | | |
| 3.1.236176 | JACOB SCHER | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 39.6897088450784 | | |
| 3.1.236177 | JACOB SCHLADWEILER | ADDRESS REDACTED | | | ADA 40.2025705484859<br>BTC 0.00120009335986885<br>ETH 0.0313769129482699 | | |
| 3.1.236178 | JACOB SCHLEIHAUF | ADDRESS REDACTED | | | BTC 0.0101495925902611 | | |
| 3.1.236179 | JACOB SCHMIDT | ADDRESS REDACTED | | | AVAX 8.9698083082739<br>DOT 19.8368391769542 | | |
| 3.1.236180 | JACOB SCHMITT | ADDRESS REDACTED | | | ETH 0.000241166717333158 | | |
| 3.1.236181 | JACOB SCHMOLTZE | ADDRESS REDACTED | | | CEL 1.10795596868494 | | |
| 3.1.236182 | JACOB SCHNEIDER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.236183 | JACOB SCHØLER | ADDRESS REDACTED | | | BTC 0.000687504015421902<br>CEL 0.528587029076328<br>DOT 0.026112826126224<br>ETH 0.000086298302120718<br>LINK 59.9508066225121 | | |
| 3.1.236184 | JACOB SCHOON | ADDRESS REDACTED | | | ETH 0.00395862259313753<br>UNI 0.0147503136104505 | | |
| 3.1.236185 | JACOB SCHOOP | ADDRESS REDACTED | | | BTC 0.015894071948166<br>ETH 0.0454716919827941 | | |
| 3.1.236186 | JACOB SCHOU | ADDRESS REDACTED | | | BTC 0.000000007216578627<br>CEL 0.880922413644292 | | |
| 3.1.236187 | JACOB SCHRADER | ADDRESS REDACTED | | | COMP 0.00737502050705298 | | |
| 3.1.236188 | JACOB SCHRAVERUS | ADDRESS REDACTED | | | BTC 0.000652860436370765<br>DOT 0.00311818375646147<br>ETH 0.0153878205974478<br>MATIC 6.02414634331773 | | |
| 3.1.236189 | JACOB SCICLUNA | ADDRESS REDACTED | | | BTC 0.417264620668661<br>CEL 912.392122181976<br>ETH 10.0965669078399 | | |
| 3.1.236190 | JACOB SCOGGINS | ADDRESS REDACTED | | | ADA 183.51853465536<br>BTC 0.0636024150888049<br>COMP 0.00298301143874406<br>DOT 168.66642277773<br>EOS 0.0593952865685119<br>ETH 4.06842799636548<br>LINK 50.9451556934362<br>MATIC 1067.45538611476<br>MCDAI 86.5588212967024<br>SNX 227.747604113834<br>XLM 2042.21256285721<br>XRP 0.000000791940310753 | MCDAI 1.56 | |
| 3.1.236191 | JACOB SCOTT GIER | ADDRESS REDACTED | | | ETH 0.00163557377668265 | | |
| 3.1.236192 | JACOB SCOTT NEFF | ADDRESS REDACTED | | | ETH 0.00171850704926178 | | |
| 3.1.236193 | JACOB SCRANTON | ADDRESS REDACTED | | | BTC 0.000167389552012621<br>CEL 0.511898851133575<br>ETH 0.00624115881171639<br>MATIC 0.00310292743943355<br>SNX 0.00076522045292157 | | |
| 3.1.236194 | JACOB SEIF | ADDRESS REDACTED | | | BTC 0.000114731602422319<br>CEL 1.15116892753898<br>EOS 71.0092238328656<br>ETH 0.00331472742096469<br>LTC 7.7996302482463<br>USDC 1.58757571970075 | | |
| 3.1.236195 | JACOB SELLAND | ADDRESS REDACTED | | | BTC 0.000114040326170635<br>DOT 0.0244129122790695<br>ETH 0.00288267910931436<br>LTC 0.000247278256850685<br>MATIC 1.12723800770661<br>UNI 0.00233868781556443<br>USDC 0.755206879894332 | BTC 0.000000614370197908<br>DOT 10.7263399018435<br>ETH 0.000001319502568281<br>LTC 0.000018300380400779<br>MATIC 0.0141636323799933<br>UNI 0.00204798043155892<br>USDC 0.00901840896504493 | |
| 3.1.236196 | JACOB SELLHORST | ADDRESS REDACTED | | | BTC 0.000049034591799932<br>DOT 0.0100068948963926<br>ETH 0.0014611928567975<br>MATIC 1.22063876616086<br>SOL 0.00117395765202975<br>USDC 0.00777127029972888 | DOT 0.000000000059010649<br>SOL 0.000000000342646332 | |
| 3.1.236197 | JACOB SESTAK | ADDRESS REDACTED | | | ADA 0.23214358685117<br>BTC 0.000112584582867652<br>ETH 1.44977755029611<br>LINK 18.9310955098513<br>LTC 2.55913595101117<br>MATIC 287.240760285233<br>SNX 19.7941402178258 | BTC 0.000000000651543988 | |
| 3.1.236198 | JACOB SETZER | ADDRESS REDACTED | | | AVAX 0.378574636231621<br>BTC 0.000000181597666966999<br>DOT 245.704165968387<br>ETH 0.0177272259931441<br>LUNC 132.234590701541<br>MATIC 12.3218895991557<br>SOL 0.131834690115907<br>USDC 28.0647875349304 | AVAX 0.000003032185729226<br>BTC 0.000000424306741751<br>ETH 0.000000401029938214<br>MATIC 20.9213072647393<br>SOL 0.000561588549492549<br>USDC 0.00304049952656426 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236199 | JACOB SEVERN | ADDRESS REDACTED | | | BAT 0.0175179967227508<br>BTC 0.000095327826677964<br>CEL 1.069387926163<br>DASH 0.000027493087771714<br>EOS 0.000936569311373694<br>ETH 0.00102848218390083<br>LTC 0.00061544732627715<br>OMG 0.00220030510340982<br>SGB 0.0248023894516496<br>XLM 0.272661483722445<br>XRP 0.165760969857089<br>ZRX 0.01522649479329 | | |
| 3.1.236200 | JACOB SHAFER | ADDRESS REDACTED | | | ADA 4.00780255356435<br>AVAX 0.0354187865455698<br>BTC 0.000225651547587022<br>DOT 0.0795286036470221<br>ETH 0.00306887534561039<br>LINK 0.0298388202715414 | ADA 0.000002965996374 03<br>BTC 0.000000006203895623 | |
| 3.1.236201 | JACOB SHAPIRO | ADDRESS REDACTED | | | AAVE 0.0222481460049228<br>BCH 0.0018017342682132<br>BTC 0.000106266531256921<br>ETH 0.0000276998688568879<br>LINK 0.603104939351407<br>MATIC 74.0124490993691<br>SNX 438.508034745394<br>UNI 0.0500490409681956<br>USDC 0.542083977400843 | BTC 0.000000003022842312<br>USDC 98.3225768111256 | |
| 3.1.236202 | JACOB SHAPIRO | ADDRESS REDACTED | | | BTC 0.000500841253652845<br>MATIC 1375.58739050785<br>MCDAI 31.9010134041094 | BTC 0.000000006155688803 | |
| 3.1.236203 | JACOB SHARBONO | ADDRESS REDACTED | | | BTC 0.00135370536489528<br>SNX 154.580179848443<br>USDC 415.826673445244 | | |
| 3.1.236204 | JACOB SHARP | ADDRESS REDACTED | | | BAT 307.788493853837<br>BCH 0.0261079958132277<br>BSV 0.412628116533297<br>BTC 0.0368128905922669<br>CEL 268.737844308969<br>DASH 0.53491088328699<br>EOS 14.2154614299353<br>ETC 10.4077628451515<br>ETH 1.42466028076966<br>LTC 0.827755518532424<br>SGB 52.6628729951334<br>UNI 29.8503212976952<br>USDC 0.155545281650131<br>XLM 1922.44205810563<br>XRP 355.427353359726<br>ZEC 0.0122743556043233 | | |
| 3.1.236205 | JACOB SHARPE | ADDRESS REDACTED | | | BTC 0.00000599683304099<br>CEL 0.00109397275363554<br>ETH 0.000438378517369043 | | |
| 3.1.236206 | JACOB SHATTUCK | ADDRESS REDACTED | | | BTC 0.000119080191575693 | | |
| 3.1.236207 | JACOB SHAW | ADDRESS REDACTED | | | BTC 0.0192425525201269<br>USDC 2905.94220170098 | | |
| 3.1.236208 | JACOB SHEARER | ADDRESS REDACTED | | | BTC 0.00116500842680705<br>MATIC 16.3132318609329 | BTC 0.0062267 | |
| 3.1.236209 | JACOB SHEEHAN | ADDRESS REDACTED | | | AAVE 10.5122608115896<br>MATIC 24528.832023993 | | |
| 3.1.236210 | JACOB SHELDON | ADDRESS REDACTED | | | ADA 20.4465851276527<br>BTC 0.006108881832445<br>ETH 0.108593466967453<br>XLM 32.5699044213105 | | |
| 3.1.236211 | JACOB SHEN | ADDRESS REDACTED | | | ADA 430.994628204369<br>AVAX 4.11066273891527<br>BCH 1.03074750485961<br>BNT 80.2227924035049<br>BTC 0.000069734792774154<br>COMP 1.23735036781443<br>DASH 1.89826882831916<br>DOT 10.6877473173851<br>ETH 1.05886377365104<br>LINK 207.801200202973<br>LTC 2.03941187721515<br>MANA 190.112037592515<br>MATIC 1068.43339657563<br>MCDAI 42.6391539102487<br>SOL 3.06082626079826<br>USDC 12240.0690598442 | CEL 120.346335848495 | |
| 3.1.236212 | JACOB SHIELDS | ADDRESS REDACTED | | | BTC 0.0043138430109 03 | | |
| 3.1.236213 | JACOB SHOGREN | ADDRESS REDACTED | | | BCH 0.0080396276184526<br>USDC 104.740557090882 | BCH 0.00012238 | |
| 3.1.236214 | JACOB SHOOK | ADDRESS REDACTED | | | USDC 0.000000752416564916 | | |
| 3.1.236215 | JACOB SHOOP | ADDRESS REDACTED | | | USDC 16.4999345750514 | | |
| 3.1.236216 | JACOB SHOPTAUGH | ADDRESS REDACTED | | | AAVE 0.0273906328464795<br>BAT 0.738495961161678<br>BTC 0.000200094403332154<br>DOT 0.265085030145251<br>MATIC 33.1754613458521<br>SNX 1.2945493623065 | BTC 0.000000000860867706<br>DOT 0.000000000023554636 | |
| 3.1.236217 | JACOB SHOULTZ | ADDRESS REDACTED | | | BTC 0.239604887859373<br>ETH 7.67532647958331<br>LUNC 27.573967873104<br>MATIC 4003.36098551884<br>USDC 1065.18318561878 | USDC 90.64 | |
| 3.1.236218 | JACOB SHULTIS | ADDRESS REDACTED | | | BTC 0.00162961490425886<br>CEL 1.15116892753898<br>ETH 1.03891737229465 | | |
| 3.1.236219 | JACOB SHULTIS | ADDRESS REDACTED | | | BTC 0.00336318092961904 | | |
| 3.1.236220 | JACOB SHUTE | ADDRESS REDACTED | | | BTC 0.000235056824446792 | | |
| 3.1.236221 | JACOB SILTERRA | ADDRESS REDACTED | | | BTC 0.0000014671625806 1999<br>USDC 0.00295078485274245 | BTC 0.000000008299703169<br>USDC 0.000000356347429037 | |
| 3.1.236222 | JACOB SIMMONDS | ADDRESS REDACTED | | | CEL 0.00863938389239269<br>LTC 0.000098939157388225 | | |
| 3.1.236223 | JACOB SIMONS | ADDRESS REDACTED | | | ADA 23.3356886402965<br>BTC 0.0713988927733897<br>CEL 1.11767224780196<br>ETH 0.983435403857422<br>SOL 1.51711904818352<br>USDC 20070.7193524882<br>XLM 19.4662035665503 | | |
| 3.1.236224 | JACOB SIMONSEN | ADDRESS REDACTED | | | ADA 0.480217039079162<br>BTC 0.00271001209862954<br>CEL 9.19783708640018<br>USDT ERC20 0.000000194334897034 | | |
| 3.1.236225 | JACOB SIMPSON | ADDRESS REDACTED | | | BTC 0.00006125336220886<br>CEL 0.0502389201981203<br>ETH 0.000108719307847622<br>XRP 0.144604031373544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236226 | JACOB SIMS | ADDRESS REDACTED | | | BTC 0.00539271394971074<br>ETH 3.83110868017683<br>LTC 7.58596941186495<br>SNX 100.060944354509<br>USDC 572.462879543559 | | |
| 3.1.236227 | JACOB SIROIS-COUSINEAU | ADDRESS REDACTED | | | BTC 0.000000005018883565<br>CEL 4.65637924035856 | | |
| 3.1.236228 | JACOB SITOWSKI | ADDRESS REDACTED | | | BAT 0.0324190702078009<br>BCH 0.00000000152289287699999<br>BSV 15.3378118021737<br>BTC 0.000008774225400726<br>ETH 0.000025596369840351<br>LTC 0.00000005070689121<br>MCDAI 0.0124421187273064<br>PAX 0.000281612403376827<br>SNX 18.8809671990017<br>USDC 19.135057009398<br>ZEC 0.000010600337067107 | BCH 0.000014109976396548<br>BTC 0.000000001801335607<br>ETH 0.0197030295742015<br>LTC 0.000104161518033804<br>MCDAI 31.6511552039747<br>PAX 0.468985628960094<br>ZEC 0.24387902010169 | |
| 3.1.236229 | JACOB SKILDAL NIELSEN | ADDRESS REDACTED | | | BTC 0.412093352465779<br>CEL 121.419497860663<br>EOS 53.4297<br>ETH 3.10014463915703<br>LTC 0.00152228011518404 | | |
| 3.1.236230 | JACOB SKILLICORN | ADDRESS REDACTED | | | BAT 4.35000565999999<br>BTC 0.0000007<br>CEL 1.34366556712467<br>SOL 0.0000000000391688<br>USDC 0.008<br>USDT ERC20 0.000000131819401798 | | |
| 3.1.236231 | JACOB SKJODT KENNIG | ADDRESS REDACTED | | | BCH 0.491118101114369<br>BNT 12.06<br>BTC 0.111344958989952<br>CEL 50.4233648627317<br>DOT 3.13376851489237<br>ETH 0.256211546530643<br>LTC 2.57190017957719<br>XLM 306.691128143698<br>XRP 51.5812359816966 | | |
| 3.1.236232 | JACOB SKORDAL | ADDRESS REDACTED | | | ETH 0.000253173915628363 | | |
| 3.1.236233 | JACOB SLOAN | ADDRESS REDACTED | | | CEL 1.06073086372921 | | |
| 3.1.236234 | JACOB SMALLWOOD | ADDRESS REDACTED | | | BTC 0.365999032623063<br>ETH 1.37724782201719<br>LTC 13.3632861287161 | | |
| 3.1.236235 | JACOB SMED | ADDRESS REDACTED | | | BTC 0.000015394226660734<br>ETH 0.000147372482368302 | | |
| 3.1.236236 | JACOB SMITH | ADDRESS REDACTED | | | MATIC 2.22757148335364 | | |
| 3.1.236237 | JACOB SMITH | ADDRESS REDACTED | | | BCH 0.0001215582524257<br>BSV 0.000531169593660255<br>BTC 0.00000143844894185<br>CEL 1.15635629165153<br>COMP 0.0336302522115066<br>ETH 0.000002400468108231<br>SNX 0.0304552411548005<br>UNI 0.0010524997447247<br>USDC 0.00000051578906077099 | | ETH 0.0344479525423396 |
| 3.1.236238 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.0674759659866113<br>COMP 0.0297806726946832<br>XLM 47.6077152313116 | | |
| 3.1.236239 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.000008806802511282<br>ETH 0.00430419433062677 | | |
| 3.1.236240 | JACOB SMITH | ADDRESS REDACTED | | | AAVE 0.00261345415785316<br>BTC 0.000449312810512329<br>DOT 0.0662517037937494<br>ETH 0.00256812483844881<br>LINK 0.0252412898016898<br>MATIC 1.52185396807686<br>USDC 11.0248652181232 | BTC 0.000000006347407041 | |
| 3.1.236241 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.00277415666071646<br>BUSD 400<br>CEL 16.079643693396 | | |
| 3.1.236242 | JACOB SMITH | ADDRESS REDACTED | | | CEL 1.09711081717011 | | |
| 3.1.236243 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.0838011435997186<br>CEL 181.086978745472<br>ETH 0.692320425993246<br>LINK 51.0553165365941<br>USDC 2195.17924215479 | | |
| 3.1.236244 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.000006094449447497<br>CEL 1.14446934763821<br>MATIC 0.0301088392696265<br>SGB 177.238629477326<br>USDT ERC20 0.266626988716916<br>XRP 0.000000803688072869 | BTC 0.000000001277077081 | |
| 3.1.236245 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.000001022574660549<br>LINK 0.435779289291066 | | |
| 3.1.236246 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.000791758512914815<br>CEL 21.9480526151654<br>LINK 14.49368434<br>SNX 32.27437677<br>USDC 1.41180364890028 | | |
| 3.1.236247 | JACOB SMITH | ADDRESS REDACTED | | | BTC 0.00124638415662303<br>ETH 0.157045834845768 | | |
| 3.1.236248 | JACOB SMITH | ADDRESS REDACTED | | | CEL 0.000825130251217063 | | |
| 3.1.236249 | JACOB SMITHIES | ADDRESS REDACTED | | | CEL 0.00877406176309746 | | |
| 3.1.236250 | JACOB SMOLIN | ADDRESS REDACTED | | | BTC 0.00082705350740713<br>USDC 849.626253881075 | | |
| 3.1.236251 | JACOB SMOLINSKI | ADDRESS REDACTED | | | BTC 0.00308760639001974 | | |
| 3.1.236252 | JACOB SMYTH | ADDRESS REDACTED | | | ADA 0.0906027460751172<br>BTC 0.000009502220560 53<br>ETC 0.000893955225118343<br>ETH 0.00117873352606713<br>LTC 0.000419395520370759<br>MATIC 1.71720383452943<br>SGB 704.874105924656<br>SOL 0.00751022246749765<br>USDC 0.935907502778968<br>XLM 0.145510297328168<br>XRP 0.780308574262367<br>ZRX 0.061078179053314 | | |
| 3.1.236253 | JACOB SNOW | ADDRESS REDACTED | | | BTC 0.0052681724921929 | | |
| 3.1.236254 | JACOB SNYDER | ADDRESS REDACTED | | | BTC 0.0114921501418137<br>ETH 0.000539615627978177 | | |
| 3.1.236255 | JACOB SOKOL | ADDRESS REDACTED | | | BTC 0.000002121561055978<br>DOT 0.0169153000899696<br>MATIC 0.988205486216549 | | |
| 3.1.236256 | JACOB SOSA | ADDRESS REDACTED | | | CEL 0.024509972853841<br>MATIC 1.39867555156865 | | |
| 3.1.236257 | JACOB SOTO | ADDRESS REDACTED | | | BTC 0.00129683292237606<br>MANA 13.5012311049306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236258 | JACOB SOWDER | ADDRESS REDACTED | | | BTC 0.000251497949482006<br>DOT 0.0103665681425345<br>MATIC 57.3146235739725 | | |
| 3.1.236259 | JACOB SPANGENTHAL | ADDRESS REDACTED | | | AAVE 16.0774588029713<br>ADA 39721.6406670981<br>BSV 0.474094208005331<br>BTC 0.267276974868849<br>COMP 0.353930055802651<br>ETH 42.8572989430896<br>LINK 910.527393156461<br>LTC 3.06855567475978<br>MATIC 17712.4704473769<br>SNX 0.980112559784893<br>SOL 28.8644846620526<br>UNI 225.698876056796<br>USDC 17.6101772685135<br>XLM 1.8842444745118 | | |
| 3.1.236260 | JACOB SPANGLER | ADDRESS REDACTED | | | BTC 0.00653597202729707 | | |
| 3.1.236261 | JACOB SPEICHER | ADDRESS REDACTED | | | BTC 0.0147893493690489<br>CEL 111.400289684405<br>DOT 54.1799396415383<br>ETH 2.27211920504394<br>KNC 102.61065959662<br>LINK 33.9557511134687<br>MATIC 8425.88312589908<br>SGB 585.707187438906<br>UNI 149.092004500455<br>USDC 11.1653799711588<br>XLM 986.551224429204<br>XRP 3831.16429284845 | | |
| 3.1.236262 | JACOB SPERA | ADDRESS REDACTED | | | CEL 1.06076868574894<br>XLM 0.0491211771406628 | | |
| 3.1.236263 | JACOB SPEVAK | ADDRESS REDACTED | | | BTC 0.000001186297686948<br>GUSD 0.592953562508951<br>USDC 0.323442679364605 | | |
| 3.1.236264 | JACOB SPEYBROECK | ADDRESS REDACTED | | | BTC 0.0346518448313937<br>ETH 0.218344473937711<br>LINK 1.69882297045541<br>XLM 20.4055990167457 | | |
| 3.1.236265 | JACOB SPIGELMAN | ADDRESS REDACTED | | | ADA 343.699132047647<br>BTC 0.018562085719193<br>ETH 0.602623407019322<br>MATIC 260.137103630296<br>USDC 1.2810493621617 | | |
| 3.1.236266 | JACOB SPILMAN | ADDRESS REDACTED | | | | BTC 0.0488100592961254<br>DOT 81.949<br>ETH 0.38714548<br>USDC 92.37 | |
| 3.1.236267 | JACOB SPITERI | ADDRESS REDACTED | | | BTC 0.228811555427688<br>CEL 37.3299620498556 | | |
| 3.1.236268 | JACOB ST. PIERRE | ADDRESS REDACTED | | | CEL 0.423661822071354<br>SGB 0.216346683912915<br>XRP 1.45900767481219 | | |
| 3.1.236269 | JACOB STADTLANDER | ADDRESS REDACTED | | | AAVE 5.29694908289301<br>BTC 0.112683164071978<br>ETH 2.16095108610617<br>KNC 582.220643227643<br>LINK 208.533458519589<br>SNX 22.5259175689086<br>USDC 2848.93096077937<br>XRP 3306.35234284692 | | |
| 3.1.236270 | JACOB STANFORD MILLER | ADDRESS REDACTED | | | | BTC 0.0405500989769944 | |
| 3.1.236271 | JACOB STANLEY MELBY | ADDRESS REDACTED | | | BTC 0.000772171965550781<br>ETH 0.000023275171342551<br>USDC 0.0125602575394532 | | |
| 3.1.236272 | JACOB STANLEY REATEGUI | ADDRESS REDACTED | | | ADA 0.248770956799441<br>BTC 0.000008665908943459<br>MATIC 1.0799493129017<br>USDC 0.0919519384558513<br>USDT ERC20 0.505813152282166 | ADA 0.002<br>BTC 0.000000865169874554<br>MATIC 99.3838848705641<br>USDC 95.1223273637098 | |
| 3.1.236273 | JACOB STANTON | ADDRESS REDACTED | | | AAVE 1.06954782877007<br>BTC 1.06220789412002<br>ETH 3.36293047645831<br>GUSD 7.54452237372906<br>MATIC 1267.88197090827<br>SNX 111.722270888526<br>USDC 10.9608220230607<br>XRP 304.3597 | | |
| 3.1.236274 | JACOB STANTON | ADDRESS REDACTED | | | BTC 0.0000032884607319337<br>DOT 0.0110043365263989<br>ETH 0.000189313846497666<br>MATIC 0.0594378189859109<br>SNX 0.0123938234314109<br>USDC 0.0539220060388669<br>XLM 0.029479023139028 | | |
| 3.1.236275 | JACOB STASZEL | ADDRESS REDACTED | | | BTC 0.0000950427236553409<br>LTC 0.000112170471116219 | | |
| 3.1.236276 | JACOB STEELE | ADDRESS REDACTED | | | ADA 5630.68962478441<br>BTC 4.15148042042577<br>DOGE 4007.63771132862<br>ETH 8.42187925057511<br>LINK 203.545298127715<br>SOL 15.3049204998026<br>USDC 97712.8308472658<br>XLM 2038.40266794737 | | |
| 3.1.236277 | JACOB STEENROD | ADDRESS REDACTED | | | BTC 0.396992684726194<br>COMP 0.527822396521757<br>DOT 201.865185699095<br>ETH 2.72748184928407<br>UNI 11.1332059495739 | BTC 0.48422238 | |
| 3.1.236278 | JACOB STEENSEN | ADDRESS REDACTED | | | ETH 0.00062675553341056 | | |
| 3.1.236279 | JACOB STEENSEN | ADDRESS REDACTED | | | CEL 0.15469654653084<br>ETH 0.000081609067559446 | | |
| 3.1.236280 | JACOB STEIGERWALD | ADDRESS REDACTED | | | ADA 1237.46964244198<br>BTC 0.0100065811243541<br>ETH 0.690502107726724 | | |
| 3.1.236281 | JACOB STELTER | ADDRESS REDACTED | | | BCH 0.000000493622814561<br>CEL 1.09945500998105 | | |
| 3.1.236282 | JACOB STEPP | ADDRESS REDACTED | | | ADA 123.208604462914<br>BTC 0.348026899578202<br>ETH 0.538307607026732 | | |
| 3.1.236283 | JACOB STERE | ADDRESS REDACTED | | | BTC 0.00106190462503411 | | |
| 3.1.236284 | JACOB STERN | ADDRESS REDACTED | | | BTC 0.00173035475196062 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236285 | JACOB STEUERWALD | ADDRESS REDACTED | | | BAT 0.00913835166885226<br>BTC 0.000063645033737005<br>CEL 85.8568930927701<br>DASH 0.000111396190109803<br>ETH 0.000011836874363444<br>LINK 0.000076947552801304<br>LTC 0.00330132667049295<br>MATIC 0.321999786706768<br>SGB 3.83372934519104<br>USDC 1.35388524854396<br>XRP 25.0779159866328 | | |
| 3.1.236286 | JACOB STEVE COVERT | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.236287 | JACOB STEVEN MOONS | ADDRESS REDACTED | | | BTC 0.000019078160730866<br>ETH 0.000158065402306266 | BTC 0.000000000500135403 | |
| 3.1.236288 | JACOB STEVENS | ADDRESS REDACTED | | | CEL 240.204411598509<br>COMP 0.0560593978728749<br>LTC 0.190703459375207<br>XLM 64.5729820431896 | | |
| 3.1.236289 | JACOB STEVENS | ADDRESS REDACTED | | | USDC 7.00137468807094 | | |
| 3.1.236290 | JACOB STEVENS | ADDRESS REDACTED | | | BTC 0.00109354550208692<br>ETH 0.000172130156962491<br>KNC 0.0350157700904145<br>LTC 0.000012041677009275<br>USDC 4.24784843170124 | | |
| 3.1.236291 | JACOB STEWART | ADDRESS REDACTED | | | ADA 2.27604569545102<br>BTC 0.00001167889776882<br>ETH 0.00000048481266109<br>LINK 0.0173803754429834<br>LTC 0.00445886821366803<br>USDC 0.105087318931563<br>USDT ERC20 0.00377933048666186<br>XLM 10.4031847236477<br>XRP 0.000000759710456024 | | LTC 0.000000006026756428 |
| 3.1.236292 | JACOB STEWART | ADDRESS REDACTED | | | ADA 1.7273509514278<br>BTC 0.0895020652573746<br>DOT 0.000259372936222434<br>ETH 0.0164696463925117<br>LINK 0.160814285899924<br>LUNC 9.87066846816743<br>MATIC 7901.98328624664<br>USDC 3.24871418520882 | BTC 0.000000002093942431<br>ETH 11.7917212941315 | |
| 3.1.236293 | JACOB STIEF | ADDRESS REDACTED | | | BTC 0.101339283544187 | | |
| 3.1.236294 | JACOB STITZ | ADDRESS REDACTED | | | BTC 0.00118505543439394<br>CEL 2.96229514137539<br>MCDAI 30.6777730955325<br>USDC 864.46309468099 | | |
| 3.1.236295 | JACOB STOCKBERGER | ADDRESS REDACTED | | | ADA 672.966855069327<br>BTC 0.0779182040966337<br>ETH 3.24050435316369<br>MATIC 8644.37815873058 | | |
| 3.1.236296 | JACOB STODTMEISTER | ADDRESS REDACTED | | | BTC 0.00106449636562803<br>LINK 0.0149057925640225<br>MATIC 1968.38254132714<br>XLM 0.392007648216661 | | |
| 3.1.236297 | JACOB STONE | ADDRESS REDACTED | | | XLM 0.102418401396553 | | |
| 3.1.236298 | JACOB STONE | ADDRESS REDACTED | | | ADA 18.3850568821683<br>BTC 0.000001587714934103<br>USDC 1.11337048599447 | | |
| 3.1.236299 | JACOB STRINE | ADDRESS REDACTED | | | AVAX 0.00833532774642478<br>BNT 0.0550535859431236<br>BTC 0.000000933742704129<br>DOT 0.113588196188834<br>ETH 0.000001008100688622<br>LINK 0.00432408966906485<br>MATIC 0.0756591465505253<br>SNX 0.031145055088647<br>USDC 0.421721824218808<br>USDT ERC20 0.0333505277185749 | DOT 0.00000000004822384 | |
| 3.1.236300 | JACOB STROUSE | ADDRESS REDACTED | | | CEL 1.0863849493411 | | |
| 3.1.236301 | JACOB STUDT | ADDRESS REDACTED | | | CEL 639.015652873115 | | |
| 3.1.236302 | JACOB STUIJ | ADDRESS REDACTED | | | BTC 0.000111606904121697<br>USDC 0.437988355718926 | | |
| 3.1.236303 | JACOB STURGILL | ADDRESS REDACTED | | | MATIC 0.333838150489449 | | |
| 3.1.236304 | JACOB STYTZ | ADDRESS REDACTED | | | BTC 0.000000769956964471<br>ETH 0.000029664592722844<br>XRP 0.000000951873217303 | | |
| 3.1.236305 | JACOB SUDDERGAARD | ADDRESS REDACTED | | | BSV 2.33515236<br>BTC 0.00245034145114563<br>CEL 10292.264288889<br>ETH 2.3824814405595<br>LTC 0.0155868<br>MATIC 83350.6804<br>XAUT 1.210424 | | |
| 3.1.236306 | JACOB SUMMERLIN | ADDRESS REDACTED | | | BCH 0.0202322626911015<br>BTC 0.4298147005231<br>ETH 10.8764202504947<br>LTC 0.00281064477227779<br>MATIC 9691.25463348083<br>SNX 1898.38747958766<br>USDC 3.28881318406493 | LTC 0.000000007715695352 | |
| 3.1.236307 | JACOB SUMMERS | ADDRESS REDACTED | | | BTC 0.000017663340682187 | BTC 0.013188903669195 | |
| 3.1.236308 | JACOB SURRETT | ADDRESS REDACTED | | | CEL 1.07003532703122 | | |
| 3.1.236309 | JACOB SUSSMAN | ADDRESS REDACTED | | | BTC 0.000474469300872051<br>DOT 0.509219217246526<br>ETH 0.01167347220096<br>GUSD 0.0211476574233315<br>MATIC 0.0392722420642505<br>USDC 0.0295025042380757 | BTC 0.00177202495835546<br>ETH 0.000000437479251376<br>USDC 26.9246021109721 | |
| 3.1.236310 | JACOB SWANSON | ADDRESS REDACTED | | | ADA 941.838545609404 | | |
| 3.1.236311 | JACOB SWANSON | ADDRESS REDACTED | | | BTC 0.000673996530367445<br>ETH 0.000082924215838032<br>LTC 0.00268548540204555 | | |
| 3.1.236312 | JACOB SWANSON | ADDRESS REDACTED | | | CEL 1.06354273267751 | | |
| 3.1.236313 | JACOB SWEENEY | ADDRESS REDACTED | | | AAVE 0.00517767209482705<br>ADA 0.0306455501622105<br>BTC 0.000119139794166861<br>EOS 0.278384730723164<br>ETH 0.00000899427254929<br>LINK 0.112495073957587<br>LTC 0.0234427298003756<br>LUNC 0.249087776940512<br>SGB 1010.41959703608<br>SNX 207.828275971678<br>UNI 0.128858944378698<br>USDC 25.3445923449439<br>XRP 4.76504444929779<br>ZRX 0.270827483151927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236314 | JACOB SYME | ADDRESS REDACTED | | | BTC 0.00948981438361973<br>CEL 0.0188036740788808<br>ETH 0.0553207444797759<br>XRP 1226.03397269717 | | |
| 3.1.236315 | JACOB TAGAN | ADDRESS REDACTED | | | MATIC 0.193390737943983 | | |
| 3.1.236316 | JACOB TAME | ADDRESS REDACTED | | | BTC 0.736723933895079<br>LINK 0.0472874483997488<br>OMG 0.00949304212285921<br>USDC 5.82396090527423<br>ZEC 0.00158477053053305 | | |
| 3.1.236317 | JACOB TANDRUP | ADDRESS REDACTED | | | CEL 475.942320230146 | | |
| 3.1.236318 | JACOB TARICA | ADDRESS REDACTED | | | ADA 1.10086194168614<br>BAT 0.0137249153590537<br>BTC 0.000018657503168157<br>CEL 182.225036155734<br>ETH 2.34610825051728<br>LINK 0.00073904923215771<br>LTC 0.000469441089026216<br>MATIC 0.243399299056536<br>SOL 0.000687096426820296 | ADA 1175.21699648363<br>BTC 0.000000002479392749<br>LINK 0.0035239145602789<br>SOL 0.00321145227474414 | |
| 3.1.236319 | JACOB TATE | ADDRESS REDACTED | | | ADA 0.273697588261524 | ADA 0.000000124807387162 | |
| 3.1.236320 | JACOB TAYLOR | ADDRESS REDACTED | | | BTC 0.000563641613725696<br>ETH 0.000014522391309695 | | |
| 3.1.236321 | JACOB TAYLOR | ADDRESS REDACTED | | | ETH 0.037501409956393<br>MATIC 103.750103858517 | | |
| 3.1.236322 | JACOB TAYLOR | ADDRESS REDACTED | | | BTC 0.000025746020239719<br>ETH 0.000361236112800092 | | |
| 3.1.236323 | JACOB TEATER | ADDRESS REDACTED | | | BCH 0.0185391469375951<br>BTC 0.00565472271245632<br>ETH 0.0948423898257413<br>SNX 18.8317609976406 | | |
| 3.1.236324 | JACOB TEICHROEW | ADDRESS REDACTED | | | BTC 0.00190365921030431<br>USDC 6410.8218478045 | | |
| 3.1.236325 | JACOB THEODOOR VAN VELZEN | ADDRESS REDACTED | | | ETH 0.000000341736826473 | | |
| 3.1.236326 | JACOB THOMAS | ADDRESS REDACTED | | | BTC 0.000001242287425429<br>USDC 0.455372136050318 | | |
| 3.1.236327 | JACOB THOMAS | ADDRESS REDACTED | | | BTC 0.00061698076248961<br>XRP 0.765822060493224 | | |
| 3.1.236328 | JACOB THOMAS | ADDRESS REDACTED | | | COMP 0.0127599673878361 | | |
| 3.1.236329 | JACOB THOMAS | ADDRESS REDACTED | | | BTC 0.000325522492889863<br>ETH 0.000003710466296355 | | |
| 3.1.236330 | JACOB THOMAS | ADDRESS REDACTED | | | BCH 0.00060976326014622<br>BTC 0.000165197172321378<br>CEL 0.00103111418317543<br>COMP 0.0079590588171954<br>DASH 0.00127553047270142<br>ETH 0.00299525090701499<br>GUSD 0.224009061460196<br>MATIC 0.06525154577232<br>SGB 0.567323427741808<br>USDC 0.0144599372338427<br>XRP 0.000000799770073588 | | |
| 3.1.236331 | JACOB THOMAS CUNNINGHAM | ADDRESS REDACTED | | | | BTC 0.0072904 | |
| 3.1.236332 | JACOB THOMAS LEVY | ADDRESS REDACTED | | | ETH 0.00509522466517116 | | |
| 3.1.236333 | JACOB THOMAS SHOCKLEE | ADDRESS REDACTED | | | ETH 0.000041700175699001 | ETH 0.000259348126275935 | |
| 3.1.236334 | JACOB THOMAS TIBBE | ADDRESS REDACTED | | | ADA 2.10445463299064<br>BTC 0.000257849814554613<br>ETH 0.00854058872149388<br>MATIC 4.24321077026095<br>SOL 0.0278546188582697 | ADA 0.000000326488484127<br>BTC 0.000000002681757142<br>SOL 0.000000000194745968 | |
| 3.1.236335 | JACOB THOMAS VILLELA | ADDRESS REDACTED | | | BTC 0.000001225822855709<br>LTC 0.000068771888333013<br>USDC 0.809459815472824 | BTC 0.00231227859063991<br>LTC 0.47297633082348<br>USDC 0.000000351740308765 | |
| 3.1.236336 | JACOB THOMSON-LAING | ADDRESS REDACTED | | | CEL 69.1301545096321<br>ETH 0.0225262174063399 | | |
| 3.1.236337 | JACOB THORNTON | ADDRESS REDACTED | | | BTC 0.0116827980255893 | | |
| 3.1.236338 | JACOB THYGE | ADDRESS REDACTED | | | ADA 199.411982465964<br>BTC 0.0120162750512012<br>ETH 0.0406641816901443 | | |
| 3.1.236339 | JACOB TIIKKALA | ADDRESS REDACTED | | | BTC 0.000000035783034873999<br>CEL 1.12288390143349 | | |
| 3.1.236340 | JACOB TILLS | ADDRESS REDACTED | | | BTC 0.000007855188730096<br>ETH 0.000051899984074055 | | |
| 3.1.236341 | JACOB TIPPIT | ADDRESS REDACTED | | | BTC 0.00002107177021158<br>DOT 0.0139537399088558<br>ETH 0.000202764975216069 | BTC 0.000000008933470062<br>DOT 0.00000000002486918 | |
| 3.1.236342 | JACOB TIPTON | ADDRESS REDACTED | | | BTC 0.0114116348100461<br>ETH 0.165885511451023<br>LINK 29.0970016656979 | | |
| 3.1.236343 | JACOB TODD | ADDRESS REDACTED | | | ADA 0.148032683218848<br>BTC 0.000021555902423234<br>ETH 0.000716771672934735<br>LINK 0.00882079195962408<br>MATIC 0.565001237071864<br>USDC 0.681847641028689 | MATIC 0.574695768837945<br>USDC 268.064 | |
| 3.1.236344 | JACOB TODD EMMINGS | ADDRESS REDACTED | | | ADA 0.348904581320027<br>AVAX 12.1590209588193<br>BCH 1.05944629081764<br>BTC 0.0174636078762451<br>ETH 1.14293327240486<br>MATIC 0.806484413716084<br>SNX 15.3429512405127<br>USDC 2594.01975849443<br>XRP 34 | AVAX 1.56555768729234 | |
| 3.1.236345 | JACOB TOMASIK | ADDRESS REDACTED | | | BTC 0.00205412767683403<br>ETH 0.000055929558793901 | | |
| 3.1.236346 | JACOB TOMASSON | ADDRESS REDACTED | | | ADA 751.100528055702<br>AVAX 5.07571639646139<br>BNB 1.98626338130207<br>BTC 0.0795319675790254<br>DOT 25.5511941393422<br>ETH 0.661291371066152<br>LUNC 5.21659175163156<br>SOL 7.65558976554407<br>USDC 0.284287427460022<br>XRP 804.971643151091 | | |
| 3.1.236347 | JACOB TOOMBS | ADDRESS REDACTED | | | USDC 0.0529559785156175 | | |
| 3.1.236348 | JACOB TORRES | ADDRESS REDACTED | | | BTC 0.00478182895197211 | | |
| 3.1.236349 | JACOB TOTRI | ADDRESS REDACTED | | | BCH 0.00277678691307973<br>BTC 0.00137773033551296<br>CEL 1.09945500998105<br>DASH 0.00202275258946538<br>ETH 0.00351025298810699<br>LTC 0.00623383164145338<br>SGB 0.0391800283439653<br>XLM 2.33796265261007<br>XRP 0.261850556590229<br>ZRX 0.0670268141630991 | | |
| 3.1.236350 | JACOB TRANBERG | ADDRESS REDACTED | | | BTC 0.0161941836417828<br>USDC 0.0648009942412077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236351 | JACOB TRAORÉ | ADDRESS REDACTED | | | BTC 0.000020744183506644<br>USDC 0.411148703646223 | | |
| 3.1.236352 | JACOB TRAUERNICHT | ADDRESS REDACTED | | | MATIC 2.88547862877699 | | |
| 3.1.236353 | JACOB TREADAWAY | ADDRESS REDACTED | | | CEL 0.00105464963174702 | | |
| 3.1.236354 | JACOB TROKEY | ADDRESS REDACTED | | | BTC 0.107060571981121<br>CEL 895.935923516375 | | |
| 3.1.236355 | JACOB TRUMP | ADDRESS REDACTED | | | AAVE 8.40358627456163<br>ADA 32441.9418706216<br>AVAX 22.5561854741049<br>BTC 0.0121202694342802<br>COMP 11.290994229416<br>DOT 1014.93202995261<br>ETH 42.7655915529645<br>MATIC 932.979697055612<br>SNX 0.225314927638046<br>USDC 8.6138536597736 | ADA 4972.219<br>AVAX 38.52606<br>SOL 9.39038<br>USDC 2632.93 | |
| 3.1.236356 | JACOB TULLOS | ADDRESS REDACTED | | | BTC 0.0151609437640106<br>COMP 0.0592561772563994<br>ETH 0.133889972837648<br>LINK 7.24419702193852<br>ZRX 37.0432464063507 | | |
| 3.1.236357 | JACOB TURNER | ADDRESS REDACTED | | | BCH 0.0342610689298144<br>BTC 0.000033336091132727<br>DASH 0.25511289668802<br>ETH 0.0003747444703543<br>LTC 0.00265929191500136 | | |
| 3.1.236358 | JACOB TURNER | ADDRESS REDACTED | | | XLM 2557.11067704779 | | |
| 3.1.236359 | JACOB TURNER FOWLES | ADDRESS REDACTED | | | ETH 0.00149917896534267 | | |
| 3.1.236360 | JACOB TURRELL | ADDRESS REDACTED | | | ADA 1263.93175962616<br>BTC 0.00110354287000616<br>DOT 68.6894600283462 | | |
| 3.1.236361 | JACOB TWITCHEL | ADDRESS REDACTED | | | BCH 0.230749925108341<br>BSV 0.237244902330628<br>BTC 0.000896411238329864<br>DOGE 0.547973216620668<br>ETH 0.0920467867997067<br>LTC 218.388270819694<br>MCDAI 77.5617393380942<br>USDC 5.8866952983967 | ETH 0.200990643<br>LTC 0.000000001708484096<br>USDC 8.232352 | |
| 3.1.236362 | JACOB TYLER RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.0074575476352862<br>BTC 0.000001174956326202<br>ETH 1.02740319687901<br>SOL 2.56901174012571 | | |
| 3.1.236363 | JACOB TYLER STEWART | ADDRESS REDACTED | | | ETH 0.000000720747045838 | | |
| 3.1.236364 | JACOB TYRONE THOMPSON | ADDRESS REDACTED | | | ETH 0.00160305326344334<br>USDC 129.335625788191 | | |
| 3.1.236365 | JACOB UHLMAN | ADDRESS REDACTED | | | BTC 0.7984080014794697<br>MCDAI 42.3677850850207<br>USDC 0.622131652010779 | | BTC 0.187953976283997<br>USDC 1056.62796382921 |
| 3.1.236366 | JACOB UNDERWOOD | ADDRESS REDACTED | | | ADA 175.633965666463<br>DOT 29.3120158438028<br>ETH 0.000463094815034675 | | |
| 3.1.236367 | JACOB UTRIE | ADDRESS REDACTED | | | BTC 0.109754470174828<br>SGB 777.932374283124<br>SNX 31.2730382324495<br>XRP 0.000000615009562097 | | |
| 3.1.236368 | JACOB VAILLANCOURT | ADDRESS REDACTED | | | ETH 0.132960890593814 | | |
| 3.1.236369 | JACOB VALDEZ | ADDRESS REDACTED | | | BTC 0.000001815782626194<br>ETH 0.00002514796762964<br>SNX 0.057452196988818 | | |
| 3.1.236370 | JACOB VALERIANO | ADDRESS REDACTED | | | ADA 0.204896532945223<br>BTC 0.000001243363338284<br>MCDAI 0.0430545800536689<br>ZEC 0.000048705084754894 | BTC 0.000000001375103007 | |
| 3.1.236371 | JACOB VALEUR ANDERSEN | ADDRESS REDACTED | | | CEL 156.039166801565<br>ETH 0.177565226882805 | | |
| 3.1.236372 | JACOB VALGEBORG | ADDRESS REDACTED | | | BTC 0.000041910972203889<br>CEL 8.92798891092148 | | |
| 3.1.236373 | JACOB VAN | ADDRESS REDACTED | | | BTC 0.000000902546513502<br>BUSD 1.25981585336795<br>ETH 0.000017872720694452<br>MCDAI 10.1470078257198<br>USDC 0.0822286009394235 | | |
| 3.1.236374 | JACOB VAN DE VUURST | ADDRESS REDACTED | | | BTC 0.00340422<br>CEL 3.68119801382333 | | |
| 3.1.236375 | JACOB VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.0104400334597429<br>CEL 0.0587497322195156<br>DOT 11.0170154133759 | | |
| 3.1.236376 | JACOB VAN OOSTEN | ADDRESS REDACTED | | | BNB 0.000000006233600086<br>BTC 0.000028930384371294<br>CEL 68.6047592246284<br>ETH 2.0182724023181<br>USDT ERC20 0.000000653731413507 | | |
| 3.1.236377 | JACOB VAN SANTVOORT | ADDRESS REDACTED | | | BTC 0.000000906710632599<br>CEL 2.84681957505489<br>ETH 0.000164990995711366<br>LINK 0.000337330190753512<br>LTC 0.000000008344354141<br>USDC 0.002428 | | |
| 3.1.236378 | JACOB VANDE VEGTE | ADDRESS REDACTED | | | BTC 0.083895933660808 | | |
| 3.1.236379 | JACOB VANDERLAAN | ADDRESS REDACTED | | | ADA 0.16076686446291<br>BTC 0.000004170191405829 99<br>DASH 0.000979187026895005<br>GUSD 0.00971648672857077<br>USDC 0.217747916568957 | | |
| 3.1.236380 | JACOB VANDORN | ADDRESS REDACTED | | | 1INCH 116.177897363278<br>AAVE 0.003201094936856<br>ADA 0.231281566394409<br>BTC 0.00005769751335821<br>CEL 546.013063513271<br>COMP 0.00048113336913 2842<br>DASH 0.0010034750439633<br>EOS 0.051093908152859<br>ETH 2.91231944050124<br>GUSD 1823.6789488732<br>LTC 0.00392795913024864<br>MCDAI 3.00414176888956<br>SNX 0.751868110316721<br>UMA 0.00888074254512865<br>USDC 0.410155358651055<br>XLM 0.628176495262707<br>XRP 0.000000416580073841 | | |
| 3.1.236381 | JACOB VAYNSHTEYN | ADDRESS REDACTED | | | BTC 0.000006425213197972 | | |
| 3.1.236382 | JACOB VEMB HANSEN | ADDRESS REDACTED | | | BTC 0.0106826400395634 | | |
| 3.1.236383 | JACOB VERMUNT | ADDRESS REDACTED | | | BTC 0.000000084370861908<br>CEL 0.722997721901196<br>ETH 0.000145729221881429<br>MCDAI 30<br>USDC 1.34709796375235<br>ZEC 0.00485894460653238 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236384 | JACOB VIBERG | ADDRESS REDACTED | | | CEL 61.8044236616042<br>EOS 102.44<br>MATIC 1120.2 | | |
| 3.1.236385 | JACOB VIDRINE | ADDRESS REDACTED | | | ADA 307.198472178181<br>AVAX 0.00119705409102184<br>BTC 0.30432915547958<br>DOT 0.00575283602342233<br>ETH 0.000048608730090235<br>LTC 0.000241423820785904<br>LUNC 5.06811258507281<br>MCDAI 0.037513384595178<br>USDC 1.53980046981335 | | |
| 3.1.236386 | JACOB VILHELM | ADDRESS REDACTED | | | CEL 398.849206791587<br>ETH 0.418299203952908<br>SNX 95.1925821177499<br>USDC 30.7551861959154<br>USDT ERC20 230.147164203456 | | |
| 3.1.236387 | JACOB VILLARREAL | ADDRESS REDACTED | | | BTC 0.000039004765288321<br>CEL 453.006987135082<br>USDC 0.117687545045197 | CEL 54.3329735091796 | |
| 3.1.236388 | JACOB VILLARREAL | ADDRESS REDACTED | | | BTC 0.000055056640227413<br>ETH 0.00563105669721003 | | |
| 3.1.236389 | JACOB VILLEFRANCE | ADDRESS REDACTED | | | CEL 577.616712135968 | | |
| 3.1.236390 | JACOB VILLIAM | ADDRESS REDACTED | | | BTC 0.00184317699418622<br>CEL 0.906549833238763<br>ETH 0.0249998121697523<br>USDC 65.0350637130312<br>XLM 177.352517294585 | | |
| 3.1.236391 | JACOB VINCENT | ADDRESS REDACTED | | | BTC 0.0133629447443104<br>ETH 0.141174487742235 | | |
| 3.1.236392 | JACOB VINCENT JURILLA | ADDRESS REDACTED | | | ADA 0.257725000467354<br>BTC 0.000002482621921803<br>DOT 0.00687721445708261<br>ETH 0.000045953544810553<br>MATIC 14.952608771148<br>USDC 1.1666387807352 | | |
| 3.1.236393 | JACOB VISSER | ADDRESS REDACTED | | | ADA 541.914865473684<br>BTC 0.0179123650785173<br>CEL 162.155115096818<br>USDC 0.000075 | | |
| 3.1.236394 | JACOB VLUG | ADDRESS REDACTED | | | BTC 0.0443700408899373<br>ETH 0.105072903390022<br>XRP 139.294797034769 | | |
| 3.1.236395 | JACOB VO | ADDRESS REDACTED | | | LTC 1.0262482101184<br>USDC 307.731723385164 | | |
| 3.1.236396 | JACOB VOEL KRAWACK | ADDRESS REDACTED | | | BTC 0.000826940373484671<br>CEL 457.863664590813<br>USDC 4650.252031 | | |
| 3.1.236397 | JACOB VOGEL | ADDRESS REDACTED | | | BTC 0.000000961709070966<br>ETH 0.00000127661712720899<br>LTC 0.00483693853872693<br>MATIC 0.0119323911734075<br>SNX 0.131355874091529 | | |
| 3.1.236398 | JACOB VOORHEES | ADDRESS REDACTED | | | USDC 0.922310619660283 | USDC 506.636310854245 | |
| 3.1.236399 | JACOB WAGNER | ADDRESS REDACTED | | | BTC 0.000085509808919793<br>SNX 0.119818105777434<br>UNI 0.0191484793838483<br>XLM 0.000656160371160245 | | |
| 3.1.236400 | JACOB WAGNER | ADDRESS REDACTED | | | BTC 0.130817859293524<br>MATIC 5603.96079164145 | | |
| 3.1.236401 | JACOB WAHLSTRÖM | ADDRESS REDACTED | | | BTC 0.000000002077174699<br>CEL 0.162680868819781 | | |
| 3.1.236402 | JACOB WALBURN | ADDRESS REDACTED | | | ADA 20.8618649703637<br>BTC 0.000002403673517213<br>ETH 0.000044345617836407<br>SOL 0.1160043995535<br>USDC 0.0869226345441756 | BTC 0.000000002859161299<br>USDC 0.00190283582300999 | |
| 3.1.236403 | JACOB WALKER | ADDRESS REDACTED | | | MATIC 0.254584496195722<br>XLM 83.6311687960108 | | |
| 3.1.236404 | JACOB WALLACE | ADDRESS REDACTED | | | BCH 0.000000472713305568999<br>BTC 0.000000655602396796999<br>CEL 1.11994360701343<br>DASH 0.000003152861432375<br>LTC 0.00000527184901237699<br>USDC 0.488431891217538 | | BCH 0.00231599043456029<br>DASH 0.000000004033369708<br>LTC 0.000000003446493221<br>USDC 0.000000132554856586 |
| 3.1.236405 | JACOB WARD | ADDRESS REDACTED | | | BCH 0.00131730139855603<br>CEL 1.12711130556335 | | |
| 3.1.236406 | JACOB WARD | ADDRESS REDACTED | | | AVAX 2.44228154478198<br>BTC 0.0264028112225148<br>DOT 2.50761730319443<br>ETH 0.150250469924324<br>LINK 3.42262616879805<br>MANA 26.1135669914884<br>MATIC 36.6124659364731<br>SOL 1.01673581252251 | | |
| 3.1.236407 | JACOB WARNER | ADDRESS REDACTED | | | BTC 0.000533522892051796<br>DASH 0.000443049547561922<br>XRP 0.000000662541052788 | | |
| 3.1.236408 | JACOB WARNER | ADDRESS REDACTED | | | BTC 0.000000814895061784<br>CEL 0.0358362956321759<br>USDT ERC20 0.774681203713124 | | |
| 3.1.236409 | JACOB WARREN | ADDRESS REDACTED | | | BTC 0.0000562566474006269<br>DASH 0.000203518453970072<br>DOT 0.000717003925538858<br>ETC 0.000771724608237983<br>MATIC 0.403734198760457<br>SNX 0.247776346660506<br>USDC 1.87696126039319<br>ZEC 0.000222926953454797 | | |
| 3.1.236410 | JACOB WASHINGTON | ADDRESS REDACTED | | | USDC 1.22220296204178 | | |
| 3.1.236411 | JACOB WATERHOUSE | ADDRESS REDACTED | | | BTC 0.00000396684508482699<br>ETH 0.000000597675311383<br>USDT ERC20 0.285162381905843 | | |
| 3.1.236412 | JACOB WATSON | ADDRESS REDACTED | | | BTC 0.00000042727805744<br>CEL 1.37121225412376<br>DOT 1.26847781885013<br>ETH 0.000004487211137598<br>USDC 0.0560264439924219 | | |
| 3.1.236413 | JACOB WATSON | ADDRESS REDACTED | | | BTC 0.107151870644519 | | |
| 3.1.236414 | JACOB WATTS | ADDRESS REDACTED | | | BTC 0.000896537518856027<br>ETH 0.00287010889089152<br>USDC 104.738336566763 | | |
| 3.1.236415 | JACOB WAWRYK | ADDRESS REDACTED | | | ADA 11.9214075474892<br>BTC 0.000217347309711479<br>USDC 35.592747300889 | | |
| 3.1.236416 | JACOB WAYNE HANLON | ADDRESS REDACTED | | | ETH 0.000000235672581979999 | | |
| 3.1.236417 | JACOB WAYNE WEAVER | ADDRESS REDACTED | | | BTC 0.000667750490106855<br>CEL 2631.79303234173<br>ETH 102.669042653424<br>MATIC 104889.27518486 | USDC 21193.7951536703 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236418 | JACOB WEAVER | ADDRESS REDACTED | | | ADA 0.622480129766553<br>BTC 0.000001362174419985 | | |
| 3.1.236419 | JACOB WEBB | ADDRESS REDACTED | | | BTC 0.000020273833627637<br>CEL 0.746222068925589<br>ETH 0.00915478507988584<br>LTC 0.0193965143366697<br>SNX 0.0284380246628976<br>USDC 0.0663838973775927<br>XLM 0.473338392041219 | | |
| 3.1.236420 | JACOB WEBBER | ADDRESS REDACTED | | | BTC 0.142909800655215 | | |
| 3.1.236421 | JACOB WEBBER | ADDRESS REDACTED | | | BTC 0.014092540097144<br>CEL 1.1275682109933<br>XLM 99.875572135992 | | |
| 3.1.236422 | JACOB WEBER | ADDRESS REDACTED | | | ADA 0.020150730198206<br>BTC 0.0314480041202648<br>ETH 0.0402915904785533 | | |
| 3.1.236423 | JACOB WEI | ADDRESS REDACTED | | | AAVE 0.000410426576425381<br>BTC 0.000007921697894578<br>COMP 0.000278612055484391<br>DASH 0.000388316787410566<br>EOS 0.0202614791929383<br>LINK 0.00490617585666776<br>MATIC 1.08663474544277<br>SNX 0.0313736214837251<br>UNI 0.00339620495778501<br>XLM 0.0615298968827468 | | |
| 3.1.236424 | JACOB WEIGAND | ADDRESS REDACTED | | | BTC 0.000000511512875454<br>DASH 0.000057959121536051<br>EOS 0.00215073593053994<br>ETC 0.000774063126853701<br>ETH 0.000098391023586609<br>LTC 0.000105072292245155<br>XLM 0.00004483600935331 | | |
| 3.1.236425 | JACOB WEIKART | ADDRESS REDACTED | | | BTC 0.000273945516003624<br>ETH 0.000327450483542711<br>MATIC 1.81273856707318 | BTC 1.03794625694492<br>MATIC 2784.53858702591 | |
| 3.1.236426 | JACOB WEINBERG | ADDRESS REDACTED | | | USDC 0.570562520772843 | USDC 0.000000234200773927 | |
| 3.1.236427 | JACOB WEISBERG | ADDRESS REDACTED | | | ADA 7232.80141773292<br>BCH 2.24584375321445<br>BTC 0.0849237942763382<br>DOT 29.4867985091439<br>EOS 170.039765646226<br>ETH 4.44326906866129<br>LINK 39.0098810201568<br>UNI 22.6804752739843<br>XLM 2792.02016930718<br>XRP 4131.851248 | | |
| 3.1.236428 | JACOB WEISHIEMER | ADDRESS REDACTED | | | ADA 0.0838094933484925<br>BTC 0.0000198494774296119<br>ETH 0.00181103201731707 | BTC 0.000000009246766528 | |
| 3.1.236429 | JACOB WEISS | ADDRESS REDACTED | | | ADA 1639.56343166684<br>AVAX 18.1184980791545<br>BSV 2.1794774611821<br>BTC 1.05244118793988<br>LTC 2.96036747906521<br>SOL 26.8080222431639 | | |
| 3.1.236430 | JACOB WEISS | ADDRESS REDACTED | | | BTC 0.000181012178189342 | BTC 0.000000008996112851 | |
| 3.1.236431 | JACOB WELCH | ADDRESS REDACTED | | | BTC 0.0107232455949291<br>USDC 0.00314447769884123 | BTC 0.05273651<br>USDC 1.0087466822377 | |
| 3.1.236432 | JACOB WELCH | ADDRESS REDACTED | | | BTC 0.000003799988589346<br>ETH 0.000918092163351286 | | |
| 3.1.236433 | JACOB WELLBANK | ADDRESS REDACTED | | | BTC 0.601292396617819<br>USDC 7406.40914688163 | | |
| 3.1.236434 | JACOB WELLS | ADDRESS REDACTED | | | BCH 0.000510929336488629<br>BTC 0.000000916836258517<br>MATIC 0.00193782358169323<br>SNX 0.0390343419444924<br>UNI 0.00385933167257192 | | |
| 3.1.236435 | JACOB WENIZ | ADDRESS REDACTED | | | BTC 0.00113381362127792<br>USDC 1053.56482819538 | | |
| 3.1.236436 | JACOB WENNINGTON | ADDRESS REDACTED | | | ADA 0.561448169007216<br>BTC 0.140354202635878<br>ETH 0.393588761748754<br>USDT ERC20 0.122719088615481 | | |
| 3.1.236437 | JACOB WEST | ADDRESS REDACTED | | | BTC 0.00377805206686771<br>COMP 0.105034167454808<br>USDC 97.2241282383128<br>XLM 149.715091951437 | | |
| 3.1.236438 | JACOB WESTERN | ADDRESS REDACTED | | | CEL 0.161459607598036<br>LINK 2.11746427676482<br>USDC 0.148476632954461<br>USDT ERC20 2.26195122771149 | | |
| 3.1.236439 | JACOB WESTIN | ADDRESS REDACTED | | | DASH 0.000347262788755506 | | |
| 3.1.236440 | JACOB WESTLUND | ADDRESS REDACTED | | | ADA 2458.29591940822<br>BTC 0.00746008944150007<br>LINK 9.0536110686161<br>MATIC 188.803102233672 | | |
| 3.1.236441 | JACOB WESTRICK | ADDRESS REDACTED | | | BTC 1.9467088265407<br>ETH 41.3753318772331<br>LINK 0.015184829725269 | | |
| 3.1.236442 | JACOB WEST-ROBERTS | ADDRESS REDACTED | | | BTC 0.00105680905417181<br>ETH 0.000011759769285299 | | |
| 3.1.236443 | JACOB WHANNEL | ADDRESS REDACTED | | | AVAX 1.32021610110773<br>BTC 0.0470514526746027<br>ETH 0.312416331128274<br>LINK 1.05783268429572<br>MATIC 63.7364203698086<br>SOL 1.34440764659584<br>XLM 15.1996949915392 | BTC 0.00175887 | |
| 3.1.236444 | JACOB WHEALTON | ADDRESS REDACTED | | | BTC 0.00253266725381273<br>CEL 0.460951550914081<br>ETH 1.01582819539899<br>LINK 50.2420691897359 | | |
| 3.1.236445 | JACOB WHISEL | ADDRESS REDACTED | | | BTC 0.000003075118021315<br>CEL 3.52037593362799<br>ETH 0.0021620435803859<br>USDC 0.0264266168479783<br>USDT ERC20 0.0234035699383838 | | |
| 3.1.236446 | JACOB WHITE | ADDRESS REDACTED | | | MCDAI 40.6842784138654 | | |
| 3.1.236447 | JACOB WHITELEY | ADDRESS REDACTED | | | ETH 0.00131619378813083 | | |
| 3.1.236448 | JACOB WHITFIELD | ADDRESS REDACTED | | | BTC 0.00617702704314814<br>ETH 0.285650218388298 | | |
| 3.1.236449 | JACOB WHITNEY | ADDRESS REDACTED | | | BTC 0.00136226674430757<br>MCDAI 31.8967702779328<br>USDC 11584.2276456113 | | |
| 3.1.236450 | JACOB WHITSELL | ADDRESS REDACTED | | | BTC 0.000001710810904292990<br>ETH 0.000160512388479647<br>MATIC 484.085909904915<br>USDC 0.070844483701844<br>XLM 0.0288217718696061 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236451 | JACOB WICKS | ADDRESS REDACTED | | | CEL 0.225098580759206<br>DOT 0.0278336913769595<br>ETH 0.000119749885548466<br>LINK 0.00284531117888526 | | |
| 3.1.236452 | JACOB WICZER | ADDRESS REDACTED | | | BTC 0.242962119800469<br>ETH 1.61820322946804<br>USDT ERC20 10.6334244855087 | BTC 0.00284981<br>ETH 0.05 | |
| 3.1.236453 | JACOB WIDDIS | ADDRESS REDACTED | | | ADA 43.0334569119185<br>BTC 0.000001971209118421<br>ETH 0.0000714568368845479<br>MATIC 0.0327778436146957 | | |
| 3.1.236454 | JACOB WIEBE | ADDRESS REDACTED | | | ADA 0.135555583193431<br>DOT 2.11408008833332<br>MATIC 0.174286267417069 | ADA 148.131017179203<br>MATIC 107.513992684049 | |
| 3.1.236455 | JACOB WIELAND | ADDRESS REDACTED | | | DOT 0.0198834466517874<br>MATIC 280.574366135666 | | |
| 3.1.236456 | JACOB WILDENMANN | ADDRESS REDACTED | | | BTC 0.000000007386420004 | | |
| 3.1.236457 | JACOB WILKINS | ADDRESS REDACTED | | | BTC 0.000000006361483154<br>CEL 0.0387007843237582<br>LINK 0.167646546066407 | | |
| 3.1.236458 | JACOB WILLETT | ADDRESS REDACTED | | | BTC 0.00000146392659925<br>DOT 0.000034041868422992<br>ETH 0.000278598353930049<br>LINK 0.000307094985774167<br>UNI 0.568985581372571<br>USDC 0.0082685998927834 | | |
| 3.1.236459 | JACOB WILLETTE | ADDRESS REDACTED | | | AAVE 5.224062908832<br>ADA 1046.4130007702<br>BTC 0.323464744604206<br>CEL 212.081465978769<br>DOT 443.431608295982<br>LINK 155.21095944689<br>MATIC 4019.16038862349 | AAVE 1.7897779<br>BTC 0.0387141761602975<br>LINK 21.37695964 | |
| 3.1.236460 | JACOB WILLIAM BURTON | ADDRESS REDACTED | | | BTC 0.25756117006376<br>CEL 32.5255761418688<br>ETH 3.13483310653647<br>USDC 0.196254973922053 | | |
| 3.1.236461 | JACOB WILLIAM WEBB | ADDRESS REDACTED | | | BTC 0.000116262650652093 | | |
| 3.1.236462 | JACOB WILLIAMS | ADDRESS REDACTED | | | AAVE 2.64936925082354<br>ADA 173.359502191656<br>BTC 0.000535445411192842<br>DOT 30.5489417834617<br>LINK 0.122992908391718<br>LTC 0.000012138986058607<br>MATIC 242.512589406265 | BTC 0.000352639206459066 | |
| 3.1.236463 | JACOB WILLIAMS | ADDRESS REDACTED | | | BCH 2.29868337520196<br>BTC 0.11137805237125<br>ETH 10.3488462479776<br>USDC 260.062985353041 | | |
| 3.1.236464 | JACOB WILLNER | ADDRESS REDACTED | | | BTC 0.000605290917496956<br>ETH 25.9996049583209 | BTC 1.00454576846137 | |
| 3.1.236465 | JACOB WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.000003680044779597<br>DOT 0.0104628031366019<br>ETH 0.000200463163068984<br>MATIC 0.651497505041836 | BTC 0.000000002060206232<br>DOT 0.000000000081960892 | |
| 3.1.236466 | JACOB WILSON | ADDRESS REDACTED | | | BTC 0.000364277248669784<br>ETH 0.00286703230740898<br>GUSD 56.1830790066705 | | |
| 3.1.236467 | JACOB WILSON | ADDRESS REDACTED | | | ETH 0.000002582797285136 | | |
| 3.1.236468 | JACOB WILSON | ADDRESS REDACTED | | | BTC 0.000034609515655197<br>ETH 0.000100181775501274 | | |
| 3.1.236469 | JACOB WINBOLT | ADDRESS REDACTED | | | AAVE 0.000518707193282855<br>BTC 0.000000108454558256<br>COMP 0.000456002235734238<br>ETH 0.000011333507808442<br>LINK 0.0116296891881368<br>SNX 0.0261651246940027<br>UNI 0.00413980639334304 | BTC 0.000000650362092943 | |
| 3.1.236470 | JACOB WINDOWS | ADDRESS REDACTED | | | BTC 0.000424887609188488<br>CEL 0.0993790523328888 | | |
| 3.1.236471 | JACOB WINDSOR | ADDRESS REDACTED | | | BCH 0.000064108306480684<br>BTC 0.000140583831079647<br>CEL 1.06097363492975<br>DASH 0.00269632470980168<br>EOS 0.0501514201887904<br>ETH 0.00401035086065345<br>LTC 0.00155541684290049<br>SGB 15.6754443208946<br>XLM 1.05541305285063<br>XRP 104.763166413367 | | |
| 3.1.236472 | JACOB WINSLOW | ADDRESS REDACTED | | | ADA 0.168413752740552<br>AVAX 0.00124326869650034<br>BTC 0.00747540114652428<br>DOT 0.00662518989777924<br>ETH 0.183012776327643<br>LINK 1.01838315832993<br>MATIC 0.129007332364451<br>SNX 0.0224120479501532<br>SOL 0.000528040123164493 | ADA 0.00415307498219533<br>AVAX 0.000134954777251059<br>DOT 0.000446338995867678<br>ETH 0.000001<br>MATIC 0.720011516229404<br>SNX 0.0680396778875708<br>SOL 0.00193775206211775<br>USDC 0.008 | |
| 3.1.236473 | JACOB WINTER | ADDRESS REDACTED | | | AAVE 0.0500669524843922<br>ADA 14074.1661649748<br>BTC 0.373701364536543<br>DOT 430.559645161254<br>ETH 37.4139403047518<br>LINK 378.315136063326<br>MATIC 14953.5402483376<br>PAX 85.1831481240165<br>USDC 27.6367245127877 | BTC 0.00693159074206449 | |
| 3.1.236474 | JACOB WISER | ADDRESS REDACTED | | | OMG 0.177702546740753 | | |
| 3.1.236475 | JACOB WITT | ADDRESS REDACTED | | | BTC 0.00368232643836517<br>ETH 0.13322491778313<br>LTC 1.19354509185052 | | |
| 3.1.236476 | JACOB WODZIAK | ADDRESS REDACTED | | | BTC 0.000016965117503393<br>ETH 0.000238969802900222 | | |
| 3.1.236477 | JACOB WOJCIK | ADDRESS REDACTED | | | BTC 0.0544544495080782<br>ETH 1.09063454911912<br>LTC 2.10848879885231<br>MCDAI 234.421699185433<br>SNX 13.5453454849316<br>USDC 1707.10243493287<br>XLM 449.901652635184 | | |
| 3.1.236478 | JACOB WOLDHUIS | ADDRESS REDACTED | | | BNB 0.0132056139004594<br>BTC 0.687030712770516<br>CEL 16.7552100158465<br>ETH 6.38281113196912<br>LTC 0.00424648480899417<br>USDT ERC20 0.000000115664951707<br>XRP 2040.95909497294 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236479 | JACOB WOLFE | ADDRESS REDACTED | | | AAVE 1.9097422239861<br>BTC 0.000268627979779167<br>ETH 4.05612520999393<br>MATIC 4997.90815711552<br>USDT ERC20 2.10628548591226 | | |
| 3.1.236480 | JACOB WOLLER | ADDRESS REDACTED | | | BTC 0.00001456608794487<br>ETH 0.000253536131238185<br>MATIC 0.272661455418779<br>MCDAI 0.0189917815195098 | BTC 0.000000279957756136<br>MATIC 0.701126527387095<br>MCDAI 31.5527589224342 | |
| 3.1.236481 | JACOB WOODWARD | ADDRESS REDACTED | | | AAVE 0.0000135246331065189<br>BTC 1.0074441709788<br>OMG 0.12868371950585<br>UNI 0.0000188782362401779<br>USDC 0.00702865303021855<br>XLM 0.00211640393134304 | | |
| 3.1.236482 | JACOB WOOLBRIGHT | ADDRESS REDACTED | | | BTC 0.00130531929706083<br>USDC 620.507145387335 | | |
| 3.1.236483 | JACOB WORKS | ADDRESS REDACTED | | | BTC 0.000002709889813472 | | |
| 3.1.236484 | JACOB WORSHAM | ADDRESS REDACTED | | | CEL 1.12815258661416 | | |
| 3.1.236485 | JACOB WOUDEN | ADDRESS REDACTED | | | BTC 0.00000037559040741 | BTC 0.000617888898153187 | |
| 3.1.236486 | JACOB WRIGHT | ADDRESS REDACTED | | | BTC 0.000122829923350497<br>USDC 0.0237673873868943 | BTC 0.000000009106447189 | |
| 3.1.236487 | JACOB WYMAN | ADDRESS REDACTED | | | BTC 0.00000015681620289<br>CEL 30.5707599841556<br>ETH 0.000001251965305489<br>LTC 0.000000003201544967<br>MATIC 0.029920472320975<br>XLM 0.0615862233749587 | BTC 0.000003069171258728<br>ETH 0.000012364828108149<br>LTC 0.000000005608340801<br>MATIC 0.297638824475297<br>XLM 0.619581880494652 | |
| 3.1.236488 | JACOB YEO | ADDRESS REDACTED | | | ADA 90.295812<br>BTC 0.000014869629486767<br>CEL 2.33849015787324 | | |
| 3.1.236489 | JACOB YI | ADDRESS REDACTED | | | BTC 0.000019799183380056<br>ETH 0.000327715659248828<br>GUSD 0.19502354150085 | | |
| 3.1.236490 | JACOB YOUNG | ADDRESS REDACTED | | | CEL 1.07808204306795 | | |
| 3.1.236491 | JACOB YU | ADDRESS REDACTED | | | BTC 0.00936846884267315 | | |
| 3.1.236492 | JACOB YUAN | ADDRESS REDACTED | | | BTC 0.0130254364924697 | | |
| 3.1.236493 | JACOB ZARKIE | ADDRESS REDACTED | | | BTC 0.00147549385403997<br>LTC 2.24233463619396<br>MATIC 10.9569010373875<br>SNX 13.9125359998468 | | |
| 3.1.236494 | JACOB ZEHNTER | ADDRESS REDACTED | | | BTC 0.000006068691060236<br>USDC 224.522087574601 | | |
| 3.1.236495 | JACOB ZELLAR | ADDRESS REDACTED | | | BTC 0.0018365922090915<br>ETH 1.03845576484055<br>LINK 2948.48524788392<br>USDC 0.133043505839042 | | |
| 3.1.236496 | JACOB ZELLNER | ADDRESS REDACTED | | | BTC 0.00000468786208962399<br>CEL 8.40839293027711<br>LINK 0.0268663005630497<br>MATIC 1.5504945562663<br>SOL 0.000841923471221921<br>USDC 4.2990774549188<br>XLM 0.0548417483666553 | BTC 0.00000021<br>SOL 0.00006<br>USDC 0.000000851014082366<br>XRP 2574.77067 | |
| 3.1.236497 | JACOB ZELNICK | ADDRESS REDACTED | | | BTC 0.000000000057978141<br>ETH 0.000000000649736223<br>GUSD 0.000049410485197675<br>PAXG 0.000000000000066352 | | BTC 0.000000004086527319<br>GUSD 0.080050669420258<br>PAXG 0.000000289956765157 |
| 3.1.236498 | JACOB ZEWDIE | ADDRESS REDACTED | | | BTC 0.000394272222876484<br>MATIC 420283.938135175<br>SNX 1015.6951553515<br>USDC 0.68058308162684 | USDC 0.000000305981952027 | |
| 3.1.236499 | JACOB ZIEMBA | ADDRESS REDACTED | | | BTC 0.00121579444681265<br>USDT ERC20 524.756830868956 | | |
| 3.1.236500 | JACOB ZIFCAK | ADDRESS REDACTED | | | BTC 0.000533859063336027<br>XLM 18.6616033921793 | | |
| 3.1.236501 | JACOBA ADRIANA MENS | ADDRESS REDACTED | | | BTC 0.00000204831869838<br>CEL 0.0116197784992296<br>LUNC 0.106703829674618 | | |
| 3.1.236502 | JACOBA CORNELIA VISSERS | ADDRESS REDACTED | | | BTC 0.000000880070197988<br>USDT ERC20 0.000000281893800595 | | |
| 3.1.236503 | JACOBA MONTEBAN | ADDRESS REDACTED | | | BNB 0.000995193317277721<br>BTC 0.0883698390535857<br>CEL 0.021392758037243<br>LTC 0.00278065073380188<br>USDC 42.7388982252612<br>USDT ERC20 0.0755423201098465 | | |
| 3.1.236504 | JACOBE MARSH | ADDRESS REDACTED | | | ADA 1442.55662225821<br>AVAX 11.3170636582985<br>BTC 0.000021473214790583<br>CEL 0.644105676503689<br>DOT 77.6143910100853<br>ETH 1.1712166725262<br>LINK 0.00159717177575525<br>LUNC 922.953338969067<br>MATIC 1994.72628736721<br>USDC 0.010402563671354<br>XRP 0.470992109580314 | | |
| 3.1.236505 | JACOBI KLASSEN | ADDRESS REDACTED | | | CEL 0.0904689443569475<br>LTC 0.000000006398820653 | | |
| 3.1.236506 | JACOBI LANGE | ADDRESS REDACTED | | | BTC 0.0160398267852406<br>LINK 44.8106356713786<br>MATIC 1088.63018870329 | | |
| 3.1.236507 | JACOBI SHELLEY | ADDRESS REDACTED | | | CEL 1.12577069171433<br>ETH 0.000373933868823405<br>SUSHI 0.00743870650650716<br>XLM 0.265214253686558 | | |
| 3.1.236508 | JACOBI TOLBERT | ADDRESS REDACTED | | | BTC 0.000010099578996961 | | |
| 3.1.236509 | JACOBIEN BRUINS | ADDRESS REDACTED | | | BTC 0.0145451381767289<br>LUNC 0.00120593990725836 | | |
| 3.1.236510 | JACOBINA KAPIA | ADDRESS REDACTED | | | BSV 0.11842921<br>BTC 0.000000004595115315<br>CEL 1222.472670044<br>DASH 3.31384071<br>ETH 0.322147885039837<br>LINK 32.49663<br>SGB 136.0882978028<br>UNI 138.64854<br>USDC 1.315284<br>USDT ERC20 1<br>ZRX 129.043 | | |
| 3.1.236511 | JACOBO ASANZA DEL PESO | ADDRESS REDACTED | | | BTC 0.0149830859762197<br>CEL 1.7949921389231 | | |
| 3.1.236512 | JACOBO BARRIENTOSHERRERA | ADDRESS REDACTED | | | BTC 0.0620514902519122<br>CEL 10.5829864900195<br>ETH 0.693694424800328 | | |
| 3.1.236513 | JACOBO FERNÁNDEZ-GUERRA ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.0858014876463917<br>CEL 0.761431129671144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236514 | JACOBO FIAÑO | ADDRESS REDACTED | | | BTC 0.0203350473551434<br>DOT 25.660248757481<br>USDC 330.774398767055 | | |
| 3.1.236515 | JACOBO FOURNIER CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.00115722980477764<br>CEL 44.0907900630377<br>ETH 0.59848438 | | |
| 3.1.236516 | JACOBO FREIRE MOJÓN | ADDRESS REDACTED | | | BTC 0.00107368528171355<br>ETH 0.161535784854328 | | |
| 3.1.236517 | JACOBO GARCIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.109933554135559<br>CEL 581.349123401779<br>ETH 2.53379877157292<br>LINK 37.0458719302332<br>LTC 0.534064715045512<br>SNX 59.42882<br>USDC 10 | | |
| 3.1.236518 | JACOBO GARCIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000076466911781666 | | |
| 3.1.236519 | JACOBO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00658169841655205<br>CEL 4.06054177156009<br>ETH 0.205968744826234<br>LTC 2.11093797804721 | | |
| 3.1.236520 | JACOBO LAZCANO | ADDRESS REDACTED | | | BTC 0.00123813943261651<br>CEL 0.407356859305924<br>MATIC 2117.3134614423<br>XRP 2028.67176609004 | | |
| 3.1.236521 | JACOBO PAEZ | ADDRESS REDACTED | | | BTC 0.000008365261640204<br>CEL 0.10363773563055<br>DOGE 0.234824940982681<br>DOT 0.0457180170042762<br>EOS 12.9379803047769<br>LINK 0.0016052344660915<br>LTC 0.000303241623543435<br>MATIC 0.0889833909567747 | | |
| 3.1.236522 | JACOBO PELETEIRO LUMBRERAS | ADDRESS REDACTED | | | USDC 573.733993521313 | | |
| 3.1.236523 | JACOBO SAYEGH KOKHAB | ADDRESS REDACTED | | | CEL 0.00943610723138809<br>ETH 0.000299869988080254 | | |
| 3.1.236524 | JACOBO TOLL-MESSIA | ADDRESS REDACTED | | | CEL 0.000205757352571982<br>USDC 0.0229535935370055 | | |
| 3.1.236525 | JACOBO WALLACE GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.238084606577215<br>ETH 0.000191777091752791 | | |
| 3.1.236526 | JACOBUS A F DE RUIJTER | ADDRESS REDACTED | | | BTC 0.0533091580126727<br>CEL 11.5152341568408<br>DASH 5.99999616<br>LTC 10 | | |
| 3.1.236527 | JACOBUS ALGERA | ADDRESS REDACTED | | | AAVE 8.71597<br>BNB 1.07645844483523<br>BTC 0.990613677031643<br>CEL 2090.59156999458<br>DOT 88.5619483602206<br>ETC 18.151<br>ETH 9.1<br>LINK 128.97<br>LUNC 70.37<br>MATIC 9995.8<br>SNX 49.56<br>USDC 8.394344<br>USDT ERC20 0.085853<br>XRP 4201.1663 | | |
| 3.1.236528 | JACOBUS ALGERA | ADDRESS REDACTED | | | BTC 0.000057207438165129 | | |
| 3.1.236529 | JACOBUS CHRISTIAAN VAN SCHALKWYK | ADDRESS REDACTED | | | BTC 0.103676682799537<br>CEL 1.08754986795626<br>ETH 0.00151165571694072 | | |
| 3.1.236530 | JACOBUS COETSEE | ADDRESS REDACTED | | | BCH 1.00481157267819<br>BNB 4.24051405424009<br>BSV 7.95929389371226<br>BTC 0.430488131437536<br>CEL 2221.13626908592<br>ETH 2.5533<br>LINK 14.0737265780361<br>LTC 14.88612767<br>MATIC 6168.73055495813<br>PAXG 2.39209539743678<br>SGB 81.6992300243017<br>SNX 373.196984913075<br>USDC 1908.21459166021<br>XLM 1963.52352795808<br>XRP 2045.92943066349 | | |
| 3.1.236531 | JACOBUS CONRADIE | ADDRESS REDACTED | | | BTC 0.000000023543291247<br>CEL 2.52158294678344<br>TUSD 1.12<br>USDT ERC20 1.3 | | |
| 3.1.236532 | JACOBUS CRONJE | ADDRESS REDACTED | | | BCH 1.56788865<br>BTC 0.110803033684534<br>CEL 132.836123766047<br>DOT 56.91997325<br>LINK 112.724575559999<br>LTC 13.81465927<br>XLM 11276.2781653<br>XRP 3.76320530028904 | | |
| 3.1.236533 | JACOBUS DEN DRIJVER | ADDRESS REDACTED | | | ETH 0.000393338544074348 | | |
| 3.1.236534 | JACOBUS DUINDAM | ADDRESS REDACTED | | | ADA 2821.22721336971<br>BTC 0.855711640881862<br>CEL 647.036667941395<br>DOT 168.68010564633<br>ETH 4.91256681015474<br>LINK 160.470343671857<br>MATIC 1040.83533526341<br>MCDAI 30.0214801179336<br>SNX 42.7200451750753<br>USDC 1611.51180052284 | | |
| 3.1.236535 | JACOBUS EERDEN | ADDRESS REDACTED | | | MCDAI 0.0155395415532484 | | |
| 3.1.236536 | JACOBUS GERBER | ADDRESS REDACTED | | | ADA 0.172495301965193<br>BTC 0.000515140836221481<br>DOT 0.632097799939609<br>ETH 0.00377219200091491<br>LINK 0.0526325431166782<br>LUNC 159.647287408226<br>MATIC 1.42905378650245<br>USDC 0.0572646473551192 | | |
| 3.1.236537 | JACOBUS J CARSTENS | ADDRESS REDACTED | | | BTC 0.719693738504183<br>CEL 191.422529153778<br>DOT 0.0110894658<br>ETH 0.000000270714609965<br>USDT ERC20 50.0784615384615 | | |
| 3.1.236538 | JACOBUS J M SCHREURS | ADDRESS REDACTED | | | BTC 0.0971445566296106<br>CEL 0.195342681768663<br>EOS 0.00790658015596562<br>ETH 1.15209114273349<br>LTC 0.0907992210156938<br>USDC 54.9509359733713<br>XRP 140.772640498308 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236539 | JACOBUS JACOBS | ADDRESS REDACTED | | | CEL 65.0504557418756<br>SGB 18.2165124190276 | | |
| 3.1.236540 | JACOBUS MARTHINUS BROODRYK COETZEE | ADDRESS REDACTED | | | ADA 69.8355683525852<br>BTC 0.0165967623447589<br>CEL 0.921767784137414<br>ETH 1.60440898122538<br>SOL 3.57881590214956<br>USDC 2245.65952177974 | | |
| 3.1.236541 | JACOBUS MYBURGH | ADDRESS REDACTED | | | ADA 47.4535845408097<br>BTC 1.02399682168307<br>ETH 6.70777177338965<br>UNI 5.00088076048806<br>USDC 259.154512666556<br>ZEC 1.01745019091419 | | |
| 3.1.236542 | JACOBUS NEL BURGER | ADDRESS REDACTED | | | ADA 295.607107180547<br>BNB 0.17786879<br>BTC 0.0647769410122384<br>CEL 1.31849591584405<br>DOGE 2312.39249722577<br>DOT 5.64775997738127<br>ETH 0.376980347769518<br>LINK 0.000541038065189696<br>LTC 0.761759060546896<br>MATIC 172.69934839<br>SOL 2.40253283245926<br>XRP 445.688932896143 | | |
| 3.1.236543 | JACOBUS OOSTERWIJK | ADDRESS REDACTED | | | BTC 0.168161608000093<br>CEL 2.758592480893<br>DOT 0.240243128655638<br>ETH 1.42927269403032 | | |
| 3.1.236544 | JACOBUS OOSTHUIZEN | ADDRESS REDACTED | | | BTC 0.00116638928605777<br>CEL 1.09123801464442<br>DASH 2.91476064234543<br>KNC 0.0337510441977063<br>ZEC 3.49887463599392<br>ZRX 2038.46748608143 | | |
| 3.1.236545 | JACOBUS ROHLANDT | ADDRESS REDACTED | | | BTC 0.00990208616543567<br>CEL 799.898479874478<br>DOT 242.46036495966<br>ETH 8.18747435471653<br>MATIC 25921.7595947094<br>USDC 327.608428695831 | | |
| 3.1.236546 | JACOBUS SCHOEMAN | ADDRESS REDACTED | | | BTC 0.762294331888572<br>CEL 22.6469164325152<br>DOT 13.0839621901389<br>ETH 2.67703958793557<br>LTC 8.93149332535527<br>USDC 0.0151655550048174 | | |
| 3.1.236547 | JACOBUS SIEREVELD | ADDRESS REDACTED | | | BTC 0.000000255616961934<br>CEL 0.153882117706327<br>ETH 5.01666301860645 | | |
| 3.1.236548 | JACOBUS SNYMAN | ADDRESS REDACTED | | | AAVE 0.00404432201649385<br>ADA 2.2807278467447<br>BTC 0.00151307741013598<br>CEL 1.27375352708109<br>DOT 51.7916599009506<br>ETH 0.000437726877609043<br>LINK 0.0642054876715394<br>MATIC 4.58498925693583<br>USDT ERC20 16.4773351888737 | | |
| 3.1.236549 | JACOBUS STOFBERG | ADDRESS REDACTED | | | BTC 0.040027260775365<br>CEL 0.88869858305743<br>DASH 0.000860373645329442<br>DOT 7.12357517874289<br>ETH 0.351812231784934<br>SNX 0.0312802417675349 | | |
| 3.1.236550 | JACOBUS THERON | ADDRESS REDACTED | | | BTC 0.0010116581840717<br>CEL 0.342410244124653<br>ETH 0.020207837700833 | | |
| 3.1.236551 | JACOBUS ULJEE | ADDRESS REDACTED | | | ADA 0.000000674606815513<br>BCH 0.000007463914155086<br>BTC 0.606073810040063<br>CEL 10151.2313714331<br>DOT 114.064880102733<br>ETH 0.502780415185902<br>LINK 0.000069274334621254<br>LTC 83.0779072571529<br>SNX 0.0120181961668143<br>SUSHI 0.000070874519721938<br>USDC 0.000966238809062512<br>UST 0.404580522651219<br>XLM 0.0080282031021035<br>XRP 0.000000553696913334 | | |
| 3.1.236552 | JACOBUS VAN DYK | ADDRESS REDACTED | | | BCH 0.80620662<br>BTC 0.000000009637353691<br>CEL 9.03724296267052 | | |
| 3.1.236553 | JACOBUS VERHEUGT | ADDRESS REDACTED | | | ADA 140<br>CEL 33.6799822981615<br>ETH 0.05<br>USDC 925.115343 | | |
| 3.1.236554 | JACOBUS VIS | ADDRESS REDACTED | | | BTC 0.104096273032119 | | |
| 3.1.236555 | JACOBUS WILHELMUS THEODORUS VAN DONGEN | ADDRESS REDACTED | | | BTC 0.3615732<br>CEL 7315.82685820631<br>DOT 154.209<br>ETH 8.36753835<br>MATIC 2579.148<br>SNX 1519.3270815<br>SOL 31.01914 | | |
| 3.1.236556 | JACOBY BURNS | ADDRESS REDACTED | | | BTC 0.468675161755441<br>EOS 7.44648158746371<br>LINK 88.2923428606736<br>UNI 111.743524768625<br>USDC 300.483232517445<br>XLM 490.574448340821 | | |
| 3.1.236557 | JACOBY DUPREE | ADDRESS REDACTED | | | ETH 0.0188700441227473 | | |
| 3.1.236558 | JACOBY JACKSON | ADDRESS REDACTED | | | USDC 0.109698441595608 | | |
| 3.1.236559 | JACOBY MCMORRIS | ADDRESS REDACTED | | | BTC 0.000001850888892985<br>ETH 0.000026240946309107<br>TUSD 0.00756689248283656 | TUSD 37.03509474 | |
| 3.1.236560 | JACOBY NELSON | ADDRESS REDACTED | | | BTC 0.000000648217344125<br>CEL 0.674156824130498<br>ETH 0.000015257637422851<br>LTC 0.00968939433858461 | | |
| 3.1.236561 | JACOLBRIEN JONES | ADDRESS REDACTED | | | BTC 0.000102412058611422 | | |
| 3.1.236562 | JACOLBY KENT | ADDRESS REDACTED | | | BTC 0.0089237901591279 | | |
| 3.1.236563 | JACOLBY THOMPSON | ADDRESS REDACTED | | | USDC 0.00798988071168133 | | |
| 3.1.236564 | JACOLIZE MAREE | ADDRESS REDACTED | | | BTC 1.1888149805317<br>CEL 2268.38382400459<br>ETH 19.15199482<br>LTC 11.38551979 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236565 | JACOME LOPEZ EDUARDO ANTONIO | ADDRESS REDACTED | | | BTC 0.000000001336400155<br>CEL 0.0510951156648165 | | |
| 3.1.236566 | JACOMO CHERY | ADDRESS REDACTED | | | BTC 0.00392834569194942<br>DOGE 2024.87732020694<br>ETC 12.6883909048381<br>LTC 1.63351399987431<br>MATIC 288.968007646409<br>USDC 104.986458407668<br>XRP 261.549003<br>ZRX 467.356063669836 | | |
| 3.1.236567 | JACOP HETHERTON | ADDRESS REDACTED | | | ETH 0.000003861716410606 | | |
| 3.1.236568 | JACOPO ALAZRAKI | ADDRESS REDACTED | | | BTC 0.00106940511513333<br>CEL 0.0317542209313182<br>XLM 0.606266527400509 | | |
| 3.1.236569 | JACOPO ALILLA | ADDRESS REDACTED | | | ADA 176.126786269328<br>BTC 0.00429851849154246<br>DOT 18.2977986263218<br>USDC 223.57080764034 | | |
| 3.1.236570 | JACOPO ALLEGRINI | ADDRESS REDACTED | | | BTC 0.000117645324455555 | | |
| 3.1.236571 | JACOPO ANTONIO DE SIMONE | ADDRESS REDACTED | | | BTC 0.000001124931959118<br>ETH 0.000143176494734193<br>USDC 1.0891029440867 | | |
| 3.1.236572 | JACOPO ANTONUCCI | ADDRESS REDACTED | | | BAT 0.0141939221372977<br>BTC 0.000350461125716747<br>COMP 0.0301602700717423<br>ETH 0.023589997943143<br>LINK 0.0989616076814153<br>MANA 0.0247943683325459<br>MATIC 3.51124698108671<br>USDC 22.3900421386897<br>USDT ERC20 0.930830826164832<br>XLM 0.0792391622289958 | BTC 0.367769358193381<br>ETH 21.2105086080048<br>MATIC 1846.59153465841<br>USDC 0.000000757619761471 | |
| 3.1.236573 | JACOPO BALDASSARRI | ADDRESS REDACTED | | | BTC 0.0392553042042513<br>ETH 1.68253004322529<br>USDC 2351.30376574377 | | |
| 3.1.236574 | JACOPO BALDINI | ADDRESS REDACTED | | | ADA 0.166671460835554<br>BNB 0.0097627383605348<br>BTC 0.0278679789635066<br>CEL 1.04510777792498<br>ETH 0.000273288068186861<br>XLM 24.3870306356753 | | |
| 3.1.236575 | JACOPO BETTI | ADDRESS REDACTED | | | BTC 0.00135605188748908<br>CEL 1.39395320240322<br>USDC 625.408924028663 | | |
| 3.1.236576 | JACOPO BUZZACCHI | ADDRESS REDACTED | | | BTC 0.000000002353273994<br>CEL 0.414018026106072 | | |
| 3.1.236577 | JACOPO CAMPITELLI | ADDRESS REDACTED | | | BTC 0.00000344201546729<br>ETH 0.201838474364254 | | |
| 3.1.236578 | JACOPO CARDINALE | ADDRESS REDACTED | | | ADA 75.0376206850007<br>CEL 2.36303374040954<br>ETH 0.027987850389 | | |
| 3.1.236579 | JACOPO CASEIA | ADDRESS REDACTED | | | BTC 0.000000816318174082<br>USDC 0.488295061418259 | | |
| 3.1.236580 | JACOPO CAUSA | ADDRESS REDACTED | | | ADA 101.444024842995<br>BTC 0.00267811479769622<br>DOT 23.0478470974465<br>SOL 4.89494975711501 | | |
| 3.1.236581 | JACOPO CAVEDON | ADDRESS REDACTED | | | BTC 0.0130849291715573 | | |
| 3.1.236582 | JACOPO CIANI | ADDRESS REDACTED | | | CEL 1.08335323817875 | | |
| 3.1.236583 | JACOPO CIARLANTINI | ADDRESS REDACTED | | | BTC 0.000000009797653016<br>CEL 4.14813444469367 | | |
| 3.1.236584 | JACOPO CINELLI | ADDRESS REDACTED | | | ADA 0.000001176601181502<br>BNB 0.000728493316596384<br>BTC 0.000000009677328288<br>CEL 89.5582615698357<br>MATIC 0.00241912570870931 | | |
| 3.1.236585 | JACOPO CONTI | ADDRESS REDACTED | | | BTC 0.00869971813993534<br>CEL 0.489264535989216 | | |
| 3.1.236586 | JACOPO COZZI | ADDRESS REDACTED | | | BTC 0.0000148584639269199<br>ETH 0.00332363411074903<br>LUNC 0.000000882407931194 | | |
| 3.1.236587 | JACOPO CRISTIAN GIGANTE | ADDRESS REDACTED | | | BTC 0.0722991377374026<br>DOT 0.0345881222090515<br>ETH 0.00038960713135773 | | |
| 3.1.236588 | JACOPO DAVOLIO | ADDRESS REDACTED | | | BTC 0.0118521383669974 | | |
| 3.1.236589 | JACOPO DE BELLIS | ADDRESS REDACTED | | | CEL 0.000821072214770198 | | |
| 3.1.236590 | JACOPO DE NICOLA | ADDRESS REDACTED | | | BTC 0.00118017602624326<br>USDC 236.493794079593 | | |
| 3.1.236591 | JACOPO DE SANTIS | ADDRESS REDACTED | | | CEL 0.45593977947383<br>ETH 0.848841085320606<br>MATIC 1667.08448724801<br>XRP 202.407191730698 | | |
| 3.1.236592 | JACOPO DEGL'INNOCENTI | ADDRESS REDACTED | | | BTC 0.185647874130705<br>ETH 2.96100268086165 | | |
| 3.1.236593 | JACOPO DI NARDO | ADDRESS REDACTED | | | BTC 0.00000202205198954<br>CEL 0.354124911661473<br>USDC 0.00153607170389304 | | |
| 3.1.236594 | JACOPO EMOROSO | ADDRESS REDACTED | | | ADA 0.349450102082112<br>BNB 0.000920298298805267<br>BTC 0.00261929363629479<br>USDT ERC20 0.247616986318809 | | |
| 3.1.236595 | JACOPO FRANCAVILLA | ADDRESS REDACTED | | | BTC 0.00130449593054407<br>ETH 1.02307099616083 | | |
| 3.1.236596 | JACOPO FRATTER | ADDRESS REDACTED | | | ADA 0.103040712844152<br>BNB 0.000836416951917649<br>BTC 0.000030660048261882<br>ETH 0.00106547791116959<br>LUNC 0.00367726868071634<br>MATIC 0.185034985888309<br>USDC 0.281967345820728 | | |
| 3.1.236597 | JACOPO GARIGLIO | ADDRESS REDACTED | | | BTC 0.022880150229152<br>USDC 0.304327150350286 | | |
| 3.1.236598 | JACOPO GENUARDI | ADDRESS REDACTED | | | DOT 11.2460205016274<br>MCDAI 0.307023398958128 | | |
| 3.1.236599 | JACOPO GIANI | ADDRESS REDACTED | | | BTC 0.000000879004585847<br>DOT 0.0267639241811483 | | |
| 3.1.236600 | JACOPO GIARRIZZO | ADDRESS REDACTED | | | BNB 0.00193985030362923<br>BTC 0.00320552340753489<br>CEL 1.48418826346503<br>DOT 71.3499095401408 | | |
| 3.1.236601 | JACOPO GIUNTA | ADDRESS REDACTED | | | BTC 0.000106234318217726<br>ETH 0.000656648852049222<br>LINK 70.559570965556 | | |
| 3.1.236602 | JACOPO GRECUCCIO | ADDRESS REDACTED | | | BNB 0.313250301468549<br>BTC 0.00449978768336686<br>DASH 0.000576673573243612<br>DOT 2.55097770687645<br>ETH 0.0579728145595886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236603 | JACOPO GUCCIARDI | ADDRESS REDACTED | | | BNB 0.00151996494405197<br>BTC 0.00117340592804674<br>CEL 1.44181309310762 | | |
| 3.1.236604 | JACOPO LAVECCHIA | ADDRESS REDACTED | | | BTC 0.00137007842711987<br>CEL 0.141297798438935<br>ETH 0.0754062961710959<br>XLM 0.0517868986427879<br>XRP 0.0435850384699711 | | |
| 3.1.236605 | JACOPO LOPRETE | ADDRESS REDACTED | | | ETH 0.0666613892683907 | | |
| 3.1.236606 | JACOPO MAFFEZZOLI | ADDRESS REDACTED | | | CEL 0.0253184475311704 | | |
| 3.1.236607 | JACOPO MARCOLINI | ADDRESS REDACTED | | | BTC 0.000290682221166826<br>CEL 4.23764811388258<br>COMP 0.47449018<br>ETH 0.00342283774750649<br>LTC 0.000683628728911883<br>SNX 7.6517097<br>USDC 0.00103247601134598 | | |
| 3.1.236608 | JACOPO MASIA | ADDRESS REDACTED | | | ADA 183.679644831553<br>BNB 0.000946343668187626<br>BTC 0.000099175576018993<br>CEL 1.38465314603255<br>USDT ERC20 0.48674685799853 | | |
| 3.1.236609 | JACOPO MAZZANTI | ADDRESS REDACTED | | | BTC 0.000020314710998458 | | |
| 3.1.236610 | JACOPO MORI | ADDRESS REDACTED | | | BTC 0.007987064464<br>BUSD 1.01642992507371<br>CEL 0.139306625440062 | | |
| 3.1.236611 | JACOPO MOSCA | ADDRESS REDACTED | | | AVAX 7.55169104589163<br>BTC 0.0025842525732178<br>CEL 2.54816311013728<br>DOT 81.8723207313186<br>ETH 1.03068145460796<br>LINK 54.2306483852078<br>LUNC 10.0766222256881<br>MATIC 1005.26050513145<br>SNX 93.4448523044531<br>SOL 8.81089200308573<br>XTZ 271.668851356581 | | |
| 3.1.236612 | JACOPO MOSCIONI | ADDRESS REDACTED | | | BTC 0.00116665061980144<br>BUSD 6.23105915379282<br>CEL 0.0417731323813242 | | |
| 3.1.236613 | JACOPO NANNINI | ADDRESS REDACTED | | | BTC 0.000004706816925081<br>BUSD 0.295573401670206<br>PAXG 0.000169651965149759<br>USDC 0.133329230092199 | | |
| 3.1.236614 | JACOPO NARDIELLO | ADDRESS REDACTED | | | USDC 0.0906750541334257 | | |
| 3.1.236615 | JACOPO NERI | ADDRESS REDACTED | | | BTC 0.00144509403475804<br>USDC 0.758299427394816 | | |
| 3.1.236616 | JACOPO ORSO | ADDRESS REDACTED | | | BTC 0.000000000508770685<br>CEL 5.94283406702983 | | |
| 3.1.236617 | JACOPO PENNISI | ADDRESS REDACTED | | | AAVE 0.00267880758291451<br>BTC 0.00113160000848713<br>CEL 180.618314046927<br>COMP 0.000860051161091839<br>ETH 4.39323766936338<br>LINK 0.00480345193877117<br>LTC 0.000481691228927046<br>PAXG 1.04004735447028<br>SNX 56.8546084261353<br>UNI 30.1509829791944 | | |
| 3.1.236618 | JACOPO PERACCHIO | ADDRESS REDACTED | | | CEL 0.543201620572374<br>ETH 0.000028187185906103 | | |
| 3.1.236619 | JACOPO PETACCIA | ADDRESS REDACTED | | | BTC 0.000000871593377925<br>CEL 0.114371438441123<br>ETH 0.000234271785797812 | | |
| 3.1.236620 | JACOPO PICCIRILLO | ADDRESS REDACTED | | | ADA 0.190942326410684<br>BTC 0.00000152784795924<br>BUSD 2.45179714155176<br>CEL 0.610941604099043<br>DOT 0.0107268872061046<br>MATIC 0.332034370650511<br>PAXG 0.000146696578589116<br>USDC 0.000000042843094122 | | |
| 3.1.236621 | JACOPO PIROLA | ADDRESS REDACTED | | | USDT ERC20 0.203920075967173 | | |
| 3.1.236622 | JACOPO PONTONE | ADDRESS REDACTED | | | BTC 0.212715731767543<br>ETH 0.753049225757311<br>USDT ERC20 0.465292463987703 | | |
| 3.1.236623 | JACOPO RAGUSA | ADDRESS REDACTED | | | BTC 0.000000000896576047<br>CEL 1.58369840311926 | | |
| 3.1.236624 | JACOPO REBESAN | ADDRESS REDACTED | | | BTC 0.141852914145101<br>CEL 1704.5274970248<br>ETH 2.49761859<br>LINK 42.775224 | | |
| 3.1.236625 | JACOPO RIZZO | ADDRESS REDACTED | | | ADA 307.704509762105<br>BTC 0.00544485248841966<br>CEL 0.115806822435428<br>ETH 0.0244612932573853 | | |
| 3.1.236626 | JACOPO ROMANO | ADDRESS REDACTED | | | BTC 0.000002947421301647<br>CEL 0.219746967684444<br>USDT ERC20 0.481910506784963 | | |
| 3.1.236627 | JACOPO ROSATI | ADDRESS REDACTED | | | BNB 0.000000143442991481<br>BTC 0.00138278319685778<br>CEL 11.9055189452224<br>PAXG 0.003420245806<br>SNX 0.000255460845865<br>USDT ERC20 0.007753 | | |
| 3.1.236628 | JACOPO SALA | ADDRESS REDACTED | | | BNB 1.70746196058834 | | |
| 3.1.236629 | JACOPO SANTINI | ADDRESS REDACTED | | | BTC 0.000000831735195696<br>CEL 0.21546265776503<br>USDC 0.422175723054636 | | |
| 3.1.236630 | JACOPO SCABINI | ADDRESS REDACTED | | | BTC 0.0282488068292663<br>ETH 0.149890745794845 | | |
| 3.1.236631 | JACOPO TRUNFIO | ADDRESS REDACTED | | | CEL 0.228884773685025<br>LTC 0.000332653215082035 | | |
| 3.1.236632 | JACOPO VILLATA | ADDRESS REDACTED | | | BTC 0.00000087810277938 | | |
| 3.1.236633 | JACOPO VITALI | ADDRESS REDACTED | | | CEL 1.07304618359586 | | |
| 3.1.236634 | JACOREY DECOLE THOMAS | ADDRESS REDACTED | | | DOT 0.00200608726844499 | DOT 0.000000000065141369 | |
| 3.1.236635 | JACOREY WASHINGTON | ADDRESS REDACTED | | | BTC 0.000002595688135549<br>CEL 1.09763126061985<br>ETH 0.0182568532513225 | | |
| 3.1.236636 | JACORIEN WALKER | ADDRESS REDACTED | | | BTC 0.0000144029193299959 | | |
| 3.1.236637 | JACOUP RAYAN | ADDRESS REDACTED | | | DOT 0.64849025903758 | | |
| 3.1.236638 | JACOVEN TATE | ADDRESS REDACTED | | | USDC 0.456030612821139 | | |
| 3.1.236639 | JACOVIN HUNTER SHIELDS | ADDRESS REDACTED | | | BTC 0.00071139627809395<br>DOGE 1893.32748900381 | | |
| 3.1.236640 | JACQUALINE GROBLER | ADDRESS REDACTED | | | BTC 0.00511684<br>CEL 10.6127560168712<br>ETH 0.0876821883019756 | | |
| 3.1.236641 | JACQUALINE KAMESHELIA MCCARDIE | ADDRESS REDACTED | | | ETH 0.00149403543270425 | | |
| 3.1.236642 | JACQUAVION FOULKS | ADDRESS REDACTED | | | XRP 0.000000858167989418 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236643 | JACQUE DUBOSE | ADDRESS REDACTED | | | BCH 1.56937262807157<br>BTC 0.0696551782210232<br>ETH 1.31312041579604<br>MCDAI 42.3462195986212 | | |
| 3.1.236644 | JACQUE JACQUELINE | ADDRESS REDACTED | | | ETH 0.000001880868397521 | | |
| 3.1.236645 | JACQUE MUNYAO | ADDRESS REDACTED | | | ADA 2149.99502083424<br>CEL 133.542546968188<br>DOT 115.337764601043<br>LINK 98.88489779<br>LUNC 5.42139831463752 | | |
| 3.1.236646 | JACQUE PIETERS | ADDRESS REDACTED | | | 1INCH 0.412356561876056<br>CEL 0.666756898068868<br>DOT 0.0002<br>MATIC 0.0009<br>USDT ERC20 8.250032 | | |
| 3.1.236647 | JACQUE TRAHAN | ADDRESS REDACTED | | | ADA 0.264020846351327<br>AVAX 0.000499419679221435<br>BTC 0.000108301777179949<br>DOGE 0.110455424767511<br>ETH 0.00323645203359538<br>USDC 20.8541376851366 | | ADA 241.592139144026<br>AVAX 0.360703224303916<br>BTC 0.0624790786520309<br>DOGE 806.943593131478<br>ETH 2.02768242817111<br>USDC 11043.8571420257 |
| 3.1.236648 | JACQUEIS GOOCH | ADDRESS REDACTED | | | ETH 0.000007132519850204<br>USDC 0.0366160503445944 | | |
| 3.1.236649 | JACQUELIN ALEXIS | ADDRESS REDACTED | | | BTC 0.00101579468419539 | | |
| 3.1.236650 | JACQUELIN JENSEN | ADDRESS REDACTED | | | BTC 0.000001843794592689<br>CEL 1.09945500998105<br>LTC 0.000115712817184431<br>SGB 0.00321649548362286<br>USDC 0.0200603326261008<br>XRP 0.021496695386775 | | |
| 3.1.236651 | JACQUELIN LEE | ADDRESS REDACTED | | | ADA 323.367940056854<br>BTC 0.0757246042707747<br>ETH 0.577607413435236 | | |
| 3.1.236652 | JACQUELIN M DE LEON MELGAR | ADDRESS REDACTED | | | BTC 0.00738649758380308<br>ETH 0.0523326448592428<br>USDC 516.385027784847 | | |
| 3.1.236653 | JACQUELIN SUCELI URIAS CHUTAN | ADDRESS REDACTED | | | BTC 0.000000133825535914<br>ETH 0.000000580692289481 | | |
| 3.1.236654 | JACQUELIN SUCELI URIAS CHUTAN | ADDRESS REDACTED | | | BTC 0.0134071618775707<br>CEL 0.000002070547234122 | | |
| 3.1.236655 | JACQUELINE ALANO | ADDRESS REDACTED | | | BTC 0.000170621247448669<br>CEL 0.374358709825748<br>ETH 0.000373979332520851<br>LINK 0.00230252052407441 | | |
| 3.1.236656 | JACQUELINE ALI CORDOBA | ADDRESS REDACTED | | | BTC 0.112391062018311<br>ETH 1.00421499659531<br>LINK 0.00227031717906158<br>MCDAI 3.83761260714568 | | |
| 3.1.236657 | JACQUELINE ALLEN | ADDRESS REDACTED | | | ADA 254.55198403026<br>BTC 0.0113163585474845<br>USDC 262.832235595133 | | |
| 3.1.236658 | JACQUELINE AMPARO MUNOZ MEJIA | ADDRESS REDACTED | | | BTC 0.000000316640454871<br>ETH 0.000003697667586934 | | |
| 3.1.236659 | JACQUELINE ANDERSON | ADDRESS REDACTED | | | BTC 0.529120183266911<br>ETH 1.48722666151306<br>LTC 0.627280116713024 | | |
| 3.1.236660 | JACQUELINE ANN RATCLIFFE | ADDRESS REDACTED | | | USDC 87.7124865858168 | BTC 0.00168112393342067<br>USDC 1986.48 | |
| 3.1.236661 | JACQUELINE ANN WORTH | ADDRESS REDACTED | | | BTC 0.00530785243405608<br>USDC 68.9769087231227 | | |
| 3.1.236662 | JACQUELINE AYALA | ADDRESS REDACTED | | | | BTC 0.07339667<br>EOS 8.9223<br>ETH 0.03432843<br>MATIC 295.8761991<br>SOL 10 | |
| 3.1.236663 | JACQUELINE AYMARD | ADDRESS REDACTED | | | BNB 0.98772371<br>BTC 0.00172514922540799<br>CEL 4.58853791502875 | | |
| 3.1.236664 | JACQUELINE BARNABY | ADDRESS REDACTED | | | ADA 58.9245534130497<br>BTC 0.00430144648437945<br>DOT 3.07775231548039 | | |
| 3.1.236665 | JACQUELINE BATES | ADDRESS REDACTED | | | COMP 1.14091984432843<br>ETH 0.171335614620432 | | |
| 3.1.236666 | JACQUELINE BENNETT | ADDRESS REDACTED | | | BTC 0.000000008967589246<br>CEL 15.9254505070913<br>ETH 0.005 | | |
| 3.1.236667 | JACQUELINE BLACK | ADDRESS REDACTED | | | BCH 0.0000101111886703969<br>DOT 0.0713662646459158<br>ETH 0.00143709441847034<br>LINK 0.00919516395670871<br>MATIC 19.5033210633422<br>OMG 0.00260272000496474<br>UMA 0.00251594277937319<br>XLM 0.264474380030049 | BCH 0.0784445279213482<br>ETH 2.62748159796294<br>LINK 50.7637157966052<br>OMG 50.1477981468<br>UMA 24.2070994979623<br>XLM 2545.20534548781 | |
| 3.1.236668 | JACQUELINE BOWEN | ADDRESS REDACTED | | | BTC 0.000698413643859076 | | |
| 3.1.236669 | JACQUELINE BRASO | ADDRESS REDACTED | | | CEL 20.9443882399838 | | |
| 3.1.236670 | JACQUELINE BRUMFIELD | ADDRESS REDACTED | | | BTC 0.00121112188987706<br>DOT 22.8644974852843 | | |
| 3.1.236671 | JACQUELINE CARAMBULA | ADDRESS REDACTED | | | BTC 0.000001786081171614<br>CEL 0.217727759345045<br>USDT ERC20 0.59639671158493 | | |
| 3.1.236672 | JACQUELINE CARDOSO | ADDRESS REDACTED | | | BTC 0.000001259822253562<br>MCDAI 0.372243655101761 | | |
| 3.1.236673 | JACQUELINE CAROL VAN LOON | ADDRESS REDACTED | | | BTC 0.620411466841527<br>CEL 768.343218978819<br>ETH 39.9419972286876<br>GUSD 19.7457668527103<br>LTC 38.705215363043<br>ZRX 906.563974487399 | CEL 7299.92145324861 | |
| 3.1.236674 | JACQUELINE CARRANZA | ADDRESS REDACTED | | | BCH 1.06440662153538<br>BTC 0.337152211815414<br>DASH 3.94889361628919<br>ETC 6.26847729011897<br>ETH 2.13153909252425<br>LTC 1.09442528812181<br>USDC 11117.5493447554 | | |
| 3.1.236675 | JACQUELINE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000003364028471<br>CEL 0.235350424263095<br>ETH 0.000451596854596943<br>LTC 0.00212459605680786<br>XRP 0.150861570118116<br>ZRX 0.0430009206877227 | | |
| 3.1.236676 | JACQUELINE CELLA | ADDRESS REDACTED | | | BTC 0.0582167928531563<br>DOT 3.41721777447051<br>ETH 1.07403986828035<br>MATIC 343.695168240972 | | |
| 3.1.236677 | JACQUELINE CERVANTES | ADDRESS REDACTED | | | BTC 0.944081647788151<br>CEL 965.188824719129<br>ETH 3.58636424<br>XRP 2992.5 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236678 | JACQUELINE CHAMBERS | ADDRESS REDACTED | | | ADA 14.6062453670013<br>BTC 0.00120715384078608<br>LINK 1.15288050910559<br>MATIC 15.2666836234574<br>SUSHI 1.90941784213669 | | |
| 3.1.236679 | JACQUELINE CHAMBERS DAHLING | ADDRESS REDACTED | | | CEL 1.06276897829489 | | |
| 3.1.236680 | JACQUELINE CHAMBERS DAHLING | ADDRESS REDACTED | | | BTC 0.0209053987725461<br>CEL 1.11660194006019<br>SGB 72.1185610798843<br>XRP 471.755581313229 | | |
| 3.1.236681 | JACQUELINE CHAN | ADDRESS REDACTED | | | BTC 0.000001464571453694<br>CEL 0.209109750147082<br>ETH 0.000174099641283678<br>LUNC 0.0364018993604278<br>ZRX 0.0119616030077942 | | |
| 3.1.236682 | JACQUELINE CHAN | ADDRESS REDACTED | | | BTC 0.000926014760928237<br>CEL 347.001123075479<br>ETH 0.0082253056492021<br>PAXG 0.00002163453328664<br>USDC 0.924499630093567 | | |
| 3.1.236683 | JACQUELINE CHANG | ADDRESS REDACTED | | | AVAX 326.996799374386<br>BTC 0.0017194616904031<br>USDC 10170.2651936975 | AVAX 9.69793317400318 | |
| 3.1.236684 | JACQUELINE CHARLAND | ADDRESS REDACTED | | | BTC 0.000000006778471988<br>CEL 3.36572876889053 | | |
| 3.1.236685 | JACQUELINE CHARLOTTE FOK | ADDRESS REDACTED | | | BTC 0.00362876746803641<br>ETH 10.6190133194224 | | |
| 3.1.236686 | JACQUELINE CHUNG | ADDRESS REDACTED | | | BNB 0.0257844000546171<br>BTC 0.0558479508902001<br>CEL 0.0156924864167791 | | |
| 3.1.236687 | JACQUELINE CIRCKIRILLO | ADDRESS REDACTED | | | BTC 0.00617536195045934<br>ETH 0.0233043453939916 | | |
| 3.1.236688 | JACQUELINE COMOLLI | ADDRESS REDACTED | | | BTC 0.000000658234631013<br>LUNC 0.00663287228032564 | | |
| 3.1.236689 | JACQUELINE CONDE | ADDRESS REDACTED | | | BTC 0.0131460612419935<br>CEL 5.3473020832735<br>ETH 1.06579630595204 | | |
| 3.1.236690 | JACQUELINE CONNOLLY | ADDRESS REDACTED | | | BTC 0.000000080196694364<br>ETH 0.000011542059266914<br>USDC 0.00171100094918614 | BTC 0.000000344961797597<br>ETH 0.000000417362643632<br>USDC 0.0031059245920402 | |
| 3.1.236691 | JACQUELINE COPPEDGE | ADDRESS REDACTED | | | AAVE 3.40178380829148<br>AVAX 2.15026618951856<br>BTC 0.127691313327516<br>CEL 67.143121750102<br>COMP 0.683299112170853<br>DASH 5.24968887164488<br>ETH 0.0657027971573462<br>KNC 142.701599021132<br>MATIC 370.20394650889<br>SNX 0.0402760126133455<br>ZEC 6.41504141834578<br>ZRX 0.0828486311295363 | | |
| 3.1.236692 | JACQUELINE CORS | ADDRESS REDACTED | | | BTC 0.000000701312167951 | | |
| 3.1.236693 | JACQUELINE COUCKE | ADDRESS REDACTED | | | BTC 0.01035857<br>CEL 13.3770933350722<br>ETH 0.09769618<br>XRP 247.827114 | | |
| 3.1.236694 | JACQUELINE CRUZADA | ADDRESS REDACTED | | | BTC 0.000580398708081103<br>BUSD 0.404969589260385 | | |
| 3.1.236695 | JACQUELINE DASILVA | ADDRESS REDACTED | | | BTC 0.000000637157317645 | | |
| 3.1.236696 | JACQUELINE DAVIDSON | ADDRESS REDACTED | | | USDC 0.3123252327289 | | |
| 3.1.236697 | JACQUELINE DAVIES | ADDRESS REDACTED | | | BTC 0.00366279666321489<br>CEL 1.22965718094077<br>ETH 0.0334639885221539 | | |
| 3.1.236698 | JACQUELINE DAWSON | ADDRESS REDACTED | | | ADA 773.49521515821<br>BTC 0.0294824828014616<br>ETH 1.23679501381107<br>USDC 240.208844812873 | | |
| 3.1.236699 | JACQUELINE DIGGLE | ADDRESS REDACTED | | | BTC 0.00658013<br>CEL 88.8700340163603<br>LTC 3.09319406497923<br>USDC 0.000000906111093233 | | |
| 3.1.236700 | JACQUELINE DIVERS | ADDRESS REDACTED | | | BTC 0.0127934419538372<br>CEL 14.1186931179687 | | |
| 3.1.236701 | JACQUELINE DOONE | ADDRESS REDACTED | | | BTC 0.00192091263151979<br>GUSD 429.723400296397<br>USDC 328.462334494831 | | |
| 3.1.236702 | JACQUELINE DUDLEY | ADDRESS REDACTED | | | BTC 0.0239068504020766<br>ETH 0.313341412586067 | | |
| 3.1.236703 | JACQUELINE DUKE | ADDRESS REDACTED | | | ETH 0.153868834725261<br>SGB 63.7657204246238<br>XRP 430.025890956291 | | |
| 3.1.236704 | JACQUELINE DUNFORD | ADDRESS REDACTED | | | ADA 551.458600385066<br>BTC 0.00170008895210715 | | |
| 3.1.236705 | JACQUELINE EBERLIN | ADDRESS REDACTED | | | BTC 0.0260409939654518 | | |
| 3.1.236706 | JACQUELINE EDITH KÖKSAL-DUBLER | ADDRESS REDACTED | | | BTC 0.0000000098590957<br>CEL 144.674153430659<br>USDC 0.000000467266403387<br>USDT ERC20 1120.73793333029 | | |
| 3.1.236707 | JACQUELINE EUBANY | ADDRESS REDACTED | | | BTC 0.75875932035243<br>ETH 11.1085734962907 | | |
| 3.1.236708 | JACQUELINE EZELL | ADDRESS REDACTED | | | BTC 0.000001252870809744<br>ETH 0.00771087354111205<br>USDC 0.070069669950309 | | BTC 0.000842217851255931<br>USDC 0.000000053588323391 |
| 3.1.236709 | JACQUELINE FOKKENS | ADDRESS REDACTED | | | BTC 0.0167085231550154 | | |
| 3.1.236710 | JACQUELINE FRANKLIN | ADDRESS REDACTED | | | BTC 0.000444969174690323 | | |
| 3.1.236711 | JACQUELINE FREIBERG | ADDRESS REDACTED | | | ADA 10.2835042054328 | | |
| 3.1.236712 | JACQUELINE GARSIDE | ADDRESS REDACTED | | | BTC 0.0190132852964678<br>ETH 0.350546243805635<br>MATIC 107.751491559443<br>SNX 0.0189356792361525 | | |
| 3.1.236713 | JACQUELINE GODBE | ADDRESS REDACTED | | | BTC 0.0162053526970158<br>ETH 1.95510505060497<br>MATIC 109.193814687351 | | |
| 3.1.236714 | JACQUELINE GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.000009995903544239 | | |
| 3.1.236715 | JACQUELINE GRIER | ADDRESS REDACTED | | | USDC 0.012264908744572 | | |
| 3.1.236716 | JACQUELINE GUERRERO | ADDRESS REDACTED | | | ADA 82.3442153318531<br>BTC 0.000882152683290065<br>ETH 0.520446655117609 | | |
| 3.1.236717 | JACQUELINE HAMILTON | ADDRESS REDACTED | | | BTC 0.0708534546276888<br>ETH 1.6689954184285 | | |
| 3.1.236718 | JACQUELINE HENCLEWOOD | ADDRESS REDACTED | | | BTC 0.00001386420323462 | | |
| 3.1.236719 | JACQUELINE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00376566847099649<br>CEL 2.25101280266693<br>ETH 0.000799552760343362<br>MATIC 3.86862919957891<br>SGB 16.574436673302<br>SNX 0.00605738561448285<br>XLM 901.62206004345<br>XRP 0.000000483106348488 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236720 | JACQUELINE HERNANDEZ | ADDRESS REDACTED | | | ADA 311.081838926925<br>BTC 0.00710071827806096<br>ETH 0.21584611825162<br>MATIC 0.176744239427054<br>XLM 0.00576761868817476 | | |
| 3.1.236721 | JACQUELINE HOERMANN-SAHAGHIAN | ADDRESS REDACTED | | | AAVE 3.41499902436557<br>ADA 3243.99823891444<br>BTC 0.41795811488724<br>COMP 0.52044423329008<br>DASH 12.4721304938705<br>EOS 112.242499031249<br>ETC 296.05071926612<br>ETH 2.49124834146076<br>KNC 100.444602312415<br>LINK 45.3265906492085<br>LTC 10.1698362660354<br>SNX 287.29024740646<br>XLM 439.608364922922<br>XRP 39308.8108042885<br>ZRX 6933.78426153147 | | |
| 3.1.236722 | JACQUELINE HOLMES | ADDRESS REDACTED | | | BTC 0.05480068<br>CEL 139.33758965895<br>ETH 0.842631<br>LTC 1.58708648 | | |
| 3.1.236723 | JACQUELINE HUTCHINGS | ADDRESS REDACTED | | | BSV 0.532644857232803<br>BTC 0.0000012802083592799<br>CEL 0.488992594452405<br>USDC 0.747219563302522 | | |
| 3.1.236724 | JACQUELINE HUYNH | ADDRESS REDACTED | | | AAVE 3.87056694210961<br>ADA 274.258767404105<br>BTC 1.8526760114772<br>CEL 6.36396785122838<br>DOT 0.394037768858859<br>EOS 303.418963903846<br>ETH 7.67272316359223<br>LUNC 23.8153379072646<br>MATIC 3.72046162925564<br>SNX 104.714507863105<br>UNI 55.0199119888937 | | |
| 3.1.236725 | JACQUELINE ISABELLA RESTUCCIA | ADDRESS REDACTED | | | ETH 0.000001839655503124 | | |
| 3.1.236726 | JACQUELINE JACOBO | ADDRESS REDACTED | | | ETH 0.0414193183248409 | | |
| 3.1.236727 | JACQUELINE JACOVOU | ADDRESS REDACTED | | | BTC 0.000000002302866671<br>CEL 1.0803197778836 | | |
| 3.1.236728 | JACQUELINE JAE LING EOW | ADDRESS REDACTED | | | BTC 0.113925340716607<br>CEL 0.590877027170931<br>ETH 0.330483262877156 | | |
| 3.1.236729 | JACQUELINE JARDINES | ADDRESS REDACTED | | | MCDAI 42.3650711057604<br>USDC 11101.1982456061 | | |
| 3.1.236730 | JACQUELINE JESKO | ADDRESS REDACTED | | | ADA 0.283271403450786<br>AVAX 5.21297987745544<br>BTC 0.000370090484686993<br>DOT 10.9051227324143<br>ETH 0.00578778263686412<br>LINK 50.2077375221706<br>MANA 0.0119986541478665<br>USDC 210.35714767685<br>XLM 13.2643387106831 | | |
| 3.1.236731 | JACQUELINE JETER | ADDRESS REDACTED | | | BTC 0.0358400692904513<br>USDC 0.273187759869922 | | |
| 3.1.236732 | JACQUELINE JIMENEZ | ADDRESS REDACTED | | | BTC 0.190068586784715 | | |
| 3.1.236733 | JACQUELINE JIWON CHOI | ADDRESS REDACTED | | | BTC 0.719415628644763<br>ETH 5.12723845020473 | | |
| 3.1.236734 | JACQUELINE JOHN | ADDRESS REDACTED | | | BTC 0.000000001810085054<br>CEL 0.606897232748467<br>OMG 0.00102311855250778<br>PAXG 0.000002591026313002 | | |
| 3.1.236735 | JACQUELINE JOHNSON | ADDRESS REDACTED | | | ADA 0.0159232653615288<br>BTC 0.378255548622141<br>CEL 0.0775500094608824<br>EOS 0.0419597853780034<br>ETH 0.000003067079310914<br>LTC 0.000063364111095633<br>USDC 0.000824254728779775<br>XLM 0.131595672086075 | BTC 0.00135608810223487<br>CEL 33.8110823000467<br>ETH 8.90932131596797<br>LTC 0.00000000922460821<br>USDC 732.1731994535 | |
| 3.1.236736 | JACQUELINE JONES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.236737 | JACQUELINE JONES | ADDRESS REDACTED | | | BTC 2.07356846285361<br>ETH 3.06241152298718 | | |
| 3.1.236738 | JACQUELINE JORGENSON | ADDRESS REDACTED | | | BTC 0.0203924654594064 | | |
| 3.1.236739 | JACQUELINE JORGENSON | ADDRESS REDACTED | | | BTC 0.0238901023898756 | | |
| 3.1.236740 | JACQUELINE JOSEFINA SANCHEZ | ADDRESS REDACTED | | | BTC 0.611059647329876 | | |
| 3.1.236741 | JACQUELINE JOST | ADDRESS REDACTED | | | BTC 0.104084812453434 | | |
| 3.1.236742 | JACQUELINE KEMPF | ADDRESS REDACTED | | | ADA 779.640688443442<br>BTC 0.519810698643418<br>ETH 2.05896106714631<br>LTC 6.11886508467848 | | |
| 3.1.236743 | JACQUELINE KLEYMAN | ADDRESS REDACTED | | | ADA 0.000000029976791279<br>BCH 0.000000000028841034<br>BTC 0.000000003332180111<br>ETH 11.5300931035671<br>USDC 0.000000100230063634 | ADA 0.000074800939431087<br>BCH 0.000000238339513678<br>BTC 0.000000000697579577<br>USDC 0.222969354926332 | |
| 3.1.236744 | JACQUELINE KUSSOW SROKA | ADDRESS REDACTED | | | ADA 821.137863646838<br>AVAX 74.7804281178288<br>BAT 19.8048169209485<br>BTC 0.000779527991448908<br>CEL 1.13532436578948<br>COMP 0.327971368652903<br>DOT 7.74116616300106<br>EOS 830.81214882443<br>ETC 0.0679355751541186<br>ETH 10.0708177711983<br>KNC 1238.85626422758<br>LINK 516.166508390317<br>LUNC 29.1278196197076<br>MANA 266.574558060515<br>MATIC 7610.20257310065<br>MCDAI 47.3539011465619<br>OMG 52.6588152286254<br>SGB 1049.2655890154<br>SNX 119.643325383216<br>SUSHI 51.5375034128085<br>USDC 2826.4645086553<br>XLM 11552.4340251605<br>XRP 0.000000334842553554<br>ZRX 711.970471533326 | | BTC 1.01911702942552 |
| 3.1.236745 | JACQUELINE LABINY | ADDRESS REDACTED | | | BTC 0.0183228633926553 | | |
| 3.1.236746 | JACQUELINE LAM | ADDRESS REDACTED | | | BTC 0.000629810761438125 | | |
| 3.1.236747 | JACQUELINE LAWRENCE | ADDRESS REDACTED | | | CEL 6.58583521722593<br>USDC 6.12250594954407 | | |
| 3.1.236748 | JACQUELINE LEADER | ADDRESS REDACTED | | | BTC 0.000013865878599526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236749 | JACQUELINE LEDDICK | ADDRESS REDACTED | | | BTC 0.000003175706401239<br>ETH 0.000038633684183127 | | |
| 3.1.236750 | JACQUELINE LEE | ADDRESS REDACTED | | | BTC 2.56497804199123 | | |
| 3.1.236751 | JACQUELINE LEE | ADDRESS REDACTED | | | BTC 0.0600270404568547<br>ETH 0.000557469914935233 | | |
| 3.1.236752 | JACQUELINE LEVEY | ADDRESS REDACTED | | | BTC 0.0569825976742901<br>ETH 0.00999393767589056<br>LINK 4.6129875255096 | | |
| 3.1.236753 | JACQUELINE LONG | ADDRESS REDACTED | | | BTC 0.000062168004762036<br>ETH 0.000023919887530314<br>MATIC 0.71006615225577 | | |
| 3.1.236754 | JACQUELINE LORBER | ADDRESS REDACTED | | | BTC 0.0174813869091894 | | |
| 3.1.236755 | JACQUELINE LUETH | ADDRESS REDACTED | | | BTC 0.000938296580889776<br>ETH 0.00619754110943887 | | |
| 3.1.236756 | JACQUELINE MAE YAP | ADDRESS REDACTED | | | AAVE 2.77032713990693 | | |
| 3.1.236757 | JACQUELINE MAGWENJERE | ADDRESS REDACTED | | | CEL 7.16318081266464<br>ETH 0.022<br>USDC 191.002454 | | |
| 3.1.236758 | JACQUELINE MANCINI | ADDRESS REDACTED | | | BTC 2.12315915438103<br>ETH 14.878779319404 | | |
| 3.1.236759 | JACQUELINE MANGION | ADDRESS REDACTED | | | XRP 0.198050502797415 | | |
| 3.1.236760 | JACQUELINE MARIN | ADDRESS REDACTED | | | USDC 107.332387836393 | | |
| 3.1.236761 | JACQUELINE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0344222589936322<br>ETH 0.795078936518834 | | |
| 3.1.236762 | JACQUELINE MASSARO | ADDRESS REDACTED | | | BTC 0.000301715143916026<br>DOT 0.248566660633803<br>ETH 4.82296596281974<br>MATIC 6.3498938265228<br>SOL 213.413380960779<br>USDC 119.565125337089 | BTC 0.000000007893129182<br>ETH 11.3786740178607<br>USDC 56.86 | |
| 3.1.236763 | JACQUELINE MAYO | ADDRESS REDACTED | | | ADA 0.00177511324409048<br>BTC 0.000000096984496766<br>ETH 0.000013805196073641<br>LINK 0.000112632567239266<br>MATIC 0.00604776698974189 | | |
| 3.1.236764 | JACQUELINE MAZZOLA | ADDRESS REDACTED | | | BTC 0.162990346131037<br>ETH 1.06772513188127 | | |
| 3.1.236765 | JACQUELINE MCCOY | ADDRESS REDACTED | | | BTC 0.000005906907643557<br>ETH 0.0000592517566197649<br>XRP 62.9441650605763<br>ZRX 0.240378195756225 | | |
| 3.1.236766 | JACQUELINE MCCOY | ADDRESS REDACTED | | | USDC 7.48193870407234 | | |
| 3.1.236767 | JACQUELINE MIKHAIL | ADDRESS REDACTED | | | XRP 453.24775 | | |
| 3.1.236768 | JACQUELINE MONIQUE SEVERS | ADDRESS REDACTED | | | CEL 2.51874565131579<br>SNX 5.60606<br>SOL 0.1<br>XTZ 91.65786 | | |
| 3.1.236769 | JACQUELINE MONROE | ADDRESS REDACTED | | | AAVE 15.2366213888782<br>AVAX 10.0691582714871<br>BTC 0.000172831771709775<br>CEL 112.802406006123<br>COMP 4.97669567363307<br>DOGE 1431.95622715825<br>DOT 2.87611967179327<br>ETH 0.00853758836977722<br>LUNC 40.7347598459251<br>MANA 39.0687567586739<br>MATIC 290.786431956571<br>OMG 343.514988672377<br>SNX 1017.46983966985<br>UNI 0.0560325660596943<br>XRP 5799.136783<br>ZEC 5.01344178827534 | BTC 0.000000003784142394 | |
| 3.1.236770 | JACQUELINE MONTOYA | ADDRESS REDACTED | | | BTC 0.00561944177693786<br>CEL 161.921233132905<br>ETH 0.0490569961571721 | | |
| 3.1.236771 | JACQUELINE MUSLEH | ADDRESS REDACTED | | | BTC 0.0287596068933026<br>ETH 0.0844404876400789 | | |
| 3.1.236772 | JACQUELINE MYINT | ADDRESS REDACTED | | | BTC 0.003744084974014<br>CEL 53.8865419530578<br>USDC 1307.28484150268 | | |
| 3.1.236773 | JACQUELINE NAMUSHALIZI | ADDRESS REDACTED | | | BTC 0.0000004928735096 5<br>USDT ERC20 1.18388057874072 | | |
| 3.1.236774 | JACQUELINE NAVAS | ADDRESS REDACTED | | | BTC 0.000000436411247469<br>ETH 0.000581565629834021 | | |
| 3.1.236775 | JACQUELINE NELSON | ADDRESS REDACTED | | | CEL 49.4876722227618<br>USDC 1304.416277 | | |
| 3.1.236776 | JACQUELINE NEMENZO | ADDRESS REDACTED | | | CEL 1.06570557315 22 | | |
| 3.1.236777 | JACQUELINE NGUYEN | ADDRESS REDACTED | | | BTC 0.211456906305118<br>DOT 5.18379542302979<br>SOL 3.62490106118289 | BTC 0.000000155654581175 | |
| 3.1.236778 | JACQUELINE NORRIS-ATTERBURY | ADDRESS REDACTED | | | BTC 0.0358898867481614<br>CEL 38.4686322104013<br>ETH 0.0473314023681428 | | |
| 3.1.236779 | JACQUELINE O'BRIEN | ADDRESS REDACTED | | | BTC 0.00599459783079193<br>CEL 6.56050715473627<br>ETH 0.031766738676 | | |
| 3.1.236780 | JACQUELINE OBAL | ADDRESS REDACTED | | | BTC 0.000000008758282193 | | |
| 3.1.236781 | JACQUELINE ONEILL | ADDRESS REDACTED | | | AAVE 0.36967429<br>BTC 0.00083435<br>CEL 83.0019720976073<br>COMP 0.08456373<br>ETH 0.02142578<br>LINK 1.92910601<br>SNX 4.44567879<br>UNI 4.91814585<br>USDC 97.129958 | | |
| 3.1.236782 | JACQUELINE OTTO | ADDRESS REDACTED | | | BTC 0.000542738166357457<br>DASH 4.2934425935716<br>LINK 24.0262242499706<br>LTC 5.94968728745229<br>MATIC 1673.54774838649<br>UNI 18.571882241858 | | |
| 3.1.236783 | JACQUELINE PALM | ADDRESS REDACTED | | | BTC 0.000397469569100037 | | |
| 3.1.236784 | JACQUELINE PEARCE | ADDRESS REDACTED | | | BTC 0.236479420708538<br>CEL 555.046222196175<br>ETH 5<br>TGBP 11032.8657361182 | | |
| 3.1.236785 | JACQUELINE PENNINGTON | ADDRESS REDACTED | | | BTC 0.000442583769397842 | BTC 0.517111233408484 | |
| 3.1.236786 | JACQUELINE PHILIPSEN | ADDRESS REDACTED | | | CEL 1.38495120698013 | | |
| 3.1.236787 | JACQUELINE PLATA | ADDRESS REDACTED | | | BTC 0.105133545332273 | | |
| 3.1.236788 | JACQUELINE PRETTY | ADDRESS REDACTED | | | BTC 0.0000187148276388529<br>ETH 0.000043519794739255<br>MCDAI 1.01784451724536<br>USDC 0.00483557237542448 | | |
| 3.1.236789 | JACQUELINE PULGARIN | ADDRESS REDACTED | | | CEL 2.69520911158202<br>USDT ERC20 82 | | |
| 3.1.236790 | JACQUELINE RACQUEL VACA | ADDRESS REDACTED | | | USDC 728.606170564118 | USDC 6500 | |
| 3.1.236791 | JACQUELINE RAFFERTY | ADDRESS REDACTED | | | BTC 0.00121711577571027<br>USDC 1535.79866455318 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236792 | JACQUELINE RAINGER | ADDRESS REDACTED | | | BTC 0.000010078476530001<br>CEL 0.520952649471342 | | |
| 3.1.236793 | JACQUELINE RAZO | ADDRESS REDACTED | | | EOS 3.29252737301285<br>LTC 0.940357149662482<br>XLM 117.934845386707 | | |
| 3.1.236794 | JACQUELINE REGALADO | ADDRESS REDACTED | | | BTC 0.00122830476930049<br>USDC 5189.64026429918 | | |
| 3.1.236795 | JACQUELINE REID PERRY | ADDRESS REDACTED | | | BTC 0.000456743958159863<br>CEL 527.618201469902<br>DASH 0.00399428020574993<br>LTC 0.00305828890018726<br>SNX 35.1302341302658<br>ZEC 0.00242521593377268 | | |
| 3.1.236796 | JACQUELINE RENNIE | ADDRESS REDACTED | | | BTC 0.00211208246720185 | | |
| 3.1.236797 | JACQUELINE RESTO | ADDRESS REDACTED | | | BTC 0.00122152299329652<br>MATIC 212.301533445144<br>XLM 526.993974090872 | | |
| 3.1.236798 | JACQUELINE RIVE | ADDRESS REDACTED | | | BTC 0.000000303111269566<br>CEL 17.877381183828 | | |
| 3.1.236799 | JACQUELINE ROJAS | ADDRESS REDACTED | | | BTC 0.0000001675124173<br>CEL 0.000008292856420353<br>XRP 0.14670258361344 | | |
| 3.1.236800 | JACQUELINE ROONEY | ADDRESS REDACTED | | | CEL 0.210626104627121 | | |
| 3.1.236801 | JACQUELINE ROSARIO YELAMO | ADDRESS REDACTED | | | BTC 0.000004081385499066 | | |
| 3.1.236802 | JACQUELINE RUDMAN | ADDRESS REDACTED | | | CEL 559.456059857222<br>ETH 0.000153289371175679 | | |
| 3.1.236803 | JACQUELINE SAM-SOON | ADDRESS REDACTED | | | BTC 0.00821609700482113 | | |
| 3.1.236804 | JACQUELINE SANTIAGO | ADDRESS REDACTED | | | BAT 0.213508063920077<br>BTC 0.000248356569936455<br>CEL 139.16838345146<br>EOS 1.02635945328534<br>ETH 0.0345773599901788<br>LINK 360.112280889258<br>LTC 13.0805779281267<br>MANA 1.05842738668556<br>MATIC 21.0331622896311<br>SNX 411.088780136752<br>UNI 0.21313286303339<br>USDC 141.434144495846<br>XLM 3287.81074599123<br>XRP 35073.2399761101 | | |
| 3.1.236805 | JACQUELINE SAUNDERS | ADDRESS REDACTED | | | BTC 0.000230413530609322<br>LINK 0.0646108090020408 | | |
| 3.1.236806 | JACQUELINE SCHEICHER | ADDRESS REDACTED | | | BTC 0.00724847787431579<br>CEL 2.03201771216879<br>ETH 0.0235714262831604 | | |
| 3.1.236807 | JACQUELINE SCHLEGEL | ADDRESS REDACTED | | | BTC 0.002280561545296<br>DOT 30.4833618238063<br>USDT ERC20 214.845940541132 | | |
| 3.1.236808 | JACQUELINE SCOTT | ADDRESS REDACTED | | | BTC 0.00110963515990461<br>ETH 0.0031078196703487<br>LINK 0.645314745436242 | | |
| 3.1.236809 | JACQUELINE SEGURA | ADDRESS REDACTED | | | BTC 0.36674206940925 | | |
| 3.1.236810 | JACQUELINE SERLEY | ADDRESS REDACTED | | | BTC 0.216602836835988 | | |
| 3.1.236811 | JACQUELINE SHAPIRO | ADDRESS REDACTED | | | ADA 1085.71305053031<br>ETH 2.01072238995194<br>LINK 6.07105808845881<br>MATIC 354.318719718587 | | |
| 3.1.236812 | JACQUELINE SIBERT | ADDRESS REDACTED | | | BTC 1.12882622029549 | | |
| 3.1.236813 | JACQUELINE SIU-CHONG | ADDRESS REDACTED | | | BTC 0.0392314244270278<br>CEL 2303.55962763995 | | |
| 3.1.236814 | JACQUELINE SKINGLE | ADDRESS REDACTED | | | BTC 0.0000002426042492<br>USDC 0.815008754224196 | | |
| 3.1.236815 | JACQUELINE SMITH | ADDRESS REDACTED | | | BTC 0.00000096565139152<br>USDC 0.359574913817717 | | BTC 0.000000004571614973<br>USDC 0.000000994625678748 |
| 3.1.236816 | JACQUELINE SMOLINSKI | ADDRESS REDACTED | | | BTC 0.0000142561381296719 | | |
| 3.1.236817 | JACQUELINE SOUCIA | ADDRESS REDACTED | | | BTC 0.0354855434819465<br>LTC 5.19896242816386 | | |
| 3.1.236818 | JACQUELINE SPAILE | ADDRESS REDACTED | | | BCH 0.00432833569097203<br>BSV 0.00419250612723888<br>BTC 0.108388726162355<br>CEL 0.0268906907853162<br>ETH 4.94708097496301<br>USDC 324.520275451747<br>USDT ERC20 4.2900228459297 | | |
| 3.1.236819 | JACQUELINE STALDER | ADDRESS REDACTED | | | BTC 0.0648291883263623<br>CEL 712.146985048527<br>ETH 0.268738599367603 | | |
| 3.1.236820 | JACQUELINE STATHAM | ADDRESS REDACTED | | | ETH 0.291876067302982 | | |
| 3.1.236821 | JACQUELINE STEAD | ADDRESS REDACTED | | | BTC 0.000092871205431312 | | |
| 3.1.236822 | JACQUELINE SUSANN SCHÜMANN | ADDRESS REDACTED | | | BTC 0.00000684289280628099 | | |
| 3.1.236823 | JACQUELINE TA | ADDRESS REDACTED | | | ADA 0.210174415007207<br>BTC 0.000004992036425856 | | |
| 3.1.236824 | JACQUELINE TANG | ADDRESS REDACTED | | | BTC 0.0916140920906084<br>ETH 1.51259697002756<br>USDC 3410.69797033335 | | |
| 3.1.236825 | JACQUELINE THE | ADDRESS REDACTED | | | BTC 0.0158033647770557<br>DOT 23.0448919608671<br>ETH 0.293861651287709<br>MATIC 218.183857989332<br>USDT ERC20 427.689159823013 | | |
| 3.1.236826 | JACQUELINE TILLAR | ADDRESS REDACTED | | | ADA 0.495634453308029<br>BTC 0.000002881231390217<br>USDC 0.473975660257761 | | |
| 3.1.236827 | JACQUELINE TIMBERLAKE | ADDRESS REDACTED | | | BTC 0.000854415687034974<br>USDC 425.029131140593 | | |
| 3.1.236828 | JACQUELINE TOMLINSON | ADDRESS REDACTED | | | ADA 1311.25298292094<br>BTC 0.0194540514023294<br>CEL 16.3804364628461<br>DOT 66.7490110375815<br>MATIC 453.292172039796 | | |
| 3.1.236829 | JACQUELINE TRACEY | ADDRESS REDACTED | | | BTC 0.00966594497595155<br>CEL 641.206480729098<br>ETH 0.725916827184546<br>MATIC 6897.31058335 | | |
| 3.1.236830 | JACQUELINE TRAINA | ADDRESS REDACTED | | | BTC 0.00103143823747834<br>CEL 0.743775556901123<br>XRP 1177.88863233313 | | |
| 3.1.236831 | JACQUELINE TRAN | ADDRESS REDACTED | | | BTC 0.00073180855359624<br>ETH 2.22688784208636 | | |
| 3.1.236832 | JACQUELINE VAN DEURSEN | ADDRESS REDACTED | | | CEL 512.228107542631<br>SNX 75.6 | | |
| 3.1.236833 | JACQUELINE VAN LEEUWEN | ADDRESS REDACTED | | | ADA 297.015470918657<br>BTC 0.0156496231276959 | | |
| 3.1.236834 | JACQUELINE VAN SCHAIK | ADDRESS REDACTED | | | AAVE 0.00545049177506569<br>BTC 0.000181724308530945<br>CEL 7.59084921447393<br>ETH 0.00552498116578389<br>SNX 0.182661473351059 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236835 | JACQUELINE VAN VLIET | ADDRESS REDACTED | | | ADA 530.949553435915<br>BTC 0.000863550370714905<br>CEL 0.0132333521064949 | | |
| 3.1.236836 | JACQUELINE VAN ZOEREN | ADDRESS REDACTED | | | BTC 0.0144613490342756 | | |
| 3.1.236837 | JACQUELINE VARAO | ADDRESS REDACTED | | | BTC 0.0184083666325924<br>USDC 36.7350214641309 | | |
| 3.1.236838 | JACQUELINE VIOLA HILLENBERG | ADDRESS REDACTED | | | | BTC 0.00012976 | |
| 3.1.236839 | JACQUELINE WADE | ADDRESS REDACTED | | | USDC 0.0828535030996853<br>XLM 0.0197435886063877 | | |
| 3.1.236840 | JACQUELINE WAGNER | ADDRESS REDACTED | | | BTC 0.00110264699488985<br>DOT 27.446039962687<br>MATIC 1006.97301366475 | | |
| 3.1.236841 | JACQUELINE WAGNER | ADDRESS REDACTED | | | BTC 0.000000532959708236<br>CEL 34.673174594813<br>LINK 0.0134495220671031 | | |
| 3.1.236842 | JACQUELINE WALTERS | ADDRESS REDACTED | | | ADA 0.032567<br>BTC 0.0000001757818894<br>CEL 0.507013457577438<br>ETH 0.000003905318102862<br>MATIC 3.15073527220822<br>MCDAI 30<br>SNX 0.00268478<br>USDC 7.56492207718588 | | |
| 3.1.236843 | JACQUELINE WING KAY AU | ADDRESS REDACTED | | | BTC 0.0145305799072542<br>CEL 19.0257600074276<br>TCAD 17.7327038350241<br>USDC 31112.7596586011 | | |
| 3.1.236844 | JACQUELINE WOLVERTON | ADDRESS REDACTED | | | BAT 0.114344450591502<br>BTC 0.0136687771657911<br>ETH 0.145927969346377<br>LINK 0.00157851393832386<br>MANA 0.09239467451319<br>XLM 0.123991418480976 | | |
| 3.1.236845 | JACQUELINE WONG | ADDRESS REDACTED | | | BTC 0.631049759623747<br>ETH 6.18595263624105<br>USDC 318.776586681468 | | |
| 3.1.236846 | JACQUELINE WURTH | ADDRESS REDACTED | | | BTC 0.000787184057237336<br>CEL 1.24562997499355<br>DOT 25.630562636181<br>LUNC 8.58897604400248<br>MATIC 364.271716561687 | | |
| 3.1.236847 | JACQUELINE Y TAM | ADDRESS REDACTED | | | BTC 0.153718292727647<br>ETH 0.45541521608904 | | |
| 3.1.236848 | JACQUELINE YEAP | ADDRESS REDACTED | | | ADA 157.674112917013<br>BTC 0.000844059928254906<br>BUSD 0.000000081353862511<br>CEL 3.4861692367289 | | |
| 3.1.236849 | JACQUELINE YIYI ZHOU | ADDRESS REDACTED | | | BTC 1.53947504586881<br>ETH 2.87689643605989<br>GUSD 7842.36055135379<br>USDC 210819.681131991 | CEL 49.3407781993944 | |
| 3.1.236850 | JACQUELINE ZAHLEN | ADDRESS REDACTED | | | BTC 0.000000132898768696<br>CEL 0.00865322124177537<br>DOT 0.0112016935592501<br>EOS 0.00780057136133574<br>ETH 0.000060007995217118 | | |
| 3.1.236851 | JACQUELINE ZHU | ADDRESS REDACTED | | | AAVE 0.00273697963498158<br>ADA 0.707378017248502<br>BNB 0.000025520187977495<br>BTC 0.000224685331692412<br>COMP 0.000055138035704472<br>DOT 0.0196347456324411<br>ETH 0.00635895308031736<br>LINK 0.022897363809094<br>LUNC 0.0181934403173683<br>MANA 0.0229729336211744<br>MATIC 0.00430774298303335<br>UNI 0.000847533792202043<br>XRP 0.392243821234409 | | |
| 3.1.236852 | JACQUELINE ZIAREK-MAJCHER | ADDRESS REDACTED | | | BTC 1.05486852172119<br>ETH 0.522064824332337<br>USDC 195.888530198513 | | |
| 3.1.236853 | JACQUELYN CARDINAL | ADDRESS REDACTED | | | BTC 0.000005496214527399<br>CEL 1.14824539515166 | | |
| 3.1.236854 | JACQUELYN CORMANY | ADDRESS REDACTED | | | USDC 104.767123174782 | BTC 0.00166198<br>USDC 40 | |
| 3.1.236855 | JACQUELYN EARP | ADDRESS REDACTED | | | BTC 0.00123061167609185<br>XRP 38801.908119 | | |
| 3.1.236856 | JACQUELYN FINN | ADDRESS REDACTED | | | BTC 0.00084816866241367<br>CEL 1.14474185735852<br>LTC 0.00107690359420387 | | |
| 3.1.236857 | JACQUELYN GILL | ADDRESS REDACTED | | | BTC 0.000117449108678823 | | |
| 3.1.236858 | JACQUELYN GREENE | ADDRESS REDACTED | | | CEL 1.09197266870972 | | |
| 3.1.236859 | JACQUELYN JOHNSON -SHAHIN | ADDRESS REDACTED | | | CEL 1.06289434138899 | | |
| 3.1.236860 | JACQUELYN KESNER | ADDRESS REDACTED | | | CEL 1.07042762618236<br>ETH 0.000004652318215921 | | |
| 3.1.236861 | JACQUELYN LEE | ADDRESS REDACTED | | | BTC 0.000000005966727585<br>CEL 0.0701497937189745<br>ETH 0.00000144014535229<br>USDC 0.000000957100964449 | | |
| 3.1.236862 | JACQUELYN LEVAY | ADDRESS REDACTED | | | BTC 0.000013393421881282<br>DASH 0.900481058876434<br>EOS 50.5547062260442<br>LTC 0.663738072711129<br>SGB 1754.1883950628<br>XRP 12034.0846669433<br>ZEC 1.42510213993829 | | |
| 3.1.236863 | JACQUELYN LOGAN | ADDRESS REDACTED | | | BTC 0.00902417206725888<br>ETH 0.273116969342799 | | |
| 3.1.236864 | JACQUELYN PEREYRA SUSI | ADDRESS REDACTED | | | CEL 1.90475718026515<br>USDC 121.639282624113 | | |
| 3.1.236865 | JACQUELYN PERRY | ADDRESS REDACTED | | | BTC 0.000510608287077712<br>USDC 3.60169438863061 | USDC 0.00115196147075892 | |
| 3.1.236866 | JACQUELYN PEZZOLESI | ADDRESS REDACTED | | | ADA 0.381180496148321<br>BTC 0.0286381802787333<br>DOT 0.018043089612442<br>ETH 0.424414216855154<br>LINK 0.00374419808900048<br>MATIC 408.029060803826<br>SOL 32.5006172079677<br>USDC 559.537351908119 | | |
| 3.1.236867 | JACQUELYN QUATTRO | ADDRESS REDACTED | | | BTC 0.00267381786905327<br>ETH 0.737278719027026 | | |
| 3.1.236868 | JACQUELYN ROBERTS | ADDRESS REDACTED | | | BTC 0.655744157105136<br>USDC 33899.3008769144 | USDC 5000 | |
| 3.1.236869 | JACQUELYN SEE | ADDRESS REDACTED | | | BNB 0.0011780738340449<br>BTC 0.000841431481697888 | | |
| 3.1.236870 | JACQUELYN SLAUGHTER | ADDRESS REDACTED | | | USDC 0.00602753997530934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236871 | JACQUELYN SMITH | ADDRESS REDACTED | | | ADA 143.144532195988<br>BTC 0.0619717168663761<br>COMP 0.616539221801332<br>DOT 1.21690853174032<br>EOS 36.7618300435697<br>ETH 0.000380122157723249<br>SNX 65.0897136886744<br>USDC 2536.98147329173 | AVAX 4.7954612<br>BTC 0.01547459<br>SNX 31.00522815 | |
| 3.1.236872 | JACQUELYN STEPHENS | ADDRESS REDACTED | | | ETH 0.285677501061272 | | |
| 3.1.236873 | JACQUELYN WAWRYK | ADDRESS REDACTED | | | ADA 7.00763011830094<br>BTC 0.00923362191866058<br>USDC 43.1466518186579 | | |
| 3.1.236874 | JACQUELYNE GARY | ADDRESS REDACTED | | | BTC 0.0000116388761197752<br>CEL 1.12036980360711 | | |
| 3.1.236875 | JACQUEMONT THOMAS | ADDRESS REDACTED | | | AAVE 0.414<br>BNB 4.94464402<br>BTC 0.0114679028013138<br>CEL 231.53972374298<br>ETH 0.497376338023402<br>LINK 32.2552260361264<br>LTC 0.000000009036607339<br>MATIC 2609.594<br>OMG 0.00910483559262066<br>PAXG 0.1454868968<br>SGB 43.1320966188038<br>SUSHI 10.2<br>USDC 0.000000859009319875<br>XLM 0.000000091592815543<br>XRP 0.00000059367218583 | | |
| 3.1.236876 | JACQUES AGNES G VAN DEN BIGGELAAR | ADDRESS REDACTED | | | BTC 0.00170665701484188 | | |
| 3.1.236877 | JACQUES ALAIN FERRY | ADDRESS REDACTED | | | AVAX 303.823760083793<br>BCH 5.01331576067652<br>BTC 1.00868022404526<br>CEL 48.6450446837521<br>ETH 43.5404008556255<br>SNX 719.169336686603<br>UNI 9.44993790422409<br>USDC 4.89129396890349 | BTC 0.0251452265539135<br>USDC 363.58 | |
| 3.1.236878 | JACQUES ALBISER | ADDRESS REDACTED | | | DOT 0.00328955592307979 | | |
| 3.1.236879 | JACQUES ANGELIN GABIOUD | ADDRESS REDACTED | | | ETH 0.000028775621129382 | | |
| 3.1.236880 | JACQUES ANTHONY HASENJAGER | ADDRESS REDACTED | | | CEL 0.048040065835369<br>ETH 0.00157835257871244 | | |
| 3.1.236881 | JACQUES ANTOINE | ADDRESS REDACTED | | | CEL 1.13347497983486<br>XLM 500.08 | | |
| 3.1.236882 | JACQUES BANCELIN ARIANO | ADDRESS REDACTED | | | BTC 0.00426953<br>CEL 19.26520692469<br>ETH 0.0210459982053337<br>LTC 0.258<br>XLM 208.98 | | |
| 3.1.236883 | JACQUES BARKER | ADDRESS REDACTED | | | BCH 0.000000003531271159<br>BTC 0.000008013796507744<br>CEL 170.798312668942<br>DASH 0.000000006188888888<br>DOT 0.051794228471226<br>ETH 0.0115145215099484<br>LTC 0.00347608040470077<br>MATIC 1698.73960302837<br>SGB 106.103465979641<br>XRP 0.800179262167766 | | |
| 3.1.236884 | JACQUES BARRE | ADDRESS REDACTED | | | MANA 0.743261381784722<br>MATIC 0.484997427714605<br>UNI 0.00796790137371905 | | |
| 3.1.236885 | JACQUES BARRETT | ADDRESS REDACTED | | | BTC 0.000149476861850257<br>CEL 53.6862496028547<br>DOT 0.120125060789002<br>EOS 23.5751397924908<br>ETH 0.00295560496895953<br>LTC 0.00218481766567978<br>MCDAI 0.0349607146213089<br>UMA 17.3371784515522<br>USDT ERC20 0.000000231249252015<br>XLM 0.559681050700914<br>XRP 6.84690546466519<br>ZEC 0.00159100665305241 | | |
| 3.1.236886 | JACQUES BASSET | ADDRESS REDACTED | | | AVAX 0.566337423470038<br>BTC 0.0101914053548541<br>USDC 1382.66583471952 | | |
| 3.1.236887 | JACQUES BEHAR | ADDRESS REDACTED | | | BTC 0.00106494086145555<br>CEL 29.1809543699347<br>USDC 924.049715840678 | | |
| 3.1.236888 | JACQUES BERNIDEZ LUC | ADDRESS REDACTED | | | CEL 1.09389934093641 | | |
| 3.1.236889 | JACQUES BIJON | ADDRESS REDACTED | | | BTC 0.165387245413564<br>CEL 618.964973235202<br>DASH 0.925754331406283<br>ETH 1.26031418537754<br>LINK 7.2953112468758<br>LTC 0.904715651880285<br>MATIC 6463.18549<br>SNX 29.7293200803679<br>UNI 28.7600956361649<br>XRP 0.000000983647568295 | | |
| 3.1.236890 | JACQUES BLARY | ADDRESS REDACTED | | | CEL 4.60280851881426 | | |
| 3.1.236891 | JACQUES BLOM | ADDRESS REDACTED | | | BTC 0.0135955085378129<br>CEL 15.5038065633364<br>ETH 0.860416994395381 | | |
| 3.1.236892 | JACQUES BONVIN | ADDRESS REDACTED | | | AAVE 24.3790455670524<br>BTC 0.000000021605444576<br>CEL 1460.3414598907<br>ETH 10.5995328513644<br>LINK 360.682313534799<br>LTC 81.9464840189004<br>MATIC 554.68472510563<br>SNX 155.179355350962<br>USDC 1025.03715925307<br>USDT ERC20 26043.8414392666 | | |
| 3.1.236893 | JACQUES BUFFETT | ADDRESS REDACTED | | | BCH 0.000885087295941082<br>BTC 0.000102430595385709<br>CEL 1.17601132538948<br>EOS 0.0549731265573494<br>ETH 0.000122433262812146<br>SGB 0.085131856230402<br>XLM 0.596851950081273<br>XRP 0.563414005495711 | | |
| 3.1.236894 | JACQUES BUGEJA | ADDRESS REDACTED | | | BTC 0.00158811700041659<br>CEL 66.5287481046868<br>USDT ERC20 1975.77346043833 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236895 | JACQUES CHAPERON | ADDRESS REDACTED | | | BTC 0.000139465996619697<br>BUSD 13.6967858715523<br>CEL 32.9222720043212<br>ETH 0.00282356876624416<br>USDC 1.14030560219457 | | |
| 3.1.236896 | JACQUES COETSEE | ADDRESS REDACTED | | | BTC 2.32597983465732<br>CEL 133.294275799458<br>USDC 0.00737676292196583 | | |
| 3.1.236897 | JACQUES COURRET | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 207.557655221274 | | |
| 3.1.236898 | JACQUES CUNEO | ADDRESS REDACTED | | | ADA 0.12957305414333<br>BTC 0.00192455283410432<br>ETH 0.00306896497340009<br>USDC 94.2094302979719 | | |
| 3.1.236899 | JACQUES DAVID ZARCA | ADDRESS REDACTED | | | BTC 0.0407719294722931 | | |
| 3.1.236900 | JACQUES DE BEER | ADDRESS REDACTED | | | CEL 1.12369346424327 | | |
| 3.1.236901 | JACQUES DE JAGER | ADDRESS REDACTED | | | BTC 0.000001234792431907<br>CEL 0.00596529956270735<br>ETH 0.000015028918900127 | | |
| 3.1.236902 | JACQUES DE VOCHT | ADDRESS REDACTED | | | BTC 0.0340389994982619<br>CEL 74.2193528113699 | | |
| 3.1.236903 | JACQUES DELORME | ADDRESS REDACTED | | | AAVE 0.58926077510995<br>ADA 205.604471372619<br>BTC 0.0468164714854231<br>CEL 21.1117277572938<br>COMP 0.360134019958587<br>DOT 15.3683339242911<br>EOS 9.03994982921572<br>ETH 1.54367847010906<br>LINK 7.14578952909596<br>LPT 2.20107091566011<br>SNX 12.8770881471287<br>XLM 1046.94750915286<br>XRP 634.199962043903 | | |
| 3.1.236904 | JACQUES DESCOURS | ADDRESS REDACTED | | | CEL 156.511062101991<br>ETH 1.68429593<br>USDC 51.8919406689585 | | |
| 3.1.236905 | JACQUES DI COSTANZO | ADDRESS REDACTED | | | BTC 0.00117492430389175<br>USDC 1178.51000760611 | | |
| 3.1.236906 | JACQUES DIAMBRA ODI | ADDRESS REDACTED | | | BTC 0.0000155307237201479<br>SGB 317.391866544702<br>XRP 1.14457151634665 | | |
| 3.1.236907 | JACQUES DORENBOS | ADDRESS REDACTED | | | AAVE 0.0109827979867689<br>BAT 0.891686113258653<br>BTC 0.000124379023710344<br>CEL 1354.03277009233<br>COMP 0.000807424614009366<br>DOT 0.000502440316456186<br>EOS 0.000006271764816503<br>ETH 0.00272017616727067<br>LINK 0.0374143301739422<br>LUNC 0.91839109314615<br>MATIC 0.00693438170460001<br>PAXG 0.0038164614986185<br>SNX 0.00163053095508791<br>UNI 0.0548563983294011<br>USDC 8.59726623113949<br>USDT ERC20 8.3788471785262 | | |
| 3.1.236908 | JACQUES DOURMAP | ADDRESS REDACTED | | | BTC 2.22337487396196<br>CEL 11209.3559637801<br>ETH 2 | | |
| 3.1.236909 | JACQUES DU SAUTOY | ADDRESS REDACTED | | | BTC 0.0565131223411539<br>CEL 0.0731639608004485<br>DOT 135.796864949092<br>ETH 0.959385827386883 | | |
| 3.1.236910 | JACQUES EDOUARD JEAN LOUIS | ADDRESS REDACTED | | | MATIC 12.9302778639723 | | |
| 3.1.236911 | JACQUES FAMANN | ADDRESS REDACTED | | | CEL 0.00398202914903911<br>ETH 0.000002719053973915<br>XRP 0.000717561160113697 | | |
| 3.1.236912 | JACQUES FEYDER | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.236913 | JACQUES FOUCHE | ADDRESS REDACTED | | | BTC 0.000003503533481635<br>CEL 1.59796608741559<br>DASH 0.0546426813479042<br>ETH 0.000127196783269465<br>LTC 0.0808123023215555<br>OMG 10.2027818992614<br>USDC 0.000000069095698984<br>XLM 177.431282482494 | | |
| 3.1.236914 | JACQUES FRANÇOIS LEONIE | ADDRESS REDACTED | | | BCH 0.227282494317707<br>CEL 1.48807940272036<br>ETH 0.0535213302720541<br>LINK 3.48998347582205<br>USDT ERC20 26<br>XLM 44.98 | | |
| 3.1.236915 | JACQUES FRISTO | ADDRESS REDACTED | | | BTC 0.000009579708430183<br>CEL 1.15587580597924<br>ETH 0.00223719272480248<br>USDC 0.000000399747924773 | | |
| 3.1.236916 | JACQUES FRITSCH | ADDRESS REDACTED | | | ADA 1461.99824684116<br>BTC 0.00068722054270008<br>CEL 0.00182272894985289<br>DOT 23.6569403287633<br>ETH 0.000014657434741634<br>MATIC 996.308156392923<br>SOL 6.46665764097792<br>USDC 21.1713280605752 | | |
| 3.1.236917 | JACQUES FULCHER | ADDRESS REDACTED | | | | USDC 1000 | |
| 3.1.236918 | JACQUES FURNELLE | ADDRESS REDACTED | | | BTC 0.000000000110656962199999<br>CEL 2.09490672405747<br>USDC 78.7522728387889<br>USDT ERC20 1494.51036749477 | | |
| 3.1.236919 | JACQUES GAUTHIER | ADDRESS REDACTED | | | MATIC 72.7934445726406 | | |
| 3.1.236920 | JACQUES GOETZ | ADDRESS REDACTED | | | BTC 0.000414962977347886 | | |
| 3.1.236921 | JACQUES HASSANI MOUSTOIFA | ADDRESS REDACTED | | | BTC 0.000004534093120457<br>CEL 0.0529321491436576<br>ETH 0.000129318102545669<br>LINK 0.00247413041981414 | | |
| 3.1.236922 | JACQUES HENRY MAYARD | ADDRESS REDACTED | | | BTC 0.00982537515318576<br>CEL 8.87035367962085 | | |
| 3.1.236923 | JACQUES HERBIER | ADDRESS REDACTED | | | BUSD 21.6452150014995<br>ETH 0.00257934275442727 | | |
| 3.1.236924 | JACQUES HOUBART | ADDRESS REDACTED | | | CEL 1021.92791262278<br>DOT 289.75675819<br>ETH 0.212266618137597<br>MATIC 232.838024663559<br>SNX 282.16731187 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236925 | JACQUES IVAR SKIPPER | ADDRESS REDACTED | | | BTC 0.00504767216964449<br>ETH 0.00000111879513399<br>LUNC 0.00389182710680076<br>SOL 1.96259963671779<br>USDC 0.193509192733855 | | ETH 0.00145842641459511<br>LUNC 5.07871398712374 |
| 3.1.236926 | JACQUES JOKY | ADDRESS REDACTED | | | BSV 0.000011174963497568<br>BTC 0.000471056408053934<br>CEL 5.74001902408318<br>XLM 0.000727264016127222 | | |
| 3.1.236927 | JACQUES KERUZEC | ADDRESS REDACTED | | | BTC 0.000002731656745962<br>CEL 0.00305014698092838<br>XRP 0.00267951630393086 | | |
| 3.1.236928 | JACQUES KRAUSE | ADDRESS REDACTED | | | CEL 26.9150958185979<br>XRP 0.001287 | | |
| 3.1.236929 | JACQUES LABAN | ADDRESS REDACTED | | | BTC 0.07975565840247<br>CEL 92.1797951443567 | | |
| 3.1.236930 | JACQUES LACOURT | ADDRESS REDACTED | | | BTC 0.00473978564620123<br>USDC 0.267418276568933 | | |
| 3.1.236931 | JACQUES LALONDE | ADDRESS REDACTED | | | BTC 0.00868931819713578<br>CEL 5.74278830838644<br>MATIC 0.0714510060462361 | | |
| 3.1.236932 | JACQUES LAN | ADDRESS REDACTED | | | BTC 0.000515763884339344 | | |
| 3.1.236933 | JACQUES LAPOINTE | ADDRESS REDACTED | | | CEL 0.00590227549514093<br>EOS 0.000082042575489672 | | |
| 3.1.236934 | JACQUES LAVIELLE | ADDRESS REDACTED | | | BNB 0.0000155<br>BTC 0.00091030348117625<br>CEL 26.4204052977077<br>ETC 0.00000034 | | |
| 3.1.236935 | JACQUES LE ROUX | ADDRESS REDACTED | | | CEL 0.0483842736011585<br>SNX 0.217256403779304<br>UNI 0.00776202386636041<br>XLM 0.151939481287812 | | |
| 3.1.236936 | JACQUES LETA NAQUILA | ADDRESS REDACTED | | | BTC 0.000000008489693866<br>CEL 200.884226564581 | | |
| 3.1.236937 | JACQUES MALAN | ADDRESS REDACTED | | | BTC 0.0662009240192932<br>CEL 52.8202094240026<br>USDC 0.408918061244701 | | |
| 3.1.236938 | JACQUES MALAN RIEL | ADDRESS REDACTED | | | BNB 53.2<br>BTC 7.04489445499325<br>CEL 65620.2829807466<br>DOT 1002.60484958<br>EOS 0.000075<br>ETH 28.000222<br>LINK 507.733000015102<br>LUNC 406.240616<br>MATIC 0.00503152221765757<br>SOL 1028.39337016<br>USDC 3017.801742<br>USDT ERC20 0.000000168996736984<br>UST 0.01 | | |
| 3.1.236939 | JACQUES MASSIE | ADDRESS REDACTED | | | BTC 0.000127741889246897<br>USDC 1.05631419004985 | | |
| 3.1.236940 | JACQUES MICHAUD | ADDRESS REDACTED | | | CEL 0.403187937830785<br>XRP 99.98 | | |
| 3.1.236941 | JACQUES MIODOWNIK | ADDRESS REDACTED | | | AVAX 196.494553008508<br>BCH 8.31554990364908<br>BNT 1078.60682995962<br>BTC 1.07535426792355<br>CEL 406.749861020077<br>COMP 12.1808178833013<br>DASH 70.3258072604178<br>DOT 151.069708903485<br>ETH 60.6350938315754<br>MATIC 7457.06505643874<br>SNX 249.823382122048<br>UNI 644.53324154971 | | |
| 3.1.236942 | JACQUES MOUTON | ADDRESS REDACTED | | | ADA 258.180954944325<br>BTC 0.000813067554007537<br>CEL 0.284718836014685 | | |
| 3.1.236943 | JACQUES NALLETAMBY | ADDRESS REDACTED | | | BTC 0.0339087745499453 | | |
| 3.1.236944 | JACQUES NKOGO ENGUELE | ADDRESS REDACTED | | | ADA 70.1234993912477<br>BTC 0.0308220371226108<br>CEL 74.548635622772<br>ETC 0.44316206658235<br>ETH 0.0165321381062887<br>LTC 0.1722400483489<br>MATIC 145.618206711344 | | |
| 3.1.236945 | JACQUES ONG | ADDRESS REDACTED | | | BTC 0.00000290202737299<br>ETH 0.000457857722308679 | | |
| 3.1.236946 | JACQUES OSSEY | ADDRESS REDACTED | | | CEL 273.006767376002 | | |
| 3.1.236947 | JACQUES PALOMARES | ADDRESS REDACTED | | | BTC 0.0010699434528765<br>CEL 1.12084348285274 | | |
| 3.1.236948 | JACQUES PEREZ | ADDRESS REDACTED | | | BTC 0.00127329250608219<br>BUSD 2000<br>CEL 47.6033462505816 | | |
| 3.1.236949 | JACQUES PIETERSE | ADDRESS REDACTED | | | BTC 0.000730288843144288<br>ETH 0.23884224825667 | | |
| 3.1.236950 | JACQUES POLETTE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.236951 | JACQUES POTVIN | ADDRESS REDACTED | | | CEL 202.293752655758<br>MCDAI 1.1219558359631<br>USDC 0.000000053164241861 | | |
| 3.1.236952 | JACQUES PROULX | ADDRESS REDACTED | | | AAVE 0.0196006374498589<br>CEL 700.187917186117<br>ETH 0.000302476555395352<br>SNX 0.0111986679787959 | | |
| 3.1.236953 | JACQUES PUTAGGIO | ADDRESS REDACTED | | | CEL 0.114354640123445<br>USDC 0.559031980949502 | | |
| 3.1.236954 | JACQUES RAATH | ADDRESS REDACTED | | | BTC 0.00434574377773725<br>SOL 3.34644450306651 | | |
| 3.1.236955 | JACQUES REULET | ADDRESS REDACTED | | | BCH 0.000957195941294571<br>BTC 0.763409073782041<br>CEL 1.15194011271492<br>ETH 0.000648090643417725<br>LTC 0.00142566867235275<br>USDC 0.110622003075288 | | |
| 3.1.236956 | JACQUES ROSSOUW | ADDRESS REDACTED | | | CEL 119.458265765313<br>DOT 97.3731247151824<br>SNX 370.405104<br>XRP 5001.23859834696 | | |
| 3.1.236957 | JACQUES SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.806734852753541<br>CEL 183.245610701489<br>ETH 2.53013151539863<br>USDC 0.694879049794842 | | |
| 3.1.236958 | JACQUES SÉNÉCHAL | ADDRESS REDACTED | | | ADA 0.000000715594659976<br>BTC 0.00809091593788812<br>CEL 1.53508210671409 | | |
| 3.1.236959 | JACQUES SERFONTEIN | ADDRESS REDACTED | | | CEL 60.1995627286814<br>DOT 0.000000000029717614<br>ETC 5.13992888104896 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236960 | JACQUES STAS | ADDRESS REDACTED | | | CEL 244.138403702322<br>ETH 0.00540701899867287 | | |
| 3.1.236961 | JACQUES STEENNOT | ADDRESS REDACTED | | | BTC 0.504807236240163<br>MATIC 1387.04137124353 | | |
| 3.1.236962 | JACQUES STOOP | ADDRESS REDACTED | | | BTC 0.00593904548664216<br>CEL 6.35093903336544 | | |
| 3.1.236963 | JACQUES STRAUSS | ADDRESS REDACTED | | | BTC 0.00105352592449168<br>CEL 4.10947057088178<br>USDC 70.930229 | | |
| 3.1.236964 | JACQUES THURMAN | ADDRESS REDACTED | | | AAVE 0.00322115964898791<br>BCH 0.0030216168921704<br>BTC 0.220493793109897<br>DOGE 10410.5141236596<br>ETH 16.4552264779349<br>LINK 0.0254379216697609<br>MANA 25.646717458651<br>UNI 0.0189072453845543<br>USDC 723.554131684866 | USDT ERC20 317.0805 | |
| 3.1.236965 | JACQUES TOSTAIN | ADDRESS REDACTED | | | CEL 115.108021010305 | | |
| 3.1.236966 | JACQUES TURNER | ADDRESS REDACTED | | | BTC 0.000540707247649249<br>ETH 0.000012631929104327<br>USDC 197.306172419874 | | |
| 3.1.236967 | JACQUES VALLECALLE | ADDRESS REDACTED | | | BTC 1.05917878455337 | | |
| 3.1.236968 | JACQUES VAN DE VELDE | ADDRESS REDACTED | | | CEL 0.480904152315595<br>ETH 0.0368790127260606<br>USDC 0.230015668495907<br>XRP 80.227889530908 | | |
| 3.1.236969 | JACQUES VAN DYK | ADDRESS REDACTED | | | BTC 0.000045505637418653<br>CEL 0.183521467346644<br>SGB 132.219918982347<br>XRP 0.000000506317307692 | | |
| 3.1.236970 | JACQUES VANDENBIGGELAAR | ADDRESS REDACTED | | | CEL 2.26615202570569 | | |
| 3.1.236971 | JACQUES VERMAAK | ADDRESS REDACTED | | | BTC 0.0566749344048446<br>CEL 36.6800695296523<br>ETH 0.593804671204247<br>MATIC 2215.95846684796<br>USDC 140 | | |
| 3.1.236972 | JACQUES VINCENT | ADDRESS REDACTED | | | CEL 1.02776744809011 | | |
| 3.1.236973 | JACQUES XIN ZANG | ADDRESS REDACTED | | | ADA 0.269961406802095<br>BTC 0.000031203001211692<br>ETH 0.000001953418837521<br>LINK 0.0147324615443361<br>LTC 0.000394041295537854<br>MATIC 1.39995423824474<br>USDC 0.707237731450862<br>XLM 0.000849844747957961 | | |
| 3.1.236974 | JACQUES ZAFRA GARCIA | ADDRESS REDACTED | | | ADA 63.6670201271068<br>BTC 0.000000197506410707<br>DOGE 339.650100034792<br>ETH 0.000000709564426747999<br>SOL 0.00960825762610369<br>USDC 0.00126297677254142<br>USDT ERC20 0.00563092771886546 | BTC 0.000000000758913745<br>SOL 0.000000749880255772<br>USDC 0.847027184083492<br>USDT ERC20 0.000000900845784224 | |
| 3.1.236975 | JACQUES-ALEXANDRE TROTTIER | ADDRESS REDACTED | | | CEL 0.663991583767871 | | |
| 3.1.236976 | JACQUES-ANTHONY BLAISE | ADDRESS REDACTED | | | ADA 35.2938186642974<br>CEL 10.984581037918 | | |
| 3.1.236977 | JACQUES-OLIVIER KAPPS | ADDRESS REDACTED | | | BTC 0.0000000424565863309999 | | |
| 3.1.236978 | JACQUESON CHOISIUS | ADDRESS REDACTED | | | BAT 319.640882293344<br>BTC 0.0195715807522699<br>MATIC 1568.97572020546<br>XLM 439.756758216103<br>XRP 117.749459 | | |
| 3.1.236979 | JACQUEZ BRAWLEY | ADDRESS REDACTED | | | CEL 1.08905346924928 | | |
| 3.1.236980 | JACQUI GEORGE | ADDRESS REDACTED | | | BTC 0.000084715956512169<br>CEL 5124.97465092058<br>ETH 0.865528338991087<br>MATIC 48068.3836475591<br>USDC 0.137 | | |
| 3.1.236981 | JACQUI JORGE | ADDRESS REDACTED | | | CEL 1.21928670782051 | | |
| 3.1.236982 | JACQUI MACNEILL | ADDRESS REDACTED | | | BTC 0.00689650938645963 | | |
| 3.1.236983 | JACQUI PURCELL | ADDRESS REDACTED | | | BCH 0.632438327720314<br>BTC 0.0284182826968843 | | |
| 3.1.236984 | JACQUI REGAN | ADDRESS REDACTED | | | BTC 0.000031893799384856<br>CEL 0.11870887855397<br>DOT 0.0595684439069976<br>ETH 0.00406822262823294<br>LTC 0.000900109581528398<br>MATIC 0.87422193906383<br>USDC 3.73552125392181<br>XRP 0.405369395353093 | | |
| 3.1.236985 | JACQUI SUE | ADDRESS REDACTED | | | BTC 0.0402901987975308<br>CEL 7.2276900180431<br>ETH 0.38843357536819<br>MATIC 44.0010183975565 | | |
| 3.1.236986 | JACQUIE ARROUY | ADDRESS REDACTED | | | BTC 0.042559679956333<br>ETH 0.0270334972881165 | | |
| 3.1.236987 | JACQUIE LIZEE | ADDRESS REDACTED | | | BTC 0.408661839173028<br>CEL 489.470216907894<br>DASH 0.000000006283203487<br>DOT 125.8201609865<br>ETH 1.66041973138407<br>KNC 0.0019163625665215<br>LINK 286.16742125817<br>LTC 0.00415987552332007<br>LUNC 60<br>SNX 0.16227104961703 | | |
| 3.1.236988 | JACQUIE PETTIS-TEEM | ADDRESS REDACTED | | | ADA 157.694240086594<br>AVAX 10.5373754071752<br>BTC 0.0273663226178289<br>CEL 69.613316472445<br>COMP 9.18487199428535<br>DOT 12.2641493257805<br>ETH 0.950276741541417<br>MATIC 821.134378111061<br>SOL 0.00557071351136605<br>SUSHI 301.199783496754<br>ZRX 1254.07384747452 | AVAX 1.27469725940089<br>SOL 0.000000000265475906 | |
| 3.1.236989 | JACQUIE RENEE SANDS | ADDRESS REDACTED | | | BTC 0.00355216313242117<br>DOT 1.20919739155171<br>ETH 0.025836068922299<br>MATIC 31.5442587217988<br>SNX 33.5619616725413<br>SOL 1.55549682392479 | | |
| 3.1.236990 | JACQUILINE SAHAYA RANI | ADDRESS REDACTED | | | BCH 0.000011876277693227<br>BNT 0.00522608449812802<br>BTC 0.000000138009403767<br>CEL 0.0295278096402379<br>LTC 0.000517165566909404<br>XRP 0.0199635405796383 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.236991 | JACQUILYN HERNANDO | ADDRESS REDACTED | | | BTC 0.00174257513822207<br>CEL 1.24880872294791 | | |
| 3.1.236992 | JACQUIN CLAUDIO | ADDRESS REDACTED | | | ADA 0.145813881525782<br>BTC 0.000001099663249904<br>CEL 0.108571725954625<br>ETH 0.0000235660373171239 | | |
| 3.1.236993 | JACQUINOT JULIEN | ADDRESS REDACTED | | | BTC 0.000000079077812618<br>CEL 0.424733416236028<br>ETH 0.000002044217880964<br>USDC 0.009 | | |
| 3.1.236994 | JACQUIS MAGGETTE | ADDRESS REDACTED | | | ADA 205.323827015216<br>BTC 0.0106652742919115<br>ETH 0.136798059469262 | | |
| 3.1.236995 | JACQULINE SCANLON | ADDRESS REDACTED | | | CEL 73.5810155952457 | | |
| 3.1.236996 | JACQUOT CEDRIC | ADDRESS REDACTED | | | CEL 8.88102423902436 | | |
| 3.1.236997 | JACSON MARIANO LOFFLER DE MELLO | ADDRESS REDACTED | | | CEL 0.000246799146643214 | | |
| 3.1.236998 | JACSON SOMMERVIL | ADDRESS REDACTED | | | CEL 59.973030577564 | | |
| 3.1.236999 | JACSORNE LOUIS | ADDRESS REDACTED | | | CEL 0.133206554558117<br>ETH 0.2202148925211 | | |
| 3.1.237000 | JACUB SUCHY | ADDRESS REDACTED | | | BTC 0.00000000730406568<br>CEL 45.6761198183276 | | |
| 3.1.237001 | JACY CATLIN | ADDRESS REDACTED | | | BTC 0.182573761943786 | | |
| 3.1.237002 | JACY LAW | ADDRESS REDACTED | | | BTC 0.0153935309503156<br>CEL 0.448428888533122 | | |
| 3.1.237003 | JACYNTH LEE | ADDRESS REDACTED | | | ADA 536.535250121951<br>BNB 1.16188981256705<br>BTC 0.0016929122462899<br>CEL 53.0713908434898<br>USDT ERC20 976 | | |
| 3.1.237004 | JAD ABBOUD | ADDRESS REDACTED | | | ADA 20.5128924515545<br>BTC 0.000014417516112526<br>EOS 15.5426573074261<br>ETC 1.2824369632983 | | |
| 3.1.237005 | JAD ALAME | ADDRESS REDACTED | | | BTC 0.0000006230350703839999<br>CEL 0.0181568587826553<br>USDT ERC20 0.115358325004592 | | |
| 3.1.237006 | JAD BATRI | ADDRESS REDACTED | | | ADA 0.000000004117667962<br>BNB 0.0090159520868421<br>BTC 0.000159747977029704<br>CEL 11.6081502937731<br>ETH 0.00254836038561181<br>LTC 0.000000008365338174<br>LUNC 5.01429760921538<br>MATIC 2.72526744482591<br>SNX 0.119244775201833<br>USDC 0.41004186749092 | | |
| 3.1.237007 | JAD BENNANI | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>BNB 0.000000001855380365<br>BTC 0.1395685446<br>CEL 15.3853088165674<br>USDC 4.18 | | |
| 3.1.237008 | JAD EL KAWA | ADDRESS REDACTED | | | BNB 1.149<br>CEL 9.81650123924057 | | |
| 3.1.237009 | JAD EL KHOURY SADER | ADDRESS REDACTED | | | BTC 0.00106914204755641<br>CEL 50.0037813335908<br>ETH 0.5440058<br>MATIC 247.7 | | |
| 3.1.237010 | JAD ELIAS | ADDRESS REDACTED | | | BTC 3.24857740046865<br>ETH 4.98824048972856<br>MANA 488.668953022118<br>MATIC 636.650087255443<br>SOL 307.511572387744<br>USDC 1.17375543013228<br>XRP 4164.379512 | BTC 0.0368326<br>USDC 0.00583711803152062 | |
| 3.1.237011 | JAD GHANDOUR | ADDRESS REDACTED | | | BNB 0.0000165867667027769<br>BTC 0.00000071243166076<br>ETH 0.000025476929743197<br>LTC 0.0202702728579712<br>UNI 0.0564064762652684 | | |
| 3.1.237012 | JAD GHANDOUR | ADDRESS REDACTED | | | ETH 0.000178778505697164<br>USDC 0.120475073640104 | | |
| 3.1.237013 | JAD HAKIM | ADDRESS REDACTED | | | BTC 0.00000772133062366<br>ETH 0.00942423628252871<br>USDC 0.234962363105207 | | |
| 3.1.237014 | JAD JOUMBLAT | ADDRESS REDACTED | | | BTC 0.000214333326575274<br>CEL 68.4715670281355<br>DASH 0.000038654421855302<br>USDC 1.3345696240169<br>XLM 0.000000024286391242 | | |
| 3.1.237015 | JAD JUBAYLI | ADDRESS REDACTED | | | CEL 236378.448556328<br>PAXG 19.479489702724<br>USDC 0.000776909018903879 | | |
| 3.1.237016 | JAD JURJI | ADDRESS REDACTED | | | ETH 0.000381938675601814 | | |
| 3.1.237017 | JAD KABBARA | ADDRESS REDACTED | | | ETH 0.000006460453814031 | | |
| 3.1.237018 | JAD KAEWMOOKDA | ADDRESS REDACTED | | | BTC 0.000000148314715239<br>CEL 1.07752352036216<br>LTC 0.00114383494111012 | | |
| 3.1.237019 | JAD KEBBE | ADDRESS REDACTED | | | ADA 4790.00159216758<br>AVAX 4.2620016668144<br>BTC 0.426717223242478<br>CEL 66.429513241013<br>DOT 51.7527919869476<br>ETH 4.08760821539768<br>LINK 19.9726689887496<br>LTC 0.00243843876734008<br>MATIC 1485.2012923374<br>SOL 12.5810320661871<br>XLM 223.396643109352 | BTC 0.00049570473560113 | |
| 3.1.237020 | JAD KOBEISSI | ADDRESS REDACTED | | | CEL 1.06182635379897 | | |
| 3.1.237021 | JAD MARIE | ADDRESS REDACTED | | | ADA 0.000000655537355982999<br>BAT 0.000449818217401517<br>BTC 0.00262916266768283<br>CEL 5.66484964291391<br>ETH 0.0012604901495697<br>TGBP 1.04406276210745<br>USDT ERC20 0.000000982702150235<br>XTZ 0.0316688609576473 | | |
| 3.1.237022 | JAD MOHAMAD ADADA | ADDRESS REDACTED | | | BTC 0.0149386034983814<br>ETH 1.64478807672242 | | |
| 3.1.237023 | JAD MOUSSA | ADDRESS REDACTED | | | BTC 0.00101006440583145<br>MATIC 12.412092732874 | | |
| 3.1.237024 | JAD MOUSSA | ADDRESS REDACTED | | | AVAX 25.1087961657146<br>BTC 0.00101006440583145<br>ETH 0.00137778097217375<br>MATIC 0.38827133099322 | | |
| 3.1.237025 | JAD MROUE | ADDRESS REDACTED | | | SUSHI 9.18814558718484 | | |
| 3.1.237026 | JAD MROUE | ADDRESS REDACTED | | | ADA 0.220068583632401<br>BTC 0.116313171713074<br>CEL 11.2931479187891<br>ETH 0.000030600573813536 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237027 | JAD NAJM | ADDRESS REDACTED | | | BTC 0.000000004649952578<br>CEL 0.0100685380568132<br>XRP 359.298490106506 | | |
| 3.1.237028 | JAD SALEK CHERGUI | ADDRESS REDACTED | | | BTC 0.0224088939448659<br>CEL 18.8441707821811<br>MATIC 185 | | |
| 3.1.237029 | JAD SALEK CHERGUI | ADDRESS REDACTED | | | BTC 0.00274798160044471 | | |
| 3.1.237030 | JAD SAROUT | ADDRESS REDACTED | | | BTC 0.0120646381634729 | | |
| 3.1.237031 | JAD SAYEGH | ADDRESS REDACTED | | | BTC 0.00131946859735625<br>CEL 0.400394891934876<br>PAXG 0.000705348634088703 | | |
| 3.1.237032 | JAD TABET | ADDRESS REDACTED | | | ADA 556.450302263132<br>BTC 0.0154646913825264<br>CEL 28.0481118895374<br>ETH 1.47930451503876<br>USDC 206.148727 | | |
| 3.1.237033 | JAD TUTUNJI | ADDRESS REDACTED | | | BTC 0.00131222452236248<br>CEL 1.20345868851109<br>DOT 6.1287542301396<br>ETH 0.238802692162945<br>LINK 9.59127543069117<br>USDC 236.500925690579<br>XRP 307.325429935083 | | |
| 3.1.237034 | JADA BELL | ADDRESS REDACTED | | | BTC 0.000004707910659327 | | |
| 3.1.237035 | JADA BRISENTINE SMITH | ADDRESS REDACTED | | | AVAX 5.84685736227595<br>BTC 0.00136069775912616<br>ETH 0.402087906203232 | | |
| 3.1.237036 | JADA CROWLEY | ADDRESS REDACTED | | | CEL 2.70831736754077<br>DOT 9.56366835194105<br>USDC 350.275763454665 | | |
| 3.1.237037 | JADA MCFARLAND | ADDRESS REDACTED | | | ETH 0.0811212161836329 | | |
| 3.1.237038 | JADA RANDOLPH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.237039 | JADA SMITH | ADDRESS REDACTED | | | AAVE 0.00233371308618672<br>BTC 0.000006732956953029<br>COMP 0.000678219439995317<br>MANA 0.019876149789012<br>MATIC 0.186931947659211<br>SNX 0.124831008870454<br>ZRX 0.225265613882535 | AAVE 2.53893271489536<br>BTC 0.000000004407581778 | |
| 3.1.237040 | JADA WASHINGTON | ADDRESS REDACTED | | | BTC 0.111870037939118<br>ETC 0.830764419039923<br>ETH 0.667662348170258<br>LTC 0.910066418928868<br>USDC 30.9399641687641 | USDC 147.894526 | |
| 3.1.237041 | JADACIAN JONES | ADDRESS REDACTED | | | BTC 0.00000002803394161<br>DOT 0.101452515861971<br>ETH 0.00341413710679168<br>MATIC 0.194181268755118<br>XRP 310.103185 | | |
| 3.1.237042 | JADAI BARBIER | ADDRESS REDACTED | | | CEL 0.0176362146569442 | | |
| 3.1.237043 | JADALENA GARCIA | ADDRESS REDACTED | | | BAT 69.5837364371111<br>CEL 18.6326348648417<br>ETH 0.344030382638373<br>MATIC 445.706882277219<br>MCDAI 31.7983839634583<br>USDC 103.320077272173 | | |
| 3.1.237044 | JADASON WANG | ADDRESS REDACTED | | | ADA 0.578997461188722<br>BTC 0.000952155827505336<br>CEL 0.0131983539531051<br>XRP 1300.34812016047 | | |
| 3.1.237045 | JADE A. | ADDRESS REDACTED | | | BTC 0.646497949192766<br>ETC 10.2066964642888<br>ETH 4.31234132898496<br>LINK 40.3736592461468<br>LTC 1.05037456379749<br>XLM 36.3573700292897<br>XRP 206.341125 | | |
| 3.1.237046 | JADE ALEXIS THURMAN | ADDRESS REDACTED | | | BTC 0.0124419996637671<br>ETH 0.0015047498322445 | ETH 0.98156134 | |
| 3.1.237047 | JADE ALEXIS VILLANUEVA | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.237048 | JADE ALI | ADDRESS REDACTED | | | BCH 0.00010491<br>CEL 0.000988577728716173 | | |
| 3.1.237049 | JADE ALLEN | ADDRESS REDACTED | | | SGB 5.85835058093454<br>XLM 56.962808742241<br>XRP 0.000000829538877444 | | |
| 3.1.237050 | JADE ALLWOOD | ADDRESS REDACTED | | | BTC 0.00324406<br>CEL 7.20507897030698<br>ETH 0.05018434 | | |
| 3.1.237051 | JADE ANUSZEK | ADDRESS REDACTED | | | CEL 1.06484198254202 | | |
| 3.1.237052 | JADE ATKINSON | ADDRESS REDACTED | | | CEL 1.07815793122264 | | |
| 3.1.237053 | JADE AUGUSTO GIRON | ADDRESS REDACTED | | | BTC 0.000000396790054381 | | |
| 3.1.237054 | JADE BARRETT | ADDRESS REDACTED | | | BTC 0.0180267516219064<br>CEL 5.30502747110764<br>ETH 0.137381720883744<br>SOL 1.04122276785234 | | |
| 3.1.237055 | JADE BOWELL | ADDRESS REDACTED | | | BTC 0.000012425844408239<br>USDT ERC20 0.890065638240486 | | |
| 3.1.237056 | JADE BRAZINGTON | ADDRESS REDACTED | | | BTC 0.00310410764130744<br>CEL 2.15494442041507 | | |
| 3.1.237057 | JADE BREWSTER | ADDRESS REDACTED | | | BTC 1.05157323552987<br>ETH 8.91624270120069 | | |
| 3.1.237058 | JADE BROWNING | ADDRESS REDACTED | | | ADA 218.729225497584<br>BNB 1.0992229542886<br>BTC 0.016023737810061<br>CEL 882.486086506803<br>USDC 25011.242186 | | |
| 3.1.237059 | JADE CASTER | ADDRESS REDACTED | | | BTC 0.00122285179476484<br>USDC 413.125451198261 | | |
| 3.1.237060 | JADE CHANG | ADDRESS REDACTED | | | COMP 16.6171784294901<br>DASH 104.639672475809<br>MCDAI 31.5378479548291<br>OMG 907.696496172591<br>SNX 308.606751320159<br>UNI 307.624767364245<br>ZEC 40.6727320760265 | | |
| 3.1.237061 | JADE CHURCH | ADDRESS REDACTED | | | ADA 246.856388191836<br>BTC 0.0218737725043721<br>DOT 8.53811126231813<br>ETH 0.340361180185726<br>LINK 11.4328941156769<br>LTC 0.958671567381566 | | |
| 3.1.237062 | JADE COLGAN | ADDRESS REDACTED | | | CEL 20.613263530848<br>XLM 74 | | |
| 3.1.237063 | JADE CUCCI | ADDRESS REDACTED | | | BCH 0.0309809185996533<br>BTC 0.0710905442958202<br>ETH 0.127577105422924<br>LTC 0.725188855291446 | | |
| 3.1.237064 | JADE CUSTER | ADDRESS REDACTED | | | ETH 0.00154000211151276<br>LTC 0.0296925499853981 | | |
| 3.1.237065 | JADE DEBORAH AGENANT | ADDRESS REDACTED | | | XRP 388.733921501336 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237066 | JADE DERUDDER | ADDRESS REDACTED | | | BTC 0.0976716218256978<br>CEL 34.142233461285<br>ETH 1.38506390970814<br>PAXG 0.060370586001643 | | |
| 3.1.237067 | JADE DESTIO | ADDRESS REDACTED | | | CEL 1.08626909573907 | | |
| 3.1.237068 | JADE DISSELHOFF | ADDRESS REDACTED | | | BTC 0.000090426295587176<br>USDC 2.32802344537824 | BTC 0.0677463981723475<br>USDC 0.000000089737016647 | |
| 3.1.237069 | JADE EMANUELE ROCHA DE SOUSA | ADDRESS REDACTED | | | CEL 0.000403008448771395 | | |
| 3.1.237070 | JADE FERRARA | ADDRESS REDACTED | | | BTC 0.000007063241548818<br>USDC 4.90968549791216 | | |
| 3.1.237071 | JADE FRANK | ADDRESS REDACTED | | | ETH 0.000303973573957923 | | |
| 3.1.237072 | JADE GALVAO | ADDRESS REDACTED | | | BTC 0.000000035158916151<br>CEL 1.00030284845486<br>USDC 0.0651260429526749 | | |
| 3.1.237073 | JADE GALVAO | ADDRESS REDACTED | | | BTC 0.000000977226582939<br>CEL 1.06530145383312<br>USDC 0.180909002995884 | | |
| 3.1.237074 | JADE GALVAO | ADDRESS REDACTED | | | BTC 0.000589031061217912<br>CEL 1.06357212745292<br>USDC 0.212856076556653<br>USDT ERC20 0.618121654831022 | | |
| 3.1.237075 | JADE GARGUILO | ADDRESS REDACTED | | | BTC 0.00089476400495811<br>ETH 0.131749415288209 | | |
| 3.1.237076 | JADE GATTI | ADDRESS REDACTED | | | BTC 0.00777058741612472<br>CEL 288.626725518185 | | |
| 3.1.237077 | JADE GIZZI | ADDRESS REDACTED | | | BTC 0.00112404922056353<br>CEL 1.74907823991967<br>ETH 0.000735846826526391<br>SGB 162.835016648<br>TGBP 4268.4536336188<br>TUSD 0.250260813219995<br>XRP 1081.53809570768 | | |
| 3.1.237078 | JADE GREEN | ADDRESS REDACTED | | | ADA 0.0857173023668869<br>BSV 0.0641352799282655<br>BTC 0.000000459194155449<br>COMP 0.000028574435012071<br>ETH 0.000622353758136024<br>MATIC 2.30109786568236 | | |
| 3.1.237079 | JADE GULLIC | ADDRESS REDACTED | | | ADA 479.480089268168<br>BTC 0.0812579385614522<br>ETH 1.76226436168394<br>LINK 24.8329422410383<br>SNX 57.2038304657472<br>UNI 60.5473552411394 | | |
| 3.1.237080 | JADE GUNTHARDT | ADDRESS REDACTED | | | BTC 0.003655<br>CEL 3.53898847912689 | | |
| 3.1.237081 | JADE HENDRIKS | ADDRESS REDACTED | | | BTC 0.000909631680005107<br>CEL 0.0217866766634913<br>DOT 0.205730678093814<br>LINK 72.7874228524411<br>MATIC 0.564514997820479<br>SNX 0.0119367631871305<br>USDT ERC20 0.519895117079372 | | |
| 3.1.237082 | JADE HINA SHIMOMURA NG | ADDRESS REDACTED | | | BTC 0.00371027531098138<br>CEL 27.6882106552292<br>ETH 0.0770176426486902<br>USDC 9.84462069713981<br>USDT ERC20 31020.4622421783 | | |
| 3.1.237083 | JADE HOFFMAN | ADDRESS REDACTED | | | AVAX 0.669983060670983<br>BTC 0.00970164657729855<br>CEL 39.7680612752213<br>DOGE 12023.4599279959<br>ETH 0.41148452<br>XRP 120.950883 | | |
| 3.1.237084 | JADE HOWARD | ADDRESS REDACTED | | | BTC 0.00129295848097253<br>ETH 0.00300652927040593 | | |
| 3.1.237085 | JADE JAECKLE | ADDRESS REDACTED | | | AAVE 17.2145297445223<br>ADA 2070.5023151335<br>BSV 0.953605247523626<br>BTC 1.30501845466335<br>COMP 5.19190999488562<br>MATIC 1069.65489357457<br>SNX 141.813417137175 | | |
| 3.1.237086 | JADE JAUBERT | ADDRESS REDACTED | | | ADA 0.165830080846215<br>BTC 0.000000009325394116<br>CEL 8.58017673933349 | | |
| 3.1.237087 | JADE JENNY | ADDRESS REDACTED | | | BTC 0.00135970857475298<br>MATIC 652.276181003977 | | |
| 3.1.237088 | JADE JERKINS | ADDRESS REDACTED | | | ADA 1.27626194988201<br>BTC 0.0380792389082064<br>ETH 0.521553749724062 | | |
| 3.1.237089 | JADE JOHNSON | ADDRESS REDACTED | | | ADA 0.182410547312028<br>BTC 0.000017886566196777<br>GUSD 0.725814695389619<br>USDT ERC20 0.505975129030272 | ADA 19.5271584971637<br>BTC 0.000304621260078544<br>USDC 0.037 | |
| 3.1.237090 | JADE JOSHUA SNELL | ADDRESS REDACTED | | | ADA 0.00000023097660007<br>CEL 0.319413496729417<br>ZEC 0.00031221 | | |
| 3.1.237091 | JADE KAPTEIN | ADDRESS REDACTED | | | BTC 0.00168569601955773<br>CEL 131.17364365913<br>USDT ERC20 3683.736652 | | |
| 3.1.237092 | JADE KELLEY | ADDRESS REDACTED | | | BTC 0.81578102296771<br>ETH 9.40079077900755 | | |
| 3.1.237093 | JADE KOSTROMIN | ADDRESS REDACTED | | | BTC 0.00127442741424359<br>CEL 701.462620912802<br>USDC 10129 | | |
| 3.1.237094 | JADE KYRANIDIS | ADDRESS REDACTED | | | BTC 0.00107217402461601<br>ETH 3.90862140964128<br>MATIC 11116.2519193578 | | |
| 3.1.237095 | JADE LEE | ADDRESS REDACTED | | | USDC 6.31090326691247 | | |
| 3.1.237096 | JADE LEO | ADDRESS REDACTED | | | BTC 0.0356928581286785<br>USDC 1.19929129304588 | | |
| 3.1.237097 | JADE LIA NEWMAN | ADDRESS REDACTED | | | CEL 0.0434034362232874<br>ETH 0.00151246763468407 | | |
| 3.1.237098 | JADE LODIERS | ADDRESS REDACTED | | | BTC 0.000000110586689701<br>CEL 21.4881360567723<br>ETH 0.220330451631799 | | |
| 3.1.237099 | JADE LU | ADDRESS REDACTED | | | USDC 44165.1955455942 | | |
| 3.1.237100 | JADE LUU | ADDRESS REDACTED | | | AAVE 2.2960379985008<br>ADA 0.546044113844483<br>BTC 0.535311148661381<br>CEL 1.44734165940592<br>DOT 0.108332629146097 | | |
| 3.1.237101 | JADE MADRAN-PETITCLERC | ADDRESS REDACTED | | | CEL 77.606758570287 | | |
| 3.1.237102 | JADE MARCO MORILLO | ADDRESS REDACTED | | | ADA 139<br>BTC 0.00090952193252818<br>CEL 3.12332361082209 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237103 | JADE MARK IFURUNG | ADDRESS REDACTED | | | BAT 11.15389<br>BTC 0.0141304767841418<br>CEL 193.395786900208<br>ETH 0.347896813473595<br>USDC 986.303607 | | |
| 3.1.237104 | JADE MASEROW | ADDRESS REDACTED | | | BTC 0.00587547655545823<br>CEL 6.46225951761334 | | |
| 3.1.237105 | JADE MERRITT | ADDRESS REDACTED | | | BTC 0.000000274642101726<br>CEL 29.0002495132769<br>ETH 0.200908992378704 | | |
| 3.1.237106 | JADE MILLER | ADDRESS REDACTED | | | BTC 0.00612339<br>CEL 6.83200374622543 | | |
| 3.1.237107 | JADE MILLER | ADDRESS REDACTED | | | BTC 0.476716438986324 | | |
| 3.1.237108 | JADE MITCHELL | ADDRESS REDACTED | | | CEL 805.459581245628 | | |
| 3.1.237109 | JADE MONTOYA | ADDRESS REDACTED | | | BTC 0.000001091008044897<br>MATIC 0.658567077828672<br>SNX 0.0736535406501224<br>SUSHI 0.0102926957425193 | BTC 0.000000003914038162<br>MATIC 0.000562492962894673 | |
| 3.1.237110 | JADE MULHOLLAND | ADDRESS REDACTED | | | CEL 1.08601659340417 | | |
| 3.1.237111 | JADE MYLES | ADDRESS REDACTED | | | BTC 0.964927608470455<br>ETH 0.0234971243279234 | | |
| 3.1.237112 | JADE NELSON | ADDRESS REDACTED | | | BTC 0.12406103574119<br>USDC 5.50231423070315 | | |
| 3.1.237113 | JADE NEWLANDS | ADDRESS REDACTED | | | CEL 0.373228280012894 | | |
| 3.1.237114 | JADE NICHOLLS | ADDRESS REDACTED | | | CEL 0.0322398048535926<br>ETH 0.000026220383067027 | | |
| 3.1.237115 | JADE PARHAM | ADDRESS REDACTED | | | ADA 46.1687871330427<br>BTC 0.0101895988953673<br>ETH 0.0301785507289513<br>MATIC 161.426812859816<br>SNX 6.02605246762266 | | |
| 3.1.237116 | JADE PORTWOOD | ADDRESS REDACTED | | | BTC 0.00118857467923164<br>CEL 4.00007339234972 | | |
| 3.1.237117 | JADE PRITCHARD | ADDRESS REDACTED | | | ADA 2.62802595994894<br>BTC 0.001024<br>CEL 1.02342193940793<br>XLM 62.7583383 | | |
| 3.1.237118 | JADE RAPHAEL PETER | ADDRESS REDACTED | | | BTC 0.000000005201317722<br>USDT ERC20 0.00000002452539976 | | |
| 3.1.237119 | JADE RAPHAEL PETER | ADDRESS REDACTED | | | BTC 0.00235804528941185<br>USDT ERC20 403.575907809218 | | |
| 3.1.237120 | JADE REESE | ADDRESS REDACTED | | | BCH 0.000182934192885378<br>CEL 1.09661968385266<br>USDC 0.0224273422747304 | | |
| 3.1.237121 | JADE RENZON CABALSA CABRIGA | ADDRESS REDACTED | | | BTC 0.000000529061246502<br>BUSD 423.476892053202<br>ETH 0.00150409953053253 | | |
| 3.1.237122 | JADE RESSEM CADWAN | ADDRESS REDACTED | | | CEL 0.0358423956222462 | | |
| 3.1.237123 | JADE SAMUEL | ADDRESS REDACTED | | | BTC 0.000906121723409074<br>ETH 0.0173411649243901<br>USDC 211.16906534925 | | |
| 3.1.237124 | JADE SKILLEN | ADDRESS REDACTED | | | AAVE 48.1382706687791<br>BTC 0.352201954743604<br>CEL 16.2366463019935<br>DOT 224.670309172125<br>MATIC 3081.40259522609<br>SNX 921.764139796956<br>USDC 247.114325148809 | | |
| 3.1.237125 | JADE SMITH | ADDRESS REDACTED | | | CEL 0.000961882262677866<br>LINK 0.00250213101836817<br>XRP 0.0253082775152943 | | |
| 3.1.237126 | JADE SMITH-GALER | ADDRESS REDACTED | | | CEL 0.82822542210861<br>XRP 100 | | |
| 3.1.237127 | JADE SUTSADA CHUPHANH | ADDRESS REDACTED | | | ETH 0.150329216742572 | | |
| 3.1.237128 | JADE THOMAS HEPPER | ADDRESS REDACTED | | | AAVE 2.83443570795014<br>AVAX 28.9645887769104<br>BCH 0.686474871733857<br>BTC 0.212370206826155<br>DOT 86.1494737710866<br>ETH 4.03925559020508<br>LINK 212.828784998716<br>MATIC 2403.33701840406<br>SOL 7.09488765042169<br>SUSHI 122.016434578122<br>UNI 101.089795900346<br>USDC 91.1967757312997<br>USDT ERC20 1933.42976354885<br>XLM 2130.2708146478 | BTC 0.00297924464753869 | |
| 3.1.237129 | JADE THOMAS PANDERMANN | ADDRESS REDACTED | | | ETH 0.00153449053935295 | | |
| 3.1.237130 | JADE TINNEY | ADDRESS REDACTED | | | BTC 0.0142602894563335<br>ETH 1.67255784105506<br>LINK 0.000124140090735977<br>SNX 0.0487809577265005<br>USDC 0.00926171358162927 | | |
| 3.1.237131 | JADE TJORHOM | ADDRESS REDACTED | | | CEL 2.27513803595927 | | |
| 3.1.237132 | JADE VENUTOLO | ADDRESS REDACTED | | | BTC 0.00130064500078424<br>ETH 0.105591252971546 | BTC 0.0038288<br>ETH 0.0173969844416658 | |
| 3.1.237133 | JADE WAGGERMAN | ADDRESS REDACTED | | | BTC 0.000193760030794236 | | |
| 3.1.237134 | JADE WEIDEMAN | ADDRESS REDACTED | | | BTC 0.000009467545033213 | | |
| 3.1.237135 | JADE WHITEMAN | ADDRESS REDACTED | | | ADA 304.286068106466<br>CEL 0.523093350968121<br>ETH 0.660505165596884<br>USDC 29.8984696539879 | | |
| 3.1.237136 | JADE WINTER | ADDRESS REDACTED | | | BTC 0.00157411<br>CEL 5.13443668172038<br>DOT 2.51147824<br>ETH 0.04755764<br>MATIC 69.25807392 | | |
| 3.1.237137 | JADE WRIGHT | ADDRESS REDACTED | | | BTC 0.0000192542360413249<br>ETH 0.00103775648246656 | | |
| 3.1.237138 | JADE XIE | ADDRESS REDACTED | | | USDC 5209.22062769336<br>USDT ERC20 5251.31457662497 | | |
| 3.1.237139 | JADE YAMOAH | ADDRESS REDACTED | | | BTC 0.0410695290866075<br>CEL 3.13004015919375<br>DOT 27.4896912766664<br>ETH 0.242765571109549<br>LTC 0.419134013806701<br>XLM 0.000000028433401981<br>XRP 966.696008542142 | | |
| 3.1.237140 | JADEE ROONEY | ADDRESS REDACTED | | | BTC 0.00000000581381427<br>ETH 0.000568784652251779 | BTC 0.00180828808192063 | |
| 3.1.237141 | JADEIRA LU | ADDRESS REDACTED | | | BTC 0.00951732627868805 | | |
| 3.1.237142 | JADEITE OOI | ADDRESS REDACTED | | | CEL 10.4838833212842<br>USDT ERC20 322.632397 | | |
| 3.1.237143 | JADEN ANDERSON | ADDRESS REDACTED | | | BTC 0.000012960474707807 | | |
| 3.1.237144 | JADEN BIESINGER | ADDRESS REDACTED | | | BTC 0.0118459654469077<br>CEL 117.234396022776<br>ETH 0.495110067882448<br>LINK 15.4633045256019 | BTC 0.00278013<br>CEL 121.1128<br>ETH 0.047642 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237145 | JADEN BRAITHWAITE | ADDRESS REDACTED | | | BTC 0.000008269256660246<br>ETH 0.000024813235780349<br>LINK 0.012921856339444<br>UNI 0.00550844822329838 | | |
| 3.1.237146 | JADEN CHIN | ADDRESS REDACTED | | | USDC 1057.85010238366 | | |
| 3.1.237147 | JADEN CHUA | ADDRESS REDACTED | | | BTC 0.00095744192137479<br>ETH 0.00317156063374899 | | |
| 3.1.237148 | JADEN DELGADO | ADDRESS REDACTED | | | DOT 8.92141063257964<br>ETH 0.0249046666815443<br>KNC 19.9846478724334<br>XLM 76.981286837903 | | |
| 3.1.237149 | JADEN DRAKE HOWELL | ADDRESS REDACTED | | | BTC 0.000012873699157606<br>ETH 0.00015889950388501<br>MATIC 1.46422090253955<br>USDC 0.470245758851382 | | |
| 3.1.237150 | JADEN FIOTTO-KAUFMAN | ADDRESS REDACTED | | | AAVE 1.89111193846108<br>BTC 0.000222788228590527<br>LINK 31.7759031173079<br>UNI 30.998681488179<br>XLM 4048.8961269412 | BTC 0.000013769551843266 | |
| 3.1.237151 | JADEN GALLOZA | ADDRESS REDACTED | | | BTC 0.000831038339370137<br>ETH 0.0152600573914981<br>MATIC 308.358986730458<br>XRP 278.667967 | | |
| 3.1.237152 | JADEN HENDERSON | ADDRESS REDACTED | | | ADA 0.0231799500648834<br>BTC 0.000001802137458606<br>MATIC 0.00230303387102187<br>USDC 1839.6979353776 | ADA 0.0048<br>MATIC 0.014093577462245<br>USDC 615.289 | |
| 3.1.237153 | JADEN HIDY | ADDRESS REDACTED | | | MATIC 7.38763995930211 | | |
| 3.1.237154 | JADEN KNIGHT | ADDRESS REDACTED | | | ADA 0.0775536499558677<br>BTC 0.000009591329968873<br>BUSD 0.0766238014204591<br>ETH 0.000292369647899785<br>USDC 0.0279558716901438 | | |
| 3.1.237155 | JADEN LAMBERT | ADDRESS REDACTED | | | ETH 0.00349195255937705 | | |
| 3.1.237156 | JADEN MCDONALD | ADDRESS REDACTED | | | BTC 0.000003230188674304<br>CEL 0.308995854025553<br>USDC 52.5817558130174 | CEL 0.00711929058592486 | |
| 3.1.237157 | JADEN MCNEIL | ADDRESS REDACTED | | | BTC 1.03275639384989<br>MATIC 503.689314988539<br>USDC 10386.6450822549 | | BTC 0.0193275023936224 |
| 3.1.237158 | JADEN MENDENHALL | ADDRESS REDACTED | | | BTC 0.00257750560815822<br>ETH 0.0518821979275365 | ETH 0.00325175 | |
| 3.1.237159 | JADEN MITCHELL | ADDRESS REDACTED | | | AAVE 3.30980140331521<br>ADA 236.434631405701<br>BNT 39.5764796906757<br>BTC 0.0254714959598847<br>COMP 3.81921708390278<br>DASH 2.66386263607037<br>EOS 27.6042934280981<br>ETH 0.220797283353135<br>GUSD 7.8435198282327<br>LINK 0.0274490112573761<br>MATIC 962.247946018434<br>SNX 42.1953847191987<br>USDT ERC20 0.0610153682925686 | GUSD 0.00728498527600645<br>LINK 73.3602026336749<br>MATIC 863.679993933425<br>USDT ERC20 0.00000076476710426 | |
| 3.1.237160 | JADEN MOORE | ADDRESS REDACTED | | | BTC 0.000010842007638074<br>ETH 0.000176006158199414<br>MCDAI 0.0193913917458859 | BTC 0.000000771090866178<br>ETH 0.000000693979375904<br>MCDAI 0.0051425541978167 | |
| 3.1.237161 | JADEN NOZICKA | ADDRESS REDACTED | | | BTC 0.0866005165408115 | | |
| 3.1.237162 | JADEN OLMEDO | ADDRESS REDACTED | | | AAVE 0.000761970662365347<br>ADA 0.119031532094634<br>BTC 0.000020800363306067 | | |
| 3.1.237163 | JADEN PARK | ADDRESS REDACTED | | | SNX 0.821080044994349 | | |
| 3.1.237164 | JADEN POLLAK | ADDRESS REDACTED | | | ADA 462.003292233993<br>BTC 0.00646339436509414<br>MATIC 53.3374554559195<br>USDC 566.251951471702<br>XTZ 2.03544159024562 | | |
| 3.1.237165 | JADEN ROSS SUAVI | ADDRESS REDACTED | | | BTC 0.00112687645754356<br>CEL 68.4978567021211<br>ETH 0.58038327<br>XRP 3632.493356 | | |
| 3.1.237166 | JADEN S WINTERPACHT | ADDRESS REDACTED | | | | BTC 0.0134230634773533<br>ETH 0.14700649 | |
| 3.1.237167 | JADEN SCHEIB | ADDRESS REDACTED | | | BTC 0.00224207976823422 | | |
| 3.1.237168 | JADEN SIEGEL | ADDRESS REDACTED | | | BTC 0.000002549625108419<br>ETH 0.000037466333128758<br>LINK 0.0483464434278844 | | |
| 3.1.237169 | JADEN SNOW | ADDRESS REDACTED | | | BTC 0.0793396807085386<br>ETH 0.29100131506348<br>MATIC 159.98097848224 | | |
| 3.1.237170 | JADEN STEWART | ADDRESS REDACTED | | | CEL 0.199075687526222 | | |
| 3.1.237171 | JADEN STEWART | ADDRESS REDACTED | | | BTC 0.000005605599982922<br>CEL 0.477272544689141<br>DOT 0.00417666117189776<br>ETH 0.319386172468725<br>USDC 0.917971180352357<br>UST 0.491263733322464 | | |
| 3.1.237172 | JADEN TAN | ADDRESS REDACTED | | | BTC 0.000607382012266767 | | |
| 3.1.237173 | JADEN THOMAS | ADDRESS REDACTED | | | CEL 1.06636967655857 | | |
| 3.1.237174 | JADEN THOMAS CANDEA | ADDRESS REDACTED | | | ETH 0.00149784423893724 | | |
| 3.1.237175 | JADEN WALTON | ADDRESS REDACTED | | | BTC 0.22318815171708<br>ETH 0.0117929895353732<br>GUSD 7.64449030055187<br>USDC 0.112531154344774 | | GUSD 0.00363803843807454 |
| 3.1.237176 | JADEN WATSON | ADDRESS REDACTED | | | BTC 0.00107212816669458<br>ETH 0.273579527885503 | | |
| 3.1.237177 | JÁDER CABRAL | ADDRESS REDACTED | | | BTC 0.207391623925431<br>DOT 94.4500968951184<br>ETH 4.5713700624176<br>LINK 322.617763568919 | | |
| 3.1.237178 | JADER LASIER MARCHESIN DALMAS | ADDRESS REDACTED | | | CEL 1.13031189017082 | | |
| 3.1.237179 | JADERSON BELLAN | ADDRESS REDACTED | | | CEL 0.228586664148393<br>MANA 0.28890492 | | |
| 3.1.237180 | JADI MWENDO | ADDRESS REDACTED | | | BTC 0.353953817558038<br>ETH 9.3473905678928 | | |
| 3.1.237181 | JADIAM LOPEZ | ADDRESS REDACTED | | | BTC 0.00789828931122624<br>ETH 0.100361524456372<br>MATIC 244.23314779748<br>USDC 521.052992763348 | | |
| 3.1.237182 | JADIE GARDINIER | ADDRESS REDACTED | | | BTC 0.000000200951587155 | BTC 0.000280652393809133 | |
| 3.1.237183 | JADIEL JACOB MANSO VEGA | ADDRESS REDACTED | | | XLM 0.00806998629362868 | XLM 221.589277 | |
| 3.1.237184 | JADIEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.000723754089548751 | | |
| 3.1.237185 | JADIEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0147304149699356 | | |
| 3.1.237186 | JADIN NORDYKE | ADDRESS REDACTED | | | BTC 0.000013549072752098<br>ETH 0.0236115396783778<br>USDT ERC20 0.161064537587936 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237187 | JADIN PRESS | ADDRESS REDACTED | | | AAVE 0.000008818456157082<br>BAT 0.00555927312038425<br>BTC 0.000000298083089497<br>ETH 0.000003142329245564<br>LINK 0.000128325773639705<br>SNX 0.00170281982186087<br>UNI 0.000191845671866492 | | |
| 3.1.237188 | JADIR SANTOS HAMADI | ADDRESS REDACTED | | | BTC 0.000000002281647472<br>CEL 0.652536791476183 | | |
| 3.1.237189 | JADIVAE SADANNIA GRANT | ADDRESS REDACTED | | | | USDC 20 | |
| 3.1.237190 | JADON CALVERT | ADDRESS REDACTED | | | BTC 0.000002927531937115<br>CEL 0.39656027941413<br>ETH 0.00000159 | | |
| 3.1.237191 | JADON CARROLL | ADDRESS REDACTED | | | DOT 0.00422882011164985<br>ETH 1.06915596635194<br>MATIC 0.110343301851106<br>USDT ERC20 1.15538575246255 | | |
| 3.1.237192 | JADON HARTMAN | ADDRESS REDACTED | | | DOT 0.0292091073914708 | DOT 15.6656814970658 | |
| 3.1.237193 | JADON HENKE | ADDRESS REDACTED | | | BTC 0.000347415339478739 | | |
| 3.1.237194 | JADON WHALEY | ADDRESS REDACTED | | | BTC 0.000983767830791933<br>CEL 10.6816793490877<br>ETH 0.195 | | |
| 3.1.237195 | JADON ZAMMIT | ADDRESS REDACTED | | | BTC 0.00329714426361505<br>CEL 11.0804856171797<br>DOT 23.40375252<br>ETH 0.293614302832305<br>USDC 3574.63308882762 | | |
| 3.1.237196 | JADRANKA CRNOJEVIC MARJANOVIC | ADDRESS REDACTED | | | BTC 0.000000008504663104<br>CEL 6.42179501025173<br>USDT ERC20 200 | | |
| 3.1.237197 | JADRANKA CUZULAN | ADDRESS REDACTED | | | USDC 52.1717179943798 | | |
| 3.1.237198 | JADRANKA KARAGIC | ADDRESS REDACTED | | | BTC 0.000000008206055129<br>CEL 1.51468868480085 | | |
| 3.1.237199 | JADRANKA MAKOVAC | ADDRESS REDACTED | | | CEL 0.181939118892079 | | |
| 3.1.237200 | JADRANKA PESA | ADDRESS REDACTED | | | ETH 0.273674831836604 | | |
| 3.1.237201 | JADRANKA SMUDIC NIKOLIC | ADDRESS REDACTED | | | BTC 0.00165929476665529<br>CEL 0.560647595556384<br>ETH 0.314352196460989 | | |
| 3.1.237202 | JADRIAN PEREZ | ADDRESS REDACTED | | | BTC 0.0110873381586946 | | |
| 3.1.237203 | JADSON FELIPE DE BRITO | ADDRESS REDACTED | | | CEL 0.000387562456640844<br>ETH 0.000004822422068751 | | |
| 3.1.237204 | JADVINDER REUSCH | ADDRESS REDACTED | | | BTC 0.000000227736010145 | | |
| 3.1.237205 | JADVYGA BARONIENE | ADDRESS REDACTED | | | CEL 41.7800520107915<br>LUNC 0.355558962519417 | | |
| 3.1.237206 | JADWIGA BRINK | ADDRESS REDACTED | | | ADA 0.324061003120608<br>BNB 0.00146158489133099<br>BTC 0.000000567893882638 | | |
| 3.1.237207 | JADWIGA CIESLA | ADDRESS REDACTED | | | BTC 0.161502322283695<br>BUSD 0.336016332501999<br>CEL 7852.62147252191<br>ETH 21.3260797372026<br>OMG 498.406275912187<br>PAX 0.283473633502479<br>PAXG 1.71558823737891<br>TAUD 92.7244126276925<br>USDC 20.334806744347<br>USDT ERC20 0.21 | | |
| 3.1.237208 | JADWIGA JANUSZCZAK | ADDRESS REDACTED | | | BTC 0.000001172560272079<br>USDT ERC20 0.400565643987669 | | |
| 3.1.237209 | JADWIGA KOCHANSKA | ADDRESS REDACTED | | | BNB 0.00185707981973096<br>BTC 0.000000473001552677 | | |
| 3.1.237210 | JADWIGA LUFNIAK | ADDRESS REDACTED | | | BTC 0.019003955596848<br>CEL 19.4492121921505 | | |
| 3.1.237211 | JADWIGA SZELĄGOWSKA | ADDRESS REDACTED | | | ADA 0.000000403024527244<br>BTC 0.0914007954211443<br>CEL 0.261816201487517<br>ETH 1.92572154718828<br>MATIC 0.977087865467791<br>PAXG 3.10320209678958<br>SNX 0.359368488032472<br>USDT ERC20 0.602522368435434 | | |
| 3.1.237212 | JADWIGA ZAWILINSKA | ADDRESS REDACTED | | | CEL 0.0128458653143351 | | |
| 3.1.237213 | JADYAN MOOREFIELD | ADDRESS REDACTED | | | CEL 1.07069182724778<br>LTC 0.00109512862020684 | | |
| 3.1.237214 | JADYN LENICK | ADDRESS REDACTED | | | BAT 0.223220053318334<br>LINK 0.000277897043492138<br>LTC 0.000006506735859089<br>MATIC 0.0373449869903312<br>MCDAI 0.0838572612764455<br>SNX 0.00218356735278323 | | |
| 3.1.237215 | JAE AHN-BENTON | ADDRESS REDACTED | | | ADA 553.794385873723<br>BTC 0.0729338149703233<br>DOT 38.8464192176828<br>ETH 1.16261662518807<br>LINK 16.352262890738<br>MATIC 277.491682171112<br>SOL 5.38099154368638<br>USDC 8601.45747238208<br>USDT ERC20 6.50753852335894<br>XLM 146.1729939942 | | |
| 3.1.237216 | JAE AN | ADDRESS REDACTED | | | BTC 0.398333160410255<br>ETH 1.84350767763223 | | |
| 3.1.237217 | JAE CHANG | ADDRESS REDACTED | | | CEL 1.06176933094217 | | |
| 3.1.237218 | JAE CHEOL HAN | ADDRESS REDACTED | | | BCH 1.84913532979698<br>BNT 114.385145664282<br>BTC 0.518292818600698<br>CEL 342.486717242446<br>ETC 18.4789963191135<br>ETH 0.259251326015942<br>MANA 0.0716538832429366<br>SGB 663.981261013371<br>UNI 90.4443077301544<br>USDC 0.000000525686102243<br>XRP 930.804673815782<br>ZEC 9.95663054644303 | | |
| 3.1.237219 | JAE CHO | ADDRESS REDACTED | | | BTC 0.300321898499422<br>USDC 0.406654339540146<br>XLM 1059.40127032138<br>XRP 0.000000106488494999 | | |
| 3.1.237220 | JAE CHOI | ADDRESS REDACTED | | | ADA 708.907373069567<br>BTC 0.000902617987803547 | | |
| 3.1.237221 | JAE CHUNG | ADDRESS REDACTED | | | BTC 0.000001144949175017<br>USDC 2998.3293983647 | | |
| 3.1.237222 | JAE DANI QUINN | ADDRESS REDACTED | | | 1INCH 285.463100969862<br>AVAX 0.00550524660746633<br>BTC 0.000027185335335613<br>DOGE 1010.2847366078<br>ETH 0.000232464161673592<br>XLM 811.780424345082 | BTC 0.000000758287572545 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237223 | JAE GANG | ADDRESS REDACTED | | | ETH 10.124600290893 | ADA 1234.6<br>BTC 0.90364245<br>DASH 10.16179128<br>ETH 6.69318538<br>KNC 1718.77203959<br>XTZ 257.465012 | |
| 3.1.237224 | JAE H LEE | ADDRESS REDACTED | | | ADA 18501.5440187856<br>BTC 0.00119688727671384<br>DOT 158.247576295033<br>LINK 9.07536751741224<br>MATIC 20965.7518707677 | | |
| 3.1.237225 | JAE HA | ADDRESS REDACTED | | | BTC 0.000003101665114432<br>DOT 0.118111874794617 | BTC 0.00000080092073568<br>DOT 0.084032827597721 | |
| 3.1.237226 | JAE HAN SON | ADDRESS REDACTED | | | AVAX 1.93950040003716<br>BTC 0.00171638148384017<br>SOL 2.16188930543133 | AVAX 1.95008768<br>LUNC 6.539854 | |
| 3.1.237227 | JAE HEE KIM | ADDRESS REDACTED | | | BTC 0.237726271717405<br>CEL 248.940146568569<br>MCDAI 40 | | |
| 3.1.237228 | JAE HEON JEONG | ADDRESS REDACTED | | | BTC 0.00132872041311737 | | |
| 3.1.237229 | JAE HEUN KIM | ADDRESS REDACTED | | | BTC 2.40229271886358<br>CEL 1018.49786657766 | | |
| 3.1.237230 | JAE HO HAN | ADDRESS REDACTED | | | BTC 0.000006951411878241<br>ETH 0.00169058754691043<br>SOL 0.00120417093675631<br>USDC 7.33282130996684 | | |
| 3.1.237231 | JAE HO KIM | ADDRESS REDACTED | | | BTC 0.000038285939633257 | BTC 0.00000000324983017 | |
| 3.1.237232 | JAE HO PARK | ADDRESS REDACTED | | | DOT 485.883669345826<br>MATIC 7640.57324933218 | | |
| 3.1.237233 | JAE HOON CHOI | ADDRESS REDACTED | | | BTC 0.00000177<br>ETH 0.00000005403496 | | |
| 3.1.237234 | JAE HYUK CHANG | ADDRESS REDACTED | | | ADA 2.2503224822632<br>BTC 0.000000361061904126<br>ETH 0.000011778327137095<br>MATIC 0.376062302829494<br>SOL 0.00562608111165367<br>USDC 0.136068516826029 | BTC 0.000000009165878108<br>SOL 0.000000000324764145<br>USDC 0.000000999207205757 | |
| 3.1.237235 | JAE IN KIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.237236 | JAE J MCMANUS | ADDRESS REDACTED | | | AVAX 7.07735848980172<br>BTC 0.0912662665319323<br>CEL 134.307606714158<br>ETH 0.379961613381729 | | |
| 3.1.237237 | JAE JABIDO ZARATE | ADDRESS REDACTED | | | DOT 2.05049755701411<br>LUNC 0.00316185359387656<br>UST 238.276803773692 | | |
| 3.1.237238 | JAE JIN LIM | ADDRESS REDACTED | | | LTC 0.0385976766523833 | | |
| 3.1.237239 | JAE JOON HAN | ADDRESS REDACTED | | | CEL 32.8716236368095<br>MATIC 1751.33231733296 | | |
| 3.1.237240 | JAE JOONG KIM | ADDRESS REDACTED | | | BTC 0.00114190577075549<br>CEL 73.0100675046548 | | |
| 3.1.237241 | JAE JUN KANG | ADDRESS REDACTED | | | BTC 0.000000287595107515<br>LINK 0.0058177673452357<br>LTC 0.000794537856351471<br>LUNC 0.00524766518687665 | | |
| 3.1.237242 | JAE JUNG | ADDRESS REDACTED | | | BTC 0.00122897548117346<br>USDC 1006.30477837604 | | |
| 3.1.237243 | JAE JUNG | ADDRESS REDACTED | | | ADA 1047.09255560091<br>BTC 0.0213490423786183<br>ETH 0.181066486588779<br>MATIC 1.24830849194296<br>USDC 0.223510662466254 | | |
| 3.1.237244 | JAE KIM | ADDRESS REDACTED | | | BTC 0.0344867708685386<br>ETH 0.260397810941759<br>GUSD 55122.9683893803<br>USDC 26480.5311463782 | | |
| 3.1.237245 | JAE KIM | ADDRESS REDACTED | | | BTC 0.000001594731462777<br>USDC 0.392691241298668 | | |
| 3.1.237246 | JAE KIM | ADDRESS REDACTED | | | BTC 0.000148365489078047<br>ETH 0.000562036560861929<br>USDC 52.2817931942976 | USDC 0.00320522561904708 | |
| 3.1.237247 | JAE KIM | ADDRESS REDACTED | | | BTC 0.00108428123976592<br>ETH 0.270715348695333<br>MATIC 1606.88644170777 | | |
| 3.1.237248 | JAE KLINGENSMITH | ADDRESS REDACTED | | | BTC 0.00047594980245446<br>USDC 274.637346606055 | | |
| 3.1.237249 | JAE KNEIKO | ADDRESS REDACTED | | | BTC 0.000037570962837911<br>CEL 1.11685490267454<br>MATIC 0.345358207625488 | | |
| 3.1.237250 | JAE KWAN LEE | ADDRESS REDACTED | | | BTC 0.000001041084418598 | | |
| 3.1.237251 | JAE LEE | ADDRESS REDACTED | | | BTC 0.0662668301742151<br>CEL 76.1780407356412 | | |
| 3.1.237252 | JAE LEE | ADDRESS REDACTED | | | ADA 4105.26074821488<br>AVAX 16.2952109641787<br>BTC 0.00149449264982511<br>DOT 36.1015748622995<br>LINK 103.199070039838<br>MATIC 3950.79576001664<br>SNX 139.254833385846<br>SOL 33.5250810112801 | SOL 18.64199499 | |
| 3.1.237253 | JAE LIM | ADDRESS REDACTED | | | BTC 0.00252153096594786<br>LINK 0.0952743849229087 | | |
| 3.1.237254 | JAE MYUNG PARK | ADDRESS REDACTED | | | ADA 5.15001550824861<br>BTC 0.000000296588209587 | | |
| 3.1.237255 | JAE PAK | ADDRESS REDACTED | | | BTC 0.538209939828473<br>CEL 1.11476147413145<br>ETH 11.834466322812<br>KNC 0.324425996883508<br>LINK 210.069191869869<br>MATIC 4801.88709424089<br>OMG 0.180719615024601<br>UNI 0.10382393165523<br>USDC 0.57560439877926 | | |
| 3.1.237256 | JAE PARK | ADDRESS REDACTED | | | USDC 4.73636949685287 | | |
| 3.1.237257 | JAE RWEN TEH | ADDRESS REDACTED | | | BTC 0.00227405087124691<br>CEL 2.52459409895968<br>ETH 0.00114878601312307 | | |
| 3.1.237258 | JAE SEON HONG | ADDRESS REDACTED | | | ADA 0.0636841888877077<br>BTC 0.000016837559550553<br>CEL 0.00329446201425272<br>DOT 0.000319512030127458<br>ETH 0.0117930902276727<br>MATIC 2.46152866712928<br>SNX 0.336489798104488 | | |
| 3.1.237259 | JAE SHIN | ADDRESS REDACTED | | | CEL 38.081814820632<br>USDC 1021.34699530345 | | |
| 3.1.237260 | JAE SHIN | ADDRESS REDACTED | | | BTC 0.00977511216344406<br>MATIC 272.05919855103<br>USDC 223.958571691012 | | |
| 3.1.237261 | JAE SIM | ADDRESS REDACTED | | | LTC 0.00333047768990612<br>OMG 0.00257757538639738 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237262 | JAE SONG | ADDRESS REDACTED | | | BTC 0.000000033507021085999<br>MATIC 0.0594247219051296<br>USDC 0.0227305325955586 | | |
| 3.1.237263 | JAE TASK | ADDRESS REDACTED | | | BTC 0.000015219325276124<br>CEL 0.00382054162169495<br>ETH 0.000513830524493905<br>SNX 0.209829686588843<br>USDC 1.1699092540547<br>XLM 0.346732381815222 | | |
| 3.1.237264 | JAE TSAI | ADDRESS REDACTED | | | ADA 4224.28537447539<br>AVAX 20.4067456690121<br>BTC 0.0388248645735513<br>MATIC 674.80011493779<br>USDC 530.985178054125 | MATIC 500 | |
| 3.1.237265 | JAE WAN RIM | ADDRESS REDACTED | | | BTC 0.241948255947754 | BTC 0.00003328 | |
| 3.1.237266 | JAE WANG | ADDRESS REDACTED | | | BTC 0.000851847588214988<br>CEL 0.00243366270453682<br>ETH 0.0239589601169375<br>MATIC 3.87470377075944<br>USDC 5936.05389932029 | | |
| 3.1.237267 | JAE WOC YEON | ADDRESS REDACTED | | | CEL 0.00324225404630208<br>XLM 4.99 | | |
| 3.1.237268 | JAE WON JANG | ADDRESS REDACTED | | | BTC 0.157988432341908<br>USDT ERC20 214.696143873929 | | |
| 3.1.237269 | JAE YEUN OH | ADDRESS REDACTED | | | BTC 0.291747397371899<br>CEL 1053.92189966877<br>ETH 4.55501078491349<br>USDC 5431.2495768752 | | |
| 3.1.237270 | JAE YI | ADDRESS REDACTED | | | SNX 55.5198654594215 | | |
| 3.1.237271 | JAE YO LEE | ADDRESS REDACTED | | | ETH 0.00151698618018647 | | |
| 3.1.237272 | JAE YONG HEO | ADDRESS REDACTED | | | ADA 46704.4834478318<br>AVAX 1026.72936970414<br>BTC 2.07211058709998<br>CEL 73.5879455349463<br>DOT 3149.90890101946<br>ETH 113.282683625939<br>MATIC 41406.2546192362<br>USDT ERC20 341784.752835979 | | |
| 3.1.237273 | JAE YONG LEE | ADDRESS REDACTED | | | BCH 0.00252894264292014<br>BTC 0.000087380319044248<br>ETC 0.0388532107485962<br>ZEC 0.00135536869169542 | | |
| 3.1.237274 | JAE YONG LEE | ADDRESS REDACTED | | | BTC 0.897754542322792<br>CEL 1913.3825743789<br>LINK 200.800468310337 | | |
| 3.1.237275 | JAE YOO | ADDRESS REDACTED | | | ADA 3.01654681684353<br>BTC 0.0769547056716363<br>CEL 72.9487100924894<br>DOT 0.0631853052309315<br>ETH 3.97633924508873<br>MATIC 0.152741499076251<br>SOL 0.00832300014869012<br>USDC 9929.05557477147 | | |
| 3.1.237276 | JAE YOO | ADDRESS REDACTED | | | BTC 0.0610979991096325<br>ETH 0.571398763280349 | | |
| 3.1.237277 | JAE YOON | ADDRESS REDACTED | | | ADA 12382.6008878627<br>AVAX 6.0768557536523<br>BTC 0.720428542747661<br>CEL 0.409848945653419<br>DASH 0.00022965403891895<br>ETH 0.264107869048219<br>LINK 0.0244559900519809<br>LTC 0.00222000645236179<br>LUNC 58.6012133511601<br>MATIC 0.219957453061862<br>SGB 76.1813281542639<br>SNX 56.7026385345877<br>UNI 0.0050740635416768<br>USDC 0.00702285038507151<br>XRP 0.000000817129057781 | BTC 0.000934361130576968 | |
| 3.1.237278 | JAE YOON LEE | ADDRESS REDACTED | | | ADA 0.040141571349281<br>BTC 0.000000539668387844 | | |
| 3.1.237279 | JAE YOUNG GWAK | ADDRESS REDACTED | | | BTC 0.00162363339477285<br>CEL 14.6979661279654<br>ETC 0.0588714765743507<br>XRP 165.293919174786<br>ZEC 0.00964333911994457 | | |
| 3.1.237280 | JAE YOUNG LEE | ADDRESS REDACTED | | | BTC 0.001152355802254 | | |
| 3.1.237281 | JAE YU | ADDRESS REDACTED | | | ETH 0.00008492986808666 | | |
| 3.1.237282 | JAEBIN LEE | ADDRESS REDACTED | | | BTC 0.000000000136653453<br>ETH 0.000003937620418446<br>OMG 0.000007892519228991<br>USDC 0.00405277325551678 | BTC 0.000000732360075281<br>ETH 0.00734002669007135<br>OMG 0.0860767575287256<br>USDC 3.17914742665728 | |
| 3.1.237283 | JAEBIN YI | ADDRESS REDACTED | | | AAVE 0.00264552993458192<br>ADA 671.772102308226<br>BTC 0.558748655704419<br>DOT 0.147197131979054<br>ETH 9.91859254993884<br>LINK 131.912875871846<br>MATIC 1403.53017850934 | | |
| 3.1.237284 | JAECHUN KO | ADDRESS REDACTED | | | BTC 0.000003107602390409<br>ETH 0.000001252682242252<br>USDT ERC20 0.00139477223699679 | | |
| 3.1.237285 | JAEDEN BRADSHAW | ADDRESS REDACTED | | | BTC 0.0296339462292855 | | |
| 3.1.237286 | JAEDEN MILES | ADDRESS REDACTED | | | BTC 0.00320980429346374<br>DOT 26.4362377709952<br>ETH 0.107817595190082 | | |
| 3.1.237287 | JAEDEN WOODLAND | ADDRESS REDACTED | | | BTC 0.000000001838628896<br>CEL 0.695088774053868<br>LUNC 100.881 | | |
| 3.1.237288 | JAEDON FEARON | ADDRESS REDACTED | | | BTC 0.000000003566017582<br>CEL 0.489420736174419<br>LTC 0.00003044<br>XLM 0.0130451<br>XRP 0.0133 | | |
| 3.1.237289 | JAEDON RICH | ADDRESS REDACTED | | | BTC 0.0138274328362184<br>CEL 5.09679585002535 | | |
| 3.1.237290 | JAEDONG LEE | ADDRESS REDACTED | | | BTC 0.000000010017005223<br>CEL 1.09945500998105<br>ETH 0.0257558593482065<br>SGB 0.39695671796259<br>XRP 2.67701305930874 | | |
| 3.1.237291 | JAEDUK LEE | ADDRESS REDACTED | | | ADA 1670.47887814064<br>BNB 0.00166543854385058<br>BTC 0.000002520262665239<br>CEL 0.0122033076928455<br>ETH 0.000144787882100317<br>USDT ERC20 204.434517702817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237292 | JAEEUN CHO | ADDRESS REDACTED | | | CEL 0.458376974962299<br>MANA 1.28398477497434<br>MATIC 9.59208608494894 | | |
| 3.1.237293 | JAEEUN PAEK | ADDRESS REDACTED | | | AAVE 101.688471400665<br>BTC 0.119028998068911<br>CEL 455.83229473995<br>EOS 465.542852073414<br>ETC 366.590111271663<br>LTC 151.400821651217<br>MATIC 23201.2697631883<br>SNX 3743.51267982214<br>UNI 2021.33604680814<br>USDC 10975.7084925885 | CEL 131.550848059619<br>UST 9999 | |
| 3.1.237294 | JAEEUN UM | ADDRESS REDACTED | | | BTC 0.0773654000793875<br>CEL 0.0628150463006107<br>EOS 80.7645085039886<br>ETH 1.14467645432453<br>XRP 75.0850179648322 | | |
| 3.1.237295 | JAEGER MITCHELMORE | ADDRESS REDACTED | | | ADA 3756.28492124435<br>BTC 0.00138206326758764<br>ETH 2.91315454265928 | | |
| 3.1.237296 | JAEGUK LEE | ADDRESS REDACTED | | | BTC 0.00160005120163845<br>CEL 0.471098017306761<br>UST 405 | | |
| 3.1.237297 | JAEGYU KIM | ADDRESS REDACTED | | | CEL 642.764502698354<br>ETH 5.61250705 | | |
| 3.1.237298 | JAEHAK SIM | ADDRESS REDACTED | | | CEL 22.4582224936563<br>ETH 0.0103989940590089 | | |
| 3.1.237299 | JAE-HEE JO | ADDRESS REDACTED | | | ADA 0.000281914822718501<br>AVAX 0.00691768438651639<br>BTC 0.001029021701<br>DOT 0.0750984878618691<br>LUNC 6.30196664821391<br>USDC 0.167307511805588 | | |
| 3.1.237300 | JAEHEE JUNG | ADDRESS REDACTED | | | BSV 17.9209354930984<br>ETC 940.996109620999 | | |
| 3.1.237301 | JAEHEE LEE | ADDRESS REDACTED | | | ADA 0.113245195602116<br>BNB 0.000815407120607572<br>BTC 0.000006671132114954<br>CEL 0.0181663655586307 | | |
| 3.1.237302 | JAEHEUN KIM | ADDRESS REDACTED | | | BTC 0.000000633735651773<br>GUSD 0.0130744287146236<br>USDC 0.465237754893609 | | |
| 3.1.237303 | JAEHO LEE | ADDRESS REDACTED | | | BTC 0.000766701491015158<br>ETH 0.00136395740723078<br>USDC 7.228852100781 | BTC 0.00000014583220812<br>ETH 0.00323020483828391 | |
| 3.1.237304 | JAEHO OCK | ADDRESS REDACTED | | | ADA 0.0831459972098132<br>BNB 0.000000007227949599<br>BTC 0.000000006354824617<br>CEL 0.000159008587191468 | | |
| 3.1.237305 | JAEHOON CHOI | ADDRESS REDACTED | | | BCH 0.000165043917811047<br>BTC 0.000000345606299205<br>CEL 0.0960397053988873<br>EOS 0.112082610635199<br>MCDAI 0.0136642416083769 | | |
| 3.1.237306 | JAEHOON KIM | ADDRESS REDACTED | | | BTC 0.00163564382820983<br>CEL 0.235809952001678 | | |
| 3.1.237307 | JAEHOON KIM | ADDRESS REDACTED | | | BTC 0.491848884823348<br>ETH 68.1584672562424<br>SGB 61420.9338546568<br>USDC 0.0984120645172953 | ETH 1.51161023826354<br>USDC 1236.550909 | |
| 3.1.237308 | JAEHOON LEE | ADDRESS REDACTED | | | BTC 0.00101517109198658<br>CEL 0.643346656259142<br>EOS 15.7177<br>ETH 0.0825389098037344 | | |
| 3.1.237309 | JAEHOON PARK | ADDRESS REDACTED | | | BTC 1.10457150446722<br>ETH 4.97545179656861 | | |
| 3.1.237310 | JAEHUN HUR | ADDRESS REDACTED | | | BTC 0.000449163106743515<br>CEL 35.8828210965512<br>DOT 30.5096798535237<br>ETH 1.03896980325388 | | |
| 3.1.237311 | JAEHUN LEE | ADDRESS REDACTED | | | BNB 0.000115350999700826<br>BTC 0.000002270812921667 | | |
| 3.1.237312 | JAEHUN WOO | ADDRESS REDACTED | | | BTC 0.0105750644780684 | | |
| 3.1.237313 | JAEHWAN JEAN | ADDRESS REDACTED | | | ADA 0.0575699953469828<br>BTC 0.000003424841405066<br>CEL 0.00302500966158987 | | |
| 3.1.237314 | JAEHWAN RYU | ADDRESS REDACTED | | | BTC 1.47445640544217<br>CEL 8453.87297936843<br>ETH 0.000000000000000116 | | |
| 3.1.237315 | JAEHYEOK CHOI | ADDRESS REDACTED | | | BTC 0.00833976<br>CEL 4.68779085406468 | | |
| 3.1.237316 | JAEHYEON CHOI | ADDRESS REDACTED | | | BTC 0.000047075439361677<br>LTC 0.014138604576109 | | |
| 3.1.237317 | JAEHYEON KIM | ADDRESS REDACTED | | | ETH 2.65112511285003 | | |
| 3.1.237318 | JAEHYUK CHOI | ADDRESS REDACTED | | | CEL 0.640975069918651 | | |
| 3.1.237319 | JAEHYUK KIM | ADDRESS REDACTED | | | DASH 219.355868246743<br>LUNC 119.628765018096 | | |
| 3.1.237320 | JAEHYUN CHANG | ADDRESS REDACTED | | | BTC 0.000000235492062462<br>CEL 1.73178150927294 | | |
| 3.1.237321 | JAEHYUN CHOE | ADDRESS REDACTED | | | CEL 0.466717409627526<br>ETH 0.000690073123192588 | | |
| 3.1.237322 | JAEHYUN PARK | ADDRESS REDACTED | | | BTC 0.000000636878534445<br>CEL 0.000227837542714378<br>ETH 0.000000010237856814<br>MATIC 0.000259391187491535<br>USDC 0.0406811963552751<br>USDT ERC20 0.654660526267123<br>XLM 0.00064507622083227<br>ZEC 0.000023578406171578 | | |
| 3.1.237323 | JAEHYUN SHIM | ADDRESS REDACTED | | | ADA 2.16602151205454<br>BCH 0.00731273482046636<br>BNB 0.00197810369358521<br>BTC 0.000001065027732035<br>CEL 0.0631389632542521<br>EOS 1.28049951696098<br>ETC 0.000078693534804067<br>ETH 0.000477722141067817<br>LINK 0.171730929027669<br>LTC 0.0256639112577286<br>XLM 0.739754637107154<br>XRP 0.00296990837359118<br>ZEC 0.0220784250661027<br>ZRX 0.392645470635501 | | |
| 3.1.237324 | JAEHYUNG JUNG | ADDRESS REDACTED | | | BTC 0.00132467876539939<br>CEL 5.60851368880376<br>MATIC 0.0181212506796427<br>XRP 154.483184161366 | | |
| 3.1.237325 | JAEHYUNG KIM | ADDRESS REDACTED | | | BTC 0.000001054780875889<br>USDC 0.811884615533865 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237326 | JAEHYUNG LEE | ADDRESS REDACTED | | | BNB 0.00158894523014099<br>BTC 0.000002131282995785<br>USDC 0.335368607495281 | | |
| 3.1.237327 | JAEIN YOO | ADDRESS REDACTED | | | BTC 0.00101210181639216<br>USDC 5245.27390496928 | | |
| 3.1.237328 | JAEKYUNG KIM | ADDRESS REDACTED | | | AAVE 53.8840902916628<br>BAT 5.27583322516394<br>CEL 496.554106399518<br>ETC 0.97647347956019<br>ETH 0.000021163859088885<br>MANA 0.00119362821262132<br>MATIC 79996.352530102<br>SNX 12796.2678746392<br>ZEC 253.818935189491<br>ZRX 9.33971872019831 | | |
| 3.1.237329 | JAEL DAIANA DAMARIS QUISPE | ADDRESS REDACTED | | | BTC 0.0023642597326972<br>USDC 406.411804435163 | | |
| 3.1.237330 | JAEL REISS | ADDRESS REDACTED | | | BTC 1.00990235675382<br>DOT 2.59441645390201<br>ETH 0.438301990709842<br>GUSD 52.1084426290597 | | |
| 3.1.237331 | JAELEN OBALDO | ADDRESS REDACTED | | | CEL 0.0419063030212283<br>ETH 0.00457268028105859<br>USDC 51.1591834614846 | | |
| 3.1.237332 | JAELEN ROACH | ADDRESS REDACTED | | | BTC 0.000007697798349217<br>CEL 0.00584204291642432<br>ETH 0.000141384422933995 | BTC 0.000034071741038055 | |
| 3.1.237333 | JAELIN LEE | ADDRESS REDACTED | | | BTC 0.0174511469434901<br>ETH 2.18293086360539 | | |
| 3.1.237334 | JAELINE ANGUIANO | ADDRESS REDACTED | | | BTC 0.000013015097228989<br>MATIC 3.80422639611101 | | BTC 0.00836672074106547<br>MATIC 2199.43991932777 |
| 3.1.237335 | JAELIUS CHEE | ADDRESS REDACTED | | | BTC 0.000839018806918389<br>CEL 0.0389337512374207<br>USDC 5.14245959930753<br>XRP 0.193635604306264 | | |
| 3.1.237336 | JAEMAL SULLIVAN | ADDRESS REDACTED | | | BTC 0.00631468508296829<br>DASH 0.134608648887499<br>ETH 0.0127779159435575<br>PAX 41.4914903461748 | | |
| 3.1.237337 | JAEMIN KWON | ADDRESS REDACTED | | | ADA 760.548074099782<br>BTC 0.00862718374992113<br>ETH 1.15114737137388 | | |
| 3.1.237338 | JAEMOON LEE | ADDRESS REDACTED | | | BTC 0.000079092346759375<br>ETH 0.000787927982473587<br>ZEC 0.001579788672926 | | |
| 3.1.237339 | JAEN PEREZ | ADDRESS REDACTED | | | BTC 0.000002105428564559 | | |
| 3.1.237340 | JAER HERNANDEZ-ZAVALA | ADDRESS REDACTED | | | BTC 0.000022025143802566<br>ETC 0.0150443583263759<br>ETH 0.000647575071494882<br>LINK 0.00315405666458094<br>MATIC 0.247318592867025<br>MCDAI 0.0257226846595823<br>SNX 0.00649712745578004<br>UNI 0.000690641883826748<br>USDT ERC20 0.448495371169698<br>XRP 0.0489031061490362 | | |
| 3.1.237341 | JAERELL ERES | ADDRESS REDACTED | | | USDC 0.694230142505542 | | |
| 3.1.237342 | JAESEUNG KWON | ADDRESS REDACTED | | | BTC 0.000000004699827276<br>CEL 64.0056712011855 | | |
| 3.1.237343 | JAESON TURNER JR | ADDRESS REDACTED | | | CEL 1.07320355958769 | | |
| 3.1.237344 | JAESUN KIM | ADDRESS REDACTED | | | BTC 0.000872873008615316<br>ETC 19.0611940460367 | | |
| 3.1.237345 | JAE-SUNG CHOI | ADDRESS REDACTED | | | ADA 2191.05541130402<br>BTC 0.402462090868921<br>CEL 1242.65302038382<br>DOT 243.271916958726<br>ETH 31.873836317568<br>LINK 709.128935350987<br>XRP 4914.79468535297 | | |
| 3.1.237346 | JAESUNG MIN | ADDRESS REDACTED | | | ADA 35.0915256696272<br>BCH 0.271244320293063<br>BTC 0.0575610540199669<br>CEL 2.42302596422747<br>DOT 0.00000000000041979<br>EOS 11.6237975004853<br>LTC 0.282033333064955<br>MATIC 0.9<br>USDT ERC20 62.0222744207397<br>XTZ 20.0000008890178<br>ZEC 6.28970948492484 | | |
| 3.1.237347 | JAEVEN GRADO | ADDRESS REDACTED | | | ADA 259.955984711166<br>BTC 0.000013161853021886<br>MCDAI 0.229937530777471 | ADA 106.773508<br>ETH 0.01560111 | |
| 3.1.237348 | JAEWAN BAHK | ADDRESS REDACTED | | | ADA 11.0000004800346<br>BTC 0.257553925146759<br>CEL 305.801398384467<br>USDC 28.6615837981197 | | |
| 3.1.237349 | JAEWON JEONG | ADDRESS REDACTED | | | BCH 0.00116839542938156<br>BTC 0.000965686639731236<br>DOT 0.0423920937231082 | | |
| 3.1.237350 | JAEWON JUNG | ADDRESS REDACTED | | | ETH 11.500238361135 | | |
| 3.1.237351 | JAEWON OH | ADDRESS REDACTED | | | ETC 0.0741184753019651 | | |
| 3.1.237352 | JAEWOO KIM | ADDRESS REDACTED | | | BTC 0.10090175625917<br>ETH 1.70404762058328<br>XRP 280.421167945643 | | |
| 3.1.237353 | JAEWOO PARK | ADDRESS REDACTED | | | ADA 0.116200294971407<br>BTC 0.000023537153160326<br>DOT 0.0210580887107909<br>ETH 0.000343156489951102<br>USDC 0.568286099399064 | | |
| 3.1.237354 | JAE-WOO PARK | ADDRESS REDACTED | | | AAVE 5.07960637866605<br>COMP 3.02405493098287<br>MATIC 522.102391431811<br>SNX 107.749375173047<br>ZEC 3.12895992303056 | | |
| 3.1.237355 | JAEWOOK CHUN | ADDRESS REDACTED | | | CEL 0.0177143271540131 | | |
| 3.1.237356 | JAEWOONG CHOI | ADDRESS REDACTED | | | BTC 0.472614309998344<br>USDC 19.5940122952973<br>USDT ERC20 2.86158067793422 | | |
| 3.1.237357 | JAEWOONG HAN | ADDRESS REDACTED | | | BNB 0.827441810786196<br>BTC 0.0192597342372267<br>CEL 0.000521269375383329<br>ETH 0.185646343773401<br>USDT ERC20 0.280574642145225 | | |
| 3.1.237358 | JAEWOONG HAN | ADDRESS REDACTED | | | BTC 0.000000000570469725<br>CEL 0.000162484537120988 | | |
| 3.1.237359 | JAEY JETPURIA | ADDRESS REDACTED | | | CEL 0.0742406039542076 | | |
| 3.1.237360 | JAEYONG CHO | ADDRESS REDACTED | | | ETH 0.0293799175908378<br>USDC 61.0348201104353<br>XLM 3.34210429202912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237361 | JAEYONG KIM | ADDRESS REDACTED | | | BTC 0.225251134814652<br>CEL 6332.96930752995<br>MCDAI 40<br>USDC 2510<br>XRP 199.756 | | |
| 3.1.237362 | JAEYOUNG CHOI | ADDRESS REDACTED | | | BTC 0.000845994500528269<br>CEL 0.409254428759354<br>ETH 0.237190604205335<br>GUSD 0.441058546605262<br>MCDAI 0.0279402702268759<br>USDC 260.741721310684 | | |
| 3.1.237363 | JAE-YOUNG CHOI | ADDRESS REDACTED | | | CEL 110.058477547791<br>EOS 5.17491319943353 | | |
| 3.1.237364 | JAEYOUNG PARK | ADDRESS REDACTED | | | ADA 12391.2667265176<br>AVAX 24.2698574149279<br>BTC 0.223715804470394<br>CEL 0.00660746817393922<br>DOT 137.17577262038<br>ETC 225.245440908224<br>ETH 9.72209303214141<br>MATIC 14775.740251856<br>USDC 4.84727205662288<br>XRP 29465.3624888962 | | |
| 3.1.237365 | JAEYUB JUNG | ADDRESS REDACTED | | | BCH 3.13611329766162<br>BTC 0.000042025448284316<br>DOT 24.2798339209768<br>ETH 0.000585133498006656<br>LTC 11.5191223114883<br>XRP 3.58934681089732<br>ZEC 30.7838537154647 | | |
| 3.1.237366 | JAEYUN SHIN | ADDRESS REDACTED | | | CEL 21.6201551523767<br>USDC 1.17040800976336 | | |
| 3.1.237367 | JAFAR BAYAT | ADDRESS REDACTED | | | BTC 0.00285744693271821<br>CEL 31.0379575939644<br>ETH 0.000136750787861186<br>USDC 417.93233813659 | | |
| 3.1.237368 | JAFAR FALLAHI | ADDRESS REDACTED | | | BTC 0.00043994537316869<br>CEL 565.786044048099<br>ETH 0.123213392659756<br>LINK 0.134439047527838<br>USDC 173.673220577344<br>USDT ERC20 61.4237991269593 | | |
| 3.1.237369 | JAFAR FERNALD | ADDRESS REDACTED | | | BTC 0.00967820523629153 | | |
| 3.1.237370 | JAFAR GAIS | ADDRESS REDACTED | | | BTC 0.000005279837014709<br>MCDAI 0.0834831923310063 | | |
| 3.1.237371 | JAFAR GEORGE | ADDRESS REDACTED | | | BTC 0.00008520287688875<br>ETH 3.76708745613877<br>USDC 20743.7629249076 | USDC 0.000088 | |
| 3.1.237372 | JAFAR HASAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.237373 | JAFARI BURLESON | ADDRESS REDACTED | | | BTC 0.0791852932377061<br>ETH 0.2784893381878 | | |
| 3.1.237374 | JAFARU DATCHE | ADDRESS REDACTED | | | BAT 47.85658691<br>CEL 0.133729752839965<br>XRP 6.645217 | | |
| 3.1.237375 | JAFET BJARKAR BJORNSSON | ADDRESS REDACTED | | | BTC 1.00683150846759<br>ETH 37.415418778496 | | |
| 3.1.237376 | JAFET MATOS TAVERAS | ADDRESS REDACTED | | | ADA 318.641019928089<br>BTC 0.0194756482188979<br>ETH 0.12611664308343<br>GUSD 13.8526777230316<br>USDC 0.581148543294838 | | |
| 3.1.237377 | JAFET MENDEZ | ADDRESS REDACTED | | | BTC 0.000116264369077492<br>USDC 0.104397875338719 | | |
| 3.1.237378 | JAFETH MARIANI | ADDRESS REDACTED | | | BTC 0.00107714673525113 | | |
| 3.1.237379 | JAFF HUSIN | ADDRESS REDACTED | | | BCH 0.000214945900877045<br>BTC 0.0000135561510655549<br>CEL 0.003905590092615<br>ETH 0.00002867796784594<br>MATIC 3.23624478763936<br>SNX 0.0085765813531896<br>USDT ERC20 0.0432928852695325 | | |
| 3.1.237380 | JAFRI JOHARI | ADDRESS REDACTED | | | BTC 0.000188660230497781<br>CEL 0.298449146361139<br>LTC 0.00337688419813226<br>XRP 0.2443628317444 | | |
| 3.1.237381 | JAG CHANNA | ADDRESS REDACTED | | | BTC 0.00108903368016019<br>CEL 1.128489728297<br>ETH 0.458031309776402<br>USDT ERC20 525.687990456216 | | |
| 3.1.237382 | JAG PATEL | ADDRESS REDACTED | | | ADA 2581.74914702086<br>BTC 0.000197459287398387<br>LINK 128.312208702585<br>LTC 40.9082054844206<br>SOL 25.5019984507711 | | |
| 3.1.237383 | JAGADABI KISHAN | ADDRESS REDACTED | | | ETH 0.00163239769395384 | | |
| 3.1.237384 | JAGADEESH ATTULURI | ADDRESS REDACTED | | | BTC 0.00868392656566934<br>DOT 0.0581717283011089<br>ETH 0.000409846916330122<br>LINK 0.0121395113310166<br>LTC 0.0123764740621879 | ETC 50.810529 | |
| 3.1.237385 | JAGADEESH RAMASANJEEVAIAH | ADDRESS REDACTED | | | BTC 0.03209586<br>CEL 22.9796261449001<br>ETH 0.076315376364 | | |
| 3.1.237386 | JAGADEESHBABU GATTUPALLI | ADDRESS REDACTED | | | ADA 5122.81172970097<br>MATIC 0.00431486210409728<br>USDC 7.60863309557288 | | |
| 3.1.237387 | JAGADEESHWAR SRINIVASA | ADDRESS REDACTED | | | BSV 0.115762395567976<br>ETH 0.627471568891159<br>GUSD 1117.41605275154<br>USDC 2144.98107858546 | | |
| 3.1.237388 | JAGADESH ARUNATHEYM | ADDRESS REDACTED | | | CEL 1.75589528720563<br>XRP 723.129371 | | |
| 3.1.237389 | JAGADESH BABU MUNTA | ADDRESS REDACTED | | | | BTC 0.817131787213462<br>USDC 1000 | |
| 3.1.237390 | JAGADESWARA RAO MADDU | ADDRESS REDACTED | | | ADA 0.0196415213960365<br>BNB 0.000039955293760292<br>BTC 0.00000031841940806<br>CEL 0.232073110149226<br>USDT ERC20 0.000000970300913417<br>XLM 0.439472006940055 | | |
| 3.1.237391 | JAGADHEESWARAN MANI | ADDRESS REDACTED | | | BTC 0.000000473069825585<br>CEL 0.169606589823358 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237392 | JAGADISH BANDI | ADDRESS REDACTED | | | BCH 0.0000420226337352769<br>BSV 0.0260463276516721<br>BTC 0.0000224114574135557<br>CEL 1.14948197336657<br>ETH 0.000770704452805218<br>LTC 0.000193228303801743<br>SGB 0.159670213399408<br>SNX 4.68578375038278<br>XLM 0.032096931133348<br>XRP 1.04446501999962<br>ZRX 10.0136629647793 | | |
| 3.1.237393 | JAGADISH MANDAVA | ADDRESS REDACTED | | | ADA 55.75<br>CEL 0.619071122431565 | | |
| 3.1.237394 | JAGADISH PRADEEP | ADDRESS REDACTED | | | ETH 0.000082416025115538 | | |
| 3.1.237395 | JAGAN CHIKKAVARAPU | ADDRESS REDACTED | | | CEL 10.6172870400736<br>DASH 2.40153123632478<br>DOT 2 | | |
| 3.1.237396 | JAGAN KRISHNARAJ | ADDRESS REDACTED | | | CEL 34.8095756610666<br>LINK 18.1521560068321<br>MATIC 77.5991901014627 | | |
| 3.1.237397 | JAGAN NATH | ADDRESS REDACTED | | | BTC 0.000566680824608069<br>MATIC 0.461065113578064 | | |
| 3.1.237398 | JAGAN NEELAM | ADDRESS REDACTED | | | ADA 0.000812144064113156<br>BTC 0.0100896559801344<br>COMP 0.00538431968302707<br>ETC 104.295198891098<br>KNC 0.098020113994789<br>LTC 0.00493673543306681<br>MATIC 1.77426019650612<br>USDC 1.47584034859948<br>USDT ERC20 51.8784096418179<br>ZEC 18.7021291581437<br>ZRX 0.108157454547121 | | |
| 3.1.237399 | JAGAN SAMBANDAMOORTHY | ADDRESS REDACTED | | | BTC 0.000000396854166798<br>USDC 0.346488849706255 | | |
| 3.1.237400 | JAGANATHAN ASOKAN | ADDRESS REDACTED | | | BTC 0.0930295600609871<br>ETH 1.9669436066741<br>GUSD 6.74660137585791<br>USDC 0.477262565939356 | | |
| 3.1.237401 | JAGANATHAN DURAI | ADDRESS REDACTED | | | CEL 0.0480240167524432 | | |
| 3.1.237402 | JAGANNATH CANAPE-BRUNET | ADDRESS REDACTED | | | ADA 0.544809108945871<br>BTC 0.108080359100692<br>CEL 0.337969100843921<br>MCDAI 0.0319644555378552<br>USDC 0.645570929516663 | | |
| 3.1.237403 | JAGAT PAREKH | ADDRESS REDACTED | | | BTC 0.171125847367726<br>ETH 2.62545474134076<br>LTC 2.15219843501328<br>USDT ERC20 7779.79733802522 | | |
| 3.1.237404 | JAGATJIT DHILLON | ADDRESS REDACTED | | | BTC 36.1022991231439<br>CEL 14678.6182562958<br>ETH 95.36297953<br>MCDAI 30<br>USDC 13465.779049<br>USDT ERC20 1 | | |
| 3.1.237405 | JAGBIR SANDHU | ADDRESS REDACTED | | | ADA 155.574928223563<br>BTC 0.0377206678545678<br>ETH 1.77048077173705 | | |
| 3.1.237406 | JAGDEEP KHAKH | ADDRESS REDACTED | | | ADA 0.0311258365142554<br>BTC 0.0275727739187909<br>ETH 0.0906582799364679<br>XRP 0.0515033600812024 | | |
| 3.1.237407 | JAGDEEP SEKHON | ADDRESS REDACTED | | | ADA 7.91321544529117<br>BTC 0.00141810342965162<br>ETH 0.00834156601372735<br>GUSD 10.0931284541656<br>LINK 1.47663197688534<br>MATIC 24.7934243692276 | | ADA 0.000000380056778601<br>BTC 0.00000000760881275 |
| 3.1.237408 | JAGDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000693263567701751<br>XRP 1006.01281236317 | | |
| 3.1.237409 | JAGDEEP SINGH CHAHAL | ADDRESS REDACTED | | | BTC 0.000118887725024145 | | |
| 3.1.237410 | JAGDEEP SINGH KANG | ADDRESS REDACTED | | | BTC 0.00210439502053385<br>USDT ERC20 0.800983129023998 | | |
| 3.1.237411 | JAGDISH GURUNG | ADDRESS REDACTED | | | BTC 0.000002666874336739 | | |
| 3.1.237412 | JAGDISH HALDE | ADDRESS REDACTED | | | BTC 0.000001961448219523<br>ZRX 0.970922610468246 | BTC 0.000000009574577806 | |
| 3.1.237413 | JAGDISH JAGDISH | ADDRESS REDACTED | | | BTC 0.0016549949539422<br>USDT ERC20 1.5123129192105 | | |
| 3.1.237414 | JAGDISH PRASAD GARG | ADDRESS REDACTED | | | BTC 0.000001353738521867<br>USDC 0.452123005992185 | | |
| 3.1.237415 | JAGEJEET SINGH A/L GURMEJ SINGH | ADDRESS REDACTED | | | ETH 0.00171672186959082 | | |
| 3.1.237416 | JAGESH PAWAR | ADDRESS REDACTED | | | BTC 0.000000340156612308<br>CEL 0.101857129458297<br>USDT ERC20 0.000000750976913754 | | |
| 3.1.237417 | JAGESHWAR RAY | ADDRESS REDACTED | | | BTC 0.000998454738166698<br>LINK 0.0407256549300143 | | |
| 3.1.237418 | JAGGAPONG CHOOCHIT | ADDRESS REDACTED | | | ADA 58<br>BTC 0.00116098863981239<br>CEL 2.33409157142004 | | |
| 3.1.237419 | JAGGER BEHM | ADDRESS REDACTED | | | BTC 0.000000868911830738<br>CEL 0.329954127325189<br>USDC 0.000000431544982395 | | |
| 3.1.237420 | JAGGER HUGHES | ADDRESS REDACTED | | | CEL 249.823451200932<br>MATIC 3030.47088391332<br>SNX 117.731808041028<br>USDC 2650.015449 | | |
| 3.1.237421 | JAGGER OWCA | ADDRESS REDACTED | | | LINK 0.0122685582524874 | | |
| 3.1.237422 | JAGGER TRUMAN BOSSENBROEK | ADDRESS REDACTED | | | | BTC 0.00002741<br>PAXG 0.004999 | |
| 3.1.237423 | JAGILANKA SIVARAMA PRASAD | ADDRESS REDACTED | | | CEL 0.000732410465094743 | | |
| 3.1.237424 | JAGJEET S PANESAR | ADDRESS REDACTED | | | AAVE 7.98583092343765<br>ETH 13.1967292915194<br>SOL 44.2153053629464 | | |
| 3.1.237425 | JAGJEET SINGH | ADDRESS REDACTED | | | BTC 1.28642961<br>CEL 790.651919610062<br>ETH 0.729788982443458 | | |
| 3.1.237426 | JAGJEET SINGH | ADDRESS REDACTED | | | XLM 0.00415665517592833 | | |
| 3.1.237427 | JAGJEET SINGH MANGAT | ADDRESS REDACTED | | | ADA 102.252584127947<br>EOS 30.3521191134338 | | |
| 3.1.237428 | JAGJEET SINGH SIDHU | ADDRESS REDACTED | | | ADA 0.0416574975421998<br>BTC 0.000002439540897227<br>ETH 0.000010984651973363<br>XRP 0.0147217989883842 | | |
| 3.1.237429 | JAGJIT CHIMA | ADDRESS REDACTED | | | BTC 0.00010743219278945<br>USDT ERC20 73.8174969784974 | | |
| 3.1.237430 | JAGJIT MONDAIR | ADDRESS REDACTED | | | BTC 0.00026111138212827<br>6 | | |
| 3.1.237431 | JAGJIT SINGH | ADDRESS REDACTED | | | CEL 0.409203267714166 | | |
| 3.1.237432 | JAGJOTE DHILLON | ADDRESS REDACTED | | | CEL 39.0651412534423 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237433 | JAGMANPREET NIJJAR | ADDRESS REDACTED | | | ADA 798.328767111799<br>BTC 0.163025179454903<br>CEL 1.2221603664276<br>DOT 33.6106632469694<br>USDC 980.702957566388<br>XRP 402.695501795901 | | |
| 3.1.237434 | JAGMEET BHANGAL | ADDRESS REDACTED | | | CEL 0.0219262535541981 | | |
| 3.1.237435 | JAGMOHAN GREWAL | ADDRESS REDACTED | | | ADA 4.01714839056058<br>AVAX 0.0276595518042689<br>BTC 0.00215948873271419<br>CEL 0.422581958683633<br>ETH 0.00188844165583052<br>MANA 665.068917606805<br>USDC 0.19551269167922<br>XRP 2727.24567035628 | | |
| 3.1.237436 | JAGMOHAN SEKHON | ADDRESS REDACTED | | | CEL 22.6890300127519<br>TUSD 0.0234226935027741 | | |
| 3.1.237437 | JAGMOHAN SINGH | ADDRESS REDACTED | | | CEL 0.0530553381953612<br>ETH 0.000281497068705729<br>USDT ERC20 11.37 | | |
| 3.1.237438 | JAGO ACONLEY-JONES | ADDRESS REDACTED | | | BTC 0.00369493424210545<br>CEL 0.31530597277651<br>LTC 0.010525480363994<br>XLM 0.669312106201495<br>XRP 0.185012063884388 | | |
| 3.1.237439 | JAGO BALDWIN | ADDRESS REDACTED | | | CEL 0.746923237833788 | | |
| 3.1.237440 | JAGO LUCIĆ | ADDRESS REDACTED | | | ADA 2.11906554231505<br>BTC 0.0000032848494229399<br>CEL 0.162020817377994 | | |
| 3.1.237441 | JAGO PICKERING | ADDRESS REDACTED | | | BTC 0.000418442505153917<br>CEL 496.50702418422 | | |
| 3.1.237442 | JAGO STAES | ADDRESS REDACTED | | | ADA 0.14436493247333<br>BNB 0.000796245194971642<br>BTC 0.00892942510726307<br>CEL 347.116669170512<br>DOT 0.0000146376249228789<br>ETH 0.0088440996941045<br>LINK 0.228422493722242<br>USDC 0.229755946499177<br>USDT ERC20 0.232919455560303 | | |
| 3.1.237443 | JAGODA ARACHCHIGE ASHOKA CHANDRANI | ADDRESS REDACTED | | | ADA 198.859304995088<br>BTC 0.000799937130778337 | | |
| 3.1.237444 | JAGODA BANASZEK | ADDRESS REDACTED | | | BNB 0.0251011928673749<br>BTC 0.00272004073856651<br>CEL 6.47397133805909<br>DOT 46.6082405605606<br>ETH 0.17 | | |
| 3.1.237445 | JAGODA GLOS | ADDRESS REDACTED | | | BTC 0.000123236466404248 | | |
| 3.1.237446 | JAGODA OBRADOVIC | ADDRESS REDACTED | | | BTC 0.000000000250294381<br>CEL 2.13756231680118 | | |
| 3.1.237447 | JAGODA TRESCINSKA | ADDRESS REDACTED | | | BTC 0.00108949424523996 | | |
| 3.1.237448 | JAGODA TRESCINSKA | ADDRESS REDACTED | | | BTC 0.000001775231509292<br>CEL 2.26517056965448<br>ETH 0.000041736804296361 | | |
| 3.1.237449 | JAGODA TRPESKA | ADDRESS REDACTED | | | BTC 0.000000610644780987<br>DOT 0.00272591094804502 | | |
| 3.1.237450 | JAGODA WILLINGHAM | ADDRESS REDACTED | | | BNB 2.2092787748367<br>BUSD 150.885337294578<br>CEL 37.8406467067062<br>USDC 1087.90540090798<br>USDT ERC20 13.9719941949785<br>XRP 253.167250180233 | | |
| 3.1.237451 | JAGODAGE SAVINDA ISHARA | ADDRESS REDACTED | | | BTC 0.0000005491171412789999<br>CEL 1.2816791518567 | | |
| 3.1.237452 | JAGOS PEROVIC | ADDRESS REDACTED | | | AAVE 0.00146801196573085<br>SNX 0.110138426970409 | | |
| 3.1.237453 | JAGPREET SHOKER | ADDRESS REDACTED | | | BTC 0.00120566242753162<br>ETH 0.000352589084768735<br>USDC 223.009263130171 | | |
| 3.1.237454 | JAGPREET SINGH | ADDRESS REDACTED | | | BTC 0.00190170330010901 | | |
| 3.1.237455 | JAGRAJ SINGH | ADDRESS REDACTED | | | BTC 0.000000657683224397<br>ETH 0.000222578079577556<br>TGBP 0.0152769183103486<br>USDT ERC20 0.264866893852074<br>XLM 0.254674397059528 | | |
| 3.1.237456 | JAGRAV NAIK | ADDRESS REDACTED | | | BTC 0.000058077763891675<br>DOT 0.00238047070479896<br>ETH 0.000069371444914516<br>LINK 0.000310911127486492<br>MATIC 0.0400812032999416<br>USDT ERC20 0.410150329155276 | | |
| 3.1.237457 | JAGROOP GILL | ADDRESS REDACTED | | | BCH 0.000000008611829117<br>BTC 0.00000000663182316<br>CEL 0.0390074269295451 | | |
| 3.1.237458 | JAGROOP SINGH | ADDRESS REDACTED | | | BTC 0.00110984162584871 | | |
| 3.1.237459 | JAGRUTI BHASIN | ADDRESS REDACTED | | | CEL 0.00119823706854483<br>ETH 0.46920645228731 | | |
| 3.1.237460 | JAGRUTI VOGEL | ADDRESS REDACTED | | | USDT ERC20 5529.44464225932 | | |
| 3.1.237461 | JAGTAR BANGER | ADDRESS REDACTED | | | BTC 0.0173586819891481<br>ETH 0.00848818345182928<br>USDC 156.802768009533 | BTC 0.00003154<br>USDC 0.000000217287656033 | |
| 3.1.237462 | JAGTHEESH PUSHPA RAJAH | ADDRESS REDACTED | | | BTC 0.00137828376106072<br>CEL 2.61968229891176<br>XRP 438.655909 | | |
| 3.1.237463 | JAGWINDER SINGH | ADDRESS REDACTED | | | CEL 3.94635799992869 | | |
| 3.1.237464 | JAH GASPAL | ADDRESS REDACTED | | | ADA 0.138279071046586<br>BTC 0.000000716386175858<br>LINK 0.00531940023969514<br>XLM 0.0535486044541011 | | |
| 3.1.237465 | JAH JANTAMALA | ADDRESS REDACTED | | | ADA 3723.20547445858<br>DOT 85.123282361006<br>ETC 0.904985009698223<br>ETH 0.00722208963546463<br>MATIC 1064.53350561814<br>XLM 105.391338719572 | | |
| 3.1.237466 | JAHADA SAHABA | ADDRESS REDACTED | | | MCDAI 12.2635450955362<br>XLM 21.0861286256761 | | |
| 3.1.237467 | JAHAN RAJABI | ADDRESS REDACTED | | | ADA 1.10494992358703<br>BTC 0.000005986729187365<br>DASH 0.112194702202475<br>ETH 0.0107628765562686<br>LINK 2.88817619378677<br>MATIC 1.71510561459833 | LINK 0.323179126099141 | |
| 3.1.237468 | JAHANGEER ANSARI | ADDRESS REDACTED | | | BTC 0.000175277232432435<br>ETH 0.0019056095511353 | | |
| 3.1.237469 | JAHANGIR ALAM | ADDRESS REDACTED | | | BTC 0.000000663355613113<br>USDT ERC20 0.965645631029232 | | |
| 3.1.237470 | JAHANGIR ROOMEZKHAKSARI | ADDRESS REDACTED | | | BTC 0.000000006387360064<br>CEL 4.86444384898813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237471 | JAHANZEB PIRACHA | ADDRESS REDACTED | | | BTC 0.000001097584621078<br>ETH 2.27104672079325<br>MATIC 2320.60143007599 | BTC 0.000000004053254382 | |
| 3.1.237472 | JAHANZEB RAZZAQ | ADDRESS REDACTED | | | BTC 0.00113042740577426<br>USDC 1.99547248320634 | | |
| 3.1.237473 | JAHARI REID | ADDRESS REDACTED | | | ADA 0.00692659948812608 | | |
| 3.1.237474 | JAHAZIEL LARA HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.000008150855449506<br>BAT 0.152722600150963<br>BCH 0.000180913748500306<br>BSV 0.000135480565468619<br>BTC 0.000001108829921905<br>COMP 0.000138603475807957<br>EOS 0.00350095949367295<br>ETH 0.000148428496663022<br>GUSD 15197.0160450297<br>LINK 0.0356652542673138<br>LTC 0.000013153074162654<br>MATIC 0.259277465643441<br>MCDAI 0.189793743403833<br>UNI 0.00358124932713551<br>USDC 0.228725778780197<br>XLM 0.0913464100688837 | AAVE 0.00801090197528029<br>LTC 0.000000009898956639<br>USDC 208.37691654114 | |
| 3.1.237475 | JAHAZIEL OCAMPO | ADDRESS REDACTED | | | ADA 34381.8095920835<br>BTC 0.00459378685660087<br>DOT 66.9297096382128<br>ETH 6.33690708993197<br>MATIC 3291.1559370077<br>USDC 0.0540558948637905 | | |
| 3.1.237476 | JAHAZIEL RIJO SANTANA | ADDRESS REDACTED | | | ADA 3.52583300019617<br>BCH 0.000153126977002208<br>BNB 0.00246070041160099<br>CEL 0.000344873036317753<br>DASH 0.00919620856290595<br>DOGE 0.412523599149107<br>ETC 0.00243769929440849<br>LTC 0.00886341390862442<br>LUNC 0.0402607509453981<br>SOL 0.0117976712173809<br>XLM 10.8172374366923<br>ZEC 0.00645648740827172 | | |
| 3.1.237477 | JAHBARI TAYLOR | ADDRESS REDACTED | | | BTC 0.03622844085879<br>ETH 1.07018119529855 | | |
| 3.1.237478 | JAHBEL DIEUJUSTE | ADDRESS REDACTED | | | BTC 0.000071670615825029<br>ETH 0.000000027851683052<br>LTC 124.775604871551<br>USDT ERC20 10.3206874020104 | | |
| 3.1.237479 | JAHCOB VISSIA | ADDRESS REDACTED | | | ADA 0.473963621678437<br>BTC 0.000017381219625478<br>CEL 0.773279170333397<br>ETH 0.000140632491887072 | | |
| 3.1.237480 | JAHDE EVE | ADDRESS REDACTED | | | BTC 0.000000047935811214<br>GUSD 0.0154800783715921 | BTC 0.000000838808559488<br>GUSD 0.00152059873578154 | |
| 3.1.237481 | JAHED ALAM | ADDRESS REDACTED | | | BCH 0.00055059676794563<br>BTC 0.00014891749712725<br>CEL 0.0209132508593645<br>LTC 0.00147715862412154<br>XLM 0.000000056899288772 | | |
| 3.1.237482 | JAHED AZIZI | ADDRESS REDACTED | | | LTC 0.000818946056606955<br>XLM 0.118061935562078 | | |
| 3.1.237483 | JAHED MOMAND | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 129.646650837698<br>LINK 0.00000007<br>MATIC 0.00338 | | |
| 3.1.237484 | JAHFAR JAWAD HOUSSIEN | ADDRESS REDACTED | | | CEL 2.39679662753799<br>ETH 0.449030663211677 | | |
| 3.1.237485 | JAHI MCNABB | ADDRESS REDACTED | | | BTC 0.000000744226753763<br>CEL 0.0174500261059485<br>ETH 0.00040831700998651<br>LINK 0.00477953839482802<br>LTC 0.000998508650027458<br>MANA 0.639981641005903<br>MCDAI 0.110329304935115<br>SGB 0.0118807686201627<br>SNX 0.0330717260151464<br>UNI 0.00536199282555485<br>XRP 0.000000732290497926 | BTC 0.000000006818067824<br>CEL 16.8724874432015 | |
| 3.1.237486 | JAHI THOMAS | ADDRESS REDACTED | | | ETH 2.59660784151068 | | |
| 3.1.237487 | JAHIR ARMANDO CHU | ADDRESS REDACTED | | | ADA 0.113847114500694<br>BTC 0.000042745191857315<br>CEL 38.6574824828659 | | |
| 3.1.237488 | JAHIR ISRAEL | ADDRESS REDACTED | | | ADA 0.747179130789507<br>BTC 0.0678924238368398<br>CEL 85.5918219012393<br>DOT 0.00000005<br>ETH 0.00000045 | | |
| 3.1.237489 | JAHIR MORALES | ADDRESS REDACTED | | | CEL 0.248842840018271<br>MATIC 3732.84026712728<br>XLM 1747.75053882138 | | |
| 3.1.237490 | JAHIRUL BHUYAN | ADDRESS REDACTED | | | ADA 0.0165843239337272<br>BNB 0.000056704192686614<br>BTC 0.000016718787844909<br>ETH 0.000092030995951912<br>LUNC 0.00151173500062246 | | |
| 3.1.237491 | JAHKEDA MILNER | ADDRESS REDACTED | | | BTC 0.000013359170427201 | BTC 0.000000005807553653 | |
| 3.1.237492 | JAHLAN DAWSON | ADDRESS REDACTED | | | BTC 0.000011339547482577<br>ETH 0.00016938807872321 | | |
| 3.1.237493 | JAHLAUD BEATTY | ADDRESS REDACTED | | | ADA 72.2547689009164<br>BTC 0.00123722027878147<br>ETH 0.00113345749727257 | | |
| 3.1.237494 | JAHLYN SMITH | ADDRESS REDACTED | | | 1INCH 380.011299951454<br>AAVE 2.82364241047971<br>BTC 0.000806850973283137<br>COMP 4.61019215302558<br>ETH 3.61703803521279<br>KNC 455.091724482218<br>UNI 71.9346759757717<br>XRP 312.797281 | | |
| 3.1.237495 | JAHMAL CORUM | ADDRESS REDACTED | | | BTC 0.00107776008905746 | | |
| 3.1.237496 | JAHMAL CORUM | ADDRESS REDACTED | | | USDC 40.6167416307831 | | |
| 3.1.237497 | JAHMAL WYNTER | ADDRESS REDACTED | | | BTC 0.000001223547625027<br>ETH 0.000387330695073432 | | |
| 3.1.237498 | JAHMAN HARDEN | ADDRESS REDACTED | | | BTC 0.000006206182562707<br>DOT 0.00554321944370235<br>ETH 0.0000341701615531879<br>MANA 0.00256042033248615 | | |
| 3.1.237499 | JAHMAR HENRY | ADDRESS REDACTED | | | MATIC 1.56926915732977<br>XLM 0.306052047253563<br>XRP 0.000000220753379464 | | |
| 3.1.237500 | JAHMAR MOODIE | ADDRESS REDACTED | | | ADA 104.553146083338<br>BTC 0.0249711768544668 | BTC 0.0056236 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237501 | JAHMEARE M MCCOWIN | ADDRESS REDACTED | | | ETH 0.0016171343836442 | | |
| 3.1.237502 | JAHMEEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00104699321631953 | | |
| 3.1.237503 | JAHMEL INGRAM | ADDRESS REDACTED | | | ADA 48.3428632157669<br>BTC 0.000434567996349053 | | |
| 3.1.237504 | JAHMEL SIMMONS | ADDRESS REDACTED | | | XLM 376.867563184918 | | |
| 3.1.237505 | JAHMIU BASIRU | ADDRESS REDACTED | | | ADA 16.9691868586606<br>BTC 0.00269578502954303<br>CEL 1.16315875886297<br>ETH 0.018037503913172 | | |
| 3.1.237506 | JAHN DAWOUD | ADDRESS REDACTED | | | BTC 0.00111999582055387<br>COMP 0.24586166828767<br>ZEC 0.0812186505136328 | | |
| 3.1.237507 | JAHN KUDRNA | ADDRESS REDACTED | | | BTC 0.00425130649412395 | | |
| 3.1.237508 | JAHNYE JONES | ADDRESS REDACTED | | | CEL 0.0489706266238945 | | |
| 3.1.237509 | JAHON JAMALI | ADDRESS REDACTED | | | CEL 1.09661822883007<br>LTC 0.000153057653362432 | | |
| 3.1.237510 | JAHON PASHAEI | ADDRESS REDACTED | | | CEL 0.0690681877126921 | | |
| 3.1.237511 | JAHOR VINIACKI | ADDRESS REDACTED | | | CEL 0.879227094893028<br>MCDAI 30 | | |
| 3.1.237512 | JAHRAT CARTER | ADDRESS REDACTED | | | BTC 0.000050799499548742<br>CEL 1.15620754850705<br>LTC 0.000929348526332814<br>SGB 0.0778506816053213<br>USDC 1.45992275169944<br>XLM 0.0278837837555147<br>XRP 0.509251612988621 | | |
| 3.1.237513 | JAHRED HARRIS | ADDRESS REDACTED | | | CEL 0.0220052305703222<br>DASH 0.00356653<br>ZEC 0.00687993 | | |
| 3.1.237514 | JAHROME MISSICK | ADDRESS REDACTED | | | CEL 1.07171662000529 | | |
| 3.1.237515 | JAHSENDHER CHRISTOPHER-GEORGE | ADDRESS REDACTED | | | BAT 210.259277049626<br>BTC 0.00245944096261209<br>CEL 614.209249012716<br>ETH 0.00490608766588416<br>KNC 3.86379099217374<br>LINK 106.937603104211<br>MATIC 2511.75559607342<br>MCDAI 121.005749939034<br>OMG 24.8141075830113<br>PAXG 0.0830721563517735<br>UNI 54.5365506798029<br>XLM 295.327691099028<br>XRP 0.000000584329398444<br>ZRX 12.7307626497217 | | |
| 3.1.237516 | JAHSGQKAGAKF JAHAKANFB | ADDRESS REDACTED | | | BTC 0.000000000153146678<br>CEL 0.00895350362137748<br>ETH 0.00006568862350792 | | |
| 3.1.237517 | JAHTHANIEL NICHOL | ADDRESS REDACTED | | | BTC 0.000000413818845834<br>CEL 0.0202464558905628<br>LINK 0.0100404309925834<br>MATIC 0.31505019573429 | | |
| 3.1.237518 | JAHUR ALAM | ADDRESS REDACTED | | | CEL 0.0138135119416034 | | |
| 3.1.237519 | JAHYE GRIFFITH | ADDRESS REDACTED | | | BTC 0.000001942874171441<br>ETH 0.000251177972534269 | | |
| 3.1.237520 | JAHYMN DIETZ | ADDRESS REDACTED | | | ETH 0.000002433331150335 | | |
| 3.1.237521 | JAHZIQUE RYAN | ADDRESS REDACTED | | | AAVE 0.000061924219037429 | | |
| 3.1.237522 | JAI ANDERSON | ADDRESS REDACTED | | | AAVE 2.72700034147259<br>BTC 0.198118155140965<br>CEL 1966.14162768274<br>ETH 7.34165372072803<br>MCDAI 31.8124476373309<br>SNX 276.498285249007<br>UNI 31.2234932990811 | | |
| 3.1.237523 | JAI ANIRUDDHA GHORPADE | ADDRESS REDACTED | | | BTC 0.00169457158894383 | | |
| 3.1.237524 | JAI ASIKIN | ADDRESS REDACTED | | | BTC 0.000256309447359938<br>CEL 27.5861349914281<br>SGB 1.63578066151969<br>XRP 23.8258150994023 | | |
| 3.1.237525 | JAI CAMERON | ADDRESS REDACTED | | | BTC 0.0027709<br>CEL 2.64767227069454 | | |
| 3.1.237526 | JAI COYLE | ADDRESS REDACTED | | | BTC 0.000008117357176152<br>CEL 0.166362421490277<br>ETH 0.000337056663369287 | | |
| 3.1.237527 | JAI DAVE | ADDRESS REDACTED | | | 1INCH 198.237158040321<br>ADA 0.112867604280571<br>BAT 493.480994029088<br>BTC 0.00133475380505951<br>COMP 6.7828888426326<br>DASH 8.18458704495867<br>DOT 42.3449075692221<br>ETH 0.0381303659076412<br>MATIC 385.820123586869<br>SUSHI 47.5445906579515<br>UNI 40.2431538075554<br>XLM 2554.72954462526<br>ZRX 1053.66928274286 | | |
| 3.1.237528 | JAI GOPAL KHALSA | ADDRESS REDACTED | | | BTC 0.662466687096313<br>GUSD 21.6870163967486 | | |
| 3.1.237529 | JAI GOURLAY | ADDRESS REDACTED | | | BTC 0.00212351460430758<br>ETH 0.0309497599257053 | | |
| 3.1.237530 | JAI HALLAM | ADDRESS REDACTED | | | BTC 0.00842296222872282<br>CEL 0.16754089892156<br>USDT ERC20 0.266337088685455 | | |
| 3.1.237531 | JAI HERA-SINGH | ADDRESS REDACTED | | | BTC 0.28123583561324<br>DOT 0.104416514897004<br>ETH 4.01319319027414 | | |
| 3.1.237532 | JAI HEW | ADDRESS REDACTED | | | CEL 5.40226689575737<br>XRP 126.874152278397 | | |
| 3.1.237533 | JAI KITE | ADDRESS REDACTED | | | CEL 1.49327317735062<br>LTC 1.68738080498003 | | |
| 3.1.237534 | JAI LAROIYA | ADDRESS REDACTED | | | BTC 0.00144372379141567<br>CEL 31.1121843693979<br>ETH 0.601<br>LINK 37.024 | | |
| 3.1.237535 | JAI LEVIN | ADDRESS REDACTED | | | GUSD 0.0909249104891788 | | |
| 3.1.237536 | JAI LYONS-LASHLEY | ADDRESS REDACTED | | | ADA 168.797412198658<br>CEL 0.0197984116772495<br>SNX 0.0767694169293179<br>XRP 0.0784811614706923 | | |
| 3.1.237537 | JAI MANGAT | ADDRESS REDACTED | | | USDC 0.238811628688696 | | |
| 3.1.237538 | JAI MISTRY | ADDRESS REDACTED | | | BTC 0.112521727152251<br>ETH 1.16098547877351<br>USDC 0.000628535428694403 | | |
| 3.1.237539 | JAI NEMBHARD | ADDRESS REDACTED | | | ADA 199.499509557599<br>BTC 0.0241344570573177<br>CEL 21.3664913455391<br>ETH 0.390384112092893<br>LUNC 16.1970851648495<br>USDC 0.0293785686182498<br>XLM 31.7137498821147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237540 | JAI NILSEN | ADDRESS REDACTED | | | ADA 0.223548185005221<br>BTC 0.00416870732349325<br>EOS 10.2388107410063<br>ETH 0.00962135207664263<br>XLM 151.148067499747<br>XRP 29.575543941581 | | |
| 3.1.237541 | JAI PADMAKUMAR | ADDRESS REDACTED | | | BTC 0.000952173067969138 | | |
| 3.1.237542 | JAI PATEL | ADDRESS REDACTED | | | ADA 57.9576923021237<br>BTC 0.00378445120479536<br>ETH 0.226469606377156 | | |
| 3.1.237543 | JAI PERRIN | ADDRESS REDACTED | | | BTC 0.0388816472409392<br>ETH 0.000060024292489131 | | |
| 3.1.237544 | JAI POPE | ADDRESS REDACTED | | | BTC 0.000152811290738525<br>LTC 0.000448303632680816 | | BTC 0.000000003851557861<br>LTC 0.015181230417899 |
| 3.1.237545 | JAI PYNE | ADDRESS REDACTED | | | BTC 0.107185867698904<br>CEL 157.794415925797<br>ETH 1 | | |
| 3.1.237546 | JAI RAJ LALLOO | ADDRESS REDACTED | | | BTC 0.509313828718975<br>DOT 24.8424231192724<br>ETH 10.8389338727248 | | |
| 3.1.237547 | JAI RODRIGO | ADDRESS REDACTED | | | CEL 0.215845393770355<br>ETH 0.000083783473265038 | | |
| 3.1.237548 | JAI SAETERN | ADDRESS REDACTED | | | AVAX 45.6312960341307<br>BTC 0.00509223478633705<br>DOT 234.828600617271<br>LINK 138.951449015202<br>MATIC 1429.48622043421<br>USDC 2.05600050940841 | AVAX 3.02696<br>DOT 74.21561 | |
| 3.1.237549 | JAI SAREEN | ADDRESS REDACTED | | | USDC 1595.83440176153 | | |
| 3.1.237550 | JAI SEE | ADDRESS REDACTED | | | BTC 0.332776744236779<br>MCDAI 31.8400661697818 | | |
| 3.1.237551 | JAI SINGH | ADDRESS REDACTED | | | BAT 1<br>BUSD 908.66320081<br>CEL 2098.02878799823<br>TUSD 849.87171579<br>USDC 694.536935<br>USDT ERC20 74.757654 | | |
| 3.1.237552 | JAI TYAGI | ADDRESS REDACTED | | | BTC 0.00000202796469353<br>USDC 0.885515879518776 | | |
| 3.1.237553 | JAI VASANTH | ADDRESS REDACTED | | | BTC 2.0312444014898<br>DOT 235.262738552439<br>ETH 109.178954838566<br>UNI 408.921179972255 | | |
| 3.1.237554 | JAI WEE | ADDRESS REDACTED | | | CEL 0.719786483698083<br>ETH 0.000100188205567159 | | |
| 3.1.237555 | JAI WILLIAMS | ADDRESS REDACTED | | | CEL 51.2874827290671<br>DOT 0.000000000007166336<br>MATIC 0.0194806868506588<br>USDC 6.763349<br>XRP 2493.24635373354 | | |
| 3.1.237556 | JAI YUN ENG | ADDRESS REDACTED | | | ADA 0.0631978062939938<br>BTC 0.00107588297371013<br>CEL 0.280865009145007<br>USDT ERC20 0.408400648369264<br>XRP 0.0347994716454819 | | |
| 3.1.237557 | JAIA LANSANA | ADDRESS REDACTED | | | CEL 1.06045423913494 | | |
| 3.1.237558 | JAIBHAGWAN KADYAN | ADDRESS REDACTED | | | BTC 0.000000006306883939<br>CEL 0.662449857409295 | | |
| 3.1.237559 | JAICHAND RAMSUCHIT | ADDRESS REDACTED | | | CEL 0.239686395040227<br>ETH 0.00412398 | | |
| 3.1.237560 | JAIDA CARTER | ADDRESS REDACTED | | | ADA 0.148793879861979<br>BTC 0.000000004991778763<br>CEL 23.4116679666939 | | |
| 3.1.237561 | JAIDA VAN PUTTEN | ADDRESS REDACTED | | | USDC 55.0600329518249 | | |
| 3.1.237562 | JAIDAH ESAAM | ADDRESS REDACTED | | | BTC 0.00000358787327987<br>MATIC 1.12819068626891<br>USDT ERC20 0.248547708805089 | | |
| 3.1.237563 | JAIDEEP MARMAT | ADDRESS REDACTED | | | BTC 0.000813304558978605<br>CEL 0.725292216527254<br>USDT ERC20 28.6224340556114 | | |
| 3.1.237564 | JAIDEEP MATHAI | ADDRESS REDACTED | | | AAVE 0.0079352669870896<br>BTC 0.00095418220737244<br>LTC 0.000000348934629002<br>MATIC 1.9941584709737<br>USDC 6.64094918611635<br>XLM 1.24747793503921 | LTC 0.000000000133778342<br>USDC 0.000000438210408115 | |
| 3.1.237565 | JAIDEEP NAGRA | ADDRESS REDACTED | | | BTC 0.000000165288740461<br>CEL 246.066181097934<br>LINK 0.000122767991259463<br>MANA 0.007<br>MATIC 0.00761413040627311 | | |
| 3.1.237566 | JAIDEEP P MULCHANDANI | ADDRESS REDACTED | | | ADA 2494.93226771481<br>BTC 0.0410399405194884<br>CEL 48.4970284059162<br>ETH 20.1914304766751<br>LINK 634.050018823371<br>USDC 11371.5089876651 | | |
| 3.1.237567 | JAIDEEP SINGH | ADDRESS REDACTED | | | BTC 0.0502007378775006<br>ETH 0.258106781861513 | | |
| 3.1.237568 | JAIDEN BARR | ADDRESS REDACTED | | | BTC 0.00281605747928209<br>CEL 93.6536527763784<br>ETH 0.00267619597518994<br>USDC 3129.64702946464 | | |
| 3.1.237569 | JAIDEN BENZ | ADDRESS REDACTED | | | USDC 1.34176594377194 | | |
| 3.1.237570 | JAIDEN DRAYTON | ADDRESS REDACTED | | | CEL 1.13297586286478<br>DASH 0.00301176674988803 | | |
| 3.1.237571 | JAIDEN EVANS | ADDRESS REDACTED | | | BTC 0.00131709862076712 | | |
| 3.1.237572 | JAIDEN HOPKINS | ADDRESS REDACTED | | | BTC 0.0213951088097332<br>ETH 0.496050175306435 | | |
| 3.1.237573 | JAIDEN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 1.4081977815176<br>BTC 0.000452248105905038<br>CEL 1.11674440690477<br>ETH 3.95096946492549<br>LINK 8.39664200408194<br>MATIC 166.391908311366<br>XLM 205.978664502559<br>ZRX 0.113937779152536 | | |
| 3.1.237574 | JAIDEN RUTRICK | ADDRESS REDACTED | | | ADA 90.2642210597105 | | |
| 3.1.237575 | JAIDEN SMITH | ADDRESS REDACTED | | | ETH 0.00825624376630279 | | |
| 3.1.237576 | JAIDEN SMITH | ADDRESS REDACTED | | | CEL 0.0472141468030264 | | |
| 3.1.237577 | JAIDEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000242426206250187<br>CEL 0.124494278896627<br>ETH 0.0212237977166263<br>MATIC 20.3754085089132 | | |
| 3.1.237578 | JAIDER HURTADO RUIZ | ADDRESS REDACTED | | | BTC 0.0000103748220921749<br>ETH 0.00106458534742596 | | |
| 3.1.237579 | JAIDIN URBANSKI | ADDRESS REDACTED | | | CEL 1.06204828851586<br>SGB 42.9841412341899<br>XRP 287.274456089937 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237580 | JAIENDRA CEDAR PICCONE | ADDRESS REDACTED | | | BTC 0.000083798513845192<br>CEL 64.2724892037246<br>DOT 372.071725821519<br>ETH 0.00139024773836261<br>USDC 0.82324684041836<br>USDT ERC20 3.79775819859821 | | |
| 3.1.237581 | JAIGI MATHAI | ADDRESS REDACTED | | | BTC 0.0151451742423216<br>USDC 85623.7314329791 | | |
| 3.1.237582 | JAII BUNTING | ADDRESS REDACTED | | | CEL 6.40791505907672<br>ETH 0.108 | | |
| 3.1.237583 | JAI-INDER GHOTRA | ADDRESS REDACTED | | | AAVE 1.09106601191191<br>ADA 1664.64019901881<br>BTC 0.287780619485702<br>DOT 191.858823667956<br>ETH 11.8602924513005<br>LINK 30.8481297614271<br>LTC 2.0706525589694<br>MATIC 6444.87860927383<br>SNX 68.9164265314886<br>SOL 66.5040232113296<br>XLM 1025.08552137953 | USDC 100 | |
| 3.1.237584 | JAIJU JOSEPH | ADDRESS REDACTED | | | BTC 0.0956167683617785<br>CEL 0.452339604251684<br>DOT 0.0400191097144775<br>ETH 0.000625504505333672<br>MATIC 0.143763983434447<br>USDC 0.00358123120474408 | | |
| 3.1.237585 | JAIKA LARA-QUIRT | ADDRESS REDACTED | | | ADA 110.589487215207<br>BTC 0.00812737529260658<br>ETH 0.0823036823031002 | | |
| 3.1.237586 | JAIKO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000392469869394<br>ETH 0.000002657878989884 | | |
| 3.1.237587 | JAIKUMAR PETTIKKATTILRADHAKRISHNAN | ADDRESS REDACTED | | | BTC 0.0223442401220256<br>ETH 0.0367228080810778 | | |
| 3.1.237588 | JAILED MORA | ADDRESS REDACTED | | | AAVE 0.320420391553718<br>BTC 0.000000322069136361<br>CEL 23.9585190567802<br>DOT 3.5708631975346 | | |
| 3.1.237589 | JAILENE GONZALEZ | ADDRESS REDACTED | | | ETH 0.0003969988601587<br>PAX 0.0511310032210328 | | |
| 3.1.237590 | JAILSON DA SILVA | ADDRESS REDACTED | | | BTC 0.000001856231912373<br>LTC 0.0017329180794304 | | |
| 3.1.237591 | JAILSON DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00854646702747929 | | |
| 3.1.237592 | JAILSON FERNANDES DO NASCIMENTO | ADDRESS REDACTED | | | ETH 0.000000228569566371 | | |
| 3.1.237593 | JAILTON JESUS | ADDRESS REDACTED | | | BTC 0.000000001960633533<br>USDC 0.000000407417933017 | | |
| 3.1.237594 | JAILTON JUNIOR | ADDRESS REDACTED | | | BTC 0.000607150699117749<br>ETH 0.000563302176036114 | | |
| 3.1.237595 | JAIMAL SHEKHAWAT | ADDRESS REDACTED | | | CEL 2.9484092337016 | | |
| 3.1.237596 | JAIMALA DEVI | ADDRESS REDACTED | | | BTC 0.00018516918259591 | | |
| 3.1.237597 | JAIMAR WEBB-WALLACE | ADDRESS REDACTED | | | ADA 1.18466388919457<br>AVAX 9.16899916213768<br>BTC 0.21118190773005<br>MATIC 312.999730552911<br>SNX 14.0530648885313 | ADA 0.000000154992868411 | |
| 3.1.237598 | JAIME ABELLAR | ADDRESS REDACTED | | | ADA 1468.46277860996<br>BTC 0.0587525982095491<br>CEL 759.197388276759<br>ETH 0.000000097939846448<br>USDT ERC20 0.007585 | | |
| 3.1.237599 | JAIME ABRAMS | ADDRESS REDACTED | | | BTC 0.00347328348676991 | | |
| 3.1.237600 | JAIME AGUILÅ | ADDRESS REDACTED | | | CEL 0.0000609707674970189 | | |
| 3.1.237601 | JAIME AGUIRRE | ADDRESS REDACTED | | | BTC 0.000987356981740156<br>DOT 0.556643422070104<br>USDC 55.0135980515799<br>USDT ERC20 49.6580690834726 | | |
| 3.1.237602 | JAIME AGUIRRE PEREZ | ADDRESS REDACTED | | | BCH 0.00000390000457518<br>BTC 0.000000775786918222<br>CEL 0.745167528962732<br>LTC 0.000182980054877683<br>SGB 0.00190811034271291<br>SNX 5.864<br>TUSD 0.00888292401155546<br>USDC 2.37505019780743<br>XRP 0.0128852001092355 | | |
| 3.1.237603 | JAIME ALBERTO BOHORQUEZ TORRES JABOHORQUEZ | ADDRESS REDACTED | | | BTC 0.0016586926141794<br>CEL 1.32240770169374<br>ETH 0.197024850631608<br>LTC 1.80222329570947 | | |
| 3.1.237604 | JAIME ALDAIR LÓPEZ GUERRERO | ADDRESS REDACTED | | | BTC 0.00001145683247841 | | |
| 3.1.237605 | JAIME ALDARACA | ADDRESS REDACTED | | | BTC 0.000010665350867831<br>CEL 0.98556434458295<br>ETH 0.000063345175721658 | | |
| 3.1.237606 | JAIME ALEJANDRO BERNAL | ADDRESS REDACTED | | | ETH 0.00161539538959164 | | |
| 3.1.237607 | JAIME ALEJANDRO TAIBA MORA | ADDRESS REDACTED | | | USDT ERC20 601.872540010701 | | |
| 3.1.237608 | JAIME ALFONSO MARTIN | ADDRESS REDACTED | | | BTC 0.00174558713152833<br>DOT 16.8795785231262<br>ETH 0.0544805697342996<br>LINK 50.6714975922517<br>USDT ERC20 1.57442990441242 | BTC 0.000000002438941038 | |
| 3.1.237609 | JAIME ALMEIDA | ADDRESS REDACTED | | | BTC 0.128714829159868<br>CEL 0.00755696815376863<br>ETH 0.741402393388633 | | |
| 3.1.237610 | JAIME ALONSO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000007352091353984 | | |
| 3.1.237611 | JAIME ALVAREZ | ADDRESS REDACTED | | | BTC 0.000002158591872227<br>CEL 1163.01950848068<br>ETH 0.0319348770393144<br>LINK 0.401804402690486<br>MATIC 14.6725488383766<br>SNX 0.228675494610181<br>UNI 15.8385441156627<br>USDC 304.330168863554 | | |
| 3.1.237612 | JAIME ALVERT PRECIADO | ADDRESS REDACTED | | | ADA 1010.27890752682<br>AVAX 7.10920240194052<br>BTC 0.0533317073556693<br>DOT 4.15477803158472<br>ETH 0.80960888204773<br>LTC 0.346806988715138<br>LUNC 11.6636043210753<br>SOL 19.4321127729919<br>USDC 961.760834662534<br>XTZ 50.5244777735947 | ETH 0.00993060368621088<br>LTC 0.44810888 | |
| 3.1.237613 | JAIME AMADOR | ADDRESS REDACTED | | | CEL 1.06527226560354 | | |
| 3.1.237614 | JAIME AMORES | ADDRESS REDACTED | | | BTC 0.000000006457343145<br>CEL 0.054365464095896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237615 | JAIME ANDRES GARCÍA MEJÍA | ADDRESS REDACTED | | | ADA 218.840153712973<br>BNB 0.28627649<br>BTC 0.0399617151601414<br>CEL 2.26910651001875<br>DOT 4.10906154333752<br>ETH 0.54028996805573<br>SOL 1.00419410484629 | | |
| 3.1.237616 | JAIME ANTONIO JAURIGUE | ADDRESS REDACTED | | | ADA 0.0196496158272237<br>BTC 0.00135666211997872<br>CEL 0.00478510345506119<br>DOT 2.14739596366082<br>ETH 0.0284550292929535 | | |
| 3.1.237617 | JAIME APREDA | ADDRESS REDACTED | | | BTC 0.949292559380409<br>CEL 127.346903445505<br>USDC 61.0031766623731<br>USDT ERC20 13227.071481867 | | |
| 3.1.237618 | JAIME APT | ADDRESS REDACTED | | | BTC 0.00204837010031394<br>CEL 16.9593870111538 | | |
| 3.1.237619 | JAIME ARANA | ADDRESS REDACTED | | | BTC 0.000028701871889081<br>CEL 1.06040964072604<br>MATIC 563.103323802145<br>XLM 5.57133159329905 | BTC 0.0348782096401727 | |
| 3.1.237620 | JAIME ARDON | ADDRESS REDACTED | | | BTC 0.01502958<br>CEL 37.5969240176335<br>ETH 0.374421355274487 | | |
| 3.1.237621 | JAIME ARMENDARIZ VILLALBA | ADDRESS REDACTED | | | AAVE 0.00189016037907347<br>AVAX 0.331497786464319<br>BTC 0.00115660224076269<br>ETH 0.00948801222452193 | | |
| 3.1.237622 | JAIME ARRIBAS STARKEY-EL | ADDRESS REDACTED | | | ADA 745.887114138729<br>BCH 5.14980611198274<br>BTC 0.530913314044603<br>USDC 263.826389221483<br>ZEC 20.2581559109548 | | |
| 3.1.237623 | JAIME ASTORGA | ADDRESS REDACTED | | | BTC 0.00172818916571568 | | |
| 3.1.237624 | JAIME AZOFRA CASTRO | ADDRESS REDACTED | | | BTC 0.000770915175775368<br>CEL 0.759222009280103<br>ETH 1.38414455891794<br>SOL 70.4440391348914<br>USDC 204.62699885975 | | |
| 3.1.237625 | JAIME BANDA | ADDRESS REDACTED | | | BTC 0.000046335522926268<br>XRP 1389.177643 | BTC 0.000000006065755398 | |
| 3.1.237626 | JAIME BARONA | ADDRESS REDACTED | | | BTC 0.0420665739216031<br>ETH 2.13073937591109<br>USDC 21692.724696991 | | |
| 3.1.237627 | JAIME BARRETO | ADDRESS REDACTED | | | ADA 0.178452481272496<br>BNB 0.000007289172828072<br>BTC 0.000000515932092462<br>CEL 0.213168060471449<br>USDT ERC20 0.506053830887898 | | |
| 3.1.237628 | JAIME BARRETO GARCIA | ADDRESS REDACTED | | | BTC 0.000005464914393585 | | |
| 3.1.237629 | JAIME BELICARIO | ADDRESS REDACTED | | | BCH 0.00022513<br>CEL 0.000581407529952935 | | |
| 3.1.237630 | JAIME BERNAL | ADDRESS REDACTED | | | BTC 0.146036820832398<br>ETH 0.721318349537476<br>MATIC 1.78281012741103<br>USDC 0.714544112993124 | USDC 100 | |
| 3.1.237631 | JAIME BLASCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0183535365657263<br>CEL 361.942563100157<br>MATIC 823.391066213218<br>MCDAI 30 | | |
| 3.1.237632 | JAIME BOWEN | ADDRESS REDACTED | | | BTC 0.00128381794578562<br>CEL 0.989383892998854<br>ETH 0.000083614244155562<br>MCDAI 1.09957274479018 | | |
| 3.1.237633 | JAIME BRICENO | ADDRESS REDACTED | | | BTC 0.624250327566662<br>ETH 5.29255676525131 | | |
| 3.1.237634 | JAIME BRIEVA | ADDRESS REDACTED | | | BTC 0.0148984042614228 | | |
| 3.1.237635 | JAIME BUENAVENTURA | ADDRESS REDACTED | | | ADA 0.000099754070961777<br>BTC 0.000000004979851509899999<br>SNX 52.8664649863012<br>USDC 0.0000156761640611489 | | |
| 3.1.237636 | JAIME BURNELL | ADDRESS REDACTED | | | CEL 1.1983276019142 | | |
| 3.1.237637 | JAIME BUSTAMANTE | ADDRESS REDACTED | | | ADA 203.407302298295<br>BNB 0.616206361305139<br>BTC 0.000000891495799385<br>ETH 0.274495058977271<br>LUNC 5.53292417999888<br>XRP 1147.96020385086 | | |
| 3.1.237638 | JAIME CABA | ADDRESS REDACTED | | | BTC 0.000027183443029659<br>XRP 0.838079395327628 | | |
| 3.1.237639 | JAIME CABRERA CRUZ | ADDRESS REDACTED | | | ADA 2102.98835914979<br>BTC 0.0154803056297429<br>CEL 2436.94155594777<br>ETH 46.1308225432801<br>MANA 2007.44518208628<br>MATIC 1144.17271923048<br>OMG 308.304243915525<br>USDC 25830.2766151485 | | |
| 3.1.237640 | JAIME CADENA GUZMAN | ADDRESS REDACTED | | | BTC 0.00670754363066661<br>ETH 0.938576150749631<br>SGB 57.2945933349721 | | |
| 3.1.237641 | JAIME CADENA GUZMAN | ADDRESS REDACTED | | | BTC 0.000003447781995012 | | |
| 3.1.237642 | JAIME CADENA MAHECHA | ADDRESS REDACTED | | | BTC 0.00133933221645083<br>BUSD 910.007367791134<br>CEL 1.28595327770384<br>ETH 2.27235256214135 | | |
| 3.1.237643 | JAIME CALDERÓN | ADDRESS REDACTED | | | BTC 0.000439913733815598<br>CEL 413.321467625978<br>ETH 12.2802329842704 | | |
| 3.1.237644 | JAIME CAMPILLO JR | ADDRESS REDACTED | | | ADA 411.88466403878<br>BTC 0.014254486330076<br>ETH 0.77917408451762<br>USDC 226.334750238627<br>XLM 304.636537990741 | | |
| 3.1.237645 | JAIME CANDANOZA | ADDRESS REDACTED | | | USDC 0.00256248319737155 | | |
| 3.1.237646 | JAIME CANON | ADDRESS REDACTED | | | BCH 0.000000009914707308<br>BTC 0.000136169382072294<br>CEL 18.5475988485199<br>MATIC 606.815856859298<br>XRP 2108.86045536397 | | |
| 3.1.237647 | JAIME CANTILLO | ADDRESS REDACTED | | | BTC 0.00235968<br>CEL 5.56859469999898<br>ETH 0.04740469 | | |
| 3.1.237648 | JAIME CARDONA | ADDRESS REDACTED | | | BTC 0.270935678791868<br>ETH 1.05045513337303 | | |
| 3.1.237649 | JAIME CARLSON | ADDRESS REDACTED | | | AAVE 4.46091915394777<br>DOT 9.50985366086773<br>MATIC 457.436343461569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237650 | JAIME CARRILLO | ADDRESS REDACTED | | | XLM 5852.37285796609<br>XRP 7079.537886 | | |
| 3.1.237651 | JAIME CASTANEDA | ADDRESS REDACTED | | | AAVE 5.25232413668645<br>ADA 1866.95019130926<br>BAT 0.260066880405239<br>BCH 0.0340377392694958<br>BTC 0.000013487387432671<br>DOT 107.468498041754<br>ETH 0.00114949971716897<br>LINK 101.904218480799<br>LTC 0.0113570472775085<br>MATIC 1908.21830690105<br>SNX 275.74400868812<br>XLM 0.312303299764736<br>XRP 100 | | |
| 3.1.237652 | JAIME CASTILLO ACACIO | ADDRESS REDACTED | | | BTC 0.000028036771580141<br>CEL 0.013134908609451<br>DOT 0.00878997539555216<br>ETH 0.000001102164271776<br>LUNC 6.098042 | | |
| 3.1.237653 | JAIME CASTRO | ADDRESS REDACTED | | | CEL 1.07041953858559 | | |
| 3.1.237654 | JAIME CATHERINE PHILLIPS | ADDRESS REDACTED | | | ETH 0.00161631469552578 | | |
| 3.1.237655 | JAIME CEMIL AKBAS | ADDRESS REDACTED | | | ADA 0.867102898534107<br>BTC 0.000133504072538123<br>DOT 0.143071134203336<br>EOS 0.000569434586675223<br>MATIC 4.46436122401089<br>SNX 0.069406884372805<br>USDC 0.0124928636617045 | | |
| 3.1.237656 | JAIME CHACON | ADDRESS REDACTED | | | ADA 2158.29722007092<br>BTC 0.0317686508420747 | | |
| 3.1.237657 | JAIME CHACON | ADDRESS REDACTED | | | BTC 0.256289126673<br>BUSD 8.9038736677549<br>DASH 0.00002345012707568<br>EOS 0.0562797632811204<br>ETH 1.84615187054525<br>LINK 0.000099704435374441<br>LTC 0.00000516743429423<br>MCDAI 0.397442172217557<br>OMG 0.22742165693021<br>USDC 5.84259945283087<br>USDT ERC20 6.79755166012101<br>ZEC 0.000007753020477063 | | |
| 3.1.237658 | JAIME CHAVEZ-NAVARRO | ADDRESS REDACTED | | | BTC 0.019227511636743<br>MATIC 569.131965612199<br>SNX 0.000367165326532665 | | |
| 3.1.237659 | JAIME CHELÉN FAIVOVICH | ADDRESS REDACTED | | | BAT 0.317634884438747<br>BCH 0.000112259054599374<br>CEL 9.21553482440906<br>ETH 0.00158960696644114<br>LTC 0.00413592396106634<br>MANA 0.113710267951467<br>XRP 0.48991154015231 | | |
| 3.1.237660 | JAIME CISNEROS | ADDRESS REDACTED | | | ADA 109.780733064865<br>BTC 0.00936743443994893<br>ETH 0.198475903215372<br>USDC 85.8647290642548 | | |
| 3.1.237661 | JAIME CONSTANTINO | ADDRESS REDACTED | | | BTC 0.007888418728<br>LTC 7.02427183344827<br>XRP 541.291948694148 | | |
| 3.1.237662 | JAIME COSTA | ADDRESS REDACTED | | | BTC 0.000001148418306862<br>USDT ERC20 0.931818268385556 | | |
| 3.1.237663 | JAIME CRUZ | ADDRESS REDACTED | | | BTC 0.000239921388234246<br>USDC 505.236329600269 | BTC 0.000000005168650766<br>USDC 10 | |
| 3.1.237664 | JAIME CRUZ | ADDRESS REDACTED | | | SNX 204.141468404933 | | |
| 3.1.237665 | JAIME CRUZ | ADDRESS REDACTED | | | BAT 0.0555710108872024<br>BTC 0.000001692524945078<br>CEL 0.0313184674691103<br>DOT 0.00309956488632357<br>ETH 0.000002324434988532<br>LTC 0.000040329394764904<br>MATIC 0.0338203088027264<br>SGB 0.00172844176092124<br>SNX 0.0201726142518888<br>USDC 0.0150140571957216<br>XRP 0.0113064103814586<br>ZRX 0.0517788232765676 | | |
| 3.1.237666 | JAIME CRUZ GUILLÉN | ADDRESS REDACTED | | | BTC 0.000005623806049611 | | |
| 3.1.237667 | JAIME D MUNIZ CORIA | ADDRESS REDACTED | | | BTC 2.26099276032727<br>ETH 49.2582974358663<br>USDC 130.248572558258 | | |
| 3.1.237668 | JAIME DA SILVA | ADDRESS REDACTED | | | ADA 15.9130200558969<br>AVAX 0.00422160216970835<br>BTC 0.0251490697311618<br>CEL 11.3826178783732<br>ETH 0.00080262135649646<br>LINK 66.4562407945858<br>LTC 0.000000238392199655999<br>USDC 2.9817311627253 | | |
| 3.1.237669 | JAIME DAVID DIAZ LEON | ADDRESS REDACTED | | | AVAX 1.59935905745278<br>BTC 0.109349292185215<br>DOT 10.8917341998336<br>ETH 1.33120866526711<br>LTC 0.84000071882453<br>USDC 25.1045572283425<br>XRP 35.1866423979566 | | |
| 3.1.237670 | JAIME DAVIS | ADDRESS REDACTED | | | USDC 2.96992645260325 | | |
| 3.1.237671 | JAIME DE DIEGO | ADDRESS REDACTED | | | CEL 0.419917917701129 | | |
| 3.1.237672 | JAIME DE NAVASCUES | ADDRESS REDACTED | | | BTC 0.000000000926351359<br>CEL 0.0296860028246896<br>XRP 0.220732836761543 | | |
| 3.1.237673 | JAIME DELTORO | ADDRESS REDACTED | | | BCH 1.05812836423095<br>BTC 0.11368737951329<br>CEL 1.11160116680794<br>DOT 472.151936108873<br>ETH 0.473270529990934<br>LINK 142.492120545476<br>MATIC 2631.55794594553 | | |
| 3.1.237674 | JAIME DESPAIN-BOJORQUEZ | ADDRESS REDACTED | | | ADA 16.7252647641619<br>BTC 0.000160414684662106<br>ETH 0.00547809333083842 | | |
| 3.1.237675 | JAIME DIAZ AVALOS | ADDRESS REDACTED | | | BCH 0.00046983<br>CEL 0.0111771423326595<br>SOL 0.00066<br>ZEC 0.0160774 | | |
| 3.1.237676 | JAIME DIAZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000007986617476<br>CEL 0.0560687550571219 | | |
| 3.1.237677 | JAIME DIEGO FERNANDEZ CASTELLA MARTIN | ADDRESS REDACTED | | | BTC 0.000109233331083238<br>CEL 0.114223929366125 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237678 | JAIME DIEZ | ADDRESS REDACTED | | | AAVE 0.00172359002113987<br>BTC 0.00014651907158449<br>LINK 0.000020263475858086 | | |
| 3.1.237679 | JAIME DILLA | ADDRESS REDACTED | | | BTC 0.0107546525340769 | | |
| 3.1.237680 | JAIME DOMÍNGUEZ-PALACIOS CONEJO | ADDRESS REDACTED | | | BTC 0.0216386415128416<br>ETH 0.23439675575313 | | |
| 3.1.237681 | JAIME DUARTE | ADDRESS REDACTED | | | BTC 0.00102908964995567<br>USDC 0.873819423007919 | | |
| 3.1.237682 | JAIME DUARTE BRITO | ADDRESS REDACTED | | | BTC 0.206635398480661<br>CEL 13.9946627733639<br>ETH 6.99366728511056<br>SOL 22.914215370988<br>USDC 0.126937890453305 | | |
| 3.1.237683 | JAIME ELADIO FERNÁNDEZ SOUTO | ADDRESS REDACTED | | | CEL 0.216824425614063<br>SGB 54.3450257129242 | | |
| 3.1.237684 | JAIME ELIZAGA | ADDRESS REDACTED | | | AAVE 0.0195608294720822<br>BNT 239.300813007172<br>BTC 0.00224482116669654<br>ETH 0.0462220740835598<br>MANA 1.17508548366458<br>SNX 224.966721092633<br>UNI 0.284173716628288<br>ZEC 6.33170984229722 | | |
| 3.1.237685 | JAIME EMILIANO WEBB MACIAS | ADDRESS REDACTED | | | BTC 0.0638541534731293<br>CEL 29.7161030360979<br>ETH 8.52779930640984 | BTC 0.00492839 | |
| 3.1.237686 | JAIME ENRIQUE SARAVIA LEMUS | ADDRESS REDACTED | | | BTC 0.000000435801991014<br>CEL 0.0439571227429744<br>DOT 0.0329275146168434<br>ETH 0.00145901481483643 | | |
| 3.1.237687 | JAIME ESCOBAR | ADDRESS REDACTED | | | ADA 2207.72828567988<br>BTC 0.000774237588590019<br>MATIC 888.194542812964<br>USDC 352.093392639685<br>XLM 14.916463711685 | BTC 0.000000009188602246 | |
| 3.1.237688 | JAIME ESCOBEDO | ADDRESS REDACTED | | | BTC 0.0203502795539625<br>ETH 0.252206877291287 | | |
| 3.1.237689 | JAIME ESCUDERO RAFEL | ADDRESS REDACTED | | | BTC 0.00091030348117625<br>CEL 3.09088936123627 | | |
| 3.1.237690 | JAIME ESPINOZA | ADDRESS REDACTED | | | BTC 0.0386665782778575 | | |
| 3.1.237691 | JAIME ESQUEDA | ADDRESS REDACTED | | | UNI 0.066245318333737 | | |
| 3.1.237692 | JAIME FERNANDEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000757025588503012<br>CEL 5.86559568352115<br>ETH 0.16705<br>USDT ERC20 7.805707 | | |
| 3.1.237693 | JAIME FERNANDEZ-BUGALLAL TELLADO | ADDRESS REDACTED | | | BTC 0.00178037925522564 | | |
| 3.1.237694 | JAIME FERREYRA | ADDRESS REDACTED | | | USDC 0.387882498945243 | | |
| 3.1.237695 | JAIME FIERRO | ADDRESS REDACTED | | | BTC 0.000000560661523456<br>USDT ERC20 0.228057731929032 | | |
| 3.1.237696 | JAIME FIGUEROA | ADDRESS REDACTED | | | ADA 0.435964145508922<br>BTC 0.000000709198340739<br>CEL 0.235880919038906<br>XLM 0.115160709535901 | | |
| 3.1.237697 | JAIME FLORES | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>SNX 52.7529355886363 | | |
| 3.1.237698 | JAIME GARCIA | ADDRESS REDACTED | | | CEL 80.0656635653279<br>SGB 8.13894872827553<br>XRP 54.3947605308789 | | |
| 3.1.237699 | JAIME GARCIA | ADDRESS REDACTED | | | ADA 0.0292533232886285<br>ETH 0.000824594499650767 | | |
| 3.1.237700 | JAIME GARCIA | ADDRESS REDACTED | | | BTC 0.361374713228339<br>ETH 2.07592380379629 | | |
| 3.1.237701 | JAIME GARCIA | ADDRESS REDACTED | | | BTC 0.0101402780938252 | | |
| 3.1.237702 | JAIME GARCIA | ADDRESS REDACTED | | | ADA 11046.191179629<br>BTC 0.965231143681213<br>ETH 4.68983710521805<br>MCDAI 31.9007916704036<br>USDC 11638.2561326689 | | |
| 3.1.237703 | JAIME GARCIA VALERO | ADDRESS REDACTED | | | MCDAI 0.0412688042754731<br>XLM 0.287204243488458 | | |
| 3.1.237704 | JAIME GARZA | ADDRESS REDACTED | | | ADA 273.646893480769<br>BTC 0.0313048650157509<br>COMP 0.209014357870018<br>ETH 0.190046387635388<br>XLM 27.1478239805281 | ADA 124.4<br>BTC 0.01057103<br>ETH 0.12541367 | |
| 3.1.237705 | JAIME GIAMPAOLO BANSON | ADDRESS REDACTED | | | ADA 686.756005366641<br>BTC 0.131154839652845<br>ETH 8.59459141446465 | | |
| 3.1.237706 | JAIME GILMORE | ADDRESS REDACTED | | | BTC 0.00159275468347664<br>ETH 1.22304938041262 | | |
| 3.1.237707 | JAIME GO | ADDRESS REDACTED | | | CEL 0.00154702434100043 | | |
| 3.1.237708 | JAIME GOMEZ | ADDRESS REDACTED | | | BTC 0.00171893390010397<br>CEL 1.04363667160523<br>LINK 2.436844786659 | | |
| 3.1.237709 | JAIME GÓMEZ LEÓN | ADDRESS REDACTED | | | BTC 0.000000073851246303<br>CEL 0.0542124936724493<br>DASH 0.00116430757108556<br>MCDAI 0.0916527415156666 | | |
| 3.1.237710 | JAIME GÓMEZ ZARAGOZA | ADDRESS REDACTED | | | BNB 0.0300837147810104<br>BTC 0.000000087783317798<br>CEL 128.944791548836<br>ETH 0.000000114003886752<br>USDT ERC20 64.7627211020664<br>XLM 14.9203047170693 | | |
| 3.1.237711 | JAIME GONZALBO | ADDRESS REDACTED | | | BNB 0.000040704428057025<br>CEL 0.0923743566862776<br>ETH 0.000122268425779079<br>USDT ERC20 0.55 | | |
| 3.1.237712 | JAIME GONZALES CIEZA | ADDRESS REDACTED | | | BTC 0.000002299445886428<br>USDT ERC20 1.13347149342308 | | |
| 3.1.237713 | JAIME GONZALES ORE | ADDRESS REDACTED | | | ADA 0.139293338268783<br>BTC 0.000003000125311098<br>USDT ERC20 0.349675442444717 | | |
| 3.1.237714 | JAIME GONZALEZ | ADDRESS REDACTED | | | BTC 0.313440634149497 | | |
| 3.1.237715 | JAIME GONZALEZ | ADDRESS REDACTED | | | ETH 1.18373159399406<br>USDC 1.36329190794845 | ETH 0.507795924149339 | |
| 3.1.237716 | JAIME GONZÁLEZ | ADDRESS REDACTED | | | CEL 241.728997372227<br>ETH 0.000212450347476873<br>USDC 26.2567145702379 | | |
| 3.1.237717 | JAIME GONZALEZ-VELAZQUEZ | ADDRESS REDACTED | | | SGB 5779.89673869334 | | |
| 3.1.237718 | JAIME GRANT | ADDRESS REDACTED | | | BTC 0.000000638427345297999<br>ETH 0.0000169893427702029 | | |
| 3.1.237719 | JAIME GURDIAN | ADDRESS REDACTED | | | BTC 0.000564947114267358<br>CEL 0.19275494605527 | | |
| 3.1.237720 | JAIME HALLERA | ADDRESS REDACTED | | | BTC 0.00153839140383638<br>ETH 0.166423016265355<br>USDC 437.192978186852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237721 | JAIME HEAPS | ADDRESS REDACTED | | | ADA 173.03422316987<br>BCH 0.00487768432582819<br>BTC 0.00068065577252816<br>CEL 0.227216688984166<br>ETH 1.01423337236798<br>LTC 29.9471434249884<br>MATIC 5504.51959195221<br>USDC 0.0339246556977718<br>XTZ 85.3418647059613 | BTC 0.000001028565243464 | |
| 3.1.237722 | JAIME HELGESON | ADDRESS REDACTED | | | BTC 0.00710568116930948<br>ETH 0.224189395825034 | | |
| 3.1.237723 | JAIME HERNANDEZ | ADDRESS REDACTED | | | ADA 0.355636848274505<br>BTC 0.0976617905708213<br>MCDAI 31.7510080997684<br>USDC 986.403710324759 | ADA 692.171464683302 | |
| 3.1.237724 | JAIME HERVEY ARIZPE CHAPA | ADDRESS REDACTED | | | BTC 0.02556214<br>CEL 732.534110379064<br>DOGE 10004.37<br>DOT 20.0385<br>LINK 20.0201<br>SOL 10.00425 | | |
| 3.1.237725 | JAIME HIDALGO | ADDRESS REDACTED | | | BTC 0.00000264498155840599<br>USDC 0.799236198869471 | | |
| 3.1.237726 | JAIME HILL | ADDRESS REDACTED | | | AAVE 0.0126462094296497<br>ADA 0.22562250422747<br>BTC 0.00110887799127628<br>DOT 0.117170368104233<br>ETH 0.85473956918124<br>SNX 0.554233326380918 | ETH 0.0150112848317015 | |
| 3.1.237727 | JAIME HILLIARD | ADDRESS REDACTED | | | BTC 0.00110421611694894<br>USDC 544.063356592627 | | |
| 3.1.237728 | JAIME HIRSCHBERG | ADDRESS REDACTED | | | BTC 0.000000564349544643<br>CEL 0.366782521243796<br>XRP 0.00000055172740625 | | |
| 3.1.237729 | JAIME HUMMEL | ADDRESS REDACTED | | | BTC 0.0953564710097008<br>CEL 182.101240046081<br>ETH 0.000000384071837724<br>SNX 422.0409073<br>XRP 1647.443159 | | |
| 3.1.237730 | JAIME HUNT | ADDRESS REDACTED | | | BTC 0.000020605101968809<br>CEL 21.9919782119591 | | |
| 3.1.237731 | JAIME IGNACIO COMPEÁN DOLPHYN | ADDRESS REDACTED | | | LTC 0.00128136934146947 | | |
| 3.1.237732 | JAIME II PARMIS | ADDRESS REDACTED | | | CEL 0.0134047273548095 | | |
| 3.1.237733 | JAIME IZAGUIRRE | ADDRESS REDACTED | | | USDC 19.4994549118268 | ADA 15.813<br>BTC 0.00001999<br>DOGE 39.6<br>MATIC 0.004<br>USDC 9.441 | |
| 3.1.237734 | JAIME JIMENEZ | ADDRESS REDACTED | | | BTC 0.00105559565142211<br>ETH 0.000917842520349989 | | |
| 3.1.237735 | JAIME JOSE | ADDRESS REDACTED | | | CEL 1.08215040821326 | | |
| 3.1.237736 | JAIME JOSUE BARRIOS | ADDRESS REDACTED | | | ADA 1698.56450857279<br>BTC 0.00129758554097073<br>SUSHI 76.8388781135785 | | |
| 3.1.237737 | JAIME JUSTO | ADDRESS REDACTED | | | GUSD 0.0206869882269441 | | |
| 3.1.237738 | JAIME KNORPEL | ADDRESS REDACTED | | | BTC 0.24247136292332<br>ETH 2.64984598698201<br>MATIC 1955.6164970999 | | |
| 3.1.237739 | JAIME KOH | ADDRESS REDACTED | | | ETH 0.000063702580280763 | | |
| 3.1.237740 | JAIME KOHEN | ADDRESS REDACTED | | | USDC 131.627856260681 | | |
| 3.1.237741 | JAIME KRAUS | ADDRESS REDACTED | | | ADA 0.749316431054747<br>BTC 0.000002246797257828 | | |
| 3.1.237742 | JAIME KRAUSE | ADDRESS REDACTED | | | BTC 0.0643935396560922<br>DOT 21.0504723932678<br>ETC 92.2972942642996<br>ETH 3.5959104541549<br>LINK 68.7720956477018<br>LTC 14.7288264874816<br>USDC 10490.5809004697 | | |
| 3.1.237743 | JAIME LAGOS CEPERNIC | ADDRESS REDACTED | | | CEL 0.0433510627198785<br>ETH 0.0022231828698293 | | |
| 3.1.237744 | JAIME LAGOS CORBALÁN | ADDRESS REDACTED | | | ETH 0.000003321375212567<br>USDC 0.0665000412934405<br>USDT ERC20 2.30073185455581 | | |
| 3.1.237745 | JAIME LEIPUNER | ADDRESS REDACTED | | | BTC 0.00377689075374345 | | |
| 3.1.237746 | JAIME LEIVA CONTRERAS | ADDRESS REDACTED | | | ADA 0.000036667712341145<br>BTC 0.0525517619908625<br>DOT 0.000002500883823626<br>MATIC 0.000135738649837081<br>USDC 209.70765856477<br>XLM 0.00000000196886556599999 | | ADA 0.0571808018534045<br>DOT 0.00178609294595978<br>MATIC 0.119860242007491<br>XLM 0.000012252683623352 |
| 3.1.237747 | JAIME LEPINE | ADDRESS REDACTED | | | BTC 0.00000004015765502<br>CEL 1.59348248240915<br>ETH 0.84504797403716<br>USDT ERC20 0.967169900666227 | | |
| 3.1.237748 | JAIME LEVI | ADDRESS REDACTED | | | ADA 23887.0094379204<br>AVAX 73.7181707740045<br>BSV 2.30497504790941<br>BTC 0.256184417506394<br>DOT 84.8150541424678<br>ETH 39.5663700943566<br>LINK 187.661072924906<br>SOL 29.8122584314482 | ETH 0.341077417062432 | |
| 3.1.237749 | JAIME LIM | ADDRESS REDACTED | | | BTC 0.000000814779631604<br>ETH 0.000179267197568522 | | |
| 3.1.237750 | JAIME LIMA | ADDRESS REDACTED | | | BTC 0.00315476128280863<br>ETH 1.98949436422499<br>MATIC 2494.19317156621<br>SNX 294.132143183873 | | |
| 3.1.237751 | JAIME LIMÓN | ADDRESS REDACTED | | | ADA 0.000000910838913352<br>AVAX 1.43409220353043<br>BTC 0.100515236977438<br>CEL 6382.32387584345<br>DOT 0.0000007<br>ETH 4.65200636929641<br>MATIC 3.40734618854474<br>SOL 0.0219547261048778<br>USDC 0.002632 | | |
| 3.1.237752 | JAIME LOBATO PASTOR | ADDRESS REDACTED | | | BTC 0.0365323583301062 | BTC 0.00516 | |
| 3.1.237753 | JAIME LOMELI | ADDRESS REDACTED | | | BTC 3.82532371907248<br>USDC 10.8864284235288 | | |
| 3.1.237754 | JAIME LOPEZ | ADDRESS REDACTED | | | AAVE 1.02955368376129<br>BTC 0.125810353550382<br>ETH 3.18502625083525<br>MCDAI 31.8427333301991<br>UMA 17.7449226534739<br>XLM 957.607283033508 | | |
| 3.1.237755 | JAIME LOPEZ | ADDRESS REDACTED | | | MATIC 10.0850894794214 | | |
| 3.1.237756 | JAIME LOPEZ | ADDRESS REDACTED | | | BTC 0.00162779774125285<br>USDC 1.2047311603569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237757 | JAIME LOPEZ LOPEZ | ADDRESS REDACTED | | | ADA 0.0555832975543438<br>BCH 0.000012587448916592<br>BTC 0.000002751243897731<br>CEL 63.817257621463<br>DOT 0.00151213443583127<br>ETH 0.000091209629999505<br>MATIC 0.0585267334578378<br>USDC 1.28675411270011 | CEL 0.015764099729989<br>USDC 0.000000414878885289 | |
| 3.1.237758 | JAIME LOPEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001840137532584<br>TGBP 0.342931857450088 | | |
| 3.1.237759 | JAIME LOZANO ARMENGOL | ADDRESS REDACTED | | | BTC 0.00165472<br>CEL 1.63781697989798 | | |
| 3.1.237760 | JAIME LOZANO PUERTA | ADDRESS REDACTED | | | BTC 0.000000174818325451<br>USDT ERC20 0.536981464615256 | | |
| 3.1.237761 | JAIME LUIS PONS | ADDRESS REDACTED | | | BTC 0.00023681236888011<br>CEL 64.967003634983<br>ETH 1.0065076015113 | | |
| 3.1.237762 | JAIME LUNDEBY | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 151.91410619668<br>XRP 993.729303599264 | | |
| 3.1.237763 | JAIME LYNNE TROOST | ADDRESS REDACTED | | | ETH 21.9764399510855<br>SGB 4911.32548607942<br>XRP 0.000000463879194169 | | |
| 3.1.237764 | JAIME MADIROLAS | ADDRESS REDACTED | | | BTC 0.343625806268822 | | |
| 3.1.237765 | JAIME MAGALHÃES | ADDRESS REDACTED | | | ADA 142.151480823811<br>BAT 39.1440946156894<br>BTC 0.0865075822794596<br>CEL 316.184549794474<br>DOT 0.000000000098814386<br>ETH 1.10975676759273<br>LTC 0.00121322124282731<br>MATIC 0.0001<br>SGB 0.170872282585571<br>SNX 21.07<br>USDC 0.00959248329602219<br>UST 29.8291929663709<br>XRP 1.1327038068721 | | |
| 3.1.237766 | JAIME MAGALLANES | ADDRESS REDACTED | | | BTC 0.00128472705759586<br>ETH 0.00185588915490075 | | |
| 3.1.237767 | JAIME MAGANA | ADDRESS REDACTED | | | BTC 0.000000933197502129 | | |
| 3.1.237768 | JAIME MARMOLEJO | ADDRESS REDACTED | | | BTC 0.000055498315001557 | | |
| 3.1.237769 | JAIME MARQUINA | ADDRESS REDACTED | | | XLM 0.820989244905535 | XLM 4249.30082310684 | |
| 3.1.237770 | JAIME MARTIN BALLESTEROS | ADDRESS REDACTED | | | BTC 0.00582742760933475<br>CEL 4.63659340548969 | | |
| 3.1.237771 | JAIME MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002784623413512<br>CEL 0.0891747354839004<br>DASH 0.00463477106927118<br>ETC 0.000091959576108022<br>ETH 0.000238208690864046<br>USDC 0.00355689011341395 | | |
| 3.1.237772 | JAIME MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000168720488978<br>CEL 1.98331281395808<br>DOT 0.000000009139935934 | | |
| 3.1.237773 | JAIME MARTINEZ | ADDRESS REDACTED | | | BTC 0.0691966519720573<br>ETH 6.43476716797478<br>MCDAI 31.8651501803588 | | |
| 3.1.237774 | JAIME MARTINEZ IRANZO | ADDRESS REDACTED | | | BTC 0.000000660154996163<br>ETH 0.000002159390615384 | | |
| 3.1.237775 | JAIME MARTÍN-HINOJAL | ADDRESS REDACTED | | | AAVE 0.00994189920722395<br>BNT 1835.48479796108<br>BTC 0.000162246527598758<br>CEL 151.33456148467<br>ETH 0.248927813936449<br>LINK 4.68215005207861 | | |
| 3.1.237776 | JAIME MATEUS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.237777 | JAIME MATIZ | ADDRESS REDACTED | | | LTC 0.00476760192309936<br>MANA 4.55700960554824<br>SGB 0.132436741801891<br>XLM 0.798479220432493<br>XRP 0.885109993478246 | | |
| 3.1.237778 | JAIME MATTOS LERZUNDI | ADDRESS REDACTED | | | ETH 0.0221970313914885 | | |
| 3.1.237779 | JAIME MAXWELL RODE | ADDRESS REDACTED | | | | ETH 0.0162173 | |
| 3.1.237780 | JAIME MCKEE | ADDRESS REDACTED | | | BTC 0.0667415249584951<br>ETH 0.11382619924825 | | |
| 3.1.237781 | JAIME MEDINA | ADDRESS REDACTED | | | BCH 0.020139387367056<br>BTC 0.00398265422049188<br>DOT 4.40197404287643<br>ETH 0.763085385611528<br>SOL 48.0838043344902 | | |
| 3.1.237782 | JAIME MEJIA | ADDRESS REDACTED | | | BTC 0.247377832003091<br>DOT 402.825026854943<br>MATIC 2234.52564459809 | | |
| 3.1.237783 | JAIME MENDES | ADDRESS REDACTED | | | BTC 0.000012404017092809<br>CEL 0.0228955378606871 | | |
| 3.1.237784 | JAIME MENDEZ CASTRO | ADDRESS REDACTED | | | ADA 237.38988629197<br>BNB 1.0766561318618<br>BTC 0.00647306621104007<br>CEL 831.872487351288<br>DOT 1.82820626<br>ETC 0.36962<br>LTC 0.895928250703129<br>SGB 12.3500368973878<br>TUSD 0.616253240924825<br>UNI 17.75<br>XRP 0.0765201030747078 | | |
| 3.1.237785 | JAIME MENDIETTA | ADDRESS REDACTED | | | ADA 105.544504861662<br>BTC 0.00327260893830721<br>COMP 0.194961909044351<br>DOT 4.0792210681687<br>LINK 0.38978081248196<br>MATIC 21.0014832623016<br>XLM 70.3194271522823<br>XTZ 6.74051077516656 | AVAX 2.77318057<br>SOL 1.118193119 | |
| 3.1.237786 | JAIME MENDOZA ADAMES | ADDRESS REDACTED | | | BTC 0.000011410292661345<br>CEL 5.83495556634376<br>LINK 0.582530220385526<br>MATIC 17.1578220320639<br>UNI 0.000310233826900945<br>USDC 0.880531204330823<br>ZRX 10.8759163310577 | | |
| 3.1.237787 | JAIME MERIZALDE | ADDRESS REDACTED | | | USDC 0.0533515943486439 | | |
| 3.1.237788 | JAIME MIGUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0301009679608756 | | |
| 3.1.237789 | JAIME MIRANDA | ADDRESS REDACTED | | | ADA 5.10554099265576<br>BTC 0.00108922324888658<br>USDC 13.3178303857095 | ADA 0.000000302758435733<br>USDC 4.188 | |
| 3.1.237790 | JAIME MONFORT | ADDRESS REDACTED | | | BTC 0.568229451934842 | | |
| 3.1.237791 | JAIME MONI | ADDRESS REDACTED | | | BTC 0.00000374752287132<br>USDC 0.465854929765663 | | |
| 3.1.237792 | JAIME MORRIS | ADDRESS REDACTED | | | BTC 0.000001826566738846<br>CEL 1.29485879129319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237793 | JAIME MOSQUERA-SERRANO | ADDRESS REDACTED | | | ADA 511.841728481048<br>AVAX 11.7374563599826<br>BTC 0.06200194954<br>CEL 59.5561425903824<br>DOGE 334.904470940911<br>LTC 8.63525096694138<br>LUNC 73327.996668<br>XLM 1271.408681<br>XRP 1365.90594389819 | | |
| 3.1.237794 | JAIME MUNCH | ADDRESS REDACTED | | | AAVE 66.4571581262701<br>BTC 3.35099492932021<br>CEL 5131.70227125707<br>COMP 48.815138700524<br>ETH 11.4486559063347<br>MATIC 22243.7590765265<br>USDC 44.9710596906607 | | |
| 3.1.237795 | JAIME NAVARRO | ADDRESS REDACTED | | | CEL 0.0224751880019475<br>MATIC 0.47380461831234<br>SNX 0.0322650231967939 | | |
| 3.1.237796 | JAIME NAVARRO JAQUOTOT | ADDRESS REDACTED | | | BTC 0.0000000258057492199999<br>CEL 1.57334901750948<br>DOT 30.6661577391894<br>UNI 8.85030519526209<br>XRP 0.000000997555930019 | | |
| 3.1.237797 | JAIME NAZARETH | ADDRESS REDACTED | | | BTC 0.00122071276548555<br>DOT 0.00386181464142544<br>ETH 0.000024502298765718 | | |
| 3.1.237798 | JAIME NICACIO | ADDRESS REDACTED | | | CEL 1.09356222922882 | | |
| 3.1.237799 | JAIME NICOLAS ESPINOSA DE LOS MONTEROS GARCÍA RAMOS | ADDRESS REDACTED | | | BTC 0.00223422064177935<br>CEL 0.0520730215765772<br>ETH 0.172782715281225 | | |
| 3.1.237800 | JAIME NORTH | ADDRESS REDACTED | | | ETH 0.0162215757647872 | | |
| 3.1.237801 | JAIME NOVOA SOTELO | ADDRESS REDACTED | | | CEL 1543.55310807662<br>TUSD 99.775606652894<br>USDT ERC20 25.663229650576 | | |
| 3.1.237802 | JAIME OROZCO | ADDRESS REDACTED | | | ADA 0.386102539076333<br>BTC 0.0221188200023977<br>ETH 0.583351478961426<br>USDC 0.231058016225656<br>XRP 250.725164 | | |
| 3.1.237803 | JAIME ORTEGO | ADDRESS REDACTED | | | BTC 0.0578576361053504<br>CEL 3.64031781481155<br>ETH 0.752291647366108 | | |
| 3.1.237804 | JAIME ORTIZ | ADDRESS REDACTED | | | BTC 0.00212317284198031<br>CEL 83.231533079794<br>ETH 0.154561273874318<br>MATIC 189.354409872167 | | |
| 3.1.237805 | JAIME OSORIO | ADDRESS REDACTED | | | BTC 0.0000840677084313699<br>USDC 0.354752917698021 | | |
| 3.1.237806 | JAIME OTALORA | ADDRESS REDACTED | | | BTC 0.00000000236969384<br>CEL 0.201564950608817<br>XRP 0.33617647126281 | | |
| 3.1.237807 | JAIME OTALORA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000005324987691<br>CEL 0.101856697513919 | | |
| 3.1.237808 | JAIME OTERO | ADDRESS REDACTED | | | BTC 0.00011948813299621<br>LINK 0.023477796820885<br>USDC 51.2966771786017 | | |
| 3.1.237809 | JAIME PADILLA | ADDRESS REDACTED | | | ADA 0.000000390600631599 | | |
| 3.1.237810 | JAIME PADILLA | ADDRESS REDACTED | | | BTC 0.00139151661208819<br>DOT 2.05113710497693<br>ETH 0.111823851461506<br>MATIC 51.6813852945891<br>PAXG 0.010987414775152<br>USDC 154.909819461684 | | |
| 3.1.237811 | JAIME PALACIOS | ADDRESS REDACTED | | | BTC 0.0367203153802097<br>CEL 55.4763813917758<br>USDC 0.470214022030123 | | |
| 3.1.237812 | JAIME PANIAGUA | ADDRESS REDACTED | | | ADA 0.276450340627874<br>BTC 0.503790325297684<br>DOT 24.466840734086<br>ETH 1.06030735211833<br>SOL 36.6079355302863 | | |
| 3.1.237813 | JAIME PAOLO ABELLA | ADDRESS REDACTED | | | BTC 1.04026840958762 | | |
| 3.1.237814 | JAIME PEGUEROLES | ADDRESS REDACTED | | | BTC 0.0205494275115437<br>ETH 0.1076612428991 | | |
| 3.1.237815 | JAIME PEÑALBA | ADDRESS REDACTED | | | BTC 0.257750660974116 | | |
| 3.1.237816 | JAIME PEREZ | ADDRESS REDACTED | | | ADA 0.522845655524532<br>BTC 0.000451454706389384<br>ETH 1.56441181748295<br>MATIC 0.537498694620046<br>XLM 852.753083908583<br>XRP 0.671085844225848 | | |
| 3.1.237817 | JAIME PEREZ | ADDRESS REDACTED | | | BTC 0.02589707822873<br>SNX 25.7458542070951 | | |
| 3.1.237818 | JAIME PÉREZ CARLINI | ADDRESS REDACTED | | | BTC 0.00130355340129611<br>BUSD 0.219373162151021 | | |
| 3.1.237819 | JAIME PETSEL | ADDRESS REDACTED | | | ADA 311.696180085157<br>BCH 0.00086110182478296<br>BTC 0.140207870600627<br>COMP 0.68297471467904<br>DASH 3.16171314512248<br>DOT 34.5187962967612<br>ETH 4.47701667369265<br>LINK 0.0252234786564804<br>LTC 2.46190573085098<br>MATIC 1554.89541032925<br>SNX 100.324391794197<br>UMA 10.5613616409641<br>UNI 0.00815457852317396<br>USDC 283.035334701683<br>XLM 2609.58746462069<br>XRP 373.02473665569 | | |
| 3.1.237820 | JAIME PICHARDO GARCIA | ADDRESS REDACTED | | | BNB 1.04045233040733<br>BTC 0.000002167188076651 | | |
| 3.1.237821 | JAIME PINEDA | ADDRESS REDACTED | | | BTC 0.000569061935032582<br>ETH 0.00324240543907092 | | |
| 3.1.237822 | JAIME PINEDA | ADDRESS REDACTED | | | BTC 0.00000689213644571 | | |
| 3.1.237823 | JAIME PIZARRO | ADDRESS REDACTED | | | BTC 0.0202597608826169 | | |
| 3.1.237824 | JAIME PIZARRO CERDA | ADDRESS REDACTED | | | BTC 0.000015040941759364<br>CEL 0.0548119263059887<br>ETH 0.000332469599243394<br>XLM 0.000000048138428048<br>XRP 0.000000008973325074 | | |
| 3.1.237825 | JAIME PONCE | ADDRESS REDACTED | | | ADA 116.633441141539<br>BTC 0.0020071460750752<br>ETH 0.0179640295923708<br>MATIC 174.418552333042 | | |
| 3.1.237826 | JAIME POQUIZ | ADDRESS REDACTED | | | BTC 0.0229682766280622<br>LTC 5.80251203965837<br>MATIC 7.10619349033885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237827 | JAIME PORTILLO | ADDRESS REDACTED | | | ADA 0.081786144243602<br>BTC 0.000012727690937296<br>ETH 0.000271152603381669<br>LTC 0.0020670299243038<br>MATIC 0.0662720813888371<br>USDC 0.166207962651142<br>XLM 30.5908997538897 | ADA 0.000000740626854997 | |
| 3.1.237828 | JAIME PORTUONDO | ADDRESS REDACTED | | | BTC 0.000020839749151496 | | |
| 3.1.237829 | JAIME RAUL SOTOMAYOR BARRIOS | ADDRESS REDACTED | | | BTC 0.055311536149644<br>CEL 3.95422400851765<br>ETH 0.0609870165415613<br>USDC 28.1 | | |
| 3.1.237830 | JAIME RENNERT | ADDRESS REDACTED | | | ADA 516.781309954713<br>BCH 1.06860691378692<br>BTC 0.4199877746691<br>ETH 2.93586836808783<br>LINK 53.5764879214926<br>MATIC 609.739493307231<br>USDC 7090.1862765029<br>ZRX 305.528455858852 | | |
| 3.1.237831 | JAIME REYES | ADDRESS REDACTED | | | ADA 0.312416226018526<br>BTC 0.000001435546990829<br>ETH 1.11323336115088<br>MATIC 0.964749129438151 | | |
| 3.1.237832 | JAIME RICH | ADDRESS REDACTED | | | BTC 0.000000024733112546<br>ETH 0.000046687167553394<br>MATIC 585.738458879666<br>SGB 52.2578118373185<br>SNX 56.1825870173263<br>USDC 3251.49376574249<br>XRP 0.000000024851899382 | | |
| 3.1.237833 | JAIME RICHARDS | ADDRESS REDACTED | | | CEL 1.13413211367172<br>XLM 105.562325086772 | | |
| 3.1.237834 | JAIME RIVERA | ADDRESS REDACTED | | | BTC 0.000019263611705331 | | |
| 3.1.237835 | JAIME RIVERA | ADDRESS REDACTED | | | BTC 0.00121766329774921<br>LTC 0.00253469045694122 | | |
| 3.1.237836 | JAIME ROBALINO | ADDRESS REDACTED | | | ADA 0.234697149224195<br>BTC 0.0000406939757268759<br>USDC 6.7497094752998 | | |
| 3.1.237837 | JAIME ROCHE | ADDRESS REDACTED | | | CEL 0.109310101099249 | | |
| 3.1.237838 | JAIME RODAS | ADDRESS REDACTED | | | CEL 1.12180670198556<br>TUSD 45.4689850970566 | | |
| 3.1.237839 | JAIME RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.393573648639513<br>MANA 0.00105761809830417<br>MATIC 0.0192711809285232 | | |
| 3.1.237840 | JAIME RODRÍGUEZ-DRINCOURT DE ELÍZAGA | ADDRESS REDACTED | | | ADA 0.331826061753361<br>BTC 0.00000100698807799<br>ETH 0.000000252774205591<br>USDC 0.271739174485594 | | |
| 3.1.237841 | JAIME ROFES LOPEZ | ADDRESS REDACTED | | | CEL 0.878759873910004 | | |
| 3.1.237842 | JAIME ROJAS | ADDRESS REDACTED | | | BTC 0.000006528346713434 | | |
| 3.1.237843 | JAIME ROMERO | ADDRESS REDACTED | | | BTC 0.00000016943293228<br>ETH 0.00006569397139612 | | |
| 3.1.237844 | JAIME ROMO | ADDRESS REDACTED | | | BTC 0.00012118562145588<br>EOS 2.06618162629591<br>ETH 2.20250597924146<br>USDC 0.480514393893592 | | |
| 3.1.237845 | JAIME ROSADO | ADDRESS REDACTED | | | ADA 11.4886872558664 | | |
| 3.1.237846 | JAIME ROTHBARD | ADDRESS REDACTED | | | BTC 0.30787350730339<br>ETH 1.62929673716635<br>USDC 37962.9278670501 | | |
| 3.1.237847 | JAIME ROWELT RODRÍGUEZ MESA | ADDRESS REDACTED | | | BNB 5.95491683837285<br>BTC 0.00107423767594256<br>CEL 29.7875953099366<br>USDC 0.000000778765585375 | | |
| 3.1.237848 | JAIME RUIZ | ADDRESS REDACTED | | | BTC 0.032289314799699<br>EOS 198.030730243755 | | |
| 3.1.237849 | JAIME SALAZAR | ADDRESS REDACTED | | | CEL 4.81431492500548<br>MATIC 105.39670676 | | |
| 3.1.237850 | JAIME SAMPAIO | ADDRESS REDACTED | | | BTC 0.000001241140589996<br>CEL 1.0631975362557<br>USDC 0.658903600367338<br>USDT ERC20 0.186338095110068 | | |
| 3.1.237851 | JAIME SAN ROMAN MONTIEL | ADDRESS REDACTED | | | AVAX 0.0332696530174441<br>CEL 0.00222799453109832 | | |
| 3.1.237852 | JAIME SANCHEZ | ADDRESS REDACTED | | | ADA 5.9982753442688<br>BTC 0.000679388518443992<br>ETH 0.00129137775424035<br>MATIC 0.0112608182496738 | BTC 0.000000004365861093 | |
| 3.1.237853 | JAIME SANCHEZ | ADDRESS REDACTED | | | BTC 0.100105662855117<br>ETH 24.1968126299547 | ETH 3.19121736940443 | |
| 3.1.237854 | JAIME SANTOS | ADDRESS REDACTED | | | BTC 0.0113683457515157 | | |
| 3.1.237855 | JAIME SENRA | ADDRESS REDACTED | | | ADA 694.606195254963<br>BTC 0.0765588532644061<br>COMP 1.03377358086218<br>DOT 9.41673019518335<br>ETH 2.28951849724466<br>LTC 0.00124563147845761<br>MATIC 2153.85276843838<br>USDC 0.000078199321173089 | | |
| 3.1.237856 | JAIME SIM | ADDRESS REDACTED | | | BTC 0.000822436388615232<br>CEL 0.109755472196725<br>DOT 0.0100769793082822<br>ETH 0.00017395582883993<br>LINK 0.00242118171384741<br>USDC 0.00173013218131846 | | |
| 3.1.237857 | JAIME SOLER | ADDRESS REDACTED | | | ADA 0.037568012127633<br>BTC 0.000000855027043508<br>ETH 0.00000811518053461<br>MANA 0.00159399192317863<br>USDC 0.16205812110952<br>XLM 0.0228794153066686 | | |
| 3.1.237858 | JAIME SORIA AVILA | ADDRESS REDACTED | | | BTC 0.00133329556433188<br>CEL 0.811082085766856<br>ETH 0.00454394557155481 | | |
| 3.1.237859 | JAIME SPANGLER | ADDRESS REDACTED | | | MATIC 179.869253442628 | | |
| 3.1.237860 | JAIME STRENKERT | ADDRESS REDACTED | | | BTC 0.00000053947368781 | BTC 0.0000000089424059 | |
| 3.1.237861 | JAIME SUAREZ | ADDRESS REDACTED | | | BTC 0.00121694080845417<br>ETH 2.02947425664628 | | |
| 3.1.237862 | JAIME TOPETE | ADDRESS REDACTED | | | BAT 3.37439982314604<br>SNX 437.205962151602 | | |
| 3.1.237863 | JAIME TORRES | ADDRESS REDACTED | | | ADA 0.135400823385595<br>BTC 0.000000699220331895<br>ETH 0.000103621054763706<br>MATIC 0.0557827655338833<br>USDC 0.00680470596593141<br>XLM 0.0228090265347947 | | |
| 3.1.237864 | JAIME TRUJEQUE | ADDRESS REDACTED | | | BTC 0.000769412942210862<br>TUSD 236.621688119516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237865 | JAIME ULISES ARANDA PALMER | ADDRESS REDACTED | | | CEL 0.000019962327953399<br>ZEC 0.000661452224330074 | | |
| 3.1.237866 | JAIME VACA | ADDRESS REDACTED | | | BTC 0.000001816199443282<br>USDT ERC20 0.412224764991798 | | |
| 3.1.237867 | JAIME VALDOVINO | ADDRESS REDACTED | | | BTC 0.000028792795511314 | | |
| 3.1.237868 | JAIME VALENCIA | ADDRESS REDACTED | | | BTC 0.00109213707531859<br>USDT ERC20 2758.83207431278 | | |
| 3.1.237869 | JAIME VALENTIM | ADDRESS REDACTED | | | BTC 0.00214740343307259<br>CEL 8.67441369176045 | | |
| 3.1.237870 | JAIME VALENZUELA | ADDRESS REDACTED | | | CEL 424.559191874978<br>USDC 5.49114397776684<br>USDT ERC20 2.01 | | |
| 3.1.237871 | JAIME VALLS MARTIN | ADDRESS REDACTED | | | BTC 0.000003094758304789<br>USDC 5.78403969526048 | | |
| 3.1.237872 | JAIME VAN GELDER | ADDRESS REDACTED | | | BTC 0.000000247518356922 | | |
| 3.1.237873 | JAIME VASQUEZ | ADDRESS REDACTED | | | BTC 0.003522<br>CEL 3.18896805484861 | | |
| 3.1.237874 | JAIME VASQUEZ | ADDRESS REDACTED | | | BTC 0.00091126767869499<br>ETH 0.113584323908553 | | |
| 3.1.237875 | JAIME VEGA | ADDRESS REDACTED | | | BTC 0.000029997939937941<br>CEL 0.0475462806414322<br>ETH 0.000058039349518994<br>MATIC 4.17933230095257<br>UNI 0.0062835155740628 | | |
| 3.1.237876 | JAIME VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000011711271235075 | BTC 0.00000026 | |
| 3.1.237877 | JAIME VELOSO | ADDRESS REDACTED | | | BTC 0.000022785124077317<br>CEL 1.09945500998105 | | |
| 3.1.237878 | JAIME VEREDAS | ADDRESS REDACTED | | | BTC 0.00102578349660987<br>CEL 22.9757893292077<br>COMP 0.08117858<br>EOS 4.2073<br>ETH 0.079588370161<br>LINK 2.84882823<br>XLM 54.506688 | | |
| 3.1.237879 | JAIME VIEGAS | ADDRESS REDACTED | | | BTC 0.000000574159360097<br>USDC 1.4990831144632 | | |
| 3.1.237880 | JAIME VILLALBA GALEANO | ADDRESS REDACTED | | | CEL 1.06306357444543 | | |
| 3.1.237881 | JAIME VIZCARRA | ADDRESS REDACTED | | | COMP 0.00126624084484552<br>ETC 0.28337123597907<br>MCDAI 0.0691916652085878<br>USDC 0.0740808284916617 | | |
| 3.1.237882 | JAIME WILLIAMSON | ADDRESS REDACTED | | | BTC 1.28238697969053 | | |
| 3.1.237883 | JAIME WILSON | ADDRESS REDACTED | | | BTC 0.00166158245686982<br>USDC 1931.12606870068 | | |
| 3.1.237884 | JAIME ZEA DIEZ | ADDRESS REDACTED | | | BTC 0.000567646448808967<br>BUSD 0.532174253133643 | | |
| 3.1.237885 | JAIME ZENIZO DORBECKER | ADDRESS REDACTED | | | ADA 481.360098<br>AVAX 4.80257744<br>BTC 0.00128122015863463<br>CEL 6.40700588221137<br>ETH 0.00148119214495595 | | |
| 3.1.237886 | JAIME ZORNOZA | ADDRESS REDACTED | | | BTC 0.00118166139460203<br>CEL 9.48514760258046<br>ETH 0.13528403 | | |
| 3.1.237887 | JAIMEALEJANDRO BLANCAS | ADDRESS REDACTED | | | ADA 0.231707771078818<br>BTC 0.0000000040732285259999<br>DOT 0.0352814893424225<br>ETH 0.000001281048971349<br>LTC 0.000795554554067334<br>MATIC 0.10758000764869<br>PAXG 0.000000096793153957<br>SUSHI 0.000022129654667002<br>XLM 0.000039992892750951 | ADA 0.937104563609969<br>BTC 0.00240630017974933<br>DOT 0.000032811660349881<br>ETH 0.000867503079752802<br>LTC 0.000002355691943321<br>MATIC 0.00445083995125818<br>PAXG 0.174455733102759<br>SUSHI 0.000206666393006816<br>USDC 0.002<br>XLM 585.977071020858 | |
| 3.1.237888 | JAIMEE PAMINTUAN | ADDRESS REDACTED | | | BTC 0.0387604546911362<br>ETH 0.132753751422693<br>MATIC 3482.18952764766 | | |
| 3.1.237889 | JAIMES SUBROTO | ADDRESS REDACTED | | | BCH 0.000450070500386472<br>BTC 0.000016960695200249<br>ETH 0.309764185242845<br>LTC 0.000974047929767969 | | |
| 3.1.237890 | JAIMESON BENNETT ENGLISH | ADDRESS REDACTED | | | ADA 0.000007915613720069<br>BTC 0.000000018652914943<br>CEL 0.0141632721826358<br>EOS 0.00010776020532144<br>ETH 0.0315265262155538<br>LINK 0.000025713195293121<br>SOL 0.0619125762898872<br>USDC 89.9515905672856<br>USDT ERC20 0.00110072816899603 | ADA 0.00875375144888521<br>BTC 0.000000006011820901<br>CEL 11.4104524900129<br>EOS 0.12651070837314<br>ETH 0.000000384069978155<br>LINK 0.0651752222763579<br>SOL 0.000000622788921542<br>USDC 0.000000610398588755<br>USDT ERC20 0.707137124099206<br>XRP 5.64529293375971 | |
| 3.1.237891 | JAIMEY HAGAR | ADDRESS REDACTED | | | BTC 0.000900948888422993 | | |
| 3.1.237892 | JAIMIE CABRAL | ADDRESS REDACTED | | | ADA 0.00186746682965178<br>BTC 0.000000570186096406<br>USDC 0.0771093389598962<br>USDT ERC20 0.00605557589467362 | | |
| 3.1.237893 | JAIMIE CHEN | ADDRESS REDACTED | | | BTC 0.015489818596435<br>SOL 1.10605683405238 | | |
| 3.1.237894 | JAIMIE CRUPI | ADDRESS REDACTED | | | BTC 0.000540131972223661<br>SNX 898.015863867876<br>USDC 0.324524554470349 | | |
| 3.1.237895 | JAIMIE EDWARDO GIRALDO | ADDRESS REDACTED | | | ETH 0.00163531088381777 | | |
| 3.1.237896 | JAIMIE ESSIGMANN | ADDRESS REDACTED | | | ADA 153.330508547365<br>BTC 0.0012653631441997 | | |
| 3.1.237897 | JAIMIE LEE ROHRBACH | ADDRESS REDACTED | | | BTC 0.000482774003916068<br>ETH 0.204397404281268 | | |
| 3.1.237898 | JAIMIE LONEY | ADDRESS REDACTED | | | BTC 0.395003134501407<br>ETH 1.06481080926136 | | |
| 3.1.237899 | JAIMIE MALONE | ADDRESS REDACTED | | | ADA 758.135420806241<br>BTC 0.100353390800231<br>DOGE 2256.72759338661<br>DOT 31.275582675755<br>ETH 3.15815312314589<br>LTC 2.49392512121685<br>SOL 10.3867644668807 | | |
| 3.1.237900 | JAIMIE MARTIN | ADDRESS REDACTED | | | ADA 519.595002007173<br>BAT 0.149985306036415<br>BTC 0.400161720238289<br>CEL 1894.58828694645<br>LINK 49.7043374128605<br>MANA 2180<br>MATIC 16339<br>USDC 0.000019427034779465 | | |
| 3.1.237901 | JAIMIE PAIGE | ADDRESS REDACTED | | | USDC 0.26021658938195 | | |
| 3.1.237902 | JAIMIE ROGEMOSER | ADDRESS REDACTED | | | BTC 0.0431694761968763 | | |
| 3.1.237903 | JAIMIE SHIKLES | ADDRESS REDACTED | | | BTC 0.000835091598406705<br>ETH 0.0555391146881931<br>USDC 1056.8988185347<br>USDT ERC20 516.221237386244 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237904 | JAIMIE SMITH | ADDRESS REDACTED | | | BTC 0.0454410309367882<br>COMP 0.0140295405930814<br>ETH 0.0423480177610977<br>SOL 7.08625343193437<br>XLM 25.5205314434568<br>XRP 0.000000547632609348 | | |
| 3.1.237905 | JAIMIE STEWART | ADDRESS REDACTED | | | BTC 0.0489857007037243<br>ETH 0.000166016226365297 | | |
| 3.1.237906 | JAIMIE ZHANG | ADDRESS REDACTED | | | USDT ERC20 0.400825184431979 | | |
| 3.1.237907 | JAIMIN KATARIA | ADDRESS REDACTED | | | ETH 0.00534339203655191<br>SOL 19.3392358058411 | | |
| 3.1.237908 | JAIMIN MARFATIA | ADDRESS REDACTED | | | ETH 0.00603176605011786 | | |
| 3.1.237909 | JAIMIN PATEL | ADDRESS REDACTED | | | BNB 0.000494156611430393<br>BTC 0.000000008277472753<br>CEL 0.000381834225255942 | | |
| 3.1.237910 | JAIMIN PATEL | ADDRESS REDACTED | | | ADA 977.057671067033<br>BTC 0.109113416574639<br>ETH 0.31207459948194 | | |
| 3.1.237911 | JAIMIN SPENCE | ADDRESS REDACTED | | | BTC 0.000000912053820449<br>CEL 0.202300703082252 | | |
| 3.1.237912 | JAIMME RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0021625400182953<br>EOS 0.0922680293339243<br>XLM 65.0356606991394 | | |
| 3.1.237913 | JAIMON THOMAS | ADDRESS REDACTED | | | BTC 0.086271368497702<br>ETH 13.5999217367671<br>MATIC 13583.9363622104<br>XLM 1.77771765359353 | | |
| 3.1.237914 | JAIMONE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00370066616053748<br>CEL 2.20775750581732 | | |
| 3.1.237915 | JAIMY HOOGEVEEN | ADDRESS REDACTED | | | BTC 0.0273561583048443<br>ETH 0.530943344190239 | | |
| 3.1.237916 | JAIMY LAGOS | ADDRESS REDACTED | | | USDC 316.085953280693 | | |
| 3.1.237917 | JAIMY MOEN | ADDRESS REDACTED | | | ADA 717.17701043929<br>BTC 0.0250496773683398<br>CEL 442.297636017318<br>ETH 0.0790436982257889<br>USDC 0.000000018138894253<br>XRP 95.246873 | | |
| 3.1.237918 | JAIMY POS | ADDRESS REDACTED | | | BTC 0.0529035584439774<br>CEL 0.0191513162805208<br>ETH 0.525747126563818 | | |
| 3.1.237919 | JAIN MCKAY | ADDRESS REDACTED | | | BTC 0.0721537329202111<br>CEL 92.244320305975<br>ETH 0.000427389972628141<br>LTC 0.00054701088788416 | | |
| 3.1.237920 | JAINA ANNE PALLASIGUI | ADDRESS REDACTED | | | ADA 165.049966450712<br>BTC 0.0206728407544516<br>DOT 25.0351346904814<br>ETH 0.824677254246441<br>MATIC 305.588354686463<br>SNX 0.0278593226202454<br>USDC 10.3170349901633 | ETH 0.0290135317553234<br>USDC 5839.75918882685 | |
| 3.1.237921 | JAINA PARMAR | ADDRESS REDACTED | | | BTC 0.0343582817905882<br>CEL 299.460856255088<br>ETH 1.39116881562919 | | |
| 3.1.237922 | JAINAP ROSSEMANIAH DANI | ADDRESS REDACTED | | | CEL 0.583857310260487<br>ETH 0.0114681804208279 | | |
| 3.1.237923 | JAINE LINDO | ADDRESS REDACTED | | | BTC 0.00122471523230541<br>USDC 1.12985606344664 | | |
| 3.1.237924 | JAINENDRA KUMAR | ADDRESS REDACTED | | | ADA 3582.61577803389<br>BTC 2.40774690246114<br>ETH 5.70855592145764<br>LINK 34.6510817233542<br>USDC 65058.3599110201 | | |
| 3.1.237925 | JAINESH KETAN DESAI | ADDRESS REDACTED | | | BTC 0.000001006316117244 | | |
| 3.1.237926 | JAINESH SOLANKI | ADDRESS REDACTED | | | BTC 0.000021665952673569 | | |
| 3.1.237927 | JAINESHA RAGSDALE | ADDRESS REDACTED | | | ETC 0.000777906938241111<br>ETH 0.000127657300549927 | | |
| 3.1.237928 | JAINI DAHLAN | ADDRESS REDACTED | | | CEL 0.00285970999260691<br>MCDAI 0.0101132956357227<br>XRP 0.222994663631866 | | |
| 3.1.237929 | JAINY HAZIM BIN JASNI | ADDRESS REDACTED | | | BTC 0.00122363969823249<br>CEL 4.98541166553<br>SOL 1.975995<br>XRP 547.652912 | | |
| 3.1.237930 | JAIPRAKASH BHATIA | ADDRESS REDACTED | | | BTC 0.0049658469975905<br>USDC 8.22100648083179 | | USDC 161.364206793281 |
| 3.1.237931 | JAIPRAKASH NARAYANAPPA | ADDRESS REDACTED | | | BTC 0.00108864928903772<br>EOS 682.287080237405<br>MATIC 2589.97881567123 | | |
| 3.1.237932 | JAIQUEZ DUNCAN | ADDRESS REDACTED | | | USDT ERC20 1.41210019708463 | | |
| 3.1.237933 | JAIR ABADIA | ADDRESS REDACTED | | | BTC 0.017577064116494<br>BUSD 0.0212632367058425<br>USDT ERC20 0.000000115402522616 | | |
| 3.1.237934 | JAÏR AIPASSA | ADDRESS REDACTED | | | BTC 0.23908553506016<br>USDT ERC20 0.358261283519753 | | |
| 3.1.237935 | JAIR BUSTAMANTE | ADDRESS REDACTED | | | CEL 3.53553814120416<br>ETH 0.06019766 | | |
| 3.1.237936 | JAIR C SOARES | ADDRESS REDACTED | | | ADA 406.542653538248<br>BTC 0.0174171234268666<br>CEL 121.827519143061<br>ETH 0.281535728701393 | | |
| 3.1.237937 | JAIR CARMONA | ADDRESS REDACTED | | | BNB 0.000593529331575007<br>BTC 0.000003640309587182<br>CEL 0.0235566435848331<br>DOT 0.0188536697214055<br>ETH 0.000136404961985251 | | |
| 3.1.237938 | JAIR CARO | ADDRESS REDACTED | | | ADA 0.00491907061526624 | | |
| 3.1.237939 | JAIR DE RUBEN MERAZ | ADDRESS REDACTED | | | USDC 0.0554668897641838 | | |
| 3.1.237940 | JAIR GRADO | ADDRESS REDACTED | | | ADA 101.678926147637<br>AVAX 0.997228483480377<br>BTC 0.000001790145554512<br>COMP 0.000024175414258085<br>DOT 11.576883101852<br>ETH 0.133488715944122<br>MATIC 587.50065836577<br>USDC 84.5006571320062<br>USDT ERC20 0.0172075349970244 | | |
| 3.1.237941 | JAIR MARCA | ADDRESS REDACTED | | | BTC 0.00107654899202527 | | |
| 3.1.237942 | JAIR NUNES | ADDRESS REDACTED | | | CEL 27.811174150527 | | |
| 3.1.237943 | JAIR RUIZ | ADDRESS REDACTED | | | CEL 1.09202768177654 | | |
| 3.1.237944 | JAIR SANCHEZ ROVIRA | ADDRESS REDACTED | | | BCH 0.00024419440861704<br>LTC 0.00146916949940147 | | |
| 3.1.237945 | JAIR SANTA CRUZ | ADDRESS REDACTED | | | BCH 0.000886284183698925<br>CEL 1.11728155540365<br>ETH 0.000011192589698707 | | |
| 3.1.237946 | JAIR SOLIS | ADDRESS REDACTED | | | MATIC 71.8719758836538 | | |
| 3.1.237947 | JAIR TAPIA HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00151572817230526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237948 | JAIR VALENCIA | ADDRESS REDACTED | | | ADA 0.274567147183958<br>ETH 0.0000993513975017889<br>LINK 0.0312692918734464<br>MATIC 1.39767597304613<br>USDC 0.328059445284904 | | |
| 3.1.237949 | JAIRAJ POORUN | ADDRESS REDACTED | | | BTC 0.000593955095913072<br>CEL 5.62379807323042 | | |
| 3.1.237950 | JAIRAJ RAKAR | ADDRESS REDACTED | | | CEL 0.462127703973424 | | |
| 3.1.237951 | JAIRAM MUTHREJA | ADDRESS REDACTED | | | BTC 0.000009329739540022 | | |
| 3.1.237952 | JAIRE VIEIRA-FILHO | ADDRESS REDACTED | | | BCH 0.394585069295736<br>BTC 0.0237180253552902<br>ETH 0.230865483006502<br>LTC 2.10910777272517 | | |
| 3.1.237953 | JAIRO ALMEIDA | ADDRESS REDACTED | | | CEL 0.0276518547357705<br>ETH 0.000521971630882669 | | |
| 3.1.237954 | JAIRO ANDRES DIAZ SOLARTE | ADDRESS REDACTED | | | BTC 5.69910479927853 | | |
| 3.1.237955 | JAIRO ANDREW DIAZ OLIVOS | ADDRESS REDACTED | | | UMA 9.88382583893024 | | |
| 3.1.237956 | JAIRO ARANGO | ADDRESS REDACTED | | | BTC 0.0333987278832331<br>CEL 123.267408735562<br>ETH 1.50429816987703 | | |
| 3.1.237957 | JAIRO BACON OCHOA | ADDRESS REDACTED | | | BNB 0.00122513679203326<br>BTC 0.0264436989670439<br>ETH 1.07457172096896<br>LUNC 0.00925374064672749 | | |
| 3.1.237958 | JAIRO BARCENAS | ADDRESS REDACTED | | | BTC 0.964805503505522<br>DASH 20.8858474076666<br>DOT 325.914103125448<br>ETC 58.0772373183012<br>LINK 102.636471733462<br>MATIC 6206.7836421853<br>USDC 8.30886872733744<br>ZEC 30.2329771156185 | | |
| 3.1.237959 | JAIRO BERNAL-GOODMAN | ADDRESS REDACTED | | | ADA 32.6776774969229<br>BTC 0.125616339840127<br>EOS 0.00304790809147751<br>ETH 0.000002327953075978<br>MATIC 0.514631082823937<br>USDC 0.083397533477017 | ADA 385.886804233543<br>BTC 0.0104416803270668<br>ETH 0.000000468779170565<br>USDC 0.002038 | |
| 3.1.237960 | JAIRO BLANCO ROMERO | ADDRESS REDACTED | | | BTC 0.000260274307420798<br>CEL 4.60666240786103<br>LINK 0.224993373214873 | | |
| 3.1.237961 | JAIRO BRINAS | ADDRESS REDACTED | | | BTC 0.0020198041944859<br>LTC 0.483099751046833 | LTC 0.26139743 | |
| 3.1.237962 | JAIRO CALCETERO BARBOSA | ADDRESS REDACTED | | | BTC 0.000000005327087008<br>CEL 1.91893236156386 | | |
| 3.1.237963 | JAIRO CARVALHO | ADDRESS REDACTED | | | ADA 0.169493301044126<br>BNB 8.95016868710851<br>BTC 0.00613572625088483<br>CEL 2.10848774766328<br>USDC 686.64514357257 | | |
| 3.1.237964 | JAIRO CHICO LAGO | ADDRESS REDACTED | | | ADA 16.7404938049299<br>USDC 518.75610013153 | | |
| 3.1.237965 | JAIRO DALLOS | ADDRESS REDACTED | | | CEL 1.06049176628884 | | |
| 3.1.237966 | JAIRO DANILO CALCETERO TINTIN | ADDRESS REDACTED | | | BTC 0.000000128235729895999<br>CEL 0.594991769392113<br>DOT 25.5614061419044 | | |
| 3.1.237967 | JAIRO DAVID URIBE BEDOYA | ADDRESS REDACTED | | | ADA 0.0964586902424869<br>BTC 0.0000602321841998969<br>ETH 0.00011760539456521<br>MATIC 0.075356579457409<br>USDC 0.122126430573975 | | |
| 3.1.237968 | JAIRO DUQUE | ADDRESS REDACTED | | | BTC 0.000003797250137849<br>CEL 0.0144067277085063<br>ETH 0.00001704444531503 | | |
| 3.1.237969 | JAIRO ENRIQUE VIZCAINO CRESPO | ADDRESS REDACTED | | | BTC 0.0139043671008045<br>CEL 0.557963694762295<br>USDC 1.004657 | | |
| 3.1.237970 | JAIRO FERIA | ADDRESS REDACTED | | | BTC 0.000142256951089206<br>ETH 0.000598073712073334<br>LINK 0.00448096137607215<br>USDC 1656.06531293902<br>XLM 0.00000154858555939 | | |
| 3.1.237971 | JAIRO FRAGA | ADDRESS REDACTED | | | ADA 0.163415047096656<br>BNB 0.00180792318562245<br>BTC 0.0302719429255808<br>ETH 0.000128740290769784<br>USDT ERC20 0.468830814130649 | | |
| 3.1.237972 | JAIRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00137720524734415<br>ETH 0.0397819227077752<br>LINK 0.894559692442047<br>LTC 0.474042496324955<br>MATIC 197.37773591026<br>USDT ERC20 529.695234804923<br>XLM 390.846295306102<br>XRP 463.002211 | | |
| 3.1.237973 | JAIRO GONZALEZ | ADDRESS REDACTED | | | BNB 0.0251015423787229<br>BTC 0.000001254726854923<br>USDT ERC20 0.415811772348357<br>XRP 0.227030028117998 | | |
| 3.1.237974 | JAIRO HUERAMO | ADDRESS REDACTED | | | BTC 0.000076729122240497<br>LINK 53.2964619052202<br>MATIC 320.236417130496 | | |
| 3.1.237975 | JAIRO JOHN OTALORÁ B. | ADDRESS REDACTED | | | BTC 0.000000016646265001<br>CEL 0.0545968374582761<br>XRP 0.2687070093166 | | |
| 3.1.237976 | JAIRO LOAIZA | ADDRESS REDACTED | | | ADA 269.644109634338<br>BTC 0.065210473519948<br>ETH 0.204568264476086<br>SNX 222.172364180607 | | |
| 3.1.237977 | JAIRO LUNA | ADDRESS REDACTED | | | BTC 0.000033898203541281<br>ETH 0.000115354453580654<br>SGB 22.4893482486625<br>SNX 0.0407229862095091<br>USDC 4.21099485087848<br>XRP 0.0447755693736452 | | |
| 3.1.237978 | JAIRO LUQUE VILLANUEVA | ADDRESS REDACTED | | | ETH 0.432144042326193<br>MATIC 211.959237223838 | | |
| 3.1.237979 | JAIRO MANTILLA | ADDRESS REDACTED | | | ADA 168.122687919712<br>BTC 0.000001111426758264<br>CEL 13.251610224466<br>DOT 13.518<br>ETH 0.257740186432927<br>MCDAI 0.837738525166935<br>XLM 0.0696803998688132 | | |
| 3.1.237980 | JAIRO MARCO FILHO | ADDRESS REDACTED | | | BTC 0.000000036136026571<br>CEL 1.06268082303877<br>ETH 0.000065578186155398<br>USDC 0.275653630724911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.237981 | JAIRO MARCO FILHO | ADDRESS REDACTED | | | BTC 0.000587882717992194<br>CEL 1.06519892763175<br>USDC 0.102893457249544<br>USDT ERC20 0.416818654325377 | | |
| 3.1.237982 | JAIRO MARCO FILHO | ADDRESS REDACTED | | | BTC 0.000002142912582481<br>CEL 1.06380474582223<br>ETH 0.000734983407237369<br>USDC 0.162528262542531 | | |
| 3.1.237983 | JAIRO MARISCAL | ADDRESS REDACTED | | | AAVE 26.9130480598441<br>CEL 3.54365006583303<br>ETH 1.09549208332844<br>SNX 751.359745892869<br>USDC 7.53226275961324<br>USDT ERC20 11.7915357030483 | | |
| 3.1.237984 | JAIRO MAZENETT | ADDRESS REDACTED | | | BTC 0.0329282868142798<br>ETH 0.120937278128253 | | |
| 3.1.237985 | JAIRO MERCEDES LUGO | ADDRESS REDACTED | | | BTC 0.000000009293844949<br>CEL 1.06754646294698 | | |
| 3.1.237986 | JAIRO NUNES | ADDRESS REDACTED | | | BTC 0.000000110966213967<br>CEL 1.00291666666666<br>TUSD 0.000649661458333339<br>XLM 0.21950209098553 | | |
| 3.1.237987 | JAIRO NUNEZ | ADDRESS REDACTED | | | BTC 0.000001761926421159<br>MATIC 1.11296471122255 | | |
| 3.1.237988 | JAIRO ORION F VAN BAEL | ADDRESS REDACTED | | | BTC 0.0191840213299238 | | |
| 3.1.237989 | JAIRO PAUL | ADDRESS REDACTED | | | BTC 0.000001155394625944 | | |
| 3.1.237990 | JAIRO ROMERO | ADDRESS REDACTED | | | AAVE 0.00161509362439722<br>ADA 0.262518172871982<br>BTC 0.000009575780567644<br>CEL 0.0242644599343887<br>DOT 0.0100618466912707<br>ETH 0.000170704627516151<br>LINK 0.000589741424461062<br>MATIC 0.0263616565548461<br>SNX 0.0301295312818794<br>UNI 0.000807098477848981<br>USDC 2.37270456106167<br>ZEC 0.000877594539389105 | | |
| 3.1.237991 | JAIRO RONDON MEJIA | ADDRESS REDACTED | | | BTC 0.00264360894967746<br>CEL 14.6180369968207<br>ETH 0.029297 | | |
| 3.1.237992 | JAIRO SALAZAR ROMERO | ADDRESS REDACTED | | | BTC 0.000001432873199805<br>CEL 0.0222883354193242<br>DOT 0.0464014002687617 | | |
| 3.1.237993 | JAIRO SAMUEL CARRAJOLA FEITEIRA | ADDRESS REDACTED | | | BTC 0.000057136272777599<br>DOT 0.12842205058694<br>ETH 0.00063396464767509<br>MATIC 0.000579004759272566 | | |
| 3.1.237994 | JAIRO SANCHEZ | ADDRESS REDACTED | | | ADA 236.680922405119<br>ETH 0.0118329441647975 | ADA 399.427949 | |
| 3.1.237995 | JAIRO SANDOVAL | ADDRESS REDACTED | | | BTC 0.00361179584579345<br>COMP 0.0207572728463581<br>ETH 0.00848371033859497<br>LTC 4.99629074750192<br>XLM 25.48888906905 | | |
| 3.1.237996 | JAIRO TORRES | ADDRESS REDACTED | | | ADA 41.9769514886007<br>AVAX 0.00080368818283528<br>DOGE 0.0849731993819715<br>ETH 0.0248211358331505<br>USDC 0.00738734679114609<br>USDT ERC20 0.0208817079516815 | ADA 45280.1990898919<br>AVAX 0.03742<br>USDC 0.000000323844256331 | |
| 3.1.237997 | JAIRO TORRES | ADDRESS REDACTED | | | BTC 0.0287953297562946<br>ETH 0.192879536943725 | | |
| 3.1.237998 | JAIRO TREJO | ADDRESS REDACTED | | | ADA 0.711722361089877<br>BTC 0.00000385240989529799<br>ETH 0.082146077913938 | | |
| 3.1.237999 | JAIRO URBINA | ADDRESS REDACTED | | | BTC 0.00000231345406049<br>USDT ERC20 0.313370236525087 | | |
| 3.1.238000 | JAIRO VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000006741278169<br>CEL 1.1388313466176 | | |
| 3.1.238001 | JAIRO YTAMAR LUCAS DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.00129475103928739<br>CEL 0.773498988472071<br>ETH 0.000001270576068085<br>USDT ERC20 0.454807527900915 | | |
| 3.1.238002 | JAIROM BARNETT | ADDRESS REDACTED | | | ADA 4765.98992318023<br>BAT 0.446491895877672<br>BTC 1.99359746168038<br>DOT 161.172876805375<br>ETH 50.4179471703692<br>KNC 0.102428489759413<br>LINK 0.0675000573463638<br>MCDAI 0.00119942517162988<br>SOL 0.01310636083296<br>TUSD 4.24921549363232<br>ZRX 0.317955233026986 | SOL 0.000000000971733098<br>USDC 2.633967 | |
| 3.1.238003 | JAIRRED LAMBERT | ADDRESS REDACTED | | | CEL 1.06799970217003<br>MCDAI 12.2439297168987 | | |
| 3.1.238004 | JAIRUS WENZEL | ADDRESS REDACTED | | | ADA 246.591895330383<br>AVAX 1.00906254115137<br>BTC 0.00338009848683074 | BTC 0.00033757 | |
| 3.1.238005 | JAIRUS YONG | ADDRESS REDACTED | | | BTC 0.0242853867734455<br>USDC 26520.705646704<br>USDT ERC20 10.5363576133539 | | |
| 3.1.238006 | JAIRZINHO BURKE | ADDRESS REDACTED | | | BTC 0.00135370341453581<br>MATIC 0.103184879962798<br>USDC 0.395282172724711<br>USDT ERC20 2.67517953702931 | | |
| 3.1.238007 | JAIRZINHO GOMBE | ADDRESS REDACTED | | | BTC 0.0025888097241373<br>USDC 18.5207488061518 | | |
| 3.1.238008 | JAIRZINHO TROMP | ADDRESS REDACTED | | | BAT 51.7123926792699<br>BTC 0.0125135220173153<br>CEL 78.4662349005113<br>ETH 0.413336874206066<br>ZRX 47.8795435365395 | | |
| 3.1.238009 | JAISAI TARAK | ADDRESS REDACTED | | | BTC 0.000000001692678658<br>CEL 0.471072293522903 | | |
| 3.1.238010 | JAISANG AUCKEL | ADDRESS REDACTED | | | BTC 0.000922736072795384<br>CEL 13.9335217332152<br>MATIC 0.03319355 | | |
| 3.1.238011 | JAISANKAR PICHAIKARAN | ADDRESS REDACTED | | | BTC 0.000000264838502347<br>CEL 0.202079088745951 | | |
| 3.1.238012 | JAISEN GIL | ADDRESS REDACTED | | | BTC 0.00160676095122354<br>USDC 4199.99795093853<br>USDT ERC20 1.24220872170675 | USDT ERC20 0.000000335320264288 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238013 | JAISHAL NAIDU | ADDRESS REDACTED | | | ADA 201.746812685313<br>DOT 89.4844110707488<br>ETH 0.000179918088460628<br>LINK 36.3864591472612<br>MATIC 932.82541265604<br>USDC 1070.54691611715<br>XLM 0.454987844171762<br>XRP 0.179439492038674 | | |
| 3.1.238014 | JAISHIL PRASAD | ADDRESS REDACTED | | | BTC 0.000001257497442809<br>ETH 0.000205774371891638<br>MATIC 0.263271858104848<br>USDC 0.00198544506292165<br>USDT ERC20 0.429362588558862 | BTC 0.000000518995183665<br>MATIC 0.000419364342333593<br>USDC 0.00676568685194169<br>USDT ERC20 0.000000197179966805 | |
| 3.1.238015 | JAISIMHA SURESH | ADDRESS REDACTED | | | BCH 2.3663987492093<br>ETH 0.000214762120729864 | | |
| 3.1.238016 | JAISON GARWOOD | ADDRESS REDACTED | | | BNB 0.6<br>CEL 8.8706640208096 | | |
| 3.1.238017 | JAISON JOSEPH RAJU | ADDRESS REDACTED | | | ADA 284.296867073001<br>DASH 7.2033546258765<br>ETH 0.327873427819953<br>LINK 10.8791737330842<br>MATIC 268.404233866202<br>SNX 15.2350500836027 | | |
| 3.1.238018 | JAISON M | ADDRESS REDACTED | | | BCH 0.0278132686477266<br>BNT 10.2860381125387<br>BTC 0.000000008188749161<br>LTC 0.187266831836174<br>MCDAI 3.40143386573725<br>XLM 102.774735738416<br>XRP 0.0432188003196901 | | |
| 3.1.238019 | JAISON MATHEW | ADDRESS REDACTED | | | ADA 0.204804238561649<br>BTC 0.000008521272660588<br>ETH 0.000958886364368641 | | |
| 3.1.238020 | JAISON PADACHERIL | ADDRESS REDACTED | | | BTC 0.245239999067575<br>ETH 1.05212275488563<br>MATIC 531.56802949318 | | |
| 3.1.238021 | JAISON PERAZZA | ADDRESS REDACTED | | | BTC 0.0107710330572957<br>CEL 7.40335610693229 | | |
| 3.1.238022 | JAISON RODRIGUES | ADDRESS REDACTED | | | BTC 0.000009589068238534<br>CEL 0.0218636659233898<br>DOT 0.0236892265465687<br>EOS 0.0139704938198133<br>ETH 0.683333212486187<br>XLM 0.0534894573630992<br>XRP 1562.83543762645 | | |
| 3.1.238023 | JAIVEER YADAV | ADDRESS REDACTED | | | BTC 0.000000004281584682<br>CEL 0.01934847943625 | | |
| 3.1.238024 | JAIYASEELAN GNANASEKARAN | ADDRESS REDACTED | | | CEL 0.0410396182880509<br>XLM 66.8602551 | | |
| 3.1.238025 | JAIYEOLA OWOLABI | ADDRESS REDACTED | | | BTC 0.000000005760649113<br>ETH 0.000004526394340668 | | |
| 3.1.238026 | JAJ JUVENETON | ADDRESS REDACTED | | | AAVE 0.0034780369274777<br>CEL 2.39713322765793<br>COMP 0.00300672327041547 | | |
| 3.1.238027 | JAJA JACKSON | ADDRESS REDACTED | | | MATIC 0.531514028578308<br>USDC 0.414680197632147 | | |
| 3.1.238028 | JAJAJ BABA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.238029 | JAJATI MOHANTY | ADDRESS REDACTED | | | MATIC 4.83843878183997 | | |
| 3.1.238030 | JAJUAN CARTER | ADDRESS REDACTED | | | CEL 1.09249701221545 | | |
| 3.1.238031 | JAJWAN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000117394058025221 | | |
| 3.1.238032 | JAJWOL BAJRACHARYA | ADDRESS REDACTED | | | BTC 0.00199839924662493<br>CEL 0.0980064785723653<br>ETH 0.454393785222471<br>LINK 10.522174560955 | | |
| 3.1.238033 | JAK CARY | ADDRESS REDACTED | | | BNT 240.641289977529<br>BTC 0.000931266195058268<br>DOT 19.8635284533873<br>ETH 0.787299018057091<br>MANA 0.440944444511263<br>USDC 11.6651434923144<br>USDT ERC20 3.19694362572289 | | |
| 3.1.238034 | JAK COLGATE | ADDRESS REDACTED | | | CEL 2.98620311535225 | | |
| 3.1.238035 | JAK GILLIAT | ADDRESS REDACTED | | | ADA 0.225108495687903<br>BTC 0.000027692858235298<br>CEL 0.0909205217116803<br>ETH 0.000719691499208988<br>USDC 1.36429456770673<br>USDT ERC20 0.000000117497408688 | | |
| 3.1.238036 | JAK JOHNSON | ADDRESS REDACTED | | | BTC 0.00107775066159257<br>USDC 0.0715818893142028<br>USDT ERC20 0.0724848196230759 | USDC 0.000000044830559233<br>USDT ERC20 0.000000065853995712 | |
| 3.1.238037 | JAK KALMAR | ADDRESS REDACTED | | | BTC 0.000087509780505791<br>CEL 3.3709723673996<br>COMP 0.0747640832919993<br>ETH 0.00408833619342581<br>USDC 3.04185206774013 | | |
| 3.1.238038 | JAK KIRWIN | ADDRESS REDACTED | | | CEL 0.0670626823874909<br>ETH 0.0428669936657986 | | |
| 3.1.238039 | JAK SCATTERGOOD | ADDRESS REDACTED | | | BNT 0.0152646635345353<br>BTC 0.0000555260530983409<br>CEL 0.000670648736485877<br>DOT 0.0485287123880174<br>ETH 0.000242790205401411<br>LINK 0.0000265561154690939<br>SNX 0.0119051407035414<br>USDC 0.101827432706482 | | |
| 3.1.238040 | JAKA CIKAČ | ADDRESS REDACTED | | | BTC 0.00189011817246649<br>BUSD 3004.23658060472<br>CEL 0.658593786983134<br>GUSD 1090.98314319767<br>SNX 9.38247753057307<br>XLM 0.206179769009313<br>XRP 0.100811418013085 | | |
| 3.1.238041 | JAKA ERJAVEC | ADDRESS REDACTED | | | ADA 1036.10073591472<br>BTC 0.0911989479368558<br>CEL 268.177896703151<br>ETH 1.91923196653524<br>MATIC 44541.3837477679<br>XRP 2058.35243994469 | | |
| 3.1.238042 | JAKA GERIC | ADDRESS REDACTED | | | ADA 17.80023<br>BTC 0.000114442585909848<br>CEL 0.508322848492034<br>XLM 29.0147792<br>XRP 81.728926 | | |
| 3.1.238043 | JAKA GERIČ | ADDRESS REDACTED | | | BTC 0.000000004259506413<br>CEL 0.0032479630377135 | | |
| 3.1.238044 | JAKA HEDŽET | ADDRESS REDACTED | | | BTC 0.00680270464649949<br>BUSD 421.189825883863<br>CEL 8.84145630744338<br>ETH 0.0110077570249589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238045 | JAKA KANCLER | ADDRESS REDACTED | | | CEL 39.1740257314303 | | |
| 3.1.238046 | JAKA KLOBOVES | ADDRESS REDACTED | | | BTC 0.000010973548672254<br>CEL 0.0521828295635517<br>ETH 5.12424630088552 | | |
| 3.1.238047 | JAKA KOREN | ADDRESS REDACTED | | | BTC 0.000000001734114569<br>CEL 0.0634690626364583<br>XLM 0.000000088664185462 | | |
| 3.1.238048 | JAKA KOTNIK | ADDRESS REDACTED | | | BTC 0.00116499151702666<br>CEL 7.79956558618183 | | |
| 3.1.238049 | JAKA LOGAR | ADDRESS REDACTED | | | CEL 0.34095169653919<br>ETH 0.000641776733117229 | | |
| 3.1.238050 | JAKA LUZNAR | ADDRESS REDACTED | | | CEL 0.558608315939015 | | |
| 3.1.238051 | JAKA MORI | ADDRESS REDACTED | | | BTC 0.000000009618204524<br>CEL 0.234732633135362 | | |
| 3.1.238052 | JAKA MRAK | ADDRESS REDACTED | | | BTC 0.0201470358049216 | | |
| 3.1.238053 | JAKA OGRINC | ADDRESS REDACTED | | | BTC 0.00119703717645537<br>CEL 17.8050664844453<br>ETH 0.25 | | |
| 3.1.238054 | JAKA PLUT | ADDRESS REDACTED | | | BTC 0.000000335572885894999<br>CEL 1216.9819131726 | | |
| 3.1.238055 | JAKA PUTRA | ADDRESS REDACTED | | | BTC 0.000000020621533005 | | |
| 3.1.238056 | JAKA SVETEK | ADDRESS REDACTED | | | BTC 0.00239194337502971<br>DOT 4.27545626626189<br>ETH 0.13061171540094<br>MATIC 50.6520056545732<br>SOL 0.47425528150847 | | |
| 3.1.238057 | JAKA TERTINEK | ADDRESS REDACTED | | | BTC 0.00268666106308254<br>CEL 10.5854604032234 | | |
| 3.1.238058 | JAKA VITKO | ADDRESS REDACTED | | | BTC 0.0957415021319503 | | |
| 3.1.238059 | JAKA ZUPANC | ADDRESS REDACTED | | | BNB 0.0042346992835228<br>BTC 0.244387160518288<br>BUSD 2.24590968033844 | | |
| 3.1.238060 | JAKAB BOUDREAU | ADDRESS REDACTED | | | BTC 0.000011216195348883<br>CEL 8.37490003049821<br>SNX 93.2419708496006<br>USDC 0.000000435997031602 | | |
| 3.1.238061 | JAKAB HALAM | ADDRESS REDACTED | | | LTC 0.000004746458644938 | | |
| 3.1.238062 | JAKAB JACSÓ | ADDRESS REDACTED | | | BTC 0.000000426657549938 | | |
| 3.1.238063 | JAKAB JACSÓ | ADDRESS REDACTED | | | BTC 0.000000728232417631<br>ETH 0.000083675092806585 | | |
| 3.1.238064 | JAKAB SUJA | ADDRESS REDACTED | | | BTC 0.000004871528956045<br>ETH 0.00008629267906886 | | |
| 3.1.238065 | JAKAI NANCE | ADDRESS REDACTED | | | COMP 0.0107670214629562 | | |
| 3.1.238066 | JAKAPONG PHORAKSA | ADDRESS REDACTED | | | CEL 0.0472160204667262<br>DOT 0.0388544590118905 | | |
| 3.1.238067 | JAKARIA BHUIYAN | ADDRESS REDACTED | | | BTC 0.000000004859481958<br>CEL 120.042894942121<br>LTC 16.2432486477662<br>XRP 0.00601477900893914 | | |
| 3.1.238068 | JAKAWAN SUBCHARTANAN | ADDRESS REDACTED | | | BTC 0.000425804007946044<br>CEL 6.44109726143675<br>DOT 1.24867868428828<br>ETH 0.00630432143872168<br>LTC 0.0102676829552755<br>LUNC 208.672379807745<br>USDC 164.514181348726<br>USDT ERC20 78.8619067215557 | | |
| 3.1.238069 | JAKE A SULLIVAN | ADDRESS REDACTED | | | BTC 0.00923859496883737 | | |
| 3.1.238070 | JAKE ABDOW | ADDRESS REDACTED | | | BTC 0.010765828495547<br>ETH 0.0642816045266379<br>USDC 0.369760131355707 | BTC 0.00339332<br>USDC 0.00000038388102015 | |
| 3.1.238071 | JAKE ABELLANA GENOTA | ADDRESS REDACTED | | | CEL 1.11431521827552<br>ETH 0.0111523525284<br>MATIC 84.76858028 | | |
| 3.1.238072 | JAKE AGNELLO | ADDRESS REDACTED | | | BTC 0.000002927789456969<br>USDC 0.64296164857387 | | |
| 3.1.238073 | JAKE AJALA | ADDRESS REDACTED | | | ADA 260.240078255161<br>BTC 0.0304610578530135<br>ETH 0.949328231411536 | | |
| 3.1.238074 | JAKE ALEXANDER ZELLNER | ADDRESS REDACTED | | | BTC 0.000062680006890935<br>ETH 0.000159991558890821<br>USDC 2.29200572389715 | BTC 0.000000006001736757<br>USDC 0.000000990150486511 | |
| 3.1.238075 | JAKE ALLEN | ADDRESS REDACTED | | | BSV 3.06319507131911<br>BTC 0.0254194892104098<br>ETH 0.127928473486717 | | |
| 3.1.238076 | JAKE ANDERSON | ADDRESS REDACTED | | | ETH 0.237997372807089 | | |
| 3.1.238077 | JAKE ANDERSON | ADDRESS REDACTED | | | ETH 0.00174272899732872<br>MATIC 6.87284412406029<br>XLM 0.000271877858103719 | XLM 2.00457197476009 | |
| 3.1.238078 | JAKE ANDREW BURGMEIER | ADDRESS REDACTED | | | AVAX 6.20314859717557<br>BTC 0.0307658303140239<br>ETH 0.0515167282266326 | | |
| 3.1.238079 | JAKE ANDREW MERCIER | ADDRESS REDACTED | | | ETH 0.00171057780360157 | | |
| 3.1.238080 | JAKE ANTHONY | ADDRESS REDACTED | | | BTC 0.000000143604906414<br>DOT 0.000466329050630221<br>MATIC 0.0229603483877449 | | |
| 3.1.238081 | JAKE ANTHONY CASTILLO | ADDRESS REDACTED | | | | USDC 112.9 | |
| 3.1.238082 | JAKE ANTONAZZO | ADDRESS REDACTED | | | ADA 206.850004944746<br>BTC 0.0194853887103741<br>CEL 139.237424444808<br>DOT 10.7518563648248<br>ETH 1.03162765953833<br>LUNC 3.07765228796868<br>USDC 81.8122544773892<br>XLM 215.317122262316<br>XRP 234.573531918261 | | |
| 3.1.238083 | JAKE ATKIN | ADDRESS REDACTED | | | ADA 0.0305885354890165<br>BTC 0.000000364837411088<br>ETH 0.00005475413994566<br>LINK 0.0563938255984529<br>SOL 0.0376314202570245<br>USDC 1.07234451421863 | | |
| 3.1.238084 | JAKE AUBUCHON | ADDRESS REDACTED | | | BTC 0.110819520318698<br>ETH 2.11909388615862<br>LINK 33.7829193721357 | | |
| 3.1.238085 | JAKE AUERBACH | ADDRESS REDACTED | | | BTC 0.22531318906044 | | |
| 3.1.238086 | JAKE BAER | ADDRESS REDACTED | | | ADA 1387.57150742898<br>BTC 0.0158226385291075<br>DOT 39.122535715558<br>ETH 0.633331560262916<br>LINK 51.4159210212803<br>MATIC 3047.04705268649<br>SNX 175.011140134495 | | |
| 3.1.238087 | JAKE BALL | ADDRESS REDACTED | | | BTC 0.758958128665015<br>CEL 2529.86716663945<br>ETH 0.770897170716783<br>USDC 40 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238088 | JAKE BAND | ADDRESS REDACTED | | | ADA 0.112391022564671<br>BTC 0.000104181457248193<br>ETH 0.00157035274368895<br>LINK 0.0136335808780667 | BTC 0.12630060246979 | |
| 3.1.238089 | JAKE BANNISTER | ADDRESS REDACTED | | | BTC 0.000021687387187049<br>MATIC 0.294442990368498 | | |
| 3.1.238090 | JAKE BARBER | ADDRESS REDACTED | | | ADA 262.327106514211<br>BTC 0.999525966042615<br>COMP 0.000070833412810464<br>DASH 0.0015641676875448<br>ETH 14.0420422925418<br>LINK 0.0387015873652617<br>MATIC 11897.6838595649<br>PAXG 0.000104970346138286<br>SNX 0.00269940353038131<br>USDC 14531.5705018485<br>USDT ERC20 5.18361048884073<br>ZEC 0.00700963066554854 | | |
| 3.1.238091 | JAKE BARKER | ADDRESS REDACTED | | | ADA 3.68375894557273<br>BNB 0.794403440008982<br>BTC 0.204371503159272<br>CEL 45.9919419038173<br>ETH 2.8336172795717<br>MATIC 500.532582599149<br>SNX 60.3264668168979<br>SOL 10.3006015816218<br>USDC 372.508679111252 | | |
| 3.1.238092 | JAKE BARLOW | ADDRESS REDACTED | | | BTC 0.0622552210327392<br>COMP 0.315019114359944<br>ETH 0.908845871164669<br>LINK 3.32167620554461<br>MATIC 64.7424795953112 | | |
| 3.1.238093 | JAKE BARNES | ADDRESS REDACTED | | | BTC 0.100946583680722<br>ETH 2.01747446995751<br>USDC 5427.303344473 | | |
| 3.1.238094 | JAKE BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000024044123798238<br>DASH 15.8966819639172<br>EOS 947.930866529778<br>USDC 0.806904033952672<br>USDT ERC20 0.525460810742867 | | |
| 3.1.238095 | JAKE BATTEN | ADDRESS REDACTED | | | CEL 0.0417986277482063<br>ETH 0.00002600048315781<br>XRP 0.0457729495378878 | | |
| 3.1.238096 | JAKE BENNETT GREENBAUM | ADDRESS REDACTED | | | BTC 0.00147626412426783<br>ETH 0.101116638614606<br>SOL 4.47306873415567<br>USDC 0.289960325419956 | CEL 43.3227614376514<br>SOL 3412.90131031759 | |
| 3.1.238097 | JAKE BERFOND | ADDRESS REDACTED | | | ADA 0.381123932763962<br>BTC 0.000016798002822671 | | |
| 3.1.238098 | JAKE BERRY | ADDRESS REDACTED | | | BTC 0.00113001643878561<br>CEL 0.841463448330367<br>MCDAI 2.21498289447869 | | |
| 3.1.238099 | JAKE BIGGS | ADDRESS REDACTED | | | XRP 0.0110020252664887 | | |
| 3.1.238100 | JAKE BINGHAM | ADDRESS REDACTED | | | BTC 0.000000005825694702<br>USDC 0.000000449117782993 | | |
| 3.1.238101 | JAKE BISON | ADDRESS REDACTED | | | BTC 0.0578613433341316<br>ETH 0.654612638742554 | | |
| 3.1.238102 | JAKE BOSS | ADDRESS REDACTED | | | BTC 0.120032155966776<br>LTC 0.000040642702144953<br>USDC 0.338410853813923 | | |
| 3.1.238103 | JAKE BOSTDORF | ADDRESS REDACTED | | | ADA 348.324375495457<br>BTC 0.00218867930752059<br>DOT 6.16267039512067<br>ETH 0.0715049704034967<br>USDC 0.153310068954846 | | |
| 3.1.238104 | JAKE BOYCE | ADDRESS REDACTED | | | BTC 0.139266189062413 | | |
| 3.1.238105 | JAKE BOYLE | ADDRESS REDACTED | | | AVAX 0.423800065512758<br>BTC 1.31817651445758<br>ETH 0.0815012566801357<br>LINK 1.12354957484657<br>MATIC 15.7203056617883<br>SOL 0.214097282042127<br>UNI 1.01059577667423<br>USDC 0.904286449780735<br>USDT ERC20 13.3773664707458 | | |
| 3.1.238106 | JAKE BRADBY | ADDRESS REDACTED | | | BTC 0.00108462583746313<br>USDC 439.153971610503 | | |
| 3.1.238107 | JAKE BRADLEY GEISE | ADDRESS REDACTED | | | BTC 0.00131826267001818<br>DOT 54.8486450349867<br>ETH 0.00152598648250821 | | |
| 3.1.238108 | JAKE BRANDON | ADDRESS REDACTED | | | AAVE 5.25581639117822<br>BAT 99.1135174785549<br>BTC 0.000631400799748295<br>ETH 0.536746211710231<br>LINK 12.2712170023302<br>SNX 66.3103926160197 | | |
| 3.1.238109 | JAKE BREMNER | ADDRESS REDACTED | | | CEL 1.94286939713079 | | |
| 3.1.238110 | JAKE BROCKLEHURST | ADDRESS REDACTED | | | BTC 0.00111637274823062<br>CEL 1639.68354242436 | | |
| 3.1.238111 | JAKE BROSNAN | ADDRESS REDACTED | | | BTC 0.000865741411683508<br>CEL 33.6087281116555<br>ETH 0.10803552 | | |
| 3.1.238112 | JAKE BROWN | ADDRESS REDACTED | | | ADA 141.512550110834<br>BTC 0.000882728223338591<br>ETH 0.0531791280990059 | | |
| 3.1.238113 | JAKE BRUNNER | ADDRESS REDACTED | | | ADA 3.32989022443928<br>ETH 0.00221690982398285<br>LINK 0.000068350734671154<br>MATIC 4.22234493149048<br>SNX 0.0450136299806081 | | ADA 4238.7472083073 |
| 3.1.238114 | JAKE BUCHANAN | ADDRESS REDACTED | | | ETH 0.024121142706686 | | |
| 3.1.238115 | JAKE BUNCH | ADDRESS REDACTED | | | BTC 0.966617547482416<br>DOT 52.7859866113271<br>ETH 7.9687680736393 | BTC 0.00806549245090573<br>ETH 0.109084115882847 | |
| 3.1.238116 | JAKE BURNS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.238117 | JAKE BYRD | ADDRESS REDACTED | | | ETH 0.0223506690529592 | | |
| 3.1.238118 | JAKE CAHILL | ADDRESS REDACTED | | | BTC 0.00198556814868338<br>DOT 8.35296179071741<br>ETH 4.18449540880004<br>MANA 104.692256079529<br>MATIC 177.389971017198<br>XLM 1301.91186648508 | | |
| 3.1.238119 | JAKE CAIOLA | ADDRESS REDACTED | | | ETH 0.000055220358986666<br>USDC 36.9897860890899 | | |
| 3.1.238120 | JAKE CALDWELL | ADDRESS REDACTED | | | ADA 746.214720448635<br>BTC 0.0038225768042166<br>CEL 311.298070919767<br>ETH 0.14034968 | | |
| 3.1.238121 | JAKE CALIFANO | ADDRESS REDACTED | | | BTC 0.000001488401562275<br>USDT ERC20 0.522356265800454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238122 | JAKE CALLEJA | ADDRESS REDACTED | | | BTC 0.000000002358937395<br>CEL 51.6488109166428 | | |
| 3.1.238123 | JAKE CANEVARO | ADDRESS REDACTED | | | ADA 0.278578370276917<br>ETH 0.00222726784298198 | | |
| 3.1.238124 | JAKE CAPAN | ADDRESS REDACTED | | | BTC 0.000327522883055211<br>CEL 171.80491716035<br>ETH 0.00987548851210251<br>LINK 0.0469528597547851<br>MATIC 50.7749163183545<br>USDC 0.60278567116439<br>ZRX 2.23376636176488 | BTC 0.000000008910653626<br>LINK 115.173560097387<br>MATIC 19.5806197694434<br>USDC 0.000000377355989489 | |
| 3.1.238125 | JAKE CARMICHAEL | ADDRESS REDACTED | | | ADA 155.220216834094<br>DOT 7.51069809189984<br>MATIC 90.6444595916005 | | |
| 3.1.238126 | JAKE CARRAWAY | ADDRESS REDACTED | | | BTC 0.000000039050404362<br>ETH 0.000000428545521042 | | |
| 3.1.238127 | JAKE CARTER | ADDRESS REDACTED | | | BTC 0.000034867958650816<br>MATIC 3.03623441882059<br>USDT ERC20 0.503428703801329 | | |
| 3.1.238128 | JAKE CARTER PALMER | ADDRESS REDACTED | | | ADA 682.998622853911 | | |
| 3.1.238129 | JAKE CASSAR | ADDRESS REDACTED | | | BTC 0.00140799003399513<br>XRP 816.575853157662 | | |
| 3.1.238130 | JAKE CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.0347328800198384<br>CEL 5.52498735481833<br>ETH 0.537531827708487<br>USDC 2.51150277819285 | | |
| 3.1.238131 | JAKE CHESLER | ADDRESS REDACTED | | | BTC 0.00248525251385251<br>ETH 0.000241891596952906<br>LINK 660.445503315804 | | |
| 3.1.238132 | JAKE CHOI | ADDRESS REDACTED | | | BTC 0.000000058123160968<br>CEL 0.084219383716172<br>ETH 0.00016100589255602<br>USDT ERC20 0.558851506726307 | | |
| 3.1.238133 | JAKE CIORCIARI | ADDRESS REDACTED | | | BTC 0.0604955655333332<br>CEL 1.10116907881457 | | |
| 3.1.238134 | JAKE CIRBO | ADDRESS REDACTED | | | BTC 0.356554626882752<br>ETH 11.3274479124785<br>SGB 4946.63910949363<br>XRP 36.56184048584 | | |
| 3.1.238135 | JAKE CLARKE | ADDRESS REDACTED | | | BTC 0.773649734635616<br>ETH 58.2311724566938<br>MATIC 10818.5162864018 | | |
| 3.1.238136 | JAKE CLEIN | ADDRESS REDACTED | | | ETH 0.384013799860078 | | |
| 3.1.238137 | JAKE CLINTSMAN | ADDRESS REDACTED | | | BTC 0.000266634394993292<br>USDC 8.47349534879811 | | |
| 3.1.238138 | JAKE COADY | ADDRESS REDACTED | | | BTC 0.000013569288270159<br>CEL 0.37728971081336<br>ETH 0.776509049288564<br>MATIC 0.529634521837103<br>SNX 160.581088664529<br>XRP 532.276950365187 | | |
| 3.1.238139 | JAKE COARTNEY | ADDRESS REDACTED | | | BTC 0.00919680217536773 | | |
| 3.1.238140 | JAKE COLBY | ADDRESS REDACTED | | | ADA 10421.4719254849<br>BTC 0.00164179925259022<br>MATIC 8406.14975287853<br>USDC 66.5029254937574 | BTC 0.00016967<br>LUNC 1239547.767891<br>USDC 5 | |
| 3.1.238141 | JAKE COLLETTE | ADDRESS REDACTED | | | ADA 1.46408025628365<br>BTC 0.00003382080083672<br>ETH 0.000000358126344201 | | |
| 3.1.238142 | JAKE CONERON | ADDRESS REDACTED | | | BTC 0.000000542615791273<br>CEL 0.0479817284722255<br>XRP 0.460125882196042 | | |
| 3.1.238143 | JAKE CONNOR GAGAIN | ADDRESS REDACTED | | | ADA 23997.1170869915<br>BTC 0.00227172908289155<br>DOT 0.871346417601967<br>ETH 0.0650587970175732<br>SOL 0.120760519797361<br>USDC 192.129225711683 | BTC 0.00000000557850824<br>DOT 0.000000000081780931<br>SOL 0.000000000956750174<br>USDC 0.000000944174381144 | |
| 3.1.238144 | JAKE COOLEY | ADDRESS REDACTED | | | BTC 0.00127324506506526<br>ETH 13.0696414396511<br>LINK 214.061826436498 | | |
| 3.1.238145 | JAKE COOPER | ADDRESS REDACTED | | | BTC 0.00573545791706952<br>CEL 10.7376010137225<br>XLM 307.653270563396 | | |
| 3.1.238146 | JAKE COTTON | ADDRESS REDACTED | | | CEL 1.06836045255014 | | |
| 3.1.238147 | JAKE CRAVEN | ADDRESS REDACTED | | | BTC 0.00110380149233961<br>CEL 9.80452385859496<br>ETH 0.177913157935 | | |
| 3.1.238148 | JAKE CRAWFORD | ADDRESS REDACTED | | | BTC 0.0000772203988272789<br>LTC 3.27665026448924 | | |
| 3.1.238149 | JAKE CRAWT | ADDRESS REDACTED | | | ADA 223.899803087261<br>BTC 0.000830512694389578<br>DOT 13.7238710304352<br>ETH 0.546330934325006 | | |
| 3.1.238150 | JAKE CRUTCHLEY | ADDRESS REDACTED | | | CEL 0.170396044687431<br>LTC 0.00427415785309279 | | |
| 3.1.238151 | JAKE CULLUM | ADDRESS REDACTED | | | BTC 0.000879844657175966<br>ETH 0.119766052391853 | | |
| 3.1.238152 | JAKE CUNNINGHAM | ADDRESS REDACTED | | | CEL 21279.3341378025 | | |
| 3.1.238153 | JAKE CURLEY | ADDRESS REDACTED | | | BTC 0.000002489793194111<br>CEL 0.0020999642189051 | | |
| 3.1.238154 | JAKE CZAJKOWSKI | ADDRESS REDACTED | | | BTC 0.000000339824828733<br>MATIC 0.44370758793528<br>SNX 0.127365660680586 | | |
| 3.1.238155 | JAKE D YOUNG | ADDRESS REDACTED | | | DOT 10.5041229884919 | | |
| 3.1.238156 | JAKE DALTON | ADDRESS REDACTED | | | BTC 0.00151256403629081<br>CEL 0.0771678279834992 | | |
| 3.1.238157 | JAKE DAMICO | ADDRESS REDACTED | | | ETH 0.547369156477544<br>LUNC 17.9468008188781 | | |
| 3.1.238158 | JAKE DAUBENSPECK | ADDRESS REDACTED | | | ADA 0.232741406305497<br>BTC 0.000005722487591774<br>ETH 0.00147536959997167<br>LINK 0.00578708580058555<br>MANA 0.00434637374541348<br>MATIC 0.416379063451794<br>USDC 2661.9313033795 | | |
| 3.1.238159 | JAKE DAVID WATERSON | ADDRESS REDACTED | | | BTC 0.00162149903729813<br>CEL 0.641455865405079<br>DOT 22.99597167934 | | |
| 3.1.238160 | JAKE DAVIES | ADDRESS REDACTED | | | BTC 0.195480493890229<br>CEL 1062.93089893936<br>ETH 0.901218048501214<br>USDT ERC20 48.0479131232627 | | |
| 3.1.238161 | JAKE DAVIS | ADDRESS REDACTED | | | ETH 0.000006941875775802<br>XLM 0.923437194086292<br>XRP 0.732481311012807 | | |
| 3.1.238162 | JAKE DELANEY | ADDRESS REDACTED | | | ADA 4.21206341616619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238163 | JAKE DEMATTEO | ADDRESS REDACTED | | | AVAX 8.83828971801817<br>BTC 0.00123504498718478<br>DOT 22.7579945773627<br>ETH 3.10692040136428<br>LINK 17.5921336750207<br>MATIC 1472.60018541175<br>UNI 44.4044869994564 | AVAX 0.728449006041462 | |
| 3.1.238164 | JAKE DEPETRO | ADDRESS REDACTED | | | BTC 0.000030944696257372<br>CEL 21.0009647329741 | | |
| 3.1.238165 | JAKE DICKERSON | ADDRESS REDACTED | | | USDC 220.410434731117 | | |
| 3.1.238166 | JAKE DICKSON | ADDRESS REDACTED | | | BTC 0.00157867680217198<br>CEL 6.97458702004342<br>USDC 150.780375<br>XRP 0.0121298321674717 | | |
| 3.1.238167 | JAKE DIETERICH | ADDRESS REDACTED | | | BTC 1.08635594961375<br>CEL 1.11226446766827<br>ETH 3.7963725426167 | | |
| 3.1.238168 | JAKE DOUR | ADDRESS REDACTED | | | BTC 0.00125845811861032 | | |
| 3.1.238169 | JAKE DOYLE | ADDRESS REDACTED | | | ADA 6472.97283481257<br>BTC 1.08113984176075<br>CEL 0.0805931592106361<br>ETH 0.004357475646031<br>LINK 2059.14007667742 | | |
| 3.1.238170 | JAKE DREWITT | ADDRESS REDACTED | | | ETH 0.000013559303653502 | | |
| 3.1.238171 | JAKE DRUM | ADDRESS REDACTED | | | BTC 0.000117357244127012<br>ETH 0.00411773203794873<br>GUSD 0.0035271571190903 | BTC 0.000000007502009115<br>GUSD 0.00827881496332 | |
| 3.1.238172 | JAKE DUBERY | ADDRESS REDACTED | | | ADA 412.551425686842<br>BTC 0.000926857455690172<br>MANA 119.297599684735 | | |
| 3.1.238173 | JAKE DVORAK | ADDRESS REDACTED | | | BTC 0.000905597783917556 | | |
| 3.1.238174 | JAKE EASTER | ADDRESS REDACTED | | | ADA 0.127927775473063<br>BTC 0.02861486131001<br>DOT 12.0210279290543<br>ETH 0.000230320234428586<br>LINK 5.82518175333371<br>MATIC 132.110240739403<br>SOL 2.47100302532179 | | ADA 0.000000260945340086 |
| 3.1.238175 | JAKE EATON | ADDRESS REDACTED | | | USDT ERC20 62.1249498348283 | | |
| 3.1.238176 | JAKE EDWARD WIETHOLDER | ADDRESS REDACTED | | | ADA 0.432414892974171<br>AVAX 0.000005537318746127<br>BAT 0.000009677115143954<br>BTC 0.000000007353797167<br>DOGE 0.000016016048501384<br>ETH 0.000000848201471212<br>LINK 0.000188106794488616<br>LTC 0.000000031040004937<br>MATIC 0.117115937399249<br>SOL 0.00412409271403639<br>USDC 0.00152423349636424 | ADA 0.000000671375673131<br>AVAX 0.000027111954348895<br>BAT 0.0534855958585799<br>BTC 0.000000249379687496<br>DOGE 0.00722906393232419<br>LTC 0.000098414892654674<br>SOL 0.000000563237460321<br>USDC 1.64498174425507 | |
| 3.1.238177 | JAKE EHRKE | ADDRESS REDACTED | | | MATIC 705.490464824141 | | |
| 3.1.238178 | JAKE ELLIOTT | ADDRESS REDACTED | | | AAVE 0.000166530582653999<br>BTC 0.000000042304723741<br>ETH 0.00000025130289881<br>LINK 0.0192820816894253 | | |
| 3.1.238179 | JAKE ENTRIKIN | ADDRESS REDACTED | | | BTC 0.0911158389373968<br>ETH 6.00930001554747<br>USDC 17046.0819756546 | | |
| 3.1.238180 | JAKE EVANS | ADDRESS REDACTED | | | ADA 778.193565489075<br>BCH 1.74372768481837<br>BTC 0.0386725174992164<br>DOT 8.85370337712343<br>LINK 31.013458832238<br>LTC 6.04851156380005<br>SNX 62.6262133538926 | | |
| 3.1.238181 | JAKE FAGAN | ADDRESS REDACTED | | | BTC 0.0222007838189393<br>ETH 11.530484867354<br>MATIC 1717.45308051179<br>USDC 58028.4320375434 | ETH 0.313682172620253 | |
| 3.1.238182 | JAKE FARLOW | ADDRESS REDACTED | | | BTC 0.000001244614896789 | | |
| 3.1.238183 | JAKE FINEGAN | ADDRESS REDACTED | | | ADA 192.2556<br>BTC 0.00789000592194083<br>CEL 14.9022706900832<br>MCDAI 41.1517134167242<br>XLM 956.0090868<br>XRP 257.095575 | | |
| 3.1.238184 | JAKE FIORELLO | ADDRESS REDACTED | | | BNT 106.96604939813<br>BTC 0.110697409688613<br>COMP 1.41134568928552<br>LINK 294.726180133739<br>MATIC 1183.67805990084<br>SNX 12.8628790482397<br>XLM 2794.75824051371 | | |
| 3.1.238185 | JAKE FISHER | ADDRESS REDACTED | | | BTC 0.000000006486933717<br>CEL 0.0102605282508737 | | |
| 3.1.238186 | JAKE FLESHNER | ADDRESS REDACTED | | | BTC 0.0614577482624174<br>CEL 1756.78324316219<br>ETH 5.22251139990793<br>USDC 925.314708939162<br>USDT ERC20 5874.39028427532 | | |
| 3.1.238187 | JAKE FULCHER | ADDRESS REDACTED | | | BTC 0.00243034819211512 | | |
| 3.1.238188 | JAKE GAN | ADDRESS REDACTED | | | BTC 0.00211982263447482<br>ETH 0.00194798356863803<br>GUSD 10.7597833350723<br>MATIC 4.67789067619947 | | |
| 3.1.238189 | JAKE GARBER | ADDRESS REDACTED | | | BTC 0.00797047028704858<br>ETH 1.33141551771605<br>USDC 74502.3105690103 | | |
| 3.1.238190 | JAKE GARDNER | ADDRESS REDACTED | | | BTC 0.000000788978431392<br>ETH 0.000517201795647755 | | |
| 3.1.238191 | JAKE GARRISON | ADDRESS REDACTED | | | ADA 2581.22232661711<br>BTC 1.61280041795353<br>ETH 40.0829409359553<br>MANA 762.463543297203<br>XLM 15386.5860510928 | | |
| 3.1.238192 | JAKE GAUVIN | ADDRESS REDACTED | | | BTC 0.000026304840052701<br>ETH 0.000331707462047783 | | |
| 3.1.238193 | JAKE GIFFIN | ADDRESS REDACTED | | | BTC 0.000004476850717207<br>CEL 0.0274112410335981<br>ETH 0.000097437997199801<br>LTC 0.191791271154598<br>SGB 8.9830796442<br>USDC 23.0987401125675<br>XRP 0.000000552584044638 | | |
| 3.1.238194 | JAKE GILBERT | ADDRESS REDACTED | | | BTC 0.024810838635442<br>ETH 4.95745705158584<br>USDC 3.73987951386223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238195 | JAKE GITLIN | ADDRESS REDACTED | | | BTC 0.000041917386239463<br>CEL 0.0514795744409625<br>ETH 0.000114371270148349<br>LINK 0.00288369928040189<br>MCDAI 0.102216684951825 | | |
| 3.1.238196 | JAKE GODFREY | ADDRESS REDACTED | | | BTC 0.000001479702235589<br>CEL 0.632622796939526<br>ETH 0.00141566070616359<br>MCDAI 0.354477423093293<br>USDT ERC20 5.75835866576706 | | |
| 3.1.238197 | JAKE GODLEWSKI | ADDRESS REDACTED | | | ETH 0.000110688758644707 | | |
| 3.1.238198 | JAKE GOMIZELJ | ADDRESS REDACTED | | | CEL 0.593424518120296 | | |
| 3.1.238199 | JAKE GOODSTEIN | ADDRESS REDACTED | | | BTC 0.0203041926103376<br>ETH 0.160582034950926 | | |
| 3.1.238200 | JAKE GOOSEY | ADDRESS REDACTED | | | BTC 0.000000003491474284<br>CEL 0.445513944219269 | | |
| 3.1.238201 | JAKE GORDON | ADDRESS REDACTED | | | BTC 0.326741707119506<br>CEL 6068.7494574514<br>ETH 3.93663634323321<br>SOL 18.3926771175695<br>USDC 21709.1204126718<br>XRP 5228.59418680749 | | |
| 3.1.238202 | JAKE GRAHAM | ADDRESS REDACTED | | | BCH 0.000000566502552655<br>CEL 1.14344345113499<br>DASH 0.000116246606293591<br>ETH 0.000000002946609652099999<br>LTC 0.000111625832114587<br>USDC 0.458990740740044 | BCH 0.00240454410933384<br>ETH 0.000025967174391548 | |
| 3.1.238203 | JAKE GRAY | ADDRESS REDACTED | | | BTC 0.00067555308572026<br>CEL 106.187667683348<br>TUSD 1129.07888004049<br>USDT ERC20 40218.146656739 | | |
| 3.1.238204 | JAKE GREEN | ADDRESS REDACTED | | | BTC 0.000042184359796254<br>CEL 2.3061777951453<br>COMP 0.06739438<br>LINK 0.0289598419640391<br>MCDAI 32.6071740520791<br>XLM 136.838798 | | |
| 3.1.238205 | JAKE GREENING | ADDRESS REDACTED | | | BTC 0.0522213782052117<br>CEL 0.0356676338849556<br>USDC 3.88723467602008<br>XLM 0.0234327103929172 | | |
| 3.1.238206 | JAKE GREER | ADDRESS REDACTED | | | BTC 0.00136378283787843<br>CEL 45.9572539372855<br>MATIC 163.416358234822<br>SNX 0.240518300163357<br>USDC 77.9404044117371 | | |
| 3.1.238207 | JAKE GREGOIRE | ADDRESS REDACTED | | | ADA 0.367646015294251<br>BTC 0.000002616589117268999<br>DOT 0.101471111183632<br>ETH 0.000088588293047168<br>MATIC 0.306739063474066<br>USDC 0.182687470335739 | | |
| 3.1.238208 | JAKE GREINETZ | ADDRESS REDACTED | | | BTC 2.03646854828557<br>CEL 1.10942508152354<br>ETH 25.34303749762<br>SGB 2325.13703096782<br>XRP 11.0361529347645 | | |
| 3.1.238209 | JAKE GRIFFITH | ADDRESS REDACTED | | | BTC 0.00000107744140645<br>DOT 0.257401158033239<br>ETH 0.00336767822493887<br>LINK 0.0312995519916523<br>LTC 0.0030194901014108<br>MATIC 3.61789951173299<br>XLM 4.94734074813407 | DOT 0.000000000005561523 | |
| 3.1.238210 | JAKE GRILLI | ADDRESS REDACTED | | | BTC 0.000011977138781349<br>USDC 1149.23142765558 | | |
| 3.1.238211 | JAKE GUERIN | ADDRESS REDACTED | | | ETH 0.0242903635211777<br>USDC 221.850455338461 | ETH 1.27622830788963 | |
| 3.1.238212 | JAKE GUTHRIE | ADDRESS REDACTED | | | BTC 0.0106225224069842<br>CEL 7.9939492934227 | | |
| 3.1.238213 | JAKE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00270781213212376 | | |
| 3.1.238214 | JAKE HALE-SANDERS | ADDRESS REDACTED | | | CEL 1238.44452571398<br>USDC 32021.6035896598 | | |
| 3.1.238215 | JAKE HALL | ADDRESS REDACTED | | | BTC 0.000058631859087074 | | |
| 3.1.238216 | JAKE HALVIG | ADDRESS REDACTED | | | AAVE 11.2413043420472<br>ADA 17394.963033827<br>BCH 2.11895899068677<br>BNT 186.529377206034<br>BTC 0.583987905874766<br>COMP 0.0402521794132635<br>DOT 5.61440490112029<br>EOS 354.705144304723<br>ETC 103.254583450291<br>ETH 16.7250948505794<br>LINK 255.524303433467<br>LTC 12.8740817048649<br>MATIC 13198.9539226675<br>MCDAI 1.16612308032887<br>SNX 721.576768603003<br>SOL 5.0774359502431<br>USDC 0.0112803735998701<br>XLM 0.646967941377104<br>XRP 2120.5428129302 | | |
| 3.1.238217 | JAKE HANNAFIOUS | ADDRESS REDACTED | | | BTC 1.06620906877191 | | |
| 3.1.238218 | JAKE HARB | ADDRESS REDACTED | | | BTC 1.17979075892632<br>ETH 20.3280112888741 | | |
| 3.1.238219 | JAKE HARDIMAN | ADDRESS REDACTED | | | BTC 0.000452423721520149<br>ETH 0.000020007071576559<br>MCDAI 0.290605846076916<br>USDC 0.806011101349518 | | |
| 3.1.238220 | JAKE HARDMAN | ADDRESS REDACTED | | | BTC 0.0364627737741944 | | |
| 3.1.238221 | JAKE HARE | ADDRESS REDACTED | | | GUSD 104.27742094331 | | |
| 3.1.238222 | JAKE HARRISON | ADDRESS REDACTED | | | BTC 1.0323627662095<br>ETH 3.14158724581399<br>USDC 12.0054461757445 | USDC 5000.00320074889 | |
| 3.1.238223 | JAKE HARRISON | ADDRESS REDACTED | | | ADA 0.0502293758313066<br>XRP 0.0347855494120722 | | |
| 3.1.238224 | JAKE HEATON | ADDRESS REDACTED | | | BTC 0.238968454598447<br>ETH 0.365892588242228 | | |
| 3.1.238225 | JAKE HENDRICKSON | ADDRESS REDACTED | | | ADA 0.760069636121255<br>BTC 0.000001026867486992<br>DOT 0.00387661585801943<br>MATIC 0.00451289354645352<br>XLM 0.0234901905233383 | | |
| 3.1.238226 | JAKE HEWETT | ADDRESS REDACTED | | | BTC 0.00004162220359682 | | |
| 3.1.238227 | JAKE HILBRANDS | ADDRESS REDACTED | | | BTC 0.000383806137759086 | | |
| 3.1.238228 | JAKE HOFFMAN | ADDRESS REDACTED | | | ETH 0.0203788864016487<br>LTC 0.000142917952589281 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238229 | JAKE HOGG | ADDRESS REDACTED | | | ADA 53.3714404719843<br>BTC 0.00116955155105816<br>CEL 0.0757082014458062<br>ETH 0.531410657583543 | | |
| 3.1.238230 | JAKE HOSKINS | ADDRESS REDACTED | | | BTC 0.103013057296799<br>SNX 37.4192573422295 | | |
| 3.1.238231 | JAKE HOTCHKISS | ADDRESS REDACTED | | | BTC 0.000000534577400096 | | |
| 3.1.238232 | JAKE HUDECEK | ADDRESS REDACTED | | | AAVE 0.206775649160271<br>BTC 0.440300278223994<br>DOT 62.0636065070834<br>ETH 2.81147013222047<br>LINK 38.6740848518589<br>MATIC 296.974224817389<br>XLM 151.362760140281 | ADA 257 | |
| 3.1.238233 | JAKE HUEBNER | ADDRESS REDACTED | | | MATIC 26.2313799574585 | | |
| 3.1.238234 | JAKE HUGHES | ADDRESS REDACTED | | | BTC 0.000001244299281741<br>EOS 0.0511592785541663<br>ETH 0.000003303362261258<br>LINK 0.00007193405555996<br>MATIC 1.08708729053943<br>XLM 3.50739786763791<br>XRP 0.000000116375631731<br>ZRX 0.0329516881752666 | | |
| 3.1.238235 | JAKE HUNTER BROWN | ADDRESS REDACTED | | | BTC 0.248821203559562<br>CEL 215.317366253207<br>COMP 0.000064184304572607<br>EOS 0.00391884649440557<br>LINK 20.2823140972428<br>MATIC 364.087311951173<br>SNX 40.5978186050272<br>USDC 2.63689842088232<br>XLM 129.513918830481 | | |
| 3.1.238236 | JAKE HURTER | ADDRESS REDACTED | | | BAT 489.442210835805<br>PAXG 0.0496927494302013 | | |
| 3.1.238237 | JAKE IAPICCA | ADDRESS REDACTED | | | ADA 479.946743704763<br>BTC 0.0011473871261236<br>LINK 365.077592052643 | | |
| 3.1.238238 | JAKE IRWIN | ADDRESS REDACTED | | | USDC 0.377639199833838 | | |
| 3.1.238239 | JAKE ISRAEL | ADDRESS REDACTED | | | AAVE 3.59066996206094<br>BTC 0.0404350806056147<br>DOT 29.048846510635<br>ETH 1.12494975692461<br>MANA 520.587810273544<br>MATIC 725.65346671908<br>UNI 47.4254941867708<br>XLM 1578.03060708927 | | |
| 3.1.238240 | JAKE JABORELI | ADDRESS REDACTED | | | BTC 0.0014106996722222 | | |
| 3.1.238241 | JAKE JACOBS | ADDRESS REDACTED | | | ADA 302.286487616439<br>AVAX 1.22463775270563<br>BTC 0.000152319309301469<br>CEL 490.135774439895<br>DOT 45.6056676967464<br>SOL 23.4893885949635 | | |
| 3.1.238242 | JAKE JAMES | ADDRESS REDACTED | | | ADA 108.018980132486<br>BTC 0.0224129912743504 | | |
| 3.1.238243 | JAKE JAMSHIDNEJAD | ADDRESS REDACTED | | | BTC 0.0097130002778193<br>CEL 4.56593191016236<br>ETH 1.13362105900318<br>LINK 3.15406959740935<br>LTC 2.09000140673888<br>XLM 1202.95062553013 | | |
| 3.1.238244 | JAKE JENSEN | ADDRESS REDACTED | | | BTC 0.000185325748915317 | | |
| 3.1.238245 | JAKE JEONG | ADDRESS REDACTED | | | BTC 0.000260198403492814<br>ETH 0.000310290426753016 | | |
| 3.1.238246 | JAKE JEZEK | ADDRESS REDACTED | | | ADA 0.5643626800082<br>AVAX 0.00264705052829418<br>BTC 0.000046485174652767<br>DOT 0.0281652788111091<br>ETH 0.000132659003114042<br>MATIC 0.0390410968151397 | | |
| 3.1.238247 | JAKE JONES | ADDRESS REDACTED | | | MATIC 106.08790757677 | | |
| 3.1.238248 | JAKE JONES | ADDRESS REDACTED | | | BTC 0.0254436487894853<br>ETH 0.752424837347431 | | |
| 3.1.238249 | JAKE JONES | ADDRESS REDACTED | | | ETH 0.014827719535457 | | |
| 3.1.238250 | JAKE JONES | ADDRESS REDACTED | | | USDC 107.820117588307 | | |
| 3.1.238251 | JAKE JOZEFOWICZ | ADDRESS REDACTED | | | BTC 0.000001882778711997<br>ETH 0.00010793395821446 | BTC 0.00160631774784624 | |
| 3.1.238252 | JAKE KAAD | ADDRESS REDACTED | | | BTC 0.0192213454138984<br>MATIC 209.305182965257 | | |
| 3.1.238253 | JAKE KAILAHI | ADDRESS REDACTED | | | BTC 0.000003457500511965<br>ETH 0.00252441121317425<br>MATIC 528.267730557467<br>UNI 14.200773112128 | | |
| 3.1.238254 | JAKE KANE | ADDRESS REDACTED | | | BTC 0.000830437032085887<br>XRP 451.745018 | | |
| 3.1.238255 | JAKE KAPICAK | ADDRESS REDACTED | | | BTC 0.0690109893304988<br>ETH 0.259934902420051 | | |
| 3.1.238256 | JAKE KASHINAMILUNDA | ADDRESS REDACTED | | | BNB 1.11244790327944<br>BTC 0.0383806081266674<br>CEL 55.5863980188408<br>USDT ERC20 1079.983855 | | |
| 3.1.238257 | JAKE KELLEY LANIER | ADDRESS REDACTED | | | BTC 0.02022471469894<br>ETH 0.388391518588219 | | |
| 3.1.238258 | JAKE KELSICK | ADDRESS REDACTED | | | BTC 0.00120247336814211<br>CEL 6.68896820955908<br>ETH 0.141769864962387 | | |
| 3.1.238259 | JAKE KENNIS | ADDRESS REDACTED | | | AAVE 0.00365116083383797<br>BTC 0.000000068639039638<br>ETH 0.000000702105599022<br>PAX 0.301254836836194<br>SNX 0.078379570343952<br>USDC 4.89019983057171 | USDC 0.000000263278966641 | |
| 3.1.238260 | JAKE KERR-CLEARY | ADDRESS REDACTED | | | CEL 0.66950636011933 | | |
| 3.1.238261 | JAKE KIM | ADDRESS REDACTED | | | BTC 0.194284113721733 | | |
| 3.1.238262 | JAKE KING | ADDRESS REDACTED | | | ADA 0.0090962037242694<br>BTC 0.000001429306628315<br>MATIC 0.590507683827129<br>SOL 0.000640093466281557<br>USDC 0.000415131166126355 | | |
| 3.1.238263 | JAKE KLEIN | ADDRESS REDACTED | | | BTC 0.00103363187287351<br>ETH 0.0945270077518406<br>USDC 1026.99215081563 | | |
| 3.1.238264 | JAKE KNEUTE | ADDRESS REDACTED | | | BTC 0.0055290242920163<br>ETH 0.0183566325124812<br>MATIC 180.094580670934<br>XLM 0.319796319512856<br>ZEC 0.0467481263275907 | | |
| 3.1.238265 | JAKE KNOBBE | ADDRESS REDACTED | | | ADA 1099.70127742131<br>DOT 10.4077664592183<br>ETH 0.6248008349582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238266 | JAKE KOLENBERG | ADDRESS REDACTED | | | BTC 0.483025767242375<br>ETH 0.624876966872363 | | |
| 3.1.238267 | JAKE KOLLER | ADDRESS REDACTED | | | BTC 0.00141912461528783<br>SNX 28.500177185298<br>USDC 3.12752956812517 | | |
| 3.1.238268 | JAKE KOSA | ADDRESS REDACTED | | | BTC 0.0581789940246213 | | |
| 3.1.238269 | JAKE KOVACS | ADDRESS REDACTED | | | BTC 0.0190997083906997<br>DOT 12.7142448919986<br>ETH 1.64936436585136<br>SNX 4.68188976242782 | | |
| 3.1.238270 | JAKE KOZAR | ADDRESS REDACTED | | | CEL 611.725273685299<br>DOT 77.67574<br>ETH 10.0208595366967 | | |
| 3.1.238271 | JAKE KRAIS | ADDRESS REDACTED | | | BTC 0.000348070063835748<br>CEL 13.4509415997721<br>ETH 0.18382564326527 | | |
| 3.1.238272 | JAKE KURTZ | ADDRESS REDACTED | | | ETH 0.000471680589882221 | | |
| 3.1.238273 | JAKE KYRO | ADDRESS REDACTED | | | BTC 0.000096233706803372 | BTC 0.000000005477182522 | |
| 3.1.238274 | JAKE LAM | ADDRESS REDACTED | | | BTC 0.000000009018877507<br>CEL 0.0337287505223842 | | |
| 3.1.238275 | JAKE LAMBORGHINI | ADDRESS REDACTED | | | CEL 1.07917309959078 | | |
| 3.1.238276 | JAKE LANE | ADDRESS REDACTED | | | BTC 0.00229283071970843<br>CEL 1.13447163571843 | | |
| 3.1.238277 | JAKE LANGHAM | ADDRESS REDACTED | | | CEL 26.6442751280761<br>ETH 0.3653457 | | |
| 3.1.238278 | JAKE LARSEN | ADDRESS REDACTED | | | ADA 978.389669125868<br>BTC 2.11299650464169<br>ETH 1.17286339249534<br>USDC 6.78854083677169<br>XRP 4522.96363051155 | | |
| 3.1.238279 | JAKE LARSEN | ADDRESS REDACTED | | | BTC 0.00157327738929997<br>CEL 1.0935423756696 | | |
| 3.1.238280 | JAKE LAWSON | ADDRESS REDACTED | | | BTC 0.00125048841968869<br>TAUD 0.0440110184980321 | | |
| 3.1.238281 | JAKE LEARY | ADDRESS REDACTED | | | AAVE 0.000589786270494259<br>ADA 0.208624785756753<br>BTC 0.000000762127727412<br>ETH 0.499833653680898<br>USDC 0.0548014633649623 | | |
| 3.1.238282 | JAKE LEE | ADDRESS REDACTED | | | BTC 0.00111679341663319<br>USDC 21.6076204569026 | | |
| 3.1.238283 | JAKE LEE | ADDRESS REDACTED | | | BTC 0.000514722127948542<br>CEL 10.6608114911612<br>EOS 99.99<br>XLM 1999.3424694<br>XRP 2.82565822086422 | | |
| 3.1.238284 | JAKE LEVERENZ | ADDRESS REDACTED | | | ADA 1271.61484345027<br>BTC 0.00148476628412293<br>DOT 20.6427127771712<br>ETH 5.22359434715224<br>LTC 2.5626282615331<br>USDC 257.594647191994 | | |
| 3.1.238285 | JAKE LEVISON | ADDRESS REDACTED | | | BTC 0.000000003078603337 | | |
| 3.1.238286 | JAKE LEVY | ADDRESS REDACTED | | | ETH 0.0000258930389203059 | | |
| 3.1.238287 | JAKE LEVY | ADDRESS REDACTED | | | SGB 79.7265744320484<br>XRP 2227.93898965685 | | |
| 3.1.238288 | JAKE LICHSTEIN | ADDRESS REDACTED | | | BTC 0.00000063631477096 | | |
| 3.1.238289 | JAKE LIEFSCHULTZ | ADDRESS REDACTED | | | BTC 0.0956635852692661 | | |
| 3.1.238290 | JAKE LIM | ADDRESS REDACTED | | | BTC 0.000001903375882179<br>CEL 0.00436514158514788 | | |
| 3.1.238291 | JAKE LLOYD | ADDRESS REDACTED | | | BTC 0.000000009962509819<br>CEL 0.842560971241383 | | |
| 3.1.238292 | JAKE LORETO | ADDRESS REDACTED | | | BCH 0.000000000496230709399999<br>BTC 0.00130987489769342<br>CEL 7.00253397452107<br>DOT 0.988547806693981<br>ETH 0.0064674193768209<br>MATIC 41818.4406727895 | | |
| 3.1.238293 | JAKE LOVELL | ADDRESS REDACTED | | | ADA 328.929192856357<br>BTC 0.00529518307629361<br>CEL 7.02097041433969<br>ETH 0.692201251901469<br>MATIC 683.24087017784<br>MCDAI 0.162574705753816<br>USDC 0.225951267965975 | | |
| 3.1.238294 | JAKE MALITHONG | ADDRESS REDACTED | | | BTC 0.00129028746159912<br>ETH 1.87090733031285<br>MATIC 387.563232533856 | | |
| 3.1.238295 | JAKE MALMROSE | ADDRESS REDACTED | | | BTC 0.000001174339431451<br>USDC 0.954236629659997 | | |
| 3.1.238296 | JAKE MARCHIN-VINCENT | ADDRESS REDACTED | | | BTC 0.000000007922242384<br>BUSD 4.18553214009862<br>CEL 6.91203685644452<br>COMP 0.00598754064070936<br>MANA 2.66968754115359<br>UNI 0.112386907279704<br>USDT ERC20 12.7181749409691 | | |
| 3.1.238297 | JAKE MARINO | ADDRESS REDACTED | | | AAVE 12.8795528950501<br>BAT 0.220499762383601<br>BTC 0.200336140663925<br>CEL 1529.99970506517<br>EOS 0.00838686557242062<br>ETH 0.000001122319928955<br>LINK 73.8122417717076<br>LTC 28.2034587525799<br>MCDAI 0.00574465343041672<br>SGB 7.72715134534305<br>TUSD 0.788972168487857<br>USDC 0.41242187643823<br>XRP 0.0243109941177824 | CEL 939.3046 | |
| 3.1.238298 | JAKE MARINO | ADDRESS REDACTED | | | BTC 0.000179205294195592<br>CEL 2.35436150530989<br>LTC 0.00333741074108344 | | |
| 3.1.238299 | JAKE MARLOW | ADDRESS REDACTED | | | BTC 0.00000675177190806099<br>ETH 0.000319980664444793 | | |
| 3.1.238300 | JAKE MARTINEAU | ADDRESS REDACTED | | | USDC 0.363633825719903<br>XRP 2.04307993736711 | USDC 0.000000614766922507 | |
| 3.1.238301 | JAKE MASTON | ADDRESS REDACTED | | | BTC 0.00125580090306432<br>CEL 431.997354601842 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238302 | JAKE MATHIAS | ADDRESS REDACTED | | | ADA 3346.99249719425<br>BAT 0.166307507251415<br>BTC 1.58391298859979<br>CEL 1.15116892753898<br>ETH 0.00151191759598226<br>LINK 0.39388205697508<br>LTC 0.00002842125123314<br>MATIC 2249.09860473344<br>SGB 176.945872725627<br>USDC 41659.3731914856<br>XLM 0.197685336060771<br>XRP 534.905061797958 | USDC 14.98 | |
| 3.1.238303 | JAKE MATTHEW RAMOS | ADDRESS REDACTED | | | USDC 102.456968123998 | | |
| 3.1.238304 | JAKE MATTHEW WILE | ADDRESS REDACTED | | | ETH 0.305945556514141 | | |
| 3.1.238305 | JAKE MATTHEWS | ADDRESS REDACTED | | | AVAX 0.13621321407412<br>BTC 0.000016421623095368<br>CEL 0.0146543773522726<br>DOT 0.485455021458687<br>ETH 0.000931615751871386<br>LINK 0.12327473991431<br>LTC 0.0108856798044475<br>MATIC 22664.9818734196<br>OMG 0.0159906935605361<br>UNI 0.0341169451611022<br>USDC 8.73492952791163 | | |
| 3.1.238306 | JAKE MATTHEWS | ADDRESS REDACTED | | | BTC 0.00000002054234039<br>XLM 0.256777781105863<br>XRP 0.00418337958451742 | | |
| 3.1.238307 | JAKE MAY | ADDRESS REDACTED | | | BTC 0.000000088784618496<br>ETH 0.000000296811772455<br>LINK 540.903560337716<br>MATIC 310.087092024894<br>SNX 38.5118663769959 | | |
| 3.1.238308 | JAKE MCCARTER | ADDRESS REDACTED | | | BCH 0.000065467602002577<br>BTC 0.0158012395056703<br>COMP 0.000208815843762733<br>ETC 0.00220920714797529<br>ETH 0.249622249831998<br>LTC 3.15143448128431<br>ZRX 0.0260824089014249 | | |
| 3.1.238309 | JAKE MCCORMICK | ADDRESS REDACTED | | | BTC 0.00619534704964694<br>CEL 17.6901405002131<br>USDT ERC20 204.49659 | | |
| 3.1.238310 | JAKE MCCURDY | ADDRESS REDACTED | | | BSV 0.0000089731625<br>COMP 0.0236504058319862<br>MANA 0.000401920592226052<br>SOL 0.0754153980081056<br>XLM 8.42040403842917 | BSV 0.000000000912478067<br>MANA 3.42803982430508 | |
| 3.1.238311 | JAKE MCDONALD | ADDRESS REDACTED | | | ADA 604.919866005643<br>AVAX 12.0840818750676<br>BCH 2.41215774888965<br>BTC 0.000740266532745471<br>DOT 34.5972335776224<br>ETH 0.0107375289593531<br>MATIC 628.469082068234<br>SOL 23.4568172568779 | BTC 0.000000607474970764<br>ETH 0.000000803648043879 | |
| 3.1.238312 | JAKE MCINTYRE | ADDRESS REDACTED | | | BTC 0.000000004093960496<br>CEL 0.0479082093726818 | | |
| 3.1.238313 | JAKE MCKAY | ADDRESS REDACTED | | | BCH 0.000009747616957296<br>BTC 0.00117227779076886<br>CEL 60.8894460736868<br>LTC 0.000028551030383634 | | |
| 3.1.238314 | JAKE MCKENZIE | ADDRESS REDACTED | | | CEL 0.608474972888518<br>ETH 0.0000009 | | |
| 3.1.238315 | JAKE MCNAMARA | ADDRESS REDACTED | | | ADA 1151.94634263474<br>BTC 0.00125654063002414<br>CEL 0.310292148583822<br>DOT 15.4470416714529<br>XTZ 50.7818423244642 | | |
| 3.1.238316 | JAKE MCNELLIS | ADDRESS REDACTED | | | BTC 0.0447391051091059<br>CEL 265.816066864588<br>EOS 3.63975186291384<br>ETC 3.83133252797108<br>ETH 0.145922499790903<br>LTC 0.301815797193025<br>MCDAI 51.3195871839674<br>OMG 3.88250949567403<br>PAX 0.20560092820778<br>SGB 27.4254426958252<br>UNI 6.47547497019553<br>USDC 97.977106215799<br>USDT ERC20 130.988926371121<br>XLM 414.349250796786<br>XRP 179.40049646041 | USDT ERC20 17.830363 | |
| 3.1.238317 | JAKE MERCHLEWITZ | ADDRESS REDACTED | | | ADA 0.383240568528725<br>BTC 0.000207759574743157<br>ETH 0.00313105855972616<br>LINK 0.0472118257437597<br>SOL 0.093394667102096 | BTC 0.000000553335810951<br>ETH 0.000001781872930462<br>LINK 0.128267174671872<br>SOL 0.000000000329882632 | |
| 3.1.238318 | JAKE MERCURIO | ADDRESS REDACTED | | | BTC 0.00128669427902667<br>USDC 993.139756510596 | | |
| 3.1.238319 | JAKE MEYER | ADDRESS REDACTED | | | ADA 0.06779189954213<br>AVAX 0.00433058870943654<br>BAT 0.00578697197110017<br>BTC 0.000000638269595824<br>DOT 0.0123933836524701<br>ETH 0.00002224541176746<br>LUNC 4.03575931235518<br>MATIC 0.0517472708753404<br>SNX 0.184158194701211<br>XLM 0.0422526927975386 | AVAX 0.00001065618127891<br>DOT 0.00030417032000954 | |
| 3.1.238320 | JAKE MEYERSON | ADDRESS REDACTED | | | MATIC 3.98142115346599<br>UNI 0.0586166463104852<br>USDC 0.011484604154383 | | |
| 3.1.238321 | JAKE MIDDLETON | ADDRESS REDACTED | | | ADA 198.009363475423<br>BSV 0.0811063703597747<br>BTC 0.0724174672913047<br>CEL 0.00355817518496628<br>USDC 1.60586678003449 | | |
| 3.1.238322 | JAKE MILLER | ADDRESS REDACTED | | | BTC 0.110168230792387<br>ETH 0.00167656704788687<br>LINK 0.0199974591123783<br>MATIC 509.218527699546 | | |
| 3.1.238323 | JAKE MILLER | ADDRESS REDACTED | | | BTC 0.000000000767597671<br>CEL 0.00021944115780851 | | |
| 3.1.238324 | JAKE MILNE | ADDRESS REDACTED | | | ADA 1097.40119550461<br>CEL 191.861342442706<br>ETH 3.80843633338379<br>MATIC 0.324405518709075<br>USDC 2.141279 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238325 | JAKE MITCHELL | ADDRESS REDACTED | | | MATIC 1.62472712045248<br>SNX 0.103417741919539 | | |
| 3.1.238326 | JAKE MOORE | ADDRESS REDACTED | | | BTC 0.000010420266502171<br>LINK 0.00390719663712057<br>SGB 0.014062373678534<br>XRP 0.0939825859919948 | | |
| 3.1.238327 | JAKE MOORE | ADDRESS REDACTED | | | BTC 0.000677018145217271<br>BUSD 41.0942615073988<br>LINK 0.139674940865523 | | |
| 3.1.238328 | JAKE MORGAN | ADDRESS REDACTED | | | BTC 0.000000011536956049<br>CEL 1.01240043575038 | | |
| 3.1.238329 | JAKE MORGAN | ADDRESS REDACTED | | | BTC 0.0310451620097803 | | |
| 3.1.238330 | JAKE MORGAN | ADDRESS REDACTED | | | BTC 0.0109813997173951<br>GUSD 466.43520339735 | | |
| 3.1.238331 | JAKE MORRISS | ADDRESS REDACTED | | | ETH 0.000419312762555258<br>MATIC 0.701907547104131<br>SNX 0.0940387736877897 | | |
| 3.1.238332 | JAKE N KANE | ADDRESS REDACTED | | | ETH 0.000109783763030318 | | |
| 3.1.238333 | JAKE NELSON | ADDRESS REDACTED | | | BUSD 0.162215538526549 | | |
| 3.1.238334 | JAKE NEVINS | ADDRESS REDACTED | | | ETH 0.000792991261368323 | | |
| 3.1.238335 | JAKE NEWMAN | ADDRESS REDACTED | | | AVAX 1.14481272198588<br>BTC 0.0128300786731647<br>DOT 8.73851144202279<br>ETH 0.586207036768353<br>LUNC 3.18480211590375<br>MATIC 1183.35745302279 | | |
| 3.1.238336 | JAKE NGUYEN | ADDRESS REDACTED | | | MATIC 0.258607674279776 | | |
| 3.1.238337 | JAKE NICHOLAS | ADDRESS REDACTED | | | BTC 0.00143539611027506 | | |
| 3.1.238338 | JAKE NIKANDER | ADDRESS REDACTED | | | BTC 0.02154116<br>CEL 89.4782197494566 | | |
| 3.1.238339 | JAKE NORONHA | ADDRESS REDACTED | | | BNB 1.10544028091694<br>BTC 0.109136256088646<br>CEL 0.0066033384324385<br>ETH 1.25232782811039<br>USDC 3.60850191176861<br>USDT ERC20 5835.80142831492 | | |
| 3.1.238340 | JAKE OAKLAND | ADDRESS REDACTED | | | BTC 0.0000017786698799 7199<br>GUSD 0.953274337187634 | | |
| 3.1.238341 | JAKE ONG | ADDRESS REDACTED | | | ADA 295.325068371583<br>BTC 0.00197525980631255<br>ETH 0.204352568938061 | | |
| 3.1.238342 | JAKE OREILLY | ADDRESS REDACTED | | | BTC 0.000005248534106664<br>MATIC 4.77854396072079 | | |
| 3.1.238343 | JAKE ORR | ADDRESS REDACTED | | | BTC 0.00198657243800111 | | |
| 3.1.238344 | JAKE OSBORNE | ADDRESS REDACTED | | | BTC 0.00582937212695776<br>MATIC 2.17208104538 | BTC 0.00099684 | |
| 3.1.238345 | JAKE OTTO | ADDRESS REDACTED | | | ADA 0.0000115247730740319<br>BTC 0.0169322787925878<br>ETH 2.60131147422734<br>MATIC 344.701961830878<br>SNX 357.440197164681 | ADA 0.000000228727317666 | |
| 3.1.238346 | JAKE OWENS | ADDRESS REDACTED | | | XLM 3.48363759514383 | | |
| 3.1.238347 | JAKE PAHOR | ADDRESS REDACTED | | | ADA 109.266581202105<br>BTC 0.0190952214743126<br>CEL 9.53364510775306<br>ETH 0.310024665053333<br>LINK 15.0444405029867<br>MATIC 86.1261689902491<br>UNI 0.00535878029935067<br>USDC 0.000000971485161871 | | |
| 3.1.238348 | JAKE PARFENOV | ADDRESS REDACTED | | | BTC 0.00998897359035243 | | |
| 3.1.238349 | JAKE PARKINSON | ADDRESS REDACTED | | | USDC 0.0198326596663938 | | |
| 3.1.238350 | JAKE PEEBLES | ADDRESS REDACTED | | | AVAX 0.00324012742377251<br>BTC 0.000001155941992265<br>ETH 0.000421137837886974<br>MATIC 0.368785980858924 | | BTC 0.000000004636906996 |
| 3.1.238351 | JAKE PEIRCE | ADDRESS REDACTED | | | BNB 16.2362594844955<br>BTC 1.09327500378791 | | |
| 3.1.238352 | JAKE PELLETIER | ADDRESS REDACTED | | | BTC 0.0110272682013676<br>ETH 2.2463292276008 | | |
| 3.1.238353 | JAKE PERKINS | ADDRESS REDACTED | | | ADA 0.195575793884162<br>BTC 0.000131446443424644<br>ETH 0.00119731339076934<br>MATIC 0.798683639241251<br>UNI 0.00648154680408243<br>USDC 0.338347458077641<br>XLM 0.178026217753418 | BTC 0.000000009875247307 | |
| 3.1.238354 | JAKE PETERSEN | ADDRESS REDACTED | | | BCH 0.00628907035153515<br>BTC 0.000002059336029842<br>ETH 0.000165876508872589<br>GUSD 0.00990122595395166<br>LTC 0.0327039885875719 | | |
| 3.1.238355 | JAKE PIGGOTT | ADDRESS REDACTED | | | BTC 0.148422334609217<br>CEL 261.05196122688 | | |
| 3.1.238356 | JAKE PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.163993488037415<br>ETH 1.06279978063173<br>LTC 0.994684529419537<br>USDC 1.76775059489863 | | |
| 3.1.238357 | JAKE POPE | ADDRESS REDACTED | | | BTC 0.000955667707480427<br>CEL 5328.75567924662<br>ETH 0.41 | | |
| 3.1.238358 | JAKE POPKIN | ADDRESS REDACTED | | | BTC 0.00235739408692061<br>SOL 1.02304690497189 | | |
| 3.1.238359 | JAKE PRETTYMAN | ADDRESS REDACTED | | | BTC 0.000001685423756753<br>MATIC 0.480205504143601 | | |
| 3.1.238360 | JAKE PRINE | ADDRESS REDACTED | | | BTC 0.0722066180424542 | | |
| 3.1.238361 | JAKE PROPHET | ADDRESS REDACTED | | | AVAX 0.000551292626085712<br>BTC 0.238253333128494<br>DASH 0.000111341125768954<br>DOT 9.22370091620698<br>ETH 1.91182543876117<br>SOL 10.5041798327384<br>USDC 21.5476729367595 | AVAX 0.000103627302938129<br>BTC 0.00121822 | |
| 3.1.238362 | JAKE PRUSAC | ADDRESS REDACTED | | | CEL 0.00155290236850303<br>COMP 0.000011939972169374<br>ETH 0.000002047371651802 | | |
| 3.1.238363 | JAKE PUDDY | ADDRESS REDACTED | | | BTC 0.000000001481660194 | | |
| 3.1.238364 | JAKE PULFORD | ADDRESS REDACTED | | | BTC 0.000028169979880523<br>CEL 2.85131740993787 | | |
| 3.1.238365 | JAKE PURDY | ADDRESS REDACTED | | | BTC 0.000000711023319741<br>ETH 0.000006341838453174<br>LINK 0.000251174396266118<br>LTC 0.000019774396182454<br>SGB 2890.94699290621<br>SNX 0.127547145460136<br>USDC 37.8070181610961<br>USDT ERC20 0.0147760907999684<br>XLM 0.00703458542295397<br>XRP 0.000000789757725601 | | |
| 3.1.238366 | JAKE RAMSEYER | ADDRESS REDACTED | | | BTC 0.209474800964569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238367 | JAKE RAYNEL | ADDRESS REDACTED | | | ETH 0.000548721638460069<br>MATIC 5.45994470173837<br>SGB 1027.72887919295<br>SNX 0.213200672493927<br>XRP 3.35560521514567 | | |
| 3.1.238368 | JAKE REAVES | ADDRESS REDACTED | | | BTC 0.131796733621179<br>ETH 0.657321506525966 | BTC 0.0241771209136774 | |
| 3.1.238369 | JAKE REUBEN | ADDRESS REDACTED | | | BTC 0.376845893078242<br>ETH 3.50263709297075<br>MATIC 0.00177888660657374<br>USDC 2576.85153308233 | | |
| 3.1.238370 | JAKE REYNOLDS | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 5.85637002176372<br>ETH 0.044<br>MCDAI 40 | | |
| 3.1.238371 | JAKE REYNOLDS | ADDRESS REDACTED | | | BTC 0.00000000005751078<br>MCDAI 0.000044549721920515<br>USDC 0.00075894925090707<br>USDT ERC20 0.000207860972352928 | BTC 0.000000052127091593<br>MCDAI 0.0549552654610654<br>USDC 0.612266457233514<br>USDT ERC20 0.167672082810971 | |
| 3.1.238372 | JAKE RHONEIL ALPHONSO DAGUMO | ADDRESS REDACTED | | | ADA 69.7754178140393<br>AVAX 0.522781685847058<br>BTC 0.00000908110827063199<br>LUNC 0.000865769318436862<br>SOL 0.000637558994377144 | | |
| 3.1.238373 | JAKE RICHARD MCCANN | ADDRESS REDACTED | | | BTC 0.000376861386202868<br>CEL 22.510619242266<br>SNX 0.00939095753666965<br>USDC 0.004 | | |
| 3.1.238374 | JAKE RIEGLER | ADDRESS REDACTED | | | USDC 0.0364860455309602 | | |
| 3.1.238375 | JAKE RISTOV | ADDRESS REDACTED | | | BTC 0.0252363979404818<br>ETH 0.371738872272727 | | |
| 3.1.238376 | JAKE ROBERT PENNY | ADDRESS REDACTED | | | | BTC 0.0603934245964401<br>DOT 25.74444375<br>MATIC 0.72531841468013<br>XLM 0.391164581261416 | |
| 3.1.238377 | JAKE ROBERTS | ADDRESS REDACTED | | | BTC 0.000000536224110816<br>CEL 6.21593180043332 | | |
| 3.1.238378 | JAKE ROBERTSON | ADDRESS REDACTED | | | ADA 23.986643073301<br>BTC 0.000596<br>CEL 7.2561144763983<br>ETH 0.08543<br>XRP 68.25 | | |
| 3.1.238379 | JAKE ROBINS | ADDRESS REDACTED | | | BTC 0.000575345500073606<br>CEL 825.244386459348 | | |
| 3.1.238380 | JAKE ROBINSON | ADDRESS REDACTED | | | BTC 0.0122667101817407 | | |
| 3.1.238381 | JAKE RODGERS | ADDRESS REDACTED | | | USDC 0.109466896931165<br>ZEC 0.000283772109153476 | | |
| 3.1.238382 | JAKE ROEHRIG | ADDRESS REDACTED | | | CEL 0.112772296035486 | | |
| 3.1.238383 | JAKE ROG | ADDRESS REDACTED | | | ADA 293.480219224108<br>BCH 0.000978349632320586<br>BSV 0.000959258791635938<br>BTC 0.0781971142934232<br>ETH 12.159946770773<br>MATIC 663.160440009723<br>ZEC 0.175904125373573 | | |
| 3.1.238384 | JAKE ROMAN | ADDRESS REDACTED | | | CEL 1.0966791809093 | | |
| 3.1.238385 | JAKE ROME | ADDRESS REDACTED | | | BTC 0.250080462790286<br>ETH 0.0645467909507869<br>USDC 248.188607317594<br>USDT ERC20 222.707702872312 | | |
| 3.1.238386 | JAKE ROSATI | ADDRESS REDACTED | | | MATIC 0.520141799909068 | | |
| 3.1.238387 | JAKE ROSENBLEETH | ADDRESS REDACTED | | | ETH 0.000011417863188822<br>LINK 0.356861273395603<br>USDC 0.0729441950673947 | | |
| 3.1.238388 | JAKE ROSITANI | ADDRESS REDACTED | | | ADA 5597.005903<br>BTC 0.562885058028493<br>CEL 268.789760418773<br>DOT 14.46884257<br>EOS 483.2507<br>LINK 18.68783938<br>LTC 1.46830346<br>MATIC 368.1819703<br>XRP 1734.75444 | | |
| 3.1.238389 | JAKE ROWLANDS | ADDRESS REDACTED | | | BTC 0.000699110310790032<br>DOT 0.0784036075436033<br>ETH 0.00909167599266574<br>MCDAI 0.037247046961674 | | |
| 3.1.238390 | JAKE RUMBLE | ADDRESS REDACTED | | | CEL 1.23044075100179<br>ETH 0.128387493277497<br>USDT ERC20 250.450399593551<br>XRP 1094.78157731367 | | |
| 3.1.238391 | JAKE RUSIECKI | ADDRESS REDACTED | | | CEL 0.653678952001664 | | |
| 3.1.238392 | JAKE RUSSELL | ADDRESS REDACTED | | | ADA 3240.01041175696<br>BTC 0.208331261061482<br>ETH 5.29324972785789<br>GUSD 0.00862934110877672<br>USDT ERC20 0.282204415895804 | | |
| 3.1.238393 | JAKE RUSSELL | ADDRESS REDACTED | | | BCH 0.00283918440673167<br>COMP 6.21759888424709 | | |
| 3.1.238394 | JAKE SANTER | ADDRESS REDACTED | | | BTC 0.000449625421488996<br>ETH 0.000042438098591693<br>USDC 220.972870329365<br>USDT ERC20 0.00107040062727812 | | |
| 3.1.238395 | JAKE SARNOFF | ADDRESS REDACTED | | | MATIC 3933.11756796981 | | |
| 3.1.238396 | JAKE SARTIN | ADDRESS REDACTED | | | BTC 0.0000087005365604 2699 | | |
| 3.1.238397 | JAKE SAVAGE | ADDRESS REDACTED | | | BTC 0.0000079020345445 3599 | | |
| 3.1.238398 | JAKE SCHAUFELD | ADDRESS REDACTED | | | CEL 4.4720211110397<br>USDC 11928.2916151688 | | |
| 3.1.238399 | JAKE SCHILTZ | ADDRESS REDACTED | | | ADA 0.121571709399268<br>BTC 0.000047316241478644<br>DOT 12.3019872233185<br>ETH 0.000295375368313813<br>LINK 1.0716646064611<br>LTC 0.406477423661497<br>MANA 26.1881681837125<br>MATIC 84.7438273091661<br>SUSHI 31.3923190015868<br>XLM 649.573867869597 | | |
| 3.1.238400 | JAKE SCHOCH | ADDRESS REDACTED | | | BTC 0.00000590231115337199<br>MANA 46.6218262295415 | | |
| 3.1.238401 | JAKE SERRANO | ADDRESS REDACTED | | | ADA 559.218618306551<br>BTC 0.0505005427697175<br>ETH 0.499296165165073 | | |
| 3.1.238402 | JAKE SEVERNS | ADDRESS REDACTED | | | ADA 20.8342133840806<br>AVAX 1.12115890505738<br>BTC 0.00173173834522122<br>DOT 6.73216292641454<br>LUNC 0.989779042569543<br>SOL 2.08129495323453 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238403 | JAKE SHANNIN | ADDRESS REDACTED | | | BCH 4.18254801260297<br>BTC 1.64578301693553<br>ETH 17.0046204589915<br>USDC 47.6858677897297 | BTC 0.000462233179316999 | |
| 3.1.238404 | JAKE SHARKEY | ADDRESS REDACTED | | | BTC 0.0415877582355786<br>COMP 0.157931077197847<br>ETH 0.397943532029958<br>XLM 105.617870439063 | | |
| 3.1.238405 | JAKE SHEWBRIDGE | ADDRESS REDACTED | | | ETH 0.00001901589808695 | | |
| 3.1.238406 | JAKE SHEWBRIDGE | ADDRESS REDACTED | | | BTC 0.000036284056686524<br>ETH 0.000044048597828675 | | |
| 3.1.238407 | JAKE SHIPMAN | ADDRESS REDACTED | | | BTC 0.00118505050327565<br>CEL 27.3031155539099<br>ETH 0.63412413090783<br>LINK 38.5043711126546<br>MCDAI 5.40972506176487<br>SGB 155.916977006657<br>XLM 654.506572398628<br>XRP 5027.28929759608 | | |
| 3.1.238408 | JAKE SIEDEL | ADDRESS REDACTED | | | ADA 472.712276014533<br>BTC 0.0505071704005839<br>ETH 0.287815076344078<br>USDC 10688.8436899674 | | |
| 3.1.238409 | JAKE SIMEONIDES | ADDRESS REDACTED | | | BTC 0.000788944593329109<br>CEL 0.844358052134517<br>LTC 5.99768299922456 | | |
| 3.1.238410 | JAKE SIMMONS | ADDRESS REDACTED | | | 1INCH 0.219032208378609<br>ADA 0.063557582322398<br>BTC 0.000060586543962502<br>COMP 0.000649230344182429<br>LINK 0.00247319889553491<br>SNX 0.156496173737415 | | |
| 3.1.238411 | JAKE SMITH | ADDRESS REDACTED | | | BTC 2.37391453480063<br>LINK 0.492313946256015 | | |
| 3.1.238412 | JAKE SMITH | ADDRESS REDACTED | | | AAVE 0.00135571433348607<br>ADA 0.422934915819284<br>BTC 0.000030534857366281<br>DOT 11.6360195349982<br>ETH 2.3623784295717<br>LINK 0.0170931069385958<br>USDC 0.580608005253016<br>USDT ERC20 1.42632339458316 | | |
| 3.1.238413 | JAKE SNOWDEN | ADDRESS REDACTED | | | BSV 12.7833519318408<br>BTC 0.00195075696844474<br>CEL 21441.30737177<br>LUNC 6217.68040719819<br>MANA 12223.2509598934<br>MATIC 24289.8845441683<br>USDC 226.007780037911<br>USDT ERC20 1411.86243664673 | | |
| 3.1.238414 | JAKE SNOWDEN | ADDRESS REDACTED | | | BTC 3.62641891035631<br>CEL 15834.5987417554<br>ETH 34<br>LUNC 3805.00944566525 | | |
| 3.1.238415 | JAKE SOUDERS | ADDRESS REDACTED | | | BTC 0.555069656005804<br>CEL 2.85601868785474<br>COMP 0.00121800448445623<br>EOS 4.32473108042079<br>ETH 0.00619308156265237<br>KNC 0.326671252893141<br>LINK 0.188370634503298<br>PAX 14.4190613771093<br>PAXG 7.04725968652506<br>USDC 0.815984007903256<br>XLM 102.955987708169 | | ETH 4.90985049621496 |
| 3.1.238416 | JAKE SPARRER | ADDRESS REDACTED | | | BTC 0.000947874460664822<br>SNX 63.0427387583023 | | |
| 3.1.238417 | JAKE SPENCE | ADDRESS REDACTED | | | BTC 0.00173990646865191<br>USDC 805.804745641968 | | |
| 3.1.238418 | JAKE SPOOLMAN | ADDRESS REDACTED | | | AAVE 0.00019945951481822<br>ADA 258.402356197145<br>AVAX 0.513280785132501<br>BTC 0.0257780007525991<br>COMP 0.000040975154247072<br>DOT 0.0205376915667394<br>ETH 0.398774314711437<br>LTC 0.000024413284933584<br>MATIC 206.77190398703<br>USDC 0.0000176029066274209<br>USDT ERC20 0.510896797304594<br>XLM 0.174770456439019 | | |
| 3.1.238419 | JAKE STEFFA | ADDRESS REDACTED | | | CEL 0.00125706855928909 | | |
| 3.1.238420 | JAKE STEIN | ADDRESS REDACTED | | | ADA 34.3519450570845<br>BTC 0.00802528096949905<br>DOT 2.21522878232346<br>ETH 0.0526206467476167<br>LINK 1.31861435992427<br>LTC 0.132358795358738<br>MATIC 87.4945823045031 | | |
| 3.1.238421 | JAKE STENBERG | ADDRESS REDACTED | | | BTC 0.00357940651327102<br>CEL 23.1364753454831<br>ETH 0.02494822<br>MATIC 137.34358689 | | |
| 3.1.238422 | JAKE STEWART | ADDRESS REDACTED | | | ETH 0.0721347555509946<br>XRP 1968.78847 | | |
| 3.1.238423 | JAKE STONER | ADDRESS REDACTED | | | SGB 0.00262447071252412<br>XRP 0.0171676845473238 | | |
| 3.1.238424 | JAKE STOREY | ADDRESS REDACTED | | | ADA 214.419877321245<br>BTC 0.00105923502156315<br>ETH 0.150135246753315 | | |
| 3.1.238425 | JAKE STOTTER | ADDRESS REDACTED | | | 1INCH 5.77863355365155<br>AAVE 1.08209475066844<br>ADA 90.5097396003498<br>AVAX 6.36963332429753<br>BAT 99.6878523225848<br>BTC 0.0439943353900382<br>DOT 10.6044761039934<br>ETH 1.06440233174875<br>LINK 31.3149332626278<br>LTC 1.01248720794588<br>MANA 50.7935511084343<br>MATIC 142.581851838523<br>OMG 9.24650136085235<br>SNX 9.97644049907232 | | |
| 3.1.238426 | JAKE STUART MCGUIRE | ADDRESS REDACTED | | | BTC 0.0154857488772916 | | |
| 3.1.238427 | JAKE STUEVE | ADDRESS REDACTED | | | COMP 1.2474444058614<br>SNX 17.4117052728295 | | |
| 3.1.238428 | JAKE SWOYER | ADDRESS REDACTED | | | MATIC 3.0645379954862 | | |
| 3.1.238429 | JAKE TANNER | ADDRESS REDACTED | | | ADA 0.140847750157618<br>USDC 0.681013754900506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238430 | JAKE TAUSSIG | ADDRESS REDACTED | | | AAVE 0.000704709047220967<br>AVAX 0.00308458807479532<br>BTC 0.0712056802109666<br>DOT 0.0210796241364725<br>ETH 0.000221048401009548<br>LINK 0.00230240207222989<br>MATIC 0.00174405175933355<br>SOL 24.5759922116533<br>USDC 0.00193250742783207 | | |
| 3.1.238431 | JAKE TAYLOR | ADDRESS REDACTED | | | BTC 0.000000004101122768<br>CEL 1.5465144425519 | | |
| 3.1.238432 | JAKE TAYLOR | ADDRESS REDACTED | | | BTC 0.000001551837433976<br>DOT 0.0489280167720377<br>MATIC 0.308833244861045<br>SNX 63.3681471372085 | | |
| 3.1.238433 | JAKE TELKAMP | ADDRESS REDACTED | | | BTC 0.28056451802639<br>ETH 1.1703329832389<br>USDC 3316.95904511281 | | |
| 3.1.238434 | JAKE THACKER | ADDRESS REDACTED | | | ADA 48.4998673420469<br>BTC 0.00482387830364653<br>CEL 44.4666999130523<br>DOT 4.09420156643199<br>ETH 0.0559278533347569<br>SNX 20.9386060488581 | | |
| 3.1.238435 | JAKE THOMAS | ADDRESS REDACTED | | | BTC 0.0223609853550056<br>EOS 169.595998913381<br>ETH 0.632961314357181<br>LINK 24.7077763947461<br>XLM 2199.13953620726 | | |
| 3.1.238436 | JAKE THOMPSON | ADDRESS REDACTED | | | ADA 83.9846148576654<br>BTC 0.186596661132141<br>ETH 3.02582456950432<br>MATIC 588.597102040092 | | |
| 3.1.238437 | JAKE THORNHILL | ADDRESS REDACTED | | | BTC 0.000000993651611949<br>CEL 261.200389743049<br>USDC 0.001 | | |
| 3.1.238438 | JAKE TIHANSKY | ADDRESS REDACTED | | | AVAX 0.00338378041884948<br>BTC 0.000055799692545102<br>DOT 3.52080753680847 | AVAX 0.000000243340131131<br>BTC 0.0000004587006553 | |
| 3.1.238439 | JAKE TIMBERLAKE | ADDRESS REDACTED | | | ADA 12640.4605459772<br>BTC 0.000215534112149959<br>USDC 841.262068963562 | | |
| 3.1.238440 | JAKE TIMMINS | ADDRESS REDACTED | | | CEL 0.791035034511104<br>XRP 100 | | |
| 3.1.238441 | JAKE TOOLE | ADDRESS REDACTED | | | BTC 0.000539515391168728<br>ETH 0.000002280470701015 | | |
| 3.1.238442 | JAKE TOTZKE | ADDRESS REDACTED | | | BAT 0.0284933413764115 | | |
| 3.1.238443 | JAKE TRAMMELL | ADDRESS REDACTED | | | BTC 0.00279020849441974 | | |
| 3.1.238444 | JAKE TREACHER | ADDRESS REDACTED | | | BTC 0.191538624253824<br>ETH 2.97678187011856 | | |
| 3.1.238445 | JAKE TSOULOS | ADDRESS REDACTED | | | ADA 0.000688931185682775<br>DOT 0.0214553970319062<br>ETH 0.000419381901077625<br>XLM 0.0627087797256189 | | |
| 3.1.238446 | JAKE TURNEY | ADDRESS REDACTED | | | DASH 0.00368096768002332 | | |
| 3.1.238447 | JAKE TURTEL | ADDRESS REDACTED | | | BTC 0.00276888711721544<br>ETH 3.05924896579811<br>USDC 2437.51716378919 | | |
| 3.1.238448 | JAKE TYLER SILVER | ADDRESS REDACTED | | | | BTC 0.125724047001378<br>ETH 3.25630136 | |
| 3.1.238449 | JAKE UGOLINI | ADDRESS REDACTED | | | BTC 0.00002442432348581 | | |
| 3.1.238450 | JAKE UTLEY | ADDRESS REDACTED | | | ETH 0.000310839531775042 | | |
| 3.1.238451 | JAKE VAGOTT | ADDRESS REDACTED | | | BTC 0.000006024748692885<br>ETH 0.000485019662458606<br>XRP 0.000000625214357846 | | |
| 3.1.238452 | JAKE VALERIO | ADDRESS REDACTED | | | ADA 0.166091814023235<br>BTC 0.0547857349720019<br>DOT 19.1201604915092<br>ETH 2.19296852403218<br>LTC 3.63875479610294<br>MATIC 0.795485356701269<br>MCDAI 0.0470675211745127<br>USDC 0.00993014453270418<br>XLM 0.0866493420576084 | | |
| 3.1.238453 | JAKE VAN DER STEL | ADDRESS REDACTED | | | BTC 1.37601969<br>CEL 791.461022742974<br>TUSD 2005 | | |
| 3.1.238454 | JAKE VANAGEL | ADDRESS REDACTED | | | BTC 0.0280317109809775<br>ETH 6.77627403819193<br>LINK 10.0464082879768<br>MATIC 337.096863492488<br>USDC 942.833740732245<br>XLM 1037.23440044847 | | |
| 3.1.238455 | JAKE VANELLA | ADDRESS REDACTED | | | ETC 0.0114019346236832<br>ETH 0.000079358634162459<br>MATIC 2.61693765438715<br>USDT ERC20 0.266627072325244 | | |
| 3.1.238456 | JAKE W RYAN | ADDRESS REDACTED | | | BAT 0.140028851341208<br>BTC 0.000006290787030007<br>ETH 0.000010807561601448<br>LINK 0.0365740006140468<br>LTC 0.0112165964068324<br>MATIC 5.13552437537609<br>OMG 0.0356484121173341<br>SNX 0.219230523443752<br>UNI 0.0137009255815605<br>XLM 0.653327619473584<br>XRP 0.000000916932838447 | | |
| 3.1.238457 | JAKE WAGGONER | ADDRESS REDACTED | | | ETH 0.000734050180739166<br>MATIC 2.37659264649126 | | |
| 3.1.238458 | JAKE WAGMEISTER | ADDRESS REDACTED | | | LINK 61.2068204133887 | | |
| 3.1.238459 | JAKE WALCISAK | ADDRESS REDACTED | | | BTC 0.11990180658264<br>ETH 0.529991174274219<br>MATIC 1.00425122896305 | | |
| 3.1.238460 | JAKE WALKER | ADDRESS REDACTED | | | BTC 0.000001725605913684<br>ETH 0.000117613563326817 | | |
| 3.1.238461 | JAKE WARDELL | ADDRESS REDACTED | | | BTC 0.017760149910029<br>ETH 1.74012283271216<br>MATIC 136.027543319219 | | |
| 3.1.238462 | JAKE WARWICK | ADDRESS REDACTED | | | BTC 0.00104490726793938<br>CEL 114.434721149741<br>ETH 0.108808184205 | | |
| 3.1.238463 | JAKE WASHBURN | ADDRESS REDACTED | | | AAVE 0.762046941271704<br>ADA 1373.70974344605<br>BTC 0.148422019741608<br>DOT 21.672683697602<br>ETH 1.13703779236682<br>SUSHI 39.9888787344072 | | |
| 3.1.238464 | JAKE WATANABE | ADDRESS REDACTED | | | BTC 0.294841153334776<br>ETH 1.42678169550338 | BTC 0.01145423 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238465 | JAKE WATERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.238466 | JAKE WATKINS | ADDRESS REDACTED | | | BTC 0.124306203025876<br>MATIC 1375.77010361999 | | |
| 3.1.238467 | JAKE WEAR | ADDRESS REDACTED | | | CEL 414.103852451495<br>ETH 7.21235837781259<br>LTC 199.99457682<br>USDT ERC20 0.008968 | | |
| 3.1.238468 | JAKE WEEDEN | ADDRESS REDACTED | | | ADA 0.191603263422744<br>BTC 0.00000052286641892<br>DOT 5.89965166012197<br>ETH 0.516544938289012<br>LINK 6.03637270930801<br>MATIC 0.768808109452324<br>MCDAI 0.149470767259987<br>SNX 0.163843379087236 | | |
| 3.1.238469 | JAKE WEIDMAN | ADDRESS REDACTED | | | BTC 0.0107572291222338 | | |
| 3.1.238470 | JAKE WEINTRAUB | ADDRESS REDACTED | | | BCH 0.458246658240903<br>BTC 0.303177941047104<br>ETH 1.36438792116334<br>LTC 3.19644472660881<br>MATIC 261.158712518349<br>USDC 2.07527374568302 | | |
| 3.1.238471 | JAKE WELLESLEY-DAVIES | ADDRESS REDACTED | | | LTC 0.00013184904153876 | | |
| 3.1.238472 | JAKE WENDLING | ADDRESS REDACTED | | | AAVE 0.00418584830334727<br>BTC 0.000002046012275995<br>DOT 0.0687044632998925<br>ETH 0.000985199573991438<br>MATIC 3.70503458722227<br>SNX 0.0847787365147865<br>UNI 0.0241095312344115<br>USDC 0.151688005871528 | | |
| 3.1.238473 | JAKE WERTHEIM | ADDRESS REDACTED | | | BTC 0.208427614098713<br>MATIC 11981.5712435621<br>USDC 0.00506758409390687 | USDC 0.00869643041408839 | |
| 3.1.238474 | JAKE WESTWOOD | ADDRESS REDACTED | | | BTC 0.00104865086067463<br>ETH 1.05038626803081 | | |
| 3.1.238475 | JAKE WHEELER | ADDRESS REDACTED | | | ADA 181.27354319588<br>AVAX 34.5242990702966<br>BTC 0.0540261821340189<br>MATIC 863.221286117254 | AVAX 9.45602529<br>BTC 0.02271955 | |
| 3.1.238476 | JAKE WHITE | ADDRESS REDACTED | | | SNX 0.0321297907985346 | | |
| 3.1.238477 | JAKE WHITE | ADDRESS REDACTED | | | CEL 1.0742532093412 | | |
| 3.1.238478 | JAKE WILEY | ADDRESS REDACTED | | | ETH 0.000203211726096192 | | |
| 3.1.238479 | JAKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.340059579038002<br>CEL 3.96979578371758<br>SNX 1.58904728961849<br>USDT ERC20 51.42396465241 | | |
| 3.1.238480 | JAKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000858508135<br>CEL 42.4339286085157<br>ETH 1.45197384312207 | | |
| 3.1.238481 | JAKE WILLIAMS | ADDRESS REDACTED | | | ADA 6687.95426883959<br>BTC 0.66581437089834<br>CEL 322.883011848148<br>ETH 1.0376708205505 | | |
| 3.1.238482 | JAKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000348204482816106<br>CEL 158.946875273343 | | |
| 3.1.238483 | JAKE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000311282397716986<br>CEL 40.3100576543699<br>DOT 78.8165869724549<br>ETH 0.94904485739063<br>MANA 0.139677485220774<br>USDT ERC20 3.16159322813215 | | |
| 3.1.238484 | JAKE WILSON | ADDRESS REDACTED | | | BTC 0.000000659814784902<br>ETH 0.00146492454242827<br>LINK 0.0179541314095414<br>SUSHI 0.0334158839660241<br>USDC 0.0454144141150512 | | |
| 3.1.238485 | JAKE WILTON | ADDRESS REDACTED | | | CEL 14.9817593332539<br>ETH 0.00116349227547487 | | |
| 3.1.238486 | JAKE WINEMILLER | ADDRESS REDACTED | | | LINK 0.12678636058292 | | |
| 3.1.238487 | JAKE WINES | ADDRESS REDACTED | | | BTC 0.000162731456338627<br>ETH 0.492510704005704 | BTC 0.000000006813717398 | |
| 3.1.238488 | JAKE WITTENBURG | ADDRESS REDACTED | | | LINK 1.0514415081804 | | |
| 3.1.238489 | JAKE WOJCIECHOWSKI | ADDRESS REDACTED | | | ETH 4.20425160338422<br>MATIC 17.321119204537 | | |
| 3.1.238490 | JAKE WOOD | ADDRESS REDACTED | | | ADA 0.00554222996695992<br>BTC 0.000000247468886984<br>DOT 0.00130239861878161<br>MCDAI 19.4801212325418 | | |
| 3.1.238491 | JAKE WOOD | ADDRESS REDACTED | | | ADA 0.156913398197201<br>BTC 0.000004080769311456<br>MATIC 0.117459791957582 | | |
| 3.1.238492 | JAKE WOODHOUSE | ADDRESS REDACTED | | | BTC 0.00068311810798375<br>CEL 742.920256597924<br>ETH 0.000002999938722<br>USDC 9816.266 | | |
| 3.1.238493 | JAKE WOODMAN | ADDRESS REDACTED | | | ADA 0.868524847138061<br>BTC 0.0655105754020438<br>CEL 0.0470102649366403<br>DOT 0.0187520026112088<br>ETH 0.00204797231367414<br>MCDAI 0.0340010826267906 | | |
| 3.1.238494 | JAKE WRIGHT | ADDRESS REDACTED | | | BTC 0.00004718845824098<br>CEL 0.222145601907642<br>ETH 0.000717073905112331 | | |
| 3.1.238495 | JAKE WUNDKE | ADDRESS REDACTED | | | ADA 441.452646144585<br>BTC 0.00443297509770449<br>CEL 751.340156602649<br>ETH 0.30704051 | | |
| 3.1.238496 | JAKE YANNIS ANDERSON HAJINIKITAS | ADDRESS REDACTED | | | BTC 0.000000074319264329<br>ETH 0.000000496816467138 | | |
| 3.1.238497 | JAKE ZAMORA | ADDRESS REDACTED | | | BTC 0.00103990060021835<br>CEL 65.7563089786097<br>DOT 5.40366514328518<br>ETH 0.000007077868226829<br>LINK 2.90709855904919<br>SGB 1.30140589123917<br>UNI 5.32909503771448<br>XLM 0.628850852963462<br>XRP 0.000000525577133812<br>ZRX 25.3083573503978 | | |
| 3.1.238498 | JAKE ZHENG | ADDRESS REDACTED | | | BTC 0.0285970144660509<br>ETH 0.597899628790213<br>GUSD 5.23887911477522 | | |
| 3.1.238499 | JAKE ZIENTZ | ADDRESS REDACTED | | | BTC 0.000037486319474434<br>ETH 0.000040248867632627<br>USDC 0.364631696591484 | | |
| 3.1.238500 | JAKE ZIPPERER | ADDRESS REDACTED | | | BTC 0.00107667036558973<br>ETH 0.222600615804262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238501 | JAKEB RAY | ADDRESS REDACTED | | | BTC 0.000008430674490143<br>MATIC 0.0306799708761079 | | |
| 3.1.238502 | JAKELLENE PALACIOS | ADDRESS REDACTED | | | BTC 0.0141145696247755<br>ETH 0.0867542096440024<br>GUSD 300.616121834061<br>USDC 1.10483281753303 | USDC 0.000000912926894189 | |
| 3.1.238503 | JAKEOB VIGIL | ADDRESS REDACTED | | | ADA 383.295905215158<br>BTC 0.175222299716573<br>DOT 39.7218915367953<br>ETH 10.4117936169199 | | |
| 3.1.238504 | JAKERUN KHATUN | ADDRESS REDACTED | | | BTC 0.00111351980575045<br>CEL 0.00687893886009057 | | |
| 3.1.238505 | JAKETIASHA NICHOLAS | ADDRESS REDACTED | | | BTC 0.000351050982210243<br>USDC 5.22453458755219 | | |
| 3.1.238506 | JAKEY HORTMAN | ADDRESS REDACTED | | | BTC 0.00163026288119256<br>USDC 1.27670281076462 | | |
| 3.1.238507 | JAKHAR NAVJOT SINGH | ADDRESS REDACTED | | | CEL 2.98884041772958<br>ETH 0.0357948158942217<br>USDC 78.2844730253454<br>XRP 99.9755156487558 | | |
| 3.1.238508 | JAKHONGIR AZIMOV | ADDRESS REDACTED | | | ADA 12850.5741974875<br>AVAX 16.4792064961627<br>BTC 1.51248755249748<br>DOT 713.877677890075<br>ETH 43.4968096143541<br>MATIC 980.364700851743<br>XLM 51936.1878656362 | | |
| 3.1.238509 | JAKHONGIR GANIEV | ADDRESS REDACTED | | | BCH 0.0000420197360226539<br>BTC 0.00032996962987725<br>CEL 1.14621975458763<br>ETH 0.00695392216782189<br>LTC 0.00442541650711322 | | |
| 3.1.238510 | JAKIA MARIE | ADDRESS REDACTED | | | BTC 0.000189411788333109 | | |
| 3.1.238511 | JAKIN WALSH | ADDRESS REDACTED | | | BTC 0.0185313200372422 | | |
| 3.1.238512 | JAKIR TARAFDER | ADDRESS REDACTED | | | BTC 0.00124460342662302<br>USDC 11925.4420466032 | | |
| 3.1.238513 | JAKIRA DRAKE | ADDRESS REDACTED | | | BTC 0.00114009116681955 | | |
| 3.1.238514 | JAKKAPHAN CHUCARAM | ADDRESS REDACTED | | | BTC 0.000000499197258875 | | |
| 3.1.238515 | JAKKAPHAN DAENGPRADIT | ADDRESS REDACTED | | | BTC 0.000000153691232206<br>CEL 1.07738370557014<br>LTC 0.00097605518999611 | | |
| 3.1.238516 | JAKKAPHAT KROMWANGKON | ADDRESS REDACTED | | | BTC 0.000011919898119662<br>CEL 0.0450068376085091<br>USDC 0.854446217139016<br>USDT ERC20 0.832757307743632 | | |
| 3.1.238517 | JAKKAPOP KANJAK | ADDRESS REDACTED | | | BTC 0.000002172147726799<br>BUSD 0.380609049921474<br>CEL 0.36004021494619<br>MCDAI 0.804848297956038 | | |
| 3.1.238518 | JAKKARIN LAOSIRIPIPAT | ADDRESS REDACTED | | | BTC 0.1406230064316<br>ETH 0.00181512741461311 | | |
| 3.1.238519 | JAKKRID VANISHITSALA | ADDRESS REDACTED | | | CEL 1.07418751931066 | | |
| 3.1.238520 | JAKKRIT SRIWANCHAI | ADDRESS REDACTED | | | BTC 0.00108821466223124<br>DOT 0.0756366244037792 | | |
| 3.1.238521 | JAKLIN SHAMAIL | ADDRESS REDACTED | | | ETH 0.0403792316454095 | | |
| 3.1.238522 | JAKOB AAEN | ADDRESS REDACTED | | | BTC 0.0708831549881352 | | |
| 3.1.238523 | JAKOB ALEXANDER LICINA | ADDRESS REDACTED | | | BTC 0.000000364452285298 | | |
| 3.1.238524 | JAKOB ALLADIN | ADDRESS REDACTED | | | BTC 0.000008136428103809<br>CEL 0.192005920111538<br>DASH 0.000000003604030121<br>XRP 0.000000269018135309 | | |
| 3.1.238525 | JAKOB ANDERSSON | ADDRESS REDACTED | | | BTC 0.0143923038261319<br>CEL 0.158091831693758<br>ETH 0.692230684015514<br>XTZ 51.1614341368757 | | |
| 3.1.238526 | JAKOB ANDREASSEN | ADDRESS REDACTED | | | BTC 0.0482295231347033<br>CEL 0.117335393861338 | | |
| 3.1.238527 | JAKOB BANK | ADDRESS REDACTED | | | BTC 0.000922606285655322 | | |
| 3.1.238528 | JAKOB BAXTER | ADDRESS REDACTED | | | BTC 0.0196520508191881<br>CEL 49.132711621788<br>MATIC 867.476322724558<br>SNX 28.8057246614359<br>USDC 1.78097328191441 | | |
| 3.1.238529 | JAKOB BECKERS | ADDRESS REDACTED | | | CEL 1.06360363183897 | | |
| 3.1.238530 | JAKOB BLANK | ADDRESS REDACTED | | | BTC 1.33196629411812 | | |
| 3.1.238531 | JAKOB BÖSCH | ADDRESS REDACTED | | | BTC 0.000003470799377295<br>ETH 0.000158321160311979<br>USDC 0.409323813714763 | | |
| 3.1.238532 | JAKOB BROWN | ADDRESS REDACTED | | | AVAX 0.00210802449814032<br>BTC 0.000000009209876651<br>CEL 0.344508217043464<br>DOT 0.0267031904930134<br>ETH 0.000025489228988029<br>USDC 0.133028411223753 | | |
| 3.1.238533 | JAKOB BRUNO BAPPERT | ADDRESS REDACTED | | | BTC 0.000511497203180616 | | |
| 3.1.238534 | JAKOB CAVALLO | ADDRESS REDACTED | | | CEL 1.12157422309351 | | |
| 3.1.238535 | JAKOB CHRISTENSEN | ADDRESS REDACTED | | | XRP 0.00495279863758538 | | |
| 3.1.238536 | JAKOB CHRISTIAN BRÜGGEMANN | ADDRESS REDACTED | | | BTC 0.0012588475495655 | | |
| 3.1.238537 | JAKOB COLLINS | ADDRESS REDACTED | | | AVAX 0.000002439804198378<br>BTC 0.0000003650921496309999<br>ETH 0.000041716961963222<br>SNX 0.00355749997842374<br>USDC 0.000406724580590818<br>XLM 0.0270821157725068 | BTC 0.00000000975373339 | |
| 3.1.238538 | JAKOB DALHØJ | ADDRESS REDACTED | | | BTC 0.000001307285422291<br>ETH 0.000019806094263376 | | |
| 3.1.238539 | JAKOB DALHØJ | ADDRESS REDACTED | | | ADA 485.858126155317<br>AVAX 2.53213918711425<br>BNB 2.15609548655857<br>BTC 0.0214666344808805<br>ETH 0.347014403201241<br>LTC 1.07970356200228<br>LUNC 1.83061828420112<br>SOL 1.80584616903929<br>USDT ERC20 523.255360853291 | | |
| 3.1.238540 | JAKOB DAMSGÅRD | ADDRESS REDACTED | | | ADA 1546.10777626781<br>BTC 0.0199763211625031<br>CEL 17.2395338157969<br>ETH 0.13035119100034<br>MANA 170.131186077104<br>SOL 17.811808734 | | |
| 3.1.238541 | JAKOB DAVID BROADHURST | ADDRESS REDACTED | | | BTC 0.01098012494085<br>ETH 0.00161351554289123 | | |
| 3.1.238542 | JAKOB DE CONINCK | ADDRESS REDACTED | | | ADA 0.000000992232597749<br>BNB 0.000000001418913321<br>BTC 0.00151279064490265<br>CEL 16.0491664699828<br>USDT ERC20 228 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238543 | JAKOB DEROCHE | ADDRESS REDACTED | | | ADA 4066.93916222873<br>BTC 0.000129028435108856<br>DOT 76.0828850996967<br>ETH 1.83447615979477<br>LINK 0.00107136529933776<br>LTC 0.000105588379743642<br>MATIC 125.279180429834<br>SNX 146.321357718339<br>USDC 101.817708789607 | | |
| 3.1.238544 | JAKOB EBERG | ADDRESS REDACTED | | | BTC 0.13620783<br>CEL 32500.0092053731<br>ETH 15.71305586<br>TUSD 143101.52090849 | | |
| 3.1.238545 | JAKOB EHMAN | ADDRESS REDACTED | | | BTC 0.02121<br>CEL 19.8997782944678 | | |
| 3.1.238546 | JAKOB ENGELSTAD | ADDRESS REDACTED | | | BTC 0.00101359912154742<br>CEL 29.2326098653369<br>ETH 0.13<br>MATIC 209.69470326<br>USDC 250 | | |
| 3.1.238547 | JAKOB FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.000494724711920967<br>CEL 234.083559525539 | | |
| 3.1.238548 | JAKOB FRISCH | ADDRESS REDACTED | | | BTC 0.00103896806692334<br>CEL 3.7829074077576<br>ETH 1.04390338865261 | | |
| 3.1.238549 | JAKOB FUSHTEY | ADDRESS REDACTED | | | CEL 1.09384167180666 | | |
| 3.1.238550 | JAKOB GIJZEN | ADDRESS REDACTED | | | BTC 0.000011591127617459<br>ETH 0.000004101721993284<br>MATIC 0.525272071155744<br>SNX 0.000000735556153063 | | |
| 3.1.238551 | JAKOB GOLTIANI | ADDRESS REDACTED | | | BTC 0.000001721207413699<br>USDC 1087.63394401359 | | |
| 3.1.238552 | JAKOB GOSCH | ADDRESS REDACTED | | | BTC 0.000000000024535915<br>CEL 0.745892515661827 | | |
| 3.1.238553 | JAKOB GRAN | ADDRESS REDACTED | | | BTC 0.000000009266887373<br>CEL 0.0886867731388644<br>DASH 0.00531237226081091<br>USDC 0.393838 | | |
| 3.1.238554 | JAKOB GRAVLUND | ADDRESS REDACTED | | | ADA 0.942684860442871<br>BTC 0.000458782049802594<br>CEL 20.9190695244206<br>ETH 0.00523275021981032<br>OMG 0.0543740559363767<br>SGB 250.066034970257<br>USDT ERC20 5.28944490034998<br>XRP 0.74878009721786 | | |
| 3.1.238555 | JAKOB GREIS | ADDRESS REDACTED | | | BTC 0.000000481754463859 | | |
| 3.1.238556 | JAKOB GUY | ADDRESS REDACTED | | | BTC 0.00120351309922491<br>CEL 0.0824393981540064<br>ETH 0.139982658897286 | | |
| 3.1.238557 | JAKOB HAGMAN | ADDRESS REDACTED | | | BTC 0.00128723942480777<br>CEL 30.7289140621913<br>DASH 0.00288653<br>SNX 1<br>USDC 978.086808 | | |
| 3.1.238558 | JAKOB HALL | ADDRESS REDACTED | | | BTC 0.000000029639806405<br>ETH 3.34307060896202<br>MATIC 718.115273185547<br>USDT ERC20 0.00806119776907414 | BTC 0.000000005564762892<br>USDT ERC20 0.000000875098049866 | |
| 3.1.238559 | JAKOB HANSEN | ADDRESS REDACTED | | | BTC 0.000513240365305646<br>CEL 6.40885406475708 | | |
| 3.1.238560 | JAKOB HEDEGAARD | ADDRESS REDACTED | | | BTC 0.032843919963264<br>CEL 4.57420128945753<br>ETH 10.2820175824503<br>MATIC 1892.54351506923<br>USDC 15051.6280784643<br>USDT ERC20 60735.5410084241 | | |
| 3.1.238561 | JAKOB HELSETH | ADDRESS REDACTED | | | BTC 0.000912187662881389<br>CEL 134.824684913548<br>ETH 2.01960751 | | |
| 3.1.238562 | JAKOB HERCULES DE KLERK | ADDRESS REDACTED | | | BTC 0.000441608554138419<br>CEL 0.0759913634718647<br>USDC 17.896139151536 | | |
| 3.1.238563 | JAKOB HERMANS | ADDRESS REDACTED | | | ETH 1.07309124681098<br>MCDAI 42.6391539102487 | | |
| 3.1.238564 | JAKOB HERMANSEN | ADDRESS REDACTED | | | BTC 0.0438682219902225<br>CEL 32.5604666758126 | | |
| 3.1.238565 | JAKOB HØJMARK CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.06426186512661 | | |
| 3.1.238566 | JAKOB HOLM | ADDRESS REDACTED | | | CEL 2.72762611656102<br>USDC 73.655461 | | |
| 3.1.238567 | JAKOB HOLT HANSEN | ADDRESS REDACTED | | | BTC 0.0441368453030967<br>CEL 0.0112463217825748<br>SGB 94.3087827857454 | | |
| 3.1.238568 | JAKOB HOMŠAK | ADDRESS REDACTED | | | CEL 0.0108498364228944 | | |
| 3.1.238569 | JAKOB HORVATH | ADDRESS REDACTED | | | CEL 6.03634936152036<br>DOT 7.9967213 | | |
| 3.1.238570 | JAKOB HOUDE | ADDRESS REDACTED | | | BTC 0.00257643920291135<br>DOT 6.41735808645867<br>EOS 0.0197247589370026<br>MATIC 475.15119518349<br>SNX 35.7810320904845<br>USDT ERC20 269.837570505075 | | |
| 3.1.238571 | JAKOB HOVE HARTVIG | ADDRESS REDACTED | | | BTC 0.0232330985613158<br>ETH 0.00150316783362028 | | |
| 3.1.238572 | JAKOB JACKSON | ADDRESS REDACTED | | | BTC 0.000014725302753141<br>CEL 33.289607032357<br>ETH 0.000207276833340739 | | |
| 3.1.238573 | JAKOB JACOBSEN | ADDRESS REDACTED | | | BTC 0.02387107<br>CEL 51.8919522747091<br>LINK 100<br>MCDAI 70 | | |
| 3.1.238574 | JAKOB JAMES TOLIN | ADDRESS REDACTED | | | 1INCH 0.213593092294601<br>CEL 1.60768351516041<br>ETH 1.02082493108012<br>MATIC 0.019288107494392<br>USDC 0.00131991718925546 | 1INCH 0.564968583274189<br>CEL 0.000045213317675503<br>USDC 0.000000036800911075 | |
| 3.1.238575 | JAKOB JANECEK | ADDRESS REDACTED | | | BTC 0.000545017614116896<br>CEL 3932.63107512176<br>ETH 0.00000209011813316<br>SNX 659.89287661364<br>USDC 35.0169500712005<br>USDT ERC20 11.1453592037011 | | |
| 3.1.238576 | JAKOB JENSEN | ADDRESS REDACTED | | | CEL 0.112042356119238<br>SOL 0.149432158<br>UST 49.619172 | | |
| 3.1.238577 | JAKOB JEREB | ADDRESS REDACTED | | | BTC 0.00000161195609117<br>MCDAI 0.0869128553686717<br>XRP 0.000494271257469118 | | |
| 3.1.238578 | JAKOB JOHANNES MONNINGER | ADDRESS REDACTED | | | BTC 0.0492968491433547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238579 | JAKOB JOHANSSON | ADDRESS REDACTED | | | BTC 0.0040917<br>CEL 19.0039403017811<br>ETH 0.13772<br>LINK 8.51281<br>LTC 1.26575<br>MCDAI 70 | | |
| 3.1.238580 | JAKOB JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0178349773343521<br>CEL 43.6627532432572<br>EOS 21.7<br>ETH 0.0000731488767744289<br>LTC 0.1632 | | |
| 3.1.238581 | JAKOB JUSTSEN | ADDRESS REDACTED | | | BTC 0.0186839186096332<br>CEL 5.64359660012804<br>DOT 25.7275255394263<br>XLM 25.7599175 | | |
| 3.1.238582 | JAKOB KARLSSON | ADDRESS REDACTED | | | BTC 0.000000004088918731<br>CEL 11.1138088135637 | | |
| 3.1.238583 | JAKOB KELVINGTON | ADDRESS REDACTED | | | BTC 0.0000288210453929699<br>ETH 0.000550422655156202<br>LTC 0.000230373992216108<br>MANA 0.279537991383171 | | |
| 3.1.238584 | JAKOB KIMESWENGER | ADDRESS REDACTED | | | BTC 0.00113350103256758<br>CEL 0.484276825271138<br>ETH 0.26260367694271 | | |
| 3.1.238585 | JAKOB KLEMM | ADDRESS REDACTED | | | BTC 0.00017396755415013 | | |
| 3.1.238586 | JAKOB KLOBUČAR | ADDRESS REDACTED | | | UNI 0.00188301191276608 | | |
| 3.1.238587 | JAKOB KLOFUTAR | ADDRESS REDACTED | | | CEL 312.051009527952<br>ETH 0.01999661 | | |
| 3.1.238588 | JAKOB KOFOD | ADDRESS REDACTED | | | ADA 582.363097275843<br>BTC 0.00131577491326998<br>OMG 14.366065592462 | | |
| 3.1.238589 | JAKOB KRALJ | ADDRESS REDACTED | | | BTC 0.000041233589919041<br>CEL 5.67507392314546<br>ETH 0.000139891891019904<br>USDC 0.006120140612861<br>USDT ERC20 0.732549550902384 | | |
| 3.1.238590 | JAKOB KRISTENSEN | ADDRESS REDACTED | | | ADA 11.5234459024892<br>CEL 0.00169686652434408 | | |
| 3.1.238591 | JAKOB KRIŽAJ | ADDRESS REDACTED | | | BTC 0.00110982136302249<br>BUSD 0.171481792771593<br>CEL 5.57417724440955<br>USDC 0.0923343326259466 | | |
| 3.1.238592 | JAKOB KRONBICHLER | ADDRESS REDACTED | | | BTC 0.000279011802489957<br>ETH 0.00663234754784869<br>USDC 15.7723109569214<br>USDT ERC20 45.7016968716746 | | |
| 3.1.238593 | JAKOB KROPIVŠEK | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 5.13222813618709<br>DOT 0.00412652<br>ETH 0.000744316545003681 | | |
| 3.1.238594 | JAKOB KRUSE | ADDRESS REDACTED | | | CEL 9.77269351275869<br>COMP 0.06276876<br>ETH 0.0133686<br>XLM 59.2482417 | | |
| 3.1.238595 | JAKOB KUCINAC | ADDRESS REDACTED | | | BTC 0.00165279458872799<br>CEL 4.3281824240999 | | |
| 3.1.238596 | JAKOB KUMER | ADDRESS REDACTED | | | BTC 0.00257870252907691<br>CEL 3.03498657270526<br>ETH 0.219549548584708 | | |
| 3.1.238597 | JAKOB LAISTER | ADDRESS REDACTED | | | BTC 0.116758557663502<br>ETH 1.67003837548416 | | |
| 3.1.238598 | JAKOB LARSEN | ADDRESS REDACTED | | | BTC 0.00149900127411088 | | |
| 3.1.238599 | JAKOB LIU | ADDRESS REDACTED | | | BTC 0.00186674303337424<br>ETH 0.350218627663408<br>USDC 0.0010948001918414 | | |
| 3.1.238600 | JAKOB LØWENDAHL STAGIS | ADDRESS REDACTED | | | BTC 0.000487229610455563<br>CEL 0.340676516526926 | | |
| 3.1.238601 | JAKOB LUND | ADDRESS REDACTED | | | CEL 19.1840851293949<br>USDT ERC20 1396.93545955321 | | |
| 3.1.238602 | JAKOB LUNDBERG | ADDRESS REDACTED | | | CEL 0.0139283428883731<br>DASH 0.000000004970025977 | | |
| 3.1.238603 | JAKOB LUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.000003766352939145<br>CEL 0.0421920735599398<br>LINK 0.00806322979426585<br>MATIC 0.00300092467188265 | | |
| 3.1.238604 | JAKOB LUTZ | ADDRESS REDACTED | | | BTC 0.00000557176905083 | | |
| 3.1.238605 | JAKOB MAMSEN | ADDRESS REDACTED | | | CEL 0.00373239633275732 | | |
| 3.1.238606 | JAKOB MANN | ADDRESS REDACTED | | | BTC 0.0019803870324088 | | |
| 3.1.238607 | JAKOB MARQUARDT | ADDRESS REDACTED | | | ETH 0.156073985432889 | ETH 0.00849488 | |
| 3.1.238608 | JAKOB MARTSCHENKO | ADDRESS REDACTED | | | CEL 126.187007305078<br>ETH 0.028647 | | |
| 3.1.238609 | JAKOB MÅSEIDVÅG | ADDRESS REDACTED | | | BTC 0.154280307647753<br>CEL 7.80398411464079<br>LTC 0.000000001797674679<br>USDT ERC20 12285.0960821061 | | |
| 3.1.238610 | JAKOB MCCARTHY-MESSENGER | ADDRESS REDACTED | | | BTC 0.000000638576821433<br>CEL 1.29353585292104<br>ETH 0.000003722017899025<br>SNX 0.0798489105450815 | | |
| 3.1.238611 | JAKOB MEDINA | ADDRESS REDACTED | | | MATIC 0.124391302609855 | | |
| 3.1.238612 | JAKOB MIGNON | ADDRESS REDACTED | | | BTC 0.00135661188808831<br>CEL 2.02684244307264<br>LINK 62.1613071809475<br>USDC 10558.7379392862 | | |
| 3.1.238613 | JAKOB MØLLER-JENSEN | ADDRESS REDACTED | | | AAVE 2.01105600188504<br>ADA 533.613296<br>BTC 0.236385222003833<br>CEL 47.2956790242891<br>DOT 79.3862042854538<br>ETH 8.0026201957429<br>MATIC 1460.74274788003 | | |
| 3.1.238614 | JAKOB MØLVING | ADDRESS REDACTED | | | BTC 0.0010359923824086<br>CEL 3.35215912782164<br>DOT 16.9712977259875 | | |
| 3.1.238615 | JAKOB MYGIND | ADDRESS REDACTED | | | BTC 1.00641681506372<br>CEL 1.14046539418151<br>ETH 2.69655936882095<br>XLM 1.10346985789814 | | |
| 3.1.238616 | JAKOB NACHTERGAELE | ADDRESS REDACTED | | | BTC 0.0222663251776513<br>CEL 31.1243484375877<br>ETH 0.735268490919482 | | |
| 3.1.238617 | JAKOB NAGEL | ADDRESS REDACTED | | | ADA 1873.84729565674<br>BTC 0.441708922637573<br>DOT 37.6124463276368<br>ETH 0.689621339923749<br>LUNC 40.239908866245 | | |
| 3.1.238618 | JAKOB NEUMANN | ADDRESS REDACTED | | | BTC 0.000000513105376694 | | |
| 3.1.238619 | JAKOB NEWKIRK YOUNGBLOOD | ADDRESS REDACTED | | | BTC 0.00043810847124846 | BTC 0.000000003028529905 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238620 | JAKOB NOTLAND | ADDRESS REDACTED | | | CEL 1.11440511320746<br>DASH 2.67422156016697<br>USDC 0.924169485338718 | | |
| 3.1.238621 | JAKOB NOWELL | ADDRESS REDACTED | | | BTC 0.0121478456194016<br>CEL 5.30218303882338<br>ETH 0.13261982 | | |
| 3.1.238622 | JAKOB OLDENBURGER | ADDRESS REDACTED | | | BTC 0.00000332086112263799 | | |
| 3.1.238623 | JAKOB OLSEN | ADDRESS REDACTED | | | ADA 57.4636332090334<br>BTC 0.00114058308551869<br>CEL 12.2811029342891<br>ETH 0.16350296<br>XRP 168.08520595501 | | |
| 3.1.238624 | JAKOB ÖSTLUND | ADDRESS REDACTED | | | BNB 0.145163393862041<br>BTC 0.00227392141813594<br>CEL 13.3499833240757<br>DOT 11.3122404044051<br>ETH 0.111123032820947<br>USDC 211.894243670629 | | |
| 3.1.238625 | JAKOB PETER CHRISTIANSEN | ADDRESS REDACTED | | | ADA 0.129718110138804<br>BTC 0.00000354271433188199<br>ETH 0.000691876546959088<br>USDT ERC20 0.456168751959666 | | |
| 3.1.238626 | JAKOB PFEIFFER | ADDRESS REDACTED | | | ADA 0.184584784052957<br>BTC 0.000010074178550193<br>BUSD 0.791172330654367<br>CEL 0.0896494121483904<br>ETH 0.000112262939885143<br>USDC 0.544485272912025<br>XRP 0.000967259121455564 | | |
| 3.1.238627 | JAKOB POULSEN | ADDRESS REDACTED | | | BTC 0.000002116466348126<br>CEL 15.6012121586036 | | |
| 3.1.238628 | JAKOB PRAEST | ADDRESS REDACTED | | | AAVE 1.91745956779019<br>BTC 0.000025670155820885<br>CEL 4.15133122352998<br>ETH 0.000025619556886846<br>MATIC 0.000248545635124298<br>USDC 12.5467698779855 | | |
| 3.1.238629 | JAKOB PROOS | ADDRESS REDACTED | | | BTC 0.000007234137285653<br>CEL 0.00023128948995785<br>ETH 0.000144286195854895<br>XLM 0.016090949198526 | | |
| 3.1.238630 | JAKOB RAMSENTHALER | ADDRESS REDACTED | | | BTC 0.147704347882316 | | |
| 3.1.238631 | JAKOB REBEVSEK | ADDRESS REDACTED | | | BTC 0.000000006017274445<br>CEL 42.6432652702314<br>USDC 410.271953564751 | | |
| 3.1.238632 | JAKOB REID | ADDRESS REDACTED | | | ADA 1125.83227715679<br>BTC 0.0848077132088075<br>ETH 2.29150517852714<br>MATIC 1235.78053009718 | | |
| 3.1.238633 | JAKOB RIEMER SORENSEN | ADDRESS REDACTED | | | CEL 24.3217873829327<br>EOS 0.0000527368702900299<br>USDC 411.608389960693 | | |
| 3.1.238634 | JAKOB ROHRAUER | ADDRESS REDACTED | | | BTC 0.000000836794350916<br>ETH 0.000247957973636233<br>USDC 2.45129633122966 | | |
| 3.1.238635 | JAKOB RÖNNBÄCK | ADDRESS REDACTED | | | BTC 0.000142518255471951<br>CEL 1.15593108582328 | | |
| 3.1.238636 | JAKOB ROSATI | ADDRESS REDACTED | | | BTC 0.0001911654611593<br>ETH 0.0030521903632451 | BTC 0.000000003541517359 | |
| 3.1.238637 | JAKOB SANDBERG | ADDRESS REDACTED | | | BTC 0.00008986928794568<br>CEL 1.06713924370916 | | |
| 3.1.238638 | JAKOB SASS | ADDRESS REDACTED | | | USDC 0.00397658751438222 | | |
| 3.1.238639 | JAKOB SCHWETER | ADDRESS REDACTED | | | BTC 0.000004001976019659<br>CEL 1.07861263579146<br>XLM 0.47308588780626 | | |
| 3.1.238640 | JAKOB SEIDEL | ADDRESS REDACTED | | | BTC 0.000532803766186335<br>ETH 0.00296077391258248 | | |
| 3.1.238641 | JAKOB SELLAOUI | ADDRESS REDACTED | | | BTC 0.000124076838074518 | | |
| 3.1.238642 | JAKOB SILAR | ADDRESS REDACTED | | | BTC 0.00222896117556097<br>USDT ERC20 419.573905794167 | | |
| 3.1.238643 | JAKOB SMALLEY | ADDRESS REDACTED | | | BTC 0.000000134815848705 | | |
| 3.1.238644 | JAKOB STAMPE | ADDRESS REDACTED | | | BTC 0.000000003916423464<br>CEL 136.170642585252<br>DOT 0.807534043256563<br>SGB 379.545125156134<br>USDC 19.6859916400105<br>USDT ERC20 0.000000907664436508<br>XLM 0.000000010223827879<br>XRP 2.44311588238463 | | |
| 3.1.238645 | JAKOB STEJLGAARD | ADDRESS REDACTED | | | ADA 127<br>BTC 0.00107909756567885<br>CEL 4.92631152716141<br>ETH 0.06050074 | | |
| 3.1.238646 | JAKOB STONE | ADDRESS REDACTED | | | ADA 0.239283957029544<br>BTC 0.00330348399106906<br>ETH 0.0985290522218386 | | |
| 3.1.238647 | JAKOB STUFLESSER | ADDRESS REDACTED | | | CEL 7.99386459122393 | | |
| 3.1.238648 | JAKOB SVENSSON | ADDRESS REDACTED | | | BTC 0.00115814775184946<br>CEL 12.8994439522835<br>ETH 0.200023722446 | | |
| 3.1.238649 | JAKOB THOMSEN | ADDRESS REDACTED | | | CEL 4.9223040671048<br>SGB 95.3936935025172<br>XRP 595 | | |
| 3.1.238650 | JAKOB THOMSEN | ADDRESS REDACTED | | | ADA 14.2313717163477<br>BTC 0.0100959254222067<br>CEL 0.568099453391983<br>ETH 0.0985494549569805 | | |
| 3.1.238651 | JAKOB THORSELIUS | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 109.220681451847 | | |
| 3.1.238652 | JAKOB TSANG | ADDRESS REDACTED | | | BAT 68.4988998170816<br>CEL 11.8670751719154<br>LUNC 2.9989104140839<br>MCDAI 40<br>USDC 276.054985 | | |
| 3.1.238653 | JAKOB VALENTIN WEINLAND | ADDRESS REDACTED | | | BTC 0.0162110804378337 | | |
| 3.1.238654 | JAKOB VAN ACKER | ADDRESS REDACTED | | | BTC 0.122905771119807<br>CEL 2.1115093862915 | | |
| 3.1.238655 | JAKOB VEENSTRA | ADDRESS REDACTED | | | BTC 0.0422494930293155<br>CEL 507.994049313183<br>DOT 3.02699192<br>ETH 0.313360209562691<br>LUNC 4.99719182599258<br>MATIC 65.14860471<br>SOL 4.0003906960101<br>USDC 0.055161<br>USDT ERC20 0.380083684804473 | | |
| 3.1.238656 | JAKOB VESTERGAARD | ADDRESS REDACTED | | | BTC 0.0261646878676594 | | |
| 3.1.238657 | JAKOB VESTERGAARD | ADDRESS REDACTED | | | BTC 0.00003811174759582 | | |
| 3.1.238658 | JAKOB VINCENT WEBER | ADDRESS REDACTED | | | BTC 0.00147666501451988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238659 | JAKOB VINCENT ZAPATA | ADDRESS REDACTED | | | BTC 0.00222970169389339<br>ETH 0.0185092414107903<br>SOL 2.20963498794244 | SOL 0.000000999 | |
| 3.1.238660 | JAKOB WAGNER | ADDRESS REDACTED | | | ADA 63.230491931644<br>BTC 0.0010897048892366<br>MATIC 7.26325957308848<br>XLM 1130.79122689388 | | |
| 3.1.238661 | JAKOB WALLENTINE | ADDRESS REDACTED | | | BTC 0.0124499801225441<br>ETH 29.6095538313652<br>LINK 1518.05115698531 | | |
| 3.1.238662 | JAKOB WALLGÅRD | ADDRESS REDACTED | | | CEL 2.0370077347586<br>SNX 126.906489337262<br>USDC 350.307605403762 | | |
| 3.1.238663 | JAKOB WENSIEN-JEGSEN | ADDRESS REDACTED | | | BTC 0.0214503749008099 | | |
| 3.1.238664 | JAKOB WIELTSCHNIG | ADDRESS REDACTED | | | ADA 348.193413525386<br>BTC 0.0362191425487612<br>CEL 272.358172095011<br>ETH 0.105071356057024 | | |
| 3.1.238665 | JAKOB WILLIAMS | ADDRESS REDACTED | | | BTC 0.00105420761228028 | | |
| 3.1.238666 | JAKOB WODOPSCHIN | ADDRESS REDACTED | | | AVAX 6.4835<br>BTC 0.00106993066849268<br>CEL 19.6031862966895<br>DOT 31.15306<br>SOL 5.333 | | |
| 3.1.238667 | JAKOB WUTHE | ADDRESS REDACTED | | | BTC 0.259068977696719<br>CEL 604.309496227956<br>DOT 39.04075<br>ETH 1.621537<br>XRP 0.000000353626460209 | | |
| 3.1.238668 | JAKOB YANN KILIAN LEKKA EICHHORST | ADDRESS REDACTED | | | BTC 0.00103335530601176 | | |
| 3.1.238669 | JAKOBIJN OCTAAF O STROBBE | ADDRESS REDACTED | | | ADA 17.0819763838802<br>BTC 0.00082908026924528<br>CEL 65.4514713006702<br>LTC 301.355778652466<br>UNI 3.85998594158669<br>USDC 22242.6080723539<br>USDT ERC20 4146.09679816138 | | |
| 3.1.238670 | JAKOBUS JOHANNES DITTMAR | ADDRESS REDACTED | | | ADA 6000.60048774603<br>BNB 0.000016033054586085<br>BTC 0.000000815509561609<br>CEL 3018.78350624847<br>MATIC 0.00245478<br>SOL 0.00002<br>USDC 0.004 | | |
| 3.1.238671 | JAKOBUS KLUE | ADDRESS REDACTED | | | BNB 0.000000005446348407<br>BTC 0.503109295111078<br>CEL 221.870737120849<br>DASH 2.31594406794469<br>DOT 0.000000000011518838<br>ETH 1.0643998476795<br>LTC 0.000000001178463773<br>MANA 21.6760057908679<br>PAXG 0.156315992428078<br>SNX 18.1690412580939<br>UNI 10.3370158106143<br>USDC 8795.63886499683<br>XAUT 0.664444215477044<br>XLM 0.000000002153997127<br>XRP 0.000000654598445776<br>ZRX 208.169628556252 | | |
| 3.1.238672 | JAKOBUS PERMANA SAPUTRA KAYAMA | ADDRESS REDACTED | | | BNB 0.00273771372074615<br>BTC 0.000000700331906138<br>USDC 0.259438411482085 | | |
| 3.1.238673 | JAKOBY COHEN MOORE | ADDRESS REDACTED | | | ADA 759.256283783489<br>BTC 0.584596792803723<br>ETH 2.30835378055791 | BAT 808.18056004<br>CEL 108.735085838705<br>ETC 6.33744515<br>UNI 20.329411 | |
| 3.1.238674 | JAKOV BAKARCIC | ADDRESS REDACTED | | | BTC 0.00108422863708522<br>USDC 432.641672419973 | | |
| 3.1.238675 | JAKOV BALOEVIĆ | ADDRESS REDACTED | | | ADA 70.8994541402324<br>BNB 0.455811520202136<br>BTC 0.00101328248553045 | | |
| 3.1.238676 | JAKOV CRNJAK | ADDRESS REDACTED | | | BTC 0.0133113988780982<br>CEL 605.421550314809<br>ETH 9.20459494170026<br>SNX 854.132905<br>USDT ERC20 41548.6312079451 | | |
| 3.1.238677 | JAKOV DRUZIC | ADDRESS REDACTED | | | CEL 1.05327887327982<br>MATIC 50.8647214835056 | | |
| 3.1.238678 | JAKOV KEŠKIĆ | ADDRESS REDACTED | | | BTC 0.000000262695936454<br>CEL 0.006143274124825<br>USDC 0.270940641134483 | | |
| 3.1.238679 | JAKOV KOSCAK | ADDRESS REDACTED | | | ADA 258.191217180634<br>BTC 0.0138180558052211<br>USDT ERC20 231.956317649758 | | |
| 3.1.238680 | JAKOV MASTELIC | ADDRESS REDACTED | | | BTC 0.137402221916464<br>XRP 0.212161777959386 | | |
| 3.1.238681 | JAKOV VUK | ADDRESS REDACTED | | | BTC 0.00176786<br>CEL 12.5712307467183<br>MATIC 6.83740422<br>XRP 10 | | |
| 3.1.238682 | JAKRAPHONG BUDDIKHAM | ADDRESS REDACTED | | | BTC 0.000031361160016539<br>ETH 1.07230207269842 | | |
| 3.1.238683 | JAKRIT SIRIWATHANAKUL | ADDRESS REDACTED | | | BTC 0.00557995827111772<br>CEL 3.49848542653544<br>DASH 0.117700418520617<br>ETH 0.0241389680415938<br>LTC 0.000000002656784966 | | |
| 3.1.238684 | JAKSAWAT RATTANAMETARKORN | ADDRESS REDACTED | | | BTC 0.000000001374093019<br>CEL 0.582222144084557<br>LINK 0.00162746265919129 | | |
| 3.1.238685 | JAKTHIP KANJAK | ADDRESS REDACTED | | | BTC 0.00131511582640477<br>BUSD 440.62675127633 | | |
| 3.1.238686 | JAKUB ADAMIEC | ADDRESS REDACTED | | | AAVE 0.00040782244493951<br>BAT 0.521617666404958<br>BTC 0.000135354980128755<br>CEL 0.23008680206882<br>COMP 0.000365909246020749<br>DOT 0.0784572632415756<br>EOS 0.00340486436661925<br>LINK 0.0443591693816881<br>LUNC 0.00814197553062342<br>MATIC 0.731962380274083<br>UNI 0.00520247477117965<br>XLM 0.877167489844268<br>XRP 0.958269354830589 | | |
| 3.1.238687 | JAKUB AKSAMIT | ADDRESS REDACTED | | | BTC 0.000000003821044643<br>CEL 0.057733321292348 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238688 | JAKUB ALACHAMOWICZ | ADDRESS REDACTED | | | ADA 0.0102184257731968<br>CEL 2.55408609349999<br>ETH 0.000028694319458494 | | |
| 3.1.238689 | JAKUB ANDRZEJ JOZWIAK | ADDRESS REDACTED | | | BTC 0.905007475845704<br>CEL 5676.57382774536<br>ETH 5.47644985579061<br>LTC 6.4736316<br>MATIC 1988.03190601807<br>SGB 90.8439671683333<br>UNI 301.006001433691<br>USDC 20<br>XRP 599.98 | | |
| 3.1.238690 | JAKUB ANTCZAK | ADDRESS REDACTED | | | BTC 0.00301302042160005 | | |
| 3.1.238691 | JAKUB ANTON | ADDRESS REDACTED | | | BTC 0.000000009738912188<br>CEL 24.467035450826 | | |
| 3.1.238692 | JAKUB ARKADIUSZ GASINSKI | ADDRESS REDACTED | | | BTC 0.00249479390551461<br>ETH 0.207842616489014 | | |
| 3.1.238693 | JAKUB BACHANEK | ADDRESS REDACTED | | | BTC 0.000000001322551544<br>CEL 0.884319434464812<br>USDC 0.000000512994825242<br>XRP 68.9 | | |
| 3.1.238694 | JAKUB BACHLEDA | ADDRESS REDACTED | | | BTC 0.000000011159004517<br>ETH 0.000121286340564598<br>USDT ERC20 0.406437018636527 | | |
| 3.1.238695 | JAKUB BAK | ADDRESS REDACTED | | | BTC 0.00023288426593671<br>ETH 0.00032557287297122<br>XRP 0.263270806940778 | | |
| 3.1.238696 | JAKUB BĄK | ADDRESS REDACTED | | | ADA 0.000000792218162445<br>BTC 0.00000095596076761<br>CEL 2.12832440588983 | | |
| 3.1.238697 | JAKUB BANASIAK | ADDRESS REDACTED | | | ADA 0.124725886196275<br>BTC 0.000001010120946598 | | |
| 3.1.238698 | JAKUB BARANOWSKI | ADDRESS REDACTED | | | CEL 906.461219914233<br>USDC 0.000000453235068154 | | |
| 3.1.238699 | JAKUB BARAŃSKI | ADDRESS REDACTED | | | BTC 0.000560394870421573<br>CEL 0.65578784729236<br>USDC 3.33082094923244 | | |
| 3.1.238700 | JAKUB BARUT | ADDRESS REDACTED | | | BTC 0.000596337818059768<br>CEL 221.478052374107 | | |
| 3.1.238701 | JAKUB BATFALSKY | ADDRESS REDACTED | | | BTC 0.000000574121083909<br>USDC 0.480558911462379 | | |
| 3.1.238702 | JAKUB BATFALSKÝ | ADDRESS REDACTED | | | BTC 0.000000007176272436<br>CEL 0.0169886385233341 | | |
| 3.1.238703 | JAKUB BATFALSKÝ | ADDRESS REDACTED | | | BTC 0.0142022223621017<br>CEL 2.79228101750861 | | |
| 3.1.238704 | JAKUB BAVLNA | ADDRESS REDACTED | | | BTC 0.000988051042122844<br>CEL 765.706493246558<br>SOL 2.00585972387914 | | |
| 3.1.238705 | JAKUB BAXA | ADDRESS REDACTED | | | BTC 0.0457351153227735<br>CEL 39.2427988397991<br>DOT 18.5001734615878<br>ETH 0.13568421<br>USDC 404.179989 | | |
| 3.1.238706 | JAKUB BELUNEK | ADDRESS REDACTED | | | BTC 0.000530223642408193<br>CEL 1.94068871805142<br>LTC 1.21307628584008 | | |
| 3.1.238707 | JAKUB BERAN | ADDRESS REDACTED | | | BTC 0.000007602225709426<br>MCDAI 0.0562080200189172<br>USDC 4.7621168049962 | | |
| 3.1.238708 | JAKUB BIALIK | ADDRESS REDACTED | | | CEL 0.0366539712413571<br>ETH 0.000001908243993704 | | |
| 3.1.238709 | JAKUB BLAWAT | ADDRESS REDACTED | | | CEL 13.7091217885488<br>ETH 0.00728661122815882<br>USDC 0.000002218474051762<br>USDT ERC20 0.000000643760522311 | | |
| 3.1.238710 | JAKUB BLAZEK | ADDRESS REDACTED | | | ADA 0.205114575212106<br>BNB 0.00201110702097672<br>BTC 0.225967446555387<br>CEL 0.178891617849965<br>ETH 2.07218843879511<br>LTC 5.42427274086654<br>MCDAI 0.0690887579776546<br>XLM 413.743002931826 | | |
| 3.1.238711 | JAKUB BOČÁK | ADDRESS REDACTED | | | BTC 0.0097490053642255<br>CEL 13.1435742561621<br>DOT 0.00558526045960939 | | |
| 3.1.238712 | JAKUB BOGACZ | ADDRESS REDACTED | | | BTC 0.000002081724256396<br>BUSD 0.801521874372415 | | |
| 3.1.238713 | JAKUB BORECKI | ADDRESS REDACTED | | | CEL 1.06180182773024 | | |
| 3.1.238714 | JAKUB BRECKA | ADDRESS REDACTED | | | BTC 0.0101902949496559<br>CEL 68.8915482419927<br>USDC 4.55432081579665<br>USDT ERC20 4.62433893110219 | | |
| 3.1.238715 | JAKUB BROGOWSKI | ADDRESS REDACTED | | | BTC 0.0497221183829833<br>CEL 26.6916441568193 | | |
| 3.1.238716 | JAKUB BRUZDA | ADDRESS REDACTED | | | BTC 0.000000004783902653<br>CEL 4.67687454845743<br>DOT 13.05 | | |
| 3.1.238717 | JAKUB BUCZKOWSKI | ADDRESS REDACTED | | | BTC 0.508597240571122<br>CEL 2.5791788155337<br>ETH 9.69209990339541<br>LTC 5.14901438041429 | | |
| 3.1.238718 | JAKUB BUDA | ADDRESS REDACTED | | | BTC 0.000000645270534592<br>BUSD 0.305616919105083<br>ETH 0.000033322033466822<br>LTC 0.000432344705942923 | | |
| 3.1.238719 | JAKUB CAJZL | ADDRESS REDACTED | | | BTC 0.000000160109064621 | | |
| 3.1.238720 | JAKUB CAJZL | ADDRESS REDACTED | | | BTC 0.0001072555428847243<br>CEL 0.536203705909395<br>ETH 0.000114558902456884<br>MATIC 0.35415347749327<br>SNX 0.076527585631016 | | |
| 3.1.238721 | JAKUB CHALUPNÝ | ADDRESS REDACTED | | | BTC 0.000018252974054421<br>CEL 1.90112774255769 | | |
| 3.1.238722 | JAKUB CHLUDZIŃSKI | ADDRESS REDACTED | | | BTC 0.000238601499909871<br>CEL 171.305869534285<br>DASH 0.00165178407225373<br>ETH 0.00382287501659012<br>LTC 35.4658100010777<br>PAXG 1.43741830895102 | | |
| 3.1.238723 | JAKUB CHODOROWICZ | ADDRESS REDACTED | | | ADA 0.311193642383478<br>BTC 0.0022970980663531<br>CEL 6.39962299839793<br>EOS 67.8719<br>XLM 696.2993049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238724 | JAKUB CHRZĄSTEK | ADDRESS REDACTED | | | BNB 0.00176843985256811<br>BTC 0.000015339557784863<br>CEL 0.455773541217775<br>COMP 0.000076282421292512<br>DOT 0.0709989904852119<br>ETH 0.00467561692928001<br>LINK 0.00643289186799769<br>MATIC 1.22972815106748<br>PAXG 0.00223433013533789<br>SGB 55.5727130559455<br>UNI 0.00827563371413093<br>USDC 0.00507389640866412<br>USDT ERC20 0.61206717499075<br>UST 7.48111555182095<br>XLM 0.0211184656953355<br>XRP 0.000000231788839497 | | |
| 3.1.238725 | JAKUB CHWALIŃSKI | ADDRESS REDACTED | | | BTC 0.000001954815922553<br>CEL 1.1246098196324 | | |
| 3.1.238726 | JAKUB CHWIŁKOWSKI | ADDRESS REDACTED | | | BTC 0.0011114171221025<br>CEL 1.50880691586118 | | |
| 3.1.238727 | JAKUB CHYTIL | ADDRESS REDACTED | | | BTC 0.000014372317009283 | | |
| 3.1.238728 | JAKUB ČIČALA | ADDRESS REDACTED | | | BTC 0.00800163271103475 | | |
| 3.1.238729 | JAKUB CICHOWSKI | ADDRESS REDACTED | | | BTC 0.000006<br>CEL 0.0527745698223309 | | |
| 3.1.238730 | JAKUB CIEPIELA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0114623561704152<br>XLM 0.03465268913454 | | |
| 3.1.238731 | JAKUB ČIHAŘ | ADDRESS REDACTED | | | ADA 6674.9130647914<br>BTC 0.324608186805092<br>DOT 189.664971583956<br>ETH 2.8993397157807<br>LINK 0.0213637168139288 | | |
| 3.1.238732 | JAKUB CMELIK | ADDRESS REDACTED | | | ADA 0.356960928651265<br>BTC 0.000860728025037921 | | |
| 3.1.238733 | JAKUB CVEJN | ADDRESS REDACTED | | | BTC 0.000013220539604141 | | |
| 3.1.238734 | JAKUB CWIK | ADDRESS REDACTED | | | BTC 0.00000000307327125<br>CEL 2.53910473270815 | | |
| 3.1.238735 | JAKUB CZARSKI | ADDRESS REDACTED | | | BTC 0.000006815931282982<br>CEL 0.627025709354696<br>ETH 0.00573348271007488<br>USDT ERC20 1.76334163124265 | | |
| 3.1.238736 | JAKUB CZERSKI | ADDRESS REDACTED | | | BTC 0.000001036046109152<br>CEL 0.101587578970621<br>ETH 0.000005273777521932 | | |
| 3.1.238737 | JAKUB CZESAK | ADDRESS REDACTED | | | BTC 0.000061762339247049<br>CEL 0.00124867984550297<br>MCDAI 0.0181210721298075 | | |
| 3.1.238738 | JAKUB CZMIELEWSKI | ADDRESS REDACTED | | | ADA 5069.61650879499<br>BNB 0.000018450008904451<br>CEL 47.5178517921889<br>DOT 260.196280707277<br>ETH 0.000003169968684313<br>LTC 17.2433031655866<br>XRP 0.00398685123364463 | | |
| 3.1.238739 | JAKUB CZYSZCZON | ADDRESS REDACTED | | | BTC 0.0777643776514788 | | |
| 3.1.238740 | JAKUB DABKOWSKI | ADDRESS REDACTED | | | BTC 0.0717825024320513<br>UNI 25.3731609203275<br>USDT ERC20 4.182195087986 | | |
| 3.1.238741 | JAKUB DAWIDOWICZ | ADDRESS REDACTED | | | XRP 0.849222600018864 | | |
| 3.1.238742 | JAKUB DEC | ADDRESS REDACTED | | | ADA 0.00000023829567963<br>BTC 0.000000002400057693<br>CEL 82.0644670924937<br>DOT 0.00000000003374477<br>ETH 0.000000114398756937<br>LTC 0.000000299909390475<br>XRP 0.000000923327196767 | | |
| 3.1.238743 | JAKUB DEMKO | ADDRESS REDACTED | | | BTC 0.00225150203215076<br>SOL 0.00173389515733552 | | |
| 3.1.238744 | JAKUB DEMKO | ADDRESS REDACTED | | | BTC 0.000000777923863053 | | |
| 3.1.238745 | JAKUB DENKO | ADDRESS REDACTED | | | BTC 0.000002359747296614<br>CEL 0.655025217667947<br>DASH 0.291328571820934<br>DOT 4.18727647305502<br>ETH 0.07152828532436<br>LTC 0.311927839906944<br>XLM 235.78381476505 | | |
| 3.1.238746 | JAKUB DOLEZAL | ADDRESS REDACTED | | | DOT 12.2215989645613 | | |
| 3.1.238747 | JAKUB DOPITA | ADDRESS REDACTED | | | CEL 0.115155145868118 | | |
| 3.1.238748 | JAKUB DOUPOVEC | ADDRESS REDACTED | | | BTC 0.000000009493669577<br>CEL 3.72498514545067<br>ZEC 0.02046798 | | |
| 3.1.238749 | JAKUB DRABIK | ADDRESS REDACTED | | | LINK 0.00107338301880488 | | |
| 3.1.238750 | JAKUB DRESSLER | ADDRESS REDACTED | | | BTC 0.000000570464559548 | | |
| 3.1.238751 | JAKUB DROTAR | ADDRESS REDACTED | | | CEL 2.63750181629648 | | |
| 3.1.238752 | JAKUB DUHONSKÝ | ADDRESS REDACTED | | | BNB 0.000000000565104385<br>BTC 0.000000007302143059<br>CEL 0.0487381764271761<br>LTC 0.000000000134089211<br>USDC 0.000000791043510542 | | |
| 3.1.238753 | JAKUB DUPKALA | ADDRESS REDACTED | | | BTC 0.0439015939775293 | | |
| 3.1.238754 | JAKUB DUŠA | ADDRESS REDACTED | | | CEL 1.03248448434569<br>LTC 0.50836103 | | |
| 3.1.238755 | JAKUB DUSEK | ADDRESS REDACTED | | | BTC 0.000000114440035233<br>CEL 2.55036656676337 | | |
| 3.1.238756 | JAKUB DYNGOSZ | ADDRESS REDACTED | | | BNB 0.00194915863556954<br>BTC 0.000006585252068679<br>CEL 0.288894638973279<br>GUSD 0.485152705796801<br>USDC 2.51550709644252 | | |
| 3.1.238757 | JAKUB DZIADKOWIEC | ADDRESS REDACTED | | | ADA 0.0893936643741258<br>BTC 0.000255368620089875<br>ETH 0.00281391845920502<br>LINK 0.300177257158416<br>USDT ERC20 0.236429212235398 | | |
| 3.1.238758 | JAKUB DZIEDZINA | ADDRESS REDACTED | | | BTC 0.000409774013671805<br>CEL 48.3673486108056 | | |
| 3.1.238759 | JAKUB DZURIK | ADDRESS REDACTED | | | BTC 0.000000020560088568<br>USDC 0.969736613266923 | | |
| 3.1.238760 | JAKUB ESNER | ADDRESS REDACTED | | | BTC 0.000747724048193125<br>CEL 3.98481244427541<br>DOT 0.23318110718983<br>LINK 0.095740758578007 | | |
| 3.1.238761 | JAKUB EZECHYL | ADDRESS REDACTED | | | BTC 0.0167560098484114 | | |
| 3.1.238762 | JAKUB FARNY | ADDRESS REDACTED | | | CEL 1.17142442661622<br>USDT ERC20 0.00742581149324534 | | |
| 3.1.238763 | JAKUB FIDOS | ADDRESS REDACTED | | | ADA 5.0068401627148<br>BTC 0.0141057405748288<br>CEL 0.775575154566828<br>USDC 0.281936994365537<br>XLM 0.047197599255715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238764 | JAKUB FIGURA | ADDRESS REDACTED | | | BTC 0.000000225769782033<br>LTC 0.00235606270991924 | | |
| 3.1.238765 | JAKUB FIJOLEK | ADDRESS REDACTED | | | BTC 0.82696497213531<br>CEL 74.9157733775802<br>ETH 34.7812929427034<br>USDC 7.93294894940338<br>USDT ERC20 57446.0587258527 | | |
| 3.1.238766 | JAKUB FILIPOWICZ | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 1.41164743268993<br>USDC 10 | | |
| 3.1.238767 | JAKUB FIRES | ADDRESS REDACTED | | | BTC 0.00737935369877995<br>CEL 4.61828692067905<br>ETH 0.26620158744439 | | |
| 3.1.238768 | JAKUB FLIS | ADDRESS REDACTED | | | BTC 0.00000000640631396<br>CEL 26.8476384182891<br>LTC 28.64488212<br>XRP 223.8754 | | |
| 3.1.238769 | JAKUB FORMANEK | ADDRESS REDACTED | | | BTC 0.00000107722965994<br>CEL 0.194046209151263<br>MATIC 1.00364223920179<br>XRP 0.000179192355470227 | | |
| 3.1.238770 | JAKUB FORMÁNEK | ADDRESS REDACTED | | | BCH 0.000381610976250972<br>BTC 0.000333524380663981<br>LTC 0.00106150697545247 | | |
| 3.1.238771 | JAKUB FORTELKA | ADDRESS REDACTED | | | BTC 0.00784894868846754<br>CEL 0.116313626493333 | | |
| 3.1.238772 | JAKUB FROLÍK | ADDRESS REDACTED | | | LTC 0.000393600734989574 | | |
| 3.1.238773 | JAKUB FULNEK | ADDRESS REDACTED | | | BTC 0.000036693138238338<br>CEL 1.09945500998105<br>ETH 0.000836658312965832<br>LTC 0.000877856983545111 | | |
| 3.1.238774 | JAKUB FURMANOWSKI | ADDRESS REDACTED | | | CEL 1.07916072712848 | | |
| 3.1.238775 | JAKUB GACH | ADDRESS REDACTED | | | BTC 0.00929268244462429<br>ETH 0.326607936857673 | | |
| 3.1.238776 | JAKUB GALBAVÝ | ADDRESS REDACTED | | | BTC 0.0234947023701546<br>ETH 0.464764353090423<br>LTC 0.752605815613494<br>MANA 83.7926875540198<br>MCDAI 32.164216798634<br>SNX 1.46508409955086<br>UNI 0.515170078825251 | | |
| 3.1.238777 | JAKUB GĄSIOREK | ADDRESS REDACTED | | | CEL 0.219863834607425<br>LTC 0.0110136949171114 | | |
| 3.1.238778 | JAKUB GAWRON | ADDRESS REDACTED | | | BTC 0.000000003339847773<br>CEL 460.887459335337<br>DOT 100.000000000029 | | |
| 3.1.238779 | JAKUB GŁOWACKI | ADDRESS REDACTED | | | CEL 0.0193085463303258 | | |
| 3.1.238780 | JAKUB GOLUBA | ADDRESS REDACTED | | | CEL 0.183064756676756<br>USDT ERC20 0.000000299908125973 | | |
| 3.1.238781 | JAKUB GORACY | ADDRESS REDACTED | | | CEL 0.27543206675995<br>USDT ERC20 0.334672 | | |
| 3.1.238782 | JAKUB GORZELAK | ADDRESS REDACTED | | | BTC 1.5327066425815<br>CEL 2.48741021916804<br>ETH 23.7439335015874<br>LTC 15.2394461231729<br>XLM 5651.54366594905 | | |
| 3.1.238783 | JAKUB GRABSKI | ADDRESS REDACTED | | | ADA 0.187918760910669<br>BNB 0.00291155861737163<br>BTC 0.000200681663346023<br>CEL 823.704269443218<br>EOS 0.144911998562779<br>ETH 0.00139478649276482<br>LTC 0.000000002668269231<br>MATIC 0.908280080413511<br>USDC 0.00906350362090842 | | |
| 3.1.238784 | JAKUB GRIGER | ADDRESS REDACTED | | | BTC 0.103293633595482<br>CEL 0.114743397700426<br>ETH 1.03952503684296<br>USDT ERC20 9.00089379847756 | | |
| 3.1.238785 | JAKUB GRONOWSKI | ADDRESS REDACTED | | | CEL 0.0391104362742531 | | |
| 3.1.238786 | JAKUB GROSSMANN | ADDRESS REDACTED | | | LTC 1.234965972534<br>MCDAI 42.3978452841409 | | |
| 3.1.238787 | JAKUB GRZYBOWSKI | ADDRESS REDACTED | | | BTC 0.000000821024996144<br>CEL 2.75092583813213<br>USDC 0.651827484332855 | | |
| 3.1.238788 | JAKUB HABRAN | ADDRESS REDACTED | | | CEL 1240.70412953295<br>ETH 0.00323999720501684<br>MATIC 1000.0000002238<br>SNX 53.788739 | | |
| 3.1.238789 | JAKUB HALAMÁSEK | ADDRESS REDACTED | | | BTC 0.000000003439998951<br>CEL 16.7193613217938 | | |
| 3.1.238790 | JAKUB HANČUĽÁK | ADDRESS REDACTED | | | ADA 186.390722675842<br>BTC 0.00328653354660916<br>CEL 27.383873473285<br>DOT 15.5960346950664<br>ETH 0.524782072357405<br>MATIC 47.4823116552622<br>USDC 805.331052551011 | | |
| 3.1.238791 | JAKUB HANKE | ADDRESS REDACTED | | | BNB 36.0530937093273<br>BTC 0.0011426432477123<br>CEL 115.417646620607 | | |
| 3.1.238792 | JAKUB HANUS | ADDRESS REDACTED | | | BTC 0.000001756837495587<br>CEL 0.00286369206996078<br>EOS 0.00248940307810599<br>ETH 0.000028488158528064 | | |
| 3.1.238793 | JAKUB HANZAL | ADDRESS REDACTED | | | BTC 0.0597228227839181<br>CEL 3.49066615799857<br>LTC 1.50519584946613<br>MCDAI 40 | | |
| 3.1.238794 | JAKUB HAVLÍČEK | ADDRESS REDACTED | | | BNB 0.100429385419163<br>BTC 0.000000840056702364<br>ETC 0.00729532528195746<br>ETH 0.000002222575546953<br>USDC 14.4291794540464<br>USDT ERC20 0.282338607357785 | | |
| 3.1.238795 | JAKUB HENRYK NOWOGORSKI | ADDRESS REDACTED | | | CEL 5.20692885887336<br>ETH 0.000582882434247436<br>USDC 15.7169734361874<br>XRP 0.763866436346197 | | |
| 3.1.238796 | JAKUB HERMA | ADDRESS REDACTED | | | CEL 0.648298776836366<br>MATIC 17.0381265019674 | | |
| 3.1.238797 | JAKUB HERMANSKI | ADDRESS REDACTED | | | BTC 0.102845975382925 | | |
| 3.1.238798 | JAKUB HLAVÁČEK | ADDRESS REDACTED | | | 1INCH 0.157792087385118<br>BTC 0.000829204551739338<br>CEL 0.627323085198351<br>XLM 0.000000094903074097 | | |
| 3.1.238799 | JAKUB HLEDÍK | ADDRESS REDACTED | | | AVAX 1.18463135013912<br>BTC 0.00000133091541907799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238800 | JAKUB HNÍK | ADDRESS REDACTED | | | BTC 0.000000731151452284<br>ETH 0.000171593952312317<br>LTC 0.00126511991713285 | | |
| 3.1.238801 | JAKUB HOLENDA | ADDRESS REDACTED | | | ADA 5196.07908087231<br>BTC 0.000000002999773133<br>CEL 0.0405084283584677<br>DOT 0.000811675726396986<br>LTC 0.00000000300377677<br>USDC 4.69107264123602<br>XRP 11225.3639307884<br>XTZ 0.000751799399966859 | | |
| 3.1.238802 | JAKUB HOMOLA | ADDRESS REDACTED | | | BTC 0.0442911660971285 | | |
| 3.1.238803 | JAKUB HORŇÁK | ADDRESS REDACTED | | | BTC 0.00185866398873742<br>CEL 0.597353776400546 | | |
| 3.1.238804 | JAKUB HORNIAČEK | ADDRESS REDACTED | | | ADA 1143.51451547098<br>BNB 2.26446027172247<br>BTC 0.00177484795059072<br>CEL 92.3174159246038<br>MATIC 1050.12458925<br>SNX 26.73<br>USDT ERC20 97.1633 | | |
| 3.1.238805 | JAKUB HRABKOVSKÝ | ADDRESS REDACTED | | | BTC 0.000021337066615539<br>CEL 1.11938767187756<br>ETH 0.000282618427955488 | | |
| 3.1.238806 | JAKUB HRABOŠ | ADDRESS REDACTED | | | BTC 0.000000921404865761<br>MATIC 0.763972941058697 | | |
| 3.1.238807 | JAKUB HRADECKY | ADDRESS REDACTED | | | BTC 0.0000298278719761229 | | |
| 3.1.238808 | JAKUB HRADÍLEK | ADDRESS REDACTED | | | ADA 1.31912244286818<br>BTC 0.0452411578589343<br>CEL 3.33581998841146<br>DOT 134.140484620485 | | |
| 3.1.238809 | JAKUB HRBÁŇ | ADDRESS REDACTED | | | ADA 286.838414463338<br>BTC 0.000093092443964572<br>DOT 15.208593113838<br>ETH 0.000501496002537895<br>USDC 0.433480212033297 | | |
| 3.1.238810 | JAKUB HRDINKA | ADDRESS REDACTED | | | ADA 0.004112<br>BTC 0.000003088754344411<br>CEL 18.4496920391667<br>DOT 0.1411<br>ETH 0.000643<br>LINK 0.557758710001212<br>SOL 0.01937<br>UNI 0.00838501<br>USDC 9.06001353810099 | | |
| 3.1.238811 | JAKUB HRNCIR | ADDRESS REDACTED | | | AAVE 18.3225440323305<br>BCH 25.3440746213505<br>BNB 454.540002615221<br>BTC 0.0122861375205327<br>CEL 51.3768394797784<br>MATIC 57569.3924185313<br>USDT ERC20 26487.4204984083 | | |
| 3.1.238812 | JAKUB HROMADKA | ADDRESS REDACTED | | | CEL 3.67633080311877<br>DOT 0.00313942910574296<br>XLM 0.118220719008061<br>XRP 0.0945852010179706 | | |
| 3.1.238813 | JAKUB HRONZA | ADDRESS REDACTED | | | BTC 0.000000007307852098<br>CEL 0.0656660925451856 | | |
| 3.1.238814 | JAKUB HRSTKA | ADDRESS REDACTED | | | BTC 0.00100291516041984<br>LTC 0.00130568600885856 | | |
| 3.1.238815 | JAKUB HRUBY | ADDRESS REDACTED | | | BNB 0.00116983492394276<br>BTC 0.000000569376458807 | | |
| 3.1.238816 | JAKUB HRUBY | ADDRESS REDACTED | | | BTC 0.000000004146864898<br>CEL 9.04707815834553<br>XLM 0.0000188 | | |
| 3.1.238817 | JAKUB HUBIČKA | ADDRESS REDACTED | | | BTC 0.0228509305173648<br>CEL 0.565024740220638<br>DASH 0.000000001825111787<br>LTC 0.00138223132434171<br>UST 1008.40445458356 | | |
| 3.1.238818 | JAKUB HUDAK | ADDRESS REDACTED | | | BTC 0.0957565194034706<br>CEL 11.0377169413317<br>SNX 73.0531723782462<br>USDC 26155.845794952 | | |
| 3.1.238819 | JAKUB HUDÁK | ADDRESS REDACTED | | | ADA 2033.10303412436<br>BTC 0.00103314119154204<br>CEL 0.886253602070887<br>ETH 0.000013354223508682 | | |
| 3.1.238820 | JAKUB HYJÁNEK | ADDRESS REDACTED | | | BTC 0.000098795061779097 | | |
| 3.1.238821 | JAKUB INDRUCH | ADDRESS REDACTED | | | ADA 44.4739072741873<br>BCH 0.133189245930579<br>BSV 0.213389866336171<br>BTC 0.0311628009467655<br>CEL 3.04434199677694<br>DASH 0.271953410279025<br>DOGE 61.5952297725026<br>DOT 2.04868784738716<br>ETC 2.04419453006288<br>ETH 0.465091313048891<br>GUSD 0.0369661810259867<br>LINK 5.09106551467553<br>LTC 0.51461207492205<br>XLM 45.5615961434312<br>XRP 56.702773<br>XTZ 2.02480338705098<br>ZEC 0.138655663935624 | | |
| 3.1.238822 | JAKUB JAHN | ADDRESS REDACTED | | | BTC 0.157285095780134<br>CEL 104.373301727756 | | |
| 3.1.238823 | JAKUB JAKL | ADDRESS REDACTED | | | BTC 0.000000187903277897<br>CEL 2.90151351565717<br>DOT 0.00000037267899574<br>LTC 0.00000016698144226<br>XLM 0.000000036334308579 | | |
| 3.1.238824 | JAKUB JAKUBOWSKI | ADDRESS REDACTED | | | ADA 311.052171688268<br>DOT 10.3766816823579<br>ETH 0.398311850532789<br>LINK 3.68103445187201<br>MATIC 80.4527298804238 | | |
| 3.1.238825 | JAKUB JAN PETROVEC | ADDRESS REDACTED | | | AVAX 0.00406174168989524<br>BTC 0.000006534199772951<br>CEL 0.0022778006137617<br>DOT 0.0136120269462485<br>ETH 0.0000572006900816339<br>LUNC 1.00895026637569<br>USDC 1.13818677105812 | | |
| 3.1.238826 | JAKUB JANECEK | ADDRESS REDACTED | | | BTC 0.0132431109149363 | | |
| 3.1.238827 | JAKUB JANOSIK | ADDRESS REDACTED | | | BTC 0.00221720621099408<br>CEL 0.0917061884926387 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238828 | JAKUB JANOVSKÝ | ADDRESS REDACTED | | | BTC 0.0289978521355664<br>BUSD 8.46749078468562<br>CEL 294.006527626695<br>ETH 3.13362401675828<br>MATIC 6.71083530005308<br>SGB 10.1739314486603<br>USDT ERC20 21.2700950264962<br>XRP 65.90306 | | |
| 3.1.238829 | JAKUB JANOWICZ | ADDRESS REDACTED | | | CEL 0.559223579773303 | | |
| 3.1.238830 | JAKUB JAROLIM | ADDRESS REDACTED | | | ADA 0.00461065588835054<br>BTC 0.000001638296221172 | | |
| 3.1.238831 | JAKUB JASKULSKI | ADDRESS REDACTED | | | BTC 0.000013258014324389<br>CEL 1.12746928050859 | | |
| 3.1.238832 | JAKUB JAWORSKI | ADDRESS REDACTED | | | BTC 0.00136342981444059<br>CEL 3.27328679221069 | | |
| 3.1.238833 | JAKUB JEDLINSKY | ADDRESS REDACTED | | | CEL 3.31825575364649<br>USDT ERC20 117.6961 | | |
| 3.1.238834 | JAKUB JELINEK | ADDRESS REDACTED | | | BNB 0.86146437504596<br>BTC 0.00101280028162195<br>CEL 0.00848228869832242 | | |
| 3.1.238835 | JAKUB JELÍNEK | ADDRESS REDACTED | | | BTC 0.00460676020786648<br>CEL 10.8188924378886<br>ETH 0.03635211<br>LTC 0.23049361<br>USDT ERC20 57.83271 | | |
| 3.1.238836 | JAKUB JOZEF KONIAK | ADDRESS REDACTED | | | BTC 0.000000685682746963<br>CEL 0.00069397911867288<br>USDC 1.09699733013275<br>USDT ERC20 0.636295134796387 | | |
| 3.1.238837 | JAKUB JÓZEFOWSKI | ADDRESS REDACTED | | | BTC 0.367085323826704<br>ETH 4.85016229044775<br>MATIC 0.909736421390345<br>USDC 0.119348059178487 | | |
| 3.1.238838 | JAKUB JUNGWIRTH | ADDRESS REDACTED | | | BTC 0.000549900447485674<br>LTC 0.00107486590623365<br>XLM 0.0235405585036052 | | |
| 3.1.238839 | JAKUB KALETA | ADDRESS REDACTED | | | BTC 0.0208732455108425 | | |
| 3.1.238840 | JAKUB KARASEK | ADDRESS REDACTED | | | BTC 0.00311438498673608<br>CEL 2.28477207842469 | | |
| 3.1.238841 | JAKUB KARDASZ | ADDRESS REDACTED | | | BTC 0.000000003514992637<br>CEL 0.648579783322633 | | |
| 3.1.238842 | JAKUB KASA | ADDRESS REDACTED | | | CEL 0.110808111440476 | | |
| 3.1.238843 | JAKUB KAWECKI | ADDRESS REDACTED | | | BTC 0.00217442447413726<br>CEL 3.42225380522708 | | |
| 3.1.238844 | JAKUB KĘPKA | ADDRESS REDACTED | | | BTC 0.000000614632845491<br>CEL 0.582372301073345<br>ETH 0.000274126713451359 | | |
| 3.1.238845 | JAKUB KICIŃSKI | ADDRESS REDACTED | | | BAT 1085<br>BTC 0.00174235871161278<br>BUSD 213.26<br>CEL 545.552797320055<br>USDT ERC20 674.093443 | | |
| 3.1.238846 | JAKUB KIELE | ADDRESS REDACTED | | | ADA 36.6469438937462<br>BTC 0.0219074244784631<br>CEL 6.49943722674978<br>ETH 0.0237201956778448<br>LTC 0.137210850295589 | | |
| 3.1.238847 | JAKUB KIERZKOWSKI | ADDRESS REDACTED | | | BTC 0.000000789484040975<br>CEL 0.00303447845147152 | | |
| 3.1.238848 | JAKUB KLEBAN | ADDRESS REDACTED | | | USDC 0.000000131051108195 | | |
| 3.1.238849 | JAKUB KLEPEK | ADDRESS REDACTED | | | BTC 0.000020851527528047 | | |
| 3.1.238850 | JAKUB KLÍMA | ADDRESS REDACTED | | | BNB 0.034572681364301<br>BTC 0.000029035086720914<br>CEL 1.2472032540377 | | |
| 3.1.238851 | JAKUB KLIMCZAK | ADDRESS REDACTED | | | ADA 1138.41706449511<br>BTC 0.06862803<br>CEL 552.942229190866<br>ETH 1.99200541 | | |
| 3.1.238852 | JAKUB KLIWISON | ADDRESS REDACTED | | | ADA 171.350136377536<br>BNB 0.00148881433517442<br>BTC 0.0150660079037588<br>CEL 2.31869630123759<br>USDC 1313.38334586378 | | |
| 3.1.238853 | JAKUB KNYTL | ADDRESS REDACTED | | | BTC 0.0151361227618776<br>CEL 8.13808670945129<br>ETH 0.0273939560915008<br>USDT ERC20 96.8583383556191 | | |
| 3.1.238854 | JAKUB KOCANDA | ADDRESS REDACTED | | | BAT 1984.62553625146<br>BTC 0.000903843746450555<br>CEL 73.0682890814059<br>DOT 20.0425153741192<br>ZRX 1288.50934408428 | | |
| 3.1.238855 | JAKUB KOCHANOWSKI | ADDRESS REDACTED | | | BTC 0.00167669476286946<br>CEL 2.39204874726256<br>USDC 0.000000260293881688 | | |
| 3.1.238856 | JAKUB KOHOUT | ADDRESS REDACTED | | | BTC 0.0277722467<br>CEL 0.49653583668808 | | |
| 3.1.238857 | JAKUB KOJ | ADDRESS REDACTED | | | BTC 0.0851921279716224<br>CEL 411.501988517718<br>ETH 0.99636323<br>ZRX 366.95898037 | | |
| 3.1.238858 | JAKUB KOLÁČEK | ADDRESS REDACTED | | | BCH 0.22705209<br>BTC 0.000245732288943138<br>CEL 2.47558902728137<br>LTC 0.0999958<br>XLM 130.0446682<br>XRP 98.01293 | | |
| 3.1.238859 | JAKUB KOMARIK | ADDRESS REDACTED | | | CEL 11.1131588305385<br>COMP 0.09423968<br>SGB 77.9326800345 | | |
| 3.1.238860 | JAKUB KOPA | ADDRESS REDACTED | | | BTC 0.000001475668625807<br>CEL 0.146020834063591 | | |
| 3.1.238861 | JAKUB KORDULASINSKI | ADDRESS REDACTED | | | 1INCH 3.26392140107655<br>ADA 5.21620480917066<br>AVAX 0.0636729154857187<br>BNB 0.000381725810291268<br>BNT 2.18910327722415<br>BTC 0.000333790973087715<br>CEL 210.076428815896<br>DOT 10.0949073538003<br>ETH 0.726275015467089<br>LTC 0.000050628203810846<br>MATIC 12.0562703438785<br>PAX 0.32441102059881<br>SNX 4.624696111042<br>SOL 0.000010065924177608<br>SUSHI 1.52186795777547<br>UNI 0.00228577538754658<br>USDC 0.00167438100078804<br>XRP 2407.54322352318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238862 | JAKUB KORECEK | ADDRESS REDACTED | | | BTC 0.00108422791467325 | | |
| 3.1.238863 | JAKUB KOREČEK | ADDRESS REDACTED | | | BTC 0.000513329359914988<br>CEL 20.8373997894059<br>ETH 0.06098987<br>LTC 0.000000000642011967<br>MCDAI 40.6993303494608<br>XLM 0.000000036813270395 | | |
| 3.1.238864 | JAKUB KOŚĆ | ADDRESS REDACTED | | | BTC 0.000002438068858697<br>CEL 0.00100530863785386<br>MCDAI 0.29228179608279 | | |
| 3.1.238865 | JAKUB KOSZELAK | ADDRESS REDACTED | | | BTC 0.000005750880286995<br>CEL 0.0021488123261104<br>MCDAI 0.16262434618735 | | |
| 3.1.238866 | JAKUB KOULA | ADDRESS REDACTED | | | BTC 0.0276401872412422 | | |
| 3.1.238867 | JAKUB KOURIL | ADDRESS REDACTED | | | CEL 60.6746182113686<br>EOS 10.93<br>ETH 0.0618921306508318<br>USDC 0.000000596373945725 | | |
| 3.1.238868 | JAKUB KOWALCZYK | ADDRESS REDACTED | | | BNB 0.000000001799340118<br>BTC 0.00000000809519312<br>CEL 3.90826596880339<br>USDC 51.306543 | | |
| 3.1.238869 | JAKUB KOZAK | ADDRESS REDACTED | | | BTC 0.0141480810582789 | | |
| 3.1.238870 | JAKUB KOŻDOŃ | ADDRESS REDACTED | | | BCH 0.00000010983022899<br>DASH 0.0479386276931478 | | |
| 3.1.238871 | JAKUB KOZŁOWSKI | ADDRESS REDACTED | | | BTC 0.00219013978225858<br>ETH 0.202648934017391 | | |
| 3.1.238872 | JAKUB KRAJNIK | ADDRESS REDACTED | | | BTC 0.000000007615455554<br>CEL 7.70323100654488 | | |
| 3.1.238873 | JAKUB KRAKOVIC | ADDRESS REDACTED | | | BTC 0.0253313972779787 | | |
| 3.1.238874 | JAKUB KRAMOLIS | ADDRESS REDACTED | | | BTC 0.00402113898490711<br>CEL 4.44693704151422<br>MCDAI 30 | | |
| 3.1.238875 | JAKUB KRAŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.000000004424116483<br>CEL 3.14991869635782 | | |
| 3.1.238876 | JAKUB KRAWCZYK | ADDRESS REDACTED | | | BTC 0.0018455028571152 | | |
| 3.1.238877 | JAKUB KREJCI | ADDRESS REDACTED | | | BTC 0.0138587730353288<br>CEL 0.171931175871932<br>LTC 0.00532519581840913<br>USDC 0.113793327225385 | | |
| 3.1.238878 | JAKUB KRIZ | ADDRESS REDACTED | | | ADA 3486.38498062565<br>BTC 0.000000000811607275<br>CEL 16.331341013511<br>DOT 48.6477834264177<br>ETH 0.650499139719836<br>LINK 49.8191829061364<br>MATIC 759.071248423591<br>USDC 65.8859192038751<br>USDT ERC20 1.11297008946174 | | |
| 3.1.238879 | JAKUB KŘÍŽ | ADDRESS REDACTED | | | BTC 0.000000004522677086<br>CEL 0.159590499321237 | | |
| 3.1.238880 | JAKUB KROULIK | ADDRESS REDACTED | | | BTC 0.0260717932851349<br>CEL 13.3231721905916<br>ETH 0.02873848<br>LTC 0.44799995 | | |
| 3.1.238881 | JAKUB KRUŽÍK | ADDRESS REDACTED | | | BTC 0.000004284382925349<br>CEL 0.00808215522584247 | | |
| 3.1.238882 | JAKUB KRZYSTANEK | ADDRESS REDACTED | | | BTC 0.0031960109659234<br>CEL 2.56140256620588 | | |
| 3.1.238883 | JAKUB KRZYSZTOF GRABARKIEWICZ | ADDRESS REDACTED | | | CEL 2.09060658798057<br>ETH 0.00159898688191162<br>PAX 7.19812541049811 | | |
| 3.1.238884 | JAKUB KRZYSZTOF WYBIERALSKI | ADDRESS REDACTED | | | BTC 0.000000536900520198<br>USDC 514.384213651489 | | |
| 3.1.238885 | JAKUB KUBACKI | ADDRESS REDACTED | | | BTC 0.00000059829598939<br>ETH 0.000038973265965346 | | |
| 3.1.238886 | JAKUB KUBES | ADDRESS REDACTED | | | BTC 0.000003567544180187<br>CEL 13.2357800548177<br>DOT 0.0129945992845378<br>UNI 0.00261867113778118 | | |
| 3.1.238887 | JAKUB KUBIŠTA | ADDRESS REDACTED | | | BTC 0.0148987924153829<br>MCDAI 0.0308439338331082 | | |
| 3.1.238888 | JAKUB KUCHAR | ADDRESS REDACTED | | | BTC 0.000130250839424947 | | |
| 3.1.238889 | JAKUB KUKLA | ADDRESS REDACTED | | | ADA 0.223585857575018<br>BTC 0.000001446200625672 | | |
| 3.1.238890 | JAKUB KULIŠAN | ADDRESS REDACTED | | | BTC 0.000004402233800517<br>ETH 0.000121660947634611 | | |
| 3.1.238891 | JAKUB KUPEC | ADDRESS REDACTED | | | ADA 0.100256900115115<br>BTC 0.0000001806649405179999<br>CEL 0.376593063508385<br>USDT ERC20 0.328992257995632 | | |
| 3.1.238892 | JAKUB KURACIŃSKI | ADDRESS REDACTED | | | BTC 0.000000048407479285<br>CEL 0.272750016648022 | | |
| 3.1.238893 | JAKUB KUS | ADDRESS REDACTED | | | BTC 0.000000007178947892<br>CEL 0.253944273145641 | | |
| 3.1.238894 | JAKUB KUSAK | ADDRESS REDACTED | | | BTC 0.000000663746255652<br>CEL 0.737904745200777 | | |
| 3.1.238895 | JAKUB KUSAK | ADDRESS REDACTED | | | BTC 0.00131242340098095<br>CEL 0.97511618885996<br>ETH 0.265254527522553<br>USDT ERC20 183.473692011046 | | |
| 3.1.238896 | JAKUB KUSÁK | ADDRESS REDACTED | | | BTC 0.0000026700895132269<br>CEL 0.466714974465264<br>MATIC 0.100489490160299<br>SNX 0.0145919196787964<br>USDC 0.204420218854205 | | |
| 3.1.238897 | JAKUB KUSÁK | ADDRESS REDACTED | | | BTC 0.000016938663845856 | | |
| 3.1.238898 | JAKUB KUŚNIERZ | ADDRESS REDACTED | | | BTC 0.0012139314071316<br>CEL 1.11072524432742<br>USDT ERC20 893.891586123739 | | |
| 3.1.238899 | JAKUB KUZMIAK | ADDRESS REDACTED | | | AAVE 5.69857897356666<br>ADA 0.000000062353592739<br>BTC 0.0173433352746273<br>CEL 8755.30642258988<br>DOT 120.965595138724<br>ETH 0.201084790565299<br>USDC 2569.52493526258 | | |
| 3.1.238900 | JAKUB KWIATKOWSKI | ADDRESS REDACTED | | | BNB 0.000000003978387639<br>BTC 0.000872292369498705<br>CEL 3.52830785778135 | | |
| 3.1.238901 | JAKUB ŁEBEK | ADDRESS REDACTED | | | CEL 0.0793037690322994 | | |
| 3.1.238902 | JAKUB LENART | ADDRESS REDACTED | | | XRP 87.4657928178579 | | |
| 3.1.238903 | JAKUB LESZEK KLIWISON | ADDRESS REDACTED | | | BTC 0.000001903756536114 | | |
| 3.1.238904 | JAKUB LEWANDOWSKI | ADDRESS REDACTED | | | ETH 0.0441492433115352<br>LTC 0.000204504850530043<br>USDC 0.0929292142692863 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238905 | JAKUB LIESKOVSKY | ADDRESS REDACTED | | | ADA 0.0895672688179315<br>BTC 0.0233521664543522<br>ETH 0.773990421365142<br>LINK 0.00468402274989858<br>LTC 0.00033270302404717<br>MATIC 251.67168868704<br>USDT ERC20 298.924126632775 | | |
| 3.1.238906 | JAKUB LISÝ | ADDRESS REDACTED | | | BTC 0.000000003651162591<br>CEL 1.45957767438724 | | |
| 3.1.238907 | JAKUB LONČÁK | ADDRESS REDACTED | | | BTC 0.000012707877999908 | | |
| 3.1.238908 | JAKUB LOPINSKI | ADDRESS REDACTED | | | BTC 0.00113167920608395<br>CEL 0.978884974051292<br>ETH 1.05078007544767 | | |
| 3.1.238909 | JAKUB LOS | ADDRESS REDACTED | | | BTC 0.997011527826698<br>DOT 161.555612792413 | | |
| 3.1.238910 | JAKUB MACHACEK | ADDRESS REDACTED | | | CEL 5.38579679653934 | | |
| 3.1.238911 | JAKUB MACHUTA | ADDRESS REDACTED | | | BTC 0.000008184891441805 | | |
| 3.1.238912 | JAKUB MACIEJCZUK | ADDRESS REDACTED | | | ADA 0.0524690896898781<br>BTC 0.000022441752374671<br>DOT 0.00803552288402976<br>LUNC 2876.84803109547<br>USDC 0.861621301810536 | | |
| 3.1.238913 | JAKUB MACZKA | ADDRESS REDACTED | | | CEL 27808.259727016<br>PAXG 122.853922240755<br>USDC 3175.88386866291<br>USDT ERC20 5000 | | |
| 3.1.238914 | JAKUB MAJERČÍK | ADDRESS REDACTED | | | BTC 0.000000009339369011<br>CEL 9.5874057069187<br>USDT ERC20 0.000000620452975327 | | |
| 3.1.238915 | JAKUB MAJETNY | ADDRESS REDACTED | | | BTC 0.000000777056731264<br>CEL 0.678947351168952<br>DOT 0.0101999602460212<br>ETH 0.000003323904931932<br>USDC 10.1958689748735<br>XLM 0.528754636357613<br>XRP 1.96666959680467 | | |
| 3.1.238916 | JAKUB MALICKY | ADDRESS REDACTED | | | BTC 0.000000932420748132<br>CEL 11.9434451466045<br>ETH 0.000002367545654452 | | |
| 3.1.238917 | JAKUB MALINOVSKÝ | ADDRESS REDACTED | | | ADA 0.000255013310754394<br>BNB 0.000001880670232146<br>BTC 0.000000011951287472<br>CEL 0.242050835099258<br>DOT 0.0113638197325686<br>XLM 0.333097655261866 | | |
| 3.1.238918 | JAKUB MARCZAK | ADDRESS REDACTED | | | AVAX 21.1803156258728<br>BTC 0.1008274468<br>CEL 0.0455864652815052<br>DOT 49.7962829200167<br>ETH 1.22837907886942<br>LUNC 93.8624888766778 | | |
| 3.1.238919 | JAKUB MARTINEK | ADDRESS REDACTED | | | BTC 0.000007745681197411<br>CEL 0.0023538053719551<br>LTC 0.00000000272585719<br>USDC 0.363218141955582 | | |
| 3.1.238920 | JAKUB MARTINEK | ADDRESS REDACTED | | | ADA 0.105303034291252<br>BTC 0.000009357076321058 | | |
| 3.1.238921 | JAKUB MARTONAK | ADDRESS REDACTED | | | BTC 0.000033806165539311<br>CEL 0.0223665246317278<br>DOT 0.00774448302987503<br>ETH 0.000048714088214968 | | |
| 3.1.238922 | JAKUB MATEUSZ ANUSZKIEWICZ | ADDRESS REDACTED | | | ADA 10.1047165751555 | | |
| 3.1.238923 | JAKUB MATULA | ADDRESS REDACTED | | | BTC 0.0531924110750803<br>CEL 3.5495372373933 | | |
| 3.1.238924 | JAKUB MATUSIAK | ADDRESS REDACTED | | | BTC 0.00000163938388190199<br>MATIC 0.334200918302327 | | |
| 3.1.238925 | JAKUB MATYS | ADDRESS REDACTED | | | CEL 0.020456493045007<br>USDT ERC20 0.575625378967956 | | |
| 3.1.238926 | JAKUB MAZÁČ | ADDRESS REDACTED | | | BTC 0.000005824516744601<br>CEL 8.41713626887381 | | |
| 3.1.238927 | JAKUB MAZUR | ADDRESS REDACTED | | | ETH 0.000057368568733697<br>LTC 0.000274830807502394<br>UNI 0.00504670268357347<br>XRP 0.0229414302203594 | | |
| 3.1.238928 | JAKUB MAZUR | ADDRESS REDACTED | | | CEL 0.0183221069276019 | | |
| 3.1.238929 | JAKUB MEDVEDZ | ADDRESS REDACTED | | | ADA 300.520907132728<br>BNB 0.0257926950916327<br>BTC 0.00352168376445734<br>CEL 2.26057982491444<br>LTC 0.28535836048661<br>XRP 141.990857289657 | | |
| 3.1.238930 | JAKUB MEJZLÍK | ADDRESS REDACTED | | | BTC 0.000001709664283006<br>USDC 0.183014082134848 | | |
| 3.1.238931 | JAKUB MENČÍK | ADDRESS REDACTED | | | BTC 0.000017820196333272<br>CEL 0.496823498942093 | | |
| 3.1.238932 | JAKUB MENŠÍK | ADDRESS REDACTED | | | BNB 0.00138627409079198<br>BTC 0.000001007779382048<br>CEL 0.599474433608449<br>USDC 651.930625335842 | | |
| 3.1.238933 | JAKUB MENZL | ADDRESS REDACTED | | | BTC 0.000477457886793722 | | |
| 3.1.238934 | JAKUB MICHAL KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.000000682667756103<br>CEL 0.389528869729957<br>LTC 0.00184062 | | |
| 3.1.238935 | JAKUB MICHAL SKWARA SADOWSKI | ADDRESS REDACTED | | | BTC 0.0181131447193632<br>CEL 3.87427820751739 | | |
| 3.1.238936 | JAKUB MICHALEK | ADDRESS REDACTED | | | ADA 38.486786<br>BTC 0.0016693216044792<br>CEL 9.21223676408157<br>ETH 0.000057294572763087<br>LINK 2.12605113<br>LTC 0.31390575<br>UNI 2.35332183 | | |
| 3.1.238937 | JAKUB MICHALIK | ADDRESS REDACTED | | | BTC 0.000000003542490364<br>CEL 0.00102041778760311<br>MCDAI 0.299370602175839 | | |
| 3.1.238938 | JAKUB MIKEŠ | ADDRESS REDACTED | | | BTC 0.0000117346171627229<br>CEL 0.361151191010016<br>DOT 0.0112076937192018<br>ETH 0.000620699637127651<br>USDC 0.111909604604407<br>XLM 0.778444009481759<br>ZRX 25.3616891936483 | | |
| 3.1.238939 | JAKUB MIKEŠ | ADDRESS REDACTED | | | ADA 0.0236432566929745<br>BTC 0.000007582801018781<br>CEL 0.577525269085494<br>DOT 0.00615316380939385<br>ETH 0.000035177840519833<br>MATIC 0.0290002246528366<br>XRP 0.0204176507420795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238940 | JAKUB MIKULA | ADDRESS REDACTED | | | BCH 0.00039151555796106<br>BTC 0.00000475312829573<br>CEL 0.526128076044097<br>XLM 0.345763104905961<br>XRP 0.0408328378528747 | | |
| 3.1.238941 | JAKUB MIROVSKÝ | ADDRESS REDACTED | | | BTC 0.0103530558559901 | | |
| 3.1.238942 | JAKUB MIŠČO | ADDRESS REDACTED | | | BTC 0.000004994633515338 | | |
| 3.1.238943 | JAKUB MITORAJ | ADDRESS REDACTED | | | BTC 0.0406415344344183<br>CEL 18224.3611917382<br>ETH 0.000000000000002349<br>PAXG 4.50040418462246<br>USDC 7000<br>USDT ERC20 6589.141772 | | |
| 3.1.238944 | JAKUB MOLEK | ADDRESS REDACTED | | | BTC 0.0000026972292278489<br>CEL 0.21223373891202 | | |
| 3.1.238945 | JAKUB MORAVCIK | ADDRESS REDACTED | | | BTC 0.000024103884644239 | | |
| 3.1.238946 | JAKUB MOSNER | ADDRESS REDACTED | | | BTC 0.000000004040884893<br>CEL 1.18413900157107 | | |
| 3.1.238947 | JAKUB MRÁZEK | ADDRESS REDACTED | | | BTC 0.0021755879658076 | | |
| 3.1.238948 | JAKUB MRÁZEK | ADDRESS REDACTED | | | BAT 0.000495619950503195<br>BNB 0.00143561841031876<br>CEL 4.32154038421109 | | |
| 3.1.238949 | JAKUB MULLER | ADDRESS REDACTED | | | ADA 1024.57082161656<br>BNB 4.17318371185526<br>BTC 0.00976789582744085<br>DOT 32.038625214315 | | |
| 3.1.238950 | JAKUB MUNZAR | ADDRESS REDACTED | | | BTC 0.000000001317695955 | | |
| 3.1.238951 | JAKUB MURCEK | ADDRESS REDACTED | | | CEL 4.4966451021892<br>ETH 0.097567165946 | | |
| 3.1.238952 | JAKUB MYSAK | ADDRESS REDACTED | | | BTC 0.00166981706092296<br>CEL 0.016780709120755<br>MCDAI 0.120491899153576<br>USDC 0.00806741586068095<br>USDT ERC20 0.474377155644273 | | |
| 3.1.238953 | JAKUB MYSLIWIEC | ADDRESS REDACTED | | | LINK 0.00314771838297678 | | |
| 3.1.238954 | JAKUB NAWROT | ADDRESS REDACTED | | | BTC 0.00292014613953415<br>DOT 13.6086610492891<br>ETH 0.107699344038678 | | |
| 3.1.238955 | JAKUB NECHVILE | ADDRESS REDACTED | | | ADA 0.311754596681505<br>BNB 0.00339058359404866<br>BTC 0.000828832732965895<br>CEL 11.9799915343056<br>ETH 0.814583008527731<br>LTC 0.000068732066914846<br>MCDAI 0.0710839982749967<br>USDC 48.445<br>USDT ERC20 1.74048071668359 | | |
| 3.1.238956 | JAKUB NEUFUS | ADDRESS REDACTED | | | BTC 0.00135577484507106 | | |
| 3.1.238957 | JAKUB NEUMAIER | ADDRESS REDACTED | | | BTC 0.00000463482059315<br>CEL 0.266694096135982<br>ETH 0.000021113540021207 | | |
| 3.1.238958 | JAKUB NEVOLNIK | ADDRESS REDACTED | | | BTC 0.095463466661351<br>CEL 37.4021075449719<br>DOGE 5177.22684614013<br>ETH 4.78401238754492<br>USDT ERC20 21178.6464224532 | | |
| 3.1.238959 | JAKUB NIEMIENIONEK | ADDRESS REDACTED | | | BTC 0.000900835975785529<br>CEL 18.9212197996695<br>DOT 28.14044051 | | |
| 3.1.238960 | JAKUB NIEMOCZYŃSKI | ADDRESS REDACTED | | | AVAX 7.63855912150354<br>BTC 0.0984632808603207<br>ETH 1.00847449092934<br>MATIC 0.474111032798952 | | |
| 3.1.238961 | JAKUB NIKITIN | ADDRESS REDACTED | | | BTC 0.000000094642558662<br>CEL 1523.6169559576<br>USDC 0.000629 | | |
| 3.1.238962 | JAKUB NOGA | ADDRESS REDACTED | | | ETH 0.00138877135871585 | | |
| 3.1.238963 | JAKUB NOVÁK | ADDRESS REDACTED | | | BTC 0.000004<br>CEL 0.0183759579089621<br>ETH 0.000000985124855454 | | |
| 3.1.238964 | JAKUB NOVOTNY | ADDRESS REDACTED | | | CEL 0.413389375579809<br>EOS 12.1145753955033<br>ETC 0.00468211525200419<br>SGB 4.6398029870764<br>XRP 30.9946244071064 | | |
| 3.1.238965 | JAKUB NOWAK | ADDRESS REDACTED | | | BTC 0.000000032443189707<br>CEL 0.507099008816624 | | |
| 3.1.238966 | JAKUB NOWAK | ADDRESS REDACTED | | | BTC 0.000048003034212652 | | |
| 3.1.238967 | JAKUB OLEJNIK | ADDRESS REDACTED | | | BTC 0.000543431817767425<br>USDT ERC20 0.370155455543677 | | |
| 3.1.238968 | JAKUB ONDRA | ADDRESS REDACTED | | | BTC 0.000110220770277644<br>CEL 0.267452360242712<br>COMP 0.000224158782223701<br>ETH 0.000708710843807919<br>LTC 0.000457235150205222<br>MATIC 26.4332912340726<br>SNX 4.05681879177986<br>USDC 11.8683454204362<br>USDT ERC20 16.4575429619768<br>XLM 25.4349060054832 | | |
| 3.1.238969 | JAKUB OPOKA | ADDRESS REDACTED | | | BTC 0.000001449305476884<br>USDC 1.41420192553272 | | |
| 3.1.238970 | JAKUB ORSAG | ADDRESS REDACTED | | | BTC 0.00187341614135169<br>CEL 0.186224572677515<br>DOT 2.55970863295184<br>SNX 10.9734373646664 | | |
| 3.1.238971 | JAKUB OSOBKA | ADDRESS REDACTED | | | BNB 0.0252200930600754<br>BTC 0.000025781089394853<br>CEL 1.61481544288575<br>USDC 0.79611730789399<br>USDT ERC20 0.0126683031493684<br>UST 0.456876611322795 | | |
| 3.1.238972 | JAKUB OSOWSKI | ADDRESS REDACTED | | | BTC 0.000000591140388527<br>CEL 32.7110469389438 | | |
| 3.1.238973 | JAKUB OTCENASEK | ADDRESS REDACTED | | | ADA 1319.84092113472<br>BTC 0.00283217798005812<br>CEL 0.458694846386362<br>DOT 20.7332757734483<br>XRP 579.371253711124 | | |
| 3.1.238974 | JAKUB OTMAR | ADDRESS REDACTED | | | USDC 29.0420228739065 | | |
| 3.1.238975 | JAKUB OUVÍN | ADDRESS REDACTED | | | BTC 0.000001424672179805 | | |
| 3.1.238976 | JAKUB OVESNÝ | ADDRESS REDACTED | | | BTC 0.000003530243414347<br>CEL 0.0173354171859721 | | |
| 3.1.238977 | JAKUB PALES | ADDRESS REDACTED | | | BTC 0.000000261796588092 | | |
| 3.1.238978 | JAKUB PARZYCHOWSKI | ADDRESS REDACTED | | | ADA 0.0118814950191298<br>BTC 0.000003991099996373<br>CEL 1103.8442671466<br>MCDAI 1.67101033081501<br>USDC 97011.1068<br>USDT ERC20 358.477000101294 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.238979 | JAKUB PASTOR | ADDRESS REDACTED | | | CEL 0.279913460416322<br>ETH 0.00000021 | | |
| 3.1.238980 | JAKUB PAVLICEK | ADDRESS REDACTED | | | BTC 0.000028730650466662 | | |
| 3.1.238981 | JAKUB PAVLIK | ADDRESS REDACTED | | | BTC 0.06209166668547<br>CEL 0.102374457425609<br>DOGE 636.95 | | |
| 3.1.238982 | JAKUB PAVLO | ADDRESS REDACTED | | | ADA 12998<br>BTC 0.295854580894657<br>CEL 3852.14388520847<br>DASH 12.998<br>DOT 606.0245588<br>ETH 17.06969177<br>SGB 604.618578878507<br>XRP 8500.28637977621 | | |
| 3.1.238983 | JAKUB PAVOLKA | ADDRESS REDACTED | | | BTC 0.000005279189320804<br>CEL 0.000113286028116359 | | |
| 3.1.238984 | JAKUB PEČENKA | ADDRESS REDACTED | | | BTC 0.00000000857279675<br>CEL 0.0903030147894623 | | |
| 3.1.238985 | JAKUB PENDL | ADDRESS REDACTED | | | BTC 0.0943536035047852<br>ETH 1.0834610761455 | | |
| 3.1.238986 | JAKUB PETR | ADDRESS REDACTED | | | CEL 0.257402364799874<br>SNX 0.00069256<br>USDC 0.003 | | |
| 3.1.238987 | JAKUB PIETRASIK | ADDRESS REDACTED | | | 1INCH 0.044354121257377<br>ADA 387.250724088144<br>BTC 0.00084342836828457<br>DOT 6.1853126604642<br>LINK 24.1782792580737<br>MATIC 277.958181724981 | | |
| 3.1.238988 | JAKUB PILAWSKI | ADDRESS REDACTED | | | CEL 30.1382108489569 | | |
| 3.1.238989 | JAKUB PINOS | ADDRESS REDACTED | | | ADA 286.417158202694<br>BTC 0.03447130857241<br>CEL 19.9565848967364<br>DOT 5.45272689841681<br>ETH 0.218628349254142<br>SOL 0.600783208957751 | | |
| 3.1.238990 | JAKUB PŁACHTA | ADDRESS REDACTED | | | CEL 0.167961751899388 | | |
| 3.1.238991 | JAKUB PLANKA | ADDRESS REDACTED | | | CEL 1.15137355093754 | | |
| 3.1.238992 | JAKUB PLASKOWICKI | ADDRESS REDACTED | | | BTC 0.000000021769496157999<br>CEL 3.30688934207919<br>ETH 0.310075893800889 | | |
| 3.1.238993 | JAKUB PLÁVKA | ADDRESS REDACTED | | | BTC 0.000000003886800943<br>CEL 2.60483120500077 | | |
| 3.1.238994 | JAKUB PLESNÍK | ADDRESS REDACTED | | | ETH 0.000021537499620223 | | |
| 3.1.238995 | JAKUB PLUTA | ADDRESS REDACTED | | | BTC 0.000284437381196874<br>CEL 65.7026746923529<br>ETH 1.2307475295336 | | |
| 3.1.238996 | JAKUB PODGAJNY | ADDRESS REDACTED | | | BTC 0.0410195137440667<br>ETH 0.294836337735503<br>USDC 1368.83060127028 | | |
| 3.1.238997 | JAKUB POKORNÝ | ADDRESS REDACTED | | | BTC 0.000011807623652073 | | |
| 3.1.238998 | JAKUB POPIS | ADDRESS REDACTED | | | CEL 0.289473562347895<br>ETH 1.05128103968293<br>LTC 0.782714000289433<br>XLM 727.53090341036<br>XRP 1419.18327222354 | | |
| 3.1.238999 | JAKUB PRCHAL | ADDRESS REDACTED | | | BTC 0.130305345369682<br>LTC 0.00142425899761697<br>MCDAI 95.4434829653477<br>XRP 10.364314313739 | | |
| 3.1.239000 | JAKUB PROROK | ADDRESS REDACTED | | | USDC 0.0119451535186796<br>USDT ERC20 0.00831447498925793 | | |
| 3.1.239001 | JAKUB PRUSA | ADDRESS REDACTED | | | BTC 0.143005321332772<br>CEL 1.97415436787423 | | |
| 3.1.239002 | JAKUB PRŮŠA | ADDRESS REDACTED | | | BTC 0.00111744064493209<br>CEL 0.109514638028528 | | |
| 3.1.239003 | JAKUB PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.000008319072159488<br>ETH 0.000099962212805371<br>LTC 0.000499582741657518<br>XLM 0.159157280077392<br>XRP 0.0159863271451148 | | |
| 3.1.239004 | JAKUB PRZYBYLSKI | ADDRESS REDACTED | | | BNB 0.00211398942107761<br>BTC 0.000000163673957195 | | |
| 3.1.239005 | JAKUB PSENAK | ADDRESS REDACTED | | | ADA 438.234088596255<br>BTC 0.00108839878886107<br>EOS 16.1976775494988<br>ETC 10.0431749638552 | | |
| 3.1.239006 | JAKUB PSENICKA | ADDRESS REDACTED | | | BTC 0.127304176066558<br>CEL 0.00185364176006634<br>ETH 0.248716975221159 | | |
| 3.1.239007 | JAKUB PUCHALSKI | ADDRESS REDACTED | | | CEL 0.542196473348848 | | |
| 3.1.239008 | JAKUB PUTYLO | ADDRESS REDACTED | | | BNB 0.0031219643388492<br>BTC 0.000003508798881409<br>CEL 0.00573969055264096<br>USDT ERC20 0.614147836775637 | | |
| 3.1.239009 | JAKUB PYTOLAJ | ADDRESS REDACTED | | | BTC 0.000019392735055421<br>MCDAI 42.3518512885208 | | |
| 3.1.239010 | JAKUB RADNY | ADDRESS REDACTED | | | BTC 0.00001052492249363<br>CEL 0.0549983895165584 | | |
| 3.1.239011 | JAKUB RAUS | ADDRESS REDACTED | | | BTC 0.000005524540667142 | | |
| 3.1.239012 | JAKUB REMZIK | ADDRESS REDACTED | | | BTC 0.0242212493716217 | | |
| 3.1.239013 | JAKUB RESIAK | ADDRESS REDACTED | | | BTC 0.0763245092371999<br>CEL 10.2955554099704<br>SOL 0.0159757678169775 | | |
| 3.1.239014 | JAKUB ROGOZIŃSKI | ADDRESS REDACTED | | | BTC 0.00000000689449368<br>CEL 0.894150037059189 | | |
| 3.1.239015 | JAKUB ROMANCIK | ADDRESS REDACTED | | | ADA 0.126042889424594 | | |
| 3.1.239016 | JAKUB ROSZCZENKO | ADDRESS REDACTED | | | BTC 0.000001504774432434<br>USDT ERC20 0.67036082452789 | | |
| 3.1.239017 | JAKUB RUDNY | ADDRESS REDACTED | | | BTC 0.000958285018066319<br>CEL 35.9289153581197<br>LTC 0.624627659943651<br>TUSD 400.19582802<br>USDC 344.652974<br>XRP 211.131834867585 | | |
| 3.1.239018 | JAKUB RUSZAŁA | ADDRESS REDACTED | | | BTC 0.000058461823098938<br>LTC 0.0172038289473905<br>USDT ERC20 0.0872636441609129 | | |
| 3.1.239019 | JAKUB RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.000030878801615305<br>CEL 29.4336949869968<br>USDT ERC20 0.000000730523660428 | | |
| 3.1.239020 | JAKUB RŮŽIČKA | ADDRESS REDACTED | | | BNB 0.96807198586562<br>BTC 0.00370949554667333<br>CEL 12.583578485647<br>DOT 22.1264295198712<br>EOS 18.651297954576<br>USDC 0.139988821754207<br>USDT ERC20 204.500000494413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239021 | JAKUB RYBICKI | ADDRESS REDACTED | | | BNB 0.000000009534028184<br>BTC 0.00963173639997637<br>CEL 0.346651928662402<br>DASH 0.000219217926532308<br>LTC 0.000000001900377748<br>MCDAI 0.351016558015398<br>PAXG 0.36520548920395<br>USDC 0.000000375542270217 | | |
| 3.1.239022 | JAKUB RYBICKI | ADDRESS REDACTED | | | USDC 0.54768209009111 | | |
| 3.1.239023 | JAKUB RYBIŃSKI | ADDRESS REDACTED | | | ETH 0.000256107929233295 | | |
| 3.1.239024 | JAKUB RZEPKA | ADDRESS REDACTED | | | ADA 0.185007227180818<br>BCH 0.000288334231619101<br>BNB 0.0017138760271158<br>BTC 0.000842917074040899<br>CEL 0.736114571173097 | | |
| 3.1.239025 | JAKUB RZYSZKOWSKI | ADDRESS REDACTED | | | BTC 0.02580603<br>CEL 26.0625800740947<br>ETH 0.59849761<br>LTC 27.12577304<br>XRP 863.163051<br>XTZ 0.000000954802074812 | | |
| 3.1.239026 | JAKUB ŠAFRÁNEK | ADDRESS REDACTED | | | BTC 0.0371324418843714<br>CEL 0.436143895680671<br>ETH 0.000053222826039369<br>LTC 0.000085259923757105 | | |
| 3.1.239027 | JAKUB SALAČ | ADDRESS REDACTED | | | BTC 0.000808397645244346<br>CEL 7.77876427913518<br>ETH 0.0779701898461016<br>LTC 0.519<br>USDT ERC20 120.735966926914 | | |
| 3.1.239028 | JAKUB SALAGA | ADDRESS REDACTED | | | BTC 0.00000262626294228<br>CEL 0.681180591307905 | | |
| 3.1.239029 | JAKUB ŠALAGA | ADDRESS REDACTED | | | BTC 0.000000009670190105<br>CEL 3.35252510412326<br>USDT ERC20 0.517312898720554 | | |
| 3.1.239030 | JAKUB SAMEK | ADDRESS REDACTED | | | BTC 0.000056457262911389<br>CEL 1.13156573810977 | | |
| 3.1.239031 | JAKUB SAMSEL | ADDRESS REDACTED | | | BAT 41<br>CEL 0.151038365730443<br>XLM 192.791244437927 | | |
| 3.1.239032 | JAKUB SASSMANN | ADDRESS REDACTED | | | BTC 0.000005042210100359<br>CEL 0.914381275840881 | | |
| 3.1.239033 | JAKUB SAWCZUK | ADDRESS REDACTED | | | BTC 0.00163594971697852<br>CEL 4.53628592819715<br>XRP 410.606495 | | |
| 3.1.239034 | JAKUB SAWICKI | ADDRESS REDACTED | | | CEL 0.127388111085818 | | |
| 3.1.239035 | JAKUB SCHMITZ | ADDRESS REDACTED | | | BCH 0.000096233269230769<br>BTC 0.000214188271169053<br>CEL 2.64664542204904<br>ETH 0.000003793116396139<br>LTC 0.00345706759447072 | | |
| 3.1.239036 | JAKUB SCHWARZ | ADDRESS REDACTED | | | BTC 0.00436798092346082<br>CEL 2.4123929380558 | | |
| 3.1.239037 | JAKUB SCOLLAN | ADDRESS REDACTED | | | BNB 0.000289094264011169<br>ETH 0.00008537125600613 | | |
| 3.1.239038 | JAKUB SEDIVY | ADDRESS REDACTED | | | CEL 0.016975594921153 | | |
| 3.1.239039 | JAKUB SEIDL | ADDRESS REDACTED | | | CEL 140.237939853852<br>MATIC 0.228<br>USDC 0.00566 | | |
| 3.1.239040 | JAKUB SENKYR | ADDRESS REDACTED | | | BTC 0.0226873553342772<br>USDC 10.7365929524624 | | |
| 3.1.239041 | JAKUB SEVCIK | ADDRESS REDACTED | | | BTC 0.0161579503214129 | | |
| 3.1.239042 | JAKUB SIADEK | ADDRESS REDACTED | | | BNB 0.00001098<br>BTC 0.00109887373526951<br>CEL 1.7853850149724 | | |
| 3.1.239043 | JAKUB SIDOR | ADDRESS REDACTED | | | BTC 0.000001201527472698 | | |
| 3.1.239044 | JAKUB SIEJA | ADDRESS REDACTED | | | BTC 0.00119342034583339<br>CEL 113.279810938741 | | |
| 3.1.239045 | JAKUB SIGMUND | ADDRESS REDACTED | | | BTC 0.000000009748870743<br>CEL 2.56107075978464 | | |
| 3.1.239046 | JAKUB ŠÍMA | ADDRESS REDACTED | | | BTC 0.0163439366702235<br>CEL 0.0420035676465186<br>ETH 0.573454699737817 | | |
| 3.1.239047 | JAKUB SIMECEK | ADDRESS REDACTED | | | BTC 0.0583982788133168<br>CEL 31.3555344964603 | | |
| 3.1.239048 | JAKUB SIMONFY | ADDRESS REDACTED | | | ADA 0.187982951042593<br>AVAX 0.00685026961032185<br>BNB 0.00385905394054503<br>BTC 0.000003327303379171<br>ETH 0.0116455871202707<br>LTC 0.0041132994098624<br>LUNC 5.53219340553308<br>USDC 0.405631357741837<br>XLM 0.00037640179658076 | | |
| 3.1.239049 | JAKUB SITKO | ADDRESS REDACTED | | | BTC 0.00114359532045925<br>CEL 2.16110685289348<br>LTC 7.83566491324226 | | |
| 3.1.239050 | JAKUB SKALA | ADDRESS REDACTED | | | BTC 0.0416633235623299<br>ETH 0.205818090935806 | | |
| 3.1.239051 | JAKUB SKOCZYLAS | ADDRESS REDACTED | | | BTC 0.0922492190840078<br>CEL 2.83174917982017<br>ETH 0.00149542771264147 | | |
| 3.1.239052 | JAKUB SKWAREK | ADDRESS REDACTED | | | ADA 0.706363099645729<br>BTC 0.000744432877317432<br>CEL 0.836603815172499 | | |
| 3.1.239053 | JAKUB SLUNECKO | ADDRESS REDACTED | | | BCH 2.993003<br>BTC 0.0185404211716134<br>CEL 8.03270541876195<br>LTC 9.59951444722147<br>USDT ERC20 14530.778833788 | | |
| 3.1.239054 | JAKUB ŠMIDT | ADDRESS REDACTED | | | ADA 1027.67541801236<br>BTC 0.00635578897691881<br>CEL 0.566595703322913<br>DOT 38.7895136952496<br>USDT ERC20 0.201061490398657 | | |
| 3.1.239055 | JAKUB SMYKOWSKI | ADDRESS REDACTED | | | CEL 1270.57808483544 | | |
| 3.1.239056 | JAKUB SOBAN | ADDRESS REDACTED | | | ADA 100.653855065894<br>AVAX 1.60081018496532<br>BTC 0.0288220981014522<br>CEL 3.03019401436981<br>DOT 5.6451708213783<br>ETH 0.116837760380947<br>MATIC 60.7598733731253 | | |
| 3.1.239057 | JAKUB SOBCZAK | ADDRESS REDACTED | | | ETH 0.00146789397922346<br>XRP 2.16214869851716 | | |
| 3.1.239058 | JAKUB SOBKO | ADDRESS REDACTED | | | LTC 0.000029198202941922 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239059 | JAKUB SOCHOCKI | ADDRESS REDACTED | | | BTC 0.0105834157338711<br>CEL 78.1134612840487<br>ETC 0.000000905633636164<br>LINK 0.00321859453710282<br>LUNC 0.0126836982298877<br>SGB 25.8706999490595<br>UNI 0.00378010670514891<br>USDT ERC20 0.0659372267409554<br>XRP 0.000000779835625586 | | |
| 3.1.239060 | JAKUB SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.000190547686821107<br>ETH 0.453867945095845<br>USDC 0.260724532146012 | | |
| 3.1.239061 | JAKUB ŠRUTKA | ADDRESS REDACTED | | | BTC 0.000062501386067089 | | |
| 3.1.239062 | JAKUB STANISZEWSKI | ADDRESS REDACTED | | | BTC 0.000001067504393902<br>XLM 1.79456693116558 | | |
| 3.1.239063 | JAKUB STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000007597204569<br>CEL 4.2230924696035 | | |
| 3.1.239064 | JAKUB STEFANEK | ADDRESS REDACTED | | | CEL 0.245449999605155 | | |
| 3.1.239065 | JAKUB STEFANIK | ADDRESS REDACTED | | | BTC 0.0114855134435525 | | |
| 3.1.239066 | JAKUB STEHLÍK | ADDRESS REDACTED | | | BTC 0.000016597966677816<br>CEL 0.255004005503763 | | |
| 3.1.239067 | JAKUB STEJSKAL | ADDRESS REDACTED | | | BNB 0.136735239080691<br>BTC 0.000105853142554484<br>CEL 0.0071548838350648 | | |
| 3.1.239068 | JAKUB STELTER | ADDRESS REDACTED | | | BTC 0.000002260008216748<br>CEL 0.162697497036461<br>ETH 0.00379627750426213 | | |
| 3.1.239069 | JAKUB STOJ | ADDRESS REDACTED | | | BCH 0.437214732830704<br>MATIC 374.995962322352 | | |
| 3.1.239070 | JAKUB STOLARCZYK | ADDRESS REDACTED | | | ADA 7.16892095450146 | | |
| 3.1.239071 | JAKUB STOLAREK | ADDRESS REDACTED | | | ADA 0.00052<br>BTC 0.000922317416564039<br>CEL 6.63106204202208<br>USDC 173.647 | | |
| 3.1.239072 | JAKUB STYLA | ADDRESS REDACTED | | | BTC 0.00128402670775552<br>CEL 2.16655369372533 | | |
| 3.1.239073 | JAKUB ŠUBA | ADDRESS REDACTED | | | BTC 0.000153731058296272<br>CEL 2.12991155865438<br>ETH 0.00284054272923654<br>LTC 0.00144929246420073<br>USDC 19.84 | | |
| 3.1.239074 | JAKUB SUDEK | ADDRESS REDACTED | | | BTC 0.000015149352946659 | | |
| 3.1.239075 | JAKUB SUDOL | ADDRESS REDACTED | | | BTC 0.000000797190287441<br>ETH 0.000441566054573336 | | |
| 3.1.239076 | JAKUB SUJA | ADDRESS REDACTED | | | BCH 0.4985<br>BTC 0.0151002705981318<br>CEL 129.070470560764<br>DOT 23.753<br>EOS 58.564<br>ETC 33<br>ETH 0.56397469<br>LINK 8.94<br>SUSHI 34<br>XRP 4004.181442<br>XTZ 49.37 | | |
| 3.1.239077 | JAKUB SUJA | ADDRESS REDACTED | | | CEL 0.000213699211235128 | | |
| 3.1.239078 | JAKUB SVEC | ADDRESS REDACTED | | | BTC 0.0230444790002253<br>MATIC 236.57321771047 | | |
| 3.1.239079 | JAKUB SVOBODA | ADDRESS REDACTED | | | BTC 0.0119138315431859<br>CEL 0.0484926528665349 | | |
| 3.1.239080 | JAKUB SVOBODA | ADDRESS REDACTED | | | BTC 0.000003361195333938<br>CEL 0.0342683783494714<br>USDC 0.0945518086547672 | | |
| 3.1.239081 | JAKUB SYKORA | ADDRESS REDACTED | | | BTC 0.000166928585696582 | | |
| 3.1.239082 | JAKUB SYLWESTER STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00126974452740108<br>CEL 1.41701029769005<br>DOT 0.000185544334098299 | | |
| 3.1.239083 | JAKUB SYROKA | ADDRESS REDACTED | | | BTC 0.00257332680847144<br>CEL 159.23823497953<br>ETH 2.18955257407087<br>USDC 1782.10739731749 | | |
| 3.1.239084 | JAKUB SZAJNA | ADDRESS REDACTED | | | BTC 0.00000981728057533 | | |
| 3.1.239085 | JAKUB SZCZEŚNIAK | ADDRESS REDACTED | | | ADA 0.0400142649230024<br>BTC 0.000001193615950817<br>CEL 0.379522574365903<br>DOT 0.000000998243383805<br>ETH 0.000003189683623228<br>LTC 0.000000009355580961<br>MATIC 0.00642745067018463 | | |
| 3.1.239086 | JAKUB SZCZYTKOWSKI | ADDRESS REDACTED | | | BTC 0.00439336220092244<br>CEL 53.1086786427883<br>ETH 0.225237164862779<br>LTC 0.56889173023869<br>USDC 206 | | |
| 3.1.239087 | JAKUB SZELIGA | ADDRESS REDACTED | | | USDC 37.0277053842519 | | |
| 3.1.239088 | JAKUB SZKUTEK | ADDRESS REDACTED | | | BTC 0.00109125388489038<br>CEL 0.0162311066834789<br>USDC 0.174347601580932 | | |
| 3.1.239089 | JAKUB SZNAJDER | ADDRESS REDACTED | | | BTC 0.00000000045454754<br>CEL 0.672450109039312 | | |
| 3.1.239090 | JAKUB SZWEDO | ADDRESS REDACTED | | | BTC 0.19961860485173 | | |
| 3.1.239091 | JAKUB SZWEDO | ADDRESS REDACTED | | | BTC 0.000000003354047254<br>CEL 0.00390232816992682 | | |
| 3.1.239092 | JAKUB SZYMCZYK | ADDRESS REDACTED | | | BTC 0.000001119045497263<br>CEL 0.112979838198394<br>ETH 0.000037992097766487<br>LUNC 7.35803562343184<br>MCDAI 0.0389069011870298<br>PAXG 0.000154874532245389<br>USDC 0.0911340644292394 | | |
| 3.1.239093 | JAKUB TAUFER | ADDRESS REDACTED | | | BTC 0.000000004813908153<br>CEL 4.102488331706 | | |
| 3.1.239094 | JAKUB TEGEL | ADDRESS REDACTED | | | ADA 0.602381135176378<br>BNB 0.0118668037242314<br>BTC 0.000023887860249743<br>USDC 3.08282023861916 | | |
| 3.1.239095 | JAKUB TERLIKOWSKI | ADDRESS REDACTED | | | ADA 259.664535534223<br>BTC 0.000785229621044172<br>CEL 3.12156634211865<br>LTC 0.11950724 | | |
| 3.1.239096 | JAKUB TESAR | ADDRESS REDACTED | | | BTC 0.000003063918865758<br>ETH 0.00228375388090877<br>USDC 0.61804965191915 | | |
| 3.1.239097 | JAKUB TOMÁNY | ADDRESS REDACTED | | | BTC 0.00000000628712756<br>CEL 64.0804684651538<br>SGB 326.54221 | | |
| 3.1.239098 | JAKUB TOMASZCZYK | ADDRESS REDACTED | | | BTC 0.000448282386940537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239099 | JAKUB TONDRA | ADDRESS REDACTED | | | ADA 1034.28334904562<br>BTC 0.000022051468304791<br>CEL 1.52726182247088<br>SNX 0.179188616109188<br>USDC 0.000000752391776386999 | | |
| 3.1.239100 | JAKUB TRMAL | ADDRESS REDACTED | | | BTC 0.00798810069557694 | | |
| 3.1.239101 | JAKUB TRUDZIK | ADDRESS REDACTED | | | BTC 0.370404519949067<br>CEL 0.118169375304921<br>ETH 0.279976384442226<br>LINK 0.0121765957389566<br>OMG 0.021888271773423<br>USDT ERC20 2.56482334539014 | | |
| 3.1.239102 | JAKUB TRZECIAK | ADDRESS REDACTED | | | BTC 0.000910308217824461<br>CEL 4.15995100501375<br>XRP 350.109790972222 | | |
| 3.1.239103 | JAKUB TRZYNA | ADDRESS REDACTED | | | MCDAI 74.3317721384815<br>PAXG 2.07411338886351 | | |
| 3.1.239104 | JAKUB TUREK | ADDRESS REDACTED | | | CEL 0.0171007588628171<br>LTC 0.00005701513682318<br>XRP 15.1215863697923 | | |
| 3.1.239105 | JAKUB TURZA | ADDRESS REDACTED | | | BTC 0.0799479263633273<br>CEL 0.172605455677438<br>DOT 3.02475490267024<br>XLM 202.307806474069 | | |
| 3.1.239106 | JAKUB TUSIEWICZ | ADDRESS REDACTED | | | ADA 0.084544934717954<br>BNB 0.000750197874999545<br>BTC 0.000000016567211735<br>ETH 0.000418838182795749<br>USDC 0.267394786945311 | | |
| 3.1.239107 | JAKUB TVRZ | ADDRESS REDACTED | | | BTC 0.0476579443955531 | | |
| 3.1.239108 | JAKUB TYLEWSKI | ADDRESS REDACTED | | | ADA 0.000000431881140837<br>BAT 3.25750793777518<br>BTC 0.337976993897682<br>CEL 1836.58087566109<br>DOT 118.173999216316<br>EOS 0.000009209149994334<br>ETH 2.10901443565744<br>LINK 9.64780599685901<br>LTC 10.0000005998023<br>MATIC 4254.57625636484<br>SNX 306.580945227362<br>UNI 9.69453381033982<br>XLM 0.000000315077989992<br>XRP 1007.00569092881 | | |
| 3.1.239109 | JAKUB URIASZ | ADDRESS REDACTED | | | ETH 0.000015326365950099 | | |
| 3.1.239110 | JAKUB VAGNER | ADDRESS REDACTED | | | BTC 0.00000000076114937<br>CEL 0.419270217265522 | | |
| 3.1.239111 | JAKUB VANA | ADDRESS REDACTED | | | ADA 0.332685309124403<br>BTC 0.000001041163699871<br>ETH 0.00165087066446301<br>LTC 0.00183808815992646<br>USDC 0.328768589506682 | | |
| 3.1.239112 | JAKUB VANĚK | ADDRESS REDACTED | | | BTC 0.0721011767544205 | | |
| 3.1.239113 | JAKUB VAŠANIČ | ADDRESS REDACTED | | | BTC 0.00145809598133594<br>CEL 0.0379344038146269 | | |
| 3.1.239114 | JAKUB VAŠKO | ADDRESS REDACTED | | | BTC 0.00214984009229744<br>CEL 66.7298283956825<br>LTC 1.44713486250748<br>USDT ERC20 1403.27307692307 | | |
| 3.1.239115 | JAKUB VAVŘÍK | ADDRESS REDACTED | | | BNB 0.0206275200435874<br>CEL 0.000639341041922886 | | |
| 3.1.239116 | JAKUB VÉLE | ADDRESS REDACTED | | | BTC 0.00000021308973586 | | |
| 3.1.239117 | JAKUB VELKY | ADDRESS REDACTED | | | BTC 0.324583337399223<br>CEL 72.4199705393454 | | |
| 3.1.239118 | JAKUB VERNER | ADDRESS REDACTED | | | BTC 0.00103726922322648<br>CEL 1.84157346173097 | | |
| 3.1.239119 | JAKUB VERNER | ADDRESS REDACTED | | | BTC 0.00079879<br>CEL 0.635589081049741 | | |
| 3.1.239120 | JAKUB VETROVEC | ADDRESS REDACTED | | | ADA 0.102726125471486<br>BTC 0.00000102989830238<br>DOT 0.0209726022613068<br>LUNC 0.00219800296537091<br>MATIC 0.072270867822854<br>XRP 1089.98470401894 | | |
| 3.1.239121 | JAKUB VILŠER | ADDRESS REDACTED | | | BTC 0.000029156453028644<br>ETH 0.000441968868500714 | | |
| 3.1.239122 | JAKUB VONDRÁČEK | ADDRESS REDACTED | | | BTC 0.000001283202042981<br>ETH 0.00000424034991985 | | |
| 3.1.239123 | JAKUB VONDRÁŠEK | ADDRESS REDACTED | | | BNB 0.000787190690849336<br>BTC 0.000000009777620362<br>CEL 0.968492149888974<br>USDC 0.434520205911749 | | |
| 3.1.239124 | JAKUB VORÁČEK | ADDRESS REDACTED | | | ADA 0.171639379452949<br>BNB 0.00144716479143416<br>BTC 0.0584475669698934<br>USDC 0.170669133798559 | | |
| 3.1.239125 | JAKUB VRBA | ADDRESS REDACTED | | | BTC 0.00065713389317174<br>ETH 0.222556112225696<br>XLM 0.0587170746972445<br>XRP 976.706260976297 | | |
| 3.1.239126 | JAKUB VYSTRČIL | ADDRESS REDACTED | | | BTC 0.0102068096061865<br>CEL 2.11491688273096<br>DOT 2.0821689341<br>ETH 0.01976198 | | |
| 3.1.239127 | JAKUB WASIŃSKI | ADDRESS REDACTED | | | BTC 0.000000005259863945<br>CEL 0.385395330567263 | | |
| 3.1.239128 | JAKUB WAWRYSZCZUK | ADDRESS REDACTED | | | CEL 0.290627520897062 | | |
| 3.1.239129 | JAKUB WDZIEKONSKI | ADDRESS REDACTED | | | BTC 0.000000005081855742<br>CEL 0.0274197659028935 | | |
| 3.1.239130 | JAKUB WIACEK | ADDRESS REDACTED | | | BTC 0.000000008255024512<br>CEL 1.09163233680862<br>USDT ERC20 0.761922503456368 | | |
| 3.1.239131 | JAKUB WIĘCH | ADDRESS REDACTED | | | BTC 0.000000014864075673 | | |
| 3.1.239132 | JAKUB WIELIŃSKI | ADDRESS REDACTED | | | BTC 0.00100165603674459<br>CEL 1.34790889633681 | | |
| 3.1.239133 | JAKUB WIŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.101734791751988<br>ETH 0.0986087778259019 | | |
| 3.1.239134 | JAKUB WITKIEWICZ | ADDRESS REDACTED | | | BTC 0.00450759058897107<br>CEL 0.00329899569067164<br>LINK 2.65391431641888<br>MATIC 183.78194516476<br>SNX 7.20307478457733<br>UNI 1.20752278467932<br>USDC 733.975672758181 | | |
| 3.1.239135 | JAKUB WOJCIECHOWSKI | ADDRESS REDACTED | | | CEL 14.3565477874372<br>ETH 0.000000004622691967 | | |
| 3.1.239136 | JAKUB WOJCIK | ADDRESS REDACTED | | | BNB 1.29017985524172<br>BTC 0.00110150322764485<br>CEL 10.3160066471555<br>DOT 6.11 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239137 | JAKUB WOJCIK | ADDRESS REDACTED | | | BTC 0.000004731796756388<br>USDC 0.278102783427742 | | |
| 3.1.239138 | JAKUB WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.0146092663550719<br>USDC 26569.8084744421 | | |
| 3.1.239139 | JAKUB ZACHARA | ADDRESS REDACTED | | | ADA 0.239642081947212<br>BNB 0.000001176478586154<br>BTC 0.000005063183278942<br>CEL 0.00307160261785331<br>MCDAI 0.0164810236919342<br>USDC 0.254202697462541 | | |
| 3.1.239140 | JAKUB ZACHAREJKO | ADDRESS REDACTED | | | CEL 0.419475612929658<br>ETH 0.0929804112130536<br>USDC 9.78266951118796 | | |
| 3.1.239141 | JAKUB ZALEGA | ADDRESS REDACTED | | | BTC 0.0909000016165225<br>CEL 361.339465651072 | | |
| 3.1.239142 | JAKUB ŽALIŃSKI | ADDRESS REDACTED | | | BTC 0.00555628234853314<br>CEL 0.925065009191297<br>EOS 24.1456742756012<br>ETH 0.0771947110548561<br>LTC 0.00354498172176533<br>USDC 0.832000913486976 | | |
| 3.1.239143 | JAKUB ŽALMAN | ADDRESS REDACTED | | | BTC 0.0494950025281919<br>CEL 0.171222604108191<br>DOT 8.82023032263252 | | |
| 3.1.239144 | JAKUB ZEKE | ADDRESS REDACTED | | | ETH 0.000491041068644435 | | |
| 3.1.239145 | JAKUB ZELEK | ADDRESS REDACTED | | | BTC 0.00102301101229853<br>CEL 2.69047659986261<br>LUNC 0.000058 | | |
| 3.1.239146 | JAKUB ZÍKA | ADDRESS REDACTED | | | ADA 8.76121505622667<br>BAT 4.12000099999903<br>BTC 0.011248896202184<br>CEL 16.6103759343876<br>ETC 0.000002238612680099<br>ETH 0.000006217586788739<br>USDC 0.322837302724219<br>USDT ERC20 0.297263871747912 | | |
| 3.1.239147 | JAKUB ZLINSKY | ADDRESS REDACTED | | | BNB 0.656809194580432<br>BTC 0.0206066392197209 | | |
| 3.1.239148 | JAKUB ZOSTAL | ADDRESS REDACTED | | | BTC 0.00121744621617084<br>CEL 14.5922102475956<br>USDT ERC20 0.000000756523721327 | | |
| 3.1.239149 | JAKUB ŻURAWIŃSKI | ADDRESS REDACTED | | | ADA 874.050287962854<br>BTC 0.000000080344367678<br>CEL 0.0209765315206457<br>DOT 0.0591360241992886<br>ETH 0.000005968324094446<br>KNC 0.048157426212731<br>UNI 0.164274923575006<br>USDC 6.79125837509408 | | |
| 3.1.239150 | JAKUB ŻUROWSKI | ADDRESS REDACTED | | | CEL 0.385739642054923<br>USDT ERC20 85 | | |
| 3.1.239151 | JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | | | BCH 0.000786620230764582<br>BTC 0.170079268207538<br>CEL 0.134524891834164<br>DOT 0.100963231188103<br>EOS 0.192512456008198<br>ETH 0.103292859511149<br>SGB 89.135913526505<br>XRP 0.60278211422344 | | |
| 3.1.239152 | JAKUB ZWONIARKIEWICZ | ADDRESS REDACTED | | | BTC 0.00016455711111111 | | |
| 3.1.239153 | JAKUMI RANDOLPH | ADDRESS REDACTED | | | BTC 0.10601328927977<br>ETH 1.00399200789871 | BTC 0.165065152827661<br>ETH 0.000035532411208751 | |
| 3.1.239154 | JÁKUP HEINESEN | ADDRESS REDACTED | | | BTC 0.000000009496571124<br>CEL 616.067493799309 | | |
| 3.1.239155 | JAKWON TURNER | ADDRESS REDACTED | | | SGB 0.0787253816963722<br>XRP 0.514973366775019 | | |
| 3.1.239156 | JALAD MUKERJEE | ADDRESS REDACTED | | | BTC 0.0537326097959674<br>CEL 2616.61143828753<br>ETH 0.0106520094494542<br>SGB 2815.46682540689<br>USDC 1488.89532039594<br>USDT ERC20 51.2276778826924<br>XRP 0.000000945630475158 | | |
| 3.1.239157 | JALAICA ANN JARAMILLO | ADDRESS REDACTED | | | BTC 0.0178461609836341<br>ETH 2.40810894003749 | | |
| 3.1.239158 | JALAL EID | ADDRESS REDACTED | | | BTC 0.968614984350457<br>CEL 10.8785288926362<br>ETH 0.732125623546909<br>USDT ERC20 0.920560276770137 | | |
| 3.1.239159 | JALAL HUSEYNOV | ADDRESS REDACTED | | | ADA 217.342095858764<br>BNB 0.000000007953014203<br>BTC 0.00000000077461954<br>CEL 8112.2570487015<br>LUNC 13.0147440497538<br>PAXG 1.02458945638679<br>XRP 0.372160360016414 | | |
| 3.1.239160 | JALAL IBARI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.239161 | JALAL SALAS | ADDRESS REDACTED | | | AAVE 0.000007716671283178<br>BTC 0.000002455076851462<br>MCDAI 18.6107340028645<br>SGB 1.30478018601459<br>SNX 0.0611064764700587<br>XLM 0.727194748489743<br>XRP 2.00362290963451 | | |
| 3.1.239162 | JALAL UDDIN | ADDRESS REDACTED | | | CEL 31975.2992304381 | | |
| 3.1.239163 | JALALUDDIN SHAIKH | ADDRESS REDACTED | | | AAVE 0.144121270079129<br>BTC 0.000982713423285785<br>CEL 0.0793530667225158<br>DOT 0.0336344396027505<br>ETH 0.00161873445536441<br>SNX 0.213026033431318<br>USDC 2.11080371850333 | | |
| 3.1.239164 | JALASU DEHARIYA | ADDRESS REDACTED | | | CEL 1.00000766464438 | | |
| 3.1.239165 | JALDERT VAN DER WERF | ADDRESS REDACTED | | | BCH 0.55352<br>BNB 1.08787621972325<br>BSV 10.3907273896104<br>BTC 0.00522388421475741<br>CEL 740.990683105546<br>DASH 10.1580230942262<br>ETH 2.12117973564488<br>OMG 27.143406<br>UNI 104.736920188563 | | |
| 3.1.239166 | JALEAL BENNETT | ADDRESS REDACTED | | | ADA 0.022185479478368<br>BTC 0.000008972180684694<br>DOT 0.00223900755456<br>ETH 0.00030390253635058<br>MATIC 0.0199038776192109<br>XLM 0.00710376761557585<br>XTZ 0.00272179332833645 | ADA 0.00000002421879385<br>BTC 0.000000002434179736<br>DOT 2.0159002838284<br>XLM 0.000000023613483735<br>XTZ 6.62521335939677 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239167 | JALEBI BAINS | ADDRESS REDACTED | | | CEL 1.07425394368313<br>USDC 1.0097578444058 | | |
| 3.1.239168 | JALEEL EDWARDS | ADDRESS REDACTED | | | ADA 0.0138031887575556<br>BTC 0.000000568667522243<br>ETH 0.000077318597080348<br>MATIC 0.15087949862655 | | |
| 3.1.239169 | JALEEL HEAD | ADDRESS REDACTED | | | BTC 0.00001786511923639<br>ETH 0.454314383870001<br>XRP 34.859038 | | BTC 0.00319281935206928 |
| 3.1.239170 | JALEEL PHILLIPS | ADDRESS REDACTED | | | ADA 478.620861081395<br>AVAX 1.01482765370434<br>BTC 0.000000757302287735<br>EOS 121.455941282357<br>ETC 2.01159704221185<br>SOL 2.21033544323296 | | |
| 3.1.239171 | JALEN ADAMS | ADDRESS REDACTED | | | SGB 51.8438770993576<br>XRP 338.900327766386 | | |
| 3.1.239172 | JALEN ANDERSON | ADDRESS REDACTED | | | LINK 2.76036084155344<br>MATIC 0.0767498401579349<br>XLM 0.0243170087855246 | | |
| 3.1.239173 | JALEN BETHEA | ADDRESS REDACTED | | | ETH 0.000753072975302716<br>MANA 22.9490044272425<br>XRP 301.77 | | |
| 3.1.239174 | JALEN BROWN | ADDRESS REDACTED | | | BTC 0.000096404101085778<br>XLM 18.6533472934087 | | |
| 3.1.239175 | JALEN DELACRUZ | ADDRESS REDACTED | | | XLM 0.00105031931667751 | | |
| 3.1.239176 | JALEN ELLIS | ADDRESS REDACTED | | | CEL 6.41423383713114<br>COMP 0.0238083947865346<br>ETC 0.000406258281418738<br>MANA 0.108054468610006<br>XLM 0.0233384396216846<br>ZEC 0.000105064079172007 | | |
| 3.1.239177 | JALEN EMBRY | ADDRESS REDACTED | | | AVAX 0.00112963247241884<br>BTC 0.000006967097644016<br>DOT 0.00245516587787583<br>ETH 0.0000222256894033<br>LUNC 0.00216548763737454<br>SOL 0.000546377427415145 | BTC 0.000000007737985313<br>DOT 0.000000000036808482<br>SOL 0.000000000262927503 | |
| 3.1.239178 | JALEN GARNER | ADDRESS REDACTED | | | ADA 2.25992088301208 | | |
| 3.1.239179 | JALEN HASKIN | ADDRESS REDACTED | | | ADA 0.0248450246864136<br>DOT 0.00405572561992136<br>ETH 0.000015439756680089<br>XLM 0.0822853002205352<br>ZRX 0.00123677571234466 | ADA 0.000000197258661311<br>DOT 3.40983061226781<br>ETH 0.000000002706224414<br>XLM 0.000000091309339601<br>ZRX 18.1280406132996 | |
| 3.1.239180 | JALEN JEFFERSON | ADDRESS REDACTED | | | BTC 0.000228756775234067<br>DOGE 1.05693240582003<br>ETH 0.00712794451975139<br>MCDAI 42.3806064257632<br>USDC 0.913416662006698 | BTC 0.000000003287875088 | |
| 3.1.239181 | JALEN JIMERSON | ADDRESS REDACTED | | | AAVE 0.000017787649427105<br>ADA 1.182022806338<br>DOT 173.876327295886<br>ETH 0.53842136200691<br>LINK 0.0126301859577983<br>MATIC 3146.90356182317 | | |
| 3.1.239182 | JALEN KELSO | ADDRESS REDACTED | | | ADA 0.163164488229365<br>BTC 0.000002908575608213<br>ETH 0.000007152110300551<br>USDC 3.51316606575421<br>USDT ERC20 0.0290215339268803 | | |
| 3.1.239183 | JALEN LAWSON | ADDRESS REDACTED | | | XLM 0.0638439343539561<br>XRP 0.0368373926886415 | | |
| 3.1.239184 | JALEN MILLER | ADDRESS REDACTED | | | BTC 0.000082244941249584<br>ETH 0.00195319252036884<br>USDC 23.6945509935873 | | |
| 3.1.239185 | JALEN MOORE | ADDRESS REDACTED | | | BTC 0.000556137819730824 | | |
| 3.1.239186 | JALEN NEWSOME | ADDRESS REDACTED | | | ADA 8.04926843569322<br>ETH 0.492834490826944 | | |
| 3.1.239187 | JALEN POPE | ADDRESS REDACTED | | | ADA 112.268016507796<br>AVAX 1.07886194062347<br>BTC 0.0103334248635611<br>DOT 5.46217804308733<br>ETH 0.110500300485384<br>MATIC 42.7852979220616 | AVAX 0.62033169<br>MATIC 32.14553173 | |
| 3.1.239188 | JALEN RANDOLPH | ADDRESS REDACTED | | | BTC 0.000007600444761874<br>ETH 0.00002357558406331 | | |
| 3.1.239189 | JALEN ROSS | ADDRESS REDACTED | | | BTC 0.000009413862356559 | | |
| 3.1.239190 | JALEN SAVAGE | ADDRESS REDACTED | | | | DOT 2.2907 | |
| 3.1.239191 | JALEN SAVOY | ADDRESS REDACTED | | | BCH 0.000035964579322613<br>CEL 1.06207378524164<br>ETH 0.00119693843986494<br>SGB 0.00167360152932852<br>XRP 0.0111851244492636 | | |
| 3.1.239192 | JALEN SEWARD | ADDRESS REDACTED | | | ETH 0.00112602696314088 | | |
| 3.1.239193 | JALEN SMITH | ADDRESS REDACTED | | | BTC 0.648143834811488<br>USDC 813.48870742631 | BTC 0.00170588 | |
| 3.1.239194 | JALEN STARKS | ADDRESS REDACTED | | | BTC 0.00014459955938417 | | |
| 3.1.239195 | JALEN TORRES | ADDRESS REDACTED | | | ADA 0.00796423354883913<br>BTC 0.000000854485286818<br>DOT 0.00000346428743725599<br>ETH 0.000003480486591653 | ADA 0.000000011176224775<br>BTC 0.000000007143935046<br>DOT 0.00300533879474116 | |
| 3.1.239196 | JALEN WALKER | ADDRESS REDACTED | | | BTC 0.000000869054501971 | | |
| 3.1.239197 | JALEN WARREN | ADDRESS REDACTED | | | ADA 312.191627115619<br>BTC 0.0464851506986097<br>DOT 15.3715941048978<br>ETH 1.11549586589791<br>SOL 9.29249109188888<br>SUSHI 184.523708301167<br>USDC 1017.88261983257<br>XLM 1375.58535797633 | | |
| 3.1.239198 | JALEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00083432103134759<br>USDC 0.808995589300572<br>USDT ERC20 0.431364309019698 | | |
| 3.1.239199 | JALEN WILSON | ADDRESS REDACTED | | | ADA 0.000000919531299241<br>BTC 0.0181685545505364<br>CEL 62.2595481975933<br>DOT 11.7844592426231<br>ETH 1.29537309037354<br>USDC 316.16613650981 | | |
| 3.1.239200 | JALEN YOUNG | ADDRESS REDACTED | | | ADA 1.06285089852637 | | |
| 3.1.239201 | JALENA ARNOLD | ADDRESS REDACTED | | | CEL 1.06026592770146 | | |
| 3.1.239202 | JALENE PARANGAN | ADDRESS REDACTED | | | BTC 0.00568819540263326 | BTC 0.0000001 | |
| 3.1.239203 | JALESSA FIKES | ADDRESS REDACTED | | | CEL 1.0957146296407 | | |
| 3.1.239204 | JALIAH MYKEL DANIELS | ADDRESS REDACTED | | | BTC 0.000001609389905069 | | |
| 3.1.239205 | JALIDAH MOTI | ADDRESS REDACTED | | | BTC 0.0036873946693743<br>CEL 9.75752843177123<br>ETH 0.0766830001456977 | | |
| 3.1.239206 | JALIL BADRAN | ADDRESS REDACTED | | | MATIC 290.04490267632<br>USDC 1.91662366214066 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239207 | JALIL DIAZ DE LA PEÑA | ADDRESS REDACTED | | | ADA 151.225745206545<br>BTC 0.000000044699515018<br>ETH 0.000258735595006319 | | |
| 3.1.239208 | JALIL JACQUES | ADDRESS REDACTED | | | ETH 0.000303815117104195 | | |
| 3.1.239209 | JALIN MAYBERRY | ADDRESS REDACTED | | | BTC 0.000439412717007035<br>DOT 0.00015619627404912<br>ETH 0.00272142246782379<br>LINK 0.0505718902363688<br>MATIC 3.34817952194326<br>USDC 0.000019653782889377<br>XLM 0.000043217285904772 | BTC 0.000000006408154633<br>DOT 0.000010717390045701<br>USDC 0.000000190583164841<br>XLM 0.00642470925743688 | |
| 3.1.239210 | JALINDAR MANE | ADDRESS REDACTED | | | BTC 0.000873682922993587 | | |
| 3.1.239211 | JALINDAR THOSAR | ADDRESS REDACTED | | | BTC 0.000000430702332672999<br>ETH 0.000025380594849736<br>USDT ERC20 217.182740534359 | | |
| 3.1.239212 | JALISSON RUFINO DE SOUSA | ADDRESS REDACTED | | | CEL 0.676422357891327 | | |
| 3.1.239213 | JALITSA BOONMEE | ADDRESS REDACTED | | | BTC 0.00193281973413863<br>CEL 0.172801557325719<br>USDT ERC20 0.000000049892939703 | | |
| 3.1.239214 | JALLAL EL ADLANI | ADDRESS REDACTED | | | BTC 0.000000106043184778<br>MANA 0.00265370356485006 | BTC 0.000000007279177561 | |
| 3.1.239215 | JALON DUNCAN | ADDRESS REDACTED | | | ADA 107.542389383734<br>BTC 0.282325083854314<br>LINK 1.90780838846614<br>MATIC 65.9621216450995 | | |
| 3.1.239216 | JALON JACKSON | ADDRESS REDACTED | | | BTC 0.000002673769544147999<br>ETH 0.00063396042669788<br>LTC 0.00310720704700695 | | |
| 3.1.239217 | JALPA DHADUK | ADDRESS REDACTED | | | BTC 0.477035045280522<br>ETH 1.8496000381319 | | |
| 3.1.239218 | JALPA PATEL | ADDRESS REDACTED | | | BTC 0.000834503385737666<br>USDC 478.552635658041 | | |
| 3.1.239219 | JALY CHEA | ADDRESS REDACTED | | | BTC 0.0334289386707822<br>CEL 42.3181893004219<br>ETH 0.27732004<br>XLM 721.1623948 | | |
| 3.1.239220 | JALYNN SERVILLE | ADDRESS REDACTED | | | BTC 0.00264804422151864<br>CEL 6.73496880106353<br>COMP 0.116872077018953<br>ETH 1.09962103956331<br>LINK 3.46228873983451<br>LTC 4.16494790065185<br>SGB 42.8310393401884<br>USDC 114.891941241472<br>XLM 691.517669524384<br>XRP 288.111919823615 | | |
| 3.1.239221 | JALYOUNG JOE | ADDRESS REDACTED | | | ADA 1025.12314116827<br>BTC 0.00200675152600485<br>ETH 0.290330422455192<br>GUSD 22308.5266740895<br>PAX 47570.3443286004<br>TUSD 20304.3275793644<br>USDC 37340.8695592576 | | |
| 3.1.239222 | JAM FLODIUS | ADDRESS REDACTED | | | LTC 0.00151479346768377 | | |
| 3.1.239223 | JAM MORGAN | ADDRESS REDACTED | | | BTC 0.0057454<br>CEL 4.85306211330158 | | |
| 3.1.239224 | JAMA MIRDADI | ADDRESS REDACTED | | | CEL 0.320625655213872<br>USDC 1.7317616984875 | | |
| 3.1.239225 | JAMAAL ANDERSON | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 17.6186424528807<br>XLM 282.658701485628<br>XRP 115.250398619323 | XRP 2040.982904 | |
| 3.1.239226 | JAMAAL ANTHONY JOHN | ADDRESS REDACTED | | | BTC 0.0409584285921018<br>MATIC 723.60480313441 | | |
| 3.1.239227 | JAMAAL CRICHLOW | ADDRESS REDACTED | | | BTC 0.00985652758045497 | | |
| 3.1.239228 | JAMAAL FLOYD | ADDRESS REDACTED | | | ADA 19.7455399284719<br>XLM 117.828753496228 | | |
| 3.1.239229 | JAMAAL GADSBY | ADDRESS REDACTED | | | BTC 0.011488631127071<br>CEL 3.58838257447094<br>ETH 0.0842844203574076 | | |
| 3.1.239230 | JAMAAL GRABLE | ADDRESS REDACTED | | | ADA 1014.12854421459<br>BTC 0.000475159601292263<br>ETH 0.473929957552681<br>USDC 29.0555955625276 | | |
| 3.1.239231 | JAMAAL HILLIARD | ADDRESS REDACTED | | | AAVE 0.00206041500761875<br>MATIC 2.63498186069602 | | |
| 3.1.239232 | JAMAAL JOHNSON | ADDRESS REDACTED | | | BTC 0.000001071168640642<br>SNX 0.0156591728235127 | | |
| 3.1.239233 | JAMAAL KELLY | ADDRESS REDACTED | | | BAT 0.000257618499126409<br>BTC 0.000000009105811012<br>BUSD 0.000164246291305457<br>CEL 0.0248382683317245<br>ETH 0.000012239799181873<br>LINK 0.000555456953168932<br>MCDAI 0.0039943117203359<br>PAX 0.00981933991016947<br>SNX 0.0176233028083318<br>TCAD 0.000345391676143546<br>USDC 0.000000207971787923<br>ZRX 0.00975776565112668 | | |
| 3.1.239234 | JAMAAL MATTHEWS | ADDRESS REDACTED | | | LTC 0.00575295660723302<br>XRP 95.9857786089222 | | |
| 3.1.239235 | JAMAAL NACOSTE | ADDRESS REDACTED | | | ETH 0.000052184717558146 | | |
| 3.1.239236 | JAMAAL SMITH | ADDRESS REDACTED | | | BTC 0.00284820719121062<br>LTC 1.29873198833347 | | |
| 3.1.239237 | JAMAAL WATKINS | ADDRESS REDACTED | | | BTC 0.000000276024881143<br>ETC 0.112589112638562 | | |
| 3.1.239238 | JAMAAL WHITE | ADDRESS REDACTED | | | BTC 0.00004097985979995<br>CEL 1.08737501526291 | | |
| 3.1.239239 | JAMAALI ROBERTS | ADDRESS REDACTED | | | BTC 0.000931169922815541 | | |
| 3.1.239240 | JAMAALREGINA ALVINCENT STEWART | ADDRESS REDACTED | | | XLM 4.9995590123783 | | |
| 3.1.239241 | JAMAHL BENNIER | ADDRESS REDACTED | | | DOT 7.15716501180658 | | |
| 3.1.239242 | JAMAHL KENNARD | ADDRESS REDACTED | | | AAVE 0.00003738630115746<br>BAT 0.0124562084087937<br>DASH 0.281734305586106<br>EOS 8.86236729052371<br>MANA 25.9701562645347<br>MATIC 45.9281945022118<br>OMG 5.33847433009818<br>SNX 0.00385216380258966<br>XLM 100.264140661681 | | |
| 3.1.239243 | JAMAHL MITCHELL | ADDRESS REDACTED | | | ADA 0.000396380801086424<br>BTC 0.000000280499069685<br>ETH 0.00016628762811812<br>LTC 0.000575803709536819 | | |
| 3.1.239244 | JAMAHL THOMAS | ADDRESS REDACTED | | | ETH 0.0414928249024547<br>MATIC 130.647999740367 | | |
| 3.1.239245 | JAMAICA HARWELL | ADDRESS REDACTED | | | XLM 41.101819096814 | | |
| 3.1.239246 | JAMAICO BACORNAY VILLACORA | ADDRESS REDACTED | | | BTC 0.0208559997469282 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239247 | JAMAINE DAVIS | ADDRESS REDACTED | | | BTC 0.00208787651955059<br>SGB 1631.41571702521<br>XLM 488.913594786421<br>XRP 0.000000413664778949 | | |
| 3.1.239248 | JAMAINE JONES | ADDRESS REDACTED | | | ADA 0.00421772299091262<br>BTC 0.0000000385854879489999 | | |
| 3.1.239249 | JAMAINE KATONGOLE | ADDRESS REDACTED | | | ADA 0.542113418212949<br>BCH 0.000216878383061608<br>BTC 0.000001198832017083<br>CEL 0.00547456939905398<br>USDC 0.183918860527629 | | |
| 3.1.239250 | JAMAINE LOO | ADDRESS REDACTED | | | BTC 0.0157187801021243 | | |
| 3.1.239251 | JAMAINE REECE | ADDRESS REDACTED | | | ADA 1964.12926564584<br>AVAX 0.0078976574980077<br>BTC 0.0129663814898082<br>ETC 0.00609804999207657<br>MANA 0.00869082761328772<br>MATIC 315.306085258417<br>SOL 0.0207166888096455<br>USDC 0.362931162345367 | | |
| 3.1.239252 | JAMAIRE BLANDING | ADDRESS REDACTED | | | BTC 0.00006979643570097<br>CEL 0.0453048338048338<br>ETH 0.000033704765967755 | | |
| 3.1.239253 | JAMAIYAH MOTI | ADDRESS REDACTED | | | BTC 0.00303332430436568<br>CEL 8.87009397846891<br>ETH 0.0769740126338063 | | |
| 3.1.239254 | JAMAJ WALKER | ADDRESS REDACTED | | | DOT 0.000002189265969249<br>ETH 3.12046069038084 | DOT 0.00182768174398629 | |
| 3.1.239255 | JAMAL ABUBAKAR | ADDRESS REDACTED | | | ETH 0.00153636555971075 | | |
| 3.1.239256 | JAMAL AGGOUN | ADDRESS REDACTED | | | ADA 836.876381252669<br>BTC 0.0200701268300862 | | |
| 3.1.239257 | JAMAL AHMAD RAZA | ADDRESS REDACTED | | | ADA 0.0492680461751421<br>BTC 0.000000798595383543<br>CEL 0.0410375391170178<br>COMP 0.00117732164335468<br>DOT 0.0122448696208105<br>LINK 0.00568321743888583<br>MATIC 0.0949025379430029 | | |
| 3.1.239258 | JAMAL ASSILWI | ADDRESS REDACTED | | | BTC 0.103349068663378<br>ETH 0.14496863262401 | | |
| 3.1.239259 | JAMAL BROOKS | ADDRESS REDACTED | | | AAVE 0.000744183610460616<br>ADA 408.808654274558<br>BCH 0.000199963753013755<br>DASH 0.599585413918812<br>ETH 0.0000668001763925409<br>LTC 3.89726095498429<br>MANA 262.234272656811<br>MATIC 815.789458440041<br>USDC 0.0318757387550395<br>XLM 637.315596296439 | | |
| 3.1.239260 | JAMAL BROWN | ADDRESS REDACTED | | | BTC 0.261056475024661<br>ETH 7.32725531639679<br>USDT ERC20 81.1113195368234 | | |
| 3.1.239261 | JAMAL BRUNT | ADDRESS REDACTED | | | BTC 1.30876303924791<br>CEL 4721.73718278913 | BTC 0.03356281 | |
| 3.1.239262 | JAMAL BURTON | ADDRESS REDACTED | | | BTC 0.0000172670120568619<br>ETH 0.00023242141844385<br>MANA 0.0412937204560133<br>USDC 0.86964077514811<br>USDT ERC20 0.0210613286629229 | | |
| 3.1.239263 | JAMAL BUTLER | ADDRESS REDACTED | | | BTC 0.0000014736895104169<br>ETH 0.000658308074424325<br>GUSD 56.3868064120608<br>SGB 12.3273157355456<br>XRP 80.6377708286823 | | |
| 3.1.239264 | JAMAL BYRD | ADDRESS REDACTED | | | BCH 0.00004528292180419<br>BSV 0.0519674204529366<br>BTC 0.000014678388074586<br>CEL 1.14400490361784<br>ETH 0.000199596225078923<br>LTC 0.000822036804317779<br>MCDAI 0.00686857765467278<br>SGB 9.45055136530634<br>USDC 0.109499183200911<br>XLM 0.0150273387148999<br>XRP 0.000000256950053095<br>ZEC 0.000026266801630613<br>ZRX 0.0198638096192054 | | |
| 3.1.239265 | JAMAL CHOKER | ADDRESS REDACTED | | | CEL 0.752797067416081<br>ETH 0.000134789926014508<br>USDT ERC20 0.0342817541208791 | | |
| 3.1.239266 | JAMAL DANIELS | ADDRESS REDACTED | | | ETH 0.00806746453548708 | | |
| 3.1.239267 | JAMAL DARWAND | ADDRESS REDACTED | | | BTC 0.456932527720863<br>CEL 11.1585651987071<br>ETH 2.03246177874829 | | |
| 3.1.239268 | JAMAL DOUCE | ADDRESS REDACTED | | | BTC 0.000014123704907461 | | |
| 3.1.239269 | JAMAL ELI CORLETO CONTRERAS | ADDRESS REDACTED | | | XLM 0.140760157591987 | | |
| 3.1.239270 | JAMAL FISHER | ADDRESS REDACTED | | | CEL 0.20956871150928<br>LTC 1.2450745047538 | | |
| 3.1.239271 | JAMAL FRASER | ADDRESS REDACTED | | | CEL 0.630271874450275<br>XRP 41.848197 | | |
| 3.1.239272 | JAMAL GHACHOUI | ADDRESS REDACTED | | | CEL 140.389628636447<br>XRP 7477.034822 | | |
| 3.1.239273 | JAMAL GLASS | ADDRESS REDACTED | | | USDC 0.097941510179758 | | |
| 3.1.239274 | JAMAL HAMDAN | ADDRESS REDACTED | | | BTC 0.0868854716420258 | | |
| 3.1.239275 | JAMAL HARRIS | ADDRESS REDACTED | | | XRP 3.359155 | | |
| 3.1.239276 | JAMAL HENRY | ADDRESS REDACTED | | | ETH 0.000218927400378896 | | |
| 3.1.239277 | JAMAL JACKSON | ADDRESS REDACTED | | | BTC 0.00220618928168175<br>ETH 0.0195476960850644 | | |
| 3.1.239278 | JAMAL JENNINGS | ADDRESS REDACTED | | | AVAX 5.89894056034297 | AVAX 2.84<br>BTC 0.00501537 | |
| 3.1.239279 | JAMAL KHAN | ADDRESS REDACTED | | | BTC 0.00260750343206784<br>ETH 1.02508492227366<br>USDC 0.569651089076159<br>USDT ERC20 1.14439034662394 | | |
| 3.1.239280 | JAMAL LATIF | ADDRESS REDACTED | | | BTC 0.00075256478183094<br>ETH 0.000010732422700323<br>MATIC 129.153349605392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239281 | JAMAL LOGAN | ADDRESS REDACTED | | | 1INCH 62.115380284968<br>AAVE 0.31050088412725<br>BAT 0.447181747751822<br>BCH 0.000054621076426811<br>BTC 0.000016361227697105<br>BUSD 20.2274827368001<br>COMP 0.00130536970016936<br>DASH 1.39685913047124<br>EOS 0.00793152528916719<br>ETC 2.46592028338439<br>ETH 0.000029454116834958<br>KNC 0.00196465728200399<br>LINK 0.0014397713921537<br>LTC 0.000992266394158544<br>MANA 0.0676053360397929<br>MATIC 0.0194679266700358<br>OMG 0.00037474885908949<br>PAX 56.2237999429962<br>SNX 26.9438550001267<br>SUSHI 17.3504108978708<br>UMA 2.66102602304313<br>UNI 0.00112103640275046<br>USDC 11.3031680798128<br>WBTC 0.00280462916115682<br>XLM 0.248013391620125<br>XRP 53.8248623040904<br>ZEC 1.36073506955446 | | |
| 3.1.239282 | JAMAL LOVE | ADDRESS REDACTED | | | ADA 0.0112489925223564<br>BTC 0.00000158665557343399<br>DOT 0.00129261429975811<br>ETH 0.000006913121981834<br>XLM 0.0274938907891038 | | |
| 3.1.239283 | JAMAL M ALRIBH | ADDRESS REDACTED | | | ADA 0.134549682654132<br>BTC 0.0831687743064075<br>DOT 0.000512245233615503<br>ETH 0.00330527297959301<br>LTC 0.000052947514319725<br>MATIC 1.1278982745714<br>USDC 0.630463327284361 | BTC 0.00003516<br>USDC 0.000000265109384149 | |
| 3.1.239284 | JAMAL MAJID | ADDRESS REDACTED | | | BTC 0.000553068336472195<br>ETH 0.00613081899698549<br>USDT ERC20 1.04934560020028 | | |
| 3.1.239285 | JAMAL MALIK | ADDRESS REDACTED | | | BTC 0.290122023548851<br>ETH 4.86528464988785<br>SUSHI 11.8817004581831 | | |
| 3.1.239286 | JAMAL MARTIN | ADDRESS REDACTED | | | BTC 0.00110092846684238<br>ETH 0.019194139552935<br>USDC 462.067383319953 | | |
| 3.1.239287 | JAMAL MISMAR | ADDRESS REDACTED | | | BTC 0.319942248912468 | | |
| 3.1.239288 | JAMAL MOBLEY | ADDRESS REDACTED | | | BTC 0.00000065872410004199<br>CEL 1.15468983236162 | | |
| 3.1.239289 | JAMAL MOHAMMAD SANA | ADDRESS REDACTED | | | AAVE 0.309259537511722<br>BTC 0.0472717402104132<br>CEL 783.425610788383<br>COMP 0.40805300357563<br>EOS 6.27803057669505<br>ETH 0.000000041936483061<br>LTC 0.0296103315736513<br>MCDAI 30.254946520913<br>PAXG 0.000454631044209707<br>SGB 79.5680210840937<br>SNX 14.3242959918727<br>USDC 275.309586972424<br>XRP 62.4552939040639 | | |
| 3.1.239290 | JAMAL MOUSSA | ADDRESS REDACTED | | | BTC 0.00000157071801569299<br>DOT 263.905129313756 | | |
| 3.1.239291 | JAMAL MUBARAK | ADDRESS REDACTED | | | AVAX 11.229203228<br>LUNC 10.038945533328 | | |
| 3.1.239292 | JAMAL NICHOLAS THOMAS MUAVAE | ADDRESS REDACTED | | | CEL 0.771050939266615 | | |
| 3.1.239293 | JAMAL ONEAL | ADDRESS REDACTED | | | BTC 0.000027855244948275 | | |
| 3.1.239294 | JAMAL PASCUA | ADDRESS REDACTED | | | BTC 0.000003316280096279<br>ETH 0.000079460971592413 | | |
| 3.1.239295 | JAMAL PENNIER | ADDRESS REDACTED | | | BTC 0.000000434426425882<br>DOT 17.6467117849671<br>LTC 1.24098230371231 | | |
| 3.1.239296 | JAMAL PHILLIPS | ADDRESS REDACTED | | | BAT 0.00923074926089936<br>BCH 0.000976033456691093<br>BTC 0.000037531901239105<br>DOT 0.179271830967813<br>ETH 0.00126033649442612<br>KNC 0.0393134373446734<br>MANA 0.053986562009766<br>MATIC 1.06600349722277<br>SNX 0.998577896623928<br>USDC 0.0230809544460702<br>ZEC 0.000375580740216982<br>ZRX 0.190617915661119 | | |
| 3.1.239297 | JAMAL POUNDS | ADDRESS REDACTED | | | ETH 0.0000239295104600329<br>USDT ERC20 0.0434764209370849 | | |
| 3.1.239298 | JAMAL REID | ADDRESS REDACTED | | | BTC 0.205728452424461<br>ETH 2.02255987602599 | | |
| 3.1.239299 | JAMAL RENWRICK SR | ADDRESS REDACTED | | | BTC 0.0101674847328417 | | |
| 3.1.239300 | JAMAL S MODICA | ADDRESS REDACTED | | | ETH 0.00148767625890898 | | |
| 3.1.239301 | JAMAL SAMEER SALLOUM | ADDRESS REDACTED | | | ADA 517.914223605046<br>BTC 0.00115464013859523 | | |
| 3.1.239302 | JAMAL UDDIN | ADDRESS REDACTED | | | BTC 0.0261826761739997<br>CEL 8.03163375337537 | | |
| 3.1.239303 | JAMAL WATKINS | ADDRESS REDACTED | | | BTC 0.0147816618787971<br>CEL 1.14808961627285<br>ETH 0.00266204013649186<br>LTC 0.949067198666814<br>USDC 8.12119113950412<br>XLM 9278.53561098908<br>ZRX 2.70790053750178 | | |
| 3.1.239304 | JAMAL WATSON | ADDRESS REDACTED | | | BTC 0.00934129627292878<br>USDC 475.983842900841 | | |
| 3.1.239305 | JAMAL YEHYE EL MIR | ADDRESS REDACTED | | | BTC 0.00000312306962191 | | |
| 3.1.239306 | JAMAL ZAYYAD | ADDRESS REDACTED | | | BTC 0.00131766944091902<br>SNX 177.54103295131 | | |
| 3.1.239307 | JAMALI JALILAH | ADDRESS REDACTED | | | LTC 0.000325674967748261<br>XRP 0.0340552001653153 | | |
| 3.1.239308 | JAMALIE MYLE | ADDRESS REDACTED | | | ADA 0.177677502190284<br>BTC 0.000000380368115195<br>MATIC 0.281251075005592 | | |
| 3.1.239309 | JAMALL LEANTWEAN EMMERS | ADDRESS REDACTED | | | BTC 0.0903432692958427<br>ETH 0.0699241954126085<br>XRP 330.711863144388 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239310 | JAMALL M WETTLAUFER WETTLAUFER MYRICK | ADDRESS REDACTED | | | BTC 0.00044505<br>CEL 1.21151684623162<br>ETH 0.058364<br>LUNC 198550.580761 | | |
| 3.1.239311 | JAMALUDDIN RAHMAD | ADDRESS REDACTED | | | BTC 0.0107591026586293<br>CEL 0.121388055120955<br>ETH 0.363956532312177<br>XRP 10.0089720669403 | | |
| 3.1.239312 | JAMALUDIN JIMENEZ | ADDRESS REDACTED | | | ADA 0.504256897929844<br>BTC 0.000006982682511375<br>BUSD 0.992154<br>CEL 0.0549589380678729<br>DOT 0.0146368618344252<br>SNX 0.004 | | |
| 3.1.239313 | JAMAN CERUTTI | ADDRESS REDACTED | | | BTC 0.153263972531775<br>ETH 1.31033452707025<br>LTC 6.09990344985712<br>MATIC 623.683135865302<br>USDC 2.04288305975469<br>XLM 4216.77842613055 | | |
| 3.1.239314 | JAMANE ALLISON | ADDRESS REDACTED | | | CEL 0.511483233372372<br>XRP 0.000000590804616806 | | |
| 3.1.239315 | JAMAR ALEXIS | ADDRESS REDACTED | | | BTC 0.111655901883183<br>DOT 0.0377596920694871<br>ETH 1.28363150937502<br>USDC 0.000844188865759587 | | |
| 3.1.239316 | JAMAR BRAY | ADDRESS REDACTED | | | AAVE 0.00135307008677614<br>BTC 0.000000907874055358<br>LINK 0.0101409306126943 | | |
| 3.1.239317 | JAMAR EL | ADDRESS REDACTED | | | ADA 0.349532756502082<br>BTC 0.00102570852411911<br>USDC 2.29748429208165 | | |
| 3.1.239318 | JAMAR FITCH | ADDRESS REDACTED | | | DOT 0.0428891784675616<br>ETH 0.000000584366961195 | | |
| 3.1.239319 | JAMAR FRANKLIN | ADDRESS REDACTED | | | BAT 104.950021877515<br>MANA 112.958090433759 | | |
| 3.1.239320 | JAMAR FRIMPONG | ADDRESS REDACTED | | | ETC 0.000514218800993712<br>ETH 0.0000162419555999962<br>LINK 0.00100003230041118<br>LTC 0.000355560042103029<br>SGB 156.317392908701<br>XLM 0.0929313563586553 | LTC 0.000000001395264532<br>XLM 0.000000042107633463<br>XRP 0.000000031540820841 | |
| 3.1.239321 | JAMAR GORDON | ADDRESS REDACTED | | | ADA 1.31464224573933<br>XRP 253 | | |
| 3.1.239322 | JAMAR HUDSON | ADDRESS REDACTED | | | BTC 0.000000261458892145<br>ETC 0.000149476727844495<br>LTC 0.000136267011702005<br>MATIC 0.0452734492764974<br>SOL 0.000027471690506174<br>USDC 0.201665003677003<br>XLM 0.141184085360924<br>ZEC 0.00012747282251017 | | |
| 3.1.239323 | JAMAR LA MONT MOREHEAD | ADDRESS REDACTED | | | BTC 0.0417709435926072<br>DOT 0.0752579544380181<br>USDC 0.382730278879793 | | BTC 0.000171715805961533 |
| 3.1.239324 | JAMAR LONG | ADDRESS REDACTED | | | BTC 0.000866803664969245<br>MATIC 583.412985220763 | | |
| 3.1.239325 | JAMAR MCCRARY | ADDRESS REDACTED | | | USDC 37.5241098278089 | | |
| 3.1.239326 | JAMAR MONTREL DOUGLAS | ADDRESS REDACTED | | | ADA 25.9161285310839<br>ETH 0.0236499154442298<br>MATIC 21.6612591686732 | | |
| 3.1.239327 | JAMAR MOORE | ADDRESS REDACTED | | | BTC 0.000005876648281962<br>ETH 0.000157386643366778 | | |
| 3.1.239328 | JAMAR R PIRRO | ADDRESS REDACTED | | | BTC 0.00121419195179448<br>USDC 411.343202050696 | | |
| 3.1.239329 | JAMAR RANDOLPH | ADDRESS REDACTED | | | ETH 0.000039860786791682 | | |
| 3.1.239330 | JAMAR ROCKYMORE | ADDRESS REDACTED | | | ETH 0.000127510784140634 | | |
| 3.1.239331 | JAMAR SCOTT | ADDRESS REDACTED | | | CEL 1.23677322992853<br>ETH 0.000010815180708675<br>SGB 3.75728173831917<br>XLM 8.26681174291703<br>XRP 0.0378574316447455 | | |
| 3.1.239332 | JAMAR SMITH | ADDRESS REDACTED | | | BTC 1.04677512241902<br>ETH 10.380579282208<br>USDC 2639.79103671354 | | |
| 3.1.239333 | JAMAR SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0306272351395158<br>ETH 0.401466376460074<br>USDC 0.0960977727588595 | | |
| 3.1.239334 | JAMAR VINCENT | ADDRESS REDACTED | | | ETH 0.0122558601069351 | | |
| 3.1.239335 | JAMARCUS HIGGENBOTTOM | ADDRESS REDACTED | | | BTC 0.000002933305771616<br>MANA 0.000854364341674673<br>USDC 0.090895265237671<br>XLM 0.135263650993356 | | |
| 3.1.239336 | JAMARION TAYLOR | ADDRESS REDACTED | | | BTC 0.0040066124200388 | | |
| 3.1.239337 | JAMARQUIS ETHERIDGE | ADDRESS REDACTED | | | AAVE 0.0375765571511942<br>SNX 2.59858322049205 | | |
| 3.1.239338 | JAMARR GOREE | ADDRESS REDACTED | | | ADA 0.000040093220527661<br>BTC 0.000029613697479285<br>ETH 1.40638976903132<br>MATIC 602.925621843298<br>USDC 0.224072562571682<br>USDT ERC20 0.000867832027332652 | ADA 0.111489657226049<br>AVAX 10.04689<br>BAT 200.574<br>BTC 0.00000031764397468<br>COMP 2<br>DOT 10.0516<br>MANA 201.507<br>MATIC 162.119<br>SOL 5.00223<br>USDC 0.0287708558032223<br>USDT ERC20 1.39217469003998 | |
| 3.1.239339 | JAMAUR JOHNSON | ADDRESS REDACTED | | | CEL 1.10481077573618<br>ETH 0.00376515851605234 | | |
| 3.1.239340 | JAMAZZIO SMITH | ADDRESS REDACTED | | | ETH 0.000015577467823323 | | |
| 3.1.239341 | JÁMBOR ZSOLT | ADDRESS REDACTED | | | BTC 0.0506189576285613<br>CEL 3.2742029215423<br>COMP 0.000891533631695869<br>ETH 3.0752834458444<br>LINK 20.2871185724665<br>XRP 0.0882499771139287 | | |
| 3.1.239342 | JÁMBORNÉ PINTYE DORINA | ADDRESS REDACTED | | | BTC 0.00089930548267519<br>ETH 0.000190537088059996 | | |
| 3.1.239343 | JAME JOHN | ADDRESS REDACTED | | | BTC 0.000000533577647368<br>LINK 0.00680244163494879 | | |
| 3.1.239344 | JAMEAL BROWN | ADDRESS REDACTED | | | AVAX 0.0117293286598097<br>BCH 0.00142045676773273<br>SGB 139.753775876272<br>USDC 0.370460034085787 | | |
| 3.1.239345 | JAMEAL LEWZEY | ADDRESS REDACTED | | | BTC 0.000001474578195706 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239346 | JAMEEL AL-AZIZ | ADDRESS REDACTED | | | AAVE 8.32389959321906<br>BTC 0.00142254758819827<br>CEL 1.13761918755575<br>ETH 104.234652911775<br>UNI 229.825452437339<br>USDC 27.0794595538505<br>XLM 1479.36365976974 | | |
| 3.1.239347 | JAMEEL HOUSSIAN | ADDRESS REDACTED | | | CEL 0.0167226483809136<br>XRP 10 | | |
| 3.1.239348 | JAMEEL NADIR | ADDRESS REDACTED | | | ADA 379.533646671928<br>AVAX 0.251645784463993<br>BTC 0.00159438074041302 | AVAX 0.795<br>XRP 110 | |
| 3.1.239349 | JAMEEL PICKENS | ADDRESS REDACTED | | | ADA 0.0377480194715981<br>BTC 0.000701593680644795<br>DOT 0.00222878511598127<br>ETH 0.000001010211900899<br>USDC 0.00871876054288738 | BTC 0.000000490456192177 | |
| 3.1.239350 | JAMEEL PIETERSEN | ADDRESS REDACTED | | | BTC 0.000000000214780211<br>CEL 0.368336811326061 | | |
| 3.1.239351 | JAMEEL SAMAAN | ADDRESS REDACTED | | | BTC 0.00000487182971075499 | | |
| 3.1.239352 | JAMEELA FATIMA KHAJA | ADDRESS REDACTED | | | BTC 0.778724023046294<br>DOT 103.595303058987<br>ETH 5.10554996166796<br>SOL 51.9402139008178 | | |
| 3.1.239353 | JAMEELA JOY ESTILLORE | ADDRESS REDACTED | | | BTC 0.000000005847589128<br>SGB 154.387525588695<br>USDC 0.000037967028374557<br>XRP 0.000586849771022071 | | |
| 3.1.239354 | JAMEELAH OKADA | ADDRESS REDACTED | | | BTC 0.0904087414179733<br>ETH 1.00525878213123 | | |
| 3.1.239355 | JAMEIKA RENCHER | ADDRESS REDACTED | | | BTC 0.000395610672917921<br>LINK 12.299154863484 | | |
| 3.1.239356 | JAMEL ACHOUR | ADDRESS REDACTED | | | CEL 2.00556960856577<br>SNX 0.215746273798861<br>USDC 0.0053501061371888 | | |
| 3.1.239357 | JAMEL ADDAHOUMI | ADDRESS REDACTED | | | BTC 0.10792482904851 | | |
| 3.1.239358 | JAMEL AIDOO | ADDRESS REDACTED | | | BTC 0.00321264928371626<br>ETH 1.06510953229139<br>LINK 2.06880622390592 | | |
| 3.1.239359 | JAMEL BOUSTAOUI | ADDRESS REDACTED | | | BTC 0.000348393190365366<br>CEL 28.6734818724044<br>ETH 0.388338 | | |
| 3.1.239360 | JAMEL BREWTON | ADDRESS REDACTED | | | ADA 891.010681332475<br>BTC 0.00288114503551733<br>ETH 1.53005824896114<br>MATIC 227.811296440811<br>SOL 1.0527196364792<br>USDC 1024.39715736802 | | |
| 3.1.239361 | JAMEL COLE | ADDRESS REDACTED | | | AAVE 0.47804068068107<br>BTC 0.0000109868274192899<br>ETH 0.175404894630596<br>MATIC 1066.24744491392<br>SNX 29.2400929548075 | | |
| 3.1.239362 | JAMEL ELGHEZI | ADDRESS REDACTED | | | ADA 2.08157419253417<br>CEL 1.22239988289083<br>LTC 0.00407303437085069<br>MATIC 3.27120310020436<br>XLM 240.105013072318<br>XRP 1.1905830121213 | | |
| 3.1.239363 | JAMEL FERGUSON | ADDRESS REDACTED | | | CEL 1.14917115351283 | | |
| 3.1.239364 | JAMEL GUIZANI | ADDRESS REDACTED | | | BTC 0.000008501754850654<br>BUSD 6.3336977254254<br>CEL 4.1705981993493<br>DOT 7.90466163554613<br>ETH 0.000604335408647343<br>XRP 0.0360639871065164 | | |
| 3.1.239365 | JAMEL HARRIS | ADDRESS REDACTED | | | BTC 0.0265275125312601<br>ETH 1.04623814709674 | | |
| 3.1.239366 | JAMEL LAMOURI | ADDRESS REDACTED | | | USDT ERC20 218.506692541936 | | |
| 3.1.239367 | JAMEL LAURENT BENABDERRAHMANE | ADDRESS REDACTED | | | CEL 1.07752790316899 | | |
| 3.1.239368 | JAMEL MOKHAISSI | ADDRESS REDACTED | | | BTC 0.000000003489027229<br>CEL 23.666534882496 | | |
| 3.1.239369 | JAMEL MORRIS | ADDRESS REDACTED | | | BTC 0.00177199504919176 | | |
| 3.1.239370 | JAMEL MORRIS | ADDRESS REDACTED | | | BTC 0.00209345756470308<br>ETH 1.62599700675768<br>SGB 685.363419476171<br>XRP 8642.79208468577 | | |
| 3.1.239371 | JAMEL R BOYER | ADDRESS REDACTED | | | BTC 0.00158225655849546<br>CEL 1.6737215732133<br>USDT ERC20 0.003142 | | |
| 3.1.239372 | JAMEL RICHARDSON | ADDRESS REDACTED | | | ETH 0.000048933752124142<br>SNX 0.141957145605831<br>USDC 0.00759462530505322<br>XLM 0.0549643446299205 | SNX 3.99589708860952 | |
| 3.1.239373 | JAMEL SHAW | ADDRESS REDACTED | | | BTC 0.000005036378340204<br>ETH 0.00187324630086317<br>USDC 0.467567088019336<br>USDT ERC20 6.04950691486442<br>XLM 0.0260776762084269 | | |
| 3.1.239374 | JAMEL WHITE | ADDRESS REDACTED | | | BTC 0.0197109590290443<br>ETH 0.303949553377797<br>LINK 7.29070075655553<br>SGB 57.493020206895<br>XLM 88.1790501677404<br>XRP 0.185513460210774 | | |
| 3.1.239375 | JAMEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001227234286375 | | |
| 3.1.239376 | JAMELLE LEGASPI | ADDRESS REDACTED | | | BTC 0.000001014661365312<br>SNX 2.41393444512452 | | |
| 3.1.239377 | JAMELLE NAPOLITANO | ADDRESS REDACTED | | | BTC 0.01125734621209<br>CEL 66.1857635651054<br>ETH 0.0268046855133157<br>XLM 140.028955881404<br>XRP 10.4615203280932 | | |
| 3.1.239378 | JAMELYS MONTOYA | ADDRESS REDACTED | | | BTC 0.442194876997159 | | |
| 3.1.239379 | JAMERIEN BONACCI | ADDRESS REDACTED | | | ADA 856.317274422958<br>BTC 0.0688466628556649<br>ETH 0.611496406188549 | | |
| 3.1.239380 | JAMES A BLUM | ADDRESS REDACTED | | | BTC 0.000281991954626959 | | BTC 0.0000000056201833 |
| 3.1.239381 | JAMES A BOGLE | ADDRESS REDACTED | | | | BTC 0.810208529427692 | |
| 3.1.239382 | JAMES A BOYCE | ADDRESS REDACTED | | | ETH 0.00334368065534154 | | |
| 3.1.239383 | JAMES A BRIDGERS | ADDRESS REDACTED | | | BTC 0.00240180226820284<br>DOT 1.31003448019028<br>ETH 0.0213467346276463<br>MATIC 50.4111656843483<br>XLM 193.328853731313 | | |
| 3.1.239384 | JAMES A HAWKINS | ADDRESS REDACTED | | | ADA 205.541322025774<br>BCH 0.014346845435661<br>BTC 0.010728142846314<br>GUSD 21.0273234566926<br>USDC 7.41529896610126 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239385 | JAMES A JEDINY | ADDRESS REDACTED | | | BTC 1.07625232938785<br>ETH 0.443900796864073<br>LINK 117.745943053126<br>XLM 2000.71651267387 | | |
| 3.1.239386 | JAMES A KELLAR | ADDRESS REDACTED | | | 1INCH 81.7758277945832<br>ADA 1516.88138900819<br>AVAX 0.91432797538215<br>BTC 0.192987846693802<br>CEL 87.2422607785879<br>COMP 0.530811088461524<br>DASH 1.28164020988794<br>DOGE 1019.65179185281<br>DOT 17.2243671012876<br>ETH 8.18981170431073<br>LINK 6.8484161145401<br>LTC 4.38706016389744<br>MANA 92.2631578323919<br>MATIC 609.86885049373<br>SNX 38.9494098987574<br>SOL 1.53819904457376<br>UNI 5.21506135129394<br>USDC 146.152497629776<br>USDT ERC20 58.6746451894757<br>XLM 1406.80436119147<br>ZRX 64.5936669585969 | | |
| 3.1.239387 | JAMES A SKROCKI | ADDRESS REDACTED | | | ADA 7180.97404631016<br>BTC 15.6552175138498<br>CEL 26440.394869716<br>DOT 211.981780527927<br>ETH 16.5058842870777<br>MATIC 23801.5306961286<br>SNX 544.344443595771<br>USDC 36.649357196888<br>USDT ERC20 146534.896955542 | | |
| 3.1.239388 | JAMES A ZOLTENKO | ADDRESS REDACTED | | | BTC 0.463123032037836<br>CEL 122.254584945768<br>USDC 53057.4152158219 | BTC 0.00452015 | |
| 3.1.239389 | JAMES AARON TIZON | ADDRESS REDACTED | | | | USDC 15000 | |
| 3.1.239390 | JAMES AARONSON | ADDRESS REDACTED | | | DOT 8.44522722824169<br>LINK 5.65349990385805 | | |
| 3.1.239391 | JAMES ABBOTT | ADDRESS REDACTED | | | ADA 0.137927142607303<br>AVAX 0.0362445697624229<br>BNB 0.00185108775300289<br>BTC 0.000157134727657898<br>BUSD 0.00240756554021779<br>CEL 1.53089804828379<br>ETH 0.0013969734744744<br>LTC 0.000614514353809008<br>MATIC 0.180718251875205<br>PAX 7.01538728623443<br>PAXG 0.017933044461899<br>USDC 0.208626683447741<br>USDT ERC20 0.0108446785670245<br>XRP 0.281362295586639 | | |
| 3.1.239392 | JAMES ABBOTT | ADDRESS REDACTED | | | BSV 0.00127849925385418<br>BTC 0.000000994772089005<br>DOT 0.412623440635567<br>ETC 0.155163832480491<br>ETH 0.000162015443060275<br>LINK 0.0000609561077174739<br>LTC 0.00510887416373556<br>USDC 0.0714461667870596 | | |
| 3.1.239393 | JAMES ABELA | ADDRESS REDACTED | | | BTC 0.00505364636778655<br>XRP 607.350897630132 | | |
| 3.1.239394 | JAMES ABERNATHY | ADDRESS REDACTED | | | BTC 0.00106008744303966<br>MATIC 932.234559563989<br>XLM 1963.60846763567 | | |
| 3.1.239395 | JAMES ABIOLA | ADDRESS REDACTED | | | BTC 0.0000129405377886999<br>ETH 0.00003192279762341<br>GUSD 0.0384100603936282<br>PAX 0.140916689167908<br>USDC 2.62166210157611 | USDC 22.56 | |
| 3.1.239396 | JAMES ABREU | ADDRESS REDACTED | | | ADA 104.236982823918<br>BTC 0.0120717469361501<br>ETH 0.569996844799163<br>XLM 112.404611534591 | | |
| 3.1.239397 | JAMES ABRON | ADDRESS REDACTED | | | BTC 0.00297058151670845 | | |
| 3.1.239398 | JAMES ABRON JR | ADDRESS REDACTED | | | ADA 615.283499381663<br>BTC 0.000002280458912053<br>USDC 221.329211731023 | | |
| 3.1.239399 | JAMES ACKER | ADDRESS REDACTED | | | BTC 0.000072878071539126<br>LINK 0.0089658734216424 | BTC 0.000000001847243823 | |
| 3.1.239400 | JAMES ACOSTA | ADDRESS REDACTED | | | ADA 0.0552766203095734<br>BTC 0.0404781467062238<br>ETH 0.860815351405645<br>LTC 2.34676906821334<br>SUSHI 23.5698204294891 | | ADA 89.3123461392578 |
| 3.1.239401 | JAMES ACOSTA | ADDRESS REDACTED | | | MATIC 2438.63650026607 | | |
| 3.1.239402 | JAMES ADAMS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.239403 | JAMES ADAMS | ADDRESS REDACTED | | | BTC 0.0000842353049661709<br>USDC 0.104532223298468<br>XRP 10008.9278439442 | | |
| 3.1.239404 | JAMES ADAMS | ADDRESS REDACTED | | | SGB 7.1501877269187<br>XRP 0.0300082511482334 | | |
| 3.1.239405 | JAMES ADAMS | ADDRESS REDACTED | | | BTC 0.000102175838219614<br>CEL 1.06318030164031 | | |
| 3.1.239406 | JAMES ADAMS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.239407 | JAMES ADAMS | ADDRESS REDACTED | | | BTC 0.000000626255493536<br>ETH 0.0235209910791921<br>USDC 16.8663072840533 | BTC 0.000452761183415717<br>ETH 26.5529181794444<br>USDC 11193.218644437 | |
| 3.1.239408 | JAMES ADAMS | ADDRESS REDACTED | | | BTC 0.527162088136038<br>CEL 1126.22909831932<br>ETH 9.47870385<br>UNI 64 | | |
| 3.1.239409 | JAMES ADCOCK | ADDRESS REDACTED | | | BTC 0.308077664178147<br>ETH 6.59144109051492<br>MATIC 7509.37692469828 | | |
| 3.1.239410 | JAMES ADEYANJU | ADDRESS REDACTED | | | BTC 0.000062218098562528 | | |
| 3.1.239411 | JAMES AGGUS | ADDRESS REDACTED | | | BTC 0.000000601520630123<br>CEL 30.3827753873483<br>LUNC 0.0837824828203449<br>MATIC 2.38755810550963<br>SOL 25.6042366690862<br>USDC 1637.376<br>UST 3.03082367424361 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239412 | JAMES AGNEW | ADDRESS REDACTED | | | ADA 1916.93696649166<br>BAT 271.66122<br>BTC 1.18369454761389<br>CEL 1996.76887661207<br>ETH 1.11812221718501<br>LTC 0.000000003897176667<br>XLM 0.000000092073539847<br>XRP 0.000000471214584518 | | |
| 3.1.239413 | JAMES AGOSTINELLI | ADDRESS REDACTED | | | BTC 0.00195598076922437<br>TAUD 6.58370531300621<br>USDC 31.1332656312486 | | |
| 3.1.239414 | JAMES AGUADO | ADDRESS REDACTED | | | 1INCH 4.75292418387647<br>ADA 7.99503628505583<br>BCH 0.647799636039427<br>EOS 4.17261862317988<br>ETC 2.03592397207373<br>LTC 2.10863989501392<br>MATIC 149.819352191782<br>SNX 2.93659003646636<br>XLM 0.00100681052616353 | | |
| 3.1.239415 | JAMES AIELLO | ADDRESS REDACTED | | | AAVE 0.00303056062930164<br>AVAX 0.0851214168586085<br>BCH 0.00147627425291564<br>BSV 0.000670957030320596<br>BTC 0.000179082439964716<br>COMP 0.000730276561589979<br>DASH 0.00684471355421502<br>DOT 0.0840197525152666<br>EOS 0.150163906477164<br>ETH 0.00964477536002082<br>LINK 0.0132489086474961<br>MATIC 1.13775772467965<br>SNX 1.34397001842089<br>UNI 0.0540789222878131<br>USDC 0.611760622780942<br>XLM 0.277909567483367<br>ZEC 0.00177500114328225 | | |
| 3.1.239416 | JAMES AINDOW | ADDRESS REDACTED | | | AAVE 0.000125777886453917<br>CEL 0.00541849224884204<br>COMP 0.000063196141284344<br>ETH 0.000001283504672896<br>MATIC 0.0108602901773813<br>SNX 0.00372966720665242<br>UNI 0.0517996287311527<br>USDC 0.0318919924423511<br>USDT ERC20 0.0281322194702259 | | |
| 3.1.239417 | JAMES AIUVALASIT | ADDRESS REDACTED | | | BTC 0.030195710164578<br>MCDAI 256.832359367706<br>SOL 52.0768431529444 | | |
| 3.1.239418 | JAMES AKERLEY | ADDRESS REDACTED | | | CEL 0.00152040909970018 | | |
| 3.1.239419 | JAMES AKPANKE | ADDRESS REDACTED | | | CEL 2.02682840452372<br>DOT 3.19933462439739 | | |
| 3.1.239420 | JAMES AKUMU | ADDRESS REDACTED | | | ADA 0.116909866979768<br>BTC 0.000052076268458086<br>CEL 15.7210035952919<br>DOT 8.81383436719955<br>XRP 142.000000027281 | | |
| 3.1.239421 | JAMES ALAM | ADDRESS REDACTED | | | BTC 0.00254844457794438<br>CEL 30.0718211797866 | | |
| 3.1.239422 | JAMES ALAN LANGLEY | ADDRESS REDACTED | | | AAVE 277.337614705484<br>AVAX 1.69492515437509<br>BTC 2.48123231630076<br>COMP 3.09501490658882<br>DOT 132.369498862662<br>ETH 0.793984512001196<br>KNC 109.021416049491<br>LINK 274.116073425961<br>MATIC 1653.95004122399<br>SNX 261.775684030706<br>SOL 22.4651940483785 | | |
| 3.1.239423 | JAMES ALAN MILES | ADDRESS REDACTED | | | ADA 5.27022696189452<br>BTC 0.000001222023446126<br>CEL 102.220623220602<br>COMP 0.000057854098733373<br>ETH 0.000032917447567577<br>LTC 0.000001723575019947<br>MATIC 1.84074181798201<br>SOL 0.0368871948913061<br>USDC 0.208931276940692 | ADA 0.000000356782509117<br>BTC 0.000000002494874457<br>LTC 0.0079819193994758<br>SOL 0.000000000827394442<br>USDC 0.000000146078654873 | |
| 3.1.239424 | JAMES ALAN MORRIS | ADDRESS REDACTED | | | AAVE 2.06008402<br>ADA 10352.6047294444<br>BTC 1.78595919813102<br>CEL 295.939049626392<br>COMP 8.3773799<br>DASH 20.00285322<br>DOT 130.71575736<br>ETH 29.2475318535064<br>MATIC 1330.02365669<br>SNX 159.73195153<br>UNI 434.8130256 | | |
| 3.1.239425 | JAMES ALAN SMITH | ADDRESS REDACTED | | | BTC 1.02681171010748<br>CEL 217.259838432641<br>ETH 29.3442766095585 | | |
| 3.1.239426 | JAMES ALANIZ | ADDRESS REDACTED | | | ETH 0.000041380123553083 | | |
| 3.1.239427 | JAMES ALBERT LORETO | ADDRESS REDACTED | | | BTC 0.278900742083816<br>COMP 5.05793975364063<br>MATIC 746.642198060068<br>ZEC 0.0015969844254212<br>ZRX 1443.71357034816 | | |
| 3.1.239428 | JAMES ALBERT STASCHIAK | ADDRESS REDACTED | | | BTC 0.0269083567769272 | | |
| 3.1.239429 | JAMES ALCOCER | ADDRESS REDACTED | | | ADA 118.749676082327<br>MATIC 120.031335875674 | | |
| 3.1.239430 | JAMES ALCORN | ADDRESS REDACTED | | | ADA 61.0078316636448<br>BSV 0.303078496366081<br>BTC 0.949060000563834<br>COMP 0.119510187213557<br>DOT 3.05060206433865<br>ETC 6.99681285133395<br>TAUD 0.710382921304136<br>XRP 3690.38989877114 | | |
| 3.1.239431 | JAMES ALENBALULU | ADDRESS REDACTED | | | CEL 0.000966999883871083 | | |
| 3.1.239432 | JAMES ALEXANDER | ADDRESS REDACTED | | | BAT 303.803569266096<br>BTC 0.00155288530597563<br>ETH 0.0254334913109234 | | |
| 3.1.239433 | JAMES ALEXANDER | ADDRESS REDACTED | | | BTC 0.0300880616406226<br>ETH 0.942006975913716<br>MATIC 719.432816846621 | | |
| 3.1.239434 | JAMES ALEXANDER | ADDRESS REDACTED | | | 1INCH 5.84927574980016<br>BTC 0.00798669386485245 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239435 | JAMES ALEXANDER | ADDRESS REDACTED | | | BTC 0.0000992749070431029<br>ETH 0.00116515356894655<br>LINK 0.083272240215059<br>MATIC 0.077313547995506 | BTC 0.000000004857909713 | |
| 3.1.239436 | JAMES ALEXANDER GEORGE MATTHEWS | ADDRESS REDACTED | | | BTC 0.000035528397206418 | | |
| 3.1.239437 | JAMES ALEXANDER HEAPS | ADDRESS REDACTED | | | BTC 0.0703334929444836<br>CEL 101.292129373249<br>ETH 2.49767329 | | |
| 3.1.239438 | JAMES ALEXANDER HENDY | ADDRESS REDACTED | | | CEL 8.48948991533893<br>SGB 1554.67357602<br>SNX 110.48217056 | | |
| 3.1.239439 | JAMES ALEXANDER ROBERTS | ADDRESS REDACTED | | | CEL 475.52281487382 | BTC 0.000000000854014315 | |
| 3.1.239440 | JAMES ALEXANDER STEVENSON | ADDRESS REDACTED | | | BTC 0.030900466292591<br>ETH 0.295376494878838<br>LTC 9.64718229592593 | | |
| 3.1.239441 | JAMES ALEXANDER TOPLIS | ADDRESS REDACTED | | | BTC 0.0299340951730601<br>CEL 4.33760665962669<br>DOT 5.02856890718544<br>ETH 0.167269543126949 | | |
| 3.1.239442 | JAMES ALEXIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0111987604787679<br>ETH 0.00171502407163755 | | |
| 3.1.239443 | JAMES ALFARO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.239444 | JAMES ALFEI | ADDRESS REDACTED | | | BTC 0.000012376061097867<br>CEL 0.0000325949078575969<br>DOT 0.0198963641891869<br>LINK 0.00477804185330787<br>LTC 0.000368260624102826<br>MATIC 0.421905136879153<br>UNI 0.000924398697488339<br>USDC 0.097609198355543<br>XLM 0.0849100208131482 | | |
| 3.1.239445 | JAMES ALGER | ADDRESS REDACTED | | | AAVE 7.05183658576875<br>ADA 2918.33465499482<br>BTC 0.606188207850564<br>MATIC 5313.69387128959 | | |
| 3.1.239446 | JAMES ALLAN | ADDRESS REDACTED | | | ADA 0.001<br>CEL 4.72484321653547<br>PAXG 0.00975866090703032 | | |
| 3.1.239447 | JAMES ALLAN JR JANEWAY | ADDRESS REDACTED | | | 1INCH 30.2262142225687<br>AAVE 2.10572841252231<br>ADA 1060.98272580684<br>AVAX 11.6083287711827<br>BAT 464.689540801853<br>BSV 1.12181362387358<br>BTC 0.27518501346966<br>CEL 1140.35983450172<br>COMP 0.916763093204582<br>DASH 0.560059420977525<br>DOT 30.5364154580474<br>EOS 10.0974731953902<br>ETH 5.42068017307817<br>KNC 175.890222984979<br>LINK 61.2564418117054<br>LTC 0.687721604519634<br>MANA 601.52197050844<br>MATIC 861.044373942632<br>MCDAI 2.63094736671909<br>SNX 20.3923512010778<br>ZEC 1.17100487449449<br>ZRX 211.691500313894 | BTC 1.01233144327676<br>CEL 788.319089304653 | |
| 3.1.239448 | JAMES ALLANSON | ADDRESS REDACTED | | | BTC 0.00133478479300422<br>USDC 5450.26634834855 | | |
| 3.1.239449 | JAMES ALLANSON | ADDRESS REDACTED | | | BTC 0.00171480964803072<br>COMP 2.60402252604533<br>ETH 1.80584233499783<br>LINK 133.71728905976<br>MATIC 1568.32215519165<br>USDC 403.704697525667<br>XLM 1546.11186793861 | | |
| 3.1.239450 | JAMES ALLEN | ADDRESS REDACTED | | | ETH 0.346030571107159 | USDC 2500 | |
| 3.1.239451 | JAMES ALLEN | ADDRESS REDACTED | | | ADA 540.648879198<br>BTC 0.0644270626153002<br>CEL 9.70380833911545<br>ETH 0.00424495114851593<br>KNC 0.0671966660222226<br>LINK 95.5650041165764<br>MATIC 594.368184870505<br>OMG 3.2575884306819<br>SGB 421.672885719227<br>SNX 44.1655807554491<br>UNI 0.00168608627483334<br>USDC 164.410438670178<br>XLM 1.35065836871634<br>XRP 553.223981974828 | | |
| 3.1.239452 | JAMES ALLEN | ADDRESS REDACTED | | | ETH 0.00122372798170912 | | |
| 3.1.239453 | JAMES ALLEN | ADDRESS REDACTED | | | ADA 6563.30315439792<br>BNT 423.94285016825<br>BTC 0.0165300116080289<br>DOT 104.218743817685<br>ETH 1.01424469574829<br>MANA 399.23868397237<br>MATIC 350.95933875558<br>SNX 1955.30330140199<br>XTZ 488.185385450089 | | |
| 3.1.239454 | JAMES ALLEN | ADDRESS REDACTED | | | BTC 0.00000253422679663<br>DASH 0.00221726685377526<br>ETH 0.000115416009723835<br>LTC 0.00219621931832803<br>MATIC 0.00680832756028766<br>USDC 0.0408073867832671 | | |
| 3.1.239455 | JAMES ALLEN | ADDRESS REDACTED | | | ETC 8.54101978003126<br>ZEC 0.0701033486029315 | | |
| 3.1.239456 | JAMES ALLEN | ADDRESS REDACTED | | | BTC 0.000006863565586394<br>EOS 44.8611032578695<br>ETH 0.000402309523831459<br>LTC 0.00503201146777873 | | |
| 3.1.239457 | JAMES ALLEN | ADDRESS REDACTED | | | ADA 1804.82027048182<br>BTC 0.0231828961603021<br>COMP 2.51077016028059<br>ETH 2.12880620307932 | | |
| 3.1.239458 | JAMES ALLEN BARTLETT | ADDRESS REDACTED | | | BTC 0.00125005246395071<br>ETH 0.0016130686801112<br>SOL 23.9768773942512 | | |
| 3.1.239459 | JAMES ALLEN BASNIGHT IV | ADDRESS REDACTED | | | BTC 0.977644245064383<br>CEL 48.4240954409393<br>ETH 2.46615135396582<br>USDC 14846.8903104909 | | |
| 3.1.239460 | JAMES ALLEN ELLIS | ADDRESS REDACTED | | | ETH 0.00161694425654973 | | |
| 3.1.239461 | JAMES ALLEN HAYNES II | ADDRESS REDACTED | | | BTC 0.000001179531559646<br>USDC 2.57343709632724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239462 | JAMES ALLEN LUCK | ADDRESS REDACTED | | | ADA 18283.3631371081<br>BTC 0.000257622150396769<br>ETH 3.09806520107409<br>LINK 181.009578214206<br>MATIC 594.32223967907<br>XLM 7090.04904163086 | ADA 3070<br>BTC 0.000000003152346959 | |
| 3.1.239463 | JAMES ALLEN MCPEEK | ADDRESS REDACTED | | | AAVE 0.512068960098476<br>AVAX 0.00211175426299926<br>BTC 0.0200713272418614<br>ETH 0.598798012081221<br>LINK 15.9733539710459<br>LTC 3.21817328921192<br>MATIC 685.62010262428<br>SUSHI 16.6906027325368<br>UNI 17.0449356004115<br>ZEC 1.39557361741216 | | |
| 3.1.239464 | JAMES ALLEN WILLIS III | ADDRESS REDACTED | | | ETH 0.00736228606235717<br>KNC 0.172594334473764<br>LINK 0.192711275469612 | | |
| 3.1.239465 | JAMES ALLISON | ADDRESS REDACTED | | | ADA 1675.11640152925<br>ETH 0.0230982972492732<br>XRP 261.900801 | ADA 107.099916 | |
| 3.1.239466 | JAMES ALLISON | ADDRESS REDACTED | | | BTC 0.00137507887487895<br>ETH 0.358152546793799<br>MATIC 35.1308910991425 | | |
| 3.1.239467 | JAMES ALLPRESS | ADDRESS REDACTED | | | USDC 0.00580188219726733 | | |
| 3.1.239468 | JAMES ALLSUP | ADDRESS REDACTED | | | BTC 0.000000100202108935<br>CEL 0.0063893290204264<br>DASH 0.000115964546564456<br>ETH 0.000161133210939508<br>USDC 0.00233793173006056<br>ZRX 0.00357490540938282 | | |
| 3.1.239469 | JAMES ALONDI | ADDRESS REDACTED | | | USDC 2054.75327940053 | | |
| 3.1.239470 | JAMES ALTOMARE | ADDRESS REDACTED | | | BTC 0.00109433603966763<br>GUSD 537.154863253834 | | |
| 3.1.239471 | JAMES ALTON COONEY | ADDRESS REDACTED | | | ADA 0.00144869474235437<br>DOT 0.000100282390402901<br>ETH 0.000071918758814719<br>LINK 0.00688932623048182<br>MATIC 0.00283228107098503<br>USDT ERC20 0.0721183866482039 | | |
| 3.1.239472 | JAMES ALVAREZ | ADDRESS REDACTED | | | BTC 0.000007738185462508<br>MATIC 0.207533069104748 | BTC 0.000000009182814705 | |
| 3.1.239473 | JAMES ALWIN MURPHY | ADDRESS REDACTED | | | ETH 0.0014655689439101 | | |
| 3.1.239474 | JAMES AMBROGIO | ADDRESS REDACTED | | | AAVE 0.0017455129993777<br>BAT 0.269555680015023<br>BNT 0.153226760625664<br>BTC 2.79643399586179<br>COMP 0.00521533721111622<br>ETH 14.2793528505779<br>LINK 0.0524133553052563<br>LUNC 0.0499868386649756<br>MATIC 4940.73662709653<br>SNX 0.383241060167983<br>UMA 0.0256884539508149<br>USDT ERC20 34.1082456830184<br>ZRX 0.303029203107004 | | LUNC 53.1941017477581<br>SNX 0.000390975614802789<br>USDT ERC20 0.76241844715643 |
| 3.1.239475 | JAMES AMIRANTE | ADDRESS REDACTED | | | CEL 1.07269532745211 | | |
| 3.1.239476 | JAMES AMOROSI | ADDRESS REDACTED | | | BTC 0.000234380140769451 | | |
| 3.1.239477 | JAMES AMOS | ADDRESS REDACTED | | | ADA 0.603535013640335<br>BTC 0.000003637813378379<br>DOT 0.103782288300927<br>ETH 0.000006809364158203<br>MATIC 2.79447394887882 | | |
| 3.1.239478 | JAMES AMOS | ADDRESS REDACTED | | | BTC 0.00552664122506053<br>ETH 0.186626744473312 | | |
| 3.1.239479 | JAMES ANCRUM | ADDRESS REDACTED | | | BTC 0.000720562322949821<br>ETH 2.46436468286457 | | |
| 3.1.239480 | JAMES ANDERSON | ADDRESS REDACTED | | | CEL 0.815643895988188<br>MCDAI 40 | | |
| 3.1.239481 | JAMES ANDERSON | ADDRESS REDACTED | | | BTC 0.000000000501512095<br>CEL 16.8548008043438 | | |
| 3.1.239482 | JAMES ANDERSON | ADDRESS REDACTED | | | AAVE 3.28137606634225<br>ADA 426.373638633812<br>BTC 0.00185446910384907<br>COMP 4.55614890016425<br>DOT 66.8037006419705<br>ETH 4.00581034649027<br>LINK 100.533961183597<br>MATIC 2557.15919739682<br>MCDAI 1.778072836944<br>SNX 2880.94869553103<br>SUSHI 15.0270666460324<br>UNI 33.014077921114<br>ZEC 0.000263910337803332 | MCDAI 8.714686<br>ZEC 0.0013349 | |
| 3.1.239483 | JAMES ANDERSON | ADDRESS REDACTED | | | BTC 0.000001396401119161<br>ETH 0.000009404358381914<br>LTC 0.000025150192766452<br>USDC 0.0407852652778362 | | |
| 3.1.239484 | JAMES ANDERSON | ADDRESS REDACTED | | | ADA 20.7055938545924 | | |
| 3.1.239485 | JAMES ANDERSON | ADDRESS REDACTED | | | BTC 0.00306256390286709<br>EOS 349.926452970432<br>USDC 2618.9955009237 | | |
| 3.1.239486 | JAMES ANDREOPOULOS | ADDRESS REDACTED | | | CEL 9.78598349878405<br>SNX 51.6745083243811<br>USDC 196.344809 | | |
| 3.1.239487 | JAMES ANDREW AMSDEN | ADDRESS REDACTED | | | ETH 0.000114735554305704 | | |
| 3.1.239488 | JAMES ANDREW MOORE | ADDRESS REDACTED | | | BTC 0.0297509270110095<br>ETH 0.198733846464362 | | |
| 3.1.239489 | JAMES ANDREWS | ADDRESS REDACTED | | | AAVE 0.00122642212687864<br>BTC 0.000052335177389516<br>SNX 0.0808731368114843 | BTC 0.000000164945962511<br>SNX 0.000000505625645658 | |
| 3.1.239490 | JAMES ANDREWS | ADDRESS REDACTED | | | BTC 0.364786658389706<br>ETH 1.89144912258791 | | |
| 3.1.239491 | JAMES ANDREWS | ADDRESS REDACTED | | | BTC 0.000260896006726879 | | |
| 3.1.239492 | JAMES ANDRU CABANATAN | ADDRESS REDACTED | | | BTC 0.00122689476094361<br>DOT 4.94818053862837<br>ETH 0.00292209924878203<br>LINK 4.41255426088701<br>MATIC 271.786764745644<br>XLM 67.0243545236234 | BTC 0.00067251 | |
| 3.1.239493 | JAMES ANDRUCZYK | ADDRESS REDACTED | | | BTC 1.38023779104372<br>DOT 0.243997245070782<br>EOS 0.35531112515454<br>ETH 0.00646766160159063<br>LINK 0.221342300240882<br>LUNC 43.4798335292205<br>MATIC 3.61546467295485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239494 | JAMES ANG | ADDRESS REDACTED | | | BTC 0.0973122435487805<br>CEL 0.0149823084595479<br>MATIC 0.00216977959687402<br>USDT ERC20 0.166814908483842 | | |
| 3.1.239495 | JAMES ANG | ADDRESS REDACTED | | | ADA 174.757854676153<br>BCH 0.000000008690224086<br>BTC 0.112054202024146<br>CEL 83.7158353093908<br>ETH 1.69208247457728 | | |
| 3.1.239496 | JAMES ANGELOPOULOS | ADDRESS REDACTED | | | AVAX 0.0265637736252697<br>BTC 0.000023657620047639<br>DOT 0.196239088410434<br>ETH 0.000444192947073951<br>LINK 0.0474927526990142<br>MATIC 0.698979925253437<br>USDC 2.29725176130118<br>XLM 0.0463414633967562 | AVAX 19.7695946193864<br>BTC 0.0142120151594472<br>DOT 85.7701646021053<br>ETH 0.288422975963241<br>MATIC 377.654916792769<br>XRP 176.461 | |
| 3.1.239497 | JAMES ANGLIN | ADDRESS REDACTED | | | BTC 0.000006395193660974<br>CEL 6.33244694604318<br>ETH 0.00213866188954758<br>LINK 0.615881351912534<br>LTC 12.1400883096748<br>SGB 3909.08499546545<br>XLM 30849.2161058119<br>XRP 350.846628455571<br>ZRX 57.3108184376275 | CEL 98.7091 | |
| 3.1.239498 | JAMES ANGSTMAN | ADDRESS REDACTED | | | ADA 321.574379962022<br>BTC 0.218116509662223<br>DOT 1.43806590214323<br>ETH 18.296561074888<br>MATIC 20637.9126578852<br>SNX 3.86687844801357<br>USDC 22243.5763621422 | BTC 0.03563<br>ETH 0.65713<br>USDC 1000 | |
| 3.1.239499 | JAMES ANTHONY | ADDRESS REDACTED | | | BTC 0.000000830694086902<br>CEL 1.24299810938582<br>SGB 63.2418856252814<br>XRP 1.27171955610317 | | |
| 3.1.239500 | JAMES ANTHONY | ADDRESS REDACTED | | | BTC 0.000221055382043694<br>USDC 63.0468333705028 | | |
| 3.1.239501 | JAMES ANTHONY LAWSON | ADDRESS REDACTED | | | | BTC 0.0232332191497579 | |
| 3.1.239502 | JAMES ANTHONY MARKEL | ADDRESS REDACTED | | | BTC 0.000001259435620324<br>ETH 0.000001858978278993 | BTC 0.000000000650570384<br>ETH 0.00161573249998452 | |
| 3.1.239503 | JAMES ANZALDUA | ADDRESS REDACTED | | | MATIC 0.409785552749535 | | |
| 3.1.239504 | JAMES AOYAMA | ADDRESS REDACTED | | | BTC 0.191638169141055<br>USDC 4537.4053820984 | | |
| 3.1.239505 | JAMES APODACA | ADDRESS REDACTED | | | BTC 0.00190271186636946 | | |
| 3.1.239506 | JAMES APPLEBY | ADDRESS REDACTED | | | BTC 0.0753189776484263<br>CEL 29.2256404807985<br>DOT 0.0210599001731989<br>ETH 0.532277036895806<br>MATIC 0.335015651540386<br>USDC 0.0491557817515449<br>USDT ERC20 25.6954616400352 | | |
| 3.1.239507 | JAMES AQUILINA | ADDRESS REDACTED | | | CEL 1.08656886934897 | | |
| 3.1.239508 | JAMES ARCHER | ADDRESS REDACTED | | | BTC 0.00126610477360128<br>LTC 6.55754125402646<br>USDC 5.19215461686987 | | |
| 3.1.239509 | JAMES ARDOIN | ADDRESS REDACTED | | | BTC 0.0755389985319604<br>DOT 25.5139434741464<br>ETH 2.08072042986091<br>LINK 15.2285480742435<br>MANA 0.198978907479473<br>MATIC 931.33953044713<br>MCDAI 32.167786796894<br>SNX 0.0279138429775733 | MCDAI 0.52007158 | |
| 3.1.239510 | JAMES ARDRELLE WATKINS | ADDRESS REDACTED | | | ETH 0.00146644968236339<br>MATIC 23.7650990389037 | | |
| 3.1.239511 | JAMES ARESTY | ADDRESS REDACTED | | | BTC 0.0161827478433648<br>ETH 0.428675254203263 | | |
| 3.1.239512 | JAMES ARIZINI | ADDRESS REDACTED | | | BTC 0.0011284972552827<br>USDC 1.44110639177365 | | |
| 3.1.239513 | JAMES ARLT | ADDRESS REDACTED | | | BTC 0.0138502586374451 | | |
| 3.1.239514 | JAMES ARMITAGE | ADDRESS REDACTED | | | CEL 1.07849486167645 | | |
| 3.1.239515 | JAMES ARMOUR | ADDRESS REDACTED | | | AVAX 0.00001587031735871<br>BTC 0.00000022572245462 | | |
| 3.1.239516 | JAMES ARMOUR | ADDRESS REDACTED | | | USDC 10369.4150415459 | | |
| 3.1.239517 | JAMES ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0144940737340141<br>CEL 1.89211692735404<br>ETH 0.303621759427231<br>LTC 0.165791656577371<br>XLM 175.1749471 | | |
| 3.1.239518 | JAMES ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000012183624565287 | BTC 0.000000403787725563 | |
| 3.1.239519 | JAMES ARMSTRONG | ADDRESS REDACTED | | | ADA 1151.73869728525<br>BTC 2.36218664242923<br>ETH 5.81963279474908<br>SNX 0.644203160171975 | | |
| 3.1.239520 | JAMES ARNEL MUYCO | ADDRESS REDACTED | | | ADA 2824.15773489019<br>BTC 0.000786917401425558<br>CEL 36.2988086760581<br>MANA 275.803901218159<br>USDC 68.2332640511668<br>USDT ERC20 6.88003215686451 | | |
| 3.1.239521 | JAMES ARNOLD | ADDRESS REDACTED | | | BTC 0.01648355898498 | | |
| 3.1.239522 | JAMES ARNOLD | ADDRESS REDACTED | | | ADA 0.000011326652530174<br>BTC 0.00000129606636502099<br>ETH 0.00000731911922802099<br>LINK 0.000028714368167464<br>MATIC 1.7671235309638<br>SOL 0.000075205091541596<br>USDC 0.0742667552817377 | ADA 0.0107756629901483<br>BTC 0.000000386200862945<br>ETH 0.000000367903690416<br>LINK 0.0626092203813632<br>MATIC 953.815699528531<br>SOL 0.0578097960217511<br>USDC 0.000938540726100218 | |
| 3.1.239523 | JAMES ARRUDA | ADDRESS REDACTED | | | ADA 589.608521277425<br>BCH 0.00076547<br>BNB 0.525466435<br>BTC 0.267966190707887<br>CEL 10.2954382462947<br>ETH 0.124487130204618<br>LUNC 1.95840555711572<br>MATIC 439.342082001506<br>SOL 16.2440721205448<br>USDC 0.000000204529906598 | | |
| 3.1.239524 | JAMES ARTHUR EIXENBERGER | ADDRESS REDACTED | | | BTC 0.00005045698404606<br>ETH 1.55843106132258 | CEL 98.2017427430743 | |
| 3.1.239525 | JAMES ARTHUR FLANAGAN | ADDRESS REDACTED | | | ADA 1087.62263425899<br>BTC 0.112681212879578<br>DOT 12.8242636786171<br>ETH 0.799536558755212<br>USDC 1135.01645092078<br>XLM 761.660410951252 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239526 | JAMES ARTHUR YAYRA ACEY | ADDRESS REDACTED | | | BTC 0.00113703669549252<br>ETH 0.104609970821011<br>USDC 4164.0331956714<br>UST 545.263155097185 | | |
| 3.1.239527 | JAMES ASH | ADDRESS REDACTED | | | ADA 2030.74951748904<br>BCH 0.422288887577994<br>BTC 0.108606536972484 | | |
| 3.1.239528 | JAMES ASH | ADDRESS REDACTED | | | BTC 0.291608368100943<br>ETH 5.39903108482978<br>LTC 0.00399738437903806 | | |
| 3.1.239529 | JAMES ASHBURY ROSS DIXON | ADDRESS REDACTED | | | AVAX 0.00320262938685939<br>BTC 0.220354011908624 | | |
| 3.1.239530 | JAMES ASHCROFT | ADDRESS REDACTED | | | BTC 0.05615613<br>CEL 66.4446045276521<br>ETH 0.0011891982627924 | | |
| 3.1.239531 | JAMES ASHENHURST | ADDRESS REDACTED | | | ADA 182.157271277711<br>BCH 0.0522123250830348<br>BTC 0.0702385691813835<br>DOT 3.16368596382667<br>ETH 0.216541763840425<br>GUSD 551.878104532711<br>MATIC 27.6509740749251<br>MCDAI 31.8100811365288<br>PAXG 1.04059091977844<br>UNI 0.000514329077014642<br>USDC 4667.28801038673<br>XLM 86.2067437577925 | | |
| 3.1.239532 | JAMES ASHFORD | ADDRESS REDACTED | | | BTC 0.00105313928789618 | | |
| 3.1.239533 | JAMES ATHAWES | ADDRESS REDACTED | | | BSV 0.290294834174404<br>BTC 0.00402064863235449<br>CEL 7.06609349223419<br>EOS 4.02083297031162<br>ETH 0.000546256181511179<br>LTC 0.00736459492086519<br>MCDAI 5.75923791962784<br>SNX 0.182623154461512<br>USDC 17.3873173487241<br>USDT ERC20 44.9942977592155<br>XLM 181.428195536962 | | |
| 3.1.239534 | JAMES ATHEY | ADDRESS REDACTED | | | AAVE 0.000003413982992844<br>AVAX 0.00718949480728743<br>BTC 0.0368233993191042<br>DOT 0.381028177918224<br>ETH 0.00382041512200156<br>LINK 0.0212390279992118<br>MATIC 3.19298103764351<br>USDC 286.492078090975 | AAVE 0.00395236551115945<br>AVAX 0.000017674116819029<br>BTC 0.000000005212134952<br>DOT 0.000812116186404105<br>ETH 0.000003890129077416<br>LINK 0.00109506545489188<br>MATIC 0.00604213921347202<br>USDC 12366.691 | |
| 3.1.239535 | JAMES ATKIN | ADDRESS REDACTED | | | BTC 0.00114859884422216<br>CEL 1166.67604052571<br>ETH 0.0133723965571963<br>MATIC 124.52896110274 | | |
| 3.1.239536 | JAMES ATKINS | ADDRESS REDACTED | | | BTC 0.00159602320826769<br>ETH 0.000023382127935762<br>USDC 10830.494674356<br>XRP 0.00000065204520913 | | |
| 3.1.239537 | JAMES ATKINSON | ADDRESS REDACTED | | | CEL 750.824703334532<br>MATIC 1033 | | |
| 3.1.239538 | JAMES ATKINSON | ADDRESS REDACTED | | | BTC 0.0109142547100536 | | |
| 3.1.239539 | JAMES ATTWOOD | ADDRESS REDACTED | | | ADA 10001.0000004435<br>BTC 0.101060524421764<br>CEL 10215.2210428632<br>DOT 0.000000000028080028<br>ETH 0.0437715495523539<br>LTC 0.000000002972902451<br>LUNC 202.165123198842<br>SGB 33.2390258987<br>SNX 1052.22042388<br>USDC 0.008<br>XLM 0.000000190491000898 | | |
| 3.1.239540 | JAMES AUBREY | ADDRESS REDACTED | | | BTC 0.00100468858402779<br>ETH 0.000770118082824514<br>LTC 0.00558520566449683<br>XRP 0.000000728174603177 | | |
| 3.1.239541 | JAMES AUFIERO | ADDRESS REDACTED | | | BTC 0.00855755648822229<br>MCDAI 31.8995372390596 | | |
| 3.1.239542 | JAMES AUGUST | ADDRESS REDACTED | | | BTC 0.000010245273362469<br>SNX 148.625061692463<br>USDC 0.098298059608455 | | |
| 3.1.239543 | JAMES AUGUSTINE | ADDRESS REDACTED | | | BTC 0.000030682428338804 | BTC 0.000000033356898868 | |
| 3.1.239544 | JAMES AUSTIN | ADDRESS REDACTED | | | BTC 0.000750236901077439<br>ETH 10.6189604013676<br>LINK 0.00835116611953623<br>LUNC 9.91232544226274<br>SOL 77.3467953165823 | BTC 0.919781178506273 | |
| 3.1.239545 | JAMES AUSTIN | ADDRESS REDACTED | | | BTC 0.285226213427892<br>CEL 1905.41602574165<br>DOT 137.954681570633<br>ETH 5.54160978 | | |
| 3.1.239546 | JAMES AUSTIN | ADDRESS REDACTED | | | BTC 0.000010142601187207<br>ETH 0.000125812091649378<br>MCDAI 0.237114886144454<br>XLM 0.042463811096856 | BTC 0.000000004783707883 | |
| 3.1.239547 | JAMES AUSTIN MAXWELL FRANK | ADDRESS REDACTED | | | BTC 0.000001868145383085 | | |
| 3.1.239548 | JAMES AUSTIN MAXWELL FRANK | ADDRESS REDACTED | | | BTC 0.000000368095656032 | | |
| 3.1.239549 | JAMES AUZENNE | ADDRESS REDACTED | | | BTC 0.000003271188450973 | | |
| 3.1.239550 | JAMES AVERIS | ADDRESS REDACTED | | | BTC 0.0277032663560993<br>ETH 0.0717899909805917 | | |
| 3.1.239551 | JAMES AVERY | ADDRESS REDACTED | | | BTC 0.00801211761519316<br>CEL 3.92476705848528<br>DOT 4.95561721116151<br>LUNC 5.09631219893117 | | |
| 3.1.239552 | JAMES AVOOSKE | ADDRESS REDACTED | | | AAVE 0.00000897775318604<br>BTC 0.0333494029540452<br>DASH 0.66005033865498<br>DOT 0.100058492198487<br>ETH 0.33306580574388<br>MANA 39.1704717922031<br>MATIC 2.23876839262876<br>PAXG 0.536415289888473<br>UNI 0.18562004662263<br>USDC 1.53971890021392 | AAVE 0.00901685394933822<br>USDC 0.000000400300870372 | |
| 3.1.239553 | JAMES AYDEN | ADDRESS REDACTED | | | BTC 0.000000386525704836<br>USDC 0.00581595064796245 | | |
| 3.1.239554 | JAMES AYLWARD | ADDRESS REDACTED | | | BTC 0.00111931312718694<br>CEL 0.151150899332477<br>ETH 0.00868533569517737<br>USDC 50.4844701896559 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239555 | JAMES AYLWARD | ADDRESS REDACTED | | | BTC 0.0853119750369819<br>DOT 164.154399208919<br>ETH 3.04593136945513<br>USDC 824.191217324134 | | |
| 3.1.239556 | JAMES B MACKENZIE | ADDRESS REDACTED | | | CEL 2.69087684866538<br>ETH 0.434740731089014 | | |
| 3.1.239557 | JAMES B TAING | ADDRESS REDACTED | | | BTC 0.027460366291377<br>CEL 40.4514170163118<br>ETH 94.7200026353667 | | |
| 3.1.239558 | JAMES BABACARKHAIL | ADDRESS REDACTED | | | CEL 270.586934080751 | | |
| 3.1.239559 | JAMES BABB | ADDRESS REDACTED | | | ADA 12.9735575933721<br>BAT 118.75104606181<br>BCH 0.013613819979312<br>BTC 0.0728004479378671<br>DOT 2.20933958803721<br>ETC 0.336026279056728<br>ETH 0.480167516379734<br>LTC 0.183128809569425<br>MANA 4.140588499248<br>MATIC 48.4858465347579<br>MCDAI 12.5053710899227<br>PAX 764.947023778144<br>USDC 859.609088234059<br>USDT ERC20 0.192565760793446<br>XLM 34.6942324845761 | USDT ERC20 206.140085853347 | |
| 3.1.239560 | JAMES BABINSKY | ADDRESS REDACTED | | | AAVE 1.48050083243652<br>BTC 0.0284563999095143<br>ETH 3.27439675642312<br>LTC 0.00151022783549468<br>MATIC 858.806934402051<br>SNX 72.8153246461003<br>USDC 255.72403360174 | | |
| 3.1.239561 | JAMES BACHMEIER | ADDRESS REDACTED | | | USDC 6312.44198329975 | | |
| 3.1.239562 | JAMES BACON | ADDRESS REDACTED | | | AAVE 0.00253318893950582<br>BTC 0.000086048131895797<br>ETH 0.00397204436517934<br>LINK 0.0396853281778044<br>SGB 247.625280228481<br>UNI 0.0129757596125707<br>XRP 0.00000070427225901 | | |
| 3.1.239563 | JAMES BACON | ADDRESS REDACTED | | | BAT 340.114818563991<br>CEL 468.025167870501<br>COMP 0.0254350141895622<br>EOS 153.690562985517<br>LTC 5.06886771616123<br>MANA 2468.20715570053<br>MATIC 16977.6130310552<br>XLM 893.306819762569<br>XRP 5231.588454553 | | |
| 3.1.239564 | JAMES BACULIMA | ADDRESS REDACTED | | | BTC 0.000127070126033307 | | |
| 3.1.239565 | JAMES BAE | ADDRESS REDACTED | | | ADA 1636.66835211793<br>BAT 1000.56083105055<br>BTC 0.452119854491435<br>DOT 13.742834174055<br>ETH 8.59500800189368<br>LINK 39.9067215869027<br>MANA 183.741485967079<br>XRP 3796.85155006675<br>ZEC 15.6020133061817 | | |
| 3.1.239566 | JAMES BAGGETT | ADDRESS REDACTED | | | CEL 4.89516152812259<br>MCDAI 42.5573129243752<br>USDC 103786.503342638 | | |
| 3.1.239567 | JAMES BAGGETT | ADDRESS REDACTED | | | BTC 0.000051027723710655<br>ETH 0.00098093063528743<br>MATIC 7.80245765089444 | | |
| 3.1.239568 | JAMES BAGGS | ADDRESS REDACTED | | | BTC 0.000000381111866486<br>LINK 0.00035032015186019 | | |
| 3.1.239569 | JAMES BAGNELL | ADDRESS REDACTED | | | MATIC 2.67068204921845 | | |
| 3.1.239570 | JAMES BAHEMIA | ADDRESS REDACTED | | | ETH 0.181896595331564 | | |
| 3.1.239571 | JAMES BAILEY | ADDRESS REDACTED | | | BTC 0.0249069761213345<br>ETH 1.2012517034597<br>USDC 1.14125721501882 | | |
| 3.1.239572 | JAMES BAILEY | ADDRESS REDACTED | | | ETH 0.00166847246241966 | | |
| 3.1.239573 | JAMES BAILEY | ADDRESS REDACTED | | | BTC 0.00120550069967916<br>EOS 2.51328434459709<br>MATIC 242.800635833393<br>XLM 1136.96515192754<br>XRP 305.659795 | | |
| 3.1.239574 | JAMES BAILIE | ADDRESS REDACTED | | | ADA 513.684603760513<br>BTC 0.00085308652457341 | | |
| 3.1.239575 | JAMES BAILIE | ADDRESS REDACTED | | | BTC 0.000706248857099448<br>CEL 836.63503341401 | | |
| 3.1.239576 | JAMES BAIN | ADDRESS REDACTED | | | ADA 32931.8018473043<br>BAT 652.13178432<br>BNB 3.09244145110675<br>BTC 1.31429046839082<br>CEL 26696.7663215894<br>DASH 2.47359756<br>EOS 9.94864738177051<br>ETH 2.37436549966846<br>LTC 12.4958388713258<br>USDC 90.153004<br>USDT ERC20 0.000551<br>XLM 3060.58369509568<br>ZRX 783.833898793134 | | |
| 3.1.239577 | JAMES BAIRD | ADDRESS REDACTED | | | CEL 2.79347285298453<br>XRP 0.000000404646595338 | | |
| 3.1.239578 | JAMES BAIRSTOW | ADDRESS REDACTED | | | ADA 22.5736332264111<br>BNB 0.00139077774123222<br>BTC 0.000159723449776788<br>CEL 0.0103571061313319<br>ETH 0.0144135646517203<br>USDC 0.038993949313404<br>USDT ERC20 0.0204343575643185 | | |
| 3.1.239579 | JAMES BAKER | ADDRESS REDACTED | | | ADA 3012.98872745703<br>DOGE 1638.16353226665<br>USDC 6467.55350702398 | | |
| 3.1.239580 | JAMES BAKER | ADDRESS REDACTED | | | BTC 0.000000578408901134<br>ETH 0.00238909322819044<br>LTC 0.00273809522790129<br>USDC 95034.8978440271 | | |
| 3.1.239581 | JAMES BAKER | ADDRESS REDACTED | | | ETH 0.000004604771916176<br>SNX 0.00101313169828243<br>USDC 0.00997792941109424 | | |
| 3.1.239582 | JAMES BAKER | ADDRESS REDACTED | | | BTC 0.0562434813116339<br>CEL 37.7661520502744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239583 | JAMES BALDER | ADDRESS REDACTED | | | ADA 137.611972844412<br>CEL 486.162740328185<br>DOT 119.770684669317<br>LTC 0.641949827502504<br>SNX 93.0289235262453<br>USDC 14.5107614818729 | LTC 0.25919122 | |
| 3.1.239584 | JAMES BALDO | ADDRESS REDACTED | | | BTC 0.00119760242294505<br>ETH 4.75690004712183<br>SNX 93.9753752636641<br>UNI 282.116258967393 | | |
| 3.1.239585 | JAMES BALDWIN | ADDRESS REDACTED | | | BTC 0.000000481361779413<br>CEL 0.0240548721428399<br>ETH 0.147654918502727<br>XLM 0.0587968350807692 | | |
| 3.1.239586 | JAMES BALDWIN | ADDRESS REDACTED | | | BAT 0.239204217679614<br>BTC 0.000000023257344503<br>KNC 0.0508995399815014<br>LINK 0.0142610485373709<br>XLM 0.453034521667393 | | |
| 3.1.239587 | JAMES BALDWIN | ADDRESS REDACTED | | | CEL 1.11330345770034 | | |
| 3.1.239588 | JAMES BALL | ADDRESS REDACTED | | | BTC 0.000010292018613545 | | |
| 3.1.239589 | JAMES BALL | ADDRESS REDACTED | | | ADA 0.275802474758922<br>BTC 0.000026085370388318<br>CEL 2.02200000030705<br>DOT 0.0235618553759991<br>ETH 0.000000907322409572<br>MATIC 0.621197010839967<br>USDC 9249.08547133811<br>USDT ERC20 2.93147278890286 | | |
| 3.1.239590 | JAMES BALLAH | ADDRESS REDACTED | | | BTC 0.00135537554846403<br>CEL 15.3097571251619<br>KNC 87.79195443<br>MCDAI 30<br>SNX 29.25 | | |
| 3.1.239591 | JAMES BALLINGER | ADDRESS REDACTED | | | BTC 0.00000000209<br>CEL 2.9587529317354 | | |
| 3.1.239592 | JAMES BAMBERG | ADDRESS REDACTED | | | DOT 0.0146211820807827<br>MATIC 0.255259342694933 | | |
| 3.1.239593 | JAMES BAMFORD | ADDRESS REDACTED | | | ADA 0.0159194280750393<br>BTC 0.000000003828423997<br>CEL 3.36084231320831<br>ETH 0.000357048490277359<br>LTC 0.0100916<br>MATIC 0.19<br>USDC 0.004265<br>USDT ERC20 0.178092 | | |
| 3.1.239594 | JAMES BANDY | ADDRESS REDACTED | | | CEL 0.000930911911841119 | | |
| 3.1.239595 | JAMES BANG | ADDRESS REDACTED | | | ETH 0.00160798998060481<br>MATIC 3879.5463779762<br>UNI 0.235953927355213 | | |
| 3.1.239596 | JAMES BANHAM | ADDRESS REDACTED | | | BTC 0.000028766725915288<br>BUSD 0.0322301988109607<br>CEL 0.0242868702174498<br>DOT 33.1274243921282<br>LTC 0.00440359469406654<br>USDC 0.777693768282316 | | |
| 3.1.239597 | JAMES BANKS | ADDRESS REDACTED | | | BTC 0.147742941154092<br>CEL 170.339002157756<br>COMP 0.00386063266364428<br>DOT 0.301126248695361<br>ETH 2.35327413011584<br>SNX 107.259248521268<br>USDT ERC20 4.18478342053738 | | |
| 3.1.239598 | JAMES BARBER | ADDRESS REDACTED | | | BTC 0.000001981194525156<br>MATIC 0.894928783191333 | | |
| 3.1.239599 | JAMES BARCH | ADDRESS REDACTED | | | ETH 0.000931580954128959<br>LINK 0.0298438300255038 | ETH 1.0377559825572<br>LINK 111.971764488959 | |
| 3.1.239600 | JAMES BARCLAY | ADDRESS REDACTED | | | BTC 0.00101719953640169<br>DOT 14.7013888332844<br>ETH 59.6185573834603<br>LINK 1370.26441119457 | | |
| 3.1.239601 | JAMES BARCUS | ADDRESS REDACTED | | | MATIC 146.177810741493 | | |
| 3.1.239602 | JAMES BARD | ADDRESS REDACTED | | | ETH 0.000927260505579026 | | |
| 3.1.239603 | JAMES BAREFIELD | ADDRESS REDACTED | | | BTC 0.000004584196820731<br>ETH 0.000015981204777039<br>SGB 0.0385937740878673<br>XRP 0.252456899545263 | | |
| 3.1.239604 | JAMES BARFIELD | ADDRESS REDACTED | | | BTC 0.000008846894381251 | | |
| 3.1.239605 | JAMES BARLOW | ADDRESS REDACTED | | | BTC 0.000258375787485941<br>CEL 0.168653012011663<br>ETH 0.00527362424351741 | | |
| 3.1.239606 | JAMES BARLOW | ADDRESS REDACTED | | | BTC 0.0121146836324451<br>CEL 23.1154962191472<br>ETH 0.15838400332244 | | |
| 3.1.239607 | JAMES BARNER | ADDRESS REDACTED | | | USDC 21268.5852315419 | | |
| 3.1.239608 | JAMES BARNES | ADDRESS REDACTED | | | BTC 0.0001387780014580732<br>ETH 0.00376476138575085 | | |
| 3.1.239609 | JAMES BARR | ADDRESS REDACTED | | | BTC 0.00104792256992133<br>CEL 0.885724043254621<br>XLM 0.820921445790868 | | |
| 3.1.239610 | JAMES BARRETT | ADDRESS REDACTED | | | BNT 0.320021799559314<br>BTC 0.000000317621607387<br>ETH 0.00149777521351958<br>LINK 0.000166346442555822 | | |
| 3.1.239611 | JAMES BARRIENTOS | ADDRESS REDACTED | | | BTC 0.00561794000768607<br>ETH 0.054531042226677 | | |
| 3.1.239612 | JAMES BARRON | ADDRESS REDACTED | | | BTC 0.0676876884890999 | | |
| 3.1.239613 | JAMES BARROS | ADDRESS REDACTED | | | BTC 0.000003858786081502<br>MANA 0.628684247423996<br>UNI 0.0250993277820807<br>USDC 0.66464925138178 | | |
| 3.1.239614 | JAMES BARRY | ADDRESS REDACTED | | | CEL 1.08047019562522<br>USDC 6.1876455571894 | | |
| 3.1.239615 | JAMES BARRY | ADDRESS REDACTED | | | BTC 0.000005591630517667<br>ETH 0.0000380190958667739<br>LINK 0.0233772977456648<br>MATIC 0.558296523287113 | | |
| 3.1.239616 | JAMES BARRY | ADDRESS REDACTED | | | ETH 2.16953428841723 | | |
| 3.1.239617 | JAMES BARRY | ADDRESS REDACTED | | | AAVE 6.3273174634057<br>BTC 1.016353038<br>DOT 0.0330990234413405<br>ETH 0.000261006523608761<br>LINK 22.3665478123674<br>LTC 1.37603908824022<br>UNI 1037.81363386361<br>USDC 0.45021288206981<br>XLM 1297.98400628448 | | |
| 3.1.239618 | JAMES BARTKUS | ADDRESS REDACTED | | | BTC 0.540185347292327<br>ETH 7.23267266874224<br>USDC 26766.6947064644 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239619 | JAMES BARTLEY | ADDRESS REDACTED | | | ETH 0.000019045833013502 | | |
| 3.1.239620 | JAMES BARTON | ADDRESS REDACTED | | | ETH 0.000605451923561713 | | |
| 3.1.239621 | JAMES BARTON ZWERS | ADDRESS REDACTED | | | ADA 1657.01321634477<br>CEL 53.9202227394906<br>ETH 2.80272057394188<br>USDC 3.91871739653185 | | |
| 3.1.239622 | JAMES BASAR | ADDRESS REDACTED | | | BTC 0.00185065419249176<br>ETH 0.656516845958319 | | |
| 3.1.239623 | JAMES BASHFORD | ADDRESS REDACTED | | | ADA 57.055<br>BTC 0.000000432120118345<br>CEL 316.379432172836<br>USDC 0.004 | | |
| 3.1.239624 | JAMES BASKIN | ADDRESS REDACTED | | | AAVE 63.7447868808551<br>BTC 0.00142276366665369<br>ETH 0.0255072925426172<br>USDC 11.4072893614348 | USDC 0.000000641019532168 | |
| 3.1.239625 | JAMES BASS | ADDRESS REDACTED | | | BTC 0.000154010006122307 | | |
| 3.1.239626 | JAMES BATACAN | ADDRESS REDACTED | | | BTC 0.028967013762533<br>ETH 0.0391412986681514<br>USDT ERC20 0.43607085063464 | | |
| 3.1.239627 | JAMES BATES | ADDRESS REDACTED | | | CEL 1.8167314971473<br>MATIC 0.0000009<br>PAXG 0.000000344786 | | |
| 3.1.239628 | JAMES BATES | ADDRESS REDACTED | | | BTC 2.07520055768479<br>USDC 242.216037287149 | BTC 0.279186871961396 | |
| 3.1.239629 | JAMES BATSELL | ADDRESS REDACTED | | | BTC 0.0275070203036342 | | |
| 3.1.239630 | JAMES BATSUKH | ADDRESS REDACTED | | | BTC 0.00491753617718945<br>ETH 0.0182971602569931<br>MANA 6.03487868126629<br>MATIC 47.0719234180349 | | |
| 3.1.239631 | JAMES BATTLE | ADDRESS REDACTED | | | ADA 1.12823269767337<br>CEL 109.711017416513<br>DOT 0.0219275078569208<br>ETH 0.000145824828257864<br>LINK 0.0498308350591029<br>MATIC 0.623030261594572<br>SNX 0.0946582022538363 | | |
| 3.1.239632 | JAMES BATY II | ADDRESS REDACTED | | | BTC 0.0262405671874285<br>ETH 0.809925655169309<br>XLM 359.152410746509 | | |
| 3.1.239633 | JAMES BAUER | ADDRESS REDACTED | | | BCH 0.000770817557293909<br>BTC 0.00623270257623236 | BCH 0.00002249443972046 | |
| 3.1.239634 | JAMES BAUM | ADDRESS REDACTED | | | BTC 0.000586479828432781<br>CEL 11.688082927225<br>ETH 0.00060284194761285<br>USDC 0.267938176524137 | | |
| 3.1.239635 | JAMES BAUMAN SIMMONS | ADDRESS REDACTED | | | BTC 0.00055974749668729<br>CEL 127.412366387231<br>ETH 0.00820105941827363 | | BTC 0.000000387725093125<br>ETH 0.000000100944970441 |
| 3.1.239636 | JAMES BAXTER | ADDRESS REDACTED | | | BTC 0.0796779205298901 | | |
| 3.1.239637 | JAMES BAYLEY | ADDRESS REDACTED | | | ADA 539.229687112511<br>BTC 0.114496715965176<br>SNX 225.469881608322 | | |
| 3.1.239638 | JAMES BEAL | ADDRESS REDACTED | | | BTC 0.000188271733852924<br>SOL 10.3122708271544<br>USDC 5.113096054302 | BTC 0.173944803596401 | |
| 3.1.239639 | JAMES BEALL | ADDRESS REDACTED | | | BTC 0.190741972436215<br>ETH 4.62170915541894 | | |
| 3.1.239640 | JAMES BEAMER | ADDRESS REDACTED | | | BTC 0.000031513961610947 | | |
| 3.1.239641 | JAMES BEARD | ADDRESS REDACTED | | | BTC 4.2674274980165<br>DOT 541.599527599452<br>ETH 20.8049095733168<br>USDC 19.9290320231704<br>XLM 7472.53176884102 | | |
| 3.1.239642 | JAMES BEATTIE | ADDRESS REDACTED | | | BTC 0.0226023315749513<br>ETH 1.19520024611007 | | |
| 3.1.239643 | JAMES BEAUREGARD | ADDRESS REDACTED | | | BTC 0.00119976204649567<br>ETH 1.14260284922883<br>USDC 10967.1905417709 | | |
| 3.1.239644 | JAMES BEAZLEY | ADDRESS REDACTED | | | BTC 0.000000086888438884<br>CEL 0.450735337983409<br>ETH 0.000010052209359117<br>LTC 0.000000249160311919<br>USDC 0.0578564735486528 | | |
| 3.1.239645 | JAMES BECK | ADDRESS REDACTED | | | BTC 0.961889119327871<br>ETH 8.44035778589614 | | |
| 3.1.239646 | JAMES BECK | ADDRESS REDACTED | | | BTC 0.0000000002931807455999999 | BTC 0.000002676442298154 | |
| 3.1.239647 | JAMES BECKER | ADDRESS REDACTED | | | BNT 0.0607492687214451<br>DOT 4.28430876078016<br>MATIC 0.473996540555522 | | |
| 3.1.239648 | JAMES BEEVERS | ADDRESS REDACTED | | | CEL 213.532424500673 | | |
| 3.1.239649 | JAMES BEGGS | ADDRESS REDACTED | | | BTC 8.73342707982048 | | |
| 3.1.239650 | JAMES BEGLEY | ADDRESS REDACTED | | | AAVE 0.944713716844139<br>BTC 0.0777050605166695<br>ETH 1.2988244467444<br>LINK 36.8835840399769 | | |
| 3.1.239651 | JAMES BEGLEY | ADDRESS REDACTED | | | USDC 0.626343364198204 | | |
| 3.1.239652 | JAMES BELBIN | ADDRESS REDACTED | | | BTC 0.00117554344202696<br>CEL 39.4767545546188<br>LTC 33.204638 | | |
| 3.1.239653 | JAMES BELCHER | ADDRESS REDACTED | | | BTC 0.00122546619964283<br>ETH 2.01003120328282 | | |
| 3.1.239654 | JAMES BELEW | ADDRESS REDACTED | | | BTC 0.000065103335705957<br>DOT 0.222527121495793<br>MATIC 17.1614169260199 | | |
| 3.1.239655 | JAMES BELL | ADDRESS REDACTED | | | AAVE 0.0300804712794683<br>CEL 2760.23739762962<br>DOT 561.33036921847<br>ETH 31.5755046790615<br>SNX 1.11047536291492<br>USDC 0.004723<br>USDT ERC20 0.01725 | | |
| 3.1.239656 | JAMES BELL | ADDRESS REDACTED | | | BTC 0.000010132336336194<br>CEL 1.15116892753898<br>SGB 434.062788863197<br>XRP 2.03986888392328 | | |
| 3.1.239657 | JAMES BELL | ADDRESS REDACTED | | | AAVE 0.000657281740126064<br>ADA 0.244969539580484<br>BTC 0.00113893046389538<br>DOT 0.0170516172818713<br>LINK 0.00249987432010419<br>LTC 0.00160537677499962<br>MATIC 0.446547101102889<br>SNX 0.0800141249394708 | | |
| 3.1.239658 | JAMES BELL | ADDRESS REDACTED | | | USDC 0.0572328342286378 | | |
| 3.1.239659 | JAMES BELL | ADDRESS REDACTED | | | ETH 37.3632742381397 | | |
| 3.1.239660 | JAMES BELL MOLINA | ADDRESS REDACTED | | | BTC 0.00112278179213088<br>ETH 0.983311700891497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239661 | JAMES BELLAMY | ADDRESS REDACTED | | | ADA 185.44129502312<br>SNX 3.70431987927294<br>XLM 19.3252511051711 | | |
| 3.1.239662 | JAMES BELLETTO | ADDRESS REDACTED | | | LINK 0.00223462883585484 | | |
| 3.1.239663 | JAMES BELTRAN | ADDRESS REDACTED | | | ADA 36.6141683579214<br>BTC 0.0649688228593434 | | |
| 3.1.239664 | JAMES BENEDICK | ADDRESS REDACTED | | | BAT 28.553048442929<br>BTC 0.623472579136594<br>MATIC 639.728522538937<br>OMG 32.1910714452315 | BTC 0.0000204 | |
| 3.1.239665 | JAMES BENJAMIN GEE | ADDRESS REDACTED | | | ADA 10.1913645323<br>BTC 0.00419825043100894<br>CEL 3.97964823331473<br>ETH 2.89722428607082<br>SOL 0.0682170102707429<br>XRP 14758.1653067794 | | |
| 3.1.239666 | JAMES BENJAMIN GLEASON | ADDRESS REDACTED | | | ADA 1914.65814262182<br>BTC 2.09618975624263<br>CEL 305.441055011015<br>ETH 5.67637195305372<br>LUNC 0.00853797052081586<br>MATIC 1955.91513925189<br>SOL 76.0716803491874<br>USDC 0.001 | | |
| 3.1.239667 | JAMES BENN | ADDRESS REDACTED | | | BTC 0.000000001714888557<br>CEL 5.70284951497129 | | |
| 3.1.239668 | JAMES BENNETT | ADDRESS REDACTED | | | 1INCH 87.1092789613263<br>ADA 703.858115430725<br>AVAX 10.7111424338553<br>BTC 0.238246709976934<br>DOT 66.6254549446893<br>ETH 1.38335188546111<br>LINK 24.2168726922419<br>LTC 5.78341588329425<br>MATIC 1205.89247619946<br>SUSHI 81.5931565080147<br>USDC 218.120273667445<br>XLM 3396.10663563707<br>ZRX 606.715352908801 | | |
| 3.1.239669 | JAMES BENNETT | ADDRESS REDACTED | | | XRP 0.4119138661541 | | |
| 3.1.239670 | JAMES BENOIT | ADDRESS REDACTED | | | AAVE 0.137298830655492<br>ADA 30.1738069373628<br>BTC 0.0654930898622412<br>COMP 0.011408755586644<br>DOT 0.00419305443073865<br>ETH 0.426891580850406<br>GUSD 0.129435981783975<br>LINK 0.0126973815018933<br>MATIC 173.517472604886<br>SNX 4.10533318077467<br>UNI 2.33764517339682<br>XLM 0.00716176423578283 | GUSD 7.86616813469514 | |
| 3.1.239671 | JAMES BENSEL | ADDRESS REDACTED | | | ADA 340.655418937804<br>BTC 0.00131945111353693<br>DOT 0.543179488128886<br>MATIC 0.952767677074157<br>USDT ERC20 0.265697022826974 | | |
| 3.1.239672 | JAMES BENSON | ADDRESS REDACTED | | | DOT 21.5691008127514<br>MATIC 584.89346207042 | | |
| 3.1.239673 | JAMES BENTLEY | ADDRESS REDACTED | | | ADA 16.9552938996465<br>BTC 0.0307148436288216<br>ETH 0.215897630949871<br>XLM 40.1903981834905 | | |
| 3.1.239674 | JAMES BENTZ | ADDRESS REDACTED | | | BTC 0.000031195800400568 | | |
| 3.1.239675 | JAMES BENZACAR | ADDRESS REDACTED | | | BTC 0.606133882285424<br>CEL 225.053457843639<br>DOT 0.000000000054266892<br>XRP 0.00000030833816891 | | |
| 3.1.239676 | JAMES BERENT | ADDRESS REDACTED | | | BTC 0.00003328922857663<br>ETH 0.00327609804460061<br>USDC 1606.05991236829 | | |
| 3.1.239677 | JAMES BERGER | ADDRESS REDACTED | | | AAVE 0.00060266259236951<br>ADA 0.0739455141296503<br>AVAX 0.00510327254034639<br>BCH 0.000287022349252097<br>DASH 0.000672764832352557<br>DOGE 222.430739747921<br>DOT 0.0166587471933872<br>EOS 0.0453405892607418<br>ETH 0.000085137645358427<br>LINK 0.00809298607061613<br>LTC 0.000868437523085695<br>LUNC 0.00601729570969045<br>MANA 0.0100176944112711<br>MATIC 0.95642484797858<br>SOL 0.00536633716858911<br>USDC 0.722741163640026<br>USDT ERC20 0.073635050030944<br>XLM 0.731128468532665<br>ZEC 0.000094799125996878 | ADA 0.000000052265291814<br>BCH 0.000000006873214181<br>DASH 0.000000004215126738<br>DOT 0.000000000085518714<br>EOS 0.000075895640036857<br>LTC 0.000000006195199081<br>LUNC 0.000000174236326144<br>SOL 0.000000000946719856<br>XLM 0.000000012691856315<br>ZEC 0.000000002730814349 | |
| 3.1.239678 | JAMES BERKI | ADDRESS REDACTED | | | BTC 0.000063477230377562<br>LTC 0.000291524017034491<br>USDC 0.221632051500837 | | |
| 3.1.239679 | JAMES BERNARD SHANNON | ADDRESS REDACTED | | | DOGE 35.6956191321128 | BTC 0.023142665945014<br>DOGE 1388.3536686<br>ETH 0.1036732 | |
| 3.1.239680 | JAMES BERNEY | ADDRESS REDACTED | | | BTC 0.000275920112853324 | | |
| 3.1.239681 | JAMES BERRY | ADDRESS REDACTED | | | ETH 10.4528440867384 | | |
| 3.1.239682 | JAMES BERRY | ADDRESS REDACTED | | | BTC 0.000535490951075753<br>ETH 0.169647851192511 | | |
| 3.1.239683 | JAMES BESSINGER | ADDRESS REDACTED | | | MATIC 2029.19761636114 | | |
| 3.1.239684 | JAMES BETHEA | ADDRESS REDACTED | | | BTC 0.000796683859044282<br>CEL 1.11035520362402 | | |
| 3.1.239685 | JAMES BEURLE | ADDRESS REDACTED | | | CEL 0.000292349967323228<br>ETH 0.000005829846864328<br>LINK 0.000177264106987098<br>USDC 0.00739186110663874 | | |
| 3.1.239686 | JAMES BEVERLEY | ADDRESS REDACTED | | | CEL 319.966481368456<br>USDC 11921.102892 | | |
| 3.1.239687 | JAMES BEVILACQUA | ADDRESS REDACTED | | | ADA 472.909322975725<br>AVAX 142.484116267165<br>BNB 1.14169825936139<br>BTC 0.0189831982229255<br>ETH 3.093698959617<br>MCDAI 0.0393249395022962<br>USDC 15174.0163224565<br>USDT ERC20 29.1897880839622 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239688 | JAMES BICE | ADDRESS REDACTED | | | BTC 0.00078933840108599<br>CEL 41.4468126797161<br>LTC 3.14259<br>USDC 1 | | |
| 3.1.239689 | JAMES BIEBERSTEIN | ADDRESS REDACTED | | | BCH 0.680422114217086<br>BTC 0.0207989811030229<br>ETH 0.213222551061145 | | |
| 3.1.239690 | JAMES BIEN | ADDRESS REDACTED | | | BTC 0.011101898047998 | | |
| 3.1.239691 | JAMES BIFFLE | ADDRESS REDACTED | | | USDC 0.298242964590568 | | |
| 3.1.239692 | JAMES BILBO | ADDRESS REDACTED | | | BTC 0.831610909792343<br>ETH 27.5169937265143<br>SNX 0.497292507012671<br>USDC 1246.06237687332 | | |
| 3.1.239693 | JAMES BILDERBACK | ADDRESS REDACTED | | | ETH 0.000105311436108057 | | |
| 3.1.239694 | JAMES BILLINGER | ADDRESS REDACTED | | | BTC 0.00323370677522578<br>USDC 87.9823368353165 | | |
| 3.1.239695 | JAMES BILLINGS | ADDRESS REDACTED | | | BTC 0.000000372771421507 | | |
| 3.1.239696 | JAMES BILLINGSLEY | ADDRESS REDACTED | | | BTC 0.000886818308078897<br>DOT 0.602557837795175<br>ETH 0.00136554779833804<br>LINK 0.218257598737359<br>SNX 3.0181045668563 | | |
| 3.1.239697 | JAMES BING | ADDRESS REDACTED | | | BTC 0.0103589240362493 | | |
| 3.1.239698 | JAMES BIRCH | ADDRESS REDACTED | | | CEL 0.96264034899014<br>USDC 0.811 | | |
| 3.1.239699 | JAMES BIRDWELL | ADDRESS REDACTED | | | BTC 0.0779778310651361<br>MCDAI 74.4310798244298 | | |
| 3.1.239700 | JAMES BISHOP | ADDRESS REDACTED | | | BTC 0.423578330115377<br>ETH 0.552205781163065 | | |
| 3.1.239701 | JAMES BISHOP | ADDRESS REDACTED | | | BTC 0.000083170162542561<br>CEL 3.43502194259209<br>ETH 1.42298601797437<br>MATIC 207.170035444448<br>USDC 56.5878756646143<br>USDT ERC20 24.5317251851839 | | |
| 3.1.239702 | JAMES BISHOP | ADDRESS REDACTED | | | BTC 0.118455329510154<br>DOT 128.656029681366<br>ETH 3.12886680858269<br>MATIC 2134.44856581752 | | |
| 3.1.239703 | JAMES BITNER | ADDRESS REDACTED | | | EOS 101.482188756516<br>ETH 0.000181365681993503<br>LINK 0.0118608393860206<br>SGB 13701.0141862899<br>USDC 6.80485486660682<br>XLM 0.667405065766687<br>XRP 0.000000425291396802<br>ZEC 0.0305652724404662 | USDC 0.000000880335218559 | |
| 3.1.239704 | JAMES BITTING | ADDRESS REDACTED | | | BTC 0.00303190665880055 | | |
| 3.1.239705 | JAMES BLACK | ADDRESS REDACTED | | | BTC 0.00000000969574918<br>CEL 0.691162558621561 | | |
| 3.1.239706 | JAMES BLACK | ADDRESS REDACTED | | | BTC 0.000000130441965043<br>CEL 793.110264750185<br>EOS 0.00723282850808985<br>ETH 0.000046954721205678<br>LINK 0.00003258<br>MATIC 0.00284320012885918 | | |
| 3.1.239707 | JAMES BLACK | ADDRESS REDACTED | | | AAVE 0.991197903926172<br>BCH 0.00197090821561994<br>BTC 0.00205898907186003<br>COMP 1.62928255583946<br>EOS 0.0236614169529467<br>KNC 54.7869005315917<br>LINK 18.1615832733533<br>MANA 351.345695078435<br>MATIC 2856.81569879796<br>OMG 35.6251755830826<br>SNX 14.7700049513206<br>UMA 7.71523389535685<br>UNI 414.836370279376<br>XLM 0.594448629380568<br>XRP 0.293123516954023<br>ZRX 231.84573704728 | | |
| 3.1.239708 | JAMES BLACK | ADDRESS REDACTED | | | BTC 0.0126485952928898<br>CEL 0.400097054433685<br>ETH 0.00000273488656205<br>XLM 1036.91378658947 | | |
| 3.1.239709 | JAMES BLACK | ADDRESS REDACTED | | | ADA 1706.64617907272<br>BTC 0.00479924657208384<br>CEL 13.1420161037016<br>DOT 83.7352884052633<br>ETH 0.422133611321654<br>LINK 80.5205335687881<br>XRP 203.972376719796 | | |
| 3.1.239710 | JAMES BLACKBURN | ADDRESS REDACTED | | | SUSHI 0.668114697526719<br>USDT ERC20 0.042260189949928 | DOT 0.208143679764309<br>SOL 11.5363749360893<br>SUSHI 0.000000606673665925<br>USDT ERC20 33.4216716818223 | |
| 3.1.239711 | JAMES BLACKBURN | ADDRESS REDACTED | | | BTC 0.0144245397656359<br>COMP 0.0000291991265961639<br>DOT 0.0112035019004<br>ETH 0.0485905548123427<br>LINK 0.00115459903013947<br>MATIC 0.082896840220553<br>SNX 0.0722071958082519<br>XLM 0.0310850727906647 | | |
| 3.1.239712 | JAMES BLACKWELL | ADDRESS REDACTED | | | BTC 0.00265758550323624<br>ETH 0.039947914953487<br>MATIC 108.001082047007<br>PAX 150.119424855985<br>USDC 237.447060770687 | | |
| 3.1.239713 | JAMES BLAKE | ADDRESS REDACTED | | | BTC 0.00110167620111987<br>LUNC 13.7589992473458 | | |
| 3.1.239714 | JAMES BLAKE SAUCER | ADDRESS REDACTED | | | CEL 1.32706570778339<br>WBTC 0.000000007487611175 | | |
| 3.1.239715 | JAMES BLAKELEY | ADDRESS REDACTED | | | AAVE 0.843894290286157<br>BCH 0.607790536233115<br>BTC 0.0133814649370853<br>CEL 2.84328852135039<br>COMP 1.0787396699599<br>DASH 1.20116890241587<br>DOT 29.5516106138759<br>ETH 1.1451922936146 | | |
| 3.1.239716 | JAMES BLAKELY | ADDRESS REDACTED | | | ADA 0.154446232023232<br>BNB 1.17079763846593<br>BTC 0.0613335869744036<br>USDC 215.459088163069 | | |
| 3.1.239717 | JAMES BLAKEMORE | ADDRESS REDACTED | | | CEL 1.06715753005389 | | |
| 3.1.239718 | JAMES BLANCHARD | ADDRESS REDACTED | | | USDC 6.09045425911203 | | |
| 3.1.239719 | JAMES BLANTON | ADDRESS REDACTED | | | CEL 33.5388311081727<br>ETH 1.07219958257348 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239720 | JAMES BLAYLOCK | ADDRESS REDACTED | | | BTC 1.78899286204712<br>CEL 10.0670187073777<br>ETH 0.000001183604877745<br>LTC 0.000004670857120695<br>USDC 0.00419221232142461<br>ZRX 0.687517644019049 | | |
| 3.1.239721 | JAMES BLAZEVIC | ADDRESS REDACTED | | | ADA 0.137847733033636<br>BNB 0.00117162277179736<br>BTC 0.000000289163150764<br>CEL 2.02334607457448<br>LTC 0.000026780561763393 | | |
| 3.1.239722 | JAMES BLEVINS | ADDRESS REDACTED | | | BTC 0.000001284133765036<br>COMP 0.0457421175044248<br>GUSD 0.0226839318531546<br>MATIC 4.3886155788897<br>UNI 0.000596912604850136<br>USDC 0.763932104159766<br>USDT ERC20 0.0231001616951095<br>XLM 7.96426609385937 | | |
| 3.1.239723 | JAMES BLIBO | ADDRESS REDACTED | | | ADA 6173.69303347701<br>BTC 1.25311691458584<br>DOT 424.93854978212<br>ETH 10.60858698233<br>LINK 290.349839787774<br>MATIC 2492.20801822375<br>SNX 164.518129577942<br>SUSHI 169.434346598112<br>XTZ 439.755992114987 | | |
| 3.1.239724 | JAMES BLOCK | ADDRESS REDACTED | | | BTC 0.315932996883536 | | |
| 3.1.239725 | JAMES BLOODWORTH | ADDRESS REDACTED | | | XLM 0.00780677620478957 | | |
| 3.1.239726 | JAMES BLOODWORTH | ADDRESS REDACTED | | | ADA 550.368202706515<br>BTC 1.50329052349087<br>ETH 11.3008927808034<br>MATIC 3847.78022907469 | | |
| 3.1.239727 | JAMES BLOOM | ADDRESS REDACTED | | | BTC 0.0557420006689951<br>USDC 310.680544961043 | | |
| 3.1.239728 | JAMES BOBO | ADDRESS REDACTED | | | COMP 0.0236406589325708<br>ETH 0.000000012783819235<br>XLM 52.1399710348383 | | |
| 3.1.239729 | JAMES BOCELL | ADDRESS REDACTED | | | BTC 2.61334720264824<br>LTC 500.451131518094 | | |
| 3.1.239730 | JAMES BODINGTON | ADDRESS REDACTED | | | BTC 0.000000008706806622<br>CEL 27.5791172967337<br>MCDAI 30<br>USDT ERC20 3.48888401734557 | | |
| 3.1.239731 | JAMES BODNAR | ADDRESS REDACTED | | | USDC 101.405010189251 | | |
| 3.1.239732 | JAMES BOEHLKE | ADDRESS REDACTED | | | ADA 69.7750859450824<br>BTC 0.102026256338561<br>ETH 0.493161873295042<br>LINK 3.15321615259645<br>MATIC 1337.50798260125<br>MCDAI 42.6391539102487<br>SNX 138.641128761465<br>USDC 53.458527278971<br>XRP 4250.998<br>ZEC 0.0600668799989042 | | |
| 3.1.239733 | JAMES BOGERT | ADDRESS REDACTED | | | AAVE 3.08092756721375<br>ADA 724.823023787484<br>BCH 0.267780163819471<br>BTC 0.547503632521692<br>CEL 1.14010068409014<br>COMP 0.661514421732926<br>DASH 3.19256135204266<br>DOT 9.69248969896443<br>EOS 100.396124650079<br>ETH 24.0248772573631<br>LTC 8.76350341364738<br>MATIC 3172.85301176296<br>PAXG 6.00453355517934<br>SGB 0.0369467311003375<br>SNX 101.747953371152<br>TAUD 761.349810779171<br>TGBP 1030.42174138138<br>TUSD 4.95900308314681<br>UNI 414.945545100979<br>USDC 1.30806910883898<br>USDT ERC20 1926.04927687971<br>XLM 0.607240303665798<br>XRP 0.241682950226317<br>ZRX 318.138270322989 | | |
| 3.1.239734 | JAMES BOGERT | ADDRESS REDACTED | | | BTC 0.00156369472800673<br>USDC 657.738917215075 | | |
| 3.1.239735 | JAMES BOLA | ADDRESS REDACTED | | | BTC 0.00288278856627395<br>ETH 0.0477176513080734 | | |
| 3.1.239736 | JAMES BOLAND | ADDRESS REDACTED | | | ADA 0.712489495088928<br>BTC 0.2827563991594<br>DOT 113.364836260638<br>ETH 1.64142920281311<br>MATIC 774.757773705553<br>SOL 3.82620186668155<br>USDC 4070.88935587847<br>XLM 0.0642200239834042 | | |
| 3.1.239737 | JAMES BOLDUC | ADDRESS REDACTED | | | BTC 0.107411974388237 | | |
| 3.1.239738 | JAMES BOLES | ADDRESS REDACTED | | | | BTC 0.00000035 | |
| 3.1.239739 | JAMES BOLES JR. | ADDRESS REDACTED | | | BCH 0.0493035476034433<br>BTC 0.000078202179876479<br>DOT 0.13331165220702<br>ETH 0.00203749218439227<br>LTC 0.00401729512079803<br>MATIC 0.569120727951382<br>SNX 0.375048301200085 | | |
| 3.1.239740 | JAMES BOLITHO | ADDRESS REDACTED | | | BTC 0.00234456329630555<br>CEL 21.3829201028462<br>ETH 0.0178936846207148 | | |
| 3.1.239741 | JAMES BOLLE | ADDRESS REDACTED | | | BTC 0.010303406680528<br>CEL 43.2778694783079<br>ETH 0.0762570284019838 | | |
| 3.1.239742 | JAMES BOLTZ | ADDRESS REDACTED | | | BTC 0.00068244127252822<br>ETH 0.000002580573731776<br>USDC 0.0101020827430777 | BTC 0.00019217 | |
| 3.1.239743 | JAMES BONASKI | ADDRESS REDACTED | | | BTC 0.000001767215444499<br>USDC 2.99461250864463 | BTC 0.000000003234226302 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239744 | JAMES BONFILIO | ADDRESS REDACTED | | | AAVE 2.84575056052646<br>ADA 2709.41211689891<br>AVAX 8.06182829344862<br>BTC 0.112899176746206<br>CEL 101.479061640396<br>COMP 3.9215825782182<br>DASH 2.06438900670262<br>ETH 3.0555064240518<br>MATIC 664.23271699563<br>MCDAI 42.5573129243752<br>SNX 44.4491241765452<br>SOL 12.5203857498094<br>XLM 285.56049815498 | ADA 1<br>BTC 0.00000097<br>ETH 0.00000026708390343 | |
| 3.1.239745 | JAMES BONILLA | ADDRESS REDACTED | | | ADA 1.09471153785423<br>BTC 0.000072287491084259<br>ETH 0.00116895817210704<br>MATIC 1.35058320308299 | | |
| 3.1.239746 | JAMES BONNEAU | ADDRESS REDACTED | | | ADA 0.000108086811009455<br>BTC 0.0000009853565794499999<br>ETH 1.12614983790971<br>USDC 0.00102689776275216 | | |
| 3.1.239747 | JAMES BONNICI | ADDRESS REDACTED | | | ADA 4356.76964379061<br>AVAX 18.4631089624997<br>BAT 0.297519739414911<br>BTC 0.248749176581825<br>CEL 0.130657425372844<br>ETC 1.23761074011963<br>ETH 4.22887560911662<br>LINK 80.193540172084<br>MATIC 238.344004176657<br>SOL 53.2457609526966<br>TCAD 2.31852766026316<br>UNI 0.00603582375830216<br>USDC 2.57550120873134<br>ZRX 237.838689720172 | | |
| 3.1.239748 | JAMES BOONE | ADDRESS REDACTED | | | BTC 0.097311107909958<br>ETH 0.710452900937202<br>SNX 31.4398912276758 | | |
| 3.1.239749 | JAMES BOOTH | ADDRESS REDACTED | | | AAVE 0.00288462208487371<br>AVAX 0.00628256420391666<br>BAT 0.000166034333922065<br>BTC 0.000487888602648584<br>DOT 0.000070409505745493<br>ETH 0.0241816227693596<br>LINK 0.0244166652397298<br>MATIC 10.5380118187146<br>MCDAI 0.00941471154611835<br>SNX 0.196785910280386<br>UNI 0.114158794422709<br>XLM 0.0204548504135213 | AAVE 2.97264404166538<br>AVAX 5.54742771884136<br>BAT 0.802946776024802<br>BTC 0.000000525119378714<br>DOT 0.0391336429343965<br>ETH 0.00000090973127216<br>LINK 67.8196184828017<br>MATIC 0.000000418535914757<br>MCDAI 10.0855715074197<br>SNX 71.5180309091552<br>UNI 0.000000673006095874<br>XLM 98.9287653916574 | |
| 3.1.239750 | JAMES BOOZER | ADDRESS REDACTED | | | AAVE 7.51730287611673<br>BTC 0.000895132928583114<br>MATIC 1972.29469791759<br>OMG 43.0888356989469<br>SNX 28.2815604320569 | | |
| 3.1.239751 | JAMES BORECKY | ADDRESS REDACTED | | | BTC 0.00229248209419687<br>CEL 591.349922273884<br>ETH 0.137020011987293<br>SGB 5.34999910672995<br>XRP 78.1582183076312 | | |
| 3.1.239752 | JAMES BORGES | ADDRESS REDACTED | | | BTC 0.0111647737205942<br>ETH 0.502474350668044<br>MATIC 259.000020451862 | | |
| 3.1.239753 | JAMES BOROW | ADDRESS REDACTED | | | AAVE 0.000057374530530673<br>LINK 0.00597771716100289<br>SNX 0.0381685790965584 | | |
| 3.1.239754 | JAMES BORRELLI | ADDRESS REDACTED | | | ETH 0.000240396281051205 | | |
| 3.1.239755 | JAMES BORTON | ADDRESS REDACTED | | | BAT 0.0165058794317333<br>BCH 0.000001495727669982<br>BTC 0.000000000992146854<br>CEL 0.00607528304802325<br>ETH 0.000000017156768208<br>SOL 0.000016422500868424 | BAT 93.9984620614465<br>BCH 0.00678214236346352<br>BTC 0.000000877006250022<br>CEL 5.66690442071002<br>ETH 0.000016397921449385<br>SOL 0.0171116302969077 | |
| 3.1.239756 | JAMES BOS | ADDRESS REDACTED | | | BTC 0.00423286585143634<br>CEL 14.3708265772044<br>ETH 0.1599586<br>MCDAI 30 | | |
| 3.1.239757 | JAMES BOSTIC | ADDRESS REDACTED | | | BTC 0.00194179419296569<br>ETH 0.0484934253733634<br>LINK 0.248460695928476 | | |
| 3.1.239758 | JAMES BOSWELL | ADDRESS REDACTED | | | BTC 0.0516241049536245<br>DOT 16.7195951582021<br>ETH 0.27907719677265<br>XRP 467.859729498569 | | |
| 3.1.239759 | JAMES BOTELHO | ADDRESS REDACTED | | | BTC 0.000941328045030028<br>CEL 101.562943391204<br>DOT 247.840015705165<br>ETH 1.52244561263811<br>MATIC 1754.233276465<br>SNX 168.544203030045<br>USDC 2233.72670274746<br>XLM 1259.83251715284<br>XRP 5146.50071 | | |
| 3.1.239760 | JAMES BOTTOMLEY | ADDRESS REDACTED | | | BTC 0.0018802801253018<br>ETH 3.26559454669007<br>LTC 17.3150644949572<br>SNX 88.1973256305713<br>USDC 1592.62219260407 | | |
| 3.1.239761 | JAMES BOUDVILLE | ADDRESS REDACTED | | | BTC 0.00132724977724763<br>CEL 0.0729394600626745 | | |
| 3.1.239762 | JAMES BOUSFIELD | ADDRESS REDACTED | | | BTC 0.000000311762893433<br>CEL 0.000351078835232443<br>ETC 0.000333550113168257<br>LINK 0.0349665234899213<br>USDC 0.341342165556716<br>ZEC 0.289300033464424 | | |
| 3.1.239763 | JAMES BOUZA | ADDRESS REDACTED | | | BCH 2.14071221577338<br>BTC 0.0758103504399495<br>COMP 0.101383774747401<br>ETH 0.971359613568305<br>LINK 27.3757076286991<br>LTC 0.0156923594176073 | BTC 0.00175549 | |
| 3.1.239764 | JAMES BOVELL | ADDRESS REDACTED | | | BTC 0.00204858935113022<br>CEL 3095.54574709842<br>SGB 40827.5634961497<br>XRP 264466.2371 | | |
| 3.1.239765 | JAMES BOWEN | ADDRESS REDACTED | | | BTC 0.0665951326808119<br>ETH 0.974161063064118<br>MATIC 445.810716050438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239766 | JAMES BOWEN | ADDRESS REDACTED | | | ETH 0.000282881995382298<br>MATIC 51.9108046719901<br>UNI 0.257809890694542 | | |
| 3.1.239767 | JAMES BOWEN | ADDRESS REDACTED | | | BTC 0.0275069422791203<br>USDC 0.741364958094687 | BTC 0.00664888418893399<br>USDC 419.940221318902 | |
| 3.1.239768 | JAMES BOWEN | ADDRESS REDACTED | | | BTC 0.319783536846815<br>ETH 0.428431785247588<br>USDC 3023.96818101933 | | |
| 3.1.239769 | JAMES BOWERS | ADDRESS REDACTED | | | ETH 0.0531890694857009<br>LUNC 3.03921196579277<br>SOL 2.03515917412194<br>XLM 119.024634281444 | | |
| 3.1.239770 | JAMES BOWIE | ADDRESS REDACTED | | | BTC 0.000585305480538632<br>GUSD 13.7650440964648 | BTC 0.000000005117950953<br>GUSD 0.00220947729761584 | |
| 3.1.239771 | JAMES BOWLER | ADDRESS REDACTED | | | ADA 10.8891526907237<br>BTC 0.0244237657812175<br>CEL 57.3289733945557<br>EOS 3.4470021128231<br>ETH 0.25505675008462<br>LTC 0.000817654457519562<br>MATIC 272.547373186384<br>MCDAI 0.0177269153955914<br>SNX 0.0693801603410701<br>USDC 0.0326641540738653<br>XRP 0.00472737977455059<br>ZRX 0.14383549867023 | | |
| 3.1.239772 | JAMES BOWLES | ADDRESS REDACTED | | | COMP 0.0747739416646666<br>SGB 65.8164232503239<br>XRP 0.21537560219615 | | |
| 3.1.239773 | JAMES BOWMAN | ADDRESS REDACTED | | | BTC 0.0124535810202939<br>COMP 0.145680961953496<br>DOT 10.576625741906<br>ETH 0.0713036877166546<br>LINK 7.05469887914467 | | |
| 3.1.239774 | JAMES BOYCE | ADDRESS REDACTED | | | BTC 0.518397141365305<br>CEL 0.0125893324359486<br>ETH 5.04796005977261 | | |
| 3.1.239775 | JAMES BOYD | ADDRESS REDACTED | | | BTC 0.000000001059195746<br>CEL 658.441195776717<br>USDC 0.000000131408293084 | | |
| 3.1.239776 | JAMES BOYD | ADDRESS REDACTED | | | BTC 2.02851007562382<br>CEL 1962.67448610672<br>SNX 3052.11327952303<br>USDC 8.7 | | |
| 3.1.239777 | JAMES BOYER | ADDRESS REDACTED | | | AAVE 13.8840142061003<br>AVAX 83.4086024927952<br>BTC 0.000356120119036061<br>COMP 11.8299598934285<br>DASH 20.3767948285031<br>ETH 1.36106961238346<br>LINK 0.248374834190683<br>MATIC 4160.27622701621<br>PAXG 1.01229718053956<br>SNX 265.8811819794<br>SOL 16.1897780985459<br>UNI 477.415315408944<br>ZEC 14.2053039753008<br>ZRX 8179.02503778077 | | |
| 3.1.239778 | JAMES BOYER | ADDRESS REDACTED | | | ADA 8.99151801505277<br>BTC 0.00021913529355452 | | |
| 3.1.239779 | JAMES BOYER | ADDRESS REDACTED | | | BTC 0.00000085580522244<br>ETH 0.000569226462738838<br>LINK 0.0102870183318243<br>UNI 0.00882350502924708 | | |
| 3.1.239780 | JAMES BOYLE | ADDRESS REDACTED | | | BTC 0.000214671376363085<br>CEL 0.0762162592457<br>ETH 1.68218727344601<br>TUSD 29.1234059027815<br>USDT ERC20 52.8780336640406 | | |
| 3.1.239781 | JAMES BOYLE | ADDRESS REDACTED | | | AAVE 0.00762293464362288<br>ADA 0.00682211551498188<br>AVAX 0.000182638342864573<br>BTC 1.95287819868186<br>CEL 163.240221566097<br>DOT 0.00113420641686988<br>ETH 1.67650528449277<br>LINK 0.000101633608526771<br>LTC 0.0243908880904655<br>LUNC 103.475640950167<br>MANA 0.212610929123441<br>MATIC 0.00820817721126146<br>PAXG 0.00494723142900961<br>SNX 0.00402197119913727<br>SOL 0.000126130615093594<br>SUSHI 0.00129695227149876<br>UNI 0.198183675007834<br>USDC 5023.30059209851<br>UST 7.61143002395664 | | |
| 3.1.239782 | JAMES BOYLE | ADDRESS REDACTED | | | BTC 0.000001878069781938<br>CEL 2.04484405058451<br>DOT 0.0144535024149519<br>MATIC 0.16399045319476<br>USDC 137.9809 | | |
| 3.1.239783 | JAMES BOYLES | ADDRESS REDACTED | | | BTC 0.000002122415275176<br>GUSD 1578.5009510726<br>MATIC 215.641646499637<br>USDC 0.00264667712361913 | | |
| 3.1.239784 | JAMES BRADACH | ADDRESS REDACTED | | | ADA 0.0000727240712400299<br>BTC 0.000000012177508898<br>DOT 0.000001064478591752<br>MATIC 0.0000134422666990719<br>USDC 0.000383844099147937<br>USDT ERC20 0.000251379295107766<br>XLM 0.00000242010531651 | ADA 0.000837912121984929<br>BTC 0.000128825042960221<br>DOT 0.00226555551325478<br>MATIC 0.0354457135334526<br>USDC 0.418390316347294<br>USDT ERC20 0.676504980114501<br>XLM 0.045317637899575 | |
| 3.1.239785 | JAMES BRADEN | ADDRESS REDACTED | | | BAT 0.436573520078826<br>MATIC 7.7290686455339<br>SGB 0.00953608323081657<br>UNI 0.00507410449174469<br>USDC 1.57806385937369<br>XRP 0.0876801451244301 | | |
| 3.1.239786 | JAMES BRADLEY | ADDRESS REDACTED | | | BTC 0.000053603819025253<br>ETH 0.00132316592174141 | | |
| 3.1.239787 | JAMES BRADLEY | ADDRESS REDACTED | | | BTC 0.00046123609791197<br>CEL 1.7188023914832<br>ETH 0.000000001361792264<br>SGB 2452.2773729437<br>USDC 1.18673821102688<br>XRP 5105.95425073587 | | |
| 3.1.239788 | JAMES BRADLEY | ADDRESS REDACTED | | | BTC 0.230207086135836<br>MATIC 364.389831525639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239789 | JAMES BRADLEY - ROBERT SCOTT JR | ADDRESS REDACTED | | | AAVE 0.0307131894738019<br>ADA 0.267124834595713<br>BTC 0.000033019546082637 | ADA 0.000000234959506854<br>BTC 0.000000005688590807 | |
| 3.1.239790 | JAMES BRADLEY ROSS | ADDRESS REDACTED | | | BTC 0.0013185079437240<br>DOT 34.6925135984443<br>USDC 5147.3339905797 | | |
| 3.1.239791 | JAMES BRADSHAW | ADDRESS REDACTED | | | AAVE 0.000016101054716722<br>BTC 0.0000042<br>CEL 0.635596535598364<br>ETH 0.000023755995214038 | | |
| 3.1.239792 | JAMES BRAGG | ADDRESS REDACTED | | | LINK 0.00990931254992851<br>UNI 0.0127135142534016 | | |
| 3.1.239793 | JAMES BRAHAM | ADDRESS REDACTED | | | ADA 0.877777787701276<br>BTC 0.0547974422704293<br>CEL 142.565140230601<br>DOT 1.5068600000597<br>ETH 1.80694202<br>LUNC 0.0557188434253891 | | |
| 3.1.239794 | JAMES BRAIDEN | ADDRESS REDACTED | | | BTC 0.00370139762606481<br>CEL 4.7108077929985<br>MATIC 1.40434305794419<br>SNX 113.791440593264 | | |
| 3.1.239795 | JAMES BRALANT | ADDRESS REDACTED | | | BTC 0.0701681550926033<br>CEL 112.355616710854<br>ETH 0.57286 | | |
| 3.1.239796 | JAMES BRANDISH | ADDRESS REDACTED | | | ETH 0.000455322705525221 | | |
| 3.1.239797 | JAMES BRANDT | ADDRESS REDACTED | | | AAVE 0.000633604291384511<br>CEL 0.0565865618307671<br>ETH 0.000460493813362382<br>LINK 0.00593484829450005<br>LTC 0.00209740592609936<br>SNX 0.0256047821249359<br>USDC 0.0497049247049247 | | |
| 3.1.239798 | JAMES BRANIN | ADDRESS REDACTED | | | ADA 543.524746305808<br>BTC 0.0407244620183028<br>ETH 0.336473181221949<br>LINK 21.3804869502314<br>XLM 1267.5856744777 | | |
| 3.1.239799 | JAMES BRANNAN | ADDRESS REDACTED | | | BTC 0.000599750526797277<br>CEL 13.5376029514798<br>ETH 5.19611831106465<br>USDC 14.7830838339414 | | |
| 3.1.239800 | JAMES BRAUN | ADDRESS REDACTED | | | BTC 0.401102084877533<br>DOT 18.6067322900039<br>ETH 1.07127071446248<br>MATIC 364.062297871299<br>USDT ERC20 0.221646614937273<br>XLM 711.916875440421<br>XRP 286.315378 | | |
| 3.1.239801 | JAMES BRAVO | ADDRESS REDACTED | | | BTC 0.00157902133688893<br>DOT 2.09010959336548<br>ETH 0.040781228843411 | | |
| 3.1.239802 | JAMES BREBANT | ADDRESS REDACTED | | | BTC 0.000001889943387737<br>CEL 0.264644847231625<br>DOT 0.00753634626917502<br>LINK 0.00694082570791621<br>SNX 0.00020654718588579 | | |
| 3.1.239803 | JAMES BREEDING | ADDRESS REDACTED | | | BAT 0.249990418099044<br>BSV 1.06192594227746<br>BTC 0.000062772313455786<br>CEL 13.5631072812458<br>DASH 0.0132761961079995<br>ETC 1.28463130448118<br>ETH 0.00228068785606741<br>MCDAI 0.00315015861359455<br>UNI 0.0415803883594868<br>USDC 1.58959129345257 | | |
| 3.1.239804 | JAMES BREEN | ADDRESS REDACTED | | | ADA 1209.49568641267<br>BAT 5.48453752390159<br>BNB 0.00317454735948729<br>BTC 0.0406969166363019<br>CEL 58.5693498733792<br>LUNC 3.05823519468232<br>MATIC 133.056373194379<br>USDC 4.01<br>XRP 3.27226881123423 | | |
| 3.1.239805 | JAMES BREEN | ADDRESS REDACTED | | | AVAX 6.78<br>BNB 2.58428008<br>BTC 0.00945958071783228<br>CEL 41.6404471855985<br>DOT 5.3144608085<br>LUNC 5.323006 | | |
| 3.1.239806 | JAMES BRENDAMOUR | ADDRESS REDACTED | | | BTC 0.0147307506372856<br>USDC 11.7093855367305 | | |
| 3.1.239807 | JAMES BRENDAN MCKENNA | ADDRESS REDACTED | | | AVAX 437.910590062892<br>BTC 1.18829270284999<br>CEL 48.9928778180571<br>ETH 3.1699564128551<br>LINK 1364.47250646272<br>LTC 93.1088368560826<br>USDC 16251.6411453334<br>UST 40.9064089592496 | BTC 0.0000000019720232<br>LUNC 2.22044<br>USDC 24937.5<br>UST 11987.5975568956 | |
| 3.1.239808 | JAMES BRENGLE | ADDRESS REDACTED | | | AAVE 0.00128156367537871<br>BAT 15.6453573204837<br>BCH 0.0512705404700269<br>BTC 0.00358094589701487<br>CEL 0.105813401905092<br>COMP 0.00100877943133208<br>DASH 0.0210249452464563<br>ETH 0.000999680803652543<br>GUSD 0.148558972216704<br>MATIC 0.718729449555792<br>SGB 99.7830445223644<br>SNX 0.0324598393067129<br>UMA 0.00378523885249479<br>USDC 0.0758806811124384<br>XRP 0.000000347898276893 | | |
| 3.1.239809 | JAMES BRENNAN | ADDRESS REDACTED | | | CEL 1.06425450229889 | | |
| 3.1.239810 | JAMES BRENNAN | ADDRESS REDACTED | | | BTC 0.00000000385528357<br>CEL 0.781181169497889<br>MATIC 182.988829053079 | | |
| 3.1.239811 | JAMES BRENNAN | ADDRESS REDACTED | | | ADA 0.380099933571597<br>BTC 0.000001089525274859<br>MATIC 0.00274752831485957<br>USDC 0.00598489867469766 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239812 | JAMES BRENNAN | ADDRESS REDACTED | | | BTC 0.000026938469321331<br>CEL 0.0460771420318642<br>ETH 0.0000794735776896759<br>LTC 0.00053639235397328<br>MANA 0.270029447588845<br>MCDAI 0.0192457692582347<br>OMG 0.0126914792694592<br>SNX 0.0311484502768597 | | |
| 3.1.239813 | JAMES BRETTELL | ADDRESS REDACTED | | | BTC 0.108861142377996<br>CEL 37.0938795214661<br>DOT 0.0143324179925733<br>ETH 0.000104728542305997<br>LINK 11.4681851513572<br>MATIC 0.104437032000302<br>USDC 0.670663694597633 | | |
| 3.1.239814 | JAMES BREUST | ADDRESS REDACTED | | | BTC 0.00947819492070005<br>CEL 33.3942861571462<br>ETH 0.119351477995309<br>USDC 601.495202<br>XRP 456.209555012865 | | |
| 3.1.239815 | JAMES BREW | ADDRESS REDACTED | | | ADA 2021.99798756193<br>BTC 0.000613447705699082<br>CEL 60.4988367543057<br>ETH 4.79723905456074 | | |
| 3.1.239816 | JAMES BREWER | ADDRESS REDACTED | | | BTC 0.00412398263590702<br>ETC 7.10013345147504<br>USDC 548.410824128782 | | |
| 3.1.239817 | JAMES BRIDGER | ADDRESS REDACTED | | | BTC 0.00066333459655174<br>CEL 196.021499833326<br>MCDAI 30<br>USDC 0.289589 | | |
| 3.1.239818 | JAMES BRINKERHOFF | ADDRESS REDACTED | | | ADA 41.5254355712448<br>MATIC 96.4557319356721 | | |
| 3.1.239819 | JAMES BRISCOE | ADDRESS REDACTED | | | ADA 75.6776562064567<br>BTC 0.0129224874384682<br>DOT 1.36482546226848<br>MATIC 204.448386801432<br>USDC 0.399954083776181 | | |
| 3.1.239820 | JAMES BRISTOL | ADDRESS REDACTED | | | AAVE 0.00519516366274929<br>BTC 0.000001835720800614<br>ETH 0.000216164570833643<br>LINK 0.038830462339785<br>UNI 0.026669194567252<br>XLM 1.02205260067602<br>ZRX 0.326813126581277 | | |
| 3.1.239821 | JAMES BRITTON | ADDRESS REDACTED | | | LINK 0.0000694233922522987<br>USDC 0.0526936136538723<br>XLM 0.42484551790758 | USDC 0.000000393518322381<br>XLM 0.000000088138097411<br>XRP 0.000000001702334985 | |
| 3.1.239822 | JAMES BROADMEADOW FYFE | ADDRESS REDACTED | | | | BTC 0.0016463615409944<br>XLM 1100<br>XRP 1000.998 | |
| 3.1.239823 | JAMES BROCK | ADDRESS REDACTED | | | BTC 0.0000485246333345426<br>CEL 1.06179883913213<br>XLM 0.0641723714346731 | | |
| 3.1.239824 | JAMES BROCKENBROUGH | ADDRESS REDACTED | | | BTC 0.0220582357401377<br>LTC 0.340176547924165 | | |
| 3.1.239825 | JAMES BRODERICK | ADDRESS REDACTED | | | AAVE 0.000014538268231068<br>BTC 0.00016907041465579<br>COMP 0.00206464702297564<br>ETH 2.94363294231282<br>UNI 0.0256915147575907<br>USDC 0.00873367126223451 | BTC 0.000000000957288131<br>COMP 0.000036478947150325<br>UNI 0.183875882880788<br>USDC 0.002 | |
| 3.1.239826 | JAMES BRONKHORST | ADDRESS REDACTED | | | BTC 0.00113093002408826<br>USDC 2154.96533177188 | | |
| 3.1.239827 | JAMES BROOKS | ADDRESS REDACTED | | | BTC 0.0000107275076061489<br>MATIC 0.240588940179737<br>USDC 0.223676311770392 | | |
| 3.1.239828 | JAMES BROOKS | ADDRESS REDACTED | | | ETH 0.00497766909951709<br>UNI 0.0158251729646087 | | |
| 3.1.239829 | JAMES BROOKS | ADDRESS REDACTED | | | BTC 0.00439504305098194<br>LINK 6.83575322143016 | | |
| 3.1.239830 | JAMES BROOKS | ADDRESS REDACTED | | | AVAX 0.000010034096310653<br>BTC 0.000000392652934802<br>DOT 0.107640581794952<br>ETH 6.69470132396531<br>LTC 0.000001816863372732<br>MATIC 0.000465553181206519<br>SGB 83.4569934045418<br>SOL 0.00586858824151265 | | MATIC 0.547829006589672<br>SOL 0.00000000095277122 |
| 3.1.239831 | JAMES BROOME | ADDRESS REDACTED | | | COMP 0.0630123051693333<br>XLM 62.3219339554089 | | |
| 3.1.239832 | JAMES BROWN | ADDRESS REDACTED | | | XLM 0.266565930359984 | | |
| 3.1.239833 | JAMES BROWN | ADDRESS REDACTED | | | ADA 196.59998337585<br>BTC 0.0160084624300716<br>USDC 36.5916534523566 | USDC 0.00000054831379971 | |
| 3.1.239834 | JAMES BROWN | ADDRESS REDACTED | | | ADA 117.93157838228<br>BTC 0.00352695165762627<br>DOT 5.55297656296795<br>ETH 0.042743184262342<br>SUSHI 24.0589739813057 | | |
| 3.1.239835 | JAMES BROWN | ADDRESS REDACTED | | | AVAX 26.7010904409707<br>BTC 0.00110090004189186<br>ETH 4.60244654798248<br>USDC 10502.1908199654<br>USDT ERC20 20803.464851344 | | |
| 3.1.239836 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.000563389022290502<br>ETH 0.00422645680909224<br>MATIC 861.496124683101<br>USDC 8148.02285790469 | | |
| 3.1.239837 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.402970524017992<br>ETH 3.1734166831307<br>PAXG 0.00101957359566072<br>SNX 0.070422697875727<br>USDC 4.98958715680173 | | |
| 3.1.239838 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.000000982447119627<br>ETH 0.000038675140984371<br>LINK 0.0458743475033658<br>SNX 0.00203453801703613<br>UNI 0.000264310411929242<br>USDC 5.6641148175715<br>USDT ERC20 2.1048269050464 | | |
| 3.1.239839 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.666591128333524<br>ETH 12.2343660639065 | | |
| 3.1.239840 | JAMES BROWN | ADDRESS REDACTED | | | BTC 0.000051097288032482<br>CEL 1.09945500998105 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239841 | JAMES BROWN | ADDRESS REDACTED | | | AAVE 3.4397495350532<br>BTC 0.0697165087388504<br>COMP 0.00125679151818613<br>GUSD 1196.68587208403<br>MATIC 15.3198552212499<br>MCDAI 42.349505617595<br>SNX 60.7207520218461<br>USDC 1006.90837560683 | | |
| 3.1.239842 | JAMES BROWN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.239843 | JAMES BROWN | ADDRESS REDACTED | | | BCH 0.0000919485495244569<br>CEL 2088.73523939003<br>LINK 0.0903427828945176<br>LTC 0.000008274412192612<br>MATIC 0.0345507578392222<br>SNX 2204.69941309334<br>XLM 1.79067593134372<br>ZEC 15.259308132126<br>ZRX 3041.92655367406 | | |
| 3.1.239844 | JAMES BROWNING | ADDRESS REDACTED | | | BTC 1.22360814357696<br>ETH 12.0898157685172<br>GUSD 7.96427969855093<br>LINK 247.307080767224<br>MATIC 1614.07682520519<br>USDC 72.5111839130336<br>XRP 25.023135 | | |
| 3.1.239845 | JAMES BROWNRIGG | ADDRESS REDACTED | | | BTC 0.013556377204486 | | |
| 3.1.239846 | JAMES BRUCE | ADDRESS REDACTED | | | CEL 21472.9342318622 | | |
| 3.1.239847 | JAMES BRUCE | ADDRESS REDACTED | | | AAVE 0.129965515882296<br>ADA 222.191744391599<br>BAT 0.00183455852212495<br>BCH 0.00155970143487331<br>BTC 0.0112711043318677<br>CEL 1.13633111840611<br>EOS 0.00221933621694632<br>ETH 1.20483872752171<br>KNC 26.3674295722694<br>LINK 0.000230042317381028<br>OMG 8.94747497051962<br>SGB 3.49519442858797<br>SNX 1.97414007928945<br>SUSHI 0.00130104460904436<br>UNI 21.2174927451288<br>USDC 337.132466703<br>XLM 183.05034847604<br>XRP 0.000000317065439029<br>ZEC 0.165441857573984<br>ZRX 0.00088422044501269 | | |
| 3.1.239848 | JAMES BRUCE | ADDRESS REDACTED | | | AAVE 3.01150535133076<br>BTC 0.970253059551659<br>CEL 164.378609792044<br>ETC 38.5643089241855<br>ETH 20.8906995440997<br>SUSHI 270.538314109844 | | |
| 3.1.239849 | JAMES BRUCE | ADDRESS REDACTED | | | ADA 0.165181421069368<br>BTC 0.000001712142097623<br>GUSD 0.342251568822745<br>MATIC 0.00168585889425097<br>USDC 0.469047401673727 | BTC 0.000000356250190907<br>MATIC 0.000000837724797171 | |
| 3.1.239850 | JAMES BRUNDAGE | ADDRESS REDACTED | | | BCH 3.43368496448256<br>BTC 0.000281822894638687<br>LINK 57.836095804316<br>LTC 3.56833499964188<br>MATIC 1334.65299186915<br>UNI 219.455982377558<br>XLM 6191.30503452559 | | |
| 3.1.239851 | JAMES BRUNI | ADDRESS REDACTED | | | CEL 0.117263857171816<br>ETH 0.000148418420989865 | | |
| 3.1.239852 | JAMES BRUTEUL | ADDRESS REDACTED | | | BTC 0.0827821634478793<br>CEL 2.00057229414679 | | |
| 3.1.239853 | JAMES BRYAN | ADDRESS REDACTED | | | AAVE 0.906801437607935<br>BTC 0.0106193488663423 | | |
| 3.1.239854 | JAMES BRYAN | ADDRESS REDACTED | | | BTC 0.000118916801955083 | | |
| 3.1.239855 | JAMES BRYAN YOUNGER | ADDRESS REDACTED | | | AAVE 0.00188891339309724<br>BTC 0.000097727747895696<br>MATIC 119.740422950661<br>USDC 5.43805603728938 | | |
| 3.1.239856 | JAMES BRYANT | ADDRESS REDACTED | | | BTC 1.51100943771591<br>USDC 251.306386639876 | BTC 0.00000072 | |
| 3.1.239857 | JAMES BRYANT DEGLAU | ADDRESS REDACTED | | | CEL 1357.36508206993<br>SGB 0.0209126266003652<br>USDT ERC20 0.000000193737236194 | 1INCH 50.552<br>AAVE 0.000072121884007391<br>ADA 0.000248724801795736<br>AVAX 7.58785<br>BAT 721.185882905941<br>BNT 36.315<br>BTC 0.000000000879477276<br>CEL 51841.6210569757<br>COMP 2.89719891529672<br>DASH 0.00303756282575025<br>DOGE 1019.82310022049<br>DOT 0.000461916691859245<br>EOS 39.506739426348<br>LPT 0.0135<br>LTC 0.884808675766789<br>LUNC 10.1078400897566<br>MANA 0.0115495316484361<br>MATIC 0.00465623769445063<br>PAX 0.0708531255339029<br>SNX 0.000218544659105784<br>SOL 6.57592<br>UMA 79.1305659263726<br>UNI 45.3503948525148<br>USDC 681.581248598148<br>XLM 1631.13289298655<br>XRP 0.138617456271225<br>XTZ 24.946 | |
| 3.1.239858 | JAMES BRYCE | ADDRESS REDACTED | | | BTC 1.00835803922167<br>ETH 3.8289713123301<br>MCDAI 31.8902003153218<br>USDT ERC20 47.9467020910779 | | |
| 3.1.239859 | JAMES BRYCE WILSON | ADDRESS REDACTED | | | BTC 0.0644335829179596<br>SNX 106.896529752308 | | |
| 3.1.239860 | JAMES BUCHER | ADDRESS REDACTED | | | ADA 0.0021249328653713<br>BTC 0.00183551391457882<br>ETH 1.11043452356685<br>MATIC 7.67664288413054 | ADA 2.49201806880712<br>BTC 0.000000690488759932<br>MATIC 0.00243334591172507 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239861 | JAMES BUCHNER | ADDRESS REDACTED | | | ADA 0.104766<br>BNB 0.0001212<br>BTC 0.000003198823418275<br>CEL 99.3359091011858<br>ETH 0.00912778609937187<br>LUNC 0.016303<br>MATIC 0.006000780952<br>PAXG 0.00000713753<br>USDC 9.687841<br>XLM 0.2599977 | | |
| 3.1.239862 | JAMES BUCKMAN | ADDRESS REDACTED | | | BTC 3.33663997671498<br>CEL 39.8904598912776<br>LINK 0.428038780517505<br>USDC 0.0604362187182764<br>USDT ERC20 90.5592291911844 | | |
| 3.1.239863 | JAMES BUDGE | ADDRESS REDACTED | | | BTC 0.553927021803965<br>DOT 1.90282988194014<br>ETH 2.79844612404326<br>MATIC 120.98918714688<br>XLM 38.847906287007 | | |
| 3.1.239864 | JAMES BUECHNER | ADDRESS REDACTED | | | CEL 0.00340643541361188 | | |
| 3.1.239865 | JAMES BUECKERT | ADDRESS REDACTED | | | BTC 0.0644744730608568 | | |
| 3.1.239866 | JAMES BUFFI | ADDRESS REDACTED | | | ADA 699.565239623626<br>BTC 0.00927959645586564<br>DOT 4.95353258790653<br>MATIC 148.420791045942<br>USDC 7190.67873881475 | BTC 0.000463349087202298 | |
| 3.1.239867 | JAMES BUFORD | ADDRESS REDACTED | | | BTC 0.000000435380898929<br>CEL 6.97699460006457<br>DASH 0.0828175280698107<br>ETH 0.000533783199811468<br>USDC 4.30485405724502<br>USDT ERC20 0.207320615308007<br>XRP 0.000000862478589889 | | |
| 3.1.239868 | JAMES BULLARD | ADDRESS REDACTED | | | BTC 0.00987919015281268<br>ETH 0.476228581913868 | | |
| 3.1.239869 | JAMES BULLOCK | ADDRESS REDACTED | | | ADA 0.19295736532897<br>BNB 0.00210735396900272<br>BTC 0.000170188029903749<br>CEL 0.444797600298605<br>DOT 0.0408524994031706<br>ETH 0.00375826191420204<br>MATIC 2.29410421313717<br>USDC 0.521987455221905 | | |
| 3.1.239870 | JAMES BULMER | ADDRESS REDACTED | | | ADA 29.4909625628945<br>MATIC 53.9346178257999 | | |
| 3.1.239871 | JAMES BUMANLAG | ADDRESS REDACTED | | | AVAX 0.0264864492237784<br>BTC 0.000012821927169988<br>DOT 0.000052146843461133<br>SOL 0.0339486829810352<br>USDC 1.97597556247859 | BTC 0.000000438969941633<br>USDC 0.0093392100038519 | |
| 3.1.239872 | JAMES BUMP | ADDRESS REDACTED | | | BCH 0.000021872816021812<br>BSV 0.0000099330347954<br>BTC 0.000000488542849529<br>COMP 0.000082604089740436<br>EOS 0.000084936461927794<br>ETC 0.0130289177979377<br>ETH 0.000000961248516243<br>LINK 0.000060655556794199<br>LTC 0.00127134715693651<br>MANA 0.102934019925935<br>MATIC 0.347132804469264<br>MCDAI 0.143263440077113<br>PAXG 0.000349115612692912<br>SGB 61.710604968169<br>UNI 0.00109228378353925<br>USDC 0.0181125512178927<br>XLM 0.0324534450431153<br>XRP 0.000000269554847461 | | |
| 3.1.239873 | JAMES BUNGOT | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.239874 | JAMES BURAIMOH | ADDRESS REDACTED | | | BTC 0.000000501239330366 | | |
| 3.1.239875 | JAMES BURCAW | ADDRESS REDACTED | | | BTC 0.0000006540275937369999<br>CEL 1.12467229590492 | | |
| 3.1.239876 | JAMES BURDEN | ADDRESS REDACTED | | | BTC 0.00135740966619874<br>ETH 2.46691994356354 | | |
| 3.1.239877 | JAMES BURDETT | ADDRESS REDACTED | | | CEL 0.0811968075009002<br>USDT ERC20 3.2436700579364 | | |
| 3.1.239878 | JAMES BURDICK | ADDRESS REDACTED | | | BAT 10.2644774489062<br>BTC 0.000000008647943443<br>CEL 25.766644271317<br>USDC 0.000000342399576802<br>XLM 0.00000006171280267 | | |
| 3.1.239879 | JAMES BURKE | ADDRESS REDACTED | | | BTC 1.04935538390006<br>CEL 861.366418767755<br>DASH 0.0394485624307609<br>DOT 104.292444842679<br>ETH 24.0402555718577<br>LINK 0.0339891457470527<br>MATIC 10989.9142537377<br>SGB 219.151424980801<br>SNX 874.478447097239<br>XRP 1433.5547789552 | | |
| 3.1.239880 | JAMES BURKE | ADDRESS REDACTED | | | BTC 0.000232708917540373<br>ETH 1.03961402897638 | | |
| 3.1.239881 | JAMES BURLAND | ADDRESS REDACTED | | | BTC 0.000095862643514735<br>DOT 0.0142922888923851<br>ETH 0.000598726603901794<br>LTC 0.644150083817966<br>USDC 4.35388418255241<br>USDT ERC20 0.734943645507837 | | |
| 3.1.239882 | JAMES BURLAND | ADDRESS REDACTED | | | BTC 0.000021936756884627<br>ETH 0.000002017406168595<br>USDT ERC20 0.468411543864002 | | |
| 3.1.239883 | JAMES BURNARD | ADDRESS REDACTED | | | BTC 0.214750525958627<br>ETH 2.46445124970677<br>MATIC 0.944170483212837<br>SOL 3.03795226898683<br>USDC 0.40222107065468 | | |
| 3.1.239884 | JAMES BURNETT | ADDRESS REDACTED | | | ADA 101.645261901434<br>BTC 0.00217192854309819<br>CEL 0.36075601378017<br>USDC 209.36106387926<br>XRP 310.446761675457 | | |
| 3.1.239885 | JAMES BURNS | ADDRESS REDACTED | | | BTC 0.0361571807678057<br>ETH 0.430405213396613<br>MATIC 206.714903493103 | | |
| 3.1.239886 | JAMES BURRESS | ADDRESS REDACTED | | | AVAX 3.17327006795015<br>BTC 0.0232540379164692<br>SNX 0.326449581354497<br>USDC 0.00468608345475291 | SNX 0.000930918524394595<br>USDC 0.818931794134392 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239887 | JAMES BURROWS | ADDRESS REDACTED | | | BTC 0.00117734415118478<br>ETH 42.8068698839249<br>USDC 26.1922632630251 | | |
| 3.1.239888 | JAMES BURSLEY | ADDRESS REDACTED | | | AAVE 0.000001153061733466<br>ADA 0.231199909211222<br>BTC 0.000007109489729042<br>DOT 0.0330661404531207<br>ETH 0.000076424188582758<br>LINK 0.00168275503848739<br>LTC 0.000119995120510309<br>MATIC 0.287210147083094 | AAVE 0.00108815969896936<br>LTC 0.000000000200687448 | |
| 3.1.239889 | JAMES BURT | ADDRESS REDACTED | | | AAVE 11.220539918584<br>BTC 0.111577135415703<br>CEL 1106.08425388341<br>ETH 0.0182493895734234<br>LINK 125.324031978318<br>MATIC 60.7623620671276<br>OMG 159.993331025466<br>SNX 183.567487769333<br>UNI 92.7910721101232<br>USDC 2114.7147353756<br>ZEC 10.2775240315398 | BTC 0.000000008098259114<br>ETH 16.2612550538931 | |
| 3.1.239890 | JAMES BURT LINDSAY | ADDRESS REDACTED | | | AAVE 0.000013946727128367<br>ADA 0.00280213403992915<br>BTC 0.0208387140060638<br>CEL 121.43514057851<br>ETH 0.809975350265614<br>LINK 0.0000549377828911579<br>MATIC 6134.50613280071<br>SOL 24.0485174325556 | | |
| 3.1.239891 | JAMES BUSH | ADDRESS REDACTED | | | BTC 0.000485711446443842<br>CEL 186.437315172552<br>MCDAI 40<br>USDC 0.000000433458112728 | | |
| 3.1.239892 | JAMES BUTSCHKY | ADDRESS REDACTED | | | BTC 1.00499709026618 | | |
| 3.1.239893 | JAMES BUTTERWORTH | ADDRESS REDACTED | | | CEL 0.170282015166024 | | |
| 3.1.239894 | JAMES BUTTERWORTH | ADDRESS REDACTED | | | ETH 0.117988638826192 | | |
| 3.1.239895 | JAMES BUTTERY | ADDRESS REDACTED | | | AVAX 0.000000257761705979<br>BTC 0.000070766712450474<br>DOT 0.0113597492697675<br>ETH 0.000618386801235884<br>SOL 0.000000359905843486<br>USDC 0.337347765685079<br>XLM 0.0101545206867224 | AVAX 0.00192166184024811<br>BTC 0.000000003566972281<br>SOL 0.00280032127881393<br>USDC 0.00139578105615604 | |
| 3.1.239896 | JAMES BUUCK | ADDRESS REDACTED | | | ETH 0.00234082299044778 | | |
| 3.1.239897 | JAMES BYRD | ADDRESS REDACTED | | | BAT 0.00257331668679624<br>BCH 0.000084274297229708<br>BTC 0.000000418295579153<br>DOT 2.17935876299898<br>ETH 0.000013261767239914 | BTC 0.0000141 | |
| 3.1.239898 | JAMES BYRNE | ADDRESS REDACTED | | | BAT 0.516093255803159<br>BNT 0.425600939839457<br>BTC 0.000001762164088883<br>DOT 2.54426734989151<br>EOS 4.93032506849387<br>ETH 0.000004087680565481<br>LINK 0.0407228988783855<br>MANA 0.272991275602504<br>MATIC 7.61438334409525<br>SNX 525.299627214704 | | |
| 3.1.239899 | JAMES BYWORTH | ADDRESS REDACTED | | | BTC 2.59627141484318<br>DOT 90.8967047033846<br>ETH 0.000678685194382825<br>LINK 97.5097905027986<br>MATIC 2178.49294325834 | | |
| 3.1.239900 | JAMES C LIGONDE | ADDRESS REDACTED | | | BTC 0.00133268678330892<br>DOT 0.0666697683143369<br>ETH 5.22378221416907 | ETH 0.0113137529981445 | |
| 3.1.239901 | JAMES CABALUM | ADDRESS REDACTED | | | ADA 0.0925180000134289<br>BTC 0.000043334197222183<br>ETH 0.00056271164953972<br>USDC 18.883024248789 | ADA 174.02684534471<br>BTC 0.0513880371589302<br>ETH 0.721422805775858<br>USDC 0.000000037079626433 | |
| 3.1.239902 | JAMES CABANISS | ADDRESS REDACTED | | | BTC 0.00121820555584992<br>DOT 39.4612414627761<br>LINK 38.7339247593838<br>MANA 324.948503406847 | | |
| 3.1.239903 | JAMES CABOY JR | ADDRESS REDACTED | | | CEL 1.09577324665302 | | |
| 3.1.239904 | JAMES CADELL | ADDRESS REDACTED | | | BTC 0.00125145775683098<br>COMP 0.0181015642375802<br>DOGE 4009.78032456708<br>ETH 0.0253082105867582<br>LINK 3.21659201169973<br>LTC 0.229669999310697<br>MATIC 1.24002083306314<br>XLM 20.3043759451057 | | |
| 3.1.239905 | JAMES CAGE | ADDRESS REDACTED | | | BTC 0.00000638430717604<br>CEL 43.7600651028734<br>ETH 0.000065421020580867<br>LINK 0.0183340765730806<br>SNX 0.198453241840072<br>USDC 0.274269276471306<br>XLM 2.62313350026325 | | |
| 3.1.239906 | JAMES CALCAGNO | ADDRESS REDACTED | | | BTC 0.0025602721756351<br>CEL 0.753409784144613<br>ETH 0.0329665456846067<br>MATIC 197.476324365829<br>SGB 4322.00472489509<br>SNX 2.62605089183677<br>UMA 0.610485005302769<br>XRP 15.4418212303036 | | |
| 3.1.239907 | JAMES CALCAMUGGIO | ADDRESS REDACTED | | | BTC 0.00362747892792593<br>USDC 5457.94356326418 | | |
| 3.1.239908 | JAMES CALDOW | ADDRESS REDACTED | | | ADA 9.28562242422026<br>BTC 0.00290565093026957<br>DOT 2.06122636089741<br>ETH 0.0279088992538086 | | |
| 3.1.239909 | JAMES CALDWELL | ADDRESS REDACTED | | | AAVE 0.000675379109839644<br>BTC 0.000256530200448651<br>CEL 17.6036154508489<br>COMP 0.00690494678166056<br>MATIC 0.226316903428641<br>SNX 0.211236873062222<br>UMA 0.0196410562060751<br>UNI 0.00541866775894811<br>USDC 0.115169382249376<br>USDT ERC20 5.41611876247109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239910 | JAMES CALHOUN | ADDRESS REDACTED | | | ADA 201.965661514724<br>BTC 0.629165879093146<br>DOT 42.9125707219093<br>ETH 6.26776101444664<br>GUSD 5233.3794733113<br>KNC 503.918616903048<br>MATIC 1002.94986774399<br>PAXG 2.63988351544533<br>SNX 74.3463089794304<br>USDC 0.37928853146276 | USDC 214.271412389343 | |
| 3.1.239911 | JAMES CALLAWAY II | ADDRESS REDACTED | | | BTC 0.000002956818795238<br>ETH 0.000245544033193411<br>MATIC 0.272695185852873<br>SNX 11.6299069625972 | | |
| 3.1.239912 | JAMES CALLOWAY | ADDRESS REDACTED | | | CEL 1.09158017673487 | | |
| 3.1.239913 | JAMES CAMERON | ADDRESS REDACTED | | | AAVE 0.344004592073434<br>ADA 334.758507969243<br>BTC 0.0125961455102704<br>CEL 13.6691298964361<br>COMP 1.0727490933667<br>ETH 0.06187634<br>LINK 8.54653231691364<br>MATIC 243.673247578285 | | |
| 3.1.239914 | JAMES CAMERON | ADDRESS REDACTED | | | AAVE 4.50579516507142<br>ADA 332.800646588294<br>BCH 0.301773638980684<br>BSV 0.0098484595913269<br>BTC 0.616759041829097<br>CEL 849.450301671394<br>COMP 1.32769271094824<br>DOT 65.6528039551106<br>EOS 16.7789862313736<br>ETH 3.9302474106176<br>LINK 41.0287714087878<br>LUNC 21.9219025019723<br>MATIC 1370.39116381974<br>SNX 150.712442669601<br>UNI 46.2454497886134<br>USDT ERC20 1995.44223008801<br>XLM 3536.43526718988 | | |
| 3.1.239915 | JAMES CAMERON AYERS | ADDRESS REDACTED | | | BTC 0.0135<br>CEL 69.133790336036<br>USDC 2109.51774094093 | | |
| 3.1.239916 | JAMES CAMP II | ADDRESS REDACTED | | | ADA 532.142741013195<br>BAT 262.244414106839<br>BTC 0.000021034117946104<br>CEL 104.717783973663<br>DOT 3.45167287286613<br>ETH 0.00949263353025873<br>MATIC 583.963366522872<br>SNX 21.2739077174682<br>USDC 106.932366577089<br>XRP 157.306392261059 | | |
| 3.1.239917 | JAMES CAMPBELL | ADDRESS REDACTED | | | CEL 1.50045344037714<br>MATIC 11.2621878104594<br>SGB 3755.07159390193 | | |
| 3.1.239918 | JAMES CAMPBELL | ADDRESS REDACTED | | | CEL 0.0468718226396958<br>XRP 92.5630918470076 | | |
| 3.1.239919 | JAMES CAMPBELL | ADDRESS REDACTED | | | ADA 0.0180679256510907<br>BTC 0.000006505931204646<br>DOT 0.0602416449006832<br>ETH 0.0133852964395144<br>LINK 0.00265323689714713<br>MANA 0.372728055079231<br>USDC 0.00431456334410419 | ADA 965.174480705008<br>DOT 0.000000000014945258<br>USDC 0.00807 | |
| 3.1.239920 | JAMES CAMPBELL | ADDRESS REDACTED | | | BTC 0.00223649004676283<br>CEL 1.15116892753898<br>ETH 0.0255399529608666<br>USDC 0.11432654111675<br>ZEC 0.0122926254710006 | | |
| 3.1.239921 | JAMES CAMPBELL | ADDRESS REDACTED | | | ZEC 0.00037923245563405 | | |
| 3.1.239922 | JAMES CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000004307710015<br>CEL 1342.06006657386<br>ETH 6.28490068658958<br>LINK 103.154643835044<br>SOL 145.312387966551<br>UMA 73.97235283<br>USDC 230.338030255543 | | |
| 3.1.239923 | JAMES CAMPBELL | ADDRESS REDACTED | | | USDT ERC20 4.39043282923346 | | |
| 3.1.239924 | JAMES CAMPBELL | ADDRESS REDACTED | | | BTC 0.0109138337058531<br>CEL 180.357319419042 | | |
| 3.1.239925 | JAMES CAMPBELL | ADDRESS REDACTED | | | ETH 0.0315328596205614 | | |
| 3.1.239926 | JAMES CAMPION | ADDRESS REDACTED | | | AAVE 0.00263832111401044<br>CEL 411.688660702448<br>COMP 0.00179187243537425<br>LUNC 305.262128744793<br>XLM 1.1943693493051 | | |
| 3.1.239927 | JAMES CAMPKIN | ADDRESS REDACTED | | | ADA 0.634114791400997<br>BTC 0.149846206611152<br>ETH 1.87162854190322<br>XRP 5277.58658473839 | | |
| 3.1.239928 | JAMES CANFIELD | ADDRESS REDACTED | | | BTC 0.000000517803255955<br>ETH 0.00104164691552226<br>MATIC 7.06966108508107<br>USDT ERC20 1.07462176211321 | | |
| 3.1.239929 | JAMES CANGIALOSI | ADDRESS REDACTED | | | BTC 0.00822502742524886 | | |
| 3.1.239930 | JAMES CANNING | ADDRESS REDACTED | | | BCH 0.000002640725915858<br>BTC 0.0000086298030551<br>CEL 1.03242610709434<br>DASH 0.00483350434615985<br>ETH 0.00000256577694892<br>LTC 0.000005736700632666<br>XLM 0.000008925359329653 | | |
| 3.1.239931 | JAMES CANNON | ADDRESS REDACTED | | | AAVE 0.00124612371071778<br>BTC 0.000003513677133268<br>ETH 0.000320853713522953<br>LINK 0.0312520855254345<br>MATIC 0.264578768111227<br>SNX 0.153618428978539 | | |
| 3.1.239932 | JAMES CANNON | ADDRESS REDACTED | | | BTC 0.0000017119275915959 9 | | |
| 3.1.239933 | JAMES CANNON | ADDRESS REDACTED | | | ETH 0.000043646932570492<br>SGB 0.0133297041443039<br>USDC 0.0587484306016711<br>XRP 0.087194783605901 | | |
| 3.1.239934 | JAMES CANNON JR | ADDRESS REDACTED | | | XRP 9.910251 | | |
| 3.1.239935 | JAMES CANT | ADDRESS REDACTED | | | BTC 0.00123485009668061<br>CEL 0.0382439950099296<br>DOT 0.0130587719383887<br>LTC 0.000826373967731942<br>XRP 5.1303174238636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239936 | JAMES CANTY | ADDRESS REDACTED | | | BTC 0.0224210506135971 | | |
| 3.1.239937 | JAMES CANTY | ADDRESS REDACTED | | | BTC 0.0136946058769748<br>GUSD 10940.3616569702<br>XLM 509.379694010827 | | |
| 3.1.239938 | JAMES CANUEL | ADDRESS REDACTED | | | XRP 360.793594163995 | | |
| 3.1.239939 | JAMES CAPPS | ADDRESS REDACTED | | | ADA 0.261596114439533<br>BTC 0.000011200969598107<br>ETH 0.000113148018371678<br>MATIC 0.0897873751537395 | | |
| 3.1.239940 | JAMES CARALUZZI | ADDRESS REDACTED | | | BTC 0.0000113468914820979 | BTC 0.000000003004011391 | |
| 3.1.239941 | JAMES CARDENAS | ADDRESS REDACTED | | | ADA 513.642599002321<br>BTC 0.028915255224832<br>XLM 2195.93373873038 | | |
| 3.1.239942 | JAMES CARDENAS | ADDRESS REDACTED | | | BTC 0.000211129386022297 | BTC 0.000000008637144476 | |
| 3.1.239943 | JAMES CARGILL | ADDRESS REDACTED | | | BTC 0.00158409673701405<br>USDC 54.2173047056927 | | |
| 3.1.239944 | JAMES CARLIN | ADDRESS REDACTED | | | BTC 0.000002180055871255<br>CEL 0.0825489946678401<br>ETH 0.000744020401705567<br>SNX 0.114928798774604 | | |
| 3.1.239945 | JAMES CARLSSON | ADDRESS REDACTED | | | BTC 0.567763386427584<br>DOT 14.721540068769<br>LUNC 14.5498803120293 | | |
| 3.1.239946 | JAMES CARLTON | ADDRESS REDACTED | | | DOT 19.9273357908845<br>KNC 499.265189151045<br>LINK 36.5769871768138<br>MATIC 2842.28904652695<br>SNX 149.923314502429 | | |
| 3.1.239947 | JAMES CARMEN BIONDO | ADDRESS REDACTED | | | AAVE 0.0000036244031116507<br>ADA 1086.40688957055<br>BAT 0.357593682485139<br>BTC 0.0907864910046141<br>CEL 3992.94795467006<br>ETC 0.0013394550114508<br>ETH 1.95249301309104<br>LINK 0.00460680529623839<br>LTC 0.00409157778944711<br>MATIC 2039.95863644724<br>SNX 157.747622814486<br>UNI 0.00166536198217402<br>USDC 0.00575783936540743<br>XLM 0.271691922911056<br>ZEC 0.00132008125641552 | AAVE 0.00313007895508184<br>ETH 0.195335<br>USDC 2000.00198516008 | |
| 3.1.239948 | JAMES CARMICHAEL | ADDRESS REDACTED | | | BTC 0.000000000867488492<br>CEL 1.13401118486649<br>USDC 45.33 | | |
| 3.1.239949 | JAMES CARNAHAN | ADDRESS REDACTED | | | BTC 0.210143980604524<br>ETH 0.354165257343348<br>GUSD 18100.0637090755<br>LINK 0.0045154200227954<br>MATIC 163.045076434419<br>USDC 319.60915392405 | | |
| 3.1.239950 | JAMES CARNEY | ADDRESS REDACTED | | | ADA 1409.95619296933<br>BTC 0.0688991479988456 | | |
| 3.1.239951 | JAMES CAROLINA | ADDRESS REDACTED | | | ADA 0.130969713956694<br>BTC 0.000001712601248943 | ADA 0.000000314942992076<br>BTC 0.000000009134266277 | |
| 3.1.239952 | JAMES CARPENTER | ADDRESS REDACTED | | | BTC 0.000001513489718638<br>CEL 0.0776909836805847<br>ETC 0.0073385354599027<br>PAXG 0.000217734537800464 | | |
| 3.1.239953 | JAMES CARR | ADDRESS REDACTED | | | DOT 0.0149165107285075 | | |
| 3.1.239954 | JAMES CARRAGHER | ADDRESS REDACTED | | | BTC 0.000133388432198528<br>CEL 1.12187749145518 | | |
| 3.1.239955 | JAMES CARROLL | ADDRESS REDACTED | | | BTC 0.000702858843350779<br>USDT ERC20 0.212393922645947 | | |
| 3.1.239956 | JAMES CARROLL | ADDRESS REDACTED | | | AAVE 0.00448344067581192<br>BCH 0.000495205444165329<br>BTC 0.00049133090124455<br>ETH 0.00167741377954512<br>MATIC 2.86525501386292<br>USDC 44.7753369611915 | | |
| 3.1.239957 | JAMES CARSON | ADDRESS REDACTED | | | BTC 0.105173445802849 | | |
| 3.1.239958 | JAMES CARSON | ADDRESS REDACTED | | | ADA 274.614637715496<br>BTC 0.0339093944866244<br>CEL 169.9331654636<br>DOT 0.0384916417324903<br>ETH 1.04968645416727<br>XLM 540.233071730422<br>XRP 1601.68942063688 | | |
| 3.1.239959 | JAMES CARTER | ADDRESS REDACTED | | | ETH 0.000051654095853406 | | |
| 3.1.239960 | JAMES CARTER | ADDRESS REDACTED | | | BTC 0.000132363680942466<br>ETH 0.000071378466191241<br>LTC 0.00396819664186587<br>USDC 417.955843442474<br>USDT ERC20 37.0159470656132 | | |
| 3.1.239961 | JAMES CARTER | ADDRESS REDACTED | | | BTC 0.0739672814131995<br>ETH 0.000011438287282306<br>LINK 0.008028324978509<br>LUNC 0.00117386811753428<br>MCDAI 0.874215492793933<br>SOL 0.011595454266523 | BTC 0.000000009679481817<br>LUNC 10.1756576136779<br>MCDAI 130.07360517<br>SOL 0.000000000277191409 | |
| 3.1.239962 | JAMES CARTMILL | ADDRESS REDACTED | | | BTC 0.0229308267490408<br>CEL 12187.8835916024<br>SGB 13.5432757228258<br>XLM 20932.3732389152<br>XRP 112787.000000414 | MATIC 50 | |
| 3.1.239963 | JAMES CARTY | ADDRESS REDACTED | | | BTC 0.000011459889416578<br>ETH 0.000008842074610821 | BTC 0.000000000080855592 | |
| 3.1.239964 | JAMES CARVALHO | ADDRESS REDACTED | | | BTC 0.0762810527162639<br>LUNC 7.99781296826639 | | |
| 3.1.239965 | JAMES CARWILE | ADDRESS REDACTED | | | ETH 0.0101957622229714<br>XLM 142.233116451912 | | |
| 3.1.239966 | JAMES CASADIA | ADDRESS REDACTED | | | LINK 0.0416048701205156<br>MATIC 0.00560632454951105<br>SNX 7.3800210758415 | | |
| 3.1.239967 | JAMES CASE | ADDRESS REDACTED | | | AAVE 1.11578814641607<br>BAT 3094.9063808491<br>BTC 0.144299745891589<br>ETH 4.70291641084441<br>LINK 358.006776175995<br>MATIC 4328.01972883849<br>SNX 100.021954083448<br>UMA 66.4213665808082<br>USDC 22625.8906075065 | | |
| 3.1.239968 | JAMES CASEBEER | ADDRESS REDACTED | | | ADA 454.174661231266<br>BTC 0.616022278181351<br>ETH 1.37125226701924<br>MATIC 69.669347806151<br>SOL 98.4876509918351<br>USDC 15238.8169441542 | ADA 17.984802<br>BTC 0.00033089<br>SOL 0.18399264 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.239969 | JAMES CASSELMAN | ADDRESS REDACTED | | | CEL 0.00002545092282633 | | |
| 3.1.239970 | JAMES CASSELMAN | ADDRESS REDACTED | | | BNB 0.00000066<br>BTC 0.000000960470099532<br>CEL 0.0116349748135659<br>ETH 0.000000312715317223 | | |
| 3.1.239971 | JAMES CASSIDY | ADDRESS REDACTED | | | BCH 0.000440268126141032<br>BTC 0.000001515198935339<br>DASH 0.000516668099613547<br>LINK 0.176487792109951 | | |
| 3.1.239972 | JAMES CASSIDY | ADDRESS REDACTED | | | BTC 0.0130336052719364<br>ETH 0.207624909346875 | | |
| 3.1.239973 | JAMES CASTLE | ADDRESS REDACTED | | | CEL 0.00873678024678929 | | |
| 3.1.239974 | JAMES CATER | ADDRESS REDACTED | | | BTC 0.00502748393652096<br>CEL 555.135204852458<br>DOT 119.935001<br>ETH 1.96790192252066<br>MATIC 2192.336643009<br>USDC 0.00056 | | |
| 3.1.239975 | JAMES CATHCART | ADDRESS REDACTED | | | BTC 0.000094990340702824<br>ETH 0.000121883050059797 | | |
| 3.1.239976 | JAMES CAUDILL | ADDRESS REDACTED | | | ADA 0.00837993342886912<br>BTC 0.00249705559757013<br>ETH 0.0121550601753618<br>LINK 1.63728879715564<br>MATIC 0.117977633956732 | | BTC 0.000000777863791159<br>ETH 0.000000290640946987<br>LINK 0.000000358301926575<br>MATIC 0.000000227217764795 |
| 3.1.239977 | JAMES CAUDILL | ADDRESS REDACTED | | | AVAX 5.73631913948135<br>BTC 0.177061000012332<br>ETH 0.312339763356177<br>LINK 3.56874886932017<br>LUNC 17.8730805218768<br>MATIC 51.4198390673513<br>SOL 12.8139257372228 | ETH 0.0109610849473892 | |
| 3.1.239978 | JAMES CAZORT | ADDRESS REDACTED | | | BTC 0.000196146836220975<br>ETH 0.00118383178009161 | BTC 0.148825733986864<br>ETH 0.77386000818893 | |
| 3.1.239979 | JAMES CELESTE | ADDRESS REDACTED | | | BTC 0.236184299518299<br>ETH 2.21308501714078<br>PAXG 0.000502352327035435<br>USDC 214.604306895219 | | |
| 3.1.239980 | JAMES CERVIN | ADDRESS REDACTED | | | BTC 0.00000114518410251<br>CEL 1.13150533205653<br>COMP 0.0000185836782306909<br>ETH 0.000057219218337814<br>KNC 0.391162964702197<br>MATIC 1.59288492132268<br>SGB 19.6348005829575<br>SNX 9.64726479868123<br>UNI 0.000227126963975396<br>USDC 6.97842908439693<br>XLM 1.62469609178135 | SNX 2677.25310594931<br>XRP 0.000000337104870738 | |
| 3.1.239981 | JAMES CHA | ADDRESS REDACTED | | | BTC 0.98879339511396 | | |
| 3.1.239982 | JAMES CHABRIER | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000756928202211955 | | |
| 3.1.239983 | JAMES CHAE | ADDRESS REDACTED | | | BTC 0.000002647555393253<br>DOT 0.00011217108559692<br>ETH 0.000003145579871779<br>MATIC 0.40381290455629<br>SNX 0.511298803692239<br>USDC 0.560416473951349 | DOT 0.000288967741465042<br>SNX 0.00127329042639532<br>USDC 0.000000602531765011 | |
| 3.1.239984 | JAMES CHALLEN | ADDRESS REDACTED | | | BTC 0.258112993814974<br>ETH 5.8916827621027 | | |
| 3.1.239985 | JAMES CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.000090539732261661<br>ETH 0.000496543021066368<br>MCDAI 7.78220982617827 | | |
| 3.1.239986 | JAMES CHAMBERS | ADDRESS REDACTED | | | CEL 0.00245280361669454 | | |
| 3.1.239987 | JAMES CHAMBERS | ADDRESS REDACTED | | | ETH 0.0591087884479661 | | |
| 3.1.239988 | JAMES CHAMBERS | ADDRESS REDACTED | | | BTC 0.000773932702768823<br>CEL 2.03639432943231<br>USDT ERC20 0.000000771634615385 | | |
| 3.1.239989 | JAMES CHAN | ADDRESS REDACTED | | | BTC 0.0259487085221478<br>ETH 0.341089394511079<br>USDC 854.581134164294 | | |
| 3.1.239990 | JAMES CHAN | ADDRESS REDACTED | | | BTC 0.00251017334197519<br>CEL 1.29989453172641<br>USDT ERC20 126.223106502883 | | |
| 3.1.239991 | JAMES CHAN | ADDRESS REDACTED | | | BTC 0.158581322835828<br>CEL 0.0520322691184809<br>ETH 0.206112746165151 | | |
| 3.1.239992 | JAMES CHAN | ADDRESS REDACTED | | | BNB 3.61079145211939<br>BTC 0.0944067997663414<br>ETH 1.57745142042019 | | |
| 3.1.239993 | JAMES CHAN | ADDRESS REDACTED | | | BTC 0.000794134526171052<br>CEL 0.756418382761409<br>ETH 0.213616899992574 | | |
| 3.1.239994 | JAMES CHANDLER KOTECKI | ADDRESS REDACTED | | | BTC 0.000142147019841398<br>ETH 0.000111363924979741<br>GUSD 0.725359115621485 | | BTC 0.128514738100335<br>ETH 0.0941596093545979<br>GUSD 520.714132785833 |
| 3.1.239995 | JAMES CHANDRA JAGMOHAN | ADDRESS REDACTED | | | BTC 0.00037091217410973 | | |
| 3.1.239996 | JAMES CHANG | ADDRESS REDACTED | | | BAT 600.151536176902<br>BTC 1.04953624979452<br>ETH 0.640789721721049<br>MATIC 2.50183887291771<br>XRP 0.00000063202769934 | | |
| 3.1.239997 | JAMES CHANG | ADDRESS REDACTED | | | BTC 0.245014483757014<br>CEL 1.13964642820595<br>DASH 0.00777680117686961<br>XRP 12.9852247925793 | | |
| 3.1.239998 | JAMES CHANG | ADDRESS REDACTED | | | BTC 2.90172217429914<br>ETH 36.935126919187 | | |
| 3.1.239999 | JAMES CHANTILAS | ADDRESS REDACTED | | | AAVE 0.00457351443159625<br>BTC 0.000906304396211248<br>DOT 37.1417857851003 | | |
| 3.1.240000 | JAMES CHANTIVONG | ADDRESS REDACTED | | | EOS 22.3029684781544<br>USDT ERC20 104.3081246851 | | |
| 3.1.240001 | JAMES CHAPMAN | ADDRESS REDACTED | | | BTC 0.577499453208579<br>GUSD 0.0057018535914354<br>MCDAI 0.0356075188371372 | | |
| 3.1.240002 | JAMES CHAPMAN | ADDRESS REDACTED | | | BTC 0.000001007723725121<br>DOT 0.00224458032403247<br>ETH 0.000011408800550914<br>SNX 0.205286918269062<br>USDC 0.905125372746531 | | |
| 3.1.240003 | JAMES CHARLES KLOTZ | ADDRESS REDACTED | | | ADA 2927.75422696125<br>BTC 0.0133392985317703<br>CEL 414.082394923723<br>MATIC 5425.77938411133<br>TGBP 48294.3074500176<br>USDC 26431.4422424913 | TGBP 8.11754200827989 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240004 | JAMES CHARLES LAVELLE | ADDRESS REDACTED | | | BTC 0.103377560957037<br>BUSD 5015.14573207537<br>CEL 123.733194514615<br>ETH 2.48145497867157<br>GUSD 5.5078035226792<br>MATIC 2453.85956803428 | | |
| 3.1.240005 | JAMES CHARLES SCONDRAS | ADDRESS REDACTED | | | BTC 0.000116284068841762<br>DOT 0.215493438958732<br>ETH 6.27206810389728<br>MATIC 9.54803387149548<br>SNX 0.543949114714047<br>UNI 0.138352023331436<br>USDC 0.164843667453777 | ETH 0.462085254475659 | |
| 3.1.240006 | JAMES CHARLTON | ADDRESS REDACTED | | | BTC 0.32456711529318<br>ETH 3.1717285188941 | | |
| 3.1.240007 | JAMES CHAUVIN | ADDRESS REDACTED | | | BTC 0.000088917879885718<br>ETH 0.00807931578236936<br>LINK 0.00589373267402972<br>MATIC 0.38300702990039 | BTC 0.000000006133736331<br>LINK 12.4892682198782<br>MATIC 199.802846512644 | |
| 3.1.240008 | JAMES CHAVES | ADDRESS REDACTED | | | BTC 0.00815361716197968<br>CEL 12.8156496321673<br>DASH 0.97413697<br>ETH 0.07863369<br>LTC 1.09492075<br>LUNC 0.907997<br>SOL 0.93808487<br>USDC 493.220023612318 | | |
| 3.1.240009 | JAMES CHAVEY | ADDRESS REDACTED | | | ADA 12.7101555092258<br>BTC 0.152005517769526<br>USDC 0.445141508555008 | | |
| 3.1.240010 | JAMES CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000335831662772<br>ETH 0.0000008480147691 | | |
| 3.1.240011 | JAMES CHAVIS | ADDRESS REDACTED | | | BCH 0.057618148813745<br>BSV 0.0564311662092869<br>BTC 0.0796236741586899<br>GUSD 4161.93953964973<br>USDC 1098.9328872191 | | |
| 3.1.240012 | JAMES CHE MERERAK LYNN | ADDRESS REDACTED | | | AAVE 0.00118443975184999<br>BTC 0.000103076001587786<br>CEL 49.7887049908581<br>COMP 0.00111453333622688<br>EOS 0.0453375566235287<br>ETH 0.00111230898677198<br>LINK 0.0480800535778249<br>MATIC 0.455571737931686<br>UNI 0.0541953130095085 | | |
| 3.1.240013 | JAMES CHEAL | ADDRESS REDACTED | | | ETH 0.000047774404624576<br>USDC 0.817821927270661 | | |
| 3.1.240014 | JAMES CHEE | ADDRESS REDACTED | | | ADA 0.000000511312217195<br>BTC 0.00399563297297954<br>CEL 0.125855949707581 | | |
| 3.1.240015 | JAMES CHEE MAK | ADDRESS REDACTED | | | BTC 0.0214912000897357<br>ETH 0.00166539333770312 | | |
| 3.1.240016 | JAMES CHEER | ADDRESS REDACTED | | | BTC 0.0946237755862266<br>CEL 10.4276332919079<br>ETH 0.134197471422914<br>LTC 0.0120709472052416<br>MANA 202.637048627818 | | |
| 3.1.240017 | JAMES CHEETHAM | ADDRESS REDACTED | | | ADA 371.753546980859<br>BAT 1809.76774168375<br>BNB 2.35309308802202<br>BTC 0.216700396608047<br>CEL 179.976989040354<br>COMP 1.28616829831858<br>DOT 34.3603289762468<br>ETH 3.31189036087944<br>LTC 0.0000057891493387<br>OMG 0.00298617568891696<br>SGB 378.419180989636<br>SNX 106.666784235797<br>UNI 48.6598681093093<br>USDC 0.25323363236116<br>XLM 5299.01951642736<br>XRP 4719.93041101336<br>ZRX 2028.70421872035 | | |
| 3.1.240018 | JAMES CHEN | ADDRESS REDACTED | | | BTC 0.00058399773872517<br>CEL 0.0783769443448256<br>USDT ERC20 0.000000737936521679 | | |
| 3.1.240019 | JAMES CHEN | ADDRESS REDACTED | | | BTC 0.00137676869394288<br>DOT 22.7922762218783 | | |
| 3.1.240020 | JAMES CHENG | ADDRESS REDACTED | | | BTC 0.0426987341511998<br>CEL 0.0128609500429652<br>XLM 0.025096957799595<br>XRP 1719.54792398496 | | |
| 3.1.240021 | JAMES CHERRY | ADDRESS REDACTED | | | BTC 0.0878998435493693<br>ETH 0.789131623569773<br>MATIC 1552.88122102167 | ETH 0.125985771493115 | |
| 3.1.240022 | JAMES CHESNA | ADDRESS REDACTED | | | BTC 0.00095217520321246<br>ETH 0.0614629950197046<br>LINK 7.9661206733775<br>MATIC 220.44274618503 | | |
| 3.1.240023 | JAMES CHEW | ADDRESS REDACTED | | | BTC 0.000004490749329279<br>ETH 0.00134810871803382<br>MCDAI 0.0800928170761549<br>USDT ERC20 0.383461319372631 | | |
| 3.1.240024 | JAMES CHI | ADDRESS REDACTED | | | BTC 1.77378398851185<br>ETH 21.4087407635724<br>LINK 214.581638743519<br>MATIC 4828.6743219411<br>MCDAI 42.3608224014608<br>USDC 0.317747543695698 | | |
| 3.1.240025 | JAMES CHIA | ADDRESS REDACTED | | | BTC 0.0007832798963636<br>ETH 1.29467121958709 | | |
| 3.1.240026 | JAMES CHIELLO | ADDRESS REDACTED | | | ADA 16235.2570432782<br>BTC 0.00153627426510966<br>USDC 30450.8778086569 | USDC 50 | |
| 3.1.240027 | JAMES CHIEN | ADDRESS REDACTED | | | BTC 0.000000009597110089<br>CEL 2.97990731988792 | | |
| 3.1.240028 | JAMES CHILDERS | ADDRESS REDACTED | | | BTC 0.000003806948273308<br>XRP 0.553838582229487 | | |
| 3.1.240029 | JAMES CHILDERS | ADDRESS REDACTED | | | DOT 0.00130586222848595 | | |
| 3.1.240030 | JAMES CHILDRESS | ADDRESS REDACTED | | | ADA 0.0739426483806348<br>BTC 0.000161365831510373<br>ETH 0.0000924119972805409<br>USDC 3.35500300021794 | ADA 0.00000061020153867<br>BTC 0.000000713267353032<br>ETH 0.000000149549984749<br>USDC 0.000324388747244417 | |
| 3.1.240031 | JAMES CHILDS | ADDRESS REDACTED | | | BTC 0.000199893934881208 | | |
| 3.1.240032 | JAMES CHIN | ADDRESS REDACTED | | | BTC 0.00127159330978605<br>MATIC 3309.90803972268<br>UNI 0.0165183136109905 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240033 | JAMES CHIN | ADDRESS REDACTED | | | ADA 0.467821385860672<br>BTC 0.000002690177923039<br>ETH 0.000000185249180288<br>MATIC 0.000600236506503301 | | |
| 3.1.240034 | JAMES CHIRILLO | ADDRESS REDACTED | | | LINK 225.751699098405<br>XLM 87.2270073786304 | | |
| 3.1.240035 | JAMES CHIRILLO | ADDRESS REDACTED | | | BTC 0.0000370739327171142<br>ETH 0.0000020379141330999<br>LINK 0.00882028248662141<br>TUSD 9.85901202735537<br>USDC 0.251800462894048 | ETH 0.00289504795449664<br>USDC 0.000000487414176223 | |
| 3.1.240036 | JAMES CHIU | ADDRESS REDACTED | | | ADA 722.332653335549<br>BTC 0.00128920806738037<br>MATIC 2199.67799215329 | | |
| 3.1.240037 | JAMES CHO | ADDRESS REDACTED | | | ETH 0.0122348512109837 | | |
| 3.1.240038 | JAMES CHOATE | ADDRESS REDACTED | | | ADA 1328.26010174188<br>BTC 0.000000800692038664<br>DOT 58.9313872776961<br>ETH 0.00001260307682503<br>LINK 0.00138396420043951<br>MANA 29.4986771296924<br>MATIC 1235.79630760405 | MATIC 138 | |
| 3.1.240039 | JAMES CHOE | ADDRESS REDACTED | | | BTC 0.000011317317629463 | | |
| 3.1.240040 | JAMES CHOI | ADDRESS REDACTED | | | BTC 0.0380992787148861<br>MATIC 546.437058345392 | BTC 0.01223002<br>DOT 0.0002<br>MATIC 75.565<br>USDC 0.008 | |
| 3.1.240041 | JAMES CHOJNOWSKI | ADDRESS REDACTED | | | BTC 0.39028474266754<br>CEL 6.07218906928591<br>ETH 14.4357793613453<br>LINK 0.0553002919454069<br>OMG 0.0430142966329627<br>SGB 785.869154921249<br>USDC 0.0254802332877714<br>XRP 1.50207325656283 | | |
| 3.1.240042 | JAMES CHONG | ADDRESS REDACTED | | | BTC 0.146625355702924<br>ETH 3.01258342601043<br>USDC 223.438678727051 | BTC 0.000456162758872366 | |
| 3.1.240043 | JAMES CHONG | ADDRESS REDACTED | | | ADA 482.91775882824<br>BNB 0.0873569072286262<br>BTC 0.0165575686165756<br>CEL 0.121799599509276<br>ETH 0.491855150312381<br>LTC 2.08030166535094<br>LUNC 10.3490398533841<br>USDC 0.907149016650389<br>XLM 132.631803814193 | | |
| 3.1.240044 | JAMES CHOU | ADDRESS REDACTED | | | BTC 0.02538876303472<br>CEL 1.89654881057541<br>DASH 0.0253989190229386<br>ETH 0.0147464491496428<br>USDC 6.47069924166812<br>XLM 1730.60609220675 | | |
| 3.1.240045 | JAMES CHOW | ADDRESS REDACTED | | | BTC 0.000000930975009646<br>CEL 0.00066285997950013 | | |
| 3.1.240046 | JAMES CHOWNING | ADDRESS REDACTED | | | MATIC 2.33936385495625 | | |
| 3.1.240047 | JAMES CHRISTIAN | ADDRESS REDACTED | | | CEL 0.0841763615587624 | | |
| 3.1.240048 | JAMES CHRISTIAN BRANDES II | ADDRESS REDACTED | | | ADA 168.861466825692<br>AVAX 1.13790558294127<br>BTC 0.00128215164131136<br>ETH 0.000589900742817317<br>MATIC 109.540000535132<br>SOL 0.0104713510123951 | ETH 0.013271632637692 | |
| 3.1.240049 | JAMES CHRISTIE | ADDRESS REDACTED | | | ADA 7595.53271515237<br>BAT 3021.87118092158<br>BTC 0.0207932075812658<br>CEL 107.907884473109<br>COMP 1.01961311590107<br>DASH 1.03785565661415<br>ETC 1.02748862154449<br>ETH 11.625178692473<br>LINK 102.206478609753<br>LTC 1.30839386216328<br>SGB 1858.42162534344<br>USDC 1583.01878158753<br>XLM 10102.5202488421<br>XRP 2156.65927136077 | ETH 0.104443038408242 | |
| 3.1.240050 | JAMES CHRISTIE | ADDRESS REDACTED | | | ADA 5119.41530379091<br>BAT 1.04778167803965<br>BCH 4.21770105860592<br>BSV 4.01263444508954<br>BTC 1.02176728345317<br>CEL 734.377101744724<br>COMP 2.18547267667026<br>DASH 6.95157260562072<br>DOT 3.31684885125319<br>EOS 358.920800357007<br>ETC 163.764039487652<br>ETH 10.3452261802323<br>KNC 0.010409840745416<br>LINK 0.294818660988876<br>LTC 0.0108570583295306<br>MANA 0.276546500825541<br>MATIC 4.65007113879834<br>OMG 0.00547731219936526<br>SGB 4086.44667348684<br>SNX 117.676463397512<br>UNI 0.0140695529492409<br>USDC 7.4841805464405<br>XLM 12.1372376607824<br>XRP 26764.7237422297<br>ZEC 12.0917048462877<br>ZRX 2517.9692936607 | | |
| 3.1.240051 | JAMES CHRISTOPHER | ADDRESS REDACTED | | | BCH 3.69411227675569<br>BTC 0.358125539142296<br>CEL 1.11265227449599<br>ETH 3.5803632199532<br>LINK 115.421016134971<br>LTC 0.00457276806926668<br>MATIC 297.471977623407<br>MCDAI 51.777140157062<br>SNX 231.100731776183<br>SOL 10.1930087744141 | | |
| 3.1.240052 | JAMES CHRISTOPHER HAMILTON | ADDRESS REDACTED | | | BTC 0.0119304146659823<br>CEL 6.6468597495254<br>ETH 0.00151365162399682 | | |
| 3.1.240053 | JAMES CHRISTOPHER NEALE | ADDRESS REDACTED | | | BTC 0.000190092516749751 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240054 | JAMES CHRISTOPHER O'CONNOR | ADDRESS REDACTED | | | ADA 0.15735852611781<br>BTC 0.000388889744843923<br>MATIC 0.311613085032798<br>USDC 2994.39359765897 | | |
| 3.1.240055 | JAMES CHRISTOPHER PATTON | ADDRESS REDACTED | | | BTC 0.00234236975406596<br>MATIC 14.8729595968298<br>SOL 1.04146388473855 | | |
| 3.1.240056 | JAMES CHU | ADDRESS REDACTED | | | BTC 0.550295135310541<br>ETH 0.38495205218243<br>USDC 9.27248396659777<br>XRP 159.8529 | USDC 0.000000733603862826 | |
| 3.1.240057 | JAMES CHUNG | ADDRESS REDACTED | | | ADA 0.000000369680003646<br>BTC 0.000000000558097788<br>CEL 182.64482620507<br>SGB 25.8239685745301<br>USDC 0.00000001388845613<br>USDT ERC20 0.00000092145025976<br>XRP 172.698399473415 | | |
| 3.1.240058 | JAMES CHUNG | ADDRESS REDACTED | | | ADA 627.182167156958<br>BTC 0.487426071156278<br>CEL 0.0518728006967768<br>DOT 0.0237606928226781<br>ETH 2.76874420815249<br>XRP 0.858801533283994 | | |
| 3.1.240059 | JAMES CHUNG | ADDRESS REDACTED | | | BTC 0.66321396486367<br>CEL 7916.83036291039<br>DASH 40.0029226390124<br>PAX 12.7707235366086<br>PAXG 16.0493467945599<br>SNX 141.991<br>USDC 10.7564981846802<br>USDT ERC20 12500 | | |
| 3.1.240060 | JAMES CHUNG | ADDRESS REDACTED | | | BTC 0.00045429619506574<br>ETH 0.00441662414487777<br>LINK 0.000033910779487315<br>MATIC 0.00783643339428692<br>XLM 0.562982179640069 | | |
| 3.1.240061 | JAMES CHURCH | ADDRESS REDACTED | | | BTC 0.000006677878013231 | BTC 0.000000002028033447 | |
| 3.1.240062 | JAMES CICCARELLO | ADDRESS REDACTED | | | BAT 227.614509304899<br>BTC 0.10821983705482<br>ETH 2.5810824472265 | | |
| 3.1.240063 | JAMES CICERONE | ADDRESS REDACTED | | | BTC 0.00004814103198745 | | |
| 3.1.240064 | JAMES CIEPLY | ADDRESS REDACTED | | | CEL 1.06146548057668 | | |
| 3.1.240065 | JAMES CIRALDO | ADDRESS REDACTED | | | MATIC 0.307025915551867<br>USDC 0.243725173179431 | | USDC 0.000000073341233173 |
| 3.1.240066 | JAMES CLABOTS | ADDRESS REDACTED | | | BAT 0.345193617235342<br>BTC 0.00000122000154204<br>ETH 0.000273628492579749<br>PAX 0.300209005980344<br>SNX 0.0465986094634015 | | |
| 3.1.240067 | JAMES CLAREMONT | ADDRESS REDACTED | | | BTC 0.000365247511857062<br>CEL 3.60512932424593<br>ETH 0.012 | | |
| 3.1.240068 | JAMES CLARK | ADDRESS REDACTED | | | BTC 0.000002982743337012<br>ETH 0.000326869604849296<br>MATIC 0.330139574468957 | | |
| 3.1.240069 | JAMES CLARK | ADDRESS REDACTED | | | DASH 0.00257170313014912<br>SGB 0.119658412030005<br>XRP 0.00000025201630575 | | |
| 3.1.240070 | JAMES CLARK | ADDRESS REDACTED | | | BAT 0.0085346100000005<br>BCH 0.26481126<br>BTC 0.000437013184282481<br>CEL 131.030113965111<br>ETH 0.0563523033999786<br>LTC 0.00951435<br>USDC 0.005<br>XLM 0.0098731<br>ZEC 0.03497786 | | |
| 3.1.240071 | JAMES CLARK | ADDRESS REDACTED | | | BTC 0.0000146284871524<br>GUSD 0.256587628488227<br>USDC 0.160823254087471 | BTC 0.000000004995162016<br>GUSD 0.00139586796945911<br>USDC 0.000000805175322937 | |
| 3.1.240072 | JAMES CLARK | ADDRESS REDACTED | | | BTC 0.000000005283200914<br>CEL 0.017771607188023<br>USDC 7.8446463061124 | | |
| 3.1.240073 | JAMES CLARK | ADDRESS REDACTED | | | BTC 0.000000855869218423 | | |
| 3.1.240074 | JAMES CLARK DUCKETT | ADDRESS REDACTED | | | ETH 0.00148253592501515 | | |
| 3.1.240075 | JAMES CLARKE | ADDRESS REDACTED | | | BTC 0.00118499119184263<br>CEL 57.5259644441119<br>DOT 8.24688937<br>USDC 336.260008834848 | | |
| 3.1.240076 | JAMES CLARKE | ADDRESS REDACTED | | | 1INCH 0.29171787027471<br>AAVE 0.00355260969354419<br>BAT 0.277204064508404<br>CEL 183.982087919402<br>ETH 0.000093897691394609<br>MATIC 0.0152479290566608<br>SNX 1.21551910928783<br>USDC 0.00132531383710306 | | |
| 3.1.240077 | JAMES CLAUDE IRWIN | ADDRESS REDACTED | | | ADA 3.60115825290675<br>AVAX 0.00223679122664748<br>BTC 1.01047439730601<br>CEL 47.7905819833844<br>DOT 0.195549831510174<br>ETH 15.1658849577038<br>LINK 0.163542002781111<br>MATIC 1671.28447955152<br>SOL 104.1758693609<br>USDC 419.695459158617 | | AVAX 0.000000711506117153 |
| 3.1.240078 | JAMES CLAY | ADDRESS REDACTED | | | BTC 0.000000661338090719<br>CEL 1.09302274170623<br>LTC 0.000012782370168077 | | |
| 3.1.240079 | JAMES CLAYTON | ADDRESS REDACTED | | | BTC 0.00687138271690304 | BTC 0.00238378 | |
| 3.1.240080 | JAMES CLEM | ADDRESS REDACTED | | | BTC 0.0293269980070937 | | |
| 3.1.240081 | JAMES CLEMENS | ADDRESS REDACTED | | | BTC 0.000000606466265879<br>CEL 6.44709903174132<br>MCDAI 70<br>USDC 1.61827688400472 | | |
| 3.1.240082 | JAMES CLEMONS | ADDRESS REDACTED | | | BTC 0.000007028251457309<br>DOT 0.00169504771566847<br>ETH 0.000060541785379092 | | |
| 3.1.240083 | JAMES CLERKIN | ADDRESS REDACTED | | | BTC 0.0399439831607596<br>ETH 0.00832244601894266 | | |
| 3.1.240084 | JAMES CLEVELAND | ADDRESS REDACTED | | | BTC 0.00175199829775554 | | |
| 3.1.240085 | JAMES CLEVERLEY | ADDRESS REDACTED | | | BTC 0.0423566436419615<br>ETH 0.596417712123868 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240086 | JAMES CLIFFORD | ADDRESS REDACTED | | | ADA 2586.14091463116<br>BCH 2.47969270874362<br>BTC 0.000574280786836638<br>CEL 1.7612891527355<br>DOT 92.3614247835822<br>MATIC 80002.5636699865<br>SNX 1666.7767218574<br>SUSHI 255.28703666255<br>USDC 0.065<br>XRP 1972.38096502819 | | |
| 3.1.240087 | JAMES CLINE | ADDRESS REDACTED | | | ADA 275.79960721137<br>AVAX 1.30395729230637<br>SOL 1.30432648003945 | | |
| 3.1.240088 | JAMES COATES | ADDRESS REDACTED | | | BTC 0.00257582964483576<br>USDC 3.76335469589161 | USDC 0.000000226973673825 | |
| 3.1.240089 | JAMES COCHRAN | ADDRESS REDACTED | | | BTC 0.0388190422013135<br>CEL 76.7597556029484<br>ETH 0.663186494887673 | | |
| 3.1.240090 | JAMES COCHRANE | ADDRESS REDACTED | | | BTC 0.000091185557458139<br>CEL 5.08846215812389<br>COMP 0.0389419440771172<br>DOT 22.7334527114465<br>XLM 34.4895984655084 | | |
| 3.1.240091 | JAMES COCKRELL | ADDRESS REDACTED | | | ADA 100.582946225988<br>BTC 0.227407189433184<br>ETH 1.21580479176905<br>LINK 34.4430843124029<br>MATIC 246.723754792225<br>SOL 87.0153115936063<br>UNI 1.00611424004575<br>XLM 5.01236189246147 | BTC 0.00167403240926744<br>UNI 17.553238<br>XLM 145 | |
| 3.1.240092 | JAMES COGAN | ADDRESS REDACTED | | | AAVE 0.000069027522189416<br>BTC 0.0000446621437316639<br>CEL 0.00283684935855805<br>ETH 0.00368901426791024<br>LINK 0.000203756277536237<br>LUNC 0.0212479339745226<br>USDC 40.6376548596673 | | |
| 3.1.240093 | JAMES COGHLAN | ADDRESS REDACTED | | | BTC 0.0948359071636216<br>XRP 48.98 | | |
| 3.1.240094 | JAMES COKER | ADDRESS REDACTED | | | AAVE 1.28055497057829<br>ADA 1824.61785692805<br>BTC 0.18860379056173<br>LINK 31.9286524229654<br>LTC 5.44927041432407<br>MATIC 590.982326916195<br>USDC 259.003738743868 | | |
| 3.1.240095 | JAMES COLE | ADDRESS REDACTED | | | BTC 0.000085578106458743<br>ETH 0.00332976062314257<br>MCDAI 23.8431366899093<br>XLM 68.7468831071496<br>XRP 3341.20196386166 | | |
| 3.1.240096 | JAMES COLE TROWHILL | ADDRESS REDACTED | | | AVAX 0.448148311835826<br>BTC 0.00905692520291668<br>CEL 0.207732680866675<br>ETH 0.118977672752211<br>MATIC 72.9248651083362 | | |
| 3.1.240097 | JAMES COLEMAN | ADDRESS REDACTED | | | COMP 2.06838544000113<br>ETH 0.105777984416629<br>MATIC 408.871866178162 | | |
| 3.1.240098 | JAMES COLEMAN | ADDRESS REDACTED | | | XLM 0.141545946714667<br>XRP 0.477411681428536 | | |
| 3.1.240099 | JAMES COLEMAN | ADDRESS REDACTED | | | BTC 0.000093819206982437 | | |
| 3.1.240100 | JAMES COLEMAN | ADDRESS REDACTED | | | BTC 0.000006163749477363<br>ETH 0.203204822675489<br>SNX 76.6410394982601<br>USDC 1942.28456394572<br>XLM 0.0716397606283843 | | |
| 3.1.240101 | JAMES COLEMAN | ADDRESS REDACTED | | | BSV 0.801341465650444<br>ETH 0.000245117445418824<br>XRP 122.328648 | | |
| 3.1.240102 | JAMES COLEMAN III | ADDRESS REDACTED | | | CEL 1.0660702245013<br>MATIC 36.3896515564437 | | |
| 3.1.240103 | JAMES COLES | ADDRESS REDACTED | | | CEL 19.3159683233736 | | |
| 3.1.240104 | JAMES COLGATE | ADDRESS REDACTED | | | CEL 0.00863531821648353 | | |
| 3.1.240105 | JAMES COLINO | ADDRESS REDACTED | | | ADA 18455.5464279151<br>BTC 6.1308349639743<br>ETH 92.9666415413686 | | |
| 3.1.240106 | JAMES COLLEDGE | ADDRESS REDACTED | | | BTC 0.00000064085957524199<br>CEL 0.279816653547067<br>USDC 0.00353894184594486 | | |
| 3.1.240107 | JAMES COLLET | ADDRESS REDACTED | | | BTC 0.452755445335996<br>ETC 0.0496196219683453<br>ETH 7.88785177103096<br>USDC 27600.5250956721 | | |
| 3.1.240108 | JAMES COLLINS | ADDRESS REDACTED | | | ETH 0.00004288017170751 | | |
| 3.1.240109 | JAMES COMLY | ADDRESS REDACTED | | | ADA 2484.21226557588<br>BTC 0.000842163809114297<br>ETC 175.81564282842<br>ETH 11.2824492866862<br>MATIC 11128.9169631353<br>USDC 11415.5679719803 | | |
| 3.1.240110 | JAMES CONDON | ADDRESS REDACTED | | | BTC 0.0284090896499533<br>CEL 193.447451556955<br>ETH 0.48258127 | | |
| 3.1.240111 | JAMES CONDON | ADDRESS REDACTED | | | BTC 0.0235774565700605<br>CEL 193.227341244899<br>ETH 0.47790788 | | |
| 3.1.240112 | JAMES CONDON | ADDRESS REDACTED | | | ADA 506.9<br>BTC 0.000092180610894667<br>CEL 6.37427714367956<br>ETH 0.0141753873534559 | | |
| 3.1.240113 | JAMES CONG PHAM | ADDRESS REDACTED | | | BTC 0.00108727066989366<br>ETH 0.349737579249349 | | |
| 3.1.240114 | JAMES CONLEY | ADDRESS REDACTED | | | BTC 0.243326039141914<br>LINK 0.0579059166468033<br>SOL 154.54119861135 | | |
| 3.1.240115 | JAMES CONLEY | ADDRESS REDACTED | | | BCH 0.00534765336487935<br>BTC 0.000007953657568212<br>DASH 1.04253347114392<br>DOT 0.0300174592105896<br>EOS 0.118082732900108<br>ETC 52.2203424770074<br>ETH 0.00599499197352549<br>MATIC 0.153128282860535<br>SNX 28.5206613932522<br>XLM 0.110387704003635<br>ZEC 5.08998092569312<br>ZRX 303.518832210734 | | |
| 3.1.240116 | JAMES CONNELLY | ADDRESS REDACTED | | | CEL 0.488804822943496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240117 | JAMES CONNER | ADDRESS REDACTED | | | BTC 0.00108358826053243<br>ETH 0.0315106377921913<br>LINK 1.03895854246886 | | |
| 3.1.240118 | JAMES CONNOLLY | ADDRESS REDACTED | | | ADA 2.81031484135038<br>BTC 0.00631983614307087 | | |
| 3.1.240119 | JAMES CONNOLLY | ADDRESS REDACTED | | | BTC 0.627644611930167<br>SNX 1.9072933752721<br>XLM 1330.54969075008 | | |
| 3.1.240120 | JAMES CONNOLLY | ADDRESS REDACTED | | | BTC 0.26982403625507 | | |
| 3.1.240121 | JAMES CONRAD | ADDRESS REDACTED | | | BTC 0.000000919099053946<br>ETH 0.000191292503841144 | | |
| 3.1.240122 | JAMES CONRAD OMEALLY | ADDRESS REDACTED | | | BCH 1.08627982808575<br>BTC 0.00131460503742837 | | |
| 3.1.240123 | JAMES CONROY | ADDRESS REDACTED | | | ADA 130.266692447982<br>ETH 0.040769154953942<br>USDC 0.386227172776866 | ETH 0.188029<br>USDC 0.00922502358319407 | |
| 3.1.240124 | JAMES CONWAY | ADDRESS REDACTED | | | ADA 0.252950641829926<br>BTC 0.000205374271303444<br>ETH 0.00137603247901902<br>MANA 0.029310972704022<br>UNI 0.00207915054982672<br>USDT ERC20 3.86302609431608 | | |
| 3.1.240125 | JAMES COOK | ADDRESS REDACTED | | | BTC 0.00317328899173911<br>CEL 1.15116892753898 | BTC 0.00835823 | |
| 3.1.240126 | JAMES COOKE | ADDRESS REDACTED | | | BTC 0.000000002811379729<br>CEL 11.6641965252918<br>LINK 0.0195934080126161<br>LTC 0.0045602<br>PAX 0.183839712710914<br>SGB 41.5346827971603<br>XRP 1.4 | | |
| 3.1.240127 | JAMES COOKSON | ADDRESS REDACTED | | | ADA 2137.72019840024<br>AVAX 10.0577837229819<br>BNB 1.48473395587974<br>BTC 0.0902738514986377<br>CEL 63.3327154894919<br>DOT 18.4755520442845<br>ETH 2.16753589753966<br>KNC 139.681920182762<br>MATIC 368.160268543766<br>PAXG 3.85132591272516<br>SNX 45.088<br>UNI 12.0366204480954<br>USDC 2920.48305327154 | | |
| 3.1.240128 | JAMES COOMBES | ADDRESS REDACTED | | | BTC 0.330819502795655<br>CEL 29.256194103305<br>ETH 2.20664991844075<br>XRP 1611.63644881401 | | |
| 3.1.240129 | JAMES COOME | ADDRESS REDACTED | | | BTC 0.499226255626885<br>ETH 10.0566834504184<br>LINK 0.000541144927676003<br>USDC 5045.24057055644 | | |
| 3.1.240130 | JAMES COOPER | ADDRESS REDACTED | | | USDC 48.9848132154446 | | |
| 3.1.240131 | JAMES COOPER | ADDRESS REDACTED | | | ADA 439.564448538759<br>BTC 0.0009906106876<br>CEL 0.220690768299257<br>ETH 1.07696417126549<br>LUNC 13.0564910495647 | | |
| 3.1.240132 | JAMES COOPER | ADDRESS REDACTED | | | BTC 0.000000189293546971 | BTC 0.00000000566488315 | |
| 3.1.240133 | JAMES COPELAND | ADDRESS REDACTED | | | ADA 0.317481626719001<br>BCH 0.000425346914923035<br>BTC 0.000025945020628904<br>COMP 0.50766939536842<br>DOT 0.024246508145118 | | |
| 3.1.240134 | JAMES COPELAND | ADDRESS REDACTED | | | COMP 0.00458241126521635<br>ETH 0.000144827091587007 | | |
| 3.1.240135 | JAMES CORNISH | ADDRESS REDACTED | | | BTC 0.000000003646230648<br>CEL 3.98218935031282<br>DOT 0.879491512798339<br>LINK 0.00346858<br>SGB 207.384666054351<br>UNI 0.0560634920160755<br>USDC 6240.63540632166<br>XRP 0.305174584829451 | | |
| 3.1.240136 | JAMES CORNWELL | ADDRESS REDACTED | | | SNX 0.988407752882599 | | |
| 3.1.240137 | JAMES CORR | ADDRESS REDACTED | | | BTC 4.61671800471206<br>CEL 2.03721003193565<br>ETH 51.7185579547167<br>USDC 1.61506363137011 | | BTC 0.006961490547 |
| 3.1.240138 | JAMES CORTEZ | ADDRESS REDACTED | | | BTC 0.00119249176125749<br>ETH 0.2011436386948 | | |
| 3.1.240139 | JAMES CORTEZ | ADDRESS REDACTED | | | BAT 2761.97179676584<br>BTC 0.140472182104244<br>EOS 126.027485552401<br>ETH 0.640507574411297<br>LINK 11.0360627979432<br>MANA 858.242745273759<br>SNX 9.47651331614304<br>USDC 0.391696279785085<br>XLM 2661.30559111949<br>ZRX 880.291946775351 | | |
| 3.1.240140 | JAMES CORYEA | ADDRESS REDACTED | | | BTC 0.0021208952299312<br>CEL 1.0807890877827<br>ETH 1.02441835921244<br>MCDAI 1035.62239527463 | | |
| 3.1.240141 | JAMES COSTELLO | ADDRESS REDACTED | | | BTC 0.089886490847272<br>CEL 607.572800934936<br>ETH 45.5988447432199 | | |
| 3.1.240142 | JAMES COSTELLO | ADDRESS REDACTED | | | ADA 265.035530812165<br>AVAX 3.30833368737095<br>BTC 0.00657310000356002<br>CEL 0.307819404165644<br>ETH 0.318307132567888<br>LTC 3.14104943148172<br>MATIC 253.049451790039<br>USDT ERC20 225.346412082449 | | |
| 3.1.240143 | JAMES COTTRELL | ADDRESS REDACTED | | | CEL 1252.66774887057 | | |
| 3.1.240144 | JAMES COULBOURNE | ADDRESS REDACTED | | | ADA 100.328069849789<br>BTC 0.000923737264375595<br>BUSD 105.252427847029<br>ETH 0.155388373989821<br>LTC 2.8686235000583<br>MANA 39.9510755850956<br>MATIC 387.044169688415<br>XRP 397.9778 | LTC 0.63874117 | |
| 3.1.240145 | JAMES COULTER | ADDRESS REDACTED | | | ADA 4347.05774250913<br>BTC 0.387977086165425<br>ETH 8.41867841486163<br>SNX 113.024587730345<br>USDC 29992.0138615056 | BTC 0.1531738 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240146 | JAMES COULTER | ADDRESS REDACTED | | | MATIC 1041.91315955681 | | |
| 3.1.240147 | JAMES COURT | ADDRESS REDACTED | | | AAVE 0.37459806<br>BTC 0.00107066381156316<br>CEL 3.55959231348801<br>ETH 0.4528832801343<br>UNI 10.31006652 | | |
| 3.1.240148 | JAMES COUSINS | ADDRESS REDACTED | | | CEL 0.84883209148392<br>ETH 12.5731383895552<br>XRP 10508.1076985407 | | |
| 3.1.240149 | JAMES COVENTRY | ADDRESS REDACTED | | | BTC 0.0724917580118854<br>CEL 48.251065957787<br>ETH 0.270894441595082 | | |
| 3.1.240150 | JAMES COWARD | ADDRESS REDACTED | | | BTC 0.00203393439533166<br>CEL 1.08826506709061 | | |
| 3.1.240151 | JAMES COWIE | ADDRESS REDACTED | | | BTC 0.000000006486933717<br>CEL 0.292513044194826 | | |
| 3.1.240152 | JAMES COWIN CALEY | ADDRESS REDACTED | | | AVAX 10.1379257802077<br>BTC 1.04822182399779<br>CEL 10433.9135379464<br>DOT 173.761223493293<br>ETH 6.15768230786539<br>LINK 188.965917153888<br>MCDAI 0.0157347479756902<br>SNX 0.595792469248738<br>USDC 50850.9669040057 | | |
| 3.1.240153 | JAMES COWLES | ADDRESS REDACTED | | | AVAX 1027.17917671302<br>BTC 4.0324421204704<br>DOT 4058.72753613889<br>ETH 33.110969006824<br>LINK 1306.53703085957<br>LUNC 228.565649059619<br>SUSHI 2067.80871683346 | AVAX 6.0802594244021 | |
| 3.1.240154 | JAMES COX | ADDRESS REDACTED | | | BTC 0.000404336319544294 | | |
| 3.1.240155 | JAMES COYLE | ADDRESS REDACTED | | | BTC 0.000498727918345975<br>ETH 0.000027905148382965<br>MATIC 4.60063885327723<br>UMA 0.081790892363031 | | |
| 3.1.240156 | JAMES CRABB | ADDRESS REDACTED | | | CEL 0.000767144562106964<br>MATIC 0.166333260862581<br>XLM 2.0215309108786 | | |
| 3.1.240157 | JAMES CRADDOCK | ADDRESS REDACTED | | | XLM 21.1173719892617 | | |
| 3.1.240158 | JAMES CRAFA | ADDRESS REDACTED | | | BTC 1.04997453284838<br>ETH 65.2083744933184<br>MATIC 1157.90906494224 | | |
| 3.1.240159 | JAMES CRAIG | ADDRESS REDACTED | | | CEL 0.493130591078732<br>UNI 2.85510773933191 | | |
| 3.1.240160 | JAMES CRAIG | ADDRESS REDACTED | | | ADA 665.792418288092<br>AVAX 23.9809232873623<br>CEL 5.94315762791676<br>ETH 2.97650481489762<br>LUNC 5.01947083873077<br>SOL 7.35997245156228 | | |
| 3.1.240161 | JAMES CRAIG | ADDRESS REDACTED | | | BAT 1.53118273504806<br>BTC 0.000337361718299138 | | |
| 3.1.240162 | JAMES CRAMER | ADDRESS REDACTED | | | CEL 0.0630543059903812<br>ETH 0.000098449854101713<br>LTC 0.000277761658711557 | | |
| 3.1.240163 | JAMES CRAMER | ADDRESS REDACTED | | | BTC 0.102842036690553<br>ETH 24.8408683364969<br>GUSD 0.0695657828692504<br>MATIC 0.0439902673537042 | MATIC 24.0683807207121 | |
| 3.1.240164 | JAMES CRANDALL | ADDRESS REDACTED | | | BTC 0.0127414372867383 | | |
| 3.1.240165 | JAMES CRAWFORD | ADDRESS REDACTED | | | BTC 0.474502687648476<br>ETH 2.13626455458586 | BTC 0.45609 | |
| 3.1.240166 | JAMES CRAWFORD | ADDRESS REDACTED | | | BAT 2.73405959924313<br>BTC 0.00004629908384733<br>CEL 0.0103705235136904<br>ETH 0.023302781497356<br>USDC 30.9068788532473 | | |
| 3.1.240167 | JAMES CRAWFORD | ADDRESS REDACTED | | | BTC 0.519296671027737<br>USDC 54671.0402564765 | | |
| 3.1.240168 | JAMES CRAXTON | ADDRESS REDACTED | | | ADA 0.338783811059143<br>BTC 0.0330413324953083<br>DOT 0.0129274688841785<br>ETH 0.549100503008315<br>LTC 0.000162887194655799<br>LUNC 0.0109398166826259<br>XLM 0.0365489254435606<br>XRP 0.0490868165899876 | | |
| 3.1.240169 | JAMES CRIDDLE | ADDRESS REDACTED | | | CEL 0.098026828579937<br>SGB 30.8754447780129 | | |
| 3.1.240170 | JAMES CRIPPEN | ADDRESS REDACTED | | | BTC 0.108199005219593<br>USDC 1504.8413702146 | | |
| 3.1.240171 | JAMES CRITCHLOW | ADDRESS REDACTED | | | BTC 0.000010660789806702<br>CEL 1.06570659068363 | | |
| 3.1.240172 | JAMES CROASDELL | ADDRESS REDACTED | | | ADA 765.323836945828<br>BAT 46.805749269325<br>BCH 0.626690668759472<br>BSV 0.608563132271941<br>BTC 0.848279242414913<br>CEL 478.966861295466<br>ETC 10.2894595145045<br>ETH 0.00058077555013226<br>LTC 39.6913072614395<br>MATIC 2579.25504528136<br>SGB 38.2354082447018<br>XLM 94.6906162411246<br>XRP 250.112689065549 | | |
| 3.1.240173 | JAMES CROCKER | ADDRESS REDACTED | | | BTC 0.0123333236182482<br>ETH 0.0861120863543792 | | |
| 3.1.240174 | JAMES CROCKETT | ADDRESS REDACTED | | | BTC 0.000014017381318494<br>ETH 0.0000405511445966499<br>MATIC 0.263732903522268 | | |
| 3.1.240175 | JAMES CROCKETT | ADDRESS REDACTED | | | AAVE 6.55581028832264<br>ADA 2574.39320806359<br>AVAX 20.413935014665<br>BTC 0.49984278230105<br>DOT 80.4723733135951<br>ETH 2.14879150089269<br>LINK 50.6736371335675<br>LUNC 12.786728278285<br>MATIC 206.976568493303<br>SOL 19.4796724803193<br>USDC 5200.10806079179 | AVAX 1.19771635865786<br>BTC 0.000764818355640535 | |
| 3.1.240176 | JAMES CRODDY | ADDRESS REDACTED | | | ADA 345.447281827127<br>AVAX 1.01496619403894<br>BTC 0.0634121238347662<br>DOT 4.13429029182349<br>ETH 0.0214698989274814<br>SOL 4.1044022877065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240177 | JAMES CROFT | ADDRESS REDACTED | | | CEL 0.181651934898495<br>MATIC 0.722643480630253 | | |
| 3.1.240178 | JAMES CROMPTON | ADDRESS REDACTED | | | ADA 0.000209082089136848<br>BTC 0.000000009095415123<br>CEL 0.0971447400281728<br>DOT 0.000492050345175516<br>ETH 0.343993647236776<br>LINK 0.000008931176273041<br>SGB 0.0138314748960056<br>SOL 0.000110944369896046<br>USDC 0.0649674020134129<br>XRP 0.00000069532573734<br>ZRX 0.000694427775465971 | | |
| 3.1.240179 | JAMES CRONIN | ADDRESS REDACTED | | | BUSD 38.7433801777355<br>CEL 15.4283786676979 | | |
| 3.1.240180 | JAMES CROSIAR | ADDRESS REDACTED | | | ADA 911.47763907742<br>BTC 0.0302615559760798<br>ETH 0.552538993928483<br>MATIC 807.001818470744<br>SNX 147.753287511823 | | |
| 3.1.240181 | JAMES CROTTI | ADDRESS REDACTED | | | AAVE 1.27931065130285<br>ADA 271.413784740653<br>BTC 0.0128068541412867<br>CEL 17.5513275649753<br>COMP 0.856293108949837<br>DOT 24.0322536021133<br>ETH 2.04459214690902<br>LINK 3.8493297300054<br>PAXG 2.12574311133607<br>SNX 15.7461869524267<br>UNI 27.3916929928198 | | |
| 3.1.240182 | JAMES CROTZ | ADDRESS REDACTED | | | BTC 0.0000161843529637949<br>USDC 0.367273388024434<br>XRP 0.0463675882547703 | | USDC 0.000000402661663719 |
| 3.1.240183 | JAMES CROWE | ADDRESS REDACTED | | | AAVE 9.35715583278245<br>BAT 281.274210262474<br>BTC 0.00573904182836698<br>DASH 0.67766699242514<br>LINK 123.240585428574<br>LTC 0.0104324481097777<br>MATIC 32210.0764627872<br>OMG 33.9908965332219<br>SGB 70.2495940623813<br>XLM 87.6808454437382<br>XRP 459.529940526792 | | |
| 3.1.240184 | JAMES CRUZ | ADDRESS REDACTED | | | ADA 0.0471790284905988<br>BTC 0.00000136621481261699<br>DOT 0.257247086498089<br>MATIC 0.217511322928729<br>XTZ 0.261593173314498 | | ADA 63.0434647741487<br>BTC 0.000000957817723637<br>DOT 0.000000781349275942<br>MATIC 0.000000021850865907<br>XTZ 0.000000989128085769 |
| 3.1.240185 | JAMES CULLINANE | ADDRESS REDACTED | | | ADA 51.614507746343<br>BAT 150.190511188497<br>BTC 0.00358694800876062<br>LTC 0.275742027334682<br>MANA 0.052861594382241<br>SNX 29.4533615011256<br>USDC 11.5552644537166<br>XLM 129.110360191381 | | |
| 3.1.240186 | JAMES CUMMING | ADDRESS REDACTED | | | BTC 0.00856644461725232<br>CEL 1.0853627605354<br>ETH 0.548973301516646<br>SNX 9.26096113406944 | | |
| 3.1.240187 | JAMES CUMMINGS | ADDRESS REDACTED | | | BTC 0.254243838434714<br>ETH 10.3179465423538 | | |
| 3.1.240188 | JAMES CUMMINS | ADDRESS REDACTED | | | ADA 0.0903516347233805<br>BTC 0.000168446275340527<br>CEL 778.80243626923<br>ETH 0.160717222474926<br>LTC 0.00435022<br>USDC 0.787553<br>USDT ERC20 1.83669440533468<br>XRP 591.43685012661 | | |
| 3.1.240189 | JAMES CUNNINGHAM | ADDRESS REDACTED | | | AAVE 6.24249099809556<br>ADA 1196.67098283867<br>BTC 0.000019981432503951<br>DOT 27.1321136362867<br>MATIC 764.583672316889<br>SNX 87.8978839204375<br>SOL 30.808245809127<br>USDC 3.12077773231468 | | |
| 3.1.240190 | JAMES CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000020724388431985<br>ETH 0.000004739958756058 | | |
| 3.1.240191 | JAMES CUPO | ADDRESS REDACTED | | | BTC 0.029636401638789<br>ETH 3.15931813804275 | | |
| 3.1.240192 | JAMES CURE | ADDRESS REDACTED | | | BTC 0.000567672650775414<br>USDC 0.120393799013182 | | |
| 3.1.240193 | JAMES CURTIS | ADDRESS REDACTED | | | AAVE 0.00127629085818433<br>ETH 0.000166457473814084<br>LTC 0.00685889137758726<br>PAXG 0.017394151732092<br>USDC 6.01607597845352<br>USDT ERC20 3.02222707846709 | PAXG 0.488304367358589 | |
| 3.1.240194 | JAMES CURTIS | ADDRESS REDACTED | | | ADA 5364.86044073391<br>BTC 0.0760776605017662<br>ETH 1.32408850788468 | | |
| 3.1.240195 | JAMES CURTISS | ADDRESS REDACTED | | | ADA 0.967992390742759<br>BTC 0.000001257942606525<br>USDC 0.205689821919622 | | |
| 3.1.240196 | JAMES CUSH | ADDRESS REDACTED | | | ADA 2.10735492926149<br>BTC 0.00011201666965302<br>CEL 0.207402417268181<br>ETH 0.00232318321900109 | | |
| 3.1.240197 | JAMES CUSICK | ADDRESS REDACTED | | | ETH 0.00148710344351854 | | |
| 3.1.240198 | JAMES D ENGEL | ADDRESS REDACTED | | | AAVE 0.000079103842868873<br>ADA 16724.2180165047<br>AVAX 312.27372<br>BAT 0.000000124009456781<br>CEL 26884.2636662658<br>ETH 0.510640709695909<br>GUSD 0.00930810534444826<br>MANA 0.0945332716656831<br>MATIC 12365.9727211799<br>PAX 0.000419622501858619<br>SNX 2537.98020593814<br>SOL 179.20847<br>UMA 0.00124394676470172<br>UNI 0.000407236928071482<br>USDC 32585.0970007886<br>USDT ERC20 0.00119157060181909 | BTC 0.000000633348178278<br>ETH 0.000000051701021708 | |
| 3.1.240199 | JAMES D JOHNSTON | ADDRESS REDACTED | | | BTC 0.000949088267930481 | BTC 0.00108671 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240200 | JAMES D'ELETTO | ADDRESS REDACTED | | | BTC 0.000952606877457007<br>ETH 0.560983320540022<br>LINK 187.616778471344 | | |
| 3.1.240201 | JAMES DAILEY | ADDRESS REDACTED | | | BTC 0.0683269984279855<br>CEL 22.4516400233652<br>ETH 0.000622667046189572 | | |
| 3.1.240202 | JAMES DAKIN | ADDRESS REDACTED | | | MATIC 137.651230235995 | | |
| 3.1.240203 | JAMES DALE | ADDRESS REDACTED | | | CEL 0.71243794581006<br>COMP 0.157155768579796<br>ETH 0.000859580938429164<br>MATIC 1.33611855204758<br>ZRX 0.682210797364442 | | |
| 3.1.240204 | JAMES DALE | ADDRESS REDACTED | | | BTC 0.000000000159750272<br>CEL 283.195868630341<br>ETH 0.03003<br>USDT ERC20 8.685965<br>XLM 45.7834436 | | |
| 3.1.240205 | JAMES DALE SOUTHWICK | ADDRESS REDACTED | | | | AVAX 3.19016246<br>BTC 0.00157555<br>DOGE 565.81799093<br>ETH 0.570238485519567<br>LTC 1.34708373<br>PAXG 0.050599997976<br>XLM 400 | |
| 3.1.240206 | JAMES DALEY | ADDRESS REDACTED | | | ETH 0.00151263046061472<br>MATIC 11.1010300125417<br>USDC 2.85364555433196 | | |
| 3.1.240207 | JAMES DALEY | ADDRESS REDACTED | | | ADA 0.178273022059249<br>BTC 0.000031641081635605<br>DOT 0.0879242037837193<br>ETH 0.00013422796550133<br>MATIC 1.97403471230001<br>USDC 0.00812687998468233<br>USDT ERC20 0.225058725213128 | | |
| 3.1.240208 | JAMES DALLA | ADDRESS REDACTED | | | BTC 0.00090888806085136<br>DOT 11.8331545669882<br>SNX 69.7518626452231<br>XLM 28.6494910079878 | | |
| 3.1.240209 | JAMES DALLY | ADDRESS REDACTED | | | BTC 0.0000138410683009199<br>ETH 0.000006530577485779 | | |
| 3.1.240210 | JAMES DALRYMPLE | ADDRESS REDACTED | | | SNX 0.007844241323191 | | |
| 3.1.240211 | JAMES DALTON | ADDRESS REDACTED | | | BTC 0.000536098084447919 | | |
| 3.1.240212 | JAMES DAMERY | ADDRESS REDACTED | | | CEL 1.28257995781464 | | |
| 3.1.240213 | JAMES DANBLAUS | ADDRESS REDACTED | | | MATIC 273.403252163095 | | |
| 3.1.240214 | JAMES DANGCIL | ADDRESS REDACTED | | | BTC 0.013824743418394<br>ETH 7.44719596393693<br>GUSD 31518.414135305<br>MCDAI 31.8104005089979<br>USDC 28332.9524047441 | | |
| 3.1.240215 | JAMES DANIEL BISSONETTE | ADDRESS REDACTED | | | ETH 0.000002236920828675 | ETH 0.000000106992495113 | |
| 3.1.240216 | JAMES DANIEL BLIZZARD | ADDRESS REDACTED | | | BTC 0.0333314593026355<br>MCDAI 0.0843506096397854<br>USDT ERC20 238.037646040954 | | |
| 3.1.240217 | JAMES DANIEL BOST | ADDRESS REDACTED | | | ETH 0.00149215791164629 | | |
| 3.1.240218 | JAMES DANIEL BRYAN | ADDRESS REDACTED | | | BTC 0.00001700749580685<br>CEL 56.7160749029<br>USDC 114.577304376591 | | |
| 3.1.240219 | JAMES DANIEL CASTRO BERTULFO | ADDRESS REDACTED | | | BNB 1.11354608784575<br>BTC 0.0000130874700578759<br>CEL 3.53180029721241 | | |
| 3.1.240220 | JAMES DANIEL COX | ADDRESS REDACTED | | | BTC 0.0510859689568618<br>LINK 102.560675927436 | | |
| 3.1.240221 | JAMES DANIEL ELLISON | ADDRESS REDACTED | | | AVAX 11.4361445804981<br>BTC 0.000412694366279609<br>SOL 6.45773402725586<br>USDC 5100.67548961029 | | |
| 3.1.240222 | JAMES DANIEL KNOODLE | ADDRESS REDACTED | | | USDC 0.392520922449092 | | |
| 3.1.240223 | JAMES DANIEL ROELOFS | ADDRESS REDACTED | | | AAVE 50.4949934125341<br>ADA 3.24891390983569<br>BTC 0.228648657860379<br>COMP 47.4362308518501<br>ETH 4.52657686053694<br>MANA 3001.92508341594<br>MATIC 8114.87658567142<br>UNI 111.812067003635 | ADA 5229.28428346165 | |
| 3.1.240224 | JAMES DANIEL SLINKER | ADDRESS REDACTED | | | BTC 0.134284730831308<br>ETH 4.43931868185245 | | |
| 3.1.240225 | JAMES DANIELS | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 1043.9482979194<br>DOT 92.0909343443981<br>EOS 22.8668<br>LINK 5.92119089<br>LPT 5<br>MATIC 2181.52176105093<br>UNI 13.54391634<br>XLM 1569.7615364<br>XRP 99.5149160915719 | | |
| 3.1.240226 | JAMES DANIELS | ADDRESS REDACTED | | | ADA 0.367743999839129<br>BAT 0.126589804462559<br>BTC 0.0000000440904024<br>COMP 0.000000602802405992<br>ETH 0.00006390266407517<br>LINK 0.00145956099304517<br>MANA 0.000000030324730477<br>MATIC 0.140805615174672<br>SNX 0.00976502741695445<br>UNI 0.000000815139010305<br>XLM 0.00871155395854036 | BTC 0.00000014 | |
| 3.1.240227 | JAMES DANNER | ADDRESS REDACTED | | | ADA 0.799247819390713<br>BTC 0.99631838652387<br>ETH 11.5894381438092<br>MANA 38.4760633080161<br>MATIC 677.653376505518<br>SOL 29.4914638644877<br>USDC 0.00194512473012054<br>XLM 26.0804855502454 | BTC 0.016319258133678<br>SOL 2.99 | |
| 3.1.240228 | JAMES DARLINGTON | ADDRESS REDACTED | | | BTC 0.000397695619424494<br>CEL 198.126601433503 | | |
| 3.1.240229 | JAMES DARQUENNE | ADDRESS REDACTED | | | BTC 0.185523152992061<br>DASH 6.13363275504228<br>USDC 2660.67775588666<br>XLM 2393.05804571888 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240230 | JAMES DASH | ADDRESS REDACTED | | | ADA 307.71125937371<br>BTC 0.0399595065492826<br>CEL 33.2682968748948<br>COMP 0.0438416462946687<br>DOT 6.33306774520217<br>EOS 2.54097688703568<br>ETH 0.796927381824741<br>LTC 5.66163982300262<br>LUNC 6.98497573565383<br>USDC 6.16955599879309<br>XLM 474.812063110921<br>XRP 773.898319360194 | | |
| 3.1.240231 | JAMES DAVID DE MARTE | ADDRESS REDACTED | | | ETH 0.00807451829318998 | | |
| 3.1.240232 | JAMES DAVID HAYASHI | ADDRESS REDACTED | | | CEL 1.15085129320854 | | |
| 3.1.240233 | JAMES DAVID LIVESAY | ADDRESS REDACTED | | | BTC 0.0000000359067111799999<br>CEL 0.0710147550500599<br>ETH 0.000000103131319053 | BTC 0.000037112260494901<br>CEL 71.4139149652834<br>ETH 0.000115262548141008 | |
| 3.1.240234 | JAMES DAVID MANNETTI | ADDRESS REDACTED | | | BTC 0.00141800074356484<br>DOT 8.00217916382799 | DOT 0.0003626824 | |
| 3.1.240235 | JAMES DAVID O'CALLAGHAN | ADDRESS REDACTED | | | AAVE 0.000394991173589837<br>ETH 0.00239733800031143<br>MATIC 5.97389914213323<br>UNI 0.127573993189105 | | |
| 3.1.240236 | JAMES DAVID RENO | ADDRESS REDACTED | | | ETH 0.00618974227038539<br>OMG 0.0136805283545757<br>XLM 0.84460380164972<br>ZRX 0.233782270098859 | | |
| 3.1.240237 | JAMES DAVID SMITH | ADDRESS REDACTED | | | BTC 0.626469680686007<br>CEL 446.552716652984<br>PAXG 27.8923327152785 | BTC 0.00730603638726786 | |
| 3.1.240238 | JAMES DAVID UHING | ADDRESS REDACTED | | | BTC 0.762104779147978<br>ETH 3.62581820754005 | BTC 0.017185 | |
| 3.1.240239 | JAMES DAVID VASTA | ADDRESS REDACTED | | | BTC 0.000000004246932238<br>ETH 0.00000082625398719 | BTC 0.000006295467426534<br>ETH 0.00148239355016292 | |
| 3.1.240240 | JAMES DAVIE | ADDRESS REDACTED | | | BTC 0.00154647745415898<br>ETH 1.67687021321285 | | |
| 3.1.240241 | JAMES DAVIES | ADDRESS REDACTED | | | BTC 0.0000141810561561769<br>CEL 6.206987188102<br>ETH 0.157904659564929<br>USDT ERC20 199.86861 | | |
| 3.1.240242 | JAMES DAVIS | ADDRESS REDACTED | | | CEL 1.07844097452006 | | |
| 3.1.240243 | JAMES DAVIS | ADDRESS REDACTED | | | BCH 0.536948948266702<br>BTC 0.00211234041048028<br>XLM 0.193811351911112 | | |
| 3.1.240244 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.000000111627646058 | BTC 0.00716504226826119 | |
| 3.1.240245 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.0000000004881556870999999<br>CEL 0.00167285370057191<br>DOT 0.000378187035440835<br>ETH 0.000000513178154991<br>LINK 0.00279003487899008<br>SOL 0.000257881188311129<br>XLM 0.0621551480752801 | | |
| 3.1.240246 | JAMES DAVIS | ADDRESS REDACTED | | | ETH 0.0000191352816311079<br>SNX 0.070542545622873 | | |
| 3.1.240247 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.000002095138997596<br>USDC 2997.32960857705 | | |
| 3.1.240248 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.000000091632687699<br>CEL 0.548756644827663<br>SGB 0.0504880355498921<br>SNX 0.128332802140211<br>USDC 0.419209076783698<br>XRP 0.169977855981816 | | |
| 3.1.240249 | JAMES DAVIS | ADDRESS REDACTED | | | BTC 0.00937491904594315<br>CEL 0.00973147479146623<br>DOT 7.72746200135881<br>LINK 2.75811965470179 | | |
| 3.1.240250 | JAMES DAVIS | ADDRESS REDACTED | | | ADA 102.349241201683<br>LINK 8.06659083878985<br>MATIC 348.527805408827 | ADA 279.837261 | |
| 3.1.240251 | JAMES DAVIS | ADDRESS REDACTED | | | ADA 0.340062619207352<br>BCH 0.000645802147582505<br>BTC 0.00144505152240428<br>EOS 0.137964542382318<br>ZEC 0.00161276490598419 | | |
| 3.1.240252 | JAMES DAWSON | ADDRESS REDACTED | | | BAT 270.585<br>BTC 0.125084132254835<br>CEL 572.025970507524<br>DOT 24.8011729246995<br>ETH 0.974772243286837<br>MATIC 1461.3604486887<br>PAXG 3.96532638925769<br>UMA 252.678713739665<br>UNI 94.61713868801<br>USDT ERC20 0.00000037962962963<br>ZRX 449.238 | | |
| 3.1.240253 | JAMES DAY | ADDRESS REDACTED | | | BTC 0.0225478918679231<br>ETH 0.223439133953009 | | |
| 3.1.240254 | JAMES DAY | ADDRESS REDACTED | | | BTC 0.01519377<br>CEL 11.1715039446235<br>XLM 41.249266 | | |
| 3.1.240255 | JAMES DAY | ADDRESS REDACTED | | | AAVE 0.00000461474480319199<br>BAT 0.254290027527402<br>BCH 0.000406041912542474<br>BTC 0.000000100032319764<br>CEL 0.0610640906970548<br>COMP 0.000779934130127367<br>ETH 0.000015918066869963<br>GUSD 0.00285865527946124<br>KNC 0.0635865298684911<br>LINK 0.00870322017236911<br>LTC 0.0012069637814996<br>MANA 0.448767551727122<br>MATIC 1.80551224766549<br>SNX 0.0923683630882053<br>UMA 0.0129113738694717<br>UNI 0.013789555161648<br>ZRX 0.2555385047595 | | |
| 3.1.240256 | JAMES DAYHOFF | ADDRESS REDACTED | | | USDC 5220.42503597664 | | |
| 3.1.240257 | JAMES DE LA FLEUR | ADDRESS REDACTED | | | AAVE 1.0390430558333<br>BTC 0.00235396727311849<br>DOT 10.0654743533465<br>MATIC 169.84461098735 9 | | |
| 3.1.240258 | JAMES DE NASH | ADDRESS REDACTED | | | BTC 0.000041286419548261 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240259 | JAMES DE QUINTO | ADDRESS REDACTED | | | AAVE 0.00149313443008649<br>BAT 0.314874389594188<br>BTC 0.000000754391742505<br>BUSD 0.00135707131435363<br>COMP 0.000779705594270988<br>LINK 0.000147568593616041<br>SNX 0.0923026807265302<br>UMA 0.00140694032340165<br>UNI 0.0101369234882452<br>ZRX 0.092096596595478 | | |
| 3.1.240260 | JAMES DEAL | ADDRESS REDACTED | | | BTC 0.00000064134322511<br>CEL 1.09385405049835 | | |
| 3.1.240261 | JAMES DEAN | ADDRESS REDACTED | | | BTC 0.000069308605676268<br>DOT 35.5108259332261<br>EOS 102.831883991848<br>ETH 2.28098728478019<br>LINK 64.6868466619068<br>LTC 0.00318507768072684<br>MATIC 2460.67781471008<br>UNI 26.8890017833061<br>XLM 3053.09141959599<br>XRP 1646.92 | BTC 0.000000001305169702 | |
| 3.1.240262 | JAMES DEAN | ADDRESS REDACTED | | | BTC 0.478232874896484<br>CEL 267.012497508903<br>ETH 3.1711649995261 | | |
| 3.1.240263 | JAMES DEAN | ADDRESS REDACTED | | | ETH 0.0000328724290854699 | | |
| 3.1.240264 | JAMES DEAN | ADDRESS REDACTED | | | BTC 0.000023118255040327 | | |
| 3.1.240265 | JAMES DEAN EARLS | ADDRESS REDACTED | | | EOS 0.00430152875850876<br>USDC 0.0192267033862112 | EOS 7.06603840090076 | |
| 3.1.240266 | JAMES DEAN STEWART | ADDRESS REDACTED | | | 1INCH 0.0330825828189406<br>ADA 1318.82084820887<br>AVAX 10.1637030488643<br>BTC 0.74461802675786<br>ETH 3.22609618923063<br>MATIC 1018.88122471387<br>SOL 10.1846653494252<br>USDC 8909.83429185212<br>XTZ 0.0161660107213145 | AVAX 6.73745<br>BTC 0.07454921<br>SOL 8.20333 | |
| 3.1.240267 | JAMES DEAR | ADDRESS REDACTED | | | BTC 0.000000009336171788<br>CEL 0.245351632431846<br>USDC 64.4312836167271 | | |
| 3.1.240268 | JAMES DEBARO | ADDRESS REDACTED | | | BTC 0.0760928823214574<br>ETH 1.82863335505807 | ETH 0.926357415 | |
| 3.1.240269 | JAMES DEBROCK | ADDRESS REDACTED | | | BTC 0.000426993478265847 | | |
| 3.1.240270 | JAMES DECICCO | ADDRESS REDACTED | | | BTC 0.174187087155375<br>CEL 1.15116892753898<br>ETH 0.000077286827058246 | | |
| 3.1.240271 | JAMES DECKER | ADDRESS REDACTED | | | USDC 0.0901215419017385<br>XLM 12.2190592928898 | | |
| 3.1.240272 | JAMES DECKER | ADDRESS REDACTED | | | ADA 697.789781821906<br>BTC 0.0786358035935577<br>DOT 0.0637873301191116<br>ETH 2.35221688461117<br>LINK 114.266186144073<br>MATIC 3881.89300263304 | | |
| 3.1.240273 | JAMES DEEMING | ADDRESS REDACTED | | | USDC 109.859227939168 | | |
| 3.1.240274 | JAMES DEEN | ADDRESS REDACTED | | | BTC 0.000048193621326279<br>ETH 0.00205689398403537<br>USDC 0.40566858606316 | | |
| 3.1.240275 | JAMES DEEPAK DASS | ADDRESS REDACTED | | | XLM 0.000938998881889976 | | |
| 3.1.240276 | JAMES DEERING | ADDRESS REDACTED | | | ETH 0.000001395509315794<br>MATIC 0.0120625092501678 | | |
| 3.1.240277 | JAMES DEERY | ADDRESS REDACTED | | | BCH 2.36711402<br>BTC 0.000160657464698275<br>CEL 1.10116907881457<br>ETH 8.54051495716233<br>LTC 9.24580942<br>OMG 5.057019381755<br>SGB 127.4545078692<br>USDC 928.881229358969<br>XRP 843.510972 | | |
| 3.1.240278 | JAMES DEKRONE | ADDRESS REDACTED | | | ADA 1189.61804441146<br>BTC 0.000460180290982707<br>ETH 4.86184066638471<br>LINK 103.182603696165<br>MATIC 1737.00782334961<br>SOL 7.141052976869<br>XLM 0.771600351579552 | | |
| 3.1.240279 | JAMES DELANEY | ADDRESS REDACTED | | | BCH 0.000000004067950157<br>BTC 0.000000000409463274<br>CEL 2.53994623355441<br>SGB 21.6904346313235<br>USDC 38.857728<br>XRP 142.134929258891 | | |
| 3.1.240280 | JAMES DELINE | ADDRESS REDACTED | | | BTC 5.01490227243845<br>ETH 47.6174569942341<br>MATIC 6205.89824955982<br>USDC 83.7169462533749 | | |
| 3.1.240281 | JAMES DELIYANNIS | ADDRESS REDACTED | | | ADA 0.113535596830451<br>BAT 104.308469789663<br>BNT 14.2209028444492<br>BTC 0.0106153131329087<br>CEL 38.7770916968621<br>ETH 0.0004781090707753<br>LTC 3.96504776947976<br>MATIC 2.85499913688966<br>SGB 112.349045343173<br>SNX 19.7898431664676<br>XRP 0.468267409092433 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240282 | JAMES DELLA FEMINA | ADDRESS REDACTED | | | AAVE 17.9867256637427<br>ADA 5100.05408697383<br>AVAX 52.3184406155715<br>BAT 2652.99182953378<br>BCH 2.14093894339867<br>BNB 0.025<br>BTC 2.0787415332201<br>CEL 253.68468841568<br>COMP 13.2086242906795<br>DASH 3.73212509638441<br>DOT 52.2185608954582<br>ETH 0.00660002038226719<br>MATIC 3528.82840056269<br>OMG 189.380702135619<br>SNX 619.717718599794<br>UNI 377.678963902267<br>USDC 238.359853385558<br>USDT ERC20 70.1291997933196<br>XLM 6528.66720331741<br>XRP 0.000000811775960983<br>ZEC 7.99175485519928<br>ZRX 1241.67362093875 | ETH 0.000000455591951695<br>USDC 0.00527043283038366 | |
| 3.1.240283 | JAMES DELONGCHAMP | ADDRESS REDACTED | | | BTC 0.0643663632228721<br>ETH 5.28997847852801<br>MATIC 6327.85667211613<br>SNX 117.702331837736<br>SOL 10.2047667940759<br>USDC 0.0000593877719470779<br>XLM 0.0349274566169733 | | |
| 3.1.240284 | JAMES DEMASTRIE | ADDRESS REDACTED | | | USDC 0.0954728954625534 | | |
| 3.1.240285 | JAMES DEMEESTER | ADDRESS REDACTED | | | BTC 0.19087056490703<br>ETH 6.49420870954653<br>MATIC 1753.22115356287<br>USDC 3134.94247677505 | | |
| 3.1.240286 | JAMES DEMEMBER | ADDRESS REDACTED | | | MATIC 266.560405013741<br>SNX 8.16793448002309 | | |
| 3.1.240287 | JAMES DEMER | ADDRESS REDACTED | | | ADA 45.5070630518291<br>BTC 0.0573846793994363<br>COMP 0.725476527995558<br>DOT 45.5418277723569<br>ZEC 2.50398306460698 | | |
| 3.1.240288 | JAMES DEMPSEY | ADDRESS REDACTED | | | BAT 0.0195587293568801<br>BTC 0.0255256424958492<br>COMP 0.273332650720529<br>DASH 0.514407203540508<br>ETC 5.70787584581306<br>KNC 16.2930947513136<br>MANA 69.7886749516089<br>MATIC 0.907907799008519<br>SNX 6.92477095123079<br>UMA 3.33560297344984<br>UNI 3.15824293022955<br>USDC 0.0105262645889286<br>ZEC 0.000015576664767607 | | |
| 3.1.240289 | JAMES DENASH | ADDRESS REDACTED | | | AAVE 3.98201114868781<br>ADA 614.182294386579<br>BTC 1.92372466941812<br>CEL 170060.486233126<br>DOT 43.7081024762119<br>EOS 71.206555741487<br>ETC 438.741443947218<br>ETH 43.839430565994<br>LINK 231.49694862462<br>LTC 104.091474231557<br>MATIC 1697<br>OMG 107.104433334641<br>SGB 337.092548506285<br>USDC 1486.59449152456<br>XLM 15206.402<br>XRP 2183.564<br>XTZ 813.955799714249 | | |
| 3.1.240290 | JAMES DENMAN | ADDRESS REDACTED | | | BTC 0.00113596594699809<br>KNC 23.1049512302432<br>LINK 3.6120356562922<br>MATIC 90.5459702631516 | | |
| 3.1.240291 | JAMES DENNING | ADDRESS REDACTED | | | BTC 0.00732022<br>CEL 8.40023720074822 | | |
| 3.1.240292 | JAMES DENNIS | ADDRESS REDACTED | | | AAVE 0.0306994225537141<br>ETH 0.000011601775717353<br>MCDAI 0.0392684274006823<br>USDC 8.48600713985206 | | |
| 3.1.240293 | JAMES DENNIS FAULKNER | ADDRESS REDACTED | | | | USDC 126.981067 | |
| 3.1.240294 | JAMES DENNISON | ADDRESS REDACTED | | | BTC 0.000336294182111195 | | |
| 3.1.240295 | JAMES DERBYSHIRE | ADDRESS REDACTED | | | CEL 1.15025805892607 | | |
| 3.1.240296 | JAMES DEREK LOVATO | ADDRESS REDACTED | | | ETH 0.0014945594046692 | | |
| 3.1.240297 | JAMES DERMODY | ADDRESS REDACTED | | | BTC 0.00116328090845224<br>CEL 841.712266348706<br>ETH 1.08215684412038 | | |
| 3.1.240298 | JAMES DEROSIER | ADDRESS REDACTED | | | CEL 1.09036916583483 | | |
| 3.1.240299 | JAMES DESTERRE ROBERTS | ADDRESS REDACTED | | | BTC 0.00254008320119851<br>CEL 0.295068236408208<br>USDC 2428.45844246621 | | |
| 3.1.240300 | JAMES DESTOUCHES | ADDRESS REDACTED | | | CEL 0.397575418813188<br>LTC 1.64018515044026<br>USDC 11.4614785363116 | | |
| 3.1.240301 | JAMES DEVER | ADDRESS REDACTED | | | AAVE 0.000470437065412605<br>COMP 0.000190753753534498<br>UNI 0.0308061385458577 | | |
| 3.1.240302 | JAMES DEVERON | ADDRESS REDACTED | | | BTC 0.00255701375557338<br>CEL 1.26103718173463 | | |
| 3.1.240303 | JAMES DEVINE | ADDRESS REDACTED | | | BTC 0.422512445691664<br>ETH 6.24736782660991<br>USDC 1.8319889222831 | | |
| 3.1.240304 | JAMES DEVLIN | ADDRESS REDACTED | | | BCH 0.000648904260849405<br>BTC 0.000024245360040817<br>CEL 0.0988519006491784<br>ETH 0.000490034786877749<br>LINK 0.0309490777753096<br>SNX 0.240794589250232<br>UNI 0.132720788157407<br>USDT ERC20 0.0278347112232815<br>XLM 0.102873349602864 | | |
| 3.1.240305 | JAMES DEVOGELEAR | ADDRESS REDACTED | | | AAVE 0.00151629175905132<br>ADA 1.85335525800386<br>BTC 0.00018504615119588<br>DOT 0.170808721989746<br>ETH 0.00343573580335455<br>LINK 0.0628509803248083<br>USDC 1.20250935704725<br>XLM 2.69141469799188 | BTC 0.00005272395675135<br>ETH 0.000492081239269197 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240306 | JAMES DEVONPORT | ADDRESS REDACTED | | | BTC 0.000139042001388837<br>CEL 68.8672040138274<br>DOT 18.4739725342314<br>ETH 0.00000479409950731099<br>LINK 267.316718931525 | | |
| 3.1.240307 | JAMES DEVRIES | ADDRESS REDACTED | | | AAVE 11.3066216001868<br>BTC 0.0576775224586059<br>ETH 10.8769999828596<br>LINK 73.0812901669084<br>MANA 0.183357693303046<br>MATIC 1716.36753682521<br>MCDAI 1.93284333444727<br>SNX 0.285192470850149<br>UNI 0.0230252530421857 | | |
| 3.1.240308 | JAMES DEVRIES | ADDRESS REDACTED | | | BTC 0.000063308057983744<br>ETH 0.00740358617927133<br>LINK 0.0406472902813113<br>MANA 0.677741187295328<br>MATIC 5.57915239679162<br>MCDAI 2.14863693455181<br>SNX 0.228774233695997<br>UNI 0.031763005347392 | | |
| 3.1.240309 | JAMES DEWITT | ADDRESS REDACTED | | | BTC 0.00000149391045978399<br>DOT 0.351155380008282<br>ETH 0.000003155456622445<br>GUSD 0.0473956749356258<br>MANA 1.56222048405036<br>MATIC 0.0529099394552758<br>OMG 0.0270796617242253<br>SNX 0.00927409232597525<br>UNI 0.000376421000845115<br>USDC 0.290792195269887 | | |
| 3.1.240310 | JAMES DEYOUNG | ADDRESS REDACTED | | | DOT 205.339017727668<br>MATIC 2382.8235438107 | | |
| 3.1.240311 | JAMES DHONDT | ADDRESS REDACTED | | | BCH 0.00178584507868551<br>BTC 0.0000314480000029839<br>ETH 0.00122837204248911 | | |
| 3.1.240312 | JAMES DI MARCO | ADDRESS REDACTED | | | BTC 0.00119232165307826<br>CEL 22.3201830969089<br>ETH 0.00000074<br>XRP 100.711377453414 | | |
| 3.1.240313 | JAMES DIAMOND | ADDRESS REDACTED | | | ADA 0.142551025189994<br>BTC 0.000001414519626515<br>CEL 0.0750439577257725<br>USDC 0.278434000188593 | | |
| 3.1.240314 | JAMES DICK | ADDRESS REDACTED | | | 1INCH 0.402142959872535<br>ADA 1.57985187100589<br>BTC 0.000623476417560708<br>DOT 0.488643996520731<br>ETH 0.00977511017364592<br>LINK 0.0806548638365972<br>MATIC 11.2358971777478 | 1INCH 320.364150841542<br>ADA 1549.44912892352<br>BTC 0.829090463840786<br>DOT 219.700211087666<br>ETH 8.73713865749735<br>LINK 181.15664276803<br>MATIC 6244.00915720966 | |
| 3.1.240315 | JAMES DICKENSON | ADDRESS REDACTED | | | ADA 896.225027591753<br>BTC 0.13293967026341<br>LUNC 10.5621422320234<br>MATIC 564.051340876537 | | |
| 3.1.240316 | JAMES DICKEY | ADDRESS REDACTED | | | ADA 5588.7322232923<br>AVAX 10.0668298964962<br>BTC 1.0286176288496<br>DASH 3.76009607064112<br>DOT 50.9233322347353<br>EOS 120.112433038007<br>ETH 27.6307427612407<br>LINK 74.4123149385131<br>LTC 11.6165643669234<br>MANA 322.704247418988<br>MATIC 2823.27445317266<br>SOL 32.886625357353<br>SUSHI 31.4715685230261<br>UNI 33.0168931131685<br>USDC 2652.3197580759 | BTC 0.001775<br>SUSHI 0.000679365034809272<br>USDC 0.003 | |
| 3.1.240317 | JAMES DICKEY | ADDRESS REDACTED | | | BTC 0.0274738657225819 | | |
| 3.1.240318 | JAMES DICKIE | ADDRESS REDACTED | | | CEL 0.875489589771935<br>ETH 0.0153131 | | |
| 3.1.240319 | JAMES DICKSON | ADDRESS REDACTED | | | BTC 0.0203443787009776<br>CEL 2541.71657211976<br>ETH 0.0995312021350913<br>USDC 41857.4028527949 | | |
| 3.1.240320 | JAMES DIEL | ADDRESS REDACTED | | | BTC 0.000022488654182812<br>ETH 0.000597016305151514 | | |
| 3.1.240321 | JAMES DIETTER | ADDRESS REDACTED | | | ADA 0.353502976783677<br>BTC 0.000014377256310496<br>COMP 0.0144682245159668<br>DOT 30.8541441561023<br>ETH 2.3250769475231<br>MATIC 225.11453904516<br>XLM 0.492475360945699<br>XRP 33.975671 | | |
| 3.1.240322 | JAMES DILISIO | ADDRESS REDACTED | | | BTC 0.189992424802144<br>USDC 2350.33800771561 | | |
| 3.1.240323 | JAMES DILLARD | ADDRESS REDACTED | | | BAT 0.467675035792594<br>BTC 0.000000314714936517<br>COMP 0.000946201275564686<br>ETH 0.000709616298100405<br>LINK 0.0174216578727679<br>MATIC 1.95532368481634<br>SNX 0.0413279475925622 | | |
| 3.1.240324 | JAMES DILLER | ADDRESS REDACTED | | | AAVE 0.000001817401132754<br>ADA 0.00128558743457381<br>BTC 0.000000249112214774<br>LINK 0.0243865802529233<br>SOL 0.000023445986610429<br>USDC 0.0171277018017694 | AAVE 0.00367073974241121<br>ADA 0.0184967876882902<br>BTC 0.000001092568112923<br>SOL 0.000000000087261015<br>USDC 0.000000737250180389 | |
| 3.1.240325 | JAMES DIMARCO | ADDRESS REDACTED | | | BCH 0.000000005066629459<br>BNB 41.4957988245974<br>BTC 0.239160856029223<br>CEL 16.9603432717941<br>DOT 278.902518553751<br>ETH 2.86292613720047<br>LINK 176.161042227289<br>LTC 0.00707976926452093<br>LUNC 0.0288316624925288<br>XLM 2.44427469537074<br>XRP 0.288838696043439 | | |
| 3.1.240326 | JAMES DINNING | ADDRESS REDACTED | | | BTC 0.000914009446895568<br>ETH 0.00000977988648423299<br>LTC 0.0145482233707175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240327 | JAMES DINSAY | ADDRESS REDACTED | | | BTC 0.00406867956492221<br>CEL 23.3659591522829<br>ETH 0.227472759914239<br>XRP 579.75 | | |
| 3.1.240328 | JAMES DIONISIO | ADDRESS REDACTED | | | BTC 0.000785178827885251<br>CEL 2.80608724780246<br>ETH 0.00323302148043037<br>MATIC 23.5876416531269<br>SGB 0.714582319211308<br>XLM 0.834989896879261<br>XRP 4.67436111242261<br>ZRX 0.507292544045292 | | |
| 3.1.240329 | JAMES DIONISIO | ADDRESS REDACTED | | | ETH 0.00126390681552995 | | |
| 3.1.240330 | JAMES DIPASQUALE | ADDRESS REDACTED | | | ADA 0.263393911946592<br>BSV 233.305825383995<br>BTC 0.000181493350392825<br>DOT 0.0410570505047196<br>ETH 0.00116603448651309 | | |
| 3.1.240331 | JAMES DIPPOLITO | ADDRESS REDACTED | | | ADA 1462.18801583564<br>BTC 0.0128885705410496<br>DOT 39.4399566954202<br>ETH 0.318934058016141<br>MATIC 498.669730490946<br>SOL 2.45953723914138 | | |
| 3.1.240332 | JAMES DITTMER | ADDRESS REDACTED | | | BTC 0.000004691394488067<br>ETH 0.0013293913578442 | | |
| 3.1.240333 | JAMES DIVERS | ADDRESS REDACTED | | | AVAX 1.36478868358754<br>BTC 0.00891417486158572<br>ETH 0.00430538184833324<br>SOL 0.220924805668742<br>USDC 270.113251514993 | | |
| 3.1.240334 | JAMES DIXON | ADDRESS REDACTED | | | BTC 3.1094796028784<br>CEL 98568.3631993297<br>USDC 2009.268<br>USDT ERC20 1671190.52619128 | | |
| 3.1.240335 | JAMES DIXON | ADDRESS REDACTED | | | BTC 0.000002350419963388 | | |
| 3.1.240336 | JAMES DIXON | ADDRESS REDACTED | | | ADA 4864.54844341242<br>BTC 0.967814333683573<br>MATIC 367.221163205508 | | |
| 3.1.240337 | JAMES DOBLE | ADDRESS REDACTED | | | BTC 0.9301852986<br>CEL 10.4395566409779<br>MATIC 4.43493718364502<br>USDC 1.4417827819801 | | |
| 3.1.240338 | JAMES DOBRASH | ADDRESS REDACTED | | | ADA 0.131460238418572<br>BTC 0.0000512480469696019<br>SOL 0.00259575124156757<br>USDC 0.348317580012565 | | |
| 3.1.240339 | JAMES DODD | ADDRESS REDACTED | | | AAVE 0.00193590187470116<br>ADA 0.000000129285332913<br>BTC 0.000000002810836313<br>CEL 0.278632225395717<br>LINK 0.00883437307419418<br>USDC 0.0427233986292124<br>USDT ERC20 0.000000501045928326 | | |
| 3.1.240340 | JAMES DODSWORTH | ADDRESS REDACTED | | | BTC 0.000575375186202651<br>CEL 27.2790886329966 | | |
| 3.1.240341 | JAMES DOHERTY | ADDRESS REDACTED | | | BTC 0.0970929999377408<br>ETH 0.725786087778052<br>LINK 22.8415433728161<br>MATIC 120.004689254391 | | |
| 3.1.240342 | JAMES DOIS HARRIS III | ADDRESS REDACTED | | | ADA 441.629541349365<br>AVAX 10.5103850372026<br>BTC 0.00109404754253109<br>DOT 6.09159193900022<br>MATIC 327.177967058611<br>SOL 11.1982225465977<br>XRP 1.999 | | |
| 3.1.240343 | JAMES DOLAN | ADDRESS REDACTED | | | CEL 785.703925667656<br>USDC 3551.38 | | |
| 3.1.240344 | JAMES DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00333336501319424 | | |
| 3.1.240345 | JAMES DONAHUE | ADDRESS REDACTED | | | BTC 0.0089309975909906<br>DOT 4.98074094939463<br>ETH 0.0214107878699987<br>MATIC 199.677697701248 | | |
| 3.1.240346 | JAMES DONALD | ADDRESS REDACTED | | | BTC 0.000430244252166122<br>CEL 29.9683290552568<br>ETH 0.027159357797434<br>MATIC 107.676676707735<br>XLM 0.0202116061823261<br>XRP 0.000000269355892072 | | |
| 3.1.240347 | JAMES DONALD BAYS | ADDRESS REDACTED | | | | ETH 0.00431230077937797 | |
| 3.1.240348 | JAMES DONALD HEATH | ADDRESS REDACTED | | | LINK 520.463639579231 | | |
| 3.1.240349 | JAMES DONALDSON | ADDRESS REDACTED | | | BTC 0.405249642966755<br>CEL 0.301540706544157<br>ETH 0.000817726495606331<br>LTC 0.000000009302627612 | | |
| 3.1.240350 | JAMES DONALDSON | ADDRESS REDACTED | | | ADA 1147.73604755327<br>BNB 3.55114299766384<br>CEL 66.6238166826095<br>EOS 25.5977<br>LINK 23.52379624<br>LTC 2<br>MANA 593.79039216<br>MATIC 459.692479700388<br>XRP 5362.00557147553 | | |
| 3.1.240351 | JAMES DONALDSON | ADDRESS REDACTED | | | ADA 0.0793321746572515<br>BNB 0.000382446742914298<br>BTC 0.0305027717341988<br>DOT 29.56767011684<br>ETH 0.607091490799606<br>KNC 0.00885415158990982<br>MATIC 1.28136597091532<br>SNX 0.0175950579499138<br>SUSHI 0.0604603965941452<br>UNI 0.0133800493452397<br>USDC 54.6750279097632<br>USDT ERC20 75.4142536812003<br>XRP 0.211994092728781<br>ZEC 0.00109033694543417 | | |
| 3.1.240352 | JAMES DONATO | ADDRESS REDACTED | | | CEL 1.622265956623<br>DASH 0.14641824<br>SNX 6.02680515 | | |
| 3.1.240353 | JAMES DONEGAN | ADDRESS REDACTED | | | BTC 0.00220104015593801<br>LINK 0.000039896401961001<br>SGB 309.15080213232<br>UNI 0.000021431440023967<br>XRP 1.79784609082825 | BTC 0.000000046216169535 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240354 | JAMES DONLON | ADDRESS REDACTED | | | BTC 0.0235949378498071<br>CEL 63.73514382881<br>ETH 4.07856104075731<br>USDC 0.361689499627312 | | |
| 3.1.240355 | JAMES DONNELLY | ADDRESS REDACTED | | | ADA 0.306903550380454<br>BTC 0.000251062103087593<br>CEL 0.0141800619393157<br>ETH 0.00478577045821915<br>USDC 4.08676075734628<br>USDT ERC20 1.08004164472599 | | |
| 3.1.240356 | JAMES DONOGHUE | ADDRESS REDACTED | | | MATIC 0.545587229133163 | | |
| 3.1.240357 | JAMES DOODY | ADDRESS REDACTED | | | ADA 12.1396033041276<br>BTC 0.00125841340277712<br>ETH 0.00120629855476101 | | |
| 3.1.240358 | JAMES DOOLEY | ADDRESS REDACTED | | | BTC 0.267657885264679<br>ETH 3.41400986935958 | ETH 1.48447494 | |
| 3.1.240359 | JAMES DOOLITTLE | ADDRESS REDACTED | | | BTC 0.017389533030656<br>ETH 0.104393976071661<br>MATIC 268.256089629443 | | |
| 3.1.240360 | JAMES DORION | ADDRESS REDACTED | | | ADA 151.09348169425<br>BTC 0.00115365632939359<br>DOT 9.89357045549921<br>ETH 0.000000146954758516999<br>USDC 0.254532500058144<br>XRP 120.21135950836 | | |
| 3.1.240361 | JAMES DORNAN | ADDRESS REDACTED | | | BTC 0.1828577614<br>CEL 139.722896662032<br>ETH 0.637<br>OMG 0.0005191<br>ZRX 0.0017267 | | |
| 3.1.240362 | JAMES DORNELLAS | ADDRESS REDACTED | | | BTC 0.000000994056035839<br>MATIC 3.06879577037295<br>MCDAI 0.307546117648103<br>USDC 0.102434152069001 | | |
| 3.1.240363 | JAMES DORSEY | ADDRESS REDACTED | | | MATIC 22.4335864465107 | | |
| 3.1.240364 | JAMES DORSEY | ADDRESS REDACTED | | | BTC 0.0116118502278815<br>ETH 0.143513219948414<br>LTC 0.304677088712273 | | |
| 3.1.240365 | JAMES DORSY | ADDRESS REDACTED | | | ETH 0.00416252547291668 | | |
| 3.1.240366 | JAMES DOSS | ADDRESS REDACTED | | | BTC 0.00010838415200124 | | |
| 3.1.240367 | JAMES DOSTER | ADDRESS REDACTED | | | CEL 0.331971818511764<br>ETH 0.000686095756333088<br>MCDAI 0.300038971522923<br>PAXG 0.000066558717432188<br>SGB 183.576022110376<br>XRP 10346.8045793418 | | |
| 3.1.240368 | JAMES DOUGHERTY | ADDRESS REDACTED | | | ADA 2454.37717232118<br>BTC 0.826252021941284<br>ETH 16.2458832516451<br>SOL 34.5402934769019 | | |
| 3.1.240369 | JAMES DOUGLAS | ADDRESS REDACTED | | | BTC 0.000398540487790565<br>CEL 2.9680728083441<br>ETH 0.02568989 | | |
| 3.1.240370 | JAMES DOUGLAS | ADDRESS REDACTED | | | XRP 1319.85112 | | |
| 3.1.240371 | JAMES DOUGLAS | ADDRESS REDACTED | | | ETH 0.000200188168828387 | | |
| 3.1.240372 | JAMES DOUGLAS BILLETT | ADDRESS REDACTED | | | ADA 0.0474719596239306<br>BTC 0.00244909884097755<br>CEL 1051.36114734738<br>DOT 34.8811017810621<br>SOL 0.000070670663596473<br>USDC 8.87197091693578<br>USDT ERC20 0.000000308814246106 | | |
| 3.1.240373 | JAMES DOUGLAS DAVIDSON | ADDRESS REDACTED | | | | BTC 0.00309949<br>ETH 0.0204404307328396 | |
| 3.1.240374 | JAMES DOUGLAS FENTON | ADDRESS REDACTED | | | SNX 2.64724848177259<br>ZEC 0.0599911794330113 | ZEC 0.01565299 | |
| 3.1.240375 | JAMES DOUGLAS ROWE BIGGS | ADDRESS REDACTED | | | BTC 0.502833561628663<br>CEL 297.70910185589<br>LTC 3.04502160828253 | | |
| 3.1.240376 | JAMES DOWNES | ADDRESS REDACTED | | | BTC 0.0102298318260346<br>CEL 5.78923647749629<br>ETH 0.140652897725014<br>USDC 220.71917648438 | | |
| 3.1.240377 | JAMES DOWSE | ADDRESS REDACTED | | | CEL 9.59034757472461<br>ETH 0.00007033 | | |
| 3.1.240378 | JAMES DOYLE | ADDRESS REDACTED | | | ETH 0.00601117645477073<br>XRP 1.9009620949074 | | |
| 3.1.240379 | JAMES DOYLE | ADDRESS REDACTED | | | BTC 0.000000319069635222<br>CEL 0.103750232069724<br>EOS 0.00698251906977376<br>ETH 0.000007637581425293<br>MATIC 0.420588796218798 | | |
| 3.1.240380 | JAMES DOYLE | ADDRESS REDACTED | | | BTC 0.000000205656927328<br>ETH 0.000807500616259643 | | |
| 3.1.240381 | JAMES DRAKE | ADDRESS REDACTED | | | ETH 0.000090852137665991<br>LTC 0.000849646725085345 | | |
| 3.1.240382 | JAMES DRAKE | ADDRESS REDACTED | | | ETH 0.00143348478078511<br>MCDAI 569.046885082574<br>USDC 3633.71238028363 | | |
| 3.1.240383 | JAMES DRAPER | ADDRESS REDACTED | | | USDC 0.833830993053292 | | |
| 3.1.240384 | JAMES DRAPER | ADDRESS REDACTED | | | BTC 0.784745433958819<br>CEL 35.6792577395351<br>DOT 42.8036286509577<br>LINK 39.1540967892536<br>LTC 0.0000605297801073399<br>MATIC 1208.97774552459<br>USDC 35.1646994536869 | | |
| 3.1.240385 | JAMES DRAPER | ADDRESS REDACTED | | | DOT 3.5940255333856<br>MATIC 72.7861697915484<br>USDC 3.38843633473093 | | |
| 3.1.240386 | JAMES DREWNOWSKI | ADDRESS REDACTED | | | USDC 109.848089008457 | | |
| 3.1.240387 | JAMES DRISCOLL | ADDRESS REDACTED | | | ADA 0.805498757306498<br>BTC 0.000271041553133868<br>ETH 0.582343898117968<br>MANA 0.0179713304226313<br>USDC 0.251402859437123 | BTC 0.326843846435594 | |
| 3.1.240388 | JAMES DRISCOLLI | ADDRESS REDACTED | | | BTC 0.00454007110079113<br>SGB 600.607410743058<br>USDT ERC20 0.542940337287081 | | |
| 3.1.240389 | JAMES DRIVER | ADDRESS REDACTED | | | BTC 0.000267251236939279<br>CEL 0.0123555707822917 | | |
| 3.1.240390 | JAMES DRUMMOND | ADDRESS REDACTED | | | BTC 0.00001553001426469 | | |
| 3.1.240391 | JAMES DUBLE | ADDRESS REDACTED | | | ADA 48.6811353041623<br>BTC 0.000119051519388056 | BTC 0.000000005504954168 | |
| 3.1.240392 | JAMES DUDDY | ADDRESS REDACTED | | | BTC 0.000821690750748325<br>CEL 1766.27102577821<br>ETH 6.06482217822801<br>LINK 0.0221524972422787<br>USDC 0.000000414178744284 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240393 | JAMES DUENAS | ADDRESS REDACTED | | | BTC 0.00431695973522555<br>USDC 277.548912670521 | | |
| 3.1.240394 | JAMES DUFFEY | ADDRESS REDACTED | | | BTC 0.00696626007414313 | | |
| 3.1.240395 | JAMES DUFFY | ADDRESS REDACTED | | | BTC 0.000069725907765714<br>CEL 0.323733447649455<br>ETH 0.00798064246184192<br>LINK 0.0443872551900968<br>PAXG 0.00121050966456263<br>USDC 0.000000899501258369999<br>USDT ERC20 0.00000075783144625 | | |
| 3.1.240396 | JAMES DUFFY | ADDRESS REDACTED | | | ADA 35283.9253468467<br>BTC 2.11214350050452<br>CEL 522.474199670159<br>DOT 218.187509081835<br>ETH 2.94032084026212<br>SOL 37.9489761157666<br>USDC 0.00345651334557563 | | |
| 3.1.240397 | JAMES DUKE | ADDRESS REDACTED | | | ADA 75.0325211446376<br>BTC 0.000014981896948257 | | |
| 3.1.240398 | JAMES DUMAY | ADDRESS REDACTED | | | BTC 0.00126443670209615<br>ETH 0.169472080643328 | | |
| 3.1.240399 | JAMES DUMONT | ADDRESS REDACTED | | | BTC 0.000401051724187492<br>ETH 3.66310464538507<br>USDC 5564.66566356879 | | |
| 3.1.240400 | JAMES DUNBAR | ADDRESS REDACTED | | | BTC 0.101282517786189<br>ETH 9.01442873563714 | | |
| 3.1.240401 | JAMES DUNDON | ADDRESS REDACTED | | | BTC 1.03838144288364 | | |
| 3.1.240402 | JAMES DUNGER | ADDRESS REDACTED | | | BTC 0.00207284350207023<br>CEL 18.8883041959945<br>ETH 1.34910778808452 | | |
| 3.1.240403 | JAMES DUNKERLEY | ADDRESS REDACTED | | | BTC 0.0147285086541878<br>ETH 0.149304281191233 | BTC 0.00939448 | |
| 3.1.240404 | JAMES DUNLOP | ADDRESS REDACTED | | | AAVE 0.407792896722377<br>BTC 0.101235897840621<br>ETH 0.398874031199571<br>LINK 20.0235976136635<br>SOL 11.1516224437006<br>USDC 10.2774263716203 | | |
| 3.1.240405 | JAMES DUNN | ADDRESS REDACTED | | | BTC 0.000491733877537453<br>USDC 1.08122813128396 | | |
| 3.1.240406 | JAMES DUNVILLE | ADDRESS REDACTED | | | BTC 0.000000000128414935<br>CEL 1.09945500998105<br>LTC 0.00321747342735611<br>SGB 0.0503978722169761<br>USDC 0.0270406855661005<br>XRP 0.336822393411131 | | |
| 3.1.240407 | JAMES DUONG | ADDRESS REDACTED | | | BTC 0.000002013690625825<br>ETH 3.10278712732172<br>USDC 55.828459929097 | | |
| 3.1.240408 | JAMES DURAN | ADDRESS REDACTED | | | BTC 0.0966198147117997<br>ETH 0.970801428108434 | | |
| 3.1.240409 | JAMES DURAN | ADDRESS REDACTED | | | BTC 0.000000270084751538999<br>LTC 0.000248095581314187<br>USDC 0.8617844455692 | USDC 0.00162969432704743 | |
| 3.1.240410 | JAMES DURENO | ADDRESS REDACTED | | | ETH 0.173510903128185 | | |
| 3.1.240411 | JAMES DURKIN | ADDRESS REDACTED | | | BTC 0.212968983304306<br>CEL 176.417690996883<br>ETH 1.02482040261267<br>USDC 0.000047175525819973 | | |
| 3.1.240412 | JAMES DURNA | ADDRESS REDACTED | | | 1INCH 437.528693955885<br>AAVE 4.67276053575164<br>SNX 376.583582932607 | | |
| 3.1.240413 | JAMES DWAYNE FISHER | ADDRESS REDACTED | | | BTC 0.180411027894093<br>ETH 0.504585623420212 | | |
| 3.1.240414 | JAMES DYER | ADDRESS REDACTED | | | ADA 334.915601221097<br>BNB 0.869255706573649<br>BTC 0.463345194390894<br>DOT 3.62636790527323<br>EOS 0.271392539818442<br>ETH 6.82105009485705<br>SOL 3.36848847767349<br>USDC 146.925462409829<br>USDT ERC20 268.096332341467 | | |
| 3.1.240415 | JAMES E GLOVER | ADDRESS REDACTED | | | ETH 0.00161804820296417 | | |
| 3.1.240416 | JAMES E GOWEN | ADDRESS REDACTED | | | BSV 0.655692912606729<br>BTC 0.000541519693897444<br>CEL 2.1846822830899<br>ETH 0.000029902330142109 | CEL 0.000010704146131628 | |
| 3.1.240417 | JAMES E HARKEN | ADDRESS REDACTED | | | AVAX 0.00929629608830115<br>BTC 0.0000185065154302333<br>ETH 0.00322884916383104<br>SOL 0.0810952970886854 | BTC 0.000000005910202328<br>SOL 0.000000000264446118 | |
| 3.1.240418 | JAMES E MELLON | ADDRESS REDACTED | | | 1INCH 0.398179753160141<br>AAVE 0.00500201162774627<br>ADA 1.20100258989693<br>AVAX 0.118329599033186<br>BTC 0.00011523250889231<br>CEL 0.054186189291980 1<br>COMP 0.00746800344679442<br>ETH 0.00382649917792189<br>MATIC 11.7123348477787<br>SNX 0.571566845061749<br>UNI 0.0916860391891883<br>USDC 0.0196011009888493 | 1INCH 0.000780404717409964<br>AAVE 0.000002682151415259<br>ADA 0.000406170398875183<br>AVAX 0.000008912335505765<br>BTC 0.000000934525004933<br>CEL 45.4615638243569<br>COMP 0.000006559547825941<br>ETH 0.000000036273083856<br>MATIC 0.000431970089259113<br>SNX 0.000001589121631227<br>UNI 0.000090104010377948<br>USDC 0.0048359495455344 | |
| 3.1.240419 | JAMES E MOFFETT JR | ADDRESS REDACTED | | | BTC 0.00782403471935619<br>CEL 47.1484202428802<br>USDC 51838.9576480274 | | |
| 3.1.240420 | JAMES E PATTERSON | ADDRESS REDACTED | | | BTC 0.519089597435892<br>CEL 1646.86351569613<br>ETH 4.04597655788793<br>USDC 69361.0746309808 | | |
| 3.1.240421 | JAMES EAGLE | ADDRESS REDACTED | | | LINK 405.324252045138<br>USDC 0.0411686449508715 | | |
| 3.1.240422 | JAMES EARL MANGAT | ADDRESS REDACTED | | | BTC 0.0127157461298223<br>CEL 64.9066464709308<br>USDC 0.521897061940127<br>USDT ERC20 0.460641404751921 | | |
| 3.1.240423 | JAMES EARL PATTERSON | ADDRESS REDACTED | | | BTC 0.4517788997118 54<br>ETH 0.00161198358031224<br>MATIC 18.5994765350152 | CEL 20.8506641150065 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240424 | JAMES EARLE | ADDRESS REDACTED | | | BCH 0.00479202563480028<br>BTC 0.00197430296793689<br>DASH 0.622087013355869<br>ETC 0.073926369600996<br>ETH 0.000141649730988106<br>KNC 16.7172851807549<br>LTC 0.0266159366532602<br>MATIC 19.3037637131077<br>SGB 44.9795618861127<br>SNX 4.32917624603153<br>XLM 494.62971043861<br>XRP 0.154520377883088<br>ZRX 57.0100544921885 | | |
| 3.1.240425 | JAMES EASLER | ADDRESS REDACTED | | | ADA 654.927577512436<br>BTC 0.000001674794664663<br>DOT 0.0890187075142641<br>ETH 4.5393862853943<br>MATIC 976.016874671695<br>USDC 0.0111667290298087 | | |
| 3.1.240426 | JAMES EASTWOOD | ADDRESS REDACTED | | | CEL 0.173598839338425 | | |
| 3.1.240427 | JAMES EATON | ADDRESS REDACTED | | | BTC 0.000030025927385135 | | |
| 3.1.240428 | JAMES EBBEN | ADDRESS REDACTED | | | BTC 0.25525951111155<br>ETH 2.93983152288089<br>USDC 248.634195985543 | | |
| 3.1.240429 | JAMES EBERLIN | ADDRESS REDACTED | | | BTC 0.00134852121774285<br>ETH 0.861602393338321 | | |
| 3.1.240430 | JAMES EBERLY | ADDRESS REDACTED | | | BTC 0.0240342461616487<br>MCDAI 31.7990715157965<br>USDC 2071.42156225918 | | |
| 3.1.240431 | JAMES ECK | ADDRESS REDACTED | | | ADA 0.0445805845276318<br>BTC 0.000036795545925113<br>DOT 0.0034461853762964<br>MATIC 0.0711533021556984<br>SNX 0.850571348810427<br>USDC 0.175311590682414 | | |
| 3.1.240432 | JAMES EDBERG | ADDRESS REDACTED | | | BTC 0.000000455608498019<br>USDT ERC20 0.811208004438094 | | |
| 3.1.240433 | JAMES EDDLES | ADDRESS REDACTED | | | BTC 0.00539637496875274<br>CEL 3.41670954634326 | | |
| 3.1.240434 | JAMES EDDY | ADDRESS REDACTED | | | BTC 0.000000133482765638<br>MATIC 0.00888402544352213<br>SNX 0.00439838268375849<br>USDC 0.00887388922481864 | | |
| 3.1.240435 | JAMES EDWARD AUGUSTAVO | ADDRESS REDACTED | | | AVAX 4.10438635937344<br>BSV 0.0362083343353858<br>DOGE 249.22402835164<br>ETH 0.135173263913969<br>MATIC 19.8119800347434<br>USDC 10300.0083832947 | | |
| 3.1.240436 | JAMES EDWARD BARRON | ADDRESS REDACTED | | | BTC 1.00321667987131<br>SOL 180.617090929153 | | |
| 3.1.240437 | JAMES EDWARD CARR | ADDRESS REDACTED | | | ETH 0.00163420246016783 | | |
| 3.1.240438 | JAMES EDWARD CECERE JR | ADDRESS REDACTED | | | ADA 5.47234186702805<br>BTC 0.000595059786825594<br>CEL 12014.8764185229<br>DOT 26.0870093698416<br>ETH 3.51777081722031<br>USDC 207.314989324083<br>XLM 2010.71633051226 | | |
| 3.1.240439 | JAMES EDWARD DALE | ADDRESS REDACTED | | | ADA 0.212219386006956<br>BTC 1.23039553323598<br>CEL 0.149224865551899<br>ETH 0.00630627<br>LINK 0.00894499995193731<br>SOL 0.247288877525332<br>USDC 7343.35541010962<br>XLM 0.0188357053750537 | | |
| 3.1.240440 | JAMES EDWARD DORNAUER | ADDRESS REDACTED | | | ADA 0.00509871836673575<br>ETH 0.000016768984878169<br>MATIC 0.124842373600633<br>XLM 0.0585441997499858 | ADA 0.000000277648993946<br>XLM 0.000000013230045002 | |
| 3.1.240441 | JAMES EDWARD HEILIGER | ADDRESS REDACTED | | | AVAX 17.1404480482671<br>BTC 0.000702601819939661<br>ETH 0.00741861934685704<br>GUSD 0.748203166470802<br>SOL 0.19028421409508 | BTC 0.000000001815633003<br>SOL 0.000000000830191187 | |
| 3.1.240442 | JAMES EDWARD III LOWE | ADDRESS REDACTED | | | ADA 0.284061955409896<br>ETH 0.00110135486511457<br>LINK 3.9197835075302<br>USDC 10.8294955523928 | | |
| 3.1.240443 | JAMES EDWARD NORRIS | ADDRESS REDACTED | | | BTC 0.000001060104077228<br>ETH 0.0000179368403342869<br>UNI 0.0890751657805571 | | |
| 3.1.240444 | JAMES EDWARD O'CONNOR | ADDRESS REDACTED | | | BTC 0.05385952<br>CEL 177.942396848724<br>ETH 1.78129880700998<br>MCDAI 40 | | |
| 3.1.240445 | JAMES EDWARD ONEILL III | ADDRESS REDACTED | | | BTC 0.504215231064607<br>ETH 10.5148527861809 | | |
| 3.1.240446 | JAMES EDWARD PROCTOR | ADDRESS REDACTED | | | BTC 0.00107964089511297<br>USDC 0.33430964845063 | | |
| 3.1.240447 | JAMES EDWARD STUART BANKS | ADDRESS REDACTED | | | BTC 0.037194054690403 | | |
| 3.1.240448 | JAMES EDWARD VAUGHAN II | ADDRESS REDACTED | | | MATIC 1052.66259484221 | | |
| 3.1.240449 | JAMES EDWARD WYATT | ADDRESS REDACTED | | | BTC 0.00000114139351212<br>CEL 0.00120696551949619<br>ETH 0.000004722595726021<br>USDC 2.72447515129907 | BTC 0.000000005108247507<br>CEL 1.09927141218078<br>ETH 0.000004065005460766<br>USDC 0.497736684942762<br>UST 0.00183 | |
| 3.1.240450 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.00132505776252307<br>USDC 1050.40944294418 | | |
| 3.1.240451 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.000077021925023736<br>DOT 0.921049395611066 | BTC 0.000000451899979811 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240452 | JAMES EDWARDS | ADDRESS REDACTED | | | AAVE 0.00202194093666012<br>BAT 1.29576937360751<br>BCH 0.164031824607931<br>BTC 0.0131386936527966<br>COMP 0.102545337867424<br>DASH 0.264115767377451<br>DOT 0.192045496858382<br>EOS 1.08233399233981<br>ETC 0.0472177044340448<br>ETH 0.0547187873996637<br>KNC 0.134076169383027<br>LINK 0.288710541657193<br>LTC 0.22400769120533<br>MANA 2.77060276281513<br>MATIC 23.5887975289022<br>OMG 0.0458713094399181<br>SNX 1.60278070830826<br>UMA 0.0215428100398734<br>UNI 0.00954044118774272<br>XLM 1.16971592802246<br>ZEC 0.133306794522173<br>ZRX 0.308732308496872 | | |
| 3.1.240453 | JAMES EDWARDS | ADDRESS REDACTED | | | BAT 2311.79669406385<br>BTC 3.09357570933759<br>CEL 3636.2821501422<br>DASH 1.022455563719<br>EOS 34.3159191575692<br>ETH 7.5333991942519<br>LINK 540.017474860529<br>LTC 3.56484306841777<br>UNI 90.2176439850151<br>USDT ERC20 25.3605763124285<br>XLM 3862.95514748276<br>ZRX 1309.31589354181 | | |
| 3.1.240454 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.0049482531022595<br>USDC 1269.01743001642 | | |
| 3.1.240455 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.000362616780825928<br>ETH 0.000821510103001474 | | |
| 3.1.240456 | JAMES EDWARDS | ADDRESS REDACTED | | | BTC 0.0000113733329184811<br>CEL 4.70971517858101<br>DOT 590.483289953069<br>ETH 0.00581507935709785<br>MANA 0.431012999934232<br>USDC 36.6128103139628<br>XRP 3376.47171831151 | | |
| 3.1.240457 | JAMES EDWARDS | ADDRESS REDACTED | | | AAVE 0.0000625901872136179<br>BTC 0.000599576793082 64<br>ETH 0.000941216937247198<br>USDC 11.976412815973 | BTC 0.000000182162310979<br>ETH 0.000000528074046936 | |
| 3.1.240458 | JAMES EDWIN KIME | ADDRESS REDACTED | | | AVAX 28.3254854452066<br>BTC 0.00125583029848083<br>ETH 6.9403525445234<br>LINK 69.8849737765383<br>MATIC 2.60702647573938<br>SNX 665.32483548594<br>USDC 1.46502050004196<br>XLM 5019.35738228783 | USDC 0.00113454789088173 | |
| 3.1.240459 | JAMES EDWIN NIXON | ADDRESS REDACTED | | | USDC 0.0150456422521232 | | |
| 3.1.240460 | JAMES EDWIN PITTS | ADDRESS REDACTED | | | ETH 18.4608706422434<br>MATIC 4826.12662763846<br>SNX 132.536942220968<br>ZRX 3943.04254453491 | | |
| 3.1.240461 | JAMES EGAN | ADDRESS REDACTED | | | BTC 0.0422677199670834<br>CEL 1971.83134199365<br>TGBP 6197.41315925198 | | |
| 3.1.240462 | JAMES EGER | ADDRESS REDACTED | | | ETH 0.175456095070144<br>MATIC 205.146352433266<br>USDT ERC20 0.0816441027672414 | USDT ERC20 0.000000761975544433 | |
| 3.1.240463 | JAMES EGGLESTON | ADDRESS REDACTED | | | BTC 0.272533816758191 | | |
| 3.1.240464 | JAMES EHLINGER | ADDRESS REDACTED | | | BTC 0.0000083001320610 74 | | |
| 3.1.240465 | JAMES EHRMAN | ADDRESS REDACTED | | | AVAX 3.05259677702092<br>BTC 0.01432983096633 | | |
| 3.1.240466 | JAMES EIESLAND-BIRCH | ADDRESS REDACTED | | | ETH 0.0000087371477750 49 | | |
| 3.1.240467 | JAMES EISENLOHR | ADDRESS REDACTED | | | BTC 0.0000997075835051 21<br>ETH 0.0011297675226509<br>LINK 31.3442682144777<br>SOL 0.0152125968162714 | BTC 0.000000266652034774<br>ETH 0.000004062700915101<br>SOL 0.000000890051140507 | |
| 3.1.240468 | JAMES EKE | ADDRESS REDACTED | | | BTC 0.0281819771775191<br>ETH 1.02552640813967 | | |
| 3.1.240469 | JAMES ELBERT | ADDRESS REDACTED | | | USDC 1122.83917292946 | | |
| 3.1.240470 | JAMES ELBOURN | ADDRESS REDACTED | | | BTC 0.0364403355669755<br>CEL 7.73812569718752<br>DOT 14.0613369088462<br>ETH 0.000094206768679458<br>LINK 42.3440425024905<br>MATIC 582.742466435532 | | |
| 3.1.240471 | JAMES ELDER | ADDRESS REDACTED | | | BTC 0.00176416987419968 | | |
| 3.1.240472 | JAMES ELDRIDGE | ADDRESS REDACTED | | | BTC 0.000002964696162031<br>DOT 0.0392570480681874<br>ETH 0.000335168710516771<br>MATIC 0.322109985080627<br>SNX 0.38101013577223 | | |
| 3.1.240473 | JAMES ELIAS | ADDRESS REDACTED | | | BTC 0.000134126968481519<br>CEL 1.11988847456827<br>ETH 0.000001395992260588<br>USDC 0.00337038965771963 | | |
| 3.1.240474 | JAMES ELIJAH DORFF | ADDRESS REDACTED | | | CEL 477.662560199073 | BTC 0.000000747606737554<br>ETH 0.00000085<br>SOL 0.000000843 | |
| 3.1.240475 | JAMES ELLENSTEIN | ADDRESS REDACTED | | | BTC 0.012824136515386 | | |
| 3.1.240476 | JAMES ELLINGTON | ADDRESS REDACTED | | | BTC 0.00426512790648275<br>USDC 33.9177412346044 | | |
| 3.1.240477 | JAMES ELLINGTON | ADDRESS REDACTED | | | ETH 1.09597186054408<br>USDC 544.949885882741 | | |
| 3.1.240478 | JAMES ELLIOTT | ADDRESS REDACTED | | | ADA 1356.36556466761<br>BTC 0.0849980698033072<br>DOT 23.5896463327046<br>ETH 0.488889751849852<br>MATIC 603.218518079567<br>SNX 164.06828026749 | | |
| 3.1.240479 | JAMES ELLIOTT CONTI | ADDRESS REDACTED | | | BTC 0.234358845283043<br>ETH 4.0028479651971<br>MATIC 1848.39621512688<br>USDC 0.0362035153217068 | | |
| 3.1.240480 | JAMES ELLIS | ADDRESS REDACTED | | | BTC 0.000000008388928721<br>CEL 11.3690061927846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240481 | JAMES ELLIS | ADDRESS REDACTED | | | BCH 0.944397403171176<br>BTC 0.0551188390670957<br>DASH 12.3885750779396<br>DOT 28.7981422664344<br>ETH 1.62037480260396<br>LTC 3.35204567007627<br>MATIC 958.818374784602 | | |
| 3.1.240482 | JAMES ELLISON | ADDRESS REDACTED | | | BTC 0.0284009851178748<br>COMP 1.07614643756035<br>ETH 0.357797007696525<br>ZRX 93.6193626386724 | | |
| 3.1.240483 | JAMES ELMER NORDQUIST | ADDRESS REDACTED | | | BTC 0.00609513170037073<br>CEL 1653.04713229697<br>ETH 0.564470047411234 | BTC 0.00182789<br>ETH 0.568655819514145 | |
| 3.1.240484 | JAMES ELPHICK | ADDRESS REDACTED | | | CEL 2090.67202608252<br>DOT 96.6645645628129<br>ETH 17 | | |
| 3.1.240485 | JAMES ELSON | ADDRESS REDACTED | | | BTC 0.00054739450440333 | | |
| 3.1.240486 | JAMES ELSON | ADDRESS REDACTED | | | GUSD 24122.2811921148<br>MATIC 3909.32427997594 | | |
| 3.1.240487 | JAMES ELSTON | ADDRESS REDACTED | | | BTC 1.02703072840792<br>CEL 1047.33640695638 | | |
| 3.1.240488 | JAMES ELTHERINGTON | ADDRESS REDACTED | | | BAT 87.6867911873793<br>BTC 0.00199107788355697<br>CEL 37.1914295884614<br>ETH 0.30074461703297<br>LTC 0.00118130682894005<br>MATIC 3482.32526848156 | | |
| 3.1.240489 | JAMES ELTON | ADDRESS REDACTED | | | BTC 0.018430527443613<br>ETH 0.523182929795086<br>MATIC 1173.37796399598 | | |
| 3.1.240490 | JAMES ELWIN BROWN | ADDRESS REDACTED | | | BCH 0.0000879652661831279<br>BTC 0.00166631197780982<br>CEL 752.719056936566<br>ETH 34.3090705292503<br>LTC 0.0000000161981786399999<br>USDC 5283.74108651269<br>XLM 0.334441141069579 | BTC 0.000000005137383934 | |
| 3.1.240491 | JAMES ELWYN III RHODES | ADDRESS REDACTED | | | BTC 0.00000367128303259 | | |
| 3.1.240492 | JAMES EMERSON | ADDRESS REDACTED | | | AAVE 3.59689398<br>BTC 0.101978173844183<br>CEL 152.890914328112<br>ETH 0.6194699<br>LINK 107.29757 | | |
| 3.1.240493 | JAMES EMMA | ADDRESS REDACTED | | | BTC 0.00925105014547461 | | |
| 3.1.240494 | JAMES ENCE | ADDRESS REDACTED | | | BTC 0.263824790987155 | | |
| 3.1.240495 | JAMES ENGELKING | ADDRESS REDACTED | | | USDC 0.201099915119326 | | |
| 3.1.240496 | JAMES ENGLEMAN PLATNER | ADDRESS REDACTED | | | AVAX 10.1770121502838<br>BTC 0.0448170154705971<br>CEL 113.452571381478<br>ETH 0.0823115327659109<br>LINK 0.0928281236929652<br>MCDAI 0.558323640038101<br>SNX 0.179225536368252<br>USDC 579.765384894982 | AVAX 0.728275231794256 | |
| 3.1.240497 | JAMES ENGLISH | ADDRESS REDACTED | | | GUSD 15.5145379487412<br>PAXG 0.0135943568030533 | PAXG 0.000000486986529616 | |
| 3.1.240498 | JAMES ENNIS | ADDRESS REDACTED | | | BTC 0.000000001779364338<br>USDC 0.00198130525745511 | | BTC 0.000003098323387961<br>USDC 0.000000432002039081 |
| 3.1.240499 | JAMES ENOCH | ADDRESS REDACTED | | | ADA 0.0735770394888758<br>BTC 0.00000083318668851<br>ETH 0.000000947353866514<br>MATIC 0.640522420391073<br>MCDAI 1.9180969383835 | | |
| 3.1.240500 | JAMES ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000041512139907347<br>ETH 0.00471300368530629 | | |
| 3.1.240501 | JAMES EPPERSON | ADDRESS REDACTED | | | AAVE 16.6028655632451<br>ADA 15868.0154273161<br>AVAX 245.998223463668<br>BTC 0.890345179349082<br>CEL 150.474272037355<br>DOT 216.485979031774<br>ETH 30.2489552519013<br>LINK 577.003980710299<br>LUNC 62.5428897102465<br>MANA 1173.97366405425<br>MATIC 23106.392646342 | | |
| 3.1.240502 | JAMES EPPING | ADDRESS REDACTED | | | AAVE 0.00633174373034091<br>BTC 0.00027487275319873<br>SNX 0.00127630934418696<br>XLM 1.34481336565265 | AAVE 0.000008513544998867<br>BTC 0.267441494584822<br>SNX 0.365922295882171<br>USDC 406.231<br>XLM 5128.26032240975 | |
| 3.1.240503 | JAMES ER | ADDRESS REDACTED | | | BTC 0.00000015185975963 | | |
| 3.1.240504 | JAMES ER JUNG FU | ADDRESS REDACTED | | | BTC 0.0116324590390261 | | |
| 3.1.240505 | JAMES ERBE | ADDRESS REDACTED | | | BTC 0.000000685926957721<br>ETH 0.00282734722730762 | | |
| 3.1.240506 | JAMES ERDT | ADDRESS REDACTED | | | BTC 0.00201597959744376 | | |
| 3.1.240507 | JAMES ERIK REITZ | ADDRESS REDACTED | | | BTC 0.0503098066836146<br>CEL 0.433621810068744<br>ETH 0.557150138530648<br>SOL 4.63312985952747<br>USDC 0.877314653636335<br>XLM 0.00193193575992993 | USDC 0.00000025292600102 | |
| 3.1.240508 | JAMES ESPARZA | ADDRESS REDACTED | | | AAVE 0.00087909087921593<br>BTC 0.000153110859935593<br>DASH 0.000500930891216328<br>DOT 0.101359155165945<br>ETC 0.00821775869878101<br>ETH 0.000002779031767748<br>LINK 0.0573148284450635<br>MANA 0.0847017564326646<br>MATIC 9.61801687529939<br>SGB 74.2394629598941<br>SNX 63.2278550773015<br>UMA 155.364337961182<br>XRP 0.000000640116610987<br>ZRX 2.0246399058352 | DOT 0.000000000000914144 | |
| 3.1.240509 | JAMES ESPERANTE MINGUEZ | ADDRESS REDACTED | | | CEL 0.0444774448270486<br>ETH 0.00148159122897992 | | |
| 3.1.240510 | JAMES EUGENE | ADDRESS REDACTED | | | BTC 0.00122555449295087<br>DOT 105.884592410064<br>MATIC 373.676467291907<br>USDC 151.211715300975 | | |
| 3.1.240511 | JAMES EUGENE MILLER | ADDRESS REDACTED | | | BCH 3.9777437941166<br>BSV 5.4572403380894<br>BTC 0.021891672718695 | ETH 0.163096123522918<br>SNX 304.450042788621<br>USDC 900 | |
| 3.1.240512 | JAMES EVAN JACKSON | ADDRESS REDACTED | | | BTC 0.000000277454801618<br>SGB 0.098049769495121<br>USDC 0.000103230284227198 | BTC 0.000003988265503792<br>SGB 194.76026711103<br>USDC 0.159658422745045 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240513 | JAMES EVANS | ADDRESS REDACTED | | | DOT 110.160510246826<br>MATIC 1653.50657086927<br>SNX 115.910738934156<br>XLM 3049.6232478425 | | |
| 3.1.240514 | JAMES EVANS | ADDRESS REDACTED | | | BTC 0.0110320355562044 | | |
| 3.1.240515 | JAMES EVANS | ADDRESS REDACTED | | | BTC 0.406980840923257<br>ETH 5.14452925796643<br>USDT ERC20 534.256126800649 | | |
| 3.1.240516 | JAMES EVANS | ADDRESS REDACTED | | | KNC 352.629330171005 | | |
| 3.1.240517 | JAMES EVANS | ADDRESS REDACTED | | | AVAX 5.5410951454471<br>BTC 0.000004477069445973<br>CEL 252.856214997532<br>EOS 0.00427545810456848<br>ETH 0.000090219119848056<br>MATIC 0.0994978044159706<br>USDC 111.313784988356<br>USDT ERC20 0.326765831988901<br>XRP 1.29918770791328 | | |
| 3.1.240518 | JAMES EVANS | ADDRESS REDACTED | | | CEL 1.08447098722301 | | |
| 3.1.240519 | JAMES EVERETT | ADDRESS REDACTED | | | USDC 0.201317744095876 | | |
| 3.1.240520 | JAMES EVERETT GILBERT | ADDRESS REDACTED | | | BTC 0.122036134844402<br>ETH 0.410038876291784<br>LTC 0.012959112973807<br>MATIC 1756.32874856937<br>SOL 40.9414886637291 | ETH 0.6614 | |
| 3.1.240521 | JAMES EWELL WILLIAMS JR | ADDRESS REDACTED | | | BTC 0.000341947939519239<br>MATIC 55.6864828661049<br>SOL 2.26290049600727<br>USDC 0.171937519814869 | | |
| 3.1.240522 | JAMES EXCELL | ADDRESS REDACTED | | | BTC 0.155627194914298<br>ETH 4.24652438561431<br>LTC 2.8334943182662<br>LUNC 13.2569402392368<br>SOL 6.64561846842705<br>USDC 978.319940387945 | | |
| 3.1.240523 | JAMES EZOLD | ADDRESS REDACTED | | | BTC 0.00113150552187687<br>ETH 0.000083032693374939<br>MATIC 10.7891684666677 | | |
| 3.1.240524 | JAMES F BEATTY | ADDRESS REDACTED | | | BTC 0.0228928917719004<br>USDC 0.057896860640382 | BTC 0.0212895275480906<br>CEL 8.66800320034002<br>USDC 82.3174348884458 | |
| 3.1.240525 | JAMES F JR HESTER | ADDRESS REDACTED | | | BTC 0.569961652647382<br>COMP 0.323377647894049<br>DOT 288.437037511068<br>ETH 0.278289903132357<br>KNC 0.00590478990692613<br>MATIC 930.070195925747<br>PAXG 0.290316144072108<br>USDC 487.684508210759<br>XLM 523.6905152799<br>ZRX 144.596923698711 | BTC 0.21<br>CEL 43.9720747137704<br>ETH 0.001615599528064<br>KNC 0.000000855655116909 | |
| 3.1.240526 | JAMES FABEN VARY | ADDRESS REDACTED | | | ETH 0.0349785586998682<br>MANA 116.570520003325<br>SOL 15.4299234813609 | | |
| 3.1.240527 | JAMES FAIRCHILD | ADDRESS REDACTED | | | DOT 6.04153996488169<br>MATIC 187.26763249517 | | |
| 3.1.240528 | JAMES FAIRCHILD | ADDRESS REDACTED | | | BTC 0.000001392186569514<br>ETH 0.000023536127882365 | | |
| 3.1.240529 | JAMES FAIRWEATHER | ADDRESS REDACTED | | | CEL 1.08895936970457 | | |
| 3.1.240530 | JAMES FAJARDO | ADDRESS REDACTED | | | ADA 0.136216664863553<br>BTC 0.000000002448136911<br>CEL 0.00187561748977729<br>SNX 0.163170703097744 | | |
| 3.1.240531 | JAMES FAJCZ | ADDRESS REDACTED | | | ETH 1.58495033073497 | | |
| 3.1.240532 | JAMES FALCONE | ADDRESS REDACTED | | | BTC 0.0000394400121720699<br>CEL 0.000905814344404761<br>ETC 0.0240678600298822<br>SNX 1.25514733598682<br>USDT ERC20 0.0205259703037475 | BTC 0.000000003845349566<br>CEL 764.000811768587<br>USDT ERC20 14.6874333620107 | |
| 3.1.240533 | JAMES FALDUTO | ADDRESS REDACTED | | | COMP 0.000017492128374175<br>DOT 55.5053762122085<br>ETH 1.08572584987779<br>LINK 0.000034821215612856<br>MATIC 1372.77713801174<br>UNI 0.0126360115000178 | | |
| 3.1.240534 | JAMES FALKNER | ADDRESS REDACTED | | | BTC 0.0000290313697183489 | BTC 0.000000007254754532 | |
| 3.1.240535 | JAMES FANSHAWE | ADDRESS REDACTED | | | BTC 0.000882693229214836<br>CEL 190.727236015237<br>XRP 959.439706686903 | | |
| 3.1.240536 | JAMES FARAH | ADDRESS REDACTED | | | ADA 1752.14457070139<br>BTC 0.153863886856474<br>ETH 2.55597504621925<br>MATIC 1145.13552049577<br>XRP 696.548195 | | |
| 3.1.240537 | JAMES FARMER | ADDRESS REDACTED | | | AAVE 11.8438059483951<br>BTC 0.738440984797087<br>ETH 3.60523815091427<br>KNC 496.911115490196<br>LTC 6.51512505395898<br>MANA 2.54524310538754<br>MATIC 728.961425214475<br>SGB 581.75707431444<br>SNX 139.40953914811<br>USDC 16.146373206103<br>USDT ERC20 2.37084308225962<br>XRP 0.000000761897669511<br>ZEC 2.04270235596845<br>ZRX 426.698850346367 | | |
| 3.1.240538 | JAMES FARMER | ADDRESS REDACTED | | | AVAX 14.5280061436737<br>BTC 0.0798777865436572<br>DOT 63.3807585034255<br>ETH 1.21990551949705<br>MATIC 728.590151592274<br>SNX 280.172557638261<br>USDC 4478.85912200959 | | |
| 3.1.240539 | JAMES FARR | ADDRESS REDACTED | | | ADA 1.00696747902112<br>BTC 0.000837436032654512<br>ETH 0.0121367877762869<br>MANA 0.62640124595995 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240540 | JAMES FARR JR | ADDRESS REDACTED | | | AAVE 2.31680222026803<br>BAT 1998.5090892283<br>BNT 0.0492765831693227<br>BTC 4.11708398082691<br>DASH 11.8098633618929<br>DOT 81.7945085732212<br>EOS 0.11035534036849<br>ETC 0.00648961743521597<br>ETH 31.4478197468235<br>LTC 4.09847421256727<br>MATIC 2256.4017420312<br>OMG 0.00500635697235696<br>SNX 60.1332853216438<br>XLM 2404.39203931697<br>XRP 0.005392<br>ZEC 9.66653720851595 | | |
| 3.1.240541 | JAMES FARREL FOUNTAINE | ADDRESS REDACTED | | | BTC 0.0369695476293787<br>ETH 1.31094331741848 | | |
| 3.1.240542 | JAMES FARRELL | ADDRESS REDACTED | | | ADA 2.10990723607095<br>AVAX 19.0436744924909<br>BTC 0.15500564012656<br>ETH 1.99098368258311<br>LINK 52.019875032375<br>MANA 261.164813175019<br>MATIC 89.833529139164<br>USDC 33.0914997856114<br>XLM 38.6266784152645 | ADA 2252.27823208411<br>AVAX 1.29574246495884 | |
| 3.1.240543 | JAMES FARROW | ADDRESS REDACTED | | | ADA 1554.48518484641<br>BTC 0.0657475600713856<br>CEL 449.116088074901<br>DOT 30.42413916<br>ETH 2.71075981939598<br>XLM 761.6395122<br>XRP 1529.207144 | | |
| 3.1.240544 | JAMES FAWCITT | ADDRESS REDACTED | | | BTC 0.00189829717408098<br>CEL 8.18390542816292<br>DOGE 201.465889509817<br>MATIC 1083.79210474157 | | |
| 3.1.240545 | JAMES FAYAL | ADDRESS REDACTED | | | BTC 0.000907913515661752<br>ETH 0.10383472762506 | | |
| 3.1.240546 | JAMES FEASTER | ADDRESS REDACTED | | | ADA 1479.2882735436 | | |
| 3.1.240547 | JAMES FEGGANS | ADDRESS REDACTED | | | BTC 0.134118584873181<br>CEL 191.92846268409<br>ETH 3.61151136592789<br>LUNC 0.00914863091562406<br>SNX 0.220029057161165<br>USDC 52.4111982584105<br>XRP 133.159001 | | |
| 3.1.240548 | JAMES FENDLEY | ADDRESS REDACTED | | | CEL 109.983274078277 | | |
| 3.1.240549 | JAMES FENG | ADDRESS REDACTED | | | BAT 524.410695361752<br>BTC 0.412933131123656<br>CEL 1.37557613808881<br>COMP 1.93702661385866<br>ETH 0.867536293794879<br>SNX 197.50781963633<br>USDT ERC20 25.5488091821314<br>XLM 29.525265086395 | | |
| 3.1.240550 | JAMES FENLON | ADDRESS REDACTED | | | ADA 336.069093112876<br>AVAX 36.3484547290389<br>BTC 0.138389583206592<br>DOT 199.772620112344<br>ETH 6.74445912604841<br>USDC 10865.6810707572 | | |
| 3.1.240551 | JAMES FENNELL | ADDRESS REDACTED | | | BTC 0.384210834869058<br>CEL 491.476128175656<br>ETH 1.46768834634121<br>MATIC 3075.61740549785 | | |
| 3.1.240552 | JAMES FENNESSEY | ADDRESS REDACTED | | | BTC 0.505634762859176<br>ETH 9.14602219856553<br>USDC 101.886499345878 | | |
| 3.1.240553 | JAMES FERENC | ADDRESS REDACTED | | | BTC 0.00110745409525841<br>ETH 0.0002306783842408 | | |
| 3.1.240554 | JAMES FERGUSON | ADDRESS REDACTED | | | BTC 0.11867104<br>CEL 85.4676716196183<br>ETH 1.33636728 | | |
| 3.1.240555 | JAMES FERGUSON | ADDRESS REDACTED | | | BTC 0.63989775408597<br>ETH 16.5413733636747<br>USDC 5.51594011837567 | | USDC 0.000000145873392061 |
| 3.1.240556 | JAMES FERGUSON | ADDRESS REDACTED | | | BCH 0.000420010652494354<br>BTC 0.000000122739376704999<br>CEL 1.93229838864083<br>DASH 0.00361767698791455<br>ETH 0.0000091431525113<br>LTC 0.00637379231659452<br>USDC 3.9303288639619<br>XLM 0.142288471419431<br>ZRX 0.0119534914175319 | LTC 0.00147761 | |
| 3.1.240557 | JAMES FERGUSON | ADDRESS REDACTED | | | BTC 0.000101930235215961<br>CEL 0.020328357833347<br>ETH 0.102241962026154 | | |
| 3.1.240558 | JAMES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0194470481419062<br>CEL 0.405892494219058<br>DOT 11.2586324641024<br>XLM 839.016181089272 | | |
| 3.1.240559 | JAMES FERRARA | ADDRESS REDACTED | | | BTC 0.000919964659705062<br>USDC 2.37618196150921 | | |
| 3.1.240560 | JAMES FERRO | ADDRESS REDACTED | | | ADA 69.610025441314<br>BAT 138.25170734023<br>BTC 0.0256945467807805<br>DASH 3.32051666464466<br>ETC 4.18204415971136<br>MATIC 116.170834413654<br>USDC 2295.14466258898<br>ZRX 0.0964719699452548 | | |
| 3.1.240561 | JAMES FEWELL | ADDRESS REDACTED | | | BTC 0.000523962478622897 | | |
| 3.1.240562 | JAMES FIDGETT | ADDRESS REDACTED | | | BTC 0.0180580827406192<br>DOT 22.4960522832847 | | |
| 3.1.240563 | JAMES FIEDLER | ADDRESS REDACTED | | | ADA 48061.990200337<br>BCH 0.000101603237669861<br>BTC 1.4635499058487<br>ETH 46.7818689629156<br>MATIC 44269.7101584869<br>XRP 7326.843423 | | |
| 3.1.240564 | JAMES FIEDLER | ADDRESS REDACTED | | | ADA 427.593042503577<br>BTC 0.00139860793444257<br>ETH 2.43668081399777<br>MATIC 2195.74501328942<br>XTZ 17.7249755484415 | | |
| 3.1.240565 | JAMES FIELD | ADDRESS REDACTED | | | BTC 0.000024603365369151<br>CEL 14.7966491983002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240566 | JAMES FIELD | ADDRESS REDACTED | | | BTC 0.00054205905692108<br>ETH 2.53636523479188<br>MCDAI 31.8588131951454 | | |
| 3.1.240567 | JAMES FIELDER | ADDRESS REDACTED | | | CEL 0.940404527562852<br>DOT 0.0000009829<br>LTC 0.0000007 | | |
| 3.1.240568 | JAMES FIELD-PAPUGA | ADDRESS REDACTED | | | BTC 0.0270074378285321<br>ETH 0.539815988491185<br>XRP 1023.85156932475 | | |
| 3.1.240569 | JAMES FINDER | ADDRESS REDACTED | | | BTC 0.000024270669152057<br>DOT 0.00548892460704487<br>ETH 0.000273675956123689<br>MCDAI 0.424582192331359<br>USDC 3.90181932446099 | | |
| 3.1.240570 | JAMES FINDLATER | ADDRESS REDACTED | | | BTC 0.000000145784083252<br>DOT 0.186797486618906<br>ETH 0.00154239955814222<br>MATIC 0.0899523441769296<br>USDC 0.0937828937293433 | | |
| 3.1.240571 | JAMES FINDLETON | ADDRESS REDACTED | | | ADA 2546.65143304424<br>BCH 2.194<br>BTC 0.000033217896096717<br>CEL 73.9200340722765<br>EOS 399.387323044864<br>LINK 40.271267199375<br>SGB 2916.49090698823<br>TGBP 4.76210725061177<br>USDC 0.878<br>XLM 20409.8815169719<br>XRP 22705.4809165864 | | |
| 3.1.240572 | JAMES FINIGAN | ADDRESS REDACTED | | | BTC 0.00147575018269156<br>CEL 145.98672419923<br>DOT 0.000000000032667636<br>ETH 0.00107451506248207<br>MATIC 215.654561045506<br>ZEC 1.04795 | | |
| 3.1.240573 | JAMES FINKLE | ADDRESS REDACTED | | | BTC 22.6597136404228<br>ETH 54.7066124003264<br>MCDAI 0.333912845544235<br>USDC 10348.1340710809 | | |
| 3.1.240574 | JAMES FINLEY | ADDRESS REDACTED | | | BTC 0.00118702344486755<br>LTC 10.2490553805731 | | |
| 3.1.240575 | JAMES FINNEGAN | ADDRESS REDACTED | | | BTC 0.000175262005464106 | | |
| 3.1.240576 | JAMES FINNIMORE | ADDRESS REDACTED | | | BTC 0.000135688072018568<br>ETH 0.00053862332446708 | | |
| 3.1.240577 | JAMES FIORE | ADDRESS REDACTED | | | BTC 0.000000890336626574<br>ETH 1.04705772783168<br>USDT ERC20 0.333243386141587<br>XRP 204.029139398289 | | |
| 3.1.240578 | JAMES FISH | ADDRESS REDACTED | | | CEL 1.0919123709911 | | |
| 3.1.240579 | JAMES FISHER | ADDRESS REDACTED | | | ADA 1544.53193175223<br>BSV 10.1242984877397<br>BTC 3.09871369067894<br>DOT 353.75558001175<br>ETH 80.0979774212502<br>LINK 164.547861949866<br>MATIC 5772.37796797613 | | |
| 3.1.240580 | JAMES FISHER | ADDRESS REDACTED | | | ADA 3.81083841066085<br>BTC 0.000809263737900205<br>ETH 0.000000712524818653<br>GUSD 0.980712074589988<br>MATIC 2.07965797701983<br>PAXG 0.000878918954624986<br>USDC 3.03033182587617<br>USDT ERC20 0.908943932379594 | BTC 0.000000007956612578<br>USDC 0.000000229468015116 | |
| 3.1.240581 | JAMES FISZER | ADDRESS REDACTED | | | ADA 1761.47870099277<br>BTC 0.231280304618582<br>EOS 0.0865792618326879<br>ETH 1.23338576162025<br>GUSD 0.0756335880683221<br>USDC 0.00952293979963245 | | |
| 3.1.240582 | JAMES FITZSIMONS | ADDRESS REDACTED | | | ADA 206.313087309799 | | |
| 3.1.240583 | JAMES FLACK | ADDRESS REDACTED | | | BAT 0.557528058126032<br>BCH 0.000254492551725025<br>BTC 0.000074181411166648<br>DASH 0.00155794696725291<br>EOS 0.0293888799616067<br>ETC 0.00333768620378278<br>ETH 0.00378987659385038<br>KNC 0.0548612259559631<br>LINK 0.0501343396097662<br>LTC 0.00564320606867956<br>SGB 0.134558500390809<br>XLM 1.01545068518727<br>XRP 0.880199530079203<br>ZEC 0.00129783658972877<br>ZRX 0.495573433513431 | | |
| 3.1.240584 | JAMES FLEMING | ADDRESS REDACTED | | | ADA 700.339667958407<br>CEL 4.90205485916344<br>MATIC 4535.2303213799<br>XRP 1556.03972923785 | | |
| 3.1.240585 | JAMES FLEURISSAINT | ADDRESS REDACTED | | | ADA 101.241479801022<br>BTC 0.000130572511789858<br>CEL 0.236228826970676<br>MANA 20.2406137273851<br>SNX 2.22429447237226<br>USDC 1.38818962504913<br>XLM 102.297084600756 | | |
| 3.1.240586 | JAMES FLICKINGER | ADDRESS REDACTED | | | BTC 4.86841731703938 | | |
| 3.1.240587 | JAMES FLIS | ADDRESS REDACTED | | | ADA 174.162069802823<br>BTC 0.0134255616641942<br>USDC 0.337571733434944 | | |
| 3.1.240588 | JAMES FLITT | ADDRESS REDACTED | | | ADA 536.67<br>BTC 0.203856631027847<br>CEL 98.1206596202868<br>DOGE 3769.6<br>ETH 1.81109<br>LTC 4.02732 | | |
| 3.1.240589 | JAMES FLONNORY | ADDRESS REDACTED | | | ADA 0.187086121211043<br>BTC 0.000004833620144817<br>ETH 0.000038843198207625<br>MATIC 0.073046667941949<br>SNX 0.0254947775812229 | ADA 0.00000001277877344<br>BTC 0.000000009936165376 | |
| 3.1.240590 | JAMES FLORENS | ADDRESS REDACTED | | | BTC 0.0154738225231631<br>CEL 53.0236349137004 | | |
| 3.1.240591 | JAMES FLORES | ADDRESS REDACTED | | | BNB 0.000183037517970697<br>BTC 0.1018550974534<br>ETH 0.000000927133576638<br>USDC 0.196395347570106 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240592 | JAMES FLORES | ADDRESS REDACTED | | | DASH 2.0853000347503<br>ETH 1.26203142662858 | | |
| 3.1.240593 | JAMES FLOYD | ADDRESS REDACTED | | | BTC 0.0000125501983155419<br>ETH 0.000051459050850419 | | |
| 3.1.240594 | JAMES FLOYD | ADDRESS REDACTED | | | 1INCH 0.0322762454578064<br>ADA 5.54464230750387<br>BTC 0.000004362096997587<br>DOT 0.168355266613915<br>ETH 0.00716846800026784<br>MATIC 1.17524631028093<br>SNX 0.420695119490712<br>XLM 0.371195025822286 | | |
| 3.1.240595 | JAMES FLUKE | ADDRESS REDACTED | | | BTC 0.10540699646475<br>MATIC 965.171463778682 | | |
| 3.1.240596 | JAMES FLURRY | ADDRESS REDACTED | | | BTC 0.000000150700645531 | | |
| 3.1.240597 | JAMES FOGARTY | ADDRESS REDACTED | | | ETH 0.0017986745993623 | | |
| 3.1.240598 | JAMES FOLEY | ADDRESS REDACTED | | | CEL 397579.467922642 | | |
| 3.1.240599 | JAMES FOLKARD | ADDRESS REDACTED | | | ADA 0.451583594051068<br>BTC 0.00119782433573046<br>CEL 15.5644038537089<br>ETC 0.131272672401692<br>ETH 0.000501253482754078<br>LINK 0.385355874842327<br>LTC 0.00242780468716914<br>MATIC 1.88520416645633<br>SNX 0.0890570480733567<br>USDC 1606.91715127821 | | |
| 3.1.240600 | JAMES FOLSOM | ADDRESS REDACTED | | | BTC 0.000111434061199014<br>DOT 0.29944080870765<br>ETH 0.00242492006455327<br>USDT ERC20 31.932603851744 | | |
| 3.1.240601 | JAMES FOO | ADDRESS REDACTED | | | BTC 0.0959266934269345<br>DOT 0.0303574267379286<br>ETH 0.00386556419755072 | | |
| 3.1.240602 | JAMES FORAN | ADDRESS REDACTED | | | BTC 0.00109393280439972<br>MATIC 1108.15967247274 | | |
| 3.1.240603 | JAMES FORBES | ADDRESS REDACTED | | | BTC 0.00256319429707992<br>CEL 215.207757350616<br>ETH 0.000097798325994561<br>LINK 0.147819219491319<br>MANA 0.0000003868060923338999<br>UNI 0.120054348022203<br>USDC 0.00352311626468467<br>XLM 1044.38606068443 | | |
| 3.1.240604 | JAMES FORBES | ADDRESS REDACTED | | | BAT 0.980799094947859<br>BSV 0.000196354936725978<br>BTC 0.786999018347952<br>CEL 127.359097008826<br>EOS 0.000032408980422291<br>ETH 18.1107940649428<br>LINK 342.375350960143<br>LTC 3.94664313250244<br>SGB 619.033172785397<br>USDC 95.093702<br>USDT ERC20 302.24512<br>XLM 11575.024464478<br>XRP 0.000000329222216122 | | |
| 3.1.240605 | JAMES FORD | ADDRESS REDACTED | | | ADA 331.051607491787<br>BTC 0.805590892168153<br>DASH 0.00108363603721875<br>ETH 1.11381193361011<br>LINK 0.0063735952853357<br>USDC 504.555832194358 | | |
| 3.1.240606 | JAMES FORD | ADDRESS REDACTED | | | BTC 0.0637996171053417 | | |
| 3.1.240607 | JAMES FORD | ADDRESS REDACTED | | | ADA 0.400327255290566<br>BTC 0.000786806177166067<br>CEL 17.846748019807<br>DOT 10.4963999985<br>XLM 1282.4880426<br>XRP 305.74 | | |
| 3.1.240608 | JAMES FORD | ADDRESS REDACTED | | | BTC 0.00611621317270015 | | |
| 3.1.240609 | JAMES FORD | ADDRESS REDACTED | | | BAT 141.10326<br>BTC 0.261273572260771<br>CEL 1454.6135280761<br>COMP 0.13726474<br>EOS 2.4609<br>ETH 9.66316184966064<br>MCDAI 53.3178485267404<br>XLM 256.8851462 | | |
| 3.1.240610 | JAMES FORD | ADDRESS REDACTED | | | BCH 0.000017183277378647<br>BSV 0.0310549307211101<br>BTC 0.000000389898189005<br>COMP 0.000057593398220333<br>ETH 0.000000671088992913<br>LTC 0.000004318113108317<br>USDC 0.00937187221936987<br>XLM 0.076960053628961 | | |
| 3.1.240611 | JAMES FORDY | ADDRESS REDACTED | | | ADA 0.00148344665112389<br>BTC 0.000135077846886716<br>CEL 2163.07078862265<br>ETH 0.00456161403975186<br>LINK 23.6723786856283<br>SGB 259.935835218271 | | |
| 3.1.240612 | JAMES FORESTER | ADDRESS REDACTED | | | BTC 0.000002966262991024 | | |
| 3.1.240613 | JAMES FORKNER | ADDRESS REDACTED | | | AAVE 0.00025035619032163<br>ADA 143.35629713481<br>AVAX 4.83826917215057<br>BTC 0.0118986515206025<br>DASH 0.0420819173847333<br>DOT 0.017517014041416<br>ETC 2.54941300108043<br>ETH 0.0153250719721187<br>LTC 0.000191702819168667<br>MATIC 17.0302010426911<br>SNX 0.029481162191788<br>SOL 1.88775388317087<br>XRP 0.215448 | ETH 0.00701937554431078 | |
| 3.1.240614 | JAMES FORMAN | ADDRESS REDACTED | | | ADA 1857.34218540895<br>BTC 0.000011723911801475<br>DASH 0.000174121724615299<br>EOS 0.00551475033432439<br>ETH 0.665463650506877<br>LTC 0.000174056758589532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240615 | JAMES FORNENGO | ADDRESS REDACTED | | | AAVE 0.00321619156385569<br>AVAX 3.05557080602989<br>BNT 0.14834615735179<br>BTC 0.0323935024529143<br>COMP 0.000957005882279529<br>EOS 0.0235839938558018<br>ETH 5.64381820708008<br>KNC 0.00532720554629171<br>LINK 76.3934016247997<br>LTC 0.0112560048046975<br>LUNC 5.75951209396021<br>MANA 2514.54557337183<br>MATIC 1190.35891262439<br>SNX 0.0508140060119884<br>UMA 0.000544344084836731<br>UNI 174.793935269018<br>USDC 0.0400287889769346<br>XLM 0.965156002164915<br>ZRX 0.0797731016041021 | BTC 0.000929495094179451 | |
| 3.1.240616 | JAMES FORSHALL | ADDRESS REDACTED | | | CEL 1793.22343392268 | | |
| 3.1.240617 | JAMES FORSYTHE | ADDRESS REDACTED | | | ADA 299.701057057419<br>BTC 0.0522319396859445<br>ETH 0.570315435541853<br>USDC 855.730242751878 | | |
| 3.1.240618 | JAMES FORTIER | ADDRESS REDACTED | | | BTC 0.000000009224324921<br>CEL 47.6648741263173<br>SGB 13278.2599896598 | | |
| 3.1.240619 | JAMES FORTUNE | ADDRESS REDACTED | | | BTC 0.00386120930737696 | | |
| 3.1.240620 | JAMES FOSHEE | ADDRESS REDACTED | | | BTC 0.000000747449531836<br>LINK 0.0498848940255724<br>XLM 0.0122851971773223 | | |
| 3.1.240621 | JAMES FOSHEE | ADDRESS REDACTED | | | BTC 0.0333864687532309<br>LINK 132.515459111413<br>USDC 1.79948370107477<br>XLM 30.3096291704114 | | |
| 3.1.240622 | JAMES FOSKIN | ADDRESS REDACTED | | | BTC 0.125978715815499 | | |
| 3.1.240623 | JAMES FOSTER | ADDRESS REDACTED | | | BTC 0.658472787311367 | | |
| 3.1.240624 | JAMES FOSTER | ADDRESS REDACTED | | | BAT 403.936892663432<br>BTC 0.0358344023148339<br>ETH 13.9810396488119<br>XLM 1118.56495500271 | | |
| 3.1.240625 | JAMES FOSTER | ADDRESS REDACTED | | | BTC 0.00583573472151864<br>GUSD 11.2274959435398<br>LTC 0.000755826237115062<br>USDC 2.3816350154823<br>USDT ERC20 54.0600010324702 | | |
| 3.1.240626 | JAMES FOSTER | ADDRESS REDACTED | | | BTC 0.000000001812556059<br>CEL 74.5683269460873 | | |
| 3.1.240627 | JAMES FOWLER | ADDRESS REDACTED | | | BTC 0.0969231393841367<br>DOT 0.0344427145268811<br>ETH 0.00113300449528532<br>LUNC 29.5286479068524<br>MATIC 0.136213961217801 | | |
| 3.1.240628 | JAMES FOWLER | ADDRESS REDACTED | | | ADA 8643.39101497473<br>BTC 0.933715455997172<br>ETH 8.78203311057474 | | |
| 3.1.240629 | JAMES FOWLER | ADDRESS REDACTED | | | ADA 1.93139933694866<br>BTC 0.000203582057702842<br>DOT 0.0699485909632228<br>ETH 0.000745538362416405<br>LINK 0.00902929805529007<br>MANA 0.0219036629051213<br>MATIC 2.21768100015366<br>SOL 0.043098915855731 | ADA 0.00727136043602707<br>BTC 0.000000288912568701<br>DOT 0.000455383058606717<br>ETH 0.000337839779258458<br>LINK 0.00455671392683805<br>MANA 0.752431845435866<br>MATIC 0.0677114358779676<br>SOL 0.000003934888403817 | |
| 3.1.240630 | JAMES FOWLER | ADDRESS REDACTED | | | BTC 0.000032956291455844<br>ETH 0.000002225925806429<br>LINK 0.0143007164858086 | | |
| 3.1.240631 | JAMES FOX | ADDRESS REDACTED | | | ADA 0.0419984508732156<br>BTC 0.000960336067638547<br>ETH 0.000008881094531827<br>USDC 2.83566930444393 | | |
| 3.1.240632 | JAMES FOX | ADDRESS REDACTED | | | BTC 0.000000033163292655<br>CEL 0.2777404079519<br>ETH 0.000001566563140861<br>USDC 0.657556669824809 | | BTC 0.000000007154227991 |
| 3.1.240633 | JAMES FOY | ADDRESS REDACTED | | | ADA 237.745037204074<br>ETH 0.186537375839664 | | |
| 3.1.240634 | JAMES FRAIL | ADDRESS REDACTED | | | ADA 2127.88846345218<br>AVAX 32.8674092175609<br>BTC 0.266283868018344<br>COMP 0.0174734645794542<br>DOT 19.3347361865373<br>ETH 2.95660251623524<br>LINK 38.4711758283884<br>MANA 168.39339503264<br>MATIC 1173.56925872185<br>SOL 5.8380017710537<br>USDC 379.696517900363 | ADA 4.205342<br>ETH 0.1 | |
| 3.1.240635 | JAMES FRANCIS | ADDRESS REDACTED | | | CEL 0.00227339038721122<br>DOT 0.0797634248511761 | | |
| 3.1.240636 | JAMES FRANCIS GAUTHIER | ADDRESS REDACTED | | | BTC 0.992524001855267<br>ETH 6.56300229927965 | | |
| 3.1.240637 | JAMES FRANCIS MURPHY | ADDRESS REDACTED | | | ADA 44406.2083878549<br>BTC 7.91001137465551<br>CEL 1795.63957048218<br>DOT 170.329499742402<br>LTC 24.7754814162126<br>SOL 0.0121756484040976<br>USDC 65271.945253339 | BTC 7 | |
| 3.1.240638 | JAMES FRANCIS POPP | ADDRESS REDACTED | | | AVAX 0.0355598653849996<br>BTC 0.173076078693589<br>DOT 0.160425619100389<br>ETH 0.0019218395648011<br>LINK 0.0094550631627833<br>MATIC 0.850392086828599<br>SOL 0.00251395472512103 | DOT 0.000000000002972967<br>ETH 1.3116986377371<br>LUNC 31.3650997355618<br>SOL 0.000000000210914482 | |
| 3.1.240639 | JAMES FRANKE | ADDRESS REDACTED | | | BTC 0.000665116501312212<br>ETH 0.15785567722823<br>MCDAI 74.308138961604 | | |
| 3.1.240640 | JAMES FRANKLIN | ADDRESS REDACTED | | | BTC 0.000555849802007783<br>CEL 0.124343091182907<br>ETH 0.0008739185909518<br>LTC 1.01447160741819<br>XLM 3054.64744074946<br>XRP 6.39027576587985 | | |
| 3.1.240641 | JAMES FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000239401402931 | | |
| 3.1.240642 | JAMES FRANKLIN | ADDRESS REDACTED | | | BTC 0.000015201002501945<br>CEL 1.1502208771595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240643 | JAMES FRANKLIN KELLEY IV | ADDRESS REDACTED | | | ADA 20987.2220372072<br>BAT 22862.6708526184<br>BTC 0.00209947691113102<br>CEL 43413.6280590823<br>ETH 3.18221653431447<br>GUSD 53.5017901136958<br>USDC 122.138957581105 | BTC 0.000000003198082437<br>GUSD 0.00312736225025085<br>USDC 0.000000566448270027 | |
| 3.1.240644 | JAMES FRANKLIN LOVE IV | ADDRESS REDACTED | | | USDC 0.00873043476305532 | | |
| 3.1.240645 | JAMES FRANKLIN SHIVER | ADDRESS REDACTED | | | ETH 0.00168397692650384 | USDC 91.192879 | |
| 3.1.240646 | JAMES FRANKS | ADDRESS REDACTED | | | BTC 0.000220950821208855<br>MATIC 11.1908044586887 | | |
| 3.1.240647 | JAMES FRASCONE | ADDRESS REDACTED | | | ADA 0.139350400963474 | ADA 0.000421304377112384<br>BTC 0.0042794 | |
| 3.1.240648 | JAMES FRASER-THORBURN | ADDRESS REDACTED | | | XRP 0.230890815259748 | | |
| 3.1.240649 | JAMES FRAZIER | ADDRESS REDACTED | | | ADA 0.037416311498032<br>BTC 0.000003795021068 73<br>ETH 0.000034912184612695 | | |
| 3.1.240650 | JAMES FRAZIER | ADDRESS REDACTED | | | ADA 0.0852120051074688<br>BTC 0.0165935626797395<br>DOT 0.00319696708804466<br>EOS 0.0277943759227229<br>MATIC 487.373890063851<br>USDC 0.645233317573697 | BTC 0.00010972<br>MATIC 5.95622176999056 | |
| 3.1.240651 | JAMES FRECKELTON | ADDRESS REDACTED | | | CEL 1.07689622486765 | | |
| 3.1.240652 | JAMES FREDERICK LUCIEN BÄER | ADDRESS REDACTED | | | BTC 0.0010729836361662<br>CEL 3.49289366126804 | | |
| 3.1.240653 | JAMES FREELS | ADDRESS REDACTED | | | BTC 0.0000387498178732769<br>MATIC 1.89524458605516<br>XLM 0.142454963713093 | | |
| 3.1.240654 | JAMES FREEMAN | ADDRESS REDACTED | | | BTC 0.00000252366660042<br>DOT 0.00218785376947897 | BTC 0.000000000997351589<br>DOT 0.000839566157357835 | |
| 3.1.240655 | JAMES FREUND | ADDRESS REDACTED | | | ADA 575.453860521113<br>BTC 0.0360213521747851<br>ETH 6.4995573534416 | ETH 0.699179197431852 | |
| 3.1.240656 | JAMES FREY | ADDRESS REDACTED | | | BTC 0.0493307683756035<br>ETH 2.12747331332729<br>LTC 1.09047894561199<br>MATIC 251.416874109203<br>SNX 51.1962752332252<br>USDC 0.485997880899068 | LTC 0.56047578 | |
| 3.1.240657 | JAMES FREY | ADDRESS REDACTED | | | 1INCH 1.49526670561462<br>AAVE 0.0143605337160354<br>ADA 2895.06794206503<br>AVAX 51.8169598920007<br>BAT 8.23108222489973<br>BTC 1.00076998346393<br>CEL 10420.4327162477<br>COMP 0.0134778286312671<br>DASH 0.0039267653497307<br>DOT 156.044838546157<br>EOS 0.208502312243537<br>ETH 4.95245471857372<br>LINK 177.75459123014<br>MATIC 5588.03771749176<br>MCDAI 0.762336347456089<br>OMG 0.0120557536162459<br>PAXG 2.13419324221541<br>SGB 523.507050376898<br>SNX 1.44972982673306<br>SOL 0.00142586139112773<br>TUSD 2.93831881557035<br>UNI 0.151477578763895<br>USDC 25.4805211120716<br>USDT ERC20 30.6481036516558<br>XLM 0.197186279422463<br>XRP 0.000000597997571907<br>ZRX 0.712784625718194 | | |
| 3.1.240658 | JAMES FRICKER | ADDRESS REDACTED | | | ADA 329.233951550817<br>BTC 0.0107132612089349<br>USDC 290.809446832359 | ADA 0.441585 | |
| 3.1.240659 | JAMES FRICKER II | ADDRESS REDACTED | | | ADA 0.10614304900125<br>BTC 0.101200738133763<br>CEL 0.601165535179332<br>GUSD 6.86195765756459<br>USDC 0.600671164915975 | GUSD 3670.04548137831 | |
| 3.1.240660 | JAMES FRIDAY | ADDRESS REDACTED | | | MATIC 0.00598481965114353<br>USDC 0.00574140414829548 | MATIC 0.391631176083731<br>USDC 0.210468227700487 | |
| 3.1.240661 | JAMES FRIEDL | ADDRESS REDACTED | | | BTC 0.000924735134857215<br>CEL 117.493949816686<br>ETH 0.000805069473051414<br>LTC 3.03243530533542<br>SNX 46.7629088019432<br>USDC 0.312458180776862<br>XLM 3735.35661334905<br>ZEC 0.819650154081036 | | |
| 3.1.240662 | JAMES FRISE | ADDRESS REDACTED | | | ADA 366.641773106634<br>BTC 0.0110672312638786<br>ETH 0.16994688257981<br>XRP 513.520736980817 | | |
| 3.1.240663 | JAMES FRITZ | ADDRESS REDACTED | | | AVAX 42.4498570470516<br>BTC 0.116194892792497<br>CEL 103.893940661732<br>COMP 0.132301992371238<br>ETH 5.97372543239629<br>LINK 1037.29925459173<br>MATIC 2657.09489838336 | | |
| 3.1.240664 | JAMES FRIX | ADDRESS REDACTED | | | BTC 0.0041196276652753<br>USDC 541.565683282609 | | |
| 3.1.240665 | JAMES FROGGATT | ADDRESS REDACTED | | | BTC 1.00109847573397<br>CEL 971.155622685257<br>ETH 100.139038059582<br>SNX 2010.14263577641<br>USDC 57918.0109697674 | | |
| 3.1.240666 | JAMES FROMAN | ADDRESS REDACTED | | | BAT 0.0187009101308269<br>BTC 0.000000078060652936<br>COMP 0.000422284331382015<br>ETH 0.000105708768243919<br>MANA 0.0351607510709777<br>MATIC 0.00849741647372729<br>SNX 0.0131530913509867<br>UMA 0.00451593384263824<br>UNI 0.00111753046782956<br>XLM 0.0553774897940044 | | |
| 3.1.240667 | JAMES FROST | ADDRESS REDACTED | | | ADA 1.23431569763168<br>CEL 29.4620422931162<br>ETH 0.000004659041730508<br>UNI 0.0186509645022873<br>USDT ERC20 0.00646212886493558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240668 | JAMES FULK | ADDRESS REDACTED | | | BTC 0.114371840725591<br>ETH 0.403541246412072<br>USDC 16130.7914811275 | | |
| 3.1.240669 | JAMES FURDUI | ADDRESS REDACTED | | | BTC 0.023570698341872 | | |
| 3.1.240670 | JAMES FUSSELL | ADDRESS REDACTED | | | GUSD 5155.582323400011<br>USDC 2312.73235870889 | | |
| 3.1.240671 | JAMES G. BARLOW | ADDRESS REDACTED | | | BTC 0.00263789602287302 | | |
| 3.1.240672 | JAMES GABBARD | ADDRESS REDACTED | | | AAVE 2.22033741549745<br>ADA 585.295488269106<br>BTC 0.733616522701143<br>ETH 5.30271515326376<br>LTC 5.5303150569019<br>MATIC 5894.26296061923<br>USDC 220.459772169589 | | |
| 3.1.240673 | JAMES GABRIEL | ADDRESS REDACTED | | | ADA 21.8956183943701<br>BTC 0.213818639056991<br>COMP 10.2268716682877<br>EOS 423.038418198638<br>ETH 2.76585607165346<br>SUSHI 205.475410052394 | | |
| 3.1.240674 | JAMES GABRIEL HENDERSON, III | ADDRESS REDACTED | | | AAVE 27.9366631145825<br>AVAX 58.0897635709789<br>BCH 0.00205376075218954<br>BTC 0.000588719304174649<br>CEL 47.0708360186179<br>ETH 0.0213751756065312<br>LINK 0.000117527648436388<br>LUNC 105.256211161461<br>MATIC 17.2072864016297<br>SGB 932.441355056625<br>SNX 272.640607891509<br>XLM 1.93393677819302<br>XRP 0.000000884859284821 | AVAX 10.0170248214904<br>BTC 1.01318903801831<br>ETH 25.8612248042474<br>MATIC 12032.0081886812 | |
| 3.1.240675 | JAMES GACHE | ADDRESS REDACTED | | | BTC 0.000000003347689424<br>CEL 0.134542196716094<br>ETH 0.000027838405083071<br>XRP 0.11625698486444 | | |
| 3.1.240676 | JAMES GADWELL | ADDRESS REDACTED | | | ADA 1.89772382482801<br>BTC 0.000001755469441317<br>DOT 0.000624098790806612<br>ETH 0.323320961251377<br>LINK 0.0126140869397685<br>MANA 0.0570189058725621<br>MATIC 0.556196534899261<br>SNX 0.0109446852882056<br>USDC 0.0113427099938165 | ADA 2.96494789092173<br>ETH 0.793413054017253<br>MANA 0.00831260146614883<br>XRP 794.971252 | |
| 3.1.240677 | JAMES GAFFNEY | ADDRESS REDACTED | | | USDC 0.495637898303436 | | |
| 3.1.240678 | JAMES GAGNE | ADDRESS REDACTED | | | ADA 31.4312088598236 | | |
| 3.1.240679 | JAMES GAHRMAN | ADDRESS REDACTED | | | XRP 200.722193169119 | | |
| 3.1.240680 | JAMES GALE | ADDRESS REDACTED | | | BTC 0.000052678823684011<br>ETH 0.00105629840206171 | | |
| 3.1.240681 | JAMES GALGANO | ADDRESS REDACTED | | | BTC 0.202515521077898<br>CEL 131.082028593117<br>USDC 1085.55588558368 | | |
| 3.1.240682 | JAMES GALL | ADDRESS REDACTED | | | ADA 339.673751614852<br>BCH 2.04876208664079<br>BTC 0.136213716217096<br>ETH 3.06791775495892<br>USDT ERC20 224.380001842718 | | |
| 3.1.240683 | JAMES GALLAGHER | ADDRESS REDACTED | | | BTC 0.00107815796328715<br>PAXG 1.74514297577957 | XLM 1000.1155476 | |
| 3.1.240684 | JAMES GALLIGAN | ADDRESS REDACTED | | | BTC 0.0591888090365419 | | |
| 3.1.240685 | JAMES GALLO | ADDRESS REDACTED | | | BTC 0.00358467885728926<br>ETH 0.0523580257311809 | | |
| 3.1.240686 | JAMES GALLUP | ADDRESS REDACTED | | | USDT ERC20 745.412184354121 | | |
| 3.1.240687 | JAMES GALVIN | ADDRESS REDACTED | | | BTC 0.000951383933705121<br>MATIC 684.885525637386 | | |
| 3.1.240688 | JAMES GALVIN | ADDRESS REDACTED | | | BTC 0.000519707612498373<br>ETH 0.00251657222481408 | BTC 0.000000055653824172<br>XRP 0.099982 | |
| 3.1.240689 | JAMES GANANN | ADDRESS REDACTED | | | AVAX 0.000000229884874153<br>BTC 0.000001719466332734<br>DOT 0.00612423857900829<br>ETH 0.000000874499910066<br>MATIC 0.157932336738636<br>SOL 5.23551502791675 | AVAX 0.00137299874253372<br>BTC 0.000000007876183632<br>MATIC 0.000615273680812615 | |
| 3.1.240690 | JAMES GANGAR | ADDRESS REDACTED | | | XRP 3867 | | |
| 3.1.240691 | JAMES GAPEN | ADDRESS REDACTED | | | AVAX 17.5303656271074<br>BTC 0.0851185647967618<br>ETH 0.0081307884882325<br>LINK 0.0173456727248954<br>USDC 2678.39560756463 | ETH 0.000002543544506623<br>LINK 38.0233892351524 | |
| 3.1.240692 | JAMES GAPP | ADDRESS REDACTED | | | ETH 0.0273368787944459 | | |
| 3.1.240693 | JAMES GARAAS | ADDRESS REDACTED | | | BTC 0.000200320372298132<br>ETH 0.005797216803713 | BTC 0.000000000787104961 | |
| 3.1.240694 | JAMES GARBUTT | ADDRESS REDACTED | | | CEL 18.6677754118495<br>XRP 139.89 | | |
| 3.1.240695 | JAMES GARCIA | ADDRESS REDACTED | | | BTC 0.000021936011000249<br>CEL 15.2778957408178<br>ETH 0.00003767900815852<br>LTC 0.00209789045167887<br>USDC 0.000577291817450691 | | |
| 3.1.240696 | JAMES GARCIA | ADDRESS REDACTED | | | BTC 0.0000427920107416359<br>CEL 20.4095330549104<br>ETH 0.000143957801752053<br>LINK 22.6489245028171<br>MATIC 0.00262677492609233<br>SNX 35.0490281002839 | | |
| 3.1.240697 | JAMES GARCIA | ADDRESS REDACTED | | | BTC 0.000002023284786827<br>USDC 1.58706757766291 | | |
| 3.1.240698 | JAMES GARCIA GUTIERREZ | ADDRESS REDACTED | | | ETH 0.000079515453081847 | | |
| 3.1.240699 | JAMES GARDINER | ADDRESS REDACTED | | | USDC 16993.6099085382 | | |
| 3.1.240700 | JAMES GARDINIER | ADDRESS REDACTED | | | ADA 17.7167778943549<br>BTC 0.0493919848847717<br>ETH 0.0016963543391401<br>USDC 10.5718979138236 | | BTC 0.00130268831768189<br>USDC 0.00621962892699246 |
| 3.1.240701 | JAMES GARDNER | ADDRESS REDACTED | | | CEL 1.43296297978828<br>ETH 0.0751632032716401<br>LINK 0.218436566773713<br>SGB 4.49715575408997<br>XRP 30.0556888218189 | | |
| 3.1.240702 | JAMES GARDNER | ADDRESS REDACTED | | | LTC 11.206917007151 | | |
| 3.1.240703 | JAMES GARDNER | ADDRESS REDACTED | | | BNB 0.00199643285049603<br>BTC 0.00000011<br>CEL 8.71156219334505<br>MANA 161.28355759 | | |
| 3.1.240704 | JAMES GARDNER | ADDRESS REDACTED | | | ADA 664.553131462725<br>AVAX 4.18836755933831<br>BTC 0.123557271196795<br>MATIC 1.27119445551111<br>USDC 233.478137593993 | | BTC 0.0004529630677 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240705 | JAMES GARLAND | ADDRESS REDACTED | | | CEL 0.607860784657101<br>ETH 0.415567574859911<br>USDC 1209.14454035063 | | |
| 3.1.240706 | JAMES GARNER | ADDRESS REDACTED | | | BTC 1.17902316584437<br>DOT 0.31311558252985<br>ETH 21.8208045149043<br>SOL 724.025792028478 | CEL 92.8505106778087<br>ETH 0.00418246880165273 | |
| 3.1.240707 | JAMES GARNER | ADDRESS REDACTED | | | CEL 1.08922636052929 | | |
| 3.1.240708 | JAMES GARRETT | ADDRESS REDACTED | | | BTC 0.000006409675313305<br>CEL 0.139065321365238 | | |
| 3.1.240709 | JAMES GASPARD | ADDRESS REDACTED | | | BTC 1.56542082497221<br>ETH 11.4558912544334 | | |
| 3.1.240710 | JAMES GATES | ADDRESS REDACTED | | | BTC 0.103008406657934 | | BTC 0.01762233 |
| 3.1.240711 | JAMES GATEWOOD | ADDRESS REDACTED | | | ETH 0.0783795672026878 | | |
| 3.1.240712 | JAMES GATTI | ADDRESS REDACTED | | | CEL 1.0763168196668 | | |
| 3.1.240713 | JAMES GAULT | ADDRESS REDACTED | | | BCH 0.00208842719100566<br>BTC 0.000019187384675858<br>ETH 0.000136099730421742<br>LINK 0.0056671496570461<br>MANA 0.00195604437438154<br>MATIC 0.756551520301546<br>SNX 0.0317973462912936<br>XLM 0.254343702113321 | | |
| 3.1.240714 | JAMES GAY | ADDRESS REDACTED | | | BTC 0.02987892522584<br>CEL 7.92440339966114<br>ETH 0.509281196995027<br>USDC 228.76 | | |
| 3.1.240715 | JAMES GAZZARD | ADDRESS REDACTED | | | BTC 0.0000000048882926<br>CEL 0.0585308655795547<br>ETH 0.000093645124403265 | | |
| 3.1.240716 | JAMES GEBHARDT | ADDRESS REDACTED | | | BTC 0.000000156817551238<br>ETH 0.000092334140028272<br>GUSD 0.0201256134192627<br>LINK 0.000229839264777261<br>MATIC 0.0717035165331111 | BTC 0.000000001559679645<br>ETH 0.000029995123554439<br>LINK 0.000546707910943873<br>MATIC 0.00424408746758906 | |
| 3.1.240717 | JAMES GEEKIE | ADDRESS REDACTED | | | CEL 0.56637574927052 | | |
| 3.1.240718 | JAMES GEISER | ADDRESS REDACTED | | | ADA 0.000292480110683513<br>BTC 0.000488457934414212<br>CEL 27.3010266725596<br>DOT 0.000199004169835586<br>ETH 0.0569319360553<br>LTC 0.000001222273793478<br>MATIC 261.421527971053<br>UNI 0.000008128319893593<br>USDC 0.000501028765701138<br>USDT ERC20 0.000632048401725001 | ADA 0.00799275695167797<br>DOT 0.000111235284505398<br>ETH 0.008216<br>LTC 0.00383828750353334<br>UNI 0.017961553584339<br>USDC 0.395646301010765<br>USDT ERC20 0.499127429004634 | |
| 3.1.240719 | JAMES GELLER | ADDRESS REDACTED | | | CEL 0.984363041806817 | | |
| 3.1.240720 | JAMES GENGELBACH | ADDRESS REDACTED | | | ETH 1.04729239274604 | | |
| 3.1.240721 | JAMES GEORGE | ADDRESS REDACTED | | | ADA 0.27701355763943<br>BTC 0.0398268227020651<br>GUSD 1.08435981680264<br>USDC 0.887736380237729 | | |
| 3.1.240722 | JAMES GERARD O'RIORDAN | ADDRESS REDACTED | | | ADA 0.000000732790189511<br>BTC 0.000260013319320487<br>CEL 0.838727604185709 | | |
| 3.1.240723 | JAMES GERBER | ADDRESS REDACTED | | | BTC 0.0013333298140314<br>ETH 0.238517944299289 | | |
| 3.1.240724 | JAMES GERFIN | ADDRESS REDACTED | | | BTC 0.0973162122733455 | BTC 0.23988523 | |
| 3.1.240725 | JAMES GERMANI | ADDRESS REDACTED | | | AAVE 0.0271205631582314<br>BAT 7.27168056776635<br>BTC 0.000494862941864226<br>CEL 1.14100320945436<br>DASH 11.036339721588<br>ETH 0.0212697223334683<br>LTC 0.308286224573282<br>TUSD 0.0660646507691454<br>USDC 24.3864056545333 | BTC 0.000000007006530082 | |
| 3.1.240726 | JAMES GETFORD | ADDRESS REDACTED | | | ADA 5.34734775581967<br>BTC 0.000001102419905451<br>ETH 0.000012972538996782<br>MATIC 0.0032860478349133<br>USDC 0.123545836290914 | | |
| 3.1.240727 | JAMES GHOLSON | ADDRESS REDACTED | | | BTC 0.000423866757066424 | | |
| 3.1.240728 | JAMES GIEFER | ADDRESS REDACTED | | | BTC 0.0629699796635309 | | |
| 3.1.240729 | JAMES GIESECKE | ADDRESS REDACTED | | | BTC 1.06726657261305<br>LINK 0.0781012062239841<br>LUNC 5.74757465372868<br>MATIC 3.26148412565525 | | |
| 3.1.240730 | JAMES GILES | ADDRESS REDACTED | | | BTC 0.000005284392018971<br>MATIC 0.0243804094490419 | | |
| 3.1.240731 | JAMES GILL | ADDRESS REDACTED | | | BTC 0.000000424829516574<br>USDC 0.115609704742295 | | |
| 3.1.240732 | JAMES GILL | ADDRESS REDACTED | | | CEL 1.06019631240466 | | |
| 3.1.240733 | JAMES GILLOTT | ADDRESS REDACTED | | | ADA 0.36736465105558<br>BCH 0.00040320503402603<br>BTC 0.000000045611018958<br>BUSD 0.0019490235428605<br>DOT 0.0166091005092734<br>ETH 0.000000189971387293<br>USDC 0.0166082678213596<br>XLM 0.211502259581854<br>XRP 0.583019476993934 | | |
| 3.1.240734 | JAMES GILSTRAP | ADDRESS REDACTED | | | ADA 0.0877903377305196<br>BTC 0.00144323383520356<br>USDC 6.25012147265438<br>XLM 2.63395771109728<br>XRP 0.000000851463158584 | | |
| 3.1.240735 | JAMES GIRARDIN | ADDRESS REDACTED | | | ADA 0.253940670628164<br>BTC 0.000183339558475394<br>MATIC 0.622340597373756 | | |
| 3.1.240736 | JAMES GIVEN | ADDRESS REDACTED | | | BTC 0.0244285907629191<br>ETH 1.52620396557232<br>USDC 0.000814170319439033<br>USDT ERC20 1.13548551645466 | USDC 0.63838963212117 | |
| 3.1.240737 | JAMES GIVENS | ADDRESS REDACTED | | | BTC 0.000221199184081243<br>CEL 4.43090466894821<br>DOT 0.0166685489658837<br>USDC 0.708646696235219 | BTC 0.000000709230022144 | |
| 3.1.240738 | JAMES GLADDEN | ADDRESS REDACTED | | | BTC 0.0000214757882964<br>USDC 120.252001454761 | USDC 0.000000169116294754 | |
| 3.1.240739 | JAMES GLASS | ADDRESS REDACTED | | | BTC 0.0228910442464751<br>ETH 0.223227629035117 | | |
| 3.1.240740 | JAMES GLASSON | ADDRESS REDACTED | | | CEL 111.690426397507<br>ETH 1.41847752<br>UNI 63.36633595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240741 | JAMES GLAUBIGER | ADDRESS REDACTED | | | AAVE 0.0979288907674747<br>ADA 103.566570857661<br>AVAX 2.46579174601953<br>BAT 37.2279731950156<br>BCH 0.0313072787898341<br>BNT 6.45764685317099<br>BTC 0.00130267366702989<br>COMP 0.145622291766135<br>DASH 0.136507205511677<br>DOT 6.59072765803454<br>EOS 135.955750951099<br>ETC 0.405870577692166<br>ETH 0.00892482585091673<br>KNC 4.04692803111044<br>LINK 2.19798256284149<br>LTC 0.135293585802032<br>MANA 201.8675113545<br>MATIC 16171.5151880885<br>MCDAI 22.3423705811769<br>OMG 2.06785237989884<br>PAXG 0.0256547535932855<br>SGB 33.4995163256255<br>SNX 122.797821826901<br>UMA 2.50266336241281<br>UNI 26.6927523084953<br>USDC 67.7085235435612<br>USDT ERC20 51.286396350705<br>XLM 1714.77827262133 | | |
| 3.1.240742 | JAMES GLENN | ADDRESS REDACTED | | | BTC 0.000000003972719993<br>EOS 0.000095793299314996 | | |
| 3.1.240743 | JAMES GLENNON | ADDRESS REDACTED | | | ADA 0.0117962709450112<br>BTC 0.000004569684779137<br>DOT 0.0120057221633439<br>USDC 1.26393751713749 | | |
| 3.1.240744 | JAMES GLINES | ADDRESS REDACTED | | | BTC 0.000004526299508276<br>CEL 1.05170130254224 | | |
| 3.1.240745 | JAMES GLOVER | ADDRESS REDACTED | | | ADA 3.60697595655385<br>DOT 0.133618430520938 | | |
| 3.1.240746 | JAMES GLOWINSKI | ADDRESS REDACTED | | | ETH 0.000013898146098202 | | |
| 3.1.240747 | JAMES GOBRECHT | ADDRESS REDACTED | | | ADA 0.20667383406387<br>BTC 0.00206451577523695<br>MATIC 0.0785630592652487<br>PAXG 0.014796302606326<br>SNX 0.0318254434588475<br>USDC 1360.79550753063<br>XLM 0.0455024370046986 | BTC 0.00077723 | |
| 3.1.240748 | JAMES GOCO RICO | ADDRESS REDACTED | | | | BTC 0.0000009 | |
| 3.1.240749 | JAMES GODFREY | ADDRESS REDACTED | | | BTC 1.00790564849388<br>ETH 22.0859179370173<br>USDC 0.149509194831801 | | |
| 3.1.240750 | JAMES GOFF JR | ADDRESS REDACTED | | | BTC 0.000000920323751769999<br>ETH 0.000008651377241507 | BTC 0.000787269851669848<br>ETH 0.00800331287119701 | |
| 3.1.240751 | JAMES GOH ZHANCHENG | ADDRESS REDACTED | | | BTC 0.000191533304886339<br>CEL 22.2688055415555<br>ETH 0.000176510178609317<br>SNX 18.9118857164944<br>XLM 23.99999<br>XRP 0.307512486013156 | | |
| 3.1.240752 | JAMES GOLLOGLY | ADDRESS REDACTED | | | CEL 1.1136913565245 | | |
| 3.1.240753 | JAMES GONZALES | ADDRESS REDACTED | | | BTC 0.00682998146436971<br>CEL 30.2683789452783<br>DOT 46.8315792906422<br>UNI 10.1145763413006 | | |
| 3.1.240754 | JAMES GOODBOURN | ADDRESS REDACTED | | | BTC 0.000750892240690364<br>CEL 60.8020251870058<br>ETH 6.21890336857833<br>MATIC 1414.64112720237<br>UNI 82.3361743108407<br>USDC 0.9600055094651<br>USDT ERC20 401.78751981588 | | |
| 3.1.240755 | JAMES GOODFELLOW | ADDRESS REDACTED | | | BTC 0.000000635943616597<br>CEL 1.31246922053003 | | |
| 3.1.240756 | JAMES GOODWIN | ADDRESS REDACTED | | | BTC 0.00345811624406576<br>CEL 1.11369237998914<br>ETH 5.1786155243568<br>MATIC 2021.01244924731<br>USDC 14262.6166455212 | | |
| 3.1.240757 | JAMES GORDON | ADDRESS REDACTED | | | BTC 0.00106144493966283<br>CEL 1.0992880121898<br>TUSD 0.454304421527656 | | |
| 3.1.240758 | JAMES GORDON GULLEDGE III | ADDRESS REDACTED | | | BTC 0.00171414784346628<br>SNX 74.6345871020885 | | |
| 3.1.240759 | JAMES GORE | ADDRESS REDACTED | | | BTC 0.000014278170167424<br>ETH 0.00906128168729027<br>USDT ERC20 12.4158057136656 | | |
| 3.1.240760 | JAMES GORMAN | ADDRESS REDACTED | | | BTC 0.000015457854535779<br>ETH 0.000004344480856987 99<br>UNI 0.0201849436681814 | BTC 0.000000002793625381<br>ETH 0.00280424279121082 | |
| 3.1.240761 | JAMES GORMAN | ADDRESS REDACTED | | | BSV 5.14308118461948<br>BTC 0.00323435182989193<br>ETH 0.0581668187790358<br>LINK 0.252110541571711<br>MATIC 10488.1211291534<br>XLM 35732.5934098 | | |
| 3.1.240762 | JAMES GOSLING | ADDRESS REDACTED | | | BTC 0.00350338867880039<br>CEL 5.74697286634603<br>DOT 12.3177333865485<br>ETH 0.000000901807559777<br>SGB 0.249226131123336<br>XRP 2.39246918071315 | | |
| 3.1.240763 | JAMES GOTT | ADDRESS REDACTED | | | BTC 0.000000005632777079<br>CEL 0.0121650825226348<br>DOT 0.000508836815532921 | | |
| 3.1.240764 | JAMES GOTTLIEB | ADDRESS REDACTED | | | BTC 0.000495561043225001<br>CEL 274.46745055822<br>DOT 0.0356199120793882 | | |
| 3.1.240765 | JAMES GOUDY | ADDRESS REDACTED | | | BTC 0.000744955296190357<br>MATIC 6737.12266721578<br>XRP 596.642816207799 | | |
| 3.1.240766 | JAMES GOULD | ADDRESS REDACTED | | | BTC 0.000445618043875342 | | |
| 3.1.240767 | JAMES GOULDING | ADDRESS REDACTED | | | ETH 0.00168349728285855 | | |
| 3.1.240768 | JAMES GOURLEY | ADDRESS REDACTED | | | BTC 1.04111345414861<br>CEL 1.15116892753898<br>ETH 20.9175795477717<br>USDC 8654.06874219636 | | |
| 3.1.240769 | JAMES GRABOWSKI | ADDRESS REDACTED | | | BTC 0.000001212230726117<br>USDC 0.228591048432336 | BTC 0.000004450719790765<br>USDC 0.187219122489115 | |
| 3.1.240770 | JAMES GRADY | ADDRESS REDACTED | | | ETH 0.0000180131363758669<br>MATIC 1668.84828572479 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240771 | JAMES GRAF | ADDRESS REDACTED | | | BCH 5.21942808618842<br>BTC 0.0200793371197427<br>CEL 6.04696256331765<br>ETH 11.9685684814855<br>LTC 31.025526908992<br>SGB 85.9811767662106<br>XRP 556.955065 | | |
| 3.1.240772 | JAMES GRAHAM | ADDRESS REDACTED | | | AVAX 0.149424703331737<br>BTC 0.000000720476778195<br>DOT 1.0033402892176<br>ETH 0.000144229651178366<br>MATIC 10.736714005245<br>SOL 0.133264335080486 | AVAX 0.000000409594045594<br>BTC 0.000000140225041268<br>DOT 0.000000480104388264<br>ETH 0.000000357304924847<br>MATIC 0.000000173613588054<br>SOL 0.000000376056188845 | |
| 3.1.240773 | JAMES GRANT | ADDRESS REDACTED | | | AVAX 0.0153153162294025<br>BTC 0.000065847145763786<br>CEL 0.393984362698382<br>DOT 0.704593829810105<br>ETH 0.00024463050356036<br>LTC 1.00507372092198<br>LUNC 27.1943237809904<br>PAXG 0.000941555920485798<br>SOL 0.0146266982362432<br>USDT ERC20 0.000000030490016<br>XLM 0.000000060630149819 | | |
| 3.1.240774 | JAMES GRANT | ADDRESS REDACTED | | | BTC 0.000846909146511079<br>CEL 0.931719768263702<br>SGB 1545.1192025612<br>XRP 10428.1744910189 | | |
| 3.1.240775 | JAMES GRASTY | ADDRESS REDACTED | | | AAVE 1.06304473065396<br>BAT 217.818878762249<br>BTC 0.2835154720218888<br>COMP 0.000113681250263878<br>DOT 22.7616718683592<br>ETH 1.02349140490907<br>LINK 0.00707473263636437<br>MATIC 1915.12756593699<br>MCDAI 0.046822128551916<br>SNX 7.46113076405314<br>UNI 0.00580517674996465 | | |
| 3.1.240776 | JAMES GRAUNKE | ADDRESS REDACTED | | | BTC 0.000260613598101159<br>ETH 0.00326617601602203 | | |
| 3.1.240777 | JAMES GRAVES | ADDRESS REDACTED | | | ADA 0.213760061172873<br>BTC 0.000021488949554809<br>DOT 30.8519472752843<br>ETH 0.152216772604395<br>LINK 33.5643845276565<br>USDC 4.97692111837979 | BTC 0.000000007695810211<br>USDC 0.000000277864192371 | |
| 3.1.240778 | JAMES GRAVES | ADDRESS REDACTED | | | BTC 0.00109398706914248<br>ETH 0.00197679872949668<br>USDC 31.1375528492441 | ETH 1.58694491244605<br>USDC 0.00624815755553222 | |
| 3.1.240779 | JAMES GRAY | ADDRESS REDACTED | | | BSV 0.04685549<br>BTC 0.0456012032405795<br>CEL 151.992506749939<br>ETH 4.12133246716274<br>LINK 22.7310493805713<br>USDC 3106.90316257636 | | |
| 3.1.240780 | JAMES GRAY | ADDRESS REDACTED | | | USDC 0.246279145883967 | | |
| 3.1.240781 | JAMES GRAY | ADDRESS REDACTED | | | BTC 0.000253013429577979<br>CEL 197.829544642685<br>ETH 0.00628383584654803 | | |
| 3.1.240782 | JAMES GREDING | ADDRESS REDACTED | | | | USDC 24300 | |
| 3.1.240783 | JAMES GREEN | ADDRESS REDACTED | | | BTC 0.005263100065365 | | |
| 3.1.240784 | JAMES GREEN | ADDRESS REDACTED | | | BNT 67.6039717934145<br>BTC 1.06625271074327<br>CEL 50.174381784582<br>ETH 6.33539557597974<br>USDC 52263.4838848294 | | |
| 3.1.240785 | JAMES GREEN | ADDRESS REDACTED | | | BTC 0.000330844436569123<br>USDC 4.87408681000954 | | |
| 3.1.240786 | JAMES GREEN | ADDRESS REDACTED | | | CEL 1.02974925948515<br>ETH 1.28421179914845<br>MCDAI 40 | | |
| 3.1.240787 | JAMES GREEN | ADDRESS REDACTED | | | BTC 0.000005185199266505<br>ETH 0.0484511097524722 | | |
| 3.1.240788 | JAMES GREEN | ADDRESS REDACTED | | | BTC 0.187129512264303<br>USDC 101.532718995073 | | |
| 3.1.240789 | JAMES GREENE | ADDRESS REDACTED | | | BTC 0.0242331010260229<br>ETH 0.713083842380637 | | |
| 3.1.240790 | JAMES GREENE | ADDRESS REDACTED | | | AAVE 0.00000823543299017699<br>ADA 0.285700592185437<br>MATIC 2617.65104889313<br>USDC 0.0472953751987758<br>XLM 0.0525182525695904 | | AAVE 1.14738581209138<br>ADA 27.5565340731493<br>MATIC 490.478289114323<br>USDC 29.8375360033546<br>XLM 0.000000076026470161<br>XRP 10 |
| 3.1.240791 | JAMES GREENE | ADDRESS REDACTED | | | BTC 0.0351143648382844<br>CEL 1.15116892753898<br>EOS 2.64817217986484<br>ETH 0.000001023196486876<br>LTC 0.95320961959575<br>SGB 12.3816154856464<br>USDC 342.551858746456<br>XLM 102.667447874513<br>XRP 80.9929666311277<br>ZRX 11.1827492599208 | | |
| 3.1.240792 | JAMES GREENFIELD | ADDRESS REDACTED | | | BTC 0.000004591194141085<br>MCDAI 0.447846082272636<br>TGBP 0.485725767499351 | | |
| 3.1.240793 | JAMES GREENLEAF | ADDRESS REDACTED | | | BTC 0.00757285694957644<br>ETH 1.45381737127128<br>USDC 1972.38632391967 | | |
| 3.1.240794 | JAMES GREENWOOD | ADDRESS REDACTED | | | BTC 0.000023074044256744<br>CEL 0.370594495840049<br>USDC 0.0390218920985539<br>USDT ERC20 0.0627611297285754 | | |
| 3.1.240795 | JAMES GREER | ADDRESS REDACTED | | | SNX 0.000427006661218896 | | |
| 3.1.240796 | JAMES GREER | ADDRESS REDACTED | | | DOT 0.089101003875924<br>ETH 0.00153805721177328<br>UNI 0.0330117665402674 | | |
| 3.1.240797 | JAMES GREGORY | ADDRESS REDACTED | | | BTC 0.00130414333534393<br>ETH 1.07000442909248<br>USDC 7695.48257810419 | | |
| 3.1.240798 | JAMES GRESSLEY | ADDRESS REDACTED | | | BTC 0.000184303186587796<br>LINK 0.161874138820535<br>MANA 0.138677826442888<br>ZRX 0.0930506165340744 | | |
| 3.1.240799 | JAMES GRIBBIN | ADDRESS REDACTED | | | USDC 494.767638047001 | | |
| 3.1.240800 | JAMES GRIDLEY | ADDRESS REDACTED | | | ETH 0.000007155900722433 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240801 | JAMES GRIERSON | ADDRESS REDACTED | | | ADA 278.57239689601<br>BTC 0.000001374096147708<br>ETH 6.17512948376873<br>XLM 42.4555228701227 | ETH 0.000002582517079732 | |
| 3.1.240802 | JAMES GRIFFIN | ADDRESS REDACTED | | | BTC 0.000668797043105599<br>ETH 7.13648432348165 | | |
| 3.1.240803 | JAMES GRIFFIN | ADDRESS REDACTED | | | BAT 41.3510976971557<br>ETH 0.000134947295344093<br>LTC 42.6839384709502<br>MATIC 1016.22547691613<br>MCDAI 0.469485634051096<br>SNX 30.4591473795778<br>XLM 0.186549062088059 | | |
| 3.1.240804 | JAMES GRIFFIN | ADDRESS REDACTED | | | ADA 0.0299009987651126<br>BTC 0.000008890059730655<br>LTC 0.000180383312876417<br>ZEC 0.00142837679139723 | BTC 0.00561778532847178 | |
| 3.1.240805 | JAMES GRIFFIN | ADDRESS REDACTED | | | BTC 0.170182164692554<br>CEL 0.217765730794132<br>ETH 0.000333101495311338 | | |
| 3.1.240806 | JAMES GRIFFITH | ADDRESS REDACTED | | | BTC 0.000000890490164101<br>CEL 0.120536121543445<br>ETH 0.000011565837331453<br>MATIC 0.242184269729215 | | |
| 3.1.240807 | JAMES GRILL | ADDRESS REDACTED | | | USDC 0.162442085651695<br>XRP 6.61507649053503 | | |
| 3.1.240808 | JAMES GRILL | ADDRESS REDACTED | | | BTC 0.000056564439703218<br>ETH 0.00018958545224277<br>USDC 0.498747453825373<br>USDT ERC20 0.907364205226192 | BTC 0.000000009790584637 | |
| 3.1.240809 | JAMES GRINTER | ADDRESS REDACTED | | | BTC 0.0941523760352547 | | |
| 3.1.240810 | JAMES GRISANTI | ADDRESS REDACTED | | | BTC 0.00116156703312879<br>ETH 0.585990660779764 | | |
| 3.1.240811 | JAMES GRIVAS | ADDRESS REDACTED | | | AAVE 0.000013279533065249<br>BTC 0.576097009364941<br>ETH 7.03320454787107 | | |
| 3.1.240812 | JAMES GROCHOWALSKI | ADDRESS REDACTED | | | ADA 3750.66576231233<br>AVAX 9.53623031559909<br>BTC 0.000552933602385514<br>DOT 0.229303821552187<br>ETH 0.00538662238510156<br>MATIC 281.671446823245<br>MCDAI 2.03524771748711<br>USDT ERC20 11.7204894106407<br>XTZ 31.3492149371412 | BTC 0.00000076455251147<br>DOT 0.000000614356242184 | |
| 3.1.240813 | JAMES GROSS | ADDRESS REDACTED | | | BNB 3.79144034876652<br>BTC 0.0869851980130277<br>DOT 110.004149678773<br>ETH 1.17398865775346<br>LINK 0.0217937213033765<br>MATIC 6619.78594459914 | | |
| 3.1.240814 | JAMES GROSSE | ADDRESS REDACTED | | | ADA 0.133669974297328<br>BTC 0.00119313122850301<br>LTC 0.00134463842314749 | | |
| 3.1.240815 | JAMES GROSSE | ADDRESS REDACTED | | | BTC 0.000005092818098783<br>GUSD 0.00409378272790621<br>MATIC 60422.9449977433<br>USDC 0.531665584631562 | BTC 0.000000756790416882<br>GUSD 2.7917313983554 | |
| 3.1.240816 | JAMES GROVER | ADDRESS REDACTED | | | BSV 0.283173327468735<br>BTC 0.000175323563314329<br>COMP 0.0298032240185804<br>ETH 0.00196973771973358<br>GUSD 4.04660291107005<br>MATIC 1.2966690704085 | BTC 0.000000000257165448<br>GUSD 0.000584511337401405 | |
| 3.1.240817 | JAMES GRUNBERGER | ADDRESS REDACTED | | | BTC 0.000419275534155903<br>ETH 0.00912507256880568 | | |
| 3.1.240818 | JAMES GRUNBERGER | ADDRESS REDACTED | | | BTC 0.000175833969159395 | | |
| 3.1.240819 | JAMES GRUVER | ADDRESS REDACTED | | | DOT 101.440094156808<br>MATIC 5481.30245927436<br>SNX 336.473931582942 | | |
| 3.1.240820 | JAMES GUARASCIA | ADDRESS REDACTED | | | CEL 514.472476596867 | | |
| 3.1.240821 | JAMES GUBBINS | ADDRESS REDACTED | | | BTC 0.00113052142409131<br>CEL 11.4581208717781<br>ETH 2.09548134784909<br>MATIC 7414.28931181057 | | |
| 3.1.240822 | JAMES GUERRA | ADDRESS REDACTED | | | BTC 0.000318320450334557<br>ETH 0.00398641354202945<br>LINK 0.0233494640811597<br>MATIC 1.92537173724829 | BTC 0.000000984076133001<br>ETH 0.000000076697947969<br>LINK 0.000018733687975788<br>MATIC 0.000000812002892091 | |
| 3.1.240823 | JAMES GUIDEN | ADDRESS REDACTED | | | BTC 0.00122403121717079<br>ETH 1.52991281068666<br>USDC 3111.66751437985<br>XLM 85.3430614594454 | | |
| 3.1.240824 | JAMES GUINAN | ADDRESS REDACTED | | | ETH 0.000009290570012035 | | |
| 3.1.240825 | JAMES GUM | ADDRESS REDACTED | | | CEL 3.63352546566903<br>DOT 4.80148774<br>XLM 97.4771755 | | |
| 3.1.240826 | JAMES GUNADI | ADDRESS REDACTED | | | BTC 0.000000004358777239<br>CEL 0.0833055867257107<br>SNX 0.273178640269242<br>USDC 0.000000011766758668<br>USDT ERC20 0.013399243807366<br>XLM 1.06370799344505 | | |
| 3.1.240827 | JAMES GUNDERSON | ADDRESS REDACTED | | | BTC 0.00892555889166139 | | |
| 3.1.240828 | JAMES GURENLIAN | ADDRESS REDACTED | | | LINK 10.4605075070645 | | |
| 3.1.240829 | JAMES GURNEY | ADDRESS REDACTED | | | ADA 671.651386837807<br>BTC 0.537480663895961<br>ETH 2.19018665445147<br>LTC 19.7860165797473 | | |
| 3.1.240830 | JAMES GUTOSKEY | ADDRESS REDACTED | | | AAVE 12.8297673307655<br>BTC 0.00111447256739822<br>CEL 219.987485557261<br>COMP 6.87629209767025<br>DASH 0.000010405709514538<br>ETH 146.544133724927<br>LINK 1191.6880606213<br>LTC 0.00329807395095685<br>MATIC 2347.22105198185<br>OMG 0.0779228849493245<br>SGB 0.167132219758248<br>SNX 0.229666497107561<br>XLM 0.00417307719429715<br>XRP 0.00000008134331605<br>ZRX 0.000439359365961231 | ETH 0.000000980705386817 | |
| 3.1.240831 | JAMES GUYER | ADDRESS REDACTED | | | BTC 0.540253569458042<br>USDC 25748.8452882748 | | |
| 3.1.240832 | JAMES H SHOULTS | ADDRESS REDACTED | | | AVAX 215.377094549703<br>BTC 0.00132412229434573<br>ETH 0.00161351554289123<br>LUNC 241.406563575006 | CEL 131.365902388245 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240833 | JAMES HA | ADDRESS REDACTED | | | BTC 0.000002993880756796<br>CEL 0.826547557296938<br>ETH 0.000001755 | | |
| 3.1.240834 | JAMES HACK | ADDRESS REDACTED | | | BTC 0.00477621597942008<br>XLM 484.796600439102 | | |
| 3.1.240835 | JAMES HADDOW | ADDRESS REDACTED | | | BNB 0.000002849234525002<br>BTC 0.00000021958975587<br>TUSD 0.00129458020100699<br>USDC 0.0130802502411477<br>USDT ERC20 0.00542613343500319 | | |
| 3.1.240836 | JAMES HADDOW | ADDRESS REDACTED | | | BNB 0.00187282314210717<br>BTC 0.000001801771475036<br>USDC 0.0118815704231824<br>USDT ERC20 0.0130655825763098 | | |
| 3.1.240837 | JAMES HAFT | ADDRESS REDACTED | | | CEL 1.09400125625975<br>ETH 0.000010942715924593<br>USDT ERC20 1.69578762361903 | | |
| 3.1.240838 | JAMES HAGAN SR | ADDRESS REDACTED | | | BCH 2.86747781534638<br>ETH 14.4323845296593<br>XRP 1627.82754924248<br>ZRX 1707.7476000245 | | |
| 3.1.240839 | JAMES HAGGERTY | ADDRESS REDACTED | | | ADA 0.000021140065694043<br>AVAX 0.00367295399388997<br>BTC 0.000004156184579853<br>ETH 0.677163530238898<br>MATIC 0.0381803647653611 | ADA 0.0221942073271058<br>AVAX 0.000000227842153324<br>BTC 0.000000379695422577<br>ETH 0.09667372<br>MATIC 0.000000051303132856 | |
| 3.1.240840 | JAMES HAGOOD | ADDRESS REDACTED | | | BAT 13.069402627167<br>BCH 0.0393959102872429<br>EOS 7.82306335808222<br>ETC 0.933298057621936<br>ETH 0.0135593388836217<br>LTC 0.341865795160696<br>SGB 107.300288334919<br>USDC 6.47892823602927<br>XLM 914.910419282704<br>XRP 701.892954331784<br>ZEC 0.302666520413441 | | |
| 3.1.240841 | JAMES HAHN | ADDRESS REDACTED | | | BTC 1.01400583290761<br>ETH 30.4846655641408 | | |
| 3.1.240842 | JAMES HAIDAR | ADDRESS REDACTED | | | BTC 0.000142319089274251<br>ETH 0.00174811945644089<br>MATIC 0.0723735758763434<br>MCDAI 0.249559405692373<br>SNX 0.0517682903762997 | BTC 0.000000003372892263 | |
| 3.1.240843 | JAMES HAKIM | ADDRESS REDACTED | | | BAT 0.0112529452940962<br>BNB 0.000581951323846807<br>BTC 0.000000292744110563999<br>CEL 0.322324770299868<br>ETH 0.000001022755826668<br>MCDAI 0.018018424160955<br>SGB 75.7882962580422<br>USDC 0.0140571227216469<br>USDT ERC20 0.134945014777565 | | |
| 3.1.240844 | JAMES HALL | ADDRESS REDACTED | | | BTC 0.000000002134007451<br>CEL 0.0462129855542266 | | |
| 3.1.240845 | JAMES HALL | ADDRESS REDACTED | | | BTC 0.554033217198833<br>ETH 16.5982894378148<br>GUSD 303.556640209446 | GUSD 280.86 | |
| 3.1.240846 | JAMES HALL | ADDRESS REDACTED | | | AVAX 75.3471359833557<br>BAT 0.00139876162536582<br>BTC 0.407996701759347<br>CEL 11746.9957046909<br>DASH 0.00422888278596099<br>EOS 0.0329767531050436<br>ETH 28.6808030892297<br>LINK 6065.57849523319<br>LTC 0.000153863887747278<br>MATIC 0.0930209926038639<br>MCDAI 2.12481897865227<br>USDC 1.07920453639875 | AVAX 1.05008764592117 | |
| 3.1.240847 | JAMES HALL | ADDRESS REDACTED | | | BTC 0.100890517886327<br>CEL 2.30385005929668<br>DOT 37.6608932429782<br>ETH 21.3592021282228<br>MATIC 1048.57452535988<br>PAX 11.2066922440129<br>USDC 3.95758002510837<br>USDT ERC20 13.1260764407683 | | |
| 3.1.240848 | JAMES HALL | ADDRESS REDACTED | | | ADA 223.163427408288<br>BTC 0.0250524493105792<br>CEL 39.8006073389599<br>LTC 21.6207565706791<br>USDC 251.7035 | | |
| 3.1.240849 | JAMES HALL | ADDRESS REDACTED | | | BTC 0.000158932786610802 | BTC 0.110388187964321 | |
| 3.1.240850 | JAMES HALL | ADDRESS REDACTED | | | ADA 82.2493280418473<br>MATIC 40.0568042357267 | | |
| 3.1.240851 | JAMES HALL | ADDRESS REDACTED | | | CEL 0.397821907116856<br>ETH 0.000517076085461465 | | |
| 3.1.240852 | JAMES HALL | ADDRESS REDACTED | | | BTC 1.02779881454266<br>USDT ERC20 21014.7174418565 | | |
| 3.1.240853 | JAMES HALLADAY | ADDRESS REDACTED | | | BTC 0.000014711607187633<br>CEL 0.685188202657242<br>LTC 0.000000001358661488 | | |
| 3.1.240854 | JAMES HALLIDAY | ADDRESS REDACTED | | | BTC 0.000015995418969338<br>CEL 8.22318804924214<br>ETH 0.135553297933231 | | |
| 3.1.240855 | JAMES HALMSHAW | ADDRESS REDACTED | | | BTC 0.180416988926232<br>CEL 0.12211634110264<br>ETH 0.00716688015371318 | | |
| 3.1.240856 | JAMES HALSTEAD | ADDRESS REDACTED | | | ADA 3083.6579974461<br>ETH 2.69335146522699<br>SNX 0.228630328901765 | | |
| 3.1.240857 | JAMES HALSTEAD JR | ADDRESS REDACTED | | | BTC 0.00297591368732114<br>USDC 0.0284646079191835 | | |
| 3.1.240858 | JAMES HAMBY | ADDRESS REDACTED | | | ETC 21.2394530729329<br>XTZ 84.0248627228126 | | |
| 3.1.240859 | JAMES HAMET | ADDRESS REDACTED | | | ETH 5.52262783647584<br>MANA 40.0760871120968<br>SNX 3.74733020613668<br>UNI 113.115165017951 | | |
| 3.1.240860 | JAMES HAMILTON | ADDRESS REDACTED | | | BTC 0.000027994352396782<br>ETH 0.00412498521346789<br>LTC 0.00493315595510938 | | |
| 3.1.240861 | JAMES HAMILTON | ADDRESS REDACTED | | | BTC 0.00307412851593031<br>USDC 22619.1816454211 | | |
| 3.1.240862 | JAMES HAMILTON | ADDRESS REDACTED | | | CEL 1.06688142097442 | | |
| 3.1.240863 | JAMES HAMMOND | ADDRESS REDACTED | | | BTC 0.000183258397567235<br>ETH 0.00584498253019018 | BTC 0.000000004451380908<br>MCDAI 4.9 | |
| 3.1.240864 | JAMES HAMMOND | ADDRESS REDACTED | | | CEL 0.00433949441165306<br>XLM 5.2248978 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240865 | JAMES HAN | ADDRESS REDACTED | | | AAVE 0.0166827417621035<br>BTC 0.000000416987680351<br>DOT 0.000806488499357173 | | |
| 3.1.240866 | JAMES HAND | ADDRESS REDACTED | | | BTC 1.09252219068734<br>CEL 2.52056398097924 | | |
| 3.1.240867 | JAMES HAND | ADDRESS REDACTED | | | BTC 0.349613077549853 | | |
| 3.1.240868 | JAMES HANLEY | ADDRESS REDACTED | | | BTC 0.000001724154080314<br>ETH 0.0000471457400109449<br>GUSD 0.00113411656771489<br>MATIC 0.0911219385983862<br>MCDAI 0.944416282828318<br>USDC 0.00370769581087645 | BTC 0.000000009613026676<br>ETH 0.000000114315494278 | |
| 3.1.240869 | JAMES HANLEY | ADDRESS REDACTED | | | BTC 0.117541512585728<br>DOT 23.0667420405029<br>ETH 2.19589621460626<br>LINK 89.065154666887 | | |
| 3.1.240870 | JAMES HANLEY | ADDRESS REDACTED | | | BTC 0.000000736431706061<br>ETH 0.000008004670640512<br>SGB 33.111801202687<br>XRP 216.597180958713 | | |
| 3.1.240871 | JAMES HANLEY | ADDRESS REDACTED | | | BTC 0.000300408565991345<br>ETH 0.000397223880021456 | | BTC 0.000000004840449718 |
| 3.1.240872 | JAMES HANLON | ADDRESS REDACTED | | | BAT 0.122638235441914<br>CEL 1.34344975310582<br>EOS 0.0299146795339665<br>ETH 0.00479746132080467<br>LINK 0.0285221131020843<br>SGB 1285.43370201977<br>XLM 3.99348059665547<br>XRP 0.748491033146379 | | |
| 3.1.240873 | JAMES HANN | ADDRESS REDACTED | | | ADA 601.315915543904<br>BTC 0.208061615439989<br>CEL 282.207182327473<br>DOT 34.0364228194047<br>ETH 1.02213513142289<br>LINK 107.908549362274<br>SOL 4.43842888802749 | | |
| 3.1.240874 | JAMES HANSEN | ADDRESS REDACTED | | | MATIC 0.127765829847916 | | |
| 3.1.240875 | JAMES HANSON | ADDRESS REDACTED | | | BTC 0.210942610900317<br>MCDAI 42.4756290229027 | | |
| 3.1.240876 | JAMES HANSON | ADDRESS REDACTED | | | ADA 212.346497671834<br>BTC 0.202058938457767<br>DOT 11.9330953694283<br>ETH 1.73474882101095 | | |
| 3.1.240877 | JAMES HANSON BALSLEY III | ADDRESS REDACTED | | | BAT 176.711056473929<br>BTC 0.0042963470654956<br>CEL 143.903509414808<br>COMP 0.034036889597756<br>MANA 369.459847470916<br>MATIC 322.538676038868<br>OMG 25.3548151660079<br>UNI 29.4466303117567<br>USDC 264.759839298846<br>ZRX 66.8532095457562 | | |
| 3.1.240878 | JAMES HARBAL | ADDRESS REDACTED | | | CEL 1.07986374442103 | | |
| 3.1.240879 | JAMES HARCOUET | ADDRESS REDACTED | | | SGB 103.363668240076<br>XRP 0.607499587057325 | | |
| 3.1.240880 | JAMES HARDEN | ADDRESS REDACTED | | | CEL 1.06307154529214 | | |
| 3.1.240881 | JAMES HARDY | ADDRESS REDACTED | | | USDT ERC20 1.72238356011504 | USDT ERC20 1011.88413588764 | |
| 3.1.240882 | JAMES HARFORD | ADDRESS REDACTED | | | CEL 1.0988450223556 | | |
| 3.1.240883 | JAMES HARGIS | ADDRESS REDACTED | | | ADA 0.0429243634233458<br>BTC 0.000003977212392965<br>ETH 0.000067215052902497<br>MATIC 0.029209832323999<br>XLM 35.7752584950036 | ADA 0.000000227154767404<br>BTC 0.000000000716611514 | |
| 3.1.240884 | JAMES HARKLAU | ADDRESS REDACTED | | | AAVE 1.0679802508495<br>ADA 422.931980662654<br>BTC 0.326298134807101<br>COMP 0.341172052943999<br>DASH 1.23919221425764<br>ETH 0.0997521524052222<br>SNX 10.7082571837559<br>SOL 12.0357643205366<br>USDC 54.036304980887 | BTC 0.00778645 | |
| 3.1.240885 | JAMES HARLAMERT | ADDRESS REDACTED | | | AAVE 0.000426651140466653<br>BSV 0.000000001426897257<br>BTC 0.000000008656500659<br>LINK 0.0101873447710121<br>MATIC 0.346443508321057<br>SNX 0.0694605951153619<br>USDC 0.432877327710956 | | |
| 3.1.240886 | JAMES HARLAN | ADDRESS REDACTED | | | BTC 0.0455137494176602<br>CEL 1.06500243692333 | | |
| 3.1.240887 | JAMES HARLAND | ADDRESS REDACTED | | | BTC 0.000039469305660722<br>MATIC 4.46300273331433 | | |
| 3.1.240888 | JAMES HARPA | ADDRESS REDACTED | | | BTC 0.000000009356794678<br>CEL 125.092526017725<br>DOT 0.00846595718887816<br>MATIC 0.00555918855022291<br>SGB 11070.3907251565<br>SNX 22.1732285286857 | | |
| 3.1.240889 | JAMES HARPELL | ADDRESS REDACTED | | | CEL 0.106533331680509 | | |
| 3.1.240890 | JAMES HARPER | ADDRESS REDACTED | | | CEL 0.0882963009404019<br>TGBP 0.706553029226589 | | |
| 3.1.240891 | JAMES HARPER | ADDRESS REDACTED | | | ADA 720.247198406678<br>BTC 0.0286816204480428<br>ETH 1.02829378389938<br>LTC 3.55781780583635<br>MATIC 366.070556791615<br>SNX 79.5530940983035<br>XLM 1624.95959541595<br>ZRX 732.200293487545 | | |
| 3.1.240892 | JAMES HARPER | ADDRESS REDACTED | | | LTC 0.00498206693903573<br>SGB 0.0538470951331559<br>XLM 0.550880542169246<br>XRP 0.359874467358713 | | |
| 3.1.240893 | JAMES HARPER | ADDRESS REDACTED | | | BTC 0.241927558194726<br>COMP 0.0353909992237282<br>ETH 2.63924812039958<br>USDC 26235.044842969<br>USDT ERC20 3208.34843432456 | | |
| 3.1.240894 | JAMES HARRAP | ADDRESS REDACTED | | | BTC 0.000723993176314054<br>CEL 51.1698395508645<br>DASH 0.00430348524792524<br>ETH 0.0841405913905063<br>LTC 0.00491962219757707<br>SNX 0.634436574501805<br>USDC 0.000000118513573161 | | |
| 3.1.240895 | JAMES HARRELL | ADDRESS REDACTED | | | BTC 0.0459737597982621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240896 | JAMES HARRIS | ADDRESS REDACTED | | | BTC 1.00320106034658<br>CEL 0.0440663318610596<br>ETH 20.0923157487517<br>SGB 602.141174003188<br>USDT ERC20 0.237716557922096 | | |
| 3.1.240897 | JAMES HARRIS | ADDRESS REDACTED | | | XRP 0.0920454841962613 | | |
| 3.1.240898 | JAMES HARRIS | ADDRESS REDACTED | | | BTC 0.0311471382191572<br>ETH 0.379748781096995 | | |
| 3.1.240899 | JAMES HARRIS | ADDRESS REDACTED | | | BTC 0.00828398481001015 | | |
| 3.1.240900 | JAMES HARRIS | ADDRESS REDACTED | | | BTC 0.000000140116534668<br>ETH 0.000170279978649335 | | |
| 3.1.240901 | JAMES HARRIS | ADDRESS REDACTED | | | BCH 0.565126629668201<br>BTC 0.0256423668323585<br>ETC 10.3021881516028<br>LINK 10.2460086616149<br>LTC 3.12451360327743<br>MATIC 548.374506262431<br>SNX 12.0323353044285 | | |
| 3.1.240902 | JAMES HARRISON | ADDRESS REDACTED | | | ADA 0.948830886262299<br>CEL 0.537531184927054<br>DOT 0.011648534974313<br>LINK 0.00110492589945829<br>MATIC 1.93114476664945<br>XLM 0.0749912025087552 | | |
| 3.1.240903 | JAMES HARRISON | ADDRESS REDACTED | | | BTC 0.00195095282169017<br>MCDAI 0.583199081492908 | BTC 0.000000002396948232<br>MCDAI 54.76981494939 | |
| 3.1.240904 | JAMES HARROD | ADDRESS REDACTED | | | BTC 0.00001196<br>CEL 0.06080346329297 | | |
| 3.1.240905 | JAMES HART | ADDRESS REDACTED | | | CEL 0.306860555129661<br>ETH 0.000004359644244154<br>LINK 0.0990104418988945<br>MATIC 0.100978509137335<br>SNX 0.603101086863096<br>UNI 0.104901002282689<br>USDT ERC20 0.0161719845192921 | | |
| 3.1.240906 | JAMES HART | ADDRESS REDACTED | | | BTC 0.000019411270802883<br>ETH 0.000665442591185336<br>MCDAI 0.0338653958713995 | | |
| 3.1.240907 | JAMES HART | ADDRESS REDACTED | | | BTC 0.00000037923960611 | | |
| 3.1.240908 | JAMES HART | ADDRESS REDACTED | | | BTC 0.0629104621108492<br>ETH 0.000006722913433682<br>MCDAI 0.842693903212199<br>USDC 93.3512583545155 | | |
| 3.1.240909 | JAMES HARTE | ADDRESS REDACTED | | | BTC 0.765644684858053<br>CEL 69.5183296641427<br>ETH 0.0718121251549616<br>TUSD 38.2873759771246<br>UNI 263.088000617428<br>USDC 18.9491366667244<br>USDT ERC20 81.0860325471022 | | |
| 3.1.240910 | JAMES HARTEY | ADDRESS REDACTED | | | AAVE 0.000002901357452782<br>BTC 0.000001094604151106<br>ETH 0.000009888555229859<br>MATIC 0.00325316869301229<br>UNI 0.000004794765819647 | AAVE 0.00258309567103732<br>BTC 0.000944400054937015<br>ETH 0.00800067685211085<br>MATIC 1.95287384321125<br>UNI 0.00824705090342413 | |
| 3.1.240911 | JAMES HARTLEY | ADDRESS REDACTED | | | ADA 9452.285<br>BNB 1.5<br>BTC 23.126257070149<br>CEL 239229.986451422<br>COMP 256.359067379166<br>DASH 1.2967<br>DOT 602.05828662<br>EOS 359.93<br>ETH 14.7677038399823<br>GUSD 0.0088888888889<br>LINK 2573.69206150546<br>MATIC 92710.8178787833<br>OMG 98.6<br>PAX 20000<br>PAXG 202.695699202215<br>SGB 226.310025<br>SOL 243.55371<br>USDC 165109.003057<br>XLM 13070<br>XRP 1497.75<br>ZEC 315.60250058 | | |
| 3.1.240912 | JAMES HARTON | ADDRESS REDACTED | | | BTC 0.00110884129011089<br>XRP 1227.692468 | | |
| 3.1.240913 | JAMES HARVEY | ADDRESS REDACTED | | | BTC 0.000599913768387943 | | |
| 3.1.240914 | JAMES HARVEY | ADDRESS REDACTED | | | BNB 10.1841941382651<br>BTC 0.289058860389598<br>BUSD 76.0114000946372<br>CEL 4.61053332338497<br>DOT 3533.954000556<br>ETH 0.113700316993473<br>USDC 5.66329559357463<br>USDT ERC20 17480.0574875584 | | |
| 3.1.240915 | JAMES HARVEY | ADDRESS REDACTED | | | CEL 0.901094719948702 | | |
| 3.1.240916 | JAMES HASTINGS | ADDRESS REDACTED | | | BTC 0.000373669948455598<br>ETH 0.0503381115660299<br>KNC 0.0196929722965027<br>MCDAI 402.359168726685<br>OMG 0.00155940645563332<br>USDC 0.0379820822314778 | | |
| 3.1.240917 | JAMES HASTINGS | ADDRESS REDACTED | | | AVAX 68.1150902042219<br>BTC 0.11953807836123<br>DOT 249.107452853523<br>LINK 0.0468358734395753<br>MATIC 10269.8662957845<br>SNX 1483.55482231307<br>USDC 0.0265682192694898 | | |
| 3.1.240918 | JAMES HATANO | ADDRESS REDACTED | | | ETH 0.0482594184247752 | | |
| 3.1.240919 | JAMES HATFIELD | ADDRESS REDACTED | | | BTC 0.000000747715492996<br>XLM 3.8683972955999<br>XRP 0.000000351195099415 | | |
| 3.1.240920 | JAMES HATHAWAY | ADDRESS REDACTED | | | ADA 1153.96133246176<br>BTC 0.768052168773532<br>DOT 0.0111386092643811<br>MATIC 733.004534511782 | | |
| 3.1.240921 | JAMES HATTEBERG | ADDRESS REDACTED | | | ADA 4.30124849566998<br>BTC 0.00000673614016381199<br>ETH 0.000077770739936821<br>MATIC 10.4681299666498<br>USDC 0.445412108574912 | | |
| 3.1.240922 | JAMES HATTON | ADDRESS REDACTED | | | CEL 54.573346304706 | | |
| 3.1.240923 | JAMES HAU | ADDRESS REDACTED | | | BTC 0.000000001354263467<br>CEL 3.88632464801223<br>ETH 0.01439388 | | |
| 3.1.240924 | JAMES HAVERS | ADDRESS REDACTED | | | MATIC 11.2221687618569 | | |
| 3.1.240925 | JAMES HAWKINS | ADDRESS REDACTED | | | CEL 1.5058299066116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240926 | JAMES HAWLEY | ADDRESS REDACTED | | | BTC 0.00963866566815797<br>ETH 0.0638607347717962 | | |
| 3.1.240927 | JAMES HAYDON | ADDRESS REDACTED | | | BTC 0.239044368956462<br>DOT 82.2716816584381<br>ETH 24.6696678335924 | ETH 2 | |
| 3.1.240928 | JAMES HAYES | ADDRESS REDACTED | | | AAVE 0.365028022962365<br>BCH 0.327709180121853<br>BTC 0.0248603326206668<br>CEL 39.9336985217281<br>DOT 31.7469999618286<br>ETH 0.00529749145129913<br>UNI 8.48308914786223<br>USDT ERC20 0.495267<br>XLM 1159.76826307348<br>XRP 4699.42335513607 | | |
| 3.1.240929 | JAMES HAYES | ADDRESS REDACTED | | | CEL 16.8187699015752 | | |
| 3.1.240930 | JAMES HAYES | ADDRESS REDACTED | | | BTC 0.00412425922407944<br>LTC 8.25026537249621<br>USDC 1106.28719772961 | | |
| 3.1.240931 | JAMES HAYMAN | ADDRESS REDACTED | | | BTC 0.00000159599303483<br>CEL 10.0306542588082<br>MATIC 0.1368641 | | |
| 3.1.240932 | JAMES HAYTON | ADDRESS REDACTED | | | ADA 0.0345293190351561<br>USDC 0.267705931630281 | | |
| 3.1.240933 | JAMES HAYWARD-HOWARD | ADDRESS REDACTED | | | CEL 239.081940523078<br>SGB 1514.3242<br>USDC 117.5<br>XRP 45.545118 | | |
| 3.1.240934 | JAMES HE | ADDRESS REDACTED | | | ADA 358.98155476574<br>AVAX 30.9455222399185<br>BTC 0.00899441419904192<br>DOT 33.1826227035484<br>USDC 4.63607768805929 | AVAX 0.838177505756477 | |
| 3.1.240935 | JAMES HEALY | ADDRESS REDACTED | | | CEL 35.1067189518714<br>USDT ERC20 1000.20004 | | |
| 3.1.240936 | JAMES HEBAITER | ADDRESS REDACTED | | | BTC 0.00871870905911445<br>ETH 0.109035911055629<br>USDC 2.86876158333118 | | |
| 3.1.240937 | JAMES HEBERT | ADDRESS REDACTED | | | BTC 0.000755940763701036<br>SGB 308.861056777423<br>XLM 4105.33779376618<br>XRP 2020.38040143044 | | |
| 3.1.240938 | JAMES HEDLEY | ADDRESS REDACTED | | | ADA 287.425356841825<br>USDT ERC20 35.571518268226<br>XRP 3236.76467510743 | | |
| 3.1.240939 | JAMES HEDRICK | ADDRESS REDACTED | | | ADA 0.601827813374013<br>BTC 0.00005278753428071<br>USDC 0.399595213575694 | ADA 0.000000615762055288<br>BTC 0.000071211713069243 | |
| 3.1.240940 | JAMES HEENAN | ADDRESS REDACTED | | | BTC 0.000000457720045244<br>USDC 7568.42894508697 | | |
| 3.1.240941 | JAMES HEFFREN | ADDRESS REDACTED | | | BTC 0.000951891809935628<br>ETH 0.227572450358661 | | |
| 3.1.240942 | JAMES HEFLIN | ADDRESS REDACTED | | | BTC 0.000000130780595012<br>ETH 0.0810657429278553<br>XLM 0.0231683617226048 | | |
| 3.1.240943 | JAMES HEIDELBERG | ADDRESS REDACTED | | | BTC 0.00000656087861762299 | | |
| 3.1.240944 | JAMES HELDT | ADDRESS REDACTED | | | AAVE 9.4507130280111<br>BTC 0.646440204555683<br>ETH 1.08161793270912<br>LINK 103.881038556711<br>LTC 0.262095399224474<br>SNX 122.103346091202 | | |
| 3.1.240945 | JAMES HENDERSON | ADDRESS REDACTED | | | BTC 0.000786586959562455<br>COMP 0.0171928731094883<br>USDC 89.6002091285344<br>XLM 26.7997756355398 | | |
| 3.1.240946 | JAMES HENDRICKS | ADDRESS REDACTED | | | AAVE 0.00992915636465535<br>BTC 0.00301145917264465<br>ETH 0.00531239311447706<br>SNX 265.160048916869 | | |
| 3.1.240947 | JAMES HENG | ADDRESS REDACTED | | | USDC 0.0244136238202083<br>USDT ERC20 0.0675082422283318 | | |
| 3.1.240948 | JAMES HENNESSY | ADDRESS REDACTED | | | BTC 0.000297089528080249<br>DOT 0.820163920522687<br>ETH 0.000013265913895234<br>MATIC 2.19033540969089<br>SOL 0.343511433338557 | BTC 0.000000007718757258<br>ETH 18.7155996799764<br>MATIC 1335.93119573602<br>SOL 0.000000000906244597<br>USDC 18.038 | |
| 3.1.240949 | JAMES HENRY | ADDRESS REDACTED | | | BTC 0.0378077583662813<br>ETH 9.00854436785161<br>KNC 454.278496500944<br>MATIC 1511.47602190731 | | |
| 3.1.240950 | JAMES HENRY AULT | ADDRESS REDACTED | | | MCDAI 11.6137101557497 | | |
| 3.1.240951 | JAMES HENRY FRAUEN | ADDRESS REDACTED | | | BTC 0.376996274646178<br>ETH 18.9488247100116<br>SOL 47.8878084052765 | ETH 0.000049<br>USDC 4962.270135 | |
| 3.1.240952 | JAMES HENRY FULLER | ADDRESS REDACTED | | | AAVE 0.0227422707820662<br>BCH 0.00178433180426735<br>BTC 0.0015256991147342<br>ETH 0.0925581685426793<br>LINK 0.121079394308077<br>LTC 0.144520502067464<br>MATIC 21.8550790689025<br>SNX 0.964965141148568<br>UMA 64.0196006644434<br>USDC 46.3776011410016<br>XLM 6.8289866485082 | BCH 0.000000001851656475<br>BTC 2.14344696988263<br>CEL 45.4456179916245<br>LTC 0.000000007524617388<br>XLM 0.00000008018829456 | |
| 3.1.240953 | JAMES HENRY GILBERT | ADDRESS REDACTED | | | CEL 196052.58080601 | | |
| 3.1.240954 | JAMES HENRY RUDEEN | ADDRESS REDACTED | | | BTC 0.138284222624827<br>CEL 50.1851575972158<br>ETH 0.107616600240048<br>GUSD 25.552234453801<br>MATIC 202.018927322319<br>PAXG 0.0595297348723689 | USDC 17 | |
| 3.1.240955 | JAMES HENSHAW | ADDRESS REDACTED | | | BTC 0.00212463906951963<br>DOT 7.96806342198513<br>ETH 0.181071213764977<br>MATIC 0.318007982324058 | | |
| 3.1.240956 | JAMES HENSON | ADDRESS REDACTED | | | AAVE 0.000876697281424091<br>BTC 0.00115426352053537<br>CEL 361.377756469969<br>DOT 48.2658539346723<br>ETH 0.000053274733620787<br>MANA 0.46280347466636<br>MATIC 260.363663001454<br>MCDAI 0.00432952877604071<br>OMG 0.17319881680631<br>XLM 12.9171157522603<br>XRP 0.00615528535261661 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240957 | JAMES HERBERT BOYUM | ADDRESS REDACTED | | | BTC 0.000013465511277098<br>CEL 119.631744891896<br>DOT 0.499911889890643<br>MATIC 4.65962195231587 | BTC 0.000000009194029093<br>DOT 0.000000000039744165 | |
| 3.1.240958 | JAMES HERBERT FRALEY | ADDRESS REDACTED | | | BTC 0.000102337470268056 | BTC 0.000000483325316181<br>USDC 2.968 | |
| 3.1.240959 | JAMES HERMANN | ADDRESS REDACTED | | | BTC 1.30218738671158<br>ETH 0.00519917784967889<br>USDC 13830.9671555183 | BTC 1.001287<br>USDC 700 | |
| 3.1.240960 | JAMES HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00115872108688961<br>USDC 415.319385288925 | | |
| 3.1.240961 | JAMES HERRIOT | ADDRESS REDACTED | | | ADA 402.892396130606<br>BTC 0.0332944645992887 | | |
| 3.1.240962 | JAMES HERRON | ADDRESS REDACTED | | | ADA 279.12982381591<br>BAT 0.796427542909748<br>BTC 0.10132142113932<br>DASH 9.71062448012315<br>EOS 112.669831635392<br>ETC 34.5686106351291<br>ETH 0.482423150286478<br>LTC 0.00169912047836668<br>SGB 153.017367892108<br>SNX 121.603957586875<br>USDT ERC20 318.926420042276<br>XLM 0.000482255245285211<br>XRP 0.53507645758712 | | |
| 3.1.240963 | JAMES HERTAN | ADDRESS REDACTED | | | BTC 0.000891987460223969<br>CEL 13.6681753065934<br>ETC 0.061741665156482<br>ETH 0.0172850895283873<br>LTC 3.70657339314766<br>MATIC 2363.36537928984<br>XLM 3.33836552907344<br>XRP 0.916836726639945 | | |
| 3.1.240964 | JAMES HERZIG | ADDRESS REDACTED | | | BTC 0.0128110847451776<br>CEL 8.91395838316944<br>OMG 107.321232690016<br>USDC 1800.20680455377 | | |
| 3.1.240965 | JAMES HETFIELD | ADDRESS REDACTED | | | ADA 85.1082959468885<br>BCH 0.0000145468923372879<br>BTC 0.0350574801719948<br>CEL 16.2711954308852<br>DASH 0.294693550063728<br>DOT 21.2198304576232<br>EOS 52.423404759336<br>ETC 6.70342737588399<br>ETH 0.869448424376727<br>LINK 19.0478134922993<br>LTC 0.13342477291544<br>SNX 6.89804293187442<br>XLM 567.091887187729<br>XRP 1712.42228090236 | | |
| 3.1.240966 | JAMES HEWISON | ADDRESS REDACTED | | | ADA 12323.71<br>BTC 0.000999788209251873<br>CEL 2144.89220607476<br>ETH 78.0747887307692<br>LTC 276.405769230769<br>OMG 1186.13322645106<br>XLM 9901.55266386859<br>XRP 11117.2782 | | |
| 3.1.240967 | JAMES HEWITT | ADDRESS REDACTED | | | BTC 0.000012566535890079<br>CEL 0.275292027631028 | | |
| 3.1.240968 | JAMES HEWITT | ADDRESS REDACTED | | | BTC 0.254794652367347<br>CEL 66.4300514162183 | | |
| 3.1.240969 | JAMES HEWITT | ADDRESS REDACTED | | | CEL 0.0148647593324026 | | |
| 3.1.240970 | JAMES HEWLITT | ADDRESS REDACTED | | | ADA 247.196601928276<br>AVAX 12.9672788151027<br>BTC 0.0148309072592411<br>CEL 6.15527420287081<br>USDC 1621.67152616794 | | |
| 3.1.240971 | JAMES HEYDON | ADDRESS REDACTED | | | BTC 0.000813922755901497<br>CEL 80.5812190514635<br>ETH 1.29755<br>USDC 149.3412 | | |
| 3.1.240972 | JAMES HEYWARD | ADDRESS REDACTED | | | BNB 190.647640425977<br>BTC 0.519406589447067<br>CEL 17.8990297885545<br>ETH 2.63486318780885<br>USDC 21.5381148841321 | | |
| 3.1.240973 | JAMES HIATT | ADDRESS REDACTED | | | AVAX 5.07182688926554<br>BTC 0.00191903889479679<br>ETH 0.884125869597647 | | |
| 3.1.240974 | JAMES HIBNER | ADDRESS REDACTED | | | BTC 0.0382788704969817<br>CEL 1.11846235565921 | | |
| 3.1.240975 | JAMES HICKEY | ADDRESS REDACTED | | | BTC 0.000001006677425194<br>CEL 223.040538812388<br>SGB 153.157643821333 | | |
| 3.1.240976 | JAMES HIDALGO | ADDRESS REDACTED | | | BTC 0.000940445323398751<br>ETH 0.000172200911694739<br>KNC 0.00739373254672482<br>MATIC 226.494762406223 | | |
| 3.1.240977 | JAMES HIDEN | ADDRESS REDACTED | | | ETH 0.00055540213559427<br>LINK 0.0100369954037081 | | |
| 3.1.240978 | JAMES HIEATT-CORBETT | ADDRESS REDACTED | | | USDC 0.501047805911683 | | |
| 3.1.240979 | JAMES HIERATH | ADDRESS REDACTED | | | ADA 25.6076770604066<br>BTC 0.00304059437557339<br>ETH 0.879597205435277 | | |
| 3.1.240980 | JAMES HIEW | ADDRESS REDACTED | | | BTC 0.000000000542519708<br>CEL 0.0196218700537431 | | |
| 3.1.240981 | JAMES HIGGINBOTTOM | ADDRESS REDACTED | | | BTC 0.000065329571645981<br>XLM 0.114276083843355 | BTC 0.000000001593449889 | |
| 3.1.240982 | JAMES HIGGINS | ADDRESS REDACTED | | | BAT 0.28982085977405<br>BTC 0.000038526124784037<br>CEL 1.05961233432583 | | |
| 3.1.240983 | JAMES HIGGINS | ADDRESS REDACTED | | | USDC 0.105556983851502 | | |
| 3.1.240984 | JAMES HIGGINSON | ADDRESS REDACTED | | | ADA 1034.98577506648<br>BTC 0.000939916857971873 | | |
| 3.1.240985 | JAMES HIGHTOWER | ADDRESS REDACTED | | | BTC 0.00877845380738001<br>MATIC 61240.2711165143<br>USDC 7.22740737246506 | | |
| 3.1.240986 | JAMES HILAN | ADDRESS REDACTED | | | CEL 0.66588752267816<br>ETH 0.011426 | | |
| 3.1.240987 | JAMES HILD | ADDRESS REDACTED | | | ADA 351.789913996511<br>BTC 0.0127829009688409<br>ETH 0.24000506524675<br>MATIC 770.364078329723<br>USDT ERC20 296.908572652818<br>XLM 28.1881966644795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.240988 | JAMES HILGER | ADDRESS REDACTED | | | ADA 849.600219196141<br>BTC 0.972458793530254<br>ETH 12.3213620622341 | | |
| 3.1.240989 | JAMES HILKENE | ADDRESS REDACTED | | | BTC 0.17085182195985 | | |
| 3.1.240990 | JAMES HILL | ADDRESS REDACTED | | | BCH 0.000000006146061739<br>CEL 1.03001061020812<br>ETH 0.000545237129242538<br>USDC 0.428703637168828 | | |
| 3.1.240991 | JAMES HILL | ADDRESS REDACTED | | | BTC 1.60212157315065<br>CEL 318.488167162781<br>LUNC 2073.70115115717<br>USDC 0.00000060646923134<br>USDT ERC20 235.90454834936 | | |
| 3.1.240992 | JAMES HILL | ADDRESS REDACTED | | | BTC 1.1319605148077<br>CEL 2.33952975608123<br>DASH 11.388393646363<br>LINK 274.864275901761<br>USDC 78.7823080887712 | USDC 1144.645517 | |
| 3.1.240993 | JAMES HILL | ADDRESS REDACTED | | | ADA 474.394596950005<br>BTC 0.000832928243937748 | | |
| 3.1.240994 | JAMES HILL | ADDRESS REDACTED | | | BTC 0.00244196201782475<br>ETH 1.5881269080315 | | |
| 3.1.240995 | JAMES HILL | ADDRESS REDACTED | | | BTC 0.394834027835335<br>USDC 95774.4681868313 | | |
| 3.1.240996 | JAMES HILL | ADDRESS REDACTED | | | ADA 173.918800615382<br>BNB 1.03044312243751<br>BTC 0.251290266236036<br>CEL 605.552057708131<br>ETH 4.94940673842535<br>PAXG 1.45305445314575<br>SNX 206.647382<br>USDC 3350.36145973937<br>USDT ERC20 1218.98516405349 | | |
| 3.1.240997 | JAMES HILL | ADDRESS REDACTED | | | ADA 2021.05905791189<br>BTC 0.392299992060543<br>CEL 1.14331276610926<br>DOT 5.24645079514895<br>EOS 0.00180446307359438<br>ETH 0.107195834368566<br>LTC 2.20825741180524<br>SGB 1157.82917935761<br>USDC 12213.5685989513<br>XLM 1.32905861098765<br>XRP 0.000000271323378547 | XLM 0.000000054717599266 | |
| 3.1.240998 | JAMES HILTON | ADDRESS REDACTED | | | BTC 0.293083380482731<br>CEL 115.82418136719<br>ETH 1.3562263139175<br>USDC 3.62629118563558<br>XRP 355.051469123553 | | |
| 3.1.240999 | JAMES HINDERLITER | ADDRESS REDACTED | | | BTC 0.0539140080561739 | | |
| 3.1.241000 | JAMES HINES | ADDRESS REDACTED | | | BTC 0.00522678672148926<br>ETH 0.067159579078303 | | |
| 3.1.241001 | JAMES HINES | ADDRESS REDACTED | | | ADA 3929.61046501884<br>BAT 0.290261214541404<br>MATIC 7116.91451410918<br>PAXG 0.000187207095649527<br>SNX 0.244799198418801<br>USDC 0.331913977340327<br>XLM 1.26519422452814<br>XRP 0.000000314203860759 | | |
| 3.1.241002 | JAMES HINES | ADDRESS REDACTED | | | BTC 0.129002095824587<br>DOT 0.07641953213186 | | |
| 3.1.241003 | JAMES HINRICHS | ADDRESS REDACTED | | | BTC 1.86492619541581<br>DOT 561.013910179901<br>ETH 7.85248474331184<br>LINK 0.48275644295308<br>LUNC 311.287304939222<br>MATIC 73830.9320315698<br>SOL 0.000116445205631444<br>XLM 0.00104723454395506 | | |
| 3.1.241004 | JAMES HINTERLONG | ADDRESS REDACTED | | | BTC 0.00075612718030629<br>CEL 1.1275234465277<br>ETH 0.00787035692784079<br>LINK 0.0000748144800494989<br>MCDAI 0.0402410734717511<br>SGB 2116.08550998913<br>XRP 6.69451527946448 | | |
| 3.1.241005 | JAMES HINTON | ADDRESS REDACTED | | | BTC 0.00862147249999358<br>CEL 43.8006614789501<br>OMG 16.4846090714231 | | |
| 3.1.241006 | JAMES HIPSON | ADDRESS REDACTED | | | BTC 0.00101157481184404<br>CEL 2.18269408917817 | | |
| 3.1.241007 | JAMES HISE | ADDRESS REDACTED | | | BTC 0.120957100623851<br>LINK 354.108653963836<br>LTC 0.000601320148620454<br>UNI 674.25830157475 | | |
| 3.1.241008 | JAMES HITCHCOCK | ADDRESS REDACTED | | | BTC 0.00285301491147049<br>MATIC 1520.78434327678 | | |
| 3.1.241009 | JAMES HO | ADDRESS REDACTED | | | MCDAI 0.00133171410067254 | | |
| 3.1.241010 | JAMES HO | ADDRESS REDACTED | | | BTC 0.905540140234249<br>DOT 52.1806007763016<br>ETH 3.82513086334589<br>MATIC 1.72839163043967<br>SOL 105.419053945582<br>USDC 10789.9828767265 | | |
| 3.1.241011 | JAMES HO | ADDRESS REDACTED | | | BTC 0.000617069424612212<br>ETH 0.0046875377333287<br>LINK 0.0840146056289056<br>USDC 247.566331580227 | ETH 0.0000006399782954<br>LINK 0.000000980569450863 | |
| 3.1.241012 | JAMES HOANG | ADDRESS REDACTED | | | BTC 0.000089101757501168<br>ETH 0.153420976240289 | | |
| 3.1.241013 | JAMES HOBBS | ADDRESS REDACTED | | | ADA 0.963386582684644<br>BTC 0.000000007176106021<br>CEL 128.022716511694 | | |
| 3.1.241014 | JAMES HOBSON | ADDRESS REDACTED | | | BTC 0.0386037382964415<br>CEL 3521.4363139148<br>ETH 1.00709552173332<br>LTC 9.98685511378515 | | |
| 3.1.241015 | JAMES HODGSON | ADDRESS REDACTED | | | BCH 0.444144327866145<br>BTC 0.000010501534980978<br>CEL 0.365563373445292<br>XRP 1102.13012904503 | | |
| 3.1.241016 | JAMES HODGSON | ADDRESS REDACTED | | | BTC 1.40568711831258<br>DOT 105.132122382428<br>ETH 15.8439975458275<br>LINK 574.967760940138<br>LTC 80.1650332821489<br>MATIC 1098.18739992127<br>USDC 30.8682578754221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241017 | JAMES HODGSON | ADDRESS REDACTED | | | AVAX 0.0315439099167172<br>BTC 0.000003635665481911<br>DOT 7.90116533816033<br>ETH 0.00235272896539866<br>MATIC 786.195153668919 | | |
| 3.1.241018 | JAMES HOFER | ADDRESS REDACTED | | | BTC 0.000959684440530234<br>CEL 0.162241340832313 | | |
| 3.1.241019 | JAMES HOFF | ADDRESS REDACTED | | | ADA 1020.8794261971<br>AVAX 8.54933103832614<br>BTC 0.0157716785000051<br>DOT 6.82206207316986<br>ETH 0.766496198629331 | | |
| 3.1.241020 | JAMES HOFFELE | ADDRESS REDACTED | | | ADA 18.6143171947404<br>BTC 0.026971045404124<br>ETH 0.724753227795132 | | |
| 3.1.241021 | JAMES HOFFMEYER | ADDRESS REDACTED | | | ADA 1.0355906903818 | | |
| 3.1.241022 | JAMES HOFMANN | ADDRESS REDACTED | | | ETH 0.00138845945233437<br>MATIC 1.90074740138443 | | |
| 3.1.241023 | JAMES HOHAIA | ADDRESS REDACTED | | | DOT 19.0847611390323 | | |
| 3.1.241024 | JAMES HOI CHI LI | ADDRESS REDACTED | | | BTC 0.286508072007064<br>ETH 4.3872583619269<br>LUNC 13.7896391583753 | | |
| 3.1.241025 | JAMES HOL | ADDRESS REDACTED | | | BTC 0.000000007425533865<br>CEL 0.00192065040985747 | | |
| 3.1.241026 | JAMES HOLCOMB | ADDRESS REDACTED | | | DOT 0.0122227189016733<br>MATIC 0.491052413596354 | | |
| 3.1.241027 | JAMES HOLDEN | ADDRESS REDACTED | | | BTC 0.106265267730289<br>ETH 7.07251933294424 | | |
| 3.1.241028 | JAMES HOLDER | ADDRESS REDACTED | | | LINK 0.000574914214974758 | | |
| 3.1.241029 | JAMES HOLLADAY | ADDRESS REDACTED | | | ADA 0.425310610362246<br>BCH 0.00131307318607765<br>BTC 1.26524274485359<br>CEL 267.808475160902<br>ETH 7.28722436121096<br>LINK 268.285296611844<br>LTC 0.00061470455288265<br>SGB 71.9232539635467<br>SNX 63.4020058984329<br>UNI 263.376517968575<br>USDC 35835.516406769<br>XRP 0.177308292894734<br>ZRX 0.176997977965008 | | |
| 3.1.241030 | JAMES HOLLADAY | ADDRESS REDACTED | | | BTC 0.281535145355504 | | |
| 3.1.241031 | JAMES HOLLAND | ADDRESS REDACTED | | | BTC 0.000012338791262215<br>CEL 0.0253275667006317 | | |
| 3.1.241032 | JAMES HOLLAND | ADDRESS REDACTED | | | BTC 0.392460420962392<br>CEL 543.471451851793<br>ETH 6.09882513964125<br>LINK 203.216375776752<br>MATIC 4532.48331061653<br>USDC 657.44570840924 | | |
| 3.1.241033 | JAMES HOLLO | ADDRESS REDACTED | | | ADA 45.5586406694885<br>BTC 0.00238859333298753<br>DOT 55.503163163754<br>ETH 0.265824104473208<br>LINK 14.9679470122518<br>SNX 4.39402067927816<br>SOL 5.53970553557069<br>SUSHI 36.0867542016893 | | |
| 3.1.241034 | JAMES HOLLOWAY | ADDRESS REDACTED | | | ADA 0.285910624454712<br>BTC 0.000809326068687436 | | |
| 3.1.241035 | JAMES HOLMAN | ADDRESS REDACTED | | | BAT 0.0308036748146613<br>BCH 0.000008533399691623<br>BTC 0.00002217752520394<br>CEL 16.0659365279721<br>EOS 0.00332904656029943<br>ETH 0.000251677884669741<br>LTC 0.000206739882618587<br>OMG 0.000643263777827111<br>SGB 0.00309016381640055<br>USDC 291.058948629751<br>XLM 1.12501060187877<br>XRP 0.0202139644181804<br>ZRX 0.0454393052936403 | | |
| 3.1.241036 | JAMES HOLMES | ADDRESS REDACTED | | | BTC 0.000003320481721211 | | |
| 3.1.241037 | JAMES HOLMES | ADDRESS REDACTED | | | ADA 0.393032560909145<br>BNB 0.0013866586884613<br>BTC 0.420662349574143<br>CEL 0.999431976160837<br>DOT 0.0110904810553617<br>ETH 0.00184210024670874<br>LTC 0.000772851858075563<br>LUNC 40.547768551492<br>MANA 0.0104847465072626<br>MCDAI 40.480904426567<br>SOL 0.000019373019617102<br>USDC 0.00509396899274263<br>XLM 0.0325660215300096 | | |
| 3.1.241038 | JAMES HOLMES | ADDRESS REDACTED | | | ADA 1447.46773729965<br>BTC 0.00260664119668272<br>ETH 0.326807586640867 | | |
| 3.1.241039 | JAMES HOLMES | ADDRESS REDACTED | | | CEL 0.287331721536055 | | |
| 3.1.241040 | JAMES HOLT | ADDRESS REDACTED | | | ADA 271.445342435456<br>BTC 0.00213964646376857<br>ETH 0.000642381133796032<br>SNX 111.668798614791 | ETH 0.00000096850269862<br>USDC 1287.196 | |
| 3.1.241041 | JAMES HONG | ADDRESS REDACTED | | | ADA 0.0491259386333969<br>BTC 0.000001917397625684<br>ETH 0.00108746705992755<br>GUSD 3.20571043075344<br>LUNC 6.08973639713562<br>SOL 7.05422178649998 | | |
| 3.1.241042 | JAMES HONG | ADDRESS REDACTED | | | BTC 0.000003895407519447<br>ETH 0.000141029489043633 | | BTC 0.000000002477660081 |
| 3.1.241043 | JAMES HOPKINS | ADDRESS REDACTED | | | BTC 0.000148858389792806 | | |
| 3.1.241044 | JAMES HOPSON-ORRELL | ADDRESS REDACTED | | | BTC 0.00208168465295412<br>XRP 134.15 | | |
| 3.1.241045 | JAMES HORN | ADDRESS REDACTED | | | BTC 0.388210362447467 | | |
| 3.1.241046 | JAMES HORNUNG | ADDRESS REDACTED | | | BTC 0.00123193034808083<br>ETH 0.00773077239620058<br>MATIC 5.91278557307858 | | |
| 3.1.241047 | JAMES HORNUNG | ADDRESS REDACTED | | | BTC 0.000001140467658471<br>ETH 0.0312018005202634<br>LINK 0.306162364608913<br>MATIC 12.6418096838237 | BTC 0.00124294979848491 | |
| 3.1.241048 | JAMES HORSMAN | ADDRESS REDACTED | | | USDT ERC20 0.384010054826306 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241049 | JAMES HORTON | ADDRESS REDACTED | | | BTC 0.0311373926799079<br>ETH 0.00551395140880153<br>MATIC 0.989139669736415<br>SNX 254.996866725767<br>USDC 0.067357140590852 | ETH 0.000000227980372659<br>USDC 5.98031496048894 | |
| 3.1.241050 | JAMES HOTERE | ADDRESS REDACTED | | | CEL 2.21271801791959<br>ETH 0.00006689<br>LTC 0.00039134<br>SGB 532.187468231232<br>USDT ERC20 0.000924<br>XLM 0.111188794983068<br>XRP 3.71638184475645 | | |
| 3.1.241051 | JAMES HOTSON | ADDRESS REDACTED | | | ADA 0.478905160806755<br>BTC 0.000001572000372801 | ADA 0.00000009928948904<br>BTC 0.00000090804174627 | |
| 3.1.241052 | JAMES HOULDER | ADDRESS REDACTED | | | BTC 0.000127133604434923<br>CEL 0.00115414144237253<br>COMP 0.000349833462739201<br>ETH 0.000834484404694647<br>LINK 0.00132916358096713<br>MATIC 0.125478057885244<br>SOL 0.00235655553168134<br>USDC 1.51426305391547 | | |
| 3.1.241053 | JAMES HOULTON | ADDRESS REDACTED | | | BTC 0.000443199742911601<br>CEL 5.7407748920778<br>ETH 0.00320742453992615 | | |
| 3.1.241054 | JAMES HOUSTON | ADDRESS REDACTED | | | BTC 0.0188983764008757<br>ETH 0.103339746001651 | BTC 0.05026042 | |
| 3.1.241055 | JAMES HOUSTON | ADDRESS REDACTED | | | CEL 1.06304196005063 | | |
| 3.1.241056 | JAMES HOVIS | ADDRESS REDACTED | | | MATIC 0.0105149583946659 | BTC 0.0001359<br>MATIC 0.0084971317953767 | |
| 3.1.241057 | JAMES HOWANITZ | ADDRESS REDACTED | | | BTC 0.000083631149862515<br>USDC 4.403755633145 | | |
| 3.1.241058 | JAMES HOWARD | ADDRESS REDACTED | | | BTC 0.000095144709720022<br>ETH 0.00000718983078048699 | | |
| 3.1.241059 | JAMES HOWARD | ADDRESS REDACTED | | | BTC 0.000011632819295564 | | |
| 3.1.241060 | JAMES HOWARD | ADDRESS REDACTED | | | CEL 1.11767671116514<br>ETH 0.0274352691562095 | | |
| 3.1.241061 | JAMES HOWARD CORNMAN | ADDRESS REDACTED | | | ADA 4274.53205173888<br>AVAX 10.0037750769774<br>BTC 1.28256678430605<br>CEL 4337.45852520979<br>EOS 0.000007449396169274<br>ETH 20.8089582192784<br>LINK 751.14835519349<br>LTC 120.486520246847<br>MANA 1967.71200191003<br>MATIC 17400.9285545295<br>MCDAI 74.2789431477837<br>USDC 47113.6122323195 | | |
| 3.1.241062 | JAMES HOWARD LONG | ADDRESS REDACTED | | | BTC 0.0140627073015356<br>ETH 0.102935646083187 | | |
| 3.1.241063 | JAMES HOWARD RIVAS | ADDRESS REDACTED | | | BTC 0.000980023013868441<br>ETH 0.00768638211235825 | BTC 0.000001478822821 97<br>ETH 9.48610091271641 | |
| 3.1.241064 | JAMES HOWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.000834770164399603<br>USDC 73.9429397704898 | | |
| 3.1.241065 | JAMES HOWARD WOODS | ADDRESS REDACTED | | | BTC 0.0100750993285655<br>ETH 0.15425431861516 | BTC 0.00363119<br>ETH 0.0336065757184733 | |
| 3.1.241066 | JAMES HSIA | ADDRESS REDACTED | | | ADA 0.000706348285852378<br>BTC 0.000000279856083222<br>CEL 0.00265503270327939<br>DOGE 0.170793901857819<br>DOT 0.000309542883926502<br>ETH 0.000000948792116077<br>LINK 0.000136799712846239<br>LUNC 501.217140501226<br>MATIC 0.00166805699099683<br>USDC 0.000741426034269241<br>XLM 0.204517972615684<br>XRP 0.0667203052799515 | | |
| 3.1.241067 | JAMES HSIAO | ADDRESS REDACTED | | | ADA 1266.78045650656<br>BTC 0.266645804315212<br>DOT 37.5773508291606<br>ETH 3.19518873112206<br>LINK 102.932607330807<br>MATIC 1201.42762493317<br>USDC 6817.47367853133<br>XLM 602.471902972449 | | |
| 3.1.241068 | JAMES HSIUNG | ADDRESS REDACTED | | | BTC 0.000849715944699198<br>ETH 1.04958927115653 | | |
| 3.1.241069 | JAMES HUANG | ADDRESS REDACTED | | | XRP 68.6867885095448 | | |
| 3.1.241070 | JAMES HUANG | ADDRESS REDACTED | | | SNX 1.89585779354<br>USDC 27.7133014584196<br>XLM 2.27900277091255<br>XRP 0.000000074075750628 | | |
| 3.1.241071 | JAMES HUANG | ADDRESS REDACTED | | | BTC 0.0197936804195743<br>ETH 0.273623264190136 | | |
| 3.1.241072 | JAMES HUANG | ADDRESS REDACTED | | | BTC 0.000285664216155308 | | |
| 3.1.241073 | JAMES HUBBARD | ADDRESS REDACTED | | | ADA 9.31149365656879<br>BTC 0.00218829881558308 | | |
| 3.1.241074 | JAMES HUBER | ADDRESS REDACTED | | | ADA 1070.79318570423<br>DOT 9.99757242895387<br>LINK 75.0826738425665<br>MATIC 966.911136774319 | | |
| 3.1.241075 | JAMES HUCKABY | ADDRESS REDACTED | | | BTC 0.000001479479777266 99 | | |
| 3.1.241076 | JAMES HUDSON | ADDRESS REDACTED | | | ADA 0.15648786580747<br>BTC 0.000000383362331211<br>BUSD 0.388745437132365<br>CEL 0.00820377002988801 | | |
| 3.1.241077 | JAMES HUDSON | ADDRESS REDACTED | | | BCH 4.5169<br>BTC 1.00000040721357<br>CEL 3642.99234229152<br>ETH 0.45832915038<br>GUSD 10000<br>XRP 172.656733 | | |
| 3.1.241078 | JAMES HUDSON | ADDRESS REDACTED | | | ADA 200.03750351994<br>BTC 0.00108569564422254<br>DASH 0.000914421703020686<br>ETC 89.0771506741396<br>LTC 5.09431804094206<br>OMG 94.469539021108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241079 | JAMES HUEBNER | ADDRESS REDACTED | | | AAVE 35.3805225664899<br>ADA 12680.3010968601<br>BTC 0.152677687142468<br>CEL 14.2131181608325<br>COMP 15.4824833037078<br>DASH 31.1582120225532<br>DOT 688.230753204186<br>ETH 2.60110558640397<br>LINK 107.221028463408<br>LUNC 94.2868391772473<br>MATIC 32856.0333831859<br>PAX 1136.79283740045<br>SNX 1147.62258010944 | | |
| 3.1.241080 | JAMES HUERTAS | ADDRESS REDACTED | | | ADA 0.469369652589822<br>BTC 0.000000005118098584<br>CEL 6.59743430188386<br>ETH 0.000005430286134253<br>LINK 12.834968397337<br>LUNC 0.000070384910514934<br>XLM 0.00565154780997375 | | |
| 3.1.241081 | JAMES HUGGINS | ADDRESS REDACTED | | | BTC 0.00368834736952478 | | |
| 3.1.241082 | JAMES HUGHES | ADDRESS REDACTED | | | ADA 457.065678289794<br>BTC 0.000001855366870056<br>MATIC 20.5963783238241 | | |
| 3.1.241083 | JAMES HUGHES | ADDRESS REDACTED | | | BTC 0.000020029135037559<br>CEL 794.985009908628<br>DOT 143.5487<br>LINK 35.55723222<br>MATIC 0.036<br>SGB 231.534642823209<br>SNX 500.99464704<br>UNI 5.49164435119734<br>USDC 0.017241<br>XRP 0.000000157817307692 | | |
| 3.1.241084 | JAMES HUGHES | ADDRESS REDACTED | | | BTC 0.00203672297804697<br>ETH 0.127558858770411<br>MCDAI 0.168734112873375<br>USDC 458.924891317203<br>ZRX 305.866353272038 | MCDAI 329.417591201795 | |
| 3.1.241085 | JAMES HUGHES | ADDRESS REDACTED | | | ADA 0.147720687226301<br>BTC 0.000000669484876202<br>DOT 0.00115390412442944<br>ETH 0.0023357315827479<br>MATIC 0.590482722457918 | | BTC 0.00000000881271714 |
| 3.1.241086 | JAMES HUGHES | ADDRESS REDACTED | | | BTC 0.000735949267462452<br>CEL 363.481505622497 | | |
| 3.1.241087 | JAMES HUININK | ADDRESS REDACTED | | | BTC 0.000001370107258789<br>ETH 0.000165180442491469<br>MATIC 2.78867245821996<br>SNX 0.490956845253916<br>USDC 1.67172646908953 | | |
| 3.1.241088 | JAMES HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000541558473499473 | BTC 0.000000002389401488 | |
| 3.1.241089 | JAMES HUMPHRIS | ADDRESS REDACTED | | | BTC 0.000000008027198504<br>CEL 1.53589517466335<br>ETH 0.00000141 | | |
| 3.1.241090 | JAMES HUNDLEY | ADDRESS REDACTED | | | DOT 1.03154451895222 | | |
| 3.1.241091 | JAMES HUNN | ADDRESS REDACTED | | | CEL 1.08850325269003 | | |
| 3.1.241092 | JAMES HUNT | ADDRESS REDACTED | | | CEL 5.48122753535024<br>USDC 3 | | |
| 3.1.241093 | JAMES HUNT | ADDRESS REDACTED | | | BTC 0.00169322058962026<br>ETH 0.00225319252529587<br>SNX 2.29726169918075<br>USDC 78.6190108810119 | | |
| 3.1.241094 | JAMES HUNTER | ADDRESS REDACTED | | | ETH 0.097781046297793 | | |
| 3.1.241095 | JAMES HUNTER REINHART | ADDRESS REDACTED | | | BTC 0.0000193226741133179<br>USDC 255382.483497987 | | |
| 3.1.241096 | JAMES HUNTLEY | ADDRESS REDACTED | | | BTC 0.00105667835448052<br>LINK 3.18847564198221<br>MATIC 42.4381530464921 | | |
| 3.1.241097 | JAMES HURN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.241098 | JAMES HURTADO | ADDRESS REDACTED | | | BTC 0.000065133668044413<br>CEL 0.214661461861859<br>DOT 0.0629176079686183<br>MATIC 0.0663100884394947 | | |
| 3.1.241099 | JAMES HUSTON | ADDRESS REDACTED | | | CEL 1.11873791316432 | | |
| 3.1.241100 | JAMES HUTCHESON | ADDRESS REDACTED | | | BTC 0.445029635704028<br>CEL 199.772982155152<br>ETH 13.808841691798 | | |
| 3.1.241101 | JAMES HUTCHISON | ADDRESS REDACTED | | | BTC 0.000000008676663825<br>CEL 0.170156411460371 | | |
| 3.1.241102 | JAMES HUTSON | ADDRESS REDACTED | | | 1INCH 0.000345220824887128<br>ADA 0.00724703035328713<br>BAT 0.105737868115883<br>BTC 0.383194156733038<br>DOT 0.117769161889012<br>ETH 0.000009044237901349999<br>LINK 0.0510789193034815<br>MANA 0.033378438372005<br>MATIC 0.124873797368789<br>MCDAI 0.112703089664311<br>SNX 0.00136814026575736<br>SOL 14.751993665862 | | |
| 3.1.241103 | JAMES HUTTON | ADDRESS REDACTED | | | BTC 0.000006659210619822<br>ETH 0.00006753364581455 | | |
| 3.1.241104 | JAMES HUTTON | ADDRESS REDACTED | | | AVAX 31.7912788189779<br>BTC 0.338992187132352<br>COMP 1.53363882609663<br>ETH 3.07892090389313<br>LTC 40.820664044882<br>MATIC 3381.15715127883 | | |
| 3.1.241105 | JAMES HWANG | ADDRESS REDACTED | | | BTC 0.00730803098712234<br>ETH 3.16959432500471<br>MATIC 1076.31114708114<br>SNX 51.2875863091771 | | |
| 3.1.241106 | JAMES HYATT | ADDRESS REDACTED | | | MANA 0.372987293374804 | | |
| 3.1.241107 | JAMES HYDE | ADDRESS REDACTED | | | ADA 4231.25363976275<br>BTC 0.530240315387585<br>ETH 2.85536578618699 | | |
| 3.1.241108 | JAMES I VEREKER | ADDRESS REDACTED | | | BTC 0.00125779072141572<br>CEL 4.60060667307182<br>ETH 0.00159528643452225<br>MATIC 21.47 | | |
| 3.1.241109 | JAMES IAN SELVAGE | ADDRESS REDACTED | | | BTC 0.00139289935333273 | | |
| 3.1.241110 | JAMES IANNETTA | ADDRESS REDACTED | | | ADA 1540.39096144071<br>BTC 0.244852379132704<br>DOT 0.0390206750048733<br>MATIC 629.567862408105<br>XLM 61.6148123184705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241111 | JAMES IBARRA | ADDRESS REDACTED | | | BTC 0.000077522802429933<br>ETH 0.00078551626780918<br>MATIC 8.13128591778874<br>UNI 0.0390241890524973 | | |
| 3.1.241112 | JAMES IGHO AVWARA | ADDRESS REDACTED | | | BTC 0.00011627<br>CEL 0.717518967327245 | | |
| 3.1.241113 | JAMES INESON | ADDRESS REDACTED | | | BTC 0.0012969255097651<br>MATIC 2497.81590697475 | | |
| 3.1.241114 | JAMES INGALLS | ADDRESS REDACTED | | | 1INCH 357.796752456313<br>AAVE 6.28438846195677<br>BTC 3.41075709390001<br>CEL 625.943678859597<br>ETH 22.6152648682269<br>LINK 0.121859656211187<br>LTC 0.00867677523372195<br>MATIC 3.8012442499377<br>PAX 26.3464420721102<br>SNX 1889.00563441837<br>SUSHI 136.230897741803<br>UNI 0.116194380167152<br>USDC 9.67383107523412 | BTC 0.00000007<br>ETH 0.0382532872779224<br>LINK 0.000231271226943388<br>LTC 0.000076011581085408<br>MATIC 0.00128665548327711<br>UNI 0.38487507766041 | |
| 3.1.241115 | JAMES INGRAM | ADDRESS REDACTED | | | BTC 1.01827966343792<br>CEL 1.86032685530602<br>ETH 0.000215635892022735 | | |
| 3.1.241116 | JAMES INGRAM | ADDRESS REDACTED | | | BTC 0.000000003915237286<br>CEL 2.30803754791366 | | |
| 3.1.241117 | JAMES IRISH | ADDRESS REDACTED | | | ADA 555.59174127519<br>BTC 0.00699974785968184<br>DOT 6.84616055145263<br>ETH 0.14099047625533<br>MATIC 5.88448227641277<br>SNX 56.9235607408021 | | |
| 3.1.241118 | JAMES IRVING | ADDRESS REDACTED | | | 1INCH 0.0463727311900465<br>BNT 0.00366017660385711<br>BTC 0.000000620362216418<br>CEL 0.00760542536956991<br>DOT 0.0214368631157489<br>LINK 0.896879142602377<br>MCDAI 0.00083421<br>USDC 0.682679590018957 | | |
| 3.1.241119 | JAMES ISLAS | ADDRESS REDACTED | | | COMP 0.000010554034008947<br>XLM 0.0254646306227954 | | |
| 3.1.241120 | JAMES ISSAC | ADDRESS REDACTED | | | BAT 1204.71807004652<br>BTC 0.00806474528255181<br>CEL 1.11808985851507<br>ETH 0.230433200805714<br>LINK 305.063951180496<br>LTC 0.00239070655961232<br>MATIC 7302.41630118263<br>MCDAI 8.16898913803434<br>SNX 0.132045077647627 | | |
| 3.1.241121 | JAMES IVES | ADDRESS REDACTED | | | ETH 0.00628989312778104 | | |
| 3.1.241122 | JAMES IVES | ADDRESS REDACTED | | | BTC 0.0514925745016837<br>ETH 3.77396800655765 | BTC 0.00148793606372676 | |
| 3.1.241123 | JAMES IVORY | ADDRESS REDACTED | | | BTC 0.000000851336646779<br>CEL 1.05585194045844<br>ETH 0.00007237897589708 | | |
| 3.1.241124 | JAMES IVY VINSON | ADDRESS REDACTED | | | | BTC 0.00000000675134912 | |
| 3.1.241125 | JAMES J DEMOS | ADDRESS REDACTED | | | BAT 21.582038482233<br>BCH 0.631622403380836<br>BTC 0.00326898668795102<br>CEL 1.15116892753898<br>COMP 0.126578679138487<br>DASH 4.33707764061773<br>EOS 0.00886119351833506<br>ETC 8.31318017216435<br>ETH 12.1537428831585<br>KNC 2.99219118145828<br>LINK 1089.12000229789<br>LTC 2.12078746110442<br>MATIC 1591.00600455854<br>OMG 0.00810846196245211<br>SGB 2252.24210771578<br>UMA 0.197546492566888<br>UNI 105.061027173847<br>USDC 0.0465797101621532<br>XLM 7817.82957924251<br>XRP 0.000000130877449695<br>XTZ 3.84545183110564<br>ZEC 0.0334150039175425<br>ZRX 0.813344322540739 | ETH 0.00115448671595212 | |
| 3.1.241126 | JAMES J HARMON | ADDRESS REDACTED | | | BTC 3.12196889875228<br>ETH 30.9750651687135<br>USDC 3141.37678541604 | | |
| 3.1.241127 | JAMES J HEO | ADDRESS REDACTED | | | ADA 0.11491926955972<br>BTC 0.0558673809461304<br>ETH 0.556001569254728<br>MATIC 0.611289451953498<br>USDC 1.54000958222742 | MATIC 349.988087017717 | |
| 3.1.241128 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.00109868442571563<br>CEL 0.306488834482914<br>XRP 0.000000711586513175 | | |
| 3.1.241129 | JAMES JACKSON | ADDRESS REDACTED | | | MATIC 14.6467173690536<br>MCDAI 42.6391539102487 | | |
| 3.1.241130 | JAMES JACKSON | ADDRESS REDACTED | | | CEL 1.11337778811904<br>SGB 0.0771155520161033<br>XRP 0.504442844184735 | | |
| 3.1.241131 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.0101503840243893<br>EOS 3.91481223433954<br>SNX 14.8560729472855<br>USDC 115.764155762641<br>XLM 126.881701007604 | | |
| 3.1.241132 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.0634523207611754<br>ETH 1.80138472150356<br>MATIC 558.831768624598<br>USDC 1.53092765574724 | | |
| 3.1.241133 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.0375968646759198<br>ETH 1.21995674231044<br>SOL 1.73539496398893<br>USDC 0.361603712237281 | | |
| 3.1.241134 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.000010776146543111<br>ETH 0.000003076730721296<br>USDC 0.158801529145652 | | |
| 3.1.241135 | JAMES JACKSON | ADDRESS REDACTED | | | BTC 0.000003382593409805<br>CEL 0.180196507464172<br>ETH 0.0727835960025103<br>USDC 5.37467933302513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241136 | JAMES JACOB GRAY | ADDRESS REDACTED | | | BTC 0.00047506499539926<br>CEL 50.4953028366962<br>ETH 0.00785866676828647<br>MATIC 4984.83815446701<br>SNX 0.00000110345240911299 | BTC 0.000000000303917587<br>SNX 0.571442432055867 | |
| 3.1.241137 | JAMES JAGODZINSKI | ADDRESS REDACTED | | | BTC 0.00132508121411134<br>DOT 87.5693539824062<br>MATIC 419.395251466845 | | |
| 3.1.241138 | JAMES JAN | ADDRESS REDACTED | | | BTC 0.01740180326841 | BTC 0.00089473 | |
| 3.1.241139 | JAMES JANSEN | ADDRESS REDACTED | | | ADA 0.0195207172889139<br>DOT 0.00267162155401224 | | |
| 3.1.241140 | JAMES JANSSEN | ADDRESS REDACTED | | | BTC 0.00000193546138893699<br>USDC 0.759773463228357 | | |
| 3.1.241141 | JAMES JEAN | ADDRESS REDACTED | | | BTC 0.000057710797288838 | BTC 0.000000006330736764 | |
| 3.1.241142 | JAMES JEAN | ADDRESS REDACTED | | | ETH 0.000026796853404043 | | |
| 3.1.241143 | JAMES JEAN-DAVID BULTOT | ADDRESS REDACTED | | | CEL 3.45919293149411 | | |
| 3.1.241144 | JAMES JEDOW | ADDRESS REDACTED | | | USDC 3.19528326131559<br>USDT ERC20 0.639292802901373 | | |
| 3.1.241145 | JAMES JEFFCOAT | ADDRESS REDACTED | | | ETH 0.0492017950512598 | | |
| 3.1.241146 | JAMES JEFFERIES | ADDRESS REDACTED | | | BTC 0.120403101672108<br>CEL 255.847848183664<br>DOT 17.077173634126<br>ETH 1.0450026238632<br>MATIC 1158.11794207398 | | |
| 3.1.241147 | JAMES JEFFERIES SCHERER | ADDRESS REDACTED | | | ADA 41830.3863046798<br>BTC 0.00118091424857029<br>ETH 12.5387331312224<br>SOL 142.091275570113 | ADA 0.000005<br>BTC 0.000000026546182849<br>ETH 0.000000390255951094 | |
| 3.1.241148 | JAMES JEFFERSON | ADDRESS REDACTED | | | BTC 0.00228724307691336<br>USDC 1.35977945988215<br>XLM 0.0241104217289917 | USDC 895.496081121019 | |
| 3.1.241149 | JAMES JEFFS | ADDRESS REDACTED | | | BTC 0.000111125011830212<br>ETH 0.000297181386820789 | BTC 0.000000007804171345 | |
| 3.1.241150 | JAMES JELIN | ADDRESS REDACTED | | | BTC 0.12502122883331<br>ETH 1.67483094543606 | | |
| 3.1.241151 | JAMES JENKINS | ADDRESS REDACTED | | | BTC 0.00123575593493098<br>USDC 441.118939371343 | | |
| 3.1.241152 | JAMES JENKINS | ADDRESS REDACTED | | | BTC 0.0210156470203724 | | |
| 3.1.241153 | JAMES JENKINS | ADDRESS REDACTED | | | BTC 0.00107314903342748<br>USDC 3.74601052589969 | | |
| 3.1.241154 | JAMES JENKINS | ADDRESS REDACTED | | | ADA 0.000780827206697322<br>BTC 0.000026554859359992<br>CEL 0.143500904878409<br>ETH 0.000009159056353843<br>MATIC 0.0259500554495532<br>PAXG 0.000245892210864446<br>SNX 0.733927671877837<br>USDC 0.0838671520474494<br>XLM 0.00454133543632483 | | |
| 3.1.241155 | JAMES JENKS | ADDRESS REDACTED | | | ADA 23.1516721532183<br>BAT 712.730543805084<br>BCH 1.02958408812701<br>BTC 0.097397683590387<br>DASH 0.46297651992613<br>EOS 21.2713705966131<br>ETH 1.95397667595546<br>LINK 12.7523992165495<br>LTC 2.88009927668961<br>XRP 172.343838<br>ZEC 0.956115129332896 | | |
| 3.1.241156 | JAMES JENNESON | ADDRESS REDACTED | | | BNT 5656.0199561219<br>BTC 0.0166814356866084<br>ETH 0.452146907039027<br>KNC 20.468221313846<br>LINK 1.0111051897283<br>LTC 0.0443346453902074<br>MCDAI 2316.00750333642<br>OMG 0.407515795157656<br>SGB 7311.91023086677<br>SNX 2201.47805520624<br>SUSHI 3078.92789414216<br>UNI 3.43496206883679<br>XRP 23.5197133684663<br>ZRX 4.96936572231535 | | |
| 3.1.241157 | JAMES JENNINGS | ADDRESS REDACTED | | | BTC 0.000113920728332691<br>CEL 2233.35889927895<br>USDC 0.000000159203383135<br>USDT ERC20 0.000000772818139848 | | |
| 3.1.241158 | JAMES JESHUEL STAPLES | ADDRESS REDACTED | | | ADA 388.856327768792<br>BTC 0.00128153612505308<br>ETH 0.00162736599981111<br>MATIC 187.347787966716 | MATIC 24.52122617 | |
| 3.1.241159 | JAMES JESSEE | ADDRESS REDACTED | | | ADA 1019.64284950301<br>BTC 0.0104124413076628<br>DOT 63.6156384969524<br>ETH 1.1296656072972<br>MATIC 0.00442737235165169<br>USDC 0.0419683172393007 | | |
| 3.1.241160 | JAMES JETER | ADDRESS REDACTED | | | CEL 1.06245251198236 | | |
| 3.1.241161 | JAMES JEWELL | ADDRESS REDACTED | | | BTC 0.0485483835256011<br>MCDAI 0.0191863671782223<br>USDC 1284.43129147886 | | |
| 3.1.241162 | JAMES JIA | ADDRESS REDACTED | | | CEL 0.286226445082472 | | |
| 3.1.241163 | JAMES JIA | ADDRESS REDACTED | | | BTC 0.000009889903567226<br>USDC 0.0801621175437744 | BTC 0.000000009605028791 | |
| 3.1.241164 | JAMES JOHANNESSON | ADDRESS REDACTED | | | CEL 1.06435259045463 | | |
| 3.1.241165 | JAMES JOHANTGEN | ADDRESS REDACTED | | | BAT 1036.41481700022<br>BTC 0.00238954082660761<br>CEL 1.12672494696198<br>ETH 0.00811038228381318<br>KNC 18.6590115089716<br>LINK 7.15697194746068<br>PAXG 0.000795854949426467<br>SGB 0.423332564956852<br>SNX 5.57987520833521<br>USDC 228.263651650185<br>WBTC 0.00302063210292238<br>XRP 2.76918309627428 | BTC 0.000000006440953444<br>WBTC 0.00593796154454762 | |
| 3.1.241166 | JAMES JOHN | ADDRESS REDACTED | | | BAT 0.165099846156928<br>BCH 0.00119501126497486<br>BTC 0.000703140863359319<br>DASH 0.00131109676556152<br>ETH 0.0143279222893868<br>LINK 0.104379728735201<br>XRP 1028.99<br>ZRX 0.859092769753454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241167 | JAMES JOHN HOTALING | ADDRESS REDACTED | | | BTC 0.00118910975031166<br>DOT 5.68351036105723<br>MATIC 118.541077357853<br>USDC 8207.76111015171<br>XLM 367.957166223337 | CEL 48.076923076923 | |
| 3.1.241168 | JAMES JOHN PASSAS | ADDRESS REDACTED | | | BTC 2.70359636963215<br>CEL 276.967358663551<br>ETH 15.2576124146093<br>PAXG 0.286594358358104<br>USDC 122881.769023432 | | |
| 3.1.241169 | JAMES JOHNSON | ADDRESS REDACTED | | | ADA 0.408794076238108<br>BTC 0.00192308035779966<br>COMP 0.000022993474901627<br>DOT 5.15679357471046<br>ETH 0.00147928830999527<br>LINK 0.0109538014248575<br>MATIC 0.819194730908823<br>UNI 0.00512738682537273<br>USDC 30.733549554545<br>XLM 0.191616329075665 | ADA 424.919406 | |
| 3.1.241170 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.68093165655497<br>CEL 9.03996540067038<br>ETH 13.5139559514506<br>USDC 0.295117133113935 | | |
| 3.1.241171 | JAMES JOHNSON | ADDRESS REDACTED | | | CEL 1.14874170637063 | | |
| 3.1.241172 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.000011854956234578<br>ETH 0.000167844917295 | | |
| 3.1.241173 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.0000019879464647<br>CEL 0.0354974771444548<br>MATIC 17.9261983296857<br>UNI 0.0271874360847495 | | |
| 3.1.241174 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.000001256854619315<br>MATIC 0.00243573053644232 | | |
| 3.1.241175 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.00019558603076082 | | |
| 3.1.241176 | JAMES JOHNSON | ADDRESS REDACTED | | | BTC 0.000091946742939547<br>CEL 143.600289699856 | | |
| 3.1.241177 | JAMES JOHNSON | ADDRESS REDACTED | | | ADA 1684.78942118461<br>BTC 1.65383378314148<br>ETH 6.81455566876244<br>GUSD 126.971879363985 | BTC 2.67957485<br>ETH 12.341951 | |
| 3.1.241178 | JAMES JOHNSTON | ADDRESS REDACTED | | | BTC 0.0160959701383588<br>CEL 9.70311350830022<br>ETH 0.139289261524368<br>SNX 3.4698682149194 | | |
| 3.1.241179 | JAMES JOKANAN | ADDRESS REDACTED | | | CEL 0.230491505968762<br>LTC 0.020799 | | |
| 3.1.241180 | JAMES JOLLEY | ADDRESS REDACTED | | | AVAX 0.00219650650233558<br>BTC 0.0013026833268184<br>DOT 0.032155802719251<br>LINK 0.058273752709066<br>MATIC 1.88996395724608<br>SOL 0.00483128908507101<br>UMA 0.0172660890137688<br>USDC 0.0906531134632992 | AVAX 0.755488746402751<br>DOT 0.000000000030024665<br>LINK 4.83577699440011<br>SOL 0.000079942426324978<br>UMA 18.2172029072279<br>USDC 0.767813 | |
| 3.1.241181 | JAMES JONAS | ADDRESS REDACTED | | | BTC 0.000017877502839848<br>DOT 4.07407010539475<br>ETH 0.00573562846211061<br>MATIC 11.4906490513595<br>SOL 2.02578575953563 | BTC 0.000000006104519449 | |
| 3.1.241182 | JAMES JONES | ADDRESS REDACTED | | | | BTC 0.000000004588727994 | |
| 3.1.241183 | JAMES JONES | ADDRESS REDACTED | | | BAT 0.0061208068180274<br>BTC 0.00000017769129088<br>ETH 0.000001164583669942<br>LINK 0.000069028028916413<br>MCDAI 0.025975033794797 | | |
| 3.1.241184 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.00241267716645223<br>ETH 0.00397047745448659<br>MCDAI 31.81019592156 | | |
| 3.1.241185 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.000000008950483699<br>CEL 1.37166465403236 | | |
| 3.1.241186 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.000508822928501012 | | |
| 3.1.241187 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.0273240057473757<br>ETH 0.0397747695760908<br>SNX 4.30292848301556<br>XLM 63.3495049010962 | BTC 0.00801759873184513<br>SOL 18.316274755 | |
| 3.1.241188 | JAMES JONES | ADDRESS REDACTED | | | AAVE 0.000864846826204787<br>BTC 0.00001680510824513<br>CEL 1.15116892753898<br>COMP 0.000568924837150446<br>ETH 1.02450999285858<br>LINK 0.00805791761975602<br>LTC 0.000120235098317728<br>MATIC 0.412147197260639<br>SNX 0.0874116044926509<br>UNI 0.0102275887590533<br>USDC 103065.482579744<br>ZRX 1.20436663946875 | | |
| 3.1.241189 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.00129574172119353<br>CEL 1.08237788249553<br>ETH 6.25145376121854 | | |
| 3.1.241190 | JAMES JONES | ADDRESS REDACTED | | | BAT 0.508747830471624<br>BTC 0.000000949044512693<br>CEL 0.33174945320401<br>ETH 0.000000855209539067<br>LINK 0.0497951061320882<br>MATIC 0.0278396582565802<br>OMG 0.0506888709391028<br>SGB 262.177333198157<br>SNX 0.00784580399618384<br>UNI 0.205783112365716<br>USDT ERC20 0.108793490146658<br>XLM 3.41288186814634<br>XRP 0.000000147113000355<br>ZRX 0.726749778349845 | | |
| 3.1.241191 | JAMES JONES | ADDRESS REDACTED | | | BTC 0.000013819712986427<br>CEL 0.125329230026641 | | |
| 3.1.241192 | JAMES JONES | ADDRESS REDACTED | | | ETH 0.00243102549481783 | | |
| 3.1.241193 | JAMES JONG YOON MOON | ADDRESS REDACTED | | | BTC 0.278004778739512<br>ETH 2.3215644157995 | | |
| 3.1.241194 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.000080516207411743<br>USDC 0.0021297682182815<br>USDT ERC20 8.27377510215869 | BTC 0.000000007416614347<br>USDC 0.000000732706512816<br>USDT ERC20 0.000000728477969008 | |
| 3.1.241195 | JAMES JORDAN | ADDRESS REDACTED | | | ETH 0.0520079917587937<br>SNX 0.019789250648796 | | |
| 3.1.241196 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.00005354153983093<br>CEL 465.710545863264<br>ETH 0.00451308132708079<br>LINK 57.620516115252<br>SNX 123.260465234577<br>UNI 79.7616617180225 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241197 | JAMES JORDAN | ADDRESS REDACTED | | | ADA 3.10536284166991<br>BTC 0.00121215786270171<br>ETH 0.000120653812796101<br>LTC 0.00115013655694293<br>SGB 1198.19360104568<br>XLM 33.2971209314278<br>XRP 59.9843681645227 | | |
| 3.1.241198 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.0459089799973357<br>ETH 0.0618023150759763<br>USDC 204.187389475358 | | |
| 3.1.241199 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.000000241939918968<br>ETH 0.00439539215603678<br>SNX 0.699094834447513 | | |
| 3.1.241200 | JAMES JORDAN | ADDRESS REDACTED | | | BTC 0.000001942044184439<br>MATIC 1.67072976539163 | | |
| 3.1.241201 | JAMES JORGENSON | ADDRESS REDACTED | | | DASH 2.0469759771154<br>ETH 1.60639894453786<br>LTC 2.7102387702346<br>ZEC 3.47950990228215 | | |
| 3.1.241202 | JAMES JOSEF HARRER | ADDRESS REDACTED | | | 1INCH 0.11622187425725<br>BTC 0.0221391568574183<br>DOT 0.157520022686705<br>LINK 0.154891080947824<br>MATIC 4.09761138622525 | | |
| 3.1.241203 | JAMES JOSEPH CARL | ADDRESS REDACTED | | | ETH 0.000289984616763382 | | |
| 3.1.241204 | JAMES JOSEPH CHIPPENDALE | ADDRESS REDACTED | | | BTC 0.821289687578593<br>COMP 24.4783941099424<br>DASH 0.0153247132698385<br>SNX 106.531364631682<br>UNI 0.136283147153248<br>XLM 2.02606697933671<br>ZEC 0.00945128066592228 | | |
| 3.1.241205 | JAMES JOSEPH DICE | ADDRESS REDACTED | | | AAVE 7.06243233986305<br>BAT 0.759885344710822<br>BCH 0.00895743661943426<br>BNT 0.334645093196592<br>BTC 1.15670550392542<br>CEL 304.82189642368<br>COMP 4.9419743879032<br>DASH 6.25998803267357<br>EOS 0.746782803925765<br>ETC 0.0645726252352691<br>ETH 12.124561842648<br>LINK 0.00129784344785436<br>LTC 0.0316219241643076<br>MATIC 4.86972612590762<br>OMG 0.0637166658320342<br>PAXG 4.06524940329618<br>SGB 252.789861703365<br>SNX 292.396004697109<br>TUSD 12721.6048261125<br>UNI 514.139856786087<br>USDC 1486.82063679326<br>USDT ERC20 3422.59540141249<br>XLM 3.37321180875049<br>XRP 0.825451786682349<br>ZEC 10.3349860256074<br>ZRX 2.44267389247616 | BTC 0.887695522850109<br>ETH 2.41002599<br>USDT ERC20 11103.498178 | |
| 3.1.241206 | JAMES JOSEPH DRAKE | ADDRESS REDACTED | | | ADA 1.92406677646025<br>AVAX 0.0370446523028882<br>BTC 0.0000428282018228809<br>CEL 127.171070264667<br>DOT 0.133411958296866<br>ETH 0.000772403162236162<br>MATIC 2.85729470575812<br>SNX 1020.77967284917<br>USDC 102.14373283533 | AVAX 0.000004990159215474<br>BTC 0.000000658628657618<br>DOT 0.000059538174724279<br>ETH 0.000000714508068353<br>MATIC 0.000558027873024252<br>USDC 0.0474827020918334 | |
| 3.1.241207 | JAMES JOSEPH FULLER | ADDRESS REDACTED | | | BSV 0.336570389922745<br>BTC 0.000009530856894938<br>DASH 0.334995407758726<br>EOS 21.1619591084508<br>ETH 0.00570750674424618<br>USDC 0.0511789089281599 | | |
| 3.1.241208 | JAMES JOSEPH METCALF | ADDRESS REDACTED | | | AVAX 310.767879463959<br>BTC 1.14737961360308<br>DOT 620.675072377793 | | |
| 3.1.241209 | JAMES JOSEPH MULLER | ADDRESS REDACTED | | | ADA 0.0605135425170712<br>BTC 0.000068814605785817<br>CEL 53.3612323091676<br>EOS 0.0321009619450231<br>ETH 2.16715625272749<br>LTC 0.37547093968679<br>SOL 0.0120190120126944<br>USDC 13.5327673574871 | SOL 0.000005334800625565<br>USDC 4096.24293117493 | |
| 3.1.241210 | JAMES JOSEPH O' DONNELL | ADDRESS REDACTED | | | BTC 0.000062522963365683<br>ETH 0.000504002518856814<br>SGB 0.558658133179666<br>XRP 110.91496539799 | | |
| 3.1.241211 | JAMES JOSEPH VILLERS | ADDRESS REDACTED | | | BTC 6.16177216573443<br>ETH 0.00164071963289947 | | |
| 3.1.241212 | JAMES JOYCE | ADDRESS REDACTED | | | BAT 1.09973860169484<br>BTC 0.000000163820475345999<br>COMP 0.000637310507058309<br>DASH 0.00308847416584112<br>ETH 0.000003064436844289<br>KNC 0.108646334522042<br>LINK 0.00765223018642114<br>MATIC 0.0264780492534177<br>MCDAI 0.0024723512843457<br>SNX 0.788558910707949<br>UMA 0.014509927973964<br>UNI 0.079797491518162<br>USDC 3.49944405329692<br>XLM 0.355570913552648<br>ZEC 0.00154009641713479<br>ZRX 0.126933085944955 | | |
| 3.1.241213 | JAMES JR | ADDRESS REDACTED | | | USDC 0.0342423513821886 | | |
| 3.1.241214 | JAMES JR LEE WENG KEI | ADDRESS REDACTED | | | BTC 0.00117214562768438<br>CEL 78.9628118449762<br>ETH 0.581348516341834<br>USDC 1121.43042733384 | | |
| 3.1.241215 | JAMES JUDGE | ADDRESS REDACTED | | | BTC 0.169846452624346<br>ETH 1.06517268973841 | | |
| 3.1.241216 | JAMES JUDSON WHIDDEN | ADDRESS REDACTED | | | ADA 45.5556175279219<br>BTC 0.00233303439458665<br>DOT 9.55019843752157<br>ETH 0.0413944853896075<br>MATIC 97.347966227566<br>SOL 1.56100561313875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241217 | JAMES JULIAN | ADDRESS REDACTED | | | AAVE 0.000969890102314116<br>SNX 0.0172250320781749<br>UNI 0.013448189406291 | | |
| 3.1.241218 | JAMES JULIUS BOYLE RAY | ADDRESS REDACTED | | | BTC 1.35919775793112<br>DOT 250.984358381692<br>ETH 11.0807947725108<br>MATIC 2665.53876470009<br>SOL 55.5876326925731 | DOT 103.741<br>ETH 1.50662941<br>MATIC 1645.3230851<br>SOL 19.68671963 | |
| 3.1.241219 | JAMES JUNEHO CHOI | ADDRESS REDACTED | | | ADA 18320.7477256054<br>BCH 5.0172688113674<br>BTC 1.23650238530917 | | |
| 3.1.241220 | JAMES JUNG | ADDRESS REDACTED | | | BTC 0.0170607371092647<br>ETH 25.372318312307 | | |
| 3.1.241221 | JAMES JUNG | ADDRESS REDACTED | | | MATIC 5.18850313257716 | | |
| 3.1.241222 | JAMES JUXON | ADDRESS REDACTED | | | AVAX 1.39876826172933<br>BTC 0.207805135044844<br>CEL 1.04361190129455<br>DOT 41.9327109269422<br>ETH 1.99427865924027<br>MATIC 306.535358918802<br>USDC 0.006 | | |
| 3.1.241223 | JAMES KAAN | ADDRESS REDACTED | | | AAVE 10.4356366215326<br>BTC 0.00115984338479<br>ETH 0.524518169303392 | | |
| 3.1.241224 | JAMES KAKUTA | ADDRESS REDACTED | | | BAT 0.324424307778124<br>BSV 0.0443504825595121<br>COMP 0.00105768217602068<br>UNI 0.00920120764452124<br>USDC 6725.82310743008<br>XLM 0.102516580651206<br>ZRX 0.229481673341444 | | |
| 3.1.241225 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.00053022002213873<br>CEL 0.362815751784441 | | |
| 3.1.241226 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.0501573755241024<br>ETH 0.754351665219423 | | |
| 3.1.241227 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.000001291398953699<br>MATIC 0.683729911496589 | | |
| 3.1.241228 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.103207956027104<br>GUSD 1.10402735764689<br>MANA 93.953111179832<br>MATIC 1419.82605317904<br>MCDAI 0.0665540477654263<br>USDC 0.348890880675377<br>XLM 0.752443708962507 | | |
| 3.1.241229 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.000098595121112966<br>CEL 0.00566462174147212<br>COMP 0.000008939280771002<br>ETH 0.000480109905408324<br>LINK 0.179038220559976<br>LTC 0.00891414426964457<br>MCDAI 0.0214961748316312<br>USDT ERC20 0.11038716064886 | | |
| 3.1.241230 | JAMES KANG | ADDRESS REDACTED | | | MATIC 2.14845933479475 | | |
| 3.1.241231 | JAMES KANG | ADDRESS REDACTED | | | BTC 0.000108078486355106<br>ETH 14.3384500080224 | | |
| 3.1.241232 | JAMES KANOMATA | ADDRESS REDACTED | | | BTC 0.645866382271438 | | |
| 3.1.241233 | JAMES KARANJA | ADDRESS REDACTED | | | USDC 0.0995582339466539 | | |
| 3.1.241234 | JAMES KARIUKI | ADDRESS REDACTED | | | BTC 0.0107898394544501 | | |
| 3.1.241235 | JAMES KARSTEN | ADDRESS REDACTED | | | BTC 0.000006870483706459<br>MATIC 0.00534584134104093<br>MCDAI 0.00782376673786479<br>XRP 35.290169 | | |
| 3.1.241236 | JAMES KAWAS | ADDRESS REDACTED | | | BTC 0.00121165307081267<br>USDC 25259.4453257975 | | |
| 3.1.241237 | JAMES KAY | ADDRESS REDACTED | | | BTC 0.0010403534028154<br>DOT 0.0246585569880967<br>LINK 25.3600897182001<br>MATIC 160.895916838432 | | |
| 3.1.241238 | JAMES KAYSER | ADDRESS REDACTED | | | BTC 0.000000001975053182 | | |
| 3.1.241239 | JAMES KEARNEY | ADDRESS REDACTED | | | ETH 0.000200268937256818<br>MATIC 0.166427197852875 | | |
| 3.1.241240 | JAMES KECLIK | ADDRESS REDACTED | | | BTC 0.030979850570746<br>COMP 0.0318493936088006<br>ETH 0.819255402367846<br>XLM 841.706537331729 | | |
| 3.1.241241 | JAMES KEECH | ADDRESS REDACTED | | | CEL 6.48960263138863<br>ETH 0.031541148345906<br>USDC 0.0453089983141568 | | |
| 3.1.241242 | JAMES KEENAN | ADDRESS REDACTED | | | BTC 0.000001860737337393<br>ETH 0.668944529205356<br>TUSD 1.49340609142719<br>USDC 6.78629966440149 | TUSD 0.00468062774797573<br>USDC 0.000000578572319959 | |
| 3.1.241243 | JAMES KEEP II | ADDRESS REDACTED | | | ETH 0.000016424392605936 | | |
| 3.1.241244 | JAMES KEETON | ADDRESS REDACTED | | | BTC 0.000177842541161496 | BTC 0.000000009695368228 | |
| 3.1.241245 | JAMES KEIR | ADDRESS REDACTED | | | CEL 2.7459094855541 | | |
| 3.1.241246 | JAMES KELLER | ADDRESS REDACTED | | | BTC 0.0000191395390221<br>ETH 0.000000997317371925 | | |
| 3.1.241247 | JAMES KELLER | ADDRESS REDACTED | | | BTC 0.0320961264848677 | | |
| 3.1.241248 | JAMES KELLEY | ADDRESS REDACTED | | | BTC 0.000001305661903151<br>ETH 0.0246034421421768<br>MATIC 338.519697350196 | | |
| 3.1.241249 | JAMES KELLEY | ADDRESS REDACTED | | | AAVE 0.00376104589070357<br>ADA 515.012067981823<br>AVAX 26.1233676880996<br>BTC 1.69134166349725<br>CEL 14692.6981106268<br>DOT 639.725197259884<br>ETH 26.0281983575128<br>MATIC 11586.5873105237<br>PAXG 0.300755381430348<br>SNX 284.185214781557<br>SOL 0.0214150095154924<br>USDC 21501.8408129188 | AVAX 0.718184969033126<br>CEL 13161.7532<br>SOL 0.0250119397283929 | |
| 3.1.241250 | JAMES KELLY | ADDRESS REDACTED | | | AAVE 2.37675938723484<br>ADA 368.363245476423<br>AVAX 6.31556484038531<br>COMP 2.79485643718895<br>DASH 3.86720909892034<br>DOT 13.0377976701297<br>MATIC 905.505228935642<br>OMG 137.249006951189<br>SNX 75.3341411649644<br>UMA 34.3241641103351<br>ZRX 1040.37473979271 | | |
| 3.1.241251 | JAMES KELLY | ADDRESS REDACTED | | | ADA 0.546695688399711<br>DOT 0.07109031918712<br>ETH 0.000119632141209179<br>LUNC 0.0235535909841399<br>MATIC 0.257480864030734<br>XRP 0.370939759371562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241252 | JAMES KELLY | ADDRESS REDACTED | | | BAT 1276.51914478885<br>BCH 0.00457456791575271<br>DASH 19.8402977358812<br>EOS 202.803492647753<br>LTC 16.3044392418331<br>MATIC 74.9745870959919 | | |
| 3.1.241253 | JAMES KELLY | ADDRESS REDACTED | | | ADA 4.62807059493227<br>BTC 0.114558981691644<br>MATIC 14677.6961523468<br>USDC 155.786536157693<br>XLM 1.95146802322393<br>ZEC 0.00207610818991109 | | |
| 3.1.241254 | JAMES KELLY | ADDRESS REDACTED | | | AAVE 66.6762066868251<br>BAT 46939.1315505889<br>BTC 1.00807699275039<br>CEL 20098.649557974<br>ETH 40.8236645496567<br>OMG 1251.60923533048<br>SNX 894.364349543144<br>UNI 4306.05029736884<br>ZEC 238.619935389813<br>ZRX 21929.6047813819 | | |
| 3.1.241255 | JAMES KELLY GRUBER | ADDRESS REDACTED | | | BTC 0.0235839595647274 | | |
| 3.1.241256 | JAMES KEMNITZ | ADDRESS REDACTED | | | ADA 150.910661694755<br>BTC 0.28340717721026<br>CEL 448.917161629779<br>ETH 2.91257469870979<br>MATIC 1552.72087569484<br>MCDAI 3.91189896322809<br>SNX 53.1126708868297<br>UNI 51.6735863127947<br>USDC 578.801484317835<br>XLM 1336.75300291649 | | |
| 3.1.241257 | JAMES KEMP | ADDRESS REDACTED | | | BTC 0.000053138338852158<br>LINK 0.0773275627574699 | | |
| 3.1.241258 | JAMES KEMP | ADDRESS REDACTED | | | ADA 309.220052014228<br>BTC 0.0706239727259075<br>ETH 1.07161153274714<br>GUSD 5450.37244855649<br>MATIC 431.43029370055<br>USDC 18485.2688221148 | | |
| 3.1.241259 | JAMES KENDALL | ADDRESS REDACTED | | | BTC 0.000663890620456154<br>ETH 0.000581015799804136 | | |
| 3.1.241260 | JAMES KENDALL | ADDRESS REDACTED | | | AAVE 0.000000948778746017<br>BTC 0.000000894150325829<br>ETH 0.000001603199316015<br>LTC 0.000000499864257381<br>USDC 0.182386713601903<br>USDT ERC20 0.00110501398596574 | AAVE 0.00158761836019848<br>BTC 0.000000144658306538<br>LTC 0.00228758141566982<br>USDC 0.00174779215782142<br>USDT ERC20 1.27656424173229 | |
| 3.1.241261 | JAMES KENDRICK | ADDRESS REDACTED | | | BTC 0.061044760183917<br>EOS 0.0011702926497634<br>ETC 0.00163893682116275<br>LTC 0.000090401741055144<br>MATIC 24.2436923159131<br>PAXG 0.151614823159308<br>USDC 11.9113478089104<br>ZEC 0.00112134729270447 | BTC 0.00907<br>PAXG 0.07723455 | |
| 3.1.241262 | JAMES KENNEDY | ADDRESS REDACTED | | | USDC 5.65584603191802 | | |
| 3.1.241263 | JAMES KENNEDY | ADDRESS REDACTED | | | AVAX 0.000521274568563759<br>BTC 0.000174424796305551<br>ETH 0.0000489188819292709<br>MANA 0.000002181586025105<br>USDC 0.000007337873063423<br>USDT ERC20 0.000081087126563999 | AVAX 0.00420801758530297<br>BTC 0.000000001332537668<br>ETH 0.000338648326217164<br>MANA 0.00982895330809692<br>USDC 0.000000902473499315<br>USDT ERC20 0.00000036151010023<br>UST 0.01 | |
| 3.1.241264 | JAMES KENNEDY | ADDRESS REDACTED | | | CEL 0.102211705192582<br>ETH 0.00109015322835876 | | |
| 3.1.241265 | JAMES KENNETH BROWNING | ADDRESS REDACTED | | | BAT 0.100926626887426<br>BCH 0.976286678120267<br>BTC 0.0820469687072392<br>CEL 152.001671562318<br>COMP 0.000206382570853362<br>DASH 0.00489342716215514<br>EOS 13.0095621569999<br>ETH 0.117078492706007<br>LINK 2.47051737815968<br>LTC 0.00189665642071124<br>SGB 0.0700985760848764<br>USDC 14.4209772024197<br>XLM 175.559023623742<br>XRP 0.693083339868462<br>ZEC 0.487759109095945 | | |
| 3.1.241266 | JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | | | ADA 1.1477032455234<br>AVAX 0.0284692712599245<br>BTC 0.00261694682628026<br>ETH 0.00102557565833387<br>SOL 0.0175420140497588<br>USDC 21.1317693720321 | | |
| 3.1.241267 | JAMES KENNETH DEMETRIUS RIGGS | ADDRESS REDACTED | | | ETH 0.000055726360381818 | | |
| 3.1.241268 | JAMES KENNETH GEHRT | ADDRESS REDACTED | | | ADA 367.362797543539<br>AVAX 20.2228687080807<br>BTC 0.491514941069098<br>DOT 6.78958641953287<br>ETC 57.2292120364419<br>ETH 2.70960457581079<br>LUNC 4.42748129564503<br>MANA 194.458158434656<br>MATIC 402.554828972856<br>SOL 6.40929581475699<br>XLM 292.295333376091 | | |
| 3.1.241269 | JAMES KERLY | ADDRESS REDACTED | | | BCH 0.00004156<br>BSV 1.00835346<br>BTC 0.000000003334570441<br>CEL 37456.5956124476<br>DOT 0.1059<br>ETH 0.00000305<br>LINK 0.000993202134581216<br>MANA 0.00818215811965811<br>MATIC 0.006<br>MCDAI 30<br>SNX 0.003<br>UNI 0.000772531490717068<br>ZRX 0.013235890983905 | | |
| 3.1.241270 | JAMES KERR | ADDRESS REDACTED | | | CEL 2.77715858921513 | | |
| 3.1.241271 | JAMES KERR | ADDRESS REDACTED | | | ADA 105.442491849088<br>BTC 0.00519504848650936<br>CEL 2.05357471787278<br>ETH 0.04878981<br>MATIC 65.1938361087478 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241272 | JAMES KETCHUM | ADDRESS REDACTED | | | BTC 0.0399970266444519<br>CEL 1.11433043497008<br>ETH 0.0228087411856407 | | |
| 3.1.241273 | JAMES KETTLE | ADDRESS REDACTED | | | BTC 0.00131976032992509<br>ETH 0.226066505354793<br>LTC 0.91308953330293<br>MCDAI 31.8080161634641<br>UNI 1.63885438693016<br>XRP 131.214083597482 | | |
| 3.1.241274 | JAMES KEVIN PAWLOWICZ | ADDRESS REDACTED | | | BTC 0.000224528680408048 | BTC 0.858672603475708 | |
| 3.1.241275 | JAMES KEY | ADDRESS REDACTED | | | ADA 2.85774404177815<br>BTC 0.000014876609524998<br>CEL 66.5559504511263<br>DOT 0.0868302620927069<br>ETH 13.0309933875687<br>LINK 0.178883028898668<br>LTC 0.00478277510644785<br>LUNC 0.190240421595331<br>MATIC 7.21146364892978<br>XRP 1901.28293712002 | | |
| 3.1.241276 | JAMES KEYEDE | ADDRESS REDACTED | | | CEL 1.06678706900335<br>USDT ERC20 0.0733190141534842 | | |
| 3.1.241277 | JAMES KEYS | ADDRESS REDACTED | | | BTC 0.00002536146445827<br>LINK 0.0809755789801979<br>SGB 372.963666760112<br>XLM 3.62597467672965<br>XRP 1.99573685195842 | | |
| 3.1.241278 | JAMES KHALIF | ADDRESS REDACTED | | | CEL 1.06371995685842 | | |
| 3.1.241279 | JAMES KHIEV | ADDRESS REDACTED | | | BTC 0.00129605263661394<br>ETH 0.105861532763516<br>KNC 100.394457347529<br>XLM 108.747922412479 | | |
| 3.1.241280 | JAMES KHOSHABA | ADDRESS REDACTED | | | BTC 3.08931666720253<br>ETH 33.4373732324651 | | |
| 3.1.241281 | JAMES KIBBIN | ADDRESS REDACTED | | | BCH 0.0000000005007517964<br>BTC 0.000156371199626848<br>CEL 0.0475677517837295<br>ETH 0.000137065985691624<br>SGB 58.6796679140769<br>USDC 0.00325968418343736<br>XRP 0.000001006802584726 | | |
| 3.1.241282 | JAMES KIBURI | ADDRESS REDACTED | | | BTC 0.010760164263822 | | |
| 3.1.241283 | JAMES KIDA | ADDRESS REDACTED | | | ADA 536.820941965899<br>BTC 0.0014442011897664 | | |
| 3.1.241284 | JAMES KIDD | ADDRESS REDACTED | | | AVAX 0.0128592086169671<br>BTC 0.000033227728612133<br>ETC 1.1474579765674<br>ETH 0.00319050885395071<br>MATIC 0.203398438087445<br>SNX 8.34867890152983<br>SOL 0.013117128326397<br>USDC 0.27802774614318 | | BTC 0.000000000790901309<br>SOL 0.00000000043744394<br>USDC 0.000000169467584503 |
| 3.1.241285 | JAMES KIEBALA | ADDRESS REDACTED | | | BTC 0.000639578444677188<br>ETH 0.0274837171864006 | BTC 1.10004101717628<br>ETH 0.000000211164003784 | |
| 3.1.241286 | JAMES KIELY | ADDRESS REDACTED | | | BTC 0.000031094597881235<br>USDC 1.27755973806318<br>USDT ERC20 0.102751980615452 | | |
| 3.1.241287 | JAMES KIERNAN | ADDRESS REDACTED | | | MATIC 1.40389391590792 | | |
| 3.1.241288 | JAMES KILBORN | ADDRESS REDACTED | | | BAT 5246.27226208444<br>BTC 0.0989074682117469<br>CEL 14769.3400103004<br>DOT 101.973869485479<br>ETH 0.175134455965611<br>KNC 249.90468555944<br>LINK 24.1699477886339<br>MCDAI 84.4255401522594<br>PAXG 1.05345686747275<br>SGB 204.267501223196<br>UMA 59.4839735594118<br>UNI 108.362926191208<br>USDC 6.2965055323716<br>XRP 2838.6029802589 | | |
| 3.1.241289 | JAMES KILEY | ADDRESS REDACTED | | | USDT ERC20 5.67161206553666 | | |
| 3.1.241290 | JAMES KILGALLON | ADDRESS REDACTED | | | USDC 4.97966963202238 | | USDC 113.720599068885 |
| 3.1.241291 | JAMES KILLICK | ADDRESS REDACTED | | | ADA 0.269180551227646<br>BAT 0.0465704611744781<br>BTC 0.000023593586447673<br>CEL 27.3711211076664<br>ETH 0.000241008338368993<br>MATIC 258.666659391983<br>XRP 0.381855493429209 | | |
| 3.1.241292 | JAMES KILMARTIN | ADDRESS REDACTED | | | CEL 0.0255647165174538<br>TGBP 0.214141961332398 | | |
| 3.1.241293 | JAMES KIM | ADDRESS REDACTED | | | ETH 9.04108057086986<br>LINK 208.169032562898<br>UNI 309.438687240857 | | |
| 3.1.241294 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.0126577672312398<br>ETH 0.250868972063008<br>USDC 3141.11720123556 | | |
| 3.1.241295 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.00117573818094232<br>USDT ERC20 3.01505323571987 | BTC 1.82630224260995<br>USDT ERC20 0.00271122908972876 | |
| 3.1.241296 | JAMES KIM | ADDRESS REDACTED | | | ETH 0.0254014554121106 | ETH 0.03989271<br>SOL 3.48685859 | |
| 3.1.241297 | JAMES KIM | ADDRESS REDACTED | | | AAVE 0.00353411096272716<br>ADA 0.126482196845632<br>BTC 0.000032591343555588<br>EOS 0.133413992565549<br>ETH 0.00216337340145339<br>GUSD 14.7131569600033<br>LTC 0.00751967497936073<br>MATIC 0.00623061642049195<br>MCDAI 7.7111398624241 | BTC 0.0198883165336201<br>EOS 0.000088761230266253<br>ETH 1.42710720021187<br>GUSD 0.00230056111299931<br>LTC 16.6806446774602 | |
| 3.1.241298 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.322620188597406<br>DOT 57.8253802594539<br>ETH 2.21937756483591<br>LINK 53.3694890361387<br>LUNC 5.02313730642895<br>MATIC 404.378258732164<br>SOL 58.6543295969398<br>UNI 5.73670241928746 | BTC 0.0245266359266163 | |
| 3.1.241299 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.00212731112615864<br>ETH 3.97037982781443<br>LINK 0.609064426353802<br>SNX 2.99340017848724 | | |
| 3.1.241300 | JAMES KIM | ADDRESS REDACTED | | | AAVE 0.00003092485836374<br>ETH 0.000009389333998807<br>LINK 0.000053347283305892<br>SNX 0.00231532352613933<br>USDC 42.5142439494609<br>ZEC 0.0000180561896530549 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241301 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.00100685214120226 | | |
| 3.1.241302 | JAMES KIM | ADDRESS REDACTED | | | BTC 0.000002974404270631<br>CEL 0.0394558277385587<br>ETH 0.000194117010972992<br>LINK 0.0397638388026934<br>LTC 0.00214762494505827<br>USDT ERC20 0.202436263166481<br>XRP 0.4131028838077 | | |
| 3.1.241303 | JAMES KIMANI | ADDRESS REDACTED | | | BTC 0.0108212607995795 | | |
| 3.1.241304 | JAMES KIMBROUGH | ADDRESS REDACTED | | | ETH 0.000328716646528311<br>LINK 0.0180015447413104<br>MCDAI 0.233469573042823<br>SGB 3201.88926368246<br>XRP 13.0706020661844 | | |
| 3.1.241305 | JAMES KING | ADDRESS REDACTED | | | ETH 0.000013642879802934<br>USDC 0.0054410618732071 | | |
| 3.1.241306 | JAMES KING | ADDRESS REDACTED | | | BTC 0.000037902350464332<br>ETH 0.00161740495664912 | | |
| 3.1.241307 | JAMES KING | ADDRESS REDACTED | | | BTC 0.0156990444231801 | | |
| 3.1.241308 | JAMES KING | ADDRESS REDACTED | | | BTC 0.000000005622847673<br>CEL 1.41427792867482 | | |
| 3.1.241309 | JAMES KINNEAR | ADDRESS REDACTED | | | BAT 0.178926823323614<br>CEL 0.00258089959110998<br>LTC 0.000025788014636121<br>USDC 0.000001131771297461<br>USDT ERC20 0.836296338382485<br>XLM 0.625415693496535 | | |
| 3.1.241310 | JAMES KINNER | ADDRESS REDACTED | | | BTC 0.0852276034555038 | | |
| 3.1.241311 | JAMES KINSEY | ADDRESS REDACTED | | | BTC 0.000717043465280949<br>ETH 0.00178306213538316<br>MATIC 0.0667514277078127 | | |
| 3.1.241312 | JAMES KIRBY | ADDRESS REDACTED | | | ADA 210.804999078114<br>BTC 0.0111101829962001<br>COMP 0.0197081952521654<br>DOT 5.46678849251254<br>LINK 4.23387391818962<br>LTC 0.0094857119806422<br>MATIC 1803.46897993158<br>XLM 1091.18340022028 | | |
| 3.1.241313 | JAMES KIRK DINGLASAN | ADDRESS REDACTED | | | ADA 83.971588201556<br>BTC 0.0664710547691075<br>CEL 0.000083779554090821<br>DOT 0.00644660844714026<br>ETH 1.92003150521406<br>LINK 0.000438728131052228<br>MATIC 0.00381460887681004<br>SNX 0.0155275879076138<br>TUSD 0.00660466204448427<br>XLM 0.0835152199656219<br>XRP 27.440173141443 | | |
| 3.1.241314 | JAMES KIRKBY | ADDRESS REDACTED | | | AAVE 0.00171009740079413<br>ADA 0.64950636284256<br>BAT 0.014275777327754<br>BTC 0.000000469990617675<br>CEL 0.25993020909209<br>DOT 0.00156720974239563<br>ETH 0.0479012175632289<br>LINK 0.00808688739267699<br>LPT 0.0000032485346<br>LTC 0.00217091330390114<br>MATIC 0.949927222139828<br>MCDAI 0.000000000043895602<br>PAXG 0.000192020966102584<br>SNX 0.0864069365582588<br>USDC 0.260361031627512<br>USDT ERC20 76.0344806140032 | | |
| 3.1.241315 | JAMES KIRKLAND | ADDRESS REDACTED | | | BTC 0.000000556976382007<br>ETH 0.00004502239222209 | | |
| 3.1.241316 | JAMES KIRKLAND TAYLOR | ADDRESS REDACTED | | | ETH 0.00148099938235523 | | |
| 3.1.241317 | JAMES KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.00223336570916162<br>ETH 0.000002468656201331<br>MATIC 0.524045389771316 | | |
| 3.1.241318 | JAMES KITAMURA | ADDRESS REDACTED | | | BTC 0.000083400601254222<br>ETH 0.000157697007804554<br>LINK 0.00824424102961297<br>MATIC 3.24140724848126 | | |
| 3.1.241319 | JAMES KITTRELL | ADDRESS REDACTED | | | BTC 0.00110174836597373<br>ETH 1.04051897013586 | | |
| 3.1.241320 | JAMES KIVLIGHAN | ADDRESS REDACTED | | | USDC 217.518211999054 | | |
| 3.1.241321 | JAMES KLARNER | ADDRESS REDACTED | | | BTC 0.00206733902121303<br>SGB 3466.91874643508<br>XLM 102.492987790387<br>XRP 25.0000000869586 | | |
| 3.1.241322 | JAMES KLEIN | ADDRESS REDACTED | | | ADA 820.792036873064<br>BTC 0.00002858292662753<br>ETH 0.681865263538855<br>MATIC 271.656084997067<br>XLM 1363.50101765777 | | |
| 3.1.241323 | JAMES KLEIN ZARAGOSA | ADDRESS REDACTED | | | ADA 0.000000918961538462<br>BNB 0.00787720365490244<br>CEL 0.177226941632422<br>LTC 0.00399959 | | |
| 3.1.241324 | JAMES KLEINER | ADDRESS REDACTED | | | BTC 0.00872132600034998 | | |
| 3.1.241325 | JAMES KLINGER | ADDRESS REDACTED | | | ETH 0.911268286452113 | | |
| 3.1.241326 | JAMES KNAPP | ADDRESS REDACTED | | | BTC 0.000377813108895739<br>ETH 1.15694509454061 | | |
| 3.1.241327 | JAMES KNIGHT | ADDRESS REDACTED | | | PAXG 0.0533949922682356 | | |
| 3.1.241328 | JAMES KNIGHT | ADDRESS REDACTED | | | BTC 0.00669076<br>CEL 2.44553365414872 | | |
| 3.1.241329 | JAMES KNIGHT | ADDRESS REDACTED | | | CEL 1.0780662947644 | | |
| 3.1.241330 | JAMES KNIGHT | ADDRESS REDACTED | | | BTC 0.743731610685442<br>ETH 13.8762872834525<br>SNX 100.784728779657 | | |
| 3.1.241331 | JAMES KNOP | ADDRESS REDACTED | | | BTC 0.0138571541967603<br>ETH 0.0587431762649558 | | |
| 3.1.241332 | JAMES KNOX | ADDRESS REDACTED | | | ADA 785.746769915448<br>BAT 3650.13548642797<br>BTC 0.068602194177308 | | |
| 3.1.241333 | JAMES KO | ADDRESS REDACTED | | | BTC 0.0249034590361446<br>ETH 1.08611222156559 | | |
| 3.1.241334 | JAMES KOCH | ADDRESS REDACTED | | | BCH 0.000000833058228887999<br>BTC 0.00000369556048497 | | |
| 3.1.241335 | JAMES KOCHALKA | ADDRESS REDACTED | | | BTC 21.5222628503977<br>ETH 111.582546917241<br>USDC 38039.2295870973 | | |
| 3.1.241336 | JAMES KOCHER | ADDRESS REDACTED | | | BTC 0.00001640152806466<br>USDC 0.456081261071379 | | |
| 3.1.241337 | JAMES KOELMEYER | ADDRESS REDACTED | | | CEL 336.437505563516<br>SGB 103598.75991014<br>XRP 182728.030981757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241338 | JAMES KOH | ADDRESS REDACTED | | | ADA 485.183723193867<br>BTC 0.00040888031808431<br>CEL 507.515233138729<br>LTC 27.3397270037551<br>USDT ERC20 5402.40325200807 | | |
| 3.1.241339 | JAMES KOH | ADDRESS REDACTED | | | BAT 19.461508739093<br>BTC 0.114537003247074<br>CEL 0.0133101941671938<br>ETH 2.49195769926368<br>USDT ERC20 3.07498582337478 | | |
| 3.1.241340 | JAMES KOO | ADDRESS REDACTED | | | AVAX 0.20865217519928<br>BTC 0.1343323558<br>GUSD 413.794261129787 | | |
| 3.1.241341 | JAMES KOO | ADDRESS REDACTED | | | ADA 0.0243394328413536<br>BTC 0.0445984943083392<br>ETH 0.000025700902364612<br>LUNC 0.000026061452941584<br>MATIC 0.409295295780727<br>USDC 0.0373734242903427<br>XLM 0.0326515821199055 | ADA 0.000005175108307 46<br>BTC 0.00196401479432257 | |
| 3.1.241342 | JAMES KOONCE | ADDRESS REDACTED | | | BTC 0.000702234754337898<br>USDC 0.0983245305097339 | BTC 0.000000624115796672 | |
| 3.1.241343 | JAMES KOONS | ADDRESS REDACTED | | | BTC 0.000445305241111313 | | BTC 0.000000437667785873 |
| 3.1.241344 | JAMES KOPETCHNY | ADDRESS REDACTED | | | BTC 0.00380074600355985<br>ETH 0.171710457614961<br>LINK 0.00811717640610805<br>MATIC 0.506027422128128<br>XLM 0.000988100386193725 | AVAX 3.074<br>BTC 0.01328<br>ETH 0.172<br>MATIC 95.2150688<br>SOL 2.179 | |
| 3.1.241345 | JAMES KOPRICH | ADDRESS REDACTED | | | BTC 0.039629<br>CEL 66.0407379344011<br>ETH 0.351066<br>XRP 710.490365 | | |
| 3.1.241346 | JAMES KORAN | ADDRESS REDACTED | | | ADA 534.370419913015<br>BTC 0.0157211444042648<br>ETH 0.0222362121305527<br>MCDAI 31.8342959552029 | ETH 19.8444495175665 | |
| 3.1.241347 | JAMES KOSASIH | ADDRESS REDACTED | | | BTC 0.00152716189519292<br>CEL 3.65385405439939<br>ETH 0.000335574266655894 | | |
| 3.1.241348 | JAMES KOSTER | ADDRESS REDACTED | | | CEL 0.0107165960154703<br>ETH 0.0000059835634485<br>MCDAI 0.71804531375512 | | |
| 3.1.241349 | JAMES KOVACK | ADDRESS REDACTED | | | ADA 50.9875859976994<br>BTC 0.00368131872696715<br>ETH 0.00868902845931372<br>MATIC 65.1212859043244 | | |
| 3.1.241350 | JAMES KOW | ADDRESS REDACTED | | | ADA 3027.59423984123<br>BTC 1.00920882696653<br>CEL 35.5150706014586<br>ETH 20.3036808645974<br>LUNC 183.905675877641 | | |
| 3.1.241351 | JAMES KOZA | ADDRESS REDACTED | | | ADA 82.569534021848<br>BTC 0.010816805909768<br>ETC 43.2506543562359<br>ETH 0.0162861753738634<br>MATIC 186.004609974224 | | |
| 3.1.241352 | JAMES KRASNOW | ADDRESS REDACTED | | | BTC 1.84901672266037<br>CEL 1.15116892753898<br>COMP 0.152557516047608<br>LINK 10725.9679591962<br>MATIC 203.181453800241<br>SGB 1843.7775737384<br>SNX 69.0941517366804<br>USDC 596.480476005431<br>XRP 21003.3463533346 | | |
| 3.1.241353 | JAMES KRAULAND | ADDRESS REDACTED | | | ETH 0.00120484257719901 | | |
| 3.1.241354 | JAMES KRAUSE | ADDRESS REDACTED | | | BTC 1.47939846426308<br>ETH 1.57967402435156<br>SOL 101.739243624783<br>USDC 11.6974657946054 | BTC 0.01922334 | |
| 3.1.241355 | JAMES KREIDER | ADDRESS REDACTED | | | AAVE 74.3070277228477<br>ADA 11.104938964958<br>BCH 0.000000159170299101999<br>BTC 0.0994616115018734<br>EOS 204.578104694187<br>ETH 15.9076964662287<br>KNC 0.000002216642275643<br>LINK 580.076913257746<br>LTC 89.3755995126804<br>MATIC 22040.789568084<br>SGB 7717.24709152764<br>SNX 226.054371370997<br>USDC 3326.49387626267<br>USDT ERC20 2.16721748428436<br>XLM 1625.65515450341 | BCH 0.000000306885174516<br>GUSD 12.57<br>KNC 0.00000019040481719<br>USDT ERC20 0.000000999999999787 | |
| 3.1.241356 | JAMES KRELL | ADDRESS REDACTED | | | BTC 0.805712496364191<br>ETH 9.35417285268125 | | |
| 3.1.241357 | JAMES KREMMEL | ADDRESS REDACTED | | | BTC 0.00089284035686945 3<br>ETC 15.9508794002821<br>ETH 0.348127227932407<br>USDT ERC20 788.885372403082 | ETC 2.47167947351887 | |
| 3.1.241358 | JAMES KROBOT | ADDRESS REDACTED | | | ADA 0.416186684549635<br>BTC 0.000002437853295912<br>DOT 0.0635935176173499<br>ETH 0.000381798528010321<br>LINK 0.00563686308148017<br>MATIC 0.862215055641301<br>USDC 0.108333028916982 | | |
| 3.1.241359 | JAMES KRUEGER | ADDRESS REDACTED | | | BTC 0.959151619446626<br>SGB 710.501856643468<br>XRP 13.5135789616995 | | |
| 3.1.241360 | JAMES KRZYZAK | ADDRESS REDACTED | | | AAVE 5.12065737177488<br>BTC 0.480232802624203<br>ETH 43.3784719119899 | | |
| 3.1.241361 | JAMES KU | ADDRESS REDACTED | | | ADA 0.00145942099414661<br>BTC 0.000168048871373874<br>DOT 0.00537791563067374<br>ETH 0.00154401262563112<br>MATIC 0.00428214373969805<br>USDC 0.0339423175919508 | | |
| 3.1.241362 | JAMES KUHN | ADDRESS REDACTED | | | ADA 0.543301500411874<br>BTC 0.000000020430855343 9999<br>ETH 0.000000021628283895<br>MATIC 0.00212410458775599<br>SNX 0.000102464196357443<br>SOL 0.000008912810018562<br>UNI 0.000000536237348203<br>USDC 0.000611117454410458<br>XLM 0.000033129611349326 | 1INCH 0.001<br>ADA 0.000000715103107018<br>BTC 0.000000005150052668<br>ETH 0.00000031562839837<br>SNX 0.00120856598585383<br>UNI 0.000807090195656048<br>USDC 0.00270450241266783<br>XLM 0.023591979647183 | |
| 3.1.241363 | JAMES KULANKO | ADDRESS REDACTED | | | USDC 0.690655582757837 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241364 | JAMES KUNTZ | ADDRESS REDACTED | | | BTC 0.00403962885006562<br>CEL 181.904909594517<br>MATIC 186.492951601462<br>SNX 45.0676747311926<br>XRP 23.3506096553596 | | |
| 3.1.241365 | JAMES KURI | ADDRESS REDACTED | | | BTC 0.0135993642432134<br>ETH 2.08744729093603 | | |
| 3.1.241366 | JAMES KUSE | ADDRESS REDACTED | | | BTC 0.000950136653413024<br>ETH 0.000197607731366322 | | |
| 3.1.241367 | JAMES KWAISER | ADDRESS REDACTED | | | BSV 0.0382741472059877<br>BTC 0.000378503665158795<br>DOT 0.58353935175659<br>ETH 0.00437187855200499<br>LTC 0.0267177050832347<br>SOL 0.0180868538357423<br>UNI 0.0295930148105464<br>USDC 0.451910444416428<br>XLM 2.07912729104144<br>XTZ 0.758397129791709 | | |
| 3.1.241368 | JAMES KWAK | ADDRESS REDACTED | | | BTC 0.00000350641294598 | | |
| 3.1.241369 | JAMES KYDD | ADDRESS REDACTED | | | ADA 0.00323479001393024<br>BNB 0.000000422117595296<br>BTC 0.00142060459584556<br>CEL 553.229294144193<br>MANA 1488<br>SNX 0.389796278098785 | | |
| 3.1.241370 | JAMES KYLE WALKER | ADDRESS REDACTED | | | | BTC 0.018738539467863 | |
| 3.1.241371 | JAMES KYUSHIK MIN | ADDRESS REDACTED | | | AVAX 0.0148548067466717<br>BTC 0.0183154257244817<br>DOT 5.53556464786328<br>EOS 2.94175234216547<br>ETH 0.000812876457026478<br>KNC 18.8989162494861<br>LINK 0.00503494772264366<br>LTC 0.0254279318472291<br>MANA 0.000237636397802571<br>MATIC 0.0285477955990034<br>SNX 6.09044686449135<br>SOL 0.298365114760033<br>UMA 0.0993641742681109<br>USDC 0.132407665958722<br>XLM 0.0665117414077866<br>ZRX 0.0180786280893075 | | |
| 3.1.241372 | JAMES L JR NORTON | ADDRESS REDACTED | | | BAT 0.594253009515566<br>BTC 4.69268005897006<br>CEL 1063.99189928235<br>DASH 0.00434563679574013<br>ETH 0.037831381507376<br>MATIC 4181.21518278659<br>MCDAI 0.19052775973271<br>OMG 0.00140399881683919<br>SNX 581.527993333836<br>USDT ERC20 0.676420103161363<br>ZEC 0.00399318486743577<br>ZRX 5201.97816820359 | SUSHI 0.000373341130365862<br>UNI 0.000044540139532142 | |
| 3.1.241373 | JAMES L KRIEGER | ADDRESS REDACTED | | | ADA 0.0825080785744685<br>BTC 0.0900619672172427<br>CEL 44.8019183072343<br>DOT 103.840386136164<br>ETH 1.52711681704057<br>USDC 0.00354085498544517 | | |
| 3.1.241374 | JAMES LA | ADDRESS REDACTED | | | BTC 0.00118406707800505<br>USDC 418.311664462647 | | |
| 3.1.241375 | JAMES LABIRIS | ADDRESS REDACTED | | | BTC 0.000001681104891161 | | |
| 3.1.241376 | JAMES LABOYNE | ADDRESS REDACTED | | | BTC 0.0816146139129612<br>ETH 1.65135245335048 | | ETH 0.200232027 |
| 3.1.241377 | JAMES LAISIANTO | ADDRESS REDACTED | | | BTC 0.00177876444785785<br>CEL 31.4224670424555<br>ETH 5.69321599282976<br>LINK 5.35756997107234<br>MATIC 113.204356306232 | | |
| 3.1.241378 | JAMES LAKE | ADDRESS REDACTED | | | ADA 0.236881249236948<br>AVAX 49.7432390793531<br>BTC 0.0184007416232817<br>DOT 177.97653390372<br>ETH 22.9923228913394<br>LINK 0.00984921114774638<br>MATIC 2724.93172968468<br>SNX 2368.01512483195<br>SUSHI 0.209990867434219 | | |
| 3.1.241379 | JAMES LAKE | ADDRESS REDACTED | | | BTC 0.000505522252463572<br>LINK 0.797687293894447 | | |
| 3.1.241380 | JAMES LAM | ADDRESS REDACTED | | | BNB 1.07319277385284<br>BTC 0.108904974108858<br>CEL 247.165931680119<br>DOT 42.0531702096468<br>ETH 1.05143119088336<br>LINK 60<br>MATIC 6000.28 | | |
| 3.1.241381 | JAMES LAM | ADDRESS REDACTED | | | BTC 0.011552583210217<br>ETH 0.0263600562462528<br>MATIC 517.310757935946<br>USDC 252.977969528088 | | |
| 3.1.241382 | JAMES LAM | ADDRESS REDACTED | | | ADA 0.23837282577778<br>BTC 0.0745712384489822<br>ETH 1.13270425500476<br>USDT ERC20 0.364092774144179 | | |
| 3.1.241383 | JAMES LAM | ADDRESS REDACTED | | | AAVE 0.728428194797834<br>ADA 1963.93666289841<br>BNT 209.344747452439<br>BTC 0.0210402045858392<br>COMP 4.02164692242996<br>DASH 10.17692183952<br>DOT 11.8302661261221<br>MATIC 1216.17478242238<br>PAXG 0.37849887988393<br>SNX 22.3447971176858<br>UNI 153.171719194317<br>XRP 1501.46654420075<br>ZRX 202.39924652512 | | |
| 3.1.241384 | JAMES LAMB | ADDRESS REDACTED | | | ADA 43.0767376245119<br>BNB 0.2085231018035<br>BTC 0.0211463737441411<br>ETH 0.124951156751422 | | |
| 3.1.241385 | JAMES LAMBOURNE PROPERTIES LIMITED | 165 KINGS ROAD, KINGSTON UPON THAMES, KT2 5JF UNITED KINGDOM | | | BTC 0.000643950918252958<br>ETH 10.132556207814<br>USDT ERC20 0.00472865643337328 | | |
| 3.1.241386 | JAMES LAMON | ADDRESS REDACTED | | | BSV 7.38297667647533<br>CEL 1.15116892753898 | | |
| 3.1.241387 | JAMES LAMONT | ADDRESS REDACTED | | | BTC 0.000471640374716794 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241388 | JAMES LANCASTER | ADDRESS REDACTED | | | BTC 0.0081296025609117<br>ETH 0.114020864833112<br>USDC 478.999641756724 | | |
| 3.1.241389 | JAMES LANGAN | ADDRESS REDACTED | | | BTC 0.000559046531607542<br>CEL 83.4743941109213<br>SGB 4771.02810432245<br>XLM 0.000000012673705471<br>XRP 0.000000279815615559 | | |
| 3.1.241390 | JAMES LANGE | ADDRESS REDACTED | | | BTC 0.00042466826788558 | BTC 0.000000000639242459 | |
| 3.1.241391 | JAMES LANGRIDGE | ADDRESS REDACTED | | | BTC 0.009732574250994<br>CEL 0.127612617728889<br>ETH 0.000223050866667799<br>USDC 0.0605396090883965 | | |
| 3.1.241392 | JAMES LANIER | ADDRESS REDACTED | | | CEL 1.06077232523585 | | |
| 3.1.241393 | JAMES LANIGAN | ADDRESS REDACTED | | | USDC 495.885813135396 | | |
| 3.1.241394 | JAMES LAPIDES | ADDRESS REDACTED | | | BTC 0.0000020151607887 1599<br>USDC 13.8507110472381 | | |
| 3.1.241395 | JAMES LAPPIN | ADDRESS REDACTED | | | CEL 0.119597917110487 | | |
| 3.1.241396 | JAMES LAPUYADE | ADDRESS REDACTED | | | ADA 618.120855645821<br>BSV 0.0344280611824281<br>BTC 0.0117730001878533<br>DOT 0.0218859321361115<br>ETH 0.000030702211421091<br>LINK 2.36029870579454<br>LUNC 1.63104508102446<br>MATIC 2.92556165351259<br>UNI 1.75809215145437 | | |
| 3.1.241397 | JAMES LARGOZA | ADDRESS REDACTED | | | ADA 0.844386198000289<br>AVAX 55.503336569998<br>BTC 0.00931797034419477<br>DOT 0.090404258718395<br>ETH 0.0163999904319316<br>MATIC 4168.29744292895<br>USDC 1092.91974699595 | ETH 1.65008602092137 | |
| 3.1.241398 | JAMES LARIA | ADDRESS REDACTED | | | BTC 0.000000186383297816<br>ETH 0.000011634147638807 | | |
| 3.1.241399 | JAMES LARKIN | ADDRESS REDACTED | | | BTC 0.000895408717899597<br>DOT 38.5367641935123<br>ETH 0.00446018277254328<br>GUSD 1.36016756051375<br>USDC 1.30085109145993 | BTC 1.26954164900114<br>GUSD 0.000814185316787972<br>USDC 0.00000034767048691 | |
| 3.1.241400 | JAMES LARKIN | ADDRESS REDACTED | | | BTC 0.000129407719557571<br>ETH 0.00556191459508711<br>LTC 0.0139766094229276 | LTC 0.00000000618577748 | |
| 3.1.241401 | JAMES LARKIN | ADDRESS REDACTED | | | BTC 0.00110182485305925<br>DOT 109.87331467759<br>XLM 1933.14564384025 | | |
| 3.1.241402 | JAMES LARKOSH | ADDRESS REDACTED | | | ADA 409.929846497678<br>BCH 1.04881796645656<br>BTC 0.0551413239572322<br>DASH 2.10444103614744<br>ETC 34.1900366391718<br>ETH 6.39321571729815<br>LTC 17.970326681655<br>MATIC 837.507656721318<br>XLM 454.362078738271<br>ZRX 551.395316176782 | | |
| 3.1.241403 | JAMES LARNACH | ADDRESS REDACTED | | | BTC 0.03777221<br>CEL 953.28640173079<br>ETH 0.3424233<br>LTC 1.46477356 | | |
| 3.1.241404 | JAMES LARNER | ADDRESS REDACTED | | | BTC 0.000003891198503544<br>CEL 0.140883603429404<br>XRP 2526.09279850613 | | |
| 3.1.241405 | JAMES LARSEN | ADDRESS REDACTED | | | BTC 0.12273764670309<br>CEL 1.14906870861106 | | |
| 3.1.241406 | JAMES LASKASKIE | ADDRESS REDACTED | | | ADA 0.813575076545872<br>BTC 0.000018412268376649<br>DOT 0.00358901026189416<br>ETH 0.000123361712033337<br>USDC 0.00238742809280196 | | |
| 3.1.241407 | JAMES LATHROM | ADDRESS REDACTED | | | BTC 0.173500594533992 | | |
| 3.1.241408 | JAMES LATTEN | ADDRESS REDACTED | | | BNB 0.000000552755160542<br>BTC 0.000008004358859197<br>BUSD 0.00422009047850257<br>CEL 0.111821121213491<br>DASH 0.000000314815875172<br>ETH 0.000002349476998392<br>GUSD 0.024010961979009<br>LTC 0.000175113270537999<br>MATIC 0.00044779375552428<br>TUSD 0.139124390822309<br>USDC 0.0783978483865549<br>USDT ERC20 0.0445298970444693 | | |
| 3.1.241409 | JAMES LAU | ADDRESS REDACTED | | | BSV 3.8231622907<br>BTC 0.000838554491984283 | | |
| 3.1.241410 | JAMES LAUDER | ADDRESS REDACTED | | | BTC 0.201118922193543<br>ETH 0.48994741687313<br>SGB 41.4078476132944<br>USDT ERC20 16.6753003913095<br>XRP 2195.94691754866 | USDT ERC20 482.90452 | |
| 3.1.241411 | JAMES LAURENCE | ADDRESS REDACTED | | | BTC 0.00776013096560866<br>USDT ERC20 0.963348592917029 | BTC 0.141873096528407<br>USDT ERC20 2948.78027278347 | |
| 3.1.241412 | JAMES LAVOY | ADDRESS REDACTED | | | BTC 2.11607535530222<br>ETH 172.253898833537<br>KNC 574.233375422519 | | |
| 3.1.241413 | JAMES LAWLER | ADDRESS REDACTED | | | BTC 0.000001489194297506<br>ETH 0.000007170313370 56<br>MATIC 0.0033978920441695 | | |
| 3.1.241414 | JAMES LAWLESS | ADDRESS REDACTED | | | BTC 1.09974843510419<br>ETH 16.156983790017<br>LINK 169.634795457074<br>MATIC 3967.62425281891<br>SNX 107.173459752584<br>USDT ERC20 48.361706601457 | | |
| 3.1.241415 | JAMES LAWRENCE | ADDRESS REDACTED | | | SNX 1352.26523408301<br>USDC 106007.195403021 | | |
| 3.1.241416 | JAMES LAWRENCE | ADDRESS REDACTED | | | BTC 0.000004712695005330 99<br>CEL 1.09345831019727 | | |
| 3.1.241417 | JAMES LAWRENCE | ADDRESS REDACTED | | | ETH 0.565575969592264<br>USDC 0.737756045309168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241418 | JAMES LAWRENCE RUTTLER JR | ADDRESS REDACTED | | | AAVE 4.32572394507274<br>BTC 0.251732436674223<br>CEL 1090.13414754003<br>COMP 3.40865717529234<br>DASH 3.98313189385046<br>ETH 4.58469053079885<br>KNC 0.0168006933432037<br>LPT 0.000000000000008105<br>MCDAI 1.09222999307265<br>PAXG 34.1066217146666<br>SNX 1763.78861856954 | | |
| 3.1.241419 | JAMES LAWRENCE ZEEB | ADDRESS REDACTED | | | BAT 0.00101592150327319<br>BCH 0.00000472629008114099<br>BTC 0.00000032742798862<br>CEL 2.10238916180008<br>COMP 0.000001847052334588<br>DASH 0.00948980326561712<br>EOS 0.000639008709323204<br>ETC 0.0291331093941461<br>ETH 0.000016942542983668<br>LINK 0.000588858618506367<br>LTC 0.00432706352018629<br>OMG 0.0763828238805691<br>SGB 0.501738683657661<br>SNX 0.00286555049270333<br>UNI 0.000073779562680908<br>USDC 0.0780999285596047<br>XLM 0.00559034686452952<br>XRP 1.3020962379643<br>ZRX 0.000650191376283229 | | |
| 3.1.241420 | JAMES LAWSON | ADDRESS REDACTED | | | BTC 0.000000079056977739<br>CEL 108.819813644358<br>LUNC 100.253 | | |
| 3.1.241421 | JAMES LAWSON | ADDRESS REDACTED | | | BSV 0.0230910987306342<br>ETC 0.000229032871798253<br>ETH 0.000007528534913549 | | |
| 3.1.241422 | JAMES LAYNE | ADDRESS REDACTED | | | BTC 0.158472977391356<br>CEL 1.11847769644469<br>DOT 2184.88251128338<br>ETH 3.6377501621168<br>LINK 663.467126525725<br>LTC 81.8970894575981<br>UNI 418.800203148887 | | |
| 3.1.241423 | JAMES LAYNE | ADDRESS REDACTED | | | ADA 0.1152867881812<br>BTC 0.0142731218551243<br>COMP 0.0682050520758245<br>MATIC 0.547547033902893<br>SNX 0.0571440150134124<br>USDC 0.0635066437578742<br>USDT ERC20 0.235037540508966 | | |
| 3.1.241424 | JAMES LAZAK | ADDRESS REDACTED | | | ADA 564.69328029499<br>BTC 0.100009704682919<br>ETH 2.72721720407405<br>SOL 25.5582323179597 | | |
| 3.1.241425 | JAMES LE | ADDRESS REDACTED | | | BTC 0.0778138202701673<br>ETH 13.1459168154032<br>USDC 22329.7058919657 | | |
| 3.1.241426 | JAMES LE BRAUN PRISBY | ADDRESS REDACTED | | | ETH 0.000066084998769918 | | |
| 3.1.241427 | JAMES LEACH | ADDRESS REDACTED | | | ADA 0.010752206014423<br>BTC 0.000558870498906685<br>DOT 2.24638044065756<br>MATIC 7.52222186012569<br>SNX 2.69402366679291 | | |
| 3.1.241428 | JAMES LEAHY | ADDRESS REDACTED | | | BTC 3.4320808389586<br>GUSD 0.132299389636009 | | |
| 3.1.241429 | JAMES LEAL | ADDRESS REDACTED | | | BTC 0.000006569514763631<br>CEL 0.0170154586463207<br>ETH 0.000051535549284193<br>XRP 0.0306237679304528 | | |
| 3.1.241430 | JAMES LEATHEM | ADDRESS REDACTED | | | AAVE 5.24434054633179<br>BTC 0.00186355911468694<br>CEL 192.88336381545<br>EOS 50.58<br>ETH 0.261358866142439<br>LINK 123.168146332753<br>LTC 5.50221936158905<br>MATIC 3.09476676702141<br>SGB 1235.01779112051<br>SNX 207.499518184611<br>USDT ERC20 26.700777<br>XLM 2004.6626248 | | |
| 3.1.241431 | JAMES LEBLANC | ADDRESS REDACTED | | | ADA 0.0154884725170599<br>USDC 5.32681736694084 | ADA 0.000000259953732173 | |
| 3.1.241432 | JAMES LEBLANC | ADDRESS REDACTED | | | BTC 0.000149447901020382<br>CEL 1.05639976345734<br>ETH 0.0153440459567592<br>LINK 239.050809100491 | | |
| 3.1.241433 | JAMES LECHOWICZ | ADDRESS REDACTED | | | BTC 0.0126995236305923 | | |
| 3.1.241434 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.000050741217723995<br>ETH 0.000137906050444959<br>USDC 248.097100273155 | | |
| 3.1.241435 | JAMES LEE | ADDRESS REDACTED | | | ADA 3668.69976690279<br>BTC 0.126909389307827<br>DOT 25.0630975318829<br>ETH 0.151810889217537<br>LINK 0.0245042515643175<br>MATIC 916.823568069416<br>SNX 0.0730285033222767<br>SOL 0.0157955856079431<br>USDC 1.29596814283639 | | |
| 3.1.241436 | JAMES LEE | ADDRESS REDACTED | | | 1INCH 359.113073897867<br>CEL 142.195903328518<br>MATIC 1529.62606650071 | | |
| 3.1.241437 | JAMES LEE | ADDRESS REDACTED | | | ADA 4486.62138520219<br>BTC 0.0057878526764605 | | |
| 3.1.241438 | JAMES LEE | ADDRESS REDACTED | | | ETH 0.00509296610040003<br>MATIC 19.6917893681688 | | |
| 3.1.241439 | JAMES LEE | ADDRESS REDACTED | | | AAVE 0.00487800062475171<br>BTC 0.0141847391133299<br>ETH 0.556143684771768<br>MATIC 4.34264106905667<br>UNI 0.0370138085612904<br>USDC 12.5728988049598 | | |
| 3.1.241440 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.000000613696779372 | | |
| 3.1.241441 | JAMES LEE | ADDRESS REDACTED | | | ADA 3063.28855246163<br>BTC 0.614072974063098<br>ETH 2.05356374085913<br>MATIC 5938.55570032979 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241442 | JAMES LEE | ADDRESS REDACTED | | | ADA 13.9312908847584<br>BTC 0.00134007397545733<br>ETH 0.179174431033915 | | |
| 3.1.241443 | JAMES LEE | ADDRESS REDACTED | | | ADA 1343.80018791598<br>BTC 0.977296545498217<br>ETH 1.95636671561695<br>GUSD 0.00777424535122693<br>MATIC 3.50995219543458<br>USDC 0.54227383001633 | GUSD 0.00868945072769168 | |
| 3.1.241444 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.000160653485527566<br>ETH 0.000036744942454548<br>USDC 1090.67568189467 | BTC 0.00000060843577321<br>ETH 0.0511636475622888 | |
| 3.1.241445 | JAMES LEE | ADDRESS REDACTED | | | ADA 234.56792825528<br>BNB 1.21400502289337<br>BTC 0.07408413819<br>CEL 59.5804841222634<br>LTC 2.09078704220385<br>USDC 431.059363661672<br>XRP 324.17758326958 | | |
| 3.1.241446 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.0889684509904364<br>ETH 0.554715426592952 | BTC 0.39929671 | |
| 3.1.241447 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.0012994541447135<br>USDC 21427.7516137977<br>USDT ERC20 25.3786415048255 | | |
| 3.1.241448 | JAMES LEE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.241449 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.000023472172808103<br>ETC 0.0257342990442004<br>ETH 0.00058637370621666<br>XLM 0.897076672035011 | | |
| 3.1.241450 | JAMES LEE | ADDRESS REDACTED | | | BTC 0.00119577959223661<br>DOT 6.13256410822221<br>ETH 0.198318232200255<br>GUSD 102.326197340549 | ETH 0.00600288628904068 | |
| 3.1.241451 | JAMES LEE CHIU | ADDRESS REDACTED | | | BTC 48.7465380674998<br>CEL 120.322896313335<br>ETH 803.256248019409<br>LINK 2566.47446183636 | | |
| 3.1.241452 | JAMES LEE JACKSON | ADDRESS REDACTED | | | BTC 0.0439943812727798<br>DOT 0.00448590394081499<br>ETH 0.0708288429686181<br>MATIC 234.671934281408<br>USDC 0.237852655968857<br>USDT ERC20 6.95728894124606 | | |
| 3.1.241453 | JAMES LEE SANDERS JR | ADDRESS REDACTED | | | BTC 0.00133295741157<br>XLM 2090.23838835511 | | |
| 3.1.241454 | JAMES LEE ZATKO JR | ADDRESS REDACTED | | | BTC 0.312464311837322<br>ETH 0.00842883427185424<br>LINK 0.0844454068114056<br>USDC 11.1438329422789 | | |
| 3.1.241455 | JAMES LEFLER | ADDRESS REDACTED | | | CEL 1.11002716841876 | | |
| 3.1.241456 | JAMES LEFLEY | ADDRESS REDACTED | | | AAVE 0.00150401733552716<br>DOT 0.00882535665540603<br>LUNC 0.00806908853950819 | | |
| 3.1.241457 | JAMES LEGGETT | ADDRESS REDACTED | | | AAVE 8.44550512132801<br>ADA 0.000000930582636358<br>AVAX 0.0500152995951013<br>BNB 2.03962388890831<br>BTC 0.000004522090173713<br>CEL 3569.69420306916<br>ETH 0.00149711039578353<br>LUNC 19.9701295026372<br>SNX 480.759195061041<br>UMA 0.0294459885482883<br>USDT ERC20 0.000000974133290702 | | |
| 3.1.241458 | JAMES LEGUE | ADDRESS REDACTED | | | BTC 0.0239041586917028<br>CEL 27.4571690012543<br>ETH 0.681458122808684 | | |
| 3.1.241459 | JAMES LEINBACH | ADDRESS REDACTED | | | BTC 0.000000642448563204<br>GUSD 13.3444635952672 | BTC 0.0000002292456104<br>GUSD 0.000846932092163529 | |
| 3.1.241460 | JAMES LEISHMAN | ADDRESS REDACTED | | | BTC 0.00112239610734547<br>MATIC 1529.96446944678<br>MCDAI 42.6391539102487<br>USDC 3496.01719277337 | | |
| 3.1.241461 | JAMES LELAND CHRISMAN | ADDRESS REDACTED | | | BTC 0.0011117147756245<br>CEL 2.78605926328029<br>EOS 0.426964994236858<br>ETH 0.0283649933759776<br>LINK 0.0458117944030538<br>XLM 1.91321913074047<br>ZRX 0.452038098001991 | BTC 0.000000002452721545<br>CEL 0.000086957725356319<br>XLM 0.000000089125989539 | |
| 3.1.241462 | JAMES LEMIEUX | ADDRESS REDACTED | | | BCH 0.000904150586511693<br>BTC 0.000000392950720068<br>ETH 0.000001459140917375<br>LTC 0.000619764104476949<br>SGB 0.0323854090833993<br>XLM 0.253317209251906<br>XRP 0.212501334502445 | | |
| 3.1.241463 | JAMES LEMON | ADDRESS REDACTED | | | BTC 0.013245526867263<br>LTC 1.20555450786065<br>USDC 485.448839070728 | | |
| 3.1.241464 | JAMES LEMONS | ADDRESS REDACTED | | | BTC 0.000047512564745837 | | |
| 3.1.241465 | JAMES LENIHAN | ADDRESS REDACTED | | | BTC 0.00118847995745501<br>CEL 2.57210260573069 | | |
| 3.1.241466 | JAMES LENSKI | ADDRESS REDACTED | | | 1INCH 0.08386404870272<br>AAVE 2.43751318302118<br>ADA 372.141300620411<br>BAT 1800.46856710084<br>CEL 0.0211494503407379<br>COMP 1.1688215273713<br>DASH 5.73699117467443<br>DOT 0.0207384004066497<br>ETH 0.000348901482702613<br>KNC 0.033898658866881<br>MATIC 304.58945746752<br>SNX 0.103576278334519<br>SUSHI 35.7428000576981<br>UNI 229.006389147331<br>ZEC 7.8071050793435<br>ZRX 2.75976800147178 | CEL 18.4555778270622 | |
| 3.1.241467 | JAMES LEONE | ADDRESS REDACTED | | | ADA 110.628160508683<br>BTC 0.000035468630354368<br>DOT 9.48353922816021<br>MATIC 0.709373089225826 | | |
| 3.1.241468 | JAMES LEONG | ADDRESS REDACTED | | | BTC 0.000000762619424833<br>DOT 0.354371631550718<br>MATIC 4.36054302678316 | | |
| 3.1.241469 | JAMES LEOW | ADDRESS REDACTED | | | CEL 1.07087891714397 | | |
| 3.1.241470 | JAMES LEROY | ADDRESS REDACTED | | | SNX 0.00451710253276554 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241471 | JAMES LESLEY POOLE | ADDRESS REDACTED | | | ADA 313.176894937067<br>AVAX 5.42261119279254<br>BTC 0.00906865359749656<br>DOT 16.0390034650314<br>ETH 0.133061157000253<br>LTC 0.402090485916918<br>LUNC 3.74103130050279<br>MATIC 0.268085861602762<br>SOL 3.33119325086992<br>USDC 52.2313544494144<br>XTZ 77.6359831147843 | | |
| 3.1.241472 | JAMES LEUNG | ADDRESS REDACTED | | | ADA 1.00287592670635<br>BTC 0.0473872478191317<br>ETH 2.9437559404333<br>MATIC 1.14431295037506<br>USDC 0.032564606110225 | | |
| 3.1.241473 | JAMES LEUNG | ADDRESS REDACTED | | | AAVE 9.073729257217<br>ADA 505.451432168755<br>BAT 1174.02851135895<br>BCH 0.0919743112594599<br>BNB 0.838201274401946<br>BTC 6.28001420326476<br>BUSD 1814.14760822687<br>CEL 2397.15519722759<br>COMP 2.59922206057944<br>DASH 13.9197453949772<br>DOT 0.0410624929765964<br>ETH 20.5281486795543<br>KNC 299.668596707647<br>LINK 0.0192884177519818<br>LTC 0.280312612277494<br>LUNC 10.0181103491196<br>MATIC 595.61842220862<br>OMG 0.0481756790606161<br>PAXG 1.21087299057679<br>SGB 213.953623781732<br>SNX 87.2398076635393<br>SOL 1.72198200860656<br>SUSHI 20.5877273053585<br>TUSD 0.369371360299102<br>UNI 234.742227074795<br>USDC 132.612581337346<br>USDT ERC20 93.0503278895149<br>XLM 115.767309138776 | | |
| 3.1.241474 | JAMES LEUNG | ADDRESS REDACTED | | | USDC 0.00739059453205045 | | |
| 3.1.241475 | JAMES LEVER | ADDRESS REDACTED | | | BTC 0.00272321989344863<br>ETH 0.000637701496498551<br>USDC 0.261875794989649 | | |
| 3.1.241476 | JAMES LEVICK | ADDRESS REDACTED | | | BTC 0.0000077581585519223<br>MATIC 0.00406227034223418<br>USDC 0.0423650766022248 | | |
| 3.1.241477 | JAMES LEVINE | ADDRESS REDACTED | | | BTC 0.0279326299868168<br>ETH 22.2561728078317 | | |
| 3.1.241478 | JAMES LEVY | ADDRESS REDACTED | | | USDC 0.343204325559518 | | |
| 3.1.241479 | JAMES LEVY | ADDRESS REDACTED | | | USDC 0.217589607511629 | | |
| 3.1.241480 | JAMES LEVY NEWMAN | ADDRESS REDACTED | | | CEL 28.1950146940479<br>ETH 0.1307368002 | | |
| 3.1.241481 | JAMES LEWIS | ADDRESS REDACTED | | | BTC 0.000001632669813766<br>ETH 0.00386086931348864<br>LINK 0.106222438523032<br>MATIC 4.05683567362445<br>SGB 0.183807404511914<br>XLM 0.373714171959687<br>XRP 1.24053580061284 | | |
| 3.1.241482 | JAMES LEWIS | ADDRESS REDACTED | | | BTC 0.00000804627123951399<br>CEL 1.14948018020357 | | |
| 3.1.241483 | JAMES LEWIS | ADDRESS REDACTED | | | ADA 5830.90607004292<br>BTC 0.0547995482567881<br>CEL 108.557456905211<br>MATIC 2041.92949946303 | | |
| 3.1.241484 | JAMES LEWIS | ADDRESS REDACTED | | | | XLM 63.0296507 | |
| 3.1.241485 | JAMES LEWIS | ADDRESS REDACTED | | | AVAX 1.19911354657781<br>BTC 0.117704985983637<br>ETH 2.15661205093878 | | |
| 3.1.241486 | JAMES LEWIS | ADDRESS REDACTED | | | ADA 0.376389445046032<br>BTC 0.000833129998858331<br>ETH 0.00194354142120769<br>MATIC 0.211482161375076 | | |
| 3.1.241487 | JAMES LEWIS COOK | ADDRESS REDACTED | | | USDC 56.4035611949189 | | |
| 3.1.241488 | JAMES LEWIS CREECH | ADDRESS REDACTED | | | | AVAX 16.126<br>BTC 0.00235882436193801 | |
| 3.1.241489 | JAMES LI | ADDRESS REDACTED | | | BTC 4.08275681696313<br>ETH 6.26489281752965 | | |
| 3.1.241490 | JAMES LI | ADDRESS REDACTED | | | BTC 0.0149206324620087 | BTC 0.078832<br>ETH 0.56681 | |
| 3.1.241491 | JAMES LIFSEY | ADDRESS REDACTED | | | ADA 0.371079936120376 | | |
| 3.1.241492 | JAMES LIGHT | ADDRESS REDACTED | | | BTC 0.000000421042791618<br>ETH 0.000004901153409876<br>LINK 0.0246475305667788<br>LUNC 0.0539588474065831<br>MATIC 0.603966467288906<br>PAXG 0.00000940287928316799<br>SUSHI 0.083758198250099 | | |
| 3.1.241493 | JAMES LIGHT | ADDRESS REDACTED | | | BTC 0.000000271258519506<br>ETH 0.000009717393654242<br>LINK 0.0362528987415818<br>LUNC 0.0293840460596015<br>MATIC 0.52064098850208<br>PAXG 0.000002454796081917<br>SUSHI 0.168621237653194<br>USDC 0.0168129144504053 | | |
| 3.1.241494 | JAMES LILES | ADDRESS REDACTED | | | BTC 0.00121701701205982<br>MATIC 6.19363223006575 | | |
| 3.1.241495 | JAMES LIM | ADDRESS REDACTED | | | BCH 0.00134274761627083<br>BTC 0.000013980078812117<br>ETC 0.0016811920629521<br>LTC 0.000193977555517623 | | |
| 3.1.241496 | JAMES LIM | ADDRESS REDACTED | | | BTC 0.0167287486075727<br>CEL 14.6959321157502<br>ETH 14.860939820512 | | |
| 3.1.241497 | JAMES LIN | ADDRESS REDACTED | | | BTC 0.000001300156938793<br>CEL 843.334448417006<br>ETH 0.0195807130256235<br>LINK 0.330775035779457<br>LTC 0.000066540603896664<br>MATIC 71.2278916266156<br>SGB 1740.12864441442<br>XLM 0.646191148403457<br>XRP 0.000000061652165218 | BTC 0.00123189743543011 | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241498 | JAMES LIN | ADDRESS REDACTED | | | ADA 799.025154134443<br>AVAX 11.2956948116105<br>BTC 0.141934114063868<br>DOT 38.750747896287<br>ETH 0.587016614799439<br>USDC 5164.62763694969 | | |
| 3.1.241499 | JAMES LINDERMAN | ADDRESS REDACTED | | | ADA 0.119732347147591<br>BTC 0.0131100456065813<br>MATIC 448.872057729959<br>SNX 0.0516484914409209 | | |
| 3.1.241500 | JAMES LING | ADDRESS REDACTED | | | BTC 0.0000222662275470799 | | |
| 3.1.241501 | JAMES LING | ADDRESS REDACTED | | | ADA 706.763972526427<br>BTC 0.00301500307763871<br>COMP 0.0546531152354866<br>EOS 4.49809018502435<br>MATIC 98.5204377469599<br>OMG 68.6558334206177<br>XLM 196.048346285402<br>ZEC 0.0809787412907961 | XRP 4512.16325690687 | |
| 3.1.241502 | JAMES LINH | ADDRESS REDACTED | | | BCH 0.00391844960585377<br>BTC 0.000201850786719523<br>DASH 0.00244211108231073<br>LTC 0.00803044607306487<br>SOL 0.000305114182140638<br>XLM 50.3943339609892<br>ZEC 0.019653141825923 | SOL 0.0001<br>ZEC 0.00140673 | |
| 3.1.241503 | JAMES LINK | ADDRESS REDACTED | | | BTC 0.00245121503616292<br>COMP 0.00507819831785347<br>ETH 0.534994694648625<br>KNC 0.360146599049554<br>OMG 0.1084943027520922<br>SGB 556.000474639822<br>XLM 0.814459689138932<br>XRP 2.05210231164789<br>ZRX 1.37107826161857 | | |
| 3.1.241504 | JAMES LINTOM | ADDRESS REDACTED | | | ADA 326.18328<br>BTC 0.00281526632338814<br>CEL 7.83061941838329<br>ETH 0.04577697 | | |
| 3.1.241505 | JAMES LIOLIOS | ADDRESS REDACTED | | | BTC 0.000000242997377208<br>DOT 0.102981094925247<br>ETH 0.000005592880656504 | | |
| 3.1.241506 | JAMES LIOSI | ADDRESS REDACTED | | | BTC 0.000005107692987201<br>DOT 0.0388360639573493<br>USDC 0.475636597786032 | | |
| 3.1.241507 | JAMES LISSADE | ADDRESS REDACTED | | | BTC 0.00940581655406519<br>CEL 1.05170130254224 | | |
| 3.1.241508 | JAMES LISSAINT | ADDRESS REDACTED | | | BAT 5770.22<br>BTC 0.000275172087306101<br>CEL 1428.45151989263<br>DASH 5.852376<br>ETH 0.0000304650685481669<br>MATIC 0.891539843384578<br>UMA 63.59<br>UNI 399.318136116158<br>ZEC 14.72995402<br>ZRX 2238.93 | | |
| 3.1.241509 | JAMES LISSAINT | ADDRESS REDACTED | | | BTC 0.00000000896321231<br>CEL 0.000008504573330828 | | |
| 3.1.241510 | JAMES LITTLE | ADDRESS REDACTED | | | USDT ERC20 104.336779025901 | | |
| 3.1.241511 | JAMES LITTLE | ADDRESS REDACTED | | | BTC 0.000415277396756058<br>CEL 198.599095399494<br>DASH 0.32046968<br>ETH 0.429178958753188<br>MATIC 504.75395 | | |
| 3.1.241512 | JAMES LIU | ADDRESS REDACTED | | | BTC 0.000000445901066777<br>USDC 0.129869494838277 | | |
| 3.1.241513 | JAMES LIVESAY | ADDRESS REDACTED | | | MATIC 5.25319155649677 | | |
| 3.1.241514 | JAMES LLOYD | ADDRESS REDACTED | | | ADA 165.704125139834<br>BTC 0.00135546135720018<br>BUSD 0.00237575028904468<br>CEL 193.341104328296<br>COMP 0.000175913565327345<br>EOS 0.00311819110674114<br>ETH 0.00860889612996951<br>LINK 0.033421732431707<br>LTC 0.000995367936431612<br>LUNC 33.0414898856875<br>MANA 0.744137769159773<br>MATIC 2.21341893518495<br>PAX 0.137996884703114<br>PAXG 0.00978652232669399<br>USDC 0.139561348153992<br>USDT ERC20 0.000000689792778671<br>XLM 0.501295740297567 | | |
| 3.1.241515 | JAMES LLOYD | ADDRESS REDACTED | | | LINK 2.233889326771 | | |
| 3.1.241516 | JAMES LLOYD | ADDRESS REDACTED | | | BTC 0.000930731119151224<br>CEL 486.217506898238<br>ETH 2.17079212100139<br>LINK 59.0229261672337 | | |
| 3.1.241517 | JAMES LLOYD | ADDRESS REDACTED | | | BTC 0.0310403908049629<br>CEL 83.6440705055966<br>SGB 13.4338386329669<br>XRP 0.0244941260236374 | | |
| 3.1.241518 | JAMES LLOYD | ADDRESS REDACTED | | | BTC 0.102130043464915<br>CEL 249.844477742006<br>ETH 0.227646707640883<br>MATIC 3324.21558853902<br>SOL 0.101414028989324<br>USDC 2572.44198850941<br>USDT ERC20 0.00650107622052536 | | |
| 3.1.241519 | JAMES LLOYD | ADDRESS REDACTED | | | AAVE 0.00107625941352715<br>BTC 0.000000102338976494<br>CEL 0.0421862812868695<br>ETH 0.000017565081874995<br>USDC 0.00491485237999484<br>UST 0.000000492273810861 | | |
| 3.1.241520 | JAMES LLOYD | ADDRESS REDACTED | | | BTC 0.000114255545141528 | | |
| 3.1.241521 | JAMES LOCHBAUM | ADDRESS REDACTED | | | BTC 0.866559794606631<br>ETH 1.46811250617469<br>USDC 33957.5109864807 | | |
| 3.1.241522 | JAMES LOCKLEAR | ADDRESS REDACTED | | | CEL 1.09623083191094 | | |
| 3.1.241523 | JAMES LOCKRIDGE | ADDRESS REDACTED | | | ADA 0.0027613196687106<br>BTC 0.000000202372109419<br>MATIC 0.0150368028477355<br>USDC 0.4575119406397<br>XLM 0.0235395409481154 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241524 | JAMES LOCKYER | ADDRESS REDACTED | | | CEL 2.6342407795434<br>ETH 0.0288035530308687<br>LINK 2170.09326155712<br>MATIC 19.2257288158923 | | |
| 3.1.241525 | JAMES LODGE | ADDRESS REDACTED | | | CEL 0.662941981493029<br>TUSD 18.7033845773885 | | |
| 3.1.241526 | JAMES LOEFFEL | ADDRESS REDACTED | | | ADA 213.700035158482<br>BTC 0.0537308248755228<br>DOT 37.0343657383324 | | |
| 3.1.241527 | JAMES LOGAN | ADDRESS REDACTED | | | BTC 0.000002204736654756 | | |
| 3.1.241528 | JAMES LOGAN SHIRLEY | ADDRESS REDACTED | | | BTC 0.907483855516537<br>CEL 5786.82801623941<br>DASH 2.65477095250603<br>MCDAI 31.2229846343165 | | |
| 3.1.241529 | JAMES LOHMAN | ADDRESS REDACTED | | | BAT 2219.12966727<br>BTC 1.00372459151074<br>ETH 0.00000536062423742499<br>KNC 202.371800151713<br>SGB 306.813606406519<br>UNI 417.118079002837<br>USDC 37.3103427434652<br>XRP 10.7311013980168 | BTC 0.00267885 | |
| 3.1.241530 | JAMES LOHMAN | ADDRESS REDACTED | | | BAT 1.66026112099386<br>USDC 0.00157633255851337 | | |
| 3.1.241531 | JAMES LOHSE | ADDRESS REDACTED | | | USDC 0.978774307904784 | | |
| 3.1.241532 | JAMES LOMAX | ADDRESS REDACTED | | | BTC 0.712672088282768<br>BUSD 425.328329150754<br>CEL 1235.69264808355<br>ETH 0.0989528030083401<br>MATIC 576.151547981164<br>SNX 325.070129894473<br>USDC 1069.00223099018<br>XLM 302.539490612635 | BTC 0.306064017044686 | |
| 3.1.241533 | JAMES LONDON | ADDRESS REDACTED | | | CEL 1.06784656732624 | | |
| 3.1.241534 | JAMES LONG | ADDRESS REDACTED | | | BTC 0.0000149989261535649 | BTC 0.000000137144882784 | |
| 3.1.241535 | JAMES LONG | ADDRESS REDACTED | | | BTC 1.11550877808636<br>ETH 19.3682619067107<br>USDC 964.338577242682 | | |
| 3.1.241536 | JAMES LONG | ADDRESS REDACTED | | | BTC 0.1126529896685 | | |
| 3.1.241537 | JAMES LONG | ADDRESS REDACTED | | | BCH 5.18008450759215<br>BTC 0.289103346068966<br>CEL 114.895823000792<br>DOT 20.0397062052144<br>ETH 5.28977366276281<br>LTC 5.12316778916923 | | |
| 3.1.241538 | JAMES LONG | ADDRESS REDACTED | | | BTC 0.000177626623539119<br>USDC 8.61426600405522 | USDC 0.00000035640982014 | |
| 3.1.241539 | JAMES LONGO | ADDRESS REDACTED | | | AAVE 0.00166320638797971<br>ADA 1.02441233823265<br>BCH 0.0051321856731254<br>BNT 270.288377488975<br>BSV 0.325557882500143<br>BTC 0.0000028890026381 7199<br>COMP 0.00221689430968467<br>DASH 1.6570217949077<br>EOS 104.485351008043<br>ETC 0.0115903018053533<br>LINK 0.150857175193259<br>LTC 0.0213757203590988<br>MATIC 1.68858903833453<br>SNX 114.018773651173<br>UNI 0.0391265071452995<br>XLM 2.40457782576035<br>ZEC 0.00174200684745321 | | |
| 3.1.241540 | JAMES LONTO | ADDRESS REDACTED | | | BTC 0.000030013830480624<br>DOT 2.27837375297203<br>ETH 0.000356502691611192<br>USDC 0.589575719683745 | BTC 0.0250853735369763<br>ETH 0.322077707238195<br>USDC 452.019819532413 | |
| 3.1.241541 | JAMES LOPERFIDO | ADDRESS REDACTED | | | BTC 0.000373697860789538<br>CEL 1.1007385043798 | USDC 1402.634781 | |
| 3.1.241542 | JAMES LOPEZ | ADDRESS REDACTED | | | SGB 0.000093978566977807<br>XRP 0.000628083775492231 | | |
| 3.1.241543 | JAMES LORIAN | ADDRESS REDACTED | | | CEL 1.43998806378165<br>ETH 0.00352387848829608<br>MATIC 4.98505655844736 | | |
| 3.1.241544 | JAMES LORRY VINCENT ENGGREN | ADDRESS REDACTED | | | BTC 0.00038912445615632 | | |
| 3.1.241545 | JAMES LOUIS LAFFERTY | ADDRESS REDACTED | | | BTC 0.196951159300147<br>ETH 1.39654320164946 | | |
| 3.1.241546 | JAMES LOUIS LEOCADI | ADDRESS REDACTED | | | BTC 0.000014629415160454<br>LUNC 10.0587001342459<br>USDC 3.7830779441147 | BTC 0.000000699281011527 | |
| 3.1.241547 | JAMES LOVE | ADDRESS REDACTED | | | BTC 0.00000551452040941<br>LTC 0.000788909054352218<br>SNX 0.0249588732260955<br>XLM 0.230124256009227 | | |
| 3.1.241548 | JAMES LOWE | ADDRESS REDACTED | | | AAVE 0.000000395638150778<br>ADA 0.127454208295564<br>BAT 0.014985<br>BTC 0.000099344129754519<br>CEL 0.348138781931492<br>DASH 0.000000002509916323<br>DOT 0.03274939896 00835<br>ETH 0.00296214717928507<br>KNC 0.00000061<br>LTC 0.000000004444444445<br>OMG 0.00442231954553728<br>SNX 0.00000019<br>USDC 0.0231403886120262<br>XLM 0.000000082292627<br>XRP 0.0000007765803703 | | |
| 3.1.241549 | JAMES LOWELL | ADDRESS REDACTED | | | BTC 0.0044306109760427<br>ETH 0.185829992243354<br>MCDAI 74.3141395179093 | | |
| 3.1.241550 | JAMES LOWERY | ADDRESS REDACTED | | | CEL 1.08211733396141 | | |
| 3.1.241551 | JAMES LOWRY | ADDRESS REDACTED | | | BTC 0.000005356582832793<br>CEL 4.01691399371132<br>ETH 0.00140931420421117 | | |
| 3.1.241552 | JAMES LOY | ADDRESS REDACTED | | | BSV 0.000000621400251219999<br>BTC 0.00000026518387376 | | |
| 3.1.241553 | JAMES LUBOWA | ADDRESS REDACTED | | | BTC 0.000000006650428198<br>CEL 0.782443776480001 | | |
| 3.1.241554 | JAMES LUBY II | ADDRESS REDACTED | | | ADA 0.0298440751431449<br>BTC 0.0466323992231414<br>COMP 0.000100803888800665<br>ETH 0.0692693917370529<br>MATIC 0.0041175444203082<br>USDC 0.468166881243462 | BTC 0.00217182 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241555 | JAMES LUCKER | ADDRESS REDACTED | | | ADA 2.58479198546311<br>BTC 0.264192729395884<br>DOT 74.6175975040294<br>ETH 1.02768513515077<br>LTC 0.00254010921362446 | | |
| 3.1.241556 | JAMES LUDLOW | ADDRESS REDACTED | | | BTC 0.000000861047940385<br>ETH 8.58697354960027<br>MATIC 1485.46073128961 | | |
| 3.1.241557 | JAMES LUDOVICO | ADDRESS REDACTED | | | ETH 0.000184031408754189 | | |
| 3.1.241558 | JAMES LUDWIG | ADDRESS REDACTED | | | BTC 0.00000190405814595<br>ETH 0.000000791291611785 | | |
| 3.1.241559 | JAMES LUGELA | ADDRESS REDACTED | | | ADA 1418.21024537017<br>BAT 105.70106557<br>BTC 0.000873528305527055<br>CEL 20.9115192644946<br>EOS 17.5<br>MANA 18.82007418<br>MATIC 11.2724462850605<br>USDC 0.000000635302197802<br>USDT ERC20 0.000000414148351648<br>XLM 69.033954<br>XRP 68.018812 | | |
| 3.1.241560 | JAMES LUM | ADDRESS REDACTED | | | BTC 0.000000817277658183<br>COMP 0.000040878007009511<br>LTC 0.000082696779551657<br>MANA 0.00552446867310379<br>MATIC 0.214879540858379<br>USDC 0.438659631468437 | | |
| 3.1.241561 | JAMES LUMAYNO | ADDRESS REDACTED | | | BTC 0.000000000094359553<br>CEL 642.494147866477<br>SGB 54.396 | | |
| 3.1.241562 | JAMES LUMB | ADDRESS REDACTED | | | AAVE 3.22411998828692<br>BCH 0.000000984400096325<br>BTC 0.00168755945930901<br>CEL 4.22766977499503<br>ETH 0.0464312149035109<br>LTC 0.000013604854221463<br>TGBP 343.036449344136<br>UNI 34.5759829132112<br>XLM 1007.49402979376 | | |
| 3.1.241563 | JAMES LUMBY | ADDRESS REDACTED | | | CEL 1.06001537430207 | | |
| 3.1.241564 | JAMES LUSUNG | ADDRESS REDACTED | | | BTC 0.0000282040707053719 | | |
| 3.1.241565 | JAMES LUTZ | ADDRESS REDACTED | | | BTC 0.000001064775683278<br>CEL 13.2955372495473<br>DASH 0.000030002529270964<br>ETH 0.00001962158671549<br>GUSD 0.113288906445006<br>LINK 0.180190005338774<br>SGB 0.5676410686385<br>USDC 8.11257089035858<br>XRP 3.71316119322174 | | |
| 3.1.241566 | JAMES LYKINS | ADDRESS REDACTED | | | BTC 0.00131644339663043 | | |
| 3.1.241567 | JAMES LYNCH | ADDRESS REDACTED | | | BTC 0.000006262086503408 | | |
| 3.1.241568 | JAMES LYNCH | ADDRESS REDACTED | | | BTC 0.00000188586347841499<br>USDC 1.92933137184029 | | |
| 3.1.241569 | JAMES LYNCH | ADDRESS REDACTED | | | ADA 7955.0123885685<br>BTC 1.0203448493528<br>CEL 1.11764202197045<br>ETH 1.10479335157013<br>KNC 507.741809656535<br>LINK 52.4265825811334<br>OMG 289.081612432651<br>USDT ERC20 944.772627504867 | | |
| 3.1.241570 | JAMES LYNN | ADDRESS REDACTED | | | BTC 0.000179705124596179<br>ETH 0.0326027149386924<br>USDT ERC20 0.0124895947043347 | | |
| 3.1.241571 | JAMES M CHANDLER IV | ADDRESS REDACTED | | | USDC 0.719680825110239 | | |
| 3.1.241572 | JAMES M HILL | ADDRESS REDACTED | | | BTC 0.00116024471599923<br>MATIC 127.020136783292 | | |
| 3.1.241573 | JAMES M LONG | ADDRESS REDACTED | | | BTC 0.0030110705870649 | | |
| 3.1.241574 | JAMES M MAUK | ADDRESS REDACTED | | | BTC 0.202420131475798<br>ETH 3.03929321553678<br>LINK 461.121118405887<br>LTC 12.4062249581645<br>USDC 10.4783929354027 | BTC 0.15384276<br>CEL 98.8258248513949<br>ETH 2.73400435 | |
| 3.1.241575 | JAMES M PERNO | ADDRESS REDACTED | | | ADA 303.504203089132<br>BTC 1.02837404903466<br>CEL 48.2344028078302<br>ETH 5.24496499815296<br>SOL 30.4546746266853<br>USDC 2040.95086708682 | | |
| 3.1.241576 | JAMES M SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001576493963077<br>MATIC 197.65458088339 | MATIC 0.000005957730285567 | |
| 3.1.241577 | JAMES M WALSH | ADDRESS REDACTED | | | BTC 0.00011068056885144<br>SOL 0.211096624572626 | BTC 0.000000008953478548<br>SOL 0.000000000287789548 | |
| 3.1.241578 | JAMES M WATERS JE | ADDRESS REDACTED | | | USDC 0.043189301864012 | | |
| 3.1.241579 | JAMES M WOITH | ADDRESS REDACTED | | | CEL 8.8202966936563<br>LINK 43.12174818 | | |
| 3.1.241580 | JAMES MAC | ADDRESS REDACTED | | | BTC 0.0135634684074695<br>ETH 0.253204661093378 | | |
| 3.1.241581 | JAMES MAC | ADDRESS REDACTED | | | DASH 0.0131155385518284<br>LTC 0.00983667318216301 | | |
| 3.1.241582 | JAMES MACABALLUG | ADDRESS REDACTED | | | ETH 0.000435049927504428 | | |
| 3.1.241583 | JAMES MACARTHUR | ADDRESS REDACTED | | | ADA 16.3533201515006<br>BTC 0.000001708816839613<br>ETH 0.0203787414835579<br>USDC 105.866330609527 | | |
| 3.1.241584 | JAMES MACBETH | ADDRESS REDACTED | | | CEL 1.88583893732459<br>USDC 0.898846258614876 | | |
| 3.1.241585 | JAMES MACDONALD | ADDRESS REDACTED | | | COMP 0.000032537582600873<br>LTC 0.000384236745951601<br>MANA 0.000638963809444454<br>MATIC 0.560445768694533<br>XLM 0.00106590288046024 | | |
| 3.1.241586 | JAMES MACDONALD | ADDRESS REDACTED | | | ADA 3179.60189085464<br>BTC 0.0573758599619783<br>ETH 0.566299535541482<br>MATIC 461.484966587122<br>SOL 7.29562958002589 | | |
| 3.1.241587 | JAMES MACDONALD | ADDRESS REDACTED | | | BTC 0.0170284624671213<br>CEL 3.19091077497752<br>ETH 0.0259933022686525<br>USDT ERC20 7.07541301104424 | | |
| 3.1.241588 | JAMES MACEY | ADDRESS REDACTED | | | BTC 0.00000000990634502<br>USDC 0.0137024087725173 | BTC 0.000016766392343054<br>USDC 0.000000860569939572 | |
| 3.1.241589 | JAMES MACFARLANE | ADDRESS REDACTED | | | BTC 0.563987906332263<br>DOT 4.28945124770028<br>ETH 0.865470675774046<br>LUNC 6.15624937303974<br>USDC 1040.32124811921 | BTC 0.00000077 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241590 | JAMES MACGOWAN | ADDRESS REDACTED | | | BTC 0.00000576742923034<br>GUSD 0.0316174317204466<br>LTC 0.00000209714873811999 | | |
| 3.1.241591 | JAMES MACGREGOR | ADDRESS REDACTED | | | CEL 0.00968924264742353<br>DASH 1.01697493283067<br>XRP 142.730441208924 | | |
| 3.1.241592 | JAMES MACHIRA | ADDRESS REDACTED | | | CEL 0.0430041772747454<br>ETH 0.130644697879888 | | |
| 3.1.241593 | JAMES MACK | ADDRESS REDACTED | | | ETH 0.0479753836837303 | | |
| 3.1.241594 | JAMES MACKAY | ADDRESS REDACTED | | | CEL 1.01958014062321 | | |
| 3.1.241595 | JAMES MACKIE | ADDRESS REDACTED | | | BNT 76.9160917274897<br>BTC 0.0225556952424782<br>CEL 96.5500963582986<br>DOT 0.201717212262142<br>ETH 0.196265668809049<br>LUNC 71.8874184049967<br>MATIC 2162.70640784668<br>PAX 0.748416487786521<br>SNX 32.9812189374066<br>USDC 18.4975018431855<br>XRP 0.121448553795508 | | |
| 3.1.241596 | JAMES MACKINTOSH | ADDRESS REDACTED | | | BTC 0.00292344731661195<br>CEL 1038.33942101474<br>DOT 107.887601<br>ETH 1.05220502<br>USDC 0.007<br>USDT ERC20 0.00000026774948489 | | |
| 3.1.241597 | JAMES MACKLER | ADDRESS REDACTED | | | USDC 0.326021744784633 | | |
| 3.1.241598 | JAMES MACLEAN | ADDRESS REDACTED | | | BNT 0.0351624033163679<br>BTC 0.0862459249238133<br>CEL 167.507257222064<br>ETH 0.345065125856647<br>PAXG 0.000205914356969936<br>SNX 1.30423584983534<br>USDC 0.563181924135735<br>USDT ERC20 0.385540478215963<br>XLM 0.161526756608994 | | |
| 3.1.241599 | JAMES MACNAUGHTON | ADDRESS REDACTED | | | BTC 0.000547900710740568<br>CEL 9.10534427456209<br>SGB 109.607828961946<br>XRP 1033.39886436742 | | |
| 3.1.241600 | JAMES MACOME | ADDRESS REDACTED | | | CEL 0.00336288800676679 | | |
| 3.1.241601 | JAMES MACREADY | ADDRESS REDACTED | | | BTC 0.00000184929429882 | | |
| 3.1.241602 | JAMES MACREADY DALLY | ADDRESS REDACTED | | | BTC 0.000001141762210573 | | |
| 3.1.241603 | JAMES MACREADY DALLY | ADDRESS REDACTED | | | BTC 0.000002187910001153<br>CEL 0.0028379575269475<br>ETH 0.000012306599826387<br>USDC 6.93064918097261 | | |
| 3.1.241604 | JAMES MACREADY DALLY | ADDRESS REDACTED | | | BTC 0.000003544744008238 | | |
| 3.1.241605 | JAMES MAGNATTA | ADDRESS REDACTED | | | BTC 0.000041756720872477 | BTC 0.000000002095112866 | |
| 3.1.241606 | JAMES MAGNUS | ADDRESS REDACTED | | | ADA 61.1305693185424<br>BNB 0.09973862519012<br>BTC 0.00969690815823697<br>CEL 15.1834921299478<br>ETC 2.0893704903989<br>ETH 0.000012792493373325<br>USDC 0.000000730437711561 | | |
| 3.1.241607 | JAMES MAGNUSSON | ADDRESS REDACTED | | | BTC 0.830644319821664<br>CEL 1700.95440075471<br>ETH 11.995<br>MCDAI 1680.67292<br>SNX 78 | | |
| 3.1.241608 | JAMES MAGUIRE | ADDRESS REDACTED | | | BTC 0.00574192<br>CEL 4.39883764584045 | | |
| 3.1.241609 | JAMES MAGUIRE | ADDRESS REDACTED | | | CEL 0.0281398888733001 | | |
| 3.1.241610 | JAMES MAHAN | ADDRESS REDACTED | | | ADA 362.709674347087<br>BTC 0.000954182238392368 | | |
| 3.1.241611 | JAMES MAHER | ADDRESS REDACTED | | | ADA 0.303490891422707<br>BTC 0.156560979910018<br>ETH 0.000342909456145526<br>USDC 0.00612190593696121<br>USDT ERC20 0.206110185398464 | BTC 0.000000008882543041<br>USDC 0.001<br>USDT ERC20 116.63403704573 | |
| 3.1.241612 | JAMES MAHON | ADDRESS REDACTED | | | CEL 1096.03103930581<br>ETH 0.13509012<br>MCDAI 70 | | |
| 3.1.241613 | JAMES MAI | ADDRESS REDACTED | | | ETH 0.000649327566485394<br>MATIC 4.89398005343386 | | |
| 3.1.241614 | JAMES MAKEL | ADDRESS REDACTED | | | BTC 0.000864746042048261<br>USDC 14803.6702219132 | | |
| 3.1.241615 | JAMES MALESKI | ADDRESS REDACTED | | | BTC 0.00396785821672961<br>CEL 0.554443867432991<br>EOS 0.289631664374584<br>ETH 0.00000462311662294<br>MATIC 0.017467086699974<br>SNX 0.00393644476417302<br>UNI 0.0267453685538876 | CEL 0.000050302893009115<br>EOS 0.000390546449668052<br>ETH 0.000000103607209605<br>MATIC 0.000199330328753848<br>SNX 0.000396399901002725<br>USDC 534.946 | |
| 3.1.241616 | JAMES MALMGREN | ADDRESS REDACTED | | | ADA 1564.021151<br>BTC 0.000000006978136666<br>CEL 1513.19286320135 | | |
| 3.1.241617 | JAMES MALOVICS | ADDRESS REDACTED | | | USDC 8.06246036896115 | | |
| 3.1.241618 | JAMES MANIACI | ADDRESS REDACTED | | | USDC 0.282757214615055 | | |
| 3.1.241619 | JAMES MANLEY | ADDRESS REDACTED | | | USDC 1.07273579316378 | | |
| 3.1.241620 | JAMES MANLEY | ADDRESS REDACTED | | | BTC 0.0525478533863831 | | |
| 3.1.241621 | JAMES MANN | ADDRESS REDACTED | | | ADA 0.245399563838585<br>BTC 0.00248609708063219<br>USDC 290.122544548578<br>XLM 2.64321792032818 | | |
| 3.1.241622 | JAMES MANN | ADDRESS REDACTED | | | BTC 0.209351938204086<br>CEL 1.74333253528063<br>ETH 0.000363970679908378<br>LINK 0.495382481135453<br>USDC 8.35573689888183 | | |
| 3.1.241623 | JAMES MANN | ADDRESS REDACTED | | | BTC 0.00652414081004978<br>ETH 1.68558128895016<br>GUSD 5.44964893534553<br>MCDAI 1.17273630469059 | BTC 0.000130743654930106 | |
| 3.1.241624 | JAMES MANNES | ADDRESS REDACTED | | | ADA 43.0752891620857<br>BNB 0.0611615662886974<br>BTC 0.00164231597695005<br>CEL 0.132146820052269<br>DOT 4.46882700643898<br>EOS 10.7869968967369<br>ETC 0.486597604534649<br>ETH 0.0311801037375564<br>USDC 269.532088691157<br>XLM 71.506354618005<br>XRP 21.5037459221396 | | |
| 3.1.241625 | JAMES MANNING | ADDRESS REDACTED | | | BTC 0.088011506678447<br>ETH 0.952873058794389<br>USDC 210.048128643326 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241626 | JAMES MANNING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.241627 | JAMES MANNING MARTIN | ADDRESS REDACTED | | | BTC 0.0132437303010117<br>ETH 0.414184955073143<br>LTC 4.03857798514172<br>XRP 276.484664776994 | | |
| 3.1.241628 | JAMES MANNIX | ADDRESS REDACTED | | | BTC 1.00734798114313<br>CEL 180.306862165181<br>ETH 0.00574560776325529<br>USDC 7.35750091421427 | | USDC 0.000000868861212137 |
| 3.1.241629 | JAMES MANSELL | ADDRESS REDACTED | | | BTC 0.00000929910302637<br>CEL 145.005224109082<br>LINK 7526.49102107195 | | |
| 3.1.241630 | JAMES MAPPAS | ADDRESS REDACTED | | | ADA 2387.99851338<br>BTC 0.660107656264338<br>CEL 198.323270090829<br>DOT 81.404925498339<br>ETH 2.04<br>USDC 1242.94311369068 | | |
| 3.1.241631 | JAMES MARCHESE JR | ADDRESS REDACTED | | | BTC 0.181885484061979<br>CEL 43.2867290332277<br>DOT 5.52392587331567<br>ETH 0.803525447464741<br>LTC 0.00112096192119437<br>SOL 19.7803198061621<br>USDC 146.51669863901<br>USDT ERC20 260.605528008828<br>XLM 23.359803051487 | | |
| 3.1.241632 | JAMES MARCILLA | ADDRESS REDACTED | | | ADA 13440.5893545136<br>AVAX 8.95685542978772<br>BTC 0.236051314877684<br>BUSD 283.722219727849<br>DOT 153.721252525432<br>ETH 0.00835283760961444<br>LINK 16.9995024880715<br>MATIC 13057.8290689097<br>SNX 74.3180517092422<br>SOL 1.37691570661725<br>UMA 8.11279928340253<br>USDC 390.857440849502<br>XTZ 102.502968626601 | ETH 0.108273669462111<br>MATIC 972.391917818054<br>USDC 7.49 | |
| 3.1.241633 | JAMES MARCUS TAYLOR | ADDRESS REDACTED | | | ADA 0.0125372498378815<br>CEL 2260.49767887983<br>DOGE 139888.48<br>OMG 0.015830058473813<br>SNX 368.167730429429<br>USDC 33205.3443889979<br>UST 10566.9532013383<br>ZEC 0.079195151107611 | BTC 0.000000895482153419 | |
| 3.1.241634 | JAMES MARGOLIN | ADDRESS REDACTED | | | BTC 0.504959118817235<br>USDC 0.394797085484206 | BTC 0.0068589724944118 | |
| 3.1.241635 | JAMES MARIN | ADDRESS REDACTED | | | ADA 16.9491817727332<br>BTC 0.0540846763535044<br>ETH 22.4343709656958 | | |
| 3.1.241636 | JAMES MARIN | ADDRESS REDACTED | | | CEL 1.06970033880248 | | |
| 3.1.241637 | JAMES MARINO | ADDRESS REDACTED | | | AAVE 5.07741204460455<br>ADA 101.531384219903<br>BTC 0.360284957363827<br>ETH 2.73605856479637<br>MATIC 754.920797641043<br>SNX 45.6522986294562 | ETH 0.10949280926293 | |
| 3.1.241638 | JAMES MARK FREDERICK DORNAN | ADDRESS REDACTED | | | BTC 0.0284255690110853 | | |
| 3.1.241639 | JAMES MARKS | ADDRESS REDACTED | | | BTC 0.00121343849602971 | | |
| 3.1.241640 | JAMES MARKS II | ADDRESS REDACTED | | | USDC 1.11799876443519 | | |
| 3.1.241641 | JAMES MARLEY | ADDRESS REDACTED | | | BTC 0.0516626312741981<br>CEL 82.3533043560549<br>ETH 0.61719779 | | |
| 3.1.241642 | JAMES MARLOWE | ADDRESS REDACTED | | | BTC 0.000395748870725661<br>LINK 0.108365534520798<br>USDC 12.3732966991128 | | USDC 0.768952902787422 |
| 3.1.241643 | JAMES MAROTTA | ADDRESS REDACTED | | | ADA 424.745374736281<br>BTC 0.000004285123118248<br>CEL 13.8494039040187<br>ETH 0.00188260892421498<br>LTC 0.000000592141097919<br>USDT ERC20 0.24475<br>XLM 663.2842319<br>XRP 477.943380843691<br>ZRX 308.14917154 | | |
| 3.1.241644 | JAMES MARSH | ADDRESS REDACTED | | | AAVE 2.157670769068<br>PAXG 0.000298298141296482 | | |
| 3.1.241645 | JAMES MARSHALL | ADDRESS REDACTED | | | BCH 0.0197612881632729<br>BTC 0.000312604016468086<br>CEL 0.0125274469573424<br>LTC 0.00000000573111111<br>SGB 0.0791525161039559<br>USDC 0.424691288509106<br>XRP 0.534208783352779 | | |
| 3.1.241646 | JAMES MARSHALL | ADDRESS REDACTED | | | BTC 0.000003498222519887 | BTC 0.000000009418186469 | |
| 3.1.241647 | JAMES MARSHALL | ADDRESS REDACTED | | | BTC 0.000007784251355274 | | |
| 3.1.241648 | JAMES MARSHALL | ADDRESS REDACTED | | | BTC 0.00719481429711953<br>CEL 69.169527702462<br>ETH 0.777372981966362<br>LINK 37.9633563268887<br>USDT ERC20 509.33649 | | |
| 3.1.241649 | JAMES MARSHALL | ADDRESS REDACTED | | | BAT 0.075811546711034<br>BTC 0.00306972464329464<br>DASH 0.000653707364598571<br>ETC 0.00722604663595175<br>ETH 0.0574705446669587<br>LINK 0.006236034492057<br>OMG 0.00283521807921872<br>XLM 0.114089442652698<br>ZRX 0.0374552180416875 | | |
| 3.1.241650 | JAMES MARSHALSEY | ADDRESS REDACTED | | | ADA 267.731<br>BNB 0.7959124<br>BTC 0.122615371630238<br>CEL 969.985027817005<br>DOT 39.9005018<br>LINK 27<br>MATIC 10770.2107<br>SGB 0.0411177772717308<br>USDT ERC20 245<br>XRP 0.267947492043526 | | |
| 3.1.241651 | JAMES MARTELLI | ADDRESS REDACTED | | | BTC 3.10382769666871<br>ETH 29.2486679078317<br>MATIC 8985.6254900887 | | |
| 3.1.241652 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.0797994634571331<br>ETH 1.45867952702806 | | |
| 3.1.241653 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.0018548603660313 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241654 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.000000001147109961<br>DOT 0.000061349290469808<br>ETH 0.000000122516363421<br>GUSD 1.97385377155823<br>LINK 0.000001619096852526<br>MATIC 0.000178859011489152<br>USDC 0.00001329586627735 | BTC 0.000001210888120785<br>DOT 0.0363642319854405<br>ETH 0.000121301156913085<br>GUSD 0.0038841554647167<br>LINK 0.00484660793194446<br>MATIC 0.131379528158543<br>USDC 0.00996559830494866 | |
| 3.1.241655 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.0238600773654093<br>USDC 2.42966316111053 | | BTC 0.00226654 |
| 3.1.241656 | JAMES MARTIN | ADDRESS REDACTED | | | ADA 3.07036222133769<br>BTC 0.000000120464680955<br>CEL 1.11448275207195<br>SGB 0.620591865701161<br>XLM 0.0453606486166032<br>XRP 0.000000462479598929 | | |
| 3.1.241657 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.00103402363886517<br>DOT 2.09140826318611<br>ETH 2.12530385591549 | | |
| 3.1.241658 | JAMES MARTIN | ADDRESS REDACTED | | | BTC 0.033223312803593<br>EOS 62.7187191319712<br>LTC 0.000000009414709568<br>MCDAI 99.5499272818601<br>UNI 14.1036323890901<br>USDC 86.3416693032772<br>XLM 0.000000035448404009 | | |
| 3.1.241659 | JAMES MARTIN OLLERENSHAW | ADDRESS REDACTED | | | ETH 0.00151780135179815 | | |
| 3.1.241660 | JAMES MARTINDALE | ADDRESS REDACTED | | | BAT 229.61355995408<br>BCH 0.000274679535423038<br>BTC 0.0120508044330654<br>CEL 1.15116892753898<br>COMP 0.138421545517494<br>EOS 1.58053940918728<br>ETH 0.115531832502786<br>MATIC 0.934469129371163<br>MCDAI 24.153837621387<br>USDC 3.46487818038484<br>XLM 169.480387229343<br>XTZ 4.54329735166656<br>ZEC 0.223716837522365<br>ZRX 10.2747138531618 | | |
| 3.1.241661 | JAMES MARTIN-DAVIS | ADDRESS REDACTED | | | AAVE 0.00323775082616687<br>ADA 2.45512724966633<br>AVAX 0.00628041965247173<br>BTC 0.000097041179775809<br>CEL 516.984037657217<br>DOT 0.077475529242054<br>ETH 0.00161483016067043<br>LINK 0.030556462423647<br>LTC 0.00664588011139474<br>MATIC 1.56524394483673<br>SOL 0.0408373587244392<br>SUSHI 0.0304629207881939<br>XTZ 0.1582085648006 | | |
| 3.1.241662 | JAMES MARTINEZ | ADDRESS REDACTED | | | AAVE 0.00172462511355374<br>BAT 0.216555260622664<br>BTC 0.000000304240263128<br>LINK 0.00313922813050818<br>MATIC 0.085591389494426<br>PAXG 0.000272650328681873<br>SGB 0.0966477384424894<br>SNX 0.000310666544368444<br>UNI 0.0001614541476924<br>USDC 0.00925328028062304<br>USDT ERC20 0.30541610719853<br>XLM 0.839540805555551<br>XRP 0.000000218455012889 | | |
| 3.1.241663 | JAMES MARTINI | ADDRESS REDACTED | | | ADA 127.739246332543<br>BTC 0.0219795043038935<br>DOT 4.14428104731341<br>ETH 0.517250248214477 | | |
| 3.1.241664 | JAMES MARUMOTO | ADDRESS REDACTED | | | BTC 0.98009926628333<br>ETH 3.0733287598894<br>USDC 23300.6015346074 | LUNC 77.33749 | |
| 3.1.241665 | JAMES MARYLAND | ADDRESS REDACTED | | | ADA 0.0410965097695192 | | |
| 3.1.241666 | JAMES MASON | ADDRESS REDACTED | | | MATIC 2.28018769996032 | | |
| 3.1.241667 | JAMES MASON | ADDRESS REDACTED | | | BAT 0.128283019364744<br>BTC 0.000258892811823875<br>DOT 0.052380417434711<br>EOS 0.115383080365287<br>ETH 0.000646891354693154<br>LTC 0.00598173019804848<br>TUSD 0.0213618300332616<br>XLM 0.0594855973086578 | | |
| 3.1.241668 | JAMES MASON | ADDRESS REDACTED | | | BTC 0.000015606466613137<br>CEL 1.14042522906578 | | |
| 3.1.241669 | JAMES MASON | ADDRESS REDACTED | | | BTC 0.00214505475222567<br>ETH 0.123553746021493<br>USDC 854.943706434451 | | |
| 3.1.241670 | JAMES MASSEY | ADDRESS REDACTED | | | GUSD 25.6319846120795 | GUSD 0.000895632065831267 | |
| 3.1.241671 | JAMES MASTERSON | ADDRESS REDACTED | | | ETH 0.249520615255714<br>MCDAI 42.3562965351905 | | |
| 3.1.241672 | JAMES MATCHYNSKI | ADDRESS REDACTED | | | ADA 224.841793199791<br>BTC 0.0151584942693087<br>USDC 28583.5720322548 | | |
| 3.1.241673 | JAMES MATHESON | ADDRESS REDACTED | | | ADA 0.0560090865143682<br>BTC 0.000627248236287683<br>DOT 0.0147037642936378 | | |
| 3.1.241674 | JAMES MATTERA | ADDRESS REDACTED | | | MATIC 1.05746279067154 | | |
| 3.1.241675 | JAMES MATTHEW DEEN | ADDRESS REDACTED | | | BTC 0.0000593205466559979<br>DOT 0.0301244249012624<br>ETH 0.00225344885633381<br>LINK 0.0217120926099879<br>LUNC 0.0278144277485552<br>MATIC 0.727341081720272<br>SOL 0.000014504830980074<br>USDC 0.0063596450927029 | BTC 0.000000008412384166<br>DOT 0.000270095342061493<br>ETH 0.000004371093016679<br>LUNC 0.000021051838638009<br>MATIC 0.0118879654188535<br>SOL 0.000172567685220332<br>USDC 0.000000249841353505 | |
| 3.1.241676 | JAMES MATTHEW SCHWINN | ADDRESS REDACTED | | | ADA 0.938854460903772<br>BTC 0.0404377544482351<br>CEL 629.210824346359<br>ETH 0.61848382121591<br>LINK 66.6368922743427<br>MATIC 1198.15875365855<br>USDC 39.5341361927233<br>USDT ERC20 5.11785804499852 | ADA 1.82571189243261<br>BTC 0.00000058 | |
| 3.1.241677 | JAMES MATTHEWS | ADDRESS REDACTED | | | BTC 0.0114906160426066<br>CEL 11.7106897313279<br>ETH 0.818127637322816 | | |
| 3.1.241678 | JAMES MATTHEWS | ADDRESS REDACTED | | | USDC 4.65527072803188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241679 | JAMES MATTHEWS | ADDRESS REDACTED | | | BTC 0.000226434400533709<br>ETH 24.7679234100951<br>MATIC 4.19633628025297<br>SOL 0.0188153605702906 | BTC 0.000000949516307849<br>ETH 0.000000798293206411<br>MATIC 0.000687701635070372<br>SOL 0.000087482488309937<br>USDC 4.19157 | |
| 3.1.241680 | JAMES MATTHEWS | ADDRESS REDACTED | | | BTC 0.000017345071969748<br>USDC 0.333040654698667 | | |
| 3.1.241681 | JAMES MATTHEWS | ADDRESS REDACTED | | | ETH 0.000114615283954229 | | |
| 3.1.241682 | JAMES MATTHEWS | ADDRESS REDACTED | | | ETH 0.310871143297671 | | |
| 3.1.241683 | JAMES MATTINGLY | ADDRESS REDACTED | | | 1INCH 467.059763459775<br>BCH 0.507292753125175<br>BTC 0.000828337710876083<br>ETC 173.514021279143<br>LINK 579.470248834124<br>MATIC 10550.5455701319<br>SUSHI 360.227644755654<br>UNI 112.192361555546<br>USDC 36959.7769200037 | LINK 143.74156097 | |
| 3.1.241684 | JAMES MATULA | ADDRESS REDACTED | | | ETH 0.278703072922755 | | |
| 3.1.241685 | JAMES MAURICE DELEON | ADDRESS REDACTED | | | ADA 211.105505346874<br>BTC 0.00871508667968164<br>CEL 44.2135695835559<br>COMP 0.0827132303853727<br>DOT 5.32336923992074<br>EOS 5.77606145580487<br>ETC 1.99424920720887<br>ETH 0.0216517223668922<br>LINK 2.33205949156031<br>LTC 2.06911020866432<br>MATIC 179.874143692824<br>PAX 23.5867005334565<br>PAXG 0.0207104204653925<br>SNX 9.72343831345943<br>USDC 219.26086069222<br>XLM 313.69446683998<br>ZRX 82.7850181530841 | ADA 186.181171 | |
| 3.1.241686 | JAMES MAURICE HOLME | ADDRESS REDACTED | | | BTC 0.000000080079593537 | | |
| 3.1.241687 | JAMES MAURIX LERCANA | ADDRESS REDACTED | | | BCH 0.000008186104173684<br>BTC 0.000001692180113032 | | |
| 3.1.241688 | JAMES MAW | ADDRESS REDACTED | | | CEL 1.23512490799841<br>ETH 0.0000040338 | | |
| 3.1.241689 | JAMES MAXIM | ADDRESS REDACTED | | | 1INCH 23.9685135647918<br>AAVE 1.06459723145356<br>ADA 2.28001328319409<br>AVAX 10.6274016595153<br>BTC 0.000616568600708004<br>DOT 0.0277919584807844<br>ETH 0.026274067958709<br>LINK 0.0297730718591836<br>LTC 0.00275725829436092<br>MANA 0.0068694177531946<br>MATIC 4.57824387387759<br>SNX 128.085427718244<br>USDC 20.5447402654542<br>XLM 302.121598339437<br>ZRX 299.34401744599 | ADA 0.000000987150912597<br>DOT 0.000000000071595252 | |
| 3.1.241690 | JAMES MAY | ADDRESS REDACTED | | | ADA 52086.5338686978 | | |
| 3.1.241691 | JAMES MAY | ADDRESS REDACTED | | | ADA 3.58172196855902<br>BTC 0.000516852635074892<br>ETH 0.0341014104992769<br>LINK 0.000074175119263484<br>USDC 0.0230731611404499 | BTC 0.00000079<br>ETH 0.000001883762118135 | |
| 3.1.241692 | JAMES MAZUR | ADDRESS REDACTED | | | BTC 0.048832412043296<br>ETH 0.529348686047208<br>USDC 0.0018185848276107 | | USDC 99024.261502 |
| 3.1.241693 | JAMES MC AULEY | ADDRESS REDACTED | | | ADA 1689.95318<br>CEL 108.869383168656<br>ETH 1.2172053<br>LTC 0.000000003042867547<br>MATIC 581.78<br>SGB 525.115254474361<br>XLM 0.000000082690002417<br>XRP 0.000000538394 | | |
| 3.1.241694 | JAMES MCALISTER | ADDRESS REDACTED | | | BTC 0.625032431426425<br>DOT 74.059570765645<br>SOL 0.0463442975573023<br>USDC 0.329336114274575 | SOL 37.5115924351174 | |
| 3.1.241695 | JAMES MCALLISTER | ADDRESS REDACTED | | | BTC 0.000467276846331981<br>CEL 5.43224422959681<br>ETC 0.0245619281550333<br>ETH 0.0321616566592933<br>LINK 0.591025393515053<br>LTC 0.185338931653654<br>MCDAI 0.289217254475874<br>SNX 6.56911059386804 | | |
| 3.1.241696 | JAMES MCAULIFFE | ADDRESS REDACTED | | | CEL 249.583217984016<br>ETH 0.590894008376<br>SNX 28<br>UNI 14 | | |
| 3.1.241697 | JAMES MCAULIFFE | ADDRESS REDACTED | | | BTC 0.00118301558053034<br>ETH 0.184906434817725 | | |
| 3.1.241698 | JAMES MCBREEN | ADDRESS REDACTED | | | BTC 0.00270175465830058<br>MATIC 2161.56652236571<br>SNX 535.250428321853<br>XLM 25259.5763985509<br>XTZ 406.080126306328 | | |
| 3.1.241699 | JAMES MCBRIARTY | ADDRESS REDACTED | | | BTC 0.00774093631 | | |
| 3.1.241700 | JAMES MCBRIDE | ADDRESS REDACTED | | | BTC 0.000006999596164255<br>CEL 9.96016797829965<br>ETH 0.000222264565676009<br>MANA 34.7810136045608<br>XRP 0.824456591461986 | | |
| 3.1.241701 | JAMES MCCABE-JAMIEL | ADDRESS REDACTED | | | COMP 0.0308405913719913 | | |
| 3.1.241702 | JAMES MCCANDLISH | ADDRESS REDACTED | | | BTC 0.0138201058593728<br>LINK 5.61213434970639 | | |
| 3.1.241703 | JAMES MCCARD | ADDRESS REDACTED | | | BTC 0.000152632925847039 | | |
| 3.1.241704 | JAMES MCCARTY | ADDRESS REDACTED | | | ETH 0.00007497652116831 | | |
| 3.1.241705 | JAMES MCCARTY | ADDRESS REDACTED | | | AVAX 9.1280952508064<br>BNB 2.06410215<br>BTC 0.000250913877288861<br>DOT 57.2707173955308<br>ETH 0.00961538975233487<br>MATIC 868.139826195867<br>SOL 9.42547053912183<br>USDC 8.452931823617 | BTC 0.000000000743282994<br>USDC 5144.16735457633 | |
| 3.1.241706 | JAMES MCCATHORINE | ADDRESS REDACTED | | | BTC 0.000001356691252639<br>CEL 1.09641522720078<br>LTC 0.00504196070357944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241707 | JAMES MCCLAIN | ADDRESS REDACTED | | | AAVE 0.0018113400961119<br>BTC 0.00197699700262405<br>COMP 0.000371804241526665<br>ETH 0.000670726258793408<br>KNC 0.0157951481126409<br>LINK 0.0751663688184555<br>LTC 0.0360950065013323<br>SNX 0.0533147778282656<br>UNI 0.161296341380628<br>USDC 52.564828866034<br>XRP 0.0535307189913208 | | |
| 3.1.241708 | JAMES MCCLAIN | ADDRESS REDACTED | | | AVAX 11.9872666348083<br>BTC 0.000631734645228726<br>DOT 0.0501313819038556<br>ETH 1.01850296295752<br>MATIC 0.675956071653702 | | |
| 3.1.241709 | JAMES MCCLAMMER | ADDRESS REDACTED | | | BTC 0.159897955810176<br>ETH 0.787487951467468<br>LTC 1.97568703258304 | | |
| 3.1.241710 | JAMES MCCLANAHAN | ADDRESS REDACTED | | | BTC 0.867266551155062<br>BUSD 54222.683952447<br>ETH 0.576804483325167<br>MATIC 12.9269773788431<br>USDC 12650.5856086113<br>USDT ERC20 51494.9132176541 | BTC 0.2140584<br>MATIC 0.0305051076109061 | |
| 3.1.241711 | JAMES MCCLEARY | ADDRESS REDACTED | | | MATIC 0.40875001342231 | | |
| 3.1.241712 | JAMES MCCLEERY | ADDRESS REDACTED | | | BTC 0.407851846770275<br>BUSD 2.37991570114628<br>ETH 6.05590591197393<br>MATIC 2220.79682149791<br>XRP 2293.43835805848 | | |
| 3.1.241713 | JAMES MCCLIMANS | ADDRESS REDACTED | | | BTC 0.226938994933188<br>DOT 214.890031451336<br>ETH 2.07699628987932<br>MATIC 5222.87653505229 | | |
| 3.1.241714 | JAMES MCCLOSKEY | ADDRESS REDACTED | | | ADA 912.622908949037<br>BSV 4.49996584360956<br>BTC 1.32541383962444<br>ETH 8.00333177561447<br>LINK 190.629702821266<br>MATIC 2916.7452548383<br>SOL 208.194202648578<br>UNI 0.071640374477347<br>USDC 1630.01842788191 | ETH 0.275644849179006<br>USDC 98.918 | |
| 3.1.241715 | JAMES MCCLURE | ADDRESS REDACTED | | | BTC 0.000543361182371576<br>COMP 0.131359739324028<br>ETC 1.11473362555801<br>ETH 0.0875923037451208 | | |
| 3.1.241716 | JAMES MCCLUSKEY | ADDRESS REDACTED | | | BTC 0.000000785666697126<br>CEL 1216.4034157336<br>DOT 0.000035923136427185<br>ETH 0.000000583128428034<br>LINK 0.00000087<br>MATIC 1.60689314030355<br>PAXG 15.0127932660555<br>USDC 0.0036082074399829 | | |
| 3.1.241717 | JAMES MCCONNELL | ADDRESS REDACTED | | | BTC 0.0671348908758582<br>ETH 0.576327484562942 | | |
| 3.1.241718 | JAMES MCCONVILLE | ADDRESS REDACTED | | | BTC 0.0968312943133907<br>CEL 209.339215885192<br>ETH 2.30246864476487<br>XRP 434.589685385009 | | |
| 3.1.241719 | JAMES MCCOSBY | ADDRESS REDACTED | | | BTC 0.00052488877426452<br>XLM 0.116496009266971<br>XRP 0.564559115567062 | | |
| 3.1.241720 | JAMES MCCOURT | ADDRESS REDACTED | | | ETH 0.00598680752528831 | | |
| 3.1.241721 | JAMES MCCOY | ADDRESS REDACTED | | | BTC 0.616722218878996<br>DOT 0.00079702488580219<br>ETH 6.81006889229558<br>LINK 0.083646368029685<br>LUNC 0.0295399781311172<br>MATIC 3957.12960574884 | BTC 0.0001122<br>DOT 0.000844189304549957 | |
| 3.1.241722 | JAMES MCCOY | ADDRESS REDACTED | | | BTC 0.00126169667272934<br>USDT ERC20 5076.86736196701 | | |
| 3.1.241723 | JAMES MCCRAW | ADDRESS REDACTED | | | AAVE 0.445211131958<br>ADA 293.83973664216<br>BTC 0.00794091309785216<br>COMP 0.31431018578085<br>DOT 28.8645273417714<br>ETH 0.086385924105632<br>MATIC 474.418146066835<br>SNX 1.39312323775221<br>USDC 0.852686302917317 | USDC 0.000000162239405953 | |
| 3.1.241724 | JAMES MCCREA | ADDRESS REDACTED | | | BTC 0.289568119254868<br>ETH 1.28227737012162 | | |
| 3.1.241725 | JAMES MCCREARY | ADDRESS REDACTED | | | LINK 492.946749196138<br>USDC 49.525992173644 | | |
| 3.1.241726 | JAMES MCCULLEN | ADDRESS REDACTED | | | ADA 1735.08885924295<br>DOT 63.9096959753327<br>ETH 2.45522375494717<br>MATIC 4851.60228329298 | | |
| 3.1.241727 | JAMES MCDANIEL | ADDRESS REDACTED | | | BTC 0.000550400008751738<br>MATIC 3333.51893831282<br>UMA 30.2731885543397 | | MATIC 378 |
| 3.1.241728 | JAMES MCDANIEL | ADDRESS REDACTED | | | BTC 0.000038405274893084 | | |
| 3.1.241729 | JAMES MCDAVID | ADDRESS REDACTED | | | BTC 0.000000057579076553<br>CEL 0.00052920877970109<br>USDC 0.0762595901196987<br>ZRX 0.00573278555163302 | | |
| 3.1.241730 | JAMES MCDAVID | ADDRESS REDACTED | | | ZRX 0.0209639573155247 | | |
| 3.1.241731 | JAMES MCDERMOTT | ADDRESS REDACTED | | | AAVE 0.000007853053005791<br>BCH 0.000003279843223814<br>BNT 0.000233353330749951<br>BTC 0.00000126018363717<br>CEL 0.0503906381985786<br>ETH 0.00000548578500475<br>LINK 0.000142030999598468<br>SNX 0.00278087654967957<br>XLM 0.000746967121593833 | | |
| 3.1.241732 | JAMES MCDONALD | ADDRESS REDACTED | | | AAVE 0.090076229897367<br>BTC 0.000729619480163341<br>DOT 1.15118972920226<br>ETH 0.17205168744083<br>SNX 7.42403231926871<br>XLM 23.8290947304985 | | |
| 3.1.241733 | JAMES MCDONNELL | ADDRESS REDACTED | | | BTC 0.00221248725030926<br>CEL 11.6092608720902<br>LUNC 257.139748820212<br>SGB 19098.5819835852 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241734 | JAMES MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000000005591635146<br>CEL 0.199130103120512 | | |
| 3.1.241735 | JAMES MCDONOUGH | ADDRESS REDACTED | | | BTC 0.000117812189172574<br>DOT 0.0973017851829239<br>ETH 0.00203244639168217<br>LINK 0.0829013915727799<br>MATIC 5.57633417697282 | BTC 0.00000000873372537 | |
| 3.1.241736 | JAMES MCDOWELL | ADDRESS REDACTED | | | BTC 0.0210557934265946<br>MCDAI 1.39340824386083<br>SNX 101.131008615581 | BTC 0.0874632607516579 | |
| 3.1.241737 | JAMES MCELWEE | ADDRESS REDACTED | | | BTC 0.0144103586629184 | | |
| 3.1.241738 | JAMES MCENTEE | ADDRESS REDACTED | | | AVAX 16.94259157632<br>BTC 0.138145479608613<br>ETH 1.99291971948033 | BTC 0.00482013 | |
| 3.1.241739 | JAMES MCEUEN | ADDRESS REDACTED | | | ADA 402.899118288467<br>BTC 0.000003208244969407<br>ETH 0.2387477164245<br>MATIC 336.217171644076<br>MCDAI 42.3978452841409<br>USDC 760.788020920985 | | |
| 3.1.241740 | JAMES MCEWEN | ADDRESS REDACTED | | | BTC 0.212226535772256 | BTC 0.016191246038963<br>MATIC 0.0008617<br>USDC 0.002 | |
| 3.1.241741 | JAMES MCFARLANE | ADDRESS REDACTED | | | ADA 1014.413784988<br>BTC 0.000433091029990918<br>CEL 418.583457295301<br>LINK 19.6980348762477<br>XLM 506.15644633811<br>XRP 2286.43716791489 | | |
| 3.1.241742 | JAMES MCGARR | ADDRESS REDACTED | | | ADA 0.222942837235607<br>CEL 0.581607041292799 | | |
| 3.1.241743 | JAMES MCGARVIE-MUNN | ADDRESS REDACTED | | | BTC 0.00001838179341774<br>ETH 0.477662010083937<br>TGBP 459.208774976376 | | |
| 3.1.241744 | JAMES MCGEE | ADDRESS REDACTED | | | ETH 0.000288810070203773<br>LTC 0.00019891 | | |
| 3.1.241745 | JAMES MCGEENEY | ADDRESS REDACTED | | | USDC 214.163727847775 | | |
| 3.1.241746 | JAMES MCGINLEY | ADDRESS REDACTED | | | ADA 25.4888935272187<br>AVAX 0.352944169079375<br>BTC 0.00179576425582056<br>DOT 1.85773112341458<br>ETH 0.018266293303789<br>MATIC 17.4752404044986 | ADA 0.000000689797377685<br>DOT 0.000000000081545584 | |
| 3.1.241747 | JAMES MCGINN | ADDRESS REDACTED | | | BTC 0.000000033232118242<br>ETH 0.000876323594602767<br>MATIC 0.652935439725005<br>XLM 0.103078448225963 | | |
| 3.1.241748 | JAMES MCGIVERN SR | ADDRESS REDACTED | | | BTC 0.000620270614694495<br>ETH 100.564322541963 | | |
| 3.1.241749 | JAMES MCGONAGLE | ADDRESS REDACTED | | | BTC 0.000000500780838385<br>ETH 0.000117911377201468 | | |
| 3.1.241750 | JAMES MCGRATH | ADDRESS REDACTED | | | AAVE 0.796089<br>ADA 34.8268225640355<br>BCH 0.09077257<br>BSV 0.09077641<br>BTC 0.0313500823545653<br>CEL 28.9551454277144<br>DOT 18.052572837935<br>EOS 54.52<br>ETH 1.20902299365657<br>KNC 133.17921244<br>LINK 24.4667339421614<br>LUNC 0.811942404853216<br>MCDAI 70<br>USDT ERC20 580.378286600888<br>XRP 837.811 | | |
| 3.1.241751 | JAMES MCGUIRE | ADDRESS REDACTED | | | BTC 0.000904106756640018<br>CEL 295.049164128973<br>ETH 4.93515373 | | |
| 3.1.241752 | JAMES MCILROY | ADDRESS REDACTED | | | BTC 0.000799588327898103<br>CEL 1.46240102265834<br>USDC 10.5287361872383 | | |
| 3.1.241753 | JAMES MCKAY | ADDRESS REDACTED | | | AAVE 1.3570656614743<br>ADA 269.445811<br>BTC 0.0498657696489074<br>CEL 32.7549544678246<br>DASH 2.14814651476117<br>MANA 0.0325704142853539<br>MATIC 8288.89949850009<br>MCDAI 30.114126641077<br>SNX 32.4887961140743<br>USDC 0.000757853131692994<br>USDT ERC20 0.000000363771394231 | | |
| 3.1.241754 | JAMES MCKELL | ADDRESS REDACTED | | | ETC 12.082170514594<br>ETH 0.271997309017404<br>GUSD 5499.7816067066 | | |
| 3.1.241755 | JAMES MCKENNA | ADDRESS REDACTED | | | BTC 0.0317597465699329<br>CEL 53.4528826429211<br>ETH 0.93170702444928<br>MATIC 1301.52240026362<br>SNX 31.9151369775795<br>UNI 0.0474901649269179<br>USDC 22.9606822769715<br>USDT ERC20 0.85095424260004<br>XRP 0.00287340923011263 | | |
| 3.1.241756 | JAMES MCKENZIE | ADDRESS REDACTED | | | BTC 0.0203670565642912 | | |
| 3.1.241757 | JAMES MCKENZIE NEILSON WATT | ADDRESS REDACTED | | | BTC 0.0217065969640271<br>CEL 26.7110409935306<br>ETH 0.49999766<br>SOL 6.367418136 | | |
| 3.1.241758 | JAMES MCKENZIE-POLLOCK | ADDRESS REDACTED | | | BTC 0.860597732955798<br>CEL 0.0369822583408113<br>ETH 30.2459934574564<br>USDC 10973.8596998434 | | |
| 3.1.241759 | JAMES MCKEON | ADDRESS REDACTED | | | BTC 0.00247671650628358 | | |
| 3.1.241760 | JAMES MCKIE | ADDRESS REDACTED | | | ADA 15197.5672625539<br>BTC 1.3414919785158<br>DOT 111.117817422744<br>MATIC 811.097116970525<br>TUSD 1.13185586862038<br>USDC 37.139719865705<br>XLM 23639.2668745819 | | |
| 3.1.241761 | JAMES MCKINNEY | ADDRESS REDACTED | | | BTC 0.0000223130320590879 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241762 | JAMES MCKINNON | ADDRESS REDACTED | | | BCH 0.06934933<br>BTC 0.00233467409224155<br>CEL 18.0160900500923<br>LTC 0.000000003572080151<br>SGB 106.656951949801<br>USDC 41.55451<br>XLM 0.000000024641142395<br>XRP 0.000000570919803647<br>ZRX 0.121700347358087 | | |
| 3.1.241763 | JAMES MCKNIGHT | ADDRESS REDACTED | | | BTC 0.000015356030762217 | | |
| 3.1.241764 | JAMES MCLALIN | ADDRESS REDACTED | | | AAVE 0.00232278832269857<br>BTC 0.000063898839662532<br>CEL 0.581130301413711<br>ETH 0.00357301442620181<br>LINK 0.00520213310782873<br>SNX 0.179132170645679<br>UNI 0.00758856791125136 | BTC 0.000000004885141534 | |
| 3.1.241765 | JAMES MCLAREN | ADDRESS REDACTED | | | BTC 0.000015916158979067<br>ETH 0.00011875005724341 | | |
| 3.1.241766 | JAMES MCLELLAN | ADDRESS REDACTED | | | BTC 0.0986302<br>CEL 139.467306574858<br>ETH 0.42217531<br>UNI 6.47844854 | | |
| 3.1.241767 | JAMES MCLENNAN | ADDRESS REDACTED | | | BTC 0.000001544063050549<br>ETH 0.000098885923026536<br>LTC 0.000060986177631911 | | |
| 3.1.241768 | JAMES MCMEEKIN | ADDRESS REDACTED | | | ADA 0.000000216843337275<br>BNB 0.000000001342127822<br>BTC 0.283839865015126<br>CEL 1038.6528781162<br>ETH 0.00328539085653557<br>SNX 0.000224853918769901<br>USDC 0.195000975239442<br>XLM 0.0156413761197228 | | |
| 3.1.241769 | JAMES MCMILLAN | ADDRESS REDACTED | | | BTC 0.0017581529266689<br>ETH 0.140318945329859<br>MCDAI 74.5243305238177 | | |
| 3.1.241770 | JAMES MCMILLAN | ADDRESS REDACTED | | | BTC 0.000000000439737074<br>CEL 26.4947325053464<br>ETH 0.00147081471731772 | | |
| 3.1.241771 | JAMES MCMURTREY | ADDRESS REDACTED | | | BTC 0.359561685726198<br>LTC 0.0496811602835602<br>XLM 4.76657538322537 | | |
| 3.1.241772 | JAMES MCNABB | ADDRESS REDACTED | | | CEL 1.05962413446251 | | |
| 3.1.241773 | JAMES MCNEELY | ADDRESS REDACTED | | | BTC 0.000113888649844193<br>COMP 0.000061154495388775<br>ETH 0.000002788203623403<br>MATIC 0.00617788118242401<br>XLM 0.0210540632288783 | BTC 0.000000001802935151 | |
| 3.1.241774 | JAMES MCNEIL | ADDRESS REDACTED | | | BTC 0.0114759137083787<br>CEL 0.627186753517179<br>ETH 4.20470262971251<br>LINK 0.323343218611344<br>LTC 1.65748477553727<br>UNI 132.780656441344 | | |
| 3.1.241775 | JAMES MCOWEN | ADDRESS REDACTED | | | BTC 0.245576435319946<br>ETH 0.000143220900003889<br>SNX 0.000192340431961853 | | |
| 3.1.241776 | JAMES MCPHAIL | ADDRESS REDACTED | | | BTC 0.00106119317125127<br>ETH 2.08449475563433 | | |
| 3.1.241777 | JAMES MCQUEEN | ADDRESS REDACTED | | | BTC 0.000001246346302788<br>ETH 0.000018165826585498<br>USDC 0.43979988697445 | | |
| 3.1.241778 | JAMES MCQUILLAN | ADDRESS REDACTED | | | CEL 0.0236213173001269<br>USDT ERC20 0.302931199857789 | | |
| 3.1.241779 | JAMES MCQUILLIN | ADDRESS REDACTED | | | ADA 938.380615199097<br>BTC 0.00428760929040372<br>DOT 19.0425675370372<br>ETH 0.56631699967552<br>MATIC 229.178384339788<br>USDT ERC20 226.53155141266<br>XLM 98.0548542722427 | | |
| 3.1.241780 | JAMES MCQUINIFF | ADDRESS REDACTED | | | BTC 0.000000197713230334<br>CEL 0.0332640566943024<br>DASH 0.000353812123197521<br>ETH 0.000001776610305034<br>USDT ERC20 0.00567656615517441 | | |
| 3.1.241781 | JAMES MCRAE JR | ADDRESS REDACTED | | | BTC 0.000030640231411482<br>ETH 0.000609133138146604 | BTC 0.0226786237711959 | |
| 3.1.241782 | JAMES MCSHANE | ADDRESS REDACTED | | | MATIC 3.87229946859639 | | |
| 3.1.241783 | JAMES MCTIERNAN | ADDRESS REDACTED | | | BTC 0.010445299504918<br>USDC 625.106314832078<br>USDT ERC20 673.967716675188 | | |
| 3.1.241784 | JAMES MCVEIGH | ADDRESS REDACTED | | | BTC 0.998094168819932<br>ETH 0.953420959037404<br>USDC 51180.0516360257 | | |
| 3.1.241785 | JAMES MCWARD | ADDRESS REDACTED | | | BTC 0.0724097437974744 | | |
| 3.1.241786 | JAMES MEAD | ADDRESS REDACTED | | | BTC 0.0834847923566603<br>CEL 5539.12182999018<br>DOT 101.631<br>ETH 8.571433022<br>MATIC 1952.1<br>ZRX 819.9443 | | |
| 3.1.241787 | JAMES MEADS | ADDRESS REDACTED | | | ETH 1.85063251641464<br>MCDAI 40.8679231998161 | | |
| 3.1.241788 | JAMES MEDLEY | ADDRESS REDACTED | | | ADA 1.33561671780832<br>BTC 0.0998287735424139<br>CEL 1574.30015392551<br>DOT 0.000000000045740199<br>ETH 0.00129105921502727<br>LINK 0.0002<br>USDC 459.179 | | |
| 3.1.241789 | JAMES MEDRANO | ADDRESS REDACTED | | | BTC 0.00160071938726344 | | |
| 3.1.241790 | JAMES MEECH | ADDRESS REDACTED | | | AAVE 0.0188142891220756<br>BTC 0.000444027949764188<br>CEL 53.1341998546502<br>ETH 0.0133179855081183 | | |
| 3.1.241791 | JAMES MEEKS | ADDRESS REDACTED | | | BTC 0.000002634340488707<br>MATIC 0.198830037912401 | BTC 0.00000000796999044 | |
| 3.1.241792 | JAMES MEERS | ADDRESS REDACTED | | | CEL 186.719237425399<br>DOT 0.00000004195136241<br>ETH 0.000000302156877179<br>SOL 138.949964999828 | | |
| 3.1.241793 | JAMES MEIER | ADDRESS REDACTED | | | ADA 378.6316680124<br>BTC 0.123997337260174<br>DOT 0.0173919424298294<br>USDC 0.209285246819767<br>XLM 2053.27169349858 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241794 | JAMES MEISTER | ADDRESS REDACTED | | | BAT 0.000145243477428656<br>BTC 0.000000034573081713<br>DOT 0.0000253537371992799<br>ETH 0.000000597120327967<br>LINK 0.000162839788699786<br>MATIC 0.000613946932133309<br>OMG 0.000011122969402084<br>SUSHI 0.0000032806069309679<br>USDC 0.000010184313046442 | BAT 3361.67627055902<br>BTC 0.000030329612657169<br>DOT 0.0808743773751694<br>ETH 0.000566215740227209<br>MATIC 287.847915219492<br>OMG 0.0925599033608114<br>SUSHI 0.0224759724627272<br>USDC 0.0081965734234329 | |
| 3.1.241795 | JAMES MEJALLI | ADDRESS REDACTED | | | BTC 0.000014466759657614<br>CEL 14.9077613729983<br>MATIC 0.241986279489458<br>SNX 0.0444576715376034<br>USDC 0.488194678502678 | MATIC 0.000000720294697125<br>SNX 0.000000273768222878 | |
| 3.1.241796 | JAMES MENARD CANTRILL | ADDRESS REDACTED | | | BTC 0.00194184938192725<br>ETH 2.02903595903884 | | |
| 3.1.241797 | JAMES MENCHL | ADDRESS REDACTED | | | BTC 0.000043686960372515<br>CEL 1.08848949740775 | | |
| 3.1.241798 | JAMES MENSEN | ADDRESS REDACTED | | | ADA 1519.27981408729<br>BTC 0.0370088380507049<br>DOT 47.7276178943857<br>ETH 0.729207716270239<br>SOL 1.54419960005207<br>USDC 10.3561045992518 | | |
| 3.1.241799 | JAMES MERCER | ADDRESS REDACTED | | | USDC 0.175577843513983 | | |
| 3.1.241800 | JAMES MERCER | ADDRESS REDACTED | | | BTC 0.000005958607467815<br>ETH 0.000028493259411611<br>LTC 0.00067986052372829<br>SGB 0.00834689753798837<br>USDC 0.0267801691966345<br>XRP 0.05578453777173 | | |
| 3.1.241801 | JAMES MEREDITH | ADDRESS REDACTED | | | BCH 0.0279259970543388<br>BTC 0.00357801182541151<br>CEL 1.14839946624596<br>COMP 0.000106492022107401<br>DASH 0.0599050821330777<br>ETH 0.000011564551536324<br>LTC 0.00800109348796515<br>MATIC 244.525020394277<br>MCDAI 2.7096846262871<br>SNX 1.5251991314828<br>USDC 53.4511567608038<br>ZEC 0.000073934489081297 | | |
| 3.1.241802 | JAMES MEREDITH | ADDRESS REDACTED | | | CEL 1.77595711214669<br>ETH 0.000293657261808228 | | |
| 3.1.241803 | JAMES MERITT MINNICK | ADDRESS REDACTED | | | ADA 0.0579459535958228<br>BTC 0.000000231318984275 | | |
| 3.1.241804 | JAMES MERONE | ADDRESS REDACTED | | | AAVE 6.40970816400263<br>ADA 0.0102945655072335<br>AVAX 26.5071804729924<br>BTC 0.000272327390416633<br>DOT 35.7247172355927<br>ETH 3.27663312332746<br>LINK 2.03211003703084<br>LTC 0.000943716252729273<br>MANA 25.5969990529363<br>MATIC 366.953464508029<br>SOL 8.16321885856985<br>XLM 0.0618275573012465 | | |
| 3.1.241805 | JAMES MERRY | ADDRESS REDACTED | | | BTC 0.000385859471634596<br>MCDAI 0.00060954330829024<br>USDC 171.355614339352<br>USDT ERC20 39.3811047027269 | BTC 0.565248304148972<br>MCDAI 540.209308226333<br>USDC 0.000003698569504930<br>USDT ERC20 0.000000130613547126 | |
| 3.1.241806 | JAMES MERTL | ADDRESS REDACTED | | | BTC 0.00483500869707596<br>ETH 0.0329109016197609<br>USDC 95005.5700062589<br>USDT ERC20 9565.3329596092 | | |
| 3.1.241807 | JAMES MERVIN INONCILLO | ADDRESS REDACTED | | | CEL 0.00003662228015753<br>XRP 0.011523036253153 | | |
| 3.1.241808 | JAMES METTIER | ADDRESS REDACTED | | | ADA 1033.28248909673<br>BTC 0.176440876058705<br>ETH 2.14328318324391<br>MATIC 0.56475143296204<br>MCDAI 0.0626277336336303<br>SNX 0.0402175417323404<br>USDC 2.59717022100314 | | |
| 3.1.241809 | JAMES MEYERS | ADDRESS REDACTED | | | BTC 0.307928374445783<br>CEL 0.805410192885246<br>ETH 0.558554285442476 | | |
| 3.1.241810 | JAMES MEYERS JR | ADDRESS REDACTED | | | USDC 3.6816273004558 | | |
| 3.1.241811 | JAMES MEZZENGA | ADDRESS REDACTED | | | XRP 4.65848862229279 | | |
| 3.1.241812 | JAMES MICHAEL ANTHONY | ADDRESS REDACTED | | | BTC 0.00109264566826386 | | |
| 3.1.241813 | JAMES MICHAEL BALLARD | ADDRESS REDACTED | | | BTC 1.84796979746297<br>ETH 4.11439477535263 | | |
| 3.1.241814 | JAMES MICHAEL BURKE | ADDRESS REDACTED | | | BTC 0.0311236404181826<br>CEL 139.098494192019<br>ETH 0.220004801523987 | BTC 0.00235579836297055 | |
| 3.1.241815 | JAMES MICHAEL CAMPBELL | ADDRESS REDACTED | | | ADA 0.121099911710349<br>AVAX 156.716508779181<br>BTC 1.64404995550095<br>CEL 48.0363006445259<br>DOT 0.401603516345402<br>ETH 17.4468166075835<br>LINK 661.495859102689<br>LTC 0.050811436079088<br>MCDAI 74.4353082039667<br>SOL 126.836656578147<br>USDC 16597.9997191334<br>USDT ERC20 308.57397029528 | | |
| 3.1.241816 | JAMES MICHAEL CAPORN | ADDRESS REDACTED | | | ADA 0.000000448928623208<br>BTC 0.0999294035011664<br>CEL 488.097496917103<br>SGB 117.631988406941<br>SNX 52<br>XRP 761.977612 | | |
| 3.1.241817 | JAMES MICHAEL CLENDENIN | ADDRESS REDACTED | | | ETH 0.00146582708427958 | | |
| 3.1.241818 | JAMES MICHAEL CORBETT-DETIG | ADDRESS REDACTED | | | ADA 0.168266106998812<br>AVAX 85.0365596907141<br>BTC 0.00681058941257494<br>ETH 2.24754929803114<br>SNX 429.720688999638<br>USDC 68516.504573034 | ADA 0.000000421756055312<br>USDC 2000 | |
| 3.1.241819 | JAMES MICHAEL CROWELL | ADDRESS REDACTED | | | BTC 1.01171005799193<br>ETH 53.5147349686421<br>SOL 474.25703180302 | | |
| 3.1.241820 | JAMES MICHAEL CUTTLE | ADDRESS REDACTED | | | BTC 0.00126192481440906<br>USDC 1.34919651386452 | USDC 7.4325667784137 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241821 | JAMES MICHAEL EVANS | ADDRESS REDACTED | | | AAVE 12.2831463171952<br>ADA 1531.56763936461<br>BTC 0.507198044981942<br>DOT 114.544544443318<br>ETH 2.63335956987023<br>LTC 15.1694907547297<br>SOL 15.2645389046625 | CEL 47.4705621221809<br>DOT 10 | |
| 3.1.241822 | JAMES MICHAEL GLASSCOCK | ADDRESS REDACTED | | | BTC 1.35547622524588<br>ETH 0.0429623649472085 | CEL 46.0829493087557<br>ETH 0.000000308199899826 | |
| 3.1.241823 | JAMES MICHAEL GUNN | ADDRESS REDACTED | | | BTC 0.0120069705554147<br>ETH 0.00160198762836433 | BTC 0.01040301 | |
| 3.1.241824 | JAMES MICHAEL HILDERBRAND | ADDRESS REDACTED | | | ADA 118.762086339881<br>BTC 0.0000166195125197529<br>ETC 0.014990688434171<br>USDC 0.439261664166695 | BTC 0.000000005278307349<br>USDC 0.000000498033407322 | |
| 3.1.241825 | JAMES MICHAEL JOHNSON | ADDRESS REDACTED | | | ETH 0.00163420246287288 | | |
| 3.1.241826 | JAMES MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0308102229353868<br>USDC 953.621405005913 | BTC 0.10190596<br>USDC 50 | |
| 3.1.241827 | JAMES MICHAEL MARSDEN | ADDRESS REDACTED | | | ADA 203.328781248851<br>BTC 0.263077087086145<br>CEL 363.782370493203<br>ETH 7.66630609090916<br>MATIC 1315.49973666432<br>XRP 1806.33345557485 | | |
| 3.1.241828 | JAMES MICHAEL MOLDASCHEL | ADDRESS REDACTED | | | BTC 0.0382856242443108<br>CEL 197.277239135307<br>ETH 0.819946497125528<br>MATIC 774.091381921346<br>SOL 4.49844251299202<br>USDC 1.00940717892737<br>USDT ERC20 2.36010618976775 | | |
| 3.1.241829 | JAMES MICHAEL O'CONNELL | ADDRESS REDACTED | | | ADA 22059.9446236486<br>BTC 0.640017055778131<br>CEL 383.395586341448<br>DOT 151.501610385459<br>ETH 3.9428252702236<br>LTC 3.9438049685219<br>SGB 278.65551179623<br>SNX 239.150340837419<br>USDT ERC20 0.0659985056346842 | | |
| 3.1.241830 | JAMES MICHAEL POOLE | ADDRESS REDACTED | | | ADA 11111.803749644<br>BNB 1.30147272136977<br>BTC 0.812655921309794<br>CEL 22470.9085571903<br>ETH 11.8771378560759<br>PAXG 0.522189290394734<br>SGB 793.588409228508<br>USDC 1839.957<br>XLM 1022.80401723287<br>XRP 5167.87123077681 | | |
| 3.1.241831 | JAMES MICHAEL PRESSEL | ADDRESS REDACTED | | | ETH 0.0943197424439641<br>PAXG 3.04135846133036<br>SNX 106.736158008272<br>USDC 0.00769251419240959 | | |
| 3.1.241832 | JAMES MICHAEL RICHARDS | ADDRESS REDACTED | | | | BTC 0.00323945 | |
| 3.1.241833 | JAMES MICHAEL RICHMOND JR | ADDRESS REDACTED | | | AAVE 0.00119903220338445<br>AVAX 0.00923164526649134<br>BTC 0.000017692794601757<br>CEL 436.608482201793<br>ETH 0.395505438983884<br>LINK 0.0336666545184637<br>MATIC 2.30033581673053<br>SOL 0.0387093429696621<br>UNI 0.420972208491505 | ADA 0.000000813405352695<br>BTC 0.00143047208270903<br>CEL 82.4967449857293<br>DOT 0.000000000026047294<br>ETH 0.0513853006395328<br>USDC 0.000000046597329526<br>USDT ERC20 3.09640066484151 | |
| 3.1.241834 | JAMES MICHAEL RUBINSKI | ADDRESS REDACTED | | | BTC 0.00121841299228262<br>DOT 641.491238646563<br>MATIC 3060.13644903528 | | |
| 3.1.241835 | JAMES MICHAEL SCHRAMM | ADDRESS REDACTED | | | ADA 0.118426920158766<br>BTC 0.116076090836519<br>DOT 67.7720100775812<br>ETH 1.26377332268565<br>LTC 0.000146110332820364<br>USDC 1.91449203381309 | BTC 0.05513529<br>ETH 0.270713<br>USDC 0.00528813187643339 | |
| 3.1.241836 | JAMES MICHAEL SHAPARD | ADDRESS REDACTED | | | ETH 0.00150599004731279 | | |
| 3.1.241837 | JAMES MICHAEL WILLIAMS | ADDRESS REDACTED | | | BAT 0.0193542632551269<br>BCH 0.000048685574692072<br>BSV 0.000019868035053163<br>BTC 0.104459029835514<br>CEL 1.15116892753898<br>COMP 0.000040953522451609<br>DASH 0.00056525963071129<br>EOS 0.0208158000248742<br>ETC 0.00120572492670956<br>ETH 0.000459237814429645<br>GUSD 1018.12136924701<br>LINK 0.000268213369161641<br>LTC 0.000000696148941931<br>MCDAI 0.000965724633710879<br>OMG 0.000415809494142405<br>SGB 0.222599541956578<br>UMA 0.000208410007685334<br>USDC 0.00122544018860402<br>XLM 0.000226432144806938<br>ZEC 0.000072028137209901<br>ZRX 0.0191837394690816 | BAT 0.00179386453003799<br>BCH 0.16930228391714<br>BSV 0.0402412127232093<br>BTC 0.00204691<br>COMP 0.000006684655454059<br>DASH 1.31565870968357<br>EOS 0.000054291701960706<br>ETC 2.55716801733499<br>ETH 0.000000093108030959<br>GUSD 23.74<br>LTC 0.00172331651801812<br>MCDAI 0.867561878512773<br>OMG 0.000600131770691398<br>UMA 0.986842716535898<br>USDC 97.6559620186331<br>XLM 0.976134007438665<br>XRP 1.45611025432778<br>ZEC 0.621474234553807<br>ZRX 0.00290297767801972 | |
| 3.1.241838 | JAMES MICHAEL YOUNG | ADDRESS REDACTED | | | ETH 0.00016398765678509 | | |
| 3.1.241839 | JAMES MICHAELIS | ADDRESS REDACTED | | | BTC 0.0027912369653459<br>ETC 0.0277390251683548<br>ETH 0.000016852784879733<br>LTC 0.000008453055488432<br>USDC 0.134711177857845 | BTC 8.26333676762656<br>LTC 0.0228143866103602<br>USDC 91.7935961711424 | |
| 3.1.241840 | JAMES MICHELIS | ADDRESS REDACTED | | | CEL 90.506198190957<br>DASH 5<br>DOT 76.6143052948067<br>ETH 1.10357540616683<br>LINK 75.008<br>MATIC 755.194353011733<br>XRP 500<br>ZRX 192 | | |
| 3.1.241841 | JAMES MICK | ADDRESS REDACTED | | | BTC 0.000001204854075506<br>EOS 0.12075584114492<br>XRP 0.000000852681879441 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241842 | JAMES MIDDLETON II | ADDRESS REDACTED | | | 1INCH 0.0226884596339985<br>AAVE 0.000260456514606522<br>ADA 2.06637545972402<br>AVAX 0.0216820509308539<br>BAT 0.00896110355002252<br>BCH 0.000069821022198027<br>BNT 0.0275381892360797<br>BTC 0.000093507358641819<br>COMP 0.000127709375041767<br>DASH 0.00002244584872345<br>DOT 0.0860392460554008<br>EOS 0.0160210951872932<br>ETC 0.000355852449929883<br>ETH 0.000980034251333407<br>KNC 0.00280811833591436<br>LINK 0.00657886622805378<br>LTC 0.000269145563436687<br>LUNC 0.0122150562399998<br>MANA 0.00574365255610743<br>MATIC 0.338488134110806<br>OMG 0.00028880072890182<br>PAXG 0.0000991342124021869<br>SNX 0.0860034697135774<br>SOL 0.017511072944387<br>SUSHI 0.0123568643624194<br>UMA 0.000894196545970875<br>UNI 0.00254350472029316<br>USDC 0.0502469636494824 | | |
| 3.1.241843 | JAMES MIDGLEY | ADDRESS REDACTED | | | BTC 0.0505515981338837<br>CEL 373.600445306435<br>USDT ERC20 170.9386 | | |
| 3.1.241844 | JAMES MIERAS | ADDRESS REDACTED | | | BTC 0.000011742301759118 | | |
| 3.1.241845 | JAMES MILES | ADDRESS REDACTED | | | ADA 1.63460139721396<br>BTC 0.000271219267164685<br>ETH 0.00191524022586994<br>LINK 1.03276201971277<br>UNI 0.000798851047070019<br>USDC 4.85792619748658 | ADA 0.000000342428664694<br>BTC 0.000000006697664125<br>UNI 3.35033272121425<br>USDC 105.426671981862 | |
| 3.1.241846 | JAMES MILES | ADDRESS REDACTED | | | AAVE 0.00341486013843889<br>BTC 0.00219314173033809<br>CEL 0.151730973116051<br>ETH 0.000488908164307611<br>KNC 0.00770779237912043<br>SNX 0.622717166945494 | | |
| 3.1.241847 | JAMES MILES | ADDRESS REDACTED | | | AAVE 11.5509263340449<br>BAT 4349.21457026046<br>BTC 2.68506539469518<br>COMP 6.26181093358325<br>EOS 246.341226905243<br>ETH 14.766557175284<br>KNC 828.163596143836<br>LINK 0.0496000395787063<br>MANA 10108.1288599341<br>MATIC 65035.314927264<br>SNX 332.95072243511<br>UNI 235.228333972858<br>USDC 16842.7223526232<br>ZEC 10.2357535988371 | | |
| 3.1.241848 | JAMES MILLER | ADDRESS REDACTED | | | BTC 0.21390492265579<br>ETH 0.000043217850724585 | | |
| 3.1.241849 | JAMES MILLER | ADDRESS REDACTED | | | ADA 0.0205945760754557<br>BAT 122.016622627738<br>BTC 1.38130317325129<br>CEL 44130.3433120278<br>DASH 0.00163855966933955<br>DOT 0.00304669752618901<br>ETH 21.0008443998281<br>KNC 0.408517900194504<br>LTC 0.0171684956854072<br>MCDAI 2812.44839016248 | BTC 0.000489284665818573 | |
| 3.1.241850 | JAMES MILLER | ADDRESS REDACTED | | | AVAX 15.3614947294895<br>BTC 0.105181767696868<br>CEL 39.9074553518451<br>DOT 105.473679913009<br>ETH 3.11324974803702<br>LINK 0.0206281800501345<br>MATIC 1900.39977606293<br>SNX 100.379462447934<br>SOL 15.3098306123314<br>USDC 0.00987878329525634 | USDC 0.007 | |
| 3.1.241851 | JAMES MILLER | ADDRESS REDACTED | | | ETH 0.003219942237711 | | |
| 3.1.241852 | JAMES MILLER | ADDRESS REDACTED | | | BTC 0.00145401788069199 | | |
| 3.1.241853 | JAMES MILLER | ADDRESS REDACTED | | | BTC 0.00110080324840346<br>CEL 131.101243580075 | | |
| 3.1.241854 | JAMES MILLER | ADDRESS REDACTED | | | ADA 0.000460289853492245<br>BTC 0.0378162802813518<br>CEL 6.69183130476738<br>ETH 0.000197987311668123<br>MATIC 0.0329525881448346<br>USDC 0.00855627874377575 | | |
| 3.1.241855 | JAMES MILLER | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>LINK 28.1077042634644<br>XLM 8.03908698179505 | | |
| 3.1.241856 | JAMES MILLERSHIP | ADDRESS REDACTED | | | AAVE 0.101799028337399<br>COMP 0.0191946976475667<br>ETH 0.0173884685899176<br>LINK 1.1038340957117 | | |
| 3.1.241857 | JAMES MILNE | ADDRESS REDACTED | | | CEL 18.1540084209229<br>USDC 65 | | |
| 3.1.241858 | JAMES MIN | ADDRESS REDACTED | | | BTC 0.0140977797186049<br>DOT 3.82023125080332<br>ETH 0.662682976351018<br>MATIC 243.862700658414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241859 | JAMES MINOR HOLLADAY | ADDRESS REDACTED | | | AAVE 36.6866088149847<br>ADA 7604.857185702228<br>AVAX 131.978253678213<br>BAT 2083.34372753675<br>BTC 2.47296161828925<br>CEL 543.129097753705<br>EOS 0.0384046626100384<br>ETH 12.3964190818192<br>KNC 0.206056226323858<br>LINK 434.519001604452<br>MANA 250.722380205639<br>MATIC 15086.7212946271<br>SGB 263.670020795637<br>SNX 0.0107521282974773<br>UMA 0.0155930442645714<br>UNI 547.889851740611<br>USDC 13534.6613715765<br>XRP 0.991166656659161 | | |
| 3.1.241860 | JAMES MISENCIK | ADDRESS REDACTED | | | BTC 0.00246415635067185<br>GUSD 5.49255616746427<br>MCDAI 141.420662819501<br>USDC 10.214044429033<br>USDT ERC20 2.60474424139423 | | |
| 3.1.241861 | JAMES MISENCIK | ADDRESS REDACTED | | | BTC 0.130771193373318<br>MCDAI 31.3849393023859 | | |
| 3.1.241862 | JAMES MITCHELL | ADDRESS REDACTED | | | AAVE 5.02746695057978<br>ADA 200.920220885156<br>BAT 250.510048477797<br>BCH 0.000000008481930154<br>BNB 0.50322213030426<br>BTC 0.201715741166324<br>CEL 700.418073668095<br>DASH 0.250638028700079<br>EOS 0.000055035049923245<br>ETC 5.02037301766998<br>ETH 4.02551476044209<br>LTC 0.000151562184884502<br>OMG 50.0598662463216<br>SGB 125.474364859168<br>SNX 101.52810153536<br>USDC 0.0000000064964003<br>XLM 0.000000027438058773<br>XRP 0.000000003810204789<br>ZRX 50.0763391749193 | | |
| 3.1.241863 | JAMES MITCHELL | ADDRESS REDACTED | | | USDC 218.982219714732 | | |
| 3.1.241864 | JAMES MITCHELL | ADDRESS REDACTED | | | ADA 196.335852102905<br>BAT 473.42615448992<br>BTC 0.00640845692945377<br>ETH 2.08428586403693<br>MATIC 66.413044394175<br>SNX 61.5493234652299<br>UNI 5.79639803302965<br>USDC 4831.51090291949 | | |
| 3.1.241865 | JAMES MITCHELL | ADDRESS REDACTED | | | BTC 0.000000023527258394<br>ETH 0.00030091910452281 | BTC 0.000013381917175881 | |
| 3.1.241866 | JAMES MITCHELL | ADDRESS REDACTED | | | AVAX 103.901146260549<br>BTC 0.117218901622822<br>MATIC 2168.28872771586<br>SOL 79.3550468164445 | | |
| 3.1.241867 | JAMES MITCHELL | ADDRESS REDACTED | | | BTC 0.000270759638287351<br>ETH 0.00362359291682221<br>USDC 2.24029944156343 | | |
| 3.1.241868 | JAMES MITCHELL | ADDRESS REDACTED | | | ADA 315.042573393122<br>BTC 0.00115628899649779 | | |
| 3.1.241869 | JAMES MITI | ADDRESS REDACTED | | | BNB 0.00000076<br>BTC 0.00568089482346494<br>CEL 7.3981703007407<br>DASH 0.000000005468804195<br>ETH 0.1<br>MATIC 10.8024004855546<br>SGB 61.1288394708776<br>SNX 2.88084845732712<br>SOL 0.12226<br>USDC 0.00608250122317703<br>XRP 0.182227084675221 | | |
| 3.1.241870 | JAMES MITSUMASU | ADDRESS REDACTED | | | BTC 0.00382833717339116<br>COMP 0.0190266183998613<br>ETH 0.000499366225996877 | | |
| 3.1.241871 | JAMES MOBLEY | ADDRESS REDACTED | | | CEL 1.08952967701733<br>XLM 1557.9664414568 | | |
| 3.1.241872 | JAMES MOBLEY | ADDRESS REDACTED | | | BTC 0.00182967765046663<br>ETH 6.45419910508338<br>MATIC 10661.7738189423<br>SGB 1588.06114111009<br>SNX 0.37670560789061<br>XRP 6.73989756671259 | | |
| 3.1.241873 | JAMES MOBLEY | ADDRESS REDACTED | | | ADA 0.507453370584412<br>ETH 0.479526558134865<br>MATIC 1407.23929193085 | | |
| 3.1.241874 | JAMES MOCCI | ADDRESS REDACTED | | | BTC 0.000157031551833948<br>ETH 0.00514771664203894<br>LINK 0.0545981238004799<br>LTC 0.0037567246743156<br>MATIC 2814.701205715<br>XLM 2.53968144555538<br>XRP 0.000000526926233987 | | |
| 3.1.241875 | JAMES MOEDT | ADDRESS REDACTED | | | BTC 0.00117880912381543<br>CEL 0.59902582076788<br>ETH 0.00907593442186458<br>MATIC 224.041129663059<br>MCDAI 0.116601615717171<br>TAUD 3.15348179790322<br>USDC 0.0098739849076047 | | |
| 3.1.241876 | JAMES MOHANNED | ADDRESS REDACTED | | | LINK 11.1529758855117 | | |
| 3.1.241877 | JAMES MOLDASCHEL | ADDRESS REDACTED | | | BTC 0.680350626948493<br>USDC 28.3101741336294 | BTC 0.000787258552552023 | |
| 3.1.241878 | JAMES MOLE | ADDRESS REDACTED | | | BTC 0.00512347906879083<br>CEL 14.6231912821156<br>ETH 0.11249387<br>SNX 10.54769364 | | |
| 3.1.241879 | JAMES MOLINARI | ADDRESS REDACTED | | | AAVE 0.00429824751321868<br>BAT 0.311273645036549<br>BTC 0.000606172594517328<br>COMP 0.00670658217823261<br>ETH 0.00174112118167047<br>LTC 0.00560842931716976<br>SNX 0.0479869670364261<br>XLM 0.369380182860041<br>ZEC 0.000773104913445543 | SNX 35.422577333449<br>XRP 1005.90550992514<br>ZEC 15.3616936564491 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241880 | JAMES MOLLOY | ADDRESS REDACTED | | | AAVE 2.87129840322234<br>BAT 0.0446850154013762<br>BTC 0.00259803123405422<br>ETH 0.33477357921306<br>KNC 0.00753061896166807<br>MATIC 5037.62833469901<br>MCDAI 0.0196149807437794<br>SNX 58.087627001006<br>USDC 1.98826280694153<br>XLM 687.649243872598<br>ZRX 0.0209094881955961 | USDC 3.68877429876304 | |
| 3.1.241881 | JAMES MOLLOY | ADDRESS REDACTED | | | BTC 0.00864621685286922<br>XRP 27.3134322707267 | | |
| 3.1.241882 | JAMES MOLONEY | ADDRESS REDACTED | | | ADA 0.0105435272068363<br>CEL 10.3645026156207 | | |
| 3.1.241883 | JAMES MOLONEY | ADDRESS REDACTED | | | ADA 4139.76797551878<br>BTC 0.000574834033683487<br>DOT 53.9720649712797<br>ETH 0.00690709837240037<br>LINK 48.9645135773014<br>MATIC 1049.43027259743 | | |
| 3.1.241884 | JAMES MOMPLAISIR | ADDRESS REDACTED | | | ADA 1204.97654713294<br>BTC 0.136543788284673<br>DOT 39.7946099432049<br>ETH 1.58555738266708<br>MATIC 356.34996487894 | | |
| 3.1.241885 | JAMES MONAGHAN | ADDRESS REDACTED | | | BSV 0.00161325859882277<br>BTC 0.0324098277924972<br>DOT 201.638512532871<br>EOS 0.12003000746299<br>ETH 14.4973437328661<br>LINK 0.0190125144580255<br>LTC 0.0152581640419134<br>OMG 0.0465242845940642<br>SGB 392.4570666772<br>UNI 0.130533960850642<br>USDT ERC20 3.84398300620706<br>XRP 1.47828158338872 | | |
| 3.1.241886 | JAMES MONCUR | ADDRESS REDACTED | | | BTC 0.000251161709734298<br>ETH 0.00995985840216319<br>USDC 0.540928082716102 | BTC 1.00793746461093<br>ETH 0.000003256139529266<br>USDC 5.946 | |
| 3.1.241887 | JAMES MONDSHINE | ADDRESS REDACTED | | | BTC 0.00017784237643349<br>ETH 0.00282063367273885 | BTC 0.255017867827383<br>ETH 3.12526735011738 | |
| 3.1.241888 | JAMES MONK | ADDRESS REDACTED | | | ADA 0.61073290577779<br>BTC 0.000024104042473826<br>CEL 0.204224225051739<br>DOT 0.0215179085196933<br>LUNC 0.00892142869535195<br>USDC 104.290542578792<br>XLM 0.10078937527606<br>XRP 0.0929574495248387 | | |
| 3.1.241889 | JAMES MONTGOMERY | ADDRESS REDACTED | | | AAVE 0.00222870835107484<br>BTC 0.000230330584279394<br>ETH 0.00000946389577822<br>LINK 0.000144745097536759<br>MATIC 2.65210478050893<br>SNX 0.176795018021304<br>USDC 0.316919183176766<br>XLM 0.478821050375967 | BTC 0.235488227175215<br>LINK 0.349756327150808<br>USDC 0.00132400842444632 | |
| 3.1.241890 | JAMES MONTICONE | ADDRESS REDACTED | | | BTC 0.000000289101991908<br>USDC 44.1966243452788 | | |
| 3.1.241891 | JAMES MOONAN | ADDRESS REDACTED | | | BTC 0.0166929303360076<br>CEL 14.3529017608464 | | |
| 3.1.241892 | JAMES MOORCROFT | ADDRESS REDACTED | | | CEL 0.00436168822174682<br>DOT 2.67893289372978 | | |
| 3.1.241893 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.00000078263714458<br>LINK 2.81281466468367 | | |
| 3.1.241894 | JAMES MOORE | ADDRESS REDACTED | | | ADA 4.96233817877871<br>BTC 0.000215786251696961<br>CEL 1.07242009939497<br>DOT 0.471039996950639<br>ETH 0.000000524687621242999<br>LINK 0.136640689856296<br>MATIC 12.4347307926558<br>SOL 0.0487964381469781<br>SUSHI 1.02879685734376<br>USDC 32.5402404499646 | ADA 0.00195689573108134<br>BTC 0.000011813192392491<br>CEL 929.299617191997<br>DOT 1.40496619938511<br>LINK 0.000472246341826695<br>MATIC 2.43545423357182 | |
| 3.1.241895 | JAMES MOORE | ADDRESS REDACTED | | | BTC 2.17184334305608<br>ETH 0.000465182786513586<br>LINK 93.5939431703668<br>LTC 3.65020631888387<br>MCDAI 0.0254999011015229<br>UNI 180.578739300072 | BTC 0.1032594<br>MCDAI 274.603945440316 | |
| 3.1.241896 | JAMES MOORE | ADDRESS REDACTED | | | ETH 0.0104045156854241 | | |
| 3.1.241897 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.322887624435918<br>ETH 0.00775048768342588<br>SGB 2.28858739662855<br>XRP 10014.9705410301 | BTC 0.00165769 | |
| 3.1.241898 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.00570308407470398<br>CEL 5.14595972704729 | | |
| 3.1.241899 | JAMES MOORE | ADDRESS REDACTED | | | BCH 0.386999538773111<br>BSV 0.100253027419414<br>BTC 0.0106240404122834<br>ETC 0.0359436630591621<br>ETH 0.139009376708479<br>LTC 0.0141515545403382<br>USDC 4256.03708296187<br>ZEC 0.0315155725246921 | | |
| 3.1.241900 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.0498334770542327<br>DOT 0.0216785744045089<br>ETH 0.325365462723387<br>LINK 21.8095711199097<br>MATIC 141.68951483379<br>UNI 0.00185812299138238 | | |
| 3.1.241901 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.00204026534517154<br>ETC 0.0147973049194618<br>ETH 8.52272148838455<br>MATIC 24.688009597083<br>SNX 35.4094306232508 | ETH 0.199510067128387 | |
| 3.1.241902 | JAMES MOORE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.241903 | JAMES MOORE | ADDRESS REDACTED | | | AAVE 0.0769905377205373<br>BTC 0.000593359377082708<br>DOT 0.158473065401839<br>ETH 0.000021287898419804<br>MATIC 3.16125669558623 | | |
| 3.1.241904 | JAMES MOORE | ADDRESS REDACTED | | | BTC 0.000000001105496951<br>CEL 0.331475354904844 | | |
| 3.1.241905 | JAMES MOORE | ADDRESS REDACTED | | | LTC 0.00154404786282596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241906 | JAMES MORALES | ADDRESS REDACTED | | | BTC 0.211181430261662<br>LINK 96.5513157488867<br>MATIC 572.558673202284<br>MCDAI 4.09992189292658 | BTC 0.00755694377571389 | |
| 3.1.241907 | JAMES MORAN | ADDRESS REDACTED | | | BTC 3.06357868869565<br>CEL 1616.51892911097<br>PAX 120.81 | | |
| 3.1.241908 | JAMES MORAN | ADDRESS REDACTED | | | ADA 0.00852012741018489<br>BTC 0.000000017607192854<br>DOT 0.0284030032951861<br>ETH 0.000235270414477221<br>MATIC 0.0039582297917862<br>USDC 2.81167601412387<br>USDT ERC20 0.0335240875701012 | | |
| 3.1.241909 | JAMES MORAN SR | ADDRESS REDACTED | | | ETH 0.000019580812845755 | | |
| 3.1.241910 | JAMES MORASH | ADDRESS REDACTED | | | ETH 0.000139624037594853 | | |
| 3.1.241911 | JAMES MORELL | ADDRESS REDACTED | | | MATIC 0.671089482926755 | | |
| 3.1.241912 | JAMES MORGAN | ADDRESS REDACTED | | | DOT 0.0129761954832351<br>MATIC 72.2027794558016<br>USDC 40.0700793847923 | DOT 6.61491955005993<br>USDC 0.000000852831497212 | |
| 3.1.241913 | JAMES MORGAN | ADDRESS REDACTED | | | BTC 0.0217434805672808<br>ETH 0.300580159262135 | | |
| 3.1.241914 | JAMES MORGAN | ADDRESS REDACTED | | | BTC 0.000001111520882715<br>CEL 0.977811675507615<br>ETH 0.0129327141129524<br>XLM 0.000000007407407 | | |
| 3.1.241915 | JAMES MORGAN | ADDRESS REDACTED | | | BTC 0.000000619466581595<br>DOT 0.0154545778653581<br>LINK 0.00328716149020205<br>MATIC 0.147030304877078<br>XLM 0.00933244843101099<br>ZRX 0.00291695878750363 | | |
| 3.1.241916 | JAMES MORGAN-REES | ADDRESS REDACTED | | | BAT 2871.63555792163<br>BTC 0.8656<br>CEL 1888.53172865035<br>COMP 3.972<br>DASH 4.99499<br>LTC 20.99899<br>SNX 65.2182080663335 | | |
| 3.1.241917 | JAMES MORILLO | ADDRESS REDACTED | | | ADA 5<br>BNB 0.000000008664602273<br>BNT 0.243676310945628<br>BTC 0.000006047553525286<br>CEL 15882.5175296644<br>DOT 0.000758882324521146<br>ETH 4.05007620253194<br>LINK 0.0000109444560156<br>MANA 0.439636797982758<br>MATIC 1615.65509103457<br>SNX 0.00185095349560827<br>USDC 1905.10050978648<br>USDT ERC20 59446.0923300077 | | |
| 3.1.241918 | JAMES MORREALE | ADDRESS REDACTED | | | BTC 0.0428509558859358<br>CEL 1.4197198518738<br>ETH 0.0877062040312664<br>USDC 26.4174793329968<br>UST 7.25332973774372<br>XLM 1867.75698310044<br>XRP 2838.40222276622 | | |
| 3.1.241919 | JAMES MORRIS | ADDRESS REDACTED | | | ADA 13669.0870673265<br>BTC 0.648523156285141<br>ETH 0.462352788259515<br>USDC 634.801413775903 | | |
| 3.1.241920 | JAMES MORRISON | ADDRESS REDACTED | | | BTC 0.00004193768963282<br>USDC 0.702535631399474 | | |
| 3.1.241921 | JAMES MORRISON | ADDRESS REDACTED | | | BTC 0.000022724483559148<br>ETH 0.000002492060938865 | BTC 0.000000143230848107<br>ETH 0.00323693646125893 | |
| 3.1.241922 | JAMES MORRISON | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 1.51828080630789<br>ETH 3.33055049733966 | | |
| 3.1.241923 | JAMES MORRISSEY | ADDRESS REDACTED | | | BTC 0.00118772239067524<br>CEL 1.11372311794598<br>LTC 0.000145007940109242<br>USDC 10.4853417165725<br>XLM 306.55471995761 | | |
| 3.1.241924 | JAMES MORROW | ADDRESS REDACTED | | | BTC 0.263450681146678<br>DOT 0.000000000036654903 | | |
| 3.1.241925 | JAMES MORROW | ADDRESS REDACTED | | | AAVE 0.00131492568814319<br>BTC 0.0985840941885925<br>ETH 0.00366930052874923<br>GUSD 0.0229454585311781<br>LINK 0.0131251542899029<br>SNX 0.0684483279388255<br>UNI 0.0145223440850017 | | |
| 3.1.241926 | JAMES MORWANTUPU | ADDRESS REDACTED | | | BTC 0.00555972059009337<br>CEL 3.42710377182181 | | |
| 3.1.241927 | JAMES MOSELEY | ADDRESS REDACTED | | | BTC 0.0107148728553483 | | |
| 3.1.241928 | JAMES MOSES | ADDRESS REDACTED | | | BTC 0.000003442529093991<br>ETH 0.000005988463725632 | | |
| 3.1.241929 | JAMES MOTLEY | ADDRESS REDACTED | | | BTC 0.0717357689183458<br>XTZ 2.56120121363495 | | |
| 3.1.241930 | JAMES MOTTE | ADDRESS REDACTED | | | CEL 1.56369270020577<br>ETH 0.0000009301946181 | | |
| 3.1.241931 | JAMES MOURANT | ADDRESS REDACTED | | | BTC 0.000000014106599562 | | |
| 3.1.241932 | JAMES MSADDI | ADDRESS REDACTED | | | USDT ERC20 0.362246420904075 | | |
| 3.1.241933 | JAMES MUDARIKWA | ADDRESS REDACTED | | | CEL 0.858862354664119<br>DOT 2.51<br>MATIC 29.5078936769782<br>XLM 79.319096 | | |
| 3.1.241934 | JAMES MUELLER | ADDRESS REDACTED | | | BCH 0.000014991080019262<br>BTC 0.000005108803500368<br>CEL 0.043543814309029<br>ETC 1.32532918099595<br>ETH 0.000025276768345606<br>KNC 0.0604342571720081<br>SNX 0.0185305027438726<br>USDC 1.07713280292705<br>XLM 0.030175484662332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241935 | JAMES MUFFLEY | ADDRESS REDACTED | | | ADA 0.178463778652042<br>BTC 0.000001311264775721<br>CEL 0.266000584198341<br>GUSD 11.6387371552591<br>MATIC 0.00564578297578949<br>PAX 0.000271868279433333<br>PAXG 0.000554635289089 63<br>SGB 0.292306997537847<br>TUSD 5.55347728259972<br>USDC 14.3603022331068<br>USDT ERC20 0.0309825845015292<br>XLM 0.0672586676878705<br>XRP 0.000000321295357052 | ADA 0.000936060882937085<br>BTC 0.000000656315063999<br>CEL 424.574095956258<br>GUSD 0.00145306947357238<br>MATIC 0.000998180082351467<br>PAX 0.409390564070055<br>SGB 564.591342540196<br>USDC 0.00000074847265627<br>USDT ERC20 46.6081201817957<br>XLM 0.000000050300739302 | |
| 3.1.241936 | JAMES MUGABO | ADDRESS REDACTED | | | CEL 0.00147842607037667 | | |
| 3.1.241937 | JAMES MUGNAIONI | ADDRESS REDACTED | | | CEL 120.109471710119<br>SNX 344.659 | | |
| 3.1.241938 | JAMES MULHALL | ADDRESS REDACTED | | | ADA 0.0301143742979451<br>BTC 0.00003561980951825<br>DOT 0.00875055582996821<br>ETH 0.000268529636275782<br>SOL 0.00356728473140702 | | |
| 3.1.241939 | JAMES MULKEEN | ADDRESS REDACTED | | | PAX 0.152706173688084 | | |
| 3.1.241940 | JAMES MULLAN | ADDRESS REDACTED | | | AVAX 0.00536356998990216<br>BTC 0.988617646037435<br>CEL 0.0685123224872234<br>DOT 0.0170865197770882<br>ETH 5.98410165708954<br>MATIC 1.45660110868861<br>SNX 0.0588310317657291<br>USDC 1885.99984925089 | | |
| 3.1.241941 | JAMES MULLARNEY | ADDRESS REDACTED | | | BTC 4.36039271402672<br>ETH 4.00326323713762<br>SOL 221.205724011422 | | BTC 0.104159691359601 |
| 3.1.241942 | JAMES MULLER | ADDRESS REDACTED | | | BTC 0.0106284694139399 | | |
| 3.1.241943 | JAMES MULLIGAN | ADDRESS REDACTED | | | ADA 0.0480953292608241<br>BTC 0.00186115099963873<br>ETH 0.0469895781911176<br>USDC 0.300487790718101<br>XLM 0.0450895722582453 | | |
| 3.1.241944 | JAMES MULLINS | ADDRESS REDACTED | | | BTC 1.04055878364659<br>ETH 2.02895759279965<br>LINK 724.16108842358<br>LTC 8.84720778341168<br>LUNC 68.3598605446375<br>MATIC 575.233786363448<br>USDC 782.804451246725 | | |
| 3.1.241945 | JAMES MULROY | ADDRESS REDACTED | | | ETH 0.002646275948604<br>XRP 22903.5550529926 | | |
| 3.1.241946 | JAMES MUNDLOCH | ADDRESS REDACTED | | | BTC 0.00149568888493854<br>EOS 38.9262035374039<br>XLM 1678.85050276213 | | |
| 3.1.241947 | JAMES MUNS | ADDRESS REDACTED | | | BTC 0.167145121654064<br>ETC 0.178201003845742<br>ETH 0.000004081465316081<br>USDC 0.117886304090436<br>USDT ERC20 15.3384643155464 | BTC 0.5203675<br>ETH 22.2503983030716<br>USDT ERC20 221.849557 | |
| 3.1.241948 | JAMES MURANGA | ADDRESS REDACTED | | | USDC 0.406389829759325 | | |
| 3.1.241949 | JAMES MURANO JR | ADDRESS REDACTED | | | BTC 0.000004991527761535<br>MCDAI 0.00612208718625076 | | |
| 3.1.241950 | JAMES MURPHEY | ADDRESS REDACTED | | | BTC 0.000236921638294615<br>ETH 0.00218193612349421<br>USDC 0.0880230827196747 | BTC 0.000000008450079828<br>ETH 1.65002891464091<br>USDC 53.9461492265504 | |
| 3.1.241951 | JAMES MURPHY | ADDRESS REDACTED | | | BTC 0.000277655109317767<br>CEL 155.611344691263<br>ETH 0.0101193117867259<br>LINK 0.084169786051618<br>MATIC 13.1737307440916<br>SNX 0.341823116647006 | | |
| 3.1.241952 | JAMES MURPHY | ADDRESS REDACTED | | | ETH 0.0000559025443958169 | | |
| 3.1.241953 | JAMES MURPHY | ADDRESS REDACTED | | | BTC 0.0755548332377344<br>CEL 128.690672102862<br>ETH 0.746908658328745<br>MATIC 473.48<br>USDC 1221.57867245004 | | |
| 3.1.241954 | JAMES MURPHY | ADDRESS REDACTED | | | BTC 0.00001135372499977 | | |
| 3.1.241955 | JAMES MURPHY | ADDRESS REDACTED | | | CEL 1.24018356266063<br>TAUD 1.50629214610754<br>TUSD 80.9079664880645 | | |
| 3.1.241956 | JAMES MURPHY | ADDRESS REDACTED | | | CEL 1.07747262054341<br>EOS 0.19295638003814 | | |
| 3.1.241957 | JAMES MURPHY | ADDRESS REDACTED | | | BCH 1.08816858721044<br>BSV 2.07126989854493<br>BTC 0.587189057302367<br>CEL 1.11384864232787<br>EOS 4.10636459697715<br>ETH 5.01621728236328<br>LTC 16.7038883638139<br>MCDAI 1.91606261557029<br>SGB 1556.37955805391<br>XLM 213.892682732418<br>XRP 10180.8845345716 | | |
| 3.1.241958 | JAMES MURPHY | ADDRESS REDACTED | | | BTC 0.000345101117455616<br>CEL 39.6198224148577<br>ETH 0.000005231539265865<br>LTC 0.00269295465674013<br>MANA 0.00248430591040903<br>USDC 0.11744087421246<br>USDT ERC20 92.6384960968788 | | |
| 3.1.241959 | JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.0000974235387393279<br>BUSD 0.00353436831620519<br>CEL 1549.11020353739<br>EOS 0.000040124827053053<br>ETH 0.00000878445223527599<br>LUNC 502.71504331533<br>SGB 1.82039401180186<br>USDC 3.59653238878772<br>XLM 1.04456273172345<br>XRP 2.59869949782978 | | |
| 3.1.241960 | JAMES MURRAY | ADDRESS REDACTED | | | ADA 971.947190661179<br>ETH 2.47319559964003<br>MATIC 2953.9627471234 | | |
| 3.1.241961 | JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.000666978541460487<br>CEL 0.391275944672631<br>ETH 0.00000182334929547<br>MCDAI 42.3682585326112<br>USDT ERC20 0.927899726155594 | | |
| 3.1.241962 | JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.0246502381453097<br>SNX 89.6592041763149<br>USDC 6071.62696814171<br>XTZ 119.823017292964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241963 | JAMES MURRAY | ADDRESS REDACTED | | | BTC 0.000111213409212249<br>CEL 9.47069615397846<br>ETH 0.0311273335087806 | | |
| 3.1.241964 | JAMES MURROW | ADDRESS REDACTED | | | BTC 0.00119332862708251<br>USDC 10419.7651961272 | | |
| 3.1.241965 | JAMES MURUMI | ADDRESS REDACTED | | | BTC 0.0108242754117371 | | |
| 3.1.241966 | JAMES MUSCARELLA | ADDRESS REDACTED | | | ADA 210.206562663845<br>XLM 265.746132539336 | | |
| 3.1.241967 | JAMES MUSCARNERA | ADDRESS REDACTED | | | BTC 0.00127352267744163<br>DOT 0.109839799397238<br>ETH 0.00000849519370572199<br>MATIC 1.87095357422215<br>SNX 56.6541347085086<br>USDT ERC20 10001.6090334915 | DOT 0.000000098579362525<br>ETH 0.000000603284734131<br>MATIC 0.000000191072952266 | |
| 3.1.241968 | JAMES MUSTOE | ADDRESS REDACTED | | | BTC 0.000706488829442751<br>DOT 1541.56141199726<br>ETH 0.0459158685377818<br>MATIC 15335.5842240478<br>SOL 0.187509103831414 | BTC 0.00000068<br>ETH 0.00000057<br>SOL 154.215639814 | |
| 3.1.241969 | JAMES MUTHART | ADDRESS REDACTED | | | BTC 0.00589363281451424<br>ETH 0.0633922333787587<br>MATIC 94.3681991655201 | | |
| 3.1.241970 | JAMES MUYSENBERG | ADDRESS REDACTED | | | BTC 0.0121400474428919 | | |
| 3.1.241971 | JAMES MWANGI | ADDRESS REDACTED | | | CEL 1.06702961554584 | | |
| 3.1.241972 | JAMES MWENDIA KARIUKI | ADDRESS REDACTED | | | CEL 0.0457030466524303<br>ETH 0.00150601043792171 | | |
| 3.1.241973 | JAMES MYERS | ADDRESS REDACTED | | | BTC 0.000028993527352356<br>LUNC 6.76942825020723 | BTC 0.000000000737264136 | |
| 3.1.241974 | JAMES MYERS ANTIAYE | ADDRESS REDACTED | | | ADA 0.377990723460008<br>BTC 0.000015660622550625<br>CEL 0.156155415219734<br>DOT 0.00419100582692097<br>ETH 0.00147939022809418 | | |
| 3.1.241975 | JAMES N OTOO | ADDRESS REDACTED | | | AAVE 5.16566859516552<br>ADA 621.297983612669<br>AVAX 53.638232178771<br>BAT 703.411294748797<br>BTC 0.000004252381903382<br>CEL 324.397994598987<br>COMP 5.4618268924112<br>DASH 5.19754220727909<br>DOT 304.13812896802<br>EOS 0.136161550922415<br>ETH 0.000138296405732942<br>KNC 745.143494947785<br>LINK 24.833608276272<br>LPT 73.8742791493403<br>LUNC 23.1849630575527<br>MANA 605.642625224941<br>MATIC 1396.86100180707<br>MCDAI 0.602226859947151<br>OMG 0.00694079317344498<br>SNX 0.24010136644994<br>UMA 72.8570216575193<br>XLM 2976.32632059498 | CEL 45.3012018474059 | |
| 3.1.241976 | JAMES N REYNOSA | ADDRESS REDACTED | | | USDC 0.0325534272953182 | | |
| 3.1.241977 | JAMES N'GUESSAN | ADDRESS REDACTED | | | CEL 3.08411502974474 | | |
| 3.1.241978 | JAMES NADLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.241979 | JAMES NAMBURI | ADDRESS REDACTED | | | BTC 0.000854521685085209<br>CEL 2.75302800064558 | | |
| 3.1.241980 | JAMES NASH | ADDRESS REDACTED | | | CEL 1.15510604388129 | | |
| 3.1.241981 | JAMES NASH | ADDRESS REDACTED | | | BTC 0.690744582648242<br>CEL 8950.24096739338<br>EOS 0.000065771775565256<br>USDC 10245.7668013263<br>XLM 0.453658332917258 | | |
| 3.1.241982 | JAMES NASON | ADDRESS REDACTED | | | XRP 0.244184464046413 | | |
| 3.1.241983 | JAMES NASON | ADDRESS REDACTED | | | ETH 0.000024251234621932 | | |
| 3.1.241984 | JAMES NATHAN CARTWRIGHT | ADDRESS REDACTED | | | 1INCH 0.485140761303732<br>AAVE 0.00254934007976021<br>AVAX 71.0294094492622<br>BAT 0.0240226750384797<br>BCH 0.00269763631363104<br>BNT 0.0900613193785087<br>BSV 1.53711957191477<br>BTC 0.153899305292097<br>CEL 867.537231594502<br>COMP 0.00190559726287684<br>DASH 0.0144742316320535<br>DOT 314.307208866312<br>EOS 0.498376368307774<br>ETH 2.26034052201339<br>KNC 0.222929676448353<br>LINK 0.0826023047100836<br>LTC 0.00394504941516176<br>MANA 0.0458230443972112<br>MATIC 15218.0088493523<br>OMG 0.0183643623576573<br>SNX 1738.70508132944<br>SOL 16.8194149146841<br>SUSHI 0.0972905540320586<br>UMA 0.0807976511369321<br>UNI 0.017730002204274<br>USDC 0.0011442666839454<br>USDT ERC20 0.277422339665602<br>XLM 1.65105328329072 | BTC 0.100040728920201<br>MANA 0.00785416460662532<br>SNX 792.623<br>USDC 0.003 | |
| 3.1.241985 | JAMES NATION | ADDRESS REDACTED | | | ETH 0.559743548513704<br>LTC 0.898868195642083<br>SGB 85.3554841482268<br>XRP 2.52393826761061 | | |
| 3.1.241986 | JAMES NATION | ADDRESS REDACTED | | | ADA 0.129474713570816<br>AVAX 0.000195502997802405<br>BCH 0.000044807194057805<br>BNB 0.0014863438980379<br>BSV 0.010057654699568<br>BTC 0.000000898509892083<br>CEL 0.0163492344355027<br>DASH 0.000877618661800025<br>EOS 0.0281844927518602<br>ETC 0.00925329573764305<br>ETH 0.000005360027029088<br>OMG 0.0245161979477603<br>SGB 50.2289746205671<br>TGBP 1.37633016659798<br>USDC 7.12278107237292<br>USDT ERC20 0.357052531385835<br>XLM 1.24663886009246<br>XRP 0.124169248457459<br>ZEC 0.000740507882137407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.241987 | JAMES NAUGHTON | ADDRESS REDACTED | | | AVAX 10.7178592239609<br>BTC 0.00148056051714335<br>ETH 0.00729312339320007<br>USDC 124.065251309886 | AVAX 6.57175476184588<br>BTC 0.00314027<br>CRV 15.5438903 | |
| 3.1.241988 | JAMES NAWROCKI | ADDRESS REDACTED | | | ADA 0.332131182181765<br>BTC 0.000000039336137153<br>DOT 0.0118316411421794<br>MATIC 1.5147942229316<br>SNX 0.0580204523138642<br>USDC 1.08191775598776 | | |
| 3.1.241989 | JAMES NAYLOR-HAY | ADDRESS REDACTED | | | CEL 30.7744547220735<br>DOT 0.000000000054297864<br>USDT ERC20 88.644054 | | |
| 3.1.241990 | JAMES NEACE | ADDRESS REDACTED | | | BTC 0.000000673882669029999<br>CEL 0.0819886351256989<br>ETH 0.000003489286144478<br>LINK 0.0290522855728825<br>SNX 0.336345600035558 | | |
| 3.1.241991 | JAMES NEALOUS | ADDRESS REDACTED | | | BTC 0.000248800042911671<br>SNX 7.16463957251006 | | |
| 3.1.241992 | JAMES NEAVE | ADDRESS REDACTED | | | BTC 0.00138146561016713<br>CEL 18.9994652060396<br>USDT ERC20 490 | | |
| 3.1.241993 | JAMES NEELY | ADDRESS REDACTED | | | BTC 0.00119843270601713<br>USDC 434.597447553841 | | |
| 3.1.241994 | JAMES NEILL | ADDRESS REDACTED | | | CEL 1.22656180038251 | | |
| 3.1.241995 | JAMES NEITZEL | ADDRESS REDACTED | | | AAVE 2.86451535772253<br>BTC 1.03212526927513<br>ETH 7.93785949653154<br>OMG 229.750723826032<br>USDC 0.911882205432717 | | |
| 3.1.241996 | JAMES NELSON | ADDRESS REDACTED | | | BTC 0.000022066950492259<br>CEL 3.88671971452614<br>DOT 0.0817438655006146<br>ETH 0.000299856291786888<br>LINK 0.0185996748621836<br>MATIC 0.901461420277224 | | |
| 3.1.241997 | JAMES NELSON | ADDRESS REDACTED | | | BTC 0.000490896970432201<br>DOGE 438.335010685995<br>DOT 0.00028317878478247<br>ETH 0.00449135895180211<br>LINK 267.422325208869<br>MATIC 0.00389975456061916<br>SOL 0.355925244060802 | BTC 0.000300800907610693<br>DOT 0.000089136222335108<br>MATIC 3.57900968320914<br>SOL 0.000000000852206061<br>USDC 16148.644 | |
| 3.1.241998 | JAMES NELSON | ADDRESS REDACTED | | | BAT 403.504249074404<br>BCH 0.918048934238111<br>BTC 0.334314795262764<br>COMP 3.31336904621718<br>ETH 3.35923712559953<br>GUSD 557.896583740576<br>KNC 102.55373420365<br>LTC 0.77746851307038<br>MANA 207.656873145425<br>MATIC 4700.58511944602<br>OMG 4.92379939818559<br>SNX 2.55633140880575<br>UNI 4.15599476161161<br>USDC 883.352500455129<br>XLM 1483.18318667104<br>ZRX 72.8042059232673 | | |
| 3.1.241999 | JAMES NEUBAUER | ADDRESS REDACTED | | | BTC 2.40729222311854<br>ETH 95.7455307164368<br>LINK 2060.69695803764<br>SNX 1750.85687489756 | ETH 0.0348951100555062 | |
| 3.1.242000 | JAMES NEVIN | ADDRESS REDACTED | | | BTC 0.000001647246746945<br>MATIC 0.423810102018483 | | |
| 3.1.242001 | JAMES NEWBERRY | ADDRESS REDACTED | | | BTC 0.216807090851941<br>ETH 3.58008906641992<br>MATIC 557.762208146306 | | |
| 3.1.242002 | JAMES NEWBERRY | ADDRESS REDACTED | | | BTC 0.00380822851672285<br>USDC 1.50502589470641<br>XLM 0.00608531195830671 | BTC 0.00101004 | |
| 3.1.242003 | JAMES NEWELL | ADDRESS REDACTED | | | BTC 0.206304551712679 | | |
| 3.1.242004 | JAMES NEWMAN | ADDRESS REDACTED | | | ADA 2.09847321921487<br>BTC 0.555212990717019<br>ETH 3.05098776983107<br>LINK 0.0198488469216955<br>LUNC 2.00554389405015<br>MATIC 1396.52102809691<br>SOL 40.8782314834656<br>USDC 1.66157725518947 | | |
| 3.1.242005 | JAMES NEWMAN | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 1.28647623223485 | | |
| 3.1.242006 | JAMES NEWTON | ADDRESS REDACTED | | | BTC 0.000000709337391005 | | |
| 3.1.242007 | JAMES NG | ADDRESS REDACTED | | | BTC 0.000161457107485815<br>USDC 215.531989206057 | | |
| 3.1.242008 | JAMES NGO | ADDRESS REDACTED | | | BTC 0.00948851758020139<br>CEL 9.78232439241678<br>ETH 0.05529586 | | |
| 3.1.242009 | JAMES NGO | ADDRESS REDACTED | | | ADA 0.0767658801698176<br>BTC 0.000914762164994636<br>DOT 0.00777835474682625<br>USDT ERC20 0.190986110446103 | | |
| 3.1.242010 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.000001431836413908<br>ETH 0.000725815353446516 | BTC 0.000946742102731378<br>ETH 0.518800253198683 | |
| 3.1.242011 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 2.67112947736175<br>LINK 932.680806447615<br>USDC 20325.157961923 | BTC 0.00764652811474818 | |
| 3.1.242012 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.000013784595072148<br>ETH 0.000174899849243046 | | |
| 3.1.242013 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.584128006486906<br>MATIC 752.247379082736 | | |
| 3.1.242014 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.000828721554271737 | | |
| 3.1.242015 | JAMES NGUYEN | ADDRESS REDACTED | | | BTC 0.00386075003094085<br>ETH 0.214093819654345 | | |
| 3.1.242016 | JAMES NICHOLAS | ADDRESS REDACTED | | | BCH 0.00000000381898217<br>BTC 0.000000002822904883<br>CEL 0.499804271923509<br>DASH 0.000000007493472419<br>EOS 0.000084368576392869<br>ETH 0.000000473495743986<br>LTC 0.000000009910973508<br>SGB 0.0980589114233922<br>USDC 0.00600005008463548<br>USDT ERC20 0.000000601349460725<br>XLM 0.000000093043456405<br>XRP 0.0000001592300721<br>XTZ 0.00342520047783153 | | |
| 3.1.242017 | JAMES NICHOLAS HAMMONDS | ADDRESS REDACTED | | | CEL 0.0381076564097124<br>ETH 0.00147580305525834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242018 | JAMES NICHOLAS LEDESMA | ADDRESS REDACTED | | | AAVE 17.3539679412983<br>BAT 0.169913775117243<br>BCH 2.48805106342747<br>BTC 0.000230053883012775<br>CEL 61.9538691481262<br>DASH 0.000204836004995648<br>EOS 177.40913720151<br>ETH 2.87431882944852<br>LINK 73.0860082940885<br>LTC 2.17312590093142<br>OMG 0.00222569917190558<br>SGB 1931.5530708134<br>SNX 138.825031333618<br>SUSHI 747.451460131111<br>UMA 0.0183019083999165<br>UNI 612.691318767572<br>XLM 6793.90099789209<br>XRP 10000.8274154703<br>ZEC 0.00128581769381129<br>ZRX 1316.827247198 | CEL 47.8841409017329 | |
| 3.1.242019 | JAMES NICK KORDOMENOS | ADDRESS REDACTED | | | 1INCH 8230.94900889788<br>AAVE 524.181399995071<br>BAT 10435.7486367881<br>BNT 513.357454718931<br>BTC 65.0053216537093<br>CEL 428935.300766886<br>DOT 3172.68824466182<br>EOS 1957.70450973079<br>ETH 455.378670117063<br>KNC 2692.18628218668<br>LINK 45934.5869636043<br>LTC 0.00726345358759397<br>LUNC 13.119589<br>MATIC 202694.860870901<br>MCDAI 31.1623981716184<br>OMG 412.719925814862<br>SGB 2341.02312669855<br>SNX 43140.9026955153<br>UNI 416.426956114317<br>USDC 13971.942005057<br>USDT ERC20 59.1660568919363<br>XLM 31655.1650325924<br>XRP 15645.6806186439<br>ZRX 23269.3786146889 | BTC 0.000515<br>LUNC 96.603981<br>USDC 1290.84 | |
| 3.1.242020 | JAMES NICKLES | ADDRESS REDACTED | | | BTC 0.00240929112264318<br>SNX 106.340405172756 | | |
| 3.1.242021 | JAMES NICOLI | ADDRESS REDACTED | | | BTC 0.00000844532008625<br>ETH 0.000094754442571744<br>LINK 0.00485302029177004<br>MATIC 0.386799377434634<br>UNI 4.29754671149768 | | |
| 3.1.242022 | JAMES NIEDERER | ADDRESS REDACTED | | | ADA 1059.31634382776<br>BTC 0.21897332422186<br>ETH 2.86557110670625<br>MATIC 129.564978643721<br>USDC 440.067841537855<br>XLM 357.60310860488 | | |
| 3.1.242023 | JAMES NIKOLETOS | ADDRESS REDACTED | | | ADA 14322.7783707566<br>BTC 0.00090676866980577<br>XRP 11552.0760370341 | | |
| 3.1.242024 | JAMES NILLES | ADDRESS REDACTED | | | MATIC 0.612417733502863<br>SNX 0.0433002939058995 | | |
| 3.1.242025 | JAMES NIXON | ADDRESS REDACTED | | | BTC 0.000013333169157554 | | |
| 3.1.242026 | JAMES NIXON | ADDRESS REDACTED | | | BTC 0.000019444088439554<br>MATIC 516.583970783657 | | |
| 3.1.242027 | JAMES NOBLE | ADDRESS REDACTED | | | USDC 174.297980748579 | | |
| 3.1.242028 | JAMES NOH | ADDRESS REDACTED | | | BTC 1.16986331517075<br>ETH 3.65496511422727<br>GUSD 23.2483052043774<br>MATIC 4151.74092789686 | | |
| 3.1.242029 | JAMES NOJEK | ADDRESS REDACTED | | | BTC 0.00109828601612487<br>ETH 0.000137640379006602<br>MATIC 0.75551142568515 | | |
| 3.1.242030 | JAMES NOLAN | ADDRESS REDACTED | | | BCH 4.43532009843456<br>MCDAI 31.9037425823799<br>XLM 12814.4241103648<br>XRP 41644.6561020912<br>ZEC 0.00407958091401538 | | ZEC 53.059903440931 |
| 3.1.242031 | JAMES NOLAND | ADDRESS REDACTED | | | BTC 0.000906987012172154 | | |
| 3.1.242032 | JAMES NOLEN | ADDRESS REDACTED | | | ADA 1998.93546315963<br>BTC 0.153987912025543<br>DOT 26.1287330954707<br>ETH 1.57360175589252<br>LUNC 8.98257179047604<br>MATIC 314.031702245738 | | |
| 3.1.242033 | JAMES NOLIN | ADDRESS REDACTED | | | ADA 0.895914466789547<br>BTC 0.000001623334992517<br>CEL 0.265032113636764 | | |
| 3.1.242034 | JAMES NOONAN | ADDRESS REDACTED | | | BTC 0.000000672370972678<br>ETH 0.000000611316984276 | | |
| 3.1.242035 | JAMES NORBERT JOHN GRAGTMANS | ADDRESS REDACTED | | | BTC 7.36730401554569<br>CEL 30.1112913007594<br>ETH 4.55450104192784<br>PAX 25.4748051836468<br>USDC 376.821842445037 | | |
| 3.1.242036 | JAMES NORMAN | ADDRESS REDACTED | | | AVAX 18.9193492827444<br>XLM 0.081552226353163<br>XRP 0.577216584597382 | | |
| 3.1.242037 | JAMES NORTH | ADDRESS REDACTED | | | ETH 0.00045048340274199<br>MATIC 1.21904387068383 | | |
| 3.1.242038 | JAMES NORTHRUP | ADDRESS REDACTED | | | BTC 0.00110759629017312<br>ETH 0.00640643580622225<br>LINK 11.4374249972441<br>MCDAI 42.3202039872959<br>XLM 82.4531916271666 | | |
| 3.1.242039 | JAMES NORWOOD | ADDRESS REDACTED | | | ADA 0.850580193586158<br>ETH 0.000143117144245456 | | |
| 3.1.242040 | JAMES NOTMAN | ADDRESS REDACTED | | | BTC 0.0216270403837376<br>CEL 173.72380996457<br>DOT 1.810848<br>ETH 0.145787056252<br>XLM 107.8209051<br>XRP 46.130986 | | |
| 3.1.242041 | JAMES NOVAK | ADDRESS REDACTED | | | BTC 0.0000015394763659429<br>USDC 0.0123167742209085 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242042 | JAMES NULL | ADDRESS REDACTED | | | AAVE 0.00010872500633857<br>BTC 0.000000294828590153<br>CEL 0.354737219237001<br>EOS 0.00003311830780142<br>ETH 0.00248888316271847<br>SGB 32.009801787889<br>USDC 0.000000509615384615<br>XLM 0.000000049910966737<br>XRP 64.9922511404489 | | |
| 3.1.242043 | JAMES NURTHEN | ADDRESS REDACTED | | | ETH 0.936884066089526 | | |
| 3.1.242044 | JAMES NUSSEY | ADDRESS REDACTED | | | BTC 0.000000820549086586<br>MATIC 1.94267197846526 | | |
| 3.1.242045 | JAMES O NEILL | ADDRESS REDACTED | | | CEL 0.0929269856975382<br>SOL 0.3436 | | |
| 3.1.242046 | JAMES O'BLENIS | ADDRESS REDACTED | | | BTC 3.05989199070334<br>ETH 0.832583271626277<br>MATIC 6300.4659864904 | | |
| 3.1.242047 | JAMES O'CALLAGHAN | ADDRESS REDACTED | | | BTC 0.126610062516484<br>CEL 12.0643142937702 | | |
| 3.1.242048 | JAMES O'CALLAGHAN | ADDRESS REDACTED | | | CEL 38.8457774051985<br>USDT ERC20 9 | | |
| 3.1.242049 | JAMES O'CONNOR | ADDRESS REDACTED | | | CEL 2.05995360845175<br>MCDAI 40 | | |
| 3.1.242050 | JAMES O'DOHERTY | ADDRESS REDACTED | | | CEL 77.3551583516411<br>SGB 1643.57230201335<br>XRP 0.000000824985747921 | | |
| 3.1.242051 | JAMES O'DONNELL | ADDRESS REDACTED | | | BTC 0.000277343560791677<br>ETH 2.08864883813584 | | |
| 3.1.242052 | JAMES O'DONOGHUE | ADDRESS REDACTED | | | CEL 9.28582702530567 | | |
| 3.1.242053 | JAMES O'KEEFE-DAW | ADDRESS REDACTED | | | BTC 0.0167350010426121<br>CEL 0.055498324725356<br>ETH 0.163706877785189<br>USDC 593.090805105969 | | |
| 3.1.242054 | JAMES OAKLEY | ADDRESS REDACTED | | | AVAX 8.11639086751694<br>BNB 1.00529363134324<br>BTC 0.00638067470123037<br>CEL 6.83228288811542<br>LTC 0.500203479491707<br>USDC 12.5610357444046<br>XLM 145.006974943117<br>XRP 0.000000412278767259 | | |
| 3.1.242055 | JAMES OBRIEN | ADDRESS REDACTED | | | ADA 3.07123312838338<br>BTC 0.00168618549261762<br>ETH 6.01455296874263<br>LTC 19.129856043616<br>MATIC 26396.5521135622<br>SNX 703.976474459548<br>USDC 1.16110946521858<br>XRP 5584.21156004569 | | |
| 3.1.242056 | JAMES OBRIEN | ADDRESS REDACTED | | | ETH 0.0426092461053937<br>LINK 1.16746706694102<br>USDC 0.06151741137381 | | |
| 3.1.242057 | JAMES OBRIEN | ADDRESS REDACTED | | | ETH 0.170866206256873 | | |
| 3.1.242058 | JAMES OCLOO | ADDRESS REDACTED | | | BAT 810.895516610792<br>BTC 0.00548671939974418<br>CEL 0.746439302667299<br>MANA 227.963146893578<br>UNI 19.657310875755 | | |
| 3.1.242059 | JAMES O'DONOGHUE | ADDRESS REDACTED | | | AAVE 2.2275681933571<br>BTC 0.0129675400920037<br>ETH 11.6074422854697<br>MANA 491.066723965846<br>MATIC 802.373329845693 | | |
| 3.1.242060 | JAMES ODULIO | ADDRESS REDACTED | | | ADA 192.864158500486 | | |
| 3.1.242061 | JAMES OGEGE | ADDRESS REDACTED | | | BTC 0.00000000369506763<br>CEL 7.04442873096212 | | |
| 3.1.242062 | JAMES OGETO | ADDRESS REDACTED | | | AVAX 0.0192461855073661<br>CEL 0.0446731395675231<br>DOT 3.24667667628441<br>LUNC 0.0164425130370723<br>USDT ERC20 0.719777534375039 | | |
| 3.1.242063 | JAMES OGILVIE | ADDRESS REDACTED | | | AAVE 0.23268696<br>ADA 60.781312<br>BTC 0.00705134134798837<br>CEL 11.2317491451777<br>DOT 4.3344767305<br>ETH 0.095993177454132<br>MATIC 72.35238369 | | |
| 3.1.242064 | JAMES OK | ADDRESS REDACTED | | | ADA 2652.22656393559<br>BTC 0.562363385017212<br>CEL 32.2063933989602 | | |
| 3.1.242065 | JAMES O'KEEFFE | ADDRESS REDACTED | | | ADA 381.495139805291<br>AVAX 0.0542429831758425<br>BTC 0.00023413240497589<br>ETH 0.00278101201609818<br>LUNC 13.5291284062103 | | |
| 3.1.242066 | JAMES OLAWOMO | ADDRESS REDACTED | | | CEL 0.0146596189444982 | | |
| 3.1.242067 | JAMES OLIVER | ADDRESS REDACTED | | | BCH 6.43224714237029<br>CEL 1.11510219102998<br>DASH 14.0549198782878<br>EOS 384.423709838172<br>ETC 83.8789198290496<br>LINK 524.471361085051<br>LTC 50.7059000138758<br>OMG 369.500511960543<br>SGB 468.771451138374<br>XRP 3066.41653859221<br>ZRX 1062.18052513699 | | |
| 3.1.242068 | JAMES OLMSTEAD | ADDRESS REDACTED | | | BAT 5128.7504269119<br>BCH 0.00131773214296275<br>BTC 2.10811447686275<br>DASH 3.20603119585093<br>EOS 2.02123339167607<br>ETC 0.0375127016207466<br>ETH 9.28454670646086<br>KNC 0.341200703008607<br>LINK 1008.75317049481<br>LTC 0.00774875633114756<br>MATIC 5010.15936903276<br>OMG 0.0349965225503778<br>SGB 757.699488115885<br>XLM 12168.6917857042<br>XRP 4956.40729826689<br>ZRX 0.388350853843418 | | |
| 3.1.242069 | JAMES OLOFSON | ADDRESS REDACTED | | | BTC 0.00503176007035297<br>COMP 1.06105366367912<br>ETH 4.20296230407626<br>MATIC 696.643535250929<br>XLM 25.7368206500704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242070 | JAMES OLSON | ADDRESS REDACTED | | | ADA 193.127976018541<br>BTC 0.01151613955185<br>MATIC 318.406752201465 | BTC 0.00284291 | |
| 3.1.242071 | JAMES OLSSON | ADDRESS REDACTED | | | BTC 0.0000109049262100699<br>MATIC 0.00399606391374574<br>USDC 0.000911234378034976 | | |
| 3.1.242072 | JAMES OMANDAM | ADDRESS REDACTED | | | CEL 1.07149989082118<br>LTC 0.000258737189264753 | | |
| 3.1.242073 | JAMES OMEARA | ADDRESS REDACTED | | | BTC 0.3448824541162<br>ETH 10.3528054745222 | | |
| 3.1.242074 | JAMES O'MEARA | ADDRESS REDACTED | | | ADA 516.404555630502<br>BTC 0.165413058827153<br>DOT 20.5077462375331<br>ETH 0.256053518907516<br>LTC 2.05038061437092<br>USDC 11.7158341420962 | | |
| 3.1.242075 | JAMES ONEIL | ADDRESS REDACTED | | | BTC 0.000195160991611228<br>MATIC 2700.28776205325<br>USDC 25327.6585994547<br>USDT ERC20 23.201953308203 | | |
| 3.1.242076 | JAMES ONELUCKYDOG | ADDRESS REDACTED | | | ADA 362.13033192732<br>BTC 0.00109270278680169 | | |
| 3.1.242077 | JAMES ONESIMUS JONES | ADDRESS REDACTED | | | ETH 0.122812093654148 | | |
| 3.1.242078 | JAMES ONG | ADDRESS REDACTED | | | ADA 38.2337418997339<br>BTC 0.00357649188182627<br>CEL 0.161810270714269<br>ETH 0.0683247481562916<br>XRP 10176.2534927263 | | |
| 3.1.242079 | JAMES ONOJA | ADDRESS REDACTED | | | CEL 103.853113322519 | | |
| 3.1.242080 | JAMES ORAM | ADDRESS REDACTED | | | BTC 0.0054505<br>CEL 7.34869816625959<br>ETH 0.027694 | | |
| 3.1.242081 | JAMES ORBELL | ADDRESS REDACTED | | | BTC 0.00105030316780766<br>CEL 3.27572628114712 | | |
| 3.1.242082 | JAMES ORCHARD | ADDRESS REDACTED | | | BTC 0.000029194842491349<br>ETH 0.000512613371251627 | | |
| 3.1.242083 | JAMES OREM FOREHAND JR | ADDRESS REDACTED | | | ADA 368.105751804255<br>BTC 1.333227090501<br>ETH 4.67994929091578<br>LINK 45.9141015126718<br>MATIC 274.72307125832<br>SOL 7.33177496661563<br>UNI 3.60378968427677 | BTC 0.00002247 | |
| 3.1.242084 | JAMES ORIEN MARQUEZ | ADDRESS REDACTED | | | | BTC 0.00384957<br>DOGE 505.74159168 | |
| 3.1.242085 | JAMES ORIVRI | ADDRESS REDACTED | | | ADA 2<br>CEL 4.75148468145701<br>DOT 0.02357<br>LUNC 0.006211<br>MANA 0.060607<br>MATIC 0.07114 | | |
| 3.1.242086 | JAMES ORLOWSKI | ADDRESS REDACTED | | | ADA 1514.94791215588<br>AVAX 10.6966716070824<br>BTC 0.00138763606629713<br>DOT 102.546794806442<br>XLM 1509.9521000268 | AVAX 0.841698648880726<br>BTC 0.06561568<br>DOGE 5608.9<br>MATIC 1481.3922416<br>SOL 20.0044154 | |
| 3.1.242087 | JAMES ORR | ADDRESS REDACTED | | | ADA 1.11546718982793<br>BTC 0.0000022344242446604<br>ETH 3.12977830081314<br>USDC 0.203497402347617 | | |
| 3.1.242088 | JAMES ORR | ADDRESS REDACTED | | | BTC 0.00204527119810961<br>LINK 130.387184589572<br>ZRX 1182.69000738795 | | |
| 3.1.242089 | JAMES ORSO | ADDRESS REDACTED | | | BTC 0.000095118165791527 | | |
| 3.1.242090 | JAMES ORVILLE THOMPSON | ADDRESS REDACTED | | | | BTC 0.002344939575<br>ETH 0.28565797 | |
| 3.1.242091 | JAMES OSBORN | ADDRESS REDACTED | | | BTC 0.000000440099376821<br>CEL 94.2297669748924<br>ETH 0.993574531841288 | | |
| 3.1.242092 | JAMES OSBORNE | ADDRESS REDACTED | | | AAVE 51.6678274023198<br>BAT 10252.4942141543<br>BTC 0.000629014839339338<br>CEL 250.210436188396<br>COMP 37.6200888129354<br>DASH 52.6846797583415<br>DOT 1022.67625883908<br>ETC 0.0683567114700872<br>ETH 56.1979534889575<br>LINK 1514.63958362316<br>LTC 0.0431508005989408<br>MATIC 25667.1413876834<br>OMG 0.169057201500153<br>SNX 1834.40547174107<br>UMA 45.8207092658941<br>UNI 915.587983369243<br>XLM 37506.3229490371<br>ZEC 67.4225163500508<br>ZRX 10494.7419229463 | | |
| 3.1.242093 | JAMES OSBORNE | ADDRESS REDACTED | | | BTC 0.180767478446187<br>ETH 4.94540244016762 | | |
| 3.1.242094 | JAMES O'SHEA | ADDRESS REDACTED | | | BTC 0.000000002796897623<br>CEL 0.0225903104086002 | | |
| 3.1.242095 | JAMES OSTER | ADDRESS REDACTED | | | BTC 0.00604931240361887<br>ETH 0.123879844675912 | | |
| 3.1.242096 | JAMES OSUNSANMI | ADDRESS REDACTED | | | BTC 0.0911622201828531 | | |
| 3.1.242097 | JAMES OW | ADDRESS REDACTED | | | BNB 0.154081647610101<br>DOT 3.26412804434743 | | |
| 3.1.242098 | JAMES OWEN | ADDRESS REDACTED | | | BTC 0.134525809106805<br>ETH 0.620078489971209 | | |
| 3.1.242099 | JAMES OWEN | ADDRESS REDACTED | | | BTC 0.000000422153425721<br>ETH 0.000110614648567049<br>MATIC 0.00512648191456131<br>USDC 0.0822778472976534 | | |
| 3.1.242100 | JAMES OWENS | ADDRESS REDACTED | | | BTC 0.000022890610671757<br>USDC 0.306229094923871 | BTC 0.000003040037391 31<br>USDC 0.000000000947468862 | |
| 3.1.242101 | JAMES OYELAKIN | ADDRESS REDACTED | | | CEL 0.853387567413612<br>ETH 0.0729280868329639 | | |
| 3.1.242102 | JAMES OZA RICHARD | ADDRESS REDACTED | | | BTC 0.00130045776113191<br>USDT ERC20 2.31119899409948 | | |
| 3.1.242103 | JAMES OZBORN | ADDRESS REDACTED | | | ADA 4.21035310947034<br>BTC 0.0127363031236268<br>CEL 587.67624604655<br>ETH 9.09728038310032<br>KNC 1.72777925599272<br>MANA 1609.60741891526<br>UNI 1.00211741413548<br>USDC 12.816865282558<br>XLM 3.90460686352248<br>ZRX 2.14734872193781 | USDC 0.00729299891280087 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242104 | JAMES P MCGERALD | ADDRESS REDACTED | | | BTC 0.0652687297459168<br>ETH 0.295679863422708 | | |
| 3.1.242105 | JAMES P MCGERALD | ADDRESS REDACTED | | | ADA 1088.43448171666<br>BTC 0.027255323433897<br>DOT 66.9763989062163 | | |
| 3.1.242106 | JAMES P PURCELL | ADDRESS REDACTED | | | CEL 1139.21931338555<br>LPT 0.00041<br>LUNC 19.983922<br>OMG 0.0211860243129407<br>XTZ 0.00284821802052501 | AAVE 0.000029528277104087<br>ADA 0.004<br>BTC 0.00000000366066713<br>COMP 0.000016927134811485<br>DASH 0.000000007018156007<br>DOGE 0.55<br>DOT 0.000174675432887752<br>LINK 0.00925823662147881<br>MANA 0.00321554770316492<br>MATIC 0.00528301886799872<br>SNX 0.000978124297683392<br>SOL 0.00363234560411579<br>UNI 0.148455972887952<br>USDC 0.00330287559562203<br>XLM 0.350367061200919<br>ZEC 0.000000004160565784<br>ZRX 0.00657668740808452 | |
| 3.1.242107 | JAMES P TARLTON | ADDRESS REDACTED | | | AAVE 1.49745914759468<br>AVAX 8.88723385449683<br>LINK 31.1498081785603<br>MCDAI 42.6391539102487 | | |
| 3.1.242108 | JAMES PAEK | ADDRESS REDACTED | | | BTC 0.00183363946617559<br>USDC 10.3260238865234<br>USDT ERC20 14.7644701897707 | | |
| 3.1.242109 | JAMES PAGANO | ADDRESS REDACTED | | | BTC 0.000013603035269767<br>CEL 0.735137834632196<br>ETH 0.000006543973764155 | | |
| 3.1.242110 | JAMES PAGE | ADDRESS REDACTED | | | BTC 0.000676280747877726 | BTC 0.00000000280678934 | |
| 3.1.242111 | JAMES PAGE | ADDRESS REDACTED | | | BTC 0.00336228416073053<br>COMP 0.0128189239862013<br>DOT 4.33363935467229<br>ETH 0.000361536208610664<br>USDC 0.237438727079326<br>XLM 99.6098945464426 | | |
| 3.1.242112 | JAMES PAGLIANO | ADDRESS REDACTED | | | ADA 0.000000576293597864<br>BTC 0.000000004340729138<br>CEL 6.51398273739427<br>DOT 0.000000000031653286<br>LINK 17.5640389222103 | | |
| 3.1.242113 | JAMES PAIGE BAXTER | ADDRESS REDACTED | | | ETH 0.00150794427913261 | | |
| 3.1.242114 | JAMES PAIK | ADDRESS REDACTED | | | BTC 0.000004665020810008<br>ETH 0.000136157325765463<br>USDC 1.00339451915875 | | |
| 3.1.242115 | JAMES PALARCHIO | ADDRESS REDACTED | | | BTC 0.0344529371457304<br>MATIC 1242.6591480274<br>PAX 2636.41998062922<br>SNX 109.275132443621 | | |
| 3.1.242116 | JAMES PALAZZO | ADDRESS REDACTED | | | BTC 0.0000883148260424279 | | |
| 3.1.242117 | JAMES PALKE | ADDRESS REDACTED | | | BTC 0.000001683456923326 | | |
| 3.1.242118 | JAMES PALMER | ADDRESS REDACTED | | | BTC 0.00400761949988823<br>CEL 2.31307324410562 | | |
| 3.1.242119 | JAMES PALMER | ADDRESS REDACTED | | | BTC 0.00123198192999638<br>ETH 0.190211048826024 | | |
| 3.1.242120 | JAMES PALMER | ADDRESS REDACTED | | | BTC 0.230507757045375<br>GUSD 0.0594710434327387<br>MATIC 1667.07540397597<br>USDC 107.307947653577 | GUSD 0.00963548648723349 | |
| 3.1.242121 | JAMES PALMER | ADDRESS REDACTED | | | BTC 0.000927811457993809<br>CEL 1.14264337691081<br>ETH 7.03251775868203<br>LTC 0.26486397432345<br>XLM 3569.98671798491 | | |
| 3.1.242122 | JAMES PALMQUIST | ADDRESS REDACTED | | | ADA 0.0858975781321333<br>BSV 0.0000384605789484979<br>BTC 0.0719801487243887<br>ETH 2.12049738575511<br>GUSD 0.120508618229234<br>LTC 0.00270725351575187<br>MATIC 1155.30617750707<br>SNX 16.8818790324935<br>USDC 0.000128760973167858<br>XLM 0.117919374867674 | | |
| 3.1.242123 | JAMES PALOPOLI | ADDRESS REDACTED | | | BSV 2.41495672698784<br>BTC 0.11046271714722<br>SGB 1795.84306077175<br>UNI 527.741460590982<br>XRP 342.178522143884 | | |
| 3.1.242124 | JAMES PAN | ADDRESS REDACTED | | | BTC 0.00142155479816084<br>CEL 157.156911576923<br>GUSD 6.70990490500283 | | |
| 3.1.242125 | JAMES PAN | ADDRESS REDACTED | | | BTC 0.000000397157248891<br>MCDAI 0.19806345506403<br>USDC 0.0395500978350219 | | |
| 3.1.242126 | JAMES PANACOS | ADDRESS REDACTED | | | CEL 1.63704551780173<br>ETH 0.00129272304721906<br>USDC 2.58716551789162<br>XRP 1.02278078210689<br>ZEC 0.181204169149348 | | |
| 3.1.242127 | JAMES PANAY | ADDRESS REDACTED | | | BTC 0.030934395296343<br>CEL 198.761663772632<br>DOT 14.9<br>ETH 2.21478229693351<br>MATIC 950<br>TUSD 5.27156038694119<br>USDC 4.58799528576319 | | |
| 3.1.242128 | JAMES PANETTI | ADDRESS REDACTED | | | LINK 2.06352934946856<br>SNX 2.28395343812432 | | |
| 3.1.242129 | JAMES PANTIER | ADDRESS REDACTED | | | AAVE 0.000864705985017903<br>ADA 0.000181844331077073<br>BTC 0.000069073654638586<br>COMP 0.000274540406785029<br>DASH 0.000142929495298308<br>ETH 0.000016214204945325<br>SNX 0.0337910660812757<br>USDC 1.70745551144739 | AAVE 0.000000655009118165<br>ADA 0.000009840800038872<br>BTC 0.000000163052968939<br>COMP 0.000002144569894397<br>ETH 0.000000214380131653<br>SNX 0.000330863183958883<br>USDC 0.00400004519210772 | |
| 3.1.242130 | JAMES PAPADEMAS | ADDRESS REDACTED | | | BAT 23.2945817191399<br>BTC 0.0272620914102525<br>CEL 1.1150707765008<br>COMP 0.016604558180745<br>ETH 0.408911405330865 | | |
| 3.1.242131 | JAMES PARADISO | ADDRESS REDACTED | | | BTC 0.00000003919304379 | | |
| 3.1.242132 | JAMES PARDOE | ADDRESS REDACTED | | | ETH 0.00392853419206847 | | |
| 3.1.242133 | JAMES PARISH-BASSETT | ADDRESS REDACTED | | | BTC 0.000045045170231726<br>MATIC 0.29584023503417 | | |
| 3.1.242134 | JAMES PARK | ADDRESS REDACTED | | | BTC 0.000004536812346877 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242135 | JAMES PARK | ADDRESS REDACTED | | | AAVE 15.7107823494168<br>AVAX 21.6925270712519<br>BCH 9.90005541349202<br>BSV 1.02869700699957<br>BTC 0.0232798290224667<br>DASH 11.5126155122385<br>EOS 18.742844413344<br>ETH 0.0302148386911021<br>LINK 699.836383069275<br>LUNC 32.2855986433485<br>MANA 1199.65123541439<br>MATIC 6059.220762834<br>OMG 9.04770054398146<br>SNX 105.101932542345 | | |
| 3.1.242136 | JAMES PARK | ADDRESS REDACTED | | | AAVE 0.00125008509333097<br>AVAX 0.0047958250733992<br>BTC 0.000134310546555895<br>COMP 0.000265171302438768<br>DASH 0.00379205783713225<br>ETH 0.0028098556815101<br>KNC 0.000025407546958541<br>MANA 0.00585908606826003<br>MATIC 0.200865042599108<br>SGB 469.402079558237<br>SUSHI 0.0252830693063619<br>ZRX 0.000007001581649602 | AAVE 0.000000622445094718<br>AVAX 0.000000720508981812<br>BTC 0.000000718632906505<br>COMP 0.000000816578652495<br>DASH 0.000000251975563085<br>ETH 0.000000523432581796<br>KNC 0.263354380789252<br>MANA 0.000000477710825177<br>MATIC 0.00000046377287075<br>SUSHI 0.000000109767070358<br>ZRX 0.0725799958145519 | |
| 3.1.242137 | JAMES PARK | ADDRESS REDACTED | | | BTC 0.00133537894173496<br>ETH 0.321660312932619 | | |
| 3.1.242138 | JAMES PARK IV | ADDRESS REDACTED | | | BCH 4.42757480843116<br>BTC 0.345861294068142<br>CEL 1.12830087633528<br>ETH 4.32829856932059<br>LINK 30.0364926231136<br>LTC 8.41631069234697<br>ZEC 4.93497411920757 | | |
| 3.1.242139 | JAMES PARKER | ADDRESS REDACTED | | | CEL 32.6337964723875<br>ETH 0.00250106<br>LINK 0.0004<br>MATIC 2.19834180164677<br>SUSHI 0.607802648608797 | | |
| 3.1.242140 | JAMES PARKER | ADDRESS REDACTED | | | BTC 0.00189408218116098<br>ETH 0.023360694303992<br>LINK 0.00420030864949086<br>SGB 11.2779702431398<br>USDC 0.0601844212991887<br>XRP 0.0425647931909601 | | |
| 3.1.242141 | JAMES PARKER | ADDRESS REDACTED | | | BTC 0.00364047112034435<br>ETH 0.000027520571552234 | | |
| 3.1.242142 | JAMES PARKER | ADDRESS REDACTED | | | BTC 0.000004632422811567 | | |
| 3.1.242143 | JAMES PARKINSON | ADDRESS REDACTED | | | LINK 364.22446209467 | | |
| 3.1.242144 | JAMES PARRILLA | ADDRESS REDACTED | | | AAVE 19.3271834819086<br>ADA 4092.41527727737<br>BTC 0.0551607576306641<br>DOT 3.19881458117952<br>ETH 14.8926308031957<br>MATIC 3167.34381039792<br>USDT ERC20 154.506371679944 | | |
| 3.1.242145 | JAMES PARRINELLO | ADDRESS REDACTED | | | BTC 0.267029434671808<br>ETH 10.2442466757309<br>USDC 15779.1915001625 | | |
| 3.1.242146 | JAMES PARROTT | ADDRESS REDACTED | | | BTC 0.000142653859989099 | BTC 0.22931659779622 | |
| 3.1.242147 | JAMES PARSHALL | ADDRESS REDACTED | | | BCH 0.000103674199233334 | | |
| 3.1.242148 | JAMES PARSONS | ADDRESS REDACTED | | | BTC 0.000000000249257534<br>CEL 6.76656526366837<br>ETH 0.000000002470297923 | | |
| 3.1.242149 | JAMES PARTON | ADDRESS REDACTED | | | CEL 2.91500316724861 | | |
| 3.1.242150 | JAMES PASCUA | ADDRESS REDACTED | | | ADA 1.9666398390265<br>ETH 0.661712791048033<br>MATIC 3281.09067480423<br>USDC 1221.86228575381 | ADA 0.000000722422581794 | |
| 3.1.242151 | JAMES PASITES | ADDRESS REDACTED | | | CEL 0.00501654522710494<br>XRP 1 | | |
| 3.1.242152 | JAMES PASSEMATO | ADDRESS REDACTED | | | ADA 347.548630972094<br>AVAX 2.14994114428356<br>BTC 0.0421536493428671<br>DOT 19.5963461012603<br>ETH 0.89530771463077<br>MATIC 1087.20108218891 | | |
| 3.1.242153 | JAMES PATE | ADDRESS REDACTED | | | BTC 0.00000012450294347<br>ETH 0.00713187980479122<br>LINK 0.025953960619306<br>MATIC 0.628512235184859<br>SNX 0.0816051519902125<br>USDC 0.166153438665636 | | |
| 3.1.242154 | JAMES PATRICK ARGENT | ADDRESS REDACTED | | | AAVE 0.00203016584146388<br>ADA 0.000578675153989769<br>AVAX 58.5945413043726<br>BAT 0.000169504652171646<br>BTC 1.26995433990443<br>CEL 1142.73304064767<br>COMP 0.0000006434017538<br>DASH 0.00000062505536404<br>DOT 0.00006198557575086<br>EOS 0.000107128555351549<br>ETH 3.75246962009808<br>LINK 0.000060187130437255<br>LTC 0.00000136551793522599<br>LUNC 6.00055220716355<br>MATIC 6555.64498454298<br>MCDAI 0.000440618517994409<br>OMG 0.0000065264609809<br>PAX 5.4389696720383<br>PAXG 0.346707746104598<br>SNX 0.000089499573726717<br>SOL 50.5141212057963<br>UMA 0.000015591008880833<br>UNI 0.0000338547092997429<br>USDC 10167.4292438668<br>USDT ERC20 78.3791634017245<br>XLM 0.00012124658994569<br>XRP 0.00126143571482579<br>ZEC 0.000000163360496243 | | |
| 3.1.242155 | JAMES PATRICK BULLERMAN | ADDRESS REDACTED | | | AVAX 0.000149393126609731<br>BTC 0.000002011450846038<br>DOT 0.00154907547693405<br>LINK 0.0743567054523119<br>MATIC 0.0252816246455537<br>SOL 0.000192968095390586<br>USDC 0.0109741923141481<br>USDT ERC20 2.09084013241705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242156 | JAMES PATRICK CASTILLO | ADDRESS REDACTED | | | BTC 0.000000057522750998<br>CEL 0.0539068199373779<br>ETH 0.000001516182944389<br>MATIC 0.015857469223813<br>USDC 0.423051122475112 | | |
| 3.1.242157 | JAMES PATRICK EARLEY | ADDRESS REDACTED | | | AVAX 0.00775877979902044<br>BTC 0.00128014731420804<br>ETH 2.26032854426148<br>MATIC 0.564173571740587<br>USDC 1.30078067340319 | | ETH 0.0024838488067193 |
| 3.1.242158 | JAMES PATRICK HORGAN | ADDRESS REDACTED | | | ADA 968.222990778185<br>AVAX 6.55256992099274<br>BTC 0.000000114349071905<br>DOT 28.3574348988225<br>ETH 0.000001449442745571<br>MATIC 298.584005974664<br>SOL 3.11187413865869 | BTC 0.000000005532072202 | |
| 3.1.242159 | JAMES PATRICK HUSS | ADDRESS REDACTED | | | BTC 0.000294729140884527<br>ETH 0.0012752919161694 | BTC 0.000000007929631227 | |
| 3.1.242160 | JAMES PATRICK KELLY | ADDRESS REDACTED | | | BTC 62.4988716613744<br>CEL 1.12278819083655<br>ETH 1195.72094374632<br>PAXG 49.0486811515782<br>SGB 5840.77825309412<br>XRP 38206.8041687348<br>ZRX 6336.27658796523 | | |
| 3.1.242161 | JAMES PATRICK MACHADO | ADDRESS REDACTED | | | BTC 0.000690223986972497<br>ETH 0.000386864591726847<br>SNX 0.316274757742036 | ETH 0.281555238460813 | |
| 3.1.242162 | JAMES PATRICK OLIVER DELANTAR | ADDRESS REDACTED | | | BTC 0.00000087103967635<br>CEL 0.00877641401268753<br>DOT 0.0300264227601171<br>ETH 0.000090303817774731<br>LUNC 0.00621556995634782 | | |
| 3.1.242163 | JAMES PATRICK ONEILL | ADDRESS REDACTED | | | BTC 0.00115342874140397<br>XRP 2 | | |
| 3.1.242164 | JAMES PATSTON | ADDRESS REDACTED | | | BTC 0.011410655751514<br>ETH 0.0141066663101397 | | |
| 3.1.242165 | JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.000004077972983148<br>CEL 1.13611497764389<br>USDC 0.0638985587530133 | | |
| 3.1.242166 | JAMES PATTERSON | ADDRESS REDACTED | | | USDC 0.822850346397571 | | |
| 3.1.242167 | JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.000045029119423545 | | |
| 3.1.242168 | JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.0831165930264384<br>ETH 1.13019643558532<br>LINK 92.0586733068862<br>MANA 46.6457109170087<br>MATIC 129.939725589448<br>XLM 1345.13447484526 | | |
| 3.1.242169 | JAMES PATTERSON | ADDRESS REDACTED | | | BTC 0.0977138140498269<br>CEL 2.88720587976581 | | |
| 3.1.242170 | JAMES PATTON | ADDRESS REDACTED | | | BTC 0.000002158335418656 | | |
| 3.1.242171 | JAMES PATTON | ADDRESS REDACTED | | | ETH 0.184700468810656 | | |
| 3.1.242172 | JAMES PAUL | ADDRESS REDACTED | | | AAVE 0.00479164404545979<br>BTC 0.000128701824877395<br>CEL 0.135201920109392<br>ETH 0.00118019258283267 | | BTC 0.114281578737883 |
| 3.1.242173 | JAMES PAUL | ADDRESS REDACTED | | | BCH 0.000192364752590172<br>GUSD 0.331609741864711<br>MCDAI 0.398290010156475<br>SGB 21.9003740945601<br>USDC 0.142115492216073<br>XRP 0.0744693203142484 | | |
| 3.1.242174 | JAMES PAUL BEAM | ADDRESS REDACTED | | | BTC 0.000003387284118994<br>EOS 0.0339436691128663<br>MCDAI 0.0117988091752539<br>USDC 0.00000092696102119 | CEL 0.000073650975971993 | |
| 3.1.242175 | JAMES PAUL LAMB | ADDRESS REDACTED | | | ETH 0.000005886019059789999<br>MATIC 0.319724103604927 | | |
| 3.1.242176 | JAMES PAUL NICHOLES | ADDRESS REDACTED | | | ETH 0.00162921835706868 | | |
| 3.1.242177 | JAMES PAUL WASIELESKI JR | ADDRESS REDACTED | | | ADA 18156.3276961118<br>AVAX 68.5078593176856<br>BTC 0.259098290763174<br>ETH 24.5475443884946<br>MATIC 17481.5565590986<br>USDC 1.64025643626892 | | |
| 3.1.242178 | JAMES PAVIS | ADDRESS REDACTED | | | CEL 1.13849346673028 | | |
| 3.1.242179 | JAMES PAWLOSKY | ADDRESS REDACTED | | | BTC 0.000029151700096057 | | |
| 3.1.242180 | JAMES PAYNE | ADDRESS REDACTED | | | CEL 0.0114808704292789 | | |
| 3.1.242181 | JAMES PAYNE | ADDRESS REDACTED | | | ADA 0.0710839583211334<br>AVAX 0.00849924975106849<br>BTC 0.000306221115411614<br>ETH 0.000246793608543864<br>SNX 0.121730234793214<br>SOL 0.194197170828832<br>USDC 0.0297279300755973<br>USDT ERC20 4.26791137745912<br>ZEC 0.00082296798323389 8 | | |
| 3.1.242182 | JAMES PAYNE | ADDRESS REDACTED | | | ETH 0.0553544420230005 | | |
| 3.1.242183 | JAMES PAYSEUR | ADDRESS REDACTED | | | BTC 0.000000175518475958<br>ETH 0.000002453621753191 | | |
| 3.1.242184 | JAMES PEACH | ADDRESS REDACTED | | | BTC 0.000043811507982657 | | |
| 3.1.242185 | JAMES PEACHEY | ADDRESS REDACTED | | | BTC 0.00101162673772617<br>ETH 9.30516312458184<br>XRP 7776.90641480093 | | |
| 3.1.242186 | JAMES PEARE | ADDRESS REDACTED | | | ETH 0.00837023343821852 | | |
| 3.1.242187 | JAMES PEARO | ADDRESS REDACTED | | | ETC 94.8611344032092 | | |
| 3.1.242188 | JAMES PEARSON | ADDRESS REDACTED | | | CEL 0.275634948739555<br>LTC 0.00298407850517448 | | |
| 3.1.242189 | JAMES PECOSKY | ADDRESS REDACTED | | | ETH 0.822107378659598 | | |
| 3.1.242190 | JAMES PECOUL | ADDRESS REDACTED | | | AAVE 0.000005845221151073<br>BTC 0.00122557670038874<br>ETH 0.000001695113792734<br>MATIC 2.05765277150428<br>XLM 1.99292737876368 | | |
| 3.1.242191 | JAMES PEDDEY | ADDRESS REDACTED | | | BTC 0.000952781092390845<br>CEL 0.00821178841653411<br>ETH 0.000755554721536232<br>SOL 0.00599507086018911<br>USDC 0.50299851124351<br>USDT ERC20 1.76290605933475 | | |
| 3.1.242192 | JAMES PEEK | ADDRESS REDACTED | | | ADA 0.000000825766339905<br>AVAX 9.158146625<br>BNB 0.0250999137408331<br>BTC 0.204178368838233<br>CEL 174.212859573647<br>DOT 213.960611976464<br>ETH 0.663104952149487<br>LUNC 7.57729168389583<br>USDC 0.000000070156695155 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242193 | JAMES PELHAM | ADDRESS REDACTED | | | ETH 0.00126467665855989 | | |
| 3.1.242194 | JAMES PELLETIER | ADDRESS REDACTED | | | BTC 0.00229731184520095<br>ETH 2.15992434041513<br>LINK 16.7749254781671<br>USDT ERC20 14392.0591184018 | | |
| 3.1.242195 | JAMES PELLOCK | ADDRESS REDACTED | | | AAVE 0.0102204998715699<br>ADA 14234.2251028213<br>AVAX 309.996270291287<br>BTC 3.08728010695069<br>DOT 0.0038182571680268<br>ETH 12.9415675760119<br>LINK 0.392252838594199<br>LUNC 303.182814918177<br>MATIC 15335.4320176629<br>SNX 0.0106615331958233<br>TUSD 0.77856065525141<br>UNI 0.106896121451732<br>USDC 311.44577567241<br>XLM 3497.78955722154<br>ZRX 4.20407465928998 | BTC 0.000857792040582309 | |
| 3.1.242196 | JAMES PELTON | ADDRESS REDACTED | | | BTC 0.00167286925512334 | | |
| 3.1.242197 | JAMES PELZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000089664954368281<br>SGB 0.345315932187316<br>XRP 2.30783828058419 | | |
| 3.1.242198 | JAMES PEMBERTON | ADDRESS REDACTED | | | ADA 0.00134369628358475<br>BSV 3.18773923958693<br>BTC 0.000124045067376697<br>CEL 2.12439399988613<br>ETH 0.215395348778435<br>USDC 0.016571523417002<br>USDT ERC20 0.00792869341094147 | | |
| 3.1.242199 | JAMES PENDERGRASS | ADDRESS REDACTED | | | BTC 0.000000111956173196<br>CEL 1.08052797691407 | | |
| 3.1.242200 | JAMES PENNICOTT | ADDRESS REDACTED | | | BTC 0.0404805876806924<br>ETH 0.705580434680255 | | |
| 3.1.242201 | JAMES PENNINGS | ADDRESS REDACTED | | | BTC 0.000973812967488686<br>ETH 0.00753551220595928<br>LINK 606.524041158528<br>MATIC 244.494352136747 | | |
| 3.1.242202 | JAMES PENROD | ADDRESS REDACTED | | | ADA 0.683530737007505<br>BTC 1.01566220418302<br>ETH 0.000001721396755882<br>USDC 0.603341245921407 | | |
| 3.1.242203 | JAMES PENTICOST | ADDRESS REDACTED | | | BCH 1.6819616933859<br>BTC 0.000000887425245265<br>CEL 1245.96934660867<br>DASH 2.17684932471641<br>DOT 14.0247528079434<br>ETC 5.03110890494828<br>ETH 0.000064980625486054<br>LTC 0.78768771331434<br>USDC 0.006<br>XLM 0.0141314695818018<br>XRP 0.000000968289208387 | | |
| 3.1.242204 | JAMES PEPE | ADDRESS REDACTED | | | ADA 102.65965268686<br>BTC 0.025328727753496<br>ETH 0.101519225066013<br>XLM 479.936261134136<br>ZRX 176.958231231263 | | |
| 3.1.242205 | JAMES PERCIVAL | ADDRESS REDACTED | | | BTC 0.000001714990206405<br>CEL 18.4592094819186 | | |
| 3.1.242206 | JAMES PERDOMO | ADDRESS REDACTED | | | ADA 494.435840862616<br>BTC 0.00823807820690772<br>ETC 11.8823351057778<br>ETH 3.18902998196129<br>MATIC 451.646964894656<br>USDC 3120.14782710842 | ETH 0.40320839<br>USDC 628.160136 | |
| 3.1.242207 | JAMES PERERA | ADDRESS REDACTED | | | BTC 0.00163755864645415<br>CEL 11.4099490318184<br>SNX 17.1018993834881<br>XLM 535.831816081462 | | |
| 3.1.242208 | JAMES PEREYRA | ADDRESS REDACTED | | | ADA 2037.90720139733<br>BTC 0.0358193623481179<br>ETH 0.617594115593834<br>MATIC 2141.48391400571 | | |
| 3.1.242209 | JAMES PEREZ | ADDRESS REDACTED | | | BTC 0.00110532844169218<br>DOT 180.601537485946<br>MATIC 250.054309120608<br>XLM 2052.45930517513 | | |
| 3.1.242210 | JAMES PERFETTI | ADDRESS REDACTED | | | ADA 0.812459716229131<br>BTC 0.0001055408396071<br>DOT 0.330129268712719<br>EOS 0.111460967262624<br>ETH 0.00141559738192979<br>LINK 37.9626926204966<br>MANA 643.021485827261<br>MATIC 565.452433898769<br>SOL 0.0330371751087075<br>USDC 44.7091963787946 | BTC 0.0717942642839375<br>SOL 0.000000000926062242<br>USDC 0.000000312941111616 | |
| 3.1.242211 | JAMES PERKINS | ADDRESS REDACTED | | | BTC 0.175262277176721<br>ETH 3.1535027736759 | | |
| 3.1.242212 | JAMES PERKINS | ADDRESS REDACTED | | | BTC 0.0000712590181289819<br>ETH 0.000243235018764227<br>SNX 0.201836781451633 | | |
| 3.1.242213 | JAMES PERRY | ADDRESS REDACTED | | | BAT 1404.72271273819<br>BCH 0.014931531777596<br>BTC 0.0392954199159909<br>CEL 2559.33052406948<br>DASH 0.0821966382371008<br>EOS 1.6775983840789<br>ETC 0.00100260743597685<br>ETH 0.000272134195688978<br>GUSD 0.0703541255349988<br>LTC 0.00994138136175805<br>MCDAI 0.189157191027303<br>OMG 0.0124889052927769<br>PAX 0.422408512941872<br>SGB 1.25672994000319<br>USDC 89.9997819154708<br>XLM 0.449030427063247<br>XRP 8.22075973955215<br>ZEC 0.00286981103220682<br>ZRX 823.724093532778 | BTC 0.00339860665727907 | |
| 3.1.242214 | JAMES PERSON | ADDRESS REDACTED | | | MATIC 33.0456810127785<br>XLM 208.269981629729<br>XRP 177.771181 | | |
| 3.1.242215 | JAMES PERSSON | ADDRESS REDACTED | | | BTC 0.000000577577200539<br>ETH 0.000023613614809003<br>UNI 0.20377579222117 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242216 | JAMES PERUZZO | ADDRESS REDACTED | | | BTC 0.0791712719851252<br>ETH 0.938700607145468 | | |
| 3.1.242217 | JAMES PESSATO | ADDRESS REDACTED | | | BTC 1.03481280590105<br>DASH 3.13852724253465<br>EOS 317.738225252613<br>ETH 10.7234490966355 | | |
| 3.1.242218 | JAMES PETER MCLAIN | ADDRESS REDACTED | | | BTC 0.0108781949812333<br>CEL 240.486579812933<br>DOT 55.2431587985507<br>SNX 103.803105124929 | | |
| 3.1.242219 | JAMES PETER VOSCHEZANG | ADDRESS REDACTED | | | BTC 0.0131617324109802<br>CEL 2.76304894669856<br>LUNC 12.3298952713279<br>SNX 38.4423267180717<br>SOL 3.01269656614253 | | |
| 3.1.242220 | JAMES PETERS | ADDRESS REDACTED | | | BTC 0.000009389499605663 | BTC 0.000000478155849505<br>USDC 504.337 | |
| 3.1.242221 | JAMES PETERSON | ADDRESS REDACTED | | | BTC 0.0539636053709301<br>ETH 0.980021714335419 | | |
| 3.1.242222 | JAMES PETERSON | ADDRESS REDACTED | | | XRP 0.00000092821269898 | | |
| 3.1.242223 | JAMES PETERSON | ADDRESS REDACTED | | | CEL 25.3084775870414<br>DOT 0.0271793664214132<br>ETH 0.154529805975517<br>MATIC 1.60859581410632<br>USDC 0.115647770366113 | | |
| 3.1.242224 | JAMES PETERSON | ADDRESS REDACTED | | | USDC 29.9165623963304 | | USDC 0.00115082380860379 |
| 3.1.242225 | JAMES PETKO | ADDRESS REDACTED | | | ADA 0.00974306610327561 | | |
| 3.1.242226 | JAMES PETTEY | ADDRESS REDACTED | | | BCH 0.000225458538102237 | | |
| 3.1.242227 | JAMES PETTY | ADDRESS REDACTED | | | BTC 0.0000823852662328919<br>ETH 0.00121734395014757 | | BTC 0.000000001970641616 |
| 3.1.242228 | JAMES PEW | ADDRESS REDACTED | | | BTC 0.0011642817966166<br>ETH 1.0983216738278 | | |
| 3.1.242229 | JAMES PHAM | ADDRESS REDACTED | | | ADA 137.02854757521<br>BTC 0.249454436644064<br>DOT 108.023207621621<br>USDC 0.265990107200506 | | |
| 3.1.242230 | JAMES PHAM | ADDRESS REDACTED | | | ADA 285.736744916859<br>BTC 0.0255451827075128<br>ETH 0.76871408460056<br>USDC 528.883866162823<br>XLM 1072.29592245219 | | |
| 3.1.242231 | JAMES PHAN | ADDRESS REDACTED | | | ADA 0.787596806616157<br>BTC 0.00000147208450656399 | ADA 0.000000711033682116<br>BTC 0.000000004784864299 | |
| 3.1.242232 | JAMES PHAN | ADDRESS REDACTED | | | AAVE 0.000597293386080099<br>ADA 2.75565803300042<br>BTC 0.000324982191277877<br>DOT 1.28077182771701<br>ETH 0.00104799847670232<br>LUNC 682.48423837915<br>MATIC 32.6640938043522 | | |
| 3.1.242233 | JAMES PHILAQUINO GILLETTE | ADDRESS REDACTED | | | ETH 0.000011791991012993 | | |
| 3.1.242234 | JAMES PHILIP TAISIE | ADDRESS REDACTED | | | BTC 0.000004490207374861 | | |
| 3.1.242235 | JAMES PHILIP VANHEKKEN | ADDRESS REDACTED | | | ETH 0.00151232158846885 | | |
| 3.1.242236 | JAMES PHILLIP HOLLADAY | ADDRESS REDACTED | | | ADA 177.536021215416<br>BTC 0.00000986470444821<br>DOT 7.14886953307267<br>ETH 0.000103744626617448<br>LINK 1.50783893789403<br>MATIC 38.8249687204878 | | BTC 0.00000000070839372 |
| 3.1.242237 | JAMES PHILLIP TURPIN | ADDRESS REDACTED | | | BTC 20.9040880642227<br>CEL 7621.46689346692<br>ETH 228.192770909823<br>LTC 865.236752453389 | | |
| 3.1.242238 | JAMES PHILLIPS | ADDRESS REDACTED | | | AAVE 0.113723197926434<br>BTC 0.000916093357956519<br>CEL 10.6892238428207<br>ETH 0.627540283100837 | | |
| 3.1.242239 | JAMES PHILLIPS | ADDRESS REDACTED | | | ADA 339.988723761246<br>BTC 0.0221296477553038<br>ETH 1.13663089882477<br>MATIC 1034.16951154<br>USDC 1.25268314646762 | | |
| 3.1.242240 | JAMES PHONXAYA | ADDRESS REDACTED | | | BTC 0.00526213613568146<br>ETH 0.0375303451721538 | | |
| 3.1.242241 | JAMES PICANCO | ADDRESS REDACTED | | | BTC 0.000157686801654542<br>CEL 0.0105542573363511<br>LTC 0.0001596473349719<br>MCDAI 0.0174855554674478<br>PAX 0.0323849712491398<br>TUSD 0.0996995382300837<br>USDC 0.100520793535505<br>XLM 0.01953043025001<br>XRP 0.000000403614264667 | | |
| 3.1.242242 | JAMES PICKERING | ADDRESS REDACTED | | | AAVE 0.00184339192052281<br>BNB 0.00226564921879616<br>BTC 0.000226190152026384<br>CEL 0.326778800557608<br>ETH 0.000121483025430448<br>LINK 0.00142557581511526<br>MATIC 0.0108200864743587<br>MCDAI 0.581338663552464<br>SGB 76.9327253254719<br>SNX 0.164352598268659<br>UNI 0.100741359053199<br>USDC 0.00000090093642306<br>USDT ERC20 2.30346184723203<br>XLM 0.703638772347309<br>XRP 0.349510836943575<br>ZRX 0.184959364239851 | | |
| 3.1.242243 | JAMES PICKERING | ADDRESS REDACTED | | | CEL 34.7161366984604<br>USDC 0.0095 | | |
| 3.1.242244 | JAMES PICKERING | ADDRESS REDACTED | | | CEL 0.0153244499118314<br>USDC 0.0365068305418067 | | |
| 3.1.242245 | JAMES PICKETT | ADDRESS REDACTED | | | BTC 0.00169806598889486<br>CEL 1.84928689720428<br>LINK 16.5646217403247<br>UNI 42.6810741128582<br>XRP 250.70040771901 | | |
| 3.1.242246 | JAMES PICKETT | ADDRESS REDACTED | | | BTC 0.000002818485736514<br>ETH 0.000062057096606452<br>MATIC 0.282359730959072<br>USDC 0.00260505023165839 | | |
| 3.1.242247 | JAMES PICKRELL | ADDRESS REDACTED | | | ETH 0.00830974674313043 | | |
| 3.1.242248 | JAMES PICKUP | ADDRESS REDACTED | | | CEL 464.001307081314<br>SNX 0.000000254411987379 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242249 | JAMES PIDGEON | ADDRESS REDACTED | | | ADA 7017.034451<br>AVAX 62.45009906<br>BTC 0.113622939406189<br>CEL 227.459845079191<br>LTC 1.999<br>MANA 893.91099124<br>MATIC 1059.00920765<br>XRP 10920.1112578487 | | |
| 3.1.242250 | JAMES PIECHOTA | ADDRESS REDACTED | | | BTC 0.00377886831771844<br>CEL 1036.41306368031<br>ETH 0.145097670144172<br>USDC 6.85563663030031 | | |
| 3.1.242251 | JAMES PIERCE | ADDRESS REDACTED | | | ADA 2.24868708426253<br>BTC 0.000519595044861068<br>ETH 0.00000537296976088599<br>SNX 0.0412006708474685<br>USDC 5.52771045997523<br>USDT ERC20 1.13930131400662 | | |
| 3.1.242252 | JAMES PIERCE | ADDRESS REDACTED | | | ADA 1.05645009802363<br>ETH 0.00123679535399717<br>MATIC 1.26862782183307<br>USDC 4.10199644845397<br>USDT ERC20 0.0720953034710348 | ETH 0.005292<br>USDC 0.00798718044865632<br>USDT ERC20 2.91412099851921 | |
| 3.1.242253 | JAMES PIERCE | ADDRESS REDACTED | | | BTC 62.7509771348737<br>ETH 53.1266554838113 | | |
| 3.1.242254 | JAMES PIERCY | ADDRESS REDACTED | | | BTC 0.000024470797103624<br>USDC 31307.7139129175 | | |
| 3.1.242255 | JAMES PIERREPONT | ADDRESS REDACTED | | | CEL 0.106384312142198<br>DOT 0.000019358665540402<br>ETH 0.000157605987659656<br>SGB 0.926196050405386<br>UST 0.151847670882651<br>XRP 0.0671208162633799 | | |
| 3.1.242256 | JAMES PIERSON | ADDRESS REDACTED | | | XLM 1.01177930008693<br>XRP 0.202623887226091 | | |
| 3.1.242257 | JAMES PIERSON | ADDRESS REDACTED | | | ADA 97.3006128085391<br>BTC 0.0015761674401272<br>COMP 0.000084177248780175<br>DOT 1.04960449493646<br>ETH 0.0129372514679163<br>MATIC 847.654080504929<br>USDC 0.114941169898444<br>XLM 0.0284450626066257 | | |
| 3.1.242258 | JAMES PIERSON | ADDRESS REDACTED | | | SGB 518.9439941116<br>XRP 22.2110622705051 | | |
| 3.1.242259 | JAMES PIKE | ADDRESS REDACTED | | | BTC 0.00305292893617512<br>ETC 2.70043762679865<br>ETH 0.749903304552954 | | |
| 3.1.242260 | JAMES PINERA | ADDRESS REDACTED | | | ADA 0.963926715193502<br>BTC 0.000296699195964352<br>ETH 0.0420756629286668<br>MATIC 0.359586212093643 | ADA 0.000000479637680212 | |
| 3.1.242261 | JAMES PIPPIN | ADDRESS REDACTED | | | BTC 0.000006272710264367<br>ETH 0.00004234517233227<br>LTC 0.619129577483726<br>MCDAI 0.02868342808288<br>SGB 42.3644725252264<br>XLM 12.8534082076956<br>XRP 0.18375120401986<br>ZRX 0.0295221356689992 | | |
| 3.1.242262 | JAMES PITTMAN | ADDRESS REDACTED | | | BTC 0.000540975856276286<br>XLM 19.8282120208081 | | |
| 3.1.242263 | JAMES PITTS | ADDRESS REDACTED | | | BTC 0.000000715558673556<br>LTC 0.00289252837738996 | | |
| 3.1.242264 | JAMES PIVONKA | ADDRESS REDACTED | | | BTC 0.00108367683708895<br>MATIC 0.385411102004075<br>SNX 11.5467360659449<br>XRP 37.091328 | | |
| 3.1.242265 | JAMES PIZZA | ADDRESS REDACTED | | | ADA 334.053513624983<br>BTC 0.0148890157919119<br>DOT 8.68527189023021<br>ETH 1.9434663220596<br>PAXG 0.108510185332277<br>USDC 584.788035267172 | | |
| 3.1.242266 | JAMES PLANTE | ADDRESS REDACTED | | | BTC 0.000006861379192807<br>CEL 0.529519925272741<br>ETH 0.000384292808454318<br>XLM 35.5626567341692<br>XRP 935.737326470838 | | |
| 3.1.242267 | JAMES PLATT | ADDRESS REDACTED | | | BTC 0.0974398293359498<br>ETH 1.07189628766046 | | |
| 3.1.242268 | JAMES PLATT | ADDRESS REDACTED | | | BTC 0.00580914503484799<br>CEL 7.33636814523526<br>ETH 0.00436449787294366<br>LTC 0.441924708867144<br>USDC 156.622937968328 | | |
| 3.1.242269 | JAMES PLATTEBORZE | ADDRESS REDACTED | | | ETH 0.000521540084627285<br>LTC 0.00651158764653899<br>MANA 0.633571766320642<br>MATIC 37.6135213508225 | | |
| 3.1.242270 | JAMES PLEASANT SPIVA | ADDRESS REDACTED | | | MATIC 641.389444171979 | | |
| 3.1.242271 | JAMES PLEDGER | ADDRESS REDACTED | | | ETH 0.00235424011634367<br>MATIC 0.57338594897951 | | |
| 3.1.242272 | JAMES PLESSINGER | ADDRESS REDACTED | | | BTC 0.000040022936240814<br>ETH 0.000252243086833568<br>LTC 0.000480611994090834<br>MATIC 0.142512721891641 | BTC 0.000000009463201982<br>LTC 1.0129718949385<br>MATIC 73.7961228395513 | |
| 3.1.242273 | JAMES PLOPA | ADDRESS REDACTED | | | BTC 0.00000001503562203 | | |
| 3.1.242274 | JAMES PLUNKETT | ADDRESS REDACTED | | | BTC 0.0166947642735941<br>MATIC 0.00116035116264059<br>USDC 242.268194015998 | | MATIC 1.30212105239512 |
| 3.1.242275 | JAMES POESCHEL | ADDRESS REDACTED | | | | USDC 198.418873 | |
| 3.1.242276 | JAMES POK | ADDRESS REDACTED | | | BTC 0.00122801907925451<br>CEL 0.567223231657078<br>USDC 418.014509745408 | | |
| 3.1.242277 | JAMES POLAND | ADDRESS REDACTED | | | BTC 0.00268816402657226<br>ETH 0.00135107219028866<br>USDC 104.417981097776 | | |
| 3.1.242278 | JAMES POLING | ADDRESS REDACTED | | | BTC 0.00236522486454963<br>USDC 681.150467528251 | | |
| 3.1.242279 | JAMES POLLARD | ADDRESS REDACTED | | | ADA 1644.40183339003<br>BTC 0.254231919578635 | | |
| 3.1.242280 | JAMES PONDICCIO | ADDRESS REDACTED | | | ADA 1673.0124344815<br>BTC 0.11794538196617<br>DOT 15.4865966260035<br>ETH 3.25004736278974<br>MATIC 820.384947791231<br>USDC 6055.58544959772 | | ADA 53.066942 |
| 3.1.242281 | JAMES PONGRASS | ADDRESS REDACTED | | | SNX 11.9386430894272<br>XLM 2.04382982721489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242282 | JAMES POOLE | ADDRESS REDACTED | | | BTC 0.539540690932949<br>ETH 2.68171623782025<br>KNC 198.600056511886<br>LTC 68.72866386504<br>USDC 1124.4412845935<br>ZRX 0.0161096671099068 | ZRX 338.74546782331 | |
| 3.1.242283 | JAMES POOLE | ADDRESS REDACTED | | | BTC 0.00123047458604314<br>USDC 414.484101153734 | | |
| 3.1.242284 | JAMES POOLE | ADDRESS REDACTED | | | BTC 0.00000540967234037<br>CEL 0.04793930518249<br>ETH 0.000255041730041202 | | |
| 3.1.242285 | JAMES POON | ADDRESS REDACTED | | | BTC 0.000123283187855489<br>ETH 0.000006617073490158<br>GUSD 1.08585503117896<br>USDC 11.5534310699775 | BTC 0.00190514215194519 | |
| 3.1.242286 | JAMES PORTER | ADDRESS REDACTED | | | BTC 0.000000797696346742 | | |
| 3.1.242287 | JAMES PORTER | ADDRESS REDACTED | | | MATIC 4223.07277934573 | | |
| 3.1.242288 | JAMES POSEY | ADDRESS REDACTED | | | BCH 0.00184059585875501<br>BTC 0.00068196265776092<br>ETH 0.00543068508812115<br>LTC 0.0226936537793801<br>MATIC 5.08734055537233<br>XRP 2108.464209 | | |
| 3.1.242289 | JAMES POSTELL | ADDRESS REDACTED | | | BTC 0.0410330646861518 | | |
| 3.1.242290 | JAMES POSTON | ADDRESS REDACTED | | | ETH 0.000002303211327231 | | |
| 3.1.242291 | JAMES POTUCEK | ADDRESS REDACTED | | | ETH 0.212272870740876<br>MATIC 170.533086217706 | | |
| 3.1.242292 | JAMES POVER | ADDRESS REDACTED | | | CEL 0.00849928917567032 | | |
| 3.1.242293 | JAMES POWELL | ADDRESS REDACTED | | | BTC 0.0118609725509421<br>ETH 0.129361041079429<br>XRP 431.74847 | | |
| 3.1.242294 | JAMES POWELL | ADDRESS REDACTED | | | BTC 0.517626772673405<br>CEL 1.12110009012052<br>ETH 1.06397415721154<br>ZRX 219.373381311524 | | |
| 3.1.242295 | JAMES POWELL | ADDRESS REDACTED | | | ADA 250.172578839384<br>BTC 0.00108587494038879<br>ETH 1.65117641044809<br>LTC 1.42421327314137 | | |
| 3.1.242296 | JAMES POWELL | ADDRESS REDACTED | | | CEL 1.06107267050683 | | |
| 3.1.242297 | JAMES POWERS | ADDRESS REDACTED | | | CEL 1.06121220700591 | | |
| 3.1.242298 | JAMES POWERS | ADDRESS REDACTED | | | CEL 1.06468658848164 | | |
| 3.1.242299 | JAMES POWIS | ADDRESS REDACTED | | | ADA 1268.59614007014<br>BTC 0.00307384071264752<br>CEL 2630.36530240905<br>DOT 37.56016281<br>LTC 1.97073968<br>PAX 353.8820907<br>XRP 1295.16931129257 | | |
| 3.1.242300 | JAMES POYER | ADDRESS REDACTED | | | AVAX 0.000233422572476261<br>BTC 0.000015303174335325<br>DOGE 370.419394906382<br>USDC 0.356364580232559 | | |
| 3.1.242301 | JAMES PRATER | ADDRESS REDACTED | | | BTC 0.00118861253339449<br>ETC 2.57441336746815<br>ETH 0.615568097615418 | | |
| 3.1.242302 | JAMES PREGNELL | ADDRESS REDACTED | | | ADA 2000.00000088489<br>BTC 1.03832422509909<br>CEL 130.105742647972<br>DOT 0.000000000024954968<br>ETH 15.4191662152871<br>LUNC 58.6078109554564 | | |
| 3.1.242303 | JAMES PREMADAS | ADDRESS REDACTED | | | AAVE 20.9094275176391<br>BTC 0.00131640397238235<br>LINK 0.000123749113654911<br>MATIC 0.070446673721005<br>SNX 439.143626270719 | | |
| 3.1.242304 | JAMES PRESTON | ADDRESS REDACTED | | | BTC 0.25719515563472<br>ETH 10.714873188393<br>USDC 12.8466068883197 | | |
| 3.1.242305 | JAMES PRESTON | ADDRESS REDACTED | | | BTC 0.18217938<br>CEL 155.264700347517<br>ETH 0.01 | | |
| 3.1.242306 | JAMES PRICE | ADDRESS REDACTED | | | BNB 2.5787382<br>BTC 0.0028796352866318<br>CEL 24.7450923440548<br>DOT 9.755 | | |
| 3.1.242307 | JAMES PRICE | ADDRESS REDACTED | | | BTC 0.0897631318681439<br>CEL 5.76103422838042<br>DOT 6.09158598736227<br>ETH 1.81655446583891<br>MATIC 581.295949083956<br>SOL 6.75850640494384<br>USDC 195.55237687916 | | |
| 3.1.242308 | JAMES PRICE | ADDRESS REDACTED | | | AVAX 5.93965254741423<br>BTC 0.00914725845874679<br>DOT 31.4090824759145<br>SOL 5.63671496376169<br>USDC 5194.47663673879 | AVAX 0.712942570972376 | |
| 3.1.242309 | JAMES PRICE | ADDRESS REDACTED | | | BTC 0.0416127043587201<br>CEL 62.9239947670182<br>ETH 0.203823118483255<br>USDC 687.629122557095 | | |
| 3.1.242310 | JAMES PRIDMORE | ADDRESS REDACTED | | | BTC 0.000000001546087467<br>CEL 3.43775413971375<br>ETH 0.000050669076243691<br>LTC 0.000791361290518148 | | |
| 3.1.242311 | JAMES PRIEBE | ADDRESS REDACTED | | | BAT 0.140511580104435<br>BTC 0.00000793314067131<br>ETH 0.000440016064791338<br>LINK 0.0160279658506656 | | |
| 3.1.242312 | JAMES PRIGG JR | ADDRESS REDACTED | | | AAVE 0.00000364477655275<br>ADA 826.223784894706<br>BTC 0.125801007008042<br>COMP 0.000000531013490030999<br>DOT 40.3350287631465<br>ETH 0.322982530585172<br>LINK 37.5494630794283<br>LTC 0.00000128578579306<br>MATIC 487.208723848471<br>OMG 0.000000518441937063<br>PAXG 2.02656008034863<br>SNX 0.00038511878925163<br>UNI 0.000007364833555527<br>USDC 0.00126110624178828<br>USDT ERC20 0.00239470050752881<br>XLM 0.000065941988077374 | AAVE 0.00828143002287673<br>COMP 0.00331291881828217<br>LTC 0.000802039224681705<br>OMG 0.01128134713375<br>SNX 0.309445453802206<br>UNI 0.032311082404373<br>USDC 1.97115246512683<br>USDT ERC20 3.74324561513148<br>XLM 0.716688833274973 | |
| 3.1.242313 | JAMES PRINCE | ADDRESS REDACTED | | | BTC 2.16429784721251<br>ETH 113.351669860553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242314 | JAMES PRITCHETT | ADDRESS REDACTED | | | BTC 0.000000216141241645<br>USDC 0.543844023547634 | | |
| 3.1.242315 | JAMES PRIZWAN | ADDRESS REDACTED | | | LINK 0.0459775952946305 | | |
| 3.1.242316 | JAMES PROMISE | ADDRESS REDACTED | | | CEL 1.06505361993947 | | |
| 3.1.242317 | JAMES PROSSER | ADDRESS REDACTED | | | MCDAI 0.0647329599962181<br>USDC 0.549961255221298 | | |
| 3.1.242318 | JAMES PROVINES | ADDRESS REDACTED | | | ZRX 122.664744671307 | | |
| 3.1.242319 | JAMES PROVOOST | ADDRESS REDACTED | | | BTC 0.000000003953110879<br>CEL 0.302258986164179 | | |
| 3.1.242320 | JAMES PRUES | ADDRESS REDACTED | | | ADA 5.61033740427569<br>BCH 0.00187401379085496<br>BTC 0.000570198945347799<br>COMP 0.00491553422998739<br>EOS 0.239707130595604<br>ETH 0.0168052869389621<br>LINK 0.0756099163952307<br>LTC 0.0194862687701778<br>LUNC 0.0211009160802083<br>PAXG 0.841614968685612<br>SNX 322.2287044145<br>UMA 0.000059706207371942<br>USDC 0.0801593493936942<br>XTZ 1.12321592094594 | ADA 0.000000257731154145<br>BCH 0.000000004160138956<br>BTC 0.000950681557193116<br>EOS 0.000005814037387701<br>LTC 0.000000003971390807<br>LUNC 15.0916821596244<br>XTZ 0.000000542706656916 | |
| 3.1.242321 | JAMES PTASZEK | ADDRESS REDACTED | | | BTC 13.242101204455<br>CEL 8.28390915253102<br>ETH 0.557016332814815<br>LINK 2.37460825510336<br>LTC 0.0000684723227977279<br>MATIC 712.291310208718<br>MCDAI 0.73140260476939<br>SGB 0.00495999983769989<br>UNI 495.038567193612<br>XLM 0.029109357122648<br>XRP 0.0324452896967227 | | |
| 3.1.242322 | JAMES PUETT | ADDRESS REDACTED | | | BTC 0.0528203416864389 | | |
| 3.1.242323 | JAMES PUGH | ADDRESS REDACTED | | | BTC 0.000007725177859236<br>CEL 7.52326654669708<br>MATIC 511.468746028666 | | |
| 3.1.242324 | JAMES PUGH | ADDRESS REDACTED | | | BTC 0.255939976896157<br>MATIC 2569.38719985546 | | |
| 3.1.242325 | JAMES PUGH | ADDRESS REDACTED | | | ADA 0.0055168562466492<br>BNB 0.539410010192319<br>BTC 1.12184076795527<br>CEL 2542.41316517856<br>ETH 22.5827212317928<br>MATIC 0.009<br>OMG 0.07034496<br>SOL 0.000052018685587603<br>USDC 97.1761999876562<br>XRP 2054.51688395331 | | |
| 3.1.242326 | JAMES PULLMAN | ADDRESS REDACTED | | | ETH 0.00166730977434063 | | |
| 3.1.242327 | JAMES PURDON | ADDRESS REDACTED | | | ADA 7647.21809144371<br>BTC 4.08867756852076<br>CEL 3928.70561779786<br>DOT 107.843958322463<br>ETH 21.8562240444318<br>LINK 353.446096599188<br>MATIC 2443.57972233177<br>SOL 42.058653672715<br>UNI 127.246264274814<br>USDC 646.583693422208<br>USDT ERC20 8.78211065984014 | BTC 0.000222815532910469<br>USDC 0.815467<br>USDT ERC20 0.494625 | |
| 3.1.242328 | JAMES PURDY | ADDRESS REDACTED | | | AAVE 0.000795490658129587<br>ADA 0.452891364194107<br>BAT 0.0259059187585327<br>BCH 0.000132652162601392<br>BNT 0.0694758573971849<br>BTC 0.000083756946939393<br>COMP 0.000235324529945068<br>DASH 0.000363550957133875<br>DOT 0.0172533118221397<br>EOS 0.0409776713204987<br>ETC 0.0075071943667601<br>ETH 0.000118853345662884<br>KNC 0.0105849510960967<br>LINK 0.00517887918876476<br>LTC 0.00111813361087491<br>MANA 0.00152124841700423<br>MATIC 0.32854911418709<br>OMG 0.00323148163718881<br>SNX 0.0320965579079582<br>UMA 0.00216645410087784<br>UNI 0.011006197879249<br>USDC 0.0171561452744197<br>XLM 0.998855244929648<br>ZEC 0.000130116594320832<br>ZRX 0.0199895157462417 | | ADA 0.000000501519722046<br>BCH 0.000000009102299954<br>BNT 73.7492155566847<br>BTC 0.000000003705851022<br>DASH 0.000000001014250308<br>DOT 0.000000000042776105<br>EOS 0.000009545599081529<br>KNC 122.333820714279<br>LTC 0.00000000700589287<br>USDC 0.000000826435741476<br>XLM 0.000000090263511377<br>ZEC 0.000000003834805482 |
| 3.1.242329 | JAMES PURDY | ADDRESS REDACTED | | | BTC 0.000000007042352552<br>CEL 0.00402878774403588<br>USDT ERC20 0.63638172111757 | | |
| 3.1.242330 | JAMES PURNELL | ADDRESS REDACTED | | | CEL 1.04107756450253<br>DASH 0.0013584194491201<br>ETH 0.000007404288311099<br>XLM 0.0506863358396655 | | |
| 3.1.242331 | JAMES PYKE | ADDRESS REDACTED | | | ADA 50.9580928629298<br>MATIC 16.2868281125745 | | |
| 3.1.242332 | JAMES PYO | ADDRESS REDACTED | | | AAVE 0.35216444<br>ADA 97.783662<br>AVAX 8.970218<br>BCH 0.06106885<br>BNB 1.64510577<br>BTC 0.123901721465538<br>CEL 172.760119246506<br>DASH 0.2851665<br>DOGE 879.7409646<br>ETH 0.234542151892995<br>LTC 6.3546452<br>MATIC 360.05769144<br>MKR 0.02600697<br>USDC 0.127049704218107<br>XLM 103.929071 | | |
| 3.1.242333 | JAMES QUACINELLA | ADDRESS REDACTED | | | ETH 0.0399919594528987 | | |
| 3.1.242334 | JAMES QUALAH | ADDRESS REDACTED | | | ETH 0.011856597667539 | | |
| 3.1.242335 | JAMES QUEK | ADDRESS REDACTED | | | BNB 0.00070782393665728<br>BTC 0.000000465137601087<br>XLM 1.55851665838652 | | |
| 3.1.242336 | JAMES QUICK | ADDRESS REDACTED | | | BTC 0.0000000274954598<br>CEL 0.000574992228853849 | | |
| 3.1.242337 | JAMES QUIGG | ADDRESS REDACTED | | | BTC 0.00029016348852915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242338 | JAMES QUIGGINS | ADDRESS REDACTED | | | BCH 0.000002420647709489<br>BTC 0.000002371642769509<br>CEL 0.00146491337014208<br>LTC 0.000020165695787354<br>ZEC 0.0000013459090313509 9 | BCH 0.000015873388418431<br>BTC 0.000000234870360334<br>CEL 1.13293531524068<br>LTC 0.0493336404545736<br>USDC 47.376<br>ZEC 0.0114763659966233 | |
| 3.1.242339 | JAMES QUIGLEY | ADDRESS REDACTED | | | BTC 0.022311337459337<br>ETH 0.280368339491284<br>USDT ERC20 1042.39344061399 | ETH 0.00297869870287778 | |
| 3.1.242340 | JAMES QUIGLEY | ADDRESS REDACTED | | | BTC 0.000002588980036427<br>ETH 0.000575057447792239<br>MCDAI 0.0311102845128557<br>SNX 0.165323372091629<br>USDT ERC20 0.0737753762613461 | | |
| 3.1.242341 | JAMES QUIGLEY | ADDRESS REDACTED | | | 1INCH 78.2372121519266<br>ADA 2120.47967915167<br>AVAX 12.1497587290546<br>BTC 0.0138818732552904<br>ETH 1.7613191679681<br>LUNC 27.9828059038001<br>MATIC 513.754945726436<br>SNX 208.403137316644<br>SOL 8.09686514365667 | | |
| 3.1.242342 | JAMES QUILTY | ADDRESS REDACTED | | | BTC 0.000011139028559515 | BTC 0.000000191528796473 | |
| 3.1.242343 | JAMES QUINLAN | ADDRESS REDACTED | | | BTC 0.00767391157272531<br>CEL 536.172500729226<br>MATIC 11401.8157496333 | | |
| 3.1.242344 | JAMES QUINN | ADDRESS REDACTED | | | BAT 1579.92632674246<br>BCH 11.6096937336599<br>BSV 9.38569850691758<br>BTC 0.224776282695469<br>CEL 554.046457771283<br>DASH 1.33800535618831<br>DOT 62.1904899992782<br>EOS 0.000015089269186058<br>ETH 11.2315455487814<br>LINK 163.739643172222<br>LTC 0.000000004610732943<br>MANA 1650.54185327423<br>MATIC 4277.39375314329<br>OMG 1179.61614562966<br>SGB 3162.49148722291<br>SNX 115.490880234979<br>UNI 36.6051853825731<br>USDT ERC20 0.000000604158471496<br>XLM 0.00118908314898169<br>XRP 34172.1003721961<br>ZEC 1.01691983040672 | | |
| 3.1.242345 | JAMES QUINN-KUMAR | ADDRESS REDACTED | | | BTC 0.000068681084162927<br>DOT 0.0861619239752175<br>ETH 0.00501500966329731<br>LUNC 0.0627128889872457 | | |
| 3.1.242346 | JAMES R AMARANDO | ADDRESS REDACTED | | | BTC 0.00124011067480506<br>ETH 0.0327864628667435<br>MATIC 130.430681548345<br>USDC 256.61918411345 | | |
| 3.1.242347 | JAMES R HARO | ADDRESS REDACTED | | | BTC 0.107926652043359<br>CEL 49.7865090878302<br>ETH 1.80105851548804<br>USDC 5731.18083777667 | | |
| 3.1.242348 | JAMES R KELLEY | ADDRESS REDACTED | | | BTC 0.000006434663291121<br>DOT 0.0219679801493332<br>ETH 0.00149624678327956<br>SOL 0.00300092077439058 | | BTC 0.000000003613632596<br>DOT 0.000000000025877661<br>SOL 0.000000000845735616 |
| 3.1.242349 | JAMES R SEARLE | ADDRESS REDACTED | | | BTC 0.00451250336558029<br>CEL 0.00444756258966966<br>ETH 0.000012892723129179<br>USDC 72.1969925364639<br>USDT ERC20 0.670297406922812 | | |
| 3.1.242350 | JAMES R WEIBLEY III | ADDRESS REDACTED | | | AVAX 6.30172585930286<br>BTC 0.00931044063271072<br>ETH 0.243003108310159<br>MANA 87.0051828204552<br>MATIC 265.725382824191<br>SNX 80.540266640306<br>USDC 720.573380870866 | ETH 0.01079381 | |
| 3.1.242351 | JAMES RAABE | ADDRESS REDACTED | | | COMP 0.00603126694527247<br>ZRX 0.159957141036189 | | |
| 3.1.242352 | JAMES RAAHAUGE | ADDRESS REDACTED | | | ADA 0.00215907889331896<br>BTC 0.000001589937544726<br>CEL 0.719927867374227<br>ETH 0.000000815578252738<br>LTC 0.000020380544917408<br>MATIC 0.150367268669643 | | |
| 3.1.242353 | JAMES RACKLEY | ADDRESS REDACTED | | | BTC 0.0034502570522121<br>USDC 0.0637233422541982 | | |
| 3.1.242354 | JAMES RADTKE | ADDRESS REDACTED | | | ADA 44.3005385452612<br>BTC 0.0123245903901969<br>MATIC 45.975154388812<br>XLM 614.603288397966<br>XRP 2529.150623 | | |
| 3.1.242355 | JAMES RAFFENAUD | ADDRESS REDACTED | | | ADA 25.692679278955<br>BTC 0.00224628310654134<br>DASH 0.000112916931294015<br>ETH 0.0292922627577943<br>LINK 2.79782240793562<br>USDC 0.00877351292983021<br>XLM 0.06817464350366 | | |
| 3.1.242356 | JAMES RAGGIO | ADDRESS REDACTED | | | BTC 0.000001144479880868 | | |
| 3.1.242357 | JAMES RALEIGH RUTHERFORD | ADDRESS REDACTED | | | BTC 0.00317676089091738<br>LTC 0.000462425569886968 | | |
| 3.1.242358 | JAMES RALLO | ADDRESS REDACTED | | | BCH 0.174290788913277<br>BTC 0.0270768367399025<br>CEL 1.15116892753898<br>DASH 1.26310063305644<br>ETC 17.3892805914766<br>ETH 4.34096126636058<br>LTC 8.54353875515609<br>SGB 26.4768876595872<br>USDC 0.0639327402438558<br>XRP 0.000000728338752284 | | |
| 3.1.242359 | JAMES RALPH CRAWFORD JR | ADDRESS REDACTED | | | BTC 0.0171179116654186<br>LINK 13.0807962609612<br>LUNC 3.00997881066901<br>MATIC 332.221521717267 | MATIC 35.7074922208308 | |
| 3.1.242360 | JAMES RAMEY | ADDRESS REDACTED | | | ADA 0.828111805002657<br>BTC 0.000048713848392789<br>DOT 0.0430364593585377<br>ETH 0.000769337533295644 | ADA 0.00000008830340529<br>BTC 0.000000000147190588<br>DOT 0.000000000099727927 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242361 | JAMES RAMIREZ | ADDRESS REDACTED | | | BTC 0.165028048643416<br>DOT 15.4000875659888<br>ETH 2.7748219432193<br>MATIC 25.9928144230721 | | |
| 3.1.242362 | JAMES RAMIREZ | ADDRESS REDACTED | | | BNB 0.000011462071782409 | | |
| 3.1.242363 | JAMES RAMIREZ | ADDRESS REDACTED | | | 1INCH 109.387386875922<br>ADA 424.942220010029<br>AVAX 7.46781189064244<br>BAT 392.842067090328<br>BCH 0.000882928051405333<br>BTC 1.59868168031731<br>CEL 1.12260523234223<br>COMP 11.5149476402598<br>DOT 14.1476327504422<br>EOS 155.697583664662<br>ETH 7.06577913288711<br>KNC 0.92909992522998<br>LINK 107.244549156546<br>LPT 14.59824167<br>LTC 0.00307982956708933<br>MATIC 211.456655224017<br>MCDAI 117.3736060858<br>SGB 312.30424933829<br>SNX 42.5215008917521<br>SUSHI 31.917034004311<br>USDC 292.071585069104<br>XLM 15.8648517201609<br>XRP 2042.90366428666<br>ZRX 1143.67217682608 | | |
| 3.1.242364 | JAMES RAMOS | ADDRESS REDACTED | | | | ADA 1024.261834<br>BTC 0.16648449<br>DOT 47.264<br>ETH 2.48520248 | |
| 3.1.242365 | JAMES RAMSEY | ADDRESS REDACTED | | | ADA 33.2104136571136<br>BTC 0.287016167632988<br>CEL 33.9872213634715<br>ETC 7.90231413875624<br>ETH 0.0883569424858082<br>LTC 0.632341567707903<br>USDC 51.9444961074087 | | |
| 3.1.242366 | JAMES RAMSHAW | ADDRESS REDACTED | | | BTC 1.00418852626264<br>CEL 1039.83279315308<br>DOT 0.181309336052457<br>EOS 0.000043748188830325<br>ETH 0.00104031805652997<br>MATIC 5.1225356279629<br>SGB 330.400409462159<br>SNX 130.310196422185<br>SOL 272.922572755827<br>USDC 36693.8509432443<br>XRP 0.00000093438831432<br>XTZ 2.88110911340859 | | |
| 3.1.242367 | JAMES RANDALL | ADDRESS REDACTED | | | BAT 0.0112944172311669<br>CEL 0.529915509271092<br>EOS 0.00253693870286989<br>ETH 0.000118490793253453<br>USDC 0.169236568556674<br>XLM 0.0398936216548765 | | |
| 3.1.242368 | JAMES RANDALL | ADDRESS REDACTED | | | AAVE 0.000000480867788462<br>BTC 0.000514869220271785<br>CEL 47.1778073770658<br>DOT 0.256501054599432<br>ETH 0.00773442033341675<br>LUNC 0.0110529276223301<br>MATIC 6.05349807115457<br>SNX 0.000313890984676052<br>SOL 3<br>UNI 0.0239339385466662 | | |
| 3.1.242369 | JAMES RANDOLPH JR OQUINN | ADDRESS REDACTED | | | BTC 0.000000028527621145<br>SNX 0.106728459262884 | | BTC 0.000019351552569033 |
| 3.1.242370 | JAMES RANIERI | ADDRESS REDACTED | | | BTC 0.00950134712222523<br>ETH 0.0160367017706103<br>MATIC 428.366128896056<br>MCDAI 0.0468568580888593<br>USDC 1100.9320961614 | | |
| 3.1.242371 | JAMES RANSOME | ADDRESS REDACTED | | | BTC 0.000000050681040547<br>COMP 0.0000451910277431289 | | |
| 3.1.242372 | JAMES RAPAGLIA | ADDRESS REDACTED | | | BTC 0.172694366797219<br>ETH 0.459828852484926 | BTC 0.00248643<br>ETH 0.323095324924667 | |
| 3.1.242373 | JAMES RAQUEL LEYBA | ADDRESS REDACTED | | | BCH 0.000168313483984772<br>BTC 0.000911034119946234<br>CEL 12.6504211356854<br>COMP 0.00265181263428793<br>DASH 0.046702530539814<br>ETH 0.000058283105862452<br>KNC 0.289405260198675<br>LINK 0.457277163497108<br>OMG 1.87692196995321<br>SGB 162.975912347256<br>SNX 0.6669691134742<br>USDC 569.457197074475<br>USDT ERC20 24.2720503898563<br>XRP 1.43521125030944<br>ZRX 2.13595773803361 | BTC 0.00000081098815101<br>CEL 0.00001674082095587<br>LINK 0.000000091477359417 | |
| 3.1.242374 | JAMES RARICK | ADDRESS REDACTED | | | ETH 0.000029754855597982 | | |
| 3.1.242375 | JAMES RASK | ADDRESS REDACTED | | | BTC 0.00132351427059376<br>MANA 108.000946044087<br>MATIC 328.830733116673 | | |
| 3.1.242376 | JAMES RASSAERTS | ADDRESS REDACTED | | | BTC 0.000001490694063333<br>CEL 0.000753863339456315<br>DOT 0.0192205164731992<br>ETH 0.000454694604140229<br>LTC 0.000341831029819678<br>LUNC 3.85530463736553<br>USDC 0.0261767841466849<br>USDT ERC20 0.117697411586196<br>XLM 0.208538927314833<br>XRP 0.193579381790683<br>XTZ 0.00678371630493554<br>ZEC 0.000038692341695313 | | |
| 3.1.242377 | JAMES RAST | ADDRESS REDACTED | | | ETH 0.156534056892148 | | |
| 3.1.242378 | JAMES RAUKETE | ADDRESS REDACTED | | | ETH 0.00002970585042709 | | |
| 3.1.242379 | JAMES RAY | ADDRESS REDACTED | | | BTC 0.00127687556507903<br>GUSD 5606.39053472502 | | |
| 3.1.242380 | JAMES RAY | ADDRESS REDACTED | | | AAVE 0.000870260476898766<br>BTC 0.000044975816564945<br>CEL 146.418876671851<br>ETH 0.779660353707278<br>SNX 42.0653358709531<br>UNI 0.0028027446925664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242381 | JAMES RAY KLINECT | ADDRESS REDACTED | | | AAVE 0.0458484518194807<br>ADA 0.698731162464318<br>BTC 2.97118405339542<br>CEL 1086.8652497254<br>COMP 0.030140862707884<br>MATIC 14140.0374026497<br>SOL 1007.49592082638 | BTC 0.0258242074927953<br>CEL 25000<br>DOT 0.00000000002974605 | |
| 3.1.242382 | JAMES RAYNER | ADDRESS REDACTED | | | BTC 0.00000338956825478<br>CEL 0.104513363874351<br>ETH 0.000222611185166824 | | |
| 3.1.242383 | JAMES RAYSTER LUMAYNO | ADDRESS REDACTED | | | USDC 0.307379479032681 | | |
| 3.1.242384 | JAMES RAYSTER LUMAYNO | ADDRESS REDACTED | | | BTC 0.00505542945558272<br>CEL 396.852247747365 | | |
| 3.1.242385 | JAMES READ | ADDRESS REDACTED | | | BTC 0.101194388507848<br>CEL 65.2898456528283 | | |
| 3.1.242386 | JAMES READ | ADDRESS REDACTED | | | BCH 2.94883398457126<br>BTC 0.0299554855184964 | | |
| 3.1.242387 | JAMES REAGAN | ADDRESS REDACTED | | | ADA 269.975624871852<br>BTC 0.0478710114971234<br>DOT 6.24357425182842<br>PAX 0.000000224426791742999<br>USDC 0.000000032871259776 | USDC 0.388500158785085 | |
| 3.1.242388 | JAMES REARDON | ADDRESS REDACTED | | | CEL 0.00705741854195023<br>LTC 0.000020198207713209 | | |
| 3.1.242389 | JAMES REBHAN | ADDRESS REDACTED | | | BTC 0.000453953131181798<br>LINK 0.102548247246691<br>USDC 11.2746453519042 | | BTC 0.000000001277850189<br>USDC 0.000000660326895619 |
| 3.1.242390 | JAMES REBULLIDA | ADDRESS REDACTED | | | BTC 0.122009068267798<br>CEL 19311.5216342441<br>ETH 10.499017435368<br>MATIC 1404.96707776183<br>MCDAI 525.78489097888<br>OMG 0.299581814645657<br>UNI 419.471518577093 | | |
| 3.1.242391 | JAMES RECK | ADDRESS REDACTED | | | SNX 161.133547235051 | | |
| 3.1.242392 | JAMES REDELL | ADDRESS REDACTED | | | ADA 54.4116036263586<br>BTC 0.00104296994612937<br>ETH 0.0149272910618686<br>LINK 2.71254570649934<br>TUSD 300.054315111496<br>XLM 209.966968437098<br>XRP 103.091703 | | |
| 3.1.242393 | JAMES REDMON | ADDRESS REDACTED | | | BTC 0.000000894623796520999<br>MATIC 0.0141394486170109<br>MCDAI 0.0125623552050892<br>SNX 0.21460445711099<br>XLM 0.257248394188911 | | |
| 3.1.242394 | JAMES REECE | ADDRESS REDACTED | | | BTC 0.0243760074913571<br>USDC 0.277654958077946 | BTC 0.01685383<br>USDC 263.338984642283 | |
| 3.1.242395 | JAMES REED | ADDRESS REDACTED | | | ADA 0.0127991101506299<br>BTC 0.000019076405228452<br>CEL 0.208294466950067<br>MCDAI 0.103093879641937 | | |
| 3.1.242396 | JAMES REES | ADDRESS REDACTED | | | BTC 0.978585959419366<br>ETH 0.766177913057518 | | |
| 3.1.242397 | JAMES REEVES | ADDRESS REDACTED | | | BTC 0.297841310613015<br>ETH 0.501558829582599<br>USDC 42863.7949756048 | | |
| 3.1.242398 | JAMES REGAN | ADDRESS REDACTED | | | CEL 21.0252501880635<br>USDT ERC20 485.495869<br>XLM 5217.15495783758 | | |
| 3.1.242399 | JAMES REGESTER | ADDRESS REDACTED | | | BTC 0.000000006717239615<br>CEL 10.8378261696361 | | |
| 3.1.242400 | JAMES REID | ADDRESS REDACTED | | | BTC 0.02652391910338<br>CEL 94.3822873482767<br>ETH 0.35443734<br>LINK 10.98735218<br>MANA 134.02337508<br>SOL 25.347245553719<br>USDC 51.215594 | | |
| 3.1.242401 | JAMES REID | ADDRESS REDACTED | | | ADA 210.935513646985<br>BTC 0.0582243588235778<br>MANA 0.00878004315093341<br>USDC 0.101018439415508 | | |
| 3.1.242402 | JAMES REILLY | ADDRESS REDACTED | | | ADA 18.7875391089276<br>BTC 0.000501051028238306<br>ETH 0.0119684069340381<br>MATIC 0.0197067636191859 | | |
| 3.1.242403 | JAMES REILLY | ADDRESS REDACTED | | | BTC 0.00000000507993427<br>CEL 4746.69377148702<br>ETH 7.50528588624753<br>LTC 0.00000000380205059<br>SGB 0.255670231010743<br>USDC 0.000000367056551337999<br>XLM 0.0000000219503005<br>XRP 0.000000525669473413<br>ZRX 0.000000004679929776 | | |
| 3.1.242404 | JAMES REILLY | ADDRESS REDACTED | | | BTC 0.0226993611619911<br>ETH 1.52935768808671 | | |
| 3.1.242405 | JAMES REILLY | ADDRESS REDACTED | | | BTC 0.00001632873488474<br>CEL 0.545860420078075 | | |
| 3.1.242406 | JAMES REINIG | ADDRESS REDACTED | | | ETC 2.83785336429799 | | |
| 3.1.242407 | JAMES REMINI | ADDRESS REDACTED | | | BTC 0.011192820086178 | | |
| 3.1.242408 | JAMES REMY | ADDRESS REDACTED | | | BTC 0.000028935540746947<br>CEL 570.928404691969<br>MATIC 0.621837770321787 | | |
| 3.1.242409 | JAMES RENTZ | ADDRESS REDACTED | | | BTC 0.047144812186285<br>USDC 1558.83348368941 | | |
| 3.1.242410 | JAMES REPASS | ADDRESS REDACTED | | | BTC 0.0063855989161998<br>ETH 0.10223063183387 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242411 | JAMES RESETCO | ADDRESS REDACTED | | | 1INCH 291.118985827114<br>AAVE 10.4986274677258<br>BAT 1440.93551418048<br>BSV 0.000361717138410562<br>BTC 1.01195818761195<br>CEL 581.048322401872<br>COMP 8.40243903214821<br>DASH 5.47422011271784<br>EOS 129.128296254373<br>ETH 30.5041012783316<br>KNC 0.185597940477084<br>LINK 310.815526063141<br>LTC 0.00234301041514632<br>LUNC 96.9754503634785<br>MATIC 0.0120263717909606<br>OMG 495.639836605827<br>PAXG 2.00779637236138<br>SNX 42.2654470663624<br>UNI 366.525166980184<br>USDC 0.0866396435885086<br>USDT ERC20 4.17775995944278<br>XLM 19536.5015373052<br>XRP 1.2643831707303<br>ZEC 2.65727312435909<br>ZRX 995.503730075557 | | |
| 3.1.242412 | JAMES REY | ADDRESS REDACTED | | | BTC 0.000022053953389035<br>DOT 5.01941209041377 | | |
| 3.1.242413 | JAMES REYES | ADDRESS REDACTED | | | AAVE 19.2951340768422<br>BTC 0.275788908878713<br>DASH 22.3331647188884<br>ETH 0.467057776133556<br>GUSD 266.000944413909<br>MATIC 3251.41833449182<br>SUSHI 1170.03384198862<br>UNI 153.733266914201<br>USDC 62.5167678440521 | | |
| 3.1.242414 | JAMES REYES | ADDRESS REDACTED | | | ADA 0.0503625004502467<br>BTC 0.000000706870513901<br>MATIC 0.122539046057949 | ADA 0.000000827681165738<br>BTC 0.000000004538769927 | |
| 3.1.242415 | JAMES REYNOLDS | ADDRESS REDACTED | | | BTC 0.000855832611537113<br>CEL 0.332299150698058<br>ETH 0.000551618146758019 | | |
| 3.1.242416 | JAMES REYNOLDS | ADDRESS REDACTED | | | BTC 0.0770843113861997 | | |
| 3.1.242417 | JAMES REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000202032375328809 | | |
| 3.1.242418 | JAMES REYNOLDS | ADDRESS REDACTED | | | BTC 0.00612784633711919<br>ETH 0.0685763598868635 | | |
| 3.1.242419 | JAMES REYNOSO | ADDRESS REDACTED | | | ETH 0.0749294548067433<br>USDC 53.3153059951962 | | |
| 3.1.242420 | JAMES REYNOSO | ADDRESS REDACTED | | | ADA 19600.7948030143<br>BTC 1.86140618461277<br>CEL 1004.17244873723<br>DASH 0.0180059444246199<br>ETH 19.9211948314375<br>UNI 0.0771588517636798<br>USDC 259.803083702671 | BTC 0.01231828 | |
| 3.1.242421 | JAMES REZNIK | ADDRESS REDACTED | | | ADA 0.0293373490803433<br>BTC 0.00355843594614842<br>ETH 1.04591429886277<br>MATIC 596.671621821005 | | |
| 3.1.242422 | JAMES RHEE | ADDRESS REDACTED | | | ADA 181.660739346316<br>BTC 0.0213552021837636<br>DOT 5.93454099038572<br>ETH 0.54870769783656<br>GUSD 0.00930845809823702<br>LTC 2.15701873046251<br>MATIC 71.9043942299877<br>SOL 4.30411876186112<br>USDC 9002.80267643415 | | |
| 3.1.242423 | JAMES RICARD | ADDRESS REDACTED | | | BTC 0.00113935039815905 | | |
| 3.1.242424 | JAMES RICCHIONE | ADDRESS REDACTED | | | BTC 0.00120149281300447<br>ETH 0.424007406858326 | | |
| 3.1.242425 | JAMES RICHARD HICKS | ADDRESS REDACTED | | | ADA 1993.0957309096<br>BTC 9.13317618893035<br>ETH 20.8736853604161<br>LINK 168.864834662712<br>LTC 22.9202493657668<br>MATIC 28081.8428667077<br>SOL 579.054272944729<br>USDC 1595.70526437612 | | |
| 3.1.242426 | JAMES RICHARD JACKMAN | ADDRESS REDACTED | | | ADA 31405.0377234845<br>BTC 0.0471691774857056<br>DOT 47.8739188947371<br>ETH 20.3545665669967<br>LUNC 33.11769907036<br>MATIC 13350.1592335913 | | |
| 3.1.242427 | JAMES RICHARD PHIPPS | ADDRESS REDACTED | | | ADA 0.012204407728502<br>BTC 0.00260750908029367<br>CEL 2.96281498164718<br>ETH 0.00000467063868407<br>USDC 0.0138777375078192 | | |
| 3.1.242428 | JAMES RICHARD VALENTINE | ADDRESS REDACTED | | | | BTC 0.0174952784237179<br>ETH 0.26711778661024 | |
| 3.1.242429 | JAMES RICHARDS | ADDRESS REDACTED | | | ETH 0.0297169399727363 | | |
| 3.1.242430 | JAMES RICHARDS | ADDRESS REDACTED | | | LINK 0.0150121541121605<br>XLM 0.0325450342888902 | | |
| 3.1.242431 | JAMES RICHARDS | ADDRESS REDACTED | | | BAT 0.0431824277349567<br>CEL 1.06356181742264 | | |
| 3.1.242432 | JAMES RICHARDS | ADDRESS REDACTED | | | ADA 583.197569088109<br>BTC 0.000000884268903224<br>ETH 0.713793006289258<br>XRP 761.004057800496 | | |
| 3.1.242433 | JAMES RICHARDSON | ADDRESS REDACTED | | | BTC 0.000964284265671708 | | |
| 3.1.242434 | JAMES RICHTER | ADDRESS REDACTED | | | BTC 0.00322192339312814<br>CEL 106.555123779995<br>ETH 0.312917899391588<br>MCDAI 42.372647679336<br>SNX 42.8228611758242 | | |
| 3.1.242435 | JAMES RICKERT | ADDRESS REDACTED | | | BTC 0.00000000653469317 | | |
| 3.1.242436 | JAMES RIDEOUT | ADDRESS REDACTED | | | ADA 0.268031369700023<br>BTC 0.000049074668979836<br>ETH 0.0038546199491748<br>LINK 0.0160041191687052<br>LTC 0.000135187599073168<br>MATIC 0.505233133089306<br>USDC 0.0108289623453972 | BTC 0.0288249851202152<br>LINK 0.00000093596003189<br>MATIC 0.000000248022454449 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242437 | JAMES RIEHL | ADDRESS REDACTED | | | AAVE 0.000223015517741741<br>BCH 0.000082039847946331<br>BTC 0.00412194234420664<br>ETH 0.0452726033637818<br>MATIC 102.329125382462<br>MCDAI 0.0192260951297516<br>UMA 0.0280960927677579<br>USDC 5.92906289442232<br>USDT ERC20 40.6032363565588<br>XLM 0.0222593103241751 | ADA 65.134317 | |
| 3.1.242438 | JAMES RIGGINS | ADDRESS REDACTED | | | ADA 787.403327127829<br>BTC 0.000161215768389789<br>COMP 0.0141571630051605<br>ETH 0.622689658532055<br>USDC 0.0718378546547929<br>XLM 20.1685066645225 | BTC 0.000000008733138838<br>USDC 0.0099174743076887 | |
| 3.1.242439 | JAMES RIGONI | ADDRESS REDACTED | | | ADA 737.110176369845<br>BTC 0.00120231171271933 | | |
| 3.1.242440 | JAMES RILEY | ADDRESS REDACTED | | | BTC 0.000470291427113167<br>CEL 0.0164367922165106 | | |
| 3.1.242441 | JAMES RILEY | ADDRESS REDACTED | | | BTC 0.446180750338875 | | |
| 3.1.242442 | JAMES RILEY III | ADDRESS REDACTED | | | XLM 0.242707909413126 | | |
| 3.1.242443 | JAMES RILEY TART | ADDRESS REDACTED | | | BTC 0.0117195654438648 | | |
| 3.1.242444 | JAMES RIM | ADDRESS REDACTED | | | ADA 0.0112750430292949<br>BTC 0.000015308466357902<br>ETH 0.000033859586601916<br>SOL 0.000296603450121996<br>USDC 0.00611359283509445 | | |
| 3.1.242445 | JAMES RINGLE | ADDRESS REDACTED | | | BTC 0.000014621060064743<br>USDC 1.91758682248302 | | |
| 3.1.242446 | JAMES RINK | ADDRESS REDACTED | | | BTC 0.000646945393398745 | | |
| 3.1.242447 | JAMES RITCHIE | ADDRESS REDACTED | | | ADA 1.80618404496358<br>BTC 0.000000343731247931<br>ETH 0.000001497851935755<br>MANA 45.6365531354139<br>MATIC 0.294567898410294<br>USDC 0.012018308655579 | ADA 0.000000566889234069<br>BTC 0.000000006486191977<br>MATIC 458.882094082633<br>USDC 0.000000337839117111 | |
| 3.1.242448 | JAMES RIVERS | ADDRESS REDACTED | | | BTC 0.000016158291212496<br>ETH 0.000005331023923376 | | |
| 3.1.242449 | JAMES ROACH | ADDRESS REDACTED | | | BTC 0.124635046588754 | | |
| 3.1.242450 | JAMES ROACH | ADDRESS REDACTED | | | CEL 0.0130153361493075 | | |
| 3.1.242451 | JAMES ROAST | ADDRESS REDACTED | | | CEL 0.182447569512312<br>LINK 0.00130371126650609 | | |
| 3.1.242452 | JAMES ROBB | ADDRESS REDACTED | | | ADA 202.87921099274<br>BTC 0.0380779380932317<br>DOT 7.75139792399615<br>MATIC 88.6371308662611<br>XTZ 28.6106683360579 | | |
| 3.1.242453 | JAMES ROBBIE | ADDRESS REDACTED | | | CEL 0.0267116957583545 | | |
| 3.1.242454 | JAMES ROBBINS | ADDRESS REDACTED | | | ADA 862.919405073254<br>BTC 0.000159190672859846<br>DOT 0.0191091488641793<br>ETH 0.0138747737267643<br>MATIC 398.65866110636<br>XRP 0.274519276594702<br>ZRX 0.0522650357161738 | | |
| 3.1.242455 | JAMES ROBBINS | ADDRESS REDACTED | | | CEL 0.667092422939352<br>ETH 0.000003614384428259999<br>LINK 0.000212146269903688 | | |
| 3.1.242456 | JAMES ROBERT | ADDRESS REDACTED | | | BTC 0.165636081872178<br>ETH 1.03776572998543 | | |
| 3.1.242457 | JAMES ROBERT BAKER | ADDRESS REDACTED | | | BTC 0.00109302863419593<br>MATIC 1658.63365801604 | | |
| 3.1.242458 | JAMES ROBERT CAMERON | ADDRESS REDACTED | | | BNT 71.5182284515319<br>BTC 0.00128500679701536<br>ETH 2.03328990159009<br>MATIC 4324.80382207123<br>SOL 59.1955694012773 | | |
| 3.1.242459 | JAMES ROBERT FERRANTE | ADDRESS REDACTED | | | BCH 6.31870192409186<br>BTC 0.309111935900198<br>ETH 38.2192209566359<br>KNC 107.951919963393<br>LINK 608.099905390757<br>SGB 1697.25315780522<br>SNX 1116.8110788708<br>SOL 12.4184463399732<br>USDC 1.62092836851054<br>XLM 16546.6963097295<br>XRP 11102.39358782<br>XTZ 439.509450047741 | XRP 8608.731167 | |
| 3.1.242460 | JAMES ROBERT HENDRIE | ADDRESS REDACTED | | | ADA 2.24584654592608<br>BTC 0.0185246132443396<br>CEL 426.134369167676<br>ETH 0.000138232018054009<br>MATIC 1473.94998612096<br>SGB 1542.72181083833<br>USDC 87.4248569559981 | | |
| 3.1.242461 | JAMES ROBERT KERR GAUTHIER | ADDRESS REDACTED | | | ETH 0.123730466659546 | | |
| 3.1.242462 | JAMES ROBERT MARTIN | ADDRESS REDACTED | | | BTC 0.0126922725880748 | BTC 0.003545 | |
| 3.1.242463 | JAMES ROBERT MARTLING | ADDRESS REDACTED | | | BTC 0.503276128061378<br>ETH 2.04037094951682<br>USDT ERC20 48.2125634761275 | BTC 0.25409885<br>ETH 0.83804276<br>USDT ERC20 0.0293881182011298 | |
| 3.1.242464 | JAMES ROBERT MERRICK | ADDRESS REDACTED | | | AVAX 5.05590515778357<br>BTC 0.00736040910852598<br>DOT 23.7455755361339<br>ETH 0.00185868753983961<br>MANA 96.1108613940862<br>MATIC 693.983085285152<br>SOL 2.03373750694894 | | |
| 3.1.242465 | JAMES ROBERT SOLOMON | ADDRESS REDACTED | | | ADA 2387.9520674651<br>BTC 0.518664629940859<br>ETH 14.1893161540364<br>MATIC 250.518511710595<br>USDC 53470.2402230125<br>XLM 8838.34033286583<br>XRP 5767.071117 | BTC 0.09372609<br>DOGE 287.7<br>MATIC 490.5349051<br>SOL 10.688995<br>XLM 10000 | |
| 3.1.242466 | JAMES ROBERT ST JOHN | ADDRESS REDACTED | | | BTC 0.0105778620329286<br>USDC 0.000168528347529003 | | BTC 0.00769907337500258<br>USDC 0.000000755070545075 |
| 3.1.242467 | JAMES ROBERT STRAND | ADDRESS REDACTED | | | ADA 1.89132750396087<br>BTC 0.000540634491101425 | ADA 3772.91797734096 | |
| 3.1.242468 | JAMES ROBERTS | ADDRESS REDACTED | | | BTC 0.00100322627659476<br>CEL 1142.3369615104<br>LUNC 27.2434407745518<br>MATIC 1031.50807028467 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242469 | JAMES ROBERTS | ADDRESS REDACTED | | | BTC 0.00760501829458029<br>CEL 23.333559457758<br>ETH 0.320402196062197<br>LUNC 2256.99388333556<br>MATIC 198079.069880739<br>USDC 1116.12984827266<br>USDT ERC20 306.802499175843 | | |
| 3.1.242470 | JAMES ROBERTS | ADDRESS REDACTED | | | ADA 0.0818610157766117<br>BTC 0.000002492802456754<br>ETH 0.00437337473257816<br>MATIC 0.821649142227022<br>SOL 0.127443879287776<br>USDC 0.239273547725412 | ADA 0.000000248503930658<br>BTC 0.000000005374313296<br>SOL 0.0000000008298849<br>USDC 0.000000858010376941 | |
| 3.1.242471 | JAMES ROBERTS | ADDRESS REDACTED | | | ADA 0.000790362634716454<br>AVAX 0.00002929402792631<br>BTC 0.0848684676951432<br>DOT 0.000101015110475315<br>ETH 1.02533078443445<br>LINK 0.000006100213327936<br>MATIC 0.00106476512496869<br>SOL 0.000028343667417856<br>USDT ERC20 0.00134985189412083 | | ADA 0.726682693917882<br>AVAX 0.0191673482363555<br>BTC 0.145261829565197<br>DOT 0.0425280963970063<br>ETH 0.986384456497664<br>LINK 0.0128665402014576<br>LUNC 14.0677069150358<br>MATIC 0.554490976191983<br>SOL 0.000000000957227023<br>USDT ERC20 55.7373068519045 |
| 3.1.242472 | JAMES ROBERTS | ADDRESS REDACTED | | | BTC 0.177926366303214<br>CEL 41.3830385508246<br>USDC 3.82143936208935<br>USDT ERC20 2.94561851992886 | | |
| 3.1.242473 | JAMES ROBERTSON | ADDRESS REDACTED | | | BTC 0.001089617903948<br>ETH 2.77954562175882 | | |
| 3.1.242474 | JAMES ROBERTSON | ADDRESS REDACTED | | | BTC 0.806319157294498<br>SOL 10.6268575662711<br>USDC 27.2553121803789 | | |
| 3.1.242475 | JAMES ROBERTSON | ADDRESS REDACTED | | | ETH 10.433231118259<br>XLM 21097.1355767998 | | |
| 3.1.242476 | JAMES ROBERTSON | ADDRESS REDACTED | | | BTC 0.0538520291241129<br>ETH 0.549503020010307<br>USDC 0.650058567242002 | | |
| 3.1.242477 | JAMES ROBILLOS | ADDRESS REDACTED | | | BTC 0.130461110688767<br>CEL 144.506281556725 | | |
| 3.1.242478 | JAMES ROBINSON | ADDRESS REDACTED | | | BTC 0.258462415768433<br>MCDAI 0.0745061997738602<br>XRP 1.24584746590541<br>ZEC 0.00552905522800702 | | |
| 3.1.242479 | JAMES ROBINSON | ADDRESS REDACTED | | | AAVE 2.06089601514532<br>BTC 0.258504509944393<br>MATIC 115.125210075999 | | |
| 3.1.242480 | JAMES ROBINSON | ADDRESS REDACTED | | | ADA 513.61371118609<br>BTC 0.00112803231936783<br>DOT 33.9254096336707<br>ETH 1.28366164577341<br>USDC 4276.71641213882 | | |
| 3.1.242481 | JAMES ROBINSON | ADDRESS REDACTED | | | ADA 1.93399818064403<br>BTC 0.000192537781095892<br>CEL 1.63560460249515<br>DOT 0.38524191964642<br>ETH 0.0011793395053888<br>MATIC 1.25877961785476 | | |
| 3.1.242482 | JAMES ROBINSON | ADDRESS REDACTED | | | BTC 0.000100069096576151<br>CEL 0.041592483476714<br>ETH 0.0025580603347973<br>USDC 2531.98530215697 | | |
| 3.1.242483 | JAMES ROBINSON | ADDRESS REDACTED | | | ADA 481.424509806572<br>BTC 0.00344028458155004<br>CEL 0.00957905398694266<br>DOT 3.02992202540056<br>ETH 0.190715343429488<br>MATIC 55.9606582840673<br>USDC 829.205763569357 | | |
| 3.1.242484 | JAMES ROBINSON JR | ADDRESS REDACTED | | | ADA 0.000457206647855699<br>AVAX 0.000025310443916408<br>BTC 0.0000000375032980939999<br>BUSD 0.000158627126162328<br>DOGE 0.000016481341077938<br>DOT 0.000074689880446445<br>ETH 0.000000197332300088<br>LINK 0.000000998947876867<br>MATIC 0.000952283626444961<br>SOL 0.000042144767164829<br>USDC 0.00129541260594865 | ADA 0.438444593573091<br>AVAX 0.017264420381518<br>BTC 0.000023421941605268<br>BUSD 0.0878456279428925<br>DOGE 0.126525003049662<br>DOT 0.0327458284959193<br>ETH 0.000128824553259384<br>LINK 0.00219991008702615<br>MATIC 1.05551418367006<br>SOL 0.000000963890037683<br>USDC 0.717469088625767 | |
| 3.1.242485 | JAMES ROBSON | ADDRESS REDACTED | | | BTC 0.00795030536554465<br>ETH 0.108063327708068 | | |
| 3.1.242486 | JAMES ROCHE | ADDRESS REDACTED | | | BTC 0.0718321150809141 | | |
| 3.1.242487 | JAMES ROCKETT | ADDRESS REDACTED | | | CEL 1.08060700523087 | | |
| 3.1.242488 | JAMES ROCKETT | ADDRESS REDACTED | | | BTC 0.000000970616955569<br>ETH 0.000528712348811849<br>XLM 0.500148576435476 | BTC 0.000000006903531677 | |
| 3.1.242489 | JAMES RODDEN | ADDRESS REDACTED | | | BTC 0.00126341004865745<br>USDC 4381.99306426464 | | |
| 3.1.242490 | JAMES RODDEY | ADDRESS REDACTED | | | ADA 225.941575166779<br>ETH 0.054779200241328<br>MATIC 521.656418256903<br>XLM 1414.00235814307 | | |
| 3.1.242491 | JAMES RODGER | ADDRESS REDACTED | | | BTC 0.000000099619451284<br>CEL 0.308288198810962<br>ETH 0.332147141680351<br>SNX 0.00191656051186345<br>USDC 0.679078812000921 | | |
| 3.1.242492 | JAMES RODGERS | ADDRESS REDACTED | | | BTC 0.000321515227413382 | BTC 0.000000004769283328 | |
| 3.1.242493 | JAMES RODRIGUEZ | ADDRESS REDACTED | | | COMP 0.000755692716535482 | | |
| 3.1.242494 | JAMES ROFFE | ADDRESS REDACTED | | | BTC 0.000062701594911708<br>ETH 0.106937023857639 | | |
| 3.1.242495 | JAMES ROGERS | ADDRESS REDACTED | | | BTC 0.123457793333333<br>LTC 8.77346175611625 | | |
| 3.1.242496 | JAMES ROGERS | ADDRESS REDACTED | | | BTC 2.12060457394563 | | |
| 3.1.242497 | JAMES ROGERS | ADDRESS REDACTED | | | GUSD 8717.52783958072 | | |
| 3.1.242498 | JAMES ROGERS | ADDRESS REDACTED | | | MATIC 143.68910502865 | | |
| 3.1.242499 | JAMES ROLAND | ADDRESS REDACTED | | | BTC 0.00827936808568546<br>ETH 0.437397768374884 | ETH 0.49822755 | |
| 3.1.242500 | JAMES ROLLER | ADDRESS REDACTED | | | BTC 0.219467722227826<br>EOS 0.276269921532487<br>ETH 0.0652208715230764<br>MATIC 1.69796969330996<br>XLM 0.831208783680581 | | |
| 3.1.242501 | JAMES ROMPORTL | ADDRESS REDACTED | | | LINK 1.31706242557498 | | |
| 3.1.242502 | JAMES RONALD ENGEL | ADDRESS REDACTED | | | BTC 0.0238028<br>CEL 13.7397607446798<br>ETH 0.050450963724821<br>MANA 68.60407 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242503 | JAMES RONALD HART | ADDRESS REDACTED | | | ADA 0.845107316555853<br>BTC 0.0330556715861608<br>ETH 1.96170376859425<br>MANA 132.329132457316<br>MATIC 1.92074097142125<br>SNX 130.697553389405<br>SOL 7.81276869532413<br>UNI 0.00647048061270744<br>USDC 0.981491314704626 | | |
| 3.1.242504 | JAMES ROONEY | ADDRESS REDACTED | | | BTC 0.000006620558459305<br>CEL 36.3362592969356<br>EOS 1.13695992119006<br>ETH 0.000075430128847514<br>LTC 0.106346279265806<br>MCDAI 0.0221877204919983<br>OMG 0.362488266235242<br>SGB 1.03040977625741<br>SNX 7.08080896049234<br>USDC 1.61606167305429<br>USDT ERC20 2.08708484233437<br>XRP 6.95434561052157<br>ZRX 2.22538947937473 | | |
| 3.1.242505 | JAMES ROPER | ADDRESS REDACTED | | | BTC 0.0586019716504756<br>DASH 0.00213218898943095<br>LTC 0.000769155848321868<br>MATIC 2150.3537369401<br>ZEC 0.00124728389004932 | | |
| 3.1.242506 | JAMES ROPER | ADDRESS REDACTED | | | AVAX 9.1688069703804<br>BTC 0.0466302492743248<br>CEL 2.96389370711124<br>ETH 0.239347126782394 | | |
| 3.1.242507 | JAMES RORTY | ADDRESS REDACTED | | | BTC 0.0115317350901407<br>GUSD 110.353268022077 | | |
| 3.1.242508 | JAMES ROSAMILIA | ADDRESS REDACTED | | | ETH 0.000007208510548219 | | |
| 3.1.242509 | JAMES ROSE | ADDRESS REDACTED | | | ADA 1304.81540787709<br>BTC 0.054376146728549<br>MATIC 2416.06974548051<br>USDC 0.169844130464812<br>XLM 0.102392103004233 | | |
| 3.1.242510 | JAMES ROSENTHAL | ADDRESS REDACTED | | | ADA 0.0113631603840605<br>BSV 0.0099468052783262<br>BTC 0.000009046132403969<br>DOT 0.0712833639850958<br>ETH 0.000264743486866184<br>MATIC 315.132019757175 | BTC 0.000000781029227608 | |
| 3.1.242511 | JAMES ROSS | ADDRESS REDACTED | | | BTC 0.12976403<br>CEL 327.887288480538<br>ETH 2.78812474<br>USDC 118.007406 | | |
| 3.1.242512 | JAMES ROSSER | ADDRESS REDACTED | | | BAT 26.2212687030656<br>BTC 0.0323538231545158<br>CEL 1.11627014792749<br>EOS 3.25497775819512<br>LTC 1.08012760237743<br>USDC 211.52147119045<br>ZRX 10.4986902765706 | | |
| 3.1.242513 | JAMES ROTEN | ADDRESS REDACTED | | | 1INCH 1110.98350789728<br>AAVE 8.64032192678425<br>BNT 1047.750802151<br>BSV 25.5250299766228<br>BTC 0.00103320293177724<br>COMP 4.44819477037247<br>DASH 258.516550646807<br>DOT 0.895551690114369<br>ETC 72.755482846407<br>ETH 0.238351089194144<br>GUSD 23.2833049534839<br>LINK 0.000214317912904393<br>LTC 108.185358038028<br>MATIC 13.5312452508883<br>PAXG 0.242516477218904<br>SNX 348.427411550359<br>SUSHI 89.0664801210224<br>UNI 1253.93486668906<br>ZEC 106.765476132288<br>ZRX 28479.1478530351 | | |
| 3.1.242514 | JAMES ROTH | ADDRESS REDACTED | | | BTC 0.000142257845215026<br>ETH 6.95862104684208<br>USDC 207.329414125021 | | BTC 0.101308027971329 |
| 3.1.242515 | JAMES ROWLEY | ADDRESS REDACTED | | | ADA 0.831726350716406<br>CEL 0.816467084922198<br>LUNC 0.000001<br>PAXG 0.000130478671374644 | | |
| 3.1.242516 | JAMES ROWSELL | ADDRESS REDACTED | | | BTC 0.43292019096172<br>BUSD 1279.17397771294<br>CEL 52.4102673185474<br>EOS 3.8601<br>LTC 0.68589793<br>MCDAI 40.5236837469399<br>USDT ERC20 1301.07264060234<br>XLM 1301.0784981<br>XRP 1585.214083<br>ZRX 236.5 | | |
| 3.1.242517 | JAMES ROY | ADDRESS REDACTED | | | BTC 0.0104840015450848<br>CEL 0.461051967747143<br>ETH 0.0633920249320255 | | |
| 3.1.242518 | JAMES ROY SCOTT | ADDRESS REDACTED | | | | BTC 0.454477538723546<br>ETH 0.34318943<br>LTC 2.11773053<br>OMG 27.1456738 | |
| 3.1.242519 | JAMES ROY WILLIAMS | ADDRESS REDACTED | | | ETH 0.0016156687576561 | | |
| 3.1.242520 | JAMES ROYDON COPE | ADDRESS REDACTED | | | BTC 0.239628992702034<br>ETH 0.463010832868278<br>MATIC 2.89374093938799<br>SOL 41.7740299465357 | | |
| 3.1.242521 | JAMES RUBIO | ADDRESS REDACTED | | | BTC 0.000045852533586101<br>ETH 0.000451333777348268<br>USDC 0.00425451453669949 | | |
| 3.1.242522 | JAMES RUBIOLO | ADDRESS REDACTED | | | BTC 0.00105295816175353<br>CEL 174.790114643709<br>DOT 80.4702361377302<br>ETH 2.10278741648814<br>MATIC 5366.01459190927 | | |
| 3.1.242523 | JAMES RUBULIS | ADDRESS REDACTED | | | BTC 0.0842768505329663<br>CEL 156.933852169222<br>ETH 2.64035520011141<br>USDT ERC20 1279.79 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242524 | JAMES RUDDER | ADDRESS REDACTED | | | BCH 0.169685385057266<br>BTC 0.0104167133548247<br>DOT 8.17410411343959<br>LTC 1.47888118480775<br>XLM 354.372384559475<br>ZEC 0.00149016946949399 | BTC 0.00128815 | |
| 3.1.242525 | JAMES RUDDICK | ADDRESS REDACTED | | | CEL 1.07216254400662 | | |
| 3.1.242526 | JAMES RUDKINS | ADDRESS REDACTED | | | BTC 0.0000001686026101649999<br>EOS 0.0952759605705203<br>MATIC 2341.48620991272<br>MCDAI 0.824825118274266<br>PAXG 0.00132311654660791 | | |
| 3.1.242527 | JAMES RUDKINS | ADDRESS REDACTED | | | BTC 4.70874366013183<br>CEL 292.917109153942<br>ETH 29.7481181343418<br>MCDAI 31.8126868531941 | | |
| 3.1.242528 | JAMES RUDOLPH | ADDRESS REDACTED | | | BTC 0.0133815910204438 | | |
| 3.1.242529 | JAMES RUFF | ADDRESS REDACTED | | | BTC 0.00002738545047011 | | |
| 3.1.242530 | JAMES RUHLAND | ADDRESS REDACTED | | | BTC 0.848528139714984<br>LUNC 11.5503611231172<br>USDC 1080.78997403672 | BTC 0.000956262487368859 | |
| 3.1.242531 | JAMES RUIZ | ADDRESS REDACTED | | | BTC 0.000015904986502391 | | |
| 3.1.242532 | JAMES RUMBLE | ADDRESS REDACTED | | | BTC 0.000000000356883789<br>CEL 35.6492665473568<br>DASH 0.00000000789548611<br>LTC 0.000000000833333334<br>OMG 0.021435080241<br>SGB 1665.2242209632<br>USDC 0.000000260155047504<br>XLM 0.0000000402199078 | | |
| 3.1.242533 | JAMES RUNAVICH | ADDRESS REDACTED | | | BTC 0.000001131531245887 | BTC 0.000000000258402515 | |
| 3.1.242534 | JAMES RUPP | ADDRESS REDACTED | | | AAVE 0.00032537980220035<br>BTC 0.000002487705296026<br>COMP 0.000149746322917595<br>EOS 0.0599753323800806<br>ETH 0.000024457780356987<br>GUSD 0.101767433318801<br>MATIC 0.237494470350349<br>SNX 0.0487345061639059<br>XLM 0.055131085440958 | | |
| 3.1.242535 | JAMES RUPPRECHT | ADDRESS REDACTED | | | BTC 0.000000112009210987<br>GUSD 0.00334786551022839<br>MCDAI 0.00252881859308841 | | |
| 3.1.242536 | JAMES RUSCONI | ADDRESS REDACTED | | | BSV 1.45906468251444<br>BTC 0.000790765411092895 | | |
| 3.1.242537 | JAMES RUSH BRIGGS | ADDRESS REDACTED | | | BAT 0.0423049819655396<br>BTC 0.000609990761871314<br>CEL 973.526780742219<br>DOT 10.8801627514008<br>ETH 0.000010120005839756<br>LTC 0.00117703103656554<br>MATIC 633.843306880021<br>UNI 0.00457021574981096<br>USDC 208.347928336162 | BTC 0.832040642954404 | |
| 3.1.242538 | JAMES RUSS | ADDRESS REDACTED | | | BTC 0.000000848554199459<br>MATIC 813.27152593149 | BTC 0.00104178322047429 | |
| 3.1.242539 | JAMES RUSSELL | ADDRESS REDACTED | | | AAVE 0.747125197155353<br>ADA 0.136624066450759<br>LPT 13.94069325<br>MATIC 1.36915538501488<br>SOL 5.06734801555747<br>ZRX 1579.01328583576 | | |
| 3.1.242540 | JAMES RUSSELL | ADDRESS REDACTED | | | CEL 0.00438367238493198<br>USDT ERC20 0.000000370612698633 | | |
| 3.1.242541 | JAMES RUSSELL | ADDRESS REDACTED | | | ADA 0.000000217086799047<br>BTC 0.000000009179167853<br>CEL 21.9131653078513<br>LINK 44.327 | | |
| 3.1.242542 | JAMES RUSSELL | ADDRESS REDACTED | | | BTC 0.0136650829245054<br>ETH 0.315501241488134 | | |
| 3.1.242543 | JAMES RUSSELL | ADDRESS REDACTED | | | BTC 0.00015619014899423<br>USDC 5.13530603785342 | BTC 0.000111811897632214 | |
| 3.1.242544 | JAMES RUSSELL MANAHAN | ADDRESS REDACTED | | | ADA 0.158227075929532<br>BTC 0.177993434394885<br>ETH 0.498632270782643<br>LINK 0.00377370635352505<br>MANA 0.0017080251191174<br>MATIC 0.145785174470635<br>SOL 0.00186860273257172<br>SUSHI 0.00460820399704003<br>UNI 0.00125205919551547<br>USDC 0.0181760853407094 | ADA 0.000158978222619178<br>BTC 0.00000095<br>LINK 0.000037049960136071<br>MANA 0.00661611665874521<br>MATIC 0.000935964193614703<br>SOL 0.000006046580317015<br>USDC 0.00568681532715392 | |
| 3.1.242545 | JAMES RUSSELL MITZ | ADDRESS REDACTED | | | | BCH 0.00005069 | |
| 3.1.242546 | JAMES RUSSELL OROLA | ADDRESS REDACTED | | | BTC 0.00217861339241137<br>CEL 4.01567086009428<br>MCDAI 89.6116811860716<br>USDC 467.23695772116<br>USDT ERC20 0.53692499578577 | | |
| 3.1.242547 | JAMES RUSSELL SHROPSHIRE | ADDRESS REDACTED | | | ETH 0.00150988932904333<br>USDT ERC20 9.44839032136379 | | |
| 3.1.242548 | JAMES RUSSELL SMITH | ADDRESS REDACTED | | | | ETH 0.01076771 | |
| 3.1.242549 | JAMES RUTTER | ADDRESS REDACTED | | | ADA 71.6964553946903<br>BTC 0.000221829302088213<br>CEL 1.12092026525612<br>COMP 0.123115610093664<br>DASH 1.09940359829696<br>ETH 0.519148628663998<br>LINK 21.2765342558854<br>LTC 0.370836173518504<br>MATIC 100.647015873391<br>PAXG 0.671331751917308<br>SNX 2.2004206409255<br>XLM 145.670991307776 | BTC 0.000000000704237123 | |
| 3.1.242550 | JAMES RYAN | ADDRESS REDACTED | | | BTC 0.000001906212795227<br>CEL 1.12731284381113<br>ETH 0.00000371062291543799<br>SGB 2509.34352522953<br>XRP 0.00233537583226973 | | |
| 3.1.242551 | JAMES RYAN | ADDRESS REDACTED | | | ADA 42.0156041091607<br>BCH 0.00286849031625303<br>BTC 0.49876838620545<br>CEL 1.14254934749229<br>DASH 0.000038204891430998<br>ETH 8.38635874224575<br>LINK 0.04549638421309<br>LTC 0.00559255959379556<br>SGB 0.263727977649475<br>USDC 0.0479622757229205<br>XRP 1.72514735819929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242552 | JAMES RYDBERG | ADDRESS REDACTED | | | ADA 504.808454161685<br>BTC 0.0109574855899756<br>ETH 2.20672780817649<br>GUSD 3148.45641697376<br>MATIC 198.811391943908 | | |
| 3.1.242553 | JAMES S BORCHERS | ADDRESS REDACTED | | | BTC 1.01170558670048<br>ETH 16.4712966764711<br>SOL 68.0231039784103 | ETH 1.17664447 | |
| 3.1.242554 | JAMES S LEE | ADDRESS REDACTED | | | AVAX 17.627905819449<br>BTC 0.165920606445357<br>DOT 47.4784520820642<br>ETH 0.696477980476644<br>GUSD 22.5551014533482<br>LINK 109.68179959116<br>MATIC 2006.44594169444<br>USDT ERC20 1.1746161095359 | GUSD 0.00664808621827599 | |
| 3.1.242555 | JAMES SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000938711396496236<br>CEL 9.35859900823413<br>MCDAI 40<br>USDT ERC20 215.21 | | |
| 3.1.242556 | JAMES SABORI | ADDRESS REDACTED | | | BTC 0.000040207550312958<br>XRP 40.333396 | | |
| 3.1.242557 | JAMES SACRE | ADDRESS REDACTED | | | ADA 62.8751544181838<br>BTC 0.000922628261762678<br>CEL 8.644956806383<br>DOT 4.93064991527265<br>ETH 0.126052771005226<br>LTC 1.06301028723297<br>XLM 269.278801782987 | | |
| 3.1.242558 | JAMES SAINSBURY | ADDRESS REDACTED | | | BTC 0.00113108453177142<br>ETH 0.000071702360043745 | | |
| 3.1.242559 | JAMES SAKS | ADDRESS REDACTED | | | BTC 0.00000013432865943<br>CEL 6.53869138873916<br>DOT 7.51346378650779<br>ETH 0.000963391727593922<br>LINK 0.00253197692707267<br>LTC 0.000408043477841517<br>MATIC 0.00679843480698661<br>SNX 0.0216872628371764<br>USDC 5.04900575339335<br>XRP 0.000000441962993551 | | |
| 3.1.242560 | JAMES SALERNO | ADDRESS REDACTED | | | ADA 6.35506842044678<br>MCDAI 0.212498613046645 | | |
| 3.1.242561 | JAMES SALES | ADDRESS REDACTED | | | BTC 0.000000004177089483<br>CEL 1.88344421025468 | | |
| 3.1.242562 | JAMES SALES | ADDRESS REDACTED | | | CEL 163.776266753598 | | |
| 3.1.242563 | JAMES SALIBA | ADDRESS REDACTED | | | BTC 0.000000192075572982<br>MATIC 0.381015173424167 | | |
| 3.1.242564 | JAMES SALIBA | ADDRESS REDACTED | | | CEL 0.0293253489126854 | | |
| 3.1.242565 | JAMES SALTER | ADDRESS REDACTED | | | BTC 0.00793320850976345 | | |
| 3.1.242566 | JAMES SALVATORE | ADDRESS REDACTED | | | ETH 0.28079191188037 | | |
| 3.1.242567 | JAMES SALVATORE MOHANAVEL V HARIDASS | ADDRESS REDACTED | | | LINK 78.1143587050055<br>LUNC 51.1491869138372<br>XRP 1700.9885733965 | | |
| 3.1.242568 | JAMES SAMIDE | ADDRESS REDACTED | | | BTC 2.19637180526438<br>ETH 2.2112524518602<br>MATIC 851.041887723548 | | |
| 3.1.242569 | JAMES SAMSON | ADDRESS REDACTED | | | BTC 0.000017053520714207<br>CEL 9.3254384377053<br>LINK 0.155969249925019 | | |
| 3.1.242570 | JAMES SAMUEL | ADDRESS REDACTED | | | BTC 0.000016155843341363 | | |
| 3.1.242571 | JAMES SANCHEZ | ADDRESS REDACTED | | | ETH 0.00427814421592207 | | |
| 3.1.242572 | JAMES SANDAN | ADDRESS REDACTED | | | BTC 0.0209904766815813 | USDC 2200 | |
| 3.1.242573 | JAMES SANDBORN | ADDRESS REDACTED | | | BTC 1.09064694620744<br>ETH 21.6072698207265<br>SGB 315.094854617457<br>XRP 2061.1580997049 | | |
| 3.1.242574 | JAMES SANDERS | ADDRESS REDACTED | | | BTC 0.379493706169586<br>CEL 170.603494858327<br>DASH 1.35213224391861<br>ETH 0.220257535572783<br>LTC 0.929892186260288<br>LUNC 14.9668665868527<br>MATIC 621.13521007 | | |
| 3.1.242575 | JAMES SANDERS JR | ADDRESS REDACTED | | | 1INCH 0.0669789273470752<br>AVAX 0.00109839516312965<br>DOT 0.00612302494274417<br>ETH 0.0017906239646377<br>MATIC 0.0697394792431559<br>SOL 0.0023106202948333<br>USDC 0.00845536542072685 | ETH 0.000000212301398388<br>LUNC 4.59609960194883<br>SOL 0.000000131463426102 | |
| 3.1.242576 | JAMES SANDERS V | ADDRESS REDACTED | | | BAT 231.441512723674<br>BCH 0.0106973864688191<br>BSV 0.0102670660540934<br>BTC 0.0445928199780078<br>CEL 1.12912385847994<br>COMP 0.121044018186991<br>DOT 1.5068072172583<br>EOS 2.9088374129118<br>ETH 0.328149160330634<br>LTC 2.13390826360997<br>MCDAI 23.7586128615602<br>SGB 5.01861487428488<br>XLM 126.740173474761<br>XRP 32.8287134678545<br>ZEC 0.0793163183532412 | | |
| 3.1.242577 | JAMES SANDERSON | ADDRESS REDACTED | | | ADA 109.213463727372<br>XLM 495.714090702231<br>XRP 317.625100685527 | | |
| 3.1.242578 | JAMES SANDIFORD | ADDRESS REDACTED | | | BTC 0.00001687786056733<br>CEL 0.129935264775155<br>ETH 0.000049381526194884 | | |
| 3.1.242579 | JAMES SANDOVAL | ADDRESS REDACTED | | | BTC 0.0320486089301655<br>USDC 1129.33118905737 | | |
| 3.1.242580 | JAMES SANDROLINI | ADDRESS REDACTED | | | ADA 0.288287936701174<br>BTC 0.000000261807597378<br>CEL 16.8795511402904<br>USDC 1.08364565112713 | ADA 302.478356078791<br>BTC 0.000002401968740696<br>USDC 0.000000262785679037 | |
| 3.1.242581 | JAMES SANTI | ADDRESS REDACTED | | | BTC 0.000430913283745747<br>CEL 0.00388130862553648 | | |
| 3.1.242582 | JAMES SANTOS | ADDRESS REDACTED | | | CEL 0.000000000000050906 | | |
| 3.1.242583 | JAMES SANTOS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.242584 | JAMES SANTOS | ADDRESS REDACTED | | | BTC 0.00651652998160644 | | |
| 3.1.242585 | JAMES SARGENT | ADDRESS REDACTED | | | BTC 0.0107498463591278<br>ETH 0.144771209250349<br>SNX 13.4748765901779 | | |
| 3.1.242586 | JAMES SARNO | ADDRESS REDACTED | | | CEL 1.30923421503297<br>ETH 0.0317046762947797 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242587 | JAMES SATHER | ADDRESS REDACTED | | | BAT 2776.06152983364<br>BTC 0.742407761492779<br>DASH 14.7160431035028<br>SNX 67.4558582031891<br>UMA 9.69099533543914<br>USDC 5232.89384469857 | | |
| 3.1.242588 | JAMES SAUK | ADDRESS REDACTED | | | BTC 0.000021795550197072<br>ETH 0.000116657570657381 | | |
| 3.1.242589 | JAMES SAUNDERS | ADDRESS REDACTED | | | BTC 0.000006203696577042<br>CEL 0.0055128769903111<br>ETH 0.000057827714849817<br>USDC 0.0292652856018283 | | CEL 0.000011273954766288 |
| 3.1.242590 | JAMES SAVOCA | ADDRESS REDACTED | | | BTC 0.000002824625942119<br>CEL 0.0144250563538244<br>DASH 0.0000167949274244879<br>PAX 0.000000000000000111<br>USDC 0.00035874943840897 | | |
| 3.1.242591 | JAMES SAVOY | ADDRESS REDACTED | | | BTC 0.0556191942995809<br>CEL 1.45802542595572<br>DOT 12.2664261609776<br>ETH 1.1781596348318<br>MATIC 203.427664542714 | | |
| 3.1.242592 | JAMES SAWLE | ADDRESS REDACTED | | | BTC 0.0285479436003602<br>CEL 84.1646961859291<br>ETH 0.719138610514 | | |
| 3.1.242593 | JAMES SAYERS | ADDRESS REDACTED | | | ADA 0.196361323547239<br>BTC 0.00174664039353896<br>CEL 0.0382617311175923<br>ETH 0.000129817535633891<br>TCAD 2.06068326747151<br>USDC 9.74798826971308<br>USDT ERC20 1.16842786364765 | | |
| 3.1.242594 | JAMES SCAGLIONE | ADDRESS REDACTED | | | ADA 0.000000028441400715<br>USDC 0.00000025782153007 | ADA 0.000000764477541026<br>BTC 0.000000062783071268<br>ETH 0.000001267949812946<br>LINK 0.000000000241035903<br>USDC 0.000000479733546841 | |
| 3.1.242595 | JAMES SCARLETT | ADDRESS REDACTED | | | BTC 0.08251481221809<br>CEL 222.497671395873<br>DOT 190.851775480962<br>ETH 3.58191995618272<br>LTC 43.4861616450618<br>OMG 207.290020660195<br>SNX 4334.67810971051<br>USDC 0.176298312104201 | | |
| 3.1.242596 | JAMES SCARLETT | ADDRESS REDACTED | | | BAT 23.4711421807282<br>BTC 0.000184730762365936<br>CEL 138.810356966413<br>DASH 1.50483130996706<br>ETH 0.0657430899692488<br>LTC 0.0747983347225931<br>OMG 1899.82829139256<br>SNX 2870.37912164789<br>USDT ERC20 0.0869485457630225<br>ZEC 0.499093424896703<br>ZRX 173.25484036713 | | |
| 3.1.242597 | JAMES SCEVIOUR | ADDRESS REDACTED | | | ADA 102.815777133535<br>BTC 0.000908161259491223<br>CEL 0.00174295525158188<br>XLM 133.603863364036<br>XRP 449.358909622308 | | |
| 3.1.242598 | JAMES SCHAEFER | ADDRESS REDACTED | | | ADA 10965.4001008375<br>ETC 0.00230020104539396<br>USDC 2749.47092116734<br>XLM 650.618284664266<br>ZRX 138.396686697422 | | |
| 3.1.242599 | JAMES SCHAFER | ADDRESS REDACTED | | | BTC 0.000023553916901402<br>ZRX 0.456301144575544 | | |
| 3.1.242600 | JAMES SCHAFER | ADDRESS REDACTED | | | ADA 0.398685288240538<br>CEL 0.0437859537081597<br>DOT 0.0120783926055794<br>SNX 0.0024874417506105 | | |
| 3.1.242601 | JAMES SCHALICH | ADDRESS REDACTED | | | ADA 568.376390880262<br>BTC 0.0629155722895705<br>DOT 113.627499835775<br>ETH 1.20027650166963<br>LINK 18.6878096637755<br>MATIC 86.7525978183662<br>SNX 104.760125770621<br>USDC 2164.90563794203 | | |
| 3.1.242602 | JAMES SCHANTZ | ADDRESS REDACTED | | | ETH 2.95222622624794<br>USDC 1.46843816887341 | | |
| 3.1.242603 | JAMES SCHEUCHENZIBER | ADDRESS REDACTED | | | ADA 503.505062100239<br>AVAX 16.5627786978176<br>BTC 0.0879121864440832<br>ETH 0.0461462918814586<br>MATIC 785.953438095698 | | |
| 3.1.242604 | JAMES SCHEUREN | ADDRESS REDACTED | | | ADA 0.366132757115881<br>BTC 0.0823893320374321<br>GUSD 0.00571510613266185<br>USDC 5698.38474739073 | ADA 0.000000263893437606<br>AVAX 0.01<br>BTC 0.0001<br>GUSD 3.96058912840619<br>USDC 0.01 | |
| 3.1.242605 | JAMES SCHIBLY | ADDRESS REDACTED | | | AAVE 9.20827599248 72<br>BCH 2.62478916827663<br>BTC 0.000224266730044853<br>COMP 3.39336395050951<br>DASH 19.2741764030583<br>DOT 9.76712585287217<br>EOS 12.9141193353849<br>ETH 0.00325205297049335<br>MATIC 864.441021953441<br>SNX 100.958904806863<br>UNI 85.925941419999<br>ZEC 16.1035731197819 | | |
| 3.1.242606 | JAMES SCHIPPER | ADDRESS REDACTED | | | BTC 0.00138551308073106<br>USDC 0.561679319973112 | | |
| 3.1.242607 | JAMES SCHLICKER | ADDRESS REDACTED | | | BTC 0.000001472432117831<br>ETH 0.00598977564363706 | BTC 0.000000001950778728 | |
| 3.1.242608 | JAMES SCHLOEGEL | ADDRESS REDACTED | | | LINK 10.1345935094051 | | |
| 3.1.242609 | JAMES SCHMID | ADDRESS REDACTED | | | BTC 0.000119080191347842 | | |
| 3.1.242610 | JAMES SCHMID | ADDRESS REDACTED | | | XRP 0.300237555634116 | | |
| 3.1.242611 | JAMES SCHMIDT | ADDRESS REDACTED | | | ETH 0.000004276732157237 | | |
| 3.1.242612 | JAMES SCHMILL | ADDRESS REDACTED | | | BTC 0.000112978349747937<br>USDC 7.16069823572254 | | |
| 3.1.242613 | JAMES SCHMITT JR | ADDRESS REDACTED | | | BTC 0.0000012016421987 8799<br>ETH 0.000498952010267424<br>SNX 0.0335557820874788 | | |
| 3.1.242614 | JAMES SCHNEIDER | ADDRESS REDACTED | | | BTC 0.054296404142254<br>USDT ERC20 32.3315832661397 | | |
| 3.1.242615 | JAMES SCHNEIDER | ADDRESS REDACTED | | | CEL 35.2037425820495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242616 | JAMES SCHOBA | ADDRESS REDACTED | | | BTC 0.00112989222311842 | | |
| 3.1.242617 | JAMES SCHOOLEY | ADDRESS REDACTED | | | BTC 0.00129203352102794<br>LTC 0.0613928951136222<br>USDC 876.612835621471 | | |
| 3.1.242618 | JAMES SCHRAMM | ADDRESS REDACTED | | | BTC 0.819745006241768<br>CEL 762.131712914479<br>MATIC 1777.51261 | | |
| 3.1.242619 | JAMES SCHUELLER | ADDRESS REDACTED | | | AAVE 5.05559246761418<br>BTC 0.00112544816316699<br>CEL 375.347776795156<br>SNX 160.646388567372 | | |
| 3.1.242620 | JAMES SCHULTZ | ADDRESS REDACTED | | | BTC 0.000008845077957559 | | |
| 3.1.242621 | JAMES SCHURMAN | ADDRESS REDACTED | | | CEL 1.14730157417113<br>DASH 0.0743557904219958<br>USDC 0.0827798937834462<br>USDT ERC20 0.367612751748769<br>XLM 157.086251746763 | | |
| 3.1.242622 | JAMES SCHWERDT | ADDRESS REDACTED | | | BTC 0.000580387573925304<br>ETH 0.000034176067624378<br>USDT ERC20 2.71788986927335 | | |
| 3.1.242623 | JAMES SCIBERRAS | ADDRESS REDACTED | | | BCH 0.00151011416582785<br>BTC 0.000266804069194729<br>DASH 0.00343102549016844<br>ETH 4.08921528398846 | | |
| 3.1.242624 | JAMES SCOFIELD | ADDRESS REDACTED | | | BTC 0.000302892474800938<br>ETH 0.00273643352258057<br>LINK 0.0189389408912759<br>MCDAI 641.880315998572 | ETH 4.52495331978121<br>MCDAI 0.03<br>USDC 3343.264483 | |
| 3.1.242625 | JAMES SCOTT | ADDRESS REDACTED | | | CEL 1.08805413171615 | | |
| 3.1.242626 | JAMES SCOTT | ADDRESS REDACTED | | | BTC 1.4427790909141<br>DOT 0.198159565382907<br>ETH 11.7998766167984<br>LUNC 0.0857798513244905 | | |
| 3.1.242627 | JAMES SCOTT | ADDRESS REDACTED | | | ADA 64.279112<br>BTC 0.043337973469294<br>CEL 14.7234597271466 | | |
| 3.1.242628 | JAMES SCOTT | ADDRESS REDACTED | | | BTC 0.000004954740110314 | | |
| 3.1.242629 | JAMES SCOTT ROBERTS | ADDRESS REDACTED | | | AVAX 50.9755032639488<br>BTC 0.00130912623283463<br>ETH 5.10657840364247<br>SOL 30.5185878506836 | | |
| 3.1.242630 | JAMES SCOTT STINGER | ADDRESS REDACTED | | | BTC 0.634254641549029<br>DOT 39.3678206558694<br>ETH 4.57628330805279<br>MATIC 1488.56073395938<br>SOL 50.2399395979817<br>USDC 3090.52185894128 | ETH 0.068919 | |
| 3.1.242631 | JAMES SCOTT WHITAKER | ADDRESS REDACTED | | | PAXG 16.6080654076235 | | |
| 3.1.242632 | JAMES SCRIM | ADDRESS REDACTED | | | CEL 11039.0068300889 | | |
| 3.1.242633 | JAMES SCUTT | ADDRESS REDACTED | | | BTC 0.000001624489264497<br>CEL 35.3222713402211<br>LUNC 10.7938493518887 | | |
| 3.1.242634 | JAMES SEAGLE | ADDRESS REDACTED | | | BTC 0.00127212610638179<br>ETH 0.0696176314831804 | | |
| 3.1.242635 | JAMES SEALS | ADDRESS REDACTED | | | ADA 14.1397113606348<br>BTC 0.0169924268609024<br>DOGE 20.3436677347805<br>DOT 2.49073443109088<br>ETH 0.0571698547347378 | | |
| 3.1.242636 | JAMES SEARLE | ADDRESS REDACTED | | | BTC 0.000005459713761239<br>CEL 1.11225122275449 | | |
| 3.1.242637 | JAMES SEARS | ADDRESS REDACTED | | | BTC 0.000131595304823308<br>LINK 0.467902761773846<br>PAXG 0.00229514685420598 | | |
| 3.1.242638 | JAMES SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000037224929839812<br>DOT 0.0406899587580563<br>ETH 0.000344027784684044<br>MATIC 2.57332776180377 | | |
| 3.1.242639 | JAMES SEDGER | ADDRESS REDACTED | | | BTC 0.000007865942467411 | | |
| 3.1.242640 | JAMES SEELEY | ADDRESS REDACTED | | | BTC 0.0000085717108486949 9<br>CEL 0.410277599181919<br>ETH 0.000017005541272411<br>MATIC 0.234556243235357<br>SNX 0.00557028782083677<br>UNI 0.00096391497966299<br>USDC 0.307665178700554<br>ZRX 0.0243411082646127 | | |
| 3.1.242641 | JAMES SEGARS | ADDRESS REDACTED | | | BTC 0.00531396546223436<br>USDC 2223.0537256549 | | |
| 3.1.242642 | JAMES SEIDEL | ADDRESS REDACTED | | | BTC 0.00314943024213975<br>LINK 7.89292972483014<br>MCDAI 31.8791782559381<br>SNX 2.39415732406763<br>XLM 580.832500984061 | | |
| 3.1.242643 | JAMES SELDNER | ADDRESS REDACTED | | | BTC 0.234736596699388<br>ETH 0.299263135004333 | | |
| 3.1.242644 | JAMES SELMAN | ADDRESS REDACTED | | | BTC 0.477867338796813<br>DASH 3.26683283418993<br>ETH 7.7150809878515<br>LINK 173.376350834387<br>LTC 4.14066385576313 | | |
| 3.1.242645 | JAMES SELWOOD | ADDRESS REDACTED | | | MATIC 0.00913791292704966 | | |
| 3.1.242646 | JAMES SEMERDAK | ADDRESS REDACTED | | | BTC 0.000000008354505386<br>CEL 2.32894805194839 | | |
| 3.1.242647 | JAMES SEQUEIRA | ADDRESS REDACTED | | | AAVE 0.00151614991728961<br>BTC 0.149299492972949<br>ETH 1.16238066746928<br>GUSD 0.049745495970299<br>MATIC 0.283966105780389<br>PAXG 0.000058531187121802<br>USDC 0.000005018231467753 | USDC 0.000000077404819124 | |
| 3.1.242648 | JAMES SERRA | ADDRESS REDACTED | | | BTC 0.000000218844945641<br>CEL 10.7534941255109<br>SNX 0.92722549<br>USDC 459.941<br>XLM 0.0212<br>XRP 249 | | |
| 3.1.242649 | JAMES SEVERN | ADDRESS REDACTED | | | BTC 0.000001255982037606<br>CEL 4.93666163200542<br>DOT 0.091499571758527<br>ETH 0.000348179663734657<br>LINK 0.000312190308438176<br>USDT ERC20 0.301696602293506<br>XLM 0.0101300045971371 | | |
| 3.1.242650 | JAMES SEYMOUR | ADDRESS REDACTED | | | BTC 0.00071619967350806<br>XRP 2007.78117168969 | | |
| 3.1.242651 | JAMES SEYMOUR | ADDRESS REDACTED | | | BTC 4.48225441313657<br>ETH 22.5539192046216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242652 | JAMES SFERRAZZA | ADDRESS REDACTED | | | BTC 0.000000142201331454<br>DOT 13.0375817383441<br>ETH 0.000000334443582951<br>XLM 0.000009098334204764 | | |
| 3.1.242653 | JAMES SHANKS | ADDRESS REDACTED | | | BTC 0.000172512870963946 | | |
| 3.1.242654 | JAMES SHANNON | ADDRESS REDACTED | | | ADA 2102.02447257299<br>BTC 1.30009298752699<br>ETH 0.78210048058203<br>USDC 300.093897058944 | | |
| 3.1.242655 | JAMES SHANNON | ADDRESS REDACTED | | | BTC 0.00138248096271166<br>ETH 0.0219973617278522 | BTC 0.00084433 | |
| 3.1.242656 | JAMES SHARMA | ADDRESS REDACTED | | | BTC 0.000769099542193953<br>CEL 36.3491095348325<br>ETH 0.0199971694982262<br>USDC 203.719144622207 | | |
| 3.1.242657 | JAMES SHARP | ADDRESS REDACTED | | | USDC 1448.29048858604 | | |
| 3.1.242658 | JAMES SHARPE | ADDRESS REDACTED | | | BTC 0.713016970725317<br>ETH 10.5472588175186<br>LINK 310.291465353747<br>SNX 445.819648120178<br>USDT ERC20 2.36444912312931 | USDT ERC20 0.000000489570637388 | |
| 3.1.242659 | JAMES SHARPE | ADDRESS REDACTED | | | CEL 1.12633653980925 | | |
| 3.1.242660 | JAMES SHAUGHNESSY | ADDRESS REDACTED | | | ADA 20791.4691237159<br>BAT 0.668610724177175<br>BTC 0.00241100709113372<br>DOT 0.47629518416566<br>ETH 0.0074936014050012<br>LINK 0.319255643898123<br>MATIC 18648.6912411589<br>SNX 3436.89326650891<br>SOL 142.143736352766<br>USDC 16.6167455745991<br>USDT ERC20 0.0157723141848243 | BAT 0.0104849725677845<br>DOT 0.000045214004042574<br>USDC 0.000005604653637373<br>USDT ERC20 0.0699482709984685 | |
| 3.1.242661 | JAMES SHAVER | ADDRESS REDACTED | | | BTC 0.000464294524443439<br>ETH 0.0099265355850163 | ETH 0.00502197498308841 | |
| 3.1.242662 | JAMES SHAW | ADDRESS REDACTED | | | BCH 0.000912958439395839<br>BTC 0.000855939832413812<br>CEL 1.09625443997904 | | |
| 3.1.242663 | JAMES SHAW | ADDRESS REDACTED | | | AAVE 0.0611190675732453<br>BAT 39.5600552859369<br>BCH 0.000442026856429452<br>BTC 0.000668050742900376<br>CEL 418.819975053544<br>ETH 0.0113855158318669<br>LINK 0.195343027366981<br>MATIC 49.1524535386039<br>MCDAI 15.1619947685655<br>SNX 6.18191444719419<br>UNI 0.207626918087535<br>USDC 102.307867233837 | | |
| 3.1.242664 | JAMES SHAW | ADDRESS REDACTED | | | CEL 1.0640111484109<br>ETH 0.247933053442643 | | |
| 3.1.242665 | JAMES SHAW | ADDRESS REDACTED | | | CEL 1.33409524758443<br>DOT 0.0208479302933935<br>ETH 0.000000411837267147<br>LINK 0.00085 | | |
| 3.1.242666 | JAMES SHAW | ADDRESS REDACTED | | | SNX 10.0829253416033 | | |
| 3.1.242667 | JAMES SHAW | ADDRESS REDACTED | | | BTC 0.40972199862604<br>ETH 2.04649974734474 | | |
| 3.1.242668 | JAMES SHEA | ADDRESS REDACTED | | | BTC 0.000000532161083535999<br>DOT 0.122462998564479<br>ETH 0.0069839657094794<br>MATIC 6.03641715944211 | BTC 0.000558079913195142<br>DOT 0.000000000016730504 | |
| 3.1.242669 | JAMES SHEARER | ADDRESS REDACTED | | | BTC 0.000000614904882458 | | |
| 3.1.242670 | JAMES SHEARER | ADDRESS REDACTED | | | BTC 0.000986596729666062<br>CEL 17.5024454870195 | | |
| 3.1.242671 | JAMES SHEELEY | ADDRESS REDACTED | | | BTC 0.000001654108661303<br>USDC 0.396410745727725 | | |
| 3.1.242672 | JAMES SHELBY | ADDRESS REDACTED | | | BTC 0.00243448252706923<br>GUSD 522.610274646114<br>USDC 1043.27914372168<br>USDT ERC20 791.343880863769 | | |
| 3.1.242673 | JAMES SHELTON | ADDRESS REDACTED | | | BTC 0.0519204046477179<br>ETH 0.0479110665094162 | | |
| 3.1.242674 | JAMES SHELTON | ADDRESS REDACTED | | | AAVE 5.15412090337483<br>ADA 1179.91961718435<br>BTC 2.39463616828019<br>DOT 27.0302209582478<br>ETH 100.996620967185<br>LINK 520.684239685122<br>MATIC 2709.20260527927<br>SNX 290.752878721485<br>SOL 51.0740445908882<br>USDC 1739.43420165222 | | |
| 3.1.242675 | JAMES SHEPPARD | ADDRESS REDACTED | | | BTC 0.00739475048400226<br>CEL 0.00227029970153059 | | |
| 3.1.242676 | JAMES SHERAR | ADDRESS REDACTED | | | BTC 0.00119408088379455 | | |
| 3.1.242677 | JAMES SHERMAN | ADDRESS REDACTED | | | BTC 0.936132315123218<br>LINK 526.583325691498<br>MCDAI 524.706801304293 | | |
| 3.1.242678 | JAMES SHERRY | ADDRESS REDACTED | | | MCDAI 0.0192488423691033 | | |
| 3.1.242679 | JAMES SHERWOOD | ADDRESS REDACTED | | | BTC 0.5841612825<br>CEL 0.0639399470592695<br>ETH 1.57787356432201<br>USDC 19.8307332334234<br>USDT ERC20 0.445676503800038 | | |
| 3.1.242680 | JAMES SHIELDS | ADDRESS REDACTED | | | ADA 0.355994514774679<br>BTC 0.023552555635253<br>MATIC 7703.84501392229<br>USDC 0.211664353263693 | | |
| 3.1.242681 | JAMES SHIELDS | ADDRESS REDACTED | | | BTC 0.00609105631315364<br>USDC 26755.9067729692 | | |
| 3.1.242682 | JAMES SHIELDS | ADDRESS REDACTED | | | BTC 0.000000864436553791<br>DOT 25.0679626089682<br>GUSD 5.12720134116826<br>SOL 8.54559344062858<br>USDC 0.709316856973963 | BTC 0.00805206072434114<br>DOT 0.0000627071 | |
| 3.1.242683 | JAMES SHIN | ADDRESS REDACTED | | | BTC 0.658743567062787<br>ETH 7.99267787916083 | | |
| 3.1.242684 | JAMES SHIN | ADDRESS REDACTED | | | ADA 123.413468008044<br>BTC 0.000802228049792028<br>EOS 141.825169637961<br>MATIC 524.526326593126<br>XLM 26.8458163435456 | | |
| 3.1.242685 | JAMES SHIN | ADDRESS REDACTED | | | BTC 0.403566888811641<br>CEL 114.574011806057<br>ETH 8.74902626049031<br>LINK 154.039344449865<br>LTC 17.3224424812509 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242686 | JAMES SHINE | ADDRESS REDACTED | | | AAVE 0.000408372233527606<br>ADA 0.0429400138062017<br>BTC 0.00120283830614138<br>DOT 0.0174494423529962<br>ETH 0.0256445455566037<br>LINK 0.00311791637505127<br>MATIC 0.472825514186261<br>SNX 0.0535149383599413<br>UNI 0.00444430201687813<br>USDT ERC20 1.56991575793349<br>XLM 0.289660546731478 | | |
| 3.1.242687 | JAMES SHINGOLA | ADDRESS REDACTED | | | BTC 0.0000030311515327699<br>MATIC 0.00422931114667505 | | |
| 3.1.242688 | JAMES SHIPMAN | ADDRESS REDACTED | | | BCH 0.000000041768714167999<br>BTC 0.32523993112102<br>COMP 0.000000048183973986<br>EOS 0.000020161027493844<br>ETH 2.02877888504749<br>SNX 0.000032113555911578<br>USDC 0.83462077469775<br>XLM 0.000012905507755189 | BCH 0.000335396903261842<br>BTC 0.00716826395997255<br>COMP 0.000275383078745679<br>EOS 0.045777597213448<br>SNX 0.0236943501611874<br>XLM 0.12854551211659 | |
| 3.1.242689 | JAMES SHIPPEE | ADDRESS REDACTED | | | BAT 0.797284101581603<br>BTC 0.000000402067239872<br>MANA 2.16795727163521<br>SGB 121.628140876872<br>USDC 0.00709270594713955<br>XRP 0.505262089614325 | | USDC 11.5369713744246 |
| 3.1.242690 | JAMES SHIPPY | ADDRESS REDACTED | | | BTC 0.177519912070872 | | |
| 3.1.242691 | JAMES SHIPSTONE | ADDRESS REDACTED | | | BNB 0.0549394627542149<br>BTC 0.3728792275<br>CEL 8.07333160133479<br>DOT 0.00323513264000376<br>LINK 0.021239541257562<br>MATIC 0.672713096043856<br>USDC 39.5010156276074<br>XRP 285.539481217227 | | |
| 3.1.242692 | JAMES SHIRER | ADDRESS REDACTED | | | BTC 0.000000748925464675 | | |
| 3.1.242693 | JAMES SHOEMAKER | ADDRESS REDACTED | | | BSV 0.00110855697252332<br>ETH 0.00000038903257523 | | |
| 3.1.242694 | JAMES SHOREY | ADDRESS REDACTED | | | BTC 0.00000203348183785099 | | |
| 3.1.242695 | JAMES SHORT | ADDRESS REDACTED | | | AAVE 0.000079007349813282<br>BTC 0.000001607590085011<br>ETH 0.0140760670647236<br>LINK 0.000676927806301733<br>MCDAI 37.8726760242859 | | |
| 3.1.242696 | JAMES SHOVELIN | ADDRESS REDACTED | | | BTC 0.00112890161385543<br>MATIC 1483.87729568815 | | |
| 3.1.242697 | JAMES SHRIDE | ADDRESS REDACTED | | | ADA 101.33421917576<br>AVAX 0.352868844842198<br>BTC 0.027329595637924<br>COMP 0.0376651336635638<br>ETH 0.0457066550575651<br>LINK 1.82999861637827<br>MATIC 44.293354818631<br>SNX 10.29586385759<br>UNI 2.23356863774535<br>USDC 0.599091627199993<br>XLM 22.9812401508365 | USDC 0.00189408782324037 | |
| 3.1.242698 | JAMES SHRIMPTON | ADDRESS REDACTED | | | BTC 0.000244738958427626<br>CEL 296.072405875389<br>ETH 1.18367596638317<br>USDC 1397.33659159884<br>USDT ERC20 653.51914993289 | | |
| 3.1.242699 | JAMES SHULTIS | ADDRESS REDACTED | | | BTC 0.0677663840936231<br>CEL 0.017018738369242<br>ETH 0.703361418091182 | | |
| 3.1.242700 | JAMES SHUPPERD | ADDRESS REDACTED | | | ETH 0.0161325319705959 | | |
| 3.1.242701 | JAMES SICKLER | ADDRESS REDACTED | | | ADA 5555.36895133221<br>BTC 0.192660031664791<br>DOT 106.495030117366<br>ETH 4.64023250555534<br>LINK 84.4610845759316<br>MATIC 13590.4837985473 | | |
| 3.1.242702 | JAMES SIECZKA | ADDRESS REDACTED | | | BTC 0.000091953875399924<br>ETH 0.00230429283398454<br>LTC 0.000152063811875881 | BTC 0.000000008908608242<br>ETH 0.000000242142765242 | |
| 3.1.242703 | JAMES SILVER | ADDRESS REDACTED | | | BTC 0.000017946558166061<br>CEL 0.029153451668918<br>ETH 0.0000022158836650897<br>MATIC 0.463262503875885<br>USDC 0.144922642082319 | | |
| 3.1.242704 | JAMES SILVERS | ADDRESS REDACTED | | | BTC 0.00884612041158391 | | |
| 3.1.242705 | JAMES SILVERTON | ADDRESS REDACTED | | | BTC 0.0261304102404945<br>CEL 25.3585099040736<br>ETH 3.6492311174891<br>SGB 180.054140853508 | | |
| 3.1.242706 | JAMES SIM | ADDRESS REDACTED | | | ADA 9166.92329380696<br>BTC 0.512448981468155<br>ETH 5.14232905645578<br>LINK 0.0522549363287345<br>LTC 0.000129602348903867<br>MATIC 0.0149497235789975<br>USDC 4.20546825905227<br>USDT ERC20 5.13776503837912 | | |
| 3.1.242707 | JAMES SIMMONS | ADDRESS REDACTED | | | BTC 0.0000303506324931489<br>ETH 0.00131369071044656<br>USDC 0.504652510524636 | BTC 0.000000001408903237<br>USDC 0.000000997158000981 | |
| 3.1.242708 | JAMES SIMON | ADDRESS REDACTED | | | BTC 0.00000892079706854<br>USDC 0.023758512530514 | | |
| 3.1.242709 | JAMES SIMON HYONKYU CHO | ADDRESS REDACTED | | | ADA 21369.7141073818<br>BTC 6.78025640405906<br>CEL 3628.44512939355<br>ETH 87.266833379513<br>SOL 144.924556088593<br>USDC 184102.335337342 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242710 | JAMES SIMONE DIMITROV | ADDRESS REDACTED | | | ADA 0.0651627227759022<br>BCH 0.000155904583173081<br>BSV 0.0014421348245842<br>BTC 0.000353728626067882<br>CEL 231.030878712439<br>DASH 0.00433346854176432<br>ETC 0.00420981360630201<br>ETH 24.8154582952319<br>LINK 0.00385513219057935<br>LTC 0.000530901511430472<br>MCDAI 6.69383145603471<br>SGB 0.730685018932163<br>SNX 0.0715139230792834<br>USDC 0.00964671951375802<br>XLM 0.283805830059363<br>XRP 2.81916628703411<br>ZEC 0.00102211818807317 | ADA 0.000369996736083911<br>BCH 0.00431172228585984<br>BSV 0.000000000665458339<br>BTC 0.262142898685194<br>DASH 0.000000003178857469<br>ETH 0.0816653058795399<br>LINK 0.000562935405432021<br>LTC 0.000007673653185494<br>SGB 733.167057504789<br>SNX 0.000321403099226924<br>USDC 9926.853<br>XLM 0.150976276080009<br>ZEC 0.00000000903199882 | |
| 3.1.242711 | JAMES SIMONEAU | ADDRESS REDACTED | | | CEL 1.06410393221844 | | |
| 3.1.242712 | JAMES SIMONEAU | ADDRESS REDACTED | | | CEL 1.08046095084755 | | |
| 3.1.242713 | JAMES SIMPSON | ADDRESS REDACTED | | | BCH 0.000000006632701612<br>BTC 0.000000004511336356<br>CEL 0.0344454639000111<br>EOS 0.000024550769230769<br>SGB 0.881886855365001<br>XRP 0.000000226875 | | |
| 3.1.242714 | JAMES SIMPSON | ADDRESS REDACTED | | | MATIC 735.585865052998 | | |
| 3.1.242715 | JAMES SIMPSON | ADDRESS REDACTED | | | AAVE 0.000497025008844664<br>BAT 320.712722245233<br>CEL 205.567547594315<br>ETH 0.0959912979331788<br>KNC 251.609224475753<br>LINK 0.0761901637700497<br>MATIC 258.661659619242<br>OMG 53.5109630649574<br>PAXG 0.00194783646963068<br>SGB 3165.31509413765<br>SNX 69.0667270403063<br>UNI 0.0491181152380769<br>USDC 12.9966531676405<br>XRP 0.000000523167095232 | | |
| 3.1.242716 | JAMES SIMPSON | ADDRESS REDACTED | | | BTC 0.00544482912563729<br>CEL 0.109461691977812<br>XRP 21.537208 | | |
| 3.1.242717 | JAMES SIMS | ADDRESS REDACTED | | | AVAX 0.00907498943540923<br>BTC 0.227913203233411<br>CEL 1.1174867402689<br>DASH 0.00279383367792821<br>ETC 0.0102206925361433<br>ETH 5.20839434095257<br>KNC 0.0439047367310083<br>LINK 0.0261652209471341<br>LTC 0.00264096074954315<br>LUNC 0.0121230149377574<br>MATIC 315.194729902428<br>SGB 0.0536204959451338<br>SNX 0.111180913382269<br>UNI 16.409883276235<br>USDC 0.741723585994688<br>XLM 0.822043333397493<br>XRP 0.128194472120208<br>ZRX 0.147204582431733 | BTC 0.000695195245609912<br>LUNC 10.7210336584689<br>USDC 4.96480435411179 | |
| 3.1.242718 | JAMES SINKIEWICZ | ADDRESS REDACTED | | | BTC 2.088674114798<br>ETH 11.2691901498263<br>GUSD 185394.445476557<br>OMG 0.00434616841243229<br>USDC 26976.974557356 | | |
| 3.1.242719 | JAMES SIOROS | ADDRESS REDACTED | | | BTC 0.00103763115398864<br>ETH 1.0294268662855 | | |
| 3.1.242720 | JAMES SIPERKO | ADDRESS REDACTED | | | 1INCH 152.552553681876<br>AAVE 1.11038453531478<br>ADA 327.696626954132<br>BAT 1460.2541999954<br>BTC 0.10963952300521<br>CEL 57.3915336136825<br>COMP 1.12426229438257<br>DASH 2.0780242100443<br>DOT 12.1920085385471<br>ETH 3.75185287854208<br>KNC 301.912274597432<br>LINK 13.3758982053276<br>MATIC 1269.43793665833<br>SNX 27.1091979454013<br>UNI 23.9406382289172<br>USDC 9.67351905210812<br>ZRX 391.002713397032 | USDC 0.000000995332077558 | |
| 3.1.242721 | JAMES SIRIGOTIS | ADDRESS REDACTED | | | AAVE 0.249293470998376<br>MATIC 182.817830573349<br>XLM 10979.5701169377 | | |
| 3.1.242722 | JAMES SISCO | ADDRESS REDACTED | | | ADA 8.14523781045591<br>BTC 0.000544049831884383<br>ETH 0.0782031372857467 | | |
| 3.1.242723 | JAMES SKAAR | ADDRESS REDACTED | | | BTC 0.00000048294881002<br>USDT ERC20 0.169220112699638<br>XRP 3577.59268857794 | | |
| 3.1.242724 | JAMES SKARE | ADDRESS REDACTED | | | USDC 314.702187219217 | | |
| 3.1.242725 | JAMES SKINNER | ADDRESS REDACTED | | | BTC 0.0164638017281846<br>CEL 1.13961076275569<br>EOS 0.00241342641589591<br>ETH 0.235788332514212<br>MCDAI 7.10139563805576<br>SGB 0.0376155990348623<br>XLM 155.484364223223<br>XRP 0.253871694604228 | | |
| 3.1.242726 | JAMES SKORTON | ADDRESS REDACTED | | | BTC 0.0051636107995782 | | |
| 3.1.242727 | JAMES SLACK | ADDRESS REDACTED | | | ADA 220.670857641715<br>BNB 1.59107774226632<br>BTC 0.033478435575118<br>CEL 39.3853416597958<br>ETH 0.18187897<br>USDC 0.000000028498313826 | | |
| 3.1.242728 | JAMES SLATER | ADDRESS REDACTED | | | XLM 0.133541292264574<br>XRP 0.000000319901269652 | | |
| 3.1.242729 | JAMES SLAZAS | ADDRESS REDACTED | | | BTC 0.000001217003638775<br>ETH 0.000000476600203631<br>USDC 0.16493444268419 | | |
| 3.1.242730 | JAMES SLAZAS | ADDRESS REDACTED | | | CEL 0.0011191229568637<br>ETH 0.000000492412897427<br>USDC 0.00000032775767415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242731 | JAMES SLICE | ADDRESS REDACTED | | | BTC 0.000956706323006457<br>EOS 3.97478161324846<br>MCDAI 0.264186453495796<br>XLM 245.193724568562 | | |
| 3.1.242732 | JAMES SLOAN | ADDRESS REDACTED | | | ETC 0.000047887281578685<br>ETH 0.000016119925641561<br>MATIC 0.00110043379977108<br>MCDAI 0.0667786230174807<br>USDC 0.196514812050466<br>XLM 0.000000024099082811 | | |
| 3.1.242733 | JAMES SMALLEY | ADDRESS REDACTED | | | BTC 0.000002653943258725<br>CEL 0.463791221252795<br>ETH 0.000007926609816669<br>MATIC 0.0206788651372593<br>USDC 0.009 | | |
| 3.1.242734 | JAMES SMALLWOOD STEVENS | ADDRESS REDACTED | | | | LTC 76.25 | |
| 3.1.242735 | JAMES SMART | ADDRESS REDACTED | | | BTC 0.106040829209484 | | |
| 3.1.242736 | JAMES SMITH | ADDRESS REDACTED | | | USDC 0.191521876380698 | | |
| 3.1.242737 | JAMES SMITH | ADDRESS REDACTED | | | ADA 70.469934<br>CEL 35.7400699187786<br>ETH 0.21180755502244<br>XRP 162.455317846768 | | |
| 3.1.242738 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.00959990506037963 | | |
| 3.1.242739 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.000000005166561556<br>ETH 0.000000006868667162 | | BTC 0.000003895352478519<br>ETH 0.000005600689206282 |
| 3.1.242740 | JAMES SMITH | ADDRESS REDACTED | | | ADA 1.26063040454648<br>BTC 0.000003473452305302<br>ETH 0.000248904479170146<br>LINK 0.016063114385524<br>MATIC 0.731739060895337<br>XLM 0.01556125787396 | ADA 0.0000009856528017<br>BTC 0.00000000164575987 | |
| 3.1.242741 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.000006633216687807 | | |
| 3.1.242742 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.0430894668179226<br>DASH 1.48268915246755<br>EOS 0.0094121522181761<br>ETH 1.12724233751646<br>MANA 5150.11421450902<br>USDC 30.2250156159055<br>XLM 12872.1291192719<br>XRP 28862.4796857967<br>ZRX 556.182965661968 | | |
| 3.1.242743 | JAMES SMITH | ADDRESS REDACTED | | | BAT 17.709738425806<br>BTC 0.00303092823364015<br>CEL 3.57127919301092<br>DASH 0.0784935971461563<br>ETC 1.39614036580782<br>ETH 0.00854625792460147<br>MATIC 60.4350830525485<br>SNX 1.17577332128765<br>USDC 229.155512981646<br>ZEC 0.108767638388927 | | |
| 3.1.242744 | JAMES SMITH | ADDRESS REDACTED | | | BAT 0.0519577014080386<br>UNI 0.000537316244572835<br>USDC 0.196617246246937<br>ZEC 1.12830412319245<br>ZRX 84.6779142294484 | ZRX 120.77736268 | |
| 3.1.242745 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.000000000658145731<br>CEL 3.65335188644268<br>USDC 0.01 | | |
| 3.1.242746 | JAMES SMITH | ADDRESS REDACTED | | | ADA 0.120583807109496<br>DOT 0.166579123094673<br>LINK 0.0289623257349389<br>SNX 0.0997001567994092<br>UNI 0.0132958403867995 | | |
| 3.1.242747 | JAMES SMITH | ADDRESS REDACTED | | | ADA 0.000700988594561925<br>BTC 0.000003100550040973<br>EOS 0.0439103022490585<br>ETH 0.000003677183974304<br>LINK 0.00589436847806217<br>MATIC 0.0166695934575436<br>UNI 0.0063181770786008<br>USDC 0.425021042212892<br>XLM 0.519062877224315 | | |
| 3.1.242748 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.000887418332181282<br>ETH 0.00356727417247953 | | |
| 3.1.242749 | JAMES SMITH | ADDRESS REDACTED | | | CEL 1.14510766856791<br>USDC 0.0421508376066646 | XLM 181.21 | |
| 3.1.242750 | JAMES SMITH | ADDRESS REDACTED | | | BTC 8.14058857571737<br>ETH 93.3952983196396 | | |
| 3.1.242751 | JAMES SMITH | ADDRESS REDACTED | | | SNX 0.0807000578124261 | | |
| 3.1.242752 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.0181268132643775<br>CEL 89.5576287489323 | | |
| 3.1.242753 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.0491514309451748<br>CEL 39.3750843307202<br>ETH 0.0691191865869898 | | |
| 3.1.242754 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.100618971361433<br>DOT 205.466108065479<br>ETH 0.266313503246659<br>MATIC 1533.44297755181 | | |
| 3.1.242755 | JAMES SMITH | ADDRESS REDACTED | | | BTC 0.15735335737576<br>ETH 1.05015274785077<br>MATIC 611.300554048126 | | |
| 3.1.242756 | JAMES SNEIDER ARIAS FAJARDO | ADDRESS REDACTED | | | BTC 0.000000920642620948 | | |
| 3.1.242757 | JAMES SNIDER | ADDRESS REDACTED | | | BAT 0.435467907776848<br>BCH 0.437209451210728<br>BTC 0.000163431791675233<br>CEL 1.15116892753898<br>DASH 16.4272545061396<br>EOS 139.251811140278<br>ETH 0.000433577381832793<br>GUSD 225.702867805792<br>LINK 207.460878114597<br>LTC 1.12206109990056<br>MANA 3413.27311751428<br>MATIC 1144.48524633428<br>OMG 106.611805344772<br>SGB 1368.01505069615<br>SNX 59.2322936693479<br>XLM 2.28805785215335<br>ZEC 12.3276402614683<br>ZRX 5165.1538041471 | BTC 0.197177842193198<br>ETH 0.598360567535149<br>XLM 10944.725176425<br>XRP 10657.2327680829 | |
| 3.1.242758 | JAMES SNOW | ADDRESS REDACTED | | | BTC 0.0105004362685437<br>ETH 2.33785717426524<br>MATIC 815.957897318363<br>USDC 3654.83133676322<br>XLM 0.0248347866516515 | | |
| 3.1.242759 | JAMES SOBER | ADDRESS REDACTED | | | USDC 0.671807912652748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242760 | JAMES SOLIS | ADDRESS REDACTED | | | AAVE 2.32651346077212<br>BSV 0.170659393343917<br>BTC 0.179356248667965<br>CEL 660.331826570226<br>COMP 0.312342289528947<br>ETH 26.5817235186075<br>LINK 108.841702232567<br>LTC 2.09465759830815<br>SNX 70.4986212661396<br>UNI 10.8027039858374 | | |
| 3.1.242761 | JAMES SOLOMON | ADDRESS REDACTED | | | ADA 0.251210779540638<br>BTC 0.00000131816342256999<br>USDT ERC20 0.730557546832226 | | |
| 3.1.242762 | JAMES SOMMER | ADDRESS REDACTED | | | BTC 0.000000002291541446<br>CEL 5.97804042073401<br>ETH 0.02929442<br>MATIC 50.3372841<br>XRP 249.75 | | |
| 3.1.242763 | JAMES SONG | ADDRESS REDACTED | | | ADA 850.404115863374<br>BTC 0.00260623774562074<br>MATIC 20.56314851297<br>USDC 265.931829765369 | | |
| 3.1.242764 | JAMES SONG | ADDRESS REDACTED | | | BNB 0.806881642436118<br>BTC 0.002600326545<br>ETH 0.105010716949792 | | |
| 3.1.242765 | JAMES SONG | ADDRESS REDACTED | | | BTC 0.000001107294582666<br>ETH 1.0316581181979<br>GUSD 8.14542199729655<br>USDC 4.33677832665208 | | |
| 3.1.242766 | JAMES SONG | ADDRESS REDACTED | | | ADA 621.402962003997<br>BTC 0.419117736944787<br>ETH 3.57507056718964 | | |
| 3.1.242767 | JAMES SOTIROFF | ADDRESS REDACTED | | | MATIC 26.6026094074694 | | |
| 3.1.242768 | JAMES SOTO GARCIA | ADDRESS REDACTED | | | BTC 0.00849333384840641<br>USDT ERC20 178.345782756524 | | |
| 3.1.242769 | JAMES SOUCY | ADDRESS REDACTED | | | BTC 0.0207200442005431 | | |
| 3.1.242770 | JAMES SOULSBY | ADDRESS REDACTED | | | CEL 3.3486586042766<br>MATIC 0.701656240193808<br>SNX 4.77676703314355 | | |
| 3.1.242771 | JAMES SOURISAK | ADDRESS REDACTED | | | ADA 1240.51498139098<br>BTC 0.00807683565525194<br>DOT 58.3869910903673<br>LTC 10.1582381883495 | | |
| 3.1.242772 | JAMES SOUTHON | ADDRESS REDACTED | | | BTC 0.00186559325745654<br>CEL 487.775065910615<br>ETH 112.385312493643<br>SNX 0.00350252751695537<br>USDC 0.000000046256959942 | | |
| 3.1.242773 | JAMES SOUZA | ADDRESS REDACTED | | | BTC 0.0102509741302248 | | |
| 3.1.242774 | JAMES SPARKS | ADDRESS REDACTED | | | BTC 0.000001344320538388<br>SNX 0.653105020474499 | BTC 0.000000005885262269<br>SNX 0.00350833660153002<br>USDC 0.008 | |
| 3.1.242775 | JAMES SPAULDING EIMERS | ADDRESS REDACTED | | | BTC 0.759737069982869<br>ETH 0.00150368488025725 | | |
| 3.1.242776 | JAMES SPEAR | ADDRESS REDACTED | | | BTC 0.000001553114525129<br>USDC 51049.4428845196 | | |
| 3.1.242777 | JAMES SPECHT | ADDRESS REDACTED | | | MATIC 0.759590217839222<br>SNX 0.23771609080293 | | |
| 3.1.242778 | JAMES SPEER | ADDRESS REDACTED | | | ETH 0.00105047155520094 | | |
| 3.1.242779 | JAMES SPEER | ADDRESS REDACTED | | | CEL 26.9604346972466<br>ETH 0.0557621677844508<br>MATIC 233.209164308849<br>USDC 106.830934751799 | | |
| 3.1.242780 | JAMES SPEICHER | ADDRESS REDACTED | | | BTC 0.000066373113503886<br>USDC 1.34013100556063 | | |
| 3.1.242781 | JAMES SPENCE | ADDRESS REDACTED | | | BTC 0.0753338273375036<br>USDC 344.850755432842<br>XLM 18.195790545611 | | |
| 3.1.242782 | JAMES SPENCER | ADDRESS REDACTED | | | BTC 0.0129733354709648<br>CEL 0.596266545474883<br>ETH 0.000297662731132992 | | |
| 3.1.242783 | JAMES SPENCER | ADDRESS REDACTED | | | BTC 0.000001756518862269<br>CEL 0.000290191933201574<br>ETH 0.000000030535682309 | | |
| 3.1.242784 | JAMES SPENCER | ADDRESS REDACTED | | | USDC 101.652521221204 | | |
| 3.1.242785 | JAMES SPENCER | ADDRESS REDACTED | | | BTC 0.114519853329353<br>CEL 141.577370375354<br>DOT 0.0000000000075142788<br>LTC 10.0609759076812 | | |
| 3.1.242786 | JAMES SPENCER | ADDRESS REDACTED | | | ADA 3044.61607829794<br>BTC 0.043330585684012<br>CEL 1433.13146065765<br>ETH 4.6401900904291<br>LTC 7.110995<br>MATIC 69765.6414127866<br>XLM 10093.6800885912<br>XRP 10571.3120980052<br>ZRX 3647.46120134567 | | |
| 3.1.242787 | JAMES SPINDLER | ADDRESS REDACTED | | | ADA 0.088264684447366<br>BTC 0.000886640088711911<br>ETH 1.12083155064829 | | |
| 3.1.242788 | JAMES SPURLOCK | ADDRESS REDACTED | | | BTC 0.236636506097224<br>ETH 0.894727313558905<br>MCDAI 0.03877959571126<br>USDC 0.0430620732317606 | ETH 0.44846419<br>MCDAI 50.51 | |
| 3.1.242789 | JAMES SROKA | ADDRESS REDACTED | | | BTC 0.000000021408707802999 | BTC 0.00000000077776699 | |
| 3.1.242790 | JAMES ST CLAIR | ADDRESS REDACTED | | | ADA 0.155177304020241<br>BTC 0.108494926706462<br>CEL 5.35536904168151<br>LUNC 0.00446204331353997 | | |
| 3.1.242791 | JAMES STACEY | ADDRESS REDACTED | | | ETH 0.258677917628564<br>MANA 20.8266248017742 | | |
| 3.1.242792 | JAMES STAHLER | ADDRESS REDACTED | | | BTC 0.000000493897011443<br>CEL 0.00177626932095501<br>ETH 0.000002048365675437 | | |
| 3.1.242793 | JAMES STAINSBY | ADDRESS REDACTED | | | BTC 0.00145535640529177<br>CEL 15.0159023998291<br>ETH 0.000010449829906052<br>USDC 21.3868418001425 | | |
| 3.1.242794 | JAMES STAIT LARAGHY | ADDRESS REDACTED | | | BTC 0.0029105508048683<br>CEL 3.15279287170429 | | |
| 3.1.242795 | JAMES STALLINGS | ADDRESS REDACTED | | | BTC 0.00453821684509781<br>USDC 834.639972760331<br>XLM 735.684487420523 | XLM 504.5652204 | |
| 3.1.242796 | JAMES STANEC | ADDRESS REDACTED | | | BTC 0.000066455651276828<br>LINK 0.0762195950696567 | | |
| 3.1.242797 | JAMES STANFORD | ADDRESS REDACTED | | | ADA 0.325905059451062<br>BTC 0.000001607168951158<br>CEL 3.65014578458793<br>ETH 1.02035812656181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242798 | JAMES STANLEY MOSS | ADDRESS REDACTED | | | BTC 0.0238546175590283 | | |
| 3.1.242799 | JAMES STANTON | ADDRESS REDACTED | | | BTC 0.000009774288748003<br>MATIC 3.43814170211677 | | |
| 3.1.242800 | JAMES STAPLETON | ADDRESS REDACTED | | | BTC 0.000003582072771859<br>DOT 0.0714684085586656<br>ETH 0.000005401819354698<br>MANA 0.0032475135474022<br>MATIC 0.0185163106636617<br>SNX 0.0370808420135618<br>SUSHI 0.0195560315122699<br>UNI 0.000022136223528741<br>USDC 0.0242087788656255 | BTC 0.000000667529130415<br>ETH 0.000000906308836917<br>MATIC 0.000000433145687754<br>SUSHI 0.00196882552046835<br>UNI 0.0377540343948281 | |
| 3.1.242801 | JAMES STARK | ADDRESS REDACTED | | | BAT 11219.1354102998<br>BTC 0.302956232660607<br>ETH 7.5198994744239<br>LTC 68.312286957331<br>MATIC 4580.48006950188 | | |
| 3.1.242802 | JAMES STAUB | ADDRESS REDACTED | | | BTC 0.000002596060644477999<br>XRP 0.345920104358604 | | |
| 3.1.242803 | JAMES STEARNS | ADDRESS REDACTED | | | BTC 0.0100520687494561 | | |
| 3.1.242804 | JAMES STEARNS | ADDRESS REDACTED | | | BTC 0.000013517437323838<br>SGB 0.351740494626674<br>XRP 2.30087149589973<br>ZEC 0.0329709042064134 | | |
| 3.1.242805 | JAMES STECK | ADDRESS REDACTED | | | BTC 0.00171038023678386 | | |
| 3.1.242806 | JAMES STEELE | ADDRESS REDACTED | | | BTC 0.0022293130322862<br>ETH 0.00795953677030018<br>USDC 4.17410429071694 | BTC 0.000000007184109025<br>ETH 0.000003829723475106<br>USDC 0.000000323555263139 | |
| 3.1.242807 | JAMES STEELE | ADDRESS REDACTED | | | BTC 0.00000449617825814 | | |
| 3.1.242808 | JAMES STEINER | ADDRESS REDACTED | | | AAVE 1.94336892277967<br>ADA 200.183667706303<br>BAT 996.699661781197<br>BNT 65.4220912356485<br>BTC 0.0292605442656527<br>COMP 0.520923658695542<br>EOS 52.996752946674<br>ETH 14.6706423654489<br>KNC 148.499136119989<br>LINK 62.2542496960619<br>LTC 3.17414879998962<br>MANA 746.108002321443<br>MATIC 2259.84991050855<br>MCDAI 42.6391539102487<br>SNX 107.432957981964<br>UMA 78.4718537088573<br>UNI 15.267104624189<br>USDC 36698.9459722913<br>XLM 798.300980006841<br>ZRX 170.411298682197 | | |
| 3.1.242809 | JAMES STEINER | ADDRESS REDACTED | | | BTC 0.00123545478059539<br>USDC 417.752833078436 | | |
| 3.1.242810 | JAMES STEINKOETTER | ADDRESS REDACTED | | | ETH 3.15321148228034<br>LINK 41.3031509679209<br>LTC 0.0118658346625653<br>XLM 1.17594228619481 | | |
| 3.1.242811 | JAMES STEPHEN SPINELLA-MAMO | ADDRESS REDACTED | | | AVAX 334.71676998628<br>BTC 0.00115842432578091<br>DOT 31.210953533667<br>MATIC 137.328982550839 | | |
| 3.1.242812 | JAMES STEPHENS | ADDRESS REDACTED | | | ADA 10977.8725797377<br>BTC 1.31818471932535<br>CEL 5808.71800391911<br>ETH 0.0038951363902721<br>PAXG 29.6776399652203<br>USDC 14958.3193333815 | | |
| 3.1.242813 | JAMES STEPHENSON | ADDRESS REDACTED | | | DOT 0.0604031871361487<br>ETH 0.0000149460838530409 | | |
| 3.1.242814 | JAMES STEPONAVICH | ADDRESS REDACTED | | | USDC 8416.96311727642 | | |
| 3.1.242815 | JAMES STERANKO | ADDRESS REDACTED | | | BTC 0.22342236147978<br>ETH 6.70805332971898<br>MATIC 4776.09496929296 | | |
| 3.1.242816 | JAMES STEVEN LIEPA | ADDRESS REDACTED | | | | BTC 1.94147002100599<br>ETH 1.883421<br>SOL 15.824<br>USDC 6415.14 | |
| 3.1.242817 | JAMES STEVEN SCHULTE | ADDRESS REDACTED | | | XRP 10 | | |
| 3.1.242818 | JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.000000371928235108<br>GUSD 0.019552972314897<br>MATIC 0.20089136793421<br>USDC 0.371996496488236 | | |
| 3.1.242819 | JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.0941929146984229<br>ETC 1.76164586836077<br>ETH 0.0243231721459465<br>LINK 6.338525029928<br>MATIC 3267.29598954471<br>SGB 16.3228973427058<br>XLM 0.219671893325237<br>XRP 441.576057863054<br>ZEC 1.0278229972962 | | |
| 3.1.242820 | JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.000002607551652276 | | |
| 3.1.242821 | JAMES STEVENSON | ADDRESS REDACTED | | | ADA 1066<br>BTC 0.70097723952027<br>CEL 22974.7995035431<br>DOT 58.778<br>EOS 1997.4<br>ETH 2.62<br>LINK 84.02712635<br>MATIC 837.08<br>SOL 21.125284<br>USDC 79.999098 | | |
| 3.1.242822 | JAMES STEVENSON | ADDRESS REDACTED | | | BTC 0.000001442463439703<br>MATIC 0.13564649618904<br>SNX 0.0247069771257933<br>USDC 0.0583406015138896 | | |
| 3.1.242823 | JAMES STEWARDSON | ADDRESS REDACTED | | | BAT 2368.44004911<br>BTC 0.0918573326486407<br>CEL 76.1168996864177<br>DOT 29.23064<br>ETH 0.91131811421479<br>LTC 1.45228313 | | |
| 3.1.242824 | JAMES STEWART | ADDRESS REDACTED | | | ADA 0.191399047071373<br>BTC 0.000000984556075142<br>DASH 0.00642310092177013<br>ETH 0.000297642287421094<br>LTC 0.0117396668715425<br>SGB 766.264188813675<br>SNX 0.100773294737777<br>USDC 0.358873937464873<br>XLM 1.40207532523496<br>XRP 1.11545525695712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242825 | JAMES STEWART | ADDRESS REDACTED | | | 1INCH 35.0834287222288<br>ADA 2085.33611157306<br>BCH 0.719007406729251<br>BNB 1.10437676747092<br>BTC 0.068108361415153<br>CEL 28.1207158397123<br>DOT 74.7817718933095<br>ETH 2.99106698437506<br>LTC 2.041312682928<br>MATIC 611.197384051066<br>USDC 27082.7908042897 | | |
| 3.1.242826 | JAMES STEWART | ADDRESS REDACTED | | | USDC 56.2499492993038 | | |
| 3.1.242827 | JAMES STEWART | ADDRESS REDACTED | | | BTC 0.00109210818278347<br>UNI 34.41058134932 | | |
| 3.1.242828 | JAMES STEWART | ADDRESS REDACTED | | | BTC 0.000007444894283319<br>BUSD 2.52178953618787<br>CEL 0.108681817510868<br>ETH 0.000853145457280836<br>MATIC 2809.41316685635<br>SGB 89.299505159208<br>SNX 123.132223602294 | | |
| 3.1.242829 | JAMES STEWART | ADDRESS REDACTED | | | 1INCH 26.3587561620417<br>ADA 636.518100475835<br>AVAX 2.41720523200329<br>BTC 0.175446292178632<br>DOT 15.4300577508825<br>ETH 0.115739801192302<br>GUSD 0.351309983757409<br>MATIC 174.902648925173<br>SNX 5.66409770701481<br>SOL 5.71923534802598<br>USDC 0.732623662987102 | | |
| 3.1.242830 | JAMES STEWART-JONES | ADDRESS REDACTED | | | BTC 0.000014559584094415<br>ETH 0.000053937382000144 | | |
| 3.1.242831 | JAMES STICHTER | ADDRESS REDACTED | | | ADA 0.167864798852087<br>BTC 0.000915022352376139 | | |
| 3.1.242832 | JAMES STIDHAM | ADDRESS REDACTED | | | BTC 0.000115920945089459 | | |
| 3.1.242833 | JAMES STILLWELL | ADDRESS REDACTED | | | BAT 0.26280675632072<br>BTC 0.0587810607761431<br>ETH 0.0036860348833111<br>GUSD 1.90438091734776<br>MATIC 2.06463448299532<br>UNI 0.000027861193278336<br>USDC 3752.51096378917 | | ETH 2.47108139899839 |
| 3.1.242834 | JAMES STOCKER | ADDRESS REDACTED | | | ADA 99<br>BTC 0.00482223<br>CEL 9.16511447469153<br>TUSD 115.604415279361<br>USDC 219.982337645356<br>XLM 360.6817124<br>XRP 291.272747 | | |
| 3.1.242835 | JAMES STOKER | ADDRESS REDACTED | | | BTC 0.139272446253414<br>ETH 1.15509694754728 | | |
| 3.1.242836 | JAMES STOLTEN | ADDRESS REDACTED | | | ADA 776.02419732706<br>BTC 0.00139236871802722<br>DOT 35.8565718160657<br>ETH 1.04409833376791<br>MATIC 129.410379976114 | | |
| 3.1.242837 | JAMES STOREY | ADDRESS REDACTED | | | BTC 3.53254939538419<br>CEL 298.255382807588<br>DASH 0.000000000951960553<br>LTC 0.00000001000202446<br>USDC 0.000000883865763022<br>USDT ERC20 173.063646308775<br>XLM 0.000000003561985368<br>XRP 0.000000224895853972 | | |
| 3.1.242838 | JAMES STOREY | ADDRESS REDACTED | | | BTC 4.05715123206541<br>CEL 2832.85594343612<br>ETH 2.01970120331773<br>PAXG 200.910437730593<br>USDC 1.37887167575072<br>USDT ERC20 49.3227363503058 | | |
| 3.1.242839 | JAMES STORTI | ADDRESS REDACTED | | | AAVE 3.5551497604835<br>ADA 1561.91458449078<br>AVAX 28.3921032918397<br>BTC 0.841387062868969<br>COMP 12.7089458204144<br>DOT 481.511854680104<br>ETH 35.1321923149671<br>KNC 339.14279514541<br>MANA 1372.39151828892<br>MATIC 663.153872929342<br>SOL 87.0891512646512<br>UNI 49.571466078583<br>ZRX 407.452520541686 | | |
| 3.1.242840 | JAMES STRADA | ADDRESS REDACTED | | | BTC 0.16249658310766 | | |
| 3.1.242841 | JAMES STRATMAN | ADDRESS REDACTED | | | BAT 94.6585030314001<br>ETH 0.0133780912617601 | | |
| 3.1.242842 | JAMES STRICKER | ADDRESS REDACTED | | | 1INCH 0.000000490756088445<br>AAVE 0.000000050142075069<br>BAT 0.000000317282042382<br>BTC 0.000000183272201315<br>CEL 0.000000830637460012<br>DASH 0.00000066753604808<br>EOS 0.00009429280865072<br>ETC 0.000000085146167151<br>ETH 0.000000730513063148<br>LINK 0.000000551807789878<br>LTC 0.000000360905268623<br>MATIC 0.000000219350507481<br>OMG 0.000000284745308138<br>SGB 0.0000005519952<br>SNX 0.000000833710523814<br>UNI 0.000000381946409068<br>USDT ERC20 0.000000914184558618<br>XLM 0.000000202402675158<br>XRP 0.000000703345919447<br>ZRX 0.000000843412200445 | | |
| 3.1.242843 | JAMES STRICKER | ADDRESS REDACTED | | | MATIC 2688.74478421624 | | |
| 3.1.242844 | JAMES STRICKLAND | ADDRESS REDACTED | | | BTC 0.000114136864084171<br>BUSD 2.26371469900801<br>ETH 0.000128744912161269<br>SOL 0.00315542248958275 | | |
| 3.1.242845 | JAMES STRICKLAND | ADDRESS REDACTED | | | BTC 10.5409753802403<br>ETH 15.9433248931003 | | |
| 3.1.242846 | JAMES STRICKLER | ADDRESS REDACTED | | | BTC 0.0060518607820064<br>ETH 0.628218271652027<br>LTC 10.0196185093237<br>USDT ERC20 3.38160867726616<br>XRP 437.725513164661 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242847 | JAMES STRICKLIN III | ADDRESS REDACTED | | | BNT 1531.82564666196<br>LINK 840.152817949667<br>MATIC 3949.42906878507<br>SNX 230.921358663729<br>ZRX 3848.43469729521 | | |
| 3.1.242848 | JAMES STRIEB | ADDRESS REDACTED | | | BTC 0.108581434744472<br>CEL 0.238849054921746<br>ETH 3.20562223194236<br>MCDAI 42.3202039872959 | | |
| 3.1.242849 | JAMES STRONG | ADDRESS REDACTED | | | OMG 0.341458642828942 | | |
| 3.1.242850 | JAMES STROTHER | ADDRESS REDACTED | | | BTC 0.00874471653683376 | | |
| 3.1.242851 | JAMES STROTHER | ADDRESS REDACTED | | | AVAX 0.00307491868023653<br>BTC 0.000122720661787078<br>DOT 0.0118374596148461<br>LINK 0.00141158718492549<br>MATIC 0.204848430957796<br>USDC 0.357973372475731 | AVAX 0.000000283092938193<br>BTC 0.00000093159014191<br>DOT 0.000000487973587109<br>LINK 0.000000580501384663<br>MATIC 0.000000198727031374 | |
| 3.1.242852 | JAMES STROUD | ADDRESS REDACTED | | | BTC 0.000728912808616288<br>DOT 0.113788841438789<br>MATIC 2767.12860555752<br>SNX 0.0897618190710262<br>SUSHI 205.263270194025<br>USDC 0.152546805560521<br>USDT ERC20 0.347572238937928 | DOT 0.000000842389118258<br>SNX 0.000851378425490402<br>USDC 0.000000669905236169 | |
| 3.1.242853 | JAMES STROUD | ADDRESS REDACTED | | | BSV 0.00002362260559524<br>BTC 0.00001147893229231<br>ETH 0.0000706162106496789<br>LINK 1.01552006263415<br>MATIC 1.16948811906711<br>SGB 205.401995763599<br>XLM 333.51135564809<br>XRP 0.917482861759503 | BSV 0.128867468479643<br>BTC 0.000000000297841135 | |
| 3.1.242854 | JAMES STRUCKLE | ADDRESS REDACTED | | | ADA 4.21315041525018<br>BTC 0.000286026391399775<br>DOT 0.0883854263185732<br>ETH 0.0015005491991072<br>LINK 0.0169976714857793<br>MATIC 21.709200395895<br>UNI 0.00927610342419875 | BTC 0.000000581844974814 | |
| 3.1.242855 | JAMES STUART | ADDRESS REDACTED | | | ADA 0.138860750217807<br>BAT 0.0104006521370338<br>BTC 0.00000086504048613<br>COMP 0.000027054573680563<br>EOS 0.00408459678561431<br>ETH 0.000172067629089003<br>OMG 0.000191888677268922<br>XLM 0.0704163692477978 | ADA 0.000750650959144119<br>BAT 0.00929545773768335<br>BTC 0.000578916556990993<br>COMP 0.000001969257569659<br>EOS 0.000061287317910089<br>ETH 0.1244923924877<br>OMG 0.000214486939500932<br>USDC 0.005<br>XLM 0.00916731809822813 | |
| 3.1.242856 | JAMES STUDARUS | ADDRESS REDACTED | | | BTC 0.000008553322228809<br>ETH 0.00011052391548753 | | |
| 3.1.242857 | JAMES STUDDS | ADDRESS REDACTED | | | AAVE 7.49037205737249<br>BTC 0.94146667213893<br>CEL 2462.25493506896<br>DOT 999.9<br>ETH 31.5018731116054<br>LINK 78.9940953475894<br>MATIC 21763.8835190243<br>USDC 0.000000056303139339 | | |
| 3.1.242858 | JAMES STUDSTILL | ADDRESS REDACTED | | | BTC 0.000728719371939753<br>ETH 0.161372261942714 | | |
| 3.1.242859 | JAMES STURGIS | ADDRESS REDACTED | | | AAVE 0.00337186196470122<br>ADA 6389.32761511047<br>BAT 0.216319883001167<br>BTC 0.535995550279199<br>COMP 0.0012231110924327<br>EOS 0.20842061978036<br>ETH 0.106792606231756<br>MATIC 0.938984984855972<br>MCDAI 0.0417963097926915<br>USDC 1.27711046079521<br>XRP 0.00000031429588791 | EOS 0.00006677843822275 | |
| 3.1.242860 | JAMES STYLES | ADDRESS REDACTED | | | CEL 0.0420641974545505 | | |
| 3.1.242861 | JAMES SU | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.242862 | JAMES SUBERS | ADDRESS REDACTED | | | ETH 15.5670387871274<br>KNC 1382.63623978153 | | |
| 3.1.242863 | JAMES SUH | ADDRESS REDACTED | | | CEL 204.151723889961<br>ETH 11.5869486372371<br>USDC 295.230955 | | |
| 3.1.242864 | JAMES SUKANTO | ADDRESS REDACTED | | | BTC 0.0085576237160221 | | |
| 3.1.242865 | JAMES SULLIVAN | ADDRESS REDACTED | | | AAVE 0.000021135756957565<br>ADA 0.00143425662637425<br>BTC 0.00161822654819829<br>DOT 0.000544851281940595<br>ETH 0.00347534168627593<br>LINK 0.000080589534916683<br>MATIC 0.0132324540800124<br>SOL 0.796536539534811<br>UNI 0.000046466218666958<br>USDC 0.0215415160801649 | AAVE 0.000006130824096348<br>ADA 1.96772206658925<br>BTC 0.000000480059147686<br>DOT 0.000050880635621972<br>ETH 0.000005516972879543<br>LINK 0.253691281423719<br>MATIC 0.000558505555950177<br>SOL 0.000000174986475672<br>UNI 0.102935230899457<br>USDC 15.0940731557986 | |
| 3.1.242866 | JAMES SULLIVAN | ADDRESS REDACTED | | | BTC 0.00115041216027635<br>CEL 1.12018335873448<br>USDC 6.80695545217178<br>XRP 0.000000792747456549 | | |
| 3.1.242867 | JAMES SULLIVAN | ADDRESS REDACTED | | | ADA 721.798660253034<br>BTC 0.0184506003829407<br>LTC 17.3738934582569<br>USDC 245405.760748745 | | |
| 3.1.242868 | JAMES SULLIVAN | ADDRESS REDACTED | | | ADA 0.000000764390932068<br>CEL 445.076436638983<br>SGB 176.016154331366 | | |
| 3.1.242869 | JAMES SULLIVAN | ADDRESS REDACTED | | | AVAX 69.6847811449294<br>BTC 0.578922893149956<br>CEL 1031.96388112968<br>DASH 24.2380017467507<br>ETH 8.66330190927949<br>LINK 365.831693192233<br>MATIC 1.3680921860433<br>SNX 787.805170803352<br>USDC 10181.4556707709<br>USDT ERC20 0.263637237399135 | USDT ERC20 0.000000664023200328 | |
| 3.1.242870 | JAMES SULLIVAN | ADDRESS REDACTED | | | BAT 0.944528579366209<br>CEL 0.090428342542279<br>COMP 0.000183693313677471<br>KNC 0.00350337468956805<br>LINK 0.254051460455197<br>USDC 0.0060313336827465 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242871 | JAMES SULLIVAN | ADDRESS REDACTED | | | AAVE 22.4846153343711<br>BAT 0.0825332814239047<br>BNT 462.515811517102<br>BTC 0.0993290182293976<br>BUSD 0.231059951773986<br>COMP 1.06292588355851<br>DASH 61.9033629169895<br>DOT 0.000689556259215706<br>ETH 0.973292636525906<br>LINK 0.000504214379131354<br>SNX 247.079745325061<br>UNI 51.6119956880143 | | |
| 3.1.242872 | JAMES SUMMERS | ADDRESS REDACTED | | | ADA 182.71907646112 | | |
| 3.1.242873 | JAMES SUMMERSELL | ADDRESS REDACTED | | | AAVE 26.2932431898882<br>BTC 0.450815167415899<br>MATIC 1656.67220036417<br>SGB 4669.19295807639<br>SNX 119.105351267056<br>XRP 30543.0086959313 | | |
| 3.1.242874 | JAMES SUNG | ADDRESS REDACTED | | | ADA 0.220961735234189<br>BTC 0.424354760830786<br>DOT 0.0234157335903772<br>ETH 1.25855465562098<br>LINK 0.0122189993895386<br>MATIC 512.568087490987<br>SOL 31.3865404228156 | | |
| 3.1.242875 | JAMES SUTER | ADDRESS REDACTED | | | BTC 0.0846495025614142<br>ETH 0.271237154144194 | BTC 0.00118927 | |
| 3.1.242876 | JAMES SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00522372664844038<br>CEL 8.46784848880812<br>ETH 0.00293886564579347<br>USDC 8.23410200530342 | | |
| 3.1.242877 | JAMES SUTHERLAND | ADDRESS REDACTED | | | BCH 0.000029066314976978<br>BTC 0.000000126170003478<br>XLM 0.0582150930142029<br>XRP 0.000000459512656653 | | |
| 3.1.242878 | JAMES SUTHERLAND | ADDRESS REDACTED | | | CEL 151.853639249622 | | |
| 3.1.242879 | JAMES SUTLIEF | ADDRESS REDACTED | | | BTC 0.000471336318014042<br>EOS 2.95851816149714<br>XLM 103.440825525646 | | |
| 3.1.242880 | JAMES SUTTON | ADDRESS REDACTED | | | ETH 0.00138350948162311 | | |
| 3.1.242881 | JAMES SWAINSON | ADDRESS REDACTED | | | BTC 0.000685956803508488<br>LTC 2.03703070143566 | | |
| 3.1.242882 | JAMES SWAN | ADDRESS REDACTED | | | BTC 0.000243306412907901<br>LINK 0.0485181553957373 | | |
| 3.1.242883 | JAMES SWANSON | ADDRESS REDACTED | | | ADA 2348.18404119131<br>BTC 0.0853692686178345<br>DOT 69.0223592621544<br>ETH 1.29627726683464<br>LINK 52.9035912151094<br>MATIC 3742.39994061511<br>MCDAI 390.548464904628<br>PAXG 0.271341437699037<br>SOL 21.3954117160213 | | |
| 3.1.242884 | JAMES SWANSTON | ADDRESS REDACTED | | | CEL 8.81810585485375<br>USDC 0.286 | | |
| 3.1.242885 | JAMES SWEENEY | ADDRESS REDACTED | | | BTC 0.000000000416176531<br>ETH 0.000000144886863972999<br>USDC 0.000056113725748716 | BTC 0.000758929188243373<br>ETH 0.00303083982271477<br>USDC 0.993565257404221 | |
| 3.1.242886 | JAMES SWIECH | ADDRESS REDACTED | | | BTC 0.112915831581914<br>ETH 0.000683289642912535<br>USDC 21.528300233884 | | |
| 3.1.242887 | JAMES SWIFT-FRANKLIN | ADDRESS REDACTED | | | ADA 1.12143656841876<br>BTC 0.000000735270393852<br>ETH 0.000013452031340312<br>MATIC 1520.07478839894<br>SNX 0.0995690010935161 | | |
| 3.1.242888 | JAMES SYLVERS | ADDRESS REDACTED | | | BTC 0.000003249459797065<br>CEL 1.15620754850705<br>ETH 0.00168406475076725<br>LTC 0.0000618989202539379<br>SNX 0.0232926529067083<br>XLM 0.0825015295650633<br>XRP 1.00000058651567 | | |
| 3.1.242889 | JAMES SYNNOTT | ADDRESS REDACTED | | | ADA 237.621485660883<br>BTC 0.0147235555879442<br>DOT 105.529719863257<br>MATIC 3100.56784115104<br>SNX 45.9064429973222 | | |
| 3.1.242890 | JAMES SZITTAI | ADDRESS REDACTED | | | BTC 1.0090879770172<br>ETH 6.8164834973962<br>LINK 497.64846882886 | | |
| 3.1.242891 | JAMES T ULASZEK | ADDRESS REDACTED | | | BTC 0.0012208806965813<br>DOGE 30.1049548989977<br>KNC 8.10889237203283<br>LTC 0.0258759003705235<br>MATIC 3.66464404824471<br>XLM 79.3890822070146<br>XRP 10.013058<br>XTZ 2.20103212874668<br>ZEC 0.0446735019576 | MANA 25.77245195<br>ZRX 75.06711941 | |
| 3.1.242892 | JAMES TABERNER | ADDRESS REDACTED | | | BTC 0.00221196875129464<br>CEL 28.3921176435575<br>ETH 0.10564924 | | |
| 3.1.242893 | JAMES TACKEBERRY | ADDRESS REDACTED | | | ADA 1606.14558225627<br>BTC 0.0177764217626383<br>ETH 1.06492246619574<br>PAX 5.30665115505861<br>USDC 1.28573956766204<br>USDT ERC20 4.34854161652971<br>XLM 0.425907550225581<br>XRP 0.000000413260924315 | USDC 0.826664244135656 | |
| 3.1.242894 | JAMES TAIRYUN KIM | ADDRESS REDACTED | | | BTC 0.000287525014482696<br>CEL 960.972460270275<br>COMP 0.00945039087282809<br>LTC 0.199884779749693<br>SNX 3564.93085546165<br>UNI 251.21069358714<br>USDC 36.3983204699945 | CEL 46.6472846113204 | |
| 3.1.242895 | JAMES TAIT | ADDRESS REDACTED | | | BTC 0.000000000117609195<br>CEL 0.0202992824958261<br>ETH 0.000000882652167671<br>USDT ERC20 0.00192329543368709 | | |
| 3.1.242896 | JAMES TALBOT | ADDRESS REDACTED | | | CEL 0.0812627721281598<br>ETH 0.00004639490715063<br>USDC 1245.83824591871<br>XRP 63.3183512113016 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242897 | JAMES TALIAFERRO | ADDRESS REDACTED | | | ADA 1.0761462589641<br>BTC 0.000000841354785519<br>CEL 0.13225225942965<br>ETH 0.000007283568314202<br>MATIC 0.03541214665169<br>SNX 0.461483369006304 | | |
| 3.1.242898 | JAMES TALKINGTON | ADDRESS REDACTED | | | CEL 0.0546242419847104<br>USDC 0.00588521440103385 | | |
| 3.1.242899 | JAMES TALLEY | ADDRESS REDACTED | | | DOT 0.0591435825761752<br>MATIC 0.599843007839033 | DOT 43.7803115356421<br>MATIC 549.024457179414 | |
| 3.1.242900 | JAMES TAN | ADDRESS REDACTED | | | BTC 0.000026440426111303<br>CEL 0.089382666943052<br>ETH 0.00060580788715173<br>USDC 0.15148093066502 | | |
| 3.1.242901 | JAMES TAN | ADDRESS REDACTED | | | BCH 0.418016809190949<br>BTC 0.00420207010918159 | | |
| 3.1.242902 | JAMES TAN | ADDRESS REDACTED | | | BTC 0.0000012038498972369 9<br>ETH 2.83155831561984<br>MATIC 7.83628673477 | | |
| 3.1.242903 | JAMES TAN | ADDRESS REDACTED | | | BTC 0.000008925277362992<br>CEL 75.6413921042837<br>USDC 1.38957531407348 | | |
| 3.1.242904 | JAMES TAN | ADDRESS REDACTED | | | BTC 0.0388147528853161<br>DOGE 665.868176132546<br>ETH 0.0623739222805771<br>LTC 1.03858273853241<br>MATIC 576.580590986169<br>SOL 4.08303891911518<br>USDC 15703.3086076755<br>XLM 38.7507630763683 | AVAX 27.999<br>USDC 0.00151 | |
| 3.1.242905 | JAMES TAN | ADDRESS REDACTED | | | BTC 0.00000027110371394 | | |
| 3.1.242906 | JAMES TANGNEY | ADDRESS REDACTED | | | AVAX 12.3136690532368<br>BCH 0.000377907765865326<br>BSV 0.200672978052929<br>BTC 0.0358899098058477<br>CEL 78.8087856942019<br>DASH 0.367512017401436<br>DOT 43.5744879254049<br>EOS 116.047954212447<br>ETC 1.98555170220575<br>ETH 11.7869854060981<br>LTC 0.000436977500336991<br>MANA 140.330605634134<br>MATIC 831.162295221815<br>SNX 68.5279973551711<br>XLM 1242.8897686558 | | |
| 3.1.242907 | JAMES TANIS | ADDRESS REDACTED | | | BTC 0.0883628649066751<br>ETH 0.0183786994015709<br>MATIC 5.85919898892457<br>XRP 0.000001737945958 23 | BTC 0.252066213081871<br>ETH 0.807384337596673<br>USDT ERC20 51.985046 | |
| 3.1.242908 | JAMES TANKARD 3RD | ADDRESS REDACTED | | | BTC 0.0002617709077727<br>EOS 4.14540787873417<br>ETH 0.377132922671491<br>USDT ERC20 0.144218871768686 | ETH 0.191741533032359 | |
| 3.1.242909 | JAMES TANSEY | ADDRESS REDACTED | | | BTC 1.0293696925353<br>CEL 0.0601348828139219<br>EOS 57.4559477091691<br>ETH 19.6224644924377<br>UNI 16.5308740536554 | | |
| 3.1.242910 | JAMES TANSLEY | ADDRESS REDACTED | | | BTC 0.000000001491215863<br>CEL 1.43818392612362 | | |
| 3.1.242911 | JAMES TARANTINO | ADDRESS REDACTED | | | BTC 0.000000891641433492<br>DOT 0.528266673437495<br>ETH 0.000001862348086791<br>LINK 0.0520566853757011<br>MATIC 0.00222499354133592<br>SNX 0.000486599119724165<br>USDC 0.03688720997627 | BTC 0.000000006482458457 | |
| 3.1.242912 | JAMES TARANTINO | ADDRESS REDACTED | | | ADA 2.15671890337713<br>DOT 0.13500470270687<br>ETH 0.00284058217869559<br>MATIC 4.21945560683436 | | |
| 3.1.242913 | JAMES TARGETT | ADDRESS REDACTED | | | BTC 0.0000704267191693749 | | |
| 3.1.242914 | JAMES TARR | ADDRESS REDACTED | | | ETH 0.0200474077506735<br>MATIC 819.891035276684 | | |
| 3.1.242915 | JAMES TATE | ADDRESS REDACTED | | | AAVE 0.0554508705263726<br>ADA 2.65645340140797<br>BAT 0.102389358816498<br>BTC 0.301535572911052<br>COMP 0.0159036051415112<br>EOS 0.00212207658540793<br>ETC 0.00109590555816795<br>ETH 30.6040357917977<br>LINK 0.241065968855868<br>MATIC 8.82192851931184<br>UNI 0.12840608439756<br>USDC 0.0872769720329828 | | |
| 3.1.242916 | JAMES TATHAM | ADDRESS REDACTED | | | BTC 0.000003517177343993<br>ETH 0.000003111330008947 | | |
| 3.1.242917 | JAMES TAYLOR | ADDRESS REDACTED | | | ETH 1.03342734026452 | ETH 1.02231922320071 | |
| 3.1.242918 | JAMES TAYLOR | ADDRESS REDACTED | | | ADA 0.479389499782836<br>BNB 0.025<br>BTC 0.0885654557769606<br>DOT 0.0113486975549487<br>ETH 0.620455433363039<br>LUNC 1.98417455802907<br>MATIC 686.90423679132<br>USDC 192.589829533455 | | |
| 3.1.242919 | JAMES TAYLOR | ADDRESS REDACTED | | | BTC 0.0322731639397177<br>CEL 295.801569515759 | | |
| 3.1.242920 | JAMES TAYLOR | ADDRESS REDACTED | | | CEL 13.3935965526374 | | |
| 3.1.242921 | JAMES TAYLOR | ADDRESS REDACTED | | | CEL 0.00212860108362179<br>ETH 0.000000230194094878<br>MATIC 0.3354633043899 | | |
| 3.1.242922 | JAMES TAYLOR | ADDRESS REDACTED | | | BCH 0.000107460261075136<br>USDC 0.0614828025724714<br>USDT ERC20 1.45314595609289 | | |
| 3.1.242923 | JAMES TAYLOR | ADDRESS REDACTED | | | BAT 0.296578480564743<br>SNX 0.00297161155437175<br>USDT ERC20 0.0371371247886676 | | |
| 3.1.242924 | JAMES TAYLOR | ADDRESS REDACTED | | | BCH 0.000286807519854996<br>BTC 0.0849068961279426<br>ETC 30.2033488982354<br>ETH 1.05612439278778<br>LTC 10.4452045743917<br>MATIC 6714.37254670187<br>SNX 181.805763119186<br>USDC 27286.5099519401<br>XLM 5118.89842188084 | BCH 0.000013462122846589 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242925 | JAMES TAYLOR | ADDRESS REDACTED | | | CEL 0.806723855474099<br>LTC 12.1996323932958<br>UMA 29.6849780781621<br>XRP 1728.35528196011 | | |
| 3.1.242926 | JAMES TAYLOR | ADDRESS REDACTED | | | ADA 4606.00955200975<br>AVAX 47.2610317799633<br>BTC 5.64316800412441<br>COMP 0.0978108738396441<br>DOT 466.737042858768<br>EOS 4.2221047881057<br>ETH 5.00831291877398<br>LINK 220.263016998633<br>SOL 145.934211046052<br>USDT ERC20 2081.45601501443<br>XLM 130.577967675637<br>ZEC 0.0825263503969915 | | |
| 3.1.242927 | JAMES TAYLOR | ADDRESS REDACTED | | | BTC 0.00106404890988752<br>USDC 0.205632757825851 | | |
| 3.1.242928 | JAMES TEARE | ADDRESS REDACTED | | | BTC 0.000878413781930536<br>CEL 0.550126455911633<br>XRP 31799.3691081963 | | |
| 3.1.242929 | JAMES TEDESCO | ADDRESS REDACTED | | | AAVE 1.15720208611828<br>BTC 0.000743938724102848<br>DOT 14.2908975413241<br>SNX 17.2827532709543<br>UNI 0.00531137661936547<br>ZRX 88.4871123760238 | | |
| 3.1.242930 | JAMES TEMPLETON | ADDRESS REDACTED | | | ADA 0.0284512334255437<br>BTC 0.000067448028160688<br>CEL 0.0277626073430358<br>ETH 0.000715839277238387<br>USDC 0.659<br>USDT ERC20 0.000000868307882081 | | |
| 3.1.242931 | JAMES TERNENT | ADDRESS REDACTED | | | ADA 0.309337137436236<br>BTC 0.00002913261596632<br>ETH 0.000171550564682731<br>GUSD 0.32304654210316<br>USDC 0.000141975902019618 | ADA 0.00255659666686325<br>BTC 0.000001008006144934<br>ETH 0.000007980039555659<br>USDC 0.000000769849916767 | |
| 3.1.242932 | JAMES TESTERMAN | ADDRESS REDACTED | | | BTC 0.000130615549684978<br>LINK 39.034815690869<br>XLM 25.9187113570778 | | |
| 3.1.242933 | JAMES THANTRON | ADDRESS REDACTED | | | BTC 0.0571545032201707<br>ETH 0.00319759342368729 | ETH 0.000000322905755649 | |
| 3.1.242934 | JAMES THAYER | ADDRESS REDACTED | | | XRP 0.000000029801265854 | | |
| 3.1.242935 | JAMES THEODORE DUFFY | ADDRESS REDACTED | | | BTC 0.000000294422831572 | | |
| 3.1.242936 | JAMES THIBERT | ADDRESS REDACTED | | | ETH 0.000997909071013729 | | |
| 3.1.242937 | JAMES THISSE | ADDRESS REDACTED | | | ADA 567.12645141031<br>BTC 0.0154142782342315 | | |
| 3.1.242938 | JAMES THOMAS | ADDRESS REDACTED | | | ADA 106.042308494794<br>BAT 4384.04498933141<br>BCH 1.13455352584144<br>BSV 0.516111250359064<br>BTC 0.0621617352502723<br>CEL 463.872097615284<br>DASH 1.12982740142109<br>DOT 177.24892650836<br>EOS 2.69351335492692<br>ETC 32.1714394174884<br>ETH 16.5555201999706<br>KNC 114.773030162693<br>LTC 49.0685538235558<br>MANA 242.8074471102<br>MCDAI 0.032441655648705<br>SOL 7.14524090928408<br>USDC 11938.2857923997<br>XLM 18477.6188610215<br>XRP 1136.77540570169<br>ZEC 4.64188905969401<br>ZRX 128.140806518048 | | |
| 3.1.242939 | JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.00000386924050338399<br>ETH 0.000000021683203906<br>USDC 0.277209872112264 | | |
| 3.1.242940 | JAMES THOMAS | ADDRESS REDACTED | | | ADA 0.0805919672251112<br>BTC 0.00615782953053884<br>ETH 0.000171065098806032<br>MATIC 0.125615211030954 | BTC 0.00031452 | |
| 3.1.242941 | JAMES THOMAS | ADDRESS REDACTED | | | CEL 0.0695977514475901<br>MATIC 3.77236672495784 | | |
| 3.1.242942 | JAMES THOMAS | ADDRESS REDACTED | | | ADA 334.099771464827<br>BTC 0.00215504488632864<br>MATIC 546.108902817208<br>USDC 304.328544218572 | | |
| 3.1.242943 | JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.000000641890772115<br>ETH 0.000009730149939805<br>GUSD 0.00467033940866101<br>LINK 0.000012088797008036<br>LTC 0.00249142116498736<br>UNI 293.355117030196<br>USDC 0.0025731269209405 | BTC 0.000000003093562599<br>GUSD 0.00627841269806531<br>LTC 0.000000006758559061<br>USDC 0.000000791248874362 | |
| 3.1.242944 | JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.0014119792437806<br>ETH 0.00872134316816938<br>MCDAI 15.7522444683479<br>USDC 532.912541669777 | | |
| 3.1.242945 | JAMES THOMAS | ADDRESS REDACTED | | | BTC 0.000796128955742755<br>MATIC 6.65613561761081 | | |
| 3.1.242946 | JAMES THOMAS BRIDGEFORTH | ADDRESS REDACTED | | | ETH 0.00661719001211822 | | |
| 3.1.242947 | JAMES THOMAS CHEAP | ADDRESS REDACTED | | | AAVE 2.49644257051172<br>AVAX 10.2180982942857<br>BSV 0.0823710103060031<br>BTC 0.0600621970508875<br>CEL 62.6278136313375<br>DOT 84.5871928583495<br>ETH 0.867958811211007<br>MANA 244.021437066921<br>MATIC 2246.14826387521<br>SNX 157.998157291534<br>SOL 6.76959813938528 | | |
| 3.1.242948 | JAMES THOMAS MANGRUM | ADDRESS REDACTED | | | ADA 0.000042938711709902<br>AVAX 0.000307813168230577<br>BTC 0.0361917434590006<br>DOT 0.000294915982592345<br>ETH 0.414766850488473<br>SOL 0.000788845371737009<br>XLM 0.0015116477366744 | ADA 0.820217034468256<br>AVAX 0.000000063870471666<br>BTC 0.0000004<br>DOT 0.000000643467671994<br>ETH 0.000000241979371713<br>SOL 0.000000888480974739<br>XLM 0.0000007 | |
| 3.1.242949 | JAMES THOMAS PHILLIPS | ADDRESS REDACTED | | | BTC 0.00102522277298461<br>DOT 12.2534875969137 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242950 | JAMES THOMAS ROYER | ADDRESS REDACTED | | | ADA 1246.20096685516<br>AVAX 20.7894349691284<br>BTC 0.0140361107930552<br>DOT 0.0488436629372574<br>ETH 30.6059346484714 | | AVAX 1.22052977664132 |
| 3.1.242951 | JAMES THOMAS SHOULTS | ADDRESS REDACTED | | | AVAX 42.4582354978662<br>BSV 0.0823086192160382<br>BTC 0.0093037549093974<br>DOT 120.553891306233<br>MATIC 3830.71455757468<br>USDC 61466.9883082799 | CEL 103.350263967256 | |
| 3.1.242952 | JAMES THOMASON | ADDRESS REDACTED | | | BTC 0.00430843657173771<br>MATIC 417.402767193658 | | |
| 3.1.242953 | JAMES THOMPSON | ADDRESS REDACTED | | | AVAX 3.39062235558443<br>BTC 0.27319714888028<br>DOT 0.0194700224584471<br>ETH 0.00181691755057278<br>LUNC 20.0739032927629<br>MATIC 306.960479678922<br>PAX 0.257600621178074<br>SOL 10.1594801373966<br>USDC 967.391733047049<br>XRP 0.304616736499479 | | |
| 3.1.242954 | JAMES THOMPSON | ADDRESS REDACTED | | | CEL 10 | | |
| 3.1.242955 | JAMES THOMPSON | ADDRESS REDACTED | | | AAVE 3.1184854326508<br>ADA 161.541997411097<br>AVAX 60.1550277019285<br>BTC 0.312419430039083<br>BUSD 1.56385757798358<br>DOT 86.4177754064525<br>ETH 5.17244082716897<br>LINK 135.145060136304<br>MATIC 5416.33431693727<br>UNI 7.35288512778571<br>USDC 16.2723925837462 | AVAX 33.2667<br>BTC 0.00168869012296755 | |
| 3.1.242956 | JAMES THOMPSON | ADDRESS REDACTED | | | BTC 1.02611231137169<br>ETH 0.176049620112151<br>USDC 336.635712924252 | USDC 0.000000045268169217 | |
| 3.1.242957 | JAMES THOMPSON | ADDRESS REDACTED | | | BTC 0.0162552451188078<br>ETH 0.00902693663947538<br>SGB 64.6753800380684<br>XRP 423.028971573429 | | |
| 3.1.242958 | JAMES THOMPSON | ADDRESS REDACTED | | | AAVE 0.00547288531050997<br>BTC 0.000093302990740156<br>CEL 1.84783689338009<br>LUNC 0.0791724339933687<br>SNX 7.74401057070548 | | |
| 3.1.242959 | JAMES THOMPSON | ADDRESS REDACTED | | | BTC 0.000511677464627335<br>CEL 42.5686532758687<br>MCDAI 42.6391539102487<br>XRP 998.995061 | | |
| 3.1.242960 | JAMES THOMPSON | ADDRESS REDACTED | | | BTC 0.00094476369462208<br>ETH 0.00196898769123472 | | |
| 3.1.242961 | JAMES THOMPSON | ADDRESS REDACTED | | | MATIC 62.0677790249929 | | |
| 3.1.242962 | JAMES THOMPSON | ADDRESS REDACTED | | | ADA 0.16752101254492<br>BTC 0.000002394119161963<br>DOT 0.0339090133871116<br>KNC 0.00701169042393595<br>LINK 0.0043172171528505<br>LUNC 0.00491368310341369<br>MANA 0.0162903950208015<br>MATIC 0.364889500268664<br>USDC 0.0728622296335229<br>XLM 0.114115408602613 | DOT 0.000000000027486827<br>LUNC 0.000000423596245037 | |
| 3.1.242963 | JAMES THOMS | ADDRESS REDACTED | | | BTC 0.000000880535650024<br>MATIC 20.7480585850505 | | |
| 3.1.242964 | JAMES THOMSON | ADDRESS REDACTED | | | CEL 1.0748212347814 | | |
| 3.1.242965 | JAMES THOMSON | ADDRESS REDACTED | | | BTC 0.0213988689259091<br>ETH 0.236021742249543 | | |
| 3.1.242966 | JAMES THORN | ADDRESS REDACTED | | | CEL 1.06545410913661 | | |
| 3.1.242967 | JAMES THORN | ADDRESS REDACTED | | | BTC 1.19763684987858<br>ETH 23.3711063826078<br>KNC 29.2819736590201<br>LINK 226.695483898835<br>LTC 20.9985060374304<br>MANA 427.041225315912<br>MATIC 3279.87202032602<br>SNX 375.185275435675<br>UNI 20.9639460120628<br>USDC 134.725078900366<br>ZRX 142.756535358836 | | |
| 3.1.242968 | JAMES THORNBURGH | ADDRESS REDACTED | | | BTC 0.00697447092114089<br>EOS 0.00217241404063632<br>ETC 0.0110348475247569<br>ETH 0.539899176116815<br>MCDAI 0.918435389835698<br>USDC 5.33870543921173<br>USDT ERC20 2197.1138774382<br>XLM 20.6731725991746 | | |
| 3.1.242969 | JAMES THORNTON | ADDRESS REDACTED | | | ETH 0.000442011293998157<br>USDT ERC20 1016.88889553309 | | |
| 3.1.242970 | JAMES THORP | ADDRESS REDACTED | | | USDT ERC20 1231.86210719735 | | |
| 3.1.242971 | JAMES THREATTE | ADDRESS REDACTED | | | BTC 0.000913856998320135<br>USDC 213.569982370775 | | |
| 3.1.242972 | JAMES THULLBERY | ADDRESS REDACTED | | | BTC 0.0042295891491302<br>ETH 0.000035479038686013<br>MCDAI 0.0619129698031427 | | |
| 3.1.242973 | JAMES THUO | ADDRESS REDACTED | | | BTC 0.0887469973764854<br>ETH 3.1321264882665 | | |
| 3.1.242974 | JAMES TIDWELL | ADDRESS REDACTED | | | ADA 0.264613971753624<br>BTC 0.0255725457907162<br>ETH 0.000174315245725672<br>LTC 0.00143251522640588<br>MCDAI 0.0827656776120543 | ADA 0.0148333405355723<br>BTC 0.01414754<br>MCDAI 0.00045772 | |
| 3.1.242975 | JAMES TIERNEY | ADDRESS REDACTED | | | CEL 1.25887941632775<br>DOT 2.68607759475923 | | |
| 3.1.242976 | JAMES TIFFINEY JOHNSON | ADDRESS REDACTED | | | ETH 0.00161577094422034 | | |
| 3.1.242977 | JAMES TIMOTHY OWEN | ADDRESS REDACTED | | | BTC 0.186203268875935<br>ETH 11.0366763464728<br>MATIC 2786.52001567604<br>USDC 5242.43187722989 | | |
| 3.1.242978 | JAMES TING | ADDRESS REDACTED | | | AVAX 124.612757615402<br>BTC 1.27683912942329<br>DOT 370.165777359308<br>ETH 13.7630177039461<br>USDC 0.0134464211821123<br>XRP 27241.415704 | XRP 3897.929083 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.242979 | JAMES TODARO | ADDRESS REDACTED | | | ADA 63.7702623130536<br>BTC 0.00699281459828012<br>DOGE 163.640051780828<br>ETH 0.0199718072537974<br>USDC 0.68457321875557 | | USDC 0.00464908682226684 |
| 3.1.242980 | JAMES TODD | ADDRESS REDACTED | | | BNB 3.57726864379852<br>BTC 0.0491340365339073<br>CEL 18.1431273765871<br>DOT 21.4521085158984<br>ETH 0.421173467068483<br>MATIC 288.204132973805<br>XRP 168.173579918072 | | |
| 3.1.242981 | JAMES TODD COLLINS | ADDRESS REDACTED | | | AAVE 0.0130868114733791<br>ADA 33645.746874621<br>BTC 2.85455185390006<br>CEL 4556.48286924724<br>ETH 41.474079176395<br>LINK 2503.92357161623<br>MATIC 36066.327144454<br>USDC 4.58506366047065 | | |
| 3.1.242982 | JAMES TOH | ADDRESS REDACTED | | | ETH 5.29369247991945 | | |
| 3.1.242983 | JAMES TOLAN | ADDRESS REDACTED | | | BTC 0.0625805918535414<br>LTC 0.000942689762596524<br>USDC 1.45011680996762<br>XLM 4767.6831099736 | | |
| 3.1.242984 | JAMES TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.000374408145923954<br>ETH 0.00119392034974881<br>USDC 52.3132002076458 | USDC 3143.6419184038 | |
| 3.1.242985 | JAMES TOMLINSON | ADDRESS REDACTED | | | AVAX 0.015212164044982<br>BTC 0.000002064963631656<br>LUNC 115.251704193476 | | |
| 3.1.242986 | JAMES TOOHEY | ADDRESS REDACTED | | | ADA 1282.01744696319<br>BTC 0.0511411345603093<br>CEL 150.610367356749<br>DOT 10.3951060031161<br>ETH 1.62259462414623<br>XRP 1179.18001079673 | | |
| 3.1.242987 | JAMES TOOMBS | ADDRESS REDACTED | | | BTC 0.00116168290167435<br>LTC 0.136224772291003<br>XLM 132.810249283915 | | |
| 3.1.242988 | JAMES TORCUATOR | ADDRESS REDACTED | | | BTC 0.000849184836985503 | | |
| 3.1.242989 | JAMES TORCUATOR | ADDRESS REDACTED | | | AVAX 5.37358809932915<br>BTC 0.202458751895539<br>ETH 0.334600473882159<br>MATIC 0.0035097435041083<br>SOL 5.07344281623998 | | |
| 3.1.242990 | JAMES TORREGANO | ADDRESS REDACTED | | | BAT 266.435449090725<br>COMP 0.0682218852568105<br>ETH 0.000236671074427602<br>MANA 0.019010925261051<br>SGB 245.791398296638<br>XLM 51.0676989138441<br>XRP 0.00000088449824616 | | |
| 3.1.242991 | JAMES TORRENCE | ADDRESS REDACTED | | | ADA 1153.81732076316<br>BTC 0.00123650456888896<br>MANA 50.0823801241376<br>MATIC 155.296900378679<br>XLM 251.134184188469 | | |
| 3.1.242992 | JAMES TOSHIKAZU MAKISHIMA | ADDRESS REDACTED | | | | BTC 1 | |
| 3.1.242993 | JAMES TOWNER | ADDRESS REDACTED | | | BTC 0.0000161894835329170<br>DOT 0.026018794884716<br>ETH 0.000126613821780069 | | BTC 0.0107353772331415<br>DOT 0.000000000034919395 |
| 3.1.242994 | JAMES TRADER | ADDRESS REDACTED | | | BTC 0.000234558440723498 | | BTC 0.245389564500594 |
| 3.1.242995 | JAMES TRAISTER | ADDRESS REDACTED | | | BTC 0.000004084455693758<br>ETH 0.000040099119658183<br>MATIC 0.975465514043783 | BTC 0.000007996265671202<br>ETH 0.000101315310139795 | |
| 3.1.242996 | JAMES TRAM | ADDRESS REDACTED | | | USDT ERC20 0.63106092032967 | | |
| 3.1.242997 | JAMES TRAM | ADDRESS REDACTED | | | ADA 0.000000000512744784709999<br>BNB 0.000000008742285192<br>BTC 0.000000164505918406<br>CEL 0.166546720179231<br>ETH 0.000001282393779968<br>USDC 0.00865440626706415 | | |
| 3.1.242998 | JAMES TRAM | ADDRESS REDACTED | | | USDT ERC20 0.630033754324379 | | |
| 3.1.242999 | JAMES TRAM | ADDRESS REDACTED | | | ADA 0.0767750167206692<br>BNB 0.000044781500266665<br>BTC 0.0195264727613804<br>CEL 0.051417824693869<br>USDT ERC20 0.12379555408391 | | |
| 3.1.243000 | JAMES TRAM | ADDRESS REDACTED | | | USDT ERC20 0.436325831807081 | | |
| 3.1.243001 | JAMES TRAM | ADDRESS REDACTED | | | BTC 0.000006496876152675 | | |
| 3.1.243002 | JAMES TRAM | ADDRESS REDACTED | | | BTC 0.00972931641739082<br>BUSD 0.000113249583204169<br>CEL 0.0591773122661255<br>DOT 0.0879234919264538<br>MATIC 0.000308835062840401<br>USDT ERC20 8.22582134836894 | | |
| 3.1.243003 | JAMES TRAMMELL | ADDRESS REDACTED | | | BCH 0.00000350097700460599<br>BUSD 0.012328294756224<br>GUSD 0.0233150416336108<br>LTC 0.000014028704494686<br>USDC 0.0112304594408376<br>USDT ERC20 0.0164601409934958 | | |
| 3.1.243004 | JAMES TRAN | ADDRESS REDACTED | | | LINK 0.0256088163925982<br>USDC 7.99667327129395 | | |
| 3.1.243005 | JAMES TRAN | ADDRESS REDACTED | | | BNB 8.59824980848779<br>BTC 0.0823760902713519<br>CEL 2510.44409879695<br>ETH 4.17468905721354<br>PAX 55<br>USDC 251.028885434718 | | |
| 3.1.243006 | JAMES TRAN | ADDRESS REDACTED | | | BTC 0.00511157458797792<br>BUSD 2.80123730222789<br>USDC 6.79765037478185 | USDC 0.000000301435976157 | |
| 3.1.243007 | JAMES TRAN | ADDRESS REDACTED | | | BTC 0.000000519503487772<br>ETH 0.0000074810510783 4599<br>MCDAI 0.00997346879557635<br>XLM 0.181082007421055 | | |
| 3.1.243008 | JAMES TRAN | ADDRESS REDACTED | | | BTC 0.006905<br>CEL 5.59562165278848 | | |
| 3.1.243009 | JAMES TRAVIS OREILLY | ADDRESS REDACTED | | | BTC 0.0375829655672332<br>ETH 2.12606115969709 | | |
| 3.1.243010 | JAMES TRAYNHAM | ADDRESS REDACTED | | | CEL 1.07894890035626 | | |
| 3.1.243011 | JAMES TREADWAY | ADDRESS REDACTED | | | BTC 0.00171164513109327<br>USDC 1.67172016711111 | | |
| 3.1.243012 | JAMES TREVINO | ADDRESS REDACTED | | | USDC 1.98229589400599 | | |
| 3.1.243013 | JAMES TRIMBLE | ADDRESS REDACTED | | | CEL 1.09055352348669<br>XLM 0.302007602514895 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243014 | JAMES TRIMMING | ADDRESS REDACTED | | | AVAX 75.2326785388596<br>BTC 0.0906809357455343<br>DOT 259.75710560143<br>ETH 7.65484910653147 | | |
| 3.1.243015 | JAMES TRISTAN THREATT | ADDRESS REDACTED | | | ETH 0.00149341585294144 | | |
| 3.1.243016 | JAMES TRUHLAR | ADDRESS REDACTED | | | BTC 0.010132832335019 | | |
| 3.1.243017 | JAMES TRULOCK | ADDRESS REDACTED | | | ADA 4.98769631691915<br>BTC 0.0180692664461798<br>COMP 0.000057151488448028<br>ETH 0.0348198620138314<br>GUSD 0.0314720261239215<br>USDC 213.127952578804 | | |
| 3.1.243018 | JAMES TSAI | ADDRESS REDACTED | | | AAVE 8.43821732309716<br>ADA 4413.64500927047<br>BTC 0.000000147511750634<br>CEL 1131.60038622433<br>ETH 18.9039812303301<br>GUSD 38.7436460255401<br>LINK 337.846608603138<br>SNX 127.161093774799<br>UNI 0.026231364454062<br>USDC 2.28294416272325 | BTC 0.000000630734925876<br>ETH 1.90365481184924 | |
| 3.1.243019 | JAMES TSAI | ADDRESS REDACTED | | | | CEL 48.076923076923 | |
| 3.1.243020 | JAMES TSAI | ADDRESS REDACTED | | | BTC 1.64634088697271<br>ETH 0.166355989033832<br>SOL 109.736483453998<br>XLM 54.8707598992366 | | |
| 3.1.243021 | JAMES TSOKAS | ADDRESS REDACTED | | | BTC 0.00114003086930136<br>MATIC 568.020484609372 | | |
| 3.1.243022 | JAMES TUCKER | ADDRESS REDACTED | | | BAT 0.00793048529484056<br>BTC 0.000593860859026704<br>CEL 0.192148622003988<br>EOS 0.000507320726516162<br>ETC 2.01963898510588<br>MANA 0.002898<br>MATIC 0.329950916257803<br>MCDAI 0.0246832252455521<br>SGB 107.26233061387<br>UNI 0.00479039535654711<br>USDC 0.00349446095114484<br>XLM 0.158385444188658<br>XRP 411.122590875686<br>ZRX 0.0075429137908004 | | |
| 3.1.243023 | JAMES TUCKER | ADDRESS REDACTED | | | ADA 997.789155830015<br>AVAX 24.4230497198085<br>BCH 1.00361112936316<br>BTC 0.324833495760073<br>ETH 1.04080865340994<br>LTC 50.6954455799661<br>MCDAI 9.77694570235713<br>SNX 130.010244087283<br>SOL 11.9636753869679<br>ZRX 480.383720988832 | ADA 520.470586<br>MCDAI 3.15 | |
| 3.1.243024 | JAMES TUCKER | ADDRESS REDACTED | | | BTC 0.0000437589245527<br>ETH 0.000003158400764392<br>MATIC 1.23893606899402<br>USDC 0.0037170098133277 | | |
| 3.1.243025 | JAMES TUFARELLI | ADDRESS REDACTED | | | BTC 0.269439057449337<br>GUSD 6249.33634432201<br>USDC 4.80407172466209 | BTC 0.00350643<br>GUSD 100<br>USDC 2 | |
| 3.1.243026 | JAMES TUOZZO | ADDRESS REDACTED | | | BTC 0.000679013999853461<br>CEL 0.00976907468304851 | | |
| 3.1.243027 | JAMES TURIBAKA | ADDRESS REDACTED | | | BTC 0.00117646732593008 | | |
| 3.1.243028 | JAMES TURNBULL | ADDRESS REDACTED | | | AAVE 0.000820880494955188<br>BTC 0.0085718794465288<br>ETH 0.13180326128654<br>USDC 0.237014172412094 | | |
| 3.1.243029 | JAMES TURNER | ADDRESS REDACTED | | | BTC 0.0011301328211945<br>ETH 30.8373954983383<br>MATIC 124.350546300489 | ETH 0.497149777152349 | |
| 3.1.243030 | JAMES TURNER | ADDRESS REDACTED | | | MATIC 2101.07527969332<br>USDC 1.49891372300785 | USDC 34.4089443302955 | |
| 3.1.243031 | JAMES TURNER | ADDRESS REDACTED | | | CEL 9.38707906045456<br>DOT 15.0332484146308 | | |
| 3.1.243032 | JAMES TURNER | ADDRESS REDACTED | | | BTC 0.00000114003441682299<br>CEL 5733.40012122788<br>ETH 0.00931185719409346<br>SNX 0.232701248388642<br>UNI 0.182719084741734<br>USDC 6.88498497182509 | | |
| 3.1.243033 | JAMES TURNER | ADDRESS REDACTED | | | XLM 32.0890511278787 | | |
| 3.1.243034 | JAMES TURNER | ADDRESS REDACTED | | | ADA 0.00101857830256233<br>BTC 0.185623866249709<br>DOT 0.00571357320670349<br>ETH 16.0953092780003<br>LINK 0.0269999117937409<br>MATIC 572.381987676854<br>SOL 76.2863815768513<br>USDC 1052.5704433717 | | |
| 3.1.243035 | JAMES TURNOCK | ADDRESS REDACTED | | | ADA 0.255359287493441<br>BTC 0.000000756908416071<br>CEL 1.13463121971602<br>DOT 0.0206654747982842<br>SOL 0.0091608119762835 | | |
| 3.1.243036 | JAMES TURUBA | ADDRESS REDACTED | | | BTC 0.0111501189721679<br>XRP 321.409737103748 | | |
| 3.1.243037 | JAMES TYERS | ADDRESS REDACTED | | | BTC 0.00143150475950536<br>ETH 0.000522607345442884<br>SGB 125.578941189012<br>USDC 4.26629274297892<br>XLM 0.225978610714394<br>XRP 919.66938108959 | | |
| 3.1.243038 | JAMES TYL | ADDRESS REDACTED | | | BTC 0.26802538966764<br>ETH 1.11396350077351<br>MCDAI 13.7012200109071 | | |
| 3.1.243039 | JAMES TYLER | ADDRESS REDACTED | | | AAVE 4.51378039445624<br>ADA 3130.40060597584<br>BTC 0.0233506175482024<br>ETH 3.15507246426279<br>MATIC 44.370935603247 | | |
| 3.1.243040 | JAMES TYLER HARTZ | ADDRESS REDACTED | | | BTC 0.00700778408412064<br>ETH 0.00185588917641776<br>USDT ERC20 102.414456068736 | | |
| 3.1.243041 | JAMES TYLER ROBINSON | ADDRESS REDACTED | | | BTC 0.00145713433741213<br>CEL 503.681550294192<br>DOT 253.315<br>ETH 9.71271618896142<br>MATIC 5620.79487823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243042 | JAMES UHLER | ADDRESS REDACTED | | | BTC 0.0257292788808385<br>ETH 0.303707992153353<br>LTC 4.65580282491825<br>MATIC 84.9765891100794<br>USDT ERC20 344.285713181105 | | |
| 3.1.243043 | JAMES UKEJU | ADDRESS REDACTED | | | BTC 0.000000062115847006<br>KNC 0.00801375050185036<br>LINK 0.000650305782541866 | | |
| 3.1.243044 | JAMES ULMER | ADDRESS REDACTED | | | ADA 386.71850591047<br>BTC 1.03464784005429<br>ETH 4.9686633056236 | DOGE 6760 | |
| 3.1.243045 | JAMES UNDERWOOD | ADDRESS REDACTED | | | BTC 0.122170511748984<br>ETH 0.00262954294466661 | | |
| 3.1.243046 | JAMES UNWIN | ADDRESS REDACTED | | | CEL 0.0508841860783777<br>ETH 0.00165230810612554 | | |
| 3.1.243047 | JAMES URBAN | ADDRESS REDACTED | | | BTC 0.0189713741595322 | | |
| 3.1.243048 | JAMES URBIZTONDO | ADDRESS REDACTED | | | AAVE 0.00748353214286782<br>BNT 0.318415073049942<br>BTC 0.00121567045085102<br>COMP 0.003207774296832<br>ETH 0.000219819835165235<br>MATIC 1.97657252290659<br>SNX 0.513505236497259 | MATIC 0.460173010052221<br>USDC 1292.811 | |
| 3.1.243049 | JAMES URHO | ADDRESS REDACTED | | | BNB 0.284003642977086<br>BTC 0.0202176531758757<br>CEL 6.57344641087707<br>ETH 0.0172083682323632<br>SGB 4127.56214140208<br>SNX 5.47320694450685 | | |
| 3.1.243050 | JAMES URICHECK | ADDRESS REDACTED | | | DOT 0.250968734417114<br>MATIC 5.27513101482695 | | |
| 3.1.243051 | JAMES USHER | ADDRESS REDACTED | | | ADA 68.0414474770291<br>CEL 0.218848085190786<br>ETH 0.000000624417346012<br>XRP 236.331216215227 | | |
| 3.1.243052 | JAMES V PASQUARIELLO | ADDRESS REDACTED | | | ADA 1205.86154447115<br>AVAX 30.8575733436633<br>BTC 1.5561312356436<br>COMP 0.000008435185307238<br>DOGE 2564.75349136864<br>DOT 32.5810707636936<br>ETH 8.38799301817292<br>LINK 11.946102157608<br>MANA 196.719573625646<br>MATIC 1102.47103263703<br>SOL 42.1297484490782<br>XLM 1073.06095176192 | CEL 122.361179158954 | |
| 3.1.243053 | JAMES VA-CHAO | ADDRESS REDACTED | | | BTC 0.00140136298658944<br>ETH 0.128784122234422 | | |
| 3.1.243054 | JAMES VAFIADIS | ADDRESS REDACTED | | | BTC 0.000160824448490542<br>CEL 3.07337352139593<br>ETH 0.00383554836269188 | | |
| 3.1.243055 | JAMES VALSAMEDIS | ADDRESS REDACTED | | | BTC 0.000799299786923532<br>ETH 0.520645352398843 | | |
| 3.1.243056 | JAMES VAN | ADDRESS REDACTED | | | ADA 0.00171178743548631<br>BTC 0.000000164310939468<br>ETH 0.000004269303503899<br>LINK 0.000084532341439549<br>USDC 0.000587949217562408 | | |
| 3.1.243057 | JAMES VAN DER VYVER | ADDRESS REDACTED | | | CEL 265.595350415939<br>DOT 0.532727618989725<br>LINK 0.0673687659101436<br>USDT ERC20 1932.46096376084 | | |
| 3.1.243058 | JAMES VAN DER WALT | ADDRESS REDACTED | | | BTC 0.0441976668101741<br>ETH 0.186724672489291<br>XRP 1319.93863731659 | | |
| 3.1.243059 | JAMES VAN HIERDEN | ADDRESS REDACTED | | | BTC 0.00966966416119312<br>ETH 0.00205904570774258 | | |
| 3.1.243060 | JAMES VAN KLINK | ADDRESS REDACTED | | | BTC 0.00232255114594042<br>ETH 0.257535546251823<br>XLM 0.0339960347248244 | | |
| 3.1.243061 | JAMES VAN LANDINGHAM | ADDRESS REDACTED | | | BTC 0.000252175158630154<br>MCDAI 46.2903469363351 | | |
| 3.1.243062 | JAMES VAN OSDEL | ADDRESS REDACTED | | | BTC 0.000141509194637517<br>ETH 0.00200170996105511 | | ETH 0.0391202027194407 |
| 3.1.243063 | JAMES VAN RIJ | ADDRESS REDACTED | | | BTC 0.136677755771405<br>CEL 1.13344688201716 | | |
| 3.1.243064 | JAMES VAN ZYL | ADDRESS REDACTED | | | BTC 0.000014333497256572<br>CEL 0.00480085371244201<br>USDT ERC20 6.01379250370866 | | |
| 3.1.243065 | JAMES VANDEKIEFT | ADDRESS REDACTED | | | AVAX 0.573076879567098<br>BTC 0.0102522070269512<br>MATIC 160.081201603941<br>SNX 22.0493974477251<br>USDC 420.126631873542 | | |
| 3.1.243066 | JAMES VANDER SCHAAF | ADDRESS REDACTED | | | SNX 51.6397402962811<br>USDC 3238.0001747035 | | |
| 3.1.243067 | JAMES VANDERMARK | ADDRESS REDACTED | | | BTC 0.000007691281142059 | | |
| 3.1.243068 | JAMES VANDIVER | ADDRESS REDACTED | | | BCH 0.00843498706045714<br>BTC 0.00835931144989976<br>CEL 1.13905667738436<br>ETH 0.00932336741033567 | | |
| 3.1.243069 | JAMES VANFECHTMANN | ADDRESS REDACTED | | | ETH 0.000323950141084645 | | |
| 3.1.243070 | JAMES VANGLATH | ADDRESS REDACTED | | | ETH 0.000122271597398708 | | |
| 3.1.243071 | JAMES VANHORN | ADDRESS REDACTED | | | BTC 1.55834475327693<br>GUSD 29.0166725680227 | | |
| 3.1.243072 | JAMES VANLANDINGHAM | ADDRESS REDACTED | | | ETH 0.00695527641664275 | | |
| 3.1.243073 | JAMES VARNER | ADDRESS REDACTED | | | BTC 0.000432709196453246<br>DOT 71.1666374084206<br>MATIC 5015.80896049397 | SOL 9.999 | |
| 3.1.243074 | JAMES VASTA | ADDRESS REDACTED | | | AAVE 0.000000557683139266<br>ADA 0.000253171908476186<br>AVAX 0.0000110644494386399<br>BTC 0.000000040640680207<br>CEL 217.566853737681<br>ETH 0.000000231685066206<br>MATIC 0.000359080770996947<br>SNX 0.000207741626788746<br>USDC 0.000039793956416615<br>XLM 0.000257291031117931 | AAVE 0.00057926048778854<br>ADA 0.314135797178871<br>AVAX 0.00950439573075841<br>BTC 0.000072516492075442<br>ETH 0.000448991900070292<br>MATIC 0.251445370397535<br>SNX 0.0762141639822691<br>USDC 0.066829238074061 | |
| 3.1.243075 | JAMES VAUGHAN | ADDRESS REDACTED | | | USDC 419.848853782399 | | |
| 3.1.243076 | JAMES VAUGHAN RHEA | ADDRESS REDACTED | | | BTC 1.65009221626144<br>DASH 0.0138729552341441<br>ETH 0.0704183057974437<br>MANA 0.154681720120901 | | |
| 3.1.243077 | JAMES VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00455812804763234 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243078 | JAMES VEGA | ADDRESS REDACTED | | | BTC 0.000002661777346223<br>CEL 0.338187956630777<br>DOT 0.0113295247803688<br>ETH 0.000084558555019494<br>LINK 0.0067411388080173<br>MANA 1.13766997797427<br>MATIC 0.577135856161973<br>MCDAI 12.8483122349945<br>TUSD 0.667567576031383<br>UNI 0.0136631322217383<br>USDC 0.000424723671612677 | | |
| 3.1.243079 | JAMES VEGT | ADDRESS REDACTED | | | SNX 0.0426474463850401 | | |
| 3.1.243080 | JAMES VENEZIA | ADDRESS REDACTED | | | GUSD 1.15279489105846<br>USDC 0.227731562044837 | | |
| 3.1.243081 | JAMES VERHAEGHE | ADDRESS REDACTED | | | ADA 3.64465566098443<br>BTC 0.000110907763288232<br>ETH 0.00429687274755205<br>XRP 2015.45882617517 | | |
| 3.1.243082 | JAMES VERNON | ADDRESS REDACTED | | | CEL 0.0002128007920689<br>ZEC 0.0009 | | |
| 3.1.243083 | JAMES VERRETT | ADDRESS REDACTED | | | BTC 0.000000019283466623<br>ETH 0.00183454772639696 | | |
| 3.1.243084 | JAMES VEZER | ADDRESS REDACTED | | | ETH 1.07078038608893 | | |
| 3.1.243085 | JAMES VICE | ADDRESS REDACTED | | | 1INCH 563.107249409054<br>AAVE 8.52023406990346<br>COMP 8.53267024684074<br>DOT 58.5236778166112<br>SUSHI 275.884820571899<br>UNI 98.6313411761733<br>ZEC 8.69300289354629<br>ZRX 2004.23900478246 | CEL 2673.3583<br>ETH 0.994 | |
| 3.1.243086 | JAMES VICKERS | ADDRESS REDACTED | | | 1INCH 431.211754267458<br>AVAX 30.8677041505655<br>BTC 0.000139687092246324<br>DOT 0.0296835979997264<br>ETH 3.51382169942329<br>MATIC 5339.77341668542<br>SNX 202.758193532168<br>USDC 49.0266607836383 | BTC 0.0452529285193749 | |
| 3.1.243087 | JAMES VIGGIANI | ADDRESS REDACTED | | | BAT 0.00134761902856779<br>CEL 0.00522933171386591<br>ETH 0.000023884005804411 | | |
| 3.1.243088 | JAMES VIGIL | ADDRESS REDACTED | | | CEL 1.07853623236516<br>ETH 0.0191379800556623<br>LTC 0.0697189858577631<br>USDC 141.689569186411 | | |
| 3.1.243089 | JAMES VIGOR-HARDWICKE | ADDRESS REDACTED | | | CEL 0.233649658528361<br>ETH 0.00335012616503956 | | |
| 3.1.243090 | JAMES VILLENA | ADDRESS REDACTED | | | BTC 0.038054370783876 | | |
| 3.1.243091 | JAMES VILLERS | ADDRESS REDACTED | | | BTC 1.14622273777074 | | |
| 3.1.243092 | JAMES VINCENT ALLEN | ADDRESS REDACTED | | | ADA 50.7013190383056<br>AVAX 0.509797413560396<br>BNT 6.11359767589297<br>BTC 0.0747785753951757<br>DOT 4.12550822500824<br>EOS 10.1406034471308<br>ETH 0.00012519539362741<br>LINK 2.01381424921232<br>MANA 0.00725690730650814<br>MATIC 51.2396883006422<br>SNX 4.1356943885532<br>SOL 0.203482600364534<br>USDC 0.0470716889938436<br>XTZ 8.1089874470503 | ETH 0.0666211135828777<br>LTC 0.2863<br>MANA 110.093935874068<br>USDC 10.8897587599455 | |
| 3.1.243093 | JAMES VINCENT HOUSTON | ADDRESS REDACTED | | | CEL 3305.65786136519 | | |
| 3.1.243094 | JAMES VINCENT MONOPOLI | ADDRESS REDACTED | | | | CEL 417.853989952153 | |
| 3.1.243095 | JAMES VINNICOMBE | ADDRESS REDACTED | | | BTC 0.000013850467240749<br>ETH 0.000204736892549335 | | |
| 3.1.243096 | JAMES VINTURELLA | ADDRESS REDACTED | | | AAVE 1.45426284324829<br>COMP 3.9512802338332<br>DOT 144.3832075312<br>ETH 63.5734389534969<br>LINK 1006.4599418499<br>MATIC 782.496692531721<br>SNX 132.366765327605<br>SUSHI 221.846679211094<br>UNI 149.104859109646<br>USDC 233955.733921299<br>ZRX 5366.450532257 | | |
| 3.1.243097 | JAMES VINYOOPONGPHAN | ADDRESS REDACTED | | | ADA 1182.85767253854<br>BTC 0.0210568916317003<br>ETH 1.03554994072012 | | |
| 3.1.243098 | JAMES VIZECKY | ADDRESS REDACTED | | | BTC 0.802234176544825<br>ETH 1.29713823165419<br>USDC 3.79882383035595 | BTC 0.0381601107409841 | |
| 3.1.243099 | JAMES VOISEY | ADDRESS REDACTED | | | ADA 114.281326386099<br>CEL 176.230114160733 | | |
| 3.1.243100 | JAMES VON ALLMEN | ADDRESS REDACTED | | | AAVE 0.00308553622501531<br>BTC 0.000163605574827916<br>DASH 0.0305950971427922<br>DOT 0.226481282383061<br>ETH 0.00235770290927432<br>LINK 0.136309820717845<br>MATIC 1.30008727339134<br>USDC 93667.6941150451 | | |
| 3.1.243101 | JAMES VU | ADDRESS REDACTED | | | BTC 0.000266238618813528<br>CEL 2.12454092580155<br>ETH 0.00371363694105511 | | |
| 3.1.243102 | JAMES VU | ADDRESS REDACTED | | | BTC 0.034093277049245<br>CEL 11.8084336375671<br>DOT 4.0339462017223<br>ETH 0.361623260060273<br>XLM 16.1982311684742 | | |
| 3.1.243103 | JAMES W HANSON | ADDRESS REDACTED | | | USDC 0.0388007284326578 | | |
| 3.1.243104 | JAMES W MCNEIL | ADDRESS REDACTED | | | AVAX 275.325404886726<br>BTC 41.5863012971085<br>ETH 405.427368420844<br>LINK 486.114571511699<br>MANA 1001.40490820137<br>MATIC 14040.5737433519<br>SOL 107.106099683312 | CEL 46.4669232269042 | |
| 3.1.243105 | JAMES W OLIVIER | ADDRESS REDACTED | | | AVAX 0.205664681619168<br>BTC 0.0107958181919601<br>ETH 0.362631385243514<br>MANA 3.34972522107971 | BTC 0.00127562258334863 | |
| 3.1.243106 | JAMES W WAKEFIELD | ADDRESS REDACTED | | | ADA 2.84260173462343<br>BTC 0.000165883253449602<br>DOT 0.0975395347990025<br>ETH 0.0115094214680482<br>SOL 0.00851215286112047 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243107 | JAMES WADMAN | ADDRESS REDACTED | | | BNT 0.333680182797115<br>BTC 0.000001087600379551<br>DOT 0.301561163665682<br>ETH 0.000006351875714639<br>LINK 0.0162987775906042<br>MATIC 10.9972539392363<br>MCDAI 0.0158203626298222<br>USDT ERC20 0.003029088632394<br>XLM 0.0627229978916523<br>XRP 0.00267994575251052 | | |
| 3.1.243108 | JAMES WAHL | ADDRESS REDACTED | | | AVAX 3.22459555041436<br>BTC 0.0481217475943575<br>ETH 0.12677995730763<br>LUNC 5.55657039661377<br>MATIC 327.880031073478 | | |
| 3.1.243109 | JAMES WAINAINA | ADDRESS REDACTED | | | BUSD 4.1491565831908<br>USDC 10.351341744522 | | |
| 3.1.243110 | JAMES WALDRON | ADDRESS REDACTED | | | LUNC 0.0427592094381255 | | |
| 3.1.243111 | JAMES WALDRON | ADDRESS REDACTED | | | ADA 0.544826089020401<br>BTC 0.000000081055762649<br>ETH 0.00145561304306695<br>USDC 1641.74466952148 | | |
| 3.1.243112 | JAMES WALKER | ADDRESS REDACTED | | | BTC 5.4118664814829<br>CEL 303.78904216394 | | |
| 3.1.243113 | JAMES WALKER | ADDRESS REDACTED | | | BTC 0.0128093517594534<br>ETH 0.215174684051461 | | |
| 3.1.243114 | JAMES WALKER | ADDRESS REDACTED | | | BTC 0.151801528860574<br>USDC 217.224648603321 | BTC 0.0027303<br>ETH 0.04562313 | |
| 3.1.243115 | JAMES WALKER | ADDRESS REDACTED | | | ADA 252.468094128683<br>BTC 0.00191792951066061<br>ETH 1.68506099632589<br>XLM 51.2713388999492 | | |
| 3.1.243116 | JAMES WALKER | ADDRESS REDACTED | | | CEL 1.08614647655708 | | |
| 3.1.243117 | JAMES WALKER | ADDRESS REDACTED | | | BTC 0.115623874605758<br>ETH 1.7041687765653 | | |
| 3.1.243118 | JAMES WALKER | ADDRESS REDACTED | | | ETH 0.00629920244181713<br>LINK 0.250175260544681 | | |
| 3.1.243119 | JAMES WALKER III | ADDRESS REDACTED | | | BAT 0.289915049692894<br>BTC 0.000002815855253271<br>COMP 0.0867804306950195<br>ETH 0.0000591994877596229<br>LINK 0.00310747135547219<br>USDT ERC20 0.199733896809683<br>XLM 0.115136376205253 | | |
| 3.1.243120 | JAMES WALKER MARES | ADDRESS REDACTED | | | ETH 0.0014973052892011 | | |
| 3.1.243121 | JAMES WALLACE | ADDRESS REDACTED | | | BTC 0.000002238261621008 | | |
| 3.1.243122 | JAMES WALLACE | ADDRESS REDACTED | | | BTC 0.171568084452972<br>CEL 509.944827121153<br>DOT 176.115438946757<br>ETH 2.31100502798474<br>LINK 0.0368873448239992<br>LTC 0.00526199595839215<br>MCDAI 0.0716104254904914<br>SNX 78.6386769123524<br>USDC 2.19910220427881 | | |
| 3.1.243123 | JAMES WALLACE | ADDRESS REDACTED | | | MATIC 664.382988083939 | MATIC 192.760539 | |
| 3.1.243124 | JAMES WALLACE | ADDRESS REDACTED | | | BTC 0.00243117394215211<br>ETH 0.400355425648546<br>USDT ERC20 248.451728832431 | | |
| 3.1.243125 | JAMES WALLACE | ADDRESS REDACTED | | | BTC 0.00132623314105306<br>MATIC 0.832087508183907 | | |
| 3.1.243126 | JAMES WALLACE | ADDRESS REDACTED | | | CEL 17.2158552739985<br>ETH 0.228598089536018 | | |
| 3.1.243127 | JAMES WALLACE | ADDRESS REDACTED | | | ADA 1292.82102562603<br>BTC 0.0226341411418367<br>CEL 220.624664237618<br>DOT 96.0671278942671<br>ETH 1.09502459024268<br>LINK 41.832664506331<br>MCDAI 42.34899250208 | | |
| 3.1.243128 | JAMES WALLACE WINGATE | ADDRESS REDACTED | | | CEL 47.776231701734<br>PAXG 5.77614642460029 | | |
| 3.1.243129 | JAMES WALLER | ADDRESS REDACTED | | | BTC 0.00115998441615707<br>DOT 42.4547029330799<br>ETH 3.21115365263697<br>MATIC 3934.68235129623 | | |
| 3.1.243130 | JAMES WALLIS | ADDRESS REDACTED | | | BTC 0.000000912927973678<br>USDC 0.0113745352111033<br>USDT ERC20 0.0457703831473119 | | |
| 3.1.243131 | JAMES WALSH | ADDRESS REDACTED | | | BCH 0.000773616937986228<br>BTC 0.163091030977619<br>CEL 189.358903755436<br>ETH 3.95121339167698<br>LTC 0.00297020248474035<br>USDC 12112.524305018 | | |
| 3.1.243132 | JAMES WALSH | ADDRESS REDACTED | | | BTC 0.0000201288724442809<br>CEL 1.14945097395673<br>GUSD 0.718310787476367<br>USDC 0.106282327959163<br>USDT ERC20 3.23536982753357 | | |
| 3.1.243133 | JAMES WALSH | ADDRESS REDACTED | | | ADA 4.25797398811472<br>BTC 0.000001505271325957<br>USDC 0.00180684564946654 | ADA 0.0130651968566824<br>USDC 1150.66098054265 | |
| 3.1.243134 | JAMES WALTER | ADDRESS REDACTED | | | ETH 0.0456281610649742 | | |
| 3.1.243135 | JAMES WALTER ELROD | ADDRESS REDACTED | | | BTC 0.00000189240992765<br>CEL 44.8275368760512<br>DOT 0.308484833167693<br>ETH 0.000009609392962288<br>MATIC 0.0430152997046974<br>MCDAI 0.0368010120564778<br>PAXG 0.000017024734788686<br>SNX 1.0992140954302<br>USDC 152.685520134687<br>USDT ERC20 0.174519439813412<br>XLM 1.66364710591969 | BTC 0.000000009420790758<br>MATIC 47207.64<br>PAXG 131.926219478<br>USDC 0.000000035543670778 | |
| 3.1.243136 | JAMES WALTERS | ADDRESS REDACTED | | | BCH 0.000030784765419427<br>BSV 0.0432916442108706<br>BTC 0.00818274098060418<br>GUSD 0.0692189804395653<br>MCDAI 0.0561852152210428<br>USDC 0.331385720255103 | | |
| 3.1.243137 | JAMES WALTON | ADDRESS REDACTED | | | BTC 0.0118258147797269<br>ETH 0.132750970558868<br>USDC 5364.43595662797 | | |
| 3.1.243138 | JAMES WANEKA | ADDRESS REDACTED | | | BTC 0.000001300696734545<br>DOT 0.043273513448646<br>ETH 0.00211953909799458<br>MATIC 6.78701244578921<br>SOL 0.0347147378178075<br>SUSHI 0.325517288590751 | BTC 0.000000587015868904<br>DOT 0.0520666665462368<br>ETH 0.000001720139382178<br>MATIC 0.000105241975628345<br>SOL 0.000037181775920626<br>SUSHI 0.00542361687694988 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243139 | JAMES WANG | ADDRESS REDACTED | | | BTC 0.0457693764313311<br>CEL 5.85052960088861<br>ETH 0.686400419990724 | | |
| 3.1.243140 | JAMES WANG | ADDRESS REDACTED | | | BTC 0.0198790978450289<br>ETH 2.25375173418487<br>GUSD 712.769700665311<br>USDC 521.166873581554 | CEL 131.649888794567 | |
| 3.1.243141 | JAMES WANG | ADDRESS REDACTED | | | ADA 0.000000329557171977<br>BNB 0.000000002498048425<br>BTC 0.000000704765144936<br>CEL 0.218747342662116<br>ETH 0.000000111405286846<br>LINK 0.0190613582737879<br>LTC 0.000003652865851323<br>LUNC 0.000000516810488296<br>USDC 0.00000069172116613<br>USDT ERC20 10.1947734671412<br>XLM 0.000000027810408841 | | |
| 3.1.243142 | JAMES WANG | ADDRESS REDACTED | | | BTC 0.168451494668602<br>ETH 5.54782916471431 | | |
| 3.1.243143 | JAMES WARD | ADDRESS REDACTED | | | MATIC 12.7003371583984 | | |
| 3.1.243144 | JAMES WARD | ADDRESS REDACTED | | | BTC 0.0000102265798843299<br>ETH 0.000079010208655436 | BTC 0.000319<br>ETH 0.14336615939429 | |
| 3.1.243145 | JAMES WARING | ADDRESS REDACTED | | | BTC 0.000539035093138024<br>CEL 0.0108541535134427<br>ETH 0.00536040313863619 | | |
| 3.1.243146 | JAMES WARNER | ADDRESS REDACTED | | | CEL 57.5057054488783<br>DOT 6.85304<br>ETH 0.1707938<br>LUNC 19.84<br>MANA 61<br>SGB 31.1266<br>UMA 27.215 | | |
| 3.1.243147 | JAMES WARNER | ADDRESS REDACTED | | | BTC 0.847320556103902 | | |
| 3.1.243148 | JAMES WARNER | ADDRESS REDACTED | | | BTC 0.00300024284364416<br>CEL 51.5100078648593<br>ETH 0.184573480215465<br>LINK 34.3231920359249<br>USDC 485.065637068466<br>USDT ERC20 0.670742739251355 | | |
| 3.1.243149 | JAMES WARREN | ADDRESS REDACTED | | | ADA 737.357889428358<br>BTC 0.0394799827188632 | | |
| 3.1.243150 | JAMES WARREN | ADDRESS REDACTED | | | BTC 0.00007645084213652<br>CEL 1.01132542195304<br>DASH 0.0202790460279205<br>LTC 0.00789407818497005<br>USDC 0.22733169543939 | | |
| 3.1.243151 | JAMES WARREN NELSON | ADDRESS REDACTED | | | BTC 0.000220815931094049 | | |
| 3.1.243152 | JAMES WARRENDER | ADDRESS REDACTED | | | CEL 0.0557939071102486<br>XLM 0.145350061923548<br>XRP 0.0614909010830683 | | |
| 3.1.243153 | JAMES WARWICK | ADDRESS REDACTED | | | ADA 199.73073653641<br>BTC 0.0113785487935952<br>ETH 0.142514288974364 | | |
| 3.1.243154 | JAMES WASDIN | ADDRESS REDACTED | | | CEL 1.14696728024739<br>ETH 0.000061176984673553<br>SGB 0.00388886814117836<br>XRP 0.0254386003148336 | | |
| 3.1.243155 | JAMES WASHBROOK | ADDRESS REDACTED | | | BTC 0.118064756744845<br>CEL 60.756335006059<br>ETH 106.432259755715<br>MATIC 85124.3238327681<br>TUSD 2828.4750045681 | | |
| 3.1.243156 | JAMES WASHNOK | ADDRESS REDACTED | | | ADA 0.614219888761771<br>BTC 0.247803046376744<br>ETC 14.7405622775782<br>ETH 3.64992054334697<br>LUNC 12.8073632536805<br>MATIC 302.437642823474 | ADA 662.874969673189 | |
| 3.1.243157 | JAMES WASHOK JR | ADDRESS REDACTED | | | AAVE 0.000003825410231761<br>ADA 0.000689987044502272<br>BTC 0.000192253082094535<br>COMP 0.000000542819272038<br>DOT 0.000039036186502464<br>ETH 0.000000802727907991<br>LTC 0.000196318117509696<br>MANA 0.0331444561794776<br>MATIC 0.174547824528261<br>SNX 0.0591773370947401<br>UNI 0.001486472573241<br>USDC 0.00110972301355298<br>XLM 0.0482763286040982 | AAVE 0.00341967851423527<br>ADA 0.736166430257949<br>BTC 0.000000000173405038<br>COMP 0.00132849575622079<br>DOT 0.0190710157212106<br>ETH 0.000000541168488791<br>USDC 0.684324763967992 | |
| 3.1.243158 | JAMES WATERBURY | ADDRESS REDACTED | | | BTC 0.00688025770908719<br>LINK 31.2789688575879 | | |
| 3.1.243159 | JAMES WATKINS | ADDRESS REDACTED | | | BTC 0.00121241545846527 | | |
| 3.1.243160 | JAMES WATLING | ADDRESS REDACTED | | | BTC 0.000018891767000386 | | |
| 3.1.243161 | JAMES WATLING | ADDRESS REDACTED | | | CEL 230.881684876474<br>ETH 1.03302862248721<br>USDT ERC20 2965.501652 | | |
| 3.1.243162 | JAMES WATSON | ADDRESS REDACTED | | | BTC 0.0455516745431643<br>ETH 0.965433556462819<br>MATIC 2511.10000532766 | | |
| 3.1.243163 | JAMES WATSON | ADDRESS REDACTED | | | BTC 0.00370735556830607<br>ETH 0.0180289155815611<br>KNC 0.0272864798691901<br>MATIC 1319.14546742482<br>XLM 2057.37536330327 | | |
| 3.1.243164 | JAMES WATT | ADDRESS REDACTED | | | BTC 0.105318156454124<br>CEL 1.11323414150795<br>MATIC 27.7473703074437<br>USDC 1.45198550408772 | | |
| 3.1.243165 | JAMES WATTON | ADDRESS REDACTED | | | MATIC 1478.94045016739<br>MCDAI 0.0878866899186179 | | |
| 3.1.243166 | JAMES WATTS | ADDRESS REDACTED | | | BTC 0.0000176813661294669<br>ETH 0.000898821398763628<br>TGBP 2.2542420342076 | | |
| 3.1.243167 | JAMES WATTS | ADDRESS REDACTED | | | AAVE 0.00537758044206475<br>BTC 0.00116904831921971<br>ETH 3.97924134108103<br>USDT ERC20 1.7855122213707 | | |
| 3.1.243168 | JAMES WATTS | ADDRESS REDACTED | | | ADA 143.305759903<br>BNB 0.00091362119970136<br>BTC 0.00741982461040541<br>CEL 27.5234795354269<br>DOT 0.0177685294595645<br>ETH 0.142717891369188<br>TGBP 169<br>USDC 0.485838477076694<br>USDT ERC20 0.156517599025336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243169 | JAMES WAUGH | ADDRESS REDACTED | | | BTC 0.0139898696216167<br>CEL 9.28186913425853<br>ZRX 858.471192456922 | | |
| 3.1.243170 | JAMES WAYNE HILSON | ADDRESS REDACTED | | | AAVE 10.1703717674729<br>ADA 8256.45275993233<br>AVAX 51.2158113355984<br>BAT 16.4645257600379<br>BTC 20.0812215825443<br>CEL 33304.7928679474<br>COMP 0.0544206849958242<br>DOT 61.2312659431276<br>EOS 1.62434373620895<br>ETH 25.2012984823246<br>LINK 262.848824630952<br>MANA 1181.50204715869<br>MATIC 3605.88321125592<br>MCDAI 21.1872654920926<br>SGB 383.880773141899<br>SOL 15.2620015280118<br>USDC 1.66708039867503<br>XLM 108.475939223793<br>XRP 2562.93558157157<br>XTZ 812.870044820154<br>ZEC 0.0577925812123524 | BTC 0.0272780906186318<br>USDC 0.00330476692578957 | |
| 3.1.243171 | JAMES WEATHERSEED | ADDRESS REDACTED | | | BTC 0.644737844458768<br>DOT 79.9014221060069<br>ETH 6.43433158338624 | | |
| 3.1.243172 | JAMES WEAVER | ADDRESS REDACTED | | | SNX 0.200135987674192 | | |
| 3.1.243173 | JAMES WEAVER | ADDRESS REDACTED | | | ADA 239.202525819389<br>BTC 0.00209304901038621<br>ETH 1.72127552578514<br>USDC 220.02643564844 | ETH 0.914919756 | |
| 3.1.243174 | JAMES WEAVER | ADDRESS REDACTED | | | BTC 0.000000031981666986 | | |
| 3.1.243175 | JAMES WEBB | ADDRESS REDACTED | | | BTC 0.00699523898337677<br>CEL 9.05924364683569 | | |
| 3.1.243176 | JAMES WEBB | ADDRESS REDACTED | | | ADA 596.148179810749<br>BTC 0.0470934628172379<br>ETH 0.681897107100141<br>SOL 5.96910280614403 | | |
| 3.1.243177 | JAMES WEBER | ADDRESS REDACTED | | | BTC 0.000021541252705875<br>CEL 1.09945500998105<br>USDC 0.923564018945977 | | |
| 3.1.243178 | JAMES WEBSTER | ADDRESS REDACTED | | | BTC 0.000000001262752076 | BTC 0.00138088911097419 | |
| 3.1.243179 | JAMES WEBSTER | ADDRESS REDACTED | | | BTC 0.258698691801198<br>COMP 2.2932929034865<br>DOT 19.7135948277672<br>ETH 3.58307057403167<br>MATIC 187.101176195469<br>SUSHI 48.9836625653256<br>ZRX 419.603374349666 | | |
| 3.1.243180 | JAMES WEEKS | ADDRESS REDACTED | | | ETH 0.0024441252532677 | | |
| 3.1.243181 | JAMES WEGELIN | ADDRESS REDACTED | | | BTC 0.0000072740434449217<br>USDC 8.01275387224495 | BTC 0.01363094<br>USDC 150 | |
| 3.1.243182 | JAMES WEIGANDT | ADDRESS REDACTED | | | ADA 404.571981483634<br>BTC 0.0131733599294215<br>DOT 8.18035354819092<br>ETH 0.996792451645399<br>XLM 101.446598678566 | | |
| 3.1.243183 | JAMES WEILER | ADDRESS REDACTED | | | ETH 0.00136795564682731 | | |
| 3.1.243184 | JAMES WEINBERGER | ADDRESS REDACTED | | | BTC 0.0315373211026398 | | |
| 3.1.243185 | JAMES WEISE | ADDRESS REDACTED | | | BTC 0.00156569466948082<br>CEL 1.64443412703038<br>OMG 0.00000046<br>XRP 0.121577072071696 | | |
| 3.1.243186 | JAMES WELLS | ADDRESS REDACTED | | | BTC 0.00785739205814589<br>ETH 0.468669950649983 | ETH 0.218403074962111 | |
| 3.1.243187 | JAMES WELLS | ADDRESS REDACTED | | | ADA 8.46777360961638 | | |
| 3.1.243188 | JAMES WELLS | ADDRESS REDACTED | | | AVAX 12.3979328301456<br>BTC 0.000156044233277818<br>ETH 0.00726543484621932<br>MATIC 490.404774884904 | BTC 0.000000004350045935 | |
| 3.1.243189 | JAMES WELLS | ADDRESS REDACTED | | | BTC 0.0287929555549639<br>BUSD 0.0106594338884847<br>EOS 0.411381907686878<br>USDT ERC20 0.00377069551121219 | | |
| 3.1.243190 | JAMES WELNITSCHUK | ADDRESS REDACTED | | | ADA 145.27<br>BTC 0.00121493360878126<br>CEL 201.688425967432<br>XRP 129.25 | | |
| 3.1.243191 | JAMES WELSH | ADDRESS REDACTED | | | CEL 0.0863374006623547<br>LINK 0.0179762781317102 | | |
| 3.1.243192 | JAMES WENDT | ADDRESS REDACTED | | | BSV 0.000000000032660026<br>BTC 0.000000002185132614<br>ETH 0.00000000000000003<br>SNX 0.000000000147743383<br>USDC 64593.9800644714 | BSV 0.000181834934344291<br>BTC 0.000016436224060915<br>ETH 0.000000254923911178<br>SNX 0.0941717307717354 | |
| 3.1.243193 | JAMES WENGER | ADDRESS REDACTED | | | BTC 0.000513209974482875<br>ETH 0.00340735190966554<br>MATIC 1.94230152518396 | | |
| 3.1.243194 | JAMES WENLOCK | ADDRESS REDACTED | | | ETH 6.04607013020685 | | |
| 3.1.243195 | JAMES WENZEL | ADDRESS REDACTED | | | BTC 0.0365514279608161<br>CEL 197.562317464299<br>ETH 0.278049855692665<br>USDC 5738.06259267116 | | |
| 3.1.243196 | JAMES WESLEY GREEN | ADDRESS REDACTED | | | BTC 0.00285201330705292<br>ETH 1.60022789539919<br>USDC 60814.2734667685 | | |
| 3.1.243197 | JAMES WEST | ADDRESS REDACTED | | | BTC 0.0636350425928714<br>DOT 64.054182722449<br>ETH 0.565743665806475 | | |
| 3.1.243198 | JAMES WEST | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.243199 | JAMES WEST | ADDRESS REDACTED | | | BTC 0.000002868093844726<br>CEL 1.14873013293385<br>ETH 0.000005077422384102<br>TGBP 19.5327441835308 | | |
| 3.1.243200 | JAMES WEST | ADDRESS REDACTED | | | BTC 0.25646767973012<br>ETH 2.69136230880707<br>USDC 10464.5606024144 | | |
| 3.1.243201 | JAMES WEST | ADDRESS REDACTED | | | ADA 0.00724131639198665<br>BTC 0.000161417611550559 | ADA 0.393861494144095<br>BTC 0.00000082925843741 | |
| 3.1.243202 | JAMES WEST | ADDRESS REDACTED | | | BTC 0.182626384756668 | | |
| 3.1.243203 | JAMES WESTALL | ADDRESS REDACTED | | | MATIC 0.76686538971 8328 | | |
| 3.1.243204 | JAMES WESTERFIELD | ADDRESS REDACTED | | | BTC 0.0349152185596506<br>DOT 58.6186220506128<br>LINK 28.6786483639337<br>MATIC 2.27426510037433<br>USDT ERC20 1157.66781903826<br>ZEC 0.198141118071456 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243205 | JAMES WESTMORELAND | ADDRESS REDACTED | | | ADA 59.096152621657<br>BTC 0.00788251430879149<br>ETH 0.00897750779715618<br>LINK 0.221103571995215<br>MATIC 56.7998993906092<br>SNX 1.07579388099408 | | |
| 3.1.243206 | JAMES WESTON | ADDRESS REDACTED | | | ADA 0.234098669776515<br>BNB 1.18482167771285<br>BTC 0.251040043430255<br>CEL 1007.5713241813<br>DOT 51.1354431373969<br>EOS 0.000274478442870549<br>ETH 4.03736413063382<br>LINK 424.556324637634<br>MATIC 6040.04200701843<br>SGB 1579.35404864951<br>USDC 0.00301915396166327<br>XLM 2110.85320538727<br>XRP 11437.3501098155 | | |
| 3.1.243207 | JAMES WESTON | ADDRESS REDACTED | | | AAVE 0.0132089411605686<br>AVAX 261.527570605356<br>BAT 57376.5953129776<br>BCH 0.0112104111964356<br>BNT 1.70749754907139<br>BTC 5.7150164682984<br>CEL 97.2295629343178<br>COMP 11.6501098729895<br>DASH 109.559641193979<br>DOT 1166.92894695008<br>EOS 3.01179907907238<br>ETC 0.000284006654866523<br>ETH 100.40205984083<br>KNC 363.409929657826<br>LINK 3301.86869625542<br>LTC 435.723489119086<br>LUNC 1360.65967431299<br>MANA 2750.62588425465<br>MATIC 31397.6818452725<br>OMG 1.44849922598088<br>SGB 4188.93892056542<br>SNX 1266.24525907833<br>SUSHI 319.327728610628<br>UNI 1385.6191919326<br>USDC 0.0696662398958336<br>XLM 18133.5994595623<br>XRP 13.841861107219<br>ZRX 38128.7837731078 | LTC 436.75119571 | |
| 3.1.243208 | JAMES WHALAN | ADDRESS REDACTED | | | BTC 0.000000369087857676<br>CEL 0.0732727461035113 | | |
| 3.1.243209 | JAMES WHALEN | ADDRESS REDACTED | | | AAVE 0.293157559936543<br>BTC 0.00883283816238974<br>DOT 18.2979329792688<br>ETH 0.00395496248622247<br>MATIC 10.5698274628554<br>SOL 2.34456440027514<br>UNI 5.42370077557799 | | |
| 3.1.243210 | JAMES WHALEN | ADDRESS REDACTED | | | DOT 0.032046702111814<br>ETH 0.000502477172476007 | | |
| 3.1.243211 | JAMES WHALEN | ADDRESS REDACTED | | | BTC 0.00116363923024551<br>USDC 514.630762780286 | | |
| 3.1.243212 | JAMES WHEELER | ADDRESS REDACTED | | | ADA 0.197607671697314<br>BTC 0.00000139057255727 | | |
| 3.1.243213 | JAMES WHEELER | ADDRESS REDACTED | | | BTC 0.00138144444024134<br>LINK 1.28780777125125 | | |
| 3.1.243214 | JAMES WHEELER | ADDRESS REDACTED | | | ADA 0.0922238173707886<br>AVAX 0.000567857006285755<br>BTC 0.000009772759862095<br>CEL 0.840821528042732<br>DOT 0.00718264587267367<br>ETH 0.0000252082864037819<br>GUSD 0.0743696755159562<br>MCDAI 0.000082690272394221<br>SOL 0.000385761078095352<br>USDC 0.00058<br>USDT ERC20 0.000725534690336645 | | |
| 3.1.243215 | JAMES WHEYLAND GOODBRAD | ADDRESS REDACTED | | | BTC 0.00246074978781309 | | |
| 3.1.243216 | JAMES WHIPKEY | ADDRESS REDACTED | | | BTC 0.0101049139636194<br>DOT 1.11661372975819<br>USDC 213.353876882632 | | |
| 3.1.243217 | JAMES WHIPPS | ADDRESS REDACTED | | | ADA 248.205064260951<br>BTC 0.0248703712248732<br>CEL 156.919377155072<br>COMP 3.00789914333262<br>DOT 52.0585292322956<br>LINK 14.4064213686756<br>MATIC 2104.19852341417<br>PAXG 0.000725143501653068<br>SNX 124.518202459566 | | |
| 3.1.243218 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.000109021441648595<br>CEL 1.13875237123654<br>ETH 0.666740461240012<br>SGB 91.857723368086<br>USDC 0.538266732043906<br>USDT ERC20 9.06001199708177 | XRP 26777.3715528108 | |
| 3.1.243219 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.0466577490351274 | | |
| 3.1.243220 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.00313223013365042<br>SGB 6.18696370588283<br>XRP 41.3491251057483 | | |
| 3.1.243221 | JAMES WHITE | ADDRESS REDACTED | | | CEL 215 | | |
| 3.1.243222 | JAMES WHITE | ADDRESS REDACTED | | | ETH 0.0045612750455272 | | |
| 3.1.243223 | JAMES WHITE | ADDRESS REDACTED | | | AVAX 0.104021806332969<br>BTC 0.000002004427866372<br>MATIC 7.59669702164288<br>USDC 18.1631132654985 | AVAX 80.015152152615<br>BTC 0.00121664023340811<br>MATIC 4112.58018683103<br>USDC 103.318052605839 | |
| 3.1.243224 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.00114261662283794<br>CEL 367.698650943192 | | |
| 3.1.243225 | JAMES WHITE | ADDRESS REDACTED | | | ADA 0.0449633443726708<br>AVAX 9.49321727078705<br>BTC 0.165799315929556<br>DOT 11.256578300694<br>ETH 0.0324350782703831<br>LINK 35.7598303495839<br>MATIC 346.178822919072<br>PAXG 0.0283352777516209 | | |
| 3.1.243226 | JAMES WHITE | ADDRESS REDACTED | | | BTC 0.1122058714514<br>ETH 3.248982052586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243227 | JAMES WHITE | ADDRESS REDACTED | | | BAT 1061.5720319885<br>BSV 0.000367175544490311<br>BTC 0.445865102664281<br>CEL 1.12121256638285<br>COMP 1.15098758483245<br>ETH 4.39494112310694<br>GUSD 237.652182173992<br>LTC 2.7825027272659<br>UNI 5.29255989235303<br>USDC 303.99428973966<br>ZEC 0.0330951377496865 | | |
| 3.1.243228 | JAMES WHITE | ADDRESS REDACTED | | | USDC 0.133383333515223 | USDC 0.000000085775285812 | |
| 3.1.243229 | JAMES WHITE BRUSH | ADDRESS REDACTED | | | BTC 0.000000594046142257<br>CEL 1967.33903747776<br>DOT 29.1160721553436<br>ETH 0.000000361770788256<br>LINK 9.0043170217112<br>MATIC 124.305763024786<br>SOL 2.30160691199969<br>USDC 0.514787732107619<br>ZEC 0.0000000040616355249999 | BTC 0.000000000398926961<br>DOT 0.00000000004044554<br>SOL 1893.5723506543<br>USDC 0.000000021077699703<br>ZEC 0.404552426385232 | |
| 3.1.243230 | JAMES WHITE JR | ADDRESS REDACTED | | | BTC 0.000266147307882446<br>ETH 0.000493341912440863 | | |
| 3.1.243231 | JAMES WHITEMAN | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 154.034200215473 | | |
| 3.1.243232 | JAMES WHITESIDE | ADDRESS REDACTED | | | BTC 0.00124673875431256<br>MATIC 3533.48462097523<br>SNX 2.7640750671221<br>USDC 145.713671728089 | | |
| 3.1.243233 | JAMES WHITNEY | ADDRESS REDACTED | | | BTC 0.000000691655438462<br>ETH 0.000260612560251194<br>MATIC 0.000000254960413184 | | |
| 3.1.243234 | JAMES WHITTLE | ADDRESS REDACTED | | | CEL 0.452960773052752<br>XLM 439.774487725217<br>XRP 204.303234484479 | | |
| 3.1.243235 | JAMES WIATREK | ADDRESS REDACTED | | | BTC 0.00163998443835329<br>CEL 43.8090222672714<br>ETH 1.4382604956416<br>MATIC 0.253149667151158<br>SNX 0.175688615689273 | | |
| 3.1.243236 | JAMES WIGHT | ADDRESS REDACTED | | | BTC 0.00109446888817374<br>CEL 1.06352336661583<br>ETH 0.140347734093704 | | |
| 3.1.243237 | JAMES WIGINTON IV | ADDRESS REDACTED | | | BTC 0.0000037017068272599 | | |
| 3.1.243238 | JAMES WILBER CUMMINGS | ADDRESS REDACTED | | | ETH 0.000061045482430052 | | |
| 3.1.243239 | JAMES WILBURN | ADDRESS REDACTED | | | CEL 93.8154069547267<br>ETH 0.0637831115252509<br>MATIC 339.73597608088<br>USDC 1344.51213186412 | | |
| 3.1.243240 | JAMES WILD | ADDRESS REDACTED | | | BTC 0.0295518571460437<br>CEL 20.2429038243781 | | |
| 3.1.243241 | JAMES WILDE | ADDRESS REDACTED | | | BTC 0.027558561969294 | | |
| 3.1.243242 | JAMES WILDER | ADDRESS REDACTED | | | BCH 4.24287866908607<br>BTC 0.000001200973619002<br>CEL 1.14211480827374<br>DASH 0.00883160740270913<br>LINK 0.0230760024199103<br>LTC 0.000052572555135798<br>MATIC 0.120906486256293<br>UNI 0.129823726397021<br>XLM 0.417586552645379 | | |
| 3.1.243243 | JAMES WILDMAN | ADDRESS REDACTED | | | BTC 1.00399644210178<br>CEL 17.930748940494<br>EOS 45.7293094380104<br>ETH 0.283961623186127<br>LTC 4.20652729698059<br>USDC 34.1108575125422<br>XLM 8616.05390393091<br>XRP 2576.94362065705 | | |
| 3.1.243244 | JAMES WILGENBUSCH | ADDRESS REDACTED | | | BTC 0.12846602955156<br>ETH 2.9554592480111<br>USDC 10385.9010665682 | | |
| 3.1.243245 | JAMES WILKES | ADDRESS REDACTED | | | BNB 1.3130663418506<br>BTC 0.000914741350187136<br>CEL 0.778686038212134<br>DASH 5.16364186162746<br>DOT 6.0498302188307<br>XLM 458.553814234149<br>XRP 183.944508857617 | | |
| 3.1.243246 | JAMES WILKIE | ADDRESS REDACTED | | | ADA 260.146648997267<br>DOT 7.16374110857476<br>ETH 0.000021037426241616<br>MATIC 1902.58754956327<br>SNX 0.111266066499255<br>USDC 0.141902866768049 | | MATIC 1 |
| 3.1.243247 | JAMES WILKIN | ADDRESS REDACTED | | | ADA 0.0904186232462102<br>BNB 0.00114038199177658<br>BTC 0.000223336508555524<br>DOT 0.0292726329984029<br>ETH 0.00113998244359937<br>LINK 0.00163087699225149<br>LTC 0.00188056550377306<br>LUNC 15.1940506475478<br>MATIC 0.521026666128731<br>USDC 0.950440020945023<br>XLM 0.353277419834068<br>XRP 0.124088976143532 | | |
| 3.1.243248 | JAMES WILKINS | ADDRESS REDACTED | | | BTC 0.00002457660465845<br>USDC 50938.3570687056 | | |
| 3.1.243249 | JAMES WILKINS | ADDRESS REDACTED | | | BTC 0.000039545327240297<br>ETH 0.000023944991162079 | | |
| 3.1.243250 | JAMES WILKINSON | ADDRESS REDACTED | | | BTC 0.00072238265418834<br>CEL 0.0509497382045799<br>ETH 0.000221331363398512 | | |
| 3.1.243251 | JAMES WILKINSON | ADDRESS REDACTED | | | ETH 0.000228045038929298<br>MATIC 1.30870924981408<br>MCDAI 0.0802062944315439 | | |
| 3.1.243252 | JAMES WILLEY | ADDRESS REDACTED | | | AAVE 0.141375632680212<br>BTC 0.000000004344954488<br>ETH 1.54359187980055<br>SNX 0.0203060035257874<br>USDT ERC20 0.206150243343491 | USDC 30.005145 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243253 | JAMES WILLIAM BUSH | ADDRESS REDACTED | | | AVAX 27.16075946<br>BTC 0.00002379807251568<br>CEL 3717.70694113026<br>DOT 77.1645436355942<br>MANA 0.450025517600903<br>MATIC 1410.59615227119<br>OMG 0.0110646114819316<br>SNX 206.378628374632<br>SUSHI 0.00162214662120178<br>XLM 1.39175201592779 | ETH 0.000170591289528594 | |
| 3.1.243254 | JAMES WILLIAM DANZ | ADDRESS REDACTED | | | BCH 0.592956343316757<br>BTC 118.482082141261<br>CEL 1.12485018095034<br>EOS 3319.66186178215<br>ETH 1335.33765509097<br>LINK 14182.0621086337<br>LTC 500.439588150875<br>SGB 1142722.87050576<br>USDC 4616.38829385925<br>XLM 6966641.00367006<br>XRP 3118076.34547726 | | |
| 3.1.243255 | JAMES WILLIAM DEMAR | ADDRESS REDACTED | | | BTC 0.000276453258918936 | | |
| 3.1.243256 | JAMES WILLIAM FOX | ADDRESS REDACTED | | | BTC 0.0873318943551928<br>ETH 1.20035992961785 | | |
| 3.1.243257 | JAMES WILLIAM GOWLAND | ADDRESS REDACTED | | | BTC 0.0640228981484621<br>ETH 3.44309403557173<br>LINK 613.999850269627 | | |
| 3.1.243258 | JAMES WILLIAM THACKER | ADDRESS REDACTED | | | BTC 0.00647845848104769 | BTC 0.00002729<br>LTC 0.00218391 | |
| 3.1.243259 | JAMES WILLIAM TINGLE | ADDRESS REDACTED | | | BTC 0.142542804639805<br>CEL 15.9471242556066<br>ETH 13.8334202504291<br>LINK 42.2328914381769<br>MATIC 3.97012548152767<br>UNI 0.0136359414093098<br>USDC 104.415<br>XRP 344.126175953798 | | |
| 3.1.243260 | JAMES WILLIAM WADLING | ADDRESS REDACTED | | | BTC 0.338348385948632<br>ETH 1.27278633822513 | | |
| 3.1.243261 | JAMES WILLIAMS | ADDRESS REDACTED | | | ETH 1.23746534941956<br>LINK 0.0294891872906207<br>LTC 0.00236517449483691<br>MATIC 0.87511867859453<br>MCDAI 5.01669949791869<br>SNX 0.0483034950262368<br>XLM 0.815384484540757 | MCDAI 8.28829537 | |
| 3.1.243262 | JAMES WILLIAMS | ADDRESS REDACTED | | | ADA 615.276417294071<br>BTC 0.00000000816327864<br>CEL 164.803893213113<br>MATIC 0.136174284652227<br>SNX 26.2055970042895 | | |
| 3.1.243263 | JAMES WILLIAMS | ADDRESS REDACTED | | | AAVE 7.79178644096668<br>ADA 1055.59728514317<br>AVAX 16.4400797409945<br>BTC 0.0010861018251533<br>DOT 59.4951781075887<br>SOL 12.2278744398286 | | |
| 3.1.243264 | JAMES WILLIAMS | ADDRESS REDACTED | | | BAT 0.00043981004400999<br>BTC 0.000095768052190577<br>CEL 0.125404237140425<br>ETH 0.000001012682138046<br>GUSD 1.05041544296843<br>LTC 0.00391724481840176<br>PAX 0.011075431787004<br>PAXG 0.00000013872631417<br>TGBP 0.000467125546404862<br>USDC 0.333883998422624<br>XLM 0.000845377147613554 | BTC 0.000000004215129606 | |
| 3.1.243265 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000948533954959615 | | |
| 3.1.243266 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.0129961941909252<br>DOT 3.36060929239749<br>LTC 0.227244487951178<br>MATIC 52.9302159248724<br>SNX 4.2622456611807<br>UNI 3.53776514135467<br>XLM 403.656081504587 | | |
| 3.1.243267 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.122117291078922<br>CEL 1.15116892753898 | | |
| 3.1.243268 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000030421817253<br>ETH 30.5082626705071<br>GUSD 11476.7954201154<br>MCDAI 0.00285461535770738<br>XLM 19.5795889979742 | | |
| 3.1.243269 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000796315247695558<br>CEL 308.221819252697<br>MATIC 12038.5198583316<br>ZRX 2013.65657220727 | | |
| 3.1.243270 | JAMES WILLIAMS | ADDRESS REDACTED | | | ADA 967.931997258533<br>BTC 0.0825650027667225<br>ETH 0.615663117228562 | | |
| 3.1.243271 | JAMES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000279445201674<br>BUSD 0.281749452834734<br>MCDAI 0.0653792420477713 | | |
| 3.1.243272 | JAMES WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00000025<br>CEL 0.00351800739025358 | | |
| 3.1.243273 | JAMES WILLIAMSON | ADDRESS REDACTED | | | BCH 0.0693443559315746<br>CEL 1.13475537467382 | | |
| 3.1.243274 | JAMES WILLIAMSON | ADDRESS REDACTED | | | ADA 241.517007395956<br>BTC 0.000002918767078606<br>ETH 0.257248824539051<br>MATIC 222.310067375197<br>USDT ERC20 0.39644591767002 | | |
| 3.1.243275 | JAMES WILLIE | ADDRESS REDACTED | | | ADA 255.010318845668<br>BCH 0.59888821624869<br>BSV 0.59057402<br>BTC 0.59218115234282<br>CEL 12.5292991955403<br>DOT 53.3983501212384<br>ETH 3.60476557861585<br>LTC 9.54859522137171<br>LUNC 10.7146389554179<br>USDC 446.971895107672 | | |
| 3.1.243276 | JAMES WILLS | ADDRESS REDACTED | | | ADA 0.0227125106149865<br>BTC 0.104690183802716<br>ETH 0.841340178733415<br>SOL 2.02361692572793<br>USDC 32991.6836343644<br>XLM 1889.0778120544 | | |
| 3.1.243277 | JAMES WILSON | ADDRESS REDACTED | | | ETH 0.113326274815222 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243278 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.00270562135061604<br>CEL 8.7600460200479<br>DOT 237.645554604246<br>ETH 0.000000544522462701<br>UNI 28.2586422030967<br>XLM 0.000000017527872047 | | |
| 3.1.243279 | JAMES WILSON | ADDRESS REDACTED | | | ADA 0.666804871030814<br>BTC 0.112159004578358<br>CEL 53.2460531222972<br>ETH 1.45243903915107<br>USDC 0.0330338433815018<br>USDT ERC20 0.0876477438435618 | | |
| 3.1.243280 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.135307385298027<br>CEL 27.7503353430373 | | |
| 3.1.243281 | JAMES WILSON | ADDRESS REDACTED | | | ADA 10.3034307498404 | | |
| 3.1.243282 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.00388027251877589<br>MATIC 664.338658884071<br>USDC 2688.70788340852<br>USDT ERC20 3.82393547668608 | | |
| 3.1.243283 | JAMES WILSON | ADDRESS REDACTED | | | BCH 0.471718084661058<br>BSV 0.461783847644073<br>BTC 0.00112923637140164<br>CEL 0.0320420276271854 | | |
| 3.1.243284 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.233329039015702<br>ETH 0.44757066980602<br>GUSD 5508.16189977943<br>PAX 554.685951900163<br>USDT ERC20 1448.69605263295 | BTC 0.01133796 | |
| 3.1.243285 | JAMES WILSON | ADDRESS REDACTED | | | ADA 1202.55758734056<br>BTC 0.229113208294676<br>DOT 44.3434560896023<br>USDC 427.887197954685 | | |
| 3.1.243286 | JAMES WILSON | ADDRESS REDACTED | | | CEL 0.000782486894925831 | | |
| 3.1.243287 | JAMES WILSON | ADDRESS REDACTED | | | BTC 0.00086481950355193<br>BUSD 7876.44690531597<br>USDC 2.77030400998669 | USDC 0.000166465697276722 | |
| 3.1.243288 | JAMES WILSON, JR. | ADDRESS REDACTED | | | LINK 7.28228141675731<br>MANA 44.0176866464881<br>XLM 100.31213612824 | | |
| 3.1.243289 | JAMES WINCKOWSKI | ADDRESS REDACTED | | | BTC 0.0417521280977938<br>ETH 0.355708190976811 | BTC 0.01693518<br>ETH 0.11911001 | |
| 3.1.243290 | JAMES WINDER | ADDRESS REDACTED | | | BTC 0.000004487842053596 | | |
| 3.1.243291 | JAMES WINSTON | ADDRESS REDACTED | | | AAVE 71.2149626772169<br>BTC 1.05574739594752<br>CEL 8488.66264996982<br>ETH 40.3614617988518<br>LINK 0.0243190853651647<br>SNX 0.629871932108632<br>TUSD 2.20306770966249<br>UNI 1.03375033083033<br>USDC 0.0252036887546336<br>USDT ERC20 1105.80882261244<br>XLM 0.368846907456401<br>XRP 2.80436792904059 | | |
| 3.1.243292 | JAMES WISNER | ADDRESS REDACTED | | | BTC 0.000076975269779549<br>ETH 1.07102274672058<br>LINK 146.107740756102<br>SNX 0.906355016386489 | | |
| 3.1.243293 | JAMES WISNER | ADDRESS REDACTED | | | BTC 1.40315291867856<br>ETH 16.9495133881703<br>LINK 350.179687735069<br>MATIC 10328.6980642873<br>USDC 386.185882454734 | ETH 1 | |
| 3.1.243294 | JAMES WOFFORD | ADDRESS REDACTED | | | ADA 257.144862162884<br>BTC 0.0162043167112845<br>CEL 365.687750587605 | | |
| 3.1.243295 | JAMES WOLCOTT JR. | ADDRESS REDACTED | | | AAVE 1.8238821181701<br>ADA 0.00646208691553594<br>COMP 0.000294690716624724<br>ETH 0.000000412781474568<br>LINK 28.0402919133956<br>MANA 0.000312665734405606<br>SUSHI 0.0583536364006637<br>UNI 0.00337402885648237<br>USDC 0.00121283293266019 | ADA 0.00497156439985241<br>COMP 0.000030489822543449<br>MANA 9.98629219574809<br>SUSHI 0.00216879117899444<br>UNI 0.000380751233236305<br>USDC 0.000000021779498216 | |
| 3.1.243296 | JAMES WOLFE | ADDRESS REDACTED | | | BTC 0.000000577580823561<br>CEL 0.164888871297346 | | |
| 3.1.243297 | JAMES WOLFF | ADDRESS REDACTED | | | ADA 1512.79171061547<br>BTC 0.520597609030452<br>ETH 3.15538115841754 | | |
| 3.1.243298 | JAMES WOLFGANG ROGERS | ADDRESS REDACTED | | | BAT 1036.4513704079<br>BTC 0.175905075932942<br>COMP 0.0380383631989339<br>ETH 2.21433884438596<br>LINK 21.0563084135591<br>OMG 10.0952482937698<br>SGB 1678.12122764811<br>USDC 10.9532443520572<br>XLM 2569.42772860976<br>XRP 10956.1925062568 | | |
| 3.1.243299 | JAMES WOLK | ADDRESS REDACTED | | | BTC 0.00120710486772726<br>MATIC 1268.94046704466 | | |
| 3.1.243300 | JAMES WONG | ADDRESS REDACTED | | | BTC 0.000882437670968948<br>USDC 998.769494575163 | | |
| 3.1.243301 | JAMES WONG | ADDRESS REDACTED | | | BTC 0.00114264317805301<br>CEL 0.00140659886099016<br>LTC 0.000718308479161172<br>USDC 5889.99970222092 | | |
| 3.1.243302 | JAMES WONG | ADDRESS REDACTED | | | BTC 0.0126039774070595<br>USDC 1530.86376419491 | | |
| 3.1.243303 | JAMES WONG | ADDRESS REDACTED | | | ADA 2208.91517448038<br>BTC 0.685522831342092<br>ETH 0.0262071784033682<br>USDC 50.7812446284888 | | |
| 3.1.243304 | JAMES WONG | ADDRESS REDACTED | | | BSV 0.03839992<br>BTC 0.000000189778019135<br>CEL 329.331108058979<br>ETH 0.000000886793201379<br>USDC 0.000000445350009908 | | |
| 3.1.243305 | JAMES WONG | ADDRESS REDACTED | | | BTC 0.000000024907188477<br>ETH 0.000000464827907107<br>MATIC 0.00054386146524079<br>USDC 0.697817378750662<br>XLM 0.000203279748383351 | BTC 0.000000002297102256<br>USDC 0.000000709850475048<br>XLM 0.967481938867319 | |
| 3.1.243306 | JAMES WONG | ADDRESS REDACTED | | | MATIC 1089.42535139727 | | |
| 3.1.243307 | JAMES WONSEVER | ADDRESS REDACTED | | | BTC 0.000000019448654616<br>ETH 0.000000125506410083 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243308 | JAMES WOO | ADDRESS REDACTED | | | BTC 0.0157662828367318<br>CEL 608.419032697804<br>ETH 76.8363267710158<br>USDC 38511.6934863573 | | |
| 3.1.243309 | JAMES WOOD | ADDRESS REDACTED | | | BTC 0.00116645281698355<br>CEL 18.07281584083<br>ETH 0.377161985375819 | | |
| 3.1.243310 | JAMES WOOD | ADDRESS REDACTED | | | BAT 0.0152564890440762<br>CEL 0.245150489555572<br>COMP 0.000070491943835322<br>DASH 0.00255066809643572<br>DOT 0.00291680182163075<br>ETH 0.000003741567771147<br>MCDAI 0.0201017593250982<br>UNI 0.000670956008616403<br>USDC 3.35587634368849<br>ZEC 0.0113152895432852 | | |
| 3.1.243311 | JAMES WOOD | ADDRESS REDACTED | | | BTC 0.00000413 | | |
| 3.1.243312 | JAMES WOOD | ADDRESS REDACTED | | | ADA 0.000080100126986696<br>BTC 0.0142449896271257<br>CEL 0.102630132717776<br>ETH 0.200011868401008<br>SOL 0.000713076273890399<br>USDC 0.00826597289059894<br>XRP 202.382338792382 | | |
| 3.1.243313 | JAMES WOODBURN | ADDRESS REDACTED | | | ADA 1106.25388180949<br>BTC 1.12272862124799<br>COMP 1.20848666712603<br>DASH 1.55283350527033<br>DOT 15.3294800296204<br>ETH 4.63424394649787<br>KNC 136.963789653141<br>LINK 24.8331967669028<br>LTC 3.35719025895408<br>XLM 1631.75202606677 | BTC 0.00113036<br>DOT 58.1140291129 | |
| 3.1.243314 | JAMES WOODBURN | ADDRESS REDACTED | | | BTC 0.0558185997520475<br>XRP 4569.26647161735 | | |
| 3.1.243315 | JAMES WOODBURN | ADDRESS REDACTED | | | BTC 0.000000660825832651<br>MATIC 1.10980873404296 | | |
| 3.1.243316 | JAMES WOODHALL | ADDRESS REDACTED | | | BTC 0.000021124622716823<br>CEL 2.31568004219812<br>DOT 7.68201081096874<br>ETH 1.3098411874393<br>LINK 8.98031355587213 | | |
| 3.1.243317 | JAMES WOODS | ADDRESS REDACTED | | | ADA 12.1967303275875<br>BTC 0.0269287317013408<br>CEL 10.1566756310056<br>ETH 0.0135854428770598<br>MATIC 5.22011978806622<br>XRP 0.541430282851508 | | |
| 3.1.243318 | JAMES WOODS | ADDRESS REDACTED | | | USDC 0.587121088273084 | | |
| 3.1.243319 | JAMES WOODS | ADDRESS REDACTED | | | BTC 0.0000266155594051299 | BTC 0.718474573281933 | |
| 3.1.243320 | JAMES WOODS | ADDRESS REDACTED | | | ADA 0.165969668445649<br>BTC 0.101220610953623<br>COMP 0.000532190184231703<br>DOT 48.9135009657979<br>ETH 0.00018405931152103<br>LINK 0.011472481181087<br>MATIC 692.551412288575<br>PAXG 0.311096144846616<br>USDC 0.00475665932674349 | | |
| 3.1.243321 | JAMES WOODSON THOMAS | ADDRESS REDACTED | | | ADA 400.046317585558<br>BTC 0.0207555852204494<br>DOGE 746.380298569372<br>DOT 3.0679244175005<br>ETH 0.239671174228525<br>MATIC 142.011151778461<br>SOL 3.05316389299789<br>UNI 32.4639672447295<br>USDT ERC20 120.702836024446 | BTC 0.00168148896838728 | |
| 3.1.243322 | JAMES WOODWARD | ADDRESS REDACTED | | | BTC 0.00000163508003149<br>CEL 0.364699934848036<br>ETH 0.000000003807195896<br>USDC 714.817237573294<br>USDT ERC20 338.074950384519 | | |
| 3.1.243323 | JAMES WOODWARD | ADDRESS REDACTED | | | BTC 0.0149580783008911<br>CEL 36.3567386204322<br>COMP 0.00000084<br>ETH 0.1998977<br>LINK 11.6457202 | | |
| 3.1.243324 | JAMES WOODWARD WEIS | ADDRESS REDACTED | | | AVAX 0.195844066374591<br>BTC 0.00151385436066127<br>CEL 0.000040712911568432<br>ETH 0.0156809070013083<br>MCDAI 0.0260725280116639 | AVAX 0.000000381151493989<br>BTC 0.000000453791044403<br>ETH 0.000000587413871191 | |
| 3.1.243325 | JAMES WOODY | ADDRESS REDACTED | | | BTC 1.00801998999135<br>ETH 3.09837166345177<br>MATIC 10562.5545503042 | | |
| 3.1.243326 | JAMES WOODYARD | ADDRESS REDACTED | | | MATIC 8.11594628752451<br>USDC 106.758256976694 | | |
| 3.1.243327 | JAMES WOOLLEY | ADDRESS REDACTED | | | LUNC 0.0716338772516856<br>MATIC 1006.43170622078 | | |
| 3.1.243328 | JAMES WORDEN | ADDRESS REDACTED | | | AVAX 12.3171864674352<br>BTC 0.0027394513908386<br>DOT 60.3088543731556<br>MATIC 787.274798175293<br>SOL 11.9338637768596<br>USDC 212.253334112244 | | |
| 3.1.243329 | JAMES WRAITH | ADDRESS REDACTED | | | BTC 0.000006240304000896 | | |
| 3.1.243330 | JAMES WRIGHT | ADDRESS REDACTED | | | AVAX 45.0672391473405<br>BTC 1.00189967216606<br>ETH 6.59874029627786<br>MATIC 5090.11401787435 | | |
| 3.1.243331 | JAMES WRIGHT | ADDRESS REDACTED | | | BTC 0.00166340589373485<br>CEL 35.2620202612388<br>ETC 1.23317625843752<br>ETH 0.000037511298976753<br>LINK 0.209451606923381<br>UNI 72.1966739917173<br>USDC 0.000000476156315421<br>XLM 3418.77473891745<br>XRP 794.585599193698 | | |
| 3.1.243332 | JAMES WRIGHT | ADDRESS REDACTED | | | BNB 0.103256135785806<br>BTC 0.0022471131378759<br>CEL 1.47466004534887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243333 | JAMES WRIGHT | ADDRESS REDACTED | | | 1INCH 0.165404971108169<br>AAVE 0.00000163475945756<br>ADA 0.000259544812074904<br>BAT 0.00715782357286404<br>BCH 0.000129295463082977<br>BNT 0.177446090730043<br>BTC 0.000000001146825109<br>COMP 0.00055532208865036<br>DASH 0.000875914159495248<br>DOT 0.00000422891827541499<br>EOS 0.0859204096029113<br>ETC 0.00213768176276735<br>ETH 0.000001151909245465<br>LINK 0.000001514512556057<br>LTC 0.00132575987239479<br>MATIC 2.38150695379143<br>PAXG 0.000199483288524672<br>SNX 0.317979533620705<br>UMA 0.001068847234884<br>UNI 0.00110997635277267<br>USDC 0.000803834039575714<br>XLM 0.0000646013418526<br>ZEC 0.00027378667386051<br>ZRX 0.0509734516788148 | 1INCH 0.000395970477308921<br>AAVE 0.00253678713261423<br>ADA 0.480553792356021<br>BAT 0.0185911406135914<br>BCH 0.00022663173287179<br>BNT 0.0646381471740699<br>BTC 0.000001339281685341<br>COMP 0.000681222387883735<br>DASH 0.000042919772849987<br>DOT 0.00359134234901112<br>EOS 0.55669085061517<br>ETC 0.000171757473975745<br>ETH 0.00000437619092317<br>LINK 0.00642840657800711<br>LTC 0.000033152259873657<br>MATIC 0.000200771546376724<br>PAXG 0.273988531057722<br>SNX 0.00284803703729105<br>UMA 0.000507204100910118<br>UNI 3.3164283037307<br>USDC 0.861433404669746<br>XLM 0.47760817555888<br>ZEC 0.00006855829640318<br>ZRX 0.00718194829117481 | |
| 3.1.243334 | JAMES WRIGHT | ADDRESS REDACTED | | | AAVE 0.000613782540000234<br>ADA 987.299092285533<br>AVAX 14.0502198613335<br>BNT 405.457608665493<br>BTC 0.025643680809864<br>CEL 369.274019603826<br>COMP 0.000240059863103621<br>DOT 57.5868457651367<br>EOS 434.95078850358<br>ETH 0.511631531629892<br>LINK 64.7324147315733<br>LTC 0.000000974300508588<br>LUNC 19.0248864357268<br>MATIC 955.200168321205<br>MCDAI 0.0359790056555272<br>SNX 193.152718137175<br>SOL 9.33728165454497<br>USDC 0.00424745288619929<br>XTZ 272.470276771062 | | |
| 3.1.243335 | JAMES WRIGHT | ADDRESS REDACTED | | | ADA 298.462580119921<br>BTC 0.0299629683052683<br>ETC 2.00807811686402<br>ETH 0.272971535360244<br>LINK 3.09932302479463<br>MATIC 65.7119733844363<br>SNX 0.00790191698872305<br>USDC 17.1331467302418<br>USDT ERC20 0.300853138617626 | | |
| 3.1.243336 | JAMES WRIGHT | ADDRESS REDACTED | | | BTC 0.00288380850590444<br>CEL 53.0299769776352<br>XRP 582.682440756498 | | |
| 3.1.243337 | JAMES WRIGHT | ADDRESS REDACTED | | | AAVE 0.0000792569561147009<br>AVAX 0.00192967595628688<br>BTC 0.000000029861939445<br>MATIC 0.0358899369870898<br>USDC 0.00821316276244052 | BTC 0.00000000820730214 | |
| 3.1.243338 | JAMES WRIGHT | ADDRESS REDACTED | | | ETH 0.0086514135575141 | | |
| 3.1.243339 | JAMES WROCKLAGE | ADDRESS REDACTED | | | ADA 168.040664714373<br>BTC 0.0295585695900509<br>COMP 0.0389842843233523<br>ETH 1.63920222439386<br>MATIC 305.869153564023<br>SNX 34.3953691916685<br>USDC 221.565197955553<br>XLM 127.425438414462 | | |
| 3.1.243340 | JAMES WU | ADDRESS REDACTED | | | BTC 0.000001589805702178<br>PAXG 0.112504204928402 | BTC 0.000000001878261654 | |
| 3.1.243341 | JAMES WU | ADDRESS REDACTED | | | BTC 0.00273104003238996 | | |
| 3.1.243342 | JAMES WU | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.243343 | JAMES WU | ADDRESS REDACTED | | | BTC 0.00120444360909597<br>CEL 64.5240567562644<br>ETH 0.14643188 | | |
| 3.1.243344 | JAMES WYLLIE | ADDRESS REDACTED | | | ADA 0.183248587507412<br>BNB 0.000869547382335325<br>BTC 0.000013848175833988 | | |
| 3.1.243345 | JAMES XU | ADDRESS REDACTED | | | BTC 0.000921625184403857<br>ETH 6.62120707207091<br>LTC 5.33598999892823 | | |
| 3.1.243346 | JAMES YAN | ADDRESS REDACTED | | | BTC 0.000038293966929327<br>ETH 0.000209604238693338 | | |
| 3.1.243347 | JAMES YANG | ADDRESS REDACTED | | | AAVE 1.88257660059403<br>BTC 0.535833106680247<br>ETH 3.21416222343975<br>UNI 15.5108127458781<br>XLM 2049.72666953056 | | |
| 3.1.243348 | JAMES YANG | ADDRESS REDACTED | | | BTC 0.00289406865116476<br>ETH 10.7802171675543 | | |
| 3.1.243349 | JAMES YANG TAN | ADDRESS REDACTED | | | | BTC 0.002608439856<br>ETH 0.25 | |
| 3.1.243350 | JAMES YARBROUGH | ADDRESS REDACTED | | | BTC 0.000722712978751324<br>USDC 573.372432163541 | | |
| 3.1.243351 | JAMES YARBROUGH | ADDRESS REDACTED | | | ADA 74.0503524630368<br>BTC 0.828545165955221<br>CEL 1.15116892753898<br>DOT 3.70609080541204 | | |
| 3.1.243352 | JAMES YATES | ADDRESS REDACTED | | | AAVE 0.00296186482293866<br>MCDAI 0.0998039533387979<br>SNX 1.9502662006406 | | |
| 3.1.243353 | JAMES YAVIS | ADDRESS REDACTED | | | BTC 0.00013491845115528<br>ETH 0.0173845155565153<br>LINK 0.319343316110908<br>UNI 0.12213094630336 | | |
| 3.1.243354 | JAMES YEARSLEY | ADDRESS REDACTED | | | BTC 0.00000000324292231<br>CEL 770.530547075027<br>ETH 0.000165310623010736<br>USDC 3948.13975118323 | | |
| 3.1.243355 | JAMES YEN | ADDRESS REDACTED | | | ADA 0.0105538061296776<br>BTC 0.000000306879139037<br>DOT 285.393027780621<br>ETH 0.0000088337822211 99<br>MATIC 7596.57533419827<br>SOL 61.6237692596103<br>USDC 0.035854727386827<br>USDT ERC20 0.22170007251728<br>WBTC 0.000000242535112202 | BTC 0.000000000242812854<br>USDC 0.000000708184093003<br>USDT ERC20 0.000000673246727579<br>WBTC 0.000000000987861814 | |
| 3.1.243356 | JAMES YEOH | ADDRESS REDACTED | | | BTC 0.00001673164327733 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243357 | JAMES YERGER | ADDRESS REDACTED | | | BTC 0.00650833541362735<br>CEL 1.15116892753898<br>ETH 0.000372482178775992<br>ZRX 72225.4767252006 | | ETH 0.347466277015376 |
| 3.1.243358 | JAMES YESKE | ADDRESS REDACTED | | | BTC 0.0000348111814477969<br>ETH 0.000113463719391682<br>MATIC 46.59311433088 | | BTC 0.000000005304561929 |
| 3.1.243359 | JAMES YI | ADDRESS REDACTED | | | BTC 0.0114055864186449<br>ETH 0.228592909052397<br>USDC 2239.03415260463 | | |
| 3.1.243360 | JAMES YONG | ADDRESS REDACTED | | | BTC 0.00000980270320048999<br>USDC 0.0930299326078096 | | |
| 3.1.243361 | JAMES YOON | ADDRESS REDACTED | | | BTC 0.031768993236874<br>MATIC 1563.02242470663<br>SNX 128.819301847891 | | |
| 3.1.243362 | JAMES YORK PRICE | ADDRESS REDACTED | | | BTC 0.00000000122908155<br>ETH 0.000001420604342462<br>USDC 0.0459357257062619 | | BTC 0.000000822526866675<br>USDC 0.00000098714941147 |
| 3.1.243363 | JAMES YOSHIDA | ADDRESS REDACTED | | | BTC 0.0271835344223619<br>USDC 830.338410652681 | | |
| 3.1.243364 | JAMES YOU | ADDRESS REDACTED | | | CEL 0.032448271340086<br>ETH 0.0805385746104599 | | |
| 3.1.243365 | JAMES YOUNG | ADDRESS REDACTED | | | CEL 0.344697384164673<br>XLM 0.221220426664474<br>XRP 0.000000456619283317 | | |
| 3.1.243366 | JAMES YOUNG | ADDRESS REDACTED | | | CEL 0.0947569430420562 | | |
| 3.1.243367 | JAMES YOUNG | ADDRESS REDACTED | | | ADA 0.46843145739006<br>BTC 0.000032798692121922<br>CEL 0.751272438002157<br>ETH 0.000308478925527566<br>MATIC 126.837983703177<br>UNI 1.37749201383257<br>USDC 0.150292619233537<br>USDT ERC20 6.23595838460941 | | |
| 3.1.243368 | JAMES YOUNG | ADDRESS REDACTED | | | BTC 0.00196468788744239<br>CEL 36.4301547751721<br>LINK 31.3773312340275<br>XLM 3635.87353042241<br>XRP 11929.8922884713 | | |
| 3.1.243369 | JAMES YOUNG | ADDRESS REDACTED | | | BTC 0.011930928798759 | | |
| 3.1.243370 | JAMES YOUNGBLOOD | ADDRESS REDACTED | | | BTC 0.0497582126543532<br>ETH 0.598966239443092 | | |
| 3.1.243371 | JAMES YOUNKIN | ADDRESS REDACTED | | | BTC 0.000435479929861971 | | |
| 3.1.243372 | JAMES YOUSSEF | ADDRESS REDACTED | | | CEL 0.00243015979728595 | | |
| 3.1.243373 | JAMES YPMA | ADDRESS REDACTED | | | BTC 0.00006588609563739 | | |
| 3.1.243374 | JAMES YUAN | ADDRESS REDACTED | | | ADA 0.255524581293965<br>BTC 0.019448298663154<br>USDC 27480.9479546715 | | |
| 3.1.243375 | JAMES YUAN FU | ADDRESS REDACTED | | | BTC 0.000000006294194423<br>CEL 0.039832700763628<br>XRP 0.000000314906241938 | | |
| 3.1.243376 | JAMES YURATICH | ADDRESS REDACTED | | | ADA 264.39532085842<br>BTC 0.976242681644551<br>ETH 39.0817813172943<br>USDC 26370.6489558149<br>XLM 1031.28304447625 | | |
| 3.1.243377 | JAMES ZACHARIAS | ADDRESS REDACTED | | | BTC 1.22435982066301<br>CEL 3.67111609546274<br>SOL 25.2287278893402 | | |
| 3.1.243378 | JAMES ZANARAS | ADDRESS REDACTED | | | ETH 0.000026777935051924 | | |
| 3.1.243379 | JAMES ZAPPI | ADDRESS REDACTED | | | BTC 0.000538641116936281<br>CEL 4.5016242716963<br>UNI 0.307862345859129 | | |
| 3.1.243380 | JAMES ZECK | ADDRESS REDACTED | | | BCH 0.136657669879096<br>CEL 0.0305101984161156<br>ETH 0.0987608747018049 | | |
| 3.1.243381 | JAMES ZEEB | ADDRESS REDACTED | | | BTC 0.172097718690088<br>CEL 516.57116357355<br>ETH 0.898890282853014<br>USDC 1099.29846630107 | | |
| 3.1.243382 | JAMES ZEEB | ADDRESS REDACTED | | | BTC 0.0475909163583557<br>CEL 517.961344630438<br>ETH 0.131538688564091 | | |
| 3.1.243383 | JAMES ZEEB | ADDRESS REDACTED | | | BTC 0.164851200160742<br>CEL 516.474601510747<br>ETH 0.838941988763532<br>USDC 913.265770076283 | | |
| 3.1.243384 | JAMES ZI XIAN LIM | ADDRESS REDACTED | | | BTC 0.0178486393242355<br>ETH 0.0587350875177656 | | |
| 3.1.243385 | JAMES ZINO | ADDRESS REDACTED | | | BTC 0.000010231669584409<br>CEL 0.00766223894653635<br>ETH 0.000067448199314404 | | |
| 3.1.243386 | JAMES ZITTING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.243387 | JAMES ZLIBUT | ADDRESS REDACTED | | | ETH 0.0445820138116664 | | |
| 3.1.243388 | JAMES ZOYS | ADDRESS REDACTED | | | BTC 0.00277180665518129<br>ETH 8.00514787029179 | | |
| 3.1.243389 | JAMES ZUKOWSKI | ADDRESS REDACTED | | | BTC 0.000002272312200203<br>SNX 0.000299203305773189<br>XRP 10233.6919758273 | | |
| 3.1.243390 | JAMES ZULLO | ADDRESS REDACTED | | | BTC 0.000005006691841065<br>DOT 8.3314836003706<br>ETH 0.00478988450280676<br>LINK 0.0639243700247821<br>MATIC 7147.60038821585<br>MCDAI 0.0618234679127394<br>SUSHI 0.121923886583356 | | BTC 0.00298963801919626<br>LINK 138.779983569073<br>MATIC 2867.45480176891<br>SUSHI 113.47626629734 |
| 3.1.243391 | JAMES ZWERS | ADDRESS REDACTED | | | ADA 0.536290549190262<br>BTC 0.000000883162863892<br>ETH 0.000000325290371232<br>USDC 0.000000899533145058 | | |
| 3.1.243392 | JAMES415 LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | | | BTC 0.000306894955621297<br>CEL 92.6069035653052 | BTC 0.000000002880008804<br>MCDAI 31.6172737870476 | |
| 3.1.243393 | JAMESCO OÜ | ADDRESS REDACTED | | | ADA 569.80425<br>BTC 0.230758067516499<br>CEL 8.8388326355432<br>DOT 3.02444449002456<br>ETH 2.38082015684862<br>MANA 68.0926665091721<br>PAXG 0.343074047060554<br>SNX 13.7844631445576 | | |
| 3.1.243394 | JAMESE WHITMAN | ADDRESS REDACTED | | | BTC 0.244246518367361<br>ETH 0.378260453219394 | | |
| 3.1.243395 | JAMESEN CORDELL | ADDRESS REDACTED | | | BTC 0.00975617429625601 | | |
| 3.1.243396 | JAMESON ACOBA | ADDRESS REDACTED | | | DOT 12.3148632148827 | | |
| 3.1.243397 | JAMESON BERRIOS | ADDRESS REDACTED | | | BTC 0.000018084605526568<br>ETH 0.000292520423326484 | | |
| 3.1.243398 | JAMESON BEVANS | ADDRESS REDACTED | | | DOT 36.575845514112 | | |
| 3.1.243399 | JAMESON BLOOM | ADDRESS REDACTED | | | BTC 0.000428174642558667<br>LINK 584.31069813725<br>USDT ERC20 0.933367998749553 | USDT ERC20 135.293287 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243400 | JAMESON BOURG | ADDRESS REDACTED | | | BTC 0.0917286901386746<br>ETH 4.15526493560309<br>LINK 1241.70072744732<br>MCDAI 0.0352288134863661 | | |
| 3.1.243401 | JAMESON CARLYLE LEACH | ADDRESS REDACTED | | | BCH 0.0000232142842791679<br>BTC 0.000001242268296282<br>ETH 0.000011250038874305 | | BCH 0.00116462946822304<br>BTC 0.000019043566780132<br>ETH 0.000172408233877188 |
| 3.1.243402 | JAMESON CLAYTON BUPP | ADDRESS REDACTED | | | ETH 0.665112003688372 | BTC 0.00127016385113679 | |
| 3.1.243403 | JAMESON FETZER | ADDRESS REDACTED | | | ADA 0.286837003036919<br>BTC 0.250913067238891<br>DOT 0.0561303521699545<br>ETH 0.000010784836427586<br>GUSD 0.960530485199334<br>MATIC 537.039982918699<br>USDC 0.41267469994775 | | |
| 3.1.243404 | JAMESON GOINS | ADDRESS REDACTED | | | BTC 0.00258880980623463<br>USDC 447.373751153339 | | |
| 3.1.243405 | JAMESON HO | ADDRESS REDACTED | | | BTC 0.0176567180707709 | | |
| 3.1.243406 | JAMESON JENKINS | ADDRESS REDACTED | | | DOT 3.97756478640994 | | |
| 3.1.243407 | JAMESON MARCUS QUISENBERRY | ADDRESS REDACTED | | | BTC 0.00000169321781619799 | | |
| 3.1.243408 | JAMESON MARSHALL | ADDRESS REDACTED | | | SNX 0.00433702340978438 | | |
| 3.1.243409 | JAMESON PATE | ADDRESS REDACTED | | | ADA 0.451930303488121<br>BAT 14.6146987627721<br>BTC 0.00000993281559614899<br>COMP 0.000202760911953308<br>ETH 0.0183429520084886<br>SGB 36.5497401894372<br>XLM 0.81752132408413<br>XRP 0.000000408715379225 | | |
| 3.1.243410 | JAMESON PETERS | ADDRESS REDACTED | | | CEL 0.0110820666217523 | | |
| 3.1.243411 | JAMESON PLEWES | ADDRESS REDACTED | | | BTC 0.00156423<br>CEL 1.24366630884801 | | |
| 3.1.243412 | JAMESON RAZON | ADDRESS REDACTED | | | BTC 0.020246924051142 | | |
| 3.1.243413 | JAMESON RIKEL | ADDRESS REDACTED | | | BTC 0.0000448135211590709<br>CEL 1.11733935328619<br>ETH 0.000788469614659789 | | |
| 3.1.243414 | JAMESON ROHRER | ADDRESS REDACTED | | | AAVE 0.000168123104370383<br>BTC 0.000004238379340259<br>ETH 0.000015411819427064<br>SNX 0.00892332097664597<br>USDT ERC20 52.1353997576425 | | |
| 3.1.243415 | JAMESON SAINT JEAN | ADDRESS REDACTED | | | BTC 0.000114961201729502<br>CEL 0.0703701234729607 | | |
| 3.1.243416 | JAMESON SILCOX | ADDRESS REDACTED | | | AVAX 6.61543818357597<br>BTC 1.89331409508937<br>CEL 1428.82907557441<br>DOT 6.15612483542384<br>ETC 50.6774963261392<br>ETH 0.176419319169777<br>MANA 0.0121445804982198<br>MATIC 358.585574904792<br>USDC 17383.508890292 | ETC 0.000000479797722127<br>USDC 10.60756 | |
| 3.1.243417 | JAMESON TREU | ADDRESS REDACTED | | | BTC 0.00680274677808213 | | |
| 3.1.243418 | JAMESON TZE-KONG WU | ADDRESS REDACTED | | | BTC 0.00168050280643968<br>CEL 4261.86666610596<br>ETH 2.69954364<br>LUNC 34.144538<br>SOL 72.17697051<br>USDC 5000 | | |
| 3.1.243419 | JAMESON WONG | ADDRESS REDACTED | | | ADA 0.0472981137799539<br>AVAX 5.20011255092403<br>BTC 0.00100489230542373<br>ETH 0.0369530309220999 | | |
| 3.1.243420 | JAMEY ADCOX | ADDRESS REDACTED | | | AAVE 0.000140750320051786<br>BAT 0.0140874447153158<br>BTC 0.00000020996949380999 9<br>DOT 2.79745592939742<br>EOS 0.0037796289073117<br>ETH 0.0612669970328985<br>LINK 0.000964768602305808<br>LTC 0.000330813606200646<br>MATIC 0.363385027338701<br>UNI 0.000715643613381518<br>USDC 0.0053512719059409 | | |
| 3.1.243421 | JAMEY BURTON | ADDRESS REDACTED | | | ADA 0.00831572201106424<br>BAT 0.0167581108158086<br>BTC 0.00002320992583873<br>CEL 46.5861521764141<br>ETH 0.000190852197091638<br>LINK 0.00296228123132808<br>MANA 0.00000130793213791599<br>MATIC 0.570334086629175<br>SNX 1.16083464843281<br>USDC 20.4363628229622<br>XLM 0.146950742883165<br>XRP 9.68143092706365 | | |
| 3.1.243422 | JAMEY CUTTER | ADDRESS REDACTED | | | BTC 0.500968665489022<br>ETH 7.30765417636721<br>LINK 68.8840257699489 | | |
| 3.1.243423 | JAMEY DWAYNE HESTERLEE | ADDRESS REDACTED | | | | BTC 0.0775311527783297 | |
| 3.1.243424 | JAMEY GAMBLE | ADDRESS REDACTED | | | BTC 0.0028754838559784<br>XLM 1080.02612340052 | | |
| 3.1.243425 | JAMEY MILLER | ADDRESS REDACTED | | | BTC 0.000002497900639517<br>CEL 1.12954763336814<br>USDC 0.175729128132789 | | |
| 3.1.243426 | JAMEY MILLER | ADDRESS REDACTED | | | BCH 0.00261395443801727<br>BTC 0.000000199449202776 | | |
| 3.1.243427 | JAMEY MOJICA | ADDRESS REDACTED | | | BTC 0.00931635446446619<br>ETH 0.180058934155978 | | |
| 3.1.243428 | JAMEY PRICE | ADDRESS REDACTED | | | ADA 0.0477439594085501<br>ETH 0.210327736404598<br>USDC 0.152279355865347 | ADA 0.00000023992397659<br>USDC 0.000000873829767887 | |
| 3.1.243429 | JAMEZ AMEZQUITA | ADDRESS REDACTED | | | LTC 0.364776468640337<br>USDT ERC20 0.00955522007903601 | LTC 0.29157182 | |
| 3.1.243430 | JAMEZ HERNANDEZ | ADDRESS REDACTED | | | ADA 225.037065355202 | | |
| 3.1.243431 | JAMI FIELDS | ADDRESS REDACTED | | | BTC 0.000883350667182122<br>ETH 0.21650683205221 | | |
| 3.1.243432 | JAMI HAKALA | ADDRESS REDACTED | | | BTC 0.000471634236633512<br>CEL 13.5065072885197<br>ETH 0.0293348930962103 | | |
| 3.1.243433 | JAMI LAMPINEN | ADDRESS REDACTED | | | BTC 0.0216532515949013<br>CEL 36.3502948826602<br>EOS 39.6077948966484<br>SNX 14.137<br>USDC 0.453025684775883 | | |
| 3.1.243434 | JAMI LORENZ | ADDRESS REDACTED | | | BTC 0.114003996849432<br>MATIC 431.145233724264 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243435 | JAMI NAPOLITANI | ADDRESS REDACTED | | | BTC 0.0145981293940219<br>CEL 160.202759356735<br>ETH 2.70882292039537<br>LINK 25.20245762153 | | |
| 3.1.243436 | JAMI PELTON | ADDRESS REDACTED | | | BTC 0.00142168094317503<br>DOT 17.3891653796696<br>ETH 13.6975542857666 | ETH 0.16 | |
| 3.1.243437 | JAMI PIETILÄ | ADDRESS REDACTED | | | BTC 0.000146220219003064<br>LINK 0.0732912644484132<br>USDC 10.9307871662799 | | |
| 3.1.243438 | JAMI RIEHM | ADDRESS REDACTED | | | BTC 0.000006976354392158<br>XLM 1808.11927858152<br>XRP 328.770744 | | |
| 3.1.243439 | JAMI SUE DAVIS | ADDRESS REDACTED | | | ADA 34.7862116234188<br>BTC 0.00206941335094703<br>DOT 2.75447282777257<br>ETH 0.103285642007617<br>LINK 4.65270089706513<br>LTC 1.34013720090633<br>MATIC 1139.55298264485<br>SNX 6.90489194574494 | | |
| 3.1.243440 | JAMI TORIKKA | ADDRESS REDACTED | | | BTC 0.0160183225494081<br>ETH 0.268224645411422 | | |
| 3.1.243441 | JAMI WINZER | ADDRESS REDACTED | | | BTC 0.635061284566422<br>CEL 9.29372895144715 | | |
| 3.1.243442 | JAMIA GARRETT | ADDRESS REDACTED | | | USDC 0.0820219659139145 | | |
| 3.1.243443 | JAMIA IERO | ADDRESS REDACTED | | | USDC 3074.45568420229 | | |
| 3.1.243444 | JAMIA JOYCE BRACAMONTE VENDIVEL | ADDRESS REDACTED | | | BTC 0.000000006551121051<br>CEL 57.1237268544832<br>ETH 0.000118229898933833 | | |
| 3.1.243445 | JAMICHAEL JOYNER | ADDRESS REDACTED | | | CEL 1.0951727080307 | | |
| 3.1.243446 | JAMIE ABELA | ADDRESS REDACTED | | | CEL 27.7917367431798 | | |
| 3.1.243447 | JAMIE ACHTEN | ADDRESS REDACTED | | | BTC 0.0277287600942876 | | |
| 3.1.243448 | JAMIE ADIEZE | ADDRESS REDACTED | | | XRP 0.0673272397140297 | | |
| 3.1.243449 | JAMIE ADRIAN OSBORN | ADDRESS REDACTED | | | AAVE 0.00002805713004042<br>ADA 0.00259661104497091<br>BCH 1.64080576925903<br>BTC 8.03184183791833<br>CEL 53254.3285853447<br>DOT 0.0000388921358642629<br>ETH 0.0174796544929128<br>LINK 0.000211199686791927<br>SNX 0.000968020877205961<br>UNI 0.00000100134360567<br>USDC 2992.6973740365 | | |
| 3.1.243450 | JAMIE AENN REYES | ADDRESS REDACTED | | | BTC 0.00113950963951265<br>CEL 0.0305859705274249<br>ETH 0.612479204941733 | | |
| 3.1.243451 | JAMIE ALLAN YERGES | ADDRESS REDACTED | | | ETH 0.00163380181635821 | | |
| 3.1.243452 | JAMIE ANDERSON | ADDRESS REDACTED | | | BTC 0.0121918528855462<br>CEL 0.153031047712912<br>ETH 0.366184234028345<br>MATIC 0.184731910945287<br>USDT ERC20 6.52394252207435 | | |
| 3.1.243453 | JAMIE ANDERSON | ADDRESS REDACTED | | | ADA 0.0663719674643553<br>BAT 1.00369006927895<br>BTC 2.37210010693307<br>CEL 8942.84462094936<br>COMP 0.00700525977423866<br>DASH 0.00694330569118901<br>ETH 14.2458607591439<br>GUSD 473.272511522015<br>MATIC 1.76980502723301<br>USDC 0.420697435135726 | USDC 0.25 | |
| 3.1.243454 | JAMIE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0000295763720891359 | | |
| 3.1.243455 | JAMIE ARNOLD | ADDRESS REDACTED | | | USDC 2089.46391580768 | | |
| 3.1.243456 | JAMIE ARNOTT | ADDRESS REDACTED | | | CEL 0.238778046008774<br>DOT 0.133860069575725<br>USDT ERC20 0.005036 | | |
| 3.1.243457 | JAMIE ASHDOWN | ADDRESS REDACTED | | | BTC 0.50038299<br>CEL 90.9089902238564<br>EOS 0.000067007729530881<br>ETH 1.1999677409815<br>LPT 0.0000048213232<br>USDT ERC20 0.001<br>XLM 0.0096207767173564 | | |
| 3.1.243458 | JAMIE ASMOWIDJOJO | ADDRESS REDACTED | | | BTC 0.00106398628010317<br>CEL 11.103313128395 | | |
| 3.1.243459 | JAMIE AULAKH | ADDRESS REDACTED | | | BTC 0.00000847579868582 | | |
| 3.1.243460 | JAMIE AXLUND | ADDRESS REDACTED | | | BTC 0.126126269597487<br>ETH 1.30846396558509 | | |
| 3.1.243461 | JAMIE AYDIN | ADDRESS REDACTED | | | BTC 0.00201936468633731<br>COMP 0.138302809301543<br>ETC 1.30303882059591<br>XRP 0.606920587345078 | | |
| 3.1.243462 | JAMIE AYTON | ADDRESS REDACTED | | | BTC 0.00125265835557749<br>MATIC 1.58965790359508<br>XRP 167.719359529943 | | |
| 3.1.243463 | JAMIE B WAGLER | ADDRESS REDACTED | | | BTC 0.000495945368994307<br>CEL 18.4830303246165<br>ETH 0.780355517457069 | | |
| 3.1.243464 | JAMIE BACHELLER | ADDRESS REDACTED | | | BTC 0.00123157304070975<br>USDC 6.1759062564161 | USDC 0.00000021660085694 | |
| 3.1.243465 | JAMIE BANES | ADDRESS REDACTED | | | BTC 0.0368644476688427<br>CEL 430.939134339051<br>COMP 0.0399295305583131<br>EOS 4.60749116448489<br>ETH 0.351435622579907<br>LTC 0.498632878598593<br>MANA 0.0400274897598736<br>SGB 61.2818578270317<br>XLM 433.41855272615<br>XRP 400.868486978309 | | |
| 3.1.243466 | JAMIE BANKS | ADDRESS REDACTED | | | BTC 0.000935555384208236<br>XRP 44.0986281571161 | | |
| 3.1.243467 | JAMIE BARRETT | ADDRESS REDACTED | | | XRP 97.789251651814 | | |
| 3.1.243468 | JAMIE BARTLETT | ADDRESS REDACTED | | | 1INCH 271.592858023348<br>BNB 0.266465307165712<br>BTC 0.221610682517875<br>CEL 57.3492933673509<br>DOT 415.081217060272<br>ETH 2.78679534068303<br>LINK 151.503090716543<br>LUNC 4.90570154894316<br>MATIC 8.06636648327463<br>UNI 22.5754861351705 | | |
| 3.1.243469 | JAMIE BASFORD | ADDRESS REDACTED | | | BTC 0.09955<br>CEL 1121.81348399518<br>MATIC 1439.50872388<br>SNX 681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243470 | JAMIE BASHEER | ADDRESS REDACTED | | | BTC 0.067066671424422<br>ETH 1.07827953876071 | | |
| 3.1.243471 | JAMIE BEADON | ADDRESS REDACTED | | | BNB 0.000019305194151556<br>BTC 0.000000005138256642<br>CEL 0.0784050214463542<br>ETH 0.000005412472212957<br>SOL 0.00149104568214413<br>XRP 0.187400917552285 | | |
| 3.1.243472 | JAMIE BELESKY | ADDRESS REDACTED | | | BTC 0.000001616919022804<br>LUNC 0.00655406755560189<br>XLM 0.291539962737542 | | |
| 3.1.243473 | JAMIE BERAM HAMID | ADDRESS REDACTED | | | CEL 0.291796285123031<br>ETH 0.00186721379213272<br>SOL 2.01990867888476 | | |
| 3.1.243474 | JAMIE BIRD | ADDRESS REDACTED | | | BTC 0.00002396698546577<br>CEL 0.114726253697863<br>ETH 0.00198405969908277<br>LINK 0.121248548610716<br>MATIC 4.18498254845719<br>TGBP 0.175490181793213<br>USDC 0.0115808585401028<br>USDT ERC20 0.861117564395603 | | |
| 3.1.243475 | JAMIE BLACK | ADDRESS REDACTED | | | AAVE 1.57178276507388<br>BCH 2.74177421462613<br>MATIC 1211.75647426445<br>SNX 33.3134689423557 | | |
| 3.1.243476 | JAMIE BLACKMAN | ADDRESS REDACTED | | | BTC 0.00654764566363586<br>ETH 0.077437646579608 | | |
| 3.1.243477 | JAMIE BLAKE | ADDRESS REDACTED | | | BTC 0.000002466719417981<br>CEL 0.166946112183849<br>ETH 0.498579767208715<br>XRP 2.32604056099645 | | |
| 3.1.243478 | JAMIE BOLTON | ADDRESS REDACTED | | | BTC 0.000001419714349813<br>CEL 0.088032313799147<br>USDC 0.0647304977006497 | | |
| 3.1.243479 | JAMIE BONNER | ADDRESS REDACTED | | | CEL 0.0737456526847931 | | |
| 3.1.243480 | JAMIE BOYER | ADDRESS REDACTED | | | BTC 0.000013059208969414<br>ETH 0.000031889280756526<br>MATIC 0.797554614072689 | | |
| 3.1.243481 | JAMIE BOYKIN | ADDRESS REDACTED | | | CEL 1.1392216397582 | | |
| 3.1.243482 | JAMIE BRIGGS | ADDRESS REDACTED | | | SGB 0.0846840783111631<br>XRP 0.565966234006478 | | |
| 3.1.243483 | JAMIE BROWN DRAKE | ADDRESS REDACTED | | | BTC 0.000117882482379383 | | |
| 3.1.243484 | JAMIE BRUNTON | ADDRESS REDACTED | | | BTC 0.000003837360492961<br>ETH 0.00020166535987758<br>XLM 0.0191908736963406 | | |
| 3.1.243485 | JAMIE BUCK | ADDRESS REDACTED | | | USDC 0.354694038911812 | | |
| 3.1.243486 | JAMIE BUCK | ADDRESS REDACTED | | | BTC 0.000001415071805488<br>USDC 0.008597641162759 | | |
| 3.1.243487 | JAMIE BULL | ADDRESS REDACTED | | | BTC 0.000008735776830248 | | |
| 3.1.243488 | JAMIE BULLARD | ADDRESS REDACTED | | | BAT 0.0109933366968665<br>BTC 0.00000360821413258199<br>ETH 0.000005322213822022<br>MATIC 0.390930114394564<br>USDC 0.0226048242569461<br>XLM 1.21345633006152 | | |
| 3.1.243489 | JAMIE BURDETTE | ADDRESS REDACTED | | | USDC 48.0165015610265 | | |
| 3.1.243490 | JAMIE BURGESS | ADDRESS REDACTED | | | BTC 0.00000634881172147<br>CEL 1.15254791691058<br>ETH 0.000074879171174305<br>SGB 0.0252237985408002<br>USDT ERC20 0.000000765145338173<br>XRP 102.406418030994 | | |
| 3.1.243491 | JAMIE BURKE | ADDRESS REDACTED | | | ADA 0.0697145220245623<br>BAT 96.9817405370039<br>BNB 0.0975604936942999<br>BTC 0.00174902243261047<br>CEL 7.12058428342081<br>DOT 19.2465373272458<br>ETH 0.0425084700212494<br>LTC 0.68385594404773<br>LUNC 6952.75055621499<br>MATIC 115.450805358729<br>USDC 206.119835065674 | | |
| 3.1.243492 | JAMIE BURNS | ADDRESS REDACTED | | | ETH 0.000000100635197881 | | |
| 3.1.243493 | JAMIE BUSH | ADDRESS REDACTED | | | BAT 730.191104498646<br>BTC 0.0015460477719967<br>CEL 1.15116892753898<br>DASH 15.4602840268244<br>ETC 0.0564652709591719<br>ETH 37.6942938147992<br>KNC 0.0168069648200378<br>SGB 162.914299110176<br>USDC 6004.11325116746<br>XLM 0.329600598385104<br>XRP 0.00520844539292512<br>ZRX 1959.29704781127 | | |
| 3.1.243494 | JAMIE C LEVENNE | ADDRESS REDACTED | | | BTC 0.0995785859300557<br>CEL 75.8993178159448<br>ETH 0.729613361891222 | | |
| 3.1.243495 | JAMIE CAMPAGNI | ADDRESS REDACTED | | | ADA 0.186848127891039<br>BTC 0.00000212130597419099<br>USDC 1.60100147967428 | | |
| 3.1.243496 | JAMIE CANSDALE | ADDRESS REDACTED | | | BTC 0.18300983106403<br>CEL 31.7048150214125<br>ETH 0.737205958567192<br>USDT ERC20 52.2667148379586 | | |
| 3.1.243497 | JAMIE CANTOR | ADDRESS REDACTED | | | GUSD 207.728855704353<br>MCDAI 71.4874382013234 | | |
| 3.1.243498 | JAMIE CARROL | ADDRESS REDACTED | | | CEL 3.59492499626405<br>MATIC 79 | | |
| 3.1.243499 | JAMIE CARROLL | ADDRESS REDACTED | | | BTC 0.000153215327519003<br>MATIC 4552.85743630821 | | |
| 3.1.243500 | JAMIE CAUPP | ADDRESS REDACTED | | | BTC 0.000000104624165125<br>CEL 1.09236707989913<br>MCDAI 0.000826143741241806<br>USDC 0.00213652828349449 | | |
| 3.1.243501 | JAMIE CHAN | ADDRESS REDACTED | | | AAVE 5.31860559353931<br>ADA 1551.27347203198<br>BNB 12.4297419836176<br>BTC 0.0514759358632459<br>DOT 50.4169300842454<br>ETH 1.1286349425336<br>LINK 40.7174364774744<br>MATIC 6656.2647928916<br>UNI 9.24304195474239<br>USDC 1049.708964208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243502 | JAMIE CHAN | ADDRESS REDACTED | | | BAT 3787.31376557667<br>BTC 1.91877810156713<br>ETC 20.1197857599796<br>ETH 6.25219930751676<br>MCDAI 0.0601405117287472<br>USDC 278.358692502722 | | |
| 3.1.243503 | JAMIE CHENG | ADDRESS REDACTED | | | BTC 1.16196693426197 | | |
| 3.1.243504 | JAMIE CHEONG | ADDRESS REDACTED | | | AAVE 12.6563328910813<br>BCH 2.05308117054935<br>BNT 534.630348679705<br>BSV 5.13372600135637<br>BTC 0.00212746326415578<br>SNX 116.321581368708<br>USDT ERC20 547.154577733958<br>XLM 6748.2285559708<br>XRP 1859.66324238822 | | |
| 3.1.243505 | JAMIE CHILDS | ADDRESS REDACTED | | | ETH 0.00263143018822187 | | |
| 3.1.243506 | JAMIE CHIU | ADDRESS REDACTED | | | BTC 0.101331441383781<br>ETH 2.02478350040345<br>USDC 2617.92405851536 | | |
| 3.1.243507 | JAMIE CHIVERS | ADDRESS REDACTED | | | CEL 0.175104205672012<br>XRP 0.0348076423156346 | | |
| 3.1.243508 | JAMIE CHRISTIE | ADDRESS REDACTED | | | ADA 6322.4351<br>BTC 0.29797637<br>CEL 804.350673857448<br>DOT 208.03003<br>ETH 4.60665883600584<br>MATIC 6489.2605054<br>ZRX 8666.79183299 | | |
| 3.1.243509 | JAMIE CIUNFRINI | ADDRESS REDACTED | | | 1INCH 0.374145672249691<br>BCH 0.191892<br>BTC 0.000133822545740009<br>CEL 10.3629083613528<br>COMP 0.935114439946566<br>ETH 0.000007336308097339<br>OMG 0.00161397525190683<br>SGB 77.0342347211424<br>XRP 0.003097<br>ZRX 0.000000002118173077 | | |
| 3.1.243510 | JAMIE CLARKE | ADDRESS REDACTED | | | BTC 0.00001886890291336<br>CEL 1.01047083333333<br>DASH 0.00677921424165511<br>LTC 0.00105005680454592 | | |
| 3.1.243511 | JAMIE CLARKE | ADDRESS REDACTED | | | BTC 0.000000204870925468<br>CEL 0.0711309602799505<br>USDC 0.71269 | | |
| 3.1.243512 | JAMIE CLAY | ADDRESS REDACTED | | | BCH 0.000464162750560253<br>PAXG 0.000063757475693882<br>XLM 0.0072836382204284 | | |
| 3.1.243513 | JAMIE CLICK | ADDRESS REDACTED | | | BTC 0.000000087788353195<br>MATIC 0.00619034363215465 | | |
| 3.1.243514 | JAMIE COATES | ADDRESS REDACTED | | | AAVE 18.587446364206<br>ADA 3365.5599513675<br>BTC 1.0048341909035<br>ETH 7.87046022412171<br>LINK 76.5952796420191<br>LTC 0.00264915020405496<br>MATIC 921.601276891073<br>SOL 10.6679855595807<br>XLM 0.118786441660281<br>XRP 21605.2043368758 | | |
| 3.1.243515 | JAMIE COCHRAN | ADDRESS REDACTED | | | BTC 0.000004492095588809<br>CEL 1.14302159775097<br>ETH 0.685806435226216<br>LINK 2526.43532035864<br>LTC 0.0876839853019637<br>SGB 2927.88817066954<br>XLM 2.73170673212281<br>XRP 10.2595198577029 | BTC 0.00262299568830815<br>XLM 0.000000004231076392 | |
| 3.1.243516 | JAMIE COHEN-YELLIN | ADDRESS REDACTED | | | ADA 0.0037590532372171<br>BTC 0.000000283512179901<br>GUSD 0.0279032063234418<br>USDC 0.0108155775693529 | | |
| 3.1.243517 | JAMIE CONNORS | ADDRESS REDACTED | | | CEL 287.577797461193 | | |
| 3.1.243518 | JAMIE COOK | ADDRESS REDACTED | | | BTC 0.0350174587778353<br>CEL 99.2803404009845<br>ETH 0.88523727 | | |
| 3.1.243519 | JAMIE COSTANZO | ADDRESS REDACTED | | | BTC 0.000245461810328307<br>ETH 0.0821712229966563 | | |
| 3.1.243520 | JAMIE COTTAM | ADDRESS REDACTED | | | BAT 4.10370640835711<br>BTC 0.00357856560665015<br>CEL 1.13191911294608<br>MATIC 0.396868168674837<br>OMG 0.0123725836313618<br>SGB 197.24447124503<br>XLM 0.882780368192876<br>XRP 0.372072195149941 | | |
| 3.1.243521 | JAMIE COURTES | ADDRESS REDACTED | | | BTC 0.000002579503441126 | | |
| 3.1.243522 | JAMIE CRAIG | ADDRESS REDACTED | | | ADA 0.114417211336044<br>BTC 0.0292642308383034<br>CEL 0.0111217584637952<br>ETH 0.086903572296073<br>MATIC 2629.84650066706<br>XRP 151.601553913476 | | |
| 3.1.243523 | JAMIE CRAWLEY | ADDRESS REDACTED | | | BTC 0.000001189987423652<br>CEL 0.235315363048281<br>USDC 0.409230683600093 | | |
| 3.1.243524 | JAMIE CRISTINI | ADDRESS REDACTED | | | BTC 0.213314359394943<br>BUSD 97.7757318569337<br>ETH 3.0310949158949<br>LTC 2.026568197718<br>LUNC 6.6981327243384<br>ZRX 307.91292512081 | | |
| 3.1.243525 | JAMIE CROFT | ADDRESS REDACTED | | | BTC 0.00128533611942559<br>CEL 1.69089486621871<br>DASH 0.043503017192789<br>EOS 2.7521<br>LTC 3.10674733 | | |
| 3.1.243526 | JAMIE CROOK | ADDRESS REDACTED | | | BTC 0.000001362564343469<br>CEL 62.2186901417295<br>ETH 1.82729873153445<br>LINK 10.2221116417712<br>MATIC 807.190755991943 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243527 | JAMIE CROSSLAND | ADDRESS REDACTED | | | BTC 0.000000182662410988<br>COMP 0.000176995476989572<br>ETH 0.000024836426703816<br>LINK 0.0059922317792764<br>MATIC 0.589901733458176<br>MCDAI 0.091636485859961<br>SNX 0.0597366768795085<br>UNI 0.00361153446855813<br>USDC 0.011868407673832<br>XLM 0.0472450486734007 | | |
| 3.1.243528 | JAMIE CROWLEY | ADDRESS REDACTED | | | SNX 0.023004567898523 | | |
| 3.1.243529 | JAMIE CUMMINS | ADDRESS REDACTED | | | BTC 0.000234335334010102<br>CEL 337.521708484339<br>DOT 0.192239048336413<br>ETH 0.00408106132383434<br>GUSD 56.3654901428416<br>LINK 0.0246874443738591<br>MATIC 0.954669621890691<br>MCDAI 0.00148709301591675<br>SNX 0.445138117275421<br>SOL 0.00575499454817362<br>USDC 45.9951756274105 | BTC 0.000000007168136215<br>DOT 0.000340538651722167<br>GUSD 0.00531124181530013<br>LINK 0.000102539176761194<br>LUNC 0.00002<br>MATIC 0.00342158542404117<br>SOL 0.000008928057676713<br>USDC 0.000000756381863615 | |
| 3.1.243530 | JAMIE DA SILVA | ADDRESS REDACTED | | | USDC 439.561806303615 | | |
| 3.1.243531 | JAMIE DALE KELSCH | ADDRESS REDACTED | | | BTC 0.018822576912541<br>DOT 28.4666999020011<br>ETH 0.233235375952806<br>USDC 1017.17199591831 | | |
| 3.1.243532 | JAMIE DARBY | ADDRESS REDACTED | | | BTC 0.000001271326201834 | | |
| 3.1.243533 | JAMIE DAVID BECKETT | ADDRESS REDACTED | | | BTC 0.0106355055417957<br>CEL 5.96923678011757<br>ETH 0.00157656095299956<br>XLM 324.1846906 | | |
| 3.1.243534 | JAMIE DAVIDSON | ADDRESS REDACTED | | | BTC 0.23258382275109<br>ETH 28.6984368905649 | | |
| 3.1.243535 | JAMIE DAVIS | ADDRESS REDACTED | | | MATIC 4.88796582846899<br>PAXG 0.00004254282693737<br>SGB 0.000547199754196871<br>XRP 0.00365708159441878 | | |
| 3.1.243536 | JAMIE DE GUZMAN | ADDRESS REDACTED | | | BTC 0.0000000048364371<br>CEL 0.0851434177998258 | | |
| 3.1.243537 | JAMIE DE LUCA | ADDRESS REDACTED | | | LTC 0.124626162871183 | | |
| 3.1.243538 | JAMIE DE PAOLI | ADDRESS REDACTED | | | CEL 0.587514879456992<br>XRP 100 | | |
| 3.1.243539 | JAMIE DECOURSEY | ADDRESS REDACTED | | | GUSD 1.02449117515187 | | |
| 3.1.243540 | JAMIE DEMENT | ADDRESS REDACTED | | | BTC 0.000008197954156411 | | |
| 3.1.243541 | JAMIE DESMOND WHITE | ADDRESS REDACTED | | | AVAX 17.7462323067881<br>BTC 0.0361140155911748<br>ETH 1.03237510834604<br>MATIC 1.53250898367643 | | |
| 3.1.243542 | JAMIE DETWEILER | ADDRESS REDACTED | | | BTC 0.000063656945169216<br>USDC 1.15625925834472 | | |
| 3.1.243543 | JAMIE DICKSON | ADDRESS REDACTED | | | BTC 0.000002684582926196<br>CEL 0.125930860599612<br>DOT 0.000227929944205959<br>ETH 0.00220119281508248<br>MANA 0.0241734660260992<br>MATIC 1.22291440891068<br>MCDAI 0.018663827114137<br>USDC 2.8088075529166 | BTC 0.000000009597804131<br>ETH 0.000000308893867238<br>USDC 0.00451734370596695 | |
| 3.1.243544 | JAMIE DICKSON | ADDRESS REDACTED | | | BTC 0.00022521905602636<br>CEL 42.515494459529<br>ETH 0.00223584025865026<br>MATIC 0.005<br>SOL 0.00003<br>USDC 7546.03589850766 | | |
| 3.1.243545 | JAMIE DOBBS | ADDRESS REDACTED | | | BTC 0.00011039<br>CEL 1.2893241848041 | | |
| 3.1.243546 | JAMIE DONOVAN | ADDRESS REDACTED | | | BTC 0.00857592160059562<br>DOT 0.0104128830073051<br>ETH 0.00004917304703797<br>LINK 0.00540984829481026<br>LTC 0.00322228955855483<br>XRP 2013.55909147941 | | |
| 3.1.243547 | JAMIE DONOVAN | ADDRESS REDACTED | | | BTC 0.000026722198881079<br>CEL 0.079659323053423 | | |
| 3.1.243548 | JAMIE DONOVAN | ADDRESS REDACTED | | | 1INCH 77.6378532716721<br>AAVE 1.4037535<br>ADA 2592.85074975278<br>BAT 0.007<br>BTC 0.407629229079257<br>CEL 21.951705480773<br>DOT 1177.84859314826<br>ETH 6.84813961393477<br>LINK 122.987343175121<br>MANA 1320.45550122547<br>MATIC 15893.8003520487<br>SNX 0.00168790020569036<br>SOL 0.000115560870271725<br>UNI 42.03408049<br>USDC 60.4733508957736 | | |
| 3.1.243549 | JAMIE DORRANS | ADDRESS REDACTED | | | CEL 84.7212667983063<br>DASH 0.00736269467385662<br>EOS 0.307495066000788<br>ETC 0.0657531072118019<br>ETH 0.00187296420138464<br>XRP 9000.75<br>ZEC 0.00509843636428228 | | |
| 3.1.243550 | JAMIE DOYLE | ADDRESS REDACTED | | | CEL 65.4210952975714<br>DOT 39.48667436<br>ETH 1.00170927<br>LUNC 9.982948<br>MATIC 0.008788 | | |
| 3.1.243551 | JAMIE DRAPER | ADDRESS REDACTED | | | BTC 0.00489404717887164<br>CEL 761.799187347144 | | |
| 3.1.243552 | JAMIE DRIVER | ADDRESS REDACTED | | | BTC 0.00393595514200404<br>CEL 1.97118604090849<br>ETH 0.000212900345362378 | | |
| 3.1.243553 | JAMIE DUCHARME | ADDRESS REDACTED | | | ETH 0.04998955238553<br>SGB 0.302761151822222<br>XRP 2.00371377777777 | | |
| 3.1.243554 | JAMIE DUFFY | ADDRESS REDACTED | | | BTC 0.000764154123881151<br>CEL 5658.20465253463<br>ETH 78.5046898312725<br>MCDAI 31.8355797148497<br>USDC 8.35709511141456<br>USDT ERC20 920429.931796644 | | |
| 3.1.243555 | JAMIE DUNCAN-BROWN | ADDRESS REDACTED | | | ADA 347.727370263848<br>BTC 0.00197450066904177<br>ETH 0.0948289335040719<br>USDC 280.41903136762 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243556 | JAMIE DUNMORE | ADDRESS REDACTED | | | BTC 0.0000946289766080119<br>LTC 0.00012136379587401<br>MCDAI 0.00425976799961794<br>TUSD 0.00650764115352178<br>USDC 0.852688665793099<br>USDT ERC20 0.000672083335940515 | | |
| 3.1.243557 | JAMIE DUVALE | ADDRESS REDACTED | | | BTC 0.00753710763323179<br>CEL 4.84640788985515<br>ZRX 120.25187126 | | |
| 3.1.243558 | JAMIE DWAN | ADDRESS REDACTED | | | BTC 0.00571135968949256<br>CEL 6.80339871603709 | | |
| 3.1.243559 | JAMIE DWYER | ADDRESS REDACTED | | | BTC 0.000000831387709599<br>SNX 0.153107805553646 | | |
| 3.1.243560 | JAMIE DYER DEAN | ADDRESS REDACTED | | | AAVE 3.65403891304697<br>BAT 792.74041077119<br>BTC 0.942833604663685<br>CEL 559.538435687725<br>COMP 2.31779793154621<br>DASH 5.47138102635902<br>EOS 4.40346757442693<br>ETH 2.01966929825513<br>MATIC 274.960301662614<br>OMG 0.00314189904710752<br>SGB 148.158961750193<br>SNX 73.4301016127977<br>UNI 82.2013955972239<br>XLM 2237.55499648066<br>XRP 0.000000647081927454<br>ZRX 850.706569865863 | | |
| 3.1.243561 | JAMIE DYNAN | ADDRESS REDACTED | | | BTC 0.00263967822942949<br>ETH 0.0150622070486228 | | |
| 3.1.243562 | JAMIE EAMES | ADDRESS REDACTED | | | BTC 0.000723496393315781<br>MATIC 2129.37456735997 | | |
| 3.1.243563 | JAMIE EBERSOLE | ADDRESS REDACTED | | | BTC 0.100309280765152<br>LINK 855.468863998948<br>MCDAI 42.3577701536536 | | |
| 3.1.243564 | JAMIE EDWARDS | ADDRESS REDACTED | | | CEL 1.09085958828137 | | |
| 3.1.243565 | JAMIE ELDER | ADDRESS REDACTED | | | BTC 0.00019570829328496<br>USDC 26.1758075737046 | | |
| 3.1.243566 | JAMIE ELKES | ADDRESS REDACTED | | | ADA 0.000000636968685523<br>BCH 1.5154042<br>BNB 0.00230952192875322<br>BSV 2.00040872125578<br>BTC 0.000107850864354617<br>CEL 109.85341129166<br>ETC 0.00000074<br>ETH 0.000091049134574378<br>USDC 3.85629350815376<br>XLM 2034.9158298<br>XRP 0.660449749734185<br>ZRX 101.9056496 | | |
| 3.1.243567 | JAMIE ELS | ADDRESS REDACTED | | | BTC 0.000003807747386739<br>ETC 0.0248865559654757<br>LTC 0.00463287222979361 | | |
| 3.1.243568 | JAMIE EMERY | ADDRESS REDACTED | | | BTC 0.122703938570358<br>CEL 51.4995081904999<br>ETH 0.0112919970341052<br>LTC 5.01215169561279<br>MANA 2990.6658566<br>SOL 14.3484539862436<br>USDC 1029.16727343566 | | |
| 3.1.243569 | JAMIE F M FIERE | ADDRESS REDACTED | | | BTC 0.01154917396566<br>CEL 0.00553711122317163<br>ETH 0.0018499347598871 | | |
| 3.1.243570 | JAMIE FAY | ADDRESS REDACTED | | | ADA 158.711441653923<br>BTC 0.0427999697795406<br>CEL 6.80144835177722<br>DOGE 1037.3803729205<br>DOT 6.01468397855683<br>ETH 4.24112702947255<br>LINK 10.0648891066525<br>MATIC 189.71864135968 | | |
| 3.1.243571 | JAMIE FERGUSON | ADDRESS REDACTED | | | BTC 0.000560599287433605<br>CEL 0.841934521862835 | | |
| 3.1.243572 | JAMIE FERRARO | ADDRESS REDACTED | | | BAT 136.590629038697<br>BNT 0.507839530277717<br>ETH 0.00393835501754703<br>MATIC 14.0596583017678 | ETH 0.0177641856345931 | |
| 3.1.243573 | JAMIE FIRSICHBAUM | ADDRESS REDACTED | | | BTC 0.322675578374854<br>CEL 141.328933737522<br>LINK 61.0783249221494<br>MATIC 58.3674243809156<br>SNX 0.573590006628135<br>UNI 101.20913184703<br>USDT ERC20 577.350318192108 | BTC 0.0127807866222482 | |
| 3.1.243574 | JAMIE FLORES | ADDRESS REDACTED | | | BTC 0.00107062960763673<br>ETH 11.3863333228305<br>USDC 8.00457956855148 | AVAX 122.15703<br>ETH 0.000001818712480341<br>SOL 154.89114<br>USDC 0.001 | |
| 3.1.243575 | JAMIE FORWARD | ADDRESS REDACTED | | | ADA 2.46954916620211<br>BTC 0.0302481308950181<br>CEL 0.00222476588860923<br>USDC 48.5577690155236 | | |
| 3.1.243576 | JAMIE FOSTER | ADDRESS REDACTED | | | BTC 0.000258716157485456<br>CEL 0.583526815105626<br>ETH 0.00270719295553952<br>LINK 9.35931695204508<br>MATIC 11.5326492309228<br>UNI 9.09185114 | | |
| 3.1.243577 | JAMIE FOULKES | ADDRESS REDACTED | | | BTC 0.000348204482816106<br>CEL 6.35403766078695<br>XRP 967.446899 | | |
| 3.1.243578 | JAMIE FRAME | ADDRESS REDACTED | | | BTC 0.00224054414637988<br>CEL 26.5530349077727<br>DOT 0.382987526671216<br>EOS 0.0794138296476108<br>ETH 0.438878408687427<br>LINK 0.234715325911849<br>LTC 0.0145420332315583<br>MATIC 44.6534722284115<br>OMG 7.36574192497276<br>SGB 3341.88949925233<br>SNX 76.4173500784372<br>USDC 0.00658737971646981<br>XLM 0.187097151865046<br>XRP 0.000000121082667485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243579 | JAMIE FRASER | ADDRESS REDACTED | | | ADA 0.000000929149203721<br>BTC 0.00514362164302909<br>CEL 3.11629846402967<br>ETH 0.110186848571748<br>XRP 0.000000940609878954 | | |
| 3.1.243580 | JAMIE FREEBURN | ADDRESS REDACTED | | | ADA 238.27645431343<br>BTC 0.0152282764860711<br>CEL 471.705982972298<br>ETH 5.41164107585017<br>LINK 33.5684054051213<br>MANA 915.01135423<br>USDT ERC20 257.679216691371 | | |
| 3.1.243581 | JAMIE FRENCH | ADDRESS REDACTED | | | BTC 0.000711978394294969<br>CEL 0.454031526882335<br>ETH 0.000114395906841875<br>USDC 3.34582260317814 | | |
| 3.1.243582 | JAMIE FREYA | ADDRESS REDACTED | | | BTC 0.000000530956729437 | | |
| 3.1.243583 | JAMIE FUJIMOTO | ADDRESS REDACTED | | | BTC 0.0743626599279792<br>GUSD 210.305385643969<br>USDC 209.88862075932 | | |
| 3.1.243584 | JAMIE GABBARD | ADDRESS REDACTED | | | AAVE 0.000375839851759447<br>BTC 0.000228396882342376<br>DOT 0.0133126447200309<br>ETH 0.000342137576255396<br>LINK 0.00401388830250752<br>MATIC 0.286462064617768<br>SNX 0.109166670145209<br>USDC 0.000453522422203678<br>XLM 0.0277858487606516 | | |
| 3.1.243585 | JAMIE GALLACHER | ADDRESS REDACTED | | | CEL 9.96995407550366<br>MCDAI 0.0185983492927673<br>XRP 10153.9413168546 | | |
| 3.1.243586 | JAMIE GARCIA | ADDRESS REDACTED | | | BTC 0.00260654490663168<br>SNX 4.29668532975296<br>XLM 627.571952089756 | | |
| 3.1.243587 | JAMIE GARONZIK | ADDRESS REDACTED | | | ADA 0.436750821116975<br>BTC 0.000150603593782822<br>ETH 0.000117746545413219<br>LINK 0.0652354344373442<br>LUNC 69.7881518441611<br>MANA 316.620146077524<br>MATIC 371.280401007321<br>SOL 0.053528221950082<br>USDC 0.239555451596243 | ADA 0.000000569741649714<br>BTC 0.0779028674393042<br>ETH 0.000001016315162347<br>SOL 0.00446294560774544<br>USDC 1679.561 | |
| 3.1.243588 | JAMIE GASIOROWSKI | ADDRESS REDACTED | | | BTC 1.55909325016991<br>ETH 13.0608013547588<br>MATIC 5932.08529725402 | | |
| 3.1.243589 | JAMIE GASPERINI | ADDRESS REDACTED | | | ADA 225.802783232747<br>BTC 0.000206296222983741<br>ETH 0.0052084083315366<br>MATIC 930.843193051214<br>SGB 154.416394671484<br>SNX 306.061886574974<br>USDC 218.973265055399<br>XLM 154.418329815337<br>XRP 1010.09774656927 | BTC 0.000000006936791391<br>ETH 4.17180643694815<br>MATIC 165.402440678414 | |
| 3.1.243590 | JAMIE GEORGE SQUIBB | ADDRESS REDACTED | | | BTC 0.180683489872469<br>ETH 0.480030158756416 | | |
| 3.1.243591 | JAMIE GILKS | ADDRESS REDACTED | | | AVAX 4.51750420133708<br>BTC 0.0761453941074092<br>DOT 0.000025524861919782<br>ETH 1.23306251809929<br>USDC 0.299921913254522<br>ZEC 10.1250820006715 | | |
| 3.1.243592 | JAMIE GILLETT | ADDRESS REDACTED | | | AAVE 1.05803505293696<br>BNT 27.1460265994587<br>BTC 0.00819553611818256<br>CEL 100.695621919557<br>COMP 0.129867221069064<br>ETC 6.0878753048002<br>LINK 25.9349961976424<br>LTC 0.867366365557964<br>LUNC 196679.718928319<br>MATIC 0.00381990368962371<br>SGB 1049.70621808379<br>SNX 9.12323208010759<br>UNI 13.23279305<br>XLM 2.15942386895128<br>XRP 3.55344824212435 | | |
| 3.1.243593 | JAMIE GILLS | ADDRESS REDACTED | | | BTC 0.0730158107792075<br>CEL 16.9449056299522 | | |
| 3.1.243594 | JAMIE GILLULY | ADDRESS REDACTED | | | ETH 0.0411131458080606 | | |
| 3.1.243595 | JAMIE GLEAVE | ADDRESS REDACTED | | | BTC 0.000000003755228032<br>CEL 19.8889506557537 | | |
| 3.1.243596 | JAMIE GOLDFARB | ADDRESS REDACTED | | | BTC 0.00818004145820632<br>DOT 0.0078518431965649<br>ETH 0.116434755571367<br>LINK 0.00263595278713452<br>MANA 0.00201557242303866<br>MATIC 0.270726931941404 | | |
| 3.1.243597 | JAMIE GOLLEDGE | ADDRESS REDACTED | | | ADA 0.0231229940125002<br>BTC 0.000016471225850725<br>DOT 0.00406128290505096<br>ETH 0.000491639764369496<br>MATIC 0.102907091227037<br>MCDAI 0.104994776684824 | | |
| 3.1.243598 | JAMIE GOODWIN | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 2.59280937992512 | | |
| 3.1.243599 | JAMIE GOURLEY | ADDRESS REDACTED | | | BTC 0.000000464874216584<br>CEL 1.11347423406838<br>ETH 0.00769533901964287<br>KNC 0.137793489643658<br>OMG 0.0584073816114011<br>UNI 0.000181662391801703 | | |
| 3.1.243600 | JAMIE GRAHAM | ADDRESS REDACTED | | | BTC 0.000755470337873428<br>CEL 0.217954904280001<br>XRP 2.08079043622122 | | |
| 3.1.243601 | JAMIE GRAY | ADDRESS REDACTED | | | ADA 0.394253175029921<br>BTC 0.075519129927271<br>MATIC 657.118068428301 | | |
| 3.1.243602 | JAMIE GREYBECK | ADDRESS REDACTED | | | BTC 0.00202859624443514<br>USDT ERC20 253.047610748413 | | |
| 3.1.243603 | JAMIE GRIFFITHS | ADDRESS REDACTED | | | ADA 2709.286<br>CEL 41.1260833971421 | | |
| 3.1.243604 | JAMIE GRIFFITHS | ADDRESS REDACTED | | | MATIC 19323.2845528101 | | |
| 3.1.243605 | JAMIE GUILLOTTE | ADDRESS REDACTED | | | BTC 0.000121904694030181<br>COMP 0.0127887484646692<br>XLM 35.6355197315624 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243606 | JAMIE HAEBICH | ADDRESS REDACTED | | | ADA 36.5920380103745<br>BTC 0.00334756366987984<br>CEL 12.369316177956<br>SOL 1.08570802322351<br>USDC 16.5521975963269 | | |
| 3.1.243607 | JAMIE HALLAS | ADDRESS REDACTED | | | BTC 0.000088108223328837<br>DASH 1.61020108436652<br>ETH 0.37917221837738<br>UNI 32.2909093261561<br>ZEC 1.64872895196624 | BTC 0.0759764031494974 | |
| 3.1.243608 | JAMIE HANGTHAO | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.243609 | JAMIE HARADA | ADDRESS REDACTED | | | BTC 0.0273094237590309<br>ETH 0.434581808548407<br>GUSD 110.22295733546 | GUSD 0.00625217697997999 | |
| 3.1.243610 | JAMIE HARGREAVES | ADDRESS REDACTED | | | BTC 0.00239910141282859<br>USDC 774.416745294052 | | |
| 3.1.243611 | JAMIE HAROLD | ADDRESS REDACTED | | | BTC 0.000937327405266713<br>DOT 0.0197832503091837<br>ETH 0.000230908474538094<br>SOL 1.15169174238261 | | |
| 3.1.243612 | JAMIE HARR | ADDRESS REDACTED | | | BTC 0.0108772922300401 | | |
| 3.1.243613 | JAMIE HARRIS | ADDRESS REDACTED | | | BTC 0.000000368747749578<br>SNX 0.0463728738294781 | | |
| 3.1.243614 | JAMIE HARTNETT | ADDRESS REDACTED | | | ADA 0.132787338713147<br>BTC 0.035060277426696<br>CEL 14.5585516598347<br>DOT 0.0215619027083533<br>ETH 1.06736314752169<br>MATIC 0.1957281759009 | | |
| 3.1.243615 | JAMIE HAWKINS | ADDRESS REDACTED | | | ADA 684.070689607431<br>BTC 0.988005465545748<br>ETH 2.84109357080061<br>MATIC 873.32753112151<br>SOL 60.7265203264219<br>USDC 0.325936095601341 | | BTC 0.007543567966 |
| 3.1.243616 | JAMIE HEISLER | ADDRESS REDACTED | | | AAVE 9.32869658516313<br>BTC 0.000000518571346485<br>MANA 0.0687744313330984<br>UNI 119.889265489717<br>USDC 2.034241914967 | | |
| 3.1.243617 | JAMIE HENG | ADDRESS REDACTED | | | BAT 4.98354772198347<br>BTC 0.000009642611059859<br>CEL 6.71357966027465<br>DOT 0.171838277987721<br>ETH 0.00274298076355648 | | |
| 3.1.243618 | JAMIE HENRY | ADDRESS REDACTED | | | AAVE 0.00500179085959546<br>BTC 0.0679042115471585<br>CEL 0.298580903332812<br>ETH 2.74923473027653<br>LINK 40.0669452673825<br>LTC 0.0190509453353111<br>MATIC 0.171530955442951<br>SGB 326.229091814379<br>UNI 0.00291329529862077<br>USDC 20073.0778558381<br>XLM 0.767150967072832<br>XRP 1.34735899028848 | | |
| 3.1.243619 | JAMIE HEUERMANN | ADDRESS REDACTED | | | BTC 0.225523098847964<br>USDC 851.574697253991 | | |
| 3.1.243620 | JAMIE HILLYARD | ADDRESS REDACTED | | | BTC 0.0200415184162017 | | |
| 3.1.243621 | JAMIE HOEY | ADDRESS REDACTED | | | ADA 2458.55795897159<br>AVAX 5.69339200927898<br>BTC 0.266476677551619<br>DOT 71.4536601683959<br>ETH 4.56213682211566<br>LUNC 68.9746974258376<br>MATIC 762.834698826522<br>SOL 29.4865306924937<br>XRP 3448.19314744601 | | |
| 3.1.243622 | JAMIE HOLKER | ADDRESS REDACTED | | | BTC 0.000000002318868611<br>CEL 2.0891841649973<br>COMP 0.03931748 | | |
| 3.1.243623 | JAMIE HORN | ADDRESS REDACTED | | | BTC 0.000729543365099624<br>CEL 0.0728517599567017<br>ETH 0.112430475356252<br>XRP 472.566735047856 | | |
| 3.1.243624 | JAMIE HORWOOD | ADDRESS REDACTED | | | BTC 0.00110721885288708<br>CEL 10.7231778472123<br>ZRX 1034.07944886 | | |
| 3.1.243625 | JAMIE HUGHES | ADDRESS REDACTED | | | BTC 0.0000216967396592 | | |
| 3.1.243626 | JAMIE HUNTER | ADDRESS REDACTED | | | BTC 0.0000148339753158 | | |
| 3.1.243627 | JAMIE IMMERS | ADDRESS REDACTED | | | BTC 0.000000352434069998<br>DOT 0.0731437998833615<br>ETH 0.000001384166651347<br>MATIC 0.983443722061624 | | |
| 3.1.243628 | JAMIE IRVINE | ADDRESS REDACTED | | | BTC 0.000000007574742827<br>CEL 0.0597015871382498<br>ETH 0.00138744970288001 | | |
| 3.1.243629 | JAMIE ISHMAEL | ADDRESS REDACTED | | | ADA 0.184736280159389<br>BNB 0.00541763255183771<br>BTC 0.000000196073668439<br>DOT 0.0387372090418545<br>ETH 1.99158632483631<br>LUNC 0.0118006669589543<br>USDT ERC20 0.257488104275626 | | |
| 3.1.243630 | JAMIE JACOBS | ADDRESS REDACTED | | | CEL 70.6494980602148<br>MATIC 0.00718335953491681 | | |
| 3.1.243631 | JAMIE JAIR VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0102137826862343<br>CEL 673.746202914903<br>DOT 9.42367022952116<br>ETH 0.848958485734743<br>USDC 0.747939103534743<br>XRP 0.0169239598076868 | | |
| 3.1.243632 | JAMIE JAMES BOUDREAUX | ADDRESS REDACTED | | | ADA 252.469880713158<br>BTC 0.00118847278849885<br>LINK 14.6031320961077<br>SOL 1.52662621804742 | | |
| 3.1.243633 | JAMIE JANG | ADDRESS REDACTED | | | BTC 1.03570169226787 | | |
| 3.1.243634 | JAMIE JANKOWSKI | ADDRESS REDACTED | | | ADA 815.909020914501<br>AVAX 44.2864044824248<br>BNB 3.64414701959445<br>BTC 0.00094253272151839<br>ETH 0.0042654298657449<br>LUNC 177.28564871759<br>MATIC 4529.41385944451<br>SOL 58.6561988533774<br>USDC 44.0825147665091 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243635 | JAMIE JENKINS | ADDRESS REDACTED | | | ADA 53.9790528192215<br>BTC 0.04996359477<br>CEL 48.4023937205481<br>ETH 0.335814309600881<br>XRP 1139.80251115692 | | |
| 3.1.243636 | JAMIE JENKINS | ADDRESS REDACTED | | | BTC 0.000749125487428913<br>ETH 0.114701826242803 | | |
| 3.1.243637 | JAMIE JENSEN | ADDRESS REDACTED | | | ADA 1184.47702579579<br>BTC 0.000054295095370145<br>CEL 1.15116892753898<br>ETH 0.0057357602366234<br>LTC 0.0412961143928986 | | |
| 3.1.243638 | JAMIE JOHNSON | ADDRESS REDACTED | | | BTC 0.000377236789747667<br>EOS 132.775783404966<br>ETH 0.000439458334273505<br>LINK 0.00453854916101014<br>XLM 21.6488857265001 | | |
| 3.1.243639 | JAMIE JOHNSON | ADDRESS REDACTED | | | BTC 0.000969605280440327<br>CEL 57.4776242799151<br>PAX 633.644949797726<br>PAXG 0.47789955877833 | | |
| 3.1.243640 | JAMIE JOHNSON | ADDRESS REDACTED | | | | ADA 100.232798<br>BTC 0.238990558968387<br>ETH 1.10351627<br>LTC 1.21854171<br>SOL 1.277262134<br>XLM 2215.6169827 | |
| 3.1.243641 | JAMIE JONES | ADDRESS REDACTED | | | BTC 0.000726622139378892<br>CEL 108.653272624162<br>ETH 0.000107098764519367<br>KNC 133.404993039955<br>LINK 218.321931144305<br>SNX 26.4997977577645<br>ZRX 2287.2560091482 | | |
| 3.1.243642 | JAMIE JONES | ADDRESS REDACTED | | | USDC 59.1615099105022 | | |
| 3.1.243643 | JAMIE JOSEPH LAWLER | ADDRESS REDACTED | | | BNB 0.003688765<br>BTC 0.000000221098886671<br>CEL 137.112429665125 | | |
| 3.1.243644 | JAMIE JOY | ADDRESS REDACTED | | | ADA 51.7988228600398<br>BTC 0.0137076706690461<br>DOT 3.68494507326639<br>ETH 0.0720213464518681<br>LINK 3.78013444765953<br>MANA 55.8135103825179<br>MATIC 53.2910143602699<br>UMA 1.25367749632441<br>UNI 1.20059013986722 | BTC 0.00731706 | |
| 3.1.243645 | JAMIE K QUIRKE | ADDRESS REDACTED | | | ETH 0.0016303699311723 | | |
| 3.1.243646 | JAMIE KAKUGAWA | ADDRESS REDACTED | | | BTC 0.0018113617718756 | | |
| 3.1.243647 | JAMIE KAPILIVSKY | ADDRESS REDACTED | | | BTC 0.00563697340913176<br>ETH 0.657069487591665 | | |
| 3.1.243648 | JAMIE KAY | ADDRESS REDACTED | | | CEL 0.557877407784998<br>XRP 73.985797 | | |
| 3.1.243649 | JAMIE KEEHU-CONWAY | ADDRESS REDACTED | | | BTC 0.000001279275588338<br>CEL 0.163541848146837<br>ETH 0.000010698175943972<br>GUSD 0.312498003167811<br>LINK 0.00625848341939831<br>MCDAI 0.0393666628714461 | | |
| 3.1.243650 | JAMIE KIMBER | ADDRESS REDACTED | | | BTC 0.00000205276040122599<br>CEL 0.169389027082728<br>LINK 0.0317193256990722<br>MATIC 0.751405856105355<br>MCDAI 0.0417875312096641<br>SGB 18.972238604145<br>USDC 0.0160611899887337<br>XRP 0.0658651820041626 | BTC 0.000000000418902243<br>CEL 0.000029123714224551<br>USDC 9.03837499012739 | |
| 3.1.243651 | JAMIE KING | ADDRESS REDACTED | | | AVAX 12.1264254346051<br>BTC 0.027659429091922<br>DOT 19.2730542582878<br>ETH 0.0267971297101161<br>LUNC 23.3906407506938<br>MANA 32.1985620914153<br>MATIC 462.194120756985<br>SNX 9.3231754766355<br>SOL 0.790006326055688<br>USDC 1784.58796028456 | USDC 2500 | |
| 3.1.243652 | JAMIE KING | ADDRESS REDACTED | | | CEL 1.23064637158856 | | |
| 3.1.243653 | JAMIE KING | ADDRESS REDACTED | | | BTC 1.06551664<br>CEL 1260.0516715599<br>ETH 10.65867828<br>SOL 50.9483564 | | |
| 3.1.243654 | JAMIE KLEIN | ADDRESS REDACTED | | | BTC 0.000606487570975915<br>ETH 0.00954539910105468 | BTC 0.00000058714510252<br>ETH 0.000000476518593293 | |
| 3.1.243655 | JAMIE KNOWLES | ADDRESS REDACTED | | | AAVE 46.7399761043605<br>BTC 0.000894939646224264<br>CEL 22.917644043537<br>ETH 0.0143517932997209<br>USDC 28.9628209088962<br>USDT ERC20 91.5576463390417 | | |
| 3.1.243656 | JAMIE KRAFT | ADDRESS REDACTED | | | 1INCH 1000.69301473452<br>AAVE 24.0708609751297<br>AVAX 25.6864326233967<br>BAT 2716.32503128036<br>BNT 225.650551425955<br>BTC 0.775432272187956<br>CEL 206.232912773579<br>COMP 23.8565890712527<br>DASH 10.3844852655605<br>DOT 32.8084641772247<br>ETC 81.2668176122129<br>ETH 14.5987578117151<br>KNC 2352.41652314486<br>MANA 2474.76907362605<br>MATIC 3001.0470036701<br>OMG 35.2117528969993<br>PAXG 0.981925664549133<br>SOL 51.0349986528689<br>SUSHI 189.647824422936<br>UNI 635.92412729348<br>ZEC 41.3861224493375<br>ZRX 3702.04511856702 | | |
| 3.1.243657 | JAMIE LANDAU | ADDRESS REDACTED | | | BTC 1.00624855655071<br>ETH 14.5513560044864 | | |
| 3.1.243658 | JAMIE LANE | ADDRESS REDACTED | | | BTC 0.00105438917672421<br>ETH 0.210751118579552 | | |
| 3.1.243659 | JAMIE LAPOINTE | ADDRESS REDACTED | | | BTC 0.020763391770671<br>DOT 15.5010081572121<br>ETH 0.174781994872483 | | |
| 3.1.243660 | JAMIE LASLEY | ADDRESS REDACTED | | | BTC 0.000004933226329759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243661 | JAMIE LAWRENCE | ADDRESS REDACTED | | | BTC 0.00000264226496792 | | |
| 3.1.243662 | JAMIE LEAL | ADDRESS REDACTED | | | SNX 0.0176511047618344 | | |
| 3.1.243663 | JAMIE LEARMONTH | ADDRESS REDACTED | | | CEL 50.653265839883<br>ETH 1.08105326123344 | | |
| 3.1.243664 | JAMIE LEE BELL | ADDRESS REDACTED | | | BTC 0.000000003067241011<br>USDC 0.408792131988134 | | |
| 3.1.243665 | JAMIE LEE SAMSON | ADDRESS REDACTED | | | | SNX 366.843 | |
| 3.1.243666 | JAMIE LEE SMITH | ADDRESS REDACTED | | | BTC 0.00001337855439365 | | BTC 0.000000004683406279 |
| 3.1.243667 | JAMIE LEWIS | ADDRESS REDACTED | | | BTC 0.000049338268032341<br>ETH 0.00318716670490062<br>MATIC 0.238580983546232 | BTC 0.000000005653795748 | |
| 3.1.243668 | JAMIE LF | ADDRESS REDACTED | | | BTC 0.00107741971773014<br>CEL 39.32390247311 | | |
| 3.1.243669 | JAMIE LIAN | ADDRESS REDACTED | | | CEL 0.028970999560918<br>USDC 0.282668848598017 | | |
| 3.1.243670 | JAMIE LIBERATORE | ADDRESS REDACTED | | | BTC 0.000729902139841889 | | |
| 3.1.243671 | JAMIE LIM | ADDRESS REDACTED | | | BTC 0.000000004466877389<br>CEL 26267.5389882781<br>SOL 0.01293075<br>USDC 0.0893682156539232<br>USDT ERC20 356.788820378653 | | |
| 3.1.243672 | JAMIE LISI | ADDRESS REDACTED | | | BTC 1.00467109376407 | | |
| 3.1.243673 | JAMIE LO | ADDRESS REDACTED | | | BTC 0.0107481735803706 | | |
| 3.1.243674 | JAMIE LOBB | ADDRESS REDACTED | | | BTC 0.000004210052512804<br>ETH 0.000921270907394337 | | |
| 3.1.243675 | JAMIE LOBB | ADDRESS REDACTED | | | ETH 0.0289140688960845 | | |
| 3.1.243676 | JAMIE LOH | ADDRESS REDACTED | | | BTC 0.0593428780092859 | | |
| 3.1.243677 | JAMIE LOLLBACK | ADDRESS REDACTED | | | CEL 0.0690400312519926<br>LTC 0.0436820876351827 | | |
| 3.1.243678 | JAMIE LONG | ADDRESS REDACTED | | | BAT 0.00787412970699813<br>BTC 0.000000755764919251<br>BUSD 1.15081289725764<br>CEL 0.13432106460805<br>DOT 0.0113027025817056<br>ETH 0.00883942713135676<br>PAXG 0.000259852814617367<br>SNX 0.0738325315312753<br>USDC 0.00211031773911915 | | |
| 3.1.243679 | JAMIE LOWE | ADDRESS REDACTED | | | AAVE 0.1<br>BNB 0.35330722<br>CEL 4.58833859910014<br>SNX 5.85 | | |
| 3.1.243680 | JAMIE LUKE CROOKES | ADDRESS REDACTED | | | BTC 0.0114805806232821 | | |
| 3.1.243681 | JAMIE LUMSDAINE | ADDRESS REDACTED | | | BTC 0.33647797841165<br>CEL 2.00697970674044<br>DOT 123.729379046744<br>ETH 1.14643349236758 | | |
| 3.1.243682 | JAMIE LYNN MCDANIEL | ADDRESS REDACTED | | | ETH 0.00163531918654613 | | |
| 3.1.243683 | JAMIE LYNN TWEEDIBLE | ADDRESS REDACTED | | | BTC 0.344401643117048<br>ETH 0.415065662659418<br>LINK 26.8977455921006 | | |
| 3.1.243684 | JAMIE MACDONALD | ADDRESS REDACTED | | | BTC 0.000007912560730325<br>CEL 0.406622296281709 | | |
| 3.1.243685 | JAMIE MACK | ADDRESS REDACTED | | | AVAX 0.419459352344898<br>BTC 0.0380685438808277<br>LINK 8.66452765079163<br>MATIC 139.510180272645 | | |
| 3.1.243686 | JAMIE MACKAY | ADDRESS REDACTED | | | ADA 50.608147152966<br>BTC 0.00968456960410614 | | |
| 3.1.243687 | JAMIE MACKENZIE | ADDRESS REDACTED | | | BTC 0.000706923006389558<br>CEL 1406.18995859412 | | |
| 3.1.243688 | JAMIE MACKO | ADDRESS REDACTED | | | BTC 0.0296742221732396<br>CEL 0.298778158780853<br>ETH 0.098445990463596 | | |
| 3.1.243689 | JAMIE MACNEAL | ADDRESS REDACTED | | | BTC 0.000000005400018306 | | |
| 3.1.243690 | JAMIE MADILL | ADDRESS REDACTED | | | BTC 1.02887741313422<br>ETH 5.23423936547072 | | |
| 3.1.243691 | JAMIE MAIR | ADDRESS REDACTED | | | CEL 98.0104920917906<br>ETH 1.73047293 | | |
| 3.1.243692 | JAMIE MANFOUO | ADDRESS REDACTED | | | ADA 0.121932902484626<br>XLM 0.00631314060552363 | ADA 0.000000036529890031<br>XLM 0.000000056545940625 | |
| 3.1.243693 | JAMIE MANILOFF | ADDRESS REDACTED | | | AAVE 0.210992218651249<br>BTC 0.00680887947344256<br>COMP 0.200857665752396<br>ETH 0.0578113403220768<br>LINK 3.07433624981677<br>UNI 4.81734661221834 | | |
| 3.1.243694 | JAMIE MARCIANO | ADDRESS REDACTED | | | BTC 0.00741744728379799 | | |
| 3.1.243695 | JAMIE MARIE DREGER | ADDRESS REDACTED | | | BTC 0.0406168460394047 | | |
| 3.1.243696 | JAMIE MARSH | ADDRESS REDACTED | | | BTC 0.0053672801810452<br>BUSD 584.43411909125<br>CEL 0.112678996382776<br>EOS 32.1064955494371<br>LTC 0.153087477287744<br>MATIC 10.0164384841969<br>TUSD 265.324222438835<br>USDC 269.849017906439 | | |
| 3.1.243697 | JAMIE MARTIN | ADDRESS REDACTED | | | AAVE 0.000506822817739341<br>BTC 0.000015330389556909<br>COMP 0.0156723472098903<br>LTC 0.00157940738285739<br>MATIC 0.66315637090842<br>XLM 0.0655465769448217 | | |
| 3.1.243698 | JAMIE MARTINEZ | ADDRESS REDACTED | | | BTC 0.23351280518059<br>ETC 102.072600581601<br>LTC 30.5673242221115<br>SNX 9.24698188971561<br>USDC 0.348907358553094<br>ZEC 7.85156631034838 | BTC 0.000467564258899934<br>LINK 115.38245262 | |
| 3.1.243699 | JAMIE MASER | ADDRESS REDACTED | | | BTC 0.000904224061908866<br>LINK 4.2798382765297 | | |
| 3.1.243700 | JAMIE MATHIEU | ADDRESS REDACTED | | | BTC 0.000800776406618674<br>USDC 56.1025734880443 | | |
| 3.1.243701 | JAMIE MAYERS | ADDRESS REDACTED | | | BTC 0.00101864113272894<br>CEL 1.41309149628148 | | |
| 3.1.243702 | JAMIE MC ENTEE | ADDRESS REDACTED | | | BTC 0.00361457439272586 | | |
| 3.1.243703 | JAMIE MCARTHUR | ADDRESS REDACTED | | | BTC 0.0000132088366834 | BTC 0.0111134285768493 | |
| 3.1.243704 | JAMIE MCCANCE | ADDRESS REDACTED | | | BTC 0.000000002112501884<br>CEL 11.4542889794903 | | |
| 3.1.243705 | JAMIE MCCLUSKEY | ADDRESS REDACTED | | | BTC 0.196347535777651<br>DOT 0.0451289701360448<br>ETH 3.91373743774496<br>LINK 0.022051951144725<br>LTC 0.00133621584812227<br>MANA 331.241625173033<br>MATIC 1747.06244980025<br>USDC 1.34576249310694<br>XLM 0.424473100742218 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243706 | JAMIE MCCORMICK | ADDRESS REDACTED | | | BTC 0.000000001388921296<br>CEL 1.47186754221554<br>USDC 0.0144513395652338<br>XLM 0.676092577814571<br>XRP 0.000000050892548553 | | |
| 3.1.243707 | JAMIE MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.26271511420459<br>CEL 176.343798147612<br>COMP 2.32013456091329<br>DOT 12.0801988595068<br>EOS 109.690528666992<br>ETH 5.73408854565159<br>MATIC 2618.52359805637<br>SNX 21.8932545820767<br>TAUD 3067.95041525723<br>USDT ERC20 1767.30007832663 | | |
| 3.1.243708 | JAMIE MCDONALD | ADDRESS REDACTED | | | MATIC 2.73372812431725<br>XLM 0.811573210127527<br>XRP 0.001091 | | |
| 3.1.243709 | JAMIE MCDONALD | ADDRESS REDACTED | | | BTC 0.0153603487463997<br>ETH 0.467356531641626<br>MCDAI 44.9209042657248<br>USDC 31.2953136537088<br>XRP 118.985264065952 | BTC 0.02097868<br>ETH 0.11357632 | |
| 3.1.243710 | JAMIE MCGREEVY | ADDRESS REDACTED | | | BTC 0.000000007118594918<br>CEL 330.843904108522<br>SGB 2489.9669 | | |
| 3.1.243711 | JAMIE MCGREGOR | ADDRESS REDACTED | | | BTC 0.00915849818776734<br>CEL 58.9079419700468<br>ETH 0.665694129694199 | | |
| 3.1.243712 | JAMIE MCGURK | ADDRESS REDACTED | | | BTC 0.000583373393695131<br>DOT 832.947489231208<br>ETH 0.0722164632936067<br>MATIC 17377.2198630589<br>SUSHI 663.876114547679<br>USDC 486079.918839481<br>ZEC 40.2090240938344 | BTC 0.000000006832114932<br>ETH 0.115557076733626<br>MATIC 3650 | |
| 3.1.243713 | JAMIE MCKINNEY | ADDRESS REDACTED | | | ETH 0.252208966154269 | | |
| 3.1.243714 | JAMIE MCLOUGHLIN | ADDRESS REDACTED | | | CEL 4.72945717333335<br>DOT 4.76184245623026<br>ETH 0.0215300369978406 | | |
| 3.1.243715 | JAMIE MCNABB | ADDRESS REDACTED | | | BTC 0.313372228951512 | | |
| 3.1.243716 | JAMIE MCNEILL | ADDRESS REDACTED | | | BTC 0.000612747860395849<br>CEL 7.23375487983459 | | |
| 3.1.243717 | JAMIE MEDINA | ADDRESS REDACTED | | | ADA 4.46502474530677<br>BTC 0.000066456238263545<br>DOT 2.2092116887465<br>LTC 0.0821129709576568 | BTC 0.00000000105039974 | |
| 3.1.243718 | JAMIE MESEURE | ADDRESS REDACTED | | | BTC 0.000000005627940116<br>CEL 0.00387578289431254<br>PAXG 0.00191123374536863<br>USDC 26.6691826157927 | | |
| 3.1.243719 | JAMIE MICHAEL JENS CROSLAND | ADDRESS REDACTED | | | CEL 0.0126425156463092<br>ETH 1.06471058409211<br>USDT ERC20 1.99495001089602 | | |
| 3.1.243720 | JAMIE MILL | ADDRESS REDACTED | | | CEL 1.0685492529804 | | |
| 3.1.243721 | JAMIE MITCHELL | ADDRESS REDACTED | | | AAVE 0.000467685891589304<br>CEL 0.0299293693020131 | | |
| 3.1.243722 | JAMIE MITCHELL | ADDRESS REDACTED | | | CEL 9.41126324582052<br>ETH 0.0019299<br>MATIC 194.87175996 | | |
| 3.1.243723 | JAMIE MITCHELL | ADDRESS REDACTED | | | ADA 0.352496174566965 | | |
| 3.1.243724 | JAMIE MITCHELL | ADDRESS REDACTED | | | BTC 0.0882039957553182<br>CEL 9.58955615209086<br>ETH 0.39716420432477<br>USDC 227.02663 | | |
| 3.1.243725 | JAMIE MOERICKE | ADDRESS REDACTED | | | ADA 1807.51081653195<br>BTC 0.34045200929959<br>ETH 2.96909519988881<br>LINK 86.592350000683<br>MATIC 386.515998151746<br>USDC 0.138454495310532<br>XLM 27.184598231936 | | |
| 3.1.243726 | JAMIE MONTGOMERY CRISER | ADDRESS REDACTED | | | | ADA 173.607<br>BTC 0.04798404<br>DOT 2.715<br>MATIC 804.325<br>SOL 4.45861<br>USDC 415.79357<br>XLM 0.02 | |
| 3.1.243727 | JAMIE MORALES | ADDRESS REDACTED | | | | AVAX 4.94291252326169 | |
| 3.1.243728 | JAMIE MORRIS | ADDRESS REDACTED | | | BTC 0.0304576945590255<br>ETH 0.103079906488853 | | |
| 3.1.243729 | JAMIE MUIRHEAD | ADDRESS REDACTED | | | XLM 98.5301093587833 | | |
| 3.1.243730 | JAMIE MULLIN | ADDRESS REDACTED | | | BTC 0.000000000386193159<br>CEL 5.06067795782608 | | |
| 3.1.243731 | JAMIE MULLINER | ADDRESS REDACTED | | | BTC 0.000705641406396629<br>CEL 184.340317444596 | | |
| 3.1.243732 | JAMIE MUNRO | ADDRESS REDACTED | | | BTC 0.0040906510226214<br>CEL 32.2062938482033<br>ETH 1.05858830266982<br>MATIC 4.0613428465964<br>MCDAI 74.4514470124074 | | |
| 3.1.243733 | JAMIE MURCHÚ | ADDRESS REDACTED | | | CEL 0.0474268909356032 | | |
| 3.1.243734 | JAMIE MURKEN | ADDRESS REDACTED | | | ADA 0.64983162889419<br>BTC 0.258008478425387<br>ETH 0.73965731689344<br>LTC 0.00326519122785953<br>MATIC 1121.71337357926<br>USDC 7.24266517400644<br>XLM 0.202341401224843 | USDC 509.286225 | |
| 3.1.243735 | JAMIE MURPHY | ADDRESS REDACTED | | | XLM 0.0167270844036581 | | |
| 3.1.243736 | JAMIE MURRAY | ADDRESS REDACTED | | | ADA 501.89179026703<br>BNB 1.31332586972311<br>BTC 0.0503621819797031<br>CEL 1610.41333062482<br>DOT 13.466031527229<br>ETH 0.241364062950128<br>LINK 1.00241765217786<br>LTC 0.0244749283148151<br>LUNC 0.000298345502620823<br>MATIC 503.25796772044<br>SNX 21.074306530592<br>TGBP 14533.7319133152<br>USDC 0.00805107723110206<br>USDT ERC20 0.000000433238616786<br>UST 0.214535033245371 | | |
| 3.1.243737 | JAMIE MURRELL | ADDRESS REDACTED | | | CEL 0.0371407353764513 | | |
| 3.1.243738 | JAMIE NACHTIGALL | ADDRESS REDACTED | | | ADA 6.22136691152434<br>BTC 1.04147982111023 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243739 | JAMIE NADWORNY | ADDRESS REDACTED | | | ADA 0.717913878097791<br>BTC 0.000156295084021243<br>ETH 0.00020221805105124<br>LTC 0.00418541511833436<br>SUSHI 27.0022957221538<br>USDC 1.41639225950261 | | |
| 3.1.243740 | JAMIE NEIL | ADDRESS REDACTED | | | BTC 0.000000008281593369<br>CEL 0.205177403111324<br>XRP 0.227048235041085 | | |
| 3.1.243741 | JAMIE NEVILLE | ADDRESS REDACTED | | | BAT 0.0374877490303178<br>BCH 0.0000929806453762259<br>BTC 0.00000102670966759499<br>ETH 0.000126339566868483<br>LINK 0.000958658815372922<br>MANA 0.0130064803545684<br>MATIC 0.102913976755949<br>USDC 0.0541518140368484<br>USDT ERC20 0.168635661446605<br>XLM 4.02189639626065<br>XRP 59.751526<br>ZEC 0.000061123966883338 | | |
| 3.1.243742 | JAMIE NEVILLE | ADDRESS REDACTED | | | BTC 0.000000000946707289<br>CEL 1594.31686145921<br>DOT 60.0327283662749<br>ETH 0.637659577045108<br>SNX 16.737 | | |
| 3.1.243743 | JAMIE NEWHAM | ADDRESS REDACTED | | | BTC 0.000015055461815767<br>CEL 0.0395594165967337<br>ETH 0.000518200277595158<br>LUNC 0.0266932215557737 | | |
| 3.1.243744 | JAMIE NGUYEN | ADDRESS REDACTED | | | BTC 0.00253452162317639<br>LTC 0.156927381866586 | | |
| 3.1.243745 | JAMIE NGUYEN | ADDRESS REDACTED | | | BTC 0.0687634508587305<br>ETH 0.387533471685431 | | |
| 3.1.243746 | JAMIE NGUYEN | ADDRESS REDACTED | | | ADA 1148.26870857708<br>BTC 0.000959593072491006<br>USDT ERC20 524.908474146796 | | |
| 3.1.243747 | JAMIE NICOLE ZAZO | ADDRESS REDACTED | | | BTC 0.00128761965884484<br>DOT 15.282187250022<br>ETH 0.258386941962951<br>LTC 0.702578138742146 | | |
| 3.1.243748 | JAMIE O'BRIEN | ADDRESS REDACTED | | | ADA 67724.3419408828<br>BTC 0.207287107331966<br>CEL 214.307825222273<br>DOT 117.267403917676<br>ETH 0.411881128145965<br>USDC 3.38981936204417<br>USDT ERC20 710.619544317194 | | |
| 3.1.243749 | JAMIE OLSEN | ADDRESS REDACTED | | | BTC 0.000160623305031336 | | |
| 3.1.243750 | JAMIE ONG | ADDRESS REDACTED | | | MATIC 18910.5689187519<br>MCDAI 31.8185438799815 | | |
| 3.1.243751 | JAMIE ONKA | ADDRESS REDACTED | | | BAT 263.029563097221<br>BTC 0.0212475408355346<br>CEL 1.12739618025914<br>COMP 0.000225381895925216<br>DASH 2.32812718666127<br>EOS 0.0326437029151877<br>KNC 0.00347689741170663<br>LTC 0.000169829253805943<br>MATIC 1.11211066269299<br>OMG 50.4492296540424<br>SNX 62.4202891513925<br>UNI 4.59892850544067<br>USDC 0.0915227577472549<br>XLM 1.59352444120491<br>XRP 0.000000157646152219<br>ZEC 0.0808386487505351<br>ZRX 361.50058231132 | | |
| 3.1.243752 | JAMIE ORBAN | ADDRESS REDACTED | | | BTC 0.00332366741149017<br>MATIC 105.814947742468 | BTC 0.00464539 | |
| 3.1.243753 | JAMIE PARK | ADDRESS REDACTED | | | BTC 0.000867888457896594<br>ETH 29.9086809282056 | | |
| 3.1.243754 | JAMIE PARKES | ADDRESS REDACTED | | | BTC 0.000000145183704701<br>DOT 0.0824767465498681<br>ETH 0.00200358077296664 | | |
| 3.1.243755 | JAMIE PATRICK MACCOLL LILLYWHITE | ADDRESS REDACTED | | | BTC 5.00829109622517<br>ETH 73.0434015384148<br>USDC 52980.0785477365<br>XLM 7.1913289317037 | BTC 0.00009146<br>ETH 0.000000069774875392<br>USDC 24841.665 | |
| 3.1.243756 | JAMIE PAVITT | ADDRESS REDACTED | | | BTC 0.000524157496587078<br>CEL 593.46043718306 | | |
| 3.1.243757 | JAMIE PEARSON | ADDRESS REDACTED | | | ADA 0.215187007408304<br>AVAX 0.00863646091591503<br>BTC 0.000007108411049002<br>DOT 0.026574447595172<br>ETH 0.000277600483068927<br>LUNC 0.0140923925019875<br>USDC 0.00738260166827622<br>XRP 0.0679916324653261 | | |
| 3.1.243758 | JAMIE PELTIER | ADDRESS REDACTED | | | BTC 0.000511995101192764<br>ETH 0.00850050486029605 | | |
| 3.1.243759 | JAMIE PENNINGTON | ADDRESS REDACTED | | | ADA 0.000000740889633623 | | |
| 3.1.243760 | JAMIE PERRY | ADDRESS REDACTED | | | BTC 0.000471426479893681<br>DOT 0.0611728639438308<br>ETH 0.000001363573295989<br>MATIC 0.480443682558042<br>SOL 0.00984630106865172<br>USDT ERC20 0.22974740942658 | BTC 0.000000001779560278<br>ETH 0.00113816850506208 | |
| 3.1.243761 | JAMIE PFENNIGS | ADDRESS REDACTED | | | BTC 0.00766172305576053<br>DOT 12.3161521249935<br>ETH 0.0000673684483970619<br>MANA 0.00185131043617857<br>MATIC 467.966288276502<br>USDC 0.118625290309425<br>XLM 0.308992997531072 | XLM 0.000000031207074176 | |
| 3.1.243762 | JAMIE PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000112368026278<br>CEL 0.215435479417962<br>DOT 0.0070923221815119<br>LTC 0.00346840558320448 | | |
| 3.1.243763 | JAMIE PHONE | ADDRESS REDACTED | | | BTC 8.34637448461911<br>ETH 0.114233630444825<br>LINK 0.00001519370174713<br>SGB 1549.6105474032<br>SNX 0.0370251560504884<br>USDT ERC20 0.108864587160107<br>XRP 0.00131693412446065<br>ZRX 0.00200535145778651 | | |
| 3.1.243764 | JAMIE PIETERSE | ADDRESS REDACTED | | | CEL 1.06945232004433 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243765 | JAMIE PIPER | ADDRESS REDACTED | | | ADA 7866.46555487752<br>BTC 0.000031443249634605<br>DOT 35.1821838852174<br>ETH 0.000697650780230881<br>MANA 0.0209673979087427<br>MATIC 2115.2554207444<br>UNI 68.0019312790716<br>USDC 0.574052491797936<br>XTZ 0.087231384757926 | | |
| 3.1.243766 | JAMIE POLCHIES | ADDRESS REDACTED | | | BTC 0.00808411251078883<br>ETH 0.0390494827039589<br>MATIC 115.628432014362 | | |
| 3.1.243767 | JAMIE POMERANZ | ADDRESS REDACTED | | | BTC 0.130892443825411<br>ETC 0.00149492146310359<br>LTC 0.00308367510155891<br>USDC 9597.71307715951 | | |
| 3.1.243768 | JAMIE POTROZ | ADDRESS REDACTED | | | BTC 0.00093232960554389<br>CEL 18.4715339882921<br>DASH 0.000000005049518468<br>DOT 1.7572054966651<br>ETH 0.0130933412256445<br>MATIC 61.4129642748668<br>USDC 0.149756142173283 | | |
| 3.1.243769 | JAMIE POYNTON | ADDRESS REDACTED | | | CEL 0.0927654014135105 | | |
| 3.1.243770 | JAMIE PRICE | ADDRESS REDACTED | | | CEL 0.991259133907002<br>ETH 0.0346558040088713 | | |
| 3.1.243771 | JAMIE QUANG | ADDRESS REDACTED | | | BTC 0.000866298460946366<br>CEL 89.0679536848562 | | |
| 3.1.243772 | JAMIE QUARRELL | ADDRESS REDACTED | | | BTC 0.00258460505171135<br>ETH 2.12061487536135<br>LINK 133.650132815796 | | |
| 3.1.243773 | JAMIE QUINN | ADDRESS REDACTED | | | BTC 0.0117042647677799<br>ETH 0.0802551491542067<br>LTC 0.000087913318519399<br>MATIC 53.2368617653994<br>USDC 0.00820881891740908 | | |
| 3.1.243774 | JAMIE RACKOFF | ADDRESS REDACTED | | | ADA 7524.65560149207<br>BTC 1.03903817604155<br>USDC 526.952930579648 | | |
| 3.1.243775 | JAMIE RADTKE | ADDRESS REDACTED | | | ADA 501.855347602943<br>BTC 0.105645870521169<br>CEL 11.6197162675181<br>DOT 0.713160459884418<br>OMG 45.0177451803197<br>XLM 7004.99 | | |
| 3.1.243776 | JAMIE RALSTON | ADDRESS REDACTED | | | BTC 1.03595735816527<br>CEL 2.94213574363536<br>DOT 171.51636479326<br>ETH 3.26876810671773<br>LINK 86.7256930704284 | | |
| 3.1.243777 | JAMIE RASH | ADDRESS REDACTED | | | ETH 0.0508792941012696 | ETH 53.4434484810849<br>USDC 25103.504 | |
| 3.1.243778 | JAMIE RATCLIFFE | ADDRESS REDACTED | | | BTC 0.143543611270882<br>CEL 249.656202127422<br>ETH 1.72900665 | | |
| 3.1.243779 | JAMIE RAUTENBERG | ADDRESS REDACTED | | | CEL 48.0650401049807<br>USDC 95.4520133583245 | | |
| 3.1.243780 | JAMIE RAY-CLIBON | ADDRESS REDACTED | | | ETH 0.584079724659324 | | |
| 3.1.243781 | JAMIE RENAE JONES | ADDRESS REDACTED | | | BTC 0.00216172097228732<br>MATIC 535.016061043266<br>USDT ERC20 3141.63401540615 | | |
| 3.1.243782 | JAMIE RENEE CORMANY - JOHNSON | ADDRESS REDACTED | | | BTC 0.000911606078062496 | | |
| 3.1.243783 | JAMIE REYNOLDS | ADDRESS REDACTED | | | SNX 0.190203170270085<br>UNI 0.0226583191344227 | | |
| 3.1.243784 | JAMIE RHODES | ADDRESS REDACTED | | | USDT ERC20 659.955000352308 | | |
| 3.1.243785 | JAMIE RIDDELL | ADDRESS REDACTED | | | BTC 0.000883379935559747<br>CEL 310.385055245771<br>DOT 68.8007833693834<br>ETH 14.3251904732722<br>SNX 10.974294905577<br>XRP 299.157630598864 | | |
| 3.1.243786 | JAMIE RIDDELL | ADDRESS REDACTED | | | BTC 0.000915764524358179<br>CEL 156.43851996902<br>UNI 3.5285713144273 | | |
| 3.1.243787 | JAMIE RIOPEL | ADDRESS REDACTED | | | BTC 0.0199988153578921<br>CEL 0.0201135817136848<br>TCAD 0.0767978959766739 | | |
| 3.1.243788 | JAMIE ROBBA | ADDRESS REDACTED | | | ADA 0.00152319388874629<br>BTC 0.000017032447983005<br>CEL 0.000079916733014521<br>ETH 0.0000341105557353009<br>USDC 0.659981020838401<br>USDT ERC20 0.00252395831582112<br>XRP 0.000000772406706039 | | |
| 3.1.243789 | JAMIE ROBERT SHRIMPTON | ADDRESS REDACTED | | | BTC 0.00101972081993143<br>ETH 7.27738668408437 | | |
| 3.1.243790 | JAMIE ROBERT STURT | ADDRESS REDACTED | | | ADA 0.007824<br>AVAX 0.0439214793243907<br>BTC 0.00000052<br>CEL 14.8408015724672<br>ETH 0.000000679962206285<br>LUNC 59.577737<br>USDC 0.006367<br>UST 0.033511<br>XRP 0.016263 | | |
| 3.1.243791 | JAMIE ROBERTS | ADDRESS REDACTED | | | BTC 0.00137524276045724<br>CEL 25.0506299890916<br>USDC 955.910415 | | |
| 3.1.243792 | JAMIE ROBINSON | ADDRESS REDACTED | | | CEL 0.244012878928644<br>XRP 29.877134 | | |
| 3.1.243793 | JAMIE ROBINSON | ADDRESS REDACTED | | | ADA 42.292412617572<br>BTC 0.00110280541075146<br>CEL 15.6354627510293<br>ETH 1.10469217441528 | | |
| 3.1.243794 | JAMIE ROSENBERG | ADDRESS REDACTED | | | BTC 0.000001950786486126<br>DOT 9.63926592702391<br>ETH 0.000304000312415535<br>USDC 1.36906234014087<br>ZEC 1.37403215582265 | ETH 0.000004164953307192<br>USDC 0.00538737614076662 | |
| 3.1.243795 | JAMIE SAGASTA | ADDRESS REDACTED | | | BTC 0.031283925281913 | | |
| 3.1.243796 | JAMIE SAMBELLS | ADDRESS REDACTED | | | CEL 1.29865892713611<br>ETH 0.00150682009792585<br>SGB 5621.29775093748<br>USDT ERC20 20.8330095942149 | | |
| 3.1.243797 | JAMIE SANDERSON | ADDRESS REDACTED | | | CEL 0.277366314279716 | | |
| 3.1.243798 | JAMIE SAUNDERS MADDEN | ADDRESS REDACTED | | | BTC 0.015101097702578 | | |
| 3.1.243799 | JAMIE SAVAGE | ADDRESS REDACTED | | | BTC 0.0026<br>CEL 2.61262184892934<br>ETH 0.0394556410943758 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243800 | JAMIE SAW JIA MEI | ADDRESS REDACTED | | | BTC 0.0118731065407978<br>CEL 6.71797160315262<br>USDC 116.572 | | |
| 3.1.243801 | JAMIE SCARCELLO | ADDRESS REDACTED | | | ADA 6347.59458562367<br>CEL 39.64222627445<br>SGB 154.377223890064<br>XRP 8587.71728060123 | | |
| 3.1.243802 | JAMIE SCARROW | ADDRESS REDACTED | | | ADA 0.215982383150864<br>BTC 0.0987977475727407<br>CEL 6.83884222790835<br>DOT 0.225872290610534<br>ETH 8.23720881037642<br>LINK 0.083142594544157<br>MATIC 4.65256904727945 | | |
| 3.1.243803 | JAMIE SCHLESS | ADDRESS REDACTED | | | BTC 0.0000109379351472139<br>CEL 0.0322194530134887<br>ETH 0.000148758956349235 | | |
| 3.1.243804 | JAMIE SCHMIEDT | ADDRESS REDACTED | | | USDC 0.00802316036701719 | | |
| 3.1.243805 | JAMIE SCOPE | ADDRESS REDACTED | | | AAVE 0.0021693902388227<br>ADA 6339.22358102474<br>BAT 1576.99985895151<br>BCH 1.02938833968328<br>BTC 0.28050454113959<br>CEL 1.12521834330484<br>COMP 2.14062917659668<br>DOT 34.8648741978361<br>EOS 192.224331270956<br>ETH 11.3453508801957<br>LINK 276.284646676832<br>LTC 12.5969773589085<br>MATIC 7194.59465570425<br>OMG 127.660554233538<br>SGB 368.124664073658<br>SNX 0.0950000562903518<br>SOL 36.7518642528952<br>UNI 0.112895434492523<br>XLM 1810.59310235181<br>XRP 1.35959744076138<br>ZRX 713.202280232802 | | |
| 3.1.243806 | JAMIE SCOTT | ADDRESS REDACTED | | | BTC 0.00261739<br>CEL 30.9957836432854 | | |
| 3.1.243807 | JAMIE SCOTT | ADDRESS REDACTED | | | CEL 3.66151958412904<br>EOS 0.169943339169644<br>MCDAI 0.000018172463426171<br>SNX 59.8105916289401<br>XLM 79.9413006108324 | | |
| 3.1.243808 | JAMIE SCOTT BUCHANAN | ADDRESS REDACTED | | | BTC 0.00916243536259611 | | |
| 3.1.243809 | JAMIE SEAMANS | ADDRESS REDACTED | | | ADA 0.650183452495424<br>AVAX 0.01<br>BTC 0.000000000907723714<br>CEL 15.9723348535417<br>DOT 0.000000000025858481<br>ETH 0.590621364740124<br>MATIC 59.1068512291657<br>USDC 0.790698937958218 | | |
| 3.1.243810 | JAMIE SEKERES | ADDRESS REDACTED | | | BTC 0.00000000140805346<br>CEL 0.587198138896828<br>LTC 0.00000000342139089<br>XRP 2177.81298035918 | | |
| 3.1.243811 | JAMIE SHARKEY | ADDRESS REDACTED | | | BTC 0.000230675363780896 | | |
| 3.1.243812 | JAMIE SHEPHERD | ADDRESS REDACTED | | | CEL 1.09259356516842 | | |
| 3.1.243813 | JAMIE SHIELDS | ADDRESS REDACTED | | | BTC 0.000841102134622663<br>EOS 30.3606764822528<br>LTC 1.36162724944852<br>MATIC 101.331191415289<br>UNI 10.4224519522064<br>XLM 5429.546280603 | | |
| 3.1.243814 | JAMIE SHIELS | ADDRESS REDACTED | | | BTC 0.000166233963323963<br>PAXG 0.0013561826418207<br>USDC 0.292043350210514 | | |
| 3.1.243815 | JAMIE SKELTON | ADDRESS REDACTED | | | BTC 0.000001122982506768<br>CEL 0.00845104491970624<br>LINK 0.00011539407249896 | | |
| 3.1.243816 | JAMIE SLINGERLAND | ADDRESS REDACTED | | | ADA 2729.43230422698<br>BTC 0.219003739421804<br>DOT 108.795258533831<br>ETH 1.21261773238163<br>LINK 99.0973575330325<br>MATIC 7220.48822476354 | | |
| 3.1.243817 | JAMIE SMADE | ADDRESS REDACTED | | | ADA 962.550447367822<br>AVAX 20.5681635007278<br>BTC 0.288888922820036<br>DOT 74.9519024975392<br>ETC 0.000003253699101529<br>ETH 0.991288267626326<br>LINK 70.6368439400845<br>MATIC 839.866720978256<br>SOL 20.4222198459526<br>USDC 0.190026467964172 | ETC 0.0110911552341494<br>USDC 0.00000023652448534 | |
| 3.1.243818 | JAMIE SMITH | ADDRESS REDACTED | | | BTC 0.000875847744556882<br>CEL 1.66571082632093<br>ETH 0.01 | | |
| 3.1.243819 | JAMIE SMYNEOS | ADDRESS REDACTED | | | BTC 0.00131076006627467<br>CEL 1.05504753475816<br>USDC 0.000000815751477352 | | |
| 3.1.243820 | JAMIE SONNEFELD | ADDRESS REDACTED | | | LTC 0.544978714610144<br>MCDAI 74.4529876007724<br>XLM 1011.8284106523<br>XRP 1088.27268213329 | | |
| 3.1.243821 | JAMIE SPADEMAN | ADDRESS REDACTED | | | ADA 157.891008700676<br>BTC 0.982708328578961<br>CEL 10075.2957216133<br>ETH 0.0433981639903011<br>LINK 20.9028931682938<br>SGB 151.02445<br>XRP 999.5 | | |
| 3.1.243822 | JAMIE SQUIER | ADDRESS REDACTED | | | ADA 51.1128868225941<br>AVAX 2.27056265384506<br>DOT 6.5957913281757<br>ETH 0.00759818844630418<br>MANA 23.9328465616802<br>SOL 1.43301856545246 | | |
| 3.1.243823 | JAMIE STAINER | ADDRESS REDACTED | | | BTC 0.000011427922422318<br>CEL 0.0273768586036565<br>XRP 0.039473276442452 | | |
| 3.1.243824 | JAMIE STATHAM | ADDRESS REDACTED | | | BTC 0.0101910768334406 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243825 | JAMIE STEEL | ADDRESS REDACTED | | | BTC 0.000000351348806184<br>CEL 502.250802367662<br>DOT 0.0477092033805623<br>ETH 0.000090307704692226<br>PAXG 0.00115425108383232 | | |
| 3.1.243826 | JAMIE STEEL | ADDRESS REDACTED | | | CEL 0.000024570091304168<br>DOT 0.000000000020606999<br>PAXG 0.000337231815131151 | | |
| 3.1.243827 | JAMIE STEFANIDIS | ADDRESS REDACTED | | | AAVE 14.6651168768745<br>CEL 16.7526637283641<br>MATIC 2622.03761161154<br>SNX 120.82044446432 | | |
| 3.1.243828 | JAMIE STEPHEN | ADDRESS REDACTED | | | BTC 0.051553761592327 | | |
| 3.1.243829 | JAMIE STEPHENSON | ADDRESS REDACTED | | | BTC 0.00600218493354259 | | |
| 3.1.243830 | JAMIE STEPPAN | ADDRESS REDACTED | | | USDC 0.205688283464914 | | |
| 3.1.243831 | JAMIE STERN | ADDRESS REDACTED | | | AAVE 4.14967135614231<br>BTC 0.000719542065435151<br>CEL 42.9479224503596<br>COMP 2.95695705854481<br>ETH 6.27405068268055<br>KNC 168.706081271788<br>MATIC 561.965008369664<br>SNX 99.8180933723012<br>XLM 2324.838022649 | | |
| 3.1.243832 | JAMIE STOCKLEY | ADDRESS REDACTED | | | BTC 0.00921873<br>CEL 797.382566301065<br>ETH 0.587700537882092<br>USDC 0.0926416295611295<br>XRP 1348.69854925181 | | |
| 3.1.243833 | JAMIE STOKES | ADDRESS REDACTED | | | BTC 0.000001133701038919<br>CEL 0.0753622743603632<br>XRP 0.346469882953139 | | |
| 3.1.243834 | JAMIE STONECIPHER | ADDRESS REDACTED | | | BTC 0.000905914635256342 | | |
| 3.1.243835 | JAMIE STOUT | ADDRESS REDACTED | | | BTC 1.58887835363652<br>CEL 1.12906158144578<br>ETH 0.000067253278474729<br>USDC 34611.8120047958 | | ETH 0.0717671374009531<br>USDC 9000 |
| 3.1.243836 | JAMIE STOWELL | ADDRESS REDACTED | | | CEL 40.5320962400121<br>COMP 2.30677022<br>DOT 43.435175<br>UMA 112.886475 | | |
| 3.1.243837 | JAMIE STUART | ADDRESS REDACTED | | | BTC 0.000000797795006425<br>USDC 0.313179944296338 | | |
| 3.1.243838 | JAMIE SUDERMAN | ADDRESS REDACTED | | | ADA 0.077389118627469<br>AVAX 0.00141456601939195<br>BTC 0.000001633758090946<br>ETH 0.000048440447643605<br>LINK 0.00502458196687212<br>MATIC 0.115712985858359<br>SOL 0.0029046655319941<br>USDC 18.9258082097418 | | |
| 3.1.243839 | JAMIE SULLIVAN | ADDRESS REDACTED | | | BTC 0.00158288149447761<br>CEL 1.13081012362687<br>XRP 0.000000601927648853 | | |
| 3.1.243840 | JAMIE SUMNER | ADDRESS REDACTED | | | BTC 0.000000007462965231<br>CEL 0.500280185729106 | | |
| 3.1.243841 | JAMIE SUSSMAN | ADDRESS REDACTED | | | BTC 0.000000203783994951<br>ETH 22.3469384847748<br>USDC 4.83796610613782 | BTC 0.000305705956348553<br>ETH 5.8702513739956<br>USDC 1651.0606120093 | |
| 3.1.243842 | JAMIE SWANSON | ADDRESS REDACTED | | | BTC 0.00250576028513685 | | |
| 3.1.243843 | JAMIE SWIRTZ | ADDRESS REDACTED | | | BTC 0.00134744254152078<br>USDC 406.092231349533 | | |
| 3.1.243844 | JAMIE TAKIYA | ADDRESS REDACTED | | | BTC 0.000065061085004646<br>CEL 4.76077041335068<br>XRP 0.550236624980821 | | |
| 3.1.243845 | JAMIE TAMANAHA | ADDRESS REDACTED | | | BTC 0.0319390918233698<br>ETH 0.439382229848037<br>SNX 7.85344770105125<br>XLM 619.472825785384<br>XRP 414.155100307911 | | |
| 3.1.243846 | JAMIE TASKER | ADDRESS REDACTED | | | BTC 0.05282559<br>CEL 267.475134609584<br>DOT 107.5962523884<br>LINK 79.51802169<br>LUNC 33.667846<br>MATIC 4859.30120019 | | |
| 3.1.243847 | JAMIE TCS | ADDRESS REDACTED | | | CEL 1.08768605319527 | | |
| 3.1.243848 | JAMIE TERRY | ADDRESS REDACTED | | | BTC 0.000238131899336901<br>USDT ERC20 4.31927443563134 | | |
| 3.1.243849 | JAMIE THOM | ADDRESS REDACTED | | | BTC 0.00230117268251807<br>CEL 63.1031928184967<br>ETH 1.5915320862996<br>SNX 15.9423438549083<br>UNI 37.0423307762954<br>USDC 258.6312359962<br>XLM 0.239566430320598 | | |
| 3.1.243850 | JAMIE THORNE | ADDRESS REDACTED | | | ADA 0.201114301773604<br>BTC 0.396171855301006<br>DOT 0.0712295065318266<br>ETH 1.15490400457531<br>LINK 0.00728590913470235<br>LUNC 33.1923684662549<br>MATIC 2.0785914161415<br>USDC 94.6996000835309<br>XRP 1.64341141219248 | | |
| 3.1.243851 | JAMIE TIBBETTS | ADDRESS REDACTED | | | BTC 0.000004354164113859<br>USDT ERC20 0.00377952203636938 | | |
| 3.1.243852 | JAMIE TILT | ADDRESS REDACTED | | | BTC 0.000003238318445266 | | |
| 3.1.243853 | JAMIE TOLCHER | ADDRESS REDACTED | | | BTC 0.00000621634285196<br>CEL 4.94704397509136<br>ETH 0.00462815225218141 | | |
| 3.1.243854 | JAMIE TOLOUI | ADDRESS REDACTED | | | ADA 1.17712730718589<br>BTC 0.000000203230650092<br>CEL 31.2643413528907<br>DOGE 1.08503920112792<br>DOT 0.225579789602484<br>LINK 0.0171108823336976<br>MCDAI 0.117004095337251<br>USDC 0.517350737330591 | | |
| 3.1.243855 | JAMIE TWARDAK | ADDRESS REDACTED | | | BTC 0.00148322523243395 | BTC 0.000000004485697901 | |
| 3.1.243856 | JAMIE URWIN DUARTE | ADDRESS REDACTED | | | BTC 0.0201814837164786 | | |
| 3.1.243857 | JAMIE VAN DER HEIJDE | ADDRESS REDACTED | | | BTC 0.109727123564364<br>ETH 1.36132815438587<br>MATIC 854.623732609735 | | |
| 3.1.243858 | JAMIE VANDEN HOEK | ADDRESS REDACTED | | | BTC 0.0267549515379921 | | |
| 3.1.243859 | JAMIE VANO | ADDRESS REDACTED | | | BTC 0.0136604726799491<br>CEL 1.11624345735238<br>USDC 887.801906941274 | | |
| 3.1.243860 | JAMIE VIBERT | ADDRESS REDACTED | | | CEL 0.0872463716785874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243861 | JAMIE VISSER | ADDRESS REDACTED | | | BTC 0.100000000676245<br>CEL 52.2308091644467<br>ETH 1.898304 | | |
| 3.1.243862 | JAMIE WALFORD | ADDRESS REDACTED | | | BAT 51<br>BTC 0.000000001341875428<br>CEL 0.503450693652126<br>MCDAI 4.69585855 | | |
| 3.1.243863 | JAMIE WALKER | ADDRESS REDACTED | | | BTC 0.00148787416273815<br>CEL 3.90474766726211<br>ETH 0.146013921534989<br>USDT ERC20 125.593624078878 | | |
| 3.1.243864 | JAMIE WALKER-FULLER | ADDRESS REDACTED | | | BTC 0.0436749788774847<br>ETH 0.0681843329383437<br>USDC 251.597384699504 | BTC 0.00659209 | |
| 3.1.243865 | JAMIE WALLACE | ADDRESS REDACTED | | | ADA 506.463248240562<br>BAT 0.00172260087431266<br>BTC 0.56924931325707<br>CEL 1.15116892753898<br>DOT 0.0758620754654607<br>ETH 2.79092733449604<br>LINK 0.0029824947785637<br>LTC 0.00131174475269374<br>MANA 0.000027408168944976<br>MATIC 0.289167317570997<br>SGB 127.467357485584<br>SNX 0.0116863445307204<br>USDC 0.0363306201978626<br>XRP 0.596761002140459 | ADA 87.799762<br>ETH 0.0196952039215756<br>USDC 598.519 | |
| 3.1.243866 | JAMIE WANJALA | ADDRESS REDACTED | | | BTC 0.00000109427500482599 | | |
| 3.1.243867 | JAMIE WARKEL | ADDRESS REDACTED | | | SGB 0.543153728260731<br>XRP 3.63004092623845 | | |
| 3.1.243868 | JAMIE WATSON | ADDRESS REDACTED | | | AVAX 11.0990740308065<br>BTC 0.00383607988852145<br>BUSD 1.79549482346708<br>CEL 2.38457993707064<br>COMP 1.56022786572631<br>ETH 1.09573535682909<br>LINK 67.716604743151<br>SNX 40.372458873081<br>USDC 53.9199335013734 | | |
| 3.1.243869 | JAMIE WEE | ADDRESS REDACTED | | | BTC 0.00000000261589552<br>CEL 1.19741768591155 | | |
| 3.1.243870 | JAMIE WEIDL | ADDRESS REDACTED | | | XRP 0.11448384854262 | | |
| 3.1.243871 | JAMIE WEINSTEIN | ADDRESS REDACTED | | | BTC 0.000576316927378986<br>CEL 0.0164202072338722<br>ETH 4.16611976460585<br>LINK 14.7770774352379 | | |
| 3.1.243872 | JAMIE WEST | ADDRESS REDACTED | | | ADA 0.507122710029965<br>BTC 0.000000007287189314<br>CEL 1.91266498385277<br>ETH 0.00615485608820667 | | |
| 3.1.243873 | JAMIE WHEELER | ADDRESS REDACTED | | | CEL 12.4937665324394<br>ETH 0.153748<br>SOL 6.499 | | |
| 3.1.243874 | JAMIE WHITCOMBE | ADDRESS REDACTED | | | BTC 0.000176788683833536 | | |
| 3.1.243875 | JAMIE WHITE | ADDRESS REDACTED | | | CEL 1.09734692032819 | | |
| 3.1.243876 | JAMIE WHITE | ADDRESS REDACTED | | | CEL 56.8452130143397 | | |
| 3.1.243877 | JAMIE WILLE | ADDRESS REDACTED | | | BTC 0.000005680143813901<br>USDC 0.176703618713523 | | |
| 3.1.243878 | JAMIE WILLIAMS | ADDRESS REDACTED | | | LTC 0.168382582287652<br>XRP 0.361928419447531 | | |
| 3.1.243879 | JAMIE WILLIAMS | ADDRESS REDACTED | | | ADA 0.00411965165478945<br>USDC 0.0062760154473479 | ADA 15925.5382033754<br>USDC 0.0085314864890455 | |
| 3.1.243880 | JAMIE WILLIAMS | ADDRESS REDACTED | | | ETH 0.129058978773779 | | |
| 3.1.243881 | JAMIE WNUK | ADDRESS REDACTED | | | CEL 1.08910556732326<br>ETH 0.143402185947026 | | |
| 3.1.243882 | JAMIE WONG | ADDRESS REDACTED | | | ADA 0.151133118311016<br>BTC 0.000000196402280223 | | |
| 3.1.243883 | JAMIE WOODARD | ADDRESS REDACTED | | | BTC 1.02442527870515<br>ETH 7.37283750965211 | | |
| 3.1.243884 | JAMIE WRIGHT | ADDRESS REDACTED | | | AAVE 1.63921757805464<br>BTC 0.237477361489901<br>CEL 0.0249442644453822<br>ETH 1.65896527779998<br>MATIC 365.198543606166<br>SNX 24.2321813148597 | | |
| 3.1.243885 | JAMIE WRIGHT | ADDRESS REDACTED | | | AAVE 0.0759512570561714<br>BTC 0.00187955508817199<br>CEL 7.14007889285899<br>EOS 2.62494489556795<br>ETH 0.14662398307665<br>MCDAI 64.720554682413<br>SNX 4.87014555936247<br>XLM 26.7023472668883 | | |
| 3.1.243886 | JAMIE WRIGHT | ADDRESS REDACTED | | | BTC 0.258418877425376<br>ETH 5.79083362482971 | | |
| 3.1.243887 | JAMIE WULFSOHN | ADDRESS REDACTED | | | BTC 0.0140744644342174 | | |
| 3.1.243888 | JAMIE WYNEN | ADDRESS REDACTED | | | BTC 0.000232479522699366<br>ETH 0.00359210754564492 | | |
| 3.1.243889 | JAMIE XIE | ADDRESS REDACTED | | | BTC 0.000000133164477851<br>MATIC 0.683555185654916<br>SNX 0.062354238119124 | | |
| 3.1.243890 | JAMIE YAP | ADDRESS REDACTED | | | BTC 0.183623140423755<br>ETH 2.09999928150116 | | |
| 3.1.243891 | JAMIE ZAMMITT | ADDRESS REDACTED | | | BTC 0.000000002984126984<br>CEL 188.304960057168<br>ETH 0.000008088824125563<br>MCDAI 0.0378958569474506<br>USDC 0.316884457107449 | | |
| 3.1.243892 | JAMIEANN CAIRO | ADDRESS REDACTED | | | BTC 0.000001398544960559<br>ETH 0.000004993108417949<br>USDC 0.206588739326655 | | |
| 3.1.243893 | JAMIEE COOK | ADDRESS REDACTED | | | XLM 713.925984350085 | | |
| 3.1.243894 | JAMIEL SMITH | ADDRESS REDACTED | | | CEL 0.0645899035346278<br>ETH 0.000023922643532777 | | |
| 3.1.243895 | JAMIE-LEE DUFFY | ADDRESS REDACTED | | | BTC 0.00473576389767497 | | |
| 3.1.243896 | JAMIE-LEE RENT | ADDRESS REDACTED | | | AAVE 0.00297987443211367<br>ADA 0.193611818944682<br>BTC 0.000012836151163003<br>CEL 0.537099429060361<br>DOT 0.0030122732391729<br>ETH 0.000083526330451879<br>LINK 0.00202086085928756<br>XLM 50.014409 | | |
| 3.1.243897 | JAMIELEE SYMES | ADDRESS REDACTED | | | BTC 0.000008477922055592<br>USDC 79.0173128728889 | | |
| 3.1.243898 | JAMIELYN MEIJ | ADDRESS REDACTED | | | BTC 0.000000031647305403<br>CEL 0.0949295026012897<br>XRP 0.445436973759069 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243899 | JAMIEN HENSLEY | ADDRESS REDACTED | | | BTC 0.00301938223059733<br>CEL 1.11858274944675<br>ETH 0.0150891885248844<br>MATIC 0.0736007686185565<br>SGB 192.696295351254<br>USDC 0.51291453111337<br>USDT ERC20 0.728937885057617<br>XRP 0.000000796969668869<br>XTZ 0.904500004331813 | | |
| 3.1.243900 | JAMIEN JOHNSON | ADDRESS REDACTED | | | CEL 0.00886650562058864 | | |
| 3.1.243901 | JAMIERAY ROBINSON | ADDRESS REDACTED | | | BTC 0.0168452289797822 | | |
| 3.1.243902 | JAMIE-RYAN MARTIN | ADDRESS REDACTED | | | ADA 0.225895167188585<br>BTC 0.000003184457374111<br>DOT 3.45963516782683<br>XRP 0.156171847951645 | | |
| 3.1.243903 | JAMIESON DALEY | ADDRESS REDACTED | | | BTC 0.000988259477408388<br>CEL 1.11685878888005 | | |
| 3.1.243904 | JAMIESON DECUBELLIS | ADDRESS REDACTED | | | BTC 0.0152822577911738<br>USDT ERC20 415.918707875382 | | |
| 3.1.243905 | JAMIESON LEE | ADDRESS REDACTED | | | BTC 1.34267437489044<br>ETH 40.4629566096672<br>USDC 528.292986956709 | | |
| 3.1.243906 | JAMIESON MITCHELL-SMITH | ADDRESS REDACTED | | | BTC 0.000461501830972088<br>CEL 652.902906375457<br>ETH 0.00284275522422831<br>LTC 0.000000003410532407 | | |
| 3.1.243907 | JAMIESON STRACHAN | ADDRESS REDACTED | | | ADA 689.25054319798<br>BTC 0.00020049337360646<br>DOT 28.477363539186<br>ETH 5.68674546596926<br>PAXG 1.30955443353593<br>USDC 5161.11025890757 | | |
| 3.1.243908 | JAMIL ABBAS | ADDRESS REDACTED | | | BTC 0.00465885254673977<br>COMP 0.0252687855912328<br>DOT 1.1720294488315<br>XLM 8.95258258550058 | | |
| 3.1.243909 | JAMIL AHMED | ADDRESS REDACTED | | | CEL 0.0223918665964954<br>XLM 0.000000061913394042 | | |
| 3.1.243910 | JAMIL ALI | ADDRESS REDACTED | | | CEL 2.33400493754887<br>ETH 0.000008384192586477<br>USDT ERC20 2.14156889148677<br>XLM 0.422934725260952<br>XRP 0.000000112748870882 | | |
| 3.1.243911 | JAMIL AQEL | ADDRESS REDACTED | | | ADA 449<br>BTC 0.00118119536971415<br>CEL 5.67669394380195 | | |
| 3.1.243912 | JAMIL BROWN | ADDRESS REDACTED | | | ETH 0.0004897577901972 | | |
| 3.1.243913 | JAMIL BUTLER | ADDRESS REDACTED | | | AAVE 0.000410556642865211<br>BTC 0.00000252622001467499<br>MATIC 156.845030208744<br>USDC 0.103309457157021<br>XLM 1171.65433353033<br>XRP 0.00000017376036168 | | |
| 3.1.243914 | JAMIL DEMBY | ADDRESS REDACTED | | | BTC 0.000917896577006001<br>ETH 0.000332530092858197 | | |
| 3.1.243915 | JAMIL ELMOUSS | ADDRESS REDACTED | | | BCH 0.0776663758616562<br>CEL 12.6726432854076<br>COMP 0.410538864067519<br>LINK 9.434705<br>MATIC 189.16645<br>SNX 13.229834 | | |
| 3.1.243916 | JAMIL EVANGELISTA | ADDRESS REDACTED | | | AAVE 1.63229741848268<br>ADA 2108.43756828774<br>BTC 0.0371528073756824<br>COMP 1.28056763296654<br>DOT 58.9396488093171<br>ETH 0.178629245200353<br>LINK 7.87517117711369<br>LTC 1.05354892769438<br>MANA 154.024481073948<br>MATIC 3445.21395492891<br>MCDAI 1475.96805379267<br>SNX 20.6216921821969<br>UNI 3.25169235413575 | | |
| 3.1.243917 | JAMIL FAIZI | ADDRESS REDACTED | | | CEL 1.93380038103831<br>LTC 2.02414509417176 | | |
| 3.1.243918 | JAMIL HASAN | ADDRESS REDACTED | | | AAVE 391.68900592568<br>AVAX 0.0152351271080797<br>BNT 0.000000468129776322<br>BTC 0.00000009832083212<br>CEL 285.207062259207<br>DOT 0.000000855221909485999<br>ETH 0.000000106905349533<br>LINK 2002.56281863882<br>LTC 0.000025635302638959<br>MANA 0.000136713607374755<br>MATIC 15083.8791615881<br>SGB 155.138239948979<br>SNX 4059.37090604559<br>UNI 0.00000176503511932<br>USDC 0.00771866753112555<br>XRP 0.000000534025734348 | | BNT 0.000430009589608258<br>DOT 0.000494218302313842<br>ETH 0.000100977519410632<br>MANA 0.00995183784236231<br>UNI 0.00354197775572542<br>USDC 0.00900017293098456 |
| 3.1.243919 | JAMIL JAMES FEARRINGTON | ADDRESS REDACTED | | | ADA 478.196660615703<br>BTC 0.19942152245449<br>DOT 728.517395713634<br>ETH 1.31657744606347 | BTC 0.00172041593569655 | |
| 3.1.243920 | JAMIL JARVIS | ADDRESS REDACTED | | | BTC 0.000000004671792142<br>CEL 105.503253034812<br>SGB 17.255098269251<br>SNX 0.322991689750692 | | |
| 3.1.243921 | JAMIL JOHNSON | ADDRESS REDACTED | | | BTC 0.000002433347330449<br>ETH 0.000014385698748639 | | |
| 3.1.243922 | JAMIL KANJI | ADDRESS REDACTED | | | BTC 1.84459876233557<br>CEL 159.475615841586<br>MCDAI 31.6240107573328 | | |
| 3.1.243923 | JAMIL KATOU | ADDRESS REDACTED | | | BTC 0.0668479928915348<br>CEL 1.13368692195455<br>SGB 2.41273002403377<br>USDT ERC20 3.52661732057116<br>XRP 15.782606280499 | | |
| 3.1.243924 | JAMIL KUSSAIBATI | ADDRESS REDACTED | | | BTC 0.000000004420840396<br>CEL 0.0466036752784258 | | |
| 3.1.243925 | JAMIL LEWIS | ADDRESS REDACTED | | | BTC 0.000315075142024903<br>ETH 0.00317736732266158 | | |
| 3.1.243926 | JAMIL MAI | ADDRESS REDACTED | | | USDT ERC20 0.646485680758 | | |
| 3.1.243927 | JAMIL MATTAR | ADDRESS REDACTED | | | ADA 11267.4979118384<br>BTC 0.000808244262550535<br>LTC 8.14470452431976 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243928 | JAMIL MAWANI | ADDRESS REDACTED | | | BTC 0.000677499832690818<br>CEL 74.7060074732606<br>ETH 1.21190861354964 | | |
| 3.1.243929 | JAMIL MOHAMED | ADDRESS REDACTED | | | BTC 0.000108153422190638<br>CEL 1.35634802443587<br>DOT 0.123477255726468<br>ETH 0.000565589867439843<br>LINK 0.577633981085318<br>PAXG 0.00150469240722465<br>USDC 0.000395219300590622 | | |
| 3.1.243930 | JAMIL MOHAMED | ADDRESS REDACTED | | | BTC 0.000000410832555644<br>ETH 0.00000255116086244599<br>USDC 0.175249015280678 | | |
| 3.1.243931 | JAMIL MOKADI | ADDRESS REDACTED | | | BTC 0.000000607827790318<br>XRP 0.253585911884204 | | |
| 3.1.243932 | JAMIL MOUSSA | ADDRESS REDACTED | | | BTC 0.00377619971299316<br>CEL 0.0114652043072114<br>ETH 0.498336681097657<br>USDC 288.93091704094 | | |
| 3.1.243933 | JAMIL NAVA | ADDRESS REDACTED | | | MCDAI 0.00280216854931334 | | |
| 3.1.243934 | JAMIL SAMAHA | ADDRESS REDACTED | | | BTC 0.000000009149561496<br>CEL 1780.31889897581<br>SGB 478.174207075735<br>SNX 133.150846807357<br>UNI 39.5813583169316<br>USDC 0.000000794929601707<br>XRP 0.000000860145026232 | | |
| 3.1.243935 | JAMIL SUNDERJI | ADDRESS REDACTED | | | CEL 1146.27424845385<br>ETH 7.3273325054822 | | |
| 3.1.243936 | JAMIL TAJI | ADDRESS REDACTED | | | BTC 0.000006392841524092<br>ETH 0.0620824479697346<br>USDT ERC20 9.18191239736835 | | |
| 3.1.243937 | JAMIL TANG | ADDRESS REDACTED | | | BTC 0.0007955341364095<br>CEL 0.652500268678256<br>ETH 0.0015526753478709 | | |
| 3.1.243938 | JAMIL WAHID | ADDRESS REDACTED | | | BTC 0.000386716083665258<br>CEL 189.391828398659<br>ETH 1.995<br>MATIC 6.08859590238121<br>USDT ERC20 54.915974 | | |
| 3.1.243939 | JAMILA BADOU | ADDRESS REDACTED | | | BTC 0.000005400055515652<br>ETH 0.000345194980345941<br>SNX 1.05482786591805<br>XRP 0.140633469673398 | | |
| 3.1.243940 | JAMILA HAM | ADDRESS REDACTED | | | XLM 35.117594223845 | | |
| 3.1.243941 | JAMILA KHUDABAKHSH | ADDRESS REDACTED | | | ADA 353.272686527927<br>BTC 0.0133243792943289<br>CEL 576.672125112479<br>ETH 0.0608277702594489 | | |
| 3.1.243942 | JAMILA MAUND | ADDRESS REDACTED | | | ADA 70.5933932815002<br>BNB 0.00178936533040806<br>BTC 0.0000105829748425839<br>CEL 30.0460969804626<br>DOT 36.7723563106664<br>ETH 0.00108857700018783<br>LINK 0.0165714494842417<br>MATIC 755.916035254593<br>PAXG 0.0000538814122484609<br>SGB 22.5986207619939<br>UMA 6.6<br>XLM 113.3430095<br>XRP 146.385718<br>ZEC 1.48906058<br>ZRX 103.42 | | |
| 3.1.243943 | JAMILA MONIQUE MOHAMED | ADDRESS REDACTED | | | ADA 0.0794109685695927<br>BNB 0.00190637959365904<br>BTC 0.0000117581620772799 | | |
| 3.1.243944 | JAMILA PASHAYEVA-SEYIDZADA | ADDRESS REDACTED | | | AAVE 0.000259214689228657<br>BTC 0.00000685482904235<br>ETH 0.000503392849204533<br>LINK 0.00552217632501208<br>SNX 0.0359884825404799 | | |
| 3.1.243945 | JAMILAH YUSOF | ADDRESS REDACTED | | | BTC 0.000001910140110885<br>DOT 0.00500827052311259 | | |
| 3.1.243946 | JAMILAH ZAHIRAH JAMIL | ADDRESS REDACTED | | | XRP 0.0209688853649142 | | |
| 3.1.243947 | JAMIL-ALEXANDER MALTHE | ADDRESS REDACTED | | | BTC 0.00130077740700026<br>CEL 7.4854011537756<br>ETH 0.06573<br>XRP 302.366335 | | |
| 3.1.243948 | JAMILE CONCEICAO | ADDRESS REDACTED | | | BTC 0.000000398184236492<br>USDT ERC20 0.400700554349423 | | |
| 3.1.243949 | JAMILE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000789204512415<br>CEL 1.00291666666666<br>TUSD 0.00142479166666665<br>XLM 0.0521685386409336 | | |
| 3.1.243950 | JAMILE GATEWOOD | ADDRESS REDACTED | | | AAVE 1.87845221136205<br>BAT 903.066343386381<br>BCH 0.70437118724934<br>BNT 30.0479362231317<br>BSV 0.929557371091173<br>BTC 0.0126100378842482<br>CEL 4.33296450262588<br>COMP 1.50051689207919<br>DASH 0.494680501181151<br>DOT 49.0402420728221<br>EOS 27.5673047705976<br>ETH 0.539668199100476<br>KNC 50.349234004879<br>LINK 6.99836791446767<br>LTC 1.47366377452301<br>MANA 405.482952717061<br>MATIC 2057.60905793556<br>MCDAI 30<br>PAXG 0.0287006754953145<br>SNX 21.0263745261895<br>UMA 2.44076523812569<br>UNI 12.0580343010003<br>XLM 1009.174745033<br>XRP 149.131459050326<br>ZRX 145.123035044502 | | |
| 3.1.243951 | JAMILE SANTOS DOS REIS ALMEIDA | ADDRESS REDACTED | | | ETH 0.000000795025461089999 | | |
| 3.1.243952 | JAMILET GERARDINO | ADDRESS REDACTED | | | BTC 0.00108352304686048<br>USDC 1024.98797766674 | | |
| 3.1.243953 | JAMILKHIR HASSAN | ADDRESS REDACTED | | | CEL 0.107353734197598 | | |
| 3.1.243954 | JAMILLA KEBEDE | ADDRESS REDACTED | | | MATIC 146.814130972169 | | |
| 3.1.243955 | JAMILLAH HOLBORN | ADDRESS REDACTED | | | BTC 0.000561334969565307<br>ETH 0.178277246872845<br>USDC 1.39672780538126 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243956 | JAMILLE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000058398262627<br>CEL 1.0002808282552<br>USDC 0.103548700327932 | | |
| 3.1.243957 | JAMILTON MENA | ADDRESS REDACTED | | | BTC 0.0342850500652297 | BTC 0.00236848 | |
| 3.1.243958 | JAMILU BALA | ADDRESS REDACTED | | | BTC 0.000000001070748576<br>CEL 0.857255256733794 | | |
| 3.1.243959 | JAMIN ARUMAINAYAGAM | ADDRESS REDACTED | | | BTC 0.0596531782414139<br>CEL 107.111128311784<br>ETH 1.08195287<br>USDC 9.410217 | | |
| 3.1.243960 | JAMIN BONTRAGER | ADDRESS REDACTED | | | CEL 1.13072258368899<br>MCDAI 7.03201028948247 | | |
| 3.1.243961 | JAMIN GREENBAUM | ADDRESS REDACTED | | | BTC 3.30239881455599<br>CEL 1.11790493768395<br>ETH 6.87783796099829<br>SGB 0.191531929961859<br>XLM 466.868321301368<br>XRP 1.25288491071134 | | |
| 3.1.243962 | JAMIN KONG | ADDRESS REDACTED | | | BTC 0.00142552845146882<br>CEL 0.00375440164650403<br>ETH 1.03011764051541 | | |
| 3.1.243963 | JAMIN LAFOREST | ADDRESS REDACTED | | | BTC 0.00885606344641321 | | |
| 3.1.243964 | JAMIN MCKEE | ADDRESS REDACTED | | | BTC 0.271775668331146<br>ETH 2.15981919208807<br>MCDAI 31.8332783232039 | | |
| 3.1.243965 | JAMIN MOOTZ | ADDRESS REDACTED | | | ADA 6561.84496323535<br>BTC 0.0298681505566532<br>COMP 0.01029750374578<br>DOT 116.847708402718<br>ETH 19.1806457300272<br>MATIC 2400.40963489255<br>XRP 4041.7985 | | |
| 3.1.243966 | JAMIN SMALLEY | ADDRESS REDACTED | | | BAT 0.337820627581453<br>BCH 0.000000005247217969<br>BSV 0.000000004997747431<br>BTC 1.04042187316993<br>CEL 2095.95739425499<br>COMP 1.5275585129367<br>DASH 11.5232148287876<br>EOS 115.696738632893<br>ETC 29.122534248634<br>ETH 41.8004771556808<br>LTC 84.6078177616438<br>MATIC 20161.7152154973<br>SGB 2902.16361388411<br>SNX 233.269996336024<br>UNI 411.513845971984<br>USDC 1.28400035031067<br>USDT ERC20 0.806046614107627<br>XLM 0.671567424797886<br>XRP 0.000000344055581691<br>ZEC 20.4502753655376 | | |
| 3.1.243967 | JAMIN SOLENSKY | ADDRESS REDACTED | | | USDC 21952.7827807325 | | |
| 3.1.243968 | JAMIN THOMPSON | ADDRESS REDACTED | | | ADA 0.0131162545978413<br>MATIC 0.00753306061443295<br>SNX 0.0172994633992926<br>USDC 1.8004911039622 | | |
| 3.1.243969 | JAMINE SMITH | ADDRESS REDACTED | | | USDC 0.25146134686751 | | |
| 3.1.243970 | JAMIR DOMINIC WESTBROOK | ADDRESS REDACTED | | | ADA 0.000332702025671208<br>BTC 0.000000910855333425<br>ETH 0.813083870277599<br>MATIC 0.00438882932146335<br>USDC 0.00499679930737862 | ETH 0.0106582084611966 | |
| 3.1.243971 | JAMISHA WYNN | ADDRESS REDACTED | | | ADA 580.8848701339<br>BTC 0.00320096863569019<br>ETH 2.06138582340322 | | |
| 3.1.243972 | JAMISON BROWN | ADDRESS REDACTED | | | AVAX 17.2126431338526<br>BNB 0.00131839736699856<br>BTC 0.110987977764713<br>CEL 0.00562347669290735<br>ETH 0.531770286690905<br>USDC 0.04451167958942 | | |
| 3.1.243973 | JAMISON CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000014601475027082<br>ETH 0.000527366882754599<br>LTC 0.0095042409170983 | BTC 0.000000766486187928<br>ETH 0.000000321319267835<br>LTC 0.00003002717610642 | |
| 3.1.243974 | JAMISON CROSBY | ADDRESS REDACTED | | | BTC 0.0499777652352249<br>CEL 1.10647178574644 | | |
| 3.1.243975 | JAMISON DOVE | ADDRESS REDACTED | | | ADA 0.172046936682618<br>BTC 0.00000029713424355<br>DOT 0.0293231282990865<br>EOS 0.0197110138154032<br>ETH 0.000000901792874037 | | |
| 3.1.243976 | JAMISON FURR | ADDRESS REDACTED | | | ADA 89.7540272166408<br>BTC 0.969107673446906<br>DOT 14.4175887308908<br>ETH 8.04958460366635<br>LTC 3.59590175172657<br>XLM 3288.34671223633 | | |
| 3.1.243977 | JAMISON GEISLER | ADDRESS REDACTED | | | BTC 0.000001533081439477<br>ETH 0.000115952308333264<br>MATIC 553.087453120243 | BTC 0.00111413567758594 | |
| 3.1.243978 | JAMISON GIRO | ADDRESS REDACTED | | | BTC 0.000000328044250789<br>DOT 183.432729255099<br>ETH 0.0050837089820057<br>MATIC 4078.84421954656<br>SOL 24.3887869938853 | BTC 0.108755374421239<br>SOL 0.241440457 | |
| 3.1.243979 | JAMISON GUTHER | ADDRESS REDACTED | | | BTC 0.000000426724691643<br>ETH 0.000026459196392181 | | |
| 3.1.243980 | JAMISON HARTLEY | ADDRESS REDACTED | | | ADA 1449.96001509392<br>AVAX 14.7622057621516<br>BTC 0.103572981791593<br>DOT 30.3497556628424<br>ETH 1.5270071391439<br>LINK 45.0693094882107<br>MATIC 1271.475962112<br>SOL 6.11352619356698<br>UNI 0.147391262005029<br>USDC 521.752535889249<br>XLM 0.993798399435207 | | |
| 3.1.243981 | JAMISON KATO | ADDRESS REDACTED | | | USDC 0.393167827781563 | | |
| 3.1.243982 | JAMISON LANUM | ADDRESS REDACTED | | | BTC 0.0141781208668934<br>ETH 1.03429927414207 | BTC 0.00237249 | |
| 3.1.243983 | JAMISON LOTTERING | ADDRESS REDACTED | | | XLM 0.178366796959026 | | |
| 3.1.243984 | JAMISON MARKO DAY | ADDRESS REDACTED | | | BTC 0.00117617667002149<br>USDC 1023.67459596193 | | |
| 3.1.243985 | JAMISON MEINTS | ADDRESS REDACTED | | | BTC 0.0000468269342271 | | |
| 3.1.243986 | JAMISON MORROW | ADDRESS REDACTED | | | BTC 0.000000284679426862999<br>MATIC 0.00379402903863373<br>USDC 0.00806117885428387 | BTC 0.000273894024544957<br>MATIC 3.28163924618932<br>USDC 0.000000579034122785 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.243987 | JAMISON ROY | ADDRESS REDACTED | | | BTC 0.000032049812389725<br>ETH 0.707155694205421 | | |
| 3.1.243988 | JAMISON SAYCE | ADDRESS REDACTED | | | BTC 0.117445638993906<br>ETH 0.676729590849995 | | |
| 3.1.243989 | JAMISON SITES | ADDRESS REDACTED | | | BAT 0.00021166306145075<br>BCH 0.000001713072561746<br>BTC 0.000001576222387969<br>ETH 0.000004556036400220099<br>GUSD 0.000226246674173899<br>MATIC 0.000309417952693025<br>SGB 0.409046007116004<br>UMA 0.0272792532207332<br>UNI 0.000136802052609319<br>USDC 0.0488694386657315<br>XLM 0.890390037290166<br>ZEC 0.00236793410190081 | BAT 0.827952337274907<br>BCH 0.00540268408660595<br>BTC 0.000000008447455704<br>GUSD 0.128330749553351<br>MATIC 0.171972309054087<br>SGB 297.328058708331<br>UMA 106.687968640309<br>UNI 0.216309416627772<br>USDC 27.7156709363687<br>XLM 3482.18990118423<br>XRP 1.00471527178046<br>ZEC 0.000000005068862888 | |
| 3.1.243990 | JAMISON UTT | ADDRESS REDACTED | | | 1INCH 58.1189042040643<br>ADA 0.126640952890572<br>AVAX 5.64558381796082<br>BTC 0.0341214487527576<br>DOT 0.0189904151792539<br>ETH 4.36438829996597<br>MATIC 264.814353893069<br>SNX 88.541993255813<br>USDC 225.246067517403 | | |
| 3.1.243991 | JAMISON WENDEL | ADDRESS REDACTED | | | BTC 0.000001034967167053 99<br>MATIC 410.095208132109 | | |
| 3.1.243992 | JAMISON WHATLEY | ADDRESS REDACTED | | | BTC 0.000024990743981102<br>ETH 0.000185942572488218<br>LINK 0.00880035876711575<br>LTC 0.000467004159235797<br>MATIC 3.25001121792902<br>USDC 0.286451884660201 | BTC 0.000000001236897275 | |
| 3.1.243993 | JAMISON WILSON | ADDRESS REDACTED | | | USDC 0.00546665497495733 | | |
| 3.1.243994 | JAMITH LEONG | ADDRESS REDACTED | | | AAVE 9.19640046385779<br>ADA 367.693590139274<br>BNB 8.27265614075873<br>BTC 0.10859890539161<br>CEL 0.0107393491256772<br>DOT 42.1208672598332<br>ETH 1.46389921760871<br>LINK 51.7518619169472<br>LUNC 37.5889011113733<br>MATIC 1322.78458819017<br>SNX 0.0955677465807257<br>SOL 31.3471572120914<br>UNI 92.4399809425121<br>USDC 883.00592481964 | | |
| 3.1.243995 | JAMIU AYOBAMIDELE ADEGOKE | ADDRESS REDACTED | | | CEL 0.000287350177995815 | | |
| 3.1.243996 | JAMMAL ELEAZAR | ADDRESS REDACTED | | | CEL 0.0323257324456335 | | |
| 3.1.243997 | JAMMIE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000003751523153529<br>CEL 1.12154250605646<br>EOS 0.108713111508236<br>KNC 0.364753873619541<br>MCDAI 0.813050978282968<br>USDC 0.297762574608869<br>ZRX 1.54144299776019 | BTC 0.01727816 | |
| 3.1.243998 | JAMMIE TING | ADDRESS REDACTED | | | BTC 0.000231551351134531<br>ETH 0.00169215065168897<br>USDT ERC20 0.0250288370613985 | | |
| 3.1.243999 | JAMOI YOUNG | ADDRESS REDACTED | | | USDC 0.955941211416554 | | |
| 3.1.244000 | JAMOLIDDIN ESHONKULOV | ADDRESS REDACTED | | | ETH 0.00025242458347998 | | |
| 3.1.244001 | JAMON LIFSEY | ADDRESS REDACTED | | | ADA 15.7180810308193<br>BTC 0.00628722943724733<br>ETH 0.422417723306396<br>LINK 43.074319193706<br>MATIC 86.8245920953338 | | |
| 3.1.244002 | JAMORIS SLAUGHTER | ADDRESS REDACTED | | | AAVE 1.0009417017007<br>ADA 51.6347511254588<br>AVAX 1.01347732729556<br>BTC 0.00468480450034446<br>ETH 0.133039717618029<br>LINK 1.93890978401658<br>MATIC 83.4612116618053<br>SUSHI 13.6021826570309<br>UNI 2.03022755829268<br>USDC 0.819869559928196 | | |
| 3.1.244003 | JAMOUREE LANGEVINE | ADDRESS REDACTED | | | ADA 0.135628447607536<br>BCH 0.000005321476810939<br>BTC 0.000000673019517498999<br>DOT 0.056434978000051<br>ETH 0.000187722653504206<br>LINK 0.0090835150418885<br>MATIC 0.516997100998438<br>SNX 0.021509398809444<br>USDC 0.476433736221264 | | |
| 3.1.244004 | JAMPIER LAGOS | ADDRESS REDACTED | | | ADA 217.462247638761<br>BTC 0.0106036301879728<br>ETH 0.0862167360379669 | ADA 79.328162 | |
| 3.1.244005 | JAMPOL KADKRATOK | ADDRESS REDACTED | | | BTC 0.000888003947366035<br>CEL 0.206600686198248<br>USDC 5 | | |
| 3.1.244006 | JAMSHAID AZAM | ADDRESS REDACTED | | | BTC 0.00163318394377915<br>CEL 0.00446655174011212<br>MCDAI 0.0148748597733848<br>USDC 0.296082761905642<br>USDT ERC20 0.549879212978725 | | |
| 3.1.244007 | JAMSHAID SHAFIQ | ADDRESS REDACTED | | | BTC 0.000000001844896315<br>CEL 1.32303433122022<br>ETH 0.000188465582066002<br>SGB 18.766428394728<br>TGBP 0.000017412506890479<br>XLM 0.214779922897525<br>XRP 0.000000838909372011 | | |
| 3.1.244008 | JAMSHID EBADI | ADDRESS REDACTED | | | ADA 4172.04009484808<br>BTC 1.04454483616814<br>ETH 15.02173853339<br>LINK 481.771683751897<br>MATIC 5414.59402158828<br>XLM 9435.51736849692 | | |
| 3.1.244009 | JAMSHID ELIASZADEH | ADDRESS REDACTED | | | BTC 0.0557832338005932<br>ETH 0.425916892325059 | | |
| 3.1.244010 | JAMUNABALA PAL | ADDRESS REDACTED | | | BTC 0.000000221653295119<br>USDC 0.685304137439869 | | |
| 3.1.244011 | JAMWELL GONZALES | ADDRESS REDACTED | | | CEL 5.48235462628244<br>ETH 0.08037442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244012 | JAMY CHANEY | ADDRESS REDACTED | | | BTC 0.297165515548994<br>COMP 0.0317258887499871<br>ETH 2.72184003389458<br>LTC 4.59072021903718<br>MANA 155.388932129609<br>XLM 1229.08984460133<br>XRP 3540.60303868104 | | |
| 3.1.244013 | JAMY TAPP | ADDRESS REDACTED | | | BTC 0.17513558838364<br>CEL 36.3353331137853<br>ETH 1.11143899220272 | | |
| 3.1.244014 | JAMYANG TENZIN TSANG | ADDRESS REDACTED | | | CEL 3.10950555571599 | | |
| 3.1.244015 | JAMYIA BARR | ADDRESS REDACTED | | | BTC 0.000003531875883374 | | |
| 3.1.244016 | JAN A BERENDSEN | ADDRESS REDACTED | | | BTC 0.000000000264560127<br>CEL 0.0136426580042064<br>USDC 1.98284612767955 | | |
| 3.1.244017 | JAN Á HEYGGI | ADDRESS REDACTED | | | BTC 0.0419431567913834<br>CEL 4783.00780343565<br>DOT 21.30697922<br>EOS 49.89<br>ETH 1.63230661<br>SOL 9.93599031<br>XLM 542.6086911<br>XRP 158.555476 | | |
| 3.1.244018 | JAN A W KUIJK | ADDRESS REDACTED | | | BTC 0.365303464920875 | | |
| 3.1.244019 | JAN AAGOTNES | ADDRESS REDACTED | | | BCH 0.159593115777472<br>CEL 0.519955697630724 | | |
| 3.1.244020 | JAN ABALOS | ADDRESS REDACTED | | | AAVE 3.3241775723741<br>LTC 1.56563743040479<br>XLM 35.6748312812862 | | |
| 3.1.244021 | JAN ADAM RANGGARD | ADDRESS REDACTED | | | AAVE 1.47225906676522<br>BAT 0.0868191437740307<br>BTC 0.00172504352331855<br>CEL 521.973819747938<br>DOT 34.9432023514121<br>LINK 0.00456960328524994<br>MATIC 598.489997824651<br>ZRX 122.103148474285 | | |
| 3.1.244022 | JAN ADAMS | ADDRESS REDACTED | | | MATIC 1.27332167313583 | MATIC 0.000000846251750046 | |
| 3.1.244023 | JAN ADRIAAN VAN DER WAL | ADDRESS REDACTED | | | CEL 1.06742028515027 | | |
| 3.1.244024 | JAN ADRIANUS DE HAAN | ADDRESS REDACTED | | | BTC 0.000801820078875311 | | |
| 3.1.244025 | JAN ADRIANUS VAN DER BURG | ADDRESS REDACTED | | | BTC 0.0000005971469206599999<br>ETH 0.000004390267325825 | | |
| 3.1.244026 | JAN ÆRENLUND | ADDRESS REDACTED | | | BTC 0.00000000248660318<br>CEL 0.062567468808537 | | |
| 3.1.244027 | JAN ALBERT HARKE | ADDRESS REDACTED | | | BTC 0.268223498290551<br>CEL 13484.7483345097<br>ETH 1.45142261120707<br>LUNC 0.0114736244059126<br>MATIC 0.0449745657798183<br>UNI 0.0009 | | |
| 3.1.244028 | JAN ALEXANDER DE VOS | ADDRESS REDACTED | | | BTC 0.000020536781266676 | | |
| 3.1.244029 | JAN ALEXANDER HERKENRATH | ADDRESS REDACTED | | | BTC 0.000000016492860415 | | |
| 3.1.244030 | JAN ALEXANDER KRÄHLING | ADDRESS REDACTED | | | BTC 0.000004794849111091 | | |
| 3.1.244031 | JAN ALIBERTI | ADDRESS REDACTED | | | ADA 0.65436063158949<br>BTC 0.000001720177054413<br>CEL 0.229568870485685<br>ETH 0.00149673748285735 | | |
| 3.1.244032 | JAN ALLERS | ADDRESS REDACTED | | | BTC 0.000491972292705701 | | |
| 3.1.244033 | JAN ALRIK SCHILLING | ADDRESS REDACTED | | | BTC 0.000000137316955591 | | |
| 3.1.244034 | JAN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000700345554039<br>ETH 0.00914064747169738<br>MATIC 17.2416067747695<br>SOL 0.00276298474591187 | BTC 0.00000000329016007<br>MATIC 0.00424513451337091<br>SOL 3882.60758387786<br>TUSD 586.34345665 | |
| 3.1.244035 | JAN ANDERSEN | ADDRESS REDACTED | | | CEL 0.17687776565465<br>LTC 0.000000008046777235 | | |
| 3.1.244036 | JAN ANDERSEN | ADDRESS REDACTED | | | AAVE 6.13954576145861<br>BTC 0.000852155230215665<br>CEL 427.047992896398<br>ETH 0.00246610548222968<br>MATIC 1276.00176478396<br>SNX 28.8680056937596<br>USDC 2409.16817362046 | | |
| 3.1.244037 | JAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00115656404614931<br>USDC 331.280396613314 | | |
| 3.1.244038 | JAN ANDRE GUZOWSKI | ADDRESS REDACTED | | | ADA 0.000000719028846040999<br>CEL 0.152467800169391<br>ETH 0.00000014812405649<br>SOL 0.000504820268270189 | | |
| 3.1.244039 | JAN ANDRE NICKEL | ADDRESS REDACTED | | | BTC 0.000005073964004902 | | |
| 3.1.244040 | JAN ANDREAS LIEßMANN | ADDRESS REDACTED | | | BTC 0.00109309736458674 | | |
| 3.1.244041 | JAN ANDREW GAGATIGA OROCAY | ADDRESS REDACTED | | | BTC 0.00131197021909971<br>ETH 0.00151525158270687<br>USDT ERC20 0.631097373357029 | | |
| 3.1.244042 | JÁN ANOŠI | ADDRESS REDACTED | | | BTC 0.00005951<br>CEL 0.0499455697445134 | | |
| 3.1.244043 | JAN ANTKIEWICZ | ADDRESS REDACTED | | | MATIC 57.75152376135 | | |
| 3.1.244044 | JAN ANTOSZKIEWICZ | ADDRESS REDACTED | | | ADA 2037.61388562973<br>BNB 2.10876596068374<br>BTC 0.0273215304296663<br>CEL 23.4827646555473<br>DOT 21.8040113671311<br>ETH 0.43122679643663<br>USDC 152.957597691153 | | |
| 3.1.244045 | JAN ANUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000630574313482<br>BUSD 0.680728136251299<br>CEL 0.182657331874166<br>ETH 0.000001039083523137<br>LUNC 0.000136061860504428<br>PAX 0.453078478339142<br>PAXG 0.000001783158573162<br>USDC 0.00475418194618239<br>USDT ERC20 0.463398636935934 | | |
| 3.1.244046 | JAN ARBELIUS | ADDRESS REDACTED | | | ADA 792.909399474874<br>BTC 0.00171728596916023<br>CEL 104.515568581136 | | |
| 3.1.244047 | JAN ARE ANSOK | ADDRESS REDACTED | | | AVAX 0.00743747179087805<br>BTC 0.000015108698438495<br>ETH 0.000152593012644378 | | |
| 3.1.244048 | JAN ARHAR | ADDRESS REDACTED | | | BTC 0.000659180331974758<br>CEL 11.0047234107003<br>ETH 0.108640874777814<br>XLM 536.765794902761 | | |
| 3.1.244049 | JAN ARICAN | ADDRESS REDACTED | | | CEL 404.122415538062<br>DOT 0.0396540853851847<br>LTC 0.000000005622551638<br>MATIC 2.37531447347809<br>USDC 1.00043238645238 | | |
| 3.1.244050 | JAN ARIE VAN GARDEREN | ADDRESS REDACTED | | | ADA 0.473039575219755<br>BTC 0.000007982857144059<br>USDT ERC20 0.00152194066843316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244051 | JAN ARNE VAILIOLA | ADDRESS REDACTED | | | BTC 0.172631266599818<br>ETH 0.00431811813737633 | | |
| 3.1.244052 | JAN AZ RIZAL JAMAL ABD NASIR | ADDRESS REDACTED | | | BTC 0.000000701179287852<br>CEL 0.195583697172591<br>XRP 0.278075463214209 | | |
| 3.1.244053 | JAN BABIC | ADDRESS REDACTED | | | BTC 0.000563483448267216 | | |
| 3.1.244054 | JAN BABIC | ADDRESS REDACTED | | | ADA 0.14093250157918<br>BNB 0.00205006783359807<br>BTC 0.000002561662543179<br>USDT ERC20 0.260311738678834 | | |
| 3.1.244055 | JAN BAERISWYL | ADDRESS REDACTED | | | BTC 0.000488554064563334<br>CEL 16.9896260496206<br>USDC 339.942958633979 | | |
| 3.1.244056 | JAN BARÁK | ADDRESS REDACTED | | | BTC 0.000000397930819723 | | |
| 3.1.244057 | JAN BARTONÍČEK | ADDRESS REDACTED | | | BTC 0.0317629950364466<br>CEL 28.2385109036657 | | |
| 3.1.244058 | JAN BARTONIK | ADDRESS REDACTED | | | CEL 0.239481668090997 | | |
| 3.1.244059 | JAN BARTOŠEK | ADDRESS REDACTED | | | BTC 0.00379928751219206 | | |
| 3.1.244060 | JAN BARTUSCH | ADDRESS REDACTED | | | BTC 0.00063683152262159 | | |
| 3.1.244061 | JAN BASENAU | ADDRESS REDACTED | | | BTC 0.000000008650282229<br>CEL 1.26233356822712<br>USDC 0.422146558782082 | | |
| 3.1.244062 | JAN BASTA | ADDRESS REDACTED | | | BTC 0.000013709604984556<br>ETH 0.000111856873354499 | | |
| 3.1.244063 | JAN BAUR | ADDRESS REDACTED | | | BTC 0.3129517968<br>CEL 1.95397553867309<br>ETH 0.0982864752474285<br>LUNC 25.3458280265188<br>SOL 4.37546730997892 | | |
| 3.1.244064 | JAN BECKER | ADDRESS REDACTED | | | BTC 0.00000140815515928299 | | |
| 3.1.244065 | JAN BEEK | ADDRESS REDACTED | | | ADA 330.179193186437<br>BTC 0.000624675721080249<br>CEL 8.80620036226611<br>MATIC 1052.88146134199<br>USDC 5716.17942525125<br>USDT ERC20 6077.75783226274 | | |
| 3.1.244066 | JAN BEKLAS | ADDRESS REDACTED | | | BTC 0.00607541920978587<br>CEL 320.575062757846<br>ETH 0.180697845888918<br>SGB 816.133058633676<br>USDC 2099.908911<br>XRP 5286.6157200421 | | |
| 3.1.244067 | JAN BELZEN | ADDRESS REDACTED | | | ADA 0.998224514007209<br>BTC 0.00000112558402289299<br>DOT 0.642732595472071<br>ETH 0.00867183033580712<br>LINK 86.4052736562301<br>USDC 0.00482073272267867 | | |
| 3.1.244068 | JAN BENIK | ADDRESS REDACTED | | | CEL 0.115620821756923<br>MATIC 316.456543836265 | | |
| 3.1.244069 | JAN BENZ | ADDRESS REDACTED | | | AAVE 0.028078805133062<br>BTC 0.000280462169784488<br>CEL 10.0819698763301<br>COMP 0.00355840894343792<br>ETH 0.0121232518001634<br>LINK 0.607907986986507<br>USDC 2.25148059361325 | | |
| 3.1.244070 | JAN BERÁNEK | ADDRESS REDACTED | | | BTC 0.000000111241479183999 | | |
| 3.1.244071 | JAN BERCHTOLD | ADDRESS REDACTED | | | CEL 3.41057556043629<br>ETH 0.00883384700223059 | | |
| 3.1.244072 | JAN BERES | ADDRESS REDACTED | | | CEL 1.07657908716814 | | |
| 3.1.244073 | JAN BERKA | ADDRESS REDACTED | | | BAT 792.808614105565<br>BTC 0.00228225074937373<br>CEL 0.153397861526462<br>DOT 12.8680565714156<br>EOS 113.124126594862<br>ETH 0.371560978503935<br>LTC 0.29869002022012<br>MATIC 2332.72540834057 | | |
| 3.1.244074 | JAN BERNARD BARTEN | ADDRESS REDACTED | | | ADA 0.136089640825044<br>AVAX 0.00642240083228176<br>BTC 0.000019279999110683<br>CEL 0.406253362922162<br>DOT 0.0182523564990126<br>ETH 0.000576592394610657<br>LINK 0.0142712378802923<br>MANA 0.0220512997076992<br>MATIC 0.0594094216540945 | | |
| 3.1.244075 | JAN BERNASEK | ADDRESS REDACTED | | | BCH 0.169446061296685<br>BTC 0.00173135939555598<br>USDT ERC20 347.830524691676 | | |
| 3.1.244076 | JAN BIELDERMAN | ADDRESS REDACTED | | | BTC 0.00127139388344004<br>CEL 168.53890413416<br>ETH 6.3227198306776 | | |
| 3.1.244077 | JAN BINAR | ADDRESS REDACTED | | | USDT ERC20 0.300891586392396 | | |
| 3.1.244078 | JAN BLÁHA | ADDRESS REDACTED | | | BTC 0.00284047505954069<br>ETH 43.9271164819872<br>USDT ERC20 13.6140698407133 | | |
| 3.1.244079 | JAN BOCHSLER | ADDRESS REDACTED | | | ADA 12573.4181004584<br>BNB 48.2358458197288<br>BTC 0.737027635372392<br>CEL 64.3950308878037<br>ETH 6.49579486550353 | | |
| 3.1.244080 | JAN BOGATEC | ADDRESS REDACTED | | | ETH 0.0586221741551927 | | |
| 3.1.244081 | JAN BORG | ADDRESS REDACTED | | | BTC 0.00146738036952992<br>CEL 325.034939635673 | | |
| 3.1.244082 | JAN BORSHEIM | ADDRESS REDACTED | | | BTC 0.430026304018012<br>CEL 55.2930672157915 | | |
| 3.1.244083 | JAN BOSCAN | ADDRESS REDACTED | | | BTC 0.00110654896362293<br>DOT 25.0143952669573<br>MATIC 798.376632030724<br>XLM 893.568966303782 | | |
| 3.1.244084 | JAN BOSTIC | ADDRESS REDACTED | | | BTC 0.00979417756930715 | | |
| 3.1.244085 | JAN BOUČEK | ADDRESS REDACTED | | | BTC 0.00000365006491164<br>CEL 0.000426444819494985 | | |
| 3.1.244086 | JAN BOZIK | ADDRESS REDACTED | | | BTC 0.000006255804660557<br>MCDAI 0.029764806254134 | | |
| 3.1.244087 | JAN BRANDEJS | ADDRESS REDACTED | | | BTC 0.00198214726229078 | | |
| 3.1.244088 | JAN BRÄNN | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BNB 0.000000008413978243<br>BTC 0.115780539749826<br>CEL 0.516014452645648<br>LUNC 0.000000785269655484<br>USDC 0.00580407021365577 | | |
| 3.1.244089 | JAN BRAYDEN SY | ADDRESS REDACTED | | | BTC 0.115223808499991<br>CEL 0.457851263335721<br>ETH 3.39880056335632<br>XRP 0.402105365389467 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244090 | JAN BREBURDA | ADDRESS REDACTED | | | BTC 0.000000004503072578<br>CEL 0.523707464030296<br>COMP 0.00160281728443219<br>DOT 0.000000000004371493<br>UNI 0.00418349587320906<br>USDC 0.004<br>USDT ERC20 0.000000708257572629 | | |
| 3.1.244091 | JAN BREJC | ADDRESS REDACTED | | | BCH 4.12164466461604<br>BNB 0.853213006868479<br>BTC 0.19943584312094<br>ETH 2.06814840795885<br>LINK 994.303404226821 | | |
| 3.1.244092 | JAN BRENNENSTUHL | ADDRESS REDACTED | | | BTC 0.000012165993262238 | | |
| 3.1.244093 | JAN BREßER | ADDRESS REDACTED | | | BTC 0.0457369560085658 | | |
| 3.1.244094 | JAN BREZINA | ADDRESS REDACTED | | | BTC 0.01751164615 | | |
| 3.1.244095 | JAN BRIAN BUCHER | ADDRESS REDACTED | | | BTC 0.000009624197326691<br>CEL 0.0830631230774991 | | |
| 3.1.244096 | JAN BRIENEN | ADDRESS REDACTED | | | BTC 0.000720211426985463<br>CEL 124.558689102737<br>USDC 1200 | | |
| 3.1.244097 | JAN BRODERSEN | ADDRESS REDACTED | | | BTC 0.737572362749044 | | |
| 3.1.244098 | JAN BRODY | ADDRESS REDACTED | | | BTC 0.000000615350039303<br>DOT 0.000403542283859808<br>ETH 0.000724784295852828<br>MATIC 0.00511413649565532<br>USDC 0.684480228476132 | | |
| 3.1.244099 | JAN BRODY | ADDRESS REDACTED | | | BTC 0.000026916062094035 | | |
| 3.1.244100 | JAN BROSS | ADDRESS REDACTED | | | BTC 0.000783960522583146<br>MCDAI 42.343963405182<br>XLM 2901.8829183851 | | |
| 3.1.244101 | JAN BROUWER | ADDRESS REDACTED | | | BTC 0.000068067403038574 | | |
| 3.1.244102 | JAN BROZ | ADDRESS REDACTED | | | BNB 0.000629565016214371<br>BTC 0.000009131828267743<br>CEL 1.3731116099922<br>USDT ERC20 0.230142 | | |
| 3.1.244103 | JAN BRUMEC | ADDRESS REDACTED | | | BAT 9.39636717040425<br>BTC 0.00000807781676196<br>ETH 0.000030982966516824<br>USDC 15.4791999428284<br>ZEC 0.00609280355182113<br>ZRX 0.483464194936523 | BTC 0.000000006506683752<br>USDC 74.388177 | |
| 3.1.244104 | JAN BRUNO HOFFMANN | ADDRESS REDACTED | | | BTC 0.00270557616825983 | | |
| 3.1.244105 | JAN BRYCKA | ADDRESS REDACTED | | | BTC 0.000000001051551727<br>CEL 0.0000872139113100189<br>ETH 0.000232531534634458 | | |
| 3.1.244106 | JAN BRYNER | ADDRESS REDACTED | | | ADA 20.5959912164362<br>BTC 0.00353129184734564<br>CEL 0.0646127594046273 | | |
| 3.1.244107 | JAN BRZOSTOWSKI | ADDRESS REDACTED | | | ADA 3355.17102010173<br>BTC 0.00072998577789233<br>CEL 129.371807443513<br>EOS 90.0157553670938<br>ETH 0.432437778470028<br>LTC 4.47001177468223 | | |
| 3.1.244108 | JAN BUBLAK | ADDRESS REDACTED | | | BTC 0.000000005196721539<br>CEL 47.5199604362042<br>LTC 0.000000009952182857 | | |
| 3.1.244109 | JAN BUI | ADDRESS REDACTED | | | BTC 0.0175219615567911 | | |
| 3.1.244110 | JAN BUIJSE | ADDRESS REDACTED | | | BAT 841.419295169014<br>BCH 0.310964778987305<br>BNT 120.962872674117<br>BTC 0.0621624902786608<br>CEL 76.3621456828885<br>COMP 0.956298137096008<br>DASH 0.000785643592191126<br>ETC 20.4435041992317<br>ETH 0.000349912942291267<br>MCDAI 281.836824209118<br>SNX 57.2739484844738<br>UNI 55.9110845983629<br>ZEC 3.45829251371633 | | |
| 3.1.244111 | JAN BULINSKY | ADDRESS REDACTED | | | MATIC 8365.39589623415 | | |
| 3.1.244112 | JAN BURES | ADDRESS REDACTED | | | BNB 0.000000002183272596<br>BTC 0.0177747191023147<br>CEL 4564.25332772431<br>USDC 0.661432051364616<br>USDT ERC20 0.250496 | | |
| 3.1.244113 | JAN BYSTRZYCKI | ADDRESS REDACTED | | | BTC 0.6973244487<br>CEL 110.833608485802<br>ETH 3.144005065184<br>USDC 275.799192824385 | | |
| 3.1.244114 | JAN CAPETANOPULOS | ADDRESS REDACTED | | | BTC 0.0588025152385899<br>ETH 0.439124778000672<br>LINK 0.000116019449948275 | | |
| 3.1.244115 | JAN CARLO OBAY ROMERO | ADDRESS REDACTED | | | BTC 0.000000009028698135<br>CEL 0.765823509811224<br>LUNC 7 | | |
| 3.1.244116 | JAN CARLOS MEDINA MAQUERA | ADDRESS REDACTED | | | BTC 0.000966220262464164<br>ETH 0.0218354345321983<br>SOL 2.37140548987267<br>USDT ERC20 5.08214586872605 | | |
| 3.1.244117 | JAN CASSERLOV | ADDRESS REDACTED | | | BTC 0.0614570923938172<br>CEL 234.485285416682<br>ETH 2.86605912245819<br>SNX 109.633240918917 | | |
| 3.1.244118 | JAN CEJKA | ADDRESS REDACTED | | | BTC 0.0162165368953519<br>CEL 22.1205464629398<br>MATIC 236.393222627122 | | |
| 3.1.244119 | JAN ČEJKA | ADDRESS REDACTED | | | BCH 0.00642023410082105<br>BSV 12.5099779122384<br>BTC 0.243159024094565<br>CEL 23.7485998092988<br>ETC 5.04013029129238<br>LTC 0.00540919120792137<br>XLM 2.07781638547204<br>ZEC 19.9452345589558 | | |
| 3.1.244120 | JAN ČERMÁK | ADDRESS REDACTED | | | CEL 0.00508856068337515<br>USDC 0.000000952504929087 | | |
| 3.1.244121 | JAN ČERNOGURSKÝ | ADDRESS REDACTED | | | BTC 0.00774060100101363<br>CEL 10.1252575843347<br>ETH 0.173098403012022<br>LTC 0.483965927998246 | | |
| 3.1.244122 | JAN CERNY | ADDRESS REDACTED | | | BTC 0.000005697842191783<br>ETH 0.000048174411126272<br>XLM 0.013764186099518 | | |
| 3.1.244123 | JAN CERVENAK | ADDRESS REDACTED | | | ADA 220<br>BTC 0.000000003135213781<br>CEL 4.57109095171354<br>EOS 51.2929 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244124 | JAN ČERVENKA | ADDRESS REDACTED | | | BTC 0.0658549385937647<br>CEL 0.149721748494044<br>MCDAI 30.9978706549399 | | |
| 3.1.244125 | JAN CERVINKA | ADDRESS REDACTED | | | BTC 0.000245246762479939<br>ETH 0.00238698294094077<br>USDC 0.550796853694798 | | |
| 3.1.244126 | JAN CHADIMA | ADDRESS REDACTED | | | BTC 0.00240442190064618<br>CEL 557.24116852411<br>MATIC 11012.2516228214 | | |
| 3.1.244127 | JAN CHALOUPKA | ADDRESS REDACTED | | | BTC 0.000012992871507229 | | |
| 3.1.244128 | JAN CHILKIEWICZ | ADDRESS REDACTED | | | BTC 0.209046697571243<br>CEL 407.899730288286<br>DASH 6.58747321<br>DOT 60.54784498<br>ETH 2.29841469<br>LTC 0.00000022<br>LUNC 63.269658 | | |
| 3.1.244129 | JAN CHOCIAJ | ADDRESS REDACTED | | | BTC 0.000000005768448738<br>CEL 0.585072562005725 | | |
| 3.1.244130 | JAN CHRISTER EGNEFORS | ADDRESS REDACTED | | | BTC 0.133692904015501 | | |
| 3.1.244131 | JAN CHRISTER FAGERENG | ADDRESS REDACTED | | | ADA 1.09466754505927<br>BTC 0.000369194487773076<br>CEL 19.7276375747275<br>EOS 0.120927114855248<br>ETH 0.00106092930577054<br>LINK 0.020970817575539<br>UNI 0.0471493946979375<br>XRP 0.468805640987853 | | |
| 3.1.244132 | JAN CHRISTIAENSEN | ADDRESS REDACTED | | | BTC 0.000256362755989006<br>CEL 1668.66174569281<br>DOT 0.0948246802887725<br>ETH 5.31123500460007<br>MATIC 2.37422676384069<br>PAXG 1.85519929818821<br>ZRX 182.628238017932 | | |
| 3.1.244133 | JAN CHRISTIAN HEISE | ADDRESS REDACTED | | | BTC 0.528006649341747 | | |
| 3.1.244134 | JAN CHRISTIAN KÜHNE | ADDRESS REDACTED | | | BTC 0.0957369594321658 | | |
| 3.1.244135 | JAN CHRISTOF LEHR | ADDRESS REDACTED | | | BTC 12.0312795976897 | | |
| 3.1.244136 | JAN CHRISTOPH GROß | ADDRESS REDACTED | | | BTC 0.000002029703764066 | | |
| 3.1.244137 | JAN CHRISTOPH SCHWEIZER | ADDRESS REDACTED | | | BTC 0.000025555914047284 | | |
| 3.1.244138 | JAN CHRISTOPH THOMANN | ADDRESS REDACTED | | | BTC 0.219734799420186 | | |
| 3.1.244139 | JAN CHRISTOPHER REVILLA | ADDRESS REDACTED | | | CEL 0.219373114366665<br>ETH 0.00300618780282969 | | |
| 3.1.244140 | JAN CHVOJAN | ADDRESS REDACTED | | | BTC 0.000449841062266515 | | |
| 3.1.244141 | JAN CHYBA | ADDRESS REDACTED | | | BAT 662.136883031622<br>BTC 0.575182943986679<br>CEL 566.137244975224<br>COMP 0.24345395<br>EOS 8.0902<br>ETH 2.12833830615774<br>LINK 1.76792<br>LTC 10.22338147<br>SNX 11.735669140788<br>USDC 9.116<br>USDT ERC20 294.193997<br>XLM 0.0000007<br>ZEC 0.0859681<br>ZRX 0.00436918 | | |
| 3.1.244142 | JAN CIBULEC | ADDRESS REDACTED | | | ADA 0.103140919767854<br>BTC 0.100697020101096<br>USDC 0.0145621368093205 | | |
| 3.1.244143 | JAN CICHOCKI | ADDRESS REDACTED | | | ETH 0.0307719219505425<br>SNX 1756.40226093145 | | |
| 3.1.244144 | JAN CIRHAN | ADDRESS REDACTED | | | BTC 0.000002877164734426<br>ETH 0.000009861409836121 | | |
| 3.1.244145 | JAN CIZEK | ADDRESS REDACTED | | | ADA 0.016294<br>BSV 0.01980581<br>BTC 0.000047681403596856<br>CEL 0.77377096363485<br>ETH 0.000146308804595745<br>USDC 0.112535813609674 | | |
| 3.1.244146 | JAN COENDERS | ADDRESS REDACTED | | | BTC 0.151896595152747<br>CEL 269.291167080603<br>DOT 0.000307476448132776<br>ETH 4.29166609978038<br>SOL 27.7057955104309<br>USDC 562.416562244734 | | |
| 3.1.244147 | JAN COOMANS | ADDRESS REDACTED | | | BTC 0.000000001568632608<br>CEL 0.0970668548527924<br>USDT ERC20 0.000000522751154604 | | |
| 3.1.244148 | JAN CURAJ | ADDRESS REDACTED | | | CEL 73.6000585066338<br>USDC 171384.020031988<br>USDT ERC20 81.0613044380853 | | |
| 3.1.244149 | JAN DAMKJÆR ANDERSEN | ADDRESS REDACTED | | | BTC 0.0155821826475028 | | |
| 3.1.244150 | JAN DÁŇA | ADDRESS REDACTED | | | BTC 0.0112133382096966<br>ETH 0.0313587612954394<br>LTC 0.271937340577386<br>XLM 50.8023912831028 | | |
| 3.1.244151 | JAN DANG | ADDRESS REDACTED | | | ADA 0.00241599909514852<br>LUNC 0.000313030529554188 | | |
| 3.1.244152 | JAN DANIEL HIRVONEN | ADDRESS REDACTED | | | BTC 0.000000186350377247<br>DOT 0.464637013953401<br>ETH 0.000004657960008039<br>USDC 0.0107930889401202 | | |
| 3.1.244153 | JAN DARIUS TERMER | ADDRESS REDACTED | | | BTC 0.000001507713403673 | | |
| 3.1.244154 | JAN DAVIDSON | ADDRESS REDACTED | | | ADA 240.395947939446<br>BTC 0.0118638532127574<br>CEL 77.9291345309377<br>ETH 0.13702894<br>LTC 0.86763099<br>MATIC 786.0242331<br>USDC 706.601009 | | |
| 3.1.244155 | JAN DAVILEN | ADDRESS REDACTED | | | BTC 0.000155547717480408 | | |
| 3.1.244156 | JAN DE COCK | ADDRESS REDACTED | | | CEL 0.0310345408485527<br>ETH 0.00000021<br>MATIC 0.0000298<br>OMG 0.00000056<br>XLM 0.0000078 | | |
| 3.1.244157 | JAN DE COCK | ADDRESS REDACTED | | | BTC 0.0115775005907942 | | |
| 3.1.244158 | JAN DE HAAS | ADDRESS REDACTED | | | CEL 0.17823653830555 | | |
| 3.1.244159 | JAN DE JAGER | ADDRESS REDACTED | | | ADA 0.660229073190423<br>BNB 0.00362235597351556<br>BTC 0.0184944062594868<br>CEL 0.00239377698287586<br>LTC 0.00306597862551147<br>USDC 2.1266997375407<br>USDT ERC20 0.344584023659423 | | |
| 3.1.244160 | JAN DE KEIJZER | ADDRESS REDACTED | | | ETH 0.0011769935671388 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244161 | JAN DE KRAKER | ADDRESS REDACTED | | | AVAX 1.1731209905078<br>BTC 0.123887990494659<br>DOGE 920.043378986821<br>ETH 1.42123463539415<br>USDC 0.088058294150989 | | |
| 3.1.244162 | JAN DE LAET | ADDRESS REDACTED | | | BTC 0.104868376599731<br>CEL 139.387980319404<br>DOT 126.041918159995<br>ETH 1.5084275297613<br>LINK 75 | | |
| 3.1.244163 | JAN DEBEVOISE | ADDRESS REDACTED | | | CEL 1.09783018516453<br>USDC 0.000000411159319282<br>USDT ERC20 0.393922426368769 | | |
| 3.1.244164 | JAN DEIBER | ADDRESS REDACTED | | | BTC 0.00287736361963821 | | |
| 3.1.244165 | JAN DEKKERS | ADDRESS REDACTED | | | BTC 0.00000280659509636<br>CEL 0.00220789840808602<br>ZEC 0.00329883535290263 | | |
| 3.1.244166 | JAN DEN BOUMMEESTER | ADDRESS REDACTED | | | BTC 0.00227833093954277 | | |
| 3.1.244167 | JAN DEN BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.00141490251790286<br>CEL 0.136689761977071<br>ETH 0.000395376012219339<br>SNX 0.00386762902952559<br>USDC 0.253912130491125 | | |
| 3.1.244168 | JAN DEN OUDEN | ADDRESS REDACTED | | | ADA 0.274094550854252<br>BNB 0.00194758512350701<br>BTC 0.00000124545713424<br>CEL 0.00119472154727824<br>USDT ERC20 0.85645735251665 | | |
| 3.1.244169 | JAN DERKACZ-DUCHEWICZ | ADDRESS REDACTED | | | BNB 1.263068<br>CEL 11.6267692650573 | | |
| 3.1.244170 | JAN DETEČNIK | ADDRESS REDACTED | | | BTC 0.00270146180500548<br>CEL 2.7158231824747<br>USDC 0.000000389314092116 | | |
| 3.1.244171 | JAN DEVELA | ADDRESS REDACTED | | | BTC 0.0021782012623578 | | |
| 3.1.244172 | JAN DIETRICH KADEREIT | ADDRESS REDACTED | | | BTC 0.164998667500762<br>CEL 2.12246012415525 | | |
| 3.1.244173 | JAN DIKKEN | ADDRESS REDACTED | | | BTC 0.100373947244349<br>DOT 0.000629837943184899<br>ETH 0.00303712327883945<br>LUNC 0.11614008064086<br>USDC 2.82679605160216 | | |
| 3.1.244174 | JAN DIRK EDUARD WALTA | ADDRESS REDACTED | | | BTC 0.000001227807310384 | | |
| 3.1.244175 | JAN DIRK ROGIER VAN ROEST | ADDRESS REDACTED | | | ADA 12.45<br>CEL 0.091875326415245 | | |
| 3.1.244176 | JAN DIRSCHERL | ADDRESS REDACTED | | | BTC 0.0114733967744034 | | |
| 3.1.244177 | JAN DO | ADDRESS REDACTED | | | BTC 0.000001773302565236<br>CEL 0.00719268800654749<br>MCDAI 0.118859085438805 | | |
| 3.1.244178 | JAN DOBRICHOVSKY | ADDRESS REDACTED | | | BTC 0.0411641080217928<br>ETH 1.75636336354385 | | |
| 3.1.244179 | JAN DODD | ADDRESS REDACTED | | | BTC 0.00386266647758917<br>ETH 0.118314548579601 | | |
| 3.1.244180 | JAN DOLEJS | ADDRESS REDACTED | | | BTC 0.0000005444604508049999<br>LTC 0.000918649312321383<br>MCDAI 0.00259471506924433<br>USDC 0.0440688506722008 | | |
| 3.1.244181 | JAN DOLEZAL | ADDRESS REDACTED | | | XRP 0.0140276646697576 | | |
| 3.1.244182 | JAN DOLEŽAL | ADDRESS REDACTED | | | BTC 0.0538052271479363<br>CEL 32.911609384756<br>ETH 0.292261027409076<br>USDT ERC20 455.04720236378 | | |
| 3.1.244183 | JAN DOLEŽAL | ADDRESS REDACTED | | | BTC 0.0742611109523189 | | |
| 3.1.244184 | JAN DOLINAJ | ADDRESS REDACTED | | | BTC 0.758748791301555<br>CEL 3.81703960398474<br>COMP 3.18517300731574<br>ETH 0.621965619952977<br>LTC 2.15718982558987<br>MATIC 3406.72480039928 | | |
| 3.1.244185 | JAN DOMINIQUE RÜTER | ADDRESS REDACTED | | | BTC 0.000370226734395011 | | |
| 3.1.244186 | JAN DON | ADDRESS REDACTED | | | BTC 0.266380078561202<br>CEL 1836.03637221078<br>DOT 150.3576<br>ETH 0.000008<br>LINK 133.52<br>PAX 0.000567334379252497<br>SUSHI 0.003<br>USDC 0.006 | | |
| 3.1.244187 | JAN DONCKERS | ADDRESS REDACTED | | | BTC 0.00113231460278338<br>ETH 0.00147994596508319 | | |
| 3.1.244188 | JAN DOP | ADDRESS REDACTED | | | BTC 0.000017664013755774<br>CEL 0.397551768313504<br>ETH 0.000178534147986788<br>MATIC 12.5486127846487 | | |
| 3.1.244189 | JAN DOUW | ADDRESS REDACTED | | | ADA 0.00706556832329731<br>BTC 0.000000034669323559<br>CEL 0.534406771487734 | | |
| 3.1.244190 | JAN DOUWE DOUWSMA | ADDRESS REDACTED | | | ADA 0.0822589410991848<br>BTC 0.0276596529409549<br>BUSD 0.330351366146857<br>CEL 1.08822164281096<br>MCDAI 0.0271036300560066<br>USDC 319.112180308494<br>XRP 168.976662950885 | | |
| 3.1.244191 | JAN DOVBNYA | ADDRESS REDACTED | | | ETH 0.000000295285971242 | | |
| 3.1.244192 | JAN DRAHEIM | ADDRESS REDACTED | | | BTC 0.000000006654853962 | | |
| 3.1.244193 | JAN DRENTH | ADDRESS REDACTED | | | ETH 0.0320040562301469 | | |
| 3.1.244194 | JAN DREWES | ADDRESS REDACTED | | | BTC 0.000000322820849242 | | |
| 3.1.244195 | JAN DROBIL | ADDRESS REDACTED | | | BTC 1.00256612325272<br>CEL 1133.6723438<br>ETH 11.76957 | | |
| 3.1.244196 | JAN DROBNY | ADDRESS REDACTED | | | BTC 0.00138307050660496<br>CEL 4.24634142264374 | | |
| 3.1.244197 | JAN DROOGMANS | ADDRESS REDACTED | | | ADA 0.0709651888445976<br>BTC 0.000034851594351898<br>CEL 0.0189408156906425<br>ETH 0.00468243021633498 | | |
| 3.1.244198 | JAN DROZEN | ADDRESS REDACTED | | | BTC 0.014442891707567 | | |
| 3.1.244199 | JAN DU PLESSIS | ADDRESS REDACTED | | | BTC 0.00256986275586056<br>CEL 5.11555893815275<br>USDC 29.0692898150715<br>XRP 632.39488232112 | | |
| 3.1.244200 | JAN DULÁK | ADDRESS REDACTED | | | BCH 0.00235<br>CEL 0.00793469370845769<br>XLM 10.1498471735736 | | |
| 3.1.244201 | JAN DUNCAN | ADDRESS REDACTED | | | BTC 0.230622209112398<br>CEL 634.42900794497<br>ETH 4.54280357 | | |
| 3.1.244202 | JAN DUPRE | ADDRESS REDACTED | | | ADA 0.942309415057633<br>BTC 0.00000124308688599699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244203 | JAN ĐUROVIĆ | ADDRESS REDACTED | | | ADA 340<br>BTC 0.00118444118065096<br>CEL 4.94834071995237 | | |
| 3.1.244204 | JAN DUSEK | ADDRESS REDACTED | | | BTC 0.000000000187414536<br>CEL 0.921666730232506 | | |
| 3.1.244205 | JAN DUSTIN TENGDYANTONO | ADDRESS REDACTED | | | ADA 0.219876324065444<br>BTC 0.000906196342278891<br>USDC 0.448778523458081 | | |
| 3.1.244206 | JAN DUTLER | ADDRESS REDACTED | | | CEL 28.6327266148102<br>SNX 8.26312309390098<br>USDT ERC20 718.484332 | | |
| 3.1.244207 | JAN DVOŘÁK | ADDRESS REDACTED | | | BTC 0.000000878130073242<br>ETH 0.000334551260803726<br>MCDAI 0.0482221429176543 | | |
| 3.1.244208 | JÁN DZIVIAK | ADDRESS REDACTED | | | ADA 0.23488979997322<br>BNB 0.00195922565563942<br>BTC 0.000017270400772552<br>CEL 33.1894172961085<br>USDT ERC20 0.000000576890525194 | | |
| 3.1.244209 | JAN ECKERT | ADDRESS REDACTED | | | BTC 0.00219645431217846 | | |
| 3.1.244210 | JAN EDRIC CHANGCO | ADDRESS REDACTED | | | BNB 0.0971776825448709<br>CEL 0.260868715755624<br>LTC 0.000000001111111111 | | |
| 3.1.244211 | JAN EHRHARDT | ADDRESS REDACTED | | | BTC 0.000000381277030698 | | |
| 3.1.244212 | JAN EHRICH | ADDRESS REDACTED | | | BTC 0.000049254872072123 | | |
| 3.1.244213 | JAN EICHNER | ADDRESS REDACTED | | | BTC 0.0110078238682575<br>CEL 10.3516530423985 | | |
| 3.1.244214 | JAN EIDE | ADDRESS REDACTED | | | BTC 0.0013698491604132<br>ETH 0.0229878648561748<br>USDC 0.0261956735356312 | BTC 2.56991304085747<br>ETH 28.2411552044476<br>USDC 18.7492930147061 | |
| 3.1.244215 | JAN EINERTRØ | ADDRESS REDACTED | | | BTC 0.10035774705154<br>DOT 37.6352710431281<br>ETH 0.904546329754985<br>LUNC 31.8327794439519 | | |
| 3.1.244216 | JAN ELIA STANG | ADDRESS REDACTED | | | BTC 0.0180731932699667 | | |
| 3.1.244217 | JAN ELIAS | ADDRESS REDACTED | | | BTC 0.0194072479512844 | | |
| 3.1.244218 | JAN ELIO | ADDRESS REDACTED | | | BTC 0.0117213656039553<br>CEL 18.8984496153102<br>USDC 224.257364 | | |
| 3.1.244219 | JAN ELLINGSEN | ADDRESS REDACTED | | | BTC 0.139934380844921<br>ETH 2.15451333246206 | | |
| 3.1.244220 | JAN EMIL TOBIAS LINDER | ADDRESS REDACTED | | | BTC 0.00443550983207385<br>CEL 56.2853712732374<br>PAXG 0.00775152617585205<br>USDC 0.000000899277240767 | | |
| 3.1.244221 | JAN ENDER | ADDRESS REDACTED | | | BTC 0.000014964734741965 | | |
| 3.1.244222 | JAN ENGMAN | ADDRESS REDACTED | | | ADA 174.537198748026<br>BCH 0.0000755811584726909<br>BNB 0.675283018708022<br>BTC 0.000078518363587949<br>CEL 430.347415405068<br>DASH 1.71406889156474<br>DOT 26.2015098008918<br>EOS 0.000023395102102826<br>ETC 1.03727186689852<br>ETH 0.132835897248607<br>LTC 0.00172496584991047<br>MATIC 459.433<br>MCDAI 20.41758591<br>SGB 122.828515349816<br>USDC 1768.95165474753<br>XLM 1.43255451369552<br>XRP 5.63884007452784<br>ZEC 0.508645567840993<br>ZRX 0.0510188736320913 | | |
| 3.1.244223 | JAN ERIC REISCHERT | ADDRESS REDACTED | | | BTC 0.000005674034501367 | | |
| 3.1.244224 | JAN ERIK ARNO BJÖRKLUND | ADDRESS REDACTED | | | BTC 0.00121332984859263<br>USDC 1050.95566792579 | | |
| 3.1.244225 | JAN ERIK EVJEN | ADDRESS REDACTED | | | ADA 0.0106009444767935<br>BTC 0.0766308558387886<br>CEL 130.64892121723<br>ETH 9.12786451163923<br>USDC 0.495854928343188 | | |
| 3.1.244226 | JAN ERIK SOLTVEDT | ADDRESS REDACTED | | | ADA 786.173165668412<br>AVAX 0.00485372<br>BTC 0.339317245640004<br>CEL 443.383046586916<br>ETH 0.000000251453908<br>LINK 0.00017154<br>LTC 0.007381<br>MATIC 0.0051265<br>SOL 17.50887<br>UNI 0.00006839<br>USDC 3.703 | | |
| 3.1.244227 | JAN ERIKSEN | ADDRESS REDACTED | | | BTC 0.0187576371777021 | | |
| 3.1.244228 | JAN ERZEN | ADDRESS REDACTED | | | BTC 0.000001258458789526<br>CEL 1.38504280522057<br>USDC 4.60588950687685 | | |
| 3.1.244229 | JAN ESPIG | ADDRESS REDACTED | | | BTC 0.0248026516011931<br>DOT 35.6860974122029<br>ETH 1.02112128837888<br>MATIC 140.963123632066 | | |
| 3.1.244230 | JAN EẞER | ADDRESS REDACTED | | | BTC 0.000053039478789872 | | |
| 3.1.244231 | JAN FAAS VAN WOUDENBERG | ADDRESS REDACTED | | | BTC 0.00127087962917965<br>USDC 640.469336912113 | | |
| 3.1.244232 | JAN FABRICANTE | ADDRESS REDACTED | | | ADA 204.780489685396<br>BTC 0.0202534607052171<br>USDC 0.258796332576788 | BTC 0.001287 | |
| 3.1.244233 | JAN FACK | ADDRESS REDACTED | | | BTC 0.000001057746313771<br>CEL 0.0002058456793318<br>ETH 0.000033971863016731 | | |
| 3.1.244234 | JAN FALHAR | ADDRESS REDACTED | | | BTC 0.000013999433927705<br>ETH 0.00008548901529701<br>LINK 0.0006837291868618<br>LTC 0.00068696281880742 | | |
| 3.1.244235 | JAN FARAGA | ADDRESS REDACTED | | | CEL 0.010287867748417 | | |
| 3.1.244236 | JAN FARKAČ | ADDRESS REDACTED | | | BTC 0.0319681490318034<br>CEL 51.0726534932515<br>ETH 0.585103598882 | | |
| 3.1.244237 | JAN FATT FANG | ADDRESS REDACTED | | | BTC 0.000003231070669074<br>CEL 2.05384530157275<br>GUSD 0.515581158538452<br>USDC 0.365909754113398 | | |
| 3.1.244238 | JAN FEIT | ADDRESS REDACTED | | | ADA 352.990717157197<br>BTC 0.0223143970553241<br>CEL 0.0175327912456221<br>ETH 0.12658720306021<br>USDC 1554.91720721781 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244239 | JAN FELDKIRCHER | ADDRESS REDACTED | | | BTC 0.000002218034165083<br>CEL 1035.02215506763<br>ETH 0.0078484772902094<br>MATIC 7.66159132143254<br>SGB 2573.67949414262<br>USDC 23.9193743079729 | | |
| 3.1.244240 | JAN FELIX BINDER | ADDRESS REDACTED | | | BTC 0.144072883749285 | | |
| 3.1.244241 | JAN FELIX KAUFHOLD | ADDRESS REDACTED | | | CEL 142.673983449736<br>ETH 1.9680380220246<br>USDC 24.0411507907193 | | |
| 3.1.244242 | JAN FELIX SCHUMANN | ADDRESS REDACTED | | | BTC 0.0256932834746265 | | |
| 3.1.244243 | JAN FENSTAD | ADDRESS REDACTED | | | BTC 0.0979433764413339<br>CEL 20.9465433682331<br>ETH 1.06316233513534<br>LTC 0.00270920522960725 | | |
| 3.1.244244 | JAN FERDINAN PLIER | ADDRESS REDACTED | | | BTC 0.00764950045864924 | | |
| 3.1.244245 | JAN FERTSCHNIG | ADDRESS REDACTED | | | BCH 0.152726099586532<br>BTC 0.0492149867218835<br>CEL 19.6546115693605<br>ETC 13.391<br>ETH 0.463756953134874<br>LTC 17.76940585<br>XRP 2583.34873467492<br>ZEC 1.06593 | | |
| 3.1.244246 | JAN FERWERDA | ADDRESS REDACTED | | | BTC 0.00139691985243461<br>CEL 0.141293564943754<br>USDC 23323.2981521652 | | |
| 3.1.244247 | JAN FICHTMÜLLER | ADDRESS REDACTED | | | BTC 0.000228639378457414<br>ETH 0.00657715845205251<br>USDC 581.167639617248 | | |
| 3.1.244248 | JAN FIEDLER | ADDRESS REDACTED | | | BTC 0.000000900371314776<br>CEL 1.77189173719066<br>MATIC 0.00468377625527821<br>PAXG 0.00559659036282164<br>USDC 0.0036923670851125 | | |
| 3.1.244249 | JAN FILCAK | ADDRESS REDACTED | | | BTC 0.00227156<br>CEL 9.26515815640771<br>ETH 0.09970747 | | |
| 3.1.244250 | JAN FLORIAN KOSTUR | ADDRESS REDACTED | | | BTC 0.000122647450749763 | | |
| 3.1.244251 | JAN FOKKO RISPENS | ADDRESS REDACTED | | | CEL 1.11328561633689<br>MCDAI 22.9265878580061 | | |
| 3.1.244252 | JAN FOLKERTS | ADDRESS REDACTED | | | BTC 0.000009614379172092 | | |
| 3.1.244253 | JAN FONG | ADDRESS REDACTED | | | ADA 1.66213496786907<br>BNB 3.60571105130761<br>BTC 0.000121367462423474<br>DOT 0.815566220401263<br>ETH 0.00402906126265526<br>LTC 0.00153957854305556<br>LUNC 300185.99863782<br>MATIC 5.70117279000227<br>SOL 0.041542565570684 | | |
| 3.1.244254 | JAN FORMÁČEK | ADDRESS REDACTED | | | BTC 0.00301548081772299<br>CEL 2.66898737790916<br>LTC 1.11587967682917 | | |
| 3.1.244255 | JAN FRANĚK | ADDRESS REDACTED | | | ADA 490.084595130459<br>BTC 0.0688056338294072 | | |
| 3.1.244256 | JAN FRANKE | ADDRESS REDACTED | | | BTC 0.000108213452363074 | | |
| 3.1.244257 | JAN FREDERICK LABUSCHAGNE | ADDRESS REDACTED | | | ADA 82882.8543746229<br>BTC 0.000406288877169733<br>ETH 90.238963857799<br>LINK 1.91026432236007<br>USDC 0.00790849565236196<br>XRP 80268.8821216582 | | |
| 3.1.244258 | JAN FREDERIK DIERICKS | ADDRESS REDACTED | | | BTC 0.00017682160484168 | | |
| 3.1.244259 | JAN FREDERIK MOHR | ADDRESS REDACTED | | | BTC 0.000000449543156936<br>CEL 0.0539546102807735<br>ETH 0.00000402067872467499<br>USDC 0.0913457044620252 | | |
| 3.1.244260 | JAN FREDERIK WEGERMANN | ADDRESS REDACTED | | | BTC 0.0494175754726465 | | |
| 3.1.244261 | JAN FREESE | ADDRESS REDACTED | | | BTC 0.00506322493353808 | | |
| 3.1.244262 | JAN FRIC | ADDRESS REDACTED | | | BTC 0.00089830157321173<br>MATIC 1524.62799747429 | | |
| 3.1.244263 | JAN FRIEDRICH KÜHNE | ADDRESS REDACTED | | | BTC 0.00843420181573846 | | |
| 3.1.244264 | JAN FRIISBOL | ADDRESS REDACTED | | | BTC 0.0000136829235959519 | | |
| 3.1.244265 | JAN FRITZSCHE | ADDRESS REDACTED | | | BTC 0.000000345881137924999 | | |
| 3.1.244266 | JAN FROLIK | ADDRESS REDACTED | | | BTC 0.000001628171607725<br>XRP 0.12212811018143 | | |
| 3.1.244267 | JAN FRYDL | ADDRESS REDACTED | | | ADA 0.139532919444546<br>BTC 0.0985797315762521<br>CEL 4.32145418655229<br>DASH 7.21862779728999<br>DOT 0.192755312960861 | | |
| 3.1.244268 | JAN FURIO | ADDRESS REDACTED | | | ETH 0.000063340531855714<br>MCDAI 0.0161272968778241<br>USDC 0.0570263171002724 | | |
| 3.1.244269 | JAN GABRIEL | ADDRESS REDACTED | | | BTC 0.0511539105827057<br>ETH 0.516986939652458 | | |
| 3.1.244270 | JAN GABRIELSSON | ADDRESS REDACTED | | | ADA 0.219680848887027<br>BNB 0.0358324954264956<br>BTC 0.285787842690974<br>CEL 2162.22449460214<br>EOS 0.000048502211455529<br>ETH 5.35593712567478<br>LINK 58.9411954719988<br>PAXG 1.16426165210377<br>SGB 2.48445931781343<br>USDT ERC20 3.34713889413935<br>XRP 16.0934317589663 | | |
| 3.1.244271 | JAN GAL | ADDRESS REDACTED | | | BTC 0.000013001109810154<br>CEL 0.00068692982346713<br>MATIC 0.0344711389745011 | | |
| 3.1.244272 | JAN GANO | ADDRESS REDACTED | | | BTC 0.000518364032007711<br>CEL 0.521749233044185 | | |
| 3.1.244273 | JÁN GANOBČÍK | ADDRESS REDACTED | | | ADA 32.313520093549<br>BTC 0.0023078510859847<br>CEL 1.93668572145812<br>DOGE 83.6342177786225<br>LTC 0.556096415379318<br>XRP 22.9830289336787 | | |
| 3.1.244274 | JAN GANTAR | ADDRESS REDACTED | | | CEL 1.12289662417303 | | |
| 3.1.244275 | JAN GARAJ | ADDRESS REDACTED | | | BTC 0.0137195101416328<br>ETH 0.0287837572711989<br>USDT ERC20 0.218137946057125 | | |
| 3.1.244276 | JAN GEC | ADDRESS REDACTED | | | BTC 0.0013340127657345<br>XLM 0.433570695945574 | | |
| 3.1.244277 | JAN GEIGER | ADDRESS REDACTED | | | BTC 0.000001374225443594 | | |
| 3.1.244278 | JAN GEIST | ADDRESS REDACTED | | | BTC 0.277472260499936 | | |
| 3.1.244279 | JAN GELNAR | ADDRESS REDACTED | | | BTC 0.458239576607333 | | |
| 3.1.244280 | JAN GEORG HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00000014655426087499 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244281 | JAN GEORGE | ADDRESS REDACTED | | | BTC 2.08351536193638<br>ETH 8.42897143516464<br>USDC 54904.5408941385<br>USDT ERC20 55118.0456063908 | | |
| 3.1.244282 | JAN GIECEK | ADDRESS REDACTED | | | BTC 0.000427178669588308 | | |
| 3.1.244283 | JAN GLAWE | ADDRESS REDACTED | | | BTC 0.0680805318400693 | | |
| 3.1.244284 | JAN GÖBEL | ADDRESS REDACTED | | | BTC 0.000026059408233347 | | |
| 3.1.244285 | JAN GODEC | ADDRESS REDACTED | | | BTC 0.515638466296418<br>CEL 159.16169807746<br>ETH 10.0693667031695 | | |
| 3.1.244286 | JÁN GONDA | ADDRESS REDACTED | | | BTC 0.000000170853158357<br>DASH 0.00408584356444451 | | |
| 3.1.244287 | JAN GONSORČÍK | ADDRESS REDACTED | | | BTC 0.000567642182457339<br>CEL 0.204623928479234<br>ETH 0.168943749240293 | | |
| 3.1.244288 | JAN GORREBEECK | ADDRESS REDACTED | | | USDC 0.107916378912528<br>USDT ERC20 0.033805794005401 | | |
| 3.1.244289 | JAN GOSLICKI | ADDRESS REDACTED | | | BTC 0.000202228066348647 | | |
| 3.1.244290 | JAN GOSPODNETIĆ | ADDRESS REDACTED | | | BTC 0.0146518560869684<br>CEL 1.12164996168163 | | |
| 3.1.244291 | JAN GRÀCIA ASTALS | ADDRESS REDACTED | | | BTC 0.0285563937110694<br>ETH 2.355614782614 | | |
| 3.1.244292 | JÁN GRIVNA | ADDRESS REDACTED | | | CEL 84.7218927349527 | | |
| 3.1.244293 | JAN GROSS | ADDRESS REDACTED | | | BTC 0.000751679443080762<br>CEL 9.27193379240503<br>DOT 10.0417794740956<br>XRP 472.89568 | | |
| 3.1.244294 | JAN GRUBER | ADDRESS REDACTED | | | CEL 3.2410779589585<br>XRP 468.147998 | | |
| 3.1.244295 | JAN GRZELINSKI | ADDRESS REDACTED | | | BTC 0.00615552780828467<br>CEL 3.98988731823993<br>LTC 0.000000006184446032 | | |
| 3.1.244296 | JAN GÜNTHER DOBROWOLNY | ADDRESS REDACTED | | | BTC 0.351985350161572 | | |
| 3.1.244297 | JAN GÜNTHER EHRLENBACH | ADDRESS REDACTED | | | BTC 0.000001103449771875 | | |
| 3.1.244298 | JAN GUZMAN | ADDRESS REDACTED | | | BTC 0.00312826169839179<br>ETH 0.419841987187472<br>GUSD 0.334201104169235 | | |
| 3.1.244299 | JÁN GYÜRE | ADDRESS REDACTED | | | AAVE 2.99341202923954<br>ADA 0.17230813706165<br>AVAX 12.9470716801479<br>BNT 33.0492478027326<br>BTC 0.432558334572474<br>CEL 81.6813534768065<br>COMP 1.08133396<br>DOT 44.3812865217411<br>ETH 1.42659064750886<br>MANA 300<br>MATIC 3759.41228396027<br>USDC 0.577461744022665<br>XLM 901.2325187 | | |
| 3.1.244300 | JAN HACKFELD | ADDRESS REDACTED | | | BTC 0.000000010403900002 | | |
| 3.1.244301 | JAN HADERKA | ADDRESS REDACTED | | | BTC 0.000048865857761483 | | |
| 3.1.244302 | JAN HALAS | ADDRESS REDACTED | | | ETH 0.000062372254343658 | | |
| 3.1.244303 | JAN HALASZ | ADDRESS REDACTED | | | ETH 0.00149893884180888 | | |
| 3.1.244304 | JAN HALBYCH | ADDRESS REDACTED | | | BTC 0.000023446859456237<br>CEL 0.381325903218726<br>ETH 0.000000114796263294 | | |
| 3.1.244305 | JAN HÄNDLER | ADDRESS REDACTED | | | BTC 0.00277213740272375 | | |
| 3.1.244306 | JAN HANZÁLEK | ADDRESS REDACTED | | | BTC 0.157332792882103 | | |
| 3.1.244307 | JAN HARDMAN | ADDRESS REDACTED | | | BTC 0.103431062541021<br>ETH 2.95713470676567 | | |
| 3.1.244308 | JAN HARM BUITENDAG | ADDRESS REDACTED | | | BTC 0.01594725865<br>ETH 1.57595098871001<br>USDC 4.11069509718033 | | |
| 3.1.244309 | JAN HÁS | ADDRESS REDACTED | | | BTC 0.00616728129719419 | | |
| 3.1.244310 | JAN HAUBOLD | ADDRESS REDACTED | | | BCH 0.035347809317114<br>BTC 0.00145061955543015<br>CEL 0.876621308164975<br>DASH 0.278845233701838<br>LTC 0.01052922 | | |
| 3.1.244311 | JAN HAUBOLD | ADDRESS REDACTED | | | AAVE 0.44584<br>BCH 0.0131535438292082<br>BTC 0.00244107120829586<br>CEL 35.2401296405522<br>DASH 0.0869431386815173<br>LTC 0.0104366078827419<br>SNX 20.4368763699703 | | |
| 3.1.244312 | JAN HAVEL | ADDRESS REDACTED | | | BTC 0.000000716230699029<br>CEL 0.0103860157183985 | | |
| 3.1.244313 | JAN HECHTFISCH | ADDRESS REDACTED | | | BTC 0.0572037903431118<br>CEL 0.796632127292235 | | |
| 3.1.244314 | JAN HELBICH | ADDRESS REDACTED | | | ADA 461.22103966613<br>BTC 0.013121431048738<br>USDT ERC20 7791.36584366074 | | |
| 3.1.244315 | JAN HENDRIK EBERSOHN | ADDRESS REDACTED | | | CEL 0.469842630151551<br>DOT 1.99093528454023<br>ETH 0.118740390084032<br>SOL 0.00000043405831589 | | |
| 3.1.244316 | JAN HENDRIK KNOX | ADDRESS REDACTED | | | BTC 0.00000081150120347<br>MATIC 0.0154501948157542 | | |
| 3.1.244317 | JAN HENDRIK LINGEN | ADDRESS REDACTED | | | BTC 0.00704741629655837 | | |
| 3.1.244318 | JAN HENDRIK VAN WERKHOVEN | ADDRESS REDACTED | | | BTC 0.00111014848651635<br>USDC 1696.54229647647 | | |
| 3.1.244319 | JAN HENDRIK VAN'T VERLAAT | ADDRESS REDACTED | | | BTC 1.68610084011087<br>ETH 21.348024174809<br>LINK 785.230382561525<br>MCDAI 11.4183091832776<br>USDT ERC20 583.013841178169 | | |
| 3.1.244320 | JAN HENDRIK WESTPHAL | ADDRESS REDACTED | | | BTC 0.000002512181770242 | | |
| 3.1.244321 | JAN HENRIK DOMINIK BIERE | ADDRESS REDACTED | | | BTC 0.000365583245305636 | | |
| 3.1.244322 | JAN HERODES | ADDRESS REDACTED | | | BTC 0.000000075415264423<br>CEL 0.000033099275114996 | | |
| 3.1.244323 | JAN HEYNEKE | ADDRESS REDACTED | | | CEL 0.00912018111386679 | | |
| 3.1.244324 | JAN HIMMIGHOFEN | ADDRESS REDACTED | | | BTC 0.000000000651727877<br>CEL 0.365084454896854 | | |
| 3.1.244325 | JAN HINTERMÜLLER | ADDRESS REDACTED | | | BTC 0.0600410622420204<br>CEL 0.0362918409389391<br>ETH 0.212971249163151<br>MCDAI 0.0259400073271031 | | |
| 3.1.244326 | JAN HIRSCH | ADDRESS REDACTED | | | BTC 0.00724351776448577<br>CEL 1.08549811525529<br>SGB 0.795228134946444<br>XRP 5.31472127567934 | | |
| 3.1.244327 | JAN HLAVKA | ADDRESS REDACTED | | | ADA 50.7299354883712<br>BTC 0.000514110123989054<br>CEL 4.72492001023353<br>LTC 0.10706271<br>XRP 457.559988 | | |
| 3.1.244328 | JAN HLOZAK | ADDRESS REDACTED | | | BTC 0.000000174111322604<br>CEL 1.30389361776078 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244329 | JAN HLUBUCEK | ADDRESS REDACTED | | | BTC 0.0146425626855987 | | |
| 3.1.244330 | JAN HO | ADDRESS REDACTED | | | BTC 0.000000208525672019<br>ETH 0.000000573049718857 | | |
| 3.1.244331 | JAN HOCHMAN | ADDRESS REDACTED | | | BTC 0.0558952216317242<br>CEL 0.416469473718021<br>ZEC 6.42243044138842 | | |
| 3.1.244332 | JAN HOGENDOORN | ADDRESS REDACTED | | | CEL 3385.92628750935<br>ETH 0.0081751<br>LTC 2<br>USDC 28788.751402<br>USDT ERC20 22196 | | |
| 3.1.244333 | JAN HOLAS | ADDRESS REDACTED | | | BTC 0.000000003331118395<br>CEL 0.0608753646794746<br>ETH 0.000508882863853399 | | |
| 3.1.244334 | JAN HOLDHUS | ADDRESS REDACTED | | | BTC 0.00126152056706389<br>USDC 16.6406853065386 | | |
| 3.1.244335 | JAN HOLEC | ADDRESS REDACTED | | | BTC 0.00439911100465565 | | |
| 3.1.244336 | JAN HOLOWNIA | ADDRESS REDACTED | | | BTC 0.000000427150636336<br>LTC 0.000819554496252222 | | |
| 3.1.244337 | JAN HOLTKAMP | ADDRESS REDACTED | | | USDT ERC20 0.0777624563248023 | | |
| 3.1.244338 | JAN HOLUB | ADDRESS REDACTED | | | BTC 0.000000001767904167<br>CEL 0.00901323164869374 | | |
| 3.1.244339 | JAN HOMANN | ADDRESS REDACTED | | | BTC 0.000002579551662259 | | |
| 3.1.244340 | JAN HORÁČEK | ADDRESS REDACTED | | | BTC 0.021191125887445<br>CEL 4.01691371628088<br>DOT 34.2794614034289 | | |
| 3.1.244341 | JAN HORAK | ADDRESS REDACTED | | | BTC 0.0000266863816736939 | | |
| 3.1.244342 | JAN HORNYCH | ADDRESS REDACTED | | | BTC 0.0485046872094084<br>DOT 83.5595017866251 | | |
| 3.1.244343 | JAN HORVAT | ADDRESS REDACTED | | | CEL 173.247781623606<br>USDC 0.000000646265152518 | | |
| 3.1.244344 | JÁN HORVÁTH | ADDRESS REDACTED | | | BNB 0.00188851817623145<br>BTC 0.000002885348795009 | | |
| 3.1.244345 | JAN HRBEK | ADDRESS REDACTED | | | BTC 0.0103874977653642 | | |
| 3.1.244346 | JAN HRDINA | ADDRESS REDACTED | | | BTC 0.000434807772746286<br>ETH 0.536971097097377<br>LTC 1.03727590001659 | | |
| 3.1.244347 | JAN HRNCIR | ADDRESS REDACTED | | | BTC 0.00665850926075719<br>MCDAI 0.141021645717492 | | |
| 3.1.244348 | JAN HRSTKA | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>DOT 21.5253323948911<br>USDT ERC20 85.8835146508234<br>XLM 509.694069639145 | | |
| 3.1.244349 | JAN HRUDA | ADDRESS REDACTED | | | BTC 0.000000748478701826<br>CEL 0.568792281963086<br>USDC 0.000000567765567765 | | |
| 3.1.244350 | JAN HRUŠKA | ADDRESS REDACTED | | | BTC 0.00168714764494156 | | |
| 3.1.244351 | JAN HUBCIK | ADDRESS REDACTED | | | BNB 1.20389831755072<br>BTC 0.00116550116550116<br>CEL 24.4716860634756<br>LTC 0.098<br>MCDAI 70<br>USDC 280 | | |
| 3.1.244352 | JAN HUDEC | ADDRESS REDACTED | | | ADA 185.4359220769<br>BTC 0.000828105537496622 | | |
| 3.1.244353 | JAN HUDEC | ADDRESS REDACTED | | | BTC 0.00197354205376225<br>CEL 1.04074168762983<br>DOT 10.7358136429218 | | |
| 3.1.244354 | JÁN HUDEC | ADDRESS REDACTED | | | ADA 0.353237433952552<br>BTC 0.0447919016426336<br>CEL 8.19240176423803<br>DOT 30.3007271949563<br>ETH 1.44252485433211<br>LINK 9.38098370388166<br>MATIC 524.414511198363<br>USDC 228.619879 | | |
| 3.1.244355 | JAN HUGO E VINOELST | ADDRESS REDACTED | | | BTC 0.0324374779659677 | | |
| 3.1.244356 | JAN HUIZINGA | ADDRESS REDACTED | | | BTC 0.000000005753489634<br>CEL 3309.02283482463 | | |
| 3.1.244357 | JAN HUMME | ADDRESS REDACTED | | | BTC 0.000000083628191547<br>CEL 0.0621126322416215<br>DOT 0.033905625312661<br>ETH 0.000254986286909177<br>MATIC 0.551379578655906 | | |
| 3.1.244358 | JAN HUMMELMAN | ADDRESS REDACTED | | | BTC 0.00189760385893131<br>CEL 0.644438183332276<br>ETH 5.23511623576917<br>XRP 48.315155 | | |
| 3.1.244359 | JAN HUNTER | ADDRESS REDACTED | | | BTC 0.0100574566948656 | | |
| 3.1.244360 | JAN HUSA | ADDRESS REDACTED | | | BTC 0.00190820558994478<br>CEL 32.2395211337582 | | |
| 3.1.244361 | JAN HÜTTNER | ADDRESS REDACTED | | | BTC 0.000000200252306847 | | |
| 3.1.244362 | JAN IVANETIC | ADDRESS REDACTED | | | BTC 0.0284127286731561<br>ETH 2.16423117595376 | | |
| 3.1.244363 | JAN JAAP MEIJERINK | ADDRESS REDACTED | | | BTC 0.000737893882234797<br>CEL 0.677183717330719<br>DOT 0.120868165328129<br>MATIC 0.551939672081323 | | |
| 3.1.244364 | JAN JABINA | ADDRESS REDACTED | | | CEL 0.445827480202834<br>SGB 0.1492133654<br>XRP 0.987514 | | |
| 3.1.244365 | JAN JACOB CHRISTIAN FEDINGER | ADDRESS REDACTED | | | AVAX 10.0104610939428<br>BTC 0.0838741157910104<br>CEL 0.408242740130953<br>DOT 13.2208107129906<br>SOL 17.7114298755642 | | |
| 3.1.244366 | JAN JACOB KAMSTRA | ADDRESS REDACTED | | | BNB 1.17965291<br>BTC 0.00115550830810473<br>CEL 9.8179790230553 | | |
| 3.1.244367 | JAN JACOBUS JOHANNES TANIS | ADDRESS REDACTED | | | BCH 0.599410893022046<br>BTC 0.0938397492593487<br>CEL 40.3425259182604<br>ETH 2.00588119432476<br>MCDAI 254.814956889302 | | |
| 3.1.244368 | JAN JAGER | ADDRESS REDACTED | | | BCH 0.00192941131375346<br>BTC 0.000071066220163552<br>CEL 0.0023870697150351<br>ETH 0.00338728664910655 | | |
| 3.1.244369 | JAN JAKES | ADDRESS REDACTED | | | BTC 0.000487665283704705<br>CEL 0.00784200334927177 | | |
| 3.1.244370 | JAN JAKOB WICHTER | ADDRESS REDACTED | | | BTC 0.000531505090817128 | | |
| 3.1.244371 | JAN JAKOBY | ADDRESS REDACTED | | | BTC 0.440198368416369 | | |
| 3.1.244372 | JAN JAKUB RYCHLICKI | ADDRESS REDACTED | | | CEL 177.326043898177<br>USDC 0.243021676033246<br>USDT ERC20 0.000000868785395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244373 | JAN JAKUBEC | ADDRESS REDACTED | | | 1INCH 84.5706923181975<br>ADA 384.491358619396<br>BTC 0.00133864029082206<br>CEL 6.76416017999672<br>DOT 21.0315959098098<br>MATIC 5333.76627907525<br>SUSHI 38.0798114496102 | | |
| 3.1.244374 | JAN JANAS | ADDRESS REDACTED | | | BTC 0.0283285604103812<br>USDC 1368.8349596181 | | |
| 3.1.244375 | JAN JANOŠKO | ADDRESS REDACTED | | | ADA 0.196084669831798<br>BTC 0.00128457591864509<br>CEL 0.801637270427142<br>OMG 0.000999151945340225<br>SNX 14.5073981599207 | | |
| 3.1.244376 | JAN JANSA | ADDRESS REDACTED | | | BTC 0.000013544749005648<br>LTC 0.0150023378622764<br>USDT ERC20 0.219167798985454 | | |
| 3.1.244377 | JAN JANSEN | ADDRESS REDACTED | | | BTC 0.00109239360282284<br>USDC 3.08140141444792 | | |
| 3.1.244378 | JAN JAŠA | ADDRESS REDACTED | | | BTC 0.0578932860932632<br>ETH 0.307064180852851 | | |
| 3.1.244379 | JAN JASPER MATHÉ | ADDRESS REDACTED | | | BTC 0.00254961577088093<br>BUSD 2.07614457524118<br>CEL 0.479321956433662 | | |
| 3.1.244380 | JAN JAVIER | ADDRESS REDACTED | | | ADA 63.1026320945214<br>BTC 0.000915194301850552<br>CEL 0.0282301892562303 | | |
| 3.1.244381 | JAN JAWORSKI | ADDRESS REDACTED | | | BTC 0.013671978168627<br>CEL 78.6109590021668<br>DOT 108.001505868938 | | |
| 3.1.244382 | JAN JENICEK | ADDRESS REDACTED | | | AVAX 9.45537111203557<br>BTC 0.238206011247566<br>USDT ERC20 2600.15576522625 | | |
| 3.1.244383 | JAN JENSEN | ADDRESS REDACTED | | | CEL 1.07045413117975 | | |
| 3.1.244384 | JAN JENSEN | ADDRESS REDACTED | | | BTC 0.000814498817526964<br>CEL 109.827273809846 | | |
| 3.1.244385 | JAN JERABEK | ADDRESS REDACTED | | | CEL 8.20210159531187<br>SNX 69.83327036<br>USDT ERC20 13.997201 | | |
| 3.1.244386 | JAN JILEK | ADDRESS REDACTED | | | BTC 0.000000002406452396<br>CEL 0.0853018157531608<br>LTC 0.000001272823364629 | | |
| 3.1.244387 | JAN JIRAN | ADDRESS REDACTED | | | BTC 0.689830964025044<br>CEL 9.74319139680174 | | |
| 3.1.244388 | JAN JISSINK | ADDRESS REDACTED | | | BTC 0.000462285985328684<br>USDT ERC20 6881.38431854004 | | |
| 3.1.244389 | JAN JOACHIMSMEIER | ADDRESS REDACTED | | | BTC 0.00133882085539581<br>CEL 1.20004973557057<br>ETH 1.01409372168239 | | |
| 3.1.244390 | JAN JOCHMANN | ADDRESS REDACTED | | | BTC 0.000005545431673628 | | |
| 3.1.244391 | JAN JORISSEN | ADDRESS REDACTED | | | BTC 0.0530728238352929<br>ETH 0.260132434423434<br>LTC 0.000007619520772403<br>LUNC 0.00115485003897475<br>USDC 1573.83936190718<br>UST 1505.11788821349 | | |
| 3.1.244392 | JAN JOSEPH | ADDRESS REDACTED | | | ADA 0.151734535651903<br>AVAX 2.04296171752735<br>BTC 0.113768597454578<br>ETH 1.29088665969288<br>MATIC 559.513291240187<br>USDC 0.36036502985921 | BTC 0.000504133024131173 | |
| 3.1.244393 | JAN JOUBERT | ADDRESS REDACTED | | | 1INCH 916.422285095458<br>ADA 1.02418977256086<br>BNB 0.00244016124188554<br>BTC 0.619681225648993<br>CEL 0.435488929135024<br>COMP 1.97551907869661<br>DOT 1.25923762273437<br>ETH 23.0337815933287<br>MATIC 0.72700977437848<br>SNX 351.042274554876<br>TUSD 5270.93968853661<br>USDC 7155.31623777669 | | |
| 3.1.244394 | JÁN JUHÁSZ | ADDRESS REDACTED | | | BCH 0.01970617<br>BTC 0.0146164823250547<br>CEL 4.11208111669292<br>ETH 1.19020025203501<br>XRP 715.758682331266<br>ZEC 0.19727492 | | |
| 3.1.244395 | JAN JUNGWIRTH | ADDRESS REDACTED | | | BTC 0.000023963371206302<br>LTC 0.000543877837071684<br>SGB 2.32046638461786<br>XRP 15.6488567499048 | | |
| 3.1.244396 | JAN JURECKA | ADDRESS REDACTED | | | BTC 0.00000000458064142<br>CEL 0.303910974498004 | | |
| 3.1.244397 | JAN KABELKA | ADDRESS REDACTED | | | BTC 0.0185935695763894<br>CEL 1.56123417454433<br>UNI 9.377721 | | |
| 3.1.244398 | JAN KABOUREK | ADDRESS REDACTED | | | BTC 0.000861651434654067<br>XRP 3163.91619596841 | | |
| 3.1.244399 | JAN KABUT | ADDRESS REDACTED | | | BTC 0.000001429797673259<br>BUSD 4.07672615698567<br>CEL 0.123397823361506 | | |
| 3.1.244400 | JAN KACZMARCZYK | ADDRESS REDACTED | | | ADA 0.224981497882312<br>AVAX 25.105426664289<br>BTC 0.01082322421978<br>DOT 0.0579721988828467<br>ETH 9.17259527777981<br>LUNC 54118.7596287452<br>USDC 0.475473539122341<br>XLM 0.324492016728642 | | |
| 3.1.244401 | JAN KACZMARCZYK | ADDRESS REDACTED | | | ADA 0.0568706073394584<br>BTC 0.00108102647438768<br>ETH 0.000002743490965899<br>USDC 0.237214561062586<br>USDT ERC20 0.105623244073606<br>XLM 0.208257521636901 | | |
| 3.1.244402 | JAN KADIR | ADDRESS REDACTED | | | CEL 0.0908776351470283<br>MATIC 1.55891791692258<br>XLM 0.302753428830371 | | |
| 3.1.244403 | JAN KADLEC | ADDRESS REDACTED | | | BTC 0.000000001437884742<br>CEL 0.669243219123149 | | |
| 3.1.244404 | JAN KAHL | ADDRESS REDACTED | | | CEL 1281.86378970418<br>MATIC 400.00000000329<br>SGB 2270.7208<br>XRP 0.000000510559752747 | | |
| 3.1.244405 | JAN KAJETAN WODNICKI | ADDRESS REDACTED | | | ADA 5791.91856844629<br>BTC 0.00125563734787794<br>ETH 2.60934199486828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244406 | JAN KALBANTNER | ADDRESS REDACTED | | | BTC 0.000000802476769883<br>CEL 0.372161043194268<br>ETH 0.000226125120254402<br>USDT ERC20 1.64911995378275 | | |
| 3.1.244407 | JAN KALETKA | ADDRESS REDACTED | | | BTC 0.000000009846788484<br>CEL 5.61783115412858 | | |
| 3.1.244408 | JÁN KALMÁR | ADDRESS REDACTED | | | BTC 0.00108068457095724<br>CEL 1.552105950777 | | |
| 3.1.244409 | JAN KALNIK | ADDRESS REDACTED | | | BTC 0.000000007070445696<br>CEL 0.0777318171601305<br>USDC 153.796014095308 | | |
| 3.1.244410 | JAN KANIECKI | ADDRESS REDACTED | | | BTC 0.000000614652011133<br>CEL 0.000998844930282396<br>USDT ERC20 0.250439025887163 | | |
| 3.1.244411 | JAN KAPLON | ADDRESS REDACTED | | | ADA 0.00000029197080292<br>BNB 0.000000008683845198<br>BTC 0.000000002421384193<br>CEL 1.51866381091381 | | |
| 3.1.244412 | JAN KAPPERS | ADDRESS REDACTED | | | BTC 0.00136725656551278<br>CEL 1380.95504501604<br>EOS 0.0000825388270740669<br>ETH 5.41162758355045<br>LTC 0.000000006494918796<br>PAX 102.013689433214<br>USDT ERC20 10262.3743648578<br>XRP 0.000000756158760438<br>ZRX 0.225514545592203 | | |
| 3.1.244413 | JAN KARACSONY | ADDRESS REDACTED | | | BTC 0.000022681945543216 | | |
| 3.1.244414 | JAN KARL IMGRUND | ADDRESS REDACTED | | | BTC 0.010456660131028 | | |
| 3.1.244415 | JAN KARL SEREIKA HOILUND | ADDRESS REDACTED | | | BTC 0.00253881641111924<br>CEL 1.12552911653954 | | |
| 3.1.244416 | JAN KARN | ADDRESS REDACTED | | | BTC 0.000073261817333485<br>CEL 10.4997242729607<br>DASH 0.0000000016666667<br>ETH 0.00407292124684216<br>USDC 49.3222733053666 | | |
| 3.1.244417 | JAN KARPIERZ | ADDRESS REDACTED | | | BTC 0.0192262687355862<br>CEL 2.26164446926223<br>XLM 0.9032997 | | |
| 3.1.244418 | JAN KARPIERZ | ADDRESS REDACTED | | | BTC 0.00240199131847994<br>CEL 0.998706536093192 | | |
| 3.1.244419 | JAN KARPIERZ | ADDRESS REDACTED | | | BTC 0.000000927089582491<br>CEL 0.233414867116893 | | |
| 3.1.244420 | JAN KAŠE | ADDRESS REDACTED | | | BTC 0.000178521262128021<br>CEL 10.5314474753411<br>ETH 0.0223277138785865 | | |
| 3.1.244421 | JAN KAUČIČ | ADDRESS REDACTED | | | BTC 0.000017184461032256<br>CEL 2.85676235044974<br>ETH 0.00153762738932186<br>MATIC 0.508066375241132<br>USDC 0.295076332148347 | | |
| 3.1.244422 | JAN KEIFER JAIM | ADDRESS REDACTED | | | CEL 0.00210497752411544 | | |
| 3.1.244423 | JAN KELLER | ADDRESS REDACTED | | | BTC 0.000041826108781403<br>CEL 0.191885600947409 | | |
| 3.1.244424 | JAN KELLER | ADDRESS REDACTED | | | BTC 0.543216743756268<br>CEL 1.14786064251696<br>DASH 0.000048266956072582<br>MCDAI 158.819915782654<br>USDC 44.72713535308<br>USDT ERC20 19.8715682383956<br>ZRX 0.0772124758239809 | | |
| 3.1.244425 | JAN KERMAN | ADDRESS REDACTED | | | BTC 0.0177401524495152<br>CEL 20.2313559282348<br>ETH 0.22506814573254 | | |
| 3.1.244426 | JAN KLACKO | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 0.77438781978257<br>SNX 187.840688185024 | | |
| 3.1.244427 | JAN KLAS | ADDRESS REDACTED | | | ADA 0.0409222109461821<br>BTC 0.00436445328370624<br>CEL 0.810185874662817<br>PAX 41.0402086039266<br>USDC 47.3247749087772<br>USDT ERC20 129.888893481949 | | |
| 3.1.244428 | JAN KLAT | ADDRESS REDACTED | | | ADA 0.476976876744701<br>BNB 0.00198655566544496<br>BTC 0.000901388069507383<br>CEL 0.00249133010676596 | | |
| 3.1.244429 | JAN KLEEF | ADDRESS REDACTED | | | ADA 0.0067932497606441<br>AVAX 0.00015<br>BTC 0.000516199859512911<br>CEL 8.05868061838163<br>DOT 0.0001<br>ETH 0.000001248024562576<br>LINK 0.00871875450292181<br>MATIC 0.000113850256717867<br>SNX 0.00163311269189081<br>SOL 0.000051630911053391<br>USDC 0.000000293543225568 | | |
| 3.1.244430 | JAN KLEIN HORSTMAN | ADDRESS REDACTED | | | BTC 0.273797481609811<br>ETH 0.219008151196073<br>USDC 223.480444026769 | | |
| 3.1.244431 | JAN KLEINLUGTENBELD | ADDRESS REDACTED | | | BTC 0.490717537474874<br>CEL 2618.77644535735 | | |
| 3.1.244432 | JAN KLINEC | ADDRESS REDACTED | | | BTC 0.0131041399662352 | | |
| 3.1.244433 | JAN KLINEC | ADDRESS REDACTED | | | BTC 0.0129285937844078 | | |
| 3.1.244434 | JÁN KLINKO | ADDRESS REDACTED | | | CEL 1.01448847028462 | | |
| 3.1.244435 | JAN KLOSINSKI | ADDRESS REDACTED | | | BTC 0.0011355954257037<br>CEL 2.97103687845347<br>ETH 2.43447317859414<br>OMG 1.13829710157758 | | |
| 3.1.244436 | JAN KLUCKÝ | ADDRESS REDACTED | | | BTC 0.000008129764247435<br>CEL 0.00122482498759724<br>ETH 0.000029612084865158 | | |
| 3.1.244437 | JAN KLUGER | ADDRESS REDACTED | | | BTC 0.0370226146579523<br>CEL 27.6309130091871<br>ETH 0.03461238 | | |
| 3.1.244438 | JAN KMET | ADDRESS REDACTED | | | ADA 0.00137038187426816<br>BNB 0.000037235097145039<br>BTC 0.000001046427294186<br>ETH 0.000103922678024245<br>LTC 0.00113768186958643<br>MCDAI 0.0867681435838732<br>USDC 0.00555519172520147 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244439 | JAN KMET | ADDRESS REDACTED | | | ADA 0.00233340484840367<br>BNB 0.000015455880881046<br>BSV 0.000000003816927968<br>BTC 0.000003691696992927<br>CEL 1.49574939618633<br>COMP 0.000107658226442897<br>EOS 0.000067925231978472<br>ETH 0.000043403057055908<br>LTC 0.00149434149470061<br>MCDAI 0.156198847647916<br>USDC 0.0614755982499794<br>XLM 0.000000070793665762<br>ZEC 0.000000007119911372 | | |
| 3.1.244440 | JAN KNAP | ADDRESS REDACTED | | | CEL 0.0852264420209769 | | |
| 3.1.244441 | JAN KNEZINEK | ADDRESS REDACTED | | | BTC 0.00190453004914823<br>USDC 1.48943809557768 | | |
| 3.1.244442 | JAN KNUT LAGEMANN-BLÖHSE | ADDRESS REDACTED | | | BTC 0.000000015988337769 | | |
| 3.1.244443 | JAN KOBUSSEN | ADDRESS REDACTED | | | BTC 1.22385548810717<br>CEL 29.4386470908602<br>ETH 7.85796463539588<br>USDC 7449.30423490698 | | |
| 3.1.244444 | JAN KOCH | ADDRESS REDACTED | | | CEL 1.0938081702316<br>LTC 0.0803680620673446 | | |
| 3.1.244445 | JAN KOCHLAN | ADDRESS REDACTED | | | CEL 0.139866206701469<br>XLM 100 | | |
| 3.1.244446 | JAN KOČÍ | ADDRESS REDACTED | | | ADA 413.175941026532<br>BTC 0.0514416458841194 | | |
| 3.1.244447 | JAN KOHLÍČEK | ADDRESS REDACTED | | | BTC 0.000018425472249293 | | |
| 3.1.244448 | JAN KOKKONEN | ADDRESS REDACTED | | | BTC 0.0212191630355788<br>CEL 0.223725827883764<br>ETH 0.293277279368023<br>MATIC 0.619053781317151<br>USDC 0.177507647106322 | | |
| 3.1.244449 | JAN KOLAJA | ADDRESS REDACTED | | | BTC 0.0460815255717722<br>DOT 44.5329612604703<br>USDC 1023.28365428813 | BTC 0.000464222356202399 | |
| 3.1.244450 | JAN KOLAK | ADDRESS REDACTED | | | BTC 0.00118866489159376<br>CEL 1.95617627121222<br>LTC 1.70114169047095 | | |
| 3.1.244451 | JAN KOLAR | ADDRESS REDACTED | | | CEL 4.57704977310153<br>DASH 0.0455639733786604<br>USDT ERC20 0.000000466124218284 | | |
| 3.1.244452 | JAN KOLÁŘ | ADDRESS REDACTED | | | BTC 0.000000008230513464<br>CEL 0.283010852293297 | | |
| 3.1.244453 | JAN KOLASIŃSKI | ADDRESS REDACTED | | | ADA 0.0889736558069784<br>BNB 0.00407554803573903<br>BTC 0.000003306903296511899<br>USDT ERC20 0.403279049408799 | | |
| 3.1.244454 | JAN KÖLLNER | ADDRESS REDACTED | | | BTC 0.00497651730431673<br>CEL 0.00344373231635621<br>ETH 0.00145021537535346<br>USDT ERC20 0.164516532000067<br>XRP 1079.81863961047<br>ZEC 6.83973043091403 | | |
| 3.1.244455 | JAN KOLWICZ | ADDRESS REDACTED | | | ADA 171.100184418811<br>BNB 0.00592214362478473<br>BTC 0.000000790020631832 | | |
| 3.1.244456 | JAN KOMOROWSKI | ADDRESS REDACTED | | | BTC 0.1287652702<br>CEL 12.0487142742268<br>USDC 5556.26715443475 | | |
| 3.1.244457 | JAN KONEČNIK | ADDRESS REDACTED | | | ADA 0.00291115844557176<br>BTC 0.000004724083304233<br>CEL 101.626853018295<br>DASH 0.000546888534860824<br>LTC 0.000497137395030847<br>OMG 0.0154537924722341<br>USDC 0.0391048989063139<br>XLM 0.698574103750581<br>XRP 0.567050359173867 | | |
| 3.1.244458 | JAN KONRAD BARTON | ADDRESS REDACTED | | | BTC 0.00245253150301256 | | |
| 3.1.244459 | JAN KONVALINKA | ADDRESS REDACTED | | | ADA 104.844349212447<br>BTC 0.216412302265301<br>USDC 463.619126329104 | | |
| 3.1.244460 | JAN KONVALINKA | ADDRESS REDACTED | | | BTC 0.00000169737531203<br>USDC 0.00214596182836584 | | |
| 3.1.244461 | JAN KOPECKÝ | ADDRESS REDACTED | | | BTC 0.000005407313555903<br>CEL 0.196490704149615 | | |
| 3.1.244462 | JAN KOPITZIOK | ADDRESS REDACTED | | | BTC 0.000347543131933552 | | |
| 3.1.244463 | JAN KORAN | ADDRESS REDACTED | | | CEL 4.48055266581065<br>USDC 0.0213802311341424 | | |
| 3.1.244464 | JAN KORENBERG | ADDRESS REDACTED | | | BTC 0.000263258633758372 | | |
| 3.1.244465 | JAN KOŘISTKA | ADDRESS REDACTED | | | DOT 38.4375370336131<br>ETH 2.02578311064994<br>LINK 29.5742936637504<br>MATIC 1410.90421954982 | | |
| 3.1.244466 | JAN KORNAS | ADDRESS REDACTED | | | BTC 0.00035045291693992<br>CEL 1.14651313119307<br>USDT ERC20 0.00247172335380879 | | |
| 3.1.244467 | JAN KORNAS | ADDRESS REDACTED | | | BTC 0.131943158207173<br>CEL 1.6558364966794 | | |
| 3.1.244468 | JAN KORTE | ADDRESS REDACTED | | | BTC 0.0359603677125665 | | |
| 3.1.244469 | JAN KOS | ADDRESS REDACTED | | | BTC 0.0456164536445334<br>COMP 3.66539094025763<br>DASH 1.54002109291685<br>DOT 0.00648073188627385<br>ETH 3.20012000784814<br>KNC 0.037710244564977<br>MATIC 1.19387551687564<br>XLM 0.0412024046909872<br>XRP 0.116746585078456 | | |
| 3.1.244470 | JAN KOŠČAK | ADDRESS REDACTED | | | BTC 0.000000009165974772<br>CEL 179.629467869694 | | |
| 3.1.244471 | JAN KOŠŤÁL | ADDRESS REDACTED | | | BTC 0.000729312125977224<br>CEL 0.38668776623132<br>DOT 220.490528566837<br>ETH 1.06734337756762<br>LTC 0.00618299578273659 | | |
| 3.1.244472 | JAN KOTALIK | ADDRESS REDACTED | | | ADA 1.16597576306423<br>CEL 34.5833681508231<br>DOT 120.435937151469<br>ETH 1.71564111135061<br>USDC 27.517994859712 | | |
| 3.1.244473 | JAN KOTING | ADDRESS REDACTED | | | BTC 0.0013005234214408<br>CEL 1.05131973103725<br>LTC 0.00002127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244474 | JAN KOUREK | ADDRESS REDACTED | | | ADA 1563.67343702415<br>BTC 0.00068000733181601<br>CEL 164.908891444278<br>DOT 3.9656981725951<br>MATIC 990.840986896404<br>USDC 576.787997365163 | | |
| 3.1.244475 | JAN KOUŘIMSKÝ | ADDRESS REDACTED | | | ADA 305.000315632608<br>AVAX 1.04141674445306<br>BTC 0.00673896672942103 | | |
| 3.1.244476 | JAN KOVAČ | ADDRESS REDACTED | | | BTC 0.000000014855960594<br>USDC 411.595219355553 | | |
| 3.1.244477 | JAN KOVACS | ADDRESS REDACTED | | | BTC 0.00114702753088305<br>CEL 0.177717622651099<br>ETH 0.000565827096817355<br>MCDAI 0.0116243238652892 | | |
| 3.1.244478 | JAN KOWAL | ADDRESS REDACTED | | | BTC 0.00112658785353722<br>CEL 15.970489547127<br>SGB 75.8619804163326<br>XRP 0.000000773048782815 | | |
| 3.1.244479 | JAN KOZINA | ADDRESS REDACTED | | | BTC 0.000000854161146066<br>ETH 0.000314494930923667 | | |
| 3.1.244480 | JÁN KRAJŇÁK | ADDRESS REDACTED | | | CEL 0.679724807566389 | | |
| 3.1.244481 | JAN KRAKOVSKÝ | ADDRESS REDACTED | | | BTC 0.0279776825985312<br>XRP 167.945139817807 | | |
| 3.1.244482 | JAN KRÁLÍK | ADDRESS REDACTED | | | BTC 0.214051481694998<br>USDC 0.0154297731093488 | | |
| 3.1.244483 | JAN KRAMÁŘ | ADDRESS REDACTED | | | BTC 0.000003652958589176 | | |
| 3.1.244484 | JAN KRAMER ROLD JENSEN | ADDRESS REDACTED | | | BTC 0.0004785291886<br>CEL 0.00536924090458136 | | |
| 3.1.244485 | JAN KRASNODEBSKI | ADDRESS REDACTED | | | BTC 0.00103728774558094<br>CEL 17.5952107874744<br>USDC 401.481515 | | |
| 3.1.244486 | JAN KRAWIEC | ADDRESS REDACTED | | | CEL 0.287199910380245 | | |
| 3.1.244487 | JAN KRČ | ADDRESS REDACTED | | | ADA 1736.40145341229<br>BNB 0.00882415847704506<br>BTC 0.0973140415303726<br>CEL 73.4269386018372<br>ETH 0.0301184126915868<br>USDC 0.448591015384615<br>USDT ERC20 0.101194322780769 | | |
| 3.1.244488 | JAN KRČEK | ADDRESS REDACTED | | | BTC 0.0313009109859227<br>CEL 84.0570724293896<br>ETH 0.000317<br>XLM 1000.450651 | | |
| 3.1.244489 | JAN KRECEK | ADDRESS REDACTED | | | ADA 627.036114268656<br>BNB 0.864145735433029<br>BTC 0.00238167044798811<br>CEL 178.585606527366<br>SNX 22.649 | | |
| 3.1.244490 | JAN KREJZA | ADDRESS REDACTED | | | BTC 0.000001709416924879<br>CEL 0.0907459400294561<br>LTC 0.00650642063839883 | | |
| 3.1.244491 | JAN KREMLACEK | ADDRESS REDACTED | | | BTC 0.00172292420325659<br>CEL 11.3994349585451<br>USDT ERC20 996.86005618409 | | |
| 3.1.244492 | JÁN KREMSKÝ | ADDRESS REDACTED | | | ETH 0.000104154238587811 | | |
| 3.1.244493 | JAN KRETSCHMER | ADDRESS REDACTED | | | BTC 0.000946860512345132<br>CEL 0.0404476272296433<br>USDC 2.4366839426846<br>USDT ERC20 1122.34156674252 | | |
| 3.1.244494 | JAN KRISTOF | ADDRESS REDACTED | | | BCH 0.600556737765447<br>BTC 0.0358919988990857<br>CEL 74.4127620539181<br>COMP 1.60020204257675<br>DASH 1.26169205025255<br>ETH 0.720145167223448<br>MATIC 316.74006105<br>SNX 8.5317604518846<br>ZRX 186.066287145225 | | |
| 3.1.244495 | JAN KRISTOF OSTERMANN | ADDRESS REDACTED | | | BTC 0.000019347814057669 | | |
| 3.1.244496 | JAN KRIVANEK | ADDRESS REDACTED | | | USDC 343.431203251404 | | |
| 3.1.244497 | JAN KROFTA | ADDRESS REDACTED | | | BTC 0.0110576640598549<br>CEL 2.1358902990593 | | |
| 3.1.244498 | JAN KROŠČEN | ADDRESS REDACTED | | | BTC 0.000000000043449021 | | |
| 3.1.244499 | JAN KROUTIL | ADDRESS REDACTED | | | BTC 0.0134289777926011 | | |
| 3.1.244500 | JAN KRULICK | ADDRESS REDACTED | | | BTC 0.000005662635985713 | | |
| 3.1.244501 | JAN KRUPA | ADDRESS REDACTED | | | ADA 0.00524557901662884<br>BNB 0.00116092281787142<br>BTC 0.000000210353720361999<br>CEL 17.9169330328916<br>MCDAI 0.000061143079085656<br>USDC 0.697530461292847 | | |
| 3.1.244502 | JAN KRYL | ADDRESS REDACTED | | | BTC 0.00139334706628976<br>CEL 1601.00866666627<br>USDC 9899.10963 | | |
| 3.1.244503 | JAN KUBES | ADDRESS REDACTED | | | BAT 0.00000071<br>BCH 11.12406674<br>BTC 1.06210068435533<br>CEL 5980.61095420386<br>USDT ERC20 0.0078 | | |
| 3.1.244504 | JAN KUBICA | ADDRESS REDACTED | | | MCDAI 0.0506479039201656<br>PAXG 0.171715847407044 | | |
| 3.1.244505 | JAN KUBIS | ADDRESS REDACTED | | | BTC 0.117290804764021 | | |
| 3.1.244506 | JAN KUBIZNA | ADDRESS REDACTED | | | BTC 0.0388198204697186<br>CEL 0.988112400682818<br>ETH 2.0657174966788<br>LTC 16.0220189147993 | | |
| 3.1.244507 | JAN KUČERA | ADDRESS REDACTED | | | BTC 0.00830031663744256 | | |
| 3.1.244508 | JAN KUČERA | ADDRESS REDACTED | | | BTC 0.00351168211594625 | | |
| 3.1.244509 | JAN KUČERA | ADDRESS REDACTED | | | BTC 0.000021202518215309<br>LINK 0.0030448358080433<br>MATIC 0.197175005768116 | | |
| 3.1.244510 | JAN KUČERA | ADDRESS REDACTED | | | ADA 10.7602515489578<br>BTC 0.0000000086171339<br>CEL 6540.96253156323<br>DOT 72.6107316677892<br>ETH 0.000000235215829678<br>SNX 157.419<br>USDC 0.00874960775402441 | | |
| 3.1.244511 | JAN KUCERIK | ADDRESS REDACTED | | | BTC 0.000003851455149991 | | |
| 3.1.244512 | JAN KUDELA | ADDRESS REDACTED | | | BTC 0.0366949139973694<br>ETH 0.414132930091036<br>XRP 245.027362842839 | | |
| 3.1.244513 | JAN KUDRIK | ADDRESS REDACTED | | | BTC 0.000000000612645534<br>CEL 68.9266539034885<br>USDC 550.95157780707 | | |
| 3.1.244514 | JAN KUIJER | ADDRESS REDACTED | | | BTC 0.000012790921844679 | | |
| 3.1.244515 | JAN KURIŠ | ADDRESS REDACTED | | | BTC 0.0105340908402045<br>CEL 0.00879614847925388 | | |
| 3.1.244516 | JAN KURTZE | ADDRESS REDACTED | | | BTC 0.000344513113577035 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244517 | JAN KUSTERS | ADDRESS REDACTED | | | CEL 380.203535429377<br>LINK 447.265045933171<br>LTC 170.1<br>PAX 32.49<br>XRP 26601 | | |
| 3.1.244518 | JAN KUSTRA | ADDRESS REDACTED | | | BTC 0.0163348182636697<br>CEL 5.23354189377917 | | |
| 3.1.244519 | JAN KUYPERS | ADDRESS REDACTED | | | BTC 0.000001021646479833<br>CEL 0.0711222664056609<br>DOT 0.000319983474363503<br>MATIC 0.00350001855360892<br>USDC 10.2855890887366 | | |
| 3.1.244520 | JAN KVASNICKA | ADDRESS REDACTED | | | ADA 0.222610050290029<br>BNB 0.00187582365112594<br>BTC 0.000827591592854489<br>USDT ERC20 0.218248469511171 | | |
| 3.1.244521 | JAN KVASNICKA | ADDRESS REDACTED | | | BTC 0.00207599993548552 | | |
| 3.1.244522 | JAN KWIECINSKI | ADDRESS REDACTED | | | BTC 0.00006268189872462 | | |
| 3.1.244523 | JAN KYJOVSKÝ | ADDRESS REDACTED | | | BTC 0.000834627091068789 | | |
| 3.1.244524 | JAN KYSELA | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.093556494576117<br>MATIC 0.24942801 | | |
| 3.1.244525 | JAN KYSELAK | ADDRESS REDACTED | | | BTC 0.00000020517411237<br>CEL 0.471762172656728<br>EOS 0.000025438434796011<br>ETH 0.000496457633794189<br>LTC 0.0000000009495860483999999<br>SGB 57.2104230733059<br>USDC 0.000000348036060283<br>XLM 0.00000002565212956<br>XRP 0.000000222643432798 | | |
| 3.1.244526 | JAN LABA | ADDRESS REDACTED | | | CEL 0.0269118660029949<br>ETH 0.00037863173479778 | | |
| 3.1.244527 | JAN LACO | ADDRESS REDACTED | | | ADA 156.820833154788<br>BTC 0.000925514586109877<br>CEL 0.787616098496077 | | |
| 3.1.244528 | JAN LAKOTA | ADDRESS REDACTED | | | BTC 0.00145370672112751<br>CEL 7959.31830206006<br>DOT 6.73216<br>USDT ERC20 0.000000581216384529 | | |
| 3.1.244529 | JAN LAMMERING | ADDRESS REDACTED | | | BTC 0.0048719605226784 | | |
| 3.1.244530 | JAN LANDFELD | ADDRESS REDACTED | | | BTC 0.0000213922439050839 | | |
| 3.1.244531 | JAN LAPAJ | ADDRESS REDACTED | | | CEL 1.084948128512 | | |
| 3.1.244532 | JAN LARSEN | ADDRESS REDACTED | | | ADA 21.527144588938<br>BTC 1.03326524225966<br>CEL 0.113110959843141<br>ETH 1.04910678750524 | | |
| 3.1.244533 | JAN LATAL | ADDRESS REDACTED | | | CEL 5.65136649935141 | | |
| 3.1.244534 | JAN LAURIN | ADDRESS REDACTED | | | BTC 0.00595<br>CEL 126.133944986698<br>DOT 10.3828403742445<br>ETH 0.18242585<br>SNX 15.3975955375951 | | |
| 3.1.244535 | JAN LAURITSEN | ADDRESS REDACTED | | | CEL 55.6516583376833 | | |
| 3.1.244536 | JAN LAUTERBACH | ADDRESS REDACTED | | | BTC 0.00463929864101743 | | |
| 3.1.244537 | JAN LEFÍK | ADDRESS REDACTED | | | CEL 0.0451490186735608 | | |
| 3.1.244538 | JAN LEHMANN | ADDRESS REDACTED | | | BTC 0.000003961004362741 | | |
| 3.1.244539 | JAN LEHR | ADDRESS REDACTED | | | ADA 28534.995536137<br>AVAX 641.610419664912<br>BTC 7.69271982892887<br>CEL 316.564966959178<br>DASH 1.34571981596681<br>EOS 4.74779904742223<br>ETH 27.0861070758941<br>LINK 359.980738575881<br>LTC 0.342806230431758<br>LUNC 1585.94157492377<br>MATIC 36547.8530008528<br>USDC 6.69124128906978<br>ZEC 0.247389969590105 | | |
| 3.1.244540 | JAN LEMIESZCZUK | ADDRESS REDACTED | | | BTC 0.000000145533866334<br>CEL 3.37267084731212<br>ETH 0.0254775393916582 | | |
| 3.1.244541 | JAN LEON | ADDRESS REDACTED | | | ADA 1432.61363178523<br>BAT 4.92368483155294<br>BSV 0.0247140379413553<br>BTC 0.452805767764341<br>BUSD 51.531247116783<br>COMP 0.59230872144609<br>EOS 3.9904515722077<br>KNC 2.18160533017022<br>LUNC 0.0049813079604356<br>MANA 5.07780618429231<br>MATIC 0.285455353443562<br>OMG 0.571913166399669<br>SNX 5.56584101041353<br>SOL 11.9510818970059<br>UMA 0.195691310858574<br>USDC 5341.97186461022<br>XLM 89.2663164555111 | LUNC 0.000000837920306099 | |
| 3.1.244542 | JAN LEONARD A MOORTGAT | ADDRESS REDACTED | | | BTC 1.00885025394456<br>ETH 0.0138524450974825<br>USDC 72495.879069455 | | |
| 3.1.244543 | JAN LEONHARDSEN | ADDRESS REDACTED | | | CEL 122.139304260837<br>USDC 10 | | |
| 3.1.244544 | JAN LEONIE ROMBOUTS | ADDRESS REDACTED | | | BTC 0.102178583613429<br>ETH 2.01335123963964 | | |
| 3.1.244545 | JAN LESKO | ADDRESS REDACTED | | | BTC 0.000001690067660707<br>CEL 13.1059938063926<br>PAX 72.3662960097365 | | |
| 3.1.244546 | JAN LESKOVSKY | ADDRESS REDACTED | | | BTC 0.000000009335221544<br>CEL 6.02574200866929 | | |
| 3.1.244547 | JAN LETTINGA | ADDRESS REDACTED | | | BTC 0.000003932048350277<br>CEL 0.095983477152954<br>DOT 0.00000043<br>LINK 0.127892642743058<br>OMG 0.000001863564471206<br>ZEC 0.00000067<br>ZRX 0.00000035 | | |
| 3.1.244548 | JAN LEVÁK | ADDRESS REDACTED | | | BTC 0.00503999872058132 | | |
| 3.1.244549 | JAN LICHTENBERG | ADDRESS REDACTED | | | BTC 0.0000102296787516389 | | |
| 3.1.244550 | JAN LINDBLAD | ADDRESS REDACTED | | | AAVE 0.000000267956582577<br>BTC 0.88719253989261<br>CEL 426.81867772314<br>COMP 0.000000172980735999<br>ETH 0.0282100092502708<br>LINK 0.000000743909367826<br>UNI 0.000374095661835435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244551 | JAN LINDLÖF | ADDRESS REDACTED | | | BTC 0.000000007457494264<br>CEL 83.4953372603047<br>PAXG 1.71369294867602<br>SNX 52.6577515093888<br>UMA 101.056094781526<br>XLM 515.92232561471 | | |
| 3.1.244552 | JAN LINDSAY | ADDRESS REDACTED | | | ADA 237.567686<br>CEL 25.2553639243326<br>LINK 132.25426907202<br>MATIC 620.784<br>USDC 240.612705 | | |
| 3.1.244553 | JAN LOEFLER | ADDRESS REDACTED | | | BTC 0.007783305281<br>CEL 4.58207442210696<br>LTC 4.64727205 | | |
| 3.1.244554 | JÁN LOKAJ | ADDRESS REDACTED | | | BTC 0.000461061083236078 | | |
| 3.1.244555 | JAN LONČAR | ADDRESS REDACTED | | | BTC 0.000000187081299866<br>DOT 0.0739416552876267 | | |
| 3.1.244556 | JAN LOONEN | ADDRESS REDACTED | | | BTC 0.159231517345642<br>ETH 0.252656930610526 | | |
| 3.1.244557 | JAN LOUDA | ADDRESS REDACTED | | | BTC 0.00102419435164565<br>CEL 0.0677574759939362 | | |
| 3.1.244558 | JAN LOUIS KALIES | ADDRESS REDACTED | | | BTC 0.000026381613375533 | | |
| 3.1.244559 | JAN LUC ZANDJANS | ADDRESS REDACTED | | | BTC 0.000000005763802212<br>CEL 0.00736737294981286<br>USDC 0.0273190959825409<br>USDT ERC20 4.16958030091465 | | |
| 3.1.244560 | JAN LUCA TCHORZ | ADDRESS REDACTED | | | BTC 0.000003294602443851 | | |
| 3.1.244561 | JAN LUČKA | ADDRESS REDACTED | | | BNB 1.01381448109297<br>BTC 0.220615768341943<br>LTC 2.51058929398315 | | |
| 3.1.244562 | JAN LUNDE | ADDRESS REDACTED | | | CEL 40.8249566471923<br>ETH 0.555<br>MCDAI 40 | | |
| 3.1.244563 | JAN LÜTKEREINKE | ADDRESS REDACTED | | | BTC 0.750133416887278 | | |
| 3.1.244564 | JAN LUYS | ADDRESS REDACTED | | | ADA 224.075046770155<br>BNB 1.22557136315662<br>BTC 0.137940310510817<br>CEL 30.164167396331<br>COMP 1.04540414453438<br>SNX 47.9272366043081<br>USDT ERC20 290.243083455381 | | |
| 3.1.244565 | JAN MACEK | ADDRESS REDACTED | | | ADA 0.820990920376937<br>BTC 0.000004995180435925<br>DOT 0.000169315533562412<br>ETH 0.000010510664971904<br>MATIC 0.0853230845818465 | | |
| 3.1.244566 | JAN MACHARÁČEK | ADDRESS REDACTED | | | CEL 1.14885116461536<br>DASH 1.8685427382219<br>LTC 0.00385456145267067 | | |
| 3.1.244567 | JAN MACHÝČEK | ADDRESS REDACTED | | | BTC 0.00235958803602417 | | |
| 3.1.244568 | JAN MACKINNON | ADDRESS REDACTED | | | BTC 0.0239916530808862<br>USDC 10536.6934396311 | | |
| 3.1.244569 | JAN MAGNUS BREVIK | ADDRESS REDACTED | | | BTC 0.000114554007826528<br>CEL 294.870682407659<br>DOT 15.05917115<br>USDT ERC20 385 | | |
| 3.1.244570 | JAN MAGNUS STOUD PLATOU | ADDRESS REDACTED | | | ETH 0.000118734486890775 | | |
| 3.1.244571 | JAN MAHIEU | ADDRESS REDACTED | | | AVAX 0.00950432036495889<br>BTC 0.000165765814908593<br>CEL 0.933450734581516<br>DOT 0.101426839960353<br>ETH 0.000003021294675931<br>LINK 0.0266989867521836<br>SOL 0.0131380030382759<br>UNI 0.0241927215676941<br>USDC 0.006 | | |
| 3.1.244572 | JAN MAHNEL | ADDRESS REDACTED | | | BTC 0.000373191768344119<br>CEL 0.0119899059480089<br>ETH 0.00187827756614649<br>USDC 7.70246723753214<br>USDT ERC20 0.0542941696603297 | | |
| 3.1.244573 | JAN MAKOVIČKA | ADDRESS REDACTED | | | BTC 0.000000000058601699<br>CEL 0.00214096231172329<br>ETH 0.000152975354463901<br>LTC 0.000495661509844322 | | |
| 3.1.244574 | JAN MALEK | ADDRESS REDACTED | | | BTC 0.000000005655679271<br>CEL 0.0798528682730785 | | |
| 3.1.244575 | JAN MALINČÍK | ADDRESS REDACTED | | | BTC 0.0202202698249402<br>CEL 0.130746067124731<br>LTC 0.128592 | | |
| 3.1.244576 | JAN MALMGREN | ADDRESS REDACTED | | | BTC 0.000015987930065344<br>CEL 0.0573060023445838 | | |
| 3.1.244577 | JAN MALTE METZELDER | ADDRESS REDACTED | | | BTC 0.00143996283096755 | | |
| 3.1.244578 | JAN MALÝ | ADDRESS REDACTED | | | BTC 0.0592866316884838<br>CEL 0.600128330176486<br>LTC 0.168258560946416 | | |
| 3.1.244579 | JAN MANEK | ADDRESS REDACTED | | | ADA 343.364079062305<br>BTC 0.00839019953595408<br>CEL 1.07856636856127<br>ETH 0.0989999981404515 | | |
| 3.1.244580 | JAN MANUEL RIVERA HERNANDEZ | ADDRESS REDACTED | | | AVAX 10.132254451516<br>BTC 0.00131036178910302<br>DOT 28.1037289404778<br>SOL 9.14204526121538 | | |
| 3.1.244581 | JAN MARC PERTZBORN | ADDRESS REDACTED | | | BTC 0.0448961379928948 | | |
| 3.1.244582 | JAN MARC SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.000482218628439235<br>DOT 37.5676870101992<br>ETH 0.00364513023140329<br>LINK 217.550438973<br>USDC 0.254293517161947 | BTC 0.000000002862656752<br>USDC 0.000000073627743225 | |
| 3.1.244583 | JAN MARCEL VAN DER LINDE | ADDRESS REDACTED | | | BTC 0.0334118777186323<br>ETH 0.0600037313820474 | | |
| 3.1.244584 | JAN MARCO SCHANK | ADDRESS REDACTED | | | BTC 0.000002878634481199 | | |
| 3.1.244585 | JAN MAREK | ADDRESS REDACTED | | | BTC 0.00921327598919751 | | |
| 3.1.244586 | JAN MARES | ADDRESS REDACTED | | | ADA 238.188380521711<br>BTC 0.00228180093957192<br>LTC 0.944200247091213<br>USDC 445.851832348531 | | |
| 3.1.244587 | JAN MARK ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000038838402513985 | | |
| 3.1.244588 | JAN MARKUS SCHÜLLER | ADDRESS REDACTED | | | BTC 0.00399093644664569 | | |
| 3.1.244589 | JAN MARTENS | ADDRESS REDACTED | | | BTC 0.0170503685168316 | | |
| 3.1.244590 | JAN MARTIN ALBERT STAUDE | ADDRESS REDACTED | | | BTC 0.0217949674693613 | | |
| 3.1.244591 | JAN MARTIN EMSTERS | ADDRESS REDACTED | | | BTC 0.020538952375967 | | |
| 3.1.244592 | JAN MARTIN RAUSCHER | ADDRESS REDACTED | | | BTC 0.000000379755162761 | | |
| 3.1.244593 | JAN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000004219555672<br>CEL 0.00287616427399883 | | |
| 3.1.244594 | JAN MARTZ | ADDRESS REDACTED | | | BTC 0.0167939309495103<br>ETH 1.59400800394377 | | |
| 3.1.244595 | JAN MAŠEK | ADDRESS REDACTED | | | BTC 0.000000795677276554<br>CEL 1.08911685639817 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244596 | JAN MASTNIK | ADDRESS REDACTED | | | BTC 0.00868742223050327<br>CEL 0.100086126547555 | | |
| 3.1.244597 | JAN MATEJKA | ADDRESS REDACTED | | | BTC 0.000003228467675533<br>ETH 0.000009243985052272 | | |
| 3.1.244598 | JAN MATEUSZ NACHILO | ADDRESS REDACTED | | | BTC 0.00362338519173366<br>CEL 1.57790524730659<br>ETH 0.00904059<br>USDC 973.338765909303 | | |
| 3.1.244599 | JAN MATTHES | ADDRESS REDACTED | | | BTC 0.0143504554910049 | | |
| 3.1.244600 | JAN MATUS | ADDRESS REDACTED | | | ETH 0.00143911663565824 | | |
| 3.1.244601 | JAN MATYÁŠ | ADDRESS REDACTED | | | BTC 0.000062755243159538<br>CEL 0.121573867126242 | | |
| 3.1.244602 | JAN MAZOUR | ADDRESS REDACTED | | | BTC 0.00740926589679954<br>CEL 1.11515050679854<br>LTC 0.99963803 | | |
| 3.1.244603 | JAN MEDUŇA | ADDRESS REDACTED | | | BTC 0.000001963650825146 | | |
| 3.1.244604 | JAN MEIER | ADDRESS REDACTED | | | BCH 0.500774378690377<br>BTC 0.149114490753656<br>CEL 3.1647900140365 | | |
| 3.1.244605 | JAN MEIJBOOM | ADDRESS REDACTED | | | BTC 0.0051621526966042<br>ETH 0.00122388089917079<br>USDC 20509.0992528567 | | |
| 3.1.244606 | JAN MELICHAR | ADDRESS REDACTED | | | CEL 0.0500856127898646 | | |
| 3.1.244607 | JAN MESPREUVE | ADDRESS REDACTED | | | CEL 146.443420105043<br>COMP 10.0080185296474<br>DOT 0.000000000097536592<br>KNC 698.910197475162<br>ZEC 4.76034390613574 | | |
| 3.1.244608 | JAN MICHAEL ECKERT | ADDRESS REDACTED | | | ETH 0.000142254413996183 | | |
| 3.1.244609 | JAN MICHAEL PETERS | ADDRESS REDACTED | | | BTC 0.00486980432489902 | | |
| 3.1.244610 | JAN MICHAEL RECHLITZ | ADDRESS REDACTED | | | BTC 0.0054112515367487 | | |
| 3.1.244611 | JAN MICHAEL TACUBANZA | ADDRESS REDACTED | | | BCH 0.030950600838039<br>BTC 0.000834717681610033<br>CEL 0.476056981263471<br>MATIC 47.7537930929663<br>XRP 33.1263866940132 | | |
| 3.1.244612 | JAN MICHALČÍK | ADDRESS REDACTED | | | BTC 0.00000000598999486<br>CEL 0.0676223839206378<br>EOS 0.000044838088242776 | | |
| 3.1.244613 | JAN MICHÁLEK | ADDRESS REDACTED | | | BTC 0.000024224245844095<br>CEL 0.129287107371106<br>LTC 0.00041551772068658<br>USDC 0.00410586965617903<br>USDT ERC20 0.167849938462422 | | |
| 3.1.244614 | JAN MICHEK | ADDRESS REDACTED | | | BTC 0.00811677863217892<br>CEL 58.892068842321<br>DOT 0.00567865166106746<br>SNX 0.222674268003218<br>USDC 0.00594595841518242<br>USDT ERC20 0.261240252429776 | | |
| 3.1.244615 | JAN MIKEL | ADDRESS REDACTED | | | BTC 0.000005476527892946<br>CEL 0.00510584466214068<br>ETH 0.000045275277116924<br>SNX 0.00758435254411986 | | |
| 3.1.244616 | JAN MIKEŠ | ADDRESS REDACTED | | | ADA 64.45364<br>BTC 0.0138320700788184<br>CEL 46.9639145880495<br>DOT 12.39615<br>USDC 441.56321<br>USDT ERC20 222.97961<br>XLM 0.115571982294544<br>XRP 49.95223 | | |
| 3.1.244617 | JAN MIKULA | ADDRESS REDACTED | | | BTC 0.000990183977919704<br>CEL 15.3274060582243<br>ETH 0.2 | | |
| 3.1.244618 | JAN MIKULA | ADDRESS REDACTED | | | BTC 0.00319975111862611<br>CEL 19.9518312086482<br>ETH 0.27097512 | | |
| 3.1.244619 | JAN MIKULKA | ADDRESS REDACTED | | | BTC 0.390082812256269<br>CEL 1.46083604311527<br>ETH 1.57154146803395 | | |
| 3.1.244620 | JAN MIN HO | ADDRESS REDACTED | | | BTC 0.000075703896876017<br>CEL 1.09945500998105 | | |
| 3.1.244621 | JAN MIRCO PECHT | ADDRESS REDACTED | | | BTC 0.0013825009166307 | | |
| 3.1.244622 | JAN MISANI | ADDRESS REDACTED | | | ADA 0.220027789597358<br>BTC 0.000004179594414132 | | |
| 3.1.244623 | JAN MIŠANI | ADDRESS REDACTED | | | BTC 0.00117725247522349 | | |
| 3.1.244624 | JAN MIZERA | ADDRESS REDACTED | | | BTC 0.000000006702695048<br>CEL 9.91429315249129<br>XRP 0.000000262973137972 | | |
| 3.1.244625 | JAN MLECKA | ADDRESS REDACTED | | | BTC 0.000238830269650281<br>CEL 385.380378877281<br>ETH 0.214401748483427 | | |
| 3.1.244626 | JAN MLECKA | ADDRESS REDACTED | | | BTC 0.000166288968414556<br>CEL 377.2170930222 | | |
| 3.1.244627 | JAN MLECKA | ADDRESS REDACTED | | | BTC 0.000165002671583227<br>CEL 367.244557643319 | | |
| 3.1.244628 | JAN MLECKA | ADDRESS REDACTED | | | BTC 0.000162291154675629<br>CEL 449.097292497331<br>ETH 0.00152947617752565<br>USDC 2.956752 | | |
| 3.1.244629 | JAN MOELLER | ADDRESS REDACTED | | | BTC 0.0035386849200255<br>ETH 0.221827354196167<br>MATIC 39.6037605023905 | | |
| 3.1.244630 | JAN MOLTÓ | ADDRESS REDACTED | | | BTC 0.150448523830499<br>CEL 19.9399391865441<br>ETH 0.54962562078842 | | |
| 3.1.244631 | JAN MONSCH | ADDRESS REDACTED | | | ADA 0.223930469566609<br>BNB 0.00107252795152309<br>BTC 0.0744924174385642<br>BUSD 1037.15509394506<br>ETH 0.673195490051491<br>USDC 0.546542094441406 | | |
| 3.1.244632 | JAN MOORMAN | ADDRESS REDACTED | | | BTC 0.137657300691301<br>ETC 13.2374517805006<br>ETH 0.952201647680741<br>LTC 3.06893730981055<br>USDT ERC20 236.111986205371 | | |
| 3.1.244633 | JAN MORAVEC | ADDRESS REDACTED | | | BTC 0.0169548649166553 | | |
| 3.1.244634 | JAN MORAVEC | ADDRESS REDACTED | | | ADA 173.83691387149<br>BTC 0.00110784210687593<br>CEL 3.73474658386682<br>MATIC 5018.8060361065 | | |
| 3.1.244635 | JAN MORAVEK | ADDRESS REDACTED | | | BNB 0.00186599940716942<br>BTC 0.00020344837940698<br>BUSD 0.000000161875051581<br>CEL 9.72410307494438<br>MCDAI 0.000000279569286305<br>USDC 0.00000052460235797<br>XLM 0.27696643633412 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244636 | JAN MORITZ BLOCH | ADDRESS REDACTED | | | BTC 0.000020548034284346 | | |
| 3.1.244637 | JAN MORITZ LIMPINSEL | ADDRESS REDACTED | | | BTC 0.205807111085324 | | |
| 3.1.244638 | JAN MORTENSEN | ADDRESS REDACTED | | | BTC 0.0145786554969396<br>CEL 62.7450928804411 | | |
| 3.1.244639 | JAN MROCZEK | ADDRESS REDACTED | | | BTC 0.000812155462815706<br>CEL 10.5083269820055<br>ETH 0.141733230247828 | | |
| 3.1.244640 | JAN MULDER | ADDRESS REDACTED | | | BTC 0.010654105797148 | | |
| 3.1.244641 | JAN MUSIL | ADDRESS REDACTED | | | BTC 0.000000003022070906 | | |
| 3.1.244642 | JAN NÁDVORNÍK | ADDRESS REDACTED | | | BTC 0.00381303935538267<br>CEL 0.546435868327854<br>ETH 0.0521586331755811 | | |
| 3.1.244643 | JAN NAJMAM | ADDRESS REDACTED | | | BTC 0.00512059886807628<br>CEL 4.37295950603864<br>GUSD 74.4223949036367<br>USDC 17.1465677278381 | | |
| 3.1.244644 | JAN NAUTA | ADDRESS REDACTED | | | ADA 0.186286096055454<br>AVAX 1.02771357456136<br>BTC 0.276892856464384<br>CEL 633.08699637564<br>DOT 69.8866165305242<br>ETH 29.9877152155993<br>LUNC 55.0252515831353<br>MATIC 965.181552434895<br>USDC 6129.41519291547 | | |
| 3.1.244645 | JAN NAVRATIL | ADDRESS REDACTED | | | CEL 0.123242798290079 | | |
| 3.1.244646 | JAN NEDVĚD | ADDRESS REDACTED | | | BTC 0.000000006703205353<br>CEL 0.0125335071705308 | | |
| 3.1.244647 | JAN NETOPILÍK | ADDRESS REDACTED | | | BTC 0.000001787307891032<br>CEL 0.0643902561514815<br>MCDAI 0.158428527726547 | | |
| 3.1.244648 | JAN NEUMANN | ADDRESS REDACTED | | | BTC 0.0526005804522426 | | |
| 3.1.244649 | JAN NEUMANN | ADDRESS REDACTED | | | BTC 0.000001728350582342 | | |
| 3.1.244650 | JAN NEUNZIG | ADDRESS REDACTED | | | BCH 0.000194945410363384<br>BTC 0.000002017874778036<br>CEL 23.503878205924<br>COMP 0.0418546652684298<br>LINK 0.00926130818838867<br>OMG 0.00131538897955944<br>USDT ERC20 0.282757530629243 | | |
| 3.1.244651 | JAN NEUZIL | ADDRESS REDACTED | | | BTC 0.200841814546916<br>CEL 0.752169566255707<br>ETH 0.511657140206604<br>LINK 11.073807995553 | | |
| 3.1.244652 | JAN NEZVAL | ADDRESS REDACTED | | | BTC 0.000000000665914998<br>CEL 0.636027302055033 | | |
| 3.1.244653 | JAN NICIEJEWSKI | ADDRESS REDACTED | | | BTC 0.00000711769626709199<br>CEL 4.00209306338199<br>ETH 0.000007<br>LTC 0.00005113<br>SGB 0.115096298212741<br>USDC 0.000000134004884005<br>USDT ERC20 0.35996047787708<br>XRP 0.762605361234498 | | |
| 3.1.244654 | JAN NICKEL | ADDRESS REDACTED | | | BTC 0.00000705676910252299 | | |
| 3.1.244655 | JAN NICOLE GAMALONG | ADDRESS REDACTED | | | BTC 0.00135762201813667<br>CEL 4.07278283244643<br>USDT ERC20 12.5 | | |
| 3.1.244656 | JAN NIELSEN | ADDRESS REDACTED | | | BTC 0.000001128540567461<br>CEL 3711.83621830063<br>SGB 394.8243 | | |
| 3.1.244657 | JAN NIELSEN | ADDRESS REDACTED | | | AAVE 4.5263769712053<br>BTC 0.247591102982891<br>DOT 0.251097805174149<br>ETH 9.7540016954578<br>LINK 134.756059017633<br>MATIC 1438.19613653266<br>UNI 57.9492298989665 | | |
| 3.1.244658 | JAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00110186667518295<br>CEL 7.53434115473281<br>EOS 100.5333<br>XLM 26.3885861 | | |
| 3.1.244659 | JAN NIJS | ADDRESS REDACTED | | | BTC 0.00008291252605152<br>DOT 0.0344338048730101<br>ETH 0.000314355877965841 | | |
| 3.1.244660 | JAN NIKIC | ADDRESS REDACTED | | | ADA 305.749410748851<br>CEL 50.4772216223933<br>MATIC 44.485044772318<br>SGB 433.975713719<br>UMA 0.00004763<br>XLM 143.766891300623<br>XRP 6863.57135630971 | | |
| 3.1.244661 | JAN NIKLAS HOGREFE | ADDRESS REDACTED | | | BTC 0.000072625997796921 | | |
| 3.1.244662 | JAN NIKLAS REINHARDT | ADDRESS REDACTED | | | BTC 0.000012609437347591 | | |
| 3.1.244663 | JAN NIKLAS WEIHRAUCH | ADDRESS REDACTED | | | BTC 0.0146118453875679 | | |
| 3.1.244664 | JAN NIKOLIĆ | ADDRESS REDACTED | | | ADA 0.253550969439797<br>BTC 0.000000140651032480999<br>CEL 0.0334917160072259 | | |
| 3.1.244665 | JAN NITZSCHE | ADDRESS REDACTED | | | BTC 0.00179109090683815 | | |
| 3.1.244666 | JAN NOHEJL | ADDRESS REDACTED | | | CEL 522.453671154155<br>ETH 2.09267342163085 | | |
| 3.1.244667 | JAN NOVAK | ADDRESS REDACTED | | | CEL 0.0527199253948708<br>LINK 7.15527414542484<br>XLM 134.426566540528 | | |
| 3.1.244668 | JAN NOVOTNY | ADDRESS REDACTED | | | BTC 0.0275088533862457<br>CEL 0.184377998225979 | | |
| 3.1.244669 | JAN NOVOTNY | ADDRESS REDACTED | | | BTC 0.04670558<br>CEL 63.7656106967343<br>COMP 0.09833274<br>DOT 7.0871659323<br>ETH 0.29712973<br>LINK 8.8970089 | | |
| 3.1.244670 | JAN NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.0143457750359776<br>CEL 13.7856590865433 | | |
| 3.1.244671 | JAN ODO EDMOND INSINGER | ADDRESS REDACTED | | | BTC 0.00109477268455664<br>USDT ERC20 410.106348310596 | | |
| 3.1.244672 | JAN OESTERREICH | ADDRESS REDACTED | | | ADA 10006.3979486319<br>BTC 0.000428991081778112<br>CEL 438.578287140803<br>DOT 358.909613640757<br>ETH 2.02909396152346<br>LTC 0.296516738958112<br>USDC 150.762581955646<br>USDT ERC20 0.760693076923077 | | |
| 3.1.244673 | JAN ÖHLMANN | ADDRESS REDACTED | | | BTC 0.00174734380009795 | | |
| 3.1.244674 | JAN OKTÁBEC | ADDRESS REDACTED | | | BTC 0.142543515190137<br>CEL 0.363451996227603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244675 | JAN OLAUS AANESLAND | ADDRESS REDACTED | | | BNB 0.0013992641577161<br>BTC 0.000015877946302893<br>BUSD 0.0951233587479712<br>USDT ERC20 1.18899072313764 | | |
| 3.1.244676 | JAN OLAV MOLTU | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000000306 | | |
| 3.1.244677 | JAN OLIVER GOEDE | ADDRESS REDACTED | | | BTC 0.000028538282253626 | | |
| 3.1.244678 | JAN OLIVER SCHMIDT | ADDRESS REDACTED | | | BTC 0.000038540362726758 | | |
| 3.1.244679 | JAN OLOF ULF MATTIAS MATTSSON | ADDRESS REDACTED | | | BTC 0.00267201224012986<br>CEL 1071.30847779734<br>SNX 200 | | |
| 3.1.244680 | JAN OLSEN | ADDRESS REDACTED | | | BTC 0.00003391<br>CEL 1461.77328021748<br>ETH 0.25007 | | |
| 3.1.244681 | JAN ONDIRKO | ADDRESS REDACTED | | | BTC 0.00996261<br>CEL 14.3206764487643<br>ETC 10<br>LTC 0.00004572 | | |
| 3.1.244682 | JAN OORD | ADDRESS REDACTED | | | ADA 0.139984947938912<br>BTC 0.000191013722767658<br>CEL 2.73921351654195<br>EOS 0.075450466483609<br>ETH 0.00264639023837075<br>LTC 0.0164617777704457<br>USDC 0.227589162992142<br>XLM 0.158424554358966 | | |
| 3.1.244683 | JAN OPAT | ADDRESS REDACTED | | | BTC 0.000820458101068224<br>CEL 8.34111228051989<br>DOT 30.0000000000946 | | |
| 3.1.244684 | JAN ORBAN | ADDRESS REDACTED | | | AAVE 0.599891284583615<br>BAT 0.530329181483028<br>BTC 0.0173921997178002<br>CEL 0.333386261178565<br>SNX 121.160269803945<br>USDC 526.018055786711<br>XLM 0.0139871464683059 | | |
| 3.1.244685 | JAN ORR | ADDRESS REDACTED | | | CEL 1.09329479298699 | | |
| 3.1.244686 | JAN ORŠULA | ADDRESS REDACTED | | | AAVE 95.4875326126551<br>BTC 0.000001882400512905<br>COMP 52.9295472934244<br>DOT 0.106559636653191<br>ETH 5.559200256405<br>LTC 0.0203364644995799<br>SNX 1462.17120251481 | | |
| 3.1.244687 | JAN ORTNER | ADDRESS REDACTED | | | BTC 0.000000648116956387<br>CEL 0.384098253823213<br>LTC 0.00000075 | | |
| 3.1.244688 | JAN OŠLEJŠEK | ADDRESS REDACTED | | | BCH 0.000002793221765725<br>BTC 0.000002981688667208<br>DOT 0.0067090286837257<br>ETH 0.000534442801633467<br>LTC 0.0000377619411450829<br>USDT ERC20 0.0193399829849172 | | |
| 3.1.244689 | JAN OST | ADDRESS REDACTED | | | BTC 0.000109851778036984<br>BUSD 7251.97850955702<br>CEL 0.285007138939852<br>ETH 0.00202522426319504<br>LTC 0.0103966489950961<br>USDC 56028.7335673489 | | |
| 3.1.244690 | JAN OTTO | ADDRESS REDACTED | | | BTC 0.00521443776168417<br>CEL 24.7278748972717<br>USDT ERC20 230<br>XLM 20020.34043 | | |
| 3.1.244691 | JAN OTTOSSON | ADDRESS REDACTED | | | BTC 0.0839585620474776<br>CEL 26.136185902154<br>ETH 0.51625842021097<br>LTC 6.998311 | | |
| 3.1.244692 | JAN OUTEN | ADDRESS REDACTED | | | BTC 0.00617498845427317<br>CEL 11.448240071549<br>DOT 0.000000000024573821<br>LTC 2.39589276 | | |
| 3.1.244693 | JAN OVE SKOGHEIM | ADDRESS REDACTED | | | USDT ERC20 21.5382286136421 | | |
| 3.1.244694 | JAN OWEN | ADDRESS REDACTED | | | BUSD 1485.53534648866<br>MCDAI 31.8390064820908 | | |
| 3.1.244695 | JAN OWEN | ADDRESS REDACTED | | | BAT 48.0482654758634<br>ETH 0.497515409977962<br>SNX 3.30366386217212<br>UNI 1.52274495999005<br>USDC 72.6766774558247<br>XLM 106.57707724493 | | |
| 3.1.244696 | JAN PADILLA | ADDRESS REDACTED | | | BTC 0.0296897966682664<br>ETH 0.144054629212005 | | |
| 3.1.244697 | JAN PAHULJE | ADDRESS REDACTED | | | BTC 0.000000392923509896<br>CEL 4.5589089572937<br>USDC 1.20816139836491<br>USDT ERC20 0.0486811639525587 | | |
| 3.1.244698 | JAN PAJUREK | ADDRESS REDACTED | | | CEL 0.984514594818863<br>MCDAI 40<br>USDC 439.761911872973 | | |
| 3.1.244699 | JAN PALUCH | ADDRESS REDACTED | | | ADA 0.619972830165964<br>BTC 0.000000001265365173<br>CEL 0.00659514802810439<br>ETH 0.000000613633541424<br>MATIC 0.155375679433041<br>SNX 0.0321488279271062 | | |
| 3.1.244700 | JÁN PÁNIK | ADDRESS REDACTED | | | BNB 0.00143943018277169<br>BTC 0.000010703179040482<br>BUSD 0.904650123641599<br>CEL 0.0335984862684655<br>DOT 0.00304786682096425<br>LTC 0.000897114747217829<br>USDC 0.201169464685299<br>XLM 0.509250231414619<br>XRP 0.0317987651024349 | | |
| 3.1.244701 | JÁN PARALIČ | ADDRESS REDACTED | | | BTC 0.10648131811514<br>CEL 96.7945188450687<br>ETH 0.46175595 | | |
| 3.1.244702 | JAN PASAR | ADDRESS REDACTED | | | BTC 0.00111687567801942<br>CEL 2.24346976371123 | | |
| 3.1.244703 | JAN PATYRA | ADDRESS REDACTED | | | CEL 1.93944125005277<br>XLM 0.00000006936100476 | | |
| 3.1.244704 | JAN PAUL BUCHWALD | ADDRESS REDACTED | | | BTC 0.0172489024761933 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244705 | JAN PAUL M D'HUYVETTER | ADDRESS REDACTED | | | AAVE 0.000000082211538462<br>ADA 0.000000247284281142<br>BAT 0.00265033934908696<br>BTC 0.000000318684510313<br>CEL 2294.43636680671<br>COMP 0.000039579838461538<br>DASH 0.00000000777508909<br>DOT 0.000000615384615385<br>ETH 0.000000613036634093<br>LINK 0.000000671804850874<br>LUNC 23.95344<br>MANA 0.0011338195875<br>MATIC 0.000660707692307692<br>SGB 4834.17640695146<br>SNX 0.000000428461538462<br>USDC 0.000000577230769231<br>USDT ERC20 0.000000789323076923<br>XLM 0.0112136705240065<br>XRP 10107.1418506824<br>ZEC 0.000000005761538462<br>ZRX 0.00000039814893344 | | |
| 3.1.244706 | JAN PAVLÁSEK | ADDRESS REDACTED | | | BTC 0.00565194047307649<br>CEL 20.1157233032266<br>ETH 0.26269187737049 | | |
| 3.1.244707 | JAN PAVLATA | ADDRESS REDACTED | | | BTC 0.007969<br>CEL 6.16058990422408 | | |
| 3.1.244708 | JAN PAWLUS | ADDRESS REDACTED | | | AVAX 1.52658654591156<br>BTC 0.0277326356380126<br>CEL 3.3485012202521<br>MATIC 97.1330537118273 | | |
| 3.1.244709 | JAN PEČENKA | ADDRESS REDACTED | | | ADA 0.198781239836846<br>BTC 0.00004538641169666<br>CEL 4.98689769847966<br>MCDAI 0.00191633741857343 | | |
| 3.1.244710 | JAN PEETERS | ADDRESS REDACTED | | | CEL 57.5737359019837<br>MATIC 814.751246605983<br>USDC 0.750107852002224<br>USDT ERC20 11.9027485361271 | | |
| 3.1.244711 | JAN PEITERSEN | ADDRESS REDACTED | | | CEL 0.465519859071397 | | |
| 3.1.244712 | JAN PERENIČ | ADDRESS REDACTED | | | BTC 0.000749954306355452<br>CEL 0.72303666470438<br>ETH 0.000371134286057798 | | |
| 3.1.244713 | JAN PESCHEL | ADDRESS REDACTED | | | BTC 0.0347433946470705<br>ETH 0.469829432187634 | | |
| 3.1.244714 | JAN PETER BÄTZ | ADDRESS REDACTED | | | BTC 0.000030601957690617 | | |
| 3.1.244715 | JAN PETER BORG | ADDRESS REDACTED | | | BTC 0.000001456573227919<br>ETH 0.000001793283381097<br>USDC 0.00776939473783628 | | |
| 3.1.244716 | JAN PETER KIEWIET | ADDRESS REDACTED | | | ADA 0.39222720191119<br>BTC 0.000016348847541914<br>CEL 0.694984996347905<br>ETH 0.00142588311401337<br>LINK 0.0839051897358415<br>MATIC 0.29677022009473<br>USDC 1.41687443846922 | | |
| 3.1.244717 | JAN PETER LÜBKER | ADDRESS REDACTED | | | BTC 0.00324201129804031 | | |
| 3.1.244718 | JAN PETERS | ADDRESS REDACTED | | | 1INCH 18.9638052622128<br>MATIC 431.702865485477 | | |
| 3.1.244719 | JAN PETR | ADDRESS REDACTED | | | ADA 63.4674205615511<br>BTC 0.049831874292618<br>ETH 0.375309756414017<br>LINK 2.75810601223314<br>LTC 0.403676929379562<br>SOL 0.412320563507323<br>XLM 229.238695188368 | | |
| 3.1.244720 | JAN PETRUS FOURIE | ADDRESS REDACTED | | | BTC 0.0161381459359855<br>CEL 2096.01572771252 | | |
| 3.1.244721 | JAN PFEIFER | ADDRESS REDACTED | | | BNB 0.00211563463169314<br>BTC 0.000003107666861164<br>USDC 0.941376786752835 | | |
| 3.1.244722 | JAN PFRIMMER | ADDRESS REDACTED | | | BTC 0.0255211075599888<br>ETH 0.512096390549897<br>USDT ERC20 714.752487030924 | | |
| 3.1.244723 | JAN PHILIPP HEINEMANN | ADDRESS REDACTED | | | AAVE 1.0430254469809<br>BCH 4.09322228689696<br>BTC 2.10966692034354<br>CEL 195.590072536754<br>DASH 10.4631732743091<br>EOS 519.474350660938<br>ETH 10.5910585533306<br>LINK 255.725565621843<br>LTC 42.7048933598322<br>USDC 683.153963779148<br>XRP 61551.0669075586<br>ZEC 10.1213973078363 | | |
| 3.1.244724 | JAN PHILIPP KLONNER | ADDRESS REDACTED | | | BTC 0.00467556748076052 | | |
| 3.1.244725 | JAN PHILIPP RALF WESTPHAL | ADDRESS REDACTED | | | BTC 0.000001763210991946 | | |
| 3.1.244726 | JAN PHILIPP STRUCKMEYER | ADDRESS REDACTED | | | BTC 0.000778425243129952 | | |
| 3.1.244727 | JAN PHILIPP WERNEKE | ADDRESS REDACTED | | | BTC 0.00000559834521099 | | |
| 3.1.244728 | JAN PHILLIP BADIOLA | ADDRESS REDACTED | | | BTC 0.369270834208812<br>ETH 0.0256970322182027<br>LTC 0.0400608049938526<br>USDC 26.6661710586014 | | |
| 3.1.244729 | JAN PIERCE | ADDRESS REDACTED | | | BTC 0.0567535243120906 | | |
| 3.1.244730 | JAN PIETER BAX | ADDRESS REDACTED | | | ADA 0.971184366467036<br>BCH 0.000028199653225149<br>BTC 0.000001693128849469<br>CEL 1.48738342606015<br>LTC 0.00000032<br>XRP 523.362 | | |
| 3.1.244731 | JAN PIETER LANGE | ADDRESS REDACTED | | | CEL 0.438697272439423 | | |
| 3.1.244732 | JAN PIETER NEUTEBOOM | ADDRESS REDACTED | | | AVAX 0.0182946801008154<br>BTC 0.0181771441247786<br>CEL 0.00417449790895079<br>DOT 0.125190581110521<br>ETH 0.000260560014263055<br>LUNC 0.0532623428728378<br>MATIC 3.60303238013856<br>SOL 0.0499986488889804<br>USDC 0.0084331172698373<br>USDT ERC20 29.8890832453557 | | |
| 3.1.244733 | JAN PIHL | ADDRESS REDACTED | | | CEL 158.07176763785<br>ETH 0.307881677002 | | |
| 3.1.244734 | JAN PINTERIC | ADDRESS REDACTED | | | BTC 0.000000950421619425<br>CEL 2.91045161639081<br>ETH 0.00019 | | |
| 3.1.244735 | JAN PISA | ADDRESS REDACTED | | | BTC 0.00155876304442124 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244736 | JAN PLANKA | ADDRESS REDACTED | | | ADA 368.20814413896<br>BTC 0.0191921684044501<br>CEL 0.594132604459961<br>DOT 1.9277521129971<br>ETH 0.389708947855084<br>UNI 3.20344052310202<br>XLM 105.745011709343 | | |
| 3.1.244737 | JAN POELEMANS | ADDRESS REDACTED | | | AAVE 39.4386682878148<br>BTC 1.44911922661547<br>CEL 5302.4980821899<br>DOT 1379.8863769375<br>ETH 23.5299065857923<br>SOL 0.000065034<br>USDC 0.000368907305657307 | | |
| 3.1.244738 | JAN POLACH | ADDRESS REDACTED | | | BTC 0.00271187876100435<br>CEL 155.664028776628<br>DOT 16.90661673<br>ETH 0.16288925<br>LINK 4.7137<br>LTC 1.00018934187128<br>USDT ERC20 106.369248279029 | | |
| 3.1.244739 | JAN POLAK | ADDRESS REDACTED | | | BTC 0.0000220574924103779<br>CEL 1.28940948441117<br>ETH 0.000970992753046888<br>MCDAI 0.260462487808911<br>SNX 30.5197244643238 | | |
| 3.1.244740 | JAN PONIZIL | ADDRESS REDACTED | | | BTC 0.000004414336749818<br>CEL 0.380393553753898 | | |
| 3.1.244741 | JAN PONTUS JANBJER | ADDRESS REDACTED | | | CEL 0.447120642743541 | | |
| 3.1.244742 | JAN POSLUŠNÝ | ADDRESS REDACTED | | | BTC 0.0250916520537036<br>CEL 0.0974570687331038<br>LTC 0.000035084050760177 | | |
| 3.1.244743 | JAN POSPICHAL | ADDRESS REDACTED | | | ADA 221.193305117507<br>BTC 0.0309631496771681<br>CEL 4.46102577723046<br>ETH 0.0426671968117769<br>LINK 6.277083837973<br>XLM 148.1988636 | | |
| 3.1.244744 | JAN POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.0000844621605932199<br>CEL 25.9722739205861<br>DOT 147.834120855358<br>MATIC 0.0105215776946466<br>USDC 0.00151226904449034 | | |
| 3.1.244745 | JAN POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.000070554985725732 | | |
| 3.1.244746 | JÁN POTOČÁR | ADDRESS REDACTED | | | BTC 0.00347342112094477<br>CEL 0.145131289906876 | | |
| 3.1.244747 | JAN POULSEN | ADDRESS REDACTED | | | BTC 0.0597035039582047<br>CEL 58.3164670779422 | | |
| 3.1.244748 | JAN PRÁŠEK | ADDRESS REDACTED | | | BTC 0.003584743438953<br>CEL 2.05248859454493 | | |
| 3.1.244749 | JAN PŘEVRÁTIL | ADDRESS REDACTED | | | BNB 0.80118072<br>BTC 0.00828269235783285<br>CEL 40.2390637683418<br>USDC 260 | | |
| 3.1.244750 | JAN PRINCESS TEMPLA | ADDRESS REDACTED | | | BTC 0.000459797390307932<br>ETH 0.000141556249507984 | | |
| 3.1.244751 | JAN PROCHÁZKA | ADDRESS REDACTED | | | ADA 715.163459597654<br>BTC 0.0225892259794274<br>ETH 0.489927470721291<br>XLM 179.479019002482<br>XRP 702.895338686346 | | |
| 3.1.244752 | JAN PSENICKA | ADDRESS REDACTED | | | BTC 0.00947658403533096<br>CEL 9.64240400710577 | | |
| 3.1.244753 | JAN PUDIL | ADDRESS REDACTED | | | BTC 0.000000007320907299<br>CEL 37.2781948395202<br>TGBP 4.66872437829202<br>USDC 0.00684944671804228<br>XRP 6.69967990977584 | | |
| 3.1.244754 | JAN PUMPE | ADDRESS REDACTED | | | BCH 0.000000001554326923<br>BTC 0.000010154637317215<br>CEL 1.41447135367478<br>ETH 0.000153523541721987 | | |
| 3.1.244755 | JAN PURDUE | ADDRESS REDACTED | | | BTC 0.0681900980631121<br>CEL 122.21783295911<br>COMP 0.01560747<br>ETH 0.6798695778527<br>LTC 0.533796003929254<br>USDT ERC20 0.000000394785399526<br>XLM 26.1243117237814 | | |
| 3.1.244756 | JAN QUAIFE | ADDRESS REDACTED | | | BAT 0.442192035360539<br>BTC 0.000000241551519715<br>CEL 0.448367740575566<br>ETH 0.000867159870872306<br>SNX 0.115732892640323<br>XLM 0.000000066042307692 | | |
| 3.1.244757 | JAN QUINTIENS | ADDRESS REDACTED | | | BTC 0.0141951070348295<br>CEL 40.6691105329071<br>DOT 3.65855390546991<br>ETH 0.14322237<br>MATIC 515.758378220823<br>SNX 6.07864502371778<br>XRP 235.409198 | | |
| 3.1.244758 | JAN RÁČEK | ADDRESS REDACTED | | | BTC 0.0109510447908805<br>USDC 0.0820778430175442 | | |
| 3.1.244759 | JAN RAN | ADDRESS REDACTED | | | BNB 0.00104576639838916<br>BTC 0.000004733765436298<br>USDC 0.00634553633665154 | | |
| 3.1.244760 | JAN RASMUS PLATOU | ADDRESS REDACTED | | | BTC 0.00117257058948593<br>USDC 173.70782119942 | | |
| 3.1.244761 | JAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000015932833084237<br>CEL 0.858684024750306<br>ETH 0.00133111509252501<br>UNI 0.226700908209299 | | |
| 3.1.244762 | JAN RAYMOND BARLIS | ADDRESS REDACTED | | | CEL 1.17597580870815 | | |
| 3.1.244763 | JAN RAZPOTNIK | ADDRESS REDACTED | | | BTC 0.00335599242485047<br>DOT 0.0162213875352374<br>USDT ERC20 63.4218703938735 | | |
| 3.1.244764 | JAN REDDIG | ADDRESS REDACTED | | | BTC 0.000868639690249478 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244765 | JAN REES | ADDRESS REDACTED | | | BCH 27.77190618<br>BSV 1.31049774<br>BTC 2.9442041716924<br>CEL 14420.9838168417<br>DASH 1.0998774<br>DOT 2050.4846525202<br>ETH 250.252188423313<br>LTC 100.027345391206<br>MCDAI 412.289714055539<br>OMG 0.000265414255196428<br>UNI 115.864459602651<br>USDC 1000.00889255969<br>USDT ERC20 417.013932<br>ZEC 0.5893214<br>ZRX 0.06376832 | | |
| 3.1.244766 | JAN REHBERGER | ADDRESS REDACTED | | | BTC 0.00061390300346266<br>CEL 1.38018161681243<br>USDT ERC20 1.84 | | |
| 3.1.244767 | JAN REICHEN HAAGENSEN | ADDRESS REDACTED | | | BTC 0.018611847770303 | | |
| 3.1.244768 | JAN REID | ADDRESS REDACTED | | | BTC 0.000041058868019197 | | |
| 3.1.244769 | JAN REID | ADDRESS REDACTED | | | BTC 0.000010098722887875<br>CEL 1.05991077949221<br>ETH 0.00460371094995618<br>SGB 0.0986678668618135<br>XRP 0.659423614673408 | | |
| 3.1.244770 | JAN REJTHAR | ADDRESS REDACTED | | | BTC 0.000001951179153501<br>LUNC 0.00618261968789187 | | |
| 3.1.244771 | JAN RELAYO | ADDRESS REDACTED | | | BTC 0.000002217524057873<br>ETH 0.000163345355860145 | | |
| 3.1.244772 | JAN REPAS | ADDRESS REDACTED | | | BTC 0.0000005790273761139999 | | |
| 3.1.244773 | JAN RESTY GATAL | ADDRESS REDACTED | | | MATIC 97.0894367285495 | | |
| 3.1.244774 | JAN ŘEZANKA | ADDRESS REDACTED | | | XRP 0.550758071138762 | | |
| 3.1.244775 | JAN RICCIUS | ADDRESS REDACTED | | | BTC 0.000000411287348553 | | |
| 3.1.244776 | JAN RICHTER | ADDRESS REDACTED | | | BTC 0.00215217535103784<br>BUSD 982.684416626697 | | |
| 3.1.244777 | JAN RICHTER | ADDRESS REDACTED | | | BTC 0.0816498005562275<br>ETH 0.563700794164116<br>USDT ERC20 0.925250779454545 | | |
| 3.1.244778 | JAN RIEDEL | ADDRESS REDACTED | | | BTC 0.000000865614543144 | | |
| 3.1.244779 | JAN ŘIMNÁČ | ADDRESS REDACTED | | | BTC 0.000007100747802642 | | |
| 3.1.244780 | JAN ROBENEK | ADDRESS REDACTED | | | ADA 4.75148990201588<br>BTC 0.0166577058642404<br>CEL 3.60374800610508<br>ETH 0.193361263662325 | | |
| 3.1.244781 | JAN ROBIN HAMMERVOLD | ADDRESS REDACTED | | | ADA 0.000000104187697569<br>BTC 0.02835368134<br>CEL 45.2305953267021<br>DOT 12.0058836618<br>ETH 0.00000421261300776<br>SGB 26.3235428724731<br>USDC 69.58<br>XRP 0.000000854569533446 | | |
| 3.1.244782 | JAN ROCHOVANSKÝ | ADDRESS REDACTED | | | BTC 0.000011997021022439 | | |
| 3.1.244783 | JAN ROGER WILKENS | ADDRESS REDACTED | | | BTC 0.0000000049098413<br>CEL 49.8786723238526<br>XLM 1 | | |
| 3.1.244784 | JAN RÖSCHL | ADDRESS REDACTED | | | CEL 11.5021141024304 | | |
| 3.1.244785 | JAN ROSE | ADDRESS REDACTED | | | ADA 4347.23338701959<br>BTC 0.951182891677668<br>CEL 1514.82973578985<br>ETH 11.5399394768273<br>USDC 36326.5947717424 | CEL 1056.76078544823 | |
| 3.1.244786 | JAN ROSÍK | ADDRESS REDACTED | | | BTC 0.0575052406492392<br>CEL 54.1256293379004 | | |
| 3.1.244787 | JAN ROVENSKY | ADDRESS REDACTED | | | ADA 0.183660121807969<br>CEL 1.82986772182801<br>DOT 0.0000000000727415<br>LINK 0.00963325121207143 | | |
| 3.1.244788 | JAN RUDIS | ADDRESS REDACTED | | | BTC 0.0754466803867092<br>CEL 45.8501584661398 | | |
| 3.1.244789 | JAN RULIŃSKI | ADDRESS REDACTED | | | BTC 0.000761014308062101<br>CEL 2.77951104391749<br>ETH 0.135850978902611 | | |
| 3.1.244790 | JAN RUMMENS | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 1.82314478944514 | | |
| 3.1.244791 | JAN RUSSELL GALVEZ | ADDRESS REDACTED | | | ADA 0.191846343203527<br>BTC 0.00558928289550712<br>CEL 0.66347087055811<br>DOT 0.00161944815692798<br>ETH 0.757043330753618<br>MATIC 0.160250941788898<br>USDC 0.00237558981084392<br>XRP 0.0239173273227836 | | |
| 3.1.244792 | JAN RYSSEL PAULSEN | ADDRESS REDACTED | | | BTC 0.28333046314027 | | |
| 3.1.244793 | JAN RZEPECKI | ADDRESS REDACTED | | | BTC 0.0209828141465427<br>ETH 0.0163716172717093 | | |
| 3.1.244794 | JAN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.0068204201418134<br>CEL 14.6220727802988<br>DOT 1.53723542329268<br>ETH 0.0427964590135483 | | |
| 3.1.244795 | JAN SAIBERT | ADDRESS REDACTED | | | BTC 0.000062824355340601 | | |
| 3.1.244796 | JAN SAKO | ADDRESS REDACTED | | | BCH 3.12578813419085<br>BTC 1.015375926767<br>CEL 579.006798195449 | | |
| 3.1.244797 | JAN SALAC | ADDRESS REDACTED | | | CEL 0.240044167636023<br>LTC 0.00181526392962899 | | |
| 3.1.244798 | JAN SALSAS | ADDRESS REDACTED | | | CEL 4.89242068016926<br>ETH 0.06225967<br>LTC 0.32865901 | | |
| 3.1.244799 | JAN SALZWEDEL | ADDRESS REDACTED | | | BTC 0.000724882617134391 | | |
| 3.1.244800 | JAN SAMUEL TODD | ADDRESS REDACTED | | | ETH 0.000027567768038713 | | |
| 3.1.244801 | JAN SANDA | ADDRESS REDACTED | | | BTC 0.000017144287874232<br>ETH 0.000017767839341048<br>LINK 8.28963787515686<br>USDC 0.366371516435088 | | |
| 3.1.244802 | JAN SAPUTRA MÜLLER | ADDRESS REDACTED | | | BTC 0.00379127420627288 | | |
| 3.1.244803 | JÁN ŠÁRIK | ADDRESS REDACTED | | | BTC 0.000000021673644386<br>CEL 0.000255599891195707 | | |
| 3.1.244804 | JAN SAUBERER | ADDRESS REDACTED | | | MATIC 0.131022805894949 | | |
| 3.1.244805 | JAN SAVLI | ADDRESS REDACTED | | | BTC 0.16231559795219<br>CEL 2.49851605204679 | | |
| 3.1.244806 | JAN SBUSISO PETER MOREKI | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.185962787078005<br>LTC 0.09 | | |
| 3.1.244807 | JAN SCHÄFER | ADDRESS REDACTED | | | ETH 0.0005187447507 | | |
| 3.1.244808 | JAN SCHÄFER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00183880825926364 | | |
| 3.1.244809 | JAN SCHAPMANS | ADDRESS REDACTED | | | BTC 0.000950820015527901<br>MATIC 6343.27427894584 | | |
| 3.1.244810 | JAN SCHAUZ | ADDRESS REDACTED | | | BTC 0.000114458566076858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244811 | JAN SCHERFF | ADDRESS REDACTED | | | CEL 1.09182085691864<br>ETH 0.020560150967 | | |
| 3.1.244812 | JAN SCHEURENBRAND | ADDRESS REDACTED | | | BTC 0.0509537015394117 | | |
| 3.1.244813 | JAN SCHEYLTJENS | ADDRESS REDACTED | | | ETH 30.133823795609 | | |
| 3.1.244814 | JAN SCHINDLER | ADDRESS REDACTED | | | BTC 0.0393510192529504<br>ETH 1.2457420238618<br>MATIC 1053.29733796757<br>SNX 119.742877696722<br>USDC 0.436331004052723 | | |
| 3.1.244815 | JAN SCHLÖSSER | ADDRESS REDACTED | | | BTC 0.000009104224847293<br>CEL 0.00409259425032611<br>DOT 0.00775541322986631<br>EOS 0.0200077903950139<br>LTC 0.000000000660465716<br>MATIC 0.0889858882571744<br>XLM 0.934334384291858 | | |
| 3.1.244816 | JAN SCHMALZ | ADDRESS REDACTED | | | BTC 0.00350956703295498 | | |
| 3.1.244817 | JAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000009394516642<br>CEL 8.67710685832771<br>DASH 0.0245814426104907<br>EOS 0.000054755588748977<br>ETC 0.00967832846183475<br>ETH 0.0213543400909828<br>LTC 0.0143391265789491<br>MCDAI 7.17212480737702<br>SGB 677.078653809554<br>USDC 0.0314149468188078<br>USDT ERC20 0.000000380131776804<br>XLM 0.000000096355454133<br>XRP 1.16440652652264 | | |
| 3.1.244818 | JAN SCHROER | ADDRESS REDACTED | | | BTC 0.0016131364450254<br>ETH 0.00180346686155512<br>PAX 1.68884971626707<br>XRP 0.00722054634208057 | | |
| 3.1.244819 | JAN SCHUBERT | ADDRESS REDACTED | | | BTC 0.00172291728119972<br>CEL 10.7147186931837<br>ETH 0.146815366902161 | | |
| 3.1.244820 | JAN SCHULZ | ADDRESS REDACTED | | | ADA 0.28515743658963<br>BTC 0.000044274192560169<br>CEL 1.55746495922305<br>XRP 0.00441985891866251 | | |
| 3.1.244821 | JAN SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00908645061226393<br>ETH 0.450367984617731 | | |
| 3.1.244822 | JAN SCHUMANN | ADDRESS REDACTED | | | BTC 0.0306962536243496 | | |
| 3.1.244823 | JAN SCHVARZ | ADDRESS REDACTED | | | LTC 1.6671624118517 | | |
| 3.1.244824 | JAN SCHWARTZ JACOBSEN | ADDRESS REDACTED | | | ADA 1648.95709199862<br>BTC 0.0364587206175867<br>CEL 12.6135063823664<br>ETH 0.456727982890076<br>MATIC 1067.77983028717<br>USDC 236.601883560185 | | |
| 3.1.244825 | JAN SCHWEITZER | ADDRESS REDACTED | | | BTC 0.0228401562222582<br>CEL 1.14856605942932 | | |
| 3.1.244826 | JAN SCHWIETERMAN | ADDRESS REDACTED | | | BCH 0.000955741086923978<br>BTC 2.16997867349315<br>CEL 1.1193603529402<br>ETH 25.7254223500789<br>MATIC 42410.7705531922<br>ZRX 31.5895192603971 | BCH 3.22953695810083<br>ETH 0.0326340082855678 | |
| 3.1.244827 | JAN SEBASTIAN SCHATTEN | ADDRESS REDACTED | | | BTC 0.00151252039131337 | | |
| 3.1.244828 | JAN SĘDEK | ADDRESS REDACTED | | | BTC 0.000450569795849479<br>CEL 0.024015537040276<br>SNX 0.294613770668549<br>USDC 1.00691349678563<br>USDT ERC20 0.24138235762458 | | |
| 3.1.244829 | JAN SEDLÁŘ | ADDRESS REDACTED | | | BTC 0.000003413770472532<br>LTC 0.000383657560680365<br>XLM 0.0780186988100372 | | |
| 3.1.244830 | JAN SEIK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.244831 | JAN SEKERKA | ADDRESS REDACTED | | | BTC 0.025566004911144<br>ETH 0.0709879436453729<br>LTC 2.41532917938107 | | |
| 3.1.244832 | JAN SEKUNDA | ADDRESS REDACTED | | | BTC 0.0110081422489119<br>CEL 7.30629482120323 | | |
| 3.1.244833 | JAN SELS | ADDRESS REDACTED | | | ADA 0.000000682726663639<br>BNB 0.00000021<br>BTC 0.00119512872158754<br>CEL 42.6445040165257<br>COMP 0.03616258<br>ETH 0.00000096<br>KNC 0.0000000237336415<br>LINK 0.00000044<br>UNI 0.00000012123514047 | | |
| 3.1.244834 | JAN SEVCIK | ADDRESS REDACTED | | | ADA 0.259901221344637<br>BNB 0.00146219389829524<br>BTC 0.108623256428302<br>ETH 1.7829119278515<br>USDT ERC20 0.385930800325884 | | |
| 3.1.244835 | JAN ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.161910036501059<br>SNX 829.889123019499 | | |
| 3.1.244836 | JAN ŠEVEČEK | ADDRESS REDACTED | | | BTC 0.0067750843467461<br>CEL 0.201149804728991<br>LTC 0.485416767074107 | | |
| 3.1.244837 | JAN SIEBENGA | ADDRESS REDACTED | | | BTC 1.0248893113662<br>CEL 1.15116892753898<br>DASH 0.000312595165761458<br>EOS 0.000626885703358366<br>MCDAI 0.00992404206532496<br>SGB 190.034155329882<br>XLM 0.000937719240921118<br>XRP 0.916636722719129 | | |
| 3.1.244838 | JAN SILVESTR | ADDRESS REDACTED | | | BTC 0.475130917458235<br>CEL 10.3593549471687<br>LTC 7.999<br>UNI 19.4 | | |
| 3.1.244839 | JAN SIMA | ADDRESS REDACTED | | | BTC 0.000028999643551157<br>CEL 137.018528897507 | | |
| 3.1.244840 | JAN SIMECKY | ADDRESS REDACTED | | | BTC 0.252302772641387<br>CEL 129.939185756285<br>EOS 0.000082815386659238<br>USDC 0.622344485997537 | | |
| 3.1.244841 | JAN SIMON LEIFKES | ADDRESS REDACTED | | | BTC 0.000002988945412525 | | |
| 3.1.244842 | JAN SIWIEC | ADDRESS REDACTED | | | ADA 0.158020848725769<br>BTC 0.000009036908965015<br>CEL 92.9441832973778<br>MATIC 0.868359559782<br>USDC 0.956246179894099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244843 | JAN SJAARDA | ADDRESS REDACTED | | | AVAX 40.73271901<br>BTC 0.905505325234222<br>CEL 465.727426788576<br>DOT 0.000100637449350295<br>ETH 3.4<br>SNX 420.352063197776<br>SOL 90.21046<br>USDC 0.00326744599451511 | | |
| 3.1.244844 | JAN SKAPA | ADDRESS REDACTED | | | BTC 0.487556771732344<br>ETH 34.6014706548598<br>LTC 82.9520542073152 | | |
| 3.1.244845 | JAN ŠKEŘÍK | ADDRESS REDACTED | | | ADA 65.335195<br>BTC 0.000213350700568676<br>CEL 0.576863081122561<br>ETH 0.0511496048975304 | | |
| 3.1.244846 | JAN SKLENAR | ADDRESS REDACTED | | | BTC 0.0606945689542766<br>ETH 0.0418956590338663 | | |
| 3.1.244847 | JAN SKOČDOPOLE | ADDRESS REDACTED | | | ADA 74.3001721708898<br>BTC 0.0455264371793683 | | |
| 3.1.244848 | JAN SKÓRA | ADDRESS REDACTED | | | ADA 0.248652734905066<br>BTC 0.000001955456064049<br>SNX 0.0794880758720795 | | |
| 3.1.244849 | JAN ŠKUBAL | ADDRESS REDACTED | | | BTC 0.460767145393198<br>ETH 0.00389526649933043 | | |
| 3.1.244850 | JAN SLÁDEK | ADDRESS REDACTED | | | BTC 0.000000757128995628<br>ETH 0.000113835744391664 | | |
| 3.1.244851 | JAN SLAVĚTÍNSKÝ | ADDRESS REDACTED | | | CEL 0.641529944946347 | | |
| 3.1.244852 | JAN SLEPIČKA | ADDRESS REDACTED | | | BTC 0.000000008676702728<br>CEL 0.278420243084226 | | |
| 3.1.244853 | JAN SMEJKAL | ADDRESS REDACTED | | | BTC 0.000001484544794099 | | |
| 3.1.244854 | JAN ŠMIDRKAL | ADDRESS REDACTED | | | BTC 0.417463136865378<br>CEL 9.98189737165846<br>DOT 1.2498762780116<br>ETH 0.00506443127911395<br>LUNC 126.41487966841<br>MATIC 28.4087767799428<br>SNX 7.92112546216995<br>USDC 17690.5451568549 | | |
| 3.1.244855 | JÁN ŠMIHLA | ADDRESS REDACTED | | | BTC 0.000000004978588115<br>CEL 0.0177684996902213<br>USDT ERC20 0.436457202063229 | | |
| 3.1.244856 | JAN SMOLIK | ADDRESS REDACTED | | | BTC 0.0263861848815849<br>ETH 0.516147662888066<br>LINK 13.8404321746367<br>LTC 0.00024980466613943<br>MATIC 186.420470853446<br>USDC 0.00075671365817848<br>USDT ERC20 0.00627190656036781<br>UST 2.11856242567307 | | |
| 3.1.244857 | JAN SNIRC | ADDRESS REDACTED | | | BTC 0.000004923988897633 | | |
| 3.1.244858 | JÁN ŠNIRC | ADDRESS REDACTED | | | BTC 0.000023733400086862 | | |
| 3.1.244859 | JÁN ŠNIRC | ADDRESS REDACTED | | | BCH 0.000388426334558094<br>BTC 0.140828231443254<br>CEL 0.000698576166127292<br>LTC 0.00002578532439636<br>USDC 0.218053483101122 | | |
| 3.1.244860 | JAN SODERSTROM | ADDRESS REDACTED | | | ADA 4496.46748157236<br>BTC 0.486586834023981<br>CEL 1773.12060561619<br>ETH 26.2744065932064<br>XRP 14271.7021392786 | | |
| 3.1.244861 | JAN SOFKA | ADDRESS REDACTED | | | BTC 0.010565618961186<br>CEL 108.725099749119<br>ETH 0.743861414514301<br>LTC 0.48851 | | |
| 3.1.244862 | JAN SOKOLOVITS | ADDRESS REDACTED | | | BAT 0.0387285162194411<br>BCH 0.645911689972363<br>BTC 0.000050362175535817<br>CEL 0.291494581340572<br>COMP 0.000019607602208179<br>EOS 15.0984357888576<br>ETH 0.00164625633849137<br>KNC 0.103264324478124<br>LINK 4.89528567974266<br>LTC 0.300834942241484<br>MATIC 28.6997033997984<br>MCDAI 63.5226019837594<br>PAX 13.0929245161891<br>SGB 12.0881549604766<br>USDC 0.520966713311077<br>XLM 419.517963913348<br>XRP 0.0428447354473407<br>ZRX 0.0193623801850115 | | |
| 3.1.244863 | JAN SOKOLOVITS | ADDRESS REDACTED | | | BTC 0.000000008384155368<br>CEL 0.000077760552805791<br>MCDAI 0.000000000557311623<br>USDC 0.000000585022715728 | | |
| 3.1.244864 | JAN SOLAND | ADDRESS REDACTED | | | ETH 0.000463771044680113 | | |
| 3.1.244865 | JAN SOUKOP | ADDRESS REDACTED | | | ADA 0.1208966356764<br>BNB 0.000000007436135172<br>BTC 0.000000008238703749<br>CEL 69.480677037963<br>DASH 0.178607298824236<br>ETH 1.5149214389436<br>USDC 0.000000919960863596 | | |
| 3.1.244866 | JAN ŠPALEK | ADDRESS REDACTED | | | BTC 0.0177608325044253<br>MCDAI 31.8090190373876 | | |
| 3.1.244867 | JAN SPANJERS | ADDRESS REDACTED | | | BTC 0.000002713276528423<br>USDC 0.00670142625211204 | | |
| 3.1.244868 | JAN SPETHMANN | ADDRESS REDACTED | | | BTC 0.000817621807187385 | | |
| 3.1.244869 | JAN SPICKERMANN | ADDRESS REDACTED | | | BTC 0.000000044807558719 | | |
| 3.1.244870 | JAN SPIRIAK | ADDRESS REDACTED | | | BTC 0.00582899026521394<br>CEL 0.00443336266940499 | | |
| 3.1.244871 | JAN STAFA | ADDRESS REDACTED | | | BNB 0.00929<br>BTC 0.0159122656483884<br>CEL 0.818890674999657<br>ETH 0.000208039960051449<br>LTC 0.00013876<br>MATIC 3.00027577935621<br>SOL 0.0152139183721318<br>USDC 0.539741311972047<br>USDT ERC20 8.986851 | | |
| 3.1.244872 | JAN STANISLAW TARACHOWICZ | ADDRESS REDACTED | | | BTC 0.000001510394731783<br>ETH 0.800031965555789 | | |
| 3.1.244873 | JAN STAWARCZYK | ADDRESS REDACTED | | | BTC 0.000006464014474223 | | |
| 3.1.244874 | JAN STEFAN ARVID JOHANSSON | ADDRESS REDACTED | | | BTC 0.793106605956431<br>CEL 8.50353375252285<br>ETH 10.1127380847472 | | |
| 3.1.244875 | JAN STEFAN KRANTZ | ADDRESS REDACTED | | | BTC 0.00141272529638519 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244876 | JAN STEIJNS | ADDRESS REDACTED | | | BTC 0.001198<br>CEL 0.0624315078097681 | | |
| 3.1.244877 | JAN STEINER | ADDRESS REDACTED | | | BTC 1.00935162492279<br>CEL 0.0043258513674888 | | |
| 3.1.244878 | JAN STEJSKAL | ADDRESS REDACTED | | | BTC 0.0172180265604656<br>LTC 0.00000193558719182699<br>SNX 55.0714589041456<br>USDC 0.00819651105530418 | | |
| 3.1.244879 | JAN STELZ | ADDRESS REDACTED | | | BNB 1.36399177533094<br>BTC 0.106545206580255<br>ETH 0.0390473704546739<br>LTC 0.000302177357282447 | | |
| 3.1.244880 | JAN STERZER | ADDRESS REDACTED | | | BTC 0.0000052142715214<br>USDC 416.70737476883 | | |
| 3.1.244881 | JAN STEYN | ADDRESS REDACTED | | | BTC 0.00778681822207622<br>CEL 4.22919544500172<br>ETH 0.00282478160603684 | | |
| 3.1.244882 | JAN STOFFEL | ADDRESS REDACTED | | | ADA 0.13638806595028<br>AVAX 7.93078524365978<br>BNB 0.00157726381680759<br>BTC 0.1915614249<br>CEL 401.581729734053<br>ETH 6.16291882854041<br>LUNC 5.9762853228464<br>USDC 0.450527454581543 | | |
| 3.1.244883 | JAN STRACKE | ADDRESS REDACTED | | | BTC 0.0126785211626782 | | |
| 3.1.244884 | JAN STRGAR | ADDRESS REDACTED | | | BTC 0.000000127590990632<br>CEL 0.00693149686219121<br>XRP 0.237885804647041 | | |
| 3.1.244885 | JAN STRITESKY | ADDRESS REDACTED | | | BTC 0.0000145842628640619<br>DASH 0.000019268943208624<br>USDC 0.479891300063116 | | |
| 3.1.244886 | JAN STYGER | ADDRESS REDACTED | | | CEL 0.0034505753154623<br>ETH 0.0314528924036177 | | |
| 3.1.244887 | JAN SUCHTA | ADDRESS REDACTED | | | CEL 0.0386853093773541 | | |
| 3.1.244888 | JAN ŠULC | ADDRESS REDACTED | | | BTC 0.544228946403983<br>ETH 0.000211477156600732<br>LTC 4.54436941797292 | | |
| 3.1.244889 | JAN SULCEK | ADDRESS REDACTED | | | BTC 0.0214274794787841<br>CEL 19.943742181227 | | |
| 3.1.244890 | JAN SUMERAKIN | ADDRESS REDACTED | | | BTC 0.0614810966187065<br>CEL 0.0138796052294222<br>USDC 1.10016949070433 | | |
| 3.1.244891 | JAN SUOMINEN | ADDRESS REDACTED | | | BAT 120.384853176408<br>USDC 58.9323938463026<br>ZRX 30.8610518616807 | | |
| 3.1.244892 | JAN ŠVÁBÍK | ADDRESS REDACTED | | | BTC 0.000006086025467076<br>DOT 8.9509590489889<br>ETH 0.000137716357529108<br>LTC 0.000003259188565804 | | |
| 3.1.244893 | JAN SVAJKO | ADDRESS REDACTED | | | BTC 0.000000009419261852<br>CEL 2.50464122964504 | | |
| 3.1.244894 | JAN ŠVARC | ADDRESS REDACTED | | | BTC 0.0232429570796598<br>ETH 0.0554619499017469 | | |
| 3.1.244895 | JAN SVERRE ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000085197789431<br>CEL 0.0420807460892842<br>LTC 0.172939243906901<br>MATIC 0.250623675558016<br>USDC 0.541790550907959 | | |
| 3.1.244896 | JAN SVITAK | ADDRESS REDACTED | | | ADA 0.000000521093051638<br>BTC 0.118196884962398<br>CEL 728.908697490325<br>DOT 0.000000000031082562<br>ETH 0.000134658245699751<br>LINK 0.00672847495735889<br>USDC 0.000000958120748826<br>XLM 0.0265552566045308 | | |
| 3.1.244897 | JAN SVOBODA | ADDRESS REDACTED | | | BTC 0.010512979039535<br>CEL 1.37112988218673 | | |
| 3.1.244898 | JAN SWIERCZEWSKI | ADDRESS REDACTED | | | ADA 745.957370141273<br>BTC 0.00328659<br>CEL 10.8464238065841<br>LTC 0.235959336536529 | | |
| 3.1.244899 | JAN SWIERCZEWSKI | ADDRESS REDACTED | | | BTC 0.000000002504071758<br>CEL 0.0105180066028605<br>LTC 0.000000008846834798 | | |
| 3.1.244900 | JAN SZCZEPAN STAROWIEYSKI | ADDRESS REDACTED | | | BTC 1.20836354707515 | | |
| 3.1.244901 | JAN SZLACHTA | ADDRESS REDACTED | | | BNB 0.0143519666613686<br>BTC 0.00233987263848557<br>CEL 0.48851831776528<br>ETH 0.120069278042745<br>LTC 0.880681677812479<br>MCDAI 260.581452807297<br>PAXG 0.14753069687019 | | |
| 3.1.244902 | JAN SZLAUR | ADDRESS REDACTED | | | BNB 0.00121400786693333<br>BTC 0.00187344290175981<br>XRP 0.208539923510194 | | |
| 3.1.244903 | JAN SZULC | ADDRESS REDACTED | | | CEL 0.201586331503153<br>XRP 0.000231546880636556 | | |
| 3.1.244904 | JAN SZULOWSKI | ADDRESS REDACTED | | | CEL 12.5706453872867<br>LINK 101.296449568536<br>LTC 10.259619577109<br>MCDAI 30<br>UNI 38.8729559315338 | | |
| 3.1.244905 | JAN TADEUSZ JEMIOLO | ADDRESS REDACTED | | | ETH 0.00152291839934763 | | |
| 3.1.244906 | JAN TALSMA | ADDRESS REDACTED | | | CEL 108.715184475999<br>DOT 195.95 | | |
| 3.1.244907 | JAN TAMAS | ADDRESS REDACTED | | | BTC 0.000000008309512238<br>CEL 0.341711456745571<br>ETH 0.000020889412667668 | | |
| 3.1.244908 | JAN TEITELBAUM | ADDRESS REDACTED | | | BTC 0.144096176055026<br>ETH 1.00122398076405 | | |
| 3.1.244909 | JAN TEMMINGHOFF | ADDRESS REDACTED | | | BTC 0.000011238501952478 | | |
| 3.1.244910 | JAN TEOFIL KOLAK | ADDRESS REDACTED | | | BTC 0.000000532789106705 | | |
| 3.1.244911 | JAN TEPLÍK | ADDRESS REDACTED | | | CEL 0.634637668896979<br>DASH 0.347336950477981<br>LTC 0.153762387504708<br>XLM 159.629150649218<br>XRP 0.148485618051379 | | |
| 3.1.244912 | JAN TIETZE | ADDRESS REDACTED | | | BTC 0.000917548100721372 | | |
| 3.1.244913 | JAN TILLEMA | ADDRESS REDACTED | | | ADA 320<br>BTC 0.100000865037956<br>CEL 315.046129250952 | | |
| 3.1.244914 | JAN TIM WIESCHENBERG | ADDRESS REDACTED | | | BTC 0.00054534418121169 | | |
| 3.1.244915 | JAN TKADLEC | ADDRESS REDACTED | | | BTC 0.000026894684201748 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244916 | JAN TOMAS | ADDRESS REDACTED | | | BTC 1.03043600910644<br>DOT 0.206989218541512<br>ETH 2.64087308183137<br>LUNC 7.87296184673294<br>MATIC 513.43105117827<br>SOL 12.2722411529753<br>USDC 52.2073607717426 | | |
| 3.1.244917 | JÁN TOMÁŠIK | ADDRESS REDACTED | | | BTC 0.000630015309281494<br>LTC 3.14440491411552 | | |
| 3.1.244918 | JAN TRAUFELLER | ADDRESS REDACTED | | | BTC 0.000000138042280973 | | |
| 3.1.244919 | JAN TRÁVNÍČEK | ADDRESS REDACTED | | | BTC 0.00621967126650484<br>CEL 7.1726318675306<br>MCDAI 30 | | |
| 3.1.244920 | JAN TREMBLAY | ADDRESS REDACTED | | | BTC 0.000830087257346667<br>ETH 0.602756099698036 | | |
| 3.1.244921 | JAN TRENZ | ADDRESS REDACTED | | | BTC 0.00509227239887159<br>CEL 2.72142327689459<br>DOT 3.34966471060165<br>ETH 0.0592298229535028<br>SOL 1.36453286906647 | | |
| 3.1.244922 | JAN TRNKA | ADDRESS REDACTED | | | BTC 0.000004091273343022<br>CEL 0.0513845091323712 | | |
| 3.1.244923 | JAN TROST | ADDRESS REDACTED | | | BTC 0.30930936434999<br>CEL 2456.17100128392<br>DOT 239.573597<br>ETH 4.30833821<br>LTC 9.10880721<br>SGB 142.479745<br>SNX 86.101<br>SOL 1.98 | | |
| 3.1.244924 | JAN TRUBAN | ADDRESS REDACTED | | | BTC 0.144277901861447 | | |
| 3.1.244925 | JAN TRUKSA | ADDRESS REDACTED | | | BTC 0.00105149307537386<br>MATIC 288.958597264492 | | |
| 3.1.244926 | JAN TUŠEVSKI | ADDRESS REDACTED | | | BNB 1.03678914916335<br>BTC 0.000918225270229396<br>CEL 10.5766709833245 | | |
| 3.1.244927 | JAN TYLS | ADDRESS REDACTED | | | CEL 0.10358280457665 | | |
| 3.1.244928 | JAN UCEN | ADDRESS REDACTED | | | BTC 0.0967775613476783<br>CEL 193.00303814442<br>ETH 1.645<br>XRP 7379.39208 | | |
| 3.1.244929 | JAN UHRINEC | ADDRESS REDACTED | | | CEL 0.0143039781041399<br>XLM 10 | | |
| 3.1.244930 | JAN ULLMANN | ADDRESS REDACTED | | | BTC 0.0000320394859549049 | | |
| 3.1.244931 | JAN ULRICH JACOB JANSEN | ADDRESS REDACTED | | | BTC 0.00172372246155435<br>CEL 0.540286276851574 | | |
| 3.1.244932 | JAN UNAL | ADDRESS REDACTED | | | BTC 0.0010231603453864<br>CEL 37.6981568897368<br>DOT 10.3029531490605<br>EOS 114.14512822322<br>ETH 2.02841112449081 | | |
| 3.1.244933 | JAN UNAR | ADDRESS REDACTED | | | BTC 0.00129225679727075<br>CEL 2.37214760477211 | | |
| 3.1.244934 | JAN URBAN | ADDRESS REDACTED | | | BTC 0.0210434703625359<br>SOL 0.00128659987876582 | | |
| 3.1.244935 | JAN URBÁNEK | ADDRESS REDACTED | | | BTC 0.000000000105735445<br>CEL 0.13559619237527<br>MATIC 0.51401918 | | |
| 3.1.244936 | JAN URBÁNEK | ADDRESS REDACTED | | | BTC 0.0021983032811872<br>CEL 0.353795641687724<br>ETH 0.029889604333869 | | |
| 3.1.244937 | JAN UROIC-VARGA | ADDRESS REDACTED | | | BTC 0.000001592404037528<br>MATIC 0.333248582672197 | | |
| 3.1.244938 | JAN UYS | ADDRESS REDACTED | | | ADA 1035.30261750956<br>BTC 0.13182843808597<br>DOT 6.93595069809199<br>LTC 0.00370732272814229<br>MATIC 531.283557241092<br>SGB 94.4072723445331 | | |
| 3.1.244939 | JAN VACCARO CALVO | ADDRESS REDACTED | | | BTC 0.000000563344052288<br>DOT 6.2881470007206<br>ETH 0.0427964890306467<br>USDT ERC20 0.562286907944229 | | |
| 3.1.244940 | JAN VÁCLAVÍK | ADDRESS REDACTED | | | BTC 0.000108220143568408<br>CEL 0.0387339745233966 | | |
| 3.1.244941 | JAN VAES | ADDRESS REDACTED | | | BTC 0.000000323862454065<br>USDT ERC20 0.825628360429425 | | |
| 3.1.244942 | JAN VAESSEN | ADDRESS REDACTED | | | BTC 0.000000000497606936<br>CEL 0.00892393047392749 | | |
| 3.1.244943 | JAN VALEČKA | ADDRESS REDACTED | | | BNB 0.0014397423396989<br>BTC 0.00167302161444414 | | |
| 3.1.244944 | JAN VALES | ADDRESS REDACTED | | | BTC 0.000921715727066366<br>CEL 8.80188021582202<br>USDC 0.000000946661083548<br>USDT ERC20 0.000000876032660971 | | |
| 3.1.244945 | JAN VAN BOESSCHOTEN | ADDRESS REDACTED | | | BTC 0.0979715145180363<br>CEL 18.5134558485301<br>ETH 0.495328927129565<br>LTC 2.0361359 | | |
| 3.1.244946 | JAN VAN BRAGT | ADDRESS REDACTED | | | CEL 107.329254486261 | | |
| 3.1.244947 | JAN VAN CAPELLEVEEN | ADDRESS REDACTED | | | AVAX 16.1134319388415<br>BTC 0.260365800104165<br>CEL 15347.9748410837<br>ETH 7.4886736481<br>LUNC 38.839368<br>MATIC 3334.15940965563<br>SOL 74.31247<br>USDC 0.003<br>XLM 0.196854765192464 | | |
| 3.1.244948 | JAN VAN DE WOUW | ADDRESS REDACTED | | | CEL 0.277033054336141 | | |
| 3.1.244949 | JAN VAN DEN BROECK | ADDRESS REDACTED | | | BTC 0.0821541390458864<br>CEL 1.11115971195462<br>SGB 0.0169393829832988<br>XRP 0.110807097766491 | | |
| 3.1.244950 | JAN VAN DEN BROECK | ADDRESS REDACTED | | | USDC 0.360591620346327 | | |
| 3.1.244951 | JAN VAN DEN HEUVEL | ADDRESS REDACTED | | | ETH 1.28768354284183 | | |
| 3.1.244952 | JAN VAN DEN HOMBERGH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.244953 | JAN VAN DEN KERCHOVE | ADDRESS REDACTED | | | BTC 0.0101094225327601<br>CEL 21.2647718359427<br>ETH 0.10762412<br>ZRX 214.67664707 | | |
| 3.1.244954 | JAN VAN DER HELST | ADDRESS REDACTED | | | BTC 0.00153482<br>CEL 3.25707200373515<br>LTC 0.7447058 | | |
| 3.1.244955 | JAN VAN DER JAGT | ADDRESS REDACTED | | | BTC 0.000020593148591548<br>CEL 6.80346308765652<br>ETH 0.00111465009271297<br>USDC 329.636955161941 | | |
| 3.1.244956 | JAN VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.000000007142504964<br>CEL 0.172530196735413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244957 | JAN VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.000899524183424865<br>CEL 0.817266300776531 | | |
| 3.1.244958 | JAN VAN DER LINGEN | ADDRESS REDACTED | | | BCH 0.00001343<br>BTC 1.10285345<br>CEL 1727.11973962258<br>DASH 0.00001182<br>DOT 309.526386199883<br>ETH 1.99547056<br>LINK 0.00035459838243<br>LTC 0.00001253<br>LUNC 0.00041<br>SNX 36.01<br>SOL 34.0945<br>USDC 29.679 | | |
| 3.1.244959 | JAN VAN DER MEIJ | ADDRESS REDACTED | | | USDC 0.321912171625357<br>USDT ERC20 40476.5694140738 | | |
| 3.1.244960 | JAN VAN DER VEEN | ADDRESS REDACTED | | | BTC 0.000043719431198571 | | |
| 3.1.244961 | JAN VAN DER WATT | ADDRESS REDACTED | | | BTC 0.000836715440702747<br>ETH 0.261113084399613 | | |
| 3.1.244962 | JAN VAN DUNSCHOTEN | ADDRESS REDACTED | | | BTC 0.000000003775833385<br>CEL 0.0772017231836263 | | |
| 3.1.244963 | JAN VAN EEKEREN | ADDRESS REDACTED | | | BTC 0.204082840308459<br>ETH 6.20585482217981 | | |
| 3.1.244964 | JAN VAN HERCK | ADDRESS REDACTED | | | CEL 1.0604962246603 | | |
| 3.1.244965 | JAN VAN HOUCKE | ADDRESS REDACTED | | | BTC 0.208976162842213<br>BUSD 21471.3777819742<br>ETH 26.067267026649<br>USDC 95.5547383802409 | | |
| 3.1.244966 | JAN VAN LANDEGHEM | ADDRESS REDACTED | | | BTC 0.01249351<br>CEL 14.0488539579539<br>ETH 0.0632217 | | |
| 3.1.244967 | JAN VAN REEK | ADDRESS REDACTED | | | BTC 0.000000008403748193<br>CEL 0.191041982830203 | | |
| 3.1.244968 | JAN VAN REYN | ADDRESS REDACTED | | | AVAX 6.87241446740893<br>BTC 0.00238833339335734<br>CEL 0.0905857293479727<br>DOT 12.4474129124712<br>ETH 1.03598617921753<br>LINK 55.2428453787112<br>LTC 3.54716254663642<br>USDC 1751.93645956455 | | |
| 3.1.244969 | JAN VANDERKNAAP | ADDRESS REDACTED | | | BTC 0.000000003622132002<br>CEL 0.255200210597888<br>USDT ERC20 0.000000448160071639 | | |
| 3.1.244970 | JAN VANEK | ADDRESS REDACTED | | | BTC 0.000000002576100022<br>CEL 254.12605512698<br>SNX 1409.13308257189 | | |
| 3.1.244971 | JAN VAŇOUS | ADDRESS REDACTED | | | AVAX 0.0383550515715309<br>BTC 0.00124659340326181<br>ETH 0.000442224511987585 | | |
| 3.1.244972 | JAN VANPUTTEN | ADDRESS REDACTED | | | BCH 0.23121724<br>BTC 0.000000002558159949<br>CEL 6.7954799771583<br>ETH 0.07<br>LTC 0.0641736<br>XLM 36.8266383 | | |
| 3.1.244973 | JAN VARGAS MACHAJ | ADDRESS REDACTED | | | ADA 67.4318727076042<br>BTC 0.014127220371495<br>ETH 0.908136341780844<br>XRP 50 | | |
| 3.1.244974 | JAN VAŠÍČEK | ADDRESS REDACTED | | | BTC 0.00337265766748047<br>CEL 4.89369813031075<br>ETH 0.12593813 | | |
| 3.1.244975 | JAN VASILE | ADDRESS REDACTED | | | BTC 0.000012921673319505 | | |
| 3.1.244976 | JAN VAŠKŮ | ADDRESS REDACTED | | | BTC 0.00000848120851500399<br>ETH 0.000050684081910519<br>LTC 0.00016966542939824 | | |
| 3.1.244977 | JAN VÁVRA | ADDRESS REDACTED | | | TUSD 5.318879113167<br>USDC 5.36966655683398<br>USDT ERC20 1.70761491628491 | | |
| 3.1.244978 | JAN VEITSCHEGGER | ADDRESS REDACTED | | | BTC 0.0369821870077981<br>CEL 1.15116892753898<br>LTC 0.00338853822190253<br>SGB 356.818106986252<br>XRP 1.35422457022809 | | |
| 3.1.244979 | JAN VERHELST | ADDRESS REDACTED | | | BTC 0.0509324515413965<br>XRP 463.225542779389 | | |
| 3.1.244980 | JAN VERHOEFF | ADDRESS REDACTED | | | BTC 0.00153526255178086<br>CEL 53.6753302642646<br>ETH 0.0125571714995921 | | |
| 3.1.244981 | JAN VERHOLLEMAN | ADDRESS REDACTED | | | BTC 0.00064098859397992<br>ETH 0.0116431412271914 | | |
| 3.1.244982 | JAN VERMEIREN | ADDRESS REDACTED | | | ADA 0.000000723478789087<br>BTC 0.00418311763362692<br>CEL 1373.14592104196<br>ETH 1.01041513846153<br>LINK 7.701<br>SGB 89.5387900043461<br>SNX 29.25<br>USDT ERC20 1341.42479533926<br>XRP 3859.00000095939 | | |
| 3.1.244983 | JAN VERNAREC | ADDRESS REDACTED | | | BTC 0.0218787605692553<br>EOS 0.0715403632019701<br>ETH 0.215341226776169<br>LTC 0.00168035078944138<br>LUNC 0.000120484771127835<br>MATIC 1.69878234542635<br>XLM 0.075184189322032<br>XRP 0.125924972744008 | | |
| 3.1.244984 | JAN VERNER | ADDRESS REDACTED | | | BTC 0.0664363699031454<br>CEL 1.66809560208444<br>LTC 0.00134907816966697<br>XRP 0.258244183135117 | | |
| 3.1.244985 | JAN VERSTEGE | ADDRESS REDACTED | | | BTC 0.0140701349624523 | | |
| 3.1.244986 | JAN VESELY | ADDRESS REDACTED | | | BTC 0.000230058302792048<br>CEL 2.90742482820933<br>DOT 7.80748337399299<br>ETH 0.0121546789298866 | | |
| 3.1.244987 | JAN VĚTROVSKÝ | ADDRESS REDACTED | | | BTC 0.015582261209256 | | |
| 3.1.244988 | JAN VETTER | ADDRESS REDACTED | | | BTC 0.000012939238740641 | | |
| 3.1.244989 | JAN VIDAR ANDERSEN | ADDRESS REDACTED | | | BTC 0.020401<br>CEL 22.6263398608007<br>MCDAI 40 | | |
| 3.1.244990 | JAN VIDAR BURUD | ADDRESS REDACTED | | | ADA 91.0145202775726 | | |
| 3.1.244991 | JAN VIGH | ADDRESS REDACTED | | | BTC 0.00817190436212035<br>CEL 0.344872262915002 | | |
| 3.1.244992 | JAN VIKRA | ADDRESS REDACTED | | | BTC 0.0010342117238241<br>CEL 214.181391364589<br>ETH 0.092<br>MCDAI 40 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.244993 | JAN VINCENT GRESZTA | ADDRESS REDACTED | | | BTC 0.0533047269555004 | BTC 0.3 | |
| 3.1.244994 | JAN VINZ | ADDRESS REDACTED | | | BTC 0.00000143858381539 | | |
| 3.1.244995 | JAN VIRANT | ADDRESS REDACTED | | | BTC 0.170271257708923<br>CEL 36.4818523802324<br>USDT ERC20 503.678255379271 | | |
| 3.1.244996 | JAN VISSER | ADDRESS REDACTED | | | CEL 492.141059900723 | | |
| 3.1.244997 | JAN VLK | ADDRESS REDACTED | | | ADA 102.014115809856<br>BTC 0.00229840753394198<br>CEL 33.0730429119133<br>DOT 6.21316332161235<br>ETH 0.635224022353798<br>LTC 0.000000003365881432<br>MATIC 390.850101293633<br>SNX 4.51321309833383<br>USDC 22.6380085351743 | | |
| 3.1.244998 | JAN VLNAS | ADDRESS REDACTED | | | BTC 0.0000048578954 16962<br>CEL 0.28812852508954<br>USDC 0.0534701867105759<br>XLM 0.0341871346269613<br>XRP 0.000000170035729581 | | |
| 3.1.244999 | JAN VLNAS | ADDRESS REDACTED | | | BTC 0.000000662447227013<br>USDC 0.211971474972334 | | |
| 3.1.245000 | JAN VORISEK | ADDRESS REDACTED | | | BTC 0.00271364949166932<br>CEL 3.12366962795269 | | |
| 3.1.245001 | JAN VORSTER | ADDRESS REDACTED | | | ETH 0.000054305987364115 | | |
| 3.1.245002 | JAN VOZAB | ADDRESS REDACTED | | | DOT 6.23361956331243 | | |
| 3.1.245003 | JAN VRÁNA | ADDRESS REDACTED | | | CEL 3.50671153392616 | | |
| 3.1.245004 | JAN VRANCIC | ADDRESS REDACTED | | | ADA 10000<br>BAT 2790.79532305778<br>BNB 2.08236384227324<br>BTC 0.00193513123169327<br>CEL 10497.779062457<br>COMP 15<br>ETH 8.30958452182046<br>LINK 300<br>LTC 35.3877455376275<br>MATIC 5000<br>MCDAI 30<br>OMG 58.61<br>USDT ERC20 225<br>XLM 27514.0115994962 | | |
| 3.1.245005 | JAN VYKOUKAL | ADDRESS REDACTED | | | AVAX 0.0147851949602747<br>BTC 0.000224245025412692<br>DOT 0.00240065276085722<br>LINK 0.0324312123029736<br>LUNC 285.482597048375<br>MATIC 0.021556558657118<br>SOL 0.000292545594646185 | | |
| 3.1.245006 | JAN VYKOUPIL | ADDRESS REDACTED | | | BTC 0.000000000756667738<br>CEL 0.766927052484054 | | |
| 3.1.245007 | JAN W LUITEN | ADDRESS REDACTED | | | BTC 0.508540948871853<br>CEL 6.56513095204284<br>ETH 13.2245788512742 | | |
| 3.1.245008 | JAN WALTA | ADDRESS REDACTED | | | DOT 541.733680561321<br>SNX 46.1549588099326 | | |
| 3.1.245009 | JAN WALTER | ADDRESS REDACTED | | | BTC 0.195214214942789<br>ETH 3.1380149850484<br>PAXG 6.28379931021312 | | |
| 3.1.245010 | JAN WARDECKI | ADDRESS REDACTED | | | BTC 0.0297487478142724<br>CEL 25.9989557521228 | | |
| 3.1.245011 | JAN WAREUS | ADDRESS REDACTED | | | CEL 1.15169389593378<br>LTC 0.00410330731884662 | | |
| 3.1.245012 | JAN WEICHSELBRAUN | ADDRESS REDACTED | | | CEL 9.55931611825026<br>USDT ERC20 499.546841441791 | | |
| 3.1.245013 | JAN WEINREICH | ADDRESS REDACTED | | | BTC 0.20108568149963<br>ETH 1.04260102595266<br>LINK 36.2029691191929<br>USDC 0.132867354714794<br>XLM 407.755639217116<br>XRP 154.07897700183 | | |
| 3.1.245014 | JAN WEITENBERG | ADDRESS REDACTED | | | CEL 1.28584352545516 | | |
| 3.1.245015 | JAN WEŁNICKI | ADDRESS REDACTED | | | ADA 47.3463912398428<br>BTC 0.00966622613853564<br>CEL 54.5178675065051<br>ETH 0.0352123709332966<br>MCDAI 87.82769<br>UMA 0.0009958<br>USDC 13.076 | | |
| 3.1.245016 | JAN WELSH | ADDRESS REDACTED | | | BTC 0.000000446019991868<br>USDC 1.32581022062623 | | |
| 3.1.245017 | JAN WENZEL OCAMPO | ADDRESS REDACTED | | | ADA 906.364327071471<br>BNB 5.49297388784198<br>BTC 0.0268756426157537<br>ETH 0.582970633154367<br>USDT ERC20 0.180035176154971<br>XRP 67.7036988518238 | | |
| 3.1.245018 | JAN WETERING | ADDRESS REDACTED | | | CEL 6.5764613159284<br>ETH 0.094255950419 | | |
| 3.1.245019 | JAN WEYTS | ADDRESS REDACTED | | | CEL 1.00016743494995 | | |
| 3.1.245020 | JAN WILD | ADDRESS REDACTED | | | CEL 0.000217283435072226<br>LTC 0.0000202334554104489 | | |
| 3.1.245021 | JAN WILDE | ADDRESS REDACTED | | | BCH 2.46044816<br>BTC 0.000000005716872164<br>CEL 159665.078567754<br>LTC 82.38827568<br>LUNC 0.220967154081435<br>MATIC 2878.28<br>SGB 46.8451510805446<br>SOL 206.18060599<br>XLM 10309.3064919<br>XRP 303.446 | | |
| 3.1.245022 | JAN WILLEM ALBERT DE RUITER | ADDRESS REDACTED | | | BTC 0.000001361543667511 | | |
| 3.1.245023 | JAN WILLEM BRUINS SLOT | ADDRESS REDACTED | | | BTC 0.000471248208686148<br>CEL 8.12887711486931<br>ETH 0.1069733 | | |
| 3.1.245024 | JAN WILLEM DE LIND VAN WIJNGAARDEN | ADDRESS REDACTED | | | AAVE 0.00679637427204884<br>BTC 0.000000003401382277<br>CEL 5955.80129531159<br>DASH 0.000000004581344325<br>DOT 863.145280185176<br>MATIC 5029.95716123111<br>SNX 2061.4395473492<br>XLM 0.986038938995848 | | |
| 3.1.245025 | JAN WILLEM HAASBROEK | ADDRESS REDACTED | | | BTC 0.000000001504920133<br>CEL 806.470463718112<br>ETH 1.47002941649867<br>USDT ERC20 15930.309945 | | |
| 3.1.245026 | JAN WILLEM KIEBOOM | ADDRESS REDACTED | | | BTC 0.000010406163549813 | | |
| 3.1.245027 | JAN WILLEM KOELEWIJN | ADDRESS REDACTED | | | BTC 0.0127589370649221<br>USDC 501.65857739673 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245028 | JAN WILLEM LEEUWENHOEK | ADDRESS REDACTED | | | BTC 0.0388143965924678<br>ETH 1.47157603459571 | | |
| 3.1.245029 | JAN WILLEM VAN DER HELM | ADDRESS REDACTED | | | CEL 5.54133521742034<br>MATIC 8.4774059585583<br>XLM 0.000000080795686641 | | |
| 3.1.245030 | JAN WILLEM VAN DER KLIS | ADDRESS REDACTED | | | BTC 0.000883863063508126<br>USDT ERC20 3501.90583376001 | | |
| 3.1.245031 | JAN WINKEL | ADDRESS REDACTED | | | BTC 2.04955515510449<br>ETH 3.56650940217505 | | |
| 3.1.245032 | JAN WISSINK | ADDRESS REDACTED | | | ADA 2130.06689130298<br>AVAX 21.7154518939984<br>BNB 4.07887091616578<br>CEL 33.7250022853995<br>DOT 116.516302683751<br>ETH 1.58898895183135<br>MATIC 410.260443377872<br>SOL 21.2950862694754<br>USDC 0.516314168621713 | | |
| 3.1.245033 | JAN WLADYSLAW WASOWICZ | ADDRESS REDACTED | | | BTC 0.000000816063495671 | | |
| 3.1.245034 | JAN WOHL | ADDRESS REDACTED | | | BCH 0.00220531835073258<br>BTC 0.0125507475465854<br>CEL 4.07100367566585<br>DASH 1.14861209363792<br>ETH 0.0102704432822513<br>LTC 0.262032233164192<br>SGB 15.983645058186<br>USDC 61.8602599017624<br>XRP 107.875327284125 | | |
| 3.1.245035 | JAN WOLLNIK | ADDRESS REDACTED | | | BTC 0.022288669144491 | | |
| 3.1.245036 | JAN WONGSA | ADDRESS REDACTED | | | BTC 0.000000005291786833<br>CEL 1.00012728745498 | | |
| 3.1.245037 | JAN WOS | ADDRESS REDACTED | | | UST 0.00891599139417417 | | |
| 3.1.245038 | JAN WOUTER SCHIPHORST | ADDRESS REDACTED | | | BTC 0.0213525770875331<br>XRP 3792.83820789322 | | |
| 3.1.245039 | JAN WYDRA | ADDRESS REDACTED | | | ADA 678.207523873095<br>BNB 1.72051494904944<br>BTC 0.1359487676<br>CEL 0.0659558117899189<br>USDT ERC20 0.405022509747786 | | |
| 3.1.245040 | JAN YIP | ADDRESS REDACTED | | | BTC 0.0000010196284809689<br>USDC 3432.47607147605 | | |
| 3.1.245041 | JAN YONG KHOR | ADDRESS REDACTED | | | BTC 0.000113496134138044<br>ETH 0.00228998904324927<br>LUNC 0.0229848981865765<br>XRP 0.269491028884837 | | |
| 3.1.245042 | JAN ZACHARDA | ADDRESS REDACTED | | | BTC 0.01050774526 | | |
| 3.1.245043 | JAN ZAHRADNIK | ADDRESS REDACTED | | | ADA 910.559091655021<br>BAT 40.710613001559<br>BTC 0.930908941757942<br>CEL 219.961729713428<br>DOT 6.08278480998335<br>ETH 1.98014746373818<br>USDC 410.009942026711 | | |
| 3.1.245044 | JAN ZANE DU TOIT | ADDRESS REDACTED | | | BTC 1.67250789609029<br>CEL 0.0021500251415551<br>ETH 18.068719684068 | | |
| 3.1.245045 | JAN ZAVADLAL | ADDRESS REDACTED | | | BTC 0.0169313081440947<br>CEL 9.44113910551883<br>ETH 0.00146879217837212 | | |
| 3.1.245046 | JÁN ZBORAN | ADDRESS REDACTED | | | ADA 1317.30470496148<br>BAT 54.3575457175149<br>BNB 4.86310717987225<br>BTC 0.138769456831891<br>BUSD 15.7500982213731<br>CEL 12.4731616674589<br>COMP 0.353509814966622<br>DASH 0.548073397794507<br>DOT 89.3553509821826<br>EOS 20.7086060864097<br>ETC 17.041051887228<br>ETH 0.293565162057119<br>LINK 0.919331675459842<br>LTC 2.838571256267<br>LUNC 54.2875268315081<br>MATIC 1371.06601952378<br>SNX 2.63584993157845<br>USDT ERC20 13.8506493364458<br>XLM 1022.38925344711<br>XRP 1058.87809731358<br>ZEC 1.45753436394249 | | |
| 3.1.245047 | JAN ŽĎÁRSKÝ | ADDRESS REDACTED | | | BTC 0.0032968444563138 | | |
| 3.1.245048 | JAN ZDICHYNEC | ADDRESS REDACTED | | | CEL 12.1610680325355 | | |
| 3.1.245049 | JAN ZIĘBA | ADDRESS REDACTED | | | CEL 27.8127404654524<br>ETH 0.122581<br>USDC 267.899241734779<br>USDT ERC20 757.005482955208 | | |
| 3.1.245050 | JAN ŽONTAR | ADDRESS REDACTED | | | SUSHI 0.00691830640535992 | | |
| 3.1.245051 | JAN ZUREK | ADDRESS REDACTED | | | BTC 0.0113490453690348 | | |
| 3.1.245052 | JAN ZWAK | ADDRESS REDACTED | | | BTC 0.00509501363078077<br>LTC 0.187104074573353 | | |
| 3.1.245053 | JAN ZWERSCHKE | ADDRESS REDACTED | | | BTC 0.122582236698495 | | |
| 3.1.245054 | JANA AILENE NICOLE CUETO | ADDRESS REDACTED | | | BTC 0.000000002024834134<br>CEL 0.481304892474341 | | |
| 3.1.245055 | JANA ANTALOVA | ADDRESS REDACTED | | | BTC 0.0179370650450328 | | |
| 3.1.245056 | JANA BĚLUNKOVÁ | ADDRESS REDACTED | | | BTC 0.000013328036965334 | | |
| 3.1.245057 | JANA BENESH | ADDRESS REDACTED | | | BAT 176.336221486042<br>BCH 4.08465056446185<br>COMP 8.91713641762458<br>DOT 2.36550666499124<br>ETH 0.108396163430525<br>LTC 2.04401863270034<br>MATIC 173.661300410501<br>SNX 10.465663604964<br>XLM 493.776509140741 | | |
| 3.1.245058 | JANA BERANKOVA | ADDRESS REDACTED | | | BTC 0.0426650567170044<br>CEL 8.65364306032869<br>USDC 11.0365589742109 | | |
| 3.1.245059 | JANA BODEA | ADDRESS REDACTED | | | BTC 0.000000020456286676<br>CEL 0.424962965470331<br>USDC 3.31279868136787 | | |
| 3.1.245060 | JANA BREBURDOVA | ADDRESS REDACTED | | | BTC 0.00111584157318497<br>SNX 17.1722350510617<br>USDC 212.289324959428 | | |
| 3.1.245061 | JANA CERVENAKOVA | ADDRESS REDACTED | | | ADA 220<br>BTC 0.00110302890502634<br>CEL 2.88584207616399 | | |
| 3.1.245062 | JANA CHLUBNOVÁ | ADDRESS REDACTED | | | BTC 0.00397633752928425 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245063 | JANA COOPER | ADDRESS REDACTED | | | ADA 9159.957819923<br>BTC 0.493737901066762<br>ETH 6.22680587706461<br>SOL 50.8997791089914 | | |
| 3.1.245064 | JANA DAKE | ADDRESS REDACTED | | | BTC 0.000436689933943173<br>ETH 0.0071635512265081 | BTC 0.000000009798290316<br>ETH 0.00000098976105207 | |
| 3.1.245065 | JANA DARAŠOVÁ | ADDRESS REDACTED | | | BTC 0.000778116843135842<br>CEL 1.33923631734272<br>USDC 0.817152891360215 | | |
| 3.1.245066 | JANA DESJARDINS | ADDRESS REDACTED | | | BTC 0.0035<br>CEL 0.317320825840545 | | |
| 3.1.245067 | JANA DOFFKOVA | ADDRESS REDACTED | | | BTC 0.0201945749597976<br>USDC 290.297814569616 | | |
| 3.1.245068 | JANA DVORAKOVA | ADDRESS REDACTED | | | BTC 0.000003275060814867<br>CEL 0.0211822637817996<br>MCDAI 0.126367429765665 | | |
| 3.1.245069 | JANA DYNTEROVÁ | ADDRESS REDACTED | | | ADA 100.99115478719<br>BTC 0.0479032003299283 | | |
| 3.1.245070 | JANA EBROVÁ | ADDRESS REDACTED | | | ADA 0.126153265280735<br>BTC 0.0032183101222107<br>CEL 1.57495593344435<br>USDT ERC20 0.352300900231449 | | |
| 3.1.245071 | JANA EGEROVA | ADDRESS REDACTED | | | BTC 0.00631893698439518<br>CEL 5.75992496666387<br>LTC 0.437746 | | |
| 3.1.245072 | JANA EPERIESIOVA | ADDRESS REDACTED | | | BAT 1824.79739840712<br>BNB 1.06739023764507<br>BTC 0.000969920641176858<br>CEL 0.876998858132399<br>DOT 10.9159214328603<br>ETH 0.10203435317061<br>LINK 10.2714124595653<br>MANA 201.152460524228<br>MATIC 109.004067860637 | | |
| 3.1.245073 | JANA ERDŐDY | ADDRESS REDACTED | | | CEL 0.453622809650754<br>ZEC 3.04674456669564 | | |
| 3.1.245074 | JANA FISCHER | ADDRESS REDACTED | | | BTC 0.000000304213202308<br>CEL 7.13158486460552<br>USDT ERC20 0.411413870478817 | | |
| 3.1.245075 | JANA FISCHER | ADDRESS REDACTED | | | BTC 0.000023949015196152 | | |
| 3.1.245076 | JANA FORBES | ADDRESS REDACTED | | | BTC 0.000848018792277071<br>ETH 0.219925110069887 | | |
| 3.1.245077 | JANA FRIDRICHOVA | ADDRESS REDACTED | | | BTC 0.00268303943643485 | | |
| 3.1.245078 | JANA FRIDRICHOVA | ADDRESS REDACTED | | | ADA 18.4523537186377<br>BNB 0.0920513098180093<br>BTC 0.00246217685653424<br>USDT ERC20 0.90525508621173 | | |
| 3.1.245079 | JANA GABRIŠKOVÁ | ADDRESS REDACTED | | | BTC 0.0232652032918882<br>CEL 0.0182036714434943<br>ETH 0.389407566245831<br>LTC 1.54375213132978 | | |
| 3.1.245080 | JANA GOLOVA | ADDRESS REDACTED | | | BTC 0.0325333284273904<br>CEL 1.32325082030626 | | |
| 3.1.245081 | JANA GREŠOVÁ | ADDRESS REDACTED | | | BTC 0.0103483606240835 | | |
| 3.1.245082 | JANA GRESSOVA | ADDRESS REDACTED | | | BTC 0.0159168107726797<br>ETH 0.148213909922813 | | |
| 3.1.245083 | JANA GRIVNOVA | ADDRESS REDACTED | | | BTC 0.0688404870525168<br>CEL 2655.54493653904 | | |
| 3.1.245084 | JANA HALL | ADDRESS REDACTED | | | BTC 0.0000000071260751<br>CEL 0.0057276617337474 | | |
| 3.1.245085 | JANA HAVLICKOVA | ADDRESS REDACTED | | | BTC 0.00624566938896358<br>CEL 0.1673804772155 | | |
| 3.1.245086 | JANA HAVLIKOVA | ADDRESS REDACTED | | | BTC 0.00737688011682919 | | |
| 3.1.245087 | JANA HENRY | ADDRESS REDACTED | | | BTC 0.000138005262562958<br>CEL 34.3103468631147 | | |
| 3.1.245088 | JANA HERRMANN | ADDRESS REDACTED | | | BTC 0.0916130295029246 | | |
| 3.1.245089 | JANA HOßBACH | ADDRESS REDACTED | | | BTC 0.0000246739535789009 | | |
| 3.1.245090 | JANA HRUŠKOVÁ | ADDRESS REDACTED | | | BTC 0.00221880468105996<br>ETC 8.28290042340601 | | |
| 3.1.245091 | JANA ILIĆ | ADDRESS REDACTED | | | BTC 0.0011087204416591<br>USDT ERC20 439.310286782871 | | |
| 3.1.245092 | JANA INDESTEEGE | ADDRESS REDACTED | | | CEL 572.23985691872 | | |
| 3.1.245093 | JANA JACKSON | ADDRESS REDACTED | | | ADA 109.819961982424<br>BTC 0.00125659592438423<br>ETH 0.131514369717362 | | |
| 3.1.245094 | JANA JANČOVIČOVÁ | ADDRESS REDACTED | | | BTC 0.00140441996755726<br>CEL 27.4393017132479<br>DOT 22.089<br>ETH 0.3844963 | | |
| 3.1.245095 | JANA JANEKOVÁ | ADDRESS REDACTED | | | BTC 0.000000000595157615<br>CEL 0.0800682459691206 | | |
| 3.1.245096 | JANA JANEKOVÁ | ADDRESS REDACTED | | | BTC 0.000000218415897436999<br>LTC 0.0015764157004116 | | |
| 3.1.245097 | JANA JIRUŠKOVÁ | ADDRESS REDACTED | | | BTC 0.0000153606580833859<br>USDC 0.539734394114948 | | |
| 3.1.245098 | JANA JOHANKA DOLEJSOVA | ADDRESS REDACTED | | | BTC 0.0167516433526614<br>USDC 50.5540897001021 | | |
| 3.1.245099 | JANA JOHNSON | ADDRESS REDACTED | | | CEL 538.001813712549<br>MCDAI 70 | | |
| 3.1.245100 | JANA KAISEROVA | ADDRESS REDACTED | | | BTC 0.00119824970700777<br>CEL 0.0390124575263108<br>ETH 0.298730370752179 | | |
| 3.1.245101 | JANA KALABOVA | ADDRESS REDACTED | | | ADA 0.182650181772302<br>BTC 0.000000689551287571 | | |
| 3.1.245102 | JANA KALHOUSOVA | ADDRESS REDACTED | | | BTC 0.00914285865815194 | | |
| 3.1.245103 | JANA KMETOVA | ADDRESS REDACTED | | | ADA 0.867596807967268<br>BNB 0.00000239156499935<br>BTC 0.000002423785931822<br>LTC 0.000925802543160139<br>MCDAI 0.0722981875405837<br>USDC 0.00227314614220533 | | |
| 3.1.245104 | JANA KOCHER | ADDRESS REDACTED | | | BTC 0.0110917743697923<br>CEL 8.78675282750592<br>ETH 0.000260715514115039 | | |
| 3.1.245105 | JANA KÖNIG | ADDRESS REDACTED | | | BTC 0.0104016500859621 | | |
| 3.1.245106 | JANA KORUNOVSKA | ADDRESS REDACTED | | | BTC 0.101797137064774 | | |
| 3.1.245107 | JANA KORUNOVSKA | ADDRESS REDACTED | | | ADA 84.6222514861127<br>BTC 0.0543513146773909<br>ETH 0.677641497272944<br>USDC 978.742992995756<br>XRP 55.4266830511149 | | |
| 3.1.245108 | JANA KOUDELKOVÁ | ADDRESS REDACTED | | | BTC 0.0208182579236545 | | |
| 3.1.245109 | JANA KRAJNAKOVA | ADDRESS REDACTED | | | BTC 0.000000007037853176<br>CEL 10.0596123778949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245110 | JANA KRCMAROVA | ADDRESS REDACTED | | | ADA 226.523339090294<br>BTC 0.174747594640383<br>CEL 687.659173696442<br>DOT 6.14395737107473<br>EOS 53.4748820669143<br>ETH 9.39005600566493<br>LTC 35.0008983098456<br>MATIC 50.8245480624166<br>SGB 377.342157443821<br>USDC 175<br>XLM 7219.54354984515<br>XRP 7735.97938733665 | | |
| 3.1.245111 | JANA KROUPOVA | ADDRESS REDACTED | | | BTC 0.00825888348603109 | | |
| 3.1.245112 | JANA KUIKOVA | ADDRESS REDACTED | | | ETH 0.00396610685405233<br>XRP 0.058987467289683 | | |
| 3.1.245113 | JANA LEDVINOVA | ADDRESS REDACTED | | | BTC 0.0714348127238077 | | |
| 3.1.245114 | JANA LIPOVA | ADDRESS REDACTED | | | BTC 0.000000011290371767<br>ETH 0.00000008429576243 | | |
| 3.1.245115 | JANA LUTONSKA | ADDRESS REDACTED | | | BTC 0.00575409789165372<br>CEL 7.20586382538405<br>MCDAI 40 | | |
| 3.1.245116 | JANA MAAß | ADDRESS REDACTED | | | BTC 0.0517297636672491 | | |
| 3.1.245117 | JANA MADURKAYOVÁ | ADDRESS REDACTED | | | BTC 0.015293269026956<br>CEL 329.832838118106<br>ETH 0.505852461179093 | | |
| 3.1.245118 | JANA MAIRINGEROVÁ | ADDRESS REDACTED | | | BTC 0.000006920402274903<br>CEL 0.171243213977735 | | |
| 3.1.245119 | JANA MANČIĆ | ADDRESS REDACTED | | | CEL 761.700151624487 | | |
| 3.1.245120 | JANA MARANCAKOVA | ADDRESS REDACTED | | | BTC 0.0111238095414399<br>CEL 1.78016820506704<br>MCDAI 70 | | |
| 3.1.245121 | JANA MARIA DIWISCHEK | ADDRESS REDACTED | | | BTC 0.000001854428005906 | | |
| 3.1.245122 | JANA MARIA LANG | ADDRESS REDACTED | | | BTC 0.0140428047219241<br>CEL 38.5217703559466 | | |
| 3.1.245123 | JANA MASTRLOVA | ADDRESS REDACTED | | | BTC 0.000000433564036588<br>CEL 0.0279393334132343<br>LTC 0.00156102464376165 | | |
| 3.1.245124 | JANA MICHALOVA | ADDRESS REDACTED | | | BCH 1<br>BTC 0.00091030348117625<br>CEL 4.75520884101454 | | |
| 3.1.245125 | JANA MIJATOVIĆ | ADDRESS REDACTED | | | BTC 0.000000324056279213<br>USDT ERC20 2.36928716680013 | | |
| 3.1.245126 | JANA MIKEŠOVÁ | ADDRESS REDACTED | | | BTC 0.000011111072070343 | | |
| 3.1.245127 | JANA MITIĆ | ADDRESS REDACTED | | | BTC 0.000009417270699574 | | |
| 3.1.245128 | JANA MOURYCOVÁ | ADDRESS REDACTED | | | ADA 0.00000015227192805<br>BTC 0.00000000212826651<br>CEL 0.263868968499018<br>USDC 0.000000034471268805 | | |
| 3.1.245129 | JANA NERUŠILOVÁ | ADDRESS REDACTED | | | ADA 234.406524014698<br>BTC 0.000007466810346192<br>CEL 0.00777492031623664<br>USDT ERC20 0.661536075263476 | | |
| 3.1.245130 | JANA NICOLE DATU | ADDRESS REDACTED | | | XRP 77.2852550404129 | | |
| 3.1.245131 | JANA NICOLE MÖNIUS | ADDRESS REDACTED | | | BTC 0.000362132905026233 | | |
| 3.1.245132 | JANA OLAHOVA | ADDRESS REDACTED | | | BTC 0.000000623838483699<br>ETH 0.000067021676354201 | | |
| 3.1.245133 | JANA PALASOVÁ | ADDRESS REDACTED | | | BTC 0.00000325281245457<br>USDC 0.251502217140484 | | |
| 3.1.245134 | JANA PANIC | ADDRESS REDACTED | | | BTC 0.00188808947876363<br>LTC 0.00148651227517515 | | |
| 3.1.245135 | JANA PAVLÁTOVÁ | ADDRESS REDACTED | | | BTC 0.000000004318657719<br>CEL 0.657458585347773 | | |
| 3.1.245136 | JANA PEJIC | ADDRESS REDACTED | | | BCH 0.00601520038669381<br>BTC 0.00080413<br>CEL 0.390742711240772 | | |
| 3.1.245137 | JANA PEROLD | ADDRESS REDACTED | | | BTC 0.00704047296365834<br>CEL 7.65733949338498 | | |
| 3.1.245138 | JANA PETRÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.00119300034295381<br>CEL 0.33654742484929<br>USDC 0.00000023155151262 | | |
| 3.1.245139 | JANA PIPER | ADDRESS REDACTED | | | BTC 0.000746715101192476<br>ETH 1.19530448341316 | | |
| 3.1.245140 | JANA POSPISILOVA | ADDRESS REDACTED | | | ADA 328.141823708631<br>BTC 0.00212137573425498<br>CEL 243.28788718491<br>USDC 215.123992 | | |
| 3.1.245141 | JANA PRCHALOVÁ | ADDRESS REDACTED | | | CEL 0.000158309606696785 | | |
| 3.1.245142 | JANA PREUSS | ADDRESS REDACTED | | | BTC 0.00209704029895647 | | |
| 3.1.245143 | JANA SADEE | ADDRESS REDACTED | | | CEL 0.00599164445182693 | | |
| 3.1.245144 | JANA SCHMUCK | ADDRESS REDACTED | | | BTC 0.000000164250351004 | | |
| 3.1.245145 | JANA SCHÖPPELOVÁ | ADDRESS REDACTED | | | BTC 0.000002674871786997 | | |
| 3.1.245146 | JANA SEFZIGOVA | ADDRESS REDACTED | | | BTC 0.0691739345378158<br>CEL 0.714094430220968 | | |
| 3.1.245147 | JANA SLAMOVA | ADDRESS REDACTED | | | ADA 170.413521578125<br>BTC 0.0544491596262296<br>DOT 14.1396289374837<br>LTC 0.515662906288647<br>PAXG 0.376451875971423 | | |
| 3.1.245148 | JANA SMITH | ADDRESS REDACTED | | | BTC 0.992281176718551<br>CEL 91.6560821649652<br>DOT 564.483767417396<br>ETH 5.12523964677825<br>MATIC 23161.1088353627<br>SNX 141.677916927054 | | |
| 3.1.245149 | JANA ŠPUREKOVÁ | ADDRESS REDACTED | | | BTC 0.000114684159823845 | | |
| 3.1.245150 | JANA STACHOVA | ADDRESS REDACTED | | | BTC 0.00735428390330338<br>CEL 8.08802690136248 | | |
| 3.1.245151 | JANA STEINBORN | ADDRESS REDACTED | | | BTC 0.603117736156174 | | |
| 3.1.245152 | JANA SULGANOVA | ADDRESS REDACTED | | | BTC 0.000011056304246349 | | |
| 3.1.245153 | JANA TABET | ADDRESS REDACTED | | | ADA 0.14193791470184<br>BTC 0.000850789316559859<br>CEL 0.0209031950220612 | | |
| 3.1.245154 | JANA TAN | ADDRESS REDACTED | | | BTC 0.00212509898209597<br>ETH 5.55530040060497 | | |
| 3.1.245155 | JANA TOMÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.011834<br>CEL 29.7884012387998 | | |
| 3.1.245156 | JANA TRAN | ADDRESS REDACTED | | | ADA 4828.62652195624<br>BTC 1.1786408848358<br>DOT 353.757656769894<br>ETH 6.24238161410025<br>LINK 234.421848882409<br>MATIC 2848.07036662548<br>SOL 105.124095299262<br>USDC 32423.9497714272 | | |
| 3.1.245157 | JANA UHERKOVÁ | ADDRESS REDACTED | | | BTC 0.001634521085322<br>CEL 0.305335075418469<br>ETH 0.000069586229475195<br>LTC 0.000709549040090833 | | |
| 3.1.245158 | JANA VAŠNOVSKÁ | ADDRESS REDACTED | | | BTC 0.000014366197388789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245159 | JANA VOLNOVA | ADDRESS REDACTED | | | BTC 0.0012622426277427<br>CEL 0.497056152797687<br>ETH 0.00148998671393424<br>XRP 20 | | |
| 3.1.245160 | JANA WISCHNEWSKY | ADDRESS REDACTED | | | BTC 0.0180112061119861 | | |
| 3.1.245161 | JANA WRIGHT | ADDRESS REDACTED | | | BTC 0.000120978139264331 | | |
| 3.1.245162 | JANA ZAHRADNIKOVA | ADDRESS REDACTED | | | ADA 0.162499438486557<br>BTC 0.105223996340535 | | |
| 3.1.245163 | JANAE ABRAHAM | ADDRESS REDACTED | | | BTC 0.00114384258259616<br>ETH 0.133136454491786 | | |
| 3.1.245164 | JANAE FRANCIS | ADDRESS REDACTED | | | BTC 0.000000000572274742<br>MCDAI 0.302218174840069<br>XRP 0.000000897998912 | | |
| 3.1.245165 | JANAI CARSON | ADDRESS REDACTED | | | BTC 0.015030111938234<br>LTC 3.09161855876059 | | |
| 3.1.245166 | JANAI GENTIL | ADDRESS REDACTED | | | BTC 0.000000008225408894<br>CEL 0.389630894799439<br>ETH 0.000164714507960976 | | |
| 3.1.245167 | JANAINA DRUMMOND | ADDRESS REDACTED | | | CEL 0.190381181766073 | | |
| 3.1.245168 | JANAINA LESCALLEET | ADDRESS REDACTED | | | ADA 366.89613952905<br>BTC 0.0117980552486476<br>MATIC 107.150799111477 | | |
| 3.1.245169 | JANAÍNA MARCA | ADDRESS REDACTED | | | BTC 0.00107926092212053 | | |
| 3.1.245170 | JANAINA TATIANA ALVES | ADDRESS REDACTED | | | BTC 0.000000344683859784<br>USDT ERC20 0.401435373755153 | | |
| 3.1.245171 | JANAINA VON MOOS | ADDRESS REDACTED | | | BTC 0.00100382980024388<br>CEL 3.4685396984337<br>DOT 0.00980249<br>USDC 0.006322<br>USDT ERC20 0.006346 | | |
| 3.1.245172 | JANAK CHAUHAN | ADDRESS REDACTED | | | BSV 0.0358964176223165<br>BTC 0.0140297166002902<br>LTC 1.02861021134835 | BTC 0.00262426 | |
| 3.1.245173 | JANAK PATEL | ADDRESS REDACTED | | | ADA 0.00000026767587173<br>BTC 0.000000002142215872<br>USDC 0.00793480271913415<br>WBTC 0.0000000002979920725999999 | ADA 33999 | |
| 3.1.245174 | JANAK RAI | ADDRESS REDACTED | | | BTC 0.00000504734268237<br>CEL 0.0171329824747904<br>LTC 0.02533909 | | |
| 3.1.245175 | JANAK SAMTANI | ADDRESS REDACTED | | | BTC 1.00843332398467<br>CEL 1.33781730290512<br>ETH 8.02152812813176 | | |
| 3.1.245176 | JANAKA DASANAYAKA | ADDRESS REDACTED | | | CEL 0.0336665670882793<br>LTC 0.000000009067116371<br>MCDAI 0.0429623588217338 | | |
| 3.1.245177 | JANAKA DUSHANTHA GUNAWARDANA DENIYA HEWAGE | ADDRESS REDACTED | | | CEL 0.674531792672835 | | |
| 3.1.245178 | JANAKA KUMARA | ADDRESS REDACTED | | | CEL 0.0559850760704015<br>LTC 0.000000009806228302 | | |
| 3.1.245179 | JANAKA WANIGASOORIYA | ADDRESS REDACTED | | | ADA 0.071791455359453<br>BNB 0.000835122394986528<br>BTC 0.000004997114586572<br>CEL 0.00488300835972403 | | |
| 3.1.245180 | JANAKA WIJERATHNE | ADDRESS REDACTED | | | BTC 0.000000004635812972<br>CEL 0.341476830565727 | | |
| 3.1.245181 | JANAKI NANDAM | ADDRESS REDACTED | | | ADA 7131.44016507146<br>BTC 0.00000126859832069799<br>CEL 204.430495006035<br>ETH 0.0253746810399349<br>LTC 0.000288330526912535<br>MATIC 938.752477919673<br>USDC 27.745923146508<br>USDT ERC20 0.701568941829137<br>ZRX 0.926932445144202 | USDC 99.9143605432141 | |
| 3.1.245182 | JANAKIRAM KONDURI | ADDRESS REDACTED | | | BCH 0.0202868479902752<br>BTC 0.000988244422122976 | | |
| 3.1.245183 | JAN-ALEXANDER STEIDL | ADDRESS REDACTED | | | BTC 0.00000579451521653399 | | |
| 3.1.245184 | JANAN BALENDRAN | ADDRESS REDACTED | | | BTC 0.000076387225370464<br>CEL 0.0537529940876945<br>ETH 5.60832382690805<br>PAXG 0.000050370081287413<br>TCAD 1576.71548457342 | | |
| 3.1.245185 | JANAN NAHANATHAN | ADDRESS REDACTED | | | BTC 0.00000223861090664699 | | |
| 3.1.245186 | JAN-ANDRE MEINEL | ADDRESS REDACTED | | | BTC 0.0332754234862232 | | |
| 3.1.245187 | JANANI RAMAN | ADDRESS REDACTED | | | MATIC 0.117352921695731 | | |
| 3.1.245188 | JANANI THARRMARAJA | ADDRESS REDACTED | | | CEL 1.94901522054645<br>USDC 74.92 | | |
| 3.1.245189 | JAN-ANNE VAN DE WETERING | ADDRESS REDACTED | | | BTC 0.0307713085761017<br>CEL 30.040904620893 | | |
| 3.1.245190 | JANAR KIVIRAND | ADDRESS REDACTED | | | BTC 0.000072530596435577<br>CEL 0.24421277700245<br>ETH 0.000923880277019218<br>LINK 0.000019675110615815<br>LUNC 0.0324657989735161<br>MATIC 0.00149177917682297 | | |
| 3.1.245191 | JANAR TAKIS | ADDRESS REDACTED | | | BTC 0.000039905057725784<br>SOL 0.0223721263359493 | | |
| 3.1.245192 | JANARDAN WARADE | ADDRESS REDACTED | | | BTC 0.00114014844364719<br>CEL 182.681645167788<br>ETH 0.0626397035367529<br>LTC 0.8729405436216<br>PAXG 2.55499151258359 | | |
| 3.1.245193 | JANARDHAN NEELAM | ADDRESS REDACTED | | | BTC 0.000000515179348682<br>USDC 0.374018711752107 | | |
| 3.1.245194 | JANARDHANAN RAVEENDRAN | ADDRESS REDACTED | | | BAT 36.9301766454573<br>BTC 0.0011224369679086<br>CEL 17.4440171809816<br>DOT 0.000000000027448922 | | |
| 3.1.245195 | JANARDHANAN SASAN | ADDRESS REDACTED | | | ADA 2.16672816835377<br>BTC 0.00101263115809462<br>CEL 9.38977789220371<br>XLM 1459.96 | | |
| 3.1.245196 | JANAS SAULSBERRY | ADDRESS REDACTED | | | SGB 0.868672797307746<br>XRP 0.000000295858170693 | | |
| 3.1.245197 | JANASOVA MARTINA | ADDRESS REDACTED | | | BTC 0.000000009692333487<br>CEL 2.10395154328388<br>ETH 0.000000000004127488<br>USDT ERC20 0.000078372893648906 | | |
| 3.1.245198 | JANAT ARSHAD | ADDRESS REDACTED | | | BTC 0.00103316458311809<br>CEL 6.62275209100403<br>ETH 0.109818881902 | | |
| 3.1.245199 | JANATH DE SOYZA | ADDRESS REDACTED | | | BTC 0.000000006361247736<br>CEL 0.835640775607415<br>LTC 0.340975060185533 | | |
| 3.1.245200 | JANATH SOYSA | ADDRESS REDACTED | | | CEL 0.0676418673997806 | | |
| 3.1.245201 | JANAURI JONES | ADDRESS REDACTED | | | ETH 0.116401088398421 | | |
| 3.1.245202 | JANAY CHARLES | ADDRESS REDACTED | | | ETH 0.00576854746533487 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245203 | JANAY QUEEN NAZAIRE | ADDRESS REDACTED | | | BCH 0.000178707590098409<br>BSV 0.241901219722912<br>BTC 0.0076506762305472<br>ETH 8.28264428287283<br>USDC 51.4179288059721 | | |
| 3.1.245204 | JANAY ROBINSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.245205 | JANAY SEGEREN | ADDRESS REDACTED | | | BTC 0.922048989042491<br>CEL 919.085898321783<br>ETH 12.7056159203398<br>LUNC 580.095515969457<br>USDT ERC20 60.8800003383213 | | |
| 3.1.245206 | JANAYRA DA CRUZ MERCES | ADDRESS REDACTED | | | CEL 0.000341012218712185 | | |
| 3.1.245207 | JAN-BAS GOEDEGEBUURE | ADDRESS REDACTED | | | BTC 0.0335463995583942<br>CEL 2.12108049367348 | | |
| 3.1.245208 | JANCARLOS ROQUE | ADDRESS REDACTED | | | ETH 0.000207820045259964 | | |
| 3.1.245209 | JANCE WHENNARD ENRIQUEZ | ADDRESS REDACTED | | | XRP 0.590538857266711 | | |
| 3.1.245210 | JANCES ANTIFAVE | ADDRESS REDACTED | | | BTC 0.000477331534938023<br>CEL 66.9324339792434 | | |
| 3.1.245211 | JAN-CHRISTIAN BURGTORF | ADDRESS REDACTED | | | BTC 0.0000000635109953469999 | | |
| 3.1.245212 | JAN-CHRISTIAN THOMAS WOLFGANG PFUNDTNER | ADDRESS REDACTED | | | BTC 0.00044633614803222 | | |
| 3.1.245213 | JAN-CHRISTO STOLS | ADDRESS REDACTED | | | BTC 0.07484691<br>CEL 1007.1835725738<br>ETH 19.27520343<br>XRP 9997.093204 | | |
| 3.1.245214 | JAN-CHRISTOF STIEWE | ADDRESS REDACTED | | | BTC 1.02323040581065 | | |
| 3.1.245215 | JAN-CHRISTOPH POLAP | ADDRESS REDACTED | | | BTC 0.000006589865907445 | | |
| 3.1.245216 | JAN-CHRISTOPH SCHULZE | ADDRESS REDACTED | | | BTC 0.000000261140907501 | | |
| 3.1.245217 | JANCKO POSTHUMUS | ADDRESS REDACTED | | | BTC 0.00889113663279345<br>CEL 1.75744520717241<br>ETH 0.0362504298638903<br>SNX 11.8898761065402 | | |
| 3.1.245218 | JAN-CLAAS KELTSCH VON BRUCK | ADDRESS REDACTED | | | BTC 0.000000200455802171 | | |
| 3.1.245219 | JANDOUWE VILLINGER | ADDRESS REDACTED | | | BCH 1.63807265885683<br>BSV 1.59269332611741<br>BTC 2.33654842644001<br>CEL 1.12392563787797<br>ETH 70.9046260737729<br>LTC 173.290914278247<br>OMG 0.948326920597482<br>USDC 5640.87101458105 | | |
| 3.1.245220 | JANDRE DE WET | ADDRESS REDACTED | | | USDC 0.205846060970592 | | |
| 3.1.245221 | JANDRE DU PREEZ | ADDRESS REDACTED | | | BTC 0.0279434896760536 | | |
| 3.1.245222 | JANE A GAREE | ADDRESS REDACTED | | | BTC 0.000110930273134038 | | |
| 3.1.245223 | JANE ADAMI | ADDRESS REDACTED | | | BTC 0.000588904620994056<br>CEL 1.06510614713893<br>USDC 0.033200184577771<br>USDT ERC20 0.60934819223052 | | |
| 3.1.245224 | JANE ADAMI | ADDRESS REDACTED | | | BTC 0.000000123834755125<br>CEL 1.00029121292727<br>USDC 0.25432060153035 | | |
| 3.1.245225 | JANE ADESOLA HAASTRUP | ADDRESS REDACTED | | | ETH 0.00150138443004449 | | |
| 3.1.245226 | JANE ALLISON CHAPLIN | ADDRESS REDACTED | | | COMP 1.04194119575729<br>ZRX 816.485888652264 | CEL 43.6371443632982 | |
| 3.1.245227 | JANE APPLETON SCHAPKA | ADDRESS REDACTED | | | BTC 0.000001589607132044<br>ETH 0.000242636112128191<br>GUSD 0.758822507147791<br>SNX 0.326737760046683 | BTC 0.00120684111959065<br>ETH 0.199199880012924<br>GUSD 528.46294763463<br>SNX 117.358997410716 | |
| 3.1.245228 | JANE APUZZO | ADDRESS REDACTED | | | BTC 0.000012026723037726 | | |
| 3.1.245229 | JANE BEIN | ADDRESS REDACTED | | | BTC 0.0107878323079136 | | |
| 3.1.245230 | JANE BERKEL | ADDRESS REDACTED | | | AVAX 2.91331217086553<br>BTC 0.022123409535422<br>CEL 3.15916239407132<br>ETH 0.147474975503011<br>LINK 9.93846583245316<br>MATIC 263.785832048126<br>SOL 4.87776110050371<br>USDC 0.0752828739489999 | | |
| 3.1.245231 | JANE BLOUNT | ADDRESS REDACTED | | | ETH 0.102452456085273 | | |
| 3.1.245232 | JANE BONO | ADDRESS REDACTED | | | DASH 0.230792433604101 | | |
| 3.1.245233 | JANE BOYER | ADDRESS REDACTED | | | BTC 0.000909400549279029<br>USDC 2490.34629583359 | | |
| 3.1.245234 | JANE BREEN | ADDRESS REDACTED | | | ADA 426.211440998448<br>BTC 0.00916329089393203<br>CEL 0.0172820174644112<br>ETH 32.2548333095008<br>USDC 16.5424407279134 | | |
| 3.1.245235 | JANE BUELOW | ADDRESS REDACTED | | | BTC 0.000000149284835935<br>USDC 0.400116544054093 | USDC 0.000000322683349002 | |
| 3.1.245236 | JANE BURNSIDE | ADDRESS REDACTED | | | BTC 0.0266027026235732<br>ETH 0.569924641921285 | | |
| 3.1.245237 | JANE CAVANAUGH | ADDRESS REDACTED | | | DASH 0.000060555625067652<br>ETH 0.00009715500514194<br>MATIC 0.0386456039752154<br>USDC 0.0272907258209013<br>ZEC 0.00619365777038186 | | |
| 3.1.245238 | JANE CHABANE | ADDRESS REDACTED | | | BTC 0.0350693777760024<br>ETH 0.241046948528111 | | |
| 3.1.245239 | JANE CHEN | ADDRESS REDACTED | | | BCH 6.33689349329364<br>BTC 0.780796364435395<br>ETH 10.9017545906041<br>LINK 225.411109187491<br>LTC 0.712873263974044<br>PAX 22.8725856436941<br>USDC 2.34775718054949 | BTC 0.00001665483231716<br>USDC 98.4 | |
| 3.1.245240 | JANE CHIENG | ADDRESS REDACTED | | | BTC 0.000000646577573536<br>USDC 11820.307574928 | | |
| 3.1.245241 | JANE CHIN | ADDRESS REDACTED | | | BTC 0.0345915887552132<br>ETH 5.14208992456766<br>SOL 506.096216746995<br>USDC 52.2580227931206<br>XRP 1429 | BTC 0.7918017<br>ETH 0.000000860334075087<br>USDC 0.000817190236773623 | |
| 3.1.245242 | JANE CHO | ADDRESS REDACTED | | | BTC 0.000000841165513094<br>LTC 0.00225612120692437 | | |
| 3.1.245243 | JANE CHOO | ADDRESS REDACTED | | | BTC 0.000985027580772262<br>CEL 25.0350914500292 | | |
| 3.1.245244 | JANE CLARKE | ADDRESS REDACTED | | | BTC 0.380571414827791<br>ETH 4.61215019603029<br>LINK 31.9963375240692<br>UNI 15.9663364276177 | | |
| 3.1.245245 | JANE CLEA LEMOS LIMA | ADDRESS REDACTED | | | ETH 0.000000215513877991 | | |
| 3.1.245246 | JANE COOMBER | ADDRESS REDACTED | | | BTC 0.000432091648035183<br>CEL 61.7643921379647<br>TGBP 498 | | |
| 3.1.245247 | JANE CORDINGLEY | ADDRESS REDACTED | | | BTC 0.0111401290803861 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245248 | JANE COX | ADDRESS REDACTED | | | BTC 1.50184443136517<br>CEL 4.47752176988893<br>ETH 1.41282508288779<br>LTC 0.000000007600331398<br>MCDAI 0.401232222257424<br>SGB 149.04745555659<br>USDC 36.5877170235895<br>XRP 1005.93719333116 | | |
| 3.1.245249 | JANE CUNG | ADDRESS REDACTED | | | ADA 686.97832761607<br>BTC 0.00755997829585705<br>CEL 10.2281973537677<br>ETH 1.25723851640755<br>USDT ERC20 340.53761 | | |
| 3.1.245250 | JANE DAVIDSON | ADDRESS REDACTED | | | BTC 0.0157466849798353<br>CEL 35.3549334773314<br>ETH 0.28837816 | | |
| 3.1.245251 | JANE DAVIS | ADDRESS REDACTED | | | BTC 0.000268500280906597<br>MATIC 104.413582424236<br>SNX 38.0429858108278 | | |
| 3.1.245252 | JANE DE BOER | ADDRESS REDACTED | | | CEL 1.07203594110256 | | |
| 3.1.245253 | JANE DODSON | ADDRESS REDACTED | | | BTC 0.00057252218198562<br>ETH 1.48899684791853 | | |
| 3.1.245254 | JANE DUBRUEL DE BROGLIO | ADDRESS REDACTED | | | BTC 2.01093844121802<br>DOT 0.126382857587546<br>ETH 44.2530402374885<br>LINK 0.0436874267453625<br>MATIC 1.24895196847415<br>XRP 4.1056599480431 | | |
| 3.1.245255 | JANE DUDENHOEFFER | ADDRESS REDACTED | | | BCH 1.09110810267184<br>BTC 0.371157492163449<br>CEL 586.292460378641<br>ETH 8.83278646337956<br>LTC 39.9696521000305<br>USDC 3602.27596947724 | | |
| 3.1.245256 | JANE ELIZABETH LEAHY | ADDRESS REDACTED | | | BTC 0.0939393756040197<br>MATIC 3.41928858767272<br>SOL 17.2811375753808<br>USDC 3.66800423180947 | MATIC 95.9652980523376 | |
| 3.1.245257 | JANE FITZWILLIAM | ADDRESS REDACTED | | | BTC 0.35001415394352 | | |
| 3.1.245258 | JANE FLETCHER | ADDRESS REDACTED | | | BTC 0.00112790034132615<br>ETH 0.7426484527526<br>XRP 2656.6827701131 | | |
| 3.1.245259 | JANE FRAY | ADDRESS REDACTED | | | BTC 0.00087965340604244<br>MATIC 594.897063108623 | | |
| 3.1.245260 | JANE GALLANT | ADDRESS REDACTED | | | BTC 0.00658179809408708<br>MATIC 35.4468453170514<br>SOL 2.06586154368775 | | |
| 3.1.245261 | JANE GAN | ADDRESS REDACTED | | | CEL 3.76674452678803<br>USDC 100 | | |
| 3.1.245262 | JANE GOSTEV | ADDRESS REDACTED | | | AAVE 0.000794187594323824<br>BTC 0.000770558131793552<br>ETH 0.00160628534844539<br>LINK 0.00883732036282557<br>LTC 0.140716816722973 | | |
| 3.1.245263 | JANE GRADY | ADDRESS REDACTED | | | CEL 65.0343503016341 | | |
| 3.1.245264 | JANE GRAGTMANS | ADDRESS REDACTED | | | BTC 0.40848910551125 | | |
| 3.1.245265 | JANE GRIGG | ADDRESS REDACTED | | | BTC 0.000000000719017688<br>CEL 1.06850156938087<br>SGB 178.66382785941<br>XRP 0.000000931699125<br>ZEC 0.000000000208012383 | | |
| 3.1.245266 | JANE HELTBORG | ADDRESS REDACTED | | | BTC 0.00235269635628858<br>ETH 5.75969264624393 | | |
| 3.1.245267 | JANE HINDERSCHEID | ADDRESS REDACTED | | | ADA 33.828503372588<br>AVAX 5.0042451983049<br>BTC 0.0943489644718841<br>DOT 2.59108245440329<br>ETH 0.0831006965699984<br>MANA 11.6384845154179<br>MATIC 29.6821289375181<br>USDC 26308.676531541 | | |
| 3.1.245268 | JANE HOGAN | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.722815890384065<br>ETH 0.0109 | | |
| 3.1.245269 | JANE HUBER | ADDRESS REDACTED | | | BTC 0.000000000235970262<br>CEL 9.03762105005808 | | |
| 3.1.245270 | JANE HUTTON | ADDRESS REDACTED | | | BTC 0.00111178666400479<br>ETH 0.00165936965325408 | | |
| 3.1.245271 | JANE HYDE | ADDRESS REDACTED | | | AAVE 0.914582849726705<br>AVAX 14.9454436947002<br>BTC 0.062318122548908<br>COMP 5.92112706008641<br>ETH 0.647796394479819<br>KNC 0.889327706651236 | | |
| 3.1.245272 | JANE IBBETSON | ADDRESS REDACTED | | | BTC 0.659393068032232<br>ETH 1.50620771021075<br>USDC 31801.4494674464 | | |
| 3.1.245273 | JANE IOPU | ADDRESS REDACTED | | | BTC 0.0129409276785392 | | |
| 3.1.245274 | JANE IVKO | ADDRESS REDACTED | | | BTC 0.24155390673602<br>CEL 27.6113592749738<br>DASH 1.44342856692591<br>ETH 2.85955940473906<br>LTC 10.6073226546557<br>SGB 1155.90145966561<br>SNX 29.9037119956748<br>XRP 9.43537648183421 | | |
| 3.1.245275 | JANE JAGORO | ADDRESS REDACTED | | | BTC 0.0111427288098113 | | |
| 3.1.245276 | JANE JIHO | ADDRESS REDACTED | | | AAVE 0.000270308346201625<br>BCH 0.00146962<br>BTC 0.00000161<br>CEL 1.27590776510986<br>ETH 0.000000234488052807<br>LINK 0.104828055933714<br>LTC 0.0117416<br>MATIC 0.697635809536622<br>SGB 29.1072681083162<br>XLM 0.0117926<br>XRP 0.151526799840084 | | |
| 3.1.245277 | JANE JOHLMAN | ADDRESS REDACTED | | | BTC 0.000015706316127781<br>USDC 138.019066516185 | BTC 0.000000005056783623<br>USDC 0.000000498667360289 | |
| 3.1.245278 | JANE JOHN | ADDRESS REDACTED | | | BTC 0.000010467212076932<br>CEL 211.74411751585<br>USDT ERC20 0.487399 | | |
| 3.1.245279 | JANE JOHNSON | ADDRESS REDACTED | | | BTC 0.00137997529036077 | | |
| 3.1.245280 | JANE KANG | ADDRESS REDACTED | | | BTC 0.326772772300919<br>ETH 12.5209872619128 | | |
| 3.1.245281 | JANE KANG | ADDRESS REDACTED | | | BTC 0.00420312703812087 | | |
| 3.1.245282 | JANE KARAIKI | ADDRESS REDACTED | | | BTC 0.0108171228941682 | | |
| 3.1.245283 | JANE KIM | ADDRESS REDACTED | | | USDC 11279.6771455778 | | |
| 3.1.245284 | JANE KRULL | ADDRESS REDACTED | | | USDC 454.234268420244 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245285 | JANE KRULL | ADDRESS REDACTED | | | USDC 1.00733304289893 | | |
| 3.1.245286 | JANE LAU | ADDRESS REDACTED | | | BTC 0.00121996500850165<br>CEL 1.17549480174079 | | |
| 3.1.245287 | JANE LI | ADDRESS REDACTED | | | BTC 0.00104769088928002<br>CEL 17.9594147670622<br>ETH 0.340991137408378 | | |
| 3.1.245288 | JANE LIM | ADDRESS REDACTED | | | BTC 0.0064032536372047<br>CEL 779.808288928628<br>ETH 13.1730382995787<br>USDC 1857165.76336767<br>USDT ERC20 1597210.30502391 | | |
| 3.1.245289 | JANE LIN | ADDRESS REDACTED | | | BTC 0.000006717500766898<br>BUSD 10.6357906577565<br>ETH 0.00232417263147144<br>USDC 5.86109667783746 | | |
| 3.1.245290 | JANE LOUISE GILLETT | ADDRESS REDACTED | | | ADA 149.335285342495<br>BTC 0.10377155172848<br>MATIC 47.8985482984544<br>USDC 10374.1140296922 | | |
| 3.1.245291 | JANE M CLINE | ADDRESS REDACTED | | | ADA 82.4265941641798<br>BTC 0.0044094660616974<br>ETH 0.0313898329739327 | | |
| 3.1.245292 | JANE MA | ADDRESS REDACTED | | | BTC 0.0156597368826766<br>ETH 0.337493699704569 | | |
| 3.1.245293 | JANE MALIHAN | ADDRESS REDACTED | | | BTC 0.000000563157741152<br>USDT ERC20 0.493704489033191 | | |
| 3.1.245294 | JANE MALIHAN | ADDRESS REDACTED | | | BTC 0.000000098880590046<br>USDT ERC20 0.0809019024328149 | | |
| 3.1.245295 | JANE MANEVSKI | ADDRESS REDACTED | | | ADA 0.000000283638425264<br>BTC 0.000000008046599226<br>CEL 0.118925704281814 | | |
| 3.1.245296 | JANE MCCURREN | ADDRESS REDACTED | | | BTC 0.00006344399441338<br>CEL 0.00755119192539068<br>USDC 9.74335088288947 | BTC 0.0389633493523871<br>CEL 5.3366801964188 | USDC 5491.97421113358 |
| 3.1.245297 | JANE MCDANIEL | ADDRESS REDACTED | | | BTC 0.000083823145029131 | BTC 0.00000064239040068 | |
| 3.1.245298 | JANE MILIOLI | ADDRESS REDACTED | | | BTC 1.01667137217185<br>CEL 207.386591582567 | | |
| 3.1.245299 | JANE MINDY | ADDRESS REDACTED | | | BTC 0.0110800220031698 | | |
| 3.1.245300 | JANE MIRITHU | ADDRESS REDACTED | | | BTC 0.0108184543560327 | | |
| 3.1.245301 | JANE MWAI | ADDRESS REDACTED | | | BTC 0.000017808750610414 | | |
| 3.1.245302 | JANE NGUYEN | ADDRESS REDACTED | | | BTC 0.000051048318183557<br>USDT ERC20 20.9798346822149 | | |
| 3.1.245303 | JANE NICKLES | ADDRESS REDACTED | | | BTC 1.59749415464724<br>ETH 3.65016107901196<br>LINK 0.0200238037086435<br>SNX 126.082652906588<br>UNI 419.548832694759<br>USDC 163.241708571217 | | |
| 3.1.245304 | JANE NJOKI | ADDRESS REDACTED | | | BTC 0.0108178405570654<br>CEL 6.62690907512714 | | |
| 3.1.245305 | JANE NUNN | ADDRESS REDACTED | | | BTC 0.0133141668631093<br>CEL 17.9259327855871 | | |
| 3.1.245306 | JANE OGIYENKO | ADDRESS REDACTED | | | ETH 0.00861615588461234 | | |
| 3.1.245307 | JANE OMARA | ADDRESS REDACTED | | | BAT 0.206423698903749<br>BTC 0.00116192375218901<br>MATIC 522.509226615456<br>XLM 290.961836597439 | | |
| 3.1.245308 | JANE OSTASH | ADDRESS REDACTED | | | BTC 0.000000007934781144<br>CEL 28.6900118867128<br>XRP 342.299292 | | |
| 3.1.245309 | JANE PAINTER | ADDRESS REDACTED | | | BTC 0.0683272209106066<br>CEL 406.180369980032<br>ETH 0.26268755<br>XLM 3572.3003055<br>XRP 8516.94915841907 | | |
| 3.1.245310 | JANE PANAMANEECHOT | ADDRESS REDACTED | | | BTC 0.00216468672889812<br>CEL 4.93223228882438<br>ETH 69.1234510338003<br>USDT ERC20 7035.30741203807 | | |
| 3.1.245311 | JANE PANAMANEECHOT | ADDRESS REDACTED | | | BTC 1.00788384267825 | | |
| 3.1.245312 | JANE PANAMANEECHOT | ADDRESS REDACTED | | | BTC 1.00363961102452<br>CEL 10.4119948742787 | | |
| 3.1.245313 | JANE PARK | ADDRESS REDACTED | | | AAVE 0.0198485224770841<br>BTC 0.000392077274234587<br>CEL 0.651999648445475<br>ETH 0.00541786094980769<br>SNX 0.660464628632401 | BTC 0.000000000992102701 | |
| 3.1.245314 | JANE PARKES | ADDRESS REDACTED | | | BTC 0.00103232901745234<br>CEL 110.252789148943 | | |
| 3.1.245315 | JANE PATRICIA COOLE | ADDRESS REDACTED | | | BTC 0.000326912480424391<br>ETH 0.00953163315589838 | | |
| 3.1.245316 | JANE PENNANT | ADDRESS REDACTED | | | ADA 325.591365<br>BTC 0.00141152113121542<br>CEL 4.71662618717892 | | |
| 3.1.245317 | JANE PHILLIPS | ADDRESS REDACTED | | | ADA 10492.6791103127<br>BTC 0.849724192896082<br>MATIC 1242.21443789136<br>SNX 100.495380912571<br>USDC 1605.08793535094 | | |
| 3.1.245318 | JANE PIEPLENBOSCH | ADDRESS REDACTED | | | BTC 0.0842678229898006<br>CEL 1.65263751268093<br>USDC 1785.14813013619 | | |
| 3.1.245319 | JANE PRIZER | ADDRESS REDACTED | | | USDT ERC20 1085.57239393003 | | |
| 3.1.245320 | JANE ROWAN | ADDRESS REDACTED | | | BTC 0.00450204184916817<br>MCDAI 31.7882367732299 | | |
| 3.1.245321 | JANE RUIZ | ADDRESS REDACTED | | | BTC 0.530764095795377<br>SGB 186.354528116184<br>XLM 325.746621302995<br>XRP 1.15286297321698 | | |
| 3.1.245322 | JANE RUTH MEY-ANG | ADDRESS REDACTED | | | BNB 0.01118495<br>CEL 0.0716737289254616 | | |
| 3.1.245323 | JANE SALMONS | ADDRESS REDACTED | | | BTC 0.0828957393770549<br>ETH 1.83492414201276 | | |
| 3.1.245324 | JANE SEMEL | ADDRESS REDACTED | | | ETH 0.0571233159645845 | | |
| 3.1.245325 | JANE SHALINI ANTHONY MUTHU | ADDRESS REDACTED | | | ADA 0.117955375104827<br>BNB 0.000000009218323768<br>BTC 0.000000005292888464<br>CEL 0.170486495348738 | | |
| 3.1.245326 | JANE SINABULYA | ADDRESS REDACTED | | | BTC 0.0233161074442329<br>ETH 0.687198884254141<br>XRP 7132.82345639838 | | |
| 3.1.245327 | JANE SKALITZKY | ADDRESS REDACTED | | | BTC 0.15850596695449<br>LTC 13.6965236224897<br>XRP 13037.3051097393 | | |
| 3.1.245328 | JANE SLAVEN | ADDRESS REDACTED | | | BTC 0.00669716355498586<br>CEL 40.4044340542917<br>ETH 0.162847034783566 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245329 | JANE SPIRKOSKI | ADDRESS REDACTED | | | BCH 2.0088<br>BTC 0.00408991971675121<br>CEL 108.274055542924<br>ETH 0.00540570810042099<br>LTC 10.2358723052109<br>USDC 28.6090896243482<br>USDT ERC20 52.0224160282 | | |
| 3.1.245330 | JANE STEEN | ADDRESS REDACTED | | | BTC 0.000000002023607835<br>CEL 0.321926828738704 | | |
| 3.1.245331 | JANE STENSTROM | ADDRESS REDACTED | | | BTC 0.00000017135719454<br>ETH 0.00001745105119068<br>LINK 0.043515119114861<br>MATIC 0.00613042274421297 | BTC 0.000000005185580655<br>LINK 105.306774012698 | |
| 3.1.245332 | JANE STRAW | ADDRESS REDACTED | | | BTC 0.000000005790644748<br>CEL 17.8589468702623 | | |
| 3.1.245333 | JANE STREETER | ADDRESS REDACTED | | | ETH 5.34474287505547<br>MATIC 1119.57611949186<br>SNX 13.4438260458644 | | |
| 3.1.245334 | JANE SUGUNA AROCKIASAMY | ADDRESS REDACTED | | | BTC 0.000001264445444011<br>XRP 1266.60798042857 | | |
| 3.1.245335 | JANE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.0169042576228311<br>DOT 0.00158450639223368<br>MATIC 1200.58418617489<br>XTZ 1508.70965763049 | | |
| 3.1.245336 | JANE SWIRE | ADDRESS REDACTED | | | BTC 0.000000009906227641<br>CEL 16.9081955925861<br>DOT 0.000000000051110031<br>LINK 2.285626<br>USDC 1.31310682061368 | | |
| 3.1.245337 | JANE TAN | ADDRESS REDACTED | | | BNB 1.0825616339346<br>BTC 0.004865067081456<br>ETH 3.8246558140222<br>LINK 10.6930561673137<br>LTC 5.30702825889436<br>MATIC 268.942266103427 | | |
| 3.1.245338 | JANE TARTYNSKAYA | ADDRESS REDACTED | | | USDT ERC20 0.403147800324986 | | |
| 3.1.245339 | JANE THOMAS | ADDRESS REDACTED | | | BTC 0.000001033656855504<br>USDC 0.513389062351275 | | |
| 3.1.245340 | JANE THUY DANG | ADDRESS REDACTED | | | BTC 0.00130940385622635<br>USDC 5610.13953331611 | | |
| 3.1.245341 | JANE TIFFANY VARGAS | ADDRESS REDACTED | | | ADA 100.999115623721<br>BTC 0.00105953896227665<br>CEL 0.321966495177254<br>LINK 6.82008240057261 | | |
| 3.1.245342 | JANE TOLA-SIJUADE | ADDRESS REDACTED | | | BTC 0.000971145125705286<br>CEL 0.886322149686546<br>DOT 0.01181085606176<br>KNC 0.810586494491364<br>MATIC 5.6760741554773<br>USDC 0.785458990028367 | | |
| 3.1.245343 | JANE TRAIL | ADDRESS REDACTED | | | ADA 0.00192541430082201<br>AVAX 14.6789088307963<br>BTC 0.000046649469355721<br>DOT 0.000066372987973803<br>ETH 1.2605955777407<br>LINK 0.000000779376717348<br>MANA 0.000000934921008905<br>MATIC 1612.00129863014<br>SOL 12.4827723478898<br>USDC 0.00237497289201971<br>USDT ERC20 0.000274205875538481<br>XLM 0.000230859178931956 | ADA 1.75106505031747<br>BTC 0.0501762158283449<br>DOT 0.0941988150307648<br>LINK 0.00162782603933287<br>MANA 0.0136322420048808<br>USDC 0.00171544339673094<br>USDT ERC20 0.143758380455804<br>XLM 0.00000008984165598 | |
| 3.1.245344 | JANE TUCKER | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.00098287680644383 | | |
| 3.1.245345 | JANE TUNUTTITUM | ADDRESS REDACTED | | | ADA 680.596623407264<br>BTC 0.00119702504001062<br>ETH 0.00971876456038827<br>SOL 0.17625398565449 | AVAX 7.248<br>SOL 0.000000000161880861 | |
| 3.1.245346 | JANE UKWUANI | ADDRESS REDACTED | | | BTC 0.00000571518822385799<br>USDC 0.025697742719416 | | |
| 3.1.245347 | JANE VALENTINE | ADDRESS REDACTED | | | BTC 0.00000620788369039 | | |
| 3.1.245348 | JANE WALKER | ADDRESS REDACTED | | | CEL 252.546084235255<br>USDC 1480 | | |
| 3.1.245349 | JANE WARREN | ADDRESS REDACTED | | | BTC 0.0100465026257874<br>USDC 153.450461611629 | | |
| 3.1.245350 | JANE WILLOUGHBY | ADDRESS REDACTED | | | CEL 21.6399313584279<br>ETH 0.18764723<br>XRP 1873.862433 | | |
| 3.1.245351 | JANE WOLFF | ADDRESS REDACTED | | | BTC 0.0221616188042814<br>CEL 0.854299072716258<br>ETH 0.443490548679743 | | |
| 3.1.245352 | JANE YOON | ADDRESS REDACTED | | | BTC 0.000140723061853435<br>XLM 18.5412514081595 | | |
| 3.1.245353 | JANECE HANNA | ADDRESS REDACTED | | | BTC 0.0117487484604712<br>MCDAI 40.8679231998161 | | |
| 3.1.245354 | JANEEL LALLOO | ADDRESS REDACTED | | | ADA 0.00481164210458864<br>BTC 0.234618250357586<br>CEL 0.126549430531155<br>DOT 17.5799785733404<br>ETH 7.03328877186492<br>USDC 49.7524219535445<br>USDT ERC20 193.022296593329 | | |
| 3.1.245355 | JANEEN MCGILL | ADDRESS REDACTED | | | BTC 0.0151898600977172<br>CEL 317.482682121214<br>COMP 1.16178165642594<br>ETH 5.28628764135404<br>MCDAI 18.6247205730017 | | |
| 3.1.245356 | JAN-EIKE WILKEN | ADDRESS REDACTED | | | BTC 0.104301810389252 | | |
| 3.1.245357 | JANEIL WILSON | ADDRESS REDACTED | | | BTC 0.000466369781377474<br>ETH 0.529204832813314 | | |
| 3.1.245358 | JANEJIRA TAWAITAN | ADDRESS REDACTED | | | BCH 0.53923339910772<br>BTC 0.000001461126482478<br>DOT 29.2232884398761<br>ETH 0.000000424762107217<br>XRP 0.32134073804903 | | |
| 3.1.245359 | JANEK ADAMSON | ADDRESS REDACTED | | | SNX 0.160897270805219 | | |
| 3.1.245360 | JANEK BALSTER | ADDRESS REDACTED | | | BTC 0.000494737574282318 | | |
| 3.1.245361 | JANEK BOGUCKI | ADDRESS REDACTED | | | BTC 0.135512888133883<br>CEL 1701.08591038943<br>DOT 0.0391998258608617<br>ETH 5.22383417035478<br>LTC 22<br>MATIC 6425.64969498375<br>USDC 3679.40168725191<br>USDT ERC20 7.79595891715601<br>XLM 79.3467621 | | |
| 3.1.245362 | JANEK KARABASH | ADDRESS REDACTED | | | BTC 0.000000169551539613 | | |
| 3.1.245363 | JANEK KASLIKOWSKI | ADDRESS REDACTED | | | BTC 0.0126828197954986<br>GUSD 521.969061433012 | | |
| 3.1.245364 | JANEK KISS | ADDRESS REDACTED | | | CEL 1.06823151513256 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245365 | JANEK LEMBER | ADDRESS REDACTED | | | CEL 0.878656440293347<br>DOT 0.1397613145363 | | |
| 3.1.245366 | JANEK METZNER | ADDRESS REDACTED | | | AVAX 7.0901317322901<br>BTC 0.201666936175839<br>ETH 0.0938881934130716<br>LUNC 0.0068300660192154<br>MATIC 68.7472194089979<br>USDC 18.9190513501823 | LUNC 6.0401944613226<br>MATIC 0.126<br>USDC 0.328 | |
| 3.1.245367 | JANEK ROSENTHAL | ADDRESS REDACTED | | | ADA 174.442768513528<br>BTC 0.0678132272546415<br>CEL 213.321441976849<br>DOT 2.68504173421555<br>ETH 0.20827855895324<br>LTC 0.35612659604774<br>USDC 0.736410091270324<br>USDT ERC20 0.0462764236053088<br>XRP 117.787364505971 | | |
| 3.1.245368 | JANEK SERGEJEV | ADDRESS REDACTED | | | ADA 0.0053038781023828<br>BTC 0.000069973566913379<br>CEL 0.231089337658305 | | |
| 3.1.245369 | JANEL ETHYA LAWANI | ADDRESS REDACTED | | | BTC 0.0250261586801269<br>ETH 0.30517322000213 | | |
| 3.1.245370 | JANEL KRANKING | ADDRESS REDACTED | | | BTC 1.18244459835711<br>ETH 4.17095961763671<br>MCDAI 0.0181295091415929<br>USDC 2.91966655872916 | MCDAI 31.6463586746903<br>USDC 0.000411456147412605 | |
| 3.1.245371 | JANEL LEONARD | ADDRESS REDACTED | | | BTC 0.000848647747581624<br>ETH 5.12476566174816<br>USDC 37092.7905641588 | | |
| 3.1.245372 | JANEL PATCHEN | ADDRESS REDACTED | | | ADA 0.00105261564988837<br>BTC 0.000445773931134531<br>USDC 3189.57823019676 | | |
| 3.1.245373 | JANEL PATTERSON | ADDRESS REDACTED | | | ETH 0.000146764873844511 | | |
| 3.1.245374 | JANEL PLESKAC | ADDRESS REDACTED | | | BTC 0.000114235291927463<br>ETH 0.000102603664428309<br>KNC 0.0156823620444907<br>MCDAI 0.0276322223851879 | BTC 0.000000000615608668<br>ETH 0.000004159215986468<br>KNC 0.00410312245488978 | |
| 3.1.245375 | JANELL DANNENFELSER | ADDRESS REDACTED | | | AAVE 2.11965940794648<br>ADA 1.49744281181714<br>BTC 0.420732843316321<br>ETH 0.754710753869429<br>LTC 0.576767186338418<br>MATIC 593.590671811099<br>UNI 19.2562574760761 | | |
| 3.1.245376 | JANELL ECKHARDT | ADDRESS REDACTED | | | BTC 0.0193844754888571<br>MCDAI 74.4533825481085<br>USDC 95.8188869933719 | USDC 0.000000242945227561 | |
| 3.1.245377 | JANELL REEVES | ADDRESS REDACTED | | | BTC 0.00000076445676993 | | |
| 3.1.245378 | JANELL REEVES | ADDRESS REDACTED | | | BTC 0.0115626549047484<br>LTC 0.573997609595304<br>MCDAI 42.3202039872959 | | |
| 3.1.245379 | JANELL TAUEVA | ADDRESS REDACTED | | | BTC 0.000001254758951864<br>ETH 0.00491873011225795<br>USDC 0.00933471498767461 | | |
| 3.1.245380 | JANELLA JAMES | ADDRESS REDACTED | | | ADA 460.538903517095<br>BTC 0.0592843172026252<br>DOT 16.0528468388384<br>ETH 0.141417918228479<br>MATIC 807.834587008667 | | |
| 3.1.245381 | JANELLE AGITO | ADDRESS REDACTED | | | BTC 0.00125197811139494<br>USDC 16907.3471839208 | | |
| 3.1.245382 | JANELLE ALANA YOUNGE | ADDRESS REDACTED | | | CEL 0.034235799663382<br>ETH 0.00132304331192678 | | |
| 3.1.245383 | JANELLE BAGULEY | ADDRESS REDACTED | | | BTC 0.00172081192898493 | | |
| 3.1.245384 | JANELLE BIDLOW | ADDRESS REDACTED | | | BTC 0.0245154917928948<br>ETH 1.28385887025633<br>MATIC 0.881694250982908 | MATIC 0.000000371595205151 | |
| 3.1.245385 | JANELLE BROWN | ADDRESS REDACTED | | | ADA 139.632582229353<br>BTC 0.0279704876174105<br>COMP 0.087484581373305<br>DOT 46.9159525444061<br>ETH 0.760208379906397<br>LINK 6.3552435500701<br>MANA 49.3684529670576<br>MATIC 262.592850610585<br>USDT ERC20 990.371178098015<br>XLM 436.341832838627 | | |
| 3.1.245386 | JANELLE BUDOY | ADDRESS REDACTED | | | ADA 0.485900329404291<br>BTC 0.0000137237637107162<br>ETH 0.000200617491075662<br>UNI 0.0125566636320971 | ADA 0.00537702453009419<br>BTC 0.000000965985828107<br>ETH 0.000001162849819444<br>MANA 2039.597<br>UNI 0.00081437524967909<br>USDC 0.056 | |
| 3.1.245387 | JANELLE CAVEZZA | ADDRESS REDACTED | | | BTC 0.0381702816942213<br>CEL 67.1718520562422<br>ETH 0.447374205588467 | | |
| 3.1.245388 | JANELLE COMFORT | ADDRESS REDACTED | | | BTC 1.01420478060732<br>USDC 79110.1271929394 | BTC 0.11236672 | |
| 3.1.245389 | JANELLE DIVA | ADDRESS REDACTED | | | CEL 0.0261347413732246<br>ETH 0.000248122081617308 | | |
| 3.1.245390 | JANELLE FULLER | ADDRESS REDACTED | | | BTC 0.0613632310168597 | BTC 0.0375 | |
| 3.1.245391 | JANELLE HINCE | ADDRESS REDACTED | | | BCH 0.682789177332295<br>BTC 0.0932581057207016<br>CEL 0.16245354072667<br>DOT 0.0505519763746321<br>ETH 0.0520396476164038 | | |
| 3.1.245392 | JANELLE JACKSON | ADDRESS REDACTED | | | BTC 0.0109721114057984<br>CEL 5.68902851235377<br>LINK 23.1890271173707 | | |
| 3.1.245393 | JANELLE JANA WARMINGTON | ADDRESS REDACTED | | | AAVE 1.11975433744248<br>ADA 2111.28826322173<br>BTC 0.000869404810987265<br>CEL 108.818636173561<br>MANA 222.268788403867<br>MATIC 2310.71413138594<br>UNI 4.62151633536949<br>USDC 6207.51590774233<br>XLM 479.576067028058 | CEL 48.4437053957851 | |
| 3.1.245394 | JANELLE JOHNSON | ADDRESS REDACTED | | | ADA 71.2577591399127<br>BTC 0.00564503470605349<br>ETH 0.000482943880652255 | BTC 0.00111613<br>ETH 0.07753754 | |
| 3.1.245395 | JANELLE JOHNSON | ADDRESS REDACTED | | | BTC 0.000118862252176534 | | |
| 3.1.245396 | JANELLE LALONDRIZ | ADDRESS REDACTED | | | USDC 2069.08081335719 | | |
| 3.1.245397 | JANELLE LIM | ADDRESS REDACTED | | | BTC 0.00187582631957874<br>BUSD 197.882593303021<br>CEL 0.00525935183873713<br>GUSD 236.655387411258 | | |
| 3.1.245398 | JANELLE MARIE MUNGO | ADDRESS REDACTED | | | DOGE 597.409520271224<br>ETH 0.029787516750929 | | |
| 3.1.245399 | JANELLE MAUREEN CAMPOS | ADDRESS REDACTED | | | CEL 1.07798778446151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245400 | JANELLE MCDADE | ADDRESS REDACTED | | | BTC 0.00154968235995483<br>CEL 1.12258556956056<br>SGB 2591.56691245452<br>XRP 7.04966001477421 | | |
| 3.1.245401 | JANELLE MCFARLANE | ADDRESS REDACTED | | | BTC 0.0078565063990476<br>ETH 0.0349620607869804 | | |
| 3.1.245402 | JANELLE MOSER KNITOWSKI | ADDRESS REDACTED | | | BTC 2.26237945472485 | | |
| 3.1.245403 | JANELLE OESTERREICH-MENZEL | ADDRESS REDACTED | | | BTC 0.0427169868798269<br>ETH 0.0552305180001014<br>MATIC 335.474744127689<br>USDC 687.99900422163<br>XLM 307.353404951109 | | |
| 3.1.245404 | JANELLE PAGE | ADDRESS REDACTED | | | BTC 1.07459662853947<br>ETH 24.535783633598 | | |
| 3.1.245405 | JANELLE PARISH | ADDRESS REDACTED | | | BTC 0.00246541036095146<br>ETH 0.0525317926889885 | | |
| 3.1.245406 | JANELLE SINCLAIR | ADDRESS REDACTED | | | ADA 331.25<br>BTC 0.00223475518642287<br>CEL 17.1736868426621<br>ETH 0.1<br>USDC 210 | | |
| 3.1.245407 | JANELLE SOUCIA | ADDRESS REDACTED | | | BTC 0.259061983523118<br>ETH 2.70603936728265 | | |
| 3.1.245408 | JANELLE THOMPSON | ADDRESS REDACTED | | | BTC 0.000000006932143605<br>CEL 19.2256785630972<br>ETH 0.00135082<br>USDT ERC20 7.47600079089766 | | |
| 3.1.245409 | JANELLE VAN MEEGEREN | ADDRESS REDACTED | | | BTC 0.600692091456818 | | |
| 3.1.245410 | JANELLE WEICHMAN | ADDRESS REDACTED | | | BTC 0.000003653890630612<br>MCDAI 31.9014593025894<br>USDC 2966.51217919877 | | |
| 3.1.245411 | JANENE SIMON | ADDRESS REDACTED | | | BTC 0.00135319022157793<br>USDC 5197.84019199419 | | |
| 3.1.245412 | JANENE WORTH | ADDRESS REDACTED | | | ADA 7182.32448981748<br>BTC 1.01308735861825<br>ETH 1.56463328203457 | | |
| 3.1.245413 | JANEPHER AKINYI OTIENO | ADDRESS REDACTED | | | BTC 0.00149447<br>CEL 1.21959196647567 | | |
| 3.1.245414 | JANER TARAZONA | ADDRESS REDACTED | | | BTC 0.00208465530509299<br>USDT ERC20 1.78479887042962 | | |
| 3.1.245415 | JANES LINO | ADDRESS REDACTED | | | CEL 0.0162296806089719<br>LTC 0.000000510377422109 | | |
| 3.1.245416 | JANESE WONG | ADDRESS REDACTED | | | BTC 0.000000000126123643<br>CEL 1.37466299358179 | | |
| 3.1.245417 | JANESH CHAMPANERIA | ADDRESS REDACTED | | | BTC 0.473680529017682<br>ETH 7.32407290967167 | | |
| 3.1.245418 | JANESHA RANGI | ADDRESS REDACTED | | | BTC 0.00111544613291186<br>BUSD 1415.53504<br>CEL 53.2044854157424 | | |
| 3.1.245419 | JANESHA WIJERATNE | ADDRESS REDACTED | | | BTC 0.000061169033288917<br>CEL 1.47063260171864<br>ETH 0.00131307876124183<br>LTC 0.323384041307126<br>MATIC 1.25281259771627 | | |
| 3.1.245420 | JANESSA FARA | ADDRESS REDACTED | | | ADA 0.74396064554071<br>BTC 0.000029816558605426<br>ETH 0.00205264524516735<br>MATIC 1.62562500638334 | ADA 0.0155036194248605<br>BTC 0.000000850783883976<br>ETH 0.000010277589430413<br>MATIC 0.00910054625420909 | |
| 3.1.245421 | JANET ACEVEDO | ADDRESS REDACTED | | | ADA 42.1848553355775<br>BTC 0.00108347415742009<br>GUSD 9548.07363169536 | | |
| 3.1.245422 | JANET ALIEV | ADDRESS REDACTED | | | ADA 5.40457657653409<br>BTC 0.0497495118208452<br>USDC 0.896245231598898 | BTC 0.000144844921560696 | |
| 3.1.245423 | JANET AMICK | ADDRESS REDACTED | | | BTC 4.23268018890189<br>CEL 1.11261790714464<br>DOT 2106.21483455253<br>ETH 0.00495269095881704<br>USDC 42716.2326571637 | BTC 0.01715291<br>ETH 7.32794519639145 | |
| 3.1.245424 | JANET ARIOLA HARPER | ADDRESS REDACTED | | | BTC 0.250986796144909<br>CEL 46.9026043497803 | | |
| 3.1.245425 | JANET ATIENO DIBPGO | ADDRESS REDACTED | | | CEL 0.000241536480716693<br>ETH 0.000000000121551148 | | |
| 3.1.245426 | JANET BARRY | ADDRESS REDACTED | | | BTC 0.0379204690785975<br>ETH 0.356146086191392 | | |
| 3.1.245427 | JANET BLIEFERNICH | ADDRESS REDACTED | | | BTC 0.0325206734601855 | | |
| 3.1.245428 | JANET BRATHWAITE | ADDRESS REDACTED | | | BTC 0.0017908862514253<br>CEL 14.0439025387346<br>LUNC 0.551988358320933 | | |
| 3.1.245429 | JANET BURGOON | ADDRESS REDACTED | | | BTC 0.00108878729483828<br>EOS 95.1576887989661<br>ETH 2.82972028631665<br>MATIC 2552.53540211543<br>USDC 0.854170774826747 | | |
| 3.1.245430 | JANET CARSON | ADDRESS REDACTED | | | BTC 0.000563717038804891<br>DASH 1.05354222266255<br>KNC 99.6183246414655<br>MATIC 110.080947576474<br>ZEC 2.00070331321318 | | |
| 3.1.245431 | JANET CHEUNG | ADDRESS REDACTED | | | ADA 0.420792175345154<br>BNB 0.00653398669647205<br>BTC 0.332822511014065<br>CEL 0.00313623032747265<br>MATIC 2.40812912993043<br>USDC 31.0155948027669<br>USDT ERC20 1.17433756347905 | | |
| 3.1.245432 | JANET CHEUNG | ADDRESS REDACTED | | | BTC 0.000000226277531466<br>USDC 0.481226011982106 | | |
| 3.1.245433 | JANET CHOI | ADDRESS REDACTED | | | ADA 50.6068240907238<br>BTC 0.000000000262081448<br>CEL 0.0219217301270281<br>ETH 0.00008963382796698<br>USDC 0.0311532476468273 | | |
| 3.1.245434 | JANET CLINE | ADDRESS REDACTED | | | BTC 0.991808522702665 | | |
| 3.1.245435 | JANET COFFEE | ADDRESS REDACTED | | | BTC 1.04023880775415 | | |
| 3.1.245436 | JANET CRINK | ADDRESS REDACTED | | | BAT 91.7658234483998<br>BTC 0.00125664693156829<br>ETC 10.1254276699929<br>LTC 1.01023549259672<br>XLM 1055.08994761541<br>ZRX 239.222762399809 | | |
| 3.1.245437 | JANET CRISMON | ADDRESS REDACTED | | | ADA 694.089386416811<br>BTC 0.105073451524285<br>USDC 0.259504983986223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245438 | JANET CRUZ | ADDRESS REDACTED | | | ADA 7.09261412092322<br>BTC 0.000967031759739352<br>DOT 4.19802001344298<br>EOS 3.83691843851705<br>LINK 4.19606846936921<br>OMG 7.52878799741246<br>UNI 1.02141104959782<br>USDC 200 | | |
| 3.1.245439 | JANET CULWELL | ADDRESS REDACTED | | | BTC 0.0165842019938832<br>ETH 0.136161435680702 | | |
| 3.1.245440 | JANET CUNNINGHAM | ADDRESS REDACTED | | | BTC 2.39616100363709<br>ETH 0.00530029081270739<br>USDC 12.8082879973916 | | |
| 3.1.245441 | JANET DELA CRUZ ANG | ADDRESS REDACTED | | | ADA 356.917724502573<br>BNB 0.312646063698583<br>CEL 0.117792270901825<br>SOL 3.01301535457613 | | |
| 3.1.245442 | JANET DENIS | ADDRESS REDACTED | | | BTC 0.0167544501682161<br>COMP 1.49006230935374<br>DOT 7.20695804107206<br>ETH 2.95669102836338<br>LINK 18.964622026369<br>MANA 28.3382761998164<br>MATIC 725.80741552456<br>SNX 23.5171574529653<br>SOL 5.0441099627611<br>SUSHI 14.1381233520289<br>ZRX 492.195693701129 | AVAX 1.13817924 | |
| 3.1.245443 | JANET DEWOLF | ADDRESS REDACTED | | | DOT 27.679889217929 | | |
| 3.1.245444 | JANET DOMÍNGUEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.0409288519699939 | | |
| 3.1.245445 | JANET EFRATI | ADDRESS REDACTED | | | BTC 0.000000000732761512<br>CEL 98.452765035712 | | |
| 3.1.245446 | JANET EISAGHOLIAN | ADDRESS REDACTED | | | BTC 0.000160327572638904<br>ETH 0.00159960628020864 | BTC 0.000000374152741627<br>ETH 0.000000741153059363 | |
| 3.1.245447 | JANET ELIZABETH TALLERICO | ADDRESS REDACTED | | | USDC 415.420665503626 | | |
| 3.1.245448 | JANET ELKS | ADDRESS REDACTED | | | ADA 1.4994445522939<br>BTC 0.682611063768693<br>ETH 0.000634963694374354<br>USDC 74.7231057135562 | | |
| 3.1.245449 | JANET ELLIS | ADDRESS REDACTED | | | BTC 0.000859643245576157<br>MATIC 46.2298941099369 | | |
| 3.1.245450 | JANET FELDTBLAD | ADDRESS REDACTED | | | CEL 213.614668584486 | | |
| 3.1.245451 | JANET FIELD | ADDRESS REDACTED | | | BTC 0.0774197243189382<br>DASH 0.744296796401776<br>ETH 2.30140166779479<br>KNC 193.803893625298<br>SNX 6.54007424037179<br>USDT ERC20 135.091563985366 | | |
| 3.1.245452 | JANET FREEMAN | ADDRESS REDACTED | | | ADA 64.0213328636655 | | |
| 3.1.245453 | JANET GERMANY | ADDRESS REDACTED | | | BAT 489.063388286299<br>EOS 74.8969558748791 | | |
| 3.1.245454 | JANET GRESH | ADDRESS REDACTED | | | BTC 0.00001626550187345 | | |
| 3.1.245455 | JANET HANN | ADDRESS REDACTED | | | BTC 0.000003745539675584 | BTC 0.00246351508405419 | |
| 3.1.245456 | JANET HARRISON | ADDRESS REDACTED | | | BTC 0.208305787995897<br>ETH 0.813066585576145<br>MATIC 803.931220616809 | | |
| 3.1.245457 | JANET HAUITI | ADDRESS REDACTED | | | ETH 0.30238871781864<br>MATIC 58.2946497943061<br>SNX 10.0302186976417 | | |
| 3.1.245458 | JANET HEALEY | ADDRESS REDACTED | | | ADA 0.165772846784894<br>BNB 0.000680537747335852<br>BTC 0.000001136654067202<br>USDT ERC20 0.660300940175206 | | |
| 3.1.245459 | JANET HUTCHISON | ADDRESS REDACTED | | | BTC 0.000244448247973809<br>ETH 0.0103703313280409 | | |
| 3.1.245460 | JANET JOHN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.245461 | JANET JOHNSON | ADDRESS REDACTED | | | AAVE 0.00000044<br>CEL 22.7644352297002 | | |
| 3.1.245462 | JANET KOLLING | ADDRESS REDACTED | | | ADA 6970.64912206169<br>BTC 0.0271608088445421<br>LINK 9.88916299073078<br>MATIC 6336.8139322375<br>SGB 8.27415290128115<br>USDC 0.0409649749960046<br>USDT ERC20 27.6402212379914<br>XRP 59.2995181396293 | USDT ERC20 1.27<br>XLM 743.78 | |
| 3.1.245463 | JANET LAWS | ADDRESS REDACTED | | | CEL 0.683126028171671 | | |
| 3.1.245464 | JANET LAWSON | ADDRESS REDACTED | | | BTC 0.066834<br>CEL 637.290046836201<br>COMP 0.992<br>LINK 100.63<br>SGB 241.32181 | | |
| 3.1.245465 | JANET LEE | ADDRESS REDACTED | | | BTC 0.00120623471399797<br>USDC 495.690600662865 | | |
| 3.1.245466 | JANET LEYVA | ADDRESS REDACTED | | | BTC 0.000293868159518492<br>CEL 19.5245336154984<br>COMP 1.33644455429394<br>ETH 7.14084072729709<br>LTC 6.07846129630372<br>MATIC 149.765109990763<br>SGB 22.2614487838491<br>SNX 4.30078606003343<br>USDC 32.5049464494253<br>XLM 974.596785813916<br>XRP 0.172083497273947<br>ZRX 40.1879232086545 | | |
| 3.1.245467 | JANET LOPEZ-PEREZ | ADDRESS REDACTED | | | BTC 0.00000037575302912<br>COMP 0.000068033967235904<br>ETH 0.000299091536319724<br>SGB 23.0251516761301<br>XRP 0.0677696014095217<br>ZEC 0.0000267527740345759 | | |
| 3.1.245468 | JANET LOUISE REES | ADDRESS REDACTED | | | | BTC 0.0362822446174505 | |
| 3.1.245469 | JANET MACHADO | ADDRESS REDACTED | | | ADA 460.321691212309<br>BTC 0.0421104040400199 | | |
| 3.1.245470 | JANET MARTHA MAINKA | ADDRESS REDACTED | | | BTC 0.00179812601154181 | | |
| 3.1.245471 | JANET MATOPE | ADDRESS REDACTED | | | BTC 0.00750207<br>CEL 75.4276308069836<br>ETH 1.00502 | | |
| 3.1.245472 | JANET MAYEDA | ADDRESS REDACTED | | | BTC 0.600786077605765<br>MATIC 873.365255083856<br>USDC 25534.1186998124 | | |
| 3.1.245473 | JANET MBAMBAZI KAZORA | ADDRESS REDACTED | | | BTC 0.00520138621246586<br>CEL 4.49631171486983 | | |
| 3.1.245474 | JANET MCDONALD | ADDRESS REDACTED | | | CEL 0.12432172513101<br>EOS 0.00888158784883459<br>MCDAI 30 | | |
| 3.1.245475 | JANET MCMULLEN | ADDRESS REDACTED | | | BTC 0.00293502048457224 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245476 | JANET MCQUEEN | ADDRESS REDACTED | | | CEL 61.3802651796611<br>ETH 0.164419234188354<br>LTC 3.630724 | | |
| 3.1.245477 | JANET MILLINER | ADDRESS REDACTED | | | USDC 0.00831664367359671 | | |
| 3.1.245478 | JANET MORGAN | ADDRESS REDACTED | | | BTC 2.04597828191115<br>ETH 61.9334443351673<br>MATIC 3885.08918011567 | | |
| 3.1.245479 | JANET MUNJI | ADDRESS REDACTED | | | ADA 52.964385625614<br>BTC 0.00346279928553012<br>DOT 1.65168883445632<br>USDC 0.768868714392191 | | |
| 3.1.245480 | JANET NG | ADDRESS REDACTED | | | BTC 0.00135084874756949<br>CEL 1.86778472867111<br>USDT ERC20 4152.28915048237 | | |
| 3.1.245481 | JANET OCAMPO | ADDRESS REDACTED | | | BTC 0.0388191289046892<br>MCDAI 42.2099783532982 | | |
| 3.1.245482 | JANET OROZCO | ADDRESS REDACTED | | | ADA 210.598642139908<br>BTC 0.0225445251298802<br>ETH 0.379200880679488 | ETH 0.336343589714305 | |
| 3.1.245483 | JANET PANYANOUVONG | ADDRESS REDACTED | | | ADA 289.181295170299<br>BTC 0.00194290507630984<br>ETH 0.41137747143121 | | |
| 3.1.245484 | JANET PARTRIDGE | ADDRESS REDACTED | | | ADA 165.677754299438<br>BTC 0.0963536647476961<br>DOGE 1355.98248793388<br>USDC 109.844840492524<br>XLM 0.030632772428339 | | |
| 3.1.245485 | JANET PELLY | ADDRESS REDACTED | | | BTC 0.282946854324889<br>CEL 871.910532086605<br>ETH 9.86962369<br>XRP 999.99 | | |
| 3.1.245486 | JANET PUNNO | ADDRESS REDACTED | | | CEL 1.18322715865178<br>USDC 4.09<br>XRP 107.689 | | |
| 3.1.245487 | JANET RAIMONDO | ADDRESS REDACTED | | | BTC 0.260261093695615<br>ETH 0.572861593996111<br>MATIC 412.169057543405 | | |
| 3.1.245488 | JANET RENT | ADDRESS REDACTED | | | BTC 0.00987522264777999<br>ETH 0.118754011942901 | | |
| 3.1.245489 | JANET RHEE | ADDRESS REDACTED | | | BTC 0.00113391555494344<br>USDC 1027.1263279446 | | |
| 3.1.245490 | JANET RIDEOUT | ADDRESS REDACTED | | | ADA 404.843601<br>BTC 0.00101232479035084<br>CEL 11.423857999066<br>MATIC 188.49783241 | | |
| 3.1.245491 | JANET RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000016080745702225 | | |
| 3.1.245492 | JANET ROSIE | ADDRESS REDACTED | | | AAVE 0.0013387037917245<br>BTC 0.000170013880732282<br>CEL 0.194341749624825<br>ETH 0.00462934925667812<br>SNX 0.210633324414281<br>USDC 0.001 | | |
| 3.1.245493 | JANET ROUSEY | ADDRESS REDACTED | | | USDC 0.810933559914654 | | |
| 3.1.245494 | JANET ROYSTON | ADDRESS REDACTED | | | BTC 0.000006602415402224<br>PAX 0.021984379414211 | | |
| 3.1.245495 | JANET RUIZ | ADDRESS REDACTED | | | BTC 0.000000766419884154 | | |
| 3.1.245496 | JANET SANDOVAL | ADDRESS REDACTED | | | ETH 0.00168087202200597 | | |
| 3.1.245497 | JANET STITES | ADDRESS REDACTED | | | BTC 0.00234543559533566<br>USDC 2738.85268478798 | | |
| 3.1.245498 | JANET SU | ADDRESS REDACTED | | | BTC 1.04713285630213<br>ETH 0.853023190576214 | | |
| 3.1.245499 | JANET TAN CHOO | ADDRESS REDACTED | | | BTC 0.0389805978991568 | | |
| 3.1.245500 | JANET TANG | ADDRESS REDACTED | | | USDC 6094.74140644076 | | |
| 3.1.245501 | JANET TORRES | ADDRESS REDACTED | | | BNB 1.63306228350664<br>BTC 0.00107188737703609 | | |
| 3.1.245502 | JANET TRICKEL | ADDRESS REDACTED | | | CEL 1.09302592024577 | | |
| 3.1.245503 | JANET TROSKI | ADDRESS REDACTED | | | BNB 0.000123827343494234<br>CEL 0.0287063635602636 | | |
| 3.1.245504 | JANET TUFT | ADDRESS REDACTED | | | CEL 1.11318937127483<br>ETH 2.11834042676656 | | |
| 3.1.245505 | JANET TUOHY | ADDRESS REDACTED | | | BTC 0.185606132536379<br>COMP 10.3924974044252<br>DASH 1.71938670973154<br>ETH 0.0377711952547996<br>MATIC 0.230362973856022<br>SNX 22.8803168590614<br>UNI 16.5813204538578<br>XLM 1637.13118857227<br>ZEC 2.12320693427142<br>ZRX 298.844566764157 | | |
| 3.1.245506 | JANET TURK | ADDRESS REDACTED | | | ADA 0.00118124799142158<br>AVAX 0.000024202461404308<br>BTC 0.000176416042530573<br>ETH 0.000001065783257549999<br>LINK 0.000713192271405112<br>MATIC 1.4306008753516<br>SOL 0.114993763870672<br>USDC 0.00647712895674435 | ADA 1.45314473248033<br>AVAX 0.0213038275571939<br>BTC 0.000000009255600284<br>ETH 0.000894810256668012<br>LUNC 12.50411<br>MATIC 0.00213498439984709<br>SOL 0.000000000037298096<br>USDC 0.008 | |
| 3.1.245507 | JANET VILLARREAL | ADDRESS REDACTED | | | ADA 101.472010773345<br>MATIC 3.15147919858496 | | |
| 3.1.245508 | JANET VITORIA | ADDRESS REDACTED | | | BTC 1.31865888090031<br>ETH 9.00078830922299<br>MCDAI 31.8078003868971<br>SNX 15.4040934159711 | | |
| 3.1.245509 | JANET WANDERSEE | ADDRESS REDACTED | | | BTC 0.000465274632531709 | | |
| 3.1.245510 | JANET WEBB | ADDRESS REDACTED | | | COMP 0.0438058145407342<br>EOS 8.75456461548404<br>ETH 0.0497689565877222<br>LINK 0.124434393001486<br>XLM 143.33317619259<br>ZEC 0.0467731861489831 | | |
| 3.1.245511 | JANET WONG | ADDRESS REDACTED | | | BTC 0.0162272693246662<br>ETH 0.00865488318237221 | | |
| 3.1.245512 | JANET YOUNG | ADDRESS REDACTED | | | MATIC 0.2552979083043 | | |
| 3.1.245513 | JANET ZAROKIAN | ADDRESS REDACTED | | | BTC 0.0360804273286655<br>ETH 0.365870088448188 | | |
| 3.1.245514 | JANET ZELINSKY | ADDRESS REDACTED | | | BTC 0.0574458198849481 | | |
| 3.1.245515 | JANETE DE CASTRO | ADDRESS REDACTED | | | BTC 0.000606057452773477<br>ETH 0.000464047317768052 | | |
| 3.1.245516 | JANETE IRENEIA SEIDE UNGARA | ADDRESS REDACTED | | | CEL 11.1907226495564<br>ETH 0.0716870078085211<br>SNX 7.32843097564116 | | |
| 3.1.245517 | JANETE LIMA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.00110231735231734<br>ETH 0.00000191540033146 | | |
| 3.1.245518 | JANETH BASCO | ADDRESS REDACTED | | | USDT ERC20 0.554261590608465 | | |
| 3.1.245519 | JANETH GUZMAN | ADDRESS REDACTED | | | LINK 1.98238567021805<br>SGB 12.1796619474158<br>XLM 123.995078912864<br>XRP 79.6719099239551 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245520 | JANETH PLASCENCIA | ADDRESS REDACTED | | | BTC 0.000000343796692068<br>USDC 0.234450538312363 | | |
| 3.1.245521 | JANETH VARO | ADDRESS REDACTED | | | BTC 0.00550662782813408<br>CEL 1.110446597006<br>ETH 0.149972325968833<br>USDC 110.231424779961 | | |
| 3.1.245522 | JANETH VILCHEZ | ADDRESS REDACTED | | | ADA 208.819656163951<br>BTC 0.0193263033659061<br>DOT 9.3154022856584<br>MANA 55.1616814239556<br>USDC 2130.96957444221 | | |
| 3.1.245523 | JANETT FELTON | ADDRESS REDACTED | | | BTC 1.1982316168787<br>ETH 8.59966921352665<br>LTC 1.73853666051821<br>SNX 29.7623927857117<br>UNI 61.7421810139408 | | |
| 3.1.245524 | JANETT FEYTER | ADDRESS REDACTED | | | ADA 173.352<br>CEL 1.0570074601414 | | |
| 3.1.245525 | JANETT GONZALEZ | ADDRESS REDACTED | | | COMP 0.116823955610395<br>EOS 4.52109181699049<br>UMA 0.203485430081627<br>UNI 2.53767550367505<br>XLM 137.050722842787<br>ZEC 0.081391889891024 | | |
| 3.1.245526 | JANETT TERESA TOMANEK | ADDRESS REDACTED | | | BTC 0.103191947707578 | | |
| 3.1.245527 | JANETTA COLEMAN | ADDRESS REDACTED | | | MATIC 513.862402164686 | | |
| 3.1.245528 | JANETTE ARACELI PIERSON | ADDRESS REDACTED | | | BTC 0.629328669176038 | | |
| 3.1.245529 | JANETTE ESCALANTE | ADDRESS REDACTED | | | BTC 0.00807371627240565 | | |
| 3.1.245530 | JANETTE FERRER | ADDRESS REDACTED | | | BTC 0.00057035980967455<br>CEL 0.39420006308225<br>USDT ERC20 28 | | |
| 3.1.245531 | JANETTE GERREYN | ADDRESS REDACTED | | | ADA 39.431753953762<br>BNB 0.00123406080314413<br>BTC 0.000866133109219238<br>USDT ERC20 0.794202368880296 | | |
| 3.1.245532 | JANETTE HANDS | ADDRESS REDACTED | | | BTC 0.719338153586672<br>DOT 1.70078403219236<br>ETH 0.0111278406411655<br>USDC 4208.3702632444 | | |
| 3.1.245533 | JANETTE IRENE DACHS | ADDRESS REDACTED | | | BTC 0.0855561464465965<br>ETH 1.57596277138177<br>USDC 63822.9503862643 | | |
| 3.1.245534 | JANETTE IZRAELEWICZ | ADDRESS REDACTED | | | ADA 0.000000888423193992<br>BTC 0.02360393108168<br>CEL 145.942674849041<br>LUNC 5.02567646153846<br>UNI 7.66627777806187<br>XLM 200 | | |
| 3.1.245535 | JANETTE JOGA VILLARINO | ADDRESS REDACTED | | | BTC 0.00123229111312692<br>XLM 119.096407635003 | | |
| 3.1.245536 | JANETTE KIRBY | ADDRESS REDACTED | | | BTC 0.0834523771584718<br>DOT 0.231673083312487<br>ETH 1.88708454689791<br>LINK 74.1610407762794<br>USDC 4636.93757229986 | | |
| 3.1.245537 | JANETTE LEUNG | ADDRESS REDACTED | | | BTC 0.00000111564264429<br>CEL 0.0580347382715856<br>ETH 1.83738951285447<br>USDT ERC20 3752.2979450382 | | |
| 3.1.245538 | JANETTE MARTÍNEZ | ADDRESS REDACTED | | | BCH 0.010806501689895<br>BTC 0.000300110531194025<br>EOS 1.03251570371377<br>ETC 1.95647015797868<br>UNI 1.03093311435097<br>XLM 20.907647027987<br>ZEC 0.0637948248568628 | | |
| 3.1.245539 | JANETTE MORRA | ADDRESS REDACTED | | | BTC 0.00157746456287252<br>COMP 2.2346285063927<br>LINK 17.3368152457575<br>ZRX 411.759104653127 | | |
| 3.1.245540 | JANETTE OCULAM | ADDRESS REDACTED | | | BTC 0.00000097828287388<br>DOT 0.00888232857785428 | | |
| 3.1.245541 | JANETTE PADUA RADA | ADDRESS REDACTED | | | BTC 0.000671254139251032<br>ETH 0.000833313545997831<br>LUNC 11.2494268317357<br>MCDAI 42.3978452841409<br>USDC 0.0605884490502349 | BTC 0.000000008368297814<br>ETH 0.592841407677356<br>USDC 17.3078349824656 | |
| 3.1.245542 | JANETTE SAARENPAA | ADDRESS REDACTED | | | BNB 1.48420922015968<br>BTC 0.00981467380830714 | | |
| 3.1.245543 | JANETTE SALLOUM | ADDRESS REDACTED | | | BTC 0.00128254871681383<br>XLM 1718.98841637296 | BTC 0.00002535<br>XLM 5.3721561 | |
| 3.1.245544 | JANETTE WESTBURY-SPENCER | ADDRESS REDACTED | | | BTC 0.000091641310615628<br>CEL 0.150242566903939 | | |
| 3.1.245545 | JANEY GRACE SANDOVAL | ADDRESS REDACTED | | | ETH 0.000004692236695557 | | |
| 3.1.245546 | JANEY KAY | ADDRESS REDACTED | | | BTC 0.000662875963549522<br>ETH 0.318285708955514 | | |
| 3.1.245547 | JANEY SIU | ADDRESS REDACTED | | | ADA 0.168599323160984<br>BNB 1.02374847014335<br>BTC 0.000834402855098587<br>CEL 6.02028279058066<br>DOT 0.0369130782263901<br>ETH 2.43661806638647<br>USDC 30653.7831270447<br>USDT ERC20 8.75931572769744 | | |
| 3.1.245548 | JANEZ BUDIC | ADDRESS REDACTED | | | BTC 0.00104019565761319<br>CEL 5.65677514105431<br>XRP 500 | | |
| 3.1.245549 | JANEZ CAMPA | ADDRESS REDACTED | | | BTC 0.00229701684834344<br>CEL 228.800268736817<br>DOT 25.91673151<br>LTC 3.93991963 | | |
| 3.1.245550 | JANEZ KALAR | ADDRESS REDACTED | | | BTC 0.000000000373086421<br>CEL 0.970886457267086 | | |
| 3.1.245551 | JANEZ KOKOL | ADDRESS REDACTED | | | BTC 0.000000065402726113 | | |
| 3.1.245552 | JANEZ KRIŽNAR | ADDRESS REDACTED | | | CEL 1.03534888717204<br>XRP 0.0438460546588531 | | |
| 3.1.245553 | JANEZ MEJAVSEK | ADDRESS REDACTED | | | BTC 0.744096172261058<br>CEL 0.00263817637881239<br>SGB 0.0413264716587094<br>XLM 0.172741021258438<br>XRP 0.26956336961813 | | |
| 3.1.245554 | JANEZ MIKEC | ADDRESS REDACTED | | | ADA 0.101929377521861<br>BTC 0.00000887572974507<br>ETH 0.0021849783074647<br>USDC 1.22024462925143<br>XLM 0.978209045908826<br>XRP 0.966786063630691 | | |
| 3.1.245555 | JANEZ RIGLER | ADDRESS REDACTED | | | CEL 111.94620854931<br>ETH 0.29953565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245556 | JANEZ SKRLJ | ADDRESS REDACTED | | | CEL 0.136278186288734<br>XRP 28 | | |
| 3.1.245557 | JANEZ SVETIN | ADDRESS REDACTED | | | BAT 0.000000189999997<br>BNB 0.00000068<br>BTC 1.36298667475809<br>BUSD 11393.8884729786<br>CEL 5852.3748079115<br>ETH 0.00000053538844909<br>MATIC 0.00000055 | | |
| 3.1.245558 | JANEZ ZAJC | ADDRESS REDACTED | | | ADA 16108.8671265609<br>BNB 12.8047712473815<br>BTC 0.000000009431927336<br>CEL 11819.9036530657<br>DOT 48.4205115094257<br>ETH 8.35546528146117<br>LINK 23.9085824914925<br>LUNC 33.11<br>MATIC 5840.90888644736<br>PAXG 1.91968915802539<br>SGB 518.73106795963<br>UNI 7.2906946157575<br>USDT ERC20 49.1022046877488<br>XRP 1920.39742697159 | | |
| 3.1.245559 | JAN-FREDERIK ERNEMANN | ADDRESS REDACTED | | | BTC 0.000001812281241973 | | |
| 3.1.245560 | JAN-FREDRIK HÜSKE | ADDRESS REDACTED | | | BTC 0.000000393485066853 | | |
| 3.1.245561 | JANG DUK JIN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.245562 | JANG HAN GOO | ADDRESS REDACTED | | | BTC 0.00146834121851289<br>CEL 1650.85227839833<br>ETH 0.00973942076587136<br>SGB 147.643730888255<br>XRP 0.000000977690889727 | | |
| 3.1.245563 | JANG HYUN LEE | ADDRESS REDACTED | | | BTC 0.000001273270691355<br>USDC 1.69251751239875 | BTC 0.000000003079861775<br>USDC 0.000000591985896167 | |
| 3.1.245564 | JANG MAN | ADDRESS REDACTED | | | BTC 0.11432836641655<br>CEL 114.237814597823 | | |
| 3.1.245565 | JANG SION | ADDRESS REDACTED | | | BTC 0.000001023422167605<br>EOS 0.378632579496821 | | |
| 3.1.245566 | JANG WOO HYUCK | ADDRESS REDACTED | | | CEL 0.0233522941650185<br>EOS 1 | | |
| 3.1.245567 | JAN-GERDS THADEN | ADDRESS REDACTED | | | BTC 0.22776302245535 | | |
| 3.1.245568 | JANGHEE KIM | ADDRESS REDACTED | | | BTC 1.00689103100038<br>ETH 25.8709489515663 | | |
| 3.1.245569 | JANGHEE PARK | ADDRESS REDACTED | | | BNB 0.000002994310361702<br>BTC 0.000088199702792672<br>CEL 0.0828539630404372<br>EOS 0.0141823368353314<br>ETH 0.000000463874588466999<br>SGB 10.4072595279173<br>USDC 0.00795798835022891<br>XLM 0.131089185707632<br>XRP 0.000906036095488374 | | |
| 3.1.245570 | JANG-HO KIM | ADDRESS REDACTED | | | BTC 0.000518991814542823<br>CEL 0.0204735652700977<br>LUNC 5.2811035984619 | | |
| 3.1.245571 | JANGHYUN LIM | ADDRESS REDACTED | | | BCH 0.000000008589661272<br>CEL 0.175797589539339<br>EOS 0.000078114111314238<br>ETH 0.0364363131040049 | | |
| 3.1.245572 | JANGSIK LEE | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.000000006858430825<br>CEL 1.88118358855388 | | |
| 3.1.245573 | JANHAVI GUPTA | ADDRESS REDACTED | | | BTC 0.000000075306637516 | | |
| 3.1.245574 | JAN-HEINRICH LICH | ADDRESS REDACTED | | | BTC 0.000044720512222456 | | |
| 3.1.245575 | JAN-HENDRIK FIENE | ADDRESS REDACTED | | | BTC 0.0431141104425275 | | |
| 3.1.245576 | JAN-HENDRIK KÖSTER | ADDRESS REDACTED | | | BTC 0.013223855052497 | | |
| 3.1.245577 | JAN-HENDRIK LÜER | ADDRESS REDACTED | | | BTC 0.000001017965125712 | | |
| 3.1.245578 | JAN-HENK GERRITSEN | ADDRESS REDACTED | | | BTC 0.000000701788462694<br>CEL 5.22650462049016<br>SNX 0.000561 | | |
| 3.1.245579 | JAN-HENRIK GLENNE | ADDRESS REDACTED | | | BTC 0.000474460234343145 | | |
| 3.1.245580 | JANI ANDERSON | ADDRESS REDACTED | | | BTC 0.000023077446437123<br>ETH 0.000304612589123977<br>MANA 609.787700652858<br>MATIC 300.796443477125<br>XLM 0.524170153136903 | | |
| 3.1.245581 | JANI BRUUN | ADDRESS REDACTED | | | DOT 0.0822977449890947<br>ETH 0.00104993007564543<br>LINK 0.0509880252383944 | | |
| 3.1.245582 | JANI GRÖHN | ADDRESS REDACTED | | | BNB 0.00220672486541624<br>BTC 0.000007416247280312<br>USDC 3040.11570768239 | | |
| 3.1.245583 | JANI HAATAJA | ADDRESS REDACTED | | | BTC 0.000000002077626676<br>CEL 0.00141950619378189 | | |
| 3.1.245584 | JANI HÄRKÖNEN | ADDRESS REDACTED | | | BTC 0.00109280339744152<br>ETH 0.157087809587843 | | |
| 3.1.245585 | JANI HINTIKKA | ADDRESS REDACTED | | | ADA 171.623787439975<br>BTC 0.000536490779815835<br>MCDAI 2.05667566666654<br>XLM 662.993912329304 | | |
| 3.1.245586 | JANI HUHTALA | ADDRESS REDACTED | | | BTC 0.000373749126842859<br>CEL 0.495044580205908 | | |
| 3.1.245587 | JANI HYTTINEN | ADDRESS REDACTED | | | BTC 0.00466084798882965<br>CEL 1.3757985107466<br>ETH 0.000058706174178091<br>MATIC 0.00252620241423778<br>USDT ERC20 2.69446800253658 | | |
| 3.1.245588 | JANI JÄRVINEN | ADDRESS REDACTED | | | BTC 0.00123605972432861<br>CEL 0.570937213598064<br>USDC 436.535279871395 | | |
| 3.1.245589 | JANI KOSKINEN | ADDRESS REDACTED | | | BTC 0.000052530545021971<br>CEL 0.768165964343832 | | |
| 3.1.245590 | JANI KRISTIAN HAUKKA | ADDRESS REDACTED | | | BTC 0.01634665469<br>ETH 0.228468155468876<br>USDC 1.80434508664578 | | |
| 3.1.245591 | JANI LEINONEN | ADDRESS REDACTED | | | BTC 0.000000438648981199<br>CEL 144.315086023503<br>ETH 0.000000817999249123<br>SGB 3961.40785131055<br>USDC 2000.00000067151<br>USDT ERC20 0.0052048269602903<br>XRP 0.000000047892786841 | | |
| 3.1.245592 | JANI LINDBERG | ADDRESS REDACTED | | | BTC 0.0667207066944025<br>CEL 22.8372724763275<br>DOT 3.9593<br>LTC 0.00000066<br>MATIC 484.5 | | |
| 3.1.245593 | JANI MAENPAA | ADDRESS REDACTED | | | CEL 47.7190757393368<br>COMP 0.11595547309833<br>XRP 189.806641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245594 | JANI MAGAJNA | ADDRESS REDACTED | | | BTC 0.0551083566846132<br>ETH 0.000281512704783397 | | |
| 3.1.245595 | JANI MATJAŽIČ | ADDRESS REDACTED | | | ADA 40.9132446840163<br>BCH 0.000209782135820473<br>BNB 0.000986026138668269<br>BTC 0.0260881604748758<br>CEL 257.798727203514<br>EOS 17.2057607421398<br>ETH 0.457086143501706<br>LINK 6.14834257062415<br>LTC 1.26779634596889<br>MATIC 60.6871214379916<br>PAXG 0.0000401990525145<br>SNX 2.60816243031508 | | |
| 3.1.245596 | JANI MIKKOLA | ADDRESS REDACTED | | | ADA 0.329579942174611<br>BNB 1.40229663529035<br>BTC 0.00000185675456393999<br>ETH 0.000007169501781697<br>PAXG 0.00529143298957648<br>USDC 5.51836425489045<br>UST 14.0818380328804 | | |
| 3.1.245597 | JANI MOILANEN | ADDRESS REDACTED | | | BTC 0.000012409034127651<br>CEL 0.165308416444769<br>ETH 0.000059732456901124<br>XLM 0.0930002048748387<br>XRP 0.104333826117879 | | |
| 3.1.245598 | JANI MOKSÉN | ADDRESS REDACTED | | | BTC 0.000192986602808867<br>CEL 0.941384393247957<br>MCDAI 40.2222811986044 | | |
| 3.1.245599 | JANI OSKARI JÄRVENPÄÄ | ADDRESS REDACTED | | | BTC 0.000006836129278455 | | |
| 3.1.245600 | JANI PARRA | ADDRESS REDACTED | | | BTC 0.0101823048084871 | | |
| 3.1.245601 | JANI PEHKONEN | ADDRESS REDACTED | | | BTC 0.000000405729295063<br>CEL 29.6438727840044<br>SOL 7.52280885681587 | | |
| 3.1.245602 | JANI RANTANEN | ADDRESS REDACTED | | | BTC 0.0011441652603686<br>CEL 1.63653265581088<br>USDC 5.08233153511277 | | |
| 3.1.245603 | JANI RAPCE | ADDRESS REDACTED | | | BTC 0.00000000580310604<br>CEL 0.00481127410354292<br>ETH 0.000003366501496766<br>XRP 0.0102983182050442 | | |
| 3.1.245604 | JANI SCHILDT | ADDRESS REDACTED | | | BTC 0.813325354443634<br>USDC 1620.47450544015 | | |
| 3.1.245605 | JANI SUORANTA | ADDRESS REDACTED | | | BTC 0.00000000422311326999999<br>CEL 0.0297832059503373<br>USDT ERC20 0.000000435414518582 | | |
| 3.1.245606 | JANI VALKONEN | ADDRESS REDACTED | | | BTC 0.000000923076814254<br>CEL 7.41354593917657 | | |
| 3.1.245607 | JANIA HENDERSON | ADDRESS REDACTED | | | MATIC 65.4983843433666 | | |
| 3.1.245608 | JANIC HALIOUA | ADDRESS REDACTED | | | BTC 0.586236844092669<br>CEL 5544.14083568076<br>ETH 0.9274<br>USDC 26367.3939 | | |
| 3.1.245609 | JANICA ADAMSON | ADDRESS REDACTED | | | BTC 0.0158246069755756 | | |
| 3.1.245610 | JANICA POHJANHEIMO | ADDRESS REDACTED | | | BTC 0.0933394931598156<br>ETH 0.0120564026877464 | | |
| 3.1.245611 | JANICE BABEL | ADDRESS REDACTED | | | AVAX 0.00454256654215377<br>BTC 0.000000494399178746<br>CEL 8.97503291771008<br>DOT 0.00000071<br>ETH 0.00000042 | | |
| 3.1.245612 | JANICE BARLOW | ADDRESS REDACTED | | | AAVE 0.515186410140974<br>BTC 0.000106123200046183<br>COMP 0.803983933444919<br>DASH 0.00156788703454158<br>ETH 3.17344486190754<br>LINK 29.8044322441117<br>LTC 2.06908176822325<br>MATIC 693.928604311807<br>SNX 163.475291729745<br>XLM 1006.43046134166<br>ZEC 3.05753999271356<br>ZRX 525.804476641377 | | |
| 3.1.245613 | JANICE BELL | ADDRESS REDACTED | | | BTC 0.0758023756182177<br>ETH 1.62470015803637 | | |
| 3.1.245614 | JANICE CHEN | ADDRESS REDACTED | | | BTC 0.725440737283391<br>ETH 7.68497926577255 | | |
| 3.1.245615 | JANICE CHENG | ADDRESS REDACTED | | | BTC 0.000039952740941618<br>CEL 0.977732594590974 | | |
| 3.1.245616 | JANICE CHENG | ADDRESS REDACTED | | | BTC 0.0011327558843921<br>EOS 17.6433559823705<br>ETC 0.801044303728502<br>USDC 2199.0490797928<br>XLM 133.839360967912 | | |
| 3.1.245617 | JANICE CHOW | ADDRESS REDACTED | | | BTC 0.000013519507159437<br>ETH 0.00151125177229606<br>USDC 0.226890563193709 | | |
| 3.1.245618 | JANICE CHOW | ADDRESS REDACTED | | | CEL 1.18051780269936<br>USDT ERC20 0.918461 | | |
| 3.1.245619 | JANICE CHUA | ADDRESS REDACTED | | | BTC 0.00000000282368548<br>CEL 0.573085175020612 | | |
| 3.1.245620 | JANICE CORTEZ | ADDRESS REDACTED | | | CEL 0.400447067933377<br>XRP 0.109351704262649 | | |
| 3.1.245621 | JANICE CRUGNALE-EPPARD | ADDRESS REDACTED | | | BTC 0.0238574170062497 | | |
| 3.1.245622 | JANICE DA SILVA | ADDRESS REDACTED | | | BTC 0.00517121530083397<br>LTC 1.0937020595451<br>USDC 707.539849810113 | | |
| 3.1.245623 | JANICE DOYLE | ADDRESS REDACTED | | | BTC 0.47454016<br>CEL 2576.62532439197 | | |
| 3.1.245624 | JANICE ESCOBAR | ADDRESS REDACTED | | | BTC 0.000010955864590675<br>ETH 0.000576830478365505<br>LTC 0.000465351966295976 | BTC 0.0000000000739067484<br>LTC 0.000000009901783932 | |
| 3.1.245625 | JANICE FENECH | ADDRESS REDACTED | | | BTC 2.31773922480538<br>CEL 1402.03708537986<br>ETH 15.19620552 | | |
| 3.1.245626 | JANICE FLORES-GIL | ADDRESS REDACTED | | | BTC 0.00067875334864343<br>COMP 0.000070142767749368<br>ETH 0.00779142290123494<br>LINK 0.105084217891936<br>XLM 60.9853547029802 | | |
| 3.1.245627 | JANICE FOWLER | ADDRESS REDACTED | | | BTC 0.0472758566923455<br>CEL 0.349916617902987<br>ETH 0.372775908903901 | | |
| 3.1.245628 | JANICE FROMELIUS | ADDRESS REDACTED | | | ADA 4.08349861151745<br>BTC 0.0519195175063881<br>ETH 0.535629798570417<br>USDC 1948.80043647422 | | |
| 3.1.245629 | JANICE GNIP | ADDRESS REDACTED | | | BTC 0.00413311911246372 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245630 | JANICE GUZMAN | ADDRESS REDACTED | | | BTC 0.00197785328086856<br>ETH 0.00563485502468618<br>USDC 0.257443550410681 | ETH 0.000000886589803698 | |
| 3.1.245631 | JANICE HAN JIA LIN | ADDRESS REDACTED | | | BTC 0.000000006957985342<br>MCDAI 0.288613185370519 | | |
| 3.1.245632 | JANICE HANEY | ADDRESS REDACTED | | | BTC 0.952650368842309<br>CEL 94.7911434511097<br>ETH 8.07164348119279<br>USDC 1.756431110855 | | USDC 0.000346974832514526 |
| 3.1.245633 | JANICE HENDERSON | ADDRESS REDACTED | | | BTC 0.000018572988208875<br>CEL 4.05653554107451<br>USDC 583.729576270271<br>USDT ERC20 1.21900131200712 | | |
| 3.1.245634 | JANICE HENG | ADDRESS REDACTED | | | ADA 1<br>CEL 0.434226267660555 | | |
| 3.1.245635 | JANICE INGRID BADENBERG | ADDRESS REDACTED | | | BTC 0.00117101734442778<br>USDT ERC20 440.342529470949 | | |
| 3.1.245636 | JANICE JESUS | ADDRESS REDACTED | | | BTC 0.000000089173265901<br>ETH 0.000510686385130358<br>USDC 0.434178926723582 | | |
| 3.1.245637 | JANICE JOHNSON | ADDRESS REDACTED | | | ETH 6.38403016740285<br>GUSD 5333.72055623152<br>MANA 302.240402222046<br>PAXG 6.4508388475326 | | |
| 3.1.245638 | JANICE KING | ADDRESS REDACTED | | | BTC 0.000010690387708892<br>ETH 0.000166806712385741 | | |
| 3.1.245639 | JANICE KWAN | ADDRESS REDACTED | | | BTC 0.000169885951898187 | | |
| 3.1.245640 | JANICE LAU | ADDRESS REDACTED | | | BTC 0.00110572820596033<br>CEL 21.9537595461896<br>USDC 506.982143 | | |
| 3.1.245641 | JANICE LEE | ADDRESS REDACTED | | | BAT 227.366113678986<br>BTC 0.554189129941183<br>CEL 9.80742875694287<br>EOS 20.4674248221354<br>LTC 3.67846661762212 | | |
| 3.1.245642 | JANICE LEE | ADDRESS REDACTED | | | BTC 0.01021318944449965<br>ETH 0.168873790461857 | | |
| 3.1.245643 | JANICE LEVI | ADDRESS REDACTED | | | AAVE 1.1203814552093<br>BTC 0.00233479201336052<br>ETH 0.180349261511479<br>SNX 11.8825538481424 | | |
| 3.1.245644 | JANICE LIONG | ADDRESS REDACTED | | | ADA 109.712872697172<br>BTC 0.0804002928069095<br>CEL 14.6539236289899<br>COMP 0.086335240969201<br>DOT 2.75832579488876<br>ETH 0.050805496654093<br>LINK 9.03887839356276<br>LTC 0.59998523<br>MANA 235.997671551836<br>MATIC 328.797866945422<br>MCDAI 62.5330047589511<br>SNX 1.69564352148815<br>USDC 210.352947315932<br>XLM 0.000000004377965784<br>XRP 72.2913488092174 | | |
| 3.1.245645 | JANICE LO | ADDRESS REDACTED | | | BTC 0.0634992029303466<br>BUSD 2316.21396411512<br>CEL 16.5713700617111<br>USDC 2477.98227479225<br>USDT ERC20 8164.23673486573 | | |
| 3.1.245646 | JANICE LORRAINE HUGHES | ADDRESS REDACTED | | | BTC 0.00167217152587041<br>ETH 0.0509314885143113<br>USDC 584.605426257428 | | |
| 3.1.245647 | JANICE LOW | ADDRESS REDACTED | | | ADA 189.086021393178<br>BNB 1.10521022037483<br>BTC 0.713971579804855<br>CEL 34.0643313467524<br>ETH 8.6574045782992 | | |
| 3.1.245648 | JANICE MAIRE | ADDRESS REDACTED | | | BTC 0.000000182334363788 | | |
| 3.1.245649 | JANICE MCBRIDE | ADDRESS REDACTED | | | AAVE 0.00163516229846126<br>BTC 0.0296539937721057<br>COMP 1.05928805044057<br>USDC 5231.47553664987 | AAVE 0.972426343439859<br>USDC 412.09 | |
| 3.1.245650 | JANICE MCKENNON | ADDRESS REDACTED | | | CEL 1.0849283023151<br>SGB 0.442260949724529<br>XRP 2.95574763468523 | | |
| 3.1.245651 | JANICE MILO | ADDRESS REDACTED | | | BTC 0.000183957385298301<br>MATIC 37.5235332801031 | | |
| 3.1.245652 | JANICE MITCHELL | ADDRESS REDACTED | | | USDC 0.00136764260398094 | | |
| 3.1.245653 | JANICE MIZUNO | ADDRESS REDACTED | | | ADA 238.370895904806<br>AVAX 2.20914829630247<br>BTC 0.292768056250763<br>DOT 27.1357759521785<br>ETH 2.18834079284806<br>LINK 21.5114577195986<br>MATIC 431.728691167669<br>MCDAI 31.7893920533897 | | |
| 3.1.245654 | JANICE MULDONG | ADDRESS REDACTED | | | BTC 0.00119843301094215<br>USDC 536.304166595484 | | |
| 3.1.245655 | JANICE NAM | ADDRESS REDACTED | | | BTC 0.00110427602572962<br>ETH 1.55127509843094 | | |
| 3.1.245656 | JANICE NASU | ADDRESS REDACTED | | | BTC 0.0793988732059774<br>ETH 0.713079630853765 | | |
| 3.1.245657 | JANICE NEWMAN | ADDRESS REDACTED | | | BTC 0.00224165167906263<br>CEL 1847.35349342198<br>DASH 0.989993067369994<br>ETH 0.0677475213417611<br>LTC 3.14903527914766<br>USDT ERC20 5.55027481083225 | | |
| 3.1.245658 | JANICE ONG | ADDRESS REDACTED | | | ADA 511.518076218659<br>BNB 1.42191255940832<br>BTC 0.0295605989399911<br>ETH 0.21116702489099 | | |
| 3.1.245659 | JANICE ONWUKWE | ADDRESS REDACTED | | | ADA 1227.560377<br>BTC 0.00041783768737069<br>CEL 173.478775119207<br>DOT 87.2924<br>MATIC 3060.92347741199<br>SGB 21.5985475314242 | | |
| 3.1.245660 | JANICE OREGAN | ADDRESS REDACTED | | | BTC 0.000000457651059902<br>MATIC 1.03781255722244<br>XLM 0.212660926448874 | | |
| 3.1.245661 | JANICE P MORIN | ADDRESS REDACTED | | | BTC 0.00131139992239469<br>USDC 388859.261110706 | | |
| 3.1.245662 | JANICE PETRONE | ADDRESS REDACTED | | | BTC 0.000000929543369392 | | |
| 3.1.245663 | JANICE PEZ | ADDRESS REDACTED | | | BTC 0.000976617330991598 | | |
| 3.1.245664 | JANICE PILO | ADDRESS REDACTED | | | BTC 0.00000030648483703<br>ETH 0.000000550836417151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245665 | JANICE PIZZONIA | ADDRESS REDACTED | | | BTC 3.03959421509277<br>CEL 631.73940306735<br>ETH 25.6788241130832<br>USDC 4.693621211247 | | USDC 0.00294618662355375 |
| 3.1.245666 | JANICE RANDS | ADDRESS REDACTED | | | ETH 14.924915851364 | | |
| 3.1.245667 | JANICE RE | ADDRESS REDACTED | | | AAVE 0.00206850713703653<br>BTC 0.000879306831978301<br>DOT 0.127890299285633<br>ETH 0.00701488185101211<br>LINK 0.0339457800492782<br>SNX 0.000270365851897651<br>UNI 0.015515629916156 | | |
| 3.1.245668 | JANICE SEXTON | ADDRESS REDACTED | | | BTC 0.0113760145994173<br>CEL 2960.90279923754<br>ETH 0.000058304705612164<br>TAUD 28.0867316738301 | | |
| 3.1.245669 | JANICE SHARP | ADDRESS REDACTED | | | CEL 11.7571376330475<br>ETH 1.34101786440573<br>MCDAI 13.5<br>USDT ERC20 10.154544 | | |
| 3.1.245670 | JANICE STROUD | ADDRESS REDACTED | | | ADA 0.0102921293395656<br>BTC 0.00000466704479284499<br>ETH 0.000027358565992435<br>MATIC 0.158757452990068<br>SNX 0.0130856476602575<br>XLM 0.0850351287765795 | | |
| 3.1.245671 | JANICE TETERIN | ADDRESS REDACTED | | | BTC 0.000893709990719324<br>DOT 0.167486891126549<br>MATIC 4.98264244196074 | | |
| 3.1.245672 | JANICE TIMTIM | ADDRESS REDACTED | | | CEL 0.0563747087343996<br>SGB 13.5841922 | | |
| 3.1.245673 | JANICE TOLKAMP | ADDRESS REDACTED | | | BTC 0.0000207177292589999 | | |
| 3.1.245674 | JANICE TONG | ADDRESS REDACTED | | | BTC 0.00107337147547659 | | |
| 3.1.245675 | JANICE TULAYLAY | ADDRESS REDACTED | | | BTC 0.000005186595119678<br>BUSD 0.158776346296327<br>CEL 0.13193211844729<br>ETH 0.000000726081789825<br>LINK 0.00120046002673509<br>MATIC 0.480867036229571<br>USDT ERC20 0.249449000641284<br>XRP 0.0235421957773997 | | |
| 3.1.245676 | JANICE TURLEY | ADDRESS REDACTED | | | AAVE 26.883803013942<br>COMP 10.960349588369<br>DOT 908.805939845736<br>EOS 314.890211349507<br>ETH 2.21080456719353<br>LINK 123.62692696669<br>LTC 23.8699956378919<br>MATIC 3216.96263390418<br>UNI 124.63063512822<br>XLM 3569.80082842768<br>XTZ 112.418062106607 | | |
| 3.1.245677 | JANICE VAN RIESSEN | ADDRESS REDACTED | | | BTC 0.00175214128690225<br>CEL 20061.671695727 | | |
| 3.1.245678 | JANICE VANETTEN | ADDRESS REDACTED | | | USDC 0.305042135962427 | | |
| 3.1.245679 | JANICE W H CHAN | ADDRESS REDACTED | | | BTC 0.00126094182796026<br>CEL 845.076340064884<br>ETH 3.28070378009038<br>MATIC 1858.86015512416<br>SNX 522.828669477102 | | |
| 3.1.245680 | JANICE WATSON | ADDRESS REDACTED | | | BTC 0.000442291789662148 | | |
| 3.1.245681 | JANICE WEI YING LYE | ADDRESS REDACTED | | | BTC 0.000181842571845876<br>BUSD 0.358878604821191<br>DOT 0.000389914660825498<br>ETH 0.000005784301454569<br>LUNC 0.0610608755933414 | | |
| 3.1.245682 | JANICE WELLS COOPER | ADDRESS REDACTED | | | AAVE 6.11193139427064<br>BTC 0.48368899895227<br>ETH 10.3308562761671<br>LINK 35.6606247098738<br>MATIC 5415.16906384365 | | |
| 3.1.245683 | JANICE WILLIAMS | ADDRESS REDACTED | | | MATIC 1880.01449826473 | | |
| 3.1.245684 | JANICE WU | ADDRESS REDACTED | | | BTC 0.00162466249953255<br>CEL 834.63452284777 | | |
| 3.1.245685 | JANICE YAN | ADDRESS REDACTED | | | BTC 1.83187591410427 | | |
| 3.1.245686 | JANICE YIZING | ADDRESS REDACTED | | | BTC 0.00208688093900917<br>CEL 26.6829436680232<br>USDC 685.347542 | | |
| 3.1.245687 | JANICK GRENON | ADDRESS REDACTED | | | BCH 0.00489520370447122<br>BTC 0.000015955499339673<br>CEL 0.813469755896002<br>ETH 0.000953465100056335<br>LINK 0.0971100481170664<br>MATIC 23.5640750368537<br>SNX 0.274096091985139<br>USDC 0.435444581877794 | | |
| 3.1.245688 | JANID EDUARDO HAM DELGADO | ADDRESS REDACTED | | | ADA 0.00337925684509816<br>BTC 0.000031195858488139<br>DOT 42.4079788601375<br>ETH 0.530341730218777<br>MATIC 197.792853536566<br>SOL 0.000146762100735492<br>USDC 0.0841671952475764 | | |
| 3.1.245689 | JANIDE LÓPEZ | ADDRESS REDACTED | | | BTC 0.000833411731864969<br>CEL 39.2478535867521<br>ETH 0.467364336959397<br>USDC 10568.5978285185 | | |
| 3.1.245690 | JANIDU LAKSHITHA | ADDRESS REDACTED | | | BTC 0.000446216353316789 | | |
| 3.1.245691 | JANIE CHEN | ADDRESS REDACTED | | | BTC 0.00222220519096312<br>ETH 2.0675740282588 | | |
| 3.1.245692 | JANIE CIPUTRA | ADDRESS REDACTED | | | BTC 0.00198615703174483<br>CEL 710.908293447725<br>ETH 0.0187047875874275<br>USDC 2.9162291374196 | | |
| 3.1.245693 | JANIE LIM | ADDRESS REDACTED | | | BTC 0.673954416633807<br>CEL 1430.03841956273<br>DASH 13.6486541653484<br>DOT 221.418818605303<br>ETH 10.9137861616774<br>LINK 0.532614739838202<br>MATIC 2440.05298859868<br>MCDAI 42.6391539102487 | | |
| 3.1.245694 | JANIE MILNER | ADDRESS REDACTED | | | BTC 0.0179775120496698<br>ETH 0.312042769437152<br>USDC 4586.69642679256 | | |
| 3.1.245695 | JANIE OWYANG | ADDRESS REDACTED | | | ETH 0.00157239438632582 | | |
| 3.1.245696 | JANIE OWYANG | ADDRESS REDACTED | | | BTC 0.00130522102650474<br>MATIC 0.0903746268686591 | MATIC 85.02907689 | |
| 3.1.245697 | JANIE OWYANG | ADDRESS REDACTED | | | BTC 0.00121571601807001<br>ETH 0.011473573279157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245698 | JANIE OWYANG | ADDRESS REDACTED | | | AVAX 14.4148087768174<br>ETH 0.000994544332582803 | BTC 0.000102263425603841<br>CEL 131.257539104902<br>ETH 0.00100042853181288<br>SOL 2.39122063600622 | |
| 3.1.245699 | JANIECE CROSBY | ADDRESS REDACTED | | | BTC 0.00859216350349834 | | |
| 3.1.245700 | JANIECE SARDUY | ADDRESS REDACTED | | | BTC 0.000136507254113278<br>ETH 0.0253779311889888 | | |
| 3.1.245701 | JANIEK BURGHARD | ADDRESS REDACTED | | | BTC 0.000700926312703675<br>CEL 10.0597676561282<br>SNX 101.291922195407 | | |
| 3.1.245702 | JANIEL LOPEZ | ADDRESS REDACTED | | | ADA 0.120321518917975<br>AVAX 0.00263394722597228<br>DOT 0.0116541802064739<br>ETH 0.0000450656451216699<br>LINK 0.00624063826703097 | ADA 0.000000195533727964<br>DOT 0.000000000042590388<br>LINK 0.0407657265285814 | |
| 3.1.245703 | JANIEL YAN | ADDRESS REDACTED | | | ADA 740.321375677913<br>BTC 0.0424489142115223<br>ETH 3.27639596505868<br>MATIC 3500.00466082293 | BTC 0.01371077 | |
| 3.1.245704 | JANIELIE WALTERS | ADDRESS REDACTED | | | USDC 0.770409031053194 | | |
| 3.1.245705 | JANIK FOURNIER | ADDRESS REDACTED | | | BNB 0.00221613963294508<br>BTC 0.000000272979800241 | | |
| 3.1.245706 | JANIK MAILER | ADDRESS REDACTED | | | BTC 0.000000003569128449<br>CEL 1.43123160279472 | | |
| 3.1.245707 | JANIK MANCEV | ADDRESS REDACTED | | | BTC 0.00115256855210598<br>CEL 38.4441370866622<br>USDT ERC20 1015.505751 | | |
| 3.1.245708 | JANIK SCHEURING | ADDRESS REDACTED | | | BTC 0.000086153781985285 | | |
| 3.1.245709 | JANIK WIMMERS | ADDRESS REDACTED | | | BTC 0.000017454314441026 | | |
| 3.1.245710 | JANIKA CHAMBERS | ADDRESS REDACTED | | | AAVE 2.64604546691072<br>BTC 0.0743183238860857<br>ETH 1.7055087502164<br>UNI 19.3232339378227 | | |
| 3.1.245711 | JANIN GARDUÑO | ADDRESS REDACTED | | | ADA 0.068130822126216<br>BTC 0.000001694396808194<br>CEL 0.0015026621787228<br>LTC 0.000842887790660335 | | |
| 3.1.245712 | JANIN GRANDNE | ADDRESS REDACTED | | | ADA 0.142211778134535<br>BCH 1.02274570320418<br>BNB 0.00102771761086399<br>BTC 0.000069493917482714<br>CEL 26.6821263771469<br>COMP 1.08256519118172<br>ETH 0.00295460898748863<br>LTC 0.000000002440576626<br>OMG 0.00108972847432414<br>SNX 36.0483776805051<br>TAUD 0.995443548033162<br>TCAD 0.929461420945648<br>TGBP 0.581169544665929<br>UNI 0.00133522998018368<br>USDC 0.71650993869631 | | |
| 3.1.245713 | JANIN YVONNE STANUSCH | ADDRESS REDACTED | | | BTC 0.000000145192772864 | | |
| 3.1.245714 | JANINA ACOSTA | ADDRESS REDACTED | | | LINK 0.000495663684608768 | | |
| 3.1.245715 | JANINA ARMBRUST | ADDRESS REDACTED | | | BTC 0.000009032022646391 | | |
| 3.1.245716 | JANINA BUDRAS | ADDRESS REDACTED | | | BTC 0.000522722583475786 | | |
| 3.1.245717 | JANINA CLAUDIA MÖGES | ADDRESS REDACTED | | | BTC 0.00314560057104185 | | |
| 3.1.245718 | JANINA FAHLKE | ADDRESS REDACTED | | | BTC 0.000001289787910789 | | |
| 3.1.245719 | JANINA GALERA | ADDRESS REDACTED | | | BTC 0.000001247336279638<br>USDC 0.603435181333781 | | |
| 3.1.245720 | JANINA JASKIEWICZ | ADDRESS REDACTED | | | BTC 0.000001457534126619<br>USDC 0.155402213909024 | BTC 0.0010893109608808<br>USDC 0.00997756071414045 | |
| 3.1.245721 | JANINA KIELPINSKA | ADDRESS REDACTED | | | BTC 0.000561898216915019 | | |
| 3.1.245722 | JANINA KOSCIUCZYK | ADDRESS REDACTED | | | BTC 0.00127429579149595<br>MATIC 778.207849591164 | | |
| 3.1.245723 | JANINA KRYSLOVA | ADDRESS REDACTED | | | BTC 0.014628991398458 | | |
| 3.1.245724 | JANINA MISAR | ADDRESS REDACTED | | | BTC 0.0183015869449517 | | |
| 3.1.245725 | JANINA NORA JANSSEN | ADDRESS REDACTED | | | BTC 0.0407036528486008 | | |
| 3.1.245726 | JANINA RAZIK | ADDRESS REDACTED | | | BTC 0.00176123704672236<br>CEL 3.12083139749284<br>USDC 0.000000655370815527 | | |
| 3.1.245727 | JANINA VISTAN | ADDRESS REDACTED | | | BTC 0.00437291782565656<br>CEL 0.0150056727436688<br>ETH 0.0150270848118097 | | |
| 3.1.245728 | JANINA WALLENSTEIN | ADDRESS REDACTED | | | BTC 0.000001654385759909999 | | |
| 3.1.245729 | JANINA WOSZCZAK | ADDRESS REDACTED | | | BTC 0.0234293874532697 | | |
| 3.1.245730 | JANINA ZABURAITE | ADDRESS REDACTED | | | BTC 0.000007224544747989 | | |
| 3.1.245731 | JANINE ABELN | ADDRESS REDACTED | | | BTC 0.000000318290699411<br>CEL 0.667626491292623<br>DOT 0.001<br>SOL 0.000004999 | | |
| 3.1.245732 | JANINE ANN SIMONETTA | ADDRESS REDACTED | | | BTC 0.0488693501371779<br>DOT 1.58235354725517<br>ETH 0.0254625242424671<br>MATIC 13.4798173528605 | | |
| 3.1.245733 | JANINE ARAÑAS | ADDRESS REDACTED | | | BTC 0.00000000947113642<br>CEL 0.000451708417589241 | | |
| 3.1.245734 | JANINE BÖHNEN | ADDRESS REDACTED | | | BTC 0.000000431489673562 | | |
| 3.1.245735 | JANINE BOURGEAUD | ADDRESS REDACTED | | | BTC 0.00857044816590242<br>CEL 29.9238758486712<br>MCDAI 40<br>USDC 282 | | |
| 3.1.245736 | JANINE BRANDT | ADDRESS REDACTED | | | BAT 29.0992232862103<br>BTC 0.0090849394815173<br>CEL 1.11555026902169<br>MATIC 398.666084349637<br>USDC 3963.31812174827 | | |
| 3.1.245737 | JANINE CERA | ADDRESS REDACTED | | | ADA 121.753110313797<br>BTC 0.000985281774512608<br>CEL 2.57768543332578<br>COMP 1.1065<br>LINK 3.51099311 | | |
| 3.1.245738 | JANINE CHUNGYIN CHENG | ADDRESS REDACTED | | | BTC 0.00353706417440653<br>USDC 10465.7953440945 | | |
| 3.1.245739 | JANINE DE PREUX | ADDRESS REDACTED | | | BTC 0.000003894526160102 | | |
| 3.1.245740 | JANINE DO | ADDRESS REDACTED | | | BTC 0.000000662741256237999<br>ETH 0.000078417071854536<br>GUSD 0.0480264110851497<br>LTC 0.00696897375774433<br>MANA 0.0168253899684454<br>MATIC 4.02756323370653<br>MCDAI 0.0360354007215764<br>USDC 0.0613990679540927<br>USDT ERC20 0.189214300715907<br>XRP 0.000000262613126638<br>ZEC 0.000591988586513756<br>ZRX 0.305834459535952 | BTC 0.000516156811539307<br>ETH 0.000027906082371677<br>GUSD 28.6687733946899<br>MANA 0.00511326133170154<br>MCDAI 32.8600047811928<br>USDC 0.0000004381199254 | |
| 3.1.245741 | JANINE ESTHER RETTICH | ADDRESS REDACTED | | | BTC 0.000560539105299653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245742 | JANINE FOUTRE | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 20.9553469701766<br>USDC 556.430206 | | |
| 3.1.245743 | JANINE GRACE ESPIRITU | ADDRESS REDACTED | | | BTC 0.000003242412504302 | | |
| 3.1.245744 | JANINE HOWARD | ADDRESS REDACTED | | | BTC 0.0239836292517397<br>CEL 39.8429231595479<br>ETH 0.20690511<br>LTC 1.02717637 | | |
| 3.1.245745 | JANINE JABAJI AYOUB | ADDRESS REDACTED | | | BTC 0.0000002426720403699999<br>CEL 96.6074377739397<br>ETH 0.000000726313449940999<br>USDC 0.000044569177305296 | BTC 0.000000325461669709<br>ETH 0.000000759085906031<br>USDC 0.0313934043351906 | |
| 3.1.245746 | JANINE KOPSCH | ADDRESS REDACTED | | | BTC 0.000254053585238817 | | |
| 3.1.245747 | JANINE LEUENBERGER | ADDRESS REDACTED | | | BTC 0.00132212908222414<br>ETH 0.834287136771252 | | |
| 3.1.245748 | JANINE LIN | ADDRESS REDACTED | | | BTC 1.45988140507734 | | |
| 3.1.245749 | JANINE MARI TUGONON | ADDRESS REDACTED | | | BTC 0.00160099218268185<br>CEL 772.430666615776 | | |
| 3.1.245750 | JANINE OSBORN | ADDRESS REDACTED | | | BAT 6683.19999016929<br>BTC 0.359376532022061<br>DASH 21.5247810706749<br>ETC 0.216425564851594<br>ETH 544.874372626188<br>LINK 113.382921962131<br>OMG 480.304752424126<br>UNI 3.67575815830367<br>ZEC 15.8095193450833 | | |
| 3.1.245751 | JANINE PAYNE | ADDRESS REDACTED | | | BTC 0.0250611395316381<br>ETH 0.0837601329849994<br>XLM 38.5723490679443 | | |
| 3.1.245752 | JANINE REECE | ADDRESS REDACTED | | | BTC 0.0200850585260574<br>XLM 301.925720535513 | | |
| 3.1.245753 | JANINE RETTICH | ADDRESS REDACTED | | | BTC 0.000163516394120323<br>CEL 154.354562220164<br>ETH 5.5544943429682<br>XLM 225.657153956279 | | |
| 3.1.245754 | JANINE RHODE | ADDRESS REDACTED | | | BTC 0.000000083448833894 | | |
| 3.1.245755 | JANINE RUDIS | ADDRESS REDACTED | | | ADA 332.210376600223<br>BTC 0.0167381601854116<br>USDT ERC20 632.04813786738 | | |
| 3.1.245756 | JANINE SCHUITMAKER | ADDRESS REDACTED | | | BTC 0.252678057101304 | | |
| 3.1.245757 | JANINE VERVLOET | ADDRESS REDACTED | | | BTC 0.00177987349104061<br>ETH 0.0147569420020213 | | |
| 3.1.245758 | JANINE WAGENLECHNER | ADDRESS REDACTED | | | CEL 0.0273005632616878<br>XRP 3.50444466044725 | | |
| 3.1.245759 | JANINE WENDY FERGUSON | ADDRESS REDACTED | | | BTC 0.0016854782512751<br>CEL 12.2519433469164<br>LUNC 1569.252187 | | |
| 3.1.245760 | JANINE WILLEMS | ADDRESS REDACTED | | | BTC 0.000000701923764623<br>CEL 4.31968788204144<br>EOS 0.00212228664985021<br>ETH 0.000007531015082645<br>LINK 0.000075847080269501<br>SOL 0.01026<br>USDC 0.186<br>XRP 0.614020792951129 | | |
| 3.1.245761 | JANINE WOLF | ADDRESS REDACTED | | | BTC 0.000972730652508447<br>CEL 14.7145045452713<br>MCDAI 30<br>TGBP 291.90339012153 | | |
| 3.1.245762 | JANINE Y | ADDRESS REDACTED | | | BTC 0.0010544518959045<br>CEL 1.88365294902584 | | |
| 3.1.245763 | JANION BOSHOFF | ADDRESS REDACTED | | | AAVE 0.0864392394754539<br>ADA 159.893739074208<br>AVAX 9.25797389793298<br>BAT 2376.89223864657<br>BNB 0.42506859931184<br>BTC 0.214342104871814<br>CEL 244.813323882033<br>COMP 4.51949230675998<br>DOT 176.451327355734<br>EOS 0.0260613613854003<br>ETC 0.00144477758721216<br>ETH 6.52287700326755<br>KNC 7.00241585643191<br>LINK 67.1879804971453<br>LTC 0.000597688598101411<br>LUNC 14.9503961749482<br>MANA 10.5017073951677<br>MATIC 110.509511298304<br>OMG 0.562451664222242<br>SNX 2.46956983969524<br>UNI 38.1330073727699<br>USDC 5.94402403185832<br>XLM 2.03432833481719<br>ZEC 0.0262747538238372<br>ZRX 2931.52122859556 | | |
| 3.1.245764 | JANIR FEINSHTEIN | ADDRESS REDACTED | | | BTC 0.0374627709909755 | | |
| 3.1.245765 | JANIR THORNDIKE | ADDRESS REDACTED | | | BTC 0.0310020013820562<br>CEL 1.12058157179029<br>ETH 0.00463629692174899<br>GUSD 113.634318569178<br>USDC 12439.99898205 | | |
| 3.1.245766 | JÃNIS ÃBELE | ADDRESS REDACTED | | | BTC 0.000219660215838348<br>CEL 0.0522924537682285<br>ETH 0.000136520653895612<br>USDC 0.00102157142260625 | | |
| 3.1.245767 | JANIS BREHLER | ADDRESS REDACTED | | | BTC 0.00000088706346503<br>ETH 0.000204674667250687 | | |
| 3.1.245768 | JANIS BRIKSIS | ADDRESS REDACTED | | | ETH 0.000000298960480031 | | |
| 3.1.245769 | JANIS BRIKSIS | ADDRESS REDACTED | | | ETH 0.000000384175339511 | | |
| 3.1.245770 | JANIS CARILLIER | ADDRESS REDACTED | | | ADA 0.232420232408006<br>BTC 0.000002112650078127<br>CEL 0.0848485174700867<br>USDC 0.854699253847898 | | |
| 3.1.245771 | JANIS DAMBIS | ADDRESS REDACTED | | | BTC 0.000000106776673838<br>CEL 36.3101090152134<br>ZEC 0.00000006 | | |
| 3.1.245772 | JÃNIS DIRVEIKS | ADDRESS REDACTED | | | BTC 0.0771721452115571<br>CEL 1.12834379984405 | | |
| 3.1.245773 | JANIS DUDINS | ADDRESS REDACTED | | | BTC 0.000005788017064738<br>CEL 0.205155340643121 | | |
| 3.1.245774 | JANIS ESTANISLAO | ADDRESS REDACTED | | | ADA 840.832044182043<br>BTC 0.000018919570998124<br>DOT 0.0430863549589619<br>ETH 0.000130420508412396<br>MATIC 251.508597628824<br>UNI 0.0183812541173142<br>USDC 1.54562845789473 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245775 | JĀNIS FILIPSONS | ADDRESS REDACTED | | | BTC 0.0377098549809272<br>MATIC 34.4685438340932<br>USDC 56.1671341671395<br>USDT ERC20 0.0633016628721701 | | |
| 3.1.245776 | JANIS GOETZ | ADDRESS REDACTED | | | BTC 0.00134478765730778<br>USDT ERC20 1.10545625463869 | | |
| 3.1.245777 | JANIS GRINBERGS | ADDRESS REDACTED | | | BTC 0.000341335661650195<br>CEL 0.171548384224888<br>USDT ERC20 3870.78927715458 | | |
| 3.1.245778 | JANIS GULBIS | ADDRESS REDACTED | | | ADA 0.418044497294903<br>BNB 2.85835857022736<br>BTC 0.224921073801539<br>CEL 49.5596464270199<br>ETH 1.90364505372203 | | |
| 3.1.245779 | JANIS HARRIS | ADDRESS REDACTED | | | ADA 424.238014420283<br>BTC 1.05395692090007<br>ETH 9.94197605047164<br>MATIC 7079.39711075744<br>USDC 26777.8669405623 | | |
| 3.1.245780 | JANIS HEFLEY | ADDRESS REDACTED | | | MCDAI 0.0356890283547172<br>USDC 0.00355511195203816 | | |
| 3.1.245781 | JANIS HEGWEIN | ADDRESS REDACTED | | | CEL 0.441836465577196 | | |
| 3.1.245782 | JANIS JÕGI | ADDRESS REDACTED | | | BCH 1.04810391663701<br>BTC 0.242389922819136<br>CEL 0.00754785065248449<br>ETC 0.0763261192247703<br>ETH 26.1118167732261<br>LINK 411.005745409624<br>LTC 243.230128673913<br>OMG 0.0459585889039367<br>USDT ERC20 5452.37417673487 | | |
| 3.1.245783 | JANIS JÜRG VARVERIS | ADDRESS REDACTED | | | BTC 0.0691217159797541 | | |
| 3.1.245784 | JANIS KALANS | ADDRESS REDACTED | | | BTC 0.000000650880432578<br>LTC 0.000770686991613872<br>MCDAI 0.0494717457775066 | | |
| 3.1.245785 | JANIS KLEINMICHEL | ADDRESS REDACTED | | | AVAX 21.3338680912919<br>BTC 0.0602806873237695<br>CEL 25.4347302531373<br>DOT 437.116311856745<br>LINK 234.186203336423<br>LTC 15.4435404432321<br>LUNC 193.476727646764<br>MATIC 4580.80126477795 | | |
| 3.1.245786 | JANIS KO | ADDRESS REDACTED | | | ADA 1441.26571792173<br>BTC 0.013519986913298<br>CEL 0.768184940039986 | | |
| 3.1.245787 | JANIŠ LAENDE | ADDRESS REDACTED | | | ADA 3374.67770724348<br>BTC 0.000923395791767479<br>CEL 216.500678167531<br>COMP 3.334<br>DOT 122.264452687865<br>XRP 3066.73805240781<br>XTZ 339.1 | | |
| 3.1.245788 | JANIS LEGERIS | ADDRESS REDACTED | | | ADA 178.743875732403 | | |
| 3.1.245789 | JANIS LEGLER | ADDRESS REDACTED | | | BTC 0.000174112334130191<br>CEL 131.381367817453<br>USDC 16.2622318907074 | | |
| 3.1.245790 | JANIS LINN HEITMAN MARCHANT | ADDRESS REDACTED | | | BTC 0.532383422804531<br>ETH 3.26736129420413<br>MATIC 308.093633831428<br>XLM 104.889714650374 | BTC 0.01629813 | |
| 3.1.245791 | JANIS LISOVSKIS | ADDRESS REDACTED | | | USDC 45004.1558903232 | | |
| 3.1.245792 | JANIS MORGENTHALER | ADDRESS REDACTED | | | BTC 1.38363594612755 | | |
| 3.1.245793 | JANIS NOZENKOVS | ADDRESS REDACTED | | | BTC 0.000000358546145523 | | |
| 3.1.245794 | JANIS PARK | ADDRESS REDACTED | | | BTC 0.0150670533396585<br>USDC 86.4602081445949 | USDC 54005.1078542118 | |
| 3.1.245795 | JANIS PEIPINS | ADDRESS REDACTED | | | BTC 0.000001016436694385<br>CEL 695.630475389733<br>DOT 0.00000086<br>ETC 2.42629498<br>ETH 0.000001028318412708<br>LINK 0.000000980114443109<br>LUNC 0.000006703100810669<br>USDC 0.000000572660597436 | | |
| 3.1.245796 | JANIS POGA | ADDRESS REDACTED | | | BAT 11.8763455688651<br>BTC 0.203783429104895<br>ETH 0.000284459586777322<br>LINK 6.8984499767406 | | |
| 3.1.245797 | JANIS REINSONS | ADDRESS REDACTED | | | BTC 0.000533220020044234<br>CEL 56.6375797558056<br>USDT ERC20 156.74998 | | |
| 3.1.245798 | JĀNIS ROGOZINS | ADDRESS REDACTED | | | CEL 23.0905863169184<br>ETH 0.000000783835 | | |
| 3.1.245799 | JĀNIS SALAKS | ADDRESS REDACTED | | | XRP 1.7151721480203 | | |
| 3.1.245800 | JANIS SALZEMNIEKS | ADDRESS REDACTED | | | CEL 3.34552803243512<br>DOT 0.00230963439103355<br>LTC 0.000941807652300956 | | |
| 3.1.245801 | JANIS SIKA | ADDRESS REDACTED | | | BTC 0.000000006828571076<br>CEL 4.33400317501219<br>ETH 0.000991545410360887 | | |
| 3.1.245802 | JANIS SIKA | ADDRESS REDACTED | | | BTC 0.0000012632016546 1399<br>CEL 0.212698138823747<br>ETH 0.000803366317499545 | | |
| 3.1.245803 | JANIS SKRODERIS | ADDRESS REDACTED | | | BTC 0.00000111222861702<br>BUSD 0.624853025338948<br>CEL 5.18160670710129<br>USDT ERC20 8.32882740816118 | | |
| 3.1.245804 | JANIS SÖREN FRANGART | ADDRESS REDACTED | | | BTC 0.035675031800228 | | |
| 3.1.245805 | JANIS SPRENNE | ADDRESS REDACTED | | | BTC 1.11702513218054<br>CEL 3.73614814186472<br>COMP 0.000000000000000004<br>EOS 4.303<br>ETH 2.48878298883783<br>LTC 0.106922769154057 | | |
| 3.1.245806 | JĀNIS SPROĢIS | ADDRESS REDACTED | | | CEL 0.111129723325835 | | |
| 3.1.245807 | JANIS STAUDZS | ADDRESS REDACTED | | | BTC 0.00530617992151967<br>CEL 4.78962618241983<br>ETH 1.06752520546447 | | |
| 3.1.245808 | JANIS STUKMANIS | ADDRESS REDACTED | | | ADA 0.109728905201518<br>BTC 0.000000408250940494<br>CEL 655.969775307911<br>ETH 1.07646314512618<br>USDC 0.000000993209356014 | | |
| 3.1.245809 | JANIS TREIJS | ADDRESS REDACTED | | | CEL 0.00144974878267241 | | |
| 3.1.245810 | JANIS VEIDE | ADDRESS REDACTED | | | BTC 0.000949733712387013<br>ETH 0.140215691612481 | | |
| 3.1.245811 | JĀNIS ŽALTKOVSKIS | ADDRESS REDACTED | | | BTC 0.000002234776077623<br>ETH 0.000033055543470516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245812 | JĀNIS ZOLDNERS | ADDRESS REDACTED | | | BTC 0.000000002436546924<br>CEL 1.15408143030044<br>DASH 0.000000000555922324<br>ETH 0.00381947537474451<br>LTC 0.0216840285091991<br>SGB 0.0314903738372796<br>USDC 0.000000472404923391<br>XLM 1.34761796221883<br>XRP 0.212531895673959 | | |
| 3.1.245813 | JANISH JAIN | ADDRESS REDACTED | | | BTC 0.00000000018507606 | | |
| 3.1.245814 | JANISSE BRUNO | ADDRESS REDACTED | | | BTC 0.0545412459554271<br>ETH 0.573218472316846<br>USDC 740.059171583731 | | |
| 3.1.245815 | JANITA M MACH | ADDRESS REDACTED | | | | BTC 0.00168832697670206<br>USDC 10000 | |
| 3.1.245816 | JANITH ABEYRATHNE | ADDRESS REDACTED | | | BTC 0.00000000092956733<br>CEL 0.100121265842899 | | |
| 3.1.245817 | JANITH JAYASENA | ADDRESS REDACTED | | | BTC 0.000000004026752069<br>CEL 0.30517304379344 | | |
| 3.1.245818 | JANITH LASANTHA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.245819 | JANITH PRIYANKARA | ADDRESS REDACTED | | | BTC 0.000002874222323184<br>USDT ERC20 1.54510663542477 | | |
| 3.1.245820 | JANJA KRIŠTIĆ | ADDRESS REDACTED | | | BNB 0.0279019857433623<br>BTC 0.000001337612836335 | | |
| 3.1.245821 | JANJA MENALO | ADDRESS REDACTED | | | BTC 0.000883263042608244<br>CEL 1.77617108571196 | | |
| 3.1.245822 | JANJA ZAKONJŠEK | ADDRESS REDACTED | | | CEL 67.3582478644562 | | |
| 3.1.245823 | JANJA ZEROVNIK | ADDRESS REDACTED | | | BTC 0.00202006521635753<br>CEL 106.695130267194<br>ETH 1.295 | | |
| 3.1.245824 | JAN-JAKUB BUŠEK | ADDRESS REDACTED | | | BTC 0.00208074660328878<br>CEL 1.0324390989994 | | |
| 3.1.245825 | JAN-JOOST RUEB | ADDRESS REDACTED | | | BTC 0.0010112245929821<br>CEL 106.078468392674<br>ETH 1.961450681335 | | |
| 3.1.245826 | JANJOVENJIT BASSI | ADDRESS REDACTED | | | ETH 0.00161267788586628<br>XRP 0.0172719268084057 | | |
| 3.1.245827 | JANJUAN SIA | ADDRESS REDACTED | | | BTC 0.000147386964592442<br>DASH 0.00339392835863431<br>EOS 0.0438114146277199<br>ETH 0.016247150917735<br>GUSD 0.0147020108835179<br>LTC 0.000668848043147022<br>USDC 21.174420327987 | | |
| 3.1.245828 | JANKA CHOVANCO | ADDRESS REDACTED | | | BTC 0.000000006298728381<br>CEL 0.954560047796252 | | |
| 3.1.245829 | JANKA CHOVANCOVÁ | ADDRESS REDACTED | | | BTC 0.0289673527740728<br>CEL 7.75240509492117<br>USDC 213.995861 | | |
| 3.1.245830 | JANKA FENYVESI | ADDRESS REDACTED | | | BTC 0.000859238611087359<br>CEL 0.768110556529462<br>USDC 512.02187146991 | | |
| 3.1.245831 | JANKA HALAJOVÁ | ADDRESS REDACTED | | | BTC 0.000001122118788126<br>USDC 0.466353111229043 | | |
| 3.1.245832 | JANKA THOMAS | ADDRESS REDACTED | | | BTC 0.00145169466810516<br>CEL 16.8733740565515<br>ETH 1.04110187542437 | | |
| 3.1.245833 | JANKA TROEBER | ADDRESS REDACTED | | | BCH 0.00122019467563795<br>BTC 0.00081630284981184<br>CEL 1.63914028604785 | | |
| 3.1.245834 | JANKA VANKOVA | ADDRESS REDACTED | | | BTC 0.00131001223931675<br>XRP 704.984402144748 | | |
| 3.1.245835 | JANKHALED MAHALLATI | ADDRESS REDACTED | | | ADA 1255.65161842346<br>BTC 0.0171152069849429<br>CEL 21.0819408856493<br>ETH 0.112774485736104<br>USDC 0.227707043485618 | | |
| 3.1.245836 | JANKI RAMESH | ADDRESS REDACTED | | | BTC 0.000005148711832352 | | |
| 3.1.245837 | JANKO BACHLEDA | ADDRESS REDACTED | | | ADA 24.838582<br>CEL 0.31128065712953 | | |
| 3.1.245838 | JANKO IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.000507111100539921<br>CEL 1.30030278268431 | | |
| 3.1.245839 | JANKO IVANUSA | ADDRESS REDACTED | | | BTC 0.00958649129427859<br>CEL 472.044434939023<br>ETH 0.320549693086291<br>MATIC 325.516119596699<br>USDC 24.5432573189132 | | |
| 3.1.245840 | JANKO JANKOVIC | ADDRESS REDACTED | | | BTC 0.639848542865256<br>CEL 1.50913672882561<br>LTC 2.009 | | |
| 3.1.245841 | JANKO KARBSTEIN | ADDRESS REDACTED | | | BTC 0.000010363087207907<br>CEL 1.14334818041296<br>EOS 0.00130252349806679<br>ETH 0.17013140320784<br>MCDAI 6.90259423091989<br>PAX 0.0271705765050734<br>XLM 0.0318987530633082 | | |
| 3.1.245842 | JANKO LUKMAN | ADDRESS REDACTED | | | BTC 0.201<br>CEL 324.124737253891<br>ETH 1.5<br>MATIC 5742.2583488 | | |
| 3.1.245843 | JANKO MIKUZ | ADDRESS REDACTED | | | BTC 0.000002951651483623<br>DOT 0.482127729622239<br>ETH 0.00388942656747835 | | |
| 3.1.245844 | JANKO PESL | ADDRESS REDACTED | | | ADA 0.657188938729413<br>BNB 0.000825243056061405<br>BTC 0.00432997869614999<br>CEL 3.94036933546446 | | |
| 3.1.245845 | JANKO SOKOLOVIC | ADDRESS REDACTED | | | ADA 43.0013473439985<br>BAT 524.133330364634<br>BTC 0.000017799405146626<br>CEL 20.577576780794<br>ETH 0.404535085452661<br>USDT ERC20 96.529963456085<br>XRP 402.797619509254 | | |
| 3.1.245846 | JANKORP OY | ADDRESS REDACTED | | | AAVE 2.03228504091492<br>BTC 0.00354680776856752<br>CEL 161.817392586474<br>COMP 4.30171850664021<br>DOT 43.4885446302079<br>ETH 5.78991460907181 | | |
| 3.1.245847 | JAN-LUCA REIMERS | ADDRESS REDACTED | | | BTC 0.000010018584728937 | | |
| 3.1.245848 | JAN-LUKAS BARKE | ADDRESS REDACTED | | | BTC 0.00470458685312118 | | |
| 3.1.245849 | JANN LUIS PABON URQUIA | ADDRESS REDACTED | | | BTC 0.240978804312869 | BTC 0.00037964 | |
| 3.1.245850 | JANN NEUMANN | ADDRESS REDACTED | | | BTC 0.00127095<br>CEL 3.35012862456993 | | |
| 3.1.245851 | JANN R DELKER | ADDRESS REDACTED | | | BTC 0.00126172838589471<br>USDC 20446.722750475 | USDC 992.859718 | |
| 3.1.245852 | JANN VALLE | ADDRESS REDACTED | | | ETH 0.00581014528647836 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245853 | JANN WINSTON | ADDRESS REDACTED | | | BTC 0.000826098193703506<br>ETH 0.0160288863259332 | | |
| 3.1.245854 | JANN ZACHARIASEN | ADDRESS REDACTED | | | BTC 0.0090587013383157<br>CEL 60.1643520703816<br>ETH 0.10025882775423 | | |
| 3.1.245855 | JANNA CLARKE | ADDRESS REDACTED | | | BTC 0.00133887942081527<br>CEL 24.2046425687057<br>USDC 216.837794095055 | | |
| 3.1.245856 | JANNA ERICKA REYES | ADDRESS REDACTED | | | SGB 0.673133996282661<br>USDC 0.133392332724238<br>XRP 4.53950876045681 | | |
| 3.1.245857 | JANNA ITES | ADDRESS REDACTED | | | BTC 0.0386862702625598 | | |
| 3.1.245858 | JANNA KEMMER | ADDRESS REDACTED | | | ETH 1.0605241003765 | | |
| 3.1.245859 | JANNA KERSBERGEN | ADDRESS REDACTED | | | ETH 0.111434134716779 | | |
| 3.1.245860 | JANNA LINEVSKI | ADDRESS REDACTED | | | BTC 0.278534240343494<br>CEL 0.0653557996696166<br>ETH 1.37345375336147<br>MATIC 0.108047313103939 | | |
| 3.1.245861 | JANNA MALONE | ADDRESS REDACTED | | | BTC 0.336106669279635<br>CEL 148.280986794132 | | |
| 3.1.245862 | JANNA MINA EILERS | ADDRESS REDACTED | | | BTC 0.000231116842524869 | | |
| 3.1.245863 | JANNA ORTIZ | ADDRESS REDACTED | | | BAT 29.179519823755<br>BTC 0.000861797029822362<br>ETH 1.05947744881951<br>MATIC 418.216307395133<br>SNX 1.87796170751658<br>XLM 20.490526360524 | | |
| 3.1.245864 | JANNA PUUMALAINEN | ADDRESS REDACTED | | | BTC 0.00270402456128661<br>BUSD 982.812161869647 | | |
| 3.1.245865 | JANNA SOLEN | ADDRESS REDACTED | | | BTC 0.000846969542975235<br>CEL 3.29342278606473<br>XRP 409.75 | | |
| 3.1.245866 | JANNA STAM | ADDRESS REDACTED | | | BTC 0.0202054562246832 | | |
| 3.1.245867 | JANNA TAYLOR | ADDRESS REDACTED | | | ETH 1.59181448164962<br>MATIC 4180.12346347602 | | |
| 3.1.245868 | JANNA THOMPSON | ADDRESS REDACTED | | | EOS 377.829500814735<br>SGB 955.274137512732<br>XRP 0.000000028161091085 | | |
| 3.1.245869 | JANNA TRATT | ADDRESS REDACTED | | | BTC 0.2003598532315<br>CEL 505.625495742067<br>ETH 0.88785 | | |
| 3.1.245870 | JANNA VAN VERSEVELD | ADDRESS REDACTED | | | BTC 0.0250665649142114<br>ETH 1.70990161292292 | | |
| 3.1.245871 | JANNAH MOHAMAD | ADDRESS REDACTED | | | BTC 0.000000429848776477<br>XRP 0.127146571548121 | | |
| 3.1.245872 | JANNAN ANANTHASEELAN | ADDRESS REDACTED | | | BTC 0.000251090368415326 | | |
| 3.1.245873 | JANNE ANTERO POIKULAINEN | ADDRESS REDACTED | | | BTC 0.102237004593722<br>CEL 51.9632449306155 | | |
| 3.1.245874 | JANNE CHI | ADDRESS REDACTED | | | BTC 0.0280149953380853<br>COMP 0.05382418222116<br>ETH 0.277024255001086<br>MATIC 226.750448765429 | | |
| 3.1.245875 | JANNE' FOSTER | ADDRESS REDACTED | | | BAT 0.0274956706276178<br>DASH 0.0175616919057762<br>EOS 12.6177837254915<br>ETH 0.000178085509797038<br>LINK 0.00190050407574234<br>OMG 9.89986277437124<br>ZRX 0.0392278664577712 | | |
| 3.1.245876 | JANNE HALMKRONA | ADDRESS REDACTED | | | USDC 0.124654115619437 | | |
| 3.1.245877 | JANNE HALMKRONA | ADDRESS REDACTED | | | BTC 0.000144340718973564<br>CEL 0.0559242784847502<br>ETH 0.000000615290608206<br>USDC 0.000000461177747248 | | |
| 3.1.245878 | JANNE IKOLA | ADDRESS REDACTED | | | CEL 4.23315518521691<br>ETH 0.00297184 | | |
| 3.1.245879 | JANNE ISOKOSKI | ADDRESS REDACTED | | | ETH 0.00484299634443108<br>USDC 3.67675632761581 | | |
| 3.1.245880 | JANNE JENSEN | ADDRESS REDACTED | | | BTC 2.88897956136154<br>CEL 2389.66383396723<br>ETH 25.6218735924304<br>LINK 466.320995738861 | | |
| 3.1.245881 | JANNE KARVOSENOJA | ADDRESS REDACTED | | | BNB 0.00000000120489119<br>BTC 0.0328550495069217<br>CEL 12.1634217336812<br>ETH 0.0394189229326957<br>PAXG 0.304458553200171<br>USDC 1148.73013261165 | | |
| 3.1.245882 | JANNE KUKKA | ADDRESS REDACTED | | | BTC 0.00266173562249703<br>LINK 20.1889108419429<br>SGB 44.1237362838531<br>UNI 108.578220864927<br>USDC 19382.5741121239<br>XRP 0.157159916749492 | | |
| 3.1.245883 | JANNE KUOKSA | ADDRESS REDACTED | | | BTC 0.000000400322068198<br>CEL 0.0246029550911272<br>USDC 0.382981498752326 | | |
| 3.1.245884 | JANNE KURKINEN | ADDRESS REDACTED | | | CEL 0.0912065913119032 | | |
| 3.1.245885 | JANNE LAHTINEN | ADDRESS REDACTED | | | AAVE 0.000705864709048139<br>ADA 24.5063714934414<br>BTC 0.0739942573874311<br>CEL 6.37593646194572<br>DOT 0.121874443257749<br>EOS 296.552641694808<br>ETH 0.0086938972156029<br>LINK 162.914096469617<br>LTC 0.000000568679372625 | | |
| 3.1.245886 | JANNE LEHTONEN | ADDRESS REDACTED | | | CEL 6.74754666242895<br>SNX 7.02 | | |
| 3.1.245887 | JANNE LIIKKA | ADDRESS REDACTED | | | AAVE 0.7509886690558505<br>BTC 0.000000004141188111<br>CEL 3.5680285075413 | | |
| 3.1.245888 | JANNE LOHILAHTI | ADDRESS REDACTED | | | ADA 320.593664610056<br>BNB 1.29762501586232<br>BTC 0.0115792415740636<br>CEL 25.187389513551<br>DOT 3.26532675858061<br>ETH 0.171140599862773<br>XLM 1000.92868710453<br>XRP 561.343825598198 | | |
| 3.1.245889 | JANNE MATIAS HALMKRONA | ADDRESS REDACTED | | | BTC 0.0976674870236097<br>CEL 1473.17802272959<br>ETH 2.09010391650586<br>PAXG 0.2471484185353<br>USDC 6875.75270562474 | | |
| 3.1.245890 | JANNE MATIAS JUURIO | ADDRESS REDACTED | | | BTC 0.0269682436829575<br>CEL 433.669854408589<br>ETH 0.243299080630639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245891 | JANNE MUSTONEN | ADDRESS REDACTED | | | BTC 0.0005755716866733<br>CEL 44.7848603972175<br>ETH 0.00429328813069446 | | |
| 3.1.245892 | JANNE NAGELL | ADDRESS REDACTED | | | BTC 0.0012284162387875<br>CEL 91.6068429749489<br>USDC 6568.16468768634 | | |
| 3.1.245893 | JANNE NÄTYNKI | ADDRESS REDACTED | | | BTC 0.00141261432763826<br>CEL 82.4319271159308<br>ETH 0.31003311<br>LTC 0.29578818<br>MATIC 1294.83736471 | | |
| 3.1.245894 | JANNE OJANAHO | ADDRESS REDACTED | | | AAVE 0.0441242794431802<br>ADA 7.60142347717462<br>BTC 0.00167427028979539<br>ETH 0.0441588584506661<br>LINK 0.554653832636139<br>SNX 1.56004058129446<br>USDC 41.4059415336455 | | |
| 3.1.245895 | JANNE OKSANEN | ADDRESS REDACTED | | | ADA 0.334078927171957<br>BTC 0.0391825038779306<br>ETH 0.00106221168449072<br>USDC 0.30966567361816 | | |
| 3.1.245896 | JANNE PIRTTIKANGAS | ADDRESS REDACTED | | | BTC 0.00327861521980697<br>ETH 0.102276838529529<br>USDC 0.534755981223405 | | |
| 3.1.245897 | JANNE RAITANEN | ADDRESS REDACTED | | | BTC 0.00102323329262099<br>BUSD 0.0401799783182896<br>USDC 70.7091883534528 | | |
| 3.1.245898 | JANNE RUIPPO | ADDRESS REDACTED | | | ADA 1.09666255760673<br>BCH 0.000000000940394535<br>BTC 0.708019673830042<br>CEL 31.0182690527945<br>LTC 15.3083196489657<br>USDC 0.0141758135188983<br>USDT ERC20 0.0447568998279366<br>XLM 158.671589374518<br>XRP 17.3944155631103 | | |
| 3.1.245899 | JANNE SIIRA | ADDRESS REDACTED | | | BTC 0.000000006406493222<br>CEL 4.35244985689293<br>XLM 0.000000037415785946 | | |
| 3.1.245900 | JANNE SIRVIÖ | ADDRESS REDACTED | | | BCH 2.83711266<br>BTC 0.00220991267318826<br>CEL 18.1898533774304 | | |
| 3.1.245901 | JANNE SOISALON-SOININEN | ADDRESS REDACTED | | | BAT 300<br>BCH 0.63285533122026<br>BTC 0.000000008368797295<br>CEL 486.559960361089<br>ETH 1.68812562040056<br>LINK 15<br>LTC 3.12429232<br>SGB 3997.16610022029<br>SNX 76.840432743843<br>XRP 17557.5586397825<br>ZRX 100 | | |
| 3.1.245902 | JANNE TAKIO PETTERI HAAPANEN | ADDRESS REDACTED | | | CEL 16.5010493635417 | | |
| 3.1.245903 | JANNE TOMMOLA | ADDRESS REDACTED | | | BTC 1.04175117108932<br>DOT 495.051569417648<br>ETH 0.104211466908904<br>USDC 158.387700782689 | | |
| 3.1.245904 | JANNE TÖRMÄNEN | ADDRESS REDACTED | | | CEL 127.658629143294<br>SNX 3647.02067257102 | | |
| 3.1.245905 | JANNE VIKSTEDT | ADDRESS REDACTED | | | BTC 0.000002106276882752<br>LUNC 0.000038290029626326<br>MATIC 0.184460249329889 | | |
| 3.1.245906 | JANNE WESTGÅRD | ADDRESS REDACTED | | | BTC 0.00101621885289215<br>CEL 208.585620066469 | | |
| 3.1.245907 | JANNEE JOY | ADDRESS REDACTED | | | BAT 148.43759621665<br>BTC 0.0592079761072766<br>EOS 24.0752649899236<br>ETH 0.508810283502906<br>MATIC 3430.81489929018<br>MCDAI 42.4756290229027<br>XLM 906.977212892414<br>XRP 0.000000042453109759 | | |
| 3.1.245908 | JANNEKE BRUGGINK | ADDRESS REDACTED | | | BTC 0.573054892852223<br>CEL 7184.02391441701<br>DASH 3.49275085003657<br>ETH 29.6185289200815<br>USDC 0.00773216078294512 | | |
| 3.1.245909 | JANNEKE CNOSSEN | ADDRESS REDACTED | | | BTC 0.441249498743351<br>CEL 597.18852874228 | | |
| 3.1.245910 | JANNEKE COENRAADTS | ADDRESS REDACTED | | | BTC 0.0103454651355276<br>ETH 0.289985391955725<br>LINK 16.5196244659809 | | |
| 3.1.245911 | JANNEKE KRUISBRINK | ADDRESS REDACTED | | | BTC 0.0975882990099308 | | |
| 3.1.245912 | JANNELLE DOBSON | ADDRESS REDACTED | | | ADA 220.263370750051<br>BNB 0.379759701965323<br>BTC 0.0775060936423447<br>CEL 85.6289624589587<br>DOT 3.91370767945048<br>EOS 1.10694125240309<br>ETC 0.00887571808855253<br>ETH 0.0458305960556959<br>LINK 40.4832430859069<br>LTC 0.0292430877633807<br>MATIC 30.1561100549868<br>UNI 6.84488652627186<br>USDC 47.4240753606428<br>USDT ERC20 2.39461068806101<br>XLM 17.9889692612435<br>XRP 465.613810202496<br>ZEC 0.000953044806570654 | | |
| 3.1.245913 | JANNELYN ELIES | ADDRESS REDACTED | | | ETH 0.136353502298448 | | |
| 3.1.245914 | JANNE-MARKUS PEKKANEN | ADDRESS REDACTED | | | BTC 0.000687922536538883<br>CEL 179.938151907463<br>MCDAI 30.2822954518353 | | |
| 3.1.245915 | JANNES LECOMPTE | ADDRESS REDACTED | | | BTC 0.000018882763568167<br>CEL 3.3076476360351<br>DOT 0.0733452407780597<br>ETH 0.00131263386953765 | | |
| 3.1.245916 | JANNES MASCLE | ADDRESS REDACTED | | | BTC 0.100393377290667<br>CEL 21.6355295511164<br>ETH 7.11073995136997<br>LUNC 27.2743231783887<br>MCDAI 0.0561234794270729<br>SOL 0.0107307001642415 | | |
| 3.1.245917 | JANNES PAWELCZYK | ADDRESS REDACTED | | | BTC 0.228512691079929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245918 | JANNES THAYENTHAL | ADDRESS REDACTED | | | BUSD 0.794689297032776<br>CEL 21.4655721812207<br>LINK 0.02310861118659<br>USDC 0.000000665754732866 | | |
| 3.1.245919 | JANNES VAN EECKHOUT | ADDRESS REDACTED | | | BTC 0.000848771163628105<br>CEL 0.010598585975643<br>ETH 1.39693623507469<br>LUNC 0.0355744306964161 | | |
| 3.1.245920 | JANNES VAN LOMBERGEN | ADDRESS REDACTED | | | BTC 0.00652418213085072<br>ETH 0.0878201402527149 | | |
| 3.1.245921 | JANNES VESTJENS | ADDRESS REDACTED | | | BTC 0.0491300560046074<br>CEL 181.537106957125<br>ETH 0.816852885045258<br>MATIC 1177.19314632854<br>SOL 137 | | |
| 3.1.245922 | JANNETH DUQUE OROZCO | ADDRESS REDACTED | | | BTC 0.00101690089283898<br>CEL 4.88619541534789<br>USDC 100 | | |
| 3.1.245923 | JANNETJE DE KORTE | ADDRESS REDACTED | | | BTC 0.0246271878249939 | | |
| 3.1.245924 | JANNETJE TEUNISSEN VAN MANEN | ADDRESS REDACTED | | | BTC 0.134920141442031 | | |
| 3.1.245925 | JANNETT ALLISON | ADDRESS REDACTED | | | BTC 0.000011194626587575<br>LINK 0.00748652890139445 | | |
| 3.1.245926 | JANNETT MANZANAREZ | ADDRESS REDACTED | | | ADA 10336.4461129051<br>SGB 8249.46713457047<br>USDC 0.0263437611895318<br>XLM 0.000714474035426074<br>XRP 0.000000313456353165 | | |
| 3.1.245927 | JANNETT MUNOZ VANEGAS | ADDRESS REDACTED | | | BTC 0.000000651381692124<br>ETH 0.000000992345543423999 | | |
| 3.1.245928 | JANNETTE HOYEN | ADDRESS REDACTED | | | ETH 0.000722857035792826 | | |
| 3.1.245929 | JANNETTE RAMIREZ | ADDRESS REDACTED | | | ADA 103.01934222195<br>BTC 0.131441613200249<br>USDC 0.13912310425492 | BTC 0.00000064 | |
| 3.1.245930 | JANNI BUCHHOLT | ADDRESS REDACTED | | | CEL 55.6131277950887<br>DOT 74.9 | | |
| 3.1.245931 | JANNIA GUIDINO | ADDRESS REDACTED | | | BTC 0.0590057981331384<br>CEL 47.6973802626271 | | |
| 3.1.245932 | JANNIC NOAH KUHN | ADDRESS REDACTED | | | BTC 0.0125538311134926 | | |
| 3.1.245933 | JANNICH NIELSEN | ADDRESS REDACTED | | | ADA 0.269870469292488<br>BTC 0.00131166031878881<br>CEL 14.5763796760822<br>XLM 18.4255439458106 | | |
| 3.1.245934 | JANNICK BAUDET | ADDRESS REDACTED | | | BTC 0.00103532529920901<br>CEL 16.0460994862219<br>USDC 408.871152 | | |
| 3.1.245935 | JANNICK BAUER | ADDRESS REDACTED | | | BNB 0.0374820836604691<br>BTC 0.000000000994053815<br>CEL 10.4321460690806<br>DASH 0.0000000006992958094999999<br>ETH 0.0342063770274204<br>LINK 0.0147755824153224 | | |
| 3.1.245936 | JANNICK BOON | ADDRESS REDACTED | | | BTC 0.000000460528888985<br>CEL 0.0850674216890984<br>ETH 0.000289230562794772 | | |
| 3.1.245937 | JANNICK CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0282681185600581<br>CEL 266.760206303932<br>USDC 1149.526215 | | |
| 3.1.245938 | JANNICK DEGNEBOLIG-SCHMIDT | ADDRESS REDACTED | | | BTC 0.00117563313251111<br>CEL 0.00685668807300976<br>ETH 0.0189712223710473<br>LUNC 10.1793112983529<br>XRP 0.865727183541833 | | |
| 3.1.245939 | JANNICK GABIN LAWSON BOEMIGAN | ADDRESS REDACTED | | | BTC 0.00179550376526579 | | |
| 3.1.245940 | JANNICK GRAIN | ADDRESS REDACTED | | | CEL 1.41548277118085<br>XRP 1090.4577215 | | |
| 3.1.245941 | JANNICK JOEL | ADDRESS REDACTED | | | ETH 0.150076927726176 | | |
| 3.1.245942 | JANNICK LARSEN | ADDRESS REDACTED | | | BTC 0.00789197310749982 | | |
| 3.1.245943 | JANNICK SABROE LARSEN | ADDRESS REDACTED | | | BTC 0.00239061750038703 | | |
| 3.1.245944 | JANNICK SCHMIDTKE | ADDRESS REDACTED | | | BTC 0.000005486124369505 | | |
| 3.1.245945 | JANNICK TACK | ADDRESS REDACTED | | | BTC 0.000000268231978624<br>CEL 126.398292908991<br>ETH 0.000000357535045124<br>USDC 24.2926677954442 | | |
| 3.1.245946 | JAN-NICO ELINGS | ADDRESS REDACTED | | | CEL 12.2102676691425 | | |
| 3.1.245947 | JANNIE DELIN | ADDRESS REDACTED | | | BTC 0.0000000038196663629999<br>CEL 0.195551992876919<br>SGB 779.273360596335<br>USDC 1.54350497016837<br>XRP 0.254927906966826 | | |
| 3.1.245948 | JANNIE GROENEWALD | ADDRESS REDACTED | | | BTC 0.000003447775464329<br>CEL 18.5959331135969 | | |
| 3.1.245949 | JANNIE LOLKEMA | ADDRESS REDACTED | | | CEL 1.18763562904386<br>MATIC 3.91671175076445 | | |
| 3.1.245950 | JANNIE MARITZ | ADDRESS REDACTED | | | BTC 0.000005849634253142<br>CEL 1.88741583776598<br>ETC 0.02<br>ETH 0.000672067365528263<br>SGB 5.57774288584951<br>XRP 56.5271865587092 | | |
| 3.1.245951 | JANNIK BANDOWSKI | ADDRESS REDACTED | | | BTC 0.00299038066958589 | | |
| 3.1.245952 | JANNIK BÜSCHER | ADDRESS REDACTED | | | BTC 0.118477443339896 | | |
| 3.1.245953 | JANNIK CHRISTENSEN | ADDRESS REDACTED | | | ADA 195.129058140054<br>BTC 0.0687615168489264<br>DOT 3.13806129007551<br>ETH 1.18014411025187<br>SOL 0.575703965910256 | | |
| 3.1.245954 | JANNIK EISENLOHR | ADDRESS REDACTED | | | BTC 0.000958358414975382<br>LINK 0.0685973759042965 | | |
| 3.1.245955 | JANNIK EMIL MAYHOEFER | ADDRESS REDACTED | | | CEL 0.726928851354413<br>LUNC 3.349996 | | |
| 3.1.245956 | JANNIK FISCHER | ADDRESS REDACTED | | | ETH 0.553421455420717<br>XRP 1040.12596297917 | | |
| 3.1.245957 | JANNIK GERLACH | ADDRESS REDACTED | | | BTC 0.000004947022128839 | | |
| 3.1.245958 | JANNIK HANSEN | ADDRESS REDACTED | | | ADA 571.892714494083<br>BTC 0.0492518950982342<br>CEL 1521.18091919863<br>ETH 5.1794619824794<br>MATIC 1261.721<br>OMG 0.000000000000000331<br>SGB 7.63756122605971<br>XRP 0.000000231368073343<br>ZEC 0.00007858 | | |
| 3.1.245959 | JANNIK HEINRICH | ADDRESS REDACTED | | | BTC 0.00345959149794313 | | |
| 3.1.245960 | JANNIK JOSHUA GNOTKE | ADDRESS REDACTED | | | BTC 0.000278537638596182 | | |
| 3.1.245961 | JANNIK KHALID KHALIL | ADDRESS REDACTED | | | BTC 0.000024526334436575 | | |
| 3.1.245962 | JANNIK KRISTENSEN | ADDRESS REDACTED | | | CEL 2.92660109789513 | | |
| 3.1.245963 | JANNIK LEED | ADDRESS REDACTED | | | CEL 8.42650642383997<br>DOT 0.000000000041190957<br>ETH 0.596329939330478 | | |
| 3.1.245964 | JANNIK LIESSNER | ADDRESS REDACTED | | | BTC 0.000000314085913721 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.245965 | JANNIK MARKERT | ADDRESS REDACTED | | | BTC 0.77538711598891 | | |
| 3.1.245966 | JANNIK MUDIYANSELAGE | ADDRESS REDACTED | | | CEL 0.212121779032875 | | |
| 3.1.245967 | JANNIK NIKOLAS FISCHBACH | ADDRESS REDACTED | | | BTC 0.000023359366902633 | | |
| 3.1.245968 | JANNIK NOAH TOBIAS LAGE | ADDRESS REDACTED | | | BTC 0.00001280387286846 | | |
| 3.1.245969 | JANNIK NOEL KUNZE | ADDRESS REDACTED | | | BTC 0.000000362384736907999 | | |
| 3.1.245970 | JANNIK NOEL THOMAS | ADDRESS REDACTED | | | BTC 0.00446576601126118 | | |
| 3.1.245971 | JANNIK NØRGAARD | ADDRESS REDACTED | | | BTC 0.0125767537961612<br>CEL 92.4160004412169<br>ETH 1.02175523 | | |
| 3.1.245972 | JANNIK POOLE | ADDRESS REDACTED | | | BTC 0.000029790128372214<br>CEL 0.0263181702442874<br>DOT 0.011836880938628<br>ETH 0.000611650749620503<br>LINK 0.00535609113702217<br>LTC 0.000000001197580715<br>XRP 0.0262878261041609 | | |
| 3.1.245973 | JANNIK RUHLAND | ADDRESS REDACTED | | | BTC 0.0415783958084945 | | |
| 3.1.245974 | JANNIK SIMONI JUL PEDERSEN | ADDRESS REDACTED | | | BTC 0.0461485831017172<br>ETH 0.588314013570113 | | |
| 3.1.245975 | JANNIK STARBATTY | ADDRESS REDACTED | | | BTC 0.000001042204391713 | | |
| 3.1.245976 | JANNIK WOLFF | ADDRESS REDACTED | | | BTC 0.104655945283128 | | |
| 3.1.245977 | JAN-NIKLAAS LINHART | ADDRESS REDACTED | | | BTC 0.00120261054919831 | | |
| 3.1.245978 | JAN-NIKLAS JOSIFEK | ADDRESS REDACTED | | | BTC 0.00207781269798778 | | |
| 3.1.245979 | JANNINA EMILA KOSKINEN | ADDRESS REDACTED | | | BTC 0.00147650476204457 | | |
| 3.1.245980 | JANNIS CHOULIDIS | ADDRESS REDACTED | | | CEL 80.3568888315187 | | |
| 3.1.245981 | JANNIS CLAUßEN | ADDRESS REDACTED | | | BTC 0.0228584561236785 | | |
| 3.1.245982 | JANNIS COMO | ADDRESS REDACTED | | | BTC 0.000000257784574869 | | |
| 3.1.245983 | JANNIS DAVIDS | ADDRESS REDACTED | | | BTC 0.000002302984736269 | | |
| 3.1.245984 | JANNIS DONKE | ADDRESS REDACTED | | | BTC 0.000008671326392569<br>CEL 75.95002558393<br>USDT ERC20 2.13036834894318 | | |
| 3.1.245985 | JANNIS ELIAS TSCHARNER | ADDRESS REDACTED | | | BTC 0.000020246185721705 | | |
| 3.1.245986 | JANNIS GRUNWALD | ADDRESS REDACTED | | | BTC 0.000496671239530057 | | |
| 3.1.245987 | JANNIS LIECHTI | ADDRESS REDACTED | | | BCH 0.060494<br>BNB 0.46852361<br>CEL 3.80133759761983 | | |
| 3.1.245988 | JANNIS MOßMANN | ADDRESS REDACTED | | | BTC 0.000203273283480362 | | |
| 3.1.245989 | JANNIS OBERMAYER | ADDRESS REDACTED | | | BTC 0.0332430618349695 | | |
| 3.1.245990 | JANNIS ROSARIO BACHMANN | ADDRESS REDACTED | | | BTC 0.000000009324247129899999 | | |
| 3.1.245991 | JANNIS SCHRÖDER | ADDRESS REDACTED | | | BTC 0.00232780397294602 | | |
| 3.1.245992 | JANNIS TOBIAS WERNER | ADDRESS REDACTED | | | BTC 0.000000091639061798 | | |
| 3.1.245993 | JANNO DE KORT | ADDRESS REDACTED | | | CEL 0.0476137575042639 | | |
| 3.1.245994 | JANNO KOLMRIST | ADDRESS REDACTED | | | BTC 0.000862098693058381<br>CEL 1.41555018319742 | | |
| 3.1.245995 | JANNO WIELTSCHNIG | ADDRESS REDACTED | | | ADA 4450.21775605062<br>BAT 262.7843542<br>BTC 2.59945286004572<br>CEL 58116.3048207708<br>ETH 5.53814741374577<br>MATIC 1907.68062785976<br>PAXG 1.35227355072653<br>SGB 302.6533<br>SNX 32.83574284<br>TUSD 1<br>UNI 180<br>XLM 2999.1759914<br>ZEC 2.01879171 | | |
| 3.1.245996 | JANNUS JASKA | ADDRESS REDACTED | | | ADA 370.83015198582<br>BTC 0.0252827686299602<br>CEL 0.0738514302775999<br>DOT 20.7451677607464<br>ETH 1.19817723822598<br>USDC 86.0157997754929 | | |
| 3.1.245997 | JANNY BUTLER | ADDRESS REDACTED | | | BTC 0.687468917284888<br>ETH 2.13254147442523 | BTC 0.1661331<br>ETH 5.13254805 | |
| 3.1.245998 | JANNY CHITPASONG | ADDRESS REDACTED | | | BTC 0.00001185829905368 | | |
| 3.1.245999 | JANNY PO | ADDRESS REDACTED | | | BTC 0.149663964795112 | | |
| 3.1.246000 | JANO CERVEN | ADDRESS REDACTED | | | BTC 0.0120596715582173<br>CEL 51.8759448317233<br>ETH 0.011269115930431<br>MCDAI 40.5163399056125<br>USDT ERC20 210.812138469097 | | |
| 3.1.246001 | JANO NAUS | ADDRESS REDACTED | | | CEL 1.56755647204645<br>SGB 2053.18554458777<br>XRP 6.9237577866159 | | |
| 3.1.246002 | JANOI ESCOBAR | ADDRESS REDACTED | | | CEL 0.259829860037789<br>SGB 274.333001753405<br>XLM 0.000000093966962841<br>XRP 0.000000168139544493 | | |
| 3.1.246003 | JAN-OLAV HENCK | ADDRESS REDACTED | | | BTC 0.000000635537120171 | | |
| 3.1.246004 | JAN-OLE BUSCH | ADDRESS REDACTED | | | BTC 0.00191424943070238 | | |
| 3.1.246005 | JANON FONG | ADDRESS REDACTED | | | BTC 0.00758375776116986<br>USDC 516.782734427859 | | |
| 3.1.246006 | JÁNOS AGG | ADDRESS REDACTED | | | ADA 226.005090589468<br>BTC 0.302202437645004<br>CEL 20.9566749225378<br>DOT 11.6336032240605<br>MATIC 451.738994907882<br>USDT ERC20 0.00232077492757062 | | |
| 3.1.246007 | JANOS ANDRAS | ADDRESS REDACTED | | | BTC 0.0140515008758835<br>CEL 0.0535187348396605<br>ETH 1.17797686985268<br>MATIC 884.606884059961<br>XRP 2926.85363026591 | | |
| 3.1.246008 | JANOS ARPAD ORBAN | ADDRESS REDACTED | | | BTC 0.007634211474<br>ETH 0.00161543133187871<br>PAXG 1.31592174603715 | | |
| 3.1.246009 | JÁNOS BÁLINT | ADDRESS REDACTED | | | ADA 2603.5409462508<br>BTC 0.219461650219585<br>CEL 5.81585779914729<br>SNX 0.0894367067089921<br>USDC 0.915767<br>XLM 0.0827194 | | |
| 3.1.246010 | JANOS BAN | ADDRESS REDACTED | | | ADA 3767.89551234122<br>BTC 0.0485022953087717<br>CEL 93.3292764851196<br>ETH 0.524066535798014 | | |
| 3.1.246011 | JÁNOS BARANYI | ADDRESS REDACTED | | | BTC 0.000000555119041583<br>CEL 0.0590303450985469 | | |
| 3.1.246012 | JANOS BARRERA | ADDRESS REDACTED | | | BTC 0.0000297257066640807 | BTC 0.000000032575988666 | |
| 3.1.246013 | JANOS BEKI | ADDRESS REDACTED | | | ADA 0.173482816861334<br>BNB 0.001691649404266<br>BTC 0.000000794529407542<br>USDC 0.777549537260634 | | |
| 3.1.246014 | JÁNOS BERNÁTH | ADDRESS REDACTED | | | CEL 94.6057392463554<br>DOT 32.2141786975828<br>ETH 0.0394609390574732<br>MATIC 116.45055925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246015 | JANOS BESENYI | ADDRESS REDACTED | | | BNB 0.313987442804219<br>CEL 0.534436602055943<br>DOT 1.99672375653021<br>USDC 209.010022018134<br>XRP 1280.70651705638 | | |
| 3.1.246016 | JÁNOS BODNÁR | ADDRESS REDACTED | | | BTC 0.000000955950088622<br>CEL 0.00068002978958695 8<br>USDC 0.221790853667121 | | |
| 3.1.246017 | JÁNOS BUDAHÁZI | ADDRESS REDACTED | | | BTC 0.000001676385867795<br>CEL 0.176521592052579<br>LINK 0.0076009956090145 | | |
| 3.1.246018 | JÁNOS CSEPELY | ADDRESS REDACTED | | | BNB 7.04678668215253<br>BTC 0.0702325527610822<br>CEL 334.35305197034<br>ETH 0.524 | | |
| 3.1.246019 | JÁNOS CSIKÓS | ADDRESS REDACTED | | | CEL 1.36621028624456<br>COMP 0.12947068<br>SNX 1.8439137<br>XRP 26.299686 | | |
| 3.1.246020 | JANOS CZOBAK | ADDRESS REDACTED | | | BTC 0.0167365722080714<br>ETH 0.215897105045768 | | |
| 3.1.246021 | JANOS CZOBAK | ADDRESS REDACTED | | | BTC 0.0187775615020686<br>CEL 8.80012723158276<br>ETH 0.212352144891955 | | |
| 3.1.246022 | JANOS FÁBIÁN | ADDRESS REDACTED | | | BNB 0.000995274401763097<br>BTC 0.00129091081134119 | | |
| 3.1.246023 | JANOS FAJKA | ADDRESS REDACTED | | | BTC 0.072220047253742 | | |
| 3.1.246024 | JANOS FELVINC | ADDRESS REDACTED | | | BTC 0.00131880466796557<br>CEL 0.483766596298874<br>XTZ 0.000000958968707729 | | |
| 3.1.246025 | JÁNOS FORSTER | ADDRESS REDACTED | | | BNB 0.00531629062541141<br>BTC 0.000037250573695009<br>CEL 102.217890905709<br>ETH 0.32585<br>SNX 16.252 | | |
| 3.1.246026 | JANOS FURI | ADDRESS REDACTED | | | BTC 0.00947181446267724<br>CEL 3.46691386763201<br>ETH 0.0191151187275648 | | |
| 3.1.246027 | JÁNOS GLÓBICS | ADDRESS REDACTED | | | BTC 0.000002031601860178<br>CEL 0.0843875229912859 | | |
| 3.1.246028 | JANOS GOMBOS | ADDRESS REDACTED | | | ADA 0.292927976876267<br>BTC 0.000002459406391597<br>USDT ERC20 0.00237416211041966 | | |
| 3.1.246029 | JÁNOS GORONDI | ADDRESS REDACTED | | | ADA 0.246969881270396<br>BTC 0.0000132259234740549<br>ETH 0.0000250205254137969<br>PAXG 2.20951198535478<br>USDT ERC20 0.555386384004591 | | |
| 3.1.246030 | JANOŠ GULJAŠ | ADDRESS REDACTED | | | BTC 0.0119397756596171<br>USDC 969953.077400434<br>USDT ERC20 404004.800904045 | | |
| 3.1.246031 | JÁNOS GYEPES | ADDRESS REDACTED | | | BTC 0.000828996068773294<br>ETH 0.0238732245640061<br>LINK 155.968811755779<br>UNI 676.944653236297<br>XLM 2860.49060789245 | | |
| 3.1.246032 | JÁNOS HARKAI | ADDRESS REDACTED | | | CEL 3.17120983851915<br>DOT 34.2462653279597 | | |
| 3.1.246033 | JÁNOS HODOP | ADDRESS REDACTED | | | ADA 0.406653<br>CEL 5.16123205021736<br>DOT 6.94337173 | | |
| 3.1.246034 | JÁNOS HOMOKI | ADDRESS REDACTED | | | BTC 0.00473812163980764<br>CEL 0.372686328044975<br>USDT ERC20 0.871197060882638 | | |
| 3.1.246035 | JANOS ISTVAN GYURO | ADDRESS REDACTED | | | ADA 3008.76744603531<br>BTC 0.00162048090092638<br>CEL 81.3900432298811<br>ETH 0.76720399<br>USDT ERC20 60 | | |
| 3.1.246036 | JANOS KISS | ADDRESS REDACTED | | | BTC 0.0807826687941936<br>ETH 1.47139390622045<br>USDC 23.4972201365139<br>USDT ERC20 0.014266247951547 | | |
| 3.1.246037 | JANOS KOVACS | ADDRESS REDACTED | | | CEL 0.678334743022793 | | |
| 3.1.246038 | JÁNOS KUNECZ | ADDRESS REDACTED | | | CEL 3.82842978497969<br>USDC 84.9505412693264 | | |
| 3.1.246039 | JÁNOS LAKI | ADDRESS REDACTED | | | CEL 3.80482451961442<br>ETH 0.05932353 | | |
| 3.1.246040 | JÁNOS LENGYEL | ADDRESS REDACTED | | | BTC 0.00008<br>CEL 0.0650782740998313 | | |
| 3.1.246041 | JANOS LORIN BERTRAM | ADDRESS REDACTED | | | BTC 0.000700461195352681 | | |
| 3.1.246042 | JANOS LOVASZ | ADDRESS REDACTED | | | BTC 0.012205606265083<br>CEL 39.377147725942<br>ETH 0.24059310099647<br>MATIC 836.940463367473 | | |
| 3.1.246043 | JÁNOS MÁNYI | ADDRESS REDACTED | | | ADA 0.000000080323571009<br>BNB 0.000000003676519149<br>BTC 0.000000006124587223<br>CEL 0.0572485580801449<br>DOT 0.00685282480181542<br>ETH 0.000248237427855006 | | |
| 3.1.246044 | JÁNOS MAROS | ADDRESS REDACTED | | | BTC 0.000721952511092204<br>CEL 0.716819865831304<br>DOT 0.000000000050333807 | | |
| 3.1.246045 | JÁNOS MAZULA | ADDRESS REDACTED | | | ADA 328.959494262018<br>CEL 0.902206736825831 | | |
| 3.1.246046 | JÁNOS MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.000504242034400326<br>CEL 43.0219545166884<br>LINK 14.36466526<br>MANA 289.43261814<br>XLM 512.574207 | | |
| 3.1.246047 | JANOS MOLNAR | ADDRESS REDACTED | | | BTC 0.000117149268889477<br>CEL 102.272666488226<br>COMP 0.00287185914637499<br>EOS 0.230006259791865<br>ETH 0.00234287365554515<br>SNX 0.255982792081643 | | |
| 3.1.246048 | JÁNOS NÉMETH | ADDRESS REDACTED | | | BNB 0.001<br>BTC 0.000003104654889586<br>CEL 0.101602876442215<br>ETH 0.00043932<br>LUNC 5.20976 | | |
| 3.1.246049 | JANOS OLAH | ADDRESS REDACTED | | | BNB 0.00220709502162219<br>BTC 0.00000105607397577<br>ETH 0.000240596427677943 | | |
| 3.1.246050 | JANOS PFISZTER | ADDRESS REDACTED | | | CEL 0.0511030631267069 | | |
| 3.1.246051 | JANOS PINTER | ADDRESS REDACTED | | | BTC 0.0424357019111679<br>CEL 47.6054951941415<br>LTC 7.74426749 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246052 | JÁNOS POLYÁK | ADDRESS REDACTED | | | BTC 0.784303042659394<br>CEL 0.34918838409782<br>ETH 0.00440998797042205 | | |
| 3.1.246053 | JANOS RACZ | ADDRESS REDACTED | | | BTC 0.0012118206135197<br>CEL 0.564664511813459<br>MATIC 370.653644169209 | | |
| 3.1.246054 | JÁNOS ROLAND LUCZA | ADDRESS REDACTED | | | BTC 0.000099645453828684<br>CEL 0.102678748696941<br>MATIC 1.76567005571201<br>SNX 0.961163976397938 | | |
| 3.1.246055 | JÁNOS SÁFÁR | ADDRESS REDACTED | | | BTC 0.000000002845702106<br>CEL 164.668572138793<br>XLM 384.8106786 | | |
| 3.1.246056 | JANOS SINKOVICZ | ADDRESS REDACTED | | | BTC 0.000814610860391991<br>CEL 1.25500155513038 | | |
| 3.1.246057 | JANOS SURIM | ADDRESS REDACTED | | | ADA 211.34318432647<br>BTC 0.000887655088575896<br>ETH 0.106123199909667 | | |
| 3.1.246058 | JÁNOS SZABÓ | ADDRESS REDACTED | | | BCH 0.00282722273866611<br>BTC 0.000098566882099907<br>CEL 0.0795530225250154 | | |
| 3.1.246059 | JANOS SZENFNER | ADDRESS REDACTED | | | BTC 0.00174646966097394 | | |
| 3.1.246060 | JANOS SZILARDI | ADDRESS REDACTED | | | BTC 1.17039547395418<br>CEL 682.044197371115<br>ETH 0.00000094<br>SOL 81.0142147558685 | | |
| 3.1.246061 | JÁNOS SZŐLLŐSI | ADDRESS REDACTED | | | CEL 0.347391573869371 | | |
| 3.1.246062 | JANOS TOTH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.246063 | JANOS TSAKIRIS | ADDRESS REDACTED | | | BTC 0.00000172423782491<br>USDC 423.132758278728 | | |
| 3.1.246064 | JANOS TUGYI | ADDRESS REDACTED | | | CEL 8.55482099151476<br>UNI 0.0024267023075 | | |
| 3.1.246065 | JANOS VASAS | ADDRESS REDACTED | | | CEL 1.08639093161285 | | |
| 3.1.246066 | JÁNOS ZELENÁK | ADDRESS REDACTED | | | BTC 0.000000900081435365<br>ETH 0.000676254593568507 | | |
| 3.1.246067 | JÁNOS ZSIGMOND | ADDRESS REDACTED | | | CEL 1.07039940465465 | | |
| 3.1.246068 | JANOSCH FREDERIK GERNERT | ADDRESS REDACTED | | | BTC 0.000099184774206703 | | |
| 3.1.246069 | JANOSCH HOMUTH | ADDRESS REDACTED | | | BTC 0.254605081787959<br>CEL 5.79568330006987<br>DOT 43.9562654595368<br>ETH 0.000845015698657694<br>MATIC 720.213831354221 | | |
| 3.1.246070 | JANOSCH KAUFMANN | ADDRESS REDACTED | | | BTC 0.000007418766074455 | | |
| 3.1.246071 | JÁNOSI JÁNOS | ADDRESS REDACTED | | | BTC 0.000001438561178107<br>CEL 0.0893104996344989 | | |
| 3.1.246072 | JANOSNE CZOBAK | ADDRESS REDACTED | | | BTC 0.000000009460480173<br>CEL 0.71130892588401 | | |
| 3.1.246073 | JANOSNE GOMBOS | ADDRESS REDACTED | | | BTC 0.000002035005579962<br>USDT ERC20 1.66681669475748 | | |
| 3.1.246074 | JÁNOSNÉ MELEG | ADDRESS REDACTED | | | BTC 0.000000007581133053<br>CEL 0.131625117839173 | | |
| 3.1.246075 | JANOSNE SPALEK | ADDRESS REDACTED | | | BTC 0.000000004021018437<br>CEL 0.0475837498177769<br>DOGE 0.000000004723076923 | | |
| 3.1.246076 | JANOUCK KEPPENS | ADDRESS REDACTED | | | BTC 0.000002548479650074<br>USDC 0.924931798068276 | | |
| 3.1.246077 | JAN-OVE TORSVIK | ADDRESS REDACTED | | | AAVE 0.00504347633141957<br>BCH 0.00216390167026153<br>BTC 0.00047779875809496<br>CEL 6.90231673036938<br>ETH 0.000006957394415112<br>LINK 0.301507578671784 | | |
| 3.1.246078 | JAN-PATRICK WEIß | ADDRESS REDACTED | | | BTC 0.094950673861414 | | |
| 3.1.246079 | JAN-PAUL DIETZ | ADDRESS REDACTED | | | ADA 6099.3399508589<br>BTC 1.48170384863821<br>CEL 1480.09997476231<br>DOT 354.183267975646<br>ETH 11.7050538510959<br>LINK 400.723511183779<br>UNI 0.000439859559683428<br>USDC 604.302568389506 | | |
| 3.1.246080 | JAN-PAUL JEFFREY | ADDRESS REDACTED | | | ADA 1.7861402796561<br>BTC 0.000000009726607401<br>CEL 7.35202003053313<br>LTC 0.00039298<br>LUNC 0.0180622108465281<br>SOL 0.0079603874430858 | | |
| 3.1.246081 | JANPAUL SALVA | ADDRESS REDACTED | | | MCDAI 0.00920488956472262<br>USDC 0.0132352996868585 | | |
| 3.1.246082 | JAN-PETER REUMERMAN | ADDRESS REDACTED | | | USDC 68.5587492300158 | | |
| 3.1.246083 | JAN-PHILIPP HOCHSTETTER | ADDRESS REDACTED | | | BTC 0.00211460685984912 | | |
| 3.1.246084 | JAN-PHILIPP KEGEBEIN | ADDRESS REDACTED | | | BTC 0.000350517945416406 | | |
| 3.1.246085 | JAN-PHILIPP RITTER | ADDRESS REDACTED | | | BTC 0.00650400108712701 | | |
| 3.1.246086 | JANPIER JOSE LUGO PACHECO | ADDRESS REDACTED | | | CEL 0.0107119599745726 | | |
| 3.1.246087 | JAN-PIETER COOTJANS | ADDRESS REDACTED | | | ETH 0.000068896320934866 | | |
| 3.1.246088 | JAN-PIETER PHILIP I BAERT | ADDRESS REDACTED | | | BTC 0.00284108060984595 | | |
| 3.1.246089 | JANRIC YAMBAO | ADDRESS REDACTED | | | BTC 0.0300398481011077<br>ETH 2.92850448428021 | | |
| 3.1.246090 | JANRY PORTILLAS | ADDRESS REDACTED | | | BTC 0.000084131778356116<br>SGB 233.11090570292<br>XRP 0.000527639564057512 | | |
| 3.1.246091 | JANS SLAPINS | ADDRESS REDACTED | | | CEL 54.9005647184039<br>ETH 2.24892919544401 | | |
| 3.1.246092 | JAN-SEBASTIAN DIETRICH | ADDRESS REDACTED | | | BTC 0.000000067077320974 | | |
| 3.1.246093 | JANSEN BASIAO | ADDRESS REDACTED | | | BTC 0.00000127942800824<br>USDC 0.00102164117456736 | | BTC 0.000000004355633892<br>USDC 0.779125235245167 |
| 3.1.246094 | JANSEN EICHENLAUB | ADDRESS REDACTED | | | BTC 0.000659513946410159<br>MATIC 0.968828551771211<br>USDT ERC20 0.195809898623553 | BTC 0.0009844<br>ETH 0.000010395729697031 | |
| 3.1.246095 | JANSEN KUAN | ADDRESS REDACTED | | | BNB 0.07369156<br>CEL 0.677061123496885 | | |
| 3.1.246096 | JANSEN MARAVILLAS | ADDRESS REDACTED | | | XRP 615.082382062986 | | |
| 3.1.246097 | JANSEN MATZELL | ADDRESS REDACTED | | | BTC 0.000007085186057217<br>ETH 0.000171478792661096<br>USDC 0.0222722503741809 | | |
| 3.1.246098 | JANSEN P DEL VECCHIO | ADDRESS REDACTED | | | BTC 10.4273575102441<br>CEL 4342.77914482056<br>DASH 0.00776741347002581<br>DOT 0.000510048418129479<br>ETH 16.6319753619844<br>USDC 6.11090667091381 | ADA 0.000970761172901443<br>BAT 0.0124177480423772<br>MANA 0.00115022006985507<br>MATIC 0.00673167788224508<br>MCDAI 308.206724941401<br>SOL 0.000000172<br>USDC 2992.58136791019 | |
| 3.1.246099 | JANSEN RIDDELL | ADDRESS REDACTED | | | ETH 0.000524855963905969<br>MATIC 10.477461382477 | | |
| 3.1.246100 | JANSEN VU | ADDRESS REDACTED | | | ADA 101.214039067139 | | |
| 3.1.246101 | JAN-SERAFIN HENSELEIT | ADDRESS REDACTED | | | AAVE 0.00000015<br>BTC 0.000000028015503993<br>CEL 0.0493723623166996<br>MATIC 0.00000795<br>SNX 0.00000081 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246102 | JANSET BERZEG | ADDRESS REDACTED | | | BTC 0.000000003532861511<br>CEL 0.547450759327031 | | |
| 3.1.246103 | JANSJE HANCOCK | ADDRESS REDACTED | | | BTC 1.11320064848148<br>CEL 635.304423937302<br>ETH 3.83056815 | | |
| 3.1.246104 | JANSON BROWN | ADDRESS REDACTED | | | ETH 0.0176826365104758 | | |
| 3.1.246105 | JANSON GRAHAM | ADDRESS REDACTED | | | BTC 0.00115863045015155<br>CEL 425.761272319312 | | |
| 3.1.246106 | JANSON LAM | ADDRESS REDACTED | | | BTC 0.00138402164368457<br>ETH 4.08981100201616 | | |
| 3.1.246107 | JANSON LEE | ADDRESS REDACTED | | | BTC 0.00150356086726069<br>CEL 0.475619771307518<br>ETH 5.24004523637348 | | |
| 3.1.246108 | JANSSEN DELFINO DIEGO IGNACIO | ADDRESS REDACTED | | | BTC 0.0200043716045991<br>CEL 11.7170395240783 | | |
| 3.1.246109 | JANSSEN MARTINEZ | ADDRESS REDACTED | | | AVAX 0.000327392225335585<br>CEL 0.474452659223867<br>XRP 107.112001811465 | | |
| 3.1.246110 | JANSSEN TROYER | ADDRESS REDACTED | | | BTC 0.0140717676492893 | | |
| 3.1.246111 | JÁNSZKI KÁROLY | ADDRESS REDACTED | | | BTC 0.000582619864294872<br>CEL 15.9124588782276<br>DOT 11.9<br>LINK 19.8201102385532<br>LTC 0.000000006147244544 | | |
| 3.1.246112 | JANTANA PAPHALA | ADDRESS REDACTED | | | BTC 0.000879339868002018<br>ETH 1.59003448748837 | ETH 0.4198994 | |
| 3.1.246113 | JANTEY YOUSEF CAREY | ADDRESS REDACTED | | | BTC 0.504166822523821 | | |
| 3.1.246114 | JANTHIMANT PENGPAITOON | ADDRESS REDACTED | | | BTC 0.000010090318309589 | | |
| 3.1.246115 | JANTHONY HERNANDEZ | ADDRESS REDACTED | | | ADA 388.965890670474<br>BTC 0.000952812342858868<br>ETH 0.0876004214402042<br>MATIC 189.763852593902 | | |
| 3.1.246116 | JANTHRA THUENGLUENG | ADDRESS REDACTED | | | BTC 0.000000133130295241<br>LTC 0.001106195384851 | | |
| 3.1.246117 | JANTIEN VAN ZOMEREN | ADDRESS REDACTED | | | BTC 0.000740729895654422<br>CEL 2.7482331627329<br>ETH 0.955741366315842<br>LINK 177.924485238021<br>USDC 10.014691570004 | | |
| 3.1.246118 | JANTINE HUMMEL | ADDRESS REDACTED | | | BTC 0.00650363153477052<br>CEL 12.0093573120375<br>ETH 0.08144884 | | |
| 3.1.246119 | JANTJE BOLT | ADDRESS REDACTED | | | BTC 0.000000000083582814<br>CEL 723.749901696255<br>USDC 10207.2032477871 | | |
| 3.1.246120 | JANTJE PALTE | ADDRESS REDACTED | | | BCH 1.18031379476738<br>BSV 0.137986752749743<br>BTC 0.126300368682772<br>CEL 4.68167776886583<br>ETC 3.07858419202561<br>LINK 15.6575612246944<br>USDC 8381.41586770614<br>USDT ERC20 1920.27743146054<br>ZRX 97.6249166305803 | | |
| 3.1.246121 | JANTO SPEE | ADDRESS REDACTED | | | BTC 1.12916912041879<br>USDC 3.17670779416373<br>USDT ERC20 746.030185059974 | | |
| 3.1.246122 | JANTRA LEUNGARAHM | ADDRESS REDACTED | | | CEL 0.000936644403067752<br>ETH 0.000000297639980952 | | |
| 3.1.246123 | JANTZEN SEAN FOWLER | ADDRESS REDACTED | | | ADA 56.1906980251946<br>BTC 0.0000350068433088569<br>CEL 1.22822758500494<br>EOS 4.14897582213715<br>ETH 0.000265169565335742<br>LINK 0.0179310889782551<br>SGB 2266.00505441405<br>SNX 0.0854244732492614<br>USDC 27.3259553269519<br>USDT ERC20 3.92051007336199<br>XLM 96.5042720583247<br>XRP 35.3523529546226 | | |
| 3.1.246124 | JANUAR BOEDIMAN | ADDRESS REDACTED | | | BTC 0.00322155503497014<br>CEL 2.10508531575745<br>ETH 0.054811239993582<br>USDC 55 | | |
| 3.1.246125 | JANUAR HARIANTO | ADDRESS REDACTED | | | BTC 0.0601993198139999<br>CEL 10.1433813744422<br>ETH 1.37816532897944<br>XLM 38.37604743315 | | |
| 3.1.246126 | JANUARY COLLINS | ADDRESS REDACTED | | | BTC 0.545261416717114 | | |
| 3.1.246127 | JANUARY ROBBINS | ADDRESS REDACTED | | | GUSD 10.7578599826065 | | |
| 3.1.246128 | JANUEL ESPINAL | ADDRESS REDACTED | | | ETH 0.109257675645956<br>SNX 147.174942023502 | | |
| 3.1.246129 | JANUKUSUMA RASBI SURIBTHA | ADDRESS REDACTED | | | BNB 0.00422265<br>BTC 0.00167077<br>CEL 2.47092858214597<br>DOT 2.09862466<br>PAXG 0.013898609722<br>SOL 0.17904374<br>XLM 1.6390196<br>XRP 10.237723<br>XTZ 1.3692 | | |
| 3.1.246130 | JANUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.558225897720022<br>CEL 235.699252068685 | | |
| 3.1.246131 | JANUS CLAUSEN | ADDRESS REDACTED | | | ADA 0.000000990651215218<br>BTC 0.000000005027069736<br>CEL 1.5484378244239<br>DOT 0.000000000046667086<br>XRP 135.993474314653 | | |
| 3.1.246132 | JANUS GOCEVSKI | ADDRESS REDACTED | | | BTC 0.361661438589401 | | |
| 3.1.246133 | JANUS KODADEK | ADDRESS REDACTED | | | BTC 0.010438275133253<br>CEL 0.385742770546505<br>ETH 1.54202285631493<br>LTC 0.000037020576226382<br>SGB 109.60165387299<br>USDC 630.983995817875<br>XRP 0.3713185324814 | | |
| 3.1.246134 | JANUS LUK | ADDRESS REDACTED | | | BTC 0.0000620693633732<br>DOT 22.2585567588965<br>ETH 0.000718157618018146 | | |
| 3.1.246135 | JANUS OSHANA | ADDRESS REDACTED | | | CEL 5.13405363097194 | | |
| 3.1.246136 | JANUS PARKHØI | ADDRESS REDACTED | | | BTC 0.000000096301415029 | | |
| 3.1.246137 | JANUS PARKHØI | ADDRESS REDACTED | | | BTC 0.000808544587975309<br>ETH 0.00896562178753537 | | |
| 3.1.246138 | JANUS SEJERSEN LAURSEN | ADDRESS REDACTED | | | BTC 0.00921284870340231<br>DOT 0.0278515904351102<br>XRP 1079.81172970685 | | |
| 3.1.246139 | JANUS SØRENSEN | ADDRESS REDACTED | | | BTC 0.000196317492590455<br>CEL 1.40561984661319 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246140 | JANUSAN NG | ADDRESS REDACTED | | | BTC 0.000000271885570056<br>CEL 0.0049818264305471<br>USDT ERC20 0.186021269768903 | | |
| 3.1.246141 | JANUSCH BLAUTZIK | ADDRESS REDACTED | | | AAVE 12.265613388813<br>LINK 170.725503654681<br>LTC 26.184763769777<br>SNX 312.306160414499<br>UNI 171.016082794024<br>XLM 11737.5004050784 | | |
| 3.1.246142 | JANUSCH GARZISI | ADDRESS REDACTED | | | BTC 0.000000009416647735<br>CEL 7.85480584941361<br>SGB 0.0168749565763157<br>UNI 0.00291113250098158<br>USDT ERC20 0.000000242289279318<br>XRP 0.109309884911084 | | |
| 3.1.246143 | JANUSHAN VIJAYAKUMAR | ADDRESS REDACTED | | | ADA 355.653377292788<br>BTC 0.0512088559585835<br>DASH 1.13908042713794<br>ETH 2.12452544539751 | | |
| 3.1.246144 | JANUSZ BALKOWSKI | ADDRESS REDACTED | | | BTC 0.00286916484105169<br>CEL 0.0425372386626529<br>ETH 2.07963211162269 | | |
| 3.1.246145 | JANUSZ BERDAK | ADDRESS REDACTED | | | BTC 0.000000578814983891 | | |
| 3.1.246146 | JANUSZ BOGDAN | ADDRESS REDACTED | | | CEL 0.000278612368520205<br>EOS 0.000005170186401099 | | |
| 3.1.246147 | JANUSZ BRONISZEWSKI | ADDRESS REDACTED | | | XRP 0.462639535942306 | | |
| 3.1.246148 | JANUSZ CIECHANOWSKI | ADDRESS REDACTED | | | BTC 0.0120153692122397<br>BUSD 15.2668838808238<br>CEL 363.211958800253 | | |
| 3.1.246149 | JANUSZ DLUGOSZ | ADDRESS REDACTED | | | AAVE 0.000021940336951731<br>BTC 0.000000147059942446<br>ETH 0.000003969130010765<br>LINK 0.000192013010121783<br>LTC 0.000018865281578601<br>SNX 0.000706770135354476<br>UNI 0.000191564786406059<br>USDC 0.0538458841680906 | | |
| 3.1.246150 | JANUSZ GOLEBICKI | ADDRESS REDACTED | | | BTC 0.000001019649838852<br>USDC 1.65671727119673 | | |
| 3.1.246151 | JANUSZ GRABOWSKI | ADDRESS REDACTED | | | ADA 0.853756509680068<br>BTC 0.000000975074640266<br>ETH 0.000000735004353142<br>LTC 0.000023847712548666 | | |
| 3.1.246152 | JANUSZ KLIMEK | ADDRESS REDACTED | | | BTC 0.000189982952913658 | | |
| 3.1.246153 | JANUSZ KRZANOWSKI | ADDRESS REDACTED | | | BTC 0.0012735202174783<br>ETH 0.00917437877761246<br>USDC 18.8807988550569<br>USDT ERC20 38.5073932395994 | BTC 0.00000000314790481<br>ETH 67.1426170846409<br>USDC 251.114289 | |
| 3.1.246154 | JANUSZ KWIECIEŃ | ADDRESS REDACTED | | | BTC 0.00000253329890502199<br>MCDAI 0.0317138021204104 | | |
| 3.1.246155 | JANUSZ MILLER | ADDRESS REDACTED | | | ADA 37.3458291009444<br>BTC 0.000000231092690746<br>PAXG 0.000349831982637495<br>USDC 272.158480426007<br>USDT ERC20 552.700806912228 | | |
| 3.1.246156 | JANUSZ NOWAK | ADDRESS REDACTED | | | BTC 0.108764182695113<br>ETH 0.283563463139857<br>USDT ERC20 13338.0338859527 | | BTC 0.1017259 |
| 3.1.246157 | JANUSZ OKSIEJCZUK | ADDRESS REDACTED | | | BTC 0.000519088298469902<br>DOT 57.6042541990942<br>ETH 0.0211536036622309<br>MATIC 979.970932346852<br>USDC 30.5778840480102 | | |
| 3.1.246158 | JANUSZ OLAK | ADDRESS REDACTED | | | USDT ERC20 0.33873050254784 | | |
| 3.1.246159 | JANUSZ OSTOJSKI | ADDRESS REDACTED | | | BTC 0.00100609648642349<br>ETH 1.74338378160248<br>USDC 718.834374300752 | | |
| 3.1.246160 | JANUSZ PIECHOTA | ADDRESS REDACTED | | | CEL 1.96692577183586<br>MCDAI 40 | | |
| 3.1.246161 | JANUSZ POTOK | ADDRESS REDACTED | | | BTC 0.000000649184603239<br>CEL 1.12418574864338 | | |
| 3.1.246162 | JANUSZ PRZEMYSLAW MILLER | ADDRESS REDACTED | | | BTC 0.000002586305213083 | | |
| 3.1.246163 | JANUSZ ROSIŃSKI | ADDRESS REDACTED | | | BTC 0.000013660445358983<br>CEL 0.0337732360477151 | | |
| 3.1.246164 | JANUSZ SIKORA | ADDRESS REDACTED | | | BCH 0.0319321090288804<br>BSV 0.0620373557917283<br>BTC 0.0263470858826822<br>EOS 1.84959561427225<br>LTC 0.206316013028785<br>UNI 3.12277196388514<br>XLM 457.086640726512 | | |
| 3.1.246165 | JANUSZ SKRZYPKOWSKI | ADDRESS REDACTED | | | BTC 0.000579154110768908<br>DOT 2.62888702249182<br>ETH 0.00622155292166659<br>MATIC 6.2465860602378<br>USDC 0.0640981584625288 | | |
| 3.1.246166 | JANUSZ SVACH | ADDRESS REDACTED | | | BTC 0.000000951862839017<br>CEL 0.80654216941573<br>USDC 0.000000994730463214 | | |
| 3.1.246167 | JANUSZ SZULBORSKI | ADDRESS REDACTED | | | BTC 0.000013934005254399<br>USDT ERC20 0.712065196532717 | | |
| 3.1.246168 | JANUSZ WINIARCZYK | ADDRESS REDACTED | | | BTC 0.000000876597140069<br>CEL 0.000621874488738519<br>USDT ERC20 0.285088624351322 | | |
| 3.1.246169 | JANUZZ TAN QIN XIANG | ADDRESS REDACTED | | | BTC 0.00962211767360473<br>ETH 0.182303007355154<br>GUSD 0.17243012375298<br>LINK 0.00152274637164794<br>SNX 0.0170666420644446 | | |
| 3.1.246170 | JANVI MORZARIA | ADDRESS REDACTED | | | CEL 43.5948412333245<br>ETH 0.995124193857076 | | |
| 3.1.246171 | JANVIER PAUL PAREWYCK | ADDRESS REDACTED | | | BTC 0.0092817310349887<br>ETH 0.0540095135045314 | | |
| 3.1.246172 | JAN-WILLEM ARENDSEN | ADDRESS REDACTED | | | BTC 0.019250417266846<br>USDC 0.275499105244982<br>XLM 0.00181755485453535 | | |
| 3.1.246173 | JAN-WILLEM BROENS | ADDRESS REDACTED | | | BTC 0.00376386091501424<br>DOT 33.7095909458581 | | |
| 3.1.246174 | JAN-WILLEM DE VRIES | ADDRESS REDACTED | | | BTC 0.000351914338976756<br>ETH 0.00948991361628843<br>LINK 0.0395591671078474 | | |
| 3.1.246175 | JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 0.00182399578394151<br>ETH 0.000000151752152825 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246176 | JAN-WILLEM DEUTEKOM | ADDRESS REDACTED | | | ADA 2.61862174697711<br>BTC 0.000365590084137134<br>CEL 0.979223323540728<br>DOT 0.30084215395615<br>ETH 0.00260827113614846<br>LUNC 2.0401098087161<br>MATIC 1.43991402747474<br>USDC 120.407538384364<br>USDT ERC20 2.70468583077499 | | |
| 3.1.246177 | JAN-WILLEM LEEMKUIL | ADDRESS REDACTED | | | BTC 0.000005685537616964<br>CEL 1.26814646884587 | | |
| 3.1.246178 | JAN-WILLEM PERA | ADDRESS REDACTED | | | BTC 0.0316487955048877<br>CEL 10.2995837410751 | | |
| 3.1.246179 | JANWILLEM SCHRIER | ADDRESS REDACTED | | | ADA 0.000253568486036292<br>BTC 0.000022882590750714<br>CEL 0.000427196331949982<br>LTC 0.000000005798950879 | | |
| 3.1.246180 | JAN-WILLEM WETZELS | ADDRESS REDACTED | | | BTC 0.000009246374020496<br>ETH 0.0246400469603685 | | |
| 3.1.246181 | JANX LLC | 809 HILLTOP DR, JESSUP , PENNSYLVANIA 18434 | | | BTC 0.000000808283749155 | | |
| 3.1.246182 | JANY E THOMAS | ADDRESS REDACTED | | | BTC 0.00146787498472089<br>CEL 6.46012149991591<br>ETH 0.0280949033096579<br>LTC 0.0161547097364132<br>USDT ERC20 11.2114464257853 | | |
| 3.1.246183 | JANY ECHEMENDIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000282200912942<br>CEL 1.98999140102595 | | |
| 3.1.246184 | JANŽE JANŽEVIČ | ADDRESS REDACTED | | | ADA 0.28823543022947<br>BNB 0.00134371101142486<br>BTC 0.0581627357709112<br>CEL 1.09161844454201 | | |
| 3.1.246185 | JANŽE MORI | ADDRESS REDACTED | | | BTC 0.000013814887719227<br>XRP 0.239432532781058 | | |
| 3.1.246186 | JANZEN CHAN | ADDRESS REDACTED | | | BTC 0.0200226530358391<br>ETH 0.20598265505583<br>GUSD 1504.32190654655<br>USDC 1494.94274230308 | | |
| 3.1.246187 | JA-ON HILLMAN | ADDRESS REDACTED | | | ADA 702.243705189006<br>BTC 0.207533261092296<br>CEL 34.5497445264627<br>ETH 2.19264790597377 | | |
| 3.1.246188 | JAOUAD GHACHOUI | ADDRESS REDACTED | | | CEL 3.51240582439285<br>LINK 0.96323898<br>LTC 1.010324<br>XRP 216.744078 | | |
| 3.1.246189 | JAOUHAR MOKADDEM | ADDRESS REDACTED | | | CEL 1.06646922784437 | | |
| 3.1.246190 | JAP KIM CHAW | ADDRESS REDACTED | | | ADA 0.10551494136185<br>BTC 0.000925354019960814<br>CEL 0.373886316992191<br>ETH 0.09677066684214<br>USDC 0.56791139300195<br>USDT ERC20 0.107934426790028 | | |
| 3.1.246191 | JAP LAN | ADDRESS REDACTED | | | BTC 0.000001458830409252<br>BUSD 0.503191079520452 | | |
| 3.1.246192 | JAPHEL MYERS | ADDRESS REDACTED | | | CEL 3.22631013012167<br>XLM 27.6079628 | | |
| 3.1.246193 | JAPHET VENGUA | ADDRESS REDACTED | | | BTC 0.00329400113696826<br>XLM 82.3772863964088<br>XRP 607.025055988595 | | |
| 3.1.246194 | JAPHETH ARIYIBI | ADDRESS REDACTED | | | CEL 0.0253140069049495 | | |
| 3.1.246195 | JAPHETH HO | ADDRESS REDACTED | | | AAVE 1.41433217685313<br>ADA 0.000000667420452645<br>BTC 0.100889737495874<br>CEL 0.850453241635903<br>ETH 2.0135861826076<br>GUSD 0.000239277938365035<br>SNX 35.9558409467191<br>USDC 0.000000281663865258 | | |
| 3.1.246196 | JAPHETH TAN | ADDRESS REDACTED | | | BTC 0.00118396438635125<br>CEL 15.9153937181166<br>USDC 495 | | |
| 3.1.246197 | JAPHETH TAYLOR | ADDRESS REDACTED | | | ADA 0.513719831214565<br>BTC 0.000000192996242963999<br>COMP 0.000006803446111011<br>EOS 0.00817531025883526<br>ETH 0.000001757591115035<br>KNC 0.000438383119004971<br>LINK 0.0177308964803027<br>MATIC 0.015284539354069<br>OMG 0.000606970611836866<br>SNX 0.0951252965868249<br>UNI 0.007963853772334<br>USDT ERC20 0.0705716451147202<br>XLM 0.00462283064514544 | | |
| 3.1.246198 | JAPNEET RAYATT | ADDRESS REDACTED | | | AAVE 0.00151056319161938<br>BTC 0.000012840145493032<br>DOT 0.095368702007318 4<br>ETH 0.000002004490576757<br>SNX 0.0331709306054034 | | |
| 3.1.246199 | JAQUAN DANIEL | ADDRESS REDACTED | | | BTC 0.0028186487824571 | | |
| 3.1.246200 | JAQUAN JOYE | ADDRESS REDACTED | | | BTC 0.000000574827968426<br>XLM 0.0121343291176439<br>XRP 0.0134799914307214 | | |
| 3.1.246201 | JAQUAN THOMPSON | ADDRESS REDACTED | | | ADA 387.242928313086<br>BTC 0.00100857182173948<br>MATIC 769.304590161463 | | |
| 3.1.246202 | JAQUAN WILLIAMS-ROBINSON | ADDRESS REDACTED | | | BTC 0.00665349425558792<br>DOT 20.536976657445<br>MCDAI 11.684385877231 | | |
| 3.1.246203 | JAQUAY DAVIS | ADDRESS REDACTED | | | BTC 0.000002620448766032 | | BTC 0.000000007840834194 |
| 3.1.246204 | JAQUE FRAGUA | ADDRESS REDACTED | | | ETH 0.000123409074364722 | | |
| 3.1.246205 | JAQUELIN LEDESMA | ADDRESS REDACTED | | | BTC 0.000000262164203838<br>MCDAI 0.00032229939477177 | | |
| 3.1.246206 | JAQUELINA ALMEIDA DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000001126505750242 | | |
| 3.1.246207 | JAQUELINA MIRANDA | ADDRESS REDACTED | | | BTC 0.000000239556931681<br>USDC 0.863068963013777 | | |
| 3.1.246208 | JAQUELINA ORTEGA | ADDRESS REDACTED | | | BTC 0.000011341951322563 | | |
| 3.1.246209 | JAQUELINA ROCIO PORTAL | ADDRESS REDACTED | | | BTC 0.00463344461190947<br>USDT ERC20 0.535255095644134 | | |
| 3.1.246210 | JAQUELINA ZINGALES | ADDRESS REDACTED | | | BTC 0.045558262120818 | | |
| 3.1.246211 | JAQUELINE ALMEIDA | ADDRESS REDACTED | | | ADA 0.000000898538916985<br>BTC 0.000000006701651998<br>CEL 0.477347344912824 | | |
| 3.1.246212 | JAQUELINE BAILEY | ADDRESS REDACTED | | | BTC 0.000002581770871858<br>CEL 0.00534650452530935 | | |
| 3.1.246213 | JAQUELINE COELHO FREITAS | ADDRESS REDACTED | | | BTC 0.109458873259948 | | |
| 3.1.246214 | JAQUELINE DAWSON | ADDRESS REDACTED | | | BTC 0.000000000004336346<br>CEL 100.409591151925<br>USDC 595.699614943161 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246215 | JAQUELINE DE LUNA | ADDRESS REDACTED | | | BTC 0.00160436976793178 | | |
| 3.1.246216 | JAQUELINE FIGUEIREDO | ADDRESS REDACTED | | | BTC 0.000607157445917072<br>ETH 0.000362952855428685 | | |
| 3.1.246217 | JAQUELINE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000801687684035006<br>USDC 934.647066718954 | | |
| 3.1.246218 | JAQUELINE HRUBY | ADDRESS REDACTED | | | BTC 0.000000265801000928<br>USDC 0.258672726472194 | | |
| 3.1.246219 | JAQUELINE JULIANA CHAVEZ | ADDRESS REDACTED | | | BTC 0.0011841406601525 | | |
| 3.1.246220 | JAQUELINE KEEL | ADDRESS REDACTED | | | BTC 0.000955106920750094<br>ETH 0.000230526140981454 | | |
| 3.1.246221 | JAQUELINE NOORDMAN | ADDRESS REDACTED | | | CEL 132.897713179251<br>XRP 415.54021 | | |
| 3.1.246222 | JAQUELINE RAUTER | ADDRESS REDACTED | | | BTC 0.161049210835483 | | |
| 3.1.246223 | JAQUELINE TOSTA | ADDRESS REDACTED | | | USDC 0.124214847801153 | | |
| 3.1.246224 | JAQUELYN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.201683480386153 | | |
| 3.1.246225 | JAQUES BLACKIE | ADDRESS REDACTED | | | BTC 0.00290946423025557<br>CEL 39.0563829302149<br>MATIC 17.9153719619572 | | |
| 3.1.246226 | JAQUES MARITZ | ADDRESS REDACTED | | | BTC 0.00137383285658678<br>USDC 0.162097688647576<br>XRP 1054.7442884758 | | |
| 3.1.246227 | JAQUIES JAQUAN MCNEILL | ADDRESS REDACTED | | | ETH 0.00160630145316782 | | |
| 3.1.246228 | JAQUIMA TEAMER | ADDRESS REDACTED | | | BTC 0.00149476307266619<br>USDC 0.315852395847535<br>XLM 0.369109592972762 | | |
| 3.1.246229 | JAQUISHA MERRITT | ADDRESS REDACTED | | | MATIC 0.2836454788303 | | |
| 3.1.246230 | JAQUIYA JONES | ADDRESS REDACTED | | | ETH 0.00424777057577463<br>SUSHI 2.3284258999883<br>UNI 0.886914597061844<br>USDC 27.2445217851148 | | |
| 3.1.246231 | JARA ARAGON | ADDRESS REDACTED | | | BTC 0.023318<br>CEL 17.6460684927152 | | |
| 3.1.246232 | JARA STAES | ADDRESS REDACTED | | | BTC 0.0115051536468801 | | |
| 3.1.246233 | JARA VLAEMINCKX | ADDRESS REDACTED | | | BTC 0.00794780786909417 | | |
| 3.1.246234 | JARAAD ANWAR BENIN | ADDRESS REDACTED | | | ETH 0.00150035898824454 | | |
| 3.1.246235 | JARAD BELGARDE | ADDRESS REDACTED | | | ADA 51.1941448502541<br>BTC 0.000018360184357237 | | |
| 3.1.246236 | JARAD COLLINS | ADDRESS REDACTED | | | BTC 0.04097<br>CEL 15.1749897043452<br>LINK 94.6406790935441 | | |
| 3.1.246237 | JARAD EVANS | ADDRESS REDACTED | | | ADA 314.851488203739<br>AVAX 0.00419326848575442<br>BTC 0.000042105864496965<br>DOT 0.0364045245616371<br>ETH 0.00124858892176743<br>MCDAI 31.8457470642441<br>USDC 859.630807895771 | | ADA 21.159542<br>AVAX 3.05643600178622<br>BTC 0.0245797011956234<br>DOT 15.4623246944885<br>ETH 0.751476040357274<br>USDC 50 |
| 3.1.246238 | JARAD RICHARDS | ADDRESS REDACTED | | | BTC 0.947569743842947<br>MCDAI 9.93938093405971 | BTC 0.652237181536641<br>ETH 0.395112519810954 | |
| 3.1.246239 | JARAD SELNER | ADDRESS REDACTED | | | ETH 0.00003569474312846 | | |
| 3.1.246240 | JARAD TROUTMAN | ADDRESS REDACTED | | | USDC 0.586240176100387 | USDC 0.000000198239972599 | |
| 3.1.246241 | JARADAT MIHAELA | ADDRESS REDACTED | | | BTC 0.000563566513204597 | | |
| 3.1.246242 | JARAMA LLC | ROCKLEDGE CIR, BOCA RATON, FLORIDA 33428 | | | BTC 0.607235940223334<br>ETH 0.00218038384112231<br>USDC 281726.808899279 | BTC 0.0892979115306189 | |
| 3.1.246243 | JARAN F VROMEN | ADDRESS REDACTED | | | BTC 0.00111679435348774<br>CEL 99.2881694076065<br>ETH 1.93577422<br>LINK 148.56588833<br>MATIC 827.89286295 | | |
| 3.1.246244 | JARAN INKAMON | ADDRESS REDACTED | | | CEL 285.684979648326<br>MATIC 4296.75881026<br>SNX 499.476607 | | |
| 3.1.246245 | JARAND JANSEN | ADDRESS REDACTED | | | BTC 0.00522780163825605<br>CEL 0.00729465917760945<br>ETH 0.386189611251953 | | |
| 3.1.246246 | JARAPORN AMPIN | ADDRESS REDACTED | | | BTC 0.000006601977576673 | | |
| 3.1.246247 | JARAS RASHAD FUNDERBURG | ADDRESS REDACTED | | | ETH 0.00169106357926368 | | |
| 3.1.246248 | JARATDECH CHATCHAVAL | ADDRESS REDACTED | | | BTC 0.00173929805816875<br>CEL 0.929656914767204<br>DOGE 4780.02209827303 | | |
| 3.1.246249 | JARAY SYRING | ADDRESS REDACTED | | | USDC 46.0375734034466 | | |
| 3.1.246250 | JARBAREN MARKEL COBB TERRELL | ADDRESS REDACTED | | | ETH 0.000771155444977338 | | |
| 3.1.246251 | JARCEE KAMARA | ADDRESS REDACTED | | | MATIC 104.770961840468 | | |
| 3.1.246252 | JARDA PICH | ADDRESS REDACTED | | | BTC 0.000016278781395517 | | |
| 3.1.246253 | JARDA VISEK | ADDRESS REDACTED | | | BTC 0.000003181152000396<br>CEL 0.415782961796736 | | |
| 3.1.246254 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001751519785646<br>CEL 1.00291666666666<br>TUSD 0.000771536458333277<br>XLM 0.0563513763503086 | | |
| 3.1.246255 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.246256 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.246257 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000008526636059<br>CEL 1 | | |
| 3.1.246258 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000002622273092<br>CEL 1 | | |
| 3.1.246259 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000067275872696<br>CEL 1.00033390652584<br>USDC 0.129790043885031 | | |
| 3.1.246260 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000028713454233<br>CEL 1.00070986250289<br>TUSD 0.0405559375 | | |
| 3.1.246261 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.246262 | JARDES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000015389780374<br>CEL 1.00185300626639<br>USDC 0.032322328125 | | |
| 3.1.246263 | JARDIEL RAMOS | ADDRESS REDACTED | | | ETH 0.0368793736898307<br>USDC 2.32846928262062 | | |
| 3.1.246264 | JAREAR GHASSAN SAAD | ADDRESS REDACTED | | | CEL 0.0434655532852826<br>ETH 0.00159420620041922 | | |
| 3.1.246265 | JAREB HICE | ADDRESS REDACTED | | | AVAX 3.15336879062497<br>BCH 0.037398720020089<br>BTC 0.0253613313000015<br>EOS 0.0124390074237011 | | |
| 3.1.246266 | JARED ABREU | ADDRESS REDACTED | | | BTC 0.295559620114329<br>MANA 109.13655531193<br>MCDAI 31.8671242079777<br>SGB 310.041602184671<br>USDC 22.5518892140696<br>XRP 11409.3978961365 | | |
| 3.1.246267 | JARED ABREU | ADDRESS REDACTED | | | BTC 0.0264926592301323<br>ETH 0.311040018689673 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246268 | JARED ACKERMAN | ADDRESS REDACTED | | | BCH 1.92876306132574<br>BTC 0.158623791652474<br>CEL 1.11461101917084<br>ETH 5.85828136775781<br>LINK 16.9673232822263<br>LTC 3.42824374259052<br>SGB 455.684483559951<br>XRP 3992.59990335278 | | |
| 3.1.246269 | JARED ALDAN | ADDRESS REDACTED | | | BTC 0.0000070485685093219<br>ETH 0.000484072622880099 | | |
| 3.1.246270 | JARED ALEX KOTOFF | ADDRESS REDACTED | | | ADA 0.49218804988014<br>BTC 0.320244378894202<br>CEL 436.317725119226<br>COMP 0.000098567263608843<br>ETH 4.82771889093685<br>MATIC 6417.14270036634<br>SNX 217.511655009469<br>USDC 0.00312746549954661<br>USDT ERC20 7589.73304438738 | | |
| 3.1.246271 | JARED ALEXANDER | ADDRESS REDACTED | | | BTC 0.00112468907650983 | | |
| 3.1.246272 | JARED ALEXANDER AGUAYO | ADDRESS REDACTED | | | AVAX 7.04920170680263<br>DOT 9.63307892060727<br>ETH 0.000805610243861688<br>LINK 27.7979198044248<br>MATIC 793.102836836065<br>PAXG 0.000453909005837741 | BTC 0.000000502690204535<br>ETH 0.000000368490978571<br>PAXG 0.000000642703761487 | |
| 3.1.246273 | JARED ALLEN | ADDRESS REDACTED | | | BTC 0.434704272709946<br>DOT 1.03062604733435<br>USDC 5.72860477561818 | | |
| 3.1.246274 | JARED ALLEN | ADDRESS REDACTED | | | BTC 0.000284545401894707<br>LTC 0.168013345889924<br>USDC 40.1379767677657 | BTC 0.000000297650959332<br>LTC 0.000000489828041355<br>USDC 0.000435661383261597 | |
| 3.1.246275 | JARED ALLER | ADDRESS REDACTED | | | ADA 8.82558463743687<br>BAT 2808.21507927273<br>BTC 0.539651492862555<br>ETH 0.00029445874204572<br>LINK 102.437858807992<br>XRP 1544.4 | | |
| 3.1.246276 | JARED ALTON | ADDRESS REDACTED | | | ADA 0.305286946096016<br>BTC 0.0734845116315511<br>ETH 0.829274356945223<br>MATIC 0.275347867619496<br>SNX 0.157112484613399<br>USDC 0.652473694937056<br>XLM 0.184877753142195 | BTC 0.00271541<br>ETH 0.070300696223248 | |
| 3.1.246277 | JARED ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000081164017509<br>LTC 0.0250497852483534 | BTC 0.000000124456450842 | |
| 3.1.246278 | JARED ANDERSON | ADDRESS REDACTED | | | ADA 287.92254369862<br>BTC 0.0519163277131621<br>CEL 0.0539253315053158<br>ETH 0.330505951568839<br>SNX 66.941491880282 | | |
| 3.1.246279 | JARED ANDERSON | ADDRESS REDACTED | | | BTC 0.00126191241993788<br>CEL 1.13295965045761<br>SGB 0.271698151355092<br>XRP 1.77728337081315 | | |
| 3.1.246280 | JARED ANDERSON | ADDRESS REDACTED | | | ADA 0.340971658134869 | | |
| 3.1.246281 | JARED ANDREW | ADDRESS REDACTED | | | BTC 0.018573234639164<br>ETH 0.0143037855180072 | | |
| 3.1.246282 | JARED ANDREW TURNER | ADDRESS REDACTED | | | BTC 0.0148635289269375<br>DOT 11.4397836771821<br>ETH 0.00533114220802717<br>SOL 0.543164782175852<br>USDC 101.920296868719 | | |
| 3.1.246283 | JARED ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.138637410676751<br>ETH 0.000995440151890594<br>LINK 0.00448362768219113<br>LUNC 6.01128015463668<br>MATIC 504.070029932157<br>PAXG 0.00000069155639566<br>SNX 0.019233107178129 | | |
| 3.1.246284 | JARED ANGELO GALKA | ADDRESS REDACTED | | | | USDC 55 | |
| 3.1.246285 | JARED ANTHONY HUGHES | ADDRESS REDACTED | | | BTC 0.00878408954627475 | | |
| 3.1.246286 | JARED ARCE | ADDRESS REDACTED | | | BTC 0.0249218462496455<br>ETH 1.08437727707705<br>USDC 14.7477785402471 | | |
| 3.1.246287 | JARED ARMSTRONG | ADDRESS REDACTED | | | ETH 2.58122683990628<br>USDC 136.234957881735<br>XLM 0.327711677802619 | | |
| 3.1.246288 | JARED ASHE | ADDRESS REDACTED | | | BTC 0.000732386092629081<br>CEL 1.15199521487576 | | |
| 3.1.246289 | JARED ATKINS | ADDRESS REDACTED | | | BTC 0.0000000355208356<br>DASH 0.000928082243187952<br>MATIC 0.762745230339139<br>SNX 0.000478413691106236<br>USDC 1.23327268685218<br>ZRX 0.0434804978443042 | BTC 0.00003614873806307<br>ETH 0.00000160303132397<br>SNX 0.177466526385984<br>USDC 1688.49817290928 | |
| 3.1.246290 | JARED AZNAR | ADDRESS REDACTED | | | MATIC 0.459920952695435<br>SNX 0.0267391885728841<br>USDC 0.198527167370048 | | |
| 3.1.246291 | JARED AZUMA | ADDRESS REDACTED | | | ADA 866.976302163592<br>BTC 0.012204403874723<br>ETH 0.106969761550225<br>MATIC 48.3149529456256 | | |
| 3.1.246292 | JARED BAIER | ADDRESS REDACTED | | | AVAX 4.63433734059913<br>BTC 0.32672600360741<br>EOS 117.001187081238<br>ETH 2.20424442921798<br>LINK 62.3290821905357<br>MANA 0.0279121343082742<br>MATIC 2497.33430211061<br>USDC 533.2280920904<br>USDT ERC20 104.091718218647<br>XLM 0.318205142940358<br>XRP 235.754463 | | |
| 3.1.246293 | JARED BAILEY | ADDRESS REDACTED | | | LTC 1.24900862163431 | | |
| 3.1.246294 | JARED BAKER | ADDRESS REDACTED | | | GUSD 7.17866326272207 | | |
| 3.1.246295 | JARED BALIUS | ADDRESS REDACTED | | | BTC 1.0713473499095<br>DOT 0.120978724820092<br>ETH 1.06796939052506<br>MATIC 2.94502944743736 | | |
| 3.1.246296 | JARED BAN | ADDRESS REDACTED | | | SGB 2344.93320473709<br>XRP 15339.120894496 | | |
| 3.1.246297 | JARED BARRY | ADDRESS REDACTED | | | BTC 0.000000003192627456<br>CEL 98.3997210900826<br>ETH 1.63541503728497 | | |
| 3.1.246298 | JARED BATCHELOR | ADDRESS REDACTED | | | MATIC 27.4342983414957 | | |
| 3.1.246299 | JARED BAUER | ADDRESS REDACTED | | | BTC 0.00130847810414419<br>USDC 52.9520303361269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246300 | JARED BEAR | ADDRESS REDACTED | | | ADA 1.14164448945906<br>MATIC 0.373959634075306 | ADA 2722.26609092389 | |
| 3.1.246301 | JARED BEARD | ADDRESS REDACTED | | | ADA 340.028070792565<br>BAT 83.2856706590813<br>BTC 0.13516004147804<br>CEL 205.925352082378<br>DOT 22.1245318349861<br>MATIC 1054.91373461994<br>USDC 379.972207898454<br>XLM 1416.96696350895<br>ZEC 1.01971743355361 | | |
| 3.1.246302 | JARED BEATON | ADDRESS REDACTED | | | CEL 0.0794166082584366 | | |
| 3.1.246303 | JARED BECKETT | ADDRESS REDACTED | | | BTC 0.614838845031142 | BTC 0.00341187 | |
| 3.1.246304 | JARED BELLON | ADDRESS REDACTED | | | BTC 0.000001191629095892<br>CEL 0.455789912415414<br>ETH 0.00054113333004387 | | |
| 3.1.246305 | JARED BENAVENTE | ADDRESS REDACTED | | | BTC 0.000623661983378955<br>LINK 0.00969160516331413<br>SNX 4.49615520999444 | | |
| 3.1.246306 | JARED BENEDICT | ADDRESS REDACTED | | | 1INCH 300.588027384354<br>AAVE 0.00528174586114232<br>ADA 0.961214769023084<br>AVAX 10.0626541532133<br>BTC 0.00039426275318393<br>COMP 0.00193380750937088<br>ETH 0.00494026110845905<br>LINK 0.0705670219168465<br>LTC 0.00473039126540677<br>LUNC 10.1115526988255<br>MATIC 0.0012401220958435<br>SNX 0.0117472606594659<br>SUSHI 0.0921096397665013<br>UNI 0.0207166300782426<br>USDC 0.237076289102548<br>XLM 0.0876441711563398 | AAVE 4.38901648154954<br>ADA 0.000000002111529734<br>AVAX 1.0593220338983<br>BTC 0.000452899137741647<br>LTC 10.1090732111397<br>SUSHI 84.3605929948551 | |
| 3.1.246307 | JARED BENJAMIN IVERSON | ADDRESS REDACTED | | | AAVE 4.05763876452653<br>BTC 0.291658729832351<br>CEL 390.415092039198<br>ETH 3.45237218660346<br>MATIC 471.973258254341<br>USDC 396.463842166353 | BTC 0.14299265 | |
| 3.1.246308 | JARED BENNETT | ADDRESS REDACTED | | | MATIC 1843.63063993237 | | |
| 3.1.246309 | JARED BERMAN | ADDRESS REDACTED | | | BTC 0.125887976205032<br>ETH 2.03393528459903<br>USDC 10634.709847282 | BTC 0.00000029<br>USDC 99.559 | |
| 3.1.246310 | JARED BERNARD | ADDRESS REDACTED | | | BTC 0.000007513893852851<br>CEL 1.09272116667047<br>DASH 0.00219615760601596<br>ETH 0.0100254816039732<br>LTC 0.000558082084151782<br>SGB 0.0218334273579129<br>XLM 0.124540686595579<br>XRP 0.145918605995893 | | |
| 3.1.246311 | JARED BIEBERSTEIN | ADDRESS REDACTED | | | BTC 0.00116054144928898<br>CEL 0.0182009904260884<br>ETH 0.91278585643538<br>LINK 24.0629402261741<br>XRP 1629.7618819628 | | |
| 3.1.246312 | JARED BIGGS | ADDRESS REDACTED | | | ADA 0.000357857919288463<br>BTC 0.0775570220354798<br>ETH 0.00204194747123571<br>USDC 0.0582411033269734 | BTC 0.00000339 | |
| 3.1.246313 | JARED BOERGADINE | ADDRESS REDACTED | | | AAVE 0.00164081893366838<br>ADA 2.34054368893125<br>BCH 0.000198664797939302<br>BTC 0.000000280693189929<br>CEL 0.241043182810295<br>ETH 0.00450531064364386<br>KNC 0.195802772766914<br>LINK 0.124012560227384<br>MATIC 3.93667212953374<br>SNX 0.11488064617011<br>USDC 0.0136243092169037<br>USDT ERC20 1.41431206561415<br>ZRX 0.706454000901766 | AAVE 0.000409967325160279<br>ADA 0.00072657020137773<br>BTC 0.00000000328460337<br>USDC 0.009 | |
| 3.1.246314 | JARED BOEVE | ADDRESS REDACTED | | | AAVE 0.00107990488486246<br>BTC 0.000036258108936358<br>ETH 0.000263239620185289<br>LINK 0.00784524991280769<br>MANA 0.0793164025773222<br>UNI 0.00746288770420101<br>XLM 0.0744453457358395 | | |
| 3.1.246315 | JARED BOLLINGER | ADDRESS REDACTED | | | BTC 0.139123385885519<br>ETH 1.06860776730547 | | |
| 3.1.246316 | JARED BONDS | ADDRESS REDACTED | | | BTC 0.0122444362190046<br>ETH 0.0137237296801874 | | |
| 3.1.246317 | JARED BOOKER | ADDRESS REDACTED | | | BTC 1.04985368729755 | | |
| 3.1.246318 | JARED BORNES | ADDRESS REDACTED | | | ADA 21.6142453009637<br>BTC 0.0483168380238201<br>USDC 1.10813966817113 | | |
| 3.1.246319 | JARED BOYDSTUN | ADDRESS REDACTED | | | BAT 0.613217741256444<br>BTC 0.0000989121068267689<br>ETH 0.00215775781485181<br>LINK 0.00064104177014198<br>LTC 0.00112320040689821<br>MCDAI 0.000910072006932063<br>PAXG 0.000000597836676477999 | | |
| 3.1.246320 | JARED BOYETTE | ADDRESS REDACTED | | | BTC 0.0120966897384945<br>DOT 0.0475825240904183<br>ETH 0.658897162333582<br>LINK 40.3123888894637<br>USDC 10321.7530388122 | DOT 0.000000000033224882 | |
| 3.1.246321 | JARED BOZARTH | ADDRESS REDACTED | | | BTC 0.0109162154119735<br>ETH 0.0301188846601328<br>XLM 80.4892916760863 | | |
| 3.1.246322 | JARED BRANDOLPH | ADDRESS REDACTED | | | LTC 0.0333539374707164 | | |
| 3.1.246323 | JARED BRAUN | ADDRESS REDACTED | | | ADA 0.00160328585731246<br>BTC 0.000004021021050739<br>MATIC 1383.74862951339<br>SNX 0.0744712082983945<br>USDC 0.00832283144071648 | ADA 0.000000875836575001 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246324 | JARED BRENT MCQUARRIE | ADDRESS REDACTED | | | AAVE 0.000441009925311431<br>ADA 0.00963278282172014<br>BAT 0.00404095000214144<br>BCH 0.000018290456065763<br>BTC 0.000006160722782433<br>CEL 0.0230915862811324<br>COMP 0.000635505085739658<br>ETH 0.00024002585549576<br>LINK 0.00987616446817596<br>SUSHI 0.0320295987181184<br>USDC 2.3800022444718<br>XTZ 0.0490570285197939 | BTC 0.000000009706321265<br>CEL 0.000027495600731748<br>USDC 0.00134423586254843 | |
| 3.1.246325 | JARED BROWN | ADDRESS REDACTED | | | AAVE 0.00235688613288176<br>BTC 0.000007403419769002<br>COMP 0.28559355879103<br>MATIC 0.0776557934494874<br>SGB 123.781762894124<br>SNX 0.161911377306918<br>UNI 0.00278041759925911<br>XRP 0.66285086637737 | | |
| 3.1.246326 | JARED BROWN | ADDRESS REDACTED | | | ETH 0.000007473337239505 | | |
| 3.1.246327 | JARED BROWN | ADDRESS REDACTED | | | MATIC 178.360418713704 | | |
| 3.1.246328 | JARED BROWN | ADDRESS REDACTED | | | BAT 0.0354410489956489<br>BTC 0.000004434863439194<br>ETH 0.000325046296035198<br>LINK 0.00405572258676186<br>LTC 0.000799857249922297<br>TGBP 0.639865221859391<br>XLM 0.103751508938803 | | |
| 3.1.246329 | JARED BROWNER | ADDRESS REDACTED | | | AVAX 33.7252482440388<br>BTC 0.0400187609776109<br>ETH 0.670360315953874<br>MATIC 1566.02982315464<br>USDC 0.487759426524744 | | |
| 3.1.246330 | JARED BRUCE | ADDRESS REDACTED | | | ADA 2.58538195969249<br>BTC 0.00118230214361362<br>ETH 0.000012547179857665<br>MANA 0.00920596012039907<br>USDC 2.35697710885619 | | ADA 2750.28998080273 |
| 3.1.246331 | JARED BRUNK | ADDRESS REDACTED | | | BTC 0.000000544507275167<br>CEL 0.0438931459990154<br>ETH 0.000749482084236872<br>PAXG 0.000391479633888869<br>SNX 0.0400084764031118<br>TAUD 2.08346392486037 | BTC 0.000000007331267425 | |
| 3.1.246332 | JARED BRUNO | ADDRESS REDACTED | | | AAVE 1.04755649726518<br>BSV 0.52323046561174<br>BTC 0.0390903399367859<br>CEL 1.15116892753898<br>EOS 33.4444387823603<br>ETH 4.38486017831826<br>LTC 5.32676911989157<br>MATIC 321.251962715116<br>SGB 163.259100580597<br>XLM 940.172481000803<br>XRP 1067.94132808283<br>ZRX 9.91080542493736 | | |
| 3.1.246333 | JARED BUCKLEY | ADDRESS REDACTED | | | BTC 0.000263555401128621<br>MATIC 0.488694879257223 | | BTC 0.000000002137118515 |
| 3.1.246334 | JARED BUGEJA | ADDRESS REDACTED | | | BNB 1.0995<br>BTC 0.00121116818492533<br>CEL 124.188298474252<br>ETH 0.1839056 | | |
| 3.1.246335 | JARED BULIN | ADDRESS REDACTED | | | AVAX 2.25358289073923<br>DOT 14.1549196552899<br>MATIC 92.7144092792116 | | |
| 3.1.246336 | JARED BURGESS | ADDRESS REDACTED | | | BTC 0.000000048712478481<br>CEL 0.0238306191285074 | | |
| 3.1.246337 | JARED BURKE | ADDRESS REDACTED | | | BTC 0.00109622959162467<br>ETH 0.117549919727814<br>MATIC 422.287158945598 | | |
| 3.1.246338 | JARED BURNETT | ADDRESS REDACTED | | | BTC 0.00110371819691356<br>MATIC 2404.8377582982 | | |
| 3.1.246339 | JARED BURT | ADDRESS REDACTED | | | BAT 0.0126732177148812<br>BTC 0.000000886489769801<br>CEL 35.2730604093227<br>EOS 0.018264005387042<br>ETC 0.00216554194717982<br>ETH 0.000003835781198265<br>LINK 0.00105986548595927<br>LTC 0.00123943385880376<br>MATIC 0.247230091223337<br>SGB 79.0458813521186<br>SNX 0.0104865338216329<br>UNI 0.000422779364498634<br>USDC 0.0862866460572499<br>XLM 0.190878074687416<br>XRP 0.0720871862912821<br>ZRX 0.0507404301795503 | BTC 0.000000006583179545 | |
| 3.1.246340 | JARED CALABRESE | ADDRESS REDACTED | | | BTC 0.00237470088811088<br>DOT 32.690576117314<br>LTC 4.12461294604004 | | |
| 3.1.246341 | JARED CALHOUN | ADDRESS REDACTED | | | BTC 0.0184604750661156<br>ETH 0.248509893131025<br>USDC 219.393629934303<br>USDT ERC20 521.583983094985 | | |
| 3.1.246342 | JARED CALLAHAN | ADDRESS REDACTED | | | ADA 3581.30070062841<br>BTC 0.000895046970505368<br>ETH 1.27126710946633<br>MATIC 515.206655519227<br>USDC 1051.85244125691 | | |
| 3.1.246343 | JARED CANNON | ADDRESS REDACTED | | | AAVE 14.9935246822216<br>ADA 12661.4966716945<br>BTC 16.6450361153915<br>COMP 5.13507388871986<br>ETC 51.5557443037445<br>ETH 62.1247409776561<br>LTC 30.7741342809566<br>MATIC 1223.36644366<br>OMG 84.8274869336759<br>SNX 279.229287120279<br>UNI 510.467716452136<br>XRP 15094.5123<br>ZRX 2007.65525359489 | | |
| 3.1.246344 | JARED CANTLON | ADDRESS REDACTED | | | ADA 9179.20678726558<br>BTC 0.114401886576302<br>GUSD 103.638531230475<br>USDC 24671.7057945617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246345 | JARED CASAZZA | ADDRESS REDACTED | | | ADA 3757.54033780328<br>BTC 1.91463668667078<br>ETH 4.7547899806674<br>MCDAI 0.00000375939794642299<br>USDC 0.000196809596966637 | BTC 0.0178390682754876<br>MCDAI 73.8480392350878<br>USDC 0.467732344759802 | |
| 3.1.246346 | JARED CASTILLO | ADDRESS REDACTED | | | CEL 0.0719952419790287 | | |
| 3.1.246347 | JARED CHADWICK | ADDRESS REDACTED | | | BTC 0.298053527923139<br>ETH 11.6917871346297 | | |
| 3.1.246348 | JARED CHANDLER | ADDRESS REDACTED | | | BTC 0.0011988335407744<br>MATIC 3.44807948293111 | | |
| 3.1.246349 | JARED CHARLES SPENST | ADDRESS REDACTED | | | | BTC 0.00891281 | |
| 3.1.246350 | JARED CHIPKIN | ADDRESS REDACTED | | | AAVE 11.6914165642312<br>BTC 0.154238209575085<br>CEL 95.479564075065<br>LINK 1524.34791963213<br>USDC 10.128031389224 | ETH 0.000002<br>USDC 225.328 | |
| 3.1.246351 | JARED CHOBANY | ADDRESS REDACTED | | | BTC 0.0695579751080181<br>LINK 145.960551338414 | | |
| 3.1.246352 | JARED CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000019349585845376<br>DOGE 2001.25124985591<br>ETC 0.00123916563759574<br>ETH 1.47089281698511<br>XLM 0.00327409535254869<br>XRP 212.365 | ETH 0.13254189 | |
| 3.1.246353 | JARED CHUN-CREECH | ADDRESS REDACTED | | | ADA 0.000000360347985348<br>BAT 0.28247281268028<br>BNB 0.00000087<br>BTC 0.00163444130713427<br>CEL 5448.11512669793<br>DOT 314.159803092932<br>ETH 0.00392399953540713<br>LINK 0.000000612884829949<br>LTC 0.000000006950270617<br>MANA 0.0476810598079143<br>MATIC 0.000000002281151286<br>USDC 5517.122319<br>USDT ERC20 0.000000011010267004<br>XLM 0.534787064609558<br>XRP 0.000000656196123652 | | |
| 3.1.246354 | JARED CHURCHILL | ADDRESS REDACTED | | | ADA 2.19231723056258<br>BTC 0.000094758122520482<br>ETH 0.00091631173494968<br>MCDAI 0.0183917776220986<br>USDC 0.22312046634872 | ADA 0.000000973143031441<br>BTC 0.000000007197537521 | |
| 3.1.246355 | JARED CLARK | ADDRESS REDACTED | | | BTC 0.00927950703906067<br>COMP 0.0415233777316378<br>DOT 18.8015321257352<br>ETH 1.09532750936397<br>MATIC 14.7819246088324<br>USDC 0.235018185281306<br>XLM 215.777114098981 | | BTC 0.000285780598196272 |
| 3.1.246356 | JARED CLARK | ADDRESS REDACTED | | | BTC 0.265860437831803<br>MATIC 11783.8581828881<br>SGB 2954.89125001033<br>XLM 19368.949723621<br>XRP 14468.9022337389 | | |
| 3.1.246357 | JARED CLARK SCANLAN | ADDRESS REDACTED | | | ETH 0.00149751650537217 | | |
| 3.1.246358 | JARED COHEN | ADDRESS REDACTED | | | BTC 0.0000318649717349299<br>DOT 29.9852641112491<br>LTC 0.00722096826784156<br>MATIC 0.185833025810845<br>SNX 0.410319840669519<br>USDC 2111.25472086494 | USDC 127.873021 | |
| 3.1.246359 | JARED COHEN | ADDRESS REDACTED | | | BTC 0.00594603607133399<br>CEL 151.913101804015<br>EOS 0.100517214057506<br>ETH 0.475318391089298<br>MATIC 920.397452495371<br>USDC 24.5797300025524<br>XLM 0.127752844282874 | CEL 6.50903137470927 | |
| 3.1.246360 | JARED COHEN | ADDRESS REDACTED | | | BTC 0.000000006602670482<br>ETH 0.000129258707542923<br>MCDAI 0.0608052241279316 | | |
| 3.1.246361 | JARED COHEN | ADDRESS REDACTED | | | BTC 0.00103711648652132 | | |
| 3.1.246362 | JARED COLLARD | ADDRESS REDACTED | | | ADA 1.0384972188743<br>CEL 69.2891219930174<br>MATIC 4.27559218063079<br>USDC 1118.38959067724 | | |
| 3.1.246363 | JARED COLLARD | ADDRESS REDACTED | | | USDC 4.57734099107007 | | |
| 3.1.246364 | JARED CONNOR BRAZINGTON | ADDRESS REDACTED | | | BTC 0.00206712898232824<br>CEL 4.9045849786038<br>ETH 0.212429826356048 | | |
| 3.1.246365 | JARED COOK | ADDRESS REDACTED | | | BTC 0.000098972139538999<br>ETH 0.896922376613605<br>MATIC 5910.83964308958<br>USDC 2.03847914025808 | MATIC 23.8846491839104<br>USDC 16.741 | |
| 3.1.246366 | JARED COOPER | ADDRESS REDACTED | | | BTC 0.00136721631215242<br>ETH 0.000395077531293292 | | |
| 3.1.246367 | JARED COOVER | ADDRESS REDACTED | | | BTC 0.000113800873735122<br>CEL 1.11912176922323<br>DASH 0.00273508838531833<br>USDC 0.0200283539379335<br>USDT ERC20 7.72696810714795<br>XRP 0.000000152672007768 | | |
| 3.1.246368 | JARED COPENY | ADDRESS REDACTED | | | ADA 0.00776141225996421<br>DOT 0.0106052808162946<br>ETH 0.00167361494894354<br>MATIC 0.15543740094713 | | |
| 3.1.246369 | JARED COREY BOWDEN | ADDRESS REDACTED | | | LTC 4.0226507139658 | BTC 0.00124161907126893 | |
| 3.1.246370 | JARED COURVILLE | ADDRESS REDACTED | | | ADA 0.0238903905629595<br>BTC 0.000638404160130343<br>ETH 0.00176698980994709<br>MATIC 7.11877755627631<br>MCDAI 42.6391539102487 | | |
| 3.1.246371 | JARED CRAFTON CROOK | ADDRESS REDACTED | | | AVAX 11.3287084157303<br>BTC 0.0258541432087092<br>ETH 5.6029087413444<br>MATIC 429.406820702891 | | AVAX 1.183807745 |
| 3.1.246372 | JARED CRAYK | ADDRESS REDACTED | | | BSV 0.0068721674852692<br>ETC 0.00284184678935784<br>MATIC 0.000610022120353781 | | |
| 3.1.246373 | JARED CREBS | ADDRESS REDACTED | | | BTC 0.579999951597936<br>ETH 0.143935688984138 | | |
| 3.1.246374 | JARED CUELLAR | ADDRESS REDACTED | | | ADA 1035.53129669554<br>BTC 0.0221608639752715<br>ETH 0.186247274022156 | | |
| 3.1.246375 | JARED CULKIN | ADDRESS REDACTED | | | ADA 4.03102278028043<br>BTC 0.000016555820637064<br>CEL 40.9112027222999<br>USDT ERC20 52.7898609432326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246376 | JARED CURTIS | ADDRESS REDACTED | | | ETH 0.39733895466117 | | |
| 3.1.246377 | JARED D COHEN | ADDRESS REDACTED | | | ADA 0.873689700331348<br>AVAX 0.000000005191734842<br>BTC 0.304392514522933<br>CEL 369.852704313936<br>ETH 2.02075406963364<br>MATIC 1439.22282111641<br>MCDAI 0.0137384868556209<br>SNX 98.6896649355724<br>SOL 0.0101734839561344<br>USDC 12957.7333097503 | ADA 0.00028834965656951<br>AVAX 0.000003569122318758<br>ETH 0.000001694880333581<br>MATIC 0.00325879622346196<br>SOL 0.000048697150423347 | |
| 3.1.246378 | JARED D HAMMOND | ADDRESS REDACTED | | | BTC 0.000027200149048057<br>USDC 0.370426729108155 | | |
| 3.1.246379 | JARED DALEY | ADDRESS REDACTED | | | BTC 0.0273679519156818<br>DOT 16.0215183490333 | | |
| 3.1.246380 | JARED DAP | ADDRESS REDACTED | | | BTC 0.0805984069797535<br>CEL 91.5861861818384<br>DOT 10.10321092<br>XLM 745.96<br>XRP 173.8 | | |
| 3.1.246381 | JARED DARULA | ADDRESS REDACTED | | | BTC 0.00097792763776256<br>USDC 0.00219996496001814 | | |
| 3.1.246382 | JARED DAVI | ADDRESS REDACTED | | | ETH 0.552699841540979 | ETH 0.344098666863363 | |
| 3.1.246383 | JARED DAVID YOUNG | ADDRESS REDACTED | | | BTC 0.000002919367972758<br>ETH 0.000001988940145353 | BTC 0.000000003053176142<br>ETH 0.00166753256736719 | |
| 3.1.246384 | JARED DAWSON | ADDRESS REDACTED | | | BTC 0.0105329616173349<br>DOT 10.611834903629<br>ETH 0.614413414139427<br>LINK 0.729162618520893<br>MATIC 298.685466501882<br>MCDAI 7.88826973434146<br>SNX 21.3134954940741 | BTC 0.0450758166732598<br>ETH 0.819507735298272<br>MCDAI 91.17839106 | |
| 3.1.246385 | JARED DECK | ADDRESS REDACTED | | | BTC 0.00000068609622517<br>CEL 0.0599542189259121<br>ETH 0.000000957953513405<br>USDC 0.00197891985096211 | | |
| 3.1.246386 | JARED DEE ALLRED | ADDRESS REDACTED | | | ADA 1.58691356863655<br>AVAX 0.0532694558627302<br>BTC 0.000006599052766644<br>DOGE 0.191178019202334<br>DOT 0.140366488782638<br>ETH 0.000003777150822672<br>KNC 0.000005130779206157<br>MATIC 1.3242903306339<br>SNX 0.368352750414899<br>SOL 0.0161247997290525<br>USDC 0.00110815688802253 | ADA 0.00596911795986636<br>AVAX 0.083432452584773<br>BTC 0.000059776631108909<br>DOGE 5.39581051248192<br>DOT 0.0314468068526828<br>ETH 0.00000805680218123<br>KNC 0.498051519971012<br>MATIC 1.85953454213744<br>SNX 0.160183906632648<br>SOL 0.0442000690090009<br>USDC 0.000000180796480442 | |
| 3.1.246387 | JARED DEFRAIN | ADDRESS REDACTED | | | BTC 0.000001555322475784<br>ETH 0.00159544586453719 | | |
| 3.1.246388 | JARED DEL BERGQUIST | ADDRESS REDACTED | | | BTC 0.0111696728057864 | BTC 0.01 | |
| 3.1.246389 | JARED DELIN | ADDRESS REDACTED | | | BTC 0.000007200310164451 | | |
| 3.1.246390 | JARED DIAMOND | ADDRESS REDACTED | | | COMP 0.00067920766346436<br>MATIC 10.5478305612754 | | |
| 3.1.246391 | JARED DICKINSON | ADDRESS REDACTED | | | BTC 0.000001077060759933399<br>USDT ERC20 1.05374997358567 | | |
| 3.1.246392 | JARED DICLEMENTE | ADDRESS REDACTED | | | BTC 0.000046886901402865 | | |
| 3.1.246393 | JARED DILLINGER | ADDRESS REDACTED | | | DOT 0.390784923157891<br>ETH 0.0268494383045185<br>MATIC 15.1508209278501<br>XRP 36.2204380995308 | | |
| 3.1.246394 | JARED DIMMETT | ADDRESS REDACTED | | | BAT 0.242677569189365<br>BTC 0.0153248168974516<br>DASH 1.19728605445154<br>EOS 96.4419507848078<br>ETH 9.04726456936057<br>MATIC 458.934549596998<br>MCDAI 74.4148973916436<br>SNX 41.0814733406354<br>USDC 37595.0736322437<br>ZEC 0.860924627362769 | | |
| 3.1.246395 | JARED DIXON | ADDRESS REDACTED | | | USDC 527.058331948579 | SNX 190.45946001731 | |
| 3.1.246396 | JARED DODGE | ADDRESS REDACTED | | | ETH 0.832205977270935 | | |
| 3.1.246397 | JARED DOESCHER | ADDRESS REDACTED | | | MCDAI 31.840263040579<br>USDC 3.47605728530043 | | |
| 3.1.246398 | JARED DOLAN | ADDRESS REDACTED | | | BTC 0.000006143885762686<br>MATIC 33.4799504948217 | BTC 0.000000214458526206 | |
| 3.1.246399 | JARED DONZE | ADDRESS REDACTED | | | ETH 0.252305022443282 | | |
| 3.1.246400 | JARED DRAKEFORD | ADDRESS REDACTED | | | BCH 0.0313311707062086<br>BSV 0.0202603698142224<br>BTC 0.402582931620103<br>CEL 60.299947620755<br>DASH 0.0351306092180249<br>DOGE 4771.19006579698<br>EOS 4.35947985244116<br>ETC 1.21860147703742<br>ETH 0.12706318448176<br>LTC 0.000067225824570813<br>SGB 5.852968408013<br>USDC 111.755704577042<br>USDT ERC20 0.0272230309466005<br>XLM 292.873883424081<br>XRP 0.000000717269737278<br>ZRX 18.0271064260128 | | |
| 3.1.246401 | JARED DUBINSKY | ADDRESS REDACTED | | | BTC 0.000729140010738073 | BTC 1.05834505562953 | |
| 3.1.246402 | JARED DUCKWORTH | ADDRESS REDACTED | | | BTC 0.000000393079972755<br>ETH 0.0191347174498139 | BTC 0.00052623759413945 | |
| 3.1.246403 | JARED DUGGAN | ADDRESS REDACTED | | | BTC 0.000000430478447683 | | |
| 3.1.246404 | JARED DUNN | ADDRESS REDACTED | | | BTC 0.000752673489353925<br>USDC 1020.26640178457 | | |
| 3.1.246405 | JARED DURRANT | ADDRESS REDACTED | | | ADA 437.022238229551<br>BTC 0.186550185125142<br>LINK 0.026325560485196<br>MATIC 0.122030473511555<br>UMA 6.05884565671747<br>USDC 54.258198086456 | | |
| 3.1.246406 | JARED EASTMAN | ADDRESS REDACTED | | | BTC 0.000629531952009046 | | |
| 3.1.246407 | JARED EDWARD GRULKE | ADDRESS REDACTED | | | AAVE 0.00677988472437499<br>BTC 0.000001255968564653<br>DOT 0.273825493525505<br>ETH 0.000032911541585225<br>LINK 0.126954433883341<br>MATIC 12.5149304479764<br>SOL 0.00002308450204363 | BTC 0.000000003395934893<br>DOT 0.000000000068416616<br>SOL 0.000000000102852398 | |
| 3.1.246408 | JARED EICHELBERGER | ADDRESS REDACTED | | | BTC 0.000001451489892101<br>CEL 0.00960838234895264<br>MANA 0.0450887639161397<br>MATIC 0.0121654290968206<br>SNX 0.0315458187936941<br>XLM 0.895829382488275 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246409 | JARED ELLIOTT | ADDRESS REDACTED | | | BTC 0.000000000091428011<br>CEL 0.219249923196482<br>ETH 0.000047657043610841<br>MCDAI 0.112221010740653 | | |
| 3.1.246410 | JARED ELLIS | ADDRESS REDACTED | | | ADA 0.653369606401691 | | |
| 3.1.246411 | JARED EMERSON | ADDRESS REDACTED | | | BTC 0.000001905643005415<br>CEL 1.05584296622492<br>SGB 488.520974498683<br>XRP 1.63879799902771 | | |
| 3.1.246412 | JARED ENGU | ADDRESS REDACTED | | | BTC 0.00533783154150537<br>CEL 15.6380688568911 | | |
| 3.1.246413 | JARED ERIC AREVALO MATHER | ADDRESS REDACTED | | | BTC 0.00247811306311461<br>DOT 1.51577690344802<br>ETH 0.450320825138256 | | |
| 3.1.246414 | JARED ERICKSON | ADDRESS REDACTED | | | BTC 0.0586951285299576<br>ETH 0.204583635156785<br>MATIC 170.42276877622<br>MCDAI 42.4756290229027<br>SNX 4.40907083734401 | | |
| 3.1.246415 | JARED ERTZ | ADDRESS REDACTED | | | BAT 0.0453021232386388<br>ETC 0.0046319271964981<br>ETH 0.000719084856785995<br>MATIC 9.35927694850931 | | |
| 3.1.246416 | JARED ESPARZA | ADDRESS REDACTED | | | ETH 0.279762734839394<br>SGB 48.1341816750279<br>XRP 314.864419327316 | | |
| 3.1.246417 | JARED ESPOSITO | ADDRESS REDACTED | | | BTC 0.0000000000216311214999999<br>DOT 0.000147383101466157<br>MANA 0.000000916117229523999 | BTC 0.00000036816509148<br>DOT 0.181583599668139<br>MANA 0.0395687123242815 | |
| 3.1.246418 | JARED EVERITT | ADDRESS REDACTED | | | CEL 1.06348013356443 | | |
| 3.1.246419 | JARED FAIN | ADDRESS REDACTED | | | BTC 0.00322371073735813<br>SGB 12199.590102645<br>SNX 173.487069612876<br>USDC 219.988941881303<br>XLM 0.283233823630577 | | |
| 3.1.246420 | JARED FARINO | ADDRESS REDACTED | | | BTC 0.000005410232224717<br>ETH 0.000147573480820158 | | |
| 3.1.246421 | JARED FAUBERT | ADDRESS REDACTED | | | BTC 0.000001523096432599<br>USDC 0.115834448798861 | BTC 0.000496430600723494 | |
| 3.1.246422 | JARED FEISTEL | ADDRESS REDACTED | | | XLM 281.170447896843 | | |
| 3.1.246423 | JARED FELDMAN | ADDRESS REDACTED | | | ETH 0.000293508800130275 | | |
| 3.1.246424 | JARED FENN | ADDRESS REDACTED | | | BTC 0.00933495328029021<br>LTC 0.081918887188672 | | |
| 3.1.246425 | JARED FERRO | ADDRESS REDACTED | | | BTC 0.165512525188503<br>DOGE 3594.87800310592 | | |
| 3.1.246426 | JARED FINE | ADDRESS REDACTED | | | BTC 0.827695663306712<br>ETH 0.00756258899681586<br>USDC 5308.77143763724 | | |
| 3.1.246427 | JARED FINO | ADDRESS REDACTED | | | BTC 0.130805376346448<br>ETH 0.305961834740625 | | |
| 3.1.246428 | JARED FIX | ADDRESS REDACTED | | | BTC 0.000028220369602588<br>EOS 32.6915487348991<br>ETH 0.0728970938991873<br>LTC 2.37071473139518<br>OMG 20.5227499386008<br>XLM 236.585195292489<br>XRP 680.451913086104 | | |
| 3.1.246429 | JARED FLORES | ADDRESS REDACTED | | | MANA 4.16445471152154 | | |
| 3.1.246430 | JARED FLOYD | ADDRESS REDACTED | | | BCH 0.000640847864252331<br>BTC 0.000000438409516443<br>CEL 0.0847373702195012<br>ETH 0.000190658434770831<br>LINK 0.000087341260034953<br>MATIC 0.00292620616496543<br>MCDAI 0.00447227715188746<br>SGB 0.00101906136376287<br>UNI 0.00246982190637966<br>XRP 0.0066660770661147 | ETH 0.000338446320455361 | |
| 3.1.246431 | JARED FODOR | ADDRESS REDACTED | | | BTC 0.000003113936663862<br>USDC 0.0042492409476904 | | |
| 3.1.246432 | JARED FORD | ADDRESS REDACTED | | | BTC 0.150071762160114<br>CEL 1952.38572288191<br>SGB 255.303830197821<br>SNX 135.814888056735<br>USDC 56365.8742628095<br>XRP 1.79933568517453 | | |
| 3.1.246433 | JARED FORGUES | ADDRESS REDACTED | | | BTC 0.000005527389934275<br>ETH 0.00387190527607978 | | |
| 3.1.246434 | JARED FORREST | ADDRESS REDACTED | | | BTC 0.00135744865587892<br>CEL 5.86889734258965 | | |
| 3.1.246435 | JARED FRANK | ADDRESS REDACTED | | | BTC 0.000354043146281704<br>ETH 0.0322395093204519 | BTC 0.391398553313971<br>ETH 31.1047833824255 | |
| 3.1.246436 | JARED FRANKLIN | ADDRESS REDACTED | | | BTC 0.0456162991219808 | | |
| 3.1.246437 | JARED FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000479338031505<br>ETH 0.0000744150189428569 | BTC 0.000000006630144726 | |
| 3.1.246438 | JARED FRIEDMAN | ADDRESS REDACTED | | | ADA 0.0104038088170653<br>XLM 0.0016848952262737 | ADA 24.7551859058063<br>XLM 16.0265057548643 | |
| 3.1.246439 | JARED FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00112853121851224<br>ETH 4.51590571040976 | | |
| 3.1.246440 | JARED FUKUNAGA | ADDRESS REDACTED | | | ADA 1525.07207330023<br>BTC 0.00136614563832196<br>USDT ERC20 2067.92205190706 | | |
| 3.1.246441 | JARED FULLINFAW | ADDRESS REDACTED | | | BTC 0.00144348456870256<br>CEL 50.8463675970591<br>ETH 2.10911718925818<br>MATIC 0.302125638489616<br>MCDAI 40 | | |
| 3.1.246442 | JARED FUR | ADDRESS REDACTED | | | MATIC 0.423199833110618 | | |
| 3.1.246443 | JARED FUSTER | ADDRESS REDACTED | | | AAVE 0.00249976989569977<br>BTC 1.00309394283872<br>COMP 0.00115592471631947<br>DOGE 0.131661627911885<br>ETC 0.0183085662957213<br>ETH 0.000001024065367104<br>MATIC 0.00267227903349414 | | |
| 3.1.246444 | JARED GARAY | ADDRESS REDACTED | | | BTC 0.0854178079555054 | | |
| 3.1.246445 | JARED GARCIA | ADDRESS REDACTED | | | USDT ERC20 0.182222190630331 | | |
| 3.1.246446 | JARED GARLAND | ADDRESS REDACTED | | | ADA 270.317836039186<br>BTC 0.0570749492264198<br>CEL 0.0313781976649174<br>DOT 48.4956978712298<br>ETH 0.725283560303191<br>LINK 0.0129012341127178<br>LTC 0.000691604784422455<br>MATIC 654.639221484943<br>XLM 1133.80699005763<br>XRP 1040.67917324319 | | |
| 3.1.246447 | JARED GARMAN | ADDRESS REDACTED | | | ETH 0.000619669672803671<br>UNI 0.00265276869028848 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246448 | JARED GASTROCK | ADDRESS REDACTED | | | BAT 8.41590780642312<br>LINK 0.000657785913652339<br>XLM 0.00302895146955044<br>XRP 0.000000874820022249 | | |
| 3.1.246449 | JARED GEORGE | ADDRESS REDACTED | | | ADA 279.429690291204<br>BTC 0.000004966271756764<br>DOT 9.86894202581961 | BTC 0.000000008767189464 | |
| 3.1.246450 | JARED GERO KREUZINGER | ADDRESS REDACTED | | | ADA 384.367513553665 | | |
| 3.1.246451 | JARED GIABBAI | ADDRESS REDACTED | | | BTC 0.00341583734546909 | | |
| 3.1.246452 | JARED GLENN | ADDRESS REDACTED | | | BTC 0.000059938085098789 | | |
| 3.1.246453 | JARED GLUFF | ADDRESS REDACTED | | | AAVE 0.00712502776129748<br>ADA 0.0858309586694612<br>BTC 0.244639756907414<br>DOT 0.0251907792663621<br>ETH 0.00131701298122589<br>LINK 0.0232017109027759<br>LTC 0.000094245935467822<br>LUNC 0.0208262763608735<br>MATIC 1.20471510059801<br>SOL 0.0398193047220371<br>UNI 0.0218379005319948<br>USDC 0.457460291714636<br>XLM 0.0209464340984759 | LUNC 0.000000286564751092<br>SOL 0.000000000239919192 | |
| 3.1.246454 | JARED GODSEY | ADDRESS REDACTED | | | AAVE 0.00142343011556304<br>ADA 721.282752481314<br>BTC 0.175768156810534<br>ETH 0.821720627345658<br>USDC 0.61412065242803<br>XRP 527.09 | | |
| 3.1.246455 | JARED GOLDLUST | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 66.7393777292313 | | |
| 3.1.246456 | JARED GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00131071192462124<br>ETH 0.0136898282880868<br>USDC 94.5813478060001<br>USDT ERC20 0.138113225742832 | | |
| 3.1.246457 | JARED GOMEZ | ADDRESS REDACTED | | | ADA 5.16453996131004<br>BTC 0.00111256599163697 | | |
| 3.1.246458 | JARED GOODMAN | ADDRESS REDACTED | | | BTC 0.000000366898052619 | | |
| 3.1.246459 | JARED GOODWILL | ADDRESS REDACTED | | | CEL 1.06617937113259 | | |
| 3.1.246460 | JARED GORNIAK | ADDRESS REDACTED | | | BTC 1.24183448096807<br>LUNC 5.28208016254535<br>USDC 510.868039994843 | | |
| 3.1.246461 | JARED GRAHAM | ADDRESS REDACTED | | | BTC 0.0713573822202009<br>XRP 188.337869179743 | | |
| 3.1.246462 | JARED GREEN | ADDRESS REDACTED | | | BTC 0.00000012078109308<br>CEL 7.34173002199292<br>ETH 0.00000102<br>LINK 0.0202478197297048 | | |
| 3.1.246463 | JARED GREEN | ADDRESS REDACTED | | | AVAX 383.510026919757<br>BCH 0.0532692304114857<br>BTC 1.09845346935247<br>COMP 0.0148557455103261<br>DOT 637.956119911443<br>ETH 101.828475551921<br>LTC 0.0347549810895695<br>MATIC 39856.3077537627<br>SUSHI 367.249425316462<br>USDC 216438.610013909 | AVAX 100 | |
| 3.1.246464 | JARED GREEN | ADDRESS REDACTED | | | BTC 0.000005750523942066<br>DASH 0.00122179662075482<br>MATIC 0.213413374191464<br>XLM 0.0861370144331292 | | |
| 3.1.246465 | JARED GREENBERG | ADDRESS REDACTED | | | BTC 0.00408241947343841<br>ETH 0.355932376919798<br>MATIC 574.272001336956 | | |
| 3.1.246466 | JARED GREENE | ADDRESS REDACTED | | | BTC 0.00118287095657078<br>ETH 0.135727109349527<br>USDT ERC20 729.217783581386 | | |
| 3.1.246467 | JARED GREER | ADDRESS REDACTED | | | AAVE 0.00107860205774142<br>ADA 0.525601972612797<br>AVAX 0.00469217587116091<br>BTC 0.000049830648656878<br>DOT 0.0481105801836575<br>MATIC 0.678389796243256 | ADA 0.000007660504090083<br>BTC 0.000000006631571817<br>DOT 0.000000000042722109 | |
| 3.1.246468 | JARED GROSINSKE | ADDRESS REDACTED | | | AAVE 0.432885152309137<br>BAT 181.37816273845<br>BCH 0.863666629686555<br>BTC 0.00133980518164211<br>MATIC 385.036922815318 | | |
| 3.1.246469 | JARED H CONDIE | ADDRESS REDACTED | | | BTC 0.159147303797892<br>USDC 25617.7497414399 | BTC 0.02388636 | |
| 3.1.246470 | JARED HAAS | ADDRESS REDACTED | | | AAVE 0.00378504690259707<br>ADA 25.7025389468553<br>AVAX 0.0580164009124336<br>BAT 0.185603241375256<br>BCH 0.000064012825862947<br>BTC 0.000011702515265877<br>COMP 0.00193405863810167<br>ETH 48.714164722474<br>MANA 0.000479931604990636<br>MATIC 16.6300953731384<br>OMG 0.0234094755276655<br>SNX 0.664024932193079<br>UMA 0.032686686088152<br>USDC 0.183408031751747<br>ZEC 0.00107279711570323<br>ZRX 0.689403043622369 | ADA 0.000000065682142854<br>AVAX 51.0287093143906<br>BCH 0.000000007494929381<br>BTC 0.659390489544547<br>USDC 4.304282<br>ZEC 0.000000002027227215 | |
| 3.1.246471 | JARED HAEME | ADDRESS REDACTED | | | BTC 0.0351063794027108<br>GUSD 13343.0223200726 | | |
| 3.1.246472 | JARED HAGEN | ADDRESS REDACTED | | | BTC 0.00341836623660075<br>USDC 0.137313990114478 | | |
| 3.1.246473 | JARED HALEY | ADDRESS REDACTED | | | BTC 0.000520680682504096 | | |
| 3.1.246474 | JARED HALL | ADDRESS REDACTED | | | BTC 0.0000000085491482<br>CEL 5.85588945448211<br>SGB 6496.86295740734<br>XRP 0.000000594046279047 | | |
| 3.1.246475 | JARED HANKINS | ADDRESS REDACTED | | | BTC 0.00204415273271696<br>LINK 67.455042862336<br>MATIC 5074.99756413957 | | |
| 3.1.246476 | JARED HANNAN | ADDRESS REDACTED | | | BTC 0.133808509862674<br>CEL 646.636106818595<br>ETH 1.51341917824706<br>MATIC 161.74662805221<br>USDC 49960.7660646104<br>XLM 1007.25921994977 | | |
| 3.1.246477 | JARED HANSEN | ADDRESS REDACTED | | | BTC 0.000240334447298605<br>CEL 1.14981591731529<br>ETH 0.265468405594441 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246478 | JARED HARDER | ADDRESS REDACTED | | | BTC 0.000000024423493468999<br>DOT 0.0157695872485979<br>ETH 0.000005906013974934<br>LINK 0.000148955195790425<br>LTC 0.00150320137289317 | | |
| 3.1.246479 | JARED HARRIS | ADDRESS REDACTED | | | ADA 0.480690475226479<br>BTC 0.000746086270746694<br>DOT 0.125734227758302<br>ETH 0.00000348950206029<br>MATIC 1607.39813908259<br>USDC 0.00587110043926795 | MATIC 1.08689576733704<br>USDC 0.877 | |
| 3.1.246480 | JARED HARRIS | ADDRESS REDACTED | | | 1INCH 46.0430905144751<br>AAVE 0.136101513134373<br>ADA 241.34986293411<br>BTC 0.155849363563435<br>DASH 1.03308212358413<br>DOT 4.23379762638085<br>ETH 1.03648146113938<br>LINK 9.44916343665716<br>MATIC 953.386370707893<br>SNX 22.7978198439325<br>SOL 12.2271678683178<br>USDC 0.174046581813692<br>ZRX 189.4013400857 | ETH 0.79463195 | |
| 3.1.246481 | JARED HARRISON | ADDRESS REDACTED | | | ADA 15496.1621541997<br>BTC 0.000405969898752152<br>DOT 531.16077075419<br>ETH 3.09575607122397<br>USDC 0.586027688720761<br>USDT ERC20 4.89289819143137 | | |
| 3.1.246482 | JARED HARTMAN | ADDRESS REDACTED | | | BTC 0.0228824905485982<br>ETH 0.157021234922877<br>LTC 1.04268372013247 | | |
| 3.1.246483 | JARED HARVEY | ADDRESS REDACTED | | | ADA 0.229373493229542<br>AVAX 2.12879029987672<br>BCH 1.46191819555719<br>BTC 0.000139264343730621<br>DOT 0.0167725046243641<br>ETH 0.00038146296323624<br>LUNC 3.5403919342901<br>MATIC 0.0460327375275033<br>SNX 0.0843193976561672<br>SOL 0.0109787675412843<br>UNI 0.00069433395253552<br>USDC 0.0903862783587933<br>XLM 0.195698711083292 | BTC 0.000000005733572576<br>LUNC 6.392216<br>SOL 11.6144296413858 | |
| 3.1.246484 | JARED HATHAWAY | ADDRESS REDACTED | | | AAVE 0.700104366727595<br>ADA 1950.89784320019<br>AVAX 6.84021371134782<br>BCH 0.0475314523343545<br>BSV 3.41724511924139<br>BTC 0.952069553303082<br>CEL 5217.11753495816<br>DOT 37.3337581793912<br>ETH 45.9608185880382<br>LINK 983.71207672853<br>MANA 144.206586137709<br>MATIC 7022.90376069429<br>SNX 649.064856624325<br>SOL 17.0497503040038<br>SUSHI 49.8196371545491<br>UMA 3.482425446431<br>USDC 16.0109997568915<br>XRP 40443.076213 | | |
| 3.1.246485 | JARED HEATH ABLON | ADDRESS REDACTED | | | BTC 0.000232777288968999<br>ETH 0.00701700804331028<br>SOL 0.0188091184566347<br>USDC 22.189317541234 | BTC 0.000000202997428308<br>ETH 0.000000792898625489<br>SOL 0.000000699321289749<br>USDC 0.000000062809988602 | |
| 3.1.246486 | JARED HENRIQUES | ADDRESS REDACTED | | | ADA 0.07727895803799<br>BTC 0.00442808632844469<br>USDC 0.631207032769758 | | |
| 3.1.246487 | JARED HENRIQUES | ADDRESS REDACTED | | | CEL 25.1736704011643 | | |
| 3.1.246488 | JARED HENSLEY | ADDRESS REDACTED | | | ETH 1.05002554604472 | | |
| 3.1.246489 | JARED HERLING | ADDRESS REDACTED | | | BTC 0.0104771648364855<br>USDC 7472.34394991306 | | |
| 3.1.246490 | JARED HERRERA | ADDRESS REDACTED | | | ADA 1445.17525662962<br>BTC 0.081012904918113<br>CEL 53.364124344326<br>DOT 39.0629925074088<br>ETH 0.000000145571071734<br>USDT ERC20 254.518961 | | |
| 3.1.246491 | JARED HERSCHEL SCHLAR | ADDRESS REDACTED | | | BAT 5.49101614576632<br>BCH 0.623616413027998<br>BTC 0.000001722073016793<br>CEL 141.294538909259<br>ETH 0.000268314482316427<br>USDC 0.0103606988824162 | | |
| 3.1.246492 | JARED HILL | ADDRESS REDACTED | | | BTC 0.00169891144054473<br>CEL 1.38502711418057<br>USDC 4.56505306235099 | | |
| 3.1.246493 | JARED HINES | ADDRESS REDACTED | | | ETH 0.052254416631811<br>USDC 89.8719957414606 | | |
| 3.1.246494 | JARED HOFFMANN | ADDRESS REDACTED | | | BTC 0.00306895602660325<br>ETH 0.141895594858773<br>MATIC 1125.68732296228 | | |
| 3.1.246495 | JARED HOLDEN | ADDRESS REDACTED | | | BTC 0.000208090501672074<br>CEL 0.014007785027404<br>ETH 0.0440426387033291 | | |
| 3.1.246496 | JARED HOUGHTON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.246497 | JARED HOWARD | ADDRESS REDACTED | | | BTC 0.000001356008369787<br>CEL 1.08560057136609<br>SGB 0.031975779102789<br>XLM 5.71578926576586<br>XRP 0.213702642092084 | | |
| 3.1.246498 | JARED HOWERTON | ADDRESS REDACTED | | | BTC 1.34488559489927<br>DASH 3.34867332122291<br>DOT 219.654556372117<br>ETH 12.6490846023451<br>LINK 151.440543035469<br>SNX 121.489668591448<br>UNI 358.228034011593<br>ZRX 896.009484197976 | | |
| 3.1.246499 | JARED HUGHES | ADDRESS REDACTED | | | BTC 0.000807516993500306<br>LTC 7.54916256407174 | | |
| 3.1.246500 | JARED HURAND | ADDRESS REDACTED | | | AAVE 5.61610747415087<br>ADA 516.595791092599<br>BTC 0.115599592123046<br>SNX 17.6251666878274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246501 | JARED INGRAM | ADDRESS REDACTED | | | CEL 0.937134631728786<br>LTC 0.189<br>XRP 69.1 | | |
| 3.1.246502 | JARED IRONS | ADDRESS REDACTED | | | BAT 0.225766904764043<br>BTC 0.00103020033286299<br>CEL 195.909909783038<br>DOT 0.212123658345697<br>ETH 0.0147528187913638<br>LINK 0.0760083963621084<br>MATIC 11.4311327330373<br>SGB 627.461711831777<br>XRP 2.35297529838401 | | |
| 3.1.246503 | JARED IVERSEN | ADDRESS REDACTED | | | ADA 4.74710061738447<br>BAT 0.0411782885276818<br>BTC 0.000003675796123742<br>DOT 0.220734275049115<br>ETH 0.00056938185172426<br>MATIC 8.92234801255003<br>PAXG 0.000180236821422901<br>ZRX 0.539927856028452 | | ADA 0.000000808399397897<br>MATIC 0.000000759835552712 |
| 3.1.246504 | JARED IVEY | ADDRESS REDACTED | | | BTC 0.000000909869643522 | | |
| 3.1.246505 | JARED JACQUES | ADDRESS REDACTED | | | BTC 0.031691814011545<br>DOT 14.3016536851142<br>ETH 0.162538190769669<br>MATIC 166.454750108251<br>XLM 28.162729184574 | | |
| 3.1.246506 | JARED JAMES GRESHAM | ADDRESS REDACTED | | | USDC 26.4338643023663 | | |
| 3.1.246507 | JARED JANKE | ADDRESS REDACTED | | | BTC 0.000155110402681296 | | |
| 3.1.246508 | JARED JASMER | ADDRESS REDACTED | | | ADA 1027.9237525666<br>BTC 0.000965263480578514 | | |
| 3.1.246509 | JARED JEFFERY IHRY | ADDRESS REDACTED | | | DOT 2.67378951505114<br>ETH 0.0017196832655076 | | |
| 3.1.246510 | JARED JENSON | ADDRESS REDACTED | | | AAVE 0.00110062830596196<br>ADA 199.884344062999<br>BTC 0.000012577424630262<br>COMP 0.000621262934004798<br>DASH 3.65714653765581<br>MATIC 1.04275242587382<br>SNX 0.342589926713003<br>SUSHI 139.236830898033<br>UMA 0.00686887316002443<br>UNI 0.0200544446772119<br>USDC 0.435720119193641<br>ZRX 0.629260195481809 | | |
| 3.1.246511 | JARED JOHN | ADDRESS REDACTED | | | BTC 0.00459893401699853 | | BTC 0.00105064 |
| 3.1.246512 | JARED JOHNSON | ADDRESS REDACTED | | | BTC 0.000250679278651775<br>ETH 0.0278059232139955<br>LINK 0.0149798776402722<br>USDC 74.9848351771665 | | |
| 3.1.246513 | JARED JOHNSON | ADDRESS REDACTED | | | BTC 0.015113038600897<br>MCDAI 104.610122441834<br>USDC 13192.9296558292<br>USDT ERC20 0.0210333921788232 | USDT ERC20 11.064864078129 | |
| 3.1.246514 | JARED JOHNSON | ADDRESS REDACTED | | | CEL 1.06651368978084 | | |
| 3.1.246515 | JARED JOINER | ADDRESS REDACTED | | | MATIC 1.02937163123099 | | |
| 3.1.246516 | JARED JONES | ADDRESS REDACTED | | | BTC 0.0213921049961663<br>DOT 7.9737610433041 | | |
| 3.1.246517 | JARED JONES | ADDRESS REDACTED | | | CEL 1.06355324838222 | | |
| 3.1.246518 | JARED JOSEPH HEYMANN | ADDRESS REDACTED | | | AAVE 0.0319206490492792<br>BTC 0.126067571742752<br>CEL 46.8652358655511<br>ETH 0.000149455958918062<br>GUSD 5.4345280103086<br>LINK 106.418734251562<br>MATIC 3.63810971369348<br>USDC 9.58426673525421 | AAVE 0.000027793337168675<br>BTC 0.00526081<br>ETH 0.000000041512651011<br>MATIC 6.11318024992398<br>USDC 0.000055517194876856 | |
| 3.1.246519 | JARED JOSIAH HIDDEN | ADDRESS REDACTED | | | AAVE 5.099982227963<br>BTC 0.00000034691100966<br>CEL 1.02039375134407<br>ETH 0.000772047527301861<br>LINK 14.6332484252783<br>SNX 1.51104951145484<br>SOL 7.27369248761191<br>USDC 0.00438046969317266<br>USDT ERC20 1.26969639448818<br>XLM 0.852176855201105<br>XRP 0.752131667641884 | BTC 0.000000004767852447<br>CEL 0.000038023962057841<br>USDC 4.85248752758115<br>USDT ERC20 80.5245674801213 | |
| 3.1.246520 | JARED JUDD | ADDRESS REDACTED | | | BTC 0.000001580021094202<br>ETH 10.62158551286<br>MATIC 0.00255927748705616<br>UNI 0.0245132032861191 | | |
| 3.1.246521 | JARED JUDGE | ADDRESS REDACTED | | | ADA 357.215012206482<br>AVAX 1.01981605716965<br>BTC 0.258757724528023<br>DOT 12.70759122539<br>ETH 23.6052306255737<br>LINK 45.9282494361587<br>SNX 16.7593950878213<br>XLM 3549.26647784768 | | |
| 3.1.246522 | JARED KAHN | ADDRESS REDACTED | | | BTC 0.000020707044897714<br>ETH 0.00716846779635899 | | |
| 3.1.246523 | JARED KALISH | ADDRESS REDACTED | | | BTC 0.000002843331782201<br>EOS 0.0229988115898461<br>MANA 0.0182545689568562<br>MATIC 0.743755675880826<br>XLM 0.166271065292012 | | |
| 3.1.246524 | JARED KAMAU JOHNSON | ADDRESS REDACTED | | | ADA 3056.21496565439<br>BTC 0.0012936669139543<br>ETH 2.04121401319376 | | |
| 3.1.246525 | JARED KANDER | ADDRESS REDACTED | | | BTC 0.000000001325161363<br>CEL 0.789263795160817<br>USDT ERC20 11.8659 | | |
| 3.1.246526 | JARED KATZ | ADDRESS REDACTED | | | BAT 0.115276697397663<br>BCH 0.0004517150790824O3<br>BTC 0.000001430313377125<br>DASH 1.1160787966376<br>ETH 0.0030117592555789<br>MANA 0.142080355937967<br>MATIC 0.581881659790606<br>SNX 0.0744741759025179<br>USDC 0.287646847721551<br>XLM 0.563087365925323<br>XRP 0.000000040982054806<br>ZRX 0.166017332446113 | MATIC 335.010740637146<br>USDC 200.0019 | |
| 3.1.246527 | JARED KATZENBARGER | ADDRESS REDACTED | | | ADA 5384.86994892718<br>BTC 0.000851368557831419<br>LTC 28.0232714450533<br>MATIC 5690.31522089755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246528 | JARED KAUK | ADDRESS REDACTED | | | ADA 193.216677184171<br>BTC 0.0000705582717545549<br>ETH 1.0016028375301<br>MATIC 184.307268897966<br>PAXG 1.57112607391399<br>SNX 47.0641995845854<br>USDC 22110.3379250029<br>XLM 0.0854731753575807 | | |
| 3.1.246529 | JARED KEELEY | ADDRESS REDACTED | | | ADA 220.349969807312<br>BTC 0.000013987514419352<br>EOS 146.240980855071<br>ETH 0.346497555033017<br>MATIC 85.7539498861857<br>SNX 13.1224842244584<br>USDC 0.378053845662319 | BTC 0.00991079<br>ETH 0.154246<br>MATIC 216.310763<br>SNX 55.648161 | |
| 3.1.246530 | JARED KEENAN | ADDRESS REDACTED | | | CEL 0.0408666494531825 | | |
| 3.1.246531 | JARED KEITH PARSONS | ADDRESS REDACTED | | | BTC 0.0000093762392702629<br>DOT 0.00204866170472768<br>ETH 0.00000037052224845 | | |
| 3.1.246532 | JARED KENNEDY | ADDRESS REDACTED | | | ETH 5.86171757330698 | | |
| 3.1.246533 | JARED KENNISH | ADDRESS REDACTED | | | ADA 0.475563292758166<br>BTC 0.251311260160709<br>LTC 5.27397782506347 | | |
| 3.1.246534 | JARED KHAN | ADDRESS REDACTED | | | CEL 0.198739709792439 | | |
| 3.1.246535 | JARED KINDRED | ADDRESS REDACTED | | | BTC 0.000032366747745688<br>CEL 1.09469463786824<br>ETH 0.00366203565968026<br>MCDAI 0.42124814652964<br>USDC 0.000000624388556672 | | |
| 3.1.246536 | JARED KLASSEN | ADDRESS REDACTED | | | USDT ERC20 4.65828188704154 | | |
| 3.1.246537 | JARED KLUVER | ADDRESS REDACTED | | | BTC 0.0018768246227705<br>USDC 2.00604144415826 | | |
| 3.1.246538 | JARED KOCHIS | ADDRESS REDACTED | | | CEL 1.06792611631844 | | |
| 3.1.246539 | JARED KOLE ZEAMER | ADDRESS REDACTED | | | BTC 0.0257447532486641 | | |
| 3.1.246540 | JARED KOPELMAN | ADDRESS REDACTED | | | BTC 0.000343409057148199<br>ETH 0.00256180685171619<br>MCDAI 128.580534492456 | ETH 0.000000032091019238<br>MCDAI 61.60346 | |
| 3.1.246541 | JARED KRANZ | ADDRESS REDACTED | | | BCH 0.189406821090446<br>LTC 1.08689655406001<br>MATIC 105.009383116927<br>USDC 1.05151569400289 | | |
| 3.1.246542 | JARED KUHN | ADDRESS REDACTED | | | ADA 0.0616013886761081<br>ETH 0.000006667277885516<br>USDC 0.000107667091155909<br>USDT ERC20 0.000122323895118173 | | |
| 3.1.246543 | JARED KUNGLE | ADDRESS REDACTED | | | ADA 515.723636818541<br>BTC 0.0139189730570125<br>DOT 21.7425029237729<br>ETH 1.07283311683847 | | |
| 3.1.246544 | JARED KUNZ | ADDRESS REDACTED | | | BTC 0.715559918423612<br>LUNC 9.98591684872368<br>SNX 1.226967822524<br>USDC 4.23549626756384 | BTC 0.0009479770191018 | |
| 3.1.246545 | JARED LA PLANTE | ADDRESS REDACTED | | | BTC 0.000000367358931656<br>SNX 1.71573385102561 | | |
| 3.1.246546 | JARED LADWIG | ADDRESS REDACTED | | | BTC 0.00144649394379483<br>USDC 10411.7197412631 | | |
| 3.1.246547 | JARED LALONDE | ADDRESS REDACTED | | | ADA 492.716371<br>BTC 0.0235503608275906<br>CEL 20.778573843284<br>DOGE 1072.72917792<br>ETH 0.00854656 | | |
| 3.1.246548 | JARED LAMONT WARE | ADDRESS REDACTED | | | AAVE 0.00496784419519691<br>BAT 0.0472051956418142<br>BTC 0.0333898624296273<br>CEL 109.211571717204<br>COMP 2.39751430523475<br>ETH 1.69761220805383<br>MATIC 1.77064799578023<br>PAX 28.674806207284<br>SNX 198.472437105167<br>USDC 33.6004948846712<br>USDT ERC20 946.926499418866 | BTC 0.0802403443554377 | |
| 3.1.246549 | JARED LANE | ADDRESS REDACTED | | | AAVE 0.017942355147992<br>ADA 1.03469026167604<br>BTC 0.00027636690204192<br>DOT 0.0812445734432136<br>ETH 0.00122450488544478<br>LINK 0.0157734451469789<br>MATIC 12.0731685341838<br>SNX 0.130475357176703<br>UNI 0.0275111051581702 | | |
| 3.1.246550 | JARED LANGGUTH | ADDRESS REDACTED | | | BTC 0.0920580707969273<br>CEL 2144.78290436844<br>DOT 58.9105993886558<br>ETH 0.51193866459949<br>LINK 264.72108057934<br>MATIC 645.666089511561<br>USDC 1526.11093941889 | | |
| 3.1.246551 | JARED LANGGUTH | ADDRESS REDACTED | | | BTC 0.222459609635891<br>CEL 7.93251929017575<br>DOT 47.2250472576518<br>ETH 3.75173837133999<br>LINK 207.822568217707<br>USDC 113261.006358048 | | |
| 3.1.246552 | JARED LANZI | ADDRESS REDACTED | | | ETH 0.0179269079104373 | | |
| 3.1.246553 | JARED LAPPA | ADDRESS REDACTED | | | ETH 0.0266649427398212 | | |
| 3.1.246554 | JARED LARD | ADDRESS REDACTED | | | BTC 0.000000453802858916<br>ETH 0.00000270401858757<br>GUSD 0.508409319227682<br>USDC 0.498908440276872 | | |
| 3.1.246555 | JARED LARRY | ADDRESS REDACTED | | | BTC 0.000694984114105443 | | BTC 0.000000000241893329 |
| 3.1.246556 | JARED LARSEN | ADDRESS REDACTED | | | AAVE 17.2685100685508<br>XRP 1698.05 | | |
| 3.1.246557 | JARED LAUBER | ADDRESS REDACTED | | | ADA 3686.34698183977<br>BTC 0.220395774932077<br>DOT 27.6635540780325<br>ETH 6.09075110142349<br>XLM 0.0326328997977029 | | |
| 3.1.246558 | JARED LAUTERBACH | ADDRESS REDACTED | | | AAVE 5.31291482068566<br>BTC 0.0246387368676232<br>CEL 0.316415586327351<br>ETH 76.1596672822155<br>LINK 52.5074461663577<br>MATIC 921.147832057252<br>SNX 74.2005183797118<br>USDC 26618.0074111696<br>XRP 0.384180210391368 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246559 | JARED LAVAGNA | ADDRESS REDACTED | | | BTC 0.00000000326577995<br>CEL 0.373901802368411<br>EOS 4.01188273896855<br>ETH 0.000460678998089353<br>LTC 0.00000000457892<br>PAX 0.0710160262271139 | | |
| 3.1.246560 | JARED LAVIANO | ADDRESS REDACTED | | | BTC 4.93103643439215<br>ETH 0.0262594278930993 | | |
| 3.1.246561 | JARED LEE | ADDRESS REDACTED | | | BTC 1.54123429766522<br>CEL 2361.29079534567<br>ETH 7.07877030924819<br>USDC 4.83038877588942 | | |
| 3.1.246562 | JARED LEE | ADDRESS REDACTED | | | BTC 0.0495246075146066<br>DOT 162.421631525782<br>ETH 0.435156167101561<br>LINK 19.1128120125398<br>USDC 1291.49862802625<br>XRP 645.109168439316 | | |
| 3.1.246563 | JARED LEE | ADDRESS REDACTED | | | BTC 0.00826566079624151<br>ETH 2.16083692236525<br>LTC 1.01809338280107<br>MCDAI 1026.11757940983<br>SNX 14.107418240517 | | |
| 3.1.246564 | JARED LEE | ADDRESS REDACTED | | | ADA 0.339836678903737<br>BTC 0.000002149084876656<br>ETH 2.04060055535988<br>MATIC 2178.18044120342<br>USDC 0.525614224597407 | ETH 0.199993231066089 | |
| 3.1.246565 | JARED LEE HERTZKE | ADDRESS REDACTED | | | ADA 1056.04766730621<br>BAT 689.27077067758<br>BTC 0.809554854469881<br>CEL 1.15116892753898<br>DASH 0.949684342920457<br>ETH 0.206485633915237<br>OMG 0.00759722206654619<br>SGB 47.1385877437258<br>SNX 0.051362856202431<br>XRP 297.750851871996<br>ZRX 1.98711649549485 | | |
| 3.1.246566 | JARED LEE SKINNER | ADDRESS REDACTED | | | ADA 155.276987879212<br>BTC 0.00618867991210845<br>CEL 200.701343273097<br>ETH 0.257391515143486<br>SNX 0.0981511105007417<br>UNI 20.2488788081749<br>USDC 1528.02155114372 | | |
| 3.1.246567 | JARED LEGRAND HUTCHINGS | ADDRESS REDACTED | | | BTC 0.00158321715814848<br>CEL 1.15116892753898<br>DASH 0.121110499180228<br>ETH 0.00517520225979303<br>USDC 2.28989878973159 | BTC 2.23939296566508<br>DASH 0.0000000015728718<br>ETH 3.95863378780469<br>USDC 15.8775227313031 | |
| 3.1.246568 | JARED LEHMAN | ADDRESS REDACTED | | | BTC 0.0557958190417242 | | |
| 3.1.246569 | JARED LEHMANN | ADDRESS REDACTED | | | USDC 0.0207331063777291 | | |
| 3.1.246570 | JARED LEIB | ADDRESS REDACTED | | | BTC 0.00959938291737806 | | |
| 3.1.246571 | JARED LEIDICH | ADDRESS REDACTED | | | BTC 0.70866057034056 | | |
| 3.1.246572 | JARED LEPLEY | ADDRESS REDACTED | | | BTC 0.000015291299701322 | | BTC 0.000000006603532506 |
| 3.1.246573 | JARED LEVINE | ADDRESS REDACTED | | | BCH 0.00126006245909886<br>BSV 1.3760448057685<br>BTC 0.000018682198508406<br>CEL 0.736216693339583<br>DASH 0.000816189696550712<br>EOS 0.0555118446108652<br>ETH 0.0000160690407912599<br>LINK 0.000076113291942014<br>OMG 0.0052622823369948<br>UNI 0.00744532542566469<br>XRP 0.000000186864318464<br>ZEC 0.00110735170461912 | | |
| 3.1.246574 | JARED LEVY | ADDRESS REDACTED | | | BNT 0.102229113581606<br>ETH 0.00435609301041636<br>MATIC 0.000852030137504577<br>USDC 0.162246107821929 | | |
| 3.1.246575 | JARED LEVY | ADDRESS REDACTED | | | ADA 18105.787148107<br>AVAX 109.229248108309<br>BTC 0.0487300874091232<br>DOT 349.676436163783<br>ETH 5.30752191804 83<br>LINK 0.0278608419189349<br>MATIC 9112.38506470424<br>USDC 10769.1765294877 | | |
| 3.1.246576 | JARED LEWTHWAITE | ADDRESS REDACTED | | | ETH 0.00038081852537756 | | |
| 3.1.246577 | JARED LILLY | ADDRESS REDACTED | | | BTC 0.000028753794498618 | | |
| 3.1.246578 | JARED LINDSEY | ADDRESS REDACTED | | | BTC 0.000000315816525002<br>CEL 0.0010171774524617 | | |
| 3.1.246579 | JARED LIPSITZ | ADDRESS REDACTED | | | BTC 0.000000757775013739<br>GUSD 43.4387979384051<br>USDC 11.0025290829973 | | |
| 3.1.246580 | JARED LOCKWOOD | ADDRESS REDACTED | | | ADA 0.00484629974328861<br>BTC 0.000059612349691613<br>ETH 0.000008590603969877<br>LINK 0.0789281685290362<br>USDC 28.2253647410605<br>USDT ERC20 0.0707553805474279 | USDC 0.0000009676272433 | |
| 3.1.246581 | JARED LONG | ADDRESS REDACTED | | | BTC 0.000919508954910864<br>CEL 0.0774954394996128<br>COMP 0.00240791376657338<br>ETH 0.00000002703293997<br>LINK 0.00112172410381768<br>LTC 0.000006065528263728<br>MATIC 0.599482500852317<br>MCDAI 0.0691378825597696<br>PAX 0.0869591015213153<br>SNX 0.143144402946553<br>TUSD 0.803749637263587<br>UMA 0.00178542383739151<br>USDC 0.285023753544365<br>XLM 0.163857326110967<br>XRP 0.659630284913079 | CEL 0.000087254929011239<br>SNX 0.000000790412487867 | |
| 3.1.246582 | JARED LONG | ADDRESS REDACTED | | | COMP 0.000019238453844916 | | |
| 3.1.246583 | JARED LOO | ADDRESS REDACTED | | | BTC 0.000503780388925015<br>CEL 0.865081889842735<br>GUSD 3.28094939219608<br>LTC 0.00412033555627151<br>PAX 3.2792794073202<br>USDC 0.0369889951688181 | | |
| 3.1.246584 | JARED LOPEZ | ADDRESS REDACTED | | | ADA 3.70573424822379<br>BTC 0.0000204306605184009<br>ETH 0.000000036651281 7489999<br>ZEC 0.000004839404001882 | BTC 0.000000002936393291<br>ETH 0.000025751150027015<br>ZEC 0.0400375360649085 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246585 | JARED LOPEZ | ADDRESS REDACTED | | | BTC 0.000001339855300372<br>CEL 1.09945500998105<br>DASH 0.000194056350179364<br>ETH 0.00009433365979541<br>LTC 0.0161197718410562<br>MCDAI 0.0295653135048543<br>XLM 0.305978071652105<br>ZRX 0.0314533548517856 | | |
| 3.1.246586 | JARED LORENZO SANCHEZ | ADDRESS REDACTED | | | MATIC 0.195733661746749 | | |
| 3.1.246587 | JARED LOWE | ADDRESS REDACTED | | | ETH 0.014925306565517 | | |
| 3.1.246588 | JARED LOWE | ADDRESS REDACTED | | | BTC 0.00003244495964608 | | |
| 3.1.246589 | JARED LOWRY | ADDRESS REDACTED | | | BTC 0.0000703038880291959<br>EOS 0.000017275886583017<br>MATIC 0.166849421351581<br>XLM 32.0052691344821<br>XRP 0.00616287130586498 | EOS 0.0295791792612122<br>MATIC 0.000000841931823057 | |
| 3.1.246590 | JARED LUNDRIGAN | ADDRESS REDACTED | | | BTC 0.000003174186213005<br>MATIC 0.0775221644731769<br>USDC 0.544065231450841 | | |
| 3.1.246591 | JARED LUNGREN | ADDRESS REDACTED | | | AVAX 23.2178434279013<br>BTC 0.029879001064257<br>CEL 28.2192479160445<br>LINK 42.6489094399771<br>SNX 21.9884500922079<br>USDC 0.63622669367726 | | |
| 3.1.246592 | JARED LYNCH | ADDRESS REDACTED | | | BTC 0.00588993697247685<br>LTC 0.156981648704026<br>MATIC 89.7445553094787<br>XLM 75.2081652187809 | | |
| 3.1.246593 | JARED LYNCHARD | ADDRESS REDACTED | | | BTC 0.0654563168655619 | | |
| 3.1.246594 | JARED M KOPKA | ADDRESS REDACTED | | | ADA 154.844178261373<br>BTC 0.00128557970639984<br>ETH 1.50245688168024 | | |
| 3.1.246595 | JARED MACKEY | ADDRESS REDACTED | | | USDC 1.23016008765844 | | |
| 3.1.246596 | JARED MACKINNON | ADDRESS REDACTED | | | BTC 0.000012493682041771<br>CEL 2.06687705838706 | | |
| 3.1.246597 | JARED MACUHA | ADDRESS REDACTED | | | ADA 0.000000779673579175<br>BTC 0.000237654775142206<br>BUSD 1300.27964818<br>CEL 597.731207037182<br>DOT 133.88588<br>ETH 2.33143445408515 | | |
| 3.1.246598 | JARED MADRID | ADDRESS REDACTED | | | BTC 0.00990286871650314 | | |
| 3.1.246599 | JARED MAHAFFEY | ADDRESS REDACTED | | | BCH 0.00122497897881144<br>BTC 0.00000383098787807<br>LTC 0.0153364192949823 | | |
| 3.1.246600 | JARED MAHONEY | ADDRESS REDACTED | | | BTC 0.0409909643115018<br>USDT ERC20 252.403312256095 | BTC 0.17347859 | |
| 3.1.246601 | JARED MALAN | ADDRESS REDACTED | | | BTC 0.00038485443373756<br>CEL 0.269150066761902<br>ETH 0.00224893406079566<br>LTC 2.12787928869826<br>MCDAI 51.6071393399669<br>USDC 1.00463015831677 | | |
| 3.1.246602 | JARED MALJAARS | ADDRESS REDACTED | | | BTC 0.0152355565949557<br>CEL 4.47209059643993 | | |
| 3.1.246603 | JARED MANDEVILLE | ADDRESS REDACTED | | | BTC 0.000000062552594691<br>USDC 0.00612646475231368 | | |
| 3.1.246604 | JARED MANNING | ADDRESS REDACTED | | | AAVE 0.704823670927208<br>ADA 3169.08946689147<br>CEL 8.49385314217203<br>DOT 9.61465460713474<br>MATIC 120.13038628416<br>SNX 105.104705075783 | | |
| 3.1.246605 | JARED MANSFIELD KATCHEN | ADDRESS REDACTED | | | USDC 1024.73342233291 | CEL 119.232002823413 | |
| 3.1.246606 | JARED MARK SMITH | ADDRESS REDACTED | | | | CEL 47.575072677428<br>LUNC 1 | |
| 3.1.246607 | JARED MARSKE | ADDRESS REDACTED | | | AAVE 2.10433157212054<br>ADA 225.823496566358<br>BTC 0.000647754158524256<br>DOT 0.120341927974173<br>ETH 4.54671409259515<br>MATIC 2989.12800531812<br>USDC 2113.28841122354 | BTC 0.853695398966362 | |
| 3.1.246608 | JARED MASON | ADDRESS REDACTED | | | BTC 0.000444267484647934<br>CEL 9.17021742041645 | | |
| 3.1.246609 | JARED MASON | ADDRESS REDACTED | | | DOT 0.284937403448565<br>MATIC 4.83484626839864 | DOT 0.000998062314723023<br>MATIC 0.0135006689287778 | |
| 3.1.246610 | JARED MATHIASON | ADDRESS REDACTED | | | CEL 1.09649331848229 | | |
| 3.1.246611 | JARED MATHIS | ADDRESS REDACTED | | | BTC 0.582236535100947<br>ETH 4.02727566992226 | | |
| 3.1.246612 | JARED MATTERN | ADDRESS REDACTED | | | BTC 0.416474827973651<br>ETH 4.24425195061586<br>SOL 7.10499759988081 | BTC 0.06573233<br>ETH 1.15774892<br>SOL 6.404849971 | |
| 3.1.246613 | JARED MAYER | ADDRESS REDACTED | | | BTC 0.00009564662838167 | | |
| 3.1.246614 | JARED MCCALLISTER | ADDRESS REDACTED | | | ADA 9.26819250997837<br>ETH 0.0932270169448485 | | |
| 3.1.246615 | JARED MCCONNELL | ADDRESS REDACTED | | | BTC 0.0215272051305954<br>COMP 0.0000269670603690889<br>ETH 0.000000420907138353<br>USDC 7111.00893286883<br>XLM 0.00958194876369773 | | |
| 3.1.246616 | JARED MCDANIEL | ADDRESS REDACTED | | | ADA 0.0434672765523929<br>BTC 0.000042788590104167<br>DOT 0.0196049485273254<br>ETH 0.000292583844700961<br>MATIC 1.329546605164<br>SNX 0.0975615210415973<br>USDC 0.0955283042162754 | | |
| 3.1.246617 | JARED MCDONALD | ADDRESS REDACTED | | | DOT 15.4856846398262<br>LINK 19.3050611611322 | | |
| 3.1.246618 | JARED MCELHANNAN | ADDRESS REDACTED | | | BTC 0.000000009631869108<br>CEL 34.8454946603782<br>USDC 99.25<br>USDT ERC20 316.707296556016 | | |
| 3.1.246619 | JARED MCEVOY | ADDRESS REDACTED | | | BTC 0.000000000599032269<br>CEL 0.692881380797742<br>LINK 0.01621202713103<br>SGB 85.2430016456127<br>XRP 0.457198450097625 | | |
| 3.1.246620 | JARED MCFARLAND | ADDRESS REDACTED | | | BTC 0.00129213133423937<br>ETH 3.53842352607486 | | |
| 3.1.246621 | JARED MCGRATH | ADDRESS REDACTED | | | BTC 0.000000346105294962<br>ETH 0.000002171498018146 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246622 | JARED MEADE | ADDRESS REDACTED | | | ADA 179.053021835451<br>AVAX 1.37989622504955<br>BTC 0.0114901989928906<br>DOT 9.59196828379424<br>ETH 0.0895401886598132<br>MATIC 65.547633763621<br>SOL 2.07793560926219<br>XTZ 15.9147725016267 | | |
| 3.1.246623 | JARED MEADOWS | ADDRESS REDACTED | | | BTC 0.106324282357399<br>DOT 12.6439199378371<br>LINK 11.1644047729107<br>MATIC 1132.00767017114<br>SNX 25.7317682762628<br>XLM 0.142592510678509 | | |
| 3.1.246624 | JARED MEDENWALD | ADDRESS REDACTED | | | BCH 0.00317365155546025<br>BTC 0.00237908002789571<br>DASH 0.0815940241296966<br>EOS 0.19844864610107<br>ETH 0.00948584806325043<br>KNC 0.000485471264222011<br>LTC 0.010609640013788<br>MCDAI 0.21589647344969<br>SGB 11.9821544800586<br>USDC 0.239736217027108<br>XLM 0.0888981855975628<br>XRP 0.000000697068265428<br>ZEC 0.0678316276400855 | | |
| 3.1.246625 | JARED MELLEIN | ADDRESS REDACTED | | | ADA 1197.10643400521<br>BTC 1.14421781126808<br>ETH 79.2186151794046<br>MATIC 347.843830838241 | | |
| 3.1.246626 | JARED MESHEY | ADDRESS REDACTED | | | BTC 0.378927221441417 | | |
| 3.1.246627 | JARED METZGER | ADDRESS REDACTED | | | ADA 0.000077055790220389<br>BTC 0.00000667737465920799<br>DOT 0.0174232571512194<br>MATIC 0.0760848618196749 | ADA 0.146933466626126<br>BTC 0.000000005196912222<br>DOT 0.000000000075403287 | |
| 3.1.246628 | JARED MICHAEL HALE | ADDRESS REDACTED | | | BTC 0.147412160592881<br>DOT 4.23546068044124<br>LINK 30.563183897543 | BTC 0.025107067314792 | |
| 3.1.246629 | JARED MICHAEL MACHEN | ADDRESS REDACTED | | | BTC 0.000075145001045147<br>CEL 126.516724411177<br>COMP 0.0156738389919979<br>ETH 0.000248592243515292<br>USDC 0.323741492491346<br>XLM 45.8517663597201 | BTC 0.0494958225490648<br>DOT 4.4156721413<br>ETH 0.0967225107437255<br>USDC 0.366841095911006 | |
| 3.1.246630 | JARED MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.00106443094489397<br>LINK 39.6270988522799 | | |
| 3.1.246631 | JARED MICHAEL WILLMORE | ADDRESS REDACTED | | | BTC 0.0973220875355643 | | |
| 3.1.246632 | JARED MILTON | ADDRESS REDACTED | | | ADA 69.4534406915409<br>BNB 0.251669974753161<br>BTC 0.00283529232641402<br>CEL 0.535335198358453<br>DOGE 5840.89066497974<br>DOT 2.36406332608022<br>ETH 0.0477867246198656<br>LINK 1.70110095298005<br>LTC 0.482621747703999<br>MATIC 23.9358012701502<br>USDT ERC20 60.7453476741011<br>XRP 24.3466563521292 | | |
| 3.1.246633 | JARED MILTON | ADDRESS REDACTED | | | BTC 0.00073448<br>CEL 1.21348440927078<br>DOGE 3096.09454309542<br>ETH 0.01434138 | | |
| 3.1.246634 | JARED MINGIA | ADDRESS REDACTED | | | BCH 0.288478939578465<br>BTC 0.0344282783896075<br>ETH 0.213423288333099<br>LTC 1.22063050351902<br>USDC 69.8922214767244 | | |
| 3.1.246635 | JARED MITCHELL | ADDRESS REDACTED | | | BTC 0.000003445183990695<br>DOT 0.0352754148832132<br>ETH 0.000060165888500998<br>MATIC 0.258568961160084<br>XLM 0.050206281321914 | | |
| 3.1.246636 | JARED MORGAN | ADDRESS REDACTED | | | BTC 0.000757122067029379<br>CEL 1.1464204729669<br>ETH 0.00152036379599799<br>LTC 0.0641145592511233<br>SGB 1.77191070793838<br>USDC 3.70728453937827<br>XLM 2.53855457575742<br>XRP 1.85297132669311<br>ZEC 0.00391885584582804 | BTC 0.000000007518803043 | |
| 3.1.246637 | JARED MORRIS | ADDRESS REDACTED | | | BSV 0.0207805037351584<br>BTC 0.000002366601822084 | | |
| 3.1.246638 | JARED MORRISON | ADDRESS REDACTED | | | BTC 0.000007670409294281<br>CEL 0.416848430618172 | | |
| 3.1.246639 | JARED MORTLOCK | ADDRESS REDACTED | | | CEL 0.963222537783094<br>MATIC 49.91200232 | | |
| 3.1.246640 | JARED MURPHY | ADDRESS REDACTED | | | BAT 2.5397031664589<br>BTC 0.00459588339990372<br>CEL 0.402433912845497<br>EOS 188.946583493927<br>ETH 0.0012829241502829 | | |
| 3.1.246641 | JARED MURRAY-BRUCE | ADDRESS REDACTED | | | BTC 0.102484305170111<br>COMP 0.000042849430376319<br>ETH 0.00010955585560809<br>USDC 314.084350050847 | | |
| 3.1.246642 | JARED MYERS | ADDRESS REDACTED | | | BTC 0.00137668833356291<br>MATIC 11.538855053732 | | |
| 3.1.246643 | JARED MYERS | ADDRESS REDACTED | | | USDC 0.953372152554551 | | |
| 3.1.246644 | JARED NABHAN | ADDRESS REDACTED | | | MATIC 0.446237364935425 | | |
| 3.1.246645 | JARED NALLEY | ADDRESS REDACTED | | | ADA 361.03908702981<br>BTC 0.0279924118188147<br>ETH 0.113413399037757<br>MATIC 359.556719438559<br>USDC 731.056196962938 | | |
| 3.1.246646 | JARED NARUM | ADDRESS REDACTED | | | MATIC 18.2144357709253 | | |
| 3.1.246647 | JARED NATIONS | ADDRESS REDACTED | | | BTC 0.000422443798088772<br>CEL 1.08325592777721<br>ETH 0.00860466806491215 | | |
| 3.1.246648 | JARED NAUMANN | ADDRESS REDACTED | | | BTC 0.000289679858400792<br>USDC 9.61495521394509 | | |
| 3.1.246649 | JARED NEIL SHOAF | ADDRESS REDACTED | | | | ADA 25.59075 | |
| 3.1.246650 | JARED NELSON | ADDRESS REDACTED | | | CEL 1.07428759020588 | | |
| 3.1.246651 | JARED NELSON | ADDRESS REDACTED | | | AAVE 0.00207897328883559<br>BTC 0.000059209433305215<br>MATIC 0.641830752215368<br>XRP 981.574704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246652 | JARED NETTLEMAN | ADDRESS REDACTED | | | BTC 0.000876010922931124<br>ETH 0.131888860480301 | | |
| 3.1.246653 | JARED NETTLES | ADDRESS REDACTED | | | BTC 0.000001388488048017<br>LTC 0.000003648203309203 | | |
| 3.1.246654 | JARED NEUFELDT | ADDRESS REDACTED | | | AVAX 60.3150032605199<br>CEL 594.445532311081<br>DASH 1.35<br>LUNC 40.4294597460616<br>MATIC 0.012718406086858<br>SNX 9.096<br>USDC 0.366261008888009<br>ZEC 1.059 | | |
| 3.1.246655 | JARED NEWGENT | ADDRESS REDACTED | | | BTC 0.00481058097981132 | | |
| 3.1.246656 | JARED NICHOLAS WATTS | ADDRESS REDACTED | | | BCH 0.000000007638410048<br>BTC 0.000039884113639745<br>ETH 0.00883995851690418<br>USDC 0.000000001852013332<br>ZEC 11.1676687890094 | BCH 0.000028810408002989<br>BTC 0.000000003210068653<br>USDC 0.997601292062892 | |
| 3.1.246657 | JARED NIESE | ADDRESS REDACTED | | | AAVE 0.00199832845765674<br>BAT 0.459642538701639<br>BTC 0.000085868096567308<br>BUSD 2.50153276813545<br>COMP 0.00121267698563687<br>ETH 0.000325840911655617<br>KNC 0.00423546236538554<br>LTC 0.00442705255924065<br>SNX 0.0881470728753843<br>UNI 0.034410378925821 | | |
| 3.1.246658 | JARED NIEVES | ADDRESS REDACTED | | | ETC 5.21130169062552<br>ETH 0.321088931775667<br>MATIC 522.154693448777 | | |
| 3.1.246659 | JARED NORMAN | ADDRESS REDACTED | | | AAVE 0.00302481641804606<br>BTC 0.000093141984930642<br>CEL 0.129076800469761<br>COMP 0.00127819512102542<br>LINK 0.00852272246672129<br>MATIC 2.06808908922141<br>SNX 0.30611480327559<br>XRP 0.000000974568729469 | | BTC 0.000000004213713167<br>CEL 166.827272086413 |
| 3.1.246660 | JARED NUNEZ | ADDRESS REDACTED | | | AVAX 3.80124710257162<br>BTC 0.0125930093486417<br>ETH 0.953858959111132 | | |
| 3.1.246661 | JARED NUSS | ADDRESS REDACTED | | | BTC 0.138488240149775<br>ETH 2.06042816667301 | | |
| 3.1.246662 | JARED OAKES | ADDRESS REDACTED | | | AAVE 0.745059115971861<br>BCH 1.24969698574006<br>BSV 0.000259300785898773<br>BTC 0.000000436457261728<br>DASH 0.000712209056558209<br>ETH 0.000021714695474092<br>KNC 227.228725189697<br>LINK 0.000089024363804172<br>LTC 0.0481599094931803<br>MANA 0.253596107621463<br>MCDAI 0.745646182922004<br>SGB 313.306307002827<br>USDC 0.0639568448966532<br>XLM 10.288439467933<br>XRP 1.52988977038109<br>ZEC 10.3305497356195<br>ZRX 1206.90859958156 | XLM 0.000000092841877992 | |
| 3.1.246663 | JARED OKAWA | ADDRESS REDACTED | | | BTC 0.00121727495630632<br>DOT 29.261481569212<br>MATIC 819.875682559785 | | |
| 3.1.246664 | JARED OKEEFE | ADDRESS REDACTED | | | PAX 274.614778348315 | | |
| 3.1.246665 | JARED OKS | ADDRESS REDACTED | | | BTC 0.0750153247366991<br>KNC 1.02865012492306<br>LTC 0.0349972139072897<br>SNX 1023.4282036658 | | |
| 3.1.246666 | JARED O'LOUGHLIN | ADDRESS REDACTED | | | ADA 2.78295791433385<br>BTC 0.105720219479218<br>CEL 30.253197112478<br>ETH 16.5903849067229<br>MATIC 0.656494259310949<br>USDC 9.22685625868142 | | |
| 3.1.246667 | JARED OLSON | ADDRESS REDACTED | | | AAVE 0.00987168405790097<br>BTC 0.000119295061925343<br>ETH 0.00003065937725079<br>LINK 0.000037143713541438<br>MATIC 0.019164666278086<br>SNX 0.00308148676184946<br>USDC 1.03866622051148 | | |
| 3.1.246668 | JARED OTTO | ADDRESS REDACTED | | | ADA 1.05720147708585<br>BTC 0.000150472607816862<br>ETH 0.000979300883286228<br>MATIC 0.024965884684681<br>MCDAI 0.125011134713981<br>USDC 2.30760516715335 | BTC 0.000000160427705854<br>ETH 0.000000616598260592 | |
| 3.1.246669 | JARED PADILLA | ADDRESS REDACTED | | | BTC 0.000105906408404779<br>DOT 0.00884148028445928<br>ETH 0.000811271177803014<br>LINK 0.032898117420341<br>LTC 0.00000359804891673099<br>MATIC 0.465699583844967<br>PAXG 0.000340109001100267<br>XLM 0.220140955141208 | | |
| 3.1.246670 | JARED PAGE | ADDRESS REDACTED | | | USDC 0.107474974325484 | | |
| 3.1.246671 | JARED PARKS | ADDRESS REDACTED | | | CEL 0.0579956705542212 | | |
| 3.1.246672 | JARED PARSLEY | ADDRESS REDACTED | | | AAVE 0.00640532735692923<br>BTC 0.00128046440001992<br>COMP 0.00316453578702322<br>ETH 0.00474718165298082<br>LINK 0.0974156232247696<br>LTC 0.0197227464202665<br>SNX 0.412678047465317<br>UNI 0.0313779082312604<br>XRP 0.000000022337462756 | | |
| 3.1.246673 | JARED PASMA | ADDRESS REDACTED | | | CEL 0.832201028972269<br>MATIC 31.5010675536858 | | |
| 3.1.246674 | JARED PATRICK DECKER | ADDRESS REDACTED | | | | BTC 0.0005038 | |
| 3.1.246675 | JARED PAUL JACOBS | ADDRESS REDACTED | | | SNX 0.260580923504722 | BTC 0.00125511459196224<br>SNX 0.000000563493511898 | |
| 3.1.246676 | JARED PAUL POIRRIER | ADDRESS REDACTED | | | BTC 0.226656683461067<br>DOT 8.80842593269787<br>SOL 2.30699291598589 | | BTC 0.007171543316 |
| 3.1.246677 | JARED PAXTON | ADDRESS REDACTED | | | AVAX 0.00334149804606916<br>BTC 0.00001874143133557 | BTC 0.000000000611987878 | |
| 3.1.246678 | JARED PEACOCK | ADDRESS REDACTED | | | BTC 0.000012629431976871 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246679 | JARED PEARSON | ADDRESS REDACTED | | | CEL 1.06556307811828<br>SGB 0.0179691319155909<br>XLM 0.24724732030385<br>XRP 0.120092491073283 | | |
| 3.1.246680 | JARED PERALTA | ADDRESS REDACTED | | | BTC 0.00000245445109336<br>ETH 0.0000207662297367749 | BTC 0.00269987486257397<br>ETH 0.0246936964214882 | |
| 3.1.246681 | JARED PETER FEBBRORIELLO | ADDRESS REDACTED | | | | CEL 121.169157148523 | |
| 3.1.246682 | JARED PETER SRSIC | ADDRESS REDACTED | | | BTC 0.00433919762210227<br>MATIC 124.689303937349<br>XLM 52.3356578062635 | | |
| 3.1.246683 | JARED PETERSON | ADDRESS REDACTED | | | BTC 0.00153577653856048<br>MATIC 325.570812334318 | | |
| 3.1.246684 | JARED PETSY | ADDRESS REDACTED | | | BTC 0.909864877197968<br>ETH 6.04445078881378<br>SOL 9.560761879536<br>USDC 1045.49370446861 | | |
| 3.1.246685 | JARED PIAZZA | ADDRESS REDACTED | | | AAVE 0.000011302243360124<br>ADA 3.43842472837247<br>AVAX 0.138129500774582<br>BTC 1.03793458934089<br>COMP 0.000002595778792604<br>DOT 0.876499289898087<br>ETH 9.99762323646576<br>LINK 0.134419314803167<br>LTC 0.00795443488398169<br>LUNC 9.03798031621793<br>MANA 297.213556789061<br>MATIC 17.3509814062531<br>SNX 0.000473012756618158<br>SOL 0.0546316189469927<br>UNI 0.0321616935635346<br>USDC 0.121110134503516<br>USDT ERC20 1.5934785998599<br>ZRX 0.000343451650993143 | ADA 0.000000828403687998<br>DOT 0.000000000078319694<br>ETH 15.290543736804<br>LINK 402.045440776663<br>SOL 0.000000000646314122<br>USDT ERC20 432.907951591341 | |
| 3.1.246686 | JARED PILCHER | ADDRESS REDACTED | | | USDC 1.21749942936589<br>XLM 1797.34788952056 | | |
| 3.1.246687 | JARED PINNEY | ADDRESS REDACTED | | | ADA 515.463320716866<br>BTC 0.00654868823830866<br>ETC 0.000054135370961411<br>USDT ERC20 0.0725662267171258 | | |
| 3.1.246688 | JARED PIZZA | ADDRESS REDACTED | | | ADA 233.615618920026<br>BCH 0.279815574576068<br>BTC 0.109273338085148<br>ETH 1.95373378185395<br>MATIC 899.729069951768<br>PAXG 0.108847865746747<br>SNX 11.6074462570992<br>USDC 283.312627836163 | | |
| 3.1.246689 | JARED PLACEK | ADDRESS REDACTED | | | BTC 0.219150967332483<br>ETH 3.2784595024609<br>MATIC 874.357938117506<br>USDC 3.44102441211306<br>USDT ERC20 6.79742699442196 | | |
| 3.1.246690 | JARED PLOTTS | ADDRESS REDACTED | | | BTC 0.00134881 | | |
| 3.1.246691 | JARED POE | ADDRESS REDACTED | | | AVAX 2.50109586193814<br>BTC 0.00914975696114161<br>ETH 0.000445719011005233<br>LINK 0.003483456009948<br>MCDAI 5.18429406004151 | | |
| 3.1.246692 | JARED POOLE | ADDRESS REDACTED | | | DASH 0.0178519446373439<br>ETH 0.000126110644201893<br>LTC 0.0115545063685273 | | |
| 3.1.246693 | JARED POVEY | ADDRESS REDACTED | | | BTC 0.000290137302547856<br>DASH 0.0639029070774561 | | |
| 3.1.246694 | JARED POWELL | ADDRESS REDACTED | | | LINK 0.000944665523895379 | | |
| 3.1.246695 | JARED PRATT | ADDRESS REDACTED | | | BTC 0.0000013832732095399<br>CEL 0.0968548571656675<br>ETH 0.000090098583840293<br>MATIC 0.000658778400035654<br>SNX 0.0222673558959761<br>USDC 0.0168072509910829 | | |
| 3.1.246696 | JARED PRELLWITZ | ADDRESS REDACTED | | | ADA 0.008312273461939<br>BTC 0.000303849608677529<br>DOT 0.208630896866871<br>KNC 107.689645451618 | ADA 0.000000473915568547<br>BTC 0.000000002446557231<br>DOT 0.000000000076012721 | |
| 3.1.246697 | JARED QUIDLEY | ADDRESS REDACTED | | | AVAX 0.000486207306891767<br>BTC 0.00107695554689227 | | |
| 3.1.246698 | JARED QUINN | ADDRESS REDACTED | | | BNB 1.02<br>BTC 0.0174489297880794<br>CEL 103.031779900218<br>DOT 8.76464<br>MATIC 150.3155 | | |
| 3.1.246699 | JARED R FINEBERG | ADDRESS REDACTED | | | | BTC 0.00000068 | |
| 3.1.246700 | JARED R HAMILTON | ADDRESS REDACTED | | | AAVE 0.00279636165186295<br>ADA 6047.42174802337<br>BAT 0.162172392804652<br>BTC 2.65260370940088<br>CEL 19338.2813637388<br>COMP 0.000421496848029463<br>DASH 0.0205199691279756<br>DOT 173.884283446806<br>EOS 0.00223571282151264<br>ETH 15.3324306004094<br>GUSD 1.89200488097371<br>KNC 0.0857627461572725<br>LINK 0.0923013867195523<br>LTC 58.6436396261181<br>MATIC 0.0145925124875099<br>MCDAI 5.20304410575284<br>PAXG 7.77165894812508<br>SNX 0.00124885531813213<br>USDC 34659.1913900017<br>XLM 78.8466881062132 | DASH 0.000000003044269219 | |
| 3.1.246701 | JARED RALPH RUNYAN | ADDRESS REDACTED | | | ADA 713.182717931968<br>BSV 0.10382776355628<br>BTC 0.10966254553836<br>ETH 2.33769764760831<br>LTC 1.62754060282232<br>SGB 84.7586602154259<br>USDC 0.824914136936135<br>XLM 1.77801870608652 | LTC 0.00007<br>USDC 0.000001264184995562 | |
| 3.1.246702 | JARED RASHID | ADDRESS REDACTED | | | BTC 0.0305413670673508<br>CEL 48.1224393949999<br>ETH 0.452941327537717 | | |
| 3.1.246703 | JARED RAY | ADDRESS REDACTED | | | BTC 0.000127596689269423<br>DOT 0.204969950159339<br>ETH 0.00314910716701505<br>MATIC 0.415342820817566 | DOT 90.8372465997807 | |
| 3.1.246704 | JARED REAMSBOTTOM | ADDRESS REDACTED | | | BTC 0.00167757913266119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246705 | JARED REEG | ADDRESS REDACTED | | | BAT 20258.8464331249<br>BTC 11.1654489045915<br>CEL 1.15116892753898<br>ETH 54.7148223418383<br>LINK 194.586565491894<br>LTC 25.4600561883476<br>OMG 4953.09085028526<br>SGB 404.182429824933<br>USDT ERC20 71955.9574494511<br>XLM 58444.1136508579<br>XRP 2643.91460788364<br>ZEC 77.0863436146473<br>ZRX 5172.65005769197 | | |
| 3.1.246706 | JARED REGAL ULMER | ADDRESS REDACTED | | | ADA 0.201097475256437<br>BTC 0.0000030187794059249<br>ETH 0.00137266927404793<br>SNX 0.247279429495463 | BTC 0.00138813343952094 | |
| 3.1.246707 | JARED REISMAN | ADDRESS REDACTED | | | BTC 0.000000497454072339<br>ETH 0.000008305167117595<br>MATIC 0.0165629282916496 | | |
| 3.1.246708 | JARED REZEL | ADDRESS REDACTED | | | BTC 0.000000007904328238<br>CEL 0.0444278476795509 | | |
| 3.1.246709 | JARED RICE | ADDRESS REDACTED | | | CEL 1.11184440028815 | | |
| 3.1.246710 | JARED ROBERTS | ADDRESS REDACTED | | | ADA 0.0976867275967353<br>BCH 0.21021680885587<br>BTC 0.031958403888868<br>COMP 0.0454168611926877<br>ETH 0.00009074643526277<br>LINK 8.16199329826192<br>LTC 0.00182720162838266<br>USDC 1382.85202546334<br>XLM 56.2283518409409 | | |
| 3.1.246711 | JARED ROBERTS | ADDRESS REDACTED | | | BTC 0.00001165469876669<br>USDT ERC20 0.655831282467451 | BTC 0.000000007593317263<br>USDT ERC20 0.000000099501433713 | |
| 3.1.246712 | JARED ROBERTSON | ADDRESS REDACTED | | | CEL 0.0155485322895384<br>ETH 0.000000043445337784 | | |
| 3.1.246713 | JARED ROBITAILLE | ADDRESS REDACTED | | | BTC 0.0764305875428808 | | |
| 3.1.246714 | JARED RODGERS | ADDRESS REDACTED | | | BTC 0.355948498218451<br>ETH 5.10031624697191<br>MCDAI 0.0244137219063802<br>USDC 14318.0468109652<br>XLM 0.523663293461557 | | |
| 3.1.246715 | JARED RODRIGUEZ-WRIGHT | ADDRESS REDACTED | | | BTC 0.0000000434756579749999<br>CEL 1.13250437131055<br>ETH 0.000239609410972878<br>SGB 9.16965567998672<br>SNX 0.69773570682993<br>XLM 22.8077863877922<br>XRP 4.49972848311922 | | |
| 3.1.246716 | JARED ROLAND | ADDRESS REDACTED | | | BTC 0.000000032792122312<br>ETH 0.000000761248944389<br>USDC 0.00120854655753254 | BTC 0.000001188049655726<br>ETH 0.000003391510720033<br>USDC 0.00425379298484683 | |
| 3.1.246717 | JARED RONIS | ADDRESS REDACTED | | | BAT 0.124182453004463<br>BTC 0.000000104700244986<br>ETC 0.000286219021690138<br>MANA 0.0105624798063402<br>MATIC 0.414459893940912 | | |
| 3.1.246718 | JARED ROOT | ADDRESS REDACTED | | | BTC 0.000662775049570863<br>DOT 0.204395167836853<br>ETH 8.04545843114862 | | |
| 3.1.246719 | JARED ROOT | ADDRESS REDACTED | | | BTC 0.000000423428784126<br>ETH 0.00237108451146174 | | |
| 3.1.246720 | JARED ROSE | ADDRESS REDACTED | | | BTC 0.139311332132739 | | |
| 3.1.246721 | JARED ROSEN | ADDRESS REDACTED | | | BTC 0.000118400637210043<br>EOS 18.5879179650124<br>LTC 1.0345963493477 | | |
| 3.1.246722 | JARED ROSO | ADDRESS REDACTED | | | BTC 0.0493597133320471<br>ETH 0.000953535053863266<br>LTC 0.00345952157432563<br>MATIC 4.88174953971581<br>TUSD 43.5725219771833<br>USDC 167.067239775962 | | |
| 3.1.246723 | JARED ROSS | ADDRESS REDACTED | | | BTC 0.000000981692390573<br>USDC 0.0481784677282048 | | |
| 3.1.246724 | JARED ROSS | ADDRESS REDACTED | | | BCH 0.000189109503389303<br>CEL 0.0682537732515425<br>DOT 0.0227672634826481<br>ETH 0.0000431219673953389<br>LINK 0.00220256032121043<br>XRP 0.569529122050366 | | |
| 3.1.246725 | JARED ROSSI | ADDRESS REDACTED | | | BTC 0.00110100469973772<br>ETH 0.148618204666647 | | |
| 3.1.246726 | JARED ROUSSEL | ADDRESS REDACTED | | | BTC 0.00000153846769556 | | |
| 3.1.246727 | JARED RUGGIERI | ADDRESS REDACTED | | | ADA 1286.82351657092<br>BCH 0.413413806205984<br>BTC 0.145317752342648<br>ETH 2.4537981649835<br>LINK 25.9225749910087<br>USDC 4796.13571138728<br>XLM 2.92472624600014 | | |
| 3.1.246728 | JARED RUPPERT | ADDRESS REDACTED | | | ADA 2282.53414470918<br>BTC 0.00210269999483774<br>DOT 24.2169796234308<br>MATIC 481.903844488653<br>USDC 239.681417200308 | | |
| 3.1.246729 | JARED RYDELL | ADDRESS REDACTED | | | AAVE 0.00241824740056647<br>DASH 4.95930182440787<br>ETH 0.00129828846904295<br>LINK 0.0722679160539023<br>SNX 74.1974271344494<br>USDC 28005.5959609761<br>USDT ERC20 102.893256786584 | | |
| 3.1.246730 | JARED SANDERSON | ADDRESS REDACTED | | | BTC 0.0272455387873702<br>EOS 32.9835844851779<br>ETH 0.157760098829791<br>LTC 1.59438573715131<br>XRP 308.313766 | | |
| 3.1.246731 | JARED SATO | ADDRESS REDACTED | | | ETH 0.000001482753392331<br>LINK 0.000011316397376017<br>USDC 14.7342277499704<br>XLM 0.000598151756474689 | | |
| 3.1.246732 | JARED SCHARENBROCK | ADDRESS REDACTED | | | BCH 0.536264864919453<br>BTC 0.0142849560483716<br>ETH 0.135732966825942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246733 | JARED SCHIEVE | ADDRESS REDACTED | | | ADA 2723.38365449783<br>BTC 0.0305524443810624<br>ETH 1.09753812329966<br>LINK 9.45655976835662<br>LTC 1.02162536582233<br>MATIC 504.614995833755<br>XRP 1284.0460956234 | | |
| 3.1.246734 | JARED SCHIMNOSKY | ADDRESS REDACTED | | | BTC 0.000047142324346291<br>CEL 0.0820944683971022<br>PAXG 0.000128676561685628<br>USDC 0.298733066030608<br>USDT ERC20 1.20529061062872 | | |
| 3.1.246735 | JARED SCHLOTZHAUER | ADDRESS REDACTED | | | AAVE 0.326536244831874<br>ADA 7.91449929146434<br>BCH 0.321603360699193<br>BTC 0.0029686639587008<br>ETC 1.22771636674998<br>ETH 0.175850001233363<br>MANA 6.38400141904958<br>MATIC 9.46272103345136<br>XTZ 24.2861598142152 | | |
| 3.1.246736 | JARED SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000085116713844883<br>CEL 251.770638255594<br>ETH 0.740301276756209<br>LTC 0.00319060735263484<br>USDC 1.19896236230549 | | |
| 3.1.246737 | JARED SCHUMAIER | ADDRESS REDACTED | | | ETH 0.0406953924429813 | | |
| 3.1.246738 | JARED SCHWARTZ | ADDRESS REDACTED | | | USDT ERC20 21.3640702766454 | | |
| 3.1.246739 | JARED SCOTT CRAWFORD | ADDRESS REDACTED | | | BTC 0.0236148162126429<br>ETH 0.198800859937736<br>MATIC 310.909610918203<br>SOL 1.24047001857862<br>USDC 1853.41445495349<br>XLM 30.0748501761999 | | |
| 3.1.246740 | JARED SCOTT ELISON | ADDRESS REDACTED | | | | ETH 1.82613235412097<br>USDT ERC20 3713.121537 | |
| 3.1.246741 | JARED SCOTT FREILICH | ADDRESS REDACTED | | | ETH 0.00149021390932882 | | |
| 3.1.246742 | JARED SCOTT SHULTZ | ADDRESS REDACTED | | | BTC 0.0012727338857246<br>ETH 0.00172316415241352<br>SOL 0.0316214920251196 | SOL 0.000000000485600366 | |
| 3.1.246743 | JARED SCOTT ZABEL | ADDRESS REDACTED | | | | BTC 0.00163707527728773<br>ETH 0.149988483027196 | |
| 3.1.246744 | JARED SEBESTA | ADDRESS REDACTED | | | ADA 143.875648742532<br>BTC 0.00161389586190696<br>EOS 20.1228010440925 | | |
| 3.1.246745 | JARED SEEGMILLER | ADDRESS REDACTED | | | AAVE 1.31548221677951<br>ADA 3740.66132118989<br>AVAX 18.3968390878436<br>BTC 0.62120109416608<br>COMP 3.06134703907403<br>DASH 11.9202820929599<br>DOT 0.247841134511663<br>ETH 18.478251453853<br>LINK 9.13048831080963<br>MATIC 2051.4356416085<br>PAXG 1.00609767914779<br>SNX 40.5452168817385<br>UNI 0.324276891330949<br>USDC 1660.30708145603<br>ZEC 3.3081541033794<br>ZRX 668.147411497656 | BTC 0.0313665722720858 | |
| 3.1.246746 | JARED SEIDEL | ADDRESS REDACTED | | | ADA 142.907554038329<br>BTC 0.00277523725939985<br>ETH 1.05578618240026<br>LINK 20.7468465275652<br>MATIC 89.6534179613298 | | |
| 3.1.246747 | JARED SELEWSKI | ADDRESS REDACTED | | | | BTC 0.00000013 | |
| 3.1.246748 | JARED SHAPIRO | ADDRESS REDACTED | | | BTC 0.00111715485313813<br>MATIC 2.69188578023877 | | |
| 3.1.246749 | JARED SHAPIRO | ADDRESS REDACTED | | | AAVE 0.00451798073651656<br>ADA 1452.67406925263<br>BTC 0.110144855360014<br>COMP 0.00294944834735681<br>DOT 198.185170732099<br>ETH 2.1003650276913<br>LINK 0.092403131999835<br>LUNC 25.1749668129845<br>MATIC 2157.63265805459<br>SOL 45.6099884848227<br>USDC 0.517623457954257 | DOT 0.002 | |
| 3.1.246750 | JARED SHARFSTEIN | ADDRESS REDACTED | | | ADA 2244.78623470218<br>BTC 0.529406381117362<br>ETH 21.1725974392654<br>MATIC 5886.52955158884 | | |
| 3.1.246751 | JARED SHELTON | ADDRESS REDACTED | | | BTC 0.00200676639776113<br>ETH 0.0359738894958692<br>XRP 300 | | |
| 3.1.246752 | JARED SHERWOOD | ADDRESS REDACTED | | | BTC 1.54915306992797<br>USDC 5175.94600939731 | | |
| 3.1.246753 | JARED SHIPMAN | ADDRESS REDACTED | | | ADA 16.3221207640612<br>BCH 1.05470801276535<br>BSV 1.03298778251515<br>BTC 0.0780351767436686<br>COMP 0.0655852889199899<br>EOS 3.4781140491115<br>ETH 3.23259951123636<br>KNC 3.52400035803152<br>OMG 99.9638019401728<br>XLM 119.783316122219<br>ZEC 1.86327688056705<br>ZRX 201.473358062169 | | |
| 3.1.246754 | JARED SHOLLY | ADDRESS REDACTED | | | AAVE 0.0047617431523437<br>ADA 10.7326263235973<br>BTC 0.000000901995712643<br>CEL 1.11755041379455<br>ETH 0.000070295308141969<br>MCDAI 0.000025789032456355<br>SNX 174.319189588739<br>UMA 110.182854830505<br>UNI 0.0174778394696869<br>USDC 0.000030393781121033 | BTC 0.000000005703112949<br>ETH 0.000000055353359078<br>MCDAI 42.3059926745762<br>USDC 0.000000307243133255 | |
| 3.1.246755 | JARED SHRAUNER | ADDRESS REDACTED | | | BAT 0.793475650967508 | | |
| 3.1.246756 | JARED SIEGMUND | ADDRESS REDACTED | | | USDC 0.0345232853708412 | | |
| 3.1.246757 | JARED SIEGRIST | ADDRESS REDACTED | | | ETH 0.00865259031293963<br>LINK 0.309897044507669<br>SNX 102.792091141635<br>UNI 56.6244982378661<br>ZRX 4390.53318635157 | | |
| 3.1.246758 | JARED SILBERMANN | ADDRESS REDACTED | | | BTC 0.716784134407382<br>ETH 5.79727633285348 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246759 | JARED SILVER | ADDRESS REDACTED | | | BTC 0.00002737752944298<br>ETH 0.713301175743534<br>USDC 143.241681224586 | | |
| 3.1.246760 | JARED SILVERTHORN | ADDRESS REDACTED | | | BTC 0.0244482440370027<br>CEL 25.172228210908 | | |
| 3.1.246761 | JARED SIM | ADDRESS REDACTED | | | CEL 0.118319363786288<br>XRP 0.615850793064734 | | |
| 3.1.246762 | JARED SIMORKA | ADDRESS REDACTED | | | BTC 0.000001773365545989<br>MATIC 0.666959375016651 | | |
| 3.1.246763 | JARED SIMPSON | ADDRESS REDACTED | | | BTC 0.000086635531402001<br>ETH 0.000938894278090608<br>GUSD 4.76309748248637 | BTC 0.000000001681001718<br>GUSD 0.00258441661784044 | |
| 3.1.246764 | JARED SINK | ADDRESS REDACTED | | | BTC 0.00102682746189586 | | |
| 3.1.246765 | JARED SINK | ADDRESS REDACTED | | | BAT 0.238866691506749<br>BCH 0.000004807165408041<br>CEL 1.15116892753898<br>DASH 0.000017146769257843<br>EOS 0.31150345647428<br>ETH 0.000002364938894322<br>LTC 0.000014347528804155<br>MCDAI 0.00447827372810395<br>OMG 0.000471697971696273<br>SGB 0.0586258621593697<br>SNX 0.250347433224032<br>USDC 0.0121431878740043<br>XLM 1.89693481005894<br>XRP 0.383494585427841<br>ZRX 0.0018801542039594 | | SNX 120.790832461666 |
| 3.1.246766 | JARED SINKINSON | ADDRESS REDACTED | | | BTC 0.202667504681663<br>CEL 45.9752112537962<br>DOT 11.9810417032929<br>ETH 2.56565793116559<br>LINK 21.2742440236686<br>LUNC 55.8877134906581<br>MATIC 783.065314473684<br>USDC 2.03859869332809<br>XRP 310.369214134663 | | |
| 3.1.246767 | JARED SIOK | ADDRESS REDACTED | | | BTC 0.250423562053538<br>ETH 6.78879944300813<br>MATIC 784.070105401024 | | |
| 3.1.246768 | JARED SLOAN COOPER | ADDRESS REDACTED | | | AAVE 0.000004659039533399<br>BTC 14.8025738894505<br>CEL 30920.9087374015<br>DOT 0.000091264913913547<br>ETH 0.00809127098847073<br>LINK 4.8613031446754<br>MATIC 0.000892885392991407<br>SOL 2528.78572685041<br>UNI 0.000032579549849654<br>USDC 116.567340733746 | USDC 0.007 | |
| 3.1.246769 | JARED SMITH | ADDRESS REDACTED | | | BTC 0.00209599<br>CEL 0.138824612779423<br>ETH 0.00247519 | | |
| 3.1.246770 | JARED SMITH | ADDRESS REDACTED | | | BTC 0.000021037227019395<br>CEL 0.436546346943098<br>ETH 0.000696615879555265<br>MATIC 0.679139795066591 | BTC 0.000000002539042598<br>CEL 268.646428437773 | |
| 3.1.246771 | JARED SMITH | ADDRESS REDACTED | | | BUSD 10275.113250102 | | |
| 3.1.246772 | JARED SOBCZAK | ADDRESS REDACTED | | | BTC 0.000001661965990423<br>ETH 0.000314564649116662 | | |
| 3.1.246773 | JARED SOLITO | ADDRESS REDACTED | | | BTC 0.00089056060277375<br>USDC 423.227256366127 | | |
| 3.1.246774 | JARED SOTO | ADDRESS REDACTED | | | BTC 0.14050764523051<br>CEL 15.6281013158576 | | |
| 3.1.246775 | JARED SOUTHARD | ADDRESS REDACTED | | | BTC 0.000000142232363683999<br>ETH 0.000255630107914645<br>MATIC 304.106694119301<br>SNX 0.048841826305807 | MATIC 0.000000304079398948 | |
| 3.1.246776 | JARED SPELLMAN | ADDRESS REDACTED | | | BTC 0.032173694814015<br>ETH 0.00214725704157938<br>USDC 3.04040974118274 | | USDC 1721.48454467936 |
| 3.1.246777 | JARED STAUFFER | ADDRESS REDACTED | | | CEL 1.07726249558886 | | |
| 3.1.246778 | JARED STEFFES | ADDRESS REDACTED | | | BTC 0.00136899960014872<br>MCDAI 0.157718092951777 | | |
| 3.1.246779 | JARED STENGER | ADDRESS REDACTED | | | BTC 0.000005901088041927<br>USDC 0.108143504441692 | | |
| 3.1.246780 | JARED STENGER | ADDRESS REDACTED | | | BTC 0.00002876672216934<br>ETH 0.000678685014784912 | | |
| 3.1.246781 | JARED STEPHEN SCOLA | ADDRESS REDACTED | | | ETH 0.0172164862373345 | | |
| 3.1.246782 | JARED STEWART | ADDRESS REDACTED | | | ADA 0.0226564365287378 | | |
| 3.1.246783 | JARED STEWART | ADDRESS REDACTED | | | BTC 0.00000134135282227<br>USDC 0.919829330382679 | | |
| 3.1.246784 | JARED STONE | ADDRESS REDACTED | | | BTC 0.0371184531854962<br>CEL 11258.4197068019<br>LTC 20.2217599895979<br>USDC 144.744117128571<br>USDT ERC20 128.250463543375 | | |
| 3.1.246785 | JARED STRAIT | ADDRESS REDACTED | | | BTC 0.000002320101413818 | | |
| 3.1.246786 | JARED STRODE | ADDRESS REDACTED | | | BTC 0.0000127312064414349<br>DOT 0.0246435777840287<br>ETH 0.00025268457792975<br>MATIC 0.155013005763607<br>USDC 108.262140021259 | | |
| 3.1.246787 | JARED SUAREZ | ADDRESS REDACTED | | | BTC 0.00130553281579191<br>USDC 8206.44812772442 | | |
| 3.1.246788 | JARED SUTHERLAND | ADDRESS REDACTED | | | ADA 180.543428412341<br>CEL 1.11258127020119<br>ETC 7.98936995384676<br>MATIC 4.77062186388991<br>OMG 115.411531643672<br>SGB 0.0496810950646358<br>SNX 13.5412756479353<br>USDC 1.02760670645116<br>USDT ERC20 10.9849743480091<br>XLM 0.599959625426792<br>XRP 0.324983381969227 | | |
| 3.1.246789 | JARED SVITES | ADDRESS REDACTED | | | BTC 0.000034719496051993 | | |
| 3.1.246790 | JARED SZI | ADDRESS REDACTED | | | LINK 0.696344725776272<br>MCDAI 1.60046815875661 | | |
| 3.1.246791 | JARED TALBOT | ADDRESS REDACTED | | | ADA 150<br>BTC 0.000000007165867772<br>CEL 15.0867605919779<br>EOS 58.7105 | | |
| 3.1.246792 | JARED TAN | ADDRESS REDACTED | | | BTC 0.00121915044876281<br>CEL 14.8294548067128<br>USDC 406.50270276936 | | |
| 3.1.246793 | JARED TAYLOR | ADDRESS REDACTED | | | BTC 0.00090002244252409<br>CEL 0.591759492970571<br>DOT 0.0536031451599901 | | |
| 3.1.246794 | JARED TAYLOR | ADDRESS REDACTED | | | BTC 0.0262481182806183 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246795 | JARED TAYLOR | ADDRESS REDACTED | | | BTC 0.000024435223571003<br>CEL 11.6675480613624<br>DOT 0.0914521267764868<br>ETH 0.00952227751234861 | | |
| 3.1.246796 | JARED TELECKY | ADDRESS REDACTED | | | ETH 0.000267897532988664 | | |
| 3.1.246797 | JARED TERRY | ADDRESS REDACTED | | | MATIC 8.07595451574478<br>SNX 185.522458726483<br>USDC 1.26915906611941 | USDC 0.000000229428649591 | |
| 3.1.246798 | JARED THOMAS | ADDRESS REDACTED | | | BTC 0.00132225267585225<br>GUSD 0.00905852142392503<br>USDC 1.64828805076987 | | |
| 3.1.246799 | JARED THOMAS | ADDRESS REDACTED | | | ADA 977.259043297768<br>BTC 0.0546207206941029<br>ETH 1.67838952323106<br>USDC 55620.0794738075<br>XLM 3377.63746114372 | | |
| 3.1.246800 | JARED THOMAS NIETFELD | ADDRESS REDACTED | | | BTC 1.09733932699622<br>ETH 0.00164083649574582 | | |
| 3.1.246801 | JARED THOMAS TALTON | ADDRESS REDACTED | | | ETH 0.0049439078901325 | | |
| 3.1.246802 | JARED THOMPSON | ADDRESS REDACTED | | | ADA 0.806292204496204<br>ETH 0.000009072566489966<br>MATIC 3.15608014571133<br>USDC 0.10266683349876 | | |
| 3.1.246803 | JARED THOMPSON | ADDRESS REDACTED | | | BTC 0.0114996010896792 | | |
| 3.1.246804 | JARED THOMPSON | ADDRESS REDACTED | | | BTC 0.00005341128855306<br>ETH 0.00109269989155156<br>USDC 21.9047106507679 | BTC 1.02952864992637<br>ETH 0.000000303202837333 | |
| 3.1.246805 | JARED TILLFORD | ADDRESS REDACTED | | | BTC 0.00108200494516337<br>USDC 523.33263192197 | | |
| 3.1.246806 | JARED TODD | ADDRESS REDACTED | | | BTC 0.0285298907382564<br>ETH 0.357038369698161<br>MATIC 595.159266188302 | | |
| 3.1.246807 | JARED TORRES | ADDRESS REDACTED | | | BTC 0.00064052956629l396 | BTC 0.000007643813424396 | |
| 3.1.246808 | JARED TOWERS | ADDRESS REDACTED | | | USDC 0.00427207940071767 | | |
| 3.1.246809 | JARED TRAVERS | ADDRESS REDACTED | | | BTC 0.00109108709874028<br>USDC 245.615779971447 | | |
| 3.1.246810 | JARED TRELLA | ADDRESS REDACTED | | | ETH 0.000006724598528186<br>MATIC 2.00418604931058 | | |
| 3.1.246811 | JARED TRINE | ADDRESS REDACTED | | | ADA 1196.73203055439<br>BTC 0.0102733216130665<br>DOT 23.5937500650762<br>LINK 0.00698779232255752<br>MATIC 709.310750882416<br>SGB 3.52809938224111<br>USDC 0.00407355804764463 | | |
| 3.1.246812 | JARED TRIPLETT | ADDRESS REDACTED | | | BTC 0.0845691592437895<br>ETH 0.0959699714544518<br>LINK 16.7060064302772 | | |
| 3.1.246813 | JARED TURNER | ADDRESS REDACTED | | | BTC 0.00154589539229387<br>CEL 529.82842835314<br>ETH 0.00792069292563021<br>LINK 0.00109000771484327<br>SNX 0.00156794085674689<br>USDC 86.6600446384894 | | |
| 3.1.246814 | JARED TURNER | ADDRESS REDACTED | | | BTC 0.000010844526185854<br>ETH 0.000079582605207815 | | |
| 3.1.246815 | JARED TUSTIN | ADDRESS REDACTED | | | CEL 1.07212169584402 | | |
| 3.1.246816 | JARED TYLER | ADDRESS REDACTED | | | BTC 0.000000990822264975 | | |
| 3.1.246817 | JARED UTTERBACK | ADDRESS REDACTED | | | BTC 0.367455868896886<br>ETH 7.96028297917235 | | |
| 3.1.246818 | JARED VAN RAVENHORST | ADDRESS REDACTED | | | USDC 0.002648 | | |
| 3.1.246819 | JARED VANDENBERG | ADDRESS REDACTED | | | BTC 0.00109800769258247<br>CEL 1.09945500998105<br>LTC 0.00283112309222992 | | |
| 3.1.246820 | JARED VARGOCKO | ADDRESS REDACTED | | | ADA 580.936077894542<br>AVAX 3.21100619714891<br>BTC 0.0170030615301467<br>DOGE 1395.43535239441<br>DOT 27.8189075028669<br>LINK 3.74900597445669<br>MATIC 131.401902646538<br>SOL 1.02017498746351<br>XLM 206.974377871471 | BTC 0.00085702 | |
| 3.1.246821 | JARED VERDIALEZ | ADDRESS REDACTED | | | GUSD 8489.93621704243<br>USDC 545.858697675761 | | |
| 3.1.246822 | JARED VERRAN | ADDRESS REDACTED | | | BTC 0.193489689253058<br>CEL 8.79267201228868<br>DOT 60.7956385107119 | | |
| 3.1.246823 | JARED VIENOT | ADDRESS REDACTED | | | CEL 1.09389334009331<br>MATIC 0.0169047324831987<br>XLM 0.209610594187566 | | |
| 3.1.246824 | JARED VUCINA | ADDRESS REDACTED | | | ADA 190.03356133732<br>BTC 0.056106573729266<br>USDC 213.350943833215 | | |
| 3.1.246825 | JARED WADE | ADDRESS REDACTED | | | XRP 10085.146129 | | |
| 3.1.246826 | JARED WAINSCOTT | ADDRESS REDACTED | | | BTC 0.0216454952251162<br>CEL 1.11081185314952<br>ETH 0.676427528547835<br>USDC 1244.38225469811<br>XLM 0.0552586716070052 | BTC 0.00258408<br>USDC 9.398 | |
| 3.1.246827 | JARED WALKER | ADDRESS REDACTED | | | AAVE 3.42955082603289<br>BTC 0.018011291896328<br>ETH 2.75459521748043<br>LINK 0.00012470606598573<br>LPT 0.000395476928844516<br>MATIC 3761.24026684954<br>USDC 0.0979167563942713<br>XLM 0.00475756131407081 | USDC 0.0027909515066385 | |
| 3.1.246828 | JARED WARD | ADDRESS REDACTED | | | BTC 0.832889622966539<br>ETH 3.02763862034876 | ETH 0.00000081 | |
| 3.1.246829 | JARED WATKINS | ADDRESS REDACTED | | | BTC 0.000346232232881192<br>CEL 12.9787358258811<br>USDT ERC20 1.02081273607103 | | |
| 3.1.246830 | JARED WEAVER | ADDRESS REDACTED | | | BTC 0.0253988326278203 | | |
| 3.1.246831 | JARED WEICHERS | ADDRESS REDACTED | | | MATIC 12739.5613820689<br>ZRX 102.244488310383 | | |
| 3.1.246832 | JARED WEINERMAN | ADDRESS REDACTED | | | ADA 1203.79586031489<br>BTC 0.184899345333615<br>ETH 1.47616598767726 | | |
| 3.1.246833 | JARED WEINSTOCK | ADDRESS REDACTED | | | SGB 0.116539136430203<br>XRP 0.778862065634299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246834 | JARED WELCH | ADDRESS REDACTED | | | ADA 587.20750951624<br>AVAX 0.000254066522554036<br>BTC 0.00153259143722435<br>DOT 0.00566000265064153<br>EOS 11.4678834723196<br>ETH 0.000726679854056584<br>LTC 0.000335667828343394<br>MANA 10.3260244941349<br>MATIC 0.499491582805552<br>SNX 0.00634653605847194<br>USDC 7.85787398484303<br>ZRX 0.0245869815524906 | DOT 0.000000000063710333 | |
| 3.1.246835 | JARED WELLS | ADDRESS REDACTED | | | BTC 0.00412791923523355<br>CEL 0.957129617654385<br>LINK 0.109443074793558<br>SGB 0.433927705466643<br>SNX 1.57945241844441<br>XRP 2.83849003467472 | | |
| 3.1.246836 | JARED WESTBERG | ADDRESS REDACTED | | | USDC 1.39862020635959 | | |
| 3.1.246837 | JARED WEYER | ADDRESS REDACTED | | | BTC 0.000110138185660994<br>ETH 0.268090543271993<br>LINK 0.0161177139056156<br>MATIC 1069.39971784174 | | |
| 3.1.246838 | JARED WHEETLEY | ADDRESS REDACTED | | | AVAX 0.907924240319952<br>BTC 0.402187659068498<br>CEL 1.13093862147464<br>ETC 0.55728211807818<br>ETH 1.69794078347166<br>LINK 0.0552887462542727<br>SOL 0.533565569131872<br>USDC 11.2916728561336<br>XLM 20.0732696141214 | | |
| 3.1.246839 | JARED WHITBURN | ADDRESS REDACTED | | | USDC 768.122161239653 | | |
| 3.1.246840 | JARED WHITE | ADDRESS REDACTED | | | ADA 0.0703669972892096<br>BTC 0.0913174527517759<br>ETH 10.0847647237576<br>GUSD 0.0357835314433005<br>MATIC 0.0026368620795625<br>USDC 0.000123255430534266<br>USDT ERC20 0.000137949772119187 | ETH 0.000000004750595668<br>GUSD 0.00814524452653404<br>MATIC 0.000234976763191651<br>USDC 0.000000683059463911<br>USDT ERC20 0.202260881563974 | |
| 3.1.246841 | JARED WICKER | ADDRESS REDACTED | | | ADA 8.22866664115954<br>AVAX 1.34501126257468<br>DOT 4.03023343067132<br>LINK 6.72707610266643 | | |
| 3.1.246842 | JARED WIDNER | ADDRESS REDACTED | | | BTC 0.010477417404084<br>DOT 13.8325969015573<br>ETH 0.300530275390612 | | |
| 3.1.246843 | JARED WILBRAHAM | ADDRESS REDACTED | | | ADA 0.519697589283971<br>AVAX 0.00138423676262653<br>BTC 0.000166725259313665<br>DOT 0.0224962105370319<br>MATIC 0.00672012704303672 | ADA 0.000003364050240601<br>AVAX 0.949764359978891<br>DOT 0.000000692450676431<br>MATIC 3.67048485120541 | |
| 3.1.246844 | JARED WILD | ADDRESS REDACTED | | | USDC 1039.71120976686 | | |
| 3.1.246845 | JARED WILEY FORRESTER BROUGHTON | ADDRESS REDACTED | | | BTC 0.000007009117415003 | | |
| 3.1.246846 | JARED WILLIAM UNRUH | ADDRESS REDACTED | | | BTC 0.00120772366136381<br>USDC 3042.83015356274 | | |
| 3.1.246847 | JARED WILLIAMS | ADDRESS REDACTED | | | BTC 0.00142539339030621 | | |
| 3.1.246848 | JARED WILLIAMS | ADDRESS REDACTED | | | ADA 790.862652920564<br>BTC 0.206512906724726<br>ETH 2.06558244723246<br>SOL 0.971375401953688 | | |
| 3.1.246849 | JARED WILLIAMS | ADDRESS REDACTED | | | BSV 0.000048108034935739 | | |
| 3.1.246850 | JARED WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000000202347168135<br>MATIC 0.46785971567397 | | |
| 3.1.246851 | JARED WILLIS | ADDRESS REDACTED | | | ADA 0.552950279609038<br>BTC 0.000105611693414865<br>DOT 0.115456804582565<br>ETH 0.00002026828215586<br>LINK 0.00345021478800512<br>LTC 0.0204856189128759<br>MATIC 1.56944365591792 | | |
| 3.1.246852 | JARED WILSON | ADDRESS REDACTED | | | BTC 0.000009129668338721<br>ETH 0.506360111063918 | | |
| 3.1.246853 | JARED WILSON | ADDRESS REDACTED | | | BTC 0.0000023256801485869<br>LINK 0.792189985095569 | | |
| 3.1.246854 | JARED WINGER | ADDRESS REDACTED | | | BTC 0.000000560523831366<br>USDC 0.0465507722325119 | | |
| 3.1.246855 | JARED WIPF | ADDRESS REDACTED | | | ADA 0.119753640291828<br>BTC 0.000008913478487124<br>DOT 0.0223756019996765<br>ETH 0.000063466241872803<br>MATIC 0.286262500781091<br>USDC 0.296562829372333 | | |
| 3.1.246856 | JARED WIPF | ADDRESS REDACTED | | | ADA 208.160024888183<br>DOT 9.67777928045278<br>ETH 0.116661264843346<br>MATIC 246.466324918329 | | |
| 3.1.246857 | JARED WOLFF | ADDRESS REDACTED | | | BTC 0.000299989363399947 | | |
| 3.1.246858 | JARED WOLFF | ADDRESS REDACTED | | | BTC 0.0192383787170112<br>ETH 0.787619191830857<br>USDC 8769.36694087402 | | |
| 3.1.246859 | JARED WONG | ADDRESS REDACTED | | | BTC 0.0260834774303956<br>ETH 0.24037018667907<br>MATIC 369.540092411795 | | |
| 3.1.246860 | JARED WONG | ADDRESS REDACTED | | | BTC 0.00158458224169968<br>CEL 88.8666673852783<br>XLM 13646.2143053<br>XRP 28604.7971208396 | | |
| 3.1.246861 | JARED WOOD | ADDRESS REDACTED | | | BTC 0.000011162126737236<br>USDC 24.3115366453464<br>XLM 0.0131613978378275<br>XRP 0.000000222651565625 | USDC 0.00761344896885351 | |
| 3.1.246862 | JARED WOOLEY | ADDRESS REDACTED | | | BTC 0.033406358195385<br>CEL 1.11000069173402<br>ETH 0.461701331242169<br>USDC 8.75189827479988<br>XLM 344.978933600109 | | |
| 3.1.246863 | JARED WOOLWORTH | ADDRESS REDACTED | | | BTC 0.00445467626128723 | | |
| 3.1.246864 | JARED WORMLEY | ADDRESS REDACTED | | | ADA 552.375728876015<br>MATIC 1704.68148811147<br>SNX 112.369709522825 | SNX 14.393785530955 | |
| 3.1.246865 | JARED WRIGHT | ADDRESS REDACTED | | | BTC 0.000933677556971249 | | |
| 3.1.246866 | JARED YAGGIE | ADDRESS REDACTED | | | 1INCH 1.2344290505572<br>DOT 0.0151000080083986<br>ETH 0.000002054538740734<br>MATIC 2.6033712484202<br>USDC 0.00419481931539668 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246867 | JARED YOUNG | ADDRESS REDACTED | | | ADA 0.00148389304711311<br>AVAX 0.00016169080684586 8<br>BTC 0.000000001397170612<br>DOT 0.000229436521166918<br>ETH 0.000005290524015934<br>MATIC 0.0183956466105722<br>USDC 0.00288046110559973 | AVAX 0.000002890008175858<br>BTC 0.000000827173914443<br>DOT 0.098670052077112<br>ETH 0.000000859286373321<br>MATIC 0.000524236754906954<br>USDC 0.217270752292529 | |
| 3.1.246868 | JARED YOUNG | ADDRESS REDACTED | | | ETH 0.0315313282602466 | | |
| 3.1.246869 | JARED ZANDER | ADDRESS REDACTED | | | BTC 0.000603744212873425<br>ETH 0.0403059059940615 | | |
| 3.1.246870 | JARED ZELLER | ADDRESS REDACTED | | | BTC 0.0000022848595985629 9 | | |
| 3.1.246871 | JARED ZHANG | ADDRESS REDACTED | | | BTC 0.0675782415731411 | | |
| 3.1.246872 | JARED ZIMMERMAN | ADDRESS REDACTED | | | ETH 0.328437988232412 | | |
| 3.1.246873 | JAREER NAZRUL | ADDRESS REDACTED | | | CEL 15.2168370342195<br>ETH 0.20350437<br>MCDAI 30 | | |
| 3.1.246874 | JAREK FERNANDEZ | ADDRESS REDACTED | | | ADA 0.0444063962540237<br>BTC 0.120031358159792<br>ETH 0.56276931669623<br>GUSD 0.0209043990432461 | | |
| 3.1.246875 | JAREK HERTMANOWSKI | ADDRESS REDACTED | | | BTC 0.0256542160032332<br>CEL 1.41254264696503<br>MATIC 2620.01763427462 | | |
| 3.1.246876 | JAREK HILGERS | ADDRESS REDACTED | | | CEL 1.08145799471041<br>SGB 0.0769146235037389<br>XRP 0.514040899689392 | | |
| 3.1.246877 | JAREK KRAM | ADDRESS REDACTED | | | CEL 1.15653938624662<br>EOS 0.00162610144682313<br>ETH 0.000257866048606277<br>LTC 0.0143568806185058<br>XLM 0.0540585899638985 | | |
| 3.1.246878 | JAREK LEWIS | ADDRESS REDACTED | | | ETH 0.000430281299113317 | | |
| 3.1.246879 | JAREK MODROWSKI | ADDRESS REDACTED | | | USDT ERC20 83.5409997558165 | | |
| 3.1.246880 | JAREK PACIORKOWSKI | ADDRESS REDACTED | | | BTC 0.000000951529816127<br>CEL 54.6856287075104<br>DOT 0.120869788096753<br>ETH 0.014652465632076<br>SGB 56.4502003515864<br>XRP 0.000000347832565622 | | |
| 3.1.246881 | JAREK PATRICK VIERA | ADDRESS REDACTED | | | AVAX 4.91587370917557<br>BTC 0.0349975307608906<br>USDC 1.02998894139805 | | |
| 3.1.246882 | JAREK WHITEMAN | ADDRESS REDACTED | | | BTC 0.000991841510970994<br>ETH 0.335858968882498 | | |
| 3.1.246883 | JAREK ZMARZLY | ADDRESS REDACTED | | | CEL 0.0293258192271918 | | |
| 3.1.246884 | JAREL DANIEL-BEY | ADDRESS REDACTED | | | ETH 0.00332547669906791 | | |
| 3.1.246885 | JAREL GARY | ADDRESS REDACTED | | | BTC 0.00120484083275669<br>USDC 730.489105675369 | | |
| 3.1.246886 | JAREL POSEY | ADDRESS REDACTED | | | MATIC 0.22258448158224 | | |
| 3.1.246887 | JARELL CORLEY | ADDRESS REDACTED | | | USDC 6.74884121729638 | | |
| 3.1.246888 | JARELL DARLING | ADDRESS REDACTED | | | BAT 197.402621776996<br>BTC 0.000003331419555299<br>CEL 4.80937638254983<br>ETH 0.390437261450472<br>KNC 46.996<br>LINK 16.6305683261177<br>LTC 5.37027315452436<br>MANA 546.828297395213<br>MCDAI 28.2151491232791<br>PAXG 0.0219540598244283<br>SGB 153.995553972125<br>SNX 81.2516156335688<br>USDC 282.415457607525<br>XLM 3283.57194199957<br>XRP 540.752399161205<br>ZRX 146.940651314603 | | |
| 3.1.246889 | JARELL HOLLAND | ADDRESS REDACTED | | | ADA 0.0447658021689817<br>BTC 0.000004775928070088<br>ETH 0.000048491266737577<br>USDC 0.306182753273084 | ADA 0.000000989629905041<br>BTC 0.000000002796151733<br>USDC 0.000000487539280758 | |
| 3.1.246890 | JARELL NGUYEN | ADDRESS REDACTED | | | BTC 0.00212250374165199 | | |
| 3.1.246891 | JARELL PERRY | ADDRESS REDACTED | | | BTC 0.0250834624763883 | | |
| 3.1.246892 | JARELL YOUNG | ADDRESS REDACTED | | | ADA 13.0104513977487<br>BTC 0.0246516464511259<br>ETH 0.0755016770684015<br>MATIC 601.964521315883<br>SNX 10.9857934715564 | | |
| 3.1.246893 | JAREMEY MILLER | ADDRESS REDACTED | | | BTC 0.0699341342843271<br>CEL 1.12273036590825<br>ETH 0.404928020404992<br>USDC 1.4753421360548 | | |
| 3.1.246894 | JAREMICAH SCHMIDT | ADDRESS REDACTED | | | BCH 0.0164703510361319<br>BTC 0.000011467945267217<br>CEL 1.15303312116488<br>LTC 0.103350498706461 | | |
| 3.1.246895 | JAREMY LOWE KWOCK | ADDRESS REDACTED | | | BTC 0.000001607722779732<br>DOT 0.539768643486742<br>ETH 0.00392753120820837<br>MATIC 5.45752073505599<br>USDC 52305.0804674281<br>XLM 0.00785951892788228 | BTC 0.000000717522247478<br>CEL 47.2560799685845<br>DOT 0.000520781031802976<br>ETH 0.000001422896729573<br>MATIC 0.00277954144264121<br>XLM 0.00924540203831444 | |
| 3.1.246896 | JAREN AARON | ADDRESS REDACTED | | | BTC 0.00086452658540438<br>ETH 1.4399779552497 | ETH 0.000457591788087089 | |
| 3.1.246897 | JAREN BRADFORD | ADDRESS REDACTED | | | BTC 0.00608662459030062<br>ETH 0.0349213346754278 | | |
| 3.1.246898 | JAREN CALLO | ADDRESS REDACTED | | | BTC 0.00367224450518571<br>CEL 6.17150549745523<br>ETH 0.199801643255049<br>LTC 2.0032536289468 | | |
| 3.1.246899 | JAREN CHANG | ADDRESS REDACTED | | | BTC 0.000433593829964673<br>USDC 142.195575297342 | | BTC 0.000000005572104791 |
| 3.1.246900 | JAREN CHEW | ADDRESS REDACTED | | | ADA 0.158851901950948<br>BTC 0.00840388092519893<br>USDT ERC20 0.704131113605919 | | |
| 3.1.246901 | JAREN DUTT | ADDRESS REDACTED | | | BTC 0.00111125325554673<br>USDC 10704.9949007681 | | |
| 3.1.246902 | JAREN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000311434405473<br>CEL 0.0169260429440958<br>ETH 0.000005885797417379<br>GUSD 0.0957686702897459<br>MATIC 0.647094838190628 | | |
| 3.1.246903 | JAREN LOY | ADDRESS REDACTED | | | CEL 0.00809424978857257 | | |
| 3.1.246904 | JAREN RANDALL PATTERSON | ADDRESS REDACTED | | | BTC 0.000594768389432974<br>CEL 110.919635426951<br>ETH 0.000017255551822196<br>PAXG 0.00366109122856523<br>USDC 0.256215617440262<br>USDT ERC20 0.0054057739514054 | BTC 0.0000000005826508<br>USDC 0.000000910245125235 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246905 | JAREN TAENAKA | ADDRESS REDACTED | | | BTC 0.654674777642705<br>CEL 1.10116907881457<br>ETH 2.66867420762643<br>USDC 1223.10221560058 | | |
| 3.1.246906 | JAREN TULLIER | ADDRESS REDACTED | | | BTC 0.0000081077245842<br>LTC 0.00163360308919887 | | |
| 3.1.246907 | JAREN WHITE | ADDRESS REDACTED | | | BTC 0.000001419399810833<br>ETH 0.0000849315338218209 | | |
| 3.1.246908 | JARENA BEGAM | ADDRESS REDACTED | | | BTC 0.00111620025982068<br>USDT ERC20 0.00420836289491758 | | |
| 3.1.246909 | JARENA KHATUN | ADDRESS REDACTED | | | CEL 0.102638540657795<br>USDT ERC20 0.000000723536750945<br>XLM 29 | | |
| 3.1.246910 | JARENA WILLACEY | ADDRESS REDACTED | | | ETH 0.0150114966253797<br>PAX 0.109088122403971 | | |
| 3.1.246911 | JARENCE KONG | ADDRESS REDACTED | | | CEL 0.833460752670959<br>ETH 0.0201249881886307 | | |
| 3.1.246912 | JARESIAH J. DESROSIERS | ADDRESS REDACTED | | | BTC 0.000687241566871992<br>USDC 226.484180081385 | | |
| 3.1.246913 | JARET LINDENBACH | ADDRESS REDACTED | | | ADA 310.677827580381<br>MATIC 147.478709354744 | | |
| 3.1.246914 | JARET ROACH | ADDRESS REDACTED | | | BTC 0.000661387347305782<br>COMP 0.000866447706008625<br>ETH 0.000119846651264669<br>LINK 0.00207848079953454 | | |
| 3.1.246915 | JARET ROGERS | ADDRESS REDACTED | | | AAVE 0.678111714167406<br>BTC 0.00577713754825334<br>ETH 0.453709297287376<br>MATIC 277.80159532088 | | |
| 3.1.246916 | JARETH LAU | ADDRESS REDACTED | | | BTC 0.0121621187693439<br>CEL 729.41809430883<br>USDC 136.450493781257 | | |
| 3.1.246917 | JARETH MCMILLEN | ADDRESS REDACTED | | | BTC 0.000180161745548136 | | |
| 3.1.246918 | JARETT DUBACH | ADDRESS REDACTED | | | MATIC 0.80916511944643 | | |
| 3.1.246919 | JARETT GATCHALIAN | ADDRESS REDACTED | | | BTC 0.132799054227013<br>USDC 1024.80575237843 | | |
| 3.1.246920 | JARETT HERDER | ADDRESS REDACTED | | | BTC 0.000022901130417511<br>ETH 0.000135187480418011<br>XLM 0.139150925856448 | | |
| 3.1.246921 | JARETT KOELMEL | ADDRESS REDACTED | | | BTC 0.00000143545836215<br>ETH 0.000133141103534781<br>MATIC 0.951790851359727 | | |
| 3.1.246922 | JARETT MONES | ADDRESS REDACTED | | | BCH 2.67003139568906<br>BTC 0.000271247491487575<br>CEL 54.6235335529544<br>DASH 3.15109159002313 | | |
| 3.1.246923 | JARETT WILLIAM THOMAS | ADDRESS REDACTED | | | ADA 0.147874258052758<br>BTC 0.000008657480861404<br>ETH 0.00000050041082664499<br>MATIC 0.0010555351430195<br>USDT ERC20 0.379934932167426 | | |
| 3.1.246924 | JARI DEDENROTH | ADDRESS REDACTED | | | BTC 0.0046230053028158 | | |
| 3.1.246925 | JARI EMAS | ADDRESS REDACTED | | | CEL 1.50263259332626<br>DASH 0.00418209 | | |
| 3.1.246926 | JARI HAAPANEN | ADDRESS REDACTED | | | BTC 0.0145623301537131<br>CEL 15.7640902899882 | | |
| 3.1.246927 | JARI HAIKONEN | ADDRESS REDACTED | | | BTC 0.000597559681689035<br>CEL 6.73578415946077<br>ETH 0.101055566157316 | | |
| 3.1.246928 | JARI HANNINEN | ADDRESS REDACTED | | | BTC 0.000000631703248852<br>CEL 0.417930161510702 | | |
| 3.1.246929 | JARI HAVEKES | ADDRESS REDACTED | | | CEL 3.65581645197881 | | |
| 3.1.246930 | JARI HIRVONEN | ADDRESS REDACTED | | | BTC 0.0492946548507881<br>CEL 4.90409482354638<br>ETH 0.312615712680615<br>LTC 2.61818829023989<br>USDT ERC20 229.876347033282 | | |
| 3.1.246931 | JARI JOHANNES ZBIEK | ADDRESS REDACTED | | | BTC 0.000000213719857914 | | |
| 3.1.246932 | JARI JUNNI | ADDRESS REDACTED | | | ADA 602.170518963967<br>CEL 5.69672497308263 | | |
| 3.1.246933 | JARI KALLE PETTERI KOSKELAINEN | ADDRESS REDACTED | | | BTC 0.13323528818344<br>CEL 12.9070325613475<br>LINK 36.7671236193337<br>XRP 1003.82277162604 | | |
| 3.1.246934 | JARI KORVUO | ADDRESS REDACTED | | | CEL 37.1149488618994<br>USDT ERC20 37.4655 | | |
| 3.1.246935 | JARI LARIKKA | ADDRESS REDACTED | | | BTC 0.107861216130239<br>ETH 2.72241321566291 | | |
| 3.1.246936 | JARI LESKELA | ADDRESS REDACTED | | | BSV 1.15514256020952<br>BTC 0.000002596367643669<br>UNI 198.945555903138<br>USDT ERC20 0.068383082572472<br>XRP 0.567353088903476 | | |
| 3.1.246937 | JARI MAKKONEN | ADDRESS REDACTED | | | BNB 0.293757664479687<br>BTC 0.107486495627972<br>CEL 0.904709395100925<br>DOT 35.6137974689186<br>ETH 0.205487769576841<br>LINK 50.7402655799259 | | |
| 3.1.246938 | JARI MATTI TOLONEN | ADDRESS REDACTED | | | BCH 0.00136353740108667<br>BTC 0.00237700231385901<br>CEL 0.140308122724323 | | |
| 3.1.246939 | JARI NIKKARINEN | ADDRESS REDACTED | | | BTC 0.0000198278979687299<br>CEL 0.0711380385225079<br>DOT 0.124227319073237<br>ETH 0.000260346341798479<br>LINK 0.00244547618943107 | | |
| 3.1.246940 | JARI OJALA | ADDRESS REDACTED | | | ADA 2032.43451702458<br>BTC 1.00679789546949<br>CEL 5.69630973636232<br>DOT 136.016042958416<br>ETH 18.9842056700221<br>LINK 101.145837701539<br>MATIC 459.047497163759<br>SOL 0.408447175712051<br>UNI 222.244839282182<br>USDC 0.00422172934584519<br>USDT ERC20 2.17207977910647<br>XRP 0.105448758899032 | | |
| 3.1.246941 | JARI PÖLÖNEN | ADDRESS REDACTED | | | BTC 0.0000172418221978369 | | |
| 3.1.246942 | JARI PÖYHÖNEN | ADDRESS REDACTED | | | BTC 0.000004046175633352 | | |
| 3.1.246943 | JARI YRJO JUHANI ARPPE | ADDRESS REDACTED | | | BTC 0.012843141741108 | | |
| 3.1.246944 | JARIAH JOEL BALDWIN | ADDRESS REDACTED | | | BTC 6.17796141975705<br>BUSD 62564.8711740209<br>ETH 26.4228512150269<br>GUSD 1129.66208901448<br>LTC 460.912557465947 | | |
| 3.1.246945 | JARIB BEAZER | ADDRESS REDACTED | | | AAVE 0.00330095371524459<br>LINK 0.0149084611633634<br>MATIC 2.07226771211413 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246946 | JARIB FIGUEREDO | ADDRESS REDACTED | | | | BTC 0.0016628959247136 | |
| 3.1.246947 | JARIB SOUDE | ADDRESS REDACTED | | | CEL 16.0213528636601<br>ETH 0.1<br>USDC 96.187076 | | |
| 3.1.246948 | JARIEL ARMANZA | ADDRESS REDACTED | | | ADA 6322.28572553042<br>BTC 1.23169039380167<br>CEL 41.2396094082369<br>COMP 0.366013279955946<br>DOT 0.0455936947958025<br>ETH 22.8505006891378<br>LINK 0.000243151345153465<br>LTC 0.00566770302343636<br>MATIC 1.36104332148708<br>SGB 446.177280674308<br>USDC 2.60995126627504<br>XLM 0.671435954304978<br>XRP 81.1523867967278<br>ZRX 599.467998906631 | | |
| 3.1.246949 | JARIEL OMAR LAUREANO CRUZ | ADDRESS REDACTED | | | SOL 11.4439412380399<br>USDC 2569.32229382174 | | |
| 3.1.246950 | JARIG BOSGRAAF | ADDRESS REDACTED | | | ADA 0.000000406827961456<br>BTC 0.00000000150906423<br>CEL 0.747189122498701<br>USDC 0.337065634095954<br>XRP 0.369991231669762 | | |
| 3.1.246951 | JARIK ALBERS | ADDRESS REDACTED | | | BTC 0.000013511486658445<br>CEL 0.209279087210898<br>ETH 0.000169668261575023 | | |
| 3.1.246952 | JARIN BIAS | ADDRESS REDACTED | | | BTC 0.00176631673952711<br>CEL 8.62854261126448<br>EOS 0.00232061509989698<br>ETH 0.000004173345732133<br>LTC 0.00089575953510305<br>SGB 15.5958767244475<br>UNI 5.15291674203331<br>XLM 0.0915551094781726<br>XRP 0.0515275961133649<br>ZRX 0.0544765589965077 | CEL 73.8573 | |
| 3.1.246953 | JARIN HOEKSPAANS | ADDRESS REDACTED | | | BTC 0.0174579234570535<br>USDT ERC20 67.8374450878145 | | |
| 3.1.246954 | JARIN JACKSON | ADDRESS REDACTED | | | BTC 0.001502389410054<br>CEL 13.1232915341014<br>COMP 0.0615801419546468<br>ETH 0.00005356256171146<br>USDT ERC20 0.000000790904721755 | | |
| 3.1.246955 | JARIN JOSEPH BROWN | ADDRESS REDACTED | | | BTC 0.0000002709872882<br>MATIC 0.000515534752780532<br>MCDAI 0.00032822153901377 | | |
| 3.1.246956 | JARIN KAENMUANG | ADDRESS REDACTED | | | BTC 0.000879920955954426<br>CEL 51.0627267859783<br>ETH 0.268496730691473 | | |
| 3.1.246957 | JARIN PRYOR | ADDRESS REDACTED | | | BAT 0.0173979285099494<br>BTC 0.000004882899002436<br>CEL 1.14384766533027<br>EOS 0.0203361647246015<br>ETH 0.000047348755913736<br>LTC 0.108602315497037<br>SGB 0.0605268678230275<br>USDC 0.0165474763390663<br>XLM 303.598687044563<br>XRP 0.395929803470327 | LTC 0.01870235 | |
| 3.1.246958 | JARIN THUMAJAREE | ADDRESS REDACTED | | | BNB 0.000088816421518096<br>BTC 0.0154288626083587<br>BUSD 0.112270670876642<br>PAXG 0.000017605368196935 | | |
| 3.1.246959 | JARI-PEKKA LAHTINEN | ADDRESS REDACTED | | | BTC 0.000000004817389943<br>CEL 0.744670700535225<br>XRP 0.00000089456768 | | |
| 3.1.246960 | JARIS GONZALEZ | ADDRESS REDACTED | | | ETH 1.09182624943857<br>SGB 1236.43229396327<br>XLM 3095.39114631256<br>XRP 8087.97653261244 | | |
| 3.1.246961 | JARIS HASIRI | ADDRESS REDACTED | | | BTC 0.00044098498333215<br>CEL 0.0493555574689214 | | |
| 3.1.246962 | JARITHA PIENAAR | ADDRESS REDACTED | | | BCH 0.000208735554340174<br>CEL 14.2383445077995<br>ETH 0.000673774822191123 | | |
| 3.1.246963 | JARIUS HARALSON | ADDRESS REDACTED | | | AAVE 0.000930881012300358<br>BAT 14.6527828664648<br>BTC 0.000507487110223901<br>CEL 102.193993998073<br>ETH 0.000776696114988892<br>LTC 0.00873315044431758<br>MATIC 9.20898275607884<br>PAXG 0.000095011457574856<br>SNX 0.0622287210631255<br>TUSD 0.656795066643827<br>UNI 0.0018296761245892<br>USDC 1.7171308654767 5<br>USDT ERC20 0.0432924155844303 | USDT ERC20 0.000000755801677223 | |
| 3.1.246964 | JARIYA CHIRASOPHITNAPHA | ADDRESS REDACTED | | | CEL 0.0675647356907631 | | |
| 3.1.246965 | JARIYA PANAWONG | ADDRESS REDACTED | | | BNB 0.000935178855919851<br>BTC 0.000000027918094367 | | |
| 3.1.246966 | JARJI KATCHASHVILI | ADDRESS REDACTED | | | | LTC 0.0999864 | |
| 3.1.246967 | JARJIS ALAM | ADDRESS REDACTED | | | BTC 0.000000004239201307<br>CEL 0.00680073380945458<br>USDC 0.10450110855895<br>USDT ERC20 0.903098067342647 | | |
| 3.1.246968 | JARKEZZIA HALL | ADDRESS REDACTED | | | BTC 0.0245385554135956 | | |
| 3.1.246969 | JARK-HAUN WONG | ADDRESS REDACTED | | | BTC 0.0460209017513566<br>ETH 1.09654633619123 | | |
| 3.1.246970 | JARKKO ANTINTUPA | ADDRESS REDACTED | | | ADA 241.655253176747<br>BTC 0.0769162259220705<br>CEL 22.361878107977 | | |
| 3.1.246971 | JARKKO HAIKARAINEN | ADDRESS REDACTED | | | BTC 0.000000678800772982<br>ETH 0.000122786610754049<br>MATIC 829.352442733177<br>SNX 0.0200782318387509 | | |
| 3.1.246972 | JARKKO HEINO | ADDRESS REDACTED | | | AAVE 0.0180453427818688<br>BTC 0.000000009299252392<br>CEL 4.48486332822563 | | |
| 3.1.246973 | JARKKO JORONEN | ADDRESS REDACTED | | | BTC 0.0368305934228908<br>ETH 1.31207877192199 | | |
| 3.1.246974 | JARKKO KALERVO HIETALA | ADDRESS REDACTED | | | BTC 0.4422413968<br>CEL 0.33101312591728<br>ETH 3.00194545715292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.246975 | JARKKO KUISMANEN | ADDRESS REDACTED | | | ADA 202<br>BNB 0.000000003399853728<br>BTC 0.0161879031998825<br>CEL 70.0783134366905<br>ETH 0.4<br>SNX 12<br>XRP 400 | | |
| 3.1.246976 | JARKKO KURTTI | ADDRESS REDACTED | | | ETH 0.000529836461841638 | | |
| 3.1.246977 | JARKKO LAMPINEN | ADDRESS REDACTED | | | BTC 0.00133344375009859<br>CEL 0.003559914240882<br>DOT 24.0109297673168<br>MATIC 208.152384490082 | | |
| 3.1.246978 | JARKKO LIVARI PIIRAINEN | ADDRESS REDACTED | | | BTC 0.0895943325303288<br>CEL 0.969098325087839<br>USDC 439.769782048389 | | |
| 3.1.246979 | JARKKO RANTALA | ADDRESS REDACTED | | | BTC 0.00238209166492778<br>CEL 4.39493806102714<br>ETH 0.207542364536 | | |
| 3.1.246980 | JARKKO SOIHTU | ADDRESS REDACTED | | | BTC 0.00000516867929912 | | |
| 3.1.246981 | JARKKO TOIVANEN | ADDRESS REDACTED | | | BTC 0.000000175415923206<br>XLM 0.0800363271775069 | | |
| 3.1.246982 | JARL LYNG JOKOBSEN | ADDRESS REDACTED | | | ADA 28.2189307309613<br>AVAX 0.480892027178695<br>BTC 0.00271830011423869<br>CEL 0.213416970507548<br>DOT 2.24420289340573<br>EOS 11.1271<br>ETH 0.0234333437402845<br>LTC 2.01495864998286<br>MANA 5.39783291864158<br>MATIC 15.066769419262<br>SNX 7.0771888711986<br>SOL 0.408954037663053<br>XLM 172.277447587555 | | |
| 3.1.246983 | JARL NIEUWENHUIJZEN | ADDRESS REDACTED | | | BTC 16.0417463166395<br>ETH 0.00455199406635425<br>SGB 7.84192573477178<br>XRP 52.9259941707135 | | |
| 3.1.246984 | JARLAITH STRINGER | ADDRESS REDACTED | | | BTC 0.00128487176365791<br>USDC 0.361498136510231 | | |
| 3.1.246985 | JARLATH GREANEY | ADDRESS REDACTED | | | ADA 225.070540055903<br>BTC 0.225331491330506<br>ETH 0.348711999623868 | | |
| 3.1.246986 | JARLATH JONES | ADDRESS REDACTED | | | BTC 0.000001603146821408<br>USDC 0.0261235218811497 | | |
| 3.1.246987 | JARLE ALFHEIM | ADDRESS REDACTED | | | BTC 0.000000004112374335<br>CEL 11.057051736934<br>SGB 463.648299319998<br>XRP 122.532282963365 | | |
| 3.1.246988 | JARLE ERIKSEN | ADDRESS REDACTED | | | CEL 1.09708941127614 | | |
| 3.1.246989 | JARLY BOBADILLA | ADDRESS REDACTED | | | BTC 0.0000400909255097889<br>ETH 0.000286075428113607 | BTC 0.000000238976371885<br>ETH 0.000000631049605175 | |
| 3.1.246990 | JARMAL DAVIS | ADDRESS REDACTED | | | ETH 6.62168538976443 | | |
| 3.1.246991 | JARMIL VALASEK | ADDRESS REDACTED | | | BTC 0.000003069629254209<br>CEL 0.000703485041985107 | | |
| 3.1.246992 | JARMILA ANNA KANDROVÁ | ADDRESS REDACTED | | | BTC 0.000000000322013446<br>CEL 0.145369169191969 | | |
| 3.1.246993 | JARMILA BIOSIC | ADDRESS REDACTED | | | BTC 0.000000002656564224<br>CEL 0.315977880711595 | | |
| 3.1.246994 | JARMILA ZELONKOVA | ADDRESS REDACTED | | | ETH 0.000604038230411898 | | |
| 3.1.246995 | JARMO KOKKO | ADDRESS REDACTED | | | BTC 0.192027176295017<br>CEL 51.3482857170145<br>ETH 4.01920183016792<br>SGB 155.766618905075<br>USDT ERC20 1.33612295317502<br>XRP 0.94256853136041 | | |
| 3.1.246996 | JARMO RAATIKAINEN | ADDRESS REDACTED | | | ADA 0.246415537386066<br>BNB 0.00188626506448749<br>BTC 0.0930389219332812<br>CEL 23.4718560246712<br>DOT 0.00965557549835552<br>ETH 1.96583997461061<br>USDC 76.7031078772368 | | |
| 3.1.246997 | JARMO VIIKKI | ADDRESS REDACTED | | | ADA 17.8350234366072<br>BCH 0.000004844807924757<br>BTC 0.000000171992879882<br>CEL 33347.0304798162<br>EOS 0.000286490599783213<br>ETH 0.000000966923729406<br>LTC 0.000000005049994157<br>SGB 0.000000509927521623<br>USDC 0.009945<br>USDT ERC20 33.4869262957622<br>XRP 2954.00000332639 | | |
| 3.1.246998 | JARNAIL RAI | ADDRESS REDACTED | | | BTC 0.000861430475078549<br>CEL 648.91082272828<br>ETH 13.16059821 | | |
| 3.1.246999 | JARNE MESENS | ADDRESS REDACTED | | | BTC 0.124179846889504<br>CEL 6.54866602372683<br>EOS 18.1118<br>LTC 1.93235785<br>USDT ERC20 2.48243962755796<br>XLM 385.3178204<br>XRP 1148.0810175087 | | |
| 3.1.247000 | JARNE VAN GEEL | ADDRESS REDACTED | | | BTC 0.238043535079525<br>CEL 0.173321267066863<br>USDT ERC20 2.70199585734721 | | |
| 3.1.247001 | JARNELL JOHNSON | ADDRESS REDACTED | | | ADA 0.235865254035601<br>BTC 0.000847949401038499<br>DOT 0.0092473855279376<br>MATIC 87.592222816084<br>SNX 109.407611139557 | DOT 0.00000000003123167 | |
| 3.1.247002 | JARNO ANTILA | ADDRESS REDACTED | | | BTC 0.152034357701101<br>CEL 9.58833986245222<br>XLM 941.2524679 | | |
| 3.1.247003 | JARNO BLOKHUIS | ADDRESS REDACTED | | | CEL 0.00116586781327008 | | |
| 3.1.247004 | JARNO HANNES KETTUNEN | ADDRESS REDACTED | | | BTC 0.000299463905451799<br>ETH 0.00475992114551793 | | BTC 0.000000455120412775<br>ETH 0.000000496537776469 |
| 3.1.247005 | JARNO HEINONEN | ADDRESS REDACTED | | | ADA 100.370026182279<br>BNB 1.00431492910784<br>BTC 0.0952024687343931<br>CEL 14.9858902634706<br>DOT 10.0804662342144 | | |
| 3.1.247006 | JARNO HUUSKONEN | ADDRESS REDACTED | | | BTC 0.0292898234245423<br>CEL 19.1932428419064 | | |
| 3.1.247007 | JARNO LAURIER | ADDRESS REDACTED | | | BTC 0.000822639732050509<br>CEL 44.4920794161684<br>ETH 0.58580477089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247008 | JARNO LEE VINSENCIUS | ADDRESS REDACTED | | | BTC 0.000000006282684364<br>CEL 32.9188261882596<br>DOT 0.000000000068820497<br>ETH 0.965031196711908<br>XRP 0.000000984892249566 | | |
| 3.1.247009 | JARNO MATTANEN | ADDRESS REDACTED | | | ADA 0.129109654342169<br>BNB 0.000966658254965609<br>BTC 0.00000785798421383799<br>USDC 0.318236489740446 | | |
| 3.1.247010 | JARNO MEYERS | ADDRESS REDACTED | | | AVAX 0.89159384501815<br>BTC 0.0522012501570402<br>CEL 0.0033207151551413<br>ETH 0.263257068797834<br>LTC 1.23661965184077<br>MATIC 52.4991838996076<br>USDT ERC20 2241.4755566642 | | |
| 3.1.247011 | JARNO MIKA MÄTTLER | ADDRESS REDACTED | | | BTC 0.000001276429000398 | | |
| 3.1.247012 | JARNO NURMIO | ADDRESS REDACTED | | | BTC 0.00527989865762272<br>CEL 486.923480984357<br>ETH 0.329702259287969<br>LTC 0.74726<br>SGB 25.6862158755246<br>USDC 703.719701379065<br>XRP 166.386046 | | |
| 3.1.247013 | JARNO ÖBERG | ADDRESS REDACTED | | | ADA 0.000000237496388192<br>BTC 0.000995923436633638<br>CEL 2226.69509973726<br>COMP 0.000915053977426066<br>ETH 0.000003346980122121<br>PAXG 0.289533246314038<br>USDC 4024.73324504368 | | |
| 3.1.247014 | JARNO PULLES | ADDRESS REDACTED | | | BTC 0.0526799098905208<br>CEL 29.4926959935792 | | |
| 3.1.247015 | JARNO ROOS | ADDRESS REDACTED | | | ADA 525.454347092854<br>BTC 0.00167650815530582<br>CEL 17.3748584021779<br>USDC 10.204081<br>USDT ERC20 240 | | |
| 3.1.247016 | JARNO STROO | ADDRESS REDACTED | | | BTC 0.000000003941641975<br>CEL 0.0892692932445596 | | |
| 3.1.247017 | JARNO SUNTIO | ADDRESS REDACTED | | | ADA 0.469698249885635<br>BTC 0.0332207174419776<br>CEL 0.000191136209606125<br>XRP 55.9686198628382 | | |
| 3.1.247018 | JARNO VALTANEN | ADDRESS REDACTED | | | BCH 1.0967676610368<br>CEL 0.547749137758809 | | |
| 3.1.247019 | JARNO VAN BRUCHEM | ADDRESS REDACTED | | | BAT 38479.6643133194<br>BCH 24.5451778955819<br>BNB 0.000821796711754894<br>BTC 0.000006988007554885<br>DASH 0.0585181288833228<br>ETH 3.56447327148989<br>LTC 31.4153563813965<br>SNX 275.129787199315<br>USDC 0.0342400864006927<br>XLM 270488.783610614<br>XRP 1069.39677580615 | | |
| 3.1.247020 | JARNO VAN DER BORN | ADDRESS REDACTED | | | BTC 0.0997413360086945<br>CEL 13.8265442752949<br>ETH 0.325592852982457 | | |
| 3.1.247021 | JARNO VAN DER MEULEN | ADDRESS REDACTED | | | ADA 0.363398116605128<br>BTC 0.00235752164606217<br>ETH 0.254414752126839 | | |
| 3.1.247022 | JARNO ZORZI | ADDRESS REDACTED | | | BTC 0.00913775647330343 | | |
| 3.1.247023 | JARO DULINA | ADDRESS REDACTED | | | BCH 7.67688016473645<br>BTC 0.649873902753415<br>ETH 5.7633237618664<br>USDC 1043.31735875795 | | |
| 3.1.247024 | JARO TIEBOSCH | ADDRESS REDACTED | | | BTC 0.10154678352607<br>CEL 364.267121697516<br>USDC 5858.848619 | | |
| 3.1.247025 | JAROD BAKER | ADDRESS REDACTED | | | BCH 3.04280037049836<br>BTC 0.0479834879804494<br>CEL 1.13117088770851<br>EOS 17.7013125532939<br>ETC 36.3864177493352<br>LINK 26.6764503502158<br>LTC 17.9867663254436<br>OMG 138.223241999748<br>SGB 386.972347644089<br>USDC 0.19854113896917<br>XLM 7330.5331556029<br>XRP 2531.33676104226<br>ZRX 1184.84530117447 | | |
| 3.1.247026 | JAROD BROWN | ADDRESS REDACTED | | | BSV 0.000674994077171398<br>BTC 0.000059806475339452<br>MATIC 0.00330302242210415<br>UNI 0.00673741937411147<br>USDC 1.82382900121501<br>ZEC 0.0000878863025422219 | BSV 1.37627919537415<br>BTC 0.000000004262069241<br>MATIC 1.90807758370501<br>USDC 0.000000461642006705<br>ZEC 0.000000006044270188 | |
| 3.1.247027 | JAROD CADENA | ADDRESS REDACTED | | | MATIC 203.92323292705<br>XLM 0.0318645940126254 | | |
| 3.1.247028 | JAROD CHIA | ADDRESS REDACTED | | | ADA 0.235770532085268<br>AVAX 0.0147817757519277<br>BTC 0.000025531374847203<br>CEL 0.552729491057695<br>MATIC 0.687087365225735<br>USDC 0.00355849299451561 | | |
| 3.1.247029 | JAROD COOK | ADDRESS REDACTED | | | BTC 0.027123719278442<br>CEL 144.453561173797<br>ETH 0.775176228556191 | | |
| 3.1.247030 | JAROD DAVIS | ADDRESS REDACTED | | | BTC 0.0141471548742611<br>ETH 0.374426605773776<br>LTC 2.01874859126471 | | |
| 3.1.247031 | JAROD DODSON | ADDRESS REDACTED | | | BTC 0.000915155168664196<br>DOT 1.10230273408686 | | |
| 3.1.247032 | JAROD EVANS | ADDRESS REDACTED | | | BTC 0.000014146511099257<br>ETH 0.000079379540552153 | | |
| 3.1.247033 | JAROD GEE | ADDRESS REDACTED | | | BTC 0.000000710202350530999<br>DOT 0.0653861057593774<br>ETH 0.000961900889140114<br>MATIC 1.48626718253563<br>SOL 0.024626306067147<br>USDC 0.0812847219494549 | SOL 0.000000000918938927 | |
| 3.1.247034 | JAROD GIBSON | ADDRESS REDACTED | | | BTC 0.00156700283578476<br>CEL 463.53113101884<br>MATIC 1600.24106068949<br>SNX 183.459720686382 | | |
| 3.1.247035 | JAROD GRANT DIVER | ADDRESS REDACTED | | | BTC 0.000404982700953628 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247036 | JAROD HOUSER | ADDRESS REDACTED | | | ADA 80.6127590298788<br>BTC 0.000005631354478667<br>BUSD 17.0880810064958<br>DOT 3.43033997519295<br>ETH 0.0135047174664859<br>MATIC 29.95116126701 | | |
| 3.1.247037 | JAROD JUDD | ADDRESS REDACTED | | | ADA 0.0259426533275721<br>AVAX 0.00231564177525563<br>BTC 0.00000055789487855<br>USDC 0.312244034838655<br>USDT ERC20 0.0149006863331785 | | |
| 3.1.247038 | JAROD LUBA | ADDRESS REDACTED | | | BTC 0.0018100051433633<br>USDC 3226.41245070562 | | |
| 3.1.247039 | JAROD MCELVEEN | ADDRESS REDACTED | | | 1INCH 95.7901884960549<br>AAVE 0.525360627745962<br>ADA 1313.73453025645<br>BCH 0.000517361593950021<br>BTC 0.53534742546801<br>CEL 76.415373282515<br>COMP 2.11064117108898<br>DASH 6.24596916617084<br>DOT 40.005741241228<br>ETH 6.52993647272956<br>LUNC 11.7729492340096<br>MATIC 1145.13716853991<br>OMG 0.0178988516357662<br>SNX 103.088104807589<br>SOL 2.41665906844594<br>SUSHI 32.1747466315659<br>XTZ 246.700501428511<br>ZRX 779.31695204955 | BTC 0.000952971804960782 | |
| 3.1.247040 | JAROD NICKERSON | ADDRESS REDACTED | | | BTC 0.0154655650706665<br>ETH 0.00103295700728775<br>MATIC 158.366189127166<br>USDT ERC20 5.67743687934334 | | |
| 3.1.247041 | JAROD NOOL | ADDRESS REDACTED | | | BTC 0.000002469684104906<br>ETH 0.000112331163186597<br>SNX 0.0279348666923462 | | |
| 3.1.247042 | JAROD QUARTIM | ADDRESS REDACTED | | | ADA 0.00501366489292644<br>BTC 0.000000351126428251<br>MATIC 1.73056242287119 | | |
| 3.1.247043 | JAROD SALAS | ADDRESS REDACTED | | | BTC 0.0190036328053763<br>ETH 0.293147803725194<br>MATIC 207.784201977162<br>XRP 0.000082 | | |
| 3.1.247044 | JAROD SAUCEDO | ADDRESS REDACTED | | | ADA 0.0783710066880491<br>AVAX 0.00386673347500978<br>BTC 0.000000082781658945<br>ETH 0.000116026251041131<br>SOL 0.00366597592042678<br>XLM 0.00788316348965149 | SOL 2.99591042758508 | |
| 3.1.247045 | JAROD SOUFFI | ADDRESS REDACTED | | | ADA 43.3322762524052<br>BTC 0.000018465975778477<br>ETH 0.00041610476076172 | | |
| 3.1.247046 | JAROD THEYS | ADDRESS REDACTED | | | BTC 0.0000002051276809<br>CEL 3.13313746918073<br>ETH 0.000915440756569043<br>LTC 0.000040152954204543<br>USDC 0.0565019543262039 | | |
| 3.1.247047 | JAROD TURQUETTE | ADDRESS REDACTED | | | BTC 0.089794309565528 | | |
| 3.1.247048 | JAROD VAN HOUTEN | ADDRESS REDACTED | | | EOS 0.00388905807421753<br>LTC 0.00105087982171682<br>XLM 0.0907293837291089 | | |
| 3.1.247049 | JAROD WESTLUND | ADDRESS REDACTED | | | ADA 3654.82752716563<br>BTC 0.0254519857036699<br>LINK 15.8963104664454<br>MATIC 280.487403026575 | | |
| 3.1.247050 | JAROD WHITE | ADDRESS REDACTED | | | ETH 0.571088356717625 | | |
| 3.1.247051 | JAROD WRIGHT WOMACK | ADDRESS REDACTED | | | BTC 0.00107135598772297<br>CEL 34.8722733443162<br>DOT 9.97198045442755<br>ETH 0.150554073501899<br>SGB 76.1083883811484 | | |
| 3.1.247052 | JAROENSAK PINTURUK | ADDRESS REDACTED | | | CEL 1.08211096277904 | | |
| 3.1.247053 | JAROLD SHAN | ADDRESS REDACTED | | | ETH 1.01062700295981 | | |
| 3.1.247054 | JAROM BENSON MILLER | ADDRESS REDACTED | | | BTC 0.998684536895894<br>CEL 136.853148106277 | CEL 132.18482798348 | |
| 3.1.247055 | JAROM KRAMER | ADDRESS REDACTED | | | | BTC 0.14045149 | |
| 3.1.247056 | JAROM OWENS | ADDRESS REDACTED | | | AAVE 0.000273168127353489<br>CEL 0.087150206095371<br>MATIC 0.326661213472428<br>SNX 0.0237343732041633 | | |
| 3.1.247057 | JAROME HARMSWORTH | ADDRESS REDACTED | | | BTC 0.0002761184535164<br>CEL 193.688668161307<br>ETH 6.10122837037242<br>MCDAI 3644.08481817523<br>USDC 2.68976768287763<br>USDT ERC20 2109.22235390031 | | |
| 3.1.247058 | JAROMÍR BILAVČÍK | ADDRESS REDACTED | | | BTC 0.0412890629882987<br>CEL 48.2623207301898<br>LTC 0.000000001213444261<br>SNX 87.31465809 | | |
| 3.1.247059 | JAROMÍR CHVALINA | ADDRESS REDACTED | | | BTC 0.001159<br>CEL 1.19358268654019 | | |
| 3.1.247060 | JAROMIR FISER | ADDRESS REDACTED | | | BTC 0.00115269622384022<br>CEL 6.92955495577799<br>DOT 413.757496503843<br>ETH 0.0167012186268877<br>MATIC 8.37475413466924<br>USDT ERC20 31.2302054193135 | | |
| 3.1.247061 | JAROMÍR HEIMLICH | ADDRESS REDACTED | | | EOS 0.0320047336652745 | | |
| 3.1.247062 | JAROMÍR HOMOLKA | ADDRESS REDACTED | | | BTC 0.00056319057992597<br>ETH 0.281051397841636 | | |
| 3.1.247063 | JAROMIR HRACEK | ADDRESS REDACTED | | | ADA 0.252647183521216<br>BTC 0.000041392444685801<br>CEL 0.573399653447195<br>USDC 0.202362543092944<br>USDT ERC20 0.0600121672022663 | | |
| 3.1.247064 | JAROMIR KLIMENT | ADDRESS REDACTED | | | BTC 0.0207618635563574 | | |
| 3.1.247065 | JAROMIR KOLES | ADDRESS REDACTED | | | BTC 0.038572640976266<br>CEL 26.3212876767388<br>XLM 442.3957043 | | |
| 3.1.247066 | JAROMIR LUSZCZEWSKI | ADDRESS REDACTED | | | BTC 0.000478004184304668<br>CEL 2099.57741801608<br>ETH 0.000115732782474152<br>USDC 9827.3227413698 | | |
| 3.1.247067 | JAROMÍR NOVÁK | ADDRESS REDACTED | | | BTC 0.0207091237301887<br>CEL 14.8742848677256 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247068 | JAROMÍR PÁLENÍK | ADDRESS REDACTED | | | BTC 0.0206499853547706<br>EOS 3.68338717510901<br>ETH 0.118030663845723<br>LTC 1.34079943419549<br>MCDAI 42.4756290229027 | | |
| 3.1.247069 | JAROMÍR PITOUR | ADDRESS REDACTED | | | ETH 0.0135083771073306 | | |
| 3.1.247070 | JAROMÍR POLÁČEK | ADDRESS REDACTED | | | ADA 381.012890630584<br>BTC 0.00557278529034355<br>USDT ERC20 572.922967768627 | | |
| 3.1.247071 | JAROMIR SMETANA | ADDRESS REDACTED | | | BTC 0.0000043183501893909 9<br>CEL 5.4379280747819<br>USDC 0.658120952814905 | | |
| 3.1.247072 | JAROMÍR TICHÝ | ADDRESS REDACTED | | | BTC 0.000041221217497089 | | |
| 3.1.247073 | JAROMÍR TYKAL | ADDRESS REDACTED | | | BCH 0.00068261653617991<br>CEL 0.178934438301195 | | |
| 3.1.247074 | JAROMIR VLCEK | ADDRESS REDACTED | | | BTC 0.0796019203114093<br>CEL 16.0117064715784<br>LINK 317.24321144<br>MATIC 5506.99517724682<br>XTZ 358.425233 | | |
| 3.1.247075 | JAROMIR VRATNY | ADDRESS REDACTED | | | ADA 0.199246311064851<br>BNB 0.000652692300169102<br>BTC 0.000000197063294343<br>ETH 0.0000953183203945519<br>USDT ERC20 0.208548269183578 | | |
| 3.1.247076 | JARON BECKETT | ADDRESS REDACTED | | | BTC 0.000009338953722562<br>LTC 0.000548859131748822 | | |
| 3.1.247077 | JARON BERKHEMER | ADDRESS REDACTED | | | AAVE 0.00673172680242438<br>ADA 2.53346276682468<br>BTC 0.00164030830557456<br>DOT 0.280414435210854<br>ETH 0.00193672637080858<br>LINK 0.0420745742795727<br>MATIC 3.91133577335589<br>XRP 1023.08882132189 | | |
| 3.1.247078 | JARON BOGE | ADDRESS REDACTED | | | BTC 0.000000183777564782 | | |
| 3.1.247079 | JARON BORUS | ADDRESS REDACTED | | | BTC 1.00708369559427<br>CEL 394.259231943145<br>DOT 0.283459659930144<br>ETH 15.2701515533507<br>MCDAI 30<br>SOL 0.694312525037772 | | |
| 3.1.247080 | JARON CALDWELL | ADDRESS REDACTED | | | BTC 0.000348943504516104<br>ETH 0.0126383086988069<br>KNC 0.529535215889844<br>LINK 0.258756228512231<br>MATIC 14.4688729346945<br>SNX 0.52611984826304<br>UNI 0.19941704294136<br>USDC 0.00921288364110371<br>ZRX 0.70087797163966 | | ETH 0.000295887018059052<br>MATIC 9391.23431079984<br>USDC 5.08345408388729 |
| 3.1.247081 | JARON CHUA | ADDRESS REDACTED | | | BTC 0.000000006308043116<br>CEL 0.0891433521807085 | | |
| 3.1.247082 | JARON DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0899634501787497<br>ETH 8.10659486731608<br>LINK 101.191131902037<br>MATIC 1065.78442866334<br>USDC 36648.9077025968 | UST 3023.21 | |
| 3.1.247083 | JARON DELLOTA | ADDRESS REDACTED | | | ADA 0.126119180181396<br>BTC 0.000044362446330503<br>CEL 0.0085210416907519<br>USDT ERC20 0.640079145278729 | | |
| 3.1.247084 | JARON DEMING | ADDRESS REDACTED | | | BTC 0.000000447705173747<br>CEL 62.0193214436432<br>USDC 0.422435376173744<br>XLM 1398.79876371409 | BTC 0.000000005416102248<br>CEL 4.62565807030286<br>USDC 10 | |
| 3.1.247085 | JARON DUNNOM | ADDRESS REDACTED | | | ADA 110.408053479462<br>BTC 0.000024383139875277<br>GUSD 0.00319317606153696 | | |
| 3.1.247086 | JARON FLEMING | ADDRESS REDACTED | | | BTC 0.0110135483646851 | BTC 0.002333 | |
| 3.1.247087 | JARON HAN | ADDRESS REDACTED | | | BTC 0.0000237009747572689<br>CEL 953.880125114462<br>SNX 0.614619290548425<br>TUSD 0.0326383554258241 | | |
| 3.1.247088 | JARON LANSING BRELAND | ADDRESS REDACTED | | | ADA 417.434086066601<br>BTC 0.117743148952579<br>ETH 2.05055340954971<br>MATIC 381.43786861814<br>UNI 4.89533718496173 | | |
| 3.1.247089 | JARON LAZAR | ADDRESS REDACTED | | | ETH 0.000529214534636487<br>LINK 0.0391081933333445<br>LTC 0.00651076768031193<br>MATIC 4.90249425905907 | | |
| 3.1.247090 | JARON LUNDWALL | ADDRESS REDACTED | | | BTC 0.000012909606590131 | | |
| 3.1.247091 | JARON MALCOM | ADDRESS REDACTED | | | BTC 0.603347826076535<br>ETH 0.257984417274045 | | |
| 3.1.247092 | JARON MATZINGER | ADDRESS REDACTED | | | BTC 0.000000470665486601<br>USDT ERC20 0.421681465481858 | | |
| 3.1.247093 | JARON MOORE | ADDRESS REDACTED | | | BTC 0.000236637712933369<br>ETH 0.00237639726495913<br>MATIC 1.63421630040546<br>USDC 306.409781542985<br>USDT ERC20 0.298115543627645 | BTC 0.000000643527275214<br>ETH 0.000000389792724187<br>MATIC 982.043481687063<br>USDT ERC20 0.00258246126197581 | |
| 3.1.247094 | JARON POULOS | ADDRESS REDACTED | | | BTC 0.00228898565538606<br>ETH 0.0256328926413606 | | |
| 3.1.247095 | JARON SCOTT MORMAN | ADDRESS REDACTED | | | ADA 730.657741065784<br>BTC 0.00136614563832196<br>DOT 25.8525860936024<br>MATIC 463.868699099305<br>USDT ERC20 953.181752623699 | | |
| 3.1.247096 | JARON SHOPTAUGH | ADDRESS REDACTED | | | BTC 0.147847721310186<br>ETH 0.325067133800795<br>MATIC 424.636161186622 | | |
| 3.1.247097 | JARON STEPHENS | ADDRESS REDACTED | | | XRP 10 | | |
| 3.1.247098 | JARON WELLS | ADDRESS REDACTED | | | BTC 0.00906559934667953<br>ETH 0.131590431031498 | | |
| 3.1.247099 | JARON WOODWARD ABBOTT | ADDRESS REDACTED | | | AAVE 0.000000000365222259<br>BTC 0.000000000275116735<br>CEL 5925.64514944741<br>ETH 0.000002227304829099<br>SNX 0.00000000081586166 | AAVE 0.00282634152278508<br>BTC 0.000000000501067958<br>ETH 0.000000599408021584<br>SNX 0.000812298249515239 | |
| 3.1.247100 | JAROPEŁK LASKOWSKI | ADDRESS REDACTED | | | CEL 0.0015321670715601 7 | | |
| 3.1.247101 | JAROSLAV ABRAHAM | ADDRESS REDACTED | | | BNB 0.0995<br>CEL 0.644840147099292 | | |
| 3.1.247102 | JAROSLAV BENKA | ADDRESS REDACTED | | | ADA 0.234268655323405<br>BTC 0.000846837079652613<br>ETC 0.0118565060761483<br>ETH 0.00036210102978097 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247103 | JAROSLAV BERÁNEK | ADDRESS REDACTED | | | 1INCH 1.29416667770842<br>AAVE 0.000011086503618337<br>BAT 0.000100251688888193<br>BTC 0.00000185705821141999<br>CEL 0.00796018242763925<br>DOT 0.574743260879823<br>ETC 0.0104595835640602<br>ETH 0.0000055587834945<br>KNC 0.168657407873016<br>LINK 0.0000315169932608619<br>MATIC 0.0123232345207643<br>SNX 234.242493868351<br>USDC 0.89549135305254<br>USDT ERC20 0.907375185401765<br>XLM 2.37429608791591 | | |
| 3.1.247104 | JAROSLAV BEZSTAROSTI | ADDRESS REDACTED | | | BTC 0.0305427444258888<br>CEL 580.516904340237<br>DOT 127.8584<br>MATIC 146.919627363399<br>XLM 650.43172651832 | | |
| 3.1.247105 | JAROSLAV BIDŠOVSKÝ | ADDRESS REDACTED | | | BTC 0.000001105225222707<br>CEL 1.19586499150245<br>XLM 0.123487542006837 | | |
| 3.1.247106 | JAROSLAV BLÁHA | ADDRESS REDACTED | | | BTC 0.0529399691022283<br>ETH 0.308690276543509 | | |
| 3.1.247107 | JAROSLAV BLAHUS | ADDRESS REDACTED | | | CEL 65.6106216234109<br>USDT ERC20 1044.28857553527 | | |
| 3.1.247108 | JAROSLAV BRADA | ADDRESS REDACTED | | | BTC 0.000002937692272304<br>CEL 0.0271248231127671<br>XRP 0.00607437218215197 | | |
| 3.1.247109 | JAROSLAV BULÍČEK | ADDRESS REDACTED | | | BNB 0.0721846853527607<br>BTC 0.0309870330853371<br>CEL 7.44864868141288<br>ETH 0.525010484733561<br>LTC 0.000039046717481224<br>LUNC 0.0511196352688603<br>SGB 0.00242165526384172<br>SOL 0.0251494961198784<br>USDC 0.000000279472769975<br>USDT ERC20 10.1148257326726<br>XRP 0.0163440099680177 | | |
| 3.1.247110 | JAROSLAV BULIK | ADDRESS REDACTED | | | BTC 0.00829774365158598<br>CEL 0.334615829314234 | | |
| 3.1.247111 | JAROSLAV BURAWA | ADDRESS REDACTED | | | BTC 0.0123934099799031<br>CEL 2.24011277585589<br>ETH 0.0917662854976421 | | |
| 3.1.247112 | JAROSLAV CHARVOT | ADDRESS REDACTED | | | BNB 0.00121014161457837<br>BTC 0.00543099622736245<br>ETH 0.00333183157737053<br>USDC 0.317958231290081 | | |
| 3.1.247113 | JAROSLAV DANIŠ | ADDRESS REDACTED | | | BTC 0.000010344905584805 | | |
| 3.1.247114 | JAROSLAV DUFEK | ADDRESS REDACTED | | | BTC 0.000000741140924846<br>ETH 0.000082732303800154 | | |
| 3.1.247115 | JAROSLAV DVORAK | ADDRESS REDACTED | | | BTC 0.000006343198515585<br>USDC 0.424034806024238 | | |
| 3.1.247116 | JAROSLAV EBR | ADDRESS REDACTED | | | ADA 0.4871158175906<br>BTC 0.0442409212219237<br>CEL 0.124672683578896<br>USDC 0.267966842234042<br>USDT ERC20 0.105525197092646 | | |
| 3.1.247117 | JAROSLAV FAJT | ADDRESS REDACTED | | | CEL 1.85885653703425<br>LTC 0.549773987332519<br>XRP 200.004581 | | |
| 3.1.247118 | JAROSLAV FEDOR | ADDRESS REDACTED | | | BTC 0.00104434978936075<br>ETH 0.0918177645902159 | | |
| 3.1.247119 | JAROSLAV FORMANEK | ADDRESS REDACTED | | | BTC 0.0155327949082487<br>CEL 0.42621225203558<br>USDC 263.90722421515 | | |
| 3.1.247120 | JAROSLAV FRONĚK | ADDRESS REDACTED | | | BTC 0.000003269502275882<br>CEL 128.475411377944<br>DOT 0.000000000072087005<br>ETH 0.000134579480511322 | | |
| 3.1.247121 | JAROSLAV GRUNDZA | ADDRESS REDACTED | | | BNB 1.30268437543042<br>BTC 0.00131547791312583 | | |
| 3.1.247122 | JAROSLAV HÁJEK | ADDRESS REDACTED | | | BTC 0.0507629541863371<br>CEL 9.04913783586229 | | |
| 3.1.247123 | JAROSLAV HALCIN | ADDRESS REDACTED | | | BTC 0.014844551247279<br>CEL 170.902946624291<br>SNX 39.1621528845038 | | |
| 3.1.247124 | JAROSLAV HAMOUZ | ADDRESS REDACTED | | | BTC 0.000000007117651475<br>CEL 0.59007993158794 | | |
| 3.1.247125 | JAROSLAV HEREJT | ADDRESS REDACTED | | | BTC 0.0000071926267506639 9<br>USDC 0.470063280176819 | | |
| 3.1.247126 | JAROSLAV HOBĽÁK | ADDRESS REDACTED | | | BNB 0.00135975662819961<br>BTC 0.000000006580325956<br>CEL 3.11998445639971 | | |
| 3.1.247127 | JAROSLAV HOMOLA | ADDRESS REDACTED | | | ADA 0.041422964384471<br>BTC 0.000007448549377675<br>DOT 0.0363148647200971<br>LTC 0.00060992752657687<br>MATIC 0.0704684989797871<br>SOL 0.00244391892177609 | | |
| 3.1.247128 | JAROSLAV HORAK | ADDRESS REDACTED | | | BTC 0.000000007889329067<br>CEL 41.6739614993577 | | |
| 3.1.247129 | JAROSLAV HRABÁLEK | ADDRESS REDACTED | | | BTC 0.0945317868397199<br>ETH 1.92357884198919 | | |
| 3.1.247130 | JAROSLAV HRADIL | ADDRESS REDACTED | | | 1INCH 0.144839046293696<br>ADA 1072.18346258455<br>BTC 0.494284553539655<br>EOS 0.221736839681534<br>ETH 3.2207828950203<br>LINK 0.0134702308637251<br>LTC 0.00192588898098014<br>LUNC 27.4283987384799<br>MATIC 0.489091012762013<br>USDC 3.62363528316962<br>USDT ERC20 0.914577115488032<br>XLM 1.15411310384144<br>XRP 0.778900677748423 | | |
| 3.1.247131 | JAROSLAV HRDINKA | ADDRESS REDACTED | | | BTC 0.0126960535263107<br>CEL 0.651096166608525 | | |
| 3.1.247132 | JAROSLAV HRIB | ADDRESS REDACTED | | | BTC 0.000017871229769309 | | |
| 3.1.247133 | JAROSLAV HUBATKA | ADDRESS REDACTED | | | BTC 0.000001869557623748<br>CEL 0.00622612315692788<br>ETH 0.000118484417717031 | | |
| 3.1.247134 | JAROSLAV HYKEL | ADDRESS REDACTED | | | BTC 0.00110475264588258<br>CEL 29.9774017294711<br>ETH 0.03880946<br>MATIC 2696.52349119 | | |
| 3.1.247135 | JAROSLAV JACKO | ADDRESS REDACTED | | | BTC 0.000001239561808288 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247136 | JAROSLAV JERGUS | ADDRESS REDACTED | | | BTC 0.000783171216891437<br>CEL 1.89277613494136<br>ETH 0.0000002419281675<br>UNI 0.00041522004933 | | |
| 3.1.247137 | JAROSLAV KALOUSEK | ADDRESS REDACTED | | | BTC 0.00178554950645005<br>CEL 1.1615761106352 | | |
| 3.1.247138 | JAROSLAV KOCMANEK | ADDRESS REDACTED | | | BTC 0.0420021580281674<br>CEL 11.5881845549777<br>DOT 11.7635215022531<br>LINK 20.3471221105701<br>LTC 0.000889725675234518<br>SNX 40 | | |
| 3.1.247139 | JAROSLAV KOCO | ADDRESS REDACTED | | | AAVE 0.5911524<br>BTC 0.00123198060435598<br>CEL 8.3730057468661<br>LTC 9.9999958<br>XLM 1683.24087067552<br>XRP 989.127809294175 | | |
| 3.1.247140 | JAROSLAV KOLLMANN | ADDRESS REDACTED | | | BTC 0.0113344130870327<br>CEL 6.0389182935922<br>MCDAI 30 | | |
| 3.1.247141 | JAROSLAV KOMÁREK | ADDRESS REDACTED | | | BTC 0.0785228179429125<br>CEL 0.000643704311721514<br>DASH 0.450821191357401<br>ETH 0.239318273921984<br>LTC 2.0809702539503 | | |
| 3.1.247142 | JAROSLAV KOMPRDA | ADDRESS REDACTED | | | DOT 205.444758670562<br>MATIC 3818.40815625002 | | |
| 3.1.247143 | JAROSLAV KOVÁČ | ADDRESS REDACTED | | | ADA 38.3163162813332<br>BTC 0.0157307286293294<br>CEL 2.31333335878967<br>DASH 1.02828961862144<br>DOGE 176.14371565<br>ETH 0.0616321984991541<br>LTC 0.399437814928703<br>XRP 197.485585513101<br>ZEC 1.47873705802432 | | |
| 3.1.247144 | JAROSLAV KRAL | ADDRESS REDACTED | | | BTC 0.000001620165129732 | | |
| 3.1.247145 | JAROSLAV KRATKY | ADDRESS REDACTED | | | BTC 0.00253243860602343<br>DOT 5.50779773639914<br>ETH 0.00833095136785331 | | |
| 3.1.247146 | JAROSLAV KRUPA | ADDRESS REDACTED | | | ADA 10352.772711436<br>BTC 0.322667503497414<br>MATIC 2874.33764092664 | | |
| 3.1.247147 | JAROSLAV KUCERA | ADDRESS REDACTED | | | BTC 0.000200036820527031<br>CEL 979.875774704391<br>DOT 1157.73078944962<br>EOS 116.8699<br>ETH 3.00888474040649<br>LINK 0.0791637254421041<br>MANA 13.414469041312<br>MCDAI 13.4175198927243<br>OMG 827.293220445061<br>SGB 2549.25889464206<br>SNX 0.454270285325861<br>USDC 58.72<br>XTZ 1073.49302553012<br>ZEC 3.524<br>ZRX 988 | | |
| 3.1.247148 | JAROSLAV KUSNIR | ADDRESS REDACTED | | | BTC 0.0136409672821205<br>CEL 0.176623071531684 | | |
| 3.1.247149 | JAROSLAV LESKO | ADDRESS REDACTED | | | CEL 7.21560020542481<br>MATIC 63 | | |
| 3.1.247150 | JAROSLAV MACHOVEC | ADDRESS REDACTED | | | BTC 0.210931233069666<br>ETH 1.0687869269482<br>MCDAI 0.0285164908565114 | | |
| 3.1.247151 | JAROSLAV MALCHO | ADDRESS REDACTED | | | BTC 0.0447931477929346<br>CEL 2.02906206897133<br>DASH 0.0020819837042284<br>DOT 44.23863767059<br>EOS 103.681519873541<br>ETH 0.492079503141746<br>SNX 14.4272518252268<br>UNI 19.2216028761844<br>USDT ERC20 0.125089082936595 | | |
| 3.1.247152 | JAROSLAV MÁLEK | ADDRESS REDACTED | | | BCH 0.287281693007363<br>BTC 0.000000005648675457<br>CEL 47.0408641233641 | | |
| 3.1.247153 | JAROSLAV MARA | ADDRESS REDACTED | | | BTC 0.000004521932475574 | | |
| 3.1.247154 | JAROSLAV NÁDASKÝ | ADDRESS REDACTED | | | BTC 0.000001493144118997<br>USDC 0.638080898276078 | | |
| 3.1.247155 | JAROSLAV NERUSIL | ADDRESS REDACTED | | | ADA 0.0806832771632403<br>BTC 0.000001458872294239<br>CEL 0.0974580265515325<br>USDT ERC20 0.364078491529149 | | |
| 3.1.247156 | JAROSLAV NOVOTNY | ADDRESS REDACTED | | | BTC 0.203131692080011 | | |
| 3.1.247157 | JAROSLAV PÁLKA | ADDRESS REDACTED | | | BTC 0.000077074736139944<br>ETH 0.000215639197205642<br>LINK 0.0093874316389143<br>LTC 0.00223157325833656 | | |
| 3.1.247158 | JAROSLAV PANTSJOHA | ADDRESS REDACTED | | | BCH 0.000006212437536894<br>BTC 0.203850643321993<br>CEL 67.6301224589903<br>EOS 0.000360018551145704<br>ETH 13.3551758338443<br>LINK 0.0548976752486452<br>LTC 0.00392646218653538<br>USDC 0.00723199585797622<br>XLM 0.769477404087618 | | |
| 3.1.247159 | JAROSLAV PÉTER | ADDRESS REDACTED | | | BTC 0.000002722889525547<br>CEL 23.5901780771667<br>ETH 0.000002642470670396<br>LTC 0.0017886972855742<br>USDC 0.669535325537066 | | |
| 3.1.247160 | JAROSLAV PETERKA | ADDRESS REDACTED | | | | BTC 0.00167770945564373<br>LINK 42.07618 | |
| 3.1.247161 | JAROSLAV PODHORSKÝ | ADDRESS REDACTED | | | BTC 0.015719213329017<br>CEL 0.0043549918361266 | | |
| 3.1.247162 | JAROSLAV POUL | ADDRESS REDACTED | | | BTC 0.000000009385660741<br>CEL 0.0899362422376746 | | |
| 3.1.247163 | JAROSLAV PRNÝ | ADDRESS REDACTED | | | CEL 0.0397935152429366<br>DASH 0.000000009602542263<br>LTC 0.000899559864122584<br>ZEC 0.000000004864888117 | | |
| 3.1.247164 | JAROSLAV PROKOPOVIC | ADDRESS REDACTED | | | BCH 0.000000008039757235<br>BTC 0.000000009479964763<br>CEL 4.41910767543296<br>USDC 0.0473794065007994<br>USDT ERC20 356.323942945487 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247165 | JAROSLAV RAZGONIAJEV | ADDRESS REDACTED | | | BTC 0.000700042405425765<br>CEL 7.81783311312088<br>ETH 0.0763893155557216<br>XRP 0.000000755358596726 | | |
| 3.1.247166 | JAROSLAV ROHLA | ADDRESS REDACTED | | | BTC 0.0434506028889821<br>CEL 13.9880293314766<br>ETH 0.580519922196934<br>LINK 6.26130771331408<br>LTC 0.000862176022604481 | | |
| 3.1.247167 | JAROSLAV SCHLÖGEL | ADDRESS REDACTED | | | BTC 0.00000111960952879<br>USDC 0.829866724648713 | | |
| 3.1.247168 | JAROSLAV ŠIKULA | ADDRESS REDACTED | | | BTC 0.000002420667901694 | | |
| 3.1.247169 | JAROSLAV SLAVICINSKY | ADDRESS REDACTED | | | BNB 0.944246836691174<br>BTC 0.519264593764892<br>ETH 0.320212842852471<br>USDT ERC20 3758.29007091092 | | |
| 3.1.247170 | JAROSLAV ŠRÁM | ADDRESS REDACTED | | | BTC 0.000006189948304451<br>CEL 0.132024622263905 | | |
| 3.1.247171 | JAROSLAV STASEK | ADDRESS REDACTED | | | BTC 0.166034430154367 | | |
| 3.1.247172 | JAROSLAV STEFIK | ADDRESS REDACTED | | | BTC 0.143749654580445<br>CEL 4.38278525989613<br>DOT 13.2623472910702<br>ETH 0.62163989570586 | | |
| 3.1.247173 | JAROSLAV ŠTĚPÁN | ADDRESS REDACTED | | | CEL 1618.47385827127<br>LTC 0.00093468<br>USDT ERC20 57 | | |
| 3.1.247174 | JAROSLAV STEPANENKO | ADDRESS REDACTED | | | BTC 0.3459577559974<br>ETH 3.18788967158986 | | |
| 3.1.247175 | JAROSLAV STREHARSKI | ADDRESS REDACTED | | | ADA 205.828090854361<br>BTC 1.02550151392372<br>ETH 5.47246555698121<br>LINK 0.97039506482775<br>LTC 29.0504630995647<br>OMG 0.00746147661937713<br>USDT ERC20 252.290568432193 | | |
| 3.1.247176 | JAROSLAV SUCHÁNEK | ADDRESS REDACTED | | | BTC 0.000004781812455689<br>CEL 0.0759125249442774 | | |
| 3.1.247177 | JAROSLAV TONAR | ADDRESS REDACTED | | | ETH 0.000410567639966721 | | |
| 3.1.247178 | JAROSLAV TONHAUSER | ADDRESS REDACTED | | | ADA 0.131206690251712<br>BNB 0.000604207800794137<br>BTC 0.000060164665759971<br>CEL 0.919287858599438<br>COMP 0.147343615788344<br>DASH 0.135887418031009<br>ETH 0.0435566135937178<br>USDC 0.396084975732749<br>ZEC 0.000000001449620239 | | |
| 3.1.247179 | JAROSLAV TVRDÍK | ADDRESS REDACTED | | | BTC 0.000000185759823894<br>CEL 0.00615437853867936<br>LTC 0.00168252291368342 | | |
| 3.1.247180 | JAROSLAV TVRDON | ADDRESS REDACTED | | | BTC 0.00000000698480247 | | |
| 3.1.247181 | JAROSLAV VESELSKY | ADDRESS REDACTED | | | BTC 0.00509148265450647<br>CEL 5.48164790380739 | | |
| 3.1.247182 | JAROSLAV VOJTECHOVSKY | ADDRESS REDACTED | | | BTC 0.000000772823292449<br>CEL 70.6504455618448<br>ETH 0.60963252 | | |
| 3.1.247183 | JAROSLAV VOSTRY | ADDRESS REDACTED | | | BTC 0.0000007448784942199999<br>CEL 0.669170655627619<br>LTC 0.00445838911325926<br>USDC 0.0590479708391889 | | |
| 3.1.247184 | JAROSLAV ZAPP | ADDRESS REDACTED | | | ADA 232.230998121822<br>BNB 0.0261363271208409<br>BTC 0.117131436538683<br>CEL 0.45209916349506<br>ETH 0.126972660517181<br>SOL 6.35276268708255<br>USDC 1522.00981884736<br>XRP 146.632391501022 | | |
| 3.1.247185 | JAROSLAV ZAROSKY | ADDRESS REDACTED | | | BTC 0.000565036083527679<br>LTC 0.0690203171675906<br>USDT ERC20 1.38422042981987 | | |
| 3.1.247186 | JAROSLAV ZEMAN | ADDRESS REDACTED | | | BTC 0.00552372738296975<br>CEL 5.89403375573296 | | |
| 3.1.247187 | JAROSLAVA GRUNDZOVÁ | ADDRESS REDACTED | | | BNB 1.30266236961764<br>BTC 0.00132478406019818 | | |
| 3.1.247188 | JAROSLAVA HRUBOVCA | ADDRESS REDACTED | | | USDC 5943.78115247585 | | |
| 3.1.247189 | JAROSLAVA KOPECKÁ | ADDRESS REDACTED | | | BTC 0.000000512372668905<br>CEL 0.00169574915338459<br>XRP 1012.72449475926 | | |
| 3.1.247190 | JAROSLAVA KRIVOHLAVA | ADDRESS REDACTED | | | BTC 0.238593854479468<br>CEL 384.036994459922<br>ETH 1.83912128023651 | | |
| 3.1.247191 | JAROSLAVA KROCOVA | ADDRESS REDACTED | | | BTC 0.107282920539076<br>CEL 12.2441024711197<br>ETH 0.254688003169382<br>LTC 1.01004012524239<br>MCDAI 40.446306393353 | | |
| 3.1.247192 | JAROSLAVA MASOPUSTOVA KABOURKOVA | ADDRESS REDACTED | | | BTC 0.0751890129308516<br>ETH 0.639763244543806 | | |
| 3.1.247193 | JAROSLAVA PETRASKOVA | ADDRESS REDACTED | | | BTC 0.000003277208631338<br>CEL 0.021713188649615<br>MCDAI 0.127929573944102 | | |
| 3.1.247194 | JAROSLAVA PUTIRKOVÁ | ADDRESS REDACTED | | | BTC 0.000645553660532<br>CEL 459.003997340885<br>ETH 0.067212500434 | | |
| 3.1.247195 | JAROSLAVA ŠTEDRÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0305432633347835<br>CEL 0.484836727636284 | | |
| 3.1.247196 | JAROSLAVA STEFANIKOVA | ADDRESS REDACTED | | | ADA 64.7939995967089<br>BNB 0.0013406553294309<br>BTC 0.000003599900983801<br>CEL 0.000581701118731855<br>ETH 0.000745443908577121<br>LTC 0.00126001741854273<br>USDC 0.375506371515716 | | |
| 3.1.247197 | JAROSLAVA SULCOVA | ADDRESS REDACTED | | | BTC 0.0676537752670407<br>CEL 1.09636490776679 | | |
| 3.1.247198 | JAROSLAVA SURYOVA | ADDRESS REDACTED | | | BTC 0.490647345075674<br>CEL 6.97680069998835<br>USDC 7697.99278405594 | | |
| 3.1.247199 | JAROSLAW ANDRZEJ SZELIGA | ADDRESS REDACTED | | | BTC 0.000000132116920655 | | |
| 3.1.247200 | JAROSŁAW BABIARCZYK | ADDRESS REDACTED | | | LINK 0.102699374679941<br>SNX 0.443037747935461 | | |
| 3.1.247201 | JAROSŁAW BAŁAGA | ADDRESS REDACTED | | | BTC 0.000645115201446335<br>ETC 0.00685952799218016 | | |
| 3.1.247202 | JAROSLAW BEDZKOWSKI | ADDRESS REDACTED | | | BTC 0.000009628674474968<br>CEL 1.07885330513582<br>USDT ERC20 0.170718941806385 | | |
| 3.1.247203 | JAROSLAW BILINSKI | ADDRESS REDACTED | | | BTC 0.00237010114531239<br>CEL 0.777747146482767 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247204 | JAROSLAW BOBINSKI | ADDRESS REDACTED | | | ADA 0.125801569693674<br>BTC 0.000001643915359529<br>BUSD 0.124677818787341 | | |
| 3.1.247205 | JAROSŁAW BOKWA | ADDRESS REDACTED | | | CEL 1.57359457615196<br>MCDAI 40 | | |
| 3.1.247206 | JAROSLAW BONDARUK | ADDRESS REDACTED | | | BTC 0.000000007597974246<br>CEL 0.576520968150502 | | |
| 3.1.247207 | JAROSLAW BORTLICZEK | ADDRESS REDACTED | | | CEL 0.00408435322408736<br>ETH 0.0235694903827902 | | |
| 3.1.247208 | JAROSLAW BRUNON MUZA | ADDRESS REDACTED | | | BTC 0.000000075350205753<br>CEL 216.643486187197<br>DOT 73.8087056422313<br>USDC 0.009<br>XRP 818.46445 | | |
| 3.1.247209 | JAROSŁAW BRYWCZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000001097596963<br>CEL 0.00739202555568079 | | |
| 3.1.247210 | JAROSŁAW CELLARY | ADDRESS REDACTED | | | BTC 0.01780743599<br>CEL 5.13542164009621 | | |
| 3.1.247211 | JAROSŁAW CHABERSKI | ADDRESS REDACTED | | | ADA 237.244725363993<br>BNB 2.09384354403379<br>BTC 0.106082418879189<br>CEL 125.804430121893<br>DOT 20.2858085226021 | | |
| 3.1.247212 | JAROSLAW CZEKAJ | ADDRESS REDACTED | | | CEL 18.2364835162934<br>USDC 500 | | |
| 3.1.247213 | JAROSŁAW DEPUT | ADDRESS REDACTED | | | BTC 0.00000000286507101<br>CEL 2.18615280053226 | | |
| 3.1.247214 | JAROSŁAW DOMAŃSKI | ADDRESS REDACTED | | | ETH 8.58150010195611 | | |
| 3.1.247215 | JAROSLAW DOMINIK SOWA | ADDRESS REDACTED | | | BTC 0.00223047142571762 | | |
| 3.1.247216 | JAROSLAW DRAG | ADDRESS REDACTED | | | AAVE 0.000000007196135025<br>ADA 0.00541687371303377<br>AVAX 0.0884733911742504<br>BTC 0.000658680372028414<br>COMP 0.000000000000795914999999999<br>DOT 0.000002837720177706<br>ETH 0.00822416465302629<br>LINK 0.000000755419281777<br>MANA 0.000006161213555277<br>MATIC 0.0291460901754388<br>SNX 0.000004844663376033<br>USDC 0.0310613739341224 | AAVE 0.000006065648868066<br>ADA 0.000000302805605752<br>AVAX 0.000009873506695661<br>BTC 0.000000519481342158<br>COMP 0.000004540788591284<br>DOT 0.00130170966906735<br>ETH 0.000000069370228773<br>LINK 0.00188637850347937<br>MANA 0.107973158047237<br>MATIC 0.000000500409500661<br>SNX 0.00144304068112175<br>USDC 0.003 | |
| 3.1.247217 | JAROSŁAW DUKAŁA | ADDRESS REDACTED | | | BTC 0.000001226518168377<br>DOT 0.0504254967474942 | | |
| 3.1.247218 | JAROSLAW GAWRONSKI | ADDRESS REDACTED | | | BTC 0.000000001998003562<br>CEL 0.186984091187474 | | |
| 3.1.247219 | JAROSLAW GILEWSKI | ADDRESS REDACTED | | | ADA 0.23186959832781<br>BTC 0.0294236089786805<br>CEL 218.954579027969<br>ETH 0.000281116251204301 | | |
| 3.1.247220 | JAROSLAW GORAL | ADDRESS REDACTED | | | CEL 0.0575256611716772<br>MATIC 1121.55452592492 | | |
| 3.1.247221 | JAROSŁAW GÓRSKI | ADDRESS REDACTED | | | BTC 0.000001038113706776<br>MATIC 0.27765902358379<br>SGB 4310.92840742427<br>XRP 0.0380574401573636 | | |
| 3.1.247222 | JAROSLAW GÓRSKI | ADDRESS REDACTED | | | BTC 0.00000087736395401<br>USDC 0.272279429667672<br>ZEC 0.000007418150940189 | | |
| 3.1.247223 | JAROSLAW GRALICKI | ADDRESS REDACTED | | | BTC 0.000000003829592121<br>CEL 1.92441744761149 | | |
| 3.1.247224 | JAROSŁAW HUSZCZA | ADDRESS REDACTED | | | ADA 1526.64442941368<br>BNB 8.71293202154983<br>BTC 0.977255470421591<br>CEL 220.894170468361<br>DOT 1423.51425775517<br>ETH 21.8759624713692<br>LTC 0.00136761137048317<br>LUNC 0.162691439052154<br>MCDAI 74.0039373309279 | | |
| 3.1.247225 | JAROSLAW JAN RUDNIK | ADDRESS REDACTED | | | BTC 0.00166077262370721<br>CEL 0.801841575947525<br>SOL 2.01060906536001<br>XRP 280.791804969629 | | |
| 3.1.247226 | JAROSLAW JANTON | ADDRESS REDACTED | | | ADA 941.86259404092<br>BNB 0.581916489757318<br>BTC 0.010531328129131<br>CEL 8.9805713853687<br>DOT 10.15007969<br>ETH 0.10342066<br>MATIC 1231.53858055119<br>XRP 418.692718 | | |
| 3.1.247227 | JAROSLAW JANUSZ BRUS | ADDRESS REDACTED | | | CEL 0.00431171638642864<br>MATIC 0.5 | | |
| 3.1.247228 | JAROSLAW JANUSZEWICZ | ADDRESS REDACTED | | | BTC 0.000002997321043634<br>CEL 0.00927409047731099<br>ETH 0.0010477165090796<br>PAX 7.25612314559298<br>PAXG 0.00231546835489707<br>USDC 1.62497168235193<br>USDT ERC20 14.5350759391667 | | |
| 3.1.247229 | JAROSLAW JASINSKI | ADDRESS REDACTED | | | BTC 0.00169210570017382<br>CEL 9.71135854524243 | | |
| 3.1.247230 | JAROSLAW JAWORSKI | ADDRESS REDACTED | | | BTC 0.39643265589315<br>CEL 63.0043831516967<br>UNI 61.54784<br>USDT ERC20 135.03 | | |
| 3.1.247231 | JAROSLAW JAZWINSKI | ADDRESS REDACTED | | | BTC 0.000434539825082871 | | |
| 3.1.247232 | JAROSLAW JOZWIK | ADDRESS REDACTED | | | ADA 791.092142467075<br>BTC 0.555360068340379<br>DOT 21.594513525492<br>ETH 3.33703631293847<br>USDT ERC20 210.491530409085 | ETH 0.2 | |
| 3.1.247233 | JAROSŁAW JURCZYK | ADDRESS REDACTED | | | ADA 531.735533<br>BNB 0.417189479822429<br>BTC 0.00117112201161087<br>CEL 107.031036729223<br>ETH 2.33958412289631 | | |
| 3.1.247234 | JAROSLAW JURSKI | ADDRESS REDACTED | | | XLM 0.32516307566956 | | |
| 3.1.247235 | JAROSLAW KAROLCZUK | ADDRESS REDACTED | | | CEL 0.0462366062617607<br>ETH 0.001611194333757 | | |
| 3.1.247236 | JAROSŁAW KĘDZIORA | ADDRESS REDACTED | | | CEL 0.0149578680305353 | | |
| 3.1.247237 | JAROSLAW KLEINA | ADDRESS REDACTED | | | BTC 0.00641973112455686<br>CEL 362.047853241485<br>DASH 1.00065612<br>ETH 4.33726703<br>LTC 3.03923788<br>XLM 1530.0823681<br>XRP 843.234504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247238 | JAROSŁAW KLOC | ADDRESS REDACTED | | | ADA 0.184632376863541<br>BCH 0.00151221532530275<br>BNB 0.00572209808006825<br>BTC 0.000307438100802881<br>CEL 3.71963197842887<br>DOT 0.00609009688879369<br>EOS 0.00885569880541667<br>LTC 0.00339480644873043<br>MATIC 0.17641171231365<br>SOL 0.000503505665930692<br>USDC 0.412126176232228 | | |
| 3.1.247239 | JAROSŁAW KŁOS | ADDRESS REDACTED | | | BNB 0.00249500126658154<br>BTC 0.000001536670408686<br>ETH 0.000639906117236045 | | |
| 3.1.247240 | JAROSŁAW KOLASIŃSKI | ADDRESS REDACTED | | | ADA 0.1388782084107<br>BNB 0.00274645401003109<br>BTC 0.120000184108734<br>CEL 141.005445389995<br>ETH 2.23424690236527<br>USDC 0.454656530502738 | | |
| 3.1.247241 | JAROSLAW KOLPAK | ADDRESS REDACTED | | | BTC 0.00157786823711809<br>CEL 0.446348929527519<br>XLM 0.211539537590197 | | |
| 3.1.247242 | JAROSLAW KOZIERONEK | ADDRESS REDACTED | | | ADA 33490.3759693301<br>BTC 0.000698780218893765<br>CEL 10578.719731745<br>ETH 5.83061844420632<br>SNX 0.00000089<br>USDC 733.229412 | | |
| 3.1.247243 | JAROSŁAW KRAJEWSKI | ADDRESS REDACTED | | | BCH 0.00297640937635103<br>BTC 0.0000230690534596989<br>CEL 2.05607460969442<br>LTC 0.000021656892371822<br>USDC 0.00658725127129498 | | |
| 3.1.247244 | JAROSLAW KRECZ | ADDRESS REDACTED | | | CEL 13.8236899046348<br>DASH 0.0000038<br>XLM 0.0000015 | | |
| 3.1.247245 | JAROSLAW KRET | ADDRESS REDACTED | | | BTC 0.000000080271058924<br>MCDAI 0.0423347127505494<br>SNX 0.000678235252738069 | | |
| 3.1.247246 | JAROSŁAW KRUC | ADDRESS REDACTED | | | BTC 0.000110811285080868<br>CEL 0.123708174212212<br>DOT 0.00813305617790532<br>XLM 0.257251373669758<br>XRP 2.18294010914271 | | |
| 3.1.247247 | JAROSŁAW KUCAB | ADDRESS REDACTED | | | BTC 0.000017603942125901 | | |
| 3.1.247248 | JAROSLAW LORANC | ADDRESS REDACTED | | | CEL 1.90184732586488<br>MCDAI 35.6413897847115<br>SGB 8.12733081545484<br>XRP 52.6459189423076 | | |
| 3.1.247249 | JAROSLAW MAGON | ADDRESS REDACTED | | | BTC 0.000000672154156317<br>CEL 2.63821279665848<br>SGB 59.8983628693451 | | |
| 3.1.247250 | JAROSŁAW MAJ | ADDRESS REDACTED | | | CEL 4.0027658604625<br>USDT ERC20 111.84 | | |
| 3.1.247251 | JAROSLAW MAKSYM | ADDRESS REDACTED | | | ADA 3607.424<br>BTC 0.0416533621959982<br>CEL 164.10454319887<br>DOT 99.0206<br>MATIC 982.141<br>USDC 0.00495694545267552 | | |
| 3.1.247252 | JAROSLAW MARIAN TOPOROWSKI | ADDRESS REDACTED | | | BTC 0.00237689348627154<br>CEL 5.82517317523346<br>TUSD 405.5 | | |
| 3.1.247253 | JAROSŁAW MAZUŚ | ADDRESS REDACTED | | | BTC 0.000000046940593617 | | |
| 3.1.247254 | JAROSŁAW MRAS | ADDRESS REDACTED | | | BTC 0.00501903703805534<br>USDC 139.59748209677 | | |
| 3.1.247255 | JAROSLAW NIEMYJSKI | ADDRESS REDACTED | | | BTC 0.000357649022434061<br>CEL 618.705918501914 | | |
| 3.1.247256 | JAROSLAW NOWINSKI | ADDRESS REDACTED | | | ADA 2076.92731497177<br>BTC 0.135668821096625<br>CEL 106.540388235761<br>EOS 325.005670672398<br>ETH 0.0051434715315468<br>LINK 18.7539692497238<br>LTC 0.00307892686156348<br>SGB 4320.40036722548<br>UNI 0.0335638771458066<br>XLM 1161.53793484041<br>XRP 4553.80031971014 | | |
| 3.1.247257 | JAROSLAW NOWOSAD | ADDRESS REDACTED | | | ADA 99.40342<br>CEL 34.2295811642851 | | |
| 3.1.247258 | JAROSLAW PIETRZELA | ADDRESS REDACTED | | | BTC 0.00628965547333417<br>CEL 4.56752695049776<br>ETH 0.04604177 | | |
| 3.1.247259 | JAROSŁAW PILUTIN | ADDRESS REDACTED | | | BTC 0.000000003381345053<br>CEL 0.00542768344326617<br>ETH 0.00210053274565842 | | |
| 3.1.247260 | JAROSLAW PIOTR PASTUSZAK | ADDRESS REDACTED | | | BTC 0.000000126787044293 | | |
| 3.1.247261 | JAROSŁAW POSŁUSZNY | ADDRESS REDACTED | | | BTC 0.00072467014778412<br>CEL 0.867252676067133 | | |
| 3.1.247262 | JAROSLAW PROKOP | ADDRESS REDACTED | | | BTC 0.0000039019222255<br>GUSD 0.463357739407479<br>PAXG 0.00017644055208784<br>USDC 2.52223923252321 | | |
| 3.1.247263 | JAROSLAW ROUBO | ADDRESS REDACTED | | | BTC 0.000000009951449828<br>CEL 8.66328772104856<br>SGB 1564.22425066244 | | |
| 3.1.247264 | JAROSŁAW RÓŻALSKI | ADDRESS REDACTED | | | ADA 0.000000499221147633<br>AVAX 0.521824079935869<br>BTC 0.0537192793294474<br>CEL 1014.93873666137<br>ETH 0.24819827517602<br>MATIC 0.0288331160691748<br>TUSD 400.436603285999<br>USDC 1287.59643203383<br>USDT ERC20 0.000000529454345156<br>XRP 0.00000031216128016 | | |
| 3.1.247265 | JAROSLAW ROZBORSKI | ADDRESS REDACTED | | | ADA 0.000000853211009174<br>BNB 0.000004421987157682<br>BTC 0.00201274679893578<br>CEL 8.55874321787894<br>LTC 0.000083044446927418<br>USDT ERC20 0.008505 | | |
| 3.1.247266 | JAROSŁAW RYBICKI | ADDRESS REDACTED | | | ADA 0.514226837259187<br>BNB 0.00133325677554888<br>BTC 0.00174202975031678 | | |
| 3.1.247267 | JAROSLAW SAMBOR | ADDRESS REDACTED | | | BTC 0.00000000557724596<br>CEL 0.000158550793691544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247268 | JAROSŁAW SAMBOR | ADDRESS REDACTED | | | BTC 0.00347363<br>CEL 934.723162273057<br>MCDAI 40<br>XLM 1556.77143 | | |
| 3.1.247269 | JAROSŁAW SIEMIĄTKOWSKI | ADDRESS REDACTED | | | BTC 0.000000004444605633<br>CEL 13.4176747620398<br>USDC 3.997<br>USDT ERC20 0.000000109184349541 | | |
| 3.1.247270 | JAROSLAW SMAGIEŁ | ADDRESS REDACTED | | | ETH 0.000002746285582627 | | |
| 3.1.247271 | JAROSŁAW SOCHA | ADDRESS REDACTED | | | BAT 29.3009859770333<br>BCH 0.027621323963849<br>BTC 0.00227017835997942<br>CEL 0.0149042891951614<br>COMP 0.0724012707456264<br>ETH 0.714156579557291<br>LTC 0.0412690814918228<br>MCDAI 31.7486029325219<br>USDC 2.70237796733067<br>XLM 469.798231288868<br>ZRX 9.78416891255385 | | |
| 3.1.247272 | JAROSLAW STANKIEWICZ | ADDRESS REDACTED | | | ADA 0.000000744680851064<br>BNB 0.000000000353694033<br>CEL 0.00425660943888561<br>MCDAI 0.0967406426746449<br>XLM 0.367203080330591 | | |
| 3.1.247273 | JAROSŁAW STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000005440640079<br>CEL 6.01770563233814 | | |
| 3.1.247274 | JAROSLAW STROJNY | ADDRESS REDACTED | | | BTC 0.000044443780192308<br>CEL 0.077451260801161<br>LTC 0.105713221437769 | | |
| 3.1.247275 | JAROSLAW SUCHAN | ADDRESS REDACTED | | | BTC 0.00248975422260355<br>CEL 82.4453985952545<br>DOT 4136.96818110544<br>ETH 154.994321686573<br>SGB 8873.86404421774<br>USDC 0.000000492588718789<br>USDT ERC20 0.000000494213090964<br>XRP 31044.9926574539 | | |
| 3.1.247276 | JAROSŁAW ŚWIERK | ADDRESS REDACTED | | | CEL 1.01959161483781 | | |
| 3.1.247277 | JAROSŁAW SZELIGA | ADDRESS REDACTED | | | BTC 0.000000126544621377<br>CEL 0.00857653862908248<br>DOT 0.0454932049644436<br>ETH 0.000003090139263424<br>PAXG 0.000389805534529896 | | |
| 3.1.247278 | JAROSŁAW SZKOLNIAK | ADDRESS REDACTED | | | BTC 0.000000007417062194<br>CEL 0.0923216237385989 | | |
| 3.1.247279 | JAROSLAW SZWINGE | ADDRESS REDACTED | | | ADA 52.7626569041661<br>BTC 0.237611876782481<br>COMP 0.532592369745966<br>DOT 42.9185602778666<br>EOS 41.1758443844037<br>ETC 8.18595674296303<br>MATIC 582.928632750693 | | |
| 3.1.247280 | JAROSLAW SZYMANSKI | ADDRESS REDACTED | | | BTC 0.000001193503843238<br>CEL 7.06312568209968 | | |
| 3.1.247281 | JAROSLAW TABOREK | ADDRESS REDACTED | | | BTC 0.000006899133459921<br>CEL 0.0164222180815968<br>LINK 0.00001383<br>USDC 24.5698958562453<br>XLM 0.0055527 | | |
| 3.1.247282 | JAROSŁAW TARABUŁA | ADDRESS REDACTED | | | CEL 0.941372974590005<br>USDT ERC20 0.339963566101998 | | |
| 3.1.247283 | JAROSLAW TOMASZ SOWA | ADDRESS REDACTED | | | BTC 0.00250592084657343 | | |
| 3.1.247284 | JAROSŁAW TURSKI | ADDRESS REDACTED | | | AAVE 3.04479129920128<br>ADA 1.74427460487496<br>AVAX 0.00555178857706533<br>BTC 0.000499727376793492<br>SNX 0.127882863964044<br>USDC 1.54960967187464<br>USDT ERC20 0.0990741809767794<br>ZRX 0.24515978758079 | | |
| 3.1.247285 | JAROSLAW WICHLACZ | ADDRESS REDACTED | | | 1INCH 0.0637517262845059<br>BNB 0.00482607777232761<br>BTC 0.000000597812241177<br>CEL 0.0443600261630003<br>DOT 0.00827268717499504<br>ETH 0.000005691931499253<br>LUNC 0.00570705284743798<br>MANA 0.0621172742804666<br>MATIC 0.874475778248659<br>SNX 0.162988214501514<br>USDC 0.00982551738617385<br>USDT ERC20 0.00870659204821074<br>XRP 0.338509253393086<br>XTZ 0.0259608791975083 | | |
| 3.1.247286 | JAROSLAW WICHLINSKI | ADDRESS REDACTED | | | ADA 1<br>CEL 0.00565974755139597 | | |
| 3.1.247287 | JAROSŁAW WIERZCHUCKI | ADDRESS REDACTED | | | BTC 0.000000010525348059<br>USDC 0.490696907890869 | | |
| 3.1.247288 | JAROSLAW WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.000838265394362985<br>CEL 1.26321182206134 | | |
| 3.1.247289 | JAROSŁAW WOLAK | ADDRESS REDACTED | | | BNB 0.00000085<br>BUSD 1500.03637367<br>CEL 397.370051299069<br>EOS 0.0034<br>ETH 0.01220489<br>MATIC 0.001<br>PAXG 0.000000045362<br>USDC 0.006 | | |
| 3.1.247290 | JARQUILLE BYRD | ADDRESS REDACTED | | | ADA 0.0110881416341404<br>ETH 0.000279010292784941 | | |
| 3.1.247291 | JARRAD ANDERS | ADDRESS REDACTED | | | BTC 0.0350575495602591<br>ETH 0.00163488623563865 | | |
| 3.1.247292 | JARRAD BLAND | ADDRESS REDACTED | | | BNB 0.032841<br>BTC 0.000000006445764727<br>CEL 16.9576254459977<br>DASH 0.000000007700649995<br>TAUD 0.191862160336633<br>USDC 0.000000475032570489<br>XRP 0.000000200867137113 | | |
| 3.1.247293 | JARRAD CAINE | ADDRESS REDACTED | | | BTC 0.000012257104490627<br>ETH 0.000280113311858664<br>MATIC 0.300087490239991<br>USDC 0.157299156399038 | | |
| 3.1.247294 | JARRAD CLEOFE | ADDRESS REDACTED | | | BTC 0.000320130271335793<br>ETH 0.00446795148015245 | BTC 0.000000001819655706 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247295 | JARRAD COAD | ADDRESS REDACTED | | | ADA 59.7892381418417<br>BNB 0.00722557223284238<br>BTC 0.00643460487674253<br>CEL 0.205912998447143<br>ETH 1.98543481720997<br>MANA 15.5999589695745<br>MATIC 46.5073563603459<br>USDC 166.597472735827<br>USDT ERC20 0.233113830990822 | | |
| 3.1.247296 | JARRAD DILLON | ADDRESS REDACTED | | | BTC 1.65927537472283<br>CEL 7.44525939946363<br>ETH 14.2649445767426<br>UST 0.000000523302197914<br>XRP 8626.68523198454 | | |
| 3.1.247297 | JARRAD GRIGG | ADDRESS REDACTED | | | BTC 0.000000398244877455<br>CEL 3533.29413137329<br>DOT 118.1424443<br>USDC 0.002415 | | |
| 3.1.247298 | JARRAD HUF | ADDRESS REDACTED | | | AVAX 0.0522048133485101<br>BTC 0.000009404320385212<br>DASH 0.00204850260722006<br>DOT 0.134774111974819<br>ETH 0.000839134170645567<br>LINK 0.0333070584390574<br>LTC 0.00822649980940331<br>MATIC 1.91600224340875<br>UNI 0.0162817900808827<br>XLM 0.154689422011222 | | |
| 3.1.247299 | JARRAD MITCHELL KREPP | ADDRESS REDACTED | | | CEL 13.7853488179058<br>ETH 0.317307009177316<br>LUNC 3<br>MATIC 1148.50029502728 | | |
| 3.1.247300 | JARRAD PARKE | ADDRESS REDACTED | | | BTC 0.0021021196783774<br>CEL 17.0990523601941<br>DOT 20.417 | | |
| 3.1.247301 | JARRAD REDKWA | ADDRESS REDACTED | | | CEL 456.592141466097<br>DOT 115.97329434<br>MCDAI 30<br>SNX 125.7173641<br>UNI 288.163446791741 | | |
| 3.1.247302 | JARRAD SMITH | ADDRESS REDACTED | | | BTC 0.0307061458514931<br>ETH 0.509815905112614<br>GUSD 536.272827233488 | | |
| 3.1.247303 | JARRAD SMITH | ADDRESS REDACTED | | | ADA 0.000829517785654428<br>BCH 0.000118805790961332<br>BTC 0.00255263661272989<br>CEL 1.21018767857723<br>USDC 36.905 | | |
| 3.1.247304 | JARRAD TAIT | ADDRESS REDACTED | | | BTC 0.000010272016433449<br>ETH 0.000291145135496165<br>LTC 0.0000931843405291 | | |
| 3.1.247305 | JARRAD WOODS | ADDRESS REDACTED | | | BTC 0.214092813287189<br>ETH 1.04882585120979<br>LINK 109.067870577846<br>MATIC 2231.10709999226 | | |
| 3.1.247306 | JARREAU OEHLERS | ADDRESS REDACTED | | | AAVE 0.00539385074371413<br>CEL 5.54726422320802<br>COMP 0.00216979803841302<br>ETH 0.00143123613668342<br>SNX 0.336405225175968 | | |
| 3.1.247307 | JARRED BUBAR | ADDRESS REDACTED | | | BTC 0.012326866711728<br>XRP 326.048849813955 | | |
| 3.1.247308 | JARRED CRECRAFT | ADDRESS REDACTED | | | BTC 0.0312418204242611<br>COMP 3.08443477318375<br>ETH 0.514293493464729<br>MATIC 0.0921948768482968<br>USDC 0.381595346312805<br>XLM 0.362793673528712 | | |
| 3.1.247309 | JARRED DANA FENLASON | ADDRESS REDACTED | | | CEL 49.5655017780496<br>DOT 0.560307242840716<br>SOL 91.1456656755518 | | |
| 3.1.247310 | JARRED DONNELLY | ADDRESS REDACTED | | | BTC 0.0000216471345921569<br>ETH 0.00109345613254998<br>USDC 0.0900183367100444<br>USDT ERC20 0.0209921907744615 | BTC 0.00000047553881533<br>ETH 0.0023894007428975<br>USDC 0.000000810396069622<br>USDT ERC20 0.000000244919452116 | |
| 3.1.247311 | JARRED GASPER | ADDRESS REDACTED | | | BTC 0.174185846154948<br>CEL 163.616910075435 | | |
| 3.1.247312 | JARRED GEORGE | ADDRESS REDACTED | | | BTC 0.000003412822829592<br>ETH 0.00100748702209748<br>USDC 2.90280096111327 | | |
| 3.1.247313 | JARRED GRABER | ADDRESS REDACTED | | | BTC 0.000561910518948608<br>ETH 1.13884920506203<br>USDC 2223.59604723157 | | |
| 3.1.247314 | JARRED JOHNSON | ADDRESS REDACTED | | | BTC 0.00102408489048652<br>ETH 0.0894003776387149 | | |
| 3.1.247315 | JARRED KENNETH STEIN | ADDRESS REDACTED | | | BTC 0.000011606784436542<br>ETH 0.00007828005086346<br>USDC 7791.1049275675 | | |
| 3.1.247316 | JARRED KOWALZYK | ADDRESS REDACTED | | | USDC 0.0215081054023691 | | |
| 3.1.247317 | JARRED LIOW | ADDRESS REDACTED | | | BTC 0.00120357390993456<br>USDC 745.311457037336 | | |
| 3.1.247318 | JARRED LOKIETZ | ADDRESS REDACTED | | | BTC 0.020033762458365<br>ETH 1.28279657797428<br>USDC 239.853167705011<br>XRP 239.493916 | | |
| 3.1.247319 | JARRED NIELSEN | ADDRESS REDACTED | | | AVAX 13.3921902772834<br>BTC 0.0129731984621785<br>ETH 2.59255386506552<br>LINK 90.5221745286072<br>MATIC 524.62426173345<br>USDC 160.660134898673 | USDC 29.96 | |
| 3.1.247320 | JARRED PARE | ADDRESS REDACTED | | | BTC 0.0273854262432647 | | |
| 3.1.247321 | JARRED PARK | ADDRESS REDACTED | | | ETH 0.000308538572575653 | | |
| 3.1.247322 | JARRED PARTRIDGE | ADDRESS REDACTED | | | BTC 0.000089630403051695<br>ETH 0.00134302766272861<br>LINK 0.022266905862449<br>MATIC 1.41391343667385<br>USDC 81.2241138599851 | | |
| 3.1.247323 | JARRED PILGRIM | ADDRESS REDACTED | | | BTC 0.00116682393627798<br>SNX 0.228137057619109 | | |
| 3.1.247324 | JARRED RACHAU | ADDRESS REDACTED | | | BTC 0.000024404401094757<br>DOT 0.0454529609141014<br>ETH 0.000001779557608952<br>USDC 0.0881170853839222 | | |
| 3.1.247325 | JARRED RALDINI | ADDRESS REDACTED | | | BTC 0.0054147009776787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247326 | JARRED REED | ADDRESS REDACTED | | | BAT 393.1141711868<br>BTC 0.0115217562439927<br>ETH 0.00829477306286106<br>MATIC 1.31150093289971<br>MCDAI 5.71407587678864<br>USDC 81.4323519216405 | USDC 0.000000437434437537 | |
| 3.1.247327 | JARRED RYAN BARTS | ADDRESS REDACTED | | | BTC 0.0000000518320679949999<br>ETH 0.000000875635204299 | BTC 0.00000013888603018 | |
| 3.1.247328 | JARRED SINE | ADDRESS REDACTED | | | BTC 0.000001410735653204<br>ETH 0.000612324180853494<br>USDC 1.8881598927088 | | |
| 3.1.247329 | JARRED SNEDEKER | ADDRESS REDACTED | | | BTC 0.000015604243414157 | | |
| 3.1.247330 | JARRED SPENCER | ADDRESS REDACTED | | | BTC 0.000101862938265016<br>CEL 0.0633797341773411<br>ETH 0.00007724429410188<br>GUSD 0.00446344911212962<br>LTC 0.000039214652840361<br>MATIC 102.550005879887<br>UNI 0.000362084149343993<br>USDC 0.206591115486086 | BTC 0.000000295125911689<br>ETH 0.020406625 | |
| 3.1.247331 | JARRED SPRIGGS | ADDRESS REDACTED | | | BTC 0.0115048083097596<br>ETH 57.3812889894793 | | |
| 3.1.247332 | JARRED STEINBERG | ADDRESS REDACTED | | | CEL 0.10398043922349 | | |
| 3.1.247333 | JARRED WHITTINGTON | ADDRESS REDACTED | | | CEL 19.4893115599443<br>MATIC 434.28963127<br>XRP 0.000000480818582505 | | |
| 3.1.247334 | JARRED-ROSS LOEB | ADDRESS REDACTED | | | BTC 0.0804547040498358<br>CEL 0.149478524909445<br>ETH 1.8156133044012<br>LINK 13.9754775294718<br>XLM 179.950983493269<br>XRP 791.419625173987 | | |
| 3.1.247335 | JARRELL YAPP | ADDRESS REDACTED | | | BTC 0.00190605926056798<br>CEL 7.20577098743396<br>DOT 9.06505947196565<br>ETH 0.424710107580529 | | |
| 3.1.247336 | JARRELL YOUNG | ADDRESS REDACTED | | | BTC 0.0160987202764542<br>ETH 0.251231374877023 | | |
| 3.1.247337 | JARREN BOYD | ADDRESS REDACTED | | | BTC 0.000073308771119598<br>CEL 62.3374770715876<br>MATIC 240.959760716771 | | |
| 3.1.247338 | JARREN HAMILTON | ADDRESS REDACTED | | | BTC 0.00424834508768229<br>CEL 61.1752549486783<br>ETH 0.05171658 | | |
| 3.1.247339 | JARREN HOYE | ADDRESS REDACTED | | | BTC 0.000027591131730183 | | |
| 3.1.247340 | JARREN KERSEY | ADDRESS REDACTED | | | BTC 0.0086578625578671 | | |
| 3.1.247341 | JARREN PUA YE YONG | ADDRESS REDACTED | | | CEL 0.0370048983374414<br>ETH 0.00130964 | | |
| 3.1.247342 | JARREN SMITH | ADDRESS REDACTED | | | ETH 0.016837367507535 | | |
| 3.1.247343 | JARREN VELS | ADDRESS REDACTED | | | DOT 42.7545349830595 | | |
| 3.1.247344 | JARRET BILBREY | ADDRESS REDACTED | | | BTC 0.0284828276575246<br>ETH 1.04738421249348<br>MATIC 8293.91451421738 | | |
| 3.1.247345 | JARRET CHOY | ADDRESS REDACTED | | | BTC 0.41288254279657<br>ETH 3.42160764301932<br>USDC 13.4436204587376 | | |
| 3.1.247346 | JARRET CLARK | ADDRESS REDACTED | | | BTC 0.453866184812826<br>CEL 558.141029626281<br>ETH 5.41087634037097<br>LINK 387.559121384217<br>SNX 139.420312877419<br>UNI 0.284505693157217<br>USDC 4657.38543513762 | | |
| 3.1.247347 | JARRET CORNISH | ADDRESS REDACTED | | | ADA 69.7262010299959<br>DOT 8.93424913447121<br>LTC 0.915395988741569<br>MATIC 3.35783943122355 | | |
| 3.1.247348 | JARRET DOYLE | ADDRESS REDACTED | | | BTC 0.00110562582869865 | | |
| 3.1.247349 | JARRET FAUCHER | ADDRESS REDACTED | | | BTC 0.0294671072359337 | | |
| 3.1.247350 | JARRET GLASSBROOK | ADDRESS REDACTED | | | DASH 2.32072169147159<br>ETC 45.4873518070311<br>ETH 13.2851736812945<br>LTC 8.11640950403121<br>OMG 0.00525939488086749 | | |
| 3.1.247351 | JARRET LEWIS | ADDRESS REDACTED | | | AAVE 0.689330045603569<br>AVAX 8.16550794181186<br>BTC 0.263147493772751<br>COMP 2.13969050618779<br>ETH 0.0500472181843413<br>LINK 14.4981470078528<br>MATIC 0.322141185179741<br>SNX 62.1792881355643<br>USDC 0.0457188919157767<br>XTZ 72.3623908909441 | AVAX 5.93184<br>ETH 0.024062<br>USDC 0.00279469603062665 | |
| 3.1.247352 | JARRET MARSHALL BARNES | ADDRESS REDACTED | | | BTC 0.641918327447017<br>ETH 9.01571249695518<br>LINK 1.60460140184898<br>MATIC 125.279531908464<br>SUSHI 2.32482871926898 | | |
| 3.1.247353 | JARRET PORTER | ADDRESS REDACTED | | | CEL 1.06804591194681 | | |
| 3.1.247354 | JARRET SANDERS | ADDRESS REDACTED | | | BTC 0.522799206121205 | | |
| 3.1.247355 | JARRETT ARNOLD | ADDRESS REDACTED | | | BTC 0.00124584147229364<br>MATIC 1008.60931377133 | | |
| 3.1.247356 | JARRETT BAILEY | ADDRESS REDACTED | | | BTC 0.410568932197559<br>DOT 468.421119487144<br>ETH 5.42039243156631<br>USDC 89.804294422375 | BTC 0.171211029912761 | |
| 3.1.247357 | JARRETT BOLLER | ADDRESS REDACTED | | | ADA 1.03147997626543<br>BTC 0.293382859905655<br>GUSD 10.1267459568028 | | |
| 3.1.247358 | JARRETT CARTER | ADDRESS REDACTED | | | BTC 0.000209876533443865<br>ETH 0.00308777554904678<br>MATIC 1186.58567984428<br>MCDAI 22.7832292627709<br>USDC 1056.64934703594 | | |
| 3.1.247359 | JARRETT CHERRY | ADDRESS REDACTED | | | BTC 0.000017443960189252<br>CEL 1.12539350365804<br>ETH 0.000337861494700153<br>USDC 103.100836908913 | | |
| 3.1.247360 | JARRETT COTTON | ADDRESS REDACTED | | | BAT 0.000857055509781861<br>BTC 0.000031326585398477<br>ETH 0.0001314539545356<br>LTC 0.00128036542604145<br>USDC 0.00394791944006725 | | |
| 3.1.247361 | JARRETT COURTNAY | ADDRESS REDACTED | | | BTC 0.0000023500758061549<br>ETH 0.021215957268979<br>MATIC 2.98261117335365<br>USDC 0.0457680957731664 | | |
| 3.1.247362 | JARRETT DALE CLIFTON | ADDRESS REDACTED | | | BTC 0.00183780762758242<br>ETH 19.170519854231 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247363 | JARRETT DENTE | ADDRESS REDACTED | | | ADA 252.681313962897<br>BTC 0.0212830949555718<br>ETH 0.518637918051278<br>MATIC 858.65044625982<br>MCDAI 31.9026980332827<br>USDC 4990.05904520141<br>XLM 414.28235871196 | | |
| 3.1.247364 | JARRETT EVERALD V | ADDRESS REDACTED | | | BTC 0.0022340424675751<br>ETH 0.0218674496121399 | | |
| 3.1.247365 | JARRETT GALLANT | ADDRESS REDACTED | | | BTC 0.000026171479464396<br>ETH 0.00122488118155769<br>XRP 336.44851736729 | | |
| 3.1.247366 | JARRETT GALLARDO | ADDRESS REDACTED | | | BTC 0.0237915200483392<br>CEL 112.891556349043<br>ETH 0.218654691098075<br>USDC 416.085649581437 | | |
| 3.1.247367 | JARRETT GENOVESE | ADDRESS REDACTED | | | BTC 0.0374877425624896<br>LTC 3.68906377714601 | | |
| 3.1.247368 | JARRETT GODIN | ADDRESS REDACTED | | | AVAX 2.82610372149637<br>BTC 0.165254366566575<br>DOT 5.19256335212164<br>ETH 1.30689000838914<br>LINK 6.92418707606363<br>MATIC 669.402115376206<br>SOL 4.20279216422269 | | |
| 3.1.247369 | JARRETT HALL | ADDRESS REDACTED | | | ETH 9.4416204900109<br>USDC 20255.0365403847 | | |
| 3.1.247370 | JARRETT HAYMAN | ADDRESS REDACTED | | | MATIC 0.343392862909774 | MATIC 0.636373654621029 | |
| 3.1.247371 | JARRETT HEUBUSCH | ADDRESS REDACTED | | | BTC 0.00935244815882571<br>ETH 0.0210794608208089<br>USDC 53.3172710205348 | | |
| 3.1.247372 | JARRETT HODGE | ADDRESS REDACTED | | | BTC 0.00000825246093018<br>CEL 0.000036403089529078<br>DASH 0.0735236221495796<br>DOT 4.87343699951553<br>ETH 0.000053285618660376<br>GUSD 0.395898254933642<br>LINK 0.00466246770528005<br>SNX 8.56241836973049<br>USDC 62.9647702368312 | | |
| 3.1.247373 | JARRETT JARVIS | ADDRESS REDACTED | | | BTC 0.00194117749818951<br>GUSD 1797.11494938003<br>LTC 0.188643727682914<br>MATIC 136.713906038475<br>MCDAI 0.0857316112705531<br>USDC 352.937320326283<br>XLM 20.7112409203292 | | |
| 3.1.247374 | JARRETT JOHNSON | ADDRESS REDACTED | | | BTC 0.217509926845795<br>ETH 1.29454093915703 | BTC 0.024 | |
| 3.1.247375 | JARRETT JONES | ADDRESS REDACTED | | | BTC 0.000003335879559047<br>ETH 0.000263071498928308 | BTC 0.000000003060758985<br>ETH 0.000000716345981469 | |
| 3.1.247376 | JARRETT JOSEPH BILICEK | ADDRESS REDACTED | | | BTC 5.21590797186448<br>CEL 47.8561979038241<br>DOT 1018.77404701027<br>ETH 10.2471400794595<br>MATIC 2546.19411658375<br>SOL 101.703851861918 | | |
| 3.1.247377 | JARRETT KILGORE | ADDRESS REDACTED | | | BTC 0.0000252702104223799<br>ETH 0.000021476023483755<br>XLM 0.272053123331797 | | |
| 3.1.247378 | JARRETT KILLPACK | ADDRESS REDACTED | | | BTC 0.00042171094038291<br>ETH 0.00615462719015948<br>SNX 0.6163276473137 | BTC 0.000000002136548986 | |
| 3.1.247379 | JARRETT KNIGHT | ADDRESS REDACTED | | | MATIC 18.1072017227815<br>SNX 166.573237695724 | | |
| 3.1.247380 | JARRETT MCCRAW | ADDRESS REDACTED | | | ADA 732.498571470022<br>BTC 2.31085165346516<br>DOT 52.271876154788<br>ETH 9.87263031090876<br>MANA 485.031183258754<br>SOL 33.250023491158<br>USDC 135.341301126479 | USDC 0.00000052475197775 | |
| 3.1.247381 | JARRETT MEILLEUR | ADDRESS REDACTED | | | USDC 0.00459625280318865 | | |
| 3.1.247382 | JARRETT MOEHN | ADDRESS REDACTED | | | BTC 0.00377152042327718 | | |
| 3.1.247383 | JARRETT MORAVEC | ADDRESS REDACTED | | | BTC 0.00994403840904289<br>ETH 0.195165255800326<br>MATIC 605.113471488115<br>USDC 1.10117864515769 | | |
| 3.1.247384 | JARRETT MORGAN | ADDRESS REDACTED | | | MANA 194.869179276469<br>XLM 496.410675143052 | | |
| 3.1.247385 | JARRETT NULL | ADDRESS REDACTED | | | OMG 0.0267072131363395 | | |
| 3.1.247386 | JARRETT OBRIEN | ADDRESS REDACTED | | | BTC 0.0015770239282771<br>ETH 5.46987521757176 | | |
| 3.1.247387 | JARRETT OLIVER BOURQUE | ADDRESS REDACTED | | | ADA 493.811345545451<br>AVAX 2.33238073578517<br>BTC 0.00335574536919899<br>CEL 13.5436905543323<br>DOT 11.232563368752<br>LUNC 193804.913616<br>MATIC 136.717885984005<br>SNX 48.8207083071569<br>SOL 7.15549894251093<br>XTZ 50.7989335522897 | | |
| 3.1.247388 | JARRETT PATRICK TOSSEY | ADDRESS REDACTED | | | ADA 581.309488869094<br>BAT 20.562242093533<br>MANA 98.2034867440107<br>MATIC 378.405575393106<br>USDC 1560.66891729947<br>XLM 26.7529114430072<br>XTZ 87.3485425588023 | ETH 0.0032880144099856 | |
| 3.1.247389 | JARRETT SCHUETZ | ADDRESS REDACTED | | | ETH 0.000022143340509208<br>MATIC 0.806470186797431<br>USDC 0.106449106515555 | | |
| 3.1.247390 | JARRETT SCOTT CAPPO | ADDRESS REDACTED | | | BTC 0.000011742559068284<br>CEL 0.00372861798282648<br>ETH 0.000027384501402706<br>LUNC 0.00191060330323927 | | |
| 3.1.247391 | JARRETT SHAN WEI YEO | ADDRESS REDACTED | | | BTC 0.000024171123526738<br>ETH 0.000301211313258875<br>ZEC 0.00772354582508431 | | |
| 3.1.247392 | JARRETT STRADLING | ADDRESS REDACTED | | | AAVE 0.000633895711062411<br>ADA 0.473405583765177<br>BTC 0.000000466967040179999<br>DOT 0.645326617468221<br>ETH 0.00133818837006423<br>LINK 0.00484002226552888<br>MATIC 2.13843210579796<br>SUSHI 0.00817522427224493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247393 | JARRETT SWANK | ADDRESS REDACTED | | | BTC 0.0631769935573134<br>DOT 38.5986562054959<br>ETH 0.000141516056136025<br>LINK 0.0057572888208335<br>MATIC 243.285865347928<br>USDC 756.039858054187 | BTC 0.00000092<br>MATIC 975.145<br>SUSHI 34.2232 | |
| 3.1.247394 | JARRETT THOMAS BECK | ADDRESS REDACTED | | | | ADA 1020.193682<br>AVAX 28<br>BTC 0.00235446639388675<br>LINK 29<br>MATIC 1585 | |
| 3.1.247395 | JARRETT TINNELL | ADDRESS REDACTED | | | BTC 0.00000244262226925<br>CEL 1.14931330302949<br>LINK 0.0100561005599477 | | |
| 3.1.247396 | JARRETT VAUGHAN | ADDRESS REDACTED | | | BTC 0.000000043702401499<br>CEL 0.00602742650366742<br>ETH 0.000136641878030489<br>MATIC 0.245438078733364 | | |
| 3.1.247397 | JARRETT VENEZIA | ADDRESS REDACTED | | | BTC 0.000780816335100707<br>MATIC 0.46107593493514 | | |
| 3.1.247398 | JARRETT VICK | ADDRESS REDACTED | | | BAT 0.281286613593428<br>ETH 0.000348144737086877<br>LINK 0.0107948945462784<br>SGB 0.0843886550870179<br>XRP 0.53121711461629<br>ZRX 0.123912565107579 | | |
| 3.1.247399 | JARRETT VILLERY | ADDRESS REDACTED | | | ETH 0.0066736034315998 | | |
| 3.1.247400 | JARRETT WADDY | ADDRESS REDACTED | | | ETH 0.01243 | | |
| 3.1.247401 | JARRETT WANNER | ADDRESS REDACTED | | | ADA 0.00210799737226742<br>BTC 0.000000281992101423<br>ETH 0.00000132709773738 | | |
| 3.1.247402 | JARRETT WEBER | ADDRESS REDACTED | | | ADA 62.023062456194<br>BTC 0.00358101837389395<br>DOT 18.4199601604358<br>ETH 0.000021925401965559<br>LINK 0.00225060671225534<br>LTC 0.629377781566488 | | |
| 3.1.247403 | JARRETT WEITKNECHT | ADDRESS REDACTED | | | ADA 0.321572200544107<br>AVAX 14.2444005320189<br>BCH 0.000008394335365152<br>BTC 0.00754704716359109<br>COMP 0.000210378573345844<br>DOT 2.08191518294359<br>EOS 89.9553817281687<br>ETC 0.206923520488712<br>ETH 0.741975722192404<br>LINK 0.0066289196049848<br>LTC 0.00139158086909512<br>MATIC 1783.62500786714<br>SNX 229.270855331683<br>SOL 2.24166794159652<br>USDC 228.220408494651<br>XLM 0.00201722508245569<br>ZRX 49.657284997308 | SNX 117.524<br>USDC 0.003 | |
| 3.1.247404 | JARRETTE BOWE | ADDRESS REDACTED | | | ADA 11645.5103912905<br>BTC 0.650975371372389<br>ETH 10.4400169006896<br>MATIC 1522.13251044421 | | |
| 3.1.247405 | JARRID DARVALL | ADDRESS REDACTED | | | BTC 0.00141309611389919<br>CEL 3.38938860840337<br>ETH 0.00153353403100834 | | |
| 3.1.247406 | JARRID KAMPHENKEL | ADDRESS REDACTED | | | BTC 0.00642525946597453<br>ETH 0.000853979919187452 | | |
| 3.1.247407 | JARRIK VANDEWEGHE | ADDRESS REDACTED | | | CEL 0.0298834278619093<br>SGB 6.2837642712 | | |
| 3.1.247408 | JARRIS WHITE | ADDRESS REDACTED | | | BTC 0.0894115757728181 | | |
| 3.1.247409 | JARRISHA ABRAHAM RORIE | ADDRESS REDACTED | | | BTC 0.00987281771687002 | | BTC 0.00169794878676356 |
| 3.1.247410 | JARRITH CELIS | ADDRESS REDACTED | | | BTC 0.0184277556260621<br>CEL 24.4389354755269<br>DASH 1.108<br>DOT 0.0803966<br>ETH 0.000765514997019605 | | |
| 3.1.247411 | JARRO VAN DEN BEDEM | ADDRESS REDACTED | | | BTC 0.000000206879169376<br>CEL 0.363268799784487 | | |
| 3.1.247412 | JARROD ANDERSON | ADDRESS REDACTED | | | ETH 0.000006766448366943 | | |
| 3.1.247413 | JARROD ARENDSE | ADDRESS REDACTED | | | DOT 0.0259043109577139<br>ETC 0.00862484518298902<br>MATIC 1.15020402889414 | | |
| 3.1.247414 | JARROD BELLMORE | ADDRESS REDACTED | | | BTC 0.0534070866496142<br>ETH 0.399898605078488<br>MATIC 736.998772430492 | | |
| 3.1.247415 | JARROD BEST | ADDRESS REDACTED | | | BAT 3832.61808551339<br>CEL 0.556307321274086<br>COMP 1.4865985266394<br>DASH 10.4788189916172<br>SNX 212.525873004584 | | |
| 3.1.247416 | JARROD BISHOP | ADDRESS REDACTED | | | ADA 192.256753374649<br>BTC 0.0475808343713764<br>ETH 0.459971861857236<br>GUSD 10.7079035336471<br>USDC 50.6350042420164 | | |
| 3.1.247417 | JARROD BROWN | ADDRESS REDACTED | | | BTC 0.00112765272123292<br>CEL 36.5327333907317<br>USDC 28.0032319763681 | | |
| 3.1.247418 | JARROD BROWN | ADDRESS REDACTED | | | BTC 0.00264632937885568<br>MATIC 0.942176977660992<br>MCDAI 5.55698448286311<br>USDC 0.903947883698732 | | |
| 3.1.247419 | JARROD BRUNER | ADDRESS REDACTED | | | ADA 0.903777494619006<br>BTC 0.0675566894507738<br>ETH 0.000008922713031965<br>MATIC 1.72939057437683<br>USDC 71.1971608249028 | | |
| 3.1.247420 | JARROD BRYCE | ADDRESS REDACTED | | | ETH 23.5561478956545 | | |
| 3.1.247421 | JARROD CHAD SHAVER | ADDRESS REDACTED | | | | ADA 75 | |
| 3.1.247422 | JARROD CLINTON JACOBS | ADDRESS REDACTED | | | AVAX 20.2912699985747<br>BTC 0.000158329849967662<br>ETH 0.431607577622996<br>MATIC 369.460017776406 | BTC 0.0944941978295308 | |
| 3.1.247423 | JARROD COLLIVER | ADDRESS REDACTED | | | BAT 0.149365396422326<br>BTC 0.000001297897657207<br>COMP 0.00100455616362168<br>XLM 0.00746117196468271 | | |
| 3.1.247424 | JARROD COX | ADDRESS REDACTED | | | BTC 0.00068499454221665 3<br>XRP 712.212411255237 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247425 | JARROD DALE | ADDRESS REDACTED | | | AVAX 0.000381683776559396<br>BTC 0.00045314718172922<br>DOT 0.00118608375253675<br>ETH 0.0176942311924047<br>LINK 0.0684804305643596<br>LUNC 0.457681762158356<br>MATIC 0.00739251960610055<br>SNX 0.00484621329722423<br>SOL 0.000144603635712965<br>UNI 0.00619547659694327 | AVAX 0.000000895488649459<br>BTC 0.000000358953470848<br>ETH 0.000002267898397914<br>SOL 0.000000753259760175 | |
| 3.1.247426 | JARROD DARDEN | ADDRESS REDACTED | | | ETH 1.37852558157277 | | |
| 3.1.247427 | JARROD DAVIS | ADDRESS REDACTED | | | BTC 0.00000000615207854<br>CEL 1.16853201702001<br>XRP 123.59137013615 | | |
| 3.1.247428 | JARROD DOTHAGE | ADDRESS REDACTED | | | CEL 0.869115890830982<br>DOT 0.589566094026422<br>ETH 0.0050085914542872<br>LINK 0.0605326792090543<br>SNX 1.4643869069766<br>USDC 4.17835029658286 | | |
| 3.1.247429 | JARROD DUMOND | ADDRESS REDACTED | | | ETH 0.00431455477363081 | | |
| 3.1.247430 | JARROD EASTERLING | ADDRESS REDACTED | | | MCDAI 74.4234619700024<br>USDC 1.57623187943344<br>XLM 885.22071112945<br>XRP 355.399527776087 | | |
| 3.1.247431 | JARROD EDWARDS | ADDRESS REDACTED | | | BTC 0.000000007521855964<br>CEL 3.67490662010948 | | |
| 3.1.247432 | JARROD EICH | ADDRESS REDACTED | | | LTC 2.60457073460149<br>MATIC 2153.82776784995<br>XRP 0.00000018070753289 | | |
| 3.1.247433 | JARROD FERRAN | ADDRESS REDACTED | | | AAVE 0.00571254557873397<br>BTC 1.52507071210266<br>ETH 15.6785143273223<br>LTC 1.03575866373149<br>USDC 1.54976238650239<br>USDT ERC20 0.0150411252811846<br>XLM 12.2586240599734 | | |
| 3.1.247434 | JARROD FERREIRA | ADDRESS REDACTED | | | BTC 0.00752734600167285<br>ETH 0.0365270055410636 | | |
| 3.1.247435 | JARROD GALUZEN | ADDRESS REDACTED | | | BTC 0.000000054070690347<br>CEL 0.00943159678828582<br>ETH 0.000000491611879972 | | |
| 3.1.247436 | JARROD GIBSON | ADDRESS REDACTED | | | BTC 0.000409712251661831 | | |
| 3.1.247437 | JARROD GLOVER | ADDRESS REDACTED | | | BTC 0.209226401530097<br>MCDAI 42.7211522826326 | | |
| 3.1.247438 | JARROD GOETZ | ADDRESS REDACTED | | | BCH 5.60555818474109<br>BTC 1.08679185316568<br>ETH 12.1221320275497<br>LINK 336.062326237211<br>MANA 13075.1943742988<br>PAXG 12.5988532569794<br>SGB 3397.70411552238<br>USDC 8026.58259883842<br>USDT ERC20 1.14286892467907<br>XLM 8732.94147547783<br>XRP 0.000000658281180484<br>ZEC 10.5267570221168 | | |
| 3.1.247439 | JARROD HARRELL | ADDRESS REDACTED | | | ADA 171.319414692863<br>BTC 0.0250089358988844<br>DASH 0.028356828099102<br>ETH 0.361531743205541<br>MCDAI 0.122299447967746<br>USDC 261.761869109372<br>XLM 0.0620895878342304 | | |
| 3.1.247440 | JARROD HARRINGTON | ADDRESS REDACTED | | | BTC 0.000000191824801117<br>CEL 0.0105346616954782<br>DOT 0.000263390059550562<br>ETH 0.000578344715032822<br>MATIC 0.0162053233916593<br>USDT ERC20 0.0891527787946702 | | |
| 3.1.247441 | JARROD HARRIS | ADDRESS REDACTED | | | ADA 16.8338593019971<br>BTC 0.0219440376925182<br>DOT 1.14957315901072<br>ETH 0.0304084006489094<br>XLM 64.3050836385984<br>ZRX 17.5333759216766 | | |
| 3.1.247442 | JARROD HARVEY | ADDRESS REDACTED | | | ADA 7.99772878792419<br>BTC 0.000153142377931564<br>CEL 1134.74688013747<br>COMP 0.285593615366486<br>DOT 0.128948019430624<br>EOS 75.9992698674342<br>ETH 0.0045534943215003<br>LTC 0.0053425186437411<br>MATIC 28.3162464501432<br>SGB 0.0252544602892888<br>SNX 84.4138146029417<br>USDC 0.000000446869083444<br>XLM 1442.63835248157<br>XRP 0.165199255450042<br>ZRX 487.537271352539 | ADA 8311.99182470099<br>BTC 0.101582598872143<br>DOT 61.6748841065321<br>ETH 3.89685347779731 | |
| 3.1.247443 | JARROD HICKS | ADDRESS REDACTED | | | BTC 0.011670174526775<br>ETH 0.482948206973279<br>GUSD 6.99341327244001<br>MATIC 0.525893075151393 | | |
| 3.1.247444 | JARROD HILDEBRANDT | ADDRESS REDACTED | | | BTC 0.000000000877739674<br>CEL 1.39079250879641 | | |
| 3.1.247445 | JARROD HINES | ADDRESS REDACTED | | | BTC 0.00220282824565031 | | |
| 3.1.247446 | JARROD HOLLAR | ADDRESS REDACTED | | | LINK 15.260794324107 | | |
| 3.1.247447 | JARROD HUMPHREY | ADDRESS REDACTED | | | BAT 383.082907006629<br>BCH 0.00000000858215912899999<br>BTC 0.000226028529444544<br>CEL 16.7380066668427<br>ETH 2.15127293759915<br>LINK 6.20758589673317<br>SGB 1547.74180981542<br>XLM 0.00000003484988825<br>XRP 0.00000027642823582 | | |
| 3.1.247448 | JARROD HUNT | ADDRESS REDACTED | | | BTC 0.000652660140840421 | BTC 0.000000005792625905 | |
| 3.1.247449 | JARROD JONES | ADDRESS REDACTED | | | CEL 64.5371682434899 | | |
| 3.1.247450 | JARROD JONES | ADDRESS REDACTED | | | BTC 0.000117733162479395 | | |
| 3.1.247451 | JARROD KENNEDY | ADDRESS REDACTED | | | ADA 0.151569485784585<br>BCH 0.000110656683828899<br>XRP 0.0244866218253661 | | |
| 3.1.247452 | JARROD KENNEDY | ADDRESS REDACTED | | | BTC 0.00062664<br>CEL 0.481624707292831 | | |
| 3.1.247453 | JARROD KOHL | ADDRESS REDACTED | | | BTC 0.00109998924169681<br>ETH 0.000167194343384941<br>MATIC 0.465462746923472 | ETH 0.192032437246394<br>MATIC 444.339757824262 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247454 | JARROD KRIS | ADDRESS REDACTED | | | BTC 0.309508014283939<br>CEL 6.57639578960774<br>DOT 29.6401784656013<br>ETH 1.33872210017843 | | |
| 3.1.247455 | JARROD KUBSCH-BERMINGHAM | ADDRESS REDACTED | | | DOT 14.7970211183469 | | |
| 3.1.247456 | JARROD LEE REICHELT | ADDRESS REDACTED | | | BTC 0.209746861944918<br>USDC 23.6099843772317<br>USDT ERC20 0.192358620282176<br>XRP 322.48182 | USDT ERC20 35.7646508078975<br>XRP 250.199636 | |
| 3.1.247457 | JARROD LUO | ADDRESS REDACTED | | | CEL 121.466670290211 | | |
| 3.1.247458 | JARROD LUXTON | ADDRESS REDACTED | | | BTC 0.000002611006658556<br>ETH 0.000002217670320369 | | |
| 3.1.247459 | JARROD MACKENZIE | ADDRESS REDACTED | | | BTC 0.000141125349094772<br>CEL 2.52088146870253<br>DOT 0.000000260952576598<br>ETH 0.000000297982481036 | | |
| 3.1.247460 | JARROD MARTIN | ADDRESS REDACTED | | | BTC 0.000681857357969854 | | |
| 3.1.247461 | JARROD MCCLENDON | ADDRESS REDACTED | | | BTC 0.000834023619822002<br>ETH 3.13535205025183<br>XLM 6.86395695004507 | | |
| 3.1.247462 | JARROD MILES | ADDRESS REDACTED | | | ADA 0.174893330948198<br>BTC 0.000865388454117283<br>USDC 0.269385778233531 | | |
| 3.1.247463 | JARROD MORRISON | ADDRESS REDACTED | | | ETH 0.0108640844327224<br>USDT ERC20 51.168332 | | |
| 3.1.247464 | JARROD NAESSENS | ADDRESS REDACTED | | | BTC 0.00123402286206708<br>MATIC 1.34945267035345 | | |
| 3.1.247465 | JARROD NELSON | ADDRESS REDACTED | | | ADA 66.804384776651<br>AVAX 1.11919069441017<br>BTC 0.0305419263488667<br>CEL 140.894505969584<br>DOGE 368.490448791823<br>ETH 0.0309175050211502<br>MATIC 178.088569248869<br>SOL 2.34763963867284 | BTC 0.00000094 | |
| 3.1.247466 | JARROD NICEWANDER | ADDRESS REDACTED | | | BTC 0.000000928375245382<br>ETH 0.18230201082354<br>LTC 0.00277338564644001<br>MATIC 117.866011040213<br>SOL 2.11811837470047 | | |
| 3.1.247467 | JARROD ONGCHANGCO | ADDRESS REDACTED | | | ETH 0.0115411871352158<br>LTC 0.175283996966434 | | |
| 3.1.247468 | JARROD O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000003994428033276<br>ETH 0.000013205573578697 | | |
| 3.1.247469 | JARROD PAYNE GOMETZ | ADDRESS REDACTED | | | BCH 2.00630239746241<br>BTC 1.04036405253481<br>DASH 1.49353181410589<br>ETC 30.0941133268946<br>ETH 5.77075765243424<br>LTC 11.9717068703497 | BTC 0.0252776233906627 | |
| 3.1.247470 | JARROD PENNINGTON | ADDRESS REDACTED | | | BTC 0.0333957849001676<br>EOS 10.5506416172728<br>USDC 1515.17199815978<br>XLM 204.07406841682 | | |
| 3.1.247471 | JARROD PETERS | ADDRESS REDACTED | | | BTC 0.00120133872703447 | | |
| 3.1.247472 | JARROD PHILLIPS | ADDRESS REDACTED | | | CEL 7.9911906446485<br>TAUD 8.46870375545132 | | |
| 3.1.247473 | JARROD PHIPPS | ADDRESS REDACTED | | | BTC 0.0150368621332732<br>ETH 1.05585588106579<br>GUSD 530.493578934973<br>KNC 219.244920058259<br>LTC 2.0525697117601<br>MANA 280.901214361322<br>MATIC 746.168190834378 | | |
| 3.1.247474 | JARROD POWELL | ADDRESS REDACTED | | | BTC 0.0015263612271213<br>ETH 1.03067759015286<br>SOL 1.04477766239718 | | |
| 3.1.247475 | JARROD POYSER | ADDRESS REDACTED | | | BTC 0.00560089<br>CEL 5.24690643416791 | | |
| 3.1.247476 | JARROD RATHBUN | ADDRESS REDACTED | | | AVAX 43.805667360354<br>LUNC 0.0158556965727719<br>MATIC 3170.9852963366 | LUNC 14.2136538680041 | |
| 3.1.247477 | JARROD RESLER | ADDRESS REDACTED | | | AAVE 0.518803948558037<br>ADA 17.7029920506327<br>BCH 0.925742362067707<br>BSV 0.12236685899794<br>BTC 0.53524803364559<br>COMP 0.127285340793732<br>DASH 2.01968862145073<br>ETH 0.000594573345288846<br>MATIC 1054.05606872232<br>OMG 0.00223394162480702<br>SGB 3.42900840832138<br>USDC 1.32397072173288<br>XLM 1509.44903854333<br>XRP 22.4304787945472 | | |
| 3.1.247478 | JARROD RUSSO | ADDRESS REDACTED | | | ADA 10318.626410138<br>BCH 5.8015807963007<br>BTC 2.08742489789429<br>ETH 62.5128009526449<br>XLM 24767.339711402 | | |
| 3.1.247479 | JARROD SCHMID | ADDRESS REDACTED | | | ADA 1047.56150039042<br>BNB 0.00939791280831711<br>BTC 0.0113815841236947<br>CEL 19.2994980430173<br>DOT 10.9011803737917<br>EOS 8.63<br>ETH 0.0265661620233806<br>LTC 0.00255986387162823<br>SOL 0.46146703573681 | | |
| 3.1.247480 | JARROD SCOTT JONES | ADDRESS REDACTED | | | BTC 0.00168976743079197<br>USDT ERC20 16.2173727217356 | | |
| 3.1.247481 | JARROD SCRANTON | ADDRESS REDACTED | | | USDC 0.0497981959221546 | USDC 242.367455067225 | |
| 3.1.247482 | JARROD STAPLES | ADDRESS REDACTED | | | BTC 0.0282230299444404<br>SOL 7.10313981898225 | | |
| 3.1.247483 | JARROD STEMEN | ADDRESS REDACTED | | | ADA 425.494877160604<br>BTC 0.0269934196640848 | | |
| 3.1.247484 | JARROD STEWART | ADDRESS REDACTED | | | ADA 162.496232603068<br>BTC 0.0279317845267424<br>ETH 0.501596508422263 | | |
| 3.1.247485 | JARROD TAYLOR | ADDRESS REDACTED | | | BTC 0.00457982134184779<br>CEL 0.00554600758359611<br>ETH 1.04240504038842 | | |
| 3.1.247486 | JARROD TEO | ADDRESS REDACTED | | | BTC 0.0306246525813531<br>CEL 1.15164552098328<br>LTC 0.000084574790293748<br>USDT ERC20 1.1500010695455 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247487 | JARROD THEROS | ADDRESS REDACTED | | | BTC 0.000567197732648512<br>CEL 1.09945500998105<br>ETH 0.329311306919095<br>LTC 7.67794984021239<br>ZRX 26.0570830102452 | | |
| 3.1.247488 | JARROD TRIPLETT | ADDRESS REDACTED | | | BTC 0.106386979392277<br>ETH 5.34620792028026 | | |
| 3.1.247489 | JARROD TSUKADA | ADDRESS REDACTED | | | ADA 230.503204978352<br>BTC 0.263592928184745<br>ETH 1.52041797127181<br>LTC 6.39955868546932<br>MANA 138.185500239104<br>MATIC 560.673364024743<br>USDC 331.709295170364 | | |
| 3.1.247490 | JARROD TURPIN | ADDRESS REDACTED | | | BTC 0.000000556770377751<br>DOT 0.000323067524111654<br>SNX 0.00068685643588265 | | |
| 3.1.247491 | JARROD VINCENT | ADDRESS REDACTED | | | BTC 0.00000182338534853399<br>USDC 3116.1179483268 | BTC 0.00000000042471712 | |
| 3.1.247492 | JARROD VOO | ADDRESS REDACTED | | | BTC 0.0194338633873309<br>CEL 0.0458611799173388<br>DOT 35.087010851329<br>ETH 0.0465798655264654<br>MATIC 98.1267026599656<br>XRP 275.070489716366 | | |
| 3.1.247493 | JARROD WALSHE | ADDRESS REDACTED | | | BTC 0.00541261773167675<br>CEL 6.6168778396493<br>USDT ERC20 0.000000264303323527 | | |
| 3.1.247494 | JARROD WEBB | ADDRESS REDACTED | | | BTC 0.00495953524016786<br>CEL 1.12855837076311<br>ETH 40.9430191085961<br>MCDAI 1.36221741956755 | BTC 0.0196413685437265<br>ETH 0.65666271725634 | |
| 3.1.247495 | JARROD WEE | ADDRESS REDACTED | | | BTC 0.265839600435776<br>ETH 3.14197956038773 | | |
| 3.1.247496 | JARROD WEERASINGHE | ADDRESS REDACTED | | | BTC 0.000000477437671378<br>CEL 0.603041210907521<br>ETH 0.000355987056221614<br>LTC 0.0016224490721066 | | |
| 3.1.247497 | JARROD WEST | ADDRESS REDACTED | | | AAVE 0.000459757180457775<br>BTC 0.00000000003750961<br>USDC 0.000000034040426376 | | |
| 3.1.247498 | JARROD WILCOX | ADDRESS REDACTED | | | MCDAI 0.121097421892457 | | |
| 3.1.247499 | JARROD WINNINGHAM | ADDRESS REDACTED | | | BTC 0.000000346597556124<br>ETH 0.000027197693096629 | | |
| 3.1.247500 | JARROD WIXON | ADDRESS REDACTED | | | BTC 0.00118272971817792<br>ETH 0.147264704194459 | | |
| 3.1.247501 | JARROD WYNN | ADDRESS REDACTED | | | BTC 0.0735019386042264<br>CEL 2.70850800763493<br>ETH 0.276881949306118 | | |
| 3.1.247502 | JARROLD OOI | ADDRESS REDACTED | | | BTC 0.0050866551712946<br>CEL 6492.07721539331<br>ETH 1.01734098425896<br>USDT ERC20 1504.90321840018 | | |
| 3.1.247503 | JARRON HEATH ROBINSON | ADDRESS REDACTED | | | ADA 0.0241372837310758<br>AVAX 0.000005230107868437<br>BTC 0.000000056307617664<br>ETH 0.000003963709772903<br>MATIC 0.00187484456307305<br>SGB 15708.6068067534 | ADA 0.000000999335226225<br>AVAX 0.00992378721350503<br>BTC 0.000000006010156676<br>MATIC 2.83216120954232<br>SGB 190.98 | |
| 3.1.247504 | JARRON JACKSON | ADDRESS REDACTED | | | | BTC 0.00370888662723686 | |
| 3.1.247505 | JARRON KORETZ | ADDRESS REDACTED | | | USDT ERC20 0.0270073925491918 | | |
| 3.1.247506 | JARRON MARCHETTI | ADDRESS REDACTED | | | BTC 0.000000832940945135<br>ETH 0.000027972208072302 | BTC 0.000000730348388749<br>ETH 0.00325959664128715 | |
| 3.1.247507 | JARRON MARTIN | ADDRESS REDACTED | | | BTC 0.0467422358979868<br>ETH 1.63894380682079<br>MATIC 1938.68546733437 | | |
| 3.1.247508 | JARRON SMITH | ADDRESS REDACTED | | | BTC 0.000000073287404217 | | |
| 3.1.247509 | JARRON SORRELL | ADDRESS REDACTED | | | BTC 0.00120915185354216<br>CEL 1.11230792929636<br>DASH 0.596584549744025<br>MATIC 1.1764219321439<br>SGB 15.6591833433616<br>XRP 1.8928310472978 | | |
| 3.1.247510 | JARRY LINGHAO CHEN | ADDRESS REDACTED | | | AVAX 8.09662744153596<br>BNB 2.06814593776993<br>BTC 0.734488342376381<br>DOT 22.3693128478622<br>ETH 8.46201501579875 | | |
| 3.1.247511 | JARRYD ANDERSON | ADDRESS REDACTED | | | BAT 27.76169277<br>BTC 0.000802773005187485<br>CEL 0.72859934416437<br>EOS 1.5233<br>ETH 0.000039035056964982<br>OMG 0.04193912<br>UNI 0.0146704587311207<br>XLM 81.9126907 | | |
| 3.1.247512 | JARRYD BROWN | ADDRESS REDACTED | | | CEL 0.0177024100790049<br>ETH 0.117007894688876<br>USDC 0.630724779045809 | | |
| 3.1.247513 | JARRYD CHATZ | ADDRESS REDACTED | | | BTC 0.000640737767723317<br>CEL 6.54084284833904<br>ETH 0.000008970001817426<br>LTC 0.160074195833279<br>PAX 6.5627256473116<br>USDC 0.553397864397315<br>USDT ERC20 0.000000119104037331 | | |
| 3.1.247514 | JARRYD FRANKLIN | ADDRESS REDACTED | | | BTC 1.12353477740026<br>DOT 205.532278585961<br>ETH 17.8532746145234<br>UNI 30.7661768197936 | | |
| 3.1.247515 | JARRYD GREGOIRE | ADDRESS REDACTED | | | ADA 69.7983998772797<br>BCH 0.0125409762784288<br>BTC 0.0263565324508797<br>CEL 9.59261613299355<br>DOGE 729.391776336648<br>ETC 0.446599029803077<br>ETH 0.0328590302299786<br>GUSD 299.455620357221<br>LINK 0.654344827369316<br>LTC 0.342435366585686<br>LUNC 0.645385764771148<br>MATIC 54.7620747751159<br>SOL 0.198701040660365<br>XLM 101.315732273883 | | |
| 3.1.247516 | JARRYD HENNEQUIN | ADDRESS REDACTED | | | BTC 0.000197601099354372<br>CEL 0.214333622321447<br>ETH 0.000163492151653183<br>USDC 26.7528591732062 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247517 | JARRYD JACKSON | ADDRESS REDACTED | | | BTC 0.000000994772766959<br>CEL 1.15523164639568<br>ETH 0.000003111808350273<br>LINK 0.0254270584733045<br>LTC 0.00286167985762315<br>SGB 0.0719359228662525<br>USDC 4.33099634931991<br>XLM 1.036416837663<br>XRP 0.470560873663052 | | |
| 3.1.247518 | JARRYD LOK | ADDRESS REDACTED | | | ADA 128.105356<br>BTC 0.019624840762882<br>CEL 4.64050642829844<br>COMP 0.26134945<br>DOT 3.67145012<br>ETH 0.0838611798673775<br>LTC 0.82673234<br>LUNC 2.05465987792196<br>XRP 190.374768 | | |
| 3.1.247519 | JARRYD MEDCRAFT | ADDRESS REDACTED | | | BTC 0.000130012996228466<br>USDC 12003.7639672533 | | |
| 3.1.247520 | JARRYD MEDCRAFT | ADDRESS REDACTED | | | BTC 0.591262505405079 | | |
| 3.1.247521 | JARRYD OSBORNE | ADDRESS REDACTED | | | ADA 1113.29183111058<br>MATIC 158.429185959088 | | |
| 3.1.247522 | JARRYD PAGONIS | ADDRESS REDACTED | | | BTC 0.000081683434976001<br>DOT 84.3240333113547<br>ETH 1.88191971889832<br>LINK 28.6145339099312 | | |
| 3.1.247523 | JARRYD PINTO | ADDRESS REDACTED | | | BTC 0.000001311780985677<br>ETH 6.10993163076052<br>XRP 278.098454132302 | | |
| 3.1.247524 | JARRYD SCANTLEBURY | ADDRESS REDACTED | | | ADA 268.603864446064<br>BTC 0.111845955755476<br>DOT 15.7991979863997<br>ETH 1.09829928833604<br>USDC 217.458731621302 | | |
| 3.1.247525 | JARRYD SINGH | ADDRESS REDACTED | | | BTC 0.00104965270876304<br>USDT ERC20 524.04371161406 | | |
| 3.1.247526 | JARRYD THOMPSON | ADDRESS REDACTED | | | BTC 0.000053793759572348<br>CEL 1.12111994719685<br>ETH 0.00103103777544716 | | |
| 3.1.247527 | JARRYD VAN HOY | ADDRESS REDACTED | | | BTC 0.000473976009936169<br>ETH 0.00237342302440903 | BTC 0.00000000749086871 | |
| 3.1.247528 | JARRYD WANNENBURG | ADDRESS REDACTED | | | BCH 0.115699582752159<br>BTC 0.000447063322774613<br>ETH 0.000684886838436662<br>LTC 0.000919107104245576<br>USDC 2.92165742917727<br>XLM 199.171268964413<br>XRP 1243.59055845507 | | |
| 3.1.247529 | JARRYN GRIMES | ADDRESS REDACTED | | | ADA 1.14398961124438<br>BTC 0.000011274070722009<br>USDC 0.237360567671033<br>USDT ERC20 0.941435160248467 | | |
| 3.1.247530 | JARS VINCENT | ADDRESS REDACTED | | | BTC 0.0111452165233729<br>DASH 0.252785849616936<br>EOS 3.05905294150301<br>USDT ERC20 608.678726649049 | | |
| 3.1.247531 | JARSINO CLAASEN | ADDRESS REDACTED | | | CEL 0.000834201632135949<br>DOGE 6.87810714086408 | | |
| 3.1.247532 | JARUM BOYER | ADDRESS REDACTED | | | BTC 0.000000030395413322<br>CEL 1.08108267236099<br>ETH 0.000013907072362776<br>LINK 0.0255655269253473<br>MATIC 0.0141038972255053<br>PAXG 0.00116665740861445<br>USDC 0.0556272357788757 | | |
| 3.1.247533 | JARUN TOONNU | ADDRESS REDACTED | | | BTC 0.000046146884092949<br>CEL 10.236353752174 | | |
| 3.1.247534 | JARUNEE SRITANYALUCKSANA | ADDRESS REDACTED | | | BTC 0.00234176624961537<br>CEL 2.63581714583567<br>ETH 0.745513039832869 | | |
| 3.1.247535 | JARUWAN TORKHEHAKIJ | ADDRESS REDACTED | | | CEL 1.29528021642725<br>LTC 4.16570301701634 | | |
| 3.1.247536 | JARUWAT CHAIKWAMPEIN | ADDRESS REDACTED | | | BTC 0.000001654111684995<br>CEL 0.00556563556351056<br>ETH 0.000010751317666279<br>PAXG 0.002214744617478<br>USDT ERC20 12.2087595502883 | | |
| 3.1.247537 | JARVEY MAPALO | ADDRESS REDACTED | | | BTC 0.0116673959573352<br>XLM 256.661858581355 | | |
| 3.1.247538 | JARVICK RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 0.0118722944478175<br>XLM 0.328773062127232 | | |
| 3.1.247539 | JARVIN JARO | ADDRESS REDACTED | | | BTC 0.076162251413768 | | |
| 3.1.247540 | JARVIS ALOOSI | ADDRESS REDACTED | | | USDC 625.247558369764 | | |
| 3.1.247541 | JARVIS APAITAN | ADDRESS REDACTED | | | CEL 1.14087257330136<br>OMG 148.047928035762<br>USDC 183.657374216394 | | |
| 3.1.247542 | JARVIS BROUGHTON | ADDRESS REDACTED | | | SNX 14.9209164585209 | | |
| 3.1.247543 | JARVIS BROWNER | ADDRESS REDACTED | | | BTC 0.000000526331259305 | | |
| 3.1.247544 | JARVIS CAMPBELL | ADDRESS REDACTED | | | BAT 0.0783446632854963<br>BTC 0.000840964996130735<br>CEL 1.10591986148103<br>SGB 322.62023968311<br>XRP 0.772143719935682 | | |
| 3.1.247545 | JARVIS EDWARDS | ADDRESS REDACTED | | | BTC 0.00009391552312488<br>ETH 0.000002308471339413<br>LINK 0.0320303050542418<br>SGB 131.363773243968<br>SNX 0.0730177310695697<br>SOL 0.0161787174520272<br>UNI 0.0130761898301814<br>USDC 0.00150367085009537<br>XRP 0.221547766378193 | | |
| 3.1.247546 | JARVIS JOHNSON | ADDRESS REDACTED | | | BTC 0.000000003165333262<br>CEL 0.00383868977543751<br>DASH 0.00109631610761395<br>LINK 0.00755088695850085 | | |
| 3.1.247547 | JARVIS JOHNSON | ADDRESS REDACTED | | | BTC 0.000002170268872696<br>DASH 0.000000432811909709<br>LINK 0.00616849357882686 | BTC 0.000000005598590572 | |
| 3.1.247548 | JARVIS KWAN | ADDRESS REDACTED | | | BTC 0.198978077578846<br>USDC 31673.0796796401 | | |
| 3.1.247549 | JARVIS LEWIS | ADDRESS REDACTED | | | BTC 0.000003768860095343 | | |
| 3.1.247550 | JARVIS MOORE | ADDRESS REDACTED | | | BTC 0.17498923619306<br>CEL 1.05989809520636<br>USDC 16.4811443932764 | | |
| 3.1.247551 | JARVIS ROBERTSON | ADDRESS REDACTED | | | BSV 0.0437405170135154 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247552 | JARVIS STOKES | ADDRESS REDACTED | | | AAVE 0.975487389699071<br>ADA 458.631724371713<br>BNT 104.507561265481<br>BTC 0.0758637310353118<br>DOT 53.5041825952561<br>ETH 1.04597612616917<br>LINK 80.0483386380574<br>LTC 10.0499702307574<br>MATIC 1450.21065201358<br>SNX 122.89743517376 | | |
| 3.1.247553 | JARVIS TAYLOR | ADDRESS REDACTED | | | BCH 0.000521360563275531<br>BTC 0.0000300366701891113<br>CEL 0.143853628484917<br>DASH 0.0877768191711469<br>ETC 0.000880072473356596<br>ETH 0.000392540558071268<br>LTC 0.00564318587660829<br>MATIC 1.06455529218036<br>SNX 0.0702527997871631<br>USDC 0.0328807787173606<br>USDT ERC20 0.000292135655458539<br>XLM 209.319370384842<br>XRP 8.17213770579239 | USDC 0.000000421931331772<br>USDT ERC20 0.000000020529750379 | |
| 3.1.247554 | JARVIS TSETSO | ADDRESS REDACTED | | | BTC 0.0285552637539878<br>CEL 78.5503990397127<br>ETH 0.101705231441474<br>MCDAI 0.198166956383542<br>SGB 9.40798221081725<br>SNX 212.951044814979<br>USDT ERC20 1.76<br>XLM 0.0000000170669368 | | |
| 3.1.247555 | JARVIS WILLIAMS | ADDRESS REDACTED | | | ADA 20.5923209546042<br>BTC 0.00153883763907854 | | |
| 3.1.247556 | JARVIS WILLIAMS | ADDRESS REDACTED | | | BTC 0.00791414375729321<br>LTC 2.38989496868435<br>SGB 96.8609052863688<br>XLM 1430.57750939814<br>XRP 633.60488611637 | | |
| 3.1.247557 | JARVIS WORTON | ADDRESS REDACTED | | | BTC 0.014622680379947 | | |
| 3.1.247558 | JARVON BENJAMIN | ADDRESS REDACTED | | | BTC 0.000001125674153277<br>ETH 0.000023998033722962<br>SOL 0.000010885189054187 | | |
| 3.1.247559 | JARYD BEKKER | ADDRESS REDACTED | | | CEL 0.326855562492438<br>DASH 0.01962935<br>XLM 0.0000001<br>XRP 0.36458 | | |
| 3.1.247560 | JARYD DAMIEN BUGGINS | ADDRESS REDACTED | | | BTC 0.000000578746871826<br>USDC 0.631575492441666 | | |
| 3.1.247561 | JARYD IRELAND | ADDRESS REDACTED | | | BTC 0.000448282373744136 | | |
| 3.1.247562 | JARYD KRAUSE | ADDRESS REDACTED | | | ADA 223.635953980215<br>BTC 0.0319427818562512<br>ETH 0.292847666350539 | | |
| 3.1.247563 | JARYD STEWART | ADDRESS REDACTED | | | CEL 2.37830807099024<br>ETH 0.03428205 | | |
| 3.1.247564 | JARYL CHAN | ADDRESS REDACTED | | | ADA 587.658029147911<br>BTC 0.000929554558950806<br>ETH 0.405191136474215 | | |
| 3.1.247565 | JARYN GRILLO | ADDRESS REDACTED | | | XRP 5.545431 | | |
| 3.1.247566 | JARZYNA KRZYSIEK | ADDRESS REDACTED | | | BTC 0.000212336766111052<br>CEL 5.52021915600724<br>DOT 16.8 | | |
| 3.1.247567 | JAS BAINS | ADDRESS REDACTED | | | AAVE 19.2555636499998<br>CEL 985.092826967436<br>COMP 15.1695718663004<br>SNX 313.550462834324<br>UMA 0.0182228114194385<br>UNI 503.487233178486 | | |
| 3.1.247568 | JAS BAINS | ADDRESS REDACTED | | | AAVE 0.00000012<br>COMP 0.00000077<br>SNX 0.00000041<br>UMA 0.00000042<br>UNI 0.00000097 | | |
| 3.1.247569 | JAS GILGAMESH | ADDRESS REDACTED | | | BTC 0.00111225263828542 | | |
| 3.1.247570 | JAS KAMBO | ADDRESS REDACTED | | | ADA 1.65043128807203 | | |
| 3.1.247571 | JAS TUNDAY | ADDRESS REDACTED | | | BTC 0.000000001238446081<br>CEL 1.09637003767272<br>MATIC 5.69314034390185 | | |
| 3.1.247572 | JAS WASS | ADDRESS REDACTED | | | BTC 0.000046292593249289 | | |
| 3.1.247573 | JASA GODNJOV | ADDRESS REDACTED | | | ADA 190.895028746372<br>BNB 0.00128122360495969<br>BTC 0.0101990156344393<br>BUSD 0.381517637983735<br>USDC 0.229420660937531 | | |
| 3.1.247574 | JASAARON BASSI | ADDRESS REDACTED | | | SGB 181.1689<br>XRP 10.3008733466888 | | |
| 3.1.247575 | JASAI FOREST MCKINNEY | ADDRESS REDACTED | | | BTC 0.000001111397634221<br>ETH 0.00150998344521524 | | |
| 3.1.247576 | JASAMA VIJAY PATEL | ADDRESS REDACTED | | | AAVE 10.121087482105<br>AVAX 25.6585675045904<br>BTC 0.247367796319391<br>COMP 8.0534720908443<br>ETH 12.3040716865724<br>LINK 126.132318676638<br>MATIC 6211.70272310069 | | |
| 3.1.247577 | JASAN ALVAREZ | ADDRESS REDACTED | | | ADA 360.922932011206<br>BTC 0.213087529029663<br>DOT 25.2581751226146<br>ETH 1.55481018358286<br>LTC 1.46013746780099<br>LUNC 0.994534693376606<br>MATIC 113.395734628791<br>SOL 3.87665210194296<br>USDC 7.44971796869449 | | |
| 3.1.247578 | JASARA JACOBSON | ADDRESS REDACTED | | | BTC 0.000008000510363386 | | |
| 3.1.247579 | JASARI KIDD | ADDRESS REDACTED | | | BTC 0.000000877988147267 | | |
| 3.1.247580 | JASARI MARCO | ADDRESS REDACTED | | | USDC 446.385586952958 | | |
| 3.1.247581 | JASBELLE LEAL | ADDRESS REDACTED | | | BTC 0.000000008887324133<br>CEL 60.1559061802111 | | |
| 3.1.247582 | JASBIKRAM GILL | ADDRESS REDACTED | | | BTC 0.00125312098534535 | DOT 126.35 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247583 | JASBINDAR SINGH | ADDRESS REDACTED | | | AAVE 1.9749762<br>BAT 329.690214980505<br>BTC 0.0867681195728211<br>CEL 80.5999235748301<br>COMP 2.20374580665549<br>DOGE 800.04807808<br>DOT 103.113931858678<br>ETH 0.204538937674872<br>LINK 101.170363592423<br>LTC 1.41465313259168<br>MANA 326.312917639691<br>MATIC 1372.123550984<br>SNX 18.3098269113237<br>SOL 15.5118268950454<br>SUSHI 37.0057467285993<br>UNI 6.06082848222246<br>XRP 673.4444463809<br>ZEC 2.05630934343971<br>ZRX 220.284110079292 | | |
| 3.1.247584 | JASBIR KOCHER | ADDRESS REDACTED | | | ADA 216.414818190368<br>BTC 0.00039780559877189<br>USDC 219.394490603028 | | |
| 3.1.247585 | JASBIR NEHRA | ADDRESS REDACTED | | | BTC 0.000000007343633693<br>ETH 0.000125652284158787 | | |
| 3.1.247586 | JASBIR RANA | ADDRESS REDACTED | | | CEL 1.09797369048141 | | |
| 3.1.247587 | JASBIR SANDHU | ADDRESS REDACTED | | | BTC 0.000000706911592529<br>CEL 0.825411961451038<br>LTC 9.28940046153533<br>MATIC 9.9 | | |
| 3.1.247588 | JASBIR SINGH | ADDRESS REDACTED | | | BTC 0.0012036735323752<br>USDC 10831.8058220894 | | |
| 3.1.247589 | JASBIR SINGH | ADDRESS REDACTED | | | AAVE 1<br>CEL 4.82239678520482<br>ETH 0.0685032426786501 | | |
| 3.1.247590 | JASBIR SINGH TARLOCHAN SINGH | ADDRESS REDACTED | | | BTC 0.000000007309642889<br>CEL 0.117985146625391 | | |
| 3.1.247591 | JASCHA DE GOEDE | ADDRESS REDACTED | | | ADA 0.109239389198781<br>BNB 0.00106241613549482<br>BTC 0.000000889262823501<br>CEL 0.728793675237412 | | |
| 3.1.247592 | JASCHA DORMANN | ADDRESS REDACTED | | | BTC 0.00108396705546082<br>CEL 1.01577531086574<br>DOT 22.9509644271547<br>ETH 0.166800266841488<br>LTC 0.00145594526693091<br>MATIC 289.334799643445<br>SNX 6.60028079455291 | | |
| 3.1.247593 | JASCHA ELENA OSSIG | ADDRESS REDACTED | | | BTC 0.00183326264032331 | | |
| 3.1.247594 | JASCHA LATKA | ADDRESS REDACTED | | | BCH 0.019425460325<br>BTC 0.080000761420027<br>CEL 3545.30197540866<br>DOT 141.4246476<br>ETH 0.000000769887030451<br>MCDAI 250.006420054757<br>SNX 410.016648863206<br>TUSD 0.78907991<br>USDC 0.0022 | | |
| 3.1.247595 | JASDEEP BAGHA | ADDRESS REDACTED | | | BTC 0.00014960203448965<br>CEL 0.180868276394296<br>LTC 0.16382996656272 | | |
| 3.1.247596 | JASDEEP DHALIWAL | ADDRESS REDACTED | | | ADA 456.883013377345<br>BTC 0.000001976357395348<br>DOT 0.0193745208439313<br>MATIC 116.215441183655<br>USDC 0.180186999022227 | ADA 483.186<br>MATIC 392.28 | |
| 3.1.247597 | JASDEEP GILL | ADDRESS REDACTED | | | BAT 229.272830070755<br>BNB 0.00000426448188754<br>BTC 0.197165510652911<br>CEL 0.930085954371436<br>ETH 0.00361263445308967<br>MATIC 0.00742563762651786 | | |
| 3.1.247598 | JASDEEP GILL | ADDRESS REDACTED | | | BTC 0.000001000929704364 | | |
| 3.1.247599 | JASDEEP SANGHA | ADDRESS REDACTED | | | BTC 0.0104659415453405<br>CEL 14.5511653907252<br>DOT 14.87557613<br>ETH 0.0200663315471112<br>USDC 217.31706778694<br>XRP 1290.234<br>ZRX 128.838 | | |
| 3.1.247600 | JASDEEP SIDHU | ADDRESS REDACTED | | | BTC 0.000001110937390426<br>ETH 0.000108267079899371 | | |
| 3.1.247601 | JASDEEP SINGH | ADDRESS REDACTED | | | BTC 0.493137518280583<br>CEL 1033.42182377595<br>ETH 17.1399185851325 | | |
| 3.1.247602 | JASDEEP SINGH | ADDRESS REDACTED | | | BSV 0.349255110357325<br>XLM 545.154382210098 | | |
| 3.1.247603 | JASDEEP SINGH | ADDRESS REDACTED | | | ADA 1.3499803412221<br>BTC 0.00117457318158925<br>CEL 12.6830414716981<br>DOT 21.2321781817106<br>EOS 78.6158601561214<br>ETH 1.72311077281863<br>LINK 26.9437037534179 | | |
| 3.1.247604 | JASDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00107948397672177<br>ETH 0.323995581111702 | | |
| 3.1.247605 | JASDEEP SINGH BHULLAR | ADDRESS REDACTED | | | ADA 5.73737430701836 | | |
| 3.1.247606 | JASDEEP SURI | ADDRESS REDACTED | | | ADA 0.468047039762912<br>ETH 0.000004008137488552 | | |
| 3.1.247607 | JASDIP BAJAJ | ADDRESS REDACTED | | | BSV 0.160810195839285<br>ETH 0.375407308561581<br>LINK 2.97804394670839<br>SGB 26.9307961388267<br>XLM 1048.66303814907<br>XRP 181.758818900329 | | |
| 3.1.247608 | JASE KEPLINGER | ADDRESS REDACTED | | | LINK 0.0519777610038031 | | |
| 3.1.247609 | JASE SCHROEDER | ADDRESS REDACTED | | | BTC 0.0835750186896458<br>ETH 0.0993832209399667<br>LUNC 7.97663314797684 | | |
| 3.1.247610 | JASE STEVENS | ADDRESS REDACTED | | | BTC 0.586850204313093<br>ETH 0.0907434029610535 | | |
| 3.1.247611 | JASE WILSON | ADDRESS REDACTED | | | BTC 0.0018834128219306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247612 | JASEENTHA JOSEPH | ADDRESS REDACTED | | | AAVE 21.2001193966897<br>BTC 1.04516528605757<br>CEL 1550.72165345501<br>COMP 12.4689926212664<br>DOT 111.532807268435<br>ETH 9.87096313383412<br>LINK 92.5027671841185<br>LTC 26.5539315577006<br>SNX 198.158581548388<br>UNI 201.714341653118 | | |
| 3.1.247613 | JASEIRY ESCALANTE | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.247614 | JASEM AHMAD | ADDRESS REDACTED | | | ETH 0.0111296391340982 | | |
| 3.1.247615 | JASEN ALLEN COON | ADDRESS REDACTED | | | ETH 0.00150235467970295 | | |
| 3.1.247616 | JASEN AUBIN TURGEON | ADDRESS REDACTED | | | BTC 0.00000027975669485<br>ETH 0.000100023324591119 | | |
| 3.1.247617 | JASEN BEEMER | ADDRESS REDACTED | | | AVAX 2.32828870783523<br>BTC 0.0637165221883115<br>DOT 14.6557653233048<br>ETH 0.18128097401617<br>MATIC 59.0535424755088 | | |
| 3.1.247618 | JASEN BRUGGEMAN | ADDRESS REDACTED | | | AAVE 0.00233923644630321<br>BTC 0.0000214032217492739<br>ETC 0.000128825501003892<br>LTC 0.000870436593344978<br>USDC 0.54521965901091<br>XLM 0.20844851086257 | BTC 0.0210216893420819 | |
| 3.1.247619 | JASEN BUSICK | ADDRESS REDACTED | | | AAVE 22.5565644956089<br>ADA 5523.64526184622<br>AVAX 203.531091621283<br>BTC 0.000170716957287 93<br>COMP 10.6761018732758<br>EOS 671.64506785469<br>ETH 2.4828245625057<br>MATIC 785.887941598948<br>PAXG 0.565503839919819<br>SNX 263.045002249505<br>UNI 360.841526133256<br>USDC 20748.0657400725<br>ZRX 192.431868810592 | | |
| 3.1.247620 | JASEN CHOI | ADDRESS REDACTED | | | CEL 38.1761413682741<br>SNX 0.846386427496509 | | |
| 3.1.247621 | JASEN DEWKURUN | ADDRESS REDACTED | | | BTC 0.0313363696536472<br>CEL 96.5080734782908<br>ETH 1.22508084488914<br>SGB 33.3964248441377<br>XRP 216.33 | | |
| 3.1.247622 | JASEN EMINGER | ADDRESS REDACTED | | | BTC 0.0194334726624216<br>DOT 3.63737240044783<br>ETH 0.0630793526854109<br>SOL 3.59110286893332 | | |
| 3.1.247623 | JASEN GUERRA | ADDRESS REDACTED | | | ADA 0.0885584129093366<br>AVAX 0.000019583295396111<br>BTC 0.000000047720346921<br>CEL 0.00140492721827199<br>ETH 0.00000086253676701<br>LINK 0.0197378143397902<br>LUNC 0.000030487176728824<br>MATIC 0.119621512006621<br>MCDAI 0.0469622600871599<br>SOL 0.00168009612046314 | BTC 0.000000156891916751<br>ETH 0.000000447334728997 | |
| 3.1.247624 | JASEN HEREDIA | ADDRESS REDACTED | | | ADA 397.632919149435<br>BTC 0.109456605483739<br>COMP 0.0453853863793646<br>ETH 1.24100182425991<br>MCDAI 42.7211522826326<br>XLM 38.8475290797047<br>XRP 441.399665677636 | | |
| 3.1.247625 | JASEN KIM | ADDRESS REDACTED | | | BTC 0.978330716409206<br>ETH 12.729776320269<br>TCAD 10415.0927659396<br>USDC 457.061122015002<br>XLM 6068.33395540479<br>XRP 6513.54517836372 | | |
| 3.1.247626 | JASEN KLIMEK | ADDRESS REDACTED | | | MATIC 71.6501610132961 | | |
| 3.1.247627 | JASEN MOORE | ADDRESS REDACTED | | | LTC 0.000111543472349221 | | |
| 3.1.247628 | JASEN MUSSATTO | ADDRESS REDACTED | | | BTC 0.000003371295879804 | | |
| 3.1.247629 | JASEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000003670407039944<br>LINK 0.0397479800121757 | | |
| 3.1.247630 | JASEN SCHNEIDER | ADDRESS REDACTED | | | AAVE 1.51393379073598<br>BCH 1.00268553793743<br>BTC 0.00117284234148793<br>EOS 85.5934258592084<br>ETH 0.0219350201882575<br>MATIC 1898.53082352187 | | |
| 3.1.247631 | JASEN SUTHERLAND | ADDRESS REDACTED | | | MATIC 2.29588137845873 | | |
| 3.1.247632 | JASEN SZEKELY | ADDRESS REDACTED | | | BTC 0.000007554762537 32<br>USDC 0.057620308944615 | | |
| 3.1.247633 | JASEN VANNIEUWENHOVEN | ADDRESS REDACTED | | | ETH 0.00854361739220986 | | |
| 3.1.247634 | JASEN WEE | ADDRESS REDACTED | | | BTC 0.000952175332493756<br>ETH 3.40256253347256 | | |
| 3.1.247635 | JASENKO BLAGOJEVIC | ADDRESS REDACTED | | | BTC 0.000007783889919173 | | |
| 3.1.247636 | JASENKO PURKOVIC | ADDRESS REDACTED | | | BTC 0.000000003676978112<br>CEL 178.402060837286 | | |
| 3.1.247637 | JASENN GREINER | ADDRESS REDACTED | | | BTC 0.000007612066606866<br>ETH 1.65689525237072<br>MATIC 0.124687985290978<br>XLM 0.0633169601649783<br>XTZ 0.0196080172801252 | BTC 0.000000004315305201<br>ETH 0.17885171<br>XTZ 0.000000071974785499 | |
| 3.1.247638 | JASER HADDAD | ADDRESS REDACTED | | | BTC 0.000000350011839419<br>USDT ERC20 1.18097955137904 | | |
| 3.1.247639 | JASET MURRAY | ADDRESS REDACTED | | | BTC 0.0889386442530737<br>ETH 0.23146878798036 | | |
| 3.1.247640 | JASEY JONES | ADDRESS REDACTED | | | BAT 0.0201603179930693<br>BTC 0.000371727236419657<br>DASH 0.0023881865334898<br>ETC 0.00148968266299121<br>ETH 0.0014648315711846<br>LTC 0.00337209540152429<br>MANA 0.0761891982059006<br>XLM 0.050213494819638<br>XRP 0.000000706381479516<br>ZEC 1.02652270834416<br>ZRX 59.2609246187888 | | |
| 3.1.247641 | JASEY MEYER | ADDRESS REDACTED | | | AAVE 0.000841233946609976<br>BTC 0.00012665651937199<br>ETH 1.04928351510585<br>MATIC 297.913893487554<br>USDC 0.308503443849566 | AVAX 0.000022685855051498<br>BTC 0.000000006782181237 | |
| 3.1.247642 | JASH HIRPARA | ADDRESS REDACTED | | | GUSD 0.721647688590857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247643 | JASH KAMDAR | ADDRESS REDACTED | | | BTC 0.00219753029667907<br>USDC 1914.38058523627 | SNX 63.794 | |
| 3.1.247644 | JASH PATEL | ADDRESS REDACTED | | | BTC 0.00399293665155235<br>USDC 11489.4629787917 | | |
| 3.1.247645 | JASH SHRIRAMSHETTY | ADDRESS REDACTED | | | CEL 6.71280257027924<br>ETH 0.000000001737977449<br>USDC 0.56269012924706 | | |
| 3.1.247646 | JASHA ESLAHI OMANDANI | ADDRESS REDACTED | | | CEL 0.81610696365804 | | |
| 3.1.247647 | JASHAN DEEP SINGH | ADDRESS REDACTED | | | BTC 0.000345584155142192<br>SGB 110.76395659977<br>XRP 0.596158866368316 | | |
| 3.1.247648 | JASHAN SINGH | ADDRESS REDACTED | | | CEL 0.0983346089597224 | | |
| 3.1.247649 | JASHANDEEP SINGH | ADDRESS REDACTED | | | CEL 0.00988110208955602<br>ETH 0.00000951102462169 | | |
| 3.1.247650 | JASHANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000044078614200516<br>CEL 0.0254664700804955 | | |
| 3.1.247651 | JASHANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.000000007932732256<br>CEL 0.145893866694844 | | |
| 3.1.247652 | JASHANEEP SINGH | ADDRESS REDACTED | | | CEL 0.440136424423599<br>MATIC 0.00000000000017833 | | |
| 3.1.247653 | JASHANPREET MUKER | ADDRESS REDACTED | | | BCH 1.08538382103463<br>BTC 0.000000000243845488<br>CEL 804.881362518958<br>DOT 49.8<br>ETH 2.87236390540981<br>LTC 4.31753073039817<br>MCDAI 30<br>SGB 83.5731381316581<br>SNX 96.008<br>XLM 3749.10160371753<br>XRP 545.015823195154 | | |
| 3.1.247654 | JASHAWN KELLY | ADDRESS REDACTED | | | AAVE 1.37580764655347<br>ETH 0.434897970300123<br>LINK 14.8143386899501<br>XLM 262.223173224852 | | |
| 3.1.247655 | JASHAWN SHERRILL | ADDRESS REDACTED | | | BTC 0.000005610303327005<br>USDC 5.72856063294638 | | |
| 3.1.247656 | JASHINE CHEN | ADDRESS REDACTED | | | BTC 0.000001505513011578<br>USDC 1.33195980395827 | | |
| 3.1.247657 | JASHKAH MACARANAS | ADDRESS REDACTED | | | BTC 0.000482163784740406<br>CEL 0.0114392391039716<br>ETH 0.000014329824369241 | | |
| 3.1.247658 | JASHNADEEP SHARMA | ADDRESS REDACTED | | | CEL 1.22614435403173 | | |
| 3.1.247659 | JASHNEEL SINGH | ADDRESS REDACTED | | | ADA 5.06168385719148 | | |
| 3.1.247660 | JASHUA AQUINO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.247661 | JASHUA VARGAS | ADDRESS REDACTED | | | AAVE 0.00371258607685835<br>BCH 0.00458568536849413<br>BTC 0.000006367687257473<br>CEL 1.1333133506386<br>DASH 0.00719807382931118<br>EOS 0.00669188640883663<br>ETH 0.00164764505262895<br>USDC 0.274838574872476<br>USDT ERC20 0.045611454960689<br>XRP 0.000000949464955831 | | |
| 3.1.247662 | JASHWANT PALLEPOGU | ADDRESS REDACTED | | | BTC 0.000000102241319628<br>ETH 0.000000276217268931<br>LINK 0.000022179089842493<br>MATIC 0.00244108086319504<br>USDC 0.0008566773350132 | BTC 0.000000549512050782<br>ETH 0.000000181383623928<br>LINK 0.117824295548696<br>MATIC 0.000000684025112464<br>USDC 0.0080078876253312 | |
| 3.1.247663 | JASHWANTH RAVURI | ADDRESS REDACTED | | | BTC 0.000000005887011373<br>CEL 0.23967626530569 | | |
| 3.1.247664 | JASHWANTH SAI MUMMAREDDY | ADDRESS REDACTED | | | ADA 173.85284546022<br>BTC 0.00172266250519885<br>USDC 266.807819327123 | | |
| 3.1.247665 | JASHWANTH SANDYAPAGA | ADDRESS REDACTED | | | BTC 0.000000008131049888<br>CEL 0.0239272948103861<br>USDC 1.09766603210332 | | |
| 3.1.247666 | JAŠIĆ JAŠIĆ | ADDRESS REDACTED | | | CEL 0.0242941646213338 | | |
| 3.1.247667 | JASIEL DE ARMAS | ADDRESS REDACTED | | | BTC 0.000006767114509665<br>ETH 0.000124298979035623<br>MANA 0.000351831230392294<br>SNX 0.190530773710999<br>USDC 1.12709245712889 | BTC 0.000000003160378276<br>USDC 0.000000876359249762 | |
| 3.1.247668 | JASIEL ROSILLO | ADDRESS REDACTED | | | BCH 0.00005058<br>CEL 0.000380356680513983<br>LTC 0.000906076695151189<br>ZEC 0.00016958509484237 | | |
| 3.1.247669 | JASIM ALSHEHEIMI | ADDRESS REDACTED | | | CEL 0.0121023101929427 | | |
| 3.1.247670 | JASIM TARIQ | ADDRESS REDACTED | | | BTC 0.000017104590047177 | | |
| 3.1.247671 | JASIM UDDIN | ADDRESS REDACTED | | | CEL 0.0194933474662156 | | |
| 3.1.247672 | JASIM WALUKAGGA | ADDRESS REDACTED | | | AVAX 0.0173599797151031<br>BTC 0.0944631663948456<br>ETH 0.00175237647586973<br>MANA 0.0306420779980988<br>SOL 0.0137871678718377<br>USDC 95.0198016458393 | BTC 0.000000000728325553<br>SOL 0.000000000987259306 | |
| 3.1.247673 | JASIN CHOO | ADDRESS REDACTED | | | BCH 0.00181673176471601<br>BTC 0.00109729411870266<br>CEL 2.07351769623759<br>ETC 0.0577157019769014<br>XRP 9.86244651514715<br>ZEC 0.00537932718056189<br>ZRX 0.0889578945876349 | | |
| 3.1.247674 | JASIN HALIM | ADDRESS REDACTED | | | BTC 0.000000007406022878<br>CEL 5.27432765880432 | | |
| 3.1.247675 | JASIN KANDAGE CHMODYA | ADDRESS REDACTED | | | BTC 0.000001323776935268<br>CEL 0.25253343340462 | | |
| 3.1.247676 | JASIN LJIMANI | ADDRESS REDACTED | | | CEL 0.0870826595999966<br>SNX 0.0103011396931256 | | |
| 3.1.247677 | JASIN STANIKJ | ADDRESS REDACTED | | | BTC 0.00132696390658174<br>USDC 2.31091328208268 | | |
| 3.1.247678 | JASINDER GILL | ADDRESS REDACTED | | | BTC 0.183867605332435 | | |
| 3.1.247679 | JASIR ADEYEMI | ADDRESS REDACTED | | | BTC 0.000004024835075266 | | |
| 3.1.247680 | JASJIT GREWAL | ADDRESS REDACTED | | | BTC 0.0190846132888309<br>CEL 271.117602703098<br>MATIC 2236.23106915014 | | |
| 3.1.247681 | JASJIT KAUR | ADDRESS REDACTED | | | COMP 2.50690358218106<br>ETC 206.646510104537<br>ETH 2.65349341669134<br>MATIC 768.03234033159<br>SNX 4.23518762252088<br>UNI 2.77150848350316<br>XLM 16.0911456777275<br>ZEC 9.16401208533863<br>ZRX 1012.17927447151 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247682 | JASJIT S BINDRA | ADDRESS REDACTED | | | ADA 1015.75664654333<br>BTC 0.434234205495187<br>CEL 48.4412444721246<br>SOL 158.075608167326<br>USDC 4497.68912577799 | | |
| 3.1.247683 | JASJIT SINGH | ADDRESS REDACTED | | | AAVE 0.000375656093041084<br>ADA 0.209512892509015<br>BCH 0.000505647105646429<br>BTC 0.000030078368404231<br>DOT 0.00953885246876184<br>ETH 1.33714954379734<br>GUSD 320.685249220483<br>LTC 0.00145019899967817<br>MATIC 0.496607387709856<br>SNX 0.0540439875408097 | ETH 0.000000788798430897 | |
| 3.1.247684 | JASJIT SINGH TAKHAR | ADDRESS REDACTED | | | ADA 142.230728611469<br>BCH 0.0803645143871878<br>BTC 0.0843835173575286<br>DOT 4.96293592858024<br>ETH 0.520822134297931<br>LINK 3.79474793704705<br>LTC 0.294335811806574<br>SOL 2.23442674795391<br>UNI 3.2852644836326<br>XLM 216.475176416379 | | |
| 3.1.247685 | JASKARAN CHAUHAN | ADDRESS REDACTED | | | BTC 0.000114594792812615<br>CEL 0.0700757622899081 | | |
| 3.1.247686 | JASKARAN DEOL | ADDRESS REDACTED | | | BTC 0.037795<br>CEL 5856.38170009413 | | |
| 3.1.247687 | JASKARAN GULATI | ADDRESS REDACTED | | | CEL 1.0373072344604 | | |
| 3.1.247688 | JASKARAN KOONER | ADDRESS REDACTED | | | BNB 0.025<br>ETH 5.51024964122249<br>MATIC 7404.75574387005 | | |
| 3.1.247689 | JASKARAN MINHAS | ADDRESS REDACTED | | | BTC 0.000003488587626207<br>MCDAI 0.01188059020581 | | |
| 3.1.247690 | JASKARAN SINGH | ADDRESS REDACTED | | | BTC 0.015052885961012<br>USDC 26592.3045770746 | | |
| 3.1.247691 | JASKARAN SINGH | ADDRESS REDACTED | | | ETH 0.0467399706581412<br>USDC 112.148323509576 | | |
| 3.1.247692 | JASKARAN SINGH | ADDRESS REDACTED | | | ADA 0.130455126081886<br>ETH 0.000016530795943062<br>MATIC 1.08182332545422<br>XRP 0.101950377921786 | | |
| 3.1.247693 | JASKARAN SINGH | ADDRESS REDACTED | | | ADA 0.0428839339342948<br>BTC 0.000000974296001457<br>USDC 0.569688872338231<br>XRP 0.319244679819941 | | |
| 3.1.247694 | JASKARAN SINGH | ADDRESS REDACTED | | | LUNC 2.03400423538605 | | |
| 3.1.247695 | JASKARAN SINGH SAINI | ADDRESS REDACTED | | | ADA 170.251712779494<br>DOT 30.262563188811<br>XRP 63.4260174289166 | | |
| 3.1.247696 | JASKARAN SRA | ADDRESS REDACTED | | | ETH 0.000096522111517196 | | |
| 3.1.247697 | JASKARN SHARMA | ADDRESS REDACTED | | | BTC 0.0002916<br>CEL 17.892233037617<br>ETH 0.0389538<br>SNX 1.55018999 | | |
| 3.1.247698 | JASKARN SINGH | ADDRESS REDACTED | | | CEL 0.36222118460974<br>UMA 11.67594811 | | |
| 3.1.247699 | JASKEERAT SINGH | ADDRESS REDACTED | | | CEL 0.0480175260842963<br>ETH 0.00167325355823166 | | |
| 3.1.247700 | JASKIRAT CHATHA | ADDRESS REDACTED | | | CEL 341.784419012466<br>ETH 0.97017019<br>USDC 510 | | |
| 3.1.247701 | JASKIRAT DHAMI | ADDRESS REDACTED | | | BTC 0.00000002461518309<br>TUSD 0.0037745295805194<br>USDC 0.502525444033633 | | |
| 3.1.247702 | JASKIRAT PUREWAL | ADDRESS REDACTED | | | ETH 1.08366349606425 | | |
| 3.1.247703 | JASKIRAT SINGH | ADDRESS REDACTED | | | BTC 0.0345787192283253<br>ETH 0.00784264139643565 | BTC 0.00000089<br>ETH 0.109026 | |
| 3.1.247704 | JASKIRAT SINGH | ADDRESS REDACTED | | | ADA 1274.73029430335<br>BTC 0.00147384003956588<br>CEL 0.177215945122088<br>DOT 13.4432109469403 | | |
| 3.1.247705 | JASKIRT SINGH | ADDRESS REDACTED | | | CEL 0.0175476696788797<br>DOT 0.00165295720316948 | | |
| 3.1.247706 | JASKO BERBIC | ADDRESS REDACTED | | | CEL 0.904653044880447<br>USDT ERC20 23 | | |
| 3.1.247707 | JASLEEN JOHAL | ADDRESS REDACTED | | | CEL 14.1868927204611<br>ETH 0.21705866 | | |
| 3.1.247708 | JASLEEN KAUR | ADDRESS REDACTED | | | BTC 0.000001125711170384<br>ETH 0.00735845509743694 | | |
| 3.1.247709 | JASLEEN LIDDER | ADDRESS REDACTED | | | BTC 0.000000028124021767 | | |
| 3.1.247710 | JASLEIGH GEARY | ADDRESS REDACTED | | | BTC 0.00103486422059544<br>ETH 1.77999278057924<br>USDT ERC20 708.201576497588 | | |
| 3.1.247711 | JASLINE ROSS | ADDRESS REDACTED | | | CEL 1.08652890083469 | | |
| 3.1.247712 | JASLINE ZAPATA | ADDRESS REDACTED | | | XRP 85.4346577768383 | | |
| 3.1.247713 | JASLYN BAGGS | ADDRESS REDACTED | | | BTC 0.000002333465056319<br>ETH 0.000021155813761992 | | |
| 3.1.247714 | JASLYN LIM | ADDRESS REDACTED | | | BNB 0.00136064259911627<br>BTC 0.000001309101602582 | | |
| 3.1.247715 | JASMEEN GHAG | ADDRESS REDACTED | | | BTC 0.264932892025916 | | |
| 3.1.247716 | JASMEEN RAGUCCI | ADDRESS REDACTED | | | ADA 1171.24369866805<br>BTC 0.0363596456760335<br>DOT 18.9638929513173<br>ETH 0.260590375979915<br>USDT ERC20 1894.54598723055 | | |
| 3.1.247717 | JASMEENPREET SINGH GILL | ADDRESS REDACTED | | | BCH 0.44799356<br>BSV 1.98426989<br>BTC 0.00100554137614451<br>CEL 8.09849220576548<br>ETC 5.62513690566004<br>ETH 0.002573413<br>XLM 107.488302<br>XRP 102.148768 | | |
| 3.1.247718 | JASMEET GREWAL | ADDRESS REDACTED | | | AAVE 0.107295931069232<br>BTC 0.0243623228337562<br>COMP 0.0475038430754813<br>ETH 1.09822856329851<br>LINK 6.13361281629249<br>SNX 2.28491032412679<br>UNI 2.41467895154622<br>USDC 5731.95754717801<br>XLM 105.49915410409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247719 | JASMEET KAUR | ADDRESS REDACTED | | | CEL 3.9749928213391<br>DOT 0.206866004030235<br>LINK 0.0754907996844372<br>LTC 0.00595678334438771<br>MANA 0.221465599408266<br>MATIC 41.1715775595338<br>OMG 0.00589026133467548<br>UNI 51.6929985290846<br>USDT ERC20 2.20555814265548<br>XRP 0.562918945319144 | | |
| 3.1.247720 | JASMEET KAUR BAINS | ADDRESS REDACTED | | | BTC 0.000006858595735881<br>ETH 0.00047499359440573 | | |
| 3.1.247721 | JASMEET SINGH | ADDRESS REDACTED | | | BSV 0.20009265<br>CEL 39.9907306205989<br>ETC 34.68041012<br>LTC 4.62731150640078<br>SGB 169.729453407498<br>XLM 467.870010947124<br>XRP 1099.446208 | | |
| 3.1.247722 | JASMEET SINGH | ADDRESS REDACTED | | | BTC 0.000048416185715883 | | |
| 3.1.247723 | JASMEET SINGH | ADDRESS REDACTED | | | BTC 0.390569233668036<br>CEL 294.103042507881<br>PAXG 5.389481888 | | |
| 3.1.247724 | JASMEET SINGH | ADDRESS REDACTED | | | ADA 282.088440420091<br>BCH 0.00018209346256615<br>BNB 0.000002298973465446<br>BTC 0.000045815313295665<br>EOS 0.106723344642459<br>ETC 0.00995676901441655<br>ETH 0.000281508285182971<br>LTC 0.000238762196495928<br>USDC 0.00201599667712966<br>XRP 0.0783434962177296<br>ZEC 0.000295023114221312 | | |
| 3.1.247725 | JASMEET WALIA | ADDRESS REDACTED | | | ADA 0.000000100840068325<br>CEL 15.2786704120639<br>USDC 35.18 | | |
| 3.1.247726 | JASMEN TAN | ADDRESS REDACTED | | | BTC 0.00184424620897967<br>CEL 372.692645743049<br>LINK 1.15373997419937<br>LUNC 2.8727724456857<br>MATIC 411.755709768922<br>USDT ERC20 277450.151715229 | | |
| 3.1.247727 | JASMENKA VINCEK | ADDRESS REDACTED | | | BTC 0.000000330876259612<br>USDC 0.519183581875784<br>USDT ERC20 0.937557308508872 | | |
| 3.1.247728 | JASMIEN JAN M JACOBS | ADDRESS REDACTED | | | BTC 0.0424913960218174<br>CEL 291.719104218777 | | |
| 3.1.247729 | JASMIJN PRINSEN | ADDRESS REDACTED | | | BTC 0.000001801022505125<br>ETH 0.00385448626331186 | | |
| 3.1.247730 | JASMIN ACEVEDO | ADDRESS REDACTED | | | DOT 7.01847977297624 | | |
| 3.1.247731 | JASMIN ARZADON-SMITH | ADDRESS REDACTED | | | BTC 0.000504717968465883 | | |
| 3.1.247732 | JASMIN BEGAM | ADDRESS REDACTED | | | CEL 0.00163908142429002 | | |
| 3.1.247733 | JASMIN BEGAM | ADDRESS REDACTED | | | BTC 0.00109128927361781<br>XRP 0.0405807950503627 | | |
| 3.1.247734 | JASMIN BENASIC | ADDRESS REDACTED | | | BTC 0.00213426088230559<br>CEL 8.29209653654083<br>DOGE 164.93164706<br>LUNC 8.817994<br>XRP 834.333457 | | |
| 3.1.247735 | JASMIN BERTOLDO | ADDRESS REDACTED | | | ADA 194.973608044226<br>BCH 0.5156548256711<br>BTC 0.0160314084753782<br>CEL 0.252706444109773<br>SGB 123.705298410717<br>USDC 0.000000348250215907<br>XLM 1.26497523850924<br>XRP 0.213819806314238 | | |
| 3.1.247736 | JASMIN BIN RUSTAM | ADDRESS REDACTED | | | CEL 0.0115768943714178<br>LTC 0.00112297274469823<br>SGB 0.760540937266643<br>XRP 0.0139264415108833<br>ZEC 0.000003880403653734 | | |
| 3.1.247737 | JASMIN CAMIC | ADDRESS REDACTED | | | BTC 0.0517381076342366 | | |
| 3.1.247738 | JASMIN CHAN | ADDRESS REDACTED | | | BTC 0.000187878228924547<br>CEL 2.30799984309594<br>DOT 0.0218401492641249<br>ETH 0.000142745808563554<br>LUNC 123.40123044957<br>MATIC 1.78798021888979 | | |
| 3.1.247739 | JASMIN DANIELA JACOBO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.000001448690406737<br>DOT 0.0391903845689798 | | |
| 3.1.247740 | JASMIN D'AUTORIO | ADDRESS REDACTED | | | BTC 0.000445618043875342 | | |
| 3.1.247741 | JASMIN ESPINAL | ADDRESS REDACTED | | | BTC 0.00135390560106961<br>USDT ERC20 509.601171970159 | | |
| 3.1.247742 | JASMIN FAZLIC | ADDRESS REDACTED | | | CEL 0.00307956407829284 | | |
| 3.1.247743 | JASMIN FRANGOS | ADDRESS REDACTED | | | AAVE 4.87294725642675<br>ADA 4316.97214581817<br>BTC 0.264398675612666<br>CEL 0.311285523405837<br>DOT 33.7439871184434<br>ETH 6.09448993406694<br>LINK 26.1929185775513<br>SNX 26.0034380116936 | | |
| 3.1.247744 | JASMIN GANIC | ADDRESS REDACTED | | | ADA 0.000000636364989575<br>BNB 0.000000008622439079<br>BTC 0.0000355861116118209<br>CEL 2.09754733733517<br>DOT 0.0707177258702366<br>LINK 0.00743903929545784 | | |
| 3.1.247745 | JASMIN GODBOUT | ADDRESS REDACTED | | | ADA 166.030597011968<br>BTC 0.00088258412729809<br>MCDAI 0.20604049992451<br>SOL 6.39028507955365 | | |
| 3.1.247746 | JASMIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001223357916732<br>ETH 0.000227136621698002 | | |
| 3.1.247747 | JASMIN GORINJAC | ADDRESS REDACTED | | | BNB 0.00109512018223186<br>BTC 0.000848802431333646 | | |
| 3.1.247748 | JASMIN HAROUNIAN | ADDRESS REDACTED | | | ADA 10.1771424033604<br>BTC 0.00193495109989825<br>USDC 3.2813613421139 | | |
| 3.1.247749 | JASMIN HARRIS | ADDRESS REDACTED | | | CEL 0.00592047554465487<br>ETH 0.000106470293097 | | |
| 3.1.247750 | JASMIN HODZIC | ADDRESS REDACTED | | | BTC 0.000118050990717573 | | |
| 3.1.247751 | JASMIN HOFER | ADDRESS REDACTED | | | BTC 0.00125297381334234<br>CEL 31.9178879983703<br>USDT ERC20 205 | | |
| 3.1.247752 | JASMIN IMAMOVIC | ADDRESS REDACTED | | | BTC 0.000000469946373356<br>DOT 0.0164462067850243<br>LTC 0.00225430188528173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247753 | JASMIN IMOGEN GREGORY | ADDRESS REDACTED | | | BNB 0.997363208966609<br>BTC 0.0122016859582088<br>CEL 4.02236438469985 | | |
| 3.1.247754 | JASMIN JAKOB | ADDRESS REDACTED | | | BTC 0.000019866522713793 | | |
| 3.1.247755 | JASMIN JULIE BUCHHOLZ | ADDRESS REDACTED | | | BTC 0.00102064378791046 | | |
| 3.1.247756 | JASMIN KAMYAB | ADDRESS REDACTED | | | BTC 0.00411354619801399<br>CEL 0.958651021109417<br>ETH 0.403135191686087<br>MCDAI 40 | | |
| 3.1.247757 | JASMIN KAPPERT-MCLEAN | ADDRESS REDACTED | | | BTC 0.000000002703492432<br>CEL 1.68847123419634<br>SUSHI 0.00113634987297485 | | |
| 3.1.247758 | JASMIN KRDZALIC | ADDRESS REDACTED | | | BTC 0.00125480337987476<br>DOT 0.0113097574487476<br>MATIC 0.0315952141024495<br>USDC 0.162599028524496 | | |
| 3.1.247759 | JASMIN KRONEWETTER | ADDRESS REDACTED | | | BSV 0.16268173<br>CEL 0.084898762976722 | | |
| 3.1.247760 | JASMIN LEMPE | ADDRESS REDACTED | | | BTC 0.429604264109247 | | |
| 3.1.247761 | JASMIN MARSTON | ADDRESS REDACTED | | | BTC 0.00004002923143827<br>ETH 0.000491672693034212 | | |
| 3.1.247762 | JASMIN MARTINEZ | ADDRESS REDACTED | | | ADA 1378.39065748282<br>AVAX 10.3448196499521<br>BTC 0.0186438191277945<br>DOT 114.660045885676<br>ETH 3.02968276911413<br>MANA 650.940017075873<br>MATIC 2664.13066555342<br>UNI 17.2289744195481 | | |
| 3.1.247763 | JASMIN MEHIC | ADDRESS REDACTED | | | BTC 0.000004680515881508<br>ETH 0.000197582876810396<br>LTC 0.000030476325783984 | ETH 0.00209480648152662 | |
| 3.1.247764 | JASMIN NAIGRE | ADDRESS REDACTED | | | USDC 0.158951543758916 | | |
| 3.1.247765 | JASMIN NATIVIDAD | ADDRESS REDACTED | | | BTC 0.00335875476938232<br>CEL 5.82633417191376<br>XRP 480.746658659045 | | |
| 3.1.247766 | JASMIN NG | ADDRESS REDACTED | | | BTC 0.00095293497965177<br>CEL 0.222491715951609 | | |
| 3.1.247767 | JASMIN NIELSEN | ADDRESS REDACTED | | | BTC 0.0570739608255396<br>CEL 105.359029310622<br>ETH 0.673443735123335 | | |
| 3.1.247768 | JASMIN NIEVES | ADDRESS REDACTED | | | CEL 1.06079016040665 | | |
| 3.1.247769 | JASMIN OBERNDÖRFER | ADDRESS REDACTED | | | BTC 0.0172467222807177 | | |
| 3.1.247770 | JASMIN OBRIEN | ADDRESS REDACTED | | | BTC 0.0490612191214951<br>CEL 8.35400674961996 | | |
| 3.1.247771 | JASMIN PADILLO LUDWIG | ADDRESS REDACTED | | | BTC 0.000001096207855602<br>ETH 0.0380798569867063<br>LINK 0.00450624754862881<br>USDC 0.413882709128415 | | |
| 3.1.247772 | JASMIN PAREEKUTTY | ADDRESS REDACTED | | | BTC 0.000000000255267485<br>CEL 0.180549749254811 | | |
| 3.1.247773 | JASMIN PAVLOVIC | ADDRESS REDACTED | | | USDC 338.269652089991 | | |
| 3.1.247774 | JASMIN POSADAS | ADDRESS REDACTED | | | BTC 0.00000021774263617<br>USDC 0.000000812418132223 | | |
| 3.1.247775 | JASMIN REICH | ADDRESS REDACTED | | | BTC 0.00199697904361813 | | |
| 3.1.247776 | JASMIN REYES | ADDRESS REDACTED | | | BTC 0.0584645767708691<br>CEL 838.32970576297<br>ETH 0.132502454967309<br>SNX 116.529185801 | | |
| 3.1.247777 | JASMIN RISCHETTE | ADDRESS REDACTED | | | BTC 0.00080015614016125 | | |
| 3.1.247778 | JASMIN ROBERT THIBERT | ADDRESS REDACTED | | | BTC 0.102988488976927<br>CEL 46.9871109701522 | | |
| 3.1.247779 | JASMIN RÜTTIMANN | ADDRESS REDACTED | | | CEL 0.204955537441418<br>MCDAI 0.222160997688119 | | |
| 3.1.247780 | JASMIN SAN LUIS | ADDRESS REDACTED | | | ADA 1132.73806512047<br>ETH 1.61771389096624 | | |
| 3.1.247781 | JASMIN SELIMOVIC | ADDRESS REDACTED | | | BTC 0.0108170855307298<br>CEL 20.0160090897963<br>ETH 0.111820050268256 | | |
| 3.1.247782 | JASMIN SELINA HAENGGI | ADDRESS REDACTED | | | BTC 0.000001257627489458<br>ETH 0.000118271653855265 | | |
| 3.1.247783 | JASMIN SHAH | ADDRESS REDACTED | | | ADA 0.276995466239789<br>BNB 0.00114245642267269<br>BTC 0.000013601780622929<br>USDC 0.0220018659375365 | | |
| 3.1.247784 | JASMIN SORENSEN | ADDRESS REDACTED | | | BTC 0.00013484<br>CEL 1.27068667441872<br>ETH 0.06180868 | | |
| 3.1.247785 | JASMIN SPAHIC | ADDRESS REDACTED | | | ADA 0.204145846574747<br>BNB 0.00170060809285471<br>BTC 0.000003625784996326<br>CEL 0.233926078859444<br>ETH 0.000817536085603559<br>USDT ERC20 0.348217663116737 | | |
| 3.1.247786 | JASMIN TIBAH | ADDRESS REDACTED | | | CEL 0.0148422536790337<br>XRP 0.968002 | | |
| 3.1.247787 | JASMIN TOMASCHITZ | ADDRESS REDACTED | | | BTC 0.000796211357691542 | | |
| 3.1.247788 | JASMIN VAN DUGTEREN | ADDRESS REDACTED | | | BTC 0.000240957508799103<br>BUSD 9.4808308200345<br>CEL 1.97742834959257<br>USDC 10.2248590546606 | | |
| 3.1.247789 | JASMIN ZDOVC | ADDRESS REDACTED | | | BTC 0.00187705766688148<br>CEL 2055.01225623035 | | |
| 3.1.247790 | JASMIN ZEHIC | ADDRESS REDACTED | | | BCH 0.000189574466370086<br>BSV 1.27899077897962<br>BTC 0.000010344999774423<br>DASH 0.00123051937541468<br>ETH 0.000945243261742724<br>LINK 0.0013854201493966<br>LTC 0.00107965686020041<br>PAX 0.0586272571734556<br>USDC 2.00285771913136<br>XLM 0.16992601351063 | | |
| 3.1.247791 | JASMINA GLÖCKNER | ADDRESS REDACTED | | | ADA 0.487045139164547<br>BNB 0.00180412970658477<br>BTC 0.000000368099471374<br>USDC 1.40863571522942 | | |
| 3.1.247792 | JASMINA GROMILIC | ADDRESS REDACTED | | | BTC 0.409604505331361 | | |
| 3.1.247793 | JASMINA IBRAIMOVIC | ADDRESS REDACTED | | | BTC 0.00259053986396711<br>CEL 3.08023912118241<br>ETH 0.161819303653005 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247794 | JASMINA IMPAGLIAZZO | ADDRESS REDACTED | | | ADA 29.0061704890067<br>BTC 0.00757870842262019<br>CEL 117.340918042771<br>COMP 0.270199398890679<br>DOT 3.30439647110584<br>ETH 0.206852971857594<br>GUSD 509.722947387455<br>LINK 12.9113071785083<br>LTC 0.376138809753934<br>LUNC 7.1006246521613<br>MATIC 371.793446990705<br>SNX 5.46547221176558<br>XLM 137.351959014911 | | |
| 3.1.247795 | JASMINA KOSTIC | ADDRESS REDACTED | | | BTC 0.0010626744444046<br>CEL 9.30988920536843 | | |
| 3.1.247796 | JASMINA LAZAROV | ADDRESS REDACTED | | | BTC 0.000997261639270201<br>CEL 2.55758441720069<br>XRP 457.14 | | |
| 3.1.247797 | JASMINA MANIKJ KUZMANOSKA | ADDRESS REDACTED | | | BTC 0.00104613766016561<br>MATIC 277.536501969036 | | |
| 3.1.247798 | JASMINA MARTINEZ | ADDRESS REDACTED | | | AAVE 1.04100010040495<br>ADA 374.027099858048<br>AVAX 0.0198932886179514<br>BTC 0.0559043689217445<br>CEL 15.6950294900051<br>DOT 9.8826919691172<br>LINK 184.866564504824<br>MANA 0.0511691953260658<br>MATIC 154.54956272621<br>OMG 10.0266787964275<br>UNI 8.62838884007039<br>USDC 2.95896167666437 | | |
| 3.1.247799 | JASMINA MEHIC | ADDRESS REDACTED | | | BTC 0.00125260663808446 | | |
| 3.1.247800 | JASMINA MEZETOVIC | ADDRESS REDACTED | | | BTC 0.000001930287137986<br>ETH 0.000181238771669256 | | |
| 3.1.247801 | JASMINA MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000002069505103<br>CEL 0.0101041572885226<br>ETH 0.000182438602750167 | | |
| 3.1.247802 | JASMINA NEDELKOSKA | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>BNB 0.00113151400263241<br>BTC 0.000000635828496559<br>CEL 0.361805026703001<br>USDC 0.369668618467934<br>USDT ERC20 0.344877927778354 | | |
| 3.1.247803 | JASMINA SALKOVIC | ADDRESS REDACTED | | | BTC 0.000000005710054453<br>CEL 2.15784587938232 | | |
| 3.1.247804 | JASMINA SAVIC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.247805 | JASMINA SPICA | ADDRESS REDACTED | | | BTC 0.000000920094034646<br>CEL 0.000267865900341746 | | |
| 3.1.247806 | JASMINA ZARA KOSSEK | ADDRESS REDACTED | | | BTC 0.000000346489389103<br>ETH 0.0000013772268383<br>USDC 0.453425691428376 | | |
| 3.1.247807 | JASMINE ABAD | ADDRESS REDACTED | | | BTC 0.00271689771584448<br>USDC 58.904732196017 | | |
| 3.1.247808 | JASMINE ADAMS | ADDRESS REDACTED | | | BTC 0.00726289987878255<br>ETH 0.0848295228809085 | | |
| 3.1.247809 | JASMINE ADAMS | ADDRESS REDACTED | | | ADA 222.298182595406<br>AVAX 7.33582601077481<br>BTC 0.0286218081093138<br>ETH 0.0888592746685579<br>MATIC 32.7697452144009 | AVAX 0.820681165367254 | |
| 3.1.247810 | JASMINE ALEXANDER | ADDRESS REDACTED | | | BTC 0.00124010782172253<br>USDC 564.597548764722 | | |
| 3.1.247811 | JASMINE ALEXANDRA SINDEN | ADDRESS REDACTED | | | BTC 0.0272704385442603<br>CEL 2.71505121282784 | | |
| 3.1.247812 | JASMINE AMOHIA | ADDRESS REDACTED | | | BTC 0.0355779117610779<br>CEL 1843.9927563761 | | |
| 3.1.247813 | JASMINE BEAMS | ADDRESS REDACTED | | | BTC 0.000000120760785501 | | |
| 3.1.247814 | JASMINE BELLA CHANG | ADDRESS REDACTED | | | BTC 0.00245084291405531<br>MATIC 14.0952318947346<br>PAX 0.000000385835300932<br>USDC 0.712426586582949 | | |
| 3.1.247815 | JASMINE BHANGAL | ADDRESS REDACTED | | | BTC 0.000500969205490047<br>CEL 403.840908682094 | | |
| 3.1.247816 | JASMINE BOONE | ADDRESS REDACTED | | | ETH 0.00958212025444632 | | |
| 3.1.247817 | JASMINE BOUMAN | ADDRESS REDACTED | | | BTC 0.00296670764459162<br>CEL 5.13754922337073<br>DOT 1.27928048633219<br>LUNC 0.897515256567969 | | |
| 3.1.247818 | JASMINE BROWN | ADDRESS REDACTED | | | BTC 0.0647513050560089<br>CEL 13.3464686924885 | | |
| 3.1.247819 | JASMINE BURGESS | ADDRESS REDACTED | | | BTC 0.000000287086451166<br>DOT 0.000897059103831985<br>ETH 0.000000802595552739<br>MATIC 0.0234268763292367<br>SNX 0.0068637365483292<br>USDC 0.0416680596196661 | | BTC 0.000000007140000477<br>DOT 0.786028180440817<br>ETH 0.975132169673254<br>USDC 0.00000002334103076 |
| 3.1.247820 | JASMINE CAMMAROTA | ADDRESS REDACTED | | | BTC 0.446381036626897<br>CEL 262.902067137069<br>ETH 6.52935435470067 | | |
| 3.1.247821 | JASMINE CAROLINE EGGERT | ADDRESS REDACTED | | | BTC 0.0248366762025115 | | |
| 3.1.247822 | JASMINE CASON | ADDRESS REDACTED | | | BTC 0.00321182853246157 | | |
| 3.1.247823 | JASMINE CHAO | ADDRESS REDACTED | | | BTC 0.000833941187775316<br>ETH 0.142100086803493 | | |
| 3.1.247824 | JASMINE CHENG | ADDRESS REDACTED | | | BTC 0.020997769556989<br>CEL 7.67640271277944 | | |
| 3.1.247825 | JASMINE CHILDREY | ADDRESS REDACTED | | | CEL 0.00527091917867 01<br>ETC 0.00220960009152983<br>LTC 0.000412517473860063<br>MATIC 0.0524757781688168<br>XLM 0.0352127544322016 | CEL 4.19245498245321<br>LTC 1.03793463065782<br>MATIC 32.5988408360856<br>XLM 154.30328196159 | |
| 3.1.247826 | JASMINE CHOI | ADDRESS REDACTED | | | ADA 193.743213547636<br>BTC 0.101493586815903<br>CEL 3.62762634150188<br>DOT 6.43510495363292 | | |
| 3.1.247827 | JASMINE CHONG | ADDRESS REDACTED | | | BTC 0.000001756215588 78<br>GUSD 0.372160092639379 | | |
| 3.1.247828 | JASMINE CHUA | ADDRESS REDACTED | | | BTC 0.000019188845536038<br>CEL 59.2861126742046<br>ETH 0.000219281921175206<br>MATIC 0.218694865954622<br>SNX 6.75157768130007 | | |
| 3.1.247829 | JASMINE CHWEE LIAN KOH | ADDRESS REDACTED | | | BTC 0.0253855526375752<br>CEL 21.5711909471789 | | |
| 3.1.247830 | JASMINE COURVOISIER | ADDRESS REDACTED | | | BTC 0.00282910305994005<br>CEL 12.7328807282872 | | |
| 3.1.247831 | JASMINE CROSS | ADDRESS REDACTED | | | CEL 1.06007610150005 | | |
| 3.1.247832 | JASMINE CROTHERS-KIMBER | ADDRESS REDACTED | | | BTC 0.0269878015771338<br>CEL 266.311598940372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247833 | JASMINE CRUZ | ADDRESS REDACTED | | | BTC 0.0107522739940912<br>CEL 16.0221634444564 | | |
| 3.1.247834 | JASMINE CULLIN | ADDRESS REDACTED | | | BTC 0.279056808335384<br>ETH 0.371868536717386 | | |
| 3.1.247835 | JASMINE DANIEL | ADDRESS REDACTED | | | BTC 0.0449029563336035 | | |
| 3.1.247836 | JASMINE DANIELS | ADDRESS REDACTED | | | BTC 0.067442015421548 | | |
| 3.1.247837 | JASMINE DAO | ADDRESS REDACTED | | | BTC 0.0209291782970741<br>ETH 0.118015782742351 | | |
| 3.1.247838 | JASMINE D'ELIA | ADDRESS REDACTED | | | BNB 0.0387122711266443<br>CEL 0.00863523751098821<br>LTC 0.000978527608118473 | | |
| 3.1.247839 | JASMINE DEOL | ADDRESS REDACTED | | | BTC 0.000622679322673631<br>ETH 0.00587939476878366 | BTC 0.000000007501664759 | |
| 3.1.247840 | JASMINE DUBOSE | ADDRESS REDACTED | | | BTC 0.00201046189217785 | | |
| 3.1.247841 | JASMINE DYSON | ADDRESS REDACTED | | | USDC 0.832053188011666 | | |
| 3.1.247842 | JASMINE ELMES | ADDRESS REDACTED | | | AAVE 5.79537033459082<br>BTC 0.00316932674754655<br>SNX 288.34813517806<br>XLM 1.29413919159443 | | |
| 3.1.247843 | JASMINE FEATHERSTON | ADDRESS REDACTED | | | BTC 0.000010506071005037<br>CEL 28.0523945818034 | | |
| 3.1.247844 | JASMINE FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.000583987594901431<br>CEL 38.2798132039231<br>ETH 3.428594263<br>MANA 582.82852949548<br>SNX 42.3034061561846<br>XLM 270.31459 | | |
| 3.1.247845 | JASMINE FREEMAN | ADDRESS REDACTED | | | CEL 1.1223145344423<br>KNC 7.53419442848554<br>MANA 99.7967734323224<br>XLM 4548.46211640525<br>XRP 3309.75477429995 | | |
| 3.1.247846 | JASMINE GAINES | ADDRESS REDACTED | | | CEL 1.07684291002093 | | |
| 3.1.247847 | JASMINE GERBER | ADDRESS REDACTED | | | BTC 0.00116277454183903<br>CEL 2031.62961767621 | | |
| 3.1.247848 | JASMINE GERTJEGERDES | ADDRESS REDACTED | | | BTC 1.29874615016857<br>ETH 0.00511237646505212<br>LINK 0.00373826035066458<br>SGB 189.428721736562<br>XRP 1239.12700700263 | | |
| 3.1.247849 | JASMINE GIMARANGAN | ADDRESS REDACTED | | | CEL 1.18211879272719 | | |
| 3.1.247850 | JASMINE GLASS | ADDRESS REDACTED | | | USDC 0.00681669509652218 | | |
| 3.1.247851 | JASMINE GOH | ADDRESS REDACTED | | | ADA 81.6945915559586<br>BTC 0.0336034503721225<br>ETH 0.441777519268989<br>LTC 1.2199778406496 | | |
| 3.1.247852 | JASMINE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0213079599741944<br>MCDAI 73.6069470075288 | | |
| 3.1.247853 | JASMINE GREEN | ADDRESS REDACTED | | | BTC 0.000292656281645176<br>CEL 1.42123735818184<br>ETH 0.0278 | | |
| 3.1.247854 | JASMINE HARRIS | ADDRESS REDACTED | | | BTC 0.000000431915103215<br>COMP 0.000006177902849361<br>EOS 0.000692961516566022<br>LINK 0.000240933316377342<br>MATIC 0.00164980019448928<br>XLM 0.0182538572918401 | | |
| 3.1.247855 | JASMINE HARVEY | ADDRESS REDACTED | | | BTC 0.0145286411429159<br>ETH 0.131035217897082 | | |
| 3.1.247856 | JASMINE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0293272204992533<br>USDC 113.297925177254<br>XLM 206.953762429534 | | |
| 3.1.247857 | JASMINE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0160196352865826<br>ETH 0.00169350565911015 | | |
| 3.1.247858 | JASMINE HOGUE | ADDRESS REDACTED | | | ADA 221.790810986859<br>BTC 0.011011256627163<br>ETH 0.0263134815801135<br>LINK 4.55539676083871<br>XLM 139.60786713356 | | |
| 3.1.247859 | JASMINE HSIEH | ADDRESS REDACTED | | | USDC 232.075164140754 | | |
| 3.1.247860 | JASMINE HUBBARD | ADDRESS REDACTED | | | CEL 0.0878146217230618<br>ETH 0.000314266869528762 | | |
| 3.1.247861 | JASMINE HUERTA LARA | ADDRESS REDACTED | | | BTC 0.000007756359632246<br>ETH 0.0000376968937452549<br>USDC 9.87554285056303 | | |
| 3.1.247862 | JASMINE HURIWAI-KAHUROA | ADDRESS REDACTED | | | CEL 4.91533612008407<br>DOT 0.000000000050827799<br>MATIC 91.3402648086344 | | |
| 3.1.247863 | JASMINE JASPER | ADDRESS REDACTED | | | BTC 0.146730601535273<br>ETH 0.549505524211318 | | |
| 3.1.247864 | JASMINE JHUNJHNUWALA | ADDRESS REDACTED | | | BTC 0.00924199185962212 | | |
| 3.1.247865 | JASMINE JILES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.247866 | JASMINE KATE MACASOCOL | ADDRESS REDACTED | | | BTC 0.000000020630948349 | | |
| 3.1.247867 | JASMINE KAUR NAGRA | ADDRESS REDACTED | | | BTC 0.000013927256001113<br>CEL 1.21580488745996<br>LINK 20.1666 | | |
| 3.1.247868 | JASMINE KIME | ADDRESS REDACTED | | | BTC 0.00265094691023014<br>CEL 19.4841226208538<br>USDT ERC20 422.69 | | |
| 3.1.247869 | JASMINE KING | ADDRESS REDACTED | | | AAVE 0.163315286417229<br>BTC 0.0127518341424081<br>COMP 0.150917507876753<br>ETH 0.202156685222939<br>LINK 1.85106776612017 | | |
| 3.1.247870 | JASMINE KOH | ADDRESS REDACTED | | | CEL 23.2789217222192<br>DOT 20.4878119176967<br>ETH 0.2<br>XRP 285 | | |
| 3.1.247871 | JASMINE KOH | ADDRESS REDACTED | | | DOT 10.4929081040027 | | |
| 3.1.247872 | JASMINE LABED | ADDRESS REDACTED | | | BTC 0.000000005006622616<br>CEL 3.35925672688928 | | |
| 3.1.247873 | JASMINE LARSON | ADDRESS REDACTED | | | ADA 586.513836611051<br>BTC 0.785314049237356<br>DOT 10.3627663589423<br>ETH 10.3326108848496<br>MATIC 229.170700501874<br>USDC 0.534768322040414<br>XRP 3571.18104858834 | | |
| 3.1.247874 | JASMINE LARSON | ADDRESS REDACTED | | | BTC 0.546615303124395 | | |
| 3.1.247875 | JASMINE LARSON | ADDRESS REDACTED | | | BTC 0.130006192033179<br>ETH 1.07871808405167 | | |
| 3.1.247876 | JASMINE LATRICE CURBY | ADDRESS REDACTED | | | ETH 0.000001156985286105 | | |
| 3.1.247877 | JASMINE LE LIEVRE - ADAMS | ADDRESS REDACTED | | | BTC 0.00678830755888053<br>CEL 1.34402122919546<br>ETH 0.0806461623676276 | | |
| 3.1.247878 | JASMINE LEE | ADDRESS REDACTED | | | BTC 0.000000003044689339<br>CEL 116.440925420066 | | |
| 3.1.247879 | JASMINE LEE | ADDRESS REDACTED | | | AVAX 0.0214095276360575<br>BTC 0.000953028494580366<br>USDC 0.814859931989144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247880 | JASMINE LEE | ADDRESS REDACTED | | | BTC 0.00139128801829191<br>USDC 4.89220855438511 | | |
| 3.1.247881 | JASMINE LI | ADDRESS REDACTED | | | BTC 0.00841085723925717<br>MCDAI 40 | | |
| 3.1.247882 | JASMINE LIAN | ADDRESS REDACTED | | | BTC 0.00121724926909421<br>XRP 2.86281100092095 | | |
| 3.1.247883 | JASMINE LIBUNA | ADDRESS REDACTED | | | BTC 0.000000253496592005 | | |
| 3.1.247884 | JASMINE LIBUNA | ADDRESS REDACTED | | | BTC 0.000001049118960525<br>USDT ERC20 0.538355641426103 | | |
| 3.1.247885 | JASMINE LIBUNA | ADDRESS REDACTED | | | BTC 0.00000009772919488<br>USDT ERC20 0.0745627107009875 | | |
| 3.1.247886 | JASMINE LIM | ADDRESS REDACTED | | | ADA 0.242788071548636<br>BNB 0.0025037009743016<br>BTC 0.00766607369155241<br>CEL 1.50700947991632<br>DOT 0.0360107932485667<br>ETH 0.00124602189170156<br>LUNC 0.0134465067836566<br>MCDAI 30<br>SOL 0.000153698522651768 | | |
| 3.1.247887 | JASMINE LIM | ADDRESS REDACTED | | | CEL 881.595834166019 | | |
| 3.1.247888 | JASMINE LIN | ADDRESS REDACTED | | | BTC 0.00135317324896029<br>USDC 445.807211669145 | | |
| 3.1.247889 | JASMINE LIN | ADDRESS REDACTED | | | ETH 0.514279502463563 | | |
| 3.1.247890 | JASMINE LOGER | ADDRESS REDACTED | | | CEL 1.06286381740374 | | |
| 3.1.247891 | JASMINE LOW | ADDRESS REDACTED | | | BTC 0.00104984966593018<br>CEL 13.1824801762601<br>ETH 0.200043322570716 | | |
| 3.1.247892 | JASMINE MAITLAND | ADDRESS REDACTED | | | ADA 207.480356<br>BTC 0.000904370099653582<br>CEL 3.1345683177769<br>XRP 38.909919 | | |
| 3.1.247893 | JASMINE MANDAWE | ADDRESS REDACTED | | | CEL 0.000999476071885241<br>ETH 0.0182316754193653 | | |
| 3.1.247894 | JASMINE MANN | ADDRESS REDACTED | | | BTC 0.01951207739745<br>USDT ERC20 587.977222074887 | | |
| 3.1.247895 | JASMINE MANNS | ADDRESS REDACTED | | | USDC 0.00231948011361819 | | |
| 3.1.247896 | JASMINE MCADAMS | ADDRESS REDACTED | | | BTC 0.00919544318069833<br>ETH 0.0511792762239642<br>GUSD 103.033713829294<br>MCDAI 201.864484024063 | | |
| 3.1.247897 | JASMINE MILANKOVITS | ADDRESS REDACTED | | | BTC 0.03426104394721 | | |
| 3.1.247898 | JASMINE MUN CHENG CHEE | ADDRESS REDACTED | | | BTC 0.00106425668891495<br>CEL 1.22459023159993<br>USDT ERC20 16039.187114874 | | |
| 3.1.247899 | JASMINE NEO | ADDRESS REDACTED | | | BTC 0.00342695048516034<br>GUSD 0.348448382005773<br>USDC 0.203894837641483 | | |
| 3.1.247900 | JASMINE OBAS | ADDRESS REDACTED | | | BAT 0.00683980205503128<br>BTC 0.000004283469097018<br>USDC 0.0320062750965493<br>USDT ERC20 0.135990579252488 | USDC 0.0853377418834144 | |
| 3.1.247901 | JASMINE OLIVA | ADDRESS REDACTED | | | BTC 0.0335876539416628<br>ETH 0.241636178113659 | | |
| 3.1.247902 | JASMINE ONG | ADDRESS REDACTED | | | BTC 0.001306208959674<br>ETH 0.478956015752279 | | |
| 3.1.247903 | JASMINE OWENS | ADDRESS REDACTED | | | BTC 0.00245826502935409 | | |
| 3.1.247904 | JASMINE PHUA | ADDRESS REDACTED | | | BTC 0.0430783382931713 | | |
| 3.1.247905 | JASMINE RIVERA | ADDRESS REDACTED | | | ADA 26.6832027558715<br>BTC 0.00126829283754691<br>USDC 2713.28163784973 | | |
| 3.1.247906 | JASMINE RIVERS | ADDRESS REDACTED | | | BTC 0.00265987534795653<br>ETH 0.0312805026523825<br>XLM 1132.06136629458 | | |
| 3.1.247907 | JASMINE RUSH | ADDRESS REDACTED | | | BTC 0.000667816660539224<br>LINK 4.78599629759617<br>UNI 1.78023326088099<br>USDC 43.1351471353241<br>XLM 119.723082511639 | | |
| 3.1.247908 | JASMINE SAY | ADDRESS REDACTED | | | BTC 0.114543774288665<br>BUSD 165.600962821005<br>EOS 10.2531123939834<br>ETH 17.5349673965675<br>LTC 6.12088957699718 | BTC 0.153887929388552 | |
| 3.1.247909 | JASMINE SCHÜRER | ADDRESS REDACTED | | | BTC 0.000000553848678671<br>USDC 0.750157566196322 | | |
| 3.1.247910 | JASMINE SCOTT | ADDRESS REDACTED | | | BTC 0.0176129329022316<br>ETH 0.13399004394891<br>USDC 8.06440431501351 | | |
| 3.1.247911 | JASMINE SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000020524187755 | | |
| 3.1.247912 | JASMINE SINGH | ADDRESS REDACTED | | | BTC 0.00027789048833658<br>ETH 0.00668107610660286 | BTC 0.00000000787885328 | |
| 3.1.247913 | JASMINE SIOBAHN LUCAS | ADDRESS REDACTED | | | ETH 0.0017101479763104 | | |
| 3.1.247914 | JASMINE SISSON | ADDRESS REDACTED | | | BTC 0.00092101644481699 | | |
| 3.1.247915 | JASMINE SKYE ONEIL | ADDRESS REDACTED | | | AAVE 0.3900538003697<br>ADA 0.177288816556985<br>AVAX 5.58658917292977<br>BAT 0.0176319304815812<br>BTC 0.0178074657354928<br>CEL 7.59385713704774<br>DOT 0.00292412220122087<br>EOS 1.99185944665682<br>ETH 0.136116845347506<br>GUSD 303.833473619726<br>LTC 0.000091609578279065<br>MANA 0.00585320827437082<br>MATIC 277.987039370288<br>MCDAI 36.4591960533115<br>PAXG 0.147848718213235<br>SNX 202.151379758061<br>USDC 5382.96586258472<br>USDT ERC20 238.304379880027<br>XLM 0.0168780936098884<br>ZRX 22.0795978948057 | | |
| 3.1.247916 | JASMINE SMITH | ADDRESS REDACTED | | | USDC 0.0033452127136433 | | |
| 3.1.247917 | JASMINE SMYTH | ADDRESS REDACTED | | | BTC 0.00695856809148124<br>CEL 0.0697352646472304 | | |
| 3.1.247918 | JASMINE STURM | ADDRESS REDACTED | | | BTC 0.0113272861789704 | | |
| 3.1.247919 | JASMINE SUDLOW | ADDRESS REDACTED | | | BTC 0.000056385463608898<br>CEL 0.00918591971108695<br>DOT 0.0103550149120757<br>ETH 0.00027814821862559 | | |
| 3.1.247920 | JASMINE SUI-SALDANHA | ADDRESS REDACTED | | | BTC 0.000222325382990562<br>ETH 0.0108852228864132 | | |
| 3.1.247921 | JASMINE SUNGA | ADDRESS REDACTED | | | LINK 0.122310110103544 | | |
| 3.1.247922 | JASMINE T | ADDRESS REDACTED | | | BTC 0.000000208182068613<br>LUNC 0.004836787357446 | | |
| 3.1.247923 | JASMINE T WHITE | ADDRESS REDACTED | | | ETH 0.00146644968964862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247924 | JASMINE TAN | ADDRESS REDACTED | | | BTC 0.00636962113459176<br>ETH 0.0790186938947379<br>LTC 1.07441728286717<br>MATIC 299.944020953806 | | |
| 3.1.247925 | JASMINE TAN | ADDRESS REDACTED | | | BTC 0.000001795145131791<br>CEL 0.186038396346275<br>ETH 0.5465493340366<br>USDC 7230.82788641486 | | |
| 3.1.247926 | JASMINE TAY | ADDRESS REDACTED | | | BTC 0.00771318038347023 | | |
| 3.1.247927 | JASMINE TEO | ADDRESS REDACTED | | | DOT 5.17728237116309 | | |
| 3.1.247928 | JASMINE TILMAN | ADDRESS REDACTED | | | BTC 0.00138154399873744 | | |
| 3.1.247929 | JASMINE TUCKER | ADDRESS REDACTED | | | BTC 0.00170464438207728<br>USDC 709.147548213707 | | |
| 3.1.247930 | JASMINE VALLE | ADDRESS REDACTED | | | BTC 0.0108961321115978<br>ETH 0.318697555993321 | | |
| 3.1.247931 | JASMINE WALLACE | ADDRESS REDACTED | | | CEL 1.14899203033518 | | |
| 3.1.247932 | JASMINE WATT | ADDRESS REDACTED | | | CEL 0.266297377733206 | | |
| 3.1.247933 | JASMINE WEBB | ADDRESS REDACTED | | | AAVE 1.06950066679428<br>BTC 0.000003481309850793<br>LINK 5.05007398476671<br>SNX 5.31270652844604 | | |
| 3.1.247934 | JASMINE WELDON DRUMMOND | ADDRESS REDACTED | | | XLM 0.384390337521194<br>XRP 0.000000343376685294 | | |
| 3.1.247935 | JASMINE WILLIAMS | ADDRESS REDACTED | | | MANA 0.00350421385235942 | MANA 64.8004105854802 | |
| 3.1.247936 | JASMINE WISE | ADDRESS REDACTED | | | BTC 0.000362832967445336<br>USDC 62.5106314832078 | | |
| 3.1.247937 | JASMINE WU | ADDRESS REDACTED | | | BTC 0.119623141158675<br>ETH 0.0032991592881963<br>SOL 86.4698799992468 | | |
| 3.1.247938 | JASMINE YARDY | ADDRESS REDACTED | | | BTC 0.00802422110495345<br>CEL 1.01518374684737 | | |
| 3.1.247939 | JASMINKA BLAZEK | ADDRESS REDACTED | | | ADA 0.00101036080185641<br>BTC 0.000003270573095282<br>CEL 1.18922706778357<br>ETH 0.177247822524462<br>USDT ERC20 115.649175 | | |
| 3.1.247940 | JASMINKA HERMAN | ADDRESS REDACTED | | | BTC 0.0016978753612746<br>CEL 3.94665909902647 | | |
| 3.1.247941 | JASMINKA JURICEV GRGINOV | ADDRESS REDACTED | | | BTC 0.0101562500206066<br>CEL 98.4277453431611<br>ETH 0.20119571 | | |
| 3.1.247942 | JASMINKA NEDELJKOV | ADDRESS REDACTED | | | BTC 0.000000002287708855<br>ETH 0.000000088765472913 | | |
| 3.1.247943 | JASMINKA RISTOVA | ADDRESS REDACTED | | | ADA 0.213658223146149<br>BTC 0.000000559043860722999<br>CEL 0.308016929814227<br>USDC 0.233449188235878 | | |
| 3.1.247944 | JASMINKA SAHINOVIC | ADDRESS REDACTED | | | BTC 0.00000080896478257<br>ETH 0.000078791568187691 | | |
| 3.1.247945 | JASMINKA SRAJBER | ADDRESS REDACTED | | | BTC 0.000000126496856587<br>MATIC 0.285214470494258 | | |
| 3.1.247946 | JASMINKO GREGOVIC | ADDRESS REDACTED | | | CEL 0.00890912046409568<br>MANA 5.51534779 | | |
| 3.1.247947 | JASNA GREGORC | ADDRESS REDACTED | | | BCH 0.000226748921125743<br>BTC 0.000014666741900815<br>CEL 3.49873270387529<br>DASH 0.00307483671555239 | | |
| 3.1.247948 | JASNA JAVORINA | ADDRESS REDACTED | | | ADA 0.288673459078628<br>BTC 0.00101990443698877<br>CEL 0.405836657073445<br>LUNC 5.13012808242891<br>USDT ERC20 0.572255861858229 | | |
| 3.1.247949 | JASNA JEŽ | ADDRESS REDACTED | | | BNB 0.000006<br>BTC 0.000000567797198012<br>CEL 0.180947670304873 | | |
| 3.1.247950 | JASNA MARIN | ADDRESS REDACTED | | | BTC 0.00202602661523548<br>CEL 238.22000490163<br>LINK 199.88<br>SNX 174.145 | | |
| 3.1.247951 | JASNA MODIC-PIJETLOVIC | ADDRESS REDACTED | | | BTC 0.000000003338809018<br>CEL 1.38766818046337 | | |
| 3.1.247952 | JASNA PETKOVIC | ADDRESS REDACTED | | | BTC 0.00119746586381498<br>CEL 11.3659967551081<br>USDT ERC20 227.5 | | |
| 3.1.247953 | JASNA PRESECKI | ADDRESS REDACTED | | | BNB 0.00126259773818079<br>BTC 0.00109763800307766<br>CEL 0.0324700626610749 | | |
| 3.1.247954 | JASNA RASPUDIC | ADDRESS REDACTED | | | BTC 0.00124744274237812<br>CEL 6.17849367858371<br>MATIC 214.9236 | | |
| 3.1.247955 | JASNA TURŠIČ KOKOLJ | ADDRESS REDACTED | | | CEL 4.03604945728562<br>MATIC 454.78455962207 | | |
| 3.1.247956 | JASNAN THACHAPARAMBAN | ADDRESS REDACTED | | | CEL 0.210147363048703 | | |
| 3.1.247957 | JASNOORPAL SIDHU | ADDRESS REDACTED | | | ADA 2.66301649576101<br>BTC 0.000054894608285351<br>ETH 0.0243228245964259<br>MATIC 7.60225348183948 | | |
| 3.1.247958 | JASON A COSAND | ADDRESS REDACTED | | | ADA 3093.96005040771<br>BTC 2.16909083644354<br>ETH 34.0925072842556<br>LINK 388.987006237362<br>MATIC 3217.27547900207<br>SNX 115.389037547609 | | |
| 3.1.247959 | JASON A RETHERFORD | ADDRESS REDACTED | | | BUSD 189.305329094231<br>USDC 687.868762549445 | BTC 0.00134634225624776<br>USDC 30 | |
| 3.1.247960 | JASON A SEYMOUR | ADDRESS REDACTED | | | AVAX 0.0092363010363406<br>BTC 0.000001040432572966<br>DOT 0.0680788134815578<br>ETH 0.000432146645095764 | BTC 0.000000000203010299<br>DOT 0.000000830513731504<br>ETH 0.000003786483064457 | |
| 3.1.247961 | JASON A SIMPSON | ADDRESS REDACTED | | | ADA 1.4855555629271<br>BSV 0.327824884785071<br>BTC 2.47574402290618<br>CEL 49.5727147084652<br>ETH 13.1974680698141<br>MATIC 1.4298130416094<br>SNX 0.284934867474967<br>SOL 124.711934276826<br>UST 3.88641563502063<br>XRP 2950.62616260472 | USDC 0.000679866118015805 | |
| 3.1.247962 | JASON A SMITH DC PA | ADDRESS REDACTED | | | BTC 0.000674525289646916 | | |
| 3.1.247963 | JASON ABERNATHEY | ADDRESS REDACTED | | | BTC 0.000168334945766657<br>XLM 26.8676109830871 | | |
| 3.1.247964 | JASON ABRAMS | ADDRESS REDACTED | | | BTC 0.000145434227462551<br>CEL 1.15149938503115<br>DOT 1.38639174293488<br>ETH 0.000560000144217419<br>OMG 5.36015734734108<br>USDC 11.8313676671175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247965 | JASON ABREU | ADDRESS REDACTED | | | AVAX 0.701256807717825<br>BTC 0.00763837281771122<br>DOT 3.32302371095452<br>GUSD 105.088919274673<br>MATIC 18.4010976375441<br>SNX 39.7163328005692<br>SOL 0.108919425536203<br>USDC 122.879792544826 | | |
| 3.1.247966 | JASON ACEVEDO | ADDRESS REDACTED | | | AAVE 0.00740492401861222<br>ADA 0.495709286757028<br>AVAX 5.83609263559741<br>BTC 2.89495336560608<br>CEL 466.77608366465<br>DOT 0.220042370368885<br>ETH 0.0156330419528975<br>LUNC 96.6466143303525<br>MATIC 1.47042026618719<br>USDC 13.796715199632<br>USDT ERC20 852.273941466464 | AAVE 0.000022616215226797<br>ADA 0.000752695972927001<br>AVAX 0.000000832510091187<br>BTC 0.00065136<br>CEL 170.3307<br>DOT 0.000016508859065172<br>ETH 0.000000964382417669<br>MATIC 0.000900113579677262<br>USDC 1189.158 | |
| 3.1.247967 | JASON ACHARYA | ADDRESS REDACTED | | | BCH 0.00377296187955661<br>BSV 0.00368091284546014<br>CEL 0.00844817356818595<br>DASH 0.0196809845685555<br>ETC 0.000040606923297547<br>ETH 0.000380672979378493<br>LINK 0.00108497856834372<br>LTC 0.00085522225963982<br>MATIC 0.295365415028862<br>USDC 0.491192575030963<br>XRP 0.0272948328614058<br>ZEC 0.0100298187171526 | | |
| 3.1.247968 | JASON ACKERMAN | ADDRESS REDACTED | | | BTC 0.000014991781499574 | | |
| 3.1.247969 | JASON ADAM BERUBE | ADDRESS REDACTED | | | BTC 0.319511575151012<br>ETH 9.68427779380892<br>USDC 10240.8741922874 | ETH 1.78 | |
| 3.1.247970 | JASON ADAM CHARLES | ADDRESS REDACTED | | | BTC 0.00187256691051121<br>ETH 2.28050791414333 | | |
| 3.1.247971 | JASON ADAM KNIGHT | ADDRESS REDACTED | | | BTC 0.000034690501673483<br>DOT 0.0218084401240778<br>ETH 0.000732452718640874<br>MATIC 0.495435492318949<br>SNX 1.66963091617899<br>USDC 8.9165839960179 | BTC 0.000000009592400169<br>DOT 0.0848666324877404<br>USDC 0.00000087706216515 | |
| 3.1.247972 | JASON ADAM MARKWELL | ADDRESS REDACTED | | | ADA 409.97079286698<br>BTC 0.00566801343507563<br>DOT 10.2096474557773 | BTC 0.00699895384301177 | |
| 3.1.247973 | JASON ADAMS | ADDRESS REDACTED | | | ADA 17.7036235273119<br>BTC 0.000952354082994079 | | |
| 3.1.247974 | JASON ADAMS | ADDRESS REDACTED | | | ADA 0.647694670101805<br>BTC 0.000041167048626353<br>ETH 0.172890160017642<br>MATIC 0.185192398693708<br>UNI 0.000934516411582049 | | |
| 3.1.247975 | JASON ADAMS | ADDRESS REDACTED | | | USDC 7.38961082526767 | | |
| 3.1.247976 | JASON ADAMS | ADDRESS REDACTED | | | CEL 1.06894073120657 | | |
| 3.1.247977 | JASON ADAMS | ADDRESS REDACTED | | | BTC 0.976321301931789<br>USDC 670.833984330358 | | |
| 3.1.247978 | JASON ADAMS MULLINER | ADDRESS REDACTED | | | CEL 124.733166960673<br>ETH 0.463287224071693 | | |
| 3.1.247979 | JASON ADEKOYA | ADDRESS REDACTED | | | BTC 0.00230861457515802<br>ETH 0.112840908406229<br>LTC 3.10752017775305<br>USDC 440.962126200021 | | |
| 3.1.247980 | JASON ADKINS | ADDRESS REDACTED | | | MATIC 107.597621990895 | | |
| 3.1.247981 | JASON ADRIAN VELIZ | ADDRESS REDACTED | | | BTC 0.0137074211535759 | BTC 0.002411 | |
| 3.1.247982 | JASON AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001083852817537<br>USDC 0.848958574842981 | | |
| 3.1.247983 | JASON AGUNDEZ | ADDRESS REDACTED | | | BTC 0.17751837878816<br>DOGE 350.62083744286<br>DOT 22.3189478745841<br>ETH 0.478936792726851<br>LTC 10.3739720875685<br>XLM 4208.68632629001 | BTC 0.10303783<br>XLM 269.99997 | |
| 3.1.247984 | JASON AGYEKUM | ADDRESS REDACTED | | | BTC 0.000008047428896013<br>ETH 0.0071457228107671<br>LTC 0.0031952867970988 | BTC 0.000000003706426496 | |
| 3.1.247985 | JASON AHN | ADDRESS REDACTED | | | MATIC 12.9502354449072 | | |
| 3.1.247986 | JASON AIRAULT | ADDRESS REDACTED | | | BTC 0.000604582076133099<br>CEL 0.0673897935233552<br>USDC 1322.86227881992 | | |
| 3.1.247987 | JASON AJERO | ADDRESS REDACTED | | | BTC 2.18946158715317 | | |
| 3.1.247988 | JASON AKINS | ADDRESS REDACTED | | | BAT 0.0450585523729025<br>BTC 0.000003537243223077<br>DOT 5.72729920807997<br>ETH 0.000074915923646863<br>MATIC 85.8370736646552<br>SNX 0.0942730801513065<br>USDC 0.172371076150701<br>USDT ERC20 68.1590385345028<br>XLM 39.2621314378791 | BTC 0.000000007722451468<br>ETH 0.106345783242028<br>USDC 207.461953227694<br>USDT ERC20 235.345417 | |
| 3.1.247989 | JASON ALAN GAUSE | ADDRESS REDACTED | | | ADA 870.069189597565<br>BTC 0.028087422865357<br>ETH 0.36597631074558<br>MATIC 106.190100608409 | DOGE 35955.51788787 | |
| 3.1.247990 | JASON ALAN STUBER | ADDRESS REDACTED | | | CEL 95.8808170890358<br>ETH 0.000119551907964698<br>GUSD 0.0123206624049613<br>USDC 0.0297887282189489 | ETH 0.000000639578587709<br>GUSD 0.00911695602572484<br>USDC 0.0028 | |
| 3.1.247991 | JASON ALAN TODT | ADDRESS REDACTED | | | BTC 0.000469738214968665<br>CEL 0.272694137292134<br>LINK 0.000514368232075967 | BTC 0.000000009526741317<br>CEL 47.3784752971422 | |
| 3.1.247992 | JASON ALBERT GOODFELLOW | ADDRESS REDACTED | | | BTC 0.0012366442421844<br>CEL 79.1435155333991<br>MATIC 3778.58712794733<br>UNI 45.4734375045252 | | |
| 3.1.247993 | JASON ALBERT YARUSI | ADDRESS REDACTED | | | BTC 0.000495684057581115<br>DOT 1.30608706358406<br>ETH 0.000427847110340666<br>MATIC 9.40108508837602<br>USDC 17.485259996058<br>XLM 0.754659437237503 | BTC 0.583638583954267<br>DOT 555.158570652691<br>ETH 0.270161323711636<br>MATIC 4938.91873611924<br>USDC 8374.46055403707<br>XLM 2789.74220929475 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.247994 | JASON ALBERTI | ADDRESS REDACTED | | | ADA 933.308516552588<br>COMP 0.151547531689603<br>DOT 42.433265547414<br>EOS 4.76974941939504<br>ETH 0.0191851804287148<br>KNC 128.255638256817<br>LTC 1.56746308897272<br>SGB 316.586207560318<br>UNI 42.606001447153<br>USDT ERC20 12.0054636891708<br>XLM 153.392747504628<br>XRP 182.128451876604 | | |
| 3.1.247995 | JASON ALBRIGHT | ADDRESS REDACTED | | | AAVE 0.000300430345577674<br>BTC 0.000009601861659133<br>DOT 0.0258343512941473<br>EOS 0.0568018874398972<br>ETC 0.00152484897802722<br>ETH 0.000182072403802355<br>LINK 0.00428564624534263<br>MATIC 0.1563026976154<br>UNI 0.00273514149682399<br>USDC 0.00140795724234492<br>XLM 0.11306831635576 | | |
| 3.1.247996 | JASON ALDEN SMITH | ADDRESS REDACTED | | | BTC 0.000742461867267185<br>LUNC 2.64984057771482<br>SOL 0.113056456977848<br>USDC 40.5951477851334 | BTC 0.510894114512856<br>CEL 126.982836999751<br>SOL 0.000001454366539971<br>USDC 24880.0265443746 | |
| 3.1.247997 | JASON ALDEN SMITH | ADDRESS REDACTED | | | BTC 0.000362857858542748<br>CEL 98.6952140689385<br>COMP 0.000020922335061794<br>DOT 0.00116296491634734<br>ETH 0.0000229914530587529<br>LINK 0.343681624611214<br>MATIC 793.671235253099<br>SOL 0.30633265898493<br>USDC 84.317691352744<br>XLM 0.00925374828002262 | BTC 0.848787074833411<br>ETH 0.000006109988176296<br>LINK 824.429621215622<br>SOL 0.000002020563067147<br>USDC 51545.6497289913 | |
| 3.1.247998 | JASON ALEXANDER | ADDRESS REDACTED | | | BTC 0.000012368279721437 | | |
| 3.1.247999 | JASON ALEXANDER | ADDRESS REDACTED | | | BTC 0.000507758448572541<br>CEL 1621.90361906709<br>ETH 1.2480825 | | |
| 3.1.248000 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012305491281179 | | |
| 3.1.248001 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.012174354405059 | | |
| 3.1.248002 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012090964067748 | | |
| 3.1.248003 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121689371852174 | | |
| 3.1.248004 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000006135083689459 | | |
| 3.1.248005 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011631829603517 | | |
| 3.1.248006 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012310263060694 | | |
| 3.1.248007 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116459636772516 | | |
| 3.1.248008 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116041630334007 | | |
| 3.1.248009 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121689404763499 | | |
| 3.1.248010 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011313688553323 | | |
| 3.1.248011 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116318552241386 | | |
| 3.1.248012 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011944248558633 | | |
| 3.1.248013 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121669010205484 | | |
| 3.1.248014 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011831170252788 | | |
| 3.1.248015 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0115882519363239 | | |
| 3.1.248016 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121999626277267 | | |
| 3.1.248017 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0122030395611053 | | |
| 3.1.248018 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001236305614838 | | |
| 3.1.248019 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116042720196859 | | |
| 3.1.248020 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121661747863631 | | |
| 3.1.248021 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0115997951409047 | | |
| 3.1.248022 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012251536841588 | | |
| 3.1.248023 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116015198161826 | | |
| 3.1.248024 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0115807006441992 | | |
| 3.1.248025 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121707136855494 | | |
| 3.1.248026 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116281887065383 | | |
| 3.1.248027 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012305931097987 | | |
| 3.1.248028 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0115969906752218 | | |
| 3.1.248029 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121689959467946 | | |
| 3.1.248030 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116038065185263 | | |
| 3.1.248031 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116003697752386 | | |
| 3.1.248032 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012201115582439 | | |
| 3.1.248033 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121824375761945 | | |
| 3.1.248034 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000014790165745117 | | |
| 3.1.248035 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011733157843836 | | |
| 3.1.248036 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012142823693365 | | |
| 3.1.248037 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012374045585808 | | |
| 3.1.248038 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012013474490918 | | |
| 3.1.248039 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000013003833682599 | | |
| 3.1.248040 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121849536626667 | | |
| 3.1.248041 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011471628810576 | | |
| 3.1.248042 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121661709575704 | | |
| 3.1.248043 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116050736371551 | | |
| 3.1.248044 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011636988237898 | | |
| 3.1.248045 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121730465261224 | | |
| 3.1.248046 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012171765948353 | | |
| 3.1.248047 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0115823909992025 | | |
| 3.1.248048 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | | BTC 0.0122038540114638 | |
| 3.1.248049 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0116025179435782 | | |
| 3.1.248050 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000015063196908555 | | |
| 3.1.248051 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000008766267297517 | | |
| 3.1.248052 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011635152716269 | | |
| 3.1.248053 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.00001218963325647 | | |
| 3.1.248054 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000012148535541258 | | |
| 3.1.248055 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121742561010965 | | |
| 3.1.248056 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.0121741797444704 | | |
| 3.1.248057 | JASON ALEXANDER PECK | ADDRESS REDACTED | | | BTC 0.000011860506288641 | | |
| 3.1.248058 | JASON ALEXANDRE | ADDRESS REDACTED | | | BTC 0.0014692873090958 | | |
| 3.1.248059 | JASON ALFANO | ADDRESS REDACTED | | | BTC 0.000178132811304299 | BTC 0.000361714787271977 | |
| 3.1.248060 | JASON ALICEA | ADDRESS REDACTED | | | BTC 0.00114105646874425<br>MATIC 2.42321169235876 | | |
| 3.1.248061 | JASON ALICEA | ADDRESS REDACTED | | | ADA 7.01286662964837<br>BAT 0.335857919948122<br>BTC 0.000003225309629895<br>CEL 0.179163910049036<br>DOT 0.114129638643621<br>LINK 0.923088357744229<br>LTC 0.000326309695559599<br>MATIC 0.393640829827776<br>SNX 0.816463270535908<br>UNI 0.814303438848976<br>XLM 13.1937775337056 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248062 | JASON ALLEN | ADDRESS REDACTED | | | BTC 0.820348186503526<br>CEL 1.6269579899592<br>DOT 2.7456092791827<br>ETH 2.464158013701930<br>MANA 108.541940638572<br>MATIC 229.003964202122<br>SOL 3.03280974864753<br>USDC 491.222473276222 | | |
| 3.1.248063 | JASON ALLEN | ADDRESS REDACTED | | | BTC 0.000011648493978014<br>ETH 0.000003234742937863<br>USDC 0.127252543744847 | | |
| 3.1.248064 | JASON ALLEN AUSTIN | ADDRESS REDACTED | | | ETH 0.0222078454743155 | | |
| 3.1.248065 | JASON ALLEN GORCZEWSKI | ADDRESS REDACTED | | | ETH 0.0623460298334637 | | |
| 3.1.248066 | JASON ALLEN MATTILA | ADDRESS REDACTED | | | AVAX 12.1428043615813<br>BCH 1.03777397087836<br>BTC 0.0456602035512932<br>CEL 490.471910970167<br>DOT 7.21750234277962<br>EOS 101.386985524589<br>ETC 50.4491973436943<br>ETH 7.24230393074811<br>LUNC 6.19389871185631<br>SNX 51.996599213269<br>USDC 406.554457325684<br>USDT ERC20 100.961785070471<br>XLM 450.1646109 | | |
| 3.1.248067 | JASON ALLEN ROCHELLE | ADDRESS REDACTED | | | ETH 0.00149584254656893 | | |
| 3.1.248068 | JASON ALLETTO | ADDRESS REDACTED | | | ADA 0.0293007702524843<br>BTC 0.150585830659193<br>DOT 4.33709474057869<br>USDC 0.000004844416284472<br>XLM 1.69558249849693<br>XRP 2838.28215672405 | | |
| 3.1.248069 | JASON ALLISON | ADDRESS REDACTED | | | ETH 0.0138825060836939 | | |
| 3.1.248070 | JASON ALM | ADDRESS REDACTED | | | BTC 0.000005225563437613<br>ETH 0.000172307053267619 | BTC 0.000000621950149461 | |
| 3.1.248071 | JASON ALMIROL | ADDRESS REDACTED | | | ADA 4.26227541973056<br>BTC 1.03776232741253<br>ETH 32.2286483758833<br>MATIC 12799.8303934198<br>SOL 467.98507684829 | | |
| 3.1.248072 | JASON ALOMA | ADDRESS REDACTED | | | BTC 0.0817852172455734<br>ETH 1.04146645980201<br>MATIC 162.317701412148<br>SOL 6.50004404782692 | ETH 0.07954412 | |
| 3.1.248073 | JASON ALTIERI | ADDRESS REDACTED | | | BTC 0.00996943445654801 | | |
| 3.1.248074 | JASON ALTSCHWAGER | ADDRESS REDACTED | | | BTC 0.00079890732373267<br>CEL 7.79683655241944<br>ETH 0.00328068706594869<br>LUNC 647.350049075744 | | |
| 3.1.248075 | JASON ALVARENGA | ADDRESS REDACTED | | | ADA 0.00761125113368377<br>BTC 0.00717083856129848<br>DOT 0.00523067552508743<br>ETH 0.12131205461421<br>GUSD 0.0602493623932808<br>MATIC 0.21669290410343<br>SOL 0.00016789610714287<br>USDC 0.0636398999482518 | BTC 0.00000032<br>ETH 0.038613<br>USDC 0.00798312589325173 | |
| 3.1.248076 | JASON ALVAREZ | ADDRESS REDACTED | | | AAVE 0.0702963218572288<br>ADA 7.55793765502305<br>AVAX 61.0176774310354<br>BCH 0.00315983661750363<br>BTC 1.99533015336431<br>CEL 30630.465017477<br>COMP 48.3205655614132<br>DASH 0.00308790878768158<br>ETH 76.8039632218852<br>LINK 2272.68216585822<br>LTC 0.0406837718126404<br>MATIC 24076.2239876568<br>SGB 4856.17608272684<br>SNX 0.59610052399915<br>UNI 0.324235300009613<br>USDC 57389.0086999657<br>XLM 78271.8634229205<br>XRP 10.7907105815326 | | |
| 3.1.248077 | JASON ALVIRA | ADDRESS REDACTED | | | ADA 0.112018391913809<br>BTC 0.00130020756668587 | | |
| 3.1.248078 | JASON AMAR | ADDRESS REDACTED | | | ADA 1.38224548338927<br>BTC 0.000000000099531868<br>CEL 103.175449612657<br>LINK 0.477449151418131<br>USDC 0.000000368713081 | | |
| 3.1.248079 | JASON AMERSON | ADDRESS REDACTED | | | BTC 0.254984162790318<br>ETH 18.2057923144898<br>USDC 0.0601341968030087 | ETH 0.0790268299693883<br>USDC 0.000000310923854875 | |
| 3.1.248080 | JASON AMICK | ADDRESS REDACTED | | | ADA 1731.82126063968<br>BTC 0.0486068010999298<br>LTC 2.74417998617256<br>XLM 31.6891192593399 | | |
| 3.1.248081 | JASON AMOS | ADDRESS REDACTED | | | BTC 0.0371525398438147<br>MATIC 5961.38919655442<br>MCDAI 42.4756290229027 | | |
| 3.1.248082 | JASON ANDERSON | ADDRESS REDACTED | | | BTC 0.000189928212380705<br>COMP 0.00001005373543689<br>MATIC 367.07778951193<br>USDC 104.738705396966<br>XLM 0.00753666281522802 | | |
| 3.1.248083 | JASON ANDERSON | ADDRESS REDACTED | | | ETH 0.0037198717524911 | | |
| 3.1.248084 | JASON ANDERSON | ADDRESS REDACTED | | | MATIC 0.459738748772394 | | |
| 3.1.248085 | JASON ANDERSON | ADDRESS REDACTED | | | BCH 0.000301550802523916<br>BTC 0.000008531432806932 | | |
| 3.1.248086 | JASON ANDEW KOCH | ADDRESS REDACTED | | | BTC 0.00006185524772277<br>ETH 5.12689095887162 | BTC 0.000000565464193752<br>ETH 0.0626295362813629 | |
| 3.1.248087 | JASON ANDRES GOMEZ | ADDRESS REDACTED | | | CEL 0.0436469681520898<br>ETH 0.00146540664473744 | | |
| 3.1.248088 | JASON ANDREW GALEWSKI | ADDRESS REDACTED | | | BTC 0.00713122665379644<br>ETH 0.0649012939106584 | | |
| 3.1.248089 | JASON ANDREW JAMES | ADDRESS REDACTED | | | ADA 4.9742849739865<br>ETH 0.000002287412757983 | | |
| 3.1.248090 | JASON ANDREW NEVEL | ADDRESS REDACTED | | | BTC 0.0189618858206998 | | BTC 0.00129674371748602 |
| 3.1.248091 | JASON ANDREW RUTKAUSKAS | ADDRESS REDACTED | | | AVAX 0.0125842441955902<br>BTC 0.001597046668841<br>CEL 0.336342504527145<br>ETH 0.00107542724171052<br>USDC 0.174653981731173 | | |
| 3.1.248092 | JASON ANDREW STROUD | ADDRESS REDACTED | | | AVAX 0.0114709919573832<br>BTC 0.000164568870384439<br>ETH 0.0008431108698106632<br>SOL 0.059328524580532 | BTC 0.000000005229255455<br>SOL 0.000000000891345498 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248093 | JASON ANDREWS | ADDRESS REDACTED | | | BTC 0.287840630545478 | BTC 0.01755414 | |
| 3.1.248094 | JASON ANDREWS | ADDRESS REDACTED | | | AVAX 2.56105758364402<br>BTC 0.0146829051091993<br>ETH 0.0403284280070713<br>MATIC 12.3005064514117<br>SNX 3.06368916240226<br>UNI 1.09830058887617 | | |
| 3.1.248095 | JASON ANDREWS | ADDRESS REDACTED | | | 1INCH 0.240430016200162<br>ADA 0.213817197168092<br>BAT 0.0745916984925617<br>BNT 0.0403690628251455<br>BTC 0.00000653020027301499<br>COMP 0.0010673849944117<br>DOT 0.108442714070662<br>ETH 0.0022842118474351 3<br>LINK 0.0164157144591913<br>MANA 0.0158547628763448<br>MATIC 3.36068146784597<br>SNX 0.425013320031968<br>SUSHI 0.0142233207933333<br>UNI 0.00928639611575313<br>USDC 0.586960645043905<br>XLM 0.150818159705324 | BTC 0.000000009891783829 | |
| 3.1.248096 | JASON ANG | ADDRESS REDACTED | | | BTC 0.0301123367438648<br>GUSD 4923.98343596773 | | |
| 3.1.248097 | JASON ANG HERRERA | ADDRESS REDACTED | | | BTC 0.000066354734341124<br>CEL 0.0843329633234987<br>ETH 0.0234843131953607<br>USDC 0.0055642730609332 | | |
| 3.1.248098 | JASON ANSLEY | ADDRESS REDACTED | | | CEL 373.127205100724<br>ETH 0.00194874894831843<br>LINK 0.0341031479385464<br>MATIC 89.7818786186696<br>SNX 0.459529643977902 | | |
| 3.1.248099 | JASON ANSTEAD | ADDRESS REDACTED | | | AVAX 0.0162574767410761<br>BTC 0.000803130430499168<br>DOGE 0.114069735121413<br>ETH 0.00158377768989027<br>MATIC 0.200147059340745<br>USDC 42.7800525750705 | | BTC 0.000000008853764435<br>MATIC 107.101127235902 |
| 3.1.248100 | JASON ANTHONY | ADDRESS REDACTED | | | BCH 0.450989185043953<br>BTC 0.00129995081495063 | | |
| 3.1.248101 | JASON ANTHONY | ADDRESS REDACTED | | | BTC 0.0888149029960698<br>CEL 3.13045218108441<br>LTC 0.000482064060394099<br>XLM 0.298176449967952 | | |
| 3.1.248102 | JASON ANTHONY CASTRO | ADDRESS REDACTED | | | ADA 306.580273464942<br>BTC 0.0184695155278678<br>DOT 32.1111038518739<br>ETH 0.00347741710488014<br>LINK 45.2421147483459<br>MANA 100.0920279619<br>MATIC 62.8258307431777<br>SNX 9.86963391365018<br>USDC 47.0449188925138<br>XLM 261.824434350607<br>XTZ 30.4017394320145 | BTC 0.00262912 | |
| 3.1.248103 | JASON ANTHONY DEL BIAGGIO | ADDRESS REDACTED | | | BTC 0.00165606783253842<br>CEL 0.580787894726353<br>ETH 4.63207172718037 | | |
| 3.1.248104 | JASON ANTHONY HECKLER ROLF | ADDRESS REDACTED | | | XLM 147.330659214461 | | |
| 3.1.248105 | JASON ANTHONY LEVY | ADDRESS REDACTED | | | BTC 0.98882075127017<br>CEL 46.8441074635106<br>ETH 1.01752107587035<br>USDC 1136.57090507056 | BTC 0.03196836 | |
| 3.1.248106 | JASON ANTHONY WILLIAMS | ADDRESS REDACTED | | | BTC 0.125614529934114<br>CEL 46.9253838042976<br>ETH 0.0032926316949463<br>USDC 4.0389080791229 | | |
| 3.1.248107 | JASON ANTKOWIAK | ADDRESS REDACTED | | | ETH 0.0529101939915096<br>PAX 108.457822951751 | | |
| 3.1.248108 | JASON ANTONIO BENAVIDES GONZALEZ | ADDRESS REDACTED | | | BTC 0.00109713496705949<br>USDC 457.891150874547 | USDC 560 | |
| 3.1.248109 | JASON ARANA | ADDRESS REDACTED | | | ADA 154.421173436866<br>COMP 1.0711792623966<br>MANA 22.0296076096363<br>MATIC 56.6626814310865<br>SOL 1.01971936036372<br>USDC 161.126959113692<br>USDT ERC20 98.0964300784645 | | |
| 3.1.248110 | JASON ARCE | ADDRESS REDACTED | | | ADA 14.237386382078<br>BTC 0.00402071212431224<br>ETH 0.0139958764799921<br>LINK 5.89798655921591 | ADA 122.110772 | |
| 3.1.248111 | JASON ARCHER | ADDRESS REDACTED | | | BTC 0.102552554587599<br>COMP 1.08043623216486<br>ETH 0.98162246083433<br>GUSD 0.0063992067213445<br>LINK 22.0242514964775<br>MATIC 318.266976228882<br>MCDAI 0.0538561171531188<br>USDT ERC20 1.83652878829399<br>XRP 0.000000753246098545 | | |
| 3.1.248112 | JASON ARENDT | ADDRESS REDACTED | | | BTC 0.0173819127343463 | | |
| 3.1.248113 | JASON ARENS | ADDRESS REDACTED | | | USDC 107.49920747971 | | |
| 3.1.248114 | JASON ARGUETA | ADDRESS REDACTED | | | BTC 0.000000987223063363 | | |
| 3.1.248115 | JASON ARING | ADDRESS REDACTED | | | CEL 0.0191837555123405<br>XRP 79.7002030478331 | | |
| 3.1.248116 | JASON ARISCO | ADDRESS REDACTED | | | XLM 0.00266706998297477 | | |
| 3.1.248117 | JASON ARMSTRONG | ADDRESS REDACTED | | | AAVE 0.000125759514464296<br>BTC 0.000034987338698333<br>COMP 0.038149495736615<br>ETH 0.0014652034887552<br>LINK 0.00138311512461686<br>LTC 0.136728959571618<br>XLM 40.1897128000163 | | |
| 3.1.248118 | JASON ARNDT | ADDRESS REDACTED | | | ETH 2.26391605935417 | | |
| 3.1.248119 | JASON ARNESON | ADDRESS REDACTED | | | BTC 0.508127496575731<br>USDC 8490.57237012627 | | |
| 3.1.248120 | JASON ARNETT | ADDRESS REDACTED | | | BTC 0.0000013995027424369 9<br>CEL 1.10487253701252<br>ETC 0.00027581073529189 7 | BTC 0.000899430410739892<br>ETC 0.502450286516925 | |
| 3.1.248121 | JASON ARNOLD | ADDRESS REDACTED | | | BSV 3.08319649011828<br>BTC 0.00353481815748476<br>ETH 0.304859002330901<br>USDC 0.22372394058425<br>XLM 19.7376152576267 | | |
| 3.1.248122 | JASON ARON CANNON | ADDRESS REDACTED | | | CEL 47.7892603325755<br>USDC 152.491249457668 | BTC 0.00182834970242632<br>USDC 0.000000992569312489 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248123 | JASON ARTHUR | ADDRESS REDACTED | | | ADA 1415.61373827523<br>BTC 0.112945353188006<br>COMP 0.0522039293077424<br>ETH 0.919396525011071<br>LINK 3.90435833867372<br>MATIC 925.539069548836<br>XLM 347.028760389576<br>XRP 100.860529650236 | | |
| 3.1.248124 | JASON ASHEBURY | ADDRESS REDACTED | | | AAVE 0.00254188553487885<br>ETH 0.00021805392522021<br>MATIC 2141.61611424505<br>UNI 0.0133064305493287 | | |
| 3.1.248125 | JASON ASHER | ADDRESS REDACTED | | | BTC 0.000027773580353079<br>ETH 0.000106738015206722<br>MATIC 1.0207004160583<br>USDC 0.640435134597108<br>USDT ERC20 0.369410821236338 | BTC 0.000000000312314095<br>USDT ERC20 21.17 | |
| 3.1.248126 | JASON ASSAD | ADDRESS REDACTED | | | CEL 1.06352526846281 | | |
| 3.1.248127 | JASON ATCHLEY | ADDRESS REDACTED | | | BTC 0.00000680402591511<br>ETC 0.00121792063761304<br>MATIC 2.59649194158485 | | |
| 3.1.248128 | JASON ATKINSON | ADDRESS REDACTED | | | ADA 11.5807773945986<br>BTC 1.57388899320604<br>ETH 0.000538500078673649<br>GUSD 224.685652056081<br>LINK 16.7295624507613<br>MATIC 61.8233464444686<br>SGB 94.6485049232953<br>USDC 113.498920050115<br>XLM 876.602908699478<br>XRP 619.132714130594 | | |
| 3.1.248129 | JASON AU | ADDRESS REDACTED | | | ETH 0.0019954097259103 | | |
| 3.1.248130 | JASON AUBREY | ADDRESS REDACTED | | | BTC 0.00219192888036329<br>ETH 0.0235846069963934 | | |
| 3.1.248131 | JASON AUFIERO | ADDRESS REDACTED | | | AAVE 0.00989550042473806<br>BAT 0.391167799786888<br>BTC 0.0700861226445242<br>COMP 0.00630648329450235<br>DOT 115.517759910495<br>ETH 0.00307582772806835<br>KNC 0.0470638602208759<br>MATIC 0.764736178453077<br>OMG 0.0820798319094739<br>SNX 0.2452007281331 | | |
| 3.1.248132 | JASON AUSTIN | ADDRESS REDACTED | | | ADA 0.00434957483086605<br>BTC 0.000000311661764126<br>MATIC 0.00537026071096905<br>USDC 0.319367692481884 | | |
| 3.1.248133 | JASON AWAD | ADDRESS REDACTED | | | BTC 0.0000165356349423 23<br>ETH 0.000240731143881363<br>LINK 0.90492623923783<br>LTC 0.161543663727938<br>USDC 25.0060549404968 | BTC 0.000000005595663632<br>LTC 0.000000000715335286 | |
| 3.1.248134 | JASON AXEL MERTZ | ADDRESS REDACTED | | | BTC 0.000994847174553916<br>USDC 23.9105873828988 | | |
| 3.1.248135 | JASON AXT | ADDRESS REDACTED | | | USDC 0.00747636734294482 | | |
| 3.1.248136 | JASON B GORDON | ADDRESS REDACTED | | | BTC 0.000108574118226988 | | BTC 0.000000009550626509 |
| 3.1.248137 | JASON B NILES | ADDRESS REDACTED | | | BTC 0.0106708916381662<br>ETH 0.12462686610514 | | |
| 3.1.248138 | JASON BABASHOFF | ADDRESS REDACTED | | | MATIC 0.110440907308354 | | |
| 3.1.248139 | JASON BACHMAN | ADDRESS REDACTED | | | BCH 0.387654787143751<br>BSV 0.378477278109179<br>BTC 0.758658448296626<br>ETH 3.83331543501154<br>LINK 104.109709801008<br>LTC 61.0119063442346<br>MCDAI 74.4441958441449<br>USDC 2089.95798081427 | | |
| 3.1.248140 | JASON BAGYINKA | ADDRESS REDACTED | | | BTC 0.0000176439951977169<br>CEL 68.5490453382534<br>DOT 0.000000000001714059<br>ETH 0.00000619548012620299<br>USDC 0.000000885907785271<br>USDT ERC20 0.800123190743891 | | |
| 3.1.248141 | JASON BAHNSEN | ADDRESS REDACTED | | | BTC 0.272935459120539<br>ETH 2.08166489031078<br>MATIC 492.831341994942<br>SNX 30.0494451495019<br>USDC 0.427131300195839 | | |
| 3.1.248142 | JASON BAILEY | ADDRESS REDACTED | | | BAT 27479.1925751022<br>BTC 0.516396772523867<br>ETH 5.54841676615369<br>LINK 1342.28610910629<br>SNX 793.916131434243<br>UNI 626.441442995066<br>XLM 103432.245474288 | | |
| 3.1.248143 | JASON BAJADA | ADDRESS REDACTED | | | ADA 1213.56430425121<br>BNB 0.00135743080405344<br>BTC 0.141232645989205<br>CEL 300.263060370942<br>DOT 0.0345176591867446<br>ETH 0.00239167998651255<br>LINK 0.00949175574809211<br>MATIC 0.690954290309641<br>UNI 0.0158649581560752<br>ZEC 0.000115670813748106 | | |
| 3.1.248144 | JASON BAKTHAKUMAR | ADDRESS REDACTED | | | ADA 0.0207513645569195<br>BNB 0.0000701374230326<br>BTC 0.000002007579615289<br>CEL 0.00761380974857025<br>DOT 0.000036200954842395 | | |
| 3.1.248145 | JASON BALDWIN | ADDRESS REDACTED | | | BTC 0.251448458996788<br>MATIC 40.6359212448109<br>UNI 2.16143885721171<br>USDC 65.9698572069327<br>ZRX 743.776731072155 | | |
| 3.1.248146 | JASON BALL | ADDRESS REDACTED | | | ADA 0.00590443087851015<br>DOT 0.348942398618819<br>ETH 0.000024488384459208<br>LINK 0.00003542523554837<br>MATIC 0.0408582710936161<br>USDC 0.0895934417015821 | | |
| 3.1.248147 | JASON BALLEK | ADDRESS REDACTED | | | AVAX 1.61101280479928<br>BTC 0.00344060207045286<br>LTC 0.000261619093400451<br>SOL 0.791411823460794<br>USDC 0.0957185942095064<br>XLM 0.0466860903892636 | BTC 0.00684793787061127<br>ETH 0.019627<br>USDC 3.7800900564864 | |
| 3.1.248148 | JASON BALTAZAR | ADDRESS REDACTED | | | BTC 0.100200412078652 | | |
| 3.1.248149 | JASON BALZEN | ADDRESS REDACTED | | | ETH 1.33956255244623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248150 | JASON BANG | ADDRESS REDACTED | | | BTC 0.000000005960410123<br>CEL 9.58228447104099 | | |
| 3.1.248151 | JASON BANICH | ADDRESS REDACTED | | | ADA 325.082962642565<br>BTC 0.0305065949458376<br>ETH 8.02316250009584<br>USDC 10869.9590703445 | | |
| 3.1.248152 | JASON BANKS | ADDRESS REDACTED | | | BTC 0.000000274762078060999<br>USDT ERC20 0.783333861036976<br>XLM 0.0341974801385659 | | |
| 3.1.248153 | JASON BARFIELD | ADDRESS REDACTED | | | USDC 95.5511024002789 | | |
| 3.1.248154 | JASON BARNARD | ADDRESS REDACTED | | | BTC 0.00510879915714678<br>DOGE 1050.76107561425<br>ETH 0.0654419010572052 | SOL 1.25415539 | |
| 3.1.248155 | JASON BARON | ADDRESS REDACTED | | | ADA 0.828254202261188<br>BTC 0.000001096860430211 | | |
| 3.1.248156 | JASON BARR | ADDRESS REDACTED | | | ADA 102.093519051606<br>BTC 0.0455179498115923<br>GUSD 0.9301523759239 | | |
| 3.1.248157 | JASON BARRERA | ADDRESS REDACTED | | | BTC 0.000005651657020611<br>MCDAI 0.194685365942887 | | |
| 3.1.248158 | JASON BARRET REED | ADDRESS REDACTED | | | BTC 0.282901251685487<br>CEL 182.87047467812<br>ETH 4.20598224100796<br>USDT ERC20 0.00721224703931449 | USDT ERC20 10.5673876429148 | |
| 3.1.248159 | JASON BARRETT | ADDRESS REDACTED | | | BTC 0.0010042811642891<br>LINK 0.0187650022510774<br>SNX 0.057398571578794 | | |
| 3.1.248160 | JASON BARRIE | ADDRESS REDACTED | | | CEL 9.86625613196759<br>XRP 0.000000858951888567 | | |
| 3.1.248161 | JASON BARRINGER | ADDRESS REDACTED | | | BTC 0.000851442977231635<br>ETH 0.507923553063817 | | |
| 3.1.248162 | JASON BARRON | ADDRESS REDACTED | | | BTC 0.0076745522243779 | | |
| 3.1.248163 | JASON BARRY | ADDRESS REDACTED | | | BTC 0.0000234234888813699 | | |
| 3.1.248164 | JASON BARTLE | ADDRESS REDACTED | | | BTC 0.000000674268039359<br>CEL 0.0179259420145262 | | |
| 3.1.248165 | JASON BARTON | ADDRESS REDACTED | | | CEL 9.05824371552801 | | |
| 3.1.248166 | JASON BARTON | ADDRESS REDACTED | | | AAVE 0.00495582942539449<br>ADA 0.697870045849508<br>BNT 0.0344533056694762<br>BTC 0.000000108461907023<br>COMP 0.000351088375132643<br>DASH 0.000629500589388729<br>DOT 0.19369494695782<br>ETH 0.00041576658915868<br>LINK 0.0653879305198716<br>LTC 0.000515604096915638<br>MATIC 0.255489408211972<br>SNX 0.0579404053714798<br>UNI 0.0209510769216028<br>ZEC 0.000415718916021148 | | |
| 3.1.248167 | JASON BASS | ADDRESS REDACTED | | | ETH 0.0324572608657942 | | |
| 3.1.248168 | JASON BASSETT | ADDRESS REDACTED | | | ADA 0.0198716394160304<br>BTC 0.000008975126761285<br>ETH 0.0000111481654510009<br>MANA 0.0211541069315808<br>USDC 0.0393594977324088 | | |
| 3.1.248169 | JASON BASYE | ADDRESS REDACTED | | | BTC 0.000009807943405298<br>ETH 0.000133157127566068 | | |
| 3.1.248170 | JASON BATANSKY | ADDRESS REDACTED | | | USDC 1957.74747198015 | | |
| 3.1.248171 | JASON BATES | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.00034749567394088 | | |
| 3.1.248172 | JASON BATEY | ADDRESS REDACTED | | | BTC 0.000220272862854045<br>CEL 315.931649112995<br>ETH 0.00785303971767051<br>LINK 488.334806621527<br>PAXG 0.00232375969178923<br>USDC 0.819622877012312 | | |
| 3.1.248173 | JASON BATT | ADDRESS REDACTED | | | BTC 0.00167395812855733<br>ETH 0.0314950447861051<br>LINK 17.9986974380334<br>MATIC 17.8870277064769 | ETH 5.1722472974537<br>GUSD 142.54<br>USDC 70 | |
| 3.1.248174 | JASON BATTYE | ADDRESS REDACTED | | | BTC 0.000000009220984967<br>CEL 3.95980960735016<br>LINK 0.24322316071182 | | |
| 3.1.248175 | JASON BAUER | ADDRESS REDACTED | | | BTC 0.00113653763404583<br>CEL 1.06870499087995 | | |
| 3.1.248176 | JASON BAUNÉ | ADDRESS REDACTED | | | ADA 22.6<br>CEL 0.623872862391197<br>ETH 0.0122441769473161 | | |
| 3.1.248177 | JASON BAUSEWEIN | ADDRESS REDACTED | | | BTC 0.00102563369090083<br>ETH 0.436268174211809 | | |
| 3.1.248178 | JASON BAUTISTA | ADDRESS REDACTED | | | BNB 1.20947937309017<br>CEL 0.0179643131220498<br>DOT 2.13742528851365<br>ETH 0.078629246175474<br>XRP 317.036458963759 | | |
| 3.1.248179 | JASON BAXTER | ADDRESS REDACTED | | | BTC 0.000558227524685786 | | |
| 3.1.248180 | JASON BAXTER | ADDRESS REDACTED | | | DASH 20.2161768280469<br>ETH 3.01638833489351<br>LTC 6.9323883697933<br>USDC 1081.31412391004<br>XLM 7668.03903361341 | | |
| 3.1.248181 | JASON BAYANG | ADDRESS REDACTED | | | AAVE 2.29282261892334<br>BTC 0.0851211893405124<br>COMP 0.267441508458975<br>DOT 68.5211579501865<br>LINK 56.8108468251255<br>LTC 0.985963417665634<br>MATIC 1362.03076858134<br>UNI 2.48942786526506<br>XLM 2616.49746323838<br>XRP 160.98875 | | |
| 3.1.248182 | JASON BAYS | ADDRESS REDACTED | | | BAT 0.162933187519909<br>BTC 0.000012991317377475<br>ETH 0.000401883712490994<br>LINK 0.00631832616072516<br>LTC 0.00101305039468989<br>MATIC 1.63869453156829<br>UNI 0.00204525017926606<br>USDC 0.0237320962049219 | | |
| 3.1.248183 | JASON BAYS | ADDRESS REDACTED | | | BTC 0.19801020474599<br>CEL 40.9616639537989<br>ETH 3.81989958805738 | | |
| 3.1.248184 | JASON BEAGLES | ADDRESS REDACTED | | | ADA 418.879094427001<br>BTC 0.000758273826034697<br>USDC 1.05125250892473 | | |
| 3.1.248185 | JASON BEAULIEU | ADDRESS REDACTED | | | BTC 0.0104388734323217<br>USDC 2.36924126867782 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248186 | JASON BEAVER | ADDRESS REDACTED | | | BTC 0.0214342967597533<br>ETH 0.184160085585534<br>MATIC 104.994577037061 | | |
| 3.1.248187 | JASON BECHT DUTRA | ADDRESS REDACTED | | | BTC 0.0107876934104952 | | |
| 3.1.248188 | JASON BECHTEL | ADDRESS REDACTED | | | ADA 0.250800230434468<br>BTC 0.100912985875707<br>ETH 33.4941374075908 | BTC 0.00000021 | |
| 3.1.248189 | JASON BECHTEL | ADDRESS REDACTED | | | CEL 1.12772825050001<br>USDC 1.53041696393475 | | |
| 3.1.248190 | JASON BECHTEL | ADDRESS REDACTED | | | USDC 0.00723043664433558 | | |
| 3.1.248191 | JASON BECK | ADDRESS REDACTED | | | ADA 1473.39226043421<br>BTC 0.0309898634785959 | ADA 407.007609 | |
| 3.1.248192 | JASON BEDELL | ADDRESS REDACTED | | | BCH 0.00425442607695431<br>BSV 0.00415520576838799<br>BTC 0.0912562398048788<br>PAX 3970.65612631165 | | |
| 3.1.248193 | JASON BEECH | ADDRESS REDACTED | | | CEL 0.0526057087774024 | | |
| 3.1.248194 | JASON BEEDLE | ADDRESS REDACTED | | | BTC 0.00389850828293678<br>DOT 49.238427898534<br>MATIC 12692.670539577 | | |
| 3.1.248195 | JASON BEKKER | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BNB 0.000000000702484251<br>BTC 0.000000004177204946<br>CEL 69.9750780122699<br>LTC 0.000000004887886738 | | |
| 3.1.248196 | JASON BELL | ADDRESS REDACTED | | | BTC 0.000000000719957408<br>CEL 22.201867750306<br>ETH 2.35677792458066<br>SGB 153.484203341387<br>XRP 0.000000872765554927 | | |
| 3.1.248197 | JASON BELLAMY | ADDRESS REDACTED | | | BTC 0.00000217617537673499<br>ETC 0.00149920984479978<br>ETH 0.0000380222191594<br>USDC 0.177533448270089 | BTC 0.000000008747724791 | |
| 3.1.248198 | JASON BELLEFEUILLE | ADDRESS REDACTED | | | BTC 0.00796796948689613 | | |
| 3.1.248199 | JASON BELUSAR | ADDRESS REDACTED | | | BTC 0.0109249155200358<br>ETH 0.276003498755184<br>USDC 1165.01663073435 | BTC 0.000463864922534558 | |
| 3.1.248200 | JASON BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.00119551791697042<br>ETH 3.27693384988405 | | |
| 3.1.248201 | JASON BENCI | ADDRESS REDACTED | | | BTC 0.00106772318047524 | | |
| 3.1.248202 | JASON BENCICH | ADDRESS REDACTED | | | ADA 5091.42021270946<br>BTC 0.224069364258303<br>DOT 41.6092599291477<br>ETH 1.13300464362779<br>LINK 36.2122384529547<br>MATIC 1219.95517676115 | | |
| 3.1.248203 | JASON BENEDICT | ADDRESS REDACTED | | | BTC 0.000000136368981937<br>ETH 0.000004591963540499<br>MANA 0.000001123991070509<br>USDC 0.000329444019486693 | BTC 0.000155386412544653<br>ETH 0.00565372442620839<br>MANA 1791.48101698447<br>USDC 302.254689377576 | |
| 3.1.248204 | JASON BENGERT | ADDRESS REDACTED | | | BTC 0.00108705214684693<br>DOT 34.941880605153<br>MATIC 5969.70242801441<br>USDC 2.0462634488218 | | |
| 3.1.248205 | JASON BENHAM | ADDRESS REDACTED | | | ADA 622.125956168341<br>BTC 2.04302809977162<br>CEL 206.790102053204<br>ETH 2.09048751464342<br>LINK 25.4515339298661<br>XLM 16430.2596344543 | | |
| 3.1.248206 | JASON BENJAMIN CLAIR | ADDRESS REDACTED | | | AAVE 1.06902912957678<br>ADA 289.214676641051<br>AVAX 5.89985211746109<br>BAT 1061.02170755056<br>BCH 0.109998979928481<br>BTC 0.0143071666991854<br>CEL 5547.17152643195<br>COMP 0.281294098027425<br>DASH 1.03644616223464<br>DOT 10.6396209252656<br>EOS 60.2773703824749<br>ETH 8.28959648137715<br>LINK 237.046496611728<br>LTC 4.17502201008733<br>MATIC 22459.1997164303<br>OMG 14.325994191467<br>SGB 83.1706964867226<br>SNX 37.6264082431497<br>SUSHI 9.21758467771422<br>UNI 420.001589267911<br>USDC 10480.410019593<br>XLM 2487.13436487929<br>XRP 1262.77763143245<br>ZEC 0.877150500519777 | BTC 0.00180257887023467 | |
| 3.1.248207 | JASON BENNER | ADDRESS REDACTED | | | BTC 0.0339785044757365<br>ETH 5.47719749922757<br>MATIC 12245.8745774005<br>SNX 88.2058998666081<br>USDC 5571.68718586662<br>USDT ERC20 54140.0933276969 | | |
| 3.1.248208 | JASON BENNETT | ADDRESS REDACTED | | | ADA 0.294457936873611<br>AVAX 7.47804806825559<br>BTC 0.0733967579146698<br>COMP 0.00124031660178476<br>DOT 34.9211676864<br>ETH 0.242026415471743<br>GUSD 0.00640066378544697<br>LTC 0.00230534490567696<br>MATIC 0.725536263562582<br>PAX 5.04309334819269<br>SNX 0.0537372331623172<br>SOL 22.614511745635<br>USDC 6.91931210783561<br>USDT ERC20 6.9053271827589<br>XLM 0.967540899958839 | | |
| 3.1.248209 | JASON BENNETT | ADDRESS REDACTED | | | BTC 0.0000126179442665379<br>DOT 0.0614937339986006<br>ETH 0.000025970480854412<br>MATIC 1.67511543620315<br>USDC 0.22868788107462 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248210 | JASON BENNETT | ADDRESS REDACTED | | | AAVE 0.00239416274363248<br>BAT 0.628349603816942<br>BTC 0.000376972673146058<br>CEL 0.0284511436342735<br>DASH 0.360126958515392<br>ETH 0.00495279890094425<br>GUSD 42550.1442721673<br>LINK 1.07355294586468<br>MATIC 11.3434500922717<br>PAX 11011.2825339441<br>PAXG 0.106509941656569<br>SGB 621.806075126029<br>SNX 0.0170999790868278<br>XRP 0.000004 | | |
| 3.1.248211 | JASON BENNETT | ADDRESS REDACTED | | | MATIC 1.14735485145497 | | |
| 3.1.248212 | JASON BENSON | ADDRESS REDACTED | | | BTC 0.0285766299343721<br>COMP 2.29094079058575<br>DASH 0.00299183275981725<br>ETH 0.841773538068432<br>MATIC 2.16435611809362<br>SUSHI 106.253236137705<br>ZRX 0.315823145065673 | | |
| 3.1.248213 | JASON BENSON | ADDRESS REDACTED | | | ETH 0.0225808740806247 | | |
| 3.1.248214 | JASON BENZEL | ADDRESS REDACTED | | | USDC 0.174050885755473 | | |
| 3.1.248215 | JASON BERNARD CULP | ADDRESS REDACTED | | | USDC 515.25208875031 | USDC 5.18 | |
| 3.1.248216 | JASON BERNER | ADDRESS REDACTED | | | ETH 0.0196268207703027 | | |
| 3.1.248217 | JASON BERNSTEIN | ADDRESS REDACTED | | | BTC 0.000000630273425247<br>CEL 0.178710684743386<br>ETH 0.000012639979722318<br>USDC 0.0165307344878946 | | |
| 3.1.248218 | JASON BERRY | ADDRESS REDACTED | | | BTC 0.00935274732746446<br>USDC 701.962902787288 | | |
| 3.1.248219 | JASON BERRY | ADDRESS REDACTED | | | ADA 2.24648697139575<br>BTC 0.211127416843317<br>CEL 119.810581126605<br>DOT 512.326442817706<br>ETH 4.19209517709087<br>USDC 46725.9402147778 | ADA 6.04571633912747 | |
| 3.1.248220 | JASON BERTICEVICH | ADDRESS REDACTED | | | BTC 0.000006908488888636 | | |
| 3.1.248221 | JASON BERZEZI | ADDRESS REDACTED | | | BTC 0.000000020627062706 | | |
| 3.1.248222 | JASON BEVING | ADDRESS REDACTED | | | BTC 0.0000257239100000276 | BTC 0.000000001981262282 | |
| 3.1.248223 | JASON BIEHN | ADDRESS REDACTED | | | BTC 0.0554248495904693<br>CEL 65.2892750747074<br>ETH 0.167649792440276 | | |
| 3.1.248224 | JASON BIERI-CHALMERS | ADDRESS REDACTED | | | ADA 4431.41826245134<br>BTC 0.0959554871425432<br>COMP 0.0760004271703346<br>SNX 21.4601868660064<br>USDC 231.998390662607<br>XLM 51.417865291501 | BTC 0.000487060669495349 | |
| 3.1.248225 | JASON BILLS | ADDRESS REDACTED | | | BAT 0.0504123665994566<br>BTC 0.000075564417521915<br>DOT 0.0624848227466819<br>ETH 0.000521519498911461<br>PAXG 0.00171699694775525<br>SGB 6605.29896499472<br>SNX 2.0201348841936<br>UNI 25.6762813728833<br>XLM 0.879456294215188<br>XRP 5.44196055414978 | | |
| 3.1.248226 | JASON BILTZ | ADDRESS REDACTED | | | AAVE 0.021760014141621<br>BTC 0.000088650342391228<br>CEL 1.26868623226863<br>COMP 0.019321807821564<br>DOT 0.00157464777393154<br>ETH 0.0018861263213156<br>LINK 0.276205242891777<br>LTC 0.000057915235788464<br>MATIC 38.4643866286102<br>SGB 1074.21263352248<br>SNX 1.909647251169<br>UNI 0.293042083856906<br>XLM 3.02668160910655<br>XRP 4.12594248196595<br>ZRX 1.95077941210064 | | |
| 3.1.248227 | JASON BINIEWSKI | ADDRESS REDACTED | | | ADA 0.0908031735655115<br>BTC 0.00000924259331172399<br>GUSD 0.423590373877194<br>USDC 25259.8165674717<br>USDT ERC20 0.233302928580211<br>XLM 0.553192988192882 | USDT ERC20 0.000000364696617388 | |
| 3.1.248228 | JASON BINSTOCK | ADDRESS REDACTED | | | BTC 0.380945496714889 | | |
| 3.1.248229 | JASON BIONDO | ADDRESS REDACTED | | | ETH 0.000012616260446029<br>USDC 0.044150865723608 | | |
| 3.1.248230 | JASON BIRKL | ADDRESS REDACTED | | | BTC 0.00200618891392343 | | |
| 3.1.248231 | JASON BIRMINGHAM | ADDRESS REDACTED | | | BTC 0.000013055938483507<br>DASH 0.000549425733125648<br>EOS 0.0100260775528008<br>ETC 0.00296442813192192<br>ETH 0.000001685388484149<br>LTC 0.000386369911396533<br>USDC 0.00376340726356774<br>XLM 0.0358697845332955 | | |
| 3.1.248232 | JASON BISHOP | ADDRESS REDACTED | | | CEL 17.506392568484 | | |
| 3.1.248233 | JASON BISHOP | ADDRESS REDACTED | | | ETH 0.00129499875746914 | | |
| 3.1.248234 | JASON BLACK | ADDRESS REDACTED | | | ADA 0.0103134794778173<br>BTC 0.000000032359577925999<br>ETH 0.000006415580414074<br>MATIC 0.00211963663473917<br>USDC 0.426356161094746 | | |
| 3.1.248235 | JASON BLACK | ADDRESS REDACTED | | | BNB 0.07013979<br>BTC 0.000038291779781596<br>CEL 12.1930907909795<br>DOT 4.5 | | |
| 3.1.248236 | JASON BLACK | ADDRESS REDACTED | | | BTC 0.0000000002483325469999999<br>DOT 0.00134929832201371<br>MCDAI 0.000387522565890053<br>USDC 0.000562133605647874 | BTC 0.000000001282720784<br>MCDAI 0.827102364580882<br>USDC 0.349084939917808 | |
| 3.1.248237 | JASON BLACKER | ADDRESS REDACTED | | | USDC 168.881787188767 | | |
| 3.1.248238 | JASON BLACK-JOSEPH | ADDRESS REDACTED | | | CEL 1.08661879514131 | | |
| 3.1.248239 | JASON BLACKMAN | ADDRESS REDACTED | | | MATIC 0.29558657206154 | | |
| 3.1.248240 | JASON BLAHNIK | ADDRESS REDACTED | | | BTC 0.144270006186752<br>ETH 0.348767607914014<br>MANA 209.309355593747<br>MATIC 540.163247112704<br>SOL 9.08932094810695 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248241 | JASON BLAKE | ADDRESS REDACTED | | | CEL 44.6788966863833<br>DOT 129.106720314334<br>LUNC 0.133114027998186<br>MATIC 713.990936028302<br>SNX 923.693234636635 | | |
| 3.1.248242 | JASON BLAKE COCKERELL | ADDRESS REDACTED | | | BTC 0.000701631385794934<br>CEL 0.0251497104072762<br>USDC 0.0398136797928121 | BTC 0.000000374897745316<br>CEL 0.000028519813251602<br>USDC 0.000002939556623903 | |
| 3.1.248243 | JASON BLAKELY | ADDRESS REDACTED | | | BTC 0.0039843328974861<br>MCDAI 42.6391539102487 | | |
| 3.1.248244 | JASON BLALACK | ADDRESS REDACTED | | | BTC 0.157885356394106 | | |
| 3.1.248245 | JASON BLANCHETTE | ADDRESS REDACTED | | | ADA 303.396911782291<br>BTC 0.370099438953155<br>SOL 1.92083581806951 | | |
| 3.1.248246 | JASON BLANKENSHIP | ADDRESS REDACTED | | | MATIC 1.09421224297553 | | |
| 3.1.248247 | JASON BLICK | ADDRESS REDACTED | | | BTC 1.02115139513401<br>CEL 1673.44277863913<br>ETH 53.3652361874606<br>MCDAI 40<br>USDT ERC20 302.004 | | |
| 3.1.248248 | JASON BLICK | ADDRESS REDACTED | | | ADA 251.574110087248<br>BTC 0.128909487374565<br>DOT 16.0288895940133<br>GUSD 104.669749297853<br>MATIC 2.12989733439432<br>USDC 0.0173018598423183 | USDC 0.00000028373701651 | |
| 3.1.248249 | JASON BLOUNT | ADDRESS REDACTED | | | BCH 0.000000499920255694<br>BTC 0.100706887716893<br>CEL 458.897099920031<br>PAX 36262.0952373257<br>SGB 0.000144184502114068<br>USDC 104952.158582603 | BCH 0.00297726942514586<br>BTC 0.0000003<br>LINK 0.000023165138763964<br>SNX 0.192658663579707<br>UNI 0.0340275981738362<br>XLM 0.693836619849252<br>XRP 0.00095472984116604<br>ZEC 0.00868744877119041 | |
| 3.1.248250 | JASON BLUSK | ADDRESS REDACTED | | | BUSD 7.39844332293196 | BUSD 0.00114734993930196 | |
| 3.1.248251 | JASON BOARDMAN | ADDRESS REDACTED | | | XRP 1542.73268634398 | | |
| 3.1.248252 | JASON BOATWRIGHT | ADDRESS REDACTED | | | AAVE 0.0260815338722234<br>ADA 11.0228106143538<br>BTC 0.000516664955954054<br>DOT 110.418299295606<br>ETH 7.36583892825369<br>MATIC 22.1547143417401<br>SNX 4.75964412848586<br>UNI 10.2285892746009<br>XRP 8.116607<br>ZRX 2.10703408652884 | | |
| 3.1.248253 | JASON BODEN | ADDRESS REDACTED | | | ADA 75.8419340927518 | | |
| 3.1.248254 | JASON BOGDAN | ADDRESS REDACTED | | | AAVE 0.00215698959640576<br>BTC 0.000004705886960932<br>CEL 0.346101459464148<br>DOT 0.0724534869560589<br>ETH 0.000005462602777379<br>SNX 0.0026456124829026<br>UNI 0.0221133966305112<br>USDC 4.42805570835989<br>USDT ERC20 2.23813171050753 | | |
| 3.1.248255 | JASON BÖHLER | ADDRESS REDACTED | | | BTC 0.00000583008086379 | | |
| 3.1.248256 | JASON BOHO | ADDRESS REDACTED | | | BSV 15.0097934158895<br>BTC 0.00484501658636807<br>DOT 75.6052185466103<br>ETH 41.3366150561569 | | |
| 3.1.248257 | JASON BOLELLA | ADDRESS REDACTED | | | BTC 0.000001237551872277<br>COMP 0.00094672622041535<br>SGB 0.150007607693838<br>SNX 0.204061394259229<br>UNI 0.00532608102251386<br>USDC 1.4602412297319<br>XRP 0.0629985211256448 | USDC 3.74 | |
| 3.1.248258 | JASON BOLES | ADDRESS REDACTED | | | BTC 0.000005177334255371<br>MATIC 0.388836815581602<br>OMG 0.00182429597129662<br>SUSHI 0.0181827135125353 | | |
| 3.1.248259 | JASON BOLZAU | ADDRESS REDACTED | | | ADA 84.2804440462963<br>BTC 0.0265829805568709<br>ETH 0.128315713401082<br>LTC 0.601771682823189 | | |
| 3.1.248260 | JASON BOND | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.248261 | JASON BONNELL | ADDRESS REDACTED | | | AAVE 0.981676222343308<br>ADA 241.471502528232<br>AVAX 10.2616122075778<br>BTC 0.0372428067738068<br>DOT 22.5079439369809<br>ETH 0.344441194805474<br>LINK 34.8513474099521<br>MATIC 722.202105860402<br>SNX 59.1893582240286<br>SOL 6.11607488714411<br>UNI 27.4689964376 51<br>XLM 511.972674550651 | | |
| 3.1.248262 | JASON BONTKE | ADDRESS REDACTED | | | AAVE 1.36062837489917<br>BAT 1961.08194385094<br>BTC 0.184540507038895<br>COMP 1.97095662137606<br>DASH 6.16435199114386<br>DOT 20.4899029764546<br>ETC 31.2423761512814<br>ETH 9.39779306726352<br>LINK 196.312801042408<br>LTC 32.4722454422515<br>MATIC 757.672073597655<br>SNX 39.5578464381255<br>SUSHI 53.7852449925915<br>UNI 131.958093506395<br>ZEC 2.68670030906832 | | |
| 3.1.248263 | JASON BOOVA | ADDRESS REDACTED | | | ADA 0.581030294512578<br>BTC 0.000647154514665226<br>COMP 0.00109402402021765<br>DOT 0.0218974107289082<br>ETH 0.000000098443190203<br>GUSD 0.00727785745449088<br>LINK 0.0118856463351581<br>MATIC 3.2670917787982<br>PAXG 0.000000066152795709<br>SOL 0.0222813254261278<br>UNI 0.00777536528082386<br>USDC 0.00578143304192237 | | BTC 0.000000003808768039<br>SOL 0.000000000808743121<br>USDC 0.000000770601972657 |
| 3.1.248264 | JASON BORG | ADDRESS REDACTED | | | CEL 0.158069236682157 | | |
| 3.1.248265 | JASON BORNOWSKY | ADDRESS REDACTED | | | BTC 0.0184934219431118 | | |
| 3.1.248266 | JASON BORNSTEIN | ADDRESS REDACTED | | | BTC 0.000805703736359983<br>ETH 0.179365259455409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248267 | JASON BORYSIAK-BELL | ADDRESS REDACTED | | | BTC 0.000054666619676595<br>ETH 0.000412156895544481<br>USDC 7297.02039086752 | BTC 0.000000379416293492 | |
| 3.1.248268 | JASON BOSCHETTI | ADDRESS REDACTED | | | AAVE 6.46361813648084<br>BTC 0.000751487467509994<br>XRP 0.000000802000661375 | | |
| 3.1.248269 | JASON BOSLAUGH | ADDRESS REDACTED | | | ADA 0.220457239448119<br>BTC 0.000046947890505799<br>DOT 0.0446812864323299<br>LINK 0.0160486750623805<br>USDC 0.491649346429278 | | |
| 3.1.248270 | JASON BOSWELL | ADDRESS REDACTED | | | BTC 0.00308543756121786<br>ETH 0.16215035398205<br>MATIC 1197.37577104201 | | |
| 3.1.248271 | JASON BOTTOMLEY | ADDRESS REDACTED | | | BTC 0.00122069<br>CEL 684.672782254586<br>MCDAI 30<br>USDT ERC20 277.590178760642 | | |
| 3.1.248272 | JASON BOUCK | ADDRESS REDACTED | | | BTC 0.237683792563553<br>USDC 1650.89342423789<br>XRP 180.04655843527 | | |
| 3.1.248273 | JASON BOURASSA | ADDRESS REDACTED | | | CEL 0.268222615265974 | | |
| 3.1.248274 | JASON BOURDEAU | ADDRESS REDACTED | | | MATIC 1.73498235882405 | | |
| 3.1.248275 | JASON BOWLIN | ADDRESS REDACTED | | | BCH 0.000940053959118171<br>BSV 0.000561462037155105<br>BTC 0.000000286237085782999<br>CEL 1.11312163913507<br>EOS 8.57143352564491<br>ETC 0.00732800831387187<br>ETH 0.00092650654796517<br>KNC 3.33002103558425<br>LINK 1.14942907884596<br>LTC 0.00276507700432122<br>MCDAI 26.2631358967415<br>OMG 1.24418450379198<br>USDC 8.99275590866046<br>ZRX 31.2400469042691 | | |
| 3.1.248276 | JASON BRABANT | ADDRESS REDACTED | | | BTC 1.53213394409853<br>DASH 0.715627864402957<br>ETH 30.6144810639365<br>LTC 40.8356897150273<br>OMG 15.6609507160319<br>XLM 451.83042921609 | | |
| 3.1.248277 | JASON BRADLEY | ADDRESS REDACTED | | | CEL 0.162574903828592<br>USDT ERC20 0.551833 | | |
| 3.1.248278 | JASON BRADLEY ROBERTS | ADDRESS REDACTED | | | ADA 1968.51076788041<br>BTC 0.419309735842381<br>CEL 72.4654794127331<br>COMP 0.0171114123929612<br>ETH 2.39866690640791<br>LTC 0.00157809770833808<br>MANA 296.523482398371<br>MATIC 1472.40888610259<br>SOL 26.9662525044087<br>XLM 4702.42555397125 | | |
| 3.1.248279 | JASON BRADY | ADDRESS REDACTED | | | BTC 1.0508444740265 | | |
| 3.1.248280 | JASON BRANSCUM | ADDRESS REDACTED | | | AAVE 0.832624570976862<br>BAT 403.885542850971<br>BCH 0.476549076426027<br>BTC 0.307943150612311<br>COMP 0.734713380247801<br>DASH 2.37986466250382<br>ETH 0.350727833212829<br>LINK 15.8413283756184<br>LTC 1.31182708121423<br>MATIC 250.352557857883<br>SNX 18.9433561678671<br>UMA 3.59477197828862<br>UNI 18.4443733426497<br>XLM 12389.1025058367<br>ZRX 314.923181449446 | | |
| 3.1.248281 | JASON BRATTON | ADDRESS REDACTED | | | BTC 0.00132764597962513<br>CEL 1.14411846356743<br>MATIC 14920.7904607021<br>USDC 10.0005216481801<br>XLM 320.666615122002 | | |
| 3.1.248282 | JASON BREDEHOFT | ADDRESS REDACTED | | | XLM 89.8048343369368 | | |
| 3.1.248283 | JASON BREEDLOVE | ADDRESS REDACTED | | | CEL 1.05994786855972 | | |
| 3.1.248284 | JASON BREENS | ADDRESS REDACTED | | | BTC 0.101754539897357<br>CEL 94.6097198340154 | | |
| 3.1.248285 | JASON BRENNER | ADDRESS REDACTED | | | BTC 0.0000498012212540249<br>DOT 0.909024701219291<br>ETH 0.00515129205863907 | | |
| 3.1.248286 | JASON BRENT MOIR | ADDRESS REDACTED | | | AVAX 1.05155787<br>BTC 0.0514660806796008<br>CEL 219.261226805594 | | |
| 3.1.248287 | JASON BRIDGEFORD | ADDRESS REDACTED | | | USDC 116.657958583611 | | |
| 3.1.248288 | JASON BRIECE | ADDRESS REDACTED | | | BTC 0.0119201498871793<br>USDC 32.7694333911924 | USDC 0.000000833406001718 | |
| 3.1.248289 | JASON BRIETSTEIN | ADDRESS REDACTED | | | BTC 0.0218701896356921<br>LINK 24.9910532425669 | | |
| 3.1.248290 | JASON BRINDISI | ADDRESS REDACTED | | | BTC 0.000469491401869229<br>CEL 1.61790049639046<br>USDT ERC20 25.3543264714603 | | |
| 3.1.248291 | JASON BROCK SAUNDERS | ADDRESS REDACTED | | | USDC 67.1340179026807 | USDC 0.000000019386262426 | |
| 3.1.248292 | JASON BROCKMEYER | ADDRESS REDACTED | | | BTC 0.00590059503149617<br>ETH 0.141091728276508<br>USDC 22889.8389986746 | BTC 0.00166761164659974 | |
| 3.1.248293 | JASON BROCKWAY | ADDRESS REDACTED | | | BTC 0.0000169303636011146<br>ETH 0.000181487828354025 | BTC 0.000000744441762282<br>ETH 0.000000853413100169 | |
| 3.1.248294 | JASON BRODIE | ADDRESS REDACTED | | | BTC 0.000028780903276638<br>EOS 0.00246913146364171<br>ETH 0.000046301978454584<br>LTC 0.000170174986044042 | | |
| 3.1.248295 | JASON BROOKS | ADDRESS REDACTED | | | BTC 0.000000660779366202<br>ETH 0.000201064223262097 | | |
| 3.1.248296 | JASON BROOME | ADDRESS REDACTED | | | 1INCH 323.176923520088<br>BTC 0.0584638513157657<br>LUNC 40.7701132503366 | | |
| 3.1.248297 | JASON BROUHARD | ADDRESS REDACTED | | | AAVE 0.0227717416706991<br>BTC 0.000395331149803749<br>ETH 0.000418519026366845<br>LINK 0.425963366868736<br>SNX 1.65293878318588<br>USDC 2.8258764544316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248298 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.00011458751445374<br>CEL 32.8050190043281<br>DOT 0.00576158822891509<br>ETH 0.00450464438978104<br>LTC 0.00880576550271654<br>MATIC 6.05757037233299<br>XRP 1.4078003434115 | | |
| 3.1.248299 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.162191648078147<br>ETH 7.11052698208502<br>LTC 27.9296498762418<br>SNX 425.595195445266 | | |
| 3.1.248300 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.000018178326572642 | BTC 0.000000009149317738 | |
| 3.1.248301 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0000014110848916189<br>DOT 0.0346858378211374<br>LINK 0.00411826129323081<br>MATIC 0.309945740545874 | BTC 0.000000001284982732 | |
| 3.1.248302 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.000116145294806783<br>CEL 54.2237944882304 | | |
| 3.1.248303 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.000944349697778672 | | |
| 3.1.248304 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.00001312234546838<br>CEL 75.2961674281752<br>ETH 0.000184578517652288<br>SNX 0.070032638799986<br>USDC 0.437207664108904 | BTC 0.00000031256565103<br>ETH 0.000000362569562345 | |
| 3.1.248305 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0236814360851393<br>COMP 0.0592164604732063<br>ETH 0.162282620801607<br>MATIC 12.8996841719783 | ADA 1894.209798 | |
| 3.1.248306 | JASON BROWN | ADDRESS REDACTED | | | ADA 1.49080228342058<br>BTC 0.000539746079589772<br>ETH 0.00117498643076673 | ADA 0.000000873026379266 | |
| 3.1.248307 | JASON BROWN | ADDRESS REDACTED | | | LTC 0.00850957979030012 | | |
| 3.1.248308 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.0326805974003802<br>USDC 0.0264869887059892 | BTC 0.000479018956472217 | |
| 3.1.248309 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.00104026159748693<br>DOT 0.0211835351960327<br>ETH 0.00137820774890819<br>LINK 0.00961743938079406<br>MATIC 0.000935338903506276<br>SNX 0.804819679724084<br>USDT ERC20 0.506513567248889 | | |
| 3.1.248310 | JASON BROWN | ADDRESS REDACTED | | | ADA 28.603796914026<br>BTC 0.266719077338593<br>DOT 10.0061787445347<br>ETH 8.56231488772129<br>MATIC 1080.10554279612<br>PAX 4.65335832715388<br>USDC 11663.9352034512<br>XLM 146.162310148446<br>XRP 0.162537616836275 | | |
| 3.1.248311 | JASON BROWN | ADDRESS REDACTED | | | BTC 0.000008957931204948 | | |
| 3.1.248312 | JASON BRUCE | ADDRESS REDACTED | | | ADA 1072.41601357501<br>BTC 0.0726047107307905<br>ETH 1.61583575932556<br>MATIC 119.986763924297 | | |
| 3.1.248313 | JASON BRUCE OWEN | ADDRESS REDACTED | | | ADA 974742.617398965<br>BAT 1613.67563681276<br>BTC 0.502494914737717<br>CEL 166.57467349926<br>DOT 778.352487520833<br>EOS 166.881963093236<br>ETH 0.733980758853887<br>KNC 1640.05592963369<br>LINK 800.892540385866<br>LTC 15.6078692756256<br>MATIC 7311.01532673252<br>MCDAI 74.2860189598535<br>OMG 61.1064421186693<br>SNX 23.2998514934328<br>UNI 102.975995035004<br>XLM 17343.8723739587<br>ZRX 1066.20894915869 | | |
| 3.1.248314 | JASON BRUDIE | ADDRESS REDACTED | | | BTC 0.00179332639234805<br>DOT 8.17652692038985<br>LTC 1.20606369181844<br>MANA 19.7897263703379<br>MATIC 141.334579913036<br>USDC 293.405724353349<br>ZRX 80.1225803929099 | | |
| 3.1.248315 | JASON BRUEGGEMANN | ADDRESS REDACTED | | | ETH 0.0033711649621315 | | |
| 3.1.248316 | JASON BRUMFIELD | ADDRESS REDACTED | | | BTC 0.0239937178155224<br>LINK 1.09194541108752<br>SGB 69.7547023124349<br>USDC 25.188498254921<br>XRP 440.517297946028 | | |
| 3.1.248317 | JASON BRYAN | ADDRESS REDACTED | | | BTC 0.000010313866803542 | | |
| 3.1.248318 | JASON BRYAN | ADDRESS REDACTED | | | BTC 0.255114616947239<br>CEL 2.713341882302 | | |
| 3.1.248319 | JASON BRYAN | ADDRESS REDACTED | | | BTC 0.00003919594838836<br>MATIC 3.12229061601492<br>SNX 11.1931774113154 | | |
| 3.1.248320 | JASON BRYAN DELP | ADDRESS REDACTED | | | BTC 0.409505997887625<br>DOGE 17209.615689876<br>ETH 2.48069810207406 | BTC 0.07209787<br>ETH 0.09555348 | |
| 3.1.248321 | JASON BRYANT | ADDRESS REDACTED | | | BTC 0.0500116553989708<br>ETH 0.00426084480573831<br>LINK 130.934728605787<br>SGB 59.7968039891631<br>SNX 95.70452733194<br>UNI 0.0227531821281933<br>USDC 0.4201867053624<br>XRP 0.253906827344717 | | |
| 3.1.248322 | JASON BUCHAN | ADDRESS REDACTED | | | BTC 0.000000020860377196<br>CEL 0.0131577410723915<br>USDC 0.000000929839767135 | | |
| 3.1.248323 | JASON BUCKBEE | ADDRESS REDACTED | | | BTC 0.0489602315316066<br>CEL 379.417237733132<br>ETH 0.780623134778911 | | |
| 3.1.248324 | JASON BUCKELEW | ADDRESS REDACTED | | | BAT 0.00069103505571908<br>BCH 0.00000192788642087<br>BTC 0.000000020403656749<br>CEL 1.09945500998105<br>DASH 0.000019370714908938<br>ETH 0.000008987262553028<br>LTC 0.000101373134665447 | | |
| 3.1.248325 | JASON BUCKLER | ADDRESS REDACTED | | | BTC 0.00122345642735363<br>MANA 133.646500410564<br>MATIC 138.076892243481 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248326 | JASON BUDEN | ADDRESS REDACTED | | | BTC 0.255047004701441<br>ETH 0.00191989199390488<br>USDT ERC20 0.297096224836077 | | |
| 3.1.248327 | JASON BUETOW | ADDRESS REDACTED | | | ADA 475.76869748309<br>BTC 0.0179520048153465<br>ETH 2.16806850778164<br>LINK 15.69676241468<br>MANA 605.022309562624<br>MATIC 296.595167200947 | | |
| 3.1.248328 | JASON BUI | ADDRESS REDACTED | | | BTC 0.000890288585366277<br>CEL 0.0598928760833144<br>ETH 0.00367391000235932 | | |
| 3.1.248329 | JASON BUNCE | ADDRESS REDACTED | | | BTC 0.000416950695544516<br>ETH 0.0049941917729362 | | |
| 3.1.248330 | JASON BUNEYA | ADDRESS REDACTED | | | XLM 26.1685163208062 | | |
| 3.1.248331 | JASON BURCH | ADDRESS REDACTED | | | ETH 0.000017440413249478 | | |
| 3.1.248332 | JASON BURFORD | ADDRESS REDACTED | | | USDC 5393.29677791083 | | |
| 3.1.248333 | JASON BURGBACHER | ADDRESS REDACTED | | | ADA 0.000000785046728972<br>BTC 0.000000683875068505 | | |
| 3.1.248334 | JASON BURKE | ADDRESS REDACTED | | | BTC 0.00686354281954258 | | |
| 3.1.248335 | JASON BURKE | ADDRESS REDACTED | | | DOT 0.0135312764966247 | | |
| 3.1.248336 | JASON BURKE | ADDRESS REDACTED | | | CEL 0.638437029550753<br>XRP 1184.2912583035 | | |
| 3.1.248337 | JASON BURKE | ADDRESS REDACTED | | | USDC 31.7709708237094 | | |
| 3.1.248338 | JASON BURKHISER REYNOLDS | ADDRESS REDACTED | | | ADA 88.799428674626<br>BTC 0.00194233717532052<br>ETH 0.109186502716864 | | |
| 3.1.248339 | JASON BURNLEY | ADDRESS REDACTED | | | BCH 0.00066108005280405<br>CEL 260.761803691088<br>LTC 0.00179206825780416<br>MATIC 0.168781280597215<br>SGB 77.1948957424613<br>SNX 0.420089740463996<br>UNI 0.0175958934380332<br>USDC 0.00495137864640294<br>XLM 0.124706496881714<br>XRP 0.384077005833502 | | |
| 3.1.248340 | JASON BURROUGH | ADDRESS REDACTED | | | BTC 0.000443199538294903<br>CEL 792.185616057467<br>USDC 0.000000357776060306 | | |
| 3.1.248341 | JASON BURROWS | ADDRESS REDACTED | | | AAVE 0.117587268844424<br>BTC 0.0042785282307682<br>CEL 248.838466843335<br>DOT 2.59430369086985<br>MATIC 1.76843760227273<br>SGB 1547.81789512504<br>SNX 3.13565320289802<br>XRP 87.7574964321186 | | |
| 3.1.248342 | JASON BURTON | ADDRESS REDACTED | | | BCH 0.207964453192731<br>BTC 0.00116627268834178<br>DOT 20.8049124223598<br>ETH 0.369047260676934<br>LTC 0.371128090144808<br>USDC 2548.72364658049<br>USDT ERC20 454.875055957726 | | |
| 3.1.248343 | JASON BUSCH | ADDRESS REDACTED | | | BTC 0.00123774987861615<br>CEL 0.278434721214093<br>ETH 0.221377655452981 | | |
| 3.1.248344 | JASON BUSSY | ADDRESS REDACTED | | | ADA 34.87<br>BTC 0.00054617<br>CEL 1.10789083887031<br>ETH 0.00806359 | | |
| 3.1.248345 | JASON BUTLER | ADDRESS REDACTED | | | ADA 44.6871776656058<br>BTC 0.000004143486543881<br>CEL 1.94223557149392<br>DOT 0.000000000018974029<br>ETH 0.000040518635608325<br>LTC 0.503<br>XRP 172.390924525517 | | |
| 3.1.248346 | JASON BYRD | ADDRESS REDACTED | | | BTC 1.03924565871547 | | |
| 3.1.248347 | JASON C BARGER | ADDRESS REDACTED | | | ADA 359.267906026476<br>BNT 15.8930533163577<br>BTC 0.647707514843943<br>CEL 50.3055725921102<br>ETH 0.964658959471166<br>SOL 14.3702246048575<br>UMA 3.46170779122863<br>USDC 0.00364266834029272<br>ZRX 0.0162236852790297 | BTC 0.00200719<br>USDC 0.00405028857073539 | |
| 3.1.248348 | JASON C CYRULNIK | ADDRESS REDACTED | | | BTC 1.01342591069989 | | |
| 3.1.248349 | JASON CABATINGAN | ADDRESS REDACTED | | | ADA 0.146959166153833<br>BTC 0.00000164546696239<br>CEL 1.13316160383205<br>USDC 0.820606918943636 | | |
| 3.1.248350 | JASON CABILDO | ADDRESS REDACTED | | | ADA 705.662379477977<br>BTC 0.00104805068405079<br>DOT 47.9486048717723 | | |
| 3.1.248351 | JASON CABRERA | ADDRESS REDACTED | | | ETH 0.00159924922413336 | | |
| 3.1.248352 | JASON CACCAMO | ADDRESS REDACTED | | | DOT 0.00852012176174366<br>ETH 0.000899875010193677<br>LTC 0.000383445074483328<br>XRP 0.0761089804136072 | | |
| 3.1.248353 | JASON CACCIATORE | ADDRESS REDACTED | | | BTC 1.01402460426071<br>SNX 0.609718047227858 | | |
| 3.1.248354 | JASON CACERES | ADDRESS REDACTED | | | ADA 52.7292175708001<br>BCH 0.176552213062703<br>BTC 0.0271479901697148<br>COMP 0.0403963717407063<br>EOS 56.3496135912545<br>ETH 0.66460948242253<br>LINK 22.9035122400928<br>LTC 5.93814440644218<br>XLM 2044.55526469413<br>ZRX 25.8021395640748 | | |
| 3.1.248355 | JASON CAFARELLI | ADDRESS REDACTED | | | BTC 0.000188414305535154<br>ETH 0.000878399293905463<br>SOL 0.022723075631384 | BTC 0.0635709875375613<br>ETH 0.000001795977215616<br>SOL 0.000073358775548242<br>USDC 4398.903 | |
| 3.1.248356 | JASON CAI | ADDRESS REDACTED | | | BTC 1.07454056433616<br>ETH 1.07021449477667 | | |
| 3.1.248357 | JASON CAIN | ADDRESS REDACTED | | | BTC 0.000000760945661006<br>MATIC 4006.28682992887<br>SNX 0.0417248842164413 | | |
| 3.1.248358 | JASON CALDWELL | ADDRESS REDACTED | | | CEL 0.0162170142235553 | | |
| 3.1.248359 | JASON CALDWELL | ADDRESS REDACTED | | | BTC 0.000910893822862841<br>MATIC 9020.33548088272 | | |
| 3.1.248360 | JASON CALHAU | ADDRESS REDACTED | | | BTC 0.0299049043762263<br>BUSD 3226.55155218354<br>USDT ERC20 0.176863312122843 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248361 | JASON CALINGASAN | ADDRESS REDACTED | | | BCH 0.000011723045852724<br>BNB 0.000000001773299769<br>CEL 0.0394370356609173<br>XRP 0.0161741534963974 | | |
| 3.1.248362 | JASON CALLAGHAN | ADDRESS REDACTED | | | ETH 0.000512105915336636<br>USDT ERC20 0.266020214605826 | | |
| 3.1.248363 | JASON CALLEY | ADDRESS REDACTED | | | ADA 3.21607756063044<br>BTC 0.000655085931946205<br>ETH 0.00144939172218502<br>UMA 0.0194908283519193 | ADA 0.000387021215926841<br>BTC 2.14158924323903 | |
| 3.1.248364 | JASON CALLOUGH | ADDRESS REDACTED | | | ADA 218.078589760463<br>BTC 0.041374074891356<br>ETC 1.61932578838388<br>MATIC 267.748672512175 | | |
| 3.1.248365 | JASON CALVIN RUDDER | ADDRESS REDACTED | | | ADA 0.233452059599906<br>BTC 0.00206601794160663<br>DOT 0.023143840456142<br>ETH 1.15192674130025<br>SNX 0.0912907511794589<br>USDC 0.21987895282703 | | |
| 3.1.248366 | JASON CAMACHO | ADDRESS REDACTED | | | BTC 0.000093302950176688<br>ETH 2.51510241091126 | | |
| 3.1.248367 | JASON CAMARA | ADDRESS REDACTED | | | BTC 0.00121128889364254<br>CEL 15.2304099014248<br>SGB 1547.18289976723<br>XRP 3.08582739555468 | | |
| 3.1.248368 | JASON CAMPBELL | ADDRESS REDACTED | | | BTC 0.010447576673315 | | |
| 3.1.248369 | JASON CAMPOS | ADDRESS REDACTED | | | BTC 0.00265004767468592<br>ETH 0.049509503455075<br>LINK 4.15093890415427<br>MANA 54.3285396887849<br>MATIC 114.654571672094<br>SNX 4.16591274933591<br>XLM 104.911718150559 | | |
| 3.1.248370 | JASON CAMPS | ADDRESS REDACTED | | | BTC 0.000016243904317978<br>USDC 1.97501980826865 | | |
| 3.1.248371 | JASON CANNER | ADDRESS REDACTED | | | BTC 0.000789464782990437<br>ETH 0.102361449836052<br>MATIC 101.833496095995 | | |
| 3.1.248372 | JASON CANNON | ADDRESS REDACTED | | | BTC 0.000118764471744495 | | |
| 3.1.248373 | JASON CANNON | ADDRESS REDACTED | | | ADA 2940.59213060131<br>BTC 0.0699216619996099<br>ETH 9.19385665435397 | DOT 122.4405699139 | |
| 3.1.248374 | JASON CANNON | ADDRESS REDACTED | | | BAT 1.08645505097937<br>BTC 0.00217601561371268<br>CEL 353.384042611665<br>LINK 0.023082537859929<br>MATIC 1834.10478023958<br>SNX 29.4388111299637<br>XLM 24.5077109550341 | | |
| 3.1.248375 | JASON CANNON | ADDRESS REDACTED | | | BTC 0.369872911594698<br>CEL 4290.27504840191<br>DOT 13.0554784094313<br>ETH 0.000380635273703696<br>KNC 0.00418602867971108<br>LINK 26.826325877944<br>LTC 0.000222553467210839<br>USDC 0.859188088039576<br>XLM 0.0147891656271926 | BTC 0.00000069 | |
| 3.1.248376 | JASON CAPPELLO | ADDRESS REDACTED | | | BTC 0.00117871610850033<br>CEL 0.609243557910917<br>ETH 0.185725475386987<br>USDT ERC20 1.00241217893019 | | |
| 3.1.248377 | JASON CAPPER-TAN | ADDRESS REDACTED | | | BTC 0.000866716045192759 | | |
| 3.1.248378 | JASON CAPRI | ADDRESS REDACTED | | | AAVE 0.000388877200402513<br>BTC 0.000008998879928846<br>COMP 0.000904942788902375<br>DASH 0.00174301868026674<br>ETH 0.000071720921376613<br>MATIC 0.00117467255606255<br>OMG 0.00101343597110542<br>SNX 0.0862453121718791<br>USDC 0.21183673870393 | | |
| 3.1.248379 | JASON CARDAMONE | ADDRESS REDACTED | | | ADA 2949.28032751134<br>BTC 0.0935061790315824<br>DOGE 28047.2699589621<br>DOT 2.78944351669803<br>EOS 0.0174126433466363<br>ETH 3.21134160114736<br>LTC 6.61868730402125<br>MATIC 311.253826014858<br>SNX 46.6782971214459<br>SOL 4.04191762329007<br>USDC 0.505225353246787<br>XLM 0.100781012641798<br>XRP 122.65546747147 | | |
| 3.1.248380 | JASON CARDENAS | ADDRESS REDACTED | | | BTC 0.00000000158231189<br>ETH 0.000042425910210154<br>MCDAI 5.23624540639153<br>USDC 17.908202613277 | BTC 0.000002421820599317<br>USDC 0.000000759813933584 | |
| 3.1.248381 | JASON CAREY | ADDRESS REDACTED | | | BTC 0.00107688402606042 | | |
| 3.1.248382 | JASON CARL BROWNELL | ADDRESS REDACTED | | | ADA 29880.3944662046<br>BTC 8.22359304377782<br>CEL 11698.1069603108<br>DOT 733.483025745822<br>ETH 26.465004579751<br>LINK 511.79997977017<br>THKD 389205.412448722<br>TUSD 113.803692338033 | | |
| 3.1.248383 | JASON CARLI | ADDRESS REDACTED | | | BTC 0.00213865069195619<br>LINK 69.2547125475707 | | |
| 3.1.248384 | JASON CARLOS HILLS | ADDRESS REDACTED | | | BTC 0.000355615203320112<br>DOT 87.8005788093518<br>ETH 0.00214678654180746<br>LTC 14.2370669239609<br>USDC 40.9237357093056<br>UST 12.9593905237517 | BTC 0.000000455682842122<br>CEL 47.5121874295821<br>ETH 0.000002477981533598<br>USDC 0.00164371280417889<br>UST 0.00847980763888889 | |
| 3.1.248385 | JASON CARLSON | ADDRESS REDACTED | | | ADA 0.757666507662132<br>BTC 0.000073810377531004<br>ETH 0.00115075084225956<br>MANA 0.0737614984495303 | | |
| 3.1.248386 | JASON CARMACK | ADDRESS REDACTED | | | BTC 0.00118959482771399<br>DOT 5.02522752334682 | | |
| 3.1.248387 | JASON CARNEY | ADDRESS REDACTED | | | BTC 0.000030069694380938<br>USDC 2.24639292764735 | | |
| 3.1.248388 | JASON CARRUCAN | ADDRESS REDACTED | | | CEL 14.9496855395059<br>LINK 128.285301884501<br>ZRX 48.941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248389 | JASON CARTER | ADDRESS REDACTED | | | AAVE 4.05231884812025<br>BTC 0.0287360275527684<br>DOT 5.46923883231028<br>ETH 0.00423577354442118<br>LINK 33.7197362830509<br>MATIC 766.570388033337<br>SNX 29.8281522564074<br>USDC 315.947477706481<br>USDT ERC20 0.331371573937521<br>XLM 1015.2689312632 | | |
| 3.1.248390 | JASON CARTER | ADDRESS REDACTED | | | ETH 0.0177356205688668 | | |
| 3.1.248391 | JASON CARTER | ADDRESS REDACTED | | | BTC 0.00282910714617758<br>CEL 0.000616490571891409<br>DASH 0.0521551807376481<br>ETH 0.0319974605326418<br>LINK 0.278319593985936<br>PAXG 0.00138986865695216<br>SGB 2529.37541716351<br>XRP 10.523887268365 | | |
| 3.1.248392 | JASON CARTER MARTIN | ADDRESS REDACTED | | | AAVE 0.00166529224483133<br>ADA 0.403354508347336<br>BTC 0.000139784171261137<br>DOT 0.00811716491829476<br>ETH 0.00172449148049617<br>GUSD 0.0192304205598714<br>LINK 0.0195998749588807<br>MATIC 1.02639560305724<br>USDC 0.253895358316658 | ADA 458.912619054247<br>BTC 0.000000007819312024<br>DOT 4.23576766384743<br>GUSD 0.000451887918909363<br>USDC 0.000000612275909802 | |
| 3.1.248393 | JASON CARTHY | ADDRESS REDACTED | | | CEL 1.80440123481653<br>USDC 0.000000337623054029 | | |
| 3.1.248394 | JASON CARYL | ADDRESS REDACTED | | | MATIC 0.217876886028311<br>XLM 0.0773006251359162 | | |
| 3.1.248395 | JASON CASCIO | ADDRESS REDACTED | | | AVAX 0.00214192767514897<br>MATIC 0.0566235084272132<br>SOL 0.0189959073323823 | | |
| 3.1.248396 | JASON CASE | ADDRESS REDACTED | | | USDC 47460.8271422137 | | |
| 3.1.248397 | JASON CASE | ADDRESS REDACTED | | | BTC 0.294527971504036<br>EOS 0.394860644758523<br>ETH 0.0114305371898468<br>LTC 0.000933342058431014<br>MATIC 2517.93305097646<br>USDC 3607.63601584551<br>USDT ERC20 4753.33109892681<br>XLM 1.5770660277263<br>ZRX 0.0550537470099385 | | |
| 3.1.248398 | JASON CASH | ADDRESS REDACTED | | | BTC 0.0199831349292921 | | |
| 3.1.248399 | JASON CASTON | ADDRESS REDACTED | | | USDC 0.282804299746443 | | |
| 3.1.248400 | JASON CATALANOTTO | ADDRESS REDACTED | | | BTC 0.00103689370434426<br>MATIC 1010.96301722057<br>SNX 338.366837288664<br>USDC 5253.67662978796 | | |
| 3.1.248401 | JASON CATO | ADDRESS REDACTED | | | BTC 0.210244333806371<br>ETH 0.0976750467470949<br>MATIC 301.281984811565<br>SOL 4.01160842565294<br>USDC 17.9978491444038 | BTC 0.332116740012253<br>ETH 0.0886857002380769<br>USDC 609.443 | |
| 3.1.248402 | JASON CAUDLE | ADDRESS REDACTED | | | BCH 0.000191288875816741 | | |
| 3.1.248403 | JASON CAUPAIN | ADDRESS REDACTED | | | BTC 0.000000008467082146<br>CEL 5.8778404323803<br>LTC 0.064<br>MATIC 10.96972356 | | |
| 3.1.248404 | JASON CEBOLLERO | ADDRESS REDACTED | | | BTC 3.23233701218152<br>ETH 0.0780197376546363<br>LTC 0.00384506710670206<br>SOL 0.0171034468003526<br>USDC 0.00798851817355984<br>XLM 98.4318500772478 | | |
| 3.1.248405 | JASON CECACI | ADDRESS REDACTED | | | BTC 0.000005306714021965<br>CEL 3.58637459935308<br>ETH 0.000056652422484712 | | |
| 3.1.248406 | JASON CEELIE | ADDRESS REDACTED | | | BAT 90.3506103836452<br>BTC 0.000028155423576959<br>CEL 3.9098425317716<br>DOT 5.11794099982129<br>ETC 4.99718329716235<br>MANA 0.0150530999553565<br>UNI 0.00149718693510813 | | |
| 3.1.248407 | JASON CHAMBLISS | ADDRESS REDACTED | | | BCH 0.237200021428794<br>BTC 0.0332738486850759<br>COMP 0.114140963171462<br>EOS 3.23785880825451<br>ETC 4.78712440849291<br>LTC 0.188755975091547<br>ZRX 6.1932020468022 | | |
| 3.1.248408 | JASON CHAN | ADDRESS REDACTED | | | BTC 0.0166322772940954<br>CEL 80.4581143519475<br>DOT 16.4367772272221<br>ETH 0.673353093734543<br>MATIC 921.311831567269<br>MCDAI 42.3978452841409<br>USDC 1.34782320797926 | | |
| 3.1.248409 | JASON CHAN | ADDRESS REDACTED | | | BTC 0.000000008836821617<br>GUSD 0.00968697770900289 | | |
| 3.1.248410 | JASON CHAN | ADDRESS REDACTED | | | BTC 5.13318494514129<br>ETH 3.41928494828373<br>USDC 206.933147904476 | | |
| 3.1.248411 | JASON CHAN | ADDRESS REDACTED | | | ADA 0.259829729639232<br>BTC 0.000007979349200586<br>XRP 0.0201029514729778 | | |
| 3.1.248412 | JASON CHAN | ADDRESS REDACTED | | | ADA 0.144054653292458<br>BTC 0.0406692316172796<br>ETH 0.313782490830682 | | |
| 3.1.248413 | JASON CHAN | ADDRESS REDACTED | | | AAVE 0.487452320559705<br>ADA 116.262988074049<br>AVAX 6.62087233382049<br>BTC 0.0992334261464562<br>ETH 0.278901490725631<br>MATIC 486.8310325643<br>SUSHI 13.8382670755056<br>USDC 1248.26913351294 | BTC 0.0006667<br>ETH 0.102806910834843<br>LUNC 0.76331<br>USDC 40 | |
| 3.1.248414 | JASON CHAN | ADDRESS REDACTED | | | BTC 0.000000008019500983<br>CEL 0.333557255508646 | | |
| 3.1.248415 | JASON CHAN | ADDRESS REDACTED | | | BTC 0.00119274754063921<br>USDC 417.207710403656 | | |
| 3.1.248416 | JASON CHANG | ADDRESS REDACTED | | | ADA 1.18005394051254<br>BTC 0.000951946125028739 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248417 | JASON CHANG | ADDRESS REDACTED | | | BCH 0.0135054948183728<br>BTC 0.0391236550123486<br>EOS 1427.97658307615<br>ETC 0.100161125062855<br>ETH 0.100238447388155<br>MATIC 1523.92931695387<br>ZEC 0.00774809649929451 | BTC 0.00334709 | |
| 3.1.248418 | JASON CHANG | ADDRESS REDACTED | | | ADA 7552.80018525468<br>BAT 0.201682612860684<br>BTC 0.000368613237503615<br>DOT 0.00252684620264889<br>ETH 0.00289231740595629<br>LINK 534.568603044713<br>MATIC 15227.5126609919<br>USDC 1.04803285362282<br>USDT ERC20 104.496293956147 | BTC 0.0005797506887656<br>ETH 7.97617864424141<br>USDC 1250 | |
| 3.1.248419 | JASON CHANG LAM | ADDRESS REDACTED | | | BTC 0.000000009647137556<br>CEL 146.36379260581<br>LTC 0.000000007723552411<br>MCDAI 0.00000148953076479<br>ZEC 0.00000000418723938 | | |
| 3.1.248420 | JASON CHAO | ADDRESS REDACTED | | | BTC 0.0108451761221759<br>COMP 0.000517989736269823<br>USDT ERC20 0.000576928872964724 | BTC 0.000000586518279421<br>COMP 0.00177902622592934<br>USDC 75.05<br>USDT ERC20 896.476032860996 | |
| 3.1.248421 | JASON CHARLES CHAMBLISS | ADDRESS REDACTED | | | ADA 563.527178565172<br>BTC 0.113709990409744<br>ETH 5.06396548382029<br>LTC 4.93989329274153<br>MATIC 1100.31127302606<br>XTZ 119.366465360289 | | |
| 3.1.248422 | JASON CHARLES ERWIN | ADDRESS REDACTED | | | BTC 0.000006559768494676 | BTC 0.000000007849530077 | |
| 3.1.248423 | JASON CHARLES KNOLES | ADDRESS REDACTED | | | ADA 0.139653099785407<br>BTC 1.37227942793541<br>DOT 11.6646531704189<br>ETH 0.0104249047245645<br>LINK 50.3303585085016<br>SNX 55.8052499998944<br>UNI 40.9445451601<br>USDC 98.8868564812142 | USDC 0.45 | |
| 3.1.248424 | JASON CHARLTON | ADDRESS REDACTED | | | BTC 0.0000429271446350319<br>ETC 0.00143136289581574<br>ETH 0.000228102219529156<br>SNX 0.177173517448082<br>XLM 15.8045035771258 | | |
| 3.1.248425 | JASON CHARNICK | ADDRESS REDACTED | | | ADA 200.688485933673<br>BTC 0.0199806426779662<br>ETH 0.54228283220047<br>LTC 1.03369441583435<br>MATIC 227.161559840438 | | |
| 3.1.248426 | JASON CHAUVIN | ADDRESS REDACTED | | | BTC 0.310156558616223<br>SOL 4.25587781340902 | | |
| 3.1.248427 | JASON CHAVARRIA | ADDRESS REDACTED | | | BTC 0.00102681171919371<br>ETH 0.00013701472253322<br>USDC 157.977502898254 | | |
| 3.1.248428 | JASON CHEAH | ADDRESS REDACTED | | | AAVE 12.4940793884857<br>BNB 5.43421593416569<br>BTC 1.00363183037289<br>COMP 4.93786755552804<br>ETH 14.7228652552568<br>LUNC 175.086008727352<br>MATIC 2293.00019327361<br>SNX 109.494851715223 | | |
| 3.1.248429 | JASON CHEANG | ADDRESS REDACTED | | | BCH 0.00269408818461244<br>BSV 3.4409433111213<br>BTC 0.000001672966387238<br>LTC 0.00488491227354814<br>SNX 199.096270622443 | | |
| 3.1.248430 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.000001369108814717<br>CEL 0.160668574510031<br>DOT 0.162944587890681<br>MATIC 1.1667327232899 | | |
| 3.1.248431 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.00100461769834907<br>MATIC 7048.27093777299 | | |
| 3.1.248432 | JASON CHEN | ADDRESS REDACTED | | | DASH 26.0960933063661<br>ETH 11.7663601438708<br>LTC 10.4689991959441<br>MCDAI 65986.8249905583 | | |
| 3.1.248433 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.066740247328745 | | |
| 3.1.248434 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.000980468206832303<br>ETH 0.0311948682255654 | BTC 1.47917464494342<br>ETH 0.014263102704038<br>USDC 68466.639 | |
| 3.1.248435 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.00189154646216343<br>DOT 17.1478402239914<br>ETH 0.158767026390713<br>UNI 9.23179980176719 | | |
| 3.1.248436 | JASON CHEN | ADDRESS REDACTED | | | ADA 0.015577308521 04<br>BTC 0.00042854951008517<br>CEL 1.12899153625184<br>ETH 0.018041467529229<br>LTC 0.150366202783245<br>USDC 0.220056180615052 | BTC 0.000000636228190497<br>ETH 0.000000116576109855 | |
| 3.1.248437 | JASON CHEN | ADDRESS REDACTED | | | CEL 8.99235070029467<br>ETH 0.03189132<br>USDC 225 | | |
| 3.1.248438 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.000001103820632955<br>ETH 0.00023006838120935<br>MATIC 5.09685613179114 | BTC 0.00105432246179048 | |
| 3.1.248439 | JASON CHEN | ADDRESS REDACTED | | | BTC 0.00197220348504073<br>ETH 0.00182886073440902 | | |
| 3.1.248440 | JASON CHENG | ADDRESS REDACTED | | | BTC 0.0172370563444881<br>CEL 0.0027526453073632 | | |
| 3.1.248441 | JASON CHENG | ADDRESS REDACTED | | | ADA 161.835987689335<br>BTC 0.0233792850099798<br>CEL 1.36870738045655 | | |
| 3.1.248442 | JASON CHEN-JU HSIEH | ADDRESS REDACTED | | | BTC 0.893569061214353<br>ETH 15.3474668832925<br>MCDAI 0.0277212585303802 | | |
| 3.1.248443 | JASON CHESSHIR | ADDRESS REDACTED | | | BAT 0.00153275550920697<br>BTC 0.000000256267474297<br>CEL 0.00544923936254889<br>ETH 0.0000115511538885589<br>LINK 0.000108274694093355<br>LPT 0.00409961308036734<br>MATIC 0.0350324462932581<br>OMG 0.00470566199115468<br>SNX 0.0360928653282011<br>UNI 0.000074145756446432<br>ZRX 0.00997198637869129 | BTC 0.000437086437583107<br>CEL 0.000098204611056401 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248444 | JASON CHEUNG | ADDRESS REDACTED | | | BTC 1.50491332240922<br>CEL 140888.910430089<br>ETH 110.089743955333<br>USDC 22.5522864459416 | | |
| 3.1.248445 | JASON CHEVOYA | ADDRESS REDACTED | | | BTC 0.0302760048076881<br>ETH 0.0911349237599186<br>XRP 0.000000316152901461 | | |
| 3.1.248446 | JASON CHEW | ADDRESS REDACTED | | | BTC 0.0046<br>CEL 4.1293520368584 | | |
| 3.1.248447 | JASON CHEW | ADDRESS REDACTED | | | ADA 0.126456071013959 | | |
| 3.1.248448 | JASON CHIARULLI | ADDRESS REDACTED | | | BTC 0.000000060952908006<br>ETH 0.000000701201365232 | | |
| 3.1.248449 | JASON CHIKA | ADDRESS REDACTED | | | BTC 0.000012425940450647<br>CEL 1.13819748839786 | | |
| 3.1.248450 | JASON CHILTON | ADDRESS REDACTED | | | BTC 0.418796819561569<br>ETH 4.33456077588515<br>MATIC 201.506348787079<br>MCDAI 32.5121327900438 | MCDAI 5.84 | |
| 3.1.248451 | JASON CHIN | ADDRESS REDACTED | | | MATIC 1.98109993321545 | | |
| 3.1.248452 | JASON CHIN | ADDRESS REDACTED | | | AAVE 1.64057819716494<br>BNT 3043.19329953303<br>BTC 0.0339815489019805<br>ETH 168.286532106006<br>LINK 63007.1233175228<br>SNX 1807.2138769607<br>UNI 1163.3702062567 | ETH 0.25893792131617 | |
| 3.1.248453 | JASON CHIN-LEUNG | ADDRESS REDACTED | | | AVAX 0.0138161229209376<br>BTC 0.000000817258858336<br>ETH 0.00158516758084285<br>LUNC 0.00633109135051734<br>MANA 0.0211105548486758<br>MATIC 0.0114795266721856<br>SOL 0.000772719805710121<br>USDC 0.0271678531262315 | | |
| 3.1.248454 | JASON CHINN DAVENPORT | ADDRESS REDACTED | | | ETH 0.00161662651892154 | | |
| 3.1.248455 | JASON CHINNERY | ADDRESS REDACTED | | | ADA 2047.84936134439<br>BTC 0.00402316543110496<br>CEL 632.358515220684<br>DOT 11.5484721971677<br>ETH 7.34588687657391<br>LINK 158.637407566393<br>LTC 0.00352486640317531<br>MATIC 1420.78407051545<br>MCDAI 166.477221897089<br>UNI 0.0514355943945396 | CEL 233.468411634366<br>MCDAI 332.08 | |
| 3.1.248456 | JASON CHITTENDEN | ADDRESS REDACTED | | | BTC 1.14533095583464<br>CEL 1275.9396022565 | | |
| 3.1.248457 | JASON CHIU | ADDRESS REDACTED | | | BTC 0.000007346419756791<br>MCDAI 0.0244865521810668 | | |
| 3.1.248458 | JASON CHOI | ADDRESS REDACTED | | | BTC 0.0116353617078037<br>ETH 1.65232683251173 | | |
| 3.1.248459 | JASON CHOINIERE | ADDRESS REDACTED | | | BTC 0.000000412499220249<br>SNX 0.247244774981015 | | |
| 3.1.248460 | JASON CHONG | ADDRESS REDACTED | | | BTC 0.00327483734687984<br>CEL 1.20771454865943<br>DOT 5.15954064439661<br>MATIC 0.00493624605128902<br>USDC 0.003 | | |
| 3.1.248461 | JASON CHONG | ADDRESS REDACTED | | | CEL 0.871750704335485<br>SGB 5.33041777480625<br>XRP 35.2774174375 | | |
| 3.1.248462 | JASON CHONG | ADDRESS REDACTED | | | ADA 0.347849426748217<br>BTC 0.000001553477902214<br>CEL 0.250193945029729<br>ETH 0.000839466772938357 | | |
| 3.1.248463 | JASON CHONG KET VUI | ADDRESS REDACTED | | | BTC 0.000002947672994305<br>CEL 0.494318493992077 | | |
| 3.1.248464 | JASON CHOU | ADDRESS REDACTED | | | AAVE 8.468<br>BTC 0.000531681919661223<br>CEL 3039.43147871028<br>ETH 0.019875936171185<br>LINK 193.13<br>MATIC 84.1577336067945<br>OMG 33.9<br>SNX 1012.66949176532 | | |
| 3.1.248465 | JASON CHOUAKE | ADDRESS REDACTED | | | BTC 0.000157244995402159<br>ETH 0.0068019314899081<br>LINK 0.154079848928404<br>MATIC 1411.28684988907<br>SOL 0.0670276315094557<br>USDC 81.814088132443 | BTC 0.0000000006369194974<br>SOL 0.000120629425244112<br>USDC 10.8440000000002 | |
| 3.1.248466 | JASON CHOW | ADDRESS REDACTED | | | BTC 0.00167354144163382<br>CEL 64.3737931642713<br>DOT 0.0488834267473762<br>ETH 0.0014113779495069 | | |
| 3.1.248467 | JASON CHOW | ADDRESS REDACTED | | | BTC 0.00190297350095549<br>ETC 2.87127630878195<br>KNC 35.5658048864026<br>MANA 199.129595968947<br>MATIC 286.154549989018<br>SNX 7.90831545109934<br>XLM 175.579408823543 | | |
| 3.1.248468 | JASON CHOW | ADDRESS REDACTED | | | BTC 0.455336316422708<br>ETH 8.6419075602936<br>MATIC 13.1139925248621<br>USDC 18636.3332009591 | | |
| 3.1.248469 | JASON CHRAPEK | ADDRESS REDACTED | | | BTC 0.0213659401431135<br>DOT 21.4926873253681<br>MATIC 488.241027170732 | | |
| 3.1.248470 | JASON CHRISPEN | ADDRESS REDACTED | | | AAVE 1.8260646624622<br>BTC 0.215310861696189<br>CEL 112.682259922347<br>COMP 0.000083452154902717<br>ETH 6.91627322924566<br>LINK 0.000017804535854599<br>USDC 0.00815628815564625<br>XRP 0.000000430775482476 | | |
| 3.1.248471 | JASON CHRISTENSEN | ADDRESS REDACTED | | | ADA 519.322659036594<br>AVAX 8.16319781620401<br>BAT 0.0241078846836684<br>BTC 0.112317143263551<br>ETH 4.22774632687409<br>GUSD 0.225989729403693<br>LTC 0.00715586409384875<br>MATIC 1.47786667597018<br>UNI 0.302335040769456<br>USDC 2.9735172187613 | BTC 0.01089926 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248472 | JASON CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.000536115649839781<br>AVAX 0.000013242317074802<br>BTC 0.000000058017447403<br>CEL 0.0000729907631658119<br>COMP 0.000007682964459255<br>DOT 0.000079212721156769<br>ETH 0.000000913223473527<br>LINK 0.000004937996237327<br>LTC 0.000140196513201789<br>LUNC 0.00122663046733416<br>MANA 0.00609243284149038<br>MATIC 0.000179316472643864<br>SOL 0.000744799001679524<br>USDC 0.000492485528905733<br>XLM 0.00603871004585707 | ADA 0.748822387948126<br>BTC 0.000000009322389562<br>CEL 0.081308430472561<br>DOT 0.0504238303025679<br>LINK 0.0158592350663619<br>LTC 0.000000007155335397<br>LUNC 0.000000957523358776<br>MATIC 0.141441129492991<br>SOL 0.0206718550670896<br>USDC 0.396532561462473 | |
| 3.1.248473 | JASON CHRISTIAN | ADDRESS REDACTED | | | AAVE 14.80508<br>BTC 0.461721009382128<br>CEL 2331.42882024377<br>ETH 8.2549<br>LINK 351.4616<br>MANA 3184.8<br>SGB 689.839495 | | |
| 3.1.248474 | JASON CHRISTIAN TEAL | ADDRESS REDACTED | | | BTC 0.106141879569018<br>ETH 11.5513693402815<br>MATIC 0.313153327161822<br>USDC 0.0129427548970106 | MATIC 216.765865601082<br>USDC 1.44708440158588 | |
| 3.1.248475 | JASON CHRISTOPHER HILL | ADDRESS REDACTED | | | BTC 0.0173470749678022 | | |
| 3.1.248476 | JASON CHRISTOPHER KEEN | ADDRESS REDACTED | | | AAVE 0.000001861385851299<br>BTC 0.100218391727844<br>CEL 48.3263120608727<br>COMP 0.000658156460905061<br>ETH 0.00034783965725871<br>MATIC 0.00312863006584346<br>SNX 0.0126070520817765<br>SUSHI 0.100000068642389<br>USDC 0.00392809886054102 | BTC 0.03<br>ETH 0.0599892748635073 | |
| 3.1.248477 | JASON CHRISTOPHER KWAN | ADDRESS REDACTED | | | BTC 0.320709036922796<br>CEL 119.803198516303<br>ETH 2.74281778844182<br>GUSD 722.123968009025<br>MCDAI 0.147268944127778<br>USDC 49014.6199546787 | | |
| 3.1.248478 | JASON CHRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.000023243390873533<br>ETH 0.000814031513240658<br>LINK 0.0153418493495848<br>MATIC 0.274755741298411<br>SNX 0.669361651036315<br>SOL 0.00335226059608267 | BTC 0.000000600081264438<br>ETH 0.000000239593374285<br>LINK 0.0000003973384801<br>MATIC 0.000000580201266115<br>SNX 0.000000617203292642<br>SOL 0.000000330467505828 | |
| 3.1.248479 | JASON CHRISTOPHER ONARECKER | ADDRESS REDACTED | | | BTC 0.000005611600761216<br>LTC 0.000547482652450414 | BTC 0.000000008786480193 | |
| 3.1.248480 | JASON CHRISTOPHER ROMERO | ADDRESS REDACTED | | | BTC 0.000002005554788424<br>ETH 0.000447373689171287<br>MCDAI 54.9726062028798 | | |
| 3.1.248481 | JASON CHRISTY | ADDRESS REDACTED | | | BTC 0.000364350722823855<br>CEL 3.45145688569205<br>ETH 0.0394881320156113 | | |
| 3.1.248482 | JASON CHROMAN | ADDRESS REDACTED | | | BCH 0.541643325237695<br>BTC 0.0274959943657453<br>CEL 25.6911011183927<br>ETH 0.0139405259900376<br>SNX 10.887184535681<br>USDC 33.9217665196317<br>USDT ERC20 9.80898810758811 | ETH 0.000000352321066166 | |
| 3.1.248483 | JASON CHU | ADDRESS REDACTED | | | ADA 375.60578383242<br>AVAX 7.67737500324917<br>BTC 0.0049230560570676<br>DOT 43.7510000823265<br>ETH 0.724380035311611<br>MATIC 0.00978356693015386<br>TUSD 947.780836916471<br>USDC 0.290219023024833 | | |
| 3.1.248484 | JASON CHUA | ADDRESS REDACTED | | | ADA 1.8582626343<br>BTC 0.000005613953434085<br>USDT ERC20 0.25189396277697 | | |
| 3.1.248485 | JASON CHUEI | ADDRESS REDACTED | | | BTC 0.000000534316833679<br>CEL 0.00765503818592957<br>ETH 0.000117288379217242 | | |
| 3.1.248486 | JASON CHUGANI | ADDRESS REDACTED | | | BTC 0.00125421112895976<br>BUSD 4232.30760151839 | | |
| 3.1.248487 | JASON CHUN | ADDRESS REDACTED | | | AAVE 0.000022103804145 82<br>BTC 0.000439977035993489<br>CEL 1.1512790580826<br>ETH 0.000004509459950492<br>LINK 0.00169850211959194<br>LTC 0.00284332571955745<br>MATIC 3.81791168812206<br>SOL 0.00500912397217261<br>USDC 0.842604155754084<br>XLM 4.13659122650009 | BTC 0.000000814297086107<br>USDC 0.000000338328764593 | |
| 3.1.248488 | JASON CHUNG | ADDRESS REDACTED | | | BTC 0.292153148777543<br>DOT 16.6594534308347<br>ETH 1.06888173734549<br>LINK 0.00816363274150348<br>LTC 2.14837368300306<br>MATIC 975.875442889803<br>USDC 0.654542118702207<br>USDT ERC20 2.58562941549104 | | |
| 3.1.248489 | JASON CHUNG | ADDRESS REDACTED | | | AVAX 41.0453608544859<br>BNB 16.1224289825527<br>BTC 1.28334520009857<br>ETH 21.6802349610919<br>GUSD 0.0952830186129938<br>LUNC 81.0752759326625<br>USDC 6.06196240013854 | | |
| 3.1.248490 | JASON CHUNN | ADDRESS REDACTED | | | CEL 1.06280103363682 | | |
| 3.1.248491 | JASON CHUONG | ADDRESS REDACTED | | | ADA 31276.7943098582<br>BTC 0.00250742583675087<br>ETH 11.1887064609978 | | |
| 3.1.248492 | JASON CHURCH | ADDRESS REDACTED | | | ADA 0.0887432005427469<br>BTC 0.000021675948247195<br>ETH 0.000031663746112389<br>MATIC 75.440840084971<br>USDC 0.118356675499731<br>USDT ERC20 0.00312321638256835 | | |
| 3.1.248493 | JASON CIHELKA | ADDRESS REDACTED | | | BTC 0.0658015140823235<br>CEL 1280.28394640028 | | |
| 3.1.248494 | JASON CLACK | ADDRESS REDACTED | | | BTC 0.0199009350935884<br>DOT 24.0451551808955<br>USDC 1.18050491147531 | BTC 0.0000009<br>ETH 0.127482<br>USDC 852.827919431581 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248495 | JASON CLAIR | ADDRESS REDACTED | | | BTC 0.000002166274723155<br>CEL 0.167398146478057<br>USDC 1.14566634704709<br>XLM 0.00130218931137281 | | |
| 3.1.248496 | JASON CLAPROTH | ADDRESS REDACTED | | | BTC 0.0565497204491469<br>CEL 1.10940816578963<br>ETH 0.000512175066195614<br>XRP 303.687960742476 | | |
| 3.1.248497 | JASON CLARK | ADDRESS REDACTED | | | BCH 0.000054071265426126<br>BTC 0.257880971289778<br>DASH 0.414427048968259<br>ETH 0.224329456405828 | BCH 0.000000005535471169 | |
| 3.1.248498 | JASON CLARK | ADDRESS REDACTED | | | BTC 0.000000492381234889<br>ETH 0.000032728186957418<br>KNC 189.960893471984<br>LINK 1.0148956934225<br>MATIC 5286.29963583083<br>SNX 47.2221401519237<br>UNI 207.033542746776 | BTC 0.000000007118991446 | |
| 3.1.248499 | JASON CLARK | ADDRESS REDACTED | | | ADA 76.6655206780678<br>BTC 0.00096247612952402<br>ETH 0.075122510867958 | | |
| 3.1.248500 | JASON CLARK | ADDRESS REDACTED | | | BTC 0.000010201583420771<br>ETH 0.0035667107021409<br>LTC 0.0039818839598169<br>OMG 0.000570077346884713<br>XLM 0.0224905881619723<br>ZRX 0.325012215267235 | | |
| 3.1.248501 | JASON CLARK | ADDRESS REDACTED | | | AVAX 0.00876221933053949<br>BTC 0.0000558339111449599<br>LUNC 0.00586662505386103<br>MATIC 0.119881992938007<br>SOL 0.000001374780902809 | AVAX 0.000420480865454856<br>BTC 0.000000003386758588<br>LUNC 0.000000650065565941<br>SOL 0.000341347956608371 | |
| 3.1.248502 | JASON CLARK | ADDRESS REDACTED | | | BTC 0.00557989328809063<br>ETH 1.40075012993872<br>GUSD 1.97489791736301<br>LTC 0.000714318272985583<br>MATIC 2187.2091789467<br>USDC 0.00144837959596794 | | |
| 3.1.248503 | JASON CLARK PENNEY | ADDRESS REDACTED | | | ADA 2339.8293921036<br>BTC 0.209001059522709<br>COMP 4.29385268615024<br>DOT 98.3773652514569<br>ETH 1.59848701034094<br>MANA 32.2263920893504<br>MATIC 1808.5030213108<br>USDC 289.051720238451 | | |
| 3.1.248504 | JASON CLENNEY | ADDRESS REDACTED | | | ETH 0.0218118173516602 | | |
| 3.1.248505 | JASON CLOUGH | ADDRESS REDACTED | | | BTC 0.0184730115031348<br>SNX 108.066443061479<br>TUSD 174.110472574031<br>XRP 329.118992611704 | | |
| 3.1.248506 | JASON COBB | ADDRESS REDACTED | | | DOT 0.0051697024231961<br>MANA 101.59204819919<br>MATIC 0.359210996466941 | | |
| 3.1.248507 | JASON COBB | ADDRESS REDACTED | | | AAVE 50.4961329313115<br>AVAX 101.107008095472<br>BTC 0.000267495440058018<br>ETH 0.00653489165838739<br>MATIC 0.0223231436134477<br>SNX 140.434129461027<br>UNI 0.0168387722055396<br>USDC 0.0172287364602573 | AAVE 0.000006<br>AVAX 0.004977<br>BTC 0.000000259559089452<br>ETH 0.000000586561685008<br>USDC 0.048 | |
| 3.1.248508 | JASON COBB | ADDRESS REDACTED | | | BTC 0.000014470698683012<br>ETH 0.000060485880553892<br>XLM 0.00592766909811885 | BTC 0.000000007025681516 | |
| 3.1.248509 | JASON COCHRAN | ADDRESS REDACTED | | | BSV 0.00861327691090235<br>BTC 0.294235273124919<br>LINK 86.4734586268684<br>MANA 57.1950484944254<br>SOL 13.340639001008<br>USDC 4676.27562110614 | USDC 1000 | |
| 3.1.248510 | JASON COCHRUM | ADDRESS REDACTED | | | BTC 0.000001761207527536<br>ETH 0.0000563522971144489 | BTC 0.00216559146113063<br>ETH 0.0607291757887937 | |
| 3.1.248511 | JASON COCKBURN | ADDRESS REDACTED | | | BTC 0.0167683<br>CEL 36.2430727090464<br>DOT 28.5407685609674<br>XRP 2344.23910188644 | | |
| 3.1.248512 | JASON COHEN | ADDRESS REDACTED | | | 1INCH 1.35123894854373<br>AAVE 0.000013150035032556<br>BTC 0.0000000628705570299999<br>ETH 0.000001495234809336<br>LINK 0.0711769007705266<br>MANA 0.0714019314714076<br>UNI 0.0987483298066312<br>USDC 0.00967565696029052<br>XTZ 0.000658194630219906 | BTC 0.000000003387719365<br>XTZ 0.000000282773820652 | |
| 3.1.248513 | JASON COHEN | ADDRESS REDACTED | | | SNX 1031.39206614489<br>USDC 7761.54540266898 | | |
| 3.1.248514 | JASON COLAPIETRO | ADDRESS REDACTED | | | BTC 0.00024682443664076<br>CEL 925.021480734026<br>ETH 0.00951458738032597<br>LTC 0.000048073459209405<br>MATIC 13071.6708026003<br>SNX 3237.64186004205 | BTC 0.000000000693250642 | |
| 3.1.248515 | JASON COLE | ADDRESS REDACTED | | | BTC 0.00592000882008591 | | |
| 3.1.248516 | JASON COLEMAN | ADDRESS REDACTED | | | BTC 0.114707099569705<br>ETH 2.09688530699495 | | |
| 3.1.248517 | JASON COLEMAN | ADDRESS REDACTED | | | BTC 0.000000010640208589<br>CEL 0.747980841716656<br>SGB 0.279169191796577<br>XRP 6087.13102561438 | | |
| 3.1.248518 | JASON COLEMAN | ADDRESS REDACTED | | | BTC 0.00110651005349685<br>DASH 5.12849894325712 | | |
| 3.1.248519 | JASON COLLIER | ADDRESS REDACTED | | | ADA 0.000229201273506108<br>BTC 0.00000000803684883<br>ETH 0.000001942398804036 | ADA 441.177696980755<br>BTC 0.000000315501380551<br>ETH 0.000000066019906264 | |
| 3.1.248520 | JASON COLLIER | ADDRESS REDACTED | | | DOT 20.796668602212<br>ETH 0.00900477381028076 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248521 | JASON COLLING | ADDRESS REDACTED | | | AVAX 0.000026267384797981<br>BTC 0.0561147621884595<br>CEL 65206.1902206273<br>DASH 0.0770281483374922<br>EOS 112020.692235028<br>ETH 108.628811029811<br>LINK 0.379995403994748<br>LUNC 495.490352961494<br>SOL 0.000139505625479467<br>TUSD 0.155876975432066<br>USDC 16514.8348781531<br>USDT ERC20 4.22635932783861<br>XRP 18.4553859293118 | | |
| 3.1.248522 | JASON COLLIVER | ADDRESS REDACTED | | | ADA 0.0776370071903308<br>BTC 0.0000251411887593139<br>ETH 0.00003312338888505<br>MATIC 0.893358521460131<br>USDC 0.000018299272643976<br>XRP 0.494048734216822 | | |
| 3.1.248523 | JASON COLLONGUES | ADDRESS REDACTED | | | BTC 0.000608926323463959<br>CEL 1.69798417829217<br>ETH 0.169721534405467 | | |
| 3.1.248524 | JASON COMSTOCK | ADDRESS REDACTED | | | BTC 0.000102961755088352 | | |
| 3.1.248525 | JASON CONDE | ADDRESS REDACTED | | | BTC 0.00242092352265272<br>ETH 0.0282071931316887<br>LTC 0.00682214945715767<br>MATIC 22.33754503092 | | |
| 3.1.248526 | JASON CONGER | ADDRESS REDACTED | | | ZRX 6.06948348712007 | | |
| 3.1.248527 | JASON CONTENT | ADDRESS REDACTED | | | BTC 0.000000002612945986<br>CEL 557.874133609396<br>DASH 0.997<br>DOT 9.133757<br>EOS 39.8102377070057<br>ETH 2.20759496888172<br>MATIC 65.338015907319<br>PAXG 0.095890818<br>SGB 1385.80694667174<br>SNX 5.288885<br>USDC 0.000000078372812145<br>USDT ERC20 1.09538774782926<br>XLM 2290.5768949<br>XRP 3737.44722787798<br>ZEC 1.0979 | | |
| 3.1.248528 | JASON CONVENTO | ADDRESS REDACTED | | | BTC 0.305215970479573<br>CEL 1405.65738940831<br>USDC 22.1698134949658 | | |
| 3.1.248529 | JASON COOK | ADDRESS REDACTED | | | BTC 0.00156408884334336<br>USDC 0.45652075910022 | USDC 0.000000280759319631 | |
| 3.1.248530 | JASON COOK | ADDRESS REDACTED | | | BTC 0.000000493247675879<br>SGB 0.0524629121075712<br>XRP 0.350623604609993 | | |
| 3.1.248531 | JASON COOKSEY | ADDRESS REDACTED | | | ADA 0.604186495445173<br>BTC 0.00100448374506526<br>ETH 0.000116738359740229<br>USDC 1.23476938264415 | | |
| 3.1.248532 | JASON COONAN | ADDRESS REDACTED | | | 1INCH 0.153767901714774<br>BTC 0.000016699250127728<br>ETH 0.0338861496921125<br>MATIC 0.000000000000000248 | 1INCH 0.000000232496327204<br>BTC 0.000000910577004554<br>ETH 0.000000753000937953<br>MATIC 1.62481322338591 | |
| 3.1.248533 | JASON COONEY | ADDRESS REDACTED | | | AAVE 0.00403965709706987<br>BTC 0.271229233872862<br>COMP 0.000870528137083636<br>DOT 0.0607611901504874<br>ETH 5.70098921645708<br>LINK 0.0223623768752597<br>MATIC 0.00428542798542021<br>MCDAI 0.0293492128538122<br>USDC 0.223407485950244<br>XLM 0.26319209259757 | DOT 0.000000000076686997<br>USDC 0.001 | |
| 3.1.248534 | JASON COOPER | ADDRESS REDACTED | | | BTC 1.08554864520267<br>ETH 1.21064075131275 | | |
| 3.1.248535 | JASON COOPER | ADDRESS REDACTED | | | ADA 8287.17257500518<br>BTC 0.000239499226492336<br>ETH 0.0226965939432093<br>USDC 34625.738327582<br>USDT ERC20 1104.39011008591 | | |
| 3.1.248536 | JASON COOPER | ADDRESS REDACTED | | | ADA 22.5314260829255<br>BTC 0.0156551868753318<br>DOT 2.60786704308186<br>ETH 0.0464729305872841<br>MANA 37.0882770266463<br>SUSHI 1.53687954738712<br>USDT ERC20 112.821656433133 | | |
| 3.1.248537 | JASON CORBIN-DEUTSCH | ADDRESS REDACTED | | | ADA 8407.314229672<br>AVAX 111.868273787746<br>BTC 0.817472855788571<br>DOT 154.867348080896<br>ETH 1.64683670796157<br>LINK 257.675925500049<br>OMG 0.012551585969601<br>SNX 36.0243127097218<br>UMA 0.0138744342607988<br>USDC 13927.9431305577<br>XLM 1486.03120235427<br>XTZ 426.180100678403<br>ZRX 0.586160582678892 | AVAX 6.14960252085515 | |
| 3.1.248538 | JASON COREY | ADDRESS REDACTED | | | BTC 0.000959097963413265<br>MATIC 604.015741249337 | | |
| 3.1.248539 | JASON CORMIER | ADDRESS REDACTED | | | BAT 0.116855085427543<br>BSV 0.00494559810559186<br>CEL 22.2412523212728<br>DASH 0.00004245573636249<br>EOS 0.0125234923867163<br>ETC 0.0851338787209715<br>ETH 0.000010931132589686<br>OMG 0.000531010430829528<br>SGB 0.00111768982448665<br>XRP 0.00731124422039607<br>ZRX 0.0167459640596021 | | |
| 3.1.248540 | JASON CORNFORD | ADDRESS REDACTED | | | BTC 0.0298811541386496<br>CEL 0.197485257411667<br>ETH 0.297545204526339 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248541 | JASON CORONADO | ADDRESS REDACTED | | | BCH 29.9690613139802<br>BTC 0.0011925206735322<br>CEL 383.695906322655<br>ETH 4.56610349334942<br>LINK 52.8543310261067<br>MATIC 7026.33926369091<br>SGB 456.849161578757<br>UNI 0.282301113687682<br>USDC 10.9157111664458<br>USDT ERC20 24.8940102632312<br>XRP 0.000000644382143099 | CEL 69.3707583355381 | |
| 3.1.248542 | JASON CORRIGAN | ADDRESS REDACTED | | | AAVE 16.47527<br>ADA 4469.04142141073<br>BCH 0.28537825<br>BNT 872.835226183067<br>BTC 0.00082299567211643<br>CEL 4506.9743658928<br>DOT 93.4115210804284<br>EOS 162.11521847915<br>KNC 16.87264192<br>LINK 102.44163481<br>LPT 311.3867061<br>LTC 22.3413765410984<br>MANA 3248.93999999<br>MATIC 20025.1967156985<br>MCDAI 747.020554559064<br>SGB 779.782767798433<br>SNX 227.77973849<br>USDC 3.20020845432023<br>USDT ERC20 54.7244833984951<br>XLM 7878.72659497991<br>XRP 0.000000084907943318<br>ZRX 1628.75182923404 | | |
| 3.1.248543 | JASON CORRIVEAU | ADDRESS REDACTED | | | BTC 0.000000538481544094<br>SGB 2.81681528488232<br>XRP 0.000000344380078985 | | |
| 3.1.248544 | JASON CORSER | ADDRESS REDACTED | | | BTC 0.0000119064301979<br>CEL 0.303716953277416 | | |
| 3.1.248545 | JASON COSTANZA | ADDRESS REDACTED | | | MANA 119.588250082831<br>XLM 454.523117563326 | | |
| 3.1.248546 | JASON COTTON | ADDRESS REDACTED | | | BTC 0.00240864393734136<br>USDC 0.0635796798152074 | | |
| 3.1.248547 | JASON COUILLARD | ADDRESS REDACTED | | | ADA 0.702720753032169<br>BTC 0.000917837923814533<br>MATIC 1.32880196893976 | | |
| 3.1.248548 | JASON COULBOURNE | ADDRESS REDACTED | | | AVAX 12.3871627267484<br>BTC 0.00113140078384231<br>DOT 57.9832469562359<br>ETH 4.12312475290933<br>LUNC 10.4732752436195<br>MATIC 1673.16502650336<br>SNX 56.7871557387991<br>SOL 29.3689863038036 | AVAX 0.715579966515423 | |
| 3.1.248549 | JASON COURSEY | ADDRESS REDACTED | | | BTC 0.000475784282453607 | | |
| 3.1.248550 | JASON COUSINS | ADDRESS REDACTED | | | MANA 0.0529165609640356<br>MATIC 0.00581258933572301<br>MCDAI 0.0543708596477723 | | |
| 3.1.248551 | JASON COVERT | ADDRESS REDACTED | | | BTC 0.00967724646933678<br>ETH 0.0424514641011701<br>USDC 5607.74735246359 | | |
| 3.1.248552 | JASON COX | ADDRESS REDACTED | | | ADA 0.224787316434183<br>ETH 0.000364699483391665<br>MATIC 0.221079032283324 | | |
| 3.1.248553 | JASON COX | ADDRESS REDACTED | | | ADA 14.6914290977711<br>MATIC 11775.5785975895 | | |
| 3.1.248554 | JASON COX | ADDRESS REDACTED | | | BTC 0.00957294805656183<br>CEL 7.03899697978174<br>DOGE 92.1672034890673 | | |
| 3.1.248555 | JASON CRABTREE | ADDRESS REDACTED | | | ADA 51.3513972267294<br>BTC 0.0046019641561589<br>ETH 0.0737089449320425<br>XLM 0.0046470337127678 | | |
| 3.1.248556 | JASON CRAIG | ADDRESS REDACTED | | | ADA 4005.86777041896<br>AVAX 132.517139824319<br>BTC 0.0132694762418582<br>MATIC 2502.40867250357<br>SNX 1313.23507283857 | | |
| 3.1.248557 | JASON CRANE | ADDRESS REDACTED | | | ADA 0.679067915584073<br>BTC 0.000000166255050729<br>CEL 1.15337580489698<br>DASH 0.000013632234295244<br>ETH 0.000003634191013211<br>LTC 0.000004224922996408<br>USDC 0.019824944342724<br>USDT ERC20 0.0180795938370769<br>XLM 0.00172731533526423 | | |
| 3.1.248558 | JASON CRAWFORD | ADDRESS REDACTED | | | ADA 0.251944204013471<br>BTC 0.103304107291082<br>ETH 0.536178876960379<br>MATIC 0.327438925803122<br>USDC 112.736088973502 | ADA 0.000000445854485029 | |
| 3.1.248559 | JASON CRAWFORD | ADDRESS REDACTED | | | USDC 109.84931894176 | | |
| 3.1.248560 | JASON CRAWFORD | ADDRESS REDACTED | | | USDC 548.149555217624 | | |
| 3.1.248561 | JASON CREMEEN | ADDRESS REDACTED | | | CEL 1.07934325737744<br>ETH 0.000386961625837204 | | |
| 3.1.248562 | JASON CRESCENZO | ADDRESS REDACTED | | | CEL 34.7211978792515<br>ETH 0.000031998737457638 | | |
| 3.1.248563 | JASON CRIBBS | ADDRESS REDACTED | | | BTC 0.00122687817299984<br>ETH 0.00587182817690775 | | |
| 3.1.248564 | JASON CRIGLER | ADDRESS REDACTED | | | BTC 0.0372487979245524<br>ETH 0.110808965405925<br>USDC 100.667117968201 | | |
| 3.1.248565 | JASON CROCKETT | ADDRESS REDACTED | | | BTC 0.000000876721273584<br>USDC 0.74820875112907 | | |
| 3.1.248566 | JASON CROFT | ADDRESS REDACTED | | | BAT 0.0550400658597464<br>BTC 0.0203856276046556<br>COMP 6.98724992602278<br>ETH 0.436482833522005<br>KNC 100.355485044891<br>LTC 1.03283191939625<br>MATIC 309.83016447007<br>PAX 3.10401896898121<br>PAXG 0.0216926081645564<br>SNX 29.7427239407644<br>USDC 7.37244707659137<br>XLM 3.38083944013859<br>ZEC 1.98528988634426<br>ZRX 341.473322988006 | | |
| 3.1.248567 | JASON CRONJE | ADDRESS REDACTED | | | CEL 1.07978194899358 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248568 | JASON CRORT | ADDRESS REDACTED | | | KNC 0.406117379541251<br>USDC 0.314514925327539 | | |
| 3.1.248569 | JASON CROSBY | ADDRESS REDACTED | | | BTC 0.0334328099803096<br>USDC 32162.2054618165 | | |
| 3.1.248570 | JASON CROSS | ADDRESS REDACTED | | | BTC 0.28294376317421<br>ETH 2.32801571439007<br>USDC 1.87057967319584 | | USDC 0.000000638145641265 |
| 3.1.248571 | JASON CROSS | ADDRESS REDACTED | | | CEL 1.33522396828671<br>ETH 0.0189374146793383 | | |
| 3.1.248572 | JASON CROUCH | ADDRESS REDACTED | | | ETH 0.000150259406838533 | | |
| 3.1.248573 | JASON CROWTHER | ADDRESS REDACTED | | | AAVE 0.242366071126899<br>ADA 88.9034191063524<br>BAT 63.0310750271497<br>BTC 0.266855363575737<br>BUSD 999.408486683653<br>CEL 350.262174849124<br>COMP 0.200751834299163<br>DOT 3.99337664534269<br>ETC 0.729515746432884<br>ETH 3.27789798662609<br>KNC 21.0036661769364<br>MATIC 97.2585910295582<br>SNX 13.1672775273486<br>UMA 4.33048625726499<br>USDC 336.818126985073 | | |
| 3.1.248574 | JASON CRUZ | ADDRESS REDACTED | | | BTC 0.00119289457764461<br>MATIC 1258.54250146629 | | |
| 3.1.248575 | JASON CRUZ | ADDRESS REDACTED | | | ADA 1.10842449579931<br>BTC 1.03554846024455<br>DOT 294.017226808575<br>MATIC 1728.27787816418 | | |
| 3.1.248576 | JASON CRUZ | ADDRESS REDACTED | | | CEL 1.07083522812998 | | |
| 3.1.248577 | JASON CRUZ-OLIVARES | ADDRESS REDACTED | | | BTC 0.00131444289894074<br>MATIC 0.906389346882524 | | |
| 3.1.248578 | JASON CSISZAR | ADDRESS REDACTED | | | BTC 1.00972263871636<br>CEL 1311.4462267934<br>DOT 537.127615930802<br>ETH 191.541519354051<br>LINK 3126.6590604395<br>LUNC 0.61690926301821<br>MATIC 23943.429218948<br>PAX 30.6699210225446<br>SGB 11925.6368421279<br>SOL 0.111784187651112<br>USDC 80504.4247049521<br>USDT ERC20 120.464371688963<br>XLM 81.5035278030802<br>XRP 49963.6580964823 | | |
| 3.1.248579 | JASON CUFF | ADDRESS REDACTED | | | COMP 0.0509158632610877<br>EOS 3.58446667558887<br>KNC 1.6626414506997<br>ZRX 120.572414144526 | | |
| 3.1.248580 | JASON CULBERTSON | ADDRESS REDACTED | | | BTC 0.00196326568969143<br>ETH 0.0191046762663354<br>MATIC 0.16862279359913<br>USDC 158.03800511537 | BTC 0.000000001962672974<br>USDC 153512.547551594 | |
| 3.1.248581 | JASON CUMMINS | ADDRESS REDACTED | | | BTC 0.0109822644660212<br>DOGE 681.288338048079<br>ETH 0.402988852870584<br>LTC 2.38192890604087<br>MATIC 658.08467676762<br>SOL 18.8345316722377 | | |
| 3.1.248582 | JASON CUNNIFFE | ADDRESS REDACTED | | | BTC 0.171744455055137<br>CEL 366.205878124185<br>DOT 30.2375855897474<br>ETH 0.363148723277712 | | |
| 3.1.248583 | JASON CUNNINGHAM | ADDRESS REDACTED | | | CEL 2.12486584605114<br>LINK 8.88784745768849 | | |
| 3.1.248584 | JASON CURELLA | ADDRESS REDACTED | | | XLM 1.75226768579807<br>XRP 0.000000836102113854 | | |
| 3.1.248585 | JASON CURTICE | ADDRESS REDACTED | | | BTC 1.31514268035876<br>ETH 37.6132588981722 | | |
| 3.1.248586 | JASON CURTIS | ADDRESS REDACTED | | | AAVE 1.11054119173556<br>BTC 0.0137768535610491<br>ETH 1.09892909118996 | | |
| 3.1.248587 | JASON CURTIS | ADDRESS REDACTED | | | BTC 0.000006406134853326 | | |
| 3.1.248588 | JASON CZECH | ADDRESS REDACTED | | | ADA 0.102080091997175<br>BTC 0.129111908338111 | | |
| 3.1.248589 | JASON D GREENBERG | ADDRESS REDACTED | | | BTC 0.000128819567560598 | | |
| 3.1.248590 | JASON D LOEB | ADDRESS REDACTED | | | BTC 0.000000737719886831<br>CEL 0.0557077885465029<br>USDC 2.13543265286231 | CEL 47.3933649289099 | |
| 3.1.248591 | JASON D MCCLEAN | ADDRESS REDACTED | | | BTC 0.00712279426002061 | | |
| 3.1.248592 | JASON D ZHAO | ADDRESS REDACTED | | | BTC 0.5559673475575 | BTC 0.50318267 | |
| 3.1.248593 | JASON D'ANDRADE | ADDRESS REDACTED | | | BTC 0.0944768963124625<br>CEL 332.732671904783<br>ETH 10.4962941286643<br>USDT ERC20 0.000000262739050713 | | |
| 3.1.248594 | JASON D'SOUZA | ADDRESS REDACTED | | | BTC 0.000000000542923978<br>CEL 24.2808660504989<br>MATIC 6.8935952432615<br>MCDAI 40 | | |
| 3.1.248595 | JASON DA CUNHA | ADDRESS REDACTED | | | BTC 0.000000592692084101<br>USDC 1.56207762617783 | BTC 0.000000319657568675<br>USDC 0.000000288558408824 | |
| 3.1.248596 | JASON DALEY | ADDRESS REDACTED | | | ADA 1.86057926992825<br>BTC 0.0671478941335771<br>DOT 171.268633186839<br>ETH 1.00319318630347<br>GUSD 107.473820380053<br>LINK 185.234737283761<br>LTC 47.5229275661032<br>MATIC 10743.8029626145<br>SNX 127.691604233613<br>USDC 1.30795569649106<br>XLM 3585.0642141278 | ADA 3.55241329242256<br>USDC 0.865775733059322 | |
| 3.1.248597 | JASON DALITZ | ADDRESS REDACTED | | | BTC 0.00007980103061148<br>CEL 0.00100019529130816<br>DOT 0.0154535180058113<br>ETH 0.000165959995611316<br>PAXG 0.000006739397334145<br>USDT ERC20 3.98458260092354 | | |
| 3.1.248598 | JASON DALLARA | ADDRESS REDACTED | | | BTC 0.00122606096939349<br>USDC 1017.64168646603 | | |
| 3.1.248599 | JASON DALRYMPLE | ADDRESS REDACTED | | | BTC 0.0671450944756242 | | |
| 3.1.248600 | JASON DALTON | ADDRESS REDACTED | | | ADA 1.47849226879779<br>BTC 0.000061239641535603<br>ETH 0.00475824139170062<br>GUSD 5.00843986882371<br>USDC 2.29297149765689 | | |
| 3.1.248601 | JASON DANIEL COLVIN | ADDRESS REDACTED | | | ETH 0.00149021390932882 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248602 | JASON DANIEL GREER | ADDRESS REDACTED | | | ETH 0.000001167692845109 | | |
| 3.1.248603 | JASON DANIEL MCCLYMONT | ADDRESS REDACTED | | | BTC 0.0000488690350219379 | | |
| 3.1.248604 | JASON DANIEL WARD | ADDRESS REDACTED | | | BTC 0.232838211033797 | | BTC 0.00087783 |
| 3.1.248605 | JASON DANIELS | ADDRESS REDACTED | | | ADA 40.9833741504446 | | |
| 3.1.248606 | JASON DANIELS | ADDRESS REDACTED | | | BAT 0.00459895557814613<br>BCH 0.000419670298299728<br>BSV 0.00607202810217314<br>BTC 0.0000133056005110429<br>COMP 0.236872631564959<br>DASH 0.0422667786953645<br>ETH 0.000171519228527184<br>LTC 0.000234422671812425<br>MATIC 0.113484500713782<br>USDC 0.369120397859252<br>XLM 0.0104853023300605 | BTC 0.000000008632812316<br>LTC 0.000000006354285348<br>XLM 0.000000024763572584 | |
| 3.1.248607 | JASON DARBONE | ADDRESS REDACTED | | | XRP 0.0306126612356869 | | |
| 3.1.248608 | JASON DAUBENSPECK | ADDRESS REDACTED | | | ADA 0.0019214085153565<br>BTC 1.0564492642134<br>ETH 29.5099435029192<br>GUSD 0.305524329950504<br>LTC 0.00032000775723632<br>MATIC 0.0071545639436979<br>USDC 0.00995586763125063 | BTC 0.0236278078726404 | |
| 3.1.248609 | JASON DAUSMAN | ADDRESS REDACTED | | | BTC 0.000141244822153078<br>CEL 1211.0668806412 | | |
| 3.1.248610 | JASON DAVID | ADDRESS REDACTED | | | BTC 0.000030517418358387<br>ETH 0.00131975252124067<br>USDC 0.00639373999666168 | | |
| 3.1.248611 | JASON DAVID BEAL | ADDRESS REDACTED | | | BTC 0.951363141511024<br>ETH 15.701219413304<br>MATIC 3622.99454566918<br>MCDAI 42.4756290229027<br>USDC 40.8961894328263 | | USDC 0.00518296148491719 |
| 3.1.248612 | JASON DAVID WEADERHORN | ADDRESS REDACTED | | | USDC 0.256805492325551 | | |
| 3.1.248613 | JASON DAVIDSON | ADDRESS REDACTED | | | BTC 0.00731381641881 76<br>DOT 7.45412113371582<br>ETH 0.114456657311563 | | |
| 3.1.248614 | JASON DAVIES | ADDRESS REDACTED | | | CEL 0.328205460218834<br>ETH 0.349632664317395 | | |
| 3.1.248615 | JASON DAVIS | ADDRESS REDACTED | | | BTC 0.0238796190804412<br>CEL 186.878479505361<br>ETH 2.29881991 | | |
| 3.1.248616 | JASON DAVIS | ADDRESS REDACTED | | | USDC 0.00564425610392579 | | |
| 3.1.248617 | JASON DAVIS | ADDRESS REDACTED | | | BTC 0.0846987850346032<br>ETH 0.237886167909063 | | |
| 3.1.248618 | JASON DAVIS | ADDRESS REDACTED | | | BTC 1.01097673697139<br>MATIC 3110.41650584788<br>UNI 20.4660617370909<br>USDC 0.378537498430779<br>XLM 0.203709805444469 | | |
| 3.1.248619 | JASON DAVIS | ADDRESS REDACTED | | | ADA 3724.21747727017<br>BTC 0.213540311449991<br>ETH 2.73500398472566<br>LTC 1.07164345562527<br>SOL 45.0397598875325<br>XLM 665.766986936817<br>XRP 275.958709 | | |
| 3.1.248620 | JASON DAVIS | ADDRESS REDACTED | | | XRP 0.960664332232046 | | |
| 3.1.248621 | JASON DAYAN | ADDRESS REDACTED | | | BTC 0.000000017725431325<br>USDT ERC20 0.578162740187432 | | |
| 3.1.248622 | JASON DAYAN | ADDRESS REDACTED | | | BTC 0.00000108493007636 3<br>USDT ERC20 0.452572705438262 | | |
| 3.1.248623 | JASON DAYAN | ADDRESS REDACTED | | | BTC 0.000000111866827443<br>MCDAI 0.00142325297201372<br>USDC 0.0170844852347812<br>USDT ERC20 0.000564681519179491 | | |
| 3.1.248624 | JASON DAZLEY | ADDRESS REDACTED | | | BTC 0.00117878592669929 | | |
| 3.1.248625 | JASON DE ANGELIS | ADDRESS REDACTED | | | BTC 0.000000092911019852<br>CEL 0.0019125529322673<br>ETH 0.000001841949943806 | | |
| 3.1.248626 | JASON DE CORTE | ADDRESS REDACTED | | | CEL 0.306470112619395<br>ETH 0.004288478831842 | | |
| 3.1.248627 | JASON DE SANTE | ADDRESS REDACTED | | | BTC 0.445254849358388<br>CEL 0.0203150347388983<br>ETH 32.2907934992195<br>MATIC 20619.0450592042<br>XRP 0.666921257038712 | | |
| 3.1.248628 | JASON DEAN | ADDRESS REDACTED | | | CEL 1.07026816919198 | | |
| 3.1.248629 | JASON DEAN | ADDRESS REDACTED | | | BTC 0.000184529306488169<br>ETH 0.026772280998238 | | |
| 3.1.248630 | JASON DEAN EADES | ADDRESS REDACTED | | | BTC 0.00727588939981048<br>ETH 0.0950509618715453 | SOL 1.995 | |
| 3.1.248631 | JASON DEAN HEATH | ADDRESS REDACTED | | | ADA 5148.61870193787<br>BTC 0.000809793559135768<br>CEL 19592.8098391117<br>ETH 25.7418630061312<br>GUSD 31.4916957105369<br>MATIC 29976.4875931531<br>SOL 301.824492991997<br>USDC 18.2615457533617 | BTC 0.000000088487121484<br>CEL 29.405901730098 | |
| 3.1.248632 | JASON DEAN JOHNSON | ADDRESS REDACTED | | | ADA 820.080848665516<br>BTC 0.812410854983812<br>CEL 47.1125008165344<br>ETH 6.50988699891767 | | |
| 3.1.248633 | JASON DEAN-CHEN YIN | ADDRESS REDACTED | | | CEL 0.00510972839972615<br>GUSD 2.45255768585408<br>SOL 17.5929673263832 | | |
| 3.1.248634 | JASON DEATER | ADDRESS REDACTED | | | ADA 0.87603031515885<br>BTC 0.00430742063807286<br>CEL 1.13093185612509<br>ETH 2.10306208432375<br>LINK 0.010891414662876 | | |
| 3.1.248635 | JASON DEATHERAGE | ADDRESS REDACTED | | | USDC 1.14358716675966 | | |
| 3.1.248636 | JASON DECATOR | ADDRESS REDACTED | | | BTC 0.000240412542500539<br>ETH 1.67763633630932<br>MATIC 285.697028164852 | | |
| 3.1.248637 | JASON DECKER | ADDRESS REDACTED | | | BTC 0.679440086580397<br>ETH 0.000007456413723619<br>USDC 13.6295825366466<br>USDT ERC20 287.788821635398 | | |
| 3.1.248638 | JASON DECORTE | ADDRESS REDACTED | | | GUSD 42.2845048178523<br>SNX 156.077638803966 | GUSD 10<br>PAXG 0.964807<br>XLM 3590.6167751 | |
| 3.1.248639 | JASON DEE | ADDRESS REDACTED | | | BTC 0.000003291067700676<br>USDC 25709.3589413783 | BTC 0.00625935847410458 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248640 | JASON DEERING | ADDRESS REDACTED | | | AAVE 0.00000501811850460699<br>ADA 0.486316597328458<br>BTC 0.0000000513733939909999<br>DOT 0.127675198775064<br>ETH 0.000000395060051025<br>LINK 0.000043138060258211<br>LTC 0.000054864202738438<br>MATIC 0.00398793231283955 | | |
| 3.1.248641 | JASON DEFOOR | ADDRESS REDACTED | | | AAVE 0.000002203453439644<br>BTC 0.313352426656008<br>CEL 2059.756375078<br>COMP 0.00000000002109473<br>LINK 0.000002826115017984<br>MATIC 0.000024848674309556<br>PAX 0.000000611120727712<br>SGB 38.5943059725162<br>SNX 0.000147928081395934<br>USDC 0.000005518066156653<br>XRP 0.000000538094426905 | AAVE 0.00194555945780827<br>BTC 0.000672505201974145<br>CEL 108.733713253762<br>COMP 0.000156580844426487<br>LINK 0.00685703882044025<br>MATIC 11.278140407554<br>PAX 0.28897562781899<br>USDC 2.60860097919582 | |
| 3.1.248642 | JASON DEJONGE | ADDRESS REDACTED | | | BTC 0.0000000006611315<br>CEL 1578.4660081739<br>ETH 0.198120531960848<br>MATIC 1370.10117117235 | | |
| 3.1.248643 | JASON DELAGRANGE | ADDRESS REDACTED | | | BAT 0.0133785106497069<br>BCH 0.000070342084931525<br>BTC 0.000009840445392174<br>CEL 1.13510889339652<br>ETH 0.000580241493598136<br>TUSD 0.308039067197229<br>XLM 21.144293469164 | | |
| 3.1.248644 | JASON DELHIERRO | ADDRESS REDACTED | | | BTC 0.0437519260368174<br>ETH 0.586836799093618 | | |
| 3.1.248645 | JASON DELMAR REED | ADDRESS REDACTED | | | USDC 0.291595565530506 | | |
| 3.1.248646 | JASON DELONG | ADDRESS REDACTED | | | SGB 527.308967201771<br>XRP 3449.33321781618 | | |
| 3.1.248647 | JASON DEMAYO | ADDRESS REDACTED | | | ADA 17.7835178919157<br>BTC 0.0683114904010403<br>ETH 0.139028431575056<br>SOL 12.1558721144972<br>USDC 4065.93505223723 | USDC 492.5 | |
| 3.1.248648 | JASON DEMETER | ADDRESS REDACTED | | | BTC 0.10515153456281 | BTC 0.18 | |
| 3.1.248649 | JASON DEMROSE | ADDRESS REDACTED | | | BTC 0.00232039772253647<br>LINK 131.476743155481<br>UNI 2.48693086435807<br>XLM 3379.17009527467 | | |
| 3.1.248650 | JASON DENNIS LA BOSSIERE | ADDRESS REDACTED | | | BTC 0.935665741622632<br>SNX 106.70553434501<br>USDC 16460.0372075377 | | |
| 3.1.248651 | JASON DEPERRO | ADDRESS REDACTED | | | BTC 4.06567787535703<br>DOT 21.1825706122675<br>ETH 44.2291473446542<br>LINK 90.6435101450589<br>MATIC 7534.52290453932<br>SOL 11.4285168918491 | | |
| 3.1.248652 | JASON DER | ADDRESS REDACTED | | | BTC 0.00004689315833813<br>CEL 2.63827375428646<br>ETH 0.00112823190892814<br>KNC 0.0802098794992257<br>LINK 0.000163511157793643<br>MATIC 0.00665692422072048<br>OMG 0.00180560361274629<br>SGB 115.728935830549<br>SNX 3.34840239027869<br>TUSD 0.960069300078523<br>UNI 0.00911238094551035<br>USDC 0.0141135574771332<br>XLM 0.804537601125489<br>XRP 0.699643067836619 | | |
| 3.1.248653 | JASON DERAMUS | ADDRESS REDACTED | | | AAVE 0.00130085762917044<br>BTC 0.000204613232416404<br>CEL 0.707552335083641<br>ETH 0.00876381403615719<br>LINK 0.014978406008056<br>MATIC 8.40649999642674<br>USDC 0.00000022247266313 | | |
| 3.1.248654 | JASON DEROUIN | ADDRESS REDACTED | | | ADA 0.1173961029847<br>BTC 0.000003701359102081<br>ETH 0.00016686709115297<br>MATIC 0.177713159678914 | | |
| 3.1.248655 | JASON DESJARLAIS | ADDRESS REDACTED | | | BTC 0.000038827789450945<br>LINK 397.335611433798<br>MATIC 530.677034940232<br>XRP 6294.15771728476 | LINK 230.910038168096 | |
| 3.1.248656 | JASON DESPREZ | ADDRESS REDACTED | | | ADA 0.0673302138076506<br>BTC 0.0396177596311263<br>CEL 12.4887414761339<br>DOT 6.38030604063162<br>ETH 0.103412432741148<br>LUNC 0.370724205759189<br>MATIC 158.787269054833<br>MCDAI 1.00244876182146<br>SNX 15.6864995206014<br>USDC 13.9354937965512<br>XLM 0.0187765931517042 | | |
| 3.1.248657 | JASON DETMAR | ADDRESS REDACTED | | | AAVE 10.0563024332861<br>BTC 0.111448921727542<br>CEL 281.021568459564<br>ETH 2.02198189024476<br>LINK 257.056439172884<br>MATIC 6610.79043503753<br>SNX 152.954078697076 | | |
| 3.1.248658 | JASON DEVENDEVILLE | ADDRESS REDACTED | | | BTC 0.000037939291084315<br>CEL 0.074484749632322<br>ETH 0.000761313552069248<br>LINK 0.000819130315153767 | | |
| 3.1.248659 | JASON DEVOS | ADDRESS REDACTED | | | ETH 1.71090373334599<br>MATIC 89.8375747792592 | | |
| 3.1.248660 | JASON DIETRICH | ADDRESS REDACTED | | | BTC 0.000193745598391085<br>CEL 0.0703848741487739<br>ETH 0.00161039826953132 | | |
| 3.1.248661 | JASON DIGGES | ADDRESS REDACTED | | | DOT 0.0930174377106322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248662 | JASON DILLION | ADDRESS REDACTED | | | BTC 0.000036968438605157<br>BUSD 4.2034733654407<br>COMP 0.000199610779300122<br>EOS 49.6537564287385<br>ETH 0.00306773355880636<br>LINK 0.00433072622739609<br>MCDAI 0.0543826877286826<br>USDC 4.65898116331079<br>USDT ERC20 4.20155905754008<br>XLM 0.07192690975042 | | |
| 3.1.248663 | JASON DILLON | ADDRESS REDACTED | | | XLM 128.861129694378 | | |
| 3.1.248664 | JASON DILORETO | ADDRESS REDACTED | | | BTC 1.48030286790122<br>ETH 0.370028570938922<br>USDC 254.801012318632 | | |
| 3.1.248665 | JASON DIMITRIEVSKI | ADDRESS REDACTED | | | BTC 0.00280477866731292<br>CEL 0.138151385183317<br>DASH 0.00365428441136716<br>ETH 0.000007192102293541<br>USDT ERC20 4.1251697023531<br>XRP 0.000000397065976321 | | |
| 3.1.248666 | JASON DINH | ADDRESS REDACTED | | | BTC 0.03933374253405<br>ETH 0.325763888638346 | | |
| 3.1.248667 | JASON DINKEL | ADDRESS REDACTED | | | BTC 0.00134348040505825 | | |
| 3.1.248668 | JASON DIODATI | ADDRESS REDACTED | | | CEL 0.179673105115903<br>XRP 5107.58086211198 | | |
| 3.1.248669 | JASON DISBROW | ADDRESS REDACTED | | | ADA 1337.59661451205<br>BTC 0.000137657791667433<br>ETH 0.0065784666563798<br>USDC 0.887888264485276 | BTC 0.000000006276151493 | |
| 3.1.248670 | JASON DO | ADDRESS REDACTED | | | BTC 0.00130741492001541<br>ETH 0.000720033894984414<br>SUSHI 0.280105375970041 | ETH 0.000000587801994846 | |
| 3.1.248671 | JASON DOAN | ADDRESS REDACTED | | | BTC 0.00120065609244407<br>ETH 15.5638516557699 | | |
| 3.1.248672 | JASON DOAN | ADDRESS REDACTED | | | BCH 0.000041432763985726<br>BTC 0.00221692563759851<br>EOS 0.0268539059671369<br>ETH 0.000406182125127645<br>SGB 52.5875769076728<br>USDC 7.03437779242285<br>XLM 1116.16556244823<br>XRP 343.995811098525 | | |
| 3.1.248673 | JASON DOBBIN | ADDRESS REDACTED | | | BTC 0.000000003027938316<br>CEL 1208.62318691429<br>LTC 0.000000006174875424<br>XLM 0.000000048983494893 | | |
| 3.1.248674 | JASON DODD | ADDRESS REDACTED | | | COMP 0.055146725172258<br>USDC 62.3762904007108<br>XLM 0.970484951997998 | XLM 4654.31626724287 | |
| 3.1.248675 | JASON DOGGETT | ADDRESS REDACTED | | | BTC 0.000840123153763841<br>CEL 0.781225315415936<br>DOT 32.535324480601 | | |
| 3.1.248676 | JASON DOHERTY | ADDRESS REDACTED | | | BTC 0.0959342590268132<br>LINK 0.00811441589513028 | | |
| 3.1.248677 | JASON DOIRON | ADDRESS REDACTED | | | CEL 7.9178075316882 | | |
| 3.1.248678 | JASON DOMINIC CONCEPCION | ADDRESS REDACTED | | | XRP 0.180178544958694 | | |
| 3.1.248679 | JASON DON | ADDRESS REDACTED | | | BTC 0.000272203676796095<br>CEL 1.09945500998105<br>ETH 0.0070699562952037<br>LTC 0.0399103397147634<br>XLM 1.86237465606283<br>ZRX 1.16903406345733 | | |
| 3.1.248680 | JASON DON TRUDEAU | ADDRESS REDACTED | | | BTC 0.000123989864017484<br>USDC 4.77473748100097 | | BTC 0.000000004316787558 |
| 3.1.248681 | JASON DONAIRES | ADDRESS REDACTED | | | BTC 0.000136932031927242<br>ETC 0.207539406246439<br>ETH 0.00293495557114848<br>USDC 18.9229160725969 | | |
| 3.1.248682 | JASON DONALD RIDDLE | ADDRESS REDACTED | | | ADA 0.037156080467535<br>CEL 41461.1053703429<br>DOT 0.0101617513445051<br>LINK 0.00632391054923305<br>SUSHI 0.0305016116710053 | BTC 0.000000752328640097<br>MATIC 0.000592898516563649<br>SOL 0.000033964316240253<br>USDC 0.000000163734124947<br>USDT ERC20 0.000000175123325617 | |
| 3.1.248683 | JASON DONALDSON | ADDRESS REDACTED | | | BTC 0.000012755992614012<br>DOT 0.014271996852372<br>ETH 0.000046887100117309 | | |
| 3.1.248684 | JASON DONMOYER | ADDRESS REDACTED | | | AAVE 0.662447801566987<br>ADA 1457.83425936148<br>BCH 1.01803503134682<br>BTC 0.476755803349333<br>ETH 0.000316049319162858<br>USDC 803.22641086765 | | |
| 3.1.248685 | JASON DOOREN | ADDRESS REDACTED | | | BAT 2.91469329443001<br>DOT 0.151671714101252<br>LINK 0.000066515643975517<br>MATIC 0.00943359006210831 | | |
| 3.1.248686 | JASON DORAN | ADDRESS REDACTED | | | BTC 0.000720459419353629<br>CEL 5.49123706639791<br>XRP 605.171445 | | |
| 3.1.248687 | JASON DORRANCE | ADDRESS REDACTED | | | ADA 1511.29175551895<br>AVAX 0.000011494492069223<br>BNB 0.000006566389774178<br>BTC 0.130925983168848<br>DOT 0.0369576993536508<br>ETH 1.47951271467267<br>LUNC 0.00963411340327691<br>XRP 0.018725602368236 | | |
| 3.1.248688 | JASON DORSEY | ADDRESS REDACTED | | | BTC 0.000001784006599018<br>CEL 1.12362094812805<br>ETH 0.000633925082221183<br>LINK 0.000891301935699059<br>SGB 0.0007168291363862<br>SNX 0.0126659650947073<br>XRP 0.00468905841817268 | | |
| 3.1.248689 | JASON DORTON | ADDRESS REDACTED | | | ADA 0.00143479565220301<br>AVAX 0.000032318142723947<br>BTC 0.000085203007768395<br>DOT 0.000062497908294248<br>ETH 0.000000102278175782<br>MATIC 0.000987263031434796<br>PAX 0.00005874841701537<br>SOL 0.0000154122405907829<br>USDC 0.000054924984211686 | AVAX 0.000000694120640504<br>BTC 0.000000265051066351<br>DOT 0.000089245658177142<br>ETH 0.000000219344420886<br>MATIC 0.000915004528038197<br>PAX 0.0745032278347216<br>SOL 0.000006938758351821<br>USDC 0.00365131773912385 | |
| 3.1.248690 | JASON DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000015435839988734 | XRP 0.000000747661578594 | |
| 3.1.248691 | JASON DOSS | ADDRESS REDACTED | | | BTC 0.000548733344891644<br>ETC 8.88716483368663<br>USDC 10.3489458552436 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248692 | JASON DOTTAVIO | ADDRESS REDACTED | | | BTC 0.000077115672335996<br>DOT 0.00793402409788583<br>ETH 0.000279456087511501<br>LINK 0.00155165369667118 | BTC 0.0511060162091007<br>DOT 0.000000058066316413<br>ETH 0.00009885198992077<br>LINK 0.000000408600867327 | |
| 3.1.248693 | JASON DOUGLAS | ADDRESS REDACTED | | | ADA 189.368625032419<br>BTC 0.00937781692005408 | | |
| 3.1.248694 | JASON DOUGLAS BEAIRD | ADDRESS REDACTED | | | BTC 0.0126802530109986<br>CEL 41908.4653189724 | CEL 0.825338501808276 | |
| 3.1.248695 | JASON DOWNEY | ADDRESS REDACTED | | | ADA 324.761578678624<br>BTC 0.000002763474140174<br>DOT 3.25586079267029<br>LTC 0.000254320278082361<br>MATIC 0.0420686623369381<br>SNX 17.3265812355059<br>XLM 547.773540795247 | LTC 0.583091968303394<br>MATIC 23.8656889554967 | |
| 3.1.248696 | JASON DOWNING | ADDRESS REDACTED | | | BTC 0.025246430366448<br>DASH 2.45364584568871<br>ETC 507.613292935515<br>ETH 14.7956809953703<br>LTC 8.26152534613652<br>USDC 534.983977662816<br>ZEC 3.20779051027858 | | |
| 3.1.248697 | JASON DOWNS | ADDRESS REDACTED | | | BCH 0.00589102459122855<br>BTC 0.000005272736227621<br>ETH 0.0103900424242204<br>SGB 309.040647221219<br>USDC 0.55271639765308<br>USDT ERC20 10.6702867282942<br>XRP 1.23184578611737 | BTC 0.000000005848920694<br>USDC 0.000000648426928319 | |
| 3.1.248698 | JASON DRAKSLER | ADDRESS REDACTED | | | ETH 1.05358675107516 | | |
| 3.1.248699 | JASON DRISCOLL | ADDRESS REDACTED | | | USDC 1.12181659372781 | | |
| 3.1.248700 | JASON DU | ADDRESS REDACTED | | | ADA 0.114306735686869<br>BSV 0.080674798384857<br>BTC 0.00405124531575975<br>CEL 51.5287541402324<br>UMA 0.0100545866252925<br>UNI 0.00726288087348098 | | |
| 3.1.248701 | JASON DUAN | ADDRESS REDACTED | | | ADA 11890.7727275387<br>BTC 0.00182439791867213<br>SNX 42.6263656958433<br>USDC 16.4475919188317 | | |
| 3.1.248702 | JASON DUDNEY | ADDRESS REDACTED | | | BAT 0.127578512996253<br>BSV 0.0433574346031305<br>BTC 0.173268978277363<br>DASH 0.00157338490935819<br>ETH 0.134449249190318<br>KNC 0.211326226871465<br>LINK 3.24067993832903<br>LTC 1.02459287451044<br>SNX 71.8693568531224<br>USDC 0.342579099883605<br>XLM 1.8079840081204<br>XRP 0.000000020031522907 | | |
| 3.1.248703 | JASON DUECK | ADDRESS REDACTED | | | BTC 0.0262292536659278<br>ETH 0.721701035341536 | | |
| 3.1.248704 | JASON DUECKER | ADDRESS REDACTED | | | BAT 46.5016867424999<br>BCH 3.8658424441617<br>BSV 5.27596706587148<br>BTC 0.162565603389243<br>COMP 3.2145771015868<br>DOT 0.00573154898766241<br>ETH 4.18109779731486<br>USDC 0.906170494407273 | | |
| 3.1.248705 | JASON DUGDALE | ADDRESS REDACTED | | | BTC 0.000000004495174864<br>CEL 0.0289856603961984<br>USDC 0.00586042292391122 | | |
| 3.1.248706 | JASON DUKES | ADDRESS REDACTED | | | BTC 0.000001426083740119<br>CEL 0.0742010694978904<br>ETH 0.000219760694873145<br>LTC 0.000010843094629056<br>USDC 0.607442611782713<br>XLM 0.676392119505654<br>XRP 0.000000491919591458 | | |
| 3.1.248707 | JASON DULAC | ADDRESS REDACTED | | | ETH 0.000252788800523825 | | |
| 3.1.248708 | JASON DUNAND | ADDRESS REDACTED | | | ADA 326.985706651158<br>BTC 0.073788951252125<br>SNX 1077.62086507595<br>USDC 5541.49939219212 | | |
| 3.1.248709 | JASON DUNN | ADDRESS REDACTED | | | BTC 0.000017443734426279<br>ETH 0.000163080668907675<br>LTC 0.00219501857718784 | | |
| 3.1.248710 | JASON DUNN | ADDRESS REDACTED | | | XLM 137.183186717274 | | |
| 3.1.248711 | JASON DUNN | ADDRESS REDACTED | | | ADA 3.17342302750768<br>BTC 0.000064804894290065<br>ETH 0.000018136425967192<br>PAX 7.98538890604043<br>USDC 0.710664097680358<br>USDT ERC20 5.33329640908041<br>XRP 10.6441992259118 | | |
| 3.1.248712 | JASON DUNPHY | ADDRESS REDACTED | | | BAT 189.015979760548<br>CEL 30.3170627293169<br>ETH 3.36631888960513<br>LINK 36.168498430727<br>LTC 0.00404029300796981<br>MANA 2155.43325039024<br>MATIC 6753.3721064924<br>MCDAI 205.552322877689<br>OMG 101.300075239751<br>XLM 3617.98786774431<br>ZRX 93.6000534154871 | | |
| 3.1.248713 | JASON DUONG | ADDRESS REDACTED | | | BTC 1.65076380936194<br>ETH 4.43826376848525<br>LTC 24.5534826748432<br>MATIC 1915.38934079349<br>USDC 1568.70129066558 | | |
| 3.1.248714 | JASON DUPONT | ADDRESS REDACTED | | | CEL 0.935789647897034<br>MCDAI 30 | | |
| 3.1.248715 | JASON DUPRAS | ADDRESS REDACTED | | | BTC 0.00454453851444415 | | |
| 3.1.248716 | JASON DURAND JOHNSON | ADDRESS REDACTED | | | BTC 0.00145883923485411<br>CEL 0.00135595301656704<br>SNX 0.00334260575662346<br>USDC 0.0628585573964725<br>USDT ERC20 0.00724998438361726 | | |
| 3.1.248717 | JASON DURDEN | ADDRESS REDACTED | | | CEL 1193.0535620982<br>SNX 454.76236902 | | |
| 3.1.248718 | JASON DURDLE | ADDRESS REDACTED | | | BTC 0.00133277321275914<br>EOS 0.091844240882216 | EOS 0.000068440558195099 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248719 | JASON DURRANT | ADDRESS REDACTED | | | CEL 0.0971138249874293<br>ETH 0.000048739145301784<br>PAX 0.160120231418675<br>USDC 0.232777607089089 | CEL 142.04436250456 | |
| 3.1.248720 | JASON DUTRA | ADDRESS REDACTED | | | ADA 438.823744993276<br>BTC 0.00431564962938166 | | |
| 3.1.248721 | JASON DWIGGINS | ADDRESS REDACTED | | | ADA 172.46597891874<br>BTC 0.0457661604886545<br>ETH 0.203714573246191<br>MATIC 49.3133303109973 | | |
| 3.1.248722 | JASON DYE | ADDRESS REDACTED | | | BTC 0.0183363287775929<br>SNX 475.969796076819 | | |
| 3.1.248723 | JASON DYER | ADDRESS REDACTED | | | MATIC 0.00696217010189291 | | |
| 3.1.248724 | JASON E FONE | ADDRESS REDACTED | | | ADA 5.04984496387612 | | |
| 3.1.248725 | JASON E MOREL | ADDRESS REDACTED | | | | DOT 148.6618474706<br>USDC 1094.058733 | |
| 3.1.248726 | JASON E PAYTON | ADDRESS REDACTED | | | 1INCH 236.63471635643<br>AAVE 18.6125329159715<br>ADA 8384.15072009027<br>AVAX 90.4482482195065<br>BAT 6629.13505306307<br>BTC 6.60708064803737<br>CEL 241.104757822841<br>COMP 5.93387213183874<br>CRV 1628.69768561588<br>DASH 28.3344560101873<br>DOT 386.132541832983<br>EOS 0.264238544820958<br>ETH 76.2767793465148<br>KNC 700.940888716098<br>LINK 231.703574622455<br>LPT 50.98324082<br>LUNC 47.5775988061773<br>MANA 298.447445747832<br>MATIC 15153.457531822<br>MKR 0.0185699301263113<br>OMG 0.0436710470425735<br>PAX 58098.9870839047<br>SNX 1335.17957877318<br>SOL 62.3848183295128<br>SUSHI 44.2417776887205<br>UMA 62.7030530125421<br>UNI 234.659556983003<br>USDC 22.3757313309348 | ETH 3.3343386865073<br>PAX 25<br>USDC 0.000000688263258314<br>USDT ERC20 0.000000982486434391 | |
| 3.1.248727 | JASON EAGLE | ADDRESS REDACTED | | | BTC 0.000000571101189659<br>CEL 1.0597743749475<br>XLM 0.00518043511020456<br>XRP 0.00224910708527006 | | |
| 3.1.248728 | JASON EAGLESON | ADDRESS REDACTED | | | ETH 0.000210974213174675 | | |
| 3.1.248729 | JASON EASTWOOD | ADDRESS REDACTED | | | BTC 0.00108133050854403<br>EOS 0.0198390199336129<br>ETH 0.000001823290365167<br>LTC 0.00082026984619187<br>MATIC 0.171059584326554<br>XLM 0.204259278058393 | | |
| 3.1.248730 | JASON ECKLES | ADDRESS REDACTED | | | BTC 0.000251330433089029<br>CEL 0.0458831836760012<br>ETH 0.00189570246445786<br>USDC 0.181406293953987 | | |
| 3.1.248731 | JASON EDKINS | ADDRESS REDACTED | | | BTC 0.935812168366161<br>CEL 3304.00420817057<br>ETH 0.012620306454815<br>LINK 0.000000303812016316<br>LTC 3.54020320616345<br>MANA 0.197268237194623<br>MATIC 9.1123355262922<br>MCDAI 287.942915449826<br>OMG 131.555848286453<br>SNX 305.247359843326<br>UNI 49.7281489848349<br>USDC 3527.31827139729<br>USDT ERC20 0.57547357747301 | | |
| 3.1.248732 | JASON EDWARD BRADY | ADDRESS REDACTED | | | AAVE 1.58167608890226<br>ADA 0.00563179554531695<br>BCH 1.8130309595381<br>BTC 0.0157531223043574<br>CEL 360.15931709734<br>DASH 0.000000005193686198<br>ETH 0.287062878487256<br>LTC 0.000000000254321821<br>MATIC 366.891893591264<br>SNX 88.4354444441789<br>USDC 59.435295484559 | | |
| 3.1.248733 | JASON EDWARD CHILBERT | ADDRESS REDACTED | | | ADA 11161.573913648<br>BTC 3.13078589771197<br>ETH 36.524716809716<br>MATIC 2339.22272404761 | BTC 0.00023671 | |
| 3.1.248734 | JASON EDWARD LEES | ADDRESS REDACTED | | | BTC 0.000000129000784767<br>ETH 0.000001021295883209<br>SNX 123.586093739342<br>USDC 0.000196917986302593 | BTC 0.000000000585807326<br>USDC 0.328566300946542 | |
| 3.1.248735 | JASON EDWARDS | ADDRESS REDACTED | | | ETH 0.000131506043527491 | | |
| 3.1.248736 | JASON EDWARDS | ADDRESS REDACTED | | | ADA 1.64783511053614<br>BTC 0.000147066182476252<br>CEL 3.57790649556728<br>DOT 0.0647709711398716<br>ETH 0.00100456682852738<br>LINK 40.411676925745<br>LUNC 0.0188438043823575<br>XRP 2367.83933582218 | | |
| 3.1.248737 | JASON EDWARDS MANN | ADDRESS REDACTED | | | ADA 100.909125993527<br>BTC 2.48862258763106<br>CEL 1238.66010824986<br>ETH 0.000006732468713261<br>MATIC 63.1885619829886<br>SGB 1551.72046823589<br>SNX 0.00747425630432954<br>USDC 98.8422769094401<br>XLM 1.78868949420602<br>XRP 32000.5892704885 | BTC 0.000000419351965619<br>USDC 38298.1614985103 | |
| 3.1.248738 | JASON EGAN | ADDRESS REDACTED | | | CEL 0.0567213997663823 | | |
| 3.1.248739 | JASON EISEMANN | ADDRESS REDACTED | | | ADA 1343.45155391195<br>BTC 0.00075080943864877<br>ETH 0.222773576916136<br>LINK 19.1142417341183 | | |
| 3.1.248740 | JASON EL DEBS | ADDRESS REDACTED | | | BTC 0.000867483446549078<br>CEL 0.128588679496464<br>USDT ERC20 238.702143777162 | | |
| 3.1.248741 | JASON ELATE | ADDRESS REDACTED | | | LINK 0.0181320179978075 | | |
| 3.1.248742 | JASON ELBRACHT | ADDRESS REDACTED | | | XLM 0.0125301052784709 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248743 | JASON ELLINGHAM | ADDRESS REDACTED | | | CEL 55.7030876771974<br>ETH 0.82319271 | | |
| 3.1.248744 | JASON ELLIOT CADELL | ADDRESS REDACTED | | | 1INCH 0.00125328382516711<br>AAVE 0.000038417218234458<br>ADA 0.00683641762831685<br>AVAX 0.000194834547480008<br>BAT 304.116163919249<br>BCH 0.0000097858432773556<br>BNT 0.00137780708902647<br>BTC 0.000159458054824412<br>BUSD 0.0885100764053695<br>CEL 333.599821811538<br>COMP 0.000034898520454552<br>DASH 0.000052634429835623<br>DOGE 0.00093801524828293<br>DOT 0.000014074866275518<br>EOS 0.00400191875588723<br>ETC 0.000260005635574596<br>ETH 0.000642926455098083<br>KNC 0.000358081906972429<br>LINK 0.000817538262455467<br>LTC 0.00140730221262056<br>MANA 0.00299667422746311<br>MATIC 0.137320440304966<br>OMG 0.00115663098826257<br>SNX 13.2476905991272<br>SOL 0.000238161786023668<br>SUSHI 0.00102111592434344<br>UMA 0.00178211724241007<br>UNI 0.000495392036173915 | 1INCH 0.000178587884670725<br>AAVE 0.000005176578825291<br>ADA 0.000454634100236565<br>AVAX 0.000001687131295674<br>BAT 13.3007249730939<br>BCH 0.000000061982245286<br>BNT 0.000564572993131805<br>BTC 0.000000691869336756<br>BUSD 0.000000631952561851<br>CEL 1.9969<br>COMP 0.000001639382592158<br>DASH 0.000000036778422768<br>DOGE 0.000880066745905383<br>DOT 0.000059520358014755<br>EOS 0.00077526571268191<br>ETC 0.00112016398372966<br>ETH 0.000000816176497321<br>KNC 0.000104657274799419<br>LINK 0.000068949222732296<br>LTC 0.000000886648771196<br>MANA 0.00282065138950136<br>MATIC 0.000386036754953121<br>OMG 0.00042422421736145<br>SNX 0.389642722549839<br>SOL 0.000004091611160536<br>SUSHI 0.000782583743422409<br>UMA 0.000000579166640373<br>UNI 0.000049623003182613 | |
| 3.1.248745 | JASON ELLIOTT | ADDRESS REDACTED | | | ETH 0.000021615150174246 | | |
| 3.1.248746 | JASON ELMORE | ADDRESS REDACTED | | | BTC 0.000000002110903862<br>USDC 0.000000107265588622 | | |
| 3.1.248747 | JASON ELWIN GIBBONEY | ADDRESS REDACTED | | | BTC 0.101658536217446<br>CEL 11.5422603384781<br>ETH 1.55572135200453 | | |
| 3.1.248748 | JASON EMIG | ADDRESS REDACTED | | | SNX 0.282760660497739<br>USDT ERC20 1.82748850139728<br>XRP 0.000000726222538106 | | |
| 3.1.248749 | JASON EMMONS | ADDRESS REDACTED | | | BTC 0.247753668622073<br>ETH 4.08759394296041<br>USDC 2792.64676101809 | | |
| 3.1.248750 | JASON EMOTO-TISDALE | ADDRESS REDACTED | | | BTC 0.000014053590398486 | | |
| 3.1.248751 | JASON ENGEL | ADDRESS REDACTED | | | ADA 10.5004601720848<br>BTC 0.000002248983564182<br>ETC 1.10246765297226<br>ETH 0.00623012840297059<br>MANA 0.00604665011817079<br>USDC 0.947190332465229<br>XLM 0.0320503329491579 | | |
| 3.1.248752 | JASON ENGSTROM | ADDRESS REDACTED | | | BTC 0.0674115277770687<br>CEL 1.15116892753898<br>XLM 200.157119451004 | | |
| 3.1.248753 | JASON ENSIGN | ADDRESS REDACTED | | | AAVE 1.05745704705188<br>BTC 0.000103532318893611<br>CEL 557.774299850896<br>ETH 0.00707801204890004<br>LINK 0.0929599884140759<br>LTC 0.00733999728110093<br>SGB 539.22595872127<br>UNI 0.180354346369551<br>USDC 7.14958966724798<br>XRP 1.82616130181161<br>ZEC 0.0022812638565676 | LTC 23.0548625068759<br>ZEC 24.9852193414881 | |
| 3.1.248754 | JASON ENTZMINGER | ADDRESS REDACTED | | | ETC 0.00486622598436946<br>ETH 0.000102317873184946<br>MATIC 3.85103736208041<br>XLM 1.71285056344733 | | |
| 3.1.248755 | JASON ERCEGOVIC | ADDRESS REDACTED | | | BTC 0.000167095305366675 | | |
| 3.1.248756 | JASON ERDMANN | ADDRESS REDACTED | | | AAVE 0.00244917835473983<br>BTC 0.000045165876653497<br>CEL 184.819243946086<br>COMP 0.000796565038526446<br>ETH 0.00286459123399759<br>LTC 0.00139801015240504<br>MATIC 0.986041629549969<br>SNX 14.764994149744<br>UNI 0.00234524887055803<br>USDC 0.566243828011337 | COMP 1.8085969340438<br>XRP 0.000000113343253969 | |
| 3.1.248757 | JASON ERIC ALTMAN | ADDRESS REDACTED | | | BTC 0.00038457114543575<br>CEL 29.8357871673784<br>ETH 0.00536330754907241 | BTC 0.000000001123529334 | |
| 3.1.248758 | JASON ERIC MARCHANT | ADDRESS REDACTED | | | AVAX 3.28700007399199<br>BTC 0.00243971763061337<br>DOT 5.2213912950818<br>ETH 0.0254224666632747<br>MANA 108.226951982117<br>MATIC 299.314164094587<br>SNX 94.3589836730025<br>SOL 4.69798095219776<br>USDC 0.0419384476994295 | BTC 0.0492881<br>ETH 0.235639138839877 | |
| 3.1.248759 | JASON ERIC SAUERS | ADDRESS REDACTED | | | BTC 0.00284974101417075<br>CEL 1150.13169030101<br>ETH 0.0454094256613282 | BTC 6.01543031967602 | |
| 3.1.248760 | JASON ERTWINE | ADDRESS REDACTED | | | BTC 0.094830733878087<br>ETH 13.5548888869154 | | |
| 3.1.248761 | JASON ERWIN | ADDRESS REDACTED | | | CEL 1.06862508693413<br>XLM 13.0259458375751 | | |
| 3.1.248762 | JASON ESTLE RICE | ADDRESS REDACTED | | | ETH 0.00152116940513488 | | |
| 3.1.248763 | JASON ESTROFF | ADDRESS REDACTED | | | BTC 0.00641355683996551 | | |
| 3.1.248764 | JASON EUBANKS | ADDRESS REDACTED | | | ADA 1.00737261222473<br>BAT 12.5399282254124<br>BTC 0.107255514352864<br>COMP 0.120005250735791<br>DOT 49.4773257815319<br>ETH 2.97870596780218<br>LINK 83.9848073847324<br>LUNC 81.6212175227874<br>MATIC 19509.7216385205 | | |
| 3.1.248765 | JASON EUGENE KYLE | ADDRESS REDACTED | | | AVAX 22.9044123279564<br>BTC 0.0286663575246111<br>DOT 32.1865299152943<br>ETH 0.00185868751521172<br>MATIC 634.088738251505 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248766 | JASON EVANS | ADDRESS REDACTED | | | BTC 0.162924453826369<br>CEL 65.5355046020079<br>ETH 0.0394950957205266<br>LINK 139.922920066393<br>SGB 383.158655207393<br>USDC 1.35340441142805<br>XRP 2215.81726678128 | | USDC 12.6108552432144 |
| 3.1.248767 | JASON EVANS | ADDRESS REDACTED | | | BTC 0.000000295242227016999<br>MATIC 0.00511960147187058 | | |
| 3.1.248768 | JASON EVERETT | ADDRESS REDACTED | | | BTC 0.0000012566404817489<br>MATIC 0.516701234471189<br>SNX 0.162377555330779<br>SUSHI 0.0178386770509376<br>USDC 826.721663474548 | | |
| 3.1.248769 | JASON EVERS-HELLMICH | ADDRESS REDACTED | | | BSV 0.20487053339429<br>BTC 0.364217682901454<br>DOT 87.053920779777<br>LTC 0.00125264146441048<br>MATIC 788.417317386035<br>SNX 297.474749954825<br>USDC 1077.53799509106 | | |
| 3.1.248770 | JASON EWING | ADDRESS REDACTED | | | USDC 0.0278976894853347 | | USDC 0.00000066782985605 |
| 3.1.248771 | JASON FACEY-COX | ADDRESS REDACTED | | | ADA 704.566824514769 | | |
| 3.1.248772 | JASON FADEL | ADDRESS REDACTED | | | BTC 0.000002293104043181<br>CEL 0.00124960262823236<br>ETH 0.000007887597908784<br>USDC 0.45724576901279 | | BTC 0.00178089609016694<br>CEL 1.11728287911616<br>ETH 0.00662374165607456<br>USDC 325.901886783028 |
| 3.1.248773 | JASON FAHEY | ADDRESS REDACTED | | | ETH 0.0029708967711124 | | |
| 3.1.248774 | JASON FALK | ADDRESS REDACTED | | | ADA 225.698830915283<br>BTC 0.00677866518656688<br>CEL 408.166072865844<br>DOT 0.060982340915567<br>ETH 0.211625940706823<br>LTC 0.000490606047401562<br>MATIC 1.68233192067641<br>USDC 18.3678980828113<br>XLM 0.892664662882377<br>XRP 1.05075223912834 | | |
| 3.1.248775 | JASON FALLIS | ADDRESS REDACTED | | | ADA 483.576680688658<br>BTC 0.447361602983542<br>ETH 1.4756420882686 | | |
| 3.1.248776 | JASON FANG | ADDRESS REDACTED | | | BTC 0.00232819924424255<br>CEL 36.5470653107877<br>MATIC 715.269 | | |
| 3.1.248777 | JASON FANG | ADDRESS REDACTED | | | ADA 432.506392057808<br>BNB 0.892598262124176<br>BTC 0.04782804129<br>CEL 0.0472345392058703<br>ETH 3.06224516479809<br>USDC 690.022984617712 | | |
| 3.1.248778 | JASON FANNING | ADDRESS REDACTED | | | BTC 0.194645124576063<br>ETH 1.39166002551386 | | |
| 3.1.248779 | JASON FARKAS | ADDRESS REDACTED | | | ETH 0.454895883363667<br>USDC 1329.60348535665 | ETH 0.963165<br>USDC 50 | |
| 3.1.248780 | JASON FARLEY | ADDRESS REDACTED | | | ADA 0.849634127028934<br>DASH 10.570144103426<br>ETH 0.00530494348022669<br>MATIC 1105.57296693467<br>SOL 31.7991991262751 | ETH 12.3379607226224 | |
| 3.1.248781 | JASON FAROVITCH | ADDRESS REDACTED | | | BTC 0.0518642728743568 | BTC 0.0051383 | |
| 3.1.248782 | JASON FAUTZ | ADDRESS REDACTED | | | AAVE 0.0153858019074277<br>BCH 0.0087719958019222<br>BTC 0.000001077848357362<br>ETH 0.00186347143660586<br>OMG 0.077420502271416<br>USDC 9.27015146686766<br>ZRX 444.680755567667 | BTC 0.00167943751903575 | |
| 3.1.248783 | JASON FAVATA | ADDRESS REDACTED | | | AAVE 0.00218139046004657<br>ADA 0.484638765550849<br>BTC 0.122780289552768<br>DOT 0.0703503220209852<br>ETH 1.32568832550198<br>LINK 0.00561202543748274<br>LTC 0.00123490202765971<br>MATIC 0.757993487601098<br>MCDAI 1.08811010722046<br>SNX 0.042774882694924<br>XTZ 0.0461878200231871 | XTZ 0.000000487431917843 | |
| 3.1.248784 | JASON FEDER | ADDRESS REDACTED | | | BTC 0.0009664389707969<br>GUSD 27.6623462530881<br>LINK 0.00105867067427551 | | |
| 3.1.248785 | JASON FEE | ADDRESS REDACTED | | | ETH 0.0211384337391362<br>USDT ERC20 17.0980898424467 | | |
| 3.1.248786 | JASON FEIMSTER | ADDRESS REDACTED | | | BTC 0.000003433293865944<br>CEL 1.15653938624662 | | |
| 3.1.248787 | JASON FEINGERTS | ADDRESS REDACTED | | | ETH 0.000245027399339207<br>LINK 0.00629210156941787<br>MATIC 3.0295299373807 | | |
| 3.1.248788 | JASON FELICIANO | ADDRESS REDACTED | | | ADA 5.24848168046954 | | |
| 3.1.248789 | JASON FELITTO | ADDRESS REDACTED | | | BTC 0.0930648782976369<br>ETH 1.06051985812218<br>GUSD 22929.0094915379<br>SNX 26.13313547128 | | |
| 3.1.248790 | JASON FERDYAN SETYAWAN | ADDRESS REDACTED | | | BTC 0.000003007644612561<br>ETH 30.5025097966162<br>SOL 0.0361123466877101<br>USDC 0.00424910605726471 | | |
| 3.1.248791 | JASON FERIEN | ADDRESS REDACTED | | | USDC 2.04095976772597 | | |
| 3.1.248792 | JASON FERLIANTO | ADDRESS REDACTED | | | BTC 0.222247045416015<br>ETH 0.507237025666865<br>USDC 105.149034993425 | | |
| 3.1.248793 | JASON FERLOTTE | ADDRESS REDACTED | | | BTC 0.000000002109488973<br>CEL 11.911574813352<br>ETH 0.000004713382662824<br>SGB 0.125160213222774<br>XRP 0.000001003424879071 | | |
| 3.1.248794 | JASON FERNANDEZ | ADDRESS REDACTED | | | ADA 1.67846234942046<br>BTC 0.000823853247213591 | | |
| 3.1.248795 | JASON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000076330874278<br>ETH 1.40731375058342 | | |
| 3.1.248796 | JASON FERNANDO MENDONCA GONÇALVES | ADDRESS REDACTED | | | AVAX 0.00004397<br>BTC 0.000000004466227779<br>CEL 0.0462204280366105<br>SOL 0.00006451<br>USDC 0.002 | | |
| 3.1.248797 | JASON FERNANDO ROSAS | ADDRESS REDACTED | | | BTC 0.00629593121415861 | | |
| 3.1.248798 | JASON FERRARA | ADDRESS REDACTED | | | BTC 0.000133118344605716<br>USDC 0.721928144648296 | | BTC 0.000000001000018572 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248799 | JASON FERRARIO | ADDRESS REDACTED | | | EOS 1.05026209654915<br>MANA 272.617621867293<br>MATIC 429.640737963118<br>XLM 436.07669190418 | | |
| 3.1.248800 | JASON FERRIER | ADDRESS REDACTED | | | AAVE 0.00354705064526676<br>BTC 0.000001558801829784<br>MATIC 1.24660765076081 | | |
| 3.1.248801 | JASON FERRIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.248802 | JASON FETHERSTONE | ADDRESS REDACTED | | | BTC 0.01266428<br>CEL 11.1844661124351<br>ETH 0.233089945151557 | | |
| 3.1.248803 | JASON FETTERS | ADDRESS REDACTED | | | BTC 0.000002345551894626<br>CEL 1.11590820863092<br>SGB 0.515149319577094<br>XLM 9.9455616550345<br>XRP 3.36979222936815 | | |
| 3.1.248804 | JASON FETTIG | ADDRESS REDACTED | | | BTC 0.000631353440268403<br>CEL 502.900407467542<br>MATIC 18468.021930979<br>SNX 71.6874085022003 | | |
| 3.1.248805 | JASON FEYTER | ADDRESS REDACTED | | | BTC 0.000752632415263974<br>CEL 175.894410789271<br>ETH 9.41356445698458 | | |
| 3.1.248806 | JASON FIGHTMASTER | ADDRESS REDACTED | | | BTC 0.000002390818793247<br>XLM 0.0532519108157748 | BTC 0.000000002791252359 | |
| 3.1.248807 | JASON FIGUERAS | ADDRESS REDACTED | | | ADA 0.216746587427354<br>ETH 0.000116240468013864 | | |
| 3.1.248808 | JASON FIGUEROA | ADDRESS REDACTED | | | ADA 0.115891336596638<br>BTC 0.000008797969621148<br>ETH 0.000017330570744672<br>SOL 0.00104290522332707 | | |
| 3.1.248809 | JASON FINCH | ADDRESS REDACTED | | | BTC 0.000000001478764168<br>CEL 0.75255796122623 | | |
| 3.1.248810 | JASON FINDLAY | ADDRESS REDACTED | | | CEL 16.3357732580926<br>LTC 0.000000006204585012 | | |
| 3.1.248811 | JASON FINE | ADDRESS REDACTED | | | ADA 0.930129544532425<br>BTC 0.000008104243177409<br>ETH 0.00221189233935411<br>LINK 0.190222709568222<br>LTC 0.00296929492405262<br>MATIC 13.0072861423105<br>SNX 0.187587485683949 | ADA 0.00000275869243159<br>SNX 86.2477474560375 | |
| 3.1.248812 | JASON FINN | ADDRESS REDACTED | | | BTC 0.546028906738827<br>CEL 18.7084322916864<br>DOT 24.9909219495047<br>ETH 2.28298210211703<br>MATIC 574.272028922787<br>SNX 6.85520911997953<br>XLM 1584.744170469 | | |
| 3.1.248813 | JASON FISCHMAN | ADDRESS REDACTED | | | ADA 3425.72724665866<br>BTC 0.0571631677150269<br>DOT 87.1141656754774<br>MANA 591.763890273613<br>MATIC 2640.12111565922<br>USDC 4.32701593079359 | ETH 0.0061811185756803<br>USDC 21.698003 | |
| 3.1.248814 | JASON FISH | ADDRESS REDACTED | | | BTC 0.000187316938788737<br>ETH 10.5071189367081<br>USDC 46.552561971263 | | |
| 3.1.248815 | JASON FISHER | ADDRESS REDACTED | | | BTC 0.0702741179948217<br>USDC 50385.6575487352 | BTC 0.06260297 | |
| 3.1.248816 | JASON FISHER | ADDRESS REDACTED | | | BTC 0.654410352395394<br>DOT 18.9983590313781<br>ETH 2.59778651694156<br>LTC 1.51162482556117<br>MATIC 205.804091329193<br>USDC 0.00925433241570497<br>XLM 4.53156809239045 | | |
| 3.1.248817 | JASON FISHER | ADDRESS REDACTED | | | BTC 0.000006239377359594<br>MATIC 2.26706411949798<br>SNX 0.110333409281161 | | |
| 3.1.248818 | JASON FITCHETT | ADDRESS REDACTED | | | ADA 158.978997<br>AVAX 2.16945278<br>BTC 0.0182638684662928<br>CEL 35.0579018603945<br>DOGE 1255.90912321801<br>DOT 7.64245805<br>ETH 0.22815546<br>LUNC 2.666553<br>MATIC 73.42106181<br>SOL 1.40322781<br>XRP 258.641942 | | |
| 3.1.248819 | JASON FIZELL | ADDRESS REDACTED | | | CEL 1.07336095021193 | | |
| 3.1.248820 | JASON FLADLIEN | ADDRESS REDACTED | | | ETH 2.13868987299542<br>MCDAI 31.8695142521931 | | |
| 3.1.248821 | JASON FLAIG | ADDRESS REDACTED | | | BTC 0.000330195259117222<br>MATIC 3699.17823765895<br>MCDAI 0.907164854351921<br>USDC 11.7988876047709 | | |
| 3.1.248822 | JASON FLANAGAN | ADDRESS REDACTED | | | AAVE 0.003694968266534<br>BTC 0.000032612733095359<br>ETH 0.00134416192092072<br>LINK 0.0151708790108718<br>LTC 0.00473666209480596<br>MATIC 5.89888463535932<br>USDC 0.443028203730049 | | |
| 3.1.248823 | JASON FLANDERMEYER | ADDRESS REDACTED | | | BTC 0.000000980365963948<br>CEL 1.15568513245226<br>DASH 0.000169338102750549<br>XLM 2.75948639442007 | | |
| 3.1.248824 | JASON FLATT | ADDRESS REDACTED | | | ADA 2163.64454614348<br>BTC 0.107094301625437<br>ETH 1.05668022037515<br>LINK 14.5040176843694<br>MATIC 162.352142508078<br>USDC 3.43727520138744 | | |
| 3.1.248825 | JASON FLEET | ADDRESS REDACTED | | | BTC 0.0409512285280678<br>ETH 0.00119291083251179<br>MATIC 809.66734278622 | | |
| 3.1.248826 | JASON FLEMING | ADDRESS REDACTED | | | CEL 0.0156370602754269<br>ETH 0.000001044281967765 | | |
| 3.1.248827 | JASON FLEMMINGS | ADDRESS REDACTED | | | CEL 1.06027706857528 | | |
| 3.1.248828 | JASON FLETCHER | ADDRESS REDACTED | | | BTC 0.000000006264368268<br>DOT 0.000012288940844589<br>ETH 0.00000000664100398709999<br>MATIC 0.000426979046172931<br>PAXG 0.00000044167140424<br>SNX 0.000110654608399802 | BTC 0.000005631787796195<br>DOT 0.00802726667372764<br>ETH 0.00006455858507462<br>MATIC 0.345082661999365<br>PAXG 0.000467312439548787<br>SNX 0.0471287609303172 | |
| 3.1.248829 | JASON FLINTER | ADDRESS REDACTED | | | BTC 0.01966245<br>CEL 34.8868086342115 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248830 | JASON FLORES | ADDRESS REDACTED | | | BTC 0.000100894318399636<br>ETH 0.000838127704927579 | | |
| 3.1.248831 | JASON FLYNN | ADDRESS REDACTED | | | BTC 0.0226029060683071<br>ETH 1.81658160034584<br>USDT ERC20 260.850827903465 | | |
| 3.1.248832 | JASON FOLEY | ADDRESS REDACTED | | | BTC 0.841648018636702<br>DOT 47.4785304953667<br>ETH 10.6492475193253 | BTC 0.06153281<br>DOT 62.6131221719<br>ETH 0.75605944 | |
| 3.1.248833 | JASON FONDIS | ADDRESS REDACTED | | | BTC 0.0446469990743484<br>CEL 0.135905304544866<br>ETH 2.20952876825846 | | |
| 3.1.248834 | JASON FONG | ADDRESS REDACTED | | | BTC 0.000000612603432181<br>CEL 0.000619446757636432<br>THKD 1.53938438338442<br>USDC 18.8394282673305 | | |
| 3.1.248835 | JASON FOREHAND | ADDRESS REDACTED | | | MATIC 15134.1569129444<br>USDC 0.000009835569837883 | USDC 0.0112729948264104 | |
| 3.1.248836 | JASON FOREIT | ADDRESS REDACTED | | | ADA 0.00104781935187582<br>AVAX 118.746922647197<br>BTC 0.000055084344863286<br>CEL 180.289538929588<br>COMP 0.00232660676738279<br>ETH 0.0000068983032449799<br>LINK 0.000018981661979815<br>MATIC 9.81306581962651<br>SNX 0.0828838426708979<br>UNI 0.017139383790545<br>USDC 0.00947660678135028 | ADA 0.000000783013386342<br>BTC 0.0000000088785046<br>ETH 0.000000921951166314<br>USDC 0.000000072288900872 | |
| 3.1.248837 | JASON FORESTER | ADDRESS REDACTED | | | BTC 0.115245800096563<br>ETH 0.00000421784090294<br>SOL 3.16293246634366<br>USDC 5.46939651440093 | BTC 0.0243729275754862<br>ETH 0.819296575734869<br>USDC 0.037 | |
| 3.1.248838 | JASON FORREST HOGG | ADDRESS REDACTED | | | BTC 0.00670782014648259<br>MATIC 1199.3835197529<br>USDC 37796.3981642711<br>USDT ERC20 16.8693464745668 | CEL 130.091903961524<br>USDC 500<br>USDT ERC20 10019.3750772617 | |
| 3.1.248839 | JASON FORTALEZA | ADDRESS REDACTED | | | BTC 0.0000030849795891899<br>CEL 26.0101427946604 | | |
| 3.1.248840 | JASON FORTIER | ADDRESS REDACTED | | | BTC 0.0204802467996552 | | |
| 3.1.248841 | JASON FORTUNE | ADDRESS REDACTED | | | BTC 0.000018946491754469<br>ETH 0.0028413420633999 | BTC 0.000000005440856057<br>USDC 0.66 | |
| 3.1.248842 | JASON FOSKEY | ADDRESS REDACTED | | | ADA 10.3512090269441<br>BTC 0.310286400676191 | | |
| 3.1.248843 | JASON FOSTER | ADDRESS REDACTED | | | BTC 0.000001419702064964<br>SNX 0.152981671856331 | | |
| 3.1.248844 | JASON FOSTER | ADDRESS REDACTED | | | BTC 0.0009159680313942 53<br>ETH 1.03511577838655 | | |
| 3.1.248845 | JASON FOU | ADDRESS REDACTED | | | CEL 9.5635580899483 | | |
| 3.1.248846 | JASON FOUST | ADDRESS REDACTED | | | BTC 0.00844352158155483<br>DOT 4.12498803290461<br>ETH 0.0920488073316645<br>SNX 5.17825138934371<br>XRP 74.646434 | | |
| 3.1.248847 | JASON FOWLER | ADDRESS REDACTED | | | BTC 0.000053886175551328 | BTC 0.0000000024396416 | |
| 3.1.248848 | JASON FOX | ADDRESS REDACTED | | | BTC 0.0254415124145624 | | |
| 3.1.248849 | JASON FOX | ADDRESS REDACTED | | | BTC 0.237845051479295<br>ETH 1.55490064296615 | | |
| 3.1.248850 | JASON FRAM | ADDRESS REDACTED | | | BTC 0.0345900306608326<br>CEL 14.7192770768782<br>ETH 0.143886339400099<br>USDC 1694.31018970019<br>XRP 150.808542828293 | | |
| 3.1.248851 | JASON FRAME | ADDRESS REDACTED | | | BTC 0.000726193255834497<br>USDC 269.856981194713 | USDC 200 | |
| 3.1.248852 | JASON FRANCIS | ADDRESS REDACTED | | | BTC 0.000618238690147439<br>CEL 23.4962095904883<br>MANA 56.93739209 | | |
| 3.1.248853 | JASON FRANCIS | ADDRESS REDACTED | | | CEL 0.000876197280986014<br>ETH 0.000001220002002791<br>LTC 0.000000168397763985<br>ZRX 0.449369072697516 | LTC 0.000503106150581668 | |
| 3.1.248854 | JASON FRANCIS | ADDRESS REDACTED | | | BTC 0.000000020532980695 | | |
| 3.1.248855 | JASON FRANCIS SEVASTA | ADDRESS REDACTED | | | BTC 0.00921460806815203 | | |
| 3.1.248856 | JASON FRANK | ADDRESS REDACTED | | | ADA 209.577893061711<br>BTC 0.00121250899676858<br>MATIC 950.982225992077 | | |
| 3.1.248857 | JASON FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000689903422404<br>DOT 36.5424489748284<br>ETH 0.0000505958221147809<br>GUSD 0.00530569041087652<br>MATIC 153.026122854975<br>PAXG 0.0535873577577053<br>SNX 127.127424938908<br>SOL 0.000489145614886028 | | |
| 3.1.248858 | JASON FRANKLIN | ADDRESS REDACTED | | | BCH 0.00129763138811163<br>BTC 0.000019991340019694<br>LTC 0.000002202308348589<br>ZEC 0.0106542955462575 | ZEC 0.00055179 | |
| 3.1.248859 | JASON FRANZONE | ADDRESS REDACTED | | | CEL 0.0177969930141778<br>USDC 1.72326764716227 | | |
| 3.1.248860 | JASON FREDERICK SCHOORL | ADDRESS REDACTED | | | BTC 0.000001716515848277<br>SOL 0.110975894705971 | | BTC 0.00129862490453628<br>SOL 0.000000346358802588 |
| 3.1.248861 | JASON FREDERICK-LAW | ADDRESS REDACTED | | | BTC 0.000856319626930453<br>ETH 0.183799610524416 | | |
| 3.1.248862 | JASON FREDRICKSON | ADDRESS REDACTED | | | BTC 0.00947431146848276<br>XLM 311.981013721292 | | |
| 3.1.248863 | JASON FREEMAN | ADDRESS REDACTED | | | ADA 0.114005338911249<br>BTC 0.02888790329379<br>DOT 0.0518861800518673<br>ETH 4.31539860399557<br>LINK 45.8586481268921<br>MATIC 0.407626644491398<br>USDC 0.385766385411637 | USDC 0.000000599867842206 | |
| 3.1.248864 | JASON FREEMAN | ADDRESS REDACTED | | | ADA 178.858476364019<br>DOGE 755.071850048425<br>ETC 0.146876612882286<br>XLM 327.161096065488 | | |
| 3.1.248865 | JASON FREEMAN LENT | ADDRESS REDACTED | | | ADA 0.0118116411732615 | | |
| 3.1.248866 | JASON FREIER | ADDRESS REDACTED | | | BTC 0.000219062807314797<br>ETH 0.0893515371013397 | | |
| 3.1.248867 | JASON FRENCH | ADDRESS REDACTED | | | ADA 102526.903849047<br>BTC 0.000000005652488001<br>CEL 624.476087275065<br>DOT 513.33470480713<br>ETH 3.144645<br>USDC 21.5376746774162 | | |
| 3.1.248868 | JASON FRETWELL | ADDRESS REDACTED | | | BTC 0.000000000900416479<br>CEL 0.0176890446440088<br>ETH 0.00012702707968598 | | |
| 3.1.248869 | JASON FRIED | ADDRESS REDACTED | | | BTC 1.8035084724396 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248870 | JASON FRIEDMAN | ADDRESS REDACTED | | | BTC 0.000959832289342693<br>ETH 0.173288663929644 | | |
| 3.1.248871 | JASON FRITCHER | ADDRESS REDACTED | | | BTC 0.000102347880213857<br>USDC 14269.8520749641 | BTC 0.000000155335727499 | |
| 3.1.248872 | JASON FRITSCH | ADDRESS REDACTED | | | AAVE 1.19249696774625<br>ADA 565.586523888978<br>BTC 0.0280152869371764<br>ETH 1.04877792852888<br>LINK 0.00915295699111879<br>MATIC 530.863692189419 | | |
| 3.1.248873 | JASON FRYAR | ADDRESS REDACTED | | | ADA 0.00233618509964879 | | |
| 3.1.248874 | JASON FUDGE | ADDRESS REDACTED | | | BTC 0.272280522154077<br>CEL 36.9489053136792<br>ETH 1.01468222409525 | | |
| 3.1.248875 | JASON FUHRMAN | ADDRESS REDACTED | | | CEL 1.13188734996653<br>SGB 0.056610964787955<br>XRP 0.370314357390771 | | |
| 3.1.248876 | JASON FUKUMOTO | ADDRESS REDACTED | | | EOS 0.0737342217800888<br>XLM 0.461695233026481 | | |
| 3.1.248877 | JASON FUKUNAGA | ADDRESS REDACTED | | | 1INCH 534.994373687465<br>AAVE 13.8165384938214<br>BAT 94.4443541960789<br>BTC 0.314304627027186<br>COMP 4.18142516061336<br>EOS 0.00927540363400016<br>ETH 6.28430006619677<br>KNC 629.979212035004<br>LINK 168.472905562611<br>LTC 1.07356648447877<br>MANA 207.384105309415<br>OMG 0.00959010690512247<br>SGB 0.198932929195647<br>SNX 61.2596775330633<br>UNI 620.487047518835<br>USDC 14.2657916394239<br>XLM 1.27123143170769<br>XRP 1.30129772765547<br>ZRX 818.622466757522 | | |
| 3.1.248878 | JASON FULLMER | ADDRESS REDACTED | | | BCH 0.00178180215869426<br>BTC 0.000000476959538693 | | |
| 3.1.248879 | JASON FULTON | ADDRESS REDACTED | | | BTC 0.227552675996297<br>ETH 0.237840017444663 | ETH 0.3 | |
| 3.1.248880 | JASON FUNG | ADDRESS REDACTED | | | BTC 0.0194114834271673<br>USDT ERC20 73.8764223261449 | | |
| 3.1.248881 | JASON FUNG | ADDRESS REDACTED | | | ADA 784.612782660495<br>AVAX 7.1971055422217<br>BTC 0.365712822931658<br>DOT 42.9083560528181<br>ETH 10.9975260303366<br>LINK 42.14350328243<br>MATIC 5392.16890312532<br>SOL 26.5373680726996<br>USDT ERC20 18.6312410671523<br>XRP 1989.00008 | BTC 0.00781261907393804 | |
| 3.1.248882 | JASON FURBERT | ADDRESS REDACTED | | | ADA 634.877457773877<br>BTC 0.000191566474343365<br>ETH 0.00670720901607298<br>GUSD 0.239567916950307<br>LINK 179.31487792669<br>MATIC 578.435562576743<br>USDC 22.0841557356934 | ADA 38.401572<br>BTC 0.000000002695612733<br>GUSD 13.5950009272673<br>LINK 1.53790331502536<br>MATIC 30.9314702767693 | |
| 3.1.248883 | JASON G HARRIS | ADDRESS REDACTED | | | BTC 0.00113522523876063<br>ETH 11.4868395205669 | | |
| 3.1.248884 | JASON G PATEL | ADDRESS REDACTED | | | CEL 69.8150941780413 | CEL 43.7631642784403<br>DOT 0.000000000016919497<br>USDC 0.0088981524478274 | |
| 3.1.248885 | JASON G SMITH | ADDRESS REDACTED | | | CEL 46.5771158079864<br>ETH 0.000807902905169087<br>SOL 0.05047 | ADA 0.756763938378563<br>BTC 0.000000458054170401<br>USDC 0.000000300804242385 | |
| 3.1.248886 | JASON GAISANO | ADDRESS REDACTED | | | CEL 10.2949271241354<br>DOT 0.49040457475197<br>ETH 0.00371768987860838 | | |
| 3.1.248887 | JASON GAISFORD | ADDRESS REDACTED | | | BTC 0.000023218250987029 | | |
| 3.1.248888 | JASON GALLOWAY | ADDRESS REDACTED | | | BTC 0.00118553321347421<br>MATIC 173.60383883187<br>MCDAI 0.597982792699826 | | |
| 3.1.248889 | JASON GALVEZ | ADDRESS REDACTED | | | XRP 0.00000054770702988 | | |
| 3.1.248890 | JASON GAMBOA | ADDRESS REDACTED | | | BTC 0.0282644694901206 | | |
| 3.1.248891 | JASON GANGNIER | ADDRESS REDACTED | | | ADA 395.089046541747<br>BTC 0.00122047317533514<br>CEL 0.702364754876126<br>DOT 52.1974848154325<br>ETH 0.517166092664849<br>MATIC 1272.6590605257<br>USDT ERC20 0.0296209350321118<br>XRP 9893.07549060143 | | |
| 3.1.248892 | JASON GANN | ADDRESS REDACTED | | | BTC 0.0127597930183575<br>ETH 0.542357641231349<br>MATIC 405.352557075727<br>SNX 103.585163941007 | BTC 0.00487<br>ETH 0.200011212033331 | |
| 3.1.248893 | JASON GANNON | ADDRESS REDACTED | | | GUSD 1.86276738258457 | | |
| 3.1.248894 | JASON GAPASIN | ADDRESS REDACTED | | | BTC 0.000070254302204847<br>DOT 0.0901227497397892<br>ETH 2.01216965366441 | | |
| 3.1.248895 | JASON GARABEDIAN | ADDRESS REDACTED | | | BTC 0.00120012561124749<br>BUSD 1.45795240316672<br>GUSD 271.153759137842<br>USDT ERC20 1.97305969096968 | | |
| 3.1.248896 | JASON GARCIA | ADDRESS REDACTED | | | AAVE 11.2112261100594<br>BTC 0.000498418606599291 | | |
| 3.1.248897 | JASON GARD | ADDRESS REDACTED | | | BTC 0.000000002910572516<br>CEL 695.807833318307<br>USDT ERC20 0.000000995605070967 | | |
| 3.1.248898 | JASON GARLAND | ADDRESS REDACTED | | | MATIC 96.9851832339833<br>XLM 0.00110265334370704<br>XRP 63.378621 | | |
| 3.1.248899 | JASON GARLAND | ADDRESS REDACTED | | | BTC 0.000474055348776463 | | |
| 3.1.248900 | JASON GARNER | ADDRESS REDACTED | | | ADA 0.629670302874609<br>BTC 0.306345251137461<br>MATIC 1.04817261612347<br>USDC 580.161620523887 | | |
| 3.1.248901 | JASON GARNETT | ADDRESS REDACTED | | | BTC 0.604438615468834 | | |
| 3.1.248902 | JASON GARNETT | ADDRESS REDACTED | | | XRP 0.00732545253623327 | | |
| 3.1.248903 | JASON GARRETT | ADDRESS REDACTED | | | BTC 0.123527663169055<br>DOT 14.3244866817129<br>USDC 1.27919344156426 | USDC 0.000000920684118148 | |
| 3.1.248904 | JASON GARTON | ADDRESS REDACTED | | | BTC 0.00010468738825052<br>ETH 0.00258675494290601 | | |
| 3.1.248905 | JASON GARVIN | ADDRESS REDACTED | | | BTC 0.000734936805058037 | | |
| 3.1.248906 | JASON GARZA | ADDRESS REDACTED | | | ETH 0.0293133488020297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248907 | JASON GATMAITAN | ADDRESS REDACTED | | | BTC 0.00905720957315598 | | |
| 3.1.248908 | JASON GAUDIUS | ADDRESS REDACTED | | | CEL 0.00750393592172821<br>XLM 0.0106119710227951 | | |
| 3.1.248909 | JASON GAY | ADDRESS REDACTED | | | BTC 0.0088800892743733 | | |
| 3.1.248910 | JASON GEARY | ADDRESS REDACTED | | | BAT 108.65612929<br>BTC 0.205450967757813<br>CEL 704.895482336004<br>COMP 0.16411301<br>EOS 3.64729210292415<br>ETH 0.157037453191649<br>LTC 17.23467743<br>MATIC 8784.838<br>MCDAI 30<br>XLM 122.267313853682<br>ZEC 0.0792567 | | |
| 3.1.248911 | JASON GEDA | ADDRESS REDACTED | | | BTC 0.000000339772789330999<br>USDC 32576.2750930878<br>XLM 0.0328009819192369 | | |
| 3.1.248912 | JASON GELLER | ADDRESS REDACTED | | | BAT 2.31535603564236<br>BTC 0.000030910812180515<br>CEL 3798.56304459639<br>ETH 0.257534977877801<br>KNC 0.212244468559667<br>MATIC 7.45803368459884<br>MCDAI 0.343280879610099<br>SNX 0.555637695207379<br>USDC 504.498073498108<br>XLM 0.254336693087554 | | |
| 3.1.248913 | JASON GEORGE STANLEY | ADDRESS REDACTED | | | BTC 0.000000621188730491<br>ETH 0.000002208214611991<br>USDC 0.552449132359346 | BTC 0.000000002329902397<br>USDC 0.000000419825956752 | |
| 3.1.248914 | JASON GERK | ADDRESS REDACTED | | | BTC 0.0224817592228849 | | |
| 3.1.248915 | JASON GERSZTYN | ADDRESS REDACTED | | | ADA 840.092833894192<br>AVAX 40.8882464799317<br>BCH 0.000006927935911339<br>BTC 0.19973928147166<br>DASH 0.0701209207659753<br>DOT 18.0177458096648<br>ETH 1.59112565563139<br>LINK 20.6003051870682<br>LTC 0.275098437402548<br>MATIC 1540.37309212652<br>MCDAI 0.412806101403537<br>PAXG 0.21099830976304<br>SOL 2.12507790508886<br>UNI 4.11189172544956<br>USDC 17065.1706689842<br>XLM 452.121526382457 | AVAX 0.712942570972376<br>BCH 0.000000002142041169<br>DASH 0.02532983 | |
| 3.1.248916 | JASON GEWEHR | ADDRESS REDACTED | | | ADA 1028.0399525218<br>BTC 1.12502816567483<br>DOT 25.442588576376<br>ETH 0.0047565653468733<br>USDC 0.00379175934869174 | | |
| 3.1.248917 | JASON GIAFFOGLIONE | ADDRESS REDACTED | | | BTC 0.000174041436167674 | BTC 0.000000006069029768 | |
| 3.1.248918 | JASON GIBSON | ADDRESS REDACTED | | | AAVE 0.00414211245298237<br>ADA 2.40755603497242<br>AVAX 0.0054115658495595<br>BTC 0.000048977307238341<br>DOT 0.0349511246034614<br>ETH 0.000741969987482508<br>LINK 0.147186421680634<br>MANA 0.0641135314790532<br>MATIC 0.103418951086369<br>SOL 0.00205842267855407<br>USDC 0.0379977133325565 | USDC 0.000000908441703079 | |
| 3.1.248919 | JASON GIDDENS | ADDRESS REDACTED | | | BTC 0.034368177896037 | BTC 0.00000062 | |
| 3.1.248920 | JASON GILBERT | ADDRESS REDACTED | | | BTC 0.00125818254044237<br>DOT 2.27716084177942<br>ETH 0.205449058502739 | | |
| 3.1.248921 | JASON GILBRECH | ADDRESS REDACTED | | | BTC 0.0340821880913816<br>DOT 104.984171896925 | | |
| 3.1.248922 | JASON GILDER | ADDRESS REDACTED | | | BTC 0.000000023828374703<br>LTC 0.000004513896163465 | | |
| 3.1.248923 | JASON GILE GROOMS | ADDRESS REDACTED | | | BTC 0.000000404780896291<br>CEL 53.1277762571582<br>ETH 0.000280948499368338<br>LINK 0.00010942015925248<br>MCDAI 13.9229300207276<br>USDC 406.27974972941 | | |
| 3.1.248924 | JASON GILES | ADDRESS REDACTED | | | ADA 3456.42643999341<br>BTC 1.11952409666116<br>DOT 7.51250361710038<br>ETH 12.2138444063554<br>LINK 0.00279326580191125<br>MATIC 114.146079930476<br>SOL 2.11062098397828<br>USDC 0.906858047785448 | | |
| 3.1.248925 | JASON GILFILLAN | ADDRESS REDACTED | | | BTC 0.000021357484088696 | | |
| 3.1.248926 | JASON GILL | ADDRESS REDACTED | | | BTC 0.00568075315441442 | | |
| 3.1.248927 | JASON GILLESPIE | ADDRESS REDACTED | | | BTC 0.00171378045712061<br>SNX 16.8110266879918<br>XLM 268.29177880617 | | |
| 3.1.248928 | JASON GILLESPIE | ADDRESS REDACTED | | | BTC 0.000014777216735332<br>CEL 0.305877947459605<br>ETH 0.00014027445177885 | | |
| 3.1.248929 | JASON GILLIG | ADDRESS REDACTED | | | BTC 0.000001230598390768<br>USDT ERC20 0.599626250036643 | | |
| 3.1.248930 | JASON GITTLER | ADDRESS REDACTED | | | GUSD 15065.0407867381 | | |
| 3.1.248931 | JASON GLADU | ADDRESS REDACTED | | | CEL 90.054455681318<br>ETH 0.186260002295283<br>USDC 2070.286036 | | |
| 3.1.248932 | JASON GLENN DESTIGTER | ADDRESS REDACTED | | | BTC 0.000021045303640557<br>ETH 0.000229193795768083 | BTC 0.000000006044988518 | |
| 3.1.248933 | JASON GLENNON KLENKE | ADDRESS REDACTED | | | | DOGE 9.15595972 | |
| 3.1.248934 | JASON GLORIA | ADDRESS REDACTED | | | BTC 0.00117691641515579<br>ETC 195.702567299986<br>LTC 2.05053455419681 | | |
| 3.1.248935 | JASON GLUSHON | ADDRESS REDACTED | | | CEL 693.561756306855 | | |
| 3.1.248936 | JASON GOACHER | ADDRESS REDACTED | | | ADA 421.547141472734<br>BAT 98.739060456692<br>BTC 0.00854699225511045<br>DOGE 300.266612396561<br>DOT 1.19712871188547<br>ETH 0.0162519285151469<br>GUSD 214.158098466637<br>MANA 25.0368698993296<br>MATIC 66.1379817129015<br>SOL 1.22353345161243<br>XLM 385.852690826243<br>XTZ 42.3333907878297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248937 | JASON GOBLE | ADDRESS REDACTED | | | BTC 0.253636117468151<br>ETH 0.000087701778217463<br>LINK 124.105822544462<br>MATIC 1313.58174323998<br>USDC 0.00833928711754794 | BTC 0.000512870304307687 | |
| 3.1.248938 | JASON GOETZ | ADDRESS REDACTED | | | BTC 0.00757095583945412<br>ETH 0.013811038656501 | | |
| 3.1.248939 | JASON GOFF | ADDRESS REDACTED | | | BTC 0.000028606250609337 | | |
| 3.1.248940 | JASON GOIN | ADDRESS REDACTED | | | BTC 0.00000900121166615<br>ETH 0.0000990472998624 | | |
| 3.1.248941 | JASON GOKEI | ADDRESS REDACTED | | | ADA 11.7033513512869<br>BCH 0.0813251981585193<br>BTC 0.000531982849529884<br>CEL 1.14120907502641<br>DASH 0.0121919256646165<br>ETH 0.0971803649427038<br>LTC 0.0285344886702593 | | |
| 3.1.248942 | JASON GOLD | ADDRESS REDACTED | | | ADA 0.0203618563731371<br>BTC 0.000002025203957351<br>DOT 0.0726062906671673<br>ETH 0.0377176960857908<br>MATIC 0.00778738887855307<br>MCDAI 0.0139081347541775 | BTC 0.000000008243960602 | |
| 3.1.248943 | JASON GOLDBERG | ADDRESS REDACTED | | | ADA 971.065800813314<br>BTC 0.00108816093936736<br>ETH 2.07326963849741 | | |
| 3.1.248944 | JASON GOLDTHORPE | ADDRESS REDACTED | | | BTC 0.289568965804315<br>CEL 150.280877760833<br>DOGE 17895.55563489<br>MANA 637<br>USDC 1256.262023 | | |
| 3.1.248945 | JASON GOLDWATER | ADDRESS REDACTED | | | ADA 335.322049013186<br>BTC 0.0435096796358494<br>ETH 0.471247489132481<br>PAX 31435.2216303106<br>USDC 112449.978925412 | | |
| 3.1.248946 | JASON GOMEZ | ADDRESS REDACTED | | | | BTC 0.00589595<br>ETH 0.0624938835966963 | |
| 3.1.248947 | JASON GOMEZ | ADDRESS REDACTED | | | BTC 0.000190237847602014<br>CEL 1.11675152581099<br>USDC 425.3717670675 | | |
| 3.1.248948 | JASON GONCALO | ADDRESS REDACTED | | | ADA 0.0855807840872118<br>BTC 0.000008976894833898<br>USDC 0.228275024430365 | | |
| 3.1.248949 | JASON GONCALVES | ADDRESS REDACTED | | | BTC 0.000006523246514684<br>DOT 0.00778938159208852<br>ETH 0.000730085158895764<br>USDC 4.5618498546082 | USDC 2652.36834566892 | |
| 3.1.248950 | JASON GONZELL | ADDRESS REDACTED | | | BTC 0.0000241914336038729 | BTC 0.000000008186222208 | |
| 3.1.248951 | JASON GOODFELLOW | ADDRESS REDACTED | | | LINK 29.3199487732781<br>XLM 1733.16135392709 | | |
| 3.1.248952 | JASON GOODMAN | ADDRESS REDACTED | | | BTC 0.000000093328139711<br>ETH 0.000168163260139407 | | BTC 0.000000001824784229 |
| 3.1.248953 | JASON GOODWIN | ADDRESS REDACTED | | | XRP 178.012791745465 | | |
| 3.1.248954 | JASON GOOKIN | ADDRESS REDACTED | | | ADA 109.914954336102<br>AVAX 1.08051596578791<br>DOT 3.88574325951397<br>ETH 0.0904215864849604<br>ZEC 0.369751356216155 | | |
| 3.1.248955 | JASON GOR | ADDRESS REDACTED | | | BTC 0.00338603741358787<br>ETH 0.000002307482374984<br>LINK 0.278727300763902<br>MATIC 6.62384853214534<br>USDC 0.0812047292573896 | AVAX 21.07 | |
| 3.1.248956 | JASON GORDER | ADDRESS REDACTED | | | BTC 0.0475906727428435<br>ETH 0.300350120223723 | | |
| 3.1.248957 | JASON GORDON | ADDRESS REDACTED | | | BTC 0.000000198936332297 | | |
| 3.1.248958 | JASON GORDON | ADDRESS REDACTED | | | BTC 0.0206506409080045<br>EOS 19.5037376135893<br>ETH 0.523893334807232<br>LINK 5.73096868174805<br>XLM 490.410377373325 | | |
| 3.1.248959 | JASON GORDON | ADDRESS REDACTED | | | ADA 0.531823178073856<br>BTC 0.000019828858058395<br>DOT 0.029375993529048<br>ETH 0.000536477081573285<br>MATIC 1.3138601631622<br>USDC 2.83396609324872<br>XLM 0.492292490287427 | USDC 0.000000284820654776 | |
| 3.1.248960 | JASON GORDON | ADDRESS REDACTED | | | BTC 0.0103445981995622<br>ETH 5.90304128745704<br>SNX 162.772126789127<br>USDC 14.330979303544 | USDC 0.00160281523517596 | |
| 3.1.248961 | JASON GORDON | ADDRESS REDACTED | | | ETH 0.5807819736607<br>XRP 228.341710282576<br>ZRX 25.1742822699826 | | |
| 3.1.248962 | JASON GOSNELL | ADDRESS REDACTED | | | BTC 0.000094232523396213<br>ETH 0.000188539275101468<br>MATIC 56.3964208532272<br>USDT ERC20 0.0440998825667659 | | |
| 3.1.248963 | JASON GOULD | ADDRESS REDACTED | | | ADA 0.079278244529951<br>BTC 0.0000000273856828119999<br>ETH 0.000081851271510458 | | |
| 3.1.248964 | JASON GOULDING | ADDRESS REDACTED | | | ADA 1008.19049569535<br>BTC 0.0980594915737085<br>ETC 12.4663402829862<br>ETH 3.68461219536285<br>LTC 26.5180097000121<br>MATIC 581.831354138993<br>XLM 591.668263451119 | | |
| 3.1.248965 | JASON GRAESER | ADDRESS REDACTED | | | SGB 13.7395729262157<br>XRP 89.8965883429748 | | |
| 3.1.248966 | JASON GRAFF | ADDRESS REDACTED | | | BCH 2.16000382138878<br>BTC 0.0012294881065204<br>LUNC 31.8343942643149<br>MATIC 606.188100434629 | BTC 0.00103217291076265 | |
| 3.1.248967 | JASON GRAHAM | ADDRESS REDACTED | | | AAVE 266.923568933502<br>BCH 0.0072783859422229<br>BTC 0.0146154806745614<br>ETH 0.00405382571632644<br>LINK 516.420300140363<br>MCDAI 49.0786684809226 | | |
| 3.1.248968 | JASON GRAHAM | ADDRESS REDACTED | | | CEL 1.09498323517667<br>SGB 0.578354445578251<br>USDC 0.244136765579439<br>USDT ERC20 0.492671111459945<br>XLM 0.000201701579449953<br>XRP 3.9003305238637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248969 | JASON GRAHAM | ADDRESS REDACTED | | | BTC 0.00110311460592829<br>LTC 6.1032877885647<br>USDT ERC20 1051.17848406363 | | |
| 3.1.248970 | JASON GRANDA | ADDRESS REDACTED | | | MATIC 2.4065353676025 | | |
| 3.1.248971 | JASON GRANDY | ADDRESS REDACTED | | | BTC 0.000121771737547966 | BTC 0.343975605394978 | |
| 3.1.248972 | JASON GRANHOLM | ADDRESS REDACTED | | | ADA 181.567114655813<br>BCH 0.000679156328251704<br>BTC 0.00145233107737189<br>CEL 245.403171080687<br>DASH 3.54817733160941<br>DOT 108.405428341623<br>EOS 0.07637170752007<br>ETH 0.108924371748739<br>LUNC 86.5857233137422<br>MATIC 1547.09754016558<br>SGB 2457.78153035999<br>USDC 0.0147722233568628<br>XLM 10641.09534846<br>XRP 100.927831305526 | | |
| 3.1.248973 | JASON GRANT | ADDRESS REDACTED | | | BTC 0.000002006148254017<br>MATIC 4.29466040737879 | | |
| 3.1.248974 | JASON GRANTHAM | ADDRESS REDACTED | | | USDC 1.4841241292612 | | |
| 3.1.248975 | JASON GRAVES | ADDRESS REDACTED | | | ADA 2021.0357998867<br>BTC 0.539369940639132<br>DOT 56.2160072060181<br>ETH 2.08215816588278<br>USDC 602.487672032498 | ADA 360.556<br>AVAX 10.05932<br>BTC 0.01651<br>ETH 0.203555<br>MATIC 500.06<br>SOL 10.01645<br>USDC 6832.75 | |
| 3.1.248976 | JASON GRAY | ADDRESS REDACTED | | | BTC 0.00294767559907287<br>CEL 22.7534805129074<br>ETH 0.0593845859307518<br>USDT ERC20 119.945869283637 | | |
| 3.1.248977 | JASON GRAY | ADDRESS REDACTED | | | BTC 0.00227951937341827 | | |
| 3.1.248978 | JASON GREENBAUM | ADDRESS REDACTED | | | ADA 0.000773333936284554<br>BTC 0.000003678652310657<br>DOT 0.0342455517111241<br>ETH 0.00001000450002116<br>LINK 0.00414099247932399<br>MATIC 0.00699675497060205<br>USDC 0.0159469435534575<br>USDT ERC20 0.000017071150448236<br>XLM 0.000621539380629768 | BTC 0.000000009565681289<br>DOT 0.000010904878979586<br>USDC 0.009<br>USDT ERC20 0.0228464660034828<br>XLM 3.0259945 | |
| 3.1.248979 | JASON GREENBERG | ADDRESS REDACTED | | | ETH 0.000019378734571726 | | |
| 3.1.248980 | JASON GREENBERG | ADDRESS REDACTED | | | 1INCH 0.0494039685986526<br>AAVE 0.000500813422183588<br>ADA 3.13518965654129<br>BTC 1.01651389469208<br>COMP 0.000123244326400693<br>DASH 0.00121259184132871<br>DOT 0.0286948746649869<br>ETH 10.294448362326<br>LINK 0.0309904616816432<br>LTC 0.0025750502327109<br>MATIC 5197.72043918192<br>SOL 102.47920187887<br>UNI 0.00147947448329717<br>USDC 0.0443816027562614<br>USDT ERC20 16352.8569246627<br>XLM 0.508360006722645 | | |
| 3.1.248981 | JASON GREENE | ADDRESS REDACTED | | | ADA 14.9879800091952<br>BTC 0.0239544594612058<br>MATIC 27.4147700077557<br>USDC 561.030868789644 | | |
| 3.1.248982 | JASON GREER | ADDRESS REDACTED | | | BTC 0.0045693425708348<br>ETH 0.0272359709853338 | | |
| 3.1.248983 | JASON GRELLA | ADDRESS REDACTED | | | BTC 0.00264570172107586<br>CEL 0.00933985499974761<br>LTC 0.288516033966768<br>XRP 1049.2988145087 | | |
| 3.1.248984 | JASON GRENDUS | ADDRESS REDACTED | | | BTC 0.000000488804911969<br>CEL 0.000345604352625882<br>USDT ERC20 340.202752169162 | | |
| 3.1.248985 | JASON GRIEBELER | ADDRESS REDACTED | | | USDC 0.153186399290298 | | |
| 3.1.248986 | JASON GRIFFETH | ADDRESS REDACTED | | | BTC 0.361845352823006<br>COMP 0.0190442666742796<br>ETH 0.00544938245611247<br>GUSD 0.0500814382893191<br>USDC 0.00382782324526808 | ETH 0.000000952338551263 | |
| 3.1.248987 | JASON GRIFFEY | ADDRESS REDACTED | | | ADA 160.216057228436<br>BTC 0.000000208670755380999<br>DOGE 1673.91914094573<br>ETH 1.04497093454473<br>LINK 10.3773211096558<br>MATIC 212.168857478318 | | |
| 3.1.248988 | JASON GRIFFIN | ADDRESS REDACTED | | | BTC 0.000013944479088914<br>CEL 1.98809036519343<br>ETH 0.0011498963449674<br>LINK 0.0205404142031948<br>LTC 0.299866639185709<br>USDC 0.000000138706946243<br>USDT ERC20 1.85700848090337 | | |
| 3.1.248989 | JASON GRIFFIN | ADDRESS REDACTED | | | BTC 0.000012307118480022<br>MATIC 0.0612039721855421<br>USDC 0.188868173044797<br>XTZ 0.0172535818034164 | BTC 0.000000000009446418<br>USDC 0.000000249067033855<br>XTZ 0.000000998986847251 | |
| 3.1.248990 | JASON GRIFFIS | ADDRESS REDACTED | | | BTC 0.000000398259584004<br>ETH 0.000005238387869729 9<br>MATIC 0.00403306882320616 | BTC 0.000000773887954525<br>ETH 0.000000310798729969<br>MATIC 0.00000096251739101 | |
| 3.1.248991 | JASON GRILLO | ADDRESS REDACTED | | | BTC 0.0420095356777115 | | |
| 3.1.248992 | JASON GRISSOM | ADDRESS REDACTED | | | BCH 0.000562970451767685<br>BTC 0.000058796729785904<br>ETC 0.0148212606041646<br>ETH 0.00147948355389694<br>LTC 0.0225304982283878<br>USDC 0.261471912064933<br>XLM 0.260822140491978<br>ZEC 0.00211712746887332 | | |
| 3.1.248993 | JASON GRISSOM | ADDRESS REDACTED | | | AAVE 0.00391467581111795<br>ADA 391.991856040475<br>BTC 0.574103302572871<br>COMP 0.000728310034486725<br>ETH 12.7832053293861<br>LINK 0.0204189502690949<br>LTC 0.00170111943583419<br>MANA 0.0881976663654235<br>OMG 0.00235590826576885<br>SNX 0.135110543399038<br>UNI 0.00459098309385026 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.248994 | JASON GROLLER | ADDRESS REDACTED | | | BTC 0.0456414019146492<br>ETH 31.2176643460748 | | |
| 3.1.248995 | JASON GROOMS | ADDRESS REDACTED | | | ADA 148.935776544206<br>AVAX 0.396718788182018<br>BTC 0.000162778673002852<br>DOT 2.30003395821982<br>ETH 0.000082525825295866<br>MATIC 19.1281609845493 | | |
| 3.1.248996 | JASON GROOTFAAM | ADDRESS REDACTED | | | CEL 0.395111186214256<br>LINK 2.20693653 | | |
| 3.1.248997 | JASON GROSS | ADDRESS REDACTED | | | ADA 0.108022846815177<br>BTC 0.000039449528723446<br>ETH 0.00341465758563809<br>MATIC 315.461781674876 | | |
| 3.1.248998 | JASON GROTE | ADDRESS REDACTED | | | BTC 0.000573727234824636<br>LINK 5.57997081795404<br>XLM 20.0455048425504 | | |
| 3.1.248999 | JASON GRUNSTRA | ADDRESS REDACTED | | | BTC 0.000001267424057761<br>CEL 1.09945500998105<br>GUSD 0.852725836974197 | | |
| 3.1.249000 | JASON GUERRERO | ADDRESS REDACTED | | | XRP 0.00920284684303832 | | |
| 3.1.249001 | JASON GUEST | ADDRESS REDACTED | | | CEL 0.00111858253669454 | | |
| 3.1.249002 | JASON GUINN | ADDRESS REDACTED | | | USDC 102.527416692357 | | |
| 3.1.249003 | JASON GULAS | ADDRESS REDACTED | | | LTC 1.28980474420317 | | |
| 3.1.249004 | JASON GUNAWAN | ADDRESS REDACTED | | | BTC 0.000009003984310974<br>ETH 0.000074722994409498 | | |
| 3.1.249005 | JASON GUO | ADDRESS REDACTED | | | BTC 0.000050111329526492<br>DOT 0.028527530730641<br>LINK 0.0270797785416474 | | |
| 3.1.249006 | JASON GUSCOTT | ADDRESS REDACTED | | | CEL 2.52600275435099 | | |
| 3.1.249007 | JASON GWYNN | ADDRESS REDACTED | | | AAVE 0.000002926638742092<br>BTC 0.000014009867489116<br>CEL 0.0125479482269108<br>DOT 0.000011633504419919<br>ETH 0.000051710926138115<br>LTC 0.000000193793453997<br>SNX 0.000016813764503058<br>USDC 0.000250776073362331<br>USDT ERC20 0.000188010564062437 | AAVE 0.00260248337227366<br>BTC 0.000000377770319987<br>CEL 9.33620962766215<br>DOT 0.00565807702504434<br>LTC 0.000471517602912315<br>SNX 0.00534237780938524<br>USDC 0.00897832378442749<br>USDT ERC20 0.115382311936523 | |
| 3.1.249008 | JASON HAAG | ADDRESS REDACTED | | | BTC 2.12050478223566<br>USDC 15156.8815398449 | | |
| 3.1.249009 | JASON HAALA | ADDRESS REDACTED | | | AAVE 0.340947850118572<br>BTC 0.0000128301274712359<br>ETH 0.00166658965544494<br>MATIC 130.660771885959 | | |
| 3.1.249010 | JASON HAASE | ADDRESS REDACTED | | | BTC 0.0230264010222866 | | |
| 3.1.249011 | JASON HADDAD | ADDRESS REDACTED | | | BTC 0.000001148205050757<br>LINK 0.0089471123529806 | | |
| 3.1.249012 | JASON HAEFS | ADDRESS REDACTED | | | ETH 0.000001491213681833 | | |
| 3.1.249013 | JASON HAHN | ADDRESS REDACTED | | | BTC 0.00636013563906327 | | |
| 3.1.249014 | JASON HAHN | ADDRESS REDACTED | | | ADA 0.156850360757614<br>AVAX 1.2734009978408<br>BTC 0.196273671097594<br>DOT 14.4146836079573<br>ETH 0.938463008330357<br>MATIC 131.399348022281<br>SNX 20.1741356577192 | | |
| 3.1.249015 | JASON HAINES | ADDRESS REDACTED | | | BTC 0.000017583290243074<br>CEL 0.159203265362864<br>ETC 0.0382028201149016<br>ETH 0.000029612895763388<br>LTC 0.00127251242149583<br>USDT ERC20 2.07635190707801<br>XRP 0.0636839097945773 | | |
| 3.1.249016 | JASON HALARIDES | ADDRESS REDACTED | | | BAT 0.456639529939216<br>BTC 0.0542662927543783<br>CEL 1.25042482764596<br>ETH 0.001461335869222<br>LINK 22.5316187812096<br>LTC 0.0123469644366651<br>SNX 0.340991452990797<br>USDT ERC20 0.000000513133423398<br>ZRX 2.72226283378126 | | |
| 3.1.249017 | JASON HALDEMAN | ADDRESS REDACTED | | | BTC 0.000109525890347103<br>ETH 0.00408016559726885<br>LINK 0.0935136906839583<br>LTC 0.00954268752533483<br>MATIC 0.00871076466918231<br>USDC 0.0167271146238635 | | |
| 3.1.249018 | JASON HALE | ADDRESS REDACTED | | | BTC 0.00000552<br>CEL 0.00436344768490875 | | |
| 3.1.249019 | JASON HALL | ADDRESS REDACTED | | | BTC 0.000000154945369189999<br>ETH 0.000000450639600878 | | |
| 3.1.249020 | JASON HALL | ADDRESS REDACTED | | | 1INCH 133.288207925054<br>ADA 0.220071104346597<br>AVAX 10.2520549027159<br>BTC 0.000178864454456481<br>CEL 53.6040741619434<br>COMP 0.316226313567838<br>DASH 4.11395524102403<br>DOT 0.0349521296213542<br>ETH 4.55997135420964<br>KNC 0.0163988392566909<br>LTC 0.00170715288316591<br>MATIC 0.581854540701291<br>SUSHI 36.1455108268583<br>UNI 74.866882725012<br>USDC 0.49848129633024<br>XRP 254.128890648609<br>ZEC 2.04368401082977<br>ZRX 0.0714430606387724 | | |
| 3.1.249021 | JASON HALL | ADDRESS REDACTED | | | BTC 0.00116135737296352<br>USDC 2781.94125608207<br>USDT ERC20 1016.89389219089 | | |
| 3.1.249022 | JASON HALL | ADDRESS REDACTED | | | BTC 0.735551795254926<br>ETH 1.16306984915005<br>MATIC 149.343078900327<br>SNX 29.1152177257359 | | |
| 3.1.249023 | JASON HALL | ADDRESS REDACTED | | | BTC 0.000007258358793378 99<br>MATIC 0.0887365399686039<br>OMG 0.000010625896791503<br>SGB 352.620206753215<br>UMA 0.0450439892934414<br>XLM 1.61028518615513<br>XRP 2306.62603536128<br>ZRX 0.00047629651007753 | | |
| 3.1.249024 | JASON HALLIDAY | ADDRESS REDACTED | | | CEL 0.00428933336692814 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249025 | JASON HALMAN | ADDRESS REDACTED | | | BTC 6.03828619940975<br>ETH 126.632316533704<br>LINK 1389.34840792681<br>MATIC 12751.2656925678<br>SNX 986.589690054603<br>USDC 22087.5687458897 | | |
| 3.1.249026 | JASON HAMACHAI | ADDRESS REDACTED | | | CEL 1.06346579043387<br>USDT ERC20 0.317586377873668 | | |
| 3.1.249027 | JASON HAMILTON | ADDRESS REDACTED | | | BTC 0.000002767942210584<br>CEL 3313.43907394992<br>ETH 0.0121654079184053<br>USDC 80<br>XRP 500 | | |
| 3.1.249028 | JASON HAMILTON | ADDRESS REDACTED | | | BTC 0.00439572206697054 | | |
| 3.1.249029 | JASON HAMILTON | ADDRESS REDACTED | | | CEL 1.13230672944543<br>LTC 19.5328314681115 | | |
| 3.1.249030 | JASON HAMILTON | ADDRESS REDACTED | | | BTC 0.000010475585959235<br>ETH 0.000077114100089673<br>LINK 0.0214369154784171<br>MATIC 0.652072688086524<br>USDC 0.503833296321513 | BTC 0.000000645976299987<br>LINK 0.000000381153613364<br>MATIC 0.000000302316350989 | |
| 3.1.249031 | JASON HAMILTON-SMITH | ADDRESS REDACTED | | | CEL 1.0799429314049 | | |
| 3.1.249032 | JASON HAN | ADDRESS REDACTED | | | ADA 0.00262580341741412<br>BTC 0.00105165121658284<br>ETH 0.0137148110741597<br>LUNC 0.0119837923422038<br>XRP 1.06401517311114 | | |
| 3.1.249033 | JASON HANA | ADDRESS REDACTED | | | BTC 0.0194932361230008<br>MATIC 329.563885025841<br>SOL 18.8230799714628 | | |
| 3.1.249034 | JASON HAND | ADDRESS REDACTED | | | ADA 756.020617801685<br>BTC 0.000012563277866546<br>ETH 0.00153272985000705<br>LINK 0.035197173541712<br>MATIC 273.962194189641<br>SNX 0.298617892451268<br>USDT ERC20 85.330788620213 | ADA 84.5 | |
| 3.1.249035 | JASON HARDEN | ADDRESS REDACTED | | | CEL 19.815346301206<br>MCDAI 102.35308894<br>USDC 99.600845 | | |
| 3.1.249036 | JASON HARDIN | ADDRESS REDACTED | | | ADA 0.932482169615966<br>BTC 0.377943542080704<br>ETH 3.7402153017132<br>GUSD 0.447606039096978<br>MATIC 337.685628164747 | BTC 0.00618042 | |
| 3.1.249037 | JASON HARDIN | ADDRESS REDACTED | | | USDT ERC20 0.527605639116073 | | |
| 3.1.249038 | JASON HARGROVE | ADDRESS REDACTED | | | ADA 217.997631168812<br>BTC 0.0116765188523135<br>DOT 3.08738875936846<br>ETH 0.0804438439377096<br>SOL 7.71480968370423 | | |
| 3.1.249039 | JASON HAROIAN | ADDRESS REDACTED | | | BTC 0.000234320911566425<br>CEL 320.846173109082<br>DOT 0.482837537401021<br>ETH 0.00047241043639315<br>USDC 9.78670115051082 | BTC 0.00000007788376966<br>DOT 0.0000003343<br>ETH 0.000000114680352443<br>USDC 0.000000209738782532 | |
| 3.1.249040 | JASON HAROLDSEN | ADDRESS REDACTED | | | BTC 0.0010873879955528<br>ETH 0.929084247822896 | | |
| 3.1.249041 | JASON HARPER | ADDRESS REDACTED | | | BTC 0.0216761813104942<br>ETH 0.072467021085463 | | |
| 3.1.249042 | JASON HARR | ADDRESS REDACTED | | | ADA 791.859591426455<br>ETH 0.0511439691750513<br>LINK 31.2216161980364<br>SOL 0.0159389118595472 | | |
| 3.1.249043 | JASON HARRIS | ADDRESS REDACTED | | | BTC 0.000000115480324275<br>CEL 0.698846738239634<br>ETH 0.000004092053036223 | | |
| 3.1.249044 | JASON HARRIS | ADDRESS REDACTED | | | AVAX 8.72343892461665<br>DOT 18.8632224372204<br>MATIC 1459.57250077977 | | |
| 3.1.249045 | JASON HARRIS | ADDRESS REDACTED | | | XRP 0.215497035596667 | | |
| 3.1.249046 | JASON HARSH | ADDRESS REDACTED | | | BTC 0.0342952616007814<br>DOT 4.57869384745076<br>LINK 105.000675585054 | BTC 0.00000007<br>DOT 0.0003800845<br>LINK 0.00007804 | |
| 3.1.249047 | JASON HART | ADDRESS REDACTED | | | BTC 0.000000130007656207999 | | |
| 3.1.249048 | JASON HART | ADDRESS REDACTED | | | AAVE 0.00570246730098801<br>ADA 0.299777154631076<br>BNB 0.000626223223897249<br>BTC 0.000010719467642469<br>CEL 0.243437241189766<br>DOT 0.50328873710376<br>ETH 0.00034426566306763<br>LINK 0.0560320332769185<br>LUNC 0.0340508306025468<br>MATIC 1.69720131435222<br>UNI 0.0325936551048954<br>USDC 0.00241585762328459<br>XRP 0.256671181337945 | | |
| 3.1.249049 | JASON HARTRAMPF | ADDRESS REDACTED | | | BTC 0.0019213932152073<br>CEL 1.15011833867826 | | |
| 3.1.249050 | JASON HARTWICH | ADDRESS REDACTED | | | ADA 849.20064686921<br>BTC 0.109163831065831<br>CEL 1197.69566087131<br>DASH 4.21005394803203<br>DOT 20.7533050700107<br>ETH 0.669671510058476<br>MATIC 1193.49307495308<br>SNX 37.63404039<br>XRP 498.076761 | | |
| 3.1.249051 | JASON HARVIN | ADDRESS REDACTED | | | AAVE 0.000728314621537367<br>BTC 0.000090179103440007<br>ETH 0.00118856427323976<br>MANA 0.0294248602714641<br>MATIC 0.544865592488714 | | |
| 3.1.249052 | JASON HASKELL | ADDRESS REDACTED | | | BTC 0.00472015059882111 | | |
| 3.1.249053 | JASON HATCH | ADDRESS REDACTED | | | USDT ERC20 397.118146022796 | | |
| 3.1.249054 | JASON HATHCOX | ADDRESS REDACTED | | | BTC 0.000576594117350914<br>ETH 0.147187633217056 | | |
| 3.1.249055 | JASON HAUG | ADDRESS REDACTED | | | CEL 1.09589196330237 | | |
| 3.1.249056 | JASON HAUSER | ADDRESS REDACTED | | | BTC 0.000007610648259863<br>CEL 167.373766332994<br>LTC 0.00083485967917831<br>SNX 208.04880500415<br>XLM 0.232422450628957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249057 | JASON HAWKINS | ADDRESS REDACTED | | | AAVE 3.73538047885783<br>BAT 2769.35429527752<br>BCH 0.0121097255785741<br>BNT 63.6463217414897<br>BSV 5.13669646855346<br>BTC 0.908253555194878<br>CEL 825.253924292535<br>COMP 0.7692013868275<br>DASH 11.0492913758239<br>ETC 0.0846767987705712<br>ETH 2.26125684255304<br>LINK 0.5130292233883<br>LTC 0.00849033908036992<br>MATIC 1038.63080286897<br>SNX 114.284748045624<br>UNI 264.0284137964<br>XLM 6153.92139738057<br>XRP 1057.75257898583<br>ZEC 6.01972038451035 | | |
| 3.1.249058 | JASON HAYNIE | ADDRESS REDACTED | | | BTC 0.00135018073424985<br>CEL 7.46560122212646<br>ETH 0.0294533925313398<br>MCDAI 1.86849052480384<br>TUSD 0.787798911278169<br>USDC 365.489965332793<br>USDT ERC20 50.7208011891099 | | |
| 3.1.249059 | JASON HAZAEL | ADDRESS REDACTED | | | ADA 183.837777598457<br>BTC 0.0670547955506528<br>ETH 0.314410005473914<br>MATIC 686.459704533294<br>USDC 26.4534567534183 | | |
| 3.1.249060 | JASON HAZZARD | ADDRESS REDACTED | | | CEL 1.47190017687645 | | |
| 3.1.249061 | JASON HEADY | ADDRESS REDACTED | | | BTC 0.000001039263971959 | | |
| 3.1.249062 | JASON HEALEAS | ADDRESS REDACTED | | | BTC 0.265067242306015<br>CEL 445.835744246834<br>ETH 3.892<br>TGBP 5236.65729764591 | | |
| 3.1.249063 | JASON HEARN | ADDRESS REDACTED | | | USDC 0.00668300320215747 | | |
| 3.1.249064 | JASON HEATH | ADDRESS REDACTED | | | BTC 0.000000133512207758 | | |
| 3.1.249065 | JASON HEBERT | ADDRESS REDACTED | | | BAT 0.0018641233433961<br>ETH 0.000000776823853431<br>LINK 0.00002888946113714<br>MATIC 0.220848998906559<br>USDC 4.05428545311382<br>XRP 0.000000722377232143 | | |
| 3.1.249066 | JASON HEITMAN | ADDRESS REDACTED | | | BTC 0.246376728643326<br>COMP 0.0550385892257593<br>ETH 0.000009340521391188<br>USDC 4.62699044456049<br>XLM 60.0572400364789 | | |
| 3.1.249067 | JASON HEMMINGER | ADDRESS REDACTED | | | BTC 0.00956308<br>CEL 22.5388691403449 | | |
| 3.1.249068 | JASON HEMMINGSEN | ADDRESS REDACTED | | | XRP 0.000000747174921596 | | |
| 3.1.249069 | JASON HENDERSON | ADDRESS REDACTED | | | MATIC 2.81835998624335<br>MCDAI 31.8856724502476 | | |
| 3.1.249070 | JASON HENDERSON | ADDRESS REDACTED | | | BTC 0.000001284545792516<br>ETH 0.000002764868684999<br>LINK 0.000791525082192394<br>USDC 0.513963276597786 | | |
| 3.1.249071 | JASON HENDLEY | ADDRESS REDACTED | | | ADA 1482.95836741348<br>BTC 0.00116492944603715<br>USDC 13.5323210567078 | USDC 0.00576619284226985 | |
| 3.1.249072 | JASON HENDRIK HANSMA | ADDRESS REDACTED | | | ETH 5.1117085663021 | | |
| 3.1.249073 | JASON HENNESSY | ADDRESS REDACTED | | | BTC 0.000129407335125165<br>ETH 0.0057166280659704<br>LTC 0.0151499560783208<br>MATIC 16.6572963881985<br>USDT ERC20 7.66535857301422 | | |
| 3.1.249074 | JASON HENRI STERNBERG | ADDRESS REDACTED | | | BTC 1.04508122979085<br>ETH 0.0786877326501231 | | |
| 3.1.249075 | JASON HENRIKSEN | ADDRESS REDACTED | | | BTC 0.703949578782783<br>CEL 1.15116892753898<br>EOS 0.00964020135943609<br>ETH 29.8891318869919<br>LTC 0.000002788715929923<br>OMG 107.417849284457<br>USDC 0.000000020039786358 | | |
| 3.1.249076 | JASON HENRY | ADDRESS REDACTED | | | ETH 0.963944496991336<br>KNC 630.853139908371 | | |
| 3.1.249077 | JASON HENRY FRANKLE | ADDRESS REDACTED | | | BTC 0.0196819046770595<br>USDC 85831.0154586912<br>USDT ERC20 8.44090173280049 | | |
| 3.1.249078 | JASON HENRY PLIMPTON | ADDRESS REDACTED | | | 1INCH 414.074837678797<br>ADA 1061.42346688836<br>AVAX 12.2335625180212<br>BCH 7.05911813855026<br>BTC 0.00121529228791411<br>DOT 27.8213181262747<br>SNX 60.0577937879583<br>SOL 4.22986848164655<br>SUSHI 66.9698903289148<br>XTZ 174.613625342094 | | |
| 3.1.249079 | JASON HENSLEY | ADDRESS REDACTED | | | ADA 0.297399691318842<br>BTC 0.000000820430811474<br>ETH 0.00102644150210303<br>MATIC 0.660661609531925<br>USDC 0.368781340660168 | | |
| 3.1.249080 | JASON HENSON | ADDRESS REDACTED | | | CEL 3.15949839305699<br>ETH 0.0426701826411932 | | |
| 3.1.249081 | JASON HER | ADDRESS REDACTED | | | ADA 9.8994885415353<br>BTC 0.00123518544861713<br>DOT 137.170933243337<br>SOL 32.5413518185268<br>USDC 7.23967520850706 | ADA 0.000000996392150261<br>USDC 0.000000941137413944 | |
| 3.1.249082 | JASON HERMAN LIEBERMAN | ADDRESS REDACTED | | | | ETH 12.94454814 | |
| 3.1.249083 | JASON HERNE | ADDRESS REDACTED | | | BTC 0.0000036348322246349<br>USDC 0.0196955888886319 | | |
| 3.1.249084 | JASON HERRON | ADDRESS REDACTED | | | BAT 0.0470638042689616<br>BTC 0.000005564480482173<br>LINK 0.000141880933013078<br>LTC 0.869712657945716<br>UNI 0.0000933881446517129<br>XLM 0.261050948905013<br>XRP 1.59685651735366 | | |
| 3.1.249085 | JASON HERSHBERGER | ADDRESS REDACTED | | | CEL 1.09140162281633 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249086 | JASON HERTEL | ADDRESS REDACTED | | | BTC 0.000001780801478053<br>CEL 1.50847129791084<br>MATIC 1.67584030017304<br>SGB 0.0257845710174159<br>USDC 0.042447145254492<br>XRP 0.168666916076701 | | |
| 3.1.249087 | JASON HETZEL | ADDRESS REDACTED | | | ADA 0.0822284483756297<br>BAT 0.157725222322843<br>BCH 0.000101703413712333<br>BTC 0.000005905368505958<br>CEL 0.508578886337298<br>DASH 0.00095078621047009<br>ETC 0.0022729514624632<br>ETH 0.00103938551368715<br>KNC 0.0502505093677155<br>LINK 0.0030701558224107<br>LTC 0.000639917399592469<br>MANA 0.869044560621724<br>MATIC 0.477732079975235<br>OMG 0.0126422806456149<br>SNX 0.272721867676565<br>UNI 0.00505421883156286<br>USDC 153808.980378111<br>XLM 5.30613686455749<br>ZRX 0.0331810287116179 | | |
| 3.1.249088 | JASON HEWITT | ADDRESS REDACTED | | | BTC 0.00119658654894349<br>DOT 9.6495080960086<br>MATIC 333.992963806575 | | |
| 3.1.249089 | JASON HICKEY | ADDRESS REDACTED | | | AVAX 0.0410040910161482<br>BTC 0.000121884523348989<br>ETH 0.00549878166842574<br>LINK 0.104856728912984<br>MATIC 5.81898487070079<br>SGB 0.205535103617038<br>SOL 0.0271101361896564<br>USDC 26.5432662030575<br>XRP 1.34448512054653 | | |
| 3.1.249090 | JASON HICKMAN | ADDRESS REDACTED | | | BTC 0.000005974998576709<br>CEL 1.86995086233718<br>LTC 0.000032079852101897<br>SGB 37.6758930119617<br>XRP 101.392914444619<br>ZRX 0.00196999617729203 | | |
| 3.1.249091 | JASON HIEN | ADDRESS REDACTED | | | CEL 0.201648128184655 | | |
| 3.1.249092 | JASON HIFAWI | ADDRESS REDACTED | | | CEL 47.0853501676323<br>USDC 1192.729878 | | |
| 3.1.249093 | JASON HIGA | ADDRESS REDACTED | | | BTC 1.08485446909039<br>EOS 0.0942936884218971<br>ETH 19.9220951327137<br>LINK 419.113714874533<br>MATIC 8941.32547699886<br>USDC 13750.8609701676<br>XRP 0.000000381371273217 | | |
| 3.1.249094 | JASON HIGDON | ADDRESS REDACTED | | | BTC 0.000000700112587576 | | |
| 3.1.249095 | JASON HIGHTMAN | ADDRESS REDACTED | | | CEL 1.13437079750451<br>SGB 405.879791385368<br>XLM 0.723536300183913<br>XRP 1.67796221943059 | | |
| 3.1.249096 | JASON HILEMAN | ADDRESS REDACTED | | | BTC 0.000003314978535202<br>USDC 0.784345388168296 | | |
| 3.1.249097 | JASON HILL | ADDRESS REDACTED | | | AAVE 0.00378011294196878<br>BAT 145.919622376953<br>LINK 0.112113390467287<br>LTC 0.00219924113179501<br>MANA 0.1400894112052<br>MATIC 7.9192834244757<br>SNX 0.296071070949077<br>XLM 7.67280564168716<br>XRP 5.97958489588737 | | |
| 3.1.249098 | JASON HILL | ADDRESS REDACTED | | | BTC 0.020862316171119<br>ETH 0.342355955964646<br>USDC 110.995753252287 | | |
| 3.1.249099 | JASON HILL | ADDRESS REDACTED | | | BTC 0.0010679192479058<br>USDC 551.144311021763 | | |
| 3.1.249100 | JASON HILLENBRAND | ADDRESS REDACTED | | | AAVE 0.00105752255507412<br>BAT 0.285345654605211<br>BTC 0.000001276562722634<br>COMP 0.000420593177664039<br>DASH 0.00158311237416488<br>EOS 0.236574161403179<br>ETC 0.00250808535028496<br>ETH 3.31766716378957<br>KNC 0.124100535756112<br>LINK 0.100691748182203<br>LTC 0.00712534310017022<br>MATIC 1.69144024358091<br>SNX 0.128277455747527<br>UMA 0.00401176719150934<br>XLM 0.000443284963157177<br>ZRX 0.185560392163327 | AAVE 1.04092409762247<br>BAT 1303.73854803<br>BTC 0.00092221991358409<br>COMP 1.10350383561731<br>DASH 4.15435437568987<br>EOS 287.516466400301<br>ETC 5.13259152295687<br>ETH 0.079531541686246<br>KNC 1134.69241233351<br>LINK 264.29286659768<br>LTC 18.7039540752704<br>MATIC 1098.14433921609<br>SNX 44.0445758390105<br>UMA 18.3272321193067<br>XLM 2.02499500303657<br>ZRX 1696.50460375708 | |
| 3.1.249101 | JASON HILLS | ADDRESS REDACTED | | | ADA 427.884939718267<br>BTC 0.141412677362089<br>ETH 0.0352765385728858 | | |
| 3.1.249102 | JASON HILTON | ADDRESS REDACTED | | | BCH 0.000003574344131814 99<br>BTC 0.000008469673536543<br>CEL 1.15116892753898<br>DASH 0.000285183297900046<br>ETH 0.104571298177871<br>LTC 0.000073111657321948<br>OMG 0.644440055712355<br>USDC 0.00000042485621532<br>XLM 0.00754532284324412 | | |
| 3.1.249103 | JASON HINER | ADDRESS REDACTED | | | ETH 0.0385588976807636<br>LINK 1.42323904396908<br>SNX 5.59714302562257 | | |
| 3.1.249104 | JASON HINES | ADDRESS REDACTED | | | BTC 0.146127495259657 | | |
| 3.1.249105 | JASON HINZE | ADDRESS REDACTED | | | BTC 0.242181137451962<br>DOT 10.4033398046985<br>ETH 1.77404522351883<br>GUSD 5386.77614585368<br>PAX 10554.2567856368<br>PAXG 0.105563511393074<br>SNX 102.151189316373<br>USDC 32058.909594201<br>XRP 157.185089 | | |
| 3.1.249106 | JASON HITCH | ADDRESS REDACTED | | | CEL 0.906463846402078<br>DOT 0.0763559826390755<br>LINK 0.0642061400731988<br>LUNC 0.0458747147975792<br>MATIC 1.40918755662265 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249107 | JASON HO | ADDRESS REDACTED | | | BTC 0.000000009853529423<br>CEL 0.979771606217793<br>LTC 0.000151635537228236 | | |
| 3.1.249108 | JASON HO | ADDRESS REDACTED | | | ADA 0.00120435710895703<br>BTC 0.000090011067766139<br>ETH 0.00110103641212718<br>USDC 215.595497832101 | | |
| 3.1.249109 | JASON HO | ADDRESS REDACTED | | | BNB 2.31769169286881<br>BTC 0.00108471304915091 | | |
| 3.1.249110 | JASON HO VON | ADDRESS REDACTED | | | BTC 0.000831185672029439<br>DOT 0.04389221861497<br>MATIC 1045.76658586943 | | |
| 3.1.249111 | JASON HOAGLAND | ADDRESS REDACTED | | | MATIC 106.658339589955<br>XLM 0.0386737471982488<br>XRP 0.000000960744921695 | | |
| 3.1.249112 | JASON HOANG | ADDRESS REDACTED | | | 1INCH 134.582237215907<br>AAVE 2.92135637949728<br>BTC 0.00154372681387006<br>CEL 99.6336444524501<br>DOT 0.0771066168738954<br>ETH 0.00059184516595829<br>MANA 0.212460461586297<br>MATIC 7.59876172124811<br>ZEC 0.590995636323074 | | |
| 3.1.249113 | JASON HOARD | ADDRESS REDACTED | | | BTC 0.00624190293014922<br>USDC 269.525750542576 | | |
| 3.1.249114 | JASON HOBDAY | ADDRESS REDACTED | | | CEL 1.1215036681318 | | |
| 3.1.249115 | JASON HOCK | ADDRESS REDACTED | | | ADA 0.146513169242215<br>BNB 0.000739077245248929<br>BTC 0.000030122258378453<br>ETH 0.000018611371506527<br>MCDAI 0.0798569523977536<br>SNX 13.2330712626177<br>USDC 26820.8143804762 | | |
| 3.1.249116 | JASON HOCKRIDGE | ADDRESS REDACTED | | | ADA 7.25802514723648<br>AVAX 0.19594198688851<br>BNB 0.0132618348129059<br>BTC 0.000018129843243698<br>CEL 0.00830035560681677<br>DOT 0.830782724289721<br>ETH 0.00335227749061361<br>LINK 0.0536461741250133<br>LUNC 0.0680591269975647<br>MATIC 5.61052707142243<br>SOL 0.0682038369374629<br>USDC 52.4972659165435<br>USDT ERC20 8.29511878270064 | | |
| 3.1.249117 | JASON HODGES | ADDRESS REDACTED | | | BAT 39.531095046064<br>BTC 0.0401269983425137<br>CEL 5.96436869257466<br>EOS 3.45440810868103<br>ETH 0.237950152318318<br>KNC 0.642014970315585<br>LINK 1.54955435446917<br>OMG 2554.75917476135<br>SNX 31.6575431332704<br>USDC 49.5799248169299<br>ZRX 10.4548147737304 | | |
| 3.1.249118 | JASON HOE | ADDRESS REDACTED | | | BTC 0.000076782199678149<br>ETH 0.00182082706211224<br>LTC 1.42532858219556<br>MATIC 311.386229829364<br>USDT ERC20 0.62109632747228 | BTC 0.000000282614705084<br>ETH 0.000810341303488079 | |
| 3.1.249119 | JASON HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.000000005438712685<br>CEL 0.916712913010539 | | |
| 3.1.249120 | JASON HOLLAND | ADDRESS REDACTED | | | AAVE 1.08370767720551<br>BTC 0.235026453488178<br>COMP 0.0231364529566724<br>EOS 9.27994426486045<br>ETH 1.0675266157519<br>LINK 10.4046571983398<br>MANA 176.946802301252<br>MATIC 5936.49887319651<br>MCDAI 31.8971479039059<br>SNX 49.5886306007166<br>XLM 124.728549068678 | | |
| 3.1.249121 | JASON HOLLAND | ADDRESS REDACTED | | | ADA 74.2985424503758<br>BTC 0.0398715186678249<br>ETH 0.546131580041645<br>GUSD 3879.57785034975<br>SNX 11.2147887413047<br>XLM 19.4784416477195 | | |
| 3.1.249122 | JASON HOLLAND | ADDRESS REDACTED | | | ADA 3531.69544306984<br>BTC 0.000773199992484058<br>CEL 1.20342376885194<br>DOT 0.902826743185329<br>ETH 0.000437887371975152<br>LTC 24.5147253006599<br>MATIC 6.26260697290744 | BTC 0.000000006782586498<br>DOT 398.890115451566<br>MATIC 3419.20826358511<br>XRP 12178.756165 | |
| 3.1.249123 | JASON HOLLINGSWORTH | ADDRESS REDACTED | | | BCH 0.299985753956888<br>BTC 0.00945669429354979<br>CEL 28.9179703299277<br>ETH 0.225360727068723 | | |
| 3.1.249124 | JASON HOLMER | ADDRESS REDACTED | | | ADA 25.1625711376172<br>BTC 0.109698166245992<br>ETH 2.13692018025551<br>USDC 251.102902854481 | | |
| 3.1.249125 | JASON HOLMES | ADDRESS REDACTED | | | BTC 0.0181649724255861<br>ETH 4.21457850410453<br>LINK 108.544250519187<br>MATIC 4114.05410771889<br>USDC 101897.476590873 | | |
| 3.1.249126 | JASON HOLMES | ADDRESS REDACTED | | | BTC 0.00209181586369124<br>ETH 0.244731654160898<br>SGB 23.5308177483117<br>XRP 504.812671471861 | | |
| 3.1.249127 | JASON HOLMES | ADDRESS REDACTED | | | BTC 0.000080715184661835<br>CEL 390.307171076166<br>LTC 0.180385381497888<br>SGB 0.311042804527869<br>TUSD 0.0685038414243734<br>USDT ERC20 28.7792135677974<br>XLM 8.03641258863275<br>XRP 2.03465206274436 | | |
| 3.1.249128 | JASON HOLMES | ADDRESS REDACTED | | | BTC 0.000674815548425644<br>ETH 0.0144474443327758 | | BTC 0.000000000619996122 |
| 3.1.249129 | JASON HONEA | ADDRESS REDACTED | | | BAT 0.0558744119261283<br>BTC 0.000000381329801399<br>ETH 0.000000895514296749 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249130 | JASON HOO | ADDRESS REDACTED | | | BTC 0.0192366004760956<br>CEL 0.00942581170993463<br>MATIC 0.327579608560733<br>USDT ERC20 0.378360011990051 | | |
| 3.1.249131 | JASON HOOD | ADDRESS REDACTED | | | BTC 0.00193891351925822<br>CEL 70.2665249722966<br>DOT 4.8<br>SGB 365.2875275101 | | |
| 3.1.249132 | JASON HOPKINS | ADDRESS REDACTED | | | BTC 0.000000515213353535<br>ETH 0.000040199382235031<br>USDC 39.3148285507493 | | |
| 3.1.249133 | JASON HORGAN | ADDRESS REDACTED | | | BTC 0.104498815411009<br>ETH 1.34797921985283<br>MATIC 15352.899757138<br>USDC 5461.5343900896 | | |
| 3.1.249134 | JASON HORIKAWA | ADDRESS REDACTED | | | ADA 1.46195732045464<br>BTC 0.477978487278709<br>ETH 0.00132065689050883<br>USDC 0.420889819650797 | | |
| 3.1.249135 | JASON HORN | ADDRESS REDACTED | | | BTC 0.269827581010111<br>DOT 127.341751463417<br>ETH 3.98636436211131<br>USDC 0.0122286087943185 | | |
| 3.1.249136 | JASON HORNER | ADDRESS REDACTED | | | BTC 0.001305467482677<br>MATIC 0.0861875599555642<br>SOL 29.4633257011024<br>USDC 0.208062539712427 | MATIC 0.000000838864888661 | |
| 3.1.249137 | JASON HORNUNG | ADDRESS REDACTED | | | ADA 11969.3276324219<br>BTC 0.000852724804061433<br>ETH 0.000711773692464276<br>LINK 634.886618958844<br>XLM 27277.6765927055<br>ZRX 26782.8372385235 | ETH 1.29121645806899 | |
| 3.1.249138 | JASON HORSLEY | ADDRESS REDACTED | | | BCH 1.27346731683102<br>BSV 1.26038802534103<br>BTC 2.16455526452628 | | |
| 3.1.249139 | JASON HORTON | ADDRESS REDACTED | | | CEL 6.00830908516217<br>ETH 0.00277799861210647<br>MATIC 919.339612391349 | | |
| 3.1.249140 | JASON HORVATH | ADDRESS REDACTED | | | CEL 8.50857046363131 | | |
| 3.1.249141 | JASON HOSTETLER | ADDRESS REDACTED | | | BTC 0.000012531840768251 | | BTC 0.000000007887196084 |
| 3.1.249142 | JASON HOUSTON | ADDRESS REDACTED | | | BTC 0.0193048091027418<br>ETH 0.330296957885804 | | |
| 3.1.249143 | JASON HOWARD | ADDRESS REDACTED | | | AAVE 0.0127326946625481<br>BTC 0.000002181828261924<br>COMP 0.00246940587533015<br>LINK 0.0717186010147239<br>LTC 0.00646936441665566<br>SNX 0.235237619083778<br>UNI 0.0314697237402446<br>XLM 0.0920296255104363 | | |
| 3.1.249144 | JASON HOWE | ADDRESS REDACTED | | | ADA 1062.90557157499<br>BTC 0.273950075312226<br>CEL 506.406027474748<br>COMP 0.0665569992308795<br>DOT 12.06491502049<br>EOS 4.24196605087264<br>ETH 1.24553479695121<br>KNC 22.4588795383974<br>LTC 3.56226910441437<br>OMG 30.4482494051449<br>SGB 58.9578521176764<br>USDC 18397.3060194247<br>XLM 5.68453402098614<br>XRP 385.666260977464<br>ZRX 145.351106757901 | | |
| 3.1.249145 | JASON HOWELL | ADDRESS REDACTED | | | AAVE 0.00818030606800846<br>BCH 0.000000354746674466<br>BTC 0.000550088186376628<br>CEL 0.442658072151279<br>COMP 0.00258104718834562<br>DASH 0.000000514983962338<br>ETH 0.00927089386033935<br>MATIC 3.5313205152384<br>OMG 0.000006374548445014<br>SNX 0.000252416406002013<br>UNI 0.265968110408448<br>USDC 10.3169601937509<br>XLM 1.21083988478362<br>ZEC 0.00000069846281784 | AAVE 7.0564099943464<br>BCH 0.00111301978568758<br>BTC 0.000278942645596782<br>CEL 313.145885661352<br>COMP 5.76690853748153<br>DASH 0.00115097838237702<br>ETH 0.0016187852477152<br>MATIC 1952.32181096639<br>OMG 0.0496299356476515<br>SNX 0.0738270147339915<br>UNI 418.369771969936<br>USDC 6385.54818085943<br>XLM 0.00881985148691654<br>ZEC 0.00543820186433148 | |
| 3.1.249146 | JASON HUANG | ADDRESS REDACTED | | | ADA 1193.91107015974<br>BTC 0.30317347146951<br>DOGE 7011.19949170398<br>ETH 2.07883114298709<br>LINK 6.38295104097464<br>MATIC 746.493128338378<br>USDC 0.691683789892094 | | |
| 3.1.249147 | JASON HUANG | ADDRESS REDACTED | | | BTC 1.00296966478139<br>CEL 127.435891581331 | | |
| 3.1.249148 | JASON HUCKS | ADDRESS REDACTED | | | BTC 0.00919263607002197<br>ETH 0.126203842412159<br>USDC 204.201559491558 | | |
| 3.1.249149 | JASON HUDGINS | ADDRESS REDACTED | | | ETH 0.00829590023179688 | | |
| 3.1.249150 | JASON HUGHES | ADDRESS REDACTED | | | BTC 0.000036925163696733<br>SNX 0.721146478481643 | BTC 0.0245577031573619 | |
| 3.1.249151 | JASON HUGHES | ADDRESS REDACTED | | | ADA 0.177243852568358<br>BTC 0.145411509625587<br>DOT 5.01104402168115<br>ETH 0.00227380676306858<br>MATIC 0.486878988164315<br>SOL 0.00482404344341198<br>USDC 0.0466680812440725 | SOL 5.11878561957373<br>USDC 0.000000482533001517 | |
| 3.1.249152 | JASON HUGHEY | ADDRESS REDACTED | | | BCH 0.000038014945718163<br>CEL 1.11865706433575<br>ETH 0.00495062172319366<br>LINK 0.116882213017412<br>LTC 0.0224735876418726<br>SGB 0.776003065946296<br>XRP 5.07613812581256 | | |
| 3.1.249153 | JASON HUGHS | ADDRESS REDACTED | | | USDC 0.0541814176517561 | | |
| 3.1.249154 | JASON HUGO | ADDRESS REDACTED | | | ADA 246.249994892035<br>BTC 0.0246668127855666 | | |
| 3.1.249155 | JASON HULEN | ADDRESS REDACTED | | | ADA 2468.99833699703<br>BTC 0.0210304581393881<br>COMP 0.000692211522280173<br>ETH 4.78688133620242<br>MATIC 4042.75276967756<br>UNI 13.4023391396228<br>USDC 0.170827625779604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249156 | JASON HUNSUCKER | ADDRESS REDACTED | | | ADA 199.939135227536<br>BTC 0.000000006920756542<br>ETH 0.417788606938971<br>LINK 14.8968644698567<br>XLM 1017.58568572525 | | |
| 3.1.249157 | JASON HUNT | ADDRESS REDACTED | | | BTC 0.000000529302268424<br>USDC 0.605423014430777 | | |
| 3.1.249158 | JASON HUPE | ADDRESS REDACTED | | | ADA 45.410277066283<br>MATIC 542.308266941893 | | |
| 3.1.249159 | JASON HUSLIN | ADDRESS REDACTED | | | ETH 0.00963009384583223<br>SNX 0.00709649349324014<br>XLM 0.132947791858419<br>ZEC 0.000380214722501588 | | |
| 3.1.249160 | JASON HUTCHISON | ADDRESS REDACTED | | | COMP 0.000905757084106863<br>GUSD 0.141623490687377<br>MATIC 928.027348809629<br>SNX 106.310001749492<br>XLM 30.1261196242919 | | |
| 3.1.249161 | JASON HUYNH | ADDRESS REDACTED | | | ADA 0.000076391150019264<br>BTC 0.0000257157676167469<br>DOT 0.0155299059018203<br>ETH 0.000292835064262459<br>LINK 0.00757298667942289<br>USDC 0.000431134088142272 | ADA 0.000668080861882282<br>BTC 0.000000822412287402<br>DOT 0.000028616199588241<br>ETH 0.000000749183562152<br>LINK 0.000058861730189393<br>USDC 0.00338663357838709 | |
| 3.1.249162 | JASON HUYNH | ADDRESS REDACTED | | | BTC 0.162718722710445<br>ETH 9.04268947078509<br>LINK 1040.45281524654 | | |
| 3.1.249163 | JASON HWANG | ADDRESS REDACTED | | | AAVE 1.56089395462919<br>BTC 0.293275049360815<br>GUSD 5238.52666168682<br>USDC 30798.7054547023 | BTC 0.00111839 | |
| 3.1.249164 | JASON HYDE | ADDRESS REDACTED | | | BAT 0.0367204280109217<br>BTC 0.000000001179173613<br>GUSD 0.291969387471002<br>LINK 0.00166596228332871<br>LTC 0.000082830118492109<br>SNX 0.00957775565329074<br>UNI 0.00167469184178497<br>USDT ERC20 0.000000444657628796<br>XRP 0.000000169117458148 | | |
| 3.1.249165 | JASON HYLAND | ADDRESS REDACTED | | | ADA 1454.92329010043<br>BTC 0.0991724568525077<br>DOT 20.6315752936544<br>ETH 5.96221945290063 | | |
| 3.1.249166 | JASON IANNANTUONI | ADDRESS REDACTED | | | ETC 0.00606013300256914<br>XRP 15 | | |
| 3.1.249167 | JASON IEONG | ADDRESS REDACTED | | | BTC 0.000000008018306097<br>CEL 21.6855319726889<br>ETH 0.301839647366626 | | |
| 3.1.249168 | JASON IMPULLITTI | ADDRESS REDACTED | | | BTC 1.57620554018136<br>EOS 219.838957992318<br>ETH 47.2116101565515 | | |
| 3.1.249169 | JASON IOIA | ADDRESS REDACTED | | | BTC 0.022028400400695<br>ETH 0.78109530851003 | | |
| 3.1.249170 | JASON IOVINE | ADDRESS REDACTED | | | 1INCH 152.063323235871<br>ADA 463.532271144768<br>AVAX 0.00144568954598514<br>BCH 0.000022082148254679<br>BNT 0.0159027112899758<br>BTC 0.067734020683987<br>CEL 2488.44947055769<br>DOT 8.16353741311328<br>ETH 0.823903852082355<br>GUSD 95.4701801741655<br>LINK 0.00965786642608861<br>LTC 0.000006717710078643<br>MANA 0.0100209700612705<br>MATIC 479.022287711732<br>MCDAI 0.0420193033653078<br>SNX 334.367266311457<br>USDC 13.2421099674228<br>USDT ERC20 0.0872883167725624<br>XLM 0.0154491354379525<br>XTZ 34.8879407173655 | BTC 0.00434777<br>CEL 72.0348<br>LUNC 3.72897845272177<br>MATIC 1<br>USDC 4.813665<br>USDT ERC20 28.085002 | |
| 3.1.249171 | JASON IRVINE | ADDRESS REDACTED | | | | BTC 0.000000008576932474 | |
| 3.1.249172 | JASON ISAM | ADDRESS REDACTED | | | LTC 0.000079409985668604<br>MATIC 0.373601887347368<br>MCDAI 0.0316275212219578 | | |
| 3.1.249173 | JASON ISHAM | ADDRESS REDACTED | | | BTC 0.00608171207893629 | | |
| 3.1.249174 | JASON IVEY | ADDRESS REDACTED | | | AAVE 1.03618779335786<br>ADA 3661.44143833005<br>BTC 0.943937248697485<br>ETH 4.26595862433177<br>LINK 18.2621690217053<br>MATIC 1436.29115190446<br>PAXG 0.244595992889479 | | |
| 3.1.249175 | JASON IWAKI | ADDRESS REDACTED | | | ADA 812.1489012781<br>BTC 0.090559282875724<br>ETH 0.252512517559407<br>LTC 0.279339048060705 | LTC 0.19327352 | |
| 3.1.249176 | JASON J MIN | ADDRESS REDACTED | | | BTC 1.00396320806051 | | |
| 3.1.249177 | JASON JACKSON | ADDRESS REDACTED | | | ADA 0.233104282432299<br>BTC 0.0191947241702764 | | |
| 3.1.249178 | JASON JACOBO | ADDRESS REDACTED | | | BTC 0.000000447205412177<br>MATIC 0.0372607260836492 | | |
| 3.1.249179 | JASON JAKARY | ADDRESS REDACTED | | | BTC 0.000149041144126935<br>CEL 1.09862385796419 | | |
| 3.1.249180 | JASON JAMES | ADDRESS REDACTED | | | CEL 1.06103235647708 | | |
| 3.1.249181 | JASON JAMES GRUP | ADDRESS REDACTED | | | USDC 89.1471330389019 | | |
| 3.1.249182 | JASON JAMES VAIRA | ADDRESS REDACTED | | | 1INCH 3139.0364938819<br>AAVE 31.7150289296556<br>AVAX 719.996772898621<br>BTC 0.705263966831585<br>DOT 206.984331928418<br>ETH 8.34373986679948<br>GUSD 34.9185947703636<br>LINK 2131.5573405117<br>MATIC 50.7854429417961<br>SNX 588.152336921334<br>SOL 41.1825047676613<br>SUSHI 2565.40124951386<br>UNI 720.048439173933 | BTC 0.82880154<br>CEL 47.9162295466874<br>LTC 165.75501408 | |
| 3.1.249183 | JASON JAMES WHITTEN | ADDRESS REDACTED | | | BTC 0.000057310690149919<br>CEL 289.999292357923<br>ETH 0.000005341337623432<br>LINK 0.0412998885913167<br>MATIC 0.156543362959725<br>USDC 0.637386204095705 | | BTC 0.000000000334920112 |
| 3.1.249184 | JASON JAMIESON | ADDRESS REDACTED | | | CEL 31.6795554274302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249185 | JASON JANES | ADDRESS REDACTED | | | AAVE 5.60569579460796<br>ETH 0.00104702293865384<br>MATIC 1.26590760472446<br>SNX 0.0763972525620688<br>UNI 0.00531582120799511<br>XLM 2344.69826747348 | | |
| 3.1.249186 | JASON JANG | ADDRESS REDACTED | | | BTC 0.00594949641141365<br>USDC 0.444559325920036 | BTC 0.00000082 | |
| 3.1.249187 | JASON JARVIS | ADDRESS REDACTED | | | BTC 0.000025826289927885<br>LINK 0.156365457494859<br>USDC 1.65646037408234<br>USDT ERC20 29.8012156855879 | | |
| 3.1.249188 | JASON JARVIS | ADDRESS REDACTED | | | BTC 0.218156796290616<br>EOS 13.6217726570635<br>ETH 2.16713755399066<br>LTC 13.247647657655<br>USDC 3150.9998875091 | | |
| 3.1.249189 | JASON JASINSKI | ADDRESS REDACTED | | | BTC 0.000018498389796474 | | |
| 3.1.249190 | JASON JASON DE JESUS ARACENA CRUZ | ADDRESS REDACTED | | | CEL 0.104735500285699<br>ETH 0.00217845763045205 | | |
| 3.1.249191 | JASON JASPER | ADDRESS REDACTED | | | BAT 53.7745315235601<br>BTC 0.00460263336622312<br>CEL 1.12494082682204<br>EOS 3.32809178651419<br>ETH 0.0115911916361548<br>SGB 34.0251050978274<br>XRP 0.000000254802356051 | | |
| 3.1.249192 | JASON JAUERT | ADDRESS REDACTED | | | BTC 0.000018843435136137<br>EOS 0.0215345611184774<br>ETH 0.000046371577928952<br>LINK 0.00207249944363365<br>LTC 0.000052918871181756<br>MANA 0.106028142483741<br>MATIC 0.0516871977785164<br>SGB 23.4477071005604<br>UNI 0.00127774306647549<br>XLM 8.11129446440732<br>XRP 0.000000724720999529 | | |
| 3.1.249193 | JASON JAVA | ADDRESS REDACTED | | | BTC 0.200703878134026<br>ETH 1.38281073395168 | | |
| 3.1.249194 | JASON JAWORSKI | ADDRESS REDACTED | | | BTC 0.0358011712356104<br>DOT 42.1660799174749 | | |
| 3.1.249195 | JASON JAY MARTIN | ADDRESS REDACTED | | | BTC 0.0122472502179863 | | |
| 3.1.249196 | JASON JAYAWARDENA | ADDRESS REDACTED | | | CEL 1.11979305410851<br>SGB 3.11731455866519<br>XRP 21.0390888335792 | | |
| 3.1.249197 | JASON JEFFERS | ADDRESS REDACTED | | | BTC 1.01183346978978<br>DOGE 1712.10317876531<br>ETH 0.00124621894462175 | | |
| 3.1.249198 | JASON JEFFREY | ADDRESS REDACTED | | | CEL 0.00673651698574527 | | |
| 3.1.249199 | JASON JENKINS | ADDRESS REDACTED | | | ADA 224.856281498857<br>BTC 0.000147143459478562<br>DOT 11.1315411959208<br>ETH 0.00344501836248378<br>GUSD 2629.53699487073<br>LINK 101.374263561568<br>MATIC 157.434606415296 | BTC 0.0970297230843115<br>ETH 2.67470096984176 | |
| 3.1.249200 | JASON JENNINGS | ADDRESS REDACTED | | | BTC 0.000019253071571549 | | |
| 3.1.249201 | JASON JENNINGS | ADDRESS REDACTED | | | MATIC 0.179685387321279 | | |
| 3.1.249202 | JASON JENNINGS | ADDRESS REDACTED | | | BTC 0.000003171599448367<br>TUSD 0.164027967317405 | | |
| 3.1.249203 | JASON JENSEN | ADDRESS REDACTED | | | AAVE 0.000005841606990984<br>BTC 0.000026215469874895<br>LINK 0.0168116058327118 | | |
| 3.1.249204 | JASON JEREMY JOSEPH | ADDRESS REDACTED | | | ADA 0.0105945462303035<br>BTC 0.0000179672131462<br>BUSD 0.804924137456001<br>CEL 0.26592235295242<br>ETH 0.000000021383771472<br>LTC 0.000003413480926355<br>MATIC 0.0015989454921365<br>MCDAI 0.507613065870889 | | |
| 3.1.249205 | JASON JEROME VICK | ADDRESS REDACTED | | | SOL 1.39061819411782 | | |
| 3.1.249206 | JASON JEU | ADDRESS REDACTED | | | BTC 0.00129601843856993<br>USDC 612.006898466484 | | |
| 3.1.249207 | JASON JEWELL | ADDRESS REDACTED | | | BTC 0.00118452247204818<br>USDT ERC20 43867.8785574619 | | |
| 3.1.249208 | JASON JIH | ADDRESS REDACTED | | | BTC 0.0720275669710912<br>ETH 2.1948365247678<br>LTC 1.41574426645391 | | |
| 3.1.249209 | JASON JIN | ADDRESS REDACTED | | | BTC 0.000215125415442911<br>DOT 0.194662887426714<br>ETH 0.0138621227051688 | BTC 0.000000105006592433<br>DOT 103.016569142796<br>ETH 0.000000888311291598 | |
| 3.1.249210 | JASON JINSAE LEE | ADDRESS REDACTED | | | AVAX 0.0195850152016135<br>BTC 0.000135804077409141<br>ETH 0.000989633113514099<br>SNX 0.301381112715238<br>USDC 6.66539480936594 | AVAX 1.20555262142523<br>BTC 0.000000016384644096<br>ETH 0.000000185567242951<br>SNX 0.000771010536794082<br>USDC 0.265961719230614 | |
| 3.1.249211 | JASON JOACHIMIDES | ADDRESS REDACTED | | | AAVE 0.000000695396295882<br>BNB 13.9749303030743<br>BTC 0.0846276880781399<br>CEL 302.29695052009<br>ETH 1.71630066561736<br>LINK 0.000000489608914357<br>SNX 13.3436959353666<br>USDC 465.730688874877<br>USDT ERC20 0.00000090242513764 | | |
| 3.1.249212 | JASON JOHN | ADDRESS REDACTED | | | BTC 0.000001872482231669<br>CEL 2.21284825054292<br>DASH 0.00095730091649105<br>ETH 0.00018202835451868<br>XRP 0.000000754077395792 | | |
| 3.1.249213 | JASON JOHN MCINTYRE | ADDRESS REDACTED | | | CEL 13.7055826653153<br>DOGE 59478.67108772<br>LTC 32.73418338 | | |
| 3.1.249214 | JASON JOHN TRAMBLEY | ADDRESS REDACTED | | | BTC 0.000011837327668596 | BTC 0.000000000094263987 | |
| 3.1.249215 | JASON JOHNDROW | ADDRESS REDACTED | | | ETH 0.385171223584448 | | |
| 3.1.249216 | JASON JOHNS | ADDRESS REDACTED | | | BTC 0.571404519276964<br>DOT 1.07667225423919<br>LINK 74.3673317347856<br>MATIC 1955.20666493775<br>UNI 0.209219578191496<br>USDC 2.41615219932975 | BTC 0.000665098947055005 | |
| 3.1.249217 | JASON JOHNSON | ADDRESS REDACTED | | | BTC 0.000000321671526119<br>ETH 1.5354701940532<br>USDC 0.0112200956332488<br>XLM 0.00506890907794326 | | |
| 3.1.249218 | JASON JOHNSON | ADDRESS REDACTED | | | BTC 0.0000277642871501049<br>ETH 0.0558979718549285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249219 | JASON JOHNSON | ADDRESS REDACTED | | | BAT 40.4789199559103<br>BTC 0.000008592558250561<br>ETH 0.0545367721125375 | | |
| 3.1.249220 | JASON JOHNSON | ADDRESS REDACTED | | | AAVE 3.2577030102115<br>BAT 0.0912285370270311<br>BTC 1.06411683453663<br>COMP 1.37060092275213<br>DASH 5.91234249549291<br>ETH 5.51129223015118<br>LTC 0.00948650998067771<br>MATIC 2123.97177154261<br>USDC 15.7883593266462 | ETH 0.0772307181954343 | |
| 3.1.249221 | JASON JOHNSON | ADDRESS REDACTED | | | BTC 0.0123888576542776<br>CEL 1.12704686599869<br>COMP 0.0910576066435767<br>EOS 3.94744461804501<br>LTC 0.52619759521169<br>SGB 790.242599618305<br>USDC 1388.70484379914<br>XLM 2.42537798842998<br>XRP 12.2467804845478<br>ZEC 0.0490107738948496 | | |
| 3.1.249222 | JASON JOHNSON | ADDRESS REDACTED | | | BTC 0.00123014596897928<br>CEL 4.52849060983691<br>ETC 0.0283000286617773 | | |
| 3.1.249223 | JASON JOHNSON | ADDRESS REDACTED | | | AVAX 16.5581889731188<br>BTC 0.00169070273909772<br>ETH 4.5425397284471<br>LINK 7.8173337275096<br>MATIC 1748.34224729291<br>SNX 186.55241107173 | | |
| 3.1.249224 | JASON JOHNSON | ADDRESS REDACTED | | | ADA 1121.93826144234<br>BTC 0.254982140632463<br>DOT 90.8588865614002<br>ETH 4.32636634402303<br>LINK 111.190426975851<br>MATIC 258.587979338938<br>SOL 15.4761564384541 | | |
| 3.1.249225 | JASON JOHNSTONE | ADDRESS REDACTED | | | BTC 0.0807535374592295<br>CEL 10.137841990768 | | |
| 3.1.249226 | JASON JOINES | ADDRESS REDACTED | | | ADA 339.49645223666<br>BAT 0.285141129407724<br>BTC 0.0363434039895584<br>DOT 9.38579340646282<br>EOS 54.3955002119948<br>LTC 0.119289811648828<br>MATIC 180.631232353643<br>MCDAI 0.0582508881008646<br>USDC 0.0102213501706936<br>XLM 0.0753677037691273<br>ZEC 0.0232150510319545 | BTC 0.00075145<br>MATIC 0.25114257<br>MCDAI 0.000000336615945292<br>ZEC 0.01284853 | |
| 3.1.249227 | JASON JONES | ADDRESS REDACTED | | | ETH 0.0016459394864208<br>MATIC 0.00939728114715859<br>UNI 0.0240108993967143<br>USDC 1.04432776675478 | | |
| 3.1.249228 | JASON JONES | ADDRESS REDACTED | | | AAVE 0.00462694597129298<br>ADA 0.35131553813789<br>BTC 0.000271769483010712<br>ETH 0.00000436829174562499<br>MATIC 7.53269454461803<br>UNI 0.0131837819880869<br>USDC 1.75711705279878 | AAVE 4.15658018424542<br>ADA 359.636587390186<br>BTC 0.292443631522481<br>ETH 0.000002359572764862<br>MATIC 4373.0050056237<br>UNI 21.7773295683417<br>USDC 1041.05962010084 | |
| 3.1.249229 | JASON JONES | ADDRESS REDACTED | | | ADA 63.6207867666836<br>AVAX 1.379490159622<br>BTC 0.00583944997021459<br>DOT 6.21774716310894<br>ETH 0.543486827754078<br>LINK 9.07901550830767<br>SNX 5.84348460854229<br>SOL 3.56200417018729 | BTC 0.00503932 | |
| 3.1.249230 | JASON JONES | ADDRESS REDACTED | | | BTC 0.00115628439543266<br>ETH 0.000334953849902129 | ETH 0.00000038207855779 | |
| 3.1.249231 | JASON JONES | ADDRESS REDACTED | | | ADA 2651.56890698434<br>BTC 0.0159029134126257<br>DOT 63.9015019685071<br>ETH 3.24096885936358<br>LINK 189.354460353822<br>MATIC 1490.0621292356<br>XLM 6843.30868485298<br>ZRX 751.963320344835 | | |
| 3.1.249232 | JASON JOO | ADDRESS REDACTED | | | BTC 0.533712585622947<br>ETH 1.55201341157421<br>USDC 170.46675038403<br>XLM 19.8411746494275 | USDC 100 | |
| 3.1.249233 | JASON JORDAAN | ADDRESS REDACTED | | | BTC 0.00103538437045522<br>CEL 1.32081385070616 | | |
| 3.1.249234 | JASON JORDAN | ADDRESS REDACTED | | | XLM 0.00270012705456471 | | |
| 3.1.249235 | JASON JORDAN | ADDRESS REDACTED | | | CEL 0.00120512184331399 | | |
| 3.1.249236 | JASON JOSEPH | ADDRESS REDACTED | | | BCH 0.000670889386939268<br>BTC 0.000017850393786584<br>DASH 0.00374084128271754<br>DOT 0.000362944075095724<br>EOS 0.0114979780901004<br>ETH 0.000002149622747992<br>LINK 0.000045982701249419<br>LTC 0.00629322664587698<br>MANA 0.067186533592692<br>MATIC 0.00505620808192477<br>MCDAI 0.0390344716211232<br>OMG 0.026531003329943<br>PAXG 0.000129306522985878<br>SGB 469.377755639806<br>UNI 0.0195445874009793<br>USDC 0.0233838001035727<br>USDT ERC20 0.0236053325470882<br>XLM 2.56704833024732<br>XRP 0.000000096016648409 | | |
| 3.1.249237 | JASON JOSEPH GRAVES | ADDRESS REDACTED | | | ADA 1.05954661332854<br>BTC 0.00038326464251259<br>ETH 0.00240890632497947<br>MANA 0.011358462234872 | | |
| 3.1.249238 | JASON JOSHUA ROSLINDA | ADDRESS REDACTED | | | BTC 0.965139033056101<br>CEL 100.250397441987<br>EOS 5724.7521202232<br>ETH 63.16503030813<br>GUSD 60798.9182611829<br>USDC 40523.3783510062 | BTC 0.00070916<br>CEL 0.000065938430983118 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249239 | JASON JR WOOLCOCK | ADDRESS REDACTED | | | ADA 167.127452954572<br>BTC 0.00835898371308191<br>CEL 0.819274154241437<br>DOT 6.95978634799567<br>ETH 0.639092660440667<br>LUNC 35321.5288855237<br>SNX 7.88181833062213<br>SOL 1.17584580143862 | | |
| 3.1.249240 | JASON JUAREZ-SO | ADDRESS REDACTED | | | AAVE 0.00144675821151699<br>BTC 0.0325995839123923<br>DOT 0.0151989176188829<br>ETC 0.000412781288474197<br>ETH 0.00262985134202037<br>MATIC 0.0120534370641953<br>SNX 0.00642009599828818<br>UNI 0.00132642644394701 | | |
| 3.1.249241 | JASON JUDGE | ADDRESS REDACTED | | | MCDAI 31.8698595652141<br>SNX 0.0317402542822768<br>USDC 226.238715349355 | | |
| 3.1.249242 | JASON JULIUS NOETZEL | ADDRESS REDACTED | | | | DOGE 0.0026158<br>USDC 9.701 | |
| 3.1.249243 | JASON JUN SUN WATT | ADDRESS REDACTED | | | ETH 0.00146644969207703 | | |
| 3.1.249244 | JASON JUN SUN WATT | ADDRESS REDACTED | | | ETH 0.00153056878234959<br>USDC 0.206443226029626<br>USDT ERC20 0.194520993110554 | | |
| 3.1.249245 | JASON JUNG | ADDRESS REDACTED | | | BTC 0.000272705761106376 | BTC 0.02552101<br>ETH 0.28286245 | |
| 3.1.249246 | JASON JURADO | ADDRESS REDACTED | | | BTC 0.000001166273873513 | | |
| 3.1.249247 | JASON K WHITE | ADDRESS REDACTED | | | | BTC 0.00168953168118695<br>USDC 400 | |
| 3.1.249248 | JASON KA WAI LEE | ADDRESS REDACTED | | | BTC 0.000409844627296494<br>CEL 0.5475210297199 | | |
| 3.1.249249 | JASON KACHANOVSKY | ADDRESS REDACTED | | | BCH 0.0353460421059105 | | |
| 3.1.249250 | JASON KAFIL | ADDRESS REDACTED | | | BTC 0.110255910147954<br>ETH 1.92462333194873 | | |
| 3.1.249251 | JASON KAJFASZ | ADDRESS REDACTED | | | AVAX 0.00686141903339946<br>BAT 0.0278558109214279<br>BTC 0.000001080164234715<br>ETH 0.000197403985420035<br>MANA 0.00180135131550433<br>MCDAI 0.0322920100104993<br>SNX 0.0501737298932322<br>USDC 0.00511380494480316<br>USDT ERC20 0.00331247360360986<br>XLM 1004.77701387897 | | |
| 3.1.249252 | JASON KAJITA | ADDRESS REDACTED | | | AAVE 0.313802047134608<br>BAT 266.710455995082<br>BCH 0.140697742394171<br>BTC 0.169369961039153<br>ETC 2.36783683394186<br>ETH 0.62349105054783<br>LINK 17.056307036169<br>MATIC 204.745342547915<br>SNX 12.0488066688415<br>UNI 13.7191067829732<br>XLM 455.863537052773<br>ZRX 103.976006108074 | | |
| 3.1.249253 | JASON KALRA | ADDRESS REDACTED | | | BTC 0.000749661637672499<br>ETH 0.230518283749691<br>MATIC 739.808661379838 | | |
| 3.1.249254 | JASON KAMINSKY | ADDRESS REDACTED | | | ADA 0.598033387040454<br>BTC 0.000000027230860423<br>DOT 0.0242507937178821 | | |
| 3.1.249255 | JASON KAMUDA | ADDRESS REDACTED | | | BTC 0.000951193135084821<br>DOT 17.446040226251<br>USDC 1036.05848581772 | | |
| 3.1.249256 | JASON KANDER | ADDRESS REDACTED | | | ADA 0.115925477257172<br>DOT 0.0221448169713711<br>MATIC 0.21745705927726 | | |
| 3.1.249257 | JASON KANG | ADDRESS REDACTED | | | ADA 1056.62267315365<br>BTC 0.0330196676299825<br>ETH 0.143387829664701<br>UNI 4.5230907295363 | BTC 0.0014 | |
| 3.1.249258 | JASON KANTER | ADDRESS REDACTED | | | BTC 3.87200083865191<br>CEL 25794.7105370771<br>EOS 0.253067241512352<br>ETH 9.69258072948255<br>LTC 33.0659147418765<br>MANA 3826.10878167272<br>MATIC 3803.3247740642<br>OMG 1966.94054641553<br>PAXG 23.0097814151675<br>SOL 88.9086367650122<br>UNI 1325.66962094032<br>USDC 32698.7520513427<br>UST 3.668115601535 | BTC 0.0288193215575208<br>USDC 483.33 | |
| 3.1.249259 | JASON KAPLAN | ADDRESS REDACTED | | | BTC 0.0290525490755604 | | |
| 3.1.249260 | JASON KAPLAN | ADDRESS REDACTED | | | ADA 1379.00828189044<br>BTC 0.0399286167025635<br>ETH 0.762921055507442<br>MATIC 1324.3165124064<br>USDC 0.222041448213846 | BTC 0.00247809 | |
| 3.1.249261 | JASON KARABATSOS | ADDRESS REDACTED | | | BAT 2245.81205633824<br>BTC 0.0998251361882712<br>CEL 1.15116892753898<br>DASH 10.0072960490685<br>DOT 34.2163544228819<br>ETC 0.0104635243996627<br>ETH 1.81119901700795<br>LINK 635.111456102642<br>LTC 0.00446743846520846<br>MATIC 1088.59283308934<br>XLM 7743.31584126232<br>ZRX 767.75949901047 | | |
| 3.1.249262 | JASON KARMAYANA | ADDRESS REDACTED | | | BTC 0.000000344420428074<br>TAUD 7.90120755551802 | | |
| 3.1.249263 | JASON KARRELS | ADDRESS REDACTED | | | BTC 0.0360506193166767<br>CEL 1519.71547364627<br>ETH 1.77293002343666<br>MATIC 691.509909999422<br>USDC 1.98721318132318<br>USDT ERC20 1.26080125555523<br>XLM 6.48849421336889 | | |
| 3.1.249264 | JASON KASHIWAI | ADDRESS REDACTED | | | BTC 0.000048137850778636<br>ETH 0.0012916808948457<br>SOL 0.0176824583763391 | BTC 0.000000005687101051<br>SOL 0.000000000644098233 | |
| 3.1.249265 | JASON KATZ | ADDRESS REDACTED | | | BTC 0.00000103836788321<br>ETH 1.11433609886556 | | |
| 3.1.249266 | JASON KAUFMAN | ADDRESS REDACTED | | | BTC 0.264882785500507<br>LINK 223.606736510133 | LINK 30287.0809768362 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249267 | JASON KAUFMAN | ADDRESS REDACTED | | | BTC 0.00806052750653568 | | |
| 3.1.249268 | JASON KAUTZ | ADDRESS REDACTED | | | AAVE 0.000198238004058812<br>AVAX 0.0176429133597777<br>BCH 0.000013795162074208<br>BNT 74.9450904586912<br>BSV 0.000216022168795945<br>BTC 0.0000001166621205544<br>COMP 0.000285896168851683<br>DASH 19.9885042802328<br>ETH 0.000009119246896164<br>KNC 270.01454483745<br>LINK 8.76272982574262<br>LTC 3.24056692218902<br>MATIC 4.43515181947841<br>OMG 0.000201474901291155<br>SNX 0.00960678593170222<br>UNI 0.00191626247666493<br>XLM 2179.69848697745<br>ZEC 20.5067835646023 | AAVE 0.000060956521094111<br>BCH 0.000803384022191529<br>BSV 1.07781653493718<br>BTC 0.000000557362887497<br>COMP 0.00015637286641797<br>ETH 0.000004819323789818<br>OMG 0.00182748980407299<br>SNX 0.00144051735104925<br>UNI 0.000581045531965034 | |
| 3.1.249269 | JASON KAYE | ADDRESS REDACTED | | | BSV 0.0566919<br>BTC 0.000000006331297515<br>CEL 146.186735824471<br>DOT 0.000000000092575246<br>LTC 0.000000004977105333<br>UNI 0.0165334388008812 | | |
| 3.1.249270 | JASON KAYE | ADDRESS REDACTED | | | AAVE 0.000624622630052244<br>BTC 0.00000071228988889<br>CEL 11.357675507241<br>DOT 0.268528184988597<br>ETH 1.12264883101295<br>LINK 0.35589353175773<br>MATIC 26923.187312044<br>PAX 0.400877291558305<br>USDT ERC20 3736.0564907776 | | |
| 3.1.249271 | JASON KAYO | ADDRESS REDACTED | | | ADA 286.534691756526<br>AVAX 8.04959272635176<br>BTC 0.0018220217868339<br>ETH 0.213646303421706<br>LUNC 6.94183216076772<br>USDC 540.267038094014 | AVAX 1.08808085668092 | |
| 3.1.249272 | JASON KEEGAN | ADDRESS REDACTED | | | ADA 0.986474355459777<br>BTC 0.000000207689085444<br>CEL 0.000057105025865158<br>ETH 0.000056774528185577 | | |
| 3.1.249273 | JASON KEEN | ADDRESS REDACTED | | | BAT 70.4761132867482<br>BTC 0.231580833199122<br>COMP 0.149919676522781<br>EOS 0.0314131081051865<br>KNC 3.54450016573068<br>MCDAI 5.73733285554739 | | |
| 3.1.249274 | JASON KEHOE | ADDRESS REDACTED | | | BTC 0.631285283171147 | | |
| 3.1.249275 | JASON KELLEY | ADDRESS REDACTED | | | BTC 1.02883625270922<br>DASH 19.3611912650422<br>MATIC 0.0448692404130987 | | |
| 3.1.249276 | JASON KELLNER | ADDRESS REDACTED | | | ADA 3673.55529381812<br>BCH 11.2003322581515<br>LINK 334.138737344253<br>LTC 45.7081339393536<br>MATIC 5656.23747152011<br>MCDAI 31.8357218939555<br>XRP 49071.0370838793 | AVAX 72.89770442<br>DOT 407.7060341752<br>MATIC 7165.18344294<br>SUSHI 255.02130851 | |
| 3.1.249277 | JASON KELLY | ADDRESS REDACTED | | | ADA 692.294509999943<br>BTC 0.0281308427870563<br>ETH 2.28291260335644 | | |
| 3.1.249278 | JASON KELLY | ADDRESS REDACTED | | | ETH 0.00299273909466853 | | |
| 3.1.249279 | JASON KELLY | ADDRESS REDACTED | | | CEL 0.074809795115287<br>LTC 0.00000004 | | |
| 3.1.249280 | JASON KELLY | ADDRESS REDACTED | | | BAT 0.000502497767514912<br>BTC 0.0000004833304953919999<br>ETH 0.000005229809519474<br>LINK 0.0393446319366628<br>MANA 0.199951863701892<br>MATIC 1.75341242992462<br>SNX 0.085582796549684<br>UMA 0.221642801416362<br>USDC 0.00469797021264038 | BAT 3.24725895693062<br>BTC 0.000000008465794359<br>USDC 0.000000001263082215 | |
| 3.1.249281 | JASON KELLY | ADDRESS REDACTED | | | BTC 0.0110163985398513<br>CEL 25.5665345185203<br>ETH 0.357758789848207 | | |
| 3.1.249282 | JASON KEMMER | ADDRESS REDACTED | | | BTC 0.0000104825561135099<br>ETC 0.000424950862348761<br>ETH 0.00144419591277096<br>LTC 0.000119556467565919 | | |
| 3.1.249283 | JASON KENDAL | ADDRESS REDACTED | | | BTC 0.0334926597197641<br>ETH 0.144217815020144 | | |
| 3.1.249284 | JASON KENNEDY | ADDRESS REDACTED | | | BTC 0.000101746460800526<br>CEL 0.679088369689733<br>ETH 0.00501758825574505<br>LINK 6.96347270818283<br>MANA 227.562173224386 | | |
| 3.1.249285 | JASON KENNEDY | ADDRESS REDACTED | | | BTC 0.25093956485451<br>ETH 1.46632465884969 | | |
| 3.1.249286 | JASON KENNEMER | ADDRESS REDACTED | | | BTC 0.000002602642379649<br>LINK 0.00634065564368984<br>LTC 0.000421788970652555<br>MATIC 4.96610675616458 | | |
| 3.1.249287 | JASON KEPNER | ADDRESS REDACTED | | | BTC 0.000000697950768246<br>CEL 1.83892959368382<br>DASH 0.000254192008439086<br>ETH 0.00149164306812034<br>LINK 0.0123170676568684<br>LTC 0.00407784454272669<br>MATIC 0.430435021727776<br>SNX 0.191023390233487<br>USDT ERC20 12.3956889425543<br>XLM 0.335049609578918 | | |
| 3.1.249288 | JASON KERCE | ADDRESS REDACTED | | | ADA 0.944883296367537<br>BTC 0.000182242580866047<br>ETH 0.00115069807733435 | | |
| 3.1.249289 | JASON KERKVLIET | ADDRESS REDACTED | | | ADA 1124.2<br>BTC 0.0605312487077574<br>CEL 129.515302609323<br>ETH 0.61273568<br>XRP 2799.00424 | | |
| 3.1.249290 | JASON KERR | ADDRESS REDACTED | | | BTC 0.0102640670039856<br>CEL 7.54983809675059<br>COMP 0.03547459<br>ETH 0.06890466<br>USDC 2.557<br>XRP 150.35 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249291 | JASON KERR | ADDRESS REDACTED | | | BTC 0.000011498668211348<br>ETH 0.0489411432976138<br>USDC 44.606211626559 | | |
| 3.1.249292 | JASON KERSEY | ADDRESS REDACTED | | | ADA 0.0319480206817907<br>BTC 0.00136206803902158<br>ETH 0.180781296872673<br>LTC 0.000349575773197509<br>SNX 0.0603294615632847<br>USDC 0.0776165348762586 | ADA 0.000000325090915541<br>BTC 0.00000097<br>ETH 0.00173058667567556 | |
| 3.1.249293 | JASON KERY BUCKINGHAM | ADDRESS REDACTED | | | BTC 0.24860140582093<br>ETH 4.97537407269557 | BTC 0.00163923677135925 | |
| 3.1.249294 | JASON KESSLER | ADDRESS REDACTED | | | BTC 1.06878851675406 | | |
| 3.1.249295 | JASON KEVIN WALKER | ADDRESS REDACTED | | | MATIC 0.0852276112737938 | | |
| 3.1.249296 | JASON KHOO | ADDRESS REDACTED | | | BNB 4.80499090141278<br>BTC 0.0940999890917527<br>ETH 0.0057608777554155<br>USDC 10907.6747953251 | | |
| 3.1.249297 | JASON KHUONG | ADDRESS REDACTED | | | ADA 0.0871989156069295<br>USDC 0.671870533413219 | | |
| 3.1.249298 | JASON KIE SYZDEK | ADDRESS REDACTED | | | ETH 0.00151307479250893 | | |
| 3.1.249299 | JASON KILBURG | ADDRESS REDACTED | | | ADA 2070.52728012683<br>BTC 1.03890687276176<br>DOT 107.765170600935<br>LINK 102.255014286087 | | |
| 3.1.249300 | JASON KILLELEA | ADDRESS REDACTED | | | BTC 0.0091924855167378<br>ETH 0.0410284380005073 | | |
| 3.1.249301 | JASON KILLINGSWORTH | ADDRESS REDACTED | | | BTC 0.000000222449026865<br>LINK 0.000063918665132938 | | |
| 3.1.249302 | JASON KIM | ADDRESS REDACTED | | | BTC 0.000018624162956917<br>ETH 0.00120582606145291<br>MATIC 0.12933646466535<br>USDC 7.42894886917081 | BTC 0.000000002619710547<br>USDC 5540.34523042276 | |
| 3.1.249303 | JASON KIM | ADDRESS REDACTED | | | BTC 0.00106255498468992<br>XRP 0.151875194351014 | | |
| 3.1.249304 | JASON KIM | ADDRESS REDACTED | | | ADA 0.14939381477792<br>BTC 0.000016075067457326 | | |
| 3.1.249305 | JASON KIM | ADDRESS REDACTED | | | BTC 0.0000869985593288199<br>ETH 3.60926060907774<br>LINK 0.0227813156997375<br>OMG 150.525962949432<br>USDC 1.06297800904837<br>XLM 9531.75750135781 | BTC 0.0819639503658968<br>ETH 1.47718487953557<br>LINK 78.2872645068507 | |
| 3.1.249306 | JASON KINDLAND | ADDRESS REDACTED | | | ADA 1392.58707840134<br>AVAX 11.3859726810319<br>BTC 0.184420808550287<br>DOT 38.019167080242<br>ETH 2.57532868320687<br>MATIC 1060.4892764675<br>USDC 12.3269456917996 | | |
| 3.1.249307 | JASON KING | ADDRESS REDACTED | | | BTC 0.00000002063441581 | | |
| 3.1.249308 | JASON KING | ADDRESS REDACTED | | | BTC 0.000000006490371976<br>CEL 10.809386528826<br>USDT ERC20 318.461669376313 | | |
| 3.1.249309 | JASON KING | ADDRESS REDACTED | | | BTC 0.000012472750309486<br>LTC 0.000507909528776823<br>MCDAI 0.0333583258112964 | LTC 0.000000002568585118 | |
| 3.1.249310 | JASON KING | ADDRESS REDACTED | | | BTC 0.000028287969131845<br>COMP 0.000003228886196877<br>XLM 0.0194689974625286 | | |
| 3.1.249311 | JASON KINNY | ADDRESS REDACTED | | | BTC 0.000000801569666656<br>USDC 0.442749614912846 | | |
| 3.1.249312 | JASON KIRACOFE | ADDRESS REDACTED | | | BTC 0.00249937182280258<br>MATIC 242.593588102389 | | |
| 3.1.249313 | JASON KIRALY | ADDRESS REDACTED | | | BTC 0.000000845487963483<br>USDC 12.0642775874289 | | |
| 3.1.249314 | JASON KIRBY | ADDRESS REDACTED | | | BTC 0.00220833144949596<br>USDC 88.2271608941167<br>USDT ERC20 631.913443447559 | BTC 0.000000008373593526<br>USDC 0.000000169956113225 | |
| 3.1.249315 | JASON KIRKCALDY | ADDRESS REDACTED | | | BTC 0.502264311698024<br>ETH 11.7040983100686<br>GUSD 1.6089180470901<br>USDC 1.9794688521387 | | |
| 3.1.249316 | JASON KISNER | ADDRESS REDACTED | | | BTC 0.134629887167308<br>ETH 0.21099301362873<br>GUSD 105.656023118557<br>LINK 1.53807072884731<br>MATIC 16.4989495843439 | BTC 0.0447007 | |
| 3.1.249317 | JASON KIT SING CHO | ADDRESS REDACTED | | | BTC 0.000001319397881292<br>USDC 0.744467282242557 | | |
| 3.1.249318 | JASON KIZER | ADDRESS REDACTED | | | AAVE 0.00512740200632753<br>BTC 1.32585703662008<br>ETH 101.404323293374<br>MATIC 53424.4797102392<br>SUSHI 0.129372575735333<br>USDC 0.421546898645961 | AAVE 6.49514096868309<br>BTC 11.139229<br>ETH 1<br>SUSHI 340.042038568134<br>USDC 35.3736629262291 | |
| 3.1.249319 | JASON KIZIAH | ADDRESS REDACTED | | | BAT 0.200024463545652<br>BTC 0.0203595305618354<br>ETH 16.5922326313678<br>LINK 0.00163812117513881<br>MATIC 52022.22091616<br>SGB 154.268297361999<br>SNX 0.00313767845566072<br>USDC 0.00933669985283167<br>USDT ERC20 415.795734592985<br>XLM 1.00076821641689<br>XRP 0.539367769059188 | | USDC 9.25981741816156<br>USDT ERC20 2.44 |
| 3.1.249320 | JASON KLANAC | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.249321 | JASON KLAPPAUF | ADDRESS REDACTED | | | BTC 0.0114041757077922 | | |
| 3.1.249322 | JASON KLEFFMAN | ADDRESS REDACTED | | | BAT 0.932008001009012<br>ETH 0.0000300052159146299<br>MATIC 2.17356744453642<br>UNI 0.0178365123463437<br>XLM 1.11849905270331 | | |
| 3.1.249323 | JASON KLEIN | ADDRESS REDACTED | | | ADA 0.534958874844562<br>BTC 0.00184446082058<br>DOT 0.0431846845486249<br>ETH 0.00082186910435175<br>LTC 0.00045502958322067<br>MATIC 0.240812767922741<br>SOL 0.0463658332769998 | BTC 0.000000007479819494<br>ETH 0.00163988765641365<br>SOL 0.000059032268031842 | |
| 3.1.249324 | JASON KLEIN | ADDRESS REDACTED | | | BTC 1.44179370939676 | | |
| 3.1.249325 | JASON KLINE | ADDRESS REDACTED | | | BTC 0.04615269912604<br>ETH 0.10190764164807 | | |
| 3.1.249326 | JASON KLING | ADDRESS REDACTED | | | SGB 100.287514331362<br>XRP 655.583197993393 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249327 | JASON KLOESE | ADDRESS REDACTED | | | ADA 31569.6174862794<br>AVAX 38.9619173135163<br>BTC 0.143312091927144<br>ETH 2.16165337084211<br>LTC 41.975405035971<br>USDC 0.521534198337263 | AVAX 1.1244792157754 | |
| 3.1.249328 | JASON KLOTZ | ADDRESS REDACTED | | | BTC 0.000080941205064182<br>ETH 0.000995076517893519<br>SOL 0.00734865872382225 | BTC 0.000000009017567461<br>SOL 0.000000000098137847 | |
| 3.1.249329 | JASON KNEIFL | ADDRESS REDACTED | | | BTC 0.0000203520259910849<br>USDC 0.724989019526568 | | |
| 3.1.249330 | JASON KNIERUM | ADDRESS REDACTED | | | BCH 0.0165069958920888<br>BTC 0.000735791625048049<br>CEL 742.482464282452<br>LINK 0.0661107096386196<br>USDC 36.070449<br>XLM 1.67292676184101 | | |
| 3.1.249331 | JASON KNIGHT | ADDRESS REDACTED | | | BTC 0.0261329613018602<br>USDC 0.0354509881058502 | | |
| 3.1.249332 | JASON KNOL | ADDRESS REDACTED | | | BTC 0.000546690461459197<br>USDC 0.268944200677723 | USDC 0.000000962900049487 | |
| 3.1.249333 | JASON KOBRYA | ADDRESS REDACTED | | | BTC 0.0013557940734662<br>MATIC 371.732282579985<br>SNX 37.8676282853995 | | |
| 3.1.249334 | JASON KOCH | ADDRESS REDACTED | | | ADA 91.9896189870058<br>AVAX 0.00298837049827015<br>BTC 0.0001193809564365<br>CEL 21.1115507482018<br>DOT 0.00534239094781068<br>ETH 0.000054742367663054<br>LTC 0.0006697549721536<br>LUNC 11.2944856336343<br>MATIC 95.9986163739643<br>XRP 0.000000544327577635 | | |
| 3.1.249335 | JASON KODY | ADDRESS REDACTED | | | ETH 0.00360985312149447<br>MATIC 10.1099529920521<br>MCDAI 59.6427217991746 | | |
| 3.1.249336 | JASON KOEBELE | ADDRESS REDACTED | | | BTC 0.000014841974929346<br>CEL 36.0147930880939<br>DOT 0.0491315345104184<br>LINK 0.00701968803092782<br>MATIC 0.0359337694103656<br>SNX 0.156900629630368 | | |
| 3.1.249337 | JASON KOERNER | ADDRESS REDACTED | | | BTC 0.000282326554300473<br>UNI 62.3909565423418<br>USDC 13689.8484012792 | | |
| 3.1.249338 | JASON KOHN | ADDRESS REDACTED | | | CEL 1.06573325813384 | | |
| 3.1.249339 | JASON KOLB | ADDRESS REDACTED | | | BTC 0.0021309453253703<br>ETH 2.08087470471445<br>USDC 8.71381903244293 | | |
| 3.1.249340 | JASON KOLFLAT | ADDRESS REDACTED | | | BTC 0.000000035139498211<br>MCDAI 0.00402864570625006<br>PAX 0.244265107569145<br>USDC 0.100641925718068<br>USDT ERC20 0.00752716690899072 | BTC 0.00503647569182267 | |
| 3.1.249341 | JASON KONG | ADDRESS REDACTED | | | BAT 0.0079209491448294<br>BTC 0.000000882702172646<br>EOS 0.0754459523947146<br>XRP 0.000861310878617272 | | |
| 3.1.249342 | JASON KONG | ADDRESS REDACTED | | | BTC 0.000001682012171054<br>DOT 0.112441613615412<br>MATIC 0.0085991212849114 | | |
| 3.1.249343 | JASON KONGRUENGKIT | ADDRESS REDACTED | | | USDT ERC20 16.71611101265 | | |
| 3.1.249344 | JASON KONGSATAYA | ADDRESS REDACTED | | | BTC 0.00000000290892206<br>EOS 0.000086714708371497<br>ETH 0.000003458929735647<br>MATIC 0.00295035692630089<br>SNX 0.000387685069778131 | BTC 0.000003098203116831<br>EOS 0.13402388964334<br>MATIC 2.82453309440785<br>SNX 0.19536572306037 | |
| 3.1.249345 | JASON KONING | ADDRESS REDACTED | | | BTC 0.01158267<br>CEL 9.95953120765301 | | |
| 3.1.249346 | JASON KONOPINSKI | ADDRESS REDACTED | | | BTC 0.000001191723826289<br>XLM 0.0226512938881589 | | |
| 3.1.249347 | JASON KONWINSKI | ADDRESS REDACTED | | | BTC 0.00123684776222389<br>ETH 0.503826910261464<br>MATIC 2549.78541595021 | | |
| 3.1.249348 | JASON KOOTSHER | ADDRESS REDACTED | | | BTC 0.299328274177486<br>ETH 0.0103626261734982 | | |
| 3.1.249349 | JASON KOSASIH | ADDRESS REDACTED | | | BTC 0.000767685237618415<br>CEL 649.342934748962<br>MATIC 3100<br>USDC 5961.291133<br>USDT ERC20 5390 | | |
| 3.1.249350 | JASON KOSEMPEL | ADDRESS REDACTED | | | ADA 0.000199912440849458<br>BTC 0.000000361796075929<br>USDC 0.031137240572601 | ADA 1.8453091363323<br>BTC 0.000000005001263791<br>USDC 0.000000354712076821 | |
| 3.1.249351 | JASON KOSTER | ADDRESS REDACTED | | | CEL 2.19616811348416<br>ETH 0.0576016340612445 | | |
| 3.1.249352 | JASON KOTZ | ADDRESS REDACTED | | | BTC 0.0010124343459158<br>ETH 12.1089289234257 | | |
| 3.1.249353 | JASON KOURAKIS | ADDRESS REDACTED | | | BAT 0.000363626562775355<br>BTC 0.000043319326971216<br>DOT 0.00702152913965808<br>ETH 0.000096205192437523<br>SNX 0.00640270300673564 | BAT 2.99326582123872<br>BTC 0.000000003072877327<br>DOT 0.000000000040086725<br>SNX 3.47827024565802 | |
| 3.1.249354 | JASON KOVILARITCH | ADDRESS REDACTED | | | ADA 0.238414034029907<br>BTC 0.192442239054004<br>ETH 0.174438681424885<br>GUSD 0.216698902563237<br>LINK 0.00504014605722686<br>MATIC 211.82657680117<br>SNX 14.1268069051366<br>USDC 0.10784636738963<br>XLM 0.00272327139102934 | ADA 0.000000230332944062<br>BTC 0.00345007126100546<br>USDC 20.870182896992 | |
| 3.1.249355 | JASON KOZMA | ADDRESS REDACTED | | | USDC 104.767123174782 | BTC 0.00331524<br>MATIC 49.81034462 | |
| 3.1.249356 | JASON KPANA | ADDRESS REDACTED | | | BTC 0.000178460358605479<br>ETH 0.00450309125531928<br>USDC 0.111400245882294 | | BTC 0.000000008749323684 |
| 3.1.249357 | JASON KRAFT | ADDRESS REDACTED | | | USDT ERC20 29.2510306092547<br>XRP 0.000000456864163004 | | |
| 3.1.249358 | JASON KRAMER | ADDRESS REDACTED | | | BTC 0.000001898333477833<br>USDC 2.19016212747762 | | |
| 3.1.249359 | JASON KRAUSE | ADDRESS REDACTED | | | ETH 0.000110168968399228 | | |
| 3.1.249360 | JASON KRIS NEBEKER | ADDRESS REDACTED | | | ADA 0.0231613899778533<br>USDC 60.798560706064 | USDC 49.723424 | |
| 3.1.249361 | JASON KRISCHUK | ADDRESS REDACTED | | | CEL 17692.9019083251<br>MATIC 18552.7828206235 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249362 | JASON KRUEGER | ADDRESS REDACTED | | | ADA 5.77167086701379<br>BTC 0.000535500920288778<br>ETH 0.00441118061901053<br>GUSD 21.8670072576886<br>MATIC 1546.0973251393<br>TUSD 0.856241683979698<br>USDC 33.5366885058971 | ADA 0.000000456560608367<br>BTC 0.000000042020760762<br>ETH 0.000000974396983349<br>USDC 0.00578069128932477 | |
| 3.1.249363 | JASON KRUK | ADDRESS REDACTED | | | BTC 0.206162389420568<br>MATIC 2984.46522915233 | | |
| 3.1.249364 | JASON KRUTSCH | ADDRESS REDACTED | | | BTC 0.00000526675229898099<br>ETH 0.000140864804196039<br>USDC 306.710575915089<br>USDT ERC20 94.1515710310405 | | |
| 3.1.249365 | JASON KUA | ADDRESS REDACTED | | | BTC 0.0194764893648349<br>CEL 17.3562465153614 | | |
| 3.1.249366 | JASON KUAN HAN LAI | ADDRESS REDACTED | | | BTC 0.00611438556907434<br>CEL 127.293622080149<br>ETH 0.00003168435178987<br>GUSD 782.443198438903<br>MATIC 499.999999700022<br>TUSD 1238.52747053144<br>USDC 1463.73124365781 | | |
| 3.1.249367 | JASON KUDO | ADDRESS REDACTED | | | BTC 0.000000110335283774<br>CEL 1.11912328662994<br>ETH 0.00218393316472148<br>MCDAI 0.030940986416175 | | |
| 3.1.249368 | JASON KUFLIK | ADDRESS REDACTED | | | BTC 0.0000405834855009994<br>USDC 1.35185781293598 | | |
| 3.1.249369 | JASON KUHNE | ADDRESS REDACTED | | | ADA 354.685580079657<br>BTC 0.369979824906842<br>COMP 4.69525630347192<br>EOS 743.4583948866<br>ETH 4.3838281223926<br>MATIC 967.988183448011<br>SNX 196.937146052453<br>USDC 288.519558138915<br>XLM 20290.2105649761<br>ZEC 26.5836538702211<br>ZRX 4435.39440276794 | BTC 0.27398968<br>ETH 5.50357402717816 | |
| 3.1.249370 | JASON KUKLA | ADDRESS REDACTED | | | AAVE 0.000045126452076788<br>ADA 0.204409679402559<br>AVAX 185.967996587469<br>BTC 0.633102057541838<br>DOT 370.809687233764<br>ETH 28.4772064473066<br>LINK 0.00444204014229017<br>MATIC 13490.7725217207<br>SOL 498.669435180496<br>USDC 133.581550116288 | | |
| 3.1.249371 | JASON KURTZ | ADDRESS REDACTED | | | ADA 135.000030430874<br>BTC 0.0456952950126063<br>ETH 0.119004628628616 | | |
| 3.1.249372 | JASON KUSCHMIERZ | ADDRESS REDACTED | | | CEL 1.09551657903212<br>SGB 0.0655507142934252<br>XRP 0.442063606105925 | | |
| 3.1.249373 | JASON KUSOWSKI | ADDRESS REDACTED | | | MATIC 6.20747752356667 | | |
| 3.1.249374 | JASON KUSUMA | ADDRESS REDACTED | | | AAVE 0.0702597653658968<br>AVAX 0.993881932426153<br>BTC 0.0047896966042968<br>CEL 1350.84653197618<br>ETH 0.249383906997182<br>LINK 235.981347474926<br>LUNC 3785.44431189929<br>MATIC 1808.50459633241<br>UNI 0.3023740729971<br>USDC 139898.027115647<br>USDT ERC20 0.270254337894412<br>XLM 2.96370783167985<br>XRP 0.000000379824027943 | AVAX 0.000072444300399077<br>BTC 0.000000005505483259<br>USDT ERC20 0.000000396186848947 | |
| 3.1.249375 | JASON KWA | ADDRESS REDACTED | | | BTC 0.00102880770204192<br>ETH 0.024549516000881 | BTC 2.04382307059898<br>ETH 32.7717206903461 | |
| 3.1.249376 | JASON KWAN | ADDRESS REDACTED | | | ADA 0.000000529232423369<br>BTC 0.000000006087575703<br>CEL 0.779103927742079 | | |
| 3.1.249377 | JASON KWOK | ADDRESS REDACTED | | | ADA 0.25243464707869<br>BCH 0.00000605321138597999<br>BTC 0.000124343169679911<br>CEL 5.71376647705657<br>COMP 0.000031656908860773<br>DOT 0.00719797535494193<br>ETH 0.0003877374374109<br>GUSD 3272.49366012306<br>MATIC 0.00196060382765359<br>USDC 974.219467664888<br>XLM 0.0212147474929023<br>XTZ 25.3603186958975 | ADA 0.000134191675922488<br>BTC 0.000000110051819771<br>DOT 0.000000000022850273<br>MATIC 0.000000207926717551<br>USDC 0.002 | |
| 3.1.249378 | JASON KYTE | ADDRESS REDACTED | | | BTC 0.115775265351335 | | |
| 3.1.249379 | JASON L BARFIELD | ADDRESS REDACTED | | | AVAX 102.110117211678<br>BTC 3.27739155079965<br>CEL 49.1186179205462<br>ETH 67.7967714551594<br>MATIC 9762.99201539463<br>SNX 54.9879292998692<br>USDC 908.966272350547<br>XLM 11741.6799362712 | | |
| 3.1.249380 | JASON L DORN | ADDRESS REDACTED | | | AVAX 0.00433164041232483<br>DOT 0.0266741789599693 | AVAX 0.052228966078711<br>DOT 15.0609630085815 | |
| 3.1.249381 | JASON L. HENDREN | ADDRESS REDACTED | | | BTC 0.00128993018815531<br>ETH 0.00227948017884954 | | |
| 3.1.249382 | JASON LABAYOG | ADDRESS REDACTED | | | BTC 0.00127175060716879 | | |
| 3.1.249383 | JASON LABOSSIERE | ADDRESS REDACTED | | | ADA 2801.51583323821<br>AVAX 1.22632404004427<br>BTC 0.0648156182384205<br>ETH 0.180798618641835<br>LUNC 0.0424098127825394<br>MATIC 1506.75417988882<br>SOL 29.5762169433674<br>USDC 0.765380278139669 | BTC 0.0455504830018622<br>ETH 0.667119339324017<br>SOL 0.92607733 | |
| 3.1.249384 | JASON LAFOND | ADDRESS REDACTED | | | BTC 0.000000008083967385<br>CEL 0.00981240521906078<br>ETH 0.00036002293141787 | | |
| 3.1.249385 | JASON LAI | ADDRESS REDACTED | | | BTC 0.00122493814569869<br>CEL 3324.74338671084 | | |
| 3.1.249386 | JASON LAI | ADDRESS REDACTED | | | BAT 0.000638177424424357<br>BTC 0.00001708740296359<br>ETH 0.0111493944520956<br>LINK 0.34601005322837 | BAT 2.74576211658098<br>BTC 0.0116147871337429<br>ETH 11.2130050866699<br>LINK 855.121809383398 | |
| 3.1.249387 | JASON LAKOW | ADDRESS REDACTED | | | MANA 0.11179877579725<br>SNX 0.140310210134226 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249388 | JASON LALK | ADDRESS REDACTED | | | BTC 0.00138887731436902<br>USDC 9345.95366265855 | | |
| 3.1.249389 | JASON LAM | ADDRESS REDACTED | | | BTC 0.057648744081984<br>ETH 1.21757081165261 | | |
| 3.1.249390 | JASON LAM | ADDRESS REDACTED | | | AAVE 2.57991106536281<br>BTC 0.0013459625094185<br>CEL 52.3710395763188<br>DOT 41.7393000261588<br>MATIC 215.22276580243<br>XRP 406.49681860103 | | |
| 3.1.249391 | JASON LAM | ADDRESS REDACTED | | | BTC 0.000000805450320983<br>CEL 0.787791908434064<br>ETH 0.000494349596485361 | | |
| 3.1.249392 | JASON LAM | ADDRESS REDACTED | | | BTC 0.00000000579530655<br>CEL 9.64629721716277<br>DASH 0.00162781121411723<br>ETH 0.000489399426727886<br>USDC 0.00273839203002242 | | |
| 3.1.249393 | JASON LAMBERT | ADDRESS REDACTED | | | BTC 0.000000783952602719<br>ETH 0.00126669382088062<br>LINK 0.025844598680911 | | |
| 3.1.249394 | JASON LAMMERT | ADDRESS REDACTED | | | BAT 0.0868474402848243<br>BCH 0.00121693460571029<br>COMP 0.000488333536772644<br>DASH 0.000589808682176952<br>ETH 0.00136539798168346<br>KNC 0.0266191551126848<br>LINK 0.000568732831488801<br>MANA 0.209306517461095<br>MATIC 3.47960604798507<br>OMG 0.0212118970067137<br>SNX 0.155263334615964<br>UMA 0.00746847691712572<br>UNI 0.042528079461242<br>USDT ERC20 5.94004927855998<br>ZEC 0.000388407429149037<br>ZRX 0.0377706168798207 | | |
| 3.1.249395 | JASON LAMORE | ADDRESS REDACTED | | | ETC 0.0650887935018448 | LTC 0.9 | |
| 3.1.249396 | JASON LAN | ADDRESS REDACTED | | | BTC 0.00270156538850593<br>ETH 1.99327638333097<br>USDC 5226.22653975183 | ETH 4.37641795 | |
| 3.1.249397 | JASON LAND | ADDRESS REDACTED | | | ETH 0.00011389028922881<br>SOL 5.08370026613495 | ETH 0.0741173456740248 | |
| 3.1.249398 | JASON LANG | ADDRESS REDACTED | | | BTC 0.000007534958946833 | | |
| 3.1.249399 | JASON LANG | ADDRESS REDACTED | | | AVAX 56.8394103321976<br>BAT 1558.47856626314<br>BCH 3.68227948999041<br>BSV 0.875571876749285<br>BTC 0.444457973760909<br>CEL 4299.81988536317<br>COMP 0.0115133539115762<br>DASH 1.05851633134078<br>DOT 103.521794046312<br>ETH 19.2231935447635<br>KNC 0.0522880039765573<br>LINK 804.713764933643<br>LTC 48.9369220017317<br>SNX 236.780015927834<br>TUSD 2261.90819893725<br>USDC 4437.2438850312<br>ZEC 5.10892451849249 | | |
| 3.1.249400 | JASON LANG | ADDRESS REDACTED | | | ADA 0.00000010426308251<br>ETH 0.000000430042147134<br>LINK 0.0161560162160431<br>USDT ERC20 0.00320968124849912 | | |
| 3.1.249401 | JASON LANGFORD | ADDRESS REDACTED | | | BTC 0.000001086555708094<br>CEL 0.00159398662489252<br>DASH 0.00297923946656518<br>DOT 0.110196291964398<br>ETH 0.000001762964558094<br>LTC 0.00165409904910287<br>OMG 0.1680447598085<br>SGB 0.0430849627213821<br>SNX 0.237597138883034<br>UNI 0.0920991704222099<br>XLM 3.61283674237652<br>XRP 0.290785014161275<br>ZRX 2.17411128422075 | | |
| 3.1.249402 | JASON LANGFORD | ADDRESS REDACTED | | | BTC 0.0150913674399554<br>MATIC 967.085514797996 | | |
| 3.1.249403 | JASON LANGLAIS | ADDRESS REDACTED | | | BTC 0.000084888054806527<br>ETH 0.011977654434493 | | |
| 3.1.249404 | JASON LANGLAIS | ADDRESS REDACTED | | | BTC 0.00108733897212469<br>ETH 0.133958160856028 | | |
| 3.1.249405 | JASON LANGLEY | ADDRESS REDACTED | | | BTC 0.0176467538768817<br>ETH 0.0459855390882993<br>LTC 5.3702418226379<br>SOL 20.050989988646<br>USDC 0.00199446381997669 | BTC 0.000000009543930155 | |
| 3.1.249406 | JASON LANGTRY | ADDRESS REDACTED | | | CEL 1.07965222262572 | | |
| 3.1.249407 | JASON LANHAM | ADDRESS REDACTED | | | BTC 0.0013604580438817<br>USDC 4555.72135991367 | | |
| 3.1.249408 | JASON LANNING | ADDRESS REDACTED | | | ADA 0.565563815627039<br>BTC 0.0000744690577262 | | |
| 3.1.249409 | JASON LANSER | ADDRESS REDACTED | | | BTC 0.000010399474593903<br>CEL 0.00403992742125391<br>ETH 0.0131821093186514<br>USDC 0.118989489243688 | | |
| 3.1.249410 | JASON LANZONI | ADDRESS REDACTED | | | BTC 0.000006237344814757<br>ETH 0.000253017367008005<br>USDC 2.30199486812429<br>USDT ERC20 0.0208002008419537 | | |
| 3.1.249411 | JASON LAROI THOMAS | ADDRESS REDACTED | | | ETH 0.000061242001275134 | | |
| 3.1.249412 | JASON LARRAGOITY | ADDRESS REDACTED | | | BTC 0.000002869384180056<br>ETH 0.000057308057195801<br>GUSD 0.726895223405051<br>LINK 0.0114894618825068<br>SOL 0.0148799718392493 | BTC 0.000238084727342762<br>ETH 0.00261488228236046<br>LINK 0.00134327<br>SOL 0.316131753 | |
| 3.1.249413 | JASON LARSON | ADDRESS REDACTED | | | BCH 0.000024364586588557<br>BTC 0.000010253854860195<br>CEL 1.15311474915402<br>DASH 0.000072269009988433<br>ETH 0.000062673813534321<br>USDC 0.073339306400858 | BCH 0.000019023716232842<br>BTC 0.000000001561913213<br>ETH 0.000004483250776828 | |
| 3.1.249414 | JASON LARSON | ADDRESS REDACTED | | | USDC 10.8928387793044 | USDC 0.000000011121935925 | |
| 3.1.249415 | JASON LARSON | ADDRESS REDACTED | | | CEL 1.07193789921831 | | |
| 3.1.249416 | JASON LARSON | ADDRESS REDACTED | | | ETH 0.0116258867034762 | | |
| 3.1.249417 | JASON LASATER | ADDRESS REDACTED | | | BTC 0.0139049305385781<br>ETH 0.350215785227495<br>USDC 718.736481108625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249418 | JASON LASBY | ADDRESS REDACTED | | | ADA 1537.69693332025<br>BTC 0.165441684829196<br>DOT 215.914147768899 | BTC 0.01458897 | |
| 3.1.249419 | JASON LASO | ADDRESS REDACTED | | | ADA 0.00004179425176714<br>BTC 0.000000033572255221<br>ETH 0.00000034888309624<br>MATIC 0.000214848145777954<br>USDC 0.00123056702036765<br>USDT ERC20 0.1298537329437 | ADA 0.000000254013695196<br>BTC 0.000000006470240893<br>MATIC 0.324302082257024<br>USDC 0.000000110213644968<br>USDT ERC20 0.000000450320205647 | |
| 3.1.249420 | JASON LASRY | ADDRESS REDACTED | | | 1INCH 1810.16793484995<br>BTC 0.00695506968498853<br>COMP 0.0559777270292864<br>DOT 435.986428693679<br>ETH 30.8457592713446<br>LINK 497.590149254756<br>MANA 1994.26124046723<br>MATIC 22486.3019100455<br>SNX 472.150695337654<br>UNI 49.6067411403522<br>XLM 77.0304302439129 | | |
| 3.1.249421 | JASON LAU | ADDRESS REDACTED | | | BTC 0.00258225258631468<br>CEL 98.8650172227883<br>DOT 1.22436229421168<br>MANA 16.2102064829622<br>UNI 0.987163917390931 | | |
| 3.1.249422 | JASON LAU | ADDRESS REDACTED | | | ADA 0.44637921487297<br>AVAX 28.3160592155329<br>CEL 0.693696822888438<br>MATIC 1126.07567052228<br>SOL 4.28429502786631 | | |
| 3.1.249423 | JASON LAU | ADDRESS REDACTED | | | BTC 0.00246253130046124<br>USDC 538.146538619646 | | |
| 3.1.249424 | JASON LAVERGNE | ADDRESS REDACTED | | | BTC 0.0000149781725263189<br>ETH 0.000014848523330276 | | |
| 3.1.249425 | JASON LAVERN MCARTHUR | ADDRESS REDACTED | | | BAT 0.118754762132045<br>BTC 0.978598455849248<br>CEL 10745.5144957929<br>DOT 0.157558884271356<br>ETC 0.00329748653232367<br>ETH 13.8789383539316<br>LINK 0.0019132351156757<br>LTC 0.0160413447533644<br>MATIC 26186.4322196538<br>MCDAI 0.0189401438445859<br>SNX 1529.927756919<br>TUSD 2.95358434304826<br>USDC 3258.67918996399<br>USDT ERC20 0.384677303085341 | BTC 0.00121406540780314<br>CEL 5<br>ETH 0.000027922581711143 | |
| 3.1.249426 | JASON LAW | ADDRESS REDACTED | | | BTC 0.00245547385173922<br>CEL 1.34369790231821<br>ETH 0.00106895679562859 | | |
| 3.1.249427 | JASON LAW | ADDRESS REDACTED | | | ADA 12034.698250609<br>BTC 0.00123619778565647<br>ETH 0.0057579054770997<br>LINK 0.178519382296685<br>USDC 21546.7682086475 | ADA 22859.944<br>BTC 0.00000033096636104 | |
| 3.1.249428 | JASON LAWRENCE | ADDRESS REDACTED | | | BTC 0.104338884123214<br>USDC 2.94546080228615 | | |
| 3.1.249429 | JASON LAWRENCE ROTTENBERG | ADDRESS REDACTED | | | ETH 0.00157490814588644 | | |
| 3.1.249430 | JASON LAY | ADDRESS REDACTED | | | ETH 0.000007918503702297 | | |
| 3.1.249431 | JASON LAYTON | ADDRESS REDACTED | | | ETH 0.000112413264819088 | | |
| 3.1.249432 | JASON LE | ADDRESS REDACTED | | | BTC 0.0084219853952<br>GUSD 126.925178962172 | | |
| 3.1.249433 | JASON LEAL | ADDRESS REDACTED | | | BTC 0.00001032378600344<br>ETH 0.000175923463470784<br>LINK 0.00679277479090153<br>MATIC 8.25674973502052 | BTC 0.000000002424230877<br>MATIC 5265.28942652928 | |
| 3.1.249434 | JASON LEARMONTH | ADDRESS REDACTED | | | BTC 0.000001198160188397<br>CEL 0.140661010531951<br>XLM 0.0166167203638369<br>XRP 0.104823078430992 | | |
| 3.1.249435 | JASON LEDANSKI | ADDRESS REDACTED | | | BTC 1.00141419789619<br>ETH 0.000841006895571419 | | |
| 3.1.249436 | JASON LEDDEN | ADDRESS REDACTED | | | ADA 0.38271493001716<br>BTC 0.000072171854996682<br>DOT 0.00482816788517868<br>ETH 0.00079819177457567<br>MATIC 0.553665401957437<br>USDC 0.000687148249182338 | ADA 0.00694596441858939<br>BTC 0.000000004596244737<br>DOT 0.000190520545877908<br>ETH 0.000002695008889832<br>MATIC 0.0111702489500077<br>USDC 0.00174548302291485 | |
| 3.1.249437 | JASON LEDER | ADDRESS REDACTED | | | BTC 0.000002348379723213<br>ETH 0.000293641856044154<br>MANA 0.0382023375173858<br>MATIC 1.11125271851742<br>PAX 0.0136355727585599<br>SNX 0.0146350671130927<br>USDC 0.0188574075187466 | | |
| 3.1.249438 | JASON LEE | ADDRESS REDACTED | | | BTC 0.000402440555491421<br>ETH 6.01662189305494 | | |
| 3.1.249439 | JASON LEE | ADDRESS REDACTED | | | AAVE 0.00562079165915355<br>BTC 0.000178450777366937<br>COMP 0.00274415496268271<br>ETH 0.00884069045244977<br>MATIC 14.7517917293986<br>SGB 4955.68905765478<br>SNX 0.557887984142005<br>SUSHI 0.115243618740107<br>UNI 0.040180243759568 | BTC 0.00000015414535493 | |
| 3.1.249440 | JASON LEE | ADDRESS REDACTED | | | BTC 1.35901362687015<br>ETH 2.36146881655234 | | |
| 3.1.249441 | JASON LEE | ADDRESS REDACTED | | | ADA 1689.49377579155<br>BTC 0.00112475886386516<br>MATIC 1049.98967682953 | | |
| 3.1.249442 | JASON LEE | ADDRESS REDACTED | | | BTC 0.000001035013739809<br>MATIC 1.23533572336516 | | |
| 3.1.249443 | JASON LEE | ADDRESS REDACTED | | | BTC 0.984773127541737<br>CEL 145.591096701365<br>DOT 0.000021597493605093<br>ETH 24.1686315131124<br>MATIC 2095.50564766995<br>USDC 0.0304476546188025 | | |
| 3.1.249444 | JASON LEE | ADDRESS REDACTED | | | BCH 0.208047574335378<br>BSV 0.207024620076209<br>BTC 1.07774771977284<br>COMP 0.0412977746177336<br>ETH 0.326851877923187<br>XLM 62.7985415410206 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249445 | JASON LEE | ADDRESS REDACTED | | | BNB 1.23759055830713<br>BTC 0.147089380754987<br>CEL 1042.13891719735<br>KNC 7.1759714490485<br>MATIC 100<br>SNX 0.720953461079744<br>USDC 20 | | |
| 3.1.249446 | JASON LEE | ADDRESS REDACTED | | | BTC 0.076866988269874<br>ETH 0.615144742938966<br>USDC 21987.2115437997 | | |
| 3.1.249447 | JASON LEE | ADDRESS REDACTED | | | BTC 0.000452248105905038<br>CEL 1.11795904626142<br>SGB 71.8735744569491<br>XRP 0.000000447695614535<br>ZRX 0.603343742378606 | | |
| 3.1.249448 | JASON LEE | ADDRESS REDACTED | | | ADA 0.00561844994364685<br>BTC 0.00171024508506909<br>DOT 0.0105604482966468<br>ETH 0.0338081479962608<br>USDC 0.00170183688400665 | ADA 0.000000094642979418<br>BTC 3.24480943481912<br>DOT 0.000000000003075368<br>ETH 41.5071215556016<br>USDC 0.000000601159736774 | |
| 3.1.249449 | JASON LEE | ADDRESS REDACTED | | | BTC 0.000010888029661345<br>LTC 0.000752377474517482 | | BTC 0.000000005515618858<br>LTC 0.000000001625889563 |
| 3.1.249450 | JASON LEE | ADDRESS REDACTED | | | BTC 1.10881446142574<br>ETH 59.0535886431754<br>USDC 45643.0669351917 | | USDC 5 |
| 3.1.249451 | JASON LEE | ADDRESS REDACTED | | | BNB 0.000210668453883549<br>BTC 0.000000892918608906<br>DOT 0.00301745655996873 | | |
| 3.1.249452 | JASON LEE | ADDRESS REDACTED | | | BTC 0.000846674857038525<br>CEL 2.62630358550283<br>ETH 0.0162859976915111<br>LTC 0.579467618298428<br>USDT ERC20 6.06470958818951 | | |
| 3.1.249453 | JASON LEE | ADDRESS REDACTED | | | BTC 0.000000377381889005<br>ETH 0.000003724601429174 | | BTC 0.000000001321313647 |
| 3.1.249454 | JASON LEE | ADDRESS REDACTED | | | BTC 1.15919896023721<br>ETH 11.4285709799457<br>LTC 34.579096348028 | | |
| 3.1.249455 | JASON LEE | ADDRESS REDACTED | | | ADA 0.00117922102488645<br>BTC 0.000166073736990074<br>CEL 538.635657067937<br>ETH 0.00437872724462602<br>MATIC 3.30703593718367<br>USDC 16.3532327462498 | ADA 1.41438818233844<br>BTC 0.000000005241215801<br>USDC 0.000000516461671352 | |
| 3.1.249456 | JASON LEE | ADDRESS REDACTED | | | BNB 3.1788842481885<br>BTC 0.0055179671231938<br>DOT 49.2998494330688<br>ETH 1.22145389307503<br>GUSD 0.917643006530974<br>USDT ERC20 0.58327322229703 | | |
| 3.1.249457 | JASON LEE BEACH | ADDRESS REDACTED | | | ETH 0.00163606847156002 | | |
| 3.1.249458 | JASON LEE BYRNS | ADDRESS REDACTED | | | ETC 0.158735784906409<br>ETH 0.000758329728106431 | | |
| 3.1.249459 | JASON LEE DYER | ADDRESS REDACTED | | | MATIC 0.636164388527445 | | |
| 3.1.249460 | JASON LEE GIBSON | ADDRESS REDACTED | | | ETH 0.00150333970341966 | | |
| 3.1.249461 | JASON LEE GREEN | ADDRESS REDACTED | | | BTC 0.025939569111438<br>CEL 27.5626523366174<br>ETH 0.357001377976192<br>USDC 0.0397288085877719<br>USDT ERC20 13.1120087277355 | | |
| 3.1.249462 | JASON LEE HOENSCHEID | ADDRESS REDACTED | | | USDC 0.113032084409189 | | |
| 3.1.249463 | JASON LEE KIRKMAN | ADDRESS REDACTED | | | ADA 51.3515632159553<br>BTC 0.0315273063615253<br>DOT 2.47271092815191<br>ETH 0.029520728167175<br>MATIC 25.117026923423<br>SOL 1.03999269947323 | | |
| 3.1.249464 | JASON LEE LAO | ADDRESS REDACTED | | | BTC 0.000007811414213929<br>ETH 0.000146367610757754 | | |
| 3.1.249465 | JASON LEE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000104077326249449<br>CEL 27.1040399531234<br>ETH 0.00101972447004726<br>USDC 0.607462116703903 | BTC 0.000000786395987899<br>ETH 0.000000624676754073<br>USDC 0.00000039363636664 | |
| 3.1.249466 | JASON LEE SCHLEPP | ADDRESS REDACTED | | | BTC 0.00136346654572491<br>ETH 0.1639076099275 | | |
| 3.1.249467 | JASON LEE SCHMECKPEPER | ADDRESS REDACTED | | | BTC 0.0266052353470425<br>USDC 1016.83771023931 | BTC 0.0067758 | |
| 3.1.249468 | JASON LEE STUTZMAN | ADDRESS REDACTED | | | BTC 0.00263541742639548 | BTC 0.00000035846831359 | |
| 3.1.249469 | JASON LEE WHELAN | ADDRESS REDACTED | | | BTC 0.0016502255991362<br>DOT 24.5371509850806 | | |
| 3.1.249470 | JASON LEECH | ADDRESS REDACTED | | | BTC 0.0632289628629484<br>DOGE 2507.78185428965<br>LTC 8.93478572618338<br>XLM 686.787601373684 | | |
| 3.1.249471 | JASON LEGER | ADDRESS REDACTED | | | BTC 0.000003619617154864<br>ETH 0.000212970817279809 | | |
| 3.1.249472 | JASON LEHOSKY | ADDRESS REDACTED | | | BTC 0.000011294157431703<br>ETH 0.000130724989715271<br>MCDAI 0.0729440992532849<br>USDC 0.393485381786149 | | |
| 3.1.249473 | JASON LEI | ADDRESS REDACTED | | | BTC 0.18293912284753<br>USDC 5496.659297011198 | | |
| 3.1.249474 | JASON LEIBLER | ADDRESS REDACTED | | | ADA 0.409886948837985<br>BTC 0.000425745720144095<br>DOT 0.323599426119277<br>ETH 0.00927417111162963<br>LINK 0.0497750869982247<br>MATIC 1.52012330250417<br>USDC 6.20168201600243 | | |
| 3.1.249475 | JASON LEIDY | ADDRESS REDACTED | | | ADA 743.617560731565<br>AVAX 4.06963522785259<br>COMP 0.000021327350474338<br>DOT 21.799888948117<br>ETH 2.41852906234932<br>MATIC 850.436806938963<br>USDC 0.916967500635151 | | |
| 3.1.249476 | JASON LEITE | ADDRESS REDACTED | | | BCH 0.001439675751023<br>BTC 0.000014416033363412<br>CEL 0.125332489095587<br>DASH 0.000245565055883107<br>ETC 0.000738881859641451<br>ETH 0.00131468455124902<br>KNC 0.00691555856723151<br>LTC 0.000121127053386464<br>USDC 0.0957233493598929<br>XLM 0.985594456120058 | | |
| 3.1.249477 | JASON LEKAS | ADDRESS REDACTED | | | BTC 0.000001389132822368<br>ETH 1.06707703088786 | BTC 0.000940912558419814 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249478 | JASON LELIGDOWICZ | ADDRESS REDACTED | | | SNX 1925.83721791403<br>UNI 415.079762237232<br>USDC 44181.2624488076 | BTC 0.0173356971065391 | |
| 3.1.249479 | JASON LEMMERMAN | ADDRESS REDACTED | | | BTC 0.251291446117981 | | |
| 3.1.249480 | JASON LENFEST | ADDRESS REDACTED | | | CEL 1.06667928320965<br>ETH 0.00009502533238208<br>USDC 0.163836608422751 | | |
| 3.1.249481 | JASON LENG | ADDRESS REDACTED | | | BTC 0.00100542478135737<br>ETH 103.271860949939 | | |
| 3.1.249482 | JASON LENING | ADDRESS REDACTED | | | CEL 1.06295054794046 | | |
| 3.1.249483 | JASON LENON | ADDRESS REDACTED | | | ADA 17.279421943363<br>SNX 3.51730881305579 | | |
| 3.1.249484 | JASON LENZ | ADDRESS REDACTED | | | ADA 2011.45084772136<br>BTC 0.000244348863563649<br>DOT 35.2039931163697<br>ETH 0.00591041941739848<br>MANA 480.775271132083<br>XRP 4420.4049 | BTC 0.000000006519431902 | |
| 3.1.249485 | JASON LEONADO DAYAN | ADDRESS REDACTED | | | BTC 0.000003787139233921<br>USDT ERC20 402.937892382167 | | |
| 3.1.249486 | JASON LEONG | ADDRESS REDACTED | | | BTC 0.000618386780497064<br>USDC 2.08330077468666 | BTC 0.000000106229660027 | |
| 3.1.249487 | JASON LESLIE | ADDRESS REDACTED | | | BTC 0.0290884798187943 | | |
| 3.1.249488 | JASON LESNIAK | ADDRESS REDACTED | | | ADA 0.0636911921470299<br>BTC 0.000070325359958441<br>DOT 82.0312888701614<br>LTC 5.18440860084633<br>USDC 22821.5876720357<br>XRP 200.605754191778 | ADA 0.000000918437558795<br>BTC 0.000000001525176813 | |
| 3.1.249489 | JASON LESS | ADDRESS REDACTED | | | BAT 0.102328648077243<br>BCH 0.000649565254846209<br>BTC 0.000078588813359791<br>ETC 0.00214235624989452<br>ETH 0.000007575430202569<br>LTC 0.0029782841903832<br>MANA 0.037269421363658<br>MATIC 6559.7573604231<br>SNX 0.0778670809928626<br>UMA 0.00391636119986661<br>UNI 0.0128023692728713<br>USDC 10205.6222634382<br>XLM 0.500481694989996<br>XRP 0.000000863748518818<br>ZRX 0.114973131027862 | | |
| 3.1.249490 | JASON LESTER | ADDRESS REDACTED | | | AVAX 0.0157981206374711<br>BTC 0.260004950492665<br>EOS 190.451392010778<br>ETH 0.000001412495674625<br>LINK 238.627250199012<br>LTC 6.35487383920035<br>MATIC 0.011738139072582<br>SNX 727.516251867208<br>USDC 119.631935346892<br>USDT ERC20 0.0750388255888095<br>XLM 1.75737634439634 | AVAX 21.7638660443338 | |
| 3.1.249491 | JASON LETOURNEAU | ADDRESS REDACTED | | | BTC 0.0186176400233899<br>CEL 2.40566046249397<br>SOL 1.19864399616269 | | |
| 3.1.249492 | JASON LEUER | ADDRESS REDACTED | | | USDC 0.020775241131717 | | |
| 3.1.249493 | JASON LEUNG | ADDRESS REDACTED | | | BTC 0.0054436780495823<br>ETH 2.02098070075955<br>GUSD 28.9057246786888<br>USDC 73.7601221436682 | | |
| 3.1.249494 | JASON LEUNG | ADDRESS REDACTED | | | BTC 0.0632126196550746<br>CEL 532.12176212565<br>ETH 0.000810696422393365<br>TUSD 47502.3568827771<br>USDC 22.5522948113862 | | |
| 3.1.249495 | JASON LEVINE | ADDRESS REDACTED | | | BTC 0.0122246819251145 | | |
| 3.1.249496 | JASON LEVINSOHN | ADDRESS REDACTED | | | BTC 0.000220354028744071<br>CEL 1.15116892753898<br>DASH 8.27852784427739<br>DOT 54.5986750920771<br>ETH 7.49222071676949<br>MATIC 1805.13643871384<br>OMG 158.651035377284<br>ZRX 1234.98434534138 | | |
| 3.1.249497 | JASON LEVY | ADDRESS REDACTED | | | ADA 346.096454700486<br>BTC 0.0121247403324394<br>ETH 0.113280295250595<br>USDC 0.183512769551332 | BTC 0.0095<br>ETH 0.1527 | |
| 3.1.249498 | JASON LEW | ADDRESS REDACTED | | | AAVE 0.00068900209073874<br>BTC 0.000018707862355936<br>ETH 0.000218687383322447<br>GUSD 0.0179396011531567<br>LINK 0.0115329977522457<br>MATIC 0.419974823961613<br>USDC 0.243112024304448 | AAVE 0.000000043655617925<br>ETH 0.000000608956868877<br>LINK 0.000000414061535504<br>MATIC 0.000000727333455961 | |
| 3.1.249499 | JASON LEWIS | ADDRESS REDACTED | | | ADA 517.241362666652<br>BTC 0.194840306626209<br>CEL 3.91674593716243<br>ETH 1.99904711700691<br>LTC 3.17844861361944<br>USDC 2.53525675431592 | BTC 0.0115903449703352 | |
| 3.1.249500 | JASON LEWIS | ADDRESS REDACTED | | | CEL 0.126249458477412<br>ETH 0.00457143417740926<br>GUSD 0.232829183493021<br>LTC 0.0215102657891558<br>MATIC 2.77511498319001<br>SNX 0.487210614083728 | | |
| 3.1.249501 | JASON LEWIS | ADDRESS REDACTED | | | BTC 0.000601584033816973 | | |
| 3.1.249502 | JASON LEWIS | ADDRESS REDACTED | | | BTC 0.0259082471308387<br>ETH 0.263385542638111<br>USDT ERC20 643.62532747813 | | |
| 3.1.249503 | JASON LEWIS | ADDRESS REDACTED | | | BTC 0.000260735783691515<br>CEL 0.0129882035668878<br>USDT ERC20 23.055352313044 | | |
| 3.1.249504 | JASON LEWIS ROSE | ADDRESS REDACTED | | | BTC 0.00118429964402391<br>CEL 1.76068620661069<br>MATIC 250.227545095996<br>SNX 96.8806666340114 | | |
| 3.1.249505 | JASON LI | ADDRESS REDACTED | | | ADA 0.301461726726098<br>BTC 0.317576710285648<br>ETH 0.00408647149695837<br>LINK 0.10848699929845<br>MATIC 4.96472652507635 | | |
| 3.1.249506 | JASON LIANG | ADDRESS REDACTED | | | BTC 0.000024109311284396 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249507 | JASON LIAO | ADDRESS REDACTED | | | ADA 2597.41793973058<br>BTC 0.350973324767614<br>DOT 21.2055243337368<br>MATIC 549.329761561137<br>USDC 0.50239310248467 | | |
| 3.1.249508 | JASON LIAO | ADDRESS REDACTED | | | BTC 0.000001366465357591<br>ETH 0.0204545204008345<br>MATIC 33.8342878941611 | | |
| 3.1.249509 | JASON LICHON | ADDRESS REDACTED | | | AAVE 0.00407404323332199<br>ADA 0.975275389433377<br>BTC 0.000002081073999509<br>DOT 0.0150295479581045<br>ETH 0.000051193479970781<br>SNX 0.183736143868931 | | |
| 3.1.249510 | JASON LICKER | ADDRESS REDACTED | | | BTC 0.000000333734427657<br>ETH 0.000003428164964817 | BTC 0.000000003079596202 | |
| 3.1.249511 | JASON LIEBER | ADDRESS REDACTED | | | USDC 0.050864720691401 | | |
| 3.1.249512 | JASON LIEU | ADDRESS REDACTED | | | BTC 0.000471640383741466 | | |
| 3.1.249513 | JASON LIEU | ADDRESS REDACTED | | | ADA 1106.40972850191<br>BTC 0.00107236603417966<br>DOT 108.292771684853<br>ETC 36.1551651173013<br>LINK 36.7644990324211<br>LTC 52.6303751834677<br>MATIC 2059.96519704716 | | |
| 3.1.249514 | JASON LILJENQUIST | ADDRESS REDACTED | | | BTC 0.000574554337405833<br>CEL 13356.0452656583<br>ETH 0.020019665849305 | | |
| 3.1.249515 | JASON LILLIE | ADDRESS REDACTED | | | BTC 0.241088057260633<br>COMP 0.0718081537041225<br>ETH 8.65048749889619<br>LTC 6.3239618167439<br>MCDAI 31.8524858136952 | | |
| 3.1.249516 | JASON LIM | ADDRESS REDACTED | | | ADA 0.025009357056292<br>BTC 0.000000461394881778<br>USDC 0.00952369767759445 | | |
| 3.1.249517 | JASON LIM | ADDRESS REDACTED | | | ADA 762.016784158879<br>BTC 0.0170083117492526<br>CEL 38.4327964691545<br>ETH 23.3313872315321 | | |
| 3.1.249518 | JASON LIM | ADDRESS REDACTED | | | BTC 0.000002944404000082 | | |
| 3.1.249519 | JASON LIM | ADDRESS REDACTED | | | BTC 0.00444160090230201<br>GUSD 1660.37688501204 | | |
| 3.1.249520 | JASON LIM | ADDRESS REDACTED | | | ADA 182.32513063615<br>AVAX 0.409680542204026<br>BNB 0.459216121670593<br>BTC 0.00753655621792225<br>ETH 0.0808099603699708<br>XLM 100.886754162322<br>XRP 0.0359703704377731 | | |
| 3.1.249521 | JASON LIMA | ADDRESS REDACTED | | | BTC 0.000607297599480953<br>CEL 19.7705888328534<br>XLM 4.07197359387325<br>XRP 3.66630596420924 | | |
| 3.1.249522 | JASON LIN | ADDRESS REDACTED | | | BTC 0.000157745176307912<br>ETH 0.0025481047750533 | | |
| 3.1.249523 | JASON LIN | ADDRESS REDACTED | | | BTC 0.00105644115825484<br>USDC 536.981799379311 | | |
| 3.1.249524 | JASON LIN | ADDRESS REDACTED | | | BTC 0.000153575337278004<br>ETH 0.000035358025784649 | | |
| 3.1.249525 | JASON LIN | ADDRESS REDACTED | | | ADA 5.12404718785882<br>BTC 0.0091075966322062<br>ETH 0.428592953722523 | | |
| 3.1.249526 | JASON LINDSAY | ADDRESS REDACTED | | | BTC 0.0000549863487769719<br>ETH 0.0010444447424897 | | |
| 3.1.249527 | JASON LINDSEY | ADDRESS REDACTED | | | ADA 1721.0155455735<br>BTC 0.145883778217264<br>DASH 1.6831607852848<br>ETH 5.54248099267032<br>LINK 41.6807732984682<br>USDC 0.196958710114944<br>XLM 0.27871123472127 | BTC 0.06602531<br>ETH 1.08037895110803 | |
| 3.1.249528 | JASON LINDSEY | ADDRESS REDACTED | | | ADA 426.802002669916<br>BTC 0.561045034002939<br>ETH 2.81972945106097<br>USDC 7333.25200179895<br>USDT ERC20 1042.98262445522 | | |
| 3.1.249529 | JASON LINDSTROM | ADDRESS REDACTED | | | 1INCH 205.823795352203<br>AAVE 12.7217906059692<br>BAT 2087.88797678309<br>BCH 2.14237353230237<br>BTC 1.11548744167075<br>COMP 3.57657855568268<br>DASH 5.4440332930409<br>EOS 214.321671378706<br>ETH 34.744011803298<br>KNC 1243.55056034229<br>LINK 323.080194898346<br>LTC 107.502831132272<br>MANA 2557.4633243251<br>MATIC 13640.777860304<br>OMG 102.874552551229<br>SGB 914.638992475034<br>SNX 135.68344455361<br>UMA 52.4943953552647<br>UNI 525.831738377366<br>USDC 652.938586108292<br>XLM 18679.5941402873<br>XRP 5981.59795707355<br>ZRX 1046.60267461267 | | |
| 3.1.249530 | JASON LING | ADDRESS REDACTED | | | ADA 111.510744<br>CEL 1.62129308925248 | | |
| 3.1.249531 | JASON LING | ADDRESS REDACTED | | | BTC 0.20024473910352<br>CEL 43.6287937372813<br>ETH 1.3143002108603<br>LINK 34.1802852313662<br>MATIC 0.914504872789698<br>SNX 105.446831743754<br>USDC 3.4685702314202 | | |
| 3.1.249532 | JASON LINKES | ADDRESS REDACTED | | | AAVE 0.0162126832316393<br>BTC 1.36649279062797<br>DOT 0.311917733338718<br>ETH 0.000433808117495405<br>LINK 0.0193109770278447<br>MATIC 4.98658346174683<br>SOL 0.184911841291171<br>USDC 0.333187537498798 | AAVE 0.000015566419203237<br>BTC 0.03116365<br>DOT 0.000217516361370464<br>ETH 0.000003635389545722<br>LINK 0.0999932120464814<br>SOL 0.000133843897662798<br>USDC 5.03972373905929 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249533 | JASON LINTON | ADDRESS REDACTED | | | BTC 0.263887337882968<br>COMP 0.0165486438245531<br>ETH 3.41510901672288<br>LINK 4.98750311243566<br>LTC 1.09444468630141<br>MATIC 1051.44217692783<br>SNX 28.6367008485237<br>XLM 2148.6601789383 | | |
| 3.1.249534 | JASON LISHKO | ADDRESS REDACTED | | | AAVE 0.00184185203958089<br>ADA 0.447557853324824<br>AVAX 0.00582318577742347<br>BTC 0.0000000636995199339999<br>ETH 0.000252273815723295<br>GUSD 0.00216180382203417<br>LINK 0.00763971824533458<br>MATIC 2.02649832423501<br>USDC 0.00552245786969706 | | |
| 3.1.249535 | JASON LISNER | ADDRESS REDACTED | | | BTC 0.507723754922483<br>DOT 17.2817678358045<br>USDT ERC20 1.36189808529525 | SOL 49.534524484 | |
| 3.1.249536 | JASON LIU | ADDRESS REDACTED | | | 1INCH 64.9498159196171<br>AAVE 1.62332715469183<br>ADA 5251.56213251563<br>AVAX 17.126289399101<br>BAT 241<br>BCH 1.09382209090197<br>BNB 30.6352335727519<br>BSV 4.48580758762433<br>BTC 0.417451736587319<br>CEL 6134.93969048032<br>COMP 0.000684735683431677<br>DOGE 725.723405475833<br>DOT 44.533373593223<br>EOS 153.458141971412<br>ETC 2.12<br>ETH 15.6112437876107<br>LINK 25.6066037327406<br>LTC 3.99205367651521<br>LUNC 0.0202384796661726<br>MANA 2210.53236499761<br>MATIC 2163.02950700509<br>OMG 61<br>SGB 3026.77763167985<br>SNX 0.119450112333319<br>SUSHI 176.922386578378<br>UNI 73.216501361786<br>XLM 2159.14401235025<br>XRP 647.658275727838 | | |
| 3.1.249537 | JASON LIU | ADDRESS REDACTED | | | USDC 0.284392529158513 | | |
| 3.1.249538 | JASON LIU | ADDRESS REDACTED | | | ETH 3.23441224022372 | | |
| 3.1.249539 | JASON LIU | ADDRESS REDACTED | | | ADA 108.065578823034<br>DOT 8.51964775942173<br>ETH 0.0161688655587173<br>LUNC 1.07523299913023 | | |
| 3.1.249540 | JASON LIVERMORE | ADDRESS REDACTED | | | AAVE 0.210211217210711<br>BCH 0.298070718162804<br>BTC 0.00103692956099761<br>UNI 5.10170219284686 | | |
| 3.1.249541 | JASON LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.00140826411374044<br>CEL 1.21041396068043<br>LINK 66.7151581970303<br>USDC 1.00351641568761<br>USDT ERC20 0.000000143697096891 | | |
| 3.1.249542 | JASON LLEWELLYN-HOLT | ADDRESS REDACTED | | | CEL 1.06897816087107 | | |
| 3.1.249543 | JASON LLOYD | ADDRESS REDACTED | | | BTC 0.631904174773823<br>DOT 17.0107824686818<br>ETH 4.21306007542768 | | |
| 3.1.249544 | JASON LO | ADDRESS REDACTED | | | BTC 0.0569424230568898 | | |
| 3.1.249545 | JASON LO | ADDRESS REDACTED | | | AVAX 0.0114923776271917<br>BTC 0.00134877009661972<br>ETH 2.02975027000052<br>MATIC 1039.69190542203 | | |
| 3.1.249546 | JASON LOGAN | ADDRESS REDACTED | | | BTC 0.000000109507336987<br>ETH 0.000000363052612351<br>XLM 0.386911323529 | | |
| 3.1.249547 | JASON LOMAX | ADDRESS REDACTED | | | ADA 0.173947152908075<br>BTC 0.117282263037055<br>COMP 0.0121732788873135<br>DOT 0.0284020342213667<br>ETH 0.96272760837147<br>GUSD 74.0600567360033<br>LINK 0.0107778082023955<br>LUNC 0.00472563898142502<br>MANA 0.00991057518695754<br>MATIC 0.334674102256857<br>USDC 0.308107893771448<br>USDT ERC20 0.208365228549218 | USDC 203.293423517786 | |
| 3.1.249548 | JASON LOMBARDO | ADDRESS REDACTED | | | BTC 2.52843860502132<br>ETH 15.5400255048994<br>GUSD 23.7244024917047<br>USDC 27.9690543104193 | | |
| 3.1.249549 | JASON LONG | ADDRESS REDACTED | | | AAVE 0.0129846644115165<br>BTC 0.00249226568680985<br>ETH 0.00419968468154081<br>LINK 0.024960585440405<br>MATIC 11.426306004005<br>MCDAI 0.031865710980829 | | |
| 3.1.249550 | JASON LONGO | ADDRESS REDACTED | | | BTC 1.78350965409127<br>CEL 1.12484948537998<br>DASH 0.0374625654814849<br>DOT 39.6523937706389<br>ETH 94.145818549888<br>MATIC 5.80055378036021<br>USDC 391.683155765723 | | |
| 3.1.249551 | JASON LOO | ADDRESS REDACTED | | | BTC 0.108460770370825 | BTC 0.0375 | |
| 3.1.249552 | JASON LOOMIS | ADDRESS REDACTED | | | ADA 536.303604029131<br>AVAX 2.55855210826781<br>BTC 0.00107359010377726<br>USDC 539.429556728764 | | |
| 3.1.249553 | JASON LOONEY | ADDRESS REDACTED | | | BTC 0.354094361510197 | | |
| 3.1.249554 | JASON LOPEZ | ADDRESS REDACTED | | | BTC 0.000000639117286892<br>MATIC 0.0809558744902611<br>USDC 0.0797201748831754 | BTC 0.00000052<br>MATIC 0.799126550036307 | |
| 3.1.249555 | JASON LOPEZ | ADDRESS REDACTED | | | BTC 0.0889855927022201<br>ETC 0.926093442212319<br>ETH 1.19582461110185<br>LTC 0.567514413925725<br>SNX 5.70860353987929<br>SOL 36.2760389336165<br>XLM 477.873795431874 | BTC 0.00411454 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249556 | JASON LORD | ADDRESS REDACTED | | | EOS 53.1136979127697<br>LINK 2.41615247750471<br>MCDAI 31.7578148979954 | | |
| 3.1.249557 | JASON LORNE BREDLOW | ADDRESS REDACTED | | | BTC 0.0639955472019864 | | |
| 3.1.249558 | JASON LOUER | ADDRESS REDACTED | | | BTC 0.000222883570071239<br>ETH 0.00698782370761689<br>USDC 0.176899243794454 | BTC 0.000000332798363633<br>ETH 0.000000689762706939<br>USDC 0.00120727995046426 | |
| 3.1.249559 | JASON LOUIS ABRAMS | ADDRESS REDACTED | | | BTC 0.708696394848839<br>CEL 139.967275482934<br>ETH 4.45407131326498 | | |
| 3.1.249560 | JASON LOUIS GREENBAUM | ADDRESS REDACTED | | | AAVE 0.0430429341463615<br>AVAX 263.985045148217<br>BTC 0.000639408098244439<br>CEL 48.5024783241993<br>COMP 0.000005615972183267<br>DOT 0.000581145421861752<br>ETH 47.4732580661869<br>LINK 0.000671856254632545<br>MATIC 44503.5573707028<br>SNX 0.00185817227047187 | | DOT 0.321092689181903 |
| 3.1.249561 | JASON LOUPIS | ADDRESS REDACTED | | | BTC 0.00280891<br>CEL 0.519113784881981 | | |
| 3.1.249562 | JASON LOVELACE | ADDRESS REDACTED | | | SNX 22.10915006983 | | |
| 3.1.249563 | JASON LOVELAND | ADDRESS REDACTED | | | BTC 1.03286382793293<br>DOT 68.5024080620048 | | |
| 3.1.249564 | JASON LOVING | ADDRESS REDACTED | | | MATIC 1651.68629037078 | | |
| 3.1.249565 | JASON LOW | ADDRESS REDACTED | | | CEL 348.911541463012<br>ETH 0.0230923278478153<br>MATIC 6463.97997334608 | | |
| 3.1.249566 | JASON LOW | ADDRESS REDACTED | | | AAVE 0.00000231999999994<br>ADA 12.9940019337431<br>BTC 0.15924998491616<br>CEL 2801.10242824568<br>DOT 2.0026986739235<br>ETH 0.0110035421297466<br>LINK 655.890210602634<br>LUNC 339.345666282025<br>MATIC 18.8433463692568<br>SNX 0.00088541999997<br>SOL 0.331571183659415<br>UNI 93.63183103<br>USDC 1425.1098538743<br>XRP 473.565640349274 | | |
| 3.1.249567 | JASON LOWE | ADDRESS REDACTED | | | BTC 0.000000002886324648<br>CEL 17.2081302576383 | | |
| 3.1.249568 | JASON LOWE | ADDRESS REDACTED | | | BTC 0.185003584676118<br>DOT 43.8299390154854 | | |
| 3.1.249569 | JASON LOWERY | ADDRESS REDACTED | | | BTC 0.0000290103185837679 | | |
| 3.1.249570 | JASON LOWRY | ADDRESS REDACTED | | | BTC 0.0355879679582868<br>CEL 0.228810524659558<br>ETH 0.000902331121433847<br>LINK 0.050927565874878<br>LTC 0.00468773410048887<br>MATIC 0.0744605986139451 | | |
| 3.1.249571 | JASON LOWTHER | ADDRESS REDACTED | | | ADA 0.863995054596755<br>BSV 0.914614303663109 | | |
| 3.1.249572 | JASON LU | ADDRESS REDACTED | | | BTC 0.189404787291418<br>ETH 3.04336065402376 | | |
| 3.1.249573 | JASON LU | ADDRESS REDACTED | | | LINK 0.0011604487023242 | | |
| 3.1.249574 | JASON LUCCKESE | ADDRESS REDACTED | | | ADA 3097.08235368973<br>BTC 0.131548687528589<br>ETH 7.77198577239123<br>MATIC 11458.2108994713<br>USDT ERC20 10838.0038396054 | | |
| 3.1.249575 | JASON LUCRE | ADDRESS REDACTED | | | BCH 0.0001977301971445<br>BSV 0.182156542103251<br>BTC 0.000792497639471669<br>ETC 0.0159982199322159<br>ETH 0.00507047863088439<br>LTC 0.00151829741302386<br>ZRX 0.522911403781163 | | |
| 3.1.249576 | JASON LUDAN | ADDRESS REDACTED | | | BTC 0.000953275827962711<br>LTC 15.2198258783364 | | |
| 3.1.249577 | JASON LUDICKE | ADDRESS REDACTED | | | AAVE 22.1615751721347<br>ADA 2082.05748490838<br>BAT 0.27932869561312<br>BCH 0.00665478054109272<br>BTC 0.34359573044869<br>DOT 192.881258169942<br>ETC 0.00991609029467434<br>ETH 2.96208248594489<br>LINK 114.624472911241<br>MATIC 4856.4789474865<br>MCDAI 0.0440609414094009<br>SNX 1.05881017095768<br>UNI 0.0444204049125209<br>USDC 445.627051350262<br>USDT ERC20 241.788858556898 | | |
| 3.1.249578 | JASON LUDWIG | ADDRESS REDACTED | | | BAT 806.924765848846<br>BTC 0.0447760006623188<br>COMP 0.0404625717014395<br>ETH 0.172666026214745<br>LINK 31.9841284756226<br>LTC 1.89929161565477<br>MATIC 463.480565409789<br>SNX 54.2720478047922<br>UNI 10.9522014884088<br>XLM 27.2190581264432 | | |
| 3.1.249579 | JASON LUI | ADDRESS REDACTED | | | ADA 0.000000525417964893<br>AVAX 0.000000386680385577<br>BTC 0.0028326002443291<br>CEL 0.0223262730143777<br>DOGE 0.00744404508281297<br>DOT 0.0012793934766742<br>LUNC 0.000253306202338753<br>SOL 0.000436201351115497 | | |
| 3.1.249580 | JASON LUIS GRANT | ADDRESS REDACTED | | | BTC 1.02585521004073<br>ETH 0.00000452255945563099<br>USDC 0.319336103881323<br>XLM 0.0036377502799543<br>XRP 0.00970301771097381 | | |
| 3.1.249581 | JASON LUJICK | ADDRESS REDACTED | | | BTC 0.0011475394886852<br>USDC 25.5011573941598 | | |
| 3.1.249582 | JASON LUMAQUE | ADDRESS REDACTED | | | BTC 0.000038759328708091<br>ETH 0.00156547889866082<br>GUSD 20.991939347041<br>XRP 0.000000645958572872 | | |
| 3.1.249583 | JASON LUNAU | ADDRESS REDACTED | | | BTC 0.0000013883389517889<br>SNX 0.0618401883280568<br>USDC 0.480987544231373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249584 | JASON LUO | ADDRESS REDACTED | | | BTC 0.00335114007912725<br>USDC 107.748239503918<br>USDT ERC20 107.748411440262 | | |
| 3.1.249585 | JASON LUONGO | ADDRESS REDACTED | | | ADA 0.831541793106917<br>BTC 0.000001508758578805<br>ETH 0.00163735778112022<br>USDC 7.31949735722329 | ADA 1013.87993623482<br>BTC 0.00115757590798942<br>ETH 1.35851820127731<br>USDC 5152.07516879759 | |
| 3.1.249586 | JASON LUTHER | ADDRESS REDACTED | | | CEL 1.07936979994784<br>USDC 0.000000958420140326 | | |
| 3.1.249587 | JASON LUTZ | ADDRESS REDACTED | | | ADA 242.96778811634<br>BTC 0.18904250772957<br>MATIC 1616.55354719492 | | |
| 3.1.249588 | JASON LY | ADDRESS REDACTED | | | BTC 0.00112515694621906<br>ETH 0.00006671267412793<br>LINK 0.00860137462472167<br>LTC 0.00509851987661685<br>MATIC 0.270044013555601 | | |
| 3.1.249589 | JASON LYLES | ADDRESS REDACTED | | | BTC 0.0117259165740394<br>ETH 0.136033928046459 | | |
| 3.1.249590 | JASON LYNCH | ADDRESS REDACTED | | | CEL 27.0979896587351 | | |
| 3.1.249591 | JASON LYONS | ADDRESS REDACTED | | | BTC 0.000851459211548571<br>MATIC 9.5498487184165<br>USDT ERC20 5.81940069927049 | | |
| 3.1.249592 | JASON LYSIK-MACHADO | ADDRESS REDACTED | | | CEL 67.5815047293818<br>ETH 1.01190012885165 | | |
| 3.1.249593 | JASON M | ADDRESS REDACTED | | | AAVE 71.8308253893325<br>BTC 0.278477568317684<br>ETH 84.1891939127235<br>USDC 26235.1198778124 | | |
| 3.1.249594 | JASON M | ADDRESS REDACTED | | | XLM 0.000659857378287869 | | |
| 3.1.249595 | JASON M KETCHEL | ADDRESS REDACTED | | | BTC 1.00839939652074<br>CEL 0.48027445671754<br>ETH 22.3127564038785<br>LTC 40.2549201548036<br>MATIC 3478.63320422689<br>MCDAI 0.0000000002729659369999999<br>SNX 373.201508274464<br>UNI 56.8753164619323<br>USDC 41615.5492856247<br>USDT ERC20 1058.42608216937<br>ZEC 0.000000003215128353 | MCDAI 0.00132470537628619<br>USDT ERC20 18.881782<br>ZEC 0.000060095718870499 | |
| 3.1.249596 | JASON M LORD | ADDRESS REDACTED | | | MATIC 1012.56353546003<br>SOL 66.8867184675704 | MATIC 596.83958643<br>SOL 62.353810429 | |
| 3.1.249597 | JASON M WAGONER | ADDRESS REDACTED | | | ETH 0.410379907227883<br>LTC 28.8820673607517<br>SOL 0.000012811685206815<br>USDC 0.332796462839845 | ETH 0.248563969708031<br>LTC 1.22842063179373<br>USDC 376.261540454755 | |
| 3.1.249598 | JASON MA | ADDRESS REDACTED | | | BTC 0.000490429406524125 | | |
| 3.1.249599 | JASON MAAT | ADDRESS REDACTED | | | CEL 1.92593268604354<br>SGB 295.1368037553<br>XRP 0.00845774000285523 | | |
| 3.1.249600 | JASON MACBRIDE | ADDRESS REDACTED | | | BTC 0.000000789178166098999<br>CEL 0.484349931303907<br>OMG 50.4400477876106<br>USDC 4.71 | | |
| 3.1.249601 | JASON MACE | ADDRESS REDACTED | | | AAVE 0.00126184344555023<br>ADA 0.048235785681854<br>BTC 0.00000003679000804<br>DOT 0.0327889749745078<br>ETH 0.000303912527950725<br>GUSD 0.580926830145821<br>LINK 0.000383237295110947<br>LTC 0.000443052376731604<br>MATIC 0.00417385107864897<br>SGB 154.238305334868<br>SNX 0.0398512908487125<br>SOL 0.000289050801442278<br>USDC 0.0011249852519877<br>USDT ERC20 0.00525628513165479 | | BTC 0.000000001790914703<br>USDC 0.000000737565332674 |
| 3.1.249602 | JASON MACE | ADDRESS REDACTED | | | USDC 0.000001 | | |
| 3.1.249603 | JASON MACK | ADDRESS REDACTED | | | CEL 1.06330479521455 | | |
| 3.1.249604 | JASON MACKENDRICK | ADDRESS REDACTED | | | USDC 1.04043895855704 | | |
| 3.1.249605 | JASON MACKENZIE | ADDRESS REDACTED | | | BTC 0.0000007653792584<br>CEL 1.09980082031416<br>ETH 0.00000153<br>MATIC 0.002756<br>USDC 0.002971 | | |
| 3.1.249606 | JASON MACKO | ADDRESS REDACTED | | | BTC 0.0527682396434036<br>CEL 34.2951026619197 | | |
| 3.1.249607 | JASON MADDOX | ADDRESS REDACTED | | | ADA 10510.5056018809<br>BTC 0.347576138259461<br>ETH 2.04309545652817 | BTC 0.0001640202979211 | |
| 3.1.249608 | JASON MADRAZO | ADDRESS REDACTED | | | BTC 0.000000264076502455<br>CEL 0.645026382531655 | | |
| 3.1.249609 | JASON MADRID | ADDRESS REDACTED | | | BTC 0.00597784985502757<br>DOT 7.08000476841759<br>ETH 0.129957514000219<br>LINK 5.77909056670589<br>USDT ERC20 243.64263297758 | | |
| 3.1.249610 | JASON MADURA | ADDRESS REDACTED | | | BTC 0.00000108368258582<br>XLM 0.111749308984241 | | |
| 3.1.249611 | JASON MAGLEY | ADDRESS REDACTED | | | MATIC 1.50490143019512 | | |
| 3.1.249612 | JASON MAGNO | ADDRESS REDACTED | | | BTC 0.00063208<br>CEL 0.517817744636854 | | |
| 3.1.249613 | JASON MAH | ADDRESS REDACTED | | | BNB 0.000522973476313094<br>BTC 0.00217879919071271<br>CEL 0.00518078797342381<br>ETH 0.073835933990046 | | |
| 3.1.249614 | JASON MAHLER | ADDRESS REDACTED | | | ADA 130.905280702471<br>AVAX 0.876496525370571<br>BTC 0.00505961819206015<br>DOT 5.94412025341789<br>ETH 0.0434140360690895<br>MATIC 0.000001042108909183<br>SOL 0.859062429588663 | MATIC 0.00163587102710283 | |
| 3.1.249615 | JASON MAK | ADDRESS REDACTED | | | BTC 0.000552876025699982<br>CEL 2.48498671943793<br>LTC 1.45839360368423<br>USDC 0.000000939280626781 | | |
| 3.1.249616 | JASON MALCORE | ADDRESS REDACTED | | | BTC 0.00339836807567404<br>USDC 630.024294317608 | | |
| 3.1.249617 | JASON MALDONADO | ADDRESS REDACTED | | | BTC 0.00000388165298211499<br>USDT ERC20 0.185617827749368 | | |
| 3.1.249618 | JASON MALONE | ADDRESS REDACTED | | | BTC 0.000005188147654161<br>ETH 0.000097487684128556<br>USDC 0.239519851112091 | | |
| 3.1.249619 | JASON MALONE | ADDRESS REDACTED | | | BTC 0.000000008986842564<br>LINK 0.000000537526399483 | | |
| 3.1.249620 | JASON MALONE | ADDRESS REDACTED | | | BTC 0.000041204967480894 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249621 | JASON MANGER | ADDRESS REDACTED | | | BTC 0.0354573390977899<br>DOT 0.0389828386564666<br>ETH 0.0854915212348848<br>SOL 9.14345580727036<br>USDC 0.24941977860412 | BTC 0.00642621<br>DOT 19.4012643831942<br>SOL 5.053896448 | |
| 3.1.249622 | JASON MANNING | ADDRESS REDACTED | | | MATIC 1.81805304394408<br>SNX 0.0175497126120115<br>XLM 0.305065238240525 | | |
| 3.1.249623 | JASON MANNION | ADDRESS REDACTED | | | AAVE 0.000227760750142324<br>BCH 0.000005167645026363<br>BTC 0.0000675209352278 52<br>ETH 0.000026701344125183<br>LINK 0.00104259526295483 | BCH 0.000000003043417579<br>BTC 0.000000002758263459 | |
| 3.1.249624 | JASON MANNS | ADDRESS REDACTED | | | BTC 0.000000005911296551<br>CEL 0.000803990456434888<br>LINK 0.00001867<br>XLM 0.000000025390625 | | |
| 3.1.249625 | JASON MANUEL RAMIREZ | ADDRESS REDACTED | | | DOGE 701.116124771983<br>SOL 1.10957718883237 | | |
| 3.1.249626 | JASON MANUEL RODRIGO | ADDRESS REDACTED | | | ADA 2034.26969175683<br>BTC 0.0778827465203844<br>DOT 72.6799835314101<br>EOS 101.725945821597<br>ETH 4.77422652121811<br>LINK 40.2432247550535<br>SOL 25.0152927876081 | | |
| 3.1.249627 | JASON MANZANO | ADDRESS REDACTED | | | BTC 0.0300876977779571<br>DOT 0.0146383596515766<br>ETH 0.725341102454715<br>XRP 69.68 | | |
| 3.1.249628 | JASON MARC LAROZA | ADDRESS REDACTED | | | BTC 0.000000007773344573<br>CEL 8.20061221491511<br>ETH 0.101154303690318<br>MATIC 0.320909013287578 | | |
| 3.1.249629 | JASON MARCH | ADDRESS REDACTED | | | ADA 0.871915560062697<br>BTC 0.00000336113705163399<br>ETH 0.00729370937892778<br>LINK 0.168065359545892<br>LTC 0.000163069963408743 | | |
| 3.1.249630 | JASON MARCH | ADDRESS REDACTED | | | ADA 3086.27076794212<br>BTC 0.807055615267628<br>DOT 130.873887324462<br>ETH 5.95201396211443<br>LTC 34.3787506508628<br>MATIC 4216.7098669049<br>SOL 22.7439908667389 | AVAX 36.219<br>BTC 0.005064 | |
| 3.1.249631 | JASON MARCUS | ADDRESS REDACTED | | | ADA 501.817097784776<br>BTC 0.0404327081707731<br>ETH 0.200725167503419<br>MATIC 151.869933825261<br>SOL 5.58075634565826 | BTC 0.00125877 | |
| 3.1.249632 | JASON MARINEAU | ADDRESS REDACTED | | | BAT 0.0597703241014748<br>BTC 0.000059236838681781<br>ETH 0.000957556026855205<br>MANA 0.00891404198234784<br>UNI 0.0156080100568547<br>XLM 0.0581314016176662<br>ZRX 0.00416259815238875 | | |
| 3.1.249633 | JASON MARK FORSYTHE | ADDRESS REDACTED | | | ADA 1798.10246931087<br>BTC 0.2217456794<br>ETH 2.95540866261432<br>MATIC 1323.41615767642<br>XRP 2187.09905543669 | | |
| 3.1.249634 | JASON MARKHAM | ADDRESS REDACTED | | | AAVE 7.49743743998511<br>ADA 1408.13468450681<br>BTC 0.832968719755896<br>DOT 35.6545809616688<br>ETH 6.51461513799205<br>LINK 86.2615982722387<br>LTC 7.40809683013455<br>MANA 123.574873769284<br>MATIC 1514.83956929635<br>SNX 630.087964111509<br>USDC 0.000139072822188975<br>XLM 0.136199321604789 | | |
| 3.1.249635 | JASON MARKLEY | ADDRESS REDACTED | | | ADA 0.771123052425942<br>BTC 0.0455195987895285<br>USDC 313.484830928164<br>XRP 328.883691 | | |
| 3.1.249636 | JASON MAROLT | ADDRESS REDACTED | | | BTC 0.000045068868268656<br>CEL 0.0233838722287035 | | |
| 3.1.249637 | JASON MARSH | ADDRESS REDACTED | | | BNB 1.64446018631522<br>BTC 0.00127658749478762<br>CEL 15.3386702934016<br>MATIC 207.17755514678 | | |
| 3.1.249638 | JASON MARSHALL | ADDRESS REDACTED | | | BTC 0.100347270900594 | | |
| 3.1.249639 | JASON MARTEL | ADDRESS REDACTED | | | ADA 10761.5350034278<br>BTC 0.551408102011166<br>ETH 8.49177922577873<br>USDC 279.510114314852 | | |
| 3.1.249640 | JASON MARTIN | ADDRESS REDACTED | | | BTC 0.000289109082035508<br>ETH 0.00239396394036023<br>USDC 0.646073943772066 | | |
| 3.1.249641 | JASON MARTIN | ADDRESS REDACTED | | | ETH 0.00041148144933815<br>LINK 0.0170061790714631<br>MATIC 1138.76150617061<br>SGB 1200.91636997432<br>XLM 3443.50402680954<br>XRP 13.5558419581403 | | |
| 3.1.249642 | JASON MARTIN | ADDRESS REDACTED | | | AVAX 0.00295888711571678<br>BTC 0.000090239799469971<br>COMP 0.000050240488038826<br>DOT 0.0355024478419341<br>ETH 0.000407212168933935<br>LTC 0.00011183036480544<br>MATIC 0.703798303524625<br>SNX 0.188608416593132<br>SOL 0.000886217292303978<br>USDC 2.50133739368313<br>XLM 0.00533057417695633 | AVAX 0.00236588116868278<br>BTC 0.000001565132844181<br>COMP 0.000056569713696481<br>DOT 0.000348116381655465<br>ETH 0.000028842663823269<br>MATIC 0.0017750238454868<br>SNX 0.000838847962256449<br>SOL 0.000112374670014917<br>USDC 0.000000230704356326<br>XLM 0.428763100361566 | |
| 3.1.249643 | JASON MARTIN | ADDRESS REDACTED | | | BTC 0.000004041475424908<br>CEL 64.9101550222063<br>ETH 0.00396910269553371 | | |
| 3.1.249644 | JASON MARTIN | ADDRESS REDACTED | | | BTC 0.000004045664478659 | | |
| 3.1.249645 | JASON MARTIN | ADDRESS REDACTED | | | BTC 0.00121097210486669<br>ETH 1.31890305378716 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249646 | JASON MARTIN LONG | ADDRESS REDACTED | | | AVAX 0.000027175761892873<br>BTC 0.000000273634407418<br>CEL 0.000062354473901992<br>ETH 0.000001395472321106<br>LINK 0.000003277431129907<br>USDC 0.000039007089759054 | BTC 0.000000000677909249<br>CEL 48.2469319192273<br>LINK 0.0174331234765658<br>USDC 0.0522168960655237 | |
| 3.1.249647 | JASON MARTINSON | ADDRESS REDACTED | | | BTC 0.257288146242852<br>MATIC 2765.38544734732 | MATIC 1400 | |
| 3.1.249648 | JASON MARTOUX | ADDRESS REDACTED | | | CEL 1.52928940824888 | | |
| 3.1.249649 | JASON MARTZ | ADDRESS REDACTED | | | USDC 0.979002783633251 | | |
| 3.1.249650 | JASON MARVEL | ADDRESS REDACTED | | | ADA 0.08831367449138<br>AVAX 10.3734890840276<br>BTC 0.144298767335262<br>ETH 1.19755367338023<br>GUSD 140.866564372637<br>MATIC 461.5797378907<br>SOL 8.2406660818373 | | |
| 3.1.249651 | JASON MASON | ADDRESS REDACTED | | | COMP 0.02313770257602<br>LTC 1.07432554989085 | | |
| 3.1.249652 | JASON MATHAI | ADDRESS REDACTED | | | LINK 0.0124109973374547<br>MATIC 4.00035717602846 | | |
| 3.1.249653 | JASON MATHIAS | ADDRESS REDACTED | | | USDC 18587.8066348399<br>USDT ERC20 0.185482781681006 | | |
| 3.1.249654 | JASON MATHIES | ADDRESS REDACTED | | | ETH 0.000143669619367796 | | |
| 3.1.249655 | JASON MATTA | ADDRESS REDACTED | | | AAVE 2.65676458190653<br>ADA 280.453109106775<br>BTC 0.06443840712823<br>CEL 0.904792076554321<br>ETH 1.56484635296585<br>USDC 2097.80370347394<br>XRP 698.33299136253 | | |
| 3.1.249656 | JASON MATTES | ADDRESS REDACTED | | | BAT 36.5052636710843 | | |
| 3.1.249657 | JASON MATTHEW BROWNLEE | ADDRESS REDACTED | | | | BTC 0.0173825788816545 | |
| 3.1.249658 | JASON MATTHEW BURT | ADDRESS REDACTED | | | AVAX 85.7131103543909<br>BTC 0.0000819479077426459<br>ETH 0.00281146192556483<br>LUNC 29.1923630705958<br>MANA 0.00206641987498426 | | |
| 3.1.249659 | JASON MATTHEW DIFRANCESCO | ADDRESS REDACTED | | | ADA 201.292918592235<br>AVAX 59.6372613569689<br>BTC 0.963988207920661<br>ETH 32.4566885291099<br>MATIC 6406.23465252552<br>USDC 88653.8169458763 | | |
| 3.1.249660 | JASON MATTHEW HOOVER | ADDRESS REDACTED | | | | BTC 0.00000013 | |
| 3.1.249661 | JASON MATTHEW PRATT | ADDRESS REDACTED | | | ETH 0.00163239769665596 | | |
| 3.1.249662 | JASON MATTHEW RICHARDS | ADDRESS REDACTED | | | ETH 12.1937704922786 | CEL 131.623907876754<br>ETH 4.19511390639314 | |
| 3.1.249663 | JASON MATTHEW SMYLIE | ADDRESS REDACTED | | | BCH 38.2654577009411<br>BTC 0.179120467249219<br>ETH 0.611908470034757<br>LTC 10.1459330220423<br>USDT ERC20 5.12358892004725<br>XLM 3754.4932509833 | | USDT ERC20 0.000000315158678559 |
| 3.1.249664 | JASON MATTHEWS | ADDRESS REDACTED | | | BTC 0.00130225050014528 | | |
| 3.1.249665 | JASON MATTHEWS | ADDRESS REDACTED | | | BTC 0.0000010018169158109<br>MATIC 0.377327786109808<br>USDC 0.278062592124645 | | |
| 3.1.249666 | JASON MATTHIAS | ADDRESS REDACTED | | | USDC 0.447721537707382 | | |
| 3.1.249667 | JASON MATTILA | ADDRESS REDACTED | | | XLM 0.879776268760232 | | |
| 3.1.249668 | JASON MATUNDURA | ADDRESS REDACTED | | | ETH 0.0198160872060226 | | |
| 3.1.249669 | JASON MATUSZEWSKI | ADDRESS REDACTED | | | BTC 0.00381344132427289<br>ETH 0.0635378113609703 | | |
| 3.1.249670 | JASON MAURER | ADDRESS REDACTED | | | BTC 0.000001961417675625<br>GUSD 0.0279541381307807<br>LTC 0.000006053190889707<br>MCDAI 0.0399159452886954<br>USDC 0.236282049602757 | | |
| 3.1.249671 | JASON MAXFIELD | ADDRESS REDACTED | | | BTC 0.0928352682665255<br>ETH 0.379858616589314 | | |
| 3.1.249672 | JASON MAXIM HOFFMAN | ADDRESS REDACTED | | | ETH 0.00160305326078939<br>SOL 5.07262919419092 | BTC 0.0015735718035408 | |
| 3.1.249673 | JASON MAYER | ADDRESS REDACTED | | | BAT 54.6950526910636<br>BTC 0.000019243865175673 | | |
| 3.1.249674 | JASON MAYFIELD | ADDRESS REDACTED | | | BTC 0.000044155532067445<br>ETH 0.000689527728831676<br>LTC 0.000119413483714062<br>MATIC 0.236918401552827<br>USDC 0.311888708703762 | BTC 0.000000554783868807<br>ETH 0.000000085250530604<br>LTC 0.451086680655078<br>MATIC 220.461968038254<br>USDC 0.000000687281183804 | |
| 3.1.249675 | JASON MAYHEW | ADDRESS REDACTED | | | ADA 0.445291049366387<br>BTC 0.0000177576119725279<br>CEL 0.0466038676032983<br>ETH 0.000001356514890048<br>MATIC 0.13556725288718<br>SNX 0.0417458420075576<br>USDC 0.00311873108369221 | BTC 0.000000008570064483<br>USDC 0.000000805052457619 | |
| 3.1.249676 | JASON MAYHEW | ADDRESS REDACTED | | | ADA 13343.629062604<br>BTC 5.66046499252646<br>CEL 5843.33545512244<br>DOT 268.482819566265<br>ETH 58.0578265667906<br>LINK 0.0604108268760087<br>MATIC 4087.51019684927<br>SGB 0.18679475913986<br>SNX 0.126512053440488<br>USDC 0.0782877194055181<br>XRP 0.208771723960658 | CEL 316.5683 | |
| 3.1.249677 | JASON MAYNARD | ADDRESS REDACTED | | | BSV 0.00203748997394819<br>BTC 0.0000176287585206709<br>CEL 1.11546324818893<br>COMP 0.00001388351704023<br>EOS 0.00164527190481577<br>ETH 0.000014607344387198<br>MANA 0.146161145906313<br>MCDAI 0.752295589482292<br>PAX 0.0273143846883923<br>SNX 0.061229206020605<br>UMA 0.0261006197315306<br>UNI 0.02309908303135<br>USDC 0.903335249525693<br>XLM 7.73970797392981 | | |
| 3.1.249678 | JASON MAZAR-KELLY | ADDRESS REDACTED | | | ADA 726.350557610971<br>AVAX 24.8638429439971<br>BTC 0.0807476558686636<br>DOT 37.4423407670664<br>MATIC 2338.1762344535<br>SOL 17.2039582221422 | AVAX 2.16203521953382 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249679 | JASON MAZZOTA | ADDRESS REDACTED | | | BTC 0.0116888731258097<br>ETH 0.556592163506715<br>USDC 155.541851084868<br>XLM 52.2719487138438 | | |
| 3.1.249680 | JASON MAZZUCHELLI | ADDRESS REDACTED | | | ADA 0.00524252980015481<br>BCH 0.0119202969568147<br>BTC 0.0000791356770121749<br>DASH 0.0000128422546535959<br>LTC 0.00126764768930607<br>SNX 0.00339466149128851<br>XLM 0.0575457676973589 | | |
| 3.1.249681 | JASON MCALISTER | ADDRESS REDACTED | | | CEL 0.358693379301528<br>ETH 0.000378829185421344<br>USDC 17.5024236489548 | | |
| 3.1.249682 | JASON MCANDREW | ADDRESS REDACTED | | | AVAX 0.0315043456955927<br>LTC 0.000459427620029614<br>MANA 0.123462182563513<br>XLM 0.00837616211373898 | | |
| 3.1.249683 | JASON MCARTHUR | ADDRESS REDACTED | | | BTC 0.000031087455997245<br>LTC 0.00363008759681713 | | |
| 3.1.249684 | JASON MCAVENE | ADDRESS REDACTED | | | ADA 1.05970315764543<br>BSV 0.0114570385503861<br>BTC 0.000001454974714584<br>CEL 1253.85881894417<br>ETH 2.07020998824752<br>LINK 81.0019416253293<br>LTC 0.00214907304222668<br>MATIC 1334.44709394163<br>MCDAI 0.0876571473445833<br>SNX 0.021845862190301<br>USDT ERC20 0.489655641467977 | ADA 0.000000610969600399 | |
| 3.1.249685 | JASON MCBAIN | ADDRESS REDACTED | | | CEL 1.23024992519212<br>ETH 0.193154967851464 | | |
| 3.1.249686 | JASON MCBRIDE | ADDRESS REDACTED | | | BTC 0.000004872271333603<br>ETH 0.00104918784227058<br>LINK 0.00391747102347089<br>USDC 0.00510164892860236 | BTC 0.000000000855777085<br>ETH 0.000001555214701178 | |
| 3.1.249687 | JASON MCCANN | ADDRESS REDACTED | | | ADA 0.101861791367879 | | |
| 3.1.249688 | JASON MCCANN | ADDRESS REDACTED | | | BTC 0.000000365071979382<br>CEL 0.205063561403542<br>ETH 0.00181808104438448<br>LINK 0.00321479003743171<br>USDC 0.000000494797655354<br>USDT ERC20 0.000000764575755223<br>XRP 5.4927601765877 | | |
| 3.1.249689 | JASON MCCARTHY | ADDRESS REDACTED | | | BTC 0.000003626955625542 | | |
| 3.1.249690 | JASON MCCARTHY | ADDRESS REDACTED | | | CEL 0.240626182079465 | | |
| 3.1.249691 | JASON MCCLENNEY | ADDRESS REDACTED | | | BTC 0.0192963716909746<br>ETH 5.50163325232467<br>GUSD 8310.98262638891<br>USDC 0.278513118307738 | | |
| 3.1.249692 | JASON MCCOMBS | ADDRESS REDACTED | | | BTC 0.00114305766627963<br>ETH 0.0268624416597945<br>MATIC 2.97031265003233 | | |
| 3.1.249693 | JASON MCCORMICK | ADDRESS REDACTED | | | BTC 0.0141317187969523<br>ETH 0.112015336201923<br>LTC 1.01624996897653 | | |
| 3.1.249694 | JASON MCCOSBY | ADDRESS REDACTED | | | BTC 0.000001045293824939<br>CEL 1.09311952668908<br>EOS 7.70272712927825<br>ETH 0.000009101366922748<br>SGB 0.0831374838943586<br>XLM 1.00883370748245<br>XRP 0.735729334758926 | | |
| 3.1.249695 | JASON MCCOY | ADDRESS REDACTED | | | ADA 2127.84191217541<br>BTC 5.15254842910082<br>DOT 107.481022305629<br>EOS 2065.12034329405<br>ETH 8.48997566914151<br>GUSD 1.89641577696508<br>LINK 0.0414117966779959<br>MATIC 1799.87716528034<br>SNX 250.829616053643<br>SOL 0.0426243266845683<br>USDC 5.04517554276283<br>XLM 2.91188026651243 | BTC 0.03996771<br>ETH 0.106224976530446<br>SOL 0.000000282110450953 | |
| 3.1.249696 | JASON MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.0468482303307159 | BTC 0.000715914051482819 | |
| 3.1.249697 | JASON MCDANIEL | ADDRESS REDACTED | | | ADA 0.471209519102994<br>BAT 0.0336185105985804<br>BTC 0.000001784243231675<br>DOT 0.0257208421715867<br>LINK 0.00417061648723648<br>MATIC 1.03803494092597<br>XLM 0.0842861885284487 | | |
| 3.1.249698 | JASON MCDONALD | ADDRESS REDACTED | | | AAVE 2.91434354<br>ADA 219.2<br>BTC 0.0569042784265226<br>CEL 98.7308286362348<br>DOT 40.9<br>EOS 32.336<br>ETH 0.584807224096437 | | |
| 3.1.249699 | JASON MCDONALD | ADDRESS REDACTED | | | BNB 1.67682621950821<br>BTC 0.00482409636881437<br>USDC 1.86400028062593 | | |
| 3.1.249700 | JASON MCGHEE | ADDRESS REDACTED | | | BTC 0.000011398914368819<br>CEL 1.10902053093393 | | |
| 3.1.249701 | JASON MCGILL | ADDRESS REDACTED | | | BTC 0.635276555161076<br>ETH 1.29541132789883 | | |
| 3.1.249702 | JASON MCGOVERN | ADDRESS REDACTED | | | COMP 0.0681919646007979<br>XLM 63.5914951165011 | | |
| 3.1.249703 | JASON MCGRAIL | ADDRESS REDACTED | | | EOS 3.38379716986897<br>XLM 104.24467855982 | | |
| 3.1.249704 | JASON MCGRAW | ADDRESS REDACTED | | | ADA 0.0433416033890404<br>BTC 0.000958151300333572<br>ETH 0.000004361636678312<br>LTC 0.0000661325421992569<br>MANA 0.199049684881862<br>MATIC 0.0550048595475653<br>SNX 0.00475338923734855<br>USDC 0.144111087118724<br>XLM 0.133097878558024 | | |
| 3.1.249705 | JASON MCGUINESS | ADDRESS REDACTED | | | BTC 0.0254008310843903 | | |
| 3.1.249706 | JASON MCGUIRE | ADDRESS REDACTED | | | USDC 21.4113153168007 | | |
| 3.1.249707 | JASON MCHENRY | ADDRESS REDACTED | | | BTC 0.000001489481508136<br>CEL 1.12330147511814<br>DASH 0.000006147869807496<br>LTC 0.000441280870641601<br>PAX 0.559234517773152<br>PAXG 0.000540253944586518<br>USDC 0.474179381976962 | | BTC 0.00002473 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249708 | JASON MCINNES | ADDRESS REDACTED | | | ADA 0.949036873719714<br>CEL 1.69390020985756 | | |
| 3.1.249709 | JASON MCINTOSH | ADDRESS REDACTED | | | AVAX 50.0111009802904<br>ETH 4.62576231223472<br>LINK 64.593111200019<br>LUNC 9.0808520502619<br>MATIC 393.462643016376 | | |
| 3.1.249710 | JASON MCKAY | ADDRESS REDACTED | | | BTC 0.00108786238530095<br>CEL 0.495562422955912<br>MATIC 191.304448484967 | | |
| 3.1.249711 | JASON MCKAY | ADDRESS REDACTED | | | BTC 0.000815886421706449<br>ETH 4.37323291592801<br>MCDAI 5.67420636077564 | ETH 0.00875509382954083 | |
| 3.1.249712 | JASON MCKENNA | ADDRESS REDACTED | | | CEL 32.8267000166711<br>SGB 510.2506727826<br>XRP 3376.907166 | | |
| 3.1.249713 | JASON MCKIM | ADDRESS REDACTED | | | AAVE 0.0322849686151245<br>ADA 1.30034738552105<br>BAT 2.27219849899497<br>BTC 0.000219735765500895<br>DOT 95.567362614884<br>ETH 0.0111556557490266<br>LINK 0.0845088147247094<br>MATIC 21.3793263693198 | BTC 0.000000002578482082 | |
| 3.1.249714 | JASON MCKINNON | ADDRESS REDACTED | | | ETH 0.00565956583046952 | | |
| 3.1.249715 | JASON MCLAUGHLIN | ADDRESS REDACTED | | | ADA 47.7660572134176<br>BNB 0.02729613<br>BTC 0.00214705861081453<br>CEL 8.90404052047413<br>MATIC 6.56364033626629<br>XLM 125.193046105658<br>XRP 840.79104747464 | | |
| 3.1.249716 | JASON MCMASTER | ADDRESS REDACTED | | | BTC 0.999788575284196<br>CEL 113.512906616589<br>ETH 0.000001978481331927<br>MATIC 0.309770845547559<br>SOL 0.0313145698439752<br>USDC 51.2509322465453<br>UST 0.0731294474271646 | BTC 0.000000000770103669<br>LUNC 14.4858819345972<br>SOL 0.0164383601043447<br>USDC 1.11952719771457 | |
| 3.1.249717 | JASON MCMICHAEL | ADDRESS REDACTED | | | DASH 0.00178972718000528 | | |
| 3.1.249718 | JASON MCMULLEN | ADDRESS REDACTED | | | BCH 0.316350530151428<br>BTC 0.0339597980668906<br>DASH 0.836737028751415<br>ETH 0.270557311450861<br>USDC 190.289049923584 | | |
| 3.1.249719 | JASON MCMULLIN | ADDRESS REDACTED | | | SNX 29.5308914356917<br>USDT ERC20 10515.1694767828 | | |
| 3.1.249720 | JASON MCNEIL | ADDRESS REDACTED | | | BTC 0.11028266854432 | | |
| 3.1.249721 | JASON MCOMBER | ADDRESS REDACTED | | | BTC 0.663643715327996<br>ETH 5.33216609086706<br>USDC 182.868137415726<br>XLM 2038.12514020112 | USDC 0.000000478098197051 | |
| 3.1.249722 | JASON MCPHAIL | ADDRESS REDACTED | | | BTC 0.000003143872133387<br>USDC 0.702506559780572 | | |
| 3.1.249723 | JASON MCRAE | ADDRESS REDACTED | | | BTC 0.00128101782779833<br>CEL 0.744571092492252<br>DOT 204.241977211094<br>MATIC 64401.306640378<br>SOL 94.2400160377069<br>UNI 388.15541091242 | | |
| 3.1.249724 | JASON MCTAGUE | ADDRESS REDACTED | | | ADA 468.800062297697<br>BTC 0.112164147296283<br>ETH 1.08595994345617<br>MATIC 708.483672554254 | | |
| 3.1.249725 | JASON MCTIERNAN | ADDRESS REDACTED | | | BTC 0.00105480592668093<br>CEL 8.81116293480611 | | |
| 3.1.249726 | JASON MCVEY | ADDRESS REDACTED | | | ADA 103.478318588836<br>BTC 0.372573269332495<br>DOT 25.9670417174169<br>ETH 3.2368026756903<br>LINK 32.5389055153547<br>MATIC 999.000359330806<br>SOL 10.1766901787433 | | |
| 3.1.249727 | JASON MEACHIA JARRETT | ADDRESS REDACTED | | | BTC 0.00115298469675273<br>USDC 512.233706146787 | USDC 76 | |
| 3.1.249728 | JASON MEAS | ADDRESS REDACTED | | | ADA 199.138711738804<br>BTC 0.00225955114975435<br>XLM 0.325416274363942 | | |
| 3.1.249729 | JASON MECKEL | ADDRESS REDACTED | | | MATIC 2099.76834280554<br>SNX 5.41867855900783 | | |
| 3.1.249730 | JASON MEDINA | ADDRESS REDACTED | | | BTC 0.0220365608229694<br>CEL 1.11440231969554<br>ETH 2.19821366503862 | | |
| 3.1.249731 | JASON MEEUWEN | ADDRESS REDACTED | | | ETH 0.438376112988649 | | |
| 3.1.249732 | JASON MEIGHAN | ADDRESS REDACTED | | | ADA 0.951196611244382<br>BTC 0.000004900100797487<br>DOT 0.0270526208742003 | | |
| 3.1.249733 | JASON MEIJERS | ADDRESS REDACTED | | | | USDC 24850 | |
| 3.1.249734 | JASON MEINERDING | ADDRESS REDACTED | | | AAVE 0.00063402079709393<br>BTC 0.000000926253356618<br>ETH 0.000048002408977789<br>MATIC 0.00125373087454727<br>USDC 0.0370382582931648 | | |
| 3.1.249735 | JASON MEIRING | ADDRESS REDACTED | | | ADA 0.000000930043157015<br>BTC 0.000001349988583179<br>CEL 0.0169588692710336<br>MATIC 0.000000357831057276 | | |
| 3.1.249736 | JASON MELEHANI | ADDRESS REDACTED | | | BTC 0.00000037334760018<br>CEL 1.09945500998105<br>ETH 0.000005389904231789<br>OMG 0.00443453755866867<br>USDC 0.000008074094413046<br>ZRX 0.00323527716818947 | | |
| 3.1.249737 | JASON MELEHANI | ADDRESS REDACTED | | | USDC 0.247751550624391 | | |
| 3.1.249738 | JASON MELHUISH | ADDRESS REDACTED | | | BTC 0.00468013339589115<br>ETH 1.02406929599025<br>SOL 179.402695837145<br>USDC 378.841466635488<br>XRP 339.033774573116 | | |
| 3.1.249739 | JASON MELLOR | ADDRESS REDACTED | | | ADA 1413.21848801178<br>BTC 0.00300664099839068<br>ETH 7.48606022768718<br>LINK 355.053256110962<br>LTC 5.02969164143972<br>MATIC 348.937087337676<br>UNI 16.6486430933381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249740 | JASON MELTZER | ADDRESS REDACTED | | | BTC 2.41369143328829<br>EOS 921.144248452224<br>ETH 0.732411561756932<br>LTC 14.2791937308676<br>SNX 60.4196727879208<br>XLM 2833.78006892291 | | |
| 3.1.249741 | JASON MENARD | ADDRESS REDACTED | | | BTC 0.000399808947069991<br>ETH 0.00588181794618012 | BTC 0.148419740843225<br>ETH 1.62333043380349 | |
| 3.1.249742 | JASON MENCER | ADDRESS REDACTED | | | BTC 0.00026960205310039<br>ETC 2.53690189969661<br>ETH 0.000800918066797641<br>MATIC 7.30002544159632 | | |
| 3.1.249743 | JASON MENDOZA | ADDRESS REDACTED | | | ADA 3777.8938621738<br>BTC 0.156444242595315<br>ETH 3.21921956990147<br>LINK 38.3049972835683<br>LUNC 26.2910464937584<br>MATIC 4295.32684637553<br>SOL 52.5146975353732<br>USDC 3.41365084982494 | USDC 0.000000846561206694 | |
| 3.1.249744 | JASON MENEZES | ADDRESS REDACTED | | | ADA 543.621122422538<br>BTC 0.00105697602632118<br>SNX 137.289423400555 | | |
| 3.1.249745 | JASON MERCADO | ADDRESS REDACTED | | | ETH 0.000086195744968786<br>LTC 0.000326123323288874<br>MATIC 0.955288479230386<br>XLM 86.8533415333299 | | |
| 3.1.249746 | JASON MERRELL | ADDRESS REDACTED | | | BTC 0.0000867312163822979<br>DOT 42.3332847721945<br>ETH 1.34542633013982<br>USDC 5.16850101010989 | BTC 0.00000078352853028<br>ETH 0.009781<br>USDC 0.00687986471254723 | |
| 3.1.249747 | JASON MESTER | ADDRESS REDACTED | | | ADA 0.450594660929033<br>BTC 0.00115478190052486 | | |
| 3.1.249748 | JASON METAXAS | ADDRESS REDACTED | | | BTC 0.000538131769756705<br>EOS 0.0519623261675912<br>ETH 0.00698498077218696 | | |
| 3.1.249749 | JASON METTERS | ADDRESS REDACTED | | | BCH 0.04867421<br>CEL 5.60577786249948<br>SNX 10.17916 | | |
| 3.1.249750 | JASON METTLER | ADDRESS REDACTED | | | BTC 0.000000831077927777 | | |
| 3.1.249751 | JASON MEYER | ADDRESS REDACTED | | | BTC 2.34821682260576<br>ETH 13.8622411178218 | | |
| 3.1.249752 | JASON MEYER | ADDRESS REDACTED | | | BTC 0.0528597003456112<br>USDC 207.584511768513 | | |
| 3.1.249753 | JASON MEYER | ADDRESS REDACTED | | | CEL 0.0242113917013125<br>EOS 0.010875185485278<br>ETC 0.000839348311606657<br>ETH 0.000034417068325715<br>MATIC 0.289468386382329<br>SNX 0.002933279375368<br>UNI 0.000599154729582545 | | |
| 3.1.249754 | JASON MICALLEF | ADDRESS REDACTED | | | BTC 0.00325066314041687<br>CEL 0.269443816804218<br>ETH 1.02940641361542<br>LTC 2.06270408785204<br>XLM 202.08471921799 | | |
| 3.1.249755 | JASON MICHAEL BEAVER | ADDRESS REDACTED | | | AVAX 1.50680179696432<br>ETH 0.00171326014937312 | | |
| 3.1.249756 | JASON MICHAEL BONSALL | ADDRESS REDACTED | | | ADA 4.44462025792706<br>BTC 3.85630574621057<br>CEL 1858.91054274306<br>ETH 22.7474586057574<br>MANA 6853.23024306984<br>MATIC 3688.72574507568<br>USDC 10346.4877205626<br>USDT ERC20 20.6533695891224 | | |
| 3.1.249757 | JASON MICHAEL CONSTANTINO | ADDRESS REDACTED | | | BTC 0.00109920027823601<br>DOT 23.565686360308<br>SNX 168.495468254148 | | |
| 3.1.249758 | JASON MICHAEL MCCOURT | ADDRESS REDACTED | | | ADA 379.350015400347<br>BTC 0.00606303599439502<br>CEL 48.098849374384<br>DOT 9.06441954655032<br>ETH 0.0808384398932205<br>MATIC 225.310103299108 | | |
| 3.1.249759 | JASON MICHAEL MILLER | ADDRESS REDACTED | | | ADA 14320.2045474141<br>BTC 5.29938590333126<br>ETH 36.1211452965241<br>XRP 480.1 | | |
| 3.1.249760 | JASON MICHAEL ODOM | ADDRESS REDACTED | | | BTC 0.201601472102397<br>CEL 48.2901863764601<br>ETH 5.62913976455362<br>USDC 100090.766103884 | | |
| 3.1.249761 | JASON MICHAEL PALMER | ADDRESS REDACTED | | | 1INCH 0.509881018085211<br>BAT 0.0131190903706685<br>BCH 0.000115008515692782<br>BSV 0.0932103367416907<br>BTC 0.0000000229245007389999<br>CEL 0.0431189682922109<br>EOS 0.00274194399297396<br>ETH 0.000000121283384043<br>KNC 0.0176927248070234<br>LINK 0.00219786982546639<br>LTC 0.000315814970923425<br>MANA 0.00136645120874357<br>MATIC 0.477549448887802<br>MCDAI 0.945487208278255<br>SGB 85.5817514072696<br>USDC 0.0143056735349215<br>XLM 0.0311669166314941<br>ZRX 0.0199003861983308 | BAT 0.0136991004865641<br>BTC 0.000000006845476011<br>CEL 0.229049159070332<br>ETH 0.000226018649978627<br>LTC 0.000052795322335822<br>MANA 0.00664499431446912<br>MATIC 0.00605718093469497<br>XLM 0.00000044866315271<br>XRP 0.00135700427217432 | |
| 3.1.249762 | JASON MICHAEL PIERCE | ADDRESS REDACTED | | | USDT ERC20 0.274220515960654 | | |
| 3.1.249763 | JASON MICHAEL STROUD | ADDRESS REDACTED | | | AAVE 2.52345086234424<br>ADA 1136.07149942804<br>AVAX 5.37868363688219<br>BTC 0.000952175784067834<br>DOT 52.9873550333748<br>LINK 59.5737853329852<br>MATIC 540.630354333095<br>SNX 49.7245071593492<br>USDC 32585.3221373002<br>XLM 2565.33009353482 | USDC 9987.929847 | |
| 3.1.249764 | JASON MICHAEL TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000008441379798<br>ETH 0.0000000625512453299999<br>USDC 0.00375298371548739<br>USDT ERC20 0.00156120410436556 | BTC 0.000008569645678862<br>ETH 0.000076179350406401<br>USDC 0.000000014529930768<br>USDT ERC20 1.4408640996258 | |
| 3.1.249765 | JASON MICHAEL WOLF | ADDRESS REDACTED | | | ETH 0.00164703063471281 | | |
| 3.1.249766 | JASON MICHEAL SEXTON | ADDRESS REDACTED | | | BTC 0.95465850369974<br>ETH 2.12683390200147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249767 | JASON MICHEL | ADDRESS REDACTED | | | CEL 97.0508364728267<br>ETH 0.4261546<br>LTC 3.194712 | | |
| 3.1.249768 | JASON MICHELS | ADDRESS REDACTED | | | BTC 0.000000128513795905<br>XLM 0.128401205922073 | | |
| 3.1.249769 | JASON MICLAT | ADDRESS REDACTED | | | BTC 0.000000003915671903<br>CEL 18.8146796935551<br>ETH 0.00895677125234862 | | |
| 3.1.249770 | JASON MIELKE | ADDRESS REDACTED | | | ADA 378.78123713236<br>BTC 0.0098576033628313 | | |
| 3.1.249771 | JASON MIHALICK | ADDRESS REDACTED | | | ADA 1.57918265087294<br>BTC 0.000047201941850943<br>COMP 0.0166884532443745<br>DOT 0.101638088404279<br>ETH 0.000770406826709376<br>LINK 0.0235257784130951<br>LTC 0.00810484646613901<br>MATIC 0.942764565403403<br>SOL 0.0108412270237867<br>USDC 17.0555757263796 4<br>XLM 2.40608999283028<br>ZRX 1.02080584890795 | BTC 0.000000340703296158<br>DOT 0.440525468323897<br>SOL 0.000057611977156135<br>USDC 2743.525 | |
| 3.1.249772 | JASON MILAM | ADDRESS REDACTED | | | AAVE 0.000046259439769481<br>BTC 0.000000145388889621999<br>CEL 1.15653938624662<br>DASH 0.00122240427382665<br>EOS 0.0149327481021035<br>ETH 0.000000265912844316<br>LINK 0.000498920044509352<br>LTC 0.000089429146311023<br>MANA 0.0191433787130679<br>MATIC 0.0230098248217127<br>USDC 0.0440141756354228<br>ZEC 0.000078575572367494 | | |
| 3.1.249773 | JASON MILES | ADDRESS REDACTED | | | AAVE 5.09709453228698<br>ADA 0.293051717412811<br>BAT 0.0387953634744423<br>BCH 0.000007367887065695<br>BNT 0.0252110590763237<br>BTC 0.00112249651337065<br>CEL 930.071181319346<br>COMP 0.00302038982755031<br>DASH 1.06587950693749<br>DOGE 0.0910181751676407<br>DOT 103.344344476355<br>EOS 0.090920999328931<br>ETC 3.40594822456816<br>ETH 0.000434811248072588<br>KNC 0.317106588454711<br>LINK 0.0391781489746515<br>LTC 0.00410508016036907<br>LUNC 0.0791196880024428<br>MANA 0.0136307529815917<br>MATIC 1.68728152730014<br>OMG 0.0492792435327911<br>PAXG 0.0325588583106137<br>SNX 103.229681795623<br>UMA 0.16619225151083<br>UNI 0.0690870291019041<br>USDC 0.193603772761089<br>XLM 1.63584809196951<br>XTZ 0.381048082548337 | BTC 0.00000032 | |
| 3.1.249774 | JASON MILLER | ADDRESS REDACTED | | | CEL 2.11037554642461<br>ETH 0.00568095479329536<br>UNI 1.41375600914277 | | |
| 3.1.249775 | JASON MILLER | ADDRESS REDACTED | | | BCH 2.06257788063574<br>BTC 0.327784245842458<br>BUSD 405.519298571661<br>ETH 0.069458677391955<br>GUSD 0.0249769169055015<br>LINK 100.084061326195<br>USDC 0.0324058092509994 | ETH 72.0991510361117<br>GUSD 0.00539803311437539<br>USDC 0.000000500889200706 | |
| 3.1.249776 | JASON MILLER | ADDRESS REDACTED | | | CEL 0.760689702453689 | | |
| 3.1.249777 | JASON MILLER | ADDRESS REDACTED | | | ETH 0.000169814096234743<br>XRP 21.9 | | |
| 3.1.249778 | JASON MILLER | ADDRESS REDACTED | | | BTC 0.00085043233441381<br>USDC 436.644108196396 | | |
| 3.1.249779 | JASON MILLER | ADDRESS REDACTED | | | AAVE 2.68535713336252<br>AVAX 1.18395354708618<br>BTC 0.000140984942757031<br>MATIC 71.5034351784065 | BTC 0.0956968456477193 | |
| 3.1.249780 | JASON MILLER | ADDRESS REDACTED | | | BTC 0.000008078259980311<br>ETH 0.000333177972655072<br>GUSD 0.148320549911358<br>LINK 1.06615447186861<br>MATIC 9.59694922234648<br>SNX 27.2856138040368<br>SUSHI 1.50137798149635<br>UNI 0.879014790963104<br>USDC 3.38048737466241 | | |
| 3.1.249781 | JASON MILLER | ADDRESS REDACTED | | | BTC 0.000009033961670107<br>ETH 0.0000824351421445419<br>PAX 0.0131742297214336<br>SNX 0.0107150325606913<br>USDC 7.61849942552295<br>USDT ERC20 0.0141005882591839 | | |
| 3.1.249782 | JASON MILLER | ADDRESS REDACTED | | | BTC 1.06547610928906<br>ETH 0.0366948141591539 | | USDC 227.88 |
| 3.1.249783 | JASON MILLER | ADDRESS REDACTED | | | BTC 0.000005066186016671<br>ETH 0.000004006277251208<br>USDC 0.219357994400702 | BTC 1.84477115225833 | |
| 3.1.249784 | JASON MILLER | ADDRESS REDACTED | | | ADA 127.628427806713<br>BTC 0.00635295539629695<br>DOT 8.10560172861772<br>MATIC 66.2417164531399 | | |
| 3.1.249785 | JASON MILLER | ADDRESS REDACTED | | | ADA 255.798623747636<br>BTC 0.00107417809192548 | | |
| 3.1.249786 | JASON MILLER | ADDRESS REDACTED | | | CEL 1.07714723532042 | | |
| 3.1.249787 | JASON MILLMAN | ADDRESS REDACTED | | | BTC 0.000010136597761251 | | |
| 3.1.249788 | JASON MILLS | ADDRESS REDACTED | | | CEL 1.14992307592933 | | |
| 3.1.249789 | JASON MILLS | ADDRESS REDACTED | | | ADA 0.153602823124059<br>BNB 0.639303933919355<br>BTC 0.100381354413104<br>CEL 11.6019131338184<br>DOT 14.5704850192883<br>ETH 2.41954652549977<br>LTC 0.0040767525960705<br>USDC 685.122357107162<br>USDT ERC20 0.634139216306292<br>XLM 0.580741381171259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249790 | JASON MILNE | ADDRESS REDACTED | | | ADA 2896.58355511028<br>BTC 0.505098012640765<br>CEL 129.42424821726<br>DOT 48.11828896<br>ETH 1.28582<br>LTC 4.999<br>XLM 1997.98 | | |
| 3.1.249791 | JASON MILORD | ADDRESS REDACTED | | | BTC 0.0136707923109388<br>DOT 6.38026973304739<br>USDC 0.025666795929143<br>USDT ERC20 0.337514631308474 | | BTC 0.000000009164388559<br>TUSD 26.14045004 |
| 3.1.249792 | JASON MILTON | ADDRESS REDACTED | | | BTC 0.00621389737237852<br>MATIC 254.879482958016<br>USDC 0.91833489538486 | | |
| 3.1.249793 | JASON MIN | ADDRESS REDACTED | | | BTC 0.00000561369879983<br>ETH 0.000013075931919099<br>USDC 1.80504170463422 | | |
| 3.1.249794 | JASON MINDEMANN | ADDRESS REDACTED | | | BTC 0.000018430691055834<br>ETH 0.00404766015402582<br>UNI 0.371549875256252 | | |
| 3.1.249795 | JASON MING TING | ADDRESS REDACTED | | | BTC 0.101403170856238<br>CEL 25.2047350851607<br>ETH 2.02092613769251<br>MCDAI 99.9965103098125<br>XLM 7.85149149739108<br>XRP 0.000000463738600574 | CEL 6.09599708182406<br>XLM 3.46016414575507 | |
| 3.1.249796 | JASON MINICH | ADDRESS REDACTED | | | USDC 0.000000856192507632 | | |
| 3.1.249797 | JASON MIRANDA | ADDRESS REDACTED | | | BTC 0.024526806192347<br>CEL 1076.29889720078<br>ETH 0.34824768138885<br>PAXG 0.269132802672 | | |
| 3.1.249798 | JASON MITCHELL | ADDRESS REDACTED | | | CEL 0.0917127523916772<br>ETH 0.0409496324768429<br>XLM 132.979148096172 | | |
| 3.1.249799 | JASON MITCHELL LANGE | ADDRESS REDACTED | | | BTC 0.0147047719070901<br>LTC 0.098521615426071 | | |
| 3.1.249800 | JASON MIZELL | ADDRESS REDACTED | | | BTC 0.18088789358262<br>CEL 544.171346353381<br>USDC 157.347831605539 | | |
| 3.1.249801 | JASON MIZEN | ADDRESS REDACTED | | | BTC 0.00000000949730251<br>CEL 5081.47037262783<br>PAXG 7.202360219804<br>SNX 500.0011722159<br>USDC 0.000000541914682534 | | |
| 3.1.249802 | JASON MOCHINE | ADDRESS REDACTED | | | BTC 0.112551020230442<br>CEL 52.3453517418556<br>ETH 0.503200493999664<br>USDC 47.6730466649065 | | |
| 3.1.249803 | JASON MOCK | ADDRESS REDACTED | | | CEL 1.14965390464041<br>SGB 1.6671248057257<br>XRP 10.9053123089307 | | |
| 3.1.249804 | JASON MODAWAL | ADDRESS REDACTED | | | CEL 6.29341453472206<br>MATIC 1.29162534599849 | | |
| 3.1.249805 | JASON MODZELEWSKI | ADDRESS REDACTED | | | ADA 440.43825509323<br>AVAX 6.54387698495488<br>BTC 0.0838441624886754<br>DOT 12.1497218951022<br>ETH 0.361827234745922<br>LUNC 5.82745900426386 | AVAX 0.73492858520975 | |
| 3.1.249806 | JASON MOECKEL | ADDRESS REDACTED | | | 1INCH 0.0909045578679393<br>ADA 0.152835513810109<br>BTC 0.0000484311861465949<br>CEL 0.282215462718101<br>ETH 0.00165219275032585<br>MATIC 0.00374541538241378<br>SNX 0.0430585095844626<br>USDC 0.00819211151900861<br>XRP 0.000000030651807443 | | |
| 3.1.249807 | JASON MOHAMED | ADDRESS REDACTED | | | BTC 0.000000546856548831<br>ETH 0.000098060824248214 | | |
| 3.1.249808 | JASON MOHAN | ADDRESS REDACTED | | | ADA 57.0456844261254<br>BTC 0.165625578075375<br>ETH 1.62805784925646<br>MATIC 138.881880562076 | | |
| 3.1.249809 | JASON MOLINET | ADDRESS REDACTED | | | ADA 0.0507047976845886<br>BTC 0.0000008064353723 82<br>ETH 0.00000756441207391<br>MATIC 0.0249785950886291<br>USDC 0.00067894513158585 | ADA 0.000000792709014334<br>BTC 0.000000000900723419<br>USDC 0.782688064730891 | |
| 3.1.249810 | JASON MONACO | ADDRESS REDACTED | | | BTC 0.000056902668531722<br>ETH 0.00134716032962563<br>LTC 0.00873853224173202 | | |
| 3.1.249811 | JASON MONAHAN-RIAL | ADDRESS REDACTED | | | BTC 0.000005455513214274<br>MATIC 920.783918819167 | | |
| 3.1.249812 | JASON MONCOVICH | ADDRESS REDACTED | | | BAT 0.0360267079696929<br>CEL 1.12862942526109<br>MATIC 7.81794204479283<br>SGB 0.234938734659777<br>XRP 1.53682571702518<br>ZRX 0.0829609243854027 | | |
| 3.1.249813 | JASON MONDENE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.249814 | JASON MONINGER | ADDRESS REDACTED | | | ADA 202.591031031738<br>BTC 0.00109092972704434 | | |
| 3.1.249815 | JASON MONTGOMERY | ADDRESS REDACTED | | | AVAX 41.1803644847874<br>BTC 0.972469788169778<br>DASH 0.00386183629702376<br>ETH 9.40474463838525<br>LINK 1.20531980943825<br>LTC 0.0422642411839739<br>MATIC 13175.8174228869<br>SNX 0.623283266971843<br>UNI 0.0753119230204434<br>USDC 13437.1793007811<br>XLM 13367.2541788905<br>ZRX 0.532825399893363 | | |
| 3.1.249816 | JASON MOODY | ADDRESS REDACTED | | | SNX 0.0206741792754854 | | |
| 3.1.249817 | JASON MOOLA | ADDRESS REDACTED | | | ADA 7663.42035160502<br>BTC 6.04995235317824<br>CEL 3305.30440980249<br>DOT 340.558571116036<br>ETH 41.830458375787<br>LINK 809.526958223156<br>MATIC 2007.88281619506<br>MCDAI 30<br>SNX 236.295655153996<br>UNI 0.000328963446347761<br>USDC 0.00270406612557124<br>UST 3.53063422896349<br>XRP 10.0209372357402 | | |
| 3.1.249818 | JASON MOORE | ADDRESS REDACTED | | | MATIC 10373.8394758451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249819 | JASON MOORE | ADDRESS REDACTED | | | ADA 225.573606346673<br>BCH 1.05893650564076<br>BTC 0.0935443213256639<br>EOS 780.275676305034<br>ETH 1.92119842815805<br>LINK 423.784421203996<br>PAXG 5.15400564807228<br>SNX 120.038773257427<br>XRP 4949.67553318539 | | |
| 3.1.249820 | JASON MOORHOUSE | ADDRESS REDACTED | | | AAVE 3.36455352<br>BAT 985<br>BTC 0.0840261518420643<br>CEL 1324.47422748953<br>EOS 99.8227<br>ETH 2.095<br>LINK 84.92<br>LTC 1.9999958<br>MATIC 6200<br>OMG 39.43680492<br>SNX 19.75368053<br>UNI 99.7338301<br>XLM 1998.99999<br>XRP 979.9994<br>ZRX 92.61223639 | | |
| 3.1.249821 | JASON MORALES | ADDRESS REDACTED | | | BTC 0.00003353144878841<br>ETH 0.00242630537787057 | | |
| 3.1.249822 | JASON MORAN | ADDRESS REDACTED | | | ETH 0.00970436533542216 | ETH 0.132697728424448 | |
| 3.1.249823 | JASON MORAN | ADDRESS REDACTED | | | SGB 0.0350387301<br>XRP 0.231891 | | |
| 3.1.249824 | JASON MORAN | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 1.82263549250708 | | |
| 3.1.249825 | JASON MORATALLA | ADDRESS REDACTED | | | BTC 0.00075308774643737<br>MATIC 5.22346200613666<br>USDT ERC20 8.03609034712896 | | |
| 3.1.249826 | JASON MORELLO | ADDRESS REDACTED | | | BTC 0.0354900543282883<br>ETH 0.277091165259204 | | |
| 3.1.249827 | JASON MORELLO | ADDRESS REDACTED | | | CEL 1.05945839220024 | | |
| 3.1.249828 | JASON MORIN | ADDRESS REDACTED | | | ADA 413.60631508241<br>BTC 0.122627788573066<br>ETH 1.12097292421306<br>LINK 31.0434709682588<br>MATIC 7765.97820814849 | | |
| 3.1.249829 | JASON MORIOKA | ADDRESS REDACTED | | | GUSD 0.0258288529420584 | | |
| 3.1.249830 | JASON MORLEY | ADDRESS REDACTED | | | ETH 0.000268525953567111<br>LINK 0.156864551924317<br>MCDAI 0.619714685319383 | | |
| 3.1.249831 | JASON MORO | ADDRESS REDACTED | | | BTC 0.000490004648520705<br>ETH 0.469270339247583 | | |
| 3.1.249832 | JASON MORRIS | ADDRESS REDACTED | | | BTC 0.0382302779602216<br>USDC 19163.6685390645 | | |
| 3.1.249833 | JASON MORRISON | ADDRESS REDACTED | | | BTC 0.000013554962879035<br>COMP 0.000062952485019761<br>ETH 0.000046182844646286<br>LINK 0.000617287422845063<br>MATIC 0.178299225204302<br>UMA 0.000229401411860936<br>USDC 0.0825374042602633<br>XLM 0.00471855821742744 | | |
| 3.1.249834 | JASON MORRISS | ADDRESS REDACTED | | | ADA 0.580434242903622<br>BTC 0.0000056231023351329<br>ETH 0.000836176853610524<br>GUSD 0.360421143874509<br>LINK 0.00805132862375518<br>MATIC 0.391836938075352<br>USDC 0.173999895635575 | BTC 0.00444479261683649<br>GUSD 261.490054419504 | |
| 3.1.249835 | JASON MORROW | ADDRESS REDACTED | | | BTC 0.0619637389906618<br>ETH 0.00149108684477113<br>PAX 53.0065369114911 | ETH 1.1927754688703 | |
| 3.1.249836 | JASON MORTON | ADDRESS REDACTED | | | ADA 4.87243848492687<br>BTC 0.000281284330954313<br>ETH 0.000030265322606657<br>USDC 3.38428518395781 | | ADA 8168.65743840647<br>BTC 0.0135026319061815<br>ETH 0.0224401915340603 |
| 3.1.249837 | JASON MOTT | ADDRESS REDACTED | | | BTC 1.21054195322117<br>CEL 1165.40750502848<br>USDT ERC20 10064.250417 | | |
| 3.1.249838 | JASON MOYSE | ADDRESS REDACTED | | | ADA 3.33918753036044<br>BTC 0.000000352199781039<br>CEL 0.0268794678358742<br>DOT 0.00624877922270805<br>ETH 0.000007437013644638<br>USDC 0.0210593285726927 | | |
| 3.1.249839 | JASON MRUCZEK | ADDRESS REDACTED | | | ETH 0.0000008023228104889999<br>SNX 15.3868333462283<br>TUSD 0.498052306432798 | TUSD 144.193996746054 | |
| 3.1.249840 | JASON MUHLBAUER | ADDRESS REDACTED | | | ADA 0.00987954375741449<br>BTC 0.00603033482581003<br>ETH 0.135455005924357<br>MATIC 27.5348074815404<br>XLM 52.9930654247161 | ADA 18.1855207313324 | |
| 3.1.249841 | JASON MULIAI | ADDRESS REDACTED | | | CEL 2.53126326552791 | | |
| 3.1.249842 | JASON MULLEN | ADDRESS REDACTED | | | ADA 0.414843339594458<br>BTC 0.000007231749711405<br>DOT 0.00000739852771422 | ADA 0.000000525113959125<br>BTC 0.000000009407993462<br>DOT 0.00454936065889606 | |
| 3.1.249843 | JASON MUNN | ADDRESS REDACTED | | | USDC 0.00435661170511871<br>XRP 0.0482083397053752 | | |
| 3.1.249844 | JASON MURDIE | ADDRESS REDACTED | | | BTC 0.505625778122068 | | |
| 3.1.249845 | JASON MURPHY | ADDRESS REDACTED | | | BTC 0.00000000354677352<br>GUSD 0.208804521848605<br>LTC 0.000288840506062043<br>MATIC 0.0539836612575136<br>SNX 0.0724325602439144<br>SOL 0.0110784146691757 | BTC 0.000002108768967683<br>MATIC 28.8703299532406<br>SNX 20.4924117472387<br>SOL 8.45984737075671 | |
| 3.1.249846 | JASON MURPHY | ADDRESS REDACTED | | | CEL 0.0319342847054904<br>ETH 0.00364964 | | |
| 3.1.249847 | JASON MURRAY | ADDRESS REDACTED | | | ETH 0.0673887100212926 | | |
| 3.1.249848 | JASON MURRAY | ADDRESS REDACTED | | | BTC 0.00121357094685983<br>MATIC 5.31123815184231 | | |
| 3.1.249849 | JASON MURRAY | ADDRESS REDACTED | | | ADA 0.301554754225838<br>BTC 0.000007885868441965<br>ETH 0.000016579348591224<br>USDC 9.5196285487651 | | |
| 3.1.249850 | JASON MURRAY | ADDRESS REDACTED | | | ETH 0.000640186555834102 | | |
| 3.1.249851 | JASON MURRAY | ADDRESS REDACTED | | | USDC 248.711329803706 | | |
| 3.1.249852 | JASON MUSCARELLA | ADDRESS REDACTED | | | BTC 0.0015486681408246<br>MATIC 11963.9464584513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249853 | JASON MUTCHLER | ADDRESS REDACTED | | | ADA 872.727404874367<br>BTC 0.171741177233985<br>DOT 26.4764529838118<br>ETH 1.46277400620786<br>LINK 6.80449287628656<br>MANA 13.3289072103001<br>MATIC 192.931346718634<br>SOL 11.229250410599 | | |
| 3.1.249854 | JASON MYERS | ADDRESS REDACTED | | | ADA 284070.488118665<br>USDC 3.23576161808943 | USDC 2108.68957014273 | |
| 3.1.249855 | JASON MYERS | ADDRESS REDACTED | | | BTC 0.000004963504112694<br>SNX 0.156770087216457<br>XLM 0.260349147048243 | | BTC 0.0082951729212085<br>SNX 124.120635288126<br>XLM 2762.85426417758 |
| 3.1.249856 | JASON MYRES | ADDRESS REDACTED | | | BTC 0.00132832616834391<br>MATIC 410.47392445927 | | |
| 3.1.249857 | JASON NADEAU | ADDRESS REDACTED | | | BTC 0.000000709400371067 | | BTC 0.000000001401633243 |
| 3.1.249858 | JASON NADEAU | ADDRESS REDACTED | | | BTC 0.000189501068691114<br>ETH 0.000269604199463324<br>MATIC 0.0269154717686872 | BTC 0.00000071485381619<br>ETH 0.000000949741617821<br>MATIC 0.000848703541235842<br>USDC 4576.584 | |
| 3.1.249859 | JASON NAHORNEY | ADDRESS REDACTED | | | XLM 0.00878788668063356 | | |
| 3.1.249860 | JASON NAKAFUJI | ADDRESS REDACTED | | | BTC 0.000087920416719406<br>ETH 0.00123694798680119<br>USDC 12.595077113187 | BTC 0.0667699246167894<br>ETH 1.01552584151141<br>USDC 8778.73568494548 | |
| 3.1.249861 | JASON NAKAMARU | ADDRESS REDACTED | | | CEL 1.06623109990789 | | |
| 3.1.249862 | JASON NALDO | ADDRESS REDACTED | | | BTC 0.000000042034655O2<br>CEL 0.152266012845925<br>XRP 0.18802415013849 | | |
| 3.1.249863 | JASON NAMM | ADDRESS REDACTED | | | BTC 0.0756413495873437<br>ETH 1.02451791324933 | | |
| 3.1.249864 | JASON NARAYAN PATEL | ADDRESS REDACTED | | | BTC 0.0174053727501038<br>CEL 46.2957271443751<br>ETH 8.11661735908073<br>MCDAI 31.8331428961588<br>USDC 79485.5857114473 | | |
| 3.1.249865 | JASON NASH | ADDRESS REDACTED | | | BTC 0.000397677970305064<br>COMP 0.0439230209356568<br>DASH 0.0143342981210998<br>EOS 3.52460926856763<br>ETC 1.01244642552523<br>ETH 0.0172310519941127<br>MATIC 259.185592724866<br>SNX 18.2781071461826<br>XLM 145.087555778615 | | |
| 3.1.249866 | JASON NAUMANN | ADDRESS REDACTED | | | BTC 0.0212932768150882 | | |
| 3.1.249867 | JASON NAY | ADDRESS REDACTED | | | BTC 0.00794370298127747<br>XLM 5428.20753115161<br>XRP 147.548122126799 | | |
| 3.1.249868 | JASON NAZAROF | ADDRESS REDACTED | | | AVAX 22.1046247792757<br>BTC 0.243418378790458<br>DOT 45.2326276005449<br>ETH 1.5698764604931<br>MANA 571.982949299666<br>MATIC 1047.8489387476<br>XLM 2535.51175832996<br>XRP 0.00000020319249128 | | |
| 3.1.249869 | JASON NEDROW | ADDRESS REDACTED | | | BTC 0.000001834535810706<br>SNX 0.373244808560833 | | |
| 3.1.249870 | JASON NEIMAN | ADDRESS REDACTED | | | BTC 15.518743<br>CEL 33484.8391659697<br>ETH 100.708817<br>USDC 993.475 | | |
| 3.1.249871 | JASON NEISS | ADDRESS REDACTED | | | BTC 0.0002138327721436219<br>CEL 964.325676236303<br>USDC 8.217229 | | |
| 3.1.249872 | JASON NELFORD | ADDRESS REDACTED | | | CEL 698.534536598189 | | |
| 3.1.249873 | JASON NELSON | ADDRESS REDACTED | | | BTC 0.000000892587062579 | | |
| 3.1.249874 | JASON NELSON CORDERO | ADDRESS REDACTED | | | ETH 0.00149581282409735 | | |
| 3.1.249875 | JASON NEMES | ADDRESS REDACTED | | | ETH 0.933306781339385<br>LINK 33.9511706752351 | | |
| 3.1.249876 | JASON NERIO | ADDRESS REDACTED | | | BTC 0.000000000094929906<br>DOT 0.0000000000000122975999999999<br>ETH 0.000000000000386127<br>MATIC 0.000000000000136992<br>SNX 0.000000000000000001<br>SOL 0.000000000001490008<br>USDC 0.000000541803839233999<br>ZEC 0.000000008683252773 | AAVE 0.00486092018758904<br>BAT 0.965050510791306<br>BTC 0.00000094942311106<br>COMP 0.00481103052588172<br>DOT 0.0015018451867716<br>ETH 0.000003740827180056<br>LINK 0.0289911632307055<br>MANA 0.312050798892247<br>MATIC 0.000277877062000029<br>SNX 0.00308144458337831<br>SOL 0.000062028938943819<br>UNI 0.156812505343197<br>USDC 0.000000996224346525<br>ZEC 0.00116563387853936 | |
| 3.1.249877 | JASON NESSIM | ADDRESS REDACTED | | | BTC 0.000118006211215264 | | |
| 3.1.249878 | JASON NEUHAUS | ADDRESS REDACTED | | | ADA 95.8734738810677<br>BTC 0.00382811805183689 | | |
| 3.1.249879 | JASON NEUHOF | ADDRESS REDACTED | | | BTC 0.000000979643289405<br>LINK 0.00708869206859272<br>UNI 0.0145929405197064<br>XRP 0.000000939791405697 | BTC 0.000731622542580023<br>LINK 19.2429486500717 | |
| 3.1.249880 | JASON NEUMANN | ADDRESS REDACTED | | | BTC 0.0349645075205918<br>ETH 2.03203479834304 | | |
| 3.1.249881 | JASON NEWELL | ADDRESS REDACTED | | | ADA 10.7095818059192<br>BTC 0.000033800535262542<br>ETC 0.000244284143152947 | | |
| 3.1.249882 | JASON NEWELL | ADDRESS REDACTED | | | BTC 0.000001613701332855<br>ETH 0.000000945609632831<br>SNX 0.152797669420307<br>USDC 0.479866166060681 | | |
| 3.1.249883 | JASON NEWMAN | ADDRESS REDACTED | | | AAVE 0.0165008480292248<br>ADA 0.148605506531412<br>BTC 0.000624429433162318<br>DOT 0.0148063508425141<br>ETH 0.00022320301558592<br>PAX 19459.7126571871<br>SOL 0.00786626648975674<br>UNI 0.0179065326010679<br>USDC 23932.2253417252 | | |
| 3.1.249884 | JASON NG | ADDRESS REDACTED | | | BTC 0.000002048038923155<br>CEL 0.00347922685214037<br>USDC 0.152444974864702<br>USDT ERC20 0.00942279208026218 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249885 | JASON NG | ADDRESS REDACTED | | | BTC 0.100047332994019<br>CEL 48.11239494737<br>COMP 0.0466387015798423<br>ETH 0.52626299<br>GUSD 2731.72037565779<br>LTC 3.70628937249663<br>MATIC 1.33816880599841<br>PAXG 2.22773815606846<br>SNX 2.4469278515584<br>USDC 174.882061213791<br>XLM 39.3978138000929 | | |
| 3.1.249886 | JASON NG | ADDRESS REDACTED | | | ADA 241.539195821813<br>BTC 0.0360900140441015<br>CEL 120.654777065087<br>ETH 0.399027336065152<br>TUSD 5233.91696236951<br>USDC 684.07189091994 | | |
| 3.1.249887 | JASON NG | ADDRESS REDACTED | | | ADA 432.513406534291<br>BTC 0.000000005594601388<br>CEL 0.532361578393605<br>LTC 0.0027590307364216<br>MATIC 0.477346744640362<br>USDC 2.28255301221224 | | |
| 3.1.249888 | JASON NG | ADDRESS REDACTED | | | BTC 0.00339885803270162<br>USDC 408.661100158131 | | |
| 3.1.249889 | JASON NG BOON PING | ADDRESS REDACTED | | | BTC 0.000236642880755862<br>CEL 0.0051998740155761<br>ETH 0.0415453185117068 | | |
| 3.1.249890 | JASON NGO | ADDRESS REDACTED | | | BTC 0.0566368395698176<br>ETH 2.0610412972018<br>TCAD 2.84439686071919 | | |
| 3.1.249891 | JASON NGO | ADDRESS REDACTED | | | BTC 0.0119549123237896 | | |
| 3.1.249892 | JASON NGO | ADDRESS REDACTED | | | BTC 0.00108060904750986<br>ETH 0.143320898052256 | | |
| 3.1.249893 | JASON NGO | ADDRESS REDACTED | | | ADA 466.325667633119<br>BNB 0.947566770848254<br>BTC 0.1986532561<br>CEL 635.783094183649<br>LTC 1.85082685643547<br>USDC 0.000343271621538519<br>XRP 5568.116844 | | |
| 3.1.249894 | JASON NGUYEN | ADDRESS REDACTED | | | ADA 46.196965851575<br>BTC 0.017473973321043 | | |
| 3.1.249895 | JASON NGUYEN | ADDRESS REDACTED | | | BTC 0.000023842451394724<br>ETH 2.35652035350461<br>GUSD 4443.00455601257<br>MATIC 643.008861915785<br>SNX 0.033375068969792<br>USDT ERC20 2.37198008511477 | | |
| 3.1.249896 | JASON NGUYEN | ADDRESS REDACTED | | | BNB 0.983701625920731<br>BTC 0.419019948879374<br>ETH 2.06186536947346 | | |
| 3.1.249897 | JASON NIAGASSAS | ADDRESS REDACTED | | | BTC 0.0654972598070381<br>CEL 4.33155887574221<br>DOT 0.00639330740439065<br>ETH 1.05479944115285<br>LINK 0.00165636752448813<br>SNX 163.4730898213 | | |
| 3.1.249898 | JASON NICHOLAS BUTTS | ADDRESS REDACTED | | | 1INCH 2201.92851243688<br>ADA 3561.69040412448<br>AVAX 43.2451705746536<br>BTC 0.083652363770413<br>DOT 190.115210848902<br>ETH 1.10498460966466<br>LINK 236.154098826346<br>MANA 0.0292145008894753<br>MATIC 1817.10138076573<br>SOL 32.9332247691225<br>SUSHI 878.575101431814<br>USDC 51315.4552515237 | | |
| 3.1.249899 | JASON NICHOLAS REPCHAK | ADDRESS REDACTED | | | ADA 697.462876256153<br>BTC 0.0971396203568494<br>DOGE 3565.36518894166<br>ETH 0.00157336684021687<br>MATIC 571.670986881793<br>SNX 153.472240978778<br>USDC 10164.0509434071<br>XLM 8208.23224177487 | | |
| 3.1.249900 | JASON NICHOLS | ADDRESS REDACTED | | | BTC 0.000002175582680285<br>ETH 0.000059113655164071<br>USDC 770.374130269091<br>XLM 0.157273278443141 | BTC 0.00138136118653533<br>ETH 0.0405627175687627 | |
| 3.1.249901 | JASON NICHOLS | ADDRESS REDACTED | | | BTC 0.000000303348371056<br>ETH 0.000505110806849371<br>LINK 0.0245442884175263 | | |
| 3.1.249902 | JASON NICK MOGA | ADDRESS REDACTED | | | ADA 0.0030581818187878<br>BAT 0.657280637539716<br>BTC 1.61716057875108<br>CEL 45222.3296496053<br>COMP 0.000004986929400614<br>DOT 1.72187424817087<br>ETH 20.2453496287809<br>LINK 0.166633967381635<br>MANA 0.00382460215831407<br>MATIC 28.0463878968883<br>SNX 17694.0170964905<br>UNI 0.000097324659302269<br>USDC 76.2143473362567 | ADA 0.000000334237966906<br>DOT 0.00000000004371127 | |
| 3.1.249903 | JASON NIELSEN | ADDRESS REDACTED | | | ADA 0.000279664240750069<br>BTC 0.00010143847115484<br>ETH 0.000752018131195071<br>LUNC 0.0307585161401607<br>MATIC 0.319809979585454<br>SOL 0.0116626750846339<br>USDC 0.00985174734829594<br>XLM 0.0378603408070717 | BTC 0.000000006272820918<br>LUNC 0.000000063945300036<br>MATIC 0.00240724778852582<br>SOL 0.0428258084721849 | |
| 3.1.249904 | JASON NIEMI | ADDRESS REDACTED | | | BTC 0.0101646974965642<br>GUSD 0.852499978735174<br>USDC 0.299895580320655<br>XLM 0.0472194551741922 | | |
| 3.1.249905 | JASON NIEVES | ADDRESS REDACTED | | | ADA 10843.355915942<br>DOT 101.786827957921<br>LINK 62.4604213239045<br>USDC 0.0229851099965343 | USDC 27.068705770905 | |
| 3.1.249906 | JASON NITZSCHE | ADDRESS REDACTED | | | MATIC 79.7631658239808 | | |
| 3.1.249907 | JASON NOBLE | ADDRESS REDACTED | | | BTC 0.00960706246025051<br>ETH 0.141432193633822 | | |
| 3.1.249908 | JASON NOEL-BOURASSA | ADDRESS REDACTED | | | CEL 0.00771111712975685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249909 | JASON NOLAND | ADDRESS REDACTED | | | AAVE 0.00304212155684404<br>BTC 0.000042950489806788<br>CEL 0.957874731431675<br>ETH 0.0000482365659998841<br>MATIC 70.3166872806071<br>USDT ERC20 0.25450944213424<br>XRP 0.425280710538236 | | |
| 3.1.249910 | JASON NORGAAR | ADDRESS REDACTED | | | CEL 5.10808854324493<br>USDC 0.000000341291281187 | | |
| 3.1.249911 | JASON NORTHCOTT | ADDRESS REDACTED | | | BTC 0.0139772778222721<br>ETH 18.4220405986062<br>SGB 313.228511977219 | | |
| 3.1.249912 | JASON NORTON | ADDRESS REDACTED | | | CEL 0.577512784704703<br>DOT 0.0229991029851419 | | |
| 3.1.249913 | JASON NORWOOD | ADDRESS REDACTED | | | ETH 0.00120857856267335<br>MATIC 321.994194294888 | | |
| 3.1.249914 | JASON NOTO | ADDRESS REDACTED | | | ADA 6.98253627169284<br>BTC 0.00133831065701377<br>ETH 14.8267533963046 | | |
| 3.1.249915 | JASON NOWIK | ADDRESS REDACTED | | | ADA 372.322365296958<br>BTC 0.0808902289214718<br>ETH 0.233312320686267<br>MATIC 9246.72945033195<br>USDC 12531.0359660878 | | |
| 3.1.249916 | JASON NUGENT | ADDRESS REDACTED | | | BTC 0.000013981090996125<br>ETH 0.000161533561878979<br>MATIC 1.66614362132124 | | |
| 3.1.249917 | JASON NUNEZ | ADDRESS REDACTED | | | MATIC 1.20282270116956 | | |
| 3.1.249918 | JASON NUNEZ | ADDRESS REDACTED | | | BTC 0.0251780656454753<br>ETH 0.259661771222753 | | |
| 3.1.249919 | JASON NUNLEY | ADDRESS REDACTED | | | BTC 0.00290314989612094<br>ETH 0.0634600520511391 | | |
| 3.1.249920 | JASON NUNLEY | ADDRESS REDACTED | | | BTC 0.00221315300390936<br>DOT 10.1168330032351<br>ETH 0.247010849990983<br>LINK 10.7489606079145<br>XRP 166.406478459825 | BTC 0.0000005<br>ETH 0.298804596414403 | |
| 3.1.249921 | JASON NUNN | ADDRESS REDACTED | | | BTC 0.00000101294393014099<br>CEL 0.0269773682740027<br>ETH 0.000180971559443646 | | |
| 3.1.249922 | JASON O DOWD | ADDRESS REDACTED | | | CEL 22.8102962119401<br>DOT 87.1500864972613<br>ETH 1.04000048843505<br>MATIC 1763.29160226498 | | |
| 3.1.249923 | JASON O'MALLEY | ADDRESS REDACTED | | | BTC 0.000421184592491787<br>ETH 0.00394151751028023<br>XLM 0.410941726175134 | | |
| 3.1.249924 | JASON OBINGER | ADDRESS REDACTED | | | BTC 0.000000007182368086<br>USDC 0.000010477802467982 | BTC 0.000009603683266993<br>USDC 0.0159204077271943 | |
| 3.1.249925 | JASON OBRIEN | ADDRESS REDACTED | | | ETH 0.000035984367998567 | | |
| 3.1.249926 | JASON O'CONNOR | ADDRESS REDACTED | | | AVAX 0.000117684271128338<br>BTC 0.000001368641611311<br>DOT 0.00149963110550815<br>ETH 0.000006105744538928<br>GUSD 0.16344633600799<br>USDC 0.00575305666243724 | BTC 0.00216333<br>USDC 50.002 | |
| 3.1.249927 | JASON ODELL | ADDRESS REDACTED | | | BTC 0.15363736348577 | | |
| 3.1.249928 | JASON OH | ADDRESS REDACTED | | | BCH 56.7448638100287<br>BTC 2.58862527273359<br>EOS 5149.53581702742<br>ETC 152.781173613761<br>ETH 102.751221262285<br>LTC 78.3800855250756<br>ZEC 118.711028248023 | | |
| 3.1.249929 | JASON OJEDA | ADDRESS REDACTED | | | MATIC 179.884531753512 | | |
| 3.1.249930 | JASON OKAJIMA | ADDRESS REDACTED | | | ADA 393.100114844418<br>BTC 0.299658580036451 | | |
| 3.1.249931 | JASON OKAMOTO | ADDRESS REDACTED | | | BTC 0.0649276972407632<br>LTC 1.04741525021699<br>XRP 343.834520019038 | | |
| 3.1.249932 | JASON OLENICZAK | ADDRESS REDACTED | | | ETH 0.0126078946411394 | | |
| 3.1.249933 | JASON OLIVER | ADDRESS REDACTED | | | BTC 0.00747591276838375<br>ETH 3.22350911446153<br>LINK 0.0106730711447531<br>MATIC 1357.66570611232 | | |
| 3.1.249934 | JASON OLSON | ADDRESS REDACTED | | | BTC 0.00122830525329488<br>LINK 20.390642772811 | | |
| 3.1.249935 | JASON OMBAYAN | ADDRESS REDACTED | | | ETH 0.0106117473563968 | | |
| 3.1.249936 | JASON ONG | ADDRESS REDACTED | | | BAT 0.329125208545297<br>BTC 0.000017128221183599<br>CEL 1.27467132467935<br>ETH 0.00106372249399459<br>LINK 0.0586030113414143<br>SNX 1.3700226200996<br>USDT ERC20 21537.7760784082<br>ZRX 0.0608792927425532 | | |
| 3.1.249937 | JASON OPEL | ADDRESS REDACTED | | | BCH 0.000091450382271585 | | |
| 3.1.249938 | JASON ORELLANA | ADDRESS REDACTED | | | CEL 1.12182800560776<br>ETH 0.000014443360687488 | | |
| 3.1.249939 | JASON ORNELAS FALCON | ADDRESS REDACTED | | | ETH 0.00149674716313945 | CEL 103.632634745742 | |
| 3.1.249940 | JASON ORTIZ | ADDRESS REDACTED | | | USDC 0.000147244841687081 | | |
| 3.1.249941 | JASON OSBURN | ADDRESS REDACTED | | | BTC 0.000061609429912947<br>DOT 0.0295100660677967<br>ETH 0.000062619703963657<br>MATIC 0.570580484397792 | BTC 0.0362499602171914 | |
| 3.1.249942 | JASON OSOBA | ADDRESS REDACTED | | | BTC 0.000192793938998167<br>CEL 780.56010915814<br>DOT 15.4940601648425<br>EOS 4.00331086274407<br>ETC 0.000749666414407704<br>ETH 0.000289945253475025<br>LTC 0.000079686127708037<br>TGBP 2081.91937873779<br>TUSD 2083.78128293643<br>USDC 1154.1093634915<br>XLM 0.239636412083379<br>XRP 0.493293084567429 | | |
| 3.1.249943 | JASON OSOLIN | ADDRESS REDACTED | | | AAVE 4.68729366110872 | | |
| 3.1.249944 | JASON OSTENDORF | ADDRESS REDACTED | | | CEL 1.06083444925543 | | |
| 3.1.249945 | JASON OSTROW | ADDRESS REDACTED | | | CEL 1.08785314379939 | | |
| 3.1.249946 | JASON OSWALD | ADDRESS REDACTED | | | ADA 0.388128876577428<br>BTC 0.000013552329657917<br>DOT 0.0559619079164786<br>GUSD 0.106419392144494<br>MATIC 0.102111954367026<br>USDC 0.218350894166051 | ADA 8.52767281017773<br>BTC 0.000366392456944538<br>DOT 1.66861259840555<br>MATIC 95.3332633411612<br>USDC 4.648 | |
| 3.1.249947 | JASON OTTE | ADDRESS REDACTED | | | BTC 0.0012053004976654 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249948 | JASON OVERALL | ADDRESS REDACTED | | | ADA 489.771541532698<br>AVAX 7.30807132471735<br>BTC 0.0183537420516024<br>DOT 24.6601958115395<br>ETH 0.517128003993841<br>LINK 20.2962180613066<br>MANA 87.5174747420692<br>MATIC 520.335165380709<br>SOL 4.65884923451714 | | |
| 3.1.249949 | JASON OVERHOLSER | ADDRESS REDACTED | | | AVAX 0.000344221113552836<br>BNT 0.000070488159005403<br>BTC 0.000469545331075874<br>COMP 0.000000289038379759<br>DASH 0.000000000947061652<br>ETH 0.00706567990738324<br>LUNC 0.814967652168025<br>MATIC 0.000009587357016206<br>SNX 0.00030009760684304<br>XLM 0.000239439134705393<br>ZRX 0.000253824586850065 | BNT 0.142669348672107<br>BTC 0.000000004688837304<br>COMP 0.00181451281283336<br>DASH 0.000005942937287125<br>LUNC 0.000000675665421168<br>MATIC 0.0147938412717288<br>USDC 0.002<br>XLM 2.62018200620369 | |
| 3.1.249950 | JASON OVERTON | ADDRESS REDACTED | | | BTC 0.0744232649253541 | | |
| 3.1.249951 | JASON OWENS | ADDRESS REDACTED | | | ETH 0.000000104623791794<br>USDT ERC20 0.867437072985963 | | |
| 3.1.249952 | JASON OZMENT | ADDRESS REDACTED | | | ETH 0.00013928515261999 | | |
| 3.1.249953 | JASON P HODKOWSKI | ADDRESS REDACTED | | | ADA 920.332636294872<br>AVAX 1.49376390708207<br>BTC 0.0260202303418831<br>EOS 83.4077723331731<br>ETC 17.1763998329583<br>MATIC 394.691992106664<br>SOL 0.000099447710440236 | SOL 0.000000000359073141 | |
| 3.1.249954 | JASON PACKARD | ADDRESS REDACTED | | | ETH 0.000002282241936339<br>LINK 0.000063778524922491<br>USDC 0.343081045385383 | USDC 0.000000539721374918 | |
| 3.1.249955 | JASON PALM | ADDRESS REDACTED | | | BTC 0.142950399200839 | | |
| 3.1.249956 | JASON PALMER | ADDRESS REDACTED | | | BTC 0.000000002276908352<br>CEL 3207.92033827287<br>ETH 1.73074923<br>USDC 2.13378792543455<br>USDT ERC20 1.07404323980854 | | |
| 3.1.249957 | JASON PALMER | ADDRESS REDACTED | | | CEL 5.10243517782169<br>XLM 0.0000000477554314 | | |
| 3.1.249958 | JASON PALOMINO | ADDRESS REDACTED | | | ADA 1037.82783477308<br>BTC 0.000852938008376772<br>DASH 2.06423001318528<br>ETH 9.40755945744229 | | |
| 3.1.249959 | JASON PANG | ADDRESS REDACTED | | | BTC 0.000467814836689819<br>ETH 0.264856751383514<br>LINK 20.3384331958517 | | |
| 3.1.249960 | JASON PANICK | ADDRESS REDACTED | | | BTC 0.0000144158209455 29<br>ETH 0.000016492245165191<br>MCDAI 0.0180782271366925<br>XRP 90.4835129624517 | | |
| 3.1.249961 | JASON PANTULIANO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.249962 | JASON PAPADOPOULOS | ADDRESS REDACTED | | | CEL 1.12261390455834 | | |
| 3.1.249963 | JASON PAPP | ADDRESS REDACTED | | | AAVE 0.676468278360208<br>ADA 2500.42230566892<br>AVAX 100.234872750969<br>BTC 0.764853203541572<br>DOT 168.462300404893<br>ETH 10.4465598601327<br>LINK 579.27980185572<br>LUNC 1.0141884638295<br>MATIC 4183.19161044298<br>SOL 98.2522111081861<br>UNI 2.45824610126413<br>USDC 45.3605181816749 | | |
| 3.1.249964 | JASON PAPPAS | ADDRESS REDACTED | | | AAVE 3.07415448532828<br>BTC 0.41715655025874 | | |
| 3.1.249965 | JASON PARADIS | ADDRESS REDACTED | | | BTC 0.0513828097845091<br>USDC 0.0357438077209567 | | USDC 34.09 |
| 3.1.249966 | JASON PARARAJASINGHAM | ADDRESS REDACTED | | | BTC 0.233744364929159<br>CEL 353.701223620523<br>USDC 57804.9717300473 | | |
| 3.1.249967 | JASON PAREGIEN | ADDRESS REDACTED | | | MANA 170.660321627721 | | |
| 3.1.249968 | JASON PAREVSKI | ADDRESS REDACTED | | | XRP 22.3489326520493 | | |
| 3.1.249969 | JASON PARGEON | ADDRESS REDACTED | | | ETH 0.000176912391933068<br>LINK 0.0101244379649523<br>MATIC 0.0199068227813136 | MATIC 19.9570804966244 | |
| 3.1.249970 | JASON PARISI | ADDRESS REDACTED | | | ADA 228.662585747776<br>BTC 0.000221306561613687<br>CEL 0.253170642521579<br>LINK 40.2085262530187<br>USDC 0.53285651460307 | | |
| 3.1.249971 | JASON PARK | ADDRESS REDACTED | | | BCH 3.00142092252529<br>BTC 0.419963701420432<br>CEL 846.267710455604<br>DASH 2.996<br>ETH 4.99940445024163<br>LTC 2.99478355<br>XLM 500.0032891<br>XRP 1499.409903 | | |
| 3.1.249972 | JASON PARK | ADDRESS REDACTED | | | BTC 0.00119332711335088<br>CEL 1.15149938503115<br>DASH 0.000716258435027867<br>LTC 0.0000048913828036 6499<br>OMG 0.0156932264653284<br>USDC 0.000000462263554774<br>XLM 2.05484852143048<br>ZRX 2.25995024313875 | | |
| 3.1.249973 | JASON PARK | ADDRESS REDACTED | | | BTC 0.00125444354836102<br>ETH 0.0496862902833833 | | |
| 3.1.249974 | JASON PARKER | ADDRESS REDACTED | | | BTC 0.0238513670753532<br>ETH 0.107728617772216<br>USDC 290.197245449771 | | |
| 3.1.249975 | JASON PARKS | ADDRESS REDACTED | | | AAVE 0.00116591364991051<br>BTC 0.127274210193921<br>CEL 44.1192068327991<br>LINK 18.7425205356492<br>LUNC 10.7696183672657<br>MATIC 56.9401314263451<br>USDC 0.3627798696379 | | |
| 3.1.249976 | JASON PARKS | ADDRESS REDACTED | | | AVAX 1.26263917775245<br>BTC 0.0044826400265 3312<br>ETH 0.0304608017021707<br>MATIC 133.128987032254<br>SOL 0.361201738138696<br>SUSHI 3.47794858313403 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.249977 | JASON PARRISH | ADDRESS REDACTED | | | ADA 0.338292587569688<br>BTC 0.000004588376557677<br>ETH 0.000014576793292215<br>LUNC 0.00128037270691457<br>MATIC 0.0759242982877653<br>USDC 0.235361577650293 | | |
| 3.1.249978 | JASON PARRISH | ADDRESS REDACTED | | | AAVE 2.15363264990966<br>ADA 2682.81010874458<br>AVAX 11.707567337864<br>BTC 1.65768632360237<br>COMP 2.22129180843379<br>DOT 119.241264515105<br>ETH 17.2412379751297<br>MANA 751.830992698815<br>MATIC 3654.32473665217<br>SNX 29.0166070655389<br>USDC 0.143440630305722 | ETH 0.0330343210282458 | |
| 3.1.249979 | JASON PARTAP | ADDRESS REDACTED | | | CEL 1.74438424384438<br>XRP 308.58143 | | |
| 3.1.249980 | JASON PASCHALL | ADDRESS REDACTED | | | BCH 0.00126596763320184<br>BTC 0.00927017636407032<br>CEL 1.12428317130703<br>DASH 0.0173631039002577<br>LTC 0.136998092272878 | BTC 0.00026877 | |
| 3.1.249981 | JASON PASZEK | ADDRESS REDACTED | | | BTC 0.425957173603602<br>CEL 1684.69289253612 | | |
| 3.1.249982 | JASON PATERSON | ADDRESS REDACTED | | | BTC 0.00000148100165259299<br>CEL 0.0357246700130573 | | |
| 3.1.249983 | JASON PATERSON | ADDRESS REDACTED | | | BTC 0.00286232874756049<br>DOT 42.5717794669139<br>EOS 10.564169218877<br>ETH 0.00133349963481203<br>UNI 4.59075830515526<br>XLM 14.4807074542766<br>XRP 453.470922 | | |
| 3.1.249984 | JASON PATREGNANI | ADDRESS REDACTED | | | BTC 0.102097836607247<br>ETH 2.35230259213743 | | |
| 3.1.249985 | JASON PATRICK EAVES | ADDRESS REDACTED | | | | BTC 0.0138828550934008<br>DOT 44.66630768<br>ETH 2.12455068<br>MATIC 1098.7766349<br>SOL 10.44461309 | |
| 3.1.249986 | JASON PATTON | ADDRESS REDACTED | | | BCH 0.000125037278452631 | | |
| 3.1.249987 | JASON PATTON | ADDRESS REDACTED | | | BCH 0.00250376012753731<br>BTC 0.000117903500888295<br>CEL 0.00286956462200525<br>ETH 0.232882070048804<br>MATIC 0.989733185548034 | | |
| 3.1.249988 | JASON PAUL | ADDRESS REDACTED | | | BTC 0.0095660271904264 | | |
| 3.1.249989 | JASON PAUL | ADDRESS REDACTED | | | BTC 0.00173554288089393<br>CEL 10.5890352792049<br>ETH 0.0267526113682953<br>USDC 63.0836989532503 | | |
| 3.1.249990 | JASON PAUL COMER | ADDRESS REDACTED | | | BTC 0.000106476640934202<br>ETH 0.127257172603403<br>MCDAI 1.28503931952083 | | |
| 3.1.249991 | JASON PAUL GOODWIN | ADDRESS REDACTED | | | | BTC 0.00271014 | |
| 3.1.249992 | JASON PAUL GRAFTON | ADDRESS REDACTED | | | ADA 20.8607916687519<br>BTC 0.27980337245047<br>CEL 0.28256948826726<br>USDC 119.737594115771<br>USDT ERC20 0.0534306305454674 | | |
| 3.1.249993 | JASON PAUL HAMMOND | ADDRESS REDACTED | | | BTC 0.000015973426576757 | BTC 0.000000002372749266 | |
| 3.1.249994 | JASON PAUL KOVALSKI | ADDRESS REDACTED | | | BTC 0.0117586885579505 | | |
| 3.1.249995 | JASON PAUL MUNGER | ADDRESS REDACTED | | | BTC 0.263718261465677<br>ETH 2.98098265503171 | | |
| 3.1.249996 | JASON PAVAO | ADDRESS REDACTED | | | BTC 0.0146216369117892<br>LINK 1.29786786784191 | | |
| 3.1.249997 | JASON PAVELKA | ADDRESS REDACTED | | | BCH 0.112273244891443<br>BTC 0.812886591741361<br>ETH 0.353121144045005<br>LINK 4.77776818384647<br>LTC 1.00577520504065<br>MATIC 1632.36860218123<br>SGB 1117.43555772095<br>SNX 70.2920607338189<br>USDC 5074.52236635993<br>XLM 2066.79771417699<br>XRP 7305.06853469516 | | |
| 3.1.249998 | JASON PAVLINA | ADDRESS REDACTED | | | CEL 5.60838395970492 | | |
| 3.1.249999 | JASON PEABODY JR | ADDRESS REDACTED | | | BTC 0.0160136455388395<br>ETH 1.08869468409638<br>LTC 2.12819347263694<br>USDC 170.639831332395<br>XRP 587.922373 | | |
| 3.1.250000 | JASON PECA | ADDRESS REDACTED | | | BAT 271.68750750546<br>BTC 0.20586262552145<br>EOS 29.6051267795441<br>SNX 7.82161020092997<br>SOL 4.00751197686166<br>UNI 6.94556018151257<br>ZEC 1.26221727779945<br>ZRX 104.582767232694 | | |
| 3.1.250001 | JASON PECK | ADDRESS REDACTED | | | BCH 0.000345098673896711<br>BTC 0.0491317769173251<br>ETC 0.00246752208400297<br>ETH 0.000003093784367813<br>MATIC 0.00166719456019961 | BTC 0.00170386137852189 | |
| 3.1.250002 | JASON PECK | ADDRESS REDACTED | | | BTC 0.0425440174727744<br>ETH 1.12247636219166<br>LTC 0.00216274709503848<br>MATIC 407.5576312788 | | |
| 3.1.250003 | JASON PEDERSON | ADDRESS REDACTED | | | DOT 1.20991685324372<br>MATIC 226.354801152001 | | |
| 3.1.250004 | JASON PELKER | ADDRESS REDACTED | | | BSV 1.15528749661718<br>BTC 0.0118409034732002<br>ETH 0.0103924127748491 | | |
| 3.1.250005 | JASON PENA | ADDRESS REDACTED | | | ADA 449.995057317536<br>AVAX 0.00421433322889679<br>BTC 0.000000596736793979<br>DOT 21.6267168966253<br>MATIC 0.270859453342068<br>SNX 0.0226319437128124<br>SOL 0.00349238794650349 | SOL 0.000000000888952058 | |
| 3.1.250006 | JASON PENNEY | ADDRESS REDACTED | | | AVAX 7.05694640230099<br>BTC 0.0001329211227384<br>ETH 0.00145763902854042<br>GUSD 25.9716117068443<br>USDC 0.0043475711942319 | BTC 0.000000007496457693<br>USDC 0.000000460500869892 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250007 | JASON PEPPER | ADDRESS REDACTED | | | ADA 505.836785824451<br>BTC 0.530113915591298<br>ETH 5.24364694361082<br>GUSD 1645.35869567364<br>MANA 0.0101270994486784<br>USDC 381.389849998558 | | |
| 3.1.250008 | JASON PEPPIN | ADDRESS REDACTED | | | MATIC 342.550965290742 | | |
| 3.1.250009 | JASON PERERA | ADDRESS REDACTED | | | BCH 0.00019133<br>BTC 0.000000692492762438<br>CEL 1.39821960949319<br>DASH 0.00204428<br>LTC 0.000000000451794299 | | |
| 3.1.250010 | JASON PEREZ | ADDRESS REDACTED | | | MATIC 111.63614102341<br>XLM 53.2543396231547 | | |
| 3.1.250011 | JASON PERIAMPILLAI | ADDRESS REDACTED | | | BTC 0.000000414457377561<br>ETH 0.00000673657392719 | | |
| 3.1.250012 | JASON PERKINS | ADDRESS REDACTED | | | DASH 0.00539189429023965<br>MATIC 0.162569442654484 | | |
| 3.1.250013 | JASON PERMAN | ADDRESS REDACTED | | | CEL 0.0031289517512945<br>USDC 0.0963519592756932 | | |
| 3.1.250014 | JASON PERNO | ADDRESS REDACTED | | | CEL 16.1958928111575<br>MATIC 410 | | |
| 3.1.250015 | JASON PERONE | ADDRESS REDACTED | | | ADA 2526.76726175291<br>BTC 0.113303010769951<br>DOT 34.2283412775947<br>MATIC 2331.59781735927<br>USDC 10713.8194933473 | | |
| 3.1.250016 | JASON PERRINS | ADDRESS REDACTED | | | BTC 0.00145272798729527<br>MATIC 5589.06301433944 | | |
| 3.1.250017 | JASON PERRY | ADDRESS REDACTED | | | BTC 0.00106181912056759<br>LINK 0.00731827440255867<br>LTC 0.000115127714370545<br>MCDAI 0.0796100338801438 | | |
| 3.1.250018 | JASON PERRY | ADDRESS REDACTED | | | BTC 0.00328273759039027<br>CEL 1.1467814692054<br>ETH 0.0031866045782073<br>SGB 14.9900228764651<br>XLM 0.195976486487248<br>XRP 98.0555747382745 | | |
| 3.1.250019 | JASON PERRY | ADDRESS REDACTED | | | AAVE 10.9172126788401<br>ADA 569.406429317032<br>BTC 0.472093018891019<br>DOT 110.907349163073<br>ETH 9.6690567069324<br>MATIC 3986.8384116149<br>USDC 3396.39929928757 | | |
| 3.1.250020 | JASON PERUBA | ADDRESS REDACTED | | | BTC 0.00112842623711174<br>ETH 0.271309508207069<br>MATIC 92.3472760890689<br>USDC 435.736313373221<br>USDT ERC20 367.35084525877 | | |
| 3.1.250021 | JASON PETERS | ADDRESS REDACTED | | | BTC 1.03081123069562<br>ETH 0.0213107193770996<br>SNX 118.550896556117 | ETH 20.1098907863186 | |
| 3.1.250022 | JASON PETERS | ADDRESS REDACTED | | | BTC 0.00107778652450456<br>MATIC 11.073233382965 | | |
| 3.1.250023 | JASON PETERSEN | ADDRESS REDACTED | | | BTC 0.000026861606711007 | | |
| 3.1.250024 | JASON PETERSON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000141678272639256<br>LTC 0.00053525666135199<br>SGB 0.0879951381003113<br>XLM 0.342306001611481<br>XRP 0.588094927815352<br>ZRX 0.022860389496072 | | |
| 3.1.250025 | JASON PETRACO | ADDRESS REDACTED | | | BTC 0.106723093538101<br>USDC 7679.68729345657 | | |
| 3.1.250026 | JASON PETRONE | ADDRESS REDACTED | | | CEL 93.6094607669443<br>XRP 14702.0452097058 | | |
| 3.1.250027 | JASON PETTIT | ADDRESS REDACTED | | | BTC 0.000000314426249562 | BTC 0.000000009719385397 | |
| 3.1.250028 | JASON PEWINSKI | ADDRESS REDACTED | | | ADA 660.560992544785<br>BTC 0.00133713391572778<br>DASH 1.13521274867402<br>MATIC 1104.44970704454<br>ZEC 1.38488476170474 | | |
| 3.1.250029 | JASON PFEIFFER | ADDRESS REDACTED | | | ADA 0.793605323402648<br>BTC 0.000494071528503916<br>DOT 0.234963271075018<br>EOS 0.225938492117331<br>ETC 11.3321826575512<br>ETH 0.000941664872618865<br>LINK 0.104841334083083<br>MANA 0.237999972470399<br>MATIC 2004.59333690607<br>MCDAI 42.5573129243752<br>SNX 441.951328396904<br>SUSHI 0.110863641295656<br>UMA 24.5877237072425<br>UNI 0.0259742941419224 | | |
| 3.1.250030 | JASON PHAM | ADDRESS REDACTED | | | BTC 0.000039432896452329<br>ETH 0.00291151783283122<br>USDC 28.9449183227401<br>USDT ERC20 0.610115725236678<br>XLM 4.61101260937941 | | |
| 3.1.250031 | JASON PHAM | ADDRESS REDACTED | | | BTC 0.000987739200702649<br>XRP 431.308 | | |
| 3.1.250032 | JASON PHILIP BRADLEY | ADDRESS REDACTED | | | ADA 485.226252295758<br>BTC 0.00129060559967625<br>CEL 45.4143851551688 | | |
| 3.1.250033 | JASON PHILIP CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0233401974228195<br>ETH 0.118605099266059 | | |
| 3.1.250034 | JASON PHILLIP GOHMAN | ADDRESS REDACTED | | | BTC 11.7965630709733 | BTC 0.00742443792549952<br>CEL 46.2962962962963 | |
| 3.1.250035 | JASON PHILLIP LUGO | ADDRESS REDACTED | | | BTC 0.000117963123547306<br>SNX 10.0560723148447 | | |
| 3.1.250036 | JASON PHILLIPS | ADDRESS REDACTED | | | DOT 1.08801018389756 | | |
| 3.1.250037 | JASON PHILLIPS | ADDRESS REDACTED | | | BTC 0.000005510227572171<br>DOT 17.0028549104832<br>LTC 0.000666142619720715<br>MATIC 0.432130226198534<br>USDC 0.400466718464808<br>USDT ERC20 0.720488663033989<br>XLM 0.0324817074945343 | | |
| 3.1.250038 | JASON PHILLIPS | ADDRESS REDACTED | | | CEL 1.07526095519102 | | |
| 3.1.250039 | JASON PHILLIPS | ADDRESS REDACTED | | | AAVE 0.00826535958055176<br>ADA 1.65324978181892<br>DOT 0.380738357398644<br>MATIC 0.0138010126352457<br>USDC 32.3667644057848 | | |
| 3.1.250040 | JASON PHILLIPS | ADDRESS REDACTED | | | SGB 127.240342967929<br>XRP 858.758661834872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250041 | JASON PHIPPS | ADDRESS REDACTED | | | ADA 1565.74526699302<br>BTC 0.046186977080338<br>ETH 2.53758839722013 | BTC 0.000465004597429663 | |
| 3.1.250042 | JASON PICKETT | ADDRESS REDACTED | | | CEL 1.13335658234394<br>EOS 0.00204635643912085<br>ZRX 3.38451801654538 | | |
| 3.1.250043 | JASON PICKLE | ADDRESS REDACTED | | | BTC 0.0740611530514518<br>COMP 1.15032089043157<br>LINK 97.7533484968384<br>MATIC 10677.0025781299<br>SNX 39.0641306365598 | | |
| 3.1.250044 | JASON PIEDRA | ADDRESS REDACTED | | | BNB 0.238272172475404<br>BTC 0.0240296386580736<br>LTC 9.13647327837788 | | |
| 3.1.250045 | JASON PIERCE | ADDRESS REDACTED | | | ADA 123.774644295794<br>BTC 0.10627738010474<br>DOGE 746.820039725584<br>DOT 17.0759421476561<br>ETH 0.434240364466158<br>LTC 0.791147359976304 | BTC 0.02074163<br>DOGE 277.93399773<br>LTC 0.1379073 | |
| 3.1.250046 | JASON PIERCE | ADDRESS REDACTED | | | CEL 1.09369223745665 | | |
| 3.1.250047 | JASON PILGRIM | ADDRESS REDACTED | | | CEL 1.04091073392515<br>ETH 0.000005738377819779<br>USDC 0.0548483281399981 | | |
| 3.1.250048 | JASON PINDER | ADDRESS REDACTED | | | ADA 0.21493531652029<br>BTC 0.0000475663300493869<br>XLM 0.524142328020836<br>XRP 0.513685413235916 | | |
| 3.1.250049 | JASON PINK | ADDRESS REDACTED | | | BTC 0.000000008637339666<br>CEL 2.39635670106499<br>LTC 0.00221002000132775<br>MCDAI 0.0151998917833794<br>USDC 0.209650193142193 | | |
| 3.1.250050 | JASON PINK | ADDRESS REDACTED | | | BTC 0.000001088350748688<br>USDC 0.926914112012063 | | |
| 3.1.250051 | JASON PINTO | ADDRESS REDACTED | | | CEL 51.8887215140694<br>USDC 0.565782008600824 | | |
| 3.1.250052 | JASON PIPKIN | ADDRESS REDACTED | | | BTC 0.00530619147336176<br>ETH 0.0731646646851695 | | |
| 3.1.250053 | JASON PIRO | ADDRESS REDACTED | | | LINK 75.5580637282315 | LINK 72.61706262 | |
| 3.1.250054 | JASON PISESKY | ADDRESS REDACTED | | | BTC 0.176414001424537<br>CEL 1.15116892753898 | | |
| 3.1.250055 | JASON PISKORSKI | ADDRESS REDACTED | | | CEL 1.08404563404033<br>ETH 0.000009068787556718 | | |
| 3.1.250056 | JASON PITTMAN | ADDRESS REDACTED | | | BTC 0.000134704950755103<br>ETH 0.000404954610414821<br>LINK 0.0591815300663547<br>USDC 0.00103025849462524 | BTC 0.000258128857624669<br>LINK 0.000033961845064954<br>USDC 1.35803082286348 | |
| 3.1.250057 | JASON PITTS | ADDRESS REDACTED | | | AAVE 0.00545620897031126<br>BTC 0.180706754089833<br>CEL 2.71223012720007<br>DASH 0.0181588535938841<br>ETH 3.45413849192142<br>MATIC 3597.83612013448<br>PAXG 3.07042344716898<br>SNX 0.433122304098342<br>USDC 104.020728458144<br>XLM 0.00158720553617052 | | |
| 3.1.250058 | JASON PIZZINO | ADDRESS REDACTED | | | BTC 0.00117835223258146<br>CEL 10.8963587794383 | | |
| 3.1.250059 | JASON PLOURDE | ADDRESS REDACTED | | | BTC 0.000000141596593117<br>ETH 0.000000955719624393 | | |
| 3.1.250060 | JASON PLUCINAK | ADDRESS REDACTED | | | ADA 0.294070140551508<br>BTC 0.000000195469824415<br>EOS 0.100223468311211<br>ETH 0.575023258908575<br>MATIC 0.514775770941511<br>USDT ERC20 0.00369562943204402 | BTC 0.000000549219173219<br>ETH 0.412736457811334<br>USDT ERC20 4.43366591994138 | |
| 3.1.250061 | JASON PLUMB | ADDRESS REDACTED | | | BTC 0.00797139246147786<br>CEL 0.810943236698942<br>MCDAI 41.1873254762081 | | |
| 3.1.250062 | JASON POBEE | ADDRESS REDACTED | | | BTC 0.00739992<br>CEL 15.5906867788671<br>LINK 32.855<br>MCDAI 30 | | |
| 3.1.250063 | JASON POCK | ADDRESS REDACTED | | | ADA 1836.85330604254<br>BTC 0.5453003339528<br>EOS 114.58200516366 | | |
| 3.1.250064 | JASON POEHLER | ADDRESS REDACTED | | | BTC 0.180647680871573<br>DOT 39.4644946107354<br>ETH 0.492345846751973<br>LINK 39.6993559194266<br>MATIC 150.681513514252 | | |
| 3.1.250065 | JASON POEY YIE WONG | ADDRESS REDACTED | | | BTC 0.00164724792551691<br>CEL 0.0873579866009493<br>USDC 415.6963417499 | | |
| 3.1.250066 | JASON POFFENBERGER | ADDRESS REDACTED | | | EOS 0.0611052971053503<br>MATIC 0.0175644386675256<br>SNX 0.0823217233780334 | | |
| 3.1.250067 | JASON POLAHA | ADDRESS REDACTED | | | BTC 0.0204674367319927<br>ETH 0.000033370292644733<br>MATIC 104.582399626313<br>SNX 25.1040840429631 | BTC 0.00022827 | |
| 3.1.250068 | JASON POLIMENI | ADDRESS REDACTED | | | ADA 153.123840903136<br>BTC 0.114400701157047<br>DOT 14.1893339929499<br>ETH 0.290639592579513<br>MATIC 124.452024550113<br>USDC 0.0631427010751591 | | |
| 3.1.250069 | JASON PONCE | ADDRESS REDACTED | | | BTC 0.000015123733433654 | | BTC 0.000000008576133376 |
| 3.1.250070 | JASON PONET | ADDRESS REDACTED | | | BTC 0.0199842614025596<br>DOT 29.5792232470671<br>ETH 0.188472714794232<br>MATIC 677.413501433278<br>SNX 14.0028687643976<br>USDC 569.304076372185 | | |
| 3.1.250071 | JASON PONG | ADDRESS REDACTED | | | ADA 1.05098254918425<br>BTC 0.00185253824100905<br>CEL 350.023320659962<br>ETH 0.000047608044332087<br>MATIC 4.85462104230282<br>SNX 0.154288503538274<br>USDC 14297.6781884354 | | |
| 3.1.250072 | JASON PONNEQUIN | ADDRESS REDACTED | | | BTC 0.00281005040928296<br>ETH 0.00589770359681019 | | |
| 3.1.250073 | JASON POOLEY | ADDRESS REDACTED | | | CEL 0.00547661103506503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250074 | JASON POPKIN | ADDRESS REDACTED | | | BTC 0.0101971892074938<br>EOS 27.4494726602729<br>ETH 2.63424871311457<br>LTC 0.00986950130146697<br>MATIC 226.786026313594<br>MCDAI 42.7211522826326<br>OMG 18.4048162794654<br>XLM 2046.65742891246<br>XRP 3513.29781978323 | | |
| 3.1.250075 | JASON PORTELL | ADDRESS REDACTED | | | AAVE 4.34016536562243<br>BTC 0.0557636237977235<br>CEL 202.059337638652<br>ETH 0.311986982975939<br>LTC 2.10145904666596<br>MATIC 5.98403660187685<br>SNX 44.0405462433875<br>UMA 0.00339945337976413<br>UNI 40.5064884229419<br>USDC 0.079262299932883<br>XLM 678.24143714607<br>XRP 304.11<br>ZRX 111.674223340471 | | |
| 3.1.250076 | JASON PORTER | ADDRESS REDACTED | | | BTC 0.000161714752030548<br>CEL 1.15116892753898<br>DASH 0.00317739572677635<br>ETH 0.000025788376575973<br>LTC 0.000034986057750096<br>MATIC 120.183950654572<br>OMG 0.445145040519212<br>USDC 0.0319130425149709<br>USDT ERC20 0.00887207279759195<br>XLM 0.0102841338891523<br>ZRX 0.727502772777396 | | |
| 3.1.250077 | JASON POTTER | ADDRESS REDACTED | | | CEL 0.174002549422387<br>ETH 0.000122615499834985<br>LINK 0.00685484502925485<br>SGB 26.9213096808368<br>XRP 0.0511696577719699 | | |
| 3.1.250078 | JASON POWELL | ADDRESS REDACTED | | | BTC 2.04589363145119<br>DOT 1063.61122289272<br>MATIC 31730.9334532693<br>USDC 9.25137267133159 | | |
| 3.1.250079 | JASON POWELL | ADDRESS REDACTED | | | MATIC 130.370936925278 | | |
| 3.1.250080 | JASON POWELL | ADDRESS REDACTED | | | BTC 0.0112381839677905<br>MCDAI 31.8033906160824<br>XLM 268.873428912179 | | |
| 3.1.250081 | JASON POWELL | ADDRESS REDACTED | | | ADA 400.116057953893<br>BTC 0.00000119633453020399<br>ETH 0.000084668070242972<br>USDC 1.14883473018946 | | |
| 3.1.250082 | JASON POWELL | ADDRESS REDACTED | | | USDC 1117.21737749952 | | |
| 3.1.250083 | JASON POWELL | ADDRESS REDACTED | | | BTC 0.924015040731258 | BTC 0.0627037228603589 | |
| 3.1.250084 | JASON POWELL | ADDRESS REDACTED | | | BTC 0.0609286385104604<br>MATIC 56.2739877130534<br>XLM 23.7880126306922 | BTC 0.02118695 | |
| 3.1.250085 | JASON PRATT | ADDRESS REDACTED | | | BTC 0.0392828123907616<br>CEL 175.783980280725<br>DASH 4.81089043643538<br>ETC 77.0815734445006<br>USDC 0.000122062416587666 | ETC 3.00675961 | |
| 3.1.250086 | JASON PRESCOTT | ADDRESS REDACTED | | | 1INCH 78.7154151690919<br>AAVE 0.0205309160301368<br>ADA 132.554291582425<br>AVAX 0.0425007131849404<br>BAT 224.534824799777<br>BTC 0.000024008081280988<br>COMP 0.0115610313658144<br>DOT 7.2336193776529<br>ETH 0.000496290681346213<br>KNC 0.00763006410598006<br>LINK 7.9083004976865<br>MANA 146.573233156414<br>MATIC 159.594538871069<br>SNX 29.4746435242045<br>SOL 0.00982901651898541<br>SUSHI 16.9899789596375<br>USDC 0.327810456466752<br>XLM 3.37783323850017<br>XTZ 34.0667369228352<br>ZEC 1.55021778390189<br>ZRX 250.852716150169 | AAVE 0.000002905440427503<br>AVAX 0.000003116691600931<br>BTC 0.000000910027334738<br>COMP 0.000000938855845967<br>ETH 0.000000415369611375<br>KNC 0.000325239658476879<br>SOL 0.000006277925913487<br>USDC 22190.664<br>XLM 0.0051229606873291 | |
| 3.1.250087 | JASON PREU | ADDRESS REDACTED | | | BTC 0.000070792729012O7<br>ETH 0.000140226117253338<br>MCDAI 0.19315598507054 | | |
| 3.1.250088 | JASON PREUIT | ADDRESS REDACTED | | | ADA 0.0398426880752715<br>MATIC 0.0168301163629212<br>XRP 0.0282366017665315 | | |
| 3.1.250089 | JASON PRIEZ | ADDRESS REDACTED | | | ADA 123.214630971366<br>BTC 0.00228688029841096<br>EOS 6.9284385969429<br>KNC 32.8869526490543<br>MATIC 708.168977325445<br>XLM 7197.45767579005 | | |
| 3.1.250090 | JASON PRIMAK | ADDRESS REDACTED | | | AVAX 1.01002755465193<br>BTC 0.00535920744699207<br>COMP 0.0162193037760628<br>DOT 7.36657665482677<br>LINK 20.4514673524054<br>MATIC 137.413201513857<br>XLM 30.5243418541002 | | |
| 3.1.250091 | JASON PRINCE | ADDRESS REDACTED | | | 1INCH 0.0992519745754747<br>BTC 0.00107034855893937<br>DOT 0.0103607120685302<br>SNX 7.33769019490228<br>SUSHI 0.0820991391996578<br>USDC 0.611576635382927<br>XLM 142.253889037737 | | |
| 3.1.250092 | JASON PRITZ | ADDRESS REDACTED | | | AAVE 0.00082645382687282<br>ADA 0.208046469075188<br>AVAX 0.00166101607907034<br>DOT 0.00908806235894686<br>ETH 2.01177298288659<br>MANA 0.0288050995973338<br>MATIC 0.418593075647376<br>SNX 0.420874462088018<br>SOL 0.0110036050783385<br>USDC 0.156946902410887<br>XLM 0.0562393161554815 | ETH 0.99999997<br>SOL 0.000000000580639656<br>USDC 26.229378 | |
| 3.1.250093 | JASON PROSEN | ADDRESS REDACTED | | | BTC 0.000000456601654311 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250094 | JASON PRUITT | ADDRESS REDACTED | | | BTC 0.00389529222396883<br>COMP 0.0143469642685045<br>ETH 0.0987889568355077 | | |
| 3.1.250095 | JASON PRYMMER | ADDRESS REDACTED | | | BAT 0.855343777132533<br>BTC 0.00118504657626011<br>ETH 0.00017300969856575<br>MANA 0.118868551201165<br>MATIC 6.19694751162062<br>SNX 0.0788320547139538<br>USDC 6.84971407321803 | | |
| 3.1.250096 | JASON PUAC | ADDRESS REDACTED | | | BTC 0.0604288523856449<br>MATIC 383.325975077905 | | |
| 3.1.250097 | JASON PUGH | ADDRESS REDACTED | | | BCH 0.365816555065858<br>BTC 0.00127596682121688<br>USDC 6019.42469074145 | | |
| 3.1.250098 | JASON PUGLIANO | ADDRESS REDACTED | | | BTC 0.00101833128064443 | | |
| 3.1.250099 | JASON PUKALO | ADDRESS REDACTED | | | AAVE 0.00163877089169364<br>AVAX 11.8650607233686<br>BTC 2.07987806573454<br>EOS 0.0307491763948666<br>ETH 16.5230693046813<br>GUSD 2840.49004101924<br>MATIC 1.54333514033749<br>SGB 77.7026067943776<br>SNX 0.0297651924775849<br>USDC 552.253022623311<br>XRP 0.0910977100368353 | BTC 0.40306782963768<br>ETH 0.191159072420908 | |
| 3.1.250100 | JASON PURDY | ADDRESS REDACTED | | | ADA 0.730880931887612<br>BTC 0.00308501312393739<br>ETH 0.000008795777689979<br>USDC 1.08746840616849 | | |
| 3.1.250101 | JASON PUYLEART | ADDRESS REDACTED | | | BTC 0.451144970160491<br>DOT 103.392895979806<br>ETH 10.2989243979966<br>MATIC 630.55678085283<br>SOL 105.841494028584<br>USDC 25293.7362602077 | BTC 0.00000056 | |
| 3.1.250102 | JASON QUAN | ADDRESS REDACTED | | | BTC 0.000020811689143578<br>COMP 0.142054582482183<br>ETH 0.000219988536876234<br>XLM 57.3373149604676 | | |
| 3.1.250103 | JASON QUEEN | ADDRESS REDACTED | | | BTC 0.0176578330702026<br>ETH 0.0504550536156302 | | |
| 3.1.250104 | JASON QUELCH | ADDRESS REDACTED | | | ADA 0.0560640015490031<br>BTC 0.00986140064470617<br>CEL 0.00607416381392242<br>USDC 1.04457999599141 | | |
| 3.1.250105 | JASON QUIER | ADDRESS REDACTED | | | BTC 1.22558652550845<br>COMP 0.0325830728401144<br>ETH 4.21548827278445<br>LINK 262.161040459033<br>MATIC 303.701527731693<br>SNX 23.4081029838366<br>XLM 971.192464845406<br>XRP 177.037370554482<br>ZRX 234.241814376364 | BTC 0.00184756 | |
| 3.1.250106 | JASON QUINTAL | ADDRESS REDACTED | | | BTC 0.000998029083910677<br>USDC 568.945223342323 | | |
| 3.1.250107 | JASON QUIROGA | ADDRESS REDACTED | | | ADA 87.9854955885379<br>BTC 0.000006867819302623<br>ETH 0.000129888019690759<br>USDC 1.03970429475771 | | |
| 3.1.250108 | JASON QUIROS | ADDRESS REDACTED | | | ADA 0.00496290248842062<br>BTC 0.242990897005187<br>ETH 1.42274601877408<br>LINK 460.063204945839<br>MATIC 5583.80456868777<br>XRP 34587.2601741581 | | |
| 3.1.250109 | JASON R COHEN | ADDRESS REDACTED | | | ETH 0.0470919310227964 | | |
| 3.1.250110 | JASON R CRESPO | ADDRESS REDACTED | | | ADA 0.0203128952152698<br>USDC 0.0821957648888416 | ADA 0.000000438113127308<br>USDC 0.018 | |
| 3.1.250111 | JASON R LECLERC | ADDRESS REDACTED | | | AVAX 0.00103995374307485<br>BTC 0.000000275257658316<br>MATIC 0.134676950300701<br>SOL 0.00102189443366523<br>XLM 0.024213368151101 | BTC 0.000000008076506007<br>MATIC 101.327353441932<br>SOL 1.00833456462398<br>XLM 128.81518569844 | |
| 3.1.250112 | JASON R MEYER | ADDRESS REDACTED | | | BTC 0.0430661986362702<br>ETH 0.312893603411019 | | |
| 3.1.250113 | JASON R WEINER | ADDRESS REDACTED | | | BTC 0.00119180220506123<br>ETH 0.1844793798649<br>XLM 0.00230415684798259 | | |
| 3.1.250114 | JASON R WYATT | ADDRESS REDACTED | | | ADA 1.02241594076665<br>BTC 2.07016562913917<br>CEL 48.9228127846322<br>ETH 3.80789400941295<br>GUSD 5.2707141612038<br>MATIC 1.46891003997628<br>SOL 106.450421208863<br>USDC 52549.492632351 | | |
| 3.1.250115 | JASON RABER | ADDRESS REDACTED | | | ADA 272.366599202798<br>BTC 0.000012079631272513<br>ETH 0.000233937794399172<br>USDC 43.5875594199587 | | |
| 3.1.250116 | JASON RACELA | ADDRESS REDACTED | | | CEL 1.08224759661048 | | |
| 3.1.250117 | JASON RADTKE | ADDRESS REDACTED | | | AVAX 0.00173129220841158<br>CEL 31.8152864054917<br>COMP 0.151784316097069<br>DOT 0.00000061<br>LINK 0.00955443588660492<br>LUNC 22.38768952915<br>SGB 88.5888527549092<br>SOL 0.00242043305757405 | | |
| 3.1.250118 | JASON RAFAEL BORRAS | ADDRESS REDACTED | | | AVAX 1.02743931299119<br>BTC 0.000799467296699358<br>CEL 45.0159895845591<br>ETH 0.28120324305542<br>LINK 0.000003650359140646<br>MATIC 1038.0119454244<br>SOL 0.216265719983017<br>USDC 7960.75497697615 | BTC 0.00257557377344738 | |
| 3.1.250119 | JASON RAICHERT | ADDRESS REDACTED | | | BSV 0.00999168284229097<br>BTC 0.000174218050263257<br>ETH 0.000702325245260923<br>XLM 0.995872338453225<br>ZRX 0.168621023448627 | BTC 0.000000003144235637<br>XLM 10385.8972155597 | |
| 3.1.250120 | JASON RAINIER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00325193891170426<br>CEL 5.30846577030115<br>ETH 0.245203006789481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250121 | JASON RAKOCI | ADDRESS REDACTED | | | BTC 0.000000379431005218<br>MATIC 1.73617877966247<br>USDC 0.112102497138422 | | |
| 3.1.250122 | JASON RAMA | ADDRESS REDACTED | | | BTC 0.00815947502678744<br>USDC 1183.49358334819 | | |
| 3.1.250123 | JASON RANDALL CARLEY | ADDRESS REDACTED | | | BTC 0.000001373889491928<br>MATIC 206.054167489188<br>SOL 13.0143902484494<br>USDC 356.493420689285 | BTC 0.00123107763084028 | |
| 3.1.250124 | JASON RANDALL DAKE | ADDRESS REDACTED | | | | BTC 0.0323196097966901 | |
| 3.1.250125 | JASON RANDALL THORNSBERRY | ADDRESS REDACTED | | | BTC 0.000000443134023922<br>CEL 0.000514507219216643<br>EOS 0.000989072818873476<br>ETH 0.000049693028160385<br>LTC 0.000074329454859255<br>USDT ERC20 0.0255138394793901<br>XLM 0.00265822494212478 | | |
| 3.1.250126 | JASON RAO | ADDRESS REDACTED | | | XRP 0.641919292202567 | | |
| 3.1.250127 | JASON RASBERRY | ADDRESS REDACTED | | | AVAX 0.0358912558850837<br>BTC 0.000561749854857763<br>ETH 0.00774363339239712<br>LINK 0.0448770541323188<br>LUNC 80.511223654631<br>MATIC 0.484467752212096<br>SNX 0.157071422756234 | | BTC 0.000000009226318379 |
| 3.1.250128 | JASON RATLIFF | ADDRESS REDACTED | | | BTC 0.0000377013709036269<br>ETH 0.000001060025621916<br>LTC 0.00139551054813141<br>USDC 0.0520900715415889 | | |
| 3.1.250129 | JASON RAUEN | ADDRESS REDACTED | | | ADA 132.292875953932<br>BTC 0.0123639324210316<br>ETH 0.101424416816489 | ETH 0.5 | |
| 3.1.250130 | JASON RAYBURN | ADDRESS REDACTED | | | BTC 0.125161945539089<br>ETH 0.367468553652456 | | |
| 3.1.250131 | JASON READ | ADDRESS REDACTED | | | CEL 1.29264599912761 | | |
| 3.1.250132 | JASON REDERSTORF | ADDRESS REDACTED | | | MANA 20.9711661030559 | | |
| 3.1.250133 | JASON REDMOND | ADDRESS REDACTED | | | USDC 0.0627414763427082 | | |
| 3.1.250134 | JASON REDWINE | ADDRESS REDACTED | | | BTC 0.717182634804929<br>ETH 2.1184954569289<br>MCDAI 31.8972066547279 | | |
| 3.1.250135 | JASON REED ULANER | ADDRESS REDACTED | | | BTC 0.000042014163452595<br>ETH 0.000004292996247372<br>MCDAI 0.0338256307924509 | | |
| 3.1.250136 | JASON REEDER | ADDRESS REDACTED | | | ADA 3759.35100903117<br>BTC 0.000002412403586375<br>DOT 10.492117754908<br>ETC 0.000567450918786307<br>MANA 29.9065042311806<br>MATIC 93.174223478365<br>SOL 40.8789917136433<br>XTZ 0.0312194984541596 | ADA 105.202<br>USDC 0.003<br>XTZ 0.0463026042621507 | |
| 3.1.250137 | JASON REESE | ADDRESS REDACTED | | | BTC 0.000124312435760617<br>ETH 0.000625625876294788 | | BTC 0.000000007411893233 |
| 3.1.250138 | JASON REEVES | ADDRESS REDACTED | | | BTC 0.000000887445496658<br>CEL 0.0787868866733374<br>XRP 0.967091004626681 | | |
| 3.1.250139 | JASON REEVES | ADDRESS REDACTED | | | BTC 0.130609731357401<br>ETH 0.00758590315172938<br>LINK 23.3426007011599<br>USDC 5141.01974741456<br>XRP 234.229519 | SNX 26.4552987616552 | |
| 3.1.250140 | JASON REEVES | ADDRESS REDACTED | | | BTC 0.000329379671375502<br>ETH 0.00127709876372147<br>USDC 0.109870860573449 | BTC 0.00000098020161465<br>ETH 0.000000196718827536<br>USDC 0.000000396402374191 | |
| 3.1.250141 | JASON REGULA | ADDRESS REDACTED | | | ADA 0.147280257217939<br>BTC 0.0000157730540098969<br>DOT 0.00792425968565065<br>ETH 0.000115348673111297<br>LINK 0.00583823561110214<br>MATIC 0.11736160024596<br>USDC 0.0897871980118303<br>XLM 0.102532954440189 | | |
| 3.1.250142 | JASON REICHERT | ADDRESS REDACTED | | | BTC 0.00117866151198698<br>CEL 5.89340939067135<br>LUNC 4.309107<br>XRP 544.999573 | | |
| 3.1.250143 | JASON REID | ADDRESS REDACTED | | | CEL 0.0175892027492425 | | |
| 3.1.250144 | JASON REINART | ADDRESS REDACTED | | | BTC 0.0000007851682912159999<br>MATIC 1.41520961842785<br>MCDAI 0.00404327578395986<br>XLM 0.401647852715108 | BTC 0.0008241488837344973<br>MCDAI 4.62099481620186 | |
| 3.1.250145 | JASON REITMANN | ADDRESS REDACTED | | | BTC 0.0114582602531036 | | |
| 3.1.250146 | JASON REMBERT | ADDRESS REDACTED | | | BTC 1.52258712645983<br>USDC 91.9592555867641 | ETH 0.25532333348245 | |
| 3.1.250147 | JASON RETTBERG | ADDRESS REDACTED | | | BTC 0.116670795970027<br>MATIC 11606.173146756<br>USDC 4.81892722559197 | | BTC 0.0420681266066038<br>USDC 20 |
| 3.1.250148 | JASON REY ESTAVILLO | ADDRESS REDACTED | | | CEL 0.20241086334058<br>ETH 0.00303563073757272 | | |
| 3.1.250149 | JASON REYES ARGUEDAS | ADDRESS REDACTED | | | CEL 0.0289280215504968<br>ETH 0.0000004 | | |
| 3.1.250150 | JASON REYNOLDS | ADDRESS REDACTED | | | BTC 0.0112818441232112<br>USDC 1296.94895867352 | | |
| 3.1.250151 | JASON REYNOLDS | ADDRESS REDACTED | | | BTC 0.00626688837478735<br>ETH 0.683671457344244<br>MATIC 86.2064912463866<br>XLM 268.099401859035 | | |
| 3.1.250152 | JASON REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000022550860382 | | |
| 3.1.250153 | JASON REYNOLDS | ADDRESS REDACTED | | | AAVE 0.00704497668998049<br>BTC 0.70388312426036<br>USDC 28.7656348641317 | USDC 0.000000665595382095 | |
| 3.1.250154 | JASON RHEE | ADDRESS REDACTED | | | BTC 0.000000990662210763<br>LINK 0.022874641385404 | | |
| 3.1.250155 | JASON RHINE | ADDRESS REDACTED | | | BTC 0.232350261319624 | | |
| 3.1.250156 | JASON RHODES COMAN | ADDRESS REDACTED | | | BTC 0.0000008561068880369999<br>DOT 0.0183140740244944<br>ETH 0.000161751613552754 | | BTC 0.000000001306449201<br>DOT 0.000000000067362904 |
| 3.1.250157 | JASON RICCI | ADDRESS REDACTED | | | AVAX 0.0117993079187337<br>BTC 0.000000002160175561<br>CEL 22.0226624092452<br>USDC 0.433077721998972 | | |
| 3.1.250158 | JASON RICH | ADDRESS REDACTED | | | BTC 0.031241717902181 | | |
| 3.1.250159 | JASON RICH | ADDRESS REDACTED | | | AAVE 0.0010871499707188<br>BTC 0.0000211814076977879<br>COMP 0.0000165862814342949<br>LINK 0.00236935365987392<br>MANA 0.0306229979847343<br>MATIC 0.958396340945232<br>UNI 0.00201503070164132 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250160 | JASON RICHARD ROKEACH | ADDRESS REDACTED | | | ADA 0.949550545514867<br>BTC 0.100813558475178<br>CEL 0.0677865796397501<br>ETH 6.30287225957602<br>PAXG 2.71157429166648<br>USDC 23194.7289071551 | CEL 47.738001043203 | |
| 3.1.250161 | JASON RICHARD ZAMORA | ADDRESS REDACTED | | | BTC 0.243339697593992<br>ETH 18.9781867102735<br>LTC 6.94980798410659 | | |
| 3.1.250162 | JASON RICHARDS | ADDRESS REDACTED | | | ADA 1.01734462867055<br>ETC 0.00318777018116612<br>MATIC 5.65732499179187<br>USDT ERC20 0.880945780036712<br>XRP 6.00667 | | |
| 3.1.250163 | JASON RICHARDS | ADDRESS REDACTED | | | BNB 0.604965439148052<br>BTC 0.285543247746585<br>CEL 16.51939764362<br>ETH 1.11079897362928<br>SOL 24.7114272675824 | | |
| 3.1.250164 | JASON RICHARDSON | ADDRESS REDACTED | | | DOT 31.3825243082699<br>LUNC 21.3396976271751 | | |
| 3.1.250165 | JASON RICHEY | ADDRESS REDACTED | | | ETH 0.00123998567593323 | | ETH 0.00000047254546617 |
| 3.1.250166 | JASON RICHTER | ADDRESS REDACTED | | | BTC 0.253075897888232<br>ETH 0.0572907647871407<br>LTC 0.00151485207333115<br>USDC 0.542369806690661 | | |
| 3.1.250167 | JASON RICKMAN | ADDRESS REDACTED | | | BTC 0.017771975797373 | | |
| 3.1.250168 | JASON RICKS | ADDRESS REDACTED | | | BTC 0.0135108505232354 | | |
| 3.1.250169 | JASON RIDEOUT | ADDRESS REDACTED | | | AVAX 8.85035239652253<br>BTC 0.242153625360192<br>DOT 0.0501822382326688<br>EOS 30.4557043210414 | | |
| 3.1.250170 | JASON RIDGE | ADDRESS REDACTED | | | ADA 382.473847240221<br>AVAX 5.77231463356209<br>BTC 0.0531344964040164<br>LINK 20.8005033216918<br>LUNC 1.47980503640145<br>MATIC 263.657566391738 | AVAX 1.11607142857142 | |
| 3.1.250171 | JASON RIEL | ADDRESS REDACTED | | | SNX 44.2199319586595<br>USDC 55.4152420233597 | | |
| 3.1.250172 | JASON RIGOLLI | ADDRESS REDACTED | | | BTC 0.000757662576749329<br>CEL 12.7939489630263<br>ETH 0.00155800608442452<br>MATIC 6.94431192205631<br>USDC 0.0322260579734857<br>ZRX 499.978754242268 | | |
| 3.1.250173 | JASON RILLERA | ADDRESS REDACTED | | | BTC 0.00121200628878565<br>MATIC 841.154248612234 | | |
| 3.1.250174 | JASON RING | ADDRESS REDACTED | | | BTC 0.609158706332352<br>PAX 14.4361538832653<br>USDC 0.0452094430680479 | | |
| 3.1.250175 | JASON RIOS | ADDRESS REDACTED | | | BTC 0.385286086228956<br>DOT 0.0716359793571732<br>ETH 0.000748652372673204<br>SOL 0.113576941365841<br>USDC 0.0925503188914831 | SOL 0.000000000947699978 | |
| 3.1.250176 | JASON RITCHIE | ADDRESS REDACTED | | | AVAX 2.19019207623684<br>ETH 0.000250101469943747<br>MATIC 0.615693805300351<br>SNX 4.27314216013048<br>USDC 0.370813390104989 | | |
| 3.1.250177 | JASON RIVAS | ADDRESS REDACTED | | | AAVE 0.000002750886837037<br>ADA 0.181903333562577<br>AVAX 0.00916186043050709<br>BAT 0.000641576539365511<br>BCH 0.000743575612784918<br>BTC 0.00026468302172352<br>CEL 0.221474791135631<br>DOT 0.0594108871714555<br>ETH 0.00435953336709594<br>LINK 0.0124521535238652<br>LTC 0.00195486565699435<br>MATIC 1.7563255867164<br>MCDAI 0.0295090893198285<br>SGB 287.559837673794<br>SNX 0.0194455941346679<br>UNI 0.00992317892131327<br>USDC 0.662493142192185<br>XLM 0.251347015417423<br>XRP 1.51234291753221 | AVAX 0.000004297078058834<br>BTC 0.000000882438972454<br>DOT 0.000023645576079917<br>ETH 0.000000504985514114<br>MATIC 0.000328328055523746<br>USDC 13366.566 | |
| 3.1.250178 | JASON RIVERA | ADDRESS REDACTED | | | BTC 0.0053111449099662 | | |
| 3.1.250179 | JASON RIZZI | ADDRESS REDACTED | | | CEL 0.0215313406188224<br>MCDAI 0.0174233076926123<br>XLM 0.0124008928601296<br>XRP 0.000000263608907913 | | |
| 3.1.250180 | JASON ROACH | ADDRESS REDACTED | | | USDC 102.652097549843 | | |
| 3.1.250181 | JASON ROALDSON | ADDRESS REDACTED | | | BCH 0.00383879877374766<br>BTC 0.000475097360394846<br>USDC 0.00582171240657812 | BTC 0.000000006164809384 | |
| 3.1.250182 | JASON ROBBINS | ADDRESS REDACTED | | | BAT 0.207099404537882<br>BCH 0.000204658320661214<br>BTC 0.000004127062873829<br>COMP 0.000252755791191032<br>EOS 0.0266396102414379<br>ETH 0.000086904684234339<br>LTC 0.000907836997880355<br>MANA 0.241326043678346<br>MATIC 2.19172017466227<br>MCDAI 0.0730578927334235<br>SNX 0.228482950447558<br>XLM 0.400421704812289<br>XRP 22.1305633705785<br>ZRX 0.0990934763749741 | | |
| 3.1.250183 | JASON ROBBINS | ADDRESS REDACTED | | | MATIC 0.899532475174508 | | |
| 3.1.250184 | JASON ROBERT | ADDRESS REDACTED | | | BAT 0.456720865357615<br>BTC 0.000001260299600312<br>MATIC 1.26683381949388<br>XLM 2.06398152511188 | | |
| 3.1.250185 | JASON ROBERT ABIUSO | ADDRESS REDACTED | | | BTC 0.000017125637831535<br>DOGE 0.230815623676443 | BTC 0.0117248212350318<br>DOGE 2001.41676460586 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250186 | JASON ROBERT DIZON | ADDRESS REDACTED | | | ADA 4320.52978549059<br>AVAX 48.670723177403<br>BTC 0.165846395635455<br>DOT 0.0302293607368284<br>ETH 17.6650150682637<br>GUSD 1.37413995611209<br>LINK 0.00189588663876661<br>MATIC 5.06476429925107<br>SOL 1.67731365304046<br>USDC 0.0040475703677169<br>XLM 0.0210192533703967 | DOT 0.000000000070476653<br>USDC 0.000000561914356828 | |
| 3.1.250187 | JASON ROBERT DOMINSKI | ADDRESS REDACTED | | | BTC 2.06490650954953<br>ETH 32.4452212425936<br>MANA 37.7107804205495<br>MCDAI 31.8517562053123<br>USDT ERC20 3066.88657424087<br>XRP 4004.18309054801 | | |
| 3.1.250188 | JASON ROBERT JONES | ADDRESS REDACTED | | | AAVE 12.7684772438158<br>AVAX 55.4212669073907<br>BAT 5626.36850279459<br>BCH 0.00240597748496984<br>BNT 0.683752237977547<br>BSV 1.13872657893643<br>BTC 3.47498747879196<br>CEL 263.574914981851<br>COMP 5.97584496426925<br>DASH 10.3230755249987<br>EOS 0.0025089975251688<br>ETC 118.802032512725<br>ETH 26.731151205569<br>LINK 950.690543103668<br>MATIC 0.00408353272673856<br>MCDAI 31.8587276012754<br>OMG 0.033549276562183<br>SNX 113.95755716032<br>UNI 262.511680162922<br>USDC 3810.40695342799<br>XLM 2.1765957541409<br>ZEC 16.540651135479<br>ZRX 7620.31357794272 | CRV 1726.37013 | |
| 3.1.250189 | JASON ROBERT LAVERY | ADDRESS REDACTED | | | BTC 0.000288180880702209<br>DOT 19.0507781193342<br>ETH 0.000730693816042648<br>MATIC 152.987147657977<br>USDC 0.704934250497772 | BTC 0.000000001034075266<br>USDC 215.635515149002 | |
| 3.1.250190 | JASON ROBERT PEREZ | ADDRESS REDACTED | | | | BTC 0.0699246089670084 | |
| 3.1.250191 | JASON ROBERT SMALE | ADDRESS REDACTED | | | BTC 0.050586240595967<br>CEL 48.6284297968622<br>USDC 7343.44337867531 | | |
| 3.1.250192 | JASON ROBERT SNYDER | ADDRESS REDACTED | | | BTC 0.0612926888053086<br>ETH 1.09649184305052<br>SOL 7.54978849996261 | BTC 0.02922181<br>SOL 2.298117517 | |
| 3.1.250193 | JASON ROBERTS | ADDRESS REDACTED | | | BTC 0.000031318179403279<br>USDC 1.60453492467599 | | |
| 3.1.250194 | JASON ROBERTS | ADDRESS REDACTED | | | BCH 0.0446593983694784<br>BTC 0.0254431954017678<br>ETH 0.00404165543833895<br>LTC 0.0116991379931913<br>XTZ 2.09428537687915 | BTC 0.00047757772577487<br>XTZ 0.159945 | |
| 3.1.250195 | JASON ROBERTS | ADDRESS REDACTED | | | BTC 0.0389918830728961<br>ETH 0.071924420211408 | | |
| 3.1.250196 | JASON ROBERTSON | ADDRESS REDACTED | | | BNB 0.00200338203094834<br>BTC 0.000000584592006006<br>CEL 0.0368380751252941<br>DOGE 0.000000004967335529<br>ETH 0.00161319977445973<br>ZEC 0.0189876045101601 | | |
| 3.1.250197 | JASON ROBINSON | ADDRESS REDACTED | | | ETH 1.48976018035844 | | |
| 3.1.250198 | JASON ROBINSON | ADDRESS REDACTED | | | ETH 0.000218535898368038 | | |
| 3.1.250199 | JASON ROBINSON | ADDRESS REDACTED | | | BTC 0.295086247312759 | | |
| 3.1.250200 | JASON ROBINSON | ADDRESS REDACTED | | | ETH 0.000903103657523334 | | |
| 3.1.250201 | JASON ROBINSON | ADDRESS REDACTED | | | BTC 0.00000097907744495<br>ETH 0.0023069267023361<br>SOL 0.0731073575211862 | BTC 0.00115390596922978<br>SOL 0.000000000994781072 | |
| 3.1.250202 | JASON ROBINSON | ADDRESS REDACTED | | | AVAX 4.56318677093282<br>BTC 0.0105082548943155<br>DASH 0.00362657790199568<br>DOT 14.2410118899845<br>ETH 0.109892462037434<br>MATIC 2740.23152815852<br>MCDAI 42.5573129243752<br>SNX 120.21241313911<br>SOL 2.16658306581281<br>UNI 0.14521615019987<br>USDC 9.27895347567283<br>XRP 0.00000076538207299<br>ZEC 0.00183729922890882 | BTC 0.00024635 | |
| 3.1.250203 | JASON ROBINSON | ADDRESS REDACTED | | | BCH 0.000009189725141198<br>BTC 0.0082449192168345<br>BUSD 7.18012170089304<br>ETH 0.115366404993711<br>MATIC 5.68880385137408<br>SNX 42.7757969970522 | | |
| 3.1.250204 | JASON ROCKETT | ADDRESS REDACTED | | | DOT 25.9791396259277<br>MATIC 428.327455264794<br>SOL 14.2939767580631 | | |
| 3.1.250205 | JASON RODGER PARPART | ADDRESS REDACTED | | | | BTC 0.000000448491646607 | |
| 3.1.250206 | JASON RODGERS | ADDRESS REDACTED | | | CEL 49.9275911804049<br>ETH 0.00469062491987255<br>LINK 0.157657010396103<br>MATIC 30.610154811885<br>SNX 0.258512599944372<br>XLM 5.44461288265995 | | |
| 3.1.250207 | JASON RODGERS | ADDRESS REDACTED | | | 1INCH 0.11921550372469<br>AAVE 0.00126684987328083<br>ADA 0.304752430251166<br>BCH 0.000655199968458847<br>BTC 0.0000854236924145 34<br>CEL 0.0898107164400219<br>DOT 0.0641401395066843<br>ETH 0.000330087469436413<br>LINK 0.0145947127502076<br>MATIC 0.00811183193678398<br>UNI 0.007814267369245<br>USDC 0.169195297517254 | | |
| 3.1.250208 | JASON RODRIGUES | ADDRESS REDACTED | | | ADA 391.45304<br>CEL 5.04071904399999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250209 | JASON RODRIGUEZ | ADDRESS REDACTED | | | ADA 141.035113744565<br>BTC 0.000042041571754768<br>DOGE 0.0649641457753948<br>ETH 0.00016764146082384<br>MATIC 78.7365247722712<br>SNX 48.0113960733111<br>USDC 0.000415244334274878<br>XLM 0.417723841515752 | ETH 0.000005471098954605 | |
| 3.1.250210 | JASON RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000117865486042664 | | |
| 3.1.250211 | JASON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.510883771721497<br>DOGE 16523.1923880249<br>ETH 0.300802277378601<br>MANA 257.338780015039 | | |
| 3.1.250212 | JASON ROESLER | ADDRESS REDACTED | | | ADA 263.107732262246<br>BTC 0.0011331699757572 | | |
| 3.1.250213 | JASON ROGER LUCAS | ADDRESS REDACTED | | | BTC 0.0147731679354179<br>ETH 0.0943192100143181 | | |
| 3.1.250214 | JASON ROHRICK | ADDRESS REDACTED | | | ADA 199.688340935594<br>BTC 0.0231808105984425<br>ETH 0.176031073358535<br>MATIC 1.03891479414716<br>MCDAI 0.579175229440315<br>SNX 62.7713550471848<br>USDC 1642.0235107685<br>XLM 0.0633989522985327 | | |
| 3.1.250215 | JASON ROJAS | ADDRESS REDACTED | | | ADA 2188.5500054073<br>BTC 0.0524982009254791<br>ETH 0.698241869621144<br>MATIC 531.904786941797<br>USDC 0.675064749878628 | | |
| 3.1.250216 | JASON ROLD | ADDRESS REDACTED | | | BTC 0.000000220205659776999 | BTC 0.000000004727559891 | |
| 3.1.250217 | JASON ROLLMAN | ADDRESS REDACTED | | | BTC 0.105997858755866<br>USDC 5.35798513850184 | | |
| 3.1.250218 | JASON ROMANO | ADDRESS REDACTED | | | ADA 2377.3042255704<br>BTC 0.00339380438687888<br>CEL 32.3489664794289<br>DOT 113.013196875765<br>ETH 0.0506096777119215<br>MATIC 1082.24135856098<br>USDC 131.46362253279 | | |
| 3.1.250219 | JASON ROMERO | ADDRESS REDACTED | | | CEL 31.2551109827528<br>ETH 0.00560023310325634<br>MCDAI 7.73394583703049<br>USDC 7.36689175075345 | | |
| 3.1.250220 | JASON ROMERO | ADDRESS REDACTED | | | ADA 2.78889389969323<br>BTC 0.000701608680188026<br>USDC 10.9764246654635<br>XLM 3.4129892852778 | ADA 0.000000045761283279<br>XLM 0.000000048621852769 | |
| 3.1.250221 | JASON ROOP | ADDRESS REDACTED | | | ADA 0.0984972039621024<br>BTC 0.000010056049964971<br>DOT 0.0237672981051097<br>MATIC 0.39601713376725<br>USDC 4.46300522363585<br>ZRX 1.61757148299503 | USDC 0.000000812049986436 | |
| 3.1.250222 | JASON ROPETER | ADDRESS REDACTED | | | ADA 1382.63766176511<br>AVAX 21.2300250555647<br>BTC 0.331305697470602<br>DOGE 6746.11606744048<br>DOT 14.3320859608958<br>ETH 2.8026182584572<br>LINK 4.32378445759233<br>MATIC 341.06434927946<br>MCDAI 21.2522823398106<br>USDC 10.4299433835112 | ETH 0.125574405005646<br>SOL 29.66614672 | |
| 3.1.250223 | JASON ROQUE | ADDRESS REDACTED | | | ADA 1523.83717712378<br>BTC 0.00243384134137013<br>USDC 1.75946184207447 | USDC 0.000000562656444362 | |
| 3.1.250224 | JASON ROSALLI | ADDRESS REDACTED | | | BTC 0.00122849222781801<br>USDC 1022.07820872472 | | |
| 3.1.250225 | JASON ROSENSTEIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.250226 | JASON ROSKAM | ADDRESS REDACTED | | | BTC 0.000290195979034236<br>USDC 4.40588467586144 | BTC 0.000000008183895057<br>USDC 0.000120581336857981 | |
| 3.1.250227 | JASON ROSNICK | ADDRESS REDACTED | | | USDC 0.0333848181242013 | | |
| 3.1.250228 | JASON ROSS | ADDRESS REDACTED | | | AAVE 0.000325428526630863<br>ADA 0.175264010370149<br>AVAX 0.000661654999273141<br>BAT 0.00180917434125484<br>BTC 0.0000048998109863759<br>CEL 0.0191183622747684<br>COMP 0.000199867134434231<br>DOT 0.00269712065058138<br>EOS 0.003918524462372<br>ETH 0.0000041908881676379<br>LINK 0.000024101077298548<br>LTC 0.0273920703969973<br>LUNC 0.000867533563384704<br>MANA 0.13785681951877<br>MATIC 0.00429975158730993<br>SGB 1.12947357445614<br>SNX 0.0384819438736484<br>SUSHI 0.041382733047302<br>UMA 0.00178760031199105<br>UNI 0.00293508182447905<br>USDC 0.016017027666231<br>USDT ERC20 0.0360795819401681<br>XLM 0.0859438225136053<br>ZRX 0.0576434831259635 | AVAX 0.000069675849833404<br>BTC 0.000000008741611582<br>CEL 0.00007607236313421<br>ETH 0.000002673941790398<br>MATIC 0.00480397957769221<br>USDC 0.00840305271542062 | |
| 3.1.250229 | JASON ROSS | ADDRESS REDACTED | | | BTC 0.000000040294575356<br>CEL 3.63197520974222<br>ETH 0.000001719976363379<br>USDC 9.7031670415982З | | |
| 3.1.250230 | JASON ROSS | ADDRESS REDACTED | | | BTC 0.000018613997364367<br>SNX 0.0177243361274293<br>USDC 0.000873647179143417 | | |
| 3.1.250231 | JASON ROSS FERGUSON | ADDRESS REDACTED | | | BNB 37.3627241408027<br>BTC 0.319485068529755<br>CEL 3693.71243921383<br>DOT 106.281610088828<br>EOS 127.2665<br>ETH 6.49903337158233<br>LINK 492.662692236193 | | |
| 3.1.250232 | JASON ROSSO | ADDRESS REDACTED | | | ADA 9857.4285456716<br>BTC 0.770874824662205<br>ETH 7.01316138681246<br>LINK 0.023269318902539<br>LTC 11.4582115606096<br>MATIC 1.83141416743323<br>MCDAI 42.6391539102487<br>USDC 78310.7674704959<br>XLM 23.5923965294381 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250233 | JASON ROTELLA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.250234 | JASON ROTH | ADDRESS REDACTED | | | BTC 0.00279486778859382<br>MATIC 9.10869836330937 | | |
| 3.1.250235 | JASON ROTH | ADDRESS REDACTED | | | BTC 0.000014991839129844 | | |
| 3.1.250236 | JASON ROTH-NELSON | ADDRESS REDACTED | | | AVAX 13.6057462512796<br>BTC 0.0108015180006052<br>ETH 0.000725689256557834<br>MATIC 4831.90978075961<br>USDC 0.979487397197962 | AVAX 0.801743689036514 | |
| 3.1.250237 | JASON ROURKE | ADDRESS REDACTED | | | BTC 0.401409161208718<br>CEL 180.670886143442 | | |
| 3.1.250238 | JASON ROWE | ADDRESS REDACTED | | | ADA 0.144175460377687<br>BNB 0.000624924729447334<br>BTC 0.0037402150393024<br>DASH 1.52651753322452<br>ETH 0.000223790569635284<br>LTC 1.25737495115982<br>PAXG 4.25775948261201<br>TAUD 3.00180119163842<br>USDC 4.88373438561463<br>USDT ERC20 0.213091067004994 | | |
| 3.1.250239 | JASON ROWE | ADDRESS REDACTED | | | BTC 0.00124951520892851<br>SNX 950.817814045903 | | |
| 3.1.250240 | JASON ROWL | ADDRESS REDACTED | | | GUSD 0.882124870077827 | | |
| 3.1.250241 | JASON ROWLANDS | ADDRESS REDACTED | | | AAVE 5.79157247103829<br>BCH 0.992<br>BTC 0.177920053995672<br>CEL 262.551305290928<br>DOT 156.744473812722<br>EOS 0.000022059510974663<br>LINK 10.025204888568<br>MATIC 103.624580083385<br>SGB 141.761266557093<br>USDC 0.002<br>XLM 0.127563235620589<br>XRP 0.000000732578089341 | | |
| 3.1.250242 | JASON ROWLING | ADDRESS REDACTED | | | ADA 404.170149674315<br>BCH 1.00497958408294<br>BTC 0.0290757349873776<br>CEL 29.2400169241156<br>DOGE 2498.90429605886<br>EOS 3.94942097665918<br>ETC 2.00485051827443<br>ETH 3.02823668162291<br>LINK 23.7566259689406<br>LTC 1.18762870490476<br>LUNC 5.99245168578193<br>MATIC 204.321871292767<br>SNX 141.52<br>UNI 22.3919991908257<br>USDT ERC20 445.257670770594<br>XLM 1604.98322987332<br>ZEC 2.99765018819544 | | |
| 3.1.250243 | JASON RUBEK | ADDRESS REDACTED | | | BTC 0.00118296972823243<br>MATIC 5.79299424308323 | | |
| 3.1.250244 | JASON RUBENSTEIN | ADDRESS REDACTED | | | BTC 0.0016349863047507<br>USDT ERC20 672.604338042173 | | |
| 3.1.250245 | JASON RUCH | ADDRESS REDACTED | | | BCH 1.03112387218878<br>BTC 0.567985961699321<br>ETH 0.178923847416571<br>GUSD 4.81605916448451<br>LINK 42.0927585843821 | GUSD 95.0692272316329 | |
| 3.1.250246 | JASON RUDIANTO | ADDRESS REDACTED | | | ADA 994.230402579587<br>BTC 0.00101181161460692<br>LINK 101.445715663097<br>UNI 49.2228701709888<br>USDC 514.183045373033<br>ZEC 2.47084394442583 | | |
| 3.1.250247 | JASON RUFF | ADDRESS REDACTED | | | BTC 0.0000490486728573 39<br>MATIC 1.14820822714494<br>UNI 0.0216818296682486 | BTC 0.000000002491641021<br>MATIC 0.00297952574218443 | |
| 3.1.250248 | JASON RUIZ | ADDRESS REDACTED | | | BTC 0.163887247887342<br>ETC 3.60536321466488<br>ETH 1.23779551163066<br>LTC 1.40807304094197<br>MANA 313.732503301311<br>XLM 168.177186779719<br>ZRX 79.3184522030261 | ETH 0.836314576835331 | |
| 3.1.250249 | JASON RUNK | ADDRESS REDACTED | | | CEL 1.14197457534407 | | |
| 3.1.250250 | JASON RUPERTO | ADDRESS REDACTED | | | BAT 195.504165164933<br>BTC 0.111886519664587<br>MANA 513.399961193281<br>MATIC 996.269952229789<br>SGB 124.168160864442<br>XLM 26967.4684393212<br>XRP 10.000000270592 | | |
| 3.1.250251 | JASON RUSAKOWICZ | ADDRESS REDACTED | | | BTC 0.000002198552549026<br>ETH 0.000003937614745004<br>USDC 0.116186690654963 | | |
| 3.1.250252 | JASON RUSK | ADDRESS REDACTED | | | CEL 1.12455521934613 | | |
| 3.1.250253 | JASON RUSSELL | ADDRESS REDACTED | | | AAVE 105.029684013223<br>BTC 0.43202307849931<br>CEL 4389.28882423837<br>DOT 582.303683102362<br>ETH 11.0989786099419<br>LINK 0.000105776484737496<br>MATIC 18000.3553804547 | | |
| 3.1.250254 | JASON RUSSELL | ADDRESS REDACTED | | | ADA 641.979941368922<br>BTC 0.00105886482466129<br>MATIC 62.5911671158333 | | |
| 3.1.250255 | JASON RUSSELL | ADDRESS REDACTED | | | ETH 0.000019326797017214 | | |
| 3.1.250256 | JASON RUZICKA | ADDRESS REDACTED | | | BTC 0.000549618759113341<br>MATIC 0.10325061242307 | | |
| 3.1.250257 | JASON RYALL | ADDRESS REDACTED | | | AAVE 2.96176871410254<br>BTC 0.00241848174417499<br>DOT 29.3134487818552<br>ETH 6.27963208217574<br>MATIC 279.65959592541 | | |
| 3.1.250258 | JASON RYAN OWENS | ADDRESS REDACTED | | | BCH 5.77083743991462<br>BTC 0.100000680166284<br>CEL 85340.5413407402<br>DOT 0.35631181585367<br>SGB 1472.27217252573<br>USDC 5.82896906622712<br>XRP 0.000000306427428114 | DOT 0.000000000038365175<br>ETH 0.954403400322532<br>USDC 71.5298977268638 | |
| 3.1.250259 | JASON RYAN REID | ADDRESS REDACTED | | | CEL 0.0485666648017602<br>ETH 0.00159096215381927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250260 | JASON RYTERBAND | ADDRESS REDACTED | | | AAVE 0.000582200901777619<br>BTC 0.226791328634216<br>DOT 0.0120038184576103<br>EOS 0.200406085947593<br>ETH 2.87307934575925<br>LINK 70.5798229378746<br>LTC 0.00236194228672193<br>LUNC 28.5170250178146<br>MANA 0.0137632232044876<br>MATIC 520.334076123232<br>PAXG 0.000605257113901532<br>USDC 1.07221620237327 | ETH 0.101731294880117 | |
| 3.1.250261 | JASON RYZNAR | ADDRESS REDACTED | | | BTC 0.0179231983719685<br>ETH 1.2660838536744<br>GUSD 552.396670176837 | | |
| 3.1.250262 | JASON RZUCIDLO | ADDRESS REDACTED | | | ADA 52.0221703686676<br>AVAX 0.294466423075455<br>BCH 0.195916576634251<br>BTC 0.010953259542405<br>COMP 0.349208981054306<br>DOT 2.18915135218893<br>ETH 0.0765330932814612<br>LTC 0.47947553168509<br>MATIC 13.3685905675992<br>SNX 17.179990974271<br>SOL 0.28166837945699<br>USDC 74.6631289997831<br>USDT ERC20 79.33629116738<br>XLM 202.429688122082<br>ZEC 0.40751890565709 | | |
| 3.1.250263 | JASON S BECKERMAN | ADDRESS REDACTED | | | AAVE 0.0896006392503817<br>BAT 3.90889615570945<br>BCH 0.0151609078490971<br>BTC 0.00768142014369137<br>CEL 5.30176654346498<br>DASH 0.014585996939465<br>EOS 0.0434145631302231<br>ETC 0.125574184447424<br>ETH 0.034837004781498<br>LINK 1.83598058144101<br>LTC 94.82794405735<br>MANA 2.19167462923075<br>MATIC 314.820010244253<br>MCDAI 201.862532902531<br>OMG 0.00730369323134678<br>SGB 4797.76537619977<br>SNX 15.4184613120499<br>UMA 0.154012351794192<br>UNI 0.468991027031273<br>USDC 1128.31200333821<br>USDT ERC20 453.699266097871<br>WBTC 0.000622174659190071<br>XLM 15.9354070692966<br>XRP 0.597622132845601<br>ZRX 2.13069655348438 | CEL 43.2900432900432 | |
| 3.1.250264 | JASON S LEE | ADDRESS REDACTED | | | AAVE 2.26479924532218<br>BAT 507.260477913304<br>BCH 0.00292760796246523<br>BTC 0.000326331683803918<br>COMP 3.20809954815528<br>ETC 54.0838697627388<br>ETH 0.00684904968109345<br>LINK 72.497328796503<br>LTC 7.91119025054054<br>MANA 0.466143564180005<br>MATIC 765.712471248905<br>MCDAI 3.70725473203603<br>PAXG 0.000274323474452903<br>SGB 4785.32019859005<br>SNX 98.9824822403702<br>UNI 0.247777101138581<br>USDC 0.350974889324081<br>XRP 0.000000274589298612<br>ZEC 31.691488376404 | | |
| 3.1.250265 | JASON S WISEMAN | ADDRESS REDACTED | | | BTC 0.544552202880436<br>CEL 49.300207619562<br>COMP 0.0706982067542671<br>ETH 0.513797045711911<br>LINK 69.6111910615213<br>USDC 1.34631837989242<br>XLM 99.0304811906103 | | |
| 3.1.250266 | JASON SAAB | ADDRESS REDACTED | | | BTC 0.00762630429113664<br>CEL 35.8515438040377 | | |
| 3.1.250267 | JASON SABLAN | ADDRESS REDACTED | | | BTC 0.00111369500963841<br>ETH 0.121085822811259 | | |
| 3.1.250268 | JASON SACHAROFF | ADDRESS REDACTED | | | BTC 0.000754717123398202<br>CEL 418.826540574452<br>ETH 0.00944157268587928 | BTC 0.000000001069127448 | |
| 3.1.250269 | JASON SADEK | ADDRESS REDACTED | | | BTC 0.000000000741433453<br>CEL 0.455191596872255 | | |
| 3.1.250270 | JASON SAETVEIT | ADDRESS REDACTED | | | BTC 0.0671269444807818<br>ETH 0.426471123928576 | | |
| 3.1.250271 | JASON SAKS | ADDRESS REDACTED | | | BTC 0.0970994090437796<br>MATIC 404.799421363638 | | |
| 3.1.250272 | JASON SALANGO | ADDRESS REDACTED | | | ADA 99.5758676302355<br>MATIC 62.3375019017991<br>SNX 62.1890345565825 | | |
| 3.1.250273 | JASON SALCE | ADDRESS REDACTED | | | 1INCH 0.0206624059130287<br>BAT 0.0696928388664294<br>BNT 0.046770918933704<br>BTC 0.000000333921170565<br>DASH 0.000425783208858075<br>ETC 0.00112972943772651<br>ETH 0.000005936728891005<br>KNC 0.00709627772278953<br>LINK 0.00373495356440651<br>LTC 0.000334619444305874<br>MANA 0.0229740530837146<br>MATIC 2.54806529800671<br>OMG 0.00227542616344144<br>SNX 0.0128486835820751<br>SUSHI 0.00640892088649054<br>UMA 0.000600827139099363<br>UNI 0.00547917452523934<br>USDT ERC20 0.08867018317917<br>XLM 0.125850130355047<br>ZRX 0.020630382432523 | BAT 0.0095495153771818<br>BNT 0.00156964743247623<br>BTC 0.000000396138788146<br>DASH 0.000000106507954043<br>ETC 0.000463456701811092<br>ETH 0.000005755269627824<br>KNC 77.1988681337057<br>LINK 0.000687042951681267<br>LTC 0.000061995102097076<br>MANA 0.00195574756043404<br>MATIC 0.000244319488887225<br>OMG 0.00251815090643423<br>UNI 0.0018673281282664<br>USDT ERC20 0.0028264792289418<br>ZRX 0.00783473827659166 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250274 | JASON SALCEDO | ADDRESS REDACTED | | | BTC 0.000010204311093664<br>ETH 0.000373926618144136<br>MATIC 144.463867303568<br>USDC 5.48645871785068 | | BTC 0.00000000805066515 |
| 3.1.250275 | JASON SALPAS | ADDRESS REDACTED | | | ADA 6755.59444072922<br>BAT 0.00211293550134144<br>BTC 0.993745654405594<br>ETH 0.640718981933544<br>LINK 49.3240811321625<br>PAXG 0.185467470520113<br>SOL 14.1237576100009<br>USDC 79427.8727475851<br>USDT ERC20 76063.3500549306 | | |
| 3.1.250276 | JASON SALVADOR HERNANDEZ | ADDRESS REDACTED | | | | BTC 0.000000008901898869 | |
| 3.1.250277 | JASON SAMFIELD | ADDRESS REDACTED | | | AAVE 0.17961489768388<br>BAT 67.8408939167731<br>BCH 0.0651392473670043<br>BSV 0.0881726370512641<br>BTC 0.00120932294950853<br>CEL 1.1396650397416<br>COMP 0.108824354733724<br>DASH 0.180784195292213<br>EOS 8.87004976332552<br>ETC 4.13189146140371<br>ETH 0.0277358835028206<br>KNC 12.035026544547<br>LINK 1.38072046553202<br>LTC 0.18625559250257<br>MANA 66.2566794064635<br>MATIC 393.282663822528<br>MCDAI 7.20567803478957<br>OMG 3.20082072442132<br>PAXG 0.00909561555212662<br>SGB 25.5332421760948<br>SNX 6.26862409940422<br>UMA 2.26619974183899<br>UNI 0.852699673416327<br>XLM 64.0258592800022<br>XRP 46.4041764482433<br>ZEC 0.391722497416164<br>ZRX 22.5864564080694 | | |
| 3.1.250278 | JASON SAMMARITANO | ADDRESS REDACTED | | | BSV 0.0508489657173289<br>BTC 0.000092141374980522<br>ETH 0.000003160000109462<br>USDC 0.0293715554339223 | BTC 0.000000006331189198 | |
| 3.1.250279 | JASON SAMUEL | ADDRESS REDACTED | | | ADA 475.193983680795<br>BCH 0.102014497791304<br>BNB 3.28554012064586<br>BSV 0.102110999055363<br>BTC 0.0631768426995049<br>CEL 203.461192002792<br>ETH 0.382458720646187<br>MATIC 3407.87774166825<br>UNI 258.263090873933<br>USDC 292.274413158698<br>XLM 511.880826589356<br>XRP 305.401137050273 | | |
| 3.1.250280 | JASON SAMUEL LIBRING | ADDRESS REDACTED | | | ADA 193.228070947791<br>AVAX 6.64803093884721<br>BAT 0.00607402845845864<br>BCH 0.420285250168361<br>BSV 0.40953051276248<br>BTC 0.37634829747706<br>CEL 167.24814576264<br>EOS 53.3977506685913<br>ETH 4.97155699609134<br>LINK 31.8536741383091<br>LTC 3.17227270814801<br>LUNC 4.50146664110553<br>MATIC 2019.86892557309<br>MCDAI 0.0204956510587078<br>SNX 77.8956884023014<br>USDC 2590.90978365553<br>XLM 439.869928919526 | AVAX 1.09728295575978<br>BTC 0.00152357107293014<br>USDC 100 | |
| 3.1.250281 | JASON SAMUELS | ADDRESS REDACTED | | | ETH 0.000013544785481434 | | |
| 3.1.250282 | JASON SANCHEZ | ADDRESS REDACTED | | | SGB 401.535180742875<br>XRP 0.804889118878237 | | |
| 3.1.250283 | JASON SANCHEZ | ADDRESS REDACTED | | | ADA 7955.50675371767<br>AVAX 6.23322279250341<br>BTC 0.207228054559392<br>COMP 0.0117941881161629<br>DOT 70.0693153851019<br>ETH 2.21642158247503<br>LINK 20.9316361805898<br>MATIC 1.67970085640516<br>PAX 315.938888302061<br>SNX 0.191506624826995<br>USDC 8017.11501462698 | | |
| 3.1.250284 | JASON SANDEMAN | ADDRESS REDACTED | | | BTC 0.0106401123062532<br>CEL 5.09404405264868<br>DOT 30.1666403822886<br>MATIC 1007.77972116984<br>MCDAI 41.8340554453627<br>SNX 67.0233959115819<br>XRP 4105.45560470024 | | |
| 3.1.250285 | JASON SANDERS | ADDRESS REDACTED | | | CEL 0.694869154687174 | | |
| 3.1.250286 | JASON SANDERS | ADDRESS REDACTED | | | ADA 1016.88419587524<br>BTC 0.000014036847170502<br>CEL 46.7038427858875<br>LINK 0.0156261007917219<br>LTC 0.00227609626378773<br>SGB 631.228653510011<br>TGBP 5119.28920774681<br>USDC 645.928901395857<br>XRP 4288.83641667134 | | |
| 3.1.250287 | JASON SANDFORD SUGARMAN | ADDRESS REDACTED | | | AVAX 102.28736622362<br>BTC 0.000281083229007535<br>ETH 20.3178105522712<br>LINK 502.754501869266<br>LUNC 126.062120589237<br>MATIC 10274.5709429637<br>SUSHI 580.011613410295<br>UNI 230.612106243981 | BTC 0.000000239387777899 | |
| 3.1.250288 | JASON SANDOVAL | ADDRESS REDACTED | | | BTC 0.00178017406506386<br>USDC 0.000000121489397539<br>USDT ERC20 0.000000369846771384 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250289 | JASON SANDOVAL | ADDRESS REDACTED | | | BTC 0.160968313816458<br>DOT 1.40553193449372<br>ETH 1.95590077478074<br>SOL 0.305284074159205<br>USDC 229.240946378892<br>USDT ERC20 0.00916224539087892 | | |
| 3.1.250290 | JASON SANKOWSKI | ADDRESS REDACTED | | | BTC 0.000812667194470837<br>DOGE 1401.86391572563<br>ETH 0.134823028532102 | | |
| 3.1.250291 | JASON SANTA MARIA | ADDRESS REDACTED | | | ADA 2004.38553097892<br>BAT 1871.42293899266<br>BTC 0.508082916267896<br>DOT 523.720189704914<br>ETH 0.0333165913570807<br>LINK 107.311008242705<br>MATIC 3382.84572852694<br>SOL 162.046524296799 | | |
| 3.1.250292 | JASON SANTIAGO | ADDRESS REDACTED | | | AVAX 3.70868243146764<br>BCH 0.515202256556375<br>BTC 0.146923235180539<br>DOT 5.91958174944247<br>ETH 0.012722530333043<br>MANA 42.254108497293<br>MATIC 387.551785772823<br>USDC 1042.0497520162<br>USDT ERC20 101.051472002467 | | |
| 3.1.250293 | JASON SANTILLAN | ADDRESS REDACTED | | | BAT 0.151432467267559<br>BCH 0.000141701847860685<br>BTC 0.000102653488284981<br>ETH 0.00112896959614712<br>LTC 0.00490852045275551<br>XLM 0.667720963126371<br>XRP 17.028105215676 | | |
| 3.1.250294 | JASON SANTORO | ADDRESS REDACTED | | | AVAX 3.13259519<br>BAT 168.26353654<br>BTC 0.00128816179312121<br>CEL 17.6633418400263<br>DOT 7.31<br>MANA 111.68440434<br>MATIC 106.00283297<br>SOL 14.44061213 | | |
| 3.1.250295 | JASON SANTOS | ADDRESS REDACTED | | | BTC 0.000883368220492909 | | |
| 3.1.250296 | JASON SANTOSO | ADDRESS REDACTED | | | BTC 0.00377444477746991 | | |
| 3.1.250297 | JASON SARMIENTO | ADDRESS REDACTED | | | BTC 0.00807545577690956 | | |
| 3.1.250298 | JASON SARRIA-SOLIS | ADDRESS REDACTED | | | ETH 0.00239951411756777<br>MATIC 0.227469044377902<br>USDC 71.9979200623523 | | |
| 3.1.250299 | JASON SARTAIN | ADDRESS REDACTED | | | BTC 0.00110662518389069<br>USDC 210.097719124451 | | |
| 3.1.250300 | JASON SATTESON | ADDRESS REDACTED | | | BTC 0.00301469851183551<br>SOL 101.911471439166<br>USDC 646.766655665686 | | |
| 3.1.250301 | JASON SAUCEDO | ADDRESS REDACTED | | | BCH 0.000887817417730244<br>SGB 201.679205777759<br>XLM 0.733876749492937<br>XRP 0.000000024867542241 | | |
| 3.1.250302 | JASON SAUILUMA | ADDRESS REDACTED | | | ADA 0.433329860587044<br>BTC 0.000950152840290081<br>CEL 0.0133696712192373<br>MATIC 70.9926344633853<br>SNX 0.0488333731574779 | | |
| 3.1.250303 | JASON SAUL LOVEMAN | ADDRESS REDACTED | | | BSV 21.2800269514504<br>BTC 0.00135381469722875<br>CEL 670.740607849449<br>ETH 0.0105594851619581<br>PAXG 0.0662143543061235<br>USDC 71489.2479879437<br>USDT ERC20 1038.3678652359 | BTC 0.0000009<br>CEL 411.381<br>ETH 0.000000116736653578 | |
| 3.1.250304 | JASON SAVAGE | ADDRESS REDACTED | | | CEL 7.49099107331826 | | |
| 3.1.250305 | JASON SAVOY | ADDRESS REDACTED | | | ADA 15.0222707686472<br>XLM 26.7193017197885 | | |
| 3.1.250306 | JASON SAYAVONG | ADDRESS REDACTED | | | USDC 0.507796756747244 | | |
| 3.1.250307 | JASON SAYELL | ADDRESS REDACTED | | | ADA 0.0346725558086129<br>MATIC 0.0901347154643508<br>SNX 0.0251886428858533 | | |
| 3.1.250308 | JASON SAYER | ADDRESS REDACTED | | | BTC 0.00102809511768837<br>USDC 526.682361279285 | | |
| 3.1.250309 | JASON SCALIA | ADDRESS REDACTED | | | USDC 0.00759799276037438 | | |
| 3.1.250310 | JASON SCANLON | ADDRESS REDACTED | | | BTC 0.000000041523453265 | | |
| 3.1.250311 | JASON SCHACHTER | ADDRESS REDACTED | | | BTC 0.175823532836817<br>ETH 3.18672067537253<br>LINK 24.6546458968225<br>MANA 2259.72740602607<br>MATIC 710.582479127416<br>USDC 291.522307433481<br>XLM 910.595545007351 | BTC 0.01720806<br>ETH 30.94403083 | |
| 3.1.250312 | JASON SCHACKAI | ADDRESS REDACTED | | | AVAX 4.83624859238313<br>BTC 0.000043420189722579<br>CEL 0.205959285061513<br>ETH 0.000087234595401636<br>MATIC 2860.91615568022<br>MCDAI 0.084859017596003<br>UNI 0.0103535002410394 | BTC 0.000000006033437533 | |
| 3.1.250313 | JASON SCHEIB | ADDRESS REDACTED | | | ETH 0.000785664248781188<br>LINK 0.0083047531240026<br>MCDAI 32.164216798634<br>OMG 0.00765252197596865<br>ZRX 0.136031542874059 | | |
| 3.1.250314 | JASON SCHEIER | ADDRESS REDACTED | | | BTC 0.00231382345237889<br>ETH 7.04098793044859 | | |
| 3.1.250315 | JASON SCHELL | ADDRESS REDACTED | | | BTC 0.000053826071732181 | | |
| 3.1.250316 | JASON SCHEMP | ADDRESS REDACTED | | | BTC 0.00109764509788355<br>PAX 491.29555613186 | | |
| 3.1.250317 | JASON SCHEPONIK | ADDRESS REDACTED | | | BCH 0.184649089891662<br>BTC 0.00676673281020883<br>ETH 0.21541325646166 | | |
| 3.1.250318 | JASON SCHERER | ADDRESS REDACTED | | | BTC 0.243039619336819<br>DASH 0.000826268202329278<br>ETH 2.26645808303159<br>XRP 3373.91073007652 | | |
| 3.1.250319 | JASON SCHIFFMILLER | ADDRESS REDACTED | | | ETH 0.0232546273714859 | | |
| 3.1.250320 | JASON SCHLEWEIS | ADDRESS REDACTED | | | BTC 0.00000487804248114<br>USDC 0.0275625798338395 | | |
| 3.1.250321 | JASON SCHLUETER | ADDRESS REDACTED | | | CEL 1.13076928368353 | | |
| 3.1.250322 | JASON SCHMITZ | ADDRESS REDACTED | | | BTC 0.186985514847435 | BTC 0.983709242943806 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250323 | JASON SCHNIEDER | ADDRESS REDACTED | | | ADA 876.282644643459<br>DOT 36.1861560267512<br>ETH 10.4819997099339<br>GUSD 0.768060707739765<br>LINK 2563.2508336152<br>LTC 19.8612187795248<br>OMG 251.860894904103<br>SOL 23.8954551528597<br>USDC 1.38120843565998<br>USDT ERC20 1.6122109689303<br>XRP 0.000000640617119276<br>ZRX 2575.50178172945 | ETH 0.400383<br>USDT ERC20 0.000000537790505063 | |
| 3.1.250324 | JASON SCHNITTKER | ADDRESS REDACTED | | | AAVE 2.49094071017046<br>ADA 176.411977553831<br>BTC 0.101917037671017<br>CEL 17.8028680788854<br>DOT 13.8675555807327<br>ETH 0.309522281272387<br>LINK 11.9205456031411<br>MANA 0.00443768924878443<br>MATIC 334.512935206893<br>SNX 12.1555045075273<br>SOL 4.39167731129626<br>UNI 4.50819507248275 | SOL 1.7175 | |
| 3.1.250325 | JASON SCHOFIELD | ADDRESS REDACTED | | | ADA 254.565096357995<br>BTC 0.00945744876546844<br>ETH 0.0946288767995668<br>USDC 230.781801017391 | | |
| 3.1.250326 | JASON SCHOFIELD | ADDRESS REDACTED | | | ADA 111.337166139983<br>BTC 0.0221106808218141<br>DOT 28.2835615542517<br>ETH 0.501134774112726<br>XLM 183.695416659714 | CEL 1 | |
| 3.1.250327 | JASON SCHOLL | ADDRESS REDACTED | | | BTC 0.236322323953655<br>CEL 148.418571627286<br>ETH 7.22834297309689<br>XLM 1464.9843903542 | | |
| 3.1.250328 | JASON SCHORR | ADDRESS REDACTED | | | BTC 0.000038388818828918<br>ETH 0.000731113397811033 | | |
| 3.1.250329 | JASON SCHRADER | ADDRESS REDACTED | | | BTC 0.00526903610439771<br>ETH 3.54155077536673<br>LINK 27.5773066135227<br>LTC 4.43535564415327<br>SNX 266.407236094775<br>USDC 13319.9064087282<br>USDT ERC20 28.4153718785582 | | |
| 3.1.250330 | JASON SCHRAY | ADDRESS REDACTED | | | BAT 356700.283694251<br>BTC 0.00184171319999296<br>ETH 100.227527634382 | | |
| 3.1.250331 | JASON SCHREINER | ADDRESS REDACTED | | | UNI 0.000375072641097629 | | |
| 3.1.250332 | JASON SCHRIBER | ADDRESS REDACTED | | | BTC 0.000005990029048688<br>SGB 0.028722761421405<br>XRP 0.187886763246245 | | |
| 3.1.250333 | JASON SCHULTE | ADDRESS REDACTED | | | ADA 170.824121464279<br>BTC 0.0663531489518091<br>ETH 7.048052081259<br>USDC 32502.8100257357 | | |
| 3.1.250334 | JASON SCHULTZ | ADDRESS REDACTED | | | ETH 0.000384980858811525 | | |
| 3.1.250335 | JASON SCHUSTER | ADDRESS REDACTED | | | BTC 0.00691945175380496 | | |
| 3.1.250336 | JASON SCHWANKERT | ADDRESS REDACTED | | | AVAX 6.11281468311101<br>BTC 0.46874320620558<br>DOGE 10036.8815740459<br>DOT 40.781208968246<br>ETH 3.28891664547616<br>LINK 25.4353651904806<br>LTC 1.00431559290551<br>SOL 1.77616872939314<br>USDC 208.368730001882<br>XLM 10.057589554443 | AVAX 0.737626183496997 | |
| 3.1.250337 | JASON SCHWARTZ | ADDRESS REDACTED | | | BTC 0.00194855934500882<br>ETH 0.0502355316698595 | | |
| 3.1.250338 | JASON SCHWEBACH | ADDRESS REDACTED | | | BTC 0.00109802021239089<br>SNX 57.7791548621532 | | |
| 3.1.250339 | JASON SCHWENDENMANN | ADDRESS REDACTED | | | AAVE 0.000152960353270024<br>ADA 296.83327008645<br>BAT 0.108845159624056<br>BTC 0.0324396877955412<br>CEL 7.90251537235763<br>COMP 0.000215283612626111<br>DASH 0.00402194956621722<br>ETH 0.263318066376171<br>GUSD 0.0119879186694351<br>LINK 19.3102341478458<br>LTC 2.59368743599358<br>LUNC 0.000140160316290776<br>MANA 0.0255350604225599<br>MATIC 779.416544857766<br>MCDAI 0.0617581901186453<br>SNX 40.3942446726453<br>UMA 0.000270984392340278<br>UNI 0.000974279313462733<br>USDC 0.388501333395881<br>USDT ERC20 0.0625939768766696<br>XLM 1007.58008551072<br>ZEC 0.0005011236108581<br>ZRX 0.00147267716635904 | BTC 0.00200559 | |
| 3.1.250340 | JASON SCHWIER | ADDRESS REDACTED | | | BTC 0.000006683600202058 | | |
| 3.1.250341 | JASON SCIABICA | ADDRESS REDACTED | | | BAT 3385.82160988525<br>BTC 0.343034509369167<br>EOS 0.0489260505528228<br>ETH 2.91566841975378<br>LINK 105.796895736523<br>LTC 13.141892651187<br>SGB 263.935091776396<br>XLM 3109.8821807334<br>XRP 1726.50217621527 | | |
| 3.1.250342 | JASON SCOGGINS | ADDRESS REDACTED | | | AAVE 0.000317536543221858<br>BTC 0.000007794243006941<br>ETH 0.000344614812361838<br>LINK 0.081193560257109<br>MATIC 0.513786986100765<br>SNX 0.0824647379004841<br>XLM 0.0269207575387925 | | |
| 3.1.250343 | JASON SCOTT | ADDRESS REDACTED | | | BTC 0.0520690039103607 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250344 | JASON SCOTT BESSING | ADDRESS REDACTED | | | ADA 0.131394647082885<br>AVAX 0.00262926948697845<br>BTC 0.171243086642292<br>DOT 0.00509744064784482<br>ETH 0.241994868231301<br>GUSD 2.61090676261153<br>LTC 0.00159322327834154<br>MATIC 0.597059651167882<br>SNX 211.540385330747<br>USDC 6851.02114437187<br>USDT ERC20 0.00220840886657968<br>XLM 0.110090807368889 | BTC 0.00145608986699589<br>USDC 17.793177 | |
| 3.1.250345 | JASON SCOTT CHRISTMAS | ADDRESS REDACTED | | | CEL 0.0402971717657241<br>PAXG 0.000005185976736393<br>USDC 0.0386172398271521 | CEL 0.000031375031720293 | |
| 3.1.250346 | JASON SCOTT DOUGHERTY | ADDRESS REDACTED | | | AVAX 8.2917692351019<br>BTC 0.0588180691191851<br>ETH 5.00364532201593<br>USDC 23022.1129207274 | ETH 0.48005841<br>USDC 746.065826 | |
| 3.1.250347 | JASON SCOTT FULTON | ADDRESS REDACTED | | | BTC 0.000179169029151346<br>CEL 2.79623675955145<br>ETH 0.00575246862072248<br>LINK 0.147545731872719<br>SNX 2.84478889233247<br>USDC 26.4811036251649 | | |
| 3.1.250348 | JASON SCOTT MCKINNEY | ADDRESS REDACTED | | | | BTC 0.0016916809186818<br>SOL 4.9 | |
| 3.1.250349 | JASON SCOTT OTTINGER | ADDRESS REDACTED | | | ETH 0.00149947852343281 | | |
| 3.1.250350 | JASON SCOTT STEWART | ADDRESS REDACTED | | | ETH 0.0016453217376572 | | |
| 3.1.250351 | JASON SEDGWICK | ADDRESS REDACTED | | | CEL 1.14907605569029 | | |
| 3.1.250352 | JASON SEDLACK | ADDRESS REDACTED | | | BTC 0.000001080345842283<br>MCDAI 0.0283708905286231<br>USDC 2.60723170443741 | BTC 0.00001979<br>MCDAI 0.01<br>USDC 0.005 | |
| 3.1.250353 | JASON SELKIRK | ADDRESS REDACTED | | | BTC 0.151490879494326<br>ETH 0.514817599522637 | | |
| 3.1.250354 | JASON SEMLING | ADDRESS REDACTED | | | BTC 0.0376622947863338<br>USDC 268.836146147065<br>XRP 0.000000914346626284 | | |
| 3.1.250355 | JASON SEMPLE | ADDRESS REDACTED | | | LTC 2.05115357665355 | | |
| 3.1.250356 | JASON SEO | ADDRESS REDACTED | | | BTC 1.88736213258965<br>ETH 0.000110406346514549 | | BTC 0.000993670852761819 |
| 3.1.250357 | JASON SEUNGCHUL OH | ADDRESS REDACTED | | | BTC 0.0208774896082354<br>ETH 6.52566870281056 | | |
| 3.1.250358 | JASON SHADISH | ADDRESS REDACTED | | | ADA 0.123573395879022<br>BCH 0.000854652938034674<br>BTC 0.28534854768146<br>CEL 0.0458922674401591<br>DASH 0.00754678175814315<br>ETC 0.000033462762975783<br>ETH 0.000149742831173184<br>LTC 0.0003846369153867<br>SNX 0.00247759897249024<br>UNI 0.00541438867444227<br>USDC 6.61876445969327<br>ZEC 0.000011063164881147 | BTC 0.000040615131957549<br>CEL 23.8396004799719<br>USDC 525.345123 | |
| 3.1.250359 | JASON SHANDS | ADDRESS REDACTED | | | USDC 81.0979909527184<br>XLM 88.6683626766001 | | |
| 3.1.250360 | JASON SHAO | ADDRESS REDACTED | | | BTC 0.496244115366878<br>CEL 45.4152598716448<br>ETH 26.2672103625667 | | |
| 3.1.250361 | JASON SHAW | ADDRESS REDACTED | | | ETH 3.16992805667413<br>USDC 519.042483610313 | | |
| 3.1.250362 | JASON SHAW | ADDRESS REDACTED | | | BNB 0.14250303<br>BTC 0.00104582710840456<br>CEL 14.4708506717321<br>MANA 206.766<br>XRP 1659.274 | | |
| 3.1.250363 | JASON SHAW | ADDRESS REDACTED | | | BTC 0.224679427971777<br>CEL 66.7228345885625 | | |
| 3.1.250364 | JASON SHEAD | ADDRESS REDACTED | | | BTC 0.000284104252631002<br>CEL 27.5942724725991<br>DOT 0.200028152473205<br>ETH 0.00315094799329905 | | |
| 3.1.250365 | JASON SHEELER | ADDRESS REDACTED | | | BTC 0.000001685765851568<br>MATIC 0.188873684417103<br>SNX 0.444321949906363<br>USDC 2.17962713370251 | BTC 0.000000340119607359<br>USDC 2089.84700808882 | |
| 3.1.250366 | JASON SHEFFIELD | ADDRESS REDACTED | | | AVAX 0.647239784240044<br>SOL 6.0971730655464 | | |
| 3.1.250367 | JASON SHEK | ADDRESS REDACTED | | | BTC 0.000000005164952969<br>CEL 9.42800499936398 | | |
| 3.1.250368 | JASON SHELBY | ADDRESS REDACTED | | | BTC 0.00222152302146293<br>ETH 26.8913708214182 | | |
| 3.1.250369 | JASON SHELDON | ADDRESS REDACTED | | | ADA 9124.64451935405<br>BTC 0.000015596615876855<br>CEL 1742.4594037023<br>ETH 0.000032521022050652<br>GUSD 0.0339041069676258<br>USDC 0.017282239322745 | | |
| 3.1.250370 | JASON SHEN | ADDRESS REDACTED | | | BCH 0.000003618045575382<br>BTC 0.000000875712308968<br>CEL 1.15149938503115<br>ETH 0.000132404033374063<br>MCDAI 0.00436935295494095<br>XLM 265.65838901816 | | |
| 3.1.250371 | JASON SHEPHERD | ADDRESS REDACTED | | | ADA 500.942446651896<br>BTC 0.00681988789675782<br>ETH 4.26377433877996<br>MANA 571.63558321913<br>MATIC 723.166564704964<br>USDC 220.421202406243 | BTC 0.04982328 | |
| 3.1.250372 | JASON SHER | ADDRESS REDACTED | | | BTC 0.00127623580493043<br>ETH 1.83126742446952 | | |
| 3.1.250373 | JASON SHERMAN | ADDRESS REDACTED | | | BTC 0.000974798682133713<br>USDC 2765.1793625995 | | |
| 3.1.250374 | JASON SHIMON LEE JAMES | ADDRESS REDACTED | | | BCH 0.352114709701962<br>BTC 0.024237014189674<br>DOT 6.20972632112193<br>ETH 0.483621995416572<br>LTC 2.26301903457729 | | |
| 3.1.250375 | JASON SHIN | ADDRESS REDACTED | | | BTC 1.01096124301017<br>DOT 1647.47936002298<br>EOS 14496.1795663355<br>SGB 2567.64772414262 | | |
| 3.1.250376 | JASON SHIN | ADDRESS REDACTED | | | BTC 0.00116590639077092<br>DOT 0.120683298879173<br>ETH 0.0165164911754444<br>MATIC 8.17128004775662<br>SNX 1.28515328576049<br>USDC 32.2829148110166 | DOT 0.00000000000681657 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250377 | JASON SHIPPERS | ADDRESS REDACTED | | | BTC 0.00118228590949495<br>GUSD 1173.66568638196 | | |
| 3.1.250378 | JASON SHIU | ADDRESS REDACTED | | | ETH 0.00435022908195936 | | |
| 3.1.250379 | JASON SHIVER | ADDRESS REDACTED | | | BTC 0.000000914366819338<br>ETH 0.000001192898744016 | | |
| 3.1.250380 | JASON SHOCKEY | ADDRESS REDACTED | | | AAVE 0.00635948410808052<br>ADA 2508.4893881985<br>AVAX 18.0414784032158<br>BTC 1.45640405413578<br>COMP 0.00337655704830931<br>DOT 239.715235224583<br>ETH 7.28812284741787<br>LINK 141.573792815535<br>MATIC 3643.02794037474<br>USDC 22588.8336905527 | | |
| 3.1.250381 | JASON SHOJI | ADDRESS REDACTED | | | BTC 0.000000005564333765<br>CEL 3.8761660344057<br>LUNC 0.000000598990952538 | | |
| 3.1.250382 | JASON SHOLLY | ADDRESS REDACTED | | | BTC 0.000453430591231178 | BTC 0.000000000284262941 | |
| 3.1.250383 | JASON SHOWALTER | ADDRESS REDACTED | | | ADA 0.12780469553086<br>BCH 0.000182738153107549<br>BTC 0.000001236741770521<br>USDC 0.358834495836238 | | |
| 3.1.250384 | JASON SI | ADDRESS REDACTED | | | BTC 0.365186319473347<br>ETH 1.06225640040123<br>USDC 269462.283917843 | | USDC 9.5 |
| 3.1.250385 | JASON SI | ADDRESS REDACTED | | | BTC 0.000277539498556675<br>CEL 0.0111386754906278<br>ETH 1.29830632568657<br>MCDAI 0.0221845623322557<br>USDC 2.7504183235916 | | |
| 3.1.250386 | JASON SIEBENALER | ADDRESS REDACTED | | | COMP 1.38638542064296 | | |
| 3.1.250387 | JASON SIEBERT | ADDRESS REDACTED | | | BTC 0.00000485<br>CEL 5.26387519555676<br>SNX 0.000522799037317245 | | |
| 3.1.250388 | JASON SIEIRA | ADDRESS REDACTED | | | ADA 0.128332782458154<br>BTC 0.000000754580960297<br>ETH 0.0679309324892656 | ADA 0.0000007556161033 | |
| 3.1.250389 | JASON SILER | ADDRESS REDACTED | | | USDC 0.0165509293740982 | | |
| 3.1.250390 | JASON SILVA | ADDRESS REDACTED | | | BTC 0.0000386662195199<br>MATIC 0.029781299486735 | | |
| 3.1.250391 | JASON SILVERGLATE | ADDRESS REDACTED | | | | CEL 119.862276041458 | |
| 3.1.250392 | JASON SIM | ADDRESS REDACTED | | | BTC 0.000924047636686419<br>ETH 0.82165217994903 | | |
| 3.1.250393 | JASON SIMMONDS | ADDRESS REDACTED | | | ETH 0.00279488377621408<br>USDC 0.00686064163960838 | | |
| 3.1.250394 | JASON SIMMONS | ADDRESS REDACTED | | | BTC 0.000001325037149744<br>ETH 0.000200990939303542<br>LINK 0.00970159735263707<br>UNI 0.0206549830494774<br>XLM 0.80045569095527 | | |
| 3.1.250395 | JASON SIMON | ADDRESS REDACTED | | | GUSD 218.40252394533 | | |
| 3.1.250396 | JASON SIMONSON | ADDRESS REDACTED | | | BTC 0.000001809728979997<br>CEL 0.000001180593754637 | CEL 0.00268998098676 | |
| 3.1.250397 | JASON SIMPSON | ADDRESS REDACTED | | | AAVE 0.0179355622137265<br>BTC 0.000002942446382921<br>ETH 0.000239975660002992<br>MATIC 8.25661559735665 | AAVE 14.455070907663<br>BTC 0.00086821<br>ETH 0.107529440775926<br>MATIC 4254.84907116652 | |
| 3.1.250398 | JASON SIMS | ADDRESS REDACTED | | | BTC 0.000001272210286177 | | |
| 3.1.250399 | JASON SIMS | ADDRESS REDACTED | | | BTC 0.000000449829136501<br>ETH 0.0027936378218796 | | |
| 3.1.250400 | JASON SINCLAIR | ADDRESS REDACTED | | | ADA 599.497968442451<br>BTC 0.000000007085002268<br>CEL 1034.19211041351<br>DOT 118.376105509859<br>LINK 1.03<br>MATIC 2507.53553247<br>XRP 1015.202617<br>ZRX 0.00956315 | | |
| 3.1.250401 | JASON SINCLAIR | ADDRESS REDACTED | | | BTC 0.416784643722513<br>CEL 363.019258921564<br>ETH 3.54951887376244<br>USDC 10000.0035095151 | | |
| 3.1.250402 | JASON SINGH | ADDRESS REDACTED | | | BTC 0.0017097669038208<br>CEL 82.0269746066494<br>ETH 0.00499449996060773 | | |
| 3.1.250403 | JASON SIPAYBOUN | ADDRESS REDACTED | | | MATIC 76.6698359196458<br>USDC 55.1263149108472 | | |
| 3.1.250404 | JASON SIPULT | ADDRESS REDACTED | | | BTC 0.000000332673914719<br>MATIC 0.515383541708392 | | |
| 3.1.250405 | JASON SIROIS | ADDRESS REDACTED | | | BCH 0.00000086<br>CEL 15.6081550620193 | | |
| 3.1.250406 | JASON SITU | ADDRESS REDACTED | | | AAVE 0.00214918303360368<br>ADA 3.2849532271832<br>BTC 0.000006068438113988<br>CEL 2.94009930532127<br>COMP 0.000754819033906205<br>DOT 0.144188984276974<br>ETH 0.000182562168863579<br>SNX 0.0914312855299755 | | |
| 3.1.250407 | JASON SITU | ADDRESS REDACTED | | | ADA 9260.53653473653<br>BTC 0.0150162427786759<br>ETH 8.42893491082622<br>MATIC 19545.4017807118 | | |
| 3.1.250408 | JASON SKALA | ADDRESS REDACTED | | | BTC 0.000001063134442762<br>ETH 0.000405421311519306 | | |
| 3.1.250409 | JASON SKALA | ADDRESS REDACTED | | | BCH 0.00441913913604028<br>CEL 0.135100155620892<br>DASH 0.00801859566653779<br>EOS 1.18661131292947<br>ETH 0.00877073385980938<br>MATIC 0.581848200203534 | | |
| 3.1.250410 | JASON SKINNER | ADDRESS REDACTED | | | ADA 0.22421063171493<br>BTC 0.00700600557238098<br>CEL 0.263386894286042<br>MATIC 258.938310593865<br>USDC 265.878043240091<br>XRP 294.794831239412 | | |
| 3.1.250411 | JASON SKINNER | ADDRESS REDACTED | | | BTC 0.000006502627558192<br>ETH 0.000228219330894129<br>USDC 0.0278893098813831 | BTC 0.000000003861271385 | |
| 3.1.250412 | JASON SKYLES | ADDRESS REDACTED | | | BTC 0.000000000981427707<br>GUSD 0.0286033277910978<br>USDC 0.000141331133602774 | BTC 0.000001509106785234<br>GUSD 40.3462438833798<br>USDC 0.199343177812731 | |
| 3.1.250413 | JASON SLANEY | ADDRESS REDACTED | | | BTC 0.000000033662812977 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250414 | JASON SLATER | ADDRESS REDACTED | | | AAVE 5.0055170484285<br>AVAX 10.2054000029142<br>BTC 0.0868884798037855<br>DOT 0.0190892988426592<br>ETH 1.01651394849474<br>LINK 0.196873268049688<br>LUNC 0.00565835250824749<br>MATIC 511.93400228209<br>SNX 0.0235919681899218<br>SOL 0.0071956775282367<br>USDC 3.40404317192762 | LUNC 0.000237682856614312<br>USDC 3.509 | |
| 3.1.250415 | JASON SLEIGHT | ADDRESS REDACTED | | | AAVE 6.25319737092394<br>DOT 23.1079368225702<br>ETH 2.00651185307368<br>MATIC 1202.5548221522<br>USDC 0.2316004989081 | | |
| 3.1.250416 | JASON SLY | ADDRESS REDACTED | | | ADA 4.10583616598895<br>BTC 0.000514165203801326<br>DOT 0.0187960701691953<br>LINK 0.0070899244321624<br>SOL 0.0661235428188179 | ADA 0.000000297019846792<br>BTC 0.000000009795912177<br>DOT 0.000000000010323213<br>SOL 0.000000000229736488 | |
| 3.1.250417 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.0654304837862746<br>USDC 6.23661601106626 | | |
| 3.1.250418 | JASON SMITH | ADDRESS REDACTED | | | ADA 2502.83228025637<br>BCH 8.50167704031867<br>BNB 20.014765594733<br>BTC 0.100100143780184<br>CEL 21101.319720441<br>ETC 80.0223834533589<br>ETH 1.27059708256179<br>MATIC 2.73297761098224<br>SNX 88.7709530424112<br>UNI 30.0117901980658 | | |
| 3.1.250419 | JASON SMITH | ADDRESS REDACTED | | | ADA 627.033826055617<br>AVAX 6.59558927391574<br>BTC 0.0134996478510165<br>DOGE 2165.9580373151<br>ETH 1.66571448963333<br>MATIC 512.057941639238<br>SNX 9.19397638246423 | SOL 19.945150835 | |
| 3.1.250420 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.514842718275698<br>ETH 3.38627607536096 | | |
| 3.1.250421 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.0114277621653207<br>EOS 215.348315296881<br>LTC 0.579778561992875<br>MATIC 820.947463604576 | | |
| 3.1.250422 | JASON SMITH | ADDRESS REDACTED | | | ADA 5219.48214765964<br>BTC 0.000666364362669483<br>DASH 1.04800347279803<br>DOT 16.2817640010224<br>ETH 0.0105578248640297<br>MATIC 137.927407487137 | BTC 0.000000170926297853<br>ETH 0.000000056890521653 | |
| 3.1.250423 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.000058077250367139<br>ETH 0.0053313916050353<br>MCDAI 32.0408642119744 | | |
| 3.1.250424 | JASON SMITH | ADDRESS REDACTED | | | BNT 0.000055262247752389<br>BTC 0.0000038776913110829<br>DOT 0.000007906730067906<br>MATIC 0.0000442413427059949<br>SNX 0.000076566150853892<br>USDC 0.000249552834652331<br>ZRX 0.000002197316212974 | BNT 0.000000590539301436<br>BTC 0.000000969807255774<br>DOT 0.000000203350406948<br>MATIC 0.000000464853242268<br>SNX 0.041941505163948<br>USDC 0.172178388611566<br>ZRX 0.000000649239443569 | |
| 3.1.250425 | JASON SMITH | ADDRESS REDACTED | | | ETH 0.0000049346246659359<br>SNX 0.0396788564891795 | | |
| 3.1.250426 | JASON SMITH | ADDRESS REDACTED | | | CEL 0.442385865060314 | | |
| 3.1.250427 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.0163438820271672 | | |
| 3.1.250428 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.00115075025475848<br>USDC 537.196706523275 | | |
| 3.1.250429 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.000006520505048865 | BTC 0.000000009967609412 | |
| 3.1.250430 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.000001155169821316<br>EOS 0.00479144496480908<br>LTC 0.000257501445898297 | | |
| 3.1.250431 | JASON SMITH | ADDRESS REDACTED | | | AVAX 1.74078524671113<br>BTC 0.00677075588828445<br>DOT 6.28958069196942<br>ETH 0.0958622000225472<br>SNX 34.4947084206784<br>SOL 1.50584072780071<br>USDC 4.51646869370004<br>USDT ERC20 0.629448687234791 | | |
| 3.1.250432 | JASON SMITH | ADDRESS REDACTED | | | ETH 0.000005383618526851 | | |
| 3.1.250433 | JASON SMITH | ADDRESS REDACTED | | | ADA 3568.42808313421<br>AVAX 10.234785189681<br>BTC 0.0467340637086319<br>CEL 206.95253782542<br>DOT 35.5470484903975<br>ETH 1.22745461178987<br>USDT ERC20 4.47797240457712<br>XLM 3959.96<br>XRP 4224.08060711154 | | |
| 3.1.250434 | JASON SMITH | ADDRESS REDACTED | | | BTC 0.00043096668863225<br>CEL 0.0517334039529536 | | |
| 3.1.250435 | JASON SMITH | ADDRESS REDACTED | | | XLM 11.6724793687794 | | |
| 3.1.250436 | JASON SMOLKA | ADDRESS REDACTED | | | BTC 0.00624004509128344<br>EOS 4.14033556149177<br>LTC 0.278460796231056<br>UNI 6.23132110284934<br>USDC 341.148329453421<br>XLM 201.323231675098 | USDC 79.49 | |
| 3.1.250437 | JASON SMOYER | ADDRESS REDACTED | | | AAVE 0.00443212339303448<br>AVAX 0.00154672199367198<br>BTC 0.499786390888324<br>COMP 0.00062011135215465<br>ETH 4.11526568169629<br>SNX 0.0998992704240246<br>SUSHI 0.035070070617376<br>USDC 0.408261549259236 | | |
| 3.1.250438 | JASON SMYTH | ADDRESS REDACTED | | | BTC 0.212800076667095<br>CEL 76.169860566919<br>ETH 21.3516234678301<br>XRP 11315.41787 | | |
| 3.1.250439 | JASON SMYTHE | ADDRESS REDACTED | | | BTC 0.268999487522025<br>CEL 13.0692841673677<br>LINK 24.8423748811393<br>LTC 0.395354157014977<br>MATIC 1055.70812440582<br>USDC 165.020514331301<br>XRP 56.8339538109451 | | |
| 3.1.250440 | JASON SNEED | ADDRESS REDACTED | | | BTC 0.0849458036619893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250441 | JASON SNOVER | ADDRESS REDACTED | | | BTC 0.00321322919005501<br>DASH 13.759672618366<br>DOT 3.46306396465174<br>ETH 0.000610291583898496<br>MCDAI 0.0132754423380236<br>SNX 11.4438551111445<br>USDC 4.15525734708885 | USDC 2333.32987969071 | |
| 3.1.250442 | JASON SNOW | ADDRESS REDACTED | | | BTC 0.000004509726177164<br>CEL 1.11691575197101<br>COMP 0.000069518160713535<br>ETH 0.000041184349498389<br>XLM 0.135414367055175 | | |
| 3.1.250443 | JASON SNYDER | ADDRESS REDACTED | | | BTC 0.00325552071123854<br>COMP 0.000041430355431018<br>ETH 0.0922008571327899<br>SNX 12.5277141528692<br>USDC 817.186105269966<br>USDT ERC20 212.110988870361<br>XLM 50.2069045173472 | | |
| 3.1.250444 | JASON SNYDER | ADDRESS REDACTED | | | AAVE 0.00900018637827793<br>ADA 17332.4671661875<br>BTC 0.0243398651534555<br>COMP 0.00191580407932035<br>DASH 0.00569006326715354<br>ETH 10.2442224460354<br>LINK 310.039807265979<br>MATIC 11961.210893487<br>MCDAI 18.7435291412519<br>SNX 1.55233869224681<br>USDC 59693.4314040453 | AAVE 0.000009843418875237<br>BTC 0.020972<br>DASH 0.000000008157445836<br>SNX 0.000534626778296254 | |
| 3.1.250445 | JASON SOK UNG | ADDRESS REDACTED | | | BTC 0.000002726641821751<br>ETH 0.000219378820466764<br>GUSD 0.000248903951248074 | BTC 0.000000002346274335<br>GUSD 0.136500058065753 | |
| 3.1.250446 | JASON SOLED | ADDRESS REDACTED | | | DASH 0.000003165763086007<br>DOT 0.198361552703826<br>LTC 0.000006336867269842<br>MATIC 9645.43801795283<br>SNX 0.000417928077269293 | | |
| 3.1.250447 | JASON SOLIS | ADDRESS REDACTED | | | BTC 0.000000607021411515<br>USDC 0.689517494447511 | | |
| 3.1.250448 | JASON SOLOMONS | ADDRESS REDACTED | | | ADA 398.318709543439<br>BTC 0.316668298941042<br>ETH 1.11758352761861 | | |
| 3.1.250449 | JASON SOMMER | ADDRESS REDACTED | | | BTC 0.00365457129357982 | | |
| 3.1.250450 | JASON SONG | ADDRESS REDACTED | | | CEL 0.179780890702059 | | |
| 3.1.250451 | JASON SONNICHSEN | ADDRESS REDACTED | | | BTC 0.0489520617807075<br>CEL 9.25883070098363<br>USDC 0.0329582065321748 | | |
| 3.1.250452 | JASON SOO | ADDRESS REDACTED | | | ADA 0.00393259418977346<br>BNB 1.05729147655732<br>BTC 0.0576708694956279<br>CEL 13.4521604451142<br>PAXG 6.40286666107481<br>USDT ERC20 124.284506682192<br>XRP 0.992645527503844 | | |
| 3.1.250453 | JASON SORIANO | ADDRESS REDACTED | | | BTC 0.000168502765560755 | | |
| 3.1.250454 | JASON SORIANO | ADDRESS REDACTED | | | BTC 0.000001726484114932<br>LTC 0.000245714716962425 | | |
| 3.1.250455 | JASON SORIANO | ADDRESS REDACTED | | | ADA 0.848738014649906<br>BNB 0.0139730718224045<br>BTC 0.00200179566249616<br>CEL 1.82915728944761 | | |
| 3.1.250456 | JASON SOSTAK | ADDRESS REDACTED | | | BTC 0.000000024551146555<br>ETH 0.000277735196202005 | | |
| 3.1.250457 | JASON SOTO | ADDRESS REDACTED | | | BTC 0.000000253428344791<br>CEL 1 | | |
| 3.1.250458 | JASON SOUTHALL | ADDRESS REDACTED | | | BCH 0.000000082837005726 | BCH 0.000247595616221516 | |
| 3.1.250459 | JASON SOUTHWELL | ADDRESS REDACTED | | | BTC 0.000006345015578553<br>ETH 0.00102377620661755 | | |
| 3.1.250460 | JASON SOWELL | ADDRESS REDACTED | | | BTC 0.000000546775644878<br>ETH 0.000009370797131829<br>SGB 1235.34672010919<br>XRP 0.00000083360648431 | | |
| 3.1.250461 | JASON SOWELL | ADDRESS REDACTED | | | BTC 0.0218825936071751<br>GUSD 5.65589077350528 | | |
| 3.1.250462 | JASON SPAHN | ADDRESS REDACTED | | | ADA 39.2130709716696<br>MATIC 533.251318821493<br>USDC 9.36950842953718<br>XLM 57.8673109686753 | | |
| 3.1.250463 | JASON SPAINHOUR | ADDRESS REDACTED | | | USDC 1.44637032985496 | | |
| 3.1.250464 | JASON SPEARS | ADDRESS REDACTED | | | ADA 355.524580554708<br>BTC 0.00878913530920174<br>DOT 16.2068236717907<br>ETH 0.0818450237387761<br>PAX 432.77961610947 | | |
| 3.1.250465 | JASON SPEARS | ADDRESS REDACTED | | | ADA 207.518779800641<br>BTC 0.0186736412182064<br>CEL 1117.69674730874<br>DASH 6.12643995258102<br>EOS 2.87995557954611<br>LTC 34.8100726619629<br>MATIC 713.968895392983<br>SGB 3.59055178640229<br>SNX 29.55412354<br>TAUD 229.707555960685<br>USDC 49.6480001506172<br>XLM 266.781604184169<br>XRP 180.818000678629 | | |
| 3.1.250466 | JASON SPEARS | ADDRESS REDACTED | | | CEL 2.47449251198068 | | |
| 3.1.250467 | JASON SPEED | ADDRESS REDACTED | | | BCH 0.000157864813474621<br>BTC 0.00000090845063362<br>DASH 0.000340790842153329<br>DOT 0.00668119846469957<br>EOS 0.0141415427163704<br>ETH 0.000076481038699448<br>LINK 0.00206993178467882<br>LTC 0.000417826492028562<br>MATIC 1.3929266020195<br>MCDAI 0.0399597715191752<br>XLM 0.157739177807721 | DOT 0.000000000001878811 | |
| 3.1.250468 | JASON SPEICHER | ADDRESS REDACTED | | | BTC 0.00126355472149876<br>LINK 11.4964515022242<br>MATIC 892.549132748828<br>XRP 397.926468202105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250469 | JASON SPENCER | ADDRESS REDACTED | | | BAT 0.0380702370017208<br>BTC 0.000633118296780315<br>DOT 23.2709954849977<br>ETH 0.000000742540481127<br>LTC 0.00137958831730266<br>MCDAI 62.7509749152806<br>XRP 640.363895993185 | | |
| 3.1.250470 | JASON SPENCER | ADDRESS REDACTED | | | BCH 1.72487216878935<br>BTC 0.165104736148462<br>CEL 298.564993962249<br>DASH 13.2015314060702<br>ETC 45.9020652324507<br>ETH 12.6319782097657<br>LTC 4.75986280207736<br>XLM 17.9590181629698<br>XRP 0.420296149327642<br>ZRX 4680.65790397345 | | |
| 3.1.250471 | JASON SPEVACK | ADDRESS REDACTED | | | BTC 0.0110396010121835<br>LUNC 0.00894963964398363<br>USDC 2.19083176495337 | | |
| 3.1.250472 | JASON SPIELMAN | ADDRESS REDACTED | | | BTC 0.017341852604337<br>USDC 36678.0740979373 | | |
| 3.1.250473 | JASON SPIERINGS | ADDRESS REDACTED | | | ADA 0.0603843001233964<br>BNB 0.00104821157430212<br>BTC 0.0199632092699317<br>CEL 4.96032905697767<br>DOT 0.0265110037068908<br>USDC 203.197849354616 | | |
| 3.1.250474 | JASON SPIKER | ADDRESS REDACTED | | | AVAX 0.0289216460012879<br>BTC 0.000067328864670965<br>ETH 0.00511006118148365<br>MATIC 0.638649372884245<br>USDC 0.0132483312979578<br>USDT ERC20 0.686609398443616 | | |
| 3.1.250475 | JASON SPONSLER | ADDRESS REDACTED | | | BTC 0.00111733748318484<br>USDC 5404.43906005734 | | |
| 3.1.250476 | JASON SPORISH | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.000393570207482239 | | |
| 3.1.250477 | JASON SPRECHER | ADDRESS REDACTED | | | ADA 0.081363033582474<br>BTC 0.000776224154877764<br>MATIC 268.62836519262<br>USDC 0.000023986911667018<br>XRP 0.238059147470556 | | |
| 3.1.250478 | JASON SPRUCE | ADDRESS REDACTED | | | BTC 0.000448282383641438 | | |
| 3.1.250479 | JASON SPRY | ADDRESS REDACTED | | | BTC 0.000013681710348393 | BTC 0.0175155280953031 | |
| 3.1.250480 | JASON SPURLIN | ADDRESS REDACTED | | | BTC 0.000046105646895478<br>CEL 0.259474928999258<br>SGB 172.239136517677<br>UNI 0.409470369772742<br>XRP 1.02240674601681 | | |
| 3.1.250481 | JASON STAHL | ADDRESS REDACTED | | | AAVE 0.00252410046118461<br>ADA 0.0601246450205057<br>AVAX 0.00344931870008361<br>BTC 0.0000174924989586<br>DOT 0.000412067518661896<br>KNC 0.00225754340723934<br>MATIC 0.324407620604245<br>SNX 0.00219824746107899<br>SOL 0.00004132940842495<br>USDC 0.00964693847194703 | AVAX 0.000007789322268423<br>SOL 0.000000000140554266 | |
| 3.1.250482 | JASON STALLARD | ADDRESS REDACTED | | | CEL 1.11736489741336 | | |
| 3.1.250483 | JASON STAMBAUGH | ADDRESS REDACTED | | | USDC 1614.172160955 | | |
| 3.1.250484 | JASON STANISH | ADDRESS REDACTED | | | BTC 0.000002818641890767 | | |
| 3.1.250485 | JASON STATEN | ADDRESS REDACTED | | | BTC 0.0239269131713646<br>ETH 0.384442597048647<br>SNX 12.0138040312946<br>USDC 11056.1487904447<br>ZEC 1.26852409373691 | | |
| 3.1.250486 | JASON STAUB | ADDRESS REDACTED | | | BSV 0.000209072506574008<br>BTC 0.00196335435340874<br>CEL 1.01191976382046<br>ETH 0.0086941310468285<br>MATIC 2.04272775396459<br>SGB 2.08400271982445<br>USDC 16.6136898993726<br>USDT ERC20 4.81913834971383<br>XLM 8.22964975249249<br>XRP 0.000000142600788287 | BTC 0.000000007697276086<br>USDC 0.000000941258469897 | |
| 3.1.250487 | JASON STAUB | ADDRESS REDACTED | | | BTC 0.00421959339494309<br>CEL 1.34553114880598<br>USDT ERC20 886.003452122844 | | |
| 3.1.250488 | JASON STEEN | ADDRESS REDACTED | | | BTC 1.71172936180936<br>CEL 48288.7670478049<br>ETH 17.0000005398416<br>MATIC 12798.1587558902<br>MCDAI 30<br>SGB 344.106832050954<br>SNX 3624.16059006916<br>USDC 0.001769 | | |
| 3.1.250489 | JASON STEIN | ADDRESS REDACTED | | | BTC 0.01522718356673<br>ETH 0.0335974773266744<br>USDC 0.0195357071946947 | USDC 512999.237790968 | |
| 3.1.250490 | JASON STEIN | ADDRESS REDACTED | | | BTC 0.000013111875170875<br>ETH 0.00109232588542009 | | BTC 0.00000000550505729 |
| 3.1.250491 | JASON STEIN | ADDRESS REDACTED | | | ADA 3.27011009382758<br>BTC 0.00121335659781859<br>ETH 0.013749904501028<br>LINK 0.88928004469941<br>USDC 49.8204077331555 | BTC 0.000000405694541141<br>ETH 0.000000738180402175<br>LINK 0.000000532429941527<br>USDC 0.00638147383393648 | |
| 3.1.250492 | JASON STEINER | ADDRESS REDACTED | | | BTC 0.00109544986001461<br>MATIC 1301.51093343764 | | |
| 3.1.250493 | JASON STELLEY | ADDRESS REDACTED | | | BTC 0.000261763145870699<br>ETH 0.00531608909857583<br>LINK 0.1489458020565 | BTC 0.000000009844408077 | |
| 3.1.250494 | JASON STEPHENS | ADDRESS REDACTED | | | BTC 0.0128658103704033 | | |
| 3.1.250495 | JASON STEUER | ADDRESS REDACTED | | | BTC 0.00653705411801399<br>ETH 0.0046218273460398<br>SNX 0.327108374582304 | | |
| 3.1.250496 | JASON STEVENS | ADDRESS REDACTED | | | AVAX 37.4663317255128<br>BTC 0.961760148526772<br>ETH 22.1882873997314<br>LINK 907.27647155658<br>LUNC 31.1831845091741<br>MATIC 6045.85825917913 | | |
| 3.1.250497 | JASON STEWART | ADDRESS REDACTED | | | BTC 0.00110020335664703<br>USDC 589.720895215844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250498 | JASON STEWART | ADDRESS REDACTED | | | AAVE 0.000342148226771638<br>ADA 0.152409036973847<br>AVAX 0.00859454275535885<br>BTC 0.000033644861541426<br>DOT 0.00704985793162055<br>ETH 0.000019995768974839<br>MATIC 0.166156839669429 | | |
| 3.1.250499 | JASON STEWART | ADDRESS REDACTED | | | BTC 0.00248348705152432<br>CEL 48.3789337582774<br>ETH 0.155405307071007<br>USDT ERC20 204.961993 | | |
| 3.1.250500 | JASON STIMPSON | ADDRESS REDACTED | | | ADA 4531.22493708235<br>BTC 0.214259433752716<br>ETH 3.03245793179842<br>LINK 100.964461599615<br>USDC 1.90510389771339<br>USDT ERC20 0.0276298733915563 | ADA 2411.21<br>ETH 0.505674930474248<br>USDC 10000.0019755881 | |
| 3.1.250501 | JASON STIQUEL | ADDRESS REDACTED | | | BTC 0.00228972012073901<br>SNX 0.382264879693709 | | |
| 3.1.250502 | JASON STIVANO | ADDRESS REDACTED | | | AVAX 10.06522958<br>BTC 0.00916418279096074<br>CEL 377.806425827691<br>COMP 2.42351789<br>KNC 342.97085149<br>MATIC 840.862474352029<br>MCDAI 18.13200703<br>PAXG 1.885411022364<br>SNX 66.404<br>XLM 80.3857604 | | |
| 3.1.250503 | JASON STOCKTON | ADDRESS REDACTED | | | BTC 5.56296135377686 | | |
| 3.1.250504 | JASON STOJANOVSKI | ADDRESS REDACTED | | | ETH 0.0311901013086541<br>LTC 15.1230605740136<br>SNX 511.923697025968 | | |
| 3.1.250505 | JASON STOLTZ | ADDRESS REDACTED | | | BTC 0.163408524980383<br>LINK 0.385413303300106<br>SNX 0.942057148869696<br>USDC 6.29611515576227 | BTC 0.000227259932188781 | |
| 3.1.250506 | JASON STONE | ADDRESS REDACTED | | | BTC 0.000472855694096257<br>CEL 1.09321797466495 | | |
| 3.1.250507 | JASON STONE | ADDRESS REDACTED | | | BTC 0.000118057968246822<br>CEL 1.12468301869158 | | |
| 3.1.250508 | JASON STONE | ADDRESS REDACTED | | | BTC 0.148621642438813<br>ETH 4.43765752860115<br>USDC 20621.2075594246 | BTC 0.000463306152705708<br>USDC 1000 | |
| 3.1.250509 | JASON STORRS | ADDRESS REDACTED | | | USDC 565.404281290189 | | |
| 3.1.250510 | JASON STOTHERS | ADDRESS REDACTED | | | ADA 0.00478665266256438<br>BCH 0.00089157806978534<br>DOT 127.238941466008<br>ETH 9.28577529319227<br>LTC 0.01028792837882<br>MATIC 3982.37491249198<br>SNX 586.255447635196<br>USDC 643.298413193004 | ADA 4.56077179441425<br>BCH 0.000000005613489282<br>LTC 0.000000009222154995 | |
| 3.1.250511 | JASON STOTTLEMYRE | ADDRESS REDACTED | | | MATIC 872.805766745199 | | |
| 3.1.250512 | JASON STOUT | ADDRESS REDACTED | | | AAVE 4.09885814119801<br>BTC 0.140213965861197<br>ETH 3.74091379766772<br>KNC 705.543969943125<br>LINK 8.05845436977162<br>MATIC 6976.21842086777<br>SNX 192.957489660366<br>UNI 149.49991074173 | BTC 0.000000001326926821<br>ETH 1.14621218533538<br>USDC 101 | |
| 3.1.250513 | JASON STRACHAN | ADDRESS REDACTED | | | ADA 102.861681278023<br>BTC 0.000190104837274982<br>USDC 1.5414555138457 | | |
| 3.1.250514 | JASON STRALEY | ADDRESS REDACTED | | | BTC 0.00105699546141045<br>DOGE 20545.2701268771<br>EOS 107.02825907438<br>MATIC 287.862988539047 | | |
| 3.1.250515 | JASON STRAND | ADDRESS REDACTED | | | BTC 0.000156479646961221<br>ETH 0.000869825177529054<br>LINK 0.0257016283643386<br>SNX 0.314540141621633<br>ZRX 0.424853719234744 | | |
| 3.1.250516 | JASON STRONG | ADDRESS REDACTED | | | BTC 0.000075066929266656<br>CEL 54.5495069440083 | | |
| 3.1.250517 | JASON STUMP | ADDRESS REDACTED | | | ADA 2643.88633749749<br>BAT 1025.56668790086<br>BTC 0.00211535354153512<br>ETH 0.523289905645272<br>LINK 21.7634694627531<br>SGB 34.7935493484452<br>USDC 0.141511679052429<br>XLM 16695.5602561199<br>XRP 2352.44802814069<br>XTZ 54.9847366666674 | | |
| 3.1.250518 | JASON STUMPF | ADDRESS REDACTED | | | BTC 0.000358490297046043<br>CEL 1.03840332810133<br>ETH 1.08398662950468<br>LINK 0.00637268981076873<br>LTC 0.00344426365319213<br>SNX 0.260421659774759<br>USDC 9.98112620191998 | USDC 0.000000327152126415 | |
| 3.1.250519 | JASON STUPERA | ADDRESS REDACTED | | | ADA 266.295366662754<br>BTC 0.153548143910679<br>ETH 7.71573349623227 | BTC 0.00098271<br>ETH 0.0173998010906971 | |
| 3.1.250520 | JASON SUAREZ | ADDRESS REDACTED | | | ADA 0.00500977661357373<br>BTC 0.000801972916005808<br>ETH 0.000067200265211585<br>MCDAI 6.13022594275909 | | |
| 3.1.250521 | JASON SUDERMAN | ADDRESS REDACTED | | | CEL 13.9231736142332 | | |
| 3.1.250522 | JASON SUGAR | ADDRESS REDACTED | | | BTC 0.00696673858161592 | | |
| 3.1.250523 | JASON SUGITA | ADDRESS REDACTED | | | BTC 0.00230227617723336<br>ETH 0.256604010996306<br>MATIC 3553.88052056461<br>MCDAI 42.3202039872959<br>SNX 57.7253274521346<br>XLM 2266.02420102399 | | |
| 3.1.250524 | JASON SUNSHINE | ADDRESS REDACTED | | | AAVE 0.467326150017116<br>ADA 212.980323047449<br>BTC 0.103854876201723<br>ETH 1.40659464907381<br>LINK 3.93350789731413 | | |
| 3.1.250525 | JASON SURMILLON | ADDRESS REDACTED | | | CEL 1.06497033812398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250526 | JASON SURROOP | ADDRESS REDACTED | | | ADA 9.61469298995829<br>BTC 0.000232709660840848<br>CEL 0.0784861682388659<br>ETH 0.000073599429112747<br>MATIC 0.0307263445878528<br>SGB 3027.82993974514<br>USDC 0.364238078746979<br>USDT ERC20 0.112483294155679<br>XRP 0.528351078593421 | | |
| 3.1.250527 | JASON SUTA | ADDRESS REDACTED | | | BTC 0.0227546015076309<br>ETH 0.213843809086052<br>LTC 1.03887167763225<br>MATIC 2762.26911224835<br>MCDAI 29.4505475815411 | | |
| 3.1.250528 | JASON SUTLIFF | ADDRESS REDACTED | | | BTC 0.206228188601386<br>ETH 0.00173823140175098<br>LINK 0.00834099166537697<br>SNX 0.0805881952547255<br>UNI 0.00991646822573778 | | |
| 3.1.250529 | JASON SUTPHIN | ADDRESS REDACTED | | | BTC 0.0000035183274347 53<br>CEL 52.4584650788301<br>COMP 0.0898269349109325<br>EOS 0.0457816416499278<br>ETH 0.000000198826660691<br>LINK 0.0411595205319324<br>MATIC 0.00574805336819016<br>MCDAI 9.33240292167414<br>SGB 448.956429389003<br>SNX 0.238607196181558<br>XLM 1.02266126996082<br>XRP 0.000000215192877759 | | |
| 3.1.250530 | JASON SUTTIE | ADDRESS REDACTED | | | CEL 65.5809871253606<br>USDC 1557.78020143597 | | |
| 3.1.250531 | JASON SVOBODA | ADDRESS REDACTED | | | ADA 0.636265092083933<br>BTC 0.00028231535162451 | | ADA 0.000000989284974965<br>BTC 0.000000614420069737 |
| 3.1.250532 | JASON SWAN | ADDRESS REDACTED | | | BTC 0.0401762880727985 | | |
| 3.1.250533 | JASON SWAN | ADDRESS REDACTED | | | BTC 0.00759733<br>CEL 7.14985592361539 | | |
| 3.1.250534 | JASON SWAN | ADDRESS REDACTED | | | BTC 0.0259029127204099<br>CEL 166.808025095761<br>ETH 3.58828730859659<br>LINK 11.3401572727164<br>SGB 69.0127467465128<br>USDC 452.727769964559<br>XRP 0.368061777881148 | ETH 0.110580323175023 | |
| 3.1.250535 | JASON SWART | ADDRESS REDACTED | | | ADA 10346.4959349471<br>AVAX 25.4249282528021<br>BTC 0.579903949883116<br>DOT 20.4502501255204<br>EOS 3.11129609916317<br>ETH 16.8637604730915<br>MATIC 3134.40855775579<br>SOL 25.3304603727102<br>XLM 37.0808906323084 | | |
| 3.1.250536 | JASON SWEENEY | ADDRESS REDACTED | | | ADA 3058.06809960949<br>BTC 0.0151902672750276<br>MATIC 961.97825978942 | | |
| 3.1.250537 | JASON SWITZER | ADDRESS REDACTED | | | BTC 0.209168721608367 | | |
| 3.1.250538 | JASON SYKES | ADDRESS REDACTED | | | BTC 0.000001079511686543<br>ETH 0.0000346306393419929 | | |
| 3.1.250539 | JASON SZE | ADDRESS REDACTED | | | BTC 0.0296674238537744<br>CEL 15.4880941198755<br>ETH 0.43522356<br>USDC 279.484382840884<br>USDT ERC20 20.4172628508568 | | |
| 3.1.250540 | JASON SZOTAK | ADDRESS REDACTED | | | AAVE 0.00947344361938258<br>ADA 0.194516657887092<br>AVAX 0.00275620706534228<br>BTC 0.000000664892693463<br>DOT 0.152283292446045<br>ETH 0.00209494411653855<br>MANA 0.0358538542387929<br>MATIC 2.76886015438379<br>USDC 5.29783658788462<br>XLM 0.593415657492411 | AAVE 0.000000815778694236<br>AVAX 0.0397997780059796<br>DOT 0.00007237097913456<br>ETH 0.000000832478497377<br>MANA 0.00695373641049865<br>MATIC 0.000540628461496913<br>USDC 0.00410117359677444<br>XLM 0.00665520716460576 | |
| 3.1.250541 | JASON T MERRITT | ADDRESS REDACTED | | | BTC 0.0000000004962619701999 99<br>CEL 0.00007059364053787<br>SNX 0.00629141504473237<br>USDC 0.00003354952778287 | | BTC 0.000011116390715669<br>CEL 0.155374482028413<br>USDC 0.0533848636416685 |
| 3.1.250542 | JASON T RAINER | ADDRESS REDACTED | | | BTC 0.00072665465195122<br>CEL 56.8917667517381<br>ETH 0.0206726416729671<br>LUNC 0.0375643367057563<br>MATIC 32.9138130801097 | BTC 0.000000420611116479<br>ETH 0.000000232683925626<br>LUNC 0.000639652723355053<br>MATIC 0.000700977877889405<br>USDT ERC20 7.56<br>UST 276 | |
| 3.1.250543 | JASON TABONE | ADDRESS REDACTED | | | BTC 0.00000000878196235<br>CEL 1348.46691032098<br>SGB 289.802129290267 | | |
| 3.1.250544 | JASON TABOR | ADDRESS REDACTED | | | BTC 0.1026847643209 | BTC 0.15 | |
| 3.1.250545 | JASON TALIAFERRO | ADDRESS REDACTED | | | BTC 0.10030788177732<br>USDC 42.3657968891351 | ETH 0.051717096455659<br>LINK 120.641797490932<br>USDC 39.4348 | |
| 3.1.250546 | JASON TAN | ADDRESS REDACTED | | | BTC 0.00306700577375649<br>MATIC 1.73389019033155 | | |
| 3.1.250547 | JASON TAN | ADDRESS REDACTED | | | USDT ERC20 5.19049043160795 | | |
| 3.1.250548 | JASON TAN | ADDRESS REDACTED | | | ADA 720.623830736193<br>BTC 0.000837035359683948 | | |
| 3.1.250549 | JASON TAN | ADDRESS REDACTED | | | CEL 1.0966866699589 | | |
| 3.1.250550 | JASON TAN | ADDRESS REDACTED | | | BTC 0.00109507630413344<br>CEL 101.090829097563<br>ETH 0.115461805629974<br>LINK 150.673911549299<br>MATIC 6101.08345249871 | | |
| 3.1.250551 | JASON TAN WEI QING | ADDRESS REDACTED | | | BTC 0.000001166731343852<br>USDC 0.0109544092166826<br>USDT ERC20 0.00159190239430596 | | |
| 3.1.250552 | JASON TANN | ADDRESS REDACTED | | | BTC 0.000901290621083504<br>CEL 1.03112168281715 | | |
| 3.1.250553 | JASON TAO CHU CHANG | ADDRESS REDACTED | | | AAVE 0.117012800323951<br>BTC 0.000276044743946027<br>SNX 3.77888421845949 | AAVE 105.887289193536<br>BTC 0.000000857014382609<br>CEL 129.839103383087<br>SNX 1170.74481889276 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250554 | JASON TARASCO | ADDRESS REDACTED | | | ADA 1616.05302316714<br>BTC 0.003396779169613<br>CEL 395.553313372103<br>DOT 89.143502219404<br>ETH 1.53206369533201<br>GUSD 0.0064820364276789<br>MATIC 1688.07262281645<br>SOL 16.0216046722725<br>USDC 1786.36945723738 | USDC 1 | |
| 3.1.250555 | JASON TATE-HAN | ADDRESS REDACTED | | | AAVE 187.784121274262<br>EOS 1057.21274274655<br>MCDAI 31.8352220485509<br>SNX 1898.82215318214<br>XLM 103211.819177908 | | |
| 3.1.250556 | JASON TATUM | ADDRESS REDACTED | | | BTC 0.000007750349892332<br>DOT 0.0953824613799615<br>ETH 0.00173986466179203<br>MATIC 0.446836958869265 | | |
| 3.1.250557 | JASON TAYLOR | ADDRESS REDACTED | | | BTC 0.0000001334758841539999<br>GUSD 0.513652037831453<br>LINK 0.0133592638935353<br>SNX 0.000620071041880397 | | |
| 3.1.250558 | JASON TAYLOR | ADDRESS REDACTED | | | BTC 0.0295917111836402<br>COMP 1.03206660846979<br>ETH 0.33507110685427<br>MCDAI 0.10676392857021<br>XLM 69.1848782706548 | | |
| 3.1.250559 | JASON TAYLOR | ADDRESS REDACTED | | | BCH 0.00101026085187115<br>BTC 0.000000002743416606<br>CEL 63.2979366062037<br>GUSD 0.829907800881229<br>MCDAI 0.215953252360646<br>PAX 0.324171098888879<br>TUSD 0.0798037661970794<br>USDC 0.585354709837625<br>ZRX 0.347607265457189 | | |
| 3.1.250560 | JASON TAYLOR | ADDRESS REDACTED | | | AAVE 0.250305794809851<br>ADA 0.0998494613779992<br>BAT 0.188235107222284<br>BCH 0.000276679583358334<br>BTC 0.568796135922815<br>CEL 4130.72398906742<br>DASH 0.00138644018260241<br>EOS 0.000775922911888336<br>ETH 8.53691803608121<br>GUSD 31.1289973432241<br>LINK 0.0892802966479296<br>LTC 0.0115846390985595<br>MATIC 8671.66606053965<br>MCDAI 0.0137770136376052<br>PAX 2.7637111626352<br>PAXG 0.000065698652048362<br>SGB 216.588388648398<br>SNX 0.0643298257040665<br>UNI 55.8643406477648<br>USDC 7.67682698071736<br>XLM 0.00197876460642401<br>XRP 1.15874804714227<br>ZEC 0.00156679804927073<br>ZRX 0.608988674772051 | BTC 0.357438900387149 | |
| 3.1.250561 | JASON TAYLOR | ADDRESS REDACTED | | | BTC 0.0056401113156633<br>ETH 0.12579193285724<br>MANA 73.2094773515085 | | |
| 3.1.250562 | JASON TEBB | ADDRESS REDACTED | | | BTC 0.00000253494928477499 | | |
| 3.1.250563 | JASON TEBBLE | ADDRESS REDACTED | | | BTC 0.000000008253317403<br>CEL 237.477620065921 | | |
| 3.1.250564 | JASON TEH | ADDRESS REDACTED | | | BTC 0.0000254258772978239<br>USDC 193.213682387961 | | |
| 3.1.250565 | JASON TEJADA | ADDRESS REDACTED | | | BTC 0.049031264529007<br>CEL 726.726602935844<br>ETH 1.30989965634388<br>MATIC 4857.60136673406<br>SGB 46.3131671670194<br>USDC 2399.70099945492<br>XRP 0.000000106838073349 | BTC 0.00050827688921677 | |
| 3.1.250566 | JASON TELLER | ADDRESS REDACTED | | | BCH 0.000114151326975716<br>LTC 0.000474089065282894 | | |
| 3.1.250567 | JASON TELLIER | ADDRESS REDACTED | | | BTC 0.00102285988310464<br>DOT 10.100480071355<br>USDC 0.284303684781418 | | |
| 3.1.250568 | JASON TEMPLE | ADDRESS REDACTED | | | CEL 1.07615927277543 | | |
| 3.1.250569 | JASON TERCALL | ADDRESS REDACTED | | | CEL 1.09941540453499<br>SGB 0.0746075650707505<br>XLM 5.41099713477325<br>XRP 0.498622214158523 | | |
| 3.1.250570 | JASON TESCHE | ADDRESS REDACTED | | | MATIC 3.83421933892574 | | |
| 3.1.250571 | JASON TESKE | ADDRESS REDACTED | | | BTC 0.000000926566406895 | | |
| 3.1.250572 | JASON THERON | ADDRESS REDACTED | | | ADA 0.129063650193724<br>BTC 0.155186293446897<br>ETH 14.2904438011722 | | |
| 3.1.250573 | JASON THIBEAULT | ADDRESS REDACTED | | | BTC 0.000000397169590462<br>USDT ERC20 1.53686105165206 | | |
| 3.1.250574 | JASON THIBODEAUX | ADDRESS REDACTED | | | CEL 1.13454000036932 | | |
| 3.1.250575 | JASON THOMAS | ADDRESS REDACTED | | | AAVE 0.00108059922965854<br>BTC 0.000793136754851114<br>CEL 309.637568935868<br>COMP 0.0230944945646487<br>ETH 0.00000172310996172<br>GUSD 0.301440830994457<br>LINK 0.00349042249947211<br>MANA 0.0776886653995559<br>MATIC 2442.84618770662<br>SNX 1.04684982075811<br>UNI 0.00939537976618187<br>USDC 2.62223282614774 | BTC 1.02599414549377 | |
| 3.1.250576 | JASON THOMAS | ADDRESS REDACTED | | | ADA 418.713879813431<br>BTC 0.128787186413133<br>ETH 4.74169218645592<br>USDC 260.813135077184 | | |
| 3.1.250577 | JASON THOMAS | ADDRESS REDACTED | | | BTC 0.00108137027556229 | ETH 0.00777526824123211 | |
| 3.1.250578 | JASON THOMAS | ADDRESS REDACTED | | | BTC 0.00152262561497229<br>CEL 61.1590916626335<br>ETH 1.2956797 | | |
| 3.1.250579 | JASON THOMAS DIELMANN | ADDRESS REDACTED | | | ADA 0.531609922652236<br>BTC 0.000185387400225074<br>DOT 0.0662600697236873<br>ETH 0.00658866427680698<br>SOL 1.44253837786851<br>USDT ERC20 11.0905931274551 | BTC 0.000000004411985896<br>MANA 36.17835422 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250580 | JASON THOMAS KING | ADDRESS REDACTED | | | BTC 0.00688908546566194<br>ETH 0.0839470103323217 | | |
| 3.1.250581 | JASON THOMAS MEININGER | ADDRESS REDACTED | | | ADA 234.387611678882<br>BTC 0.0428443146121024<br>ETH 1.37314387185297<br>LINK 10.5203726482014<br>MATIC 139.597350504541<br>UNI 12.5711055794141<br>USDC 244.079687852489 | | |
| 3.1.250582 | JASON THOMASSY | ADDRESS REDACTED | | | ADA 518.755088055477<br>BTC 0.213601879722956<br>COMP 0.0249010679989973<br>ETH 1.15506411927922<br>LINK 14.7611137419747<br>MATIC 656.011400368563 | | |
| 3.1.250583 | JASON THOMPSON | ADDRESS REDACTED | | | DOT 0.0388153730666103<br>MATIC 1.50180827981533 | | |
| 3.1.250584 | JASON THOMPSON | ADDRESS REDACTED | | | ADA 0.220988125156606<br>BTC 0.000019856333877667<br>ETH 0.0000282761925613319<br>LTC 0.000559175290594876<br>LUNC 0.000511871361499942<br>SOL 0.00111441522797407<br>USDC 0.013003253104035<br>XLM 25.3369601385385 | | |
| 3.1.250585 | JASON THOMPSON | ADDRESS REDACTED | | | LUNC 0.60803040965236 | | |
| 3.1.250586 | JASON THOMSON | ADDRESS REDACTED | | | BTC 0.0128133482819362 | | |
| 3.1.250587 | JASON THOR | ADDRESS REDACTED | | | BTC 0.00134894156597968<br>EOS 31.584708188731<br>ETH 0.114450898452835<br>LINK 4.89991505079132<br>LTC 0.298170884015669<br>MCDAI 42.3590930596788<br>SNX 6.44969339786709<br>ZRX 42.5845903898715 | | |
| 3.1.250588 | JASON THORNBRUGH | ADDRESS REDACTED | | | MATIC 24296.8584022391 | | |
| 3.1.250589 | JASON TICE | ADDRESS REDACTED | | | AAVE 1.31412471667238<br>ADA 1829.76893484205<br>AVAX 3.063715584278<br>BTC 0.000001255535239195<br>COMP 0.000596490968578748<br>DOT 25.3209379262595<br>EOS 92.056304283773<br>ETH 0.000463791729989894<br>LTC 0.00049074847317951<br>MATIC 309.641783244456<br>SNX 74.7455898028309<br>SUSHI 0.0265804294047323<br>UNI 0.00429624566458083<br>USDC 0.00551835285139486<br>XLM 0.154342195625647 | | |
| 3.1.250590 | JASON TIDWELL | ADDRESS REDACTED | | | BTC 0.000221296763688376 | | |
| 3.1.250591 | JASON TIERNEY | ADDRESS REDACTED | | | BTC 0.00249023073471859<br>MATIC 12.5780561729755<br>SGB 0.911098951668757<br>USDC 1.15539001865988<br>XLM 1.25306562096374<br>XRP 0.799059366345976 | | |
| 3.1.250592 | JASON TIKSON | ADDRESS REDACTED | | | ADA 12.1973405916295<br>BTC 0.0171545196255572<br>COMP 0.259518434332229<br>DOT 5.08665431299257<br>LTC 0.000448312741799969<br>MATIC 97.5685959622376<br>XLM 159.551548770409 | | |
| 3.1.250593 | JASON TIMKO | ADDRESS REDACTED | | | AAVE 0.00429958865475225<br>BNT 0.124371399994425<br>BTC 0.000062276547076535<br>CEL 529.37533740021<br>ETH 0.00136060189824615<br>LINK 0.0506914111516653<br>LTC 0.00159641569835795<br>MATIC 0.171848803152287<br>SNX 0.0247674492330194<br>USDC 2.58177757304429<br>XLM 0.524340160403649 | BTC 0.000000006144305916<br>USDC 0.000000987718821471 | |
| 3.1.250594 | JASON TITONE | ADDRESS REDACTED | | | AAVE 0.0135433610037945<br>ADA 1.72513833519847<br>BTC 0.000001271655456028<br>CEL 0.340902538945835<br>MATIC 7.59102096344906<br>SNX 1.14684447222599<br>UNI 0.0573968974890729<br>USDC 0.0102672901662077<br>XLM 1.59130714745286 | | |
| 3.1.250595 | JASON TJOENG | ADDRESS REDACTED | | | BAT 885.509838873<br>BTC 0.189998077362029<br>CEL 226.857109664811<br>ETH 0.39292882<br>MCDAI 1.928492214<br>SGB 137.9047098866<br>ZRX 585 | | |
| 3.1.250596 | JASON TODD | ADDRESS REDACTED | | | BTC 1.02220424879614<br>MATIC 1785.34789341561<br>USDC 1.24374807213725<br>USDT ERC20 0.183354919308212 | USDC 0.000000356363410676 | |
| 3.1.250597 | JASON TODD | ADDRESS REDACTED | | | BTC 0.00782757265598927<br>CEL 1.5714475630219<br>XRP 50.240716 | | |
| 3.1.250598 | JASON TOLDERLUND | ADDRESS REDACTED | | | BTC 0.0366657413787507<br>ETH 3.15300484674043<br>SOL 87.1833760800684 | | |
| 3.1.250599 | JASON TOLLEY | ADDRESS REDACTED | | | ADA 0.154800177052674<br>AVAX 1.69498441701226<br>BTC 0.00959139826285225<br>EOS 0.00463477195131706<br>ETC 0.00119760317927134<br>ETH 0.237410501165124<br>MANA 0.0172144780010835<br>MATIC 0.645207836439716<br>SNX 76.035905832651<br>USDC 0.0258694079971144<br>XLM 68.599878936579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250600 | JASON TOMPKINS | ADDRESS REDACTED | | | ADA 297.894888737471<br>BCH 0.214630421365366<br>BTC 0.114701559880054<br>COMP 0.236745037248232<br>ETH 0.323813646245035<br>LINK 5.15324441132002<br>LTC 0.821349888576004<br>PAX 0.514391761571735<br>PAXG 0.0406175409019601<br>UNI 10.1868028637155<br>ZEC 0.998173944372026 | | |
| 3.1.250601 | JASON TONG | ADDRESS REDACTED | | | BTC 0.257520880267945<br>ETH 5.15296351821428<br>MATIC 5207.11065114245<br>USDC 25657.2560637767 | | |
| 3.1.250602 | JASON TONG | ADDRESS REDACTED | | | USDC 1.04476375061824 | | |
| 3.1.250603 | JASON TOUCHETTE | ADDRESS REDACTED | | | BTC 0.00252003186408693 | | |
| 3.1.250604 | JASON TOWNSEL | ADDRESS REDACTED | | | BTC 0.000841861950628883<br>ETH 0.156505955824879 | | |
| 3.1.250605 | JASON TOWNSEND | ADDRESS REDACTED | | | BTC 0.000001569689161647<br>GUSD 0.249741946129328<br>USDC 111278.348024841 | | |
| 3.1.250606 | JASON TOWNSEND | ADDRESS REDACTED | | | AAVE 2.48214547027077<br>BTC 0.00019093829885756<br>DASH 0.3922137510781<br>ETH 0.00471546530465948<br>LINK 0.0385597725639181<br>LTC 0.819133062526403<br>MATIC 24.2448300233069<br>OMG 12.9792099382111<br>SGB 64.6371536314281<br>SNX 41.1249878730915<br>UNI 6.03061872457157<br>USDT ERC20 101.98291998467<br>XLM 1663.12629630122<br>XRP 0.000000725618441937<br>ZEC 0.128968618714684<br>ZRX 58.1612020653343 | | |
| 3.1.250607 | JASON TOY | ADDRESS REDACTED | | | BTC 0.00132071374188386<br>ETH 0.317841558442654 | | |
| 3.1.250608 | JASON TRAC | ADDRESS REDACTED | | | BTC 0.000000077380417824<br>ETH 0.000000377129902216<br>USDC 0.0118741969062354 | | |
| 3.1.250609 | JASON TRAFECANTY | ADDRESS REDACTED | | | ADA 0.00803169461958693<br>BTC 0.000032331620094198<br>ETH 0.000003690840675607<br>USDC 0.0139952886922876 | USDC 441.29 | |
| 3.1.250610 | JASON TRAN | ADDRESS REDACTED | | | MATIC 0.0935427111363058 | | |
| 3.1.250611 | JASON TRAN | ADDRESS REDACTED | | | BTC 0.000000117543693568<br>MCDAI 0.0550338676053929<br>XLM 0.00245391865004917 | | |
| 3.1.250612 | JASON TRAN | ADDRESS REDACTED | | | DOT 0.115590835454768 | | |
| 3.1.250613 | JASON TRAN | ADDRESS REDACTED | | | ADA 1033.37383655997<br>BTC 0.000394972401868637<br>ETH 1.03783412888896<br>XLM 1.00636717627292 | | |
| 3.1.250614 | JASON TRAN | ADDRESS REDACTED | | | BTC 0.0240091399689026<br>USDC 53567.2995919427 | BTC 0.16154 | |
| 3.1.250615 | JASON TREGGIARI | ADDRESS REDACTED | | | SOL 23.7206408477954 | | |
| 3.1.250616 | JASON TRIAL | ADDRESS REDACTED | | | BTC 0.0213317689715757<br>ETH 0.387768927021035<br>XRP 1038.605883 | | |
| 3.1.250617 | JASON TRICHLER | ADDRESS REDACTED | | | BAT 0.249661844860446<br>BTC 0.000004869357520023<br>CEL 0.00115051364934597<br>DASH 0.00129567154855097<br>ETH 0.000000432153411655<br>KNC 0.0264223166885476<br>LINK 0.000045267095127999<br>OMG 0.000001283511089993<br>SGB 0.0634337066998866<br>SNX 0.112089221264606<br>XLM 0.000166242250124502<br>ZRX 0.000077357143151429 | BTC 0.00538663813448056<br>CEL 1.13572562591631<br>DASH 0.000000000969981614<br>ETH 0.000448282876169308<br>LINK 0.141871255940104<br>OMG 0.0140375666880854<br>SGB 64.0035923483886<br>SNX 45.2535699426997<br>XLM 0.907922037583424<br>XRP 0.108316702032194<br>ZRX 0.845875514816601 | |
| 3.1.250618 | JASON TRIGLIA | ADDRESS REDACTED | | | BTC 0.0249976683022573<br>LINK 0.00733365511452383<br>USDC 2052.4497562429<br>XLM 0.0320952050305258 | | |
| 3.1.250619 | JASON TRINH | ADDRESS REDACTED | | | BTC 0.000000285607830933<br>EOS 0.0427677372701368<br>USDC 21919.5571416853<br>XLM 0.741763502278292 | | |
| 3.1.250620 | JASON TRON | ADDRESS REDACTED | | | CEL 50.6189813802412 | | |
| 3.1.250621 | JASON TRONCOSO | ADDRESS REDACTED | | | ETH 0.00235394014956213<br>MATIC 293.73922673338<br>XLM 4676.15432632318<br>XRP 26.0430916189137 | | |
| 3.1.250622 | JASON TRUONG | ADDRESS REDACTED | | | | BTC 0.243261927600156<br>USDC 3000 | |
| 3.1.250623 | JASON TSAROUHAS | ADDRESS REDACTED | | | ADA 4465.38976074818<br>BTC 0.277983503592766<br>DOT 276.178057422063<br>ETH 6.32510545787938 | | |
| 3.1.250624 | JASON TSUI | ADDRESS REDACTED | | | ADA 8793.13830809785<br>BTC 1.69082312824429<br>ETH 55.1362400163325 | | |
| 3.1.250625 | JASON TUCKER | ADDRESS REDACTED | | | USDC 0.0076179418948193 | | |
| 3.1.250626 | JASON TUHUMENA | ADDRESS REDACTED | | | BTC 1.20938652701108<br>CEL 89.4516258177448<br>ETH 3.154537360088<br>USDC 2329 | | |
| 3.1.250627 | JASON TULIP | ADDRESS REDACTED | | | ADA 231.762090871291<br>BNB 1.52008643597195<br>BNT 20<br>BTC 0.00217616798752963<br>CEL 145.720346284539<br>DOT 31.162<br>KNC 147.28<br>SNX 46.08337898<br>UNI 50.4079132894548<br>USDT ERC20 242.00152 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250628 | JASON TULIPAN | ADDRESS REDACTED | | | ADA 1243.266311<br>AVAX 22.12491613<br>BTC 0.0503131199491565<br>CEL 202.023738634345<br>ETH 1.45216634465584<br>LINK 52.32377109<br>LUNC 45.572072<br>MANA 295.34194079<br>MATIC 1783.54520433<br>USDT ERC20 0.004116<br>XRP 1020.269142 | | |
| 3.1.250629 | JASON TUNSTALL | ADDRESS REDACTED | | | BTC 0.000015226999924106 | | |
| 3.1.250630 | JASON TURNER | ADDRESS REDACTED | | | BTC 0.00091259763173581 | | |
| 3.1.250631 | JASON TURNER | ADDRESS REDACTED | | | ADA 180.752582881188<br>AVAX 3.40229497849457<br>BCH 0.00871569097513537<br>BTC 0.0290579779337476<br>COMP 0.035267651996458<br>ETH 0.251332972041942<br>LTC 0.00401230353836616<br>SNX 29.247431698007<br>SOL 2.47193712914901<br>USDC 1.91435159652677<br>XLM 43.6462092142445 | BCH 0.00027477 | |
| 3.1.250632 | JASON TURNER | ADDRESS REDACTED | | | MATIC 0.988477483390614 | | |
| 3.1.250633 | JASON TURNER | ADDRESS REDACTED | | | BTC 0.325706592111116 | | |
| 3.1.250634 | JASON TURNIDGE | ADDRESS REDACTED | | | ADA 0.00182496015912812<br>BTC 0.000138488062655486<br>DOT 0.000547364617447425<br>ETH 0.000113724070417741<br>MATIC 0.00841325929041014<br>SNX 0.00181584430048395<br>USDC 0.184467478920705 | BTC 0.034023611912522<br>USDC 0.000000169497411526 | |
| 3.1.250635 | JASON TWIGG | ADDRESS REDACTED | | | BTC 0.00029944611686686 | | |
| 3.1.250636 | JASON TWOMEY | ADDRESS REDACTED | | | BTC 0.0027901404743977<br>CEL 1.77576389837666<br>ETH 0.00980761920749244 | | |
| 3.1.250637 | JASON TYBURCZY | ADDRESS REDACTED | | | USDC 234.310730599263 | | |
| 3.1.250638 | JASON TYLDSLEY | ADDRESS REDACTED | | | BTC 0.000000290737207713<br>CEL 82.1854542079728 | | |
| 3.1.250639 | JASON TYLER ROWDEN | ADDRESS REDACTED | | | AVAX 1.12222434516945<br>ETH 0.000108842360444144<br>MATIC 61.3484023943496 | | |
| 3.1.250640 | JASON UDOM | ADDRESS REDACTED | | | BTC 0.0374482981780212<br>CEL 1.14396556182121 | | |
| 3.1.250641 | JASON UEUNTEN | ADDRESS REDACTED | | | BTC 0.0727569175179416<br>DOT 142.424973441162<br>ETH 1.08987097635657<br>SNX 3648.5673603084 | SNX 125.99900801 | |
| 3.1.250642 | JASON UMBERGER | ADDRESS REDACTED | | | BCH 0.485275770690578<br>BTC 0.0165920597642822<br>CEL 4.2923810614732<br>ETC 3.38936304462114<br>ETH 0.000532061993266935<br>LTC 0.483670912147855<br>MCDAI 11.8565680355217<br>SGB 8.06818190866103<br>USDC 12.6251372654532<br>XLM 802.445690106312<br>XRP 52.7771185318742<br>ZRX 51.6424424046358 | | |
| 3.1.250643 | JASON UMBREIT | ADDRESS REDACTED | | | AAVE 0.00161504378192544<br>BTC 0.367109805047665<br>CEL 0.0851581431452763<br>COMP 0.000994491250204133<br>DOT 0.0206405328024325<br>ETH 2.50318792753906<br>LINK 0.0392842882291976<br>MATIC 0.715913337536005<br>SNX 0.113747825236937<br>USDC 0.369772056978207 | BTC 0.09935707 | |
| 3.1.250644 | JASON UPTON | ADDRESS REDACTED | | | BTC 0.104382102801358<br>ETH 1.03542574305343 | | |
| 3.1.250645 | JASON URQUHART | ADDRESS REDACTED | | | BSV 0.135811011662716<br>BTC 0.000004261553921573<br>ETH 0.000056249060114983<br>USDC 0.768153607509329<br>XLM 0.00413420247791828 | | |
| 3.1.250646 | JASON VAISEY | ADDRESS REDACTED | | | BTC 0.00072931<br>CEL 0.690306503608887 | | |
| 3.1.250647 | JASON VALDES | ADDRESS REDACTED | | | ETH 6.55279191999543 | | |
| 3.1.250648 | JASON VALDEZ | ADDRESS REDACTED | | | BTC 0.00000802748759096<br>ETH 0.000059723283337384<br>LINK 0.00357851478025617 | | |
| 3.1.250649 | JASON VALENTINE | ADDRESS REDACTED | | | MATIC 0.639404948682091 | | |
| 3.1.250650 | JASON VALLANTE | ADDRESS REDACTED | | | BTC 0.000626168547994897 | | |
| 3.1.250651 | JASON VAN BAARDWIJK | ADDRESS REDACTED | | | DOT 25.3080116373769<br>LINK 0.0202087222073586<br>MCDAI 74.426380062554 | | |
| 3.1.250652 | JASON VAN DER WALT | ADDRESS REDACTED | | | ADA 1502.871153<br>BNB 3.085579205<br>BTC 0.0636011175519248<br>CEL 153.440837690568<br>ETH 1.05602581476992<br>XRP 1310.859658 | | |
| 3.1.250653 | JASON VAN DOMBURG | ADDRESS REDACTED | | | ADA 39.7038680210419<br>BAT 0.0198552919985588<br>MATIC 56.0918617569971 | | |
| 3.1.250654 | JASON VAN DUYN | ADDRESS REDACTED | | | BTC 0.0118497181786254<br>ETH 0.0610737619384222<br>MATIC 580.940808338016 | | |
| 3.1.250655 | JASON VAN HIERDEN | ADDRESS REDACTED | | | BTC 0.000239176204991509<br>CEL 101.391770236775 | | |
| 3.1.250656 | JASON VAN MIERT | ADDRESS REDACTED | | | BTC 0.0136737678353326<br>ETH 1.03538465380803 | | |
| 3.1.250657 | JASON VAN SCHIJNDEL | ADDRESS REDACTED | | | BTC 0.100223670755338<br>CEL 0.305030408017072<br>ETH 1.04203306399148 | | |
| 3.1.250658 | JASON VANDER MEER | ADDRESS REDACTED | | | BTC 0.629326628826544<br>SNX 1080.28909372181<br>USDC 5560.29023277508 | | |
| 3.1.250659 | JASON VANDER VEEN | ADDRESS REDACTED | | | BTC 0.212174572500517<br>CEL 5430.39169510042<br>ETH 1.76607461146541<br>USDC 423.8 | | |
| 3.1.250660 | JASON VARGAS | ADDRESS REDACTED | | | BTC 0.000031369321379366<br>CEL 1.14879438185587<br>LTC 0.000252431608748315 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250661 | JASON VARNDELL | ADDRESS REDACTED | | | ADA 208.8698127805<br>BNB 0.000000009859614593<br>BTC 0.000172786116971012<br>CEL 683.430302391854<br>DOT 0.000010838170040422<br>ETH 0.00573846104514213<br>MATIC 5125.88146393434<br>SGB 359.961372944464<br>USDC 170.434395828003<br>USDT ERC20 63.32 | | |
| 3.1.250662 | JASON VAUQUELIN | ADDRESS REDACTED | | | BTC 0.0141360255263183 | | |
| 3.1.250663 | JASON VAZQUEZ DELGADO | ADDRESS REDACTED | | | BTC 0.11001269034532<br>CEL 20.9855347480018<br>ETH 1.01177682368139 | | |
| 3.1.250664 | JASON VELEZ | ADDRESS REDACTED | | | | BTC 0.0290522301997412 | |
| 3.1.250665 | JASON VELLOW | ADDRESS REDACTED | | | CEL 0.137119144261253 | | |
| 3.1.250666 | JASON VENKAYA | ADDRESS REDACTED | | | AAVE 5.24843923686799<br>BTC 0.00276646020492785<br>SNX 24.2191084108437 | | |
| 3.1.250667 | JASON VERMEULEN | ADDRESS REDACTED | | | CEL 0.530533779174689 | | |
| 3.1.250668 | JASON VESPER | ADDRESS REDACTED | | | AAVE 0.000401516874902439<br>ADA 374.652200395934<br>AVAX 6.18121135432484<br>BTC 0.0209953924263845<br>DOT 21.4919477778936<br>ETH 0.409166239300014<br>LINK 0.0191625829447871<br>MATIC 360.057945005175<br>SOL 2.63487513555678<br>UNI 0.00464413481596588 | | |
| 3.1.250669 | JASON VICTOR | ADDRESS REDACTED | | | BTC 0.000003426868110176<br>ETH 0.00000319510659767699<br>OMG 0.0217755456878006<br>PAX 0.315121229459633<br>USDC 11.3467412940239<br>XLM 1.80584790528717 | | |
| 3.1.250670 | JASON VIDAURRI | ADDRESS REDACTED | | | ADA 463.82824709171<br>BTC 0.000057255345503947 | | |
| 3.1.250671 | JASON VIEIRA PINHEIRO | ADDRESS REDACTED | | | ADA 112.280478767798<br>BTC 0.0132168215608098<br>CEL 59.0014349438396<br>DOT 4.57459368188947<br>ETH 0.262336418852324<br>MATIC 153.193414636525 | | |
| 3.1.250672 | JASON VIGIL | ADDRESS REDACTED | | | BTC 0.00293519439134163<br>USDT ERC20 1.34092786743102 | | |
| 3.1.250673 | JASON VIGNOCHI | ADDRESS REDACTED | | | BCH 0.000340109424783597<br>BTC 0.000003724413969689<br>ETH 0.000476382845930153<br>MATIC 1.22116006596886 | | |
| 3.1.250674 | JASON VILLA | ADDRESS REDACTED | | | BTC 1.84717503086697 | | |
| 3.1.250675 | JASON VILLALOBOS | ADDRESS REDACTED | | | ETH 0.127132517455747 | | |
| 3.1.250676 | JASON VILME | ADDRESS REDACTED | | | | DOGE 2610 | |
| 3.1.250677 | JASON VISICK | ADDRESS REDACTED | | | ADA 0.00000023583463264<br>BCH 0.000000001592094996<br>BTC 0.000000602849000187<br>CEL 1176.10296621207<br>DASH 0.000000001481104478<br>ETH 0.0211139030093564<br>SNX 0.00000030411108632<br>XLM 0.0000006<br>XTZ 0.000000547568590151 | | |
| 3.1.250678 | JASON VISMANTAS | ADDRESS REDACTED | | | BTC 0.000030775317884466<br>GUSD 0.00461966224670079 | | |
| 3.1.250679 | JASON VISUTHIRATSOPON | ADDRESS REDACTED | | | BTC 0.0672560594752578<br>ETH 0.824482832574112 | | |
| 3.1.250680 | JASON VITOLO | ADDRESS REDACTED | | | CEL 0.0861364440928665<br>ETH 0.000038075934656592<br>XLM 0.154330232551692 | | |
| 3.1.250681 | JASON VITZ | ADDRESS REDACTED | | | AAVE 4.09096173708154<br>ADA 224.819538027035<br>AVAX 51.4735027187369<br>BTC 0.264480214226807<br>COMP 1.06250297371995<br>DOT 0.051779799950654<br>ETH 0.0019994135325897<br>LINK 55.0531046294935<br>MATIC 3.91661982244756<br>USDC 112.363708997995<br>USDT ERC20 4.17012763948964 | | |
| 3.1.250682 | JASON VOELKL | ADDRESS REDACTED | | | BTC 0.00113113215463121<br>ETH 2.51049445242184<br>SNX 458.537628143138 | | |
| 3.1.250683 | JASON VOLENEC | ADDRESS REDACTED | | | AVAX 0.0786071199660018<br>CEL 0.150428253535156<br>DOT 518.264795849287<br>ETH 0.010937047691509<br>MATIC 20423.3074796238 | | |
| 3.1.250684 | JASON VOLPE | ADDRESS REDACTED | | | BCH 0.00264379938956003<br>BTC 0.000452463924511477 | BCH 13.733914564857<br>BTC 1.01488426877178 | |
| 3.1.250685 | JASON VON WILPERT | ADDRESS REDACTED | | | BTC 0.000239081279953996<br>ETH 0.0042939038189608<br>MATIC 0.56681493126754 | BTC 0.000000393079473545<br>ETH 0.000477993360075427<br>MATIC 0.00300743504060562 | |
| 3.1.250686 | JASON VONG | ADDRESS REDACTED | | | BTC 0.000003343263309486<br>ETH 0.000000177788757325<br>XLM 0.974114134407638 | | |
| 3.1.250687 | JASON VOSSLER | ADDRESS REDACTED | | | BTC 0.00107687258411694<br>CEL 756.290431713918<br>ETH 2.50099811455974<br>MATIC 1725.51709906267<br>SNX 672.307435079783<br>USDC 6425.61594131196 | | |
| 3.1.250688 | JASON W HOWE | ADDRESS REDACTED | | | BTC 0.00122352503223214<br>USDC 5064.22412389842 | | |
| 3.1.250689 | JASON WADE | ADDRESS REDACTED | | | ADA 155.200359214992<br>BTC 8.61654011166608<br>ETH 103.913265034105 | | |
| 3.1.250690 | JASON WAKEHAM | ADDRESS REDACTED | | | BCH 0.000101325859307692<br>BTC 0.000000725327497992<br>CEL 0.000024015167612634<br>DASH 0.000000275499735001<br>LTC 0.000000000075986606<br>OMG 0.000000234050280471<br>USDC 0.000000982185431286<br>XLM 0.000000065209658908 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250691 | JASON WALDECK | ADDRESS REDACTED | | | ADA 424.401081815216<br>BTC 0.0255662567393169<br>ETH 1.7037837725127<br>MATIC 340.62259944891<br>SNX 32.3980323954667<br>USDC 1095.86818577377<br>XLM 20.4940242910483 | | |
| 3.1.250692 | JASON WALDRIP | ADDRESS REDACTED | | | USDC 0.0128303662015572 | | |
| 3.1.250693 | JASON WALESH | ADDRESS REDACTED | | | BCH 0.532600982963721<br>BTC 0.774787200059135<br>COMP 1.41479364578804<br>DOT 9.33506303277388<br>ETH 3.54549757264752<br>LINK 71.8586167083092<br>MATIC 969.011972509467<br>UNI 25.6295455740417 | | |
| 3.1.250694 | JASON WALKER | ADDRESS REDACTED | | | USDC 180.386479437384 | | |
| 3.1.250695 | JASON WALKER | ADDRESS REDACTED | | | USDC 0.0424976269248595 | | |
| 3.1.250696 | JASON WALKER | ADDRESS REDACTED | | | BTC 0.00197952556067122<br>CEL 18.3212001090446<br>LTC 0.000000004771335911<br>SGB 142.744916482203<br>XRP 2.60372801957613 | | |
| 3.1.250697 | JASON WALKER | ADDRESS REDACTED | | | BCH 0.0323486240706352<br>BTC 0.00000240779250313499<br>ETH 0.0320006594951415<br>KNC 0.784231438034872<br>LINK 5.72955690470108<br>SGB 20759.6746288304<br>SNX 0.00848592736110987<br>USDC 9.74955671657416<br>XLM 12.3158014528392<br>XRP 0.000000363205326929 | | |
| 3.1.250698 | JASON WALLER | ADDRESS REDACTED | | | BTC 0.000000002232902384<br>CEL 0.181119643761311 | | |
| 3.1.250699 | JASON WALSH | ADDRESS REDACTED | | | BTC 0.125599626112903<br>DOT 75.3997569346497<br>ETH 1.79638488476913<br>LTC 0.00734392429160432<br>MATIC 1744.25690704211<br>MCDAI 3.20839141688567<br>PAX 8.30192418940744<br>USDC 0.0677696980061276<br>USDT ERC20 4.15545050059058 | BTC 0.126896164636149 | |
| 3.1.250700 | JASON WALSTROM | ADDRESS REDACTED | | | BTC 0.150366358358497<br>ETH 1.67606871820425 | | |
| 3.1.250701 | JASON WALTER | ADDRESS REDACTED | | | BTC 0.000136562325602224<br>CEL 0.112761535777297 | | |
| 3.1.250702 | JASON WALTER | ADDRESS REDACTED | | | AVAX 6.13022820525345<br>BTC 0.00122141479682389<br>DOT 24.7287139426079<br>SOL 3.51430685717998<br>USDC 505.720515416161 | | |
| 3.1.250703 | JASON WALTER | ADDRESS REDACTED | | | ADA 0.368976379260942<br>BTC 0.00000326389365717899<br>ETH 0.000027619407498859<br>USDC 6.77038095462581 | USDC 0.000000703299776273 | |
| 3.1.250704 | JASON WANG | ADDRESS REDACTED | | | AAVE 0.000190056764016639<br>BTC 0.000537799686247249<br>ETH 0.00790282437210895<br>GUSD 28.2185770236183<br>USDC 29.4639986895899 | BTC 0.000000005611360197 | |
| 3.1.250705 | JASON WANG | ADDRESS REDACTED | | | BTC 0.00104722223694337 | | |
| 3.1.250706 | JASON WANG | ADDRESS REDACTED | | | USDC 105.101929072912 | | |
| 3.1.250707 | JASON WANG | ADDRESS REDACTED | | | BTC 0.000051079828678819<br>MATIC 99.4080755250836<br>SNX 37.2738856021375<br>XLM 0.00890013933073191 | ADA 0.221984<br>BTC 0.000000003387113259<br>SNX 0.1260358811767 | |
| 3.1.250708 | JASON WARD | ADDRESS REDACTED | | | BTC 0.000000508403318534<br>CEL 0.000213677542534511<br>XRP 3.81359043612388 | | |
| 3.1.250709 | JASON WARD | ADDRESS REDACTED | | | ETH 0.097796377457834 | | |
| 3.1.250710 | JASON WARD | ADDRESS REDACTED | | | BTC 0.0936522270561637 | | |
| 3.1.250711 | JASON WARD | ADDRESS REDACTED | | | BTC 0.000000126759830733<br>ETH 0.000206860172501375<br>USDC 0.163852416831876 | BTC 0.000000005099487013<br>USDC 2287.559923 | |
| 3.1.250712 | JASON WARDEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.250713 | JASON WARDEN | ADDRESS REDACTED | | | ETH 0.000388312587998185<br>LINK 0.0766929771202195<br>SNX 0.0969185028337078 | | |
| 3.1.250714 | JASON WARFE | ADDRESS REDACTED | | | BTC 0.0174935251650422 | | |
| 3.1.250715 | JASON WARFIELD | ADDRESS REDACTED | | | CEL 0.0042046889817223<br>DOT 0.012337949301418<br>ETH 0.000122047429453226<br>USDC 0.683393732227383 | | |
| 3.1.250716 | JASON WARHOLIC | ADDRESS REDACTED | | | ADA 313.13645861076<br>BTC 1.00933277944098<br>ETH 4.72315409309665<br>LTC 0.00138276692451144 | BTC 0.00000051 | |
| 3.1.250717 | JASON WARREN PORTER | ADDRESS REDACTED | | | BTC 0.000031719403406592<br>MATIC 327.694184657713 | | |
| 3.1.250718 | JASON WARTELL | ADDRESS REDACTED | | | ADA 0.163571797698443<br>BTC 0.0000279021573525999 | | |
| 3.1.250719 | JASON WASH | ADDRESS REDACTED | | | BTC 0.000860567971952983<br>USDT ERC20 1051.21827456304 | | |
| 3.1.250720 | JASON WATKINS | ADDRESS REDACTED | | | BTC 0.241817883197897<br>CEL 152.758773710734<br>ETH 0.367019419023508<br>SNX 25.9191376178938 | | |
| 3.1.250721 | JASON WATKINS | ADDRESS REDACTED | | | BTC 0.0905305353089312<br>MATIC 147.601786419254<br>USDC 1561.56770070949<br>USDT ERC20 573.721242430606 | BTC 0.00350018 | |
| 3.1.250722 | JASON WATKINS | ADDRESS REDACTED | | | BTC 0.0000069690750670249<br>ETH 0.000212032874359432 | | |
| 3.1.250723 | JASON WATKINS | ADDRESS REDACTED | | | BTC 0.005226616513453<br>MATIC 0.57525270236724<br>MCDAI 0.0411769908858547<br>USDC 0.225705799239294 | | |
| 3.1.250724 | JASON WATLAND | ADDRESS REDACTED | | | ADA 350.239773469341<br>BTC 0.00123468847975343<br>DOT 10.4758504805908<br>ETH 0.513951114262082<br>USDT ERC20 236.217783405162<br>XLM 26.9490051243279 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250725 | JASON WATSON | ADDRESS REDACTED | | | BTC 0.682917311012929<br>CEL 3258.19823254345<br>DOT 118.8763<br>ETH 5.87610307092808<br>LTC 2.964<br>SNX 98.7<br>SOL 19.5565093361693<br>USDC 8.3542765565064 | | |
| 3.1.250726 | JASON WATSON | ADDRESS REDACTED | | | BTC 0.000084061123518162<br>CEL 0.310357730129369 | | |
| 3.1.250727 | JASON WATSON | ADDRESS REDACTED | | | BTC 0.000024905169303293<br>ETH 0.000181679919131558 | | |
| 3.1.250728 | JASON WATTS | ADDRESS REDACTED | | | BTC 0.044396242738125<br>ETH 7.45370255793011<br>MATIC 97.2405363752379 | | |
| 3.1.250729 | JASON WAUFLE | ADDRESS REDACTED | | | USDC 551.033116996472 | | |
| 3.1.250730 | JASON WAYNE ARNOLD | ADDRESS REDACTED | | | BTC 0.00720808623679699<br>ETH 0.00151627432794395<br>SNX 63.1043979134157<br>SOL 1.82279078921535 | | |
| 3.1.250731 | JASON WAYNE SHARP | ADDRESS REDACTED | | | AAVE 13.3211221775291<br>BAT 7406.98009120264<br>BCH 1.08782092901382<br>BTC 0.255955034684264<br>CEL 136.985727360336<br>COMP 7.53141044099089<br>DASH 13.8027170645451<br>ETH 18.9199736348464<br>LINK 594.450703035799<br>LTC 0.00437122200517819<br>MATIC 2909.29653341434<br>MCDAI 0.000000197107284726<br>OMG 0.0100225744394249<br>PAXG 18.5954733863689<br>SGB 146.23939297449<br>SNX 727.304708077035<br>UNI 495.910332191058<br>XLM 474.803692259149<br>XRP 956.608795441112<br>ZEC 12.379011172144<br>ZRX 0.229554306931809 | | |
| 3.1.250732 | JASON WEBER | ADDRESS REDACTED | | | BTC 0.637842986300106<br>ETH 11.0242679790743<br>LINK 368.003758979118<br>USDC 79191.9305729303<br>XRP 45.4 | USDC 0.004 | |
| 3.1.250733 | JASON WEBER | ADDRESS REDACTED | | | BTC 0.0523603429010755<br>USDC 440.785468432048 | | |
| 3.1.250734 | JASON WEBSTER | ADDRESS REDACTED | | | BTC 0.000001736586240646<br>CEL 1.93540085536498 | | |
| 3.1.250735 | JASON WEBSTER | ADDRESS REDACTED | | | BTC 0.8662450652524<br>CEL 1.1167942356995<br>EOS 0.147807555243964<br>ETH 0.000403675687538482<br>USDC 5258.47054174138<br>XLM 0.0827490456252871 | | |
| 3.1.250736 | JASON WEE | ADDRESS REDACTED | | | BTC 11.2754927967419<br>CEL 11461.9839219239<br>ETH 60.155606<br>LINK 2892.366869<br>USDC 250 | | |
| 3.1.250737 | JASON WEE KAI XIANG | ADDRESS REDACTED | | | BTC 0.000008378106593905<br>CEL 0.0429527698121346 | | |
| 3.1.250738 | JASON WEICHBRODT | ADDRESS REDACTED | | | BTC 1.02494665682955<br>MATIC 5261.15783943378 | | |
| 3.1.250739 | JASON WEICHOLD | ADDRESS REDACTED | | | ETH 0.000000014729604732 | ETH 0.000013633182187899 | |
| 3.1.250740 | JASON WEIL | ADDRESS REDACTED | | | BTC 0.000049888308870997<br>ETH 0.0094032318106008<br>MATIC 9.21022642467832<br>USDC 0.924622581075529 | | |
| 3.1.250741 | JASON WEILAND | ADDRESS REDACTED | | | USDC 1.65145072301339<br>USDT ERC20 9.37069637377112 | | |
| 3.1.250742 | JASON WEIR | ADDRESS REDACTED | | | LINK 0.0963878211578158 | | |
| 3.1.250743 | JASON WEISBERGER | ADDRESS REDACTED | | | BTC 0.000001398870828074<br>ETH 0.000000972063166833 | | |
| 3.1.250744 | JASON WEISENTHAL | ADDRESS REDACTED | | | BTC 0.0056010466601983<br>ETH 0.0104987583177939<br>USDC 178.033808725901<br>USDT ERC20 157.181255628033 | | |
| 3.1.250745 | JASON WEISMANN | ADDRESS REDACTED | | | BTC 2.08149386765107<br>ETH 17.8457841777266<br>MATIC 324.490160098532<br>SOL 2.62327616188003<br>USDT ERC20 189.110368345079 | | |
| 3.1.250746 | JASON WEISS | ADDRESS REDACTED | | | LUNC 500.620493334397<br>USDC 77.0181717128511 | | |
| 3.1.250747 | JASON WEISS-CALAMAR | ADDRESS REDACTED | | | BTC 0.0113833280320045<br>DOT 5.05884039136033<br>ETH 0.19807351965617<br>MATIC 162.662059999738 | ETH 0.0111398859661756 | |
| 3.1.250748 | JASON WELLS | ADDRESS REDACTED | | | BTC 0.000000022974619933<br>ETH 0.000000440649694315<br>XLM 0.0252026873736168<br>XRP 0.608758888228885 | | |
| 3.1.250749 | JASON WELLS | ADDRESS REDACTED | | | USDC 33068.4318665516 | | |
| 3.1.250750 | JASON WELLS | ADDRESS REDACTED | | | BTC 10.9688797043993<br>ETH 156.833705055503<br>GUSD 108.181068040131<br>LINK 696.364350697544<br>LTC 304.952838185839<br>MATIC 48608.3234891292<br>SNX 0.00379569994121475 | | |
| 3.1.250751 | JASON WENDORF | ADDRESS REDACTED | | | USDC 0.0177792142750215 | | |
| 3.1.250752 | JASON WESLEY MOY | ADDRESS REDACTED | | | AVAX 2.04610548755794<br>BTC 0.00131687812757551<br>LUNC 3.03466876262695<br>SNX 61.0140879742441<br>SOL 4.80115648476594 | | |
| 3.1.250753 | JASON WEST | ADDRESS REDACTED | | | ETH 0.00207610352535139 | | |
| 3.1.250754 | JASON WESTMAAS | ADDRESS REDACTED | | | BNB 1.39894675307545<br>BTC 0.00422241003729945<br>CEL 12.2690087523821<br>DOT 364.577072014585<br>MATIC 0.0374270870167638<br>SNX 87.7075132564272<br>USDC 26531.585876527 | | |
| 3.1.250755 | JASON WESTON | ADDRESS REDACTED | | | AVAX 1.15749108327953<br>BTC 0.00250836214346979<br>ETH 0.128813649936418<br>USDC 613.041660021021 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250756 | JASON WESTON-COLLINSON | ADDRESS REDACTED | | | BTC 0.000002950795919604<br>CEL 0.0676281459076753<br>ETH 0.000001241900565512<br>USDC 0.174820377285088<br>UST 1.02173921616011<br>XRP 0.000000367488768298 | | |
| 3.1.250757 | JASON WETMORE | ADDRESS REDACTED | | | ADA 147.488075176301<br>BTC 0.0287828676928174<br>CEL 7.06486743709409<br>DOT 10.2556879566924<br>ETH 0.632783040663687 | | |
| 3.1.250758 | JASON WETZEL | ADDRESS REDACTED | | | USDC 0.83562102685733 | | |
| 3.1.250759 | JASON WHARTON | ADDRESS REDACTED | | | ETH 0.00267825670411085<br>LTC 0.132112789855718 | | |
| 3.1.250760 | JASON WHEAT | ADDRESS REDACTED | | | AAVE 0.00593739489065927<br>BTC 0.0902463456324704<br>COMP 0.00439998126088427<br>DOT 0.463033443024628<br>ETH 0.00298167967692274<br>LINK 0.111560531283626<br>MATIC 3.12009451390076<br>UNI 0.139766587325792 | | |
| 3.1.250761 | JASON WHISMAN | ADDRESS REDACTED | | | BTC 0.000449350069429345 | | |
| 3.1.250762 | JASON WHITACRE | ADDRESS REDACTED | | | BTC 0.00271161404107834<br>CEL 1.11280472957256<br>SGB 9.18741713447644<br>XLM 16.9366183354443<br>XRP 0.000000000540828894 | | |
| 3.1.250763 | JASON WHITBECK | ADDRESS REDACTED | | | BTC 0.0555068878577501<br>MATIC 1252.21351561833<br>MCDAI 31.8964182794734<br>SNX 96.5394415509641<br>XRP 2706.75351773035 | | |
| 3.1.250764 | JASON WHITE | ADDRESS REDACTED | | | CEL 1.07154964313958 | | |
| 3.1.250765 | JASON WHITE | ADDRESS REDACTED | | | AAVE 2.39877987290777<br>ADA 883.383485545873<br>BAT 0.130290429877596<br>BCH 0.000827648257864803<br>BTC 0.254654941926076<br>COMP 2.30282030074715<br>ETH 2.76080498034328<br>LTC 0.00407471510762856<br>MANA 0.0789768152504708<br>MATIC 3703.76034051536<br>SNX 47.83771248483<br>XLM 2096.84768374854 | | |
| 3.1.250766 | JASON WHITE | ADDRESS REDACTED | | | BTC 0.0126129946893071 | | |
| 3.1.250767 | JASON WHITE | ADDRESS REDACTED | | | ETH 0.000090050409881388 | | |
| 3.1.250768 | JASON WHITE | ADDRESS REDACTED | | | BTC 0.00293750406801048<br>KNC 363.440380133483<br>MANA 364.848662366295<br>MATIC 25.2298764204543 | | |
| 3.1.250769 | JASON WHITE | ADDRESS REDACTED | | | BTC 0.000190189228740001<br>DOT 0.321906290199019<br>ETH 0.00577657384220449<br>LINK 0.0413310350376554<br>LTC 0.00220294216105741<br>SGB 181.875297542686<br>USDC 0.502653195135269<br>XLM 0.14678236767381<br>XRP 1189.71711906075 | | |
| 3.1.250770 | JASON WHITEAKER | ADDRESS REDACTED | | | CEL 1.06188543394087 | | |
| 3.1.250771 | JASON WHITEWING | ADDRESS REDACTED | | | ADA 205.938695807124<br>AVAX 3.0768388691328<br>BTC 0.0171113342155129<br>DOT 16.5385988065979<br>ETH 0.588286092858455<br>LINK 11.9966194839007<br>LTC 1.60741125455612<br>MANA 121.850835008173<br>MATIC 188.613572658692<br>SNX 28.8444457057823<br>USDC 2123.09063769287<br>USDT ERC20 0.585431630831511<br>XLM 14.9044798321635 | | |
| 3.1.250772 | JASON WHITMAN | ADDRESS REDACTED | | | BTC 0.000000619497207741<br>ETH 0.0039889251209577 | | |
| 3.1.250773 | JASON WHITMORE | ADDRESS REDACTED | | | BTC 0.000381945579375046<br>SNX 100.800728845441<br>USDC 0.790739432987123 | | |
| 3.1.250774 | JASON WHITNEY | ADDRESS REDACTED | | | SNX 0.178947357839809 | | |
| 3.1.250775 | JASON WICK | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>DOT 0.068083644933158 | | |
| 3.1.250776 | JASON WIDDOWSON | ADDRESS REDACTED | | | CEL 1.06316641306937 | | |
| 3.1.250777 | JASON WIDMER | ADDRESS REDACTED | | | ETH 0.0251954734225401 | | |
| 3.1.250778 | JASON WIGG | ADDRESS REDACTED | | | BTC 1.00819940381425<br>ETH 0.00520642018960884<br>LINK 0.000014276842298141<br>MCDAI 0.366008912665461<br>PAXG 0.00954947736442499<br>USDC 0.0780372251109554<br>USDT ERC20 2.42219534980793<br>XLM 0.0040210239861222 | BTC 0.01 | |
| 3.1.250779 | JASON WIGLEY | ADDRESS REDACTED | | | BTC 0.000118341253651941<br>ETH 0.00660718347899985<br>USDT ERC20 14.9316242817656 | BTC 0.000000002183308517<br>USDT ERC20 95.28 | |
| 3.1.250780 | JASON WIJESURIYA | ADDRESS REDACTED | | | BTC 0.0618412801366447<br>ETH 0.105906760413645<br>USDT ERC20 79.5063999739511 | | |
| 3.1.250781 | JASON WIKEEPA | ADDRESS REDACTED | | | BTC 0.00000002939138212<br>CEL 155.210726522428<br>LTC 0.000000004748989984<br>SGB 916.829563958605<br>USDC 1593.662559<br>USDT ERC20 57.34<br>XRP 0.000000830612102141 | | |
| 3.1.250782 | JASON WILBREY | ADDRESS REDACTED | | | BSV 0.000020481471784758<br>BTC 0.105472043738992<br>CEL 0.115328737742074<br>DOT 0.0122369094470535<br>ETH 1.49158827390875<br>LINK 0.00155188367696767<br>MATIC 611.054918114171<br>XRP 1028.87137066969 | | |
| 3.1.250783 | JASON WILCOX | ADDRESS REDACTED | | | BTC 0.0321745530841262<br>ETH 0.848648807472644<br>XRP 8650.56101648227 | | |
| 3.1.250784 | JASON WILD | ADDRESS REDACTED | | | BTC 0.00108465556849226<br>CEL 4.17179629834918<br>USDC 1910.84517421667 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250785 | JASON WILDER | ADDRESS REDACTED | | | AVAX 180.103341416412<br>BTC 0.467199342789386<br>CEL 312.608444483837<br>ETH 3.70482848<br>SOL 0.0752168677884436 | | |
| 3.1.250786 | JASON WILDING | ADDRESS REDACTED | | | ADA 3.90897184656274<br>BTC 0.100422978649861<br>ETH 0.00270210092087089<br>LTC 0.000002417100886991<br>SOL 0.0731479125952122<br>XLM 1.13161564943817 | ADA 0.000000196137441321<br>ETH 0.000001260499015127<br>LTC 0.000000008093831721<br>SOL 0.000203677563839986<br>XLM 0.00000009064903248 | |
| 3.1.250787 | JASON WILFRID LAMIC | ADDRESS REDACTED | | | ETH 0.000000275036651536 | | |
| 3.1.250788 | JASON WILKIE | ADDRESS REDACTED | | | BTC 0.00000000835165413<br>CEL 9.50033643766325<br>ETH 0.00143082455581272 | | |
| 3.1.250789 | JASON WILKINS | ADDRESS REDACTED | | | BTC 0.000112419989988822 | | |
| 3.1.250790 | JASON WILLIAM RITCHIE | ADDRESS REDACTED | | | AAVE 0.0316419665649054<br>ADA 9.80140323404486<br>AVAX 0.0610004233891346<br>BTC 0.000568649935390369<br>ETH 0.0088552487302214<br>MATIC 9.59795192816725<br>USDC 50.9555218216129 | ADA 0.000000538721889419<br>BTC 0.000000003719089512 | |
| 3.1.250791 | JASON WILLIAM ROBERT MOORE | ADDRESS REDACTED | | | BTC 0.0022840230247353<br>MATIC 1.63492021846026<br>USDC 0.949933416666377 | | |
| 3.1.250792 | JASON WILLIAM TILLETT | ADDRESS REDACTED | | | BTC 0.00430335115204828<br>ETH 2.23065878404238 | | |
| 3.1.250793 | JASON WILLIAM VANGILDER | ADDRESS REDACTED | | | ADA 0.234335548923161<br>BCH 0.000806694693373596<br>BTC 0.000000108768180457<br>EOS 0.0402125015496163<br>ETC 0.011832003716302<br>ETH 0.000002139757468388<br>LINK 0.0149193185170115<br>LTC 0.00508789272282317<br>MATIC 0.185533657675433<br>XLM 0.116312282814212<br>ZRX 0.0180997916853766 | | |
| 3.1.250794 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.273801852457723 | | |
| 3.1.250795 | JASON WILLIAMS | ADDRESS REDACTED | | | ETH 1.03850411919644 | | |
| 3.1.250796 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001240638921887<br>ETH 0.000000901270238417 | | |
| 3.1.250797 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000008627474414788 | | |
| 3.1.250798 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.393545560810277 | | |
| 3.1.250799 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00012863609147386<br>LTC 0.00147659225869586<br>MATIC 3.32002617299671<br>USDC 0.000585291479106271<br>USDT ERC20 0.816009059690771 | | |
| 3.1.250800 | JASON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000029291402138849<br>CEL 2.26976492801137 | | |
| 3.1.250801 | JASON WILLIAMSON | ADDRESS REDACTED | | | ADA 37.9765073336475<br>AVAX 4.47946603051643<br>BTC 0.0436997567481077<br>ETH 0.171866593763911<br>LUNC 0.117807788592781<br>MATIC 69.8849407828889<br>MCDAI 7.07646645545497<br>SOL 0.24570726170195 | | |
| 3.1.250802 | JASON WILMOT | ADDRESS REDACTED | | | BTC 0.0283912387167215<br>CEL 0.482282907991253<br>DOT 0.000000000023076923<br>SOL 3.69231603433291<br>UNI 0.000992725669092926 | | |
| 3.1.250803 | JASON WILSON | ADDRESS REDACTED | | | GUSD 55.5497207900324 | USDC 290.704784 | |
| 3.1.250804 | JASON WILSON | ADDRESS REDACTED | | | BTC 0.000001271355270463<br>ETH 0.00000187735888374<br>XRP 1.14220411841706 | | |
| 3.1.250805 | JASON WILSON | ADDRESS REDACTED | | | AVAX 18.5243648395713<br>BTC 0.000048753150215701<br>ETH 0.0026076889677184<br>LUNC 100051.38342083<br>SOL 0.000027365207765593 | | |
| 3.1.250806 | JASON WILSON | ADDRESS REDACTED | | | AAVE 1.06173249394321<br>BTC 0.000554872938340991<br>COMP 1.03198729521363<br>LINK 27.3062383161691<br>MATIC 8.85056796310685<br>UNI 15.9235743066958 | | |
| 3.1.250807 | JASON WILSON | ADDRESS REDACTED | | | BTC 0.177353310018626<br>ETH 0.544715792035007 | | |
| 3.1.250808 | JASON WINDEBANK | ADDRESS REDACTED | | | BTC 0.0043047280063486<br>MCDAI 41.3596746639563 | | |
| 3.1.250809 | JASON WINKLER | ADDRESS REDACTED | | | BTC 0.00731276204667336<br>ETH 0.478876418776565<br>USDC 525.204512663825 | | BTC 0.0004623710561 |
| 3.1.250810 | JASON WINNINGHAM | ADDRESS REDACTED | | | AVAX 5.58089092622978<br>BTC 0.0402706917165939<br>ETH 0.288040474524256<br>USDC 0.117326600635128 | AVAX 1.32835214944118<br>BTC 0.00049324468259707 | |
| 3.1.250811 | JASON WINSTON PANCIS | ADDRESS REDACTED | | | ETH 0.0517704096676809<br>MATIC 261.738961334606<br>USDC 193071.421684239<br>USDT ERC20 217.073172744294 | CEL 47.8430316883132<br>ETH 0.00194990443460376<br>USDT ERC20 0.0067851597110983 | |
| 3.1.250812 | JASON WINTER | ADDRESS REDACTED | | | BTC 0.000327090276351409<br>CEL 0.691642994150079<br>ETH 0.00185710870357586<br>LTC 0.00350618731244032<br>MATIC 3.94466512008672 | | |
| 3.1.250813 | JASON WINTER | ADDRESS REDACTED | | | ADA 0.000000489275326018<br>USDC 11.7115252882792 | | |
| 3.1.250814 | JASON WISDOM | ADDRESS REDACTED | | | BTC 0.0002105363871206<br>DOT 0.83326354411214<br>ETH 0.0102261985647401<br>MATIC 24.6754968085614<br>SOL 0.119280109112711<br>USDC 3.33406950298213 | BTC 0.21069497408398<br>DOT 412.632512529296<br>ETH 10.2256064671529<br>MATIC 15109.8927614003<br>SOL 100.796419533228 | |
| 3.1.250815 | JASON WISE | ADDRESS REDACTED | | | ADA 106.86996436356<br>BCH 0.000085036678636747<br>BTC 0.000664568707964922<br>CEL 1.15116892753898<br>DOGE 0.0239131102187643<br>ETC 4.35633568177285<br>LTC 0.115511982321255<br>SNX 978.427881182872<br>USDC 0.00510251687790337<br>USDT ERC20 429.504293717821<br>ZRX 0.0213201089359437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250816 | JASON WITHERS | ADDRESS REDACTED | | | BTC 0.0016961<br>CEL 2.60363635954776<br>ETH 0.02293034 | | |
| 3.1.250817 | JASON WOJTYNA | ADDRESS REDACTED | | | ADA 7708.2884305247<br>BTC 0.863089966595274<br>ETH 0.0142055471599005 | | |
| 3.1.250818 | JASON WOLBERT | ADDRESS REDACTED | | | BAT 59.2081875854065<br>BTC 0.0623262969726993<br>CEL 1.15116892753898<br>ETH 0.74876069859467<br>LTC 5.15942814108683<br>MCDAI 5.91387749365309<br>USDC 710.976623956459 | | |
| 3.1.250819 | JASON WOLD | ADDRESS REDACTED | | | BTC 0.00115398170431018<br>MATIC 3.85405572510827 | | |
| 3.1.250820 | JASON WOLF | ADDRESS REDACTED | | | AAVE 9.62597951998572<br>ADA 303.82423225936<br>BTC 0.253827118387042<br>DOGE 14349.4442144513<br>ETH 0.000002175939881967<br>LTC 10.0191431557805<br>XLM 1028.60808463919 | | |
| 3.1.250821 | JASON WOLFE | ADDRESS REDACTED | | | BTC 0.00133900907290294<br>ETH 33.9842692474694<br>LTC 0.005825973425003<br>USDC 0.0198340376358016<br>ZRX 5.22775563878675 | | |
| 3.1.250822 | JASON WOLFF | ADDRESS REDACTED | | | BTC 0.000010853236118297<br>CEL 1.1103669071843<br>ETH 0.000156110767255906<br>MCDAI 40 | | |
| 3.1.250823 | JASON WOLSKE | ADDRESS REDACTED | | | USDC 104.767123174782 | | |
| 3.1.250824 | JASON WON | ADDRESS REDACTED | | | ADA 2555.30476735205<br>AVAX 7.34336770627446<br>BTC 0.0122013014314119<br>USDC 101.76668072999 | BTC 0.000464878434289433 | |
| 3.1.250825 | JASON WONG | ADDRESS REDACTED | | | BTC 0.000807586888804467<br>CEL 4.08202528118656<br>DOT 0.075092902184356 | | |
| 3.1.250826 | JASON WONG | ADDRESS REDACTED | | | BTC 0.00230868509228095<br>CEL 0.0016859187405242<br>ETH 403.812278220943 | | |
| 3.1.250827 | JASON WONG | ADDRESS REDACTED | | | BTC 0.360589401165476<br>ETH 3.0325762934889 | | |
| 3.1.250828 | JASON WONG | ADDRESS REDACTED | | | BTC 2.15624951568904 | | |
| 3.1.250829 | JASON WONG | ADDRESS REDACTED | | | BTC 0.423434150797017<br>CEL 32.0329056211614<br>ETH 0.71055475372891 | | |
| 3.1.250830 | JASON WONG | ADDRESS REDACTED | | | BTC 0.287743685836543<br>ETH 7.40462956865438 | | |
| 3.1.250831 | JASON WONG | ADDRESS REDACTED | | | BTC 1.3583698187784<br>ETH 15.6020191367144 | | |
| 3.1.250832 | JASON WONG | ADDRESS REDACTED | | | BAT 825.351986095022<br>BTC 0.000021938462273576<br>CEL 3166.49248915322<br>TAUD 419.50774421927 | | |
| 3.1.250833 | JASON WONG | ADDRESS REDACTED | | | BTC 0.000885143747344569<br>CEL 0.751277241858358 | | |
| 3.1.250834 | JASON WONG | ADDRESS REDACTED | | | BTC 0.000435413381390848<br>ETH 22.6084826275433<br>MATIC 6.95031272666463<br>USDC 1.15931088335314 | BTC 0.000000003642867925<br>ETH 0.545401244878341<br>MATIC 4012.59481492971<br>USDC 683.07567908073 | |
| 3.1.250835 | JASON WONG | ADDRESS REDACTED | | | MATIC 33.8743699497453 | | |
| 3.1.250836 | JASON WONG | ADDRESS REDACTED | | | BNB 0.000297434847808355<br>BTC 0.121004265333497<br>CEL 49.8780642309085<br>ETH 0.101014780947753<br>MCDAI 0.440249640430637<br>USDC 0.058335100146509 | | |
| 3.1.250837 | JASON WONG | ADDRESS REDACTED | | | BTC 0.00132383514452668<br>ETH 0.0269613374531168<br>GUSD 0.0233222109314231<br>USDC 11.6036991854653 | BTC 0.000000000922216346<br>GUSD 0.005619346239247093<br>USDC 0.000000072013195795 | |
| 3.1.250838 | JASON WONG | ADDRESS REDACTED | | | BTC 0.000002170108456179<br>CEL 118.320831498191<br>EOS 0.00153817509855501<br>ETH 0.000020973040938558<br>MCDAI 0.0214961156841372<br>XLM 0.129687894141878 | | |
| 3.1.250839 | JASON WONG | ADDRESS REDACTED | | | BTC 0.101745868319799<br>CEL 12.3444403976461<br>LTC 0.000010857272475225<br>MCDAI 0.0185039744399025<br>USDT ERC20 0.00364857988661939 | | |
| 3.1.250840 | JASON WONG | ADDRESS REDACTED | | | BTC 0.0733024315940951<br>ETH 0.919395689039126 | | |
| 3.1.250841 | JASON WONG | ADDRESS REDACTED | | | BTC 0.0162122854184257<br>ETH 10.1593626213169<br>USDC 1087.97380871094<br>USDT ERC20 296.926323 | | |
| 3.1.250842 | JASON WONG TECK CHIANG | ADDRESS REDACTED | | | BTC 0.000012696249530377<br>COMP 0.0166664978581632<br>ETH 0.000128511120702662<br>XLM 29.0121538892226 | | |
| 3.1.250843 | JASON WOOD | ADDRESS REDACTED | | | AAVE 4.27592144350173<br>BTC 1.00434762756675<br>CEL 0.153447162241452<br>COMP 2.17680850741683<br>DASH 7.33024910230075<br>ETH 14.2025555875126<br>KNC 0.0166257189123197<br>LINK 0.267285700434961<br>MATIC 0.324604917860916<br>SNX 0.158383229603466<br>UNI 0.0118771471604568<br>USDC 1262.22586151797<br>XLM 3.45271366628958<br>ZEC 8.25716913398273<br>ZRX 650.160495101392 | CEL 0.000016486626328367 | |
| 3.1.250844 | JASON WOOD | ADDRESS REDACTED | | | BTC 0.000001769691479563<br>ETH 0.000103461394886451 | | |
| 3.1.250845 | JASON WOOD | ADDRESS REDACTED | | | BTC 0.00250661487262709<br>CEL 6.93565502450172<br>XRP 13262.998235036 | | |
| 3.1.250846 | JASON WOODARD | ADDRESS REDACTED | | | ETH 0.000148904102858374<br>MATIC 4290.36741214143<br>SNX 0.0917554479104766<br>USDC 1925.51554882423 | ETH 0.000000249596140124<br>MANA 463.822<br>SNX 0.000078233997632736<br>USDC 229.744 | |
| 3.1.250847 | JASON WOODLEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250848 | JASON WOODS | ADDRESS REDACTED | | | BTC 0.00011569033102401<br>ETH 0.000057479716036172<br>XLM 287.0799077782 | | |
| 3.1.250849 | JASON WOODS | ADDRESS REDACTED | | | XLM 20.1003560455905 | | |
| 3.1.250850 | JASON WOODWARD | ADDRESS REDACTED | | | BTC 0.982955877559629<br>ETH 6.29123193237938 | | |
| 3.1.250851 | JASON WOODWARD | ADDRESS REDACTED | | | BTC 0.00109111456994493<br>ETH 5.1660486859087 | | |
| 3.1.250852 | JASON WOODWORTH | ADDRESS REDACTED | | | BTC 0.475115174833647<br>CEL 0.0839814979179435<br>COMP 0.0116239531544296<br>ETH 5.81066881771097<br>LINK 372.174118412392<br>LTC 0.00942260619129856<br>XLM 5.82477618423586 | | |
| 3.1.250853 | JASON WOOLDRIDGE | ADDRESS REDACTED | | | MATIC 51.4458200861333<br>SNX 4.23120242022869 | | |
| 3.1.250854 | JASON WOYS | ADDRESS REDACTED | | | AAVE 25.8179343033494<br>BSV 20.2231692750801<br>BTC 0.000818703830794356<br>ETH 0.000018954243111242<br>OMG 0.0899035471695168<br>SNX 931.576491222296<br>UNI 0.194379058721629<br>USDC 56.5547436021539 | BTC 0.000000407624896776<br>USDC 0.000000199615111343 | |
| 3.1.250855 | JASON WRIGHT | ADDRESS REDACTED | | | BTC 0.000000007888948155<br>CEL 0.757624623887123 | | |
| 3.1.250856 | JASON WRIGHT | ADDRESS REDACTED | | | ADA 165.746696853205<br>BAT 423.868513621858<br>BNT 33.530181964665<br>BTC 0.0342371059957814<br>EOS 0.00375244899839525<br>ETC 2.10365554002255<br>ETH 0.0409640366618431<br>LINK 4.3788462468914<br>USDC 5366.21858876177<br>USDT ERC20 151.965482037123 | | |
| 3.1.250857 | JASON WRIGHT | ADDRESS REDACTED | | | XLM 0.246569986916902 | | |
| 3.1.250858 | JASON WROBLE | ADDRESS REDACTED | | | USDC 525.092894285414 | | |
| 3.1.250859 | JASON WU | ADDRESS REDACTED | | | ADA 339.059575540935<br>BTC 0.197003304660905<br>COMP 0.0613617307071162<br>ETH 0.00051967032618049 | | |
| 3.1.250860 | JASON WU | ADDRESS REDACTED | | | BTC 0.0134598252562917<br>ETH 0.223681782978423 | | |
| 3.1.250861 | JASON WU | ADDRESS REDACTED | | | ADA 0.908011222188379<br>BTC 0.000038735389172842<br>ETH 0.00002884258744751<br>USDC 0.233059808657518 | | |
| 3.1.250862 | JASON WU | ADDRESS REDACTED | | | ETH 0.000042561640878738<br>USDC 41.5037416310258<br>XLM 246.078094608672 | | |
| 3.1.250863 | JASON WUERTLEY | ADDRESS REDACTED | | | BNB 0.025<br>USDT ERC20 0.326870149713674 | | |
| 3.1.250864 | JASON WUSSLER | ADDRESS REDACTED | | | BTC 0.000881934751639913<br>USDC 529.01757918567 | | |
| 3.1.250865 | JASON WYNNE | ADDRESS REDACTED | | | ADA 0.052536101305235<br>BTC 0.000012814762284094<br>ETH 0.000121406272197441<br>LINK 0.0015692141269848<br>USDC 0.00214106879153911<br>XRP 15 | | |
| 3.1.250866 | JASON WYNNE | ADDRESS REDACTED | | | BTC 0.0000100361048110379 | | |
| 3.1.250867 | JASON WYSSEN | ADDRESS REDACTED | | | CEL 35.7357691244535 | | |
| 3.1.250868 | JASON XIANGOONG DENG | ADDRESS REDACTED | | | AAVE 9.41529667014745<br>BTC 2.70259763101702<br>COMP 16.5555996375612<br>ETH 14.6486930362314<br>KNC 299.130066082493<br>LINK 322.883031111764<br>LTC 19.9539792585545<br>MANA 3221.07349497991<br>MATIC 22382.1094738182<br>SNX 210.27212967532<br>UNI 1203.58308377151 | | |
| 3.1.250869 | JASON YAMADA | ADDRESS REDACTED | | | BTC 2.02914806760169<br>MATIC 17431.0534390708 | BTC 3 | |
| 3.1.250870 | JASON YAN | ADDRESS REDACTED | | | BTC 0.00889334618209235<br>CEL 12.2739943068723<br>ETH 0.136110952079506<br>LINK 35.7038103419496<br>LTC 0.981540066299311<br>MATIC 2184.07520066096<br>XRP 189.336527 | | |
| 3.1.250871 | JASON YANG | ADDRESS REDACTED | | | BNB 0.31180174<br>CEL 6.6510183284227<br>DOT 0.000000000026881447<br>MCDAI 70 | | |
| 3.1.250872 | JASON YANG | ADDRESS REDACTED | | | BTC 0.0476891834873834<br>ETH 0.108619493101867 | | |
| 3.1.250873 | JASON YANG | ADDRESS REDACTED | | | ETH 0.0852107289940076 | | |
| 3.1.250874 | JASON YANG | ADDRESS REDACTED | | | BTC 0.04937733054857<br>ETH 1.01933033632711 | | |
| 3.1.250875 | JASON YANG ZHANG | ADDRESS REDACTED | | | BTC 1.02804913295185<br>BUSD 102852.918373187<br>ETH 5.96671125311332<br>TUSD 102847.493866973 | | |
| 3.1.250876 | JASON YAP | ADDRESS REDACTED | | | BTC 0.000000001002671008<br>CEL 0.833806810882711 | | |
| 3.1.250877 | JASON YARBROUGH | ADDRESS REDACTED | | | ADA 0.0272610169053322<br>BTC 0.0458293461465899<br>ETH 0.222355657575913<br>LINK 30.248675949935<br>USDC 0.0105965903779608 | BTC 0.000513508031839846 | |
| 3.1.250878 | JASON YATES | ADDRESS REDACTED | | | BTC 0.00362897317427178<br>XLM 455.605818014296 | | |
| 3.1.250879 | JASON YEE | ADDRESS REDACTED | | | ADA 0.0727174480500185<br>BTC 0.000838343803281551<br>DOT 85.5459526917623<br>ETH 0.527266135245905<br>XRP 0.733391294659271 | | |
| 3.1.250880 | JASON YEE LOONG | ADDRESS REDACTED | | | LINK 24.9473192851929<br>UNI 9.26376527658703 | | |
| 3.1.250881 | JASON YEH | ADDRESS REDACTED | | | BTC 0.00107019883045543<br>ETH 0.00207116609677021<br>MATIC 171.460120394446 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250882 | JASON YEH | ADDRESS REDACTED | | | BCH 0.00339599959951212<br>BNT 1.5826667327689<br>BTC 0.000002566191647728<br>DASH 0.0200584814831793<br>ETH 0.0597155969168002<br>LTC 0.0322609129778879<br>MATIC 16.0874725893224 | BCH 11.0475128937494<br>BNT 1186.70941722072<br>BTC 0.00163586855983479<br>DASH 46.4821023003836<br>ETH 64.9236472562038<br>LTC 74.7797911341693<br>MATIC 9223.32219706511 | |
| 3.1.250883 | JASON YEONG | ADDRESS REDACTED | | | BTC 0.00056983398241527<br>CEL 0.0969038760191696<br>ETH 0.000003175355036265<br>LINK 0.00175893080670921<br>MANA 0.0220495983328222<br>MATIC 1.16053734630215<br>SNX 0.00541094324806659<br>USDC 0.000344 | | |
| 3.1.250884 | JASON YHOST | ADDRESS REDACTED | | | BTC 0.0000123932658614859<br>MATIC 0.099230835547952 | BTC 0.00838578183797184 | |
| 3.1.250885 | JASON YI | ADDRESS REDACTED | | | ADA 3512.16858690275<br>BTC 1.17118846971752<br>ETH 8.77066602294011<br>LTC 13.2322752997418<br>MCDAI 31.8501506617462<br>SOL 26.8899296392411<br>USDC 12.0381558275876 | | |
| 3.1.250886 | JASON YING | ADDRESS REDACTED | | | SOL 0.993487802410396 | | |
| 3.1.250887 | JASON YODER | ADDRESS REDACTED | | | BAT 40.6042586559628<br>BTC 0.000028970694880712<br>DASH 0.000898479666098948<br>GUSD 0.860387765674831<br>USDC 252.823178570504<br>ZRX 21.864752410337 | | |
| 3.1.250888 | JASON YONG | ADDRESS REDACTED | | | BTC 0.00779143288927981<br>ETH 0.208279149180659<br>USDC 235.689029702132 | | |
| 3.1.250889 | JASON YONTRARAK | ADDRESS REDACTED | | | ADA 5285.24501687479<br>BCH 201.031061044633<br>BTC 0.517404953876894<br>DASH 333.029092617279<br>ETH 4.26419601564853<br>LINK 176.022141250282<br>USDC 1.9507967078856<br>USDT ERC20 2.25760922211804 | | |
| 3.1.250890 | JASON YOO | ADDRESS REDACTED | | | MATIC 155.476784352387 | | |
| 3.1.250891 | JASON YORK | ADDRESS REDACTED | | | BTC 0.00105561225212276<br>ETH 1.50500913468217<br>MATIC 513.036311523888 | | |
| 3.1.250892 | JASON YOUNG | ADDRESS REDACTED | | | ETH 0.00390265787408718 | | |
| 3.1.250893 | JASON YOUNG | ADDRESS REDACTED | | | BTC 0.0358125792211092<br>ETH 0.201204108708612<br>GUSD 26.4984030469165<br>LTC 5.68063418164073<br>PAXG 0.0755649729459236 | | |
| 3.1.250894 | JASON YOUNG | ADDRESS REDACTED | | | CEL 4.0495836348751<br>SGB 394.175636450024<br>XRP 0.000004 | | |
| 3.1.250895 | JASON YOUNG | ADDRESS REDACTED | | | CEL 1.09292443122766 | | |
| 3.1.250896 | JASON YOUNG | ADDRESS REDACTED | | | BTC 0.172438393156959<br>ETH 2.7233427223285<br>USDC 33208.2486885912 | | |
| 3.1.250897 | JASON YOUNG | ADDRESS REDACTED | | | ADA 103.401716814737<br>BTC 0.00900573083300142<br>DOT 5.49366848901832<br>ETH 0.103865997363959<br>MATIC 27.7477012114991<br>XLM 30.7480370309925 | | |
| 3.1.250898 | JASON YOUNGLOVE | ADDRESS REDACTED | | | AAVE 0.090393865151437<br>ADA 27.6362537546487<br>AVAX 0.544479474440622<br>BTC 0.00522084833711978<br>DOT 1.80808244897532<br>LINK 0.779743344264615<br>MANA 0.00421117352063772<br>MATIC 55.2910082125601<br>UNI 1.0910836205376 | | |
| 3.1.250899 | JASON YOUNGQUIST | ADDRESS REDACTED | | | BTC 0.653624269307602<br>ETH 94.5424567789916<br>MATIC 9995.37093741554<br>SNX 449.875991899104 | | |
| 3.1.250900 | JASON YU | ADDRESS REDACTED | | | CEL 0.326132249860565<br>ETH 0.000001441664323134<br>USDC 23.7719277774513<br>USDT ERC20 52.9403107036293 | | |
| 3.1.250901 | JASON YU | ADDRESS REDACTED | | | BTC 0.00231162028765329<br>ETH 0.00014595488243207 | | |
| 3.1.250902 | JASON YU | ADDRESS REDACTED | | | BTC 0.00226007784793217<br>ETH 20.5245576946146 | | |
| 3.1.250903 | JASON YUDISKAS | ADDRESS REDACTED | | | MATIC 0.00337162176575837<br>USDC 833.021966918726 | | |
| 3.1.250904 | JASON YUE | ADDRESS REDACTED | | | GUSD 3737.9541185038<br>MCDAI 0.0459057301729017 | | |
| 3.1.250905 | JASON YUEW CHUNG CHO | ADDRESS REDACTED | | | BTC 0.0569036270511247<br>CEL 211.007982323664<br>ETH 0.137613566385778<br>USDC 303.912137940083<br>USDT ERC20 430.542195415117 | | |
| 3.1.250906 | JASON YUN | ADDRESS REDACTED | | | BTC 0.083150405205729<br>DOGE 556.43426709053<br>ETH 2.53855602638345<br>LTC 1.59325355200763 | | |
| 3.1.250907 | JASON YUNG | ADDRESS REDACTED | | | ADA 28294.5283661<br>BTC 0.127123117220994<br>CEL 0.0108020118438487<br>ETH 0.000002316191860579<br>USDC 499.315932134658<br>USDT ERC20 0.0203647082120638 | | |
| 3.1.250908 | JASON ZACHARY LIVEZEY | ADDRESS REDACTED | | | BTC 0.000118942766720494<br>DOGE 123766.080927143<br>ETH 1.12231893816234<br>LTC 1.47919600847857<br>MATIC 175.470000545353<br>USDT ERC20 1139.51285572473 | | |
| 3.1.250909 | JASON ZALOGA | ADDRESS REDACTED | | | LTC 0.00246464<br>SGB 0.0568571168<br>XRP 0.376288 | | |
| 3.1.250910 | JASON ZAMER | ADDRESS REDACTED | | | BTC 0.000361751226863324<br>ETH 0.00736644051698737<br>PAX 110.425807477418<br>SNX 48.5017512295887 | | |
| 3.1.250911 | JASON ZAPPACOSTA | ADDRESS REDACTED | | | BTC 0.00102505087399341<br>USDC 407.468386964783 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250912 | JASON ZBIEG | ADDRESS REDACTED | | | AAVE 2.35358919670802<br>ADA 764.569228625204<br>BTC 0.0252028632901324<br>DOT 32.5089655313425<br>SNX 625.38585291482<br>ZRX 246.797563492898 | | |
| 3.1.250913 | JASON ZEAGER | ADDRESS REDACTED | | | BCH 0.000043651512097508<br>USDT ERC20 0.000266736902293483 | BCH 0.15003300092179<br>USDT ERC20 0.164881411877079 | |
| 3.1.250914 | JASON ZEALL | ADDRESS REDACTED | | | BTC 0.000000001307483581<br>CEL 1.02282806100394 | | |
| 3.1.250915 | JASON ZEMGULIS | ADDRESS REDACTED | | | AAVE 0.00420735179294155<br>BTC 0.00107688554354423<br>MATIC 0.137807424239569 | | |
| 3.1.250916 | JASON ZENG | ADDRESS REDACTED | | | ADA 428.886916039341<br>BTC 0.00276905598859225<br>MATIC 6.45919666327467 | | |
| 3.1.250917 | JASON ZERBE | ADDRESS REDACTED | | | BTC 0.000004617949608229<br>CEL 0.000610255888773042<br>ETH 0.000008848235496821<br>MCDAI 0.00308102243919164<br>PAX 0.0128447438384398<br>TAUD 0.00478256541248221<br>TCAD 0.00945825066519096<br>XLM 0.062460524093706 | | |
| 3.1.250918 | JASON ZHENG | ADDRESS REDACTED | | | BTC 0.000007988946786471 99<br>ETH 0.000217558476235133 | BTC 0.00000000886035011 | |
| 3.1.250919 | JASON ZHENG | ADDRESS REDACTED | | | BTC 0.0570969659903822<br>ETH 0.775684066170922<br>MATIC 1.00887166040218<br>USDC 1317.81582897696<br>XLM 0.015341210852646 | | |
| 3.1.250920 | JASON ZHOU | ADDRESS REDACTED | | | ADA 337.178098286945<br>BNB 1.8971455100383<br>BTC 0.00108070721480136<br>CEL 0.755255436674175 | | |
| 3.1.250921 | JASON ZHOU | ADDRESS REDACTED | | | ETH 0.216795354064562<br>MCDAI 74.4545250490072 | | |
| 3.1.250922 | JASON ZHOU | ADDRESS REDACTED | | | BTC 0.000011052080387827 | | |
| 3.1.250923 | JASON ZHU | ADDRESS REDACTED | | | ADA 260.17621941632<br>BTC 0.000450282248267757<br>LTC 0.00151863371493003<br>MCDAI 0.0302036195609441 | | |
| 3.1.250924 | JASON ZIEMER | ADDRESS REDACTED | | | ADA 1360.34628692953<br>BTC 0.420282206836239<br>COMP 0.0108537897314516<br>ETH 1.1038684936984<br>LINK 54.1553119261733<br>USDC 18517.3332646659<br>XLM 29.2635598825646<br>XRP 1439.922083 | | |
| 3.1.250925 | JASON ZINZILIETA | ADDRESS REDACTED | | | AAVE 0.601352790715881<br>BTC 0.00157566379279553<br>DASH 2.10932744905015<br>UNI 33.789643644133<br>ZEC 2.94798876638517<br>ZRX 254.047992407994 | | |
| 3.1.250926 | JASON ZITTA | ADDRESS REDACTED | | | MCDAI 24.3486662489799 | | |
| 3.1.250927 | JASON ZOLAK | ADDRESS REDACTED | | | ADA 0.0041167429481965<br>BTC 0.000000053052950266<br>ETH 0.000004908504735318<br>GUSD 0.157517980109514<br>USDC 0.000285914385896704 | | ADA 0.189626837502635<br>BTC 0.000000003785987206<br>ETH 0.000000935496411556<br>GUSD 0.00278055279318714<br>USDC 0.190444459591346 |
| 3.1.250928 | JASON ZOPF | ADDRESS REDACTED | | | AAVE 0.00375947180057653<br>BTC 0.0252558016503558<br>ETH 0.886509903891837<br>MATIC 146.374258512283<br>MCDAI 0.390933999784245<br>UNI 20.7885321213612 | | |
| 3.1.250929 | JASON ZUCKER | ADDRESS REDACTED | | | ADA 0.518590253502319<br>DOT 0.000926256050724074<br>ETH 0.000048032801495308<br>MATIC 0.118385794150793<br>USDC 112.124174675581<br>USDT ERC20 13.906342377466 | | |
| 3.1.250930 | JASON ZUNO | ADDRESS REDACTED | | | AAVE 5.60594008394675<br>ADA 1.01432838730056<br>BTC 0.998504808265408<br>ETH 10.4669813706945<br>LINK 0.0539929963757698<br>MATIC 3909.60958170456 | | |
| 3.1.250931 | JASONA CABBAGESTALK | ADDRESS REDACTED | | | USDC 0.911474615825313 | | |
| 3.1.250932 | JASON-DEMETRIOS ALEXANDER VERGADOS | ADDRESS REDACTED | | | | BTC 0.00421061605619476<br>MATIC 3288.9620082 | |
| 3.1.250933 | JASONE MUGICA | ADDRESS REDACTED | | | CEL 0.612459588626135 | | |
| 3.1.250934 | JASONHO-YIN FONG | ADDRESS REDACTED | | | BTC 0.00120186464075308<br>ETH 3.17742214031361<br>USDC 24.3394920697878 | | |
| 3.1.250935 | JASONJOT SINGH | ADDRESS REDACTED | | | ADA 86.4663356766999<br>BTC 0.0221654351195116<br>ETH 0.058400132527306<br>LTC 3.10950672470771 | | |
| 3.1.250936 | JASPAL BILKHU | ADDRESS REDACTED | | | BTC 0.00690995135278299<br>ETH 0.560409538027634<br>LINK 281.662634672628<br>SGB 1323.92214516443<br>XLM 111510.031507741<br>XRP 11151.682916697<br>ZEC 0.000443750706519159 | | |
| 3.1.250937 | JASPAL HAYER | ADDRESS REDACTED | | | AAVE 0.000854103784609545<br>BTC 0.000130747438285197<br>CEL 1.11262992576717<br>DOT 0.0133407035507408<br>LINK 0.011582547280781<br>MATIC 1.66651749758993<br>MCDAI 30.0847664739067<br>SNX 9.05401164524416<br>UNI 0.00239621163244679 | | |
| 3.1.250938 | JASPAL SINGH | ADDRESS REDACTED | | | BTC 0.00330178710220338<br>CEL 86.5851217842331<br>USDT ERC20 3828 | | |
| 3.1.250939 | JASPAL SINGH | ADDRESS REDACTED | | | ADA 8228.45437714012<br>BTC 6.20092518203628<br>CEL 6072.41349858947<br>ETH 57.1326994863354<br>SNX 108.781087204417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250940 | JASPAL SINGH BHALLA | ADDRESS REDACTED | | | AAVE 16.6671624452608<br>BNB 0.00118752427907566<br>BTC 0.000000231165544008<br>CEL 0.00153486447394598<br>SNX 626.382372266637<br>USDC 0.00868916586246374 | | |
| 3.1.250941 | JASPAL TATLA | ADDRESS REDACTED | | | ETH 0.000389196561149837<br>MATIC 5.18008237462983<br>USDC 0.678359495233243 | | |
| 3.1.250942 | JASPAL UGHRA | ADDRESS REDACTED | | | ADA 174.245779599101<br>AVAX 7.15986730826555<br>BTC 0.0543735510423965<br>CEL 3.39406739740739<br>DOT 18.273982633164<br>ETH 1.25134464642568<br>LUNC 12.2004371703564<br>MANA 16.149110059974<br>MATIC 169.124166561529<br>XRP 71.3824849551211 | | |
| 3.1.250943 | JASPAR STEENMAN | ADDRESS REDACTED | | | BTC 0.00111952642676232<br>ETH 0.000864707978374671<br>UNI 0.0722432011031372<br>USDC 16.7373352575773 | | |
| 3.1.250944 | JASPAR WONG | ADDRESS REDACTED | | | BTC 0.00163594482973646<br>CEL 0.0193908471651518<br>ETH 0.188220216747827 | | |
| 3.1.250945 | JASPER A.F.J. ENGELS | ADDRESS REDACTED | | | ETH 0.00003205855190043 | | |
| 3.1.250946 | JASPER ALENIS | ADDRESS REDACTED | | | BTC 1.27809430389473 | | |
| 3.1.250947 | JASPER ARRAN | ADDRESS REDACTED | | | CEL 0.00054584804183362<br>LTC 0.00101770859949723 | | |
| 3.1.250948 | JASPER BAKKER | ADDRESS REDACTED | | | BTC 0.00107981917192078<br>CEL 93.3100499151906<br>ETH 1.42577981936035<br>XRP 500.77579 | | |
| 3.1.250949 | JASPER BAL | ADDRESS REDACTED | | | BUSD 0.439604257320027<br>MCDAI 0.0910619118087878 | | |
| 3.1.250950 | JASPER BALOM | ADDRESS REDACTED | | | ADA 5.20164346749474<br>BCH 0.00118514247921361<br>BTC 0.000001672545483139<br>ETH 0.00523398085384531<br>LTC 0.000051747184946612<br>MATIC 0.0366134581485537<br>USDC 27.3403300200324<br>XLM 17.2288701351357 | | |
| 3.1.250951 | JASPER BELZ | ADDRESS REDACTED | | | BTC 0.000003468721868362 | | |
| 3.1.250952 | JASPER BERGSHOEFF | ADDRESS REDACTED | | | BTC 0.0203572682757512<br>ETH 0.248064615669518 | | |
| 3.1.250953 | JASPER BOER | ADDRESS REDACTED | | | BTC 0.115666157299771<br>CEL 12.8402673690749<br>DASH 0.211445421537353<br>LTC 2.54838953331842 | | |
| 3.1.250954 | JASPER BONS | ADDRESS REDACTED | | | BTC 0.00504732403948753<br>CEL 2.53413070963957<br>ETH 0.04561245 | | |
| 3.1.250955 | JASPER BOS | ADDRESS REDACTED | | | BTC 0.000116339982606051<br>CEL 5.47534650564859<br>ETH 0.00352500833982999<br>LINK 0.032576431977762 | | |
| 3.1.250956 | JASPER BRAND | ADDRESS REDACTED | | | AVAX 21.3078566871951<br>BTC 0.000299553712337961<br>CEL 7.9533018636755<br>ETH 0.00756980216319749<br>SOL 15.5504248170539 | | |
| 3.1.250957 | JASPER BRANDT | ADDRESS REDACTED | | | ADA 0.00507858360257209<br>BTC 0.00000045<br>CEL 3.67450853897473<br>DOT 0.000000535099094996<br>SGB 0.130311679872753<br>XRP 5.3852434140137 | | |
| 3.1.250958 | JASPER BREKELMANS | ADDRESS REDACTED | | | BTC 0.00102817774338726<br>ETH 1.02931244253268 | | |
| 3.1.250959 | JASPER BREURKENS | ADDRESS REDACTED | | | BTC 0.0183934266746027 | | |
| 3.1.250960 | JASPER BRITT | ADDRESS REDACTED | | | ADA 2145.94833721175<br>BTC 0.0749262040451002<br>DOT 99.352130504974<br>ETH 19.7606826592806<br>LINK 195.248585185023<br>MATIC 549.34095010494<br>UNI 36.8910380564511<br>XLM 2485.17728594949 | | |
| 3.1.250961 | JASPER BUSH | ADDRESS REDACTED | | | ETH 1.10577627053094 | | |
| 3.1.250962 | JASPER BUTTER | ADDRESS REDACTED | | | BTC 0.000000057401951389<br>CEL 0.397340346387383<br>USDC 0.0803812836633042<br>USDT ERC20 0.319078974373692 | | |
| 3.1.250963 | JASPER CHAIGNEAU | ADDRESS REDACTED | | | ETH 0.00168103848877023 | | |
| 3.1.250964 | JASPER CHAN | ADDRESS REDACTED | | | CEL 45.7004922801926 | | |
| 3.1.250965 | JASPER CHOU | ADDRESS REDACTED | | | BTC 0.00113094331895799<br>ETH 2.73519477877567<br>LTC 0.00051446191689133 | | |
| 3.1.250966 | JASPER COE | ADDRESS REDACTED | | | BTC 1.01429048002538<br>USDC 0.119381466550012 | | |
| 3.1.250967 | JASPER CORSO | ADDRESS REDACTED | | | BTC 0.623927597346327<br>DASH 6.30127765657469<br>ETH 0.00175011812850794<br>LINK 0.265711713983059<br>OMG 0.0252192312291803<br>UNI 74.8372049231524<br>ZEC 4.10662010251005<br>ZRX 1658.82994723581 | ETH 0.00176675369979921 | |
| 3.1.250968 | JASPER D KEUNING | ADDRESS REDACTED | | | BTC 0.112347491678226<br>CEL 10.9482557954525<br>ETH 2.11887594981431 | | |
| 3.1.250969 | JASPER DALEN | ADDRESS REDACTED | | | BTC 0.218144663449557<br>CEL 34.1432087218869<br>ETH 0.809760192835322 | | |
| 3.1.250970 | JASPER DANCER | ADDRESS REDACTED | | | BTC 0.00465921079526946<br>ETH 0.647608159994657<br>LINK 21.3231394064113<br>LTC 0.488841278414616<br>UNI 7.04057929968148 | | |
| 3.1.250971 | JASPER DAVEY | ADDRESS REDACTED | | | BTC 0.00144193444679936<br>USDC 521.639578201633 | | |
| 3.1.250972 | JASPER DE GRAAF | ADDRESS REDACTED | | | BTC 0.00088011109074655<br>CEL 57.2649845189536<br>XRP 44.2832 | | |
| 3.1.250973 | JASPER DE JONG | ADDRESS REDACTED | | | BTC 0.00124253749385484<br>ETH 0.000020265636751054<br>USDT ERC20 0.925497750153873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.250974 | JASPER DE JONG | ADDRESS REDACTED | | | BTC 0.157276252021358<br>DOT 238.919448545744 | | |
| 3.1.250975 | JASPER DE KOCKER | ADDRESS REDACTED | | | ETH 0.000044481250818774 | | |
| 3.1.250976 | JASPER DE MUYNCK | ADDRESS REDACTED | | | BTC 0.000000005935661801<br>CEL 5.88260018341381<br>USDT ERC20 4.8816 | | |
| 3.1.250977 | JASPER DELVA | ADDRESS REDACTED | | | AAVE 2.4881<br>ADA 302.991074580971<br>BNB 2.30080366791136<br>BTC 0.000522305094820453<br>CEL 1153.68835339613<br>DOT 21.4840310339142<br>ETH 9.68896117180465<br>LINK 29.88<br>PAXG 0.5108978<br>UNI 60.0408171786943<br>USDC 9957.797108 | | |
| 3.1.250978 | JASPER DERUYTTER | ADDRESS REDACTED | | | BTC 0.0286104244847268 | | |
| 3.1.250979 | JASPER DREYER | ADDRESS REDACTED | | | BTC 0.00000000457370325<br>CEL 17.4752474406954<br>SGB 29.5516581064<br>XRP 124.9046739914 | | |
| 3.1.250980 | JASPER EVENS | ADDRESS REDACTED | | | BTC 0.00457197571451999<br>CEL 4.53018902259986<br>ETH 0.119434399106608<br>LTC 0.60493953 | | |
| 3.1.250981 | JASPER EVERS | ADDRESS REDACTED | | | BTC 0.00138252469273552<br>ETH 0.0233778295416998<br>MATIC 4.52792990904984<br>SOL 0.150794189409681<br>USDC 101610.19480279 | | |
| 3.1.250982 | JASPER FISHER | ADDRESS REDACTED | | | ADA 335.678991303033<br>BTC 0.019805971524662<br>DOT 6.6548819308888<br>EOS 10.7001946918994<br>LTC 0.559075552857376<br>USDC 236.031037384521 | | |
| 3.1.250983 | JASPER FOX | ADDRESS REDACTED | | | CEL 0.310852849253645 | | |
| 3.1.250984 | JASPER FREITAG | ADDRESS REDACTED | | | BNB 0.00121814334288309 | | |
| 3.1.250985 | JASPER GLAVANICS | ADDRESS REDACTED | | | BTC 0.000964355552176618<br>CEL 4.73211462239964<br>LTC 2.57015676 | | |
| 3.1.250986 | JASPER GRAAF | ADDRESS REDACTED | | | CEL 0.458362657372945 | | |
| 3.1.250987 | JASPER GUBATAN | ADDRESS REDACTED | | | CEL 0.231694191067904 | | |
| 3.1.250988 | JASPER HEERKENS | ADDRESS REDACTED | | | BTC 0.0435332143516492<br>CEL 0.0220626168435574<br>ETH 0.102339716624696 | | |
| 3.1.250989 | JASPER HELMICH | ADDRESS REDACTED | | | BTC 0.000003103989020828<br>CEL 0.00363710356555099 | | |
| 3.1.250990 | JASPER HEMME | ADDRESS REDACTED | | | CEL 0.574359803641503<br>EOS 15.0315 | | |
| 3.1.250991 | JASPER HOEKSTRA | ADDRESS REDACTED | | | ADA 90.709724<br>BTC 0.0127784016860575<br>CEL 12.1785504868994 | | |
| 3.1.250992 | JASPER HONSELAAR | ADDRESS REDACTED | | | ADA 0.844638860206324<br>BTC 0.000001840671370695<br>MATIC 2.67383726701543 | | |
| 3.1.250993 | JASPER JOCHEM WILBRINK | ADDRESS REDACTED | | | 1INCH 829.76125<br>BTC 0.000000001802503053<br>CEL 2068.7177414533<br>ETH 9.01126490957118<br>LINK 1.83<br>USDT ERC20 0.136354601327481 | | |
| 3.1.250994 | JASPER JUNE SAHAGUN TAGALICUD | ADDRESS REDACTED | | | CEL 0.00154426437339979<br>LTC 0.00550071 | | |
| 3.1.250995 | JASPER KETOLAINEN | ADDRESS REDACTED | | | CEL 0.28285667314353<br>XLM 260.38 | | |
| 3.1.250996 | JASPER KEULEN | ADDRESS REDACTED | | | BTC 0.00124859173907061<br>CEL 18.5212449328242<br>ETH 2.12996424322686<br>LTC 1.9997824<br>XLM 799.3799209 | | |
| 3.1.250997 | JASPER KNIGHT | ADDRESS REDACTED | | | BNB 0.00726982336593092<br>CEL 0.659322924242811<br>DOT 0.136911545167031<br>USDC 1.65681401696916 | | |
| 3.1.250998 | JASPER KNOL | ADDRESS REDACTED | | | ETH 0.0000617784859582179 | | |
| 3.1.250999 | JASPER KO | ADDRESS REDACTED | | | BTC 0.00228752420160319<br>CEL 9.67755559526142<br>USDT ERC20 0.000000415988058014 | | |
| 3.1.251000 | JASPER KUPERUS | ADDRESS REDACTED | | | BTC 0.0013294262879096<br>COMP 6.30189073365935<br>SNX 105.775629867425 | | |
| 3.1.251001 | JASPER LAM | ADDRESS REDACTED | | | BTC 0.00136020004145227<br>EOS 273.968507705649<br>LTC 2.82913295274528<br>XLM 3195.87714715992 | | |
| 3.1.251002 | JASPER LAN | ADDRESS REDACTED | | | BTC 0.00000884345908604099<br>CEL 0.213644151279802<br>MATIC 0.562486954004001 | | |
| 3.1.251003 | JASPER LAO | ADDRESS REDACTED | | | AAVE 4.25155966628932<br>BTC 0.0404106332910697<br>ETH 1.96126587421946<br>MATIC 243.200420847142<br>MCDAI 0.0446528471120951<br>SNX 115.315665738488<br>SOL 18.292246618101 | | |
| 3.1.251004 | JASPER LAU | ADDRESS REDACTED | | | ADA 0.141146844710694<br>BTC 0.00000417528967622999<br>ETH 0.00000772001299823 | | |
| 3.1.251005 | JASPER LEE | ADDRESS REDACTED | | | BTC 0.001046661293772<br>ETH 0.00003847128866647<br>MATIC 1.56550511125585<br>USDC 0.00884605704284993 | | |
| 3.1.251006 | JASPER LEE | ADDRESS REDACTED | | | CEL 17.7778545202223 | | |
| 3.1.251007 | JASPER LEENKNEGT | ADDRESS REDACTED | | | BTC 0.000074818816739587<br>DOT 73.5843031122818<br>ETH 3.64968994811457<br>USDT ERC20 218.463841177165 | | |
| 3.1.251008 | JASPER LEFEVER | ADDRESS REDACTED | | | BTC 0.00000409318655533<br>CEL 0.55527188445496<br>ETH 0.000000739182775232<br>LTC 0.000024668883875147<br>USDC 0.540823194156522<br>XLM 0.008517903795426<br>XRP 0.0235638339017786 | | |
| 3.1.251009 | JASPER LENSEN | ADDRESS REDACTED | | | CEL 91.6989825534592 | | |
| 3.1.251010 | JASPER LEO STAAL | ADDRESS REDACTED | | | BTC 0.000052985968141677 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251011 | JASPER LIAN | ADDRESS REDACTED | | | ADA 864.332483578947<br>BCH 0.62656<br>BNB 3.39171504053857<br>BTC 0.00583751974257351<br>CEL 18.0732720599912<br>USDC 257.598042<br>XRP 1598.30030009791 | | |
| 3.1.251012 | JASPER LINDERS | ADDRESS REDACTED | | | BTC 0.00000154929316655999<br>USDC 0.349752549322794 | | |
| 3.1.251013 | JASPER LING | ADDRESS REDACTED | | | CEL 1.99714349262383<br>ETH 0.0455442615067028<br>XLM 199.96 | | |
| 3.1.251014 | JASPER LOOTENS | ADDRESS REDACTED | | | BTC 0.00542405769178336<br>ETH 0.335446291134683<br>USDT ERC20 359.398195773412 | | |
| 3.1.251015 | JASPER M T M DRIESSEN | ADDRESS REDACTED | | | BTC 0.0216642599695679<br>CEL 0.307022917931527<br>ETH 0.29870785603789<br>MATIC 97.2871937457674 | | |
| 3.1.251016 | JASPER MARTENS | ADDRESS REDACTED | | | ADA 0.064170784541046<br>BTC 0.00002723142119606<br>CEL 0.519502106963906<br>DOT 0.00881101461404703<br>ETH 0.000142474183034761<br>SNX 0.0756344016901252<br>SOL 0.00763136436187122 | | |
| 3.1.251017 | JASPER MCCALDIN | ADDRESS REDACTED | | | BTC 0.00104696693678413<br>CEL 6.36066445859483<br>DOT 0.324220698126933 | | |
| 3.1.251018 | JASPER MELTON | ADDRESS REDACTED | | | BTC 0.000074734669750685<br>CEL 229.825358234931<br>ETH 0.00174143139811893<br>USDT ERC20 12.2148019218712<br>XRP 3304.744565 | | |
| 3.1.251019 | JASPER MICHAEL CABILLO | ADDRESS REDACTED | | | ADA 59.102925<br>BTC 0.00113783765332362<br>CEL 0.997632393326062<br>DOT 3.9238992854329<br>MATIC 93.8553010189592<br>SOL 4.36776702036226 | | |
| 3.1.251020 | JASPER N HAKKESTEEGT | ADDRESS REDACTED | | | ADA 0.224508232134265<br>BNB 0.00103493392904812<br>BTC 0.000001035100599041<br>LTC 0.000262368715224139 | | |
| 3.1.251021 | JASPER NEO | ADDRESS REDACTED | | | BNB 0.000001290292731548<br>BTC 0.00646178825454633<br>CEL 0.0044527702453045<br>GUSD 1.05420450757743<br>USDC 407.374195149479<br>USDT ERC20 0.000000645585265587 | | |
| 3.1.251022 | JASPER OCKET | ADDRESS REDACTED | | | CEL 0.0187627168084102 | | |
| 3.1.251023 | JASPER OLTMAN | ADDRESS REDACTED | | | BTC 0.40700064287094<br>ETH 2.5866312849093 | | |
| 3.1.251024 | JASPER OOST | ADDRESS REDACTED | | | CEL 1.0237248339984 | | |
| 3.1.251025 | JASPER OOSTERHOF | ADDRESS REDACTED | | | BTC 0.00106866164125275<br>CEL 28.5831139107134<br>DOT 6.54004472515816<br>SNX 24.4978779961421<br>USDC 1.04726902139297<br>XRP 840 | | |
| 3.1.251026 | JASPER OUD | ADDRESS REDACTED | | | ADA 44<br>BTC 0.00122434987021891<br>CEL 2.11742594174248<br>ETH 0.505647802411889 | | |
| 3.1.251027 | JASPER PASCUAL | ADDRESS REDACTED | | | BTC 0.000001460587566058<br>ETH 0.000233044811121737 | | |
| 3.1.251028 | JASPER PAUL ANDRADE LLANTO | ADDRESS REDACTED | | | BTC 0.00235005792328327<br>USDT ERC20 403.710258801404 | | |
| 3.1.251029 | JASPER PETE LEONOR | ADDRESS REDACTED | | | BTC 0.156183093613244<br>CEL 171.250105629581<br>ETH 0.351831414293912<br>LINK 7.36 | | |
| 3.1.251030 | JASPER PETER CUA | ADDRESS REDACTED | | | ADA 549<br>BTC 0.00117257770388583<br>CEL 5.86670579456132 | | |
| 3.1.251031 | JASPER PETERS | ADDRESS REDACTED | | | CEL 1405.69162027611 | | |
| 3.1.251032 | JASPER POESEN | ADDRESS REDACTED | | | BTC 0.0024588364317822<br>CEL 2.92512604551758 | | |
| 3.1.251033 | JASPER POST | ADDRESS REDACTED | | | BTC 0.000000003408042189<br>CEL 1.3966679041979 | | |
| 3.1.251034 | JASPER PRICE | ADDRESS REDACTED | | | ADA 0.000714382584583157<br>XLM 0.0216404859959765 | | |
| 3.1.251035 | JASPER QUISPEL | ADDRESS REDACTED | | | BTC 0.0544207762995512<br>CEL 37.9384704842262<br>USDC 0.454152901017302<br>XLM 2.0906870033402 | | |
| 3.1.251036 | JASPER RAAIJMAKERS | ADDRESS REDACTED | | | ADA 0.0226013554356327<br>BAT 0.00378725<br>BTC 0.000005595937931949<br>CEL 0.321451506036169<br>DASH 0.274387908877654<br>ETC 0.00410092336792504<br>ETH 0.000185995970389086<br>LTC 0.000160192774733496<br>SNX 0.00975237621057589<br>USDC 0.0878913794049121<br>XLM 0.1253866<br>XRP 135.932272679151 | | |
| 3.1.251037 | JASPER RIS | ADDRESS REDACTED | | | BTC 0.00000849155701430099<br>CEL 0.201383224518206<br>DOT 0.0779614310351901<br>ETH 0.00000119960612690999<br>LINK 0.0233648125403544 | | |
| 3.1.251038 | JASPER ROBIJNS | ADDRESS REDACTED | | | BTC 0.000013979910575375<br>CEL 280.124302685055<br>USDC 29105.5336860904 | | |
| 3.1.251039 | JASPER ROLAND | ADDRESS REDACTED | | | BTC 0.00108396047516595<br>MATIC 1.47553245131168 | | |
| 3.1.251040 | JASPER ROOSWINKEL | ADDRESS REDACTED | | | ADA 0.739305561906462<br>BTC 0.00000086<br>CEL 70.0742214265178<br>DOT 0.00000099<br>SUSHI 0.00000081440002481 | | |
| 3.1.251041 | JASPER SAMBROOK | ADDRESS REDACTED | | | BTC 0.0171439795607299<br>CEL 26.2787143528987<br>ETH 0.21587926 | | |
| 3.1.251042 | JASPER SCHAART | ADDRESS REDACTED | | | ADA 0.0280525033631143<br>CEL 0.842837057093895<br>USDC 1.74365523267402<br>USDT ERC20 4.03570432767142 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251043 | JASPER SCHIKS | ADDRESS REDACTED | | | ADA 1004.14068380331<br>BTC 0.0202250361352353<br>DOT 0.0245347907843528<br>ETH 0.33746032247646<br>MATIC 505.043201952762<br>USDC 0.24109592726312 | | |
| 3.1.251044 | JASPER SCHOL | ADDRESS REDACTED | | | ADA 39.3113582398721<br>BTC 0.0221385882806077<br>DOT 10.5353392346874<br>ETH 0.207916009823689 | | |
| 3.1.251045 | JASPER SHIVERS | ADDRESS REDACTED | | | BTC 0.0250766575191537<br>ETH 0.000157850360676907 | | |
| 3.1.251046 | JASPER SPOBECK | ADDRESS REDACTED | | | USDC 9.64460426056828 | | |
| 3.1.251047 | JASPER STAAL | ADDRESS REDACTED | | | BTC 0.000511718256179101<br>CEL 3.03009288070662<br>ETH 0.00355825352194515<br>USDC 7.87358700272114 | | |
| 3.1.251048 | JASPER STOLKER | ADDRESS REDACTED | | | BTC 0.000154248946518566<br>CEL 0.144945850052376<br>XRP 0.835551922682277 | | |
| 3.1.251049 | JASPER STOOP | ADDRESS REDACTED | | | BTC 0.0102498146700751<br>CEL 8.55561800514084<br>LTC 0.000000233373146321<br>XLM 0.163942952419286<br>XRP 1062.71767927184 | | |
| 3.1.251050 | JASPER SUGGS | ADDRESS REDACTED | | | XRP 22 | | |
| 3.1.251051 | JASPER SYMONS | ADDRESS REDACTED | | | BTC 0.0590049257408626<br>CEL 59.3271132375983 | | |
| 3.1.251052 | JASPER SZEWS | ADDRESS REDACTED | | | CEL 0.00412262041306835 | | |
| 3.1.251053 | JASPER TAN | ADDRESS REDACTED | | | BTC 0.000595495913302174<br>CEL 1.83123874908194 | | |
| 3.1.251054 | JASPER TETTERO | ADDRESS REDACTED | | | BTC 0.017186452072219 | | |
| 3.1.251055 | JASPER THOR | ADDRESS REDACTED | | | USDC 0.171715711353488 | | |
| 3.1.251056 | JASPER THOUE | ADDRESS REDACTED | | | BTC 0.00242829482130426<br>CEL 1.13553409391854<br>ETH 0.0722706603496012 | | |
| 3.1.251057 | JASPER TWIGT | ADDRESS REDACTED | | | BTC 0.190785940705727<br>ETH 2.23960097303824<br>XRP 2618.24007464416 | | |
| 3.1.251058 | JASPER VAN BUREN | ADDRESS REDACTED | | | BTC 0.00103801724177121<br>CEL 0.367897064848745<br>DOT 23.6792315555889 | | |
| 3.1.251059 | JASPER VAN DE GRAAF | ADDRESS REDACTED | | | BTC 0.00127750894909425<br>DOT 149.347325809467<br>MATIC 566.851891576805 | | |
| 3.1.251060 | JASPER VAN DE WORP | ADDRESS REDACTED | | | BTC 0.00119623246915398<br>ETH 0.113477019891345 | | |
| 3.1.251061 | JASPER VAN DEN BROEKE | ADDRESS REDACTED | | | BTC 0.00574966945878501<br>LINK 189.241132372739<br>USDC 11712.6595600764 | | |
| 3.1.251062 | JASPER VAN DER MEER | ADDRESS REDACTED | | | BTC 0.000000009352017628<br>CEL 0.023031250823021 | | |
| 3.1.251063 | JASPER VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0209282521046396<br>DOT 0.00461483423236632<br>LINK 0.00447906258848962<br>LTC 0.00122701599687601<br>MATIC 130.273639063859<br>XLM 0.00742107117348121<br>XRP 0.00031904002929876 | | |
| 3.1.251064 | JASPER VAN GEELEN | ADDRESS REDACTED | | | BTC 0.251507019596585<br>BUSD 2.67812663950309<br>USDT ERC20 9.09719738388831 | | |
| 3.1.251065 | JASPER VAN KREVELEN | ADDRESS REDACTED | | | BTC 0.123427033606302<br>CEL 132.732333288042<br>LTC 14.140608 | | |
| 3.1.251066 | JASPER VAN LITH | ADDRESS REDACTED | | | BTC 0.000307130442883688<br>CEL 1.42327110685864<br>LUNC 4.139987 | | |
| 3.1.251067 | JASPER VAN T WESTENDE | ADDRESS REDACTED | | | ADA 330.578169996078<br>BTC 0.0284267676049403<br>CEL 0.00646519501643336<br>USDC 417.137956577945 | | |
| 3.1.251068 | JASPER VANDENBOHEDE | ADDRESS REDACTED | | | BTC 0.00232379783299667<br>CEL 77.2787957721907<br>ETH 0.0101616823160072<br>UST 15954.0193394446 | | |
| 3.1.251069 | JASPER VANNESTE | ADDRESS REDACTED | | | BNT 0.619831305175214<br>LINK 0.000368696645260795 | | |
| 3.1.251070 | JASPER VERMEIRE | ADDRESS REDACTED | | | BTC 0.814276849875618<br>ETH 0.314768173088391<br>USDC 214.855122452154 | | |
| 3.1.251071 | JASPER WAL | ADDRESS REDACTED | | | BTC 0.000000548417849014<br>CEL 345.332982761715<br>ETC 5.4819371 | | |
| 3.1.251072 | JASPER WICKLI | ADDRESS REDACTED | | | BTC 0.00217247135516042 | | |
| 3.1.251073 | JASPER WOLTERS | ADDRESS REDACTED | | | BTC 0.196368707135223<br>CEL 910.244575929087 | | |
| 3.1.251074 | JASPER ZALAMEDA | ADDRESS REDACTED | | | BTC 0.000006878078004289<br>CEL 42.1462117721141<br>ETH 0.626570241792843<br>LTC 0.000735466060536959 | | |
| 3.1.251075 | JASPER ZEITZEN | ADDRESS REDACTED | | | CEL 1.07563562455756 | | |
| 3.1.251076 | JASPER ZWAENEPOEL | ADDRESS REDACTED | | | BTC 0.0151396941810471<br>BUSD 39014.1477882858<br>CEL 0.00419016128718068<br>MCDAI 31.803798344088<br>USDC 0.0337937140098547<br>USDT ERC20 1.60382169296518 | | |
| 3.1.251077 | JASPREET ARORA | ADDRESS REDACTED | | | BTC 0.000456707623611384<br>MCDAI 42.3769214167918<br>USDC 1425.8115979036 | | |
| 3.1.251078 | JASPREET CHADHA | ADDRESS REDACTED | | | BTC 0.000124878758279292<br>CEL 163.426296927004<br>ETH 0.00191204884098508<br>UNI 22.9576443891383<br>USDC 4.12591915925649<br>USDT ERC20 0.303454603345922 | | |
| 3.1.251079 | JASPREET GREWAL | ADDRESS REDACTED | | | BNB 0.00000131320094327<br>BTC 0.00822842782586308<br>BUSD 0.783036726555018<br>DOT 0.000076837329384409<br>LINK 0.00340415496520685 | | |
| 3.1.251080 | JASPREET SIDHU | ADDRESS REDACTED | | | CEL 1.27584322975207 | | |
| 3.1.251081 | JASPREET SINGH | ADDRESS REDACTED | | | ADA 1033.6267371854<br>BTC 0.00268715184013608<br>CEL 66.2366231761034<br>ETH 1.01709957142634<br>LTC 2.0025626299173 | | |
| 3.1.251082 | JASPREET SINGH | ADDRESS REDACTED | | | CEL 8.23903096321045<br>USDC 513.764208717431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251083 | JASPREET SINGH | ADDRESS REDACTED | | | ADA 0.71958693903481<br>AVAX 0.15071113902966<br>BTC 0.000016696914858367<br>DOT 0.0551144240800358<br>ETH 0.000141178262499251<br>LINK 0.00557247447773594<br>MANA 0.0117892575574304<br>MATIC 6.49337424218574<br>SOL 0.0158284180314068<br>USDC 8.15618657447879<br>XLM 0.0285010812409768 | SOL 0.000000000685761648<br>USDC 0.000000626198268218 | |
| 3.1.251084 | JASPREET SINGH | ADDRESS REDACTED | | | | BTC 0.00782637501402223 | |
| 3.1.251085 | JASPREET SINGH | ADDRESS REDACTED | | | ADA 15.6360296661927<br>AVAX 2.60590927403871<br>BTC 0.0044581003179774<br>DOT 9.05383901647354 | | |
| 3.1.251086 | JASPREET SINGH | ADDRESS REDACTED | | | BTC 0.00109764509788355 | | |
| 3.1.251087 | JASPREET SINGH | ADDRESS REDACTED | | | BTC 0.000458280502407262<br>ETH 0.0678088883384013 | | |
| 3.1.251088 | JASPREET SINGH | ADDRESS REDACTED | | | CEL 0.000124267277455266<br>XRP 101.33025868871 | | |
| 3.1.251089 | JASPREET SINGH | ADDRESS REDACTED | | | BTC 0.000863927187342021<br>USDC 1355.15465693682 | | |
| 3.1.251090 | JASPREET SINGH JOLLY | ADDRESS REDACTED | | | BTC 0.0000038022481854<br>CEL 0.0389083926761786 | | |
| 3.1.251091 | JASRAJ DHALIWAL | ADDRESS REDACTED | | | ADA 1051.50235726829<br>BTC 0.00210657197340832<br>ETH 0.530338979517545 | | |
| 3.1.251092 | JASRAJ SIDHU | ADDRESS REDACTED | | | BTC 0.00128665694843671 | | |
| 3.1.251093 | JASREEL YOU JIN LIM | ADDRESS REDACTED | | | ADA 785.72002833301<br>BTC 0.000044265638795603<br>CEL 0.904953219249339<br>ETH 1.24345337320738<br>SOL 7.56810454483508 | | |
| 3.1.251094 | JASROOP BAINS | ADDRESS REDACTED | | | BTC 0.148196638349942<br>CEL 0.782109598897466<br>ETH 2.66581157171732<br>MCDAI 30 | | |
| 3.1.251095 | JASROOP BHASIN | ADDRESS REDACTED | | | LINK 0.0109479734488514 | | |
| 3.1.251096 | JASSANDEEP SINGH AHDI | ADDRESS REDACTED | | | ADA 0.404978288030541<br>BTC 0.000008357814222368<br>DOT 40.120683335866<br>ETH 0.000107738396184597<br>SOL 0.000127658011255854<br>USDC 0.0137454530948244<br>USDT ERC20 0.0137293820034643 | ADA 476.033031797956<br>BTC 0.000000009194103564<br>SOL 0.00124649100092392<br>USDC 0.13330647253273<br>USDT ERC20 0.133083949609166 | |
| 3.1.251097 | JASSEN ALEXIS | ADDRESS REDACTED | | | ADA 0.0145718544934361<br>BTC 0.000000753692353772<br>ETH 0.000014727831613724<br>MATIC 0.0294551582346943 | | |
| 3.1.251098 | JASSEN ALEXIS | ADDRESS REDACTED | | | BTC 0.000569520656882183 | | |
| 3.1.251099 | JASSIEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 103.900517866356<br>DOT 0.0382701857964984<br>XLM 438.710408494804 | | |
| 3.1.251100 | JASSIM ALBUARKI | ADDRESS REDACTED | | | CEL 0.00372631457556501 | | |
| 3.1.251101 | JASSIM ALSAEGH | ADDRESS REDACTED | | | BTC 0.000000009030803146<br>CEL 0.259005919567662 | | |
| 3.1.251102 | JASSIM FAKHROO | ADDRESS REDACTED | | | CEL 0.345223756460486 | | |
| 3.1.251103 | JASSIMAR SINGH CHHABRA | ADDRESS REDACTED | | | ADA 184.822575<br>BTC 0.0274877334639366<br>CEL 25.9027979514142<br>LTC 1.503216<br>XRP 711.201363 | | |
| 3.1.251104 | JASSON GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001580572143896<br>ETH 0.00019833488094254 | | |
| 3.1.251105 | JASSON SERVANTES | ADDRESS REDACTED | | | MCDAI 0.58136437313042 | | |
| 3.1.251106 | JASSY MALIK | ADDRESS REDACTED | | | BTC 0.0562986342691546<br>CEL 53.52667335741<br>ETH 0.197044264573823 | | |
| 3.1.251107 | JASTIN AUGUST GEMORA ARCEO | ADDRESS REDACTED | | | BTC 0.00120479621648404<br>USDC 2185.92214050386 | | |
| 3.1.251108 | JASTIN LUKASZEWSKI | ADDRESS REDACTED | | | BTC 0.203329013980599<br>ETH 5.04958419730144<br>LINK 320.956127655091 | | |
| 3.1.251109 | JASTINDER ATHWAL | ADDRESS REDACTED | | | BTC 0.000001626147039919<br>ETH 0.000755330509441575 | | |
| 3.1.251110 | JASTINE GOH | ADDRESS REDACTED | | | BTC 0.0593025153433588<br>ETH 2.87096423194512<br>USDT ERC20 1.22067455932296 | | |
| 3.1.251111 | JASTON BRYCE EPP | ADDRESS REDACTED | | | BTC 0.00130185934995358<br>SNX 48.5246142745232<br>USDC 17.091234233454 | USDC 0.00468172590490954 | |
| 3.1.251112 | JASTON TAN | ADDRESS REDACTED | | | ADA 0.00138765293401009<br>BNB 0.000005913303900 81899<br>LINK 0.00292026659520981<br>LTC 0.0098013936575684<br>XRP 0.855247010399038 | | |
| 3.1.251113 | JASUE OLIVEROS | ADDRESS REDACTED | | | BTC 0.0012641845931881 | | |
| 3.1.251114 | JASUN WATSUN | ADDRESS REDACTED | | | BCH 0.000593928475546394<br>BTC 0.000025448200440203<br>LTC 0.00212301130825676 | | BCH 0.00023155 |
| 3.1.251115 | JASVEEN MARNE | ADDRESS REDACTED | | | ADA 386.265590941759 | | |
| 3.1.251116 | JASVEER SAINI | ADDRESS REDACTED | | | ADA 3179.06481795502<br>BCH 9.82024062766795<br>BTC 0.000434972461509303<br>DOT 467.9219124418<br>ETH 6.71860141004714<br>LINK 131.920400625311<br>LTC 15.0717521805318<br>LUNC 11.2273458044171<br>MATIC 5568.23152198618<br>SOL 317.05965225801<br>USDC 0.75468598534034 | LTC 6 | |
| 3.1.251117 | JASVEET UPPAL | ADDRESS REDACTED | | | BTC 0.000001447680718801<br>USDC 48965.4160615548 | | |
| 3.1.251118 | JASVINDER BASRA | ADDRESS REDACTED | | | BTC 0.000316183529763366 | | |
| 3.1.251119 | JASVINDER DHALIWAL | ADDRESS REDACTED | | | BTC 0.00073738041302958<br>ETH 0.180471157449274<br>LTC 0.00176653540489493<br>USDC 2.46804710411007<br>XRP 6.68606788085818 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251120 | JASVINDER DHILLON | ADDRESS REDACTED | | | BTC 0.101142684709942<br>CEL 550.33801452581<br>ETH 0.00428779606450026<br>LINK 0.00001268935358814<br>MATIC 0.0669872310856726<br>SGB 202.262078222692<br>UNI 0.0617183574244347<br>USDC 0.000000604093784044<br>XLM 0.000000049851459542<br>XRP 0.000000538532313548 | | |
| 3.1.251121 | JASVINDER JHEETA | ADDRESS REDACTED | | | CEL 0.644841820073057<br>XRP 100.797602906494 | | |
| 3.1.251122 | JASVINDER KAUR BHOGAL | ADDRESS REDACTED | | | BTC 0.000003102848203486<br>CEL 0.00008184216692136<br>MCDAI 0.0402772372327198 | | |
| 3.1.251123 | JASVINDER SETHI | ADDRESS REDACTED | | | BTC 0.0146990047039115<br>ETH 0.0373246662822855 | | |
| 3.1.251124 | JASVINDER TIWANA | ADDRESS REDACTED | | | ADA 5130.85915862775<br>AVAX 51.4550299029382<br>BTC 0.513593528216355<br>DOGE 35080.1525396337<br>ETH 50.3206618926942<br>LINK 60.5811660798321<br>MANA 285.456219179908<br>MATIC 519.548581450668<br>SOL 20.4748815593178 | BTC 0.00074221 | |
| 3.1.251125 | JASVIR DASS | ADDRESS REDACTED | | | CEL 1.06957567083417 | | |
| 3.1.251126 | JASWANT BHANGAL | ADDRESS REDACTED | | | CEL 118.455699960188 | | |
| 3.1.251127 | JASWANT TUNDAY | ADDRESS REDACTED | | | CEL 106.160397270522 | | |
| 3.1.251128 | JASWANTH MENTEY | ADDRESS REDACTED | | | AAVE 21.8436071332673<br>BTC 0.252632891430544<br>ETH 30.417575620396<br>LINK 471.380926520335<br>MATIC 12122.9840757134<br>SNX 872.11256872177<br>UNI 388.285079319814<br>XLM 12911.0350749027 | | |
| 3.1.251129 | JASWIN SODHI | ADDRESS REDACTED | | | BTC 0.0311599867904392<br>CEL 33.5131876681234 | | |
| 3.1.251130 | JASWINDER BHOGAL | ADDRESS REDACTED | | | ADA 0.00376182834115439<br>BTC 0.000965125302267401<br>DOT 28.223313336458<br>ETH 1.13958336393079<br>SNX 46.729444862503<br>XRP 1.81316667061922 | | |
| 3.1.251131 | JASWINDER DHALIWAL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 1.0931200914441 | | |
| 3.1.251132 | JASWINDER MARWAHA | ADDRESS REDACTED | | | CEL 1.06867441245371 | | |
| 3.1.251133 | JASWINDER NAGRA | ADDRESS REDACTED | | | ADA 1486.19363810729<br>AVAX 72.0430165558302<br>BTC 0.000000883166974771<br>ETH 0.000001066930923129<br>MATIC 2089.96956146792<br>SOL 6.85532775229569 | AVAX 10.03994 | |
| 3.1.251134 | JASWINDER NIJJER | ADDRESS REDACTED | | | CEL 4.93133934880386<br>ETH 0.06785346 | | |
| 3.1.251135 | JASWINDER SINGH | ADDRESS REDACTED | | | BTC 0.00573094454819398<br>DOT 17.8367080629408<br>ETC 15.4915603548418<br>ETH 1.02058672259637<br>LTC 1.24898643889934<br>MATIC 106.91671107992<br>SNX 98.563885363281<br>USDC 918.84544150987 | | |
| 3.1.251136 | JASWINDER SINGH | ADDRESS REDACTED | | | ADA 4363.26487484455<br>BTC 0.748367541607214<br>DOT 41.2186735853834<br>ETH 9.51076162277971<br>MATIC 846.484538596079<br>XRP 1876.09233 | | |
| 3.1.251137 | JASYN CHANG | ADDRESS REDACTED | | | ADA 0.138695013641022<br>BTC 0.0000945807335259689<br>DOT 0.0277346932769623<br>ETH 0.00172486519519821<br>GUSD 0.981200967612362<br>MATIC 0.228133954237538<br>USDC 0.987297095025824 | ADA 0.000000567574839988<br>BTC 0.000000003010923948<br>DOT 0.000000000067895185<br>GUSD 0.00325125555938025<br>USDC 0.00000016498784449 | |
| 3.1.251138 | JASZINO LOUIS FONTELLIO | ADDRESS REDACTED | | | BTC 0.00000000811205264<br>CEL 0.114615418689847 | | |
| 3.1.251139 | JAT YAN JENS WONG | ADDRESS REDACTED | | | ADA 894.228961585676<br>BTC 0.0428164967928835<br>CEL 5.20388411722323<br>ETH 1.02591047924022<br>USDC 1121.54211726435 | | |
| 3.1.251140 | JATAN ANAND | ADDRESS REDACTED | | | BTC 0.00181363819638838 | | |
| 3.1.251141 | JATAVIEN BARNARD | ADDRESS REDACTED | | | BTC 0.014359516755083<br>ETH 0.182587095570189<br>USDC 655.550018254892 | | |
| 3.1.251142 | JATEEN CHAUHAN | ADDRESS REDACTED | | | BTC 0.0690695135269935<br>GUSD 15491.9215136268 | | |
| 3.1.251143 | JATERICA DAEVON DEBOSE | ADDRESS REDACTED | | | BTC 0.000023928299815663 | | |
| 3.1.251144 | JATHAN CLARK | ADDRESS REDACTED | | | BTC 0.000001943683486354<br>USDC 70.346440670386 | | |
| 3.1.251145 | JATHAN MCCOLLUM | ADDRESS REDACTED | | | BTC 0.00109493989057335<br>USDC 512.688685547656 | | |
| 3.1.251146 | JATHURAM THIRUMALMARUKAN | ADDRESS REDACTED | | | ETH 0.000000222955600894 | | |
| 3.1.251147 | JATI HARIANTO | ADDRESS REDACTED | | | CEL 0.554740272915811 | | |
| 3.1.251148 | JATIKA MAHESHWARY | ADDRESS REDACTED | | | AVAX 115.205222491303<br>BNB 26.00502867171<br>BTC 0.302104126264244<br>CEL 219.940430917076<br>ETH 4.80571407428164 | | |
| 3.1.251149 | JATIN AGARWAL | ADDRESS REDACTED | | | AAVE 18.5194<br>BNB 2.31043399<br>BTC 0.0251944081452578<br>CEL 51.1192129379245<br>DOT 29.1724878145738<br>ETC 21.5582283216068<br>ETH 0.270957783037875<br>LTC 0.51768865<br>SOL 22.85<br>USDT ERC20 5<br>ZEC 2.09739903891818 | | |
| 3.1.251150 | JATIN AGRAWAL | ADDRESS REDACTED | | | BTC 0.000002522405064278<br>CEL 0.0443666949149689 | | |
| 3.1.251151 | JATIN BABLA | ADDRESS REDACTED | | | CEL 160.920738698456<br>ETH 2.21000825 | | |
| 3.1.251152 | JATIN BUDDHA | ADDRESS REDACTED | | | ETH 0.0014922662795443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251153 | JATIN CHAVADA | ADDRESS REDACTED | | | BTC 0.0000336<br>CEL 0.0969489684927958<br>USDC 0.995 | | |
| 3.1.251154 | JATIN DAGWAL | ADDRESS REDACTED | | | USDC 0.0814933467647078 | | |
| 3.1.251155 | JATIN DAWAR | ADDRESS REDACTED | | | CEL 0.145648106019245 | | |
| 3.1.251156 | JATIN DESAI | ADDRESS REDACTED | | | BTC 0.0119824996676445 | | |
| 3.1.251157 | JATIN HOTA | ADDRESS REDACTED | | | BTC 0.000000454594876268<br>CEL 75.0710111668106<br>LTC 0.00000076<br>XLM 1.2251864520388 | | |
| 3.1.251158 | JATIN JOSHI | ADDRESS REDACTED | | | CEL 27.110763171929 | | |
| 3.1.251159 | JATIN JUNEJA | ADDRESS REDACTED | | | CEL 0.982674023889267<br>SGB 0.402361746324178<br>XRP 2.7155823914585 | | |
| 3.1.251160 | JATIN MEHTA | ADDRESS REDACTED | | | 1INCH 0.160257740175177<br>AAVE 0.00828091875264204<br>BTC 0.579598903169317<br>DOT 156.726901657642<br>ETH 7.14647924362974<br>LUNC 0.0122706811527561<br>MATIC 4011.23310535312<br>SNX 0.590841618880981<br>USDC 1.77186430327178 | BTC 0.000964071214000537<br>LUNC 0.0256640543027142<br>USDC 0.0022898627283511 | |
| 3.1.251161 | JATIN MEHTA | ADDRESS REDACTED | | | ETH 0.0281265806870689 | | |
| 3.1.251162 | JATIN MEHTA | ADDRESS REDACTED | | | ADA 503.807919247646<br>BTC 0.102644135654158<br>DOT 28.1481561343892<br>ETH 2.01778505578512<br>MATIC 395.833286417248 | | |
| 3.1.251163 | JATIN PATEL | ADDRESS REDACTED | | | ADA 58.4841382991171<br>BTC 0.014414474719058 | | |
| 3.1.251164 | JATIN PATEL | ADDRESS REDACTED | | | MATIC 20274.0909276479 | | |
| 3.1.251165 | JATIN PATEL | ADDRESS REDACTED | | | BTC 0.0000228009996624249<br>COMP 0.0146638847715835<br>ETH 0.000217125628984418<br>XLM 0.00581124614987081 | BTC 0.0153506248848766<br>XLM 24.757287362005 | |
| 3.1.251166 | JATIN SINGH | ADDRESS REDACTED | | | BTC 0.00164020469754625<br>CEL 0.186275195295647 | | |
| 3.1.251167 | JATINDAR BAGRI | ADDRESS REDACTED | | | BTC 0.000097538546856385<br>ETH 0.00261532507884641<br>XRP 0.0819294323258522 | | |
| 3.1.251168 | JATINDER AUJLA | ADDRESS REDACTED | | | BTC 0.00166962756826414<br>CEL 4.00271210088613<br>USDC 1<br>XRP 303.447433 | | |
| 3.1.251169 | JATINDER BANSAL | ADDRESS REDACTED | | | BTC 0.114624523527902<br>CEL 20.9791503507397<br>ETH 2.22370385876378 | | |
| 3.1.251170 | JATINDER DEEP MAHINDRA | ADDRESS REDACTED | | | BTC 0.401533352238406<br>ETH 2.28504328450379 | | |
| 3.1.251171 | JATINDER DHALIWAL | ADDRESS REDACTED | | | ETH 0.000205623737673305 | | |
| 3.1.251172 | JATINDER GILL | ADDRESS REDACTED | | | AAVE 8.37814549778192<br>ADA 404<br>BAT 2229.0933536<br>CEL 1446.58699397333<br>EOS 1824<br>ETH 0.888124551129715<br>UNI 198.52 | | |
| 3.1.251173 | JATINDER HAYER | ADDRESS REDACTED | | | BTC 0.109464819348469<br>CEL 0.00226708905072606<br>DOT 11.6856251708543<br>ETH 4.82668370166871<br>SNX 0.168686044349087 | | |
| 3.1.251174 | JATINDER KUMAR | ADDRESS REDACTED | | | ADA 0.411121874589754<br>BTC 0.000000001015878885<br>ETH 0.000000000856275916<br>SNX 0.557930737780181<br>USDT ERC20 0.000002657819292998 | | ADA 0.000000217986223784<br>BTC 0.00000167231039589<br>ETH 0.00000152394387711 8<br>USDT ERC20 0.00401523951698286 |
| 3.1.251175 | JATINDER KUMAR | ADDRESS REDACTED | | | BNB 1.66076761677943<br>BTC 0.000000006275430287<br>CEL 7.79810789626999<br>ETH 1.51054974572282 | | |
| 3.1.251176 | JATINDER RANDHAWA | ADDRESS REDACTED | | | BTC 0.00000000207494865<br>CEL 6478.14724991061<br>LTC 0.2984<br>LUNC 4179607.840223<br>SOL 155.20402576<br>USDT ERC20 260.48026 | | |
| 3.1.251177 | JATINDER SINGH | ADDRESS REDACTED | | | BTC 0.0883172417812013<br>ETH 0.0525336069193814<br>USDT ERC20 881.220725212187 | | |
| 3.1.251178 | JATINDER SINGH | ADDRESS REDACTED | | | BNB 0.00002188115899705<br>BTC 0.000923156368682463<br>USDC 0.446028633222771 | | |
| 3.1.251179 | JATINDER SOMAL | ADDRESS REDACTED | | | ETH 3.65013279532751 | | |
| 3.1.251180 | JATINKUMAR NAGAR | ADDRESS REDACTED | | | BTC 0.000919325219615732<br>CEL 10.5230340025495<br>DOT 20<br>ETH 0.158438702750609<br>USDC 1.16 | | |
| 3.1.251181 | JATTA PEKKANEN | ADDRESS REDACTED | | | CEL 30.1377717448549 | | |
| 3.1.251182 | JATTAK DOUGLAS | ADDRESS REDACTED | | | BTC 0.0218591302882027<br>ETH 0.231737310518647<br>GUSD 531.758992357613 | | |
| 3.1.251183 | JATUPOL KOSITSAWAT | ADDRESS REDACTED | | | BTC 0.982678935458516 | | BTC 0.0163174727498205 |
| 3.1.251184 | JATUPORN MEECHUMNAN | ADDRESS REDACTED | | | BTC 0.0142279505709821<br>CEL 0.592839897807325 | | |
| 3.1.251185 | JATURAN AMNATBUDDEE | ADDRESS REDACTED | | | BTC 0.083381952080236<br>CEL 21.7975862315783<br>ETH 0.325751656230689<br>XRP 595.92325444842 | | |
| 3.1.251186 | JATURAPORN APISITSEREEKUL | ADDRESS REDACTED | | | CEL 34.4155864812412<br>ETH 0.449235060691479 | | |
| 3.1.251187 | JATURONG SAKULTIAW | ADDRESS REDACTED | | | CEL 1.09545113430265 | | |
| 3.1.251188 | JAU SHIARN LEE | ADDRESS REDACTED | | | CEL 2.17932551206873 | | |
| 3.1.251189 | JAUAN ARNOLD | ADDRESS REDACTED | | | BTC 0.00221983848069347<br>CEL 1390.93062277812<br>SOL 0.0010397801006486<br>USDC 551.031875630916 | | |
| 3.1.251190 | JAUAN CARTER | ADDRESS REDACTED | | | BTC 0.000046134268500093 | | |
| 3.1.251191 | JAUDER DIAZ | ADDRESS REDACTED | | | SNX 0.537301252387413 | | |
| 3.1.251192 | JAUFARU ADAM | ADDRESS REDACTED | | | CEL 167.471637860453 | | |
| 3.1.251193 | JAUFFRET ROUBY | ADDRESS REDACTED | | | CEL 0.0151603177586889 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251194 | JAUHARA JIVANJI | ADDRESS REDACTED | | | AVAX 0.00362410394581518<br>BTC 0.164184130358868<br>CEL 0.0218859786058169<br>DOT 0.0983382256533104<br>ETH 5.13841013834968<br>MANA 0.593034802693833<br>MATIC 1.0882329022842<br>UNI 0.0167589237086769<br>USDC 0.00166487069998258<br>XLM 0.147748119652793 | | |
| 3.1.251195 | JAUME ABELLÓ BARTOLOMÉ | ADDRESS REDACTED | | | BTC 0.110205315210625<br>CEL 97.0538914750703<br>ETH 0.68006002326884 | | |
| 3.1.251196 | JAUME AUGE | ADDRESS REDACTED | | | BSV 0.000000008177083333<br>BTC 0.000000000000000002<br>CEL 16.2996327462965 | | |
| 3.1.251197 | JAUME BALAGUER UMBERT | ADDRESS REDACTED | | | BTC 0.00000533313633717<br>CEL 1.11255059864736 | | |
| 3.1.251198 | JAUME BANÚS COBO | ADDRESS REDACTED | | | ADA 7567.18092118715<br>BTC 0.000000009170098918<br>CEL 43.3374268319748<br>DOT 0.00625571893901863<br>USDC 48.2347885581199 | | |
| 3.1.251199 | JAUME BAYÀ SIMÓN | ADDRESS REDACTED | | | BTC 0.00310455331932417<br>CEL 463.91525838086<br>ETH 0.590895972583806<br>SNX 90.6210279539144<br>USDC 2.17715371797219 | | |
| 3.1.251200 | JAUME BORI FOLGUERA | ADDRESS REDACTED | | | BTC 0.000002570051272014<br>CEL 0.0734401501394808<br>LTC 0.00132676191761274 | | |
| 3.1.251201 | JAUME CANTALLOPS MARTORELL | ADDRESS REDACTED | | | BCH 6.92671794148708<br>BNB 8<br>BTC 2.05253489935817<br>CEL 58927.8198627943<br>ETH 12.3578<br>KNC 5371.07805816<br>LTC 8.02772656340164<br>TUSD 1333.64733173<br>USDT ERC20 1756.06<br>ZEC 9.36683307<br>ZRX 2028.11374139173 | | |
| 3.1.251202 | JAUME MIRÓ ADROVER | ADDRESS REDACTED | | | BTC 0.000213185595229508<br>ETH 0.125201430046553 | | |
| 3.1.251203 | JAUME MONTALVO | ADDRESS REDACTED | | | ETH 0.00099798268521097<br>SNX 0.601022083563408 | | |
| 3.1.251204 | JAUME NOGUERA | ADDRESS REDACTED | | | BTC 0.00324164227468125<br>CEL 2151.24650558326 | | |
| 3.1.251205 | JAUME PUIG TURON | ADDRESS REDACTED | | | BTC 0.104737823358609 | | |
| 3.1.251206 | JAUME RAMON | ADDRESS REDACTED | | | BTC 0.000955166740108410<br>CEL 110.971590942098<br>ETH 0.00118958646775667<br>LUNC 5.647979<br>PAXG 0.000000379346<br>USDC 27.3239957712849<br>USDT ERC20 1062.88979216589 | | |
| 3.1.251207 | JAUME SANCHEZ | ADDRESS REDACTED | | | CEL 30.4205863957131<br>SNX 1.47157980699783 | | |
| 3.1.251208 | JAUME SANCHEZ TORRES | ADDRESS REDACTED | | | BTC 0.00183181<br>CEL 1.87736356837223 | | |
| 3.1.251209 | JAUME TARAFA BETANCOURTH | ADDRESS REDACTED | | | CEL 0.0435381350375601<br>USDT ERC20 1.38760627284091 | | |
| 3.1.251210 | JAUME TORRENS WIESER | ADDRESS REDACTED | | | BTC 0.00716167337034332<br>CEL 7.78694882728647 | | |
| 3.1.251211 | JAUME VIÑAS SITJES | ADDRESS REDACTED | | | BTC 0.00000778022603457799 | | |
| 3.1.251212 | JAUN DAVID BUITRAGO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000533245634249595<br>CEL 0.0538098043112419<br>USDT ERC20 203.084947157165 | | |
| 3.1.251213 | JAUN VILJOEN | ADDRESS REDACTED | | | CEL 0.0324670986135621<br>XRP 6.644806 | | |
| 3.1.251214 | JAUNE WORRELL | ADDRESS REDACTED | | | BTC 0.0127316131911038 | | |
| 3.1.251215 | JAUN-PAUL JACOBS | ADDRESS REDACTED | | | BTC 0.113263484727357 | | |
| 3.1.251216 | JAUN-PIERRE TERBLANCHE | ADDRESS REDACTED | | | BTC 0.00000606<br>CEL 1.14414531105428 | | |
| 3.1.251217 | JAURÈS NLENVO NSONGA | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 1.89487691540833<br>SNX 0.000057524958424097<br>USDT ERC20 0.0161717772197604 | | |
| 3.1.251218 | JAURICE PAUL JEAN CYRUS ALAMELE | ADDRESS REDACTED | | | CEL 0.0492514902801998<br>ETH 0.00160687485337267 | | |
| 3.1.251219 | JAV SORDO | ADDRESS REDACTED | | | ADA 0.142704759654145<br>BTC 0.0173001606231195<br>CEL 0.0132453231824841<br>DOT 4.39934486537752<br>ETH 0.71928306645971<br>LTC 0.000867198409555472<br>TUSD 0.946727555653876<br>USDC 0.986139413347971<br>XRP 0.0917606824805665 | | |
| 3.1.251220 | JAVA SOLIS | ADDRESS REDACTED | | | BTC 0.000209465258765115<br>USDC 44.5360926871198 | BTC 0.00802054919973098<br>USDC 0.00000022581778954 | |
| 3.1.251221 | JAVAD AKBARI | ADDRESS REDACTED | | | ADA 315.103175049603<br>BTC 0.0123539178574038<br>CEL 0.49301133109082<br>DOT 37.6830761447663<br>LTC 0.323785292050568<br>USDT ERC20 0.281013415551048 | | |
| 3.1.251222 | JAVAD CHAMPSI | ADDRESS REDACTED | | | BTC 0.000027475965241539<br>CEL 33.0364406633518<br>ETH 0.000093007529181344<br>TCAD 2.83307578001835<br>USDC 0.379684279190649 | | |
| 3.1.251223 | JAVAD DIANATDAR | ADDRESS REDACTED | | | BCH 0.000142491883125 | | |
| 3.1.251224 | JAVAD JAVADI | ADDRESS REDACTED | | | AAVE 23.172593323624<br>BCH 11.4481622889344<br>BSV 81.7440672386078<br>BTC 0.0998930708424538<br>CEL 74.8744530885645<br>COMP 20.885769026336<br>DASH 3.92309779902635<br>EOS 1614.30072775404<br>LTC 0.0223230616907515<br>USDC 270.885915246327<br>XRP 2166.85057850369 | | |
| 3.1.251225 | JAVAD MOGHISI | ADDRESS REDACTED | | | BTC 0.000000390334726969999<br>CEL 0.000086650956316323<br>ETH 0.000005420853364037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251226 | JAVAD TAHBAZSALEHI | ADDRESS REDACTED | | | ADA 815.421196237315<br>AVAX 8.10607682797373<br>BTC 1.01342276028197<br>ETH 12.6008376444778<br>LTC 3.16296107483071<br>MATIC 579.129047855409 | | |
| 3.1.251227 | JAVAID SATTAR | ADDRESS REDACTED | | | BTC 0.00000303823218651 | | |
| 3.1.251228 | JAVAKA STEPTOE | ADDRESS REDACTED | | | BTC 0.611852806092675<br>ETH 8.68677755441619<br>USDC 18913.800311647 | | |
| 3.1.251229 | JAVAN ANAND | ADDRESS REDACTED | | | ADA 0.0700102457257849<br>BTC 0.000017969839821339<br>CEL 0.000164157757493444<br>DOT 0.0565071594718469<br>ETH 0.000001002374155159<br>USDC 0.15191659773597<br>XRP 0.227821786266762 | | |
| 3.1.251230 | JAVAN BARKER | ADDRESS REDACTED | | | BTC 0.00001885639288279 | | |
| 3.1.251231 | JAVAN CLARK | ADDRESS REDACTED | | | BTC 0.00409807786830206<br>CEL 43.6286626022034<br>LTC 0.00335153159257505 | | |
| 3.1.251232 | JAVAN LEE | ADDRESS REDACTED | | | BTC 0.0022515849166277<br>USDC 5277.82436248804 | | |
| 3.1.251233 | JAVAN LYN | ADDRESS REDACTED | | | BTC 0.000001053690054091<br>USDC 0.853926944673012 | | |
| 3.1.251234 | JAVAN NICOLAS ANTHONY PANKO | ADDRESS REDACTED | | | BTC 0.0308443793628015 | | |
| 3.1.251235 | JAVAN ROUNDTREE | ADDRESS REDACTED | | | XLM 14.7321561528839 | | |
| 3.1.251236 | JAVAN SIMEON RASOKAT | ADDRESS REDACTED | | | BTC 0.0139678226998088 | | |
| 3.1.251237 | JAVAN TILGHMAN | ADDRESS REDACTED | | | BTC 0.000000857400460578<br>SGB 0.00310182708192047<br>XRP 0.0207303359392224 | | |
| 3.1.251238 | JAVAN ZAMANLI | ADDRESS REDACTED | | | ETH 0.00149703619503554 | | |
| 3.1.251239 | JAVAN ZAMANLI | ADDRESS REDACTED | | | ETH 0.000000651095327249 | | |
| 3.1.251240 | JAVAR DAVIS-JORDAN | ADDRESS REDACTED | | | BTC 0.00081201070964794<br>ETH 0.854275791289662 | | |
| 3.1.251241 | JAVAREGOWDA K | ADDRESS REDACTED | | | BTC 0.0121927121855411 | | |
| 3.1.251242 | JAVARI AKELE FAIRCLOUGH | ADDRESS REDACTED | | | BTC 0.000026123214239551<br>ETH 0.000068951030338444 | | |
| 3.1.251243 | JAVARIS TEMPLE | ADDRESS REDACTED | | | MATIC 0.13620710755517 | | |
| 3.1.251244 | JAVARNE THOMPSON | ADDRESS REDACTED | | | CEL 2.75026921493159<br>SGB 173.938740153373<br>TGBP 19.3993117858824 | | |
| 3.1.251245 | JAVARUS WINSTON | ADDRESS REDACTED | | | CEL 1.06432262494676 | | |
| 3.1.251246 | JAVAS PERSAUD | ADDRESS REDACTED | | | AAVE 0.0002845578606192<br>BCH 0.000293715725671642<br>BTC 0.000001188097324445<br>ETH 0.000034189899945331<br>LINK 0.00121099329864434<br>LTC 0.00066542165056023<br>SNX 0.0116722356100957<br>UNI 0.000707269013204238<br>USDT ERC20 0.313125729914235<br>XLM 0.069520942096291<br>XRP 0.000000396849455844 | | |
| 3.1.251247 | JAVAUGHN LEWIS | ADDRESS REDACTED | | | CEL 98.0628179328696<br>SGB 2860.21962797403<br>XRP 0.000000112722725707 | | |
| 3.1.251248 | JAVAUGHN MCLEAN | ADDRESS REDACTED | | | BTC 0.0011210738818256<br>LTC 1.28045715779872<br>XRP 2375.6800466334 | | |
| 3.1.251249 | JAVAUGHN MONTEL WILLIAMS | ADDRESS REDACTED | | | CEL 0.0488701163315251<br>ETH 0.00147278631166705<br>XLM 0.0420440627067572 | | |
| 3.1.251250 | JAVE PATTERSON | ADDRESS REDACTED | | | ADA 600.544401999187<br>BTC 0.0197513239976393<br>DOT 13.5106365059105<br>ETH 0.593152094840319 | | |
| 3.1.251251 | JAVED J BARTLETT | ADDRESS REDACTED | | | ETH 0.00185793466767213 | | |
| 3.1.251252 | JAVED SAHADAT | ADDRESS REDACTED | | | BTC 0.0154626353233131<br>CEL 597.868552024166<br>ETH 1.66927026622178 | | |
| 3.1.251253 | JAVEED JATTAN | ADDRESS REDACTED | | | AVAX 11.2379781497706<br>BTC 0.000001923399948285<br>DOT 42.4665826417916<br>ETH 1.9254612233675<br>LUNC 19.3123680787907<br>MATIC 550.490212175844<br>SNX 86.9084394227401<br>SOL 20.244798579035<br>USDC 13.0429914019599 | | |
| 3.1.251254 | JAVEED SATHAR VALAPPIL SATHAR | ADDRESS REDACTED | | | BTC 0.000000188404406186<br>CEL 7.94245269728556<br>USDC 0.000000214743589741 | | |
| 3.1.251255 | JAVEED SYED | ADDRESS REDACTED | | | BTC 0.000538651043957572<br>ETH 0.000290665982842403 | | |
| 3.1.251256 | JAVEN BAINS | ADDRESS REDACTED | | | ADA 5042.55415785041<br>BTC 0.000966924203021666<br>ETH 6.03121954072297<br>LTC 23.8991544173328 | | |
| 3.1.251257 | JAVEN CHONG | ADDRESS REDACTED | | | BTC 0.0107712132366743<br>DOT 9.92516601320855 | | |
| 3.1.251258 | JAVEN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000343412567399546<br>ETH 0.00480209275738175<br>USDC 32.4214700073193 | BTC 0.400590103266689<br>ETH 3.92840531438925 | |
| 3.1.251259 | JAVEN TAN | ADDRESS REDACTED | | | BTC 0.0536923576499572<br>CEL 98.1910935433336<br>ETH 0.741408 | | |
| 3.1.251260 | JAVENZ THELISMA | ADDRESS REDACTED | | | BTC 0.0123761266860148<br>MATIC 104.058124425085 | | |
| 3.1.251261 | JAVERN GOH | ADDRESS REDACTED | | | BCH 0.000000007344882625<br>BNB 14.1981130517369<br>BTC 0.153502347474912<br>CEL 0.487971566321062<br>ETH 15.7215965477141<br>LTC 0.000000008837130826 | | |
| 3.1.251262 | JAVERRI WATERS | ADDRESS REDACTED | | | BTC 0.00001150885325724<br>CEL 1.09702971312181 | | |
| 3.1.251263 | JAVI BAMBERGER | ADDRESS REDACTED | | | BTC 0.0000626248014549139 | | |
| 3.1.251264 | JAVI CHU | ADDRESS REDACTED | | | CEL 0.168418224491032<br>ETH 0.0000097048857066 | | |
| 3.1.251265 | JAVI CORTES | ADDRESS REDACTED | | | BTC 0.0249219444478553<br>CEL 1.8224353770283<br>ETH 0.00138806692911338<br>LINK 0.00230689661026929<br>MANA 0.00746990603063561<br>USDC 1.83646632971886<br>XLM 0.00000008674469414 | | |
| 3.1.251266 | JAVI MILLÓN MARTÍNEZ | ADDRESS REDACTED | | | USDT ERC20 0.365141386439515 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251267 | JAVI PEREZ | ADDRESS REDACTED | | | ADA 15898.7067575304<br>BTC 0.000533651707080171<br>CEL 83.121271847486<br>DOT 905.148729895542<br>ETH 0.0310993239954961<br>LINK 700.415205408096<br>SNX 53.106421 | | |
| 3.1.251268 | JAVI RAMIREZ | ADDRESS REDACTED | | | BTC 0.00147985175589901<br>ETH 0.00354785515241136 | | |
| 3.1.251269 | JAVI SARCAR | ADDRESS REDACTED | | | BTC 0.000124088985532608<br>DASH 0.000572710165135735<br>ETH 0.0641056901469781<br>MATIC 50.2868428406761 | BTC 0.0809541817129762 | |
| 3.1.251270 | JAVIA GREEN | ADDRESS REDACTED | | | CEL 0.970861263522529<br>LTC 1.2045 | | |
| 3.1.251271 | JAVIAN THURSTON | ADDRESS REDACTED | | | ADA 0.0425632808103841<br>MATIC 0.0778789873403832 | | |
| 3.1.251272 | JAVID ARDANI | ADDRESS REDACTED | | | ADA 0.000000440527065527<br>BTC 0.000000009682787272<br>CEL 0.906644979026944 | | |
| 3.1.251273 | JAVID BAMDAD | ADDRESS REDACTED | | | CEL 0.156731086004693 | | |
| 3.1.251274 | JAVID DHANANI | ADDRESS REDACTED | | | BTC 0.0123024577081562<br>USDT ERC20 508.355481822186 | | |
| 3.1.251275 | JAVID MAMMADLI | ADDRESS REDACTED | | | BTC 0.00000000854803938<br>CEL 307.175712654538<br>USDT ERC20 1 | | |
| 3.1.251276 | JAVID NORTHIN | ADDRESS REDACTED | | | CEL 0.0960927239070986<br>XLM 43.0274050135846 | | |
| 3.1.251277 | JAVID SKEINE | ADDRESS REDACTED | | | BTC 0.00161681<br>CEL 2.02964353559644 | | |
| 3.1.251278 | JAVID ZAMANLI | ADDRESS REDACTED | | | CEL 0.000257848883531874<br>ETH 0.000000576213181913 | | |
| 3.1.251279 | JAVIDAN KHANKISHIYEV | ADDRESS REDACTED | | | ETH 0.000000217661716194 | | |
| 3.1.251280 | JAVIER A MATA | ADDRESS REDACTED | | | BTC 0.000016113598521416<br>DOT 0.00226569110696716<br>MATIC 0.0995375318848107<br>MCDAI 24.1886453445534 | BTC 0.000000008533325639<br>MCDAI 0.823745 | |
| 3.1.251281 | JAVIER ABAD | ADDRESS REDACTED | | | CEL 57.4421900621068 | | |
| 3.1.251282 | JAVIER ABOLA | ADDRESS REDACTED | | | CEL 0.0356047869864501<br>XRP 0.000000326363451363 | | |
| 3.1.251283 | JAVIER ACEVEDO GUARDIET | ADDRESS REDACTED | | | BTC 0.0000011823397771073<br>ETH 0.000122078510300194<br>USDT ERC20 0.39961466602111 | | |
| 3.1.251284 | JAVIER ACOSTA | ADDRESS REDACTED | | | USDC 43.8120553320378 | | |
| 3.1.251285 | JAVIER ACOSTA | ADDRESS REDACTED | | | CEL 0.495039450562457 | | |
| 3.1.251286 | JAVIER ACOSTA | ADDRESS REDACTED | | | BTC 0.000097986731625065<br>CEL 4.10148824893107<br>XLM 508.975281219668 | | |
| 3.1.251287 | JAVIER ACOSTA | ADDRESS REDACTED | | | BTC 0.00223892788968304<br>BUSD 118.167509737482<br>MCDAI 0.230025033789336<br>TUSD 0.00500623800793235 | | |
| 3.1.251288 | JAVIER ACUNA FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.000033288647527398<br>ADA 0.111801294124701<br>BTC 0.000008898260878714<br>CEL 0.215025295820538<br>DOT 0.00242986452935906<br>ETH 0.000315027810705484<br>LINK 0.00541663722879964<br>UNI 0.00639168849703468<br>USDC 0.105271568446312<br>XRP 0.0033349281096154 | | |
| 3.1.251289 | JAVIER ADOLFO FISCHER | ADDRESS REDACTED | | | BTC 0.000429975896630736<br>CEL 6.34966373038519<br>ETH 0.530449991249491<br>SNX 855.300216021126<br>USDT ERC20 0.214717656048754<br>XRP 0.000000682854629119 | | |
| 3.1.251290 | JAVIER ADRIAN BENITEZ | ADDRESS REDACTED | | | BTC 0.000877080756444796<br>MCDAI 0.521810482879671 | | |
| 3.1.251291 | JAVIER ADRIAN JORGE MITRE | ADDRESS REDACTED | | | BTC 0.000000618269269769999<br>USDC 0.282754936919388 | | |
| 3.1.251292 | JAVIER AGUERO | ADDRESS REDACTED | | | BTC 0.000001393822137466<br>CEL 0.0282292382359026<br>USDT ERC20 0.154277131531279 | | |
| 3.1.251293 | JAVIER AGUERO | ADDRESS REDACTED | | | ADA 5872.60119220359<br>BTC 0.000000029806816065<br>ETH 19.67241100188 | | |
| 3.1.251294 | JAVIER AGUILAR MAHECHA | ADDRESS REDACTED | | | CEL 0.053851854465209 | | |
| 3.1.251295 | JAVIER AGUILAR SASTRE | ADDRESS REDACTED | | | BTC 0.000000385593372191<br>CEL 0.0214909322556927 | | |
| 3.1.251296 | JAVIER AGUIRRE | ADDRESS REDACTED | | | ADA 230.218446327605<br>BTC 0.00846556726565254<br>SNX 0.00163164343813844<br>USDC 0.937977830430313<br>XLM 4513.76733668338 | | |
| 3.1.251297 | JAVIER AGUIRREZABALA | ADDRESS REDACTED | | | BTC 0.156089636335242<br>ETH 2.27857011925728 | | |
| 3.1.251298 | JAVIER ALAWI | ADDRESS REDACTED | | | BTC 0.000002655120853454<br>CEL 0.280229506341495<br>ETH 0.000387935235254133 | | |
| 3.1.251299 | JAVIER ALBERT GONZALEZ | ADDRESS REDACTED | | | MATIC 321.143813562875 | SOL 1.92400009 | |
| 3.1.251300 | JAVIER ALBERTO MORENO TRLIN | ADDRESS REDACTED | | | ETH 0.00148460841367252 | | |
| 3.1.251301 | JAVIER ALCARAZ | ADDRESS REDACTED | | | BTC 0.00110037009686224<br>ETH 0.000066686793071646<br>USDC 0.292849570882408 | | |
| 3.1.251302 | JAVIER ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000003664623042231<br>USDT ERC20 0.762566878934211 | | |
| 3.1.251303 | JAVIER ALEJANDRO VALLEJO | ADDRESS REDACTED | | | BTC 0.00648360530131986<br>USDT ERC20 222.723358367483 | | |
| 3.1.251304 | JAVIER ALVAREZ BREDDA | ADDRESS REDACTED | | | BTC 0.0302974041838572 | | |
| 3.1.251305 | JAVIER ALVAREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00163083494691598<br>USDT ERC20 419.451109433677 | | |
| 3.1.251306 | JAVIER AMOR | ADDRESS REDACTED | | | USDC 0.126010790676798 | | |
| 3.1.251307 | JAVIER AMORES GAGO | ADDRESS REDACTED | | | BTC 0.00101531782084061 | | |
| 3.1.251308 | JAVIER AMOROS BASTIDA | ADDRESS REDACTED | | | BTC 0.000023640339214278<br>ETH 0.0000894305263128959<br>LUNC 1.52401841780558 | | |
| 3.1.251309 | JAVIER ANDRADE | ADDRESS REDACTED | | | BNB 0.0131526450724395<br>BTC 0.000012723842744129<br>ETH 0.00282781551347271 | | |
| 3.1.251310 | JAVIER ANDRES ADARME DAVILA | ADDRESS REDACTED | | | BTC 0.0141964580978125 | | |
| 3.1.251311 | JAVIER ANDRES CASTELLON VIGIL | ADDRESS REDACTED | | | ADA 0.404036510387321<br>BTC 0.000000043764724631 | | |
| 3.1.251312 | JAVIER ANDRES MORAGA ROJAS | ADDRESS REDACTED | | | CEL 0.224414783700277<br>SOL 1.047593009 | | |
| 3.1.251313 | JAVIER ANDRES VILLARROEL | ADDRESS REDACTED | | | BTC 0.000013064026853636<br>ETH 0.000001372543097138 | | |
| 3.1.251314 | JAVIER ANG | ADDRESS REDACTED | | | BTC 0.000000002436372422<br>CEL 0.152858474754609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251315 | JAVIER ANGEL BERNA MORAL | ADDRESS REDACTED | | | BTC 0.00671480708744456 | | |
| 3.1.251316 | JAVIER ANIBAL SALARIS | ADDRESS REDACTED | | | BTC 0.00593508679723705<br>CEL 5.85674649929643 | | |
| 3.1.251317 | JAVIER ANTONIO MUNOZ IZQUIERDO | ADDRESS REDACTED | | | ADA 9.37422644707651<br>BNB 0.000531352148604524<br>BTC 0.00262209107601265<br>ETH 0.000114624919058512<br>USDT ERC20 0.735798961996901 | | |
| 3.1.251318 | JAVIER ARAN LAGE | ADDRESS REDACTED | | | BTC 0.000000002670164223 | | |
| 3.1.251319 | JAVIER ARAUJO | ADDRESS REDACTED | | | BTC 0.00120894482859055<br>ETH 0.000002414285577428<br>USDT ERC20 0.0254540998911406 | | |
| 3.1.251320 | JAVIER ARCE CALVO | ADDRESS REDACTED | | | BTC 0.000172484396392339<br>USDC 0.431695714170496 | | |
| 3.1.251321 | JAVIER ARGAÑARAZ | ADDRESS REDACTED | | | CEL 4.97380430918542<br>MCDAI 30.7656116333883<br>PAXG 0.061600941514 | | |
| 3.1.251322 | JAVIER ARIÑO VIAR | ADDRESS REDACTED | | | BCH 0.153940087150559<br>BTC 0.320556141698463<br>CEL 3.6361966702868<br>DOT 101.100795673248<br>ETH 0.596039347779952 | | |
| 3.1.251323 | JAVIER ARREAZOLA | ADDRESS REDACTED | | | XLM 0.0566759832220675 | | |
| 3.1.251324 | JAVIER ARROYO | ADDRESS REDACTED | | | BTC 0.0292950543942161<br>ETH 0.319489575264797<br>XRP 44.999 | | |
| 3.1.251325 | JAVIER ASENSIO SANCHEZ | ADDRESS REDACTED | | | ETH 22.8511551632965<br>MATIC 16913.6096943222 | | |
| 3.1.251326 | JAVIER ATIENCIA | ADDRESS REDACTED | | | BTC 0.000166082504307686<br>CEL 51.7683308185424<br>USDT ERC20 508.39284976019 | | |
| 3.1.251327 | JAVIER AUGUSTO | ADDRESS REDACTED | | | BTC 0.000010868508457439<br>CEL 1.11571001960378 | | |
| 3.1.251328 | JAVIER AUGUSTO CASTANEDA | ADDRESS REDACTED | | | ADA 103200.16939211<br>BTC 1.12404734270043<br>CEL 48.9786709493475<br>COMP 0.00000821351857073199<br>EOS 0.0663227285620602<br>LTC 0.000495827199323871<br>MANA 0.023797399135587<br>XLM 0.00229111300213427 | BTC 0.00399751 | |
| 3.1.251329 | JAVIER AYLAGAS | ADDRESS REDACTED | | | ETH 1.01798452621854 | | |
| 3.1.251330 | JAVIER AZCONA | ADDRESS REDACTED | | | ADA 350.475907905878<br>BTC 0.226937181016363 | | |
| 3.1.251331 | JAVIER BÁEZ | ADDRESS REDACTED | | | ADA 0.127104771696161<br>DOT 0.00399510904794909<br>LINK 0.0101866112614058<br>LTC 0.0038012851809913<br>USDC 0.00943014166603956<br>XLM 0.000301458376978035 | | |
| 3.1.251332 | JAVIER BALLESTEROS | ADDRESS REDACTED | | | ADA 0.115911401422955<br>BTC 0.000000792799750037<br>CEL 0.342122935856337<br>USDT ERC20 0.000000489125037501 | | |
| 3.1.251333 | JAVIER BALSERA GONI | ADDRESS REDACTED | | | BTC 0.0115734489873967<br>CEL 3.81679332425778<br>DOT 15.8845143873087<br>ETH 0.0966244884442049<br>MATIC 272.200562289033 | | |
| 3.1.251334 | JAVIER BARAJAS | ADDRESS REDACTED | | | BTC 0.000265612245387501<br>ETH 0.00642753880773646<br>MATIC 0.221434372592483 | BTC 0.285044710892043<br>ETH 5.73804226010565<br>MATIC 129.351300270059 | |
| 3.1.251335 | JAVIER BARAJAS OYARZUN | ADDRESS REDACTED | | | AAVE 0.0146818098326774<br>ADA 1.60652521432784<br>BTC 0.000000516625595097<br>DOT 0.433196211782348<br>ETC 0.0184455904823309<br>ETH 0.013094257216393<br>LINK 0.0662504420768093<br>LTC 0.0157012245229989<br>MATIC 7.09120871360461<br>MCDAI 0.0288395917805444<br>PAXG 0.00186346684357361<br>SOL 0.0109489306696826<br>USDC 5.49879447170309 | DOT 0.000000000196611249<br>SOL 0.000000000743349958 | |
| 3.1.251336 | JAVIER BARBERO | ADDRESS REDACTED | | | ADA 0.193004876401351<br>BNB 0.00101811378545931<br>BTC 0.9396173964<br>CEL 282.020189615322<br>ETH 0.629044240908607<br>USDC 0.000000507453194953 | | |
| 3.1.251337 | JAVIER BARCELO VIVER | ADDRESS REDACTED | | | BTC 0.0242113911508796<br>BUSD 2526.21417229406<br>USDC 4196.27931692278 | | |
| 3.1.251338 | JAVIER BARRAZA | ADDRESS REDACTED | | | BTC 0.0109521216555391 | ETH 0.0638236136278773 | |
| 3.1.251339 | JAVIER BARRETO | ADDRESS REDACTED | | | USDC 97.0770402219513 | | |
| 3.1.251340 | JAVIER BARRIOS | ADDRESS REDACTED | | | BTC 0.000563829683114041 | | |
| 3.1.251341 | JAVIER BARRIOS MARTIN | ADDRESS REDACTED | | | BTC 0.0382703459159976<br>CEL 0.255944775832124 | | |
| 3.1.251342 | JAVIER BASANTA | ADDRESS REDACTED | | | BTC 0.00170567314597022<br>USDC 401.946846011028 | | |
| 3.1.251343 | JAVIER BAZAN | ADDRESS REDACTED | | | BTC 0.000593174068483103<br>MCDAI 0.000630398631528887 | | |
| 3.1.251344 | JAVIER BEJARANO | ADDRESS REDACTED | | | BTC 0.000001425931759133<br>ETH 0.000043359450068244<br>MATIC 0.332716114530306 | BTC 0.000000005639891314 | |
| 3.1.251345 | JAVIER BENIGNO PANIAGUA | ADDRESS REDACTED | | | BTC 0.000002698059387544<br>CEL 0.00186497989224707<br>MCDAI 0.0116120673508684 | | |
| 3.1.251346 | JAVIER BENITEZ | ADDRESS REDACTED | | | BTC 0.0110333051031116<br>ETH 0.340185144488887 | | |
| 3.1.251347 | JAVIER BENITEZ | ADDRESS REDACTED | | | BAT 0.22305960544216<br>BTC 0.000000958637740483<br>CEL 0.981078716849542 | | |
| 3.1.251348 | JAVIER BENITEZ | ADDRESS REDACTED | | | BTC 0.00259981495776046<br>ETH 0.000213374079988307 | | |
| 3.1.251349 | JAVIER BENITEZ DE LA GARZA | ADDRESS REDACTED | | | BAT 1.00206578147205<br>BTC 0.00115345297736391 | | |
| 3.1.251350 | JAVIER BENVENUTO | ADDRESS REDACTED | | | BTC 0.0010452052407374<br>CEL 1.52007134741477<br>USDT ERC20 0.642979478469436 | | |
| 3.1.251351 | JAVIER BENVENUTO | ADDRESS REDACTED | | | BTC 0.000000004286202052<br>CEL 0.000184623420012176 | | |
| 3.1.251352 | JAVIER BERNABE | ADDRESS REDACTED | | | BTC 0.00066243105804860<br>SGB 1559.66433064138<br>XRP 10202.3715107159 | | |
| 3.1.251353 | JAVIER BERRIOS | ADDRESS REDACTED | | | BTC 0.000040920473244096<br>ETH 0.00406880579860026 | BTC 0.0243481977786764<br>ETH 2.91866981982666 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251354 | JAVIER BIANCHINI | ADDRESS REDACTED | | | BTC 0.0185261899386073<br>CEL 3.83571436240437<br>DASH 0.000000003642307692<br>ETH 0.561211741916023<br>LTC 0.808619701537851<br>MCDAI 52.3431894916647<br>UNI 1.00977462<br>USDC 148.296178803533 | | |
| 3.1.251355 | JAVIER BON | ADDRESS REDACTED | | | CEL 0.621291911176371 | | |
| 3.1.251356 | JAVIER BRAVO | ADDRESS REDACTED | | | BTC 0.000282444416529803<br>ETH 0.00612574937690837<br>LINK 11.9680002352902<br>USDT ERC20 0.147806108999275 | | |
| 3.1.251357 | JAVIER BRAVO CONDE | ADDRESS REDACTED | | | BCH 0.0101708488747544 | | |
| 3.1.251358 | JAVIER BRUGAL MOLINA | ADDRESS REDACTED | | | AVAX 7.67506339426534<br>BTC 0.00024456753609851<br>CEL 18446.8619752011<br>LTC 0.71839233<br>MCDAI 643.91664736<br>SGB 26.5033142177536<br>SNX 157.044827633817<br>XRP 171.678914479166 | | |
| 3.1.251359 | JAVIER BUENO | ADDRESS REDACTED | | | ADA 0.050953894525359<br>BTC 0.000006798713025613<br>DOT 10.627118537424<br>ETH 0.06271922815706<br>LINK 0.00120096472024893<br>MATIC 0.508951550432413<br>MCDAI 0.0258869607069316<br>SNX 0.0051980582087322 | ADA 16.2899327971692<br>DOT 0.0002319135<br>ETH 0.000001211719823083<br>LINK 0.00064053891855716 | |
| 3.1.251360 | JAVIER BULLRICH | ADDRESS REDACTED | | | BTC 0.000276460894828379 | | |
| 3.1.251361 | JAVIER BURGUES | ADDRESS REDACTED | | | BTC 0.125797153530522<br>ETC 29.8292804534412 | | |
| 3.1.251362 | JAVIER BUSTOS | ADDRESS REDACTED | | | BTC 0.0831838156740552<br>CEL 1659.39456469435<br>DOT 16.72226239<br>ETH 0.000558944395265143<br>MATIC 261<br>SNX 19.0364884012653<br>USDT ERC20 77.834164 | | |
| 3.1.251363 | JAVIER CABALLERO | ADDRESS REDACTED | | | BTC 0.000021790823408747<br>USDC 0.368290294599361 | | |
| 3.1.251364 | JAVIER CABAN | ADDRESS REDACTED | | | USDC 0.106692481130294 | | |
| 3.1.251365 | JAVIER CALDERA | ADDRESS REDACTED | | | AVAX 7.72507660582638<br>CEL 8.33482369096113<br>DASH 0.1418957<br>DOT 2.14337275<br>EOS 1.876<br>ETH 0.0460131029188115 | | |
| 3.1.251366 | JAVIER CALVEIRO | ADDRESS REDACTED | | | CEL 1.091766800077 | | |
| 3.1.251367 | JAVIER CALVO | ADDRESS REDACTED | | | ADA 130.2<br>BTC 0.00091707989054183<br>CEL 78.4461277938398 | | |
| 3.1.251368 | JAVIER CALVO GAZTAÑAGA | ADDRESS REDACTED | | | CEL 0.0629549532068906 | | |
| 3.1.251369 | JAVIER CAMPAGNALE | ADDRESS REDACTED | | | BCH 0.01929609<br>BSV 0.000204166659433466<br>CEL 1.899047834746<br>DASH 0.05988825<br>LTC 0.01209234 | | |
| 3.1.251370 | JAVIER CAÑADA | ADDRESS REDACTED | | | BTC 0.101684918845587 | | |
| 3.1.251371 | JAVIER CANTO | ADDRESS REDACTED | | | BTC 0.0033444469913099<br>CEL 8.63254048251985<br>MATIC 90.7405408801905 | | |
| 3.1.251372 | JAVIER CAPALBO | ADDRESS REDACTED | | | BNB 0.00138477226497184<br>BTC 0.000000765132293253<br>USDT ERC20 0.00193228856362235 | | |
| 3.1.251373 | JAVIER CAPANEGRA | ADDRESS REDACTED | | | BTC 0.158829264343256<br>BUSD 440.647526994247<br>CEL 29.4435147178877<br>ETH 2.51795741532696<br>USDC 474.541450011011 | | |
| 3.1.251374 | JAVIER CAPDEVILA | ADDRESS REDACTED | | | BTC 0.000000004849198948<br>CEL 0.194258287612593 | | |
| 3.1.251375 | JAVIER CARBAJAL | ADDRESS REDACTED | | | ADA 277.82848634059<br>BTC 0.00129748296455752<br>DOT 11.3163419347478<br>ETH 0.00150135260792232<br>SOL 1.02070712927503 | | |
| 3.1.251376 | JAVIER CARDENAS | ADDRESS REDACTED | | | BTC 0.00252353374248348<br>USDC 0.0765586331320823 | | |
| 3.1.251377 | JAVIER CARNICERO MARCO | ADDRESS REDACTED | | | BTC 0.000010222852528374<br>CEL 2.7244247399629<br>USDC 0.963949387366969 | | |
| 3.1.251378 | JAVIER CARRIZO | ADDRESS REDACTED | | | BTC 0.00122523838921918<br>CEL 0.62472316129327 | | |
| 3.1.251379 | JAVIER CASANOVA | ADDRESS REDACTED | | | BTC 0.0685829503382498<br>CEL 269.051134788798<br>ETH 7.76531627623429 | | |
| 3.1.251380 | JAVIER CASTANOS | ADDRESS REDACTED | | | BTC 0.00141167305208633<br>TUSD 3705.05765829735<br>USDC 284.234429083965 | | |
| 3.1.251381 | JAVIER CASTAÑOS JIMENEZ | ADDRESS REDACTED | | | BAT 73.466144938035<br>BTC 0.0340233781404556<br>CEL 9.34182987755784<br>LINK 11.2355039639554<br>LTC 12.0794309919279<br>MANA 129.875642100776<br>TUSD 2026.34893415253<br>ZEC 4.09211188010345 | | |
| 3.1.251382 | JAVIER CASTILLO | ADDRESS REDACTED | | | USDT ERC20 0.203803153702524 | | |
| 3.1.251383 | JAVIER CASTRO | ADDRESS REDACTED | | | BTC 0.000001002917171339<br>CEL 0.0184743261349329<br>MCDAI 0.176747876343626 | | |
| 3.1.251384 | JAVIER CASTRO | ADDRESS REDACTED | | | BTC 0.00698766954857391<br>CEL 9.50927346436094<br>ETH 0.03207654 | | |
| 3.1.251385 | JAVIER CASTRO BOQUETE | ADDRESS REDACTED | | | BCH 0.000618702853172077<br>BTC 0.00130482854504929<br>CEL 0.000044238417008795<br>LTC 0.00261300152047071<br>XRP 0.00239725127009027 | | |
| 3.1.251386 | JAVIER CASTRO RUBIO | ADDRESS REDACTED | | | CEL 1.125553744342 | | |
| 3.1.251387 | JAVIER CEPEDA | ADDRESS REDACTED | | | BTC 0.000000117574809722<br>CEL 0.0907861313552459<br>MCDAI 0.259714297760095 | | |
| 3.1.251388 | JAVIER CERDAS | ADDRESS REDACTED | | | | BTC 0.000000299715461663 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251389 | JAVIER CEREZAL ORTIZ | ADDRESS REDACTED | | | BTC 0.179431220810701<br>DOT 28.1359122405979<br>ETH 1.53456365605624<br>MATIC 264.444389609214<br>USDC 2354.11070423217 | | |
| 3.1.251390 | JAVIER CERRO | ADDRESS REDACTED | | | BTC 0.00112451620590701<br>MCDAI 0.550973274049493 | | |
| 3.1.251391 | JAVIER CHAVEZ | ADDRESS REDACTED | | | ETH 0.0359227476028445 | | |
| 3.1.251392 | JAVIER CINTRON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000004709721872512<br>CEL 0.482667695460932<br>XLM 0.055271552588149 | | |
| 3.1.251393 | JAVIER CISNEROS | ADDRESS REDACTED | | | ADA 355.078159693076<br>BTC 0.00612251349954899<br>DOT 20.3497059591487<br>MATIC 281.648982403914 | | |
| 3.1.251394 | JAVIER COCHETEUX | ADDRESS REDACTED | | | BTC 0.003773778797689<br>ETH 0.0933531221701793 | | |
| 3.1.251395 | JAVIER CONTONENTE | ADDRESS REDACTED | | | BTC 0.00177139225517582<br>USDC 47959.5013770984 | | |
| 3.1.251396 | JAVIER CONTRERAS | ADDRESS REDACTED | | | MCDAI 0.0326004100786664<br>USDC 0.439309507458377 | | |
| 3.1.251397 | JAVIER CONTRERAS | ADDRESS REDACTED | | | BTC 0.00516481956624315<br>USDC 1.40042410649457 | BTC 0.00000726148491192094 | |
| 3.1.251398 | JAVIER CORAL | ADDRESS REDACTED | | | CEL 1.14304221902703 | | |
| 3.1.251399 | JAVIER CORBETTO | ADDRESS REDACTED | | | BTC 0.000002025371694204<br>BUSD 0.98559042857015 | | |
| 3.1.251400 | JAVIER CORONA DEL RIO | ADDRESS REDACTED | | | BTC 0.00249719493084007<br>CEL 0.195918819476082<br>ETH 0.590108590929388<br>USDT ERC20 230.125398926633<br>XRP 509.513700740178 | | |
| 3.1.251401 | JAVIER CORRAL | ADDRESS REDACTED | | | CEL 1.06089303585867 | | |
| 3.1.251402 | JAVIER CORRALES | ADDRESS REDACTED | | | ADA 0.311413651991899<br>BTC 0.000113216894470254<br>MATIC 1.32132837330237 | | |
| 3.1.251403 | JAVIER CORTES | ADDRESS REDACTED | | | ETH 0.000150299374020981 | | |
| 3.1.251404 | JAVIER COTERON | ADDRESS REDACTED | | | ADA 370.817510702838<br>BTC 0.0053952764845876<br>EOS 8.72365958189877<br>MATIC 65.2805951275842<br>USDT ERC20 280.005428130751<br>XLM 290.475486266902 | | |
| 3.1.251405 | JAVIER CRESPO | ADDRESS REDACTED | | | 1INCH 91.0935380363034<br>ADA 818.520643206778<br>AVAX 1.4628855147816<br>BAT 17.6162134963619<br>BTC 0.20517830306416<br>DOT 26.3349050940359<br>ETH 1.845618264717<br>LTC 3.21638235128669<br>MANA 30.6478591906836<br>MATIC 126.278153823455<br>XLM 329.664549477796 | | |
| 3.1.251406 | JAVIER CRUZ | ADDRESS REDACTED | | | AAVE 0.000000455666182517<br>ADA 0.218729804835644<br>BAT 0.112252541639779<br>BTC 0.000556453057106613<br>DOT 0.000040469625547654<br>ETH 0.011136817563928<br>KNC 0.00282393166034424<br>LINK 0.0217341752024668<br>MANA 0.00799033266168363<br>MATIC 0.0239615685028301<br>UNI 0.00790820339415028<br>XLM 0.571645579070237 | AAVE 0.000998178484046564<br>ADA 0.000378898191720663<br>BAT 0.000000036932323726<br>BTC 0.000000361058932313<br>DOT 0.0483899681181447<br>ETH 0.000000331215993887<br>KNC 0.000810105118629486<br>LINK 0.00000078767452542<br>MANA 0.00376052758362041<br>MATIC 0.000000340102751575<br>UNI 0.00000079897393263<br>XLM 0.00889014353665055 | |
| 3.1.251407 | JAVIER CRUZ | ADDRESS REDACTED | | | ADA 0.000000265907341757<br>BTC 0.00000000929598759<br>DOT 0.00000000002113761<br>GUSD 0.0701719693603625<br>XLM 0.000000052302187307 | | |
| 3.1.251408 | JAVIER CRUZ | ADDRESS REDACTED | | | BTC 0.00073077208533357<br>ETH 4.61640641124681 | | |
| 3.1.251409 | JAVIER CUETO RAMOS | ADDRESS REDACTED | | | AVAX 2.90518701923619<br>BTC 0.00127306047097546<br>ETH 0.00169333715818084<br>SOL 6.01985236104084 | | |
| 3.1.251410 | JAVIER DANTE BLAS MELGAREJO | ADDRESS REDACTED | | | BTC 0.00002252100268545<br>CEL 0.0322463407775008 | | |
| 3.1.251411 | JAVIER DAZA | ADDRESS REDACTED | | | BTC 0.202302892676531<br>CEL 3.09324295317327<br>USDT ERC20 63.1313323281701 | | |
| 3.1.251412 | JAVIER DE ARRIBA | ADDRESS REDACTED | | | BTC 0.0894887910587599<br>ETH 0.000102930651919044 | | |
| 3.1.251413 | JAVIER DE DIEGO | ADDRESS REDACTED | | | BTC 0.000004335998423749 | | |
| 3.1.251414 | JAVIER DE LA CRUZ | ADDRESS REDACTED | | | CEL 132.858275625158<br>DASH 1.55808043625026<br>ETH 0.115433164853101<br>SGB 139.654043796361<br>USDC 1.15079091936091<br>XLM 1030.42056660877<br>XRP 913.531463015725 | | |
| 3.1.251415 | JAVIER DE MIGUEL COLL | ADDRESS REDACTED | | | ADA 141.356163841347<br>BTC 0.000729981450406545<br>CEL 326.006567467253<br>ETH 0.07442254 | | |
| 3.1.251416 | JAVIER DE PABLOS PEREZ | ADDRESS REDACTED | | | BTC 0.0259867157670078<br>CEL 0.540370939836414<br>ETH 0.357831756067655<br>USDT ERC20 681.950289615452 | | |
| 3.1.251417 | JAVIER DE PASCUAL SILLA | ADDRESS REDACTED | | | DOT 0.0263520610096741 | | |
| 3.1.251418 | JAVIER DE PEDRO | ADDRESS REDACTED | | | BNB 0.000832273205710285<br>BTC 0.000000685317732867 | | |
| 3.1.251419 | JAVIER DEL MILAGRO PEREZ | ADDRESS REDACTED | | | BTC 0.00139528867889793<br>ETH 0.152321844877149 | | |
| 3.1.251420 | JAVIER DEL RIVERO | ADDRESS REDACTED | | | BTC 0.000848029538857442<br>ETH 1.08190893821898 | | |
| 3.1.251421 | JAVIER DELGADILLO | ADDRESS REDACTED | | | BTC 0.223400142880465 | | |
| 3.1.251422 | JAVIER DELGADO RUBIO | ADDRESS REDACTED | | | BTC 0.000008131077658251 | | |
| 3.1.251423 | JAVIER DERDERIAN | ADDRESS REDACTED | | | CEL 2.04049773664965<br>ETH 0.00109473206421263<br>UNI 0.0234166393625558 | | |
| 3.1.251424 | JAVIER DEVERS | ADDRESS REDACTED | | | BTC 0.055536806995625 | | |
| 3.1.251425 | JAVIER DI LEO | ADDRESS REDACTED | | | ADA 47.2756226228451<br>BTC 0.0474796342261131<br>CEL 251.024225247664<br>DOT 2.24463242<br>ETH 0.904663604902142<br>USDC 5957.488256 | | |
| 3.1.251426 | JAVIER DIAZ | ADDRESS REDACTED | | | BNB 2.3309216528209<br>BTC 0.0011249871851557 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251427 | JAVIER DIAZ | ADDRESS REDACTED | | | BTC 0.000003381378646191<br>CEL 0.0161939635451573<br>ETH 0.000121443983730975<br>MCDAI 0.0640798522928371 | | |
| 3.1.251428 | JAVIER DIAZ | ADDRESS REDACTED | | | CEL 1.14078407531551<br>LTC 0.0175119888152105 | | |
| 3.1.251429 | JAVIER DÍAZ REVORIO | ADDRESS REDACTED | | | BTC 0.0298031995840743<br>ETH 0.141890815394767<br>MATIC 127.893829638376 | | |
| 3.1.251430 | JAVIER DÍAZ SEVILLA | ADDRESS REDACTED | | | BTC 0.259096179457864<br>DOT 0.0259361279931322<br>ETH 1.68989388818456<br>MATIC 571.921863654527 | | |
| 3.1.251431 | JAVIER DISLA | ADDRESS REDACTED | | | BTC 0.000000007621681394<br>CEL 2.21790743296596 | | |
| 3.1.251432 | JAVIER DRUETTA | ADDRESS REDACTED | | | BTC 0.000002107257229899<br>USDT ERC20 0.436900773615342 | | |
| 3.1.251433 | JAVIER DUBRA | ADDRESS REDACTED | | | XRP 1.00002972729713 | | |
| 3.1.251434 | JAVIER DUESO BELVER | ADDRESS REDACTED | | | ADA 347.383517246582<br>BTC 0.0827357593227559<br>DOT 56.6066440928644<br>ETH 0.0598822106337933<br>LUNC 19.2094403196463<br>SOL 9.53962429506977<br>XRP 102.585105221568 | | |
| 3.1.251435 | JAVIER DURAN JR. | ADDRESS REDACTED | | | BTC 1.51909329002162<br>ETH 0.000952265169270216<br>LUNC 0.0895258967615431<br>SOL 0.25787427353801<br>USDC 4.88968739479626 | LUNC 0.000000263411998208<br>SOL 0.000000873313756066<br>USDC 2636.524 | |
| 3.1.251436 | JAVIER ECHANIZ | ADDRESS REDACTED | | | BTC 0.0306044906369849<br>EOS 202.551537997331<br>USDC 524.097803058847 | | |
| 3.1.251437 | JAVIER EDGARDO NEVAREZ RIVERA | ADDRESS REDACTED | | | | BTC 0.00271727225423356<br>USDC 30.709619<br>XRP 1018.313496 | |
| 3.1.251438 | JAVIER EDINSON OTALORA BROCHERO | ADDRESS REDACTED | | | BTC 0.00000000780394344<br>CEL 0.112626513656143 | | |
| 3.1.251439 | JAVIER ENCARNACION | ADDRESS REDACTED | | | ADA 118.486149892299 | | |
| 3.1.251440 | JAVIER ENERALDO ROMANO CAMPOS | ADDRESS REDACTED | | | BTC 0.0530851270040372<br>CEL 6.4965505516053<br>DOT 111.547165472892<br>ETH 0.00148635011858453<br>LINK 0.0126764466601405<br>MATIC 12.9188743988318<br>SNX 53.8801238335369<br>USDC 0.196471383307923 | | |
| 3.1.251441 | JAVIER ENRIQUE ANDRADA | ADDRESS REDACTED | | | BTC 0.00106663398064081<br>CEL 1.52242111298869 | | |
| 3.1.251442 | JAVIER ENRIQUE NIEVES HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001060286446472 | | |
| 3.1.251443 | JAVIER ENRIQUE ZAPATERO DENEGRI | ADDRESS REDACTED | | | CEL 0.324559431243822 | | |
| 3.1.251444 | JAVIER ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00120463730197342<br>CEL 0.00276307123693381<br>ETH 0.207142264096447 | | |
| 3.1.251445 | JAVIER ERAZO | ADDRESS REDACTED | | | CEL 0.0611825721701189 | | |
| 3.1.251446 | JAVIER ERAZO FLORES | ADDRESS REDACTED | | | CEL 10.5581573772127 | | |
| 3.1.251447 | JAVIER ERNESTO SBARAGLIA | ADDRESS REDACTED | | | ADA 553.256656<br>BTC 0.10145254<br>CEL 102.188415165084<br>DOT 54.71364499<br>ETH 1.01421298<br>LUNC 5.394641<br>SOL 9.96090713 | | |
| 3.1.251448 | JAVIER ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000005052020843111<br>ETH 0.00009763290341468 | | |
| 3.1.251449 | JAVIER ESQUIVEL | ADDRESS REDACTED | | | BTC 0.119350779440024<br>ETH 0.543008880342513<br>USDT ERC20 1.24233058353302 | | |
| 3.1.251450 | JAVIER ESTEBARANZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000016338774464 | | |
| 3.1.251451 | JAVIER ESTRELLA | ADDRESS REDACTED | | | BTC 0.0192944726195875<br>USDC 7078.31790374565 | | |
| 3.1.251452 | JAVIER ETCHEGARAY | ADDRESS REDACTED | | | MCDAI 0.653788725018026<br>USDC 0.00720270865706846 | | |
| 3.1.251453 | JAVIER EZEQUIEL HEREDIA | ADDRESS REDACTED | | | CEL 2.69392581416606<br>SNX 0.0992191459562483 | | |
| 3.1.251454 | JAVIER F LUGO | ADDRESS REDACTED | | | ADA 0.000034270438639912<br>BTC 0.000000009586734093<br>CEL 0.000000472609355425999<br>DOGE 0.000000699103340024999<br>ETH 0.000000126209659897<br>LTC 0.000000003448958552<br>XLM 0.000007584054604158 | ADA 0.0830422538138929<br>BTC 0.000014602115947223<br>CEL 0.000365789799777967<br>DOGE 0.0133567747409657<br>ETH 0.000208254024628842<br>LTC 0.000019175169321681<br>XLM 0.0723890203074781 | |
| 3.1.251455 | JAVIER FAUSTINO | ADDRESS REDACTED | | | BTC 0.00125170099347142<br>CEL 0.890678589626175<br>DOT 23.4027089599523<br>MATIC 142.203466674691 | | |
| 3.1.251456 | JAVIER FEREZ SANSALONI | ADDRESS REDACTED | | | AAVE 0.000000123665708457<br>BTC 0.000000291871304022<br>CEL 15.1520298447282 | | |
| 3.1.251457 | JAVIER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00255586411099932 | | |
| 3.1.251458 | JAVIER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000241356110529<br>USDC 10.3200687501294<br>USDT ERC20 0.490946443587383 | | |
| 3.1.251459 | JAVIER FERNANDEZ GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000009257263795788<br>USDT ERC20 0.501998800171319 | | |
| 3.1.251460 | JAVIER FERNANDEZ PARRA | ADDRESS REDACTED | | | BTC 0.000011567077096989<br>CEL 0.146536405724913<br>USDT ERC20 3.1963419151525 | | |
| 3.1.251461 | JAVIER FERNÁNDEZ SUÁREZ | ADDRESS REDACTED | | | BTC 0.000034203407672081<br>CEL 0.968063129997168<br>ETH 1.04444633073354<br>SNX 1.16012093181482<br>USDC 3.01580901702653 | | |
| 3.1.251462 | JAVIER FERNÁNDEZ TORRES | ADDRESS REDACTED | | | AAVE 2.2206226384576<br>ADA 14774.3664105879<br>AVAX 56.6034141209499<br>BAT 8170.21985790983<br>BCH 0.36084889<br>BNB 3.86559716604896<br>BTC 1.30657320846959<br>CEL 120.653704984043<br>COMP 1.21068385359411<br>ETH 23.0196591389155<br>KNC 284.02245605<br>LINK 86.7350995691014<br>MANA 2127.53501134<br>MATIC 327.25990713<br>SNX 72.2251379198819<br>XTZ 356.218968<br>ZRX 4977.81889600329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251463 | JAVIER FERRARI MEZHER | ADDRESS REDACTED | | | BTC 0.00000091855511344<br>SNX 0.0763818402908456 | | |
| 3.1.251464 | JAVIER FIALLOS | ADDRESS REDACTED | | | BTC 0.00533732255567696<br>CEL 7.25068059768614<br>ETH 0.248208675254176<br>MCDAI 0.0036041395292095 | | |
| 3.1.251465 | JAVIER FIGUEROA | ADDRESS REDACTED | | | BTC 0.34634494451397<br>ETH 1.07820591010829<br>MCDAI 31.7912783979926<br>SNX 26.452089258557<br>XRP 1680.82263101538 | | |
| 3.1.251466 | JAVIER FIGUEROA | ADDRESS REDACTED | | | ADA 327.800140952406<br>BTC 0.01971228<br>CEL 814.300731858584<br>ETH 0.49954935<br>LINK 84.21407747<br>USDC 10732.855288 | | |
| 3.1.251467 | JAVIER FLORES PRECIADO | ADDRESS REDACTED | | | BTC 0.000000011708690142<br>ETH 0.000579831707600909 | | |
| 3.1.251468 | JAVIER FORT GIMENEZ | ADDRESS REDACTED | | | BTC 0.0917973958510981 | | |
| 3.1.251469 | JAVIER FRANCISCO BLANCO | ADDRESS REDACTED | | | BTC 0.000000001281613171 | | |
| 3.1.251470 | JAVIER FRANCISCO MARTINEZ SINTES | ADDRESS REDACTED | | | BTC 0.00170178248692352<br>ETH 0.159420100568309 | | |
| 3.1.251471 | JAVIER FRANCISCO RIOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001129927765812<br>USDC 0.245155981190237<br>USDT ERC20 0.400414158796411 | | |
| 3.1.251472 | JAVIER FUENTES | ADDRESS REDACTED | | | BCH 0.00000039<br>CEL 4145.84205185017<br>ETH 0.000000418 | | |
| 3.1.251473 | JAVIER GALLEGO CUADRA | ADDRESS REDACTED | | | BTC 0.0831442908944421<br>CEL 106.074542877655<br>ETH 3.87775436789198 | | |
| 3.1.251474 | JAVIER GAMBINI | ADDRESS REDACTED | | | BTC 0.000002456320822183<br>MCDAI 0.583785884072155<br>USDT ERC20 2.4227364140545 | | |
| 3.1.251475 | JAVIER GARCIA | ADDRESS REDACTED | | | ADA 633.253227252952<br>BTC 0.0966912167582208<br>CEL 18.5753714014446<br>DOT 68.9205522297493<br>USDT ERC20 1007.8490626587 | | |
| 3.1.251476 | JAVIER GARCIA | ADDRESS REDACTED | | | BTC 0.000012041438389825<br>ETH 0.000036314680985637<br>LINK 0.0170627319609865<br>MATIC 0.402373695736427<br>SNX 0.0766506475838345 | | |
| 3.1.251477 | JAVIER GARCIA | ADDRESS REDACTED | | | ADA 0.257487399147922 | ADA 0.000000093167890089 | |
| 3.1.251478 | JAVIER GARCIA | ADDRESS REDACTED | | | BTC 0.00130858747706707<br>DOT 42.0972013177777 | | |
| 3.1.251479 | JAVIER GARCIA | ADDRESS REDACTED | | | CEL 126.975355848671<br>ETH 13.2702825066459 | | |
| 3.1.251480 | JAVIER GARCIA | ADDRESS REDACTED | | | BTC 0.0182617738050684<br>GUSD 8077.47425847116 | | |
| 3.1.251481 | JAVIER GARCÍA | ADDRESS REDACTED | | | BTC 0.00249961623790782<br>CEL 32.3051888896949<br>ETH 2.35437092587033<br>USDC 90.7796661793149 | | |
| 3.1.251482 | JAVIER GARCIA GOMEZ | ADDRESS REDACTED | | | ADA 523.855004326724<br>BTC 0.256277354199533<br>DOT 21.337171991549<br>ETH 2.00170697854624<br>LINK 137.522394449794<br>MATIC 3200.00366453423<br>SNX 0.0182155605185544 | | |
| 3.1.251483 | JAVIER GARCIA JR | ADDRESS REDACTED | | | ADA 1314.85270854931<br>BTC 0.00197367835743378<br>CEL 27604.4818186007<br>ETH 0.39899335533497<br>LTC 3.06071025225808<br>MATIC 20223.5016358475<br>SGB 1767.86595456851<br>USDC 229.744250364351<br>XLM 22767.0868579156<br>XRP 18.1830788651509 | | |
| 3.1.251484 | JAVIER GARCIA MASCUNAN | ADDRESS REDACTED | | | AVAX 6.62143845681415<br>BTC 0.325542658292777<br>DOGE 331.306379439029<br>DOT 14.5549586671079<br>ETH 1.49467762097233<br>LUNC 6.66090630065672<br>MATIC 261.938886221157<br>SOL 11.5698464798669 | | |
| 3.1.251485 | JAVIER GARCÍA MIRA | ADDRESS REDACTED | | | ADA 336.853203430471<br>BTC 0.0162480839212013<br>CEL 1.08574291686388<br>DASH 0.098701120084093<br>ETH 0.155624152680382 | | |
| 3.1.251486 | JAVIER GARRIDO | ADDRESS REDACTED | | | BNB 2.90820494136226<br>BTC 0.00862494093287368 | | |
| 3.1.251487 | JAVIER GASPAR CALLE | ADDRESS REDACTED | | | LTC 1.00429009615268<br>XRP 299.868169616157 | | |
| 3.1.251488 | JAVIER GAYTAN RIVERA | ADDRESS REDACTED | | | CEL 0.0255978444411086 | | |
| 3.1.251489 | JAVIER GAZTELU | ADDRESS REDACTED | | | CEL 335.54505791024 | | |
| 3.1.251490 | JAVIER GELY | ADDRESS REDACTED | | | ADA 504.714223586327<br>BTC 0.00183206053568372<br>USDC 2133.91019607602<br>USDT ERC20 120.636881393426 | | |
| 3.1.251491 | JAVIER GIMENEZ VEGA FERRAMOLA | ADDRESS REDACTED | | | BTC 0.002<br>CEL 1.88568461828457 | | |
| 3.1.251492 | JAVIER GIOVANNETTI | ADDRESS REDACTED | | | USDC 0.0662602624810977 | | |
| 3.1.251493 | JAVIER GIOVANNETTI | ADDRESS REDACTED | | | BTC 0.00593995488234924<br>ETH 0.51009497490727<br>GUSD 11.3741739737042<br>MCDAI 0.374691378958398<br>USDC 4634.5918248887 | | |
| 3.1.251494 | JAVIER GOMEZ | ADDRESS REDACTED | | | BTC 0.0321752026904561 | | |
| 3.1.251495 | JAVIER GOMEZ | ADDRESS REDACTED | | | ADA 222.250589047375<br>BTC 0.142640017326193<br>ETH 2.26421735885257<br>MATIC 75.7166969917436 | | |
| 3.1.251496 | JAVIER GOMEZ | ADDRESS REDACTED | | | CEL 31.7348187401823<br>XRP 10.1065142408707 | | |
| 3.1.251497 | JAVIER GÓMEZ | ADDRESS REDACTED | | | BTC 0.15118184<br>CEL 1154.74128001763<br>ETH 1.18056883<br>LTC 0.0176228760172295<br>MATIC 1391.52412742<br>SGB 763.618036853399<br>XLM 1963.1912895<br>XRP 4981.35780864535 | | |
| 3.1.251498 | JAVIER GÓMEZ FUERTES | ADDRESS REDACTED | | | CEL 80.5194275439618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251499 | JAVIER GÓMEZ GIL | ADDRESS REDACTED | | | BTC 0.120763142104084 | | |
| 3.1.251500 | JAVIER GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000280833572649269<br>CEL 22.2055696570871 | | |
| 3.1.251501 | JAVIER GONZALEZ | ADDRESS REDACTED | | | BTC 0.0133491124072991<br>CEL 269.058145540936<br>ETH 0.203435022955595<br>USDC 7698.76345121585 | | |
| 3.1.251502 | JAVIER GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0000014724987555523<br>XLM 0.342008122646908 | | |
| 3.1.251503 | JAVIER GONZÁLEZ CALDERÓN | ADDRESS REDACTED | | | BTC 0.000554405833416608<br>CEL 1.47157903018263<br>USDT ERC20 0.0221454006428937 | | |
| 3.1.251504 | JAVIER GONZALEZ SALCEDO | ADDRESS REDACTED | | | BTC 0.000000963307280261 | | |
| 3.1.251505 | JAVIER GORDILLO | ADDRESS REDACTED | | | BNB 0.00100598075823492<br>BTC 0.000023461571949548<br>CEL 0.0651930898944429<br>ETH 0.000431478480132199<br>USDC 2.03109212062297 | | |
| 3.1.251506 | JAVIER GOROJOD | ADDRESS REDACTED | | | BTC 0.000110080948036998<br>CEL 736.059467968013<br>SGB 234.85984 | | |
| 3.1.251507 | JAVIER GRELA | ADDRESS REDACTED | | | CEL 0.0573126459001555<br>EOS 0.148903331529501 | | |
| 3.1.251508 | JAVIER GREVELY | ADDRESS REDACTED | | | LINK 13.2380951542789<br>USDC 4034.82138771464<br>USDT ERC20 0.776178815545228<br>XLM 1788.53993819177 | USDC 6000 | |
| 3.1.251509 | JAVIER GUAMAN | ADDRESS REDACTED | | | BTC 0.00000059324684447<br>DOT 0.0858453574939227 | | |
| 3.1.251510 | JAVIER GUERRERO | ADDRESS REDACTED | | | BTC 0.0000909673060455429<br>ETH 0.000665275888128024<br>USDC 0.444177624360091 | | |
| 3.1.251511 | JAVIER GUILLERMO MORALES | ADDRESS REDACTED | | | ADA 0.237229172591356 | | |
| 3.1.251512 | JAVIER GUSTAVO ZARRANZ | ADDRESS REDACTED | | | CEL 0.0445775305145735<br>ETH 0.00148017454218201 | | |
| 3.1.251513 | JAVIER GUTIERREZ | ADDRESS REDACTED | | | CEL 1.12395465049099<br>MCDAI 12.2160792190058<br>TUSD 28648.7754933596<br>USDT ERC20 3.60427122960477 | | |
| 3.1.251514 | JAVIER GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00104469888421682<br>CEL 1.53409224453827<br>LTC 0.000048117783524152<br>USDC 6.24482398963021 | | |
| 3.1.251515 | JAVIER GUTIERREZ | ADDRESS REDACTED | | | ADA 760.980550172088<br>BTC 0.00111290921034621<br>ETH 2.45481249653006<br>MATIC 0.051355058159466<br>SOL 9.61750525044411 | | |
| 3.1.251516 | JAVIER GUTIERREZ | ADDRESS REDACTED | | | ADA 26.6234271001593<br>BTC 0.00132900686100917<br>ETH 1.35258739248416<br>SOL 5.9060080101968 | | |
| 3.1.251517 | JAVIER GUZMAN | ADDRESS REDACTED | | | AVAX 66.0276661394127<br>ETH 1.31794482497953<br>SOL 0.00783999103610658<br>USDC 1.69817702122813<br>USDT ERC20 0.25721451823999 | ETH 0.876424477779333 | |
| 3.1.251518 | JAVIER HAEDO | ADDRESS REDACTED | | | BTC 0.000000000680034352<br>CEL 0.17744525255759<br>USDC 0.000000155445207016 | | |
| 3.1.251519 | JAVIER HAMON | ADDRESS REDACTED | | | BTC 0.000000500189540341<br>CEL 0.078439816144982<br>MCDAI 0.179046798737201 | | |
| 3.1.251520 | JAVIER HEMADI | ADDRESS REDACTED | | | USDT ERC20 2.26009737452403 | | |
| 3.1.251521 | JAVIER HEREDIA | ADDRESS REDACTED | | | CEL 1.06792411465918<br>ETH 0.0121128942063967 | | |
| 3.1.251522 | JAVIER HEREDIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000002553666629<br>CEL 27.3712636875261<br>XLM 219.22406979656<br>XRP 67.191325 | | |
| 3.1.251523 | JAVIER HERNANDEZ | ADDRESS REDACTED | | | BTC 0.34886811198148<br>ETH 4.25032357065836<br>LINK 70.3540738536026<br>XRP 6513.58571151089 | | |
| 3.1.251524 | JAVIER HERNANDEZ | ADDRESS REDACTED | | | ETH 5.40819353117725 | | |
| 3.1.251525 | JAVIER HERRANZ CARRILLO | ADDRESS REDACTED | | | BTC 0.0299611438695758<br>USDC 6.24231488758703 | | |
| 3.1.251526 | JAVIER HERRERA | ADDRESS REDACTED | | | CEL 0.00970523810894315<br>ETC 0.00721495797663557<br>LTC 0.0146898289139871<br>ZEC 0.000210288486122452 | | |
| 3.1.251527 | JAVIER HERRERA | ADDRESS REDACTED | | | BTC 0.00129694957460054<br>USDT ERC20 2.38007335965479 | | |
| 3.1.251528 | JAVIER HERREROS | ADDRESS REDACTED | | | USDC 0.613248095403705 | | |
| 3.1.251529 | JAVIER HIJANO QUESADA | ADDRESS REDACTED | | | BTC 0.103726104075438<br>DOT 42.4538287116171<br>ETH 2.1496244445056<br>XLM 963.874572451625 | | |
| 3.1.251530 | JAVIER HINOJOSA | ADDRESS REDACTED | | | CEL 8.71956297323423<br>ETH 0.0011178371995127 | | |
| 3.1.251531 | JAVIER HORACIO GUERRA | ADDRESS REDACTED | | | ETH 0.0016417246834552 | | |
| 3.1.251532 | JAVIER IGLESIAS OTERO | ADDRESS REDACTED | | | BTC 0.00570332425638481<br>CEL 3.15944828339305<br>ETH 0.00157213433994949 | | |
| 3.1.251533 | JAVIER IGNACIO LA TORRE | ADDRESS REDACTED | | | BTC 0.0062129995788668<br>CEL 6.69161991857308<br>USDT ERC20 0.31109193065735 | | |
| 3.1.251534 | JAVIER IGNACIO LEITON TRONCOSO | ADDRESS REDACTED | | | BNB 0.0259909552662186<br>BTC 0.0294197204368719<br>ETH 0.468336282731196<br>USDT ERC20 1.09470232315038 | | |
| 3.1.251535 | JAVIER INIGO GARCIA | ADDRESS REDACTED | | | BTC 0.000836657385350804<br>CEL 219.965686096963<br>ETH 0.3279 | | |
| 3.1.251536 | JAVIER IRIARTE | ADDRESS REDACTED | | | ADA 3295.5968271993<br>BTC 0.0000024624685248 76 | | |
| 3.1.251537 | JAVIER ISAAC MORALES RAMIREZ | ADDRESS REDACTED | | | ADA 36.8307915912291<br>BTC 0.0010222000739894<br>CEL 0.766076677328062 | | |
| 3.1.251538 | JAVIER ISLA | ADDRESS REDACTED | | | BTC 0.0198439920216151<br>BUSD 0.320416599054522 | | |
| 3.1.251539 | JAVIER ISLA | ADDRESS REDACTED | | | BTC 0.047321160028212 | | |
| 3.1.251540 | JAVIER JAN | ADDRESS REDACTED | | | BTC 0.000000005398887583<br>CEL 364.788690618164<br>DOGE 0.0251607264367432<br>MATIC 668.83088567<br>SGB 243.154660476083<br>USDC 54.02517 | | |
| 3.1.251541 | JAVIER JANKAC | ADDRESS REDACTED | | | BTC 0.000000228690824373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251542 | JAVIER JANKAC | ADDRESS REDACTED | | | BTC 0.0305374438800965<br>LTC 0.000964993593968982 | | |
| 3.1.251543 | JAVIER JENSEN | ADDRESS REDACTED | | | BTC 0.00000007340380275<br>CEL 115.832899823786<br>DASH 0.00141927475550705<br>DOT 0.711923398414489<br>EOS 0.0114802800397275<br>ETH 0.000457578032246066<br>LINK 0.254375441436438<br>MCDAI 0.0246743131887798<br>OMG 0.0122473576594475<br>PAXG 0.000489169517010333<br>SGB 0.0234058239343882<br>SNX 29.2370598158375<br>USDC 30.9423089427604<br>XLM 523.516512536104<br>XRP 0.32122<br>ZRX 0.332476950253375 | | |
| 3.1.251544 | JAVIER JIE SIAN LUO | ADDRESS REDACTED | | | BTC 0.00178836627894644<br>ETH 1.72684751033889 | | |
| 3.1.251545 | JAVIER JIMENEZ BLANCO | ADDRESS REDACTED | | | BTC 0.000002241198236899<br>ETH 0.000001319204441029<br>USDC 0.561253890796287 | | |
| 3.1.251546 | JAVIER JOHNSON | ADDRESS REDACTED | | | BTC 0.000001351557453156 | | |
| 3.1.251547 | JAVIER JORGE SAGASTA | ADDRESS REDACTED | | | BTC 0.46343476931196<br>CEL 163.761475674108 | | |
| 3.1.251548 | JAVIER JOSE FERNANDEZ QUINTOS | ADDRESS REDACTED | | | ADA 44.0027863720619<br>CEL 0.321107816535745 | | |
| 3.1.251549 | JAVIER JOSE FRANQUEZ GARRIDO | ADDRESS REDACTED | | | BTC 0.00130931533351109<br>ETH 0.00172937770313662<br>XLM 592.522565500066<br>XRP 235.00641456446 | | |
| 3.1.251550 | JAVIER JOSE MACIEL | ADDRESS REDACTED | | | BTC 0.0176827517343076<br>CEL 0.34841018803724 | | |
| 3.1.251551 | JAVIER JUAREZ | ADDRESS REDACTED | | | AVAX 4.5703971185102<br>BTC 0.000303278450043125<br>MCDAI 5.81102414331183<br>SOL 8.76229671153681 | BTC 0.29601157321727 | |
| 3.1.251552 | JAVIER JUAREZ | ADDRESS REDACTED | | | ADA 210.907569240607<br>BAT 0.000003890559734453<br>BCH 0.000004943933454994<br>BTC 0.0480402983274371<br>CEL 99.5657911342304<br>DASH 0.20066254128708<br>DOT 3.237190653732<br>EOS 0.000046573723260941<br>ETH 0.0507582632959417<br>LTC 0.000006139722097873<br>MATIC 934.349843649639<br>MCDAI 0.012258703401009<br>SNX 10.5736965918163<br>TUSD 0.000000247829456475<br>USDC 0.000000256572368906999<br>USDT ERC20 661.908778892382<br>XRP 0.00000014613512108 | | |
| 3.1.251553 | JAVIER KESSI | ADDRESS REDACTED | | | ETH 0.000037116503620196 | | |
| 3.1.251554 | JAVIER KHALIL SILVA | ADDRESS REDACTED | | | ADA 163.291978124595<br>BTC 0.00263044674986709<br>MCDAI 431.789853467729<br>USDC 818.12705909312 | | |
| 3.1.251555 | JAVIER KONDOLF | ADDRESS REDACTED | | | AVAX 12.002748426457<br>BTC 0.0702631251118633<br>ETH 0.991133137466006<br>LUNC 30.0778640039409<br>MATIC 779.644384302214<br>USDC 0.0728844438893257 | | |
| 3.1.251556 | JAVIER LARA | ADDRESS REDACTED | | | AAVE 0.190185729889141<br>BTC 0.000754439024988411<br>LINK 6.93867199030588 | | |
| 3.1.251557 | JAVIER LEE | ADDRESS REDACTED | | | CEL 267.381568773665 | | |
| 3.1.251558 | JAVIER LEIVA RISSO | ADDRESS REDACTED | | | CEL 0.0556763913265076 | | |
| 3.1.251559 | JAVIER LEYVA | ADDRESS REDACTED | | | BTC 0.000008935371992933 | | |
| 3.1.251560 | JAVIER LEZCANO | ADDRESS REDACTED | | | BTC 1.16719581523786 | | |
| 3.1.251561 | JAVIER LIEFDEN | ADDRESS REDACTED | | | ETH 0.000283027872856348 | | |
| 3.1.251562 | JAVIER LOIS CASARES | ADDRESS REDACTED | | | BTC 0.000000567233096777 | | |
| 3.1.251563 | JAVIER LOPEZ | ADDRESS REDACTED | | | BTC 0.000000000978108521<br>CEL 0.320429539897706<br>XLM 0.551707811104091 | | |
| 3.1.251564 | JAVIER LOPEZ | ADDRESS REDACTED | | | ETH 0.000226166112887035 | | |
| 3.1.251565 | JAVIER LOPEZ | ADDRESS REDACTED | | | ADA 400.872883852235<br>BTC 0.00848036497535375<br>ETH 0.348994663590322<br>USDT ERC20 1.58058154268092 | | |
| 3.1.251566 | JAVIER LOPEZ | ADDRESS REDACTED | | | LTC 0.000761391290931764 | | |
| 3.1.251567 | JAVIER LOPEZ | ADDRESS REDACTED | | | BTC 0.013270636234512 | | |
| 3.1.251568 | JAVIER LOPEZ ALONSO | ADDRESS REDACTED | | | BNB 0.000347709661262662 | | |
| 3.1.251569 | JAVIER LOPEZ BAS | ADDRESS REDACTED | | | BTC 0.000000434592468665999<br>USDC 0.00119064978593445 | | |
| 3.1.251570 | JAVIER LOPEZ MARIN | ADDRESS REDACTED | | | BTC 0.000000899916434736<br>BUSD 0.666710000858545<br>CEL 0.11349851292655 | | |
| 3.1.251571 | JAVIER LÓPEZ-NAVARRO ALCALDE | ADDRESS REDACTED | | | BNB 0.0000127991060269829<br>BTC 0.00000074360678235<br>BUSD 0.00639652458513274<br>DOT 0.110228396159353<br>ETH 0.000005453331464834<br>LINK 0.10942570630396<br>UNI 0.0443561512334099 | | |
| 3.1.251572 | JAVIER LORIE | ADDRESS REDACTED | | | BTC 0.0062644612857848<br>GUSD 1614.7739343937<br>USDC 16.0133391979766<br>USDT ERC20 1.158714979541 | BTC 0.00002339<br>USDC 0.000000404394268434<br>USDT ERC20 0.00625179194239806 | |
| 3.1.251573 | JAVIER LOUWERS TELLEZ | ADDRESS REDACTED | | | BTC 0.00126471501732485<br>CEL 0.0429767184000743<br>MATIC 2.45588925958193 | | |
| 3.1.251574 | JAVIER LOVERDE | ADDRESS REDACTED | | | BTC 0.00061754956024764<br>ETH 0.0541892356126303<br>MATIC 48.1558709063679 | BTC 0.000000055076578546<br>ETH 0.000000926604061648<br>MATIC 32814.6088886662<br>USDC 59.927 | |
| 3.1.251575 | JAVIER LUIS NAVARLATZ | ADDRESS REDACTED | | | BTC 0.000001360016804005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251576 | JAVIER MACHUCA | ADDRESS REDACTED | | | ADA 0.170302873694723<br>AVAX 250.379032065536<br>BTC 0.0144433352118371<br>DOT 0.000053199556331109<br>EOS 0.0236952729518621<br>ETH 0.000005518469976925<br>LINK 0.133005302818742<br>SNX 266.327714423453<br>SOL 0.0126464509517567<br>USDC 0.0013941056107928<br>XLM 0.349286235996001 | ADA 0.023365524906603<br>DOT 0.000000000029306578<br>LINK 0.0195391879559819<br>USDC 0.09 | |
| 3.1.251577 | JAVIER MADERO GIROD | ADDRESS REDACTED | | | AVAX 1.86391925210043<br>BTC 0.0910871502999819<br>CEL 0.0121847435099217<br>DOT 3.01527248334304<br>ETH 0.807213626828025<br>KNC 0.00232829572817508<br>LUNC 2.01903701974557<br>MATIC 19.7248881594493<br>PAXG 0.000044383087922286<br>SOL 1.02131728408403<br>UMA 0.00123282053827476<br>USDC 0.092845484616521<br>ZRX 0.0239886831282752 | | |
| 3.1.251578 | JAVIER MADRID | ADDRESS REDACTED | | | BTC 0.000018395374095827<br>CEL 205.918130722399<br>USDT ERC20 0.634261 | | |
| 3.1.251579 | JAVIER MADRID | ADDRESS REDACTED | | | BAT 79.2313581<br>CEL 0.47705799705899 | | |
| 3.1.251580 | JAVIER MADRID VAQUERO | ADDRESS REDACTED | | | BTC 0.000000000916172378<br>CEL 6.82398541730428<br>MCDAI 31.4361105486841 | | |
| 3.1.251581 | JAVIER MAGRANER VILLAR | ADDRESS REDACTED | | | BTC 0.000097384467402766<br>USDT ERC20 0.16253719781244 | | |
| 3.1.251582 | JAVIER MANEIRO FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00151732335385966 | | |
| 3.1.251583 | JAVIER MANEIRO MORA | ADDRESS REDACTED | | | CEL 0.575915783013813 | | |
| 3.1.251584 | JAVIER MANGAS TORRES | ADDRESS REDACTED | | | BTC 0.00979125707876748 | | |
| 3.1.251585 | JAVIER MARCOS | ADDRESS REDACTED | | | ADA 37.064998357106<br>BTC 0.0200666961838774<br>DOT 4.02894588531248<br>ETC 10.428280012344<br>ETH 0.355284385208861<br>MATIC 49.9063222239182 | | |
| 3.1.251586 | JAVIER MARIOSA | ADDRESS REDACTED | | | BTC 0.000011775434596326<br>CEL 0.000018423121060459<br>ETH 0.000021580951087691<br>LTC 0.000675053796951165<br>MCDAI 0.439155657788096<br>SGB 0.00208050244128082<br>XRP 0.0143265135590397 | | |
| 3.1.251587 | JAVIER MARQUES GARCES | ADDRESS REDACTED | | | BTC 0.000005445806746977<br>CEL 0.016032184807215<br>DOT 0.28872977289693<br>MATIC 0.254093382286779<br>SNX 0.282615805728938 | | |
| 3.1.251588 | JAVIER MARTIN | ADDRESS REDACTED | | | BTC 0.00119794127374897<br>USDT ERC20 863.198105387867 | | |
| 3.1.251589 | JAVIER MARTIN BARROS | ADDRESS REDACTED | | | BTC 0.000000254687381084<br>USDC 0.648826920087214 | | |
| 3.1.251590 | JAVIER MARTÍN CASTRO | ADDRESS REDACTED | | | ETH 1.16233199559911 | | |
| 3.1.251591 | JAVIER MARTIN GUTIERREZ | ADDRESS REDACTED | | | CEL 0.00202359107946197<br>XRP 0.719143 | | |
| 3.1.251592 | JAVIER MARTINEZ | ADDRESS REDACTED | | | BTC 0.00171895576203974<br>CEL 0.335575796700943<br>USDT ERC20 461.18664796075 | | |
| 3.1.251593 | JAVIER MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000696575544666<br>USDC 0.774436222835047 | | |
| 3.1.251594 | JAVIER MARTÍNEZ | ADDRESS REDACTED | | | BCH 0.00318944871058877<br>BTC 0.00000776842776590599<br>ETH 0.000129993991249621<br>XRP 0.0449689389824184 | | |
| 3.1.251595 | JAVIER MARTINEZ ALONSO | ADDRESS REDACTED | | | MATIC 0.00528868204036907 | | |
| 3.1.251596 | JAVIER MARTINEZ FELIU | ADDRESS REDACTED | | | USDC 121.493670741145 | | |
| 3.1.251597 | JAVIER MARTINEZ RIERA | ADDRESS REDACTED | | | BTC 0.000000498514516575<br>LUNC 0.00516083590447086<br>USDC 0.000074571079720635<br>USDT ERC20 0.128985152752391 | | |
| 3.1.251598 | JAVIER MARTINEZ RIERA | ADDRESS REDACTED | | | BTC 0.000001626758066513<br>USDC 0.779042413113207 | | |
| 3.1.251599 | JAVIER MARTINEZ SIMO | ADDRESS REDACTED | | | ADA 0.130493863425849<br>BTC 0.100100526065531<br>ETH 1.36800634794051<br>MATIC 51.6378408533759 | | |
| 3.1.251600 | JAVIER MARTINEZ UNGUETIS | ADDRESS REDACTED | | | BTC 0.00001188<br>CEL 0.0102405736543758 | | |
| 3.1.251601 | JAVIER MASCHERANO | ADDRESS REDACTED | | | BTC 0.000004391938312363<br>USDC 0.465869439556326 | | |
| 3.1.251602 | JAVIER MATÍAS IGLESIAS ABUIN | ADDRESS REDACTED | | | ADA 0.0886871223888491<br>BNB 15.2870576263732<br>BTC 0.0139491770358737<br>CEL 0.0465185910828761<br>USDT ERC20 391.070317807189 | | |
| 3.1.251603 | JAVIER MAYER GREZ | ADDRESS REDACTED | | | BTC 0.00779726701881324<br>CEL 1.65615143588344 | | |
| 3.1.251604 | JAVIER MAZO | ADDRESS REDACTED | | | ADA 1.89614635074077<br>BTC 0.0113060495562341<br>CEL 6.96690446350735<br>DOT 52.59756423591<br>ETH 0.00226242466196556<br>LINK 0.0296426115746818<br>LTC 0.00266226147602407<br>MCDAI 0.926238015854931<br>USDC 1.23100177239134<br>USDT ERC20 173.565244562113 | USDC 418.72 | |
| 3.1.251605 | JAVIER MEDINA | ADDRESS REDACTED | | | MATIC 1.03953112814043 | | |
| 3.1.251606 | JAVIER MEDINA | ADDRESS REDACTED | | | ADA 269.717590682797<br>BTC 0.0134275815922354<br>ETH 0.354726412079627<br>MATIC 253.127109268093<br>SOL 5.91029441768468 | | |
| 3.1.251607 | JAVIER MEDINA | ADDRESS REDACTED | | | BTC 0.00844686285914502<br>CEL 0.0462070936360717<br>LINK 0.00002452263833569<br>MCDAI 1.15573368940867<br>USDT ERC20 2.19155964661031 | | |
| 3.1.251608 | JAVIER MEDINA | ADDRESS REDACTED | | | BTC 0.000011183083982862 | | |
| 3.1.251609 | JAVIER MEDINA | ADDRESS REDACTED | | | ETH 0.2873576283569 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251610 | JAVIER MENDEZ | ADDRESS REDACTED | | | BTC 0.000001169660042649<br>DOT 0.00217796354636846<br>LINK 0.00161620419526962<br>SNX 0.0114719859470548 | | |
| 3.1.251611 | JAVIER MENDONÇA COSTA | ADDRESS REDACTED | | | ADA 0.000000709420907173<br>BTC 2.39227925674161<br>CEL 190.408003192424<br>DASH 0.000000009428665279<br>LTC 0.0000000008840508459999999<br>SNX 125.120417708105<br>UNI 174.771569397052<br>USDC 0.000000909918256961 | | |
| 3.1.251612 | JAVIER MENDOZA MENDOZA | ADDRESS REDACTED | | | ADA 525.405229474893<br>EOS 0.0115192568852438<br>XLM 2903.97391023294<br>XRP 295.145394554787 | | |
| 3.1.251613 | JAVIER MERCADO | ADDRESS REDACTED | | | ADA 669.613579667091<br>BTC 0.00120337657565969<br>DOT 10.6628150263192<br>ETH 0.728402328826076<br>MATIC 852.963186213608 | | |
| 3.1.251614 | JAVIER MILES | ADDRESS REDACTED | | | BTC 0.00909172550151292<br>ETH 0.0244860418214911 | | |
| 3.1.251615 | JAVIER MIRURI CERROLAZA | ADDRESS REDACTED | | | BTC 0.00951228575601555 | | |
| 3.1.251616 | JAVIER MOLINA | ADDRESS REDACTED | | | ADA 0.0630471145289453<br>BTC 0.000006743826956596<br>MATIC 0.558199575930977 | | |
| 3.1.251617 | JAVIER MOLINET | ADDRESS REDACTED | | | ADA 3257.43896089936<br>DOT 11.1129265522528<br>MATIC 101.42088024863 | | |
| 3.1.251618 | JAVIER MONFORT SALVADOR | ADDRESS REDACTED | | | BNB 1.01366188509512<br>BTC 0.00106130977156052<br>CEL 9.69724560454954 | | |
| 3.1.251619 | JAVIER MONROY | ADDRESS REDACTED | | | ADA 0.0240820240507452<br>BTC 0.000005517223971496<br>DOT 0.00748646462511117<br>MATIC 0.0210461754655306<br>USDC 0.0122314914376596 | | |
| 3.1.251620 | JAVIER MONTES | ADDRESS REDACTED | | | BTC 0.000000026950752599<br>MCDAI 0.000535590741840722 | | |
| 3.1.251621 | JAVIER MONTES-FELIX | ADDRESS REDACTED | | | ADA 0.10035143210494<br>BTC 0.000000591834887075999<br>USDC 1.07210791291834 | BTC 0.000000008821973431<br>USDC 0.000000919996142428 | |
| 3.1.251622 | JAVIER MONTOYA | ADDRESS REDACTED | | | BTC 0.000007347289847072<br>CEL 0.0207698489870573 | | |
| 3.1.251623 | JAVIER MORA | ADDRESS REDACTED | | | BTC 0.0836903081969217<br>CEL 760.483547765279<br>DOT 161.507627683026<br>ETH 5.03390740855321<br>SNX 120.668866338525 | | |
| 3.1.251624 | JAVIER MORÁN | ADDRESS REDACTED | | | BTC 0.00440726738303971 | | |
| 3.1.251625 | JAVIER MORENO BUSTOS | ADDRESS REDACTED | | | BTC 0.000549260498224055<br>CEL 1600.2488879766<br>ETH 0.427537157161504<br>LINK 100.08<br>PAXG 0.0601825306055524<br>SNX 67.4326733140665<br>UNI 32.686040944193<br>XLM 1249.9 | | |
| 3.1.251626 | JAVIER MORENO FRUTOS | ADDRESS REDACTED | | | BTC 0.000004226622734402<br>ETH 2.04324600027275<br>MCDAI 31.7949471033187 | | |
| 3.1.251627 | JAVIER MUÑOZ | ADDRESS REDACTED | | | BTC 0.69618229289064 | | |
| 3.1.251628 | JAVIER MUÑOZ MENDI | ADDRESS REDACTED | | | ETH 0.000088555180618934 | | |
| 3.1.251629 | JAVIER NAVA AVENDANO | ADDRESS REDACTED | | | MATIC 3.45778503363966 | | |
| 3.1.251630 | JAVIER NAVAR | ADDRESS REDACTED | | | BTC 0.00000154870234495<br>ETH 0.0000565721557738869<br>SNX 81.9714138029792<br>USDC 0.00869129271375909 | | |
| 3.1.251631 | JAVIER NAVARLATZ | ADDRESS REDACTED | | | BTC 0.0109394761544148<br>ETH 0.0363529650975793 | | |
| 3.1.251632 | JAVIER NAVARRO | ADDRESS REDACTED | | | CEL 1.02579190261632<br>LINK 0.0783168568307301<br>SNX 83.4393549139811 | | |
| 3.1.251633 | JAVIER NAVARRO CALPE | ADDRESS REDACTED | | | BUSD 0.053682926124332<br>ETC 0.000182416973462373<br>LTC 0.000558578494606965 | | |
| 3.1.251634 | JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.310479099046807 | | |
| 3.1.251635 | JAVIER NAVARRO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000008997636788<br>CEL 0.128979984375235 | | |
| 3.1.251636 | JAVIER NEBOT | ADDRESS REDACTED | | | BNB 0.00194455742664177<br>BTC 0.000000865382674227 | | |
| 3.1.251637 | JAVIER NEIL ALLEN | ADDRESS REDACTED | | | BTC 0.0122299884699768<br>ETH 0.149714711461925 | BTC 0.07395196 | |
| 3.1.251638 | JAVIER NEUMANN LAZO | ADDRESS REDACTED | | | BTC 0.000000219541907392<br>USDT ERC20 0.37920024467066 | | |
| 3.1.251639 | JAVIER NG | ADDRESS REDACTED | | | BTC 0.0115671001784578<br>CEL 7.55232911103461<br>ETH 0.120949237146551<br>GUSD 83.0357410595314<br>LINK 80.0948328412289<br>UNI 0.0882943662083184<br>USDC 116.974912090864 | | |
| 3.1.251640 | JAVIER NIETO CANO | ADDRESS REDACTED | | | BTC 0.000017901906846039 | | |
| 3.1.251641 | JAVIER OCASIO | ADDRESS REDACTED | | | USDT ERC20 30.0287135202737 | | |
| 3.1.251642 | JAVIER OCHOA | ADDRESS REDACTED | | | ETH 0.00151823039846561 | | |
| 3.1.251643 | JAVIER OCHOA | ADDRESS REDACTED | | | BAT 40.3361802620268<br>CEL 1.1129238062645 | | |
| 3.1.251644 | JAVIER OLAGÜE | ADDRESS REDACTED | | | BTC 0.02061719600587 | | |
| 3.1.251645 | JAVIER OLIVERA WHYTE | ADDRESS REDACTED | | | BCH 0.133606866687566<br>BTC 0.313680474124779<br>CEL 132.997020779976<br>DASH 1.1363191970185<br>ETH 3.56910113892874<br>GUSD 5.38312805476269<br>LTC 0.00001291364209728<br>OMG 11.1710189956327<br>USDC 13819.3344408857<br>XLM 4232.79767179399 | | |
| 3.1.251646 | JAVIER OMEDES GARCIA OREA | ADDRESS REDACTED | | | BTC 0.0322816064799668<br>CEL 1.08814489959236 | | |
| 3.1.251647 | JAVIER ORDOÑEZ ALONSO | ADDRESS REDACTED | | | BTC 0.654216032915974<br>CEL 8.0114595071053<br>ETH 4.81048252147479<br>USDC 19220.582125901 | | |
| 3.1.251648 | JAVIER OROZCO CALLEJA | ADDRESS REDACTED | | | BNB 0.000605554985485539<br>BTC 0.0107815140022438 | | |
| 3.1.251649 | JAVIER OROZCO GARCIA | ADDRESS REDACTED | | | BNB 0.00296361276411313<br>BTC 0.000000993974669286 | | |
| 3.1.251650 | JAVIER ORTEGA FUENTES | ADDRESS REDACTED | | | COMP 1.16743016695544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251651 | JAVIER ORTIZ AZÓCAR | ADDRESS REDACTED | | | BTC 0.0100437770001224 | | |
| 3.1.251652 | JAVIER ORTIZ MIR | ADDRESS REDACTED | | | ADA 1.95371276178084<br>BTC 0.000271831702827432<br>CEL 1800.43591861825<br>ETH 0.00970769733889023<br>LTC 0.000000008442754159<br>SGB 308.752875602481<br>SNX 174.509597944317<br>USDC 51.4296397934472<br>USDT ERC20 0.0000000172018881 | | |
| 3.1.251653 | JAVIER OSORIO | ADDRESS REDACTED | | | BCH 0.00326785757611396<br>BTC 0.00250108055358201<br>ETC 10.6268609609663<br>ETH 0.0382739930807746<br>LTC 0.0067923543810265<br>MATIC 104.287559903861<br>USDC 282.063552015141 | BCH 0.00075999<br>BTC 0.00035465<br>LTC 0.00463397 | |
| 3.1.251654 | JAVIER OSWALDO BORRAYO MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.000024027433103287<br>CEL 0.0569861598837947<br>DOT 0.131962108772515<br>ETH 0.000092378715785554<br>USDC 24.9287270729713 | | |
| 3.1.251655 | JAVIER PACHECO | ADDRESS REDACTED | | | BTC 0.00000031846938673<br>MCDAI 0.192968313527564 | | |
| 3.1.251656 | JAVIER PACHECO | ADDRESS REDACTED | | | BTC 0.00000810706153994699 | | |
| 3.1.251657 | JAVIER PAGAN | ADDRESS REDACTED | | | ADA 0.152009766528545<br>AVAX 0.00457563148234457<br>BTC 0.00002594264793581<br>CEL 3.00774225229035<br>DOT 0.04670029954445<br>ETH 0.00011899556135432<br>LUNC 2.24607402194931<br>MANA 0.00226614163791073<br>USDC 533.356407827572 | | |
| 3.1.251658 | JAVIER PAGAN VERA | ADDRESS REDACTED | | | BTC 0.00328709374512792<br>ETH 0.130550434946579 | | |
| 3.1.251659 | JAVIER PALINA | ADDRESS REDACTED | | | CEL 0.467461028963937 | | |
| 3.1.251660 | JAVIER PALLERO | ADDRESS REDACTED | | | CEL 0.494387301135609<br>USDC 0.000000727195926181 | | |
| 3.1.251661 | JAVIER PALOMO | ADDRESS REDACTED | | | BTC 0.0829462519512842 | | |
| 3.1.251662 | JAVIER PANACH | ADDRESS REDACTED | | | BUSD 0.001084<br>CEL 1.97034870613341 | | |
| 3.1.251663 | JAVIER PANTOJA ROSERO | ADDRESS REDACTED | | | ADA 20.925208<br>CEL 8.60858063165087<br>MATIC 220.85023166 | | |
| 3.1.251664 | JAVIER PARÍS ROJO | ADDRESS REDACTED | | | BTC 0.0101530938149557<br>DOT 4.18992292332195 | | |
| 3.1.251665 | JAVIER PARRA ARRUÉ | ADDRESS REDACTED | | | BTC 0.0115409786183896 | | |
| 3.1.251666 | JAVIER PASTOR | ADDRESS REDACTED | | | BTC 0.000091745569045935<br>CEL 0.375896841100354 | | |
| 3.1.251667 | JAVIER PASTOR | ADDRESS REDACTED | | | AAVE 0.000254987089193296<br>LINK 0.00759918895364449 | | |
| 3.1.251668 | JAVIER PATIÑO MOSQUERA | ADDRESS REDACTED | | | ADA 0.0220531807669408<br>BNB 0.000228643143159428<br>BTC 0.000000156358643397<br>ETH 0.000063405288795031<br>MCDAI 0.0343346481261356<br>USDC 0.382297306671086 | | |
| 3.1.251669 | JAVIER PECES | ADDRESS REDACTED | | | BTC 0.000589633026981328 | | |
| 3.1.251670 | JAVIER PEDROZA | ADDRESS REDACTED | | | BTC 1.16884194878091<br>CEL 530.843499964641<br>ETH 20.563055747163<br>OMG 0.000011956233985393<br>SNX 1089.67413221977<br>USDC 14.412<br>USDT ERC20 0.110094620604117 | | |
| 3.1.251671 | JAVIER PEDROZA | ADDRESS REDACTED | | | ETH 0.0154904804937496 | | |
| 3.1.251672 | JAVIER PENADOS | ADDRESS REDACTED | | | BTC 0.0243775882667051 | | |
| 3.1.251673 | JAVIER PEPIO CORNELLES | ADDRESS REDACTED | | | BTC 0.000000037237584618<br>CEL 1.06743793876711<br>EOS 1.32962974523521<br>ETH 0.000001808942139522 | | |
| 3.1.251674 | JAVIER PERALTA | ADDRESS REDACTED | | | BTC 0.00233330964620083<br>CEL 2.37496285027048<br>ETH 0.213803056206823 | | |
| 3.1.251675 | JAVIER PERDOMO | ADDRESS REDACTED | | | ADA 0.0137904431800056<br>BTC 0.00000148217260643699<br>XLM 0.0543986596439034 | BTC 0.00111349636838353<br>XLM 258.833139710631 | |
| 3.1.251676 | JAVIER PEREDA | ADDRESS REDACTED | | | ADA 0.291673047131845<br>BNB 0.00000480651996435<br>BTC 0.000002163654224987<br>CEL 0.00881170737204276<br>DOT 0.0478316613940116<br>ETH 0.0014856553532545<br>USDC 0.380355503708254 | | |
| 3.1.251677 | JAVIER PEREZ | ADDRESS REDACTED | | | CEL 0.0586339815975694<br>ETH 0.00061619 | | |
| 3.1.251678 | JAVIER PEREZ | ADDRESS REDACTED | | | CEL 24.2835811410141<br>ETC 0.0096944906375992<br>ETH 0.00456517472214147<br>MATIC 7.79330691820665<br>SGB 35.7453503319615<br>USDC 0.000000144326472757<br>XLM 0.000000010451242288<br>XRP 239.186659094808 | | |
| 3.1.251679 | JAVIER PEREZ | ADDRESS REDACTED | | | AAVE 0.000342701209498388<br>BCH 0.00004356296720674<br>BTC 0.0976716029295655<br>CEL 1.12958276276812<br>ETH 0.000065122126297558 | | |
| 3.1.251680 | JAVIER PEREZ | ADDRESS REDACTED | | | BTC 0.0188826669083413<br>ETH 0.841927880871565<br>LINK 38.7800543713651<br>USDC 0.224488350704229 | | |
| 3.1.251681 | JAVIER PÉREZ | ADDRESS REDACTED | | | BNB 0.827336833889221<br>BTC 0.00119250352587611 | | |
| 3.1.251682 | JAVIER PEREZ BARCELO | ADDRESS REDACTED | | | BTC 0.000000160818923183 | | |
| 3.1.251683 | JAVIER PEREZ CASTELAN | ADDRESS REDACTED | | | ADA 565.030866144346<br>AVAX 2.47114554818589<br>BTC 0.03653147979<br>CEL 13.3356914330787<br>DOT 23.5037016194315<br>ETH 0.676089903411689<br>LINK 23.5537394175317<br>LTC 1.13206791<br>LUNC 6.9591206644074<br>MATIC 421.976080841078<br>SOL 13.2162894069039<br>XRP 2014.88721768432 | | |
| 3.1.251684 | JAVIER PEREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00238584819222823 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251685 | JAVIER PEREZ RAMOS | ADDRESS REDACTED | | | BAT 0.141797168172186<br>BCH 0.00255352048276599<br>BTC 0.000000002241833768<br>CEL 0.250405449964485<br>DOT 0.00738197815599349<br>ETH 0.000000020712935191<br>MATIC 0.0746488269660218<br>USDC 0.0750147192823039 | | |
| 3.1.251686 | JAVIER PINERO FERNANDEZ | ADDRESS REDACTED | | | ADA 660.584905587159<br>BTC 0.345054760831575<br>DOT 77.1181512599046<br>ETH 3.15599061754525 | | |
| 3.1.251687 | JAVIER PINEYRO | ADDRESS REDACTED | | | ETH 0.0199497169390021 | | |
| 3.1.251688 | JAVIER PONCE | ADDRESS REDACTED | | | CEL 77.0319480387033 | | |
| 3.1.251689 | JAVIER PORRATA | ADDRESS REDACTED | | | BTC 0.0010551917860411<br>ETH 0.00044950267171198<br>USDC 3.82825711138588 | USDC 0.000000490087094982 | |
| 3.1.251690 | JAVIER POSADA | ADDRESS REDACTED | | | BTC 0.000782509350986744<br>CEL 308.340021048167<br>ETH 4.76005865745215<br>LINK 101.26122601<br>MATIC 435.347626951107<br>MCDAI 342.913411017552 | | |
| 3.1.251691 | JAVIER PRIETO MOJICA | ADDRESS REDACTED | | | BAT 0.0987626631115257<br>BTC 0.000127054145372637<br>CEL 523.578223506547<br>ETH 3.86301488066353<br>LINK 90.3687575656602<br>MATIC 4595.2063894989<br>SNX 0.669425767639464<br>SOL 26.4488918474335 | | |
| 3.1.251692 | JAVIER PRINCIPE | ADDRESS REDACTED | | | ADA 960.451999039668<br>BAT 0.514869718088876<br>BTC 0.072940165771759<br>CEL 249.983362759517<br>USDT ERC20 3846.31825167952 | | |
| 3.1.251693 | JAVIER PUEYO ESCALANTE | ADDRESS REDACTED | | | BTC 0.000004075249825063<br>TUSD 0.495063391361073 | | |
| 3.1.251694 | JAVIER PUIG NAVARRO | ADDRESS REDACTED | | | USDC 281.820146761383 | | |
| 3.1.251695 | JAVIER PUPO | ADDRESS REDACTED | | | COMP 0.000017896260124727 | | |
| 3.1.251696 | JAVIER QUESADA ROJAS | ADDRESS REDACTED | | | BTC 0.000002146280736546<br>LTC 0.00214916922137663 | | |
| 3.1.251697 | JAVIER QUEZADACAVAZOS | ADDRESS REDACTED | | | | BTC 0.00172381649307763<br>ETH 0.17580223 | |
| 3.1.251698 | JAVIER QUINTANA | ADDRESS REDACTED | | | ADA 30.9987313997611<br>BTC 0.000649800705939776<br>ETH 0.011412554213955 | | |
| 3.1.251699 | JAVIER QUINTANA | ADDRESS REDACTED | | | ADA 2312.22740122334<br>BAT 0.0606891083876075<br>BTC 0.180059598122346<br>ETH 0.000000481020556214<br>LTC 0.00000337775023181799<br>MATIC 3485.50301368108<br>USDC 0.125473007505842<br>XLM 0.288148284235444<br>XRP 0.000000633449279514<br>ZEC 0.00373389359025996 | | |
| 3.1.251700 | JAVIER RAMON SAMUDIO MOREL | ADDRESS REDACTED | | | BTC 0.000000542868116458<br>USDC 0.287158809164667 | | |
| 3.1.251701 | JAVIER RAMOS | ADDRESS REDACTED | | | CEL 1.14781452464986<br>LTC 0.0353841452191401 | | |
| 3.1.251702 | JAVIER RAMOS FRANCO | ADDRESS REDACTED | | | BTC 0.000001042790580627999<br>CEL 0.0386385780746924<br>LTC 0.000735423087106128 | | |
| 3.1.251703 | JAVIER RECARI | ADDRESS REDACTED | | | BTC 0.00231484322576865<br>CEL 0.0295670164544674<br>DOT 8.33599662839116<br>ETH 0.0567571751268234<br>USDT ERC20 263.049192364694 | | |
| 3.1.251704 | JAVIER RENNOLA | ADDRESS REDACTED | | | ADA 361.36306<br>CEL 13.5729634925082<br>ETH 0.09851545<br>LTC 0.97269068 | | |
| 3.1.251705 | JAVIER RIAÑO | ADDRESS REDACTED | | | CEL 586.019596204848 | | |
| 3.1.251706 | JAVIER RICARDEZ | ADDRESS REDACTED | | | ADA 0.078598136813228<br>BTC 0.000012744279132373<br>ETH 0.000245218885956846 | | |
| 3.1.251707 | JAVIER RICARDO ALBERTO CRESPIEN | ADDRESS REDACTED | | | USDC 0.304037396742236 | | |
| 3.1.251708 | JAVIER RICARDO CHAVES SOLER | ADDRESS REDACTED | | | ADA 653.040847606358<br>BTC 0.0539554183963083 | | |
| 3.1.251709 | JAVIER RICAURTE PERALTA CARRERA | ADDRESS REDACTED | | | CEL 0.0451989913488192<br>ETH 0.00149228845889314 | | |
| 3.1.251710 | JAVIER RICHARD | ADDRESS REDACTED | | | BTC 0.338266861803296<br>ETH 1.8298797441955<br>PAXG 2.76217750608233 | | |
| 3.1.251711 | JAVIER RICHARD | ADDRESS REDACTED | | | ADA 3240.4537761119<br>BTC 0.640519575164651<br>CEL 74.8398135947427<br>DOT 3.93826070200085<br>ETH 5.34552241047258<br>LINK 232.840825063588<br>MATIC 469.804756797117<br>USDC 6909.76402563919 | | |
| 3.1.251712 | JAVIER RIVERA | ADDRESS REDACTED | | | ADA 255.211670585214<br>AVAX 3.38155195828288<br>BTC 0.00919100755963315<br>CEL 0.103515817414969<br>DOT 12.3753873409906<br>ETH 0.0204130832363936<br>MATIC 366.042651101995<br>SOL 1.06566908825039<br>SUSHI 37.7568386935532 | | |
| 3.1.251713 | JAVIER RIVERA | ADDRESS REDACTED | | | CEL 1.06209505811733 | | |
| 3.1.251714 | JAVIER ROCAFORT | ADDRESS REDACTED | | | ETH 0.000003278104433424<br>XLM 0.00229624859552247 | | |
| 3.1.251715 | JAVIER ROCHA | ADDRESS REDACTED | | | ADA 0.25886514061936<br>BTC 0.0463727945800115<br>ETH 0.4680644153729993<br>MATIC 589.278775403337<br>SNX 142.787487236924<br>USDC 2485.48343536064 | | |
| 3.1.251716 | JAVIER ROCHA | ADDRESS REDACTED | | | BTC 0.00111220910960411<br>DOT 106.033489984823 | | |
| 3.1.251717 | JAVIER ROCO | ADDRESS REDACTED | | | BTC 0.257273364567172 | | |
| 3.1.251718 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0100496303406259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251719 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.806611357031955<br>AVAX 0.000719073172535735<br>BTC 0.000000222770321852<br>DOT 0.00590629470466769<br>ETH 0.00022543415608176<br>SOL 0.00028901220446087 | | |
| 3.1.251720 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.658521019915289 | | |
| 3.1.251721 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | ADA 145.343805872125<br>BTC 0.0000475219626747969<br>COMP 0.000276143375358619<br>ETH 0.00000139661065961499<br>LINK 0.00216139545962289<br>MATIC 0.449315826879078<br>UNI 0.00245717761148151 | | |
| 3.1.251722 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | AVAX 0.0106203103416206<br>BTC 0.229981751114044<br>CEL 0.0060251375238508<br>ETH 1.66529348562568<br>LINK 0.0284875564437166<br>LUNC 0.000000477932343702<br>MATIC 0.629718959677186<br>SOL 0.0101705765590912<br>USDC 0.00164561795758126 | | |
| 3.1.251723 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000328580083259<br>CEL 0.0927475291138341<br>LTC 0.000280032999634768<br>MCDAI 0.0117974864184674<br>USDC 0.138518926402124<br>USDT ERC20 0.0709824878367158 | | |
| 3.1.251724 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | ADA 3.07640083167988<br>BTC 0.0133583153667433<br>DOT 0.00407991068380534<br>ETH 0.000043862303898759<br>GUSD 4.00110949311089<br>LINK 0.0140414914712042<br>LTC 0.00682231943292028<br>MATIC 5.82058975367155<br>SOL 0.000456329766215828<br>XLM 120.607888566533<br>XRP 0.005103 | BTC 0.01936238<br>ETH 0.000000004306933434 | |
| 3.1.251725 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000029732388132O2<br>ETH 0.000017545301123583 | | |
| 3.1.251726 | JAVIER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000034061601698351<br>ETH 0.00146052751455468<br>XLM 0.536737346766112 | | |
| 3.1.251727 | JAVIER RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000003106532144392<br>ETH 0.000244167684585836<br>XLM 0.0282839612490005 | | |
| 3.1.251728 | JAVIER RODRIGUEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000000535398196579<br>CEL 1.54025400189329 | | |
| 3.1.251729 | JAVIER RODRIGUEZ KOFLER | ADDRESS REDACTED | | | BTC 0.0011417585156975<br>LINK 9.99966994089559 | | |
| 3.1.251730 | JAVIER RODRIGUEZ PRIETO | ADDRESS REDACTED | | | ADA 0.000000356911693494<br>BTC 0.000001525128331475<br>CEL 68.940840654099<br>ETH 0.000296942501330864<br>MATIC 0.289196294039443<br>USDT ERC20 0.050446202863087<br>XLM 0.000000031379615321 | | |
| 3.1.251731 | JAVIER RODRIGUEZ ROSALES | ADDRESS REDACTED | | | BTC 0.121686156281205<br>CEL 0.208131384599708<br>ETH 3.85690003934903<br>MATIC 5331.86080528474<br>USDC 4.38160597187399 | | |
| 3.1.251732 | JAVIER RODRIGUEZ RUEDA | ADDRESS REDACTED | | | BTC 0.00000009850671652<br>DOT 0.182785815543906 | | |
| 3.1.251733 | JAVIER RODRIGUEZ VERA | ADDRESS REDACTED | | | BTC 0.000019749286042079 | | |
| 3.1.251734 | JAVIER RODRIGUEZ ZUÑIGA | ADDRESS REDACTED | | | ETH 0.0000203881738892399<br>XRP 0.0583207155204226 | | |
| 3.1.251735 | JAVIER ROJAS | ADDRESS REDACTED | | | BTC 0.000021904033831647 | | |
| 3.1.251736 | JAVIER ROLDAN GOROSQUIETA | ADDRESS REDACTED | | | BTC 0.0000003738065083<br>CEL 1.09851575460651<br>ETH 0.00354565004230256 | | |
| 3.1.251737 | JAVIER ROMAN | ADDRESS REDACTED | | | BTC 0.00110421602822844<br>USDC 2.3322831317299 | | |
| 3.1.251738 | JAVIER ROMERO | ADDRESS REDACTED | | | BTC 1.01169180862931<br>CEL 71.8498503993648<br>COMP 3.13227318881684<br>DASH 3.06898330966541<br>ETH 35.4978107186293<br>LINK 56.67869109867<br>ZEC 20.4014982055049 | | |
| 3.1.251739 | JAVIER ROMERO | ADDRESS REDACTED | | | BTC 0.00117497345134972<br>USDC 22.9677090502317 | USDC 100 | |
| 3.1.251740 | JAVIER ROMERO | ADDRESS REDACTED | | | BAT 0.139830305820299<br>ETH 0.000005350404239575<br>LINK 39.0841390689313<br>SNX 106.64807355585<br>UNI 0.00715689928230641<br>USDC 0.362729636472939<br>ZRX 120.362018527075 | | |
| 3.1.251741 | JAVIER ROSA | ADDRESS REDACTED | | | BTC 0.0113889945754993 | | |
| 3.1.251742 | JAVIER ROSARIO | ADDRESS REDACTED | | | BTC 0.000001789032332694<br>MATIC 0.512408319493555<br>XLM 0.103299275978351 | | |
| 3.1.251743 | JAVIER RUANO FIGUEROL | ADDRESS REDACTED | | | BTC 0.0732474387879037<br>CEL 0.518664508018674<br>ETH 0.000002116168848142<br>USDT ERC20 21.8269208007397 | | |
| 3.1.251744 | JAVIER RUBIO | ADDRESS REDACTED | | | AVAX 2.76839084893839<br>BTC 0.242655127966698<br>CEL 6.97674888754924<br>DOT 2.93021946412573<br>ETH 1.04866541622797<br>LUNC 1.47267949526948<br>MANA 22.9<br>MATIC 20.4775288461538<br>USDT ERC20 179.1525626406<br>XLM 209.4679794<br>XRP 438.647865590531<br>XTZ 19.0901997884159 | | |
| 3.1.251745 | JAVIER RUIZ | ADDRESS REDACTED | | | BTC 0.000024678641599466<br>CEL 1.15653938624662 | | |
| 3.1.251746 | JAVIER RUIZ | ADDRESS REDACTED | | | BTC 0.271398141637611<br>MATIC 17.8970975701629 | | |
| 3.1.251747 | JAVIER RUIZ | ADDRESS REDACTED | | | ADA 2.03433889651864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251748 | JAVIER RUIZ PARTIDA | ADDRESS REDACTED | | | CEL 191.731968863292<br>ETH 0.00000249161428595<br>USDC 0.000000225842118192<br>USDT ERC20 0.00000028701435474<br>XRP 4.6541201237842 | | |
| 3.1.251749 | JAVIER RUIZ PEREZ | ADDRESS REDACTED | | | BTC 0.124461696168185 | | |
| 3.1.251750 | JAVIER RUIZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00120252333193708<br>USDT ERC20 402.46553919186 | | |
| 3.1.251751 | JAVIER SAAVEDRA | ADDRESS REDACTED | | | BTC 0.0536204156114215<br>CEL 610.085761421298<br>ETH 2.24986161774571<br>LTC 88 | | |
| 3.1.251752 | JAVIER SAEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0012573492699098<br>ETH 1.94492516561029<br>MATIC 70.5948542944031 | | |
| 3.1.251753 | JAVIER SAEZ HURTADO | ADDRESS REDACTED | | | ETH 0.0123216013505914 | | |
| 3.1.251754 | JAVIER SALGUERO | ADDRESS REDACTED | | | BTC 0.000000384039592971<br>CEL 0.000470203567413174<br>MCDAI 0.134480313587457<br>USDC 0.28296016814566<br>USDT ERC20 0.166188614165004 | | |
| 3.1.251755 | JAVIER SALINAS | ADDRESS REDACTED | | | BTC 0.00661250805787883<br>ETH 0.0228303406684526<br>XLM 0.00519485869443134 | | |
| 3.1.251756 | JAVIER SALINAS ENCINAS | ADDRESS REDACTED | | | CEL 19.1926919375511<br>USDT ERC20 638.391962 | | |
| 3.1.251757 | JAVIER SALVADOR | ADDRESS REDACTED | | | BTC 0.000893393480470812<br>ETH 0.0000448084945054559 | | |
| 3.1.251758 | JAVIER SALVADOR DE LUCAS | ADDRESS REDACTED | | | BTC 0.0306502756152455<br>CEL 0.215462128261797 | | |
| 3.1.251759 | JAVIER SALVATIERRA CUELLAR | ADDRESS REDACTED | | | BTC 0.0760962338258546<br>CEL 13.3643244356644<br>USDT ERC20 1069.77377380467 | | |
| 3.1.251760 | JAVIER SAN MARTÍN | ADDRESS REDACTED | | | ADA 0.00149875244396017<br>BTC 0.0691466448366367<br>DOT 0.0049980319912556<br>ETH 0.671294387899082<br>MATIC 0.283224067221506<br>USDT ERC20 0.301950933623724 | | |
| 3.1.251761 | JAVIER SANCHEZ | ADDRESS REDACTED | | | CEL 11.0552707370683<br>ETH 4.79890914239084 | | |
| 3.1.251762 | JAVIER SANCHEZ | ADDRESS REDACTED | | | ADA 595.568304179533<br>BTC 0.108978252032726<br>ETH 1.07002089435934<br>LINK 71.366423434767 | DOT 19.513 | |
| 3.1.251763 | JAVIER SANCHEZ | ADDRESS REDACTED | | | BTC 0.0184897037720145<br>CEL 6.33179860684306<br>ETH 11.1650266240658 | | |
| 3.1.251764 | JAVIER SANCHEZ | ADDRESS REDACTED | | | ETH 0.0260544347701278 | | |
| 3.1.251765 | JAVIER SANCHEZ | ADDRESS REDACTED | | | BTC 0.00242593844152013<br>CEL 0.949336906537905<br>USDC 5.4103642678266 | | |
| 3.1.251766 | JAVIER SANCHEZ | ADDRESS REDACTED | | | BTC 0.000534835903134908<br>CEL 0.00221685529256204 | | |
| 3.1.251767 | JAVIER SÁNCHEZ HERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.000518465732902184<br>BTC 0.00000276623929259399<br>USDC 0.472839290864494 | | |
| 3.1.251768 | JAVIER SANCHEZ UGUINA | ADDRESS REDACTED | | | BTC 0.189929291969122<br>ETH 1.19847776399998<br>USDT ERC20 891.22946877572 | | |
| 3.1.251769 | JAVIER SANCHEZ UREÑA | ADDRESS REDACTED | | | BTC 0.000000001306898132<br>CEL 0.419037507808872 | | |
| 3.1.251770 | JAVIER SANCHEZ-ARJONA VOSER | ADDRESS REDACTED | | | BTC 0.000008951966395858 | | |
| 3.1.251771 | JAVIER SANCHO | ADDRESS REDACTED | | | ETH 0.00097438711142787 | | |
| 3.1.251772 | JAVIER SANDOVAL DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0138540373926473<br>CEL 4.79811299762829 | | |
| 3.1.251773 | JAVIER SANTIAGO-MENDEZ | ADDRESS REDACTED | | | XLM 15.1385185391961 | | |
| 3.1.251774 | JAVIER SANTOS | ADDRESS REDACTED | | | ADA 95.4955593935266<br>BTC 0.00108429123665046<br>MANA 0.00413319820692518<br>MATIC 31.955424707954 | | |
| 3.1.251775 | JAVIER SANTOS | ADDRESS REDACTED | | | BTC 0.000002573413204223<br>USDC 0.501905548169067 | | |
| 3.1.251776 | JAVIER SANZ | ADDRESS REDACTED | | | BTC 0.000450388231<br>CEL 2.4206129465132 | | |
| 3.1.251777 | JAVIER SANZ CALVO | ADDRESS REDACTED | | | CEL 0.0161237322449228<br>MCDAI 0.0744076473909756<br>USDT ERC20 0.394868484311829 | | |
| 3.1.251778 | JAVIER SANZ LARGO | ADDRESS REDACTED | | | BTC 0.000018490570506019<br>CEL 1.65975715382596<br>ETH 0.00171855388187658<br>LINK 0.0127131001983555<br>MANA 0.125408112129824<br>XLM 487.4460372 | | |
| 3.1.251779 | JAVIER SANZ MÁRQUEZ | ADDRESS REDACTED | | | ADA 93.1169248466042<br>BNB 0.000735616632755314<br>EOS 34.6175610109774<br>ETH 0.00132926121491761<br>USDT ERC20 39.3458284782859<br>UST 47.730504414351 | | |
| 3.1.251780 | JAVIER SAUME MAZZEI | ADDRESS REDACTED | | | AAVE 10.5984767507634<br>AVAX 33.0361851998435<br>BCH 0.000146682564026496<br>BSV 0.000195205931308614<br>BTC 0.942574638580844<br>CEL 70.769461598999<br>COMP 1.40306350214904<br>DASH 0.00476645426786462<br>ETH 14.1845529968651<br>KNC 0.0751102179477971<br>LINK 0.029648526658213<br>MANA 1581.47939494982<br>MATIC 4303.17275376398<br>SGB 0.0970968724043324<br>SNX 0.0444995205357333<br>UNI 404.667118243643<br>USDC 3.86759809403466<br>XLM 0.573087754532821<br>XRP 0.000000438888899964<br>ZRX 0.256707694257145 | BTC 0.0108477878442465 | |
| 3.1.251781 | JAVIER SEARA | ADDRESS REDACTED | | | CEL 1.07353958729085<br>LTC 0.00273795435953004 | | |
| 3.1.251782 | JAVIER SEBASTIAN MAGNAGO | ADDRESS REDACTED | | | BTC 0.000067993478550432 | | |
| 3.1.251783 | JAVIER SEE | ADDRESS REDACTED | | | BTC 0.00000651169984452<br>CEL 2.67398433786043<br>GUSD 0.00982386674875703<br>USDC 0.000000117176062086 | | |
| 3.1.251784 | JAVIER SEOW | ADDRESS REDACTED | | | BTC 0.000001625052722416<br>CEL 0.196722493663451<br>ETH 0.00206899688720058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251785 | JAVIER SERRA | ADDRESS REDACTED | | | BTC 0.000009341121725845<br>CEL 31.2795237009376<br>DOT 0.0175301253139966<br>XLM 1.14166088292277 | | |
| 3.1.251786 | JAVIER SERRANO | ADDRESS REDACTED | | | ADA 655.008298448614<br>BTC 0.00000197723405459<br>CEL 2.73129064939938<br>DOT 0.00768149068470952<br>ETH 0.000542878480564837 | | |
| 3.1.251787 | JAVIER SERRANO | ADDRESS REDACTED | | | ADA 3.1826134787484<br>BTC 0.000000875206327241 | | |
| 3.1.251788 | JAVIER SETOVICH | ADDRESS REDACTED | | | 1INCH 0.122283245243223<br>ADA 2396.33216266106<br>BAT 0.243411871898193<br>BTC 0.640687473106387<br>CEL 3504.11820837111<br>DASH 0.00331278099455389<br>DOT 206.585385985558<br>ETH 0.00160223511731428<br>LINK 828.060512829563<br>MATIC 2335.06764415368<br>MCDAI 0.0118143560907594<br>SGB 2064.77167432577<br>UNI 0.0296829166355339<br>XLM 9622.88990155623<br>XRP 22883.0995205898<br>XTZ 772.461921336015<br>ZRX 1807.57052010311 | BTC 0.00290876<br>CEL 9357.91005834239<br>DOT 2.3455979039418<br>ETH 7.79779959697762<br>MCDAI 261.82565848642<br>XTZ 0.473408 | |
| 3.1.251789 | JAVIER SILVA | ADDRESS REDACTED | | | BTC 0.000037331666858547<br>ETH 0.000187051852120483<br>LINK 4.73012172412962<br>LTC 2.49317713727814<br>SGB 38.4709650609539<br>XRP 251.618265077947 | | |
| 3.1.251790 | JAVIER SILVA | ADDRESS REDACTED | | | 1INCH 5.32193998633147<br>AAVE 0.0867145103688305<br>ADA 10.3603306688186<br>AVAX 0.11530505751816<br>BCH 0.0285666273337311<br>BTC 0.0107352968103554<br>DOT 1.11456255819576<br>ETC 0.25934114525019<br>ETH 0.0110508726767793<br>LTC 0.0448230576291712<br>MATIC 3.55285412623426<br>SNX 1.69694101970288<br>SOL 0.0957375203992488<br>USDC 8.13656304915405<br>USDT ERC20 330.048660117123<br>XRP 353.596775994436 | | |
| 3.1.251791 | JAVIER SIMÓN SÁNCHEZ | ADDRESS REDACTED | | | ADA 0.212807847188346<br>BTC 0.00000088412062726<br>DOT 0.0115838102234469 | | |
| 3.1.251792 | JAVIER SINTES | ADDRESS REDACTED | | | ADA 0.430519120649633<br>BTC 0.000003548310867468<br>CEL 1.21288891850634<br>ETH 0.00602275494160825<br>USDC 0.205347228088035 | | |
| 3.1.251793 | JAVIER SINTES MEDINA | ADDRESS REDACTED | | | ADA 0.313847129474412<br>BNB 0.000628714883492598<br>BTC 0.000017269315166838<br>ETH 0.000327244863058199<br>PAXG 0.000053762518617219<br>USDC 0.196687117845969 | | |
| 3.1.251794 | JAVIER SOARES | ADDRESS REDACTED | | | AAVE 24.8866641742689<br>ADA 46.211374140748<br>BTC 0.44412600739757<br>CEL 6.09278945238054<br>DOT 3188.47527440043<br>ETH 9.28077204670491<br>LINK 1017.69938860429<br>USDC 1281.60864451731<br>XRP 17.7566418643405 | | |
| 3.1.251795 | JAVIER SOLA | ADDRESS REDACTED | | | ADA 0.0434499519828529<br>SNX 0.0846361120622356 | ADA 0.000000483169036854 | |
| 3.1.251796 | JAVIER SORIA | ADDRESS REDACTED | | | ETH 0.000020084471632698 | | |
| 3.1.251797 | JAVIER SOSA | ADDRESS REDACTED | | | BTC 0.000041459156038031<br>COMP 0.00103334564721484<br>ETH 0.000221704237417722<br>LTC 0.0994408266144632<br>MATIC 0.781493902445211<br>USDC 0.740134068042284<br>USDT ERC20 0.0232951444648318 | LTC 0.07602341<br>USDC 10 | |
| 3.1.251798 | JAVIER SOTO SCHALKER | ADDRESS REDACTED | | | CEL 0.00797026855008983 | | |
| 3.1.251799 | JAVIER SUAREZ | ADDRESS REDACTED | | | BTC 0.000003916770054167<br>CEL 0.373846532303954<br>ETH 0.000177037632388678 | | |
| 3.1.251800 | JAVIER SUAREZ VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.000000959525229133<br>USDC 0.411645733268739 | | |
| 3.1.251801 | JAVIER TAN | ADDRESS REDACTED | | | BTC 0.00198055960780256<br>CEL 0.723206207788633 | | |
| 3.1.251802 | JAVIER TAN | ADDRESS REDACTED | | | XRP 7.18361945652769 | | |
| 3.1.251803 | JAVIER TEMPESTELLI | ADDRESS REDACTED | | | BCH 0.00021455<br>CEL 0.000456454195960314 | | |
| 3.1.251804 | JAVIER TIRADO | ADDRESS REDACTED | | | BTC 0.160793012484761<br>CEL 79.7982465326376<br>ETH 0.000223034019073711<br>SGB 0.353352243355552<br>USDC 0.935674046037951<br>XRP 992.673746012435 | | |
| 3.1.251805 | JAVIER TLACUILO | ADDRESS REDACTED | | | TUSD 23.557394016045 | | |
| 3.1.251806 | JAVIER TORRELLAS | ADDRESS REDACTED | | | CEL 0.621930378540368<br>MATIC 0.00073498 | | |
| 3.1.251807 | JAVIER TORRES | ADDRESS REDACTED | | | MATIC 0.128186648567475 | | |
| 3.1.251808 | JAVIER TORRES | ADDRESS REDACTED | | | ADA 0.000000088084442172<br>BTC 0.000000994659112757<br>CEL 14.6230476492833<br>DASH 0.000000421534143133<br>PAXG 0.00000048180585022 | | |
| 3.1.251809 | JAVIER TORRES CORNEJO | ADDRESS REDACTED | | | CEL 3.98727197142754<br>USDC 174.484993367615 | | |
| 3.1.251810 | JAVIER TORRESAN | ADDRESS REDACTED | | | BCH 0.000330743997007042<br>BTC 0.000000005901576536<br>CEL 2525.77563404889<br>DASH 0.000000000463811526<br>ETH 7.66312712908418<br>LUNC 27.2609529163667<br>MATIC 51.8319813297036<br>XLM 0.000000030915166323 | | |
| 3.1.251811 | JAVIER TOYOS | ADDRESS REDACTED | | | CEL 0.000188293631886944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251812 | JAVIER TREJO | ADDRESS REDACTED | | | ETH 0.00129917143467054 | | |
| 3.1.251813 | JAVIER TREJOS | ADDRESS REDACTED | | | ADA 1.39247202239128<br>BTC 0.00000108796064638599<br>DOT 0.379500335049347<br>LINK 0.218302937955045<br>LTC 0.018229457431259<br>MATIC 0.921353255299873<br>UNI 0.0604298891810325<br>USDC 5.1746501131502 | | |
| 3.1.251814 | JAVIER TRIGO | ADDRESS REDACTED | | | ETH 0.00095527135854886<br>LINK 0.239995287157788<br>MATIC 114.472075874218<br>SGB 7.59155565066791<br>USDC 117.385999101646<br>XLM 15.0135096365463<br>XRP 50.7363869046531 | | |
| 3.1.251815 | JAVIER TRUJILLO GARCIA | ADDRESS REDACTED | | | BTC 0.706535277997445 | | |
| 3.1.251816 | JAVIER TUEROS | ADDRESS REDACTED | | | BTC 0.0113625813419062 | | |
| 3.1.251817 | JAVIER UNZU IZCO | ADDRESS REDACTED | | | CEL 171.748771802348 | | |
| 3.1.251818 | JAVIER URBISTONDO | ADDRESS REDACTED | | | ADA 0.000000042134043026<br>BNB 0.000000009432423614<br>BTC 0.0020413015233547<br>CEL 28.5705525948094 | | |
| 3.1.251819 | JAVIER URQUIZU | ADDRESS REDACTED | | | BCH 0.00099687760658639<br>BTC 0.635169524437835<br>ETH 7.13100123361041<br>LINK 0.0208544580775288<br>USDC 940.990793772657 | | |
| 3.1.251820 | JAVIER USTARIZ | ADDRESS REDACTED | | | BTC 0.0581450104149502<br>ETH 0.274174987611398<br>LTC 1.60118189108623 | | |
| 3.1.251821 | JAVIER VALDIVIA | ADDRESS REDACTED | | | BTC 0.0244112996001119<br>CEL 41.0061174779193<br>ETH 0.2476431957 | | |
| 3.1.251822 | JAVIER VALENTE UEZ | ADDRESS REDACTED | | | BTC 0.0130345139427157 | | |
| 3.1.251823 | JAVIER VALLE | ADDRESS REDACTED | | | BTC 0.0098217355774873 | | |
| 3.1.251824 | JAVIER VALLE PONCE | ADDRESS REDACTED | | | BTC 0.00119231398831605<br>CEL 14.6451412319703<br>USDC 486.39 | | |
| 3.1.251825 | JAVIER VALLIN | ADDRESS REDACTED | | | BTC 1.00533766761736<br>MATIC 493.897381667753<br>SOL 1.45813655431397<br>USDC 5.59013385629598 | BTC 0.0020779 | |
| 3.1.251826 | JAVIER VALVERDE PASCUAL | ADDRESS REDACTED | | | ADA 1021.34144782895<br>BTC 0.194898529876219<br>ETH 2.55997853206349 | | |
| 3.1.251827 | JAVIER VARGAS | ADDRESS REDACTED | | | BTC 0.000846350016654261<br>ETH 0.000155249060182144 | | |
| 3.1.251828 | JAVIER VARGAS | ADDRESS REDACTED | | | BTC 0.0000197384078 47555 | | |
| 3.1.251829 | JAVIER VASQUEZ | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 121.1980813585<br>ETH 1.96605<br>XRP 129.457089 | | |
| 3.1.251830 | JAVIER VAZQUEZ | ADDRESS REDACTED | | | ADA 0.41550251357235<br>BTC 0.00000000009825591<br>CEL 1.06624281806677 | | |
| 3.1.251831 | JAVIER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00212684487177209<br>XRP 0.000000584454687486 | | |
| 3.1.251832 | JAVIER VEGA | ADDRESS REDACTED | | | BCH 0.00156994619801085<br>XLM 0.673325687636676 | | |
| 3.1.251833 | JAVIER VELLERINO | ADDRESS REDACTED | | | BTC 0.000030454080680921<br>CEL 0.153955990328477 | | |
| 3.1.251834 | JAVIER VERGELIN | ADDRESS REDACTED | | | BAT 23.3008548852369<br>CEL 0.109283042817244<br>LTC 0.0662113640813165<br>ZEC 0.0487258004371742 | | |
| 3.1.251835 | JAVIER VIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001012785335057 99<br>ETH 0.000000395921128953 | | |
| 3.1.251836 | JAVIER VICTOR LOPEZ VELESVILLA | ADDRESS REDACTED | | | ADA 0.000000452823926156<br>BTC 0.00664723968379368<br>CEL 1.14245364080126<br>ETH 0.12585463126164<br>USDT ERC20 399.323214366685 | | |
| 3.1.251837 | JAVIER VIDAL | ADDRESS REDACTED | | | BTC 1.08003419727123<br>ETH 51.7437389588327 | | |
| 3.1.251838 | JAVIER VIDRIO | ADDRESS REDACTED | | | | BTC 0.00245688172571372<br>USDC 25020 | |
| 3.1.251839 | JAVIER VIGOREAUX | ADDRESS REDACTED | | | BTC 0.07620726793415<br>CEL 1071.54464186154<br>ETH 1.33044350874272<br>SGB 4271.22093584501<br>USDC 72838.5577631635 | | |
| 3.1.251840 | JAVIER VILAR RIBELLES | ADDRESS REDACTED | | | AVAX 1.42946226534347<br>BTC 0.00284900145714368<br>CEL 1388.31444363755<br>DOT 589.159512794951<br>ETH 0.000002432584175637<br>LINK 547.450444445185<br>USDC 0.00100058532524072 | | |
| 3.1.251841 | JAVIER VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00156959004738559<br>DOT 13.0054463717523<br>MATIC 572.498860851394<br>USDT ERC20 134.271421501716<br>XRP 33.168619 | | |
| 3.1.251842 | JAVIER VILLALOBOS | ADDRESS REDACTED | | | BTC 0.00675221242272033 | | |
| 3.1.251843 | JAVIER VILLARROEL | ADDRESS REDACTED | | | BTC 0.000009229586359979 | | |
| 3.1.251844 | JAVIER VILLARROEL | ADDRESS REDACTED | | | BTC 0.000000731818261675<br>MCDAI 0.306809564050629 | | |
| 3.1.251845 | JAVIER VILLARROEL | ADDRESS REDACTED | | | BTC 0.000027608177658322<br>MCDAI 4.06835751012117<br>USDC 4.61876623440195<br>USDT ERC20 0.354747062987087 | | |
| 3.1.251846 | JAVIER VILLARROEL TORRES | ADDRESS REDACTED | | | BTC 0.000000249392960993<br>MCDAI 0.305356312689135<br>USDT ERC20 0.166747925420541 | | |
| 3.1.251847 | JAVIER VILLASENOR | ADDRESS REDACTED | | | ETH 0.000677654017231083 | | |
| 3.1.251848 | JAVIER VILLATORO | ADDRESS REDACTED | | | ADA 378.62<br>BTC 0.00580604030938784<br>CEL 8.57757451770502 | | |
| 3.1.251849 | JAVIER VILLEGASBAUTISTA | ADDRESS REDACTED | | | SNX 207.903048103486 | BTC 0.001282613196648 | |
| 3.1.251850 | JAVIER VILLELA | ADDRESS REDACTED | | | CEL 0.000585552742450017 | | |
| 3.1.251851 | JAVIER VIOLA | ADDRESS REDACTED | | | BTC 0.00113029763850869<br>CEL 159.87778630655 | | |
| 3.1.251852 | JAVIER VISCASILLAS TORRERO | ADDRESS REDACTED | | | BTC 0.104667086036397<br>DOT 44.9793696781708 | | |
| 3.1.251853 | JAVIER WEN HONG LI | ADDRESS REDACTED | | | BTC 0.0323292508842057<br>CEL 9.39555872442857<br>GUSD 4.01660446906462<br>USDC 13.432576019103 | | |
| 3.1.251854 | JAVIER WITKER CHAMORRO | ADDRESS REDACTED | | | CEL 1.07027632483752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251855 | JAVIER YALI GARCÍA | ADDRESS REDACTED | | | BTC 0.00119148264486276 | | |
| 3.1.251856 | JAVIER YUN | ADDRESS REDACTED | | | BTC 0.0144898710695678<br>USDC 55.9216554728665 | | |
| 3.1.251857 | JAVIER ZAMBRANO | ADDRESS REDACTED | | | BTC 0.257463466781716<br>ETH 0.307095604339682 | | |
| 3.1.251858 | JAVIER ZAMUDIO | ADDRESS REDACTED | | | BNB 0.00124487403513247<br>BTC 0.000000614872558258 | | |
| 3.1.251859 | JAVIER ZAVALA | ADDRESS REDACTED | | | BTC 0.816023473758363<br>ETH 4.58430100583165<br>MATIC 311.109929602973<br>SNX 31.1552016439262<br>XLM 1401.15785504356 | | |
| 3.1.251860 | JAVIER ZAYAS | ADDRESS REDACTED | | | CEL 1.08171874138373 | | |
| 3.1.251861 | JAVIER ZUAIN | ADDRESS REDACTED | | | BTC 0.000002491972719556<br>MCDAI 0.697761252013864<br>USDT ERC20 0.381923731487848 | | |
| 3.1.251862 | JAVIER ZUDAIRE | ADDRESS REDACTED | | | BTC 0.0124435025245931<br>CEL 0.0670637115849967<br>ETH 0.613739320853218<br>USDC 6.70196937788526 | | |
| 3.1.251863 | JAVIERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000227349142804<br>USDC 0.602089559540979 | | |
| 3.1.251864 | JAVIERA DESORMEAUX | ADDRESS REDACTED | | | BTC 0.000000397992285605<br>ETH 0.000013929531529997 | | |
| 3.1.251865 | JAVIERA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0197469645175626 | | |
| 3.1.251866 | JAVIERA MELLADO ACEVEDO | ADDRESS REDACTED | | | CEL 3.90437755975403<br>ETH 0.0545706548948197<br>USDT ERC20 10.0092078018162 | | |
| 3.1.251867 | JAVIERA MEYER | ADDRESS REDACTED | | | CEL 0.00379542363831025<br>ETH 0.0567736753724514 | | |
| 3.1.251868 | JAVIERA OYARZUN | ADDRESS REDACTED | | | BTC 0.119771882382865<br>ETH 0.216836307476711 | | |
| 3.1.251869 | JAVIERA SOTO | ADDRESS REDACTED | | | BTC 0.000923132265529043<br>CEL 0.992706978626987<br>DOT 14.603266759911 | | |
| 3.1.251870 | JAVIL THEGG | ADDRESS REDACTED | | | USDC 0.267042798808157 | | |
| 3.1.251871 | JAVIN FORREST | ADDRESS REDACTED | | | SGB 56.1955542515708<br>XRP 0.322069016013282 | | |
| 3.1.251872 | JAVIN MCKENZIE | ADDRESS REDACTED | | | BTC 0.00709694<br>CEL 7.91209108760545 | | |
| 3.1.251873 | JAVIN MCKENZIE | ADDRESS REDACTED | | | BTC 0.0941708423858813<br>CEL 112.282064551425<br>DASH 0.00261910375658142<br>ETH 0.221113755120123<br>XRP 134.223321629412 | | |
| 3.1.251874 | JAVIN TYLER PAOLI | ADDRESS REDACTED | | | ETH 0.00153916957340148 | | |
| 3.1.251875 | JAVINDER PAMA | ADDRESS REDACTED | | | ADA 1550.74519482171<br>BNB 2.10291373128614<br>BTC 0.306286520504153<br>DOT 10.6379366619412<br>ETH 4.12334657933917<br>LINK 49.6433120973163<br>LTC 9.38834687828299<br>LUNC 30.9207471650653<br>MATIC 306.242798738484<br>SOL 5.10654626298141<br>XLM 498.908267483121<br>XRP 513.075666753365 | | |
| 3.1.251876 | JAVION BROMFIELD | ADDRESS REDACTED | | | ADA 18.8242084710912<br>BTC 0.0147533166436887<br>ETH 0.203813626753822<br>LTC 0.000029894811415239<br>XLM 349.506767744377<br>XRP 179.041401 | | |
| 3.1.251877 | JAVIS GARCIA | ADDRESS REDACTED | | | CEL 1.08702747599049 | | |
| 3.1.251878 | JAVKHLAN BOLDBAATAR | ADDRESS REDACTED | | | ADA 0.0160029118683598<br>CEL 0.00349464015741032<br>LTC 0.00193293809333151 | | |
| 3.1.251879 | JAVO CERVERA | ADDRESS REDACTED | | | BTC 0.0000021545960063<br>CEL 0.663903087076672<br>ETH 2.17321567893917<br>SGB 0.0416570509651567<br>UNI 0.0109758519294121<br>XRP 0.269839357875884 | | |
| 3.1.251880 | JAVOIL WAY | ADDRESS REDACTED | | | BAT 0.00475121338220908<br>EOS 0.00315084342846455<br>MATIC 0.2150696124089<br>SNX 0.0168203259906099<br>XLM 0.104387684443929 | | |
| 3.1.251881 | JAVOKHIR KHAYITBOEV | ADDRESS REDACTED | | | ETH 0.000000132849918786999 | | |
| 3.1.251882 | JAVOKHIR KHAYITBOEV | ADDRESS REDACTED | | | ETH 0.000029297439149304 | | |
| 3.1.251883 | JAVON ALLEN | ADDRESS REDACTED | | | CEL 1.06128222486749 | | |
| 3.1.251884 | JAVON BABB | ADDRESS REDACTED | | | BTC 0.000005434912740582 | | |
| 3.1.251885 | JAVON BOLDEN | ADDRESS REDACTED | | | BAT 0.00539979575778465<br>MANA 0.00222095497584201<br>XLM 0.0779278493332523 | | |
| 3.1.251886 | JAVON DEYON | ADDRESS REDACTED | | | MATIC 26.7165242483942 | | |
| 3.1.251887 | JAVON DIXON | ADDRESS REDACTED | | | ADA 949.553245420127<br>MATIC 1.97234556071204 | | |
| 3.1.251888 | JAVON DYAL | ADDRESS REDACTED | | | CEL 0.610305006537941<br>COMP 1.02339534250189<br>ZRX 0.0237960607841289 | | |
| 3.1.251889 | JAVON GILBERT | ADDRESS REDACTED | | | USDT ERC20 0.0533909539335004 | | |
| 3.1.251890 | JAVON HARRISON-STEWART | ADDRESS REDACTED | | | ADA 162.873997<br>BTC 0.0352977921206048<br>CEL 1.75762792319638<br>ETH 0.953570172976733<br>MATIC 319.91254845624 | | |
| 3.1.251891 | JAVON MAGEE | ADDRESS REDACTED | | | BTC 0.0000320397306621779 | | |
| 3.1.251892 | JAVON MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000269567358538788<br>ETH 0.0295369882374788<br>USDC 4.81395422620882<br>XRP 4.07496436063033 | | BTC 0.000000000710098088<br>USDC 922.185145277664 |
| 3.1.251893 | JAVON MOORE | ADDRESS REDACTED | | | BTC 0.0013786922650921<br>MATIC 20.9620897838305<br>USDT ERC20 371.628769652214 | | |
| 3.1.251894 | JAVON WELLS | ADDRESS REDACTED | | | DASH 0.00484909540138366<br>MATIC 4.01669659712225<br>SGB 821.697312893628<br>SNX 0.244090852641904<br>XRP 0.000000302873769992 | | |
| 3.1.251895 | JAVONTE SMITH | ADDRESS REDACTED | | | ETH 0.00134506349219928 | | |
| 3.1.251896 | JAVONTE SURRELL | ADDRESS REDACTED | | | ADA 1.42453981108006 | | |
| 3.1.251897 | JAVOR STEFANOV | ADDRESS REDACTED | | | CEL 1.15199521487576<br>GUSD 1.4238838058546<br>PAX 25.0740563857238<br>USDC 3.95699270031342 | | |
| 3.1.251898 | JAVORKA DIMITRIJEVIĆ | ADDRESS REDACTED | | | BTC 0.00000008626780169<br>CEL 0.0042248506607232<br>LINK 0.006152985229894 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251899 | JAVVAJI NIKHIL | ADDRESS REDACTED | | | BTC 0.00000132888129887499<br>SOL 0.00409668081100876 | | |
| 3.1.251900 | JAWAD ALJABALI | ADDRESS REDACTED | | | BTC 0.000851641295389334<br>CEL 627.52905026981<br>SNX 2047.59955302315 | | |
| 3.1.251901 | JAWAD AZIZ | ADDRESS REDACTED | | | BTC 0.000000009839380589<br>CEL 4.2725278232213<br>USDT ERC20 90.666121 | | |
| 3.1.251902 | JAWAD BISHARAT | ADDRESS REDACTED | | | ADA 10.4174152162201<br>BTC 0.503969654933691<br>DOT 845.317345170466<br>ETH 10.6785320871062<br>LINK 573.65660098206<br>MANA 985.019580959222<br>MATIC 101406.677127112<br>SNX 211.528766688891<br>SOL 52.9704404334004<br>USDC 142.724649572722 | BTC 0.0000002<br>MATIC 3697.847<br>USDC 1496.114 | |
| 3.1.251903 | JAWAD EHJAIL | ADDRESS REDACTED | | | BTC 0.000001003936654724<br>UNI 0.000302130663902797 | | |
| 3.1.251904 | JAWAD HASHESHO | ADDRESS REDACTED | | | AAVE 0.00501318848408731<br>BAT 0.0509457579840141<br>BTC 0.000575687996254328<br>CEL 360.165824924961<br>COMP 0.00138453342212906<br>ETH 0.0151679777452555<br>OMG 69.8732589326365<br>UNI 0.29920929910231<br>USDC 31.7918162804163<br>USDT ERC20 7.97073460528937<br>ZRX 342.54655652263 | | |
| 3.1.251905 | JAWAD KHAN | ADDRESS REDACTED | | | BTC 0.000551162515045379<br>CEL 0.538187929308295 | | |
| 3.1.251906 | JAWAD RAZVI | ADDRESS REDACTED | | | CEL 1.23223468252398<br>ETH 0.000459029385600612 | CEL 0.000061128453394657 | |
| 3.1.251907 | JAWAD TAHIRI | ADDRESS REDACTED | | | BTC 0.000084523693114207<br>ETH 0.000835667896179189 | BTC 0.000000554190841845<br>ETH 0.000000919587050583 | |
| 3.1.251908 | JAWAHAR GUNDAPANENI | ADDRESS REDACTED | | | 1INCH 35.7302146854368<br>AAVE 0.135537411525087<br>ADA 203.225894732772<br>AVAX 24.641219596089<br>BAT 612.831536961978<br>BCH 0.794883522863514<br>BNT 21.3306242452325<br>BTC 0.00249322895147945<br>COMP 0.348537110939667<br>DOT 8.45090309806431<br>EOS 6.62255253924718<br>ETH 0.879522635510919<br>KNC 6.68521952007052<br>LINK 31.2582670196904<br>LPT 7.0155<br>LTC 0.145671863180888<br>MANA 479.529623172452<br>MATIC 8150.8862622917<br>MCDAI 0.839752305406998<br>OMG 10.8476966166111<br>SNX 12.209587819869<br>SOL 2.14008699843004<br>SUSHI 28.5406773584714<br>UMA 9.11204277659639<br>UNI 1.22667417593606<br>USDC 0.00485753045374893<br>XTZ 245.09987632064<br>ZRX 928.205930187531 | | |
| 3.1.251909 | JAWAN DANTE PATTERSON | ADDRESS REDACTED | | | DOT 0.00120308511907986 | | |
| 3.1.251910 | JAWAN SIMPSON | ADDRESS REDACTED | | | ADA 17.130470154503<br>BTC 0.000488528705500935<br>DOT 0.44922879755323<br>ETC 0.0387085119231972<br>LTC 0.0135360349548798<br>MATIC 45.5054532576223<br>USDC 0.250063939332619 | | |
| 3.1.251911 | JAWANN JOHNS | ADDRESS REDACTED | | | BTC 0.000000974167503782<br>ETH 0.000578133730089485<br>GUSD 0.303021832634963 | | |
| 3.1.251912 | JAWAUN ABSTON | ADDRESS REDACTED | | | BTC 0.000174558248325021 | | |
| 3.1.251913 | JAWAUN BROWN | ADDRESS REDACTED | | | ETH 0.000123734516221113 | | |
| 3.1.251914 | JAWED ALAM | ADDRESS REDACTED | | | CEL 4.79190482361468<br>USDC 2.26074332802729 | | |
| 3.1.251915 | JAWHAR M A | ADDRESS REDACTED | | | XLM 491.912393863829 | | |
| 3.1.251916 | JAWON YANG | ADDRESS REDACTED | | | BTC 0.000532803807662826<br>CEL 4.52191754411011<br>DOT 10.4106432<br>XLM 613.88926703483<br>XRP 201.535220147425 | | |
| 3.1.251917 | JAWON YOO | ADDRESS REDACTED | | | ETH 0.000005411037738983<br>USDC 1.48169747018945 | | |
| 3.1.251918 | JAWORRAH LAWRENCE | ADDRESS REDACTED | | | BTC 0.00336039915251429 | | |
| 3.1.251919 | JAWOU DJOSSOU | ADDRESS REDACTED | | | BTC 0.000000008267069667<br>CEL 3.5612925297588 | | |
| 3.1.251920 | JAWWAD MOBIN SAJID | ADDRESS REDACTED | | | CEL 1.09475538675647 | | |
| 3.1.251921 | JAX GORMAN | ADDRESS REDACTED | | | BTC 0.0265952465040018<br>GUSD 0.107950878224476<br>USDC 0.236176201438345 | | |
| 3.1.251922 | JAXEL KAREN | ADDRESS REDACTED | | | ETH 0.000185410443803093 | | |
| 3.1.251923 | JAXON BROWN | ADDRESS REDACTED | | | BTC 0.024486062111707<br>CEL 885.732844355879 | | |
| 3.1.251924 | JAXON CARTER | ADDRESS REDACTED | | | BTC 0.000000001982378855<br>CEL 9.30085339925886 | | |
| 3.1.251925 | JAXON GALLEGOS-GARCIA | ADDRESS REDACTED | | | BTC 0.000001431048505521<br>CEL 65.7616339567924<br>ETC 0.067218412043988<br>ETH 0.000001654154967568<br>MANA 2.09619834355145<br>SNX 0.103484769188523<br>USDC 7.08920108723127 | | |
| 3.1.251926 | JAXON JAXON | ADDRESS REDACTED | | | BTC 0.00163433130537504 | | |
| 3.1.251927 | JAXON KARREN | ADDRESS REDACTED | | | BAT 492.157901081383<br>BTC 0.00129912056495817<br>UNI 9.69658676112994<br>ZRX 128.670403006771 | | |
| 3.1.251928 | JAXON MILLER | ADDRESS REDACTED | | | BTC 0.000001900564201801<br>MCDAI 9.10922555960242<br>USDC 61.3819817628061 | | |
| 3.1.251929 | JAXON REEVES | ADDRESS REDACTED | | | XRP 24.999 | | |
| 3.1.251930 | JAXON VALENTINE | ADDRESS REDACTED | | | BTC 0.253745958855392<br>CEL 188.543123240926<br>DOT 165.724241405405<br>ETH 2.69595455655973 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251931 | JAXSON BENNINGFIELD | ADDRESS REDACTED | | | BTC 0.000058452419673554<br>USDC 2.75373218987164 | BTC 0.000000006496295827<br>USDC 0.000000336246909625 | |
| 3.1.251932 | JAXSON DAVIDSON | ADDRESS REDACTED | | | BTC 0.0000010995784196969 9<br>ETH 0.000011408496324504 | BTC 0.000000007377944674<br>ETH 2.74591802045386 | |
| 3.1.251933 | JAXSON DRAPER | ADDRESS REDACTED | | | BTC 0.00810438287998428 | | |
| 3.1.251934 | JAXSON JOINER | ADDRESS REDACTED | | | ADA 71.4818707891481<br>BTC 0.00196575881208233<br>ETH 0.45137577035585<br>USDC 2643.32905431468 | | |
| 3.1.251935 | JAY ABELLA | ADDRESS REDACTED | | | AAVE 1.05129817646831<br>ADA 1840.59002209502<br>BTC 0.346954706691156<br>ETH 1.1488287309198<br>MATIC 337.720599238065<br>SNX 87.0312023061799<br>UNI 19.0938553774692<br>XLM 413.143728331794<br>XRP 388.379039688108<br>ZRX 2131.0216692494 | | |
| 3.1.251936 | JAY ABENOJA | ADDRESS REDACTED | | | BTC 0.00117326435489544 | | |
| 3.1.251937 | JAY ABQUINA | ADDRESS REDACTED | | | CEL 0.15477841511223<br>DOT 1.23254222813604<br>XLM 0.00664407480412508 | | |
| 3.1.251938 | JAY ABRAHAM | ADDRESS REDACTED | | | ADA 0.173216845760723<br>BTC 0.000028052039027347<br>USDC 39.0588561159998 | | ADA 202.831824576973<br>BTC 0.0207065112171765<br>USDC 0.000000247549734884 |
| 3.1.251939 | JAY ABREU | ADDRESS REDACTED | | | ADA 109.735143967538<br>BTC 0.00117947781648377<br>SGB 217.711029887444<br>USDT ERC20 0.455762520474205<br>XRP 10172.1294321249 | | |
| 3.1.251940 | JAY ACHARYA | ADDRESS REDACTED | | | BTC 0.00109404789406827<br>ETH 0.0010409341158652<br>MATIC 2257.54216303919 | | |
| 3.1.251941 | JAY ACKER | ADDRESS REDACTED | | | ADA 158.821999215371<br>AVAX 0.00101037191520679<br>BTC 0.114829575905232<br>DOT 10.2654894059387<br>LINK 6.44907896623477<br>MATIC 219.038987968106<br>SOL 5.8254795498478 | AVAX 0.000000482793178042 | |
| 3.1.251942 | JAY ALABASTER | ADDRESS REDACTED | | | BTC 0.000114134404674945 | | |
| 3.1.251943 | JAY ALABASTER | ADDRESS REDACTED | | | BTC 0.357273006508237<br>USDC 26762.0806026857 | | |
| 3.1.251944 | JAY ALAN NEANDER | ADDRESS REDACTED | | | BTC 1.01758930725341<br>ETH 0.00150546037567475 | BTC 0.09918186<br>ETH 20.34898787 | |
| 3.1.251945 | JAY ALBERT GASPAR EUSEBIO | ADDRESS REDACTED | | | BTC 0.000098044999465584 | | |
| 3.1.251946 | JAY ALDEN | ADDRESS REDACTED | | | BTC 0.000209262425074662<br>DOT 0.296110415522849<br>USDC 28.3186229860968<br>USDT ERC20 0.0122580100709298 | | |
| 3.1.251947 | JAY ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000500434858571776<br>DASH 0.000568246686651944<br>DOT 0.00443718248874448<br>ETC 0.00929411361749931<br>ETH 0.000003079780005774<br>MATIC 0.00646760194029296<br>SNX 0.0103228481251678<br>USDC 0.0753636695328506<br>XLM 1.67948331488466 | BTC 0.000000779441615673 | |
| 3.1.251948 | JAY ALFRED CANGCO ALINEA | ADDRESS REDACTED | | | BTC 0.000000369917078517<br>USDT ERC20 0.311692081093994 | | |
| 3.1.251949 | JAY ALICEA | ADDRESS REDACTED | | | BTC 0.000135913427987492<br>USDC 0.113077357653482 | BTC 0.000000006533031228<br>USDC 0.00000005045254565 | |
| 3.1.251950 | JAY ALLEN | ADDRESS REDACTED | | | CEL 1.05972857829718 | | |
| 3.1.251951 | JAY ALLEN | ADDRESS REDACTED | | | BTC 0.000175063767189826 | | |
| 3.1.251952 | JAY ALLEN DANNELLEY | ADDRESS REDACTED | | | ETH 0.00150135261040843 | | |
| 3.1.251953 | JAY ALLNUTT | ADDRESS REDACTED | | | ADA 290.546216620252<br>BTC 0.0538155107910461<br>CEL 9.57187217911511<br>DOT 16.7620345835979<br>ETH 0.439949021136653<br>LUNC 6.0765556278167<br>USDC 414.375597106549<br>XRP 446.614194694677 | | |
| 3.1.251954 | JAY ALVARAN | ADDRESS REDACTED | | | CEL 1.07583071276067<br>LTC 0.28782929<br>XRP 70.35922 | | |
| 3.1.251955 | JAY AMIN | ADDRESS REDACTED | | | ADA 0.00105083668035224<br>BTC 0.000000024850793053<br>USDC 0.000616107309141426 | | |
| 3.1.251956 | JAY AN YUEH | ADDRESS REDACTED | | | USDT ERC20 1.61144506074517 | USDT ERC20 0.000000432913410069 | |
| 3.1.251957 | JAY ANDREW ANOS | ADDRESS REDACTED | | | CEL 0.00170101607211233 | | |
| 3.1.251958 | JAY ANNING | ADDRESS REDACTED | | | BTC 0.0018479980989727<br>CEL 1.31007508713083<br>ETH 0.02286584 | | |
| 3.1.251959 | JAY ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.0427996791090606<br>CEL 0.0317722356929904 | | |
| 3.1.251960 | JAY AR DE JUAN | ADDRESS REDACTED | | | BCH 0.00001532<br>BTC 0.000000148325753974<br>CEL 0.517172661050326<br>MATIC 0.113081008262498<br>XLM 0.992609587931982<br>XRP 0.111840213557872 | | |
| 3.1.251961 | JAY ARMSTRONG | ADDRESS REDACTED | | | XRP 0.663862 | | |
| 3.1.251962 | JAY ARNOLD | ADDRESS REDACTED | | | AAVE 0.00162175079347273<br>ADA 0.375832197845596<br>BCH 0.00099027157294264<br>BNB 0.00258469112546315<br>BNT 0.178223666494068<br>BTC 0.000020853325512635<br>CEL 0.304318368092477<br>COMP 0.00124238225490645<br>DASH 0.00339508835258975<br>DOT 0.209131710813596<br>EOS 0.130008091989563<br>ETC 0.00687651786332149<br>ETH 3.95666663424995<br>LTC 0.00319321852875932<br>LUNC 0.0177840234153558<br>MATIC 6.96106494958372<br>SNX 1.10731301590856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251963 | JAY B BARSKY | ADDRESS REDACTED | | | ADA 374.660271317715<br>BSV 0.000132433217252793<br>BTC 0.047311873103435<br>CEL 123.998935773778<br>ETH 6.56459668432271<br>GUSD 328.258608642193<br>MATIC 6.88846166825473<br>MCDAI 5.53340315770546<br>SNX 0.287546804520062<br>USDC 2.51450071272362 | | BTC 0.05292531<br>USDC 5226.01331918183 |
| 3.1.251964 | JAY BABLA | ADDRESS REDACTED | | | BTC 0.00867300657014309<br>ETH 0.0934053890711866<br>LINK 3.30556542650936 | | |
| 3.1.251965 | JAY BADUR KORINEK | ADDRESS REDACTED | | | ETH 1.14351084868526 | BTC 0.00164500740253331 | |
| 3.1.251966 | JAY BAKER-JOHNSON | ADDRESS REDACTED | | | BTC 0.0125127700417086 | | |
| 3.1.251967 | JAY BAKSA | ADDRESS REDACTED | | | BAT 87.2227362628787<br>BTC 0.00991986155295191<br>COMP 0.205598697641301<br>ETH 0.0439961817927203<br>MATIC 89.9070296561901<br>UNI 9.17114172550618 | | |
| 3.1.251968 | JAY BANERJEE | ADDRESS REDACTED | | | BTC 0.00100806588226789<br>ETH 0.0320125975245835 | | |
| 3.1.251969 | JAY BART | ADDRESS REDACTED | | | BTC 0.00180175482658702<br>ETH 1.4544938571931<br>USDC 355.877480536685 | | |
| 3.1.251970 | JAY BARTON | ADDRESS REDACTED | | | AAVE 0.001102109677799<br>BTC 0.000028212842613429<br>DASH 0.000557172017609729<br>ETH 0.000184648240858416<br>MATIC 0.372444680768973<br>ZEC 0.000998397925148197 | | |
| 3.1.251971 | JAY BAVISKAR | ADDRESS REDACTED | | | BTC 0.00407882569255957<br>ETH 9.7484806965946<br>LINK 0.144823584483778<br>USDC 104.603634262072<br>USDT ERC20 2.88496374746978 | USDC 251.96 | |
| 3.1.251972 | JAY BEARD | ADDRESS REDACTED | | | BTC 0.000001219306489478<br>ETH 0.000173905938393325 | | |
| 3.1.251973 | JAY BEEDLE | ADDRESS REDACTED | | | BTC 0.000131103790744901 | BTC 0.088915195998508 | |
| 3.1.251974 | JAY BELLINGER | ADDRESS REDACTED | | | BTC 0.000007692851804151<br>MATIC 0.183629234502637 | | |
| 3.1.251975 | JAY BERNARDO | ADDRESS REDACTED | | | CEL 0.0213416099924823<br>XLM 22.04 | | |
| 3.1.251976 | JAY BEST | ADDRESS REDACTED | | | BTC 0.0202145581082212<br>ETH 1.34327607965211<br>USDC 315.204282376647 | | |
| 3.1.251977 | JAY BHARAMBE | ADDRESS REDACTED | | | BCH 0.000004608949758696<br>BTC 0.000001474739767O7<br>EOS 0.000609781619371111<br>ETH 0.000004218296686834<br>LTC 0.000015130765289126 | | |
| 3.1.251978 | JAY BHATT | ADDRESS REDACTED | | | USDC 2145.45903325394 | | |
| 3.1.251979 | JAY BIRBZ | ADDRESS REDACTED | | | CEL 1.06329202192002 | | |
| 3.1.251980 | JAY BIRCHMEIER | ADDRESS REDACTED | | | BTC 0.123030107143718<br>ETH 0.243581590804512<br>LINK 361.556204302489<br>MATIC 3307.65850005966<br>SNX 206.309693679025 | BTC 2.92889473<br>ETH 20.493584 | |
| 3.1.251981 | JAY BLACKSTONE | ADDRESS REDACTED | | | CEL 0.0997841390713513 | | |
| 3.1.251982 | JAY BLADES | ADDRESS REDACTED | | | BTC 0.000000006187362899<br>CEL 0.0195702791903136 | | |
| 3.1.251983 | JAY BLANKENAU | ADDRESS REDACTED | | | BTC 0.020051583733154<br>ETH 0.000106120986599757<br>XRP 39.4350693251936 | | |
| 3.1.251984 | JAY BOBROWICZ | ADDRESS REDACTED | | | ADA 0.000000954359149064<br>BTC 0.516319723235749<br>CEL 41.2691854705284<br>DOT 0.0248787516663267<br>ETH 1.47497003097884<br>XRP 1466.0201972626 | | |
| 3.1.251985 | JAY BOMMAREDDY | ADDRESS REDACTED | | | ADA 11000.4235605443<br>AVAX 127.943470063407<br>CEL 237.76359375881<br>COMP 7.50791563828642<br>DASH 21.4898827033534<br>DOT 634.005764016463<br>MATIC 13124.406477144<br>SNX 1799.12092858434 | | |
| 3.1.251986 | JAY BRADLEY | ADDRESS REDACTED | | | BTC 0.000557947458291079 | | |
| 3.1.251987 | JAY BRANDON WETTSTEIN | ADDRESS REDACTED | | | AAVE 7.12722849574971<br>ADA 530.268199781675<br>BCH 0.000709211225949271<br>BTC 14.0921595446657<br>CEL 28974.989862372<br>DOT 484.409608150974<br>ETH 0.0147610263115406<br>LINK 1292.24499300365<br>LUNC 52.92934<br>MANA 386.318930152647<br>MATIC 15341.0881185859<br>SOL 53.7093126592807<br>USDC 2.49571901443422 | BTC 0.000955340320567211<br>CEL 550.9482 | |
| 3.1.251988 | JAY BRANTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.251989 | JAY BREWSTER | ADDRESS REDACTED | | | BTC 0.000814507007221039<br>CEL 6.48074563674983<br>USDT ERC20 1750 | | |
| 3.1.251990 | JAY BROWN | ADDRESS REDACTED | | | ADA 19.5475313873173 | | |
| 3.1.251991 | JAY BROWN | ADDRESS REDACTED | | | ADA 0.674755497322008<br>BTC 0.00100585209130224<br>DOT 0.0731054796534211<br>ETH 0.000374455913543708<br>USDC 5738.36597147731 | USDC 790 | |
| 3.1.251992 | JAY BRUCKNER | ADDRESS REDACTED | | | BTC 0.684991579692888<br>DOT 10.0710384631995<br>ETH 0.0891259586890986<br>USDC 262.695147028195 | | |
| 3.1.251993 | JAY BRUNSWICK | ADDRESS REDACTED | | | BTC 0.00143375229737084<br>USDC 315.459250261376 | | |
| 3.1.251994 | JAY BULLOCH | ADDRESS REDACTED | | | ADA 3.41133750905803<br>AVAX 77.0969822703169<br>BTC 0.000011611693549978<br>DOT 0.172330961922913<br>MATIC 5429.28761850429<br>USDC 7404.91866768236 | ADA 0.000000967252250212<br>AVAX 8.12516401385793<br>BTC 0.000000101904614941 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.251995 | JAY BULLOCH | ADDRESS REDACTED | | | AVAX 0.00391729904185948<br>BTC 0.0000000056583234599999<br>MATIC 0.333202272271546<br>SUSHI 254.257319854128<br>USDC 0.243377515488286<br>ZRX 0.000001610022563029 | | BTC 0.000000612859514506 |
| 3.1.251996 | JAY CAMBERN | ADDRESS REDACTED | | | BTC 0.000062162665559895<br>COMP 0.000004870635841065<br>ETH 0.00052584925723603<br>KNC 0.0291830567036448<br>USDC 19.1937961021453<br>ZRX 0.0410993281347143 | | |
| 3.1.251997 | JAY CANONIZADO | ADDRESS REDACTED | | | ADA 4119.48710694131<br>BTC 0.00227953486569387<br>DOT 11.7100068347111<br>MANA 51.0510008616136<br>USDC 220.988428628204 | | |
| 3.1.251998 | JAY CARL NECKRITZ | ADDRESS REDACTED | | | AAVE 0.00175768000548305<br>ADA 0.556330330695832<br>BTC 0.122093552935771<br>ETH 2.2934105172007<br>LTC 0.000747841435691583<br>MATIC 59.3610696377014<br>UNI 0.0105420719027585<br>USDC 4802.02636659836<br>XLM 0.24048013404355 | | |
| 3.1.251999 | JAY CARTER | ADDRESS REDACTED | | | BTC 0.188058428293321<br>ETH 9.28854115156695<br>USDC 917.827071093494<br>USDT ERC20 2.11518979780176<br>XRP 0.0923562439853055 | | |
| 3.1.252000 | JAY CARTER JOHNSTON | ADDRESS REDACTED | | | | CEL 117.786185093922 | |
| 3.1.252001 | JAY CH | ADDRESS REDACTED | | | BTC 0.000908792662588359<br>XLM 0.482360391236072 | | |
| 3.1.252002 | JAY CHA | ADDRESS REDACTED | | | BTC 0.204661414553572<br>ETH 11.712795209469 | | |
| 3.1.252003 | JAY CHAND | ADDRESS REDACTED | | | BTC 0.000104335950699277<br>LINK 0.547599669561026<br>MATIC 2.95117524895502<br>USDT ERC20 1.73463647630886 | BTC 0.0959777448304485 | |
| 3.1.252004 | JAY CHAPMAN | ADDRESS REDACTED | | | BTC 0.000000000805639101<br>CEL 1.55495156446775 | | |
| 3.1.252005 | JAY CHAPMAN | ADDRESS REDACTED | | | BTC 0.000471640314320946 | | |
| 3.1.252006 | JAY CHAUDHARY | ADDRESS REDACTED | | | CEL 5.0217261906295<br>LINK 0.0403351406510001<br>SNX 0.096027559116974<br>XRP 0.465800999597998 | | |
| 3.1.252007 | JAY CHAUHAN | ADDRESS REDACTED | | | AAVE 1.97939945<br>ADA 10843.5659228456<br>BTC 2.30381498863242<br>CEL 694.335401115381<br>ETH 25.8264460452894<br>LINK 23.21178689<br>MANA 540.705561260154<br>MATIC 2.535026815216<br>XRP 15535.2112625771 | | |
| 3.1.252008 | JAY CHAVIS | ADDRESS REDACTED | | | BTC 0.000002454983905457<br>ETH 0.000046876582481224 | | |
| 3.1.252009 | JAY CHELLAPPA | ADDRESS REDACTED | | | BTC 0.000012935354061775<br>ETH 6.72633074818833<br>USDC 28458.4653976265 | | |
| 3.1.252010 | JAY CHENG | ADDRESS REDACTED | | | BTC 0.307640146488111 | | |
| 3.1.252011 | JAY CHU | ADDRESS REDACTED | | | BTC 0.0560081711198917<br>ETH 0.1817451440154<br>USDC 20899.8719762614 | | |
| 3.1.252012 | JAY CHURCH | ADDRESS REDACTED | | | BTC 0.000000008669088785<br>CEL 185.928224671548<br>MATIC 120.83934276496<br>SGB 0.116870706754937<br>XLM 0.0731544189462966<br>XRP 0.74459247959971 | | |
| 3.1.252013 | JAY CLARKE | ADDRESS REDACTED | | | CEL 1.1241493834191 | | |
| 3.1.252014 | JAY CLAYTON | ADDRESS REDACTED | | | BTC 0.818315816907995<br>USDC 17110.0234560453 | | |
| 3.1.252015 | JAY COLEGATE | ADDRESS REDACTED | | | CEL 12.808152755683 | | |
| 3.1.252016 | JAY COLLIN | ADDRESS REDACTED | | | BTC 0.0256583824620214<br>CEL 3.96385547858163 | | |
| 3.1.252017 | JAY COMODA | ADDRESS REDACTED | | | ADA 0.00240968084648224<br>DOT 0.0875083745289375 | | |
| 3.1.252018 | JAY CONNOR | ADDRESS REDACTED | | | BTC 0.000026973711062412<br>DOT 0.30639120343466<br>ETH 0.00150953775775739<br>USDC 37.198927920309 | | |
| 3.1.252019 | JAY CORMANY | ADDRESS REDACTED | | | BAT 0.00951567878316592<br>BTC 0.0119398854814023<br>ETH 0.0691469595356105<br>LINK 9.86444862460634<br>USDC 0.0220277745769149 | | |
| 3.1.252020 | JAY CORONEL | ADDRESS REDACTED | | | CEL 22.743666708227<br>XRP 765.94478<br>ZRX 486.366986 | | |
| 3.1.252021 | JAY COULBOURNE | ADDRESS REDACTED | | | ETH 0.00114686678314839<br>ZEC 0.0605888848686851 | | |
| 3.1.252022 | JAY COULTER | ADDRESS REDACTED | | | BTC 0.016193709491118<br>CEL 29.5011728187534<br>DOGE 458.74474772<br>ETH 0.145308200554007<br>MATIC 26.1004517743261<br>SNX 90.3629535214371<br>XLM 214.0470648<br>ZEC 1.133786 | | |
| 3.1.252023 | JAY COUSINEAU | ADDRESS REDACTED | | | BTC 0.000108447057591834<br>ETH 0.00151810653198227<br>GUSD 0.242162014436081 | GUSD 0.00226508438326287 | |
| 3.1.252024 | JAY CRAIG | ADDRESS REDACTED | | | CEL 5.24266543630267<br>ETH 0.00270458065153723 | | |
| 3.1.252025 | JAY CRONE | ADDRESS REDACTED | | | BAT 0.0497555343589664 | | |
| 3.1.252026 | JAY CURTIS | ADDRESS REDACTED | | | BTC 0.245577949351684<br>ETH 1.85943624679571 | BTC 0.12743125 | |
| 3.1.252027 | JAY CYRIL VILLALON | ADDRESS REDACTED | | | CEL 0.0579782322356137 | | |
| 3.1.252028 | JAY DARAKJIAN | ADDRESS REDACTED | | | BTC 0.019665771926984 | | |
| 3.1.252029 | JAY DAVE | ADDRESS REDACTED | | | COMP 0.195382911605645 | | |
| 3.1.252030 | JAY DAVE | ADDRESS REDACTED | | | ADA 0.000000233734615385<br>BTC 0.000000771601508194<br>CEL 0.622163739504178<br>DOT 39.3944034045682<br>ETH 1.44037992472621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252031 | JAY DAVIS | ADDRESS REDACTED | | | ADA 310.003350275165<br>AVAX 4.3439331444684<br>BTC 0.140120756418368<br>ETC 7.16126483271154<br>MATIC 80.2482955215134<br>SOL 2.28221066008116<br>USDC 204.02157180492 | | |
| 3.1.252032 | JAY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00000067823744956<br>LINK 0.00772925861047775 | | |
| 3.1.252033 | JAY DE WITT MOORE | ADDRESS REDACTED | | | | BTC 0.102461220622043<br>MATIC 1693.27560068599 | |
| 3.1.252034 | JAY DELAVESKI | ADDRESS REDACTED | | | ADA 2612.76559038265<br>BTC 0.000746629590245475<br>MATIC 2134.54738707245<br>SOL 0.0540552645658704<br>USDC 0.533179889778107<br>XRP 0.000000587487521835 | MATIC 0.000000676362551492<br>SOL 0.000000849704164987 | |
| 3.1.252035 | JAY DELGUIDICE | ADDRESS REDACTED | | | BTC 0.000004925553241462<br>MATIC 0.0303514206789942 | | |
| 3.1.252036 | JAY DEMAC | ADDRESS REDACTED | | | CEL 31.6038136769971<br>ETH 0.0295004196739407<br>SGB 33.2894430366102<br>XRP 5755.2492374791 | | |
| 3.1.252037 | JAY DHINDSA | ADDRESS REDACTED | | | BCH 0.0290054724880517<br>BTC 0.000561781144278204<br>CEL 5498.89933314075<br>ETH 1.05628207774551 | BCH 0.000000000800855462 | |
| 3.1.252038 | JAY DOWMAN | ADDRESS REDACTED | | | CEL 0.0128113510957611<br>XLM 0.0642041635818455<br>ZRX 8.69089798407976 | | |
| 3.1.252039 | JAY DRAGLAND | ADDRESS REDACTED | | | BTC 0.502439970238084<br>ETH 22.5078747880708 | | |
| 3.1.252040 | JAY DUCOTE | ADDRESS REDACTED | | | AAVE 2.26088344914826<br>ADA 285.945475063002<br>BAT 623.943226112214<br>BTC 0.750320903248278<br>DOT 55.1307188773446<br>ETH 0.651545829461974<br>LINK 148.300021631502<br>SNX 48.9952473847019<br>UNI 19.1554684197157<br>USDT ERC20 1478.7211432116<br>XLM 1440.31597109741<br>XRP 383.36 | | |
| 3.1.252041 | JAY DURAI | ADDRESS REDACTED | | | CEL 1.06255540881961 | | |
| 3.1.252042 | JAY EDUARD FAMADOR ASIS | ADDRESS REDACTED | | | BTC 0.0152216875301991 | | |
| 3.1.252043 | JAY EDWARDS | ADDRESS REDACTED | | | ADA 1040.98660875254<br>BTC 0.106892972464408<br>ETH 3.52461048402613<br>MATIC 314.260787994366 | | |
| 3.1.252044 | JAY FARRELL | ADDRESS REDACTED | | | BTC 0.406130588730659<br>ETH 3.02584098583586<br>USDC 225.410984753625 | BTC 0.000463598524712601 | |
| 3.1.252045 | JAY FIANO | ADDRESS REDACTED | | | CEL 9.31858404041739<br>MATIC 157.04603770372<br>SNX 0.0286171746352176 | | |
| 3.1.252046 | JAY FRATT | ADDRESS REDACTED | | | BTC 0.000303501580345148<br>ETH 1.45323696176404<br>USDC 32.2199606385171 | | BTC 0.000000000534646531<br>USDC 0.000000793024891401 |
| 3.1.252047 | JAY FREDERICK LETHIN | ADDRESS REDACTED | | | BTC 0.00397509405272863<br>DOT 4.06712436974525<br>ETH 0.0998993897225522<br>SOL 1.01201045247462 | | |
| 3.1.252048 | JAY FREEMAN | ADDRESS REDACTED | | | BTC 0.00152822910324614<br>CEL 1.14580690611403 | | |
| 3.1.252049 | JAY FRIEDMAN | ADDRESS REDACTED | | | ADA 2222.21551840493<br>BTC 0.366110371990882<br>ETH 7.14865882462138 | | |
| 3.1.252050 | JAY FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0151928983463567<br>CEL 2696.97836948344<br>GUSD 26502.7397557562 | | |
| 3.1.252051 | JAY FRIEDRICHS | ADDRESS REDACTED | | | BTC 0.0140558032096849 | | |
| 3.1.252052 | JAY FRIESEN | ADDRESS REDACTED | | | ADA 225.957363314251<br>BAT 7.62645481713115<br>BCH 0.0481076720285095<br>BTC 0.000024514658585603<br>CEL 232.501856454759<br>COMP 3.06352976638979<br>ETH 3.50558385009207<br>MATIC 615.207682526828<br>XLM 2591.28975414728<br>XRP 134.222499001793 | | |
| 3.1.252053 | JAY GARCIA | ADDRESS REDACTED | | | BTC 0.00134206570753704 | | |
| 3.1.252054 | JAY GARG | ADDRESS REDACTED | | | BTC 0.000003344712523075<br>ETH 0.000005185752101114<br>USDC 0.109310650056175<br>USDT ERC20 0.00266025727875504 | USDC 0.000000129079678224 | |
| 3.1.252055 | JAY GARY | ADDRESS REDACTED | | | BTC 0.000002800880904235<br>MCDAI 0.0589069736298753 | | |
| 3.1.252056 | JAY GARY | ADDRESS REDACTED | | | BTC 0.000189644654670819<br>ZRX 0.332635100490145 | | |
| 3.1.252057 | JAY GAYKAR | ADDRESS REDACTED | | | BTC 0.00107013086001561<br>ETH 0.00296181287650231 | | |
| 3.1.252058 | JAY GE | ADDRESS REDACTED | | | MATIC 6.13873326017794 | | |
| 3.1.252059 | JAY GIBB | ADDRESS REDACTED | | | ADA 8023.12500608289<br>BTC 1.01074634970647<br>DOT 495.05315444812<br>ETH 5.19771806676226<br>LINK 597.303751943463<br>MATIC 6965.48552078289<br>USDC 34382.3128514737 | | |
| 3.1.252060 | JAY GILL | ADDRESS REDACTED | | | CEL 1.91378909512748<br>MCDAI 30 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252061 | JAY GMEINDL | ADDRESS REDACTED | | | AAVE 0.00105678792169852<br>ADA 0.459636483781444<br>AVAX 33.0896746421936<br>BAT 0.0129625349683355<br>BTC 0.232110731535195<br>CEL 48.6754195605936<br>COMP 0.00150564365444364<br>DOT 32.8132389915738<br>EOS 0.00978118504129331<br>ETH 3.78547938929578<br>KNC 0.00508345397802191<br>LINK 101.510433060984<br>LTC 0.00301014877667632<br>LUNC 8.51324903793997<br>MANA 86.1996217111606<br>MATIC 537.894937610884<br>SNX 0.025786144220249<br>SOL 30.5171450805396<br>SUSHI 0.0309902078012012<br>UMA 0.00140102499755816<br>UNI 0.0113428684192401<br>USDC 0.00851363482156874<br>XLM 0.000430902679442558<br>XRP 248.019260187985<br>ZRX 0.0161901350397166 | AVAX 0.810044552450384 | |
| 3.1.252062 | JAY GNANACHANDRAN | ADDRESS REDACTED | | | CEL 0.016957539186049<br>ETH 0.000049741505186536 | | |
| 3.1.252063 | JAY GOLDING | ADDRESS REDACTED | | | ETH 0.000101493984031513<br>MATIC 0.013584451031158<br>USDC 0.573931298110387 | | |
| 3.1.252064 | JAY GOOCH | ADDRESS REDACTED | | | BTC 0.000032893927946663<br>CEL 1.14043507469266<br>ETH 0.00351291806871294<br>LTC 0.00244399277898511 | BTC 0.00152982<br>ETH 0.000000946465737708<br>LTC 0.0001997 | |
| 3.1.252065 | JAY GOODMAN | ADDRESS REDACTED | | | BTC 0.73604709662329 | | |
| 3.1.252066 | JAY GOODMAN | ADDRESS REDACTED | | | BTC 0.0560692576004684 | | |
| 3.1.252067 | JAY GRAHAM | ADDRESS REDACTED | | | BTC 0.00000000075388518<br>CEL 13.3418331247458 | | |
| 3.1.252068 | JAY GRANT | ADDRESS REDACTED | | | BTC 0.00200380436221519<br>CEL 200.89005131157<br>ETH 1.03301673994596<br>SGB 73.1748041238907 | | |
| 3.1.252069 | JAY GREENBLATT | ADDRESS REDACTED | | | BTC 0.000998928506862733<br>LINK 40.4486640506943 | | |
| 3.1.252070 | JAY HÆSTAD | ADDRESS REDACTED | | | ADA 255.365036123883<br>BTC 0.00333464492334625<br>CEL 0.0847157015939212<br>DOT 2.06722014966104<br>ETH 0.0329919829833202<br>LINK 1.8500583110225<br>XLM 0.0467313811667265 | | |
| 3.1.252071 | JAY HALAI | ADDRESS REDACTED | | | BTC 0.000000004515908878<br>CEL 0.249157674452906 | | |
| 3.1.252072 | JAY HAMMOND | ADDRESS REDACTED | | | BCH 0.735078339915219<br>BTC 0.000552831974886815<br>EOS 0.0422933350162445 | | |
| 3.1.252073 | JAY HAMPSON | ADDRESS REDACTED | | | BTC 0.000697268995807915<br>DASH 0.000619969824291253<br>ETH 0.000937562541629278<br>LTC 0.00164129745146245<br>MATIC 19.4202698562854 | | |
| 3.1.252074 | JAY HARDTKE | ADDRESS REDACTED | | | ADA 3068.74397499907<br>AVAX 12.8462869571851<br>DOT 68.5545424200424<br>ETH 3.17173965603234<br>MANA 224.787206951746<br>MATIC 1664.26556981723 | | |
| 3.1.252075 | JAY HARRIS | ADDRESS REDACTED | | | CEL 0.0659448282835038 | | |
| 3.1.252076 | JAY HARSHAD TRIVEDI | ADDRESS REDACTED | | | ADA 750.659449295818<br>AVAX 7.37108982706562<br>BTC 0.25134216448466<br>DOT 10.2669207510525<br>ETH 1.98087049705046<br>LINK 15.8859793669148<br>LTC 2.01910762012831<br>MATIC 337.824655815527 | | |
| 3.1.252077 | JAY HAUGEN | ADDRESS REDACTED | | | BTC 0.919323023177934<br>CEL 1.12232865362771<br>DOT 51.7381467797259<br>ETH 2.07036755578477<br>USDC 5099.9450409556<br>XLM 1.49007828394054 | | |
| 3.1.252078 | JAY HAWKINS | ADDRESS REDACTED | | | BTC 0.02092110405 | | |
| 3.1.252079 | JAY HAWKINS | ADDRESS REDACTED | | | ADA 0.499423042026422<br>BTC 0.000001018744679512<br>ETH 0.69375894123593 | | |
| 3.1.252080 | JAY HEISS | ADDRESS REDACTED | | | ADA 1208.73999005149<br>BTC 0.00802489801178043<br>ETH 0.142390432504072<br>USDC 0.528952956537555 | | |
| 3.1.252081 | JAY HENRY | ADDRESS REDACTED | | | CEL 1.7687265517834 | | |
| 3.1.252082 | JAY HILDRETH | ADDRESS REDACTED | | | BTC 0.057989763209109<br>DOT 5.04362759329976<br>ETH 0.710480783005253<br>LINK 75.4081007773872 | | |
| 3.1.252083 | JAY HINES | ADDRESS REDACTED | | | USDC 0.0447975071872047 | | USDC 0.00567030432123113 |
| 3.1.252084 | JAY HINES | ADDRESS REDACTED | | | ADA 7.49102054870836<br>BTC 0.00008056215839849<br>DOT 0.237340171521363<br>ETH 0.930110134125661<br>LINK 0.114851443362385<br>SOL 52.6036628915363 | | ADA 0.000000962512219532<br>BTC 0.00000000584551488<br>DOT 0.000000000097433335<br>SOL 0.000000000466946273 |
| 3.1.252085 | JAY HINKEL | ADDRESS REDACTED | | | ADA 6.52288516657619<br>BTC 0.501630090694019<br>ETH 1.10408747147533<br>GUSD 0.0431511822809986<br>USDC 0.637091095143651 | USDC 0.0000000908711858 | |
| 3.1.252086 | JAY HINKEL | ADDRESS REDACTED | | | USDC 0.558481215465164 | | |
| 3.1.252087 | JAY HIPOLITO | ADDRESS REDACTED | | | BTC 0.000000008583766719<br>CEL 58.9753273827023 | | |
| 3.1.252088 | JAY HOCKMAN | ADDRESS REDACTED | | | LINK 1.77836280610712 | | |
| 3.1.252089 | JAY HOLBROOK | ADDRESS REDACTED | | | ADA 52.5418587102999<br>BTC 0.00105498437768331<br>ETC 34.4705689160459<br>USDC 224.783332776668 | | |
| 3.1.252090 | JAY HOLDER | ADDRESS REDACTED | | | ETH 0.000001441633198891 | ETH 0.000897523918893 | |
| 3.1.252091 | JAY HOLLADAY | ADDRESS REDACTED | | | BTC 0.000010689326598532<br>ETH 0.0182609887212045<br>USDC 12.9921899114775 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252092 | JAY HORN | ADDRESS REDACTED | | | ADA 0.00669615714923811<br>BTC 0.000004671956809075 | | |
| 3.1.252093 | JAY HOUSTON | ADDRESS REDACTED | | | AAVE 0.0199620517343695<br>ADA 2.52466044490215<br>AVAX 0.112114334566959<br>BTC 0.000263913780149978<br>DOT 0.944655972035264<br>ETH 0.0035046748764668<br>LINK 0.124335842670451<br>MATIC 3.84279323299945<br>ZEC 0.000774829177176346 | ADA 0.000007735907005107<br>BTC 0.000000006404940291<br>DOT 0.000000000066970682<br>ZEC 15.9537380558574 | |
| 3.1.252094 | JAY HOVEY | ADDRESS REDACTED | | | | BTC 0.00167170837008686 | |
| 3.1.252095 | JAY HOWARD BROOKS | ADDRESS REDACTED | | | BAT 10391.6712675005<br>BTC 1.97445373732375<br>CEL 23595.2089401518<br>DASH 11.1671455049825<br>ETH 37.3472730392048<br>KNC 2562.11103373357<br>LTC 51.5235004457133<br>SGB 1230.03922471002<br>SNX 172.436081630699<br>UNI 415.074309197474<br>USDC 37.5564608697015<br>XLM 134550.403284957<br>XRP 8220.67951346659 | BTC 0.00004261338131515<br>USDC 75 | |
| 3.1.252096 | JAY HOWARTH | ADDRESS REDACTED | | | BTC 0.000006459629130878999<br>ETH 1.72789354197314<br>USDC 0.0494776381493919 | BTC 0.000000006031567413<br>ETH 0.000069007659790428 | |
| 3.1.252097 | JAY HOWELL | ADDRESS REDACTED | | | BTC 0.0258598598345689<br>CEL 22.8541607045292<br>DOT 3.90646548493878<br>ETH 1.03537439003412<br>LTC 1.24783991<br>MATIC 62.0082<br>XLM 4017.73876077937<br>XRP 1751.55466961873 | | |
| 3.1.252098 | JAY HURLEY | ADDRESS REDACTED | | | BTC 0.0193011519406053<br>CEL 2232.76832870742<br>LUNC 100<br>USDT ERC20 70000 | | |
| 3.1.252099 | JAY HWANG | ADDRESS REDACTED | | | ADA 429.516626311861<br>BTC 0.000000980467620909<br>ETH 0.00627875982858208<br>LTC 0.000000008956072162<br>MATIC 3378.30782250628<br>MCDAI 0.00771730871011213<br>XLM 4975.18264653192 | | |
| 3.1.252100 | JAY HYKEL BIN JAILANI | ADDRESS REDACTED | | | CEL 0.672176170694842<br>ETH 0.0244649384247688 | | |
| 3.1.252101 | JAY HYUK CHO | ADDRESS REDACTED | | | AVAX 6.586936117<br>BTC 0.0720278779385311<br>CEL 56.5704408706421<br>ETH 0.531945129270003<br>LUNC 4.485 | | |
| 3.1.252102 | JAY IRVINE | ADDRESS REDACTED | | | ADA 0.176426689411269<br>BTC 0.00783401936435037<br>CEL 43.9963657751814<br>XLM 135.680194 | | |
| 3.1.252103 | JAY J CHO | ADDRESS REDACTED | | | ADA 4467.04227333123<br>AVAX 0.000024276070306195<br>BTC 0.000000000980108888<br>ETH 0.000012199981499895<br>MATIC 0.0104951991160138<br>SOL 0.000023930311080535<br>USDC 0.00421230986888966 | AVAX 0.0162311630519526<br>BTC 0.000702637049120445<br>ETH 0.000003526107027964<br>MATIC 0.00382633181498956<br>SOL 0.000220854868356193<br>USDC 0.899580437673264 | |
| 3.1.252104 | JAY JADAV | ADDRESS REDACTED | | | AVAX 2.46498037898517<br>BCH 0.522920113816034<br>BNB 0.457773124418903<br>BTC 0.266185559033291<br>CEL 138.496163790543<br>ETH 3.58887326413749<br>LINK 5.13922584334406<br>LTC 0.0044357042233807<br>LUNC 69.1177481925843<br>MATIC 190.668722824988<br>XRP 239.201769642317 | | |
| 3.1.252105 | JAY JAY ALOP | ADDRESS REDACTED | | | BTC 0.00108126069998816<br>CEL 1.14259593715316<br>XRP 2.75 | | |
| 3.1.252106 | JAY JEO TUNG | ADDRESS REDACTED | | | BTC 0.00115796301165276<br>CEL 5.45160315729229<br>ETH 1.90159340937318 | | |
| 3.1.252107 | JAY JEPKEMA | ADDRESS REDACTED | | | BTC 0.000897865843837536<br>USDC 434.988868989559 | | |
| 3.1.252108 | JAY JITENDRAKUMAR DESAI | ADDRESS REDACTED | | | ETH 0.966630577226814<br>USDC 0.871764771089015 | ETH 0.0166005499038801 | |
| 3.1.252109 | JAY JOHANSEN LIM | ADDRESS REDACTED | | | BTC 0.0128928249080174 | | |
| 3.1.252110 | JAY JOHNSON | ADDRESS REDACTED | | | BTC 0.000221873126111076<br>LINK 0.03804847334303<br>MATIC 1.38450397603426<br>SNX 0.165744996289328<br>UNI 0.0559181382969928<br>XLM 0.611521090430777 | BTC 0.0795052497364906 | |
| 3.1.252111 | JAY JOHNSTON | ADDRESS REDACTED | | | USDC 0.0985842069513032 | | |
| 3.1.252112 | JAY JOLLY | ADDRESS REDACTED | | | AAVE 7.8304098967845<br>BTC 0.713595522800372<br>ETH 39.7347877434067<br>MATIC 4451.19333737729<br>PAXG 0.00179274057076361<br>SNX 185.627621000038<br>UNI 345.65323200454<br>XTZ 422.644446314666 | | |
| 3.1.252113 | JAY JOSE ALMOCERA | ADDRESS REDACTED | | | BTC 0.000419355202675138<br>CEL 2.00945934103539 | | |
| 3.1.252114 | JAY JOSHI | ADDRESS REDACTED | | | ADA 1.11142562928411<br>BTC 0.000002287907146377<br>COMP 0.000987877094679833<br>ETC 0.00809252008154003<br>ETH 0.000127086773970247 | ADA 0.000000334472740922<br>BTC 0.000000001954164556<br>COMP 2.87142347944722<br>ETC 18.3327243962157 | |
| 3.1.252115 | JAY JUCH | ADDRESS REDACTED | | | BTC 1.45210134819531<br>ETH 48.1973218978573<br>GUSD 2.46682217097669 | | |
| 3.1.252116 | JAY KANAKIYA | ADDRESS REDACTED | | | BTC 0.000016183748229359<br>ETH 0.000648066739433607<br>USDC 0.792356539117876 | | |
| 3.1.252117 | JAY KANPARA | ADDRESS REDACTED | | | USDT ERC20 0.00323610860815952 | | |
| 3.1.252118 | JAY KARANJIA | ADDRESS REDACTED | | | ADA 1086.39857559239<br>BTC 0.104788576017685<br>ETH 0.51502087509328 | | |
| 3.1.252119 | JAY KARL WERTIN | ADDRESS REDACTED | | | BTC 0.00010484752004606 | BTC 0.000480790529535482 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252120 | JAY KAVANAGH | ADDRESS REDACTED | | | BTC 0.000013897497462967 | | |
| 3.1.252121 | JAY KEDIA | ADDRESS REDACTED | | | CEL 1.09795457040177 | | |
| 3.1.252122 | JAY KEERTH EASWARAN | ADDRESS REDACTED | | | ETH 0.00000943220080257999<br>LINK 1.6828129169264<br>USDC 315.398021630152 | | |
| 3.1.252123 | JAY KEITH SCHWICHTENBERG | ADDRESS REDACTED | | | AVAX 0.00251245704939455<br>BTC 0.10090388175194<br>CEL 112.619969587543<br>ETH 2.09954965047761<br>SNX 124.509013417653 | BTC 0.00167086121633141 | |
| 3.1.252124 | JAY KENDALL BOARDMAN | ADDRESS REDACTED | | | ADA 1370.77285325875<br>BTC 0.285348592635139<br>ETH 1.11192239725355<br>GUSD 14658.2133263666 | | |
| 3.1.252125 | JAY KENNETH SOLEM | ADDRESS REDACTED | | | AVAX 392.856884251483<br>BTC 1.3604519910329<br>ETH 0.00150323300867203<br>SOL 0.240722575902223 | SOL 0.220312577397388 | |
| 3.1.252126 | JAY KEPHART | ADDRESS REDACTED | | | BTC 0.042063989590396<br>GUSD 437.399219392007 | | |
| 3.1.252127 | JAY KERSLEY-SMITH | ADDRESS REDACTED | | | BCH 0.000094421696844309<br>BTC 0.00000603940803352<br>CEL 0.0434813133841304<br>DASH 0.00100875335390412<br>ETH 0.0000584388075156379<br>LTC 0.000160252582460542 | | |
| 3.1.252128 | JAY KHATRI | ADDRESS REDACTED | | | ADA 1.72027288099581<br>BTC 0.000142011061452139<br>LINK 0.047916499721103<br>LTC 0.049375834482485<br>MATIC 1.48443444488914 | ADA 0.000000898175034868<br>BTC 0.000000002723395319<br>LTC 129.199587319359 | |
| 3.1.252129 | JAY KIM | ADDRESS REDACTED | | | BTC 0.161818802284683<br>CEL 102.621678409042<br>ETH 29.0405926691536 | | |
| 3.1.252130 | JAY KIM | ADDRESS REDACTED | | | BSV 21.6676573302604<br>BTC 19.4742287825556<br>CEL 840.231592295612<br>DOT 4185.84091778571<br>LINK 3649.70364521694<br>LTC 5.1122<br>OMG 739.16166554019<br>XLM 178966.6137994<br>XRP 2.13072281362653 | | |
| 3.1.252131 | JAY KING | ADDRESS REDACTED | | | BTC 0.00080895423929806<br>DOT 1.13233689366567<br>ETH 0.259891005931005 | | |
| 3.1.252132 | JAY KINKADE | ADDRESS REDACTED | | | BTC 0.00089667386270981<br>MCDAI 40.7147859167942 | | |
| 3.1.252133 | JAY KOIVISTOINEN | ADDRESS REDACTED | | | ADA 65.7921307030934 | | |
| 3.1.252134 | JAY KONG | ADDRESS REDACTED | | | ADA 0.753380108268885<br>BSV 0.000409896630855719<br>BTC 0.0000697041880667859<br>DOT 0.0173653613810416<br>MATIC 1.24093775350782<br>XLM 0.249728611412798 | | |
| 3.1.252135 | JAY KORADIYA | ADDRESS REDACTED | | | BTC 0.0565005894230749<br>CEL 905.458229383579<br>ETH 1.00441972237039<br>LTC 5.18104191<br>SOL 3.70296255064403 | | |
| 3.1.252136 | JAY KRUISE | ADDRESS REDACTED | | | BTC 0.0289790234633047 | | |
| 3.1.252137 | JAY KURT LAROA | ADDRESS REDACTED | | | BTC 0.0000007200495591598 | | |
| 3.1.252138 | JAY LAM | ADDRESS REDACTED | | | BTC 0.0015821749365619<br>CEL 16.2385091377865 | | |
| 3.1.252139 | JAY LARA | ADDRESS REDACTED | | | BTC 1.04462096070409<br>ETH 0.214479232216161 | | |
| 3.1.252140 | JAY LAU | ADDRESS REDACTED | | | ADA 361.256959835986<br>BTC 0.101258656959772<br>CEL 0.00117435303961781<br>ETH 0.50985407666462 | | |
| 3.1.252141 | JAY LE FRANCOEUR | ADDRESS REDACTED | | | BNB 0.321039052922963<br>BTC 0.0031645785026577<br>CEL 0.017561719079174<br>XLM 67.4137624236718<br>XRP 217.376080534453 | | |
| 3.1.252142 | JAY LEE | ADDRESS REDACTED | | | BTC 0.0000005054469747 38<br>ETH 0.00108089573983423<br>LINK 0.0724586940894581<br>USDC 0.287180224728665 | BTC 0.00000039666952804<br>ETH 0.000000659575978249<br>LINK 0.000268602049542548<br>USDC 13156.427 | |
| 3.1.252143 | JAY LEE | ADDRESS REDACTED | | | BTC 0.000100438670000307 | | BTC 0.000000005699503678 |
| 3.1.252144 | JAY LEE | ADDRESS REDACTED | | | ETH 0.0000745756316338 42 | | |
| 3.1.252145 | JAY LEE | ADDRESS REDACTED | | | BTC 0.0339341908375919<br>USDC 210.155956656381 | | |
| 3.1.252146 | JAY LEISSIUS | ADDRESS REDACTED | | | BTC 0.000011010908618473<br>CEL 0.861460441643135<br>XRP 438.568679374664 | | |
| 3.1.252147 | JAY LEONG | ADDRESS REDACTED | | | BTC 0.000005361059128824<br>CEL 0.314625674104897<br>ETH 0.000140088835803477<br>LINK 0.0109345078613278<br>XRP 0.479139631561888 | | |
| 3.1.252148 | JAY LIEBERMAN | ADDRESS REDACTED | | | BTC 0.000001075575956962<br>ETH 0.000321924769139465 | | |
| 3.1.252149 | JAY LIEW | ADDRESS REDACTED | | | BTC 0.000749252141887096<br>USDC 828.40150199392 | | |
| 3.1.252150 | JAY LIM | ADDRESS REDACTED | | | BUSD 5310.87720935964<br>CEL 1.15116892753898<br>USDC 2585.36848432329 | | |
| 3.1.252151 | JAY LIM | ADDRESS REDACTED | | | BTC 0.013717960229645<br>COMP 0.0134868513899468<br>ETH 0.339834538769343<br>MATIC 767.124052586317<br>UMA 0.216597043260558<br>USDC 0.931351383922582 | | |
| 3.1.252152 | JAY LIM | ADDRESS REDACTED | | | BTC 0.000098802865827897<br>ETH 0.00250040545230193 | | |
| 3.1.252153 | JAY LIM | ADDRESS REDACTED | | | BTC 0.00001896342843746<br>GUSD 420.414560586495<br>USDC 36.8323775859751 | | |
| 3.1.252154 | JAY LINDSTROM | ADDRESS REDACTED | | | BTC 0.00109616751980854<br>USDC 1087.27815939273 | | |
| 3.1.252155 | JAY LLANES | ADDRESS REDACTED | | | ADA 0.0171062709621463<br>BTC 0.000008366418525428<br>DOT 0.0041524484804058<br>ETH 0.000511326212592809<br>SNX 0.00350266920563187<br>USDC 0.246668603825458 | ADA 0.000000296450909437<br>BTC 0.000000006427323279<br>DOT 0.000000000047002956<br>SNX 0.00863947928727522<br>USDC 0.00000021988804456 | |
| 3.1.252156 | JAY LOCKETT | ADDRESS REDACTED | | | AVAX 0.00483367952396865 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252157 | JAY LOVEN | ADDRESS REDACTED | | | BTC 0.536047119194444<br>DOT 38.0558472631023<br>ETH 2.76524410663355<br>LINK 36.7952535133828<br>USDC 26.7195379884297 | | |
| 3.1.252158 | JAY LOWE | ADDRESS REDACTED | | | ADA 0.157417258814187<br>BTC 1.100913912<br>CEL 13.4103712088818<br>DOT 60.1628705932455<br>ETH 1.96882617317903<br>LINK 13.8816034713627<br>MATIC 584.658134052723<br>SNX 91.8559426800638<br>USDC 3501.67023901597<br>XTZ 122.343067288166 | | |
| 3.1.252159 | JAY LUNA | ADDRESS REDACTED | | | BTC 0.000001107281011818 | | |
| 3.1.252160 | JAY LUNA | ADDRESS REDACTED | | | BTC 0.202698590440792<br>ETH 0.292658863726469<br>MATIC 259.414633519631<br>SOL 15.9414548672976<br>USDC 4.11163931972253 | | |
| 3.1.252161 | JAY LUNDAHL | ADDRESS REDACTED | | | BAT 6155.59469148133<br>BUSD 4.54162202874156<br>DASH 2.17807962647901<br>ETC 335.092730522566<br>LINK 0.48298596247043<br>LTC 0.00431761902352423<br>OMG 294.771123023399<br>UNI 246.058241631085<br>XLM 2.88557838706745<br>XRP 0.000000871349217682<br>ZRX 1528.83998760248 | | |
| 3.1.252162 | JAY MAAKESTAD | ADDRESS REDACTED | | | BTC 0.00296248804825408<br>CEL 908.460002212122<br>ETH 11.4875810460162<br>LINK 0.285955458950571<br>LTC 0.0314018642403374<br>MATIC 560.838362185438<br>SGB 437.196298056663<br>SNX 0.377278719752267<br>UNI 210.389091280462<br>USDC 953.003837373459<br>XRP 1.56056238623965<br>ZEC 7.73976760062379 | | |
| 3.1.252163 | JAY MANNING | ADDRESS REDACTED | | | BCH 0.000000009510001304<br>BTC 0.00006801266495597<br>CEL 1171.4969495731<br>ETH 0.00366651903306694<br>LTC 13.0901294553922<br>MATIC 17.0412358000625 | | |
| 3.1.252164 | JAY MARKOW | ADDRESS REDACTED | | | AVAX 18.6979168709939<br>CEL 31.2759874341846<br>LINK 0.02592049862397<br>LUNC 57.396644<br>MATIC 2.99714126526418 | | |
| 3.1.252165 | JAY MARQUES | ADDRESS REDACTED | | | MATIC 3.36844751126153 | | |
| 3.1.252166 | JAY MARTIN | ADDRESS REDACTED | | | BAT 1086.90644234469<br>BTC 0.0700069424474151<br>ETH 2.05753626440805 | COMP 5.80866619<br>ETH 0.0112579990022546<br>ZRX 319.51279049 | |
| 3.1.252167 | JAY MARTIN SNARIC | ADDRESS REDACTED | | | AAVE 13.0893791064748<br>BTC 0.325610507788083<br>CEL 125.097943318062<br>ETH 8.05800315267281<br>MATIC 1959.15452036485<br>XLM 3471.15740310517 | | |
| 3.1.252168 | JAY MARTINDALE | ADDRESS REDACTED | | | AAVE 0.00416399241579164<br>CEL 0.293342472606226<br>DOT 57.8948850263099<br>MCDAI 42.6391539102487 | | |
| 3.1.252169 | JAY MAYUR SHAH | ADDRESS REDACTED | | | BTC 0.000000005054888037<br>ETH 0.000000642652306619 | | BTC 0.000008772968108116 |
| 3.1.252170 | JAY MCDONALD | ADDRESS REDACTED | | | ADA 0.140541147510599 | | |
| 3.1.252171 | JAY MCDONALD | ADDRESS REDACTED | | | BTC 0.0190008807435251<br>SOL 10.0425452561914 | | |
| 3.1.252172 | JAY MCINNES | ADDRESS REDACTED | | | BTC 0.000395204506365333<br>ETH 0.00145090496362708<br>SOL 19.4001696645743 | | |
| 3.1.252173 | JAY MCINNES | ADDRESS REDACTED | | | ADA 901.515212847073<br>BTC 0.000426831138606531<br>ETH 0.00265368349017126<br>MATIC 631.159080627423<br>SOL 3.34364048364353 | | |
| 3.1.252174 | JAY MCMEEL | ADDRESS REDACTED | | | BTC 0.0080416241462135<br>ETH 0.0418641790388163<br>USDC 314.059415629775<br>XLM 26.8747867308342 | | |
| 3.1.252175 | JAY MEHTA | ADDRESS REDACTED | | | BTC 0.00815410865473207<br>CEL 8.61302101364626 | | |
| 3.1.252176 | JAY MICHAEL JABONETA | ADDRESS REDACTED | | | BAT 0.196651206573593<br>XRP 0.0159422612976188 | | |
| 3.1.252177 | JAY MILINAZZO | ADDRESS REDACTED | | | BTC 0.000000810163831025<br>USDC 1.71703238455788 | | |
| 3.1.252178 | JAY MILLA | ADDRESS REDACTED | | | BAT 2087.03218873229<br>BTC 0.347180009699521<br>LTC 0.0529920557199134<br>SGB 804.305336467238<br>USDT ERC20 2442.04117180685<br>XRP 0.00106531470677309 | | |
| 3.1.252179 | JAY MILLER | ADDRESS REDACTED | | | BTC 0.107762324768645 | | |
| 3.1.252180 | JAY MIN | ADDRESS REDACTED | | | MATIC 14.1614429791609 | | |
| 3.1.252181 | JAY MINNS | ADDRESS REDACTED | | | ADA 432.749790567754<br>MATIC 351.68560735687 | | |
| 3.1.252182 | JAY MIRO | ADDRESS REDACTED | | | CEL 0.0631050365311751<br>ETH 0.00100856512256334 | | |
| 3.1.252183 | JAY MITRA | ADDRESS REDACTED | | | BTC 0.0149945575632412<br>ETH 1.0599250499191<br>LINK 9.30131711264654<br>LTC 2.07218092102093<br>MATIC 96.4479505469675<br>USDC 519.297259502251 | | |
| 3.1.252184 | JAY MITTERER | ADDRESS REDACTED | | | MATIC 51.3480527494507<br>USDC 5.83332613981616 | | |
| 3.1.252185 | JAY MORGAN | ADDRESS REDACTED | | | USDC 0.143255417555192<br>XLM 0.0629408460747113<br>XRP 0.630010795158527 | | |
| 3.1.252186 | JAY MORGAN | ADDRESS REDACTED | | | ADA 0.0505681735404899<br>BTC 0.000000921627166848<br>CEL 0.0370513807277549<br>ETH 0.00000774107420455 | | |
| 3.1.252187 | JAY MORRIS | ADDRESS REDACTED | | | BTC 0.0197944801872048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252188 | JAY MORSE | ADDRESS REDACTED | | | ADA 56074.5535846723<br>ETH 21.3686150650734<br>USDC 6243.92304473763 | | |
| 3.1.252189 | JAY NARENDRA MANTRI | ADDRESS REDACTED | | | ETH 0.0016323595137957 | | |
| 3.1.252190 | JAY NELSON DIZON | ADDRESS REDACTED | | | BTC 0.00932865821085277<br>CEL 14.6619320767773<br>ETH 1.08928913197258 | | |
| 3.1.252191 | JAY NOH | ADDRESS REDACTED | | | BTC 0.0121208214454662<br>COMP 0.215682913618326<br>EOS 4.22815508503804<br>ETH 3.93654286577671<br>XLM 131.862634277054 | | |
| 3.1.252192 | JAY NUÑEZ | ADDRESS REDACTED | | | CEL 0.0420910978972316<br>USDT ERC20 0.38256 | | |
| 3.1.252193 | JAY OBORNE | ADDRESS REDACTED | | | BTC 0.00121245956080114<br>CEL 441.307011464871 | | |
| 3.1.252194 | JAY OJO | ADDRESS REDACTED | | | ETH 1.06519743334486<br>USDC 0.930762023976827<br>XLM 329.256324904693 | | |
| 3.1.252195 | JAY ONGCHANGCO | ADDRESS REDACTED | | | ADA 0.0863407014867702<br>BTC 0.00178817019018957<br>DOT 2.05079334902263<br>ETH 0.000026518816324399<br>LINK 2.66037520496746<br>MATIC 71.7851294354198<br>XLM 0.0416871836718621 | | |
| 3.1.252196 | JAY OST | ADDRESS REDACTED | | | BTC 0.000000318806639652<br>LINK 0.0108277942362134<br>MCDAI 0.0824906200192055 | | |
| 3.1.252197 | JAY OSVATIC | ADDRESS REDACTED | | | BTC 0.0935217757882306<br>CEL 190.274343402101<br>ETH 1.8811450349783<br>USDC 0.000000324226629274 | | |
| 3.1.252198 | JAY OU | ADDRESS REDACTED | | | BTC 0.000187627786782363 | | |
| 3.1.252199 | JAY OVENS-HENIG | ADDRESS REDACTED | | | ADA 0.0819779809670119<br>BNB 0.000512731544192439<br>BTC 0.13963314209794<br>CEL 0.0638004929088332<br>ETH 2.32723779493493 | | |
| 3.1.252200 | JAY PARKER | ADDRESS REDACTED | | | ETH 0.000193652876107748<br>XRP 0.751352767007041 | | |
| 3.1.252201 | JAY PARMAR | ADDRESS REDACTED | | | CEL 8.28119873369941<br>ETH 0.860476853625938<br>USDC 0.97009622010884 | | |
| 3.1.252202 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.000458562864527974<br>ETH 0.000039026911068577<br>LINK 0.762496828797707<br>MATIC 123676.987493948 | BTC 0.000000709527927465<br>ETH 0.000000582140094515 | |
| 3.1.252203 | JAY PATEL | ADDRESS REDACTED | | | ADA 8.81547145556223<br>BTC 0.0142658538263752<br>ETH 0.168188464178619 | | |
| 3.1.252204 | JAY PATEL | ADDRESS REDACTED | | | ADA 397.91639057532<br>BTC 0.00122725417423608<br>USDC 2077.17986855703 | | |
| 3.1.252205 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.00205201120630181<br>LTC 0.00294203249555923<br>MATIC 879.035816838275 | | |
| 3.1.252206 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.105134836373999<br>DOT 19.5286310432478<br>ETH 0.90944834293969<br>LINK 13.966042284761<br>LTC 0.0017681560960434 | | |
| 3.1.252207 | JAY PATEL | ADDRESS REDACTED | | | AVAX 0.108031461428466<br>BTC 5.06578804065107<br>DOT 0.16989245980229<br>ETH 101.065202960882<br>GUSD 10.9123426786071<br>LINK 2.86910606956271<br>LTC 0.0829082813212803<br>MATIC 19.1385337240956<br>XRP 47248.21 | | |
| 3.1.252208 | JAY PATEL | ADDRESS REDACTED | | | ADA 246.91290533403<br>BTC 0.00307516009518045<br>LTC 1.03636176147881<br>MATIC 1255.46425122369<br>USDC 10993.1285789518<br>XLM 437.730896362636 | | |
| 3.1.252209 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.000000024580783149<br>EOS 1.53609957823466 | | |
| 3.1.252210 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.0476569189882301<br>ETH 15.362500837458<br>GUSD 0.0120325059057156<br>LINK 1135.30826304139<br>USDC 0.297634378452672 | | |
| 3.1.252211 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.00114493994812944<br>MATIC 158.762985383776<br>SNX 86.2857035288935 | | |
| 3.1.252212 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.0012611741576056<br>CEL 130.804335307711<br>GUSD 177754.821272549 | | |
| 3.1.252213 | JAY PATEL | ADDRESS REDACTED | | | CEL 7.29974250897534<br>USDT ERC20 201 | | |
| 3.1.252214 | JAY PATEL | ADDRESS REDACTED | | | BTC 0.18982363550943<br>GUSD 1119.87031139664<br>MCDAI 31.8525751338119 | BTC 0.01671323 | |
| 3.1.252215 | JAY PATEL | ADDRESS REDACTED | | | ADA 0.242086487866934<br>BTC 0.000002013909320214<br>CEL 0.498590375793328 | | |
| 3.1.252216 | JAY PEAK | ADDRESS REDACTED | | | CEL 1.06335985607298 | | |
| 3.1.252217 | JAY PERERA | ADDRESS REDACTED | | | BTC 0.000000008324327218<br>CEL 0.0438043416358571 | | |
| 3.1.252218 | JAY PHOMSOUVANH | ADDRESS REDACTED | | | MATIC 2747.48215761418 | | |
| 3.1.252219 | JAY PIPER | ADDRESS REDACTED | | | BTC 0.000006330977334188 | | |
| 3.1.252220 | JAY PORTER | ADDRESS REDACTED | | | BTC 0.00310279153637175<br>CEL 839.05439519574<br>ETH 0.123528251627111<br>USDC 5.010851<br>XRP 196.765336 | | |
| 3.1.252221 | JAY PORTER | ADDRESS REDACTED | | | BTC 0.0530944702984384<br>CEL 84.3616841823893<br>ETH 0.804677711315831<br>LINK 6.7291406602419<br>SOL 18.136716688403<br>USDC 0.000000930443182126 | | |
| 3.1.252222 | JAY POWER | ADDRESS REDACTED | | | BTC 0.0029905726644947 | | |
| 3.1.252223 | JAY PRAKASH PATEL | ADDRESS REDACTED | | | BTC 1.38275172995524<br>CEL 121.235403354567<br>DOGE 668.787466508847<br>ETH 0.00154233897793145<br>SOL 28.622623025815 | BTC 0.00673509 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252224 | JAY QUANTUM | ADDRESS REDACTED | | | ETH 1.34539807817954 | | |
| 3.1.252225 | JAY R JIANG | ADDRESS REDACTED | | | ADA 174.483962706578<br>AVAX 6.09161302911602<br>BTC 0.00425067487052547<br>DOGE 18629.3662539238<br>LTC 2.79199285758545<br>MATIC 936.221979720749<br>USDT ERC20 267.802963355539<br>ZEC 3.75182777388872 | AVAX 1.24047058033172 | |
| 3.1.252226 | JAY RAM | ADDRESS REDACTED | | | BTC 0.632339108934624<br>USDC 0.00342631142562642 | | |
| 3.1.252227 | JAY RAW | ADDRESS REDACTED | | | BTC 0.140820304168785<br>CEL 3.46595180898534 | | |
| 3.1.252228 | JAY RAYMOND | ADDRESS REDACTED | | | ETH 0.000310013239160434<br>MATIC 0.0793910879095277 | | |
| 3.1.252229 | JAY REES | ADDRESS REDACTED | | | USDC 0.02610809375152 | | |
| 3.1.252230 | JAY RICHARD MILLER | ADDRESS REDACTED | | | BTC 0.0322711820458111<br>USDC 60107.5552447373 | USDC 20000 | |
| 3.1.252231 | JAY RICHES | ADDRESS REDACTED | | | BTC 0.00190354541890239<br>CEL 5.87609827942502<br>MATIC 155.098485752876<br>XRP 1.27106195849881 | | |
| 3.1.252232 | JAY ROA | ADDRESS REDACTED | | | ADA 0.254669260239513<br>BTC 0.00229605145636472<br>ETH 0.00681142912300738<br>GUSD 0.003286625159775<br>USDC 25.115287842448<br>USDT ERC20 6.64969373476937 | | |
| 3.1.252233 | JAY ROBERT SUCKOW | ADDRESS REDACTED | | | ADA 4047.25575625001<br>BTC 0.0240396188259775 | ADA 83.24 | |
| 3.1.252234 | JAY ROBERT WOODS | ADDRESS REDACTED | | | ETH 15.3825705991583<br>USDC 1.15890839753737 | | |
| 3.1.252235 | JAY ROBINSON | ADDRESS REDACTED | | | CEL 0.0412931990235652<br>DOT 0.0103848818957602<br>LTC 0.00272920001227692 | | |
| 3.1.252236 | JAY RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.000318211236937495<br>AVAX 0.0087124034151952<br>BSV 0.000406584334157696<br>BTC 0.000088824981376127<br>DOT 0.162645618861003<br>ETH 0.00537144793679955<br>LINK 0.000006901085600113<br>LUNC 2.7081651789912<br>MATIC 2.01372380715178<br>SNX 65.2953626664976<br>XLM 0.552608223034829 | ADA 0.624475326298102<br>BSV 0.000000001409763067<br>BTC 0.00000000121495465<br>DOT 0.000000000051589188<br>LINK 0.0310201303968087 | |
| 3.1.252237 | JAY ROSEN | ADDRESS REDACTED | | | BTC 0.000005360755359898<br>ETH 0.00167457096183869<br>LINK 0.00409150522075053<br>UNI 0.00498928027185349<br>USDC 5.22383533152233<br>USDT ERC20 6.17384762023098<br>XLM 1.46146778628089<br>XRP 0.0659333861038486 | | |
| 3.1.252238 | JAY ROSS | ADDRESS REDACTED | | | AVAX 102.094647871407<br>BTC 0.000439307001774457<br>BUSD 4416.19980628492<br>CEL 4692.64343879557<br>DOT 154.044952313189<br>ETH 2.18249963075789<br>LINK 809.152532927849<br>MATIC 14165.0819952389<br>SNX 3.38537946223336<br>USDC 5965.7511964268 | AVAX 5.47198663464326<br>BTC 0.50632705096383 | |
| 3.1.252239 | JAY RUFFING | ADDRESS REDACTED | | | BTC 0.000654654704326048<br>ETH 0.0017001814303471<br>USDC 0.541230588427151 | BTC 0.98376173314402<br>ETH 1.25334940989289 | |
| 3.1.252240 | JAY RUMSEY | ADDRESS REDACTED | | | BTC 0.0721134642135137 | | |
| 3.1.252241 | JAY RUSK | ADDRESS REDACTED | | | BTC 0.000010041236796169<br>CEL 1.11937049078559<br>ZRX 0.402539861491032 | BTC 0.000000005803307821 | |
| 3.1.252242 | JAY RYAN ROLD | ADDRESS REDACTED | | | ADA 300.557351499663<br>AVAX 5.15516415097106<br>BCH 0.424646167343561<br>BSV 0.415352830264222<br>BTC 1.88369437376444<br>CEL 777.361254985304<br>EOS 10.0488356132919<br>ETC 8.93595732157849<br>ETH 14.1418175669477<br>KNC 0.0208590724086746<br>LINK 42.9478816176<br>LTC 131.682634556205<br>MATIC 192.872978132411<br>MCDAI 31.1223585608349<br>SNX 73.7465027322183<br>UNI 84.7420113270563<br>USDC 13676.7824863456<br>XLM 356.787176734634<br>ZRX 74.5560465185799 | | |
| 3.1.252243 | JAY S CANO | ADDRESS REDACTED | | | CEL 0.00155329335416102 | | |
| 3.1.252244 | JAY SAAR | ADDRESS REDACTED | | | BTC 0.0435954093315057<br>ETH 0.00185633478498825<br>USDC 294.597481721671 | BTC 0.00000025<br>LUNC 0.11201<br>USDC 97.968 | |
| 3.1.252245 | JAY SAGONG | ADDRESS REDACTED | | | BTC 0.000000293196061348<br>ETH 0.0162642015711463<br>MATIC 16.3933108134988<br>MCDAI 0.0253460404080148<br>USDC 4.10640097963473 | | |
| 3.1.252246 | JAY SALVATI | ADDRESS REDACTED | | | BTC 0.0300032819402839<br>CEL 19843.1363115684<br>SNX 300.644390319169 | | |
| 3.1.252247 | JAY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000017489199651186<br>ETH 0.00374098061596131 | | |
| 3.1.252248 | JAY SCHOENHERR | ADDRESS REDACTED | | | BTC 0.445990965792892<br>ETH 71.2697384829536<br>PAXG 2.10469105607423<br>USDC 41728.6037061544 | | |
| 3.1.252249 | JAY SCHOFIELD | ADDRESS REDACTED | | | CEL 179.254398966157 | | |
| 3.1.252250 | JAY SCHULMAN | ADDRESS REDACTED | | | BTC 0.00052406238403094<br>CEL 1.09055922778718 | | |
| 3.1.252251 | JAY SEALS | ADDRESS REDACTED | | | BTC 0.02440574072678 | | |
| 3.1.252252 | JAY SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000956357211919208<br>DOT 2.33672966231646<br>ETH 0.0325906253263034<br>MATIC 203.723700913674 | | |
| 3.1.252253 | JAY SELBY | ADDRESS REDACTED | | | BTC 0.000381612841710277<br>USDC 22.5423335358023 | | |
| 3.1.252254 | JAY SEO | ADDRESS REDACTED | | | MATIC 0.000870196532176922 | | |
| 3.1.252255 | JAY SEVE | ADDRESS REDACTED | | | BTC 0.000001526998269581 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252256 | JAY SEWNANDAN | ADDRESS REDACTED | | | BCH 0.000950397341992806<br>BTC 0.000916567055966802<br>ETH 1.08546079743676<br>LINK 123.81724031933<br>SGB 509.872663357218<br>UNI 0.000115985575496626<br>XLM 0.308163426648341<br>XRP 1.76761447748481<br>ZRX 0.159220397344976 | | |
| 3.1.252257 | JAY SHAH | ADDRESS REDACTED | | | BTC 0.000000210591647324<br>ETH 0.000000665816794264<br>LTC 0.00103042559884056<br>XLM 0.610905111844499<br>XRP 0.000000332406707336 | ETC 193.529487<br>SOL 3.012195 | |
| 3.1.252258 | JAY SHAH | ADDRESS REDACTED | | | BTC 0.000001393399907345<br>CEL 1.24827779293108<br>DOT 51.2409323393048<br>XLM 0.162580517018382<br>XRP 746.206753146249 | | |
| 3.1.252259 | JAY SHANNON MILLER | ADDRESS REDACTED | | | BTC 0.000177992266502504 | BTC 0.000000534312525617<br>CEL 47.125622998698 | |
| 3.1.252260 | JAY SHELLHORN | ADDRESS REDACTED | | | BTC 0.000078614356466461<br>CEL 1.15116892753898<br>ETH 0.0140576006972981<br>USDC 0.219246614603295 | BTC 0.000000001262856256<br>USDC 0.000000809509127965 | |
| 3.1.252261 | JAY SHEN | ADDRESS REDACTED | | | ADA 0.271689854417422<br>BTC 0.109418613502838<br>BUSD 0.0113614831176813<br>ETH 0.000000124443709054<br>GUSD 10.865710540888<br>LINK 113.343440213525<br>MATIC 2219.62419785295<br>PAXG 2.88058319374587<br>USDC 17.8859783703917 | BUSD 0.000000101081537067<br>ETH 0.000142851593412089<br>GUSD 17.9974384795684<br>USDC 0.00599690115742148 | |
| 3.1.252262 | JAY SIDERS | ADDRESS REDACTED | | | AAVE 1.07946091631494<br>CEL 3.0547119099068<br>ETH 0.0741117168547645 | | |
| 3.1.252263 | JAY SIMMONS | ADDRESS REDACTED | | | ETH 0.0124255841815777 | | |
| 3.1.252264 | JAY SINGH | ADDRESS REDACTED | | | CEL 0.22711689992318<br>EOS 0.0456388700356973 | | |
| 3.1.252265 | JAY SINGH | ADDRESS REDACTED | | | MATIC 3.44352200727049 | | |
| 3.1.252266 | JAY SIVONGTHONG | ADDRESS REDACTED | | | BAT 30.5744526302069<br>CEL 49.5708349208956<br>ETH 2.89449238492806<br>LINK 100.15721544<br>SGB 84.2505048080402<br>SNX 8.06802648333063<br>XLM 1317<br>XRP 545.744396 | | |
| 3.1.252267 | JAY SMITH | ADDRESS REDACTED | | | ADA 0.391143247027098<br>AVAX 3.51366163303916<br>BTC 0.000008932918682183<br>CEL 47.7534934134948<br>DOT 0.0140454473326763<br>ETH 0.000066717684007608<br>LUNC 1.00061977368764<br>MANA 0.0107818358789488<br>MATIC 1.14004691795135<br>SNX 4.87110764412836<br>UNI 2.42422985685421<br>USDT ERC20 45.8574252742791<br>XTZ 22.8108283117454 | | |
| 3.1.252268 | JAY SMITH | ADDRESS REDACTED | | | BTC 0.000001240914470621<br>GUSD 0.019476909891449 | BTC 0.000000007659492592 | |
| 3.1.252269 | JAY SMITH | ADDRESS REDACTED | | | ADA 556.201733956356<br>AVAX 6.3938716189251<br>BAT 349.068439052842<br>BCH 0.795052853048193<br>BTC 0.0787385493086822<br>DASH 10.9111682568066<br>DOT 17.6023640688946<br>EOS 488.964882025994<br>ETC 7.93306879938631<br>ETH 2.331929044225<br>LINK 14.7694399259561<br>LTC 6.50100714557439<br>MANA 36.3449493328122<br>MATIC 335.055727332146<br>SNX 104.080382367937<br>SOL 4.44538809552657<br>USDC 2975.09255398456<br>USDT ERC20 1037.59179201045<br>XLM 1594.53699277996<br>ZEC 3.97701901199019<br>ZRX 125.174830949688 | | |
| 3.1.252270 | JAY SMITH | ADDRESS REDACTED | | | XLM 0.00170680308813248 | | |
| 3.1.252271 | JAY SMITH | ADDRESS REDACTED | | | BTC 0.000001161308125529<br>EOS 0.0233805135883792<br>LTC 0.00109832833523557 | | |
| 3.1.252272 | JAY SNELLING | ADDRESS REDACTED | | | ETH 0.000722257275251003 | | |
| 3.1.252273 | JAY SNIDER | ADDRESS REDACTED | | | ADA 5354.29222014849<br>BTC 0.00104318579771285<br>MCDAI 0.0292127493043635<br>USDC 0.537521693649112 | | |
| 3.1.252274 | JAY SNYDER | ADDRESS REDACTED | | | ADA 244.600586287343<br>BTC 0.0215265936900032<br>COMP 1.38789736385327<br>ETH 0.52938788321415<br>LINK 4.73506101958416<br>MANA 206.228666657833<br>MATIC 472.782533032917<br>SUSHI 32.4546409310715<br>USDT ERC20 2.13923197710834 | | |
| 3.1.252275 | JAY SOOBOK MACELHENNEY | ADDRESS REDACTED | | | BTC 0.000765042404432403<br>ETH 0.000006883032707561<br>USDC 0.0118775408050945 | BTC 0.3896746<br>USDC 0.00182799213103494 | |
| 3.1.252276 | JAY SOON | ADDRESS REDACTED | | | ETH 3.80137142215819 | ADA 1184<br>ETH 0.130605718996711<br>SOL 10.035<br>USDC 18000 | |
| 3.1.252277 | JAY STEINGOLD | ADDRESS REDACTED | | | BTC 0.000000485725032631<br>CEL 0.0328025100298247 | | |
| 3.1.252278 | JAY STEVENS | ADDRESS REDACTED | | | BTC 0.0822301296354944<br>ETH 2.10925901919722 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252279 | JAY STEWART | ADDRESS REDACTED | | | ADA 284.929531184422<br>BTC 0.0106164377579097<br>CEL 2.17958143557809<br>DOT 6.43067680717493<br>ETH 1.10568693121195<br>LUNC 17637.18088<br>MATIC 535.343133306095<br>UNI 0.00243786884047186<br>USDC 10.7258252885401 | | |
| 3.1.252280 | JAY STOCKER | ADDRESS REDACTED | | | BTC 1.48215812881497 | | |
| 3.1.252281 | JAY STROOBAND | ADDRESS REDACTED | | | BTC 0.132398112089091<br>CEL 0.0397986692410545 | | |
| 3.1.252282 | JAY STUART WHITE | ADDRESS REDACTED | | | ETH 0.00161693087122491 | | |
| 3.1.252283 | JAY STUEMKE | ADDRESS REDACTED | | | MATIC 553.520579029567 | | |
| 3.1.252284 | JAY SUK LEE | ADDRESS REDACTED | | | ADA 0.000491268256853471<br>AVAX 2.32894399325117<br>BTC 1.11486159046583<br>CEL 219.6605764126<br>ETH 2.40683667322626<br>GUSD 1.11754268660766<br>LINK 44.6300760018373<br>MATIC 340.982028333799<br>SOL 114.802904897153<br>USDC 56.5503776650137 | USDC 0.85 | |
| 3.1.252285 | JAY SULLIVAN | ADDRESS REDACTED | | | BTC 0.647850004496331 | | |
| 3.1.252286 | JAY SUN | ADDRESS REDACTED | | | ADA 0.000000940712201392<br>BTC 1.61297142757625<br>CEL 10485.240953189<br>ETH 23.2117437219765<br>SOL 0.000000002169114272<br>USDC 0.000061196367755807 | ADA 0.00239178637076311<br>SOL 0.00807538714766135<br>USDC 0.0935287210627036 | |
| 3.1.252287 | JAY SUNDE | ADDRESS REDACTED | | | ETH 0.00677640559230495 | | |
| 3.1.252288 | JAY TANCHANGYA | ADDRESS REDACTED | | | CEL 0.307244626459388 | | |
| 3.1.252289 | JAY TAPADIYA | ADDRESS REDACTED | | | MATIC 0.479471206244177 | | |
| 3.1.252290 | JAY TAY ZHI WEN | ADDRESS REDACTED | | | BTC 0.000004801828017929<br>ETH 0.00530364870894217<br>LINK 0.00980180047166791 | | |
| 3.1.252291 | JAY TEJAWAT | ADDRESS REDACTED | | | BTC 0.000000213836281673<br>XRP 0.0827358436754788 | | |
| 3.1.252292 | JAY TENHUNDFELD | ADDRESS REDACTED | | | BTC 0.00000000160655402<br>ETH 0.000000017697391854<br>MATIC 0.00008098685864024<br>USDC 0.0000356484744104 | | BTC 0.000014155265163325<br>ETH 0.000032716299217505<br>MATIC 0.111114504324048<br>USDC 0.0499202605957842 |
| 3.1.252293 | JAY TENNEY | ADDRESS REDACTED | | | BTC 0.000558023418605969<br>ETH 0.00798744659716895 | | |
| 3.1.252294 | JAY THABET | ADDRESS REDACTED | | | ADA 89.67402<br>CEL 5.27377758888572<br>LTC 2.09318295<br>USDT ERC20 98.221249<br>ZRX 21.89800087 | | |
| 3.1.252295 | JAY THAKORE | ADDRESS REDACTED | | | BTC 0.0245158965421151<br>MATIC 602.198739478415 | | |
| 3.1.252296 | JAY THAYALN POPE | ADDRESS REDACTED | | | BTC 0.943090387549719 | | |
| 3.1.252297 | JAY THEXTON | ADDRESS REDACTED | | | ADA 2710.71143919227<br>BTC 0.00145572073453877<br>ETH 18.7480614375204<br>MATIC 5512.51999749734<br>USDC 274.254125828449 | | |
| 3.1.252298 | JAY THOMAS | ADDRESS REDACTED | | | BTC 0.00240062874586787<br>SGB 883.826861342637<br>XRP 6.17567703154935 | | |
| 3.1.252299 | JAY THOMAS-BURROWS | ADDRESS REDACTED | | | ADA 226<br>BTC 0.0769551939523517<br>CEL 71.3167366582145<br>MATIC 4.9905 | | |
| 3.1.252300 | JAY THORNHILL | ADDRESS REDACTED | | | BTC 0.000001428102370806<br>ETH 0.0000120636457168309 | | |
| 3.1.252301 | JAY THRENN | ADDRESS REDACTED | | | ADA 0.153763102834391<br>BTC 0.000168156441029032<br>ETH 0.00154823993414602<br>USDC 0.452869986457041 | BTC 0.000000565301482897<br>ETH 0.000522828122268581 | |
| 3.1.252302 | JAY TIEMAN | ADDRESS REDACTED | | | SNX 0.201693159503128 | | |
| 3.1.252303 | JAY TIERNEY | ADDRESS REDACTED | | | BTC 0.0512039313935026<br>ETH 1.0229182475245 | ETH 2 | |
| 3.1.252304 | JAY TOO | ADDRESS REDACTED | | | BTC 0.00000000850771554<br>CEL 20.9099067727826 | | |
| 3.1.252305 | JAY TORAN | ADDRESS REDACTED | | | BTC 0.000009582234375374 | | |
| 3.1.252306 | JAY TOYRA | ADDRESS REDACTED | | | COMP 1.26765077095887<br>LINK 98.9261733634214<br>MATIC 139.700382066707<br>XRP 1419.19001925575<br>ZRX 632.263577735879 | | |
| 3.1.252307 | JAY TREVORROW | ADDRESS REDACTED | | | BTC 0.0432821181634911<br>ETH 0.000399801874602518<br>USDC 0.0145675151722847<br>USDT ERC20 1.08288014681158 | | |
| 3.1.252308 | JAY TSEN TIONG | ADDRESS REDACTED | | | BTC 0.000002572975140409<br>MCDAI 0.109889155600335 | | |
| 3.1.252309 | JAY TURNER | ADDRESS REDACTED | | | SGB 0.00282655872852416<br>XRP 0.0190618631371176 | | |
| 3.1.252310 | JAY TURNER | ADDRESS REDACTED | | | ETH 0.000038386319711512 | | |
| 3.1.252311 | JAY TYACK | ADDRESS REDACTED | | | BTC 0.425510203580519<br>CEL 418.506081111889<br>ETH 6.55455218<br>LTC 2.998<br>OMG 21.70267558<br>XLM 14572.1385607 | | |
| 3.1.252312 | JAY TYNDALL | ADDRESS REDACTED | | | ADA 163.100887440292<br>BTC 0.00001610417913247<br>CEL 1.19813715174775<br>DOGE 871.358631356113<br>DOT 5.97099102304677<br>ETC 0.00413899328209804<br>ETH 0.000283430614710398<br>LTC 1.27181443299078<br>MANA 59.07485035<br>UNI 1.40522034650061<br>XRP 502.077554210263<br>XTZ 34.3145151768185 | | |
| 3.1.252313 | JAY VAN DAM | ADDRESS REDACTED | | | MATIC 3813.60746610616 | | |
| 3.1.252314 | JAY VENABLE | ADDRESS REDACTED | | | CEL 1.07987293409301 | | |
| 3.1.252315 | JAY VERANEN | ADDRESS REDACTED | | | BTC 0.0000281338124951969<br>LTC 0.000821558737117283 | | |
| 3.1.252316 | JAY VERBRUGGEN | ADDRESS REDACTED | | | BTC 0.0145488426221076 | | |
| 3.1.252317 | JAY VILLAVER | ADDRESS REDACTED | | | BTC 0.000000409977050258<br>CEL 0.00301510419410673 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252318 | JAY VIRPURA | ADDRESS REDACTED | | | BTC 0.00106454280666415<br>CEL 0.0417569252241321<br>MATIC 0.163934<br>USDC 0.108226953191441<br>USDT ERC20 0.076500291677763 | | |
| 3.1.252319 | JAY VONTOBEL | ADDRESS REDACTED | | | CEL 290.004237492212 | | |
| 3.1.252320 | JAY WADAMS | ADDRESS REDACTED | | | BTC 0.000000531245858908<br>MCDAI 0.0349915844001164<br>XLM 0.391119390116842 | | |
| 3.1.252321 | JAY WANG | ADDRESS REDACTED | | | ADA 1479.46236569052<br>BTC 0.109127548034016<br>ETH 7.5223479071651<br>LTC 0.970442952207215<br>MATIC 1195.92890634045<br>USDC 1.35088199977257<br>XLM 4296.19841003269<br>XRP 90.6219039115724<br>ZRX 359.275773573597 | | |
| 3.1.252322 | JAY WARD ARMAND | ADDRESS REDACTED | | | BTC 0.125213689898626<br>ETH 1.48184384895712 | BTC 0.00167207303615021<br>CEL 46.0829493087557 | |
| 3.1.252323 | JAY WAYNE ALBERTSON | ADDRESS REDACTED | | | | SNX 947.9474035 | |
| 3.1.252324 | JAY WEALCATCH | ADDRESS REDACTED | | | BTC 0.00000398627765747<br>ETH 0.00145578866877509 | | BTC 0.0103605959204711<br>ETH 5.1081600752457 |
| 3.1.252325 | JAY WEBB | ADDRESS REDACTED | | | BTC 0.000000190104074237<br>ETH 0.000000378877703667<br>LTC 0.000223758602503209<br>SGB 0.000479624417311059<br>XRP 0.00320545763284653 | | |
| 3.1.252326 | JAY WEISLEDER | ADDRESS REDACTED | | | ADA 1.6645755933432<br>AVAX 338.600539983195<br>CEL 105.238643706663<br>DOT 538.056264178403<br>ETH 44.1751970794558<br>LINK 671.350439541095<br>LTC 0.0159186697261639<br>MATIC 7634.56212361575<br>SOL 313.492679665747<br>SUSHI 101.906953632646<br>UNI 0.043871138987757<br>USDC 167307.28684033<br>ZRX 0.179538606416117 | ETH 0.0204905832755858<br>LINK 3.03490136570561<br>LUNC 395.517145165232<br>MATIC 38.7142981581672<br>USDC 50<br>UST 100 | |
| 3.1.252327 | JAY WESLEY GOODMAN III | ADDRESS REDACTED | | | BTC 0.00127116678640863<br>MATIC 33.4302813215367 | | |
| 3.1.252328 | JAY WHEATMAN | ADDRESS REDACTED | | | BTC 0.00833914<br>CEL 51.0595833625664 | | |
| 3.1.252329 | JAY WHITELOCK | ADDRESS REDACTED | | | ADA 12.6987094842609<br>BTC 0.0135760997698086<br>DOGE 177.361051973072<br>DOT 11.2216619460929<br>ETH 0.125050689735855<br>MATIC 113.191657373943<br>USDC 0.232283906231527 | | |
| 3.1.252330 | JAY WONGWATANA-ANAN | ADDRESS REDACTED | | | ADA 91.4717811788283<br>BTC 0.0799827300328693<br>DOT 4.14763175136331<br>ETH 0.165894961289537<br>MATIC 362.88426471739<br>SOL 2.20588870255211 | | |
| 3.1.252331 | JAY WORSLEY | ADDRESS REDACTED | | | BTC 0.0265672771419537 | | |
| 3.1.252332 | JAY XAVIER PENETRANTE | ADDRESS REDACTED | | | BTC 0.000000005149255433<br>CEL 21.6596292262323 | | |
| 3.1.252333 | JAY XIANG LI | ADDRESS REDACTED | | | ADA 1023.6194282603<br>BTC 0.00101124157348388<br>CEL 1.15116892753898<br>COMP 0.000008839527427739<br>EOS 1695.58514074608<br>MATIC 6382.54836776621<br>USDC 171506.215758183 | USDC 53702.279106 | |
| 3.1.252334 | JAY YANG | ADDRESS REDACTED | | | BTC 0.000099047763216293<br>CEL 1.11169603786442<br>ETH 0.000021846955439648<br>MATIC 1754.7245747172<br>SGB 0.378504290060717<br>XRP 2.47594390006417 | | |
| 3.1.252335 | JAY YANG | ADDRESS REDACTED | | | BTC 0.00116081077799235<br>GUSD 21.4151987324484<br>USDC 9576.08061903273 | | |
| 3.1.252336 | JAY YANG | ADDRESS REDACTED | | | ADA 0.00187319122047865<br>BTC 0.000002935946154101<br>USDT ERC20 0.256230114193033 | | |
| 3.1.252337 | JAY YEAP | ADDRESS REDACTED | | | CEL 5.63115059983654<br>USDT ERC20 150 | | |
| 3.1.252338 | JAY YOUNG | ADDRESS REDACTED | | | BTC 0.0128148148996489<br>USDC 502.289360887351 | | |
| 3.1.252339 | JAY YU MAN CHONG | ADDRESS REDACTED | | | USDC 1.0061841133048 | | |
| 3.1.252340 | JAY ZHAO | ADDRESS REDACTED | | | ADA 0.0995527323444421<br>BNB 0.000929998306366941<br>BTC 0.101386932393387<br>USDC 0.0372089863538249 | | |
| 3.1.252341 | JAY ZNAMIROWSKI | ADDRESS REDACTED | | | BTC 0.317548643582976<br>DOT 0.085119953775737<br>ETH 5.42418526109413 | | |
| 3.1.252342 | JAYA BURGESS | ADDRESS REDACTED | | | CEL 1.08661507263709 | | |
| 3.1.252343 | JAYA CHALLA | ADDRESS REDACTED | | | BTC 0.00000467754507522699<br>COMP 0.019821843312427 | | |
| 3.1.252344 | JAYA CHANDRAN UNNITHAN | ADDRESS REDACTED | | | LUNC 1.60370298522639 | | |
| 3.1.252345 | JAYA HURD | ADDRESS REDACTED | | | ADA 2.79945990367396<br>BTC 0.000173298791615073 | | |
| 3.1.252346 | JAYA KRISHNA AKKIRAJU | ADDRESS REDACTED | | | XLM 0.00570928278506376 | | |
| 3.1.252347 | JAYA LAL | ADDRESS REDACTED | | | USDC 518.791891299918 | | |
| 3.1.252348 | JAYA NAIR | ADDRESS REDACTED | | | BTC 0.318694819393317 | | |
| 3.1.252349 | JAYA PAZHANIVEL | ADDRESS REDACTED | | | BTC 0.000000010546974023<br>USDC 0.482226685269683 | | |
| 3.1.252350 | JAYA PRANATA | ADDRESS REDACTED | | | BNB 0.000476357137414278 | | |
| 3.1.252351 | JAYA RATANE | ADDRESS REDACTED | | | BTC 0.00113331079873141<br>CEL 1.16434268472561<br>ETH 0.0169631471970584<br>USDC 46.2720129433213 | | |
| 3.1.252352 | JAYA SAIGAL | ADDRESS REDACTED | | | BTC 0.000000302742319259<br>DOT 0.0490447160862784<br>ETH 3.12841713933316<br>MATIC 1394.45421301562 | | |
| 3.1.252353 | JAYA SONGKO | ADDRESS REDACTED | | | BAT 2.18202718805308<br>BSV 2.08069527049517<br>BTC 0.000010988143458615<br>CEL 1.14201359741252<br>ETH 0.000004110787724515 | | |
| 3.1.252354 | JAYA THOMPSON | ADDRESS REDACTED | | | BTC 0.0115916043811057 | | |
| 3.1.252355 | JAYA VERMA (RINKU) | ADDRESS REDACTED | | | BTC 0.000000007395373109<br>BUSD 0.831821166457807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252356 | JAYAKODI ARACHCHILAGE SEWMINA HESHAN JAYAKODI | ADDRESS REDACTED | | | BTC 0.00000025693482044<br>USDT ERC20 0.483805867087904 | | |
| 3.1.252357 | JAYAKODY ARACHCHIGE ASHEN CHEROUK TISHAN PERERA | ADDRESS REDACTED | | | CEL 0.00460869954604979<br>MCDAI 0.181729977312177<br>USDC 0.0262178082407211 | | |
| 3.1.252358 | JAYAKODY DON NILANTHA RASANGA | ADDRESS REDACTED | | | BTC 0.00171880371261601<br>CEL 4.30279520424282<br>MATIC 306.6983 | | |
| 3.1.252359 | JAYAKODY RUWAN | ADDRESS REDACTED | | | BTC 0.000007600784781188<br>USDT ERC20 0.497164290700337 | | |
| 3.1.252360 | JAYAKRISHNAN K R | ADDRESS REDACTED | | | BTC 0.00234821820476543<br>CEL 2.7714011205295<br>USDT ERC20 419.960917966139 | | |
| 3.1.252361 | JAYAKUMAR RAMAKRISHNAN | ADDRESS REDACTED | | | BTC 0.000000453833296966<br>CEL 0.213912927910953 | | |
| 3.1.252362 | JAYAKUMAR THEGOBE | ADDRESS REDACTED | | | BTC 0.000001122029150035<br>ETH 0.00007676196064122 | | |
| 3.1.252363 | JAYAKUMARI RS | ADDRESS REDACTED | | | BTC 0.000000849172010189999 | | |
| 3.1.252364 | JAYALAKKSHMI CHINNADURAI | ADDRESS REDACTED | | | CEL 0.048012146526908 | | |
| 3.1.252365 | JAYALAKSHMI GANESAN | ADDRESS REDACTED | | | BTC 0.00000086208570654<br>CEL 0.115241360348562 | | |
| 3.1.252366 | JAYALAKSHMI JAYABALAN | ADDRESS REDACTED | | | BTC 1.02340950866683 | | |
| 3.1.252367 | JAYALAKSHMI KANIKANNAN | ADDRESS REDACTED | | | BTC 0.000002845891168657 | | |
| 3.1.252368 | JAYALAKSHMI LAKSHMI | ADDRESS REDACTED | | | CEL 1.41339408858325<br>LTC 0.0395254195206388 | | |
| 3.1.252369 | JAYALAKSHMI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.000003423845547844<br>MCDAI 0.0445912089379637 | | |
| 3.1.252370 | JAYALAKSHMI SELVAM | ADDRESS REDACTED | | | BTC 0.00000013189926818<br>USDC 0.440749168029303 | | |
| 3.1.252371 | JAYALATH MUDIYANSELAGE HASANKA PAMOD JAYALATH | ADDRESS REDACTED | | | BTC 0.00125467802391162<br>CEL 1.30895711071149 | | |
| 3.1.252372 | JAYAMAL ARUNASIRI FONSEKA WARNAGE | ADDRESS REDACTED | | | BTC 0.000000006947196935<br>CEL 1.92442695635479 | | |
| 3.1.252373 | JAYAMANNA ELEZABETH | ADDRESS REDACTED | | | BTC 0.0000029954954129<br>ETH 0.000079830292791334 | | |
| 3.1.252374 | JAYANDRA RAI | ADDRESS REDACTED | | | BTC 0.027945293384201<br>CEL 8.82695127041823<br>COMP 0.07187546<br>EOS 4.3713<br>ETH 0.499769777920909<br>MATIC 81.1173379713604<br>UNI 5.23839977309848<br>USDC 112.561444593119<br>XLM 133.6873889<br>XRP 461.129721594403 | | |
| 3.1.252375 | JAYANI JEEWANTHIKA PUSHPAKUMARI EGALLALAGE | ADDRESS REDACTED | | | BNB 0.00148782603312921<br>BTC 0.00000035558686568 | | |
| 3.1.252376 | JAYANI RAJAPAKSHA | ADDRESS REDACTED | | | ADA 0.000000179359109792<br>BTC 0.0461716197415753<br>CEL 38.6258953828636<br>USDC 263.875732193572 | | |
| 3.1.252377 | JAYANT ARORA | ADDRESS REDACTED | | | BTC 0.000044850119728471<br>ETH 0.000000897302007135<br>LTC 0.000170017876633616<br>PAXG 0.0452550475429796<br>USDC 0.774001989443639 | | |
| 3.1.252378 | JAYANT BHAGWAT | ADDRESS REDACTED | | | CEL 0.00394184244258716 | | |
| 3.1.252379 | JAYANT GIRI | ADDRESS REDACTED | | | BTC 0.00123378656956771<br>ETH 0.11904053915289<br>XRP 1020.4098130596 | | |
| 3.1.252380 | JAYANT LAKRA | ADDRESS REDACTED | | | CEL 1.18239273157473 | | |
| 3.1.252381 | JAYANT LUTHRA | ADDRESS REDACTED | | | CEL 14.4963413938449<br>USDT ERC20 1.469152 | | |
| 3.1.252382 | JAYANT RAJ | ADDRESS REDACTED | | | BTC 0.000016911393801563<br>ETH 0.000125536972038599<br>USDC 0.158241891625708 | | |
| 3.1.252383 | JAYANT REGMI | ADDRESS REDACTED | | | ADA 116.76808531376<br>BTC 0.00100928402475016<br>ETH 0.0625619137077416<br>MATIC 50.888342568684<br>SNX 67.3195743678794 | | |
| 3.1.252384 | JAYANT RUDRA | ADDRESS REDACTED | | | AVAX 0.0144545831162433<br>BTC 0.0000354535908400539<br>BUSD 31.4652748044554<br>USDT ERC20 0.00317005410721446 | | |
| 3.1.252385 | JAYANTA RAY | ADDRESS REDACTED | | | CEL 0.000029433059187824<br>LTC 0.000652137783684072 | | |
| 3.1.252386 | JAYANTH ALVA | ADDRESS REDACTED | | | BTC 0.0000177619273486<br>DOT 0.0670788831440494<br>ETH 0.000685075996303992<br>SOL 0.0619842113655011 | | |
| 3.1.252387 | JAYANTH SILESH SURYA | ADDRESS REDACTED | | | ETH 0.000025678391888008 | | |
| 3.1.252388 | JAYANTH SUBRAMANI | ADDRESS REDACTED | | | BTC 0.00310703206668662<br>USDC 136.821632105607 | | |
| 3.1.252389 | JAYANTHA KARUNANAYAKE | ADDRESS REDACTED | | | LTC 0.000067457805765883<br>MCDAI 0.0693114009710151 | | |
| 3.1.252390 | JAYANTHA KUMUDUNI | ADDRESS REDACTED | | | BTC 0.000018933756079896<br>CEL 0.0177408223474964<br>USDT ERC20 0.398913690176422 | | |
| 3.1.252391 | JAYANTHA MADDURI | ADDRESS REDACTED | | | MATIC 1144.43416951643 | | |
| 3.1.252392 | JAYANTHA WIJERATNE | ADDRESS REDACTED | | | BTC 0.261495313760049<br>CEL 225.286206411589 | | |
| 3.1.252393 | JAYANTHI | ADDRESS REDACTED | | | BTC 0.000000449074899852<br>CEL 0.241820688904584 | | |
| 3.1.252394 | JAYANTHI GANESAN | ADDRESS REDACTED | | | BTC 0.00000188162680488<br>CEL 0.452418805699235 | | |
| 3.1.252395 | JAYANTHI KONAR | ADDRESS REDACTED | | | BTC 0.0136047879917634 | | |
| 3.1.252396 | JAYANTHI MUTHUVEL | ADDRESS REDACTED | | | BTC 0.0129279357004678 | | |
| 3.1.252397 | JAYANTHI SHANMUGAVEL | ADDRESS REDACTED | | | BTC 0.000000006491171103<br>CEL 0.146513081405052<br>USDT ERC20 0.000000668693017655 | | |
| 3.1.252398 | JAYANTHI WICKRAMANAYALE | ADDRESS REDACTED | | | BTC 0.000000234426826111<br>CEL 0.0676803315179877<br>MATIC 1.53621313177636 | | |
| 3.1.252399 | JAYANTI PARKER | ADDRESS REDACTED | | | BTC 0.0106110981576382<br>CEL 10.9508297925541 | | |
| 3.1.252400 | JAYANTI SAHOO | ADDRESS REDACTED | | | USDT ERC20 0.455232035002236 | | |
| 3.1.252401 | JAYANTIBHAI PATEL | ADDRESS REDACTED | | | BTC 0.000000005382320772<br>ETH 0.000289192568873432 | | |
| 3.1.252402 | JAYANTIKA MINHAS | ADDRESS REDACTED | | | CEL 0.758378050051837<br>USDT ERC20 10<br>XRP 49.98 | | |
| 3.1.252403 | JAYANTILAL PATEL | ADDRESS REDACTED | | | BTC 0.00000033158398907<br>LTC 0.000925610108748157 | | |
| 3.1.252404 | JAYANTILAL PATEL | ADDRESS REDACTED | | | BTC 0.00000166939601846999<br>ETH 0.00007507623173909 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252405 | JAYAPRAKAASH JAYARAMAN | ADDRESS REDACTED | | | AVAX 24.2651522795608<br>BTC 0.000984462275945217<br>ETH 0.00175231985133213<br>LTC 0.0260215949703893<br>SNX 1715.40239753387<br>USDC 29.042268536995<br>XLM 3.28534488986783 | USDC 0.000000721523247973 | |
| 3.1.252406 | JAYAPRAKASAN NEDIYEDATH RAJAN | ADDRESS REDACTED | | | BTC 0.00000065096819644<br>ETH 0.000181050521310545 | | |
| 3.1.252407 | JAYAPRAKASH DHANANJAYA | ADDRESS REDACTED | | | ADA 0.478205157298349<br>BTC 0.00120350645919825<br>MATIC 0.165333351382081<br>XLM 0.466645439070382 | | |
| 3.1.252408 | JAYAPRASANTH SATHIVELL | ADDRESS REDACTED | | | DOT 1.74112011906371<br>MATIC 0.0164802115904108 | ETH 0.000001 | |
| 3.1.252409 | JAYARAMAN SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000000188923878572<br>CEL 0.451464609943003 | | |
| 3.1.252410 | JAYARATHNA JAYAMPEDI GEDARA DANUSHKA NANDANA | ADDRESS REDACTED | | | BTC 0.000124785340197096<br>ETH 0.00151115785290947 | | |
| 3.1.252411 | JAYASAI KISHORE BHUPATHI | ADDRESS REDACTED | | | CEL 75.0324404126443<br>ETH 0.00137766592657904<br>LINK 0.0994379829620881<br>LTC 0.00000000978345163<br>MCDAI 3.33482344045185<br>SGB 0.0729327046808738<br>USDC 0.0000000899341075489999<br>USDT ERC20 2.44572813263224<br>XLM 314.173169025553<br>XRP 0.48480703166237 | | |
| 3.1.252412 | JAYASH PATEL | ADDRESS REDACTED | | | BTC 8.96118942620136<br>ETH 27.2762672409359 | | |
| 3.1.252413 | JAYASHANKAR BASAVARAJU | ADDRESS REDACTED | | | BNB 0.42498625<br>BTC 0.000944845689397522<br>CEL 35.670892083737<br>LTC 0.97280522<br>SNX 8.894015 | | |
| 3.1.252414 | JAYASHANTHA CALDERA HELESSAGE WIMAL | ADDRESS REDACTED | | | BTC 0.000101113499716406<br>CEL 2.75404958488856<br>ETH 0.146626589318427<br>USDC 3.00270467828525<br>USDT ERC20 140.000386913283 | | |
| 3.1.252415 | JAYASHRI HARAL | ADDRESS REDACTED | | | AAVE 0.000182304786047465<br>BTC 0.000000807619965672<br>ETH 0.000106676677265142 | | |
| 3.1.252416 | JAYASINGHA LEDEY | ADDRESS REDACTED | | | BTC 0.000000578523654168<br>ETH 0.000089344972109642 | | |
| 3.1.252417 | JAYASINGHE AMILA PRASAD RANAWEERA | ADDRESS REDACTED | | | ADA 176.071333720889<br>BTC 0.000598284814291816<br>CEL 0.99507835780548 | | |
| 3.1.252418 | JAYASINGHEARACHCHIGE AVISHKA JAYASINGHEARACHCHI | ADDRESS REDACTED | | | BTC 0.00000000354501876<br>CEL 0.019253785742672 | | |
| 3.1.252419 | JAYASRI VEMULA | ADDRESS REDACTED | | | ADA 523.072898235961<br>BTC 0.00169184784272162<br>MATIC 35579.8346126268<br>SNX 165.31127651392 | | |
| 3.1.252420 | JAYASUNDARA KALU ACHCHILLAGE | ADDRESS REDACTED | | | BTC 0.000000006751611112<br>CEL 1.47515200722068 | | |
| 3.1.252421 | JAYASURIYA DINUKA | ADDRESS REDACTED | | | BTC 0.000000003758638596<br>CEL 0.0315391815093122 | | |
| 3.1.252422 | JAYATI GANGULY | ADDRESS REDACTED | | | BTC 0.000000002870001118<br>CEL 3.19772791410744 | | |
| 3.1.252423 | JAYAVARDHAN TALLAPRAGADA | ADDRESS REDACTED | | | BTC 0.0158385667979011 | | |
| 3.1.252424 | JAYAVEL SENGATHIR SELVAN | ADDRESS REDACTED | | | CEL 0.0154877458513632<br>XLM 29.95 | | |
| 3.1.252425 | JAYAWARDANA KONARA MUDIYANSELAGE DINOTH HIRUDIKA JAYAWARDANA | ADDRESS REDACTED | | | ETH 0.00197177427555938 | | |
| 3.1.252426 | JAYAWARDHANA RANKOTH PEDIGE NETHMA GIMHANI | ADDRESS REDACTED | | | BTC 0.012609079744024<br>CEL 5.77275029608929<br>ETH 0.07156724 | | |
| 3.1.252427 | JAYAWEERA ARACHCHIGE DON NUWAN JAYAWEERA | ADDRESS REDACTED | | | BTC 0.000000009903609792999999<br>CEL 0.173292520462875<br>MCDAI 0.0444111498402355 | | |
| 3.1.252428 | JAYBEE BALBOA LACAP | ADDRESS REDACTED | | | BTC 1.57061515203262 | | |
| 3.1.252429 | JAYBIE BIAHE | ADDRESS REDACTED | | | BTC 0.00000989<br>CEL 1.27721771631914 | | |
| 3.1.252430 | JAYBRIE BROWN | ADDRESS REDACTED | | | BTC 0.000002672610199668<br>CEL 0.0203551250229373<br>ETH 0.0000123211495786709<br>USDC 0.150133495857893 | | |
| 3.1.252431 | JĀŸ-Ç MĚÑDŌZĀ | ADDRESS REDACTED | | | CEL 1.06272441009251 | | |
| 3.1.252432 | JAYCE JAMIESON | ADDRESS REDACTED | | | ADA 52.6375587441361<br>BCH 0.0577400960534727<br>BTC 0.0459546990842448<br>CEL 5.43975515875806<br>COMP 1.01040668222968<br>DASH 1.08851345871591<br>DOT 25.8332460184768<br>ETH 0.845008321827882<br>MATIC 92.0671864562417<br>SNX 7.88311955121347<br>UNI 5.95798371322274<br>USDC 2506.87626328129<br>ZRX 199.767831588807 | | |
| 3.1.252433 | JAYCE MANIARPILLAI | ADDRESS REDACTED | | | AVAX 50.6783281029221<br>BTC 0.000002457017926062<br>ETH 3.03713310560751<br>PAXG 9.10782963483997<br>USDC 12.9396124513712 | | |
| 3.1.252434 | JAYCE MAY | ADDRESS REDACTED | | | BTC 0.0913657913575417<br>ETH 0.247764874225697<br>MANA 0.00501714076121195<br>USDC 0.00158230045868213 | | |
| 3.1.252435 | JAYCE MILLER | ADDRESS REDACTED | | | ETH 0.000008394337506509 | | |
| 3.1.252436 | JAYCE MISKEL | ADDRESS REDACTED | | | BTC 0.000836000585732153<br>DOT 11.7876362642246<br>ETH 0.0122501445432791 | | |
| 3.1.252437 | JAYCE OST | ADDRESS REDACTED | | | BTC 0.0000011359861561599<br>LINK 0.00305233375966452<br>MCDAI 0.00936637268181635 | | |
| 3.1.252438 | JAYCE PARKEY | ADDRESS REDACTED | | | ADA 0.143093664608509<br>BTC 0.000004626214199398<br>DOT 0.0439537014008882<br>ETH 0.0000995781824994359<br>LINK 0.00414350620301994<br>MATIC 0.362261971719904<br>XLM 0.115117974875416 | ADA 0.000000041847764621<br>BTC 0.000000003048688176<br>DOT 0.00000088799029214 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252439 | JAYCE PEREIRA | ADDRESS REDACTED | | | ADA 0.159499923529269<br>BTC 0.00000000329072335<br>CEL 3.30353202168637<br>MATIC 523.933211086684<br>XLM 0.08657337239594<br>XRP 0.348419168131034 | | |
| 3.1.252440 | JAYCE RUMSEY | ADDRESS REDACTED | | | BTC 0.59629774264379<br>ETH 8.95472744982764 | | |
| 3.1.252441 | JAYCE VANDERBREGGEN | ADDRESS REDACTED | | | ADA 0.0125816978503577<br>BTC 0.000001724939957705<br>DOT 171.606366378022<br>ETH 0.0033273858172557 | | |
| 3.1.252442 | JAYCE WILSON | ADDRESS REDACTED | | | ADA 0.193657960994749<br>BCH 0.00252939897610936<br>BTC 0.000100490357467273<br>DASH 0.00805046981484761<br>EOS 0.350018197579725<br>ETC 0.00120152740695882<br>LTC 0.00325605173364961<br>USDC 5.55074034848147 | | |
| 3.1.252443 | JAYCEE BALDERAMA | ADDRESS REDACTED | | | BTC 0.000000005784587414<br>CEL 0.025223961613782 | | |
| 3.1.252444 | JAYCEE JANIER | ADDRESS REDACTED | | | BNB 0.9<br>BTC 0.131382022932117<br>CEL 1729.16342653528<br>ETH 0.000000560861680971<br>LUNC 21.8885438493624<br>MATIC 2256.88621395831<br>USDC 1.53914622170936 | | |
| 3.1.252445 | JAYCHIM TE AUKURA | ADDRESS REDACTED | | | ADA 0.0167628682610773<br>BNB 0.000185434902874195<br>BTC 0.000002276465911534<br>ETH 0.000010088902235277<br>XRP 0.017556823982338 | | |
| 3.1.252446 | JAYCIE JONES | ADDRESS REDACTED | | | ETH 0.000073770001986932 | | |
| 3.1.252447 | JAYCOB BELL | ADDRESS REDACTED | | | ADA 0.000000060842418472<br>BNB 0.000000004325606372<br>BTC 0.000168707098555515<br>CEL 0.21265514996521<br>ETH 0.00399896553157188<br>MATIC 8422.37188028818<br>SNX 0.000009628472904108<br>SUSHI 16.7762328494922<br>USDC 0.369046125873166 | | |
| 3.1.252448 | JAYD JASRI | ADDRESS REDACTED | | | 1INCH 6.539<br>ADA 0.160085391824291<br>BTC 0.000000106537437522<br>CEL 0.0921645547080687<br>DOT 0.000764675977197802<br>EOS 0.017<br>ETH 0.000000871331449283<br>MANA 8.341<br>USDC 0.003 | | |
| 3.1.252449 | JAYD NEELY | ADDRESS REDACTED | | | BTC 0.0395843122532963<br>ETH 0.000000275971354322999<br>MATIC 0.000000004707656962<br>USDC 0.0079621531941169 | BTC 0.0981231558868204<br>MATIC 0.000000424155734505<br>USDC 14.2669607643663 | |
| 3.1.252450 | JAYDA BIBI | ADDRESS REDACTED | | | BTC 0.00000000796222311<br>XLM 0.149062433984472 | | |
| 3.1.252451 | JAYDA HOANG | ADDRESS REDACTED | | | BTC 0.000559201055928316<br>ETH 0.00200430623327997 | | |
| 3.1.252452 | JAYDA HOGUE | ADDRESS REDACTED | | | BTC 0.0110047197336137 | | |
| 3.1.252453 | JAYDALYS MARIE ARROYO | ADDRESS REDACTED | | | ETH 0.229827231278153 | | |
| 3.1.252454 | JAYDE DUNCAN | ADDRESS REDACTED | | | XRP 0.000000552434145324 | | |
| 3.1.252455 | JAYDE ELLEN KENNEY | ADDRESS REDACTED | | | BTC 0.000001831362082204<br>USDC 1.35434188866451 | | |
| 3.1.252456 | JAYDE FALLON WALLIN | ADDRESS REDACTED | | | BTC 0.0111238214725478<br>ETH 0.00169398372759128 | | |
| 3.1.252457 | JAYDE HOLLINGWORTH | ADDRESS REDACTED | | | ADA 179.3572<br>BNB 0.72323316<br>BTC 0.0208267931746098<br>CEL 34.0975561284738<br>DOT 15.84686935<br>ETH 0.27221338457249 | | |
| 3.1.252458 | JAYDE MCNEILL | ADDRESS REDACTED | | | CEL 0.301826753805669<br>XRP 0.000000020452493326 | | |
| 3.1.252459 | JAYDE WEALLEANS | ADDRESS REDACTED | | | BTC 0.00118119536971415<br>CEL 287.192235243272<br>ETH 0.39567954<br>MATIC 10000 | | |
| 3.1.252460 | JAYDEB KANRI | ADDRESS REDACTED | | | BTC 0.000000024702623382<br>ETH 0.00058537369143724 | | |
| 3.1.252461 | JAY-DEE BEKKER | ADDRESS REDACTED | | | BTC 0.00163982606625408<br>UST 466.822182150116 | | |
| 3.1.252462 | JAYDEE CRISSARE RACHO RUECA | ADDRESS REDACTED | | | AAVE 43.4942012622454<br>ADA 8978.89796831522<br>BTC 30.8370772967111<br>DOT 44.6561257524318<br>ETH 381.643079846952<br>LINK 385.713094236823<br>MATIC 5376.44370812567<br>USDC 13.8719645934823 | CEL 9.79835957993916 | |
| 3.1.252463 | JAYDEEP JAYESHKUMAR DAVE | ADDRESS REDACTED | | | PAXG 2.56904919747273<br>USDC 2074.44161084701 | | |
| 3.1.252464 | JAYDEEP PATEL | ADDRESS REDACTED | | | BNB 0.0000000051873899<br>BTC 0.000000006555620871<br>CEL 0.889032368492782 | | |
| 3.1.252465 | JAYDEEP THANKI | ADDRESS REDACTED | | | AAVE 1.02881994977788<br>BTC 0.000185763532787853<br>CEL 15.5778497611129<br>DOT 0.154944630755655<br>ETH 0.124054142462737<br>MATIC 1.73189346096196<br>SNX 9.27332067307692<br>USDT ERC20 0.0250026797633555 | | |
| 3.1.252466 | JAYDEEPKUMAR POKAR | ADDRESS REDACTED | | | ADA 0.0513947985977151<br>BTC 0.000000009201374172<br>CEL 0.640087788172278 | | |
| 3.1.252467 | JAYDEN AVENA | ADDRESS REDACTED | | | BCH 2.49490451608395<br>BTC 0.000003390628179226<br>DASH 0.000052658565801445<br>EOS 0.00457788679761843<br>MCDAI 0.0540668595514524<br>USDC 0.0926223170101028<br>ZEC 0.000107055896211286 | DASH 0.231963053943662<br>EOS 1.72409805420248<br>USDC 0.105<br>ZEC 1.19065870143672 | |
| 3.1.252468 | JAYDEN BETANCES | ADDRESS REDACTED | | | ADA 0.0854407276996408<br>MANA 0.00582707605939034<br>MATIC 0.468223590051315 | MATIC 0.000000669591227193 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252469 | JAYDEN BOSMAN | ADDRESS REDACTED | | | BTC 0.000000004275529888<br>CEL 0.819393219629293<br>SNX 0.00000003<br>USDC 0.354491 | | |
| 3.1.252470 | JAYDEN BROOME | ADDRESS REDACTED | | | USDC 0.681986519804945 | | |
| 3.1.252471 | JAYDEN BROWN | ADDRESS REDACTED | | | ADA 390.40395045122<br>BTC 0.0168759074492071<br>ETH 0.378682772780517 | | |
| 3.1.252472 | JAYDEN CAPPEAU | ADDRESS REDACTED | | | BTC 0.0179400863146985<br>CEL 0.224642656912448 | | |
| 3.1.252473 | JAYDEN CHIHA | ADDRESS REDACTED | | | BNB 1.84196491<br>CEL 18.9938944238974<br>ETH 0.806592419774049<br>SNX 13.3997153104075 | | |
| 3.1.252474 | JAYDEN COPPING | ADDRESS REDACTED | | | CEL 1.09919542759592 | | |
| 3.1.252475 | JAYDEN D ROHACHUK | ADDRESS REDACTED | | | BTC 0.00011895059550148<br>DOT 0.104515320905318 | | |
| 3.1.252476 | JAYDEN DAVIES | ADDRESS REDACTED | | | CEL 0.0430661159993154 | | |
| 3.1.252477 | JAYDEN DEPENHA | ADDRESS REDACTED | | | BTC 0.00012634328055106<br>ETH 0.0233031974121989<br>MATIC 4.48015834735462 | | |
| 3.1.252478 | JAYDEN DUNCAN | ADDRESS REDACTED | | | BTC 0.11691390735298<br>ETH 0.484305887178529 | | |
| 3.1.252479 | JAYDEN DWAYNE MEADORS | ADDRESS REDACTED | | | ETH 0.00161369360937525 | | |
| 3.1.252480 | JAYDEN EDWARDS | ADDRESS REDACTED | | | BTC 0.000000000163661798<br>CEL 194.580900470627<br>ETH 0.555603212602373<br>MANA 117.184661185591<br>MATIC 170.189343261785 | | |
| 3.1.252481 | JAYDEN FIGUEROA | ADDRESS REDACTED | | | BTC 0.00472881359686758<br>ETC 6.48200062165895<br>LINK 10.5631432892721<br>LTC 0.63767631806936<br>MATIC 13.3078425474849<br>USDC 945.380211413396<br>XLM 190.945024874962 | | |
| 3.1.252482 | JAYDEN GAMMINO | ADDRESS REDACTED | | | ADA 0.611392904548248<br>BTC 0.00278111950282745<br>CEL 1442.84444234866<br>MATIC 2599.88657532116 | | |
| 3.1.252483 | JAYDEN GARLAND SIBERT | ADDRESS REDACTED | | | ADA 49.1463272902463<br>AVAX 3.78706018682058<br>BAT 378.031505767252<br>BCH 7.74847922683941<br>BTC 1.00925355159662<br>CEL 4647.77122146499<br>COMP 0.0398806983096564<br>DOT 34.6700848504486<br>EOS 8.46488229726484<br>ETH 3.43961752102728<br>LINK 81.4249213108785<br>LTC 31.5337181755895<br>LUNC 3.20547652700093<br>MATIC 617.125285964346<br>MCDAI 54.7930437705994<br>SGB 319.359644232791<br>SOL 10.5449781418457<br>USDC 13400.0089447218<br>UST 1217.89798090309<br>XLM 1087.90719097666<br>XRP 0.000000619045888946<br>ZEC 0.0819679289732739 | BTC 0.00000025<br>USDC 100 | |
| 3.1.252484 | JAYDEN GREEN | ADDRESS REDACTED | | | BTC 0.0110844853936878<br>ETH 0.245447736991563 | | |
| 3.1.252485 | JAYDEN HARKNETT | ADDRESS REDACTED | | | ETH 0.00000196373369398 | | |
| 3.1.252486 | JAYDEN HARP | ADDRESS REDACTED | | | BTC 0.000010368660353626<br>CEL 0.31086968630003<br>ETH 0.000669561555879424 | | |
| 3.1.252487 | JAYDEN HUNTER | ADDRESS REDACTED | | | BTC 0.00105713219498093 | | |
| 3.1.252488 | JAYDEN JAHNKE | ADDRESS REDACTED | | | ADA 66.4077440893805<br>BTC 0.0170553387255993<br>CEL 0.160298619718854<br>DOGE 255.796472381689<br>ETH 0.119801497988359<br>MANA 14.8777814910412<br>XRP 126.857853570659 | | |
| 3.1.252489 | JAYDEN JENKINS | ADDRESS REDACTED | | | BUSD 1.39319156394022<br>ETH 0.000014994309273278<br>USDT ERC20 0.102297735184892 | | |
| 3.1.252490 | JAYDEN JENKINSON | ADDRESS REDACTED | | | BTC 0.0907398601669578<br>ETH 0.000040142459627875<br>XRP 25.4130890029726 | | |
| 3.1.252491 | JAYDEN JIANYU CAO | ADDRESS REDACTED | | | ADA 935.684294015804<br>AVAX 8.1527702326338<br>BTC 0.239274741411895<br>DOT 50.7429391229668<br>ETH 0.599060013222312<br>MATIC 1.32065923307433<br>SOL 1.00729536931373<br>UNI 27.9041421274141<br>USDC 1.04495918152602 | AVAX 0.812966456363387<br>BTC 0.0225037684456639 | |
| 3.1.252492 | JAYDEN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000444151809033109 | | |
| 3.1.252493 | JAYDEN KIM | ADDRESS REDACTED | | | BTC 0.000003139657939139<br>USDT ERC20 0.777750384436822 | | |
| 3.1.252494 | JAYDEN KING | ADDRESS REDACTED | | | BTC 0.0112019061647561<br>CEL 1.15442115139937 | | |
| 3.1.252495 | JAYDEN LARRY JOHNSON HELU | ADDRESS REDACTED | | | CEL 0.10886521682575 | | |
| 3.1.252496 | JAYDEN LIHOU | ADDRESS REDACTED | | | BTC 0.0414467589796932 | | |
| 3.1.252497 | JAYDEN MWANGI | ADDRESS REDACTED | | | BTC 0.000796060405450807 | | |
| 3.1.252498 | JAYDEN PARIS BASHA | ADDRESS REDACTED | | | CEL 2.98935034748714<br>ETH 0.199512390026681 | | |
| 3.1.252499 | JAYDEN PAUL O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.02899952<br>CEL 43.7955132105942<br>ETH 0.30866906<br>LINK 15.0988542<br>XRP 333.595255 | | |
| 3.1.252500 | JAYDEN PERERA | ADDRESS REDACTED | | | BTC 0.00225672504062105<br>CEL 0.320392285245462 | | |
| 3.1.252501 | JAYDEN PERRY | ADDRESS REDACTED | | | CEL 1.13753641867222 | | |
| 3.1.252502 | JAYDEN PROCYCHYN | ADDRESS REDACTED | | | BTC 0.000000003449643674<br>CEL 1895.7594331517<br>LTC 0.0275340023767037<br>SNX 392.81<br>USDT ERC20 0.000000891991323426 | | |
| 3.1.252503 | JAYDEN QUENSELL | ADDRESS REDACTED | | | BTC 0.000000009578401507<br>CEL 1.44790160749683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252504 | JAYDEN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0133530095664185<br>CEL 0.00831722988067511<br>ETH 0.139389959016555<br>MATIC 55.6105772407302<br>XRP 259.779945611785 | | |
| 3.1.252505 | JAYDEN RONCON | ADDRESS REDACTED | | | BTC 0.368748198696961<br>CEL 102.043665230465<br>DOT 123.893512359505<br>EOS 1052.30566456022<br>ETH 8.57323390266969<br>LINK 1032.53516889089<br>MANA 4035.87421250457<br>XLM 2284.74001815144 | | |
| 3.1.252506 | JAYDEN SAWTELL | ADDRESS REDACTED | | | BTC 0.00000443507361166 | | |
| 3.1.252507 | JAYDEN SEAH | ADDRESS REDACTED | | | ADA 0.288408904340541<br>BNB 0.000737285646777465<br>BTC 0.0213879297427445<br>CEL 1.41878558492244<br>EOS 0.000021525581054131<br>ETH 0.24625068652099<br>LTC 0.398196826817594<br>SOL 0.00264030572282958<br>USDC 335.790428423716<br>USDT ERC20 0.203199297685199 | | |
| 3.1.252508 | JAYDEN SHARPE | ADDRESS REDACTED | | | BTC 0.00104705888599682<br>CEL 11.7708997129725<br>MCDAI 30 | | |
| 3.1.252509 | JAYDEN SHEPHERD | ADDRESS REDACTED | | | CEL 1.06899767713689 | | |
| 3.1.252510 | JAYDEN SPINOLA | ADDRESS REDACTED | | | CEL 0.0190613690114377<br>XLM 33.401130959975 | | |
| 3.1.252511 | JAYDEN STEWART | ADDRESS REDACTED | | | AVAX 4.16290398385595<br>BTC 0.0118521666537968<br>ETH 1.18142737939311<br>USDC 0.566509354290487<br>XRP 0.278592491707588 | | |
| 3.1.252512 | JAYDEN STOKES | ADDRESS REDACTED | | | BTC 0.0364847377997793 | | |
| 3.1.252513 | JAYDEN TAKI WAIRUA DUNN | ADDRESS REDACTED | | | CEL 0.00247105814555004 | | |
| 3.1.252514 | JAYDEN TROMMLER | ADDRESS REDACTED | | | CEL 0.26600054014954<br>XRP 0.000000767562505373 | | |
| 3.1.252515 | JAYDEN WEBB | ADDRESS REDACTED | | | BTC 0.00923670839943915<br>CEL 6.29835515171712<br>ETH 0.109143928015966<br>XRP 1042.74912151939 | | |
| 3.1.252516 | JAYDEN WHILEY | ADDRESS REDACTED | | | BTC 0.143057011925282<br>CEL 0.626622774988773<br>ETH 2.61856030515189<br>USDC 0.542268265653617<br>USDT ERC20 11.843055 | | |
| 3.1.252517 | JAYDEN YBARRA | ADDRESS REDACTED | | | ETH 0.002269452257514 | | |
| 3.1.252518 | JAYDEN YU | ADDRESS REDACTED | | | AAVE 1.62778131888334<br>ADA 4999.90761218738<br>BTC 0.884271880838361<br>DOT 103.072786028379<br>ETH 7.52136744309856<br>LINK 104.607018116743<br>MCDAI 0.0350963916454984<br>SNX 47.7162249877264<br>UNI 56.0926040256071 | | |
| 3.1.252519 | JAYDEV BHAKTA | ADDRESS REDACTED | | | ADA 12.8373818767611<br>BTC 0.0140212158536142<br>USDC 0.41202779458712 | USDC 0.000000474118835634 | |
| 3.1.252520 | JAYDIN MICHAEL MOSES | ADDRESS REDACTED | | | ADA 6778.94011979222<br>BTC 0.203903528176078<br>DOT 237.450572555114<br>ETH 10.2158279029548<br>SOL 117.163279936656<br>USDT ERC20 17296.9724153735 | ETH 6.98314175 | |
| 3.1.252521 | JAYDIN WOOLUM | ADDRESS REDACTED | | | DASH 0.00589031443083866<br>LTC 0.00285619223763984<br>SNX 0.190242851529797<br>XLM 1.88993452716247 | | |
| 3.1.252522 | JAYDIP KAVAR | ADDRESS REDACTED | | | BTC 0.000172328617772114<br>CEL 1.14505368475095<br>ETH 0.00156892550376024<br>LINK 208.635543199652<br>MATIC 0.012858198775903<br>SNX 0.24524386508491<br>UNI 102.015717256633<br>USDT ERC20 0.496397788225518 | | |
| 3.1.252523 | JAYDISON LUCAS ALVES GONCALVES | ADDRESS REDACTED | | | ETH 0.000000334873792815 | | |
| 3.1.252524 | JAYDN CUNNINGHAM | ADDRESS REDACTED | | | USDT ERC20 4.93559614954648 | | |
| 3.1.252525 | JAYDN MIER | ADDRESS REDACTED | | | BTC 0.000000002985138151<br>CEL 0.219930389428803<br>MATIC 0.0185475760595226 | | |
| 3.1.252526 | JAYDON CHRISTENSEN | ADDRESS REDACTED | | | MATIC 92.7658824380404 | | |
| 3.1.252527 | JAYDON DOWNEY | ADDRESS REDACTED | | | ETH 0.00109726580769825 | | |
| 3.1.252528 | JAYDON FROESE | ADDRESS REDACTED | | | CEL 0.0764244259770256<br>MATIC 0.520732895236449 | | |
| 3.1.252529 | JAYDON GAUTHIERR | ADDRESS REDACTED | | | ADA 4.673115<br>CEL 0.0519535742030711 | | |
| 3.1.252530 | JAYDON HARRIS | ADDRESS REDACTED | | | BTC 0.00107689102244974<br>ETH 0.000269850888276188 | | |
| 3.1.252531 | JAYDON JOHNSTON | ADDRESS REDACTED | | | ETC 35.479652253662<br>MATIC 3466.94686641841 | | |
| 3.1.252532 | JAYDON KESEAN ROBBS | ADDRESS REDACTED | | | | ETH 0.120991111715299<br>MATIC 7.67754319<br>SOL 8.658592865 | |
| 3.1.252533 | JAYDON LYNCH | ADDRESS REDACTED | | | BAT 0.0184150057149103<br>BTC 0.000131286678714057<br>COMP 0.112458670583338<br>EOS 0.00500156870782936<br>ETC 0.604526685090427<br>ETH 0.00143419905477067<br>GUSD 0.865249623655576<br>KNC 7.16573493310574<br>LINK 0.00143451166956042<br>MATIC 73.287104528122<br>SGB 3.89796077351392<br>TUSD 0.213603086833569<br>USDC 5.55355291544354<br>XLM 0.153516866283443<br>XRP 0.00000076239139176<br>ZRX 17.3053199054845 | | |
| 3.1.252534 | JAYDON NGALLA | ADDRESS REDACTED | | | CEL 0.220720903705344<br>DOT 2 | | |
| 3.1.252535 | JAYDON NICHOLAS PITTENGER | ADDRESS REDACTED | | | USDC 0.0813068404719669 | | |
| 3.1.252536 | JAYDON PITTENGER | ADDRESS REDACTED | | | BTC 0.0000013068153599799<br>ETH 0.000451228173662241<br>MATIC 24.8807302184431<br>SNX 0.0417396545796546 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252537 | JAYDON WHEELER | ADDRESS REDACTED | | | BTC 0.00669411630312523<br>CEL 11.0132354808966<br>ETH 0.125951508775381 | | |
| 3.1.252538 | JAYDYN DOWE | ADDRESS REDACTED | | | CEL 1.09938909101568 | | |
| 3.1.252539 | JAYE GARY | ADDRESS REDACTED | | | AAVE 0.000432032670056679<br>ADA 0.246388583249185<br>BTC 0.000001562616917426<br>MATIC 0.59824243120842<br>USDC 0.416947562260637 | ADA 266.357432734699<br>BTC 0.000000000169750495<br>MATIC 366.705951996804<br>USDC 260.821837722584 | |
| 3.1.252540 | JAYE HOWARTH | ADDRESS REDACTED | | | CEL 0.0206099411522713<br>DASH 0.0105825453280551 | | |
| 3.1.252541 | JAYE LINDNER | ADDRESS REDACTED | | | ADA 81.2862086842972<br>BSV 0.0102040713773473<br>BTC 0.000093762799368376<br>ETH 0.00142689168544483<br>LTC 0.00153508224190944 | | |
| 3.1.252542 | JAYE LUTFY | ADDRESS REDACTED | | | AAVE 11.321793287158<br>ADA 1044.71479420365<br>BTC 1.66035178895854<br>CEL 0.171385967493762<br>DOT 41.4414881140299<br>ETH 18.4781134957028<br>GUSD 2.14050803675949<br>LINK 256.554669915172<br>LUNC 22.0866344849131<br>MATIC 2614.2210541606<br>SOL 222.581818870534<br>SUSHI 123.994381365462<br>UNI 70.7785880834044<br>USDC 0.414892516516924 | BTC 0.03416347<br>CEL 176.186017294555<br>USDC 137.097183846133 | |
| 3.1.252543 | JAYE MELVILLE | ADDRESS REDACTED | | | BTC 0.00000000239585335<br>CEL 11.1729013202095<br>USDT ERC20 4.483644 | | |
| 3.1.252544 | JAYE VERNON | ADDRESS REDACTED | | | BTC 0.0283542817092679<br>ETH 0.722225679066491 | | |
| 3.1.252545 | JAYE WARDLAW | ADDRESS REDACTED | | | BTC 0.000817668649655213<br>CEL 0.730066552152449 | | |
| 3.1.252546 | JAYELLAH NASR | ADDRESS REDACTED | | | BTC 0.00106375925290188<br>CEL 2.17445592780174<br>XLM 850.498076369057 | | |
| 3.1.252547 | JAYEN VILLAROSA | ADDRESS REDACTED | | | CEL 0.0251800106987209<br>ETH 0.00119257501314723 | | |
| 3.1.252548 | JAYENDRAN KANNAN | ADDRESS REDACTED | | | BTC 0.0130181228998888 | | |
| 3.1.252549 | JAYENDRAN NAMASIVAYAM | ADDRESS REDACTED | | | ADA 0.307399853886773 | | |
| 3.1.252550 | JAYENDRASINH VAGHELA | ADDRESS REDACTED | | | USDT ERC20 4.04377167098859 | | |
| 3.1.252551 | JAYENDREN SUBRAMONEY | ADDRESS REDACTED | | | ADA 0.155696725871786<br>BAT 0.0136708693230381<br>BTC 1.00284163211575<br>CEL 328.464502798055<br>DASH 5.38585622287864<br>DOT 34.5397503767567<br>ETH 17.7807571118375<br>LUNC 1.00302902907867 | | |
| 3.1.252552 | JAYEON LEE | ADDRESS REDACTED | | | BTC 0.000311943497633976<br>CEL 257.511421566892<br>DOT 0.086469120189394<br>ETH 0.00118260683283062<br>MCDAI 70<br>USDC 3.6402653310449 | | |
| 3.1.252553 | JAYES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000108<br>CEL 1.50498390236009<br>SGB 141.588255 | | |
| 3.1.252554 | JAYESH BHUDIA | ADDRESS REDACTED | | | BTC 0.000061670897917561 | | |
| 3.1.252555 | JAYESH DAYABHAI | ADDRESS REDACTED | | | CEL 0.0896439511519004 | | |
| 3.1.252556 | JAYESH JAIN | ADDRESS REDACTED | | | BTC 0.00120371226228422<br>MCDAI 31.8094937072517<br>USDC 4448.82649677765 | | |
| 3.1.252557 | JAYESH JARIWALA | ADDRESS REDACTED | | | CEL 5288.59967800755<br>ETH 7.91591707638328<br>LINK 37.305346758273<br>USDC 0.0087836803817344 | | |
| 3.1.252558 | JAYESH KURUP | ADDRESS REDACTED | | | BTC 0.00358056133385565 | | |
| 3.1.252559 | JAYESH MARU | ADDRESS REDACTED | | | BTC 2.14338479129495<br>CEL 0.0960004122851022<br>ETH 0.23610179485949 | | |
| 3.1.252560 | JAYESH PATEL | ADDRESS REDACTED | | | USDC 0.165212050229085<br>XLM 166.727734128236 | | |
| 3.1.252561 | JAYESH PATEL | ADDRESS REDACTED | | | BTC 0.0011411034928777<br>USDC 2049.40608768423 | | |
| 3.1.252562 | JAYESH PATEL | ADDRESS REDACTED | | | BTC 0.0167400758967369<br>USDC 27241.797272215 | | |
| 3.1.252563 | JAYESH PATIDAR | ADDRESS REDACTED | | | BTC 0.000000026620045904 | | |
| 3.1.252564 | JAYESH PAWAR | ADDRESS REDACTED | | | CEL 1.07429344615586 | | |
| 3.1.252565 | JAYESH SAHASI | ADDRESS REDACTED | | | BTC 3.0531353336506<br>ETH 30.8980839220567<br>GUSD 10449.4998591378 | | |
| 3.1.252566 | JAYESH SHAH | ADDRESS REDACTED | | | ETH 9.9367455041325<br>USDT ERC20 2.5879466367645 | | |
| 3.1.252567 | JAYESH SHEWAKRAMANI | ADDRESS REDACTED | | | ADA 2.99803690268422<br>BTC 0.00008000735550389<br>DOT 0.251849346822594<br>ETH 0.0000736512206271<br>USDC 0.250096815105738 | | |
| 3.1.252568 | JAYESH THAKARSHI | ADDRESS REDACTED | | | BTC 0.0240774645882492<br>DOT 0.0578780537289191<br>ETH 1.08832665739176<br>LTC 0.00112170349090648<br>USDC 1.06266298965029 | | |
| 3.1.252569 | JAYESHKUMAR GANDHI | ADDRESS REDACTED | | | BCH 0.000700790222728157<br>CEL 0.000030783546295943 | | |
| 3.1.252570 | JAYHANT SAULOG | ADDRESS REDACTED | | | BTC 0.039306607118429<br>ETH 0.216017728873502 | | |
| 3.1.252571 | JAY-JAY SAMPAGA FLORES | ADDRESS REDACTED | | | ADA 418.87855590939<br>BTC 0.0702095990371195 | | |
| 3.1.252572 | JAYJAY WEIMER | ADDRESS REDACTED | | | BTC 0.00001149 | | |
| 3.1.252573 | JAYK CHERRY | ADDRESS REDACTED | | | GUSD 35.9050671986701 | | |
| 3.1.252574 | JAYKE WINCHESTER | ADDRESS REDACTED | | | BTC 0.000521450158161 13<br>CEL 2232.08622748896<br>MATIC 863.500604293983<br>XRP 20481.7674667804 | | |
| 3.1.252575 | JAYKEB HAVEN | ADDRESS REDACTED | | | BTC 0.000820037991448603<br>USDC 637.198829310673 | | |
| 3.1.252576 | JAYKISHAN PRASAD | ADDRESS REDACTED | | | CEL 5.82524648843904<br>MATIC 0.6589612946716<br>XRP 0.0385057640961904 | | |
| 3.1.252577 | JAYKUMAR GANDHI | ADDRESS REDACTED | | | BTC 0.000000334367635863<br>CEL 50.3984405425075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252578 | JAYKUMAR KHANDELWAL | ADDRESS REDACTED | | | BCH 0.00944427323804025<br>BTC 0.000192000736797718<br>DASH 0.024666565273974<br>ETH 0.00340317004468422<br>LTC 0.0268406022036987<br>USDT ERC20 5.76759886461213 | | |
| 3.1.252579 | JAYKUMAR MUKUNDKUMAR PATEL | ADDRESS REDACTED | | | ADA 1876.47482779051<br>BTC 0.0891131246464047<br>DOT 277.162359056296<br>ETH 1.10872624681584<br>LINK 7.53915432372297<br>LUNC 0.0601098720818598<br>MATIC 5515.94045417072<br>SOL 2.64965356910644 | | LUNC 0.000000277018376068 |
| 3.1.252580 | JAYLA ABREU | ADDRESS REDACTED | | | BTC 0.0227622144482423<br>XRP 951.720589419378 | | |
| 3.1.252581 | JAYLA BENNETT | ADDRESS REDACTED | | | BCH 0.0113958429613696<br>XLM 67.0446384381434<br>XRP 96.259665 | | |
| 3.1.252582 | JAYLAH MARTIN | ADDRESS REDACTED | | | BAT 20.4195783456244<br>MANA 135.311162173454 | | |
| 3.1.252583 | JAYLAN MELEROWICZ | ADDRESS REDACTED | | | ADA 742.772526983635<br>BTC 0.00512244236783079 | | |
| 3.1.252584 | JAYLEEN LEE | ADDRESS REDACTED | | | ADA 2.5644357131397 | | |
| 3.1.252585 | JAYLEN AERY | ADDRESS REDACTED | | | MATIC 4119.87003384459 | | |
| 3.1.252586 | JAYLEN CELESTINE | ADDRESS REDACTED | | | CEL 7.58039567035644<br>XRP 819.45 | | |
| 3.1.252587 | JAYLEN CRAFT | ADDRESS REDACTED | | | BTC 0.000509976708530056<br>ETH 0.00000283523947740099 | | |
| 3.1.252588 | JAYLEN CRONIN | ADDRESS REDACTED | | | ETH 0.000010804629520363<br>MATIC 213.190793603111 | | |
| 3.1.252589 | JAYLEN FLORES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.252590 | JAYLEN GERRAND | ADDRESS REDACTED | | | ADA 1.52813648080592<br>BTC 0.000504270584885482<br>CEL 0.000568724268428092 | | |
| 3.1.252591 | JAYLEN JAVIEL MURIEL | ADDRESS REDACTED | | | ETH 0.000029492488974474<br>USDC 0.0424153824397561 | | |
| 3.1.252592 | JAYLEN KEY | ADDRESS REDACTED | | | ADA 28.699931391818<br>BTC 0.00179447545711105<br>ETH 0.0117330308999248 | | |
| 3.1.252593 | JAYLEN KORVER | ADDRESS REDACTED | | | BTC 0.00743326074631377 | | |
| 3.1.252594 | JAYLEN MARQUES GOMES | ADDRESS REDACTED | | | ETH 0.00169124102151447 | | |
| 3.1.252595 | JAYLEN RHONEY | ADDRESS REDACTED | | | BTC 0.0100437731524739 | | |
| 3.1.252596 | JAYLEN WYNN | ADDRESS REDACTED | | | BTC 0.0000095015651954449<br>ETH 0.000010904725466986<br>USDC 0.0337501116615206 | | |
| 3.1.252597 | JAYLENE CABA | ADDRESS REDACTED | | | BTC 0.012750876198878 | | |
| 3.1.252598 | JAYLIN ELLIS | ADDRESS REDACTED | | | USDC 0.142185942890344 | | |
| 3.1.252599 | JAYLIN LANE | ADDRESS REDACTED | | | BTC 0.00582408655628829<br>MATIC 398.052501628872<br>USDC 970.057900987865 | | |
| 3.1.252600 | JAYLIN SNYDER | ADDRESS REDACTED | | | MATIC 7.12608760310933 | | |
| 3.1.252601 | JAYLON SIMS | ADDRESS REDACTED | | | CEL 1.08799391512132 | | |
| 3.1.252602 | JAYLORD CRUZADA | ADDRESS REDACTED | | | BCH 0.000160948615933223<br>BSV 0.184697849048319<br>BTC 0.0074406253995791<br>DASH 0.00182153540022464 | | |
| 3.1.252603 | JAYLORD CUEVAS | ADDRESS REDACTED | | | BTC 0.000000005201416603<br>CEL 0.0459559224779184 | | |
| 3.1.252604 | JAYLYN STOKELY | ADDRESS REDACTED | | | BTC 0.00964774387817803<br>MANA 24.2196289863553 | | |
| 3.1.252605 | JAYLYNN KENNEY | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.09375416421585 | | |
| 3.1.252606 | JAYMA STRONG | ADDRESS REDACTED | | | XRP 100.26065936692 | | |
| 3.1.252607 | JAYMAINBHAI PATEL | ADDRESS REDACTED | | | ADA 0.476182858866155<br>BAT 0.0462547579568289<br>BTC 0.000032477457419437<br>ETH 0.00880492639763269<br>LINK 0.00194852784907968<br>MATIC 0.076831565420734<br>OMG 0.00137847076038695<br>UNI 0.00442009091962765<br>XLM 0.0950565396571273<br>ZRX 0.106908003722738 | | |
| 3.1.252608 | JAYMALA B KOTHARI | ADDRESS REDACTED | | | USDC 0.497666941214473 | | |
| 3.1.252609 | JAYMAN DESAI | ADDRESS REDACTED | | | BAT 0.676794670950379<br>ETH 0.000823386240853845<br>LINK 0.0547920224658516<br>SNX 0.0246702824871346 | | |
| 3.1.252610 | JAYMAR DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00255768529348314<br>CEL 0.059103304607584 | | |
| 3.1.252611 | JAYMAR HILLACONE | ADDRESS REDACTED | | | ADA 0.14933488209666<br>CEL 0.0274769991488092<br>XRP 0.0427239386194913 | | |
| 3.1.252612 | JAYMAR LEONADO ARPIA | ADDRESS REDACTED | | | BTC 0.000000902963103244<br>ETH 0.00000161741497313199<br>USDT ERC20 0.270736585746257 | | |
| 3.1.252613 | JAYME ALBERT | ADDRESS REDACTED | | | BTC 0.00169084145950643<br>ETH 0.208677918852299<br>USDC 1039.86836490686 | | |
| 3.1.252614 | JAYME ARMSTRONG | ADDRESS REDACTED | | | ADA 0.0378373086690547<br>BSV 0.00013869201342187<br>BTC 0.000000305752151953<br>ETC 0.00100205595607869<br>ETH 0.00007807312920437<br>LTC 0.000468678647505542<br>MANA 0.000885796995521156<br>MATIC 0.128419245330374<br>PAX 0.138470708189434<br>UMA 0.897529073405944<br>USDC 0.0644573182683032 | | |
| 3.1.252615 | JAYME BARKSDALE-HARRIS | ADDRESS REDACTED | | | EOS 34.5993397697589<br>PAXG 0.0252768430243182<br>XLM 185.155443152544 | | |
| 3.1.252616 | JAYME HICKS | ADDRESS REDACTED | | | BTC 0.0000441185506801559<br>CEL 6.25619195700182<br>ETH 0.000986534565338792<br>USDC 21.1459874871452 | | |
| 3.1.252617 | JAYME KRITCHMAN | ADDRESS REDACTED | | | BTC 0.00000109428565457<br>SNX 0.17942895988201 | | |
| 3.1.252618 | JAYME LONOKAPU | ADDRESS REDACTED | | | BTC 0.0242832167331099<br>ETH 0.672731457311274<br>GUSD 11.9796881673931<br>LINK 1.04435244186273<br>XRP 155.25512 | GUSD 0.00572185329490501 | |
| 3.1.252619 | JAYME MCMANUS | ADDRESS REDACTED | | | BTC 0.000000686597832287<br>CEL 0.0987328483881692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252620 | JAYME REARDON | ADDRESS REDACTED | | | BTC 0.000185461345071567<br>CEL 8.11488748307468<br>ETH 0.00376042045797868<br>LUNC 7.67583115952307 | | |
| 3.1.252621 | JAYME ROSENTHAL | ADDRESS REDACTED | | | CEL 0.164468258374434 | | |
| 3.1.252622 | JAYME WEDEPOHL | ADDRESS REDACTED | | | BTC 0.000008032066355809<br>SGB 169.072281947064<br>XRP 0.378855116934623 | | |
| 3.1.252623 | JAYME ZASLAVSKY BROCKLEBANK | ADDRESS REDACTED | | | ADA 863.948140691319<br>BNB 0.69197995<br>BTC 0.000000003368414965<br>CEL 139.554119707621<br>ZEC 3.81516209 | | |
| 3.1.252624 | JAYMEN JOHN BEALL | ADDRESS REDACTED | | | BTC 0.035677106629156<br>ETH 0.236111464986224 | | |
| 3.1.252625 | JAYMES CAREY | ADDRESS REDACTED | | | BTC 0.00908290638323238<br>LINK 148.788394107647 | | |
| 3.1.252626 | JAYMES CLARK | ADDRESS REDACTED | | | BTC 0.000308623897641923<br>ETH 0.0136511869504999 | BTC 0.000000006419285475 | |
| 3.1.252627 | JAYMES CLARK | ADDRESS REDACTED | | | BTC 0.000000150014209859<br>CEL 0.0322886354764351<br>LTC 0.000000003230026515<br>USDC 0.524008478306157 | | |
| 3.1.252628 | JAYMES ELTON RUSSELL WATERS | ADDRESS REDACTED | | | BTC 0.000191652098766509<br>CEL 25481.4131112088<br>ETH 3.01474816795416 | BTC 2.50581419016745 | |
| 3.1.252629 | JAYMES WENCESLAO | ADDRESS REDACTED | | | BTC 0.000000212394229613 | | |
| 3.1.252630 | JAYMESON CATSOUPHES | ADDRESS REDACTED | | | BTC 0.000785214139727437<br>ETH 1.56130328396405 | | |
| 3.1.252631 | JAYMESON WAHLSTROM | ADDRESS REDACTED | | | BTC 0.000020706707744141<br>MATIC 0.84240295606138 | | |
| 3.1.252632 | JAYMI BATY | ADDRESS REDACTED | | | XRP 3337.60699541784 | | |
| 3.1.252633 | JAYMI MANN | ADDRESS REDACTED | | | ETH 0.18473378618225 | | |
| 3.1.252634 | JAYMI MCMANUS | ADDRESS REDACTED | | | BTC 0.244316412429852<br>ETH 9.2559531456514<br>XRP 2283.75422464732 | | |
| 3.1.252635 | JAYMIE BILQUEY | ADDRESS REDACTED | | | USDC 9.3180223347696 | | |
| 3.1.252636 | JAYMIE WHITE | ADDRESS REDACTED | | | BTC 0.5378124112O3757<br>ETH 5.38163018773486<br>SGB 617.81456494938<br>XRP 4041.36556342088 | | |
| 3.1.252637 | JAYMIELEE DEFIESTA | ADDRESS REDACTED | | | BTC 0.0940960310463916 | | |
| 3.1.252638 | JAYMIEN PURCHASE | ADDRESS REDACTED | | | BTC 0.000594863522804106<br>CEL 7.93282629802528<br>ETH 1.2786972489145<br>MCDAI 31.9015905802882 | | |
| 3.1.252639 | JAYMON HUNG | ADDRESS REDACTED | | | BNB 3.65364366558329<br>BTC 1.04310778835765<br>CEL 0.0157968516412444<br>ETH 3.11174155458714<br>GUSD 35.0117541466889<br>MATIC 370.74697643373<br>USDC 5920.20018245514 | | |
| 3.1.252640 | JAYNA DERBY THOMPSON | ADDRESS REDACTED | | | BTC 0.00281837785405322<br>ETH 0.032461214698788<br>LINK 0.108799716452203<br>MATIC 9403.71869028575<br>USDC 73.9926396551023 | BTC 5.41854013451617<br>CEL 131.257539104902<br>ETH 30.2886543204199<br>USDC 0.000000247425396549 | |
| 3.1.252641 | JAYNA JACQUELINE THURMAN | ADDRESS REDACTED | | | BTC 0.0123814506194759<br>DOGE 998.027639968842<br>ETH 0.389645957240756 | | |
| 3.1.252642 | JAYNA SUEKO YAMASHITA | ADDRESS REDACTED | | | ETH 0.00149673748285735 | | |
| 3.1.252643 | JAYNALBEN DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | | | ADA 0.187553188648962<br>BTC 0.1277666774<br>ETH 0.000148574065667909 | | |
| 3.1.252644 | JAYNARA SILVA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00000030879291815 | | |
| 3.1.252645 | JAYNATH MANDAL | ADDRESS REDACTED | | | CEL 1.11891876098474 | | |
| 3.1.252646 | JAYNE BETTS | ADDRESS REDACTED | | | ADA 20.8371113695303<br>BTC 0.00139630405890014 | | |
| 3.1.252647 | JAYNE BODELL | ADDRESS REDACTED | | | ADA 44.7955334803098 | | |
| 3.1.252648 | JAYNE BULLOCK | ADDRESS REDACTED | | | BTC 0.00198137142360383<br>CEL 9.17493967907944<br>SGB 1933.49534308905<br>XRP 658.21047501853 | | |
| 3.1.252649 | JAYNE DESLAURIERS | ADDRESS REDACTED | | | AAVE 0.0140316419085053<br>BTC 0.12211521412817<br>DOT 140.724949278207<br>ETH 8.96155426527301<br>MATIC 40327.1645708376<br>MCDAI 42.6391539102487<br>SNX 141.517026024802 | BTC 0.02269016 | |
| 3.1.252650 | JAYNE FUTO | ADDRESS REDACTED | | | BTC 0.139254644547455<br>CEL 0.657011577138221<br>DOT 0.0992867413958598<br>TGBP 0.000003157122963201<br>USDC 0.919119396190747 | | |
| 3.1.252651 | JAYNE JENSEN | ADDRESS REDACTED | | | BTC 0.0104406737885306<br>XLM 47.2594074776544 | | |
| 3.1.252652 | JAYNE JOHNSTON | ADDRESS REDACTED | | | ETH 0.00103956285749647 | | |
| 3.1.252653 | JAYNE LIPKOVICH | ADDRESS REDACTED | | | BTC 0.000203679136908429<br>CEL 1.10152875710687<br>ETH 0.000455596031656225<br>USDC 0.910852387113477 | | BTC 0.000000772639681027<br>ETH 0.000000023707826531 |
| 3.1.252654 | JAYNE MAGINOT | ADDRESS REDACTED | | | AAVE 0.000040743181180273<br>AVAX 0.000235035722221764<br>BTC 0.0000006298848039<br>COMP 0.000017382988501026<br>DOT 0.000001083764268953<br>ETH 0.000017545635488488<br>GUSD 0.000171787085642349<br>LUNC 0.269048421271774<br>MATIC 0.00549080567560439<br>PAX 0.000522592613488537<br>SNX 0.00360467308971235<br>SOL 0.000260260602447348<br>UNI 0.000870424948632461<br>USDC 0.000027922897259891<br>XLM 0.00288692263378648 | AAVE 0.000000562272818533<br>AVAX 0.000006556868328527<br>BTC 0.000000602953717383<br>COMP 0.000009278467645198<br>DOT 0.00118316754519719<br>ETH 0.000000891891186151<br>GUSD 0.238624954641251<br>MATIC 0.000512877799198571<br>PAX 0.720695197101382<br>SNX 0.000509643893021226<br>SOL 0.000000947927050089<br>USDC 0.000000896698067527 | |
| 3.1.252655 | JAYNE MCFARLANE | ADDRESS REDACTED | | | CEL 22.7252285417684<br>SNX 53.25 | | |
| 3.1.252656 | JAYNE MCGILLIVRAY | ADDRESS REDACTED | | | BTC 0.0004508039284329<br>CEL 13.1585181468207<br>ETH 0.0554542158344665 | | |
| 3.1.252657 | JAYNE PIETRASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00276640342550212<br>CEL 86.5713231192508<br>ETH 1.26846687271227 | | |
| 3.1.252658 | JAYNE QUON | ADDRESS REDACTED | | | BTC 0.00373956246789425<br>USDC 39984.0118599836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252659 | JAYNE SMITH | ADDRESS REDACTED | | | CEL 0.30315012109487<br>XLM 0.000000023754230117<br>XRP 0.000000425000966264 | | |
| 3.1.252660 | JAYNE SMITH | ADDRESS REDACTED | | | CEL 3.35590087405176<br>XRP 420.528298 | | |
| 3.1.252661 | JAYNE WEBSTER | ADDRESS REDACTED | | | BTC 0.659880378361497<br>ETH 4.07028832807232<br>MATIC 419.99968968367<br>MCDAI 74.3027277637359<br>XLM 10508.4225709416<br>XRP 48911.593492711 | | |
| 3.1.252662 | JAYNELL GUDSELL | ADDRESS REDACTED | | | CEL 0.451129481215463<br>ETH 0.0460005 | | |
| 3.1.252663 | JAYNESH PATEL | ADDRESS REDACTED | | | ETH 0.195930681279348 | | |
| 3.1.252664 | JAYNIE WESTERH | ADDRESS REDACTED | | | ETH 0.0182188540285486 | | |
| 3.1.252665 | JAYO STENZ | ADDRESS REDACTED | | | BTC 0.0119193742106975<br>CEL 9.16735512561508<br>ETH 0.779666434433014<br>LTC 1.41439328<br>UNI 7.983576318 | | |
| 3.1.252666 | JAYOO HWANG | ADDRESS REDACTED | | | BTC 0.000873694495917054<br>ETH 0.259877657875301<br>MATIC 657.414571266587 | | |
| 3.1.252667 | JAYOUNG KOO | ADDRESS REDACTED | | | BTC 0.00105802192221422<br>CEL 0.77682885773834<br>MATIC 1120.7604742882 | | |
| 3.1.252668 | JAYOUNG LEE | ADDRESS REDACTED | | | BTC 0.000021672031187012<br>CEL 619.10953882302<br>ETH 0.000461436854524577 | | |
| 3.1.252669 | JAYPEE ABESAMIS | ADDRESS REDACTED | | | CEL 26.0506806828778<br>ETH 1.1175796691242 | | |
| 3.1.252670 | JAYPRASAD SHETTY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.252671 | JAYQUAN LEVY | ADDRESS REDACTED | | | BTC 0.000000484955345551<br>CEL 1.0961810614214<br>ETH 0.000015464746251393 | | |
| 3.1.252672 | JAY-R CABRERA | ADDRESS REDACTED | | | BTC 0.0207562219913045<br>CEL 16.5778772749215<br>ETH 0.01842327<br>KNC 52.0087129220033<br>LINK 28.5681215615319<br>XLM 158.7385242 | | |
| 3.1.252673 | JAYRAJ SATODIYA | ADDRESS REDACTED | | | CEL 0.115780793223875<br>ETH 0.000040445766158722 | | |
| 3.1.252674 | JAYRAJ-DEVANI GOVENDER | ADDRESS REDACTED | | | BTC 0.00255100048875227 | | |
| 3.1.252675 | JAYROD OLARTE | ADDRESS REDACTED | | | USDT ERC20 0.224835810825394 | | |
| 3.1.252676 | JAYROD OLARTE | ADDRESS REDACTED | | | BTC 0.000915578643316965<br>CEL 1.89655043563506<br>USDT ERC20 0.196827375646706 | | |
| 3.1.252677 | JAYRONN CHRISTIAN BUCU | ADDRESS REDACTED | | | BTC 0.00358433536287255 | | |
| 3.1.252678 | JAYRUS JAMES JACINTO | ADDRESS REDACTED | | | CEL 0.0300694738562142<br>ETH 0.00169521406916204 | | |
| 3.1.252679 | JAYSE LEE | ADDRESS REDACTED | | | ADA 982.95807732225<br>AVAX 5.99204002791391<br>DOT 14.1000999761689<br>ETH 0.13841620019405<br>LINK 29.5299974627127<br>MATIC 1418.07273223617<br>SOL 4.07651777832697<br>XLM 711.811799415687 | ADA 351.313633<br>AVAX 1.85415099 | |
| 3.1.252680 | JAYSEN LACY-DOOLEY | ADDRESS REDACTED | | | BCH 0.00166376211128191<br>BTC 0.00302894460771396<br>SNX 1.23830501654542 | | |
| 3.1.252681 | JAYSHAN KOOMAR | ADDRESS REDACTED | | | CEL 0.20984686950168<br>ETH 0.331820304469163<br>MCDAI 42.4756290229027 | | |
| 3.1.252682 | JAYSHAUN MONTEIRO | ADDRESS REDACTED | | | AAVE 0.000213567343708472<br>ADA 1037.07461635673<br>BAT 0.0110819438528591<br>BTC 0.117033012091346<br>COMP 0.00123192513439421<br>ETC 0.00528616858867758<br>ETH 0.000013674616962462<br>KNC 0.00180855456391311<br>LINK 0.0395830624725964<br>LTC 0.000521183952649816<br>MATIC 1.59619811725959<br>OMG 0.00214129044600455<br>SNX 0.0193199836767927<br>UMA 0.0122378936859384<br>USDC 0.000026402020344941<br>XLM 0.241644566135822<br>ZRX 0.0308907030331722 | | |
| 3.1.252683 | JAYSHIDH PATEL | ADDRESS REDACTED | | | ADA 418.494851128113<br>BTC 0.0879160413339572<br>LINK 10.0669049184389<br>MATIC 55.3428772251279<br>USDC 15.1565094829868<br>XLM 284.904583663407 | | |
| 3.1.252684 | JAYSHREE NIKHIL PATNE | ADDRESS REDACTED | | | BTC 0.0176008892316872 | | |
| 3.1.252685 | JAYSHREE PALA | ADDRESS REDACTED | | | BTC 0.00018931684637961<br>CEL 0.00768709177502661<br>DOT 0.375111187739699<br>ETH 0.00663854359663559<br>LUNC 0.191705633450738<br>MCDAI 0.0498811429301297<br>TGBP 0.143969829237915<br>USDC 0.0338853761973338 | | |
| 3.1.252686 | JAYSHREE PATEL | ADDRESS REDACTED | | | BTC 0.0910641853086018<br>DOT 3.42329882749875<br>ETH 1.91529946050168 | | |
| 3.1.252687 | JAYSHRI DEVKAR | ADDRESS REDACTED | | | BNB 2.04899688068425<br>BTC 0.00133607847847178 | | |
| 3.1.252688 | JAYSNIL MOKAL | ADDRESS REDACTED | | | BTC 0.000000001552446149 | | |
| 3.1.252689 | JAYSOM GALINDO | ADDRESS REDACTED | | | ADA 0.00103793815000675<br>BTC 0.000074671596379775<br>CEL 25.1885689386672<br>ETH 0.00136658823115934<br>SNX 0.0287323896232417<br>USDC 0.778218198587431 | ADA 2.49741448967516<br>BTC 0.000000005031973239 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252690 | JAYSON ACORDA | ADDRESS REDACTED | | | BSV 0.000865068825864273<br>BTC 0.00296555981344855<br>CEL 33.4173789768433<br>DOT 5.97426047042755<br>EOS 0.00162683485117388<br>ETH 0.0000213990940123779<br>KNC 0.00329872832895293<br>OMG 0.000464831726342704<br>SGB 0.0178737285779622<br>UMA 0.000201642396644046<br>UNI 0.002836243030091<br>USDC 22.227101164647<br>XLM 9.00535672762314<br>XRP 0.116919016259787 | | |
| 3.1.252691 | JAYSON AGOSTO | ADDRESS REDACTED | | | MCDAI 30.5655159825256<br>XLM 10.122041904131 | | |
| 3.1.252692 | JAYSON ALFARO | ADDRESS REDACTED | | | BTC 0.000580149941135381<br>LINK 22.4364845949829 | | |
| 3.1.252693 | JAYSON ALISTAIR WILLIAM ROSS | ADDRESS REDACTED | | | BTC 0.0107610210518741<br>CEL 0.667451635603814<br>ETH 0.0216538182382452 | | |
| 3.1.252694 | JAYSON ARCEGA | ADDRESS REDACTED | | | BTC 0.00113555948356946<br>CEL 82.9830903912749<br>ETH 0.0305835589867997<br>SNX 0.082950307880694 | | |
| 3.1.252695 | JAYSON ARCEO | ADDRESS REDACTED | | | AAVE 1.1751720572345<br>BTC 0.0752489128035478<br>ETH 1.71553798432967<br>LINK 15.7091084440095 | | |
| 3.1.252696 | JAYSON AREND | ADDRESS REDACTED | | | BAT 0.0188677707145165<br>BTC 0.012482078933902<br>ETH 0.00011738838372409<br>LINK 0.00235041035201945<br>USDC 0.355850301221283<br>USDT ERC20 0.0406182836416688 | ETH 0.00940659264532086<br>LINK 0.145834099673996<br>USDC 0.00428380717501387 | |
| 3.1.252697 | JAYSON BAGTONG | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.252698 | JAYSON BALDE | ADDRESS REDACTED | | | BTC 0.000000470626258327<br>CEL 2.37480439681228<br>USDT ERC20 0.1 | | |
| 3.1.252699 | JAYSON BATI | ADDRESS REDACTED | | | BCH 1.06612255<br>BTC 0.00103032941171879<br>CEL 2.61916156009113 | | |
| 3.1.252700 | JAYSON BROWN | ADDRESS REDACTED | | | AAVE 0.0205338643545031<br>ETC 0.0855968648479313<br>MATIC 32.8846144882472 | | |
| 3.1.252701 | JAYSON BROWN | ADDRESS REDACTED | | | BAT 286.900239629788<br>BTC 0.000846331119803976<br>CEL 73.8238180456654<br>MATIC 124.845816834399<br>SNX 17.0531908451526 | | |
| 3.1.252702 | JAYSON CARINAN | ADDRESS REDACTED | | | BTC 0.000000005317921715<br>CEL 0.0830739743718457<br>ETH 0.000003006117391518<br>SGB 110.303 | | |
| 3.1.252703 | JAYSON CHANG | ADDRESS REDACTED | | | BTC 0.00000675059058147399<br>ETC 0.0086027644677447<br>ETH 0.00279042575848375<br>LINK 0.0169409867219745<br>LTC 0.00297096393698684<br>MATIC 0.0447946962347766<br>SGB 0.279638913451813<br>USDC 0.0373683098201078<br>XLM 0.763238889505989<br>XRP 1.26813677501214 | BTC 0.00000000557945646<br>SGB 220.839361558172<br>USDC 0.000000195662672694 | |
| 3.1.252704 | JAYSON CHEN | ADDRESS REDACTED | | | ADA 411.222593070206<br>BTC 0.115195392664369<br>ETH 2.00606188205965<br>GUSD 0.810090129244183<br>LTC 8.29455972428881<br>MATIC 2229.11673543796<br>MCDAI 0.329739975563978<br>SNX 18.8868171221128<br>USDC 52.3419165055534<br>XLM 509.467293642658 | | |
| 3.1.252705 | JAYSON CHEUNG | ADDRESS REDACTED | | | BTC 0.000000007279380585<br>CEL 0.25123868120859 | | |
| 3.1.252706 | JAYSON CHRISTENSON | ADDRESS REDACTED | | | MATIC 1.4395521273599 | | |
| 3.1.252707 | JAYSON CLAY | ADDRESS REDACTED | | | BTC 0.000000785362449384<br>MANA 9.79403802402197 | BTC 0.000000006927434061 | |
| 3.1.252708 | JAYSON COPON | ADDRESS REDACTED | | | CEL 0.111613536056715<br>LTC 0.01907316 | | |
| 3.1.252709 | JAYSON COSTAIN | ADDRESS REDACTED | | | ADA 0.0920330481508171<br>BTC 0.000001574814680097<br>CEL 0.128364377409706<br>ETH 0.000091552181465229 | | |
| 3.1.252710 | JAYSON DANIEL ELLIS | ADDRESS REDACTED | | | BTC 0.250286218399499<br>DOGE 1830.82918085081<br>ETH 11.2553852992772<br>LINK 46.1762127712217<br>MANA 1044.07830704111<br>MATIC 2115.93272628246<br>MCDAI 31.9007916704036<br>USDC 5890.93048278159 | | |
| 3.1.252711 | JAYSON EDUARDO FERREIRA E SILVA | ADDRESS REDACTED | | | CEL 0.000232215735222266 | | |
| 3.1.252712 | JAYSON ELLIOTT | ADDRESS REDACTED | | | BTC 0.179141285346096<br>CEL 7.17292506343659<br>USDC 12.6224114815946 | | |
| 3.1.252713 | JAYSON ELLIOTT | ADDRESS REDACTED | | | BTC 0.517444158175968 | | |
| 3.1.252714 | JAYSON EWER | ADDRESS REDACTED | | | BTC 0.00872907336724109<br>MATIC 7.8987728686059<br>SGB 227.407797251531<br>XRP 0.925529927443237 | | |
| 3.1.252715 | JAYSON FETTERLEY | ADDRESS REDACTED | | | BTC 0.000014376446851879<br>CEL 1.14719814990706<br>DASH 0.570052800154922<br>ETH 0.000439207838499978<br>LTC 0.0131917017339316<br>USDC 0.426008502086585 | | |
| 3.1.252716 | JAYSON FIELDER | ADDRESS REDACTED | | | ADA 2.06898820323294<br>BTC 0.000006305160685932 | | |
| 3.1.252717 | JAYSON GALLANT | ADDRESS REDACTED | | | ETH 0.00835047067967747 | | |
| 3.1.252718 | JAYSON GALVEZ | ADDRESS REDACTED | | | CEL 0.216447424742439 | | |
| 3.1.252719 | JAYSON GARCIA | ADDRESS REDACTED | | | BTC 0.0332667516719146<br>ETH 0.15840850003356<br>LINK 2.27962347355775<br>MATIC 513.303699418551<br>MCDAI 42.3765356494356 | | |
| 3.1.252720 | JAYSON GREEN | ADDRESS REDACTED | | | CEL 1.07655665691282 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252721 | JAYSON GUTIERREZ BETANCUR | ADDRESS REDACTED | | | BTC 0.000021172925194102<br>DOT 31.8415187493472<br>ETH 0.000859247563233009 | | |
| 3.1.252722 | JAYSON GUZMAN | ADDRESS REDACTED | | | BTC 0.0315531982569384<br>ETH 0.82916868705125<br>MCDAI 0.00381740968696164<br>OMG 21.8058700232111<br>XLM 35.7301958599233 | | |
| 3.1.252723 | JAYSON HARRIS | ADDRESS REDACTED | | | BTC 0.0399180469139484<br>ETH 0.212077104678308<br>LINK 17.738551117189<br>USDC 3.56229161443496 | | |
| 3.1.252724 | JAYSON HEATH SEEGMILLER | ADDRESS REDACTED | | | BTC 0.783176038173864<br>ETH 11.8675153843595<br>ZEC 15.4045102814107 | | |
| 3.1.252725 | JAYSON HERRERA | ADDRESS REDACTED | | | AAVE 0.0023907151818806<br>BTC 0.0576630966896979<br>CEL 0.401470103122912<br>ETH 5.36351460004118<br>LINK 48.0260582367061<br>SNX 0.249303192837444<br>UNI 0.016373173389258 | | |
| 3.1.252726 | JAYSON HOANG | ADDRESS REDACTED | | | ADA 581.750640148686<br>BCH 0.00104648529841109<br>BTC 1.41249465517944<br>CEL 43.553248824168<br>DASH 0.00065708734079832<br>EOS 0.0754497973908237<br>ETC 0.0306554436660616<br>ETH 14.4838399491554<br>LINK 0.297052841592781<br>LTC 0.00884882133835808<br>MATIC 9560.02845870802<br>MCDAI 0.0729134887108808<br>SGB 1034.50341247801<br>SNX 0.225586470856382<br>SOL 0.0517547239678476<br>UNI 5.21181279529737<br>USDC 2907.96186595808<br>XRP 0.899112627869793<br>ZRX 0.97373702376269 | LINK 710.52955539235<br>SOL 42.6270281788094 | |
| 3.1.252727 | JAYSON HUYNH | ADDRESS REDACTED | | | BTC 0.00104883775123149<br>ETH 3.38994293413429 | | |
| 3.1.252728 | JAYSON JACOBS | ADDRESS REDACTED | | | BTC 0.000000599701034109999<br>CEL 1.1366490854166<br>USDC 0.00953791375423638 | | |
| 3.1.252729 | JAYSON JACOBUS JOHANNES NICK VAN KUIJCK | ADDRESS REDACTED | | | BTC 0.00164537053696595<br>CEL 2.43946220484139 | | |
| 3.1.252730 | JAYSON JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000312521576391<br>CEL 0.108660228362186<br>USDC 0.631158292296393 | | |
| 3.1.252731 | JAYSON JONES | ADDRESS REDACTED | | | BTC 0.000399933615442128<br>SGB 643.657531798862<br>SNX 0.0748635105386172<br>USDC 0.890589330827958<br>XRP 0.434715766497473 | | |
| 3.1.252732 | JAYSON JONES | ADDRESS REDACTED | | | BTC 0.0121291831119681<br>ETH 0.0271040379413258<br>MCDAI 31.861089283025<br>SNX 6.11756548202947 | | |
| 3.1.252733 | JAYSON KOMAJAYA | ADDRESS REDACTED | | | BTC 0.000004295531492587<br>USDC 0.0387264571984413<br>USDT ERC20 2.58095299205593 | | |
| 3.1.252734 | JAYSON LANUZA | ADDRESS REDACTED | | | BTC 0.000000003515645945<br>CEL 0.00324169765773717 | | |
| 3.1.252735 | JAYSON LEAMON | ADDRESS REDACTED | | | BAT 42.1952198255205<br>BTC 0.208234134710329<br>ETH 2.18581999156495 | | |
| 3.1.252736 | JAYSON LEE BILBY | ADDRESS REDACTED | | | BTC 0.0186087373431885<br>CEL 141.339385761201 | | |
| 3.1.252737 | JAYSON LEOW | ADDRESS REDACTED | | | ADA 0.18243943037371<br>BTC 0.000011743059393561<br>ETH 0.00191140415086009<br>LINK 0.0232288897768351 | | |
| 3.1.252738 | JAYSON LEOW | ADDRESS REDACTED | | | BTC 0.0010599090636795<br>ETH 2.85559087983853 | | |
| 3.1.252739 | JAYSON LYNN | ADDRESS REDACTED | | | BAT 38.2277679355517<br>BTC 0.249845180115133<br>CEL 155.34284985711<br>COMP 0.340916693829255<br>ETH 0.163098227258665<br>LINK 27.5663284569291<br>LTC 0.000984103166069793<br>MATIC 102.814665949551<br>MCDAI 485.330348869983<br>SNX 18.1060234505997<br>UNI 135.702640200054<br>XLM 2404.51251979848<br>ZRX 322.258498925766 | | |
| 3.1.252740 | JAYSON MANCLARK | ADDRESS REDACTED | | | CEL 1.0683367491335 | | |
| 3.1.252741 | JAYSON MARKHAM | ADDRESS REDACTED | | | MATIC 93.6053193415686 | | |
| 3.1.252742 | JAYSON MARTIN | ADDRESS REDACTED | | | ADA 0.0641006960967604<br>AVAX 0.00149800940733478<br>BAT 0.0037665459199527<br>BTC 0.000114935842978009<br>COMP 0.000010087636724131<br>DOT 0.0238587314270097<br>ETH 0.000215571741760037<br>GUSD 0.075947122015154<br>LINK 0.00301250038562369<br>MATIC 0.186019290760096<br>SNX 0.0100136675244955<br>SOL 0.01012183645184131<br>USDC 0.000009454819567348<br>XLM 0.000013391139380399<br>ZRX 0.0375477175633914 | ADA 0.000160992212626743<br>AVAX 0.000000551366606053<br>BTC 0.000000006201741751<br>DOT 0.000052153992646649<br>ETH 0.0000000941316064<br>LINK 0.000034073591964256<br>LUNC 3.11907412885034<br>MATIC 0.000065642833472447<br>SNX 0.000648538295241664<br>SOL 0.000000039444963117<br>USDC 0.00000049824465268<br>XLM 0.0586685654353734 | |
| 3.1.252743 | JAYSON MATTHEWS | ADDRESS REDACTED | | | CEL 82.2589374649385<br>MATIC 494.10563559 | | |
| 3.1.252744 | JAYSON MCCAULIFF | ADDRESS REDACTED | | | CEL 1.08114025678052 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252745 | JAYSON MIGUEL MACASLING | ADDRESS REDACTED | | | AAVE 0.000903937633551802<br>ADA 782.866515708528<br>AVAX 2.31625174523741<br>BCH 0.000000091790936632<br>BTC 0.304186250679507<br>CEL 7.95069390667776<br>COMP 0.00118373047602512<br>DOT 10.5471581875373<br>ETC 0.00382272226169347<br>ETH 10.0825407194818<br>LINK 0.00156356101116766<br>LUNC 6.81325324623705<br>MATIC 138.751212666181<br>SNX 0.0106058160700886<br>USDC 0.0695028191833063<br>USDT ERC20 3.00945973623478<br>XLM 240.020813491136<br>XRP 140.116312781756 | | |
| 3.1.252746 | JAYSON MULLINS | ADDRESS REDACTED | | | ADA 397.078152215366<br>BTC 0.151550140520897<br>ETH 9.67302573078431<br>LINK 20.332660899787<br>LTC 5.19119198583683 | | |
| 3.1.252747 | JAYSON PACKETT | ADDRESS REDACTED | | | CEL 0.756557477245386 | | |
| 3.1.252748 | JAYSON PAUL | ADDRESS REDACTED | | | ADA 1.21699149066355<br>EOS 21.7424583913876<br>LTC 0.00119000330564987<br>XLM 0.350532730903382 | | |
| 3.1.252749 | JAYSON PENG | ADDRESS REDACTED | | | BTC 0.000001236416259426<br>USDC 0.0054351089071681 | | |
| 3.1.252750 | JAYSON PERALTA | ADDRESS REDACTED | | | CEL 1.07418521610922 | | |
| 3.1.252751 | JAYSON PERRY | ADDRESS REDACTED | | | USDC 0.317734179692147 | | |
| 3.1.252752 | JAYSON PERRY | ADDRESS REDACTED | | | AAVE 0.952056801138339<br>BAT 57.2987698069541<br>BNT 6.46061448549761<br>EOS 30.0689338101762<br>KNC 23.7367836377021<br>LPT 2.044<br>MATIC 0.218222688345068<br>SNX 51.7291958841296<br>UMA 11.1775378882802<br>UNI 4.65363754665841<br>XLM 0.51138746626761<br>ZRX 152.781283414835 | | |
| 3.1.252753 | JAYSON PHAM | ADDRESS REDACTED | | | BTC 0.00606668476675683<br>CEL 4.53804667589512<br>DOT 87.7520165142651<br>ETH 1.55086124631593<br>SNX 89.1649203149369<br>USDC 270.527795872438 | | |
| 3.1.252754 | JAYSON QUINTAS | ADDRESS REDACTED | | | ETH 0.000417617435152575 | | |
| 3.1.252755 | JAYSON REMINAJES | ADDRESS REDACTED | | | ADA 0.215556221500453<br>BTC 0.000004518614816184<br>CEL 0.0684898206789132<br>ETH 0.00001476<br>MATIC 0.0999999<br>SNX 0.000471<br>USDT ERC20 0.138781<br>XRP 0.01 | | |
| 3.1.252756 | JAYSON REYES | ADDRESS REDACTED | | | BTC 0.00031308<br>CEL 0.153588397974879 | | |
| 3.1.252757 | JAYSON RICHARD CHEESMAN | ADDRESS REDACTED | | | BTC 2.01927807607436 | | |
| 3.1.252758 | JAYSON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000063757040282784<br>ETH 0.000481852873810208<br>MATIC 1.01638607509121<br>USDC 0.00119778957276967 | | |
| 3.1.252759 | JAYSON RONDINA | ADDRESS REDACTED | | | BTC 0.00112288796252806<br>CEL 10.8583374687047<br>SGB 0.0790540970963541<br>XRP 0.512083940262134 | | |
| 3.1.252760 | JAYSON RYAN | ADDRESS REDACTED | | | BTC 0.000000137354750893<br>CEL 315.949960014859<br>DOT 243.305575135241<br>ETH 2.85352912633276 | | |
| 3.1.252761 | JAYSON SCHUBBE | ADDRESS REDACTED | | | BTC 0.0000133513640904459 | | |
| 3.1.252762 | JAYSON STJUSTE | ADDRESS REDACTED | | | PAX 38.3878562330519 | | |
| 3.1.252763 | JAYSON STOLLEY | ADDRESS REDACTED | | | ADA 23.4467086898714 | | |
| 3.1.252764 | JAYSON TAMONTE | ADDRESS REDACTED | | | ADA 46.0581984772018<br>BTC 0.00109655008844373<br>CEL 6.24057557915379<br>ETH 0.0135268694737931<br>USDT ERC20 406.849119876801 | | |
| 3.1.252765 | JAYSON TAN | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>ETH 0.267163246500749 | | |
| 3.1.252766 | JAYSON TAPPAN | ADDRESS REDACTED | | | AAVE 2.01317922422281<br>AVAX 15.4061910238995<br>BTC 0.247003553725507<br>DOT 107.788610558294<br>ETH 4.0381042693248<br>LINK 56.6267445471772<br>UNI 19.6731220151516<br>USDC 1037.68258946683<br>ZEC 3.01654002743781 | | |
| 3.1.252767 | JAYSON TATANA | ADDRESS REDACTED | | | BTC 0.000001691260112739<br>CEL 0.0474531080963824<br>ETH 0.0288037114537726<br>XRP 0.236376306327168 | | |
| 3.1.252768 | JAYSON TATE | ADDRESS REDACTED | | | BTC 0.00759684104867614 | | |
| 3.1.252769 | JAYSON TESSIER TRUDEAU | ADDRESS REDACTED | | | ETH 0.000091907930443114 | | |
| 3.1.252770 | JAYSON TROUPE | ADDRESS REDACTED | | | BTC 0.00941450103577412<br>USDC 1022.30994326635 | | |
| 3.1.252771 | JAYSON UMALI | ADDRESS REDACTED | | | BTC 0.000000954694074239<br>USDT ERC20 0.347063244825682 | | |
| 3.1.252772 | JAYSON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001182650763586<br>USDC 0.0852507536188105 | | |
| 3.1.252773 | JAYSON ZELLER HAHN | ADDRESS REDACTED | | | | ETH 0.03788486 | |
| 3.1.252774 | JAYSSON ZAPATA | ADDRESS REDACTED | | | ADA 193.179647994467<br>AVAX 2.42401529564148<br>BTC 0.00130760226234349<br>DASH 1.01406872252969<br>DOT 24.4521428250512<br>LINK 17.1841726253891<br>LTC 6.31446415394811<br>MANA 700.982211303503<br>MATIC 524.08313907145<br>SOL 6.32679598538926<br>XLM 1419.53524572779 | LTC 2.5156 | |
| 3.1.252775 | JAYTEE KELCHNER | ADDRESS REDACTED | | | CEL 1.15438258048056<br>ETH 0.000171167084402657<br>XLM 0.433668268115503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252776 | JAYTON GILL | ADDRESS REDACTED | | | BTC 0.258322668908732<br>CEL 126.955597011656<br>ETH 7.51294285766622<br>LTC 193.937822799902<br>USDC 779.410162750095 | | |
| 3.1.252777 | JAYTON WILLIAMS-ATKINSON | ADDRESS REDACTED | | | BTC 0.0194257090333161 | | |
| 3.1.252778 | JAYVAUGHN BROWN-JOHNSON | ADDRESS REDACTED | | | BTC 0.000086614148939296<br>SGB 0.029255185078947<br>XRP 0.195520188145113 | | |
| 3.1.252779 | JAYVAUN YOUNG | ADDRESS REDACTED | | | ETC 6.98495515225486<br>LTC 1.21990511362517 | | |
| 3.1.252780 | JAYVEE CASTRILLO | ADDRESS REDACTED | | | CEL 0.352015501543406<br>USDT ERC20 0.285612641913427<br>XRP 9.38660061589974 | | |
| 3.1.252781 | JAYVEE GUSTILO | ADDRESS REDACTED | | | ETH 0.000027646909589247 | | |
| 3.1.252782 | JAYVEE JOVEN | ADDRESS REDACTED | | | CEL 10.8642169086489<br>ETH 0.204522068908181 | | |
| 3.1.252783 | JAYVEE KURZ | ADDRESS REDACTED | | | BTC 0.000005080731748211 | | |
| 3.1.252784 | JAYVEE MARAÑO | ADDRESS REDACTED | | | BCH 0.00000387<br>CEL 0.000541604100747563 | | |
| 3.1.252785 | JAYVEE NUNAG | ADDRESS REDACTED | | | BTC 0.0112835381132196 | | |
| 3.1.252786 | JAYVEN CHEN | ADDRESS REDACTED | | | CEL 0.0518795691332986<br>USDC 5271.85301570292 | | |
| 3.1.252787 | JAYVEN PEREDO | ADDRESS REDACTED | | | BTC 0.0145959117166072<br>USDC 0.0242113084220826<br>XLM 0.0111491829641719 | | |
| 3.1.252788 | JAYVER ALEXIS ALVAREZ ECHAVARRÍA | ADDRESS REDACTED | | | BTC 0.0010894851846672<br>USDT ERC20 0.40512735032932 | | |
| 3.1.252789 | JAYVINDER SINGH | ADDRESS REDACTED | | | DOT 0.0135826806962831<br>ETH 0.000094823403661886<br>LUNC 0.00575441957016637<br>XRP 0.00081720803477378 | | |
| 3.1.252790 | JAYVON MOSES | ADDRESS REDACTED | | | BAT 0.253330039525587<br>MATIC 3.55675578695201<br>XLM 1.3666602427428 | | |
| 3.1.252791 | JAYZAR ESTAREJA | ADDRESS REDACTED | | | BTC 0.000562661555781884<br>CEL 2.8787143722914<br>ETH 0.425511305014987 | | |
| 3.1.252792 | JAZ ALLEN | ADDRESS REDACTED | | | AAVE 0.000639184929174638<br>BTC 0.000435356037821906 | | |
| 3.1.252793 | JAZ MCCLENDON | ADDRESS REDACTED | | | BTC 0.000865736126813465<br>ETH 0.0145527138541154 | | |
| 3.1.252794 | JAZ NICOL | ADDRESS REDACTED | | | ADA 40<br>CEL 0.477166171284098 | | |
| 3.1.252795 | JAZ PAN | ADDRESS REDACTED | | | BTC 0.000027093267347452<br>CEL 258.601492424128<br>DOT 0.04212368 | | |
| 3.1.252796 | JAZ PUREWAL | ADDRESS REDACTED | | | ADA 12.3225598439472<br>BTC 0.000184172286012138<br>ETH 0.0150817248549432<br>MATIC 13.6162912480323 | | |
| 3.1.252797 | JAZ PUREWAL | ADDRESS REDACTED | | | BCH 0.0148011621008962<br>BTC 0.207997415534209<br>CEL 14.1833706660801<br>DASH 0.00625370055340111<br>EOS 1.15144665174628<br>ETH 0.577563055272843<br>LTC 0.771024207826898<br>MCDAI 63.6727152726503<br>OMG 2.50548780447281<br>SGB 0.12435288110806<br>TUSD 1.67904911498946<br>USDC 0.871224607606954<br>XLM 14.5326485158036<br>XRP 0.813440601652146<br>ZRX 15.2432195967709 | CEL 0.398854630127721 | |
| 3.1.252798 | JAZ SANDHU | ADDRESS REDACTED | | | BCH 0.000000000710285863<br>BTC 0.000000005524816869<br>CEL 249.281905854893<br>ETH 0.0268517825025706<br>SGB 1062.18833214927<br>USDT ERC20 66<br>XRP 0.000000980042372725 | | |
| 3.1.252799 | JAZ STAFFORD | ADDRESS REDACTED | | | BTC 0.000433431661377636<br>CEL 0.0873975925283928 | | |
| 3.1.252800 | JAZAER ALKASSIR | ADDRESS REDACTED | | | BTC 0.000009037597132831 | | |
| 3.1.252801 | JAZEBEL ALEXA MURO-ORTIZ | ADDRESS REDACTED | | | BTC 0.00121865677479769 | | |
| 3.1.252802 | JAZEL WAKIT | ADDRESS REDACTED | | | BTC 0.00835214359179447<br>CEL 0.242542779721525<br>ETC 8.39174779577186<br>ETH 1.70769487756192<br>MANA 72.78629372221 | | |
| 3.1.252803 | JAZELL J PALMER | ADDRESS REDACTED | | | DOGE 951.802955540765<br>SOL 2.80583438642534 | | |
| 3.1.252804 | JAZER PEREZ | ADDRESS REDACTED | | | CEL 1.1175601610835<br>USDC 608.726866005325 | | |
| 3.1.252805 | JAZHPER SANIDAD | ADDRESS REDACTED | | | BCH 0.000785007361639999<br>BTC 0.000033916342589472<br>CEL 0.000057431072577342<br>USDC 42.5563643611358 | | |
| 3.1.252806 | JAZI LAM | ADDRESS REDACTED | | | BTC 0.000894633792722025 | | |
| 3.1.252807 | JAZIAH TAITE | ADDRESS REDACTED | | | XRP 0.0371465947824616 | | |
| 3.1.252808 | JAZIB AHMAD | ADDRESS REDACTED | | | BNB 0.0927590898952033<br>BTC 0.000830829386565257<br>CEL 1.50298322037211<br>LTC 0.000000006797282907<br>LUNC 0.0355652217257088 | | |
| 3.1.252809 | JAZIB RASHEED | ADDRESS REDACTED | | | ADA 439.837936979189<br>BTC 0.00107834479740517 | | |
| 3.1.252810 | JAZIB SAWAR | ADDRESS REDACTED | | | ADA 0.00000060014619708<br>BTC 0.000000009302934623<br>CEL 19.2514237124231<br>USDT ERC20 0.000000550594964085 | | |
| 3.1.252811 | JAZIEL CUETO | ADDRESS REDACTED | | | BTC 0.00000106973826883399<br>DOT 0.204436157446522 | | |
| 3.1.252812 | JAZIEL MAYORAL | ADDRESS REDACTED | | | BTC 0.0013091085642441<br>USDC 428.397977398643 | | |
| 3.1.252813 | JAZLYN LOW | ADDRESS REDACTED | | | AVAX 3.15<br>BTC 0.00105344607572974<br>CEL 1.3903522391967<br>DOT 42.1435059574876 | | |
| 3.1.252814 | JAZMEEN ARIELLE MERCER | ADDRESS REDACTED | | | CEL 1.14686076736461<br>USDC 0.0242074964122891 | | |
| 3.1.252815 | JAZMIN ALEJANDRA SANTOS | ADDRESS REDACTED | | | ETH 0.000001128245266275 | ETH 0.00150725156067811 | |
| 3.1.252816 | JAZMÍN ALMIRÓN | ADDRESS REDACTED | | | BTC 0.00000021113966217<br>USDT ERC20 0.446942581865131 | | |
| 3.1.252817 | JAZMIN BAGDADI | ADDRESS REDACTED | | | BTC 0.000000001098508763<br>CEL 0.407516078095712 | | |
| 3.1.252818 | JAZMIN CONTRERAS | ADDRESS REDACTED | | | BTC 0.0248476454641937<br>CEL 0.162197876631692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252819 | JAZMIN JUAREZ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.252820 | JAZMIN LOCKS | ADDRESS REDACTED | | | BTC 0.00121888773600412<br>MATIC 22727.1229477423 | | |
| 3.1.252821 | JAZMIN MANSELL | ADDRESS REDACTED | | | BTC 0.021620367545632<br>CEL 21.3297829084415 | | |
| 3.1.252822 | JAZMIN MEHOTA | ADDRESS REDACTED | | | BTC 0.00192779475423435<br>USDC 700.158195103598 | | |
| 3.1.252823 | JAZMIN MENDEZ | ADDRESS REDACTED | | | BTC 0.000001265888453885<br>ETH 0.000309637588380532<br>MATIC 1.50994158897962 | | |
| 3.1.252824 | JAZMIN MONTES SERRATO | ADDRESS REDACTED | | | AAVE 174.216315650153<br>BTC 0.056738018386464<br>CEL 17081.2801237108<br>DOT 822<br>ETH 89.6922680593872<br>LINK 1164.54709008126<br>MATIC 14970.3001657471<br>SNX 1440.85477373972<br>USDC 8051.0772312371<br>ZRX 3.43747968994474 | | |
| 3.1.252825 | JAZMIN POZUETA | ADDRESS REDACTED | | | BTC 0.000001885763969484<br>CEL 0.208234866042399<br>MCDAI 1.17274845018316<br>USDC 0.343409745696113 | | |
| 3.1.252826 | JAZMÍN PRIETO | ADDRESS REDACTED | | | CEL 0.0862458744084379 | | |
| 3.1.252827 | JAZMIN RENEE WILSON | ADDRESS REDACTED | | | BTC 0.0147438045213203<br>ETH 0.00162541570568527 | | BTC 0.00128868557687493 |
| 3.1.252828 | JAZMIN RIOS | ADDRESS REDACTED | | | USDC 0.97863688765476<br>XLM 288.879578328896 | | |
| 3.1.252829 | JAZMIN RUIZ | ADDRESS REDACTED | | | BTC 0.000002212926763607<br>USDT ERC20 1.51829113600941 | | |
| 3.1.252830 | JAZMIN URONDO | ADDRESS REDACTED | | | BTC 0.000000216925351168999<br>USDT ERC20 0.591627996690213 | | |
| 3.1.252831 | JAZMINE LECKY | ADDRESS REDACTED | | | AAVE 0.260382822046732<br>AVAX 0.113000017383611<br>BCH 0.00002972<br>BNB 0.242460473002557<br>BTC 0.00286101978736519<br>CEL 10.4485900100622<br>DOT 0.0004<br>LTC 0.00002854<br>SNX 8.3451627603638<br>USDC 0.003 | | |
| 3.1.252832 | JAZMINE LYRA CLARIZA | ADDRESS REDACTED | | | BTC 0.000000340728702783<br>USDC 0.497546040684654 | | |
| 3.1.252833 | JAZMINE RUSSELL | ADDRESS REDACTED | | | BTC 0.000798576957238421<br>ETH 8.5048922161553<br>USDC 12088.2110909556 | | |
| 3.1.252834 | JAZMINE VIGIL | ADDRESS REDACTED | | | ADA 0.655395891074236<br>BTC 0.00242529293907031<br>ETH 0.0000514067157033899<br>USDC 10.8852321627453 | USDC 0.000000184375465107 | |
| 3.1.252835 | JAZMINE WILLIAMS | ADDRESS REDACTED | | | USDC 0.237217822713235 | | |
| 3.1.252836 | JAZMYN SMITH | ADDRESS REDACTED | | | BTC 0.0387223670951887 | | |
| 3.1.252837 | JÁZON JUHÁSZ | ADDRESS REDACTED | | | BTC 0.0000000107163322479999 | | |
| 3.1.252838 | JAZREEL CHIN | ADDRESS REDACTED | | | BTC 0.0000107030509873389 | | |
| 3.1.252839 | JAZREEL LIM | ADDRESS REDACTED | | | BTC 0.000002697078448961<br>ETH 0.000726772871358454 | | |
| 3.1.252840 | JAZSMINE LOMELI | ADDRESS REDACTED | | | ADA 705.064003077857<br>BTC 0.0246853794040119<br>ETH 0.189114768067208<br>USDC 7501.30359841314 | | |
| 3.1.252841 | JAZZ POLY | ADDRESS REDACTED | | | ADA 760.503354095883<br>BTC 0.0134554601444467<br>ETH 0.361429453876898<br>SNX 22.3976064502678<br>USDT ERC20 18.0070461303983 | | |
| 3.1.252842 | JAZZ RATHORE | ADDRESS REDACTED | | | BTC 0.00648099483228051 | | |
| 3.1.252843 | JAZZ VON OVEN | ADDRESS REDACTED | | | CEL 0.832689496036114<br>ETH 0.000222472457107688 | | |
| 3.1.252844 | JAZZELYN PIPER | ADDRESS REDACTED | | | BTC 0.0012168073947198<br>CEL 739.587176469929<br>ETH 6.37420543152292 | | |
| 3.1.252845 | JAZZI PIERRE MONDEJAR | ADDRESS REDACTED | | | ETH 0.0007061704282749 | | |
| 3.1.252846 | JAZZIEL MADRIGAL | ADDRESS REDACTED | | | BTC 0.000000017113151856<br>ETH 2.82678799855411<br>USDC 0.00282023306088071 | | |
| 3.1.252847 | JAZZLYN SOCORRO | ADDRESS REDACTED | | | BTC 0.00959514129580421<br>MATIC 95.220488551577<br>SNX 2.88701969319929 | | |
| 3.1.252848 | JAZZMEN TECK AN GOH | ADDRESS REDACTED | | | CEL 0.012837768742957<br>USDT ERC20 19.9600419556604 | | |
| 3.1.252849 | JAZZMIN SIMMONS | ADDRESS REDACTED | | | BTC 0.00761184818588228 | CEL 1<br>USDC 100 | |
| 3.1.252850 | JAZZMONE COBY | ADDRESS REDACTED | | | SNX 2.78584483015353 | | |
| 3.1.252851 | JAZZY NOBLE | ADDRESS REDACTED | | | CEL 1.05943522454243 | | |
| 3.1.252852 | JAHA CABИЋ | ADDRESS REDACTED | | | BTC 0.039291564698406<br>CEL 15.984056522564 | | |
| 3.1.252853 | JAHKO ЗАЈИЋ | ADDRESS REDACTED | | | BTC 0.0222525108711147<br>CEL 1.33166184432497<br>ETH 0.0360952727919617 | | |
| 3.1.252854 | JB BARNES | ADDRESS REDACTED | | | BTC 0.00116339731643862<br>MATIC 6080.34098926832 | | |
| 3.1.252855 | JB CALCAGNO | ADDRESS REDACTED | | | BTC 0.00103080031336329<br>CEL 0.779386210735473<br>XLM 0.000000098534242089 | | |
| 3.1.252856 | JB MARIN | ADDRESS REDACTED | | | CEL 18.6352679613666 | | |
| 3.1.252857 | JB NEL | ADDRESS REDACTED | | | BTC 0.00125136536436639<br>ETH 0.456648443302377<br>XRP 385.305166597025 | | |
| 3.1.252858 | J-BAPTISTE PALMIERI | ADDRESS REDACTED | | | BTC 0.0136753935684254<br>CEL 25.5454582321499<br>USDC 2207.81865072187 | | |
| 3.1.252859 | JBEAIRD RD LLC | 233 GILLETTE DRIVE, FRANKLIN, TENNESSEE 37069 | | | BTC 12.1099420438871 | CEL 58.97234053113 | |
| 3.1.252860 | JBEY PTY. LTD. AS TRUSTEE FOR JBEY SUPER FUND | THE ESPLANADE, CLIFTON HILL, 3068 AUSTRALIA | | | ADA 0.000000406625151501<br>BTC 0.000413821565756694<br>CEL 891.06694641925<br>DOT 0.00005<br>ETH 5.28144993167722<br>LUNC 0.00000032194438211<br>MATIC 1.33292648419855<br>USDC 18162.389283<br>USDT ERC20 10.3462745811484 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252861 | JC ANDERL | ADDRESS REDACTED | | | BCH 0.257618062535227<br>BTC 0.120681876409515<br>DOT 18.0756726182144<br>ETH 0.968365281112094<br>KNC 79.8160944685575<br>LINK 98.1317824133134<br>LTC 9.21522248771944<br>MATIC 886.241124841483<br>OMG 76.9767522639517<br>SNX 62.5250457038862<br>XLM 649.730828719472<br>ZEC 6.88872612706735 | | |
| 3.1.252862 | JC BALASABAS | ADDRESS REDACTED | | | BTC 0.000000003029251937<br>CEL 0.59427499767279 | | |
| 3.1.252863 | JC BARBA FREQUENCY | ADDRESS REDACTED | | | BTC 0.00152219633188965 | | |
| 3.1.252864 | JC DANIELS | ADDRESS REDACTED | | | BTC 0.0000239549209860229<br>USDT ERC20 0.461326379638987 | | |
| 3.1.252865 | JC DAVIDSON | ADDRESS REDACTED | | | BTC 0.00433016642440724<br>ETH 0.758465635090366 | | |
| 3.1.252866 | JC DONALDSON | ADDRESS REDACTED | | | CEL 0.104165732491964 | | |
| 3.1.252867 | JC JOHN CUNETA | ADDRESS REDACTED | | | CEL 3.10048659144034<br>XLM 123 | | |
| 3.1.252868 | JC LELONG | ADDRESS REDACTED | | | BTC 0.00270461447354652<br>CEL 2.04446342234218<br>MCDAI 0.00033547 | | |
| 3.1.252869 | JC MZ | ADDRESS REDACTED | | | XRP 0.175054102293941 | | |
| 3.1.252870 | JC REITZ | ADDRESS REDACTED | | | BTC 1.38172675922453<br>CEL 4.28019062922746<br>ETH 4.65090494820438<br>USDC 427.593989935558 | | |
| 3.1.252871 | JC SHUMATE | ADDRESS REDACTED | | | ADA 0.0626624804424421<br>ETH 0.00390938236000761<br>MATIC 1.18785029251963 | | |
| 3.1.252872 | JC SMITH | ADDRESS REDACTED | | | BTC 0.00000800700264300899<br>ETH 0.000068982716675626<br>MATIC 0.0485171835443516 | | |
| 3.1.252873 | JC VISSER | ADDRESS REDACTED | | | BTC 0.000875108373364992<br>ETH 1.72278750056823<br>TUSD 8.12846333773044<br>USDT ERC20 12.5640289017022 | | |
| 3.1.252874 | JCH SPLINTERS | ADDRESS REDACTED | | | BCH 0.000000007721579184<br>BTC 0.000000000622584045<br>CEL 259.206649324348<br>SGB 1.32657197563464 | | |
| 3.1.252875 | JCK VENTURES LLC | 8149 PERSHING AVE, CLAYTON, MISSOURI 63105 | | | AAVE 0.000005516735936466<br>BTC 0.000132069836766761<br>CEL 46.6853280812011<br>ETH 0.000027713857129473<br>MATIC 0.00345955746234696<br>SNX 0.000753743668082192<br>SUSHI 0.104953530046019<br>UNI 0.000037248159597926 | BTC 0.000000001647255323 | |
| 3.1.252876 | JCM MAAS | ADDRESS REDACTED | | | BTC 0.000000003849744449<br>CEL 0.0152853120270368<br>XLM 1 | | |
| 3.1.252877 | JCSSUPER PTY LTD | ADDRESS REDACTED | | | ADA 0.0733459731268178<br>BCH 0.00221503975612592<br>BNT 0.250811756055207<br>BTC 0.152137124025008<br>CEL 19.3375618054356<br>DOT 0.00609994651066155<br>ETH 0.00918635019527074<br>LTC 0.000000003609835521<br>MATIC 3.83382496262988<br>PAXG 0.0859025507559848<br>SGB 2.49055410998897<br>SNX 348.941334753414<br>USDC 2.72351016759831<br>USDT ERC20 275.612565570373<br>XRP 0.000000631574033928<br>ZRX 0.00113872938044 | | |
| 3.1.252878 | JD ADAMS | ADDRESS REDACTED | | | BTC 0.0011054251181608<br>ETH 0.00511100373556256 | ETH 0.000000383384400712 | |
| 3.1.252879 | JD BOOKER | ADDRESS REDACTED | | | BTC 0.0235498847475306<br>ETH 0.199216166644951<br>MANA 403.30524053557<br>MCDAI 31.8715924105792 | MANA 100 | |
| 3.1.252880 | JD HOLDING SILKEBORG APS | ADDRESS REDACTED | | | BTC 0.000000006699795114<br>CEL 59.2356971888429<br>MATIC 60 | | |
| 3.1.252881 | JD KUENEN | ADDRESS REDACTED | | | BTC 0.0059969158235739<br>CEL 10.5670268089702<br>ETH 0.06633051126 | | |
| 3.1.252882 | JD LILE | ADDRESS REDACTED | | | BTC 0.0282010619157516<br>ETH 0.69456946095544 | | |
| 3.1.252883 | JD OTERO | ADDRESS REDACTED | | | BTC 0.000002693774006049<br>USDC 650.761012626776 | | |
| 3.1.252884 | JD TURLOCK | ADDRESS REDACTED | | | MATIC 792.766059513472 | | |
| 3.1.252885 | JDAKE RD LLC | KYLIE PL,, MOORE, OKLAHOMA 73160 | | | BTC 0.000075030596766827 | BTC 0.000000658409876133 | |
| 3.1.252886 | JDCLYDE PALICAS | ADDRESS REDACTED | | | ADA 5762.04023577077<br>DOT 167.261257954133<br>LINK 0.0203948041900142<br>MATIC 5947.05759373428<br>SNX 0.282197417232449<br>UNI 0.0120361548352859 | | |
| 3.1.252887 | JDELLE SETORIE | ADDRESS REDACTED | | | ADA 0.467299995260424<br>BTC 0.000000396812786537<br>DOT 7.54183787662366<br>MATIC 0.0671266193356752<br>SNX 36.0140209932514 | MATIC 7 | |
| 3.1.252888 | JDW INVESTMENT TRUST | 401 E 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 2.04183554724854<br>ETH 13.7402014726291<br>LINK 0.0809032833609461<br>MATIC 2383.06896995687<br>UNI 0.0404895554409847 | | |
| 3.1.252889 | JE BE | ADDRESS REDACTED | | | USDC 8.1858691150073<br>USDT ERC20 0.417528819912686 | | |
| 3.1.252890 | JE CHUN LEE | ADDRESS REDACTED | | | AAVE 0.00636260598091912<br>BAT 1.74266867720326<br>BTC 0.00600383880375623<br>DOT 3.85159564259321<br>MATIC 6.41614482882148 | | |
| 3.1.252891 | JE KA | ADDRESS REDACTED | | | BTC 0.000000235223014087<br>XLM 0.24465489779809 | | |
| 3.1.252892 | JE LIM SONG | ADDRESS REDACTED | | | BTC 0.00100993582914632<br>USDC 4052.36510650202 | | |
| 3.1.252893 | JE MIN TEE | ADDRESS REDACTED | | | BTC 0.000000001197120795<br>CEL 1887.74162991428<br>LINK 797.918911937395<br>SGB 221.483793598615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252894 | JE PA | ADDRESS REDACTED | | | BTC 0.000754512462061047<br>XLM 0.12507956094831 | | |
| 3.1.252895 | JE PAK | ADDRESS REDACTED | | | BTC 0.000750034968294424<br>CEL 1.13108686080177 | | |
| 3.1.252896 | JE SUNG LEE | ADDRESS REDACTED | | | CEL 1.06825219109992 | | |
| 3.1.252897 | JE WOOK SONG | ADDRESS REDACTED | | | BTC 0.000119018951747763 | | |
| 3.1.252898 | JE YOUNG YOO | ADDRESS REDACTED | | | BTC 0.00554318430604375<br>ETH 0.184595251542249 | | |
| 3.1.252899 | JEA PARK | ADDRESS REDACTED | | | BTC 0.00120091008860069<br>XRP 789.53000793974 | | |
| 3.1.252900 | JEACHEL CHOI | ADDRESS REDACTED | | | BTC 0.00469466728486095<br>CEL 81.547604082267<br>EOS 1.10309785616698<br>LTC 1.16669600626215<br>MCDAI 672.414892466157<br>USDC 32.7075881143358 | | |
| 3.1.252901 | JEAIME POWELL | ADDRESS REDACTED | | | BTC 0.00517998762393319<br>ETH 0.0999950134711591 | | |
| 3.1.252902 | JEAN ACEVEDO | ADDRESS REDACTED | | | ADA 0.283577693943331<br>BTC 0.000800674880284102 | ADA 0.000000809225829418 | |
| 3.1.252903 | JEAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000021761078419684<br>ETH 0.00505056914846817 | | |
| 3.1.252904 | JEAN ALAIN NGAMAN | ADDRESS REDACTED | | | CEL 42.1753447303439 | | |
| 3.1.252905 | JEAN ALEJO | ADDRESS REDACTED | | | USDT ERC20 67.2175411313641 | | |
| 3.1.252906 | JEAN ALEXANDRA YOO | ADDRESS REDACTED | | | USDT ERC20 28.5533859835464 | | |
| 3.1.252907 | JEAN ALEXANDRE ONODI | ADDRESS REDACTED | | | ETH 0.0502560179861625 | | |
| 3.1.252908 | JEAN -ALEXANDRE RICHARD | ADDRESS REDACTED | | | ADA 0.0928866993705525<br>BTC 0.000059542580669599<br>CEL 46.0250416507215<br>ETH 0.000376100362909079<br>LTC 0.00572207538702588<br>USDT ERC20 0.00266042252148124 | | |
| 3.1.252909 | JEAN ALEXANDRE TURBAN | ADDRESS REDACTED | | | ADA 51.5544742022317<br>BSV 0.511971737877009<br>BTC 0.0119459389305797<br>ETH 1.04993698620803<br>GUSD 1.08801764661076<br>LTC 0.000001040077648375<br>USDC 0.198638759737542<br>XLM 221.80398459117 | GUSD 0.000998119597890523<br>USDC 0.000000905506555695 | |
| 3.1.252910 | JEAN ALIX COMPERE | ADDRESS REDACTED | | | AVAX 5.49215612967862<br>DOT 4.34344107374418<br>ETH 0.00392499505407215<br>LINK 1.08082115874321<br>MATIC 121.547450604795 | | |
| 3.1.252911 | JEAN ANN BIALECKI | ADDRESS REDACTED | | | BTC 0.000003319227085045<br>ETH 0.000723027731551463<br>USDC 0.000205860444565787 | | BTC 0.000000006981750128<br>ETH 0.194999997942915<br>USDC 0.0119576695317377 |
| 3.1.252912 | JEAN ANTHONY BUCKLAND | ADDRESS REDACTED | | | ETH 0.00149680319892509 | | |
| 3.1.252913 | JEAN ARANDA SALVA | ADDRESS REDACTED | | | BCH 0.00008688<br>CEL 2.34785963304651<br>DASH 0.0301428273783868<br>LTC 0.0131336611407692<br>USDC 0.000000200860094825<br>XLM 1.24521275921602 | | |
| 3.1.252914 | JEAN ARDITO | ADDRESS REDACTED | | | BTC 0.00196067462567459 | | |
| 3.1.252915 | JEAN ARNOLD | ADDRESS REDACTED | | | BTC 0.492548793604983<br>CEL 22.2841052313159<br>ETH 0.00595774560325913<br>MCDAI 0.356787859637017<br>PAXG 2.0690951101538 | | |
| 3.1.252916 | JEAN AU DUONG | ADDRESS REDACTED | | | CEL 0.000051723584344719<br>DOT 0.00000000009324942<br>XLM 0.0160473806382282 | | |
| 3.1.252917 | JEAN BAPTISTE | ADDRESS REDACTED | | | ETH 0.146605246393355 | | |
| 3.1.252918 | JEAN BAPTISTE BERNING | ADDRESS REDACTED | | | CEL 1.07393400329001 | | |
| 3.1.252919 | JEAN BAPTISTE DE REGNAULD DE BELLESCIZE | ADDRESS REDACTED | | | ADA 347.304658072796<br>BNB 0.69840735<br>BTC 0.00104795439302481<br>CEL 10.5722569900886 | | |
| 3.1.252920 | JEAN BAPTISTE GERMAIN MARCEL SACHSE | ADDRESS REDACTED | | | ETH 0.00149597265432695 | | |
| 3.1.252921 | JEAN BAPTISTE HE AILLE | ADDRESS REDACTED | | | ETH 0.282979925588696 | | |
| 3.1.252922 | JEAN BAPTISTE HUBERT | ADDRESS REDACTED | | | CEL 0.0650180409784078<br>DOT 0.350739587785755 | | |
| 3.1.252923 | JEAN BAPTISTE LAMOUR | ADDRESS REDACTED | | | AVAX 8.9528950087587<br>BTC 0.0283087846926608<br>BUSD 204.286239381289<br>DOT 7.00580256130989 | | |
| 3.1.252924 | JEAN BAPTISTE LEON JACQUES HENRI ROGE | ADDRESS REDACTED | | | ETH 0.000003492770556018 | | |
| 3.1.252925 | JEAN BAPTISTE MOSINSKI | ADDRESS REDACTED | | | CEL 0.52126664826886 | | |
| 3.1.252926 | JEAN BAPTISTE ROUILLÉ | ADDRESS REDACTED | | | BTC 0.00128841681314552<br>CEL 0.204604355306933<br>ZEC 0.00112773436060823 | | |
| 3.1.252927 | JEAN BAPTISTE ROUX | ADDRESS REDACTED | | | BNB 0.0266238672420001<br>BTC 0.0000515754198465619<br>USDC 13.4963714682627 | | |
| 3.1.252928 | JEAN BARRETO | ADDRESS REDACTED | | | BTC 0.00130668253330606<br>ETH 0.648603094980726 | | |
| 3.1.252929 | JEAN BARXIAS | ADDRESS REDACTED | | | ADA 22.82<br>CEL 2.58984696390748<br>SNX 6.25 | | |
| 3.1.252930 | JEAN BASUALDO PILLACA | ADDRESS REDACTED | | | BTC 0.00214120554076885<br>CEL 1.09690141312555 | | |
| 3.1.252931 | JEAN BECKER | ADDRESS REDACTED | | | BTC 0.0990935371671686<br>CEL 248.733893144281<br>ETH 3.21361511893818 | | |
| 3.1.252932 | JEAN BELVÈZE | ADDRESS REDACTED | | | BTC 0.000000008861189061<br>CEL 0.203208495984954 | | |
| 3.1.252933 | JEAN BENNETT | ADDRESS REDACTED | | | BTC 0.000900761777974005<br>ETH 0.594787911927967 | | |
| 3.1.252934 | JEAN BENOÎT MOINGT | ADDRESS REDACTED | | | BNB 0.00381243639289022<br>BTC 0.00329006849488326<br>BUSD 2787.46203894186<br>CEL 37.8667391143615<br>MCDAI 0.236665887462328<br>TUSD 8.80156642668912<br>USDC 7703.45223218304 | | |
| 3.1.252935 | JEAN BENOIT RICHARD BARRIERE | ADDRESS REDACTED | | | BTC 0.0218982216956325<br>CEL 54.1109707537009<br>DOT 4.5322<br>ETH 1.94951940905702 | | |
| 3.1.252936 | JEAN BLANC | ADDRESS REDACTED | | | BTC 0.000588731779450462 | | |
| 3.1.252937 | JEAN BONI | ADDRESS REDACTED | | | CEL 0.528324367433951 | | |
| 3.1.252938 | JEAN BONNENFANT | ADDRESS REDACTED | | | BTC 0.015234745580723<br>CEL 0.724053070521573<br>ETH 1.88902600248327<br>MCDAI 30.0359631026785<br>USDC 2477.38775081531 | | |
| 3.1.252939 | JEAN BORIS MAHAUT | ADDRESS REDACTED | | | ETH 0.00162642264980434 | | |
| 3.1.252940 | JEAN BOTTEGA | ADDRESS REDACTED | | | BTC 0.00111527739909496 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252941 | JEAN BRINKER | ADDRESS REDACTED | | | USDC 202.674493072705 | | |
| 3.1.252942 | JEAN BRUCE | ADDRESS REDACTED | | | BTC 0.000552485255222723<br>CEL 0.215253420013395<br>DASH 0.00310717821872951<br>SGB 0.014033241364215<br>SOL 0.0412220204424992<br>USDC 0.260232174259128<br>XRP 0.106190608679757 | SOL 0.000000000894847195 | |
| 3.1.252943 | JEAN BRUNO BANOS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.252944 | JEAN BRUNVERT | ADDRESS REDACTED | | | USDC 523.392937279605 | | |
| 3.1.252945 | JEAN C CARRION OLMEDA | ADDRESS REDACTED | | | ADA 105.753850372956<br>BTC 0.00146032706047875<br>DOT 10.1639994900787<br>MATIC 188.880415102265 | DOT 3 | |
| 3.1.252946 | JEAN CADELL | ADDRESS REDACTED | | | BTC 0.00104910989853854<br>ETH 0.118711046740003 | | |
| 3.1.252947 | JEAN CAMILLERI | ADDRESS REDACTED | | | BTC 0.00114712978539347<br>CEL 15.4478906238621<br>ETH 0.20806285 | | |
| 3.1.252948 | JEAN CANTLE | ADDRESS REDACTED | | | BTC 0.509393662851584<br>CEL 157.945760473635<br>ETH 0.423480807608085<br>LTC 4.83143654 | | |
| 3.1.252949 | JEAN CARLO DA MATA BARONIO | ADDRESS REDACTED | | | GUSD 0.251639679360056 | | |
| 3.1.252950 | JEAN CARLO GRANADOS | ADDRESS REDACTED | | | BTC 0.0121549020015713<br>CEL 0.00329336690015307<br>USDC 0.426384475135534 | | |
| 3.1.252951 | JEAN CARLO ZACCARO | ADDRESS REDACTED | | | BTC 0.0000000017478507<br>CEL 0.102255878943169 | | |
| 3.1.252952 | JEAN CARLOS ACOSTA AMADOR | ADDRESS REDACTED | | | BTC 0.000019701680344801<br>CEL 0.0627535300547658 | | |
| 3.1.252953 | JEAN CARLOS JARA DE FREITAS | ADDRESS REDACTED | | | BTC 0.018726253051016<br>CEL 0.858722216271002<br>ETH 0.00391752510811643<br>UNI 33.9396763225862<br>USDC 15.3451758968206<br>USDT ERC20 1.70581542729035 | | |
| 3.1.252954 | JEAN CARLOS RAMIREZ | ADDRESS REDACTED | | | BTC 0.00442770512460313<br>ETH 26.7812527951261<br>GUSD 845.612382806167<br>KNC 313.956121682247<br>MATIC 312.777849073232<br>SNX 61.1519819831944<br>USDC 14068.8064951588 | LTC 0.12936014 | |
| 3.1.252955 | JEAN CARLOS SANTA-SANTIAGO | ADDRESS REDACTED | | | BTC 0.0131606459853804 | | |
| 3.1.252956 | JEAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00001387930531835 | | |
| 3.1.252957 | JEAN CELESTIN | ADDRESS REDACTED | | | ADA 44.2551818204701 | | |
| 3.1.252958 | JEAN CELESTIN | ADDRESS REDACTED | | | ETH 0.00314486589132868 | | |
| 3.1.252959 | JEAN CESAR TELES GONCALVES | ADDRESS REDACTED | | | BTC 0.000002946315219142<br>LTC 6.51070036106615 | | |
| 3.1.252960 | JEAN CHAMPETIER | ADDRESS REDACTED | | | BTC 0.010660515154879<br>CEL 12.7777293300497<br>ETH 0.0150250980472673 | | |
| 3.1.252961 | JEAN CHANBONPIN | ADDRESS REDACTED | | | BTC 1.79315883121367<br>XRP 111.806484637971 | BTC 0.02873656 | |
| 3.1.252962 | JEAN CHANCY | ADDRESS REDACTED | | | BTC 0.000012675941213092<br>ETH 0.175872537939984 | BTC 0.00743990856033324 | |
| 3.1.252963 | JEAN CHARLES BODET | ADDRESS REDACTED | | | BTC 0.0928104261778752<br>CEL 248.985775436146<br>ETH 3.620000299049 | | |
| 3.1.252964 | JEAN CHARLES LADREYT | ADDRESS REDACTED | | | BUSD 2877<br>CEL 715.916169015187<br>USDC 22447.086164 | | |
| 3.1.252965 | JEAN CHARLES NORTIER | ADDRESS REDACTED | | | ADA 1780.8611370395<br>BTC 0.501929284725196<br>COMP 0.00382202739225396<br>DASH 0.00702591705069688<br>DOGE 51867.1291476016<br>DOT 77.3799721558514<br>ETH 21.4748497089908<br>LINK 59.8842215356703<br>MANA 743.794811543826<br>MATIC 5099.12832445605<br>UNI 0.0412256077532219<br>XLM 0.843039428389165 | | |
| 3.1.252966 | JEAN CHARLES PALLAS | ADDRESS REDACTED | | | CEL 1.10863536431995<br>ETH 0.08868799<br>USDC 1.828 | | |
| 3.1.252967 | JEAN CHAUQUET | ADDRESS REDACTED | | | CEL 34.3180767208424<br>USDT ERC20 1000 | | |
| 3.1.252968 | JEAN CHEN | ADDRESS REDACTED | | | BTC 1.29578568902525<br>ETH 12.3224143417753 | | |
| 3.1.252969 | JEAN CHENG | ADDRESS REDACTED | | | BTC 2.06185478788721<br>USDC 20916.2477560378 | | |
| 3.1.252970 | JEAN CHEONG | ADDRESS REDACTED | | | BTC 0.000259994811581529<br>ETH 0.035626642334604 | | |
| 3.1.252971 | JEAN CHIEN TAY | ADDRESS REDACTED | | | CEL 0.0316311331310485<br>USDC 111.760741815035 | | |
| 3.1.252972 | JEAN CHOUBERT MOMBRUN | ADDRESS REDACTED | | | CEL 1.13040648594734<br>ETH 0.0141441536969514<br>XRP 86.8277770569978 | | |
| 3.1.252973 | JEAN CHRISTI IVENS CHARLES-PIERRE | ADDRESS REDACTED | | | BTC 0.000003101074350473 | | |
| 3.1.252974 | JEAN CHRISTIAN NORBERT MONCOMBLE | ADDRESS REDACTED | | | DOT 20.2542916406489<br>ETH 1.01570744928837<br>MATIC 296.181848777824 | | |
| 3.1.252975 | JEAN CHRISTOPHE CHRIST J M O A MELMIES | ADDRESS REDACTED | | | AVAX 0.00623133398470679<br>CEL 0.0490553791302495<br>DOT 0.000487575674526249<br>LINK 0.000058781897358251<br>MATIC 0.00363643850535527<br>USDC 0.000089386173433048 | | |
| 3.1.252976 | JEAN CHRISTOPHE CLAUDE BISOUX | ADDRESS REDACTED | | | BTC 0.0147203121654222<br>CEL 6.42375749741339 | | |
| 3.1.252977 | JEAN CHRISTOPHE DE CLERCK | ADDRESS REDACTED | | | BTC 0.000000301276058752<br>CEL 3.09865140208412<br>USDT ERC20 0.0928826723879854 | | |
| 3.1.252978 | JEAN CHRISTOPHE HOMMEY | ADDRESS REDACTED | | | BTC 0.00118064580723234<br>CEL 347.869635625676 | | |
| 3.1.252979 | JEAN CHRISTOPHE KITOKO | ADDRESS REDACTED | | | BTC 0.00118432895921171<br>CEL 1.98194526483246<br>USDC 0.344133 | | |
| 3.1.252980 | JEAN CHRISTOPHE MILLEE | ADDRESS REDACTED | | | CEL 8.86552370544063<br>MATIC 135<br>SNX 19.5 | | |
| 3.1.252981 | JEAN CHRISTOPHE NICOLAS ROGER BELLOMIA | ADDRESS REDACTED | | | BTC 0.0162140551149274<br>CEL 6.96408688268108 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.252982 | JEAN CHRISTOPHE PICOUET | ADDRESS REDACTED | | | BTC 0.000000002334170702<br>CEL 90.0989818208332<br>DOT 0.000000000036007742<br>ETH 0.147358920113143<br>MANA 11.26954232<br>SNX 16.0371016875086<br>XTZ 30.3136609962458 | | |
| 3.1.252983 | JEAN CHRISTOPHE RENIA | ADDRESS REDACTED | | | BNB 1.0590349997652<br>BTC 0.00898348247220891<br>CEL 7.86905476667829<br>DOT 2.59465856486786<br>ETH 0.0254025641785769<br>USDT ERC20 565.895127833299 | | |
| 3.1.252984 | JEAN CHRISTOPHE ROBERT | ADDRESS REDACTED | | | CEL 6.18063086919412<br>MATIC 299.7959893300346<br>SNX 167.94202087 | | |
| 3.1.252985 | JEAN CHRISTOPHE SORRENTINO | ADDRESS REDACTED | | | BCH 0.000004213522421578<br>BTC 0.000000002660090173<br>CEL 2.73392214020872<br>LTC 0.00000000550242166<br>MCDAI 0.000000374298385797<br>USDC 0.462410170503904<br>USDT ERC20 0.167598618117734<br>XLM 0.00000004332129<br>XRP 0.000000818690254 | | |
| 3.1.252986 | JEAN CINEAS | ADDRESS REDACTED | | | BTC 0.00126998541183807<br>CEL 1.76468074134886 | | |
| 3.1.252987 | JEAN CLAIN | ADDRESS REDACTED | | | BTC 0.00107914179176161<br>CEL 126.92069119253 | | |
| 3.1.252988 | JEAN CLARICE SAMSON | ADDRESS REDACTED | | | BTC 0.000124317580124653<br>ETH 0.00291203733737044<br>KNC 0.0179536083378375<br>MATIC 314.002548510303<br>SNX 38.9319664724833 | BTC 0.148240315053242<br>ETH 3.50672989528695<br>KNC 220.261537019296 | |
| 3.1.252989 | JEAN CLAUDE ABER | ADDRESS REDACTED | | | ADA 121.065353389018<br>CEL 58.324123916588 | | |
| 3.1.252990 | JEAN CLAUDE DEVIER | ADDRESS REDACTED | | | BTC 0.000000239600439183<br>CEL 0.0249036399591113<br>USDT ERC20 0.705103352211608 | | |
| 3.1.252991 | JEAN CLAUDE INGUI | ADDRESS REDACTED | | | BTC 0.000001422403856518<br>CEL 6.53452491118338<br>DOT 0.0287589954223935<br>ETH 0.000331844740829258 | | |
| 3.1.252992 | JEAN CLAUDE KOUANDJIO | ADDRESS REDACTED | | | BTC 0.00002956557136095<br>CEL 1.15581701826141 | | |
| 3.1.252993 | JEAN CLAUDE ONG SENG | ADDRESS REDACTED | | | BTC 0.00120192915502002<br>DOT 68.2856839767706<br>USDC 1731.16197464319 | | |
| 3.1.252994 | JEAN CLAUDE OUDOT | ADDRESS REDACTED | | | BNB 0.00218649002017538<br>BTC 0.0000236865826971299<br>BUSD 0.412994295728965<br>CEL 0.236056445724658<br>USDC 14.7705580103717 | | |
| 3.1.252995 | JEAN CLAUDE TRING | ADDRESS REDACTED | | | USDC 42.8597227228693 | | |
| 3.1.252996 | JEAN CLAUDE VENDETTE | ADDRESS REDACTED | | | BUSD 10.5011960360739<br>CEL 0.32963900447824 | | |
| 3.1.252997 | JEAN CLERVEAU | ADDRESS REDACTED | | | BCH 0.0369291007389098<br>BTC 0.000028001651756201<br>CEL 1.14179222755559<br>OMG 9.2892152654196 | | |
| 3.1.252998 | JEAN COLIN | ADDRESS REDACTED | | | BTC 0.00703632108528655 | | |
| 3.1.252999 | JEAN CORTEZ | ADDRESS REDACTED | | | BTC 0.00735437<br>CEL 8.52898222186928<br>MCDAI 30 | | |
| 3.1.253000 | JEAN COSTE | ADDRESS REDACTED | | | ADA 844.987049410509<br>BTC 1.0074944612113<br>CEL 1007.89059938135<br>DOT 70.274030129381<br>ETH 5.21559729479437 | | |
| 3.1.253001 | JEAN COUDERC | ADDRESS REDACTED | | | BTC 0.0837869345367353<br>CEL 1.11203191932294 | | |
| 3.1.253002 | JEAN CREUSOT | ADDRESS REDACTED | | | BAT 7499.0167243<br>BCH 0.413282850306328<br>BTC 5.73079467485932<br>CEL 33949.6333719204<br>ETH 98.4517022918106<br>KNC 1014.17328165<br>LINK 21.46133036<br>LTC 186.86133602<br>MANA 9952<br>OMG 797.91<br>SGB 4489.9174539961<br>SNX 279.283398109642<br>UNI 88.63998<br>USDC 2902.12576<br>XRP 29714.873951<br>ZRX 4995.37001 | | |
| 3.1.253003 | JEAN CRUYPENYNCK | ADDRESS REDACTED | | | CEL 3.9393873764393<br>MCDAI 449.60352399681 | | |
| 3.1.253004 | JEAN CRUZ | ADDRESS REDACTED | | | BTC 0.00111562468401306<br>ETH 3.63560945893389 | | |
| 3.1.253005 | JEAN CYPRIEN | ADDRESS REDACTED | | | ADA 0.878923137067272<br>MATIC 0.19088904552576 | | |
| 3.1.253006 | JEAN DANIEL HERMANN KETTIBOUA | ADDRESS REDACTED | | | BNB 0.000114966443962833 | | |
| 3.1.253007 | JEAN DANIEL JACQUES | ADDRESS REDACTED | | | BTC 0.000022768367537856<br>DOT 0.0301932151933286<br>ETH 0.000000366111602229999 | | |
| 3.1.253008 | JEAN DAVID J. CAPRACE | ADDRESS REDACTED | | | BTC 0.00233335811917747<br>CEL 1.49294825867079<br>USDC 2143.84401719558 | | |
| 3.1.253009 | JEAN DAVID ROBERT | ADDRESS REDACTED | | | BTC 0.0269007708856341<br>CEL 32.2777133879201<br>MATIC 150.24813<br>UNI 1.8258<br>XRP 235.989134 | | |
| 3.1.253010 | JEAN DENIS MULL | ADDRESS REDACTED | | | CEL 7.0296331384273 | | |
| 3.1.253011 | JEAN DIAZ | ADDRESS REDACTED | | | USDC 0.0216864375318458 | | |
| 3.1.253012 | JEAN DIAZ | ADDRESS REDACTED | | | CEL 5.29865549617082<br>USDT ERC20 0.000000147982898294 | | |
| 3.1.253013 | JEAN DIAZ | ADDRESS REDACTED | | | BTC 0.0000306646041898599<br>USDC 0.994349736779449 | | |
| 3.1.253014 | JEAN DIDIER ANSLEY BIGNOUX | ADDRESS REDACTED | | | CEL 0.0455279845580579<br>ETH 0.0015010372167675 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253015 | JEAN DIMITRIADIS | ADDRESS REDACTED | | | ADA 291.504488164021<br>BNB 1.08494880363146<br>BTC 0.123052703122047<br>CEL 5349.52530937781<br>DOT 34.0164412566<br>EOS 0.0001<br>ETH 0.9711708<br>LUNC 25.978546<br>MATIC 35.37586696<br>MKR 0.00998213<br>SGB 93.60645<br>SOL 20.352709436<br>USDC 23.47<br>XLM 0.0019093 | | |
| 3.1.253016 | JEAN DINESSE DURANDISSE | ADDRESS REDACTED | | | CEL 0.0329858859641374 | | |
| 3.1.253017 | JEAN DJOGBENOU | ADDRESS REDACTED | | | BTC 0.000000004789430223<br>CEL 0.000506236317840391<br>USDT ERC20 0.00000076294116071 | | |
| 3.1.253018 | JEAN DODDIE MARIE VASNY | ADDRESS REDACTED | | | BTC 0.000000008386519606<br>CEL 0.0319965677079904 | | |
| 3.1.253019 | JEAN DOGBE | ADDRESS REDACTED | | | ADA 0.0424659612828678<br>BCH 0.000027117342831318<br>DOT 0.00387367347394013<br>LINK 0.00229908360041717<br>XTZ 0.00587217962151589<br>ZEC 0.00130959425307473 | BCH 0.000000008512985603<br>DOT 0.000000000073392007<br>XTZ 0.000000187057602592 | |
| 3.1.253020 | JEAN DOMINGUEZ | ADDRESS REDACTED | | | ADA 48.7085493473824<br>MATIC 55.4437868848283<br>USDT ERC20 15.5210401083851 | | |
| 3.1.253021 | JEAN DOMINIQUE | ADDRESS REDACTED | | | BTC 0.000000594236675786<br>ETH 0.000035059621011155<br>MATIC 0.282146375692327 | BTC 0.000000005010650545 | |
| 3.1.253022 | JEAN DROLET | ADDRESS REDACTED | | | BTC 0.00273004447145325 | | |
| 3.1.253023 | JEAN DROUIN | ADDRESS REDACTED | | | AVAX 2.14938221<br>BTC 0.068762174667784<br>CEL 54.2143979656247<br>ETH 0.503584 | | |
| 3.1.253024 | JEAN DUARTE ROSARIO | ADDRESS REDACTED | | | BTC 0.000012067066311695 | | |
| 3.1.253025 | JEAN DUCHEMIN | ADDRESS REDACTED | | | BTC 0.000000005200442326<br>CEL 0.00495096718964359<br>ETH 0.000129958247590668 | | |
| 3.1.253026 | JEAN DUMLAO-HURST | ADDRESS REDACTED | | | ADA 11390.7502135591<br>BTC 1.1064165444551<br>CEL 210.644230306728<br>DOT 405.143159323704<br>ETH 3.58211321907875<br>LINK 164.109325863774<br>LTC 0.0212434118062203<br>MATIC 8483.45303357615<br>SOL 56.0737456424112 | | |
| 3.1.253027 | JEAN ELCHINGER | ADDRESS REDACTED | | | CEL 1.13477524420952<br>SNX 8.59802133 | | |
| 3.1.253028 | JEAN EMMANUEL RIGAL | ADDRESS REDACTED | | | BTC 0.0293796261698823<br>CEL 0.104020386519015<br>ETH 0.00215825349771108<br>LTC 9.37340506643106<br>USDC 978.73157679 | | |
| 3.1.253029 | JEAN EN KNOWLES | ADDRESS REDACTED | | | AVAX 355.212896238131<br>BTC 6.14911862005871<br>CEL 43.6020452951287<br>DOT 963.862788269054<br>ETH 62.2187297324252<br>LINK 1025.594984049<br>MATIC 14957.3147578184<br>USDC 61829.5946750418 | USDC 44.065605 | |
| 3.1.253030 | JEAN EPM | ADDRESS REDACTED | | | CEL 0.0287135327717635 | | |
| 3.1.253031 | JEAN ERCEG | ADDRESS REDACTED | | | ADA 202.831982687273<br>BNB 1.00479857700657<br>BTC 0.00572957974044798<br>MCDAI 422.693728090441<br>TAUD 1133.41878038161<br>USDC 272.838876480452 | | |
| 3.1.253032 | JEAN ERMINA | ADDRESS REDACTED | | | BCH 0.05796268<br>CEL 0.335555413817538 | | |
| 3.1.253033 | JEAN FEDELY ZAMOR | ADDRESS REDACTED | | | USDC 3.55937747220338 | | |
| 3.1.253034 | JEAN FELICIANO | ADDRESS REDACTED | | | DASH 0.0830515068838626<br>EOS 3.38828634404195<br>MATIC 21.4400038849016<br>SGB 24.9368830334668<br>UNI 0.00319986674967525<br>XLM 0.55740849738429<br>XRP 0.294074475742487 | | |
| 3.1.253035 | JEAN FELIX LAGUERRE | ADDRESS REDACTED | | | BTC 0.00109821753787053<br>USDC 438.785866470023 | | |
| 3.1.253036 | JEAN FERDINAND LUCIEN WIVENES | ADDRESS REDACTED | | | BTC 0.020792380318491<br>ETH 0.185102416390503 | | |
| 3.1.253037 | JEAN FERGUS | ADDRESS REDACTED | | | CEL 1.08379244988602 | | |
| 3.1.253038 | JEAN FERNAND PASCAL WEBER | ADDRESS REDACTED | | | BTC 0.0180241994673137<br>CEL 3.19256159205878<br>ETH 0.222305515488089<br>MCDAI 7.7763351915225<br>SOL 2.05363411695446<br>XLM 39.2069237925098 | | |
| 3.1.253039 | JEAN FISCHER | ADDRESS REDACTED | | | CEL 13.5938064351258 | | |
| 3.1.253040 | JEAN FONTEYN | ADDRESS REDACTED | | | AAVE 0.00255750707121678<br>ADA 0.919471623380903<br>BTC 0.000000115826547432<br>ETH 0.00000304806695819399<br>LINK 0.0290525303217819<br>MANA 0.0376028651165712<br>MATIC 0.00330900446028325<br>USDC 0.0145114093754155 | | |
| 3.1.253041 | JEAN FRAIMBAULT | ADDRESS REDACTED | | | BTC 0.00041675283565805<br>DOT 0.529506475605381<br>ETH 0.00381328543636332<br>USDT ERC20 0.0260040734134258 | | |
| 3.1.253042 | JEAN FRANCIS FECHA | ADDRESS REDACTED | | | BAT 0.0366609074210513<br>BTC 0.00365293242902137<br>CEL 46.4789885903176<br>ETH 0.0421905358412031<br>LINK 0.00139450861539073<br>MCDAI 0.0106792240027824<br>XRP 0.000000669593867956 | BTC 0.00036227 | |
| 3.1.253043 | JEAN FRANCO AGUIAR SUNIGA | ADDRESS REDACTED | | | | SOL 8.236051115<br>USDC 0.5 | |
| 3.1.253044 | JEAN FRANCOIS BIRE | ADDRESS REDACTED | | | BTC 0.000000008626848124<br>CEL 6.99593566897925 | | |
| 3.1.253045 | JEAN FRANCOIS BLAIS | ADDRESS REDACTED | | | BTC 0.853665673086865<br>ETH 19.433159399265 | | |
| 3.1.253046 | JEAN FRANCOIS CARRIE | ADDRESS REDACTED | | | CEL 1.06206268370759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253047 | JEAN FRANCOIS COSTAGLIOLA | ADDRESS REDACTED | | | BTC 0.00104895222768873<br>CEL 275.197222224295 | | |
| 3.1.253048 | JEAN FRANÇOIS DEVIER | ADDRESS REDACTED | | | BTC 0.000000034306054725<br>CEL 0.00565809273055806<br>USDT ERC20 0.00930616050041566 | | |
| 3.1.253049 | JEAN FRANÇOIS ETTIGHOFFER | ADDRESS REDACTED | | | BCH 3.16458509093746<br>BTC 0.100892153932544<br>CEL 102.935150682672<br>DASH 23.5578410486894<br>ETC 193.050249063061 | | |
| 3.1.253050 | JEAN FRANCOIS GASTON JEAN CAILLOT | ADDRESS REDACTED | | | BTC 0.084654790558785<br>ETH 2.41106200307767 | | |
| 3.1.253051 | JEAN FRANCOIS GATTUSO | ADDRESS REDACTED | | | CEL 0.0412798681053809 | | |
| 3.1.253052 | JEAN FRANÇOIS J LAVALLÉE | ADDRESS REDACTED | | | BNT 55.49<br>CEL 1.25152158387764<br>MCDAI 40 | | |
| 3.1.253053 | JEAN FRANCOIS KIROUAC | ADDRESS REDACTED | | | BTC 0.000000001442483278<br>CEL 1.68546811641337 | | |
| 3.1.253054 | JEAN FRANCOIS LIENART | ADDRESS REDACTED | | | BTC 0.0168450473741654<br>CEL 73.2592670111387 | | |
| 3.1.253055 | JEAN FRANÇOIS PIERRE PERON | ADDRESS REDACTED | | | BTC 0.000000005167879248<br>CEL 17.1492898891107<br>DASH 0.000000001133650422<br>LTC 0.000000007271383152<br>LUNC 76.4121244542885<br>TUSD 2.02860603625522<br>USDC 1.38441975176479<br>USDT ERC20 0.00000038801061465<br>XRP 0.000000817131538114 | | |
| 3.1.253056 | JEAN FRANCOIS POMPANON | ADDRESS REDACTED | | | CEL 0.0226614709513215<br>XRP 29.75 | | |
| 3.1.253057 | JEAN FRANCOIS POULIOT | ADDRESS REDACTED | | | ADA 0.130643464886047<br>BTC 0.000015459228455061<br>XLM 2.760525330766 | | |
| 3.1.253058 | JEAN FRANCOIS THIRAN | ADDRESS REDACTED | | | BTC 0.229948197456781<br>CEL 551.020234016738<br>ETH 4.178198270799 | | |
| 3.1.253059 | JEAN FRANCOIS TIRAN | ADDRESS REDACTED | | | BTC 0.000917993174338901<br>CEL 46.8675537359403 | | |
| 3.1.253060 | JEAN FRANGOIS GERMAIN M BECKERS | ADDRESS REDACTED | | | BTC 0.00896776480634036<br>CEL 109.962865055701 | | |
| 3.1.253061 | JEAN FREDERIC LORION | ADDRESS REDACTED | | | BTC 0.981952265629183<br>ETH 16.0781667388419<br>PAXG 2.27074788866731 | | |
| 3.1.253062 | JEAN FRESCHI | ADDRESS REDACTED | | | BTC 0.000002612082149894<br>CEL 25.5087226072635<br>ETH 0.000080725391894153 | | |
| 3.1.253063 | JEAN GAGNE | ADDRESS REDACTED | | | CEL 209.766770186963<br>ETH 2.09255122911844<br>LTC 5.11919515383205<br>SNX 33.8299779521733 | | |
| 3.1.253064 | JEAN GALEA | ADDRESS REDACTED | | | ETH 0.000575791630003101 | | |
| 3.1.253065 | JEAN GARCIA | ADDRESS REDACTED | | | BTC 0.000223239115976876<br>CEL 1.13037945921209<br>DASH 2.25331549777365<br>EOS 0.0981643706461267<br>ETC 0.0223612352333962<br>ETH 0.00462788451641168<br>GUSD 118.231918751316<br>USDC 9.77342493395118<br>USDT ERC20 88.9786136000821 | BTC 0.000000009760462985<br>EOS 0.283202647348728<br>ETH 0.000007272401021985<br>USDC 0.000000443727471554 | |
| 3.1.253066 | JEAN GAUDREAU | ADDRESS REDACTED | | | ADA 0.583148334492071<br>BTC 0.301397355147961<br>CEL 13488.5279033439<br>DOT 5.77402<br>LUNC 43.6017160149225<br>USDC 1001.59856870928<br>XRP 0.544207 | | |
| 3.1.253067 | JEAN GERMAIN | ADDRESS REDACTED | | | COMP 0.0428038178178466<br>ETH 0.000196627053248092<br>SNX 0.0140385757099104<br>UNI 0.00396846163312554 | | |
| 3.1.253068 | JEAN GHOSN | ADDRESS REDACTED | | | AAVE 0.000461223870786249<br>BTC 0.000003667794536583<br>DASH 0.00210653613815999<br>MATIC 0.00529779381683915<br>UNI 0.000020857372776646<br>USDC 0.00582843319213675 | | |
| 3.1.253069 | JEAN GLINEUR | ADDRESS REDACTED | | | CEL 54.0940488228912<br>USDC 0.291814783277849<br>USDT ERC20 0.000000859501056167 | | |
| 3.1.253070 | JEAN GOH | ADDRESS REDACTED | | | BTC 0.00104476391376248<br>CEL 0.138929760223868<br>MATIC 0.594372400322324 | | |
| 3.1.253071 | JEAN GOLDI HORTA | ADDRESS REDACTED | | | AAVE 0.00138436037670536<br>ADA 308.557091028811<br>BCH 0.000000007831126775<br>BNB 1.04951510519296<br>BTC 0.162424624795814<br>CEL 748.815533270409<br>COMP 0.310210654637045<br>DASH 0.00189564947426497<br>ETH 2.92833631034859<br>LINK 0.0195082821479432<br>LTC 0.00155566336426935<br>LUNC 18.523853450102<br>MATIC 350.231017252187<br>PAX 0.000000001767955364<br>UMA 0.0138017351381122<br>UNI 17.9826394911034<br>USDC 404.231275427019<br>USDT ERC20 15.9363719750778<br>XRP 0.0000000833333332 | | |
| 3.1.253072 | JEAN GORDON | ADDRESS REDACTED | | | CEL 1.06689283980839 | | |
| 3.1.253073 | JEAN GRAF | ADDRESS REDACTED | | | BTC 0.00004083846663648<br>CEL 117.8312957628<br>ETH 0.000309021334816029 | | |
| 3.1.253074 | JEAN GRALL | ADDRESS REDACTED | | | AAVE 2.2276<br>CEL 831.245704550501<br>COMP 1.263674<br>DASH 2.89801973<br>SNX 20.4951<br>UNI 131.647<br>ZEC 3.183<br>ZRX 505.47 | | |
| 3.1.253075 | JEAN GREENE | ADDRESS REDACTED | | | BTC 0.00099784353010014<br>ETH 0.0156834142113029 | | BTC 1.59823830938413<br>ETH 16.3851910208044 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253076 | JEAN GROETEMBRIL | ADDRESS REDACTED | | | BNB 0.5995<br>BTC 0.00107374040772493<br>CEL 6.00818883955568<br>LTC 3.09550530604944 | | |
| 3.1.253077 | JEAN GUILLAUME | ADDRESS REDACTED | | | CEL 1.08209677718389 | | |
| 3.1.253078 | JEAN GUILLOSSON | ADDRESS REDACTED | | | BTC 0.00000577415729207399<br>ETH 0.0398412390769493 | | |
| 3.1.253079 | JEAN GUTIERREZ | ADDRESS REDACTED | | | MANA 4.40231826777394<br>MATIC 19.8164671952254 | | |
| 3.1.253080 | JEAN HECK | ADDRESS REDACTED | | | BTC 0.000318447440255238<br>CEL 3.05847815309646<br>USDC 253.74 | | |
| 3.1.253081 | JEAN HENRICO | ADDRESS REDACTED | | | BTC 0.000791393444982697<br>CEL 7.23738131285993<br>XRP 197 | | |
| 3.1.253082 | JEAN HERNANDEZ | ADDRESS REDACTED | | | ADA 11935.9554864368<br>BTC 0.115314657979971<br>ETH 11.0815189896911<br>USDT ERC20 29.0037406982273 | | |
| 3.1.253083 | JEAN HERY GANTER | ADDRESS REDACTED | | | BTC 0.00169358049643165 | | |
| 3.1.253084 | JEAN HESP | ADDRESS REDACTED | | | AAVE 1.914611432259<br>BTC 0.000167812673771011<br>ETH 0.0511949328598835<br>LINK 5.78690431210008<br>PAXG 0.000005188268563194<br>SNX 0.00452378536712659<br>USDC 0.117782501338778<br>UST 102.238891524673 | | |
| 3.1.253085 | JEAN HEYLEN | ADDRESS REDACTED | | | BTC 0.00964029458140754<br>ETH 0.118266987613304 | | |
| 3.1.253086 | JEAN HIM | ADDRESS REDACTED | | | BTC 0.00018411682430807<br>CEL 70.7094153428684 | | |
| 3.1.253087 | JEAN HOEVE | ADDRESS REDACTED | | | CEL 8.94683650940516<br>DASH 0.1741505<br>EOS 4.5454<br>MCDAI 0.000689364066547822<br>TUSD 0.395458844871753<br>USDC 57.3864840839465<br>ZRX 23.0405636864282 | | |
| 3.1.253088 | JEAN HOLLAND | ADDRESS REDACTED | | | USDT ERC20 3.30473930722997 | | |
| 3.1.253089 | JEAN HU | ADDRESS REDACTED | | | AAVE 0.000007893983756072<br>BTC 6.1387713574498<br>CEL 3729.09977209624<br>ETH 10.6898709209401<br>MATIC 1013.55047285075<br>PAX 116.764397437166<br>SGB 81.8133622300986<br>USDT ERC20 120.627569509752<br>XLM 0.000000077172756413<br>XRP 0.355059673600925 | | |
| 3.1.253090 | JEAN HUGOT | ADDRESS REDACTED | | | BAT 0.00256066451172566<br>BCH 0.000226930425051687<br>BTC 0.000019521635121034<br>CEL 0.186805145716133<br>ETC 0.000540695571855389<br>ETH 0.000291996624915845<br>SNX 0.0104169234691723<br>USDC 0.361622390577996 | | |
| 3.1.253091 | JEAN IVY NOLASCO | ADDRESS REDACTED | | | BTC 0.000000835431485951<br>CEL 0.506990896755812<br>USDC 0.643954563116687<br>XRP 0.00181499004568803 | | |
| 3.1.253092 | JEAN JACQUES BERLIOZ | ADDRESS REDACTED | | | AAVE 9.77899<br>CEL 2030.61888438168<br>ETH 0.1541844<br>USDC 11731.23 | | |
| 3.1.253093 | JEAN JACQUES CRESPIN | ADDRESS REDACTED | | | ETH 0.00171265531061337 | | |
| 3.1.253094 | JEAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000876983503589391<br>ETH 0.0255494172075687 | | |
| 3.1.253095 | JEAN JOEL FONTAGNERES | ADDRESS REDACTED | | | BTC 0.000000006408763643<br>CEL 4002.36949555789 | | |
| 3.1.253096 | JEAN JOELLE VILLANUEVA | ADDRESS REDACTED | | | CEL 0.0212907738522269 | | |
| 3.1.253097 | JEAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000021656738609513<br>ETH 0.000233823030306088<br>MATIC 0.607363933860773 | | |
| 3.1.253098 | JEAN JOSE GARCIA MOLINA | ADDRESS REDACTED | | | BTC 1.95588133075334<br>CEL 10123.5477509598<br>EOS 208.5619<br>ETH 31.9376017490659<br>KNC 341.4<br>LINK 47.78081367<br>LTC 3.55587673<br>MANA 1867.7<br>OMG 676.52457627<br>UMA 20.659<br>USDC 13.13325<br>XLM 10857.3311038<br>XRP 477.2 | | |
| 3.1.253099 | JEAN JOSEPH AMIOUNY | ADDRESS REDACTED | | | ETH 0.00162845764034011 | | |
| 3.1.253100 | JEAN JOSEPH JR | ADDRESS REDACTED | | | BTC 0.00110421480210255<br>USDC 525.204595549548 | | |
| 3.1.253101 | JEAN JOSEPH TAVERNIER | ADDRESS REDACTED | | | BTC 0.00000162918749285 | CEL 47.7975399955268 | |
| 3.1.253102 | JEAN KASTEN | ADDRESS REDACTED | | | BTC 0.000618730122235885<br>ETH 1.29980430426926<br>SNX 19.0628307387945 | | |
| 3.1.253103 | JEAN KERVIN PORCENA | ADDRESS REDACTED | | | BTC 0.00101883332682773 | | |
| 3.1.253104 | JEAN KIN | ADDRESS REDACTED | | | BTC 0.000545482942737015<br>CEL 7.89699283988763<br>DOT 0.0917794677539972<br>USDC 0.000000555276921074 | | |
| 3.1.253105 | JEAN KING | ADDRESS REDACTED | | | ADA 9274.58654682225<br>BAT 0.105507424501881<br>BTC 3.47107103280227<br>DOT 101.343969922982<br>ETC 70.2142723732954<br>ETH 75.8516123715855<br>LINK 10.8764553535686<br>LTC 0.0180040345583442<br>USDC 1.0505374192148<br>XRP 2582.34786 | ETH 0.000001045574022187 | |
| 3.1.253106 | JEAN KOH | ADDRESS REDACTED | | | BTC 0.0340346555094873<br>ETH 0.941694825316557 | | |
| 3.1.253107 | JEAN KRISTINE REYES | ADDRESS REDACTED | | | BTC 0.00259114232519339<br>CEL 5.56717392634441<br>USDT ERC20 46.7813071049183 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253108 | JEAN LABOURIER | ADDRESS REDACTED | | | BTC 0.00005256381377144<br>CEL 9.25828880600716<br>ETH 0.000380710253392847<br>LINK 0.0270337450335242<br>LTC 0.000000004590990338<br>USDC 0.000000485685676866<br>XLM 0.000000035324908973 | | |
| 3.1.253109 | JEAN LALIBERTÉ | ADDRESS REDACTED | | | BTC 0.000000007444501942<br>CEL 1197.22445992633<br>DASH 3.0008283039344<br>DOT 27.9383548985823<br>EOS 16.5274217371682<br>KNC 126.289655919656<br>LINK 104.95226007487<br>LTC 3.01034782637023<br>SGB 835.002849792491<br>USDC 98.963233978503<br>XLM 6779.4753150955<br>XRP 0.000000295778859594 | | |
| 3.1.253110 | JEAN LALONDE | ADDRESS REDACTED | | | AAVE 6.23259617459292<br>ADA 0.00347815082397915<br>BCH 2.28284811924462<br>BTC 0.000938913930195718<br>CEL 668.930015335636<br>DOT 88.0481069761544<br>ETH 0.0263752764763317<br>LINK 75.4656231616961<br>LTC 3.93403386888878<br>MANA 468.746145134689<br>MATIC 11105.3007476478<br>PAXG 0.0146844322006083<br>TCAD 41257.9511351791<br>UNI 23.9466653275731<br>USDC 83.8973843180397 | | |
| 3.1.253111 | JEAN LALONDE | ADDRESS REDACTED | | | BTC 1.03423739520936<br>ETH 4.47729341734078<br>USDC 123.504904542726 | | |
| 3.1.253112 | JEAN LARBI | ADDRESS REDACTED | | | CEL 9.55821542457954<br>USDT ERC20 0.539243355729007 | | |
| 3.1.253113 | JEAN LAURENT | ADDRESS REDACTED | | | ADA 0.724851669362461<br>BTC 0.0144907621802441<br>ETH 0.79364214110985 | ETH 0.0257899544014867 | |
| 3.1.253114 | JEAN LAURENT CEDAT | ADDRESS REDACTED | | | BTC 0.0436169102502329<br>CEL 1093.45575926255<br>USDC 6605.896285 | | |
| 3.1.253115 | JEAN LEE | ADDRESS REDACTED | | | AVAX 0.275446328573271<br>BTC 0.000176702876284327<br>DOT 0.99076438534609<br>ETH 0.00405767928905661<br>MATIC 1.73854559441114<br>OMG 1.05128341386213 | AVAX 0.000002387213822077<br>BTC 0.000000456986222319<br>DOT 1.40091060900837<br>ETH 0.00614683379347171<br>MATIC 19.6040107172134<br>USDC 0.004 | |
| 3.1.253116 | JEAN LEJAY | ADDRESS REDACTED | | | BTC 0.000000009580188021<br>CEL 18902.2626811536 | | |
| 3.1.253117 | JEAN LEMERLE | ADDRESS REDACTED | | | CEL 13.054491471453<br>USDT ERC20 10776.4791052513 | | |
| 3.1.253118 | JEAN LI WAN PO | ADDRESS REDACTED | | | BTC 0.32947043213957<br>CEL 2003.33288613804<br>ETH 7.09523463017085<br>MATIC 3975.8581507127<br>SUSHI 429 | | |
| 3.1.253119 | JEAN LIA | ADDRESS REDACTED | | | BTC 0.010305500450479 | | |
| 3.1.253120 | JEAN LIGAS | ADDRESS REDACTED | | | BTC 0.165795660021523<br>ETH 0.0028244788637207<br>MATIC 100.437551420604 | | ETH 1.83715598652671 |
| 3.1.253121 | JEAN LIM | ADDRESS REDACTED | | | ADA 0.254722293293367<br>BNB 0.000956423701096736<br>BTC 0.000334577017492808<br>CEL 0.099336622899764<br>GUSD 0.00339748528981955<br>LUNC 0.000165639508375245<br>USDC 0.230650630036224 | | |
| 3.1.253122 | JEAN LOPES | ADDRESS REDACTED | | | CEL 0.00133647741651582 | | |
| 3.1.253123 | JEAN LORD | ADDRESS REDACTED | | | ADA 1.94654740885399<br>BTC 0.000390132227248444<br>CEL 4.41586025936033<br>ETH 0.00289358469752555<br>USDC 0.0579317267196301 | | |
| 3.1.253124 | JEAN LORGEAT | ADDRESS REDACTED | | | BTC 0.00112416305366406<br>USDC 5486.50378136235 | | |
| 3.1.253125 | JEAN LOUE | ADDRESS REDACTED | | | BTC 0.0000112456366094899<br>CEL 133.539802477968<br>DASH 2.00265160209904<br>ETC 124.<br>XLM 4585.20560389166 | | |
| 3.1.253126 | JEAN LOUIS | ADDRESS REDACTED | | | BTC 0.00252421768837682<br>USDC 475.215768207382 | | |
| 3.1.253127 | JEAN LOUIS A LEFLOT | ADDRESS REDACTED | | | BTC 0.0000449293377228739 | | |
| 3.1.253128 | JEAN LOUIS AKE | ADDRESS REDACTED | | | BTC 0.00111469588307969<br>CEL 8.76587228339764<br>USDC 0.938759335328971 | | |
| 3.1.253129 | JEAN LOUIS DU PLESSIS | ADDRESS REDACTED | | | BTC 0.582009423785891<br>CEL 295.028713425587<br>DOT 56.8<br>ETH 3.80300996196733<br>MATIC 552 | | |
| 3.1.253130 | JEAN LOUIS LAENENS | ADDRESS REDACTED | | | BTC 0.000002662031289314<br>CEL 4.79673843252473<br>USDC 0.000172521892266492 | | |
| 3.1.253131 | JEAN LOUIS MARIE RENE VICTOR MOIZAN | ADDRESS REDACTED | | | BCH 0.47135108<br>BTC 0.1147227<br>CEL 83.2250731717165<br>ETC 1.48958<br>ETH 1.00885165<br>LTC 1.04233925<br>XLM 1508.7566228<br>XRP 23 | | |
| 3.1.253132 | JEAN LOUIS NOËL | ADDRESS REDACTED | | | BTC 0.000092281326901532<br>ETH 0.000032652559090443 | | |
| 3.1.253133 | JEAN LOUIS RICCI | ADDRESS REDACTED | | | CEL 0.0423674170436673<br>XRP 33.417126 | | |
| 3.1.253134 | JEAN LOUP CARRO | ADDRESS REDACTED | | | BTC 0.000001450585564141<br>BUSD 1.72023151520055<br>CEL 6.0881283982745<br>ETH 0.000309232208788841<br>MCDAI 0.27051005 | | |
| 3.1.253135 | JEAN LUC ANDRE PERRIN | ADDRESS REDACTED | | | BTC 0.00836028481091081<br>CEL 4.72316443924067<br>ETH 0.0156279007691693 | | |
| 3.1.253136 | JEAN LUC AUTIERO | ADDRESS REDACTED | | | CEL 0.0218937493851743 | | |
| 3.1.253137 | JEAN LUC BEAGUE | ADDRESS REDACTED | | | USDT ERC20 2.71748097880819 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253138 | JEAN LUC BEDEL | ADDRESS REDACTED | | | BTC 0.00795551<br>CEL 58.9755340960883 | | |
| 3.1.253139 | JEAN LUC BOTTE CURPEN | ADDRESS REDACTED | | | ADA 1017.52510165024<br>BCH 6.58944<br>BSV 6.59242854<br>BTC 6.66965644814981<br>CEL 26618.6450162598<br>ETH 0.60140729<br>SGB 190.199464813187<br>USDC 1718.48236422359<br>USDT ERC20 3255.010092<br>XRP 1232.043562 | | |
| 3.1.253140 | JEAN LUC DEFIÈBRE | ADDRESS REDACTED | | | BTC 0.000972781246826031<br>CEL 0.825870677500464<br>ETH 0.258727391555837 | | |
| 3.1.253141 | JEAN LUC DI VANNO | ADDRESS REDACTED | | | CEL 0.00342771765454609 | | |
| 3.1.253142 | JEAN LUC DUFOUR | ADDRESS REDACTED | | | CEL 8.44510424552275<br>ETH 0.06686756<br>XRP 402.111729 | | |
| 3.1.253143 | JEAN LUC GERARD | ADDRESS REDACTED | | | AAVE 0.248935367048107<br>BAT 6.06872118497004<br>BCH 1<br>BTC 0.00171415330298491<br>CEL 31.0984625791312<br>COMP 1<br>DASH 2<br>ETH 0.062626550151505<br>LINK 0.5<br>LTC 1.15<br>MANA 2.57055162044083<br>MATIC 6.90023651070996<br>MCDAI 24.1389866935974<br>SNX 8.92882835581885<br>USDC 8.85442179580405<br>XRP 0.923172968067946<br>ZRX 233.862300891793 | | |
| 3.1.253144 | JEAN LUC PARENT-TUZO | ADDRESS REDACTED | | | AVAX 20.1527845427631<br>BTC 0.0953511625811361<br>CEL 0.942281166191787<br>ETH 0.00402886879655682<br>USDC 45.0587473409437<br>XRP 4.18663828618328 | | |
| 3.1.253145 | JEAN LUC PIANCA | ADDRESS REDACTED | | | BTC 0.000008715513002639<br>MCDAI 0.0298382382286039 | | |
| 3.1.253146 | JEAN LUC ROGER SANTARELLI | ADDRESS REDACTED | | | BTC 0.000001038217295648 | | |
| 3.1.253147 | JEAN LUC SCHEEPERS | ADDRESS REDACTED | | | BTC 0.0205940569623525<br>CEL 16.9821051300299 | | |
| 3.1.253148 | JEAN LUC TROUILLÉ | ADDRESS REDACTED | | | BTC 0.000973008737618464<br>CEL 37.7954230518112<br>DOT 34.40146399<br>ETH 0.248092392100441<br>SNX 107.000893305488<br>USDT ERC20 1021.65092827003 | | |
| 3.1.253149 | JEAN LUCAS KUTUKA KAMISENDU | ADDRESS REDACTED | | | ADA 395.392673019314<br>BTC 0.00981022821977228<br>DOT 24.1773796397265<br>ETH 0.120857519782076<br>LINK 23.5140183404417<br>MATIC 349.794374238022 | BTC 0.0005055 | |
| 3.1.253150 | JEAN LUIS DACUA | ADDRESS REDACTED | | | BTC 0.0396486633802214<br>CEL 41.6444500503582<br>ETH 0.107340026199316 | | |
| 3.1.253151 | JEAN M LOUIS | ADDRESS REDACTED | | | ADA 0.092741196258036<br>BTC 0.00242535532237051<br>ETC 0.552551763063945<br>UNI 2.14430053365271<br>USDT ERC20 1.52085525590805 | USDC 0.003 | |
| 3.1.253152 | JEAN MACLEOD | ADDRESS REDACTED | | | BTC 0.0141625678216844<br>CEL 0.683230433485192<br>MCDAI 30.7862461430648 | | |
| 3.1.253153 | JEAN MAHAN | ADDRESS REDACTED | | | BTC 0.475496977734456<br>DOT 0.000292940414758738<br>ETH 9.70000421849837<br>LINK 0.000025218498400072<br>LUNC 0.227343233587745<br>MATIC 0.00568042734980397<br>SOL 359.616558256352 | | BTC 0.000000021009771987<br>DOT 0.277319660855076<br>LINK 0.119331579060083<br>LUNC 0.134778683649261<br>MATIC 0.000000665866226728 |
| 3.1.253154 | JEAN MAKENSON SAINT PAUL | ADDRESS REDACTED | | | BTC 0.00825622286209119<br>ETH 0.160214301389173 | | |
| 3.1.253155 | JEAN MANUEL CLAVERIE MALPICA | ADDRESS REDACTED | | | CEL 0.0449893137805237<br>ETH 0.00184259290189556 | | |
| 3.1.253156 | JEAN MANUEL NADEAU | ADDRESS REDACTED | | | BNT 36.1527307450667<br>BTC 0.0126179833221976<br>CEL 22.967813555459<br>MCDAI 41.6174965544733<br>PAXG 0.291343967265959<br>SNX 79.4760781398153 | | |
| 3.1.253157 | JEAN MARC ANTOINE CIAFFONE | ADDRESS REDACTED | | | BTC 0.209687754050023 | | |
| 3.1.253158 | JEAN MARC CERET | ADDRESS REDACTED | | | CEL 4.26747181627984<br>ETH 0.05965451 | | |
| 3.1.253159 | JEAN MARC DE SAMPAIO | ADDRESS REDACTED | | | BTC 0.000519633923007275<br>CEL 87.8640712424376 | | |
| 3.1.253160 | JEAN MARC DUMONT | ADDRESS REDACTED | | | BCH 0.000008558548590626<br>BTC 0.000016484677357206<br>CEL 1.84654568594206<br>ETC 0.00042890013816672<br>USDT ERC20 0.0510026723604404 | | |
| 3.1.253161 | JEAN MARC GIRARD | ADDRESS REDACTED | | | CEL 113.125379506943<br>USDC 101.661584982601 | | |
| 3.1.253162 | JEAN MARC HUBERT | ADDRESS REDACTED | | | BTC 0.00327489<br>CEL 3.27859451254779 | | |
| 3.1.253163 | JEAN MARC LEGER | ADDRESS REDACTED | | | CEL 1.06844870023445 | | |
| 3.1.253164 | JEAN MARC TONG | ADDRESS REDACTED | | | BTC 0.000880497085194284<br>CEL 6.17973619867455<br>XRP 1.87460181517374 | | |
| 3.1.253165 | JEAN MARC TREMBLAY | ADDRESS REDACTED | | | CEL 0.322322807100645<br>SGB 0.0139473310985323<br>XRP 0.0940585857443349 | | |
| 3.1.253166 | JEAN MARC VANDENDOOREN | ADDRESS REDACTED | | | BTC 0.000000275430374126<br>CEL 20.5973992732946<br>PAXG 0.000229133675210092 | | |
| 3.1.253167 | JEAN MARCEL COQMARD | ADDRESS REDACTED | | | BTC 0.000001784434759056<br>CEL 3.23032114189187<br>ETC 1.07296271104133<br>LTC 0.00000000198160967 | | |
| 3.1.253168 | JEAN MARIE B HUBART | ADDRESS REDACTED | | | BTC 0.0210904614875107<br>CEL 13.3958650230051 | | |
| 3.1.253169 | JEAN MARIE DUPONT | ADDRESS REDACTED | | | BTC 0.0159847195438117<br>CEL 23.0782236162657<br>ETH 0.10658952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253170 | JEAN MARIE EZZET TOUFIC | ADDRESS REDACTED | | | ADA 87.6516268474664<br>AVAX 3.84196641436712<br>CEL 31.7465313091586<br>DOT 3.2669141294491<br>ETH 0.144667744984699 | | |
| 3.1.253171 | JEAN MARIE KERVENS BEAUGE | ADDRESS REDACTED | | | BTC 0.00000062 | | |
| 3.1.253172 | JEAN MARIE MANIERE | ADDRESS REDACTED | | | CEL 0.0961819592387311 | | |
| 3.1.253173 | JEAN MARIE VILLELA | ADDRESS REDACTED | | | AVAX 0.00000090029746977<br>BTC 0.000286735290656518<br>ETH 0.0116560765483669 | AVAX 0.000669078807057242<br>BTC 0.000000002459233476 | |
| 3.1.253174 | JEAN MARIN | ADDRESS REDACTED | | | BAT 1787.74715285199<br>BCH 2.12819633083784<br>BTC 0.198298581677979<br>CEL 173.198089311332<br>COMP 16.8860956825943<br>ETC 107.333079659712<br>ETH 28.9027253265528<br>LINK 65.8300359949053<br>MATIC 13772.8356256199<br>USDC 22.3707154438674 | | |
| 3.1.253175 | JEAN MARTIN BILBAO | ADDRESS REDACTED | | | BTC 0.000443493625956633<br>CEL 3.32216807529366<br>DOT 0.000000000084498189<br>ETH 0.00465144197946783<br>LTC 0.000000007332342866 | | |
| 3.1.253176 | JEAN MARTIN MICHEL MARIE INESTA | ADDRESS REDACTED | | | BTC 0.0012727766722774<br>CEL 23.5732671375672<br>ETH 0.13573905 | | |
| 3.1.253177 | JEAN MASFORROLL QUIROZ | ADDRESS REDACTED | | | CEL 1.96274355714586<br>XRP 58.644401 | | |
| 3.1.253178 | JEAN MASHIYANE | ADDRESS REDACTED | | | BTC 0.0000077992415918959<br>CEL 0.0012509154812216 | | |
| 3.1.253179 | JEAN MATHIEU GBESSINGNON BAHINI | ADDRESS REDACTED | | | CEL 12.4638454495438 | | |
| 3.1.253180 | JEAN MAX ORTIZ PEGUERO | ADDRESS REDACTED | | | BTC 0.0160528442734123<br>CEL 0.0563035238978957<br>ETH 0.0462980233084658<br>USDT ERC20 0.00566483467790629 | | |
| 3.1.253181 | JEAN MAXI | ADDRESS REDACTED | | | MATIC 5.72328528500676 | | |
| 3.1.253182 | JEAN MAZZA | ADDRESS REDACTED | | | ADA 406.587417895168<br>BTC 0.00652259414451606<br>ETH 5.34889070204839<br>MATIC 341.045430368121 | | |
| 3.1.253183 | JEAN MCCORMICK | ADDRESS REDACTED | | | USDC 0.000000335213220767 | | |
| 3.1.253184 | JEAN MÈGE | ADDRESS REDACTED | | | AAVE 10.5319119237084<br>BTC 0.929297714645168<br>LINK 104.126030189846<br>MATIC 2143.90208965526<br>SNX 180.6999657038<br>USDC 2.25735105822607<br>USDT ERC20 4.55882655270486<br>XLM 15090.1814806886 | | |
| 3.1.253185 | JEAN METAYER | ADDRESS REDACTED | | | CEL 0.345967755015188 | | |
| 3.1.253186 | JEAN MICHAEL COMPAS | ADDRESS REDACTED | | | BTC 0.111807369645845<br>CEL 858.405206804079<br>ETH 0.012620260136635<br>USDC 0.0641889245059017 | | |
| 3.1.253187 | JEAN MICHAEL LARSSON | ADDRESS REDACTED | | | CEL 0.05256434674531 | | |
| 3.1.253188 | JEAN MICHAEL SANFRID WESTMAN | ADDRESS REDACTED | | | BTC 0.0149855397006474 | | |
| 3.1.253189 | JEAN MICHEL | ADDRESS REDACTED | | | AVAX 5.6272854327483<br>DOT 19.3699535733569<br>MATIC 228.27135891859<br>SNX 92.3559513849163 | | |
| 3.1.253190 | JEAN MICHEL AGERON | ADDRESS REDACTED | | | BTC 0.0364158723021111<br>CEL 68.9083072854952<br>ETH 4.91576790267987<br>LTC 4.26692975152831<br>USDT ERC20 338.703924495854 | | |
| 3.1.253191 | JEAN MICHEL CAPRON | ADDRESS REDACTED | | | BTC 0.000554883531219023<br>CEL 1.25771339479799<br>USDC 11.915814947614 | | |
| 3.1.253192 | JEAN MICHEL DAUMAS | ADDRESS REDACTED | | | BTC 0.000000007626545908<br>CEL 22.1906312494059 | | |
| 3.1.253193 | JEAN MICHEL LEHKER | ADDRESS REDACTED | | | BTC 0.000922417877822926<br>LINK 1.02870688027686<br>LTC 0.206576583852468<br>SNX 3.35494564623419 | | |
| 3.1.253194 | JEAN MICHEL REYMOND | ADDRESS REDACTED | | | USDC 2.00058329100692 | | |
| 3.1.253195 | JEAN MICHEL SILVA | ADDRESS REDACTED | | | ADA 1.7004201392238<br>BTC 0.000119302603389727<br>CEL 72.1562349276664<br>ETH 0.00000187530895807 | | |
| 3.1.253196 | JEAN MICHEL VAN | ADDRESS REDACTED | | | CEL 17.6214711460452<br>ETH 0.25 | | |
| 3.1.253197 | JEAN MILLER | ADDRESS REDACTED | | | CEL 1.08342212099827 | | |
| 3.1.253198 | JEAN MMAMBA | ADDRESS REDACTED | | | BTC 0.000000007200066022<br>CEL 0.0622985350328196 | | |
| 3.1.253199 | JEAN MMAMBA | ADDRESS REDACTED | | | BTC 0.000000001404607013<br>CEL 0.165271504642964 | | |
| 3.1.253200 | JEAN MORANTUS | ADDRESS REDACTED | | | BTC 0.371860633966172<br>CEL 30.6035934023999<br>ETH 4.8247542515815<br>USDC 0.000536858517553279 | | USDC 0.39441166809541 |
| 3.1.253201 | JEAN MORNAY | ADDRESS REDACTED | | | CEL 7.22163276751146 | | |
| 3.1.253202 | JEAN MUELAS CAPOTE | ADDRESS REDACTED | | | BTC 0.0000141726183042244 | | |
| 3.1.253203 | JEAN MULER ALTIDOR | ADDRESS REDACTED | | | AAVE 0.00283179884404712<br>DASH 0.00107385029223193<br>ETH 0.000375708323654874<br>LINK 0.0408300261093018<br>MATIC 11.0180940112978<br>SNX 0.119431856365156 | | |
| 3.1.253204 | JEAN MURSULI | ADDRESS REDACTED | | | DASH 0.000035119343615248<br>SNX 0.0121753449538666 | | |
| 3.1.253205 | JEAN MUUSERS | ADDRESS REDACTED | | | BNB 0.795388145120325<br>BTC 0.142100378714478<br>CEL 5287.22430859385<br>ETH 0.00182828693043594<br>USDC 0.000000087951815735<br>XRP 0.000000059642108856 | | |
| 3.1.253206 | JEAN NASSAR | ADDRESS REDACTED | | | CEL 1.55988333247189<br>LINK 0.000123185871729306<br>USDT ERC20 0.000000346510440955<br>XRP 0.0160038610065366 | | |
| 3.1.253207 | JEAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000328566562898487<br>ETH 0.00095779556429345<br>USDT ERC20 47.8071880898717 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253208 | JEAN NGUYEN | ADDRESS REDACTED | | | ADA 30.4331590809325<br>BTC 0.0102252716552686<br>DOGE 501.69221935339<br>DOT 2.07827354101511<br>ETH 0.0408307753590153<br>LTC 0.505518899782682<br>MATIC 8.20432150451969<br>SNX 2.77615919314169<br>SOL 0.508463617661051<br>USDC 239.025861057073 | BTC 0.010171<br>DOGE 498.74<br>ETH 0.11026<br>SOL 0.5011<br>USDC 692.2 | |
| 3.1.253209 | JEAN NICHOLAS MARQUIS | ADDRESS REDACTED | | | BTC 0.00900815628378981<br>CEL 50.4197142752637<br>ETH 0.622173470097795 | | |
| 3.1.253210 | JEAN NICOLAS BRUEL | ADDRESS REDACTED | | | BTC 0.00114156505396178<br>CEL 106.081351268417 | | |
| 3.1.253211 | JEAN NICOLAS KUTTLER | ADDRESS REDACTED | | | BTC 0.000000172832174147 | | |
| 3.1.253212 | JEAN NICOLAS RIEHM | ADDRESS REDACTED | | | BTC 0.530321023787413<br>ETH 1.07771273970176 | | |
| 3.1.253213 | JEAN NJIE | ADDRESS REDACTED | | | BNB 0.00100231307632721<br>BTC 0.0117677270559987<br>CEL 7.43534367098725<br>USDC 0.395553508541396 | | |
| 3.1.253214 | JEAN NOEL | ADDRESS REDACTED | | | ADA 26.469890403241<br>BTC 0.0145143444742852<br>MATIC 108.084958133079<br>SOL 3.53581626589153<br>XLM 524.251662301965 | BTC 0.00663375 | |
| 3.1.253215 | JEAN NOEL NG CHEONG TIN | ADDRESS REDACTED | | | BTC 0.000000021226312376<br>CEL 146.184361276904 | | |
| 3.1.253216 | JEAN NORIOT | ADDRESS REDACTED | | | BTC 0.000012965983501217<br>CEL 0.0219762469223325 | | |
| 3.1.253217 | JEAN O'KEEFFE | ADDRESS REDACTED | | | BTC 0.00304473<br>CEL 2.24467104260112<br>ETH 0.618833710648255 | | |
| 3.1.253218 | JEAN OLIQUIANO | ADDRESS REDACTED | | | CEL 1.70221151239056<br>XRP 2.71498784993104 | | |
| 3.1.253219 | JEAN OLIVIER HEBERT | ADDRESS REDACTED | | | BTC 0.00604750016998225<br>ETH 0.0579773898143178 | | |
| 3.1.253220 | JEAN ORFÈVRE | ADDRESS REDACTED | | | ETH 0.000011666471356751<br>USDC 0.823383206617785 | | |
| 3.1.253221 | JEAN OVIEDO POLO | ADDRESS REDACTED | | | ADA 124.098516598701<br>BTC 0.00766842931765218<br>ETH 0.139183245258023 | BTC 0.0597917128482904 | |
| 3.1.253222 | JEAN OYHARCABAL | ADDRESS REDACTED | | | BTC 0.0011897561409232<br>ETH 0.00504162449705536<br>XLM 297.135634147789 | | |
| 3.1.253223 | JEAN P LUIJTEN | ADDRESS REDACTED | | | BCH 0.81591183<br>BTC 2.03947082446005<br>CEL 3988.75426241129<br>DASH 7.21999807<br>ETH 5.54657414967158<br>LTC 1.76785444 | | |
| 3.1.253224 | JEAN PARKINSON | ADDRESS REDACTED | | | BTC 0.101404834733804 | | |
| 3.1.253225 | JEAN PASCAL MECHICA | ADDRESS REDACTED | | | CEL 1.28842328726547 | | |
| 3.1.253226 | JEAN PATRICK DE OLIVEIRA BARROS | ADDRESS REDACTED | | | CEL 0.000636057139657384 | | |
| 3.1.253227 | JEAN PAUL BARNETT | ADDRESS REDACTED | | | ADA 0.000405034118034552<br>BTC 0.00000277738441578599 | | |
| 3.1.253228 | JEAN PAUL CLUZET MELONI | ADDRESS REDACTED | | | AVAX 26.3896050924687<br>BTC 0.00529883936930401<br>ETH 0.114942557355231 | | |
| 3.1.253229 | JEAN PAUL COLOMBANI | ADDRESS REDACTED | | | ADA 33.9851805842352<br>BCH 0.00400399840778454<br>BTC 0.000009264256516623<br>CEL 10.3257680871849<br>DOGE 68.1550008646734<br>ETH 0.000036272072793656<br>KNC 10.6335936274864<br>LUNC 100069.030816268<br>MATIC 2.16636628805207<br>SGB 20.6865480012687<br>SNX 1.86338912<br>TUSD 17.1565155459536<br>UNI 2.05643002749485<br>USDT ERC20 0.114598355123306<br>XRP 295.602150509994 | | |
| 3.1.253230 | JEAN PAUL DE VILLIERS | ADDRESS REDACTED | | | BTC 0.00620691423855321 | | |
| 3.1.253231 | JEAN PAUL ELLERI | ADDRESS REDACTED | | | BTC 0.000000000526583887<br>CEL 0.00314997742482561 | | |
| 3.1.253232 | JEAN PAUL F VAN EECKE | ADDRESS REDACTED | | | BTC 0.604738308438959<br>CEL 2389.61656602744 | | |
| 3.1.253233 | JEAN PAUL GARRIDO-LECCA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000855427289573407<br>CEL 0.0189352207040833<br>MATIC 2.1537438101177 | | |
| 3.1.253234 | JEAN PAUL GREGORY SMALLS | ADDRESS REDACTED | | | CEL 0.0145979830809221<br>ETH 0.277544128487676 | | |
| 3.1.253235 | JEAN PAUL HOPE MOURET | ADDRESS REDACTED | | | BAT 814.837927054113<br>BTC 0.105991739016513<br>CEL 1083.35764629196 | BCH 0.998052195619506<br>BTC 0.019719968987494<br>DOT 13.8967621605067<br>ETH 3.47001791978519<br>KNC 21.7003321280715<br>LINK 89.67817152<br>LTC 12.9999119090552<br>MATIC 1123.11830838588<br>MCDAI 3963.8134627614<br>SNX 30.1708959511959<br>UNI 140.47342059<br>XLM 1405.7287665<br>XRP 1755.6901<br>ZRX 70.29439095 | |
| 3.1.253236 | JEAN PAUL LITTLETON | ADDRESS REDACTED | | | AAVE 0.00352451853817757<br>BTC 0.000000544576000673<br>ETH 2.30003027467456<br>MATIC 0.00188196771345031<br>SNX 0.114521425297017<br>SOL 0.127247013635147<br>USDC 0.00116489000162056 | AAVE 0.000028456278689327<br>BTC 0.0206734344405432<br>ETH 0.450713505186541<br>MATIC 1.08806426932383<br>SNX 0.00354611528728759<br>SOL 0.00000000017172525<br>USDC 0.000322631991224069 | |
| 3.1.253237 | JEAN PAUL MEHECH | ADDRESS REDACTED | | | BTC 0.00860904222900259<br>EOS 89.2217464081271<br>XLM 21.5309175500687 | | |
| 3.1.253238 | JEAN PAUL PERRET FIORINI | ADDRESS REDACTED | | | ADA 3.72307266420066<br>BTC 0.536485466680146<br>CEL 154.790274699251<br>ETH 2.68157983171234<br>LINK 0.113615548178132<br>SGB 525.882510867001<br>USDT ERC20 9.84626938588562<br>XRP 0.000000955755731416 | | |
| 3.1.253239 | JEAN PAUL POIGNAND | ADDRESS REDACTED | | | CEL 1.44605024180327<br>ETH 0.02708415<br>XLM 362.9988887 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253240 | JEAN PAUL SALIBA | ADDRESS REDACTED | | | DOT 26.0799374734571<br>ETH 1.53933835877548<br>MATIC 1.20550841933368 | | |
| 3.1.253241 | JEAN PAUL SARGOUSSE | ADDRESS REDACTED | | | BTC 0.000852289378323605<br>XRP 6219.9986418896 | | |
| 3.1.253242 | JEAN PAUL SOETHOUT | ADDRESS REDACTED | | | ADA 11.0360698973507<br>BNB 0.439075119817612<br>BTC 0.00130813899100815<br>CEL 36.0264479432975<br>MATIC 0.000541969999986688<br>SNX 0.00050468<br>USDC 3.145 | | |
| 3.1.253243 | JEAN PAUL TABET | ADDRESS REDACTED | | | CEL 1.09613465758069 | | |
| 3.1.253244 | JEAN PAUL TARAZONA SAMAME | ADDRESS REDACTED | | | BTC 0.00000000455954795<br>BUSD 0.668064453997851<br>CEL 0.0470761253671833 | | |
| 3.1.253245 | JEAN PAUL TEDJOJUWONO | ADDRESS REDACTED | | | ADA 5.87694<br>AVAX 1.814986<br>BAT 132.839317083423<br>BNB 1.17192725892053<br>BTC 0.0165002491899203<br>CEL 19.6807520282935<br>COMP 0.296320181368521<br>DOT 5.11061662919245<br>XRP 240.151103900219 | | |
| 3.1.253246 | JEAN PAUL VAN OERS | ADDRESS REDACTED | | | BTC 0.0295407650845968 | | |
| 3.1.253247 | JEAN PERCHE | ADDRESS REDACTED | | | BTC 0.0136185159867984<br>CEL 13.5177160822424 | | |
| 3.1.253248 | JEAN PERRIN | ADDRESS REDACTED | | | CEL 586.83988611139 | | |
| 3.1.253249 | JEAN PERSYN | ADDRESS REDACTED | | | USDC 4.48600247019043 | | |
| 3.1.253250 | JEAN PETIT | ADDRESS REDACTED | | | USDC 4250.79214974208 | | |
| 3.1.253251 | JEAN PHÉLIPPEAU | ADDRESS REDACTED | | | ADA 0.00168966492913407<br>BCH 0.000011897110891982<br>BTC 0.000000204570231012<br>CEL 0.104219013604414<br>LTC 0.000014138631933846 | | |
| 3.1.253252 | JEAN PHILIPPE BASTOGNE | ADDRESS REDACTED | | | BTC 0.000001060193140728 | | |
| 3.1.253253 | JEAN PHILIPPE LEYDENBACH | ADDRESS REDACTED | | | CEL 17.2165337040882<br>USDT ERC20 463.85 | | |
| 3.1.253254 | JEAN PHILIPPE MBALLA NOMO | ADDRESS REDACTED | | | CEL 0.0371548445793978<br>ZEC 0.05284696 | | |
| 3.1.253255 | JEAN PHILIPPE MOTA | ADDRESS REDACTED | | | BTC 0.0162113631160293<br>CEL 10.9798026792467 | | |
| 3.1.253256 | JEAN PHILIPPE ROY | ADDRESS REDACTED | | | ADA 14.2917331463833<br>BTC 0.0928158264412228<br>CEL 70.7627528921309<br>MATIC 28.8196474177433 | | |
| 3.1.253257 | JEAN PHILIPPE ZELLER | ADDRESS REDACTED | | | ADA 1716.850717<br>BTC 0.0369392750171512<br>CEL 9881.64651946585<br>DOT 10.12443977<br>LINK 90.42494709<br>TUSD 987.77 | | |
| 3.1.253258 | JEAN PIERRE ALBERTINI | ADDRESS REDACTED | | | BTC 0.00107273205434126<br>CEL 5.76096424604268<br>ETH 0.159223137272166 | | |
| 3.1.253259 | JEAN PIERRE AVILES BULEJE | ADDRESS REDACTED | | | BTC 0.000000006909691221<br>CEL 1.06896286862731 | | |
| 3.1.253260 | JEAN PIERRE BACEROTT | ADDRESS REDACTED | | | COMP 2.17820366606465 | | |
| 3.1.253261 | JEAN PIERRE BOISVERT | ADDRESS REDACTED | | | BTC 0.05140641<br>CEL 38.1937694273136 | | |
| 3.1.253262 | JEAN PIERRE BOUTIN ESTEBAN | ADDRESS REDACTED | | | ADA 389.123643838974<br>BTC 0.00000105084869690199<br>DOT 13.289132521349<br>ETH 0.000259150577087343<br>LUNC 3.85442252996462<br>SOL 2.43110210348407 | | |
| 3.1.253263 | JEAN PIERRE BULLON | ADDRESS REDACTED | | | BTC 0.29507063254452<br>ETH 1.7915482211742<br>GUSD 26521.5454677367 | | |
| 3.1.253264 | JEAN PIERRE DEVENISH | ADDRESS REDACTED | | | CEL 16.5307992064511<br>DASH 0.000000004895625<br>ETH 0.00000000078758704<br>LTC 0.00000000390333334<br>USDC 0.000000314590749921<br>XLM 0.000000031666673<br>XRP 0.000000274444446 | | |
| 3.1.253265 | JEAN PIERRE ERRIGUIBLE | ADDRESS REDACTED | | | BTC 0.000000577342112297<br>ETH 0.000002101583985959<br>MATIC 1.23739437884606<br>USDC 0.00838742379111529 | BTC 0.000000003508157414<br>ETH 0.00201327531205318<br>USDC 0.000000010408647536 | |
| 3.1.253266 | JEAN PIERRE ESCHENBRENNER | ADDRESS REDACTED | | | CEL 0.00087688225649177 | | |
| 3.1.253267 | JEAN PIERRE FELIPE | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.253268 | JEAN PIERRE GERBET | ADDRESS REDACTED | | | 1INCH 3425.5031187647<br>AAVE 63.6487491541211<br>ADA 32718.0830708028<br>BTC 1.53818131927512<br>BUSD 89.3873177203544<br>CEL 1516.02309481157<br>DOT 2383.11724182317<br>EOS 471.039590000999<br>ETH 52.318793741546<br>GUSD 2.10585100697691<br>LINK 2103.00052538115<br>LTC 27.9664584171527<br>LUNC 0.300139955659443<br>MANA 13238.2538638395<br>MATIC 66363.7904980637<br>OMG 640.632822416395<br>SNX 2482.85835460624<br>SUSHI 960.953601132872<br>UNI 958.807544179119<br>USDC 106681.971492722<br>USDT ERC20 45.1170188844245<br>XRP 29687.3514989052 | | |
| 3.1.253269 | JEAN PIERRE HORNA DELGADO | ADDRESS REDACTED | | | AVAX 0.997197373607217<br>DOT 2.03183429582905<br>ETH 0.00162016128739696<br>SOL 0.131904384120656 | | |
| 3.1.253270 | JEAN PIERRE J MELON | ADDRESS REDACTED | | | BTC 0.000148875782167681 | | |
| 3.1.253271 | JEAN PIERRE JUGE BOULOGNE | ADDRESS REDACTED | | | BTC 0.00000062668992339599<br>CEL 48.0239061308566<br>XRP 0.0265870730196861 | | |
| 3.1.253272 | JEAN PIERRE KARL SABAH | ADDRESS REDACTED | | | BTC 0.00130364499139594<br>CEL 23.6464346359306<br>ETH 0.5328401 | | |
| 3.1.253273 | JEAN PIERRE KNAPIK | ADDRESS REDACTED | | | ADA 249.178746527918<br>BNB 1.09395224888968<br>BTC 0.000951963437877344<br>CEL 180.043087150099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253274 | JEAN PIERRE LEMPEREUR | ADDRESS REDACTED | | | BTC 0.00593633571419597<br>ETH 0.0241361075677755<br>USDT ERC20 2.92513330278438 | | |
| 3.1.253275 | JEAN PIERRE LOUIS GEORGES RIBOT | ADDRESS REDACTED | | | ADA 0.138586092928842<br>BTC 0.00000039542462738 | | |
| 3.1.253276 | JEAN PIERRE LUCIEN VIOT | ADDRESS REDACTED | | | BTC 0.0152843688750386 | | |
| 3.1.253277 | JEAN PIERRE POL | ADDRESS REDACTED | | | BTC 0.000000868689920793 | | |
| 3.1.253278 | JEAN PIERRE RALPH THUT | ADDRESS REDACTED | | | BTC 0.00430792749174117 | | |
| 3.1.253279 | JEAN PIERRE VANDERYDT | ADDRESS REDACTED | | | BTC 0.000022331861628164 | | |
| 3.1.253280 | JEAN PIERRE VELASCO | ADDRESS REDACTED | | | BTC 0.000011418077159509<br>CEL 0.011617546083258 | | |
| 3.1.253281 | JEAN PINERO | ADDRESS REDACTED | | | BTC 1.91018399110993<br>ETH 5.26711641995859<br>USDC 39070.5940259433 | | |
| 3.1.253282 | JEAN POSADAS | ADDRESS REDACTED | | | ETH 0.355820849932889 | | |
| 3.1.253283 | JEAN PRINCE MELLO NGUIE | ADDRESS REDACTED | | | BTC 0.000935639556260075<br>CEL 47.7269631148043<br>EOS 4.0633<br>MATIC 753.896548690758<br>USDT ERC20 343.62774<br>XLM 209.7743337<br>ZRX 226.75 | | |
| 3.1.253284 | JEAN PROPHETE | ADDRESS REDACTED | | | BTC 0.0146921345140874<br>CEL 0.349069812247409<br>DOT 13.8988435371072<br>MATIC 283.591460964944<br>XRP 442.263997897812 | | |
| 3.1.253285 | JEAN R BENOIT | ADDRESS REDACTED | | | AAVE 3.14377726688233<br>CEL 13.3363059026801 | | |
| 3.1.253286 | JEAN RACHEL APARO | ADDRESS REDACTED | | | ADA 0.000014810383847784<br>BTC 0.000000110577128368<br>COMP 0.000000016457004922<br>DOT 0.000000865036370398999<br>ETH 0.00000398687721031<br>GUSD 0.0123445553013458<br>MANA 0.000039213915141573<br>MCDAI 0.0116967580401695<br>SOL 0.00010998368576655<br>USDC 0.0123508874947559<br>XTZ 0.00160000683081635<br>ZRX 0.00235158024996446 | ADA 0.0361240054483987<br>BTC 0.000001220136077564<br>COMP 0.000092164311145912<br>DOT 0.000965330530414482<br>ETH 0.000044150864524986<br>GUSD 0.00783037607435345<br>MANA 0.000000006427322026<br>MCDAI 0.00280801830602772<br>SOL 0.000000025096478361<br>USDC 0.0038787318555406<br>ZRX 1.12340721884927 | |
| 3.1.253287 | JEAN RAPHAEL DUMAS | ADDRESS REDACTED | | | BTC 0.0162081675571604 | | |
| 3.1.253288 | JEAN RENE SANDROCK | ADDRESS REDACTED | | | CEL 17.2171320038416 | | |
| 3.1.253289 | JEAN RENZCEE LANSANGAN | ADDRESS REDACTED | | | BTC 0.00116183851494368<br>CEL 0.448103095831277<br>ETH 0.000114829622030585<br>XLM 342.037911047241<br>XRP 1883.78720139019 | | |
| 3.1.253290 | JEAN REYES | ADDRESS REDACTED | | | ADA 3.97734393943244<br>BTC 0.00141915366358654<br>USDC 1.33326563053274 | USDC 0.37 | |
| 3.1.253291 | JEAN RILLAERTS | ADDRESS REDACTED | | | ADA 1089.36807313068<br>BAT 17.573095090692<br>BTC 0.251446364804504<br>DASH 0.212515523771212<br>DOT 6.68881050477211<br>ETH 1.08253055715041<br>KNC 16.5774333127463<br>LINK 2.99157785332824<br>MATIC 367.371102468483<br>USDC 2906.46681828695<br>XLM 251.57448413676<br>ZRX 212.15078974122 | | |
| 3.1.253292 | JEAN RIVERA | ADDRESS REDACTED | | | USDC 0.0989331191411852 | | |
| 3.1.253293 | JEAN ROBERT DUPONT | ADDRESS REDACTED | | | BTC 0.00160596786824613<br>CEL 65.3712905904697<br>DOGE 536.385124326715<br>ETH 0.00347438278527372<br>SOL 0.378730717838554<br>USDC 401.036265704346<br>UST 716.02485906671<br>ZRX 43.2714759951056 | | |
| 3.1.253294 | JEAN ROCH | ADDRESS REDACTED | | | BTC 0.557776861653453<br>CEL 0.133667636554123<br>DOT 159.506360007246<br>ETH 5.0947713881043<br>MATIC 4717.78176454218<br>SNX 155.957253426161 | | |
| 3.1.253295 | JEAN ROCK TIMOTHE | ADDRESS REDACTED | | | CEL 0.00424398481156434 | | |
| 3.1.253296 | JEAN ROCKWELL | ADDRESS REDACTED | | | BTC 0.0772423505354128<br>ETH 2.58729604685039 | | |
| 3.1.253297 | JEAN RODRIGUEZ CEDENO | ADDRESS REDACTED | | | BTC 0.000126301464916244<br>CEL 1.10572439760892 | | |
| 3.1.253298 | JEAN ROHRER | ADDRESS REDACTED | | | BAT 2434.12605307342<br>BTC 2.4770927848599<br>CEL 1269.56738522791<br>ETH 39.85435903885<br>LINK 291.508540823919<br>OMG 333.706490082277<br>SGB 2.58147494725974<br>TUSD 56678.0678729772<br>UNI 1006.3995421833<br>USDC 23808.6071232079<br>USDT ERC20 13.5860948366233<br>XRP 16.9700180635691 | CEL 117.786185093922 | |
| 3.1.253299 | JEAN ROMAIN | ADDRESS REDACTED | | | CEL 21.1631158154769<br>ETH 0.250400721635519 | | |
| 3.1.253300 | JEAN ROSADO | ADDRESS REDACTED | | | BTC 0.0139662545690639<br>CEL 2.45326253708553<br>ETH 0.0485348790890072 | | |
| 3.1.253301 | JEAN ROSE RAMONEDA | ADDRESS REDACTED | | | CEL 0.494980386200933 | | |
| 3.1.253302 | JEAN ROUX | ADDRESS REDACTED | | | CEL 1.06606415374069<br>XLM 0.111766694201972 | | |
| 3.1.253303 | JEAN ROZIN | ADDRESS REDACTED | | | ADA 11033.5658341367<br>BTC 0.0170775623911767<br>CEL 451.645660607652<br>ETH 0.0381831336963342<br>PAXG 6.18225400400889<br>USDC 27242.4745514518 | | |
| 3.1.253304 | JEAN RUFINA GARNHAM | ADDRESS REDACTED | | | ADA 44.2660574943692<br>CEL 0.589971697235095<br>LUNC 0.446512 | | |
| 3.1.253305 | JEAN RUIMY | ADDRESS REDACTED | | | BTC 0.00342738317594348 | | |
| 3.1.253306 | JEAN RUSSO | ADDRESS REDACTED | | | BTC 0.000000509529713869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253307 | JEAN SAINTEL | ADDRESS REDACTED | | | AAVE 0.000516336792497337<br>BAT 0.0908324783215407<br>BCH 0.000290038441460671<br>BTC 0.0000632608661974 71<br>COMP 0.000327240429165463<br>DASH 0.000846382208716076<br>EOS 0.032275898472458<br>ETC 0.000004166919087715<br>KNC 0.0240617773277492<br>MANA 0.0730615687650219<br>MATIC 0.365916191829122<br>OMG 0.00973771581794335<br>SNX 0.0220524961224673<br>UMA 0.00517006396772425<br>UNI 0.00269685386019728<br>XLM 0.271286049788602<br>ZEC 0.000741344454160394<br>ZRX 0.0590542607515202 | | |
| 3.1.253308 | JEAN SALPINI | ADDRESS REDACTED | | | ADA 151.204844847617<br>BCH 0.0498755107919461<br>BTC 0.00421795474540943<br>CEL 1.25810633336208<br>ETH 0.164662419967823<br>SOL 0.481139007883431 | | |
| 3.1.253309 | JEAN SAMUEL GAILLARD | ADDRESS REDACTED | | | BTC 0.000000009972701039<br>CEL 2.79234539470581 | | |
| 3.1.253310 | JEAN SAN TAM | ADDRESS REDACTED | | | BTC 0.000000005556013578<br>CEL 0.276096154565618<br>USDT ERC20 0.000000507756694216 | | |
| 3.1.253311 | JEAN SAUCIER | ADDRESS REDACTED | | | BTC 0.000348802713854606<br>CEL 28.7573252230601<br>USDT ERC20 824.52 | | |
| 3.1.253312 | JEAN SAUVEUR | ADDRESS REDACTED | | | BTC 0.00870687729184709 | BTC 0.00059788 | |
| 3.1.253313 | JEAN SCAURI | ADDRESS REDACTED | | | ADA 2057.59545548591<br>BTC 0.0346991550770396<br>DOT 45.9917671709028<br>ETH 0.247302777436317<br>LINK 85.4082865592644<br>MATIC 595.855712627046<br>USDC 2593.06885067437 | | |
| 3.1.253314 | JEAN SÉBASTIEN LIEGEOIS | ADDRESS REDACTED | | | BTC 0.000000005145268934<br>CEL 0.0652476135497969<br>EOS 0.000023477087311762<br>ETH 0.000012531326528273<br>LTC 0.000000005485347985 | | |
| 3.1.253315 | JEAN SEBASTIEN NG CHEONG TIN | ADDRESS REDACTED | | | AVAX 45.7412235828876<br>BNB 7.33100714839073<br>BTC 0.00000000438262376<br>CEL 55.6639005653446<br>COMP 19.4948873551293<br>DOT 0.000000000070042942<br>EOS 0.0000610158420139<br>ETH 0.352621193515586<br>SGB 4351.642225<br>USDC 36.846065<br>USDT ERC20 22.319173<br>XRP 3799.75 | | |
| 3.1.253316 | JEAN SÉBASTIEN POIRIER | ADDRESS REDACTED | | | BTC 0.000000009965679448<br>CEL 49.9591457567013 | | |
| 3.1.253317 | JEAN SEMUCYO | ADDRESS REDACTED | | | BTC 0.000000002632554573<br>CEL 66.2990938602323<br>DASH 0.000000003221435268<br>MATIC 0.182919493041927<br>XLM 0.00000004908332148<br>XRP 2.37167892748903 | | |
| 3.1.253318 | JEAN SERVAIS | ADDRESS REDACTED | | | AAVE 0.000675700588900803<br>CEL 0.242971043606684<br>COMP 0.000554648846698752<br>DOT 0.0647088145472226<br>LINK 0.155532312425817<br>LTC 0.00319230840421135<br>OMG 0.0245588720712504<br>UNI 0.00521161820123768<br>ZEC 0.00104497294959559 | | |
| 3.1.253319 | JEAN SIDANER | ADDRESS REDACTED | | | BCH 0.000220163179908769<br>BTC 0.000001315653118 84<br>CEL 0.0787550879588206<br>DASH 0.000785347765916519<br>LTC 0.000007632454037598 99 | | |
| 3.1.253320 | JEAN SILVA | ADDRESS REDACTED | | | BCH 0.429300987049587<br>BTC 0.0109449809331057<br>DOT 5.07261346882285<br>ETH 0.776629766504066<br>MATIC 111.697184572846 | BTC 0.00065111<br>ETH 0.0165686 | |
| 3.1.253321 | JEAN SIMON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.253322 | JEAN SLATER | ADDRESS REDACTED | | | BTC 0.00422237156073466 | | |
| 3.1.253323 | JEAN SMITH | ADDRESS REDACTED | | | BTC 0.0709560903346365<br>USDC 18.0952548164704 | | |
| 3.1.253324 | JEAN SNELDERS | ADDRESS REDACTED | | | BTC 0.000000348050815841 | | |
| 3.1.253325 | JEAN SOLER | ADDRESS REDACTED | | | ADA 0.325884186981552<br>BNB 0.00255854186655703<br>BTC 0.113750052816567<br>USDC 11.082602235945 | | |
| 3.1.253326 | JEAN SONTAG | ADDRESS REDACTED | | | BTC 0.00617594<br>CEL 82.6692725428513<br>ETH 0.09932485<br>USDC 488.296723<br>XLM 0.0228285 | | |
| 3.1.253327 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001577056114421 | | |
| 3.1.253328 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.00000219802202216 | | |
| 3.1.253329 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001514092523513 | | |
| 3.1.253330 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001425611541643 | | |
| 3.1.253331 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001921543032705 | | |
| 3.1.253332 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001658853839441 | | |
| 3.1.253333 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.0000015450208949 7099 | | |
| 3.1.253334 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001512862786132 | | |
| 3.1.253335 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001536543524934 | | |
| 3.1.253336 | JEAN TAVERNIER | ADDRESS REDACTED | | | BTC 0.000001735463450443 | | |
| 3.1.253337 | JEAN TAWIL | ADDRESS REDACTED | | | AAVE 0.000239648395063844<br>ADA 0.564453937511901<br>ETH 0.000096592079723991<br>MATIC 0.192717436424577<br>USDC 2.14538699186475 | | |
| 3.1.253338 | JEAN TELLO | ADDRESS REDACTED | | | BCH 0.000007757679758345 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253339 | JEAN TEO | ADDRESS REDACTED | | | ADA 284.687839528341<br>AVAX 9.37534034475298<br>BCH 3.07118640703548<br>BNB 1.28538980445734<br>BTC 2.43582761<br>CEL 40853.6627527715<br>COMP 10<br>ETC 25.4445785207955<br>ETH 54.5850203284822<br>LINK 109.863451221<br>LTC 128.239605996854<br>LUNC 7.99923<br>USDC 8589.53337832548<br>XLM 6000<br>XRP 253.63259536344 | | |
| 3.1.253340 | JEAN TERRY | ADDRESS REDACTED | | | BTC 0.00530038567678268<br>DOT 9.74444941621623<br>MATIC 201.955086777139<br>USDC 5495.15209494192 | | |
| 3.1.253341 | JEAN TESTUT | ADDRESS REDACTED | | | ADA 2063.67718724021<br>AVAX 5.16033973822104<br>BTC 0.0785164885918352<br>DOT 26.6101391294465<br>ETH 0.384697246472969<br>LUNC 5.00772972582497<br>MATIC 343.149547426091<br>SOL 9.16876192714264<br>XRP 1041.42228637756 | | |
| 3.1.253342 | JEAN TEYI EDUDJI LAWSON HOGBAN | ADDRESS REDACTED | | | BTC 0.000000007513819604<br>CEL 2.07894679289534 | | |
| 3.1.253343 | JEAN THEYS | ADDRESS REDACTED | | | BNB 0.12030824<br>CEL 1.07802421574242 | | |
| 3.1.253344 | JEAN THIERRY A. YEPIE | ADDRESS REDACTED | | | DASH 0.000000008343387427<br>MATIC 822.032732703517<br>USDT ERC20 34.5219973982337 | ETH 0.268145337902028<br>USDT ERC20 0.000000999999508536 | |
| 3.1.253345 | JEAN TO | ADDRESS REDACTED | | | ADA 1083.64355288465<br>BTC 1.10328853345939<br>CEL 565.178057586016<br>ETH 1.01786968949467<br>GUSD 24854.8115409349<br>LTC 0.017371134632741<br>SOL 10.0517616506148<br>USDC 30990.8336370346 | CEL 115.943739201661 | |
| 3.1.253346 | JEAN TORRES | ADDRESS REDACTED | | | MATIC 6.5867297880718 | | |
| 3.1.253347 | JEAN TREMONT | ADDRESS REDACTED | | | BTC 0.000000093947086124<br>CEL 12.4174206849297<br>ETH 0.00000087637785593<br>USDC 0.000000290293722697<br>USDT ERC20 0.00913 | | |
| 3.1.253348 | JEAN UHLMANN | ADDRESS REDACTED | | | BAT 460.09721674726<br>BTC 0.0108989109185803<br>EOS 55.6982873793973<br>ETH 0.153300581018474 | | |
| 3.1.253349 | JEAN VALDELLON | ADDRESS REDACTED | | | AVAX 159.036898957303<br>BTC 0.258300412645097<br>ETH 16.7584667063012 | | |
| 3.1.253350 | JEAN VANDERLINCK | ADDRESS REDACTED | | | BAT 1390.459<br>BTC 0.06435922<br>CEL 333.583518738739<br>COMP 1.52057793<br>DOT 24.79<br>SNX 62.94335988<br>USDC 737.57399<br>ZRX 2067.17643149 | | |
| 3.1.253351 | JEAN VEGA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.253352 | JEAN VELINIS | ADDRESS REDACTED | | | AVAX 8.66266734980992<br>BTC 0.013863331747662<br>CEL 269.978333468478<br>ETH 0.0945270030580034<br>LUNC 6.12668045454243<br>SOL 0.693821684410096 | | |
| 3.1.253353 | JEAN VERKEST | ADDRESS REDACTED | | | BNB 1.47454640569416<br>BTC 0.106803968288167<br>ETH 3.52208346587738<br>USDT ERC20 154.732273438889 | | |
| 3.1.253354 | JEAN VERRET | ADDRESS REDACTED | | | BTC 0.000807271905323151 | | |
| 3.1.253355 | JEAN VERSCHUREN | ADDRESS REDACTED | | | BTC 0.000642031716528742<br>CEL 635.992595750185<br>LTC 0.00148011<br>USDC 13.2562239069539 | | |
| 3.1.253356 | JEAN VINCENT | ADDRESS REDACTED | | | AVAX 10.2698534487435<br>BTC 0.00116377720384947 | | |
| 3.1.253357 | JEAN VLADIMIR NARCISSE | ADDRESS REDACTED | | | 1INCH 1033.6661789702<br>AAVE 22.8289685491672<br>BTC 0.000000559213955825<br>COMP 0.000008430169209264<br>KNC 0.0443811862307907<br>MATIC 0.00266386120895322<br>SUSHI 1702.5358132623 | | |
| 3.1.253358 | JEAN VOYER | ADDRESS REDACTED | | | CEL 22.3872951367063<br>ETH 1.88262520889258 | | |
| 3.1.253359 | JEAN WALLISCH | ADDRESS REDACTED | | | ETH 0.47070534466114 | | |
| 3.1.253360 | JEAN WALSH | ADDRESS REDACTED | | | BTC 0.00766063861000532 | | |
| 3.1.253361 | JEAN WARREN | ADDRESS REDACTED | | | CEL 0.233447457518798<br>ETH 0.000640720204268202 | | |
| 3.1.253362 | JEAN WESLEY DESSOURCES | ADDRESS REDACTED | | | BTC 0.000514223884837889 | | |
| 3.1.253363 | JEAN WILHELM DRUSCHEL | ADDRESS REDACTED | | | BTC 0.00321067292519772 | | |
| 3.1.253364 | JEAN WILLY SINAMA VALLIAMEE | ADDRESS REDACTED | | | ADA 41.421065737046<br>BTC 0.00374282461910981<br>BUSD 88.3369777722995<br>CEL 129.525555472936<br>COMP 0.101<br>DOT 2.00956791122962<br>ETH 0.029352763928907<br>LINK 0.00233114992325017<br>LTC 0.000254367092615872<br>MATIC 0.353146982555391<br>SNX 3.53581121144628<br>USDT ERC20 212.739262552513 | | |
| 3.1.253365 | JEAN WINTHER | ADDRESS REDACTED | | | BTC 0.00109050910821361<br>CEL 0.131368981188688 | | |
| 3.1.253366 | JEAN XING ZHI | ADDRESS REDACTED | | | BTC 0.0181473124165488 | | |
| 3.1.253367 | JEAN XIONG | ADDRESS REDACTED | | | ETH 0.158601693562244 | | |
| 3.1.253368 | JEAN YOUNG | ADDRESS REDACTED | | | BTC 0.000008258892568667 | | |
| 3.1.253369 | JEAN YVES BESSY | ADDRESS REDACTED | | | BNB 0.2212592<br>CEL 67.2016116469445<br>DOT 2.852<br>ETH 0.15591924<br>USDC 104.469967685156<br>XRP 111.790438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253370 | JEAN YVES LEMOINE | ADDRESS REDACTED | | | BTC 0.0000127235610704649 | | |
| 3.1.253371 | JEAN YVES NOAH BELLA KOTTO | ADDRESS REDACTED | | | 1INCH 100.777214938233<br>AAVE 2.34308423829139<br>AVAX 42.9389573431003<br>BTC 0.00244705436322671<br>DOT 53.0917149480381<br>EOS 282.601842059394<br>MATIC 338.674123628197<br>SNX 108.586053221146 | AVAX 21.2938920463911 | |
| 3.1.253372 | JEAN ZETTOR | ADDRESS REDACTED | | | CEL 0.0345984837743384<br>XRP 0.0946686084643887 | | |
| 3.1.253373 | JEANA ALLEN | ADDRESS REDACTED | | | ADA 108.770494379101<br>BTC 0.00189319860969618<br>ETH 1.02847999615132 | | |
| 3.1.253374 | JEANA ANDERSON | ADDRESS REDACTED | | | BCH 0.000752595223293399<br>BTC 0.000018760816235105 | | |
| 3.1.253375 | JEANA BATOBALANI | ADDRESS REDACTED | | | CEL 4.37997235193747<br>LTC 0.000469088045289938<br>SGB 51.0205479436007<br>USDT ERC20 0.0375469866633102<br>XRP 2.49271555714398 | | |
| 3.1.253376 | JEANA CAREY | ADDRESS REDACTED | | | CEL 1.07915992940072 | | |
| 3.1.253377 | JEANA FROEHLICH | ADDRESS REDACTED | | | BTC 0.103134959016116<br>DASH 0.00764023856227945<br>ETH 3.1864263039815<br>MCDAI 0.0307194420440453<br>UNI 28.6082238478771<br>USDC 2.43929694213704 | | |
| 3.1.253378 | JEANA KIM | ADDRESS REDACTED | | | BTC 0.130182952916255<br>ETH 3.97771650965112 | | |
| 3.1.253379 | JEANA MACHIN | ADDRESS REDACTED | | | ADA 0.0511228477612203<br>ETH 0.000000563653095545<br>MANA 0.00185799059040356<br>USDC 0.0103899874745837 | | |
| 3.1.253380 | JEANA MARIE CAREY | ADDRESS REDACTED | | | CEL 0.0415516720830543 | | |
| 3.1.253381 | JEANA SUE WHITAKER | ADDRESS REDACTED | | | BTC 0.00964059657454577<br>SOL 1.04227213278702 | | |
| 3.1.253382 | JEAN-ADRIEN GUYARD | ADDRESS REDACTED | | | BNB 1.25327694916497<br>BTC 0.0178849970000011<br>USDT ERC20 374.130912207055 | | |
| 3.1.253383 | JEAN-ALAIN HUSSER | ADDRESS REDACTED | | | ADA 2538.89175949968<br>BNB 0.998031111566163<br>BTC 0.000340570892693561<br>CEL 0.207597257692356<br>ETH 0.606200263787199<br>MATIC 136.256697280465<br>USDC 2.80070135902082 | | |
| 3.1.253384 | JEAN-ALEXANDRE ROCCHI | ADDRESS REDACTED | | | CEL 0.0988045081111736 | | |
| 3.1.253385 | JEAN-ALFRED T. GRIMES | ADDRESS REDACTED | | | USDC 0.00259233786718802 | | |
| 3.1.253386 | JEAN-ALFRED THOMAS | ADDRESS REDACTED | | | ADA 2340.71433901032<br>AVAX 74.4800957237796<br>BTC 0.00127410328425668<br>DOT 65.5871147138345<br>ETH 3.02202941968498<br>MATIC 1833.53736929882 | | |
| 3.1.253387 | JEAN-ARNAULT MESPLEDE | ADDRESS REDACTED | | | BTC 2.43981813012095<br>CEL 108.86277846625<br>ETH 0.00110365269066392<br>USDC 96.8717930801637 | | |
| 3.1.253388 | JEAN-ARNO JÜRGEN GREGOR TOPP | ADDRESS REDACTED | | | BTC 0.00542137891701675 | | |
| 3.1.253389 | JEAN-AYMERIC DAVERAT | ADDRESS REDACTED | | | CEL 0.0238410118709644 | | |
| 3.1.253390 | JEAN-BAPTISTE AUDEBERT | ADDRESS REDACTED | | | BTC 0.000000007772237422<br>BUSD 0.166246511023675<br>CEL 5.60623369389048<br>MATIC 1.07152702084449<br>SNX 0.0483829810502506<br>USDC 949.972690420178<br>XRP 0.0302977143812819 | | |
| 3.1.253391 | JEAN-BAPTISTE AUPLAT | ADDRESS REDACTED | | | BTC 0.0085<br>CEL 124.142260063699<br>ETH 0.2 | | |
| 3.1.253392 | JEAN-BAPTISTE AVENARD | ADDRESS REDACTED | | | BTC 0.000065203583083227<br>USDC 0.0245050148979782 | | |
| 3.1.253393 | JEAN-BAPTISTE BERNARD | ADDRESS REDACTED | | | BTC 0.000000292222537294 | | BTC 0.000000580749297194 |
| 3.1.253394 | JEAN-BAPTISTE BODINIER | ADDRESS REDACTED | | | CEL 0.122355520970763<br>LTC 0.0000016<br>XLM 0.00378899858173523<br>XRP 5.37237430376595 | | |
| 3.1.253395 | JEAN-BAPTISTE BOTROS | ADDRESS REDACTED | | | ADA 0.750130697158362<br>BTC 0.000000002456791781<br>CEL 0.022874136878053 | | |
| 3.1.253396 | JEAN-BAPTISTE BOURIANES | ADDRESS REDACTED | | | BNB 0.00040197452217272<br>BTC 0.000012859845382873<br>DOT 0.00965108155518918<br>ETH 0.000060952874462506<br>USDT ERC20 0.149620666919638<br>XRP 0.00954854455477698 | | |
| 3.1.253397 | JEAN-BAPTISTE CASINI | ADDRESS REDACTED | | | BTC 0.00104773479736809<br>CEL 31.1516141518861<br>USDT ERC20 410 | | |
| 3.1.253398 | JEAN-BAPTISTE CLAUDET | ADDRESS REDACTED | | | BTC 0.00478121007786769<br>CEL 0.165896164751225<br>ETH 0.154389299054802<br>OMG 56.3018246070099 | | |
| 3.1.253399 | JEAN-BAPTISTE COLLAVET | ADDRESS REDACTED | | | BTC 0.000000003945347485<br>CEL 2.19297440054432<br>ETH 0.00397447699116152<br>USDC 10.6157556499333<br>ZRX 0.474875128290788 | | |
| 3.1.253400 | JEAN-BAPTISTE CORRÉARD | ADDRESS REDACTED | | | AAVE 0.00777324629933802<br>BAT 0.386102899357073<br>BTC 0.000000004957013962<br>CEL 0.0451294967737011<br>COMP 0.000007256148426239<br>ETH 0.0788430172930475<br>KNC 0.176237453855587<br>LINK 0.000055439716575998<br>MANA 0.253517522910032<br>SGB 179.185942382764<br>UNI 0.000011956818812644<br>USDC 0.00386395395058207<br>XLM 0.506374887978579<br>ZRX 0.000480186677235982 | | |
| 3.1.253401 | JEAN-BAPTISTE DE VILLERMONT | ADDRESS REDACTED | | | BTC 0.00140619204248968<br>USDC 5134.76078027295 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253402 | JEAN-BAPTISTE DEFOSSEZ | ADDRESS REDACTED | | | ADA 1.41020689655172<br>AVAX 85.7944357657792<br>BTC 0.000000225215580932<br>CEL 18.4441911729341<br>ETH 4.53436958130521<br>MATIC 0.00770784839128211<br>PAXG 0.242113160943551<br>USDC 849.832446198986 | | |
| 3.1.253403 | JEAN-BAPTISTE DELAROCHE | ADDRESS REDACTED | | | ADA 232.73493768758<br>AVAX 10.0476550427729<br>BCH 0.000000007964470706<br>BNB 12.6278343170724<br>BSV 0.717330264805992<br>BTC 0.2966325271<br>CEL 964.022800097736<br>DASH 5.05044387023789<br>EOS 18.484283609893<br>ETH 6.69189325978851<br>LINK 20.5964969966697<br>LTC 0.000000007073858785<br>MATIC 7.68199638568092<br>OMG 25.6470445475702<br>SGB 818.75475353462<br>UNI 60.4523449200561<br>USDC 1253.05647838446<br>XLM 0.000000068232928726<br>XRP 0.00000082392032773<br>ZEC 1.86610902373298 | | |
| 3.1.253404 | JEAN-BAPTISTE DENIS | ADDRESS REDACTED | | | BTC 0.000000007631071963<br>CEL 0.19292398985879 | | |
| 3.1.253405 | JEAN-BAPTISTE DESPUJOL | ADDRESS REDACTED | | | BTC 0.000008314311799967<br>CEL 0.96830450296192<br>ETH 0.000010820749762289 | | |
| 3.1.253406 | JEAN-BAPTISTE DONDEYNAZ | ADDRESS REDACTED | | | CEL 171.501817659202<br>XLM 6005.57212262718<br>XRP 8054.77033487753 | | |
| 3.1.253407 | JEAN-BAPTISTE DUCROS | ADDRESS REDACTED | | | BTC 0.000097614839017833<br>CEL 0.249699381415124<br>ETH 0.00138199381598184<br>MCDAI 0.00159671857241016<br>USDC 6.24609960153204 | | |
| 3.1.253408 | JEAN-BAPTISTE DURAND | ADDRESS REDACTED | | | USDC 0.119383547976538 | | |
| 3.1.253409 | JEAN-BAPTISTE ESSIRARD | ADDRESS REDACTED | | | BTC 0.000001142168298742<br>CEL 11.5309416600409<br>DOT 0.00324292825886514 | | |
| 3.1.253410 | JEAN-BAPTISTE GODIN | ADDRESS REDACTED | | | CEL 20.9724673356821<br>SNX 3.39192683 | | |
| 3.1.253411 | JEANBAPTISTE GUIBERT | ADDRESS REDACTED | | | ETH 0.000052308677397048<br>USDC 0.122544320503881 | | |
| 3.1.253412 | JEAN-BAPTISTE GUILPAIN | ADDRESS REDACTED | | | ADA 0.000000614791003008<br>CEL 0.0385638523188602<br>USDT ERC20 0.000000726217689115 | | |
| 3.1.253413 | JEAN-BAPTISTE JOUVE | ADDRESS REDACTED | | | BTC 0.00011674141930259<br>ETH 0.000526694609926016<br>XRP 0.2684658981228 | | |
| 3.1.253414 | JEAN-BAPTISTE KOCHERHANS | ADDRESS REDACTED | | | ADA 0.0799289681235539<br>BTC 0.00265867440762816<br>CEL 0.731317709757865 | | |
| 3.1.253415 | JEAN-BAPTISTE LACOUR | ADDRESS REDACTED | | | BTC 0.00129981542620947<br>CEL 6.13547097908162<br>ETH 0.115 | | |
| 3.1.253416 | JEAN-BAPTISTE LAFON | ADDRESS REDACTED | | | BTC 0.000005105975136846<br>CEL 2.20289394932806<br>ETH 0.000028096263631392<br>MCDAI 3.33352096862155 | | |
| 3.1.253417 | JEAN-BAPTISTE LEON | ADDRESS REDACTED | | | BTC 0.00555711804118946<br>CEL 5.24270642317152<br>DASH 0.0102411121994914<br>EOS 0.0857327263389471<br>ETH 10.4633612547404<br>LTC 0.0189161447188303<br>SGB 0.110444625129769<br>XRP 0.725970933346873 | | |
| 3.1.253418 | JEAN-BAPTISTE LEOTY | ADDRESS REDACTED | | | BTC 0.0104463425693279<br>CEL 5.13935091822457<br>ETH 0.000005277152947466 | | |
| 3.1.253419 | JEAN-BAPTISTE LHEUREUX | ADDRESS REDACTED | | | BTC 0.0000012612108928<br>ETH 0.000015877286828551 | | |
| 3.1.253420 | JEAN-BAPTISTE MARGERY | ADDRESS REDACTED | | | CEL 22.8716468545734<br>USDT ERC20 95 | | |
| 3.1.253421 | JEAN-BAPTISTE MÉLOT | ADDRESS REDACTED | | | BTC 0.441181046308788<br>BUSD 6.24313736960726<br>CEL 99.1165678733993<br>ETH 0.00162292488091401<br>LTC 5.04004981583092<br>SNX 0.000000143995729371 | | |
| 3.1.253422 | JEAN-BAPTISTE MORA | ADDRESS REDACTED | | | BTC 0.00004966812599469<br>CEL 0.297257161436817<br>DOT 0.0146866926526778<br>ETH 0.00132898440083085<br>LTC 0.00348564083389445<br>MATIC 1.30635354752027<br>XLM 0.776956372964058 | | |
| 3.1.253423 | JEAN-BAPTISTE NADAUD | ADDRESS REDACTED | | | AVAX 0.00602851688081922<br>BTC 0.00185852168692958<br>CEL 1.60585251852018<br>DOT 0.0582626482938107<br>ETH 0.000001336596954698<br>USDC 383.02265307942 | | |
| 3.1.253424 | JEAN-BAPTISTE PERIE | ADDRESS REDACTED | | | BTC 0.000000611299982916<br>XRP 0.285581392058995 | | |
| 3.1.253425 | JEAN-BAPTISTE POUZOL | ADDRESS REDACTED | | | BTC 0.00000092239239512<br>BUSD 0.000858029113620489<br>CEL 0.0472913296220814<br>USDT ERC20 0.00000019815777122 | | |
| 3.1.253426 | JEAN-BAPTISTE SCHEPEN | ADDRESS REDACTED | | | BTC 0.00232286372237673<br>CEL 35.4934935675022<br>USDC 902.564715 | | |
| 3.1.253427 | JEAN-BAPTISTE SIMOEN | ADDRESS REDACTED | | | BTC 0.00159123332812016<br>BUSD 2.57803539044364<br>CEL 28.3536245212222 | | |
| 3.1.253428 | JEAN-BAPTISTE TREHIN | ADDRESS REDACTED | | | CEL 0.0257692744984119 | | |
| 3.1.253429 | JEAN-BAPTISTE VALENTIN | ADDRESS REDACTED | | | BTC 0.00344032334480778<br>CEL 31.9608459148254<br>ETH 0.0342056<br>MATIC 76.5 | | |
| 3.1.253430 | JEAN-BAPTISTE WILFORD | ADDRESS REDACTED | | | BTC 0.019976861392625<br>USDC 0.306629337537011 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253431 | JEAN-BAPTISTE WIOLAND | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>BUSD 1398.796159<br>CEL 58.3042871083571 | | |
| 3.1.253432 | JEAN-BENOIT ALAIN SCHNEIDER | ADDRESS REDACTED | | | AVAX 1.94489065872668<br>CEL 1.01573243750784<br>DOT 8.20794477942614<br>MATIC 69.92 | | |
| 3.1.253433 | JEANBERNAC CHARLES | ADDRESS REDACTED | | | AAVE 0.221433853556597<br>ADA 1457.23541226009<br>AVAX 2.8489536188308<br>BAT 172.481691012879<br>BTC 0.000530376527128585<br>CEL 7.45354779480058<br>DOT 11.3924588673753<br>EOS 12.0588579671753<br>KNC 32.3481047008296<br>LINK 3.80546004521314<br>MANA 173.717350139141<br>MATIC 2009.21013620806<br>SOL 20.5335752405411<br>UMA 2.62895653073556<br>UNI 5.10022527630291<br>XLM 1226.2601129287<br>ZEC 3.16261163051111<br>ZRX 113.405561234383 | | |
| 3.1.253434 | JEAN-BERNARD BRUNEAU | ADDRESS REDACTED | | | CEL 0.0313511912182511<br>ETH 0.000256234152076657 | | |
| 3.1.253435 | JEAN-BERNARD HEBERT | ADDRESS REDACTED | | | BTC 0.000613324446961579<br>XLM 163.661214376253 | | |
| 3.1.253436 | JEAN-BERNARD LEGAY | ADDRESS REDACTED | | | BTC 0.00103207869243076<br>BUSD 539.29906299<br>CEL 87.4963363548589<br>USDC 214.26 | | |
| 3.1.253437 | JEAN-BOBÉR ROOSEBOOM DE VRIES | ADDRESS REDACTED | | | ADA 197.642518874596<br>BTC 0.303103079636298<br>ETH 1.02641739555287<br>SOL 16.3124455538999 | | |
| 3.1.253438 | JEAN-CAMILLE YVES JOEL LOISEAU | ADDRESS REDACTED | | | BTC 0.000005384634412153<br>CEL 0.0524923155154896<br>ETH 0.0011619012698996 | | |
| 3.1.253439 | JEANCARLO FIGUEROA | ADDRESS REDACTED | | | BTC 0.00241298480176154<br>COMP 0.000018247114634438<br>USDC 0.00125071232846117<br>XLM 491.882961264275 | | |
| 3.1.253440 | JEAN-CARLO ROSERO | ADDRESS REDACTED | | | ADA 0.0235657230733866<br>BTC 0.0570120803076959<br>ETH 0.841829174240215<br>MATIC 0.135765357084527<br>USDC 0.390016310324574 | | |
| 3.1.253441 | JEANCESAR HARADA | ADDRESS REDACTED | | | AAVE 5.81126082284689<br>ADA 150.825388936559<br>BTC 0.393094596912241<br>CEL 4075.8574669477<br>COMP 0.169535581418499<br>DOT 0.223531691385306<br>LINK 0.0148285150166717<br>MATIC 6976.36734453907<br>PAXG 0.000144976809942996<br>UNI 0.0953209041044449<br>XTZ 329.051474 | | |
| 3.1.253442 | JEAN-CHARLES ALVES | ADDRESS REDACTED | | | ADA 8.879607<br>CEL 0.141110757964555<br>EOS 1<br>XLM 39.7410128 | | |
| 3.1.253443 | JEAN-CHARLES ANDRÉ | ADDRESS REDACTED | | | ADA 284.590468921251<br>BNB 0.792593659106824<br>BTC 0.0169715937240442<br>USDC 0.480975586526122 | | |
| 3.1.253444 | JEAN-CHARLES BEAUBERT | ADDRESS REDACTED | | | BTC 0.000903361123220917<br>USDT ERC20 0.602834359684448 | | |
| 3.1.253445 | JEAN-CHARLES BERTRAND | ADDRESS REDACTED | | | ADA 334.839003187111<br>BTC 0.126194779970481<br>CEL 78.8539694137917<br>ETH 0.772960051976645<br>TCAD 5347.76272418375 | | |
| 3.1.253446 | JEAN-CHARLES COUTY | ADDRESS REDACTED | | | BTC 0.000000078438333122<br>CEL 0.0421377045432045<br>DOT 0.00321461802991116<br>ETH 0.000425644646283131<br>LTC 0.000029106536623799<br>XRP 0.0441038104393394 | | |
| 3.1.253447 | JEAN-CHARLES EVRARD | ADDRESS REDACTED | | | BTC 0.000005780879875604<br>ETH 0.000001725160715404<br>USDC 0.00851132685903533 | | |
| 3.1.253448 | JEAN-CHARLES FRITZ | ADDRESS REDACTED | | | CEL 54.4825451646305<br>ETH 0.000270247262596618 | | |
| 3.1.253449 | JEAN-CHARLES GAUTARD | ADDRESS REDACTED | | | BTC 0.000526621749156889<br>CEL 264.197844959281<br>USDC 18362.9945146909 | | |
| 3.1.253450 | JEAN-CHARLES GFELLER | ADDRESS REDACTED | | | BTC 0.108430345354783<br>CEL 257.868865197814<br>ETH 1.505278531722<br>SOL 11.2079724457499<br>USDC 4815.274777<br>XLM 29.5859256 | | |
| 3.1.253451 | JEAN-CHARLES GORDON | ADDRESS REDACTED | | | BTC 0.000662028695371303<br>CEL 0.0398581261586988<br>LTC 0.00347675300550486<br>XRP 0.228982059941735 | | |
| 3.1.253452 | JEAN-CHARLES LOTHAIRE | ADDRESS REDACTED | | | BTC 0.000000591086189884<br>USDC 1.16415644477736 | | |
| 3.1.253453 | JEAN-CHARLES OLIVIER ALEVINAT NDONDY | ADDRESS REDACTED | | | BTC 0.00000123456446052<br>CEL 1.06564466348369 | | |
| 3.1.253454 | JEAN-CHARLES SAVARD | ADDRESS REDACTED | | | BTC 0.000005356739143487 | | |
| 3.1.253455 | JEAN-CHARLES TAZA | ADDRESS REDACTED | | | CEL 1.89232046159412 | | |
| 3.1.253456 | JEAN-CHARLES TESSIER | ADDRESS REDACTED | | | BTC 0.00161651469206294<br>CEL 2148.553444742<br>ETH 0.000024521858472388<br>MCDAI 0.0338055284869424<br>USDC 219434.993557342<br>USDT ERC20 0.0074276400377009 | | |
| 3.1.253457 | JEAN-CHRISTIAN PAUL GALY | ADDRESS REDACTED | | | BTC 0.0084<br>CEL 167.93133487503<br>ETH 0.08598<br>USDC 100.006384 | | |
| 3.1.253458 | JEAN-CHRISTOPHE BIJON | ADDRESS REDACTED | | | ETH 0.450030062047722 | | |
| 3.1.253459 | JEAN-CHRISTOPHE BIJON | ADDRESS REDACTED | | | ETH 0.207386420583532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253460 | JEAN-CHRISTOPHE BOUDOT | ADDRESS REDACTED | | | BCH 0.000000002843569248<br>BTC 0.000000008288298137<br>CEL 5.97921301129508<br>XRP 0.000000326512056957 | | |
| 3.1.253461 | JEAN-CHRISTOPHE CALIXTE | ADDRESS REDACTED | | | BTC 0.000001404664593143<br>USDT ERC20 8.3564623794426 | | |
| 3.1.253462 | JEAN-CHRISTOPHE DE GREEF | ADDRESS REDACTED | | | BCH 0.00187466903617411<br>BTC 0.000174283980072436<br>CEL 396.540213432052<br>COMP 0.062<br>ETH 0.00134391584854724<br>LINK 54.3987857734784<br>LTC 0.00000000931162985<br>SGB 746.060156172696<br>XLM 102<br>XRP 1365.0000000935 | | |
| 3.1.253463 | JEAN-CHRISTOPHE DESERT | ADDRESS REDACTED | | | BAT 57.27215<br>BTC 0.0513224345322707<br>CEL 372.643434751759<br>ETH 0.25<br>KNC 39.4668551960742 | | |
| 3.1.253464 | JEAN-CHRISTOPHE DUBOIS | ADDRESS REDACTED | | | BTC 0.000862979838306303<br>BUSD 2402<br>CEL 673.867096703268<br>USDC 5983.118374<br>USDT ERC20 2522.30244274583 | | |
| 3.1.253465 | JEAN-CHRISTOPHE EDELINE | ADDRESS REDACTED | | | BTC 0.20255104<br>CEL 60.8827875484831<br>KNC 118.868285971421 | | |
| 3.1.253466 | JEAN-CHRISTOPHE GREGORY MORIN | ADDRESS REDACTED | | | AVAX 75<br>BTC 0.00170709034958011<br>CEL 25583.8799884656<br>DOT 700.1196<br>ETH 5.01397686220156<br>LUNC 60.0678461538461<br>SNX 1700<br>USDT ERC20 35407.1911402742 | | |
| 3.1.253467 | JEAN-CHRISTOPHE LAFOSSE | ADDRESS REDACTED | | | BTC 0.0156105341773727<br>CEL 26.0938902416331<br>ETH 0.000499326689443609<br>MCDAI 40.0286401572448<br>USDT ERC20 1.03792334985412 | | |
| 3.1.253468 | JEAN-CHRISTOPHE LELONG | ADDRESS REDACTED | | | BTC 0.0132103431086291<br>CEL 29.1962424840981<br>XLM 1574.6473578 | | |
| 3.1.253469 | JEAN-CHRISTOPHE MAGNON | ADDRESS REDACTED | | | BTC 0.000000008103914206<br>CEL 0.000824407350961793 | | |
| 3.1.253470 | JEAN-CHRISTOPHE MILER | ADDRESS REDACTED | | | BTC 0.000000809433323535<br>CEL 0.00897029235156898<br>DOT 0.00247695314550777<br>ETH 0.000011216790321406<br>SNX 0.0258098209768645 | | |
| 3.1.253471 | JEAN-CHRISTOPHE NARWA | ADDRESS REDACTED | | | CEL 99.5104826614847<br>USDC 2381.00260011256 | | |
| 3.1.253472 | JEAN-CHRISTOPHE NORMAND | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 803.490132440224<br>ETH 0.570713475671558<br>MATIC 2295.7<br>XRP 8210.8993 | | |
| 3.1.253473 | JEAN-CHRISTOPHE PAUL-HERCULES DAIGNEAULT | ADDRESS REDACTED | | | ETH 0.0016342966315973 | | |
| 3.1.253474 | JEAN-CHRISTOPHE PETIT | ADDRESS REDACTED | | | CEL 14.1299425439673<br>ETC 0.43695<br>USDC 433.7609 | | |
| 3.1.253475 | JEAN-CHRISTOPHE POULIN COLLINS | ADDRESS REDACTED | | | BTC 0.0381359979065765<br>CEL 20.9891314544599<br>ETH 1.57619713413203<br>MCDAI 40.2276612171807 | | |
| 3.1.253476 | JEAN-CHRISTOPHE QUESNEL | ADDRESS REDACTED | | | BTC 0.00120874405633882<br>CEL 8.71747486254855<br>USDC 446.998831189299 | | |
| 3.1.253477 | JEAN-CHRISTOPHE RICHARD | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 422.185101659597<br>ETC 24.03046<br>ETH 7.15089614<br>SNX 158.7826 | | |
| 3.1.253478 | JEAN-CHRISTOPHE ROCHE | ADDRESS REDACTED | | | CEL 2.65559153345799<br>MCDAI 71.3704260593682<br>ZEC 1.61271982321749 | | |
| 3.1.253479 | JEAN-CHRISTOPHE ROGER | ADDRESS REDACTED | | | ADA 0.1295955526956219<br>BNB 0.00143149893619862<br>BTC 0.000291922864111493<br>BUSD 0.00000008<br>CEL 9.74305856973652 | | |
| 3.1.253480 | JEAN-CHRISTOPHE ROMANET | ADDRESS REDACTED | | | XRP 0.165222244753568 | | |
| 3.1.253481 | JEAN-CHRISTOPHE SAURIOL | ADDRESS REDACTED | | | ADA 0.545004058678637<br>BTC 0.000000167137094134<br>CEL 0.024681725763079<br>ETH 0.000003736404280068<br>MCDAI 0.080744386559981<br>USDC 9.38877373307787 | | |
| 3.1.253482 | JEAN-CHRISTOPHE SENAY | ADDRESS REDACTED | | | BCH 2.24834831<br>BTC 0.00192372764776095<br>CEL 1516.16937026905<br>ETH 2.00717825<br>MATIC 4729.49238073452<br>XTZ 621.553872 | | |
| 3.1.253483 | JEAN-CHRISTOPHE SOUM-FONTEZ | ADDRESS REDACTED | | | BTC 0.30980687134628<br>CEL 44.8916802451668<br>DASH 4.09280415472948<br>ETH 5.21543812653202<br>KNC 0.011140614614699 | | |
| 3.1.253484 | JEAN-CHRISTOPHE SURATEAU | ADDRESS REDACTED | | | BTC 0.000000641223971818<br>CEL 0.152516253678208<br>EOS 0.000062969874014818 | | |
| 3.1.253485 | JEAN-CHRYSTOPHE LONGPRE | ADDRESS REDACTED | | | BTC 0.0176582011942006 | | |
| 3.1.253486 | JEAN-CLAUDE BELLEROSE | ADDRESS REDACTED | | | DOT 0.0753858027006497<br>MANA 0.0726833799903395<br>XLM 1.70722005187866<br>XRP 0.912251893828542 | | |
| 3.1.253487 | JEAN-CLAUDE CISSÉ | ADDRESS REDACTED | | | BTC 0.000000849232764516<br>BUSD 0.24536779<br>CEL 626.972239240228<br>DASH 0.00054661<br>LTC 0.00004911<br>SGB 0.871030899999963<br>USDC 398.983<br>USDT ERC20 0.016249 | | |
| 3.1.253488 | JEAN-CLAUDE DE SCHRYVER | ADDRESS REDACTED | | | CEL 1.07237026027978 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253489 | JEAN-CLAUDE EL JIHAD | ADDRESS REDACTED | | | BTC 0.00109679163282934<br>CEL 331.492567506346 | | |
| 3.1.253490 | JEAN-CLAUDE GIRON | ADDRESS REDACTED | | | BTC 0.000606631948934371<br>CEL 7.91676759765979<br>SNX 10.8110305505615 | | |
| 3.1.253491 | JEAN-CLAUDE HAS | ADDRESS REDACTED | | | BUSD 5.22073501309364<br>DOT 0.294518526418544<br>PAXG 0.00125810132796132<br>USDC 6.46445992531916<br>USDT ERC20 7.58329131631957<br>XTZ 0.547002973356519<br>ZEC 0.00920735078595162<br>ZRX 2.53611897743226 | | |
| 3.1.253492 | JEAN-CLAUDE LAROCHE | ADDRESS REDACTED | | | BTC 0.00667373<br>CEL 14.0829577922901<br>ETH 0.0945401867660359 | | |
| 3.1.253493 | JEAN-CLAUDE LE MEUR | ADDRESS REDACTED | | | BTC 0.000131156265883831<br>ETH 0.000518803516444091<br>USDC 2.40842653088275 | | |
| 3.1.253494 | JEAN-CLAUDE MAONO | ADDRESS REDACTED | | | CEL 2.88126949741818<br>USDC 87.995692 | | |
| 3.1.253495 | JEAN-CLAUDE MELEDJE | ADDRESS REDACTED | | | BAT 20.68589862<br>CEL 0.0753908900201439<br>DOT 0.00482316315506068<br>XRP 0.0407901854076 | | |
| 3.1.253496 | JEAN-CLAUDE MERCIER | ADDRESS REDACTED | | | BTC 0.00152380771303332<br>ETH 0.108767513989821<br>USDC 32.3352449906481 | | |
| 3.1.253497 | JEAN-CLAUDE PEART | ADDRESS REDACTED | | | BTC 0.000359838337287018 | | |
| 3.1.253498 | JEAN-CLAUDE PINTIAUX | ADDRESS REDACTED | | | BTC 0.00101766343803228<br>CEL 2.20440328674814 | | |
| 3.1.253499 | JEAN-CLAUDE SCHOPFER | ADDRESS REDACTED | | | BTC 0.0607856208352783<br>CEL 1500.55272402315<br>ETH 0.0321244123665398<br>LINK 45<br>SGB 231.565835835097<br>UMA 15.539790100654<br>UNI 449.565784599421<br>USDC 0.00000027188286352<br>XRP 1500 | | |
| 3.1.253500 | JEAN-CLAUDE TRING | ADDRESS REDACTED | | | BTC 0.000059914600133449<br>ETH 0.00361198003517755 | | |
| 3.1.253501 | JEAN-CLAUDE TRING | ADDRESS REDACTED | | | BTC 0.0000004959499648219999<br>ETH 0.00622392879768396 | | |
| 3.1.253502 | JEAN-CLAUDE VAUGEOIS | ADDRESS REDACTED | | | BTC 0.00837605770927903<br>ETH 5.75692701659462<br>USDC 231.980433133055 | | |
| 3.1.253503 | JEANCLAUDIO BAIKOGLU | ADDRESS REDACTED | | | CEL 0.216412964035406 | | |
| 3.1.253504 | JEAN-CURTIS PLANTE | ADDRESS REDACTED | | | ADA 0.49417402842342<br>BAT 0.0316121507320044<br>BCH 0.00158963897738461<br>BNB 0.00000000241279199<br>BSV 0.00506140367533476<br>BTC 0.000000973803096227<br>CEL 76.9505340872402<br>DASH 0.000295532229657528<br>DOT 0.0646754972307692<br>ETH 0.000198228648347073<br>LINK 0.000000270090346154<br>LTC 0.000031078130341823<br>MATIC 92.6756178765598<br>OMG 6.27050843553461<br>SGB 3.02506960789061<br>SNX 0.317498878829242<br>USDC 0.797989589488012<br>XLM 0.426676539227764<br>XRP 20.0091998575 | | |
| 3.1.253505 | JEAN-CURTIS PLANTE | ADDRESS REDACTED | | | CEL 0.00490446369986571 | | |
| 3.1.253506 | JEAN-DAMIEN SYLVAIN JEAN-LOUIS DREVETON | ADDRESS REDACTED | | | BTC 0.000001873876474092<br>LTC 0.00762546526679708 | | |
| 3.1.253507 | JEANDANIEL BUSSY | ADDRESS REDACTED | | | BTC 0.000137817719277718<br>CEL 1.09945500998105<br>ETC 1.47615015277009<br>ETH 0.0432719300554547<br>XLM 105.325503053886 | | |
| 3.1.253508 | JEAN-DANIEL COMEAU | ADDRESS REDACTED | | | CEL 0.102675381513145<br>ETC 0.448254823343705<br>XRP 81.8501588896457 | | |
| 3.1.253509 | JEAN-DANIEL FINTA | ADDRESS REDACTED | | | ETH 1.04749983858364 | | |
| 3.1.253510 | JEAN-DANIEL PIETRI | ADDRESS REDACTED | | | CEL 3.22432553714628 | | |
| 3.1.253511 | JEAN-DANIEL TOUZIN | ADDRESS REDACTED | | | BTC 0.000000009261038426<br>CEL 0.0034960712504049 | | |
| 3.1.253512 | JEAN-DANIEL VINCENT ADRIANO CARVER | ADDRESS REDACTED | | | BNB 0.00519154<br>CEL 0.281790034328865<br>ETH 0.0148925320542091<br>MATIC 20.5936978763945 | | |
| 3.1.253513 | JEAN-DAVID AUBERT | ADDRESS REDACTED | | | BNB 0.000126672485879067 | | |
| 3.1.253514 | JEANDE LUCK | ADDRESS REDACTED | | | BTC 0.00115463378912453<br>CEL 1.11110946158638<br>ETH 0.0107069590690174<br>UNI 0.270345272880072<br>WBTC 0.00322376354743185 | | |
| 3.1.253515 | JEAN-DENIS BEAUDOIN | ADDRESS REDACTED | | | AAVE 0.00329831466392518<br>ADA 348.661951479291<br>BTC 0.550927043216708<br>CEL 384.926621354864<br>DASH 0.0185714775129842<br>ETH 8.18111934731484<br>LINK 130.087942651569<br>SGB 321.584292976518<br>SNX 0.35162969442513<br>UMA 0.00262096616702376<br>UNI 0.0452285462066003<br>XRP 0.00000012796060507 | | |
| 3.1.253516 | JEAN-DIDIER KAHLIG | ADDRESS REDACTED | | | ADA 173.81701592293<br>BTC 0.000070792368184235<br>CEL 2.28106352182386<br>USDC 1054.3877462467 | | |
| 3.1.253517 | JEANDRE JOUBERT | ADDRESS REDACTED | | | ADA 1391.10390364238<br>BNB 0.0102382839449936<br>BTC 0.0631525948181039<br>CEL 44.1021076868002<br>ETC 35.0535876123941<br>USDC 164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253518 | JEANDRE VISSER | ADDRESS REDACTED | | | ADA 0.00103366673822252<br>BTC 3.04046569941335<br>CEL 167.729691591082<br>DOT 0.0534693226533478<br>ETH 0.000005301655069729<br>LINK 0.058852445145706<br>LUNC 0.0612338409195136<br>MATIC 0.00598378370172827<br>SOL 0.191084858110053<br>USDC 0.866541357229994<br>XRP 4.0610331674674 | | |
| 3.1.253519 | JEANE HORAS | ADDRESS REDACTED | | | BTC 0.0535830114798916<br>CEL 1.32728154137034 | | |
| 3.1.253520 | JEANEAL ENTERKIN | ADDRESS REDACTED | | | BTC 0.0592839782976638<br>ETH 2.51498442059311<br>XRP 1556.52662 | | |
| 3.1.253521 | JEAN-EDOUARD PLESSIX | ADDRESS REDACTED | | | CEL 96.3605762291191<br>DOGE 7269.14760124165<br>MATIC 1946.80747<br>MCDAI 40<br>XLM 40.75328 | | |
| 3.1.253522 | JEAN-EDWARD LAMOTHE | ADDRESS REDACTED | | | BCH 0.000127547336003261<br>CEL 0.469232669221928<br>DASH 0.730553766245139<br>MATIC 40.4847069512072<br>XLM 120.596237575149 | | |
| 3.1.253523 | JEANELLA FANZAGO | ADDRESS REDACTED | | | BTC 0.00319235974317055<br>ETH 0.114352684571257<br>LINK 1.96037649132607 | | |
| 3.1.253524 | JEANELLE MITCHELL | ADDRESS REDACTED | | | BTC 0.000013583608195123 | | |
| 3.1.253525 | JEAN-EMMANUEL TABARD | ADDRESS REDACTED | | | CEL 47.365366169145<br>SNX 229 | | |
| 3.1.253526 | JEANENE MACLEAN | ADDRESS REDACTED | | | BTC 0.0075807273976238<br>DASH 7.40564549382094<br>ETH 2.30783527987482<br>KNC 453.871216146169 | | |
| 3.1.253527 | JEAN-ERICK VOIGT | ADDRESS REDACTED | | | BAT 0.0151207951329793<br>BTC 0.0952056749296671<br>ETH 0.795872823562515<br>LINK 0.00660477959733844<br>MATIC 671.319084046498<br>XLM 808.413506720008<br>XRP 1029.69206897641<br>ZEC 0.0000368933494698069 | | |
| 3.1.253528 | JEANETH JIMENEZ MEJIA | ADDRESS REDACTED | | | USDC 0.400614268573344 | | |
| 3.1.253529 | JEANETH JUMUAD OUANO | ADDRESS REDACTED | | | MATIC 1.52846429223606 | | |
| 3.1.253530 | JEAN-ETIENNE BASSARD | ADDRESS REDACTED | | | ADA 7509.467631<br>BAT 323.3364<br>BCH 0.226399633916666<br>BNB 19.9790913033777<br>BTC 0.10331974525744<br>CEL 2134.65339850393<br>DASH 0.865883017777777<br>EOS 2.7635<br>ETH 1.00575643663194<br>LINK 69.78<br>LTC 3.72037681916666<br>PAXG 0.109562702091525<br>SGB 38.3915654954125<br>USDC 0.0000000647963<br>USDT ERC20 202<br>XLM 0.000000033333335<br>XRP 0.000002874999999<br>ZRX 674.386173707561 | | |
| 3.1.253531 | JEANETTA MANDADJIEVA | ADDRESS REDACTED | | | BTC 0.000926013416564822<br>DOT 25.1972497461722<br>ETH 0.324043200308246 | | |
| 3.1.253532 | JEANETTE ASH | ADDRESS REDACTED | | | BTC 0.00102055395668769<br>CEL 9.89113665628791<br>MATIC 7.0382604 | | |
| 3.1.253533 | JEANETTE BAZA | ADDRESS REDACTED | | | ADA 0.00000001987968694<br>CEL 4.73782498320799<br>DOT 0.000000000093433731<br>USDC 0.25588230291526<br>XLM 8.23552197736214 | | |
| 3.1.253534 | JEANETTE BROWNE | ADDRESS REDACTED | | | BTC 0.00121789380560967<br>MATIC 140.925796267941 | | |
| 3.1.253535 | JEANETTE CATALANO | ADDRESS REDACTED | | | BTC 0.0617551778362616<br>CEL 13.9156367917952<br>USDT ERC20 418.889985 | | |
| 3.1.253536 | JEANETTE CHONG | ADDRESS REDACTED | | | BTC 0.00103172989842733<br>CEL 24.7904145491143<br>SNX 77.1883838765786 | | |
| 3.1.253537 | JEANETTE CHOW | ADDRESS REDACTED | | | BTC 0.410697209845301<br>ETH 0.201532110653715 | | |
| 3.1.253538 | JEANETTE CHYBINSKI | ADDRESS REDACTED | | | BTC 0.00101603334377145<br>CEL 187.941453327874<br>LINK 0.000000002263155395<br>SGB 7510.53592377068<br>USDT ERC20 0.000000336436711436<br>XRP 0.000000663569768897 | | |
| 3.1.253539 | JEANETTE CONNOR | ADDRESS REDACTED | | | ETH 0.00569097 | | |
| 3.1.253540 | JEANETTE GUTIÉRREZ | ADDRESS REDACTED | | | CEL 1.08690494533286 | | |
| 3.1.253541 | JEANETTE HAUGÅRD | ADDRESS REDACTED | | | BTC 0.00000000032229077<br>CEL 0.121693941489515<br>USDT ERC20 0.000000603520302936 | | |
| 3.1.253542 | JEANETTE LAMBERT | ADDRESS REDACTED | | | BTC 0.0161939402322972 | | |
| 3.1.253543 | JEANETTE LEE-HUA | ADDRESS REDACTED | | | BTC 0.873143285163834<br>ETH 10.5037525118277<br>USDC 32075.9754421288 | | |
| 3.1.253544 | JEANETTE LEWIS | ADDRESS REDACTED | | | BTC 0.000347427473833218<br>SOL 0.013402836312163 | BTC 0.000000006754597086<br>SOL 0.000000000660492221 | |
| 3.1.253545 | JEANETTE LIBEROHT PEDERSEN | ADDRESS REDACTED | | | BTC 0.0150377209342602<br>CEL 9.72332437320172 | | |
| 3.1.253546 | JEANETTE MACKO | ADDRESS REDACTED | | | ETH 0.000240132569003924<br>MCDAI 42.6391539102487 | | |
| 3.1.253547 | JEANETTE MICHELLE BRENNAN | ADDRESS REDACTED | | | DOT 1.55397564718922<br>ETH 0.00531895073185155<br>SNX 10.7960706066372 | | |
| 3.1.253548 | JEANETTE MORTENSEN | ADDRESS REDACTED | | | CEL 3.26397948762853<br>ETH 0.05440573 | | |
| 3.1.253549 | JEANETTE NEWMAN | ADDRESS REDACTED | | | BTC 0.0325013331441832<br>ETH 0.613637400935345 | | |
| 3.1.253550 | JEANETTE NGUYEN | ADDRESS REDACTED | | | BTC 0.2222524228629<br>DOT 71.6646491992102<br>ETH 1.63666875822998<br>MATIC 2179.22315801319<br>USDC 47474.7623302983<br>USDT ERC20 7.33944001335471 | BTC 0.00234058999560485<br>USDT ERC20 0.000000735106845783 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253551 | JEANETTE PEREZ | ADDRESS REDACTED | | | BTC 1.04572992516184<br>ETH 15.8708657750318<br>MATIC 800.45672225618 | BTC 0.00958019 | |
| 3.1.253552 | JEANETTE POPPLETON | ADDRESS REDACTED | | | BTC 0.0012862640735719<br>CEL 2.54453417206406<br>USDC 12.003820779893 | | |
| 3.1.253553 | JEANETTE RIVAS | ADDRESS REDACTED | | | ADA 0.53903413182157<br>BTC 0.000024275859012604<br>ETH 0.000291493785745889<br>MATIC 0.594072646404822<br>SOL 0.00748651384510334 | ADA 564.502572457795<br>BTC 0.0160315594576271<br>ETH 0.20804961582936<br>MATIC 352.761975153448<br>SOL 6.18577410856306 | |
| 3.1.253554 | JEANETTE RØDAAS | ADDRESS REDACTED | | | CEL 139.217417770583<br>ETH 0.202607089170862<br>USDT ERC20 3.939663 | | |
| 3.1.253555 | JEANETTE RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.05016793019914<br>ETH 2.08739203001654<br>USDC 33867.6212883088 | | |
| 3.1.253556 | JEANETTE SAMUEL | ADDRESS REDACTED | | | BTC 0.0167928621706636<br>CEL 0.448455658650302 | | |
| 3.1.253557 | JEANETTE SCHLOSSER | ADDRESS REDACTED | | | BCH 1.28982055110322<br>BNB 1.02515407067626<br>BSV 0.000000086536275222<br>BTC 2.58399530258021<br>CEL 24901.8461212037<br>DASH 15.7119672626913<br>ETH 17.8709988891595<br>OMG 817.222049598219<br>USDC 0.000000837132049811<br>USDT ERC20 2.2183429571567<br>XAUT 1.42522001253019<br>XRP 0.000000553113216576<br>ZEC 30.4432470097549 | | |
| 3.1.253558 | JEANETTE SHIBATA | ADDRESS REDACTED | | | BTC 0.00439065105169882 | | |
| 3.1.253559 | JEANETTE STEADMAN | ADDRESS REDACTED | | | BTC 0.0289622784327639 | | |
| 3.1.253560 | JEANETTE TAN | ADDRESS REDACTED | | | BTC 0.000911457785078205<br>ETH 0.000663257703304051 | | |
| 3.1.253561 | JEANETTE TAYLOR -MAHMOUD | ADDRESS REDACTED | | | USDC 411.466649605296 | | |
| 3.1.253562 | JEANETTE TELUSMA-HERBERT | ADDRESS REDACTED | | | ADA 79.5381243854035<br>MANA 29.6557774246507 | | |
| 3.1.253563 | JEANETTE TURVEY | ADDRESS REDACTED | | | BTC 0.00430588<br>CEL 106.322161667434<br>ETH 0.06526952177688<br>MATIC 107.793862051761 | | |
| 3.1.253564 | JEANETTE VAN GOBBEL | ADDRESS REDACTED | | | CEL 0.0705130594951435 | | |
| 3.1.253565 | JEANETTE WIINGREEN | ADDRESS REDACTED | | | BTC 0.000009406708685944 | | |
| 3.1.253566 | JEANETTE YAP | ADDRESS REDACTED | | | BTC 0.786360813849342<br>USDC 56494.2652243975 | | |
| 3.1.253567 | JEAN-FELIX GIRARD | ADDRESS REDACTED | | | BTC 0.000000000345963201<br>CEL 1.98157351417146<br>LTC 0.000000000872 | | |
| 3.1.253568 | JEAN-FÉLIX LEPAGE | ADDRESS REDACTED | | | ADA 0.361024941887465<br>BCH 0.00106201691049214<br>BTC 0.000132161369561999<br>ETH 0.000345571089936116 | | |
| 3.1.253569 | JEAN-FELIX ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00757052154514675<br>CEL 0.0240910502693941<br>ETC 0.101224458266256 | | |
| 3.1.253570 | JEAN-FELIX TURCOTTE | ADDRESS REDACTED | | | CEL 5.93741120996842<br>ETH 0.100280040119763 | | |
| 3.1.253571 | JEAN-FERDINAND ANNETTE | ADDRESS REDACTED | | | BNB 1.08168682507893<br>CEL 0.00217355582509879<br>USDC 2565.4416477497 | | |
| 3.1.253572 | JEAN-FLORY LAGUERRE | ADDRESS REDACTED | | | BTC 0.00742603055583406<br>CEL 59.9151753258551<br>DASH 0.00016487989344549<br>LTC 0.0000000024648992019999<br>USDC 0.000000903342033202<br>USDT ERC20 0.000000218494982447<br>ZEC 0.00000000768623991 | | |
| 3.1.253573 | JEAN-FRANCIS OCHS | ADDRESS REDACTED | | | CEL 3.24947310125936<br>ETH 0.047939 | | |
| 3.1.253574 | JEAN-FRANCIS QUAGLIA | ADDRESS REDACTED | | | BTC 0.124848626055435<br>DOT 6.69117147886968<br>ETH 3.36168819494221<br>MATIC 1242.9469731378 | | |
| 3.1.253575 | JEAN-FRANCIS THERIAULT | ADDRESS REDACTED | | | BTC 0.000163729108335879<br>CEL 0.0825134544058645 | | |
| 3.1.253576 | JEAN-FRANCK LACERENZA | ADDRESS REDACTED | | | BTC 0.000007091143729444<br>CEL 0.251456147029859<br>ETH 0.000245808530891411 | | |
| 3.1.253577 | JEAN-FRANCOIS AUBRY | ADDRESS REDACTED | | | BTC 0.00325661112741895<br>ETH 0.441269481662564 | | |
| 3.1.253578 | JEAN-FRANÇOIS BELLAS | ADDRESS REDACTED | | | CEL 4.34332553667161<br>USDT ERC20 227.161963095128 | | |
| 3.1.253579 | JEAN-FRANCOIS BERARD | ADDRESS REDACTED | | | ETH 0.0741069543686655<br>MATIC 129.18827478451 | | |
| 3.1.253580 | JEAN-FRANÇOIS BERUBE | ADDRESS REDACTED | | | ADA 1863.72976216869<br>BTC 0.441470900939247<br>ETH 0.204922518376135<br>USDC 4.81899642916004 | | |
| 3.1.253581 | JEAN-FRANÇOIS BOMBARDIER | ADDRESS REDACTED | | | AAVE 5.3665795941801<br>AVAX 61.9257774182192<br>BNB 0.100624969271877<br>BTC 0.123372650008659<br>BUSD 52.2683371102032<br>CEL 10134.9478070042<br>COMP 2.957<br>DASH 5.49<br>EOS 220.64753379982<br>ETH 4.28054485338464<br>LTC 0.000008<br>LUNC 124.98<br>MATIC 7758.31279426761<br>PAX 58.2802779970686<br>PAXG 0.000465470059392148<br>SNX 87.6621164345915<br>TCAD 0.00861270167567523<br>USDC 32094.0129720551 | | |
| 3.1.253582 | JEAN-FRANCOIS BONIN | ADDRESS REDACTED | | | ETH 0.018848119545409 | | |
| 3.1.253583 | JEAN-FRANCOIS BRIATTE | ADDRESS REDACTED | | | BCH 0.230138490770749<br>BTC 0.000000009487919409<br>CEL 3.06567203750942<br>LTC 0.0126802<br>SGB 23.0536920926104<br>XRP 355.684817 | | |
| 3.1.253584 | JEAN-FRANÇOIS CABANES | ADDRESS REDACTED | | | BTC 0.00000000710574481<br>CEL 156.161726806118<br>MATIC 282.37911<br>USDC 1094.68 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253585 | JEAN-FRANÇOIS CARBONNIER | ADDRESS REDACTED | | | BTC 0.000809394194697011<br>SGB 155.162235174339<br>XRP 1047.20649392832 | | |
| 3.1.253586 | JEAN-FRANCOIS CARON | ADDRESS REDACTED | | | BTC 0.00627253091926772<br>CEL 4.67154358420249 | | |
| 3.1.253587 | JEAN-FRANÇOIS CASTA | ADDRESS REDACTED | | | BTC 0.000114952260673077<br>CEL 0.123899219854523 | | |
| 3.1.253588 | JEAN-FRANCOIS CLARI | ADDRESS REDACTED | | | DOT 0.00166554714807292<br>PAXG 0.00101998454382375 | | |
| 3.1.253589 | JEAN-FRANÇOIS COLLEAU | ADDRESS REDACTED | | | BNB 2.1449097056404<br>BTC 0.000159180343792977<br>CEL 0.0178498513281366<br>DOT 0.0474816988136195<br>ETH 0.41419181012871<br>MATIC 1284.0438439654<br>SOL 2.82437137396778 | | |
| 3.1.253590 | JEAN-FRANCOIS COTE | ADDRESS REDACTED | | | CEL 5.076845959969<br>DOT 2.8828399984<br>LTC 0.26556<br>MCDAI 70<br>XLM 479.3915589 | | |
| 3.1.253591 | JEAN-FRANÇOIS COUDERT | ADDRESS REDACTED | | | BTC 0.00074153914573982<br>CEL 9.42955166860978<br>ETH 0.682532127762822<br>MATIC 0.00708478256014453 | | |
| 3.1.253592 | JEAN-FRANÇOIS CRÉPAULT | ADDRESS REDACTED | | | DOT 5.226309656543<br>MATIC 30.739929916798 | | |
| 3.1.253593 | JEAN-FRANÇOIS DANIEL | ADDRESS REDACTED | | | BTC 0.00127086054279713<br>CEL 7.26214462180015<br>ETH 0.120427648995982<br>MCDAI 30 | | |
| 3.1.253594 | JEAN-FRANÇOIS DE MEULENAER | ADDRESS REDACTED | | | BTC 0.00120342801787344<br>USDC 522.812606402468 | | |
| 3.1.253595 | JEAN-FRANCOIS DEMERS | ADDRESS REDACTED | | | BTC 0.07190929109 | | |
| 3.1.253596 | JEAN-FRANCOIS DENIS | ADDRESS REDACTED | | | ADA 6.12087842956123<br>BCH 0.0127346151655197<br>BNB 0.0126641644765408<br>BTC 0.0445968804532483<br>CEL 197.539619402156<br>ETH 0.348501301571879<br>LTC 0.127616396513336<br>USDC 1214.96349000281 | | |
| 3.1.253597 | JEAN-FRANÇOIS DESJARDINS | ADDRESS REDACTED | | | ADA 103.690531855388<br>CEL 12.6743092734423<br>ETH 0.0984995809100363<br>LTC 0.00682611<br>LUNC 0.0101923229486947 | | |
| 3.1.253598 | JEAN-FRANCOIS DOMENECH | ADDRESS REDACTED | | | BTC 0.0118961390082836<br>CEL 7.09989422447537<br>USDC 206 | | |
| 3.1.253599 | JEAN-FRANCOIS DUBE | ADDRESS REDACTED | | | BTC 0.00212467178389846<br>CEL 26.3540302004088<br>ETH 0.11836596 | | |
| 3.1.253600 | JEAN-FRANCOIS DUFORT | ADDRESS REDACTED | | | BTC 0.0906956520295<br>CEL 37.6990947763057 | | |
| 3.1.253601 | JEAN-FRANCOIS DUFOUR | ADDRESS REDACTED | | | BTC 2.46730080519239<br>ETH 16.7102444758468 | | |
| 3.1.253602 | JEAN-FRANÇOIS DUHAMEL | ADDRESS REDACTED | | | BTC 0.000001889657814201<br>CEL 0.789003872099908<br>ETH 0.000129550651891414<br>LUNC 0.00765863758962383<br>SUSHI 0.0066770482461644<br>UNI 0.00030958049751651 | | |
| 3.1.253603 | JEAN-FRANÇOIS DUPUIS | ADDRESS REDACTED | | | BNT 0.269088536139245<br>BTC 0.0011972707312517<br>CEL 410.960296745286<br>DOT 1.30886660671797<br>EOS 0.0615442278196814<br>LTC 0.0000004<br>ZRX 0.229245148983706 | | |
| 3.1.253604 | JEAN-FRANCOIS EPAUD | ADDRESS REDACTED | | | ADA 80.783111<br>CEL 26.9769365135479 | | |
| 3.1.253605 | JEAN-FRANCOIS FORTIER | ADDRESS REDACTED | | | BTC 0.013541166504854<br>CEL 23.2330928005694<br>DOGE 930.003388534475<br>ETH 1.08528020425964 | | |
| 3.1.253606 | JEAN-FRANÇOIS GAGNON | ADDRESS REDACTED | | | BTC 0.000006643578144525<br>CEL 1.12579125781322<br>ETH 0.00272242133320734<br>LINK 0.0759169870831618<br>USDT ERC20 1.20810614019381 | | |
| 3.1.253607 | JEAN-FRANÇOIS GAULIN | ADDRESS REDACTED | | | BTC 0.00000001227068415<br>MCDAI 0.224807573695728 | | |
| 3.1.253608 | JEAN-FRANCOIS GONTHIER | ADDRESS REDACTED | | | CEL 0.000560270924884727<br>USDT ERC20 0.585249719245766 | | |
| 3.1.253609 | JEAN-FRANCOIS GUERIN | ADDRESS REDACTED | | | BTC 0.0130254607274159<br>ETH 0.337226362931736 | | |
| 3.1.253610 | JEAN-FRANÇOIS HARMEL | ADDRESS REDACTED | | | CEL 34.1813500205964<br>LTC 0.000205<br>SGB 40.3124801713 | | |
| 3.1.253611 | JEAN-FRANCOIS HEBERT | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDT ERC20 1043.39157256655 | | |
| 3.1.253612 | JEAN-FRANCOIS HEMMERLIN | ADDRESS REDACTED | | | AAVE 2.05493415397254<br>BTC 0.0583609268210692<br>CEL 179.481619692356<br>COMP 1.59657771416294<br>DOT 9.78763748551418<br>ETH 1.08707380674806<br>KNC 105.159107570739<br>LPT 27.00145<br>MANA 107.715703051806<br>ZRX 160.756383550981 | | |
| 3.1.253613 | JEAN-FRANÇOIS HOLUIGUE | ADDRESS REDACTED | | | BTC 0.2568071680811<br>CEL 1.22399326840527<br>ETH 1.09613085655887<br>PAX 116.301513 | | |
| 3.1.253614 | JEAN-FRANÇOIS IGLESIAS | ADDRESS REDACTED | | | BTC 0.000002096887251633<br>BUSD 2.60145910893696 | | |
| 3.1.253615 | JEAN-FRANÇOIS ISAAC | ADDRESS REDACTED | | | CEL 1.09385464932995 | | |
| 3.1.253616 | JEAN-FRANCOIS JOUBERT | ADDRESS REDACTED | | | BTC 0.0966409595396382<br>ETH 0.22419236677783 | | |
| 3.1.253617 | JEAN-FRANCOIS JUSSAUME | ADDRESS REDACTED | | | BTC 0.07303673148<br>USDC 500.203235837526 | | |
| 3.1.253618 | JEAN-FRANCOIS KPATCHA | ADDRESS REDACTED | | | CEL 0.0167381070469368<br>XLM 0.0406658276816 | | |
| 3.1.253619 | JEAN-FRANCOIS LABONTE | ADDRESS REDACTED | | | BTC 0.000000002671574195<br>CEL 15.3611313359568 | | |
| 3.1.253620 | JEAN-FRANÇOIS LABRIE | ADDRESS REDACTED | | | BTC 0.00114967812889464<br>CEL 216.410940487031<br>ETH 3.76501208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253621 | JEAN-FRANCOIS LACARRA | ADDRESS REDACTED | | | ADA 0.337153727487784<br>BTC 0.000451821729007616<br>CEL 2.63133825979337<br>DOT 0.000000000015384615<br>ETH 0.0073992182888001<br>XRP 0.00000065024357681 | | |
| 3.1.253622 | JEAN-FRANCOIS LANG | ADDRESS REDACTED | | | BTC 0.239917528527661<br>ETH 4.29380094049399<br>LTC 3.0371637863092<br>SOL 2.11821634138395 | | |
| 3.1.253623 | JEAN-FRANCOIS LAURIN | ADDRESS REDACTED | | | BTC 0.000000000131145061<br>CEL 1.18619691510512<br>USDT ERC20 0.326397 | | |
| 3.1.253624 | JEAN-FRANCOIS LAUZON | ADDRESS REDACTED | | | BTC 0.244247111606271<br>CEL 15.3493628149702<br>MCDAI 30 | | |
| 3.1.253625 | JEAN-FRANCOIS LAVOIE | ADDRESS REDACTED | | | BTC 0.000000707678281514<br>SNX 0.0274452802967135<br>XRP 0.857512765642997 | | |
| 3.1.253626 | JEAN-FRANCOIS LAYERLE | ADDRESS REDACTED | | | BTC 0.000000004015421902<br>CEL 0.165320099676899<br>USDC 4.7365732066998 | | |
| 3.1.253627 | JEAN-FRANCOIS LE BERRE | ADDRESS REDACTED | | | BTC 0.00091115173143403<br>CEL 17.7215512352115<br>USDC 468.500057 | | |
| 3.1.253628 | JEAN-FRANCOIS LEDUC | ADDRESS REDACTED | | | BTC 0.00237865026445011<br>ETH 1.07608852524753 | | |
| 3.1.253629 | JEAN-FRANÇOIS LEMIRE | ADDRESS REDACTED | | | BTC 0.0558790831155221<br>CEL 0.189592543471781<br>ETH 0.0549103539422067 | | |
| 3.1.253630 | JEANFRANCOIS MARLIERE | ADDRESS REDACTED | | | BTC 0.00109490438239508<br>LTC 2.03156614857385<br>USDT ERC20 211.171308774581 | | |
| 3.1.253631 | JEAN-FRANÇOIS MASSON | ADDRESS REDACTED | | | BTC 0.0915346238492653<br>ETH 5.40087562284785 | | |
| 3.1.253632 | JEAN-FRANÇOIS MICHE | ADDRESS REDACTED | | | CEL 0.294339265738192 | | |
| 3.1.253633 | JEAN-FRANÇOIS MORIN | ADDRESS REDACTED | | | ADA 0.468384377998408<br>BTC 0.0849960739262869<br>CEL 0.0423026830484951<br>DOT 0.0127585119147112<br>ETH 3.30979965280726<br>LINK 0.0135579888989796<br>MATIC 106.02832600143<br>USDC 0.0430057036789564 | | |
| 3.1.253634 | JEAN-FRANÇOIS MOULE NGUYEN VAN THANH | ADDRESS REDACTED | | | BTC 0.00685379241292749<br>BUSD 11.566045637374<br>COMP 0.000809220683963648<br>USDC 232.331494522816 | | |
| 3.1.253635 | JEAN-FRANCOIS NICOLAS | ADDRESS REDACTED | | | ADA 110.470165<br>AVAX 1.15053474624932<br>BNB 0.00170331296264813<br>BTC 0.000036562596289748<br>CEL 1.6689194167113<br>ETH 0.000033124257164803<br>LUNC 0.0027325367137139 | | |
| 3.1.253636 | JEAN-FRANÇOIS OTT | ADDRESS REDACTED | | | AAVE 2.06979773708597<br>ADA 549.52292849759<br>AVAX 29.722221711326<br>BNB 1.25480355855795<br>BTC 1.010201746<br>CEL 503.753341661999<br>DOT 54.7830384262587<br>ETH 3.78112557970819<br>LINK 40.6923485274831<br>LUNC 0.000000918898959684<br>MATIC 1618.36513179105<br>SOL 106.051778001473<br>USDC 248.885077093038 | | |
| 3.1.253637 | JEAN-FRANCOIS OUELLET | ADDRESS REDACTED | | | AAVE 1.720118<br>BSV 1.18210998<br>CEL 39.4256051340997<br>DOT 8<br>EOS 124.7386<br>MANA 90<br>MATIC 0.0000002198964<br>OMG 0.00000096<br>SNX 21<br>XLM 3400<br>XRP 380 | | |
| 3.1.253638 | JEAN-FRANÇOIS PAQUET | ADDRESS REDACTED | | | BTC 0.519433338973718<br>CEL 344.879918067094<br>DASH 1.00315219113738<br>ETC 14.5001376862177<br>ETH 6.0364520333857<br>LTC 13.1828426416475<br>MCDAI 367.031300885315<br>PAX 205.09336507421<br>PAXG 0.202031882001288<br>TUSD 1.00783877538343<br>USDT ERC20 154.894046629236<br>XLM 1834.81812003872 | | |
| 3.1.253639 | JEAN-FRANÇOIS PARIS | ADDRESS REDACTED | | | AAVE 0.0125041441207831<br>ADA 1.47495192024431<br>CEL 296.831495232836<br>COMP 0.00164817993646548<br>DOT 0.172482086070106<br>KNC 0.101869179035751<br>MATIC 0.410182028628979<br>MCDAI 42.2514626144463<br>ZRX 1011.5039011869 | | |
| 3.1.253640 | JEAN-FRANCOIS PATIES | ADDRESS REDACTED | | | CEL 0.0265638614310839 | | |
| 3.1.253641 | JEAN-FRANCOIS PELLETIER | ADDRESS REDACTED | | | BTC 0.000284601158596435<br>CEL 2.24415154909338<br>LINK 0.275726956223263<br>USDC 49.4584089962245<br>USDT ERC20 6.33730646159944 | | |
| 3.1.253642 | JEAN-FRANCOIS RENÉ FELIX ROYER | ADDRESS REDACTED | | | BTC 0.00117454104406862<br>BUSD 4.07245437119347<br>CEL 0.632885370550151<br>USDC 19.3873768320511<br>USDT ERC20 5.28431939947702 | | |
| 3.1.253643 | JEAN-FRANCOIS RICHER | ADDRESS REDACTED | | | CEL 23.7639988283234<br>MATIC 2.48962499568413<br>USDC 0.152899542842814 | | |
| 3.1.253644 | JEAN-FRANÇOIS RIOUX | ADDRESS REDACTED | | | AAVE 0.000003916306002461<br>CEL 0.383841663958308 | | |
| 3.1.253645 | JEAN-FRANÇOIS ROCHE | ADDRESS REDACTED | | | ETH 0.33986426895405<br>USDT ERC20 1.08388430773431 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253646 | JEAN-FRANÇOIS RUEL | ADDRESS REDACTED | | | ADA 278.494401564172<br>BTC 0.0100687633965499<br>CEL 93.8760533587709<br>COMP 0.174265485256923<br>DOT 0.021987800317944<br>ETH 1.05582023646165<br>XLM 0.0290324480006502<br>XRP 0.176366324554707<br>ZEC 0.000030482966363476 | | |
| 3.1.253647 | JEAN-FRANCOIS RUIZ | ADDRESS REDACTED | | | BTC 0.0000993809027927209 | | |
| 3.1.253648 | JEAN-FRANÇOIS SADAUNE | ADDRESS REDACTED | | | CEL 1.0951152706612 | | |
| 3.1.253649 | JEAN-FRANÇOIS SANSANO | ADDRESS REDACTED | | | CEL 0.0099716564227979 | | |
| 3.1.253650 | JEAN-FRANCOIS SAUVE | ADDRESS REDACTED | | | BTC 0.000000111585432672<br>CEL 6.36202660454928 | | |
| 3.1.253651 | JEAN-FRANÇOIS SENÉCAL | ADDRESS REDACTED | | | BTC 0.00104288336589982<br>CEL 731.237272490546<br>DOT 27.84132353<br>ETH 1.51635175392004 | | |
| 3.1.253652 | JEAN-FRANCOIS ST-PIERRE | ADDRESS REDACTED | | | BTC 0.000098687739519727<br>LINK 0.0731706756067809<br>LUNC 0.011717395591887<br>MATIC 521.13824200014<br>SOL 0.0428008908036535 | | |
| 3.1.253653 | JEAN-FRANÇOIS TANGUAY | ADDRESS REDACTED | | | ADA 106.723439554547<br>BTC 0.121037021370634<br>CEL 2831.58210054346<br>DASH 0.000000408130870146<br>ETH 3.11886105741025<br>LTC 0.000000006169262516<br>USDC 0.000000425497301154<br>XLM 0.000000081374393738 | | |
| 3.1.253654 | JEAN-FRANÇOIS TRACLET | ADDRESS REDACTED | | | AAVE 0.189478240093896<br>BTC 0.00000299746603969499<br>CEL 4.23374382610263<br>DOT 2.84939531850178<br>ETH 0.000178521061312674<br>LUNC 3.11795572210841<br>MATIC 8.1831624474951 | | |
| 3.1.253655 | JEAN-FRANCOIS ZACHOPOULOS | ADDRESS REDACTED | | | ADA 868.241694645909<br>BTC 0.0775800234679259<br>CEL 184.422850685285<br>ETH 1.31462010549334 | | |
| 3.1.253656 | JEAN-GABRIEL BERGERON | ADDRESS REDACTED | | | CEL 70.2607352695801<br>TUSD 68.8300837700466 | | |
| 3.1.253657 | JEAN-GABRIEL DESERT | ADDRESS REDACTED | | | BTC 0.000000004471323317<br>CEL 1092.46555821708<br>EOS 3.38<br>ETH 0.1<br>USDC 0.000000500711095503 | | |
| 3.1.253658 | JEAN-GABRIEL GIRAULT | ADDRESS REDACTED | | | CEL 0.125521083216023<br>USDC 1.22 | | |
| 3.1.253659 | JEAN-GABRIEL GIRAULT | ADDRESS REDACTED | | | USDC 0.00363766030569549 | | |
| 3.1.253660 | JEAN-GABRIEL SOUZA SILVA | ADDRESS REDACTED | | | BNB 0.04487327590773<br>BTC 0.000826692291221085<br>CEL 0.395115051023636<br>ETC 1.02173870416378<br>ETH 0.000365772763844564<br>LTC 0.01415112 | | |
| 3.1.253661 | JEAN-GARCIA ULYSSE | ADDRESS REDACTED | | | BTC 0.00229614300050689<br>USDC 73.3256248500324 | | |
| 3.1.253662 | JEAN-GRÉGOIRE LUISIER | ADDRESS REDACTED | | | DOT 10.4797017021568<br>EOS 35.2785692371814 | | |
| 3.1.253663 | JEAN-GRÉGOIRE ORBAN DE XIVRY | ADDRESS REDACTED | | | BAT 15803.9525505337<br>BSV 6.51058929<br>BTC 0.00712134523882505<br>CEL 439.974198562012<br>ETH 0.0505145209235771<br>MANA 1000.18402143715<br>MATIC 9.34704467958929 | | |
| 3.1.253664 | JEAN-GUILLAUME FLICK | ADDRESS REDACTED | | | BTC 0.000000038422348402<br>CEL 0.191440710832775<br>ETH 0.000000913462312515 | | |
| 3.1.253665 | JEAN-GUILLAUME PIDGEON | ADDRESS REDACTED | | | BTC 0.00000896560367092<br>CEL 0.384061822283895<br>USDT ERC20 0.0235308316630359 | | |
| 3.1.253666 | JEAN-GUILLAUME THOMAS | ADDRESS REDACTED | | | BTC 0.000000750187637121<br>USDC 18093.5104960043<br>USDT ERC20 1573.00014073827 | | |
| 3.1.253667 | JEAN-GUY DAIGNEAULT | ADDRESS REDACTED | | | USDC 5209.06786885483 | | |
| 3.1.253668 | JEAN-GUY DOLBEC | ADDRESS REDACTED | | | BTC 0.000000006217024977<br>CEL 26.0458369336932 | | |
| 3.1.253669 | JEAN-GUY DUMAS | ADDRESS REDACTED | | | BTC 0.00358853671522589<br>CEL 11.542893604202<br>ETH 0.0206316730557456<br>USDC 275 | | |
| 3.1.253670 | JEAN-GUY GAUTHIER | ADDRESS REDACTED | | | BTC 0.00151073521380917<br>CEL 0.60749927947761<br>LINK 13.969698512638<br>SNX 25.1671952447098 | | |
| 3.1.253671 | JEAN-GUY PARE | ADDRESS REDACTED | | | BTC 0.00799552838172928<br>CEL 5.98455326588073 | | |
| 3.1.253672 | JEANICE LEWIS | ADDRESS REDACTED | | | ADA 35.8391799693379 | | |
| 3.1.253673 | JEANIE CROSS | ADDRESS REDACTED | | | BTC 0.00108143931832361<br>ETH 1.03189491606925 | | |
| 3.1.253674 | JEANIE HAUSER | ADDRESS REDACTED | | | BTC 0.00000947569573796<br>ETH 0.000046054281633497 | | |
| 3.1.253675 | JEANIE HOWARTH | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 181.794106272762<br>MATIC 1894.22940785<br>SNX 39 | | |
| 3.1.253676 | JEANIE LEE | ADDRESS REDACTED | | | BTC 1.08526375552571<br>ETH 2.14499451722573 | | |
| 3.1.253677 | JEANIE MANIBUSAN | ADDRESS REDACTED | | | BTC 0.017218826505933<br>ETH 2.2752045109321 | | |
| 3.1.253678 | JEANIE PAK | ADDRESS REDACTED | | | AVAX 0.0583429390842708<br>BTC 0.000893635966046422<br>USDC 0.0161915920896418 | | |
| 3.1.253679 | JEANIE QUENNEVILLE | ADDRESS REDACTED | | | BTC 0.0016802371965802３<br>CEL 0.037261872567485<br>ETH 0.361607415868011<br>LTC 0.587844928163146<br>MATIC 84.1052096328858 | | |
| 3.1.253680 | JEANIFER SAUPING | ADDRESS REDACTED | | | BCH 0.000033334039523572<br>CEL 0.00107231301681038 | | |
| 3.1.253681 | JEANINE BAILEY | ADDRESS REDACTED | | | USDC 0.00623655513491661 | | |
| 3.1.253682 | JEANINE BURANDT | ADDRESS REDACTED | | | BTC 0.00398229815641128<br>ETH 0.0593550352558601 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253683 | JEANINE BUTLER | ADDRESS REDACTED | | | BTC 0.000002233688427673<br>CEL 1.15116892753898<br>DASH 0.000000002804151834<br>MCDAI 0.00925108067802813<br>OMG 0.0416003972201619<br>PAX 0.0147098130647326<br>SGB 179.961404276945<br>TUSD 0.00595698105549226<br>USDC 986.763975018318<br>USDT ERC20 0.0208806453209608<br>XRP 0.00000019633334327 | BTC 0.000000978313029881<br>USDC 37.790956 | |
| 3.1.253684 | JEANINE DE KLERK | ADDRESS REDACTED | | | BTC 0.00107294304510404<br>CEL 18.0973371778678<br>DOT 23.25652 | | |
| 3.1.253685 | JEANINE HANNOUN | ADDRESS REDACTED | | | BTC 0.00997354501319806<br>ETH 0.316628381964471<br>LINK 6.44267038266854 | | |
| 3.1.253686 | JEANINE JERUSHA DURAN | ADDRESS REDACTED | | | BTC 0.00116388614046546<br>ETH 2.09995987283638 | | |
| 3.1.253687 | JEANINE LEE | ADDRESS REDACTED | | | BTC 0.0028058575004416<br>GUSD 0.872177968803921 | BTC 0.0308033870641007 | |
| 3.1.253688 | JEANINE NOORDEN | ADDRESS REDACTED | | | CEL 0.0476698530303532 | | |
| 3.1.253689 | JEANINE TASEFF | ADDRESS REDACTED | | | BTC 0.0139056325118603<br>USDC 34.8530887805946 | USDC 0.000000996737460788 | |
| 3.1.253690 | JEANINE VANDECAUTER | ADDRESS REDACTED | | | BTC 0.306789837611744<br>CEL 6416.27235133403<br>ETH 6.86009639714501<br>MATIC 9235.23048178943<br>USDC 11952<br>USDT ERC20 0.018983 | | |
| 3.1.253691 | JEANIQUE KUIPER | ADDRESS REDACTED | | | BTC 0.000014761874531467<br>USDC 0.234068725797647 | | |
| 3.1.253692 | JEANIVEN COPRA | ADDRESS REDACTED | | | BTC 0.05163169<br>CEL 264.318538936594<br>ETH 0.02514<br>MATIC 698.868205918564<br>XLM 266.6 | | |
| 3.1.253693 | JEAN-JACQUES DE LAMAAR | ADDRESS REDACTED | | | ADA 0.0950972106894023<br>CEL 0.000422856028484706<br>ETH 0.000010628768202805 | | |
| 3.1.253694 | JEAN-JACQUES DJEUGO-DONKENG | ADDRESS REDACTED | | | BTC 0.00136401720033237 | | |
| 3.1.253695 | JEAN-JACQUES YVES TOLLET | ADDRESS REDACTED | | | BTC 0.00634251530631621 | | |
| 3.1.253696 | JEANJEAN SCHNEIDER | ADDRESS REDACTED | | | CEL 0.00764873005969902 | | |
| 3.1.253697 | JEAN-JOSEPH SOULIÉ | ADDRESS REDACTED | | | BTC 0.00031142<br>CEL 5.9744092266797<br>USDC 210.01878 | | |
| 3.1.253698 | JEAN-JULIEN DETAIN | ADDRESS REDACTED | | | CEL 36.5714766800219 | | |
| 3.1.253699 | JEAN-JULIEN DONNET | ADDRESS REDACTED | | | AAVE 0.0145950604104258<br>BTC 0.000001088766599725<br>CEL 0.00142779245437273<br>ETH 0.000002025218812716<br>LINK 0.21537229709559<br>LUNC 598.103311296008<br>MATIC 15.5359875202296<br>SNX 0.520717989881367<br>USDT ERC20 0.325227511541242 | | |
| 3.1.253700 | JEAN-JULIEN ROJER | ADDRESS REDACTED | | | CEL 5.9136029387023 | | |
| 3.1.253701 | JEAN-LAURENT TARI | ADDRESS REDACTED | | | BTC 0.000483523015760338<br>CEL 656.77102896963<br>MCDAI 40 | | |
| 3.1.253702 | JEAN-LEE MATTHEWS TURINAC | ADDRESS REDACTED | | | BTC 0.0189975267400243<br>CEL 14.4963661937317 | | |
| 3.1.253703 | JEAN-LEONARDA BODJI | ADDRESS REDACTED | | | BTC 0.000000006082362942<br>CEL 0.0306573919272673 | | |
| 3.1.253704 | JEAN-LÉONCE RESSOUCHE | ADDRESS REDACTED | | | BTC 0.09928087562 | | |
| 3.1.253705 | JEAN-LOÏCK MICHAUX | ADDRESS REDACTED | | | CEL 1.11506557684476 | | |
| 3.1.253706 | JEAN-LOU RENOUX | ADDRESS REDACTED | | | ADA 297.620704274552<br>BCH 0.0414956078038563<br>BSV 0.0411434178083611<br>BTC 0.220394962511918<br>DOT 13.8392275116814<br>ETH 3.25081317946417<br>LTC 8.62671422431177<br>SNX 65.7689852595352<br>USDC 216.981539810422 | | |
| 3.1.253707 | JEAN-LOUIS BOURLET | ADDRESS REDACTED | | | BTC 0.0577552788479566<br>CEL 350.235438390913<br>DASH 12.34784<br>ETC 184.76<br>ETH 0.87<br>LTC 15.71984<br>SNX 37.8533783490622<br>USDT ERC20 231.902296<br>XRP 5479.5 | | |
| 3.1.253708 | JEANLOUIS CHAREST | ADDRESS REDACTED | | | CEL 0.0635841327957204 | | |
| 3.1.253709 | JEAN-LOUIS DARVILLE | ADDRESS REDACTED | | | MATIC 5599.26148518878 | | |
| 3.1.253710 | JEAN-LOUIS EBENER | ADDRESS REDACTED | | | BTC 0.363180040538327<br>CEL 152.796456034209<br>ETH 5.80706482445575 | | |
| 3.1.253711 | JEAN-LOUIS GUAY | ADDRESS REDACTED | | | CEL 1.0887153712928 | | |
| 3.1.253712 | JEAN-LOUIS HARDY-MOREAU | ADDRESS REDACTED | | | ADA 711.891272<br>BTC 0.0069238626896689<br>CEL 16.2269094607926<br>DOT 25.06199707 | | |
| 3.1.253713 | JEAN-LOUIS JACQUES CHERBIT | ADDRESS REDACTED | | | BTC 0.654760737258077<br>CEL 160.456226971157<br>ETH 19.8695344982494<br>LINK 405.554169270653 | | |
| 3.1.253714 | JEAN-LOUIS LADANT | ADDRESS REDACTED | | | BTC 0.000001675541560743<br>CEL 0.947717084420209<br>COMP 0.000225592282058816<br>ETH 0.000287495115112409<br>SNX 0.0100206635159301 | | |
| 3.1.253715 | JEAN-LOUIS LAUWERS | ADDRESS REDACTED | | | BTC 0.0152232973879747<br>CEL 200.031389307646<br>ETH 0.00000069662183975 | | |
| 3.1.253716 | JEAN-LOUIS LEFLOT | ADDRESS REDACTED | | | ADA 277.499789146536<br>BAT 79.0224466890258<br>BTC 0.000127272136372318<br>CEL 792.907224577695<br>COMP 0.387118803008048<br>DASH 6.37127312337918<br>LTC 8.3494884218239<br>LUNC 37.055110243012<br>MATIC 2286.08583954323<br>OMG 13.7935466097783<br>SNX 103.871468400215<br>USDC 0.000000122959792182<br>USDT ERC20 0.000000683205350306 | | |
| 3.1.253717 | JEAN-LOUIS MUNAUT | ADDRESS REDACTED | | | CEL 0.0402268642489948 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253718 | JEAN-LOUIS ORSZTYNOWICZ | ADDRESS REDACTED | | | BTC 0.00153536920707772<br>CEL 0.934038608514998 | | |
| 3.1.253719 | JEAN-LOUIS PÉGORIER | ADDRESS REDACTED | | | BTC 0.000317640624091888<br>CEL 318.777676854477<br>ETH 0.768876884844436<br>LTC 2.90317815171494 | | |
| 3.1.253720 | JEAN-LOUIS RAWLENCE | ADDRESS REDACTED | | | BCH 0.00268782939450859<br>BTC 0.832357540937272<br>ETH 27.3054589419849 | | |
| 3.1.253721 | JEAN-LOUIS TARIN | ADDRESS REDACTED | | | BAT 0.00780528921088355<br>BNB 0.00019837352768705<br>CEL 0.756860723074213<br>USDT ERC20 0.312495754898195 | | |
| 3.1.253722 | JEAN-LOUIS THEODORE CABROLIER | ADDRESS REDACTED | | | BTC 0.000025317202186356 | | |
| 3.1.253723 | JEAN-LOUIS TSIMBIDIMA | ADDRESS REDACTED | | | EOS 7.20143710963263 | | |
| 3.1.253724 | JEAN-LOUIS VIROUX | ADDRESS REDACTED | | | BTC 0.0000193432523233539 | | |
| 3.1.253725 | JEAN-LOUP JONNAERT | ADDRESS REDACTED | | | AAVE 4.83149667969018<br>ADA 1.21470915901902<br>BTC 0.134350133<br>COMP 1.6909480482487<br>ETH 2.20795925224759<br>LINK 0.000015269886712336<br>SNX 93.6658008785609<br>USDT ERC20 3.7913579952697 | | |
| 3.1.253726 | JEAN-LOUP JONNAERT | ADDRESS REDACTED | | | BTC 0.000000441105347854 | | |
| 3.1.253727 | JEANLOUP UATINI | ADDRESS REDACTED | | | BTC 0.00001395297431229 | | |
| 3.1.253728 | JEAN-LOUP WIROTIUS | ADDRESS REDACTED | | | BTC 1.16431110277982<br>ETH 0.0135487467057064<br>USDC 5.69297462108578 | | |
| 3.1.253729 | JEAN-LUC BELLEFONTAINE | ADDRESS REDACTED | | | CEL 1.06631524644439 | | |
| 3.1.253730 | JEAN-LUC BONZI | ADDRESS REDACTED | | | CEL 0.083317351142107<br>ETH 0.0422657003699997<br>XRP 69.0287398373601 | | |
| 3.1.253731 | JEAN-LUC BOUSSU | ADDRESS REDACTED | | | BTC 0.000000177298742025<br>CEL 18.4305064567779<br>ETH 0.000000800428256804 | | |
| 3.1.253732 | JEAN-LUC BURNIER | ADDRESS REDACTED | | | ADA 687.568354962528<br>AVAX 11.1089016813034<br>BTC 0.813489956992315<br>CEL 202.773769612207<br>DOT 21.1346518277219<br>ETH 5.03671874013636<br>LUNC 9.27431563605945<br>MATIC 856.025089267879<br>SUSHI 286.65163455332<br>USDC 246.37437 | | |
| 3.1.253733 | JEAN-LUC CHASSENET | ADDRESS REDACTED | | | CEL 0.130508630000829 | | |
| 3.1.253734 | JEAN-LUC CHILDS | ADDRESS REDACTED | | | BTC 0.00187159233217021 | | |
| 3.1.253735 | JEAN-LUC DAMARRE | ADDRESS REDACTED | | | CEL 3.55237828840465<br>ETH 0.0490199401673328 | | |
| 3.1.253736 | JEAN-LUC DOAN | ADDRESS REDACTED | | | BTC 0.028047688332088<br>DOT 0.0110150217043041<br>ETH 0.476318864707487<br>LINK 0.000491581083424798<br>XLM 0.255474776188243 | | |
| 3.1.253737 | JEAN-LUC FIORIO | ADDRESS REDACTED | | | CEL 0.322891692274832<br>USDC 136.551330489964 | | |
| 3.1.253738 | JEAN-LUC FRANÇOIS MARCEL BADET | ADDRESS REDACTED | | | BTC 0.000004722400708849<br>CEL 0.0060945141149398<br>ETH 0.00002940855029003<br>MCDAI 0.92390866<br>USDC 0.633967234303673<br>USDT ERC20 0.753517 | | |
| 3.1.253739 | JEAN-LUC GOUAHO | ADDRESS REDACTED | | | BTC 0.000775977171976102<br>CEL 0.0193827082319613<br>ETH 0.00504700378281434 | | |
| 3.1.253740 | JEAN-LUC HAYES | ADDRESS REDACTED | | | BTC 0.000002673427665741<br>CEL 1.08445398348072<br>GUSD 0.030889910257397<br>USDC 0.338337393590437<br>USDT ERC20 0.876958403014062 | | |
| 3.1.253741 | JEAN-LUC HERBEZ | ADDRESS REDACTED | | | BTC 0.67482656767707<br>CEL 41258.2548875982<br>ETH 3.86876999<br>UNI 267.045102691115<br>USDC 737.50551 | | |
| 3.1.253742 | JEAN-LUC HUDÉ | ADDRESS REDACTED | | | BTC 0.000000395027256457<br>USDC 0.737853856491699 | | |
| 3.1.253743 | JEAN-LUC IVALDI | ADDRESS REDACTED | | | BTC 0.000092645235519145<br>CEL 1.32816334893846<br>ETH 0.0046754600352107<br>MATIC 3.20679349400166<br>USDT ERC20 0.593870275305698 | | |
| 3.1.253744 | JEAN-LUC KABERUKA | ADDRESS REDACTED | | | ADA 2879.54278348922<br>BTC 0.00120897989500491<br>ETH 1.35171946157722<br>SOL 36.6190761275523 | | |
| 3.1.253745 | JEAN-LUC LAVAL | ADDRESS REDACTED | | | BTC 0.000014465186970664<br>DOT 0.0167096137384294<br>ETH 0.000282574684894618<br>MATIC 0.58761943666281 | | |
| 3.1.253746 | JEAN-LUC LEBLANC | ADDRESS REDACTED | | | BTC 0.0184839306058423<br>ETH 0.145151330509004 | | |
| 3.1.253747 | JEAN-LUC LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0014942276724236<br>LINK 0.0009843216543143 | | |
| 3.1.253748 | JEAN-LUC MARTY | ADDRESS REDACTED | | | BTC 0.0242473627373108<br>CEL 423.197966872791<br>ETH 0.371358826062<br>USDC 2317.130875 | | |
| 3.1.253749 | JEAN-LUC NAVARRO | ADDRESS REDACTED | | | MANA 604.201013908962<br>ZRX 461.698633824983 | | |
| 3.1.253750 | JEAN-LUC OASISBUD | ADDRESS REDACTED | | | BTC 0.000497160711499042<br>CEL 0.692191185114557<br>DASH 0.06256073<br>LTC 0.02334038 | | |
| 3.1.253751 | JEAN-LUC PACIFICI | ADDRESS REDACTED | | | BTC 0.0000022900008937765 99<br>CEL 1.11498269057211<br>MCDAI 0.716989686520117<br>PAX 3.42219686748098<br>TUSD 9.25748989631279 | | |
| 3.1.253752 | JEAN-LUC PANIJEL | ADDRESS REDACTED | | | BCH 0.000183359176298569<br>BNB 0.00005036972773799<br>CEL 11.6845518110609<br>DOT 0.000000703525977324<br>ETH 0.0000000071742271 4799999<br>LUNC 0.0288985099782474<br>SOL 0.00891873888370961<br>XTZ 0.000000232638160937 | | |
| 3.1.253753 | JEAN-LUC PARIS | ADDRESS REDACTED | | | BTC 0.000137711367286934<br>USDT ERC20 38.6429413287825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253754 | JEAN-LUC PASEUTH | ADDRESS REDACTED | | | BTC 0.379767431326961<br>CEL 5140.1075305508<br>ETH 11.4966<br>LINK 955.6<br>LTC 7.121<br>SGB 33026.9847<br>USDC 971.3022<br>XLM 106999.993<br>XRP 118670<br>ZEC 1.3039 | | |
| 3.1.253755 | JEAN-LUC PIERRE-LOUIS | ADDRESS REDACTED | | | ETH 0.000289131702294941 | | |
| 3.1.253756 | JEAN-LUC POUTCHNINE | ADDRESS REDACTED | | | BTC 0.45376716<br>CEL 1080.19154306923 | | |
| 3.1.253757 | JEAN-LUC REDARD | ADDRESS REDACTED | | | 1INCH 326.835170474984<br>CEL 0.28573608636763<br>USDT ERC20 38.1306584208742 | | |
| 3.1.253758 | JEAN-LUC ROBERT | ADDRESS REDACTED | | | BTC 0.000995811388217117 | | |
| 3.1.253759 | JEAN-LUC ROMIL | ADDRESS REDACTED | | | CEL 3.02932098756154<br>ETH 0.0494248028554318<br>XLM 1056.6401078 | | |
| 3.1.253760 | JEAN-LUC SCHROBILTGEN | ADDRESS REDACTED | | | AAVE 0.000265728603232394<br>ADA 259.907399406185<br>BAT 0.0985967344623021<br>BTC 0.128348872916352<br>CEL 50.7179422187146<br>DOT 46.1764355325999<br>ETH 3.67839503244355<br>MATIC 527.866413873453<br>SGB 21.9161267740371<br>SNX 0.0682304349353086<br>UNI 0.00264272156948407<br>USDC 0.346437991893668<br>XRP 0.000020372193705653 | | |
| 3.1.253761 | JEAN-LUC SPRUNGER | ADDRESS REDACTED | | | ADA 179.2<br>CEL 4.50104559084601<br>USDT ERC20 75 | | |
| 3.1.253762 | JEAN-LUC VERDON | ADDRESS REDACTED | | | BNB 0.000000001961875986<br>BTC 0.0243487613622377<br>CEL 444.272706300144<br>LTC 0.000000004166666667<br>XRP 36.4085916456666 | | |
| 3.1.253763 | JEAN-MARC BLONBOU | ADDRESS REDACTED | | | CEL 5.32559046387288 | | |
| 3.1.253764 | JEAN-MARC BONIN | ADDRESS REDACTED | | | BTC 0.124088359212586 | | |
| 3.1.253765 | JEAN-MARC CALEFATO | ADDRESS REDACTED | | | BTC 0.000029224023537576<br>CEL 0.0292488717842277<br>DOT 0.16772810979814<br>ETH 0.00127810734363843 | | |
| 3.1.253766 | JEAN-MARC CHOUFANI | ADDRESS REDACTED | | | ADA 500.389664103166<br>BTC 0.00122091933102871<br>DOGE 4666.22091688141<br>ETH 0.223551048664748<br>USDC 1450.57090426383 | | |
| 3.1.253767 | JEAN-MARC DEVAUX | ADDRESS REDACTED | | | BTC 0.00107104085548413<br>MATIC 707.028318575923<br>SNX 159.16630398671 | | |
| 3.1.253768 | JEAN-MARC DUBOIS | ADDRESS REDACTED | | | BTC 0.000001556655499919 | | |
| 3.1.253769 | JEAN-MARC FUCHS | ADDRESS REDACTED | | | ADA 28.813891<br>BTC 0.0031634<br>CEL 2.52141407060743 | | |
| 3.1.253770 | JEAN-MARC GOLDSMITH | ADDRESS REDACTED | | | BCH 2.13284940966231<br>BTC 0.00140695055245215<br>CEL 24.4297340388655<br>ETH 0.00698124118972828<br>LINK 119.487244070309<br>SGB 2170.38559287118<br>XRP 12.2493397232144 | | |
| 3.1.253771 | JEAN-MARC GUIGNARD | ADDRESS REDACTED | | | AAVE 14.09999<br>ADA 7.34910665620021<br>BTC 0.00109687508830578<br>CEL 788.317851776242<br>LUNC 0.285871588421444 | | |
| 3.1.253772 | JEANMARC HERRADA | ADDRESS REDACTED | | | BTC 0.00414938188355824<br>BUSD 300.875<br>CEL 61.0912923085895 | | |
| 3.1.253773 | JEAN-MARC LAI AH CHE | ADDRESS REDACTED | | | BTC 0.000000003679625455<br>CEL 80.4260168337574<br>ETH 0.000768841974201868<br>MATIC 0.239643756020648<br>SOL 0.00199987676679864 | | |
| 3.1.253774 | JEAN-MARC LALOIR | ADDRESS REDACTED | | | SGB 15.4520295556838<br>XRP 101.077740270446 | | |
| 3.1.253775 | JEAN-MARC LE DORZE | ADDRESS REDACTED | | | BTC 0.0000005168344347139999<br>CEL 20.793712331314<br>MATIC 16.665052294131 | | |
| 3.1.253776 | JEAN-MARC LEGER | ADDRESS REDACTED | | | BTC 0.000000361180046703<br>CEL 0.688069960169293<br>ETC 0.0125706892182432<br>ETH 0.000014626130817094<br>LUNC 0.0334343847342239<br>MCDAI 0.013813948340995<br>TCAD 0.0626952388033396<br>TUSD 0.0251920412743396 | | |
| 3.1.253777 | JEAN-MARC MONTEIRO | ADDRESS REDACTED | | | ADA 4.973448<br>CEL 0.661772596376756<br>DOT 1.2245968637 | | |
| 3.1.253778 | JEAN-MARC MORO | ADDRESS REDACTED | | | ADA 0.304065234289816<br>BTC 0.000001347757586481<br>DOT 0.050691327875913<br>LUNC 0.0177088359448079 | | |
| 3.1.253779 | JEAN-MARC NSHIMUMUKIZA | ADDRESS REDACTED | | | ADA 68.8758100637658<br>BCH 1.001142<br>BTC 0.234091442529394<br>CEL 20.6101627355351<br>ETH 0.986276319254658<br>LTC 1.02104<br>MATIC 286.19980393<br>XRP 292.525846 | | |
| 3.1.253780 | JEAN-MARC PETIT | ADDRESS REDACTED | | | BTC 0.000000008814481647<br>CEL 26.0450543462942<br>ETH 0.001268<br>USDC 32.33<br>USDT ERC20 4.06290477818291 | | |
| 3.1.253781 | JEAN-MARC PHILIPPE DIOT | ADDRESS REDACTED | | | BTC 0.00123121626765992<br>CEL 0.398945303773173<br>LUNC 46.4044151424022<br>USDC 43271.3647093409 | | |
| 3.1.253782 | JEAN-MARC PINTO | ADDRESS REDACTED | | | BTC 0.000088396039138681<br>ETH 0.00026822559790339<br>USDC 24295.913544382<br>USDT ERC20 7137.50301748208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253783 | JEAN-MARC PRINCIVIL | ADDRESS REDACTED | | | BTC 0.00346204<br>CEL 0.81957809356928<br>ETH 0.025653482335649<br>SOL 0.649830529500678 | | |
| 3.1.253784 | JEAN-MARC REGENT | ADDRESS REDACTED | | | BTC 0.000000006269524871<br>CEL 17.079023750778<br>LTC 0.000000000641031399<br>XRP 0.000000748966992176 | | |
| 3.1.253785 | JEAN-MARC SANTIAGO | ADDRESS REDACTED | | | ADA 101.194576242165<br>BTC 0.110960960441143<br>ETH 1.03461105416988<br>LINK 44.9851145623689<br>SOL 23.430486351063<br>USDC 13673.9315714183 | | |
| 3.1.253786 | JEAN-MARC SUJATA | ADDRESS REDACTED | | | BTC 0.000000551649526818<br>USDC 0.00426477106824614 | | |
| 3.1.253787 | JEAN-MARC TREMEAUX | ADDRESS REDACTED | | | BTC 0.000000462367029016<br>ETH 0.00000074408700784 | | |
| 3.1.253788 | JEAN-MARC TWAGIRAKRISTU | ADDRESS REDACTED | | | ADA 0.152814213048216<br>BTC 0.0192061970812912<br>CEL 12.3190846784809<br>DOT 6.87819617665561<br>ETH 0.00105511236219477<br>MANA 0.00214986977587473<br>MATIC 1385.30926200912 | | |
| 3.1.253789 | JEANMARC VICARIO | ADDRESS REDACTED | | | BCH 3.96843472225926<br>BNB 36.6324206165258<br>BTC 1.23589098165575<br>CEL 1226.7698892935<br>DASH 3.51128590550769<br>ETC 22.8345291818926<br>ETH 11.1230754025992<br>XRP 1163.499533<br>ZEC 13.9382069690929 | | |
| 3.1.253790 | JEAN-MARC WICHT | ADDRESS REDACTED | | | CEL 0.100363135977943<br>EOS 50.471726469789 | | |
| 3.1.253791 | JEAN-MARCIEN KABLANSI | ADDRESS REDACTED | | | AAVE 0.00163431782838554<br>BTC 0.0000160582143512<br>ETH 0.000171139585568919<br>MATIC 0.662656671190895 | | |
| 3.1.253792 | JEAN-MARIE ATGIER | ADDRESS REDACTED | | | BTC 0.00208680736327053<br>CEL 27174.3771264061<br>MCDAI 30 | | |
| 3.1.253793 | JEAN-MARIE AUBRY | ADDRESS REDACTED | | | BTC 0.000015596425558187<br>CEL 0.302688880775801 | | |
| 3.1.253794 | JEAN-MARIE BAZIN | ADDRESS REDACTED | | | CEL 0.658727169910208 | | |
| 3.1.253795 | JEAN-MARIE BONTEMPS | ADDRESS REDACTED | | | BTC 2.19334289574104<br>CEL 944.159320169847<br>ETH 11.0241134590051<br>USDC 218871.332405416 | | |
| 3.1.253796 | JEAN-MARIE BOUTEILLER | ADDRESS REDACTED | | | BTC 0.57696555335773<br>SGB 188.652373470416<br>XRP 1234.04861078794 | | |
| 3.1.253797 | JEAN-MARIE CATROUX | ADDRESS REDACTED | | | BTC 0.00299806242763731<br>CEL 30.8838305042681<br>ETH 0.06822 | | |
| 3.1.253798 | JEAN-MARIE CORBIERES | ADDRESS REDACTED | | | CEL 0.456377217476202<br>ETH 0.0199693937422954 | | |
| 3.1.253799 | JEAN-MARIE COUTURIER-BARDIN | ADDRESS REDACTED | | | BTC 0.000037245154970901 | | |
| 3.1.253800 | JEAN-MARIE DATCHARRY | ADDRESS REDACTED | | | CEL 33.3274369870564<br>USDC 481.846488812413 | | |
| 3.1.253801 | JEAN-MARIE FLORENT | ADDRESS REDACTED | | | ETH 0.0111688083952771 | | |
| 3.1.253802 | JEAN-MARIE FRAYGEFOND | ADDRESS REDACTED | | | BTC 0.000000000040865645<br>CEL 4998.98995342809<br>SNX 498.334403 | | |
| 3.1.253803 | JEAN-MARIE GAUTEUR | ADDRESS REDACTED | | | USDT ERC20 0.00581953808430522 | | |
| 3.1.253804 | JEAN-MARIE GILARDI | ADDRESS REDACTED | | | BTC 0.000000381080028759<br>CEL 0.0194283978104468<br>ETH 0.00014828731402194<br>XRP 0.0551184746146135 | | |
| 3.1.253805 | JEAN-MARIE GRALL | ADDRESS REDACTED | | | CEL 104.150347853457<br>USDT ERC20 1466.27172907923 | | |
| 3.1.253806 | JEAN-MARIE HAVARD | ADDRESS REDACTED | | | ADA 0.0253251275297893<br>AVAX 1.38614809749853<br>BTC 0.000000006492000516<br>CEL 31.3054422298688<br>DOT 0.00541508640820972<br>ETH 0.000000126028010751<br>MATIC 0.153254120031637<br>USDC 0.25146874276633<br>USDT ERC20 0.000000478554617293<br>XRP 0.000000798884877762 | | |
| 3.1.253807 | JEAN-MARIE JOURDANE | ADDRESS REDACTED | | | BTC 0.00103915675215835<br>CEL 262.786366379774<br>USDC 50.0671443796137 | | |
| 3.1.253808 | JEAN-MARIE JURIN | ADDRESS REDACTED | | | USDT ERC20 0.281361103094591 | | |
| 3.1.253809 | JEAN-MARIE LE NEZET | ADDRESS REDACTED | | | BTC 0.0277536064160339<br>BUSD 23.1511367398601<br>CEL 647.169539126845<br>ETH 0.00136667210589477<br>SGB 18.4866725608352<br>USDC 5.28112347591398<br>USDT ERC20 3.0536822028284<br>XRP 119.75 | | |
| 3.1.253810 | JEAN-MARIE MANZONE | ADDRESS REDACTED | | | BTC 0.00001888851530709<br>CEL 0.0600131388746641<br>ETH 0.000035639818465161 | | |
| 3.1.253811 | JEAN-MARIE MARCHAND | ADDRESS REDACTED | | | AAVE 0.00117335915657703<br>BTC 0.00000047447551872199<br>CEL 0.845555162955397 | | |
| 3.1.253812 | JEAN-MARIE MATTEO HELMUT SAINT-ANDRE | ADDRESS REDACTED | | | BTC 0.000031827908493393<br>DOT 0.0379769027424538<br>ETH 0.000594017948256603<br>SOL 0.000238475011293635 | | |
| 3.1.253813 | JEAN-MARIE MOÏSE | ADDRESS REDACTED | | | ADA 40.213605<br>CEL 0.461191377826416<br>XRP 600.086266288071 | | |
| 3.1.253814 | JEAN-MARIE PERRET | ADDRESS REDACTED | | | BTC 0.00294322502398135<br>SNX 34.256076511394<br>USDC 2525.15210965807 | | |
| 3.1.253815 | JEAN-MARIE PINCEMIN | ADDRESS REDACTED | | | BTC 0.000000002159628727<br>CEL 2.03321177211209 | | |
| 3.1.253816 | JEAN-MARIE PIRES DE BARROS | ADDRESS REDACTED | | | BTC 0.0119925961312948 | | |
| 3.1.253817 | JEAN-MARIE SAUVE | ADDRESS REDACTED | | | BTC 0.0016831440568444<br>DOT 102.115164701424 | | |
| 3.1.253818 | JEAN-MARIE SEGUY | ADDRESS REDACTED | | | BTC 0.000014137725501085<br>CEL 0.00267116869694933<br>ETH 0.000383752329399801 | | |
| 3.1.253819 | JEAN-MARIE TROUDET | ADDRESS REDACTED | | | CEL 2.58019596691314 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253820 | JEAN-MARIE VIANNEY NDIHOKUBWAYO | ADDRESS REDACTED | | | CEL 0.0135207546662926<br>LTC 0.0324034623260676 | | |
| 3.1.253821 | JEAN-MARIE VOEGELI | ADDRESS REDACTED | | | BTC 0.000000541158804751<br>CEL 566.170947072319<br>ETH 0.000000153977990268<br>MATIC 598.361215080128<br>USDC 0.001053<br>XLM 0.0000003 | | |
| 3.1.253822 | JEAN-MARIE WHITE | ADDRESS REDACTED | | | BTC 0.000001972327747135<br>USDC 36891.6347046988 | | |
| 3.1.253823 | JEAN-MATHIEU LAMANT | ADDRESS REDACTED | | | BTC 0.013109794337848<br>CEL 3.27506681015035<br>ETH 0.613500430002354<br>MATIC 326.750826171905<br>USDC 0.330492076616021 | | |
| 3.1.253824 | JEAN-MATHIEU LESCURE | ADDRESS REDACTED | | | XRP 0.0216018733431188 | | |
| 3.1.253825 | JEAN-MATHIEU PERRIER | ADDRESS REDACTED | | | BTC 0.0174237051038625<br>CEL 1.24821769751232 | | |
| 3.1.253826 | JEAN-MATTHIEU DE BRITO | ADDRESS REDACTED | | | BTC 0.00188653433924602<br>CEL 5.78368370936056<br>USDT ERC20 618.25621403956 | | |
| 3.1.253827 | JEAN-MAURICE GLEY | ADDRESS REDACTED | | | AVAX 3.20668438354235<br>BTC 0.0164939820927809<br>DOT 7.28353009478965<br>LUNC 1.01355930499921<br>SOL 3.01506261669282 | | |
| 3.1.253828 | JEAN-MAURICE SYLVESTER FLEGEL | ADDRESS REDACTED | | | BTC 0.000000000689708146 | | |
| 3.1.253829 | JEAN-MAX ALCE | ADDRESS REDACTED | | | 1INCH 13.461905752165<br>AAVE 1.32518285272785<br>ADA 123.577631898066<br>BAT 23.9135544287415<br>BCH 0.102863822026773<br>BTC 0.0109062881126392<br>COMP 0.620451740992128<br>DASH 0.307962649195639<br>DOT 10.552473375405<br>EOS 1.03523385565989<br>ETC 1.12358287430728<br>ETH 0.126970068032221<br>LINK 1.92683121083299<br>LTC 0.504520858990646<br>MATIC 109.493565205213<br>OMG 0.307367404433605<br>SNX 12.7010576249159<br>XLM 102.82945365316<br>ZEC 0.403746291740369<br>ZRX 5.3902629831801 | | |
| 3.1.253830 | JEAN-MAX DEVEAUX | ADDRESS REDACTED | | | CEL 0.416976385936801<br>USDC 76.1814584250607 | | |
| 3.1.253831 | JEAN-MICHEL AZZOPARDI | ADDRESS REDACTED | | | CEL 0.191777519257687 | | |
| 3.1.253832 | JEAN-MICHEL BEYLARD-OZEROFF | ADDRESS REDACTED | | | BTC 0.0663747559522942 | | |
| 3.1.253833 | JEAN-MICHEL BIAS | ADDRESS REDACTED | | | CEL 0.000307535786753869 | | |
| 3.1.253834 | JEAN-MICHEL BRASSARD | ADDRESS REDACTED | | | CEL 0.0447359141031597<br>XRP 91.1890421324635 | | |
| 3.1.253835 | JEAN-MICHEL KUNTZ | ADDRESS REDACTED | | | AAVE 0.641677937466874<br>BTC 0.139858044774136<br>CEL 68.5967013311234<br>ETH 3.0924525438442<br>MATIC 216.039167556194<br>MCDAI 40.7624135336773<br>USDC 0.392026467725909 | | |
| 3.1.253836 | JEAN-MICHEL MARCIA | ADDRESS REDACTED | | | BNB 0.817902023504074<br>BTC 0.000000942042969136<br>CEL 0.000323551773324383<br>ETH 0.000215287025080387 | | |
| 3.1.253837 | JEAN-MICHEL PIETTE | ADDRESS REDACTED | | | BTC 0.000000578240148004<br>CEL 13.4104765847093<br>ETH 0.00000015 | | |
| 3.1.253838 | JEAN-MICHEL RICARD | ADDRESS REDACTED | | | BTC 0.000000005257300323<br>CEL 0.0543765473927034 | | |
| 3.1.253839 | JEAN-MICHEL TERME | ADDRESS REDACTED | | | BCH 0.0307901814432717<br>BTC 0.023431679755467<br>CEL 53.7994447938914<br>LTC 0.128745689632068 | | |
| 3.1.253840 | JEAN-MICKAEL NOUNAHON | ADDRESS REDACTED | | | CEL 1.0622767140586 | | |
| 3.1.253841 | JEANNA HUYNH | ADDRESS REDACTED | | | XLM 45.6282573455887 | | |
| 3.1.253842 | JEANNA SPALDING | ADDRESS REDACTED | | | BTC 0.000867706644255141<br>ETH 0.127301076817233 | | |
| 3.1.253843 | JEANNE ALBANO-CARMICHAEL | ADDRESS REDACTED | | | ADA 208.60629567769<br>BTC 0.000923808350153179 | | |
| 3.1.253844 | JEANNE DESILETS | ADDRESS REDACTED | | | AAVE 1.10658292497317<br>BTC 0.00116655290628058<br>DASH 2.12941837956216<br>EOS 143.891117141726<br>LTC 2.9795168925667<br>USDC 518.823552502813 | | |
| 3.1.253845 | JEANNE ELIZABETH FERTIG | ADDRESS REDACTED | | | ADA 821.289328125019<br>BAT 4196.73812811483<br>BCH 1.72527242249109<br>BNT 98.5268099328967<br>BTC 1.23744247670719<br>CEL 132.952489708867<br>COMP 1.13685193130088<br>DASH 2.78209594393345<br>DOT 107.227689366018<br>EOS 50.2214981840866<br>ETC 20.3694865188985<br>ETH 1.86693179418379<br>LINK 252.390047658349<br>LTC 18.7523134165078<br>MATIC 455.032990587542<br>SUSHI 102.285663739003<br>UNI 156.68009980613<br>XLM 3021.66596900873<br>ZEC 7.95904580011835<br>ZRX 999.669703336804 | | |
| 3.1.253846 | JEANNE ERICA JOCSON | ADDRESS REDACTED | | | ADA 93.7675849193291<br>BTC 0.00113436709742314<br>CEL 0.066778644571015<br>ETH 0.28800924339596 | | |
| 3.1.253847 | JEANNE ESTHER RAHMEY | ADDRESS REDACTED | | | ETH 0.000538556654552595 | ETH 0.000019810094931508 | |
| 3.1.253848 | JEANNE EVERMAN | ADDRESS REDACTED | | | BTC 0.0196429021747741<br>ETH 0.403896044967768 | | |
| 3.1.253849 | JEANNE FREDERICK | ADDRESS REDACTED | | | BTC 0.00108829233571192<br>USDC 10247.6115972154 | | |
| 3.1.253850 | JEANNE HERISSARD | ADDRESS REDACTED | | | BTC 0.00266012578254991<br>CEL 14.6728230900099 | | |
| 3.1.253851 | JEANNE HONG | ADDRESS REDACTED | | | BTC 0.000152153820807589<br>ETH 0.00208960133201465<br>LTC 0.00392248779526719 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253852 | JEANNE IVY LANGSTON | ADDRESS REDACTED | | | BTC 0.00786311222905557<br>ETH 0.0172908418722156<br>MATIC 27.4717442604144<br>XLM 118.119398630124 | BTC 0.00415653889584983 | |
| 3.1.253853 | JEANNE LOI | ADDRESS REDACTED | | | BTC 0.0216728019492484<br>ETH 0.0672939069950835<br>MATIC 31.0287027056557<br>USDC 449.659140579094<br>XLM 0.00838000329747522 | | |
| 3.1.253854 | JEANNE LYONS | ADDRESS REDACTED | | | BTC 0.000847954786839824<br>USDC 7.47815521341888 | | |
| 3.1.253855 | JEANNE MALHERBE | ADDRESS REDACTED | | | BTC 0.000808954654647023<br>BUSD 37752.401176596 | | |
| 3.1.253856 | JEANNE MARCELLA DRURY | ADDRESS REDACTED | | | ETH 0.0361057773293407 | | |
| 3.1.253857 | JEANNE MCKENNA | ADDRESS REDACTED | | | BTC 0.0260736904859414<br>ETH 0.113351592817853 | | |
| 3.1.253858 | JEANNE MOE | ADDRESS REDACTED | | | BTC 1.02315445965106<br>USDC 31249.1279606671 | | |
| 3.1.253859 | JEANNE NGO BASSOMO | ADDRESS REDACTED | | | BTC 0.000081351043076702<br>CEL 15.0996628159166<br>ETH 0.000179161277212081<br>LUNC 0.0039932605896271<br>USDC 0.000000780499076923 | | |
| 3.1.253860 | JEANNE NIELSEN | ADDRESS REDACTED | | | CEL 1.06545386533541 | | |
| 3.1.253861 | JEANNE NOU | ADDRESS REDACTED | | | USDC 1192.96169177511 | | |
| 3.1.253862 | JEANNE PATRICIA BRACKEN | ADDRESS REDACTED | | | ADA 2266.996085<br>BTC 0.0146533248965773<br>CEL 84.3208261726031<br>ETH 0.63677<br>MATIC 2072.56493018 | | |
| 3.1.253863 | JEANNE SHARKEY | ADDRESS REDACTED | | | ETH 0.459650370306727 | | |
| 3.1.253864 | JEANNE SODRE | ADDRESS REDACTED | | | BTC 0.000000042858430198<br>ETH 0.000485203817591321<br>USDC 0.460010416571714 | | |
| 3.1.253865 | JEANNE TRINIDAD | ADDRESS REDACTED | | | CEL 1.06076709178847 | | |
| 3.1.253866 | JEANNE WASHINGTON-JACKSON | ADDRESS REDACTED | | | BTC 0.00880494524873652<br>MATIC 392.246524202004<br>SNX 25.5834007371903 | | |
| 3.1.253867 | JEANNE WHITENS | ADDRESS REDACTED | | | BTC 0.2928740491191<br>CEL 1.11860644241791<br>ETH 22.551677892743 | | |
| 3.1.253868 | JEANNE YVONNE SAVELLE | ADDRESS REDACTED | | | BCH 2.17090707479117<br>BSV 2.10516069187857<br>BTC 2.20422820536799<br>CEL 44.4640998287841<br>ETH 2.37138138326141 | CEL 133.46734173757 | |
| 3.1.253869 | JEANNEAU STADEGAARD | ADDRESS REDACTED | | | BTC 0.000002607037618865<br>XLM 1934.64674427511 | | |
| 3.1.253870 | JEANNE-CAMILLE KEIFLIN | ADDRESS REDACTED | | | BTC 0.00336546063440801<br>CEL 85.5691297345433<br>USDC 759.57 | | |
| 3.1.253871 | JEANNEE DARENSBOURG | ADDRESS REDACTED | | | ADA 523.576841699357<br>MATIC 541.364593585635 | | |
| 3.1.253872 | JEANNE-MARIE DOCHERTY | ADDRESS REDACTED | | | BTC 0.0269352469174844 | | |
| 3.1.253873 | JEANNERET LAURENT | ADDRESS REDACTED | | | BCH 1<br>BTC 0.000926088957308413<br>CEL 6.83559707767523 | | |
| 3.1.253874 | JEANNETTE ALICE WICKWARE | ADDRESS REDACTED | | | ETH 0.00150599005479386 | | |
| 3.1.253875 | JEANNETTE BAIN SCOTT | ADDRESS REDACTED | | | BTC 0.0874160968531481 | | |
| 3.1.253876 | JEANNETTE BOSCHMA | ADDRESS REDACTED | | | BTC 0.000716879027292152<br>CEL 51.1957484841323 | | |
| 3.1.253877 | JEANNETTE DAMBRINK | ADDRESS REDACTED | | | BTC 0.000185542248923257 | | |
| 3.1.253878 | JEANNETTE DE RONDE | ADDRESS REDACTED | | | ADA 0.097155144149929<br>BTC 0.00023184405574094 | | |
| 3.1.253879 | JEANNETTE GIESE | ADDRESS REDACTED | | | BTC 0.00741127147034887<br>LTC 0.0721873237521091 | BTC 22.5336122515124<br>LTC 153.472511514297 | |
| 3.1.253880 | JEANNETTE HULL | ADDRESS REDACTED | | | BTC 0.023950531495684 | | |
| 3.1.253881 | JEANNETTE LO CHAN | ADDRESS REDACTED | | | BNB 1.33908144477497<br>BTC 0.0024390882789659 | | |
| 3.1.253882 | JEANNETTE LOHMANN | ADDRESS REDACTED | | | BTC 0.000037833474701497 | | |
| 3.1.253883 | JEANNETTE MELO PELLETIER | ADDRESS REDACTED | | | ETH 0.0586219855355274 | | |
| 3.1.253884 | JEANNETTE NG | ADDRESS REDACTED | | | ADA 685.643342698606<br>AVAX 10.0522526750566<br>BNB 2.47889079913383<br>BTC 0.00164184685062632 | | |
| 3.1.253885 | JEANNETTE QUITO | ADDRESS REDACTED | | | ADA 656.045710186709<br>BTC 0.00480496291905892<br>DOGE 3945.53005047048<br>DOT 1.72142705158366<br>MANA 13.1838080602599<br>MATIC 188.178622493218<br>USDC 136.998616500777<br>XLM 134.126930537362<br>XRP 1138.167002 | | |
| 3.1.253886 | JEANNETTE SHELTON | ADDRESS REDACTED | | | BTC 0.000400004570751183<br>CEL 325.181721167616<br>MATIC 431.348906674587<br>TGBP 4090 | | |
| 3.1.253887 | JEANNIA SHEPHERD | ADDRESS REDACTED | | | BCH 0.00195274219741476 | | |
| 3.1.253888 | JEAN-NICOLAS BOVET | ADDRESS REDACTED | | | CEL 15.1582331481566 | | |
| 3.1.253889 | JEAN-NICOLAS GOSSELIN | ADDRESS REDACTED | | | ADA 0.869954748824633<br>BTC 0.0748297271744811<br>ETH 1.81934176938268<br>LUNC 5.61020824287067<br>MATIC 2533.67718518105<br>UNI 153.162908560239<br>USDC 19.0229130917142<br>XLM 1.39036773709059<br>XRP 503.257629059889 | | |
| 3.1.253890 | JEAN-NICOLAS LANIEPCE | ADDRESS REDACTED | | | BTC 0.00212398180924884<br>CEL 2.04004311114771<br>USDC 524.975566355816<br>USDT ERC20 2111.04741374178 | | |
| 3.1.253891 | JEAN-NICOLAS PAGANO | ADDRESS REDACTED | | | BTC 0.000008800937983459<br>CEL 0.432351466432436 | | |
| 3.1.253892 | JEANNIE CHIU | ADDRESS REDACTED | | | BTC 0.00183973707066494<br>CEL 0.726274031588309<br>USDC 10894.4117322437 | | |
| 3.1.253893 | JEANNIE CRIST | ADDRESS REDACTED | | | AVAX 5.1881229635735<br>BTC 0.464348032534134<br>ETH 13.4219905236368<br>USDC 73073.819465634<br>USDT ERC20 24.5044544887592 | USDT ERC20 0.00000061616238574 | |
| 3.1.253894 | JEANNIE HOU | ADDRESS REDACTED | | | ETH 0.106525304383725 | | |
| 3.1.253895 | JEANNIE JOHNSTON | ADDRESS REDACTED | | | AVAX 1.55679506310341<br>BTC 0.0182113840037658<br>ETH 0.194174527187117<br>MCDAI 600.729411826738<br>USDT ERC20 44.3491364978844<br>XLM 181.607034786222 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253896 | JEANNIE KEITER | ADDRESS REDACTED | | | ADA 1720.88167579823<br>AVAX 21.7419938615456<br>BTC 1.04476073503621<br>CEL 60.5383397915603<br>COMP 0.00003489906064603<br>DOT 112.134178979596<br>LUNC 60.4684947700947<br>MATIC 1994.49603010106<br>MCDAI 7.75108845157443<br>SNX 0.299325638573944<br>SOL 63.3419602038497<br>USDC 25023.3891836879 | SOL 0.25<br>USDC 20.942521 | |
| 3.1.253897 | JEANNIE LAU | ADDRESS REDACTED | | | BTC 0.00786508419158397<br>ETH 0.521758290354031<br>LTC 0.673283185617784<br>MATIC 68.2828784256363 | | |
| 3.1.253898 | JEANNIE REDMANN | ADDRESS REDACTED | | | BTC 0.000906922522405882 | | |
| 3.1.253899 | JEANNIE WEE | ADDRESS REDACTED | | | BTC 0.000164852061652537 | | |
| 3.1.253900 | JEANNILYN KULLAVANIJAYA | ADDRESS REDACTED | | | BTC 0.00090794151708758<br>ETH 0.144578407673293 | | |
| 3.1.253901 | JEANNINE GROH | ADDRESS REDACTED | | | BTC 0.0000125424095547099<br>GUSD 0.598296213364242 | | |
| 3.1.253902 | JEANNINE KIM | ADDRESS REDACTED | | | BTC 0.00107714564331479 | | |
| 3.1.253903 | JEANNINE KUHNELL | ADDRESS REDACTED | | | BTC 1.07014304499362 | | |
| 3.1.253904 | JEANNINE LAWRENCE | ADDRESS REDACTED | | | BTC 0.00117600113158028<br>MATIC 1357.6466517721 | | |
| 3.1.253905 | JEANNINE MCDONOUGH | ADDRESS REDACTED | | | ADA 1322.68870103647<br>BTC 0.43648919982487<br>ETH 5.10783618630199 | | |
| 3.1.253906 | JEANNINE MÜLBRECHT | ADDRESS REDACTED | | | BTC 0.00676091263191958<br>ETH 2.38350620579031<br>USDC 286.048974508777 | | |
| 3.1.253907 | JEANNINE SCHMIDT | ADDRESS REDACTED | | | BTC 0.0155005854959939<br>XLM 473.941977079687 | | |
| 3.1.253908 | JEANNINE SHEN | ADDRESS REDACTED | | | BTC 0.0012880107709402<br>USDC 12.0111975099682<br>USDT ERC20 24.9147822788053 | | |
| 3.1.253909 | JEAN-NOE KOLLO | ADDRESS REDACTED | | | CEL 1.05720884466383<br>ETH 0.0228057253717746 | | |
| 3.1.253910 | JEAN-NOEL CHARON | ADDRESS REDACTED | | | BTC 0.002246899896<br>CEL 172.51563486928<br>ETH 0.124571615482011<br>USDC 1766.09493680826<br>XRP 0.383296376115778 | | |
| 3.1.253911 | JEAN-NOEL FOATA | ADDRESS REDACTED | | | ADA 0.160047511500246<br>BTC 0.00115977952461131<br>CEL 83.2320842698015<br>ETH 0.00028013510870395<br>MATIC 0.215952929471333 | | |
| 3.1.253912 | JEAN-NOEL HERINCKX | ADDRESS REDACTED | | | BTC 0.34285443215035<br>CEL 0.115713875025989<br>ETH 6.78036903364084<br>LUNC 13.5841983651596<br>MATIC 276.377456576916 | | |
| 3.1.253913 | JEAN-NOËL SAUGY | ADDRESS REDACTED | | | BTC 0.000001976163904184<br>DOT 0.105628969879549 | | |
| 3.1.253914 | JEAN-NOEL VELLOZZI | ADDRESS REDACTED | | | BNB 1.15292613545168<br>BTC 0.00118485988075574<br>CEL 2.91610960165583 | | |
| 3.1.253915 | JEANNOT TEMPELS | ADDRESS REDACTED | | | CEL 1.49866488036876<br>LINK 9.7 | | |
| 3.1.253916 | JEAN-NYCKOLAS ROY | ADDRESS REDACTED | | | CEL 1.06194568711176 | | |
| 3.1.253917 | JEAN-OLIVIER BUTEAU | ADDRESS REDACTED | | | BTC 0.0180374137757993<br>ETH 0.377363226341112 | | |
| 3.1.253918 | JEAN-PASCAL DUMOULIN | ADDRESS REDACTED | | | BTC 0.000384934630140009<br>CEL 64.6735533040352<br>XLM 699.35 | | |
| 3.1.253919 | JEAN-PASCAL MULLER | ADDRESS REDACTED | | | BTC 0.000057623908058698<br>BUSD 26339.3324355314<br>ETH 0.00012418662758724<br>LTC 0.198094092212005<br>USDC 10124.3886327211 | | |
| 3.1.253920 | JEAN-PASCAL VUILLEUMIER | ADDRESS REDACTED | | | BTC 0.00200028068350309<br>USDC 620.224254370555 | | |
| 3.1.253921 | JEAN-PATRICE FAYDHERBE DE MAUDAVE | ADDRESS REDACTED | | | CEL 72.4476304303178<br>ETH 1.28966865614438 | | |
| 3.1.253922 | JEAN-PAUL BUONGIORNO | ADDRESS REDACTED | | | BTC 0.230683564864932<br>ETH 2.10066381234033<br>GUSD 9264.54520050013<br>PAX 4.38754968267757<br>PAXG 0.000622110684215115<br>SOL 24.1663707572032<br>USDC 10483.529519839 | | |
| 3.1.253923 | JEAN-PAUL CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000073691205756<br>CEL 0.000056338664042145 | | |
| 3.1.253924 | JEAN-PAUL CORTES | ADDRESS REDACTED | | | BTC 0.0016884002411487<br>CEL 1.93598682942239<br>ETH 0.000083612779566035<br>USDC 165.952142508845 | | |
| 3.1.253925 | JEAN-PAUL DEELCHAND | ADDRESS REDACTED | | | CEL 0.23463746423398<br>ETH 0.774895386449995<br>SNX 0.000002798225458286<br>USDC 2.88843700027707 | | |
| 3.1.253926 | JEAN-PAUL DESHAIES | ADDRESS REDACTED | | | ADA 4141.60829053891<br>BTC 0.302646697390463<br>DOT 10.4273807347646<br>ETH 1.56326263891055<br>MATIC 1469.7908185526 | | |
| 3.1.253927 | JEAN-PAUL FRANCIS | ADDRESS REDACTED | | | BTC 0.0243837862062223<br>ETH 0.475695125737991<br>XRP 574.296985370275 | | |
| 3.1.253928 | JEAN-PAUL GIRINON | ADDRESS REDACTED | | | BCH 1.17205893<br>CEL 8.14920685870835 | | |
| 3.1.253929 | JEAN-PAUL GIROUX | ADDRESS REDACTED | | | BTC 0.000125979524981837<br>ETH 0.000447453864226728<br>USDC 0.186226449435702 | BTC 0.00000000818180096 | |
| 3.1.253930 | JEAN-PAUL HADDAD | ADDRESS REDACTED | | | ADA 436.475902318778<br>BTC 0.0008463984087617<br>DOT 0.0620763017202412<br>LINK 0.019848008616475<br>MATIC 1408.76182585363 | | |
| 3.1.253931 | JEAN-PAUL HEGBOURNE | ADDRESS REDACTED | | | BTC 0.00108951686997258<br>CEL 234.493792761689<br>DOT 80.195<br>ETH 8.40280975<br>USDC 1842 | | |
| 3.1.253932 | JEAN-PAUL HELDERMAN | ADDRESS REDACTED | | | BTC 0.000527788324017616<br>ETH 0.0114878910084944<br>ZEC 0.00696382637623 | | |
| 3.1.253933 | JEAN-PAUL KECHICHIAN | ADDRESS REDACTED | | | USDC 0.18655343923192 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253934 | JEAN-PAUL KENNEDY | ADDRESS REDACTED | | | CEL 0.019217202880444<br>USDT ERC20 0.475691650546 | | |
| 3.1.253935 | JEAN-PAUL KIND | ADDRESS REDACTED | | | BTC 0.000000091333392807 | | |
| 3.1.253936 | JEAN-PAUL LIARDET | ADDRESS REDACTED | | | AAVE 7.16446379816677<br>BAT 196<br>BTC 0.0229588203017538<br>CEL 108.399674665811<br>COMP 3.29<br>EOS 69.68<br>KNC 402.612111174177<br>SNX 79.8<br>UNI 89.09836<br>USDC 1980<br>XLM 3301.88163697652<br>XRP 1603.3984767636<br>ZEC 3.5999<br>ZRX 202.501324352601 | | |
| 3.1.253937 | JEAN-PAUL MAILHAC | ADDRESS REDACTED | | | BNB 0.125<br>CEL 0.86442385850133 | | |
| 3.1.253938 | JEAN-PAUL MARTIN | ADDRESS REDACTED | | | ADA 0.000000787847309809<br>BTC 0.00115057118059609<br>CEL 39.8555790515375<br>EOS 10<br>MATIC 78.5672848322126<br>XLM 0.000000055139462119<br>XRP 100.013122283197 | | |
| 3.1.253939 | JEAN-PAUL OTTO | ADDRESS REDACTED | | | ADA 0.980305167663368<br>BTC 0.000073187891303897<br>ETH 0.00203513622650731<br>USDC 32.0717272252475 | ADA 0.000000400407241037<br>BTC 0.00000067744655362<br>ETH 0.000000042781661739<br>USDC 0.796275217484342 | |
| 3.1.253940 | JEAN-PAUL TALARY | ADDRESS REDACTED | | | BTC 0.00238031066204356<br>DOT 21.7765356188467<br>ETH 0.000173229975058497<br>MATIC 28.9506673495669 | | |
| 3.1.253941 | JEAN-PAUL VAN DEN HEIJKANT | ADDRESS REDACTED | | | BTC 0.000000855246893711<br>CEL 0.0016584295458292<br>USDC 0.000866447116418552 | | |
| 3.1.253942 | JEAN-PHILIPPE AMBLARD | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.253943 | JEAN-PHILIPPE ANDRE PAUL ROMAIN BONNEL | ADDRESS REDACTED | | | BTC 0.0000542021737910699<br>ETH 0.000947829608688867<br>XRP 150.655820700614 | | |
| 3.1.253944 | JEAN-PHILIPPE BEDARD | ADDRESS REDACTED | | | BTC 0.00001055926689458 | | |
| 3.1.253945 | JEAN-PHILIPPE BEDARD | ADDRESS REDACTED | | | BTC 0.000000004035854823<br>CEL 0.222588460644679 | | |
| 3.1.253946 | JEAN-PHILIPPE BERGERON | ADDRESS REDACTED | | | MATIC 1.77561720272249<br>XLM 0.106923192790592 | | |
| 3.1.253947 | JEAN-PHILIPPE BERTRAND LEBOEUF | ADDRESS REDACTED | | | BTC 0.00153541454699411 | | |
| 3.1.253948 | JEAN-PHILIPPE BOSSELUT | ADDRESS REDACTED | | | BTC 0.0000517524287524029<br>CEL 0.658666377657158<br>USDC 47.3979727688802 | | |
| 3.1.253949 | JEAN-PHILIPPE BOULET | ADDRESS REDACTED | | | BTC 0.07411709<br>CEL 651.539679823198<br>SGB 35.8953289672462<br>XLM 1311.26983781828<br>XRP 232.517 | | |
| 3.1.253950 | JEAN-PHILIPPE BROWN | ADDRESS REDACTED | | | BTC 0.000401392271401142<br>CEL 6.80949949282411<br>ETH 1.17777078293088<br>USDC 4.23404994717845 | | |
| 3.1.253951 | JEAN-PHILIPPE BRÛLÉ | ADDRESS REDACTED | | | BTC 0.000154528084989697<br>ETH 0.00136135008724698 | | |
| 3.1.253952 | JEAN-PHILIPPE CARIGNAN | ADDRESS REDACTED | | | BCH 0.000025915856370954<br>BTC 0.000059534436153101<br>CEL 1.63338060403013<br>DOT 0.0797313426715091<br>ETH 0.000672086895961362<br>LTC 0.00018113520187668<br>MATIC 2.71197994409319<br>SOL 0.0208931833902441<br>XLM 181.276346823925 | | |
| 3.1.253953 | JEAN-PHILIPPE CARRIER | ADDRESS REDACTED | | | BTC 0.0764599271951239<br>CEL 380.205352352177<br>DOT 14.4927864767961<br>ETH 1.70968230959127<br>MATIC 1471.08426931673<br>MCDAI 9.88070966185002<br>SNX 135.871121237541 | | |
| 3.1.253954 | JEAN-PHILIPPE CHAIX | ADDRESS REDACTED | | | ADA 35.161061<br>BTC 0.000015630405648254<br>CEL 41.5066332811418<br>ETH 0.467210374397199<br>LINK 0.000428392616963932<br>SOL 0.000984880064503693<br>USDC 0.003509 | | |
| 3.1.253955 | JEAN-PHILIPPE CREMERS | ADDRESS REDACTED | | | BTC 0.00213965864862538 | | |
| 3.1.253956 | JEAN-PHILIPPE DONGE | ADDRESS REDACTED | | | CEL 5.71894220521269<br>USDC 141.704534 | | |
| 3.1.253957 | JEAN-PHILIPPE DUCHARME | ADDRESS REDACTED | | | CEL 0.00586501508208609<br>DOT 0.00230778869328791<br>EOS 0.000240580034135515<br>UNI 0.000290792963724993<br>XLM 0.00310636660405404<br>ZEC 0.0000124529756756529 | | |
| 3.1.253958 | JEAN-PHILIPPE DUPÉRÉ | ADDRESS REDACTED | | | ETH 0.000149529132642355 | | |
| 3.1.253959 | JEAN-PHILIPPE ELIE | ADDRESS REDACTED | | | BUSD 0.24585739102678 | | |
| 3.1.253960 | JEAN-PHILIPPE GAILLARD | ADDRESS REDACTED | | | BTC 0.000000008909798118<br>CEL 0.0362211717605844<br>USDC 0.000000312063893461<br>XRP 0.000000869987214076 | | |
| 3.1.253961 | JEAN-PHILIPPE GIRARDON | ADDRESS REDACTED | | | ADA 138.355593178297<br>BTC 0.0115283423244987<br>ETH 0.12651524325663<br>SOL 3.11541813812012<br>USDC 210.289092290108 | | |
| 3.1.253962 | JEAN-PHILIPPE GROS | ADDRESS REDACTED | | | BTC 0.000000639066858071<br>CEL 1.25838815088845<br>DOT 0.0136997898779694<br>ETH 0.000086846878560401 | | |
| 3.1.253963 | JEAN-PHILIPPE HOUDE | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 93.3519626917426<br>KNC 0.0119392100482164<br>PAXG 0.00013770500067182 | | |
| 3.1.253964 | JEAN-PHILIPPE HULIN | ADDRESS REDACTED | | | CEL 69.4139871562232 | | |
| 3.1.253965 | JEAN-PHILIPPE LAROCHELLE | ADDRESS REDACTED | | | ADA 989.477905740532<br>BTC 0.00239066768135852<br>DOT 14.7533403242081<br>ETH 2.65178935483466<br>LUNC 12.4986923525824<br>MATIC 358.405240636494<br>USDT ERC20 898.659404776814 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.253966 | JEAN-PHILIPPE LAUZON | ADDRESS REDACTED | | | CEL 211.056087914658<br>ETH 0.56764336922427 | | |
| 3.1.253967 | JEAN-PHILIPPE LECLERC | ADDRESS REDACTED | | | BNB 0.024506576319379<br>BTC 0.0289860360143157<br>CEL 1.09176128225882<br>DOT 170.600054774545<br>ETH 2.12141385477651<br>LINK 18.8030614367168<br>MATIC 724.495993004128<br>SOL 2.3790397<br>XLM 134.36579646579<br>XRP 514.996509963348 | | |
| 3.1.253968 | JEAN-PHILIPPE LESCHAEVE | ADDRESS REDACTED | | | BTC 0.000037367445074187<br>CEL 1.2172942996765 | | |
| 3.1.253969 | JEAN-PHILIPPE LO SIOU | ADDRESS REDACTED | | | BTC 0.00164775683070295<br>CEL 0.606317483830239<br>LTC 0.53296381 | | |
| 3.1.253970 | JEAN-PHILIPPE MACHURET | ADDRESS REDACTED | | | CEL 94.5306638262594<br>MATIC 715 | | |
| 3.1.253971 | JEAN-PHILIPPE MARIER | ADDRESS REDACTED | | | ETH 0.021159558442002 | | |
| 3.1.253972 | JEAN-PHILIPPE MARTIN | ADDRESS REDACTED | | | ADA 277.167117302212<br>BTC 0.00139948216661004 | | |
| 3.1.253973 | JEAN-PHILIPPE MARTINENGHI | ADDRESS REDACTED | | | AAVE 0.219959385176092<br>BTC 0.019913697939404<br>CEL 17.6901277258706<br>DASH 0.661732250859862<br>ETH 0.784227466716236<br>LINK 0.00845731645011745<br>MATIC 51.3687076852526<br>UNI 0.00649838233954969<br>ZEC 1.03803906908003<br>ZRX 314.094079480046 | | |
| 3.1.253974 | JEAN-PHILIPPE MICHEL | ADDRESS REDACTED | | | BTC 0.00129111833102145<br>CEL 0.682766349248826<br>LTC 0.00234687711929673<br>USDT ERC20 1.45263774797947 | | |
| 3.1.253975 | JEAN-PHILIPPE MORIN | ADDRESS REDACTED | | | BTC 0.000711384362503909<br>CEL 104.847240437335<br>ETH 0.29075610724225<br>USDT ERC20 2264.909275 | | |
| 3.1.253976 | JEAN-PHILIPPE MYRE-LEGRIS MYRE-LEGRIS | ADDRESS REDACTED | | | CEL 0.0241077158460732 | | |
| 3.1.253977 | JEAN-PHILIPPE NICOT | ADDRESS REDACTED | | | CEL 0.554292166751505<br>LINK 0.00974862395613931<br>MATIC 7.71790366161774<br>SNX 0.0360589873754032<br>XLM 0.540734731291441 | | |
| 3.1.253978 | JEAN-PHILIPPE PERSICI | ADDRESS REDACTED | | | BTC 0.051447750892048 | | |
| 3.1.253979 | JEAN-PHILIPPE PIERRE | ADDRESS REDACTED | | | BTC 0.000000501805451664<br>PAXG 0.000000989560324885<br>USDT ERC20 0.0000000210814149 | | |
| 3.1.253980 | JEAN-PHILIPPE PONCIN | ADDRESS REDACTED | | | BTC 0.00000663287074391 | | |
| 3.1.253981 | JEAN-PHILIPPE PRECAUSTA | ADDRESS REDACTED | | | BCH 0.0000302068235509789<br>BTC 0.00156228927649201<br>CEL 2.98735475561927<br>EOS 0.000587488567790983<br>ETH 0.028807548523329<br>LTC 0.000118861866730136<br>USDC 0.320979780448469 | | |
| 3.1.253982 | JEAN-PHILIPPE RENAUX | ADDRESS REDACTED | | | BTC 0.75333180183582<br>ETH 4.89099008367636 | | |
| 3.1.253983 | JEAN-PHILIPPE ROCH | ADDRESS REDACTED | | | BTC 0.000000585511967574<br>CEL 0.237963293808818<br>XLM 0.054474 | | |
| 3.1.253984 | JEAN-PHILIPPE ROYER | ADDRESS REDACTED | | | BTC 0.00146747635691324<br>CEL 1.0836730792425 | | |
| 3.1.253985 | JEAN-PHILIPPE SAVARD | ADDRESS REDACTED | | | BCH 0.000060219572443196<br>BTC 0.00185161252616057<br>CEL 0.156517447305885<br>ETH 0.000039289887713371<br>LTC 0.000115577719390387 | | |
| 3.1.253986 | JEAN-PHILIPPE SUREAU DIT BLONDIN | ADDRESS REDACTED | | | BTC 0.000000782167745398<br>CEL 0.00155767987735493<br>ETH 0.000012180669542356 | | |
| 3.1.253987 | JEAN-PHILIPPE THOMACHOT | ADDRESS REDACTED | | | BTC 0.0000122478107115059<br>ETH 0.000357896876393252 | | |
| 3.1.253988 | JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | | | ADA 35.4694822734923<br>AVAX 2.79448855838239<br>BTC 0.00429884744596755<br>CEL 0.794580935512676<br>DOT 22.3810967892183<br>LTC 0.000000007940705128<br>LUNC 266.004807311376<br>SOL 8.56733494036684 | | |
| 3.1.253989 | JEAN-PHILIPPE TREMBLAY | ADDRESS REDACTED | | | ADA 327.674682512051<br>BTC 0.0658534909022759<br>CEL 3.96989722382745 | | |
| 3.1.253990 | JEAN-PHILIPPE VALLÉE | ADDRESS REDACTED | | | CEL 1.54744029342921 | | |
| 3.1.253991 | JEAN-PHILIPPE WILBOIS | ADDRESS REDACTED | | | CEL 45.2815742790782<br>USDT ERC20 15.436429 | | |
| 3.1.253992 | JEAN-PIERRE BALMER | ADDRESS REDACTED | | | AAVE 0.000002701370859032<br>ADA 0.000000054671044717<br>BTC 0.0628402863034395<br>BUSD 10077.8463167137<br>CEL 6.13410044293251<br>ETH 0.800007214406641<br>LUNC 0.000001199705644037<br>USDC 0.000000426368811103 | | |
| 3.1.253993 | JEAN-PIERRE BASS | ADDRESS REDACTED | | | AAVE 0.00016110446848478<br>BTC 0.000010186764967084<br>ETH 0.000362086594986448<br>LINK 0.00109140078504353<br>UNI 0.00120778291972357<br>USDC 0.139047446689995<br>XLM 0.569636462237523 | | |
| 3.1.253994 | JEAN-PIERRE BERGERON | ADDRESS REDACTED | | | BTC 0.000547038204561402<br>ETH 0.00327097952951331 | | |
| 3.1.253995 | JEAN-PIERRE BOURHIS | ADDRESS REDACTED | | | BTC 0.000526290227626697 | | |
| 3.1.253996 | JEAN-PIERRE BRAULT | ADDRESS REDACTED | | | BTC 0.000000003782825529<br>CEL 1.40788844575843 | | |
| 3.1.253997 | JEAN-PIERRE BRIAIRE | ADDRESS REDACTED | | | BTC 0.00126009015884012<br>CEL 1.1540738783917<br>USDT ERC20 427.69518735583<br>XLM 28.8893274 | | |
| 3.1.253998 | JEAN-PIERRE BRUNEL | ADDRESS REDACTED | | | BTC 0.0854960122663082<br>DOT 37.329274710791<br>ETH 0.000850209217335551<br>LINK 53.9371181220963<br>OMG 0.0501622980029203 | | |
| 3.1.253999 | JEAN-PIERRE CERF | ADDRESS REDACTED | | | BTC 0.000376405034030245<br>ETH 0.143194437959527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254000 | JEAN-PIERRE CHABERT | ADDRESS REDACTED | | | BTC 0.00997972181864256<br>CEL 44.1630581635058<br>USDC 465.921440537587 | | |
| 3.1.254001 | JEAN-PIERRE CHACON | ADDRESS REDACTED | | | BTC 0.152887813066954<br>ETH 3.53532709753473<br>MATIC 2718.78674471697<br>SNX 0.193882838601737<br>USDT ERC20 767.938617088404<br>XRP 1692.73030814704 | | |
| 3.1.254002 | JEAN-PIERRE COLNEL | ADDRESS REDACTED | | | BTC 0.000879877651480074<br>CEL 1.38149654897649 | | |
| 3.1.254003 | JEAN-PIERRE DELIEUX | ADDRESS REDACTED | | | BNB 0.0107047229611215<br>BTC 0.000000305397986643<br>BUSD 0.62289103015471<br>CEL 8.79582354500407<br>ETH 0.000001959472234591<br>LINK 0.00710498740024651<br>MATIC 0.343101955460031<br>SNX 0.00007<br>USDC 0.000758390310650888 | | |
| 3.1.254004 | JEAN-PIERRE DO | ADDRESS REDACTED | | | CEL 0.000933895060395763<br>SGB 105.898561738875<br>XRP 0.456652941349125 | | |
| 3.1.254005 | JEAN-PIERRE DORISSAINT | ADDRESS REDACTED | | | CEL 2.26698389720736 | | |
| 3.1.254006 | JEAN-PIERRE DU PLESSIS | ADDRESS REDACTED | | | ADA 161.065004129571<br>BTC 0.000000007706908567<br>CEL 32.3247962313854<br>DOT 5.36700504001862<br>EOS 0.000033850423853289<br>ETH 0.000922690134188343<br>KNC 26.5272386714421<br>LINK 13.6827719334442<br>LTC 0.000000009985252215<br>MATIC 5.77472703983817<br>USDT ERC20 61.4772981423775<br>XLM 610.0667517932<br>XRP 0.000000136881847667 | | |
| 3.1.254007 | JEAN-PIERRE DUVAUX | ADDRESS REDACTED | | | CEL 0.29800260055395<br>ETH 0.03220686 | | |
| 3.1.254008 | JEAN-PIERRE ELSTADT | ADDRESS REDACTED | | | BTC 0.000017182924438064 | | |
| 3.1.254009 | JEAN-PIERRE FAYOLLE | ADDRESS REDACTED | | | CEL 10.8616650505914 | | |
| 3.1.254010 | JEAN-PIERRE GOODINGS | ADDRESS REDACTED | | | BCH 13.5449199819096<br>BSV 0.997118649753451<br>BTC 0.250666900654715<br>COMP 0.00000000018293237<br>ETH 11.089063587566<br>GUSD 10304.0271726584<br>MANA 50.4724529217586<br>MATIC 1048.82827449796<br>MCDAI 3.91173320972957<br>PAXG 5.34115349782514<br>SNX 958.946526504076<br>UNI 4.54662439240957<br>USDT ERC20 0.000407886686965957 | USDT ERC20 0.76743969934554 | |
| 3.1.254011 | JEAN-PIERRE GORRY | ADDRESS REDACTED | | | BCH 0.84354556<br>BTC 0.0363227335693164<br>CEL 89.9187269310056<br>ETH 1.02047672631969 | | |
| 3.1.254012 | JEAN-PIERRE GOYENVALLE | ADDRESS REDACTED | | | AAVE 1.3839126150788<br>BTC 0.0247589406942414<br>ETH 0.181787829432096<br>USDC 3899.01242003316 | | |
| 3.1.254013 | JEAN-PIERRE HAIE | ADDRESS REDACTED | | | BTC 0.00705<br>CEL 7.55199822129205 | | |
| 3.1.254014 | JEAN-PIERRE HETUIN | ADDRESS REDACTED | | | BTC 0.000838152711424021<br>CEL 72.2093408803105<br>DOT 11.2166521015133<br>USDT ERC20 10.1705505373892 | | |
| 3.1.254015 | JEAN-PIERRE HUYNH | ADDRESS REDACTED | | | AAVE 37.6224677872186<br>ADA 10.1255523912739<br>BNB 1.91920296524465<br>BTC 0.313323497370277<br>ETH 3.76474671071232<br>MATIC 3095.30088855231<br>USDT ERC20 7.85357640931332 | | |
| 3.1.254016 | JEAN-PIERRE KEBEDE BELAYNE | ADDRESS REDACTED | | | BTC 0.00150312204406494<br>CEL 21.1401889093941<br>USDC 499.501595<br>XLM 16.0115264367159 | | |
| 3.1.254017 | JEAN-PIERRE LAMOINE | ADDRESS REDACTED | | | BTC 0.298783693612585<br>ETH 3.84582833875952<br>USDC 234.108550858256 | | |
| 3.1.254018 | JEAN-PIERRE LAMOTHE | ADDRESS REDACTED | | | CEL 0.0369840039575914 | | |
| 3.1.254019 | JEAN-PIERRE LE MOAL | ADDRESS REDACTED | | | USDT ERC20 2.72661898789981 | | |
| 3.1.254020 | JEAN-PIERRE LE ROUX | ADDRESS REDACTED | | | BTC 0.000000262721430111<br>CEL 0.137918271874888<br>USDC 0.215888287756043 | | |
| 3.1.254021 | JEAN-PIERRE LEJOSNE | ADDRESS REDACTED | | | BTC 0.000000008159951922<br>CEL 0.000016443302609967 | | |
| 3.1.254022 | JEAN-PIERRE MADDEN | ADDRESS REDACTED | | | BTC 0.00665521816925191<br>CEL 23.0248812509357<br>TCAD 7216.76108305235<br>USDT ERC20 733.57 | | |
| 3.1.254023 | JEAN-PIERRE MAREAU | ADDRESS REDACTED | | | BTC 0.000574388887865069<br>CEL 224.861902763497 | | |
| 3.1.254024 | JEAN-PIERRE MARQUESTAUT | ADDRESS REDACTED | | | BTC 0.00105112971028297<br>CEL 1.6752968909224<br>LTC 2.11263 | | |
| 3.1.254025 | JEAN-PIERRE MARQUESTAUT | ADDRESS REDACTED | | | ETH 0.0471669482965262 | | |
| 3.1.254026 | JEAN-PIERRE NGEZIGIHE | ADDRESS REDACTED | | | AVAX 30.8285315470206<br>BTC 0.0386775523510135<br>ETH 2.69323866097079 | | |
| 3.1.254027 | JEAN-PIERRE OBEID | ADDRESS REDACTED | | | BTC 0.00325223389358299<br>ETH 0.00104531525667138<br>GUSD 10632.5366249314<br>MATIC 345.896911250706<br>SNX 220.136407275571<br>USDC 237.02371696951 | | |
| 3.1.254028 | JEANPIERRE OROZCO | ADDRESS REDACTED | | | ETH 0.105232588022024 | | |
| 3.1.254029 | JEAN-PIERRE PANTEL | ADDRESS REDACTED | | | BTC 0.0627962258903213<br>ETH 0.560237519819481 | | |
| 3.1.254030 | JEAN-PIERRE SABE-AFFAKI | ADDRESS REDACTED | | | BTC 0.00222524742235642<br>USDT ERC20 5.49015601002536 | | |
| 3.1.254031 | JEANPIERRE SCHOLTZ | ADDRESS REDACTED | | | BCH 0.0038085467613976<br>CEL 1.14519784288178<br>LTC 0.0112278869094173<br>XRP 4.02190891810166 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254032 | JEAN-PIERRE SEBAG | ADDRESS REDACTED | | | BTC 2.64066776819864<br>CEL 7.20346187232777<br>DOT 0.617277153661155<br>ETH 7.69917735995757<br>LINK 289.073537992524<br>LTC 7.76092171812165 | | |
| 3.1.254033 | JEAN-PIERRE SERPAGGI | ADDRESS REDACTED | | | ETH 0.000387047689515256<br>USDC 3.67995725562921 | | |
| 3.1.254034 | JEAN-PIERRE SIBONI | ADDRESS REDACTED | | | BTC 0.0111758686262154<br>CEL 0.000631392523432399<br>ETH 0.000911722610100957<br>XLM 106.186806210157 | | |
| 3.1.254035 | JEAN-PIERRE SIOU | ADDRESS REDACTED | | | BTC 0.000530207098103024<br>CEL 107.393221916436<br>ETH 5.67759591736314<br>XRP 5892.09672222686 | | |
| 3.1.254036 | JEAN-PIERRE TAYAR | ADDRESS REDACTED | | | BTC 0.0000000614948789619999<br>XRP 0.158799134689864 | | |
| 3.1.254037 | JEAN-PIERRE ULRICH | ADDRESS REDACTED | | | BTC 0.00132261921196621 | | |
| 3.1.254038 | JEAN-PIERRE VAN DER LITH | ADDRESS REDACTED | | | AAVE 0.000071659787528357<br>BNB 5.8886169194495<br>BTC 0.272104064287498<br>CEL 1376.23881423764<br>ETH 0.0110648732089515<br>LINK 0.0436125876078603<br>MANA 2666.4278205435<br>MCDAI 136.117392630056<br>SGB 3338.43445332183<br>SNX 0.375741448981303<br>USDC 1620.7478760291<br>USDT ERC20 78.1501065545254<br>XRP 5399.08120726303 | | |
| 3.1.254039 | JEAN-PIERRE YALAP | ADDRESS REDACTED | | | BTC 0.0810639825526257<br>MATIC 506.535160920293<br>SOL 4.11280991467589 | | |
| 3.1.254040 | JEAN-RAFAEL HEIZ | ADDRESS REDACTED | | | BTC 0.000047795035811719<br>ETH 0.000201718035336376<br>LINK 0.013178550999535<br>USDC 0.347920206330133 | | |
| 3.1.254041 | JEAN-RAPHAËL BRETON | ADDRESS REDACTED | | | BTC 0.000427742043441575<br>CEL 0.00261336536331696<br>ETH 4.734662572265 | | |
| 3.1.254042 | JEAN-RÉMI GEORGES KOUCHAKJI | ADDRESS REDACTED | | | ETH 0.00163119642554233 | | |
| 3.1.254043 | JEAN-RENE HEBERT | ADDRESS REDACTED | | | AVAX 0.00145673851474624<br>BTC 0.000140589418657679<br>CEL 181.911787868514<br>DOT 0.0169813097463905<br>ETH 0.00149429824948936<br>LINK 0.0051726558762333<br>LUNC 0.00425172252399181<br>MATIC 0.150786892928721<br>USDC 5548.99412416338<br>XLM 0.0189679255784295<br>XRP 0.522391232741832 | | |
| 3.1.254044 | JEAN-RENE JR PIERRE | ADDRESS REDACTED | | | ADA 65.837119<br>BTC 0.00092547<br>CEL 5.28620260733554<br>ETH 0.103531931717167 | | |
| 3.1.254045 | JEAN-RODOLPHE PLAUD | ADDRESS REDACTED | | | BTC 0.00136122150553356<br>CEL 3.03601893842036<br>DOT 18.9991838869073 | | |
| 3.1.254046 | JEANS GRANT ELLIS | ADDRESS REDACTED | | | ADA 480.805446932483<br>BCH 0.00263141874565214<br>BTC 0.0188315102167336<br>CEL 51.664999311242<br>DOGE 260.82493712<br>ETH 0.675791973316253<br>LINK 9.59290983902243<br>LTC 0.0134916305878377<br>MATIC 3889.44504407424<br>SGB 72.4417427499936<br>XLM 551.881460113348<br>XRP 553.745958250206 | | |
| 3.1.254047 | JEAN-SAMUEL STRAUS | ADDRESS REDACTED | | | ADA 78.2835086614073<br>BTC 0.000000568863198661<br>DOT 9.33758979584584<br>LTC 0.000432861823184426<br>MATIC 0.173249787026972<br>XRP 0.0114611987600982 | | |
| 3.1.254048 | JEAN-SEBASTIEN BETTEZ | ADDRESS REDACTED | | | BTC 0.21011528<br>CEL 3396.6131782125<br>ETH 0.56466438 | | |
| 3.1.254049 | JEAN-SEBASTIEN BEZOLLES | ADDRESS REDACTED | | | CEL 3.46921834553444 | | |
| 3.1.254050 | JEAN-SEBASTIEN BRAULT-LABBE | ADDRESS REDACTED | | | ADA 0.000000094014645929<br>BTC 0.000000999597524859<br>CEL 0.531727149998471 | | |
| 3.1.254051 | JEAN-SÉBASTIEN CAPIOT | ADDRESS REDACTED | | | AAVE 0.0595000953721875<br>CEL 162.679738955313<br>OMG 0.00826858210696087<br>USDT ERC20 1.00450019889221 | | |
| 3.1.254052 | JEAN-SEBASTIEN CHAUSSE-D ARCY | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0253939201458686 | | |
| 3.1.254053 | JEAN-SEBASTIEN DUBOUCLARD | ADDRESS REDACTED | | | BNB 0.000000006574176976<br>BTC 0.00000000193252818<br>CEL 0.290900224697458 | | |
| 3.1.254054 | JEAN-SEBASTIEN DUFOUR | ADDRESS REDACTED | | | ETH 0.00000512136647472 | | |
| 3.1.254055 | JEAN-SÉBASTIEN DUPLESSIS | ADDRESS REDACTED | | | BTC 0.0720699895275733<br>CEL 0.473016688011141<br>ETH 0.473245351506983<br>MATIC 0.979634907651291 | | |
| 3.1.254056 | JEAN-SEBASTIEN FOURNIER | ADDRESS REDACTED | | | BTC 0.000001353189140351 | | |
| 3.1.254057 | JEAN-SEBASTIEN FUGERE | ADDRESS REDACTED | | | CEL 0.39757223065327<br>DOT 0.0002469847<br>ETH 0.0000010416<br>SNX 0.00030879531318 | | |
| 3.1.254058 | JEAN-SEBASTIEN GERARD | ADDRESS REDACTED | | | BTC 0.000282833094564232<br>ETH 0.00150297044680252<br>USDC 0.115005789577903 | | |
| 3.1.254059 | JEAN-SEBASTIEN LACOUR | ADDRESS REDACTED | | | ADA 435.882521045562<br>BTC 0.00126518722124282<br>CEL 0.784749832103457<br>USDC 273.000175584046 | | |
| 3.1.254060 | JEAN-SÉBASTIEN NEVEU | ADDRESS REDACTED | | | BTC 0.0848592099031245<br>USDC 1.14399913517027 | | |
| 3.1.254061 | JEAN-SEBASTIEN OUELLET | ADDRESS REDACTED | | | BTC 0.00177052980963399<br>MATIC 523.058719350581<br>XRP 132.149683457151 | | |
| 3.1.254062 | JEAN-SEBASTIEN RICHER | ADDRESS REDACTED | | | ETH 0.000038040547828619 | | |
| 3.1.254063 | JEAN-SEBASTIEN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00118925168283225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254064 | JEAN-SEBASTIEN VEILLEUX | ADDRESS REDACTED | | | ADA 39.8419062360251<br>BTC 0.0075948126128783<br>LUNC 1.82571678109324 | | |
| 3.1.254065 | JEAN-SERGE MINVILLE | ADDRESS REDACTED | | | BTC 0.000000020406820229<br>CEL 0.102670514567808 | | |
| 3.1.254066 | JEAN-SIMON BONIN | ADDRESS REDACTED | | | AAVE 0.00100585016571998<br>BTC 0.00000066889701474<br>LINK 0.00390479111691053<br>MATIC 8.04965973799815 | | |
| 3.1.254067 | JEAN-SIMON LACROIX | ADDRESS REDACTED | | | BTC 0.00505024342345689<br>DOT 0.0366767871503589 | | |
| 3.1.254068 | JEANSON ANCHETA | ADDRESS REDACTED | | | BTC 0.256985377643437<br>ETH 2.73760044571026<br>MCDAI 42.5573129243752<br>USDC 3295.25356207946 | | |
| 3.1.254069 | JEAN-THOMAS BERROUET | ADDRESS REDACTED | | | BNB 0.00242793625341254<br>BTC 0.00290724019921636<br>DOT 0.00393416988001638<br>LTC 0.635061955720804<br>XLM 0.0635374146057024 | | |
| 3.1.254070 | JEAN-THOMAS OZANNE | ADDRESS REDACTED | | | BUSD 10594.9681993633<br>CEL 0.035495653631899 | | |
| 3.1.254071 | JEANTIL BELTRE | ADDRESS REDACTED | | | BTC 0.000000895781095956999<br>USDC 2.99878297273463 | | |
| 3.1.254072 | JEAN-WOLF MORNE | ADDRESS REDACTED | | | AVAX 0.00228453731134941<br>UNI 0.00919299967908336 | | |
| 3.1.254073 | JEAN-YVES BOUCHER | ADDRESS REDACTED | | | ADA 3043.87307796153<br>BNB 2.14025169141441<br>BTC 0.000000006207314321<br>CEL 1485.41974560225<br>DOT 47.7717429230769<br>ETH 2.04167355236538<br>USDC 1700<br>XRP 500.2375 | | |
| 3.1.254074 | JEAN-YVES CAMO | ADDRESS REDACTED | | | BTC 0.000011867998854885 | | |
| 3.1.254075 | JEAN-YVES DRIANO | ADDRESS REDACTED | | | BTC 0.00115129513184923<br>CEL 0.2533796465942<br>ETH 0.0262558600232394<br>USDT ERC20 1.05201251746184 | | |
| 3.1.254076 | JEAN-YVES FOUCART | ADDRESS REDACTED | | | BTC 0.0229125266376521 | | |
| 3.1.254077 | JEAN-YVES GIORDANO | ADDRESS REDACTED | | | BTC 0.000420790939665445 | | |
| 3.1.254078 | JEAN-YVES GIROUARD | ADDRESS REDACTED | | | BTC 0.00000000075559439<br>CEL 0.0739075830624558<br>SNX 0.0555331775903719 | | |
| 3.1.254079 | JEAN-YVES GOHAUD | ADDRESS REDACTED | | | CEL 19.3195091825876<br>LTC 1<br>USDT ERC20 493 | | |
| 3.1.254080 | JEAN-YVES JAUSSIN | ADDRESS REDACTED | | | ETH 0.0196969892050736 | | |
| 3.1.254081 | JEAN-YVES LAM | ADDRESS REDACTED | | | BTC 0.00228709591557437<br>CEL 5.02985243065527<br>DASH 0.818166128756786<br>EOS 0.0596714321436074<br>LTC 0.000000009834900793<br>SGB 0.300581545564322<br>XRP 1.95783522990425 | | |
| 3.1.254082 | JEAN-YVES MUGABE M | ADDRESS REDACTED | | | BNB 0.00344421986107041<br>BTC 0.000847156403510403<br>CEL 0.671608625883981 | | |
| 3.1.254083 | JEAN-YVES PROUX | ADDRESS REDACTED | | | BTC 0.00159180480053539<br>CEL 72.6135555606048<br>USDC 554.471026 | | |
| 3.1.254084 | JEAN-YVES SIMON | ADDRESS REDACTED | | | AAVE 0.972288865045148<br>ADA 429.009652474811<br>BAT 464.919838348389<br>BCH 0.000000009479585253<br>BTC 0.104751432445041<br>CEL 38.6076333430768<br>COMP 1.42761226772399<br>DASH 1.02729420464661<br>DOT 6.33665245863076<br>EOS 0.000042525208940317<br>ETH 2.56024645189263<br>KNC 0.00634910027665845<br>LINK 79.9040990060521<br>LTC 0.000000005518728266<br>LUNC 12.7872774785507<br>MATIC 141.429885335685<br>PAXG 0.0628924159325197<br>SNX 0.0344865996171145<br>UNI 26.5366425251736<br>XLM 0.0000000348604952959999<br>XRP 0.000000397469784899<br>ZEC 3.86769562961185<br>ZRX 0.637438662460918 | | |
| 3.1.254085 | JEAN-YVES VIRGINIE | ADDRESS REDACTED | | | CEL 14.6887869788124<br>XRP 1588.28239997031 | | |
| 3.1.254086 | JEARIM AGRON | ADDRESS REDACTED | | | ETH 0.000003363083409702 | | |
| 3.1.254087 | JEARN XIU LEE | ADDRESS REDACTED | | | BNB 0.00187891461556614<br>BTC 0.000002862018500115<br>CEL 0.514811373891983<br>USDC 0.700577624161069 | | |
| 3.1.254088 | JEAZAR SUSVILLA | ADDRESS REDACTED | | | BTC 0.000071727540200903<br>CEL 0.166288082804044 | | |
| 3.1.254089 | JEB ANTHONY SHOOKMAN | ADDRESS REDACTED | | | BAT 0.00844977520058002<br>BTC 0.000001601425927682<br>CEL 48.6931647779116<br>COMP 0.000002701431260312<br>DASH 0.000028483587941906<br>EOS 0.00137403195015145<br>ETH 0.000013369650128396<br>LTC 0.0000594365300365219<br>MATIC 0.00285307793083068<br>OMG 0.000245535242725764<br>SGB 0.423155433700967<br>SNX 0.00348076505194162<br>UNI 0.000189688158201756<br>XLM 0.00334871077331006<br>XRP 0.000000411778401598<br>ZRX 0.00226171931898106 | | |
| 3.1.254090 | JEB COWEN | ADDRESS REDACTED | | | BTC 0.00340699059828528<br>CEL 1.09945500998105<br>ETH 0.0101469353989307<br>LTC 0.00322532873287975 | | |
| 3.1.254091 | JEB FLETCHER | ADDRESS REDACTED | | | LINK 5.91616721513387<br>MATIC 8762.68948013873<br>SNX 357.037139446222 | | |
| 3.1.254092 | JEB KOERNER | ADDRESS REDACTED | | | CEL 1.06044728535602 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254093 | JEB PHILLIPS | ADDRESS REDACTED | | | AAVE 0.000000187282204505999<br>ADA 0.151676252565625<br>AVAX 0.0048924674588981<br>BTC 0.361294237876393<br>DOT 0.024742520189073<br>ETH 0.000866170075953431<br>LINK 0.0023025330134134<br>LTC 0.000000231821736599<br>MATIC 0.125743777743777<br>SNX 0.0418115974946948<br>SOL 0.00126078030064148<br>XLM 0.0977274177541245 | AAVE 0.000259552810474837<br>ADA 0.000000027376822257<br>BTC 0.03071899<br>DOT 0.000000000003483195<br>ETH 0.000000235435868614<br>LTC 0.000882300511524516<br>MATIC 0.000000966750998921<br>SNX 0.000000481126265623<br>SOL 0.000000090822616966<br>XLM 0.000000028456105035 | |
| 3.1.254094 | JEB SHAWN SEIBEL | ADDRESS REDACTED | | | | ETH 0.064982958219207 | |
| 3.1.254095 | JEB VEAL | ADDRESS REDACTED | | | ETH 0.0198954123478474<br>USDC 0.0892289374071178 | | |
| 3.1.254096 | JEB WHITLEY | ADDRESS REDACTED | | | ETH 0.000006021155457103 | | |
| 3.1.254097 | JEBA CHRISTO CHRISTOBER THANGARAJ | ADDRESS REDACTED | | | BTC 0.000000001026583024<br>CEL 0.0411385467427791 | | |
| 3.1.254098 | JEBALI ACHRAF | ADDRESS REDACTED | | | BTC 0.000004313419556202 | | |
| 3.1.254099 | JEBBIE SIEWBEE LAVOIE | ADDRESS REDACTED | | | BTC 0.00140401946413854<br>MATIC 560.46712535341 | | |
| 3.1.254100 | JEBEDIAH KUIVATO PARK | ADDRESS REDACTED | | | COMP 3.76345551355843<br>DOGE 2009.0530959071<br>ETH 0.215472892253342<br>MANA 208.011757965757<br>MATIC 1186.18846327197<br>XLM 1060.24554028752<br>ZRX 1665.25939847428 | LUNC 1289862.4875 | |
| 3.1.254101 | JEBIN JAMES | ADDRESS REDACTED | | | ADA 343.611764705882<br>BTC 0.00349641100982221<br>CEL 4.18175372510578<br>TAUD 575.862192942365<br>USDT ERC20 289.016460502168 | | |
| 3.1.254102 | JEBIN PURATHUR JOSE | ADDRESS REDACTED | | | BTC 0.000013365732656943 | | |
| 3.1.254103 | JEBRAUN MCCONNELL | ADDRESS REDACTED | | | XLM 6.81414512065877 | | |
| 3.1.254104 | JECCE CLARION | ADDRESS REDACTED | | | BTC 0.0108205060881551 | | |
| 3.1.254105 | JECEITA ROUSE | ADDRESS REDACTED | | | BTC 0.000000006109218762<br>CEL 694.208623706391<br>SGB 310.788889942648<br>USDC 0.000000912780484835<br>XRP 0.000000867974437075 | | |
| 3.1.254106 | JECEL TARAY | ADDRESS REDACTED | | | BTC 0.000481147221688641<br>CEL 17.3963103591701<br>XRP 30.0036691865079 | | |
| 3.1.254107 | JECI GOMES | ADDRESS REDACTED | | | BTC 0.000721389769584766<br>USDC 0.0142918222386586 | | |
| 3.1.254108 | JECICAR ZARRAGA DE SIFONTES | ADDRESS REDACTED | | | ADA 27.0377893125191<br>BTC 0.0137911754306029<br>ETH 0.214186360204986 | | |
| 3.1.254109 | JECINTA ATIENO | ADDRESS REDACTED | | | BTC 0.000000000523097477<br>CEL 1.00796101728384 | | |
| 3.1.254110 | JECKONIAH MULUMBA | ADDRESS REDACTED | | | ETH 0.107772458217861 | | |
| 3.1.254111 | JECKUS RITCHIE GACOSCOS | ADDRESS REDACTED | | | BTC 0.00144707575012512<br>CEL 5.34471222303534<br>XRP 500.047277885828 | | |
| 3.1.254112 | JECOB JAINU SHAIKH | ADDRESS REDACTED | | | ETH 0.00152291837917502 | | |
| 3.1.254113 | JED ABANAT | ADDRESS REDACTED | | | BTC 0.000004016136089472<br>CEL 0.00163946825603032<br>ETH 0.115084135088014<br>USDC 0.517544255605834<br>USDT ERC20 0.12922393688622 | | |
| 3.1.254114 | JED ARBUCKLE | ADDRESS REDACTED | | | BTC 0.000020507581037012<br>CEL 0.343538024693793<br>DOT 0.65802110414288<br>ETH 0.0178231002660966<br>LUNC 0.0172928366415563 | | |
| 3.1.254115 | JED BARRETT | ADDRESS REDACTED | | | MATIC 1.58174844843504<br>MCDAI 31.9041559653188 | | |
| 3.1.254116 | JED BEINKE | ADDRESS REDACTED | | | BTC 0.00213392139278848<br>CEL 816.607147550798<br>DOT 10<br>ETH 2.21907750769029 | | |
| 3.1.254117 | JED BERGMAN | ADDRESS REDACTED | | | ADA 134.529742765245<br>BTC 0.0678309308243152<br>ETH 0.596616194443716 | | |
| 3.1.254118 | JED BLAKE | ADDRESS REDACTED | | | ADA 0.000833027147979183<br>BAT 0.109935707456357<br>BNB 0.00886733109964069<br>BTC 0.000000026008322959<br>CEL 1.25400527764045<br>ETH 0.00077712769934179<br>TGBP 3.84166111691718<br>USDC 178.774252068675<br>XLM 0.0765175115147078 | | |
| 3.1.254119 | JED CANLAS | ADDRESS REDACTED | | | BTC 0.00000428736519994<br>LTC 0.000049045888091359<br>MATIC 0.425065842023578<br>XLM 0.0205261936648183 | | |
| 3.1.254120 | JED CHU | ADDRESS REDACTED | | | ADA 5005<br>BTC 0.0533305723690189<br>CEL 85.5772299343549<br>MATIC 57.1004511084144 | | |
| 3.1.254121 | JED COLLARD | ADDRESS REDACTED | | | BTC 0.000014958822284733<br>ETH 0.00140524234981884 | | |
| 3.1.254122 | JED CRESER | ADDRESS REDACTED | | | ADA 331.143948204981<br>AVAX 6.589099917<br>BTC 0.00109238792816589<br>CEL 2.07465966901925<br>ETH 0.134114499600276 | | |
| 3.1.254123 | JED CUARESMA | ADDRESS REDACTED | | | BTC 0.0196457940113108<br>MATIC 624.747385385745 | | |
| 3.1.254124 | JED DAVIS | ADDRESS REDACTED | | | BTC 0.202183189790199<br>CEL 0.173281424422888 | | |
| 3.1.254125 | JED DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001160042396715<br>USDC 0.0203531158549842 | | |
| 3.1.254126 | JED EBERLY | ADDRESS REDACTED | | | BTC 0.000000559905132851 | | |
| 3.1.254127 | JED EUGENETURNER THORPE | ADDRESS REDACTED | | | BTC 0.00120325471769235<br>ETH 2.07991299803201<br>LINK 1001.34787391724<br>MATIC 4086.33843886519<br>SOL 77.5429141607014 | BTC 0.000030668710304663<br>USDC 5 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254128 | JED FAGAN | ADDRESS REDACTED | | | ADA 301.306233<br>BSV 0.02481442<br>BTC 0.01266154<br>CEL 313.051953253516<br>DOT 10.7416465926<br>EOS 0.00005021698244599<br>ETH 1.01581450456548<br>LTC 1.00000027<br>SGB 82.5918147811847<br>UNI 4.87833216<br>USDC 200.563797122478<br>XRP 535 | | |
| 3.1.254129 | JED FARQUHAR | ADDRESS REDACTED | | | BTC 1.63181569189119<br>CEL 0.573508227671403<br>DASH 0.000000002254151946<br>ETH 0.00779144477997622<br>SGB 68.6921481968554<br>USDT ERC20 0.000000237001424501 | | |
| 3.1.254130 | JED FLETCHER | ADDRESS REDACTED | | | ADA 479.667086254596<br>AVAX 1.46178215192889<br>BTC 0.000028908774461655<br>LINK 20.7539625269858<br>USDC 14.4484720838579 | USDC 11544.1223622067 | |
| 3.1.254131 | JED FRASER | ADDRESS REDACTED | | | BTC 0.00177374878180838<br>CEL 22.6640303575775<br>USDC 0.0439220625737462<br>USDT ERC20 0.233703994518398 | | |
| 3.1.254132 | JED GUEVARRA | ADDRESS REDACTED | | | BTC 0.000000397186457583 | | |
| 3.1.254133 | JED HAMERS | ADDRESS REDACTED | | | CEL 0.0454983155479612<br>ETH 0.0108333132216613<br>USDC 0.231125606626102<br>USDT ERC20 1.52133109889001 | | |
| 3.1.254134 | JED HOLLENBECK | ADDRESS REDACTED | | | BTC 0.000122219641942051 | | |
| 3.1.254135 | JED HOLTZMAN | ADDRESS REDACTED | | | BCH 2.25725385257044<br>BSV 30.6555946984772<br>BTC 0.633640143024331<br>DOGE 6863.11047628418<br>LINK 346.240765243738 | | |
| 3.1.254136 | JED HOOD | ADDRESS REDACTED | | | BTC 0.000000058015499393<br>CEL 0.0455344427960924<br>DOT 0.00841686275683924<br>ETH 0.0000285168386333459<br>MATIC 0.18865406005173 | | |
| 3.1.254137 | JED IVERSON | ADDRESS REDACTED | | | AAVE 0.00714934057782295<br>BSV 0.32422966930247<br>BTC 0.0000030915513226<br>COMP 0.00483464177481141<br>DASH 0.00573278757957775<br>DOT 0.0167531947512009<br>ETH 0.0000606858580005809<br>LTC 0.00430820790948374<br>MATIC 25.6613041502443<br>PAXG 0.000286918512683585<br>SNX 0.0841309462796568<br>USDC 4.83622139921171<br>XLM 1.17414809928212 | | |
| 3.1.254138 | JED JANZEN | ADDRESS REDACTED | | | CEL 2.23413386586174<br>LTC 0.32575755<br>USDC 89.115488 | | |
| 3.1.254139 | JED JIHOON YI | ADDRESS REDACTED | | | ADA 202.000002021372<br>BTC 0.023850330850883<br>ETH 0.101441902173781 | | |
| 3.1.254140 | JED KAUFMAN | ADDRESS REDACTED | | | CEL 1.09172707010256 | | |
| 3.1.254141 | JED KIRBY | ADDRESS REDACTED | | | ETH 0.000327947783675251 | | |
| 3.1.254142 | JED LIN | ADDRESS REDACTED | | | BTC 0.00119800651715545<br>CEL 22.9216439071652<br>ETH 0.49433291 | | |
| 3.1.254143 | JED MEISNER | ADDRESS REDACTED | | | BTC 0.102332512091071<br>DOT 34.5395593092904<br>ETH 1.57536897498536 | | |
| 3.1.254144 | JED MICHAEL BAUTISTA | ADDRESS REDACTED | | | BTC 0.0000139017392219399 | | |
| 3.1.254145 | JED MOORE | ADDRESS REDACTED | | | BTC 0.0193948318387802<br>CEL 3.95492329514834<br>ETH 0.210647970982548 | | |
| 3.1.254146 | JED NIELSEN | ADDRESS REDACTED | | | CEL 1.14806110460054<br>LTC 0.000213579757734555<br>USDC 57.3152214376509 | | |
| 3.1.254147 | JED NYE | ADDRESS REDACTED | | | BTC 0.078660469221203<br>ETH 7.45552057276013<br>USDC 5596.3776352429 | | |
| 3.1.254148 | JED PAJELA | ADDRESS REDACTED | | | BTC 0.00092847513348135<br>ETH 0.185994118797954<br>LINK 0.00116911902239724 | | |
| 3.1.254149 | JED PASCO | ADDRESS REDACTED | | | AAVE 7.60758008761<br>ADA 5891.39011535097<br>AVAX 18.116106818211<br>BAT 87.3681490682268<br>BCH 0.315254902429378<br>BTC 0.00474946684060835<br>DOT 0.170957062640836<br>MATIC 3792.57792229925<br>SNX 88.7430236683585<br>SOL 40.1710563919235<br>XLM 202.949035928015 | | |
| 3.1.254150 | JED ROBERTS | ADDRESS REDACTED | | | BTC 0.000000569844676145<br>ETH 0.000008327059341664<br>SNX 25.733118561492<br>USDC 0.0221938487799921 | BTC 0.000417696923714586<br>ETH 0.00658626684324946<br>USDC 8955.22871895231 | |
| 3.1.254151 | JED SANCHEZ | ADDRESS REDACTED | | | CEL 29.5035184829557 | | |
| 3.1.254152 | JED SECULLES | ADDRESS REDACTED | | | BTC 0.00042361283261504<br>CEL 3.19116176218398<br>DASH 0.000988348408995966<br>LINK 6.76578690627284<br>UNI 2.7035611716935<br>XLM 298.836131215901<br>XRP 57.8368860747461 | | |
| 3.1.254153 | JED TASSA | ADDRESS REDACTED | | | BTC 0.000078280459616062<br>CEL 4.52088172151356<br>SGB 0.158988598900588<br>SNX 0.511349184651551<br>USDC 0.000000187476300195<br>USDT ERC20 0.000000490336977688<br>XRP 1.06004312596222 | | |
| 3.1.254154 | JED TUAZON | ADDRESS REDACTED | | | ADA 0.010802816137956<br>ETH 0.000004787390023022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254155 | JED WAGNER | ADDRESS REDACTED | | | 1INCH 0.0230017950336239<br>AAVE 0.000473792127798433<br>ADA 0.000000046188447765<br>AVAX 1.03942967951144<br>BCH 0.000001378185745102<br>BTC 0.000000001649005029<br>COMP 0.000000048096613567<br>DOT 0.000000024559445902<br>LINK 0.000000222882474639<br>LTC 0.000000187069185839999<br>MANA 0.000000108653476684<br>MATIC 0.142303390331114<br>SUSHI 0.000001720590324378<br>UNI 0.000000477821284451<br>USDC 0.000000483791128257<br>XLM 0.000530450234937202 | 1INCH 0.00536259256385933<br>ADA 0.0045899027457424<br>BCH 0.000029120181301776<br>BTC 0.000000740607341487<br>COMP 0.000298812401059129<br>DOT 0.000579510150363775<br>LINK 0.00187108651357439<br>LTC 0.00116210269965783<br>MANA 0.00470506916208401<br>SUSHI 0.00768162568134541<br>UNI 0.0021867256460007<br>USDC 0.00173888985619494<br>XLM 0.108423235336161 | |
| 3.1.254156 | JED WILEY | ADDRESS REDACTED | | | ADA 0.228232446379749<br>BTC 0.000000917428474053<br>DOT 0.0179854685359939<br>ETH 0.00183949991080688<br>LINK 0.00243894297465125<br>MANA 0.0269723165587789<br>MATIC 0.410504018927624<br>USDC 0.0465774019841932 | ADA 373.876457497526<br>BTC 0.000944037964592157<br>DOT 13.4469776374358<br>ETH 2.06982912659512<br>MANA 705.635155139097<br>MATIC 379.666834644503<br>USDC 0.000000174446488402 | |
| 3.1.254157 | JEDARIUS BATES | ADDRESS REDACTED | | | BTC 0.00106293876771656<br>ETH 0.23800840846376 | | |
| 3.1.254158 | JEDD CHESTERSON | ADDRESS REDACTED | | | BTC 0.00113113397370239<br>ETH 0.423352818994163<br>USDC 0.713392120039982 | | |
| 3.1.254159 | JEDD JOHNSON | ADDRESS REDACTED | | | BTC 0.259824894955586<br>CEL 15.1738853748548<br>ETH 8.06872238829205<br>USDC 621.711630616387 | | |
| 3.1.254160 | JEDD LEAMAN | ADDRESS REDACTED | | | XLM 0.00141630799930748 | | |
| 3.1.254161 | JEDD ROUTLEDGE | ADDRESS REDACTED | | | ADA 0.466661090173965<br>BNB 0.00135668577577987<br>BTC 0.000032463822316328<br>BUSD 0.0348710226052548<br>CEL 0.0495105786144363<br>DOT 0.0354290635178963<br>ETH 0.000306061533422387<br>LTC 0.000653089435412489<br>MATIC 0.0631311809012278<br>MCDAI 0.0480241336469409<br>SNX 0.045221352546744<br>USDC 0.158605500009826<br>USDT ERC20 0.208742846696799<br>XRP 0.0930601656350791 | | |
| 3.1.254162 | JEDD RUSSELL | ADDRESS REDACTED | | | CEL 1.11642686589365 | | |
| 3.1.254163 | JEDD WOON | ADDRESS REDACTED | | | AAVE 0.00134119755698119<br>BTC 0.000000745061087646<br>CEL 0.0814132555037648<br>MATIC 226.571671765903 | | |
| 3.1.254164 | JEDEDIAH BRANDWEIN | ADDRESS REDACTED | | | BTC 0.000017068098521249<br>DASH 0.000603295836868733<br>MATIC 6.32373905980559<br>SNX 0.0703407669424268 | | |
| 3.1.254165 | JEDEDIAH HEMMINGS | ADDRESS REDACTED | | | BTC 0.000000004063595586<br>CEL 8.48931691075535<br>ETH 0.00353155635706792<br>LTC 1.94851817<br>MATIC 11.5875035653997<br>SNX 0.288168100166555 | | |
| 3.1.254166 | JEDEDIAH HOLCOMB | ADDRESS REDACTED | | | BAT 0.480981957461625<br>BTC 0.000005736245655734<br>CEL 0.113218676710218<br>EOS 0.0102521987652952<br>ETH 0.00091135686570558<br>SGB 0.663315610187913<br>USDC 0.129504793487389<br>XLM 0.00374065309125351<br>XRP 54.3701891185769<br>ZRX 0.125753712756872 | | |
| 3.1.254167 | JEDEDIAH SILVA | ADDRESS REDACTED | | | BTC 0.000000707704680525<br>CEL 47.1072147705069<br>LTC 0.000000005632598238<br>MATIC 0.197675414092967<br>SGB 0.0904577433505421<br>XLM 0.981322866114905<br>XRP 0.591719311362144 | | |
| 3.1.254168 | JEDEDIAH WADE OLES | ADDRESS REDACTED | | | ADA 0.893765561731015<br>AVAX 0.0102334912635804<br>BTC 0.000146029905769338<br>ETH 0.00151636587682232<br>MATIC 0.867436859355298<br>SNX 0.568519491386749<br>USDC 20941.8262587053 | ADA 0.000334597508019894<br>AVAX 8.71082838851709<br>BTC 0.000000176249784771<br>ETH 0.000000431499819947<br>MATIC 0.000909104213436191<br>SNX 0.000662147689504495 | |
| 3.1.254169 | JEDEL PAET | ADDRESS REDACTED | | | CEL 12.2369926656318<br>SGB 66.4144093616313 | | |
| 3.1.254170 | JÉDIAËL CUIRASSIER | ADDRESS REDACTED | | | BUSD 147.4265322<br>CEL 4.25987316182587 | | |
| 3.1.254171 | JEDIDIAH GARRISON | ADDRESS REDACTED | | | BTC 0.000252610760384568 | BTC 0.000000008050370126 | |
| 3.1.254172 | JEDIDIAH HENRY WELLS | ADDRESS REDACTED | | | BTC 0.0715530433561148<br>EOS 26.26015669062<br>ETH 1.73528886436237<br>LTC 1.95943964480307<br>USDC 1505.3447622555 | | |
| 3.1.254173 | JEDIDIAH HUANG | ADDRESS REDACTED | | | BTC 0.000028105058889821 | | |
| 3.1.254174 | JEDIDIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.000006319888106778<br>ETH 0.000979616699813883<br>MATIC 9.81519202260829<br>USDC 1.3076679628786<br>XLM 0.159155033373023 | | |
| 3.1.254175 | JEDIDIAH LAUDENSLAYER | ADDRESS REDACTED | | | BTC 0.000000876248583035<br>CEL 0.316866181088441<br>DOT 0.000997890700853726<br>ETH 0.000000962353001384<br>LINK 0.000012193514085477<br>LTC 0.000000531386607273999<br>SGB 0.0518538052571167<br>USDC 8.85426776791908 | BTC 0.000003238782300496<br>CEL 382.873677292883<br>DOT 0.00140971063512643<br>LINK 0.0554080369099656<br>LTC 0.00241394486111373<br>USDC 0.000000255106157501<br>XRP 0.339195925100026 | |
| 3.1.254176 | JEDIDIAH MCARTHUR-BOLTON | ADDRESS REDACTED | | | ADA 187.143126923076<br>BTC 0.00806790629575512<br>CEL 18.5933909190639<br>DOT 8<br>ETH 0.05372237<br>SNX 32.0353699306315 | | |
| 3.1.254177 | JEDIDIAH RAMSEY | ADDRESS REDACTED | | | USDC 5250.66832239574 | | |
| 3.1.254178 | JEDIDIAH SALYARDS | ADDRESS REDACTED | | | BTC 0.00075214783888783<br>ETH 0.0160911627941767 | BTC 0.502128404034003<br>USDC 16119.807 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254179 | JEDIDYAH ORSINI | ADDRESS REDACTED | | | PAX 6.73949310905946 | | |
| 3.1.254180 | JEDREK LENCI HO | ADDRESS REDACTED | | | ADA 0.000000540281796092<br>BTC 0.00348697266094377<br>CEL 5.88942659234492<br>DASH 3.12615349060024<br>DOT 0.0117719816151618<br>LTC 0.00115437248120899 | | |
| 3.1.254181 | JEDRIC LUM | ADDRESS REDACTED | | | BTC 0.00000000839360564<br>CEL 2.70128929658837<br>ETH 0.0001367155417946<br>USDC 0.000000403542755303<br>USDT ERC20 0.000000296915883402 | | |
| 3.1.254182 | JEDRIK MANZANA | ADDRESS REDACTED | | | BTC 0.000647254156814002<br>CEL 0.686688312081779<br>ETH 2.64216925168952 | | |
| 3.1.254183 | JĘDRZEJ BOHDZIEWICZ | ADDRESS REDACTED | | | BTC 0.000013519336747942<br>CEL 1.08050432411665 | | |
| 3.1.254184 | JEDRZEJ CECOT | ADDRESS REDACTED | | | ADA 0.223803552412962<br>AVAX 0.0671263159580934<br>BTC 0.196444796595599<br>CEL 78.2520212447606<br>ETH 0.000264148381798125<br>LUNC 0.0086341876817678<br>SOL 0.0427957378134379<br>USDC 0.0096<br>USDT ERC20 13.33 | | |
| 3.1.254185 | JEDRZEJ KRAUS | ADDRESS REDACTED | | | BTC 0.658435781717538 | | |
| 3.1.254186 | JĘDRZEJ POMIANOWSKI | ADDRESS REDACTED | | | BTC 0.000028015882716536<br>CEL 2.36592925043537<br>DOT 8.02<br>ETH 0.000093220967155878<br>TUSD 0.422849031384599 | | |
| 3.1.254187 | JEDRZEJ TOKLOWICZ | ADDRESS REDACTED | | | ADA 518.622919638851<br>BTC 0.000002285629413716<br>CEL 7.2833277760874<br>USDT ERC20 0.554363182166903<br>XRP 0.190180792271574 | | |
| 3.1.254188 | JĘDRZEJ WOLNOWSKI | ADDRESS REDACTED | | | BTC 0.000682320111094135<br>CEL 1212.09338647176<br>USDC 10000.000003 | | |
| 3.1.254189 | JEDSADA KEAWINTA | ADDRESS REDACTED | | | BTC 0.00219943055089165<br>ETH 0.143935256479229 | | |
| 3.1.254190 | JEE EOM | ADDRESS REDACTED | | | BTC 0.00127954316391293<br>MATIC 17.4728519956667<br>SGB 30955.171890345<br>USDC 347.020646797255<br>XLM 9.86148327923337<br>XRP 0.000000948634025321 | XLM 0.00000000090080953 | |
| 3.1.254191 | JEE H LIM | ADDRESS REDACTED | | | BNB 49.1993213708089<br>BTC 1.36655317670081<br>CEL 999.730003056478<br>DOT 76.8437623822599<br>EOS 1.89147910981611<br>ETH 0.000165725939419614<br>LUNC 0.000083845711119509<br>MATIC 4126.98135521905<br>USDC 0.00409254730002562 | | |
| 3.1.254192 | JEE HOU CHAI | ADDRESS REDACTED | | | ADA 0.110167617508619<br>BTC 0.000001178878594356<br>USDC 0.00136422529648762 | | |
| 3.1.254193 | JEE HYE JANG | ADDRESS REDACTED | | | BTC 2.03038691562885<br>ETH 0.00006073051725116 | | |
| 3.1.254194 | JEE JAY PUA | ADDRESS REDACTED | | | BTC 0.000001776764879143<br>CEL 0.0930896256481428<br>USDT ERC20 0.229823288607742 | | |
| 3.1.254195 | JEE JIA JIAN | ADDRESS REDACTED | | | BTC 0.000019980895439314 | | |
| 3.1.254196 | JEE KEN ONG | ADDRESS REDACTED | | | BTC 0.00084980094711936<br>ETH 0.000094735257377728<br>MATIC 0.331816153879957 | | |
| 3.1.254197 | JEE SEO | ADDRESS REDACTED | | | USDC 7.04154896021128 | USDC 4266.20855862914 | |
| 3.1.254198 | JEE SHEN ONG | ADDRESS REDACTED | | | ADA 0.500112665719441<br>BCH 0.0000417402996355299<br>BNB 0.00167025230422312<br>BTC 0.0000078168983697209<br>ETH 0.000140997281150706<br>LTC 0.00169780226690102<br>USDC 0.80781109452346 | | |
| 3.1.254199 | JEE SZE JESSY SIA-WONG | ADDRESS REDACTED | | | BTC 0.0420627664639204<br>CEL 4.02228560949894<br>ETH 1.86655042899834 | | |
| 3.1.254200 | JEE TECK QUEK | ADDRESS REDACTED | | | BUSD 0.1088554892162<br>GUSD 0.0819194143518984<br>USDC 0.0642172288467779 | | |
| 3.1.254201 | JEE TU GOH | ADDRESS REDACTED | | | BTC 0.000669952096645766<br>XLM 809.150557254542 | | |
| 3.1.254202 | JEE XUAN JADE WONG | ADDRESS REDACTED | | | BTC 0.0758638178309992<br>CEL 1.43281403135921<br>ETH 0.862670692383453 | | |
| 3.1.254203 | JEE YOON KIM | ADDRESS REDACTED | | | BTC 0.0295348810069791<br>USDC 262.81830132192 | | |
| 3.1.254204 | JEEGAR PATEL | ADDRESS REDACTED | | | ADA 0.545911130211903<br>BTC 0.0232351616597125<br>ETH 0.837039708405003 | | |
| 3.1.254205 | JEEHO KIM | ADDRESS REDACTED | | | AAVE 0.00916322932354185<br>BTC 0.000277390831522164<br>ETH 6.52882012492672<br>LINK 0.0294299734228158<br>LUNC 40.892126142456<br>SNX 0.362956694268155<br>UNI 0.0237427570796568 | | |
| 3.1.254206 | JEEHOON YOO | ADDRESS REDACTED | | | BNB 0.00132719527502645<br>BTC 0.0000170978930648599<br>USDT ERC20 0.899132442416117 | | |
| 3.1.254207 | JEEHYO AHN | ADDRESS REDACTED | | | BTC 0.00290518027608878<br>USDC 21397.8601534015 | USDC 3476 | |
| 3.1.254208 | JEEHYUCK PARK | ADDRESS REDACTED | | | BTC 0.205204022512401<br>CEL 2.03843008920857<br>ETH 6.71561480710098<br>MATIC 0.0312985613091778<br>USDC 4.7305157133469<br>XLM 3.66785991094225<br>XRP 1.71341442537636 | | |
| 3.1.254209 | JEE-IN KIM | ADDRESS REDACTED | | | BTC 0.00043399639060782 | | |
| 3.1.254210 | JEEKESHEN CHINNAPPEN | ADDRESS REDACTED | | | CEL 0.112265395439796 | | |
| 3.1.254211 | JEEL MISTRY | ADDRESS REDACTED | | | CEL 0.00634815789444757<br>USDC 0.02229728474096 | | |
| 3.1.254212 | JEEMOL SAJI | ADDRESS REDACTED | | | BTC 0.000000004287176862<br>CEL 0.000269805241904773 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254213 | JEEN HAO BONG | ADDRESS REDACTED | | | BTC 0.0297126438021709<br>CEL 5.08318015137884<br>ETH 1.61786272023443 | | |
| 3.1.254214 | JEEN JELSMA | ADDRESS REDACTED | | | BTC 0.000476705189441828 | | |
| 3.1.254215 | JEEN LOLKEMA | ADDRESS REDACTED | | | ADA 0.000000779163367591<br>BNB 0.000000002896142106<br>BTC 0.0504978026903364<br>CEL 1533.50272981307<br>COMP 0.00000143<br>ETH 0.501465351390143 | | |
| 3.1.254216 | JEENA RUMBA | ADDRESS REDACTED | | | ADA 710.370837706688<br>BTC 0.0336974402452101<br>CEL 2.69897886857211<br>DOT 62.0512806890134<br>ETH 1.23824662753535<br>XRP 86.0512422602804 | | |
| 3.1.254217 | JEENAL GANDHI | ADDRESS REDACTED | | | BTC 0.000001545674528709<br>USDC 0.822021662689444 | | |
| 3.1.254218 | JEENEFRI ULLOA | ADDRESS REDACTED | | | ADA 0.117047452881546<br>BNB 0.00129342961328796<br>BTC 0.000007149941669508<br>CEL 21.4289409829589<br>ETH 1.9<br>PAXG 0.00358817610392645<br>USDC 0.259956712257225<br>USDT ERC20 1.02942359437123 | | |
| 3.1.254219 | JEENIKA SHARMA | ADDRESS REDACTED | | | BTC 0.000001145926535788<br>USDC 0.566761885613613 | | |
| 3.1.254220 | JEERADEJ VIRATCHAI | ADDRESS REDACTED | | | BTC 0.0849617316044373<br>USDC 0.000210129658350686 | | |
| 3.1.254221 | JEERAPAT BURAPAKUSOLSRI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.254222 | JEERAPORN BOONMEE | ADDRESS REDACTED | | | BTC 0.000002741537598114<br>USDT ERC20 0.847633489754366 | | |
| 3.1.254223 | JEERAWAN VIRIYATANAVIROT | ADDRESS REDACTED | | | BTC 0.00199153202181268<br>CEL 7.06217499894857<br>ETH 0.743671768361241<br>USDT ERC20 210.71 | | |
| 3.1.254224 | JEESHAN ADJMAL MOHAMAD | ADDRESS REDACTED | | | BTC 0.0012127680217328<br>CEL 0.690411525511302<br>DOT 169.090387929091 | | |
| 3.1.254225 | JEET DAMANIA | ADDRESS REDACTED | | | 1INCH 15.9838401762678<br>ADA 120.23433494576<br>BAT 280.958972627276<br>BNT 27.6320212475864<br>BTC 0.0169003172574152<br>COMP 0.0130596766094231<br>EOS 32.3041880020215<br>ETC 13.6947698941595<br>ETH 0.0579062894230047<br>KNC 49.227748095282<br>LINK 6.16757168622152<br>LTC 0.717436140614036<br>MANA 541.227487547511<br>MATIC 235.039536293483<br>OMG 19.4874987952885<br>SNX 4.43580519609003<br>SUSHI 4.51539088046011<br>UMA 3.4221733004571<br>UNI 7.53342275977035<br>XLM 326.764171705667<br>ZRX 73.2810601095202 | | |
| 3.1.254226 | JEET KAPIL | ADDRESS REDACTED | | | 1INCH 225.22100738<br>BNB 7.150574<br>BTC 0.00134314726266587<br>CEL 68.7511361901841<br>EOS 475.2131 | | |
| 3.1.254227 | JEETENDAR KUMAR | ADDRESS REDACTED | | | BTC 0.000000009230018542<br>CEL 0.888111487000658 | | |
| 3.1.254228 | JEETENDRA GHODKE | ADDRESS REDACTED | | | BTC 0.000075253124145749 | | |
| 3.1.254229 | JEETENDRA MEPANI | ADDRESS REDACTED | | | ADA 0.000000281424123119<br>BCH 0.00000000785374245<br>BNB 0.000005505183064268<br>BTC 0.0994023214573172<br>CEL 0.176619292773328<br>EOS 33.7140960082948<br>ETH 2.05856106497496<br>LTC 0.00256409881559137<br>LUNC 0.00661406325559037<br>MCDAI 0.0492085591820862<br>USDT ERC20 0.000000761182006863<br>XLM 0.000000014922011872<br>XRP 0.16994815727176<br>ZEC 0.000000008363293435 | | |
| 3.1.254230 | JEETHURI SOWJANYA | ADDRESS REDACTED | | | BTC 0.00112976478297218 | | |
| 3.1.254231 | JEETU DHANSINGHANI | ADDRESS REDACTED | | | BTC 0.00000635867630725899<br>DOT 0.0136142849319918<br>ETH 0.000135083164751226 | | |
| 3.1.254232 | JEEUN KANG | ADDRESS REDACTED | | | BTC 0.000108802478381593<br>ETH 0.047526836919015 | | |
| 3.1.254233 | JEEVA SVJ | ADDRESS REDACTED | | | BTC 0.000117218427155402<br>CEL 0.267914971623052 | | |
| 3.1.254234 | JEEVAN BABU YARAGOGU | ADDRESS REDACTED | | | BTC 0.0000347407440727139 | | |
| 3.1.254235 | JEEVAN BALINA | ADDRESS REDACTED | | | AVAX 29.29586505546<br>BTC 0.00125987289544303<br>ETH 2.56413631689387<br>MATIC 1.38753544764669 | | |
| 3.1.254236 | JEEVAN BINNING | ADDRESS REDACTED | | | CEL 2.87010582188646<br>ETH 0.067628656134893 | | |
| 3.1.254237 | JEEVAN DHAMI | ADDRESS REDACTED | | | BTC 0.000038709037779982<br>CEL 0.470986645622182<br>DOT 44.4051431719215<br>ETH 0.000498059987477839<br>MATIC 0.823877211350785<br>SNX 0.119684426666395<br>USDT ERC20 0.671307815786183<br>XLM 288.81573461209<br>XRP 143.873040414322 | | |
| 3.1.254238 | JEEVAN KANTHI RAO | ADDRESS REDACTED | | | BTC 0.077811918965906<br>ETH 1.11984531195414<br>USDC 36668.0714378506 | | |
| 3.1.254239 | JEEVAN MAHTANI | ADDRESS REDACTED | | | BTC 0.00189377135646464<br>CEL 1.58205021789933 | | |
| 3.1.254240 | JEEVAN PALAKURTY | ADDRESS REDACTED | | | BTC 0.00000000912009826<br>CEL 0.17951082536971<br>ETH 0.000670123880016086 | | |
| 3.1.254241 | JEEVAN PANT | ADDRESS REDACTED | | | BAT 47.1372278060184<br>BTC 0.0010194085949521<br>DASH 0.193447708490918 | | |
| 3.1.254242 | JEEVAN RAJ RAJENDRAN | ADDRESS REDACTED | | | BTC 0.00000791604983768<br>UNI 0.00780635846312779 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254243 | JEEVAN RAM | ADDRESS REDACTED | | | BTC 0.00253847870345811<br>USDC 0.0033189124853241 | | |
| 3.1.254244 | JEEVAN SALVADORE | ADDRESS REDACTED | | | USDC 21.8750920582024 | | |
| 3.1.254245 | JEEVAN TOKHI | ADDRESS REDACTED | | | BTC 0.000000000030836541<br>CEL 1.45304132449368 | | |
| 3.1.254246 | JEEVAN VEIGAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.254247 | JEEVANI KARUNARATNE | ADDRESS REDACTED | | | BTC 0.00809829247588384 | | |
| 3.1.254248 | JEEVANJOT SINGH | ADDRESS REDACTED | | | BCH 0.00069778<br>BTC 0.00056276<br>CEL 6.6003055058419<br>DASH 0.00176507<br>ETH 0.000298069686157<br>USDT ERC20 0.400804<br>XLM 12.7685854 | | |
| 3.1.254249 | JEEVANTHA PERERA | ADDRESS REDACTED | | | BTC 0.000001756398473375<br>BUSD 0.853345960715809<br>CEL 0.004729135685122 | | |
| 3.1.254250 | JEEWANTHA WISHWAJITH | ADDRESS REDACTED | | | BTC 0.000445618008456581 | | |
| 3.1.254251 | JEEWANTHI CHATHURANGANI KATHRIACHCHI PINNAWALAGE | ADDRESS REDACTED | | | BTC 0.00000102316800197<br>CEL 0.0995328938423833<br>USDT ERC20 0.538134388717187 | | |
| 3.1.254252 | JEEWOO AN | ADDRESS REDACTED | | | BTC 0.00160764192542542<br>ETH 0.482704842243595<br>USDC 2641.7416680911 | ETH 0.38968217<br>MATIC 1113.762486 | |
| 3.1.254253 | JEEYAPA SATHONG | ADDRESS REDACTED | | | CEL 1.38357717049624 | | |
| 3.1.254254 | JEEYON ROSLIE | ADDRESS REDACTED | | | BTC 0.254325674416152<br>DOT 4.29514043957321<br>ETH 1.3780311905487<br>LINK 9.62794126394306<br>SOL 18.2674564104252 | | |
| 3.1.254255 | JEF BELMANS | ADDRESS REDACTED | | | BTC 0.000000012466029022<br>USDC 6.46877387851162 | | |
| 3.1.254256 | JEF BUSEYNE | ADDRESS REDACTED | | | ETH 0.00149024943989398 | | |
| 3.1.254257 | JEF CAVENS | ADDRESS REDACTED | | | CEL 0.662044515517004<br>ETH 0.02 | | |
| 3.1.254258 | JEF CERULUS | ADDRESS REDACTED | | | CEL 569.833546983326<br>ETH 3.09682425742559<br>MATIC 2269.79275311478<br>USDC 926.425452062603 | | |
| 3.1.254259 | JEF GEUSENS | ADDRESS REDACTED | | | CEL 2.64713097755077<br>USDT ERC20 181.26871 | | |
| 3.1.254260 | JEF HAERINCK | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 585.852446758031 | | |
| 3.1.254261 | JEF HU | ADDRESS REDACTED | | | ADA 0.000000612162942904<br>BTC 0.0102180767030829<br>CEL 67.7281856165264<br>SGB 2712.30279576919<br>XRP 0.000000542611609147 | | |
| 3.1.254262 | JEF LINDEBORG PEDERSEB | ADDRESS REDACTED | | | BTC 0.690583665851108<br>ETH 0.159866893567762 | | |
| 3.1.254263 | JEF LLOYD TAN | ADDRESS REDACTED | | | BTC 0.201739389420617<br>ETH 0.903781219127808 | | |
| 3.1.254264 | JEF PAESHUYSE | ADDRESS REDACTED | | | CEL 126.081860094877<br>MATIC 1850 | | |
| 3.1.254265 | JEF PEETERS | ADDRESS REDACTED | | | BTC 0.000106267522334117<br>ETH 0.177819251069886 | | |
| 3.1.254266 | JEF SLOSS | ADDRESS REDACTED | | | BCH 0.0114367338030902<br>BTC 0.000000009702484387<br>EOS 102.758924726646<br>ETH 0.00748871792843932<br>LTC 0.0103416756134799<br>USDC 4.73827592533658<br>XLM 6577.80252766168<br>XRP 0.000000426594100309 | | |
| 3.1.254267 | JEF STOKMAN | ADDRESS REDACTED | | | BTC 0.0010908676934383<br>CEL 97.6662977500414 | | |
| 3.1.254268 | JEF VAN HOOF | ADDRESS REDACTED | | | BTC 0.000000716931811958<br>ETH 0.00285670317988522 | | |
| 3.1.254269 | JEF VANDERLINDEN | ADDRESS REDACTED | | | BTC 0.000001905339961513<br>CEL 1.60273470225622<br>ETH 0.00437028957949987<br>MCDAI 40.2710122463718<br>USDC 0.0188751746177029<br>USDT ERC20 0.000000219487022664<br>UST 29.0606871757135 | | |
| 3.1.254270 | JEF VERHEYEN | ADDRESS REDACTED | | | CEL 103.80441947753<br>USDT ERC20 2502.3648 | | |
| 3.1.254271 | JEFERN ABITRIA | ADDRESS REDACTED | | | BTC 0.0144453058088993<br>DOT 5.35458008212635<br>ETH 0.153690019969943 | | |
| 3.1.254272 | JEFERSON CHRISTH | ADDRESS REDACTED | | | BUSD 5486.22231393518<br>ETH 0.00099166903857093<br>USDC 5569.80412412629 | | |
| 3.1.254273 | JEFERSON CONRADO | ADDRESS REDACTED | | | ADA 16.1985033451992<br>BTC 0.000025203601479123<br>COMP 0.000005377671973837<br>ETH 0.000000369243043437<br>USDC 0.00366658181823654<br>XLM 0.00298235805675275<br>XRP 0.00482284987772482 | | |
| 3.1.254274 | JEFERSON DOS SANTOS | ADDRESS REDACTED | | | CEL 0.0355515393983397 | | |
| 3.1.254275 | JEFERSON FARIN | ADDRESS REDACTED | | | MATIC 35.4604857664701<br>XRP 45.57802 | | |
| 3.1.254276 | JEFERSON LUZ | ADDRESS REDACTED | | | BTC 0.000000490640809823<br>USDC 0.426051536609413 | | |
| 3.1.254277 | JEFERSON MALAGOLA JUNIOR | ADDRESS REDACTED | | | CEL 2.17938030810795<br>MCDAI 70<br>USDT ERC20 1 | | |
| 3.1.254278 | JEFF ABALOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.254279 | JEFF ABALOS | ADDRESS REDACTED | | | BTC 0.000001390596646087<br>CEL 1.15007020233503<br>LTC 0.0010268216375478<br>MCDAI 114.538783017055<br>OMG 0.00289931838050497 | BTC 0.00197880977508419 | |
| 3.1.254280 | JEFF ACHAMPONG | ADDRESS REDACTED | | | AAVE 0.00215090410419238<br>BTC 0.000066510806813747<br>CEL 0.00725352131048875<br>DOT 0.0435614859990118<br>ETH 0.000528580820440367 | | |
| 3.1.254281 | JEFF ADAMS | ADDRESS REDACTED | | | BTC 0.0100914897444547<br>ETH 0.0293490186390813<br>MATIC 13.6552904545384<br>SNX 38.0076540514844<br>SOL 1.01211930821936<br>USDC 518.696603021627 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254282 | JEFF ADLER | ADDRESS REDACTED | | | ADA 259.99950875899<br>BTC 0.114040014527238<br>ETC 1.13857159994405<br>ETH 3.22008834007994<br>LTC 5.33069007472918<br>SOL 10.1781417834966<br>XLM 21.3210855925619 | | |
| 3.1.254283 | JEFF ADRIAN PABLO | ADDRESS REDACTED | | | BTC 0.000888668343803756<br>CEL 30.6161234385748<br>USDT ERC20 421.148903 | | |
| 3.1.254284 | JEFF ALBRITTON | ADDRESS REDACTED | | | AAVE 2.63148796276097<br>BTC 0.0861741029322814<br>ETH 25.3267565179278<br>MATIC 11202.0477756425<br>USDC 110.281907760915<br>XRP 21239.999 | | |
| 3.1.254285 | JEFF ALLAN LLOYD | ADDRESS REDACTED | | | ADA 61.1188982543757<br>BTC 0.0107937493438763<br>DOGE 250.309191005344<br>ETH 0.10998256844526<br>LINK 5.02841059195102<br>MANA 20.6698936198169<br>SOL 0.525748859657871 | BTC 0.00130119732277908 | |
| 3.1.254286 | JEFF ALLEN | ADDRESS REDACTED | | | BTC 0.000003499458925458<br>SNX 0.096368633537928 | | BNB 0.10417085 |
| 3.1.254287 | JEFF ALLEN CRANE | ADDRESS REDACTED | | | BTC 0.132508582016475<br>CEL 2604.11078159568<br>ETC 18.2632910832056<br>ETH 5.26063103851372<br>MATIC 11489.5108439748<br>USDC 0.0559699368945589 | BTC 0.0000006<br>ETH 0.000002<br>USDC 0.00416811859261568<br>UST 257.93 | |
| 3.1.254288 | JEFF ANDERSON | ADDRESS REDACTED | | | CEL 1.10607871877734 | | |
| 3.1.254289 | JEFF ANDERSON | ADDRESS REDACTED | | | BTC 0.000021862494170483<br>USDC 1.18503617621843 | | BTC 0.000080566078578326 |
| 3.1.254290 | JEFF AREAN | ADDRESS REDACTED | | | ADA 1019.62632340996<br>BTC 0.0714980586223964<br>DOT 16.0687951444054<br>ETH 1.12846728549887<br>LINK 5.94058662261729<br>MATIC 257.904520308272<br>SNX 22.4441245060938<br>UNI 10.4546678021789<br>USDC 1103.71520806825 | | |
| 3.1.254291 | JEFF ARFSTEN | ADDRESS REDACTED | | | AAVE 6.04751997251249<br>ETH 0.767449528788938<br>LINK 209.480648867036<br>SNX 310.582689262745 | | |
| 3.1.254292 | JEFF ARROWSMITH | ADDRESS REDACTED | | | ADA 0.0863761304184009<br>BTC 0.0949299941982396<br>DOT 16.8499993160198<br>ETH 0.371919365600547<br>GUSD 1077.36330746066<br>LINK 14.3051654991374<br>LUNC 5.13911763645752<br>MATIC 294.362974429842<br>USDC 644.788102087787 | | |
| 3.1.254293 | JEFF ATKINS | ADDRESS REDACTED | | | BTC 0.000000807116445516<br>MCDAI 0.0338190244632771<br>USDC 0.83815076839524 | | |
| 3.1.254294 | JEFF ATKINSON | ADDRESS REDACTED | | | BTC 0.93036468<br>CEL 888.781141913899 | | |
| 3.1.254295 | JEFF ATTARD | ADDRESS REDACTED | | | AAVE 0.00000033232696651<br>BTC 0.000007164137203911<br>CEL 534.548993588374<br>ETH 11.7157093752847<br>USDC 1.50816608490108 | | |
| 3.1.254296 | JEFF AYLING | ADDRESS REDACTED | | | CEL 1.09371329906968 | | |
| 3.1.254297 | JEFF BAIETTO | ADDRESS REDACTED | | | BTC 0.00117937510150387<br>ETH 0.00927087686694771<br>MATIC 10143.4408990622<br>USDC 6664.68240783888 | BTC 1.61288561277603 | |
| 3.1.254298 | JEFF BAILEY | ADDRESS REDACTED | | | BTC 0.00121199131209914<br>ETH 0.000005163973146109<br>USDC 1.19291661973112 | | |
| 3.1.254299 | JEFF BAIOCCO | ADDRESS REDACTED | | | ADA 1.96911798787412<br>BTC 0.000341530060986607<br>DASH 0.0109209600352135<br>ETH 0.00480552384316305<br>USDC 0.187211807982081 | ADA 0.000000381733179725<br>BTC 0.00000000474212187<br>DASH 0.000000005591181171<br>ETH 0.000001865648331601 | |
| 3.1.254300 | JEFF BAKER | ADDRESS REDACTED | | | AVAX 48.7953638241631<br>BTC 0.000554910974937586<br>LINK 0.0169021916378627<br>MATIC 5650.76989097823<br>SNX 0.174779090549957<br>TUSD 0.264258738275703<br>USDC 2.54609405228259<br>USDT ERC20 0.0214653841999634<br>XLM 0.30313260180755 8 | AVAX 0.775074248971436 | |
| 3.1.254301 | JEFF BALDEVIESO | ADDRESS REDACTED | | | CEL 0.000070342024270704 | | |
| 3.1.254302 | JEFF BARFIELD | ADDRESS REDACTED | | | BAT 0.00527492165426328<br>BTC 0.288521220058332<br>ETH 0.000029063468105342<br>LINK 0.00681547650633043<br>SNX 0.0241277962965638<br>USDC 70842.7783415633 | BTC 0.00000077 | |
| 3.1.254303 | JEFF BARNOVITZ | ADDRESS REDACTED | | | BTC 0.000101130959603904<br>CEL 1.09419692560689<br>LTC 0.0877736731032296 | LTC 0.000000180823246548 | |
| 3.1.254304 | JEFF BARTOLO | ADDRESS REDACTED | | | BTC 0.000000691737644109<br>CEL 1.15108266105656<br>SNX 43.1689199186074<br>USDC 0.0856492791312811 | | |
| 3.1.254305 | JEFF BASTASA | ADDRESS REDACTED | | | CEL 44.7812953233433 | | |
| 3.1.254306 | JEFF BAUER | ADDRESS REDACTED | | | BSV 2.06459939380232<br>BTC 0.000000247025468049999<br>ETH 0.00406955351391752 | BTC 0.000000003524652209 | |
| 3.1.254307 | JEFF BAYANI | ADDRESS REDACTED | | | BTC 0.00046330226128597<br>XLM 1199.18860390503<br>XRP 72.6646641884116 | | |
| 3.1.254308 | JEFF BECK | ADDRESS REDACTED | | | ADA 0.529207587030284<br>BTC 0.218401183043166<br>DOT 36.2617344241912<br>MATIC 1.73815827178057<br>USDC 0.925435383768735 | USDC 0.000000773908702887 | |
| 3.1.254309 | JEFF BEEDHAM | ADDRESS REDACTED | | | BTC 0.000043373912643945<br>USDC 2.14930610669712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254310 | JEFF BELL | ADDRESS REDACTED | | | BCH 7.22827227016586<br>BTC 0.000013542854779755<br>DASH 42.0896801792946<br>EOS 1650.79137814636<br>SGB 102.901934949081<br>USDC 0.00787513362449256<br>XLM 17.4816768575841<br>XRP 0.000000021527744827 | | |
| 3.1.254311 | JEFF BELL | ADDRESS REDACTED | | | SGB 0.000494868599492013<br>XRP 0.00330733855959833 | | |
| 3.1.254312 | JEFF BENCIN | ADDRESS REDACTED | | | BCH 0.0646711989672614<br>BTC 0.530184493065662<br>COMP 24.7102768909827<br>DOT 573.889565776487<br>ETH 33.285644640009<br>LINK 197.905380224199<br>MATIC 9460.58094165749<br>SNX 577.172587424731<br>USDC 25400.8278418026 | | ETH 0.209872 |
| 3.1.254313 | JEFF BENNETT | ADDRESS REDACTED | | | BTC 0.000022524907570578<br>COMP 0.00177638941729086<br>DASH 1.53895636820301<br>ETH 0.00113788183821456<br>MATIC 0.441348895773292<br>SNX 0.097246063771508<br>XLM 0.162579217385819 | | |
| 3.1.254314 | JEFF BERINGER | ADDRESS REDACTED | | | BTC 0.00005372647380675<br>CEL 0.000074160832540149<br>EOS 0.0061344350587902<br>ETH 0.00262995260869801<br>KNC 0.133997836268187<br>MATIC 0.209520194211705<br>SGB 0.15722525585991<br>UNI 0.0324131164255026<br>USDC 0.423623011030871<br>XRP 1.05077823038676 | | |
| 3.1.254315 | JEFF BERMAN | ADDRESS REDACTED | | | BTC 0.0000001797184592429999<br>ETH 0.000000793664110618<br>MATIC 0.0147064019560712 | BTC 0.000000009495994942 | |
| 3.1.254316 | JEFF BERNARD | ADDRESS REDACTED | | | BTC 0.000000999512156455<br>CEL 0.0519521209628015 | | |
| 3.1.254317 | JEFF BERRAR | ADDRESS REDACTED | | | BTC 0.00106733186274261<br>CEL 0.00019358766242668<br>USDT ERC20 1.7835606316305 | | |
| 3.1.254318 | JEFF BETAU | ADDRESS REDACTED | | | ADA 0.754254126136205<br>DOT 0.203802421305339 | | |
| 3.1.254319 | JEFF BILYEU | ADDRESS REDACTED | | | AAVE 3.42647890761037<br>ADA 20.6761336728837<br>AVAX 45.8883754318825<br>BAT 9.93155391021052<br>BCH 0.0049731480073512<br>BTC 0.0000012115662968199<br>CEL 13255.5272316405<br>COMP 3.14863684947117<br>DOT 0.888586326381828<br>ETH 6.32934756112476<br>LINK 164.141032473173<br>LTC 0.0294211008000797<br>MANA 0.122644033230714<br>MATIC 6.30855408816065<br>SNX 148.547949252353<br>UNI 107.307211000755<br>USDC 34.2403704925148<br>USDT ERC20 255.670222117097 | ADA 0.00000095671499808<br>BTC 0.000000009971193782<br>DOT 0.000000000036364664<br>USDC 97.2696050534688 | |
| 3.1.254320 | JEFF BISSINGER | ADDRESS REDACTED | | | ADA 103.579421161587<br>BTC 0.135473850302925<br>MATIC 337.85843169535 | BTC 0.00255276 | |
| 3.1.254321 | JEFF BLACKMON | ADDRESS REDACTED | | | BTC 0.000852899325724967<br>USDC 217.607206293389 | | |
| 3.1.254322 | JEFF BLILER | ADDRESS REDACTED | | | ADA 0.216585560016067<br>BTC 0.0175719831177397<br>MATIC 467.602762005957<br>USDC 226.566766516993 | | |
| 3.1.254323 | JEFF BLUE | ADDRESS REDACTED | | | BTC 0.000586376384763045<br>USDC 99.7975965165298<br>XRP 1887.21796171789 | | |
| 3.1.254324 | JEFF BLUEM | ADDRESS REDACTED | | | BTC 0.000265204693773519<br>DOT 5.57981768696844<br>MATIC 32.1239132205307 | | |
| 3.1.254325 | JEFF BOBBIN | ADDRESS REDACTED | | | BTC 0.00000148969176151499 | | |
| 3.1.254326 | JEFF BORK | ADDRESS REDACTED | | | BTC 0.000002362589730202<br>BUSD 0.0110369574728815<br>COMP 0.272206103443541<br>EOS 0.00116028939515997<br>MATIC 0.0493421525710051<br>SGB 1288.30216493634<br>UNI 0.000203517912069578<br>USDT ERC20 0.11421529377717<br>XRP 0.00222856987589796 | | |
| 3.1.254327 | JEFF BOURQUIN | ADDRESS REDACTED | | | BTC 0.00004059375518448<br>DOT 0.0608313037682848<br>ETH 0.00875732514594301<br>GUSD 0.623095586564321<br>MATIC 6.35741902916017<br>MCDAI 42.3432039377347<br>USDC 0.0546224586777501 | MATIC 0.00155565228148521<br>USDC 0.00000051829604106 | |
| 3.1.254328 | JEFF BRADFORD | ADDRESS REDACTED | | | ADA 0.000000340512525094<br>BTC 0.000000418625926611999<br>BUSD 0.00000000000115370459999999<br>ETH 0.000001211988331266<br>LINK 0.000001566793842295<br>MANA 0.000000330808481467<br>MATIC 0.000372870536822923<br>MCDAI 0.000000015334264778<br>USDC 0.000433380417348542<br>USDT ERC20 0.0000153318278389699 | ADA 0.473487602110355<br>BTC 0.000000003229807118<br>BUSD 0.0277012239299596<br>LINK 0.000663199168357667<br>MANA 0.0038371662449794<br>MATIC 0.00805251468249981<br>MCDAI 0.0536335128521051<br>USDC 0.000000526279693445<br>USDT ERC20 0.025618283341606 | |
| 3.1.254329 | JEFF BRANCH | ADDRESS REDACTED | | | CEL 0.000907859524487974<br>ETH 0.000093113848381012<br>MATIC 0.619972075801151<br>XRP 2.19357682161801 | | |
| 3.1.254330 | JEFF BREGLIO | ADDRESS REDACTED | | | BTC 0.000813954566684668<br>ETH 8.31477680698503 | | |
| 3.1.254331 | JEFF BRENNER | ADDRESS REDACTED | | | BTC 0.000820434425464122<br>SGB 1052.50864581867<br>XRP 0.000000891740510673 | | |
| 3.1.254332 | JEFF BRINKMAN | ADDRESS REDACTED | | | BTC 0.13848869266306<br>CEL 563.28252142074<br>ETH 2.57783556032248<br>MATIC 5216.94511028186<br>USDC 526.362056984394 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254333 | JEFF BRIONES JR | ADDRESS REDACTED | | | AVAX 11.6665319493712<br>BTC 0.00223811981341594<br>ETH 0.0340238792805792<br>SOL 1.24343589245859<br>USDC 10330.308884079 | AVAX 9.76542<br>BTC 0.0000006<br>SOL 3.10582<br>USDC 71.098 | |
| 3.1.254334 | JEFF BROMLEY | ADDRESS REDACTED | | | AVAX 6.20058830497762<br>DASH 5.07442308182778<br>ETH 3.2126866841865 | | |
| 3.1.254335 | JEFF BRONSTAD | ADDRESS REDACTED | | | ADA 1772.54814483434<br>BTC 0.000076715730179175<br>DOT 111.571606094636<br>MATIC 1862.74463620194<br>USDC 4.97268993537858 | | |
| 3.1.254336 | JEFF BROOKS | ADDRESS REDACTED | | | BTC 0.00102718431946315<br>USDC 55261.5312000089 | | |
| 3.1.254337 | JEFF BROWN | ADDRESS REDACTED | | | BTC 0.00953700438256497 | | |
| 3.1.254338 | JEFF BROWN | ADDRESS REDACTED | | | XLM 14.6318364485354 | | |
| 3.1.254339 | JEFF BROWN | ADDRESS REDACTED | | | BTC 0.00290324395919943<br>DOT 2.45625494779935 | | |
| 3.1.254340 | JEFF BRUSH | ADDRESS REDACTED | | | BTC 0.0000053650396513969<br>ETH 15.1900825955889<br>USDC 31503.5232755899 | | |
| 3.1.254341 | JEFF BUCKNER | ADDRESS REDACTED | | | BAT 0.000167841015979692<br>BTC 0.000000141968381315999<br>DOT 0.0294199729709357<br>ETH 0.000000344856390851<br>LINK 0.000032313653505293<br>MATIC 0.0010080919097952<br>SOL 0.000468890615369773<br>USDC 0.00466799396081354 | BTC 0.000000007010442487<br>SOL 0.000000000611483346<br>USDC 0.000000663531544132 | |
| 3.1.254342 | JEFF BULLOCK | ADDRESS REDACTED | | | BTC 0.267305245361477<br>ETH 1.56840557405582 | | |
| 3.1.254343 | JEFF BURKMAN | ADDRESS REDACTED | | | ETH 3.2534884275736 | | |
| 3.1.254344 | JEFF BUSCHER | ADDRESS REDACTED | | | LINK 0.0937501830054227<br>USDC 5.7974665017674 | | |
| 3.1.254345 | JEFF BUTLER | ADDRESS REDACTED | | | BTC 0.00254476452746682<br>ETH 1.07556054062646<br>GUSD 9.76413573651347 | BTC 4.40259180398045<br>GUSD 0.00465890293105062 | |
| 3.1.254346 | JEFF BUTTARS | ADDRESS REDACTED | | | ADA 1056.18064014131<br>BTC 0.263937490722816 | | |
| 3.1.254347 | JEFF CALLICUTT | ADDRESS REDACTED | | | ADA 3020.98450563921<br>AVAX 16.3762424284873<br>BTC 0.013103794482434<br>DOT 52.6020144526869<br>SOL 11.1738372897347<br>USDC 10420.7939634127 | | |
| 3.1.254348 | JEFF CAMERON | ADDRESS REDACTED | | | BTC 0.000032597671728976<br>ETH 0.00017509697836861 | | |
| 3.1.254349 | JEFF CANCELLA | ADDRESS REDACTED | | | BTC 0.00135629034666206<br>EOS 20.9876187808021<br>MATIC 1623.69413419096<br>SNX 114.148494085644 | | |
| 3.1.254350 | JEFF CANLAS | ADDRESS REDACTED | | | BTC 0.0160242459785368<br>CEL 1.14468812800825<br>ETH 0.0084853578362821 | | |
| 3.1.254351 | JEFF CAPPELL | ADDRESS REDACTED | | | BTC 0.010326531447568<br>MATIC 309.683739004287 | | |
| 3.1.254352 | JEFF CARDIN | ADDRESS REDACTED | | | BTC 0.260222461473849<br>COMP 0.150448772686307<br>MATIC 3125.50571014805<br>OMG 111.026322342584<br>XLM 14359.7922297514 | | |
| 3.1.254353 | JEFF CARLAT | ADDRESS REDACTED | | | BTC 0.0742453208227139 | | |
| 3.1.254354 | JEFF CARNLEY | ADDRESS REDACTED | | | BTC 0.0638808703677386 | | |
| 3.1.254355 | JEFF CARTER | ADDRESS REDACTED | | | BTC 0.000000019780732479<br>ETH 0.000000125225187306<br>MATIC 0.000623711167384362 | | |
| 3.1.254356 | JEFF CASPER | ADDRESS REDACTED | | | ADA 413.306133093553<br>BTC 0.00085857933167166 | | |
| 3.1.254357 | JEFF CASPER | ADDRESS REDACTED | | | ADA 516.633684263442<br>BTC 0.0127278797389984<br>MATIC 571.640660539158 | | |
| 3.1.254358 | JEFF CATALANO | ADDRESS REDACTED | | | USDC 99.7964579817923 | | |
| 3.1.254359 | JEFF CAVINS | ADDRESS REDACTED | | | ADA 5.43034893939316<br>BTC 0.00123064558949492<br>MATIC 8.82753931286007 | MATIC 0.00495067014300161 | |
| 3.1.254360 | JEFF CHAMBERS | ADDRESS REDACTED | | | AAVE 6.30850548780254<br>BTC 0.00114506364738201 | | |
| 3.1.254361 | JEFF CHAN | ADDRESS REDACTED | | | ETH 0.000619050499794051 | | |
| 3.1.254362 | JEFF CHANG | ADDRESS REDACTED | | | BAT 200.232550416724<br>BTC 0.00538869730255642<br>ETH 0.0182781035797957<br>MATIC 5182.01180725207<br>USDC 209.41362657555 | | |
| 3.1.254363 | JEFF CHANG | ADDRESS REDACTED | | | BNB 59.5082521409579<br>BTC 1.00900838609327<br>ETH 9.72239886737135<br>LTC 4.0506446059715 | | |
| 3.1.254364 | JEFF CHARBONNET | ADDRESS REDACTED | | | BTC 0.0746025783313549<br>ETH 5.42914907889628<br>MATIC 294.966407028327 | | |
| 3.1.254365 | JEFF CHEN | ADDRESS REDACTED | | | BCH 1.44773859843971<br>BTC 0.51976255617019<br>CEL 47.4629513006802<br>COMP 8.88138942154547<br>DASH 1.36949441054097<br>ETH 37.8408783118079<br>LTC 10.7993940092847<br>MATIC 3494.65180593699<br>SNX 435.856783928568<br>USDC 17733.5878329144 | | |
| 3.1.254366 | JEFF CHEN | ADDRESS REDACTED | | | BTC 0.00281193031394<br>ETH 6.76063926000587 | | |
| 3.1.254367 | JEFF CHIANG | ADDRESS REDACTED | | | BTC 0.00554956451834367<br>ETH 5.26648093308704 | ETH 0.15042406 | |
| 3.1.254368 | JEFF CHIAPPINI | ADDRESS REDACTED | | | BTC 0.0326883068816743<br>ETH 0.0718932829625092<br>LTC 0.00261392450881054<br>USDC 272.571577042941 | | |
| 3.1.254369 | JEFF CHIN | ADDRESS REDACTED | | | BAT 3010.75733707648<br>BTC 0.000893042447834329<br>USDC 5285.84112932342<br>USDT ERC20 7407.67137309621 | | |
| 3.1.254370 | JEFF CHITTILAPPILLY | ADDRESS REDACTED | | | ADA 45.792832162672<br>CEL 0.00495236752206893 | | |
| 3.1.254371 | JEFF CHOO | ADDRESS REDACTED | | | BTC 0.000001412704535708<br>ETH 0.0434932008367842 | | |
| 3.1.254372 | JEFF CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000001568084165255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254373 | JEFF CHU | ADDRESS REDACTED | | | BTC 4.15282925895065<br>ETH 17.0425074771118<br>USDC 76257.4969623902 | | |
| 3.1.254374 | JEFF CLEMENT | ADDRESS REDACTED | | | BTC 0.186318436419876<br>ETH 5.37513211179301 | | |
| 3.1.254375 | JEFF CLOWDUS | ADDRESS REDACTED | | | MATIC 0.479913914385883 | | |
| 3.1.254376 | JEFF COATES | ADDRESS REDACTED | | | LTC 0.00125784870286951<br>XLM 0.330289649131118 | | |
| 3.1.254377 | JEFF COGLEY | ADDRESS REDACTED | | | BTC 0.015830280495945<br>USDC 108731.448499491 | | |
| 3.1.254378 | JEFF COLEMAN | ADDRESS REDACTED | | | ETH 0.00000276414528941<br>LTC 0.0175671653006094<br>MATIC 7.23738658313515 | | |
| 3.1.254379 | JEFF COLLINS | ADDRESS REDACTED | | | ADA 104.560454429447<br>DOT 4.61463908700832 | | |
| 3.1.254380 | JEFF COOLEY | ADDRESS REDACTED | | | BTC 3.50044618385803<br>DOT 18.9232090192516<br>EOS 0.269469414098222<br>ETC 0.0434629886400883<br>ETH 66.7446389959333<br>SGB 241.412092363417<br>XLM 12507.5702885271<br>XRP 0.902836561412144<br>ZEC 0.000026205768050381<br>ZRX 10632.2877392938 | | |
| 3.1.254381 | JEFF COOLIDGE | ADDRESS REDACTED | | | BTC 0.000029199200139316 | | |
| 3.1.254382 | JEFF CORBITT | ADDRESS REDACTED | | | BTC 0.00110016144482496<br>MCDAI 428.589388127778 | | |
| 3.1.254383 | JEFF CORNATZOR | ADDRESS REDACTED | | | ETH 0.029077351750822 | | |
| 3.1.254384 | JEFF CORTINA | ADDRESS REDACTED | | | USDC 244.657875178833 | | |
| 3.1.254385 | JEFF COUCH | ADDRESS REDACTED | | | BTC 0.00138649310906887<br>ETH 6.55524760164415<br>LUNC 11.5 | | |
| 3.1.254386 | JEFF COUTO | ADDRESS REDACTED | | | BAT 0.0359966608409535<br>BCH 0.000018862660829414<br>BTC 0.000000856993809356<br>CEL 0.0542655911896712<br>ZEC 0.00611288190966025 | | |
| 3.1.254387 | JEFF COVINGTON | ADDRESS REDACTED | | | LTC 3.72896325 | | |
| 3.1.254388 | JEFF CRABTREE | ADDRESS REDACTED | | | BTC 0.177805727834542<br>ETH 1.12609324182803<br>USDC 5.59348336865202 | USDC 5154.4412377291 | |
| 3.1.254389 | JEFF CROUCIER | ADDRESS REDACTED | | | PAXG 0.0321505174491296 | | |
| 3.1.254390 | JEFF CUMMINGS | ADDRESS REDACTED | | | BTC 0.00376498205105223<br>CEL 4024.0529244179<br>GUSD 116.539953641415 | | |
| 3.1.254391 | JEFF DATTILO | ADDRESS REDACTED | | | ETH 0.00217326841244143 | | |
| 3.1.254392 | JEFF DAVIDSON | ADDRESS REDACTED | | | BAT 188.112085898951<br>BCH 0.286118844552849<br>BTC 0.000014415311576598<br>KNC 0.00252222449080526<br>LINK 12.9532824651253<br>LTC 0.0005708698319626<br>MATIC 621.609176565182<br>UNI 0.0077518140025146<br>XLM 0.420245127729735 | | |
| 3.1.254393 | JEFF DAY | ADDRESS REDACTED | | | MATIC 371.415590857198 | | |
| 3.1.254394 | JEFF DAY | ADDRESS REDACTED | | | ETH 0.000010077893228179 | | |
| 3.1.254395 | JEFF DEAN | ADDRESS REDACTED | | | BCH 0.000187218464221518<br>ETH 0.000127872564875179 | | |
| 3.1.254396 | JEFF DEBOLT | ADDRESS REDACTED | | | BTC 0.000859316733080276<br>MATIC 2162.07568912918 | MATIC 0.00298017480405367 | |
| 3.1.254397 | JEFF DELL | ADDRESS REDACTED | | | BTC 0.0510741276061211<br>USDC 1075.52961470873 | | |
| 3.1.254398 | JEFF DEMING | ADDRESS REDACTED | | | AAVE 0.00584302152063305<br>BCH 0.018969562146253<br>BTC 0.0000862330858765519<br>CEL 0.979658994681389<br>ETC 0.0551122538231985<br>KNC 0.0714464194297401<br>LINK 0.354136077713665<br>MCDAI 42.376202515895<br>USDC 22.5430576621818<br>ZRX 0.184400511734221 | | |
| 3.1.254399 | JEFF DENSON | ADDRESS REDACTED | | | BTC 0.0000019302993857529<br>LINK 0.00127324196754009<br>MATIC 0.323145794581936 | | |
| 3.1.254400 | JEFF DEVLIN | ADDRESS REDACTED | | | BTC 0.0690556871217656<br>DOT 2.20980725261544 | BTC 0.02766316 | |
| 3.1.254401 | JEFF DIAZ | ADDRESS REDACTED | | | MATIC 1.63559700080214 | | |
| 3.1.254402 | JEFF DICKSON | ADDRESS REDACTED | | | AAVE 8.61166763858161<br>BTC 0.174489529689363<br>ETH 5.03335740150426<br>MATIC 478.741662689299<br>SGB 253.6902743841<br>USDC 4710.03808786256<br>XRP 0.271842490758423 | | |
| 3.1.254403 | JEFF DIEM | ADDRESS REDACTED | | | BTC 0.0382225592270676<br>ETH 0.414053567827127<br>GUSD 0.130545700820292<br>MATIC 0.095827755191873<br>USDC 0.606404703671136 | | |
| 3.1.254404 | JEFF DIERCKS | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>ETH 1.67902352825008<br>USDC 5232.47485838417 | | |
| 3.1.254405 | JEFF DOLAN | ADDRESS REDACTED | | | BTC 0.0000012578401082129<br>CEL 1.14502746866688 | | BTC 0.00104311310005598 |
| 3.1.254406 | JEFF DORMAN | ADDRESS REDACTED | | | BTC 0.00147674369684954<br>CEL 1.15138918862622 | BTC 0.000000009486902052 | |
| 3.1.254407 | JEFF DOSS | ADDRESS REDACTED | | | ADA 3.20859501528835<br>AVAX 0.0762914756908356<br>BTC 0.000169743015670729<br>DOT 0.0784526303598027<br>ETH 0.00280484781049835<br>LINK 21.1051663545329<br>MANA 91.486594390764<br>MATIC 2.3183883339261<br>MCDAI 2.78103011337985<br>USDC 52.0671804488598<br>XLM 1.08735417611966 | | BTC 0.133339963113608<br>ETH 2.028670397821<br>MCDAI 2623.96445203684<br>USDC 0.000000759853784387<br>XLM 4582.44800136259<br>XRP 24989.4135491253 |
| 3.1.254408 | JEFF DOSSEY | ADDRESS REDACTED | | | ADA 413.223591178076<br>BCH 0.00073976614518367<br>BTC 0.0502387254441077<br>DOT 29.3717398988482<br>ETH 2.51404755755122<br>MATIC 2568.27918538057 | | |
| 3.1.254409 | JEFF DOWNIE | ADDRESS REDACTED | | | MATIC 1066.47331380193<br>SNX 85.0111457427411 | | |
| 3.1.254410 | JEFF DRETTWAN | ADDRESS REDACTED | | | MATIC 191.998526166056 | | |
| 3.1.254411 | JEFF DUNHAM | ADDRESS REDACTED | | | CEL 1.87500830199596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254412 | JEFF ECKERT | ADDRESS REDACTED | | | AAVE 0.00217698152671308<br>BTC 0.000065168451773029<br>ETH 0.000776556747937938<br>LINK 0.00905730491440223 | | |
| 3.1.254413 | JEFF EDVAN | ADDRESS REDACTED | | | ADA 0.000000964803708482<br>BTC 0.000000006828551321<br>CEL 0.250944348653585 | | |
| 3.1.254414 | JEFF EHLENZ | ADDRESS REDACTED | | | ADA 115.609924388026<br>AVAX 0.000972729901641576<br>BTC 0.246197800979574<br>DOGE 0.0512217448855704<br>DOT 11.3368770825805<br>EOS 0.137986326226879<br>ETH 1.13329967237295<br>LINK 38.5041853046836<br>LTC 0.0000161688015537029<br>MANA 0.00750595079868782<br>MATIC 305.730577869993<br>SNX 0.0813858808789894<br>SOL 17.0073676249116<br>USDC 0.00141272323761921<br>XLM 0.0699304532430309<br>XTZ 0.0139109062620371 | BTC 0.0077330558900602 | |
| 3.1.254415 | JEFF ELROD | ADDRESS REDACTED | | | AVAX 0.817989128506518<br>BTC 0.000656591100468891<br>ETH 2.08606370462575<br>MATIC 239.309002639662<br>SOL 4.7474748129778 | BTC 0.000000363162000423 | |
| 3.1.254416 | JEFF EMERSON | ADDRESS REDACTED | | | BTC 0.00109145808292699<br>USDC 1069.41976512488 | | |
| 3.1.254417 | JEFF EMRICK | ADDRESS REDACTED | | | ADA 949.94085542825<br>AVAX 31.5042502090876<br>BTC 0.133930262291687<br>DOT 48.1193886512843<br>ETH 7.3667600141185<br>SOL 156.011850054086<br>USDC 3683.29788750673 | | |
| 3.1.254418 | JEFF ENOS | ADDRESS REDACTED | | | CEL 1084.6555784666<br>ETH 0.0267213752970498<br>SNX 19.6441598957003 | | |
| 3.1.254419 | JEFF ENTIN | ADDRESS REDACTED | | | BTC 0.0388558362644458<br>USDC 2149.09221796262 | | |
| 3.1.254420 | JEFF FENG-HSU LIN | ADDRESS REDACTED | | | ADA 0.000971890332149068<br>BTC 0.100221483615102<br>CEL 80.5458158190886<br>DOGE 7352.62436025276<br>ETH 2.00409557615015<br>GUSD 1005.17285822551<br>MCDAI 0.660851222419548<br>USDC 47369.2407961429 | | |
| 3.1.254421 | JEFF FERRONE | ADDRESS REDACTED | | | BTC 0.010448862630579<br>DOT 0.423393874778534<br>LUNC 1.09278237597325<br>XRP 0.307899281766974 | | |
| 3.1.254422 | JEFF FERZOCO | ADDRESS REDACTED | | | BTC 0.000249668670161795<br>USDC 0.698201734638739 | | |
| 3.1.254423 | JEFF FOK | ADDRESS REDACTED | | | BTC 0.00004768206122571<br>CEL 0.607843415732039<br>ETH 0.000652075293170316 | | |
| 3.1.254424 | JEFF FRANKLIN | ADDRESS REDACTED | | | LINK 0.00649648142801391 | | |
| 3.1.254425 | JEFF GALE | ADDRESS REDACTED | | | BTC 1.05750256973925<br>CEL 1.12925157531335<br>ETH 103.174490414929<br>USDC 135.218431367394<br>USDT ERC20 168.815703044581 | | |
| 3.1.254426 | JEFF GALLAGHER | ADDRESS REDACTED | | | BTC 0.0102625679263784<br>CEL 21.5127288828297<br>ETH 0.50546379340001<br>LINK 10.0975888834265 | | |
| 3.1.254427 | JEFF GARDNER | ADDRESS REDACTED | | | BCH 0.000000001709913189<br>BTC 0.000000004255341958<br>CEL 0.000047324686517585<br>DASH 0.000000006242656108<br>LTC 0.00000000994114112<br>SGB 153.33252448081<br>XLM 0.000000003504550876<br>XRP 0.153713530454089 | | |
| 3.1.254428 | JEFF GARMIRE | ADDRESS REDACTED | | | ADA 0.404071542435217<br>BTC 0.000001907482039963<br>LTC 0.0033721705908681<br>LUNC 0.00162910085359384<br>MATIC 1.01315709467684<br>USDC 0.000003373285678766<br>USDT ERC20 0.564206426427045 | | |
| 3.1.254429 | JEFF GEHA | ADDRESS REDACTED | | | CEL 0.0882020455142191<br>MATIC 0.00418914676559978<br>XRP 0.000000968292019836 | | |
| 3.1.254430 | JEFF GEISSLER | ADDRESS REDACTED | | | BTC 0.000999792344954376<br>ETH 0.0106451223763626<br>MATIC 3.89879221230682 | | |
| 3.1.254431 | JEFF GERHARDT | ADDRESS REDACTED | | | ETH 0.0161532538115981 | | |
| 3.1.254432 | JEFF GIVENS | ADDRESS REDACTED | | | BTC 0.000113769800399688<br>ETH 0.00551130058508869<br>MATIC 0.877248329580766<br>SOL 0.0384443100095851 | BTC 0.000000009044895183<br>ETH 6.81783298952652<br>MATIC 0.00506365003137477<br>SOL 0.000210347959332613 | |
| 3.1.254433 | JEFF GLOVSKY | ADDRESS REDACTED | | | BAT 34.58584953504<br>BTC 0.0217476822732298<br>ETH 2.10295211029699<br>LTC 0.523438365649693<br>MATIC 1359.15765102365<br>MCDAI 51.7665115597456<br>OMG 3.78139457094706<br>USDC 8515.50361039395 | | |
| 3.1.254434 | JEFF GODIN | ADDRESS REDACTED | | | AAVE 0.000251975435359525<br>BTC 0.00010048591166009<br>ETH 2.82104862436884<br>GUSD 0.0347248291946468<br>LINK 0.000018446275352928<br>LTC 0.00091271886148333<br>MATIC 0.282212988066309<br>SNX 0.0201211242056869<br>UNI 0.00243819052950446 | BTC 0.000000000465655167 | |
| 3.1.254435 | JEFF GOLDMAN | ADDRESS REDACTED | | | AVAX 16.3053292308846<br>BTC 0.204353333851377<br>DOT 100.274086038277<br>ETH 2.88739937834202<br>USDC 11.7777648389373<br>XLM 0.225622520622785 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254436 | JEFF GONSOULIN | ADDRESS REDACTED | | | BTC 0.000571189798312485<br>CEL 2061.17836386155<br>ETH 20.7216214634009<br>LINK 0.0113635508498067<br>MATIC 103.513692151769<br>SGB 7173.97964902774<br>XRP 0.00000012364551848 | | |
| 3.1.254437 | JEFF GOODSON | ADDRESS REDACTED | | | ETH 0.0000009932651708 | | |
| 3.1.254438 | JEFF GOULD | ADDRESS REDACTED | | | ADA 33.1155385019204<br>BTC 0.000525007848784744<br>ETH 0.0423786642416789<br>LINK 0.56918802987786 | | |
| 3.1.254439 | JEFF GRAHAM | ADDRESS REDACTED | | | ADA 243.061254409071<br>BTC 0.0102467554408268<br>CEL 32.5856182909558<br>PAX 0.00651703125703115<br>XLM 8.25489198213747 | | |
| 3.1.254440 | JEFF GREEN | ADDRESS REDACTED | | | CEL 2.54746030912015 | CEL 0.0990925581332177 | |
| 3.1.254441 | JEFF GREENE | ADDRESS REDACTED | | | ADA 0.0585805244883061<br>AVAX 0.00191634348526622<br>BTC 0.000004037822180172<br>ETH 0.758857722340155<br>MANA 0.00545309484341258<br>SOL 3.05074640501869 | ADA 0.000000870010419314<br>BTC 0.000000006368409338<br>ETH 0.095377890172634 | |
| 3.1.254442 | JEFF GREENWOOD | ADDRESS REDACTED | | | BTC 0.00125584965469084<br>ETH 1.05202925239027<br>SNX 161.33210655491 | | |
| 3.1.254443 | JEFF GREER | ADDRESS REDACTED | | | ADA 63.3676130675298<br>BTC 0.719220255000268<br>ETH 1.59180846050491 | | |
| 3.1.254444 | JEFF GREGORY | ADDRESS REDACTED | | | BTC 0.000728056873823304 | | |
| 3.1.254445 | JEFF GRITTER | ADDRESS REDACTED | | | USDC 0.000092197504686826 | USDC 0.106264739348201 | |
| 3.1.254446 | JEFF GUEST | ADDRESS REDACTED | | | BTC 0.0452906196296908<br>ETH 1.79158984730539<br>MATIC 305.970072504014 | | |
| 3.1.254447 | JEFF GUTHRIE | ADDRESS REDACTED | | | BTC 0.506128528469353<br>CEL 121.155262387691<br>ETH 2.16821576581144<br>LINK 51.8124387672299<br>MATIC 3374.88568247424<br>SOL 32.6277011061487<br>USDC 1052.34858708261<br>USDT ERC20 1.93136894881942 | | |
| 3.1.254448 | JEFF GYLDENBRAND | ADDRESS REDACTED | | | CEL 0.0356502776964606<br>XRP 0.294496520069776 | | |
| 3.1.254449 | JEFF HAISLIP | ADDRESS REDACTED | | | ADA 25.8907949602201<br>BTC 0.000049404521787939<br>CEL 540.374930922257<br>DOT 18.2456877676449<br>ETH 0.000215102941930848<br>KNC 0.0208157343138596<br>LINK 41.9802778240102<br>MATIC 2091.84533363259<br>OMG 0.00605773744835515<br>SGB 0.827161815326038<br>UNI 0.0199095408593038<br>XLM 131.402887996812<br>XRP 5.41078741986125<br>ZRX 33.8694859139694 | ETH 0.0261250210097017<br>MATIC 3703.55524660201 | |
| 3.1.254450 | JEFF HALL | ADDRESS REDACTED | | | ETH 0.928862341764508 | | |
| 3.1.254451 | JEFF HALL | ADDRESS REDACTED | | | BTC 0.000378610054246848<br>CEL 1.13996879487869<br>ETH 0.000973823231360245<br>USDC 10.6833364511319 | BTC 0.000025316362258577<br>USDC 0.335584155831243 | |
| 3.1.254452 | JEFF HAMILTON | ADDRESS REDACTED | | | BTC 0.0640402279495943 | | |
| 3.1.254453 | JEFF HANNA | ADDRESS REDACTED | | | ADA 410.553804587404<br>BTC 0.0516455482224262<br>ETH 0.072734275229485<br>LTC 2.10280124712758<br>OMG 0.383884588958181<br>SNX 60.1825621937231<br>USDC 1.01933898332748<br>XLM 0.802938700677542<br>XRP 0.000000583195578212 | | |
| 3.1.254454 | JEFF HANSON | ADDRESS REDACTED | | | BTC 0.00000000212278803<br>CEL 0.493784960514793<br>DOT 0.898677776256726<br>ETH 4.61936985215411<br>LTC 6.14132335718971<br>XRP 1.33467974716858 | | |
| 3.1.254455 | JEFF HARBUS | ADDRESS REDACTED | | | BTC 0.011163254099473 | BTC 0.00100003 | |
| 3.1.254456 | JEFF HARDEN | ADDRESS REDACTED | | | CEL 1.08790852528053 | | |
| 3.1.254457 | JEFF HARDING | ADDRESS REDACTED | | | ADA 2.6580324410201<br>AVAX 8.64532443862544<br>BCH 0.000439286835339661<br>BSV 0.513669036187115<br>BTC 0.000516567232068505<br>DOT 0.0326559884090519<br>EOS 3.80413341453632<br>ETH 0.00358672003545939<br>LTC 0.00367242451634454<br>SOL 5.08788947560823<br>USDC 26.6702711994769<br>XLM 0.227496463296081 | ADA 3498.94759574116<br>BTC 0.00000000118787636<br>DOT 0.000000000078196668<br>USDC 0.000000233888408005<br>XLM 0.000000039450256981 | |
| 3.1.254458 | JEFF HARLEY | ADDRESS REDACTED | | | BTC 0.000162081490276037<br>CEL 1.13283346306063<br>LTC 2.86277577682768 | | |
| 3.1.254459 | JEFF HARRIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.254460 | JEFF HARRISON | ADDRESS REDACTED | | | AAVE 0.0034993898914217<br>BSV 0.00204027853856558<br>BTC 0.132441893288146<br>ETH 11.0060286423328<br>MATIC 0.0984279605048777<br>MCDAI 1695.73240884268 | BTC 0.0816576666076575 | |
| 3.1.254461 | JEFF HART | ADDRESS REDACTED | | | AVAX 1.46758524773394<br>BTC 0.656373186035682<br>ETH 2.71383726963771<br>MATIC 137.691286001265<br>USDC 0.343695245897699 | | |
| 3.1.254462 | JEFF HARTER | ADDRESS REDACTED | | | BTC 0.000043199250820894 | | |
| 3.1.254463 | JEFF HASS | ADDRESS REDACTED | | | BTC 0.00226850022581851<br>CEL 246.025714474377<br>DOT 0.000000000094782212<br>LUNC 43.92<br>SNX 293.39809947<br>USDC 51.8419525676197 | | |
| 3.1.254464 | JEFF HATAWAY | ADDRESS REDACTED | | | ADA 0.169632275289892<br>BTC 0.000000252401335682<br>USDC 0.637967070527389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254465 | JEFF HATTON | ADDRESS REDACTED | | | BTC 0.0161927451405059<br>ETH 0.29242525827965 | | |
| 3.1.254466 | JEFF HAVENS | ADDRESS REDACTED | | | CEL 4.86828753328629<br>MATIC 0.004224 | | |
| 3.1.254467 | JEFF HEARN | ADDRESS REDACTED | | | BTC 0.000861526715446747<br>CEL 5.49994204772681<br>ETH 0.000002971759766 47<br>LINK 0.00113<br>SGB 951.547404849531 | | |
| 3.1.254468 | JEFF HEBARD | ADDRESS REDACTED | | | AAVE 0.00704054804740003<br>BTC 1.10859899944028<br>ETH 0.626641277541914<br>MATIC 1448.24954164502<br>SNX 1.08348758711714<br>SUSHI 0.248075552192314<br>USDT ERC20 1.01108606191253 | BTC 0.952102<br>USDC 0.001 | |
| 3.1.254469 | JEFF HEEDER | ADDRESS REDACTED | | | BTC 0.000610590557341083<br>ETH 0.146943481347259 | | |
| 3.1.254470 | JEFF HEILNER | ADDRESS REDACTED | | | CEL 1.11771139744286 | | |
| 3.1.254471 | JEFF HELTON | ADDRESS REDACTED | | | BCH 0.000288990570659516<br>BTC 0.000001899419980158<br>GUSD 0.161943629118425<br>USDC 0.625092033613899 | | |
| 3.1.254472 | JEFF HENDERSON | ADDRESS REDACTED | | | PAX 53.8352900102214<br>USDC 268.907041583642 | | |
| 3.1.254473 | JEFF HENTSCHEL | ADDRESS REDACTED | | | ADA 0.0621477572911276<br>BTC 0.000086332005544717<br>ETH 0.000329539278688199<br>LTC 0.000639047168675918<br>MATIC 0.338268815970132<br>USDC 4.66952327443913<br>XLM 0.0689376530227864 | BTC 0.000000007940034473<br>LTC 0.000002583279993754<br>MATIC 0.0021417566735074<br>USDC 0.00217613065010679 | |
| 3.1.254474 | JEFF HEVLE | ADDRESS REDACTED | | | BCH 0.00383191692226058<br>BTC 0.000000696003298901<br>BUSD 10.2642326688925<br>ETH 0.0000487590656480209<br>LINK 0.168146452131214<br>LTC 0.000018439397329972<br>XLM 34927.3701402757<br>XRP 0.000000442544435883 | | BCH 0.00000000146692988 |
| 3.1.254475 | JEFF HIGGINS | ADDRESS REDACTED | | | BTC 0.00001343678680269<br>CEL 0.0245030969640348 | | |
| 3.1.254476 | JEFF HILL | ADDRESS REDACTED | | | ADA 15.5357388498762<br>XRP 0.80488785872837 | | |
| 3.1.254477 | JEFF HILTPOLD | ADDRESS REDACTED | | | BTC 0.0532924999586722 | | |
| 3.1.254478 | JEFF HODGES | ADDRESS REDACTED | | | AAVE 0.000659709512226239<br>ADA 0.829645552355331<br>BTC 0.140784600721868<br>CEL 68.8911236414402<br>KNC 0.011300241281721<br>MATIC 1091.3715319279<br>SNX 0.0840768399212168 | | ADA 0.000000401209214033<br>XRP 0.000144 |
| 3.1.254479 | JEFF HOERLER | ADDRESS REDACTED | | | BTC 0.000288371352259743<br>CEL 279.310694317302<br>ETH 0.00212299301915124<br>USDC 79.8876521623795 | | BTC 0.000000008376746231 |
| 3.1.254480 | JEFF HOHBACH | ADDRESS REDACTED | | | BTC 0.000021448459267964<br>MATIC 0.487458365273555 | | |
| 3.1.254481 | JEFF HOLEK | ADDRESS REDACTED | | | BTC 0.000015908956952205<br>CEL 1.86906698329767 | | |
| 3.1.254482 | JEFF HOLLAND | ADDRESS REDACTED | | | BTC 0.000000537720999394999<br>USDC 2.21666312227568 | | |
| 3.1.254483 | JEFF HOLLMAN | ADDRESS REDACTED | | | MATIC 512.941077196312 | | |
| 3.1.254484 | JEFF HOLMES | ADDRESS REDACTED | | | BTC 0.000870898070089877<br>CEL 417.785282390972<br>ETH 31.8111322334955<br>USDC 21966.2213818003 | | |
| 3.1.254485 | JEFF HOPGOOD | ADDRESS REDACTED | | | BTC 0.0443913590619485<br>CEL 25.5302210869822<br>DOGE 2036.84726016309<br>ETH 1.2478107071689<br>KNC 21.9009326837053<br>LINK 2.7920663167782<br>MATIC 369.12029669976<br>SGB 179.359190181128<br>UNI 25.5762759839379<br>USDC 345.057469918515<br>XLM 1554.35102112049<br>XRP 1173.25828137441 | | |
| 3.1.254486 | JEFF HOPKIN | ADDRESS REDACTED | | | CEL 19.6057487664299<br>DOT 3.49974976<br>ETH 0.0997415676092468 | | |
| 3.1.254487 | JEFF HOROWITZ | ADDRESS REDACTED | | | BTC 0.00115553334807009<br>SNX 502.267128340148 | | |
| 3.1.254488 | JEFF HORVITZ | ADDRESS REDACTED | | | BTC 0.00104788444627279 | | |
| 3.1.254489 | JEFF HOVERSON | ADDRESS REDACTED | | | ETH 0.435348158524151 | | |
| 3.1.254490 | JEFF HOWSER | ADDRESS REDACTED | | | BTC 0.0030286685966422<br>ETH 0.00038638633740442<br>SNX 0.0265299457844418<br>USDC 0.00103307872730204 | | |
| 3.1.254491 | JEFF HU | ADDRESS REDACTED | | | BTC 0.0010911400881283<br>ETH 1.48908013484185<br>USDT ERC20 109.844164000856 | | |
| 3.1.254492 | JEFF HUCALUK | ADDRESS REDACTED | | | BTC 0.000370198709666053<br>ETH 16.2044081886927<br>PAXG 0.0282245663113232 | | |
| 3.1.254493 | JEFF HUELSKOETTER | ADDRESS REDACTED | | | BTC 0.00138454920004809<br>DOT 0.126181788555946<br>ETH 0.00240693048133073 | | |
| 3.1.254494 | JEFF HUNTLEY | ADDRESS REDACTED | | | BTC 0.000000002452838958 | | |
| 3.1.254495 | JEFF HUTTON | ADDRESS REDACTED | | | 1INCH 760.795909464798<br>AAVE 7.00017590145075<br>ADA 2034.09496424595<br>AVAX 8.13489634113467<br>BTC 0.37609086233662<br>COMP 10.1166014650777<br>LINK 100.34152072872<br>LTC 10.1062936868019<br>MANA 94.1218405323742<br>MATIC 2552.22843400211<br>SUSHI 23.5670516793102<br>UNI 99.9077572021073<br>XLM 200.83645119896<br>XTZ 408.034132175677<br>ZEC 10.0598885325765<br>ZRX 178.814020567164 | | |
| 3.1.254496 | JEFF HUTTON | ADDRESS REDACTED | | | BAT 0.00000041<br>MANA 0.0000004<br>ZRX 0.00000057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254497 | JEFF HUTZ | ADDRESS REDACTED | | | BTC 0.00121111486319359<br>DOT 3.51376950468124<br>ETH 1.69659525762615 | | |
| 3.1.254498 | JEFF HYATT | ADDRESS REDACTED | | | BTC 0.0255589422525201<br>ETH 0.0556311470447536<br>MATIC 28.9582344654964<br>SOL 2.11078863781817 | BTC 0.000591 | |
| 3.1.254499 | JEFF IKE PHILEMON | ADDRESS REDACTED | | | BTC 0.00120677310306864 | | |
| 3.1.254500 | JEFF IKE PHILEMON | ADDRESS REDACTED | | | BTC 0.000000438519142614<br>USDT ERC20 0.575107417864601 | | |
| 3.1.254501 | JEFF ISLIP | ADDRESS REDACTED | | | BTC 0.0737988946320271<br>CEL 6.06985745820215<br>DOT 20.4173748535523<br>ETH 0.352122018825238<br>LINK 15.4162961688247<br>LUNC 33.4255920883345<br>MATIC 134.323856079799<br>XRP 1030.41352534245 | | |
| 3.1.254502 | JEFF IWASAKI | ADDRESS REDACTED | | | AAVE 2.00290373580075<br>BAT 963.366880727057<br>BCH 0.125651179965107<br>BSV 0.0829227294008097<br>BTC 0.878329766962114<br>DASH 2.2260335452613<br>EOS 948.308346533336<br>ETH 0.000343253830820565<br>LTC 93.5999086412622<br>OMG 63.8447082485629<br>USDC 22078.7229653607<br>USDT ERC20 10.1309786710933<br>XLM 3923.47147644425<br>XRP 6617.7397 | ETH 0.381674047300974<br>USDT ERC20 0.000000920538237676 | |
| 3.1.254503 | JEFF J MILEWSKI | ADDRESS REDACTED | | | BTC 0.0146885109245453<br>MATIC 252.195999889065<br>SNX 0.111582888740966<br>SOL 19.7117195464908<br>USDC 0.939376590788542 | | |
| 3.1.254504 | JEFF JACKSON | ADDRESS REDACTED | | | BTC 0.0415701869154095<br>LINK 1.90052975466688<br>MCDAI 12.8183571897161<br>XLM 2774.05885690952 | | |
| 3.1.254505 | JEFF JACOBS | ADDRESS REDACTED | | | BAT 0.502827118275447<br>BTC 0.0382268897540654<br>DOT 13.1912490341027<br>ETH 0.42694036869615<br>MATIC 140.926593021597 | BTC 0.0062883<br>ETH 0.045059 | |
| 3.1.254506 | JEFF JANES | ADDRESS REDACTED | | | BTC 0.148074527027952<br>ETH 5.12718487696698<br>USDC 14115.8805633588<br>XLM 7185.18472311207<br>XRP 0.000000706437669482 | | |
| 3.1.254507 | JEFF JENSEN | ADDRESS REDACTED | | | BTC 0.000709121581522312<br>LINK 0.160736451139617<br>OMG 27.9422793790483<br>SNX 37.3838278061417<br>UNI 50.9447628440931<br>XLM 4381.54583526429<br>XRP 3495.59728266219 | | |
| 3.1.254508 | JEFF JIANG | ADDRESS REDACTED | | | BTC 0.000055563884034873 | | |
| 3.1.254509 | JEFF JOHNS | ADDRESS REDACTED | | | ADA 10023.7766164853<br>BTC 0.0795107211605161<br>SNX 8.83059655845105<br>UNI 7.31629697518315 | | |
| 3.1.254510 | JEFF JOHNSON | ADDRESS REDACTED | | | ADA 2117.72998209057<br>BTC 0.709302930626343<br>ETH 2.54184562045618 | | |
| 3.1.254511 | JEFF JOHNSON | ADDRESS REDACTED | | | BTC 0.000012416115433877<br>USDC 1.18947303020809 | | |
| 3.1.254512 | JEFF JOHNSON | ADDRESS REDACTED | | | BTC 0.00214277477862486<br>ETH 0.0115954445071737 | | |
| 3.1.254513 | JEFF JONAH | ADDRESS REDACTED | | | BTC 0.000000373254694716 | | |
| 3.1.254514 | JEFF JONES | ADDRESS REDACTED | | | BTC 0.000093790857347247<br>ETH 0.000440046901332809<br>USDC 0.000558252603671732 | BTC 0.0609373191175299<br>ETH 0.302690374906251 | |
| 3.1.254515 | JEFF JONES | ADDRESS REDACTED | | | ETH 0.000021867373080309<br>LINK 0.0541959937251521<br>MANA 10.1599954046601<br>USDC 0.0710661842518887 | | |
| 3.1.254516 | JEFF JOPLING | ADDRESS REDACTED | | | ADA 0.146106195543747<br>BTC 0.000838610068847857<br>USDC 376.675096394988<br>USDT ERC20 412.864037089975 | | |
| 3.1.254517 | JEFF JOSEPH | ADDRESS REDACTED | | | ETH 0.00000500763719918 | | |
| 3.1.254518 | JEFF JOSEPH | ADDRESS REDACTED | | | BTC 0.000005783133211696<br>ETH 0.000109815137155131<br>USDC 0.0689435988229953 | | |
| 3.1.254519 | JEFF JULIUS | ADDRESS REDACTED | | | ADA 0.922923120754458<br>MATIC 3.44754368719271<br>SNX 0.0629144627675947 | | |
| 3.1.254520 | JEFF K KANINA | ADDRESS REDACTED | | | ADA 0.178698171700299<br>BTC 0.0448403877120009<br>CEL 11.8745564608382<br>DOT 0.00637703569378684<br>ETH 0.540711480123007<br>MATIC 0.886076851161224<br>PAX 0.251834799834095<br>SNX 0.200008982555005<br>SOL 0.0184069398754106<br>USDC 0.0108536377374209<br>USDT ERC20 0.164046696753198 | BTC 0.0168261584381233<br>CEL 15.2340272567246<br>SOL 0.000059044414192198 | |
| 3.1.254521 | JEFF KANG | ADDRESS REDACTED | | | BTC 0.00182463004239216<br>ETH 21.4459749268969 | ETH 0.1 | |
| 3.1.254522 | JEFF KANTOS | ADDRESS REDACTED | | | ADA 514.222979842138<br>BTC 0.000915436102032491<br>ETH 2.38561669360105<br>UNI 19.5549866659685<br>USDT ERC20 314.246505243001 | BTC 0.000000007002481444 | |
| 3.1.254523 | JEFF KAO | ADDRESS REDACTED | | | BSV 0.164004708359373<br>BTC 0.196989255811677<br>ETH 2.18005600651274<br>LINK 18.9769772960988<br>USDC 7340.93248502314 | | |
| 3.1.254524 | JEFF KARNILOWICZ | ADDRESS REDACTED | | | ADA 0.136073358160989<br>BTC 0.000000172981719981<br>CEL 1.15653938624662<br>DASH 0.00509904815641246<br>ETH 0.000489632945148725<br>LINK 0.000204676454828309<br>MATIC 0.00985281238606459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254525 | JEFF KASHMAN | ADDRESS REDACTED | | | BTC 0.0272836589224394<br>CEL 1.07215430582066<br>MATIC 5.7464772061184 | | |
| 3.1.254526 | JEFF KAUH | ADDRESS REDACTED | | | BTC 0.000387622489723435<br>CEL 1.11019719923208<br>DASH 0.00798522316719981<br>LTC 0.0293553215500818<br>MATIC 0.263557989418641<br>SGB 0.00146059386520666<br>SNX 0.00230098234628451<br>XRP 0.00955431303156295 | | |
| 3.1.254527 | JEFF KEAN | ADDRESS REDACTED | | | CEL 0.358660774415254 | | |
| 3.1.254528 | JEFF KELLY | ADDRESS REDACTED | | | SGB 118.306887614662 | | |
| 3.1.254529 | JEFF KEMPIN | ADDRESS REDACTED | | | BTC 0.00474348332758155<br>CEL 1.04537463379278 | | |
| 3.1.254530 | JEFF KENNEDY | ADDRESS REDACTED | | | BAT 2.87324871746585<br>BTC 0.00000286816088965699<br>CEL 0.591851373572368<br>UMA 339.433288855324 | UMA 207.462691119037 | |
| 3.1.254531 | JEFF KEYS | ADDRESS REDACTED | | | AAVE 0.000971203296755914<br>BAT 0.126016741105645<br>BCH 0.000237748683129268<br>BSV 0.31735957695035<br>BTC 0.000034929150078514<br>COMP 0.00137267623590915<br>DASH 0.00224374229656188<br>EOS 0.0383748729106865<br>ETC 0.0394054611828373<br>ETH 0.0015106456733636<br>KNC 0.00815821065204223<br>LINK 0.0138422894288683<br>LTC 0.000642923129362404<br>MANA 0.109984048982938<br>MCDAI 0.0620295115469002<br>OMG 0.00452059929879045<br>SNX 0.0638467187135785<br>UMA 0.00445709591348557<br>UNI 0.0193875374817646<br>USDC 13.2417925951415<br>ZEC 0.000845448981082212<br>ZRX 0.0817642676823621 | | |
| 3.1.254532 | JEFF KIBOI | ADDRESS REDACTED | | | CEL 1.06213838212407 | | |
| 3.1.254533 | JEFF KIM BUIZASTROW | ADDRESS REDACTED | | | ETH 0.0496017580763835 | | |
| 3.1.254534 | JEFF KIMMEL | ADDRESS REDACTED | | | BCH 1.42017839401821<br>BTC 0.183583046352151<br>XRP 803.945 | BTC 0.289604596586969 | |
| 3.1.254535 | JEFF KINGSBURY | ADDRESS REDACTED | | | ADA 403.541473402556<br>BCH 0.000011119539325568<br>BTC 0.0936041775531013<br>ETH 0.0445388678905925<br>USDC 9580.49986021268 | | |
| 3.1.254536 | JEFF KINSEY | ADDRESS REDACTED | | | BTC 0.00173442120773884<br>ETH 2.05435456797048 | | |
| 3.1.254537 | JEFF KIRCHMANN | ADDRESS REDACTED | | | ETH 0.000220061190936301<br>MCDAI 0.0450901780902657 | | |
| 3.1.254538 | JEFF KIRK | ADDRESS REDACTED | | | AVAX 13.1412227772047<br>BTC 0.000013189656234194<br>ETH 0.0000991158830262289<br>MATIC 480.508524116498 | AVAX 54.28<br>SNX 180.462 | |
| 3.1.254539 | JEFF KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.00102987261461852 | | |
| 3.1.254540 | JEFF KLECK | ADDRESS REDACTED | | | BTC 0.000229507906087748 | | |
| 3.1.254541 | JEFF KLOYTHANOMSUP | ADDRESS REDACTED | | | USDC 0.120558389808996 | | |
| 3.1.254542 | JEFF KNAPP | ADDRESS REDACTED | | | BSV 0.0487457963821159<br>ZEC 0.000364767422163185 | | |
| 3.1.254543 | JEFF KNEBEL | ADDRESS REDACTED | | | AAVE 64.047330072907<br>ADA 8252.4617366136<br>BTC 0.545190865154367 | | |
| 3.1.254544 | JEFF KNIGHT | ADDRESS REDACTED | | | BTC 0.011585574368451 | | |
| 3.1.254545 | JEFF KNIPTASH | ADDRESS REDACTED | | | MATIC 2.11698479772482 | | |
| 3.1.254546 | JEFF KNOLL | ADDRESS REDACTED | | | BTC 0.539209199168024<br>USDC 0.523260514920866 | | |
| 3.1.254547 | JEFF KOLTHOFF | ADDRESS REDACTED | | | DOT 0.0795782805240593<br>ETH 0.000796914760599282<br>LINK 0.0183433246052049<br>MATIC 0.000797891838499885 | DOT 35.6969486621807<br>ETH 0.531073764244773<br>LINK 41.1047375099248<br>MATIC 0.442370200006242<br>XRP 197.243923 | |
| 3.1.254548 | JEFF KRAUS | ADDRESS REDACTED | | | BTC 0.000291792840360818<br>ETH 0.000020354159716652 | | BTC 0.000000007974971347 |
| 3.1.254549 | JEFF KRAWCZYK | ADDRESS REDACTED | | | ADA 0.0206424765994246<br>BTC 0.000019728543870285<br>DOT 0.0508669496681744<br>ETH 0.000000930426202884999<br>MANA 0.0854337924438633<br>MATIC 0.291076163940189<br>USDC 0.00567678816517317<br>USDT ERC20 0.27096850568257<br>XRP 0.517406 | | |
| 3.1.254550 | JEFF KRAWCZYK | ADDRESS REDACTED | | | MATIC 0.413426515952483 | | |
| 3.1.254551 | JEFF KRIEGER | ADDRESS REDACTED | | | LINK 950.500019887628 | | |
| 3.1.254552 | JEFF KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000889364122291773<br>CEL 0.812951387974176 | | |
| 3.1.254553 | JEFF KROEPLIN | ADDRESS REDACTED | | | CEL 1.08089426722056 | | |
| 3.1.254554 | JEFF KRSNAK | ADDRESS REDACTED | | | AAVE 0.000287835153332819<br>ADA 4165.08053576458<br>BTC 1.3896805511474<br>ETH 8.21251796879176<br>LTC 0.00915288642632634<br>SNX 531.980968527644<br>USDC 27435.9205800272 | | |
| 3.1.254555 | JEFF KRUEGER | ADDRESS REDACTED | | | BTC 0.00976279981256747 | | |
| 3.1.254556 | JEFF KUNKEL | ADDRESS REDACTED | | | ADA 5343.5635924394<br>ETH 2.10058957499425<br>MATIC 264.577604670661<br>SNX 157.9831768019<br>USDC 2592.33341586738 | | |
| 3.1.254557 | JEFF KYKER | ADDRESS REDACTED | | | ADA 465.432255733576<br>BTC 0.000803630867200925<br>MATIC 2134.52244226163 | GUSD 100 | |
| 3.1.254558 | JEFF LABIANCO | ADDRESS REDACTED | | | DOT 21.2550250969401<br>ETH 1.06967370293622 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254559 | JEFF LACALLE | ADDRESS REDACTED | | | BTC 0.000002389615545895<br>EOS 0.0103901643826068<br>ETC 0.00165907578353193<br>LINK 0.00754722550265336<br>LTC 0.000086269483128959<br>MANA 0.0220589456164448<br>MATIC 0.357141003804601<br>SNX 0.013551771305394<br>UNI 0.000612431829689924<br>XLM 0.615366021420158<br>XRP 0.847653508433721 | | |
| 3.1.254560 | JEFF LAFLAMME | ADDRESS REDACTED | | | CEL 1.87925527716357 | | |
| 3.1.254561 | JEFF LANGDON | ADDRESS REDACTED | | | BTC 0.000001060109453212<br>ETH 0.000984872795609863<br>SOL 150.966473870467 | SOL 21 | |
| 3.1.254562 | JEFF LANGER | ADDRESS REDACTED | | | BTC 0.0045392680299886<br>CEL 1747.55464656023<br>SGB 5363.46225435891<br>XLM 21069.5654471332<br>XRP 0.000000392127024596<br>ZRX 1.92674761023485 | | |
| 3.1.254563 | JEFF LASCASE | ADDRESS REDACTED | | | BTC 0.000001671684320742<br>CEL 5.78819012295633<br>DASH 0.000174629214877517<br>ETH 0.000011193215206378<br>MCDAI 0.00147595283992237<br>SNX 106.737589264506<br>USDC 0.0692162008337322<br>XLM 0.0976536077850133 | | |
| 3.1.254564 | JEFF LASHLEE | ADDRESS REDACTED | | | CEL 1.10650447373814<br>DASH 2.59865068701766 | | |
| 3.1.254565 | JEFF LAURIN | ADDRESS REDACTED | | | ADA 665.585866208038<br>BTC 0.103289669172346<br>ETH 0.0258383857166169 | | |
| 3.1.254566 | JEFF LE | ADDRESS REDACTED | | | DOT 0.00595806735006495<br>ETC 0.00122571820779807<br>ETH 0.000158241099625673<br>LTC 0.000470785158449699<br>MATIC 0.33497552919973 | | |
| 3.1.254567 | JEFF LEATHAM | ADDRESS REDACTED | | | BTC 0.00106199248773836<br>CEL 0.414626708762755<br>ETH 1.60263185740882<br>PAXG 1.74275694611777 | | |
| 3.1.254568 | JEFF LEE | ADDRESS REDACTED | | | BTC 0.000200551268004774<br>ETH 3.53733855137608<br>USDC 16.9662014394175 | | BTC 0.188181262390664<br>ETH 0.00868187259847957 |
| 3.1.254569 | JEFF LEE | ADDRESS REDACTED | | | ADA 74.4554369342071<br>BTC 0.00338357512630724<br>ETH 0.269174201280622<br>SNX 2.30041531587045<br>XRP 35.4142510790858 | | |
| 3.1.254570 | JEFF LEE SUPERAR | ADDRESS REDACTED | | | BTC 0.00012619432019041 | | |
| 3.1.254571 | JEFF LENNON | ADDRESS REDACTED | | | BTC 0.123750942978303<br>CEL 23.4128050671505<br>ETH 1.06145573495545<br>LINK 38.9189865002827<br>SNX 6.86018192550358 | | |
| 3.1.254572 | JEFF LESLEY | ADDRESS REDACTED | | | ADA 1054.0621854334<br>BTC 0.00527161379088548<br>CEL 157.881614904893<br>ETH 0.000000054772341831<br>LTC 4.11421748003036<br>MATIC 2366.68020256882 | | |
| 3.1.254573 | JEFF LIEN | ADDRESS REDACTED | | | BTC 0.00518778379455998 | | |
| 3.1.254574 | JEFF LIM | ADDRESS REDACTED | | | BTC 0.00299440051425817<br>CEL 68.7128889872589<br>GUSD 7327.03600843531 | | |
| 3.1.254575 | JEFF LIN | ADDRESS REDACTED | | | ADA 334.370397556749<br>BTC 0.0896984082737457<br>ETH 9.7931600941634 | | |
| 3.1.254576 | JEFF LINCOLN | ADDRESS REDACTED | | | BNT 670.668003155262<br>BTC 0.0108847568563135<br>COMP 2.94995777071836<br>LINK 0.0334649823999679<br>LUNC 11.1310952156285<br>MCDAI 31.9008221600543<br>ZRX 1103.33634903005 | | |
| 3.1.254577 | JEFF LINDAUER | ADDRESS REDACTED | | | BTC 0.000000307546531568<br>ETH 17.8783386329039<br>LINK 0.0101978016909872<br>MANA 0.124343739732594<br>USDC 2.75918978343396<br>XLM 0.843904150415609 | | |
| 3.1.254578 | JEFF LITTLE | ADDRESS REDACTED | | | BTC 0.0835386472717512 | | |
| 3.1.254579 | JEFF LIU | ADDRESS REDACTED | | | BTC 0.116362653904931 | | |
| 3.1.254580 | JEFF LIUBICICH | ADDRESS REDACTED | | | BTC 0.000440995258025612 | | |
| 3.1.254581 | JEFF LLH | ADDRESS REDACTED | | | CEL 3.2409378262065<br>ETH 0.0163274916457767 | | |
| 3.1.254582 | JEFF LONG | ADDRESS REDACTED | | | BTC 0.00862438074038978<br>CEL 93.3477268763229 | | |
| 3.1.254583 | JEFF LORRAIN | ADDRESS REDACTED | | | BTC 0.000000002909665941<br>CEL 0.11417926285085 | | |
| 3.1.254584 | JEFF LUCAS BESTVATER | ADDRESS REDACTED | | | BTC 0.00153317373575267 | | |
| 3.1.254585 | JEFF LUDROSKY | ADDRESS REDACTED | | | BTC 0.00170128051545614<br>ETH 0.176111560465591 | | |
| 3.1.254586 | JEFF LUNDGREN | ADDRESS REDACTED | | | BTC 0.532559963926161 | | |
| 3.1.254587 | JEFF LYNCH | ADDRESS REDACTED | | | BTC 0.00113760715952452<br>USDC 0.324603891713094 | | |
| 3.1.254588 | JEFF LYNN MYERS | ADDRESS REDACTED | | | ADA 86410.1983903035<br>AVAX 61.3211224296566<br>BTC 4.19930959736607<br>CEL 1439.5355023299<br>DOGE 49432.6656459901<br>DOT 241.274832903591<br>ETH 15.3221444808442<br>SOL 36.7811074113086<br>XRP 17949.651 | | BTC 0.0123698 |
| 3.1.254589 | JEFF LYON | ADDRESS REDACTED | | | BTC 0.000002046759541047<br>ETH 0.00152581698206773<br>MATIC 3025.76172119239 | | |
| 3.1.254590 | JEFF LYON | ADDRESS REDACTED | | | MCDAI 31.8113611343132<br>USDC 0.94048085086577 | | |
| 3.1.254591 | JEFF MACHO | ADDRESS REDACTED | | | BTC 0.804286215492705<br>DOT 599.184265681677<br>ETH 0.0104527865844715<br>MATIC 8579.83257764204<br>USDC 9.59051448084554 | | |
| 3.1.254592 | JEFF MADSEN | ADDRESS REDACTED | | | USDC 24.0212688495953<br>USDT ERC20 0.984671452667229 | | |
| 3.1.254593 | JEFF MAJOR | ADDRESS REDACTED | | | CEL 1.06557154005188 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254594 | JEFF MALJAARS | ADDRESS REDACTED | | | CEL 0.633275207872854<br>ETH 0.01 | | |
| 3.1.254595 | JEFF MALLINEN | ADDRESS REDACTED | | | BTC 0.00000343583224836<br>CEL 1.01657752847033<br>DOT 0.0300665781387234<br>MATIC 0.0172119757873531<br>USDC 12603.7894727233 | DOT 19.2285685634335 | |
| 3.1.254596 | JEFF MANGEL | ADDRESS REDACTED | | | BTC 0.167202201704003 | | |
| 3.1.254597 | JEFF MANNING | ADDRESS REDACTED | | | AVAX 4.40489408589752<br>BTC 0.0285239587235109<br>ETH 0.832690547974113<br>LINK 18.0658982244903<br>LUNC 4.62636206231597<br>MATIC 301.331140923554 | | |
| 3.1.254598 | JEFF MAR | ADDRESS REDACTED | | | USDC 0.0497680593108178 | | |
| 3.1.254599 | JEFF MARCOTTE | ADDRESS REDACTED | | | MATIC 1088.71957876269 | | |
| 3.1.254600 | JEFF MARKELL | ADDRESS REDACTED | | | XLM 0.599470663281683 | | |
| 3.1.254601 | JEFF MARTIN | ADDRESS REDACTED | | | BTC 0.000262758361313738<br>DOT 252.168459411569<br>ETH 2.04789789081561<br>LINK 27.2638105835269<br>LTC 25.248096982747<br>MATIC 4135.20138898605<br>PAX 1.28889946666779<br>USDC 1.74042840834322<br>XLM 2916.13984626055<br>XRP 4330.67088 | BTC 0.332511196875415 | |
| 3.1.254602 | JEFF MARTIN | ADDRESS REDACTED | | | BTC 0.00116063752256971<br>CEL 615.509575999661<br>USDC 15175 | | |
| 3.1.254603 | JEFF MASSEY | ADDRESS REDACTED | | | BTC 0.000406602890619757 | | |
| 3.1.254604 | JEFF MASTERS | ADDRESS REDACTED | | | BTC 0.258600869002824<br>BUSD 12.3008471515339<br>ETH 1.00822004995807<br>SOL 11.5645776361827<br>USDC 14812.1273688046 | CEL 485.3921<br>USDC 0.000000187032669239 | |
| 3.1.254605 | JEFF MCCAFFERY | ADDRESS REDACTED | | | ADA 1.87982947650993<br>BTC 0.00267896502328603<br>ETH 0.00331911955889633<br>MCDAI 31.799693959331<br>TUSD 2.30041308917321<br>XRP 1576.967985 | ADA 0.00000042350503233 | |
| 3.1.254606 | JEFF MCCLOY | ADDRESS REDACTED | | | ADA 2314.12958638701<br>BTC 1.04531455369692<br>ETH 9.69065769036581<br>MATIC 2549.42382273922 | | |
| 3.1.254607 | JEFF MCCONNELL | ADDRESS REDACTED | | | BTC 0.16863890325607<br>DOT 47.9861685039633<br>MANA 1000.07082760997<br>SNX 218.081291084469 | | |
| 3.1.254608 | JEFF MCCOURT | ADDRESS REDACTED | | | AAVE 0.00729544399425076<br>AVAX 0.0393076656935588<br>BAT 1.36527487983919<br>BTC 0.000086445340747048<br>BUSD 0.0345965847465654<br>CEL 0.477351148527182<br>COMP 0.00127083730023934<br>DOT 0.000922455468120144<br>ETH 0.00431682724484808<br>GUSD 3.54380182550797<br>LINK 0.0172379515736601<br>LTC 0.00204620279775841<br>MANA 0.131764809684923<br>MATIC 0.00645471037573965<br>PAX 0.117646951023009<br>PAXG 0.00139145781148445<br>SGB 67.9999797309181<br>TUSD 0.0156063903102941<br>UNI 0.107153722544036<br>USDC 0.00401188987154849<br>USDT ERC20 0.473637023106254<br>XRP 0.249428912801944<br>XTZ 0.242958974441402 | AVAX 0.00009084282740162<br>BTC 0.000000005925807964<br>DOT 0.00255193850814599<br>MATIC 0.000306567328465929<br>USDC 7.072 | |
| 3.1.254609 | JEFF MCCULLOUGH | ADDRESS REDACTED | | | AAVE 1.37042538831282<br>BTC 0.705486972465452<br>CEL 23.8842823149163<br>COMP 1.03755624740558<br>DASH 2.9444025673059<br>ETH 7.14453859279565<br>KNC 81.9054040077563<br>MATIC 2888.5056184474<br>PAXG 1.75312353800594<br>USDC 917.461912246859 | | |
| 3.1.254610 | JEFF MCINERNEY | ADDRESS REDACTED | | | BTC 0.000204029839501079<br>CEL 0.0346064014738858 | | |
| 3.1.254611 | JEFF MCLEAN | ADDRESS REDACTED | | | BTC 0.0104050963809181<br>LTC 11.6616834697854<br>SNX 66.916625432785<br>SUSHI 102.733606505644<br>UNI 102.460348539377<br>USDC 0.225481340468719<br>XLM 0.274547735747775 | | |
| 3.1.254612 | JEFF MCMAHON | ADDRESS REDACTED | | | BTC 0.0117689563494002<br>MATIC 221.182683321292 | | |
| 3.1.254613 | JEFF MCNAIR | ADDRESS REDACTED | | | ADA 0.0862028427801693<br>BTC 0.000004241797975555<br>DOT 103.720413424834<br>ETH 0.481404174163242<br>MATIC 510.597584588773<br>SNX 103.117424192374<br>USDC 0.198121714807965 | | |
| 3.1.254614 | JEFF MELO | ADDRESS REDACTED | | | BTC 0.000006905879940681<br>USDC 20171.7405411379 | | |
| 3.1.254615 | JEFF MENDOZA | ADDRESS REDACTED | | | BTC 0.000106038649647976<br>ETH 0.00954185237909451 | | |
| 3.1.254616 | JEFF MENEZES | ADDRESS REDACTED | | | AAVE 7.25368565086671<br>BTC 0.931078792830476<br>CEL 10.6261776464614<br>ETH 0.120627483882205<br>MATIC 435.462517627761<br>UNI 76.8262002758889 | | |
| 3.1.254617 | JEFF MENNUTI | ADDRESS REDACTED | | | CEL 1.07987293782861 | | |
| 3.1.254618 | JEFF MERDAN | ADDRESS REDACTED | | | BTC 0.000503460043405528<br>ETH 0.948483468356254<br>MATIC 0.00333140203848979<br>USDC 29.6579918997386<br>USDT ERC20 15.4727916973465 | | |
| 3.1.254619 | JEFF MICHEAL | ADDRESS REDACTED | | | BTC 0.000009747124380815<br>DOT 0.000775650052643799<br>ETH 0.00261457486244544 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254620 | JEFF MIKE GUIARD | ADDRESS REDACTED | | | AVAX 35.885891592585<br>BTC 0.00262804565697067 | | |
| 3.1.254621 | JEFF MILKEY | ADDRESS REDACTED | | | ADA 0.729330165768456<br>BTC 0.00291435494077269<br>LINK 14.177001372185<br>MATIC 1018.22272398536<br>USDT ERC20 242.661892709687 | | |
| 3.1.254622 | JEFF MILLER | ADDRESS REDACTED | | | BTC 0.0488261401319338<br>CEL 12937.0434011964 | | |
| 3.1.254623 | JEFF MILLER | ADDRESS REDACTED | | | BTC 0.000007709957635144<br>CEL 0.000085181479237588<br>ETH 0.000019087365280407 | CEL 61.9272356253485 | |
| 3.1.254624 | JEFF MILLER | ADDRESS REDACTED | | | BAT 3318.96802180832<br>BTC 0.263795091682755<br>EOS 103.710540604477<br>ETH 2.38988301501219<br>LTC 2.15001560617168<br>SGB 2275.87491090417<br>XLM 20.8527371681056<br>XRP 0.000000504343278201<br>ZRX 1801.65172838176 | | |
| 3.1.254625 | JEFF MILLSPAUGH | ADDRESS REDACTED | | | AAVE 4.79919214432163<br>BAT 3865.2939831463<br>CEL 167.84919976045<br>COMP 4.66940819302773<br>SNX 48.3812923300966<br>UNI 201.4798108278 | | |
| 3.1.254626 | JEFF MITCHELL | ADDRESS REDACTED | | | BNB 2.55369742964879<br>BTC 0.513954700798085<br>DOT 139.43653884653 | BTC 0.027008933883499<br>LINK 44.52890998 | |
| 3.1.254627 | JEFF MIZE | ADDRESS REDACTED | | | BTC 0.000010868314849369<br>CEL 1.3672025788557<br>ETH 0.000012734897879521 | | |
| 3.1.254628 | JEFF MOEHLING | ADDRESS REDACTED | | | 1INCH 187.003231533873<br>ADA 0.485485847023417<br>BCH 0.00203728179916655<br>BTC 0.00043825620584398<br>CEL 42.3050444238435<br>DOGE 0.154609601856457<br>DOT 0.213930346534092<br>ETH 4.13333206276429<br>LINK 0.11410927516848<br>MANA 304.816401377336<br>MATIC 4.84812753040038<br>UNI 0.0218536631004221<br>USDC 0.010294231742122<br>XLM 0.574380357498783 | | ADA 0.000000183186376439<br>BTC 0.000000008663863638<br>DOGE 0.000000001911903605<br>DOT 0.000000000095870375<br>XLM 0.000000040069168666 |
| 3.1.254629 | JEFF MOLLICA | ADDRESS REDACTED | | | AAVE 4.34327513021396<br>BAT 3687.56081080596<br>BTC 0.309264651714413<br>CEL 183.373659930128<br>COMP 3.57845886524187<br>DASH 14.0107278535131<br>ETH 9.76650943133209<br>KNC 475.855447877583<br>MATIC 839.506865074156<br>PAXG 0.0021004759746727<br>SNX 61.057188299185<br>UNI 228.22526681572<br>USDC 37.0677368030693<br>ZEC 15.9667411357827<br>ZRX 5917.75095917847 | | |
| 3.1.254630 | JEFF MONGELLI | ADDRESS REDACTED | | | BTC 0.00121369126036176<br>ETH 3.91631788341636 | | |
| 3.1.254631 | JEFF MONTAGUE | ADDRESS REDACTED | | | BTC 0.00061767908379528 | | |
| 3.1.254632 | JEFF MORAN | ADDRESS REDACTED | | | BTC 0.163499722715817<br>ETH 4.27229302500696<br>LINK 249.596021673865 | | |
| 3.1.254633 | JEFF MORGAN | ADDRESS REDACTED | | | CEL 943.36453578543 | BTC 0.00128177735048643 | |
| 3.1.254634 | JEFF MORGAN | ADDRESS REDACTED | | | ETH 0.000928428128326005<br>LINK 0.00299558044377599<br>MCDAI 0.0291442539830439<br>USDC 2.49519055201837 | | |
| 3.1.254635 | JEFF MORGAN | ADDRESS REDACTED | | | BTC 0.0119182483621898<br>CEL 1.11342147443093 | | |
| 3.1.254636 | JEFF MORRELL | ADDRESS REDACTED | | | ADA 0.062840391918816<br>BAT 7.7915388500729<br>BTC 0.000002815774225854<br>DOT 0.0498193442943333<br>ETH 0.000216089299206355<br>LINK 0.00161655248534899<br>LTC 0.00104303606715664<br>MANA 0.010593084027314<br>MATIC 0.20577061708566<br>SNX 0.016728320305248<br>XLM 0.325814357980902 | | |
| 3.1.254637 | JEFF MOTCH | ADDRESS REDACTED | | | BTC 0.00528250626539702<br>USDC 295.20625762797 | | |
| 3.1.254638 | JEFF MOYDELL | ADDRESS REDACTED | | | ADA 5873.33371904294<br>BTC 0.0197718224571036<br>DOT 117.986069481048<br>ETH 1.82137832119297<br>MATIC 644.528112503294<br>SNX 0.134024908587952<br>USDC 318.446097413564 | | |
| 3.1.254639 | JEFF MUDD | ADDRESS REDACTED | | | ADA 0.331628828137716<br>ETH 0.182448859934107 | | |
| 3.1.254640 | JEFF MUELLER | ADDRESS REDACTED | | | MATIC 5.92370502757638<br>SNX 0.163951170899923 | | |
| 3.1.254641 | JEFF MULLEN | ADDRESS REDACTED | | | BTC 0.00134415630684282<br>ETH 0.278137878539331 | | |
| 3.1.254642 | JEFF MULLEN | ADDRESS REDACTED | | | ADA 1.17445984578823<br>BTC 0.000263950033891519<br>ETH 0.00123812528177619<br>MATIC 1.85512992439765<br>SNX 0.346269494831663 | ADA 0.000000994027124066<br>BTC 0.000000003758951943 | |
| 3.1.254643 | JEFF MULLINS | ADDRESS REDACTED | | | AAVE 0.0139777563353425<br>ADA 19.6004030803617<br>AVAX 1.0125861108608<br>BCH 0.000028126221555028<br>BTC 0.00868610788622827<br>COMP 0.000631875818434328<br>DOT 11.5972677419672<br>ETC 0.00264986582511333<br>ETH 0.000268893531179377<br>MATIC 274.765776689846<br>SNX 0.0509475084537559<br>SOL 1.01374893919619<br>USDC 0.236673586824952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254644 | JEFF MUN | ADDRESS REDACTED | | | CEL 0.00317035361762252<br>ETH 0.000129845747388552 | | |
| 3.1.254645 | JEFF MURRAY | ADDRESS REDACTED | | | BTC 0.000211270804580288 | | |
| 3.1.254646 | JEFF MURZA | ADDRESS REDACTED | | | BTC 0.121171969920888<br>USDC 254.336938768737 | | |
| 3.1.254647 | JEFF NALTY | ADDRESS REDACTED | | | ADA 0.0711318466182026<br>BTC 0.204953973746301<br>DOT 0.0301572752352706<br>ETH 1.56236284837351<br>LINK 0.00261551456535198<br>MATIC 0.149000263722111<br>USDC 106.688916750245 | | |
| 3.1.254648 | JEFF NEAL | ADDRESS REDACTED | | | BTC 0.000029726662189684<br>ETH 0.000017399021989617<br>LINK 0.120757514561105 | | |
| 3.1.254649 | JEFF NEUMANN | ADDRESS REDACTED | | | ADA 291.075121335496<br>CEL 0.392654445285534<br>DOT 6.8170281647278<br>MATIC 9773.30962907528<br>USDC 4.6107613614738 | CEL 278.471409986006 | |
| 3.1.254650 | JEFF NGAI | ADDRESS REDACTED | | | DOT 37.1424985934699<br>SNX 57.6789700546837 | | |
| 3.1.254651 | JEFF NIELSON | ADDRESS REDACTED | | | ETH 0.0613930888007283 | | |
| 3.1.254652 | JEFF NIJSSE | ADDRESS REDACTED | | | BTC 0.01954402996515<br>ETH 9.93706105546689<br>SNX 36.8778933870835<br>XLM 0.930445805586508 | | |
| 3.1.254653 | JEFF NOBLE | ADDRESS REDACTED | | | BTC 0.0015601267115785 | | |
| 3.1.254654 | JEFF NOLASCO | ADDRESS REDACTED | | | BTC 0.0020829055353257<br>USDC 0.0240497844968915<br>USDT ERC20 0.0102581228612909 | | |
| 3.1.254655 | JEFF OAKS | ADDRESS REDACTED | | | BSV 0.00509838538542711<br>BTC 0.00295295357490046<br>CEL 15.4714707831384<br>ETC 0.0331734407768678<br>ETH 0.0081290979794288<br>LINK 0.0155473866707555<br>LTC 0.000128316302719307<br>MANA 0.0136254933914109<br>OMG 0.120263042386039<br>SGB 546.309435095157<br>XLM 0.838080963834<br>XRP 1.49389077397608<br>ZRX 0.499605852666891 | | |
| 3.1.254656 | JEFF OBERSTE | ADDRESS REDACTED | | | AAVE 0.00642518459065258<br>AVAX 0.000126531767685331<br>BTC 0.000000534398556547<br>DOT 0.00271303657771251<br>ETH 0.00000398536345542<br>LINK 0.351360704307803<br>MATIC 0.00887112284033385<br>SNX 0.00700882213301121<br>SOL 0.000155375833999376<br>UNI 0.0203294679915187<br>USDC 0.00724423643065006 | AVAX 0.00000313829244778<br>DOT 0.000062401838832639<br>ETH 0.000000446221990446<br>LINK 0.000043581428628565<br>LUNC 0.00273<br>MATIC 0.000395647402223628<br>SNX 0.00062754102766159<br>SOL 0.000002302464644287<br>USDC 0.621300612879381 | |
| 3.1.254657 | JEFF OLSEN | ADDRESS REDACTED | | | BTC 0.0357079866279053<br>DOT 6.29199275337101<br>ETH 1.25191221470376<br>LTC 10.9702386365477 | | |
| 3.1.254658 | JEFF OVERMAN | ADDRESS REDACTED | | | BTC 0.00001292382912893<br>DOGE 0.0196173871350422<br>ETH 0.000027888119291878<br>MATIC 0.120342304180528<br>SNX 0.226829539404561 | BTC 0.000000005341702753 | |
| 3.1.254659 | JEFF P MASSA | ADDRESS REDACTED | | | BTC 0.284686459505984<br>CEL 131.696286902264<br>ETH 4.86005373084838 | | ETH 0.083751 |
| 3.1.254660 | JEFF PACHECO | ADDRESS REDACTED | | | BTC 0.00117307441770056<br>ETH 0.0294598361584725 | BTC 0.00000051<br>ETH 0.000000115352269124 | |
| 3.1.254661 | JEFF PACKARD | ADDRESS REDACTED | | | CEL 1.15149515022276 | | |
| 3.1.254662 | JEFF PADGHAM | ADDRESS REDACTED | | | BTC 0.00409516432374387<br>CEL 0.927827437053413 | | |
| 3.1.254663 | JEFF PAGSOLINGAN | ADDRESS REDACTED | | | BTC 0.000002610418241987<br>ETH 0.000000218782339698 | | |
| 3.1.254664 | JEFF PAINAGAN | ADDRESS REDACTED | | | BTC 0.00398311245669849<br>CEL 0.348685859160575 | | |
| 3.1.254665 | JEFF PAINTER | ADDRESS REDACTED | | | BSV 0.329173077946281<br>BTC 0.000720858319138744 | | |
| 3.1.254666 | JEFF PALODICHUK | ADDRESS REDACTED | | | 1INCH 1239.85394952184<br>AVAX 17.3253081904429<br>BTC 0.0951744700140549<br>ETH 4.02804868113621<br>LINK 0.029774793009909<br>MATIC 2081.43926493474 | | |
| 3.1.254667 | JEFF PANCIS | ADDRESS REDACTED | | | BTC 0.285508515846777<br>CEL 1.15116892753898<br>ETH 0.0159064761316736 | | |
| 3.1.254668 | JEFF PARK | ADDRESS REDACTED | | | ETH 0.00168986893214033 | | |
| 3.1.254669 | JEFF PARKE | ADDRESS REDACTED | | | BTC 0.000000442405549291<br>CEL 1.11815721106182 | | |
| 3.1.254670 | JEFF PARKER | ADDRESS REDACTED | | | ETH 34.6146351615298<br>LTC 44.8883571709666<br>PAX 991.681415214466<br>TUSD 818.897594077309<br>USDC 586.060080557771<br>XLM 14644.9172306572 | | |
| 3.1.254671 | JEFF PARKER | ADDRESS REDACTED | | | ETH 0.000804668118790084<br>XLM 0.0156089557265742 | | |
| 3.1.254672 | JEFF PARKER | ADDRESS REDACTED | | | BSV 1.02728392972618<br>BTC 1.065493052688<br>LTC 5.21909441549888<br>USDC 87748.6434226513 | | |
| 3.1.254673 | JEFF PARSONS | ADDRESS REDACTED | | | AAVE 0.000687116200998603<br>BTC 0.000000220751810097<br>COMP 0.000116908560576191<br>UNI 0.0135223626844409<br>XLM 29.166131841167 | | |
| 3.1.254674 | JEFF PATTERSON | ADDRESS REDACTED | | | CEL 0.244978646184494<br>MATIC 1.7177216064774<br>XLM 0.134389556402656<br>XRP 0.747948634384608 | | |
| 3.1.254675 | JEFF PAUCH | ADDRESS REDACTED | | | XLM 30.5876717590671 | | |
| 3.1.254676 | JEFF PAVLOCAK | ADDRESS REDACTED | | | BTC 0.0069223695722285<br>MATIC 491.062937343929<br>USDT ERC20 1.92507683661116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254677 | JEFF PEDDERSON | ADDRESS REDACTED | | | AVAX 0.0450677684341358<br>BTC 0.000001746209839533<br>ETH 0.0636565058923336<br>MATIC 21123.0373602135<br>MCDAI 3.09989221195236<br>SNX 106.454948722658<br>SUSHI 0.127337007939717 | MATIC 91<br>SUSHI 201.880564655452 | |
| 3.1.254678 | JEFF PELOBELLO | ADDRESS REDACTED | | | ETH 0.000713522453258691<br>MATIC 2.4420662277866 | | |
| 3.1.254679 | JEFF PENG | ADDRESS REDACTED | | | BTC 0.0233727550889752<br>ETH 0.322808345783724 | | |
| 3.1.254680 | JEFF PEPPER | ADDRESS REDACTED | | | DOT 19.6028154542374<br>MATIC 0.585258586643812<br>XRP 0.0250619858160372 | | |
| 3.1.254681 | JEFF PERIERA | ADDRESS REDACTED | | | ETH 0.0229547254404403 | | |
| 3.1.254682 | JEFF PERRYMAN | ADDRESS REDACTED | | | BCH 0.0043231825556218<br>BTC 0.000000713921973875<br>XRP 0.000000363446027649 | | |
| 3.1.254683 | JEFF PETRIE | ADDRESS REDACTED | | | AAVE 1.25824722458663<br>BTC 0.0745417231147203<br>ETH 0.962785276454522<br>LINK 3.75522074503194<br>MATIC 0.0381044971736948<br>UNI 8.92704134597835 | MATIC 51.1348514287926 | |
| 3.1.254684 | JEFF PHILIPSEN | ADDRESS REDACTED | | | BTC 0.025657576954707<br>CEL 325.523421241581<br>ETH 0.933534979965 | | |
| 3.1.254685 | JEFF PHILLIPS | ADDRESS REDACTED | | | ADA 2833.05943348805<br>BTC 0.55877901920782<br>USDC 42.1682526114103<br>USDT ERC20 5329.35500667611<br>XRP 2711.874465 | | |
| 3.1.254686 | JEFF PIERRE | ADDRESS REDACTED | | | XRP 3472.8484 | | |
| 3.1.254687 | JEFF PIERSON | ADDRESS REDACTED | | | CEL 0.180863989482839<br>COMP 0.05588969 | | |
| 3.1.254688 | JEFF PIETRZYK | ADDRESS REDACTED | | | 1INCH 2.51583846162117<br>ADA 1.68548644901576<br>BAT 3.31219378818897<br>BCH 0.00456108265115327<br>BSV 0.00507317607911408<br>BTC 0.000324305233746133<br>CEL 2624.71456124989<br>COMP 0.00373551833418363<br>DASH 0.00509773265730188<br>DOT 0.509137618206133<br>EOS 0.389080481522161<br>ETH 0.00786865559908745<br>LINK 0.0750020567997614<br>LTC 0.0129685673318879<br>MATIC 5.84833844441239<br>SGB 1133.71694818756<br>SNX 1.45821697509031<br>UMA 0.0817961498719144<br>UNI 0.000316735554266431<br>USDC 28.3876886631519<br>XLM 0.0195676085820081<br>XRP 3.50753425941674<br>ZEC 0.00105782575324885 | DOT 0.00000000007668521 | |
| 3.1.254689 | JEFF PIHLMAN | ADDRESS REDACTED | | | BTC 0.231650021092564<br>ETH 3.31289326636206<br>USDC 5115.56282224114 | | |
| 3.1.254690 | JEFF PINDEL | ADDRESS REDACTED | | | BTC 0.132015205126777 | | |
| 3.1.254691 | JEFF PINTER | ADDRESS REDACTED | | | BTC 0.0587233439007225<br>ETH 2.11179679019573 | | |
| 3.1.254692 | JEFF PLESTER | ADDRESS REDACTED | | | BTC 0.0617531051521838<br>CEL 6.82015529106069<br>ETH 0.0236298801145833 | | |
| 3.1.254693 | JEFF POH | ADDRESS REDACTED | | | BTC 0.000000009799369922<br>CEL 0.206341261787554 | | |
| 3.1.254694 | JEFF POKORNY | ADDRESS REDACTED | | | BTC 0.0641678781671856<br>COMP 4.60297591545913<br>DASH 4.7698155345632<br>ETH 0.404079729755726<br>MATIC 918.760246996<br>SNX 28.1846814081736<br>SUSHI 49.9971827197355<br>UNI 15.4608116571594<br>USDC 7997.87593605356 | | |
| 3.1.254695 | JEFF POLLOCK | ADDRESS REDACTED | | | BTC 0.106761833910935<br>USDC 12347.8623756156 | | |
| 3.1.254696 | JEFF POPOVICH | ADDRESS REDACTED | | | ETH 3.10429894931688 | | |
| 3.1.254697 | JEFF POUPORE | ADDRESS REDACTED | | | XRP 92.270851661437 | | |
| 3.1.254698 | JEFF PYATT | ADDRESS REDACTED | | | BTC 0.000000100092907586 | BTC 0.000000001316021916 | |
| 3.1.254699 | JEFF PYLE | ADDRESS REDACTED | | | ADA 0.0672532504069888<br>BCH 0.776495258317045<br>BTC 0.000090831777528508<br>DOT 0.184375242470333<br>EOS 70.1195647705744<br>ETC 0.0330220915529429<br>LTC 5.22644862906016<br>MATIC 3.11849926476773<br>SNX 61.9631036299726<br>USDC 34430.1774034397<br>XLM 0.128710654189887<br>ZRX 239.226239625908 | | |
| 3.1.254700 | JEFF QUAN | ADDRESS REDACTED | | | BCH 3.75006759<br>BTC 1.6015715987278<br>CEL 10827.8450973909<br>DASH 0.67247171<br>EOS 1443.4215<br>ETH 16.7677975825473<br>LINK 500<br>LTC 31.88158607<br>MCDAI 5023.62040488677<br>OMG 199.63<br>SGB 338.31631296967<br>USDC 7000.004002<br>USDT ERC20 2024.02095940537<br>XRP 2191.491105<br>ZEC 8.0497249 | | |
| 3.1.254701 | JEFF RADCLIFFE | ADDRESS REDACTED | | | BTC 0.00851722422439655<br>DOT 24.6702111328525<br>ETH 0.0737856919704805<br>MANA 0.023370658044051<br>MATIC 1234.56141279672<br>XLM 0.138471102649448 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254702 | JEFF RANCILIO | ADDRESS REDACTED | | | BTC 0.0000175106587076199<br>CEL 1.15116892753898<br>ETH 0.133946875212699<br>MATIC 243.308605736511<br>USDC 46.0017799656316 | BTC 0.00133715245261758<br>USDC 0.000000794386170681 | |
| 3.1.254703 | JEFF RANDALL | ADDRESS REDACTED | | | BSV 0.00249991573395767 | | |
| 3.1.254704 | JEFF RANSBERGER | ADDRESS REDACTED | | | BTC 0.00184342500121886<br>SGB 158.930294691044<br>XRP 0.561507205600382 | | |
| 3.1.254705 | JEFF RAPHAEL | ADDRESS REDACTED | | | BTC 0.00112389857939219<br>USDT ERC20 1.75713114932399 | | |
| 3.1.254706 | JEFF RAVN | ADDRESS REDACTED | | | BTC 0.000006336153013116<br>CEL 0.0654850849549018<br>ETH 0.00006758371088476<br>LTC 0.00000000125622173<br>MATIC 0.090971956884445<br>USDC 0.0895036377175294<br>USDT ERC20 0.571521416529674<br>XRP 0.00000001892361<br>ZEC 0.0075855881493415 | | |
| 3.1.254707 | JEFF RAY | ADDRESS REDACTED | | | ADA 0.0777038259974896<br>BCH 0.00644986245375602<br>BTC 0.0000239091087431419<br>CEL 1.11355109473005<br>DASH 0.000387890841095023<br>EOS 3.86629368586502<br>ETH 0.000130561214992881<br>LINK 0.000402025978717108<br>LTC 0.00024292281318753<br>MATIC 0.0738151562028637<br>SGB 18.8846896320596<br>XLM 15.9225831920897<br>XRP 0.156491459034996 | ADA 92.2626885589465<br>DASH 0.000000000064072191<br>LINK 1.09485512129738<br>MATIC 49.6332324560119 | |
| 3.1.254708 | JEFF REBMANN | ADDRESS REDACTED | | | BTC 0.111246271276367<br>ETH 0.000202864867535512<br>MATIC 336.630541061229 | | |
| 3.1.254709 | JEFF REIDY | ADDRESS REDACTED | | | 1INCH 278.043653377939<br>ADA 675.2653690284<br>BTC 0.13485782077355<br>ZRX 180.01283451426 | | |
| 3.1.254710 | JEFF REILLY | ADDRESS REDACTED | | | ADA 35.4029273390405<br>BTC 0.00303808672629892<br>ETH 0.366031728922084<br>MATIC 251.448754496894<br>PAX 0.00171491975513092 | BTC 0.00229239 | |
| 3.1.254711 | JEFF REILY | ADDRESS REDACTED | | | BTC 0.263685161551368<br>ETH 3.42638368058385 | | |
| 3.1.254712 | JEFF REINEKE | ADDRESS REDACTED | | | AAVE 6.14342088735641<br>AVAX 28.4873866833426<br>BAT 8768.03180104486<br>BNT 855.033667177408<br>BTC 7.27753056389145<br>CEL 213.354463097728<br>COMP 3.91292689305468<br>DASH 30.6050849623505<br>DOT 3.23244988240876<br>EOS 1256.39560365583<br>ETC 42.6300005695309<br>ETH 60.1577752314327<br>LINK 975.816365986183<br>LTC 5.36262997905244<br>LUNC 272.898419376744<br>MATIC 6946.91010419537<br>SNX 819.319042202419<br>SUSHI 194.971144111637<br>UNI 872.799658866281<br>USDC 326.698381581214<br>USDT ERC20 245.114177326836<br>XLM 42909.6608812027<br>ZEC 24.2761356710631<br>ZRX 13210.2384337898 | ETH 4.958408 | |
| 3.1.254713 | JEFF REYNOSO | ADDRESS REDACTED | | | BTC 0.00202613434928461<br>ETH 0.303084218443644<br>SNX 8.4146723701627<br>USDC 223.814778526223 | | |
| 3.1.254714 | JEFF RHODEN | ADDRESS REDACTED | | | BCH 0.0528249237387175<br>BTC 0.237225645095306<br>DOGE 23760.7728267869<br>ETH 2.23634066644487<br>LTC 0.190988407873108 | | |
| 3.1.254715 | JEFF RIBOTTO | ADDRESS REDACTED | | | ADA 1937.08306613648<br>BTC 0.000107060394375303<br>CEL 1988.11182489368<br>MATIC 3922.33316259288<br>PAXG 33.6830094306848 | | |
| 3.1.254716 | JEFF RIGBY | ADDRESS REDACTED | | | ADA 16630.0774408674<br>BCH 0.00512283245951612<br>BTC 0.00107129535836974<br>CEL 121.704739035526<br>DOT 0.00188788767312136<br>ETH 32.5795141697929<br>LINK 893.498591549615<br>MATIC 5835.80403814453<br>SOL 288.850722204899<br>USDC 4.92046769060151<br>ZRX 2.02717254060699 | BTC 0.000000008216322223<br>CEL 29957.5781<br>ETH 10<br>USDC 5725.67600082191 | |
| 3.1.254717 | JEFF RIGGAN | ADDRESS REDACTED | | | BAT 209.205067972085<br>ETH 1.22350785901161<br>SNX 17.2049143494273<br>ZEC 1.53872432795438 | | |
| 3.1.254718 | JEFF ROBB | ADDRESS REDACTED | | | BTC 0.000000023670175617<br>ETH 0.000000609992460745<br>GUSD 0.601155626970534 | | |
| 3.1.254719 | JEFF ROBERTS | ADDRESS REDACTED | | | BTC 0.471016713989853<br>USDT ERC20 3111.64713168742 | | |
| 3.1.254720 | JEFF ROBERTS | ADDRESS REDACTED | | | BTC 0.000003960288756302<br>ETH 0.000048236027216116<br>SOL 0.0017706477075996<br>USDC 0.604034171758662 | BTC 0.000000005512598192<br>USDC 0.000000480780878477 | |
| 3.1.254721 | JEFF ROBERTS | ADDRESS REDACTED | | | BTC 0.000445674913337289<br>ETH 0.0159310584808037<br>MCDAI 42.6391539102487<br>SNX 112.278991260682<br>USDC 0.213083779515721 | BTC 0.000000007547211298<br>USDC 110.593172485293 | |
| 3.1.254722 | JEFF ROBERTSON | ADDRESS REDACTED | | | CEL 0.854859837673093 | | |
| 3.1.254723 | JEFF ROBINSON | ADDRESS REDACTED | | | ETH 1.94889707829821 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254724 | JEFF ROBSON | ADDRESS REDACTED | | | ADA 68.5250058391791<br>BCH 0.0171956674162433<br>BSV 0.0168310524862476<br>BTC 0.028447717374946<br>COMP 0.131623782091326<br>DASH 0.0639724086685722<br>EOS 5.4741844128458<br>ETH 0.392566712850226<br>XLM 55.0237766521485<br>ZEC 0.0937942484465418<br>ZRX 73.8360429662168 | | |
| 3.1.254725 | JEFF ROM | ADDRESS REDACTED | | | BTC 0.0266951239479865<br>CEL 0.0538045302897741 | | |
| 3.1.254726 | JEFF ROOZE | ADDRESS REDACTED | | | BTC 0.000000076124013492<br>CEL 8.0393205114549 | | |
| 3.1.254727 | JEFF ROSALES | ADDRESS REDACTED | | | CEL 0.0220731951055874<br>XRP 0.000000294258148661 | | |
| 3.1.254728 | JEFF ROSE | ADDRESS REDACTED | | | CEL 1.26185845788315<br>ETH 0.000035926291192675<br>XLM 10.8249221492723<br>XRP 286.23893889827 | | |
| 3.1.254729 | JEFF ROSEN | ADDRESS REDACTED | | | BTC 0.000002673975567389<br>GUSD 1.3244953918856<br>LINK 0.00969992405116508 | | |
| 3.1.254730 | JEFF ROSS | ADDRESS REDACTED | | | BTC 0.00113269018168098<br>ETH 1.68567081301619 | | |
| 3.1.254731 | JEFF ROWE | ADDRESS REDACTED | | | BTC 0.0121577212568523 | | |
| 3.1.254732 | JEFF ROWLEY | ADDRESS REDACTED | | | BTC 0.00114815376310707<br>CEL 2112.96886223386 | | |
| 3.1.254733 | JEFF ROYER | ADDRESS REDACTED | | | LINK 0.141790361775626<br>SNX 0.00136731423819721 | | |
| 3.1.254734 | JEFF RUBINOFF | ADDRESS REDACTED | | | BAT 422.20369194063<br>BCH 0.370658618040799<br>BSV 0.359933838971692<br>BTC 0.707735990315752<br>CEL 559.819238956911<br>ETH 3.68059651605854<br>MATIC 1399.35042672467<br>XLM 2494.87142650481<br>XRP 0.000000543630914573 | | |
| 3.1.254735 | JEFF RUMANS | ADDRESS REDACTED | | | BAT 0.44510047672503<br>BSV 0.258173433149805<br>BTC 0.87830270539316<br>DASH 0.00220751276707596<br>EOS 26.3723768935349<br>ETH 0.000002960070019998<br>LTC 0.00436016324115747<br>MANA 0.120323888099335<br>MATIC 1.52410274728719<br>SGB 388.681082995517<br>SNX 0.363305283643805<br>UMA 0.00178380632337269<br>XLM 0.165405059176445<br>XRP 0.000000128185471025<br>ZEC 1.03410051438215<br>ZRX 114.831765299448 | DASH 0.000000004142671925<br>LTC 10.5595014247102 | |
| 3.1.254736 | JEFF RUSSELL | ADDRESS REDACTED | | | ADA 0.387710046581119<br>BTC 0.000041600306497131<br>COMP 0.0000034931984313709<br>ETH 0.000022457690530667<br>GUSD 0.0599593502137597<br>LINK 0.000004103422940181<br>MANA 0.202087244000131<br>MATIC 0.00204816258446691<br>USDC 0.0357149085997019<br>XLM 0.000018416145617391 | ADA 0.000000060967077483<br>BTC 0.000000004815236336 | |
| 3.1.254737 | JEFF SAARI | ADDRESS REDACTED | | | BTC 0.378568168070799<br>ETH 2.24877367181609<br>LUNC 49.2939888333657<br>SOL 102.117397318597 | ETH 0.000266209993814932 | |
| 3.1.254738 | JEFF SADLER | ADDRESS REDACTED | | | ADA 6.50422232392059<br>BTC 3.85823530052983<br>DOT 0.984882058052405<br>ETH 18.7948812067239<br>MATIC 20337.2640656867<br>USDC 54.3551550068515 | | |
| 3.1.254739 | JEFF SAFENOWITZ | ADDRESS REDACTED | | | BTC 0.00109726173789355<br>ETH 1.65097906538825 | | |
| 3.1.254740 | JEFF SALMEN | ADDRESS REDACTED | | | BTC 0.000425076557737988<br>ETH 0.010635617083224<br>MATIC 1404.93891871254 | | |
| 3.1.254741 | JEFF SAMUELS | ADDRESS REDACTED | | | AAVE 0.0575577828449009<br>ADA 45.0610653228035<br>BCH 0.000299791250841695<br>BTC 0.000000007961743157<br>DASH 0.00000000192946069<br>GUSD 0.00744496096116798<br>KNC 3.94902241322345<br>LTC 0.000000008838367868<br>MCDAI 0.220346665325403<br>USDC 0.000000352058260011<br>USDT ERC20 0.000000914550752667<br>XLM 0.00000008443670357 | | |
| 3.1.254742 | JEFF SAMUELS | ADDRESS REDACTED | | | CEL 4.81322558248468<br>USDT ERC20 116.633071 | | |
| 3.1.254743 | JEFF SANFORD | ADDRESS REDACTED | | | BTC 0.0421773883290214 | | |
| 3.1.254744 | JEFF SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000462050573438<br>CEL 0.0831137982692842 | | |
| 3.1.254745 | JEFF SAVAGLIO | ADDRESS REDACTED | | | ADA 44562.9597069343<br>BTC 0.424318904825912<br>MATIC 5840.82229087572<br>USDC 4497.88178836177<br>XLM 7.83336221269736 | | |
| 3.1.254746 | JEFF SCARBOROUGH | ADDRESS REDACTED | | | BTC 0.000104090282403283 | BTC 0.000000008691504574 | |
| 3.1.254747 | JEFF SCHADE | ADDRESS REDACTED | | | BTC 0.00113335604577644<br>USDC 21942.8563112057 | | |
| 3.1.254748 | JEFF SCHAUS | ADDRESS REDACTED | | | BTC 0.000000005051777<br>CEL 11.912855550627<br>MATIC 7.1448 | | |
| 3.1.254749 | JEFF SCHEEL | ADDRESS REDACTED | | | BTC 0.0153491969006352 | | |
| 3.1.254750 | JEFF SCHEIDER | ADDRESS REDACTED | | | AAVE 0.00550237860154315<br>BCH 0.0156434488754511<br>BSV 0.150817407061382<br>BTC 0.000001020861343992<br>ETH 0.000011071554803397<br>LTC 0.0228942542463258<br>MATIC 0.0439793243928791<br>MCDAI 0.876640337655654<br>XLM 0.757252057972496 | BTC 0.000000007484747611<br>MATIC 42.0487058729512 | |
| 3.1.254751 | JEFF SCHEIDER | ADDRESS REDACTED | | | CEL 1.06131540640208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254752 | JEFF SCHEININ | ADDRESS REDACTED | | | BTC 0.120316182678829<br>ETH 1.77193547860316 | | |
| 3.1.254753 | JEFF SCHEMBER | ADDRESS REDACTED | | | BTC 0.00119447161116562<br>USDC 428.5623158854 | | |
| 3.1.254754 | JEFF SCHILDERS | ADDRESS REDACTED | | | CEL 1.78541647340954<br>ETH 0.03242028<br>LTC 0.052894 | | |
| 3.1.254755 | JEFF SCHNEIDER | ADDRESS REDACTED | | | BTC 2.14949612907538<br>DOT 0.179121734776537<br>ETH 2.0947873561348<br>MATIC 6598.89094263753<br>SOL 124.919373391655<br>USDC 1453.49981770151 | SOL 2.28238 | |
| 3.1.254756 | JEFF SCHOTTHOEFER | ADDRESS REDACTED | | | BTC 0.00243012229408622<br>GUSD 5.10123981254852<br>USDC 805.90939050973 | ADA 25 | |
| 3.1.254757 | JEFF SCHUH | ADDRESS REDACTED | | | BTC 0.0137397320042557<br>DASH 0.237313752920824<br>DOT 5.56435486949841<br>LTC 0.243649391600247<br>SOL 1.5040195081273<br>XLM 237.671727747366 | | |
| 3.1.254758 | JEFF SCHULTZ | ADDRESS REDACTED | | | BTC 0.000024811599730743<br>MATIC 0.85441807229012<br>USDC 202.751651301187<br>XLM 99.8189991335388 | | |
| 3.1.254759 | JEFF SCOLNICK | ADDRESS REDACTED | | | ADA 0.11472729273608<br>BTC 0.00101299044335621<br>ETH 0.000043156033541079<br>USDC 0.790650772765192 | | |
| 3.1.254760 | JEFF SEALE | ADDRESS REDACTED | | | BTC 0.000002376777159423<br>ETH 0.347503951249502<br>LTC 0.000358832358334878<br>MATIC 92.8263318207293<br>USDC 392.199937392153 | | |
| 3.1.254761 | JEFF SEEBOLD | ADDRESS REDACTED | | | ETH 1.03258487194451<br>MATIC 1070.28907843825 | | |
| 3.1.254762 | JEFF SEESE | ADDRESS REDACTED | | | BTC 0.523885345513115<br>ETH 5.11789200499508<br>SGB 555.923057486892<br>XRP 0.000000301021634987 | | |
| 3.1.254763 | JEFF SEIFF | ADDRESS REDACTED | | | CEL 1100.61924839558<br>ETH 8.34658377506617<br>LINK 126.772232188414<br>SGB 1683.00943459398<br>XRP 11009.2198497009 | | |
| 3.1.254764 | JEFF SEITZ | ADDRESS REDACTED | | | BTC 0.103245152841317<br>ETH 0.742739378568253<br>USDC 0.00119974827112793 | | |
| 3.1.254765 | JEFF SENEY | ADDRESS REDACTED | | | ADA 359.532524545241<br>BTC 0.00117447141661188<br>DOT 145.496496668671<br>ETH 0.824975286608479 | | |
| 3.1.254766 | JEFF SERENI | ADDRESS REDACTED | | | BTC 0.00155003769286783 | | |
| 3.1.254767 | JEFF SEWELL | ADDRESS REDACTED | | | BTC 0.00131571252995575<br>ETH 0.000012371220127311<br>MATIC 12.7890172918705<br>USDT ERC20 167400.63167872 | | |
| 3.1.254768 | JEFF SHAM | ADDRESS REDACTED | | | BTC 0.0258319089763996<br>CEL 0.00802528295044877 | | |
| 3.1.254769 | JEFF SHAW | ADDRESS REDACTED | | | BAT 36.047090777983<br>BCH 0.30904792165819<br>BTC 0.0111026827808345<br>CEL 0.750392520366012<br>DOGE 54.8669825310394<br>ETH 0.219814845143944<br>LTC 1.01849694381803<br>SNX 4.84670419060766<br>USDC 1261.67137540821<br>XLM 587.002847878344<br>XRP 67.9515632581296 | | |
| 3.1.254770 | JEFF SHEALEY | ADDRESS REDACTED | | | ADA 2176.47026908005<br>BTC 0.000917348410580766<br>LTC 0.00194274798711039<br>USDC 0.00243905314349156 | | |
| 3.1.254771 | JEFF SHEPPARD | ADDRESS REDACTED | | | ETC 2.45261836770277 | | |
| 3.1.254772 | JEFF SHERIAN | ADDRESS REDACTED | | | AAVE 3.13052996211812<br>BTC 0.523996783060702<br>ETH 5.2498631258354<br>LINK 256.203522647291<br>MATIC 3209.40876651323 | USDC 61.22735 | |
| 3.1.254773 | JEFF SHERWOOD | ADDRESS REDACTED | | | BTC 0.00788462138691226<br>CEL 0.263295119273291<br>ETH 0.00349153047846315<br>LTC 0.364758462479437 | | |
| 3.1.254774 | JEFF SHIRK | ADDRESS REDACTED | | | BTC 0.00132542573741724 | | |
| 3.1.254775 | JEFF SHULZE | ADDRESS REDACTED | | | ADA 783.236153253145<br>BTC 0.0541121406857529<br>COMP 0.139172156931434<br>DOT 5.24412855070821<br>ETH 1.42805649526063<br>LTC 0.444100265421717<br>MATIC 62.1500899166833<br>UNI 3.65231616282517 | ETH 0.470552151513498 | |
| 3.1.254776 | JEFF SHURAN | ADDRESS REDACTED | | | BTC 0.000611962420602882<br>SGB 2.2865550167925<br>SNX 1.70546554966872<br>UNI 1.06795584111628<br>XRP 14.9572464425181 | | |
| 3.1.254777 | JEFF SILL | ADDRESS REDACTED | | | BTC 0.000000004018385012<br>CEL 53.4603139911573<br>ETH 0.067076728992843<br>LINK 978.323823021188 | | |
| 3.1.254778 | JEFF SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.000491971135677221<br>ETH 0.00490732077448117<br>MATIC 0.0665859924093549<br>XLM 7.10021798342235 | | |
| 3.1.254779 | JEFF SIMPSON | ADDRESS REDACTED | | | BTC 0.000017931632524378<br>ETH 0.00036751125180656 | | |
| 3.1.254780 | JEFF SIU | ADDRESS REDACTED | | | BTC 0.00444987178080778<br>CEL 0.0833573781050087<br>ETH 2.51149000482958<br>UNI 0.146122513305892<br>USDC 7652.59212607481<br>USDT ERC20 0.590386550636536 | | |
| 3.1.254781 | JEFF SMITH | ADDRESS REDACTED | | | ETH 9.15628455584876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254782 | JEFF SMITH | ADDRESS REDACTED | | | ADA 160.770954720507<br>AVAX 10.207708930984<br>BTC 0.236461544854395<br>DOGE 0.0502466190105675<br>ETH 6.11117396189265<br>MATIC 0.578891338647813<br>SOL 5.08424349065115<br>USDC 0.237716782563373 | BTC 0.000458568349612509 | |
| 3.1.254783 | JEFF SMITH | ADDRESS REDACTED | | | BTC 0.0167449651735079<br>EOS 3.98339664113496<br>ETH 1.15495198077061<br>SGB 115.946951789246<br>USDC 11.5831956380679<br>XLM 124.661349729842<br>XRP 0.000000623716808363 | | |
| 3.1.254784 | JEFF SOLECKI | ADDRESS REDACTED | | | ETH 0.0448930240714235 | | |
| 3.1.254785 | JEFF SOMMER | ADDRESS REDACTED | | | BTC 1.21670648414585<br>DASH 3.13547954109595<br>ETH 1.3288044938873<br>LINK 36.1467486039389<br>LTC 5.67081767582264<br>OMG 162.411780876559 | | |
| 3.1.254786 | JEFF SOPATYK | ADDRESS REDACTED | | | BTC 0.0395934092786534<br>CEL 238.680257926497<br>ETH 2.82768901176195<br>USDC 525 | | |
| 3.1.254787 | JEFF SORTO | ADDRESS REDACTED | | | BTC 0.000000540620086057<br>CEL 0.0270634972934369<br>LTC 0.000085506276721674 | | |
| 3.1.254788 | JEFF SPAULDING | ADDRESS REDACTED | | | BCH 0.000004881006906642<br>BTC 0.000005202397238576<br>CEL 1.15116892753898<br>ETC 0.0013315765181379<br>ETH 0.859057485419032<br>LTC 0.000110424665376958<br>MCDAI 0.000000089508600298<br>XLM 0.0932842782130533 | | |
| 3.1.254789 | JEFF SPAWTON | ADDRESS REDACTED | | | BTC 0.00129211194524227<br>ETH 0.000148967154014082<br>USDC 1.65732435115214 | | USDC 0.000007737384538917 |
| 3.1.254790 | JEFF SPENCER | ADDRESS REDACTED | | | ADA 0.90556097778639<br>BTC 0.00000425807549008<br>CEL 94.4233680582363<br>SGB 3.49318109860199<br>USDC 0.0070364398635018<br>XLM 8788.3606488799<br>XRP 14346.5275217728 | | |
| 3.1.254791 | JEFF SPIEGEL | ADDRESS REDACTED | | | BCH 0.00200728440457834<br>BTC 0.0012894376435986<br>GUSD 0.0273949543946505<br>MCDAI 0.0392451774247665 | | |
| 3.1.254792 | JEFF SPOTTS | ADDRESS REDACTED | | | DASH 0.000168149179158625<br>LTC 0.00862680943603568<br>USDC 12.6283673559287 | DASH 0.444405078528373<br>LTC 0.000000004053097844 | |
| 3.1.254793 | JEFF SPROTT | ADDRESS REDACTED | | | MATIC 20.7134693309549 | | |
| 3.1.254794 | JEFF SRSIC | ADDRESS REDACTED | | | ADA 0.882429913311745<br>BTC 0.00146939734806901<br>DOT 0.0693603582026741<br>ETH 0.00749034344382893<br>MATIC 73.33317992882<br>MCDAI 0.0164871884338301<br>USDC 93.5779944247729 | BTC 2.05058768267325<br>ETH 6.11132015132029<br>USDC 0.000000025225257803 | |
| 3.1.254795 | JEFF STANDIFORD | ADDRESS REDACTED | | | XLM 2.03480202169444 | | |
| 3.1.254796 | JEFF STANGE | ADDRESS REDACTED | | | BTC 0.000000171768193818<br>COMP 0.00174350678780484<br>KNC 0.00280982636030355<br>LINK 0.0194721402695716<br>OMG 0.111829008522395<br>SNX 0.00115011384844275<br>UNI 0.00109441198385948 | | |
| 3.1.254797 | JEFF STANICH | ADDRESS REDACTED | | | BTC 0.000554285861066164<br>CEL 181.47836369627<br>ETH 0.306711008520068 | | |
| 3.1.254798 | JEFF STARKEY | ADDRESS REDACTED | | | BTC 0.000005783173834693<br>ETH 0.000005814808772916<br>LINK 0.0847027015912566<br>MATIC 0.0106018555350614<br>USDC 1.56780781723267 | BTC 0.000000004669843262<br>ETH 0.00473258494422291<br>MATIC 7.17680131241591<br>USDC 0.000000311843296677 | |
| 3.1.254799 | JEFF STARNES | ADDRESS REDACTED | | | MATIC 0.436289592222797<br>SNX 0.0134930252487841 | | |
| 3.1.254800 | JEFF STERNEBERG | ADDRESS REDACTED | | | ADA 405.663887111543<br>BTC 0.000000828009311892<br>USDC 1.21016005224981 | | |
| 3.1.254801 | JEFF STONE | ADDRESS REDACTED | | | ADA 2913.79492044702<br>BTC 0.000856566960885477<br>DOGE 1998.23592364807 | | |
| 3.1.254802 | JEFF STORM | ADDRESS REDACTED | | | BTC 0.0346204538272263<br>DOT 26.8754508856224<br>XLM 0.0671110242177956 | | |
| 3.1.254803 | JEFF STRATTON | ADDRESS REDACTED | | | BTC 0.93054861751605<br>MATIC 45475.3930922455<br>MCDAI 31.9010133028148 | | |
| 3.1.254804 | JEFF SUBERON | ADDRESS REDACTED | | | CEL 0.767671954351145<br>MATIC 62.2450084786076 | | |
| 3.1.254805 | JEFF SUMMERS | ADDRESS REDACTED | | | ETH 0.000013855597639864<br>USDC 0.670726245867883<br>XRP 2.4751758891884 | | |
| 3.1.254806 | JEFF SUMMERS | ADDRESS REDACTED | | | DASH 15.8435039921284 | | |
| 3.1.254807 | JEFF SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000150510126141216 | | |
| 3.1.254808 | JEFF SUTICH | ADDRESS REDACTED | | | ADA 0.11930101179907<br>BTC 0.000009088135189189<br>COMP 0.0545709151907685<br>GUSD 0.00681570422928543<br>KNC 0.0583440462417293<br>MCDAI 0.0261805825234397<br>PAXG 0.000000451539798738<br>USDC 9.5748423970485<br>XLM 0.338502503220378<br>XRP 0.000000519425020317 | | |
| 3.1.254809 | JEFF SWARTZ | ADDRESS REDACTED | | | BCH 21.9980740929194<br>BTC 0.00575830024372549<br>CEL 1.12283312156076<br>LINK 1634.24506947023<br>LTC 916.363592210939<br>SNX 599.847767837115 | | |
| 3.1.254810 | JEFF SWARTZ | ADDRESS REDACTED | | | CEL 1.14111691703853 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254811 | JEFF TABACHNICK | ADDRESS REDACTED | | | BTC 0.678442379562568<br>ETH 5.35920110773269<br>SNX 324.185846538949<br>USDC 110.206707481762<br>XRP 299.519400337344 | | |
| 3.1.254812 | JEFF TAIT | ADDRESS REDACTED | | | ADA 2.53961410701801<br>BTC 0.0006766277294666<br>ETH 0.0119438525120422<br>LINK 0.159786679970314<br>LTC 0.00155032776622527<br>MANA 0.0452763505413604<br>MATIC 4.34528864735947<br>SNX 1.36326383274778<br>UNI 0.0616252394456032 | ADA 0.000000017290710964<br>BTC 0.000000003470997501<br>MANA 780.08286530441 | |
| 3.1.254813 | JEFF TAMAGINI | ADDRESS REDACTED | | | BTC 0.000002589021487417<br>MATIC 1.40002476459338<br>SNX 0.138318268033988 | BTC 0.00171893441270889<br>MATIC 836.018845048092 | |
| 3.1.254814 | JEFF TANG | ADDRESS REDACTED | | | AAVE 6.29822312167242<br>BCH 0.00106842289180361<br>BTC 0.0241159361056967<br>COMP 0.0168583387348675<br>ETH 1.29482037631596<br>LTC 6.4766614518153<br>MATIC 1750.56910729573<br>USDC 5.8833597145039<br>XLM 25.4280395863693 | | |
| 3.1.254815 | JEFF TAYLOR | ADDRESS REDACTED | | | BTC 0.000190955542600746<br>ETH 0.00119984449685762<br>GUSD 0.23705566544013<br>MATIC 1.63463839765431<br>USDC 0.00378680726361207<br>XLM 1.32707265362244 | BTC 0.000000008977889697 | |
| 3.1.254816 | JEFF TAYLOR | ADDRESS REDACTED | | | ADA 571.578551467601<br>BTC 0.0705458538354054<br>ETH 2.00764818579 87<br>MATIC 458.862363508176<br>SNX 589.804305360141<br>USDC 9164.4404091006<br>USDT ERC20 1.37338361679548 | USDT ERC20 0.000000757806773433 | |
| 3.1.254817 | JEFF TAYLOR | ADDRESS REDACTED | | | AAVE 0.311594437036746<br>BTC 0.114054364634884<br>MATIC 469.220968134787<br>SNX 13.3310836886539<br>UNI 11.928021981968<br>XLM 453.301218424157<br>XRP 126.887181240351<br>ZEC 1.07914067469449 | | |
| 3.1.254818 | JEFF TAYLOR | ADDRESS REDACTED | | | ADA 1121.02206952196<br>DOT 13.8393351936747<br>ETH 3.19967574778024 | | |
| 3.1.254819 | JEFF TEH | ADDRESS REDACTED | | | BTC 0.000000245610946946<br>USDT ERC20 0.712997823357187 | | |
| 3.1.254820 | JEFF TENSFELDT | ADDRESS REDACTED | | | KNC 0.291466192551805 | | |
| 3.1.254821 | JEFF TENSFELDT | ADDRESS REDACTED | | | ADA 611.402746081299<br>BAT 1748.30765596367<br>BTC 2.0600926462015<br>COMP 16.074130665514<br>DASH 10.0958968236927<br>KNC 2269.39913354125<br>MATIC 3235.66840388802<br>SNX 60.7078792084822 | | |
| 3.1.254822 | JEFF TERSCHAK | ADDRESS REDACTED | | | ADA 510.737031734419<br>BTC 0.00590889909085343<br>ETH 0.133673040124713<br>MATIC 163.117869766399<br>USDC 261.670248125036 | | |
| 3.1.254823 | JEFF TEVES | ADDRESS REDACTED | | | ADA 88.4157800071647<br>BTC 0.0220800074370797 | | |
| 3.1.254824 | JEFF THOMAS | ADDRESS REDACTED | | | ETH 0.0106675350500397 | | |
| 3.1.254825 | JEFF THOMAS | ADDRESS REDACTED | | | ADA 87.9240742803009<br>BTC 0.0237729979520521<br>CEL 0.0192104126856282<br>ETH 0.0168064142000724<br>USDC 53.2506349702234<br>XLM 25.4980254183183 | | |
| 3.1.254826 | JEFF THOMPSON | ADDRESS REDACTED | | | BTC 0.000123159540306257<br>USDC 17.7515962740818 | BTC 0.0838439117184015<br>USDC 0.000000653360740933 | |
| 3.1.254827 | JEFF THOMPSON | ADDRESS REDACTED | | | AAVE 0.00819747184814865<br>BTC 0.00162478619513147<br>COMP 0.0232357960972472<br>EOS 0.565227049372611<br>ETC 0.0175823620452072<br>LINK 54.213918122332<br>MANA 45.0711874286178<br>MATIC 221.461346345218<br>UMA 0.133053483461424<br>UNI 0.540376022492054<br>XLM 4.05977337122033<br>ZRX 1039.92822800067 | | |
| 3.1.254828 | JEFF THRUSTON | ADDRESS REDACTED | | | AAVE 28.0420284354703<br>BAT 4704.79733639723<br>MATIC 4675.44302433181<br>SNX 240.140541316437<br>SUSHI 477.28437419508<br>UNI 897.196585739252 | | |
| 3.1.254829 | JEFF THWAITES | ADDRESS REDACTED | | | BTC 0.000027994832518555<br>ETH 0.000155102298696293 | | |
| 3.1.254830 | JEFF TING | ADDRESS REDACTED | | | ADA 189.109983698798<br>BTC 0.000433084412973185 | | |
| 3.1.254831 | JEFF TODD | ADDRESS REDACTED | | | CEL 1.1432234293391<br>ETH 0.000034815535506504<br>LTC 0.000940079980688364<br>SGB 0.130494390763734<br>XRP 0.880033445545507 | | |
| 3.1.254832 | JEFF TONOLE | ADDRESS REDACTED | | | ADA 1739.9542178516<br>BTC 0.517984082447<br>ETH 10.4602346260653<br>LINK 152.524078907551<br>LTC 0.0114145636048212<br>SNX 6.62814065306147<br>UNI 0.0946246380806917<br>USDC 141308.907461966 | | |
| 3.1.254833 | JEFF TORRENCE | ADDRESS REDACTED | | | BTC 0.000001092198657765 | BTC 0.00111032229826107 | |
| 3.1.254834 | JEFF TOWNSLEY | ADDRESS REDACTED | | | ETH 0.000627683236801597 | | |
| 3.1.254835 | JEFF TOYNE | ADDRESS REDACTED | | | SNX 58.9493816376516 | | |
| 3.1.254836 | JEFF TRAGON | ADDRESS REDACTED | | | CEL 1.06365084520703 | | |
| 3.1.254837 | JEFF TRAN | ADDRESS REDACTED | | | ADA 6.28329837423517<br>BTC 0.27408007421597<br>USDC 957.607424585681 | ADA 5822.49396570656 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254838 | JEFF TRAYLOR | ADDRESS REDACTED | | | ADA 308.903766826289<br>BCH 0.103547880275797<br>BSV 0.101551744840029<br>BTC 0.0641681651791526<br>EOS 1.19241160777997<br>ETH 0.0577690475703261<br>LTC 0.0436714242274825<br>XLM 95.0425045263836 | | |
| 3.1.254839 | JEFF TRIPP | ADDRESS REDACTED | | | BTC 0.000180891174838492 | | |
| 3.1.254840 | JEFF TRUONG | ADDRESS REDACTED | | | BTC 0.00122716461803539<br>GUSD 27.4967310272957<br>USDC 0.236380895101142<br>USDT ERC20 0.918084330142828 | USDT ERC20 0.000000621390822443 | |
| 3.1.254841 | JEFF TRUSCHEL | ADDRESS REDACTED | | | BTC 0.00972057647248963<br>MATIC 778.048790908371 | | |
| 3.1.254842 | JEFF UNRUH | ADDRESS REDACTED | | | AAVE 169.855278075516<br>BCH 0.000039471835959558<br>BTC 0.000000236194544039<br>LINK 1449.72388104863<br>USDT ERC20 0.00750106512245696 | | |
| 3.1.254843 | JEFF UPCHURCH | ADDRESS REDACTED | | | BTC 0.000012795063252592 | | |
| 3.1.254844 | JEFF USELTON | ADDRESS REDACTED | | | ADA 645.045267201091<br>BCH 8.60073680178537<br>BSV 0.393146144965211<br>BTC 1.01801057554494<br>CEL 1.10945568567857<br>DASH 2.06491425882884<br>EOS 111.181189316498<br>ETC 44.8125209174384<br>ETH 6.71694823315348<br>KNC 150.836998291194<br>LINK 21.8919534929137<br>LTC 28.4136798617581<br>MATIC 659.433844173241<br>SGB 143.331250296279<br>SOL 10.5838258880608<br>UNI 49.2412875225047<br>USDC 1061.43118935626<br>XRP 2130.96203699231 | | |
| 3.1.254845 | JEFF VALERIO | ADDRESS REDACTED | | | BAT 0.000165893324958301<br>ETH 0.000276200730686506<br>LINK 0.342681574268622<br>MATIC 36387.0658371438<br>SNX 582.168859855797<br>USDC 2.63264447572301 | | |
| 3.1.254846 | JEFF VAN DE BENNET | ADDRESS REDACTED | | | BTC 0.151060704351814<br>CEL 677.436396930766<br>XRP 1174 | | |
| 3.1.254847 | JEFF VAN DRIEL | ADDRESS REDACTED | | | BTC 0.00000000836118724<br>CEL 2.44883603967027 | | |
| 3.1.254848 | JEFF VAN PELT | ADDRESS REDACTED | | | 1INCH 84.7032028375268<br>ADA 210.096092835784<br>DOT 11.955362792897 | | |
| 3.1.254849 | JEFF VANESKO | ADDRESS REDACTED | | | BTC 0.0744107724548454 | | |
| 3.1.254850 | JEFF VARGAS | ADDRESS REDACTED | | | BTC 0.0109900830062014<br>ETH 0.38192156802688<br>USDC 1.61564791418177 | BTC 0.00055424 | |
| 3.1.254851 | JEFF VETTERICK | ADDRESS REDACTED | | | ADA 0.0830873219784228<br>BTC 0.117269774419829<br>ETH 10.511862073334<br>USDC 0.643180040926807 | | |
| 3.1.254852 | JEFF VILLEROT | ADDRESS REDACTED | | | AAVE 0.0105581527052751<br>CEL 0.714036745087918<br>DOT 0.127325375593435<br>SNX 0.524226748782886<br>ZRX 0.38909303717096 | CEL 0.000010718024403319<br>DOT 0.000000000098864267 | |
| 3.1.254853 | JEFF WALKER | ADDRESS REDACTED | | | AAVE 5.35166968924299<br>ADA 6360.98690531654<br>AVAX 7.45701135197086<br>BNT 8.98709428778309<br>BTC 0.390720884441013<br>CEL 4.3606850102488<br>COMP 0.135125613315151<br>DASH 1.6445743896199<br>DOGE 207.608414950554<br>DOT 451.499149210889<br>EOS 5.19400120530704<br>ETC 0.0044595662408866<br>ETH 2.32682909773223<br>KNC 74.2117189050156<br>LINK 110.16357365233<br>LTC 0.168164506150097<br>LUNC 10.8836579295714<br>MANA 38.0263519174012<br>MATIC 6058.44057558306<br>MCDAI 20.1415832764581<br>OMG 1.79745335234469<br>PAXG 0.00776042014919467<br>SGB 89.5438463923569<br>SNX 12.3544739864944<br>SOL 2.13045572585454<br>SUSHI 6.54483183537183<br>UMA 1.21612853191294<br>UNI 20.0680794356469 | USDC 0.000000285641838444 | |
| 3.1.254854 | JEFF WALKER | ADDRESS REDACTED | | | ADA 404.773173370394<br>BTC 0.0550427603014172<br>DOT 126.584235356383<br>ETH 1.90725748336422 | | |
| 3.1.254855 | JEFF WALLER | ADDRESS REDACTED | | | ETH 0.49368650209631<br>USDC 568.992362045756 | | |
| 3.1.254856 | JEFF WALSH | ADDRESS REDACTED | | | BTC 0.029635<br>CEL 78.5238061580853<br>MATIC 180.751208600799<br>MCDAI 40<br>USDT ERC20 0.418285169659562 | | |
| 3.1.254857 | JEFF WALTERS | ADDRESS REDACTED | | | BTC 0.103546412872695<br>MATIC 2087.08536497472<br>USDC 4521.09457166734 | | |
| 3.1.254858 | JEFF WALTERS | ADDRESS REDACTED | | | BTC 0.000139317502393456<br>LUNC 0.00219376538087094<br>USDC 0.492768661701721 | BTC 0.000000002567803381<br>LUNC 0.000000412039958667 | |
| 3.1.254859 | JEFF WALTON | ADDRESS REDACTED | | | BTC 0.00135339085550027<br>MATIC 363.297143859864<br>SNX 54.0563769909674 | | |
| 3.1.254860 | JEFF WANG | ADDRESS REDACTED | | | BTC 0.0144422825611533<br>USDC 0.45125898784699 | | |
| 3.1.254861 | JEFF WANN | ADDRESS REDACTED | | | BTC 0.000001762826080038<br>ETH 0.000232057102675421<br>LINK 0.0036933626127897 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254862 | JEFF WARD | ADDRESS REDACTED | | | ADA 116.123154977004<br>BSV 0.104522998931669<br>BTC 0.00135970857475298<br>MATIC 555.217818355784 | MATIC 166.1801052 | |
| 3.1.254863 | JEFF WARD | ADDRESS REDACTED | | | AAVE 1.26446206530179<br>AVAX 10.0981898349418<br>BTC 0.00510005999635209<br>ETH 3.28487777663128<br>MATIC 1723.54159085699<br>SOL 40.8117263377712 | | |
| 3.1.254864 | JEFF WATKINS | ADDRESS REDACTED | | | BTC 0.00125001153069843<br>CEL 18.8700187254676<br>ETH 0.2670310225 | | |
| 3.1.254865 | JEFF WEBB | ADDRESS REDACTED | | | BAT 165.82208015<br>BCH 0.0968<br>CEL 40.2672598234291<br>ETH 0.000602025254591466<br>LPT 2.4014941270812<br>LTC 2.83338717762061<br>USDT ERC20 663.5833<br>XLM 99.95<br>XRP 348.749781 | | |
| 3.1.254866 | JEFF WEBB | ADDRESS REDACTED | | | AAVE 6.37822180889311<br>AVAX 42.5632741292132<br>BTC 0.574189970496492<br>CEL 158.415842368058<br>COMP 0.00405842458750732<br>ETH 0.000252214874931317<br>LINK 0.028339832703523<br>LTC 0.0089230565064151<br>MATIC 9891.40531098248<br>OMG 0.169813301889755<br>SNX 0.0482873159405952<br>USDC 1.45162082870628<br>XLM 4165.13369816691 | | |
| 3.1.254867 | JEFF WEBSTER | ADDRESS REDACTED | | | USDC 0.330554543365996 | | |
| 3.1.254868 | JEFF WEIER | ADDRESS REDACTED | | | AVAX 0.00593148105102516<br>BTC 0.000010644297559814<br>DOT 0.0285548160755813<br>ETH 0.000130043216267606<br>SOL 0.012427568428057 | AVAX 0.000005798145702387<br>BTC 0.00000000031528497<br>DOT 0.000029344472880375<br>ETH 0.00038966405039149<br>SOL 0.000006888718344753 | |
| 3.1.254869 | JEFF WESTON | ADDRESS REDACTED | | | ADA 6.71646<br>BTC 0.000003667226175045<br>CEL 8.8449321087324<br>DOT 7.5627209637978<br>ETH 0.0378500326979222<br>MATIC 54.1415665666624 | | |
| 3.1.254870 | JEFF WHEELER | ADDRESS REDACTED | | | BTC 0.275321391854081<br>ETH 0.010156652288326<br>LTC 0.429882951308554<br>USDC 2268.19201539998<br>USDT ERC20 44.9798582099525 | LTC 0.58073619 | |
| 3.1.254871 | JEFF WHITE | ADDRESS REDACTED | | | AAVE 0.0665531865854393<br>BTC 0.00704356083766184<br>CEL 21.9025396423501<br>ETH 0.0333822708166527<br>MATIC 11.7712199911572<br>SNX 15.9175358309554<br>UNI 1.03556504454264<br>USDC 19.5211230535573<br>USDT ERC20 17.0803135924656 | | |
| 3.1.254872 | JEFF WHITE | ADDRESS REDACTED | | | ETH 0.0016447656396622 | | |
| 3.1.254873 | JEFF WHITEMAN | ADDRESS REDACTED | | | ADA 1017.76630514876<br>AVAX 3.01873731269688<br>BTC 0.286291012277961<br>ETH 0.560232982942423<br>MANA 264.795364229295<br>MATIC 1023.96991171695<br>SOL 36.1772945677224<br>USDC 0.274067941243087 | | |
| 3.1.254874 | JEFF WIJNS | ADDRESS REDACTED | | | BTC 0.00194462441296456<br>CEL 0.152668477126516<br>ETH 19.4210966198801 | | |
| 3.1.254875 | JEFF WILLIAMS | ADDRESS REDACTED | | | ADA 0.114482348896963<br>BTC 0.248369309386233<br>COMP 4.28192559886044<br>DOT 0.101512984177115<br>ETH 12.0157765072471<br>KNC 0.0622194251005591<br>MATIC 7.14028312813796<br>USDC 0.415037226600339 | | |
| 3.1.254876 | JEFF WILLIAMS | ADDRESS REDACTED | | | LTC 0.000332811847353243 | | |
| 3.1.254877 | JEFF WILLIAMS | ADDRESS REDACTED | | | BTC 0.000086698826261193 | BTC 0.000000006146711799 | |
| 3.1.254878 | JEFF WILZER | ADDRESS REDACTED | | | CEL 1.09785580481118<br>LTC 0.0352429789804125<br>XLM 4.2610545186874 | | |
| 3.1.254879 | JEFF WIMMER | ADDRESS REDACTED | | | USDC 1038.82509310292 | | |
| 3.1.254880 | JEFF WINICK | ADDRESS REDACTED | | | BTC 0.000000813427530232<br>ETH 0.00182865238133566<br>USDC 0.683243796821731 | | |
| 3.1.254881 | JEFF WOLD | ADDRESS REDACTED | | | CEL 1.08154644058091 | | |
| 3.1.254882 | JEFF WOLFE | ADDRESS REDACTED | | | BTC 0.00128640850185482<br>ETH 1.8276807389991 | | |
| 3.1.254883 | JEFF WOLSKY | ADDRESS REDACTED | | | ETH 0.982004941992097 | | |
| 3.1.254884 | JEFF WOOD | ADDRESS REDACTED | | | BTC 1.2039607893891<br>ETH 40.3961581372702<br>MATIC 10808.1843740564<br>SOL 35.5158111219272<br>USDC 0.429959970318614<br>USDT ERC20 91.7192661292403 | | |
| 3.1.254885 | JEFF WOODFIELD | ADDRESS REDACTED | | | ETH 0.000039023066501002<br>USDC 0.961519995228969 | | |
| 3.1.254886 | JEFF WOODWORTH | ADDRESS REDACTED | | | BNB 0.00562401<br>ETH 0.015035692347075<br>MATIC 178.944676437619<br>SNX 13.0974644694413<br>USDC 14206.876928089 | | |
| 3.1.254887 | JEFF WORTMAN | ADDRESS REDACTED | | | AAVE 0.140095827539234<br>ADA 255.826705548867<br>AVAX 2.14251674705134<br>BNB 0.10679316267809<br>BTC 0.0258905779<br>COMP 0.583619536154511<br>ETH 0.244190029275804<br>LINK 2.36891094340022<br>LTC 0.000043512962705554<br>SNX 0.0242069539882481<br>USDC 7.10882846670391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254888 | JEFF WUNDERLICH | ADDRESS REDACTED | | | BAT 0.00102356889055972<br>BCH 0.00929586005281035<br>BTC 0.000001637830829419<br>CEL 1.15464034262779<br>ETH 0.000006142575380906<br>SGB 1.14518037191483<br>SNX 0.00364346073220065<br>UNI 0.0731537461326361<br>USDC 0.049232918755048<br>XLM 0.0329242823992381<br>XRP 0.000000592253829249<br>ZRX 0.000870249505343902 | | |
| 3.1.254889 | JEFF YANEZ | ADDRESS REDACTED | | | ADA 214.647394049397<br>BTC 0.307271081600566<br>EOS 20.976172494157<br>ETH 1.03304343034148<br>LTC 0.00234585116444677<br>MATIC 166.26908421211 | | |
| 3.1.254890 | JEFF YEE | ADDRESS REDACTED | | | BTC 0.000011310976512923<br>ETH 0.00113819847990377<br>USDC 13.2614202641447<br>USDT ERC20 0.361036240649198 | BTC 0.000000002170110733<br>USDC 0.000000828923730897<br>USDT ERC20 0.000000433322268958 | |
| 3.1.254891 | JEFF YENZER | ADDRESS REDACTED | | | BTC 0.000012229946301797<br>MATIC 0.500556877460159 | BTC 0.00000000471927011 | |
| 3.1.254892 | JEFF YEOH ER JIEA | ADDRESS REDACTED | | | BAT 3.51633225100543<br>BTC 0.0142408212071479<br>CEL 23.7007041760521<br>ETH 0.261330241958325<br>MATIC 476.868033379637<br>XRP 19.7765272604077 | | |
| 3.1.254893 | JEFF YODER | ADDRESS REDACTED | | | BTC 0.00165012184524548<br>USDC 830.937097302748 | | |
| 3.1.254894 | JEFF YOUNG | ADDRESS REDACTED | | | BTC 0.000017306981533875 | | |
| 3.1.254895 | JEFF YUEN | ADDRESS REDACTED | | | BTC 0.000000044544304575<br>ETH 0.000002041543030812 | | |
| 3.1.254896 | JEFF YUEN | ADDRESS REDACTED | | | BTC 0.000001826442124723<br>ETH 0.000002571761795026 | | |
| 3.1.254897 | JEFF ZAHN | ADDRESS REDACTED | | | BTC 0.0363403120356603<br>ETH 0.522138033892788<br>USDC 39.1966635213798 | | |
| 3.1.254898 | JEFF ZAREMBA | ADDRESS REDACTED | | | BTC 0.00846480168110599<br>ETH 0.203694672196316 | | |
| 3.1.254899 | JEFF ZEHNDER | ADDRESS REDACTED | | | BTC 0.0156591422612822<br>USDC 31384.9862301682 | | |
| 3.1.254900 | JEFF ZEIGLER | ADDRESS REDACTED | | | ADA 269.389435845136<br>BSV 0.0328615747731467<br>BTC 0.0146105059211213<br>ETH 0.479379009886653<br>SGB 99.7310335228705<br>XLM 154.78370341206<br>XRP 0.246898896979567 | | |
| 3.1.254901 | JEFF ZELNIO | ADDRESS REDACTED | | | BTC 0.000463053915595244<br>ETH 0.0268943734795386<br>LTC 0.00163000895845966<br>MANA 0.12512640492982<br>XLM 58.4634690251377 | | |
| 3.1.254902 | JEFF ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000466213482989086<br>ETH 0.00701434172757944<br>LTC 0.00273358217129497<br>SGB 113.67231079835<br>USDC 3.54114099393417<br>XRP 0.255875944352772 | | |
| 3.1.254903 | JEFF ZYGO | ADDRESS REDACTED | | | AVAX 116.346072541328<br>BTC 0.250154047484919<br>DOT 0.369136145904054<br>ETH 15.3735167183515<br>MATIC 3813.52900257684<br>USDC 2.61723246723619 | CEL 121.304901081918<br>ETH 0.6353 | |
| 3.1.254904 | JEFFER NAIM | ADDRESS REDACTED | | | ETH 0.000434323178092382<br>MATIC 1465.27639981034 | | |
| 3.1.254905 | JEFFER SAENZ | ADDRESS REDACTED | | | CEL 3.21685935265442 | | |
| 3.1.254906 | JEFFEREY BEWERT | ADDRESS REDACTED | | | BTC 0.00118571342971363<br>CEL 2.69618793898189<br>USDT ERC20 0.000000602897354911 | | |
| 3.1.254907 | JEFFEREY GERACI | ADDRESS REDACTED | | | BTC 0.0595031654239121<br>MATIC 4872.49985775015<br>USDC 5.57738080489957 | | |
| 3.1.254908 | JEFFEREY GORRÉ | ADDRESS REDACTED | | | BAT 0.486678805381426<br>BTC 0.00000028732938925<br>CEL 0.00205452352120934<br>ETH 0.0000000004588371565999999<br>SOL 0.000011822222304729<br>USDC 0.00053703520161779<br>USDT ERC20 0.000000262405284717 | | |
| 3.1.254909 | JEFFEREY HART | ADDRESS REDACTED | | | BTC 0.00114777298906515<br>CEL 32.3966925879511<br>ETH 3.59552318292622<br>USDC 125.005865725666 | | |
| 3.1.254910 | JEFFEREY HARVIE | ADDRESS REDACTED | | | BTC 0.000001064612044998<br>DOT 0.00152993258306203 | | |
| 3.1.254911 | JEFFEREY LARYEA | ADDRESS REDACTED | | | CEL 1.06475863695609 | | |
| 3.1.254912 | JEFFEREY RONALD COOK | ADDRESS REDACTED | | | BTC 0.006673737919<br>CEL 97.0349862553115<br>ETH 0.00423226943640038<br>SOL 5.58033195177446 | | |
| 3.1.254913 | JEFFEREY STEPHENS | ADDRESS REDACTED | | | BTC 0.000000049115587167 | | |
| 3.1.254914 | JEFFEREY STEPHENS | ADDRESS REDACTED | | | AAVE 0.00240558679017945<br>ADA 174.18289045573<br>AVAX 0.0265531476973572<br>BCH 0.000212860135252289<br>BTC 0.0362952404171739<br>CEL 0.29911811640854<br>DOT 0.064517453679086<br>EOS 0.0142478371423825<br>ETH 0.282806834818812<br>LINK 32.9558553869257<br>LTC 0.000918549359355845<br>LUNC 0.0556037106044492<br>MATIC 0.779556175791606<br>MCDAI 0.24157989100537<br>OMG 0.0133873571240399<br>PAXG 6.38305727637589<br>SNX 0.201378694226214<br>SOL 0.0412196030761815<br>TUSD 7.12867666706259<br>UMA 0.00142790534187217<br>UNI 0.0331208079229274<br>USDC 2068.48215197418<br>XLM 0.0249449262975779 | | SOL 0.000000000258234402 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254915 | JEFFERSON A CORAIZACA-CARRION | ADDRESS REDACTED | | | ADA 0.477455782159697<br>BTC 0.0137540790701969<br>ETH 0.000039503652081957<br>MATIC 0.000548893796654898<br>SNX 0.0352509225276509<br>USDC 10.9246400906659<br>USDT ERC20 2.62869544227213 | | ADA 1104.98462287953<br>BTC 0.0235263718836447<br>ETH 0.733375221473976<br>MATIC 0.716698712373102 |
| 3.1.254916 | JEFFERSON AMBRUS DA SILVA | ADDRESS REDACTED | | | BTC 0.000081897805072719<br>ETH 0.000277948623283356<br>USDC 1.11271665737134 | | |
| 3.1.254917 | JEFFERSON ARAUJO DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000527148047367688<br>ETH 0.000009535469952087 | | |
| 3.1.254918 | JEFFERSON BAZELAIS | ADDRESS REDACTED | | | CEL 0.00277476317859975 | | |
| 3.1.254919 | JEFFERSON BOWEN | ADDRESS REDACTED | | | BTC 0.00548014169795297 | | BTC 0.00336002168493253 |
| 3.1.254920 | JEFFERSON BURNS | ADDRESS REDACTED | | | ETH 0.000584903628010964<br>LINK 0.00987963577234665 | | |
| 3.1.254921 | JEFFERSON CAMILO ALVAREZ HIGUERA | ADDRESS REDACTED | | | BTC 0.00506797527965666<br>UST 0.426576335441905 | | |
| 3.1.254922 | JEFFERSON CARR | ADDRESS REDACTED | | | BTC 1.02631162584882<br>ETH 10.1606522931481<br>SOL 101.722867232402 | | |
| 3.1.254923 | JEFFERSON CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000009270985328<br>CEL 0.00469898499855059<br>LTC 0.000976545040418395 | | |
| 3.1.254924 | JEFFERSON DALMORO | ADDRESS REDACTED | | | BTC 0.000000003047710796<br>CEL 0.415336226625782 | | |
| 3.1.254925 | JEFFERSON DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0088920633844766<br>CEL 118.407854865002<br>ETH 0.15470388820109<br>XRP 238.017370471884 | | |
| 3.1.254926 | JEFFERSON DUBON | ADDRESS REDACTED | | | XLM 52.7144353450059<br>XRP 0.00968164969279961 | | |
| 3.1.254927 | JEFFERSON FOX | ADDRESS REDACTED | | | MCDAI 3.61974302924862 | | |
| 3.1.254928 | JEFFERSON GABRIEL DE CARVALHO BREITENBUECHE | ADDRESS REDACTED | | | XLM 146.916034081532 | | |
| 3.1.254929 | JEFFERSON GARCÍA | ADDRESS REDACTED | | | BTC 0.000011581137486539 | | |
| 3.1.254930 | JEFFERSON GUEST | ADDRESS REDACTED | | | BTC 0.00212188016786394<br>MATIC 527.381230166346 | | |
| 3.1.254931 | JEFFERSON HAN | ADDRESS REDACTED | | | BTC 0.000000778239819701<br>GUSD 1.57108783856194 | BTC 0.00115402318872354<br>GUSD 0.00241603544967438 | |
| 3.1.254932 | JEFFERSON HANCOCK | ADDRESS REDACTED | | | BTC 0.389010171467767 | | |
| 3.1.254933 | JEFFERSON HELENO DA CUNHA PEREIRA | ADDRESS REDACTED | | | ETH 0.000000311441763412 | | |
| 3.1.254934 | JEFFERSON HEMPHILL | ADDRESS REDACTED | | | BTC 0.000009295460358834 | | |
| 3.1.254935 | JEFFERSON HOANG-NHAT-HANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000009847079815<br>CEL 1.39115289688863 | | |
| 3.1.254936 | JEFFERSON HOFF | ADDRESS REDACTED | | | AAVE 3.14599528947745<br>ADA 1.76520263912094<br>BAT 1004.71522166264<br>BTC 0.090832218648572<br>CEL 1.10928444411591<br>COMP 3.11971867515861<br>DASH 5.35733284988749<br>DOT 18.0770920113991<br>ETC 0.00858121102203485<br>ETH 0.00206878455297008<br>MATIC 1.24575636528136<br>SNX 128.973400724405<br>UNI 0.154314612100199<br>USDC 2.98634133096852<br>ZEC 7.20642776140629<br>ZRX 2043.36883441886 | ETH 2.02608336059466<br>UNI 357.610411358981 | |
| 3.1.254937 | JEFFERSON HONEYWELL | ADDRESS REDACTED | | | LINK 0.0669175900701832<br>MCDAI 0.0139060288581916 | | |
| 3.1.254938 | JEFFERSON HONG | ADDRESS REDACTED | | | ADA 0.113797164278918<br>BNB 0.00167167111089779<br>BTC 0.000001627760183926<br>USDT ERC20 0.270629868163094 | | |
| 3.1.254939 | JEFFERSON HUE | ADDRESS REDACTED | | | AAVE 0.000007598228270795<br>BTC 0.000000679781458089<br>USDC 0.00991012292442851 | | |
| 3.1.254940 | JEFFERSON JAIMES | ADDRESS REDACTED | | | CEL 0.00361787975568148 | | |
| 3.1.254941 | JEFFERSON JAMES | ADDRESS REDACTED | | | ADA 1.9978914865567<br>AVAX 0.0120711389372808<br>BTC 0.0000207184213270619<br>DOT 0.000005989906637146<br>ETH 0.00000089451568142<br>LINK 0.0366469508502373<br>MATIC 0.776225490453558<br>USDC 0.0234632838856604<br>XLM 0.00494396777389953 | ETH 0.000572159093355093 | |
| 3.1.254942 | JEFFERSON JASSON | ADDRESS REDACTED | | | BAT 172.337<br>BCH 0.534537614798008<br>BTC 0.00671015013426533<br>CEL 233.990674784111<br>LTC 0.000000009975132176<br>SGB 2067.80070456161<br>USDC 21.287701741132<br>XLM 0.000000063220475866<br>XRP 0.000000051070450626 | | |
| 3.1.254943 | JEFFERSON JEAN-JACQUES NICOLAS MEYER | ADDRESS REDACTED | | | BAT 24.42491<br>BSV 0.02965329<br>CEL 3.81464761975268<br>XLM 129.0363249 | | |
| 3.1.254944 | JEFFERSON KELECHI OFONAGORO | ADDRESS REDACTED | | | CEL 0.217654410639954<br>XRP 26 | | |
| 3.1.254945 | JEFFERSON KIM | ADDRESS REDACTED | | | BTC 0.000030868210419205 | | |
| 3.1.254946 | JEFFERSON KOUAO | ADDRESS REDACTED | | | USDC 0.070142519610215 | | |
| 3.1.254947 | JEFFERSON LEE | ADDRESS REDACTED | | | BTC 0.000000069529502445<br>DOT 930.770446510204<br>ETH 0.000001979489008762 | | |
| 3.1.254948 | JEFFERSON LEONEL ALVAREZ MARCILLO | ADDRESS REDACTED | | | DOT 20.277477491431 | | |
| 3.1.254949 | JEFFERSON LIU | ADDRESS REDACTED | | | AAVE 0.00217778475301043<br>BTC 0.000124711549012804<br>DOT 0.0236347497807962<br>ETH 0.00288477754352919 | BTC 0.000000002351079495<br>DOT 0.000000000077011975 | |
| 3.1.254950 | JEFFERSON LORD | ADDRESS REDACTED | | | CEL 1.08529116601169 | | |
| 3.1.254951 | JEFFERSON LOW | ADDRESS REDACTED | | | BTC 0.000032244298146835<br>CEL 1.08502389998543<br>ETH 0.000001527712560561 | | |
| 3.1.254952 | JEFFERSON LUCENA | ADDRESS REDACTED | | | BTC 0.0115583837987626 | | |
| 3.1.254953 | JEFFERSON MANCIA | ADDRESS REDACTED | | | BTC 0.000000849718853738<br>ETH 0.00337665365957258 | | |
| 3.1.254954 | JEFFERSON MENNUTI | ADDRESS REDACTED | | | USDC 461.291499000859 | BCH 0.21587356<br>ETH 0.788982904918462 | |
| 3.1.254955 | JEFFERSON MENNUTI | ADDRESS REDACTED | | | BCH 0.000034592339348016<br>BTC 0.000000094340299892<br>ETH 0.000350521442535525<br>SGB 41.7594069738954<br>USDC 0.427941684098164<br>XRP 0.000000525406050552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254956 | JEFFERSON MILAM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000159744449372382 | | |
| 3.1.254957 | JEFFERSON MONCRIEFF | ADDRESS REDACTED | | | BTC 0.0389144335538727<br>ETH 1.4425575036296 | | |
| 3.1.254958 | JEFFERSON MORGAN | ADDRESS REDACTED | | | BTC 0.0247091312872002<br>CEL 1.11658537600496<br>ETH 0.241761544563382<br>XLM 51.4224886631216 | | |
| 3.1.254959 | JEFFERSON NGUYEN | ADDRESS REDACTED | | | CEL 0.376753584411439<br>SNX 0.117245175795305<br>USDC 0.429951854048957 | | |
| 3.1.254960 | JEFFERSON NUNN | ADDRESS REDACTED | | | BTC 0.518009326803182<br>CEL 807.428678875348<br>ETH 0.0092578260611705<br>MCDAI 3.64166646470382<br>ZRX 7.36174681249523 | | |
| 3.1.254961 | JEFFERSON OBAZEE | ADDRESS REDACTED | | | ADA 13959.7807876862<br>BAT 445.914973801297<br>BCH 1.0912830291527<br>BTC 0.271166454425367<br>CEL 729.257467963439<br>EOS 253.7328<br>KNC 110.844880664537<br>LINK 161.902542980639<br>MATIC 15963.0408660755<br>OMG 86.0113309104383<br>SGB 779.72598296564<br>TUSD 0.17732477<br>XLM 3.38411553811873<br>XRP 5.45851570803643<br>XTZ 83.7082923073029 | | |
| 3.1.254962 | JEFFERSON ORJUELA | ADDRESS REDACTED | | | DOT 0.0196061288019435 | DOT 10.6441868689061 | |
| 3.1.254963 | JEFFERSON OSHARE | ADDRESS REDACTED | | | BTC 0.000015961558844385<br>LTC 0.00179612806238039 | | |
| 3.1.254964 | JEFFERSON PARRAGA | ADDRESS REDACTED | | | ADA 11.3056469429315<br>BTC 0.00120089414682881<br>ETH 0.000001521053211478<br>MATIC 0.0102041262865201<br>USDC 0.033155371204409<br>USDT ERC20 23.6926636246783 | | |
| 3.1.254965 | JEFFERSON PEREIRA SALVADOR | ADDRESS REDACTED | | | CEL 0.000571277039485885 | | |
| 3.1.254966 | JEFFERSON POU | ADDRESS REDACTED | | | USDC 0.0374889491115743 | | |
| 3.1.254967 | JEFFERSON QUIAMCO | ADDRESS REDACTED | | | BNB 0.259632692512975<br>ETH 0.0515673647115233 | | |
| 3.1.254968 | JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | | | BNB 0.000006743575612284<br>BTC 0.000000684003321949<br>CEL 3.19679109377451<br>USDC 0.00198125434303499 | | |
| 3.1.254969 | JEFFERSON RENÉ MUENTES ZAMBRANO | ADDRESS REDACTED | | | ADA 0.000000413576051201<br>BNB 0.000251768688665606<br>BTC 0.000000660203730458<br>CEL 36.2011336951499<br>DOT 0.0266368536624756<br>LTC 0.00002113<br>TUSD 3.66442504300086<br>USDC 2.47858994164555 | | |
| 3.1.254970 | JEFFERSON REQUIZO | ADDRESS REDACTED | | | BTC 0.00348458473692191<br>CEL 0.00368235391316189 | | |
| 3.1.254971 | JEFFERSON RUNATAY | ADDRESS REDACTED | | | MATIC 314.862748855235 | | |
| 3.1.254972 | JEFFERSON SAN PEDRO | ADDRESS REDACTED | | | BTC 0.00587579049521211<br>MATIC 264.473593842338 | | |
| 3.1.254973 | JEFFERSON SIOW | ADDRESS REDACTED | | | BTC 0.157500873170488<br>CEL 1.8615638173181<br>ETH 0.315031412870871 | | |
| 3.1.254974 | JEFFERSON TEDJOJUWONO | ADDRESS REDACTED | | | ADA 200<br>BTC 0.000840081992002419<br>CEL 3.97158619808685 | | |
| 3.1.254975 | JEFFERSON TIO | ADDRESS REDACTED | | | CEL 0.145357475214619<br>SGB 2.26133704571281<br>XRP 14.8277068646648 | | |
| 3.1.254976 | JEFFERSON TOUTH | ADDRESS REDACTED | | | BTC 0.000004233940887485<br>CEL 1.11764235410293<br>USDC 2040.91089860751 | | |
| 3.1.254977 | JEFFERSON VANBLOEM | ADDRESS REDACTED | | | BCH 1.04259246894866<br>BSV 1.01116764982993<br>BTC 0.00255599569134628<br>ETH 0.680824969745279<br>GUSD 1125.63418804872 | BTC 0.000000006597326686<br>GUSD 840.99 | |
| 3.1.254978 | JEFFERSON VENTRELLA | ADDRESS REDACTED | | | BTC 0.0604125301238391<br>ETH 0.930087175229356<br>USDC 0.25061015945172 | | |
| 3.1.254979 | JEFFERSON VO | ADDRESS REDACTED | | | ADA 1108.63585120419<br>BTC 0.142269997695503<br>ETH 1.65793321378203<br>LINK 25.5933938261231<br>MATIC 803.842463206353 | | |
| 3.1.254980 | JEFFERSON WONG | ADDRESS REDACTED | | | BCH 0.000553644723633968<br>BTC 0.0000115689389183419<br>CEL 0.00406530954139209<br>ETH 0.00007041117652768<br>XRP 0.108892037136064 | | |
| 3.1.254981 | JEFFERSON WONG | ADDRESS REDACTED | | | CEL 0.390770518139533<br>USDC 9.01 | | |
| 3.1.254982 | JEFFERSON WOON | ADDRESS REDACTED | | | BTC 0.000001049214368828<br>GUSD 0.292011008621374<br>USDC 0.910929396239098 | | |
| 3.1.254983 | JEFFERSON YAP | ADDRESS REDACTED | | | ETH 0.000053262453165028 | | |
| 3.1.254984 | JEFFERSON ZHANG | ADDRESS REDACTED | | | ADA 0.108086277269212<br>BTC 0.000106930151734559<br>DASH 0.000245275466057395<br>DOT 0.0127011246821989<br>MATIC 0.26094958577244<br>USDC 0.000323863931749949<br>ZEC 0.000241268700298362 | ADA 0.00000095673728643<br>BTC 0.00000000466843975<br>DASH 1.43563370648912<br>DOT 0.00000000007764069<br>USDC 21.5184786270219<br>ZEC 4.94030560753401 | |
| 3.1.254985 | JEFFERY A BENDELIUS | ADDRESS REDACTED | | | BTC 0.322626595796921<br>CEL 342.4805602083<br>GUSD 2519.6614449944<br>PAX 0.0051985104196131<br>USDC 23004.4588339326 | | |
| 3.1.254986 | JEFFERY A DICKEY | ADDRESS REDACTED | | | USDC 1.00045576648184 | | |
| 3.1.254987 | JEFFERY ADAM BOYD | ADDRESS REDACTED | | | | BTC 1.00317231335001 | |
| 3.1.254988 | JEFFERY ADORKOR | ADDRESS REDACTED | | | AAVE 0.000232022549027159<br>BTC 0.000002597909899<br>ETH 0.000091665765143109<br>MATIC 0.434997572339854 | | |
| 3.1.254989 | JEFFERY ARTHUR | ADDRESS REDACTED | | | BTC 0.000246202803520872<br>ETH 0.0043026414042763<br>LINK 0.813580155158005<br>USDT ERC20 25.830771497591 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.254990 | JEFFERY BALL | ADDRESS REDACTED | | | BTC 0.000835815261702794<br>ETH 0.0000099209738244<br>MATIC 1.23897100334737<br>SNX 0.0171100684565273<br>USDC 0.0316252216885354 | | |
| 3.1.254991 | JEFFERY BARNES | ADDRESS REDACTED | | | BTC 0.00101497141408894<br>ETH 0.0623479065321238<br>MATIC 134.15974039323 | | |
| 3.1.254992 | JEFFERY BELMONT | ADDRESS REDACTED | | | BTC 0.0559995766261866<br>DOT 26.6643963238036<br>ETH 0.000041913183061168<br>LINK 34.9883427061058<br>MATIC 919.717996472401 | | |
| 3.1.254993 | JEFFERY BLUE | ADDRESS REDACTED | | | ADA 0.874400963702419<br>MATIC 1.44400271179943<br>XTZ 0.0459059489463992 | | XTZ 0.000000944645010847 |
| 3.1.254994 | JEFFERY BLUM | ADDRESS REDACTED | | | BTC 0.254702085842824<br>USDC 9817.23767431835 | | |
| 3.1.254995 | JEFFERY BRADEN | ADDRESS REDACTED | | | BTC 0.000829825835967282 | | |
| 3.1.254996 | JEFFERY BRAWNER | ADDRESS REDACTED | | | AVAX 1.21020121502764<br>BAT 8.76888203738441<br>BTC 0.0371090112326626<br>DOT 4.47534150742484<br>ETH 0.888665170173743<br>MATIC 304.465769722566<br>USDC 0.158703469106733<br>XLM 297.317105929056<br>XRP 127.8195 | | |
| 3.1.254997 | JEFFERY BRODZIK | ADDRESS REDACTED | | | GUSD 0.0486803508683665<br>USDC 0.0152045061490034 | | |
| 3.1.254998 | JEFFERY CARSTENS | ADDRESS REDACTED | | | ADA 0.145151325464198<br>BTC 0.00000333011379265<br>MATIC 0.947728478490547<br>USDC 0.421232180157651 | | |
| 3.1.254999 | JEFFERY CHOW | ADDRESS REDACTED | | | BTC 0.0011713720262904<br>ETH 1.1321343647068<br>KNC 225.493243627893<br>MATIC 973.914800655484 | | |
| 3.1.255000 | JEFFERY CLEMENCE | ADDRESS REDACTED | | | AAVE 2.94942620045922<br>BTC 1.01401017272764<br>ETH 0.105112030504564<br>LINK 99.8476946693022<br>SOL 327.575771843902 | BTC 0.015924<br>DOGE 134.49899126 | |
| 3.1.255001 | JEFFERY COPELAND | ADDRESS REDACTED | | | BTC 0.207834233395525<br>USDC 343.462823377527 | | |
| 3.1.255002 | JEFFERY COURON | ADDRESS REDACTED | | | LTC 0.020896693732098<br>MATIC 395.268965878206<br>SNX 493.354940266337<br>USDC 10.9616282536458 | | |
| 3.1.255003 | JEFFERY COURSON | ADDRESS REDACTED | | | CEL 1.05972762384961 | | |
| 3.1.255004 | JEFFERY COWART | ADDRESS REDACTED | | | BTC 0.0122739335230175 | | |
| 3.1.255005 | JEFFERY CRITES | ADDRESS REDACTED | | | AAVE 0.00869429454508849<br>MATIC 140.452375185921<br>SNX 0.383432147937391 | | |
| 3.1.255006 | JEFFERY CULLUM | ADDRESS REDACTED | | | BTC 0.000939829966160066<br>CEL 0.334192198918554<br>COMP 0.0170069012440703<br>MATIC 159.104768684417<br>XLM 731.327611856172<br>XRP 0.957187208857849 | | |
| 3.1.255007 | JEFFERY DALEY | ADDRESS REDACTED | | | SNX 2.52742423588432 | | |
| 3.1.255008 | JEFFERY DEAN | ADDRESS REDACTED | | | BTC 0.000006427579759648<br>ETH 0.0329456946182745<br>USDC 0.348055987881304 | | |
| 3.1.255009 | JEFFERY DEC | ADDRESS REDACTED | | | ADA 2053.64058674669<br>BTC 1.01575449499452<br>ETH 17.5569496782768<br>LUNC 0.00678778198359162<br>MATIC 1279.68158035664<br>SOL 94.8316039664552<br>USDC 1.62376914175651 | LUNC 0.000082484911462502<br>USDC 359.029 | |
| 3.1.255010 | JEFFERY DEVERIN | ADDRESS REDACTED | | | BAT 0.0705406850827366<br>BTC 0.000000203008261882<br>ETH 0.000057165576188356<br>PAXG 0.000120808488396554<br>SNX 0.0273724434799109<br>USDT ERC20 0.49516495506434<br>XLM 0.0722615829619082 | | |
| 3.1.255011 | JEFFERY DRISCOLL | ADDRESS REDACTED | | | CEL 1.08120176198698 | | |
| 3.1.255012 | JEFFERY DUKE | ADDRESS REDACTED | | | BTC 0.000023165566379131<br>CEL 1.15116892753898<br>DASH 1.28204678866632<br>ETH 0.000562888182903112<br>LTC 0.00133616510575512<br>SGB 53.1683903306656<br>USDC 0.000000087929330127<br>XLM 498.439142587138<br>XRP 45.9311146160005<br>ZRX 1.30830508854052 | | |
| 3.1.255013 | JEFFERY EMANUEL | ADDRESS REDACTED | | | BTC 0.00140596337508761 | | |
| 3.1.255014 | JEFFERY ESTERSOHN | ADDRESS REDACTED | | | 1INCH 3.28949232674025<br>ADA 11.6479394724284<br>BTC 0.00232691204881452<br>CEL 1.1441427519094<br>DOT 73.7030508465319<br>ETH 0.00138421516759268<br>LINK 0.316665195989118<br>LTC 0.00865592395042289<br>MATIC 8.86728794789127<br>USDC 1.08031545591753<br>USDT ERC20 34.5616138078841 | ADA 0.317292997878592<br>MATIC 0.00485940717386174<br>USDC 3650.047 | |
| 3.1.255015 | JEFFERY EVANGELISTA | ADDRESS REDACTED | | | BAT 0.454915732306223<br>BTC 0.000837984013625834<br>LINK 5.03987744559226<br>MANA 0.0242929250071782<br>MATIC 59.3064474826467 | | |
| 3.1.255016 | JEFFERY EVANS | ADDRESS REDACTED | | | BTC 0.00103742599954285 | | |
| 3.1.255017 | JEFFERY FIELDS | ADDRESS REDACTED | | | CEL 1.08726605626793 | | |
| 3.1.255018 | JEFFERY FLORES | ADDRESS REDACTED | | | BTC 0.000000502032862464999<br>CEL 0.148712953432531 | | |
| 3.1.255019 | JEFFERY FLOYD | ADDRESS REDACTED | | | ADA 0.0719796229603911<br>BTC 0.000002253287553959<br>DOT 0.00779695876618712<br>ETH 0.00001427465667471<br>MATIC 0.0575955772696562<br>SNX 0.0149414648193258<br>XLM 0.073147346961954 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255020 | JEFFERY FOLLIS | ADDRESS REDACTED | | | AAVE 18.2876479297211<br>ADA 8060.51721699396<br>AVAX 22.344275158557<br>BTC 0.00285150030168205<br>DOT 216.013433710065<br>LINK 327.725463021908<br>SNX 386.70363170316<br>SOL 50.4302970770623 | | |
| 3.1.255021 | JEFFERY GAMMON | ADDRESS REDACTED | | | CEL 1.06867550253921 | | |
| 3.1.255022 | JEFFERY GIBSON | ADDRESS REDACTED | | | BSV 20.1819285009787<br>BTC 0.974096492968259<br>EOS 987.006994051132<br>ETC 506.299712484871<br>ETH 25.26393788929<br>OMG 917.048602150707<br>ZEC 154.457321533295<br>ZRX 8396.28616056147 | BTC 0.05498619 | |
| 3.1.255023 | JEFFERY GILLIS | ADDRESS REDACTED | | | BTC 0.0264785019232151 | BTC 0.00132936 | |
| 3.1.255024 | JEFFERY GLEN FORD | ADDRESS REDACTED | | | ETH 0.000062703201604358 | | |
| 3.1.255025 | JEFFERY GRAVES | ADDRESS REDACTED | | | BTC 0.000003460717299406 | | |
| 3.1.255026 | JEFFERY GUSTAFSON | ADDRESS REDACTED | | | ADA 41.7143071572687<br>BTC 0.00598818345673745<br>ETH 0.0706038766736961 | | |
| 3.1.255027 | JEFFERY HAMMERBERG | ADDRESS REDACTED | | | AAVE 0.0491495045181407<br>BTC 0.00131107358598401<br>DOT 0.592189106304224<br>ETH 0.0289546617149751<br>LINK 1.55138671705107<br>MATIC 28.0639131882084<br>SOL 0.00279596873750583 | BTC 0.000000008965559047<br>SOL 0.000000000766801425 | |
| 3.1.255028 | JEFFERY HARPER | ADDRESS REDACTED | | | BTC 0.0992636286268682<br>ETH 2.02144488471708<br>USDC 1121.63540170476 | | |
| 3.1.255029 | JEFFERY HENNIGAN | ADDRESS REDACTED | | | BSV 2.59667244487731<br>BTC 0.0013824218998248<br>CEL 1.13458994189517<br>ETH 0.00368362753151185 | | |
| 3.1.255030 | JEFFERY HESKETH | ADDRESS REDACTED | | | BTC 0.304148066006387<br>ETH 0.00457130644973497<br>MCDAI 31.8011390932275<br>USDT ERC20 490.908212001991 | | |
| 3.1.255031 | JEFFERY HIGHTOWER | ADDRESS REDACTED | | | ADA 205.283293090497<br>DOGE 9669.34518571379<br>MCDAI 455.045589335608<br>SNX 21.1661873837275<br>USDT ERC20 104.052011008478<br>XLM 176.807906183876 | | |
| 3.1.255032 | JEFFERY HII | ADDRESS REDACTED | | | ADA 224.732334501254<br>BTC 0.00105240389029536 | | |
| 3.1.255033 | JEFFERY HOLIDAY | ADDRESS REDACTED | | | BTC 0.000000095475372114<br>USDC 0.00123602053186101 | BTC 0.00001257<br>USDC 0.827175861429327 | |
| 3.1.255034 | JEFFERY J MALONE JR | ADDRESS REDACTED | | | EOS 3.94378128425467<br>ETH 0.00104202089300323 | | |
| 3.1.255035 | JEFFERY JOHNSON | ADDRESS REDACTED | | | DOT 0.00170715865184882<br>XLM 0.00261377142616558 | | |
| 3.1.255036 | JEFFERY JOLTES | ADDRESS REDACTED | | | BTC 0.138027258650483<br>ETH 0.000191016810116298<br>KNC 0.00501751243071277<br>LINK 0.0172877003289189<br>LTC 0.000346017349844431<br>MATIC 0.062945700678487<br>SNX 0.0133369337989443<br>UNI 0.0116359483143685<br>USDC 0.0102153022593946<br>USDT ERC20 0.369828526633251 | USDC 1.68 | |
| 3.1.255037 | JEFFERY JOSEPH TROWSDALE | ADDRESS REDACTED | | | ADA 300.468191497137<br>BTC 0.0506798109091979<br>CEL 11.7555209044914<br>ETH 0.265090168562948<br>MATIC 17.8570503728936<br>XRP 2836.4017740896 | | |
| 3.1.255038 | JEFFERY KAKU | ADDRESS REDACTED | | | BCH 0.00827411251268167<br>BTC 1.0391429448715<br>CEL 476.665768885725<br>DOT 284.319671577342<br>ETH 4.67803237136677<br>MATIC 1586.49428183723 | | |
| 3.1.255039 | JEFFERY KAZUKIEWICZ | ADDRESS REDACTED | | | ADA 0.127458625242046<br>BTC 0.0000035527540825<br>ETC 0.00135819666048514<br>XLM 0.0330866724067195 | | |
| 3.1.255040 | JEFFERY KREISEL | ADDRESS REDACTED | | | CEL 1.11182826938976<br>LTC 5.20413378831382<br>MATIC 7.78793696399114<br>SNX 0.210313314448733<br>XLM 0.488336566423303 | SNX 114.908056622939 | |
| 3.1.255041 | JEFFERY KREMPIN | ADDRESS REDACTED | | | ADA 325.501053962278<br>AVAX 12.1170653760457<br>BTC 0.285963944908446<br>ETH 2.6109074803685<br>LTC 0.0014365909123462 | | |
| 3.1.255042 | JEFFERY L BYRD | ADDRESS REDACTED | | | AAVE 565.397828534211<br>AVAX 1142.47585711328<br>BTC 0.000229797090088139<br>CEL 25348.9404319547<br>COMP 256.687862779143<br>DASH 0.254639485614289<br>DOT 0.0287157897232517<br>ETH 26.4631706103475<br>KNC 0.652451335123378<br>LINK 3553.40569646044<br>LTC 0.000017178499027792<br>MATIC 16254.3162576227<br>MCDAI 42.3769227005434<br>OMG 0.000229127143054817<br>PAXG 502.258842883509<br>SNX 0.00509398944175199<br>SOL 469.410894372884<br>TUSD 10.9440363942544<br>UNI 1022.00542063951<br>USDC 58.4519735870759<br>ZEC 0.123412849990892<br>ZRX 27505.0006452826 | BTC 0.718456581008377<br>USDC 0.000000180160751701 | |
| 3.1.255043 | JEFFERY LAFFERTY | ADDRESS REDACTED | | | ADA 315.309978196952<br>BTC 0.0288163151672295<br>DOT 12.0829917567073<br>MATIC 108.131089445203<br>PAXG 0.353599939396536<br>SOL 7.56110647452194<br>USDC 407.652258012341 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255044 | JEFFERY LANEY | ADDRESS REDACTED | | | BTC 0.17920612900003<br>DOT 8.97794563903239<br>USDC 5076.31142070276 | USDC 0.53 | |
| 3.1.255045 | JEFFERY LAST | ADDRESS REDACTED | | | CEL 1.06605872262743 | | |
| 3.1.255046 | JEFFERY LAY | ADDRESS REDACTED | | | BTC 0.0000324923875514279 | | |
| 3.1.255047 | JEFFERY LI CHEN HOK | ADDRESS REDACTED | | | BTC 0.4259083526<br>CEL 1.63210707694179<br>DOT 16.8942901047859<br>ETH 2.39231020973469<br>LINK 18.7590550848819<br>MATIC 407.374255940234<br>SNX 116.317986233171 | | |
| 3.1.255048 | JEFFERY LILLEY | ADDRESS REDACTED | | | MATIC 333.903050751332 | | |
| 3.1.255049 | JEFFERY LIU KUEY | ADDRESS REDACTED | | | BTC 0.001011<br>CEL 1.43080847306849<br>ETH 0.00675 | | |
| 3.1.255050 | JEFFERY LYNN STREITENBERGER | ADDRESS REDACTED | | | BTC 0.000458586313322072<br>LINK 0.592234257314074<br>MCDAI 42.3978452841409<br>USDC 1.24459526684229 | BTC 0.863485571605328<br>LINK 1912.02892846829<br>USDC 1052.35788491745 | |
| 3.1.255051 | JEFFERY M HASKELL | ADDRESS REDACTED | | | ETH 0.00163002987622458 | | |
| 3.1.255052 | JEFFERY M JENSEN | ADDRESS REDACTED | | | ETH 0.00148924743348497 | | |
| 3.1.255053 | JEFFERY MALESA | ADDRESS REDACTED | | | ADA 1520.202691<br>CEL 78.3277092687538<br>DOT 72.91634644<br>LINK 71.63745297<br>MATIC 1497.78685247<br>UNI 78.40477574 | | |
| 3.1.255054 | JEFFERY MARKLEY | ADDRESS REDACTED | | | BTC 0.000000064478056101<br>ETH 0.000001027633300042<br>MATIC 0.000992113485533517<br>SNX 0.000299824724874607<br>USDC 0.000746490002276915 | | BTC 0.000000008988432255<br>ETH 0.000000958668874421<br>USDC 0.618203459012985 |
| 3.1.255055 | JEFFERY MELTON | ADDRESS REDACTED | | | BTC 0.577800309906296<br>DOT 0.000000068989147989<br>ETH 7.3252165397286<br>LINK 233.930550875162<br>MATIC 5441.46663424868<br>PAXG 0.993605014364159<br>USDC 8.01968861715439 | DOT 0.0823833037379358<br>USDC 0.005101 | |
| 3.1.255056 | JEFFERY MEZIERE | ADDRESS REDACTED | | | MATIC 0.234963982057378 | | |
| 3.1.255057 | JEFFERY MITCHELL BARGANIER | ADDRESS REDACTED | | | ETH 0.0735095360257112 | | |
| 3.1.255058 | JEFFERY MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0518509419122561<br>ETH 0.819274401413604<br>XLM 485.246484484038<br>XRP 277.413467878699 | | |
| 3.1.255059 | JEFFERY MOODY | ADDRESS REDACTED | | | BTC 0.0000000333993008399999 | | |
| 3.1.255060 | JEFFERY MUDGETT | ADDRESS REDACTED | | | BTC 0.00000052910925158 | | |
| 3.1.255061 | JEFFERY NG | ADDRESS REDACTED | | | BTC 0.000004931941854405 | | |
| 3.1.255062 | JEFFERY NGUYEN | ADDRESS REDACTED | | | BTC 0.000014767898649893 | | |
| 3.1.255063 | JEFFERY NOBLE ALUN MAHOOD | ADDRESS REDACTED | | | BTC 0.0901868763882195<br>ETH 0.776799550122351 | | |
| 3.1.255064 | JEFFERY OBAYASHI | ADDRESS REDACTED | | | CEL 29.1075409659661<br>SNX 37.75152 | | |
| 3.1.255065 | JEFFERY ODIJIE | ADDRESS REDACTED | | | CEL 0.0020337442859348 | | |
| 3.1.255066 | JEFFERY PALMER | ADDRESS REDACTED | | | BTC 0.00111434195666036<br>XRP 0.000008108152687166 | | |
| 3.1.255067 | JEFFERY PARADISE WASHINGTON | ADDRESS REDACTED | | | ETH 0.00163970294847975 | | |
| 3.1.255068 | JEFFERY PASCAL | ADDRESS REDACTED | | | BTC 0.000019909388084149<br>USDC 0.267184520799563 | BTC 0.000000004241748454 | |
| 3.1.255069 | JEFFERY PATTERSON | ADDRESS REDACTED | | | BTC 0.00000000623361908<br>CEL 35.2745485530425<br>ETH 0.00019460988200656 | | |
| 3.1.255070 | JEFFERY PAUL HARRINGTON | ADDRESS REDACTED | | | BTC 0.000118590288053326<br>ETH 0.00437884355421463<br>SOL 0.00316065936522442 | BTC 0.000000515395516835<br>ETH 3.60009926868331<br>SOL 0.000082603841263107 | |
| 3.1.255071 | JEFFERY PAUL MACPHEE | ADDRESS REDACTED | | | BTC 0.00555229098637361<br>CEL 43.1010962272571<br>USDC 1.97128055041336 | | |
| 3.1.255072 | JEFFERY PEFFERLE | ADDRESS REDACTED | | | AAVE 2.09964693185665<br>BAT 181.990729302985<br>BTC 0.75330563610336<br>COMP 0.37085383573584<br>DASH 0.00101380207004254<br>EOS 17.6915277283024<br>ETH 6.24064438459764<br>MATIC 1618.84717025203<br>UNI 24.1349472936534<br>USDC 1.62274917923949<br>XLM 2116.21730382672 | | |
| 3.1.255073 | JEFFERY PHILIP MYERS | ADDRESS REDACTED | | | BTC 0.105396510810084<br>MATIC 433.685357013566<br>SNX 262.088935982745 | BTC 1.70852808243766<br>USDC 10.94 | |
| 3.1.255074 | JEFFERY PHILIPP | ADDRESS REDACTED | | | BTC 0.0018308602850356 | BTC 0.00000058773209722 | |
| 3.1.255075 | JEFFERY PHILLIPS | ADDRESS REDACTED | | | ETH 0.0043115843348502<br>LINK 1.83165093936463 | | |
| 3.1.255076 | JEFFERY POTEAT | ADDRESS REDACTED | | | BTC 0.00992930811642707<br>ETH 0.0545192650444757<br>MATIC 5464.13584510086 | | |
| 3.1.255077 | JEFFERY PRESTON | ADDRESS REDACTED | | | BTC 0.0000006981178014 | | |
| 3.1.255078 | JEFFERY PRICE | ADDRESS REDACTED | | | BTC 0.00000496556493815<br>CEL 1.12237182276556 | | |
| 3.1.255079 | JEFFERY PROANO | ADDRESS REDACTED | | | ADA 2.02115336524422<br>BTC 0.000000214959654544<br>ETH 0.00000669692482051999 | ADA 2669.31689040592<br>BTC 0.00022939570414766<br>ETH 0.00001890320866444 | |
| 3.1.255080 | JEFFERY REYNOLDS | ADDRESS REDACTED | | | ADA 7.67799990533364<br>AVAX 0.445071466656735<br>BTC 0.00152961139010448<br>DOT 0.922354099105962<br>ETH 0.021492424390541<br>LINK 0.19615798147622<br>LTC 0.0101288251167793<br>MATIC 9.40365708494342<br>SNX 1.76520065130757<br>SOL 0.110335137441407<br>UNI 0.221944242287209<br>USDC 0.0666849501155747<br>XTZ 1.02006011356927 | ADA 8013.15406619373<br>AVAX 353.869885768473<br>BTC 2.41219895179856<br>DOT 441.562712335708<br>ETH 21.7617181661759<br>LINK 469.155720779621<br>LTC 24.2243254301099<br>MATIC 5564.12927535603<br>SNX 552.526641684568<br>SOL 90.9236624210473<br>UNI 373.65964537312<br>USDC 40.2653003332491<br>XTZ 1018.04586407181 | |
| 3.1.255081 | JEFFERY ROBERT SIM | ADDRESS REDACTED | | | ETH 0.0016843960904015 | | |
| 3.1.255082 | JEFFERY ROSENBERG | ADDRESS REDACTED | | | BTC 0.000019975416661111<br>CEL 2.02258921078081<br>ETH 0.00042781760006892<br>SNX 1.85751916850483 | | |
| 3.1.255083 | JEFFERY ROTH | ADDRESS REDACTED | | | ADA 59.3588508812407<br>BTC 0.00567411326949429<br>GUSD 1049.19494075238<br>USDC 534.378631307482 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255084 | JEFFERY SANTIAGO | ADDRESS REDACTED | | | AAVE 0.608888140796771<br>ADA 211.871796186652<br>BTC 0.00161111310510038<br>COMP 0.965712907118456<br>DASH 16.4054294448851<br>XLM 544.261312114441<br>ZEC 20.6438323767657 | | |
| 3.1.255085 | JEFFERY SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000122990475296 | BTC 0.000000003363158532 | |
| 3.1.255086 | JEFFERY SCOTT FRY | ADDRESS REDACTED | | | AAVE 0.000648221431063109<br>ADA 295.256967333454<br>BTC 0.00015637627086885<br>ETH 0.260347723659801<br>MATIC 0.472726937515748<br>MCDAI 0.0599295763727234<br>SNX 0.0640057149049972 | BTC 0.000896324881178594 | |
| 3.1.255087 | JEFFERY SCOTT NEWMAN | ADDRESS REDACTED | | | CEL 0.000001589390529079<br>ZEC 0.0491262139266647 | | |
| 3.1.255088 | JEFFERY SHANE GREENE | ADDRESS REDACTED | | | ETH 0.11724140188009 | | |
| 3.1.255089 | JEFFERY SHERREL | ADDRESS REDACTED | | | BTC 0.0247808679391844 | | |
| 3.1.255090 | JEFFERY SHERWOOD | ADDRESS REDACTED | | | AVAX 3.14733735886455<br>BTC 0.00051673794548883<br>SNX 37.8703594209644 | SNX 213 | |
| 3.1.255091 | JEFFERY SHI | ADDRESS REDACTED | | | BTC 0.000717158637506742<br>ETH 11.5165959675555 | | |
| 3.1.255092 | JEFFERY SIMERSON | ADDRESS REDACTED | | | BTC 0.00048426790831343<br>ETH 0.00410083962079727<br>XLM 0.42860569370865 | BTC 0.000000009865150994<br>XLM 0.000000054023895805 | |
| 3.1.255093 | JEFFERY SKANSGAARD | ADDRESS REDACTED | | | BTC 0.000001745617818352<br>MATIC 2.5640774444921 | | |
| 3.1.255094 | JEFFERY SMITH | ADDRESS REDACTED | | | ADA 0.863947545812775<br>BTC 0.0225985801476997<br>DOT 0.0198654836952022<br>ETH 0.000038897524031604<br>SOL 0.00223616102694772<br>USDC 0.18331098485009<br>XRP 370.130151 | BTC 0.00396102<br>USDC 0.000000615195943204 | |
| 3.1.255095 | JEFFERY SMITH | ADDRESS REDACTED | | | BAT 0.0018520250301602<br>BCH 0.000002517120832866<br>BTC 0.000000232440492174<br>COMP 0.00000240854936289799<br>DASH 0.00000851323101591<br>EOS 0.00021898178536374<br>ETC 0.0109722383213723<br>LINK 0.000016615096332914<br>LTC 0.000004480608272217<br>MATIC 0.00984471719654168<br>MCDAI 0.0166640384400455<br>UNI 0.0315803308276156<br>USDC 0.122899227576099<br>USDT ERC20 0.271981028421607<br>XLM 0.00196554605467604 | | |
| 3.1.255096 | JEFFERY SMITH | ADDRESS REDACTED | | | ADA 334.215113086949<br>BTC 0.0177753057838803<br>LTC 0.347576085647375<br>MATIC 128.872225991371 | | |
| 3.1.255097 | JEFFERY SPECK | ADDRESS REDACTED | | | BTC 0.000840891531611396 | BTC 0.000000001326388689 | |
| 3.1.255098 | JEFFERY STEPHENS | ADDRESS REDACTED | | | BTC 0.0257869450691143<br>ETH 0.0182611343466792 | | |
| 3.1.255099 | JEFFERY STEWART | ADDRESS REDACTED | | | ADA 10796.0352340207<br>BTC 0.474523437231667<br>DOT 27.1325586647261<br>ETH 6.34710391663529<br>USDC 104.101567779139 | | |
| 3.1.255100 | JEFFERY STRUEH | ADDRESS REDACTED | | | XRP 711.306365 | | |
| 3.1.255101 | JEFFERY STUART | ADDRESS REDACTED | | | ADA 107.892512130217<br>MATIC 100.574232857535<br>ZEC 0.000093994427172823 | ZEC 0.0000000094597356 | |
| 3.1.255102 | JEFFERY SULLIVAN | ADDRESS REDACTED | | | MATIC 0.045745632115803<br>USDC 5.23102321701052 | | |
| 3.1.255103 | JEFFERY SWEET | ADDRESS REDACTED | | | BTC 0.000000488870250923<br>CEL 0.00038644822327556<br>ETH 0.000322514347671253<br>MATIC 0.0323090750336491<br>SNX 0.000170478968554018<br>XLM 1.75868347193837 | | |
| 3.1.255104 | JEFFERY THOMAS | ADDRESS REDACTED | | | ADA 20.8092670085505<br>BAT 76.811753303485<br>BCH 0.00796943593295587<br>BTC 0.00131120452832489<br>COMP 0.0644504925705083<br>EOS 4.19854485624976<br>ETH 0.0359732419781986<br>KNC 2.7961601482862<br>LTC 0.159098979989322<br>SNX 1.64326954522433<br>XLM 94.7231690871879<br>ZRX 47.9841532556273 | | |
| 3.1.255105 | JEFFERY TREGENZA | ADDRESS REDACTED | | | ADA 0.0136655338374367<br>BAT 0.00012443557613225<br>BTC 0.000000415735327742<br>CEL 1301.42259937012<br>DOT 0.00246952368866195<br>ETH 15.8780517458715<br>TGBP 0.586720748450459<br>USDC 0.028297366103481<br>USDT ERC20 0.0153525294018647 | | |
| 3.1.255106 | JEFFERY TSE | ADDRESS REDACTED | | | BTC 0.000346580006921273 | BTC 0.000000001037913041 | |
| 3.1.255107 | JEFFERY VIOLETTE | ADDRESS REDACTED | | | ETH 0.000052134669723357<br>LINK 0.0156713741782418<br>MCDAI 0.0770721354037608<br>XRP 0.000000824289445502 | | |
| 3.1.255108 | JEFFERY VITALE | ADDRESS REDACTED | | | XLM 0.185065084232147 | | |
| 3.1.255109 | JEFFERY W TRONSEN | ADDRESS REDACTED | | | AAVE 0.00178628691892465<br>ADA 230.042305920505<br>AVAX 0.04240951835882<br>BTC 0.0013253206139522<br>DOT 0.242713235351808<br>ETH 0.00020157180006367<br>LINK 0.0512456226938931<br>MATIC 2.39878881537809<br>UNI 0.0284966635977678 | ADA 0.000000176387526408 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255110 | JEFFERY WAYNE BURGER | ADDRESS REDACTED | | | AAVE 0.933940582969643<br>BAT 819.048677255924<br>BCH 0.000174883471901642<br>BTC 0.000165098400182642<br>CEL 6278.61028585679<br>COMP 0.164885328080854<br>DASH 0.3498091588712<br>EOS 0.0547918498851876<br>ETC 9.99941490251374<br>ETH 0.131636060118141<br>KNC 233.462793179783<br>LTC 0.00441038775700021<br>OMG 71.6998006596262<br>SGB 0.356479630972938<br>SNX 19.7390964640756<br>UNI 16.2654008826535<br>USDC 87.2739426248635<br>XLM 2.00744840385789<br>XRP 2.33187203152436<br>ZRX 11.475035131652 | | BTC 0.000000002590364341 |
| 3.1.255111 | JEFFERY WENGER | ADDRESS REDACTED | | | BTC 0.000592259742811361<br>LINK 796.511122763216 | | |
| 3.1.255112 | JEFFERY WHELCHEL | ADDRESS REDACTED | | | ADA 361.529452133648<br>BTC 0.0145910673037766<br>ETH 0.23548958745623 | | |
| 3.1.255113 | JEFFERY WHITE | ADDRESS REDACTED | | | AVAX 0.000007293189768076<br>BTC 0.000000064250136838<br>DOT 0.00392262179947738<br>ETH 0.000001677262863556<br>MANA 0.00183145623983335<br>MATIC 0.140850955439406<br>SNX 0.0738836221314979<br>SOL 0.000015235621703228<br>UNI 0.00544355200429228 | AVAX 0.00655642912814123<br>BTC 0.000001127831391515<br>SOL 0.0142907836630713 | |
| 3.1.255114 | JEFFERY WILLIAMS | ADDRESS REDACTED | | | ADA 156.065777641422<br>AVAX 8.73067837604966<br>BTC 0.000001920560906208499<br>DOT 10.4517112864099<br>LINK 8.60450834765123<br>XLM 650.504646625507 | BTC 0.00219859946789232 | |
| 3.1.255115 | JEFFERY WILLIAMS | ADDRESS REDACTED | | | MATIC 3.17953213274833<br>USDT ERC20 0.203186658910086 | | |
| 3.1.255116 | JEFFERY YOUNGS | ADDRESS REDACTED | | | BTC 0.00115487534169563<br>MATIC 1.20995233640791 | | |
| 3.1.255117 | JEFFEY CHAN | ADDRESS REDACTED | | | BTC 0.00231720209232091<br>ETH 0.92756762062286<br>USDC 0.00018975698048908<br>XRP 0.108774302908721 | | |
| 3.1.255118 | JEFFIN JOSEPH | ADDRESS REDACTED | | | BTC 0.000152694007529179<br>ETH 0.446616944804673<br>USDC 0.0197482663575387 | | |
| 3.1.255119 | JEFFMARK DE CASTRO DE CASTRO | ADDRESS REDACTED | | | CEL 0.048363906814913<br>ETH 0.00158844225302128 | | |
| 3.1.255120 | JEFFORY CALLAHAN | ADDRESS REDACTED | | | BTC 0.000000011024789923<br>USDC 0.000528858520701031 | BTC 0.000000007394647219<br>USDC 0.815223464136531 | |
| 3.1.255121 | JEFFRAY ROY | ADDRESS REDACTED | | | CEL 0.0754913524637467<br>DASH 0.03363458<br>XRP 14.4891628097859 | | |
| 3.1.255122 | JEFFRE BEHM | ADDRESS REDACTED | | | AAVE 0.000561936145658581<br>USDT ERC20 0.0787429607954407 | USDT ERC20 0.000000756126177039 | |
| 3.1.255123 | JEFFREE HAWK | ADDRESS REDACTED | | | BTC 11.5863275649407<br>CEL 122.365742935636<br>ETH 17.3764107389603<br>MATIC 1.35301156533497<br>SOL 0.756589322914171<br>USDC 296.578874935326<br>USDT ERC20 1.25860403869014 | USDC 100000<br>USDT ERC20 0.000000444143972244 | |
| 3.1.255124 | JEFFREL HERMIAS | ADDRESS REDACTED | | | BNB 0.734692155<br>BTC 0.00326156393779385<br>CEL 13.4241994912812 | | |
| 3.1.255125 | JEFFREY A DAY | ADDRESS REDACTED | | | ETC 0.739906620849487<br>ETH 0.0153470929271361 | | |
| 3.1.255126 | JEFFREY A JANOCK | ADDRESS REDACTED | | | ADA 153.424661834746<br>BTC 0.0136239480014533<br>ETH 0.113895728140597 | | |
| 3.1.255127 | JEFFREY ABBADINI | ADDRESS REDACTED | | | BTC 0.00755259192634612<br>ETH 0.45599683231971 | | |
| 3.1.255128 | JEFFREY ABBINANTE | ADDRESS REDACTED | | | BTC 0.000000244716378746<br>LTC 0.00008923893127752<br>PAXG 0.000220211822609595 | | |
| 3.1.255129 | JEFFREY ABOUNADER | ADDRESS REDACTED | | | CEL 1.06232082644982<br>ETH 0.0354026980784107<br>LINK 0.0847374845470303<br>UNI 0.00520497007731513 | | |
| 3.1.255130 | JEFFREY ADAM GOLD | ADDRESS REDACTED | | | AAVE 1.86388614105651<br>ADA 734.324865578146<br>AVAX 13.7131775441793<br>BTC 0.00126972844257738<br>DOGE 2407.40984255444<br>EOS 141.368329714612<br>ETH 1.32296356882245<br>LINK 30.4976735015887<br>LTC 34.9669981295043<br>MANA 0.340341306785793<br>MATIC 617.718024058348<br>SOL 13.1804573228179<br>UNI 28.6083945803426<br>USDC 8.49004265384386<br>XLM 2320.19033764825<br>ZEC 5.8562986166654 | | |
| 3.1.255131 | JEFFREY ADAM KOTANSKY | ADDRESS REDACTED | | | | CEL 0.000043746921296691<br>USDC 19980 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255132 | JEFFREY ADAM KRISTOFF | ADDRESS REDACTED | | | AAVE 0.00301235936273878<br>ADA 0.0509771943769737<br>BAT 0.0537949302515979<br>BTC 0.0000158314295948887<br>COMP 0.000822485998874728<br>DOT 0.000228266656927029<br>EOS 0.0317445066976798<br>ETH 0.000479899699565758<br>KNC 0.000504369295367151<br>LINK 0.0000517648453440609<br>LTC 0.00056314744519676<br>MANA 0.01570329765579<br>MATIC 0.0221965753421106<br>MCDAI 38.5814426127781<br>SNX 0.144662381958747<br>SUSHI 0.0442575074110149<br>TUSD 0.430614788314916<br>USDC 3.86230606764301<br>ZRX 0.104246418792014 | | ADA 0.000000168425814309<br>BTC 0.00000000392103861<br>DOT 0.000000000065811399<br>LTC 0.000000001649928853<br>USDC 45.793407<br>XRP 0.000000109373491021 |
| 3.1.255133 | JEFFREY ADAM LUONG | ADDRESS REDACTED | | | BTC 0.00115549757330085<br>USDC 412.591439029152 | | |
| 3.1.255134 | JEFFREY ADAM PATTERSON | ADDRESS REDACTED | | | BTC 0.000030146893875642<br>ETH 0.000705083288079712<br>LINK 0.0138984668311662 | BTC 0.000000942925201723<br>ETH 0.000000322019384605<br>LINK 0.00000005453628166 | |
| 3.1.255135 | JEFFREY ADAMS | ADDRESS REDACTED | | | CEL 10.4882871292311<br>USDC 1 | | |
| 3.1.255136 | JEFFREY ADAMS | ADDRESS REDACTED | | | BTC 9.27652269459583<br>ETH 3.48569957449236 | | |
| 3.1.255137 | JEFFREY ADLAON | ADDRESS REDACTED | | | EOS 19.7987238906643<br>ETH 0.0325045820707457<br>LINK 1.96412552919765 | | |
| 3.1.255138 | JEFFREY AGNEW | ADDRESS REDACTED | | | BTC 0.0013226001194665<br>USDC 435.781909506795 | | |
| 3.1.255139 | JEFFREY AH HEE | ADDRESS REDACTED | | | AAVE 0.0204103820846062<br>BTC 0.00029184810944922<br>ETH 0.006055253063681<br>LINK 0.207508984121763<br>SNX 3.51002261165961<br>UNI 0.106074187552674<br>ZEC 0.158904325123402 | | |
| 3.1.255140 | JEFFREY AHN | ADDRESS REDACTED | | | EOS 283.33332546743 | | |
| 3.1.255141 | JEFFREY AINSWORTH | ADDRESS REDACTED | | | AAVE 30.9405860643451<br>BTC 0.430476767131702<br>CEL 289.064854053273<br>ETH 3.0517600655947<br>LINK 406.590514371733<br>USDC 2406.06384294901 | | |
| 3.1.255142 | JEFFREY AJANI | ADDRESS REDACTED | | | BTC 0.000933330608329948<br>DOT 0.353094958467279<br>ETH 0.205306965193681 | | |
| 3.1.255143 | JEFFREY ALAN BAKER | ADDRESS REDACTED | | | BTC 0.256203260573896<br>ETH 0.00229476971027994 | | |
| 3.1.255144 | JEFFREY ALAN BLOCK | ADDRESS REDACTED | | | | CEL 47.759247757587 | |
| 3.1.255145 | JEFFREY ALAN CARLSON | ADDRESS REDACTED | | | ADA 218.909558940332<br>BCH 3.62951055168696<br>BTC 0.0888160428886835<br>COMP 1.51589059469656<br>DOT 5.8362591775536<br>MATIC 3.62333194655162<br>SNX 1208.43773388725<br>USDC 1758.07247441583 | BTC 0.000752432196941633<br>MATIC 59.3786221164786 | |
| 3.1.255146 | JEFFREY ALAN DONALDSON | ADDRESS REDACTED | | | ADA 0.00178718832235731<br>BCH 0.00013723627260779<br>BTC 0.000000133520949315999<br>ETH 2.58875029856259<br>LINK 0.00184885327664279<br>LTC 0.00847447942555908<br>UNI 0.00134428824735077<br>USDC 7.00859194212806<br>XLM 0.0853965102767276 | BTC 0.38016 | |
| 3.1.255147 | JEFFREY ALAN RICHARDSON | ADDRESS REDACTED | | | BTC 0.127658383379652 | | |
| 3.1.255148 | JEFFREY ALAN SPAIN | ADDRESS REDACTED | | | AAVE 0.00649900975535748<br>BCH 0.000518613052168724<br>BTC 0.08001815211234<br>COMP 0.00180874248057107<br>ETH 1.1949467360827<br>LINK 0.0339874360700948<br>USDC 0.69582841195841 | BTC 0.0171171365496624<br>USDC 0.00919262369225028 | |
| 3.1.255149 | JEFFREY ALCARAZ | ADDRESS REDACTED | | | ADA 1440.10553306366<br>AVAX 16.0311778922611<br>BTC 0.00117268586549813<br>ETH 6.13276035318175<br>LINK 89.1070223987672<br>MATIC 935.107792611912 | | |
| 3.1.255150 | JEFFREY ALEXANDER | ADDRESS REDACTED | | | BTC 0.00208238868455031<br>USDC 748.84652996919 | | |
| 3.1.255151 | JEFFREY ALEXANDER SPEARS | ADDRESS REDACTED | | | ADA 0.000000583182993978<br>BAT 0.00000000072104756099999<br>BTC 0.0000592325635087449<br>CEL 0.000002607616239468<br>ETH 0.000000700770075976<br>LINK 0.000000020644503193<br>SGB 0.000256652960945679<br>UNI 0.00000001073468124 | ADA 0.579797305886406<br>BAT 0.0114199712275407<br>BTC 0.000000006501806157<br>CEL 1.36338878063938<br>LINK 0.10784510592351<br>SGB 0.174707755938201<br>UNI 0.0277873871594844<br>XRP 1.15922824435837 | |
| 3.1.255152 | JEFFREY ALEXANDER TYNDALL | ADDRESS REDACTED | | | AAVE 0.000016475503299627<br>ADA 10118.1838408503<br>BTC 0.61607220800544<br>DOT 0.438302117397996<br>ETH 0.00000268999832387799<br>MATIC 0.00351761146976753 | | |
| 3.1.255153 | JEFFREY ALFRED SHULL | ADDRESS REDACTED | | | USDC 0.582433691505816 | | |
| 3.1.255154 | JEFFREY ALHAMMOURI | ADDRESS REDACTED | | | BTC 0.0624276914788995<br>GUSD 28.4850681531075 | | |
| 3.1.255155 | JEFFREY ALLAN BATTEN | ADDRESS REDACTED | | | BTC 0.0532409855896738<br>SNX 93.4171934990253 | | |
| 3.1.255156 | JEFFREY ALLAN GIEBEL | ADDRESS REDACTED | | | CEL 0.305687510632519<br>ETH 0.0596323440782392 | | |
| 3.1.255157 | JEFFREY ALLAN METZGER | ADDRESS REDACTED | | | BTC 0.106147903739939<br>ETH 8.52943673223721<br>LINK 0.276938909736017<br>MATIC 1109.34070469182<br>SGB 229.712632332859<br>UNI 10.1687925139708<br>USDC 2490.9575205104<br>XLM 2074.14628168565<br>XRP 0.713415361889713 | | USDC 24.99 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255158 | JEFFREY ALLEN | ADDRESS REDACTED | | | BTC 0.0380321573774979<br>ETH 0.632626684797393<br>LINK 61.6386688097105<br>USDC 1857.20247762288<br>XLM 0.00301396031707776 | | |
| 3.1.255159 | JEFFREY ALLEN | ADDRESS REDACTED | | | BTC 0.0113125242009222 | | |
| 3.1.255160 | JEFFREY ALLEN | ADDRESS REDACTED | | | BTC 0.000000667623764484<br>ETH 0.0000031770913656<br>LINK 0.00122474674313328<br>MCDAI 1.28432498463064<br>USDC 2.57098689470014<br>XLM 0.222763441597022<br>ZRX 0.1112593476029 | | |
| 3.1.255161 | JEFFREY ALLEN CANCILLA | ADDRESS REDACTED | | | ADA 2815.33369016775<br>BAT 1381.50604827133<br>BTC 3.36389376039181<br>CEL 1.11264587933695<br>ETH 26.4731911925256<br>PAX 1023.58905323514<br>PAXG 9.87612262929128<br>SGB 232.630321205781<br>USDC 8882.90079716866<br>USDT ERC20 38.8567821780068<br>XLM 1368.06434418925<br>XRP 3531.02640210963 | | |
| 3.1.255162 | JEFFREY ALLEN FILKINS | ADDRESS REDACTED | | | AAVE 0.00307509485805481<br>ADA 0.679255469920927<br>AVAX 0.00113483270361045<br>BTC 0.00298038390650534<br>ETH 1.04094452988721<br>MATIC 0.338262802254052<br>UNI 0.0139978932270842<br>USDC 0.0715113303408677 | AVAX 0.00008<br>BTC 0.01758889<br>USDC 131.961207180173 | |
| 3.1.255163 | JEFFREY ALLEN HEADLEE | ADDRESS REDACTED | | | BTC 0.00000228440928320599<br>ETH 0.0016026600584563<br>USDC 0.915201026248448 | | BTC 0.00355549297142855<br>USDC 0.000000271138832346 |
| 3.1.255164 | JEFFREY ALLEN MEALEY | ADDRESS REDACTED | | | ETH 0.00147855109764288 | | |
| 3.1.255165 | JEFFREY ALLEN POWELL | ADDRESS REDACTED | | | ETH 1.02237886226975<br>LTC 1.01259079223486 | | |
| 3.1.255166 | JEFFREY ALLEN SPENCER | ADDRESS REDACTED | | | BTC 0.000158553249870817<br>CEL 45.7264038030724<br>ETH 0.00199832353953601<br>USDC 1.680757001441<br>WBTC 0.000262204577988999 | BTC 0.000404917853093581<br>USDC 0.00000001231449912<br>WBTC 0.000000562563079092 | |
| 3.1.255167 | JEFFREY ALLEN STORRS | ADDRESS REDACTED | | | ETH 0.00168105080821276 | | |
| 3.1.255168 | JEFFREY ALLISON | ADDRESS REDACTED | | | ADA 0.0392142767899919<br>BTC 0.000004045382166578<br>DOT 0.0503199570025389<br>ETH 0.00008164934567988<br>LINK 0.0130744282028447<br>MATIC 0.488157453414876<br>USDC 0.245559857165007 | UST 0.01014 | |
| 3.1.255169 | JEFFREY ALSTON | ADDRESS REDACTED | | | ETH 0.000082741612108448<br>USDC 0.00136078326786084 | | |
| 3.1.255170 | JEFFREY ALUY | ADDRESS REDACTED | | | BTC 0.000004239362659722<br>CEL 0.00390278473597782 | | |
| 3.1.255171 | JEFFREY ALVIN ROSSEL | ADDRESS REDACTED | | | AVAX 79.257990658549<br>BCH 0.00686861790123981<br>BTC 0.100271008502367<br>CEL 1237.58221979083<br>DASH 35.6012628731188<br>DOT 0.000528617818758065<br>ETH 1.03337363663355<br>LINK 1828.95050030587<br>LTC 0.00391247608848266<br>MATIC 49.3032663633916<br>SNX 6455.75007021962<br>USDC 0.000108270605407248<br>ZRX 7.0272484405129 | DOT 0.234951898249513<br>LINK 1.44465791719886<br>MATIC 27074.920908211<br>SNX 4.35662889758773<br>USDC 0.0606216923502271 | |
| 3.1.255172 | JEFFREY AMACHER | ADDRESS REDACTED | | | ETH 0.00026367304311821<br>USDC 0.468061010818363 | USDC 39.131 | |
| 3.1.255173 | JEFFREY AMBROSE | ADDRESS REDACTED | | | ETH 0.000081025099232362 | | |
| 3.1.255174 | JEFFREY AMBROSE | ADDRESS REDACTED | | | BTC 0.00466443000622691 | | |
| 3.1.255175 | JEFFREY AMPEH | ADDRESS REDACTED | | | BTC 0.000001121941343653<br>USDC 0.57382537345175 | | |
| 3.1.255176 | JEFFREY ANDERSON | ADDRESS REDACTED | | | BTC 0.167639450342878<br>DOT 22.2997953247462<br>ETH 1.01729936081018<br>USDC 0.681581446078154<br>USDT ERC20 27.9830203859238<br>XLM 7080.11522253509 | | |
| 3.1.255177 | JEFFREY ANDRADE | ADDRESS REDACTED | | | BTC 0.0551176551296721<br>MATIC 170.369288092235 | | |
| 3.1.255178 | JEFFREY ANDRUS | ADDRESS REDACTED | | | BTC 0.00121498824035818<br>ETH 0.000577541210687652 | ETH 0.00000117722752009 | |
| 3.1.255179 | JEFFREY ANGELES | ADDRESS REDACTED | | | BTC 0.0545042489177566<br>CEL 42.5799226200184<br>ETH 2.89176723984816<br>SGB 503.956011711707<br>XRP 3296.57244544866 | | |
| 3.1.255180 | JEFFREY ANTHONY THORPE | ADDRESS REDACTED | | | BTC 0.503246380995038<br>CEL 136.186475611498<br>USDC 100 | | |
| 3.1.255181 | JEFFREY ANTOLIN | ADDRESS REDACTED | | | ETH 0.000069502385174415 | | |
| 3.1.255182 | JEFFREY ARCH | ADDRESS REDACTED | | | BTC 0.00000070425938857<br>XRP 0.000000991062061499 | | |
| 3.1.255183 | JEFFREY ARIE PIETER LOS | ADDRESS REDACTED | | | ADA 110.523176114444<br>BTC 0.0870406846294521<br>CEL 1.00606401048277<br>XRP 198.360210288765 | | |
| 3.1.255184 | JEFFREY ARNOLD | ADDRESS REDACTED | | | BTC 0.0244911708403284<br>ETH 0.168163899731807<br>USDC 0.00335034890467064 | USDC 0.0000004920321022 | |
| 3.1.255185 | JEFFREY ARNOLD | ADDRESS REDACTED | | | XRP 30.336051 | | |
| 3.1.255186 | JEFFREY ARTHUR EISENBEIS JR. | ADDRESS REDACTED | | | AAVE 4.11136510241445<br>BTC 0.613730765324677<br>ETH 4.27321517165407<br>LINK 52.2176348464013<br>MATIC 1779.21504752781<br>SOL 26.1828520265216 | | |
| 3.1.255187 | JEFFREY ASATO | ADDRESS REDACTED | | | BTC 1.67775268303242<br>ETH 36.3601125604231<br>LTC 11.3972836118981<br>SNX 273.711097341729<br>USDC 11567.9302274287 | | |
| 3.1.255188 | JEFFREY ATGER | ADDRESS REDACTED | | | BTC 0.201111695030041<br>CEL 4123.96499033646<br>ETH 0.877511977<br>USDT ERC20 7740.33 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255189 | JEFFREY ATIZADO | ADDRESS REDACTED | | | BTC 0.215408134661223<br>ETH 1.54789842850613<br>TAUD 4.78499872338494 | | |
| 3.1.255190 | JEFFREY ATKINSON | ADDRESS REDACTED | | | BCH 0.000375004563840011<br>BTC 0.000005337775854107<br>CEL 1.11338366814175<br>ETH 0.000366031616062514<br>KNC 0.124607097257742<br>LINK 0.190797365011637<br>MATIC 57.9290401176151<br>OMG 0.033120403633463<br>SGB 0.473594232879097<br>XLM 10095.5206199948<br>XRP 3.09796423130229<br>ZRX 0.351462843097425 | | |
| 3.1.255191 | JEFFREY AYALA | ADDRESS REDACTED | | | BTC 0.000000515528945178<br>MATIC 2188.2120997592<br>SNX 0.0712959406062301<br>USDC 0.00326264221576573 | BTC 0.000000776523495628<br>ETH 0.000001704114273184<br>MATIC 0.06900037767041<br>SNX 0.000191878578461588<br>USDC 0.00879703978810149 | |
| 3.1.255192 | JEFFREY B CHASE | ADDRESS REDACTED | | | ADA 159.471518<br>AVAX 49.81382269<br>BAT 7568.56810074381<br>BTC 0.610331994151658<br>CEL 1261.03597376657<br>DOGE 294.78783913<br>DOT 191.912278135763<br>ETH 8.49630173283446<br>SUSHI 446.707447688074<br>UNI 245.217072243976 | | |
| 3.1.255193 | JEFFREY B PRICE | ADDRESS REDACTED | | | BTC 1.01956614941817<br>CEL 948.458146801133<br>COMP 0.0124319331881754<br>DOT 323.785249769478<br>ETH 10.9848555998335<br>USDC 27675.4633451075<br>XLM 30.9748868056899 | | |
| 3.1.255194 | JEFFREY BAGGE | ADDRESS REDACTED | | | BTC 0.000863695867572185<br>USDC 1.93003962829639 | | |
| 3.1.255195 | JEFFREY BAGLEY | ADDRESS REDACTED | | | BTC 0.00000897034609653 | | |
| 3.1.255196 | JEFFREY BAGLEY | ADDRESS REDACTED | | | BTC 0.00000105752540474799<br>CEL 0.000836919288982951 | | |
| 3.1.255197 | JEFFREY BAGLEY | ADDRESS REDACTED | | | BTC 0.00000013881840447<br>CEL 0.000570231855317986 | | |
| 3.1.255198 | JEFFREY BAHNS | ADDRESS REDACTED | | | BTC 0.00794541450741477 | | |
| 3.1.255199 | JEFFREY BAICH | ADDRESS REDACTED | | | AAVE 0.00534770170441313<br>ADA 11.4746889754839<br>BAT 1.29386614368492<br>BCH 0.00502159171035648<br>BTC 0.00438086667884194<br>CEL 858.960633311651<br>COMP 0.00480165575120278<br>DASH 0.00738347490452127<br>DOT 0.426784892055733<br>EOS 1.16245914924461<br>ETC 0.110153030957572<br>ETH 0.0731518650415914<br>KNC 0.106605025900398<br>LINK 0.0421688261519977<br>LTC 0.0499763825031055<br>MANA 0.637207506733178<br>MATIC 10.093699768986<br>MCDAI 42.6391539102487<br>OMG 0.0457432185481839<br>SNX 0.654869858005437<br>UMA 0.0174718010026906<br>UNI 0.0941886400945108<br>USDC 109.929727575469<br>XLM 0.949882755731196<br>ZEC 0.010252954857054<br>ZRX 0.534337069466284 | ADA 0.000000757623225171<br>DOT 0.000000000048903846<br>EOS 0.000008848003540571 | |
| 3.1.255200 | JEFFREY BAILEY | ADDRESS REDACTED | | | BTC 0.00000250651283199<br>ETH 0.0000241047460862399<br>USDC 0.0353573159758491 | USDC 0.000000337926355152 | |
| 3.1.255201 | JEFFREY BAKER | ADDRESS REDACTED | | | AAVE 105.802749151208<br>ADA 4.53270658993877<br>BTC 0.000464407171453021<br>CEL 93.8438162587247<br>MATIC 214.9915836984 | | |
| 3.1.255202 | JEFFREY BALDYS | ADDRESS REDACTED | | | BTC 0.0693908544907483<br>DOT 21.984688752297 | | |
| 3.1.255203 | JEFFREY BALES | ADDRESS REDACTED | | | MCDAI 519.686362056119<br>SNX 8.58011888385242 | | |
| 3.1.255204 | JEFFREY BANAS | ADDRESS REDACTED | | | BTC 0.00112172885439181<br>USDC 538.05709851082 | | |
| 3.1.255205 | JEFFREY BANKER | ADDRESS REDACTED | | | AAVE 0.0155352243337322<br>DOT 0.0600704938398579<br>LINK 0.0532416128206039<br>UNI 0.183421581727025 | | |
| 3.1.255206 | JEFFREY BARBER | ADDRESS REDACTED | | | AAVE 0.000527273768302872<br>ADA 0.204723005180355<br>BTC 0.00104519803251044<br>CEL 7.86415389843071<br>DASH 0.00123871090749201<br>DOT 0.0490031318049607<br>EOS 0.077328348292835<br>ETH 0.000471571700630979<br>LINK 0.00881399879922498<br>LTC 0.000750876836038943<br>SNX 0.0541194692659627 | | |
| 3.1.255207 | JEFFREY BARNARD | ADDRESS REDACTED | | | AAVE 0.000748120883514489<br>LINK 0.000660753190775867<br>SNX 1.53007997733645 | | |
| 3.1.255208 | JEFFREY BARON | ADDRESS REDACTED | | | BTC 0.000000201487753961<br>DASH 0.000034565702022771 | | |
| 3.1.255209 | JEFFREY BARONI | ADDRESS REDACTED | | | AAVE 0.0189627427316104<br>BNT 10.2799799609356<br>BTC 0.0010288987116296<br>DOT 36.8313360755304<br>LINK 1.36194984925314<br>MATIC 24.4961512848587 | | |
| 3.1.255210 | JEFFREY BAROWSKI | ADDRESS REDACTED | | | BTC 1.15484041566935<br>ETH 0.0685481514034852<br>GUSD 67.0253705554706<br>LINK 0.420744197153011<br>LTC 327.849509522496<br>USDT ERC20 28.0409962301523 | BTC 0.0218338758810256<br>ETH 78.6194343030521<br>LINK 1106.5070512739<br>USDC 39822.346 | |
| 3.1.255211 | JEFFREY BARREDO CIPRIANO | ADDRESS REDACTED | | | BTC 0.0102940259852205<br>ETH 0.00171265531061337<br>USDC 428.488872605667 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255212 | JEFFREY BARRETT | ADDRESS REDACTED | | | BTC 0.000001933498338515<br>ETH 4.08985389610771<br>MATIC 1549.70105300945 | | |
| 3.1.255213 | JEFFREY BARTLETT | ADDRESS REDACTED | | | CEL 1.06175494789211 | | |
| 3.1.255214 | JEFFREY BARTON SCHRIDER | ADDRESS REDACTED | | | ETH 0.00764955982166055 | | |
| 3.1.255215 | JEFFREY BASTIAN | ADDRESS REDACTED | | | ADA 3.3631923577075<br>BTC 0.000260275621280289<br>DOT 0.171081661740239<br>ETH 0.00517878849527246<br>LINK 0.0000016687211816849 9<br>MATIC 0.00116717450063071 | ADA 3625.52357732908<br>BTC 0.296176427787179<br>DOT 84.6006511139079<br>ETH 4.68515501006063<br>LINK 14.4530873853779<br>MATIC 0.714264720105967 | |
| 3.1.255216 | JEFFREY BATES GROY | ADDRESS REDACTED | | | ADA 0.000109274708816013<br>AVAX 0.334452507370156<br>BAT 0.00488151177488062<br>BSV 0.00132250621491004<br>BTC 1.26616545327325<br>BUSD 30766.9992538281<br>CEL 670.639970277274<br>DOGE 0.0292996464143876<br>ETH 0.00373841351852375<br>LINK 0.32760738353734<br>MANA 0.155758538679101<br>MATIC 12701.2871772894<br>PAX 26970.6320773867<br>PAXG 41.4975839776032<br>SNX 2703.22873810416<br>SOL 0.128053733358421<br>SUSHI 0.00168917947591788<br>UNI 0.000154420132859826<br>USDC 29.3966300129875<br>XLM 0.117866265198515<br>XTZ 0.00284800433478698<br>YFI 0.000000277268517867 | ADA 3717.099<br>AVAX 0.000005421531916434<br>BNT 450.067274045702<br>BTC 0.68564176<br>COMP 0.000081137736543484<br>DASH 0.000000004103515172<br>DOT 0.000000000052203123<br>ETH 4.88787264946602<br>GUSD 0.0060846097799539<br>LINK 71.5001<br>LUNC 172.504108825724<br>MANA 590.319<br>MATIC 929.109<br>PAX 24950<br>PAXG 1.06097639389934<br>SNX 387.651<br>SOL 0.000003643263200635<br>SUSHI 0.0002<br>USDC 5553.50050029523<br>UST 34448.7377657799 | |
| 3.1.255217 | JEFFREY BATLLE | ADDRESS REDACTED | | | LTC 1.06842721455767 | | |
| 3.1.255218 | JEFFREY BAUER | ADDRESS REDACTED | | | BTC 0.000054058119412563<br>MCDAI 0.0349969570143067 | | |
| 3.1.255219 | JEFFREY BAUER | ADDRESS REDACTED | | | BTC 0.000534250680265066<br>USDC 1175.03186673608 | ETH 0.042899<br>USDC 1900 | |
| 3.1.255220 | JEFFREY BAUMGARTNER | ADDRESS REDACTED | | | ADA 18672.5129650845<br>BTC 1.03149328588288<br>ETH 0.00735934544408185<br>USDC 12.1858138234227<br>XLM 10.6166030672911<br>XRP 500.119444316119 | ADA 22.299901<br>BTC 0.0000003<br>ETH 0.392244058425825<br>XLM 0.000000590769634645 | |
| 3.1.255221 | JEFFREY BAUTISTA | ADDRESS REDACTED | | | USDC 0.0409581499213437 | | |
| 3.1.255222 | JEFFREY BAYBICK | ADDRESS REDACTED | | | AAVE 66.0018382488929<br>BTC 0.942815066748306<br>ETH 8.92975035263049<br>LINK 10.0524146233389<br>PAXG 4.83729075248782<br>USDC 7198.5689494351 | | |
| 3.1.255223 | JEFFREY BAYKO | ADDRESS REDACTED | | | BTC 0.000000035676155126<br>ETH 3.99600558589492<br>MCDAI 0.0361833803395508<br>USDC 0.000071724854179132 | MCDAI 0.000000596107661238<br>USDC 4999.20000032007 | |
| 3.1.255224 | JEFFREY BAZUIN | ADDRESS REDACTED | | | AAVE 0.434776604377777<br>ADA 40.3468948963876<br>BNT 15.7159467764069<br>BTC 0.0013311864014246<br>CEL 8.37403994385014<br>COMP 0.41020338654049<br>DOT 10.5722117853363<br>ETH 0.0327024708586173<br>LINK 5.48490146437729<br>MATIC 195.855341000204<br>SNX 15.956814851197 | | |
| 3.1.255225 | JEFFREY BEAL | ADDRESS REDACTED | | | ADA 2.66875517853935<br>BTC 0.000010734563637894<br>ETH 0.000781627488293261<br>USDC 0.00978405103330215<br>XLM 0.119992106043484 | | |
| 3.1.255226 | JEFFREY BEATTY | ADDRESS REDACTED | | | ADA 2501.19252843995<br>BTC 0.000003234794545078<br>MATIC 11.1414546482422<br>USDC 0.363190233326598 | | |
| 3.1.255227 | JEFFREY BECKERS | ADDRESS REDACTED | | | CEL 1.07585698341764 | | |
| 3.1.255228 | JEFFREY BECKWITH | ADDRESS REDACTED | | | BTC 0.000000066374489588<br>USDC 0.00302314182154398<br>USDT ERC20 0.00536692070391301 | BTC 0.000000004447088958<br>USDC 0.000000495794035884 | |
| 3.1.255229 | JEFFREY BEE | ADDRESS REDACTED | | | BTC 0.000821998543592971<br>ETH 0.00153420518339912 | | |
| 3.1.255230 | JEFFREY BELL | ADDRESS REDACTED | | | ETH 0.0965589348125522<br>USDC 882.665234403691 | | |
| 3.1.255231 | JEFFREY BENJAMIN KATZ | ADDRESS REDACTED | | | BTC 0.0598237729159391<br>DOT 54.2818780218042<br>ETH 1.53286311714034<br>MATIC 203.119622971848<br>USDT ERC20 0.959151130377377 | USDT ERC20 888.845733130063 | |
| 3.1.255232 | JEFFREY BENNETT | ADDRESS REDACTED | | | BTC 0.612797785287822<br>MATIC 8832.85855792759<br>XLM 10059.8450640455 | | |
| 3.1.255233 | JEFFREY BERGIN | ADDRESS REDACTED | | | ADA 163.363535306316<br>BTC 0.220393593024888<br>ETH 2.04277044761173<br>SNX 21.5865422471725<br>SOL 10.7490249749418<br>USDC 732.34703547505 | | |
| 3.1.255234 | JEFFREY BERLIER | ADDRESS REDACTED | | | BTC 0.00652048532784624<br>ETH 0.0713488394387114 | | |
| 3.1.255235 | JEFFREY BETANCUR | ADDRESS REDACTED | | | ADA 0.174465890816049<br>BTC 0.000000325093976197<br>COMP 0.00020868250330495<br>DOT 0.00247422262033285<br>ETH 0.000297431219283087<br>LINK 0.0127445597207102<br>MATIC 0.00166542301433516<br>SGB 289.413665273857<br>SNX 0.0119765529389047<br>USDC 0.0121771309248914<br>XLM 0.139396973720607<br>XRP 0.000000160750540367 | | |
| 3.1.255236 | JEFFREY BIEHL | ADDRESS REDACTED | | | ADA 651.822448017519<br>BTC 0.0488984641795573<br>ETH 1.90093856194107<br>LINK 31.204224166574<br>LTC 4.3997526528426<br>MCDAI 31.8324007482346<br>SNX 17.6794336099235<br>XLM 831.038416452365 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255237 | JEFFREY BILLS | ADDRESS REDACTED | | | BTC 2.72340214445756<br>CEL 667.235671764255<br>ETH 18.5040233040499<br>MATIC 4011.38781250363<br>MCDAI 0.0859332379626724<br>SNX 0.25079226740989<br>USDC 0.808682433471388 | BTC 0.09992279 | |
| 3.1.255238 | JEFFREY BIONDI | ADDRESS REDACTED | | | ADA 615.445712665786<br>BTC 0.168366048111469<br>ETH 0.687310000598262<br>LTC 0.584372474830988<br>MATIC 259.342105553947<br>MCDAI 31.8719890799222<br>USDC 7063.35688467871 | | |
| 3.1.255239 | JEFFREY BLANCQUAERT | ADDRESS REDACTED | | | BTC 0.000000007516669652<br>CEL 508.357504122074<br>COMP 0.000010783467557562<br>ETH 0.02475879398127<br>LINK 0.059779652747897<br>LTC 0.000000010447065081<br>MANA 0.00940050804145058<br>MCDAI 1.4249533182728<br>SNX 490.285410432832<br>USDC 0.139467844979818 | | |
| 3.1.255240 | JEFFREY BLANKENSHIP | ADDRESS REDACTED | | | ADA 0.000261903924977972<br>BTC 0.00113066041929352<br>ETH 0.00526481700090188<br>MATIC 7.8648462277576<br>SNX 0.0502454376990305<br>SOL 1.00071418040977 | | ADA 0.000000915901230265<br>BTC 1.06991552197858<br>ETH 0.000000961131018255<br>MATIC 0.00297276768081216<br>SNX 31.0971638979316<br>SOL 511.196703814107 |
| 3.1.255241 | JEFFREY BLECHINGER | ADDRESS REDACTED | | | BTC 0.217665484646591<br>ETH 4.79028797238022<br>USDC 1472.56741560241 | | ETH 0.429333246459879<br>USDC 100.73 |
| 3.1.255242 | JEFFREY BLIND | ADDRESS REDACTED | | | BTC 1.01040787314955<br>USDC 7227.85972148844 | | |
| 3.1.255243 | JEFFREY BLOSSER | ADDRESS REDACTED | | | ADA 460.67654039313<br>BTC 0.00283195261261608<br>DOT 33.6429700406602<br>USDC 12467.7634646098 | | |
| 3.1.255244 | JEFFREY BLUM | ADDRESS REDACTED | | | BTC 0.000101700886170428 | BTC 0.000000156267458897 | |
| 3.1.255245 | JEFFREY BOEHNLEIN | ADDRESS REDACTED | | | AVAX 13.9617897713897<br>BTC 0.156968873150212<br>DOT 100.154229511973<br>MATIC 1020.69823160666<br>SOL 13.9323961174152 | | |
| 3.1.255246 | JEFFREY BOGGS | ADDRESS REDACTED | | | ADA 0.394357252275692<br>BTC 0.00520922541724733<br>CEL 188.481773922786<br>ETH 2.06804561631384<br>MATIC 3319.55239839372<br>USDC 1312.76246114887 | | |
| 3.1.255247 | JEFFREY BOLLIGER | ADDRESS REDACTED | | | AAVE 0.000325485737767848<br>ADA 0.326864738130281<br>AVAX 0.00627069412584151<br>BTC 0.000023828783857588<br>COMP 0.000086753166079376<br>DOGE 0.376291798431248<br>DOT 0.0359772059888034<br>EOS 0.00716345995143695<br>ETH 1.27013244641679<br>MATIC 0.395311578719634<br>SUSHI 0.0251059825772708<br>UNI 0.00529159296362597<br>USDC 0.508805601698143<br>ZRX 0.144822048090432 | | ADA 0.00000015608446717<br>BTC 0.000000001135201561<br>COMP 0.317971237926789<br>DOT 0.000000000087997849<br>ETH 0.152228352082437<br>USDC 16.517712 |
| 3.1.255248 | JEFFREY BOMBICK | ADDRESS REDACTED | | | BTC 0.793045997193801<br>CEL 1231.60030913631<br>ETH 1.03867963554046<br>MANA 0.0674022823529889<br>USDC 1190.71273203154 | | |
| 3.1.255249 | JEFFREY BONNEVILLE | ADDRESS REDACTED | | | ADA 391.975951220225<br>BTC 0.0510114890080045<br>DOT 17.8059592520257<br>ETH 0.153960485057443<br>LINK 0.000601897085620339<br>LTC 0.000259348099216078<br>MATIC 0.243540954284509<br>USDC 0.00795423687870064 | ADA 0.001626<br>BTC 0.01625439<br>DOGE 0.00453359<br>DOT 0.0002270954<br>ETH 0.000003<br>LTC 0.00015864<br>MATIC 0.00281541<br>USDC 0.00776009701196396 | |
| 3.1.255250 | JEFFREY BONONCINI | ADDRESS REDACTED | | | CEL 1.06823816261652 | | |
| 3.1.255251 | JEFFREY BOOTH | ADDRESS REDACTED | | | BTC 0.0494394808091051<br>CEL 439.417527875782<br>ETH 0.845 | | |
| 3.1.255252 | JEFFREY BORSINI | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDT ERC20 232.693634411011 | | |
| 3.1.255253 | JEFFREY BOSCH | ADDRESS REDACTED | | | ETH 0.140609190815105<br>LTC 0.000799512833274192 | | |
| 3.1.255254 | JEFFREY BOSTIC | ADDRESS REDACTED | | | BTC 0.613379794538128<br>LTC 2.17359602290665<br>MCDAI 42.6391539102487<br>USDT ERC20 278.065291837713 | | |
| 3.1.255255 | JEFFREY BOTNICK | ADDRESS REDACTED | | | BTC 0.000002612115794932<br>ETH 0.000030762800737558 | | |
| 3.1.255256 | JEFFREY BOUDREAU | ADDRESS REDACTED | | | AAVE 1.00487687269972<br>ADA 35.2659929302981<br>BTC 0.0397569610186955<br>DOGE 74.9906549045266<br>EOS 5.27988187938954<br>ETH 0.336419776484012<br>LINK 9.45379308746729<br>XLM 241.008675537474 | | |
| 3.1.255257 | JEFFREY BOWMAN | ADDRESS REDACTED | | | BTC 0.000000009087779009<br>CEL 2.09331224853807<br>DOT 0.129436<br>ETH 0.00003963 | | |
| 3.1.255258 | JEFFREY BOYD | ADDRESS REDACTED | | | | BTC 0.07372575<br>MATIC 1386.47791278<br>SOL 12.967244204<br>USDC 2333.310731 | |
| 3.1.255259 | JEFFREY BRANAM | ADDRESS REDACTED | | | ADA 0.0421169820272988<br>MCDAI 0.609997976076016 | | |
| 3.1.255260 | JEFFREY BRAND | ADDRESS REDACTED | | | BTC 0.000000611268049775<br>MATIC 0.00224692612804563<br>USDT ERC20 0.0022376363848227 | | |
| 3.1.255261 | JEFFREY BRATHWAITE | ADDRESS REDACTED | | | BTC 0.275180961828374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255262 | JEFFREY BRAUNHAUSEN | ADDRESS REDACTED | | | AAVE 2.07344946706512<br>ADA 28624.9277066813<br>BTC 0.24550148540092<br>DOT 204.206174038837<br>ETH 8.86647072119815<br>GUSD 2431.22400282641<br>MATIC 1017.73288245684<br>SOL 20.3044322802177 | BTC 0.00181476407244311 | |
| 3.1.255263 | JEFFREY BRAXTON PERRIN | ADDRESS REDACTED | | | | | BTC 0.000000795678752249 |
| 3.1.255264 | JEFFREY BREEN | ADDRESS REDACTED | | | BTC 0.256863808473486<br>USDC 0.397716361129382 | | |
| 3.1.255265 | JEFFREY BRENCE | ADDRESS REDACTED | | | SOL 12.8289969949194<br>USDC 65.2252700207624<br>XLM 80.2432842696214 | | |
| 3.1.255266 | JEFFREY BRENT MANN | ADDRESS REDACTED | | | ADA 23473.6196138354<br>BTC 6.38886859842419<br>CEL 5.73051755905837<br>DOT 787.893680005483<br>ETH 26.5961528422569<br>UNI 2629.13053007148<br>USDC 296800.185463254 | | |
| 3.1.255267 | JEFFREY BREWER | ADDRESS REDACTED | | | BTC 0.00371720701964554<br>USDC 1041.38663228702 | | |
| 3.1.255268 | JEFFREY BREWER | ADDRESS REDACTED | | | SGB 267.770608064304<br>XRP 1701.59178129243 | | |
| 3.1.255269 | JEFFREY BRIAN DAVIS | ADDRESS REDACTED | | | ADA 279.157549229826<br>AVAX 0.0255992214352379<br>BTC 0.000066168406160656<br>ETH 0.000001005651563645<br>USDC 8928.30777101028<br>USDT ERC20 0.762300271538607<br>XLM 2.81187431647268<br>XRP 0.00180357431389809<br>ZRX 213.757621154207 | BTC 0.000000006730422685 | |
| 3.1.255270 | JEFFREY BRIAN DINKINS | ADDRESS REDACTED | | | BTC 4.49342619420648<br>ETH 18.0679443128405<br>MCDAI 41.8551712008135 | BTC 0.832 | |
| 3.1.255271 | JEFFREY BRIAN HELMUTH | ADDRESS REDACTED | | | BTC 0.00229278163124585<br>GUSD 410.093990713238 | | |
| 3.1.255272 | JEFFREY BRICE | ADDRESS REDACTED | | | BAT 416.815631865623<br>BTC 0.0343413783263535<br>USDC 385.878036526498<br>XRP 105.968612 | BTC 0.00186 | |
| 3.1.255273 | JEFFREY BRISTOW | ADDRESS REDACTED | | | ETH 0.0000172216643571 | | |
| 3.1.255274 | JEFFREY BRITTON DOSS | ADDRESS REDACTED | | | BTC 0.765852213952744<br>ETH 7.79147772361246<br>LUNC 22.4049331014542<br>SOL 91.8517971859834 | | |
| 3.1.255275 | JEFFREY BRODSKY | ADDRESS REDACTED | | | BTC 0.000290625088877734 | | |
| 3.1.255276 | JEFFREY BROEKER | ADDRESS REDACTED | | | BTC 0.000007010678724025<br>ETH 0.000202298382694647 | | |
| 3.1.255277 | JEFFREY BROUGHTON | ADDRESS REDACTED | | | AAVE 0.00153872395845269<br>AVAX 0.000250864563637376<br>BTC 0.000001661983922519<br>DOT 0.0956043205048493<br>LUNC 0.000070790312664612<br>MANA 0.0374408692271753<br>MATIC 1.05054533375319<br>SOL 0.0751215303683702<br>USDC 0.0161444232390492 | | |
| 3.1.255278 | JEFFREY BROWN | ADDRESS REDACTED | | | BCH 0.15208375552306<br>BSV 0.150747277699841<br>BTC 0.0901491742687635<br>EOS 48.3175020752793<br>ETH 0.431636947908727<br>XLM 1080.74016201711 | | |
| 3.1.255279 | JEFFREY BROWN | ADDRESS REDACTED | | | BTC 0.000160836275005728<br>ETH 0.00001971688809245<br>LINK 0.0450641876009664<br>MATIC 0.0273351004671124<br>MCDAI 0.0247797798872896<br>USDC 0.18998238664407 | | |
| 3.1.255280 | JEFFREY BROWN | ADDRESS REDACTED | | | BTC 0.000013624479994837 | | |
| 3.1.255281 | JEFFREY BROWN | ADDRESS REDACTED | | | BTC 0.00111780644781377<br>CEL 34.2856423200322<br>SNX 56.2757336639825 | | |
| 3.1.255282 | JEFFREY BROWN | ADDRESS REDACTED | | | BTC 0.000667022388426736<br>MATIC 143.261888677481<br>USDC 0.0104294759468827 | BTC 0.000000001648836941<br>USDC 0.00151916020866892 | |
| 3.1.255283 | JEFFREY BROWNE | ADDRESS REDACTED | | | BTC 2.9347654815329<br>ETH 5.36789443752199 | | |
| 3.1.255284 | JEFFREY BRUCE BENNETT | ADDRESS REDACTED | | | AAVE 20.1562274429042<br>AVAX 50.4446824743534<br>BAT 0.00327741361748827<br>BTC 0.0585668997908754<br>ETH 1.25786789366446<br>LINK 401.317428996807<br>MATIC 2026.62131007621<br>USDC 0.500424405820277 | AVAX 0.000002<br>ETH 0.103913274868531<br>LINK 0.623866<br>MATIC 0.000301<br>USDC 1.013 | |
| 3.1.255285 | JEFFREY BRUELEMANS | ADDRESS REDACTED | | | BTC 0.0179042225474004<br>USDC 0.337650856142218 | | |
| 3.1.255286 | JEFFREY BRUSS | ADDRESS REDACTED | | | BTC 0.000000246194808865<br>ETH 0.00402010047698099 | BTC 0.000000886954716391 | |
| 3.1.255287 | JEFFREY BRYAN | ADDRESS REDACTED | | | ADA 2033.41677922992<br>AVAX 0.183900011236458<br>BTC 0.0718222028392665<br>EOS 188.069183792225<br>ETC 13.8808038068984<br>ETH 2.74062090139986<br>LTC 10.09987713105<br>MATIC 1886.76310121965<br>USDC 0.423674603531534 | | |
| 3.1.255288 | JEFFREY BRYAN | ADDRESS REDACTED | | | BTC 1.09895452570663<br>ETH 5.23727425707884<br>MATIC 3.61767228962713<br>USDC 3.57336274408481 | | |
| 3.1.255289 | JEFFREY BRYAN HAMPEL | ADDRESS REDACTED | | | USDT ERC20 0.138093823044521 | | |
| 3.1.255290 | JEFFREY BRYAN WILDENBOER | ADDRESS REDACTED | | | BTC 0.000001981427148735<br>DOT 0.00362863915290537<br>MATIC 0.37862084742901 | BTC 0.000000356457857175<br>MATIC 0.00275375307118489 | |
| 3.1.255291 | JEFFREY BRYSSINCK | ADDRESS REDACTED | | | BTC 0.00376499632038482<br>CEL 0.235214000160627<br>ETH 0.296724173259278 | | |
| 3.1.255292 | JEFFREY BUDD | ADDRESS REDACTED | | | ADA 0.000048959310204673<br>BTC 0.0000039219917980079<br>DOT 0.0481160847559969<br>MANA 0.000000380385959423<br>MATIC 0.40834397348095<br>UNI 0.00257062285178513 | ADA 0.0644011094879084<br>BTC 0.000000002013379385<br>DOT 0.000000000054005318<br>LUNC 10.8412240061663<br>MANA 0.00799216181992733 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255293 | JEFFREY BUI | ADDRESS REDACTED | | | BTC 0.00113860210397682<br>MATIC 6.06668736545059<br>USDT ERC20 1.36138575769679 | | |
| 3.1.255294 | JEFFREY BURCH | ADDRESS REDACTED | | | AVAX 592.632730735023<br>BTC 1.00847380506751<br>DOT 0.00129248326016061<br>ETH 18.5233038431022<br>LINK 0.0258877771288818<br>LUNC 13.8959310317771<br>MATIC 0.0265518518258124<br>USDC 0.0255797330314616 | | |
| 3.1.255295 | JEFFREY BURSTEIN | ADDRESS REDACTED | | | SOL 0.946391561240537 | | |
| 3.1.255296 | JEFFREY BURTON | ADDRESS REDACTED | | | CEL 91.7222029235991<br>ETH 4.1303955189162<br>KNC 0.0815174517717798 | | |
| 3.1.255297 | JEFFREY BUTKOVICH | ADDRESS REDACTED | | | ADA 317.760393016644<br>BTC 1.53860777933658<br>DOT 35.5488271657154<br>ETH 3.00997704422456 | | BTC 0.000501472794850013 |
| 3.1.255298 | JEFFREY BUTTELL | ADDRESS REDACTED | | | ADA 0.340889608593145<br>BTC 0.100581609037864<br>ETH 0.749035355991507<br>GUSD 0.0917224395984986 | ADA 0.000000162752235915<br>GUSD 0.000007993020088914 | |
| 3.1.255299 | JEFFREY BUTTS | ADDRESS REDACTED | | | ADA 328.17802612425<br>AVAX 3.08303526643592<br>BSV 2.96902831142892<br>BTC 0.507020010460712<br>LINK 278.787632810843<br>LTC 10.0627385313592 | | |
| 3.1.255300 | JEFFREY BUYSE | ADDRESS REDACTED | | | ADA 2751.86107779199<br>AVAX 16.1272670844166<br>BTC 0.253718731547605<br>DOT 87.3015739979959<br>ETH 7.07627136804634<br>MATIC 1011.90063843533 | | |
| 3.1.255301 | JEFFREY BYLINA | ADDRESS REDACTED | | | BTC 0.000020369477741559<br>CEL 1.07837295254979 | | |
| 3.1.255302 | JEFFREY CABRAL | ADDRESS REDACTED | | | BTC 0.000786875412091544<br>CEL 39.9706908225912<br>SGB 7.41010674672311 | | |
| 3.1.255303 | JEFFREY CABRERA | ADDRESS REDACTED | | | BTC 0.00115362109305267<br>ETH 11.1896100714141 | | |
| 3.1.255304 | JEFFREY CABRERA | ADDRESS REDACTED | | | BTC 0.000026596992848132<br>CEL 1.11857824060911<br>SNX 589.863364760382<br>XLM 36.0026106506294 | | |
| 3.1.255305 | JEFFREY CAGLE KITCHELL | ADDRESS REDACTED | | | MCDAI 0.0045235190535392 | | |
| 3.1.255306 | JEFFREY CALDWELL | ADDRESS REDACTED | | | ETH 0.000255126670632095<br>MATIC 2.07108070985439<br>USDC 0.127418844425133<br>USDT ERC20 0.104862451593078 | | |
| 3.1.255307 | JEFFREY CALEB | ADDRESS REDACTED | | | ETH 0.018608373633741<br>LINK 0.105937250061642<br>SGB 4314.48206067677<br>USDC 6.32527552146685<br>XRP 11.008219613423 | | |
| 3.1.255308 | JEFFREY CALUMPANG | ADDRESS REDACTED | | | BTC 0.000000746322142809<br>MATIC 0.0121560232187751<br>USDT ERC20 0.0107487772930442 | | |
| 3.1.255309 | JEFFREY CAMP | ADDRESS REDACTED | | | BTC 0.425116064838652<br>ETH 0.886191428007281<br>MATIC 666.896140911438 | | |
| 3.1.255310 | JEFFREY CAMP | ADDRESS REDACTED | | | BTC 1.15157109415235 | | |
| 3.1.255311 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000001395211162091<br>USDC 0.210268619039283<br>XLM 0.0303864234488715 | | |
| 3.1.255312 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | AAVE 2.45449372440351<br>BTC 0.0111863226379515<br>ETH 0.508013733764098<br>LINK 0.311955947417011<br>SNX 0.16023937265739<br>UNI 11.6150706296345 | | |
| 3.1.255313 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0000004488706143179999<br>ETH 0.000009125737795893<br>SNX 0.00463446817937861<br>UMA 0.00219651291509529 | | |
| 3.1.255314 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000084952544126929<br>MCDAI 74.2797466430018<br>USDC 0.252340623348276 | BTC 0.000000003465264675<br>USDC 212.969819659029 | |
| 3.1.255315 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.000033751627859218 | | |
| 3.1.255316 | JEFFREY CAMPBELL | ADDRESS REDACTED | | | BTC 0.426832354584636<br>LTC 32.0084535150071 | | |
| 3.1.255317 | JEFFREY CANNON | ADDRESS REDACTED | | | BTC 0.00115823364587616<br>MCDAI 0.366898886806635 | MCDAI 0.000391937182705699 | |
| 3.1.255318 | JEFFREY CARENBAUER | ADDRESS REDACTED | | | ADA 2810.25084715028<br>BTC 1.10377672183458<br>ETH 16.3847525589969<br>LTC 3.19004488007094<br>USDC 11930.4461528174 | | |
| 3.1.255319 | JEFFREY CAREY | ADDRESS REDACTED | | | BTC 0.00110277831025081<br>PAX 545.062201666416<br>USDC 210.208636030678 | | |
| 3.1.255320 | JEFFREY CARPAY | ADDRESS REDACTED | | | ADA 0.304651723653099<br>BNB 0.00216021741337077<br>BTC 0.00005769521248914<br>CEL 1.09232346117982<br>ETH 0.00038278571437202<br>SNX 0.152879558295786<br>TUSD 0.000000223718112451<br>USDC 6.01335812747701<br>USDT ERC20 0.621116527583077 | | |
| 3.1.255321 | JEFFREY CARRETE | ADDRESS REDACTED | | | BTC 0.00399841509132081 | | |
| 3.1.255322 | JEFFREY CARRILLO PROANO | ADDRESS REDACTED | | | BTC 0.139743560528111<br>ETH 2.29804480732922<br>USDC 4473.81654868796 | | |
| 3.1.255323 | JEFFREY CARTWRIGHT | ADDRESS REDACTED | | | ETH 0.000076701990985446 | | |
| 3.1.255324 | JEFFREY CASEY | ADDRESS REDACTED | | | SNX 0.00125098389643832 | | |
| 3.1.255325 | JEFFREY CASSIDY | ADDRESS REDACTED | | | ADA 0.232658520734094<br>BCH 3.01700109392301<br>BTC 0.00011612315590751<br>CEL 97.4302104315452<br>EOS 178.89716864907<br>ETH 0.00222185872073692<br>LINK 15.9523961797209<br>LTC 2.31261262499361<br>SGB 270.697528957506<br>USDC 10736.2963012779<br>XLM 0.0624708583261388<br>XRP 1822.34602404768 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255326 | JEFFREY CASTALONE | ADDRESS REDACTED | | | ADA 0.55560058959391<br>BTC 0.0228607075419791<br>CEL 2.47040304421101<br>ETH 0.000168074259564222<br>TUSD 1.03160233187896<br>USDT ERC20 0.430170420499982<br>XRP 0.368965268257697 | | |
| 3.1.255327 | JEFFREY CATALANO | ADDRESS REDACTED | | | USDC 11436.627984536 | | |
| 3.1.255328 | JEFFREY CERENEO | ADDRESS REDACTED | | | LTC 0.024506440649482 | | |
| 3.1.255329 | JEFFREY CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00175392008371817<br>DOGE 177.032888351178<br>ETH 0.0689925093707897<br>LTC 0.000055237069036603<br>MATIC 85.6066369534948<br>SOL 0.145030749227633 | | |
| 3.1.255330 | JEFFREY CHAN | ADDRESS REDACTED | | | BTC 3.19673046158029<br>ETH 30.8951416409808<br>USDT ERC20 3.23500668496358 | | |
| 3.1.255331 | JEFFREY CHAN | ADDRESS REDACTED | | | ADA 0.384035298885044<br>BTC 1.72108586819057<br>ETH 11.4716413110061<br>MATIC 16363.8196848199 | BTC 0.00316736 | |
| 3.1.255332 | JEFFREY CHAN | ADDRESS REDACTED | | | ADA 0.407314057211654<br>BTC 0.0179069078645289<br>DOT 20.7480683159173<br>GUSD 0.510184639585602<br>LINK 30.2259505133392<br>MATIC 0.143113352794263<br>USDC 0.308586345158753 | | |
| 3.1.255333 | JEFFREY CHAN ONN | ADDRESS REDACTED | | | BTC 0.018660597286672<br>XRP 89.752590527861 | | |
| 3.1.255334 | JEFFREY CHARETTE | ADDRESS REDACTED | | | BTC 0.000005386543388767<br>XRP 0.124212630053502 | | |
| 3.1.255335 | JEFFREY CHARLES KLAGHOLZ | ADDRESS REDACTED | | | BTC 0.195236256422601<br>ETH 2.78827823761441 | | |
| 3.1.255336 | JEFFREY CHASMAN | ADDRESS REDACTED | | | ADA 0.064570530158023<br>BTC 0.000007504040386113<br>GUSD 0.285982444237797 | | |
| 3.1.255337 | JEFFREY CHEN | ADDRESS REDACTED | | | BTC 0.00501593316322782<br>ETH 0.0673090971193115 | | |
| 3.1.255338 | JEFFREY CHEN | ADDRESS REDACTED | | | USDC 213.039724222017 | | |
| 3.1.255339 | JEFFREY CHENG | ADDRESS REDACTED | | | BTC 0.000005485368273152<br>ETH 0.0000645790957508789 | | |
| 3.1.255340 | JEFFREY CHENG | ADDRESS REDACTED | | | ADA 244.2<br>BTC 0.0010157233982042<br>CEL 4.10533940533616 | | |
| 3.1.255341 | JEFFREY CHENG | ADDRESS REDACTED | | | BTC 0.0000353350228036632 | | |
| 3.1.255342 | JEFFREY CHEONG | ADDRESS REDACTED | | | BTC 0.000000006474607341<br>CEL 0.0440090735424428<br>USDT ERC20 0.756885175975451 | | |
| 3.1.255343 | JEFFREY CHEW | ADDRESS REDACTED | | | BTC 0.00369739<br>CEL 65.0822129613294 | | |
| 3.1.255344 | JEFFREY CHILCUTT II | ADDRESS REDACTED | | | BTC 0.000003333160340346<br>USDC 0.0781268358148229 | | |
| 3.1.255345 | JEFFREY CHIM | ADDRESS REDACTED | | | BTC 0.000000056941659891 | | |
| 3.1.255346 | JEFFREY CHIN | ADDRESS REDACTED | | | BTC 0.000104257840661533<br>ETH 0.000570016900571126<br>GUSD 13.7125347147425 | | |
| 3.1.255347 | JEFFREY CHIN KEAT CHUNG | ADDRESS REDACTED | | | BTC 0.000107441337089714<br>CEL 6.1084275244197 | | |
| 3.1.255348 | JEFFREY CHIU | ADDRESS REDACTED | | | BTC 0.0000262490809760709<br>ETH 0.00139498571006526 | BTC 0.000001535469674478 | |
| 3.1.255349 | JEFFREY CHIU | ADDRESS REDACTED | | | BNB 0.219749314790485<br>BTC 0.0222213956028566<br>DOT 6.04215173099591<br>MATIC 29.5874876885998<br>TAUD 576.886004517431<br>TUSD 261.517273153422 | | |
| 3.1.255350 | JEFFREY CHONG | ADDRESS REDACTED | | | ADA 354.961355054817<br>BTC 0.0412550903428811<br>ETH 0.942612273770556<br>MCDAI 42.3549772236699<br>USDC 1804.01740728508 | | |
| 3.1.255351 | JEFFREY CHOW | ADDRESS REDACTED | | | BTC 1.07535820318473<br>USDC 11040.2373188907 | | |
| 3.1.255352 | JEFFREY CHOW | ADDRESS REDACTED | | | ADA 95.3810745946868 | | |
| 3.1.255353 | JEFFREY CHRIS WIENER | ADDRESS REDACTED | | | | BTC 0.16240401 | |
| 3.1.255354 | JEFFREY CHRISTOPHER MADRAZO | ADDRESS REDACTED | | | BTC 0.0122424763667598<br>USDC 96.449439643682 | BTC 0.00138636484942648 | |
| 3.1.255355 | JEFFREY CHRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 356.915391574365<br>BTC 0.124804673794711<br>ETH 1.33135264302258<br>LINK 5.1619632993635<br>LUNC 15.2327245104967<br>MATIC 159.514215205407<br>SOL 23.5546322653975<br>XTZ 137.486394428635 | | |
| 3.1.255356 | JEFFREY CHUA | ADDRESS REDACTED | | | AAVE 4.2631791235771<br>BTC 0.0482534229938272<br>ETH 2.41492318485425<br>MATIC 435.227187661456 | | |
| 3.1.255357 | JEFFREY CHUI | ADDRESS REDACTED | | | BTC 0.000001148201702867<br>USDT ERC20 0.604696921602785 | | |
| 3.1.255358 | JEFFREY CHUI | ADDRESS REDACTED | | | ETH 0.1127676586549 | | |
| 3.1.255359 | JEFFREY CHUNG | ADDRESS REDACTED | | | BTC 0.000123588116473128<br>CEL 0.325387865624119<br>DOT 0.0149083105956947<br>ETH 0.00228551560614089<br>MATIC 3.51649185995725<br>THKD 56.1051449372772<br>USDC 2.07560348301777 | | |
| 3.1.255360 | JEFFREY CHUNG FAI PUI | ADDRESS REDACTED | | | BTC 0.215380975420645<br>CEL 4.30803604905554<br>USDC 46.0188231422447 | | |
| 3.1.255361 | JEFFREY CIRCUIT | ADDRESS REDACTED | | | BTC 0.0272975864090449<br>USDC 1095.51261270808 | | |
| 3.1.255362 | JEFFREY CISCO | ADDRESS REDACTED | | | ADA 0.747559210660454<br>BTC 0.00132562086845726<br>DOT 0.091268767005602<br>ETH 0.00399002796380393<br>LINK 0.0571792092585147<br>USDC 9.42937195401173 | | ADA 0.000000809791120198<br>DOT 0.000000000036244964<br>USDC 0.000000380820687903 |
| 3.1.255363 | JEFFREY CLARK | ADDRESS REDACTED | | | BTC 0.00031196309217423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255364 | JEFFREY CLAYTON LUTZ | ADDRESS REDACTED | | | BCH 0.00098378894493893<br>BSV 0.0018002522532772<br>BTC 0.00162844202265575<br>CEL 5.24233818677821<br>DASH 0.0304247252923061<br>EOS 0.221915318450704<br>ETC 0.0952949792015949<br>ETH 0.0481408061670381<br>LINK 0.114908734845419<br>LTC 0.0143492112442403<br>MATIC 2882.71733271798<br>SGB 197.024028143173<br>SNX 0.452023729655708<br>UNI 0.122996168104151<br>USDC 92.5436016461587<br>XLM 4.13453634423381<br>XRP 0.590697849230409<br>ZEC 0.00170588150928993<br>ZRX 1.31921107020032 | BTC 0.000000004623656257<br>USDC 0.000000566527008605 | |
| 3.1.255365 | JEFFREY CLEMONS | ADDRESS REDACTED | | | BTC 0.294720052192939<br>CEL 195.88719732867<br>ETH 2.59470907024571<br>USDC 2832.90411446662 | | |
| 3.1.255366 | JEFFREY CLEVENGER | ADDRESS REDACTED | | | BTC 0.00114661349759428<br>MATIC 0.946122806871263<br>USDT ERC20 84.4463902760148 | | |
| 3.1.255367 | JEFFREY CLORLEY | ADDRESS REDACTED | | | BTC 0.000208793669036191<br>ETH 0.00746049373466586<br>LINK 0.0225568672842019<br>MATIC 8.3046534356544 | | |
| 3.1.255368 | JEFFREY CLOUGHER | ADDRESS REDACTED | | | BTC 1.42298085569206<br>CEL 2606.94853586813<br>ETH 8.02567549787061 | | |
| 3.1.255369 | JEFFREY COFFMAN | ADDRESS REDACTED | | | COMP 1.70850054275661<br>DASH 0.492397946740921<br>ETC 27.3432949120077<br>KNC 212.142378697559<br>OMG 60.91836623712<br>ZEC 0.815060576038765 | | |
| 3.1.255370 | JEFFREY COGGINS | ADDRESS REDACTED | | | AAVE 0.00680253563551742<br>BTC 0.000139514174841389<br>COMP 0.00258739896667345<br>KNC 0.220402423347417<br>LINK 0.0329892456618804<br>SNX 0.0492480966560789<br>UNI 0.112493730586975<br>USDC 2.00392508047672<br>XRP 0.0966758623379377<br>ZRX 0.0977333111480198 | | |
| 3.1.255371 | JEFFREY COGSWELL | ADDRESS REDACTED | | | ADA 1.71997397057395<br>BTC 0.574378955117955<br>DOT 0.0517528726358453<br>ETH 2.75370524799639<br>LINK 0.0330595392489259<br>LTC 0.00291763320159497<br>LUNC 17.2428306132574<br>MATIC 3.67646661871294<br>SOL 81.0575947119553<br>USDC 0.0567507768987358<br>XLM 0.388467310697048 | | |
| 3.1.255372 | JEFFREY COLLISON | ADDRESS REDACTED | | | ADA 329.06781272193<br>BAT 314.140414563461<br>BTC 0.106517381662679<br>CEL 900.868459597552<br>DASH 1.61634266780313<br>EOS 55.4352352336052<br>ETH 1.30495282176431<br>LINK 20.662142974038<br>LTC 1.05984606063197<br>SGB 154.737562102592<br>SNX 9.61557586758671<br>USDT ERC20 215.467171341158<br>XLM 1349.74790238573<br>XRP 1032.20002517397<br>ZRX 202.84567935767 | | |
| 3.1.255373 | JEFFREY COLON | ADDRESS REDACTED | | | ADA 1167.3414283433<br>BTC 1.15577700025619<br>ETH 0.34122855401652 | | |
| 3.1.255374 | JEFFREY COLTHARP | ADDRESS REDACTED | | | BTC 0.000006932090484606<br>CEL 1.29215424978668<br>LTC 0.000590840659463791<br>XLM 0.000000239160576923 | | |
| 3.1.255375 | JEFFREY COLUSSY | ADDRESS REDACTED | | | XTZ 18.3173009219978 | | |
| 3.1.255376 | JEFFREY CONDON | ADDRESS REDACTED | | | BTC 0.000592374061740642<br>XRP 0.000000352639642265 | | |
| 3.1.255377 | JEFFREY CONNELL | ADDRESS REDACTED | | | ETH 0.00144165712335176 | | |
| 3.1.255378 | JEFFREY CONNER | ADDRESS REDACTED | | | ADA 208.752039992422<br>BTC 3.78295949421122<br>CEL 508.062304974015<br>ETH 12.0577926345691<br>LINK 162.626149998694<br>LTC 15.12835003909995<br>SGB 99.6374759587306<br>SNX 228.203291105878<br>USDC 4908.19648000821<br>XLM 427.273146304241<br>XRP 0.000000708305446065<br>ZRX 22.043148161852 | | |
| 3.1.255379 | JEFFREY COOKE | ADDRESS REDACTED | | | BTC 0.000146679078776747<br>DOT 0.0153495390393993<br>ETH 0.001050210898345<br>LINK 0.10802388868749<br>MATIC 1.43635413500026 | | |
| 3.1.255380 | JEFFREY COOLEY | ADDRESS REDACTED | | | BTC 0.000131979276815458<br>CEL 1.11631641993333<br>ETH 0.000614535418320435 | | |
| 3.1.255381 | JEFFREY COOPER | ADDRESS REDACTED | | | ADA 1052.78885542493<br>BTC 0.971333548130248<br>DOT 57.5303521115398<br>ETH 50.9787962634748<br>MATIC 617.416026082386<br>SOL 50.668606903267<br>USDC 29950.1396286298<br>XTZ 1022.88072871316 | | |
| 3.1.255382 | JEFFREY CORDERO | ADDRESS REDACTED | | | BTC 0.00976073317352127<br>ETH 3.19345914414846 | | |
| 3.1.255383 | JEFFREY CORRALES MAGANIS | ADDRESS REDACTED | | | BTC 0.00216898667686256<br>CEL 145.06083577475<br>USDT ERC20 81.1850537082012 | BTC 0.000000001328128565<br>CEL 0.000068974469992457 | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255384 | JEFFREY CORTEZ | ADDRESS REDACTED | | | BTC 0.000000380914596672<br>CEL 0.000022660909240438<br>ETH 0.000791774368309901<br>LTC 0.000589621709215342<br>XLM 0.0703588707521001 | | |
| 3.1.255385 | JEFFREY COSTELLO | ADDRESS REDACTED | | | BTC 0.000208692737176087<br>CEL 1.09626838872604<br>LTC 0.0783302253724088 | | |
| 3.1.255386 | JEFFREY COTTON | ADDRESS REDACTED | | | AAVE 0.445505256950168<br>BTC 0.00013332378397109<br>EOS 0.0217048656630694<br>ETH 0.000999685039620869<br>GUSD 1.3934873748228<br>LINK 0.00464170951570466<br>LTC 0.00127802175619045<br>MATIC 2.21959021987113<br>SNX 0.0646096313863832<br>USDC 0.549987327557299 | BTC 0.000000034027289494<br>ETH 0.000000259897879769<br>GUSD 0.00504481823977389<br>LINK 0.000099181871352524<br>LTC 0.000122723855489547<br>MATIC 0.000000718784566305<br>SNX 0.00419179055147181 | |
| 3.1.255387 | JEFFREY COZIER | ADDRESS REDACTED | | | BTC 0.0000161013230956539<br>USDC 0.102043315850164 | | |
| 3.1.255388 | JEFFREY CRAMER | ADDRESS REDACTED | | | BTC 0.000071572746454189<br>DOT 0.0810440974541422<br>MATIC 1.70551533763896 | BTC 0.0936528312495458 | |
| 3.1.255389 | JEFFREY CRAWFORD | ADDRESS REDACTED | | | BTC 0.000538961808559319<br>ETH 0.0122398730903387<br>MATIC 14.171585310065<br>SNX 0.462054677876253<br>USDC 0.354404691122602 | BTC 0.000000004463441996<br>USDC 0.000000635338937397 | |
| 3.1.255390 | JEFFREY CREECH | ADDRESS REDACTED | | | AAVE 0.00837885888338732<br>CEL 0.272428835236427<br>DASH 0.0514030000582235<br>ETH 0.0451870007077604<br>KNC 0.482117169089581<br>MATIC 0.272143747519103<br>OMG 0.130527361671626<br>SNX 0.390781259350362<br>UNI 0.00109968832993057<br>USDC 2.19468360019167<br>USDT ERC20 0.0955924832786778 | | |
| 3.1.255391 | JEFFREY CREEDEN | ADDRESS REDACTED | | | BTC 0.000003130919263777 | | |
| 3.1.255392 | JEFFREY CREEL | ADDRESS REDACTED | | | CEL 1.07826979127722 | | |
| 3.1.255393 | JEFFREY CRIPE | ADDRESS REDACTED | | | BTC 0.000002840025480769<br>OMG 0.0800848291763469 | | |
| 3.1.255394 | JEFFREY CROOKS | ADDRESS REDACTED | | | CEL 440.866901569265 | | |
| 3.1.255395 | JEFFREY CROOMS | ADDRESS REDACTED | | | KNC 58.3736205390328 | | |
| 3.1.255396 | JEFFREY D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.000755435697926564<br>CEL 17.3856521217542<br>ETH 0.000062938772084358 | | |
| 3.1.255397 | JEFFREY DAIGLE | ADDRESS REDACTED | | | BTC 0.0576297438094792<br>COMP 0.0358117669731356<br>ETH 0.925474749859799 | | |
| 3.1.255398 | JEFFREY DAKS | ADDRESS REDACTED | | | AAVE 0.131889010188742<br>ADA 86.2498692507588<br>BTC 0.00637549015838605<br>MATIC 383.365516944174<br>XLM 86.3782549304927 | | |
| 3.1.255399 | JEFFREY DALE | ADDRESS REDACTED | | | BTC 0.000148930277606811<br>DOT 26.9402744603247<br>ETH 0.000928794506728009<br>LUNC 12.3822440658275<br>MATIC 1954.85563087603<br>SOL 0.768565156658889 | | |
| 3.1.255400 | JEFFREY DALLAIRE | ADDRESS REDACTED | | | ADA 1363.47010862558<br>BTC 0.0214415095524998<br>ETH 1.16042400364516<br>GUSD 10863.2151086449<br>USDC 32556.1837261258 | | |
| 3.1.255401 | JEFFREY DAN MAH | ADDRESS REDACTED | | | AVAX 7.64980932868316<br>BAT 84.8657994857657<br>BTC 0.000028962522158498<br>DOGE 1.72343789246894<br>ETH 0.000001620419296571<br>LUNC 159.675383831437<br>MATIC 0.196299295454972<br>SOL 0.0473716662914076 | | |
| 3.1.255402 | JEFFREY DANESE | ADDRESS REDACTED | | | ADA 245.467274462881<br>BTC 0.179054651298847<br>DOT 43.8013496807724<br>MATIC 555.337479420515<br>SNX 206.805598687142<br>USDC 0.016841008781247<br>USDT ERC20 216.961316401609<br>XTZ 45.3520947896983 | USDC 50 | |
| 3.1.255403 | JEFFREY DANIEL BACH | ADDRESS REDACTED | | | ADA 3211.38069207685<br>BTC 0.267371682552851<br>DOT 242.945165515138<br>ETH 15.1042773442387<br>MATIC 667.46254312518<br>SNX 666.883770626979<br>USDC 26073.9837674446 | CEL 44.3567855281089 | |
| 3.1.255404 | JEFFREY DANIEL CONTE | ADDRESS REDACTED | | | BTC 3.14712211891118<br>CEL 132.373930466445<br>ETH 10.5149898788424<br>MATIC 30.575236889723<br>SGB 0.182216021365058<br>SNX 0.16360957754814<br>UMA 10.9667928280527<br>USDC 36327.0295094198<br>XRP 1.19194592486227 | BTC 0.00264218983211281 | |
| 3.1.255405 | JEFFREY DANIELS MUNN | ADDRESS REDACTED | | | BTC 0.0255899509946483 | | |
| 3.1.255406 | JEFFREY DARBY-NORRIS | ADDRESS REDACTED | | | BTC 0.00000081<br>CEL 0.0164128974615576 | | |
| 3.1.255407 | JEFFREY DARROW | ADDRESS REDACTED | | | BTC 0.00218074602999296<br>ETH 0.587662668865177<br>USDT ERC20 4203.36382474957 | | |
| 3.1.255408 | JEFFREY DARRYL IRVIN | ADDRESS REDACTED | | | BTC 1.05656334439021<br>ETH 1.02226031151735<br>SOL 10.2163164688302 | | |
| 3.1.255409 | JEFFREY DAVENPORT | ADDRESS REDACTED | | | LINK 0.106552029590965<br>USDC 6.26566572904215<br>XLM 3.5775639669078 | USDC 0.000000035560560778 | |
| 3.1.255410 | JEFFREY DAVID AMES | ADDRESS REDACTED | | | ADA 1564.78206410623<br>AVAX 15.0715073694459<br>BTC 0.993441002492729<br>DOT 320.416415282172<br>ETH 4.52012903291949<br>MATIC 2330.26075257824<br>SOL 95.6385074150518<br>USDC 75.4584920404635 | USDC 0.000000454354060694 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255411 | JEFFREY DAVID AURAND | ADDRESS REDACTED | | | BTC 0.000823312348873223<br>CEL 147.284475355351<br>USDT ERC20 30.9502626380524 | BTC 0.000000000800676676 | |
| 3.1.255412 | JEFFREY DAVID GELB | ADDRESS REDACTED | | | | BTC 0.102387090613959<br>LPT 69.63678 | |
| 3.1.255413 | JEFFREY DAVID HOEFFLIN | ADDRESS REDACTED | | | ETH 0.00149028627335492<br>USDC 101836.862071614 | USDC 404980.46264 | |
| 3.1.255414 | JEFFREY DAVID KERR | ADDRESS REDACTED | | | ETH 0.00185588916104847<br>USDC 18.4099316009631<br>USDT ERC20 23.8402139019927 | | |
| 3.1.255415 | JEFFREY DAVID PATELLA | ADDRESS REDACTED | | | BTC 0.0000014933391717990<br>USDC 0.70950498885144 | | |
| 3.1.255416 | JEFFREY DAVID RENNEKE | ADDRESS REDACTED | | | ADA 1.05802958160888<br>AVAX 184.884049004448<br>BTC 1.72985897172242<br>ETH 0.0034485292066689<br>LINK 0.93242070104261<br>MATIC 4.83475288898785<br>SOL 54.0503272253354<br>USDC 0.643196832354369 | AVAX 32.27844395<br>BTC 2.05049642<br>SOL 0.000031591<br>USDC 362.003596 | |
| 3.1.255417 | JEFFREY DAVID ROGNESS | ADDRESS REDACTED | | | ADA 1527.39685338007<br>AVAX 1.97947796514248<br>CEL 15.0763788632838<br>ETH 0.279999996107696 | ADA 427.767013<br>AVAX 10.3304<br>CEL 107.080535904101<br>ETH 0.03216231 | |
| 3.1.255418 | JEFFREY DAVID SCANDLE | ADDRESS REDACTED | | | 1INCH 116.544493631795<br>BTC 0.00172546881346166<br>ETC 3.91643047048498<br>SNX 54.6467874361562<br>USDC 305.185945341153 | | |
| 3.1.255419 | JEFFREY DAVID WILNER | ADDRESS REDACTED | | | AVAX 0.00824168745603387<br>BTC 0.00000321301462765<br>ETH 0.00150821933519989<br>LINK 0.167245762039565<br>MATIC 1.19080387980866<br>SOL 0.00483534867282464<br>USDC 0.153407462982455 | BTC 0.00219870507605134<br>SOL 4.10264243400978<br>USDC 0.000000930517444167 | |
| 3.1.255420 | JEFFREY DAVIDSON | ADDRESS REDACTED | | | BTC 0.000000155935975437<br>BUSD 2.73893127607393<br>EOS 0.00458226839644239<br>ETH 0.00000142115868483499<br>LINK 0.050614623787523<br>LTC 0.000026604100577321<br>MATIC 0.0529080764898847<br>USDC 0.36098049134063<br>USDT ERC20 0.00354580962257959 | BUSD 992.332374925074 | |
| 3.1.255421 | JEFFREY DAVIS | ADDRESS REDACTED | | | USDC 417.54075145156 | | |
| 3.1.255422 | JEFFREY DAVIS | ADDRESS REDACTED | | | BTC 0.000001075855624125<br>ETH 3.30668529552785<br>MATIC 3.48768576545232<br>USDC 0.0107251464377818 | BTC 0.000743057864104922<br>MATIC 1901.12636806901<br>USDC 155.605054706637 | |
| 3.1.255423 | JEFFREY DAVIS | ADDRESS REDACTED | | | BTC 0.000348313274276348<br>ETH 0.0101426031622703 | BTC 0.000000006502001509 | |
| 3.1.255424 | JEFFREY DAWIDOWITZ | ADDRESS REDACTED | | | BTC 0.000000081301221425<br>CEL 0.0431746070198946<br>LTC 0.00114101938938838<br>SNX 0.107949768157208<br>USDC 0.000963362087418553 | | |
| 3.1.255425 | JEFFREY DAY | ADDRESS REDACTED | | | USDC 0.00304250854399928 | USDC 0.000000265313821933 | |
| 3.1.255426 | JEFFREY DE GROOT | ADDRESS REDACTED | | | BTC 0.287701098701445<br>CEL 169.406774685058<br>DOT 110.021589102794<br>ETH 2.64139871<br>MCDAI 40<br>USDT ERC20 2583.82209658631 | | |
| 3.1.255427 | JEFFREY DE JESUS | ADDRESS REDACTED | | | CEL 1.67837806990519<br>ETH 0.024656903086125 | | |
| 3.1.255428 | JEFFREY DE PALM | ADDRESS REDACTED | | | BTC 0.00000303739018005<br>CEL 0.149471891309813<br>EOS 1.31023623155818<br>ETC 0.000953736932410711<br>LTC 0.000244469663509994<br>XLM 24.3038873937374 | | |
| 3.1.255429 | JEFFREY DE WITTE | ADDRESS REDACTED | | | ADA 552.273852623473<br>BNB 1.09400116092157<br>BTC 0.0031746346666346<br>CEL 1.23498318914323<br>ETH 0.377649987131823<br>USDC 3217.84273298151 | | |
| 3.1.255430 | JEFFREY DE ZOETE | ADDRESS REDACTED | | | AAVE 0.00295055500733249<br>BTC 0.00000041400052822<br>CEL 0.150383426037708<br>SNX 0.173991361502526 | | |
| 3.1.255431 | JEFFREY DEAN PETERSON | ADDRESS REDACTED | | | BTC 0.101660100348242<br>CEL 48.4655477582616<br>ETH 1.9588228328119<br>USDC 19.2608670444609<br>ZRX 0.00405414305244439 | USDC 0.000000782612216391 | |
| 3.1.255432 | JEFFREY DEBOEL | ADDRESS REDACTED | | | BTC 0.000014545801765145<br>CEL 0.0164734124535427<br>ETH 0.000161832142430893<br>MATIC 0.191396726826414<br>USDT ERC20 0.117678636257861 | | |
| 3.1.255433 | JEFFREY DEBOSE | ADDRESS REDACTED | | | BTC 0.000000442550639561<br>XLM 0.652076317915503 | | |
| 3.1.255434 | JEFFREY DECHELLIS | ADDRESS REDACTED | | | BTC 0.000000142448438895<br>CEL 0.236747600837508<br>ETH 0.000208807289607418<br>LTC 0.000062009732067219<br>MATIC 9.89575930319713<br>SNX 0.0189115190491612 | | |
| 3.1.255435 | JEFFREY DECHELLIS | ADDRESS REDACTED | | | USDC 0.0681600178400621 | | |
| 3.1.255436 | JEFFREY DECHRISTOPHER | ADDRESS REDACTED | | | LTC 0.00281410700131815 | | |
| 3.1.255437 | JEFFREY DECKER | ADDRESS REDACTED | | | BTC 0.00969687152238301 | | |
| 3.1.255438 | JEFFREY DELA VEGA | ADDRESS REDACTED | | | ETH 0.000056667723693314 | | |
| 3.1.255439 | JEFFREY DELANNOY | ADDRESS REDACTED | | | BCH 1.4024258588628<br>BTC 0.233130123400008<br>COMP 0.938493766003572<br>ETH 3.19177778406894<br>OMG 36.6491176247204<br>UNI 6.93577196787862<br>XLM 2425.49489892606<br>XRP 379.02 | | |
| 3.1.255440 | JEFFREY DELEON | ADDRESS REDACTED | | | BTC 0.000000722916063851<br>CEL 1.07560436792207 | | |
| 3.1.255441 | JEFFREY DELIEFDE | ADDRESS REDACTED | | | BTC 0.0444855044359792 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255442 | JEFFREY DELION | ADDRESS REDACTED | | | BTC 0.000047407240568384<br>CEL 0.0611191632202694<br>DOT 0.00446857002388955<br>ETH 0.000180745066859927<br>LTC 0.000189288992121159<br>USDC 2.06355655798544 | | |
| 3.1.255443 | JEFFREY DEN BESTEN | ADDRESS REDACTED | | | BTC 0.000118942766492909 | | |
| 3.1.255444 | JEFFREY DENNIS BREWER | ADDRESS REDACTED | | | ADA 526.862181160543<br>BTC 0.00122450590205151<br>USDC 409.234184820206 | | |
| 3.1.255445 | JEFFREY DENTON | ADDRESS REDACTED | | | ADA 267.241758054694<br>BTC 0.0645025287071042<br>USDC 16.8796117695596 | | |
| 3.1.255446 | JEFFREY DEPERRO | ADDRESS REDACTED | | | BTC 1.02945878536477<br>ETH 2.17797284702828 | | |
| 3.1.255447 | JEFFREY DEREK WILT | ADDRESS REDACTED | | | BTC 0.00165317964507394<br>ETH 17.6550221459369 | ETH 0.0000003482570403<br>USDC 14505.391 | |
| 3.1.255448 | JEFFREY DERKOWSKI | ADDRESS REDACTED | | | ADA 16158.5352594097<br>BTC 1.11969283224507<br>ETH 35.7840251855947<br>LINK 215.929972585477<br>MANA 13193.4229259228 | | |
| 3.1.255449 | JEFFREY DIAZ | ADDRESS REDACTED | | | BTC 0.000000980413327525<br>DOT 0.0991269566642416<br>ETH 0.000720617713750802<br>LINK 0.0582501297038347<br>MATIC 0.234176196340605 | | |
| 3.1.255450 | JEFFREY DICKINSON LINEBERGER | ADDRESS REDACTED | | | BTC 0.105120363547631<br>DOT 153.839533655555<br>ETH 3.05119109262124<br>SOL 10.141824497492 | | |
| 3.1.255451 | JEFFREY DIGA | ADDRESS REDACTED | | | BTC 0.000004130467707409<br>ETH 0.000138510980684827<br>MATIC 0.899787091390516<br>XLM 0.201356861938958 | | |
| 3.1.255452 | JEFFREY DIJK | ADDRESS REDACTED | | | CEL 1.94335213170631 | | |
| 3.1.255453 | JEFFREY DIJKHUIZEN | ADDRESS REDACTED | | | ADA 621.274463509007 | | |
| 3.1.255454 | JEFFREY DIKIS | ADDRESS REDACTED | | | ADA 274.727490086018<br>AVAX 5.89119620360537<br>BTC 0.0492797095465033<br>DOT 20.9313800218784<br>ETH 0.632793007820415<br>MATIC 0.168576554681226<br>SOL 0.00146174162371095 | MATIC 187.447068417714<br>SOL 0.00000000047821063 | |
| 3.1.255455 | JEFFREY DILLON | ADDRESS REDACTED | | | BTC 0.00426822509173352<br>GUSD 546.510642368104<br>USDC 498.318870689328 | | |
| 3.1.255456 | JEFFREY DIMARCO | ADDRESS REDACTED | | | USDC 200.133960945342 | USDC 0.00228619331633615 | |
| 3.1.255457 | JEFFREY DOMINGUEZ | ADDRESS REDACTED | | | XLM 1.01476009702605 | | |
| 3.1.255458 | JEFFREY DOMMER | ADDRESS REDACTED | | | AAVE 0.229843574097789<br>ADA 196.87793913355<br>BTC 0.027160925756959<br>CEL 60.7231917536696<br>COMP 0.0227613967127548<br>DOT 2.16390339235332<br>ETH 0.109622680772401<br>LTC 1.25340477932275<br>MATIC 117.583030409379<br>UNI 4.24737595810027<br>XLM 424.50142501252 | | |
| 3.1.255459 | JEFFREY DONALD MERRILL | ADDRESS REDACTED | | | BTC 0.0481599959862817<br>DOT 22.3974354048978<br>MATIC 153.734582141945<br>USDC 0.607692730503105 | | |
| 3.1.255460 | JEFFREY DONDINO | ADDRESS REDACTED | | | BTC 0.147436927545519<br>ETH 4.57419511718187<br>USDC 21990.3324465509 | | |
| 3.1.255461 | JEFFREY DORMAN | ADDRESS REDACTED | | | BTC 0.111860636817947 | | |
| 3.1.255462 | JEFFREY DOUGHERTY II | ADDRESS REDACTED | | | BTC 0.109190957570197<br>ETH 0.000115397191708817<br>LTC 0.000874848386354797<br>MATIC 298.663462463815<br>USDC 5055.844693669 | MATIC 1.76102882011727 | |
| 3.1.255463 | JEFFREY DOUGLAS BOHLIN | ADDRESS REDACTED | | | BTC 0.203872302707986 | | |
| 3.1.255464 | JEFFREY DOWNS | ADDRESS REDACTED | | | BTC 0.000000002070508743<br>LINK 177.93421960029<br>MATIC 453.000000000003<br>XRP 0.000000346327872065 | | |
| 3.1.255465 | JEFFREY DRIEDIGER | ADDRESS REDACTED | | | CEL 12.1312826311005<br>ETH 0.104504124579663 | | |
| 3.1.255466 | JEFFREY DUDLEY | ADDRESS REDACTED | | | BTC 0.251175257509222<br>ETH 6.30951975416373 | | |
| 3.1.255467 | JEFFREY DUKES | ADDRESS REDACTED | | | ADA 2512.16278512829<br>BTC 0.000001787357659012<br>MATIC 2.75645877910476<br>SNX 224.836418842136 | ADA 213 | |
| 3.1.255468 | JEFFREY DULLAS | ADDRESS REDACTED | | | BTC 0.000018853118483033<br>CEL 1.30984946191593<br>DASH 0.00205082495622611<br>LTC 0.000091860552793905<br>XRP 0.000000015365598234 | | |
| 3.1.255469 | JEFFREY DULLAS | ADDRESS REDACTED | | | LTC 0.0011996153090072 | | |
| 3.1.255470 | JEFFREY DUMOND | ADDRESS REDACTED | | | ETH 0.305041085688246 | | |
| 3.1.255471 | JEFFREY DUNCAN | ADDRESS REDACTED | | | BNB 0.000000112221734764<br>BTC 0.0702050166732866<br>CEL 710.748292529021<br>ETH 1.799333<br>PAXG 0.000000194336<br>SNX 4.2557016<br>USDC 0.006003 | | |
| 3.1.255472 | JEFFREY DUROW | ADDRESS REDACTED | | | BAT 0.0788623152057116<br>BCH 0.000003687612978446<br>BTC 0.000002375913828097<br>CEL 1.1536322317126<br>ETH 0.000028273394338869<br>LTC 0.000320746539659378<br>SGB 0.000069344860763352<br>USDT ERC20 0.00213141902374233<br>XLM 5.36666488261194<br>XRP 0.000453611727836107 | | |
| 3.1.255473 | JEFFREY DUVALL | ADDRESS REDACTED | | | BTC 0.000006324038716962<br>MATIC 1222.50602149236<br>USDC 0.923831821324506 | | |
| 3.1.255474 | JEFFREY DYCK | ADDRESS REDACTED | | | BTC 0.000000008156875801<br>CEL 4.43323417402299<br>MATIC 0.262276125202838 | | |
| 3.1.255475 | JEFFREY E COSTA JR | ADDRESS REDACTED | | | ADA 316.057462284989<br>BTC 0.324155948893787<br>ETH 4.59453117258926<br>SOL 2.36361635477314 | BTC 0.015935 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255476 | JEFFREY E EMIRO QUINTERO | ADDRESS REDACTED | | | BTC 0.077985512587662<br>ETH 0.000478489396865154<br>USDC 22.2705837836192<br>USDT ERC20 2.04303625168281 | BTC 0.0225549615025071<br>USDT ERC20 0.008191 | |
| 3.1.255477 | JEFFREY E PIMENTEL | ADDRESS REDACTED | | | ADA 857.080431298336<br>BTC 0.00129627407020099<br>ETH 0.637010310440303<br>SNX 143.045269589484 | SNX 279.194245427478 | |
| 3.1.255478 | JEFFREY EARNEST | ADDRESS REDACTED | | | ADA 155.55909382132<br>BTC 0.0253453223440339<br>DOGE 3004.2820310671<br>DOT 20.7883536418696<br>LINK 17.5095762166585<br>MANA 0.00691662946808473<br>MATIC 678.404873578668<br>SNX 309.705052632733<br>UNI 11.7135345148011<br>USDC 0.0322079028169785<br>XLM 0.087033231124862 | DOGE 1000.96381131<br>USDC 12.3842602800384 | |
| 3.1.255479 | JEFFREY EATON | ADDRESS REDACTED | | | BTC 0.00082751577694741 | | |
| 3.1.255480 | JEFFREY EBERHART | ADDRESS REDACTED | | | ADA 675.848026183482<br>AVAX 60.3135152929321<br>BCH 0.00718726525503058<br>BTC 0.995969215305626<br>DASH 27.636449457537<br>DOT 33.7487580652343<br>EOS 531.827956605421<br>ETC 108.184552785428<br>ETH 30.2804249783721<br>LTC 0.0162513185185389<br>MATIC 6193.98170499469<br>USDC 300.808676718023 | | |
| 3.1.255481 | JEFFREY ECKHOUSE | ADDRESS REDACTED | | | BTC 0.504159874358718<br>DASH 6.18630202718043<br>ETH 0.00672074795471795<br>SNX 0.17537307315634 | | |
| 3.1.255482 | JEFFREY ECTON | ADDRESS REDACTED | | | ADA 1010.36229327775<br>AVAX 6.51332881598744<br>BTC 0.236406863178836<br>DOT 32.6911720515266<br>ETH 0.628499656769512<br>LUNC 0.00580402756545975<br>SOL 0.000004788483754433 | LUNC 0.000000224301061262<br>SOL 0.0043279055782738 | |
| 3.1.255483 | JEFFREY EDWARD BULGER | ADDRESS REDACTED | | | ADA 2437.64303495456<br>BTC 0.560489961046456<br>CEL 0.141852296808737<br>DOT 58.0320863592787<br>ETH 13.4601297507147<br>MATIC 14942.7213390976<br>SNX 737.805718467611<br>SOL 28.6543811225757<br>USDC 10477.2848538319<br>USDT ERC20 8.59615441170749 | CEL 122.173127497286 | |
| 3.1.255484 | JEFFREY EDWARDS | ADDRESS REDACTED | | | BNT 2086.96178571911<br>BTC 0.339707002186519<br>COMP 1.30665105449959<br>ETH 6.89545321960736<br>MATIC 1383.6536000464<br>SNX 612.324370893263<br>XLM 375.092060516261 | | |
| 3.1.255485 | JEFFREY EDWARDS | ADDRESS REDACTED | | | LTC 1.05418442877198 | | |
| 3.1.255486 | JEFFREY EDWARDS | ADDRESS REDACTED | | | BNB 0.03<br>BTC 1.01262232771022<br>SNX 260.215701948997 | | |
| 3.1.255487 | JEFFREY ELIZEE DEON | ADDRESS REDACTED | | | BTC 0.00144896146841195<br>ETH 0.074015191823264<br>USDC 15268.9068397075 | | |
| 3.1.255488 | JEFFREY ELKINS | ADDRESS REDACTED | | | CEL 1.09639790758127<br>XLM 8.46796398993685 | | |
| 3.1.255489 | JEFFREY ELLIS | ADDRESS REDACTED | | | ADA 456.32029972842<br>BTC 0.0908830934849495<br>DOT 50.5589065377449<br>ETH 1.36353146801699<br>MATIC 317.844900875133<br>USDC 4171.08554563355<br>XLM 2.19813217084775 | | |
| 3.1.255490 | JEFFREY ELLIS | ADDRESS REDACTED | | | CEL 1.08003774072865<br>USDT ERC20 0.411227665186621 | | |
| 3.1.255491 | JEFFREY ELLSWORTH | ADDRESS REDACTED | | | BTC 0.108545748757645<br>ETH 0.0381015679838963 | | |
| 3.1.255492 | JEFFREY ELWOOD | ADDRESS REDACTED | | | BTC 0.000567503305093072<br>ETH 0.00603927358430942<br>LINK 0.54331235976844<br>MATIC 80.2265920427317<br>SNX 1.08074873764188<br>SOL 0.0267653242775408<br>USDC 36.1712075517567 | BTC 0.415464916411349<br>SOL 0.00000000074603771<br>USDC 9223.79500054864 | |
| 3.1.255493 | JEFFREY EMMETT | ADDRESS REDACTED | | | BTC 0.000000417156686669<br>CEL 256.401549628982 | | |
| 3.1.255494 | JEFFREY ENGEL LAMBE | ADDRESS REDACTED | | | ADA 1554.24370124527<br>BTC 0.00140773800902032<br>CEL 1524.30413609069<br>DOT 139.443481726614<br>ETC 0.00985845941739965<br>ETH 2.09953012973124<br>LTC 3.07759692100693<br>MATIC 1311.59163011924<br>SOL 9.40177540481577<br>UMA 0.0069577687890653<br>USDC 5065.19219908091<br>XLM 0.0195824650551922 | | |
| 3.1.255495 | JEFFREY ENGEN | ADDRESS REDACTED | | | BTC 0.000019244777251384 | | |
| 3.1.255496 | JEFFREY ETHAN BERUMEN | ADDRESS REDACTED | | | BTC 1.01018979328838<br>ETH 30.397454663563 | | BTC 0.0012628393828003 |
| 3.1.255497 | JEFFREY EUGENE VALENCIA | ADDRESS REDACTED | | | ETH 0.000002178401315768 | | |
| 3.1.255498 | JEFFREY EUGENE VALENCIA | ADDRESS REDACTED | | | ETH 0.00000035483060184 | | |
| 3.1.255499 | JEFFREY EVAN HOLMES | ADDRESS REDACTED | | | BTC 0.0567531522202109<br>ETH 1.39183927962753<br>MATIC 2730.51540350923 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255500 | JEFFREY EVANS MODESITT JR | ADDRESS REDACTED | | | BAT 352.343561368291<br>BTC 0.00121122134388143<br>CEL 36.4904282660035<br>COMP 2.92495914016363<br>DASH 0.0033497307350449<br>DOT 42.0623380000206<br>ETH 1.26225912879908<br>MATIC 149.460385786507<br>MCDAI 25.853913112698<br>SNX 0.521210947495901<br>UNI 0.587418842577057<br>USDC 76.9339372355611<br>XRP 0.000000745582870928<br>ZEC 0.00454675825277671<br>ZRX 2128.83250102655 | USDC 0.38 | |
| 3.1.255501 | JEFFREY EVERETT | ADDRESS REDACTED | | | BTC 0.0118849563437191 | BTC 0.01822345 | |
| 3.1.255502 | JEFFREY F PILKINGTON | ADDRESS REDACTED | | | ETH 0.0433678638065516 | | |
| 3.1.255503 | JEFFREY F STEIGELMAN | ADDRESS REDACTED | | | | MATIC 0.00870992964196988<br>SOL 0.000057751<br>USDC 0.006904 | |
| 3.1.255504 | JEFFREY FAM | ADDRESS REDACTED | | | MATIC 30.1545457139259 | | |
| 3.1.255505 | JEFFREY FAULKNER | ADDRESS REDACTED | | | ADA 225.86933560985<br>BTC 0.298290723241159<br>USDC 5682.58712416482 | | |
| 3.1.255506 | JEFFREY FAZZINO | ADDRESS REDACTED | | | BTC 0.0688075368050461<br>ETH 5.15123599559197<br>LTC 20.9695552890924<br>MATIC 120.061408788371<br>USDC 0.00981324692981114<br>XRP 4278.16178959599 | | |
| 3.1.255507 | JEFFREY FELLMAN | ADDRESS REDACTED | | | ADA 5869.68563301176<br>AVAX 11.3612764068281<br>BNT 52.7691628210962<br>BTC 0.0310574928846587<br>DOT 20.1975771021882<br>ETH 4.70335632046736<br>LINK 243.729284972642<br>MATIC 2266.89843286165<br>UNI 35.0792377420762<br>XLM 3844.8976251145 | | |
| 3.1.255508 | JEFFREY FELUSME | ADDRESS REDACTED | | | ADA 0.257113359242287<br>BTC 0.000946689698116406 | | |
| 3.1.255509 | JEFFREY FENTER | ADDRESS REDACTED | | | BTC 1.88218793517579<br>DOT 20.8183315147311<br>USDC 7151.18077216407 | | |
| 3.1.255510 | JEFFREY FERRANTI | ADDRESS REDACTED | | | ADA 0.401967734387673<br>BTC 0.00001047666241526<br>COMP 0.000287098246712818<br>ETH 0.000108742449544223<br>LINK 0.00271788051102684<br>MATIC 0.258208405639515<br>USDC 0.0812702402736466 | ADA 0.000000569128592956<br>BTC 0.000000006520808809<br>USDC 0.678928447352298 | |
| 3.1.255511 | JEFFREY FIELDS | ADDRESS REDACTED | | | BTC 0.0163055347733433<br>ETH 0.694165664885269<br>USDC 0.232918794694225 | | |
| 3.1.255512 | JEFFREY FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.000412960423434217<br>SOL 0.214767212176555 | BTC 0.000000006737126165<br>SOL 0.000000000793373175 | |
| 3.1.255513 | JEFFREY FISHER | ADDRESS REDACTED | | | BTC 0.0000006184057600024<br>CEL 1.11674953677225<br>SNX 0.0435439699883872<br>UNI 0.0189500131078194<br>XLM 0.282051012448078 | | |
| 3.1.255514 | JEFFREY FLEISHMAN | ADDRESS REDACTED | | | AVAX 0.0161592648122742<br>BTC 0.000231717732511769<br>GUSD 25.1781569098647<br>PAXG 0.00357361079183089<br>SOL 0.0269545995241069<br>USDC 0.000418580565807374 | BTC 0.000000005346964111<br>GUSD 0.00948723471691625<br>PAXG 2.76689266007159<br>SOL 0.000000000942106742<br>USDC 0.257316928056396 | |
| 3.1.255515 | JEFFREY FLETCHER | ADDRESS REDACTED | | | BTC 0.000020039338820603<br>DOT 0.106138907732398<br>USDC 1.59831714087388 | BTC 0.000000002797789114 | |
| 3.1.255516 | JEFFREY FLORES | ADDRESS REDACTED | | | BTC 0.00088516022618852<br>CEL 0.00602779360531382 | | |
| 3.1.255517 | JEFFREY FOFIE | ADDRESS REDACTED | | | ADA 0.0291489750337605<br>CEL 0.106441207834656 | | |
| 3.1.255518 | JEFFREY FORD | ADDRESS REDACTED | | | ADA 1833.5438745374<br>ETH 0.603893756752826 | | |
| 3.1.255519 | JEFFREY FORET | ADDRESS REDACTED | | | BCH 0.000589170220078553<br>BTC 0.250994806836176<br>CEL 151.768694498076<br>LINK 0.0113176696851228 | | |
| 3.1.255520 | JEFFREY FORST | ADDRESS REDACTED | | | ADA 0.0845595234108002<br>BTC 0.00095623913271407<br>DOT 0.0220705581761004<br>ETH 0.00107113129956169<br>LINK 0.00638719250981115<br>MANA 0.00399861472818715<br>USDC 0.143187612283722 | DOT 10.70338426888<br>ETH 0.772192349852523<br>LINK 15.4790505407918<br>MANA 67.5093001805605 | |
| 3.1.255521 | JEFFREY FOX | ADDRESS REDACTED | | | USDC 529.287090684128 | | |
| 3.1.255522 | JEFFREY FOX | ADDRESS REDACTED | | | BTC 1.04518107177141<br>MATIC 5903.00111622422 | | |
| 3.1.255523 | JEFFREY FRANKLIN | ADDRESS REDACTED | | | AAVE 0.00113971101743816<br>BTC 0.000110242803015069<br>CEL 0.00674217948821418<br>DASH 0.00199100918984025<br>ETH 0.00174569212506134<br>MANA 6.77149485794715<br>MATIC 0.162122687517755<br>SNX 0.0175120483289637<br>UNI 0.00470940716662696<br>USDC 0.526723485036223 | BTC 0.000000264423044264<br>ETH 0.0886010978312434<br>USDC 9115.07900084317 | |
| 3.1.255524 | JEFFREY FREDERICKSON | ADDRESS REDACTED | | | BTC 0.0030536185422287 | | |
| 3.1.255525 | JEFFREY FREUNDLICH | ADDRESS REDACTED | | | BTC 0.00139672968756185<br>ETH 0.00902544732701516<br>MATIC 2.7658485861545<br>USDC 30.303726325417 | | |
| 3.1.255526 | JEFFREY FRIEDMAN | ADDRESS REDACTED | | | ETH 11.7903974793159 | | |
| 3.1.255527 | JEFFREY FRIEDRICH | ADDRESS REDACTED | | | ADA 0.0439841156297515<br>BTC 0.000036385343791447<br>ETH 0.000503050980946775<br>LTC 0.00137427666141081<br>USDC 6.91718504431766 | ADA 0.000000992405854001<br>BTC 0.000000721215708521<br>ETH 0.00000016567928727<br>LTC 0.000000463481006351<br>USDC 0.00973293057473949 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255528 | JEFFREY FRIEND | ADDRESS REDACTED | | | ADA 1442.74370994549<br>BTC 0.0476485421056607<br>DOT 14.8598701352434<br>ETH 0.983123514085052<br>MANA 91.5332592264304<br>MATIC 527.737004418712<br>USDC 279.411768314076<br>XRP 260.371444<br>XTZ 37.4468706099512 | | |
| 3.1.255529 | JEFFREY FRYE | ADDRESS REDACTED | | | ADA 0.00832533206175606<br>BTC 0.00000277576795903299<br>DOT 0.00877145387118058<br>ETH 0.75365500625837<br>USDC 0.349915794264226 | | |
| 3.1.255530 | JEFFREY FRYER OXMAN | ADDRESS REDACTED | | | | USDC 0.36 | |
| 3.1.255531 | JEFFREY FULKERSON | ADDRESS REDACTED | | | CEL 0.155586424075676<br>ETC 0.00000640210988724<br>XLM 0.248656425399763 | CEL 0.0000231567353244476<br>ETC 0.0138110878327922<br>XLM 0.000000495798044597 | |
| 3.1.255532 | JEFFREY FUNG | ADDRESS REDACTED | | | BTC 0.502924340565658<br>CEL 37.4835051958904<br>ETH 0.388840970246897<br>LTC 0.0232060347084344<br>USDC 1.32296684836757<br>USDT ERC20 0.347439861675557 | | |
| 3.1.255533 | JEFFREY FURRER | ADDRESS REDACTED | | | MATIC 6.8926203680408 | | |
| 3.1.255534 | JEFFREY G BOLLERMANN | ADDRESS REDACTED | | | ETH 1.09218804234738<br>USDC 3101.88143722879 | | |
| 3.1.255535 | JEFFREY G HUENEKE | ADDRESS REDACTED | | | BTC 0.00123399284602216<br>CEL 47.7804716927869<br>ETH 0.000012449191424009<br>MATIC 144162.180142713<br>USDC 0.000003400162032165 | | |
| 3.1.255536 | JEFFREY GAFFNEY | ADDRESS REDACTED | | | CEL 1.0842389536497 | | |
| 3.1.255537 | JEFFREY GALBRAITH | ADDRESS REDACTED | | | BNB 4.43377080026848<br>BTC 0.102822048675325<br>BUSD 1247.24019859106<br>CEL 1.1324642230515<br>ETH 0.000008004277279434<br>USDC 4.03975716114466<br>USDT ERC20 2.34536408251053 | | |
| 3.1.255538 | JEFFREY GALENS | ADDRESS REDACTED | | | AAVE 2.38171914145943<br>ADA 2393.47981595793<br>BCH 1.45199103951003<br>BTC 0.408024980805644<br>CEL 1.1253706750029<br>COMP 0.0456284908245655<br>DOT 49.4047822685062<br>EOS 0.0187812697354004<br>ETC 0.0171854983606707<br>ETH 0.000146060297695567<br>KNC 10.5455485654214<br>LTC 0.00237189756473867<br>MANA 0.00958638184215353<br>MATIC 130.192214449956<br>SGB 154.45246572529<br>SNX 43.2355749875953<br>SOL 20.3931224359729<br>UMA 3.27174795559125<br>UNI 71.3037855482071<br>USDC 0.0981111628378273<br>XLM 1374.85935938739<br>XRP 0.000000903161064918<br>ZEC 91.6053884060374 | | |
| 3.1.255539 | JEFFREY GALLETLY | ADDRESS REDACTED | | | ADA 1637.101657<br>BNB 0.209<br>BTC 0.13342224659716<br>BUSD 1942.37390444078<br>CEL 30.9817096428273<br>DOT 6.0228655<br>ETH 1.9988499429815<br>LTC 10.9224087507452 | | |
| 3.1.255540 | JEFFREY GAMITIN | ADDRESS REDACTED | | | BTC 0.000001717312767897<br>USDT ERC20 0.673634072702505 | | |
| 3.1.255541 | JEFFREY GAO | ADDRESS REDACTED | | | DOT 1.71009629268297 | | |
| 3.1.255542 | JEFFREY GARABEDIAN | ADDRESS REDACTED | | | ADA 0.0753400486138911<br>BTC 0.000027403433915215<br>ETH 0.00000480209506319<br>MATIC 4.09835975835825<br>USDC 0.00527989454794741 | | |
| 3.1.255543 | JEFFREY GARBI | ADDRESS REDACTED | | | BTC 0.000005059846691207<br>ETH 0.000003516348925063<br>USDC 0.0618781124975851 | | |
| 3.1.255544 | JEFFREY GARCIA | ADDRESS REDACTED | | | BAT 0.0285219461189673<br>BTC 0.000003513092089507<br>ETH 0.000001532559122746<br>MCDAI 0.0298046651470164<br>USDC 0.311798438140032 | | |
| 3.1.255545 | JEFFREY GARNIER | ADDRESS REDACTED | | | BTC 0.000002298490313274<br>ETH 0.00001024463743636<br>MCDAI 0.0321335370355278<br>USDC 0.0302690089782167 | USDC 0.000000879463400144 | |
| 3.1.255546 | JEFFREY GATPAYAT | ADDRESS REDACTED | | | BTC 0.0066939392201477 | | |
| 3.1.255547 | JEFFREY GAYNIER | ADDRESS REDACTED | | | BTC 0.000968440978608214<br>MATIC 0.350490436032177 | | |
| 3.1.255548 | JEFFREY GEDMIN | ADDRESS REDACTED | | | ADA 2.65383774457192<br>AVAX 0.00370222766384634<br>BTC 0.000011007431091484<br>DOT 0.012851310325055<br>ETH 0.000186531977064059<br>MANA 0.00658801786271493<br>MATIC 0.651976364428612<br>USDC 0.0102246917738271 | ADA 0.000000654640980072 | |
| 3.1.255549 | JEFFREY GEIGER | ADDRESS REDACTED | | | BAT 0.00379629276296107<br>BTC 0.000007387785691218<br>ETH 0.000039554889328717<br>MATIC 0.0648611982009939<br>USDC 0.106821113943869 | | |
| 3.1.255550 | JEFFREY GEMBICKI | ADDRESS REDACTED | | | BTC 0.00117091116519713<br>CEL 4.65462446437042<br>XRP 5367.08707985288 | | |
| 3.1.255551 | JEFFREY GERACE | ADDRESS REDACTED | | | DOT 0.0426721148966943<br>MATIC 5.97248004623895<br>XLM 0.201592417379149<br>ZRX 0.0212202308811756 | DOT 29.5124107860371<br>XLM 1218.45869384333<br>XRP 3349.96242334775<br>ZRX 256.738116073264 | |
| 3.1.255552 | JEFFREY GERARDE | ADDRESS REDACTED | | | BTC 0.105621569144363 | | |
| 3.1.255553 | JEFFREY GESSERT | ADDRESS REDACTED | | | BTC 0.000000944021702021<br>CEL 0.383474162572332<br>USDC 1.38922153823505 | | |
| 3.1.255554 | JEFFREY GIACOMI | ADDRESS REDACTED | | | USDC 0.0369785740657466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255555 | JEFFREY GIBBERMAN | ADDRESS REDACTED | | | BTC 0.000012163916807039<br>ETH 0.00231390444831152<br>MATIC 0.790394849587292 | | |
| 3.1.255556 | JEFFREY GIBSON | ADDRESS REDACTED | | | CEL 0.00508215650259637<br>ETH 0.000000917961699817<br>SNX 0.245903955991988<br>USDC 142.733875601674 | | |
| 3.1.255557 | JEFFREY GIESEA | ADDRESS REDACTED | | | BTC 0.000000699597493001<br>ETH 0.0000363776055800239<br>LINK 0.000320679621873488<br>LTC 0.0886955692654376<br>SGB 2390.27541065462<br>USDC 0.0667494445889739<br>XRP 0.000000572843898558 | | |
| 3.1.255558 | JEFFREY GILLOGLY | ADDRESS REDACTED | | | BTC 0.00738351758933033<br>CEL 0.0469892142184112<br>ETH 0.056554666667014<br>MATIC 29.4396013056606<br>XLM 0.245197432908214<br>XRP 1067.2262080509 | | |
| 3.1.255559 | JEFFREY GLASS | ADDRESS REDACTED | | | CEL 1.15339355343937<br>ETH 0.000002112361766047<br>MATIC 0.687012907774823 | | |
| 3.1.255560 | JEFFREY GLEASON | ADDRESS REDACTED | | | BTC 0.0111302915975995<br>ETH 0.201766427152236 | | |
| 3.1.255561 | JEFFREY GOFF | ADDRESS REDACTED | | | BTC 1.1001977831923<br>CEL 8.4570911300329 | | |
| 3.1.255562 | JEFFREY GOING | ADDRESS REDACTED | | | BTC 0.01209621<br>CEL 26.9752263429325<br>DOT 12.64311629<br>ETH 0.15133723 | | |
| 3.1.255563 | JEFFREY GOLDBERG | ADDRESS REDACTED | | | BAT 72.4594405232096<br>BTC 0.000113403159882186<br>CEL 70.4147690325054<br>COMP 0.0493954585115299<br>DASH 37.5127623757208<br>EOS 3.23280681900173<br>ETH 0.0042261289802533<br>MATIC 1308.53845659998<br>MCDAI 22.9180010257503<br>SGB 1.26114472042506<br>USDC 0.000000475990242804<br>XLM 4.18186160834221<br>XRP 0.000000301652580519<br>ZEC 0.00273944808752492 | ZEC 0.00223685 | |
| 3.1.255564 | JEFFREY GONDA | ADDRESS REDACTED | | | ADA 274.290510575304<br>BTC 0.00202345868926667<br>ETH 0.417589539630478<br>USDC 618.894154044639 | | |
| 3.1.255565 | JEFFREY GONZALES | ADDRESS REDACTED | | | DOT 0.00578184552865956 | | |
| 3.1.255566 | JEFFREY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000140649412413899<br>ETH 0.000027115998207191<br>USDC 0.88663155390658 | BTC 0.00106957791122599<br>ETH 0.0247607937242167<br>USDC 0.000000336242128423 | |
| 3.1.255567 | JEFFREY GOODHART | ADDRESS REDACTED | | | ETH 0.433657246021992<br>MATIC 3069.65124210745<br>USDT ERC20 27.1656260796596 | | |
| 3.1.255568 | JEFFREY GOODWIN | ADDRESS REDACTED | | | BTC 0.00131364276492526<br>EOS 0.0387113193740341<br>ETH 0.000271731442037737<br>MATIC 1.45331919744307<br>MCDAI 88.64168570477<br>PAXG 0.000249322823579225 | | |
| 3.1.255569 | JEFFREY GOOSSENS | ADDRESS REDACTED | | | BTC 0.0382085785423233<br>ETH 1.04694432804312 | | |
| 3.1.255570 | JEFFREY GORDON | ADDRESS REDACTED | | | BTC 0.00000715004809473<br>ETH 0.0000187537690815749<br>USDC 0.370478713101551 | | BTC 0.000000003584350175<br>USDC 0.000000950877696013 |
| 3.1.255571 | JEFFREY GORDON | ADDRESS REDACTED | | | BTC 0.000000001559783694<br>ETH 0.000575711263859697<br>USDC 0.629848948676138 | | |
| 3.1.255572 | JEFFREY GORDON KAISER | ADDRESS REDACTED | | | ADA 2999.842409<br>BTC 0.00130345449627274<br>CEL 21.6250094106601 | | |
| 3.1.255573 | JEFFREY GOULD | ADDRESS REDACTED | | | BTC 0.0012582742321891<br>ETH 0.00169834606199208<br>LTC 0.00232351736703755<br>USDC 0.933897148365671 | USDC 0.000000602306307536 | |
| 3.1.255574 | JEFFREY GRACIANO | ADDRESS REDACTED | | | MATIC 15545.3596282004 | | |
| 3.1.255575 | JEFFREY GRAHAM | ADDRESS REDACTED | | | ADA 509.200993770086<br>BTC 0.283677245612833<br>ETH 12.9412607313294<br>LINK 36.6242741741589<br>USDC 10427.4917986932 | | |
| 3.1.255576 | JEFFREY GRAHAM | ADDRESS REDACTED | | | BTC 0.00132701683421108<br>DOT 0.000162463879091655<br>ETH 3.39845615499595<br>USDC 0.00244034203316912 | DOT 0.0705190728386578<br>ETH 0.683127245549861<br>USDC 0.000000558218549522 | |
| 3.1.255577 | JEFFREY GRAHAM | ADDRESS REDACTED | | | BTC 0.000001536382535469<br>XRP 0.319602131808981 | | |
| 3.1.255578 | JEFFREY GRANBOIS | ADDRESS REDACTED | | | BTC 0.00000646055299821 | | |
| 3.1.255579 | JEFFREY GRANT BARR | ADDRESS REDACTED | | | BAT 390.424603522378<br>BTC 0.000034497106639743<br>ETH 0.000213367128867977<br>USDC 7.87523456688745<br>WBTC 0.0104708149801931<br>XRP 853.819780650308 | | |
| 3.1.255580 | JEFFREY GRAY | ADDRESS REDACTED | | | CEL 1.06485308175531 | | |
| 3.1.255581 | JEFFREY GREBINGER | ADDRESS REDACTED | | | USDC 1.12965460930209 | | |
| 3.1.255582 | JEFFREY GREEN | ADDRESS REDACTED | | | ADA 1082.34169681334<br>BSV 0.322224912162308<br>BTC 0.523127990625116<br>ETH 6.2994490910147<br>MATIC 4472.90205247335 | | |
| 3.1.255583 | JEFFREY GREEN | ADDRESS REDACTED | | | ADA 155.483528190815<br>BTC 0.120763508374679<br>ETH 5.35231354723859<br>MATIC 178.276695227159 | | |
| 3.1.255584 | JEFFREY GREENWALD | ADDRESS REDACTED | | | BTC 0.0778823417998776 | | |
| 3.1.255585 | JEFFREY GREGORY | ADDRESS REDACTED | | | ADA 284.819632830114<br>BTC 0.00203656701113121<br>COMP 2.77922830792389<br>USDC 471.552594143527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255586 | JEFFREY GRIESHOP | ADDRESS REDACTED | | | ADA 671.84097794488<br>AVAX 23.8078717742818<br>BTC 0.714621328959113<br>DOT 43.2630476293549<br>ETH 1.50046766271808<br>LINK 19.518373530361<br>LTC 4.87197133227327<br>MATIC 709.851697820182<br>SOL 7.25688570979042 | | AVAX 0.9963726484<br>BTC 0.0004581126264 |
| 3.1.255587 | JEFFREY GRIFFIN | ADDRESS REDACTED | | | USDC 36.1388045222188 | | |
| 3.1.255588 | JEFFREY GRISWOLD | ADDRESS REDACTED | | | BTC 0.000000252571987781<br>ETH 0.000004620459133795<br>MATIC 0.00727718802301688<br>XLM 0.272052852860344 | | |
| 3.1.255589 | JEFFREY GROKE | ADDRESS REDACTED | | | BTC 0.0561580940839709<br>ETH 25.6363796699982<br>LINK 266.573785639376<br>MATIC 14509.9784590216<br>USDC 66.2777765540184 | | |
| 3.1.255590 | JEFFREY GRUBER | ADDRESS REDACTED | | | BTC 0.00401632563738981 | | |
| 3.1.255591 | JEFFREY GUENTHER | ADDRESS REDACTED | | | BTC 0.000153317476590027<br>USDC 0.013259554185997 | | |
| 3.1.255592 | JEFFREY GUIGUIZIAN | ADDRESS REDACTED | | | ETH 0.000036977730331055 | | |
| 3.1.255593 | JEFFREY GUILD | ADDRESS REDACTED | | | BTC 0.000012880417103091 | BTC 0.0214231435753214 | |
| 3.1.255594 | JEFFREY GUILIANO | ADDRESS REDACTED | | | ADA 101.349886093176<br>BTC 0.0141495055074785<br>DOT 4.35091903024952<br>ETH 0.111239318222199<br>LTC 1.23802774091828<br>MATIC 24.3117843902569<br>SNX 10.1172842672765 | BTC 0.00000051<br>ETH 0.03277877 | |
| 3.1.255595 | JEFFREY GUILLOTTE | ADDRESS REDACTED | | | AAVE 1.04471959943019<br>ADA 6903.24018497385<br>BTC 0.176802324810765<br>DOT 63.8842447195758<br>ETH 3.0328034005621<br>LINK 4.61501525510461<br>LTC 1.05031998046217<br>MATIC 1429.74824465692<br>SNX 4.23557683487112<br>UNI 11.1977189670571<br>XLM 234.759684095004 | | |
| 3.1.255596 | JEFFREY GUINTO MENDOZA | ADDRESS REDACTED | | | CEL 0.201421264764001<br>ETH 0.00388087629674033 | | |
| 3.1.255597 | JEFFREY GUIRGUIS | ADDRESS REDACTED | | | ADA 825.906523577676<br>BTC 0.0391814861116418<br>LINK 38.0327914314299 | | |
| 3.1.255598 | JEFFREY GUNNIP | ADDRESS REDACTED | | | BTC 0.113487290423323<br>MATIC 79.00985137786<br>USDC 974.934229544997 | | |
| 3.1.255599 | JEFFREY GUSTAFSON | ADDRESS REDACTED | | | USDT ERC20 255.475334884747 | | |
| 3.1.255600 | JEFFREY GUYMON | ADDRESS REDACTED | | | BTC 0.00108462473072068<br>DOT 16.081961124941<br>ETH 2.3377951689166 | ETH 0.108213396818526 | |
| 3.1.255601 | JEFFREY HACZYNSKI | ADDRESS REDACTED | | | ADA 187.141759335298<br>BSV 0.219704760813948<br>BTC 0.236616164382345<br>LTC 2.56815208514225<br>MATIC 264.916169879418<br>XLM 15.4795661637576<br>XRP 434.938942 | | |
| 3.1.255602 | JEFFREY HAGGAR | ADDRESS REDACTED | | | BTC 0.00107236581461601 | | |
| 3.1.255603 | JEFFREY HALEY | ADDRESS REDACTED | | | BTC 0.257247658540614<br>ETH 2.56219795650324<br>LTC 5.04164234300356 | | |
| 3.1.255604 | JEFFREY HALEY | ADDRESS REDACTED | | | BTC 0.000160928086958829<br>MATIC 4.07421940128346<br>SNX 3.95169808160693<br>USDC 0.624220279141819 | BTC 0.000021293402124641<br>MATIC 5.8284423528209<br>SNX 3.10383029915484<br>USDC 94.149765 | |
| 3.1.255605 | JEFFREY HALL | ADDRESS REDACTED | | | BTC 0.0000661710922167189<br>PAX 6.05234740531216<br>PAXG 0.315359925075495<br>USDC 0.955943522837495 | PAXG 2.510033102958 | |
| 3.1.255606 | JEFFREY HALLMAN | ADDRESS REDACTED | | | BTC 0.000507633878772861<br>ETH 0.000521837402255591<br>LINK 0.00801637890896791<br>OMG 0.0457064312178802<br>SNX 0.00801276273853245 | | |
| 3.1.255607 | JEFFREY HALLS | ADDRESS REDACTED | | | CEL 7459.80440361987<br>TUSD 14939.3509149561 | | |
| 3.1.255608 | JEFFREY HAMER | ADDRESS REDACTED | | | BTC 0.000000003540716827<br>CEL 138.804794177496<br>SOL 160 | | |
| 3.1.255609 | JEFFREY HAMPEL | ADDRESS REDACTED | | | AVAX 25.5296009473298<br>BTC 0.0271569125023979<br>DOT 1.41319222385465<br>ETH 0.000128327966357902<br>MATIC 1045.42942407232 | | |
| 3.1.255610 | JEFFREY HAN | ADDRESS REDACTED | | | BTC 0.0208404292289223<br>USDC 790.760611703536 | | |
| 3.1.255611 | JEFFREY HANAN | ADDRESS REDACTED | | | BAT 0.049904576614039<br>BTC 0.0190063448342576<br>CEL 44.1781650187823<br>EOS 0.0107950720871677<br>ETC 0.0177492306613156<br>ETH 0.574708400179653<br>MCDAI 0.0105382107097161<br>USDC 0.000000288572950219<br>USDT ERC20 1921.80796910544<br>XLM 73.9865090511188<br>ZEC 0.000229100506392229<br>ZRX 0.00682910709339744 | | |
| 3.1.255612 | JEFFREY HANDEL | ADDRESS REDACTED | | | AAVE 11.7229402096872<br>BTC 0.101111885862373<br>COMP 15.3604634938305<br>ETH 2.04184586868984<br>MANA 0.0749358982593058<br>MATIC 6.75953588124159<br>SNX 234.041700167658<br>UMA 0.00770292203208815<br>UNI 0.0946105378366978<br>USDC 23.5011125256743 | | |
| 3.1.255613 | JEFFREY HANESTAD | ADDRESS REDACTED | | | ADA 294.217186924107<br>BTC 0.26933184811574<br>MATIC 1082.17315106231 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255614 | JEFFREY HANEY | ADDRESS REDACTED | | | ADA 693.177314669719<br>BTC 0.0483975079966475<br>DOT 6.41945557411431<br>ETH 0.34553432809282<br>LINK 5.34922789119153<br>LTC 0.0689099559670401<br>MATIC 117.917002983522<br>UNI 2.83347405022899<br>USDC 0.00407606721644193<br>XLM 0.0357287472145652<br>XRP 32.196340843857 | | |
| 3.1.255615 | JEFFREY HANKS | ADDRESS REDACTED | | | USDC 519.630817208263 | | |
| 3.1.255616 | JEFFREY HANSEN | ADDRESS REDACTED | | | BTC 2.13098033838572<br>ETH 21.0948337699716<br>KNC 91.3915202172004<br>LINK 0.110543030311779<br>MANA 136.6376933977<br>MATIC 2280.75780964429<br>SNX 113.663486197945<br>XLM 1.40896792082336<br>XRP 0.000000376138262063 | | ETH 0.000036412661754947 |
| 3.1.255617 | JEFFREY HARCOURT | ADDRESS REDACTED | | | BTC 0.0000018<br>CEL 63.1057186547225<br>ETH 1.000411441<br>MATIC 5924.07413134644 | | |
| 3.1.255618 | JEFFREY HARDING | ADDRESS REDACTED | | | AAVE 0.00943255821424047<br>ADA 0.00383212076684273<br>AVAX 0.000341770092348385<br>BTC 0.000188837919685329<br>CEL 338.089219686936<br>DOT 0.000944984615360761<br>ETH 0.000077660254612235<br>LTC 0.00303529117072603<br>LUNC 0.219570567252176<br>MATIC 0.0219478128734483<br>SGB 617.354518336369<br>SNX 0.151361956032531<br>SOL 0.000192831352525363<br>USDC 0.00000017094017094 | | |
| 3.1.255619 | JEFFREY HARDT | ADDRESS REDACTED | | | BTC 0.000683924878401377<br>XLM 147.774637014887<br>XRP 0.000000205463211532 | | |
| 3.1.255620 | JEFFREY HARMON | ADDRESS REDACTED | | | CEL 1.0931588066984<br>USDC 41.2253168108881 | | |
| 3.1.255621 | JEFFREY HARO | ADDRESS REDACTED | | | BSV 0.0405226341010801<br>BTC 0.00109904648501914<br>ETH 0.757905209251747<br>USDC 1.04373691726516<br>XRP 59.203154 | | |
| 3.1.255622 | JEFFREY HAROLD MERTEN | ADDRESS REDACTED | | | BAT 34.8107850615706<br>BTC 0.598813257752648<br>CEL 2320.16621562566<br>ETH 5.14300973292177<br>LINK 206.422355807212<br>MANA 1449.34386992459<br>UNI 489.400585031693<br>USDC 104150.046381546 | | |
| 3.1.255623 | JEFFREY HAROLD MERTEN | ADDRESS REDACTED | | | BTC 0.000373749267905569<br>ETH 0.00726950098509136<br>USDC 37.5909834048055 | | |
| 3.1.255624 | JEFFREY HARRIS | ADDRESS REDACTED | | | BTC 0.0002833221142723<br>ETH 0.0129322342463911<br>LINK 0.000570309486987407<br>MATIC 6207.74861921173<br>USDC 0.00550567792767441 | BTC 0.00000000372270337 | |
| 3.1.255625 | JEFFREY HARRIS | ADDRESS REDACTED | | | BTC 0.000040075069265258<br>ETH 0.00155123138306559<br>LINK 0.0231661020109635 | BTC 0.000000005088671537 | |
| 3.1.255626 | JEFFREY HARRIS | ADDRESS REDACTED | | | BTC 0.0222591639006109<br>DOT 5.97410090284802<br>ETH 0.276728732200424<br>MATIC 646.540776389736<br>SNX 63.2926456987558 | | |
| 3.1.255627 | JEFFREY HATCH | ADDRESS REDACTED | | | ADA 737.696815183371<br>BTC 0.156067089228435<br>DOT 95.4407918907133<br>XRP 7.949793 | | |
| 3.1.255628 | JEFFREY HAVEMEIER | ADDRESS REDACTED | | | ADA 1600.78244644155<br>BTC 0.0723120545301237<br>DOT 266.193978113075<br>ETH 2.76351969430991<br>LTC 7.330528860869<br>MATIC 3791.16549257342<br>MCDAI 46836.1766095198<br>SNX 572.338368354977 | DOT 109.636<br>MCDAI 29996.1034 | |
| 3.1.255629 | JEFFREY HAVER | ADDRESS REDACTED | | | CEL 1.09644757641744<br>ETH 0.000000807919483984<br>USDC 0.03140416563731119<br>XLM 0.181306189866402<br>ZRX 0.00580527449471136 | | |
| 3.1.255630 | JEFFREY HAWKINS | ADDRESS REDACTED | | | BTC 0.523617168081194<br>DASH 24.1127991315476<br>USDC 13208.3580854928<br>USDT ERC20 5951.95075346058 | | |
| 3.1.255631 | JEFFREY HAWS | ADDRESS REDACTED | | | USDC 0.364737288152027<br>XRP 123.568442 | | |
| 3.1.255632 | JEFFREY HAYES | ADDRESS REDACTED | | | BTC 0.00113609681490672<br>MATIC 1087.01346000027 | | |
| 3.1.255633 | JEFFREY HAYLES | ADDRESS REDACTED | | | AAVE 0.00981162110768902<br>BTC 0.000807039079110697<br>CEL 192.46164158596<br>ETH 0.00009864957366721<br>MATIC 126.684958018364<br>SNX 0.540444853344871<br>UNI 0.287957123975854<br>USDC 1.50250432669682 | | |
| 3.1.255634 | JEFFREY HAYSELDEN | ADDRESS REDACTED | | | LINK 0.00124933250612118 | | |
| 3.1.255635 | JEFFREY HE | ADDRESS REDACTED | | | ADA 53.7553386627598<br>BTC 0.126604478273334<br>MATIC 428.377140231809<br>SOL 1.9562773951739 | | |
| 3.1.255636 | JEFFREY HEALY | ADDRESS REDACTED | | | BTC 0.341955031678601 | | |
| 3.1.255637 | JEFFREY HENDERSON | ADDRESS REDACTED | | | ADA 0.493226509550867<br>ETH 0.000038942500951487<br>USDC 81.720362333979 | | |
| 3.1.255638 | JEFFREY HENG BOON LEONG | ADDRESS REDACTED | | | BNB 0.00599682337180756<br>BTC 0.00070996938903457<br>CEL 5.86358748499626<br>EOS 45<br>XLM 1500 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255639 | JEFFREY HENSLEY | ADDRESS REDACTED | | | BTC 0.000005010768736162<br>MATIC 0.0315913678939463<br>SNX 0.00208960290619493<br>USDC 0.00403344536257878 | BTC 0.000000004244190919 | |
| 3.1.255640 | JEFFREY HENSLEY | ADDRESS REDACTED | | | ETC 2.90322889693012<br>MATIC 949.70474056492 | | |
| 3.1.255641 | JEFFREY HERBERT CASE | ADDRESS REDACTED | | | BTC 0.503377624133056<br>CEL 24918.6747443814<br>ETH 2.03589088589121<br>USDC 0.000003364261718268 | | |
| 3.1.255642 | JEFFREY HERREN | ADDRESS REDACTED | | | MATIC 249.233856728722<br>SGB 51.3325147105456<br>XRP 0.128204680242917 | | |
| 3.1.255643 | JEFFREY HERRERA | ADDRESS REDACTED | | | BTC 0.0018722099745088<br>USDC 627.160010280469 | | |
| 3.1.255644 | JEFFREY HERRMANN | ADDRESS REDACTED | | | LINK 0.0114591995740445<br>MATIC 2.77266220778126<br>USDC 0.00254740645552566 | | |
| 3.1.255645 | JEFFREY HESTON JACKSON | ADDRESS REDACTED | | | ADA 982.320293539735<br>BNT 595.727748514164<br>BTC 0.194052465730161<br>DOT 25.0516753707655<br>ETH 0.000452396919524685<br>LINK 967.961256356424<br>LTC 9.09707732290611<br>MATIC 5505.83605662274<br>SNX 0.239056305745469<br>USDC 0.1228392101444 | CEL 49.3702401736799 | |
| 3.1.255646 | JEFFREY HICKOX | ADDRESS REDACTED | | | ADA 478.18324709478<br>BTC 0.0189366808281267<br>DOT 59.4601777490787<br>LINK 29.603553096068<br>MATIC 142.015425785099<br>SOL 4.82043847885405<br>XRP 189.701278 | | |
| 3.1.255647 | JEFFREY HICKS | ADDRESS REDACTED | | | USDC 0.029969897748614 | | |
| 3.1.255648 | JEFFREY HIGA | ADDRESS REDACTED | | | ADA 598.480165625401<br>AVAX 6.17665185683606<br>BTC 0.119528047480043<br>DOT 8.43320114810408<br>ETH 1.11108467268093<br>LINK 13.8122962306921<br>MATIC 750.734962186606<br>SOL 1.01181537756525 | BTC 0.024528<br>ETH 0.000001032880194377<br>USDC 1300.002 | |
| 3.1.255649 | JEFFREY HIGHTCHEW | ADDRESS REDACTED | | | BTC 1.0234842229388 | | |
| 3.1.255650 | JEFFREY HIGI | ADDRESS REDACTED | | | BTC 0.000000018279657871 | BTC 0.00001935272066661 | |
| 3.1.255651 | JEFFREY HIGNIGHT | ADDRESS REDACTED | | | BTC 0.166771145690554<br>ETH 1.48872304642927<br>USDC 29055.7058699632 | | |
| 3.1.255652 | JEFFREY HILL | ADDRESS REDACTED | | | BTC 0.000002389487727589<br>CEL 0.00455470856598479<br>ETC 0.00195384810028591<br>ETH 0.000000655378803123<br>LINK 0.000141253451278324<br>XLM 0.603084227117067 | | |
| 3.1.255653 | JEFFREY HILL | ADDRESS REDACTED | | | AAVE 0.00437914945771694<br>BNT 0.251239436157722<br>BTC 0.000064045792924076<br>CEL 0.0103775140090284<br>ETH 0.000005388884514742<br>LINK 0.000164355379973985<br>SNX 0.247770337769051 | | |
| 3.1.255654 | JEFFREY HINES | ADDRESS REDACTED | | | BTC 0.590842736882063<br>ETH 0.000233392808005972<br>MATIC 0.00172941310338365<br>MCDAI 0.0599661501492878<br>SNX 0.000497390667787696 | BTC 0.00522694 | |
| 3.1.255655 | JEFFREY HINES | ADDRESS REDACTED | | | BTC 0.000941557708672758<br>ETH 0.273502501353851<br>MATIC 115.923368522916 | | |
| 3.1.255656 | JEFFREY HO | ADDRESS REDACTED | | | BTC 0.00508790926445105<br>CEL 0.0267473350244181<br>ETH 0.0133569302288851 | | |
| 3.1.255657 | JEFFREY HO | ADDRESS REDACTED | | | BNB 1.13469737934368 | | |
| 3.1.255658 | JEFFREY HOANG | ADDRESS REDACTED | | | BTC 0.000000046983010385 | | |
| 3.1.255659 | JEFFREY HOBBS | ADDRESS REDACTED | | | BTC 0.000243104443682612 | | |
| 3.1.255660 | JEFFREY HOBERMAN | ADDRESS REDACTED | | | ADA 0.00246552218214099<br>BTC 0.000103344924506271<br>ETH 0.00238615367034416<br>USDC 0.00484414901326417 | ADA 0.0084270142648031<br>BTC 0.000000006124136323<br>ETH 0.000009505989414437<br>USDC 1.56649107566777 | |
| 3.1.255661 | JEFFREY HODDE | ADDRESS REDACTED | | | BSV 0.000000006521654727<br>BTC 0.000002813114200167<br>ETH 0.000189332899456822<br>MATIC 0.221850619361106<br>USDC 0.000031425778375457 | BSV 0.000017088192919882<br>BTC 0.000000009694591186<br>USDC 0.00390015571156478 | |
| 3.1.255662 | JEFFREY HODGES | ADDRESS REDACTED | | | BTC 0.0196338454056259 | | |
| 3.1.255663 | JEFFREY HODOSKO | ADDRESS REDACTED | | | BTC 0.0147558818834865<br>ETH 0.206343822891074<br>USDC 1395.73994224335 | | |
| 3.1.255664 | JEFFREY HOFFARD | ADDRESS REDACTED | | | BTC 0.000000003258794531<br>CEL 1.77291305913234<br>TAUD 7.56172141635955 | | |
| 3.1.255665 | JEFFREY HOGAN | ADDRESS REDACTED | | | BTC 0.0193011975314973<br>ETH 0.000205203528345101 | | |
| 3.1.255666 | JEFFREY HOLLINGSHEAD | ADDRESS REDACTED | | | COMP 0.98996451162888<br>UNI 19.4038000984703 | | |
| 3.1.255667 | JEFFREY HOLMES | ADDRESS REDACTED | | | BTC 0.0500813905578138<br>DOT 43.6672371006809<br>ETC 25.8052069791947<br>ETH 0.784668405951413<br>MATIC 745.071275422181<br>USDC 26709.6442178669 | | |
| 3.1.255668 | JEFFREY HOLSAPPLE | ADDRESS REDACTED | | | BTC 0.132173709132849<br>EOS 46.9243281676125<br>ETH 0.000000399958061225<br>LINK 13.9975847849818<br>USDC 21876.1936393583 | BTC 0.00529967 | |
| 3.1.255669 | JEFFREY HOLST | ADDRESS REDACTED | | | BTC 0.363419057066712<br>ETH 2.44571371991927<br>LTC 4.07930164449581<br>MATIC 1197.20320231148<br>USDC 3122.96265980738 | | |
| 3.1.255670 | JEFFREY HOPKINS | ADDRESS REDACTED | | | BTC 0.512736358061244<br>ETH 0.326988617711129<br>SNX 0.257153625736607<br>USDT ERC20 3.09579521760222 | | |
| 3.1.255671 | JEFFREY HOPKINS | ADDRESS REDACTED | | | ETH 0.000209005752671902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255672 | JEFFREY HOPTROFF | ADDRESS REDACTED | | | BTC 1.00474575598967<br>ETH 5.66740349586354<br>GUSD 40530.4998868608<br>SOL 41.7168053754264 | | |
| 3.1.255673 | JEFFREY HORGAN | ADDRESS REDACTED | | | BTC 1.93131565745394<br>ETH 10.6657563028342<br>LINK 162.240406762778 | | |
| 3.1.255674 | JEFFREY HORNUNG | ADDRESS REDACTED | | | BNT 28.3631538622576<br>BTC 0.0680635169584991<br>COMP 1.04269366954054<br>ETH 1.65690949136777<br>LTC 0.000501447220042257<br>MATIC 1066.98462746614<br>SNX 12.0375717732298 | | |
| 3.1.255675 | JEFFREY HORST | ADDRESS REDACTED | | | ADA 117.36580504423<br>USDC 55.1758716533498 | | |
| 3.1.255676 | JEFFREY HOUDEK | ADDRESS REDACTED | | | AVAX 6.56796482422692<br>BTC 0.375819948843249<br>DOT 422.891524757074<br>ETH 3.9594576139344<br>MATIC 795.6534082759<br>USDT ERC20 10308.873561196 | AVAX 0.726781233202087 | |
| 3.1.255677 | JEFFREY HOVLAND | ADDRESS REDACTED | | | ADA 174.204430863027<br>AVAX 3.17052853267689<br>BTC 0.123618847823323<br>ETH 0.265525511877669<br>MATIC 160.267183555168<br>SNX 9.18079119257258<br>USDC 11.2201046137414<br>XLM 0.132611325179621 | | |
| 3.1.255678 | JEFFREY HOWARD | ADDRESS REDACTED | | | BAT 88.1413901640009<br>BTC 0.0142346476124584<br>COMP 0.0626654302563502<br>EOS 33.8093350669474<br>ETH 0.0563142521036412<br>MATIC 1199.22663116007<br>UNI 4.93283246752862<br>USDT ERC20 0.934953068844536<br>XLM 515.804852795671 | | |
| 3.1.255679 | JEFFREY HOWARD | ADDRESS REDACTED | | | BTC 0.0288751409676972<br>COMP 4.20463466326843<br>EOS 159.065390181467<br>ETH 2.7600444455603<br>MCDAI 1081.32827661606<br>SNX 107.555327629848<br>UMA 22.5212966252734<br>XLM 2533.93845149676<br>XRP 0.000000239988334526 | | |
| 3.1.255680 | JEFFREY HOWARD BRICKMAN | ADDRESS REDACTED | | | BTC 0.312389608016419<br>SOL 508.705756842829 | CEL 45.2664496298571 | |
| 3.1.255681 | JEFFREY HOWERBUSH | ADDRESS REDACTED | | | BTC 0.000137435373899015<br>ETH 0.000576103400425739<br>USDC 0.149659991698954 | | |
| 3.1.255682 | JEFFREY HUAI | ADDRESS REDACTED | | | BTC 0.169474563127319<br>ETH 2.14384765928921 | | |
| 3.1.255683 | JEFFREY HUANG | ADDRESS REDACTED | | | BTC 0.000007317082326<br>ETH 0.000061170066329006<br>USDC 0.841221937797187 | | USDC 494.896835389245 |
| 3.1.255684 | JEFFREY HUBBARD | ADDRESS REDACTED | | | AAVE 0.00013640935459627<br>ADA 22.8400787338511<br>AVAX 0.208273464473239<br>BTC 0.000287327203696562<br>CEL 86.6733777203697<br>DOT 0.888260678272116<br>ETH 0.00204514353830738<br>LINK 1.07389055493856<br>MATIC 10.0107168589914<br>SNX 0.384993391121568<br>SOL 0.000015152470748634<br>UNI 0.0823597862585958<br>USDC 1.33830292837966 | AVAX 0.000151299573000773<br>BTC 0.000000001879083388<br>MATIC 0.0448735112890989<br>USDC 0.0029528841053281 | |
| 3.1.255685 | JEFFREY HUGHES | ADDRESS REDACTED | | | BTC 0.000000654947977534<br>CEL 0.0368178555597807<br>ETH 0.000755843621021133 | | |
| 3.1.255686 | JEFFREY HUI | ADDRESS REDACTED | | | AAVE 9.84143031158198<br>BTC 0.00110806772993905<br>DOT 71.5433828105849<br>MATIC 3076.50002142885<br>USDC 42703.9099971228 | | |
| 3.1.255687 | JEFFREY HUI | ADDRESS REDACTED | | | BTC 0.000031273365326888<br>ETH 0.00977680759163108<br>LTC 0.00904848859178091<br>MANA 1432.3505780286<br>SGB 170.97639575706<br>SNX 13.6654579323312<br>XLM 0.774294013125394<br>XRP 0.27463774877371 | | |
| 3.1.255688 | JEFFREY HUI | ADDRESS REDACTED | | | BTC 0.256216319652529<br>ETH 2.05962423435653 | | |
| 3.1.255689 | JEFFREY HUNKER | ADDRESS REDACTED | | | BTC 0.117675227910115<br>ETH 1.24920965740188<br>LINK 10.6980146955166<br>USDC 217.404764888191<br>XLM 192.459171205453 | | |
| 3.1.255690 | JEFFREY HURANT | ADDRESS REDACTED | | | BTC 0.0207410898838272 | | |
| 3.1.255691 | JEFFREY HUTCHISON | ADDRESS REDACTED | | | ADA 2644.99460648788<br>BCH 6.00896871395754<br>BNT 142.886172560287<br>BTC 0.0102742425550607<br>COMP 0.771336723781266<br>DOT 61.7730649274504<br>KNC 77.3309444180641<br>LINK 9.66063385891984<br>MATIC 2554.63112812559<br>UNI 15.6782832253303<br>USDC 4999.71826817296<br>XLM 8559.3043549952 | | |
| 3.1.255692 | JEFFREY HUTCHISON | ADDRESS REDACTED | | | USDT ERC20 6.00790481716605 | | |
| 3.1.255693 | JEFFREY HUYBREGTS | ADDRESS REDACTED | | | CEL 1.14917115351283 | | |
| 3.1.255694 | JEFFREY IAN FEIN | ADDRESS REDACTED | | | BTC 0.000040932093952102<br>ETH 0.0824273207296626<br>MATIC 16.1518748073953 | BTC 0.00000002963048283<br>ETH 0.000000043166361006 | |
| 3.1.255695 | JEFFREY ICKES | ADDRESS REDACTED | | | AVAX 13.8238556481107<br>BTC 0.300021589741864<br>ETH 2.28713315291505 | | |
| 3.1.255696 | JEFFREY IRWIN | ADDRESS REDACTED | | | ADA 59.6773988957387<br>AVAX 0.227696955895701<br>BTC 0.0227623208434796<br>DOT 1.40477759496756<br>ETH 0.0987546365254026 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255697 | JEFFREY ISAMU NAO | ADDRESS REDACTED | | | USDC 0.622237963145776 | | |
| 3.1.255698 | JEFFREY J BRADIAN | ADDRESS REDACTED | | | BTC 5.32615495215328<br>CEL 130.923950927809<br>USDC 77527.0431005467 | | |
| 3.1.255699 | JEFFREY J E SCOTT | ADDRESS REDACTED | | | BTC 0.104905588993231 | | |
| 3.1.255700 | JEFFREY J GUETTLER | ADDRESS REDACTED | | | BTC 0.00165501329314443<br>XLM 2606.37876299732 | AVAX 9.33950358 | |
| 3.1.255701 | JEFFREY J KAGY | ADDRESS REDACTED | | | | CEL 70.775831091426 | |
| 3.1.255702 | JEFFREY J MILLER | ADDRESS REDACTED | | | ADA 963.617704007776<br>BTC 0.142417698167828<br>CEL 47.7991481260572<br>DOGE 512.41140339415<br>ETH 7.63386705078417<br>LTC 0.280345751736908<br>USDC 6829.07078890519 | DOGE 86.70492746<br>LTC 0.04377381<br>USDC 1000 | |
| 3.1.255703 | JEFFREY J PANCIS | ADDRESS REDACTED | | | ETH 20.0690486994128<br>USDC 2238.41689876591 | CEL 100.064981282486 | |
| 3.1.255704 | JEFFREY JACOBUS | ADDRESS REDACTED | | | MATIC 57.0137719580504<br>USDC 42151.6671300988 | | |
| 3.1.255705 | JEFFREY JAMES EXTOR | ADDRESS REDACTED | | | ETH 0.000001474672672033<br>MATIC 34.556775535557<br>SNX 0.342365374739938<br>SOL 0.138765974132707<br>UNI 0.00247281314135253<br>USDC 0.00000734488134838 | ETH 0.000945338272751205<br>SOL 0.155939844265023<br>USDC 0.000000457378406045 | |
| 3.1.255706 | JEFFREY JAMES FOLEY | ADDRESS REDACTED | | | BTC 7.03597164258144<br>CEL 91.9481567891232 | BTC 2.5<br>CEL 129.115183886622 | |
| 3.1.255707 | JEFFREY JAMES GOLTIAO | ADDRESS REDACTED | | | AAVE 10.9101350966178<br>BTC 0.00111437568996719<br>CEL 942.050785583439<br>COMP 2.23630757441552<br>ETH 10.6975749894649<br>LINK 556.984499524128<br>SNX 154.745964856107<br>USDC 0.303138882763832<br>USDT ERC20 1980.10561277285 | | |
| 3.1.255708 | JEFFREY JAMES HESLEP | ADDRESS REDACTED | | | BTC 0.000620487542491505 | | |
| 3.1.255709 | JEFFREY JAMES HIEBERT | ADDRESS REDACTED | | | CEL 0.124432401453063<br>MANA 0.00306611811983403<br>XLM 56.2966127862771<br>XRP 55.4796809347935 | | |
| 3.1.255710 | JEFFREY JAMES MOORLEY | ADDRESS REDACTED | | | BTC 0.000152478978188875 | | |
| 3.1.255711 | JEFFREY JANISON | ADDRESS REDACTED | | | CEL 1.09002988480256 | | |
| 3.1.255712 | JEFFREY JANSEN | ADDRESS REDACTED | | | BTC 0.0304520078946199<br>ETH 0.207158463518961<br>USDC 1832.23598570004 | | |
| 3.1.255713 | JEFFREY JASIEK | ADDRESS REDACTED | | | ADA 256.604836630141<br>BCH 1.34748459386<br>BTC 0.000758866505980499 | | |
| 3.1.255714 | JEFFREY JAY COOPER | ADDRESS REDACTED | | | AVAX 0.787300858879612<br>BTC 0.00693034760442812<br>DASH 0.306077655328676<br>DOT 2.60412139624957<br>ETH 0.127167409223287<br>GUSD 15.4307493884609<br>USDC 136.472622669534<br>XLM 185.047719442141<br>XRP 155.453155<br>ZEC 0.899410173187747<br>ZRX 53.7849971214458 | AVAX 1.72994433926513<br>BTC 0.000467294571576759<br>ETH 0.00613020193713982 | |
| 3.1.255715 | JEFFREY JAY KISH | ADDRESS REDACTED | | | BTC 0.000023385001940826<br>MATIC 0.51321813335316 | | |
| 3.1.255716 | JEFFREY JENSEN | ADDRESS REDACTED | | | BTC 1.01102577423055<br>LTC 0.000009014910993543<br>USDC 67.5288624440969 | | |
| 3.1.255717 | JEFFREY JOHN | ADDRESS REDACTED | | | ADA 431.625386344214<br>BTC 0.780285122409468<br>ETH 5.20440528778132<br>MATIC 1095.84531590862<br>MCDAI 42.6391539102487<br>USDC 15.5745786291359 | | |
| 3.1.255718 | JEFFREY JOHN BUSSEY | ADDRESS REDACTED | | | ETH 0.00152223435613425 | | |
| 3.1.255719 | JEFFREY JOHN COOK | ADDRESS REDACTED | | | ADA 0.588257038552853<br>AVAX 0.00613629046469968<br>BTC 0.124939729391135<br>CEL 1180.78308465009<br>DOT 4.41351979668356<br>ETH 2.0957030471476<br>SOL 0.766710856242244<br>USDC 5426.49949744272 | | |
| 3.1.255720 | JEFFREY JOHN GARNER BRANDT | ADDRESS REDACTED | | | BTC 0.000817795801496512 | | |
| 3.1.255721 | JEFFREY JOHN GLINSKI | ADDRESS REDACTED | | | BTC 0.000000977414268303 | BTC 0.000000712651671534 | |
| 3.1.255722 | JEFFREY JOHN SMYTHE | ADDRESS REDACTED | | | BTC 0.000000079208890424<br>CEL 0.124623920055587<br>USDC 5.74647743780978 | BTC 0.000137254572178115<br>CEL 103.350263967256<br>ETH 0.00279959714196055<br>USDC 0.00963260280957943 | |
| 3.1.255723 | JEFFREY JOHN VENEGONI | ADDRESS REDACTED | | | BTC 0.0012265321340085<br>ETH 0.00185917594459598<br>PAXG 2.54055982769004 | | |
| 3.1.255724 | JEFFREY JOHN WIESER | ADDRESS REDACTED | | | ETH 2.58602689998615 | BTC 0.00124190901708775 | |
| 3.1.255725 | JEFFREY JOHNESE | ADDRESS REDACTED | | | BTC 0.0518209725010391<br>ETH 0.20197172697935<br>LTC 7.01137221540812 | | |
| 3.1.255726 | JEFFREY JOHNSON | ADDRESS REDACTED | | | USDC 25.0272877053749 | | |
| 3.1.255727 | JEFFREY JOHNSON | ADDRESS REDACTED | | | BTC 0.0000013673469947229<br>ETH 0.000012340564386277<br>LINK 0.000811257910523682 | | |
| 3.1.255728 | JEFFREY JOHNSON | ADDRESS REDACTED | | | BTC 0.00109550661118758<br>ETC 0.000289440416810861<br>ETH 0.000167143526461983<br>MATIC 1.24358993571325<br>USDC 0.923154514354908<br>XLM 0.441049142569703 | | |
| 3.1.255729 | JEFFREY JOHNSON | ADDRESS REDACTED | | | CEL 1.06005268915256 | | |
| 3.1.255730 | JEFFREY JOHNSON | ADDRESS REDACTED | | | ADA 16.7888751594207<br>LTC 10.0934745086638<br>USDC 10325.1845368441 | | |
| 3.1.255731 | JEFFREY JOHNSTON | ADDRESS REDACTED | | | AAVE 0.974330804323762<br>ADA 0.00797902702702702<br>AVAX 6.82921543158786<br>BNB 0.000296026950892239<br>BTC 0.000000651599774733<br>CEL 1241.65121878071<br>DOT 0.0394498048172428<br>ETH 0.00000825528809039<br>LUNC 6.46368054937781<br>MATIC 0.00238679109702381<br>USDC 0.00939164738055486<br>ZRX 460.850945858817 | | |
| 3.1.255732 | JEFFREY JOLIE | ADDRESS REDACTED | | | CEL 0.0133443430129525 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255733 | JEFFREY JONES | ADDRESS REDACTED | | | BTC 0.000085201457230253<br>DOT 0.110346738168557<br>ETH 0.000567845737096691 | BTC 0.000000001471874929<br>DOT 0.000000000029320658 | |
| 3.1.255734 | JEFFREY JORDAN | ADDRESS REDACTED | | | ADA 0.186321103214923<br>BTC 0.000028727194009538<br>COMP 0.000007237378021595<br>ETH 0.00019437195971167<br>MATIC 0.0601281415240711<br>USDC 0.510061337034073<br>XLM 0.00449119576694558 | ADA 0.000000909628103368<br>BTC 0.000000006462578544 | |
| 3.1.255735 | JEFFREY JORDAN | ADDRESS REDACTED | | | BTC 0.00389250995751728<br>LTC 0.00307051843895387 | | |
| 3.1.255736 | JEFFREY JORGENSON | ADDRESS REDACTED | | | BTC 0.000001578677500478<br>ETH 0.00109167229684896<br>SOL 0.00567271886849335 | BTC 0.000000003528993747<br>SOL 0.000000264298965158 | |
| 3.1.255737 | JEFFREY JOSEPH | ADDRESS REDACTED | | | ADA 220.464740471366<br>AVAX 0.0590952311991772<br>BAT 8.05388713720853<br>BCH 0.00846302665873968<br>BTC 0.411821800060148<br>CEL 12.8521527450075<br>COMP 0.00005754720559804<br>DOT 0.776615806866337<br>EOS 3.18783070894391<br>ETH 0.479345590159669<br>LINK 86.4038806693546<br>LTC 0.000091621082437781<br>MATIC 801.464167556283<br>MCDAI 0.187804514282481<br>PAXG 0.113820704393821<br>SGB 0.00329886017906405<br>SNX 56.5648250816555<br>SOL 0.0498788960347734<br>SUSHI 3.8113594119859<br>UMA 2.08513104426344<br>UNI 0.149502551382261<br>USDC 496.757641728446<br>USDT ERC20 1.4631396751016<br>WBTC 0.00157583193385135<br>XLM 19.6245055294469<br>XRP 0.0215791285647198<br>ZRX 0.00914404023162502 | BTC 0.00726524060146832<br>ETH 1.22956777166609<br>MATIC 0.417721931341162 | |
| 3.1.255738 | JEFFREY JOSEPH | ADDRESS REDACTED | | | BTC 0.000001784149689409 | | |
| 3.1.255739 | JEFFREY JOSEPH ROBINSON | ADDRESS REDACTED | | | BTC 0.000025126514071781<br>ETH 0.000691380423141086 | BTC 0.000000407481283255<br>ETH 0.000000975741307655 | |
| 3.1.255740 | JEFFREY JOSEPH SOLODKY | ADDRESS REDACTED | | | BTC 0.0245147641351517 | | |
| 3.1.255741 | JEFFREY JOURNEYCAKE | ADDRESS REDACTED | | | ADA 23.7527468206874<br>BSV 0.00756337334300681<br>BTC 0.00666119815454082<br>ETH 0.241271112539082<br>LTC 2.32609984124029<br>MATIC 102.378191869001<br>USDC 628.208067639865<br>XLM 185.352685351369 | | |
| 3.1.255742 | JEFFREY JULIEN | ADDRESS REDACTED | | | CEL 0.0334060045459789<br>SGB 0.88149394841227 | | |
| 3.1.255743 | JEFFREY JUNG | ADDRESS REDACTED | | | BTC 0.000226327982855981 | BTC 0.000000528098338238 | |
| 3.1.255744 | JEFFREY JUNG | ADDRESS REDACTED | | | BTC 0.175858261020686<br>ETH 0.00127751891900653 | | |
| 3.1.255745 | JEFFREY K. ANANE-ADJEI | ADDRESS REDACTED | | | BTC 0.00271791<br>CEL 9.67721490508882<br>ETH 0.090041370038 | | |
| 3.1.255746 | JEFFREY KA WING LAU | ADDRESS REDACTED | | | BTC 0.000014608996989268 | | |
| 3.1.255747 | JEFFREY KAH WAI YEOH | ADDRESS REDACTED | | | BTC 0.00104813295350128<br>LTC 2.9 | | |
| 3.1.255748 | JEFFREY KANABLE | ADDRESS REDACTED | | | BTC 1.02885399240948 | | |
| 3.1.255749 | JEFFREY KANAI | ADDRESS REDACTED | | | AAVE 0.0101954027000609<br>BTC 0.12955059582131<br>ETH 2.36166352818504<br>LINK 0.000209821569192249<br>MATIC 39.3939805356665<br>SNX 0.00223074668014212<br>UNI 0.0916435735239548<br>USDT ERC20 0.0108015007342288<br>XLM 3.97972605992767 | BTC 0.000000001759850222 | |
| 3.1.255750 | JEFFREY KANG WENXIU | ADDRESS REDACTED | | | CEL 0.000489612213694067 | | |
| 3.1.255751 | JEFFREY KASE | ADDRESS REDACTED | | | BTC 1.01243673471874<br>ETH 21.0318796639662<br>MATIC 9.04314684581604 | | |
| 3.1.255752 | JEFFREY KATGERMAN | ADDRESS REDACTED | | | ADA 0.197904226656008<br>BTC 0.16796145077818<br>CEL 26.8162518298155<br>ETH 1.34982425144834<br>MATIC 514.110727444755<br>USDC 0.0180231177589926 | | |
| 3.1.255753 | JEFFREY KAUTZ | ADDRESS REDACTED | | | ADA 0.14832376510181<br>BTC 0.00902178456491194<br>CEL 5.60849915731143<br>MCDAI 0.0508060195600813<br>SNX 0.13286129242483<br>USDC 36.3031198779565 | | ADA 172.587231225299<br>BTC 0.0132318495693304<br>SNX 46.3548199282332 |
| 3.1.255754 | JEFFREY KEATE | ADDRESS REDACTED | | | ADA 751.05927730038<br>BTC 0.0711401491335547<br>DOT 17.0025733060291<br>ETH 2.12192619630525<br>MATIC 1280.63313696959<br>OMG 152.525493735907<br>USDC 10774.3930782763 | | |
| 3.1.255755 | JEFFREY KELLER | ADDRESS REDACTED | | | BTC 0.0307874525862536 | BTC 0.003383 | |
| 3.1.255756 | JEFFREY KELLERMANN | ADDRESS REDACTED | | | BTC 0.000275039639283215 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255757 | JEFFREY KENNETH WOLFE | ADDRESS REDACTED | | | 1INCH 0.0691345995362766<br>AAVE 4.76591152391973<br>ADA 477.765804211096<br>BAT 1066.01837306073<br>BNT 245.457399725158<br>BTC 1.34882245483428<br>CEL 4.39579086394235<br>COMP 5.55279609065557<br>DASH 0.0016770467537301<br>DOT 42.7806539634239<br>ETC 0.000034064722970579<br>ETH 5.03052452844762<br>KNC 0.012494840659885<br>LPT 3.88345436<br>LUNC 12.0150225699513<br>MANA 330.03989376533<br>MATIC 1019.4246783121<br>OMG 0.00326324609830024<br>PAXG 0.000410966576242203<br>SNX 89.6364608619251<br>SOL 48.3200600692495<br>SUSHI 0.0320273662584465<br>UMA 0.00324163566593818<br>UNI 101.063443047425<br>USDC 0.000180749907683329<br>XTZ 202.230120695848<br>ZEC 4.50878260744052 | AAVE 0.00000027875137837<br>BTC 0.00000072<br>CEL 0.000094306036885582<br>ETC 0.0889694884876936<br>ETH 0.000000966386256396<br>MATIC 0.000000097611908872<br>USDC 7399.163045 | |
| 3.1.255758 | JEFFREY KENNISTON | ADDRESS REDACTED | | | BTC 0.779018262940579<br>DOT 9.6791992803275<br>MATIC 212.218745060898<br>SNX 25.4793884999124 | | |
| 3.1.255759 | JEFFREY KENNISTON | ADDRESS REDACTED | | | CEL 1.09062098073383 | | |
| 3.1.255760 | JEFFREY KENT | ADDRESS REDACTED | | | BTC 0.000014878761483555<br>USDC 106.405759452687<br>USDT ERC20 10.9206223676845 | | |
| 3.1.255761 | JEFFREY KENYON | ADDRESS REDACTED | | | USDC 1015.87115788799 | | |
| 3.1.255762 | JEFFREY KEOGH | ADDRESS REDACTED | | | BTC 0.0882554627265184 | | |
| 3.1.255763 | JEFFREY KETELINGS | ADDRESS REDACTED | | | BTC 0.000011401643395926 | | |
| 3.1.255764 | JEFFREY KEVIN CAILTEUX | ADDRESS REDACTED | | | BTC 0.000001435871669702<br>CEL 1.15653938624662<br>ETH 0.000081097293302007 | CEL 125.427181434592 | |
| 3.1.255765 | JEFFREY KHA | ADDRESS REDACTED | | | BTC 0.00111613700841716<br>ETH 0.349289689208929<br>SOL 3.15157357250707 | | |
| 3.1.255766 | JEFFREY KIMURA | ADDRESS REDACTED | | | BTC 0.00086598072395484 | | |
| 3.1.255767 | JEFFREY KING | ADDRESS REDACTED | | | DASH 0.00234606442864219<br>USDC 1.26003629686542 | | |
| 3.1.255768 | JEFFREY KING | ADDRESS REDACTED | | | BNT 0.028960290603541<br>BTC 0.058225730422703<br>ETH 2.46909883189956<br>LINK 143.346667921922<br>MATIC 220.210152343288<br>SNX 0.0236521606342737<br>USDC 0.501687325677145<br>USDT ERC20 0.297830720104271 | BTC 0.000018031183079434<br>ETH 0.00447 | |
| 3.1.255769 | JEFFREY KISSINGER | ADDRESS REDACTED | | | BCH 0.000320971703580911<br>LTC 0.00177388074108983 | BCH 0.0001006 | |
| 3.1.255770 | JEFFREY KITZMILLER | ADDRESS REDACTED | | | SNX 0.000951324406299694 | | |
| 3.1.255771 | JEFFREY KLAMUT | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>UMA 9.74687309495881<br>USDC 2211.81232564376 | | |
| 3.1.255772 | JEFFREY KLANCKE | ADDRESS REDACTED | | | ETH 0.00088407504224074 | | ETH 0.573432660847253 |
| 3.1.255773 | JEFFREY KLEIN | ADDRESS REDACTED | | | BTC 0.000533360325080871 | | |
| 3.1.255774 | JEFFREY KLINK | ADDRESS REDACTED | | | BTC 0.0720810590958277 | | |
| 3.1.255775 | JEFFREY KLIPPERT | ADDRESS REDACTED | | | CEL 1.07926912049963 | | |
| 3.1.255776 | JEFFREY KLOF | ADDRESS REDACTED | | | | BTC 0.001032<br>MATIC 0.494071 | |
| 3.1.255777 | JEFFREY KNAPP | ADDRESS REDACTED | | | MCDAI 50.00486340591<br>USDC 11.1263833066547 | | |
| 3.1.255778 | JEFFREY KNOCHE | ADDRESS REDACTED | | | CEL 0.145729233756889<br>XRP 0.000000088378466231 | | |
| 3.1.255779 | JEFFREY KOEMAN | ADDRESS REDACTED | | | BTC 1.08337828068539<br>CEL 19.1927820000323<br>ETH 4.41246987494495<br>SGB 178.631459076757<br>USDT ERC20 24526.4478501386<br>XLM 3659.88485787647<br>XRP 1159.48166028007 | | |
| 3.1.255780 | JEFFREY KOLE | ADDRESS REDACTED | | | BTC 0.379344019437875<br>ETH 10.2142098760127 | | |
| 3.1.255781 | JEFFREY KOOI | ADDRESS REDACTED | | | CEL 8.76610443025581<br>USDC 8.89943315196321<br>XTZ 0.239065368700926 | | |
| 3.1.255782 | JEFFREY KOPF | ADDRESS REDACTED | | | BTC 0.000006020766834805 | | |
| 3.1.255783 | JEFFREY KRESAL | ADDRESS REDACTED | | | BTC 0.000214810154086123 | BTC 0.000000361222689513 | |
| 3.1.255784 | JEFFREY KROEBIG | ADDRESS REDACTED | | | BTC 0.000000854170569788<br>DOT 78.3942033461143<br>ETH 0.0001995941895453 | | |
| 3.1.255785 | JEFFREY KROHN | ADDRESS REDACTED | | | ADA 254.201146474227<br>BSV 0.00174240093857879<br>BTC 0.0176608316423507<br>DOT 19.8020839845803<br>ETH 0.82423266894264<br>USDC 0.231976069604986<br>XLM 556.658679522911<br>ZEC 3.02166085776786 | | |
| 3.1.255786 | JEFFREY KRUEGER | ADDRESS REDACTED | | | AAVE 1.73169037047169<br>BTC 0.000296363983710877<br>COMP 1.47571220174771<br>ETH 0.00114953035358494<br>LINK 0.0151103587170064<br>MATIC 2241.81285669929<br>SOL 0.0289524197110604<br>SUSHI 0.111545139838718<br>XTZ 82.6784008501938 | BTC 0.000000121710599617<br>ETH 0.000002075109740499<br>LINK 0.0262454620865125<br>SOL 0.000000738009946172<br>SUSHI 0.00000057987202227 | |
| 3.1.255787 | JEFFREY KUAN | ADDRESS REDACTED | | | BTC 0.271054343476916<br>CEL 516.097931155244<br>DOGE 1108.58293548969<br>ETH 14.1024534209044<br>SNX 33.8902943249795<br>SOL 8.82933790700014<br>XLM 765.014157914742 | | |
| 3.1.255788 | JEFFREY KUHARSKI | ADDRESS REDACTED | | | BTC 0.013332319193473<br>ETH 0.18357672913243 | | |
| 3.1.255789 | JEFFREY KUHN | ADDRESS REDACTED | | | ETH 4.43959370698606<br>LTC 28.0837943096069 | | |
| 3.1.255790 | JEFFREY KUIJPER | ADDRESS REDACTED | | | BTC 0.000185800970902977 | | |
| 3.1.255791 | JEFFREY KUNSHIER | ADDRESS REDACTED | | | BTC 0.000054219651473959 | | |
| 3.1.255792 | JEFFREY KURONEN | ADDRESS REDACTED | | | BTC 0.259743709898645<br>ETH 3.09437708246656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255793 | JEFFREY L FISH | ADDRESS REDACTED | | | BTC 2.65326013570948<br>CEL 29.9460173901536<br>ETH 9.22506538428642<br>MANA 0.00016727323966912 | USDC 0.00227267787135442 | |
| 3.1.255794 | JEFFREY LABORIANTE | ADDRESS REDACTED | | | BTC 0.000871732190555975<br>XRP 386 | | |
| 3.1.255795 | JEFFREY LACERTE | ADDRESS REDACTED | | | AAVE 0.0379418247138975<br>BCH 0.00261243436832147<br>BTC 0.00101559133881839<br>COMP 0.0146625404316997<br>DASH 0.000011191858092501<br>ETH 0.0359372651555118<br>LINK 0.535829003593714<br>LTC 0.000016577248725778<br>MANA 0.000073665912622191<br>MATIC 10.3589917563753<br>SNX 0.338692425594598<br>UMA 0.00459206831103208<br>UNI 0.000179111769087468<br>USDC 0.00844073700179823 | BCH 0.000028355395133141<br>BTC 0.000000005241104688<br>DASH 0.0257803818019047<br>LTC 0.000090042318361702<br>MANA 1.18467172762276<br>SNX 0.152391421998362<br>UNI 0.290232723705136<br>USDC 6.8689688841006 | |
| 3.1.255796 | JEFFREY LAHUCIK | ADDRESS REDACTED | | | MATIC 45.4526504232012 | | |
| 3.1.255797 | JEFFREY LAITILA | ADDRESS REDACTED | | | MATIC 181.300082454055<br>USDC 86.3004599758307 | | |
| 3.1.255798 | JEFFREY LAKE | ADDRESS REDACTED | | | BTC 0.0132445928413468<br>CEL 5.09313420620131<br>ETH 11.1230037758323<br>MATIC 382.599586458244<br>USDC 292.339144474784 | | |
| 3.1.255799 | JEFFREY LAM | ADDRESS REDACTED | | | BTC 1.09929440618871<br>ETH 10.6128555938636<br>MATIC 53342.2518857563<br>SNX 0.167919675431574<br>UNI 0.0671617894721756 | MATIC 1<br>SNX 0.000000222234006752<br>UNI 0.000000559246050983 | |
| 3.1.255800 | JEFFREY LAMANNA | ADDRESS REDACTED | | | USDC 304.411759908555 | | |
| 3.1.255801 | JEFFREY LANDRY | ADDRESS REDACTED | | | USDC 103.355231698151 | | |
| 3.1.255802 | JEFFREY LANE JOHNSON | ADDRESS REDACTED | | | BTC 0.000034565252829034<br>ETH 0.00253868971532615<br>MATIC 6715.52926128403<br>PAXG 7.10867920687673<br>USDC 142.206350131097 | | |
| 3.1.255803 | JEFFREY LANG | ADDRESS REDACTED | | | BTC 0.0140418480753235<br>USDC 27223.2924087862 | | |
| 3.1.255804 | JEFFREY LANGMAIER | ADDRESS REDACTED | | | BTC 0.000003068903954999 | | |
| 3.1.255805 | JEFFREY LAPUZ | ADDRESS REDACTED | | | BTC 0.0518732813684711<br>ETH 1.85294542187882<br>UNI 0.0209571628536515 | | |
| 3.1.255806 | JEFFREY LARSEN | ADDRESS REDACTED | | | BTC 0.000067470255897625 | | |
| 3.1.255807 | JEFFREY LARSEN | ADDRESS REDACTED | | | ADA 2847.13284244221<br>ETH 5.38493607679176<br>MATIC 1956.50230863346 | | |
| 3.1.255808 | JEFFREY LASKER | ADDRESS REDACTED | | | BTC 0.000864718219035231<br>USDT ERC20 1058.57439603521 | | |
| 3.1.255809 | JEFFREY LATENSER | ADDRESS REDACTED | | | BTC 0.000478629986065212 | | |
| 3.1.255810 | JEFFREY LAU | ADDRESS REDACTED | | | BTC 0.0011386452693006<br>CEL 20.5207368840881<br>ETH 0.52460205 | | |
| 3.1.255811 | JEFFREY LAU | ADDRESS REDACTED | | | CEL 7.26669239429728<br>ETH 0.0068096665824173<br>USDT ERC20 38.131244051385<br>ZRX 140.90044560593 | | |
| 3.1.255812 | JEFFREY LAWRENCE | ADDRESS REDACTED | | | CEL 1.14656759380971<br>TUSD 269.171321983279 | | |
| 3.1.255813 | JEFFREY LAWRENCE CABRAL | ADDRESS REDACTED | | | BUSD 1183.20177281097 | | |
| 3.1.255814 | JEFFREY LAWRENCE FRANKLIN | ADDRESS REDACTED | | | ETH 0.000191693231143968 | | |
| 3.1.255815 | JEFFREY LAWRENCE WINNICKI | ADDRESS REDACTED | | | | BTC 0.152292428086002<br>DOGE 5708.90909091 | |
| 3.1.255816 | JEFFREY LAY | ADDRESS REDACTED | | | DOT 0.264669271963022<br>SNX 0.00535305339322437 | | |
| 3.1.255817 | JEFFREY LEAL | ADDRESS REDACTED | | | AAVE 0.000009049299424106<br>BTC 0.000000750629437762<br>CEL 0.00195096153240905<br>COMP 0.000004182340861372<br>DOT 0.158061559982322<br>ETH 0.000000847083157307<br>LINK 0.0125790570293689<br>MATIC 0.0251596472475489<br>SNX 0.00230663708025659<br>UNI 0.000017275130549175<br>XLM 0.921170621545886<br>XRP 0.000860306830523281 | | |
| 3.1.255818 | JEFFREY LEATHERWOOD | ADDRESS REDACTED | | | MATIC 3543.78272020868<br>MCDAI 10665.1025060992<br>USDC 5540.31066212995 | | |
| 3.1.255819 | JEFFREY LEBEAU | ADDRESS REDACTED | | | ADA 7490.83290830968<br>BTC 0.230340984203419<br>DOT 159.952247588977<br>ETH 0.47925047051312<br>LINK 407.518410233851<br>MATIC 4456.24473105776<br>UNI 178.257131304103 | LINK 362 | |
| 3.1.255820 | JEFFREY LEBRON JR | ADDRESS REDACTED | | | BTC 0.000000128994027253<br>ETH 0.000001505998978142<br>MATIC 0.0386685636663638<br>USDC 0.217234604000651 | | |
| 3.1.255821 | JEFFREY LEDONNE | ADDRESS REDACTED | | | XRP 0.000000027430661165 | | |
| 3.1.255822 | JEFFREY LEE | ADDRESS REDACTED | | | BTC 0.000000000528317048<br>BUSD 0.0161900046690972<br>CEL 353.599854178981<br>LTC 10<br>USDC 280.66811128795 | | |
| 3.1.255823 | JEFFREY LEE | ADDRESS REDACTED | | | BTC 0.00113067004850162<br>ETH 0.593687641320425 | | |
| 3.1.255824 | JEFFREY LEE | ADDRESS REDACTED | | | USDC 599.998331392232 | | |
| 3.1.255825 | JEFFREY LEE JACOBS | ADDRESS REDACTED | | | BCH 0.000007898882135502199<br>BTC 0.473184894101157<br>CEL 47.6802868076657<br>COMP 14.9970233509058<br>ETH 79.0737222458599<br>LINK 354.298664745249<br>USDC 10.7518932321647<br>ZRX 12124.9812029022 | USDC 0.00176112896239671 | |
| 3.1.255826 | JEFFREY LEE JR HELLRUNG | ADDRESS REDACTED | | | ADA 5320.48691170926<br>AVAX 42.4352601112945<br>BTC 0.114967477466322<br>CEL 47.0431612427186<br>COMP 7.15743643506328<br>DOT 213.404269520167<br>EOS 616.837070971649<br>ETH 19.407657606252<br>USDC 28942.6423925079 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255827 | JEFFREY LEE KESSLER | ADDRESS REDACTED | | | ETH 0.000015057679554644 | | |
| 3.1.255828 | JEFFREY LEE LOCKHART | ADDRESS REDACTED | | | ADA 1297.20673001956<br>AVAX 71.5811151052767<br>BCH 1.039595<br>BSV 2.01199258286008<br>BTC 0.690066642168894<br>CEL 1821.36410795998<br>ETH 12.4776123973536<br>GUSD 60305.8486928845<br>MATIC 2007.90282011735<br>PAXG 1.11533383054491<br>USDC 13228.2811309199 | | |
| 3.1.255829 | JEFFREY LEGER | ADDRESS REDACTED | | | AVAX 0.0116869007964611<br>BTC 0.000000081887798401<br>ETH 0.000116524865182382<br>USDT ERC20 0.139043082524257<br>XLM 0.00176898632775524 | | |
| 3.1.255830 | JEFFREY LEHOUX | ADDRESS REDACTED | | | BTC 0.000089025524357901<br>CEL 20.1040375042358<br>DOT 0.02981301037693<br>ETH 0.00110015463179597<br>LINK 0.000662010700136728<br>LUNC 3.42655<br>SOL 0.0177498877788392 | | |
| 3.1.255831 | JEFFREY LEININGER | ADDRESS REDACTED | | | ETH 0.000246326218554568<br>SNX 0.0891754432495886<br>ZEC 0.000195971784263253 | | |
| 3.1.255832 | JEFFREY LEMBO | ADDRESS REDACTED | | | ADA 2457.72813696889<br>BTC 0.201485856914774<br>ETH 9.33217189326269<br>GUSD 7192.27578723969<br>LINK 201.29003337717<br>MANA 502.166634743724<br>MATIC 2343.28426376754<br>PAXG 1.04503689446851<br>SGB 52.2275772406277<br>UNI 48.6305734040089<br>USDC 27049.7329740943<br>USDT ERC20 13434.3284629972<br>XLM 2703.51641037273<br>XTZ 80.8083286989595 | | |
| 3.1.255833 | JEFFREY LEO LAVALLEY | ADDRESS REDACTED | | | AAVE 56.3769832782281<br>BCH 0.0308817454781674<br>BTC 0.00594995444652857<br>CEL 3255.64309727674<br>COMP 12.802601238245<br>DASH 6.93700120855737<br>DOT 1057.97292793234<br>EOS 2.33762049479672<br>ETH 0.0389536113263242<br>KNC 1875.71446723156<br>LINK 1.23737540125142<br>LTC 0.00310510057785174<br>MATIC 10026.223034758<br>OMG 734.020704541092<br>SGB 2.02613372516224<br>SNX 480.634944343029<br>UMA 415.75454558006<br>UNI 107.838931347397<br>USDC 0.000000159134133317<br>XLM 58.8582851116801<br>XRP 13.253729400861<br>ZEC 17.2811207924912 | | ETH 0.00331292571095385 |
| 3.1.255834 | JEFFREY LEON | ADDRESS REDACTED | | | ADA 14.5117870102398<br>ETH 0.0159136800324921<br>MATIC 19.8357616985102<br>OMG 1.88318460328408 | | |
| 3.1.255835 | JEFFREY LEONARD | ADDRESS REDACTED | | | ADA 1157.95497859837<br>BTC 0.00109544986001461<br>DOT 213.465013765979<br>ETH 4.11380520083343<br>USDC 10.1020779371501<br>XRP 1487.683479 | | |
| 3.1.255836 | JEFFREY LESKER | ADDRESS REDACTED | | | BTC 0.000000914708595398<br>LINK 217.580762606098<br>MATIC 1.75956866959709<br>UNI 52.2868067365883<br>USDC 0.599521211076115 | | |
| 3.1.255837 | JEFFREY LESLIE BOGLE | ADDRESS REDACTED | | | ETH 0.000000804825782953<br>USDC 0.0197138468440051 | | |
| 3.1.255838 | JEFFREY LEVIN | ADDRESS REDACTED | | | BTC 0.000858944332704485<br>USDC 0.0169996389289827 | | |
| 3.1.255839 | JEFFREY LEWIS | ADDRESS REDACTED | | | AAVE 4.22257875947758<br>ADA 1499.57223922029<br>AVAX 11.1165190749388<br>BAT 0.432028944261961<br>BNT 761.453216596601<br>BTC 0.437340592869613<br>DOT 57.9413463120455<br>ETH 5.63941831598175<br>LINK 0.0222923182548678<br>MATIC 850.181957821049<br>PAXG 2.84085393296988<br>SUSHI 47.1721588483621<br>UNI 22.9329744267451<br>USDC 2679.03803303389 | | BAT 1788.20876586722<br>BTC 0.19125715<br>ETH 0.000002826158095011<br>LINK 53.4165071871938 |
| 3.1.255840 | JEFFREY LEWIS | ADDRESS REDACTED | | | BTC 0.0571045114021231 | | |
| 3.1.255841 | JEFFREY LEWIS LANGHAM | ADDRESS REDACTED | | | BTC 0.159556536998604 | | |
| 3.1.255842 | JEFFREY LEWKOWITZ | ADDRESS REDACTED | | | ADA 1372.87634972018<br>BTC 0.0000157228339660869<br>COMP 0.000078852189345851<br>DOT 17.13510831443<br>ETH 0.000294945716389105<br>GUSD 53.862202917795<br>LINK 0.00634322985063259<br>MATIC 369.254193233961<br>USDC 0.000026328888750938<br>XLM 2.1470818731397 | | |
| 3.1.255843 | JEFFREY LIBAN | ADDRESS REDACTED | | | BTC 0.000002024307849454<br>MATIC 1.06105521453605 | | |
| 3.1.255844 | JEFFREY LIGHT | ADDRESS REDACTED | | | BAT 181.894998717513<br>LINK 0.00707738772056469<br>USDT ERC20 0.102055058837509<br>XRP 0.550323718571279<br>ZRX 0.199970558636098 | | |
| 3.1.255845 | JEFFREY LIM | ADDRESS REDACTED | | | BTC 0.0000010964859523769<br>ETH 0.000117458639869271<br>MATIC 0.000898778067390383<br>XLM 0.840547240128979<br>XRP 0.0323809534029651 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255846 | JEFFREY LIM | ADDRESS REDACTED | | | ADA 1738.56120642965<br>BTC 0.000920147290049047<br>CEL 0.106639468455999<br>DOT 0.254114602728625<br>MATIC 1.42946456635101<br>USDT ERC20 0.597356580114259 | | |
| 3.1.255847 | JEFFREY LIN | ADDRESS REDACTED | | | ADA 0.438875550617007 | | |
| 3.1.255848 | JEFFREY LINDLEY | ADDRESS REDACTED | | | BTC 0.52322502953079<br>ETH 1.56828997847647 | | |
| 3.1.255849 | JEFFREY LINEBAUGH | ADDRESS REDACTED | | | ETH 0.000000043532104643 | | |
| 3.1.255850 | JEFFREY LINNER | ADDRESS REDACTED | | | ADA 100.47810354938<br>BTC 0.00464353001114784<br>DASH 0.888308745382784<br>DOT 3.56117306196117<br>SNX 20.3089714369239<br>USDT ERC20 0.00140423848997289<br>XLM 0.147547412969525 | LTC 6.89833167<br>USDT ERC20 0.481448681295382 | |
| 3.1.255851 | JEFFREY LINSSEN | ADDRESS REDACTED | | | OMG 0.0322273903355992 | | |
| 3.1.255852 | JEFFREY LITFIN | ADDRESS REDACTED | | | BTC 0.00253086409450692<br>ETH 0.00000713704790466<br>SOL 0.0136384878034032<br>USDT ERC20 65.7112186891344 | BTC 0.00000022<br>SOL 0.00437866430668917 | |
| 3.1.255853 | JEFFREY LIU | ADDRESS REDACTED | | | BTC 0.0232079942962276<br>ETH 0.215335495880497 | | |
| 3.1.255854 | JEFFREY LIU | ADDRESS REDACTED | | | BTC 0.0259107533149333 | | |
| 3.1.255855 | JEFFREY LLOYD | ADDRESS REDACTED | | | USDC 20697.317934912<br>USDT ERC20 31.1136103649928 | USDT ERC20 0.00221791672443304 | |
| 3.1.255856 | JEFFREY LO | ADDRESS REDACTED | | | ADA 106.88487159359<br>AVAX 0.000000600790513834<br>BTC 0.00825296709596428<br>CEL 877.741053963066<br>EOS 1.5653909090909<br>ETH 0.212613080345061<br>MANA 0.0000005779098581<br>MATIC 1354.55164666717<br>SOL 8.12290121519938 | | |
| 3.1.255857 | JEFFREY LODUMIN | ADDRESS REDACTED | | | ADA 0.129484541468784<br>BTC 0.000000005710512362<br>CEL 0.00975252210915603 | | |
| 3.1.255858 | JEFFREY LOPENA | ADDRESS REDACTED | | | BTC 0.000000007931760642<br>CEL 0.0940559004257881<br>USDC 0.637068814836938 | | |
| 3.1.255859 | JEFFREY LOPS | ADDRESS REDACTED | | | BTC 0.000171495427026645<br>ETH 0.000754356239517544 | | |
| 3.1.255860 | JEFFREY LOUIS MARKOWSKI | ADDRESS REDACTED | | | BCH 0.00329551571677311<br>BTC 0.0252865204795886<br>CEL 185264.895237258<br>DASH 0.000402246067137861<br>ETH 2.66474601351479<br>LTC 0.0253071061921558<br>MATIC 0.128008396044995<br>SNX 1834.85805709815<br>TUSD 926.79091340147<br>USDC 228.286793677873<br>USDT ERC20 92.4486491969505<br>XLM 51.1357831006066 | CEL 0.113926376733959 | |
| 3.1.255861 | JEFFREY LOW | ADDRESS REDACTED | | | BTC 0.00185865022728458 | | |
| 3.1.255862 | JEFFREY LOWER | ADDRESS REDACTED | | | BTC 0.000000692448736686 | | |
| 3.1.255863 | JEFFREY LOYD BAKER | ADDRESS REDACTED | | | ETC 22.1084816235813 | BTC 0.00168621859242019 | |
| 3.1.255864 | JEFFREY LU | ADDRESS REDACTED | | | BTC 0.0011862877057152<br>BUSD 1023.76586909909<br>CEL 392.27476465941<br>ETH 7.37335713023601<br>MATIC 8406.0115007307<br>USDC 3080.74408226137 | | |
| 3.1.255865 | JEFFREY LU | ADDRESS REDACTED | | | BTC 0.00111134344678017<br>ETH 10.3969094445512 | | |
| 3.1.255866 | JEFFREY LUBIN | ADDRESS REDACTED | | | ADA 0.338560769717515<br>BTC 0.000011967868524854<br>ETH 0.000272179452907212 | | |
| 3.1.255867 | JEFFREY LUCAS | ADDRESS REDACTED | | | BTC 0.000000454394989728<br>ETH 0.000000821712989375<br>XRP 0.00402049801422617 | | |
| 3.1.255868 | JEFFREY LUEHRS | ADDRESS REDACTED | | | AAVE 15.9024453242355<br>ADA 1053.03049750524<br>AVAX 156.756869004959<br>BTC 1.04711277387879<br>DOT 30.4638665331645<br>EOS 265.105309500137<br>ETH 1.5356580449207<br>LINK 29.7845262459619<br>LTC 1.7184034196374<br>LUNC 24.9422892091791<br>MANA 1469.81666324864<br>MATIC 7115.85034948264<br>SNX 16.8007167054548<br>SOL 50.4089678719576 | | AVAX 5.62347071914693 |
| 3.1.255869 | JEFFREY LUKITO | ADDRESS REDACTED | | | ADA 839.365107341487<br>BTC 0.000005757375116989<br>MATIC 0.274366718400646<br>USDC 0.0987823292674685 | | |
| 3.1.255870 | JEFFREY LUNDGREN | ADDRESS REDACTED | | | ADA 573.47419860394<br>AVAX 59.6181261478572<br>BTC 0.00745341436447353<br>COMP 3.52315559842383<br>DOT 152.946429470414<br>ETC 6.43550721948609<br>ETH 0.33390262182302<br>LINK 318.030562428452<br>LTC 7.12074650286924<br>LUNC 6.01383849031474<br>MANA 2015.0545986589<br>MATIC 13445.3896524145<br>SGB 0.000451763076718829<br>SUSHI 65.1649692110507<br>UNI 30.7952285957436<br>USDC 0.0000891863793874099<br>ZRX 4145.09816824543 | AVAX 8.26901874310915 | |
| 3.1.255871 | JEFFREY LUNDY | ADDRESS REDACTED | | | ETH 0.0183761088777411 | | |
| 3.1.255872 | JEFFREY LY | ADDRESS REDACTED | | | BTC 0.00569178101454232<br>ETH 0.18656228234608<br>XLM 1033.06916896656 | | |
| 3.1.255873 | JEFFREY LYNCH | ADDRESS REDACTED | | | BTC 0.00121803737296087<br>ETH 0.112779215123034 | | |
| 3.1.255874 | JEFFREY LYNN SEVERCOOL | ADDRESS REDACTED | | | ADA 1023.94021123303<br>BTC 0.00127178871018899<br>DOT 34.4195801347864<br>XRP 2001.996 | | |
| 3.1.255875 | JEFFREY LYON | ADDRESS REDACTED | | | ADA 75.7061379368338<br>BUSD 86.3378019433866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255876 | JEFFREY LYON | ADDRESS REDACTED | | | ADA 0.310122912748637<br>BTC 0.000032090167700705<br>ETH 0.448618835271<br>USDC 0.517240423151877 | | |
| 3.1.255877 | JEFFREY M DUMAS | ADDRESS REDACTED | | | ADA 0.000000715083798883<br>BCH 0.000825068665979593<br>BNB 0.00134419564206339<br>BTC 0.000961393497173335<br>CEL 0.944394179842997<br>USDT ERC20 0.177305005614815 | | |
| 3.1.255878 | JEFFREY M HART | ADDRESS REDACTED | | | BTC 0.000000123716935337 | | |
| 3.1.255879 | JEFFREY M VELEZ | ADDRESS REDACTED | | | ADA 125.907958163032<br>BTC 0.000001439442912871<br>ETH 0.034967589345546 | | BTC 0.00119233195459615 |
| 3.1.255880 | JEFFREY MA | ADDRESS REDACTED | | | ADA 76.3378117294538<br>BTC 0.0000166423139239359 | BTC 0.00000000921207655 | |
| 3.1.255881 | JEFFREY MAAS | ADDRESS REDACTED | | | LINK 0.000802087036180683<br>MATIC 15.4324552893703 | | |
| 3.1.255882 | JEFFREY MACLEAN | ADDRESS REDACTED | | | AVAX 7.62060666831327<br>BCH 0.026510260392167<br>BTC 0.000105281302304203<br>DOT 0.484789819138494<br>ETH 0.00549662032504962<br>LTC 0.0330958126182267<br>MATIC 0.925478342370356<br>USDC 1.23993343974485 | AVAX 1.21079661387471 | |
| 3.1.255883 | JEFFREY MACMONAGLE | ADDRESS REDACTED | | | BTC 0.00130006340618536<br>KNC 549.913420614093 | | |
| 3.1.255884 | JEFFREY MADDUX | ADDRESS REDACTED | | | BTC 0.0116233827348299 | | |
| 3.1.255885 | JEFFREY MAGNO | ADDRESS REDACTED | | | BAT 13.4134<br>CEL 8.33572034048334<br>USDC 4.49566437216394 | | |
| 3.1.255886 | JEFFREY MAGONI | ADDRESS REDACTED | | | ADA 80000.3051099405<br>BTC 0.0108621810141374<br>CEL 2157.68108933064<br>DASH 0.492293805686894<br>ETH 24.5383518295719<br>LINK 14.0018245295966<br>LTC 188.273277800139<br>USDC 242.32503456731 | USDC 262.49 | |
| 3.1.255887 | JEFFREY MAKIO OGATA | ADDRESS REDACTED | | | BTC 0.014140003844351<br>USDT ERC20 511.24013968525 | | |
| 3.1.255888 | JEFFREY MALETIE | ADDRESS REDACTED | | | BTC 0.000522536441410977<br>CEL 0.0519250448172128 | | |
| 3.1.255889 | JEFFREY MALLEY | ADDRESS REDACTED | | | BTC 0.0198388632607379<br>ETH 0.830708339840298<br>MATIC 2202.60685550704 | BTC 0.00383712<br>ETH 0.05143428<br>MATIC 387.16338295 | |
| 3.1.255890 | JEFFREY MALNAR | ADDRESS REDACTED | | | BTC 0.0717192127684613<br>MATIC 219.146943716586<br>XLM 345.607487066595 | | |
| 3.1.255891 | JEFFREY MANGASARIAN | ADDRESS REDACTED | | | BTC 0.000002631987637749<br>ETH 0.0113378803866878<br>LUNC 0.107739631596251<br>MATIC 248.634712469016<br>TUSD 130.933610347448<br>USDC 1.8013318326324 | BTC 1.02577059478911<br>ETH 0.0103742232423609<br>LUNC 0.00000947644434968<br>TUSD 900<br>USDC 554.368632963538 | |
| 3.1.255892 | JEFFREY MANN | ADDRESS REDACTED | | | ADA 577.083182689739<br>LINK 127.977028061537<br>LTC 6.72871167880972<br>MATIC 1016.66479585059<br>USDC 2689.8287760638 | | |
| 3.1.255893 | JEFFREY MANNER | ADDRESS REDACTED | | | BTC 2.20328404162374<br>CEL 1182.4549849473<br>USDC 846.800000331808 | | |
| 3.1.255894 | JEFFREY MANUEL CLARO | ADDRESS REDACTED | | | ADA 1756.47545818989<br>BCH 0.00460967480152664<br>BSV 0.00451412203915305<br>BTC 0.197033248104486<br>CEL 104.98653467129<br>ETH 0.365458409641797<br>SOL 6.45794460138307<br>USDC 0.00175282369965611 | | |
| 3.1.255895 | JEFFREY MARCOVITCH | ADDRESS REDACTED | | | BCH 0.647713733832002<br>BTC 0.0352310582717586<br>DASH 1.44193928809749<br>ETH 1.57552019342325 | | |
| 3.1.255896 | JEFFREY MARCUS THOMPSON | ADDRESS REDACTED | | | AAVE 0.000989707977888218<br>ADA 0.268265241908241<br>AVAX 0.0153204654627734<br>BTC 0.000001783175271226<br>CEL 9648.881976338<br>DOGE 2.23195599937108<br>DOT 0.0118990560612085<br>ETC 0.00730710648602554<br>ETH 0.00138178884823704<br>LINK 30.4029434166184<br>LTC 0.00470965708009155<br>MANA 0.00445935057504788<br>MATIC 0.190316211227951<br>SOL 0.00124504104817813<br>UNI 0.0065538472457574<br>USDC 6088.4729620904<br>USDT ERC20 8.49145677589426<br>XRP 1002.741369 | BTC 0.00103947268209642<br>DOT 0.0152807243782204<br>MATIC 0.00524330842630034<br>SOL 0.000007166846212433 | |
| 3.1.255897 | JEFFREY MARK BLIDNER | ADDRESS REDACTED | | | BTC 0.000017725110738357<br>ETH 0.000083766844384165<br>SNX 3.97792955757054<br>USDC 1.42383667098476 | BTC 0.0303886174614569<br>ETH 0.155319641949756<br>USDC 2240.40723369612 | |
| 3.1.255898 | JEFFREY MARK HILLENBRAND | ADDRESS REDACTED | | | ADA 2868.51803076209<br>BTC 0.286107550238604<br>DOT 47.9180740047484<br>ETH 6.15154605125645<br>LINK 146.507358233267<br>MATIC 6234.60664605137<br>SNX 33.4361141068937<br>UNI 79.9162726363162 | | |
| 3.1.255899 | JEFFREY MARKEW | ADDRESS REDACTED | | | ADA 1.25009693840751<br>BTC 0.000000681597613357<br>DOT 0.0993165837820621<br>ETH 0.00428642552814735<br>LINK 0.0302013815243876<br>MATIC 2.50709909240259 | | |
| 3.1.255900 | JEFFREY MARKUS COLLINS | ADDRESS REDACTED | | | LUNC 150.952978438245 | BTC 0.0009171782298 | |
| 3.1.255901 | JEFFREY MARRIOTT | ADDRESS REDACTED | | | BTC 0.0228518351235258 | | |
| 3.1.255902 | JEFFREY MARTENS | ADDRESS REDACTED | | | BTC 0.512984950229387<br>ETH 21.401673114517<br>LTC 8.79173878294831 | | |
| 3.1.255903 | JEFFREY MARTIN | ADDRESS REDACTED | | | CEL 646.307803671801 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255904 | JEFFREY MARTIN CORPUS | ADDRESS REDACTED | | | BTC 0.0120214497361672<br>CEL 113.06544599044<br>SNX 6.019 | | |
| 3.1.255905 | JEFFREY MARTIN LIGAYA | ADDRESS REDACTED | | | AAVE 5.48554011721306<br>AVAX 4.51430596941833<br>BTC 0.457987211547289<br>ETH 3.16534826804766<br>LINK 0.031804339603528<br>LTC 1.69859373453049<br>MATIC 1244.59920611758<br>SNX 33.3650663175642<br>USDC 280.871050086514 | | |
| 3.1.255906 | JEFFREY MARUCUT | ADDRESS REDACTED | | | DOT 28.9597349013646<br>MATIC 758.542829759245 | | |
| 3.1.255907 | JEFFREY MARUS | ADDRESS REDACTED | | | ADA 1008.47355462553<br>BTC 0.02578344332122<br>ETH 0.172316030956351<br>USDC 523.79727364127 | | |
| 3.1.255908 | JEFFREY MATTHEWS | ADDRESS REDACTED | | | BTC 0.0386173080955933<br>ETH 0.00484830186184992<br>MATIC 0.726142494303585 | | |
| 3.1.255909 | JEFFREY MATTSON | ADDRESS REDACTED | | | BTC 0.000024195557467905 | | |
| 3.1.255910 | JEFFREY MAURIES | ADDRESS REDACTED | | | ADA 0.043126240366418<br>BCH 0.000023933698336716<br>BTC 0.000000632472112075<br>CEL 0.0618348567930207<br>EOS 0.035089588180331<br>XRP 0.0393888399535657 | | |
| 3.1.255911 | JEFFREY MCAULEY | ADDRESS REDACTED | | | BTC 0.0000197845030397969<br>CEL 6.73928560509326 | | |
| 3.1.255912 | JEFFREY MCBRIDE | ADDRESS REDACTED | | | BTC 0.231670651984944 | | |
| 3.1.255913 | JEFFREY MCCORD | ADDRESS REDACTED | | | AVAX 1.40378222363297<br>BTC 0.0356394690902107<br>ETH 0.249438394429482<br>SOL 1.68736562257584 | | |
| 3.1.255914 | JEFFREY MCCOWN | ADDRESS REDACTED | | | MATIC 0.378929631365927 | | |
| 3.1.255915 | JEFFREY MCCOY | ADDRESS REDACTED | | | AAVE 20.5654274150231<br>ADA 0.00992863991261011<br>BAT 955.25603644464<br>BTC 0.253464142162874<br>CEL 1.14272707918879<br>COMP 0.000139915540405508<br>DASH 0.00455122660272922<br>ETH 2.5436580660533<br>LTC 0.000238645356480306<br>MATIC 1643.82280549924<br>TUSD 0.00475315357616569<br>USDC 0.112170723213359<br>XTZ 102.118399319037 | USDC 0.000000754223230165 | |
| 3.1.255916 | JEFFREY MCGINNIS | ADDRESS REDACTED | | | BTC 0.00105115449782601<br>ETH 0.11906262417748 | | |
| 3.1.255917 | JEFFREY MCGRAW | ADDRESS REDACTED | | | ADA 0.000025468599026042<br>AVAX 0.00194868466904969<br>BTC 0.0000141111903730969<br>ETH 0.000250079843569142<br>USDC 0.00670191220651914 | ADA 0.0419057636689267<br>AVAX 0.000001949462441711<br>BTC 0.00000000460930682<br>ETH 0.000000050804815912<br>USDC 0.0650329749761171 | |
| 3.1.255918 | JEFFREY MCGUIRE | ADDRESS REDACTED | | | MATIC 1086.97206145194 | | |
| 3.1.255919 | JEFFREY MCKENZIE | ADDRESS REDACTED | | | ADA 4171.46937816324<br>BTC 0.0567211950846847<br>USDC 0.370046678128458<br>USDT ERC20 0.370207457505847 | USDC 0.000000803664133168<br>USDT ERC20 0.000000072130657261 | |
| 3.1.255920 | JEFFREY MCLARTY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0180210938933449 | | |
| 3.1.255921 | JEFFREY MCLELLAN | ADDRESS REDACTED | | | ADA 53.958424780901<br>BTC 0.00188798353916597<br>GUSD 397313.285491401<br>USDC 6.24673065357139<br>XRP 318.83957958152 | | |
| 3.1.255922 | JEFFREY MCQUADE | ADDRESS REDACTED | | | BTC 0.00000000120232931<br>CEL 1.14484512582059 | | |
| 3.1.255923 | JEFFREY MEDINA | ADDRESS REDACTED | | | BTC 0.10667128821134<br>GUSD 60.2300492194062<br>USDC 7.64529593503158 | | |
| 3.1.255924 | JEFFREY MELLAND | ADDRESS REDACTED | | | BTC 0.128502149825927 | | |
| 3.1.255925 | JEFFREY MELLEN | ADDRESS REDACTED | | | BTC 0.00952246053161573 | | |
| 3.1.255926 | JEFFREY MELOHN | ADDRESS REDACTED | | | BTC 0.00015500356692832<br>ETH 0.00197043032295987 | | BTC 0.000000005012470479 |
| 3.1.255927 | JEFFREY MELTON | ADDRESS REDACTED | | | BTC 0.985288590328755<br>ETH 1.12310451702992<br>USDC 577.153689287372<br>USDT ERC20 715.263371615654 | | |
| 3.1.255928 | JEFFREY MENSCH | ADDRESS REDACTED | | | ADA 0.618385026829276<br>BTC 0.000813985783736269 | | |
| 3.1.255929 | JEFFREY MEYER | ADDRESS REDACTED | | | CEL 1.09130681649344 | | |
| 3.1.255930 | JEFFREY MICHAEL CERVANTEZ | ADDRESS REDACTED | | | ADA 0.231157336849365<br>AVAX 12.9977210434998<br>BTC 0.245293641135662<br>CEL 122.172581434108<br>DOT 61.0690607410782<br>ETH 0.00456502263469487<br>LINK 10.0381206012831<br>MANA 0.00213080599090214<br>MATIC 511.416132855854<br>SNX 188.888479490744<br>SOL 9.07476170471906<br>USDC 0.000143216525459627 | ADA 0.00491285447957475<br>BTC 0.000459110629621158<br>ETH 0.0000041441819046319<br>LUNC 1.2525<br>MANA 0.146<br>USDC 0.00830016933026995 | |
| 3.1.255931 | JEFFREY MICHAEL EHRENBERG | ADDRESS REDACTED | | | ADA 2984.24506998134<br>BTC 0.746675903377227<br>CEL 129.819331888181<br>DOGE 13065.1840960336<br>DOT 84.3685212760262<br>ETH 8.16613643014891<br>SOL 18.6674898609952<br>USDC 10070.5884200315 | | |
| 3.1.255932 | JEFFREY MICHAEL KAWECKI | ADDRESS REDACTED | | | ADA 1.45139683039638<br>BTC 0.0844470359424633<br>ETH 1.38582776445762<br>MATIC 2.23276072004653<br>SOL 0.0176802977606294<br>USDT ERC20 5164.02904607874 | | ADA 0.000000546031169719<br>SOL 0.000000000018073802 |
| 3.1.255933 | JEFFREY MICHAEL KESLIN | ADDRESS REDACTED | | | BTC 0.987125940244282 | | |
| 3.1.255934 | JEFFREY MICHAEL KEY | ADDRESS REDACTED | | | | DOT 17.6481343445<br>MATIC 140.06230418 | |
| 3.1.255935 | JEFFREY MICHAEL MARTINO | ADDRESS REDACTED | | | BTC 0.00001586985520297 | BTC 0.00000000106273776 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255936 | JEFFREY MICHAEL MILONAS | ADDRESS REDACTED | | | AAVE 0.000002086181875082<br>ADA 6053.36988663081<br>BTC 0.101418421616502<br>EOS 297.554265724918<br>ETH 15.3704957827069<br>LINK 501.55171520052<br>LTC 0.000054933340038324<br>XLM 0.0602160807855794 | CEL 45.2488687782805<br>ETH 0.07832645 | |
| 3.1.255937 | JEFFREY MICHAEL PHILLIPS | ADDRESS REDACTED | | | | BTC 0.00159800910762722<br>XLM 5074.1502523 | |
| 3.1.255938 | JEFFREY MICHAEL WHEATLEY | ADDRESS REDACTED | | | BTC 0.180559591939204<br>CEL 1.11053456534878<br>ETH 1.33497848459886<br>KNC 0.533653985824714<br>LINK 0.0343702752229422<br>LTC 0.00459428807815986<br>OMG 0.116970194523801<br>SGB 0.341946469388946<br>UNI 0.025344377104645<br>USDC 0.0258367214778084<br>USDT ERC20 0.0104948098330123<br>XRP 0.000000448244439801 | | SGB 249.041233776757<br>USDC 0.000000000054171266 |
| 3.1.255939 | JEFFREY MICHAEL ZALLA | ADDRESS REDACTED | | | BTC 0.000767120713788003<br>CEL 4220.66440090522<br>ETH 0.000107326024305569<br>LTC 0.0724038910765318<br>MCDAI 0.00886261232629654<br>SNX 2458.39824629564<br>TUSD 0.0173492613230903<br>USDC 7.79699053491284<br>USDT ERC20 0.0173620376430216 | | |
| 3.1.255940 | JEFFREY MILANO | ADDRESS REDACTED | | | ADA 112.110240874217<br>USDC 64.9725118774033 | | |
| 3.1.255941 | JEFFREY MILLER | ADDRESS REDACTED | | | USDC 104.766699899838 | | |
| 3.1.255942 | JEFFREY MILLER | ADDRESS REDACTED | | | XLM 0.12944763138235 | | |
| 3.1.255943 | JEFFREY MILLER | ADDRESS REDACTED | | | BTC 4.15680874734197<br>ETH 3.53611402400271<br>USDC 15.530780655229 | USDC 27 | |
| 3.1.255944 | JEFFREY MILLER | ADDRESS REDACTED | | | BTC 0.000048370681181428<br>ETH 0.00437020331955924<br>SNX 0.0177273533849978<br>UNI 0.0110396649088387<br>USDC 9.92909584258068 | | |
| 3.1.255945 | JEFFREY MILLES | ADDRESS REDACTED | | | BTC 0.00121680209490159<br>DOT 3.55937531063915<br>MATIC 267.510528917893 | | |
| 3.1.255946 | JEFFREY MILLS | ADDRESS REDACTED | | | BTC 0.00320419881057994 | | |
| 3.1.255947 | JEFFREY MILLS | ADDRESS REDACTED | | | MANA 101.418957015578 | | |
| 3.1.255948 | JEFFREY MIRABELLO | ADDRESS REDACTED | | | BTC 0.000067682980634781<br>MATIC 1.95317658597388 | BTC 0.0409507558118542<br>MATIC 1062.88864620756 | |
| 3.1.255949 | JEFFREY MOISE | ADDRESS REDACTED | | | CEL 1.12466440482523<br>ETH 0.0179668220276676<br>USDC 26.0040148867297 | | |
| 3.1.255950 | JEFFREY MOL | ADDRESS REDACTED | | | ADA 324.272673840642<br>BTC 0.000001991363675897<br>CEL 0.0501112317553551<br>ETH 0.000011303513791307<br>SGB 82.02921615<br>USDC 0.0040117493381416 | | |
| 3.1.255951 | JEFFREY MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000199377063370823<br>ETH 0.00703183403950499<br>KNC 0.230667220273938<br>LINK 0.0567227191154585<br>LTC 0.00125824234707741<br>USDC 9.38850267145057 | | BTC 0.000000003866449351<br>USDC 0.000000090438688067 |
| 3.1.255952 | JEFFREY MOODY | ADDRESS REDACTED | | | MATIC 7683.64008627221 | | |
| 3.1.255953 | JEFFREY MOORE | ADDRESS REDACTED | | | ADA 0.0700144828581556<br>BTC 0.0000030911922901439<br>DOT 0.00459093672393396 | | |
| 3.1.255954 | JEFFREY MOORE | ADDRESS REDACTED | | | BTC 0.00085358056527979<br>EOS 53.0656513505273<br>KNC 426.688542766228 | | |
| 3.1.255955 | JEFFREY MOORE | ADDRESS REDACTED | | | BTC 0.000015253642248969<br>MATIC 0.333752914523894 | | |
| 3.1.255956 | JEFFREY MORAN | ADDRESS REDACTED | | | 1INCH 11.4922809842509<br>AAVE 0.0105647237049179<br>BTC 0.000252447470301491<br>ETH 0.00421678780297294<br>LINK 0.284526106709007<br>MATIC 0.0617177250063817<br>UNI 0.118239867161645<br>USDC 0.606770149632567<br>USDT ERC20 510001.891112194 | | |
| 3.1.255957 | JEFFREY MOREIRA | ADDRESS REDACTED | | | BTC 0.000291833818287222<br>ETH 0.000563817919827982 | | |
| 3.1.255958 | JEFFREY MORENO | ADDRESS REDACTED | | | BTC 0.00124679650496803<br>DOT 27.415649667353<br>LINK 122.006769753642<br>MATIC 824.071148804333 | | |
| 3.1.255959 | JEFFREY MORGAN | ADDRESS REDACTED | | | 1INCH 0.478379824967516<br>BTC 0.000001560303470919 | 1INCH 448.304092121735<br>BTC 0.00113579290600971 | |
| 3.1.255960 | JEFFREY MORGAN BOTT | ADDRESS REDACTED | | | USDC 5.07349403040886 | USDC 0.00000011895832451 | |
| 3.1.255961 | JEFFREY MORK | ADDRESS REDACTED | | | BTC 0.00106073415566237<br>USDC 425.080630413947 | | |
| 3.1.255962 | JEFFREY MORRIS | ADDRESS REDACTED | | | BTC 0.000004365240389371<br>MATIC 0.0114610910413404 | | |
| 3.1.255963 | JEFFREY MORTON | ADDRESS REDACTED | | | BTC 0.00179988868642858<br>LTC 1.91282811783803<br>USDC 280.881512227674 | | |
| 3.1.255964 | JEFFREY MORTON | ADDRESS REDACTED | | | BTC 0.162195799520155 | BTC 0.00716862010757641 | |
| 3.1.255965 | JEFFREY MORTON GOLD | ADDRESS REDACTED | | | BTC 0.035502614174291<br>GUSD 981.807888508825<br>MCDAI 73.7775357605156<br>PAX 538.8106816636 | | |
| 3.1.255966 | JEFFREY MOY | ADDRESS REDACTED | | | MCDAI 0.0705265292191589<br>XRP 0.00000033901821367 | | |
| 3.1.255967 | JEFFREY MUDIMAN | ADDRESS REDACTED | | | BTC 0.0230228215475748<br>CEL 4.92127009331194<br>ETH 0.429564446196187<br>XRP 41.1235318126204 | | |
| 3.1.255968 | JEFFREY MULCAHY | ADDRESS REDACTED | | | BTC 0.000021299865294174<br>LTC 0.0765499820462451<br>MATIC 6.4899663565542 | | |
| 3.1.255969 | JEFFREY MURL | ADDRESS REDACTED | | | BTC 0.000001281656274693<br>GUSD 0.000932983657476437<br>MATIC 0.00162151938247987<br>USDC 0.00972769097003554 | | |
| 3.1.255970 | JEFFREY MURRAY | ADDRESS REDACTED | | | BTC 0.0180389411069981<br>USDC 0.024371410216712<br>XRP 972 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.255971 | JEFFREY MUSGRAVE | ADDRESS REDACTED | | | ADA 3003.94652461801<br>AVAX 13.3508309028726<br>BTC 0.526117778702773<br>DOT 70.7771000004132<br>EOS 0.196745669427283<br>ETH 13.6708803695998<br>LINK 21.3327704088512<br>MATIC 1093.8911673903<br>SOL 20.2788745419031<br>XLM 1571.6350612931<br>XRP 2858.5398 | | |
| 3.1.255972 | JEFFREY NAGEL | ADDRESS REDACTED | | | ETH 0.00448696914109234 | | |
| 3.1.255973 | JEFFREY NAPOLITANO | ADDRESS REDACTED | | | BTC 0.000053302608859543<br>ETH 0.00159855391377478<br>MATIC 245.891113223471 | | BTC 0.000000004132959022 |
| 3.1.255974 | JEFFREY NAPPI | ADDRESS REDACTED | | | XLM 30.2787186561016 | | |
| 3.1.255975 | JEFFREY NAQVI | ADDRESS REDACTED | | | ADA 703.375416779595<br>BTC 0.0970034449665211<br>CEL 26.6811810004624<br>ETH 7.61053902881294 | | |
| 3.1.255976 | JEFFREY NATHAN GERWIN | ADDRESS REDACTED | | | AVAX 0.00271275147643784<br>BTC 0.000018234867659823<br>DOT 0.0114072403507466<br>LTC 0.000026858170374666<br>LUNC 6.04861064893651<br>MATIC 0.47681869909831<br>SOL 0.0037105449286449 | | DOT 5.42382671267041<br>MATIC 280.1314139424<br>SOL 0.000000000534958717 |
| 3.1.255977 | JEFFREY NEIL CUNNINGHAM | ADDRESS REDACTED | | | ETH 0.0014922662795443 | | |
| 3.1.255978 | JEFFREY NEIL KEIR | ADDRESS REDACTED | | | 1INCH 19.0573697262677<br>BAT 1127.77006791048<br>BTC 0.101832652640602<br>BUSD 436.846360833638<br>ETH 1.60022296068249<br>PAX 222.020449474766<br>PAXG 0.632948562367377<br>USDC 1828.65438981284<br>USDT ERC20 384.471670365537 | | |
| 3.1.255979 | JEFFREY NEIL PHELPS | ADDRESS REDACTED | | | BTC 0.0000454261336149331<br>CEL 622.701727609024 | BTC 0.000000003171577389<br>USDC 0.000000689417312305 | |
| 3.1.255980 | JEFFREY NESGI | ADDRESS REDACTED | | | BTC 0.000006159537374571<br>CEL 0.000551503252019749<br>MATIC 0.0202847614603237<br>MCDAI 0.0784181100029488<br>SGB 745.517781747842<br>XLM 113.162520979597<br>XRP 3.72391743618029 | | |
| 3.1.255981 | JEFFREY NEWCOMB | ADDRESS REDACTED | | | ADA 2366.3985268678<br>BSV 1.62392571787362<br>BTC 0.149864281430317<br>COMP 0.0278388693223718<br>DASH 4.98690340432131<br>ETH 4.83058218866961<br>LINK 40.0601695445053 | BTC 0.00000007 | |
| 3.1.255982 | JEFFREY NEWMAN | ADDRESS REDACTED | | | BTC 0.000000001620672015<br>ETH 0.00000661757399511<br>USDC 0.0379739425868793 | BTC 0.000000976596605727<br>ETH 0.000000290506301793<br>USDC 0.00128236689966941 | |
| 3.1.255983 | JEFFREY NEWTON | ADDRESS REDACTED | | | BTC 0.023734078916991 | | |
| 3.1.255984 | JEFFREY NG | ADDRESS REDACTED | | | ADA 0.220394368732293<br>BTC 0.00107372173427534<br>CEL 0.795437574570084 | | |
| 3.1.255985 | JEFFREY NG | ADDRESS REDACTED | | | ADA 0.000000808383233533<br>BNB 0.000922495561342748<br>BTC 0.000004057415597823<br>CEL 1.66876413168087 | | |
| 3.1.255986 | JEFFREY NGO | ADDRESS REDACTED | | | ETH 0.000025769615331034<br>MATIC 0.398696871391392 | | |
| 3.1.255987 | JEFFREY NGO | ADDRESS REDACTED | | | BTC 0.000901678480143511<br>CEL 2.21072171005334<br>USDT ERC20 605.923504563222 | | |
| 3.1.255988 | JEFFREY NGO | ADDRESS REDACTED | | | BTC 0.0000104349013701870<br>ETH 0.000045025802525153<br>MATIC 0.163373387336768<br>USDC 0.0721653436543629 | | |
| 3.1.255989 | JEFFREY NGUYEN | ADDRESS REDACTED | | | | CEL 48.0754083664429 | |
| 3.1.255990 | JEFFREY NGUYEN | ADDRESS REDACTED | | | ADA 0.117716603883283<br>BTC 0.00334734864810231<br>ETH 2.06972126961189<br>LTC 0.000455804278679479<br>USDC 0.0420844682870332<br>USDT ERC20 5269.84778146695 | | |
| 3.1.255991 | JEFFREY NGUYEN | ADDRESS REDACTED | | | ETH 0.000139524694038216<br>GUSD 0.706689242706495<br>MCDAI 0.069626931711996 | ETH 0.000000279674137448<br>GUSD 0.00677692872516617<br>MCDAI 0.000000050003504374 | |
| 3.1.255992 | JEFFREY NICHOLAS SNYDER | ADDRESS REDACTED | | | BTC 0.000006970069757294 | BTC 0.000000000461318523 | |
| 3.1.255993 | JEFFREY NICHOLS | ADDRESS REDACTED | | | BCH 0.000476300234647986<br>BTC 0.042098093181841<br>COMP 0.000596883367555917<br>DOT 0.0317737152765032<br>EOS 0.0179978988269423<br>ETH 0.000702744917805258<br>LINK 0.00473222546149865<br>MATIC 0.175052434483974<br>PAXG 0.00007844308562815<br>UNI 0.00394203155703631<br>XLM 0.682557743474291 | | |
| 3.1.255994 | JEFFREY NICHOLS | ADDRESS REDACTED | | | ADA 862.170309730189<br>BTC 0.0167184888244399<br>ETH 0.209057959478861<br>LINK 30.2271469095347<br>MATIC 1036.26274809107<br>SOL 5.08542128884864<br>USDC 5.54823189070273 | | |
| 3.1.255995 | JEFFREY NIEHAUS | ADDRESS REDACTED | | | USDC 0.0343878455309923 | | |
| 3.1.255996 | JEFFREY NITZ | ADDRESS REDACTED | | | USDC 0.358304088290691 | | |
| 3.1.255997 | JEFFREY NOAH | ADDRESS REDACTED | | | BTC 0.0276712865227172 | | |
| 3.1.255998 | JEFFREY NOAH WOODHOUSE | ADDRESS REDACTED | | | ETH 0.0014691391144867 | | |
| 3.1.255999 | JEFFREY NORMAN | ADDRESS REDACTED | | | BTC 1.4148704713651<br>ETH 10.9762471065076<br>LTC 9.83109006018502 | | |
| 3.1.256000 | JEFFREY NORWOOD-JONES | ADDRESS REDACTED | | | BTC 0.011326012989369<br>USDC 1.93853347403436 | | USDC 0.00000038465425108 |
| 3.1.256001 | JEFFREY NOYES | ADDRESS REDACTED | | | BTC 0.000000214929854549<br>GUSD 0.879214908873128 | | |
| 3.1.256002 | JEFFREY NUSBAUM | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>CEL 1.77657010446271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256003 | JEFFREY NYEHOLT | ADDRESS REDACTED | | | AVAX 0.0000964665560101289<br>BTC 0.0000161138005976<br>ETH 0.000023715592533104<br>LINK 0.00100797597916234<br>LTC 0.00557736766183558<br>SOL 0.000023634457541966<br>USDC 0.0894080793601538 | AVAX 0.000007032503290727<br>BTC 0.000000006375008879<br>SOL 0.000014128566164527<br>USDC 0.000000105758330575 | |
| 3.1.256004 | JEFFREY O'BRIEN | ADDRESS REDACTED | | | AVAX 8.6379261171011<br>BTC 0.000202356655668366<br>ETH 0.010177885173245<br>MATIC 415.724220268502 | | |
| 3.1.256005 | JEFFREY O'DONNELL | ADDRESS REDACTED | | | BTC 0.000012946276061066<br>XLM 0.384167778657301<br>XRP 0.00000084207621061 | BTC 0.000000005022069192 | |
| 3.1.256006 | JEFFREY OAKS | ADDRESS REDACTED | | | BTC 1.46717804589448<br>CEL 9.36901724435724<br>ETC 0.0329290086558732<br>ETH 0.00231102060249408<br>LINK 0.00695118234812257<br>LTC 0.20628176336224<br>MANA 40.4553470998906<br>OMG 0.0340478891081543<br>USDC 0.0564216872449017<br>XLM 0.311259031481842<br>XRP 31.527214<br>ZRX 0.0773532425979446 | BTC 0.0474298<br>CEL 0.000041719786560925<br>USDC 515.147174019492<br>XLM 1617.85905277104 | |
| 3.1.256007 | JEFFREY OGILVIE | ADDRESS REDACTED | | | MATIC 119.646921654286 | | |
| 3.1.256008 | JEFFREY OGLETREE | ADDRESS REDACTED | | | BTC 0.000087389704181011<br>CEL 1.06350530839469 | | |
| 3.1.256009 | JEFFREY OLSEN | ADDRESS REDACTED | | | AAVE 0.000015868325651182<br>CEL 0.398025053055283<br>ETH 0.000018752835237873<br>LINK 0.0481419297756901<br>SNX 0.455612019577817<br>USDC 0.018523603421666<br>XLM 0.720078923891564 | | |
| 3.1.256010 | JEFFREY OLSON | ADDRESS REDACTED | | | BCH 0.000102790055557483<br>BTC 0.0472762736452246<br>CEL 1.13739640812807<br>ETH 0.000120836195474929 | | |
| 3.1.256011 | JEFFREY OLSON | ADDRESS REDACTED | | | BAT 0.00220685341147468<br>BTC 0.000000793230389012<br>COMP 0.00000268045638987<br>USDC 0.293577289022842<br>XLM 0.00935258849382285<br>ZEC 0.000002460987174173 | BAT 0.00300208907355495<br>BTC 0.000000495298258568<br>COMP 0.000008838982889709<br>USDC 497.410208435027<br>XLM 0.00895433538210584<br>ZEC 0.0504731205890177 | |
| 3.1.256012 | JEFFREY OMAR | ADDRESS REDACTED | | | CEL 51.4840248251584<br>DOT 5.03865172036398 | | |
| 3.1.256013 | JEFFREY OMOZEGHIAN | ADDRESS REDACTED | | | ADA 0.549354231856529<br>CEL 0.181305511624663<br>DOT 0.0127056918370968<br>ETH 0.000001011520723949<br>MATIC 0.0596885526553312 | | |
| 3.1.256014 | JEFFREY ONAGA | ADDRESS REDACTED | | | BTC 0.000378317758911208<br>ETH 0.0188204298558423 | | |
| 3.1.256015 | JEFFREY ONEILL | ADDRESS REDACTED | | | MATIC 9819.30542868431 | | |
| 3.1.256016 | JEFFREY ORGILL | ADDRESS REDACTED | | | USDC 1049.16096716946 | | |
| 3.1.256017 | JEFFREY O'ROURKE | ADDRESS REDACTED | | | BTC 0.00250176223776099 | | |
| 3.1.256018 | JEFFREY ORTLIEB | ADDRESS REDACTED | | | ADA 110.658598633967<br>BTC 0.00107641089137214<br>ETH 0.0103654381904177<br>USDC 10459.7515026384 | | |
| 3.1.256019 | JEFFREY OSBORN | ADDRESS REDACTED | | | BTC 1.00490316769946<br>LINK 0.0810571875930262<br>SOL 225.055552748878<br>USDC 2.74550758225591 | | |
| 3.1.256020 | JEFFREY OSORIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.256021 | JEFFREY OSTRIA | ADDRESS REDACTED | | | ADA 207.096027<br>BTC 0.00169597867125506<br>CEL 20.1161289510219<br>USDT ERC20 291.2 | | |
| 3.1.256022 | JEFFREY OTA | ADDRESS REDACTED | | | ADA 0.529069207112702<br>BCH 0.000241729017209515<br>BTC 0.0000014347565771<br>DASH 0.0017826580356734<br>ETH 0.000003383324495612<br>USDC 0.435368623070353 | ADA 0.00554434039564904<br>BCH 0.00002393532180345<br>BTC 0.000000005669574705<br>DASH 0.000000007674382023<br>ETH 0.00138175067942986<br>USDC 0.000000218268403023 | |
| 3.1.256023 | JEFFREY OTOOLE | ADDRESS REDACTED | | | BTC 0.124806792121411<br>ETH 1.57810786451843<br>LINK 51.8997486428309<br>MCDAI 31.8092379970688 | BTC 0.00831566<br>ETH 0.077336<br>LINK 9.549349 | |
| 3.1.256024 | JEFFREY OUELLETTE | ADDRESS REDACTED | | | BTC 0.297924258007615<br>ETH 2.23784167071256 | | |
| 3.1.256025 | JEFFREY OUTRAM | ADDRESS REDACTED | | | ETH 5.3857005657262<br>LINK 51.6232737238156<br>LTC 5.25725945486949<br>USDC 3.16403444099161 | | |
| 3.1.256026 | JEFFREY OUYANG | ADDRESS REDACTED | | | BCH 0.813795438117791<br>BTC 0.00190317428944037<br>USDC 426.428336587307 | | |
| 3.1.256027 | JEFFREY OVERTURF | ADDRESS REDACTED | | | CEL 0.0114607475279739<br>SOL 0.0229769722544068<br>USDT ERC20 0.0262226046030761 | CEL 18.3435734643578<br>SOL 0.00000689681034483<br>USDT ERC20 39.5782216327598 | |
| 3.1.256028 | JEFFREY OWEN | ADDRESS REDACTED | | | BAT 245.843384018083<br>BTC 0.00346035729989145<br>ETC 1.57470464939614<br>ETH 0.0444854008768295<br>XLM 171.563075609675<br>ZRX 39.6162432676465 | | |
| 3.1.256029 | JEFFREY OWENS | ADDRESS REDACTED | | | BTC 0.000919807028487803<br>CEL 1.12875421807268<br>USDC 53.5602906226843 | BTC 0.000000009511219219<br>CEL 0.000069219410117526 | |
| 3.1.256030 | JEFFREY OXFORD | ADDRESS REDACTED | | | BTC 0.0519022868982262<br>MATIC 62.3483691091194 | | |
| 3.1.256031 | JEFFREY PALMER | ADDRESS REDACTED | | | BTC 0.167003624364847<br>ETH 0.116340333072102 | | |
| 3.1.256032 | JEFFREY PALMER | ADDRESS REDACTED | | | BTC 0.00379940017493667<br>ETH 1.06193388306256 | | |
| 3.1.256033 | JEFFREY PALMER | ADDRESS REDACTED | | | BTC 0.000148331337179305<br>COMP 0.000224650494807139<br>DOT 0.0470192390135792<br>ETH 0.00275149913635436<br>MATIC 0.579710331074906<br>USDC 0.00247422604570202 | BTC 0.000000664442608757<br>COMP 0.793292603779478<br>DOT 0.000000267946655319<br>ETH 0.000001470482103077<br>MATIC 0.000000726709562972<br>USDC 2.20056725611138 | |
| 3.1.256034 | JEFFREY PALS | ADDRESS REDACTED | | | BTC 0.000073705504887209 | | |
| 3.1.256035 | JEFFREY PAN | ADDRESS REDACTED | | | BTC 0.00774098195372779 | | |
| 3.1.256036 | JEFFREY PANG | ADDRESS REDACTED | | | BTC 0.391721340087239<br>ETH 1.88329749769263<br>MATIC 2.24344083070435<br>PAXG 12.0210826387363 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256037 | JEFFREY PANZERO | ADDRESS REDACTED | | | BTC 0.00043794140755157<br>CEL 0.244015678758283<br>ETH 0.0000447123231715 34<br>SGB 70.2811635825028<br>SNX 0.106635353774146<br>USDC 0.177458203311907<br>USDT ERC20 0.104667007250747<br>XRP 0.240991830517303 | | |
| 3.1.256038 | JEFFREY PARK | ADDRESS REDACTED | | | BTC 0.00000249193360302<br>ETH 0.000009897470257669<br>USDC 0.0110224545130659 | | BTC 0.000000006793292981<br>USDC 0.000000244264418687 |
| 3.1.256039 | JEFFREY PARK STANFORD | ADDRESS REDACTED | | | BTC 0.150979569245471<br>CEL 1.02975864519725<br>ETH 0.200881356653672 | | |
| 3.1.256040 | JEFFREY PARKER RAY | ADDRESS REDACTED | | | AAVE 0.000336583154821767<br>ADA 476.308875371435<br>BAT 0.216337022232702<br>BTC 0.522271999021445<br>CEL 215.147149804913<br>COMP 0.000435754360352565<br>DASH 0.00122378360759568<br>DOT 13.867796901437<br>EOS 0.0059622485245297<br>ETC 0.033820571619239<br>ETH 4.22594729808458<br>GUSD 180.803778234154<br>LINK 92.5536318495095<br>LUNC 5.71843357771832<br>MATIC 0.293240426702539<br>MKR 0.000017889393912204<br>SGB 82.4014068265767<br>SNX 0.0870378115457205<br>SOL 7.13417276742056<br>UNI 0.0545093408119133<br>USDC 2477.59329269701<br>XLM 0.292304504944858<br>ZEC 0.000409078280257353<br>ZRX 0.44304004799042 | AAVE 0.00144215641431397<br>BAT 0.00461446358720713<br>DASH 0.000000617604360517<br>MATIC 0.000265557333273051<br>MKR 0.000000702008080357<br>UNI 0.000054082664400086<br>USDC 0.007<br>XLM 0.00769897957655575<br>XRP 0.000000190465496604<br>ZEC 0.000000525110889328 | |
| 3.1.256041 | JEFFREY PASCHAL | ADDRESS REDACTED | | | LTC 12.5890101493058<br>XLM 2051.84548548704 | | |
| 3.1.256042 | JEFFREY PATRICK | ADDRESS REDACTED | | | USDC 0.0123752974799603 | USDC 10.1776424931035 | |
| 3.1.256043 | JEFFREY PATRICK HEUER | ADDRESS REDACTED | | | BTC 0.000015800549438374 | BTC 0.000000004867726505 | |
| 3.1.256044 | JEFFREY PATTON | ADDRESS REDACTED | | | MATIC 311.70454075649<br>UNI 412.238515081911 | | |
| 3.1.256045 | JEFFREY PAUL | ADDRESS REDACTED | | | ADA 174.19017837902<br>BTC 1.05270417481895<br>CEL 1.14338167944243<br>COMP 0.0399375124158687<br>EOS 5.61383359497755<br>ETH 18.9611246882236<br>GUSD 45711.5923790677<br>LTC 0.586626846485497<br>PAXG 0.540296742861481<br>USDC 21907.0359204952<br>XTZ 75.5891930258781 | | |
| 3.1.256046 | JEFFREY PAUL CLINTON L SNOW | ADDRESS REDACTED | | | DOT 0.00855676375445837 | | |
| 3.1.256047 | JEFFREY PAUL DUPREX | ADDRESS REDACTED | | | CEL 9944.80736617931<br>ETH 1055.40461914294<br>GUSD 117.891761446235<br>MATIC 0.0312584321294073<br>TUSD 0.542329536744929<br>USDC 0.527760129505833 | BTC 0.000000009246966261<br>TUSD 501.43<br>USDC 1637.58536300536 | |
| 3.1.256048 | JEFFREY PAUL FITTS | ADDRESS REDACTED | | | BTC 0.279453632994394 | | |
| 3.1.256049 | JEFFREY PAUL GALE | ADDRESS REDACTED | | | BTC 0.000001109181314422 | | |
| 3.1.256050 | JEFFREY PAUL PALMER | ADDRESS REDACTED | | | CEL 35.7539659082851<br>COMP 1.07462093476509<br>MATIC 79.7071678951639<br>PAXG 0.0838784112707024 | | |
| 3.1.256051 | JEFFREY PAUL WEHRMAN | ADDRESS REDACTED | | | AAVE 0.000002841858072138<br>ADA 0.000826091875685397<br>BTC 1.34903064235134<br>CEL 45.0406328455245<br>ETH 11.3389336756015<br>GUSD 0.000402903343213207<br>LINK 70.0170558417509<br>MATIC 1008.57075950195<br>SOL 590.584960679475<br>UNI 0.000005341439680434<br>USDC 2966.27081337521<br>XLM 0.000017634607743692 | AAVE 0.00345728283707028<br>ADA 1.19948390571837<br>CEL 12.2232159754224<br>GUSD 0.338116308376928<br>UNI 0.0125201881177666<br>USDC 7.783531<br>XLM 0.102299821275132 | |
| 3.1.256052 | JEFFREY PAYNTER | ADDRESS REDACTED | | | BTC 0.1284106323729<br>USDT ERC20 3.95190584553492 | BTC 0.005 | |
| 3.1.256053 | JEFFREY PEAL | ADDRESS REDACTED | | | ADA 1324.23786356783<br>BTC 0.0144134485395159<br>ETH 15.833544628047<br>LINK 821.383815958591<br>MATIC 3761.98061172115<br>SNX 389.832192128081<br>SOL 26.8619830664721<br>USDC 113936.154422641 | | |
| 3.1.256054 | JEFFREY PEATROSS | ADDRESS REDACTED | | | BSV 0.152480624969049<br>COMP 0.0505838250789139<br>ETH 0.112067766847026 | | |
| 3.1.256055 | JEFFREY PENA | ADDRESS REDACTED | | | ETH 0.00103541434789387 | | |
| 3.1.256056 | JEFFREY PENFOLD | ADDRESS REDACTED | | | CEL 1.07495686944435 | | |
| 3.1.256057 | JEFFREY PENG | ADDRESS REDACTED | | | ADA 0.807259340128202<br>BTC 1.05403936124494<br>CEL 199.370905249492<br>ETH 34.6142424764588<br>SOL 64.4345238729304<br>XRP 23787.6981694018 | | |
| 3.1.256058 | JEFFREY PENNER | ADDRESS REDACTED | | | BTC 0.0527947042353564<br>CEL 28.8678355764733<br>ETH 0.794706103623779<br>MANA 547.37499821274<br>XRP 3932.91518314146 | | |
| 3.1.256059 | JEFFREY PEREZ | ADDRESS REDACTED | | | ETH 0.0012990195726345 | | |
| 3.1.256060 | JEFFREY PERKINS | ADDRESS REDACTED | | | ADA 0.0219117376728686<br>BTC 0.000002772907747 61999<br>ETH 0.362942520262385<br>USDC 0.0241062472931894<br>XLM 0.0614576288106025 | ETH 0.00943772 | |
| 3.1.256061 | JEFFREY PERL | ADDRESS REDACTED | | | BTC 0.53008787490056<br>CEL 0.703383437475432<br>ETH 4.40391008156541 | | |
| 3.1.256062 | JEFFREY PERLMAN | ADDRESS REDACTED | | | BTC 0.000491755538986869<br>MCDAI 1.03935743349118<br>SGB 94207.8297063184<br>USDT ERC20 9.48826046087266<br>XRP 177.204158085163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256063 | JEFFREY PEROUTKA | ADDRESS REDACTED | | | AVAX 25.8182801271038<br>BTC 0.00116575368892586<br>DOT 590.417830026698<br>MATIC 9444.514899895<br>SOL 20.4787006676707 | | |
| 3.1.256064 | JEFFREY PETER GRAF | ADDRESS REDACTED | | | BTC 0.00546797827432858<br>LINK 0.00137864487323579<br>USDC 8.42479642920161 | LINK 32540.1443955852<br>USDC 20.67 | |
| 3.1.256065 | JEFFREY PETERS | ADDRESS REDACTED | | | BTC 1.49833992010765 | | |
| 3.1.256066 | JEFFREY PETERS | ADDRESS REDACTED | | | ETH 0.000441460271576817 | | |
| 3.1.256067 | JEFFREY PETERSEN | ADDRESS REDACTED | | | BTC 0.31060945594266<br>CEL 4.14771483319682 | | |
| 3.1.256068 | JEFFREY PETERSEN | ADDRESS REDACTED | | | ADA 0.0394953136329035<br>BTC 0.00326938728860374<br>CEL 0.53283055405089<br>DOT 9.37209321236784<br>ETH 0.339972102400629<br>USDC 152.28123461574 | | |
| 3.1.256069 | JEFFREY PETIT-HOMME | ADDRESS REDACTED | | | BTC 0.000001586246036241<br>MATIC 0.392532353610798 | | |
| 3.1.256070 | JEFFREY PHILIP BALIFF | ADDRESS REDACTED | | | AVAX 0.023831201630224<br>BTC 0.000012163605628262<br>CEL 137.897292685433<br>DOT 0.040078983466244<br>EOS 0.0173580649759991<br>MATIC 0.501614439713616<br>SNX 0.0752892585757826<br>USDC 0.00751924003578871 | USDC 0.000000613778265264<br>UST 10819.720534 | |
| 3.1.256071 | JEFFREY PHILLIPE HOLDER | ADDRESS REDACTED | | | BTC 0.000001194148631895<br>ETH 0.000177798540973322 | | |
| 3.1.256072 | JEFFREY PICHARDO | ADDRESS REDACTED | | | USDC 0.109698771293934 | | |
| 3.1.256073 | JEFFREY PINEDA | ADDRESS REDACTED | | | ADA 0.656639857410194<br>BTC 0.00127988297605081<br>ETH 1.32614977869618 | | |
| 3.1.256074 | JEFFREY PITKEWICZ | ADDRESS REDACTED | | | BTC 0.440302004314608<br>ETH 10.7424736630882 | | |
| 3.1.256075 | JEFFREY PLACKETT | ADDRESS REDACTED | | | ADA 1111.42326605789<br>BTC 0.0191558734907438<br>MATIC 3253.12764678883 | | |
| 3.1.256076 | JEFFREY PLOCHOCKI | ADDRESS REDACTED | | | ADA 0.319738249288024<br>BTC 0.000183191331214902<br>DOT 0.0149597828377949<br>LINK 0.0144792486329151<br>MATIC 0.613903720677908<br>UNI 0.00194501254592926<br>USDC 0.551586886946954 | BTC 0.00000092459472772<br>DOT 0.000000407672154774<br>MATIC 0.000000638936697504 | |
| 3.1.256077 | JEFFREY POGGIO | ADDRESS REDACTED | | | MATIC 1.0404517823801 | | |
| 3.1.256078 | JEFFREY POLLARD | ADDRESS REDACTED | | | ADA 0.38407295502284<br>BTC 0.062961346377835<br>DOT 59.7862967731348<br>MATIC 0.00114245672944179 | BTC 0.03615064 | |
| 3.1.256079 | JEFFREY PONS | ADDRESS REDACTED | | | ADA 694.426573149018<br>BTC 0.0284558559492854<br>MATIC 765.717690588441 | | |
| 3.1.256080 | JEFFREY PORTNOY | ADDRESS REDACTED | | | BCH 0.415774518748309<br>BTC 0.185542302602365<br>CEL 26.7649352184854<br>DASH 2.27623986670955<br>DOT 1.09246047181717<br>ETH 1.39033532982179<br>LINK 0.00907924919076327<br>LTC 0.00165951666176505<br>MANA 0.427761228761709<br>MCDAI 1.02860094949025<br>SGB 209.008072011004<br>SNX 64.4514503111593<br>TUSD 1532.92760319932<br>USDC 8360.40886407009<br>XLM 2.67243585840008<br>XRP 0.710302450764517 | ETH 0.000947794571883577<br>USDC 2992.294 | |
| 3.1.256081 | JEFFREY PORTNOY | ADDRESS REDACTED | | | AAVE 0.00199600185930627<br>BAT 0.510374074447597<br>BTC 0.000000801875657283<br>DOT 0.39861002428629<br>KNC 0.167408137105915<br>SNX 0.215045392690185 | KNC 0.006446 | |
| 3.1.256082 | JEFFREY POSTON | ADDRESS REDACTED | | | CEL 1.10763982877963<br>EOS 0.00292583820969679<br>LTC 0.000156128108587114<br>SGB 0.00446539256952257<br>XLM 0.0128169421194957<br>XRP 0.0292098710218786 | | |
| 3.1.256083 | JEFFREY PRACHICK | ADDRESS REDACTED | | | BAT 0.0232848079367561<br>ETH 0.000924271505417109<br>MANA 0.0107090880864842<br>MATIC 0.814354647927273<br>XLM 0.0494569306844835 | | |
| 3.1.256084 | JEFFREY PRATT GORDON | ADDRESS REDACTED | | | ETH 0.103442619984921<br>OMG 13.7825797798805 | | |
| 3.1.256085 | JEFFREY PREVITE | ADDRESS REDACTED | | | BTC 0.875668787098699<br>ETH 6.38108245280143<br>MATIC 461.450970923783<br>SOL 24.4553015878326 | | |
| 3.1.256086 | JEFFREY PRICE | ADDRESS REDACTED | | | AAVE 0.865410646974791<br>CEL 91.7416808489169<br>ETH 1.10566682479223<br>LINK 10.0011744449293<br>LTC 1.44492999939553<br>MANA 107.692367214495<br>SNX 34.2936960331289<br>UMA 1.42611797713174<br>UNI 1.63496493165956<br>USDC 1089.6636383299 | | |
| 3.1.256087 | JEFFREY PRIER | ADDRESS REDACTED | | | BTC 0.100676422939364 | | |
| 3.1.256088 | JEFFREY PRIEST | ADDRESS REDACTED | | | ETH 0.000065498671862175<br>LTC 0.00265688720843687 | | |
| 3.1.256089 | JEFFREY PRONK | ADDRESS REDACTED | | | CEL 1.54403691666963<br>XRP 207.67771732974 | | |
| 3.1.256090 | JEFFREY PURCELL | ADDRESS REDACTED | | | BTC 0.408903479173094 | | |
| 3.1.256091 | JEFFREY QUACH | ADDRESS REDACTED | | | ADA 0.796306706087476<br>BTC 0.00537724225190271<br>ETH 0.0014760235367307<br>USDC 0.94794825565346 | | |
| 3.1.256092 | JEFFREY QUEISSER | ADDRESS REDACTED | | | BTC 0.00106817188338861<br>ETH 0.0117033501287529 | BTC 0.000000003081220097 | |
| 3.1.256093 | JEFFREY QUESNELLE | ADDRESS REDACTED | | | USDC 28.510435615623 | | |
| 3.1.256094 | JEFFREY R CHURNEY | ADDRESS REDACTED | | | BTC 0.000000002482425178<br>CEL 16.355260661047<br>USDC 4.439432464378 | | BTC 0.00000001 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256095 | JEFFREY R KERR | ADDRESS REDACTED | | | BTC 0.209517147744096<br>CEL 27847.2820822998<br>ETH 73.6600068782161<br>LINK 0.00127990733750711<br>LUNC 0.000205443778290881<br>MATIC 0.0124944718184553<br>SNX 3726.05468808502<br>SOL 1795.36223085873<br>USDC 444.581058211795<br>USDT ERC20 13.8023153738018 | | |
| 3.1.256096 | JEFFREY R OESTERLE | ADDRESS REDACTED | | | BTC 3.41073959527514<br>CEL 1280.03543264392<br>ETH 23.0939890705197<br>USDT ERC20 13.7343580513427 | | |
| 3.1.256097 | JEFFREY RACZYNSKI | ADDRESS REDACTED | | | BTC 0.00079148010022233<br>XLM 1.29248280709601<br>XRP 0.000000296901278295 | | |
| 3.1.256098 | JEFFREY RADZWILL | ADDRESS REDACTED | | | BTC 0.00233791149667467<br>ETH 0.00227220453909409<br>MATIC 451.041204606829<br>USDC 4.54503419480623 | | |
| 3.1.256099 | JEFFREY RAGUSA | ADDRESS REDACTED | | | AAVE 2.09103788121794<br>BTC 1.00090646169317<br>CEL 208.660152924269<br>ETH 32.9295443697657<br>LINK 755.8774489257<br>USDC 16.1768090164478 | BTC 0.5107844<br>USDC 0.00329942609747474 | |
| 3.1.256100 | JEFFREY RAIZNER | ADDRESS REDACTED | | | BTC 0.18834207713679<br>DOT 157.821405156326 | | |
| 3.1.256101 | JEFFREY RAMOS | ADDRESS REDACTED | | | BTC 0.000101133804285121<br>MCDAI 0.0391928238557731 | | |
| 3.1.256102 | JEFFREY RAMOS | ADDRESS REDACTED | | | BAT 873.727165729524<br>BCH 0.0906753334292085<br>BTC 0.000002220792618125<br>DASH 1.30686426779986<br>EOS 106.491630102747<br>ETC 13.7423877397806<br>KNC 361.650066327058<br>LINK 25.5248528407184<br>LTC 4.91830866914131<br>MANA 856.808277693535<br>MATIC 1095.64118788888<br>SNX 139.442814191982<br>SUSHI 25.6405366712327<br>UNI 6.26981556270721<br>XLM 1580.22689524029<br>ZEC 1.60897463930209 | | |
| 3.1.256103 | JEFFREY RAMSEY | ADDRESS REDACTED | | | BTC 0.00282231417630857<br>ETH 0.0601430011758894 | | |
| 3.1.256104 | JEFFREY RAPESS | ADDRESS REDACTED | | | BTC 0.0710247045520276<br>ETH 0.912909280170933 | | |
| 3.1.256105 | JEFFREY RAPHAELS | ADDRESS REDACTED | | | BTC 0.217247490935294<br>ETH 1.8139233336557<br>MATIC 30724.4231786887<br>MCDAI 42.4756290229027<br>ZRX 794.08304671829 | | |
| 3.1.256106 | JEFFREY RAPPAPORT | ADDRESS REDACTED | | | BTC 0.000005997212938065 | | |
| 3.1.256107 | JEFFREY RAY CRAWFORD | ADDRESS REDACTED | | | ADA 0.184998536975617<br>BTC 0.0194555959218661<br>DOT 0.030582020892005<br>ETH 0.626059573740677<br>KNC 0.00922942142144377<br>LINK 0.0056315394390304<br>LTC 0.000702234323589238<br>MANA 0.0122211460608271<br>MATIC 1.73062655753485<br>SNX 4.79103373694965<br>UNI 0.00458129316238788<br>USDC 3.19704262981736<br>XLM 201.706571515937 | USDC 0.000000837996110077 | |
| 3.1.256108 | JEFFREY RECTOR | ADDRESS REDACTED | | | AAVE 0.00733561333438682<br>ADA 0.281717439925869<br>BSV 0.00475784225380037<br>BTC 0.000006534835643155<br>COMP 0.0122823546288082<br>DASH 0.00657993111770975<br>EOS 0.14255417627006<br>ETC 0.000853360833037757<br>ETH 0.00001890843781874<br>LINK 0.153670810207391<br>MATIC 0.00994850373771013<br>OMG 0.754334722048724<br>SNX 0.784033469287418<br>UNI 0.0520381062051348<br>USDC 0.0699012215864165<br>XLM 16.1255804240645<br>ZEC 0.000146271484645858<br>ZRX 2.90705979160012 | BSV 10.2492529090362<br>BTC 0.000000004965572844<br>ETC 1.6482651297636<br>ETH 0.00000037130202891<br>USDC 0.00824619806143853<br>ZEC 0.000000002257599043 | |
| 3.1.256109 | JEFFREY REDSHAW | ADDRESS REDACTED | | | BTC 0.326513587196162<br>ETH 2.97603852750518<br>MATIC 2055.04838990683<br>SOL 65.4760168940628<br>USDC 24.3155805275537 | | |
| 3.1.256110 | JEFFREY REED | ADDRESS REDACTED | | | USDC 53.9949749121953 | | |
| 3.1.256111 | JEFFREY REED | ADDRESS REDACTED | | | XRP 0.481595311911356 | | |
| 3.1.256112 | JEFFREY REED | ADDRESS REDACTED | | | ADA 235.741615025959<br>BTC 0.00185824633195236<br>SNX 44.721358953189<br>USDC 333.653381453875 | | |
| 3.1.256113 | JEFFREY REES | ADDRESS REDACTED | | | CEL 307.349171093097 | | |
| 3.1.256114 | JEFFREY REYES | ADDRESS REDACTED | | | SGB 3.55969137754333<br>XRP 263.971571722943 | | |
| 3.1.256115 | JEFFREY REYES HO | ADDRESS REDACTED | | | AAVE 0.00042708397655449<br>ADA 836.959107656042<br>AVAX 12.8949078057739<br>BCH 0.000046649571099041<br>BTC 0.0642740673357261<br>DOT 5.95967421160601<br>EOS 0.00437949171962582<br>ETH 0.876115577416896<br>MATIC 403.453686681287<br>SNX 0.0231894539842949<br>SOL 9.6546628299307<br>USDC 0.0883627205887963<br>XLM 0.000238432629054844 | | |
| 3.1.256116 | JEFFREY RICHARDS | ADDRESS REDACTED | | | BTC 0.000000132507528572 | | |
| 3.1.256117 | JEFFREY RICHARDS | ADDRESS REDACTED | | | CEL 1.01153055555555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256118 | JEFFREY RICHHART | ADDRESS REDACTED | | | ADA 1172.88172760623<br>BTC 0.00312889675122528<br>MATIC 2174.47718029982<br>SNX 132.007942869593<br>USDC 0.4854544858711<br>USDT ERC20 226.518102889342 | | |
| 3.1.256119 | JEFFREY RICKETTS | ADDRESS REDACTED | | | BTC 0.00925229119309582<br>CEL 71.1529169576816<br>ETH 0.338987362903848<br>MATIC 0.000693938936424769<br>USDT ERC20 29.8866498623623 | | |
| 3.1.256120 | JEFFREY RIDGWAY | ADDRESS REDACTED | | | USDT ERC20 0.342930937239873 | | |
| 3.1.256121 | JEFFREY RIPPERDA | ADDRESS REDACTED | | | MATIC 10015.0604757051<br>SNX 53.5062974764598 | | |
| 3.1.256122 | JEFFREY RIX | ADDRESS REDACTED | | | BTC 0.000001861360985871<br>ETH 0.00050851311775237<br>XLM 0.378762721275995<br>XRP 9427.981487 | | |
| 3.1.256123 | JEFFREY ROBERT FRANKLIN | ADDRESS REDACTED | | | BTC 0.0724483585705406 | | |
| 3.1.256124 | JEFFREY ROBERT NUCKOLS | ADDRESS REDACTED | | | BTC 0.000165386218243527<br>CEL 95.5184959708465<br>ETH 0.000933956235073428<br>LINK 0.0219736237942699 | LINK 0.000000274416692323 | |
| 3.1.256125 | JEFFREY ROBERTS | ADDRESS REDACTED | | | XRP 25 | | |
| 3.1.256126 | JEFFREY ROBINSON | ADDRESS REDACTED | | | BTC 0.0162060773278209 | | |
| 3.1.256127 | JEFFREY RODEWIG | ADDRESS REDACTED | | | BTC 0.0844632934486442<br>ETH 0.245722608474004<br>ZEC 0.00970477781288326 | | |
| 3.1.256128 | JEFFREY RODRIE | ADDRESS REDACTED | | | BTC 0.00034726890979158<br>ETH 0.00417773080282471 | BTC 1.1344857269659 | |
| 3.1.256129 | JEFFREY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.196205326474773<br>USDC 7.76331326998543 | | |
| 3.1.256130 | JEFFREY ROGERSON | ADDRESS REDACTED | | | KNC 0.158434230948018<br>LINK 0.000059116990323845<br>XLM 1.26507851819305<br>XRP 0.000000109276541922 | | |
| 3.1.256131 | JEFFREY ROJAS | ADDRESS REDACTED | | | GUSD 0.134900184372496<br>ZRX 17.5255691309712 | | |
| 3.1.256132 | JEFFREY ROJAS | ADDRESS REDACTED | | | BTC 0.00184974978962258<br>CEL 408.047299568605<br>XRP 32634.4129453815 | | |
| 3.1.256133 | JEFFREY ROLLAND | ADDRESS REDACTED | | | ADA 0.215614325734884<br>BTC 0.000116629059663894<br>COMP 0.000638562767277601<br>DASH 0.000204440377879852<br>DOT 0.0291348449452495<br>ETH 0.000797651832239501<br>LINK 0.00550258213175785<br>MATIC 0.276223251389759<br>SNX 6.94958074362764<br>XLM 0.444231261092286<br>ZRX 0.0695781452987056 | DASH 1.04478851775981<br>DOT 0.000000000026571416<br>XRP 304.045302396164 | |
| 3.1.256134 | JEFFREY RONNING | ADDRESS REDACTED | | | BTC 0.000698819614766287<br>ETH 0.041793939188189 | BTC 0.000000009679199382 | |
| 3.1.256135 | JEFFREY RONQUILLO | ADDRESS REDACTED | | | BTC 0.00176489<br>CEL 8.61727692297398<br>LTC 0.0108043889911502<br>MCDAI 30<br>SGB 98.5058387089669<br>USDT ERC20 134.365878<br>ZEC 0.0573038044332106 | | |
| 3.1.256136 | JEFFREY ROOKER | ADDRESS REDACTED | | | CEL 0.0118187685121995<br>USDT ERC20 0.249228698493162 | | |
| 3.1.256137 | JEFFREY ROOS | ADDRESS REDACTED | | | ADA 0.353922884156678<br>BTC 0.000003760927477564<br>CEL 1.69374633297768<br>ETH 0.000082585248696254<br>LTC 0.000000007992617293<br>XRP 0.249736261514044 | | |
| 3.1.256138 | JEFFREY ROOT | ADDRESS REDACTED | | | BTC 0.000106755612516131<br>XLM 26.1599943895945 | | |
| 3.1.256139 | JEFFREY ROPER | ADDRESS REDACTED | | | BTC 0.0000144239708378849 | | |
| 3.1.256140 | JEFFREY ROSA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.256141 | JEFFREY ROSADI | ADDRESS REDACTED | | | BNB 0.0029406547597052<br>BTC 0.6313520097<br>ETH 0.000002524067010241<br>MATIC 3.06563847819602<br>USDC 40.4397466390987<br>USDT ERC20 0.000200000555417687 | | |
| 3.1.256142 | JEFFREY ROSENZWEIG | ADDRESS REDACTED | | | BTC 0.098016476152071<br>DOT 0.139989111114154<br>ETH 11.437039921251<br>GUSD 0.00481307697729043<br>MATIC 0.815633526248121<br>USDC 0.169618999720788<br>USDT ERC20 0.000762294800462772<br>XLM 0.0301414126636092 | USDC 0.000000211694853501 | |
| 3.1.256143 | JEFFREY ROSS | ADDRESS REDACTED | | | BTC 0.0167041778502802<br>ETH 0.585712474653731<br>UMA 30.3442864938444 | | |
| 3.1.256144 | JEFFREY ROTHSTEIN | ADDRESS REDACTED | | | BAT 0.256530751191816<br>BTC 0.0362374864443 15<br>ETH 2.3796992031371<br>LINK 117.596411116628<br>MATIC 1960.15125789649<br>SNX 65.7684420148197<br>XLM 0.326612085989295 | | |
| 3.1.256145 | JEFFREY ROWE | ADDRESS REDACTED | | | BTC 0.000002119096321878<br>DASH 0.0365880970110425 | | |
| 3.1.256146 | JEFFREY ROY HAGGAR | ADDRESS REDACTED | | | ADA 5081.71524016981<br>BTC 0.01<br>CEL 1404.74578988557<br>DOT 792.035716027015<br>ETH 2.00170806784009<br>LINK 1298.15820469424<br>MANA 142.29336782159<br>MATIC 23094.0342475463 | BTC 3.27942645424221<br>ETH 17.4024314524395<br>SOL 694.994594656667<br>USDC 1.71900562717449 | |
| 3.1.256147 | JEFFREY RUDER | ADDRESS REDACTED | | | BTC 0.000002795785299607<br>CEL 1.15653938624662<br>PAX 0.162155221757952 | | |
| 3.1.256148 | JEFFREY RUFINO | ADDRESS REDACTED | | | BTC 0.00587851975897841<br>CEL 7.19956144717453<br>MCDAI 40<br>SNX 0.00237207630293661 | | |
| 3.1.256149 | JEFFREY RUIZ | ADDRESS REDACTED | | | USDC 1070.69680152728 | | |
| 3.1.256150 | JEFFREY RUSSELL | ADDRESS REDACTED | | | BCH 0.0000109409312589229<br>BTC 0.000003187596436 48<br>CEL 1.14805464920902<br>USDC 4.38430686577957<br>USDT ERC20 3.94569789885079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256151 | JEFFREY RUUD | ADDRESS REDACTED | | | BTC 0.000003138746459458 | | |
| 3.1.256152 | JEFFREY RYAN DOTSON | ADDRESS REDACTED | | | ETH 0.000006288525812788 | ETH 0.00306436 | |
| 3.1.256153 | JEFFREY RYAN LIST | ADDRESS REDACTED | | | BTC 0.000000169395489891<br>ETH 0.000001973520377023<br>MATIC 0.00366972162822876<br>PAX 0.824894437495817<br>USDC 0.0036869022549765 | | BTC 0.000116621474182373<br>ETH 0.00146900339194939<br>MATIC 2.27155757151879<br>USDC 2.3291432685977 |
| 3.1.256154 | JEFFREY S RICHMAN | ADDRESS REDACTED | | | BAT 422.694850274439<br>BTC 0.00151291771470705<br>CEL 1.11137392940157<br>ETH 0.00344791382114279<br>GUSD 129.992157299101<br>LINK 6.65164730691337<br>USDC 54.9010294730806 | CEL 44.0528634361233<br>USDC 37857.9782048369 | |
| 3.1.256155 | JEFFREY SABOTIN | ADDRESS REDACTED | | | BTC 0.000189200680219146<br>DOT 0.0409633579188677<br>MATIC 0.732608871847834<br>SNX 185.669461280521<br>USDC 3.72763678242218 | | |
| 3.1.256156 | JEFFREY SAGARIO | ADDRESS REDACTED | | | BTC 0.00126952897897736 | | |
| 3.1.256157 | JEFFREY SALACHEEP | ADDRESS REDACTED | | | USDC 0.00628501377388832 | | |
| 3.1.256158 | JEFFREY SALAZAR CASTRO | ADDRESS REDACTED | | | BTC 0.000013087648998422 | | |
| 3.1.256159 | JEFFREY SANBORN | ADDRESS REDACTED | | | BAT 0.162420807046128<br>BTC 0.000020173239048914<br>ETH 0.000607959689811018<br>LINK 0.585164323841654<br>MANA 0.0967411269763308<br>MATIC 2.52337010009954<br>SNX 0.227488082872405<br>XLM 0.793914827920609 | | |
| 3.1.256160 | JEFFREY SANCHEZ | ADDRESS REDACTED | | | BCH 2.39303990502117<br>BSV 9.43670021217417<br>BTC 0.00127109747120036 | | |
| 3.1.256161 | JEFFREY SANGILLO | ADDRESS REDACTED | | | BTC 0.124989435593617<br>ETH 1.55770489655654<br>LINK 146.335689932515<br>MATIC 1473.02729323405<br>UNI 12.0964906492488 | | |
| 3.1.256162 | JEFFREY SANJAY CHEN | ADDRESS REDACTED | | | AAVE 0.0010783186333767<br>ADA 6.07151261446111<br>BTC 0.519646975174731<br>CEL 48.0230018299403<br>COMP 0.469954277547429<br>ETH 25.8680333963196<br>LINK 0.0233252998386241<br>MATIC 2851.00496382479<br>SNX 23.6125690664578<br>UNI 0.0255764650654934<br>USDC 10.748227098941 | USDC 0.000515491570437184 | |
| 3.1.256163 | JEFFREY SANTON | ADDRESS REDACTED | | | AVAX 36.3204305435897<br>BAT 1.35377039022316<br>BNT 0.181903014060494<br>BTC 0.000532038918092246<br>DOT 127.393720288489<br>MATIC 6.8470880208456<br>ZEC 0.00269419963714771 | | |
| 3.1.256164 | JEFFREY SARDINHA | ADDRESS REDACTED | | | CEL 1.09713142516293<br>ETH 0.000160943328809595 | | |
| 3.1.256165 | JEFFREY SARRETT | ADDRESS REDACTED | | | ETH 0.0846128586532716 | | |
| 3.1.256166 | JEFFREY SARSONA | ADDRESS REDACTED | | | ADA 1358.4398043852<br>BCH 0.508671516367786<br>BSV 0.5090825317428<br>BTC 0.53219047276698<br>LTC 1.0044188914409 | | |
| 3.1.256167 | JEFFREY SARTOPH | ADDRESS REDACTED | | | BTC 0.00116224594116583<br>USDC 5511.72145046519 | | |
| 3.1.256168 | JEFFREY SASSO | ADDRESS REDACTED | | | BTC 0.00001119120953939<br>ETH 0.0000623294833644 | | |
| 3.1.256169 | JEFFREY SATHER | ADDRESS REDACTED | | | AAVE 0.00381321229441003<br>ADA 0.797011144116023<br>BTC 0.000445335570880462<br>DOT 0.0400367528354001<br>ETC 0.00491697588186898<br>ETH 0.00241390729678012<br>LINK 0.0365824347254726<br>LTC 0.000000387379789771999<br>LUNC 0.0196304485460104<br>MATIC 0.739385280150105<br>SOL 0.00104750203984652<br>UNI 0.0173667490888681<br>USDC 0.000794871572656147<br>USDT ERC20 0.00175622760892974 | BTC 0.000000165812083482<br>ETH 0.000000574894860355<br>LTC 0.00141049669563554<br>LUNC 0.00000091518667451<br>MATIC 0.000000503106496131<br>USDC 0.72773064332799<br>USDT ERC20 1.60802939847392 | |
| 3.1.256170 | JEFFREY SAUNDERS | ADDRESS REDACTED | | | AAVE 0.0266761544860138<br>BTC 0.000000003333513917<br>CEL 29.0634479410952<br>DASH 0.0396635653209309<br>ETH 0.0060808792761976<br>LTC 0.014121014845745<br>XLM 4.30233013774785 | | |
| 3.1.256171 | JEFFREY SAYLOR | ADDRESS REDACTED | | | BTC 0.000003400044088686<br>CEL 0.0640917728435176<br>ETH 0.000059561053964066<br>LTC 0.000642719937371605 | | |
| 3.1.256172 | JEFFREY SAYMANSKY | ADDRESS REDACTED | | | ADA 665.44436666502<br>BTC 0.0167253578447554<br>DOT 4.22160447682906<br>LINK 15.5033841478378<br>USDC 334.692294559996 | | |
| 3.1.256173 | JEFFREY SCHEMBRI | ADDRESS REDACTED | | | ETH 5.44330431578728<br>MATIC 6465.01799284287 | | |
| 3.1.256174 | JEFFREY SCHIAVONI | ADDRESS REDACTED | | | BTC 1.03381930144866 | | |
| 3.1.256175 | JEFFREY SCHIFFER | ADDRESS REDACTED | | | BSV 17.1245029508594<br>BTC 0.00109174528746657 | | |
| 3.1.256176 | JEFFREY SCHLICHTING | ADDRESS REDACTED | | | ADA 946.0288879313<br>BTC 0.00960543736305241<br>ETH 0.910832886276913<br>MATIC 200.382617697483<br>USDC 1.08343216993492 | BTC 0.00689724 | |
| 3.1.256177 | JEFFREY SCHMIDT | ADDRESS REDACTED | | | AAVE 0.181248443523489<br>BTC 0.000001597249235116<br>ETH 0.118268367605861<br>MATIC 952.040536819039<br>SNX 11.4180577227455<br>XLM 5.07076392924866 | | |
| 3.1.256178 | JEFFREY SCHMIDT | ADDRESS REDACTED | | | BTC 0.000008030103599197<br>LINK 3.30670490363968<br>LTC 0.545979136030137<br>MATIC 144.245490294566 | | |
| 3.1.256179 | JEFFREY SCHMITT | ADDRESS REDACTED | | | BTC 0.00469576999395277<br>USDT ERC20 0.0276210341937077 | BTC 0.000000301255898469 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256180 | JEFFREY SCHNAUS | ADDRESS REDACTED | | | BTC 0.00005581195833196 | | |
| 3.1.256181 | JEFFREY SCHOLZ | ADDRESS REDACTED | | | ETH 0.000045653268283696 | | |
| 3.1.256182 | JEFFREY SCHONEBAUM-STROUD | ADDRESS REDACTED | | | ADA 4.6729914684377<br>BTC 1.06685836046856<br>ETH 2.10126352172647<br>GUSD 278.378621311612<br>MCDAI 74.3208957262601<br>USDC 436.450408876276 | ADA 0.000000355810820924 | |
| 3.1.256183 | JEFFREY SCHUERMAN | ADDRESS REDACTED | | | ADA 194.219597798759<br>BTC 0.00470306922645554<br>ETH 1.06219054899354 | | |
| 3.1.256184 | JEFFREY SCHUGART | ADDRESS REDACTED | | | BTC 0.0130482425520913<br>ETH 43.0256335775171<br>LTC 574.719713136144<br>PAX 197.415849118928<br>USDT ERC20 100.811865002184 | BTC 0.0215253202995394<br>ETH 112.335496447161 | |
| 3.1.256185 | JEFFREY SCHULER | ADDRESS REDACTED | | | AVAX 69.2168598505107<br>BTC 0.581344322126347<br>MATIC 4384.18807045725<br>USDC 8.30097902844049 | USDC 4500.45453683374 | |
| 3.1.256186 | JEFFREY SCHWARTZ | ADDRESS REDACTED | | | MATIC 4689.40993543573 | | |
| 3.1.256187 | JEFFREY SCHWEID | ADDRESS REDACTED | | | BTC 0.00113031312154558<br>USDC 10706.6890189971 | | |
| 3.1.256188 | JEFFREY SCOTT ALLEN | ADDRESS REDACTED | | | BCH 0.69144637<br>BTC 0.0507675003513<br>CEL 62.3911262451089<br>ETC 2.59789395<br>ETH 0.501876654313606<br>LTC 7.12892173191092<br>SNX 16.3229369743578<br>XLM 151.4266497 | | |
| 3.1.256189 | JEFFREY SCOTT FLAHERTY | ADDRESS REDACTED | | | ADA 7451.78353170361 | | |
| 3.1.256190 | JEFFREY SCOTT MARKS | ADDRESS REDACTED | | | AVAX 259.413721177049<br>BTC 0.820961235973949<br>DOT 440.665320068646<br>MATIC 730.148473947019 | AVAX 1.07758620689655<br>CEL 47.0430700306974 | |
| 3.1.256191 | JEFFREY SCOTT MIRET | ADDRESS REDACTED | | | ADA 50767.185949842<br>AVAX 154.37221997968<br>BCH 0.185507036485071<br>BTC 0.000252382295845224<br>DASH 68.0147361715879<br>DOT 1165.2923694268<br>EOS 4163.75812304707<br>ETH 35.6878943700152<br>LTC 205.734298424652<br>MATIC 6224.33423083328<br>SNX 2211.13449355926<br>USDC 42.9114110725124<br>XLM 2.88357685180858 | DOT 408 | |
| 3.1.256192 | JEFFREY SCOTT TAYLOR | ADDRESS REDACTED | | | USDC 0.00144893733466874 | | |
| 3.1.256193 | JEFFREY SCOTT TAYLOR | ADDRESS REDACTED | | | USDC 0.0168451984809113 | | |
| 3.1.256194 | JEFFREY SCOTT WHITED | ADDRESS REDACTED | | | BTC 0.526639481315614<br>ETH 0.00172838297826585<br>USDC 5097.71547489415 | | BTC 0.0215999<br>USDC 5000 |
| 3.1.256195 | JEFFREY SCOTT WOODS | ADDRESS REDACTED | | | BTC 0.00125343989559071<br>CEL 1.01552786453889<br>COMP 0.0273705935643871<br>ETH 0.00330718917687501<br>SNX 8.18868143299574<br>XLM 109.442326840146 | | |
| 3.1.256196 | JEFFREY SCOTT ZURAITIS | ADDRESS REDACTED | | | ETH 0.000000427177735286 | | |
| 3.1.256197 | JEFFREY SCROGGINS | ADDRESS REDACTED | | | BTC 0.192821477267144<br>CEL 184.129895608529<br>COMP 5.32917135148507<br>DASH 10.5973226044081<br>EOS 213.137843186187<br>ETC 21.1579130841925<br>ETH 29.0535254872578<br>LINK 117.466008761772<br>LTC 5.5200507119938<br>SGB 383.421075427135<br>USDC 0.997807692618716<br>XRP 0.000000082323776745<br>ZRX 758.171177735405 | | |
| 3.1.256198 | JEFFREY SCRUGGS | ADDRESS REDACTED | | | CEL 1.08604064376372 | | |
| 3.1.256199 | JEFFREY SEAN FUCHS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.256200 | JEFFREY SEEGER | ADDRESS REDACTED | | | BTC 0.100627526529828<br>CEL 1.10944495201673<br>ETH 0.753158610286896<br>GUSD 1079.40542865047<br>MATIC 584.794835440817<br>SNX 36.9140920105095 | | |
| 3.1.256201 | JEFFREY SEKINGER | ADDRESS REDACTED | | | BTC 0.000760251064327177<br>ETH 0.0107775830479519<br>LUNC 1.41848016609301<br>MCDAI 31.8771083024081<br>SNX 6.53373099261252<br>USDC 1.4121017528758 8 | BNB 1.5<br>BTC 1.01383629957207<br>ETH 9.43848756336506<br>LUNC 921.562175554793<br>USDC 0.000000412746874462 | |
| 3.1.256202 | JEFFREY SELLBERG | ADDRESS REDACTED | | | ADA 287.205514652955<br>BTC 0.0126523558130816<br>USDT ERC20 0.454511361698827 | | |
| 3.1.256203 | JEFFREY SEMON | ADDRESS REDACTED | | | BTC 0.00000014782655 4642999<br>GUSD 0.136558864869039<br>SNX 0.00434923781747794<br>USDT ERC20 0.000732266282488895 | | |
| 3.1.256204 | JEFFREY SEYFRIED | ADDRESS REDACTED | | | BTC 0.000000890043443887 | | |
| 3.1.256205 | JEFFREY SHARPLEY | ADDRESS REDACTED | | | BTC 0.000027043679817755<br>CEL 1.67565046151371<br>ETH 0.00525707170025525 | | |
| 3.1.256206 | JEFFREY SHAW | ADDRESS REDACTED | | | AAVE 20.6141128146224<br>BTC 0.667551126681523<br>USDC 26137.6747620135 | | |
| 3.1.256207 | JEFFREY SHAW | ADDRESS REDACTED | | | CEL 0.0333789329866477<br>DOT 0.264651433144907 | | |
| 3.1.256208 | JEFFREY SHAW | ADDRESS REDACTED | | | BTC 0.00165764051846556<br>SOL 20.3179050769803 | | |
| 3.1.256209 | JEFFREY SHEN | ADDRESS REDACTED | | | ADA 0.108330519865152<br>BNB 0.00140075156103006<br>BTC 0.009967583941<br>ETH 0.000259633568156503<br>MCDAI 74.3074630803323<br>USDT ERC20 0.373970227276268<br>XLM 3147.11668720275 | | |
| 3.1.256210 | JEFFREY SHENG | ADDRESS REDACTED | | | BTC 0.00118009279042786<br>ETH 0.104730954174972<br>MCDAI 42.3978452841409<br>USDC 95.9611740441596<br>XLM 7.46696371131355 | | |
| 3.1.256211 | JEFFREY SHERRILL | ADDRESS REDACTED | | | BTC 0.000000758363707509<br>ETH 0.00567413633226246 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256212 | JEFFREY SHERWOOD | ADDRESS REDACTED | | | MATIC 1550.80425727302 | | |
| 3.1.256213 | JEFFREY SHIH | ADDRESS REDACTED | | | CEL 6.79031827568738<br>USDT ERC20 100 | | |
| 3.1.256214 | JEFFREY SHOEMAKER | ADDRESS REDACTED | | | BTC 0.0542247326720021<br>ETH 0.323881342271588 | | |
| 3.1.256215 | JEFFREY SHORE | ADDRESS REDACTED | | | BTC 0.00825173350697115<br>CEL 4.24293896047946<br>ETH 0.00780346270613251 | | |
| 3.1.256216 | JEFFREY SHOWS | ADDRESS REDACTED | | | BTC 0.00132709832533406<br>ETH 0.376777062638179<br>MATIC 148.066649508699 | | |
| 3.1.256217 | JEFFREY SHU | ADDRESS REDACTED | | | BTC 0.00261082117453646<br>ETH 0.334599749667262<br>XLM 44.4561324610263 | | |
| 3.1.256218 | JEFFREY SHUB | ADDRESS REDACTED | | | ADA 895.800631216414<br>BTC 0.315568354311789<br>ETH 0.866100319276206<br>LINK 269.326700031713<br>LTC 2.19004996605199 | BTC 0.0169 | |
| 3.1.256219 | JEFFREY SHUMAN | ADDRESS REDACTED | | | BTC 0.00137759651754919<br>ETH 1.40534299878671<br>LTC 10.7148995724643 | | |
| 3.1.256220 | JEFFREY SIEGFRIED | ADDRESS REDACTED | | | BTC 0.00371269092855177 | | |
| 3.1.256221 | JEFFREY SILVERBERG | ADDRESS REDACTED | | | ADA 0.000017613058369993<br>BAT 0.000003913767065357<br>BCH 0.000000000012782144<br>BTC 0.000000598825349125<br>COMP 0.000000005914618917<br>DASH 0.00203931366308252<br>DOGE 0.000000148496358533<br>EOS 0.000044957947128389<br>ETH 0.000002492166183012 99<br>LINK 0.146446152960459<br>LTC 0.000002800559484462<br>MATIC 0.000050846614948584<br>SGB 4900.91310145692<br>SOL 0.0652948234028345<br>UNI 0.09850026042453<br>USDC 0.000047965798874632<br>USDT ERC20 0.000000510069468759<br>XLM 2.27583581393337<br>XRP 31869.7000003825<br>ZEC 0.000525528166530293 | ADA 0.000000992830181575<br>BAT 0.0592532602442804<br>BCH 0.000000002986459148<br>BTC 0.000000005299253875<br>COMP 0.000052059331185246<br>DASH 0.000000006281447076<br>DOGE 0.213300215548383<br>EOS 0.132427534518305<br>LINK 931.254330764314<br>LTC 0.000000000562766884<br>MATIC 0.0933238033433881<br>SOL 134.513871192177<br>UNI 440.825241882443<br>USDC 0.0769706981936763<br>USDT ERC20 27.1811257610326<br>XLM 25185.7797982096<br>ZEC 34.081941808879 | |
| 3.1.256222 | JEFFREY SIM | ADDRESS REDACTED | | | BTC 0.000964050733937584<br>ETH 0.00020947896382676 | | |
| 3.1.256223 | JEFFREY SIMMONS | ADDRESS REDACTED | | | | BTC 0.15752481<br>ETH 1.905624368628 | |
| 3.1.256224 | JEFFREY SIMON | ADDRESS REDACTED | | | BTC 0.000244005282688813<br>USDC 6.95909373636167 | BTC 0.000000008544405687<br>USDC 0.00000077078179612 | |
| 3.1.256225 | JEFFREY SIMPLER | ADDRESS REDACTED | | | DOT 0.0772429197866895 | | |
| 3.1.256226 | JEFFREY SIMS | ADDRESS REDACTED | | | BTC 0.00120839715294721<br>USDC 496.144583630471 | | |
| 3.1.256227 | JEFFREY SIMS | ADDRESS REDACTED | | | ADA 0.348055664075453<br>BTC 0.000030861412206429<br>ETH 0.000410569696512143<br>MATIC 0.356814529211882<br>SNX 0.0154252417309364<br>SOL 0.00319657802578561 | ADA 0.000000842394828384<br>BTC 0.000000009267159022<br>SOL 0.000000000719678108 | |
| 3.1.256228 | JEFFREY SINGER | ADDRESS REDACTED | | | ETH 0.000655825619984068 | | |
| 3.1.256229 | JEFFREY SINGLER | ADDRESS REDACTED | | | BTC 0.000001319246322563<br>CEL 268.612944966258<br>DOT 1.03143149292507<br>ETH 1.2744143330929<br>LTC 0.00136665823336736<br>XLM 0.055984748192028<br>XRP 1.85059854729227 | | |
| 3.1.256230 | JEFFREY SIRES | ADDRESS REDACTED | | | BTC 0.000002392611333376<br>ETH 0.000033882277400097<br>LINK 0.0374431802681422<br>LTC 0.000011952094122058<br>MANA 0.622771768030926<br>MATIC 0.157662946579569<br>UNI 0.0784556562684851<br>USDC 0.0243217692205363<br>XRP 1047.21741816626 | | |
| 3.1.256231 | JEFFREY SKUBE | ADDRESS REDACTED | | | BCH 0.000160553066819402<br>BTC 0.00012342941276816<br>DOT 0.0216605778131984<br>LINK 0.00912323143277914<br>LTC 0.00135527484213042<br>MATIC 0.53991908064112<br>UNI 0.00893159905680823<br>USDC 6.05857861000167<br>XLM 0.366760753562618 | BCH 0.623353088154345<br>BTC 0.000000243227688781<br>DOT 11.9363767735455<br>MATIC 368.171410850759<br>UNI 17.3760793203812<br>XLM 1766.29053888559 | |
| 3.1.256232 | JEFFREY SLENTZ | ADDRESS REDACTED | | | BTC 0.0108960133140763 | | |
| 3.1.256233 | JEFFREY SLONAKER | ADDRESS REDACTED | | | ETH 0.000870951943341183<br>MCDAI 0.0186370691240935 | | |
| 3.1.256234 | JEFFREY SMAR | ADDRESS REDACTED | | | BTC 0.000175079736029047<br>DOT 0.491281692511986 | BTC 0.000000000763245795<br>DOT 0.00000000002646838 | |
| 3.1.256235 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.000001342270223671<br>MATIC 2.9367169457859 | | |
| 3.1.256236 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.000597738250287261<br>USDC 0.159620520994459 | | |
| 3.1.256237 | JEFFREY SMITH | ADDRESS REDACTED | | | AAVE 0.00268254355085777<br>ADA 0.000981786955510423<br>BTC 0.000000293351952657<br>DOT 0.056548438297214<br>ETH 0.00000212484432969299<br>LINK 3.98945924182747<br>MATIC 1.20854426237784<br>SNX 50.4113987942736<br>USDC 0.785537418432732 | ADA 1.43772104548376<br>BTC 0.000000007447911503<br>DOT 0.000000000079573174<br>MATIC 646.71108423781<br>USDC 75.3744744856655 | |
| 3.1.256238 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.00109782856638937<br>USDC 2101.46857596254 | | |
| 3.1.256239 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.270943580353013<br>ETH 4.63062945933542<br>USDC 180925.421863785 | | |
| 3.1.256240 | JEFFREY SMITH | ADDRESS REDACTED | | | BTC 0.000499833365141485<br>ETH 0.0214273332060535<br>LUNC 81.9089148785949<br>USDC 0.00871864940537097 | BTC 0.000000000314393243<br>USDC 6.93508240268324 | |
| 3.1.256241 | JEFFREY SMITHERS | ADDRESS REDACTED | | | BTC 0.00589638449867413<br>MATIC 0.0221128871409296 | | |
| 3.1.256242 | JEFFREY SNIPES | ADDRESS REDACTED | | | ADA 96.1450533321107<br>BTC 0.000008471793933584<br>USDC 47.1438251839055 | BTC 0.000001518022285226 | |
| 3.1.256243 | JEFFREY SNODGRASS | ADDRESS REDACTED | | | ADA 29.5888316873409<br>DASH 5.07008058692285<br>DOT 26.0936449772461 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256244 | JEFFREY SNYDER | ADDRESS REDACTED | | | BTC 0.00121867121301931<br>ETH 0.000602623576694352 | | |
| 3.1.256245 | JEFFREY SO | ADDRESS REDACTED | | | ADA 76.7791790611105 | | |
| 3.1.256246 | JEFFREY SOLUM | ADDRESS REDACTED | | | CEL 1.09095342024633 | | |
| 3.1.256247 | JEFFREY SOONG | ADDRESS REDACTED | | | ADA 524.941115877565<br>BTC 0.474218867854211<br>ETH 2.38851081010682<br>XRP 3005.19362842712 | | |
| 3.1.256248 | JEFFREY SOULTAIRE | ADDRESS REDACTED | | | ADA 0.444713105558935<br>AVAX 0.0019460751755401<br>SNX 0.274523242928625<br>SOL 0.0269288048590159 | SOL 0.000000000386683765 | |
| 3.1.256249 | JEFFREY SOUSA | ADDRESS REDACTED | | | BTC 0.000010393390175491<br>DOT 0.0101824038691192<br>ETH 0.000043473462132558<br>SNX 0.0127495739115539 | BTC 0.000000010649858962<br>DOT 0.000419517800104573 | |
| 3.1.256250 | JEFFREY SPARROW | ADDRESS REDACTED | | | BAT 415.683372985979<br>BTC 0.0951920217546382<br>ETH 1.89027640480626<br>MATIC 1875.91981734912<br>ZEC 2.77612573720538 | | |
| 3.1.256251 | JEFFREY SPEED | ADDRESS REDACTED | | | DOT 583.398700772694 | | |
| 3.1.256252 | JEFFREY SPIEGEL | ADDRESS REDACTED | | | BCH 0.000447094193907594<br>BTC 0.000000767262113357<br>ETH 0.000007621701657875<br>GUSD 0.00794072348813725 | BCH 0.000000007948957387<br>BTC 0.000544089648235261<br>ETH 0.00584435459654006<br>GUSD 5.17553612378244 | |
| 3.1.256253 | JEFFREY SPIERS | ADDRESS REDACTED | | | CEL 15.8500857170813<br>ETH 0.00000429221028160399 | | |
| 3.1.256254 | JEFFREY SPORN | ADDRESS REDACTED | | | BTC 0.00289820468752261 | | |
| 3.1.256255 | JEFFREY STANBROUGH | ADDRESS REDACTED | | | BTC 0.154202926263803<br>ETH 0.91785691839031<br>LINK 65.7016959725167 | | |
| 3.1.256256 | JEFFREY STANGE | ADDRESS REDACTED | | | 1INCH 0.000402344453935098<br>AAVE 0.00503192974261492<br>ADA 1.1024115679918<br>BTC 0.000362191556508896<br>CEL 0.000755166140914842<br>COMP 0.00000048161399231<br>DOT 0.119825650739186<br>ETH 0.000257153370371686<br>LINK 0.0330055756654162<br>LTC 0.000000290746584057<br>OMG 0.000005250065953403<br>SNX 0.25234924376443<br>SUSHI 0.000071653920826193<br>UNI 0.000038561692225083<br>USDC 0.001982083017198<br>WBTC 0.00004482462066111 | 1INCH 0.329019768448097<br>AAVE 4.46034397451965<br>ADA 1110.4629275243<br>BTC 0.438061672100879<br>CEL 0.607369733141587<br>COMP 0.00111179915084066<br>DOT 55.3675399000335<br>ETH 0.176527718924405<br>LINK 76.188329460854<br>LTC 0.000671132917683913<br>OMG 0.0422189714921937<br>SNX 0.000965561910892991<br>SUSHI 0.0709344096302786<br>UNI 0.0626619011919349<br>USDC 0.00818238617494734<br>WBTC 0.0597414914163176 | |
| 3.1.256257 | JEFFREY STANGELAND | ADDRESS REDACTED | | | BTC 0.000000005551888551<br>CEL 3818.07694197873<br>MATIC 0.003<br>USDC 2122.09470094775 | | |
| 3.1.256258 | JEFFREY STANLEY | ADDRESS REDACTED | | | BTC 0.000383812346890629<br>MATIC 7.32421441256771 | | |
| 3.1.256259 | JEFFREY STARRATT | ADDRESS REDACTED | | | BTC 1.56981370870143<br>ETH 3.04069451339024<br>MATIC 1310.1330262285<br>USDC 322.948470048614 | USDC 0.81 | |
| 3.1.256260 | JEFFREY STAUFFER | ADDRESS REDACTED | | | BAT 518.221528394441<br>BTC 0.000123872196991073<br>DOT 27.0418768370903<br>EOS 0.166016183627527<br>MATIC 273.845979908162<br>UNI 20.4575039748533<br>USDC 23197.1741865064<br>USDT ERC20 1.2614941961023 | | |
| 3.1.256261 | JEFFREY STEBBINS | ADDRESS REDACTED | | | ADA 2733.92662125366<br>BTC 0.249282624093623<br>MATIC 13205.564249906<br>XLM 0.246284523571276 | ADA 780 | |
| 3.1.256262 | JEFFREY STEEL | ADDRESS REDACTED | | | USDC 0.705713070111525 | | |
| 3.1.256263 | JEFFREY STEIN | ADDRESS REDACTED | | | AAVE 0.0002032984919547<br>BAT 0.0132830279032594<br>BTC 0.000936761063348599<br>COMP 0.00012128903522302<br>DASH 0.00021967647585946<br>KNC 0.00243524243812163<br>MANA 0.00625609388164675<br>MATIC 0.339098489363871<br>OMG 0.000711352285345469<br>SNX 0.0150030354648467<br>UMA 0.000775523187062922<br>UNI 0.00127691727850618<br>ZEC 0.000138011701905949<br>ZRX 0.0162756355778977 | | |
| 3.1.256264 | JEFFREY STEINER | ADDRESS REDACTED | | | BTC 0.438182345683973<br>SNX 0.172808906169888 | USDC 1000 | |
| 3.1.256265 | JEFFREY STEPHEN THOMSON | ADDRESS REDACTED | | | ETH 0.00151890028501286<br>MATIC 751.590135543382 | AVAX 7.37162798<br>BTC 0.03837243 | |
| 3.1.256266 | JEFFREY STERN | ADDRESS REDACTED | | | BTC 0.00203220786424796<br>USDC 16.5709337665612 | | USDC 0.000000320781407988 |
| 3.1.256267 | JEFFREY STERN | ADDRESS REDACTED | | | AVAX 23.8336433498763<br>BTC 0.00116201680631718<br>DOT 107.084196728797<br>MATIC 1084.84667781824 | | |
| 3.1.256268 | JEFFREY STEVENSON | ADDRESS REDACTED | | | BTC 0.14838370941293<br>ETH 0.751225738556517 | | |
| 3.1.256269 | JEFFREY STEWART BENNION | ADDRESS REDACTED | | | | BTC 0.0563326757598499<br>CEL 129.818179680904 | |
| 3.1.256270 | JEFFREY STOLTZFUS | ADDRESS REDACTED | | | BTC 0.00944967762750713<br>ETH 0.0976012627981171<br>LTC 0.453271909636606 | | |
| 3.1.256271 | JEFFREY STONE | ADDRESS REDACTED | | | USDC 412.656072758803 | | |
| 3.1.256272 | JEFFREY STOUTHAMER | ADDRESS REDACTED | | | BCH 2.52435110811801<br>BSV 2.27070662318983<br>BTC 0.007580935968236<br>EOS 105.845956491369<br>LTC 0.00911419817881784<br>XTZ 1016.74162403842 | | |
| 3.1.256273 | JEFFREY STRADFORD | ADDRESS REDACTED | | | ETH 0.0122052904789009 | | |
| 3.1.256274 | JEFFREY STRIETZEL | ADDRESS REDACTED | | | BTC 0.00127126032967667 | | |
| 3.1.256275 | JEFFREY STROCK | ADDRESS REDACTED | | | BTC 0.000016173891026178<br>ETH 0.0022826390299108 | | |
| 3.1.256276 | JEFFREY STROMMER | ADDRESS REDACTED | | | ADA 1.3742487358844<br>BTC 0.000290794388273703<br>ETH 0.00419254038156801<br>LINK 0.0106062192743117<br>SNX 0.163761622225613<br>USDC 3.87313092952856 | ADA 0.000000983917267449<br>BTC 0.000000001862386936<br>USDC 0.0042247992183919 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256277 | JEFFREY STUART FENSTER | ADDRESS REDACTED | | | ADA 0.261813418243135<br>AVAX 0.716763386258103<br>BTC 0.00795166552241706<br>DOT 0.000383641808867537<br>EOS 0.0014247801321685<br>ETH 92.7435337010296<br>LINK 0.000517918323841071<br>MATIC 99692.5983778781<br>MCDAI 0.0442659722632157<br>SOL 375.805398606076<br>USDC 108.451223851914 | AVAX 0.00479641437776579<br>BTC 0.00000000184730992<br>USDC 0.28500077335957 | |
| 3.1.256278 | JEFFREY STUCKI | ADDRESS REDACTED | | | BTC 0.0242220936439735<br>ETH 0.218702431172393 | | |
| 3.1.256279 | JEFFREY SUDMAN | ADDRESS REDACTED | | | 1INCH 242.487163456519<br>BTC 0.0603494153329357<br>DOT 417.828043916502<br>ETC 4.07552552486465<br>LTC 81.3709972536687 | | |
| 3.1.256280 | JEFFREY SULLIVAN | ADDRESS REDACTED | | | USDC 102.440002160195 | | |
| 3.1.256281 | JEFFREY SUMMERLIN | ADDRESS REDACTED | | | BTC 2.84668809629511<br>ETH 8.43573637949924<br>MCDAI 208.863837123207 | MCDAI 18.76 | |
| 3.1.256282 | JEFFREY SUN | ADDRESS REDACTED | | | BTC 0.021469302549793<br>DOT 7.58252682608076<br>USDC 110.799331057694 | BTC 0.00166905375779402 | |
| 3.1.256283 | JEFFREY SUSSMAN | ADDRESS REDACTED | | | 1INCH 0.105648295090885<br>ADA 478.389808283358<br>AVAX 7.45564084161881<br>BTC 0.0000253571903971O2<br>DOT 0.0327082366977888<br>ETH 0.416900340592918<br>GUSD 2.4975229463488<br>LINK 3.3551667782583<br>MATIC 0.596018672035744<br>SNX 0.0693946462756701<br>SOL 14.2267128285856<br>SUSHI 0.0537152579414638<br>UNI 0.00552761698127552<br>USDC 3368.03176614062 | ADA 0.205<br>AVAX 0.00005<br>BTC 0.000001<br>ETH 0.251494<br>GUSD 0.00719075863662607<br>MATIC 1006.445<br>SOL 0.000060566<br>USDC 3464.771 | |
| 3.1.256284 | JEFFREY SWANSON | ADDRESS REDACTED | | | ETH 0.172839866118896<br>USDC 0.341900444442806 | | |
| 3.1.256285 | JEFFREY SYMINGTON | ADDRESS REDACTED | | | AVAX 0.000796657393733143<br>BTC 0.00000016019839562<br>ETH 0.000000325465706237999<br>LUNC 19.0720226327818<br>SOL 0.00011805676745656<br>USDC 0.00422627502112247 | BTC 0.000000009919229273<br>SOL 0.000000000142493824 | |
| 3.1.256286 | JEFFREY T GOSSELIN | ADDRESS REDACTED | | | BTC 0.0017098450965496<br>ETH 0.729894672130746<br>USDC 0.361711134736577 | | BTC 0.000000624753370331<br>ETH 0.0151995916774324 |
| 3.1.256287 | JEFFREY T PELZERS | ADDRESS REDACTED | | | ADA 0.000001125360419849<br>BTC 0.000000001090568637<br>CEL 43.5210525199976<br>ETH 0.000000689591030401<br>XRP 0.000000834921426951 | | |
| 3.1.256288 | JEFFREY T QUINN | ADDRESS REDACTED | | | BTC 0.0129757405996156 | | |
| 3.1.256289 | JEFFREY TALLAKSEN | ADDRESS REDACTED | | | AAVE 2.51849136440024<br>BCH 14.8985026393463<br>BNT 337.136551421505<br>BSV 14.5543034938494<br>BTC 0.994002855709748<br>COMP 5.04216204577587<br>ETH 5.23149222765674<br>LINK 1.03490113564046<br>SNX 29.0339908051073<br>USDC 601.002244565902<br>XLM 5994.67167723165<br>ZRX 351.725732594052 | | |
| 3.1.256290 | JEFFREY TAN | ADDRESS REDACTED | | | CEL 0.000818687357580366<br>XRP 0.0954077229296509 | | |
| 3.1.256291 | JEFFREY TATE | ADDRESS REDACTED | | | AAVE 36.697912963661<br>ADA 10183.3078531387<br>AVAX 245.857295378375<br>BAT 6356.98345728119<br>BTC 0.928082079113979<br>CEL 10293.5393361289<br>ETH 5.96073232215141<br>LINK 1744.59900624417<br>LUNC 62.5046752536761<br>MATIC 19507.63485595<br>SNX 0.0140379443297092<br>UNI 408.452730025483<br>USDC 1.29388850207231<br>XLM 0.302466402603713 | AVAX 9.32450179425755<br>BAT 3722.85062019268<br>CEL 0.340213146025378 | |
| 3.1.256292 | JEFFREY TAVIS | ADDRESS REDACTED | | | CEL 1.15106016934441<br>SGB 765.590952527002<br>USDC 5.09841416353266<br>XRP 0.000000857258179911 | | |
| 3.1.256293 | JEFFREY TAXIN | ADDRESS REDACTED | | | ADA 0.0996329115497708<br>BTC 0.0150481463528268<br>DOT 46.0597523650351<br>ETH 0.000055650953420591<br>MCDAI 0.865271595301736<br>USDC 0.562550387436289 | | |
| 3.1.256294 | JEFFREY TAY | ADDRESS REDACTED | | | BNB 0.00260022343843686<br>BTC 0.000000722964238692<br>CEL 0.0391555850099683 | | |
| 3.1.256295 | JEFFREY TEDJO | ADDRESS REDACTED | | | BTC 0.00000738409000128<br>USDC 0.414622899613528 | | |
| 3.1.256296 | JEFFREY TEETZEN | ADDRESS REDACTED | | | BTC 0.000000622027485056<br>CEL 18.7862120704072<br>ETH 0.000078649594569175<br>USDC 5.72991629252149<br>USDT ERC20 0.363909578942259 | | |
| 3.1.256297 | JEFFREY TEITELBAUM | ADDRESS REDACTED | | | BCH 3.34652034584743<br>BTC 0.200633565331785<br>COMP 0.0173827968915578<br>DOT 14.8366819793614<br>ETH 1.07181607057113<br>LINK 2.02301135245841<br>MATIC 254.588909320116<br>USDC 13655.7620186965<br>XLM 25.9606495592058 | | |
| 3.1.256298 | JEFFREY TEMPLETON | ADDRESS REDACTED | | | BTC 0.00943290988496879 | | |
| 3.1.256299 | JEFFREY TERRELL | ADDRESS REDACTED | | | BTC 0.00118228608601646<br>ETH 0.143557949723871 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256300 | JEFFREY TERRELL | ADDRESS REDACTED | | | CEL 1.11324703612773<br>COMP 0.0358910160972094<br>EOS 4.02318922206807<br>SGB 37.223007396473<br>UMA 0.216493414378333<br>XLM 1807.82083315692<br>XRP 1566.09559174152 | | |
| 3.1.256301 | JEFFREY TESORIERO | ADDRESS REDACTED | | | | BTC 0.0016779154805259<br>DOGE 5168.29011535<br>ETH 0.0334058781573186 | |
| 3.1.256302 | JEFFREY THEISS | ADDRESS REDACTED | | | BTC 0.000001605236331282<br>DASH 0.00915220568846394<br>MATIC 2.42809748627124<br>USDT ERC20 0.422862823281934 | | |
| 3.1.256303 | JEFFREY THELEN | ADDRESS REDACTED | | | AVAX 1.2290483653805<br>BTC 0.0227496968930176<br>DOT 11.0393322319606<br>ETH 0.0435108562480246<br>MATIC 68.2294365859627<br>USDC 103.435849776194 | BTC 0.00165318005368048 | |
| 3.1.256304 | JEFFREY THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.0239590751913636 | | |
| 3.1.256305 | JEFFREY THOMAS | ADDRESS REDACTED | | | ADA 354.815093799717<br>BTC 0.0602517012637397<br>DOT 15.7533341953445<br>ETH 0.453258906482835<br>LINK 15.192750826328<br>MATIC 82.4680495592196<br>USDT ERC20 0.841017374257274 | | |
| 3.1.256306 | JEFFREY THOMAS | ADDRESS REDACTED | | | BTC 0.00754936051331212<br>PAX 174.680594200727<br>USDC 0.271552598653527 | | |
| 3.1.256307 | JEFFREY THOMAS CERTO | ADDRESS REDACTED | | | ADA 12457.0566469591<br>BTC 1.02668100274546<br>DOGE 163.52668829659<br>MATIC 1150.66189358158<br>SNX 888.249252143909<br>SOL 4.4285854092632<br>SUSHI 27.4766091898226 | CEL 113.602785837129 | |
| 3.1.256308 | JEFFREY THOMAS FERRARO | ADDRESS REDACTED | | | ETH 0.00150719676733514 | | |
| 3.1.256309 | JEFFREY THOMAS KIRK | ADDRESS REDACTED | | | BTC 0.000193859913093123<br>ETH 0.000468465707629949 | | |
| 3.1.256310 | JEFFREY THOMAS MALLARI | ADDRESS REDACTED | | | 1INCH 5046.40066504354<br>CEL 7163.43054397054<br>LINK 1320.35430488397<br>MATIC 23847.6568485736<br>USDT ERC20 33897.9349777528 | | |
| 3.1.256311 | JEFFREY THOMAS QUIGLEY | ADDRESS REDACTED | | | BTC 0.00132780729878614<br>CEL 115.426117680424<br>ETH 2.114970639147<br>MATIC 511.036151635935 | ETH 129.826382602608 | |
| 3.1.256312 | JEFFREY THOMPSON | ADDRESS REDACTED | | | BTC 0.314814850196474 | | |
| 3.1.256313 | JEFFREY THOMPSON | ADDRESS REDACTED | | | 1INCH 94.4072756732542<br>ADA 139.509694766107<br>BTC 1.35788962298341<br>CEL 1.12397927753879<br>DOT 6.92515376721164<br>ETH 35.8535532316398<br>MATIC 574.768389948539<br>USDC 49833.0409032596 | | |
| 3.1.256314 | JEFFREY THOMSON | ADDRESS REDACTED | | | BTC 0.00174184307101068<br>CEL 1.09945500998105<br>XLM 19.9861694712436 | | |
| 3.1.256315 | JEFFREY TIEMANN | ADDRESS REDACTED | | | BTC 0.000074514741475405<br>ETH 0.000438799089361796<br>SOL 0.00255922999735763 | BTC 0.000000982261402194<br>ETH 0.000000665250767689<br>SOL 5.06529196710982 | |
| 3.1.256316 | JEFFREY TIGCHELAAR | ADDRESS REDACTED | | | BTC 0.000000003601677585<br>CEL 3.21293700547888 | | |
| 3.1.256317 | JEFFREY TILEY | ADDRESS REDACTED | | | CEL 1.06130454827868 | | |
| 3.1.256318 | JEFFREY TILLUS | ADDRESS REDACTED | | | ETH 0.488104851429136<br>USDC 2.71488482605581 | | |
| 3.1.256319 | JEFFREY TITO | ADDRESS REDACTED | | | CEL 0.386564200702639 | | |
| 3.1.256320 | JEFFREY TOBIN | ADDRESS REDACTED | | | BTC 0.00243861567068165<br>MATIC 3456.24475708363 | | |
| 3.1.256321 | JEFFREY TOEPFER | ADDRESS REDACTED | | | BTC 0.562965797907249<br>ETH 0.00276757657208331<br>USDC 0.271911818106442 | BTC 0.0280351<br>ETH 0.00000057977847484 | |
| 3.1.256322 | JEFFREY TOLLEFSON | ADDRESS REDACTED | | | CEL 15.8719859027668<br>EOS 20.249781515041<br>MATIC 189.811101438772 | | |
| 3.1.256323 | JEFFREY TOMASSACCI | ADDRESS REDACTED | | | BTC 0.0142617495057504 | | |
| 3.1.256324 | JEFFREY TONG | ADDRESS REDACTED | | | BTC 0.0138448930771554<br>ETH 0.621345447945497 | | |
| 3.1.256325 | JEFFREY TONG | ADDRESS REDACTED | | | BTC 0.00482618522444462<br>ETH 0.166265163443976 | | |
| 3.1.256326 | JEFFREY TOPOLESKI | ADDRESS REDACTED | | | BTC 0.000001287447608546<br>ETH 0.0142940471974848 | | |
| 3.1.256327 | JEFFREY TORGHELE | ADDRESS REDACTED | | | BCH 1.04842133573118<br>BTC 0.00128682626345107<br>ETC 8.72833525814438<br>ETH 1.49529354987511<br>LTC 2.75670552343741<br>MATIC 3091.39562522242 | | |
| 3.1.256328 | JEFFREY TOWERS | ADDRESS REDACTED | | | BTC 0.000763576796117 57<br>CEL 21.814617898551 | | |
| 3.1.256329 | JEFFREY TOWERY | ADDRESS REDACTED | | | ADA 8822.72846342667<br>BTC 0.000945092201271809<br>EOS 0.236418823835781<br>ETH 0.00825059146803644<br>LINK 4679.65036131778<br>MATIC 503.652113778018<br>USDC 0.000390052314195838<br>XRP 2359.63202559542 | | |
| 3.1.256330 | JEFFREY TRENT | ADDRESS REDACTED | | | BAT 171.154280795642<br>BTC 0.0145599274734577<br>DOT 11.6734236903367<br>ETH 0.433647606532118<br>LTC 6.39853267461038<br>MATIC 411.391136829472<br>SNX 29.3106640976905 | | |
| 3.1.256331 | JEFFREY TRINH | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>LINK 0.0034539760298982<br>MATIC 0.366707781000041 | | |
| 3.1.256332 | JEFFREY TRUDEL | ADDRESS REDACTED | | | AAVE 1.26037247<br>CEL 10.2220477427964<br>USDT ERC20 0.000000542026073844 | | |
| 3.1.256333 | JEFFREY TRUONG | ADDRESS REDACTED | | | BTC 0.104873133986303<br>ETH 1.85799273922172 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256334 | JEFFREY TSAIR | ADDRESS REDACTED | | | ADA 279.246794624631<br>BTC 0.254496598226938<br>USDC 507.104778642219<br>XRP 1434.1178072949 | | |
| 3.1.256335 | JEFFREY TSANG | ADDRESS REDACTED | | | BTC 0.00175282326916933<br>CEL 1.57201664682547<br>USDC 5.13463039583673<br>USDT ERC20 603.830792332654 | | |
| 3.1.256336 | JEFFREY TUCKER | ADDRESS REDACTED | | | BTC 0.0100452521966921 | | |
| 3.1.256337 | JEFFREY TUMMON | ADDRESS REDACTED | | | CEL 79.7113131367958<br>DOT 0.241660248380779 | | |
| 3.1.256338 | JEFFREY TURNER | ADDRESS REDACTED | | | BTC 0.00196974193291336<br>CEL 71.1582825707815<br>ETH 0.02961107643765<br>MATIC 88.1562721419427<br>PAX 60.6769676983404<br>USDC 207.009965967302 | | |
| 3.1.256339 | JEFFREY TURNER | ADDRESS REDACTED | | | BTC 2.3385771278345<br>ETH 73.9428711170145<br>USDC 37.8483435639257 | ETH 3.34761947620527 | |
| 3.1.256340 | JEFFREY TURNER | ADDRESS REDACTED | | | BTC 0.0107826515823028<br>MATIC 661.912161532185 | | |
| 3.1.256341 | JEFFREY TYLER OVERSTREET | ADDRESS REDACTED | | | ETH 9.22420820259884<br>MATIC 3202.34614722195 | | |
| 3.1.256342 | JEFFREY TZU HENG LIN | ADDRESS REDACTED | | | BTC 0.00106632286845469<br>CEL 142.423893878<br>ETH 1.46868459280475<br>USDC 2543.51607318892 | | |
| 3.1.256343 | JEFFREY UCHI | ADDRESS REDACTED | | | XLM 5.95810677764387<br>XRP 0.912941929528941 | | |
| 3.1.256344 | JEFFREY UDAN QUIOGUE | ADDRESS REDACTED | | | BTC 0.000210105007669468<br>XLM 38.2623187167474 | | |
| 3.1.256345 | JEFFREY UMSTEAD | ADDRESS REDACTED | | | LTC 1.72597852380735 | | |
| 3.1.256346 | JEFFREY UNDERWOOD | ADDRESS REDACTED | | | BTC 0.00111837214353886<br>DOT 11.2976475231138<br>MATIC 183.561352087343<br>USDC 0.654157245663171<br>USDT ERC20 0.593028724265657 | | |
| 3.1.256347 | JEFFREY UY | ADDRESS REDACTED | | | CEL 0.0759365401383121<br>MCDAI 0.0399282574553858<br>USDC 0.463242488274229 | | |
| 3.1.256348 | JEFFREY VAN DELDEN | ADDRESS REDACTED | | | BTC 0.824512799918562 | | |
| 3.1.256349 | JEFFREY VAN DEN BERG | ADDRESS REDACTED | | | ADA 0.0387628507246163<br>BTC 0.0215721802999875<br>DOT 0.0158632991629678<br>XRP 0.118496865744484 | | |
| 3.1.256350 | JEFFREY VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.00000896769026873499 | | |
| 3.1.256351 | JEFFREY VAN DER GEUGTEN | ADDRESS REDACTED | | | BTC 0.0126549430410626<br>CEL 11.6931884519744 | | |
| 3.1.256352 | JEFFREY VAN DER KLIS | ADDRESS REDACTED | | | CEL 0.0351044554113522<br>DASH 0.0108756937875709<br>DOT 0.106553890558909<br>EOS 0.0524428694381404<br>MATIC 5.48953351301081<br>XLM 0.582291960842115<br>XRP 1.49341551633527<br>ZEC 0.000001367735717603 | | |
| 3.1.256353 | JEFFREY VAN DER SCHILDEN | ADDRESS REDACTED | | | BTC 0.0833988899742729 | | |
| 3.1.256354 | JEFFREY VAN DER WEKKE | ADDRESS REDACTED | | | BTC 0.00887552418420289 | | |
| 3.1.256355 | JEFFREY VAN ERKEL | ADDRESS REDACTED | | | BCH 0.000884996271918198<br>BTC 0.00002013771324509<br>CEL 0.0270146998418815<br>DASH 0.00426651816375762<br>EOS 0.0353718250256709<br>ETC 0.0277431813119787<br>ETH 0.000571169996557286<br>LTC 0.00323586325764067<br>OMG 0.045530329150997<br>SGB 0.0717963500967699<br>XLM 0.684048100100166<br>XRP 0.478241694886357<br>ZRX 1.27936970345311 | | |
| 3.1.256356 | JEFFREY VAN HILLO | ADDRESS REDACTED | | | CEL 0.00945392632435842 | | |
| 3.1.256357 | JEFFREY VAN KESTEREN | ADDRESS REDACTED | | | BTC 0.00235295708956515<br>CEL 0.203924546836503 | | |
| 3.1.256358 | JEFFREY VAN STEENBERGEN | ADDRESS REDACTED | | | BTC 0.116592324637044<br>DOT 0.542895518125853<br>USDC 584.742391364691 | DOT 0.000000000091481227 | |
| 3.1.256359 | JEFFREY VAN VELSEN | ADDRESS REDACTED | | | BTC 0.05819438505118<br>ETH 1.08087468718018<br>USDC 12.8810253399629<br>XRP 308.401649479454 | | |
| 3.1.256360 | JEFFREY VANDERVELDE | ADDRESS REDACTED | | | ADA 99.9186945607094<br>AVAX 18.5169305501004<br>BNB 0.0122481144588418<br>BNT 342.946<br>BTC 0.100000977386183<br>CEL 21342.2268200119<br>DASH 7.63897249753576<br>DOT 66.1398<br>EOS 10.8064533394638<br>ETH 0.0814800387393552<br>LINK 1637.55180999203<br>LUNC 14.3392935409043<br>MATIC 50.01<br>MCDAI 30.21121786<br>PAXG 0.542919108252686<br>SGB 218.813873568361<br>SNX 321.794370180033<br>SOL 2.41930000094146<br>TUSD 4.17<br>USDC 300.002782982575<br>XLM 66.0956471<br>XRP 1408.0000006129<br>ZRX 0.110152843175327 | | |
| 3.1.256361 | JEFFREY VANKIRK | ADDRESS REDACTED | | | BTC 0.000159907166285638<br>ETH 32.4333179998293<br>USDC 1.08289181321114 | | |
| 3.1.256362 | JEFFREY VANNIEULANDE | ADDRESS REDACTED | | | BSV 0.185219327796636<br>BTC 0.187984021860719<br>ETH 1.15412934627149<br>MATIC 125.229269035709<br>USDC 9785.76944962718 | | |
| 3.1.256363 | JEFFREY VANNOTE | ADDRESS REDACTED | | | CEL 1.14876859206996<br>ETH 0.0174823533875135<br>SGB 5890.6739616195<br>XRP 7382.33412128194 | | |
| 3.1.256364 | JEFFREY VASQUEZ | ADDRESS REDACTED | | | BTC 0.331991656413439<br>ETH 20.1585991593682<br>USDT ERC20 0.182395430034931 | ETH 0.000627516349335642<br>USDT ERC20 26.267377 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256365 | JEFFREY VASSEY | ADDRESS REDACTED | | | BTC 0.000073191220414665<br>ETH 0.000308794454660164<br>LTC 0.000184789906758412<br>SNX 0.145360235318661<br>USDC 1.04084864818443 | BTC 0.000000942228746004<br>LTC 0.01 | |
| 3.1.256366 | JEFFREY VAYNBERG | ADDRESS REDACTED | | | BTC 0.000957722707800625<br>ETH 10.6197489019111 | | |
| 3.1.256367 | JEFFREY VELDT | ADDRESS REDACTED | | | BTC 0.000040197481350896 | | |
| 3.1.256368 | JEFFREY VELIZ MORALES | ADDRESS REDACTED | | | BTC 0.000211066340347865 | | |
| 3.1.256369 | JEFFREY VENTURA | ADDRESS REDACTED | | | AVAX 19.823616645178<br>BCH 3.53925287310896<br>BTC 0.0681429233112255<br>DOT 36.4918434185508<br>ETH 1.00528602817336<br>MATIC 2595.98908573282<br>SUSHI 255.948251253049<br>USDC 5812.90595223717 | | |
| 3.1.256370 | JEFFREY VEREIDE | ADDRESS REDACTED | | | MATIC 1153.25935153132 | | |
| 3.1.256371 | JEFFREY VERSCHOOR | ADDRESS REDACTED | | | BTC 0.000000002459800531<br>CEL 110.383496081947<br>LTC 0.000428351682736409<br>SGB 22.239767200008 | | |
| 3.1.256372 | JEFFREY VEZINA | ADDRESS REDACTED | | | GUSD 5270.86972219674 | | |
| 3.1.256373 | JEFFREY VIER | ADDRESS REDACTED | | | CEL 1.15014980326148<br>MCDAI 7.36108567408627<br>USDC 83.4222183517226 | | |
| 3.1.256374 | JEFFREY VIET LAM | ADDRESS REDACTED | | | ADA 666.015774010035<br>BTC 0.044307494637569<br>ETH 0.37230848312911<br>USDT ERC20 53.3310315958646 | | |
| 3.1.256375 | JEFFREY VILLANI | ADDRESS REDACTED | | | BTC 0.00924864545494618<br>CEL 153.129463635882<br>ETH 0.0084477009728337<br>LINK 15.0346598241694<br>XRP 426.157168772722 | | |
| 3.1.256376 | JEFFREY VINCENT FEIERSTEIN | ADDRESS REDACTED | | | BTC 0.00105753749074663<br>DOT 6.19752569612217<br>MATIC 385.07193301982 | | |
| 3.1.256377 | JEFFREY VINCENT HINKLE | ADDRESS REDACTED | | | | ADA 252<br>SOL 0.78506362 | |
| 3.1.256378 | JEFFREY VOETSCH | ADDRESS REDACTED | | | BTC 0.00319568074650452<br>ETH 14.4541878706195 | | |
| 3.1.256379 | JEFFREY VOON | ADDRESS REDACTED | | | BTC 0.00540772808526001<br>LTC 2.13371248491972<br>XRP 54.0801209299327 | | |
| 3.1.256380 | JEFFREY VORDICK | ADDRESS REDACTED | | | ETH 1.79040424039192 | | |
| 3.1.256381 | JEFFREY VRIEZEMA | ADDRESS REDACTED | | | BTC 0.000082642715633001<br>ETH 0.0884008295986138 | BTC 0.000000085934658374<br>ETH 75.1277931659669 | |
| 3.1.256382 | JEFFREY VU | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XLM 468.129223809416 | USDC 64.344978 | |
| 3.1.256383 | JEFFREY VU | ADDRESS REDACTED | | | BTC 0.00208058431213453<br>ETH 30.8593980967662<br>OMG 35.3429446103953<br>SGB 5268.86904581664<br>USDC 243131.290887956<br>XRP 0.0128247717375926 | | |
| 3.1.256384 | JEFFREY VUN | ADDRESS REDACTED | | | ADA 30.0940091193684<br>BTC 0.0177857222988387<br>CEL 1.2197963111201<br>USDC 52.9416866686503<br>XRP 308.885734257224 | | |
| 3.1.256385 | JEFFREY W DENEAU | ADDRESS REDACTED | | | MATIC 1682.43145001459 | BTC 0.000327899843102997<br>USDC 15641.5 | |
| 3.1.256386 | JEFFREY W MESSER | ADDRESS REDACTED | | | BTC 0.00118984666551479<br>GUSD 27.3610752930691 | | |
| 3.1.256387 | JEFFREY W SKIMMING REVOCABLE TRUST | NE 23RD CT, POMPANO BEACH, FLORIDA 33062 | | | BTC 4.36151204686852<br>CEL 48.9518391848989<br>ETH 50.2643577394614<br>LINK 3153.35448513973<br>MATIC 14505.8610665032<br>USDC 159.605928549025 | ETH 150<br>USDC 49217.1924193431 | |
| 3.1.256388 | JEFFREY WACHTENDORF | ADDRESS REDACTED | | | AAVE 0.904550495335434<br>BTC 0.0442939286383302<br>ETH 0.856250274341523<br>USDC 9740.60410765089 | | |
| 3.1.256389 | JEFFREY WACKS | ADDRESS REDACTED | | | BTC 0.000000708353528620999<br>DOT 0.28272014127471<br>ETH 0.000641115400564069<br>USDC 0.186396772719897<br>XLM 4.31566586259364 | XLM 0.000000043029230672 | |
| 3.1.256390 | JEFFREY WADE | ADDRESS REDACTED | | | BTC 0.000336382358873505 | | |
| 3.1.256391 | JEFFREY WAGNER | ADDRESS REDACTED | | | BTC 0.0213723768381868 | | |
| 3.1.256392 | JEFFREY WAILER | ADDRESS REDACTED | | | BCH 23.0897742039364<br>BTC 0.0602251912764034<br>CEL 911.853609584499<br>XLM 2542.24382547923<br>XRP 4116.4427116222 | | |
| 3.1.256393 | JEFFREY WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.000009982577940735<br>SNX 0.0706726214412388<br>UMA 0.065884407130836 | | |
| 3.1.256394 | JEFFREY WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0188409818515293<br>DOT 1.1090425951264<br>ETH 0.031230513300809<br>SNX 16.8034255355357 | | |
| 3.1.256395 | JEFFREY WALDRON | ADDRESS REDACTED | | | BTC 1.0150042000513 | | BTC 0.007263665887 |
| 3.1.256396 | JEFFREY WALLACE | ADDRESS REDACTED | | | BTC 0.000011422258761854<br>DOT 0.00246347293181377<br>ETH 0.000011741432412921<br>XLM 0.0056463709706112 | | |
| 3.1.256397 | JEFFREY WALLACE | ADDRESS REDACTED | | | AVAX 30.6195252996934<br>BTC 0.232688384400974<br>DOT 0.1833688176372<br>ETH 3.03672419086076<br>MATIC 1.01132139620174<br>XRP 1847.92483147196 | | |
| 3.1.256398 | JEFFREY WALLHOFF | ADDRESS REDACTED | | | BTC 3.52977147000697<br>ETH 19.6797254697711 | | |
| 3.1.256399 | JEFFREY WALTEMATHE | ADDRESS REDACTED | | | BTC 0.00933288699633354<br>ETH 0.243851851352314<br>MATIC 80.351147694055 | | |
| 3.1.256400 | JEFFREY WALTER | ADDRESS REDACTED | | | ETH 0.000158186119074581 | | |
| 3.1.256401 | JEFFREY WALTERS | ADDRESS REDACTED | | | BTC 0.00388083863326532 | | |
| 3.1.256402 | JEFFREY WALTON | ADDRESS REDACTED | | | BTC 0.00876873879591382 | | |
| 3.1.256403 | JEFFREY WALTON | ADDRESS REDACTED | | | AAVE 0.000346766700423615<br>BTC 0.000003681993327256<br>MATIC 0.100823011480731<br>XLM 0.118620150702574 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256404 | JEFFREY WANG | ADDRESS REDACTED | | | BTC 0.0366260489569823<br>CEL 1.12259537385317<br>DASH 0.00573116646778645<br>USDT ERC20 243.393104313093 | | |
| 3.1.256405 | JEFFREY WANG | ADDRESS REDACTED | | | BTC 0.00008281488978123<br>CEL 310.593979160917<br>ETH 0.000140621832577128<br>USDC 1.66852059705496<br>USDT ERC20 0.0613002653039599 | | |
| 3.1.256406 | JEFFREY WANG | ADDRESS REDACTED | | | ETH 0.215315751608427 | | |
| 3.1.256407 | JEFFREY WARACH | ADDRESS REDACTED | | | ADA 410.419660520162<br>BAT 182.516095164836<br>BTC 0.0284525583695431<br>DOT 1.57551369633444<br>ETC 1.02029228790275<br>ETH 0.0577174450650538<br>LTC 1.31097215195905<br>MATIC 387.712373292781<br>USDC 102.489101100256 | | |
| 3.1.256408 | JEFFREY WARD BREW | ADDRESS REDACTED | | | ADA 0.129932041223042<br>BTC 0.000000006874645043<br>CEL 16.4950369464942<br>ETH 0.000001993201684582<br>MANA 0.00255771<br>SOL 0.00004380627991453<br>USDC 1.089 | | |
| 3.1.256409 | JEFFREY WARMERDAM | ADDRESS REDACTED | | | BTC 0.000045696929008957 | | |
| 3.1.256410 | JEFFREY WARSHAUER | ADDRESS REDACTED | | | BTC 0.000951383571655197<br>MATIC 7.74237187307007 | | |
| 3.1.256411 | JEFFREY WASKOWIAK | ADDRESS REDACTED | | | AAVE 0.0090565908030148<br>ADA 0.926206283636636<br>BTC 0.000683015724145338<br>DOT 0.496482281287665<br>ETH 0.0100799900941153<br>LINK 0.289368552410333<br>MATIC 5.46369921419814<br>SOL 0.194754382153<br>UNI 0.0754582779133002<br>USDC 16.6143047129067 | AAVE 0.00959923756111098<br>ADA 0.753026016696044<br>BTC 0.000001192585035269<br>DOT 0.206721281759212<br>ETH 0.00855539740812906<br>LINK 0.589972877366796<br>MATIC 3254.04316076266<br>SOL 0.517724502154741<br>UNI 127.876423839525<br>USDC 0.0659903556485925 | |
| 3.1.256412 | JEFFREY WATERS | ADDRESS REDACTED | | | BTC 0.000054816182036279<br>ETH 0.000125335130633848<br>USDC 16.2995349636706 | | |
| 3.1.256413 | JEFFREY WATHEN | ADDRESS REDACTED | | | AAVE 1.67146637797435<br>BTC 0.000000000144818263<br>ETH 0.000000002093407513<br>MATIC 4501.68390875929<br>SNX 51.5314155558386 | BTC 0.000203941312237615<br>ETH 0.00344395668055551 | |
| 3.1.256414 | JEFFREY WATT | ADDRESS REDACTED | | | ETH 0.00000254285798833599 | | |
| 3.1.256415 | JEFFREY WAYNE GRAY | ADDRESS REDACTED | | | BTC 0.00779654653339678<br>ETH 0.0569340966366488<br>USDC 287.557900193328 | | |
| 3.1.256416 | JEFFREY WAYNE MILES | ADDRESS REDACTED | | | BTC 0.00129946689314952<br>XLM 5082.08633668161 | | |
| 3.1.256417 | JEFFREY WAYNE PLATT | ADDRESS REDACTED | | | USDC 0.190654009496122 | | |
| 3.1.256418 | JEFFREY WEAVER | ADDRESS REDACTED | | | SGB 0.020084605316053<br>XLM 8.6894179070209<br>XRP 0.134230762841455 | | |
| 3.1.256419 | JEFFREY WEI | ADDRESS REDACTED | | | BTC 1.0495474954216<br>CEL 105.991681486037<br>ETH 10.0179649278029<br>PAX 251.891045710583<br>USDT ERC20 3067.47 | | |
| 3.1.256420 | JEFFREY WEIDMAN | ADDRESS REDACTED | | | BTC 0.000000272437813415<br>DOGE 0.0601074950597284<br>ZEC 0.000041735344126801 | | |
| 3.1.256421 | JEFFREY WEITKNECHT | ADDRESS REDACTED | | | BTC 0.0218675039749647 | | |
| 3.1.256422 | JEFFREY WELLER | ADDRESS REDACTED | | | BTC 0.00125098488805595<br>LTC 0.0016951865613818<br>MATIC 2806.71538433196 | | |
| 3.1.256423 | JEFFREY WELLMAN | ADDRESS REDACTED | | | AAVE 0.00122632197744236<br>BAT 0.000051193669679278<br>BCH 0.00132691173960696<br>BTC 0.000179031381425168<br>CEL 0.127484158580155<br>COMP 0.000400421763504721<br>DASH 0.000709192308087607<br>ETH 0.000009422407243034<br>KNC 0.0134941649195159<br>LINK 0.00100043163682627<br>MATIC 1.36847298487482<br>SNX 0.423943476217953<br>UMA 0.00416772472550062<br>USDC 0.144912503881325<br>XLM 0.0462801965589449 | BAT 0.247312531740926<br>BTC 0.000000004365362683<br>CEL 96.4862775335041<br>DASH 0.000000003338049125<br>USDC 0.000000457099407463<br>XLM 223.557367201969 | |
| 3.1.256424 | JEFFREY WENDORF | ADDRESS REDACTED | | | ADA 1738.39764557818<br>BTC 0.366398007110088<br>DASH 12.4157259112338<br>DOT 140.852639082469<br>ETH 4.76793830581439<br>MATIC 1778.46289706153<br>SOL 2.1156926200104<br>USDC 10445.7097726216 | BTC 0.27606834 | |
| 3.1.256425 | JEFFREY WENGERT | ADDRESS REDACTED | | | BTC 0.000005637452160331 | | |
| 3.1.256426 | JEFFREY WERNER | ADDRESS REDACTED | | | CEL 1.13393404540359 | | |
| 3.1.256427 | JEFFREY WESOLOWSKI | ADDRESS REDACTED | | | AAVE 0.000036451469717365<br>ADA 0.15522321050102<br>BCH 0.000382844494867046<br>BNT 0.00820142489150459<br>BTC 0.000000024669458256<br>COMP 0.0027581248679604<br>DASH 0.000474749219763818<br>EOS 0.00116798998085939<br>ETC 0.000790626751517815<br>ETH 0.000000262063812638<br>MATIC 0.216629214993465<br>SNX 163.015866467377<br>SUSHI 0.00300756255052618<br>USDC 0.809069148913209<br>USDT ERC20 0.0588121515209795<br>XLM 0.0235484959194424<br>ZEC 1.08907076687674 | USDC 0.0170690038144215 | |
| 3.1.256428 | JEFFREY WETTSTEIN | ADDRESS REDACTED | | | BTC 0.00100518855775407<br>CEL 0.0763547286742952<br>ETH 0.000028177567944321<br>USDC 82.5294968739011 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256429 | JEFFREY WHITE | ADDRESS REDACTED | | | BTC 0.00000448365881155<br>ETH 0.000290946992153871<br>MANA 0.00159531754406435<br>SGB 23.5152145335387<br>XLM 0.0477195277743525<br>XRP 0.102125189226596 | | |
| 3.1.256430 | JEFFREY WIBERG | ADDRESS REDACTED | | | BTC 0.0010356755175028<br>DOT 75.5013173782836<br>ETH 0.0215781246387485<br>MATIC 3177.20836470653<br>USDC 10117.9603037081 | BTC 1.39193208934966<br>ETH 19.3510866253887 | |
| 3.1.256431 | JEFFREY WICKERSTY | ADDRESS REDACTED | | | ADA 0.00298245900407539<br>BTC 0.0809348562307075<br>ETH 0.000057461900235532<br>GUSD 176.003113898552<br>USDC 8.96306092990996 | BTC 0.000749582650503567 | |
| 3.1.256432 | JEFFREY WIDJAJA LOWARDI | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.0227696895578104 | | |
| 3.1.256433 | JEFFREY WIECZOREK | ADDRESS REDACTED | | | MATIC 748.882689206692 | | |
| 3.1.256434 | JEFFREY WIEGERT | ADDRESS REDACTED | | | BTC 0.0000101548987743489<br>ETH 0.000299540493980008 | | |
| 3.1.256435 | JEFFREY WIENECKE | ADDRESS REDACTED | | | BTC 0.0472072911659422<br>DOT 8.57268623538896<br>ETH 0.0000340101716310679<br>MATIC 263.692289761833<br>MCDAI 11.7634981553834 | ETH 0.0680231753233068 | |
| 3.1.256436 | JEFFREY WIENEN | ADDRESS REDACTED | | | BTC 0.160304514709566<br>CEL 68.7054712910887<br>MCDAI 30 | | |
| 3.1.256437 | JEFFREY WIESE | ADDRESS REDACTED | | | AVAX 59.29<br>BTC 0.12625807<br>CEL 246.694580338657<br>COMP 18.70605572<br>DOT 199.71500952<br>ETH 0.371560920969<br>MATIC 0.0000003<br>SNX 0.000000823680534961<br>USDT ERC20 26.360967 | | |
| 3.1.256438 | JEFFREY WIGGINS | ADDRESS REDACTED | | | AVAX 6.25916344513748<br>BTC 0.0764865421591265<br>ETH 0.305580196639993<br>LINK 64.370685611482<br>LUNC 3.47728558292522<br>MATIC 71.560800114754<br>SOL 4.07945191941108 | | |
| 3.1.256439 | JEFFREY WILEN | ADDRESS REDACTED | | | BCH 0.000251529645399683<br>BSV 0.000191832010559954<br>COMP 0.000075936697902975<br>DASH 0.0000420133574331<br>DOT 0.105821392688538<br>EOS 0.0537252521046937<br>ETC 0.00463772256521803<br>LINK 0.00427746197564639<br>LTC 0.000001155971489294<br>MATIC 1.76265222490583<br>XLM 0.000037994401993048 | BCH 1.00898860888088<br>BSV 0.476688564239009<br>COMP 0.00181035863990986<br>DASH 0.1200233446491<br>DOT 60.551281091271<br>EOS 71.0897505387115<br>ETC 10.3349090863697<br>LINK 12.2213004149559<br>LTC 0.00330229476931251<br>MATIC 1246.69816494919<br>USDC 11.124<br>XLM 0.188983073467416 | |
| 3.1.256440 | JEFFREY WILFONG | ADDRESS REDACTED | | | ADA 167.176495309602<br>BTC 0.00308687177059126<br>DASH 0.15517613536501<br>ETC 6.14634587537202<br>MATIC 163.613571740663 | | |
| 3.1.256441 | JEFFREY WILHOIT | ADDRESS REDACTED | | | GUSD 10.848876478263<br>MCDAI 0.0176640109372724<br>USDC 2.59214908235848 | | |
| 3.1.256442 | JEFFREY WILKINS | ADDRESS REDACTED | | | AVAX 21.4414690114448<br>BTC 1.00617742816372<br>DOT 84.8212170388944<br>ETH 5.40830600630077<br>LINK 99.46667925317<br>MANA 1382.7169619389<br>MATIC 2373.38464075444<br>SOL 72.2272551954416<br>XRP 677.666225<br>XTZ 203.195276081664 | | |
| 3.1.256443 | JEFFREY WILLDEN | ADDRESS REDACTED | | | BCH 0.00101874082083873<br>BSV 2.06885506072251<br>BTC 0.0392097306077091<br>CEL 1.15116892753898<br>LTC 0.0163822208088072<br>SGB 475.031226191677<br>USDC 1.28179245119562<br>XRP 3107.36416393223 | | |
| 3.1.256444 | JEFFREY WILLIAM A NECHKA | ADDRESS REDACTED | | | AAVE 5.10701387385552<br>ADA 1200.12061606694<br>AVAX 8.99501940587903<br>BTC 0.0515223069683984<br>DOT 44.4831398060263<br>USDC 0.395204062901736 | | |
| 3.1.256445 | JEFFREY WILLIAM HERMANSON | ADDRESS REDACTED | | | ADA 6506.40556816161<br>BTC 0.372686038569574<br>ETH 2.15823754250098<br>MATIC 1030.72070060358<br>USDC 513.994427483496 | CEL 131.568744217761 | |
| 3.1.256446 | JEFFREY WILLIAM LAUTRUP | ADDRESS REDACTED | | | BTC 0.0233813393184033<br>ETH 0.333552209072708<br>SNX 59.0654048447711<br>USDC 408.694431995874 | BAT 0.25<br>BTC 0.000000000987521071 | |
| 3.1.256447 | JEFFREY WILLIAM PEARY | ADDRESS REDACTED | | | BTC 0.0118346894333445 | | |
| 3.1.256448 | JEFFREY WILLIAM ROSS | ADDRESS REDACTED | | | BTC 1.00381450984095<br>CEL 650.418056384638<br>ETH 21.1648727677436<br>SGB 43.175504 | | |
| 3.1.256449 | JEFFREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.101191654398253 | | |
| 3.1.256450 | JEFFREY WILLIAMS | ADDRESS REDACTED | | | BCH 0.000001954332596901<br>BTC 0.00137800805633247 | BCH 0.000000000359545586<br>BTC 0.000000002434106762 | |
| 3.1.256451 | JEFFREY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 0.0225340328136642 | | |
| 3.1.256452 | JEFFREY WILLIAMS | ADDRESS REDACTED | | | ETH 0.000968709360076244<br>USDC 1.83784781823767 | | |
| 3.1.256453 | JEFFREY WILSON | ADDRESS REDACTED | | | BTC 0.00007609187565413<br>ETH 0.00141134888617896 | BTC 0.000000703457962553<br>ETH 0.000000960373565166 | |
| 3.1.256454 | JEFFREY WILSON | ADDRESS REDACTED | | | 1INCH 30.2148575063983<br>BTC 0.183605478383532<br>MATIC 670.753068805596 | | |
| 3.1.256455 | JEFFREY WILSON | ADDRESS REDACTED | | | BTC 0.00109598325650549<br>USDC 361.32843296735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256456 | JEFFREY WILSON | ADDRESS REDACTED | | | ADA 6191.47312783805<br>BTC 1.10987078184857<br>ETH 4.30221437125665<br>LINK 168.941598581491 | ADA 1250.2<br>BTC 0.17011<br>ETH 1.9094<br>LINK 82.85 | |
| 3.1.256457 | JEFFREY WILSON | ADDRESS REDACTED | | | ADA 0.47352393130646<br>BAT 0.0464044893947339<br>BNB 0.000722657875447843<br>BTC 0.000723176314491316<br>CEL 89.722898878343<br>DOT 0.0248745355857678<br>ETH 0.299630964546588<br>LTC 0.000132606534773554<br>MATIC 3.63935391587398<br>SGB 123.81039462033<br>USDC 0.000000157257425715 | | |
| 3.1.256458 | JEFFREY WILSON HEMINGWAY | ADDRESS REDACTED | | | BTC 0.894200406531788<br>ETH 1.895444532602<br>MATIC 4776.33504755716 | CEL 43.6681222707423 | |
| 3.1.256459 | JEFFREY WINDER | ADDRESS REDACTED | | | BTC 0.000027469554848694 | BTC 0.000000007149621992 | |
| 3.1.256460 | JEFFREY WOLFF | ADDRESS REDACTED | | | BTC 0.0140762821583059<br>CEL 0.0907302881893582 | | |
| 3.1.256461 | JEFFREY WONG | ADDRESS REDACTED | | | ETH 0.00148253592256014 | | |
| 3.1.256462 | JEFFREY WONG | ADDRESS REDACTED | | | BTC 0.000000114831924749<br>ETH 0.00314104306822768<br>SNX 0.0015531233376191<br>USDC 15.9316007400039 | BTC 0.000000001274766383<br>USDC 0.000000853257136093 | |
| 3.1.256463 | JEFFREY WONG | ADDRESS REDACTED | | | BTC 0.00862362044115686<br>USDC 6635.22820618776 | | |
| 3.1.256464 | JEFFREY WONG | ADDRESS REDACTED | | | USDC 0.194905865256782 | | |
| 3.1.256465 | JEFFREY WONG | ADDRESS REDACTED | | | BTC 0.193962643826297<br>ETH 2.35443128987431 | | |
| 3.1.256466 | JEFFREY WONG | ADDRESS REDACTED | | | ADA 1064.935362<br>BTC 0.00105150699577739<br>CEL 13.8791796022088 | | |
| 3.1.256467 | JEFFREY WOODARD | ADDRESS REDACTED | | | BTC 0.000162249227721095 | | |
| 3.1.256468 | JEFFREY WYANT | ADDRESS REDACTED | | | BTC 0.64987752438028<br>DOT 20.4130999578338<br>ETH 0.00130263383429532<br>LINK 19.3520581631524<br>USDC 78.5268033863435<br>WBTC 0.00997492369485115 | | |
| 3.1.256469 | JEFFREY WYMAN | ADDRESS REDACTED | | | BTC 0.0101889067737241 | | |
| 3.1.256470 | JEFFREY YAN | ADDRESS REDACTED | | | BTC 0.19905710148736<br>CEL 115.466898245219 | | |
| 3.1.256471 | JEFFREY YAN | ADDRESS REDACTED | | | ADA 486.450239729107<br>CEL 8.01331985376299<br>DOT 391.103971735549<br>LUNC 0.000000427557353922<br>USDC 1.17511159403793<br>UST 11.9798888984957 | | |
| 3.1.256472 | JEFFREY YANCEY | ADDRESS REDACTED | | | BTC 0.000401529003083937<br>ETH 0.00898136947016185<br>LINK 308.561360865699<br>SNX 201.293127212047<br>USDC 3210.03258193789 | BTC 0.000000903121817775<br>ETH 0.000000460221957877 | |
| 3.1.256473 | JEFFREY YANCEY | ADDRESS REDACTED | | | BTC 0.000000802811709945999 | | |
| 3.1.256474 | JEFFREY YASALONIS | ADDRESS REDACTED | | | AAVE 0.000976635918477183<br>BTC 0.000007178057744439<br>COMP 0.000376590475418732<br>ETH 0.000002755606923812<br>LINK 0.00122058842778086<br>MATIC 0.0616754288553561<br>SNX 0.0775811411353747<br>USDC 0.0162205423607855<br>XLM 0.00869737265781208 | AAVE 0.994362051842471<br>BTC 0.0995437510289908<br>COMP 1.05046230174657<br>ETH 3.7350326987256<br>LINK 3.40501753064517<br>MATIC 60.685024427196<br>SNX 28.1307543266089<br>USDC 0.00889412940194097<br>XLM 42.2671259302408 | |
| 3.1.256475 | JEFFREY YEE | ADDRESS REDACTED | | | BTC 0.905791073795623<br>CEL 275.912037720026<br>MATIC 1651.66666<br>USDC 500 | | |
| 3.1.256476 | JEFFREY YEE | ADDRESS REDACTED | | | BTC 0.270219940549146<br>MATIC 1022.072076238<br>USDC 176.025167087727 | | |
| 3.1.256477 | JEFFREY YELLIN | ADDRESS REDACTED | | | ADA 1701.62677444365<br>BAT 7155.09108684489<br>BCH 0.00441045176690188<br>BNT 73.7574341776932<br>BTC 4.6880572935691<br>CEL 1.11066242756349<br>COMP 3.33394981793407<br>DOT 239.653870568324<br>EOS 0.43942302313337<br>ETH 29.9580589638997<br>SGB 6886.31785703617<br>SNX 54.7277702679107<br>SOL 143.709039200444<br>UNI 92.7205370735414<br>USDC 29833.3032402669<br>XLM 249.336034962248<br>XRP 20.2763606915579<br>ZEC 24.4099533705065<br>ZRX 3206.84838580282 | | |
| 3.1.256478 | JEFFREY YI | ADDRESS REDACTED | | | ADA 580.144988625696<br>ETH 0.0013474013226815<br>MATIC 1029.82494831966 | | |
| 3.1.256479 | JEFFREY YONG | ADDRESS REDACTED | | | ADA 1155.13431442468<br>BTC 0.0195023311355841<br>CEL 653.104736136249<br>ETH 0.497371060468876<br>PAXG 2.9221229585<br>USDC 0.00956<br>XRP 9301.8827 | | |
| 3.1.256480 | JEFFREY YOO | ADDRESS REDACTED | | | BTC 0.000532003107225717<br>CEL 152.015814019199<br>DASH 0.116727842895942<br>ETH 0.000263698807313987<br>OMG 0.0268726527770195<br>XLM 0.495407472587383<br>XRP 0.000000869261663081 | | |
| 3.1.256481 | JEFFREY YORKE | ADDRESS REDACTED | | | BTC 0.323975493116414 | BTC 0.00167 | |
| 3.1.256482 | JEFFREY YOUNG | ADDRESS REDACTED | | | BCH 1.00849011600164<br>BSV 1.00359833029202<br>BTC 0.172265188317982<br>CEL 316.211156459522<br>ETH 6.03603976171642<br>LTC 2.64916393838343 | | |
| 3.1.256483 | JEFFREY ZABINSKI | ADDRESS REDACTED | | | ADA 216.151624488232<br>BTC 0.0565539926015654<br>USDC 446.684380656129<br>XLM 0.432057035783429 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256484 | JEFFREY ZATS | ADDRESS REDACTED | | | BTC 1.24510677881371<br>ETH 2.85338818009625<br>USDC 226.596426201345 | BTC 0.00770542271692177 | |
| 3.1.256485 | JEFFREY ZEMP | ADDRESS REDACTED | | | BTC 0.000001111992821306<br>DOT 0.265664249181584<br>ETH 0.000002345744992996<br>MATIC 1.22852388150682<br>USDT ERC20 2.72396397003151 | | |
| 3.1.256486 | JEFFREY ZILAHY | ADDRESS REDACTED | | | CEL 1.07360524605273 | | |
| 3.1.256487 | JEFFREY ZINK | ADDRESS REDACTED | | | BTC 0.353115518016288<br>CEL 1.11765338196683 | | |
| 3.1.256488 | JEFFREY ZOSS | ADDRESS REDACTED | | | ETH 0.123337290432554 | | |
| 3.1.256489 | JEFFREY ZUCKER | ADDRESS REDACTED | | | ETH 3.09711005654305 | | |
| 3.1.256490 | JEFFREY ZYLSTRA | ADDRESS REDACTED | | | CEL 3681.49058495655 | | |
| 3.1.256491 | JEFFREYNEIL LILISA | ADDRESS REDACTED | | | CEL 1.06144933000358<br>SGB 0.301766708049929<br>XRP 2.01678722505547 | | |
| 3.1.256492 | JEFFRI CARRINGTON | ADDRESS REDACTED | | | BTC 0.000020785516134695<br>ETH 0.000537850981371085<br>MATIC 1092.44723896608<br>MCDAI 31.8403091475074 | | |
| 3.1.256493 | JEFFRI RAZALI | ADDRESS REDACTED | | | USDC 43.1380304370898 | | |
| 3.1.256494 | JEFFRIE UNDERWOOD JR | ADDRESS REDACTED | | | AAVE 0.0000110137350787549<br>ADA 2662.92830098771<br>BAT 0.00474568375687395<br>BCH 0.000398213540851581<br>BTC 0.000088055354655958<br>CEL 1606.55576833485<br>DOT 0.000738338463078812<br>ETC 0.0010512831181805<br>ETH 0.591117863324053<br>LINK 118.282790644225<br>LTC 0.00023187011142266<br>MATIC 3061.24866574215<br>SGB 1.02773982006307<br>SNX 0.000601482648341143<br>UMA 0.000471638831684375<br>USDC 0.00486491351973623<br>USDT ERC20 0.204747046016836 | BCH 0.0021257<br>BTC 0.0001007<br>DOT 0.000000000077567345<br>ETH 0.117612036612646<br>LTC 0.00221456 | |
| 3.1.256495 | JEFFRIN JOY | ADDRESS REDACTED | | | ADA 692.949920666488<br>BNB 1.42685411511292<br>BTC 0.227548064079529<br>CEL 4.33277294000862<br>DOT 43.900653836408<br>ETH 3.19443346963655<br>LINK 22.4897101403097<br>MATIC 373.710792352011<br>USDC 0.258361021061214<br>XRP 0.00535451181924013 | | |
| 3.1.256496 | JEFFRINE KWONG | ADDRESS REDACTED | | | BTC 0.03033227<br>CEL 55.5336672113027<br>ETH 0.45384934 | | |
| 3.1.256497 | JEFFRY ANDERSON | ADDRESS REDACTED | | | ETH 2.42387491778194 | | |
| 3.1.256498 | JEFFRY BADGER | ADDRESS REDACTED | | | AAVE 139.810351944353<br>BTC 1.66424515714254<br>DOT 59.1510280843729<br>ETH 24.8385856829968<br>MATIC 815.320619009062<br>SNX 370.204689839372 | | |
| 3.1.256499 | JEFFRY BROCK | ADDRESS REDACTED | | | USDC 10206.3565350284 | | |
| 3.1.256500 | JEFFRY CHARLES GORE | ADDRESS REDACTED | | | BTC 0.0122018869997911 | BTC 0.0201537334052197 | |
| 3.1.256501 | JEFFRY DUNSON | ADDRESS REDACTED | | | BTC 0.000842267831923985<br>USDC 7.28337468136716 | BTC 0.00000047149217694 | |
| 3.1.256502 | JEFFRY GUANDIQUE | ADDRESS REDACTED | | | BNT 0.428775610721982<br>CEL 0.287380815408862<br>LINK 0.000019896398282695<br>OMG 0.0319649627522552<br>XLM 0.00121186306892965<br>XRP 0.000281913127391338 | | |
| 3.1.256503 | JEFFRY HUTARSO | ADDRESS REDACTED | | | BTC 0.000118538184759909 | | |
| 3.1.256504 | JEFFRY J ALVAREZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 24851.3519473535 | | |
| 3.1.256505 | JEFFRY JONES | ADDRESS REDACTED | | | BTC 0.000677258403391532<br>USDC 3.90308246889093 | | |
| 3.1.256506 | JEFFRY KARNAEN | ADDRESS REDACTED | | | ADA 465.965872960192<br>BTC 0.00114639310005092<br>CEL 14.9393440826181<br>ETH 0.198703926901691 | | |
| 3.1.256507 | JEFFRY LEONARDUS | ADDRESS REDACTED | | | BTC 0.00399660268049225<br>BUSD 3.45461282255144<br>USDC 2.05150084071439 | | |
| 3.1.256508 | JEFFRY LIPTAK | ADDRESS REDACTED | | | BTC 2.53175351666128<br>ETH 101.747316149996<br>USDC 179422.912946859 | | |
| 3.1.256509 | JEFFRY LOVELL | ADDRESS REDACTED | | | AAVE 0.0162494493098601<br>LTC 0.000638834341528254<br>MATIC 27.1723723763057<br>SNX 0.205211983866428 | | |
| 3.1.256510 | JEFFRY MORA | ADDRESS REDACTED | | | ADA 0.0961350470259589<br>BTC 0.000935465050418569<br>DOT 0.709704288236422<br>ETH 0.0166889896924208<br>USDT ERC20 0.493234951111863 | | |
| 3.1.256511 | JEFFRY MORRIS | ADDRESS REDACTED | | | XRP 0.108921178660667 | | |
| 3.1.256512 | JEFFRY ROBERT | ADDRESS REDACTED | | | BTC 0.00833004154548164<br>CEL 18.1102880506243<br>LTC 0.25704734278216<br>XRP 1939.733038 | | |
| 3.1.256513 | JEFFRY SETHIONO | ADDRESS REDACTED | | | BCH 0.000000009492426329<br>BTC 0.000000003945593882<br>CEL 1.53787418858131 | | |
| 3.1.256514 | JEFFRY SUSANTO | ADDRESS REDACTED | | | BTC 0.000002436269727047<br>CEL 0.00166852958091391<br>ETH 1.51137726682136<br>XRP 0.00249591002922292 | | |
| 3.1.256515 | JEFFRY VERWIJST | ADDRESS REDACTED | | | BTC 0.000000415848722156<br>CEL 0.00148574853711276 | | |
| 3.1.256516 | JEFFTEY NETO | ADDRESS REDACTED | | | BTC 0.000000060474374662<br>DOT 0.34474675254307<br>ETH 3.23763043104311<br>LINK 0.00000976741592378699<br>USDC 15.933093115395 | | |
| 3.1.256517 | JEFHERSON DAVID | ADDRESS REDACTED | | | BTC 0.000000219127471004<br>CEL 0.00538317616144256<br>LTC 0.000038789634968617 | | |
| 3.1.256518 | JEFHRELL TUPAS KERR | ADDRESS REDACTED | | | ADA 0.533099598000565<br>BTC 0.649666679519418<br>ETH 0.831178819506452<br>LINK 0.0405597699175292<br>USDC 211.833284210835<br>XRP 973.104774039244 | | ADA 573.697391431573<br>LINK 99.7505906977619 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256519 | JEFRADO AMALENSI | ADDRESS REDACTED | | | CEL 23.0044450997002 | | |
| 3.1.256520 | JEFREY SORIANO CLEMENTE | ADDRESS REDACTED | | | USDC 0.434835122202837 | | |
| 3.1.256521 | JEFRI CHUA | ADDRESS REDACTED | | | BTC 0.000087822616833868<br>ETH 0.00151140571357655<br>GUSD 6.82249661213922<br>USDC 2.93722640368626<br>USDT ERC20 6.12840592320851 | | |
| 3.1.256522 | JEFRI VANEGAS | ADDRESS REDACTED | | | USDC 23.7830875415319<br>XLM 16.2185899682067 | | |
| 3.1.256523 | JEFRY MARTINEZ | ADDRESS REDACTED | | | BTC 0.951167240968747<br>ETH 3.22035708128646 | | |
| 3.1.256524 | JEFRY MOHAMAD NOR | ADDRESS REDACTED | | | ADA 91.054397152336<br>BTC 0.000953992509981453<br>CEL 2.0756397721322<br>DOT 7.85462182551052<br>XRP 75.5627762462299 | | |
| 3.1.256525 | JEFRY ROBLES RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.075092520557874<br>USDT ERC20 0.0646026621580856 | | |
| 3.1.256526 | JEFRY TINEO | ADDRESS REDACTED | | | BTC 0.0000147300655179059<br>ETH 0.000210250332790327<br>MATIC 555.128306607252 | | |
| 3.1.256527 | JEFTA JONATHAN | ADDRESS REDACTED | | | ADA 2925.3760500813<br>BTC 0.0181609127774014<br>DOT 137.992784834974<br>ETH 2.09587823783516<br>USDC 34771.3012151503 | ADA 844.2<br>CEL 42.9126933142337<br>DOT 56<br>ETH 1 | |
| 3.1.256528 | JEFTE DELEON | ADDRESS REDACTED | | | CEL 1.11008110753333<br>SGB 2944.70970912692<br>XRP 247.218504193458 | | |
| 3.1.256529 | JEFTERSON DORGILUS | ADDRESS REDACTED | | | BTC 2.49180933389558<br>ETH 42.0011137674517 | | |
| 3.1.256530 | JEFTON SUNGKAR | ADDRESS REDACTED | | | BTC 0.000557467122762032<br>CEL 4.25003306564863<br>DOT 0.8<br>SGB 3859.43059725162<br>USDC 616.998974392587<br>XRP 40613.5270674922 | | |
| 3.1.256531 | JEGANATHAN ADARSHAN | ADDRESS REDACTED | | | CEL 0.000321581861803814 | | |
| 3.1.256532 | JEGANATHAN MARKANDU | ADDRESS REDACTED | | | AAVE 1.988407172196<br>ADA 1661.62245648739<br>BTC 0.0765453309849165<br>CEL 0.797728646803974<br>ETH 0.648371593593943<br>MATIC 210.451967930498 | | |
| 3.1.256533 | JEGANATHAN PACHAPPAN | ADDRESS REDACTED | | | CEL 6.16834249532947<br>ETH 0.092 | | |
| 3.1.256534 | JEGANATT JEYASIMMAN | ADDRESS REDACTED | | | BTC 0.000002293447226513<br>MATIC 0.65061545642317 | | |
| 3.1.256535 | JEGATHEESWARAN SANJEEVAN | ADDRESS REDACTED | | | CEL 7.90784544059431<br>SNX 17.65778 | | |
| 3.1.256536 | JEGGER JABIGUERO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.256537 | JEGGER JABIGUERO | ADDRESS REDACTED | | | CEL 0.000015314712145928<br>ZEC 0.00008034 | | |
| 3.1.256538 | JEGGER JABIGUERO | ADDRESS REDACTED | | | BTC 0.000000003936333409<br>CEL 0.014072218290606<br>ZEC 0.000107396203143153 | | |
| 3.1.256539 | JEGO NICOLAS | ADDRESS REDACTED | | | BTC 0.0880961117594092<br>CEL 2.0016513067144<br>DOT 0.0865037506532779<br>ETH 0.00306246482627873<br>LINK 30.5967104226815<br>MATIC 51501.6576387344<br>USDC 3.29639816171638<br>USDT ERC20 0.000000599307519789<br>XLM 522.352680833218 | | |
| 3.1.256540 | JEGO RAPHAELITO FRANCISCO | ADDRESS REDACTED | | | USDC 0.884998286757801 | | |
| 3.1.256541 | JEGO RENAN | ADDRESS REDACTED | | | CEL 6.06984885256997<br>DASH 0.000258845349936192<br>ETH 0.000256253154903641<br>MCDAI 0.833025375259872<br>XLM 0.000000074358825091 | | |
| 3.1.256542 | JEGORS USOVS | ADDRESS REDACTED | | | BNB 0.0441416882354062<br>BTC 0.000152255195553995<br>CEL 1.87252004738541<br>ETH 0.0111197016966339<br>LINK 0.180309952796514<br>LTC 0.0148010978828066<br>XLM 4.33799134837579 | | |
| 3.1.256543 | JEHA WOO | ADDRESS REDACTED | | | ADA 0.001452<br>CEL 18.6501866638054<br>ETH 0.25588422 | | |
| 3.1.256544 | JEHAD DAROMAR | ADDRESS REDACTED | | | ADA 4.73257249648082 | | |
| 3.1.256545 | JEHAD WAHID | ADDRESS REDACTED | | | BTC 0.010898696653097<br>MATIC 329.558301095007 | | |
| 3.1.256546 | JEHANZAIB CHAUDHRY | ADDRESS REDACTED | | | BTC 0.000002651501531099<br>USDC 39.0718670538921 | BTC 0.000000001484700094 | |
| 3.1.256547 | JEHIEL JAMES | ADDRESS REDACTED | | | BTC 0.0955795132424045<br>DOGE 0.0719125490932282<br>DOT 0.0246712217596565<br>ETC 7.57593591450923<br>MATIC 6.46923170111883<br>SOL 0.00126837327047361<br>USDC 5.05381605186941<br>XLM 0.152441664420387 | | BTC 0.000000627443141701<br>DOGE 0.000000002647173632<br>DOT 0.000000000009193646<br>SOL 0.901223939964828<br>USDC 1.769481 |
| 3.1.256548 | JEHOHRING ANAL | ADDRESS REDACTED | | | BTC 0.000001236738184088<br>CEL 0.00221902821824995 | | |
| 3.1.256549 | JEHOIADA GREENE | ADDRESS REDACTED | | | DOT 7.93931202999862<br>USDC 962.795252337639<br>USDT ERC20 168.381537415489 | | |
| 3.1.256550 | JEHONATTAN RODRIGUEZ | ADDRESS REDACTED | | | MATIC 61.6601021026444<br>UNI 5.5152017729154<br>XLM 139.387988930028 | | |
| 3.1.256551 | JEHOVA GUERRERO | ADDRESS REDACTED | | | ADA 0.000000001118447137<br>BTC 0.305740371429929<br>ETH 2.53951273215643<br>MCDAI 0.000000000014885926<br>SGB 2552.52510788754<br>XLM 0.000000003767398856 | ADA 0.0207821563157918<br>BTC 0.000992115582052052<br>LUNC 264.853802029215<br>MCDAI 0.26684332125498<br>XLM 0.000016411167219154 | |
| 3.1.256552 | JEHTRO SEBASTIAN | ADDRESS REDACTED | | | CEL 0.23872374726975 | | |
| 3.1.256553 | JEHU CRUZ | ADDRESS REDACTED | | | COMP 2.43315976802269<br>DOT 6.7834770488477<br>ETH 3.45123048122823<br>MATIC 27.6204287417152<br>ZRX 129.805857622613 | | |
| 3.1.256554 | JEHUDAH OOREBEEK | ADDRESS REDACTED | | | BTC 0.000531362300603422<br>CEL 0.967213752813208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256555 | JEHUDI CASTRO | ADDRESS REDACTED | | | BTC 0.000000995502924313<br>CEL 0.617089823071794<br>LTC 0.000839530073511399<br>USDT ERC20 69.4194310614931 | | |
| 3.1.256556 | JEHUDI CASTRO SIERRA | ADDRESS REDACTED | | | BTC 0.0000240645852632 8<br>CEL 0.223654647459994<br>MCDAI 0.049618010586738 | | |
| 3.1.256557 | JEHUS EMMANUEL DE LA ROSA GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000492884896787<br>CEL 1.65459689697619<br>TUSD 0.252742146913843<br>USDC 0.366469525870453 | | |
| 3.1.256558 | JEHYAMILAH NAHA | ADDRESS REDACTED | | | USDT ERC20 8.51799207145606 | | |
| 3.1.256559 | JEI SONG | ADDRESS REDACTED | | | CEL 0.0513028127183536<br>USDC 0.10804716305182 | | |
| 3.1.256560 | JEIDEN CABRALES | ADDRESS REDACTED | | | GUSD 0.511055084520464 | | |
| 3.1.256561 | JEIMER PARRILLA CRUZ | ADDRESS REDACTED | | | BTC 0.00130079821376556<br>DOT 0.00975059316799984<br>ETH 0.0444462534238505<br>SNX 0.0738194475828518<br>XTZ 0.0310440655373641 | | |
| 3.1.256562 | JEINER CASTELLON | ADDRESS REDACTED | | | USDC 34.4758327186084 | | |
| 3.1.256563 | JEINSIN SUAREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.0292701937750421 | | |
| 3.1.256564 | JEIRLAN SALONGA | ADDRESS REDACTED | | | BTC 0.000002382913755141<br>CEL 0.0516629065304036<br>DASH 0.000059722681892845<br>LTC 0.000066448384305748 | | |
| 3.1.256565 | JEISCA NAVARRO | ADDRESS REDACTED | | | BTC 0.000905686674040368<br>CEL 0.0286844952684968<br>USDT ERC20 2110.19527612597 | | |
| 3.1.256566 | JEISER RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06499074800985 | | |
| 3.1.256567 | JEISON GIRALDO | ADDRESS REDACTED | | | LTC 0.00909396314114829 | | |
| 3.1.256568 | JEISON STEVEN BARRIENTOS ALVAREZ | ADDRESS REDACTED | | | BTC 0.423247549905426<br>CEL 1.08231833085103<br>ETH 1.24508711857996<br>XLM 139.98 | | |
| 3.1.256569 | JEISON SUAREZ | ADDRESS REDACTED | | | BNB 0.000000000192331578<br>BTC 0.000000012277559761<br>CEL 1.33085653289758 | | |
| 3.1.256570 | JEISON TORRES SALCEDO | ADDRESS REDACTED | | | CEL 0.00773136828711131<br>ETH 0.00150820559511456 | | |
| 3.1.256571 | JEISSON ANDRÉS RODRÍGUEZ GUZMÁN | ADDRESS REDACTED | | | BTC 0.000055690788106956<br>CEL 0.505000528697025 | | |
| 3.1.256572 | JEIZIELLY KAWANE VENANCIO SANT | ADDRESS REDACTED | | | CEL 0.000247030588445452<br>ETH 0.000000922380881138 | | |
| 3.1.256573 | JEJ CHARAS | ADDRESS REDACTED | | | BCH 2.20687288087946<br>BTC 0.0534106601103045<br>CEL 552.171405796228<br>ETH 0.313818812065624<br>XLM 1000.39101852799 | | |
| 3.1.256574 | JEJASMIN PAILAN | ADDRESS REDACTED | | | LINK 0.0366890303102643 | | |
| 3.1.256575 | JEJE ADEJUWON | ADDRESS REDACTED | | | CEL 1.06598110912818 | | |
| 3.1.256576 | JEJEN YANG | ADDRESS REDACTED | | | BTC 0.000898730817968815<br>SNX 108.005790742785 | | |
| 3.1.256577 | JEJUNG MOON | ADDRESS REDACTED | | | USDT ERC20 0.462348830045668 | | |
| 3.1.256578 | JEK KIAT TAY | ADDRESS REDACTED | | | BTC 0.00131265770854228<br>ETH 0.00171343349676318<br>USDC 0.684259959444328 | | |
| 3.1.256579 | JEKATERINA BRUKLENE | ADDRESS REDACTED | | | ETH 0.000000141133972368 | | |
| 3.1.256580 | JEKATERINA NIKITINA | ADDRESS REDACTED | | | BUSD 2<br>CEL 0.204487984307462 | | |
| 3.1.256581 | JEKATERINA POTAPOVA | ADDRESS REDACTED | | | BTC 0.000001872876464325<br>CEL 1.00104092323173<br>PAX 0.0575517592592593 | | |
| 3.1.256582 | JEKATERINA SENETS | ADDRESS REDACTED | | | BTC 0.000005543255184018<br>CEL 1.00102602740644<br>PAX 0.0245934961419753 | | |
| 3.1.256583 | JEKATERINA TURONOK | ADDRESS REDACTED | | | ADA 2102.09515294989<br>BTC 0.170398429775023<br>CEL 32.9976992309281<br>DOT 154.856842243589<br>ETH 3.20027158752703<br>LINK 247.676148344502<br>MATIC 2654.79010438859<br>MCDAI 31.8989170127095<br>SNX 62.9532223693961<br>USDC 5.465411979227 | | |
| 3.1.256584 | JEKATERINA UTENDORFERE KRUMPANE | ADDRESS REDACTED | | | BTC 0.0716168453594759 | | |
| 3.1.256585 | JEKO PEPPE | ADDRESS REDACTED | | | BTC 0.000000020539087994 | | |
| 3.1.256586 | JEKOOK LEE | ADDRESS REDACTED | | | BTC 0.0000004379332473179 99<br>CEL 0.128178881047761<br>ETC 0.0207045269102112<br>LINK 0.0184667929672268<br>LUNC 0.000156210414896228<br>ZEC 0.00810562141159877 | | |
| 3.1.256587 | JELA MANJA | ADDRESS REDACTED | | | ADA 0.00000062962962963<br>BNB 0.00000000430339293<br>BTC 0.000003293112321545<br>CEL 0.00163165595545931<br>USDC 0.0506517033257505 | | |
| 3.1.256588 | JELANI ALLEN | ADDRESS REDACTED | | | BTC 0.000009853075662129<br>DOGE 0.03685028302189<br>ETH 0.000042022870278348<br>LTC 0.000699119201244471<br>USDC 0.966450578705405 | BTC 0.000000000985379223<br>DOGE 1181.98988813673<br>LTC 0.675970374440045 | |
| 3.1.256589 | JELANI BOXILL | ADDRESS REDACTED | | | ETH 0.000055199950655693<br>ZRX 0.040841808661834 | | |
| 3.1.256590 | JELANI BOXILL | ADDRESS REDACTED | | | ADA 169.076737210069<br>BTC 0.0205022575639092<br>DOGE 3269.26369385311<br>ETH 0.0979725915379338<br>UMA 7.72694302071214<br>ZRX 165.826525586638 | | |
| 3.1.256591 | JELANI DUNNING | ADDRESS REDACTED | | | BAT 481.20366512034<br>BTC 0.000013104337049046<br>DOGE 311.384155527294<br>DOT 93.1978230295081<br>EOS 0.0196246062416448<br>ETH 0.11770290187151<br>LINK 63.8905520566283<br>LUNC 35.3047748276904<br>MANA 100.308901213632<br>MATIC 1699.59845475928<br>SGB 6114.3947913632<br>SNX 0.0105250059658473<br>SOL 0.236492040246378<br>USDC 0.131619597161505<br>XLM 3404.8801775042<br>XRP 10015<br>ZEC 1.04375368603004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256592 | JELANI FULTON | ADDRESS REDACTED | | | BTC 0.000320371429560152<br>ETH 0.000018113439431864<br>MATIC 0.188253325711 | | |
| 3.1.256593 | JELANI HENRY | ADDRESS REDACTED | | | BTC 0.190075803767763<br>LTC 2.17642638965752<br>MATIC 654.985398643414<br>XLM 1117.50910698407 | | |
| 3.1.256594 | JELANI LOCKERT | ADDRESS REDACTED | | | BTC 0.000000037111924721 | | |
| 3.1.256595 | JELANI VASSELL | ADDRESS REDACTED | | | BTC 0.00000149231063636<br>USDT ERC20 1.97107101915899 | | |
| 3.1.256596 | JELDERT POL | ADDRESS REDACTED | | | BTC 0.00000009675065553358999<br>ETH 0.00122546108868674<br>USDC 0.333835830377411 | | |
| 3.1.256597 | JELEN BALCACER | ADDRESS REDACTED | | | BTC 0.0041<br>CEL 0.645309956115273 | | |
| 3.1.256598 | JELENA AGAFONOVA | ADDRESS REDACTED | | | CEL 37.7994964546979 | | |
| 3.1.256599 | JELENA ANCEVSKA | ADDRESS REDACTED | | | BTC 0.250668433076897<br>CEL 8.68583490924105<br>USDC 1032.06831980388 | | |
| 3.1.256600 | JELENA ANTIC | ADDRESS REDACTED | | | BTC 0.000000301657072432<br>ETH 0.000162295898335133 | | |
| 3.1.256601 | JELENA APIC | ADDRESS REDACTED | | | BTC 0.000000765386485025<br>CEL 0.04845633771144 | | |
| 3.1.256602 | JELENA BAJAC | ADDRESS REDACTED | | | BTC 0.000845639625449177<br>BUSD 215.742656686075 | | |
| 3.1.256603 | JELENA BENČIĆ | ADDRESS REDACTED | | | BTC 0.00128968131938991<br>LTC 1.36240689165889 | | |
| 3.1.256604 | JELENA BENOTHMAN | ADDRESS REDACTED | | | BNB 0.00351134329973399<br>BTC 0.000000666720252845<br>CEL 0.006185224656877<br>ETH 0.000531484141382086 | | |
| 3.1.256605 | JELENA BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.016248020336036<br>DOT 27.188241143852 | | |
| 3.1.256606 | JELENA BRAZDECKA | ADDRESS REDACTED | | | BTC 0.000000003913337783<br>CEL 0.0750925687399615 | | |
| 3.1.256607 | JELENA BRBORA | ADDRESS REDACTED | | | LINK 83.1741136211345 | | |
| 3.1.256608 | JELENA CIRIC | ADDRESS REDACTED | | | CEL 0.585547947480956 | | |
| 3.1.256609 | JELENA CORIC | ADDRESS REDACTED | | | BTC 0.00121745107868292<br>CEL 1.09186021644535<br>USDT ERC20 0.117154852722826 | | |
| 3.1.256610 | JELENA ĐEKIĆ | ADDRESS REDACTED | | | BTC 0.0107073538826223<br>CEL 1.19979646078006 | | |
| 3.1.256611 | JELENA DICKARD | ADDRESS REDACTED | | | BTC 0.0143693372928844<br>ETH 0.583224249267917 | | |
| 3.1.256612 | JELENA DJORDJEVIC | ADDRESS REDACTED | | | BNB 0.0013930501523801<br>BTC 0.000977087028590515<br>CEL 1.012381416497<br>ETH 0.000173091764036402 | | |
| 3.1.256613 | JELENA DJURIC | ADDRESS REDACTED | | | BTC 0.000001096620611466<br>XRP 0.200088762852846 | | |
| 3.1.256614 | JELENA DJURKOVIC | ADDRESS REDACTED | | | BTC 0.00075633811339021<br>CEL 0.929586060656737 | | |
| 3.1.256615 | JELENA DOKO CETINA | ADDRESS REDACTED | | | ADA 0.206652728143062<br>BTC 0.00000122737812102099<br>CEL 0.0112353370665145 | | |
| 3.1.256616 | JELENA DOROTKA VON EHRENWALL | ADDRESS REDACTED | | | ETH 0.0783858886620298 | | |
| 3.1.256617 | JELENA DOSLIC | ADDRESS REDACTED | | | ADA 0.299216474488678<br>BTC 0.001216149420947 | | |
| 3.1.256618 | JELENA DRAGOJEVIC | ADDRESS REDACTED | | | BNB 0.00105730797914818<br>BTC 0.000883824056148348 | | |
| 3.1.256619 | JELENA DUKULE | ADDRESS REDACTED | | | CEL 16.745710899416<br>USDC 401 | | |
| 3.1.256620 | JELENA ĐURĐEVIĆ | ADDRESS REDACTED | | | ADA 0.158005244137002<br>BTC 0.05155444146<br>ETH 0.000046046737543288<br>LTC 0.00168708817134044 | | |
| 3.1.256621 | JELENA ELKAYAM | ADDRESS REDACTED | | | ETH 0.000521112599169453 | | |
| 3.1.256622 | JELENA FILIPOVIC | ADDRESS REDACTED | | | BTC 0.000888979871996025<br>ETH 0.000172841685453918 | | |
| 3.1.256623 | JELENA GAVRILOV | ADDRESS REDACTED | | | BTC 0.00148816245209134<br>CEL 0.03571796060249<br>USDT ERC20 0.2733360532524 | | |
| 3.1.256624 | JELENA HERCIGONJA | ADDRESS REDACTED | | | BTC 0.02439145099<br>DOT 26.3528062543159<br>ETH 0.00681877687173787<br>MATIC 459.331361454606<br>XRP 40.3501650657633 | | |
| 3.1.256625 | JELENA ILIC | ADDRESS REDACTED | | | ADA 0.289887216390794<br>BTC 0.00129942010057009 | | |
| 3.1.256626 | JELENA IVANOVIC | ADDRESS REDACTED | | | BTC 0.000000150606267098<br>USDC 0.711446567054608 | | |
| 3.1.256627 | JELENA JAKOVIC | ADDRESS REDACTED | | | BTC 0.00112083655793214<br>MATIC 459.743671918531 | | |
| 3.1.256628 | JELENA JORGOVIĆ | ADDRESS REDACTED | | | BTC 0.00120530410479204<br>CEL 1.77939775263803 | | |
| 3.1.256629 | JELENA JOVICIC | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>BNB 0.000000004752197254<br>BTC 0.000000009279483603<br>CEL 0.00783668689997561<br>USDC 0.000000155779405779<br>USDT ERC20 0.000000534806976028 | | |
| 3.1.256630 | JELENA KAZIULIENE | ADDRESS REDACTED | | | BTC 0.0053713259222894<br>CEL 0.0495565594445497 | | |
| 3.1.256631 | JELENA KIZIC | ADDRESS REDACTED | | | BTC 0.000007500371033011 | | |
| 3.1.256632 | JELENA KOLLMANN | ADDRESS REDACTED | | | BTC 0.000114781570671013<br>CEL 0.0701790001835332 | | |
| 3.1.256633 | JELENA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000056463490026<br>CEL 0.438413503478049 | | |
| 3.1.256634 | JELENA KRAJAČIĆ | ADDRESS REDACTED | | | BTC 0.000000000884300794<br>CEL 0.0676120868158574 | | |
| 3.1.256635 | JELENA KRSTIC | ADDRESS REDACTED | | | ADA 0.18184326035167<br>BTC 0.000151591621555827<br>CEL 0.0150049732639513<br>LTC 0.00279669097330902<br>USDC 0.359421850225094 | | |
| 3.1.256636 | JELENA KRSTIC | ADDRESS REDACTED | | | BTC 0.00383907416171965<br>CEL 5.66010607219388<br>ETH 0.0233858557236818<br>LTC 0.28190642 | | |
| 3.1.256637 | JELENA KURBALIJA | ADDRESS REDACTED | | | BTC 0.000000007561228851<br>CEL 0.897608359759297 | | |
| 3.1.256638 | JELENA LJUBINOVIC | ADDRESS REDACTED | | | COMP 25.9536208012784<br>ETH 2.07325062293768<br>LINK 95.35079485911 | | |
| 3.1.256639 | JELENA MANOJLOVIC | ADDRESS REDACTED | | | BTC 0.00275637046773549<br>CEL 32.2231453762917<br>ETH 0.29<br>USDT ERC20 260 | | |
| 3.1.256640 | JELENA MARKOVIĆ | ADDRESS REDACTED | | | ADA 0.891726713964026<br>BTC 0.00109516023526952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256641 | JELENA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000000008670996238<br>CEL 0.493988869687218 | | |
| 3.1.256642 | JELENA MIKELIENE | ADDRESS REDACTED | | | CEL 35.9234664980361<br>ETH 0.5 | | |
| 3.1.256643 | JELENA MILADINOVIC | ADDRESS REDACTED | | | BTC 0.000000554418347118<br>USDT ERC20 0.635452192565533 | | |
| 3.1.256644 | JELENA MUMM | ADDRESS REDACTED | | | BTC 0.00182164306650663<br>CEL 3.27030516214094 | | |
| 3.1.256645 | JELENA NIEDENS | ADDRESS REDACTED | | | BTC 0.0660812053979579 | | |
| 3.1.256646 | JELENA OLJAČA | ADDRESS REDACTED | | | BTC 0.000000683643940162<br>ETH 0.000360756760075901 | | |
| 3.1.256647 | JELENA PAJOVIC VAN REENEN | ADDRESS REDACTED | | | BTC 0.0524439984854792<br>CEL 2.72882581738867<br>EOS 7.81167424453182<br>ZEC 0.647277084655413 | | |
| 3.1.256648 | JELENA PARKIN | ADDRESS REDACTED | | | BTC 0.0483696955128355 | | |
| 3.1.256649 | JELENA PEJCIC | ADDRESS REDACTED | | | BTC 0.000002351110286312<br>USDC 0.00260904161090304 | | |
| 3.1.256650 | JELENA PEJCIC | ADDRESS REDACTED | | | MCDAI 0.0962985538766788<br>USDC 0.262972017186127 | | |
| 3.1.256651 | JELENA PEJCIC | ADDRESS REDACTED | | | BTC 0.000001838998948535<br>USDC 0.00991803032154687 | | |
| 3.1.256652 | JELENA PEJCIC | ADDRESS REDACTED | | | BTC 0.0000227447528307299<br>USDC 0.26927852518671 | | |
| 3.1.256653 | JELENA PEJCIC | ADDRESS REDACTED | | | BTC 0.000001573435877972<br>USDC 0.00861608406973128 | | |
| 3.1.256654 | JELENA PETEOVIC | ADDRESS REDACTED | | | ADA 0.159817400543777<br>BTC 0.0000004691282739649999 | | |
| 3.1.256655 | JELENA PETKOVIC | ADDRESS REDACTED | | | BTC 0.00000148234042258099<br>LTC 0.00178918397570407 | | |
| 3.1.256656 | JELENA RADIC | ADDRESS REDACTED | | | BTC 0.0245359124063581 | | |
| 3.1.256657 | JELENA RADOJEVIC | ADDRESS REDACTED | | | CEL 0.0082469728193583<br>ETH 0.0290139366410864<br>USDC 56.721617162505 | | |
| 3.1.256658 | JELENA RADONJIC | ADDRESS REDACTED | | | BTC 0.000029137017586831<br>CEL 0.00404934987300001<br>ETH 0.00440755041281418 | | |
| 3.1.256659 | JELENA RASOVIC | ADDRESS REDACTED | | | BTC 0.00364826205591663<br>CEL 6.43492851721477<br>EOS 0.0000126586634440124<br>LTC 0.000000003544441647<br>USDC 81.205015<br>USDT ERC20 50.941404412727 | | |
| 3.1.256660 | JELENA RISTIĆ | ADDRESS REDACTED | | | BTC 0.000000002863148016<br>CEL 2.40506245362183 | | |
| 3.1.256661 | JELENA SAVELJIĆ | ADDRESS REDACTED | | | BTC 0.000000001779078623<br>CEL 1.51949127854541 | | |
| 3.1.256662 | JELENA SEKULIC | ADDRESS REDACTED | | | BTC 0.00000168342162412099<br>USDT ERC20 0.507097821110785 | | |
| 3.1.256663 | JELENA SINDJELIC | ADDRESS REDACTED | | | BTC 0.000000155559158283<br>CEL 1.07967585569957<br>ETH 0.000447842287769496 | | |
| 3.1.256664 | JELENA SKLEBAR | ADDRESS REDACTED | | | BNB 2.49801858361364<br>BTC 0.0019548676189358<br>LTC 1.92105088285618 | | |
| 3.1.256665 | JELENA STAMENIC | ADDRESS REDACTED | | | BTC 0.000636864694164178<br>CEL 0.293145960277047 | | |
| 3.1.256666 | JELENA STANKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000389705549093<br>CEL 0.428632500660941<br>MCDAI 0.00539967664889262 | | |
| 3.1.256667 | JELENA STOJKOVIC | ADDRESS REDACTED | | | BTC 0.00001244774664785 | | |
| 3.1.256668 | JELENA SUSAK | ADDRESS REDACTED | | | BTC 0.00431352129870129<br>CEL 78.3166373594969 | | |
| 3.1.256669 | JELENA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000011964387805876 | | |
| 3.1.256670 | JELENA TONKOVIC | ADDRESS REDACTED | | | BTC 0.000001060810936387<br>DOT 0.00859615118603218 | | |
| 3.1.256671 | JELENA TUBOLCEVA | ADDRESS REDACTED | | | BTC 0.000005804941371265<br>USDC 12.1412195978599 | | |
| 3.1.256672 | JELENA TVRDIŠIĆ | ADDRESS REDACTED | | | BTC 0.011683502903698<br>CEL 2.74988016810967<br>ETH 0.169765827591714<br>MATIC 0.183232411595658 | | |
| 3.1.256673 | JELENA VUKOBRAT | ADDRESS REDACTED | | | BTC 0.0586245131389193<br>CEL 514.144333773565 | | |
| 3.1.256674 | JELENA VULIC | ADDRESS REDACTED | | | BTC 0.000001197502449259<br>BUSD 0.49609027111902 | | |
| 3.1.256675 | JELICA ALIMPIC | ADDRESS REDACTED | | | BTC 0.000000014621669517<br>CEL 1.09148491278378<br>ETH 0.000244934707979149 | | |
| 3.1.256676 | JELICA BUDIMIROVIC | ADDRESS REDACTED | | | CEL 446.415295505644 | | |
| 3.1.256677 | JELICA DINIC | ADDRESS REDACTED | | | BTC 0.00207317052112575<br>CEL 1.45732029858191 | | |
| 3.1.256678 | JELICA DURIC | ADDRESS REDACTED | | | BTC 0.000121101598783965 | | |
| 3.1.256679 | JELICA MITROVIC | ADDRESS REDACTED | | | BTC 0.000000578638722168<br>CEL 2.15938106753481<br>ETH 0.000575073361126848<br>USDT ERC20 0.162170163625386 | | |
| 3.1.256680 | JELICA MOMCILOVIK | ADDRESS REDACTED | | | BTC 0.00000960021777799999<br>ETH 0.0000584954104749489 | | |
| 3.1.256681 | JELICA NOVCIC | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.256682 | JELICA PESIC | ADDRESS REDACTED | | | ADA 1850.68963098248<br>CEL 180.62365463602<br>ETH 1.09310205917591<br>LUNC 16.509<br>XRP 405.350923 | | |
| 3.1.256683 | JELICA VUJINOVIC | ADDRESS REDACTED | | | BNB 0.00138730656009967<br>BTC 0.00106326422115895<br>CEL 0.534960935040103 | | |
| 3.1.256684 | JELILI RAUFU | ADDRESS REDACTED | | | BTC 0.000000006268353394<br>CEL 0.208159852347374 | | |
| 3.1.256685 | JELINE LOUIS GONZALES | ADDRESS REDACTED | | | CEL 1.51940188400997<br>ETH 0.00004941 | | |
| 3.1.256686 | JELINIER SMITH MARTINEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.0141964580978125 | | |
| 3.1.256687 | JELIQUE EDWARD | ADDRESS REDACTED | | | BTC 0.000000328014488641<br>ETH 0.00282793801577045 | | |
| 3.1.256688 | JELISSA ONG | ADDRESS REDACTED | | | BTC 0.000045488483480612<br>BUSD 0.337783876648859<br>CEL 0.168518453267856<br>ETH 0.000130473329269647<br>GUSD 0.0067760908961675 | | |
| 3.1.256689 | JELITA SOPANI | ADDRESS REDACTED | | | ADA 0.00465573759424404<br>BNB 0.0000503657367392979<br>CEL 0.00802687562361595 | | |
| 3.1.256690 | JELIZAVETA AKIMOVA | ADDRESS REDACTED | | | BTC 0.000010542503906467<br>ETH 0.000006630497930183 | | |
| 3.1.256691 | JELKA SEVER BOŠNJAK | ADDRESS REDACTED | | | BTC 0.000063425635275294<br>ETH 0.000913367274867826 | | |
| 3.1.256692 | JELKA TURBIC | ADDRESS REDACTED | | | BTC 0.000983477576711251<br>CEL 0.641724452872239<br>ETH 0.00000860270324716999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256693 | JELLA RIEDEWALD | ADDRESS REDACTED | | | ADA 511.027114203984<br>BTC 0.00115003335096717 | | |
| 3.1.256694 | JELLE BLONK | ADDRESS REDACTED | | | BTC 0.119547905166507<br>CEL 150.834835422706<br>ETH 0.682422507142407<br>USDC 2245<br>USDT ERC20 3386.29443613902 | | |
| 3.1.256695 | JELLE BRASSER | ADDRESS REDACTED | | | ETH 0.000001134245000465 | | |
| 3.1.256696 | JELLE BRASSER | ADDRESS REDACTED | | | ETH 0.000001949978671869 | | |
| 3.1.256697 | JELLE DE POORTER | ADDRESS REDACTED | | | CEL 0.0772290467865682<br>USDC 20 | | |
| 3.1.256698 | JELLE DECONINCK | ADDRESS REDACTED | | | BTC 0.000000241448312744<br>SNX 0.000816827010452477 | | |
| 3.1.256699 | JELLE DEN HARDER | ADDRESS REDACTED | | | BTC 0.001220703125<br>CEL 28.7922390395233<br>USDC 2258.373619 | | |
| 3.1.256700 | JELLE EXTER | ADDRESS REDACTED | | | CEL 0.0710707097464841<br>USDT ERC20 0.00576420562045867 | | |
| 3.1.256701 | JELLE FRANS HOEKSTRA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0212666343797096<br>USDC 1.59832632037581 | | |
| 3.1.256702 | JELLE HELSMOORTEL | ADDRESS REDACTED | | | XLM 5.04861150480763<br>XRP 10.0786676863109 | | |
| 3.1.256703 | JELLE HENDRIKS | ADDRESS REDACTED | | | ADA 191.276829855211<br>BNB 2.699<br>BTC 0.00482421470628851<br>BUSD 929.4311963<br>CEL 651.720856488588<br>MATIC 153.20331295<br>USDC 2695.687626 | | |
| 3.1.256704 | JELLE HOEFNAGEL | ADDRESS REDACTED | | | BTC 0.000814907229518037 | | |
| 3.1.256705 | JELLE HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.00147302395782847<br>USDC 393.048803525385 | | |
| 3.1.256706 | JELLE J RUTGERS | ADDRESS REDACTED | | | BTC 0.00173653731667399<br>CEL 0.861738198617179 | | |
| 3.1.256707 | JELLE JOUWSMA | ADDRESS REDACTED | | | BTC 0.00176038260012294<br>ETH 0.0013360439132302 | | |
| 3.1.256708 | JELLE KLEYWEGT | ADDRESS REDACTED | | | BTC 0.0155626520976595 | | |
| 3.1.256709 | JELLE KOOMEN | ADDRESS REDACTED | | | ADA 535.558154237028<br>BTC 0.00104614863174861<br>CEL 0.0493928323139766 | | |
| 3.1.256710 | JELLE M DE RIDDER | ADDRESS REDACTED | | | BTC 0.103283455204663 | | |
| 3.1.256711 | JELLE MAES | ADDRESS REDACTED | | | BCH 0.000202031000351814<br>CEL 0.000209798779239258<br>ETH 0.000124516240395174<br>UNI 0.000526413195979561<br>USDC 0.00473437490757537 | | |
| 3.1.256712 | JELLE MOESTER | ADDRESS REDACTED | | | BTC 0.000033550143058097<br>LTC 0.0740399123195465<br>USDC 4.12927256800544 | | |
| 3.1.256713 | JELLE OOSTRA | ADDRESS REDACTED | | | BTC 0.000000175086153894999<br>CEL 0.935799523212754<br>LTC 0.000000004007258789 | | |
| 3.1.256714 | JELLE PARMENTIER | ADDRESS REDACTED | | | CEL 1.06199972683575 | | |
| 3.1.256715 | JELLE PATRICK R DIET | ADDRESS REDACTED | | | BTC 0.000051461484637207 | | |
| 3.1.256716 | JELLE POUPAERT | ADDRESS REDACTED | | | BTC 0.000000277321237834<br>ETH 0.012488807031169<br>MCDAI 0.0385153937702955<br>USDC 0.0274741560570209 | | |
| 3.1.256717 | JELLE RUITER | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 5.38490289191949<br>DOT 3.22368401507555<br>ETH 0.405180989464367<br>LTC 0.000090322454003022<br>XRP 51.6568798242109 | | |
| 3.1.256718 | JELLE STEEN | ADDRESS REDACTED | | | BTC 0.000495635573850157<br>CEL 0.238540438234976<br>ETH 0.000194319346815409 | | |
| 3.1.256719 | JELLE STOLK | ADDRESS REDACTED | | | BTC 0.257854858107825<br>ETH 2.63120067448687<br>USDC 831.742964215635 | | |
| 3.1.256720 | JELLE VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.105263300103234<br>EOS 24.2468374849769<br>ETH 0.354108968076296<br>XLM 357.792245285718<br>XRP 137.907858526668 | | |
| 3.1.256721 | JELLE VAN DEN EEDE | ADDRESS REDACTED | | | 1INCH 0.000423234808394837<br>BTC 0.000000009389836747<br>CEL 3549.07536536046<br>LUNC 0.000000887861021744<br>SOL 0.000002692531517617<br>USDC 0.000000147289842134<br>UST 0.242210190511167 | | |
| 3.1.256722 | JELLE VAN DER HAM | ADDRESS REDACTED | | | BTC 0.000029294834846178<br>CEL 0.0833929342957945<br>USDC 12.7659024391338 | | |
| 3.1.256723 | JELLE VAN DER KAAIJ | ADDRESS REDACTED | | | ADA 52.3704314941436<br>BTC 0.031573399577749<br>LTC 0.200240641237825 | | |
| 3.1.256724 | JELLE VAN DER KOOIJ | ADDRESS REDACTED | | | BTC 0.0947652745654099<br>USDC 3990.73936468963 | | |
| 3.1.256725 | JELLE VAN DER LEEDE | ADDRESS REDACTED | | | XRP 2346.43456852136 | | |
| 3.1.256726 | JELLE VAN DER STEEN | ADDRESS REDACTED | | | BTC 0.0010482684530525 | | |
| 3.1.256727 | JELLE VAN HAM | ADDRESS REDACTED | | | BTC 0.00604920904444175<br>CEL 0.265505543005989<br>ETH 1.34400384158601<br>USDC 439.490050507307 | | |
| 3.1.256728 | JELLE VEGTER | ADDRESS REDACTED | | | BTC 0.0013851039237116<br>CEL 25.8449015955411<br>USDC 575.98842 | | |
| 3.1.256729 | JELLE WILCKE | ADDRESS REDACTED | | | BTC 0.01730465<br>CEL 13.7320844880834<br>ETH 0.082402416245 | | |
| 3.1.256730 | JELLE WILLEM KLIJN | ADDRESS REDACTED | | | BTC 0.0141408480633932 | | |
| 3.1.256731 | JELLE ZIJLSTRA | ADDRESS REDACTED | | | USDC 36.3115941436929 | | |
| 3.1.256732 | JELLE-JACOB DE VRIES | ADDRESS REDACTED | | | BTC 0.000597638037818191<br>CEL 216.683419336163 | | |
| 3.1.256733 | JELLENIE ESTARES | ADDRESS REDACTED | | | BTC 0.00248269120693992<br>CEL 3192.76845758476<br>ETH 1.18932448495493<br>MATIC 40127.37121642<br>SGB 705.822974157598<br>USDC 1.08723598252972<br>XLM 6459.4528604<br>XRP 9899.736931 | | |
| 3.1.256734 | JELLES EJURDEN | ADDRESS REDACTED | | | ADA 0.05012685075108<br>CEL 0.444961307383984<br>XLM 68.9834807181886<br>XRP 77.5531 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256735 | JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | | | CEL 1 | | |
| 3.1.256736 | JELLESTAD CAPITAL S.A. SPF | RUE PLETZER 1, BERTRANGE, 8080 LUXEMBOURG | | | BTC 34.8890516067776<br>CEL 236314.021400231 | | |
| 3.1.256737 | JELLIKA NARANJO | ADDRESS REDACTED | | | BTC 0.0012486636297691<br>ETH 1.6531241316975 | | |
| 3.1.256738 | JELLIS REINTJES | ADDRESS REDACTED | | | BTC 0.00100474996911763<br>DASH 0.203882916832919<br>ETC 10.8616752350171<br>ETH 0.34586628660616<br>ZEC 0.240084476062115 | | |
| 3.1.256739 | JELLIS VAES | ADDRESS REDACTED | | | ADA 46.0904632029097<br>BCH 0.379440700168012<br>BSV 0.306085428208758<br>BTC 0.00125612480299628<br>CEL 0.00093394594620886<br>DASH 1.29309682893073<br>XLM 114.730506473469<br>ZEC 0.299037707957753 | | |
| 3.1.256740 | JELLON JULIAN | ADDRESS REDACTED | | | CEL 1.2954189521038<br>ETH 0.0528835171404425<br>LINK 0.00235460296801396<br>LTC 0.467752437904246<br>SGB 13.0309811547345<br>XRP 149.709282844453 | | |
| 3.1.256741 | JELMAR KRUITHOF | ADDRESS REDACTED | | | CEL 0.23463322377175<br>SNX 0.00000256 | | |
| 3.1.256742 | JELMER BAKKER | ADDRESS REDACTED | | | AVAX 0.00539272162657703<br>BTC 0.00189705854348204<br>ETH 0.000392189007879817<br>MATIC 2.88065772838898 | | |
| 3.1.256743 | JELMER BEKIUS | ADDRESS REDACTED | | | ADA 297.365325577879<br>BTC 0.00965900323036598<br>CEL 93.5424655724553<br>EOS 0.107364230896892<br>LUNC 6.259245<br>USDC 8714.71055205253<br>XLM 1.90506073136925 | | |
| 3.1.256744 | JELMER BIJLSTRA | ADDRESS REDACTED | | | BTC 0.000000368796746211<br>ETH 0.000098385785916341<br>MATIC 0.922009011829273<br>XRP 0.694546917573129 | | |
| 3.1.256745 | JELMER BOELE | ADDRESS REDACTED | | | BTC 0.0000011332751325 86<br>BUSD 0.030148568831457<br>CEL 0.0075071599038957<br>DOGE 0.0200167122814041<br>USDC 43.9874835285637<br>XRP 30.1718346233865 | | |
| 3.1.256746 | JELMER BOS | ADDRESS REDACTED | | | SGB 0.173024041340854<br>XRP 1.16684665426796 | | |
| 3.1.256747 | JELMER DE JONG | ADDRESS REDACTED | | | BTC 0.000141439031883044<br>ETH 0.000958148452204589<br>MCDAI 0.0325213640869776<br>USDC 2.89929602622406 | | |
| 3.1.256748 | JELMER GROENEVELD | ADDRESS REDACTED | | | BTC 0.000001011963887279<br>LINK 0.018568099304722 | | |
| 3.1.256749 | JELMER HYLKEMA | ADDRESS REDACTED | | | BTC 0.00000065613204892099 9<br>CEL 1.74786236623908<br>LTC 0.000000001479888505<br>XLM 0.000000073782414132<br>XRP 227.773627 | | |
| 3.1.256750 | JELMER JAN VIJVERBERG | ADDRESS REDACTED | | | AAVE 0.00362049505192114<br>BTC 0.000000103751263735<br>ETH 0.000004042817958299<br>SOL 11.8102120597606<br>USDC 0.00921307250054992 | | |
| 3.1.256751 | JELMER SCHALK | ADDRESS REDACTED | | | BTC 0.0000106305437798229<br>CEL 0.051146950515642<br>ETH 10.2390948474193<br>KNC 0.0981954319388151<br>USDC 31.6383736882419 | | |
| 3.1.256752 | JELMER SCHOETERS | ADDRESS REDACTED | | | CEL 1.09693694687 31 | | |
| 3.1.256753 | JELMER SIKMA | ADDRESS REDACTED | | | BTC 0.000000003422645899<br>CEL 2.01899917680318 | | |
| 3.1.256754 | JELMER VAN DER STEENHOVEN | ADDRESS REDACTED | | | BTC 0.0800211893169154 | | |
| 3.1.256755 | JELTE COENRAADS | ADDRESS REDACTED | | | AVAX 0.0469730632627575<br>BTC 0.000560824582435019<br>CEL 285.08636477289<br>DASH 0.000952878242635262<br>ETH 28.3757604941443<br>PAXG 5.30578424386159<br>USDC 17741.689 | | |
| 3.1.256756 | JELTE KORNELIS | ADDRESS REDACTED | | | ADA 1452.66264514721<br>BTC 0.41904417<br>CEL 295.1095146911 | | |
| 3.1.256757 | JELTE OOSTERHUIS | ADDRESS REDACTED | | | USDC 9.45282411626487 | | |
| 3.1.256758 | JELTE OOSTERHUIS | ADDRESS REDACTED | | | BTC 0.000000031462243698 | | |
| 3.1.256759 | JELTJE SCHERFF | ADDRESS REDACTED | | | BTC 0.00402155823896858 | | |
| 3.1.256760 | JELUZ ESQUEDA | ADDRESS REDACTED | | | BTC 0.000377231111490518<br>CEL 1.28576116550064<br>ETH 0.0000000820676163919999<br>USDT ERC20 0.000000449099511599 | | |
| 3.1.256761 | JELVIS MIGUEL FERREIRA | ADDRESS REDACTED | | | ETH 0.000738987870114051<br>USDC 1.55103489055683 | | |
| 3.1.256762 | JELZI JANE LIMA | ADDRESS REDACTED | | | BTC 0.000587814262117041<br>CEL 1.06569482048983<br>TUSD 0.0013614189507952<br>USDT ERC20 0.329951138530755<br>XLM 1.41278943119909 | | |
| 3.1.256763 | JEM BERKANT | ADDRESS REDACTED | | | CEL 0.0933038515279998<br>XRP 196.388303666768 | | |
| 3.1.256764 | JEM ISKENDER | ADDRESS REDACTED | | | BTC 0.256249761616129<br>CEL 8.50904093396361 | | |
| 3.1.256765 | JEM NAILLING | ADDRESS REDACTED | | | ADA 0.431534420570827 | | |
| 3.1.256766 | JEMAIRO HOGEMA | ADDRESS REDACTED | | | BTC 0.195278335759032<br>CEL 1.78315034858389<br>TUSD 4.90200850090314 | | |
| 3.1.256767 | JEMAL GITTENS | ADDRESS REDACTED | | | BTC 0.00127479378155499<br>LTC 0.00387427410651582<br>MATIC 1.53414593131675 | | |
| 3.1.256768 | JEMAL OUSOUBOV | ADDRESS REDACTED | | | XRP 0.704887917108208 | | |
| 3.1.256769 | JEMARGE LOPES | ADDRESS REDACTED | | | CEL 27.8869505477867<br>ETH 0.386457817918616 | | |
| 3.1.256770 | JEMBER WESSELINK | ADDRESS REDACTED | | | BTC 0.0188105069741273<br>ETH 0.176725655440439 | | |
| 3.1.256771 | JEMBLUNG JEMBLUNG | ADDRESS REDACTED | | | BTC 0.000563566528135676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256772 | JEMBO BOYLE | ADDRESS REDACTED | | | BTC 0.00293520042009166<br>DOT 3.08040318278691<br>ETH 0.0903756398424064<br>MANA 40.4945101673184<br>MATIC 0.119538312382402<br>SOL 4.40554631524177<br>USDC 757.69958054249 | MATIC 77.8847272677013 | |
| 3.1.256773 | JEME JORDAN | ADDRESS REDACTED | | | ETC 0.00164968548468906 | | |
| 3.1.256774 | JEMEL BENNETT | ADDRESS REDACTED | | | BTC 0.0000113347715417 96<br>ETH 0.000335135100427319<br>USDC 0.141437643816782 | | |
| 3.1.256775 | JEMEL DONATO | ADDRESS REDACTED | | | ETH 0.243638828584562<br>USDC 415.435916611093 | | |
| 3.1.256776 | JEMELEATHA HECHAVARRIA | ADDRESS REDACTED | | | CEL 5.23424587885036<br>UNI 7.33 | | |
| 3.1.256777 | JEMELL BARRERA | ADDRESS REDACTED | | | BTC 0.000006517837533034<br>ETH 0.0796130241551485<br>LINK 3.31584791224803<br>MATIC 87.9582727244248<br>ZRX 71.4038955309547 | | |
| 3.1.256778 | JEMELL WHITE | ADDRESS REDACTED | | | CEL 56.8680964365812 | | |
| 3.1.256779 | JEMELLE WILKERSON | ADDRESS REDACTED | | | BTC 1.82843511188928<br>ETH 15.1814013710608<br>MATIC 1265.22225793441<br>XRP 0.000000302403610515 | | |
| 3.1.256780 | JEMELYN MARIÑAS | ADDRESS REDACTED | | | CEL 3.11041508568782<br>LTC 0.0420077717948717<br>USDT ERC20 76 | | |
| 3.1.256781 | JEMIE ENYIH SAEKOO | ADDRESS REDACTED | | | BTC 0.111949470157764<br>ETH 0.00162987078343009 | | |
| 3.1.256782 | JEMIL BIHA | ADDRESS REDACTED | | | BTC 0.113003698853089<br>CEL 76.0309708988156<br>ETH 0.385647004556146 | | |
| 3.1.256783 | JEMIL JELILOV | ADDRESS REDACTED | | | BTC 0.000000020535369032<br>CEL 0.00133381515536883<br>ETH 0.00861389333018341<br>XRP 0.189355836622031 | | |
| 3.1.256784 | JEMILLIE RODICOL | ADDRESS REDACTED | | | BTC 0.0143386487332137 | | |
| 3.1.256785 | JEMIMA BAIGORRIA | ADDRESS REDACTED | | | BTC 0.000000175529720128 | | |
| 3.1.256786 | JEMIMA CHARLES | ADDRESS REDACTED | | | BTC 0.000133019508718409<br>ETH 0.00106853304029582 | BTC 0.000000000234695121 | |
| 3.1.256787 | JEMIMA ESTRADA | ADDRESS REDACTED | | | ADA 19.5606635519017 | | |
| 3.1.256788 | JEMIMA PAPERA | ADDRESS REDACTED | | | CEL 2.2997843268637<br>DOT 2.2345663810824<br>ETH 0.0429081617015155<br>SNX 7.11501846505463<br>USDC 67.003188 | | |
| 3.1.256789 | JEMIMA SHIKDAR | ADDRESS REDACTED | | | BTC 0.00120256096356113<br>USDC 6424.80528896686 | | |
| 3.1.256790 | JEMIMAH CANNING | ADDRESS REDACTED | | | BTC 0.0580555080315032 | | |
| 3.1.256791 | JEMIMAH KEMIREMBE | ADDRESS REDACTED | | | CEL 11.8617361450535<br>MCDAI 70<br>SNX 25 | | |
| 3.1.256792 | JEMIS WANI | ADDRESS REDACTED | | | ADA 3701.08145816486<br>BTC 0.00105581949878898 | | |
| 3.1.256793 | JEMLAN MONTOYA-BRAVO | ADDRESS REDACTED | | | BTC 0.0112792703738588<br>CEL 3.87850994827599<br>ETH 0.0184758205895811<br>MATIC 50.2651371339973<br>USDC 101.085463812584<br>XRP 204.918720651112 | | |
| 3.1.256794 | JEMLINC ENTERPRISES LLC | QUIET RIVER AVE, HENDERSON, NEVADA 89012 | | | BTC 0.378460475675982<br>CEL 126.934307960379 | | |
| 3.1.256795 | JEMMA BUCKNER | ADDRESS REDACTED | | | BTC 0.00285712822097153 | | |
| 3.1.256796 | JEMMA FLETCHER | ADDRESS REDACTED | | | ADA 0.492931411353851<br>BTC 0.000001163121786112<br>CEL 3.79432221626224<br>ETH 0.0000101165868999889<br>LTC 0.00896991845658598<br>MATIC 0.03954299482659<br>XRP 0.0174279264720134 | | |
| 3.1.256797 | JEMMA KNOPE | ADDRESS REDACTED | | | BTC 0.00000243200873332<br>CEL 0.00265823490286498<br>TGBP 0.459718072212274<br>USDC 0.335598035408071 | | |
| 3.1.256798 | JEMMA LING | ADDRESS REDACTED | | | BTC 0.000000005559239475<br>CEL 0.311861537144213<br>DOT 0.00037028188108348<br>XLM 0.0035651<br>XRP 0.00249331343309076 | | |
| 3.1.256799 | JEMMA LOW | ADDRESS REDACTED | | | CEL 0.138874250403604<br>USDT ERC20 75.8900975249992 | | |
| 3.1.256800 | JEMMA RIDDELL | ADDRESS REDACTED | | | AAVE 0.140727744287174<br>BTC 0.0312358395411343<br>CEL 56.93769333991<br>DOT 5.51612804325176<br>ETH 0.000000000921750371<br>LTC 0.69458940988111<br>LUNC 0.00450409203849134<br>MATIC 107.490702414043<br>SNX 33.9410391513803<br>UNI 0.0109227278148296<br>USDC 0.0527855180691944 | | |
| 3.1.256801 | JEMMA VOISIN | ADDRESS REDACTED | | | BTC 0.00111941748646324<br>CEL 178.806801012479<br>COMP 1.8735376796722<br>ETH 12.9845044070269<br>ZRX 275.862043846229 | | |
| 3.1.256802 | JEMMEL HILL | ADDRESS REDACTED | | | XLM 1.4324204264514 | | |
| 3.1.256803 | JEMMELY JULIEN | ADDRESS REDACTED | | | BTC 0.00107841831464418<br>CEL 555.521996889229 | | |
| 3.1.256804 | JEMMOTT DUNCAN | ADDRESS REDACTED | | | BTC 0.00106980195239013<br>ETH 0.244622061371906<br>USDC 220.092273813274 | | |
| 3.1.256805 | JEMMY MIEMBAN | ADDRESS REDACTED | | | BTC 0.000000008125557532<br>CEL 0.0112420911805944 | | |
| 3.1.256806 | JEMMY ROSE PANGAN | ADDRESS REDACTED | | | BCH 0.0387957449362073<br>CEL 0.15306933457351 | | |
| 3.1.256807 | JEMOND WHITE | ADDRESS REDACTED | | | BTC 0.000003893474514159 | | |
| 3.1.256808 | JEMOR HUGHES | ADDRESS REDACTED | | | BCH 0.000357634605827928<br>CEL 0.00706918924686895 | | |
| 3.1.256809 | JEMSEN TAN | ADDRESS REDACTED | | | BCH 0.000111062761652764<br>BTC 0.00001560099511864<br>CEL 1.40814200019121<br>ETH 0.000225488484454032<br>LTC 0.000595242634617015 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256810 | JEMSHIT BASHIMOV | ADDRESS REDACTED | | | 1INCH 4.86097195<br>ADA 8.230611<br>AVAX 0.15227867<br>CEL 0.0826788797704509<br>ETC 0.259926793884828<br>MATIC 20.05065349 | | |
| 3.1.256811 | JEMY VICTORIA MUÑOZ FLORES | ADDRESS REDACTED | | | BTC 0.0023814026589931<br>DOT 15.5862839238559 | | |
| 3.1.256812 | JEN BALES | ADDRESS REDACTED | | | ADA 0.000000887019681261<br>BTC 0.140453525645854<br>CEL 0.00926132764250767<br>ETH 1.06115988644798 | | |
| 3.1.256813 | JEN CHI HSU | ADDRESS REDACTED | | | BTC 0.000001606056849223<br>CEL 0.199126590326731 | | |
| 3.1.256814 | JEN CHIEH LIU | ADDRESS REDACTED | | | BTC 0.000000005975174111<br>CEL 0.00197337607197017<br>USDC 0.23720036243986<br>USDT ERC20 0.0265535122820109 | | |
| 3.1.256815 | JEN CHIEN TENG | ADDRESS REDACTED | | | BTC 0.00119239847972664<br>GUSD 5216.70421382932 | | |
| 3.1.256816 | JEN CHIN CHEN | ADDRESS REDACTED | | | BTC 0.000029933981350837<br>BUSD 20.8810696195886<br>CEL 126.266667737042<br>USDC 1.33093992668398 | BTC 0.000000617027181548<br>BUSD 0.000210165803061745<br>USDC 0.000096909980946432 | |
| 3.1.256817 | JEN CHUNG-YUAN | ADDRESS REDACTED | | | BTC 0.000002727274241925<br>ETH 0.000277876111441099<br>USDT ERC20 0.892402873223719 | | |
| 3.1.256818 | JEN CLAYTON | ADDRESS REDACTED | | | BTC 0.0504327492764218<br>CEL 206.658087823942<br>ETH 0.1498943<br>MATIC 567.101 | | |
| 3.1.256819 | JEN FEIGIN | ADDRESS REDACTED | | | CEL 0.101838752827516<br>ETH 0.051789537527503 | | |
| 3.1.256820 | JEN GIUDICE | ADDRESS REDACTED | | | BTC 0.000439815476432708<br>ETH 0.000197449331187929<br>MATIC 1109.114528827<br>USDC 1.50906356756994 | | |
| 3.1.256821 | JEN HAO YEH | ADDRESS REDACTED | | | BTC 0.000002420796343315<br>BUSD 0.0106121849847303<br>ETH 0.000000560300167592<br>USDT ERC20 0.00350319737118925 | | |
| 3.1.256822 | JEN HOONG OON | ADDRESS REDACTED | | | BTC 0.000006016334292966<br>ETH 0.000395637393567023<br>MCDAI 0.0325997718579297<br>USDC 0.396605851449838 | | |
| 3.1.256823 | JEN HOPPER | ADDRESS REDACTED | | | ADA 338.296672743134<br>BTC 0.00245141511146739<br>MATIC 383.660188158338 | ADA 81.6 | |
| 3.1.256824 | JEN HOUNG LIE | ADDRESS REDACTED | | | BTC 0.000686435610552024<br>USDC 9.36898423724059 | | |
| 3.1.256825 | JEN JONG WANG | ADDRESS REDACTED | | | BTC 0.0000038582221758109 9<br>USDC 0.50440003737929 | | |
| 3.1.256826 | JEN L. | ADDRESS REDACTED | | | BTC 0.00901886446037632 | | |
| 3.1.256827 | JEN MARTZ | ADDRESS REDACTED | | | BTC 0.00126826581156496<br>USDC 10986.3753146129 | | |
| 3.1.256828 | JEN MEE THONG | ADDRESS REDACTED | | | BTC 0.0108116788008274<br>ETH 0.0540962509995366<br>USDC 1610.07817597799 | | |
| 3.1.256829 | JEN NEIL | ADDRESS REDACTED | | | XLM 0.00634283391860666 | | |
| 3.1.256830 | JEN PLUMRIDGE | ADDRESS REDACTED | | | BTC 0.24582104103057<br>BUSD 4177.84593029132<br>CEL 191.184988834652<br>ETH 23.431245624688<br>USDC 567.018440568801<br>USDT ERC20 0.000000218146110382 | | |
| 3.1.256831 | JEN RUMINSKI | ADDRESS REDACTED | | | BAT 23.5052347384049<br>BTC 0.0190221517557174<br>ETH 0.0926027025696625<br>GUSD 52.5062540577076<br>MANA 114.769657070485<br>MATIC 165.979518236233<br>XLM 10.6059212971375 | | |
| 3.1.256832 | JEN SHAHI | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948322197317 | | |
| 3.1.256833 | JEN SPENCE | ADDRESS REDACTED | | | BTC 0.00000000028143946<br>CEL 120.898028272179 | | |
| 3.1.256834 | JEN STRASBURGER | ADDRESS REDACTED | | | AAVE 4.12913858502239<br>BTC 0.423499263665909<br>ETH 6.31676052313239 | | |
| 3.1.256835 | JEN TAN | ADDRESS REDACTED | | | BTC 0.000885107791974935<br>ETH 0.708243822829397 | | |
| 3.1.256836 | JEN THOMAS | ADDRESS REDACTED | | | BTC 0.00182809301302106<br>USDC 3545.5836632274 | | |
| 3.1.256837 | JEN TING HAN | ADDRESS REDACTED | | | ADA 0.000000937459526134<br>BTC 0.00431810402603862<br>CEL 0.877980010158953<br>DOT 0.00592675957828269 | | |
| 3.1.256838 | JEN WEI CHIANG | ADDRESS REDACTED | | | BTC 0.000005870120166243<br>CEL 0.00341705132878935<br>ETH 0.000123410936395508 | | |
| 3.1.256839 | JEN WEIDEMANN | ADDRESS REDACTED | | | BTC 0.8496182050935 93 | | |
| 3.1.256840 | JEN WILSON | ADDRESS REDACTED | | | BTC 0.00218653285390441<br>ETH 0.314991234288564<br>USDC 5724.9622433374 | | |
| 3.1.256841 | JEN YAO CHONG | ADDRESS REDACTED | | | BTC 0.00242636584829531<br>ETH 0.000107034855850132 | | |
| 3.1.256842 | JEN YI HO | ADDRESS REDACTED | | | BTC 0.000003266279899966<br>ETH 0.000434949228207865 | | |
| 3.1.256843 | JEN YI HO | ADDRESS REDACTED | | | USDT ERC20 0.0257468162859951 | | |
| 3.1.256844 | JENA ASCOUGH | ADDRESS REDACTED | | | BTC 0.0310753000080366 | | |
| 3.1.256845 | JENA CONGILOSI | ADDRESS REDACTED | | | BTC 0.000122097597417559<br>ETH 0.00175983179617632<br>USDC 7.10971514575119 | | |
| 3.1.256846 | JENA HIRJI | ADDRESS REDACTED | | | BTC 0.216074102079138<br>ETH 10.493240541893 | | |
| 3.1.256847 | JENA MUMME | ADDRESS REDACTED | | | BTC 0.000166838466574396 | | |
| 3.1.256848 | JENA PARRISH | ADDRESS REDACTED | | | CEL 1.07762944076294 | | |
| 3.1.256849 | JENA REALE | ADDRESS REDACTED | | | BTC 0.333712980655092<br>COMP 0.000319169471320521<br>DASH 4.01904499264462<br>MANA 847.220072095975<br>MATIC 3433.60725347061 | | |
| 3.1.256850 | JENA SALISBURY | ADDRESS REDACTED | | | BTC 0.00130474883930197<br>MATIC 304.313770154018 | | |
| 3.1.256851 | JENA SCOTT | ADDRESS REDACTED | | | BTC 0.00118400028639955<br>ETH 0.00075197628273736 | | |
| 3.1.256852 | JENA VERBECK | ADDRESS REDACTED | | | BTC 0.00926104103584642 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256853 | JENA WILLS | ADDRESS REDACTED | | | BNB 17.1665150503471<br>BTC 1.20500600751887<br>BUSD 284.043022255106<br>CEL 7360.19847214782<br>EOS 0.000056850297913794<br>ETH 19.9563500264121<br>MATIC 20849.6621890377<br>PAXG 5.80411656006018<br>USDC 4004.47458321441 | | |
| 3.1.256854 | JENAE BREWTON | ADDRESS REDACTED | | | ETH 0.20951283507123<br>USDT ERC20 288.008453263033 | | |
| 3.1.256855 | JENAE MARIE TABANAO | ADDRESS REDACTED | | | BTC 0.10165008<br>CEL 178.442305513164 | BTC 0.0017232773454615 | |
| 3.1.256856 | JENAE NIKO | ADDRESS REDACTED | | | MATIC 1362.83749903986 | | |
| 3.1.256857 | JENAE WARN | ADDRESS REDACTED | | | CEL 1.16441927372831 | | |
| 3.1.256858 | JENAH ABD EL-MONEIM | ADDRESS REDACTED | | | BTC 0.208377033828327<br>CEL 0.922524538726661 | | |
| 3.1.256859 | JENAHAN SHAN | ADDRESS REDACTED | | | BTC 0.0076054<br>CEL 6.40684017118545<br>ETH 5.11939857143806 | | |
| 3.1.256860 | JENAI SUN STOKESBARY | ADDRESS REDACTED | | | BTC 0.0556930040988275<br>CEL 152.837751460165<br>ETH 1.9967146021679<br>USDC 1224.168 | ETH 0.00000063851705691 | |
| 3.1.256861 | JENAKAN SIVAGNAANAM | ADDRESS REDACTED | | | ADA 1.07798649914437<br>BTC 0.00227995444495501<br>ETH 2.76880720608305<br>USDC 1623.84611376942 | | |
| 3.1.256862 | JENALINE ROSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000056<br>CEL 1.12788373559943<br>USDT ERC20 42.49 | | |
| 3.1.256863 | JENALYN PAGNE | ADDRESS REDACTED | | | CEL 0.0393910394042402 | | |
| 3.1.256864 | JENAN ELSAMMAN | ADDRESS REDACTED | | | CEL 0.0314746882852619<br>LTC 0.000000004799538969 | | |
| 3.1.256865 | JENAR VILLARIN | ADDRESS REDACTED | | | BCH 0.000153282129505151<br>CEL 0.00147581405156937<br>LTC 0.000015387796701009 | | |
| 3.1.256866 | JENARO CORREA | ADDRESS REDACTED | | | BTC 0.000001393856994031 | | |
| 3.1.256867 | JENAY CAVALANCIA | ADDRESS REDACTED | | | MATIC 0.69484759021033 | | |
| 3.1.256868 | JENAY JOYCE CAVALANCIA | ADDRESS REDACTED | | | BTC 0.0017328711919492<br>USDC 2.87512655880616 | USDC 0.000000420335933254 | |
| 3.1.256869 | JENC LOO | ADDRESS REDACTED | | | ADA 0.55161611582923<br>BTC 0.000000006312365019<br>CEL 1.05411442762473 | | |
| 3.1.256870 | JENCHIEH LEE | ADDRESS REDACTED | | | BTC 0.000144320487509143<br>ETH 0.000128504190133181<br>USDC 11.5086034149414 | | |
| 3.1.256871 | JENCIS ZALAMEDA | ADDRESS REDACTED | | | BTC 0.00156844779887777<br>CEL 10.3171705609599<br>ETH 0.000643256732883969 | | |
| 3.1.256872 | JENCUS LIN | ADDRESS REDACTED | | | CEL 0.252552556607509<br>ETH 0.000036497408756484 | | |
| 3.1.256873 | JENCY DEPOORTER | ADDRESS REDACTED | | | BTC 0.000013360068505023<br>CEL 0.095272580705475<br>USDC 0.192475 | | |
| 3.1.256874 | JENDIA LUCY | ADDRESS REDACTED | | | BTC 0.00108215318456874<br>XRP 0.0227061626941233 | | |
| 3.1.256875 | JENDRICK FARENZENA | ADDRESS REDACTED | | | AAVE 1.47232441465952<br>ADA 10631.9814407494<br>AVAX 1.02228927190112<br>BCH 0.553429383061176<br>BTC 0.308146917891051<br>CEL 0.15807383918515<br>DOT 20.77263782287<br>EOS 50.1813073389715<br>ETH 4.5226643008338<br>LINK 60.4701923157399<br>MATIC 812.248844671307<br>SOL 7.13465457314057<br>SUSHI 25.829787395602<br>USDC 215.384865430519 | | |
| 3.1.256876 | JENDRIK ODENWALD | ADDRESS REDACTED | | | BTC 0.000001336119956002 | | |
| 3.1.256877 | JENE POWERS II | ADDRESS REDACTED | | | ADA 1398.02117467656<br>BTC 0.14849144933574<br>ETH 0.793706828772028<br>MATIC 43.5365512955428<br>SOL 20.7843469942837 | | |
| 3.1.256878 | JENE VONG | ADDRESS REDACTED | | | BAT 35.0212835979227<br>BCH 4.30957157930515<br>BTC 0.000215610113951723<br>EOS 0.00553418216731498<br>ETH 0.150024832182764<br>KNC 3.50193308924997<br>LINK 0.107905619674904<br>LTC 5.34303118891465<br>MATIC 0.416075231971168<br>PAXG 0.249409506046575<br>SNX 92.7988870984106<br>UNI 23.7563107966238<br>USDC 8.08181224359662<br>XLM 0.277542747370095<br>ZEC 12.2682751283111<br>ZRX 8.49216330732935 | | |
| 3.1.256879 | JENEEN OH | ADDRESS REDACTED | | | ADA 2326.47376264353<br>BTC 0.00107964086832024<br>MATIC 346.320130911552 | | |
| 3.1.256880 | JENEEN WEST | ADDRESS REDACTED | | | UNI 1.03017956968917 | | |
| 3.1.256881 | JENEFER MERTO | ADDRESS REDACTED | | | CEL 1.25714977419465 | | |
| 3.1.256882 | JENEFFER SOUZA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000842270885911<br>USDT ERC20 0.280701434117527 | | |
| 3.1.256883 | JENEICE WASCHLE | ADDRESS REDACTED | | | ADA 270.141606446721<br>BTC 0.00516821672790247<br>COMP 2.79470493209773<br>ETH 3.08859747646962<br>LINK 36.4966446541776<br>LTC 3.17691193580983<br>MATIC 1300.41661451695<br>SNX 0.0817864467357195<br>UNI 6.06918124867966<br>USDT ERC20 175.738505061656 | | |
| 3.1.256884 | JENEL MELNYK | ADDRESS REDACTED | | | BTC 0.04026016041001<br>CEL 44.0069435907001 | | |
| 3.1.256885 | JENEL SPOEALA | ADDRESS REDACTED | | | CEL 4.5630907607443<br>MCDAI 23.41<br>USDC 39.98 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256886 | JENELIA SARVER | ADDRESS REDACTED | | | AAVE 46.1707102345212<br>ADA 22388.7601007687<br>BTC 5.67032325070123<br>DOT 100.164439272909<br>ETH 74.3149572784595<br>KNC 810.021283748684<br>LINK 349.370545062865<br>MATIC 51209.2434347955<br>SNX 1539.17583112273<br>UNI 336.170639073652<br>USDC 51872.9805070167 | | |
| 3.1.256887 | JENELL HITESHEW | ADDRESS REDACTED | | | BTC 0.00000138684337073599<br>USDC 0.542323818553145 | | |
| 3.1.256888 | JENELL MARIE MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.00149205232875087 | | |
| 3.1.256889 | JENELLE D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.000073659286240748<br>ETH 0.000124283984134792<br>LINK 0.00424717478008672<br>MATIC 0.337755109544203<br>MCDAI 0.0974735109655651 | BTC 0.000000721036916304 | |
| 3.1.256890 | JENELLE EXNER | ADDRESS REDACTED | | | BTC 0.000426821408633606 | | |
| 3.1.256891 | JENELLE RYAN | ADDRESS REDACTED | | | BCH 0.0451471210949887<br>BTC 0.0104050195042531<br>ETH 0.0499250856893571 | | |
| 3.1.256892 | JENELLE SPICER | ADDRESS REDACTED | | | BTC 0.332305603315067<br>CEL 54.8937304483487<br>ETH 9.24760580080462<br>LINK 25.6881592736232<br>USDC 1072.30067078072 | | |
| 3.1.256893 | JENELLE THOMAS | ADDRESS REDACTED | | | BTC 0.0000092262510089979 | | |
| 3.1.256894 | JENELLE WARNER | ADDRESS REDACTED | | | BCH 0.00054731<br>BTC 0.0002739<br>CEL 0.363609414762044<br>EOS 1.0451<br>LTC 0.0237281<br>XLM 3.0755368 | | |
| 3.1.256895 | JENELLE WHITTNEY TEVIS | ADDRESS REDACTED | | | BTC 0.00000116607081630699<br>MANA 0.00166829919177447<br>XLM 0.0486407801149836 | | |
| 3.1.256896 | JENELYN CASTILLO | ADDRESS REDACTED | | | BTC 0.000996227609344831<br>USDT ERC20 220.263802709698 | | |
| 3.1.256897 | JENELYN CREDO | ADDRESS REDACTED | | | BTC 0.000000559784645966<br>USDT ERC20 1.1713684464966 | | |
| 3.1.256898 | JENELYN CREDO | ADDRESS REDACTED | | | BTC 0.000000316643040773<br>USDT ERC20 0.630653090037166 | | |
| 3.1.256899 | JENELYN DE CASTRO CREDO | ADDRESS REDACTED | | | BTC 0.000003773045513883<br>USDT ERC20 402.934851598833 | | |
| 3.1.256900 | JENELYN GADO | ADDRESS REDACTED | | | CEL 18.0789857569793<br>MATIC 158.440408946103 | | |
| 3.1.256901 | JENELYN TEODOSIO HORCA | ADDRESS REDACTED | | | BTC 0.000000849984502221<br>USDT ERC20 0.337619909563437 | | |
| 3.1.256902 | JENESEE GARCIA | ADDRESS REDACTED | | | BTC 0.000000225428550299<br>USDC 0.918912911704009 | | |
| 3.1.256903 | JENESSA CROGNALI | ADDRESS REDACTED | | | BTC 0.1838779<br>CEL 2873.76308216054<br>ETH 0.72376285068667 | | |
| 3.1.256904 | JENET SUN | ADDRESS REDACTED | | | BTC 0.184851413723117<br>ETH 0.00557030161040242<br>USDC 2.54412787195844 | | |
| 3.1.256905 | JENEVIV PAULINE ALIMAN | ADDRESS REDACTED | | | BTC 0.00109481833501973<br>CEL 0.00585565519306073<br>USDT ERC20 0.532131251941628 | | |
| 3.1.256906 | JENG HAU CHI | ADDRESS REDACTED | | | BTC 0.000000001760183433<br>CEL 542.892206439576<br>ETH 0.000002435199452919 | | |
| 3.1.256907 | JENG LEE | ADDRESS REDACTED | | | ETH 0.000486980011867649<br>MCDAI 42.4756290229027 | | |
| 3.1.256908 | JENG WEI LEE | ADDRESS REDACTED | | | CEL 1.69400121996272 | | |
| 3.1.256909 | JENG YEE CHERYL SIM | ADDRESS REDACTED | | | ADA 0.198015912039798<br>BNB 0.0015909129324194<br>BTC 0.0152869629470584<br>ETH 0.0085203404328599 | | |
| 3.1.256910 | JENGHIZ JOHANNES VON STRENG VAN DIJCK | ADDRESS REDACTED | | | BTC 0.000314106431532501<br>ETH 0.000529510152051631<br>USDC 13.3655986376415<br>USDT ERC20 3.40397194085162 | | |
| 3.1.256911 | JENGSHIUN CHUNG | ADDRESS REDACTED | | | ADA 220.170524179123<br>AVAX 7.927129995<br>BNB 0.850861811231217<br>BTC 0.00239862477731369<br>CEL 0.0212145725717444<br>DOT 32.3823432165524<br>MATIC 60.3407996261356<br>USDC 224.564453140408<br>USDT ERC20 58.2728842299938 | | |
| 3.1.256912 | JEN-HAO SHIH | ADDRESS REDACTED | | | BTC 0.00150124834206855<br>DOT 0.12585404549203<br>ETH 1.02795439082746<br>MATIC 3146.4856803219<br>USDT ERC20 224.031433342689 | | |
| 3.1.256913 | JEN-HSUAN CHEN | ADDRESS REDACTED | | | USDT ERC20 0.83088981748351 | | |
| 3.1.256914 | JENHUNG LIAO | ADDRESS REDACTED | | | BNB 0.235563984702825<br>BTC 0.000189387414913434<br>ETH 0.00692913044504829 | | |
| 3.1.256915 | JENI MARIE CHAMPLIN | ADDRESS REDACTED | | | BTC 0.00000507501494403<br>ETH 0.0000671816294708559 | | |
| 3.1.256916 | JENIFER ANNE ABI HAMAD | ADDRESS REDACTED | | | CEL 285.874022118994 | BTC 0.266210570216222<br>USDC 0.000000714338597127 | |
| 3.1.256917 | JENIFER CLARK | ADDRESS REDACTED | | | BTC 0.00000056824144287799<br>KNC 0.0331537109956718 | | |
| 3.1.256918 | JENIFER CYRIL PARUNGAO | ADDRESS REDACTED | | | BTC 0.000005210960041191<br>ETH 0.000060446342647332 | | |
| 3.1.256919 | JENIFER HO | ADDRESS REDACTED | | | BTC 0.000006078108840028<br>ETH 0.000036239116044858 | ETH 0.045926598320724 | |
| 3.1.256920 | JENIFER KALÁBOVÁ | ADDRESS REDACTED | | | BTC 0.000000004437390274<br>CEL 0.369232966766355<br>LTC 0.00110919335893978 | | |
| 3.1.256921 | JENIFER LEE IRWIN | ADDRESS REDACTED | | | ETH 0.00150934485269234<br>USDC 2923.83806932201 | BTC 0.00130949740675208 | |
| 3.1.256922 | JENIFER LOY | ADDRESS REDACTED | | | BTC 0.000977853471636834<br>CEL 0.00111932519305532<br>USDC 221.60741881487 | | |
| 3.1.256923 | JENIFER MATSUMOTO | ADDRESS REDACTED | | | BTC 0.00000197571050187<br>USDC 0.736552435000463 | | |
| 3.1.256924 | JENIFER MESSINA | ADDRESS REDACTED | | | BTC 0.000006975978318732 | | |
| 3.1.256925 | JENIFER PALMER | ADDRESS REDACTED | | | BTC 0.0199835776424675<br>ETH 0.336967969549155 | | |
| 3.1.256926 | JENIFER POSADA | ADDRESS REDACTED | | | BTC 0.0205388411877383 | USDC 200 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256927 | JENIFER RAMONAMARIA EDENS | ADDRESS REDACTED | | | ADA 220.968241988959<br>BTC 0.314984150979668<br>ETH 0.408580320635969<br>LUNC 16.0779130542957<br>SOL 26.735909585673 | | |
| 3.1.256928 | JENIFER SOSA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000575085872212 | | |
| 3.1.256929 | JENIFER SUÁREZ SILVA | ADDRESS REDACTED | | | BTC 0.000000572428300606<br>BUSD 0.271166184725556<br>MCDAI 0.0271955552357653 | | |
| 3.1.256930 | JENIFER WONG-YU | ADDRESS REDACTED | | | BTC 1.59268568797258<br>ETH 34.8857716425578<br>XLM 1284.88280069182 | | |
| 3.1.256931 | JENIFFER AXLINE | ADDRESS REDACTED | | | BTC 0.000524550411989486<br>ZRX 16.4989689846288 | | |
| 3.1.256932 | JENIFFER GONZÁLEZ ESTABA | ADDRESS REDACTED | | | BAT 104.223862440991<br>BTC 0.0372848649341659<br>CEL 24.0686413946965<br>ETH 0.483737042869095<br>MATIC 4553.025941892<br>MCDAI 31.9020908739258<br>SNX 22.1060819980079 | | |
| 3.1.256933 | JENIFFER LEITE PEREIRA | ADDRESS REDACTED | | | CEL 0.000218159962696836 | | |
| 3.1.256934 | JENIFFER MORGA TETETLA | ADDRESS REDACTED | | | BTC 0.00200744684319259<br>ETH 0.000580486065285394<br>LTC 0.0081801891986098 | | |
| 3.1.256935 | JENIFFER PELLETIER | ADDRESS REDACTED | | | BTC 0.000013065115870434<br>MATIC 810.36526558529 | | |
| 3.1.256936 | JENIFFER VALENTINE | ADDRESS REDACTED | | | BTC 0.232699439265501 | | |
| 3.1.256937 | JENIKA PATEL | ADDRESS REDACTED | | | BTC 0.01174089<br>CEL 200.044199386913<br>ETH 0.38104082 | | |
| 3.1.256938 | JENILEE DILLON | ADDRESS REDACTED | | | BTC 0.254576804987499<br>ETH 0.12201577693063 | ETH 0.15 | |
| 3.1.256939 | JENILEE JOY EHLERS | ADDRESS REDACTED | | | ADA 106.611443349111<br>MANA 29.9021824309621<br>USDC 2173.91550239977<br>XLM 1311.11385687493 | | |
| 3.1.256940 | JENINE STUBBS | ADDRESS REDACTED | | | BTC 0.0312110962511277<br>CEL 95.2120027963524<br>DOT 14.1092602204897<br>ETH 0.400727851492007<br>SNX 71.38 | | |
| 3.1.256941 | JENINNE PARK | ADDRESS REDACTED | | | BTC 0.0662432117841303<br>ETH 0.411297967405264 | | |
| 3.1.256942 | JENIS CATIC | ADDRESS REDACTED | | | CEL 45.9748728575573 | | |
| 3.1.256943 | JENIS GILES | ADDRESS REDACTED | | | BTC 0.0850435314860068<br>CEL 48.3765803842308<br>ETH 2.2161360298323<br>LINK 50.6898474490403<br>MATIC 500.464626406864<br>SNX 274.61702482634<br>USDC 526.230946288963 | | |
| 3.1.256944 | JENISH DEKIVADIYA | ADDRESS REDACTED | | | BTC 0.000000544993878233999 | | |
| 3.1.256945 | JENISH NITINBHAI GANDHI | ADDRESS REDACTED | | | ADA 1437.2228307875<br>BTC 0.000000847753297108<br>ETH 0.0174534845853109<br>SNX 117.003000236524 | | |
| 3.1.256946 | JENISH TALAVIYA | ADDRESS REDACTED | | | CEL 1.13978600351405 | | |
| 3.1.256947 | JENISHA DEODITA DIAS | ADDRESS REDACTED | | | BTC 0.00239510438230644<br>USDT ERC20 406.38261312466 | | |
| 3.1.256948 | JENITE RAJENDRA | ADDRESS REDACTED | | | BAT 1774.02457278773<br>BTC 0.0020756150507537<br>ETH 1.46474695310326<br>KNC 100.397204413261<br>LINK 61.1866565772721<br>ZRX 1093.4647641031 | | |
| 3.1.256949 | JENITH SIVANESAN | ADDRESS REDACTED | | | BTC 0.0228798759612137<br>CEL 27.0850444869496<br>ETH 0.166559844280678<br>LINK 6.07653695250636 | | |
| 3.1.256950 | JENIXA MIRANDA | ADDRESS REDACTED | | | ADA 596.666033854336<br>BTC 0.000867261126945015<br>CEL 6.45320091871497<br>LINK 13.3056063155197<br>SNX 69.4769329859973<br>XLM 500.090708154123 | | |
| 3.1.256951 | JENKINS MONZEY | ADDRESS REDACTED | | | BTC 0.00000002500362081729999<br>CEL 1.13478268571919<br>ETH 0.000037158372993937<br>PAX 0.267769875611279<br>SGB 0.0521178766524684<br>XRP 0.340923318890985 | | |
| 3.1.256952 | JENLYN ALBURO | ADDRESS REDACTED | | | ADA 101.751252147644<br>BTC 0.0337781654250202<br>CEL 0.0146299952840589<br>DOT 5.18778897244883<br>ETH 0.607968953812635 | | |
| 3.1.256953 | JEN-MEI WU | ADDRESS REDACTED | | | BTC 0.000840634178310675<br>ETH 0.523185104846889<br>MATIC 1.24548123538267<br>USDC 23.3134043959169<br>XLM 1.31157587074123 | | |
| 3.1.256954 | JENN COLLINS | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>GUSD 12.5665545520655 | | |
| 3.1.256955 | JENN HAUR NG | ADDRESS REDACTED | | | BCH 1.00000306737477<br>BTC 0.26785208572357<br>CEL 7.99362825263991<br>ETH 19.8467705053294<br>XLM 0.000000048146763778 | | |
| 3.1.256956 | JENN LONG LAW | ADDRESS REDACTED | | | CEL 0.189720201941108 | | |
| 3.1.256957 | JENN LUKE | ADDRESS REDACTED | | | AAVE 0.685674781260148<br>BTC 0.00451962900286094 | | |
| 3.1.256958 | JENN MIKA | ADDRESS REDACTED | | | BTC 0.0357792353530949<br>CEL 320.324130270649<br>ETC 16.604356262535<br>ETH 4.34379495932489 | | |
| 3.1.256959 | JENN MORGAN | ADDRESS REDACTED | | | BTC 0.0760562714536297<br>ETH 0.99557658998639 | | |
| 3.1.256960 | JENN O'CONNELL | ADDRESS REDACTED | | | BTC 0.0000001 | | |
| 3.1.256961 | JENN TANOURY | ADDRESS REDACTED | | | BTC 0.00633697<br>CEL 1.00140002952321 | | |
| 3.1.256962 | JENN VIGH | ADDRESS REDACTED | | | ETH 0.123921754077337<br>MATIC 320.504865656267 | | |
| 3.1.256963 | JENNA ASHLEY MENDOZA | ADDRESS REDACTED | | | BTC 0.0446378977666922<br>CEL 1.11540375900904<br>DOGE 337.236481403345<br>ETH 0.000235404720600436<br>SGB 264.933013937302<br>XLM 47.5041915208803<br>XRP 1733.02997352673 | XLM 491.0865 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.256964 | JENNA BELL | ADDRESS REDACTED | | | ADA 743.965592807665<br>BTC 0.282297877796739<br>CEL 1.37470007766726<br>ETH 0.0207781443777529<br>SNX 32.8309015969363<br>XLM 186.43161200885 | | |
| 3.1.256965 | JENNA BIAGI | ADDRESS REDACTED | | | CEL 13.3810260723924<br>ETH 0.03841072 | | |
| 3.1.256966 | JENNA BOND | ADDRESS REDACTED | | | ADA 208.159040705616<br>BNB 1.72427784261817<br>BTC 0.00019150995129669 | | |
| 3.1.256967 | JENNA BRADFORD | ADDRESS REDACTED | | | CEL 61.5087680994385<br>USDC 21.0240942963858 | | |
| 3.1.256968 | JENNA BRANDSEN | ADDRESS REDACTED | | | BTC 0.000044982591172008<br>ETH 0.000114909957836742 | | |
| 3.1.256969 | JENNA BRANNAN | ADDRESS REDACTED | | | BTC 0.234468483826014<br>CEL 9.55208607240794<br>ETH 1.94768763386826 | | |
| 3.1.256970 | JENNA BROWN | ADDRESS REDACTED | | | MCDAI 12.1507071332891 | MCDAI 20503.1442372477 | |
| 3.1.256971 | JENNA BURGESS | ADDRESS REDACTED | | | BTC 0.000940959190892037<br>LINK 18.4275621386031 | | |
| 3.1.256972 | JENNA CECCHINI | ADDRESS REDACTED | | | BTC 0.00788205327254474<br>COMP 0.0291732085349358<br>ETH 3.87124929778526<br>LINK 44.9989029897449<br>MATIC 1906.55656022453<br>XLM 28.8001847720133 | | |
| 3.1.256973 | JENNA CHILD | ADDRESS REDACTED | | | BTC 0.443585329327893<br>ETH 1.41210630846925 | | |
| 3.1.256974 | JENNA CHILDS | ADDRESS REDACTED | | | BTC 0.000001618387431839<br>SGB 0.0524519910447911<br>XLM 0.183342149554065<br>XRP 0.343108891190476 | | |
| 3.1.256975 | JENNA CHUA | ADDRESS REDACTED | | | ADA 0.239332930282726<br>BNB 0.00326072840178094<br>BTC 0.000007258793455039<br>MCDAI 0.0736711063958636<br>USDT ERC20 0.54780953321786 | | |
| 3.1.256976 | JENNA DILLON | ADDRESS REDACTED | | | BTC 0.00109920106749911<br>USDC 5981.75242738849 | | |
| 3.1.256977 | JENNA DIPAOLA | ADDRESS REDACTED | | | BTC 0.0285345334316178 | | |
| 3.1.256978 | JENNA DIPETTA | ADDRESS REDACTED | | | BTC 0.0179717302604489<br>DASH 1.03433214844139<br>ETH 0.198719242156972 | | |
| 3.1.256979 | JENNA DODGE | ADDRESS REDACTED | | | ADA 317.411412806415 | | |
| 3.1.256980 | JENNA ETCHEVERRY | ADDRESS REDACTED | | | CEL 108.951928639123<br>USDC 4371.504815 | | |
| 3.1.256981 | JENNA FEHR | ADDRESS REDACTED | | | AAVE 0.000054938447257205<br>BCH 0.000025984413556189<br>BTC 0.000004914888111152<br>DOT 0.0230099466229604<br>ETH 0.000036096207889011<br>LINK 0.0179864955501393<br>MATIC 0.0493741422613277<br>SNX 0.0116019135885613<br>USDT ERC20 0.0354313846074782<br>XLM 0.0628750463502835<br>XRP 0.157143931666792 | | |
| 3.1.256982 | JENNA FIELDER | ADDRESS REDACTED | | | ADA 61.3528410590025<br>BTC 0.0241616347276932<br>CEL 2.7190232845433<br>ETH 0.000229879163022967<br>XRP 533.480299851822 | | |
| 3.1.256983 | JENNA FILLMORE | ADDRESS REDACTED | | | BTC 0.000002099953727463<br>ETH 0.000000061811062308<br>LTC 0.00025866238867401 | BTC 0.000000284925855319<br>ETH 0.000003994915200446 | |
| 3.1.256984 | JENNA HACKMAN | ADDRESS REDACTED | | | AAVE 0.00105131953215415<br>SNX 0.0301733315330782 | | |
| 3.1.256985 | JENNA HETTRICK | ADDRESS REDACTED | | | CEL 29.0918080017391<br>SNX 5.1 | | |
| 3.1.256986 | JENNA JANELL LAMB | ADDRESS REDACTED | | | BTC 0.207457277180069 | | |
| 3.1.256987 | JENNA JANSSEN | ADDRESS REDACTED | | | MCDAI 31.8709082673866<br>USDC 1105.59798511879 | | |
| 3.1.256988 | JENNA JONES | ADDRESS REDACTED | | | BTC 0.00000087788152584<br>USDC 0.323906964921365 | | |
| 3.1.256989 | JENNA KOENIGSHOFER | ADDRESS REDACTED | | | COMP 2.07781572601519<br>ETH 3.94250788871327<br>LTC 4.46964964583518<br>USDC 98.248492301098<br>ZRX 97.1523166717003 | | |
| 3.1.256990 | JENNA KOH | ADDRESS REDACTED | | | BTC 0.00196610269047343<br>ETH 0.00181466282006281<br>MATIC 479.878123382523 | | |
| 3.1.256991 | JENNA KONG PUN CHEONG | ADDRESS REDACTED | | | BTC 0.00000123154296042699<br>DOT 0.316453653325541<br>ETH 0.00463574617837472<br>MATIC 0.00423045130838375 | | |
| 3.1.256992 | JENNA LAMBIRIS | ADDRESS REDACTED | | | CEL 3.79559888270147 | | |
| 3.1.256993 | JENNA LILLY | ADDRESS REDACTED | | | BTC 0.000005664462049456<br>DOT 0.0014225036387383<br>ETH 0.000005733826592957 | | |
| 3.1.256994 | JENNA LINKES | ADDRESS REDACTED | | | BTC 0.000001338744737377<br>USDC 209.966397534388 | | |
| 3.1.256995 | JENNA LIPKIN | ADDRESS REDACTED | | | BTC 0.0737871188457861<br>ETH 0.322587814613301 | BTC 0.000477908007171761 | |
| 3.1.256996 | JENNA LOU MAURON | ADDRESS REDACTED | | | BTC 0.000246336894477968<br>CEL 0.0563446969759442<br>ETH 0.000000123165965566 | | |
| 3.1.256997 | JENNA LYNE DOMINGO | ADDRESS REDACTED | | | ADA 356.61613936349<br>BTC 0.00114681610436412<br>CEL 7.00374688534411 | | |
| 3.1.256998 | JENNA MABRY | ADDRESS REDACTED | | | BTC 0.000821296562993534 | | |
| 3.1.256999 | JENNA MARIE CASTRO | ADDRESS REDACTED | | | AVAX 10.1547748993058<br>BTC 0.325230368515016<br>ETH 0.325665303681255 | BTC 0.00765080992478481 | |
| 3.1.257000 | JENNA MARIE PAIGE MCRAE | ADDRESS REDACTED | | | BTC 0.0289650277664173<br>ETH 0.192653291803308 | | |
| 3.1.257001 | JENNA MARTINELLI | ADDRESS REDACTED | | | BTC 0.0215839506683206 | | |
| 3.1.257002 | JENNA MASOERO | ADDRESS REDACTED | | | BTC 0.0178628339913699<br>ETH 0.0439791514809176 | | |
| 3.1.257003 | JENNA MATTANEN | ADDRESS REDACTED | | | BTC 0.0208391959654932<br>CEL 132.344403053225<br>XLM 1988.50632599449<br>XRP 715.331648384095 | | |
| 3.1.257004 | JENNA MCDANIEL | ADDRESS REDACTED | | | ADA 219.549062493012<br>BTC 0.0166787480170492<br>ETH 0.516654256479717<br>USDT ERC20 87.8908600307033 | | |
| 3.1.257005 | JENNA MCNAMEE | ADDRESS REDACTED | | | BTC 0.000000007814478606<br>CEL 3.18738173878908 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257006 | JENNA MCTUNE | ADDRESS REDACTED | | | BTC 0.000050496305642766<br>ETH 0.00147261256594993<br>LTC 0.00256884242390984<br>SGB 0.0590286958876585<br>USDC 0.00164019460790718<br>XRP 0.394504485094548 | | |
| 3.1.257007 | JENNA MOLKANEN | ADDRESS REDACTED | | | CEL 48.2463394877634<br>DOT 19.1514872955618<br>ETH 0.850003472086107<br>SNX 1.6 | | |
| 3.1.257008 | JENNA MULRENAN | ADDRESS REDACTED | | | BTC 0.0560375947460845<br>ETH 0.345961963163064<br>USDC 2251.89367652236 | | |
| 3.1.257009 | JENNA ONG | ADDRESS REDACTED | | | BTC 0.0616629104776661<br>CEL 1.74536063158715<br>DOT 15.337179800461<br>ETH 0.475478648500502<br>LUNC 15.173472129526<br>XLM 509.762557724094 | | |
| 3.1.257010 | JENNA ROLL | ADDRESS REDACTED | | | BTC 0.0276789843974977 | | |
| 3.1.257011 | JENNA ROYDEN | ADDRESS REDACTED | | | BTC 0.413889484760497<br>DOT 106.798480260068<br>ETH 2.38026442078126 | | |
| 3.1.257012 | JENNA SCHIEVINK | ADDRESS REDACTED | | | CEL 10.8030897669162<br>ETH 0.150395098981628 | | |
| 3.1.257013 | JENNA SHELDON | ADDRESS REDACTED | | | ADA 20.4445765334939<br>BTC 0.00103285182492366<br>ETH 0.0123662745192671 | | |
| 3.1.257014 | JENNA SLIWKA | ADDRESS REDACTED | | | BTC 0.000507261228375869<br>CEL 14.6295326857579 | | |
| 3.1.257015 | JENNA SOBO | ADDRESS REDACTED | | | BTC 0.00083349721860912<br>ETH 0.208656619410732 | | |
| 3.1.257016 | JENNA STRAIN | ADDRESS REDACTED | | | UST 144.854041457676 | | |
| 3.1.257017 | JENNA SULLIVAN | ADDRESS REDACTED | | | BTC 0.540469053900022<br>ETH 9.17697886740103<br>USDC 996.76171723146 | | |
| 3.1.257018 | JENNA TAINIO | ADDRESS REDACTED | | | BTC 0.000001012815416952<br>CEL 0.00220478865034542<br>ETH 0.000236916581046631 | | |
| 3.1.257019 | JENNA THORPE | ADDRESS REDACTED | | | BTC 0.00274187018248464<br>USDT ERC20 451.402095979293 | | |
| 3.1.257020 | JENNA TINEI REEDER | ADDRESS REDACTED | | | ETH 0.00150599005479386 | | |
| 3.1.257021 | JENNA YAZDANI | ADDRESS REDACTED | | | BTC 0.000101121957098297 | | |
| 3.1.257022 | JENNA YEASLEY | ADDRESS REDACTED | | | BTC 0.000000003611286523<br>CEL 0.221136347982147<br>USDT ERC20 29.2443493220186 | | |
| 3.1.257023 | JENNA YERBY | ADDRESS REDACTED | | | BTC 0.0150961790405772<br>GUSD 5366.50405024152<br>USDC 27685.1553706478 | | |
| 3.1.257024 | JENNABEA DIGAETANO | ADDRESS REDACTED | | | ETH 0.000346759966841669 | | |
| 3.1.257025 | JENNAE COOPER | ADDRESS REDACTED | | | BTC 0.0199155508157574 | | |
| 3.1.257026 | JENNAH MARIE FORMOSO | ADDRESS REDACTED | | | BTC 0.00769844840718669 | | |
| 3.1.257027 | JENNA-LEA NEWSON | ADDRESS REDACTED | | | BTC 0.00164968174103863<br>CEL 2.15190673832904<br>ETH 0.060379 | | |
| 3.1.257028 | JENNALEE GAISER | ADDRESS REDACTED | | | BTC 0.0013591596115754<br>USDC 4677.88374870351 | | |
| 3.1.257029 | JENNA-LEE WILSON | ADDRESS REDACTED | | | BTC 0.0510068566689962<br>CEL 292.533183321913<br>LINK 1.19466882<br>ZRX 29.8124182577577 | | |
| 3.1.257030 | JENNARONG KANHACHALEE | ADDRESS REDACTED | | | CEL 0.00100284874418941 | | |
| 3.1.257031 | JENNE NESTHUS | ADDRESS REDACTED | | | BTC 0.113125648513738 | | |
| 3.1.257032 | JENNEFER CANTEO | ADDRESS REDACTED | | | MCDAI 31.6202834041141 | ETH 0.0522884253313903 | |
| 3.1.257033 | JENNELYN BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000000047032972<br>CEL 0.000145509603300512 | | |
| 3.1.257034 | JENNELYN BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000962938126722<br>CEL 0.0570677806548801<br>SGB 14.3545 | | |
| 3.1.257035 | JENNELYN BERNAS | ADDRESS REDACTED | | | BCH 0.000051073274054182<br>CEL 0.00648288264406814<br>XLM 0.0410475540920117 | | |
| 3.1.257036 | JENNELYN LIBANG | ADDRESS REDACTED | | | BTC 0.000000007096199659<br>CEL 0.0001398013550086 | | |
| 3.1.257037 | JENNERO ROSSI | ADDRESS REDACTED | | | BTC 0.000068040869474092<br>CEL 39.6006888835944<br>ETC 0.0109738972197656<br>ETH 0.00246193272640348<br>LINK 0.0103715801981106<br>LTC 0.00215303458173399<br>SGB 81.683737977665<br>UNI 0.00340075075986381<br>USDC 0.0194394565404048<br>XLM 1.24851742207904<br>XRP 534.325126797894 | | |
| 3.1.257038 | JENNETTA GEORGE | ADDRESS REDACTED | | | DOT 21.2382426621637<br>ETH 0.295242506819389<br>GUSD 5.25521528571116<br>MATIC 1042.70210227475<br>MCDAI 31.8332511220453 | | |
| 3.1.257039 | JENNETTE SOMERVILLE | ADDRESS REDACTED | | | ADA 110.046921<br>BTC 0.0119588384987062<br>CEL 3.99599090964819<br>DOT 5.22852230397725<br>ETH 0.206095143808771<br>MATIC 64.349135<br>SOL 0.875412 | | |
| 3.1.257040 | JENNEY LYN S SAMANIEGO | ADDRESS REDACTED | | | BNB 0.09<br>CEL 0.803852561755343 | | |
| 3.1.257041 | JENNI ASHTON | ADDRESS REDACTED | | | CEL 20.9069742657528<br>SNX 24.70519059<br>USDT ERC20 371.507152 | | |
| 3.1.257042 | JENNI BAUER | ADDRESS REDACTED | | | ADA 56.0242156894279<br>BTC 0.000249784397295343<br>MATIC 24.2934414296643<br>USDC 5.74799529069395<br>XLM 0.00746936721811977 | BTC 0.245801835237399<br>USDC 0.00322147428544663<br>XLM 31.5905577882749 | |
| 3.1.257043 | JENNI HALL | ADDRESS REDACTED | | | BTC 0.0322608135398015<br>CEL 36.1087202452828<br>ETH 0.472221544200345<br>USDC 324.844681 | | |
| 3.1.257044 | JENNI IRMELI AHLSTEN | ADDRESS REDACTED | | | BTC 0.0145690745299188 | | |
| 3.1.257045 | JENNI JOHNSON | ADDRESS REDACTED | | | USDC 21964.5241306923 | | |
| 3.1.257046 | JENNI RILASTI | ADDRESS REDACTED | | | BTC 0.537243482663344 | | |
| 3.1.257047 | JENNI SHARPE | ADDRESS REDACTED | | | BTC 0.00258155906520089 | | |
| 3.1.257048 | JENNI THOMPSON | ADDRESS REDACTED | | | BTC 1.00888383484502<br>CEL 30.4980537796334<br>USDC 528.983979514038 | | |
| 3.1.257049 | JENNI THOMPSON | ADDRESS REDACTED | | | BTC 0.000053366501526736<br>CEL 1.11257065240049 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257050 | JENNI WOOD | ADDRESS REDACTED | | | BTC 4.4202937923922 | | |
| 3.1.257051 | JENNICA BÄCKSTRÖM | ADDRESS REDACTED | | | DOT 8.07395043033551<br>ETH 0.100242926362673 | | |
| 3.1.257052 | JENNICA CASTELAR | ADDRESS REDACTED | | | BTC 0.0112619606588303<br>MCDAI 0.04536839192431 | | |
| 3.1.257053 | JENNICA O BROIN | ADDRESS REDACTED | | | BCH 0.0144177270927999<br>BTC 0.00160495451815481<br>ETC 0.875983778729052<br>USDC 54.0736730460397<br>USDT ERC20 22.5341245437044<br>XLM 34.6657977096216 | | |
| 3.1.257054 | JENNICA THERESE CASTRO | ADDRESS REDACTED | | | BTC 0.000001476378388381<br>LINK 0.0955258106329943 | | |
| 3.1.257055 | JENNICO FRANCIS ZALAMEDA | ADDRESS REDACTED | | | BTC 0.000000645166085331<br>ETH 0.287352725873523 | | |
| 3.1.257056 | JENNIE DANSO | ADDRESS REDACTED | | | BTC 0.000016568445408101<br>USDC 0.215685588531041 | | |
| 3.1.257057 | JENNIE FRANCO | ADDRESS REDACTED | | | BCH 0.00122386596733899<br>BTC 0.0000343781611826179<br>CEL 15.8845929250291<br>ETH 0.00018094759816112<br>LINK 0.000763529569103819<br>MCDAI 0.0389926747200515<br>PAX 5.76325881021302<br>SNX 0.0155406325406595<br>USDC 0.0123195046784533 | BTC 0.020339965516721<br>PAX 3130.4060619037<br>SNX 4.37512734810712<br>USDC 0.000000673328229266 | |
| 3.1.257058 | JENNIE HSU-LUMETTA | ADDRESS REDACTED | | | BAT 0.000235850513084016<br>BSV 0.690839039131028<br>BTC 0.000972614980103325<br>CEL 559.779828917885<br>COMP 2.24478282834513<br>DASH 10.2175652278302<br>EOS 0.248680883720488<br>ETC 168.79724321934<br>ETH 0.000420704962105056<br>KNC 0.421906394435904<br>LINK 0.0129830511946936<br>MATIC 1.50065646498249<br>OMG 174.779189119919<br>SGB 0.227158011424659<br>UMA 9.2019400889216<br>UNI 0.0715006893225204<br>USDC 15.626742461565<br>XLM 1.48741864888206<br>XRP 1.48592897757479<br>ZEC 9.22225975781931<br>ZRX 1410.78009926799 | BAT 1.09607185630065<br>ETH 0.541924506944122 | |
| 3.1.257059 | JENNIE JEANPIERRE | ADDRESS REDACTED | | | BTC 0.00028585916376828 | | |
| 3.1.257060 | JENNIE KANG | ADDRESS REDACTED | | | BTC 0.000854389157059784<br>ETH 1.06601440613649 | | |
| 3.1.257061 | JENNIE KOO | ADDRESS REDACTED | | | ADA 3402.11848435063<br>BTC 1.00953260175277<br>ETH 16.4193103866314 | | |
| 3.1.257062 | JENNIE LOFTON-GRIFFIN | ADDRESS REDACTED | | | DOT 4.78564189699987<br>SNX 38.9953438322185<br>USDC 148.272311303339 | | |
| 3.1.257063 | JENNIE MARIE MADDOX | ADDRESS REDACTED | | | BTC 0.0118208850211225 | | |
| 3.1.257064 | JENNIE PETTERSSON | ADDRESS REDACTED | | | BTC 0.0136634973562836 | | |
| 3.1.257065 | JENNIE STORFELDT | ADDRESS REDACTED | | | BTC 0.000096128892250019<br>CEL 55.0410205257339<br>ETH 0.000515494110993076 | | |
| 3.1.257066 | JENNIE ZHENG | ADDRESS REDACTED | | | BTC 0.0156888514799724<br>USDC 54552.4969502966 | | |
| 3.1.257067 | JENNIE ZHU | ADDRESS REDACTED | | | BTC 0.000691339258251177<br>ETH 1.22311111548377<br>USDC 102945.006183375 | | |
| 3.1.257068 | JENNIFER A FIGUEROA | ADDRESS REDACTED | | | AVAX 7.79892465414356<br>BTC 0.00121950881718916<br>CEL 45.5151147272299<br>ETH 0.0347647176799201<br>LUNC 11.7979308401282 | BTC 0.000937058902966565 | |
| 3.1.257069 | JENNIFER ABINA | ADDRESS REDACTED | | | ADA 0.00794640068388749<br>BTC 0.00179232179349069<br>DOT 0.00183750172642681<br>ETH 0.0168195084728725<br>MATIC 0.00381016716918861 | | |
| 3.1.257070 | JENNIFER ACKERMAN | ADDRESS REDACTED | | | BTC 0.125191380903047<br>CEL 1.14174807104654 | | |
| 3.1.257071 | JENNIFER ADAMS | ADDRESS REDACTED | | | BTC 0.0000196000712835829 | | |
| 3.1.257072 | JENNIFER ADDUCCI | ADDRESS REDACTED | | | CEL 131.212827839638<br>ETH 0.0289379049545977<br>MCDAI 31.8769518023737<br>USDC 0.200456189685438 | | |
| 3.1.257073 | JENNIFER AGUADA KIRK | ADDRESS REDACTED | | | AVAX 0.554245066418675<br>BTC 0.00334569999099368<br>ETH 0.0153921911311587<br>LINK 9.2806948655009<br>MATIC 93.2851841024166<br>XLM 70.330351356079 | | |
| 3.1.257074 | JENNIFER AGUILERA | ADDRESS REDACTED | | | LINK 0.000739534854459494<br>XLM 0.0348887736345327 | | |
| 3.1.257075 | JENNIFER ALBANO | ADDRESS REDACTED | | | ETH 0.000121964085934241<br>LINK 0.0797103242568566 | | |
| 3.1.257076 | JENNIFER ALBERT | ADDRESS REDACTED | | | AAVE 0.00359058276648156<br>BTC 0.00630669859277944<br>CEL 0.413336806986367<br>ETH 0.000329517576576<br>LINK 0.452960524325759<br>MATIC 544.297194791038<br>MCDAI 31.8427607242738<br>SNX 0.167309530970485<br>USDC 2.09326096249609 | USDC 0.000000148744533979 | |
| 3.1.257077 | JENNIFER ALCOCER | ADDRESS REDACTED | | | BTC 0.00204609663692579<br>CEL 12.8609009359534<br>MCDAI 40.5514021227383 | | |
| 3.1.257078 | JENNIFER ALEXANDER | ADDRESS REDACTED | | | BAT 202.224337556125<br>BTC 0.00880024288314882<br>CEL 1.18431511650735<br>MANA 68.3647682385969<br>XRP 101.960565036333 | | |
| 3.1.257079 | JENNIFER ALICE WINNIFRED LOCKETT | ADDRESS REDACTED | | | BTC 0.000511339763922247 | | |
| 3.1.257080 | JENNIFER ALMARIO ARPIA | ADDRESS REDACTED | | | BTC 0.000000524402081087<br>ETH 0.000001876560471504<br>USDT ERC20 0.268261139023485 | | |
| 3.1.257081 | JENNIFER ALVARADO | ADDRESS REDACTED | | | BTC 0.000483624523914233 | BTC 0.000000270414213345 | |
| 3.1.257082 | JENNIFER AMBROCIO-RAMIREZ | ADDRESS REDACTED | | | ADA 206.185789226491<br>BTC 0.00108064268648865<br>LINK 157.880271175305 | | |
| 3.1.257083 | JENNIFER AMIDON | ADDRESS REDACTED | | | BTC 0.000003369966986795<br>ETH 0.000042928739967395 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257084 | JENNIFER AMMOUR | ADDRESS REDACTED | | | BCH 0.000000008367253111<br>CEL 0.173023547691419<br>ETH 0.0171679018479196<br>LTC 0.0799643797411846<br>USDC 1.32712711247947 | | |
| 3.1.257085 | JENNIFER AMY JACKSON | ADDRESS REDACTED | | | BTC 0.685693510186396<br>ETH 0.131861931882816<br>LTC 12.0524692683037 | | |
| 3.1.257086 | JENNIFER ANANI BRAVO SANTISTEBAN | ADDRESS REDACTED | | | BTC 0.000738820078077657<br>CEL 0.650309953821245<br>ETH 0.00026398887394469 | | |
| 3.1.257087 | JENNIFER ANN FARNSWORTH | ADDRESS REDACTED | | | ADA 0.266145654361254<br>BTC 0.158994701473154<br>CEL 67.6182269924294<br>ETH 0.148102726694409<br>MATIC 311.812221156716<br>USDC 61053.0897706848 | USDC 25000 | |
| 3.1.257088 | JENNIFER ANN JEUNG | ADDRESS REDACTED | | | ADA 0.124099020917268<br>BTC 0.000244553257487141<br>CEL 250.86556462506<br>ETH 0.00325676449834733<br>MCDAI 0.0247749617071855<br>USDC 1.35084408562127<br>XLM 0.0664793999933016 | | |
| 3.1.257089 | JENNIFER ANN KATTULA | ADDRESS REDACTED | | | BTC 0.423931297096503<br>CEL 3099.27687269613<br>ETH 0.0000132651916195889<br>USDC 21.6355095307917 | CEL 31.409257203206<br>ETH 0.000004225176286945<br>USDC 0.00277852040121935 | |
| 3.1.257090 | JENNIFER ANN LAWLESS | ADDRESS REDACTED | | | EOS 0.00262820651937018 | | |
| 3.1.257091 | JENNIFER ANN PARRILL | ADDRESS REDACTED | | | ETH 0.765015344841988 | | |
| 3.1.257092 | JENNIFER ANNE MEGSON | ADDRESS REDACTED | | | BTC 0.00159852658844087<br>CEL 61.8767852377511<br>PAXG 37.3310941550023<br>USDC 76542.1061603592 | | |
| 3.1.257093 | JENNIFER ANNE RICHARDSON | ADDRESS REDACTED | | | AVAX 9.23235919148757<br>BTC 0.846246087529392<br>CEL 340.619811712211<br>DOT 101.327755683355<br>ETH 0.104969867574463<br>LINK 60.5540474759503<br>LTC 94.9367906574591 | | |
| 3.1.257094 | JENNIFER ARMAS | ADDRESS REDACTED | | | BTC 0.00607850472341898<br>CEL 0.0867979379033585 | | |
| 3.1.257095 | JENNIFER ARNAIZ | ADDRESS REDACTED | | | BTC 0.00857703517558276 | | |
| 3.1.257096 | JENNIFER ARREOLA ESPINOZA | ADDRESS REDACTED | | | BTC 0.000455225981015018 | | |
| 3.1.257097 | JENNIFER ASHTON | ADDRESS REDACTED | | | BTC 0.513620363624977 | | |
| 3.1.257098 | JENNIFER ASTRID BALTAN | ADDRESS REDACTED | | | BTC 0.000000216503773096<br>USDT ERC20 0.786760667117925 | | |
| 3.1.257099 | JENNIFER AUBERT | ADDRESS REDACTED | | | ADA 204.479439572425<br>BCH 0.13992252326501<br>BTC 0.11110120795163<br>CEL 39.5943159235851<br>DOT 16.3479870170037<br>ETH 1.05955573881201<br>LINK 16.8402633028089<br>LTC 3.70738657422362<br>MATIC 714.653140143017<br>MCDAI 31.886269784036<br>SNX 10.0489641957439<br>USDC 223.007002295796 | | |
| 3.1.257100 | JENNIFER AUDREY WATKINS | ADDRESS REDACTED | | | BTC 0.00173909560871486<br>ETH 0.165013725772447 | | |
| 3.1.257101 | JENNIFER AUST | ADDRESS REDACTED | | | BTC 0.00105074547156403<br>GUSD 8432.94244826539 | | |
| 3.1.257102 | JENNIFER AVILA | ADDRESS REDACTED | | | BTC 0.0373862365284561<br>ETH 2.03544697992866 | | |
| 3.1.257103 | JENNIFER AVILES BULEJE | ADDRESS REDACTED | | | BTC 0.000000006558495467<br>CEL 2.39349766789026 | | |
| 3.1.257104 | JENNIFER AYALA | ADDRESS REDACTED | | | ADA 27.8270021112772<br>BTC 0.00855373378498455<br>ETH 0.0568650002583374<br>MANA 199.991425800081<br>SUSHI 2.24325330036407<br>UNI 2.46728089960147<br>XRP 40.674015 | | |
| 3.1.257105 | JENNIFER BACANI | ADDRESS REDACTED | | | XLM 471.22659173835 | | |
| 3.1.257106 | JENNIFER BADINO | ADDRESS REDACTED | | | BTC 0.00115141172922957<br>USDC 427.315231502157 | | |
| 3.1.257107 | JENNIFER BAGWELL | ADDRESS REDACTED | | | BTC 0.0634641624112301<br>ETH 5.52764087510752<br>GUSD 11.3275600905587<br>USDC 19059.215121926 | | |
| 3.1.257108 | JENNIFER BAIK | ADDRESS REDACTED | | | ADA 221.42936106004<br>BTC 0.00109681102941202<br>ETH 0.681948766490306<br>SOL 11.0573491634442<br>USDC 2.0721753228555 | | BNB 0.0343994 |
| 3.1.257109 | JENNIFER BAILEY | ADDRESS REDACTED | | | CEL 1.09004238149627 | | |
| 3.1.257110 | JENNIFER BAILEY | ADDRESS REDACTED | | | BTC 0.000000000866883547<br>CEL 64.3869617264871<br>COMP 0.4165<br>LTC 0.000000009426201715<br>PAXG 0.151184757<br>SNX 9.38515445404515<br>TGBP 386.984369989397<br>USDC 20<br>USDT ERC20 615.546315980273 | | |
| 3.1.257111 | JENNIFER BAKAR | ADDRESS REDACTED | | | ADA 2371.24297140382<br>BTC 0.277013564331352<br>ETH 2.28270233712341<br>USDC 15101.4261700724 | | |
| 3.1.257112 | JENNIFER BAKER | ADDRESS REDACTED | | | ETH 0.0130333345459929<br>MATIC 92.8295842851359 | | |
| 3.1.257113 | JENNIFER BALLINGER | ADDRESS REDACTED | | | CEL 44.3973091666776<br>ETH 0.000999575942600669 | | |
| 3.1.257114 | JENNIFER BARKER | ADDRESS REDACTED | | | BTC 0.000000220378432518<br>ETH 0.000005079382222036<br>SNX 0.0854133677238099 | BTC 0.00000000309356062 | |
| 3.1.257115 | JENNIFER BARNES | ADDRESS REDACTED | | | BTC 0.000244959007851323<br>USDC 139.994200468466<br>USDT ERC20 238.934488349289 | | |
| 3.1.257116 | JENNIFER BARRETT | ADDRESS REDACTED | | | ADA 241.6423780459<br>BTC 1.04605454485916<br>USDC 50.1087667205623 | BTC 1.99029188<br>USDC 0.000000512989757546 | |
| 3.1.257117 | JENNIFER BATCHELOR | ADDRESS REDACTED | | | BTC 0.0026781078443214<br>MATIC 2.02852539212865 | | |
| 3.1.257118 | JENNIFER BATH | ADDRESS REDACTED | | | BTC 0.0481196758587648<br>ETH 0.00936060515933222<br>USDC 77310.6237103035 | | |
| 3.1.257119 | JENNIFER BEAUREGARD | ADDRESS REDACTED | | | ETH 0.00510951383542972 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257120 | JENNIFER BECKER | ADDRESS REDACTED | | | CEL 1.07313232523747 | | |
| 3.1.257121 | JENNIFER BECVAR | ADDRESS REDACTED | | | AVAX 5.57830023557444<br>BTC 0.93726870105361<br>ETH 14.3923866920284<br>MATIC 284.405716838136<br>SUSHI 11.6060011636065 | BTC 0.04772921 | |
| 3.1.257122 | JENNIFER BENAVIDES | ADDRESS REDACTED | | | BTC 0.00334066583240311<br>XRP 26.506333 | | |
| 3.1.257123 | JENNIFER BENNETT | ADDRESS REDACTED | | | CEL 78.781092679445 | | |
| 3.1.257124 | JENNIFER BERGERON | ADDRESS REDACTED | | | CEL 34.0002446803138<br>XLM 0.551593710499286<br>XRP 40.8706391302141 | | |
| 3.1.257125 | JENNIFER BERGSMA | ADDRESS REDACTED | | | USDC 28.5895730157787 | USDC 0.000000709924952455 | |
| 3.1.257126 | JENNIFER BERKOWITZ | ADDRESS REDACTED | | | BTC 0.0839783878593067<br>ETH 3.34360493763535<br>MATIC 1332.13202483038 | | |
| 3.1.257127 | JENNIFER BERMISA | ADDRESS REDACTED | | | BTC 0.00122596230499845<br>MATIC 12742.6351825555<br>SNX 256.847865241634 | | |
| 3.1.257128 | JENNIFER BIERHUIZEN | ADDRESS REDACTED | | | ADA 242.465325401089<br>BTC 0.312852211061233<br>ETH 3.12583868446865 | | |
| 3.1.257129 | JENNIFER BILENDUKE | ADDRESS REDACTED | | | BTC 0.00000132246205160699 | | |
| 3.1.257130 | JENNIFER BIRCHETT | ADDRESS REDACTED | | | BTC 0.028082745805149<br>ETH 0.205738351986271 | | |
| 3.1.257131 | JENNIFER BISHOP | ADDRESS REDACTED | | | BTC 0.000002563567954719<br>CEL 36.6178392719582 | | |
| 3.1.257132 | JENNIFER BLACKLER | ADDRESS REDACTED | | | BTC 0.000001220252298213<br>USDC 454.6844751514 | | |
| 3.1.257133 | JENNIFER BLAIR | ADDRESS REDACTED | | | USDC 544.547034822979<br>XLM 244.314796720339 | | |
| 3.1.257134 | JENNIFER BLAIR | ADDRESS REDACTED | | | BTC 0.031924829078886<br>ETH 0.0017196745928388 | | |
| 3.1.257135 | JENNIFER BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.00146489158852052<br>CEL 1.13895180623235 | | |
| 3.1.257136 | JENNIFER BLASS | ADDRESS REDACTED | | | BTC 0.000447507735791089 | | |
| 3.1.257137 | JENNIFER BLEEKER | ADDRESS REDACTED | | | BTC 0.000000640610178383<br>USDC 24.0970427845403 | | |
| 3.1.257138 | JENNIFER BLEVINS | ADDRESS REDACTED | | | BTC 0.0264499219150011 | | |
| 3.1.257139 | JENNIFER BOOKER | ADDRESS REDACTED | | | BTC 0.000000503719658193 | | |
| 3.1.257140 | JENNIFER BOOTZ | ADDRESS REDACTED | | | BTC 1.17260842569804<br>ETH 3.14307220495874<br>LINK 19.3729131412477<br>MATIC 392.148269762464<br>SOL 12.0917776387522<br>USDC 7050.2114774811 | BTC 0.0151087<br>USDC 2000 | |
| 3.1.257141 | JENNIFER BORRUSO | ADDRESS REDACTED | | | BTC 0.000002835943248673 | | |
| 3.1.257142 | JENNIFER BORRUSO | ADDRESS REDACTED | | | BTC 0.00424350424463098 | | |
| 3.1.257143 | JENNIFER BORUCKI | ADDRESS REDACTED | | | BTC 0.0038588499052881<br>MCDAI 236.207156437265 | | |
| 3.1.257144 | JENNIFER BRACCO | ADDRESS REDACTED | | | BTC 0.457277242009143<br>ETH 15.7188442235673<br>MATIC 154.069969792866 | BTC 0.03301766<br>ETH 0.814436766 | |
| 3.1.257145 | JENNIFER BRAKE | ADDRESS REDACTED | | | BTC 0.000508960470896693<br>SGB 24.9034514141227<br>XRP 0.0623193081572919 | | |
| 3.1.257146 | JENNIFER BRENA | ADDRESS REDACTED | | | BTC 0.00103394815945818<br>ETH 21.2969790632368<br>LINK 200.900455322234 | | |
| 3.1.257147 | JENNIFER BRENT | ADDRESS REDACTED | | | ETH 0.54910557265297<br>LINK 37.9371576204219<br>SNX 61.9631278434842 | | |
| 3.1.257148 | JENNIFER BRETTSCHNEIDER | ADDRESS REDACTED | | | BTC 0.000125570991480201 | | |
| 3.1.257149 | JENNIFER BREWER | ADDRESS REDACTED | | | BTC 0.000009461598811651<br>ETH 0.000002351594523898<br>MATIC 0.0869922491326623<br>SOL 0.000703995991928756<br>USDC 10139.4796873145 | BTC 0.0000005<br>ETH 0.00154046653260126 | |
| 3.1.257150 | JENNIFER BRILE | ADDRESS REDACTED | | | BTC 0.00118320627802277<br>ETH 0.00000068249665569<br>USDC 6.78713154421023 | | |
| 3.1.257151 | JENNIFER BRITO | ADDRESS REDACTED | | | BAT 132.753001627238<br>BTC 0.0746006583219321<br>COMP 1.0588036559235<br>EOS 121.85645286953<br>ETH 0.00113185851796869<br>KNC 0.0881908044210171<br>LINK 53.0572160293148<br>XLM 351.345671577656 | | |
| 3.1.257152 | JENNIFER BRITT | ADDRESS REDACTED | | | BTC 0.000319010721069096<br>ETH 0.0110291117881467<br>USDT ERC20 5.47716866197839 | | |
| 3.1.257153 | JENNIFER BROCHU | ADDRESS REDACTED | | | BTC 0.126302984940122<br>ETH 1.50571649434597 | BTC 0.45 | |
| 3.1.257154 | JENNIFER BROWN | ADDRESS REDACTED | | | BTC 0.175235591112443<br>ETH 6.96122571871349<br>MATIC 2829.3525613989<br>USDT ERC20 10.0479421167556 | | |
| 3.1.257155 | JENNIFER BROWN | ADDRESS REDACTED | | | BTC 0.00000000615361958<br>CEL 7883.23957657152<br>ETH 0.000002<br>USDC 200 | | |
| 3.1.257156 | JENNIFER BRUNO | ADDRESS REDACTED | | | BTC 0.00744536869426338<br>USDC 4.80714112905619 | BTC 0.00808334 | |
| 3.1.257157 | JENNIFER BUCHANAN | ADDRESS REDACTED | | | ADA 44.6499443205566<br>DASH 1.77741891012156<br>MATIC 82.288590472376 | | |
| 3.1.257158 | JENNIFER BUCKLEY | ADDRESS REDACTED | | | ETH 0.0105302364495785<br>USDT ERC20 2.50156449697923 | | |
| 3.1.257159 | JENNIFER BUENVIAJE | ADDRESS REDACTED | | | BTC 0.00163745600857351<br>USDC 142431.488849032 | | |
| 3.1.257160 | JENNIFER BUH | ADDRESS REDACTED | | | MATIC 1.58200884728739 | | |
| 3.1.257161 | JENNIFER BUTLER | ADDRESS REDACTED | | | BCH 0.00111398873681261<br>BTC 0.00000157312523363<br>DOT 0.0153574318891239<br>MATIC 1.45633187414645<br>SNX 0.129223787718466<br>XLM 0.52283789757856 | | |
| 3.1.257162 | JENNIFER CALIENDO | ADDRESS REDACTED | | | ETH 0.0140374232721515 | ETH 0.000000089124340647 | |
| 3.1.257163 | JENNIFER CALLEJA | ADDRESS REDACTED | | | BTC 0.001049409923813<br>CEL 6.86968599821332<br>TAUD 535 | | |
| 3.1.257164 | JENNIFER CALVERT | ADDRESS REDACTED | | | BTC 0.0159250973362775<br>CEL 1.09276257110498 | | |
| 3.1.257165 | JENNIFER CAMAÑO | ADDRESS REDACTED | | | BTC 0.000000007641168348<br>CEL 1.10136287190276 | | |
| 3.1.257166 | JENNIFER CAMPBELL | ADDRESS REDACTED | | | BTC 0.018155968257379<br>ETH 0.121442363042101 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257167 | JENNIFER CAMPBELL | ADDRESS REDACTED | | | AAVE 10.321291752586<br>ADA 8493.57888616804<br>BTC 0.00125706053268855<br>DOT 366.319084792968<br>LINK 0.220637920816204<br>MATIC 20470.9124004694<br>SNX 1129.67670541144<br>UNI 33.2873398436213<br>USDC 0.426206884347276 | | |
| 3.1.257168 | JENNIFER CANNON | ADDRESS REDACTED | | | BTC 0.0196074441872136 | | |
| 3.1.257169 | JENNIFER CAPELLE | ADDRESS REDACTED | | | BTC 0.000030301370721946<br>CEL 2.00010437623916 | | |
| 3.1.257170 | JENNIFER CAPO | ADDRESS REDACTED | | | ETH 0.263857766835249<br>USDC 0.45674747819102 | | |
| 3.1.257171 | JENNIFER CARA BRUSCIA | ADDRESS REDACTED | | | USDT ERC20 10.2039374424873 | | |
| 3.1.257172 | JENNIFER CARA O WARE | ADDRESS REDACTED | | | BTC 0.00360620796834826 | | |
| 3.1.257173 | JENNIFER CARR | ADDRESS REDACTED | | | BTC 0.000001247063657298<br>LINK 26.2665480701959 | BTC 0.00154108195921623 | |
| 3.1.257174 | JENNIFER CARTER | ADDRESS REDACTED | | | ADA 778.453178738479<br>AVAX 1.00060567531263<br>BAT 41.2777177347462<br>BTC 0.118767957969899<br>CEL 247.018058439164<br>DOT 15.495339729708<br>ETH 2.20207217375586<br>LUNC 134.770889<br>SNX 39.0342638424764<br>SOL 16.9466849238441<br>USDC 7168.43892045761 | | |
| 3.1.257175 | JENNIFER CASH | ADDRESS REDACTED | | | BTC 0.00271765259086554 | | |
| 3.1.257176 | JENNIFER CASTILLO | ADDRESS REDACTED | | | ETH 4.41146981419181<br>MATIC 411.627591323615 | | |
| 3.1.257177 | JENNIFER CATLIN | ADDRESS REDACTED | | | BTC 0.00110571115840141<br>ETH 0.00322867172048684<br>MATIC 36.0779943651927 | | |
| 3.1.257178 | JENNIFER CHAMBERLAINE | ADDRESS REDACTED | | | AAVE 0.0164380890331066<br>BTC 0.000376417674489663<br>LUNC 285.874165827381 | | |
| 3.1.257179 | JENNIFER CHAN | ADDRESS REDACTED | | | ETH 2.1256784267172 | | |
| 3.1.257180 | JENNIFER CHAN | ADDRESS REDACTED | | | BTC 0.04531663<br>CEL 47.9077094362588<br>MCDAI 31.8533184392322<br>XRP 1030.62994075128 | | |
| 3.1.257181 | JENNIFER CHAN | ADDRESS REDACTED | | | ADA 0.0662051030664545<br>BTC 0.33250214363629<br>ETH 1.73394958522106 | | |
| 3.1.257182 | JENNIFER CHAPMAN | ADDRESS REDACTED | | | BTC 0.207474804217135<br>CEL 3042.92280872109<br>ETH 8.04933371461708<br>MCDAI 31.8115185537846<br>PAX 378.480795881689<br>SNX 28.0496632631376 | | |
| 3.1.257183 | JENNIFER CHAPMAN-SHARPE | ADDRESS REDACTED | | | BTC 0.0025070041725748<br>COMP 0.0304926416661535<br>ETH 0.017310732456898<br>SNX 2.33111334118737<br>USDC 337.615830944086 | | |
| 3.1.257184 | JENNIFER CHAU | ADDRESS REDACTED | | | BTC 0.000156496098188806<br>CEL 1.80474760086092<br>USDC 50 | | |
| 3.1.257185 | JENNIFER CHAVANDO | ADDRESS REDACTED | | | BTC 0.00115235187444498 | | |
| 3.1.257186 | JENNIFER CHEEMANLALL | ADDRESS REDACTED | | | BTC 0.0189287916894931<br>DOT 10.3821597753206<br>LTC 1.57697361246653 | | |
| 3.1.257187 | JENNIFER CHENG | ADDRESS REDACTED | | | ADA 620.21265794985<br>BCH 0.679662147091598<br>BNB 0.000003324837949846<br>BTC 0.0020026655969985<br>BUSD 0.00212504974670907<br>CEL 5.18751908369985<br>DOGE 2979.17371305935<br>DOT 35.0792644214287<br>ETC 8.38067857004429<br>USDT ERC20 3.41739724758179<br>XRP 541.711124365335 | | |
| 3.1.257188 | JENNIFER CHENG | ADDRESS REDACTED | | | BTC 0.000000017945040261<br>LINK 0.00735893989235079 | | |
| 3.1.257189 | JENNIFER CHENG | ADDRESS REDACTED | | | BTC 0.00106905124171264<br>CEL 188.453740405819<br>DOT 0.000000000067625086<br>LINK 54.8939138717866<br>MATIC 24690.1482016577<br>SNX 102.332118368451<br>USDC 663.384204164681 | | |
| 3.1.257190 | JENNIFER CHERNISHENKO | ADDRESS REDACTED | | | BTC 0.000102693951471736 | | |
| 3.1.257191 | JENNIFER CHOI | ADDRESS REDACTED | | | BTC 0.0387128943989165 | | |
| 3.1.257192 | JENNIFER CLAIRE MATHY | ADDRESS REDACTED | | | BTC 0.000001252087037123 | | |
| 3.1.257193 | JENNIFER CLARKE | ADDRESS REDACTED | | | BTC 0.000805677151435914<br>GUSD 632.782861052313 | | |
| 3.1.257194 | JENNIFER CLARKE | ADDRESS REDACTED | | | BTC 0.00137931718371125<br>ETH 0.0745127091002616 | | |
| 3.1.257195 | JENNIFER CLAUDIA GOZAL | ADDRESS REDACTED | | | ADA 396.719413074443<br>BTC 0.027898748749249<br>DOT 18.2520834937866<br>ETH 0.393865164349199 | | |
| 3.1.257196 | JENNIFER CLAY | ADDRESS REDACTED | | | BTC 0.0775189889924665<br>EOS 203.265260744875<br>ETH 1.80958356786129<br>LTC 3.63641377042235<br>XLM 3519.57878814818 | BTC 0.02706953 | |
| 3.1.257197 | JENNIFER CODY MOLINARI | ADDRESS REDACTED | | | BTC 0.00000581699868221<br>ETH 0.000121076689423268 | | |
| 3.1.257198 | JENNIFER COGGINS | ADDRESS REDACTED | | | BTC 0.003653022097158<br>ETH 0.336525998001901<br>USDC 0.0510944874788024 | | |
| 3.1.257199 | JENNIFER COLLINS | ADDRESS REDACTED | | | MATIC 252.955490432692 | | |
| 3.1.257200 | JENNIFER COLLINS | ADDRESS REDACTED | | | ADA 0.129615912100399<br>BTC 0.000000757532788109999<br>USDC 0.538807019124529 | | |
| 3.1.257201 | JENNIFER CONDE | ADDRESS REDACTED | | | BTC 0.000002140833710055<br>ETH 0.00339402833324093 | BTC 0.141854587347432<br>ETH 0.000000365127387286 | |
| 3.1.257202 | JENNIFER CONN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.257203 | JENNIFER CONNIE MAGRI | ADDRESS REDACTED | | | BTC 0.518032826531416<br>USDC 31.1083806076869 | | |
| 3.1.257204 | JENNIFER CONNIE MAGRI | ADDRESS REDACTED | | | BTC 0.000000239094104527<br>CEL 0.0237490048659461<br>ETH 0.000004050178918584<br>USDC 0.0170640511531904 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257205 | JENNIFER CONROY | ADDRESS REDACTED | | | BTC 0.000276718903811702<br>CEL 8.85867090139628<br>ETH 0.000002474521386539<br>LTC 0.000550546858354243<br>USDC 0.00503995345258229<br>XLM 0.297761638484432<br>XRP 0.00857465901393839 | | |
| 3.1.257206 | JENNIFER CONTRERAS | ADDRESS REDACTED | | | BTC 0.00421501789232135<br>UMA 0.449745789900299<br>USDC 236.087215384167 | | |
| 3.1.257207 | JENNIFER COOK | ADDRESS REDACTED | | | BTC 0.0991003330102668<br>ETH 0.253173644169552 | | |
| 3.1.257208 | JENNIFER COWHAM | ADDRESS REDACTED | | | BTC 0.0731733222728174<br>CEL 553.662046698922 | | |
| 3.1.257209 | JENNIFER CREADOR | ADDRESS REDACTED | | | ADA 92.3462309894774<br>BTC 0.0306610037844745<br>CEL 317.771912684459<br>ETH 0.903656818267787<br>LINK 1.52268959550479<br>SOL 2.36462626560844 | | |
| 3.1.257210 | JENNIFER CREASY | ADDRESS REDACTED | | | BTC 0.0000134333257307399<br>ETH 0.000686669629343393 | BTC 0.00787963869785965<br>ETH 0.435417440310616 | |
| 3.1.257211 | JENNIFER CRISSINGER | ADDRESS REDACTED | | | BTC 0.013387560405067<br>USDC 1433.73021436951 | BTC 0.00176649 | |
| 3.1.257212 | JENNIFER CROCKETT | ADDRESS REDACTED | | | BTC 0.191850092533283<br>ETH 2.35864052793905<br>SGB 400.297625198189<br>XLM 10331.1072903872<br>XRP 2618.34234802029 | | |
| 3.1.257213 | JENNIFER CROSS | ADDRESS REDACTED | | | BTC 0.00236345901767298<br>CEL 220.670984567181<br>ETH 0.211960707703982<br>USDC 12.8845140951843 | | |
| 3.1.257214 | JENNIFER CROWDER | ADDRESS REDACTED | | | BTC 0.000007289325457278<br>LINK 0.00841646981566258<br>LTC 0.000090778095567685<br>MATIC 0.724866682950173 | | |
| 3.1.257215 | JENNIFER CUAÑO | ADDRESS REDACTED | | | BTC 0.000001755701644714<br>USDT ERC20 1.35373446338681 | | |
| 3.1.257216 | JENNIFER CULLUM | ADDRESS REDACTED | | | BTC 0.0233735794764716<br>USDC 10.9745083091956 | | |
| 3.1.257217 | JENNIFER DANG | ADDRESS REDACTED | | | CEL 1.08939707664427 | | |
| 3.1.257218 | JENNIFER DANG | ADDRESS REDACTED | | | BTC 0.00139587403836895<br>DOT 5.43193500577089<br>ETH 0.0234706245545891<br>XLM 974.064351111895 | | |
| 3.1.257219 | JENNIFER DARLINGTON | ADDRESS REDACTED | | | BTC 0.00184245978529559<br>USDC 10359.7799723535 | | |
| 3.1.257220 | JENNIFER DARMON | ADDRESS REDACTED | | | BTC 0.0411550594789651 | | |
| 3.1.257221 | JENNIFER DAUTH | ADDRESS REDACTED | | | BTC 0.00978056105002831 | | |
| 3.1.257222 | JENNIFER DAVID | ADDRESS REDACTED | | | ADA 13.2326878324018<br>BTC 0.000842585615461638 | | |
| 3.1.257223 | JENNIFER DAVIDSON | ADDRESS REDACTED | | | BTC 0.0000000000829545495999999 | | |
| 3.1.257224 | JENNIFER DAVIES | ADDRESS REDACTED | | | BTC 0.0020084169914275<br>CEL 1.12200601446181<br>USDC 15.6565107630002 | USDC 11127 | |
| 3.1.257225 | JENNIFER DAVIS | ADDRESS REDACTED | | | ETH 0.0557278449219776 | | |
| 3.1.257226 | JENNIFER DAWN KLOTZ | ADDRESS REDACTED | | | BTC 0.0337002376857611<br>CEL 39.2428993086047<br>ETH 0.32314462608809 | | |
| 3.1.257227 | JENNIFER DAWN REED | ADDRESS REDACTED | | | BTC 0.0465465266872929<br>ETH 0.336381206883966 | | |
| 3.1.257228 | JENNIFER DE BRUYN | ADDRESS REDACTED | | | CEL 5.52428514005172<br>MATIC 0.16916939 | | |
| 3.1.257229 | JENNIFER DE LEON | ADDRESS REDACTED | | | BTC 0.0473859091895394<br>MATIC 53.4107822092221<br>USDC 632.221007585347 | | |
| 3.1.257230 | JENNIFER DE LORENZO | ADDRESS REDACTED | | | BTC 0.699016873710444 | | |
| 3.1.257231 | JENNIFER DEHNE ESPARZA | ADDRESS REDACTED | | | BTC 0.01994654<br>CEL 22.611955971453<br>ETH 0.10590551 | | |
| 3.1.257232 | JENNIFER DELEON | ADDRESS REDACTED | | | BTC 0.00133873132992968 | | |
| 3.1.257233 | JENNIFER DELESALLE | ADDRESS REDACTED | | | BTC 0.00126121336400955<br>CEL 654.275371824467<br>ETH 0.66143385 | | |
| 3.1.257234 | JENNIFER DELONG | ADDRESS REDACTED | | | BTC 0.00000073717807142 | | |
| 3.1.257235 | JENNIFER DENISE LOPEZ | ADDRESS REDACTED | | | BTC 0.0460568952906761<br>ETH 0.00161543132920433 | | |
| 3.1.257236 | JENNIFER DEUR | ADDRESS REDACTED | | | CEL 1.02897937509026<br>USDC 0.0658316940204573 | | |
| 3.1.257237 | JENNIFER DIANA DELIGA-KLAUS | ADDRESS REDACTED | | | BTC 0.000503121070683926 | | |
| 3.1.257238 | JENNIFER DIAZ | ADDRESS REDACTED | | | BTC 0.00981314233199653 | | |
| 3.1.257239 | JENNIFER DICKEY | ADDRESS REDACTED | | | ADA 1093.35687414251<br>BTC 0.0304521438301485<br>ETH 1.10671175189551<br>LINK 29.4906729378561<br>MATIC 1685.93793522126 | | |
| 3.1.257240 | JENNIFER DIETSCH | ADDRESS REDACTED | | | BTC 0.49199512608416 | | |
| 3.1.257241 | JENNIFER DOMYAN | ADDRESS REDACTED | | | BTC 0.00123726187239922<br>DOT 30.785285062066 | | |
| 3.1.257242 | JENNIFER DONISTHORPE | ADDRESS REDACTED | | | ETH 0.00000472028681403499<br>USDC 21.7572651078179 | | |
| 3.1.257243 | JENNIFER DORAN | ADDRESS REDACTED | | | BTC 0.42082833343178<br>DOT 2.10104152664933<br>ETH 0.164070179747328<br>MATIC 35.6216171574887<br>SOL 7.03251043208092 | | |
| 3.1.257244 | JENNIFER DORMANDY | ADDRESS REDACTED | | | ADA 91.0028529856025<br>BTC 0.00220616037346797<br>COMP 0.294453902442341<br>DOT 4.68930218550805<br>ETH 0.0315768113171766<br>MATIC 75.5812964515683<br>SNX 5.26982586568433 | | |
| 3.1.257245 | JENNIFER DOSS | ADDRESS REDACTED | | | BTC 0.0542850235346717<br>DOT 19.9390920122057<br>USDC 256.348731727351 | | |
| 3.1.257246 | JENNIFER DOUGLAS | ADDRESS REDACTED | | | ADA 78.2463637858043<br>BTC 0.00190154447307641<br>ETH 0.0254368413392724<br>USDC 215.477658844561 | | |
| 3.1.257247 | JENNIFER DOUGLASS | ADDRESS REDACTED | | | ADA 227.078808712262<br>BTC 0.000836575341610908<br>DOT 43.3057965271968<br>MATIC 465.880975399086 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257248 | JENNIFER DOVE | ADDRESS REDACTED | | | ADA 39.2241473966059<br>BTC 0.0205389748134214<br>ETH 0.373203838722489<br>LTC 0.998544736394163<br>MATIC 85.7704264844912<br>XRP 247.190538 | | |
| 3.1.257249 | JENNIFER DROZD | ADDRESS REDACTED | | | BTC 0.00000093029566491 | BTC 0.000633327609982668 | |
| 3.1.257250 | JENNIFER DUBOIS | ADDRESS REDACTED | | | BTC 0.0695048954856769<br>EOS 0.0139619668448229<br>ETH 2.68338437705763<br>LINK 107.764548027042<br>USDC 10533.7504809071<br>XLM 138.036057785322 | | |
| 3.1.257251 | JENNIFER DUGGER | ADDRESS REDACTED | | | ETH 0.0000138755799856649 | | |
| 3.1.257252 | JENNIFER DUITAMA | ADDRESS REDACTED | | | BTC 0.00217083542714511<br>USDT ERC20 1.2637730842046 | | |
| 3.1.257253 | JENNIFER DUMLAO | ADDRESS REDACTED | | | CEL 0.672762547629112<br>ETH 0.01 | | |
| 3.1.257254 | JENNIFER DUNBAR | ADDRESS REDACTED | | | BCH 0.00177994786360902<br>BTC 0.699071415782272<br>CEL 0.0889066856861193<br>COMP 10.5704112875929<br>DASH 0.0189917961073518<br>EOS 0.30080730376459<br>ETH 10.2630014668472<br>OMG 0.130429447974996<br>SGB 1786.53241679536<br>SNX 133.291249306282<br>UNI 0.175016431704923<br>USDT ERC20 0.0103212477659868<br>XLM 4.56917593164755<br>XRP 0.000000237163311782<br>ZEC 0.00294874005703303<br>ZRX 0.635862063439213 | BTC 0.000006945804531584<br>CEL 1.46473110963071<br>DASH 47.4361149455074<br>UNI 0.000025245068891511<br>USDC 0.00053<br>USDT ERC20 12.1478735146742<br>ZEC 25.6574519403261<br>ZRX 0.475712515267882 | |
| 3.1.257255 | JENNIFER DURBIN | ADDRESS REDACTED | | | BTC 0.00101086185358633<br>USDC 43.6168098532463 | | |
| 3.1.257256 | JENNIFER DUVALL | ADDRESS REDACTED | | | MCDAI 5281.74098984316 | | |
| 3.1.257257 | JENNIFER EINBERGER | ADDRESS REDACTED | | | BTC 0.0332043559165602 | | |
| 3.1.257258 | JENNIFER EIS | ADDRESS REDACTED | | | ADA 184.169627849586<br>BTC 0.000909877122055249<br>MATIC 339.843569664451 | | |
| 3.1.257259 | JENNIFER ELDER | ADDRESS REDACTED | | | ETH 0.0000609761123876409 | | |
| 3.1.257260 | JENNIFER ELYSE SMITH | ADDRESS REDACTED | | | ADA 12328.7322178811<br>BTC 6.17514339905085<br>CEL 2902.81964644906<br>ETH 13.6070457957312<br>UNI 1383.08857393375<br>USDC 13542.261459263 | | |
| 3.1.257261 | JENNIFER EPLER | ADDRESS REDACTED | | | BTC 0.000000478210662842<br>CEL 0.903665177128353<br>ETH 0.000947429979067417<br>UNI 1.42109100701579<br>USDC 5.71953027660398 | BTC 0.000778015960430751 | |
| 3.1.257262 | JENNIFER EPPS | ADDRESS REDACTED | | | BTC 0.128803483769086<br>CEL 1.15116892753898<br>DASH 0.90058985168911<br>ETH 0.316984782850762<br>LTC 1.16447442788041<br>OMG 36.4363756764004<br>SGB 90.8428096603078<br>XLM 722.274230545264<br>XRP 594.238179987468<br>ZRX 326.032527303103 | | |
| 3.1.257263 | JENNIFER ERICKSON | ADDRESS REDACTED | | | BTC 0.00111278099608991<br>ETH 0.0608301609577404<br>USDC 4243.51611259107 | | |
| 3.1.257264 | JENNIFER ESCOBAR-SIGMAN | ADDRESS REDACTED | | | BTC 0.0460961611870836<br>ETH 0.286780505763311<br>MATIC 103.497996944283 | | |
| 3.1.257265 | JENNIFER ESPY | ADDRESS REDACTED | | | ADA 100.947911035975<br>BTC 0.0596608181489115<br>ETH 1.06541131715304<br>LINK 1.85673686983315<br>XLM 558.726751430246 | | |
| 3.1.257266 | JENNIFER ETHERIDGE | ADDRESS REDACTED | | | BCH 5.73196773894098<br>BTC 0.187939223339611<br>ETH 3.25903586387564<br>LTC 0.00224010928635588<br>UNI 0.00281592514101854 | | |
| 3.1.257267 | JENNIFER EVANS | ADDRESS REDACTED | | | BTC 0.991625139588742<br>ETH 15.3754554453045<br>MATIC 3648.98271338207<br>SNX 102.843870234198 | | |
| 3.1.257268 | JENNIFER F MENENDEZ | ADDRESS REDACTED | | | | BTC 0.101660493016959<br>DOT 149.9<br>MATIC 899 | |
| 3.1.257269 | JENNIFER FACCENDA | ADDRESS REDACTED | | | BTC 0.00851463583002437 | | |
| 3.1.257270 | JENNIFER FAN | ADDRESS REDACTED | | | USDC 222.641200402055 | | |
| 3.1.257271 | JENNIFER FAVAS | ADDRESS REDACTED | | | BTC 0.0341798207211248<br>ETH 2.04216735312624<br>LINK 0.0133170050447988<br>LTC 0.00434659361730156<br>MCDAI 42.3202039872959<br>USDT ERC20 0.0203926848132808 | | |
| 3.1.257272 | JENNIFER FIGUEROA | ADDRESS REDACTED | | | ADA 23.4094382075799 | | |
| 3.1.257273 | JENNIFER FINCH | ADDRESS REDACTED | | | BTC 0.00484320707155669 | | |
| 3.1.257274 | JENNIFER FIORE | ADDRESS REDACTED | | | BTC 0.000936724517414 99<br>ETH 4.13899828988684 | | |
| 3.1.257275 | JENNIFER FLETCHER | ADDRESS REDACTED | | | BTC 0.00240877952601251<br>USDC 3296.20606061167 | | |
| 3.1.257276 | JENNIFER FLORES | ADDRESS REDACTED | | | BTC 0.0828870803883201<br>CEL 0.00406037299761446<br>ETH 0.00123562304801581<br>SNX 0.143730998297814<br>USDT ERC20 0.532390414593467 | | |
| 3.1.257277 | JENNIFER FLORES | ADDRESS REDACTED | | | BAT 18.3065195489796<br>BTC 0.00138087186766728<br>COMP 0.161958625491354<br>DASH 1.03905169993566<br>EOS 16.9068317814693<br>ETH 0.0123111833478825<br>XLM 54.3502378383746<br>ZRX 111.009240717901 | | |
| 3.1.257278 | JENNIFER FLORES | ADDRESS REDACTED | | | BCH 0.00355439890656922<br>CEL 1.08053614940085 | | |
| 3.1.257279 | JENNIFER FLORES | ADDRESS REDACTED | | | CEL 1.08928094537815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257280 | JENNIFER FLYNN | ADDRESS REDACTED | | | ADA 11333.813827286<br>AVAX 15.0978082561801<br>BTC 1.57844058602695<br>CEL 1037.03780716048<br>ETH 7.23812802247092<br>UNI 30.7637619739756<br>USDC 37440.8513271103 | BTC 0.003313<br>USDC 20000 | |
| 3.1.257281 | JENNIFER FOLTZ | ADDRESS REDACTED | | | BTC 0.00112876557878147<br>ETH 0.37064640538224 | | |
| 3.1.257282 | JENNIFER FOSTER | ADDRESS REDACTED | | | CEL 1.06716534500659 | | |
| 3.1.257283 | JENNIFER FOWLER | ADDRESS REDACTED | | | ETH 0.00705561074989919 | | |
| 3.1.257284 | JENNIFER FOX | ADDRESS REDACTED | | | BTC 0.00117617667184546<br>USDC 511.83709726303 | | |
| 3.1.257285 | JENNIFER FRANKE | ADDRESS REDACTED | | | BTC 0.180155323509796<br>ETH 1.92536943114039<br>SGB 350.305630613398<br>XRP 1.41429179158315 | | |
| 3.1.257286 | JENNIFER FREELAND | ADDRESS REDACTED | | | BTC 0.00123021879229196<br>ETH 0.0555823065976801<br>XLM 30.8844917995682<br>XRP 515.995311<br>ZRX 17.8394590256403 | | |
| 3.1.257287 | JENNIFER FRENCH | ADDRESS REDACTED | | | BTC 0.000000449737103586<br>ETH 0.0000785674510163019<br>MATIC 1.84549329534679<br>XLM 2.98835832430201<br>XRP 0.000000242904599031 | | |
| 3.1.257288 | JENNIFER FRENTZ | ADDRESS REDACTED | | | BTC 0.000457458135961838<br>CEL 220.912474558858 | | |
| 3.1.257289 | JENNIFER FRÜEHAUF | ADDRESS REDACTED | | | BTC 0.0276626023013682<br>CEL 8.4461947208698<br>ETH 1.97149954443925 | | |
| 3.1.257290 | JENNIFER GAETJENS | ADDRESS REDACTED | | | USDC 0.659380912505526 | | |
| 3.1.257291 | JENNIFER GALLIANO | ADDRESS REDACTED | | | CEL 1.09067566245843 | | |
| 3.1.257292 | JENNIFER GARCIA | ADDRESS REDACTED | | | USDC 82.9286461531221 | USDC 100 | |
| 3.1.257293 | JENNIFER GASSER | ADDRESS REDACTED | | | BTC 0.000155311112074044<br>ETH 0.201715205013488 | | |
| 3.1.257294 | JENNIFER GAWRONSKY | ADDRESS REDACTED | | | USDC 438.52167187839 | | |
| 3.1.257295 | JENNIFER GEISER | ADDRESS REDACTED | | | ADA 358.118080028703<br>BTC 0.127845490907712<br>DOT 24.0938032685926<br>LINK 6.9275602245633<br>SGB 1720.41545460246<br>XLM 5765.45579494376<br>XRP 20250.7623029277 | | |
| 3.1.257296 | JENNIFER GERMAINE YVONNE KROPFELD | ADDRESS REDACTED | | | USDT ERC20 14.4499409968435 | | |
| 3.1.257297 | JENNIFER GIBBS | ADDRESS REDACTED | | | BTC 0.212673325428981 | | |
| 3.1.257298 | JENNIFER GIERMAN | ADDRESS REDACTED | | | BTC 0.000246270139232815<br>ETH 0.0174083547678461<br>GUSD 0.0546404869824469 | BTC 0.000000485092329446<br>ETH 0.000000564577209754<br>GUSD 0.00195306214172377 | |
| 3.1.257299 | JENNIFER GILLESPIE | ADDRESS REDACTED | | | BTC 0.0115004681696643 | | |
| 3.1.257300 | JENNIFER GIMENO | ADDRESS REDACTED | | | BTC 0.00000000643915639<br>CEL 1.54947692720976 | | |
| 3.1.257301 | JENNIFER GIPSON | ADDRESS REDACTED | | | BTC 0.000132172765004574<br>CEL 1.15116892753898<br>EOS 0.00373554082977166<br>LINK 0.0250254517016498<br>MCDAI 7.02288232751961<br>USDC 19.0524424609398<br>XLM 0.0353249438614029 | BTC 0.205893471600211 | |
| 3.1.257302 | JENNIFER GOLDENSTEDE | ADDRESS REDACTED | | | BTC 0.000365044207403209 | | |
| 3.1.257303 | JENNIFER GONZALEZ | ADDRESS REDACTED | | | BTC 0.0441317434682154<br>MCDAI 31.8125450618458 | | |
| 3.1.257304 | JENNIFER GOOBY | ADDRESS REDACTED | | | BTC 0.000001752510765614<br>ETH 0.000064213355106499 | | |
| 3.1.257305 | JENNIFER GOR | ADDRESS REDACTED | | | BTC 0.123048067088121<br>ETH 0.233810847962844 | | |
| 3.1.257306 | JENNIFER GÖRNEMANN | ADDRESS REDACTED | | | BTC 0.0109175494319774 | | |
| 3.1.257307 | JENNIFER GRACE | ADDRESS REDACTED | | | BTC 0.00485332553176793<br>GUSD 12121.656220534 | | |
| 3.1.257308 | JENNIFER GRACE LIM TAKAHASHI | ADDRESS REDACTED | | | BTC 6.43467641483778<br>ETH 9.50667926110489<br>SUSHI 238.787882755442 | | |
| 3.1.257309 | JENNIFER GRANERA | ADDRESS REDACTED | | | BTC 0.000003505458050282 | | |
| 3.1.257310 | JENNIFER GRILL | ADDRESS REDACTED | | | USDC 397.827753278371 | | |
| 3.1.257311 | JENNIFER GROFF | ADDRESS REDACTED | | | BTC 0.000000153612661701 | | |
| 3.1.257312 | JENNIFER GULAREK | ADDRESS REDACTED | | | BTC 0.000016309693663238 | | |
| 3.1.257313 | JENNIFER GUMBS | ADDRESS REDACTED | | | ADA 1243.90175512114<br>BTC 0.00129591434933699<br>CEL 224.228367287265<br>ETC 0.00010246352857962<br>ETH 0.509890545582118<br>SOL 53.6544212169021<br>USDC 0.0239140226104288<br>XLM 217.195253843357 | | |
| 3.1.257314 | JENNIFER HA | ADDRESS REDACTED | | | AAVE 1.88639016970615<br>ADA 1631.33027869925<br>BTC 0.440842337585804<br>DOT 67.9421893897499<br>ETH 0.608469792033467<br>MATIC 1422.85187751148<br>SNX 38.9440925437387 | | |
| 3.1.257315 | JENNIFER HACKER | ADDRESS REDACTED | | | BTC 0.00336384153232593<br>ETH 0.467310962672592 | | |
| 3.1.257316 | JENNIFER HAGER | ADDRESS REDACTED | | | ADA 0.309291775610808<br>BCH 1.01848913959879<br>BTC 0.000322774015089674<br>DOT 0.0469102485237912<br>XTZ 80.3594208951738 | | |
| 3.1.257317 | JENNIFER HAHN | ADDRESS REDACTED | | | USDC 0.430883392503511 | | |
| 3.1.257318 | JENNIFER HAKIM | ADDRESS REDACTED | | | BTC 0.000045469301712978<br>CEL 0.0611915051048744<br>ETH 0.00405435026287783<br>USDC 1.34638789535076<br>USDT ERC20 25.4977676738049 | | |
| 3.1.257319 | JENNIFER HALDERMAN | ADDRESS REDACTED | | | BTC 0.0010644813781296<br>MCDAI 6380.67665647344 | | |
| 3.1.257320 | JENNIFER HARPER | ADDRESS REDACTED | | | BNB 1.52312474991944<br>CEL 90.8697979108397<br>USDT ERC20 225 | | |
| 3.1.257321 | JENNIFER HARRELSON | ADDRESS REDACTED | | | BTC 0.000119268476668313 | | |
| 3.1.257322 | JENNIFER HARRINGER | ADDRESS REDACTED | | | ETH 0.000048330695239733<br>USDC 100.944366006192 | | |
| 3.1.257323 | JENNIFER HARRISON | ADDRESS REDACTED | | | BTC 0.00245656673159831<br>ETH 0.26964093033606<br>UNI 9.95883426805122 | | |
| 3.1.257324 | JENNIFER HART | ADDRESS REDACTED | | | BTC 0.00126437295697641<br>USDC 29972.1438812159<br>USDT ERC20 12.8476325226493 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257325 | JENNIFER HASTINGS | ADDRESS REDACTED | | | BTC 0.0340509600831284<br>DOT 6.44062470616218<br>ETH 0.25731842018417 | | |
| 3.1.257326 | JENNIFER HATCHELL | ADDRESS REDACTED | | | ETH 0.0385179990111585 | | |
| 3.1.257327 | JENNIFER HATCHER | ADDRESS REDACTED | | | BTC 0.0172219295845577 | | |
| 3.1.257328 | JENNIFER HEDLUND | ADDRESS REDACTED | | | BTC 0.000000076897337225<br>CEL 1.09945500998105 | | |
| 3.1.257329 | JENNIFER HENAGHAN | ADDRESS REDACTED | | | ADA 29834.9299733586<br>BTC 0.0327450447507217<br>DOT 220.123642377729<br>ETH 36.8926467492344<br>GUSD 6498.9211964491 | | |
| 3.1.257330 | JENNIFER HERCULES | ADDRESS REDACTED | | | BTC 0.000132586936249893<br>XRP 216.081820265328 | | |
| 3.1.257331 | JENNIFER HERR | ADDRESS REDACTED | | | BTC 0.0679376620639938<br>CEL 53.4851035684863<br>ETH 0.755442247335387<br>USDC 235.156903839766 | | |
| 3.1.257332 | JENNIFER HERREMA | ADDRESS REDACTED | | | ADA 70.6342945908184<br>BTC 0.000037863021165651<br>COMP 0.0374678660260784<br>DOT 64.7600549559504<br>ETH 0.240712989099943<br>KNC 139.388107625519<br>MATIC 674.913078690257<br>SNX 11.6908551364572<br>ZRX 670.836246861011 | ETH 0.0002486847845305<br>KNC 58.9370884281154 | |
| 3.1.257333 | JENNIFER HERRERA CORONEL | ADDRESS REDACTED | | | MCDAI 0.216974166032355 | | |
| 3.1.257334 | JENNIFER HINCAPIE | ADDRESS REDACTED | | | ADA 0.024996519582303<br>BNB 0.000116694521641614<br>BTC 0.000000002400620577<br>CEL 0.0352739986508423 | | |
| 3.1.257335 | JENNIFER HIX | ADDRESS REDACTED | | | BTC 0.361787386989986<br>ETH 1.49541316197148<br>MATIC 2492.11978689828 | | |
| 3.1.257336 | JENNIFER HNIDAN | ADDRESS REDACTED | | | BTC 0.000871929130280541<br>ETH 0.140810015440769<br>XRP 304.32168405115 | | |
| 3.1.257337 | JENNIFER HO | ADDRESS REDACTED | | | ETH 0.00405229406268013 | | |
| 3.1.257338 | JENNIFER HO YAN YAU | ADDRESS REDACTED | | | BTC 0.00075411777002978<br>USDT ERC20 712.976790747481 | | |
| 3.1.257339 | JENNIFER HOANG | ADDRESS REDACTED | | | BTC 0.0449327743889754<br>ETH 1.17062655731875<br>GUSD 681.559185457821<br>USDC 262.390735950302 | | |
| 3.1.257340 | JENNIFER HOCHGESANG | ADDRESS REDACTED | | | BTC 0.000039107893307942<br>COMP 0.000397154831484993<br>ETH 0.000153489861052701<br>LINK 0.0139799611969804<br>UNI 0.00858775381945034 | | |
| 3.1.257341 | JENNIFER HOEY | ADDRESS REDACTED | | | BTC 0.000027194723404859 | BTC 0.000000050727042109 | |
| 3.1.257342 | JENNIFER HOFFMAN | ADDRESS REDACTED | | | ADA 239.587181545534<br>BTC 0.00195319771896669<br>ETH 0.228016601288771<br>USDC 1048.10244279796 | | |
| 3.1.257343 | JENNIFER HONG | ADDRESS REDACTED | | | BTC 0.000919334010786677<br>MATIC 326.021673356823 | | |
| 3.1.257344 | JENNIFER HOUSTON | ADDRESS REDACTED | | | BTC 0.0012167907528003 | | |
| 3.1.257345 | JENNIFER HOWARD | ADDRESS REDACTED | | | BTC 0.0147258308441078<br>CEL 236.371849665803<br>MCDAI 31.8187344810081<br>USDC 0.00995285032309512 | | |
| 3.1.257346 | JENNIFER HOWARD | ADDRESS REDACTED | | | BTC 0.618970697970565<br>ETH 52.0999018983487 | | |
| 3.1.257347 | JENNIFER HOWELL | ADDRESS REDACTED | | | ADA 522.756943061624<br>BTC 0.0516194457575435<br>ETH 1.07537575182076 | | |
| 3.1.257348 | JENNIFER HOYSANG WALIAN | ADDRESS REDACTED | | | BTC 0.0430927490280263<br>CEL 1.6531979244503<br>USDT ERC20 288.73309417276 | | |
| 3.1.257349 | JENNIFER HUGHES | ADDRESS REDACTED | | | ADA 488.846093534038<br>BTC 0.00125310692874632 | | |
| 3.1.257350 | JENNIFER HUM | ADDRESS REDACTED | | | BTC 0.182077459332868<br>ETH 1.34546193490168 | | |
| 3.1.257351 | JENNIFER HUMPHREY | ADDRESS REDACTED | | | USDC 55.3689770753125 | | |
| 3.1.257352 | JENNIFER HUNTER | ADDRESS REDACTED | | | ADA 1.18195427326595<br>BTC 0.00121438608172607<br>ETH 2.50230260212582 | ADA 0.000000782716576336 | |
| 3.1.257353 | JENNIFER HUNTER | ADDRESS REDACTED | | | BTC 0.00116463462963719<br>ETH 0.521173556394641 | | |
| 3.1.257354 | JENNIFER HYUN | ADDRESS REDACTED | | | BTC 0.000003081308804443<br>ETH 0.000142818898419688 | | |
| 3.1.257355 | JENNIFER IGOE | ADDRESS REDACTED | | | CEL 1.06643960801948 | | |
| 3.1.257356 | JENNIFER JACOBS | ADDRESS REDACTED | | | BTC 0.395797296486927 | | |
| 3.1.257357 | JENNIFER JAMES | ADDRESS REDACTED | | | BTC 0.000839275419594698<br>ETH 0.525426726656191 | | |
| 3.1.257358 | JENNIFER JANKOWSKI | ADDRESS REDACTED | | | BTC 0.00782670604848876<br>CEL 13.7297517504302<br>MATIC 126.9543 | | |
| 3.1.257359 | JENNIFER JARVIS | ADDRESS REDACTED | | | BTC 0.000890826705105438<br>MATIC 887.187191618726 | | |
| 3.1.257360 | JENNIFER JEFFREY | ADDRESS REDACTED | | | BTC 0.00106000210383629<br>ETH 1.05822416329535 | | |
| 3.1.257361 | JENNIFER JERWAN | ADDRESS REDACTED | | | BTC 0.0236367086388063 | | |
| 3.1.257362 | JENNIFER JIAU | ADDRESS REDACTED | | | BTC 3.22647015886732 | | |
| 3.1.257363 | JENNIFER JOCELYN FORD | ADDRESS REDACTED | | | BTC 0.0323876664541672 | | |
| 3.1.257364 | JENNIFER JOHNS | ADDRESS REDACTED | | | ETH 5.97439817550243 | | |
| 3.1.257365 | JENNIFER JOHNSON | ADDRESS REDACTED | | | BTC 0.000039196302828865 | | |
| 3.1.257366 | JENNIFER JOHNSON | ADDRESS REDACTED | | | BTC 0.000020828544984414<br>ETH 0.000240835769730207<br>USDC 0.0321596875345767 | BTC 0.000000381970765204<br>ETH 0.000001453345126942 | |
| 3.1.257367 | JENNIFER JOHNSON | ADDRESS REDACTED | | | BTC 0.0179601023000961<br>ETH 0.00971315808860456<br>LINK 23.5783810407485 | | |
| 3.1.257368 | JENNIFER JONES | ADDRESS REDACTED | | | BTC 0.00140416704006903<br>ETH 4.80767347813194 | | |
| 3.1.257369 | JENNIFER JONES | ADDRESS REDACTED | | | BTC 0.0324270316406877<br>ETH 0.231699678160467<br>MATIC 39.3672015794239 | | |
| 3.1.257370 | JENNIFER JORDAN | ADDRESS REDACTED | | | BTC 0.0011964432638339<br>DOT 21.063701414031 | | |
| 3.1.257371 | JENNIFER JOY PETERS | ADDRESS REDACTED | | | BTC 0.052460097611506 | | |
| 3.1.257372 | JENNIFER JUHN | ADDRESS REDACTED | | | BTC 0.0000000005982912418999999<br>XLM 0.000479889611074361 | | |
| 3.1.257373 | JENNIFER JUSTICE HARMON | ADDRESS REDACTED | | | BTC 0.000034096745077155<br>XLM 0.498823084691596 | | |
| 3.1.257374 | JENNIFER K CORADI | ADDRESS REDACTED | | | BTC 0.100829363301677<br>CEL 123.13699306206<br>ETH 2.19791900279704<br>USDC 24.5371014948896 | ETH 4.039898<br>USDC 0.000000102900431654 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257375 | JENNIFER KAHU-LUKE | ADDRESS REDACTED | | | BTC 0.00122029503926688 | | |
| 3.1.257376 | JENNIFER KAMINSKI | ADDRESS REDACTED | | | BTC 0.0127972535242876 | | |
| 3.1.257377 | JENNIFER KARLIN | ADDRESS REDACTED | | | BTC 0.285394406028804<br>SGB 5990.0491186311<br>XRP 7426.22785907145 | | |
| 3.1.257378 | JENNIFER KARRY | ADDRESS REDACTED | | | ETH 0.000019827536442664 | | |
| 3.1.257379 | JENNIFER KAY SCOBIE | ADDRESS REDACTED | | | ADA 254.863761328323<br>BTC 0.0391072011730802<br>ETH 0.0204185210548921 | | |
| 3.1.257380 | JENNIFER KELLOGG | ADDRESS REDACTED | | | BTC 0.00262740534602882<br>ETH 0.060886374558667 | | |
| 3.1.257381 | JENNIFER KERR | ADDRESS REDACTED | | | BTC 0.000001880665862261<br>USDC 0.352982663329602 | | BTC 0.000000397821834804<br>USDC 0.000000202876982051 |
| 3.1.257382 | JENNIFER KETTERER | ADDRESS REDACTED | | | BTC 0.0335080973989865<br>SOL 6.30980840336162 | | |
| 3.1.257383 | JENNIFER KEYSERLING | ADDRESS REDACTED | | | SNX 7.2429525736209<br>UNI 25.9053822598553 | | |
| 3.1.257384 | JENNIFER KIELBASA | ADDRESS REDACTED | | | BTC 0.000525443383999617<br>ETH 0.150067658405323 | | |
| 3.1.257385 | JENNIFER KING | ADDRESS REDACTED | | | ETH 0.000084828220550051<br>LINK 0.000354156031323179 | | |
| 3.1.257386 | JENNIFER KINGSBURY | ADDRESS REDACTED | | | ADA 451.105095474366<br>BTC 0.0195976030634<br>USDC 16106.9339978598 | | |
| 3.1.257387 | JENNIFER KINNEAR | ADDRESS REDACTED | | | BTC 0.0118983273819997<br>COMP 0.0977099383232545<br>DASH 0.142034233588001<br>ETH 0.0873580196225932<br>LTC 0.299457495090354<br>XLM 73.8256797588128 | | |
| 3.1.257388 | JENNIFER KLATT | ADDRESS REDACTED | | | BTC 0.000901417957363889<br>EOS 36.7254431286776<br>LINK 17.0550432890171<br>XLM 561.781336954728<br>ZEC 0.51453390382023 | | |
| 3.1.257389 | JENNIFER KLINGER | ADDRESS REDACTED | | | BTC 0.0160949734165801<br>ETH 0.017708941995501<br>USDC 11.3605041302546 | | |
| 3.1.257390 | JENNIFER KLINKER | ADDRESS REDACTED | | | BTC 0.00631469352592077 | | |
| 3.1.257391 | JENNIFER KNAM | ADDRESS REDACTED | | | BTC 0.000000003040437294<br>CEL 12.3042884485683<br>ETH 0.000041023509088548<br>SNX 1.51486132146443<br>USDT ERC20 2.00834122137111 | | |
| 3.1.257392 | JENNIFER KNOX | ADDRESS REDACTED | | | BTC 0.000002040174967889<br>ETH 0.00017660614357631<br>MATIC 0.279468226948892 | | |
| 3.1.257393 | JENNIFER KONG | ADDRESS REDACTED | | | BTC 0.0105713191118749 | | |
| 3.1.257394 | JENNIFER KOUSTRUP | ADDRESS REDACTED | | | BTC 0.00151472410778884<br>MATIC 203.314604084063<br>USDC 2067.63639774091<br>XRP 300.012759350407 | | |
| 3.1.257395 | JENNIFER KOZZI | ADDRESS REDACTED | | | BTC 0.00960134670771444 | | |
| 3.1.257396 | JENNIFER KUENZLER | ADDRESS REDACTED | | | BTC 0.0012490353708648<br>MATIC 3.18304385705159 | | |
| 3.1.257397 | JENNIFER KUSONO | ADDRESS REDACTED | | | BTC 0.0000128785043554489 | | |
| 3.1.257398 | JENNIFER L CLAYTON | ADDRESS REDACTED | | | AAVE 11.8417189665559<br>ADA 4602.22188752193<br>AVAX 63.1326254825259<br>BAT 5444.7177247244<br>BTC 4.74349727761604<br>CEL 263.886217378085<br>DOGE 29700.4384943631<br>ETC 57.6203638923154<br>ETH 99.3047389740676<br>LINK 731.590677027736<br>MANA 997.676424272509<br>MATIC 2827.68951325781<br>SNX 395.996421075889<br>SOL 20.2857843281844<br>UNI 822.507503312464<br>USDC 231.717167359352<br>XLM 17807.0736012168<br>XRP 4125.044344<br>ZEC 24.0647038243725<br>ZRX 4776.85079672637 | BTC 4.82415208507726<br>USDC 0.000000453776677685 | |
| 3.1.257399 | JENNIFER LA | ADDRESS REDACTED | | | BTC 0.00101739960192653<br>USDC 1058.88272708802 | | |
| 3.1.257400 | JENNIFER LACHANCE | ADDRESS REDACTED | | | ADA 335.215683778542<br>BTC 1.22885292597148<br>COMP 7.82682956508977<br>DOT 10.6064879602536<br>ETH 28.4586543880966<br>LINK 11.1025629784267<br>MATIC 299.719265299045<br>USDC 5516.02542231629<br>XLM 774.703121229935<br>ZRX 521.615414193898 | | |
| 3.1.257401 | JENNIFER LAM | ADDRESS REDACTED | | | BTC 0.0119717956495827<br>ETH 0.646983515829982 | | |
| 3.1.257402 | JENNIFER LANCASTER | ADDRESS REDACTED | | | BTC 0.000000073907039479<br>ETH 0.000079616400104297<br>USDC 78.4209918526033 | BTC 0.000000981556144537<br>ETH 0.052409188739295<br>USDC 0.00546660828189787 | |
| 3.1.257403 | JENNIFER LANDEN | ADDRESS REDACTED | | | ETH 3.97636774245062 | | |
| 3.1.257404 | JENNIFER LARKIN | ADDRESS REDACTED | | | AAVE 6.15584754600373<br>BTC 0.00137998609321585<br>CEL 1.25367679414953<br>USDT ERC20 2.32565416858058<br>XLM 657.238737694315<br>XRP 16491.0925095778<br>ZRX 129.025976966132 | | |
| 3.1.257405 | JENNIFER LAROSE | ADDRESS REDACTED | | | CEL 32.0338718445022<br>ETH 2.9581446522524<br>MATIC 569.06341<br>USDC 39.6621 | | |
| 3.1.257406 | JENNIFER LARSEN | ADDRESS REDACTED | | | BTC 0.000008522074080947<br>LTC 0.0000073<br>OMG 0.000001429375367038 | | |
| 3.1.257407 | JENNIFER LASSO | ADDRESS REDACTED | | | DOT 13.7909441935362<br>USDC 97.5429280588974 | | |
| 3.1.257408 | JENNIFER LAURA STREETER | ADDRESS REDACTED | | | BTC 0.000819209624507996 | BTC 0.00374080140867587 | |
| 3.1.257409 | JENNIFER LAWSON | ADDRESS REDACTED | | | AVAX 15.6357217417718<br>BTC 0.00124204555677843 | | AVAX 1.26480300858374 |
| 3.1.257410 | JENNIFER LE | ADDRESS REDACTED | | | BTC 0.000001704170312763<br>MATIC 0.000908088598387723<br>USDC 0.728062087635481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257411 | JENNIFER LE | ADDRESS REDACTED | | | AVAX 6.50914841309932<br>BTC 0.00128477365377678<br>ETH 0.00171528970850224<br>LUNC 6.03555956481943<br>USDC 408.318675328945 | | |
| 3.1.257412 | JENNIFER LEANO | ADDRESS REDACTED | | | BTC 0.000001051631943565<br>LINK 0.0212949561338602<br>UNI 0.0286186968446608<br>XLM 0.0694851348522539<br>XRP 0.000000866917213477<br>ZRX 0.214991535923921 | | BTC 0.000000006163635417<br>XLM 0.000000076470440977 |
| 3.1.257413 | JENNIFER LEARTANASAN | ADDRESS REDACTED | | | BTC 0.018240893564734<br>ETH 1.59027986980512<br>USDC 28047.4835891955 | | |
| 3.1.257414 | JENNIFER LEATHERS | ADDRESS REDACTED | | | BTC 0.392809198599347<br>MATIC 647.512104484312 | | |
| 3.1.257415 | JENNIFER LEE | ADDRESS REDACTED | | | ADA 1633.38424410749<br>BTC 0.021809779720912<br>LTC 2.03395537652016<br>LUNC 10.0701670683343<br>USDC 209.690368510812 | | |
| 3.1.257416 | JENNIFER LEE | ADDRESS REDACTED | | | BTC 0.000000620814746011<br>ETH 0.000087283303197328<br>LINK 0.00546619060820529<br>XLM 0.22066117564452<br>XRP 0.000000677997311171 | | |
| 3.1.257417 | JENNIFER LEE | ADDRESS REDACTED | | | BTC 0.0220245379259699<br>USDC 2249.43807571136 | | |
| 3.1.257418 | JENNIFER LEE | ADDRESS REDACTED | | | BTC 0.0011807753760937<br>ETH 0.000101995440479331 | | |
| 3.1.257419 | JENNIFER LEE | ADDRESS REDACTED | | | USDC 51.1996673756451 | | |
| 3.1.257420 | JENNIFER LEE | ADDRESS REDACTED | | | BTC 0.000238393325111884<br>DOT 0.0134989094602208<br>ETH 0.00671647365252504<br>MATIC 0.534482504969627<br>PAX 0.0269368294889696<br>XLM 1035.63102403075 | BTC 0.000000009385877828<br>DOT 0.00000000009208612<br>MATIC 507.355033119749<br>PAX 26.0964001911331 | |
| 3.1.257421 | JENNIFER LEIGH REEVES | ADDRESS REDACTED | | | | BTC 0.0166277072897373 | |
| 3.1.257422 | JENNIFER LEMAIRE | ADDRESS REDACTED | | | CEL 0.0303885569310409 | | |
| 3.1.257423 | JENNIFER LENTZ | ADDRESS REDACTED | | | BTC 0.0474489007878197 | | |
| 3.1.257424 | JENNIFER LEO | ADDRESS REDACTED | | | CEL 1.15116892753898<br>LTC 28.26312527647<br>OMG 0.0533332056461222<br>SNX 71.6251723107929 | | |
| 3.1.257425 | JENNIFER LEOPOLD | ADDRESS REDACTED | | | ADA 49.34419131404<br>BTC 0.0022815951498572<br>ETH 8.7235397245717<br>MCDAI 0.0832630055038546<br>USDC 59.7287782364644 | | |
| 3.1.257426 | JENNIFER LEWIS | ADDRESS REDACTED | | | BTC 0.312531882254124 | | |
| 3.1.257427 | JENNIFER LEWIS | ADDRESS REDACTED | | | AAVE 0.0416036239345792<br>CEL 296.177533051291<br>ETH 0.501519586508764<br>MATIC 2257.76072896371<br>MCDAI 31.1760653759308 | | |
| 3.1.257428 | JENNIFER LI | ADDRESS REDACTED | | | AVAX 7.34196217711934<br>BTC 0.305625524246942<br>ETH 1.48501771271402<br>LINK 26.3502959240921<br>MATIC 104.46437634563<br>SNX 25.0411926842838<br>USDC 1591.93379144135 | AVAX 1.04499640445112 | |
| 3.1.257429 | JENNIFER LIAO | ADDRESS REDACTED | | | BCH 0.0118232603580221<br>BTC 0.000823086821793037<br>EOS 2.1733618799632<br>MANA 0.109102791632461<br>ZRX 0.7014025090711 | | |
| 3.1.257430 | JENNIFER LIEN | ADDRESS REDACTED | | | BSV 10.2430612833644<br>BTC 1.06027423701724<br>ETH 315.409632887393<br>MATIC 546.14099804653<br>SOL 8.8740119778369<br>USDC 1059.86772396381 | | |
| 3.1.257431 | JENNIFER LIN | ADDRESS REDACTED | | | ADA 217.677608093959<br>BTC 0.0125557970217298<br>ETH 0.446090561559012<br>USDC 203.849488242326<br>USDT ERC20 0.279024279694488 | | |
| 3.1.257432 | JENNIFER LINDUP | ADDRESS REDACTED | | | CEL 3.66324746276155<br>ETH 0.06875683 | | |
| 3.1.257433 | JENNIFER LIPSEY | ADDRESS REDACTED | | | ADA 614.907045567348<br>BTC 0.00865177370924837<br>DOT 0.242872469229347<br>ETH 0.0126794820482363<br>MATIC 8.33436914935548<br>USDC 107.899696228515 | | |
| 3.1.257434 | JENNIFER LITTLETON | ADDRESS REDACTED | | | BTC 0.197034776319708<br>ETH 2.4714153765485 | | |
| 3.1.257435 | JENNIFER LIU | ADDRESS REDACTED | | | BTC 0.0000201519520280519 | BTC 0.0144119010074952 | |
| 3.1.257436 | JENNIFER LOCKHART | ADDRESS REDACTED | | | BTC 0.0179315232550392 | | |
| 3.1.257437 | JENNIFER LOGAN | ADDRESS REDACTED | | | USDC 0.00897948148578333 | | |
| 3.1.257438 | JENNIFER LOH | ADDRESS REDACTED | | | BTC 0.0013140008991178 | | |
| 3.1.257439 | JENNIFER LONG | ADDRESS REDACTED | | | BTC 0.00140234812236116<br>CEL 0.138748755145063<br>ETH 0.656332561989001 | | |
| 3.1.257440 | JENNIFER LONG | ADDRESS REDACTED | | | BTC 0.000420715742989955<br>COMP 15.9343399437097<br>ETH 12.3652381032001 | BTC 0.84577414 | |
| 3.1.257441 | JENNIFER LOPES | ADDRESS REDACTED | | | BTC 0.0693089514961703<br>ETH 0.350140801599452<br>LINK 7.73678856533068<br>MATIC 2.56938122938775<br>USDC 11.0877596134444 | USDC 8508.53513122541 | |
| 3.1.257442 | JENNIFER LOPEZ | ADDRESS REDACTED | | | MATIC 1.478437880587 | | |
| 3.1.257443 | JENNIFER LORENZO MARES | ADDRESS REDACTED | | | BTC 0.000005568230677881 | | |
| 3.1.257444 | JENNIFER LOUGHMAN | ADDRESS REDACTED | | | CEL 1835.51033468015<br>MATIC 50647.7072531799 | | |
| 3.1.257445 | JENNIFER LOUISE PECKHAM | ADDRESS REDACTED | | | BTC 0.126924976645697<br>ETH 2.25808143188295 | | |
| 3.1.257446 | JENNIFER LOUISE RICHARDS | ADDRESS REDACTED | | | BTC 1.00983498123896<br>ETH 2.28328249428034<br>PAXG 4.07712608622084 | | |
| 3.1.257447 | JENNIFER LOVE | ADDRESS REDACTED | | | BTC 1.80119172082656<br>ETH 2.73590754756968 | | |
| 3.1.257448 | JENNIFER LU | ADDRESS REDACTED | | | ADA 49.425177030413<br>BTC 0.0958899282622345<br>ETH 29.221753368698<br>GUSD 13.0577665037001<br>MATIC 2170.7364375741<br>USDC 212.481031579862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257449 | JENNIFER LUBKE | ADDRESS REDACTED | | | BTC 0.000000017886594518<br>ETH 0.000000744997659931<br>USDC 0.0140232026294194 | BTC 0.000026410836786639<br>USDC 0.000000880959608035 | |
| 3.1.257450 | JENNIFER LUKE | ADDRESS REDACTED | | | CEL 0.186149745265293<br>USDC 1.0600871496482 | | |
| 3.1.257451 | JENNIFER LY | ADDRESS REDACTED | | | BTC 0.000026327212118066<br>USDC 0.0819835078842182 | BTC 0.000000000423796655<br>USDC 0.000000595360936065 | |
| 3.1.257452 | JENNIFER LYN BANZON | ADDRESS REDACTED | | | BTC 0.000031305873015862<br>BUSD 181939.201585364<br>CEL 997.993116779482<br>ETC 0.00505484503637483<br>USDC 0.024208149969839 | | |
| 3.1.257453 | JENNIFER LYNN FLEMING | ADDRESS REDACTED | | | ADA 2915.53368711135<br>AVAX 29.9874<br>BTC 1.31765793382391<br>CEL 1514.68202695138<br>DOT 154.555104055612<br>ETH 2.00161312901524<br>LINK 113.371398225976<br>LTC 10.0232672325968<br>LUNC 30.464817608718<br>MANA 526.691749097712<br>MATIC 1155.06147619503<br>SOL 10.2080448071564<br>UNI 41.771103616859<br>USDC 25054.9156763679<br>XTZ 300.396546055867 | | |
| 3.1.257454 | JENNIFER LYNN HARDING MARLIN | ADDRESS REDACTED | | | USDT ERC20 27220.2002895692 | | |
| 3.1.257455 | JENNIFER LYNN LANDRIGAN | ADDRESS REDACTED | | | ADA 254.832092745271<br>BTC 0.141027540185648<br>ETH 1.84291909393875 | | |
| 3.1.257456 | JENNIFER LYNN LETT | ADDRESS REDACTED | | | BTC 0.000001583513693912<br>CEL 16.006426405273<br>ETH 0.000511630567318389<br>SOL 0.588731118357652 | | |
| 3.1.257457 | JENNIFER LYNN MILLER | ADDRESS REDACTED | | | BTC 0.237511032501038<br>CEL 3682.72959116498<br>GUSD 2785.0929084105<br>MATIC 1107.34364517934<br>MCDAI 279.312125642962<br>USDC 17124.1883683962 | CEL 43.6480779716778 | |
| 3.1.257458 | JENNIFER LYNN STEPHENSON | ADDRESS REDACTED | | | | BTC 0.106084104298669 | |
| 3.1.257459 | JENNIFER MACNIVEN | ADDRESS REDACTED | | | ADA 3018.71110907131<br>BTC 0.984526179474655<br>DOT 92.9332062874957<br>EOS 273.682388083294<br>ETH 6.37454305162446<br>USDC 1053.45532726881 | | |
| 3.1.257460 | JENNIFER MADANAT | ADDRESS REDACTED | | | BTC 0.000012523539245441 | | |
| 3.1.257461 | JENNIFER MAGUIGAD | ADDRESS REDACTED | | | BTC 0.0147289392573856 | | |
| 3.1.257462 | JENNIFER MALAIKA EWALD | ADDRESS REDACTED | | | BTC 0.073578258282551 | | |
| 3.1.257463 | JENNIFER MALCOLM | ADDRESS REDACTED | | | AVAX 20.5396040724391<br>BTC 0.243290326667103<br>EOS 250.617193789134<br>ETH 4.72251279616029<br>USDC 40250.4430224425 | | |
| 3.1.257464 | JENNIFER MANAOG | ADDRESS REDACTED | | | BAT 219.09878429<br>BTC 0.00050735551477154<br>CEL 25.5250714882238<br>ETH 0.06453411<br>LINK 77.80917789<br>LTC 0.61337 | | |
| 3.1.257465 | JENNIFER MANCIEL | ADDRESS REDACTED | | | BTC 0.00701085867974793<br>ETH 0.196600935254883<br>LTC 5.92594557797091<br>MATIC 97.0904535845468<br>USDC 3061.76894589773<br>XLM 611.961504536628 | | |
| 3.1.257466 | JENNIFER MANNING | ADDRESS REDACTED | | | BTC 0.0283564302311455<br>CEL 82.3080275807666<br>MATIC 464.272186588685 | | |
| 3.1.257467 | JENNIFER MANSOORI | ADDRESS REDACTED | | | CEL 1.09283606634651 | | |
| 3.1.257468 | JENNIFER MARAH | ADDRESS REDACTED | | | BTC 0.00069924579568357<br>CEL 37.239146425672 | | |
| 3.1.257469 | JENNIFER MARIA LOUW | ADDRESS REDACTED | | | CEL 0.722623133847803<br>PAXG 0.02519985902 | | |
| 3.1.257470 | JENNIFER MARIE EDGREN | ADDRESS REDACTED | | | AAVE 0.00001741270109749<br>ADA 8.36482876554973<br>BTC 0.000001173976384347<br>ETH 0.000059702289214883<br>LINK 0.000484566759500238<br>SNX 0.00092507387443558<br>UNI 0.0103983325403985<br>USDC 0.0093667857355037 | ADA 0.000000030524014199<br>LINK 0.000282027093883689<br>USDC 5.74508209111294 | |
| 3.1.257471 | JENNIFER MARIE PEREZ DAVILA | ADDRESS REDACTED | | | USDC 1.45057375216666 | USDC 0.00000033547008547 | |
| 3.1.257472 | JENNIFER MARKS | ADDRESS REDACTED | | | AVAX 6.1777018302609<br>BTC 0.00136059311634634<br>ETH 8.42020838381598 | AVAX 0.749031259541738 | |
| 3.1.257473 | JENNIFER MAROGI | ADDRESS REDACTED | | | BTC 0.00613967361096914 | | |
| 3.1.257474 | JENNIFER MARR | ADDRESS REDACTED | | | BTC 0.0153862616469872<br>CEL 16.6642652978615 | | |
| 3.1.257475 | JENNIFER MARSHALL | ADDRESS REDACTED | | | BTC 0.0630582159776678<br>CEL 4880.10076395956<br>ETH 0.225015308205898<br>USDT ERC20 66014.9515466156 | | |
| 3.1.257476 | JENNIFER MARTIN | ADDRESS REDACTED | | | BTC 0.0957386490575891<br>ETH 0.80283069951917 | | |
| 3.1.257477 | JENNIFER MARTIN | ADDRESS REDACTED | | | BTC 0.00440769264075426<br>CEL 34.6249397387268<br>ETH 0.000031918658260628 | | |
| 3.1.257478 | JENNIFER MARTINA | ADDRESS REDACTED | | | BTC 0.0463010938258666<br>ETH 0.81424719857801 | ETH 0.0101079554687276 | |
| 3.1.257479 | JENNIFER MASSOP | ADDRESS REDACTED | | | BTC 0.000178892719083322<br>CEL 0.167472574903681<br>ETH 0.00446443284786652<br>USDC 0.10032030383048 | | |
| 3.1.257480 | JENNIFER MASTER | ADDRESS REDACTED | | | BTC 0.0112059973967794<br>LTC 1.02880385637802 | | |
| 3.1.257481 | JENNIFER MASUDA | ADDRESS REDACTED | | | BTC 0.000001590459912563<br>ETH 0.000187328260750081 | | |
| 3.1.257482 | JENNIFER MATHEWS | ADDRESS REDACTED | | | ADA 3620.88152663629<br>BTC 0.0000472601112324439<br>ETH 0.00219436825066723<br>USDC 98.1701379399946 | BTC 0.000000000506903799<br>ETH 0.00000134559750719 | |
| 3.1.257483 | JENNIFER MATHEWS | ADDRESS REDACTED | | | BTC 0.0107037198233026<br>ETH 0.193748992070731 | | |
| 3.1.257484 | JENNIFER MATIAS | ADDRESS REDACTED | | | BTC 0.00113926582652299<br>COMP 0.696144977244488 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257485 | JENNIFER MATTHEW | ADDRESS REDACTED | | | BTC 0.015853206327451<br>CEL 3.26292779347998<br>ETH 0.342070138209819 | | |
| 3.1.257486 | JENNIFER MAUGHAN | ADDRESS REDACTED | | | BTC 0.0012918733338596 | | |
| 3.1.257487 | JENNIFER MCCOY | ADDRESS REDACTED | | | AVAX 53.4215433812998<br>BTC 0.00130912623283463<br>ETH 13.4383098991159 | | |
| 3.1.257488 | JENNIFER MCDANIEL | ADDRESS REDACTED | | | ADA 221.116361954066<br>USDC 0.000710708139059994 | | |
| 3.1.257489 | JENNIFER MCDOUGALL | ADDRESS REDACTED | | | BTC 0.00008518614214713<br>ETH 0.000007612378394552 | | |
| 3.1.257490 | JENNIFER MCGOVERN | ADDRESS REDACTED | | | BTC 0.0086097784677139<br>ETH 0.320625672959739<br>TCAD 1.88334450523656 | | |
| 3.1.257491 | JENNIFER MCGRADY | ADDRESS REDACTED | | | ETH 0.0000015369967764 6899 | | |
| 3.1.257492 | JENNIFER MCGUIRE | ADDRESS REDACTED | | | CEL 1.0744960323099 | | |
| 3.1.257493 | JENNIFER MCLELLAN | ADDRESS REDACTED | | | ETH 0.0181669921834059 | | |
| 3.1.257494 | JENNIFER MCPHERSON | ADDRESS REDACTED | | | BTC 0.000129828388007217<br>ETH 0.00566784379013066 | | |
| 3.1.257495 | JENNIFER MCRAE | ADDRESS REDACTED | | | ADA 0.000000442843264725<br>BTC 0.000000004946791471<br>CEL 729.424876237877<br>SOL 0.000000000458374718<br>USDC 0.000000735572236176 | | |
| 3.1.257496 | JENNIFER MEADOWS | ADDRESS REDACTED | | | BTC 0.0001389<br>CEL 0.00916285799662657 | | |
| 3.1.257497 | JENNIFER MEDLIN-CARDINALE | ADDRESS REDACTED | | | BTC 0.0822203489177616<br>USDC 4086.76621735994 | | |
| 3.1.257498 | JENNIFER MEJIA | ADDRESS REDACTED | | | BTC 0.0130436982836268<br>USDC 0.00620686552895923 | | |
| 3.1.257499 | JENNIFER MELANIE BROOKS | ADDRESS REDACTED | | | BTC 0.000685442065574099 | | |
| 3.1.257500 | JENNIFER MELILLO | ADDRESS REDACTED | | | AAVE 0.0925822877514332<br>BTC 2.10653045011426<br>ETH 29.117372432418<br>LTC 0.0323267071427742<br>SNX 2.24796200533748 | | |
| 3.1.257501 | JENNIFER MENGEON | ADDRESS REDACTED | | | BTC 0.000702736832622059<br>CEL 35.8352850246831<br>MCDAI 1945.91098702992 | | |
| 3.1.257502 | JENNIFER MERRICK | ADDRESS REDACTED | | | BTC 0.0836420182417532<br>CEL 641.190122515983<br>ETH 12.7735070684415<br>USDT ERC20 26.483107 | | |
| 3.1.257503 | JENNIFER METTETAL | ADDRESS REDACTED | | | BTC 0.0166697158708306<br>CEL 34.0817804076686<br>ETH 0.144469782229058<br>MATIC 137.694806537915<br>XLM 2792.94617552231 | | |
| 3.1.257504 | JENNIFER MEYER | ADDRESS REDACTED | | | ADA 276.403325104544<br>BTC 0.0160487503418569<br>CEL 1098.72481958079<br>EOS 109.505928901597<br>ETH 16.6625551342188<br>MATIC 1061.68363621887<br>SGB 37.4605326324287<br>USDC 236.261348<br>XRP 247.774678081419 | | |
| 3.1.257505 | JENNIFER MEYER | ADDRESS REDACTED | | | ADA 171.136218376736<br>AVAX 1.0708475669503<br>BTC 0.00165645945042106<br>DOT 4.60870016179154<br>ETH 0.0439631400415384<br>LUNC 6.01721975310351<br>MANA 22.9021622109051<br>SOL 2.39833709925068 | | BTC 0.000975982898 |
| 3.1.257506 | JENNIFER MIAH | ADDRESS REDACTED | | | AAVE 0.417212112209421<br>BAT 80.2477452662527<br>BTC 0.00430156669307129<br>COMP 0.0221443140149611<br>ETH 0.020513247965211<br>LINK 8.34346140842377<br>MATIC 0.537327332940917<br>UNI 5.61450861100053<br>XLM 253.714614731823<br>XRP 119.02929 | MATIC 216.92822896 | |
| 3.1.257507 | JENNIFER MICHAELA BYRNE | ADDRESS REDACTED | | | CEL 31.0305549361663<br>SNX 4.98637751187533<br>USDC 12.1956443290811 | BTC 0.000000004404537921 | |
| 3.1.257508 | JENNIFER MICHELIN | ADDRESS REDACTED | | | ADA 0.935614765967276<br>ETH 0.00177472732121988<br>MATIC 0.504474305861076 | | ADA 0.00000037971727322 |
| 3.1.257509 | JENNIFER MICHELLE GOODMAN | ADDRESS REDACTED | | | BTC 0.000112801773872638 | | |
| 3.1.257510 | JENNIFER MICHELLE TIDROW | ADDRESS REDACTED | | | BTC 0.00140660783022542<br>XRP 652.46593 | | |
| 3.1.257511 | JENNIFER MICHELLE XIMENEZ | ADDRESS REDACTED | | | ETH 0.00151830986689877 | | |
| 3.1.257512 | JENNIFER MICHELLE ZUNO | ADDRESS REDACTED | | | BTC 0.00127546935510194<br>USDC 408.904428857918 | | |
| 3.1.257513 | JENNIFER MILLER | ADDRESS REDACTED | | | ETH 0.016171800564892 | | |
| 3.1.257514 | JENNIFER MILLER | ADDRESS REDACTED | | | BTC 0.0343933040847546<br>ETH 0.00244097734112874<br>MATIC 1958.88665868391<br>UNI 29.7837166759908<br>XLM 1015.16526110618 | | |
| 3.1.257515 | JENNIFER MILLER | ADDRESS REDACTED | | | BTC 0.504503056882873<br>CEL 1.05894052447634 | BTC 0.00759490820043647 | |
| 3.1.257516 | JENNIFER MILLS | ADDRESS REDACTED | | | BTC 0.0152277084970492 | | |
| 3.1.257517 | JENNIFER MITCHELL | ADDRESS REDACTED | | | BTC 0.000798538022730361<br>ETH 0.0101976421381363 | | BTC 0.000000001148367977 |
| 3.1.257518 | JENNIFER MIYAKUBO | ADDRESS REDACTED | | | ETH 0.00215491761230516<br>LINK 0.00982746635874526 | | |
| 3.1.257519 | JENNIFER MOHAN | ADDRESS REDACTED | | | AAVE 3.07979216921109<br>BTC 0.372605048822009<br>DOT 34.6049730724374<br>ETH 0.746740675323824<br>MATIC 1302.74672753899 | | |
| 3.1.257520 | JENNIFER MOLLEY | ADDRESS REDACTED | | | BTC 0.0011950096190088<br>ETH 4.12747482769743<br>USDC 1413.66169573825 | | |
| 3.1.257521 | JENNIFER MONTE | ADDRESS REDACTED | | | BTC 0.00081878567301031 | | |
| 3.1.257522 | JENNIFER MONTEREMAL | ADDRESS REDACTED | | | BTC 0.00120643743036743<br>USDC 0.379026088146796<br>USDT ERC20 0.75235075763435 | | |
| 3.1.257523 | JENNIFER MORANCY | ADDRESS REDACTED | | | MATIC 373.936738794284 | | |
| 3.1.257524 | JENNIFER MOULARD | ADDRESS REDACTED | | | BTC 0.00001286347334 6999<br>CEL 1.23230125821774<br>ETH 0.000159653823176497<br>LTC 0.000102924884223156 | | |
| 3.1.257525 | JENNIFER MUIR | ADDRESS REDACTED | | | ETH 0.0222266110227099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257526 | JENNIFER MULA | ADDRESS REDACTED | | | BAT 0.177465660305969<br>BTC 0.0266749039216456<br>ETH 2.39983872818701<br>MATIC 760.680533990527 | | |
| 3.1.257527 | JENNIFER MUNOZ DIAZ | ADDRESS REDACTED | | | BTC 0.0409604276047134<br>CEL 0.436188482274688<br>USDC 11.4012524542493 | | |
| 3.1.257528 | JENNIFER MURAD | ADDRESS REDACTED | | | XRP 7.37001191696209 | | |
| 3.1.257529 | JENNIFER MURCIA | ADDRESS REDACTED | | | MATIC 795.156807113598<br>XLM 629.438873711974 | | |
| 3.1.257530 | JENNIFER MURPHY | ADDRESS REDACTED | | | BTC 0.000003154404790429<br>ETH 0.00136886964445362<br>USDC 0.112110790332177 | | |
| 3.1.257531 | JENNIFER MUSALLAM | ADDRESS REDACTED | | | BTC 0.000788568905150932<br>CEL 7.49305239952353<br>USDC 191 | | |
| 3.1.257532 | JENNIFER MYERS | ADDRESS REDACTED | | | BTC 0.00913882051796045 | | |
| 3.1.257533 | JENNIFER N HOLLEY | ADDRESS REDACTED | | | MATIC 2385.04640497437 | | |
| 3.1.257534 | JENNIFER NAVARRO | ADDRESS REDACTED | | | BTC 0.00388680548559106<br>USDC 6575.47780881947 | | |
| 3.1.257535 | JENNIFER NAZARIO | ADDRESS REDACTED | | | ADA 6279.49772786319<br>MATIC 8.5973824687946<br>USDC 652.270475126898 | | |
| 3.1.257536 | JENNIFER NELSON | ADDRESS REDACTED | | | ADA 2961.36545991284<br>BTC 1.0419686654557<br>ETH 24.8188148648474<br>USDC 28.2400512856195 | | |
| 3.1.257537 | JENNIFER NESBIT | ADDRESS REDACTED | | | BTC 0.0364837484318749<br>ETH 1.05169749472775<br>LINK 18.3301157114682 | | |
| 3.1.257538 | JENNIFER NEVITT | ADDRESS REDACTED | | | BTC 0.00119489193065963<br>ETH 1.04910297753476 | | |
| 3.1.257539 | JENNIFER NEWMAN | ADDRESS REDACTED | | | BCH 0.03967708<br>BTC 0.000272412869899195<br>CEL 3.18876099024884<br>LTC 0.09098952 | | |
| 3.1.257540 | JENNIFER NG-HAING | ADDRESS REDACTED | | | BTC 0.0146372210356627<br>ETH 0.355983318978877 | | |
| 3.1.257541 | JENNIFER NGUYEN | ADDRESS REDACTED | | | ADA 2633.96529998761<br>BTC 0.734947920300625<br>CEL 84.5885450503037<br>DOT 32.58728<br>ETH 1.87725628496687<br>MATIC 1921.0473<br>XLM 2183.7313 | | |
| 3.1.257542 | JENNIFER NILSSON PALM | ADDRESS REDACTED | | | BTC 0.000000001059851225<br>CEL 10.4831020710951<br>ETH 0.0014899114058783 | | |
| 3.1.257543 | JENNIFER NINAN | ADDRESS REDACTED | | | BTC 0.000001653876376867<br>ETH 0.00484776640748328 | | |
| 3.1.257544 | JENNIFER NNANNA | ADDRESS REDACTED | | | CEL 0.459452355494149<br>ETC 0.000612554009439014 | | |
| 3.1.257545 | JENNIFER NOA | ADDRESS REDACTED | | | BTC 0.000079014217976956<br>ETH 0.000065454667571989 | BTC 0.0543239376059566<br>ETH 0.0486426507752618 | |
| 3.1.257546 | JENNIFER NORDLUND | ADDRESS REDACTED | | | BTC 0.0129749502204729<br>CEL 8.07168154669331 | | |
| 3.1.257547 | JENNIFER NOWACZEWSKI | ADDRESS REDACTED | | | BTC 0.168736112928174<br>COMP 0.425374319743817<br>ETH 0.283619905516025<br>LTC 3.61198859676957<br>MATIC 192.841262357638<br>XLM 430.485696335073<br>ZRX 6.98971416458102 | | |
| 3.1.257548 | JENNIFER NYSTROM | ADDRESS REDACTED | | | BTC 0.102896259107403<br>CEL 2.10785432779269<br>DOT 32.923841080089<br>ETH 0.00426160011690793<br>MATIC 2071.95435496494<br>XLM 0.666857883027071<br>XRP 3817.47839592031 | | |
| 3.1.257549 | JENNIFER O'GRADY | ADDRESS REDACTED | | | BTC 0.000002363448941184<br>CEL 1.09945500998105<br>LTC 0.000071782507454471 | | |
| 3.1.257550 | JENNIFER O'NEILL | ADDRESS REDACTED | | | BTC 0.148851985165855<br>ETH 4.17846303092632 | | |
| 3.1.257551 | JENNIFER O'SULLIVAN | ADDRESS REDACTED | | | ADA 0.000000516129032258<br>BNB 0.000000003783171945<br>BTC 0.00000238517786108<br>CEL 1.08291349813079<br>USDC 0.576611770045889<br>USDT ERC20 0.32788268211764 | | |
| 3.1.257552 | JENNIFER OCEGUERA | ADDRESS REDACTED | | | BTC 0.00526385697692976 | | |
| 3.1.257553 | JENNIFER OEHME | ADDRESS REDACTED | | | BTC 0.000007833553102659 | | |
| 3.1.257554 | JENNIFER OHLINGER | ADDRESS REDACTED | | | ADA 0.181610715498815<br>BTC 0.00344046630873523<br>CEL 9.61360165620539<br>GUSD 0.888845635102806<br>MATIC 25.0622792797989<br>USDC 0.89965701498207 | | |
| 3.1.257555 | JENNIFER OMONDI | ADDRESS REDACTED | | | BTC 0.000005507058831252 | | |
| 3.1.257556 | JENNIFER ONG | ADDRESS REDACTED | | | ADA 0.157785928050245<br>BTC 0.0149398838842088<br>USDC 0.434885256332187 | | |
| 3.1.257557 | JENNIFER ORELLANA | ADDRESS REDACTED | | | ETH 0.000015664533219293 | | |
| 3.1.257558 | JENNIFER ORLICH | ADDRESS REDACTED | | | BTC 0.0161797389010122<br>CEL 1.14470691323025 | | |
| 3.1.257559 | JENNIFER ORNELAS | ADDRESS REDACTED | | | BTC 0.000004112176143585<br>ETH 0.101101286325099<br>MANA 43.3797477998<br>MCDAI 31.7872541255667 | BTC 0.00426517998277883<br>ETH 0.0019196703683328 | |
| 3.1.257560 | JENNIFER OSINSKI | ADDRESS REDACTED | | | ADA 711.729462888579 | | |
| 3.1.257561 | JENNIFER OSTOPOVICH | ADDRESS REDACTED | | | BTC 0.202612106155905 | | |
| 3.1.257562 | JENNIFER OUYE | ADDRESS REDACTED | | | AAVE 0.573683107948012<br>ADA 77.3956975175031<br>AVAX 8.8321205008215<br>BTC 0.0326244207262095<br>ETH 0.0349920431737962<br>USDC 317.572199455737 | AVAX 1.14561466998214 | |
| 3.1.257563 | JENNIFER OVENDEN | ADDRESS REDACTED | | | USDC 0.0457842812009385 | USDC 0.0056 | |
| 3.1.257564 | JENNIFER OVERBY | ADDRESS REDACTED | | | BTC 0.000000155542288863999<br>ETH 0.000001442516470239<br>KNC 0.00273613652929785<br>XLM 0.0463320567627935 | | |
| 3.1.257565 | JENNIFER PABUSTAN | ADDRESS REDACTED | | | ETH 0.691540854058131 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257566 | JENNIFER PAIGE COLEMAN | ADDRESS REDACTED | | | AAVE 4.06263755223954<br>ADA 101.323623811042<br>AVAX 28.3070606318826<br>BTC 0.140457924035312<br>COMP 3.02088978954937<br>DASH 1.21327403575073<br>DOT 42.3873930625465<br>ETH 2.25158813270704<br>LINK 50.4238492008858<br>MATIC 1085.05244789949<br>SNX 52.0878409032702<br>SOL 12.3072976484421<br>SUSHI 60.8155421393428<br>UNI 91.7176450748831<br>USDC 10.4248480527307 | AVAX 5 | |
| 3.1.257567 | JENNIFER PAISLEY | ADDRESS REDACTED | | | AAVE 0.548654798935416<br>ADA 85.6019011282433<br>BAT 0.114312477206036<br>BTC 0.0401624442795531<br>COMP 1.08092066586269<br>DOT 48.8742959422072<br>ETH 0.704377900350969<br>LINK 18.6005050673373<br>LTC 0.957274908156944<br>MATIC 638.441583589219<br>MCDAI 0.0532417295776186<br>OMG 0.00185554698789376<br>SNX 71.9226649557129<br>UNI 13.8244030978141<br>XLM 0.00514873820192869<br>ZEC 0.000395528277521773 | | |
| 3.1.257568 | JENNIFER PAK | ADDRESS REDACTED | | | BTC 0.74671883751313<br>ETH 47.7385013457914 | | |
| 3.1.257569 | JENNIFER PALAMOS | ADDRESS REDACTED | | | KNC 231.783773595724 | | |
| 3.1.257570 | JENNIFER PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00179587599772942<br>ETH 0.032452572688658<br>ZEC 1.35728672638848 | | |
| 3.1.257571 | JENNIFER PARK | ADDRESS REDACTED | | | BTC 0.153561217573033<br>ETH 1.93315545339353<br>SOL 103.968537326711 | | |
| 3.1.257572 | JENNIFER PEDERSON | ADDRESS REDACTED | | | BTC 0.00489412060007225 | | |
| 3.1.257573 | JENNIFER PEREIRA | ADDRESS REDACTED | | | ADA 619.273122946724<br>BAT 1830.23540802012<br>BCH 11.9650700490722<br>BTC 0.0606325764566653<br>DOT 186.151367571775<br>ETH 0.967110004535192<br>LINK 18.8778242962112<br>LTC 0.74392953694407<br>MATIC 2016.07526661333<br>USDC 0.310231873700025<br>USDT ERC20 0.872634756782069<br>XLM 1631.62589658216<br>XRP 3437.606072<br>ZRX 616.631526741172 | USDT ERC20 1063.09082108724 | |
| 3.1.257574 | JENNIFER PERSON | ADDRESS REDACTED | | | CEL 10825.9112132301 | | |
| 3.1.257575 | JENNIFER PERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.257576 | JENNIFER PETERSON | ADDRESS REDACTED | | | ADA 734.444962417342<br>AVAX 7<br>BTC 0.000901589387864504<br>CEL 11.5966442574913 | AVAX 0.838613829620539<br>BTC 0.002588 | |
| 3.1.257577 | JENNIFER PHAM | ADDRESS REDACTED | | | BTC 0.000001988506026185<br>ETH 0.00283740816872869<br>MATIC 0.0471326851103794 | | |
| 3.1.257578 | JENNIFER PINILLA | ADDRESS REDACTED | | | BTC 0.0209420416723935 | | |
| 3.1.257579 | JENNIFER PORTER | ADDRESS REDACTED | | | ADA 185.047793269695<br>BCH 0.12192429686072<br>BTC 0.632368078944509<br>CEL 58.0697662131868<br>DOT 7.67675387446583<br>ETH 2.37446196968763<br>MANA 24.4959078619733<br>UNI 2.0345441273967<br>XLM 77.5488210559737<br>XRP 25.2839891705756 | | |
| 3.1.257580 | JENNIFER POWER | ADDRESS REDACTED | | | BTC 0.000000006146917195<br>CEL 7.64659287000933<br>COMP 0.0179405<br>XLM 1004.0965312<br>XRP 724.092267891723 | | |
| 3.1.257581 | JENNIFER POWER HORAN | ADDRESS REDACTED | | | BTC 0.000229524326085014<br>CEL 10.9609469505447 | | |
| 3.1.257582 | JENNIFER PUA | ADDRESS REDACTED | | | ADA 39.2486273829862<br>BTC 0.00607471821303987<br>CEL 49.8155447699461<br>DOT 6.82018577079917 | | |
| 3.1.257583 | JENNIFER PURWA | ADDRESS REDACTED | | | BTC 0.000531162393790 54<br>CEL 17.6317452446414 | | |
| 3.1.257584 | JENNIFER QUINDE | ADDRESS REDACTED | | | BTC 0.000010329791194477<br>ETH 0.000669339452582262 | | |
| 3.1.257585 | JENNIFER QUINN | ADDRESS REDACTED | | | BTC 0.0000199463364805769 | | BTC 0.00000035 |
| 3.1.257586 | JENNIFER QUINONES SIERRA | ADDRESS REDACTED | | | BTC 0.000237187593808648<br>USDT ERC20 0.353875504149801 | BTC 0.234059684122932 | |
| 3.1.257587 | JENNIFER R BUFFALO | ADDRESS REDACTED | | | BTC 0.0205606526081081<br>CEL 15.0097474871298<br>ETH 0.105405483973475 | | |
| 3.1.257588 | JENNIFER R LAYBURN | ADDRESS REDACTED | | | ETH 0.00163235951109366 | | |
| 3.1.257589 | JENNIFER RACZ | ADDRESS REDACTED | | | BTC 0.00000064228623045 | | |
| 3.1.257590 | JENNIFER RAE WOODS | ADDRESS REDACTED | | | | BTC 0.0139760430637069<br>USDC 1992.21<br>ZEC 4.07282206 | |
| 3.1.257591 | JENNIFER RAFTER | ADDRESS REDACTED | | | AAVE 2.0950095800157<br>CEL 0.0681768815802603<br>ETH 11.4045448113917<br>SNX 42.5950973007022 | | |
| 3.1.257592 | JENNIFER RAMAGE | ADDRESS REDACTED | | | BAT 0.0664717853893367<br>BCH 0.0619152758939131<br>BTC 0.000001062892342644<br>DOT 5.15165616531462<br>ETH 0.168054998096705<br>LINK 13.4244593937278<br>LTC 0.919546297182294<br>MATIC 71.0530874189304<br>UNI 12.6016295482153<br>ZRX 148.205639826614 | | |
| 3.1.257593 | JENNIFER RAMIREZ | ADDRESS REDACTED | | | ADA 0.175449369237679<br>BTC 0.000016107058386132<br>EOS 0.00284997802827505<br>USDC 1.24144628474753<br>XLM 0.0180605842391259 | | ADA 0.000000856002408348<br>BTC 0.000000000351714481<br>EOS 0.000061328191713822<br>USDC 0.00000025368463439<br>XLM 0.000000015411565928 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257594 | JENNIFER RAMIREZ BAULCH | ADDRESS REDACTED | | | 1INCH 35.3959<br>AAVE 0.5<br>BAT 52.38678894<br>BCH 1.05219637<br>BNT 22.34812145<br>BSV 1<br>BTC 0.125365029102547<br>BUSD 75.06489991<br>CEL 7470.39087267955<br>COMP 0.85170685<br>DASH 3.97516625<br>DOT 3<br>EOS 5.08<br>ETC 1.42402439<br>ETH 1.22467046071521<br>KNC 11.67674753<br>LINK 0.91684072<br>LTC 1.26853868<br>MANA 67<br>MATIC 596.78206136<br>OMG 3.8963269<br>PAX 39.33369003<br>PAXG 0.03613482159<br>SGB 7.9858902079<br>SNX 0.94333242<br>SUSHI 17.2687<br>UMA 1.12<br>UNI 22.01 | | |
| 3.1.257595 | JENNIFER RAYMOND | ADDRESS REDACTED | | | AVAX 41.9110162284343<br>BTC 0.00120820460242868<br>DOT 135.449314506173<br>ETH 2.28083534952275<br>LUNC 67.7919741446875<br>MATIC 3852.42091822771 | AVAX 0.707115673430165 | |
| 3.1.257596 | JENNIFER RED | ADDRESS REDACTED | | | BTC 0.0937560065017512<br>MANA 860.697066762493<br>USDC 1113.0570461577 | | |
| 3.1.257597 | JENNIFER REED | ADDRESS REDACTED | | | AVAX 19.1436900776404<br>BTC 0.620688708374426<br>DOT 39.0723319492423<br>ETH 7.65288694733485<br>LTC 4.06878871542099<br>MATIC 2131.63448198658<br>SNX 198.361496361406<br>SOL 74.0179768591608<br>USDC 0.19919843232655 | SOL 5.23 | |
| 3.1.257598 | JENNIFER REIT | ADDRESS REDACTED | | | BTC 0.00829807937437163 | | |
| 3.1.257599 | JENNIFER RENEE HILL | ADDRESS REDACTED | | | ETH 0.00166652073549061 | | |
| 3.1.257600 | JENNIFER RENTERIA | ADDRESS REDACTED | | | BTC 0.00110166130524831<br>CEL 3.99678028358636<br>XRP 410 | | |
| 3.1.257601 | JENNIFER RENWICK | ADDRESS REDACTED | | | CEL 25.4249008523155 | | |
| 3.1.257602 | JENNIFER RESTIVO | ADDRESS REDACTED | | | BAT 0.2685843144525<br>BTC 0.00104341195216316<br>ETH 0.00000555941317792799<br>KNC 0.0038290255355502<br>LINK 0.0572752954081936<br>LTC 0.000075938210081909<br>UNI 0.000303260519476458<br>XLM 3.45400597722113<br>ZEC 0.0520039038728006 | | |
| 3.1.257603 | JENNIFER REYES OCAMPO | ADDRESS REDACTED | | | BTC 0.00942991034873163<br>CEL 1.4624885136233 | | |
| 3.1.257604 | JENNIFER RHODES | ADDRESS REDACTED | | | CEL 2.54820225731781 | | |
| 3.1.257605 | JENNIFER RICE | ADDRESS REDACTED | | | BTC 0.0708532936541731<br>DOT 22.0370047613774<br>USDC 8471.11386671435<br>ZRX 467.962572945858 | | |
| 3.1.257606 | JENNIFER RIDER | ADDRESS REDACTED | | | ADA 712.616360373946<br>BTC 0.000952175208675059<br>ETH 0.0782350912119252<br>SOL 7.49720905826978 | | |
| 3.1.257607 | JENNIFER RIGGS | ADDRESS REDACTED | | | BTC 0.109746207587363<br>ETH 1.29242271853714 | | |
| 3.1.257608 | JENNIFER RIGHETTI | ADDRESS REDACTED | | | BTC 0.000018356855121844 | | |
| 3.1.257609 | JENNIFER RIMANELLI | ADDRESS REDACTED | | | DOT 12.9857261431528 | | |
| 3.1.257610 | JENNIFER RIO | ADDRESS REDACTED | | | BTC 0.00129704164866169<br>USDC 433.733783232923 | | |
| 3.1.257611 | JENNIFER RIVERA | ADDRESS REDACTED | | | USDC 0.0582290046868338 | | |
| 3.1.257612 | JENNIFER RIVERA | ADDRESS REDACTED | | | ADA 1188.82143710472<br>BTC 0.16456309891748<br>DOT 15.9056256827174<br>ETH 2.05426315620372<br>GUSD 0.441943268601815<br>LINK 86.4000884959805<br>LUNC 0.0178384471242063<br>MATIC 1833.48190570436<br>SOL 8.55264718797878<br>SUSHI 0.104338415890827<br>WBTC 0.0100741822741458 | | |
| 3.1.257613 | JENNIFER ROBERTS | ADDRESS REDACTED | | | ADA 975.001235232339<br>BTC 0.0013668366304003<br>CEL 1.20634427132242<br>COMP 0.000023294697743295<br>ETH 0.210873113054796<br>XRP 4794.73865336285 | | |
| 3.1.257614 | JENNIFER ROBERTSON | ADDRESS REDACTED | | | CEL 0.0049427156755088 | | |
| 3.1.257615 | JENNIFER ROBERTSON | ADDRESS REDACTED | | | BCH 0.000061241579227338<br>BSV 0.204984540272626<br>BTC 0.00026382637727099<br>ETH 0.00962310640223664<br>LTC 0.229195577216142<br>OMG 3.49900407163583 | | BCH 0.000003341978034246<br>ETH 0.000000881478699147 |
| 3.1.257616 | JENNIFER ROBINSON | ADDRESS REDACTED | | | BTC 0.0109883576707042<br>SNX 109.760133806512<br>USDC 13088.1153023817 | | |
| 3.1.257617 | JENNIFER ROBINSON | ADDRESS REDACTED | | | USDC 568.991816572219 | | |
| 3.1.257618 | JENNIFER ROBLES | ADDRESS REDACTED | | | BTC 0.000812465352500769<br>XRP 509.7 | | |
| 3.1.257619 | JENNIFER ROGERS | ADDRESS REDACTED | | | AAVE 0.000965923052318688<br>ADA 3833.78758408957<br>BTC 0.0125636736255546<br>ETH 0.00200070398028173<br>LINK 10.1562750709216<br>MANA 2022.74703659805<br>MATIC 6369.55810720756<br>UNI 101.279758198497<br>USDC 0.274202521807909 | BTC 0.03160488 | |
| 3.1.257620 | JENNIFER ROHUS | ADDRESS REDACTED | | | ADA 4.80573081186922<br>BTC 0.0012505064632713 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257621 | JENNIFER ROMAN | ADDRESS REDACTED | | | BTC 0.00000000404205458<br>CEL 0.0253267503012431<br>USDT ERC20 0.233324163636451 | | |
| 3.1.257622 | JENNIFER ROMERO | ADDRESS REDACTED | | | ADA 0.000028052901288262<br>BTC 0.000000002521549783<br>ETH 0.0299450042008588<br>USDC 0.000038480850932045 | | |
| 3.1.257623 | JENNIFER RONAN | ADDRESS REDACTED | | | BTC 0.00114745455959108<br>CEL 201.178812425795 | | |
| 3.1.257624 | JENNIFER ROSALES | ADDRESS REDACTED | | | CEL 0.00267420045027918 | | |
| 3.1.257625 | JENNIFER ROSE | ADDRESS REDACTED | | | BTC 0.000436828521956149 | | |
| 3.1.257626 | JENNIFER ROSE PETERSON | ADDRESS REDACTED | | | BTC 0.000253973523126608 | | |
| 3.1.257627 | JENNIFER ROSENBERG | ADDRESS REDACTED | | | BTC 0.211963473355284<br>SNX 405.959863481878 | | |
| 3.1.257628 | JENNIFER ROSS RIGBERG | ADDRESS REDACTED | | | ADA 400.252288986327<br>BTC 0.0154553413195723<br>ETH 0.328196574041327<br>MATIC 245.445244135398<br>SOL 4.5987088287095<br>XLM 39.7825658592288 | BTC 0.00170241743275451 | |
| 3.1.257629 | JENNIFER ROY | ADDRESS REDACTED | | | BTC 0.000847215741388827<br>ETH 0.147040851908442<br>MATIC 406.377801088466 | | |
| 3.1.257630 | JENNIFER RUIZ | ADDRESS REDACTED | | | BTC 0.011302773737985<br>MATIC 132.592700174425<br>USDC 268.85886021813 | | |
| 3.1.257631 | JENNIFER RUIZ | ADDRESS REDACTED | | | CEL 0.176807244021867 | | |
| 3.1.257632 | JENNIFER RUMBO SCUDERI | ADDRESS REDACTED | | | BTC 0.000000718407522862<br>USDT ERC20 0.713953725511666 | | |
| 3.1.257633 | JENNIFER RUMRILL | ADDRESS REDACTED | | | BTC 0.00448312856615112 | | |
| 3.1.257634 | JENNIFER RUTH BOGART | ADDRESS REDACTED | | | BCH 0.00549571524430195<br>BTC 1.08658682035011<br>LINK 336.751775886381<br>MATIC 3665.58229305453<br>USDC 5300.69967183884<br>XLM 0.53787021690105 | | |
| 3.1.257635 | JENNIFER RYALS | ADDRESS REDACTED | | | BTC 1.42625890135848<br>ETH 0.106794502470763<br>LTC 0.202392359581454<br>XLM 1541.38775500294<br>ZEC 0.328359214511469 | | |
| 3.1.257636 | JENNIFER SAJOUS | ADDRESS REDACTED | | | BTC 0.00000558179460506<br>MCDAI 42.6391539102487 | | |
| 3.1.257637 | JENNIFER SALAZAR | ADDRESS REDACTED | | | ADA 724.623915538114<br>BTC 0.0364215940194827<br>DOT 111.308226536528<br>ETH 3.9991975724362<br>LTC 6.21371031865644<br>MATIC 1070.55719269535 | | |
| 3.1.257638 | JENNIFER SALLING | ADDRESS REDACTED | | | BTC 0.0027867200823013<br>USDC 35.1323045493085 | | |
| 3.1.257639 | JENNIFER SANCHEZ | ADDRESS REDACTED | | | XRP 35.356729 | | |
| 3.1.257640 | JENNIFER SANDOVAL | ADDRESS REDACTED | | | ADA 947.985995154302<br>BTC 0.00141648767781362 | | |
| 3.1.257641 | JENNIFER SANTA MARIA | ADDRESS REDACTED | | | USDC 0.0926714767512565 | | |
| 3.1.257642 | JENNIFER SANTA-OLALLA | ADDRESS REDACTED | | | BTC 0.000000990330491811<br>LINK 0.0214451150905158 | | |
| 3.1.257643 | JENNIFER SANTIAGO | ADDRESS REDACTED | | | ADA 0.0749104368647476<br>BTC 0.00000112674584042199<br>ETH 0.000017756742569885 | | |
| 3.1.257644 | JENNIFER SARAY GARZA HERNÁNDEZ | ADDRESS REDACTED | | | ADA 0.15734067691<br>BTC 0.00000029499109888 | | |
| 3.1.257645 | JENNIFER SARKANY | ADDRESS REDACTED | | | ADA 579.592906959099<br>BTC 0.075697810158716<br>ETH 2.12181025957327<br>LINK 12.9242094245484<br>LTC 3.40359379340022<br>MATIC 2007.66102096431<br>USDC 32.1521763725652 | USDC 33601.1778267711 | |
| 3.1.257646 | JENNIFER SARTORIS | ADDRESS REDACTED | | | BTC 0.0156538025071668<br>PAXG 0.209232516078101 | | |
| 3.1.257647 | JENNIFER SCHESNUK | ADDRESS REDACTED | | | BTC 0.00299462<br>CEL 6.95092531223635 | | |
| 3.1.257648 | JENNIFER SCHLEGEL | ADDRESS REDACTED | | | USDC 0.083719556417524 | | |
| 3.1.257649 | JENNIFER SCHOCH | ADDRESS REDACTED | | | BTC 0.000000071026154699 | | |
| 3.1.257650 | JENNIFER SCHOON | ADDRESS REDACTED | | | XRP 17057.8355126282 | | |
| 3.1.257651 | JENNIFER SCHWERTNER | ADDRESS REDACTED | | | BTC 0.0859209696755977<br>ETH 0.0128096225823835 | | |
| 3.1.257652 | JENNIFER SCOZZARI | ADDRESS REDACTED | | | BTC 0.000001122137091244<br>DOT 0.00917252818177058<br>LTC 0.00194303676946854 | | |
| 3.1.257653 | JENNIFER SEAH | ADDRESS REDACTED | | | ADA 1377.51138514791<br>BNB 6.20926349308575<br>DOT 63.9974113650302<br>MATIC 1664.57197915175 | | |
| 3.1.257654 | JENNIFER SEALE | ADDRESS REDACTED | | | AAVE 0.00355040524647705<br>BTC 0.000102663642707534<br>ETH 0.554319674726915<br>MATIC 0.562256146964808<br>SNX 0.088414832398672 | BTC 0.0661381477510502<br>SNX 26.9936036212231 | |
| 3.1.257655 | JENNIFER SEARLE | ADDRESS REDACTED | | | ETH 4.27188442609608 | | |
| 3.1.257656 | JENNIFER SEDGLEY | ADDRESS REDACTED | | | BTC 0.00119459649130195<br>MATIC 4862.91086607663 | | |
| 3.1.257657 | JENNIFER SEEARS | ADDRESS REDACTED | | | BTC 0.000000799153680287<br>ETH 0.000280107833319<br>MATIC 1.25486948820434 | | |
| 3.1.257658 | JENNIFER SENEZ | ADDRESS REDACTED | | | CEL 1.09702120883462 | | |
| 3.1.257659 | JENNIFER SHAR | ADDRESS REDACTED | | | BTC 0.00234131926394599<br>ETH 11.4966136203402<br>GUSD 646.05891575372<br>UNI 58.7202769523854 | BTC 4.58626888877023<br>GUSD 300115.563434168 | |
| 3.1.257660 | JENNIFER SHAUGHNESSY | ADDRESS REDACTED | | | ADA 7.23959028538191<br>BTC 0.0514120754338373<br>DOT 49.1826626179444<br>ETH 1.03137457161266<br>MATIC 735.664152672256<br>SNX 100.922258897162 | | |
| 3.1.257661 | JENNIFER SHAW | ADDRESS REDACTED | | | AVAX 5.49396404393789<br>BTC 0.0139141630625703<br>DOT 1.08028186335139<br>ETH 0.000128150911313189<br>MATIC 422.916412575753<br>SNX 11.4993083374685<br>SUSHI 0.000658590362752718 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257662 | JENNIFER SHEEN | ADDRESS REDACTED | | | ADA 337.477792882412<br>BTC 1.02394526661765<br>ETH 2.82461085786026<br>LINK 204.789216236658<br>MATIC 257.762452871901<br>XRP 783.924146<br>ZRX 1595.33903614717 | | |
| 3.1.257663 | JENNIFER SHEPARDSON | ADDRESS REDACTED | | | BTC 0.0235650860838492<br>DOGE 1001.96858434054<br>ETH 0.117303496111995<br>LTC 0.764097191488513 | BTC 0.00391815<br>LTC 0.61512091 | |
| 3.1.257664 | JENNIFER SHIELDS | ADDRESS REDACTED | | | BTC 0.00207197461193676<br>ETH 1.32511578898118<br>XLM 800.451816928531 | | |
| 3.1.257665 | JENNIFER SHULTZ | ADDRESS REDACTED | | | BTC 0.0000228373952008<br>PAX 7.4441910956862 | BTC 0.00134418535421544 | |
| 3.1.257666 | JENNIFER SIEDL | ADDRESS REDACTED | | | BTC 0.00293036692449503 | | |
| 3.1.257667 | JENNIFER SILVINA RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 81.3465663772377<br>AAVE 0.47550229499032<br>ADA 293.566584461106<br>BTC 0.00129977776120229<br>CRV 100.658583938004<br>DOGE 2394.76311554807<br>LTC 0.0059622630687691<br>MATIC 696.998462979779<br>SOL 4.11111586677191<br>XRP 136.103911507731 | | |
| 3.1.257668 | JENNIFER SIN | ADDRESS REDACTED | | | BTC 0.000013515211720299 | | |
| 3.1.257669 | JENNIFER SINDER | ADDRESS REDACTED | | | BTC 0.0342182741189722<br>ETH 0.908939294543814<br>MATIC 157.293360440899<br>USDC 527.479739377885 | | |
| 3.1.257670 | JENNIFER SMITH | ADDRESS REDACTED | | | BTC 0.00862618661436055<br>GUSD 211.665514966757<br>USDC 264.581724121552 | | |
| 3.1.257671 | JENNIFER SMITH | ADDRESS REDACTED | | | BTC 0.0039874917049116 | | |
| 3.1.257672 | JENNIFER SMITH | ADDRESS REDACTED | | | BTC 0.2160286345955<br>ETH 1.81657907683714<br>MATIC 1627.54293444936<br>SOL 10.132820546045 | ETH 0.33 | |
| 3.1.257673 | JENNIFER SNOWDEN | ADDRESS REDACTED | | | BTC 0.406112765830145<br>CEL 1465.12836971115<br>ETH 4.65436899232532<br>MATIC 10191.0284328574 | | |
| 3.1.257674 | JENNIFER SOLEDAD LOPEZ | ADDRESS REDACTED | | | BTC 0.0113907573441158 | | |
| 3.1.257675 | JENNIFER SOLTYS | ADDRESS REDACTED | | | BAT 46.3995526665543<br>BTC 0.00116224540307426<br>DOT 5.44134173865938<br>EOS 24.0176455343278<br>MATIC 204.941087006194<br>OMG 21.6950655496416<br>UNI 4.72973415608701<br>XLM 1008.11598551364<br>ZRX 71.9471442081722 | | |
| 3.1.257676 | JENNIFER SORGENTONI | ADDRESS REDACTED | | | LINK 0.024477386146139 | | |
| 3.1.257677 | JENNIFER SORRENTINO | ADDRESS REDACTED | | | BTC 0.00132821424671976<br>ETH 0.167631361624933<br>USDC 950.334723985234 | | |
| 3.1.257678 | JENNIFER SOTER | ADDRESS REDACTED | | | ADA 45.7653357228154<br>BTC 0.00927237865085975<br>ETH 0.0960916302572413 | | |
| 3.1.257679 | JENNIFER SOUSA | ADDRESS REDACTED | | | BTC 0.000030182646000465<br>CEL 3.95706825871812 | | |
| 3.1.257680 | JENNIFER SOUSA | ADDRESS REDACTED | | | BTC 0.172090641002754<br>USDC 5649.40743277327 | | |
| 3.1.257681 | JENNIFER SOUZA | ADDRESS REDACTED | | | USDC 88.0277701927279 | | |
| 3.1.257682 | JENNIFER SPARKS | ADDRESS REDACTED | | | BTC 0.00746915129446471<br>ETH 0.0380626670603192<br>LINK 1.81221386068767<br>UNI 2.88212313908736 | | |
| 3.1.257683 | JENNIFER SPENCER | ADDRESS REDACTED | | | BTC 0.00101666030844636<br>ETH 0.0204986488963898 | | |
| 3.1.257684 | JENNIFER SPISAK | ADDRESS REDACTED | | | BTC 0.0244544464793451 | | |
| 3.1.257685 | JENNIFER STAHMER | ADDRESS REDACTED | | | BTC 0.0140375444373864 | | |
| 3.1.257686 | JENNIFER STAMEY | ADDRESS REDACTED | | | BTC 0.0999357133277393 | | |
| 3.1.257687 | JENNIFER STEFAN | ADDRESS REDACTED | | | BTC 0.00136227995511575<br>CEL 46.4607790433875 | | |
| 3.1.257688 | JENNIFER STEVENSON | ADDRESS REDACTED | | | BTC 0.0185477192437287 | | |
| 3.1.257689 | JENNIFER STRADLING | ADDRESS REDACTED | | | SGB 18.7373456684136<br>XRP 122.568271825031 | | |
| 3.1.257690 | JENNIFER STUART | ADDRESS REDACTED | | | BTC 0.00415511078923598<br>CEL 1.11462012209<br>USDC 243.447409221958 | | |
| 3.1.257691 | JENNIFER STUMM | ADDRESS REDACTED | | | CEL 224.032620385349<br>LPT 145.680169509721<br>SNX 32.598485<br>USDC 1<br>ZEC 24.94883463<br>ZRX 7200.59185585 | | |
| 3.1.257692 | JENNIFER SU | ADDRESS REDACTED | | | ADA 303.341727916916<br>BNB 1.12169945924927<br>BTC 0.106337498714766<br>CEL 0.725263259840664<br>USDT ERC20 1138.17214327114 | | |
| 3.1.257693 | JENNIFER SUNDQUIST | ADDRESS REDACTED | | | BTC 0.0268602351752039<br>MATIC 381.872655126237 | | |
| 3.1.257694 | JENNIFER SUSAN SCHOMMER | ADDRESS REDACTED | | | BTC 0.00177695654156064<br>USDC 1022.7012038012 | | |
| 3.1.257695 | JENNIFER SUTTO | ADDRESS REDACTED | | | BCH 0.445286823159995<br>BSV 0.43240390641444<br>BTC 0.0107314288050046<br>COMP 0.901519771290572<br>DASH 0.701227434740482<br>EOS 59.57636399703<br>ETC 18.7343703365522<br>LINK 68.9909865870967<br>MCDAI 2.16666228322694<br>SGB 6.63069219738449<br>UNI 9.98361428798837<br>XLM 857.791764194047<br>XRP 159.018601502809<br>ZEC 0.0816583609079955<br>ZRX 129.258674096223 | | |
| 3.1.257696 | JENNIFER SWABY | ADDRESS REDACTED | | | BTC 0.00137457392689735<br>CEL 9.78242242439101<br>DOT 17.0261114009593<br>LINK 16.8845018936813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257697 | JENNIFER SWAIM | ADDRESS REDACTED | | | BTC 0.350187999404132<br>CEL 941.636578283696<br>ETH 4.62910858435846<br>MATIC 36.902769523196<br>USDC 2913.7780092477 | | |
| 3.1.257698 | JENNIFER SWARTZ | ADDRESS REDACTED | | | BTC 0.0493455031719432 | | |
| 3.1.257699 | JENNIFER SWINK | ADDRESS REDACTED | | | CEL 146.210364464416 | | |
| 3.1.257700 | JENNIFER SWYER | ADDRESS REDACTED | | | BNT 0.571067836226119<br>BTC 0.000182986746500561<br>ETH 0.00352417495953114<br>LINK 0.0917032322300348<br>MATIC 28.6066527108837 | BTC 0.000000616123260299<br>ETH 2.38080181125961<br>LINK 698.460869689011<br>MATIC 15235.4765443957 | |
| 3.1.257701 | JENNIFER TAKESHITA | ADDRESS REDACTED | | | BTC 0.0583691077385679<br>DOT 15.3175448344796<br>ETH 2.10809532446706<br>LTC 2.03598442485469<br>SOL 0.00922894965933933 | SOL 7.10739961005703 | |
| 3.1.257702 | JENNIFER TAMARA RUIZ | ADDRESS REDACTED | | | BTC 0.000952175010200967<br>ETH 0.000289018450557421 | | |
| 3.1.257703 | JENNIFER TAN | ADDRESS REDACTED | | | BTC 0.00106665493062324<br>CEL 3.81203139627914<br>ETH 0.391941282041596<br>USDT ERC20 882.694665681831 | | |
| 3.1.257704 | JENNIFER TAN NGUYEN | ADDRESS REDACTED | | | USDC 0.00427620274752565 | | |
| 3.1.257705 | JENNIFER TAYLOR | ADDRESS REDACTED | | | BTC 0.000117490314796237<br>USDC 0.190297000018885 | | |
| 3.1.257706 | JENNIFER TELFER | ADDRESS REDACTED | | | BTC 0.000242781170685835<br>SOL 0.0195229206084456 | | BTC 0.000000803429607278<br>SOL 28.2162184896022 |
| 3.1.257707 | JENNIFER TING | ADDRESS REDACTED | | | BTC 0.128396944029434 | | |
| 3.1.257708 | JENNIFER TOM | ADDRESS REDACTED | | | BTC 0.000774883577354371<br>USDC 20035.0909080585 | | |
| 3.1.257709 | JENNIFER TOM | ADDRESS REDACTED | | | BTC 0.00915705736676901<br>SOL 1.93518983039908<br>USDC 1336.36469795037 | SOL 0.659373 | |
| 3.1.257710 | JENNIFER TRAVER | ADDRESS REDACTED | | | ETH 0.0945757801050136<br>USDC 15172.1385089004 | | |
| 3.1.257711 | JENNIFER TRIEU | ADDRESS REDACTED | | | BTC 0.000002029585557406<br>CEL 2.18409366670284<br>LTC 0.00240357304093302 | | |
| 3.1.257712 | JENNIFER TRIHOULIS | ADDRESS REDACTED | | | BTC 0.000213169646575547<br>DOT 0.00403364668957346<br>ETH 0.000114764016981385<br>LINK 0.00215045195961782<br>MATIC 0.204667527677336 | | |
| 3.1.257713 | JENNIFER TRINH | ADDRESS REDACTED | | | ADA 1307.96662095455<br>BTC 0.109562180252648 | | |
| 3.1.257714 | JENNIFER TROUT | ADDRESS REDACTED | | | CEL 1.08864975918607 | | |
| 3.1.257715 | JENNIFER TROWBRIDGE | ADDRESS REDACTED | | | ADA 115.220358264784<br>BTC 0.000022282995820589<br>ETC 0.798456146961321<br>MATIC 25.1992700855239<br>SNX 10.0313344186611 | | |
| 3.1.257716 | JENNIFER TROXELL | ADDRESS REDACTED | | | BTC 0.99346167658462<br>USDC 149091.576974781 | | |
| 3.1.257717 | JENNIFER TSE | ADDRESS REDACTED | | | BTC 0.00421976189862554<br>DOT 48.8679870740778<br>ETH 0.0239558720861919<br>LTC 2.02670974729528 | | |
| 3.1.257718 | JENNIFER TURNER | ADDRESS REDACTED | | | BTC 0.00147708235154393<br>CEL 201.493307635367 | | |
| 3.1.257719 | JENNIFER TUSI | ADDRESS REDACTED | | | BTC 0.00186673287053157 | | |
| 3.1.257720 | JENNIFER UNG | ADDRESS REDACTED | | | BTC 0.017388611010414<br>USDC 315.827807486219 | | |
| 3.1.257721 | JENNIFER VAN EETVELDE | ADDRESS REDACTED | | | BTC 0.0164641460132869<br>CEL 818.265734174221<br>USDC 6355.4013 | | |
| 3.1.257722 | JENNIFER VANESA DEVIA BUSTOS | ADDRESS REDACTED | | | BNB 0.000940917519363256<br>BTC 0.000001341160646025 | | |
| 3.1.257723 | JENNIFER VARGAS | ADDRESS REDACTED | | | BTC 0.000449366925110942 | | |
| 3.1.257724 | JENNIFER VARGAS ESPINOSA | ADDRESS REDACTED | | | ETH 0.0016051110368818 | | |
| 3.1.257725 | JENNIFER VELASCO | ADDRESS REDACTED | | | ADA 348.714540742394<br>BTC 0.0182206869193007<br>ETH 0.125388858584191<br>USDC 377.038856744046 | | |
| 3.1.257726 | JENNIFER VENDRAMIN | ADDRESS REDACTED | | | BTC 0.000003556174908122<br>CEL 0.0334802281153352 | | |
| 3.1.257727 | JENNIFER VO | ADDRESS REDACTED | | | BCH 0.0351018990140548<br>BTC 1.00976391770845<br>CEL 649.013025950918<br>ETH 5.34516191300428<br>USDC 3274.80024390709 | | |
| 3.1.257728 | JENNIFER VORBURGER | ADDRESS REDACTED | | | BTC 0.0378684601619639 | | |
| 3.1.257729 | JENNIFER VROUVIDES | ADDRESS REDACTED | | | BNB 1.30806412170332<br>BTC 0.0377957602145191<br>CEL 46.1607025375749<br>ETH 0.02 | | |
| 3.1.257730 | JENNIFER VU | ADDRESS REDACTED | | | AVAX 1.19494974221824<br>BTC 0.0385117613242178<br>ETH 0.489635434733707<br>GUSD 1092.58251420237<br>LUNC 5.8638878869585<br>USDC 519.062452302654 | BTC 0.035<br>ETH 0.5 | |
| 3.1.257731 | JENNIFER VUU | ADDRESS REDACTED | | | BTC 0.00671489221192887<br>ETH 0.435782780069911<br>MCDAI 0.0227577868523667 | | |
| 3.1.257732 | JENNIFER WAANOUNOU | ADDRESS REDACTED | | | BTC 0.000055655188211941<br>CEL 1.09885678089937<br>PAX 2.42817145599369<br>USDC 9.5032340720513 | | |
| 3.1.257733 | JENNIFER WADE | ADDRESS REDACTED | | | CEL 205.987022752396 | | |
| 3.1.257734 | JENNIFER WALLING | ADDRESS REDACTED | | | DOT 1.4632600225921<br>ETH 0.0125986878129108 | | |
| 3.1.257735 | JENNIFER WALT | ADDRESS REDACTED | | | CEL 1.08219735073945 | | |
| 3.1.257736 | JENNIFER WALTER CONKLIN | ADDRESS REDACTED | | | AVAX 306.046506904696<br>BTC 12.3143002675929<br>CEL 8935.31467943012<br>COMP 385.979440810095<br>ETH 626.179013577967<br>LINK 25460.7713213059<br>MATIC 77254.056785701<br>PAXG 227.981776267234<br>SNX 32767.9800327449<br>SUSHI 32327.4062372762<br>UNI 6122.28395755814<br>USDC 151583.425457956<br>USDT ERC20 27821.2899582307 | | |
| 3.1.257737 | JENNIFER WANG | ADDRESS REDACTED | | | BTC 0.00144983336171717<br>USDC 5.18456751747973 | USDC 0.000000710205987716 | |
| 3.1.257738 | JENNIFER WAPLINGTON | ADDRESS REDACTED | | | XRP 799.192128603897 | | |
| 3.1.257739 | JENNIFER WARTA | ADDRESS REDACTED | | | USDC 110.057830711014 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257740 | JENNIFER WATKINS | ADDRESS REDACTED | | | BTC 0.26137813188967<br>CEL 31.9811880350613<br>ETH 1.28084818826262<br>LINK 28.6669842446052<br>UNI 20.0756753938895 | | |
| 3.1.257741 | JENNIFER WATSON JENKINS | ADDRESS REDACTED | | | BTC 0.00121096574619963<br>USDC 3921.83278967194 | | |
| 3.1.257742 | JENNIFER WEAVER | ADDRESS REDACTED | | | BCH 0.525681693884445<br>BTC 0.564473454649259<br>ETH 11.5164925210103<br>LTC 9.08250219757645<br>OMG 0.22720570711562 | | |
| 3.1.257743 | JENNIFER WEE | ADDRESS REDACTED | | | BTC 0.000020098599710213<br>CEL 0.138221781688831 | | |
| 3.1.257744 | JENNIFER WEIGHT | ADDRESS REDACTED | | | AAVE 0.00447303889012985<br>BTC 0.434488733816805<br>CEL 5.13845387479925<br>ETH 1.66345903652047<br>LINK 13.2275824270737<br>MATIC 0.193562380523977 | | |
| 3.1.257745 | JENNIFER WELLS | ADDRESS REDACTED | | | BTC 1.02670030680322<br>CEL 266.982664806029<br>ETH 20.9742214136845<br>USDC 29.3580985092277 | | USDC 0.0000000570317484 |
| 3.1.257746 | JENNIFER WENTLAND | ADDRESS REDACTED | | | BTC 0.00528528259363579<br>ETH 0.000914092727339107<br>MCDAI 31.8859670147137 | | |
| 3.1.257747 | JENNIFER WESNER | ADDRESS REDACTED | | | ADA 1206.71261772673<br>BTC 0.0744925823756003<br>ETH 1.39865117224718<br>MATIC 320.659520312679<br>USDT ERC20 375.733118186569 | | |
| 3.1.257748 | JENNIFER WESTWOOD | ADDRESS REDACTED | | | BTC 0.000000827592111044<br>ETH 0.000046885227140576<br>LINK 31.3693491609982 | | |
| 3.1.257749 | JENNIFER WHITNEY | ADDRESS REDACTED | | | AAVE 0.00806367044210437<br>BTC 0.131318893009653<br>DOT 0.116382499897447<br>ETH 1.71480546780863<br>GUSD 9.33032558985925<br>USDC 0.224356424131564 | | |
| 3.1.257750 | JENNIFER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0281342591828827 | | |
| 3.1.257751 | JENNIFER WILLIAMS | ADDRESS REDACTED | | | BTC 0.00111652446385858<br>CEL 9.72162607030273<br>ETH 0.000089775402010592<br>USDT ERC20 250.629325 | | |
| 3.1.257752 | JENNIFER WILLIAMS | ADDRESS REDACTED | | | BTC 0.0545932056223752<br>ETH 1.0506892409141 | | |
| 3.1.257753 | JENNIFER WILLIAMS | ADDRESS REDACTED | | | ADA 1266.41104323968<br>BTC 0.000178110430422536<br>CEL 11.5668907964479<br>ETH 0.0560813073802182<br>LINK 16.3404846338416<br>MATIC 1146.25361095944<br>USDC 166.545589818112 | | |
| 3.1.257754 | JENNIFER WILSON | ADDRESS REDACTED | | | ADA 332.830413822949<br>BTC 0.00361936065858479<br>DOT 16.1136998775074<br>MATIC 3999.42491548915<br>USDT ERC20 0.195234395841161 | | |
| 3.1.257755 | JENNIFER WILSON | ADDRESS REDACTED | | | ADA 97.9731635101858<br>BTC 0.0949224344418913<br>CEL 36625.4820141711<br>ETH 11.6131953726477<br>MATIC 3335.03568313409<br>XLM 1.08938508392418<br>ZRX 0.103684165100613 | | |
| 3.1.257756 | JENNIFER WINDHAM | ADDRESS REDACTED | | | BTC 0.0101900590478888<br>USDC 85.1493915150077 | | |
| 3.1.257757 | JENNIFER WINDHAM | ADDRESS REDACTED | | | BTC 0.00245911182410422 | | |
| 3.1.257758 | JENNIFER WISEMAN | ADDRESS REDACTED | | | CEL 0.0117222678274341 | | |
| 3.1.257759 | JENNIFER WOLFF | ADDRESS REDACTED | | | BTC 0.000871837000205034<br>LINK 385.773599213564 | | |
| 3.1.257760 | JENNIFER WOLJEVACH | ADDRESS REDACTED | | | ADA 172.477091936863<br>BTC 0.530689003353022<br>ETH 1.51435740970908<br>LINK 43.0583939959827<br>MATIC 548.969547373687 | | |
| 3.1.257761 | JENNIFER WONG | ADDRESS REDACTED | | | MATIC 59.7157663499395 | | |
| 3.1.257762 | JENNIFER WONG | ADDRESS REDACTED | | | BTC 0.00108605150186386<br>ETH 2.20645577920038<br>USDC 26172.8899574434 | | |
| 3.1.257763 | JENNIFER WOOD | ADDRESS REDACTED | | | ADA 898.351683307812<br>AVAX 11.5307691752579<br>BCH 0.678450916043338<br>BNB 2.93473765778299<br>BTC 1.489605369<br>CEL 82.0021976022657<br>DOGE 448.016750970138<br>DOT 26.4045915563199<br>ETC 15.7909761423538<br>ETH 3.06300721363682<br>LINK 37.0846316153966<br>LTC 3.84485504282159<br>MATIC 1820.36630238813<br>XLM 1499.48572362325<br>XRP 2157.35606973561 | | |
| 3.1.257764 | JENNIFER WOOD | ADDRESS REDACTED | | | ETH 0.0255064382603199 | | |
| 3.1.257765 | JENNIFER WRIGHT | ADDRESS REDACTED | | | BTC 0.00513672645554133<br>USDC 1.49130522233527 | | |
| 3.1.257766 | JENNIFER WRIGHT | ADDRESS REDACTED | | | ADA 0.0241223005656984<br>BTC 0.0108427377047175<br>CEL 1226.31616421856<br>DOT 0.0276657094925195<br>ETH 0.00000008518329762<br>LTC 0.000000044565317433<br>MATIC 833.259020811485<br>SNX 0.141224641245725<br>UNI 0.000001400546992842<br>USDC 0.00670768606993268<br>USDT ERC20 0.00478413883466714<br>XLM 0.000330273846703768 | ADA 37.0459429416876<br>CEL 958.2938<br>DOT 19.4062889621149<br>LTC 0.000157056252333724<br>SNX 64.5483486685577<br>UNI 0.00347333501211331<br>USDT ERC20 4.24108421688453 | |
| 3.1.257767 | JENNIFER WUESTLING | ADDRESS REDACTED | | | BTC 0.296317770709744<br>ETH 1.4242947866055 | | |
| 3.1.257768 | JENNIFER XA | ADDRESS REDACTED | | | ADA 2369.16401351625<br>BTC 0.0113478294238262<br>DOT 147.631374250217<br>ETH 0.768236530851688<br>USDC 0.336265726691579 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257769 | JENNIFER YACKEE | ADDRESS REDACTED | | | BTC 0.0143137399559129<br>USDC 26554.863513311 | | |
| 3.1.257770 | JENNIFER YANCEY | ADDRESS REDACTED | | | USDC 6.89414109413426 | | |
| 3.1.257771 | JENNIFER YAPP | ADDRESS REDACTED | | | BTC 0.0012888637166954<br>DOGE 3378.41520341764<br>USDC 25638.3495659126 | USDC 10000 | |
| 3.1.257772 | JENNIFER YARDLEY | ADDRESS REDACTED | | | ADA 172.593703949967<br>BTC 0.351397545680975<br>ETH 3.61702141912458<br>XLM 671.828985561813<br>XRP 512.4965 | | |
| 3.1.257773 | JENNIFER YI | ADDRESS REDACTED | | | MCDAI 0.03524366393224<br>USDC 0.638887973926719 | | |
| 3.1.257774 | JENNIFER YORK | ADDRESS REDACTED | | | CEL 1.0851801984095 | | |
| 3.1.257775 | JENNIFER YU | ADDRESS REDACTED | | | BTC 0.033372780235125 | | |
| 3.1.257776 | JENNIFER YUN | ADDRESS REDACTED | | | BTC 0.105000909869599 | | |
| 3.1.257777 | JENNIFER ZAMORA ZAMOT | ADDRESS REDACTED | | | BTC 0.0141067485757298<br>ETH 0.150497814197703 | | |
| 3.1.257778 | JENNIFER ZANK | ADDRESS REDACTED | | | BTC 0.00233898407506436<br>LINK 0.00488150339302751<br>MATIC 520.575910514314<br>SOL 3.71963608104894<br>UNI 30.3751923221489<br>XLM 180.87907395433 | | |
| 3.1.257779 | JENNIFER ZIELINSKI | ADDRESS REDACTED | | | ETH 2.43761254325606 | | |
| 3.1.257780 | JENNIFER ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.721710955329764<br>CEL 1849.39668869581<br>ETH 0.952793748113093 | | |
| 3.1.257781 | JENNIFER ZOLD | ADDRESS REDACTED | | | BTC 0.000001076404588 37<br>ETH 0.00459424894424834<br>USDC 17.1868495031582 | BTC 0.00108457093148348<br>ETH 6.88281176571917<br>USDC 15889.3061831926 | |
| 3.1.257782 | JENNIFER ZONDLO | ADDRESS REDACTED | | | BTC 0.0012417870982962<br>ETH 0.136281475784205 | | |
| 3.1.257783 | JENNIFFER JULIA POSTIGO CHIRA | ADDRESS REDACTED | | | BTC 0.0105495881685523<br>CEL 9.78039931337292 | | |
| 3.1.257784 | JENNIFFER MOLANO MORENO | ADDRESS REDACTED | | | BTC 0.0847901266898315<br>ETH 4.81314503732376 | | |
| 3.1.257785 | JENNIFFER WANGARE | ADDRESS REDACTED | | | BTC 0.0107528141527423 | | |
| 3.1.257786 | JENNILYN OBRIEN | ADDRESS REDACTED | | | BCH 0.000265537745024321<br>BTC 0.00717120260972861<br>COMP 0.000163035665186889<br>ETH 0.0936681284215488<br>LTC 0.0136989494320908<br>MCDAI 23.0797244143462<br>SNX 16.9180751967464<br>USDC 86.5705740470529<br>ZEC 0.000000764040404249 | BCH 0.0000758<br>USDC 7.673 | |
| 3.1.257787 | JENNILYN TORRES | ADDRESS REDACTED | | | BTC 0.0482668080198705<br>CEL 0.442699106764567<br>ETH 2.41250865742204<br>MATIC 2342.32537112476<br>USDT ERC20 1.29398812542787 | | |
| 3.1.257788 | JENNILYN VILLASIS | ADDRESS REDACTED | | | ADA 120.759120929999 | | |
| 3.1.257789 | JENNINA DEVEAUX | ADDRESS REDACTED | | | BTC 0.0571899945260251<br>CEL 86.6339965994303<br>ETH 0.89 | | |
| 3.1.257790 | JENNINGS BRITT WHITE | ADDRESS REDACTED | | | | USDC 750 | |
| 3.1.257791 | JENNINGS JOHNSON | ADDRESS REDACTED | | | CEL 1.08783934338814 | | |
| 3.1.257792 | JENNIPHA PHONMAT | ADDRESS REDACTED | | | CEL 1.08136727887887 | | |
| 3.1.257793 | JENNIPHER CONCEPCION | ADDRESS REDACTED | | | BTC 0.00274310959435234<br>MATIC 460.349016020063 | | |
| 3.1.257794 | JENNIS LOUIS H RUYTHOOREN | ADDRESS REDACTED | | | BTC 0.000759277034258321 | | |
| 3.1.257795 | JENNISA BOQUILA | ADDRESS REDACTED | | | BTC 0.000000005319192231<br>CEL 0.186654328666208 | | |
| 3.1.257796 | JENNISHA CHHEDA | ADDRESS REDACTED | | | BTC 0.000004611358168741<br>CEL 0.528046650784785<br>USDC 0.340636870913642<br>USDT ERC20 0.0388504192114336 | | |
| 3.1.257797 | JENNISON NUNEZ | ADDRESS REDACTED | | | BTC 0.0000393697715958879<br>CEL 17.8617028326812<br>ETH 0.00053508992210517<br>USDC 3.05357682457741 | | |
| 3.1.257798 | JENNITA ABRA | ADDRESS REDACTED | | | BTC 4.677897540545<br>CEL 669.109863525382<br>ETH 4.18652626046804<br>SOL 10.8801677379835<br>XLM 8369.38923017567 | | |
| 3.1.257799 | JENNO BOGAERT | ADDRESS REDACTED | | | BTC 0.00120023550578411<br>CEL 1.83437858063651<br>USDC 5.63152968070367 | | |
| 3.1.257800 | JENNY ANDREA NAVAS | ADDRESS REDACTED | | | ADA 249.438346532849<br>BTC 0.014291260342195<br>DOGE 2965.31417436158<br>DOT 20.315014465403<br>ETH 0.389223493445121<br>MATIC 186.97903915697<br>SOL 4.21403103051335 | | |
| 3.1.257801 | JENNY AU | ADDRESS REDACTED | | | BTC 0.00212119529425525<br>USDC 430.513256064683 | | |
| 3.1.257802 | JENNY BALL | ADDRESS REDACTED | | | BTC 0.35307431194068<br>CEL 2451.41099151933<br>ETH 0.251355988206624<br>MCDAI 40 | | |
| 3.1.257803 | JENNY BALL | ADDRESS REDACTED | | | CEL 94680.3529007661 | | |
| 3.1.257804 | JENNY BALLADARES | ADDRESS REDACTED | | | BTC 0.0458690671223348<br>DOT 16.5593983721682<br>ETH 0.143152540577876<br>USDC 2113.78049560015 | | |
| 3.1.257805 | JENNY BAYSIEU | ADDRESS REDACTED | | | ADA 0.000000069032340711<br>BNB 0.000000008019932674<br>BTC 0.01177940635<br>CEL 22.792581669302<br>USDC 0.000000075715783649 | | |
| 3.1.257806 | JENNY BEARD | ADDRESS REDACTED | | | ADA 0.000000295873194093<br>BTC 0.000000000578894009<br>CEL 0.0661569408613225 | | |
| 3.1.257807 | JENNY BEATRICE PREPENS | ADDRESS REDACTED | | | BTC 0.00063951136823551 2 | | |
| 3.1.257808 | JENNY BOGDANOVA | ADDRESS REDACTED | | | CEL 922.498770115068<br>ETH 0.0242834716777399 | | |
| 3.1.257809 | JENNY BOUNMIVILAY | ADDRESS REDACTED | | | BTC 0.0261972356741773<br>CEL 117.730965645546<br>ETH 0.369070585656609<br>USDT ERC20 260 | | |
| 3.1.257810 | JENNY BREEDY | ADDRESS REDACTED | | | BTC 0.0243254251531344<br>USDC 3891.4332577346 | | |
| 3.1.257811 | JENNY CASAS | ADDRESS REDACTED | | | MATIC 3971.3352088058 | | |
| 3.1.257812 | JENNY CASTRO | ADDRESS REDACTED | | | BCH 0.0000747565936012 04<br>ETC 0.000000763121689081<br>ETH 0.00162920835577915 | ETH 1.08023664796852 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257813 | JENNY CHAN | ADDRESS REDACTED | | | BTC 0.462532141087002<br>CEL 23.5817149854641<br>SOL 12.657369661716<br>USDC 43356.5839317015 | | |
| 3.1.257814 | JENNY CHANG | ADDRESS REDACTED | | | BTC 0.638314544238191<br>ETH 4.42058975798798 | | |
| 3.1.257815 | JENNY CHAU | ADDRESS REDACTED | | | BTC 0.0051708953303236<br>CEL 2.8764361461856<br>LTC 0.36405392076278 | | |
| 3.1.257816 | JENNY CHEN | ADDRESS REDACTED | | | BTC 0.00190336309259638<br>USDC 0.187803346687599 | USDC 0.000000261171959391 | |
| 3.1.257817 | JENNY CHEUNG | ADDRESS REDACTED | | | 1INCH 891.522002805355<br>ADA 15233.498549292<br>AVAX 417.320445655217<br>BSV 2.0185178172984<br>BTC 0.25727631458153<br>DOT 457.229373981275<br>ETH 40.0385986456447<br>LUNC 75.9468592254282 | | |
| 3.1.257818 | JENNY CHEUNG | ADDRESS REDACTED | | | BNB 0.0000030034580301 22<br>BTC 0.000092239129321069<br>ETH 0.00274135633068694<br>USDC 0.00463745252796379<br>USDT ERC20 0.00685561742490634 | | |
| 3.1.257819 | JENNY CHURCHILL | ADDRESS REDACTED | | | AAVE 9.30763579359024<br>ADA 2799.87099876924<br>BTC 0.311748456622427<br>CEL 150.788266972216<br>DOT 33.654910235678<br>ETH 7.4779411128774<br>LINK 407.285241174042<br>MATIC 7410.65664243681<br>UNI 122.175129047711<br>XLM 4029.23149178649<br>XRP 6236.02221181028 | | |
| 3.1.257820 | JENNY CLARK | ADDRESS REDACTED | | | ADA 4337.78183173424 | | |
| 3.1.257821 | JENNY COLLINS | ADDRESS REDACTED | | | BTC 0.00132062235254451<br>MATIC 1486.11679436507 | | |
| 3.1.257822 | JENNY CONTRERAS YANES | ADDRESS REDACTED | | | BTC 0.263487836301308<br>CEL 63.0110223330437<br>USDC 0.38 | | |
| 3.1.257823 | JENNY DANG | ADDRESS REDACTED | | | BTC 0.00620459920525513<br>CEL 4.81582376296339 | | |
| 3.1.257824 | JENNY DAWA | ADDRESS REDACTED | | | BTC 0.0120333864136821<br>LTC 2.53052624673325<br>XLM 391.544516123079 | | |
| 3.1.257825 | JENNY DE COSTA | ADDRESS REDACTED | | | MATIC 2.20143331585513<br>USDT ERC20 1.21236274714322 | | |
| 3.1.257826 | JENNY DEVAN | ADDRESS REDACTED | | | BTC 0.000000005840079203<br>CEL 0.0172427844692919<br>USDT ERC20 0.262104930714164 | | |
| 3.1.257827 | JENNY DISKO | ADDRESS REDACTED | | | BTC 0.00038408132830498<br>USDC 5637.16295245138 | | |
| 3.1.257828 | JENNY DU | ADDRESS REDACTED | | | BTC 0.113344015501981<br>MCDAI 74.4369249234508<br>TCAD 5429.80872557737 | | |
| 3.1.257829 | JENNY DURAN CASTEBLANCO | ADDRESS REDACTED | | | ADA 0.20354047477467<br>BTC 0.00146677673656559<br>CEL 9.77711157448081<br>ETH 0.11517459<br>LINK 0.0364921123503254<br>USDT ERC20 1.02717281031254 | | |
| 3.1.257830 | JENNY EHMAN | ADDRESS REDACTED | | | SGB 213.166468997574<br>XRP 1438.27255688252 | | |
| 3.1.257831 | JENNY ELISABETH FRIDHEIM | ADDRESS REDACTED | | | ADA 6.767989<br>BTC 0.000443784601584059<br>CEL 0.429271517555753 | | |
| 3.1.257832 | JENNY FARR | ADDRESS REDACTED | | | BCH 0.0000633844365795449<br>BTC 0.0000013830907756<br>DOT 0.00260482358479107<br>ETH 0.000021304808174554<br>SNX 0.0191898966346627<br>ZEC 0.000764445575816021 | | |
| 3.1.257833 | JENNY FOLLINA | ADDRESS REDACTED | | | BTC 0.000003163099628646<br>USDC 0.773212952673322 | | |
| 3.1.257834 | JENNY FRANCISCA BORGHELLO | ADDRESS REDACTED | | | BTC 0.000010215717950453 | | |
| 3.1.257835 | JENNY GOULAS | ADDRESS REDACTED | | | ADA 22.368557682128<br>BTC 0.00258069460648931<br>USDC 0.411580089368009<br>XLM 35.5673714857718 | USDC 0.0171828270714152 | |
| 3.1.257836 | JENNY GRAHAM | ADDRESS REDACTED | | | BTC 0.000012972703979984<br>EOS 8.826903773064<br>ETH 0.409698446036515<br>LINK 6.28140716810339<br>LTC 3.3769244877422<br>MATIC 2044.24984338326<br>OMG 5.457733543296<br>UNI 56.2733341975399<br>USDC 10077.1335899758<br>XLM 5218.8042071077<br>XRP 6629.13541544321 | XLM 808.18 | |
| 3.1.257837 | JENNY GRETGRIX | ADDRESS REDACTED | | | BTC 0.0012790128948392<br>CEL 368.938285777157<br>DOT 43.9929886104<br>ETH 10.5263293539197 | | |
| 3.1.257838 | JENNY HIDALGO | ADDRESS REDACTED | | | USDT ERC20 0.58839667687784 | | |
| 3.1.257839 | JENNY HII CHING YIE | ADDRESS REDACTED | | | BTC 0.0463427881156669<br>CEL 1.04557142657642<br>ETH 0.000422109765748565<br>MATIC 5.00013689824486<br>USDT ERC20 0.011771943559534<br>XLM 0.888491902809016<br>XRP 0.00000057905576345<br>ZEC 0.00662488380204291 | | |
| 3.1.257840 | JENNY HO | ADDRESS REDACTED | | | BTC 0.000002198349886989<br>XRP 0.321223856048107 | | |
| 3.1.257841 | JENNY HOTMAN | ADDRESS REDACTED | | | BTC 0.025722990375963<br>CEL 2.89394531736487<br>ETH 0.243813036091918 | | |
| 3.1.257842 | JENNY HUANG | ADDRESS REDACTED | | | BTC 0.00243278022343239<br>USDT ERC20 13.116928650368 | | |
| 3.1.257843 | JENNY HUMER | ADDRESS REDACTED | | | USDC 0.0214318647639351 | | |
| 3.1.257844 | JENNY IGNACIO | ADDRESS REDACTED | | | BTC 0.000001107026284639<br>CEL 0.00871655367002171<br>USDT ERC20 0.843983304067913 | | |
| 3.1.257845 | JENNY ISAZA | ADDRESS REDACTED | | | BTC 0.000010717757025203 | | |
| 3.1.257846 | JENNY JOSEFINE NORBERG | ADDRESS REDACTED | | | BTC 0.00852001699273509<br>CEL 0.751336591975779<br>ETH 0.1367864996859 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257847 | JENNY JUDGE | ADDRESS REDACTED | | | BTC 0.000722051543601297<br>CEL 86.7143291558086<br>XRP 10000 | | |
| 3.1.257848 | JENNY JUNG | ADDRESS REDACTED | | | ADA 236.858378551679<br>BTC 0.00835164496280338<br>ETH 0.322664484752533<br>LINK 6.00075576047753 | ETH 0.0101281330519774 | |
| 3.1.257849 | JENNY KAKAFIKAS | ADDRESS REDACTED | | | BTC 0.000001163608407295<br>CEL 59.0306551619472<br>DOT 0.000000000098480428<br>MATIC 4.84297033140928<br>USDC 40.5154357004227 | | |
| 3.1.257850 | JENNY KIM | ADDRESS REDACTED | | | ADA 352.589998738868<br>BTC 0.000953357796084476 | | |
| 3.1.257851 | JENNY KIM | ADDRESS REDACTED | | | BTC 0.000814562161321458<br>CEL 0.156853254874381<br>XRP 0.163736770281398 | | |
| 3.1.257852 | JENNY KIM | ADDRESS REDACTED | | | ADA 733.822418322425<br>BTC 0.0016771251685731<br>ETH 0.00448557759088546 | | |
| 3.1.257853 | JENNY KING | ADDRESS REDACTED | | | AAVE 0.00198757927930657<br>BAT 1014.80560390525<br>BTC 0.000462516262796007<br>COMP 0.00203018358360881<br>ETH 1.08712906505451<br>LINK 0.145164725492291<br>LTC 8.51901394986046<br>MANA 3291.69193542175<br>MATIC 3441.41832967576<br>SGB 190.852911508168<br>SNX 31.0343951480761<br>UMA 30.0555628098106<br>UNI 0.0137923403917232<br>XLM 1037.32621024844<br>XRP 1248.44318668709<br>ZEC 0.00254017634912955 | ETH 0.357422824215366<br>LINK 5.16882594047478 | |
| 3.1.257854 | JENNY KORACH | ADDRESS REDACTED | | | ADA 2898.4580258876<br>BTC 0.000830025185651606<br>MATIC 2684.50884327648<br>USDC 0.303735143257452 | | |
| 3.1.257855 | JENNY KOW | ADDRESS REDACTED | | | ADA 1.31920911168592<br>BNB 0.00138591608496904<br>BTC 0.0451369906083936<br>CEL 4.6545993441432<br>DOT 0.0001212<br>ETH 0.365810962197763<br>MATIC 165.556331467719 | | |
| 3.1.257856 | JENNY KRUG | ADDRESS REDACTED | | | BTC 0.000925518965399348 | | |
| 3.1.257857 | JENNY L AREVALO CUELLAR | ADDRESS REDACTED | | | ETH 0.00169701253700367 | ETH 0.32637381 | |
| 3.1.257858 | JENNY LA | ADDRESS REDACTED | | | BTC 0.0404383206935917 | | |
| 3.1.257859 | JENNY LAM | ADDRESS REDACTED | | | USDC 2873.38315883386 | | |
| 3.1.257860 | JENNY LAM | ADDRESS REDACTED | | | BTC 0.000000005663240511<br>CEL 1741.48612160611 | | |
| 3.1.257861 | JENNY LAM | ADDRESS REDACTED | | | BCH 0.0030543<br>BTC 0.000000000363053538<br>CEL 1.21359464625493 | | |
| 3.1.257862 | JENNY LEANNE MILLS | ADDRESS REDACTED | | | BTC 0.000000000621388495 6<br>ETH 0.000001473336008551 | | |
| 3.1.257863 | JENNY LEBLANC | ADDRESS REDACTED | | | BCH 0.000320280724433729<br>BNT 0.00659815342485636<br>MATIC 2.19463250782323<br>SNX 0.093395653812127 | | |
| 3.1.257864 | JENNY LEE | ADDRESS REDACTED | | | BTC 0.00204220443195882 | | |
| 3.1.257865 | JENNY LEORA FIFE | ADDRESS REDACTED | | | ADA 179.110074887834<br>BTC 0.112504939390793<br>CEL 48.4001120317287<br>ETH 13.8581292394281<br>LUNC 100.232128055325<br>PAXG 6.28623310768158<br>USDT ERC20 294.045239562277 | | |
| 3.1.257866 | JENNY LEUTTNER | ADDRESS REDACTED | | | AAVE 0.0056458996724835<br>BCH 0.000426418318765508<br>BTC 3.00554313180301<br>DOT 0.0879838753197818<br>ETH 0.00235672564214703<br>LUNC 105.87327598477<br>MANA 0.174788530125619<br>MATIC 2.835408032409<br>SNX 0.00462019437633194<br>SOL 60.4591528099816<br>USDC 5.54818471590371 | | |
| 3.1.257867 | JENNY LEWIS | ADDRESS REDACTED | | | CEL 0.115035550298027<br>LTC 0.02326889 | | |
| 3.1.257868 | JENNY LI | ADDRESS REDACTED | | | ADA 227.546472923399<br>BTC 0.000000719773907305<br>CEL 0.00565623364867012<br>EOS 56.9189155339165<br>MCDAI 0.0191661035404927 | | |
| 3.1.257869 | JENNY LINCOLN | ADDRESS REDACTED | | | BTC 0.206642059885012<br>ETH 1.03266764392743<br>SNX 173.463964662892 | | |
| 3.1.257870 | JENNY LOPEZ | ADDRESS REDACTED | | | AAVE 50.5108726286921<br>BTC 1.02648080378966<br>EOS 1029.33466797603<br>LINK 462.740661863034<br>SUSHI 314.341866632758 | | |
| 3.1.257871 | JENNY LUU | ADDRESS REDACTED | | | BTC 0.127808081934975<br>COMP 0.012760830101656<br>ETH 4.4771101336579<br>LTC 7.30789723594243<br>XLM 363.607763598066 | | |
| 3.1.257872 | JENNY MAN SON LAI | ADDRESS REDACTED | | | CEL 0.425504152591605<br>USDC 0.000000043978895808<br>XRP 0.000000042245054599 | | |
| 3.1.257873 | JENNY MARAD | ADDRESS REDACTED | | | CEL 0.16548012442065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257874 | JENNY MARIE FLETCHER | ADDRESS REDACTED | | | ADA 155.453471<br>BNB 0.75140595<br>BTC 0.0197836626187115<br>CEL 1730.60656764935<br>DOGE 498<br>DOT 19.38051<br>ETC 5.9<br>ETH 4.01943089<br>LINK 19<br>LTC 0.66471393<br>MATIC 500.93999535<br>OMG 27.10437718<br>SNX 30<br>SOL 6.04<br>UNI 4<br>USDT ERC20 0.4 | | |
| 3.1.257875 | JENNY MAUREEN BANKS | ADDRESS REDACTED | | | BTC 0.00152614522320783<br>CEL 42.4177885363029<br>DOT 78.91889914<br>LUNC 8.477468<br>MATIC 905.73692377 | | |
| 3.1.257876 | JENNY MEYTSKY | ADDRESS REDACTED | | | BTC 0.000158765655668669<br>CEL 184.607200075547<br>USDC 0.225262 | | |
| 3.1.257877 | JENNY MITDANK | ADDRESS REDACTED | | | BTC 0.00158479030696458 | | |
| 3.1.257878 | JENNY MONTALVO CHIPANA | ADDRESS REDACTED | | | BTC 0.000006666834411601 | | |
| 3.1.257879 | JENNY MORA | ADDRESS REDACTED | | | BTC 0.000574981124736758<br>XLM 511.118713458277 | | |
| 3.1.257880 | JENNY MUI | ADDRESS REDACTED | | | BTC 0.000048749904316335<br>CEL 2.0830445827076<br>ETH 0.000269354097488437<br>MATIC 8.99242119239551<br>TUSD 0.112029006765547<br>USDC 0.112098876084113 | | |
| 3.1.257881 | JENNY MUÑOZ | ADDRESS REDACTED | | | BTC 0.00216616570744319 | | |
| 3.1.257882 | JENNY MURTAZIN | ADDRESS REDACTED | | | BTC 0.000030476805672 46<br>MATIC 122.100293092922 | | |
| 3.1.257883 | JENNY NG | ADDRESS REDACTED | | | BTC 0.0026763135438272<br>CEL 0.751345778418058<br>LTC 2.19073659811<br>USDC 289.346353115705<br>XLM 381.991940085466 | | |
| 3.1.257884 | JENNY NGU | ADDRESS REDACTED | | | ADA 341.59101839811<br>BTC 0.0556628296672306<br>DOT 32.9965067109353<br>ETH 1.70821425056288<br>USDC 531.78460693518 | | |
| 3.1.257885 | JENNY NGUYEN | ADDRESS REDACTED | | | BTC 0.000458482734878206<br>EOS 4.18357765645753<br>XLM 143.2639577317<br>XRP 1004.71256671265<br>ZEC 0.0806275285751546 | | |
| 3.1.257886 | JENNY NHAN-MAM | ADDRESS REDACTED | | | BTC 0.000971391323235428 | | |
| 3.1.257887 | JENNY OLINS | ADDRESS REDACTED | | | BTC 0.0010962256680313<br>ETH 0.151964642532814<br>LTC 0.990043714273644 | | |
| 3.1.257888 | JENNY PALMER | ADDRESS REDACTED | | | BTC 0.000851879256923658<br>ETH 1.05548280179028 | | |
| 3.1.257889 | JENNY PANAROTTO | ADDRESS REDACTED | | | BTC 0.000015889296326722 | | |
| 3.1.257890 | JENNY PATRICIA DONCEL RIAÑO | ADDRESS REDACTED | | | BTC 0.000000006205311333<br>CEL 0.0389589433119549 | | |
| 3.1.257891 | JENNY PHAM | ADDRESS REDACTED | | | ADA 0.106961852068901<br>BTC 0.0000104155064783599<br>ETH 0.000316412722813138<br>USDC 0.0434540451761352 | | |
| 3.1.257892 | JENNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000794807202833651<br>ETH 0.192915980411571 | | |
| 3.1.257893 | JENNY ROSA MARIA DREHER | ADDRESS REDACTED | | | BTC 0.000005445674901628 | | |
| 3.1.257894 | JENNY SANCHEZ GOMEZ | ADDRESS REDACTED | | | LTC 0.000533374605165879<br>MCDAI 0.0363000720408937 | | |
| 3.1.257895 | JENNY SANTANA | ADDRESS REDACTED | | | ADA 24073.1189447281<br>AVAX 11.851108224666<br>BTC 0.000848722475869963<br>MATIC 4547.06722415686<br>SNX 4.54833311418978<br>XTZ 1513.65047704493 | | |
| 3.1.257896 | JENNY SMITH | ADDRESS REDACTED | | | ADA 10.230323582878<br>BTC 0.00187200255211993<br>ETH 0.0224943960911965<br>LTC 1.02919845747406 | | |
| 3.1.257897 | JENNY STEVENS | ADDRESS REDACTED | | | BTC 0.00129518281934998<br>ETH 0.621239468804311 | | |
| 3.1.257898 | JENNY SU | ADDRESS REDACTED | | | BTC 0.00250696066674315<br>CEL 22.1752648026087<br>ETH 0.06014367564<br>MCDAI 179.583780442032<br>USDC 206.218256<br>USDT ERC20 3415.09217142738 | | |
| 3.1.257899 | JENNY SUY | ADDRESS REDACTED | | | BTC 0.049319506375991<br>ETH 0.697371445713964 | | |
| 3.1.257900 | JENNY SY | ADDRESS REDACTED | | | BTC 0.00918952482960972<br>ETH 0.668437422121674<br>USDC 2821.76536470248 | | |
| 3.1.257901 | JENNY TAN | ADDRESS REDACTED | | | BTC 0.00163471639933132<br>MCDAI 40 | | |
| 3.1.257902 | JENNY TANG | ADDRESS REDACTED | | | BTC 0.00335272437498284<br>CEL 2.13336140929858<br>TGBP 0.0083434021075133<br>USDT ERC20 0.239070894361635 | | |
| 3.1.257903 | JENNY TANG | ADDRESS REDACTED | | | CEL 0.0517284251578623<br>MATIC 1.58047024199428 | | |
| 3.1.257904 | JENNY ULMER | ADDRESS REDACTED | | | USDC 0.0292504193384083 | | |
| 3.1.257905 | JENNY VANDE HEI | ADDRESS REDACTED | | | BTC 0.00046433429339531 | BTC 0.000000000856211108 | |
| 3.1.257906 | JENNY VIEN | ADDRESS REDACTED | | | BTC 0.000037360051285945<br>CEL 3.56849482303758<br>ETH 0.000520216788805507 | | |
| 3.1.257907 | JENNY WENCHEN LIU | ADDRESS REDACTED | | | BTC 0.00167789093455212<br>ETH 0.0113968883672529<br>LTC 2.3756009210952 | | |
| 3.1.257908 | JENNY WENG | ADDRESS REDACTED | | | ADA 0.118749877028137 | | |
| 3.1.257909 | JENNY WINJING QUANG | ADDRESS REDACTED | | | BTC 0.00010490563081593<br>ETH 0.000740796733388306 | BTC 0.0712394730059857<br>ETH 0.543836490874247 | |
| 3.1.257910 | JENNY WONG | ADDRESS REDACTED | | | BTC 0.0200983728991353<br>USDC 32346.2495241556 | | |
| 3.1.257911 | JENNY WONG | ADDRESS REDACTED | | | BTC 0.000001125432641184<br>USDC 0.0867649158444158 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257912 | JENNY WU | ADDRESS REDACTED | | | BTC 0.000003496254629082<br>CEL 0.898550106036468<br>PAX 2526.90219159692<br>PAXG 0.00124205680112536<br>USDC 8940.81563283191 | | |
| 3.1.257913 | JENNY YONG | ADDRESS REDACTED | | | BTC 0.00746884165686987<br>ETH 0.0720098209498105<br>LTC 0.325490263869359 | | |
| 3.1.257914 | JENNY YOUNG | ADDRESS REDACTED | | | BTC 0.000001287459226022<br>CEL 0.0434953975263122 | | |
| 3.1.257915 | JENNY YU | ADDRESS REDACTED | | | BTC 0.0202235246846841<br>USDC 531453.545997726 | | |
| 3.1.257916 | JENNY YU | ADDRESS REDACTED | | | ADA 1.02430900434262<br>BTC 0.00542257386521386<br>ETH 0.000235091583103952<br>SOL 3.49073758902173<br>USDC 15.3588543768923 | BTC 0.00642462<br>USDC 0.000001702773661631 | |
| 3.1.257917 | JENNY YUEN HA LAU | ADDRESS REDACTED | | | MATIC 14.6389394361561 | | |
| 3.1.257918 | JENNY YVONNE CRAIG | ADDRESS REDACTED | | | BTC 0.112890394690934<br>ETH 0.308599678229744 | | |
| 3.1.257919 | JENNY ZHU | ADDRESS REDACTED | | | BTC 0.00106027855369794<br>ETH 0.210369791138499 | | |
| 3.1.257920 | JENNYANN GALLO | ADDRESS REDACTED | | | BTC 0.00874460351571254<br>DOT 3.05469656504163 | | |
| 3.1.257921 | JENNYFER SARMAAT | ADDRESS REDACTED | | | ETH 0.0181539109708932 | | |
| 3.1.257922 | JENNYLINE SANIEL | ADDRESS REDACTED | | | BTC 0.0019625404115996<br>CEL 48.5621148807558<br>ETH 0.546480961393886<br>MATIC 107.15329415 | | |
| 3.1.257923 | JENNYLYN ARMANZA | ADDRESS REDACTED | | | ADA 476.41297919572<br>BTC 0.000222079296974322<br>ETH 11.3047727946039 | | |
| 3.1.257924 | JENŐ DÉKÁN | ADDRESS REDACTED | | | BTC 0.0280316102923338<br>CEL 165.112955501144<br>ETH 0.15107888<br>LINK 1.39<br>MCDAI 30<br>XLM 89.3947 | | |
| 3.1.257925 | JENO GACS | ADDRESS REDACTED | | | ADA 103.495286191248<br>BTC 0.0365659558943105 | | |
| 3.1.257926 | JENO JEGATHEES | ADDRESS REDACTED | | | BTC 0.001070997404976<br>CEL 6.34445169449155<br>OMG 1.58822959 | | |
| 3.1.257927 | JENO PRUDENTE | ADDRESS REDACTED | | | BTC 0.000004687301602745<br>ETH 0.00011487081341705<br>USDC 213.092770912139 | | |
| 3.1.257928 | JENO VAN DEN EEDE | ADDRESS REDACTED | | | BTC 0.0518591407380017 | | |
| 3.1.257929 | JENOHN DIAZ | ADDRESS REDACTED | | | BTC 0.017321131422688 | | |
| 3.1.257930 | JENOM PETER | ADDRESS REDACTED | | | BTC 0.000000465638132942<br>XLM 0.0915920772694408 | | |
| 3.1.257931 | JENS ALBERTSEN | ADDRESS REDACTED | | | BTC 0.000000001425956113<br>CEL 0.12466786841507 | | |
| 3.1.257932 | JENS ALS THYGESEN | ADDRESS REDACTED | | | BTC 0.0094694301896446<br>CEL 3.01571602906645<br>ETH 0.23789042<br>MATIC 3.27984553772127<br>SNX 21.8703966504065 | | |
| 3.1.257933 | JENS ANDERS | ADDRESS REDACTED | | | BTC 0.000001202396452275 | | |
| 3.1.257934 | JENS ANDERSEN | ADDRESS REDACTED | | | MATIC 513.759193587053 | | |
| 3.1.257935 | JENS ANDRE VERMOTE | ADDRESS REDACTED | | | ADA 782.856692215159<br>BTC 0.00129859119341945<br>CEL 1.42157373400376 | | |
| 3.1.257936 | JENS ASKGAARD | ADDRESS REDACTED | | | CEL 1.09032956714866 | | |
| 3.1.257937 | JENS ASSMANN | ADDRESS REDACTED | | | CEL 1.15536457332214<br>ETH 0.000000736478442523 | | |
| 3.1.257938 | JENS BAELUM | ADDRESS REDACTED | | | BTC 0.035161807308489<br>CEL 0.037527334765602 | | |
| 3.1.257939 | JENS BANK | ADDRESS REDACTED | | | MCDAI 0.066942390297735<br>XLM 1.58824473582662<br>XRP 0.646399769960142 | | |
| 3.1.257940 | JENS BECHSTÄDT | ADDRESS REDACTED | | | BTC 0.000010072078679326 | | |
| 3.1.257941 | JENS BERLI | ADDRESS REDACTED | | | ADA 0.316225969248326<br>BTC 0.000161521724817196<br>ETH 0.000002548332990432<br>LUNC 36.9829331018176<br>MATIC 4.69187742886095<br>USDC 0.972364042184192 | BTC 0.000000002606906476<br>USDC 0.000000313565853809 | |
| 3.1.257942 | JENS BEUING | ADDRESS REDACTED | | | BTC 0.00664416876087886 | | |
| 3.1.257943 | JENS BILAL | ADDRESS REDACTED | | | BTC 0.000000797392081890999 | | |
| 3.1.257944 | JENS BJERREGAARD | ADDRESS REDACTED | | | 1INCH 223.070614480551<br>ADA 1433.87079102794<br>BNT 308.167044643615<br>BTC 0.166253196207816<br>CEL 39.8400286753395<br>DOT 7.98571420676672<br>EOS 298.544355855906<br>ETC 340.795059797024<br>ETH 0.237691311014958<br>LTC 52.4245406129036<br>MATIC 2394.60530634367<br>SNX 204.440030950383<br>SUSHI 89.540773459935<br>USDT ERC20 517.043959231276<br>XRP 3000<br>XTZ 206.805508314951<br>ZRX 1.23327507607283 | | |
| 3.1.257945 | JENS BOEL FISCHER | ADDRESS REDACTED | | | BTC 0.0596197203332388<br>CEL 1.3115480827953<br>ETH 1.92554395696176 | | |
| 3.1.257946 | JENS BRAMSTEDT | ADDRESS REDACTED | | | BTC 0.0011395950353819<br>CEL 3.8121443888393<br>ETH 0.65742798747806 | | |
| 3.1.257947 | JENS BROMBACH | ADDRESS REDACTED | | | BTC 0.000001224297335578 | | |
| 3.1.257948 | JENS BRÜGGEMANN | ADDRESS REDACTED | | | BTC 0.000000006983148002 | | |
| 3.1.257949 | JENS BRUNNER | ADDRESS REDACTED | | | BTC 0.000099909891374563 | | |
| 3.1.257950 | JENS CHRISTIAN FROMMHOLD | ADDRESS REDACTED | | | BTC 0.415815700987864 | | |
| 3.1.257951 | JENS CHRISTIAN HARDER | ADDRESS REDACTED | | | ETH 0.000013205574290667 | | |
| 3.1.257952 | JENS CHRISTIAN HARDER | ADDRESS REDACTED | | | BTC 0.00130338012222827<br>CEL 0.766856829274072<br>USDC 0.256816438646453 | | |
| 3.1.257953 | JENS CHRISTIAN HOPPE | ADDRESS REDACTED | | | BTC 0.000027004495537687 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257954 | JENS CHRISTIAN MIKKELSEN | ADDRESS REDACTED | | | AAVE 10.0794028664613<br>BTC 0.97216152634913<br>CEL 23197.5581677189<br>EOS 0.000069948800192066<br>ETH 2.91357163568104<br>LINK 73.37595<br>MATIC 24772.8989159868<br>OMG 0.00000058386619284<br>SGB 217.28064393581<br>SNX 159.039542265451<br>USDC 3.3931196562891<br>USDT ERC20 3.10184922019106<br>XLM 2703.56162104604 | | |
| 3.1.257955 | JENS CHRISTOPH BARTH | ADDRESS REDACTED | | | BTC 0.000007657844275692 | | |
| 3.1.257956 | JENS DE BACKER | ADDRESS REDACTED | | | BTC 0.00158837794854213<br>USDC 0.090331386576971 | | |
| 3.1.257957 | JENS DE COCK | ADDRESS REDACTED | | | BTC 0.00150731713268852<br>CEL 139.717463459173<br>LTC 146.529528994766 | | |
| 3.1.257958 | JENS DE MAESENEIRE | ADDRESS REDACTED | | | BTC 0.64912993754621<br>BUSD 57.2754720096155<br>CEL 0.0342913044733081<br>ETH 34.2208751223089 | | |
| 3.1.257959 | JENS DEWEIRT | ADDRESS REDACTED | | | BTC 0.311263854<br>ETH 2.39880153705448<br>LINK 28.0466470831593 | | |
| 3.1.257960 | JENS DIEDRICH | ADDRESS REDACTED | | | BTC 0.0262811360928136 | | |
| 3.1.257961 | JENS DIRK NEUBERT | ADDRESS REDACTED | | | BTC 0.000009788334455809 | | |
| 3.1.257962 | JENS DÖLLING-ZIMNY | ADDRESS REDACTED | | | BTC 0.000000206677545819999 | | |
| 3.1.257963 | JENS DREJER | ADDRESS REDACTED | | | CEL 8.7289793268267<br>ETH 0.325738271243233<br>MATIC 1364.7993422502 | | |
| 3.1.257964 | JENS DUCREE | ADDRESS REDACTED | | | BAT 314.67185139<br>BCH 1.75234974<br>CEL 20.4853454872928<br>DASH 1.25275011<br>LINK 7.05808799<br>LTC 2.51176045<br>XRP 563.170147 | | |
| 3.1.257965 | JENS EISENMANN | ADDRESS REDACTED | | | BTC 0.0109762117637892 | | |
| 3.1.257966 | JENS EMIL ASP | ADDRESS REDACTED | | | BTC 0.000000956595387749<br>CEL 10.1896378391331 | | |
| 3.1.257967 | JENS ERICH TEPPER | ADDRESS REDACTED | | | BTC 0.177382346631261 | | |
| 3.1.257968 | JENS FAHLBERG | ADDRESS REDACTED | | | BTC 0.14206457089495<br>CEL 192.695787488595<br>ETH 0.289174331670157<br>MATIC 189.475618621223<br>SGB 18.5517242305168<br>XRP 120.915558095737 | | |
| 3.1.257969 | JENS FOKKEN | ADDRESS REDACTED | | | BTC 0.0221741102926121 | | |
| 3.1.257970 | JENS FREDRIK NILSSON | ADDRESS REDACTED | | | BTC 0.000022737071662739 | | |
| 3.1.257971 | JENS FRISK | ADDRESS REDACTED | | | BTC 0.199475909225654<br>CEL 0.00722218354757416 | | |
| 3.1.257972 | JENS FRITZSCH | ADDRESS REDACTED | | | BTC 0.0174749453093118 | | |
| 3.1.257973 | JENS GAMMELTOFT | ADDRESS REDACTED | | | BTC 0.000000006288090006<br>CEL 1218.52720696156<br>ETH 0.000886523212455738<br>MATIC 71153.7129064419<br>SNX 2332.98940828004<br>SOL 19 | | |
| 3.1.257974 | JENS GEIPEL | ADDRESS REDACTED | | | BTC 0.000004814649071379 | | |
| 3.1.257975 | JENS GRIESHABER | ADDRESS REDACTED | | | BTC 0.302173946019573 | | |
| 3.1.257976 | JENS GRILLET | ADDRESS REDACTED | | | BTC 0.000065995266703146<br>CEL 0.000818649814405057<br>DOT 0.0886340537059919<br>LINK 0.00286982818180517<br>USDC 66.0001320479614<br>USDT ERC20 0.0295995852968431 | | |
| 3.1.257977 | JENS GROENHOF | ADDRESS REDACTED | | | BSV 0.40762014<br>BTC 0.000148502164212531<br>CEL 7.83677884028485<br>USDC 236.740681 | | |
| 3.1.257978 | JENS GRÜLL | ADDRESS REDACTED | | | BTC 0.000017486339266549 | | |
| 3.1.257979 | JENS GRUNDMANN | ADDRESS REDACTED | | | CEL 1.29933547428074 | | |
| 3.1.257980 | JENS GUBAN | ADDRESS REDACTED | | | BTC 0.000027513078727581 | | |
| 3.1.257981 | JENS GUSTAV JAKOBUS | ADDRESS REDACTED | | | BTC 1.07621596623262 | | |
| 3.1.257982 | JENS HANSEN | ADDRESS REDACTED | | | BTC 0.00119903408005697<br>DOT 62.9038397483792 | | |
| 3.1.257983 | JENS HANSEN | ADDRESS REDACTED | | | ETH 0.0922591162866309 | | |
| 3.1.257984 | JENS HEINER FRIBERG | ADDRESS REDACTED | | | BTC 0.000001992508956682<br>CEL 0.047732036485445 | | |
| 3.1.257985 | JENS HENRIK LEINERT | ADDRESS REDACTED | | | BTC 0.000053654984168486 | | |
| 3.1.257986 | JENS HIJL | ADDRESS REDACTED | | | BTC 0.000902790940967068<br>ETH 0.000430230494161636 | | |
| 3.1.257987 | JENS HOFFELD | ADDRESS REDACTED | | | ADA 13497.0923086898<br>BTC 0.191195537560634<br>CEL 1.15116892753898<br>ETH 15.3936571403135<br>USDC 9206.3425817653 | | |
| 3.1.257988 | JENS HOGE | ADDRESS REDACTED | | | BTC 0.00659026009209106 | | |
| 3.1.257989 | JENS HOGNERT | ADDRESS REDACTED | | | BTC 0.000146669436686336<br>CEL 1.15328144985155<br>ETH 0.00168833997346803 | | |
| 3.1.257990 | JENS HOLT-JENSEN | ADDRESS REDACTED | | | BTC 0.0216808696269712<br>ETH 2.06854467987294<br>SNX 271.069996658108<br>USDC 308.049353549728 | | |
| 3.1.257991 | JENS HOPF | ADDRESS REDACTED | | | BTC 0.000073523257371986<br>ETH 0.000003768260548438<br>USDC 8.40312754020194 | | |
| 3.1.257992 | JENS HORNBAK | ADDRESS REDACTED | | | BTC 0.00666986571672301<br>CEL 52.446590694809<br>ETH 0.193118300197765 | | |
| 3.1.257993 | JENS IBSEN | ADDRESS REDACTED | | | CEL 1.09574592508048 | | |
| 3.1.257994 | JENS IMRE HUFNAGEL | ADDRESS REDACTED | | | BTC 0.0622651319012384 | | |
| 3.1.257995 | JENS JOHANNES WILHELMUS VAN GRUNSVEN | ADDRESS REDACTED | | | BAT 0.00710366<br>BNB 0.000000003899349822<br>BTC 0.000000045334336159<br>CEL 0.0158116471740768<br>COMP 0.00007917<br>EOS 0.0016<br>MCDAI 0.67417668<br>UMA 0.00159646<br>USDC 0.00918549275383358<br>USDT ERC20 0.473819084100148<br>XLM 0.0981976 | | |
| 3.1.257996 | JENS JOHANSSON | ADDRESS REDACTED | | | BTC 0.0808783307335154<br>ETH 0.842421398783313 | | |
| 3.1.257997 | JENS JONKMAN | ADDRESS REDACTED | | | ETH 0.000002520475441818<br>LUNC 0.000086707590457469 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.257998 | JENS JUEL | ADDRESS REDACTED | | | ADA 1608.44<br>BTC 0.00288240534538247<br>CEL 2140.61424110005<br>EOS 49.4<br>ETH 0.000541510571453046<br>LTC 1.06235725652815<br>MATIC 217.901937991427<br>USDC 3.35679240516527<br>USDT ERC20 0.185081709798671 | | |
| 3.1.257999 | JENS JUUL | ADDRESS REDACTED | | | USDC 30169.3770917706 | | |
| 3.1.258000 | JENS KAHLER | ADDRESS REDACTED | | | BTC 0.00234187206984015<br>LUNC 152.643491225844<br>USDC 13.7822173995714 | BTC 0.000000009231140256<br>USDC 926.180000346726 | |
| 3.1.258001 | JENS KANNWISCHER | ADDRESS REDACTED | | | BTC 0.000000001138849353<br>CEL 40.9666804595372<br>COMP 0.000063693661144751<br>DOT 0.000000000015667604<br>ETH 0.00358729248140623<br>LINK 0.000307902132424057<br>USDC 0.000000775731027709<br>XRP 0.109858059921757 | | |
| 3.1.258002 | JENS KARLSSON | ADDRESS REDACTED | | | AAVE 60.3852866320605<br>BNT 949.415708340942<br>BTC 0.000000005741028751<br>CEL 2917.55038456652<br>COMP 38.8986856372903<br>EOS 0.259518619698484<br>KNC 1.92120648313371<br>LINK 0.453680923541125<br>LUNC 508.356609424837<br>MANA 15237.5152019988<br>MATIC 30947.4011998182<br>OMG 0.244341892023077<br>SNX 875.402948422421<br>UMA 153.408215610364<br>XLM 4.12917047623451<br>ZEC 0.000000005919658267<br>ZRX 3664.74895910046 | | |
| 3.1.258003 | JENS KELLER | ADDRESS REDACTED | | | BTC 0.000003742864372632 | | |
| 3.1.258004 | JENS KITTNER | ADDRESS REDACTED | | | BTC 0.00259002164323355<br>CEL 37.5344992756142<br>EOS 3.56828232281694<br>ETH 0.0196406188134857<br>LTC 0.44871225<br>SGB 10.6808964971709<br>XLM 256.256125592325<br>XRP 70.6876009078159 | | |
| 3.1.258005 | JENS KJÆRGAARD | ADDRESS REDACTED | | | ADA 8.350928<br>BTC 0.0115839597621728<br>CEL 6.41188403714764<br>MANA 2.92292684 | | |
| 3.1.258006 | JENS KLOSE | ADDRESS REDACTED | | | BTC 0.20883419496185 | | |
| 3.1.258007 | JENS KRAUSE | ADDRESS REDACTED | | | BTC 0.923448119776925 | | |
| 3.1.258008 | JENS KUNERT | ADDRESS REDACTED | | | BTC 0.299894139382065 | | |
| 3.1.258009 | JENS KÜRBIS | ADDRESS REDACTED | | | BTC 0.0774252236842212 | | |
| 3.1.258010 | JENS KÜRSCHNER | ADDRESS REDACTED | | | BTC 0.0827771644537091 | | |
| 3.1.258011 | JENS KURT FÜRST | ADDRESS REDACTED | | | BTC 0.000002471978531542 | | |
| 3.1.258012 | JENS KUSCHERKA | ADDRESS REDACTED | | | BTC 0.000000061944740075 | | |
| 3.1.258013 | JENS LAURSEN | ADDRESS REDACTED | | | ADA 1705.99373194943<br>AVAX 10.0625614465757<br>BNB 4.06430168417978<br>BTC 0.0277361433637715<br>CEL 28.8912773551907<br>DOT 29.630991967451<br>ETH 3.13311112718756<br>LINK 21.5240107993135<br>SNX 20.5577004506102<br>SOL 10.1814120094828<br>UNI 23.7885986516518 | | |
| 3.1.258014 | JENS LECKSCHEIDT | ADDRESS REDACTED | | | OMG 0.0443926842749615 | | |
| 3.1.258015 | JENS LINARD | ADDRESS REDACTED | | | BTC 0.000007190951397619<br>CEL 0.122875684225631<br>LTC 0.0109591072113937 | | |
| 3.1.258016 | JENS MALY | ADDRESS REDACTED | | | BTC 0.000359842664418904 | | |
| 3.1.258017 | JENS MÅNSSON | ADDRESS REDACTED | | | BTC 0.00315417151524991<br>CEL 2.81872496589366<br>ETH 0.00084723799231668<br>USDC 764.674434668039 | | |
| 3.1.258018 | JENS MARQUARDT | ADDRESS REDACTED | | | BTC 0.205602989615098<br>ETH 3.64822936218391 | | |
| 3.1.258019 | JENS MARTIN HANSEN | ADDRESS REDACTED | | | BTC 0.0187218371321041 | | |
| 3.1.258020 | JENS MESCHKIES | ADDRESS REDACTED | | | BTC 0.000002260648350838 | | |
| 3.1.258021 | JENS MEULEMANS | ADDRESS REDACTED | | | CEL 1.37239544505914<br>DOT 3.15766272 | | |
| 3.1.258022 | JENS MICHAEL SUHR | ADDRESS REDACTED | | | BTC 0.214505916990339<br>CEL 87.5982770253015<br>UST 1001.49156019997 | | |
| 3.1.258023 | JENS MICHEL JUERGEN KLIMEK | ADDRESS REDACTED | | | BTC 0.000014184424565482 | | |
| 3.1.258024 | JENS MILTON DYBDAHL DAMM | ADDRESS REDACTED | | | ADA 37.6<br>BTC 0.00270394492134544<br>CEL 3.72493960587515<br>ETH 0.102057357119753<br>LINK 8.04106361 | | |
| 3.1.258025 | JENS MOELLER LAURSEN | ADDRESS REDACTED | | | BTC 0.0014894891706885<br>ETH 0.0779621955740613 | | |
| 3.1.258026 | JENS MÖLLER | ADDRESS REDACTED | | | BTC 0.0726385173752316 | | |
| 3.1.258027 | JENS MOSTAERT | ADDRESS REDACTED | | | CEL 1.07465469969299 | | |
| 3.1.258028 | JENS MÜLLER | ADDRESS REDACTED | | | BTC 0.0495560027300111 | | |
| 3.1.258029 | JENS MUNK | ADDRESS REDACTED | | | BTC 0.00180599288274876<br>USDC 97.0043615216793 | | |
| 3.1.258030 | JENS NEUMANN | ADDRESS REDACTED | | | BTC 1.08298919783948 | | |
| 3.1.258031 | JENS NEUSCHULZ | ADDRESS REDACTED | | | BTC 0.0141161818660324 | | |
| 3.1.258032 | JENS NØRUP | ADDRESS REDACTED | | | BTC 0.00113373240722217<br>CEL 0.0204905397459434<br>XRP 723.815461394712 | | |
| 3.1.258033 | JENS NYGAARD | ADDRESS REDACTED | | | CEL 1.0751312893158 | | |
| 3.1.258034 | JENS NYGAARD | ADDRESS REDACTED | | | ADA 4196.498316159<br>BTC 0.000000006297089069<br>CEL 1788.31186620562<br>ETH 0.00003696472046348<br>LINK 50.55370741<br>MATIC 0.0037682318797805<br>SGB 145.785371999018<br>XRP 944.345081<br>ZRX 264.47406088 | | |
| 3.1.258035 | JENS OLDENBURG | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000009616849497639<br>SGB 0.00921175385625512<br>XRP 0.0621226049502369 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258036 | JENS OTTO SØDERBERG | ADDRESS REDACTED | | | BTC 0.0245801517925971<br>CEL 29.9829918281741<br>MATIC 420.73927765 | | |
| 3.1.258037 | JENS PEDER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0847616196044695<br>ETH 1.00483273795944<br>SOL 37.36612528456 | | |
| 3.1.258038 | JENS PERZYNSKI | ADDRESS REDACTED | | | BTC 0.00876096686441365 | | |
| 3.1.258039 | JENS PETER BREIDUNG | ADDRESS REDACTED | | | AVAX 1.03746167266517<br>CEL 30.8045157400888<br>DASH 1.40969<br>DOT 14.72194<br>ETC 4.435<br>ETH 0.10024<br>LUNC 11.98206<br>SOL 7.10721668738041 | | |
| 3.1.258040 | JENS PETER KRUMM | ADDRESS REDACTED | | | CEL 380.978222943202 | | |
| 3.1.258041 | JENS PETERSEN | ADDRESS REDACTED | | | BTC 0.000000125146204833 | | |
| 3.1.258042 | JENS PIONCZEWSKI | ADDRESS REDACTED | | | BTC 0.0450725146778612 | | |
| 3.1.258043 | JENS POULSEN | ADDRESS REDACTED | | | BTC 0.0107143526223746 | | |
| 3.1.258044 | JENS REITER | ADDRESS REDACTED | | | BTC 0.00218348<br>CEL 127.37378486061<br>EOS 2.7634<br>ETH 1.04170651611249<br>XLM 294.0962272<br>ZRX 9.18448186 | | |
| 3.1.258045 | JENS ROSE | ADDRESS REDACTED | | | BTC 0.000211433842486511 | | |
| 3.1.258046 | JENS ROTHENBORG | ADDRESS REDACTED | | | AAVE 17.2094941783858<br>AVAX 95<br>BAT 1499.72607633194<br>BTC 0.00153440423841027<br>CEL 23939.1865886662<br>DOT 629.84572<br>ETH 1.5<br>LINK 115.7<br>LUNC 22.7026118807696<br>MATIC 780.13181598216<br>UMA 5<br>UNI 598.87 | | |
| 3.1.258047 | JENS RUDOLF MÜLLER | ADDRESS REDACTED | | | BTC 0.000002358186824001 | | |
| 3.1.258048 | JENS RYE-ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000000380620824<br>CEL 0.000057031500059411 | | |
| 3.1.258049 | JENS SAHLSTRÖM | ADDRESS REDACTED | | | BTC 0.0680173236978481<br>CEL 950.386316346423<br>ETH 0.00000110994320872499 | | |
| 3.1.258050 | JENS SCHLEGEL | ADDRESS REDACTED | | | BTC 0.000000009979702565<br>CEL 0.362811438196228<br>LTC 0.23180945 | | |
| 3.1.258051 | JENS SCHMIDT | ADDRESS REDACTED | | | BTC 0.000013088274705169 | | |
| 3.1.258052 | JENS SCHMIEDEKIND | ADDRESS REDACTED | | | BTC 0.0543447510332776 | | |
| 3.1.258053 | JENS SCHMIEG | ADDRESS REDACTED | | | BTC 0.000885046658049054<br>BUSD 0.735695086534235<br>ETH 0.00743764607678035<br>MATIC 9651.07912393545<br>PAXG 0.0793147997270297<br>SNX 0.0149396595819131<br>USDC 66.9460568673038<br>USDT ERC20 0.246920167996448 | | |
| 3.1.258054 | JENS SCHULZ | ADDRESS REDACTED | | | BTC 0.000000518598305669<br>CEL 0.00074912204437412 | | |
| 3.1.258055 | JENS SIMMELSGAARD BORRESEN | ADDRESS REDACTED | | | BTC 0.00350766121539654<br>ETH 0.268819175295274 | | |
| 3.1.258056 | JENS SOMERS | ADDRESS REDACTED | | | BTC 0.00039322444552614<br>CEL 1327.90905277934 | | |
| 3.1.258057 | JENS SPANGENBERG | ADDRESS REDACTED | | | BTC 0.000156176040787983 | | |
| 3.1.258058 | JENS THEUER | ADDRESS REDACTED | | | CEL 3.04266223288284 | | |
| 3.1.258059 | JENS THOMAS FALKO KALBERLAH | ADDRESS REDACTED | | | BTC 0.000000275671165918 | | |
| 3.1.258060 | JENS THORVING ANDERSEN | ADDRESS REDACTED | | | BTC 0.0022498543233402<br>CEL 2.2247632288506<br>ETH 0.279019321229333 | | |
| 3.1.258061 | JENS TREBTOW | ADDRESS REDACTED | | | BTC 0.0596170683151664<br>CEL 10667.5631687476<br>LTC 0.000000009100930375<br>USDC 1242890.89238725 | | |
| 3.1.258062 | JENS TROJAHN | ADDRESS REDACTED | | | BTC 0.0242379907846083 | | |
| 3.1.258063 | JENS TUIN | ADDRESS REDACTED | | | BTC 0.0320427781043884<br>USDC 69.0839905804737 | USDC 0.32 | |
| 3.1.258064 | JENS TURELINCKX | ADDRESS REDACTED | | | CEL 0.00140185846452768<br>ETH 1.14588463175263 | | |
| 3.1.258065 | JENS ULLI JOHANNES PLARRE | ADDRESS REDACTED | | | BTC 0.00858593412745945 | | |
| 3.1.258066 | JENS URUP | ADDRESS REDACTED | | | BTC 0.000000000328386809<br>CEL 0.649670908614957 | | |
| 3.1.258067 | JENS VAN CRAENENBROECK | ADDRESS REDACTED | | | BTC 0.00124330314274737<br>CEL 1.10825862547201<br>ETH 1.07836952339404<br>SNX 49.6919796284495<br>XRP 200 | | |
| 3.1.258068 | JENS VAN DEN BERG | ADDRESS REDACTED | | | ETC 3.14410930958633 | | |
| 3.1.258069 | JENS VAN DIJCK | ADDRESS REDACTED | | | CEL 295.323477576757 | | |
| 3.1.258070 | JENS VAN NISPEN | ADDRESS REDACTED | | | CEL 51.3849727989184 | | |
| 3.1.258071 | JENS VAN REUSEL | ADDRESS REDACTED | | | BTC 0.143808356014001<br>ETH 0.00148514008647184 | | |
| 3.1.258072 | JENS VAN ZON | ADDRESS REDACTED | | | ADA 0.0201503148424665 | | |
| 3.1.258073 | JENS VANDERBEKE | ADDRESS REDACTED | | | BTC 0.06613359<br>CEL 78.2740361260358 | | |
| 3.1.258074 | JENS WALTER GÖDEL | ADDRESS REDACTED | | | BTC 0.000168097737062155 | | |
| 3.1.258075 | JENS WEBER | ADDRESS REDACTED | | | BCH 0.000000001783146732<br>BSV 0.000000002773832318<br>BTC 0.000636878269336383<br>CEL 1414.20157234429<br>DASH 0.000000007585993154<br>EOS 95.71739443591<br>ETC 13.7285333699712<br>ETH 0.0126109620320525<br>LTC 15.3548991352247<br>USDC 174.83640013321<br>XLM 0.000000079764363898<br>XRP 0.000000900781173801 | | |
| 3.1.258076 | JENS WETZEL | ADDRESS REDACTED | | | BTC 0.348037571535016<br>CEL 1188.31030061728<br>DASH 0.496660063693353<br>LTC 3.13419363372477<br>XLM 351.598623259891 | | |
| 3.1.258077 | JENS WILHELM | ADDRESS REDACTED | | | BTC 0.000439320851169834 | | |
| 3.1.258078 | JENS WILLIAM SCHWARTE | ADDRESS REDACTED | | | ADA 823.230892990174<br>AVAX 7.88577658476725<br>BTC 0.00127593813979556<br>ETH 0.00164413653456216<br>USDC 0.880499400625082 | BTC 0.00125062120053028<br>USDC 0.000890630130436636 | |
| 3.1.258079 | JENS WISCHNEWSKY | ADDRESS REDACTED | | | BTC 0.00498837501222266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258080 | JENS WISCHNEWSKY | ADDRESS REDACTED | | | ADA 547.989016161687<br>BAT 36.01681<br>BTC 0.878553361843989<br>CEL 8464.14893756814<br>COMP 0.14055495<br>EOS 3.1797<br>ETH 2.95382504023727<br>MCDAI 28.611111<br>SNX 100.49843887<br>USDC 0.000000412532300112<br>XLM 158.6149308 | | |
| 3.1.258081 | JENS ZÜHLKE | ADDRESS REDACTED | | | BTC 0.00000134157473544599 | | |
| 3.1.258082 | JENS ZUTPHEN | ADDRESS REDACTED | | | BTC 0.000000006857907753<br>CEL 2.31430801294341 | | |
| 3.1.258083 | JENS-DIETER BECKER | ADDRESS REDACTED | | | BTC 0.00000832466638277199<br>ETH 0.000398074345584944 | | |
| 3.1.258084 | JENS-DIETER HOPF | ADDRESS REDACTED | | | BAT 4985.64143042593<br>BTC 0.000924916671859605<br>ETH 0.0145460595910187<br>LINK 1010.72285668829<br>USDC 301.030265937505 | | |
| 3.1.258085 | JENSE LANDSTRA | ADDRESS REDACTED | | | BTC 0.00243882221760596<br>CEL 10.0213009362289 | | |
| 3.1.258086 | JENS-EMIL LIND | ADDRESS REDACTED | | | BTC 0.00825353911112156 | | |
| 3.1.258087 | JENSEN ANSLEY | ADDRESS REDACTED | | | BTC 0.000456472305013729<br>LINK 0.63680566320184<br>LTC 0.0727078473493169<br>MATIC 8.34937731159832<br>SNX 0.0102481417270262 | | |
| 3.1.258088 | JENSEN BROWN | ADDRESS REDACTED | | | BCH 0.00177332223880586<br>ETC 0.000057174072901348<br>LINK 0.00021621527115634<br>MANA 1.64800500806227<br>USDC 9.07640164460126<br>ZEC 0.0021634590130046 | | |
| 3.1.258089 | JENSEN BROWN | ADDRESS REDACTED | | | BTC 0.000000130556949147<br>ETH 0.000365302041523963 | | |
| 3.1.258090 | JENSEN CHARLES | ADDRESS REDACTED | | | BTC 0.000951560719588789<br>DOT 99.8534381490256<br>ETH 0.000720823179085594<br>SOL 0.00670425402036312<br>USDC 0.793376004318891<br>XLM 1346.30610093659 | ETH 0.508101966608541 | |
| 3.1.258091 | JENSEN FLORENOSOS | ADDRESS REDACTED | | | BTC 0.00016933<br>CEL 1.22588732750707 | | |
| 3.1.258092 | JENSEN K LLOYD | ADDRESS REDACTED | | | BTC 1.12405648472525<br>DOGE 1467.88127954658<br>ETH 0.223126805505019<br>LTC 12.5382722428259 | | |
| 3.1.258093 | JENSEN LEE | ADDRESS REDACTED | | | BNB 0.0733422097677418<br>BTC 0.00003070169082927<br>CEL 7.80459867561336<br>ETH 0.000003027787181183<br>GUSD 0.0357208103160864<br>LTC 0.000013631799298792<br>MCDAI 0.00259240718871824<br>USDC 0.101902165762763 | | |
| 3.1.258094 | JENSEN PITTMAN | ADDRESS REDACTED | | | CEL 0.407559731914441 | | |
| 3.1.258095 | JENSEN REED | ADDRESS REDACTED | | | BTC 0.0000002096363787333999<br>ETH 0.000025319986635617 | | |
| 3.1.258096 | JENSEN RICE | ADDRESS REDACTED | | | BTC 0.00125988664865267<br>MATIC 5903.71645592018<br>USDT ERC20 530.72020519694 | | |
| 3.1.258097 | JENSEN SEAH | ADDRESS REDACTED | | | BTC 0.00003132403143287<br>ETH 0.00100768912485635 | | |
| 3.1.258098 | JENSEN TAN | ADDRESS REDACTED | | | ADA 0.330731846246085<br>BTC 0.000000163588730698<br>ETH 0.000171182610773155<br>USDC 0.0886979068440234 | | |
| 3.1.258099 | JENSEN TAN | ADDRESS REDACTED | | | ADA 0.000000518518518519<br>BNB 0.000000006218142037<br>BTC 0.000000007411705439<br>CEL 0.720483559058028<br>USDC 0.000000217645770402 | | |
| 3.1.258100 | JENSEN TUNG | ADDRESS REDACTED | | | BTC 0.168238651544504<br>BUSD 2522.61483514756<br>CEL 2.37243164628959<br>ETH 5.18751610720167 | | |
| 3.1.258101 | JENS-JAKOB LARSEN | ADDRESS REDACTED | | | BTC 0.53733556202004<br>CEL 2.88871988986816<br>DOT 4.994 | | |
| 3.1.258102 | JENS-PETER MARSCH | ADDRESS REDACTED | | | BTC 0.229612207350172<br>CEL 559.336549516773<br>ETH 1.88764601 | | |
| 3.1.258103 | JENS-PETER WEIGELT | ADDRESS REDACTED | | | BTC 0.000004696940736779 | | |
| 3.1.258104 | JENSSON ENTERPRISES PTY LTD AS TRUSTEE FOR FJ FAMILY TRUST | LEDA DRIVE, BURLEIGH HEADS, 4220 AUSTRALIA | | | BTC 0.533882820967382<br>LINK 36.5942670289783 | | |
| 3.1.258105 | JENS-STEFAN MIKSON | ADDRESS REDACTED | | | BTC 0.000853153440095921<br>CEL 24.9496168300011<br>ETH 0.29753703<br>SGB 10.6974097768<br>XRP 70.796888 | | |
| 3.1.258106 | JEN-SUNG TAN | ADDRESS REDACTED | | | BTC 0.0171974810737035<br>ETH 0.234730385444838 | | |
| 3.1.258107 | JENSY JOSHI | ADDRESS REDACTED | | | BTC 0.000000628439885903<br>CEL 0.0425449346897334<br>ETH 0.000135479152901356 | | |
| 3.1.258108 | JENT BIJLSTRA | ADDRESS REDACTED | | | BTC 0.257606088053187 | | |
| 3.1.258109 | JENTE CLERCQ | ADDRESS REDACTED | | | CEL 0.000001391850847735<br>LTC 0.000000825326412321 | | |
| 3.1.258110 | JENTE DE CLERCQ | ADDRESS REDACTED | | | BCH 0.000452203351297569<br>USDC 0.00362226514040553 | | |
| 3.1.258111 | JENTE DE CLERCQ | ADDRESS REDACTED | | | BTC 0.000449841129140055 | | |
| 3.1.258112 | JENTE LAKATOS | ADDRESS REDACTED | | | COMP 0.000881975905467456<br>LINK 0.0288386640609428<br>MATIC 1.89907665937194 | | |
| 3.1.258113 | JENTHE RADEMAKERS | ADDRESS REDACTED | | | ADA 9051.23<br>BTC 0.00802965372378817<br>CEL 14320.5159090775<br>DOT 0.000425802218152218<br>ETH 2.73034130562482<br>LINK 19.46<br>LUNC 27.74934<br>MATIC 9155.2825155601<br>SGB 282.337653298667<br>USDC 926.444<br>USDT ERC20 7<br>XRP 18764.418564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258114 | JEN-TING JASON WEI | ADDRESS REDACTED | | | ADA 660.493024084674<br>BTC 0.234090460139549<br>CEL 0.726320655460509<br>DOT 38.619649328241<br>ETH 1.65121120380103<br>SOL 3.44091797852744<br>USDC 2833.35647635902 | | |
| 3.1.258115 | JENTOF JANSSENS | ADDRESS REDACTED | | | CEL 38.8571173888181<br>USDC 584.384448814005 | | |
| 3.1.258116 | JENY BATTEN | ADDRESS REDACTED | | | ADA 11059.8635139533<br>BAT 0.187148943330456<br>BTC 0.00473607018628979<br>ETH 0.216136285135742<br>LUNC 21.343060645477<br>MANA 0.087794171567949<br>MATIC 0.877798991295698<br>SNX 0.160041623107974<br>UNI 0.00783355822900225<br>USDC 27.0451037912313<br>XLM 0.223241125769584<br>XRP 0.2358504118895 | USDC 0.000000946833501991 | |
| 3.1.258117 | JENYCE ORR | ADDRESS REDACTED | | | BTC 0.00854989223211623<br>ETH 0.000131433622175716 | | |
| 3.1.258118 | JENZEN TONG | ADDRESS REDACTED | | | BNB 0.00706715776298616<br>BTC 0.00105133774362496<br>CEL 0.923184939688425 | | |
| 3.1.258119 | JEOAS COSTA BARBOSA | ADDRESS REDACTED | | | CEL 0.000010968933099772<br>ETH 0.000000424796130403 | | |
| 3.1.258120 | JEOFFREY CLARO | ADDRESS REDACTED | | | BTC 0.000000005943616599<br>CEL 0.00748642838546258 | | |
| 3.1.258121 | JEOFFREY HALNAUT | ADDRESS REDACTED | | | ADA 0.0634497718198371<br>BTC 0.000070350333908251<br>USDC 9.9880509954429<br>USDT ERC20 5.86877473786572 | | |
| 3.1.258122 | JEOFFREY SIPIONE | ADDRESS REDACTED | | | ADA 0.000000147882399606<br>BNB 0.00000000954988027<br>CEL 7.28129625986917<br>MATIC 115.5985591615<br>PAX 0.0398026879335642<br>XLM 42.0096107513947 | | |
| 3.1.258123 | JEOFFREY WILLIAMS | ADDRESS REDACTED | | | ADA 0.0422583009848806<br>DOT 0.0196612150408702<br>SOL 0.00678515489717129 | | |
| 3.1.258124 | JEON CHA | ADDRESS REDACTED | | | BTC 0.00210416061843784<br>CEL 8.43378685463153<br>COMP 0.000738582860289491<br>DASH 0.0042890477153353<br>ETH 0.0180934105661618<br>LINK 0.120054932810054<br>LTC 0.00000000187980644<br>MATIC 9.37287399928569<br>SNX 0.201252858041051<br>UNI 0.414742186360335<br>XLM 11.6444252648355<br>ZEC 0.000669950582942865<br>ZRX 0.581536532079286 | | |
| 3.1.258125 | JEON JIYUN | ADDRESS REDACTED | | | BCH 10.2194560048699<br>BTC 0.00101502233049127<br>CEL 1.95339181241083 | | |
| 3.1.258126 | JEON SEONGWON | ADDRESS REDACTED | | | BTC 0.00113067156464017<br>DOT 32.6620401281607<br>USDT ERC20 0.653464298078431 | | |
| 3.1.258127 | JEONG CHAN MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.000114551585320644<br>ETH 0.000472808792650598 | | |
| 3.1.258128 | JEONG GUAN SOON | ADDRESS REDACTED | | | AAVE 1.78182385887508<br>BTC 0.194404633261464<br>CEL 0.19728417256365<br>DOT 26.5997701336032<br>ETH 2.32285405933071 | | |
| 3.1.258129 | JEONG HOON RYOO | ADDRESS REDACTED | | | ETH 0.000001725715182673<br>MATIC 0.0160536370208495 | | |
| 3.1.258130 | JEONG HUN KIM | ADDRESS REDACTED | | | BCH 0.00102821383997459<br>CEL 153.410099864716<br>DASH 3.64152289472891<br>LTC 0.00724517275640063<br>OMG 234.814422177754<br>SGB 0.811731775418798<br>SNX 41.3770555826923<br>USDC 0.000000286368622979<br>XLM 7.62424944108084<br>XRP 5.34708624770076 | | |
| 3.1.258131 | JEONG HUN KIM | ADDRESS REDACTED | | | BTC 0.00141807781807813<br>ETH 0.0335610019640591 | | |
| 3.1.258132 | JEONG HWA | ADDRESS REDACTED | | | CEL 6.37993639909725<br>USDC 0.000000948683821759 | | |
| 3.1.258133 | JEONG HYEON SON | ADDRESS REDACTED | | | CEL 0.279176090898054 | | |
| 3.1.258134 | JEONG HYUN LIM | ADDRESS REDACTED | | | GUSD 1.02594443745914 | | |
| 3.1.258135 | JEONG JEONG | ADDRESS REDACTED | | | ADA 0.45462603254345<br>BTC 0.00107781479749271 | | |
| 3.1.258136 | JEONG JINSANG | ADDRESS REDACTED | | | ADA 1019.04860157832<br>BNB 0.00318027809767511<br>BTC 0.00166490764135742<br>CEL 17.6922567758622<br>USDT ERC20 396.160615992962 | | |
| 3.1.258137 | JEONG JOONG KIM | ADDRESS REDACTED | | | BTC 0.000011004386236171<br>ETH 0.000012062967707227<br>USDT ERC20 0.573780007598232 | | |
| 3.1.258138 | JEONG JUNE | ADDRESS REDACTED | | | BTC 0.00113093248321741<br>ETH 0.00136938398100564 | | |
| 3.1.258139 | JEONG MIN AN | ADDRESS REDACTED | | | ADA 112.356215<br>BTC 0.00106285738579597<br>CEL 6.93999011101457<br>DOT 3.57274075<br>ETH 0.06164473 | | |
| 3.1.258140 | JEONG RAN KIM | ADDRESS REDACTED | | | BTC 0.0321745735745403 | | |
| 3.1.258141 | JEONG WOO LEE | ADDRESS REDACTED | | | ADA 0.305371124961688<br>BNB 0.000517619273664371<br>BTC 0.000000000270540681<br>CEL 0.00221282976528638 | | |
| 3.1.258142 | JEONG WOOK PARK | ADDRESS REDACTED | | | ADA 365.629512918091<br>BTC 0.0568214065661775<br>ETH 1.83661775634508<br>MATIC 1097.97875588326<br>USDC 3.14953439774716 | | |
| 3.1.258143 | JEONG YOUN CHANG | ADDRESS REDACTED | | | BTC 1.05792989792922 | | |
| 3.1.258144 | JEONG YUN KIM | ADDRESS REDACTED | | | CEL 0.08270663592728<br>ETH 0.00000195 | | |
| 3.1.258145 | JEONGDAE KIM | ADDRESS REDACTED | | | BTC 0.000000393630010445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258146 | JEONGHA AHN | ADDRESS REDACTED | | | CEL 239.17559224231<br>EOS 13.6721<br>ETH 0.18561411<br>MCDAI 60<br>XRP 30.573518 | | |
| 3.1.258147 | JEONGHEE AN | ADDRESS REDACTED | | | BTC 0.00119819877175092<br>USDC 255610.945662109 | | |
| 3.1.258148 | JEONGHEON CHOI | ADDRESS REDACTED | | | ADA 575.636605989121<br>BAT 564.763032955764<br>BCH 8.42232193724197<br>BTC 0.00190979426617238<br>CEL 88.4129460770092<br>DOT 0.0110785963393892<br>ETC 17.02577512<br>LUNC 7.40805401382282<br>SOL 22<br>USDC 100<br>USDT ERC20 13.95<br>XRP 9194.64430172959<br>ZEC 0.0428562294741765 | | |
| 3.1.258149 | JEONGHOON KANG | ADDRESS REDACTED | | | ADA 0.19646989273946<br>BNB 0.0017061817413324<br>BTC 0.000087655324060536<br>CEL 0.140410928085522<br>USDT ERC20 0.00195268271650844 | | |
| 3.1.258150 | JEONGHWAN KIM | ADDRESS REDACTED | | | BNB 0.000799576449225848<br>BTC 0.000000003543681551<br>CEL 2.32978001944908 | | |
| 3.1.258151 | JEONGHWAN MIN | ADDRESS REDACTED | | | BCH 0.000026906230881212<br>BTC 0.00000129579686468399<br>CEL 1.14788975567108<br>XRP 0.0134050763788922 | | |
| 3.1.258152 | JEONGHYUN KIM | ADDRESS REDACTED | | | BTC 0.000000989941847943<br>CEL 0.479718681196539 | | |
| 3.1.258153 | JEONGHYUN SEO | ADDRESS REDACTED | | | ADA 162.740596<br>BTC 0.00182116861155431<br>CEL 4.31901115451721 | | |
| 3.1.258154 | JEONGIL KIM | ADDRESS REDACTED | | | BTC 0.000017385092192433<br>CEL 0.00316965881498546<br>USDT ERC20 0.010215090671146 | | |
| 3.1.258155 | JEONGIM HERBERT | ADDRESS REDACTED | | | BTC 0.000468616584459248<br>PAXG 0.00130687487674097 | BTC 0.000000002814862795 | |
| 3.1.258156 | JEONGJIN KU | ADDRESS REDACTED | | | BTC 0.00160490492093656 | | |
| 3.1.258157 | JEONGMIN LEE | ADDRESS REDACTED | | | BTC 0.000000034651183398<br>USDC 0.0156595978009626<br>USDT ERC20 0.00594726268765343 | | |
| 3.1.258158 | JEONGPYO HAN | ADDRESS REDACTED | | | BTC 0.000001487518279889<br>MATIC 1.63630776694623 | | |
| 3.1.258159 | JEONGSEOK CHA | ADDRESS REDACTED | | | ADA 0.169267533925713<br>BTC 0.000809689323094471 | | |
| 3.1.258160 | JEONGU WON | ADDRESS REDACTED | | | BTC 0.000000502647133134999<br>EOS 0.00406281005510332<br>ETC 574.970467236025<br>XRP 0.0243510356197144 | | |
| 3.1.258161 | JEONG-WOON HA | ADDRESS REDACTED | | | BTC 0.000037560863875141<br>CEL 0.0204217931026691<br>USDT ERC20 0.336982120450299 | | |
| 3.1.258162 | JEONGWOONG CHOI | ADDRESS REDACTED | | | CEL 1.3447861973968<br>ETH 0.0476283482346814 | | |
| 3.1.258163 | JEONGYONG KIM | ADDRESS REDACTED | | | CEL 0.045585082411823 | | |
| 3.1.258164 | JEONMIN SEO | ADDRESS REDACTED | | | BTC 0.000153350622576917<br>CEL 0.196354560079849 | | |
| 3.1.258165 | JEORGE RESULTAN | ADDRESS REDACTED | | | BCH 0.000035184464903006<br>BTC 0.0000000008681461560999999<br>CEL 0.389574407847464<br>LTC 0.000047663640846063<br>XRP 0.216595381167567 | | |
| 3.1.258166 | JEOVANI BARRERA SOTELO | ADDRESS REDACTED | | | CEL 1.06713758640315 | | |
| 3.1.258167 | JEOVAVNNY PEREZ | ADDRESS REDACTED | | | BTC 0.0120579599442088 | | |
| 3.1.258168 | JEPARRY WAITHE | ADDRESS REDACTED | | | BTC 0.000360427870736768<br>USDC 0.00325764028751656 | | |
| 3.1.258169 | JEPHANIE CHUA | ADDRESS REDACTED | | | BTC 0.891097541368915<br>CEL 3.13428707104326 | | |
| 3.1.258170 | JEPHTE DEQUINIA | ADDRESS REDACTED | | | CEL 0.000014348169979302<br>DASH 0.000417916490475823<br>ZEC 0.00233721131142159 | | |
| 3.1.258171 | JEPHTE NAZARIO JR | ADDRESS REDACTED | | | BTC 0.03794788655625<br>ETH 0.0315236161618415 | | |
| 3.1.258172 | JEPHTHAH AJIH | ADDRESS REDACTED | | | BTC 0.00242421896349365<br>CEL 2.15011698055117 | | |
| 3.1.258173 | JEPHTHAH AKENE | ADDRESS REDACTED | | | BTC 0.00114623671059626<br>CEL 172.401395482145<br>ETH 0.00329894987709097<br>LINK 0.858798226963178<br>SGB 0.00564555486970345<br>XLM 0.201654660274568<br>XRP 0.0369297720241891 | | |
| 3.1.258174 | JEPHTHAH OWUSU | ADDRESS REDACTED | | | CEL 0.139675457852371<br>ETH 0.000097824368149901<br>USDC 1.65771801902959 | | |
| 3.1.258175 | JEPPE AAS MOLLER | ADDRESS REDACTED | | | BTC 0.000014429704388712<br>ETH 0.00010875185216899 | | |
| 3.1.258176 | JEPPE ALBIN HOFFMANN | ADDRESS REDACTED | | | BTC 0.000065789254901439<br>ETH 1.22008493696092<br>SOL 8.47778532078137 | | |
| 3.1.258177 | JEPPE ANDERSEN | ADDRESS REDACTED | | | CEL 0.0443905028587013<br>MATIC 1.22730106<br>XLM 0.000000026123156415 | | |
| 3.1.258178 | JEPPE ANDERSEN | ADDRESS REDACTED | | | ADA 17764.4777194622<br>BTC 0.59388812925538<br>CEL 16.0281687899442<br>ETH 6.38446081955507 | | |
| 3.1.258179 | JEPPE ANDERSEN | ADDRESS REDACTED | | | ADA 236.342348997852<br>BTC 0.00363912152982976<br>ETH 0.0936149547489941<br>XLM 26.7905109109426 | | |
| 3.1.258180 | JEPPE ANDREASEN | ADDRESS REDACTED | | | BNB 0.0195<br>CEL 0.138164692675242 | | |
| 3.1.258181 | JEPPE BUSK | ADDRESS REDACTED | | | BTC 1.12141641436502<br>CEL 3872.317182505<br>DOT 0.210490174655931<br>ETH 6.450797199064<br>LUNC 105.472523264436<br>MATIC 10331.2488897371<br>USDC 745.482 | | |
| 3.1.258182 | JEPPE BYSKOU | ADDRESS REDACTED | | | BTC 0.000505398520886519<br>BUSD 0.0100904171255983<br>CEL 29.1396270671561<br>XLM 353.015808164677<br>XRP 280.435263594585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258183 | JEPPE CALLESEN | ADDRESS REDACTED | | | ADA 0.220678166344949<br>BTC 0.000004620347662007<br>XLM 0.0911630823605983<br>XRP 0.141462809177158 | | |
| 3.1.258184 | JEPPE CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.000000123775853297<br>BTC 0.00314496577918184<br>CEL 83.3193691459952<br>DOT 4.80995884<br>LTC 0.75654209 | | |
| 3.1.258185 | JEPPE DANNOW | ADDRESS REDACTED | | | ADA 377.826879<br>AVAX 12.29365222<br>BTC 0.142185459361266<br>CEL 365.021977716832<br>ETH 1.00431806754021<br>LUNC 13.452745<br>MATIC 807.362943280932<br>SOL 4.06601056368295<br>XRP 0.009996 | | |
| 3.1.258186 | JEPPE DAVID | ADDRESS REDACTED | | | BTC 0.0128634370456867<br>CEL 40.1930932679296<br>ETH 0.23492121<br>SUSHI 7.26179576348597 | | |
| 3.1.258187 | JEPPE DITLEV | ADDRESS REDACTED | | | BTC 0.00124531807566312 | | |
| 3.1.258188 | JEPPE DREYER MATZEN | ADDRESS REDACTED | | | BTC 0.00395163595079714<br>ETH 0.00920111505567515 | | |
| 3.1.258189 | JEPPE EBBESEN | ADDRESS REDACTED | | | BTC 0.00685260234914169<br>ETH 0.0722238030075378<br>XLM 23.4197318062415 | | |
| 3.1.258190 | JEPPE FROST ANDERSEN | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BTC 0.00155848580225806<br>CEL 48.1683390237073<br>ETH 0.308653345843441 | | |
| 3.1.258191 | JEPPE GJESING | ADDRESS REDACTED | | | BTC 0.0025754313073034<br>CEL 0.0335255978840863 | | |
| 3.1.258192 | JEPPE HOLM | ADDRESS REDACTED | | | BTC 0.00109462280582746<br>CEL 711.771747717897<br>ETH 44.3482397198346 | | |
| 3.1.258193 | JEPPE HOLT | ADDRESS REDACTED | | | BTC 0.00142150646256877<br>CEL 16.270703133705<br>ETH 0.33555136 | | |
| 3.1.258194 | JEPPE JENSEN | ADDRESS REDACTED | | | CEL 0.301023466763678 | | |
| 3.1.258195 | JEPPE JUSTESEN | ADDRESS REDACTED | | | BTC 0.00352581185668173<br>CEL 386.664258356274<br>DOT 23.02744097<br>SNX 47.7275269350764 | | |
| 3.1.258196 | JEPPE KINDT | ADDRESS REDACTED | | | BTC 0.0219127739313022<br>CEL 14.9026968616747<br>ETH 0.0187024063969983 | | |
| 3.1.258197 | JEPPE KJERSGAARD ANDERSEN | ADDRESS REDACTED | | | BTC 0.00462109716391531<br>CEL 32.2443912503872<br>DOT 5.12050778290449<br>ETH 0.0422718008818732 | | |
| 3.1.258198 | JEPPE KLEMENSEN | ADDRESS REDACTED | | | BTC 0.00429210059698952<br>ETH 0.0258991129978971 | | |
| 3.1.258199 | JEPPE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0103514248290724<br>CEL 934.13842017737<br>ETH 0.0759058876053178 | | |
| 3.1.258200 | JEPPE KRISTIANSEN | ADDRESS REDACTED | | | ADA 0.00438806242730426<br>BNB 0.000000002934549162<br>BTC 0.000000000087454207<br>CEL 0.353091350735009<br>DOT 0.000000000084599692 | | |
| 3.1.258201 | JEPPE KROGH | ADDRESS REDACTED | | | BTC 0.00385061468563341<br>CEL 24.2044177159674<br>ETH 0.47900829323463 | | |
| 3.1.258202 | JEPPE KROGH JENSEN | ADDRESS REDACTED | | | BTC 0.0162763132809397 | | |
| 3.1.258203 | JEPPE KRONBACK | ADDRESS REDACTED | | | ADA 130.021641705907<br>AVAX 2.19364646634162<br>BTC 0.0494490331105098<br>CEL 1.84040461849184<br>ETH 0.551259063708907<br>SOL 7.81482097284692 | | |
| 3.1.258204 | JEPPE LORENTSEN | ADDRESS REDACTED | | | CEL 35.6913718527162 | | |
| 3.1.258205 | JEPPE LOUIS DEHLI | ADDRESS REDACTED | | | BNB 2.71888065032986<br>BTC 0.0168718871590977<br>ETH 1.00948201831028<br>LUNC 35.0115443932948 | | |
| 3.1.258206 | JEPPE MADSEN | ADDRESS REDACTED | | | BTC 0.000044585625935077<br>CEL 450.432474857222<br>DOT 100.751566844706<br>ETC 20.2700735980972<br>ETH 0.000264197494060709<br>LTC 0.796842692343924<br>USDC 20.098353090487<br>XLM 422.008242782932 | | |
| 3.1.258207 | JEPPE MEIER | ADDRESS REDACTED | | | CEL 0.510936403749459<br>USDC 0.00064 | | |
| 3.1.258208 | JEPPE MILVERTS | ADDRESS REDACTED | | | BTC 0.0119107112366378<br>ETH 0.512500751044492<br>USDC 3.4533128488265 | | |
| 3.1.258209 | JEPPE MOELLER PEDERSEN | ADDRESS REDACTED | | | BTC 0.036554051776915<br>CEL 69.7192360936035<br>ETH 1.04474052794065 | | |
| 3.1.258210 | JEPPE MØLLER NIELSEN | ADDRESS REDACTED | | | BTC 0.000024731309468477 | | |
| 3.1.258211 | JEPPE NIELSEN | ADDRESS REDACTED | | | BTC 0.00317484250406108<br>CEL 0.00572372801205715<br>USDC 110.405845848625 | | |
| 3.1.258212 | JEPPE NIELSEN | ADDRESS REDACTED | | | BTC 0.33371257<br>CEL 480.98136035268<br>ETH 2.49451488<br>LINK 147.21401148<br>MCDAI 30 | | |
| 3.1.258213 | JEPPE OLESEN | ADDRESS REDACTED | | | BTC 0.00164876826578502<br>CEL 1264.42524457596 | | |
| 3.1.258214 | JEPPE PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000063348052285999<br>CEL 2.33349870340747 | | |
| 3.1.258215 | JEPPE PEEPERKORN | ADDRESS REDACTED | | | BTC 0.000157452545446657<br>CEL 0.170753438312416<br>ETH 0.00000303367609873299<br>USDC 0.533151571768962 | | |
| 3.1.258216 | JEPPE PRESTIEN | ADDRESS REDACTED | | | ADA 66.617393367298<br>BTC 0.00265670439637963<br>XRP 69.490828629112 | | |
| 3.1.258217 | JEPPE ROSENDAHL | ADDRESS REDACTED | | | CEL 310.321327787135<br>DOT 8.7999811<br>ETH 0.50976968<br>USDC 0.003<br>USDT ERC20 61.600251<br>XLM 0.0961581<br>XRP 99.899 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258218 | JEPPE SANDAGER NIELSEN | ADDRESS REDACTED | | | BTC 0.000000001717589205<br>CEL 2.44233782649421 | | |
| 3.1.258219 | JEPPE SCHJØTZ | ADDRESS REDACTED | | | BTC 0.0023334123623391<br>CEL 979.609000394782<br>ETH 1 | | |
| 3.1.258220 | JEPPE SKJERNING | ADDRESS REDACTED | | | ADA 99.014552<br>BTC 0.00921029700447093<br>CEL 11.0838217153048<br>ETH 0.03754446<br>LUNC 1.829994 | | |
| 3.1.258221 | JEPPE SKOV-JENSEN | ADDRESS REDACTED | | | ADA 1701.90937758858<br>BTC 0.127634116867796<br>DOT 232.415116512433<br>LUNC 17.9395673586399<br>MATIC 1603.32451600827 | | |
| 3.1.258222 | JEPPE SØRENSEN | ADDRESS REDACTED | | | BTC 0.00282380093948629<br>COMP 0.0289007516760596<br>LTC 2.56985847328411 | | |
| 3.1.258223 | JEPPE VINUM | ADDRESS REDACTED | | | BTC 0.154406239496156<br>CEL 54.5702859253959<br>ETH 1.07857445744884 | | |
| 3.1.258224 | JEPPE VOLF PEDERSEN | ADDRESS REDACTED | | | BTC 0.0102223382345393<br>CEL 22.1806031085245<br>ETH 0.13882978<br>LUNC 9.990007<br>SNX 34.8762421<br>XLM 68.3353918 | | |
| 3.1.258225 | JEPRI MUARI | ADDRESS REDACTED | | | CEL 0.171179573587788 | | |
| 3.1.258226 | JEQUAN CRAGMAN | ADDRESS REDACTED | | | ETH 0.118933733356504 | | |
| 3.1.258227 | JEQUANE ROBERTS | ADDRESS REDACTED | | | BTC 0.000003249597601291<br>USDC 0.0229420579782997 | | |
| 3.1.258228 | JEQUIL HARRIS | ADDRESS REDACTED | | | DOT 2.00080187474368 | | |
| 3.1.258229 | JERA SOH | ADDRESS REDACTED | | | BTC 0.000834418076833217<br>CEL 7.2244113702947<br>ETH 0.114783 | | |
| 3.1.258230 | JERAD BITNER | ADDRESS REDACTED | | | BTC 0.0000004113334817439999<br>ETH 0.00864010371819743<br>USDC 189.963781567397 | | BTC 0.000000006974853226<br>USDC 0.000000250078624536 |
| 3.1.258231 | JERAD CONNOR ENGEBRETH | ADDRESS REDACTED | | | BTC 0.00268709950634014<br>ETH 0.135024719164203 | | |
| 3.1.258232 | JERAD GRAHAM | ADDRESS REDACTED | | | BTC 0.000001242150048445<br>LINK 0.00140196174742372<br>MATIC 0.251608154941848 | | |
| 3.1.258233 | JERAD JOHANSEN | ADDRESS REDACTED | | | CEL 55.8894449972018<br>ETH 0.734991742469878<br>SNX 45.5557024820187 | | |
| 3.1.258234 | JERAD LEE GORNEY | ADDRESS REDACTED | | | BTC 0.202139125040838<br>MATIC 809.794408027262<br>PAXG 0.000008804293288028<br>SGB 238.440284572533<br>USDC 19.8477227072571 | | |
| 3.1.258235 | JERAD MCKEOWN | ADDRESS REDACTED | | | MCDAI 42.0094715229754<br>XRP 0.000000628103526372 | | |
| 3.1.258236 | JERAD MOFFITT | ADDRESS REDACTED | | | ADA 0.159954728125025<br>BTC 0.000009250940047372<br>EOS 0.0146912330105298<br>MATIC 0.222204407375016<br>XLM 0.0532272944179546 | | |
| 3.1.258237 | JERAD MORRIS | ADDRESS REDACTED | | | BTC 0.0680375003491422<br>ETH 0.676933349622748<br>USDC 230.797645011032 | | |
| 3.1.258238 | JERAD THON | ADDRESS REDACTED | | | BTC 0.000000181155983091<br>CEL 0.15732041105524<br>ETH 0.000104722323924101<br>LINK 0.000610465899101243<br>LTC 0.000052697470418971<br>UMA 0.00278499164174421<br>ZRX 0.0993430754204309 | | |
| 3.1.258239 | JERAH CAMERON | ADDRESS REDACTED | | | BTC 0.731382326360015<br>ETH 1.3510597456619<br>UNI 378.934836323243<br>USDC 4.24728624865766 | | |
| 3.1.258240 | JERAHMEEL DIAZ | ADDRESS REDACTED | | | DOT 0.0612483372246281<br>LINK 0.0972363415689053<br>SGB 1.11407254685166<br>UNI 0.0220455273078691<br>USDC 1.42567777157152<br>XLM 2.68211938465248<br>XRP 7.28758219930309 | | |
| 3.1.258241 | JERAHMEEL GODINEZ | ADDRESS REDACTED | | | BTC 0.103252387248859<br>CEL 408.991563246817<br>DOT 39.8021749675544<br>ETH 2.07868981856875 | | |
| 3.1.258242 | JERAL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000063374125636<br>CEL 0.00346386719872728<br>MANA 0.151229193905438<br>MCDAI 0.0220846168295472<br>SNX 0.0193220055032342 | | |
| 3.1.258243 | JERALD BACAL | ADDRESS REDACTED | | | CEL 76.7891235297762<br>ETH 1.98638808 | | |
| 3.1.258244 | JERALD BROWNLEE | ADDRESS REDACTED | | | AAVE 0.00167167867246955<br>BAT 0.24372050295861<br>BCH 0.000196532776774007<br>BTC 0.000029831734551615<br>CEL 33.3769789530363<br>COMP 0.000231118277760252<br>DASH 0.000878430709283647<br>EOS 0.0142901255025695<br>ETH 0.000284699890904109<br>KNC 0.0146122943929794<br>LINK 0.00562215996476382<br>LTC 0.000457657838006776<br>MANA 0.336948536619462<br>MATIC 2.31687680324251<br>OMG 0.0109550846414062<br>SNX 6.48888949932888<br>UMA 0.00312825896529451<br>UNI 0.00951154239423536<br>XLM 0.367990202671448<br>ZEC 0.00043695395422527<br>ZRX 0.0586245756839404 | | |
| 3.1.258245 | JERALD CLARK | ADDRESS REDACTED | | | BTC 0.0263430894594238<br>ETH 0.0929526065920341<br>MATIC 27.6935743470194<br>USDC 0.666209989425059<br>XLM 0.00799685112417632 | BTC 0.000478119397887507 | |
| 3.1.258246 | JERALD CRAIG SPENCER | ADDRESS REDACTED | | | BTC 0.00142131855889575<br>ETH 0.00127932640002974<br>USDC 0.0630893364049734<br>USDT ERC20 10.9452751065073 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258247 | JERALD FOSTER | ADDRESS REDACTED | | | ETH 0.0186520209185914<br>LTC 0.0103375862666035 | | |
| 3.1.258248 | JERALD JERALD | ADDRESS REDACTED | | | BTC 0.000000011331797569<br>GUSD 0.00409747434887245 | | |
| 3.1.258249 | JERALD JOHNS | ADDRESS REDACTED | | | BTC 0.000751739649135868<br>USDC 562.024502401171 | | |
| 3.1.258250 | JERALD JOHNS | ADDRESS REDACTED | | | ADA 138.061043539167<br>BTC 0.00164520388018504<br>USDC 1879.07873246459 | | |
| 3.1.258251 | JERALD JOHNSTON | ADDRESS REDACTED | | | ETH 0.000052989324966453 | | |
| 3.1.258252 | JERALD LIM | ADDRESS REDACTED | | | BAT 48.0591854233258<br>BTC 0.0184089404363538<br>CEL 27.1362055605618<br>LTC 0.813760637088433<br>SGB 8.03741998466541<br>USDC 3.2965677368825<br>XLM 171.621851346947<br>XRP 52.1690529345531<br>ZEC 0.000005856949823076<br>ZRX 12.1521128456274 | | |
| 3.1.258253 | JERALD LIM | ADDRESS REDACTED | | | BTC 0.00993910013999941 | | |
| 3.1.258254 | JERALD LOOMIS | ADDRESS REDACTED | | | BTC 4.17361310585143<br>ETH 31.0932446640813<br>USDC 55.5614211204503 | | USDC 0.00000030181164497 |
| 3.1.258255 | JERALD MARA | ADDRESS REDACTED | | | SGB 148.100395871049<br>XRP 968.782339812299 | | |
| 3.1.258256 | JERALD MEGINO | ADDRESS REDACTED | | | CEL 3.2955609458166<br>ETH 0.00009312924935737<br>SGB 4.38872464202772<br>USDT ERC20 0.0496531480870635 | | |
| 3.1.258257 | JERALD OCTAVO | ADDRESS REDACTED | | | ADA 424.661860544714<br>BNT 0.0178645567808902<br>BTC 0.000508349772380774<br>LINK 10.3663779370715<br>MATIC 1008.26692299796<br>XRP 567.87045239962 | | |
| 3.1.258258 | JERALD OVERSTREET | ADDRESS REDACTED | | | BTC 0.000001896551533814<br>MATIC 0.196391902319247<br>XLM 0.0115771971822313 | | |
| 3.1.258259 | JERALD PINAY | ADDRESS REDACTED | | | CEL 96.1553542904425 | | |
| 3.1.258260 | JERALD ROBINSON | ADDRESS REDACTED | | | BTC 0.0151187406627886<br>USDC 0.533663226136755 | | |
| 3.1.258261 | JERALD STRATTON | ADDRESS REDACTED | | | AVAX 0.00543839198014018<br>BTC 0.00000499553378287499<br>CEL 12.1234814573693<br>ETH 0.00006857362598098<br>MATIC 0.28950781027047<br>PAXG 0.000093449085801367 | | |
| 3.1.258262 | JERALD WHEELER | ADDRESS REDACTED | | | SNX 0.00895344734913211 | | |
| 3.1.258263 | JERALD WILKS | ADDRESS REDACTED | | | ADA 0.000000271375464684<br>BTC 0.000000000475368633<br>CEL 475.271746162665<br>LUNC 0.00537420571727588 | | |
| 3.1.258264 | JERALDINE CRAWFORD | ADDRESS REDACTED | | | BTC 0.000048837296440649<br>CEL 1.06604703094807 | | |
| 3.1.258265 | JERALDO ALCARAZ | ADDRESS REDACTED | | | BTC 0.000246070242778754<br>USDC 104.246775784459 | | |
| 3.1.258266 | JERALDO CLYDE ESTERHUIZEN | ADDRESS REDACTED | | | CEL 0.051249262266051<br>ETH 0.00165275502239323 | | |
| 3.1.258267 | JERAME KORNEGAY | ADDRESS REDACTED | | | CEL 330.665243963558<br>SNX 44.4629497251423 | | |
| 3.1.258268 | JERAMEY SCHAFFNER | ADDRESS REDACTED | | | ADA 0.288290968339347<br>BTC 0.000027875368867144<br>ETH 0.000235030747474474<br>MATIC 52.5689812577667<br>XLM 0.441970788501304 | | |
| 3.1.258269 | JERAMI MARSH | ADDRESS REDACTED | | | CEL 1.08875870641988 | | |
| 3.1.258270 | JERAMI RINALDI | ADDRESS REDACTED | | | BTC 0.062517903320993 | | |
| 3.1.258271 | JERAMI RYDER | ADDRESS REDACTED | | | BTC 0.0426816303170835<br>ETH 0.211991089074808<br>MATIC 404.69083241925 | | |
| 3.1.258272 | JERAMIA VENTER | ADDRESS REDACTED | | | BTC 0.0162252907835723<br>CEL 10.5374449997225<br>ETH 0.0402899534771665 | | |
| 3.1.258273 | JERAMIE BRITT | ADDRESS REDACTED | | | ETH 0.0792509989223712 | | |
| 3.1.258274 | JERAMIE DAVIS | ADDRESS REDACTED | | | AAVE 0.0101081434892245<br>BTC 0.000004312549255705<br>CEL 1308.86664672068<br>LTC 0.00140635338902994<br>MCDAI 0.0548844519329868<br>PAXG 0.000079953806286865<br>SGB 1560.06239216249<br>USDC 0.00179279112282332<br>XLM 1.93326201753034<br>XRP 0.000000948254847284 | | |
| 3.1.258275 | JERAMIE DAYOC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.258276 | JERAMY DEROUEN | ADDRESS REDACTED | | | ADA 205.864316824141<br>BTC 0.0201149868397179<br>ETH 0.0971655982995998 | | |
| 3.1.258277 | JERAMY GACKE | ADDRESS REDACTED | | | AAVE 1.00091067421497<br>BTC 2.8158764429675<br>DOT 73.0630912579112<br>ETH 6.04287224250881<br>LINK 23.8918291259033<br>SNX 44.3272141663258<br>XRP 1874.17071296648 | | |
| 3.1.258278 | JERAMY KELLEY | ADDRESS REDACTED | | | BTC 0.126783724377042<br>CEL 309.860460364631<br>ETH 0.00288013193017294<br>MATIC 579.287537973584<br>SGB 3.3830552642077<br>SNX 0.0905448475669466<br>USDC 412.011013024437<br>XLM 0.130754223932413<br>XRP 0.000000978982279459 | | |
| 3.1.258279 | JERAMY MATTHEW RUMSEY | ADDRESS REDACTED | | | ADA 0.000119049722557442<br>BTC 2.57408799634843<br>CEL 48.4159193822867<br>ETH 27.5767583362998 | ADA 23383.1990000549<br>BTC 0.44 | |
| 3.1.258280 | JERAMY PERAZA | ADDRESS REDACTED | | | BTC 0.070404555072298 | | |
| 3.1.258281 | JERAN PRICE | ADDRESS REDACTED | | | MATIC 1.32370813914471 | | |
| 3.1.258282 | JERANDY MOYET | ADDRESS REDACTED | | | BTC 0.670446032285557<br>USDC 22.5150380946919 | | |
| 3.1.258283 | JERARD MATTHEW GAERLAN | ADDRESS REDACTED | | | CEL 0.0994358101934782<br>ETH 0.00456178592636141 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258284 | JERARD MCEACHERN | ADDRESS REDACTED | | | ADA 0.234451010318711<br>AVAX 35.3388042728342<br>BTC 0.000553223087825509<br>CEL 117.522003257754<br>DOT 0.157785653974405<br>ETH 3.02872208418702<br>LINK 101.458191049806<br>LTC 0.00000000664720849<br>LUNC 0.000000615508451443<br>MATIC 2507.48618090072<br>SOL 0.0144786456477159<br>USDC 0.29932752402482<br>XLM 0.0279570797790776<br>XRP 0.246475763219348 | | |
| 3.1.258285 | JERARDO LOPEZ | ADDRESS REDACTED | | | USDC 1.29895306865942 | | |
| 3.1.258286 | JERAY RODRÍGUEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.00000634026838071799 | | |
| 3.1.258287 | JERE GLOVER | ADDRESS REDACTED | | | BTC 0.753819271624278<br>DOT 277.055729842037<br>ETH 15.6091188812352<br>MATIC 3634.49856453988<br>USDC 5338.7128345224 | | |
| 3.1.258288 | JERE JAAKKO TAPIO KALLIO | ADDRESS REDACTED | | | ADA 12.4039133368809 | | |
| 3.1.258289 | JERE KESKINEN | ADDRESS REDACTED | | | BTC 0.00518295002462356<br>CEL 0.136314172355624<br>XLM 330 | | |
| 3.1.258290 | JERE KRISTIAN PENTTILA | ADDRESS REDACTED | | | BTC 0.000000475482979498<br>CEL 2.17148603955222 | | |
| 3.1.258291 | JERE LINNANEN | ADDRESS REDACTED | | | BTC 0.000000075933367318<br>CEL 0.484867663303639<br>ETH 0.000076289374072124<br>USDC 0.00419038260517084 | | |
| 3.1.258292 | JERE PAŽANIN | ADDRESS REDACTED | | | BTC 0.000880481953932872<br>CEL 1.4926259916428<br>ETC 0.0725689026389493<br>LTC 0.05074564 | | |
| 3.1.258293 | JERE PRETORIUS | ADDRESS REDACTED | | | AAVE 0.000274194986463211<br>BTC 0.171909739567938<br>CEL 37.2484130202615<br>DOT 33.5335815394503<br>MATIC 0.217488070957537<br>USDT ERC20 3.644328 | | |
| 3.1.258294 | JERE VALTTERI STAHLSTROM | ADDRESS REDACTED | | | BTC 0.034345356581347 | | |
| 3.1.258295 | JERED DIAZ | ADDRESS REDACTED | | | BTC 0.147709206359831<br>ETH 0.000154133495749036<br>LINK 12.076388217878<br>SOL 4.95825487011344 | | |
| 3.1.258296 | JERED GIBBS | ADDRESS REDACTED | | | AAVE 0.526632892451815<br>ADA 86.106694455862<br>AVAX 0.701543186975168<br>BTC 0.00119475297047246<br>DOGE 36.6558570558785<br>EOS 18.7521597007125<br>ETH 0.0622305138132874<br>SOL 0.793690202292664<br>XLM 287.699369446767 | | |
| 3.1.258297 | JERED HULL | ADDRESS REDACTED | | | USDC 0.00288420540310168 | USDC 0.000000941341634731 | |
| 3.1.258298 | JERED MASTERS | ADDRESS REDACTED | | | ETH 0.000204755111456236<br>USDC 3711.20255409281 | | |
| 3.1.258299 | JERED PETROU | ADDRESS REDACTED | | | BTC 0.00104711741112642<br>CEL 0.953127382102104<br>ETH 0.661775019200107 | | |
| 3.1.258300 | JEREE FIELDS | ADDRESS REDACTED | | | BTC 0.000118257604999943 | | |
| 3.1.258301 | JEREE HARRALD | ADDRESS REDACTED | | | BTC 0.000000056723768852<br>CEL 1.11371651670745<br>ETH 0.00110970630620409<br>LTC 0.00134585377855779<br>SGB 298.435731442933<br>XLM 0.494440252857864<br>XRP 3176.72708303591 | | |
| 3.1.258302 | JEREED TOLOSA | ADDRESS REDACTED | | | CEL 6.8790371252736<br>XRP 760 | | |
| 3.1.258303 | JEREL CHAMBERLAYNE | ADDRESS REDACTED | | | BTC 0.000093387580773063<br>ETH 0.0028842890675647<br>MATIC 363.012816845586<br>SNX 0.200809263706732<br>USDC 19.8119285466246<br>XLM 5981.95434819629 | BTC 0.0647197594304652<br>USDC 0.000000328292629717 | |
| 3.1.258304 | JEREL JENKINS | ADDRESS REDACTED | | | ETH 0.000040157292684484<br>MANA 0.00126423678414237 | MANA 32.4076333741807 | |
| 3.1.258305 | JEREL WALKER | ADDRESS REDACTED | | | BTC 0.000863732949027582 | | |
| 3.1.258306 | JERELL CONCEPCION | ADDRESS REDACTED | | | BTC 0.00110980318043797<br>USDC 26615.6716879163 | BTC 0.0197556879918343 | |
| 3.1.258307 | JERELYN HARRIS | ADDRESS REDACTED | | | USDC 2097.35671913662 | | |
| 3.1.258308 | JEREME AXELROD | ADDRESS REDACTED | | | BTC 0.00202014699613054<br>ETH 0.000080798945217718 | | |
| 3.1.258309 | JEREME BROOKS | ADDRESS REDACTED | | | KNC 0.0169898682010348<br>LINK 0.0105101715795264<br>MATIC 3.39128080057033<br>ZRX 0.0396607880183834 | KNC 0.183605711598438<br>LINK 0.000276945954556488<br>ZRX 0.00495806698346916 | |
| 3.1.258310 | JEREME EDWARD GUENTHER | ADDRESS REDACTED | | | BTC 0.00013209414660048<br>GUSD 0.919897117099138<br>PAX 35.2971419943266<br>SOL 0.00005631704367478<br>USDC 7.70760158461974 | BTC 0.000000000356751313<br>GUSD 0.00340473844205005<br>SOL 0.000000000408124293<br>USDC 0.000000694367199894 | |
| 3.1.258311 | JEREME FARNSWORTH | ADDRESS REDACTED | | | ADA 925.91505954163<br>MATIC 73.1845401229923 | | |
| 3.1.258312 | JEREME HADENFELDT | ADDRESS REDACTED | | | BTC 0.0188142959347891<br>ETH 0.0618845308510037<br>GUSD 9064.95758605704<br>USDC 230.355161126655 | | |
| 3.1.258313 | JEREME NELSON | ADDRESS REDACTED | | | CEL 1.07353951563333 | | |
| 3.1.258314 | JEREME NIELSEN | ADDRESS REDACTED | | | CEL 1.08559666180279 | | |
| 3.1.258315 | JEREME PHAM | ADDRESS REDACTED | | | BTC 0.00123326988959275<br>MATIC 2356.16253328758 | | |
| 3.1.258316 | JEREME SLOUGH | ADDRESS REDACTED | | | XRP 93.911305 | | |
| 3.1.258317 | JEREME TEO | ADDRESS REDACTED | | | BAT 1.03197690669165<br>BNB 0.000000009023887939<br>BTC 0.000001358387626377<br>CEL 2.02973171834856<br>ETH 0.000003930771091774<br>MCDAI 0.0104443084251579<br>USDC 0.000000528831990051<br>USDT ERC20 0.671863174316219<br>XLM 0.703960075709081 | | |
| 3.1.258318 | JEREME’ GALLIER | ADDRESS REDACTED | | | XLM 0.0127805169769185 | XLM 55.3542858193718 | |
| 3.1.258319 | JEREMEE COLLINS | ADDRESS REDACTED | | | ETH 0.00060491088673877 | | ETH 0.00260081969208191 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258320 | JEREMEH MURPHY | ADDRESS REDACTED | | | AAVE 0.144794317971679<br>ADA 320.686203727636<br>AVAX 1.01645706159847<br>BAT 37.154661694092<br>BCH 0.099229212552045<br>BNT 6.62992841041033<br>BTC 0.0457279601206242<br>CEL 649.4870457586<br>COMP 0.134012608531042<br>DASH 0.267918204775025<br>DOT 2.50135696213473<br>EOS 15.0053468186997<br>ETC 5.35049988617383<br>ETH 5.22640956384309<br>KNC 17.2276900067502<br>LINK 0.00107551249660274<br>LTC 0.327557525616525<br>MANA 46.3685473016304<br>MATIC 421.268151598916<br>MCDAI 0.0492787554817788<br>OMG 8.83693219050545<br>PAXG 0.0544538644937308<br>SNX 4.72416718229103<br>SOL 1.35131203328445<br>UMA 2.07879779743501<br>UNI 0.000661258761811793<br>WBTC 0.000787694475818535<br>XLM 147.097886127883 | | |
| 3.1.258321 | JEREMEY BREATH | ADDRESS REDACTED | | | XRP 76.0583351610004 | | |
| 3.1.258322 | JEREMEY CACCIOLA | ADDRESS REDACTED | | | USDC 0.538145819022315 | | |
| 3.1.258323 | JEREMEY CACCIOLA | ADDRESS REDACTED | | | BCH 0.0000659231662147569<br>BTC 0.000002714161894299<br>CEL 22.2151742747438<br>ETC 0.0118554460944462<br>ETH 0.00126189970821458<br>LTC 0.000773187865653919<br>SGB 0.0661106901709897<br>USDC 1.03840132533149<br>XRP 0.432455759039446<br>ZRX 17.193940879192 | | |
| 3.1.258324 | JEREMEY EUGENE MINTON | ADDRESS REDACTED | | | SGB 154.376068268851<br>XLM 171.931215541288 | | |
| 3.1.258325 | JEREMEY FOLSTER | ADDRESS REDACTED | | | BTC 0.0717010120461175<br>USDC 0.701223815081668 | | |
| 3.1.258326 | JEREMEY HOULTON | ADDRESS REDACTED | | | ETH 0.00117215294151381 | | |
| 3.1.258327 | JEREMEY SCHOFIELD | ADDRESS REDACTED | | | BTC 0.01083946<br>CEL 13.0591959144644<br>MCDAI 30 | | |
| 3.1.258328 | JEREMEY SEA | ADDRESS REDACTED | | | AAVE 0.00000087526641722<br>BCH 0.000001019097496681<br>BTC 0.00196419619290413<br>CEL 5809.53506811114<br>COMP 33.4064367306396<br>ETH 0.000678489959138185<br>GUSD 664.26<br>USDT ERC20 248.262645 | | |
| 3.1.258329 | JEREMI BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000002068115437188<br>ETH 0.000001316003554183<br>USDC 3.43419961592254 | | |
| 3.1.258330 | JEREMI CHRISTOPHER BERGMAN | ADDRESS REDACTED | | | ETH 0.000587571464733845<br>USDC 6.78334656181449 | | |
| 3.1.258331 | JEREMI JANUSZEWICZ | ADDRESS REDACTED | | | BTC 0.00143525661255731<br>PAX 2.31766979680059<br>USDC 266.319207473478 | | |
| 3.1.258332 | JEREMI LEPETIT | ADDRESS REDACTED | | | BNB 43.040510342557<br>BTC 0.00289642183142053<br>CEL 181.302877216222<br>ETH 0.0453540015976944<br>SGB 695.198506868838<br>UNI 0.0722508821829684<br>USDC 111777.041001807<br>XRP 0.000000255840439941 | | |
| 3.1.258333 | JEREMI MUCHA | ADDRESS REDACTED | | | BTC 0.03643643<br>CEL 225.067230990816<br>ETH 1.39358703 | | |
| 3.1.258334 | JÉRÉMI PELLETIER | ADDRESS REDACTED | | | BTC 0.0433495390617956<br>ETH 0.166132429658701 | | |
| 3.1.258335 | JEREMIA STOLPE | ADDRESS REDACTED | | | BTC 0.011508063257105<br>CEL 9.47125796222541 | | |
| 3.1.258336 | JEREMIA VESTIN | ADDRESS REDACTED | | | CEL 4.46889898632792<br>USDT ERC20 97.5 | | |
| 3.1.258337 | JEREMIAH A GILBERT | ADDRESS REDACTED | | | BTC 0.000941938029839476<br>ETH 0.00161743163415935 | | |
| 3.1.258338 | JEREMIAH ABELLANOSA | ADDRESS REDACTED | | | BTC 0.101330410028087<br>USDC 257.745881057767 | | BTC 0.0004620218074 |
| 3.1.258339 | JEREMIAH ADAMS | ADDRESS REDACTED | | | BTC 0.0237610563890184<br>CEL 30.541968233587<br>ETH 0.136731902680159<br>USDC 316.471723548674 | SOL 0.992410509 | |
| 3.1.258340 | JEREMIAH AFSHARPOUR | ADDRESS REDACTED | | | UNI 57.664339891884<br>USDC 97.8483378326379 | | |
| 3.1.258341 | JEREMIAH AKINBORO | ADDRESS REDACTED | | | BTC 0.00099221961760032 | | |
| 3.1.258342 | JEREMIAH ALOAYE | ADDRESS REDACTED | | | BTC 0.000001355697521292<br>USDT ERC20 0.568426084309526 | | |
| 3.1.258343 | JEREMIAH ANDERSEN | ADDRESS REDACTED | | | ETH 0.0118007822897349 | | |
| 3.1.258344 | JEREMIAH ANDERSON | ADDRESS REDACTED | | | SNX 0.0319286573851166 | | |
| 3.1.258345 | JEREMIAH ASARE | ADDRESS REDACTED | | | BTC 0.00014293<br>BUSD 20<br>CEL 1.18057847169632<br>ETH 0.00308153998268276<br>XLM 14.3135675 | | |
| 3.1.258346 | JEREMIAH BAL | ADDRESS REDACTED | | | BCH 0.145561268035678<br>BSV 0.141891854001227<br>BTC 1.07731004100555<br>ETH 3.21618346662797<br>LTC 0.947163588521008<br>ZEC 0.0981409163212838 | | |
| 3.1.258347 | JEREMIAH BARNETTE | ADDRESS REDACTED | | | BTC 0.000023050376130829<br>USDC 8.40346950191345 | | |
| 3.1.258348 | JEREMIAH BELLAMY | ADDRESS REDACTED | | | ADA 0.97129657142956<br>AVAX 4.1242666001578<br>BTC 0.510549687360886<br>ETH 0.000038193134755025<br>GUSD 1.90319472249775<br>MATIC 0.0022822205998489<br>USDC 10171.7560683055 | BTC 0.00166633339998666 | |
| 3.1.258349 | JEREMIAH BIRRELL | ADDRESS REDACTED | | | BTC 0.000000572488545307<br>ETH 0.000002385500824234<br>LINK 0.000053927150021786<br>USDC 0.0722200362750265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258350 | JEREMIAH BLAKLEY | ADDRESS REDACTED | | | BTC 0.00138001034911866<br>CEL 122.142487633652<br>ETH 0.0184411105590384 | | |
| 3.1.258351 | JEREMIAH BONDE | ADDRESS REDACTED | | | BTC 0.0000176117979998 68<br>ETH 0.000104215001462499<br>MATIC 0.0665928001417488<br>USDC 0.71938837399658 | | |
| 3.1.258352 | JEREMIAH BONG | ADDRESS REDACTED | | | BTC 0.0551581583653653<br>ETH 0.711650583443528<br>LTC 0.00122492732143078<br>LUNC 0.00595914666603366 | | |
| 3.1.258353 | JEREMIAH BOOKMAN | ADDRESS REDACTED | | | ADA 82.7472400229946<br>BTC 0.0241318293052362<br>COMP 13.0058967460111<br>ETH 4.24346880601775<br>LINK 52.7472795419976<br>LTC 16.5078283731884<br>MATIC 0.622493323850124<br>XLM 818.316301842471 | | |
| 3.1.258354 | JEREMIAH BRACK | ADDRESS REDACTED | | | CEL 0.103628389525956<br>ETH 0.000324358124904556<br>UNI 0.00514611823956609 | | |
| 3.1.258355 | JEREMIAH BUTTS | ADDRESS REDACTED | | | BTC 0.0556202137208328<br>ETH 1.52191321379818 | | |
| 3.1.258356 | JEREMIAH BUTTS | ADDRESS REDACTED | | | BTC 0.0112698374731615<br>ETH 2.73537138263767<br>USDC 12.8648921786435 | | |
| 3.1.258357 | JEREMIAH CASH | ADDRESS REDACTED | | | ADA 256.794623886592<br>BTC 0.000757856549360853<br>CEL 31.6013695281096<br>ETH 0.000123003826220128<br>USDC 51.0464002302825<br>XRP 443.715973 | | |
| 3.1.258358 | JEREMIAH CHANSLER | ADDRESS REDACTED | | | BTC 0.000000766941056694<br>USDC 0.609935301357184 | | |
| 3.1.258359 | JEREMIAH CHARLTON | ADDRESS REDACTED | | | BTC 0.117300404607703<br>CEL 161.017980852556 | | |
| 3.1.258360 | JEREMIAH CHENG | ADDRESS REDACTED | | | BTC 0.524271642100632 | | |
| 3.1.258361 | JEREMIAH CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | AAVE 0.0409975307150862<br>BTC 0.102049303604973<br>ETH 2.02957432563353<br>MATIC 404.821113187761<br>SUSHI 0.700348129239044 | AAVE 0.00000019884484529<br>SUSHI 0.000000821419119342 | |
| 3.1.258362 | JEREMIAH CLEMENT-SCHLIMM | ADDRESS REDACTED | | | ADA 0.150676217821528<br>BTC 0.000006524227219321<br>USDC 3.33302455332386 | | |
| 3.1.258363 | JEREMIAH COKE | ADDRESS REDACTED | | | BTC 0.0547972721033032<br>ETH 1.65064297580418<br>ZRX 1.54978123560102 | | |
| 3.1.258364 | JEREMIAH COLT | ADDRESS REDACTED | | | ADA 4.91735117127205<br>BTC 0.00353480198625279<br>ETH 0.0131409815969899<br>USDC 306.798066811468 | | |
| 3.1.258365 | JEREMIAH CURTIS MCCOMMONS | ADDRESS REDACTED | | | ADA 27.137486946409<br>BTC 0.00454205676042287<br>DOT 0.774380475396017<br>ETH 0.0406329574348166<br>USDC 938961.12488546 | ADA 0.000000873260619591<br>BTC 0.000000008756256863<br>DOT 0.000000000095237588 | |
| 3.1.258366 | JEREMIAH CYPULL | ADDRESS REDACTED | | | USDC 209.728247144555 | | |
| 3.1.258367 | JEREMIAH DALY | ADDRESS REDACTED | | | CEL 0.00774861377356136 | | |
| 3.1.258368 | JEREMIAH DAWSON | ADDRESS REDACTED | | | BTC 0.000002793095759291<br>ETC 0.0631163229142444<br>ETH 0.000099686288525571<br>LTC 0.000228043623430948<br>SNX 0.00471038370406767<br>UNI 0.000378456930395953<br>USDC 0.303979973165871<br>XLM 0.252130307464756<br>ZRX 0.0189316918557031 | ETH 0.0990174806247575 | |
| 3.1.258369 | JEREMIAH DEHART BRANSCOMB | ADDRESS REDACTED | | | BTC 0.101043456616155<br>MATIC 107.397012706907<br>SOL 9.57406779582744 | BTC 0.01593623 | |
| 3.1.258370 | JEREMIAH DIBBLE | ADDRESS REDACTED | | | ETH 0.000060764024955499 | | |
| 3.1.258371 | JEREMIAH DODDS | ADDRESS REDACTED | | | DOT 5.22466750914331<br>ETH 0.038930458242047 | | |
| 3.1.258372 | JEREMIAH DONOVAN O'LEARY | ADDRESS REDACTED | | | BAT 435.173084992929<br>BTC 0.0168858344918926<br>MANA 414.417428389869<br>MATIC 1562.12679683151<br>XLM 1973.84518223484 | | |
| 3.1.258373 | JEREMIAH DOUGHERTY | ADDRESS REDACTED | | | BTC 0.916296445312026<br>ETH 29.7971976963872<br>LINK 1015.91863357121<br>MATIC 1555.15232496754<br>SNX 580.829167690091<br>XLM 1500.55061138865 | | |
| 3.1.258374 | JEREMIAH DOUGLAS COOK | ADDRESS REDACTED | | | BTC 0.000013956253742192<br>ETH 0.00164147732908102<br>USDC 0.19681347389544 | BTC 0.00000037154175271<br>ETH 0.119097115815393<br>USDC 20.043 | |
| 3.1.258375 | JEREMIAH DUMARAN | ADDRESS REDACTED | | | BCH 0.000019073333046271<br>BTC 0.000000160153899846 | | |
| 3.1.258376 | JEREMIAH ERICSON | ADDRESS REDACTED | | | BTC 0.000753614557345037<br>USDC 0.757377575888762 | | |
| 3.1.258377 | JEREMIAH ESCOBEDO | ADDRESS REDACTED | | | ADA 0.0011949587955878<br>BTC 0.000109213769087738<br>ETH 0.000168941212972245<br>LINK 0.0145538623308206<br>MATIC 4.16520082747604 | | |
| 3.1.258378 | JEREMIAH FALOPE | ADDRESS REDACTED | | | USDC 1.1443285983074 | | |
| 3.1.258379 | JEREMIAH FONG | ADDRESS REDACTED | | | ADA 194.55010829983<br>BTC 0.0338432795627991<br>ETH 0.00151345257129478<br>USDC 3.6023282850498 | USDC 0.00202107434429439 | |
| 3.1.258380 | JEREMIAH GAD ALEXIUS LIBAU | ADDRESS REDACTED | | | BTC 0.00019418018137986<br>CEL 1.15023778058879 | | |
| 3.1.258381 | JEREMIAH GAW | ADDRESS REDACTED | | | BTC 0.919354512773627<br>CEL 5672.16035465799<br>ETH 37.8215247788822 | | |
| 3.1.258382 | JEREMIAH GAY | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>COMP 0.0172777381435127 | | |
| 3.1.258383 | JEREMIAH GERARD DALY | ADDRESS REDACTED | | | BTC 1.01314282466187<br>SOL 22.2711253943487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258384 | JEREMIAH GERRARD | ADDRESS REDACTED | | | 1INCH 218.53336786726<br>AAVE 2.81996667705579<br>AVAX 0.203054722164735<br>BAT 1441.94214681949<br>BNT 0.160821096395681<br>BTC 2.40041710517307<br>CEL 143.999087703064<br>COMP 2.2606484626382<br>DASH 11.3206903768416<br>DOT 175.046835960549<br>ETH 8.28969787704013<br>KNC 364.156047184543<br>LINK 33.5933921061009<br>LPT 244.723872342467<br>LTC 5.93191538562692<br>MANA 1003.58143357155<br>MATIC 5268.79059877026<br>OMG 0.010873925911079<br>SNX 43.1395354942517<br>UNI 150.750155075862<br>XLM 3609.8865707497<br>ZEC 6.58262270158952<br>ZRX 677.853548707131 | | |
| 3.1.258385 | JEREMIAH GIBSON | ADDRESS REDACTED | | | BTC 0.0277090728464497<br>MATIC 155.671770705832<br>XLM 98.3871073155553 | | |
| 3.1.258386 | JEREMIAH GIVENS | ADDRESS REDACTED | | | BTC 0.00106281977084496<br>ETH 0.000729000149236243<br>XLM 14.7937630503609 | | |
| 3.1.258387 | JEREMIAH GONZALEZ | ADDRESS REDACTED | | | ADA 1257.46326314484<br>BTC 0.0127527037151647<br>ETH 0.279783670351295<br>MCDAI 0.0717168758313556 | MCDAI 8.88 | |
| 3.1.258388 | JEREMIAH GREEN | ADDRESS REDACTED | | | COMP 0.0112297476793175<br>MATIC 16.1134109761696<br>XLM 24.070516233661 | SNX 9.9204143587038 | |
| 3.1.258389 | JEREMIAH GREENE | ADDRESS REDACTED | | | BTC 0.000112012501151526 | | |
| 3.1.258390 | JEREMIAH GRIMES | ADDRESS REDACTED | | | AAVE 0.125542694778696<br>BTC 0.0413812418610149<br>DOT 2.9489946344654<br>LINK 3.81592304687302 | | |
| 3.1.258391 | JEREMIAH GROSS | ADDRESS REDACTED | | | XLM 203.912042015164 | | |
| 3.1.258392 | JEREMIAH HANSON | ADDRESS REDACTED | | | BTC 0.000002191772162078<br>SGB 2.0911264326737<br>XLM 27.7381130042281<br>XRP 0.00439271336283803 | | |
| 3.1.258393 | JEREMIAH HARPER | ADDRESS REDACTED | | | SNX 4.74977555808347<br>XLM 12.9478214106281 | | |
| 3.1.258394 | JEREMIAH HARRIS | ADDRESS REDACTED | | | ADA 351.539647771469<br>AVAX 7.86099314352601<br>BTC 0.0794347967356681<br>DOT 13.071401499028<br>ETH 1.59440330895178<br>MATIC 382.935831135006<br>SOL 19.9379085342589<br>USDC 3595.90596021903 | USDC 41.06 | |
| 3.1.258395 | JEREMIAH HARRIS | ADDRESS REDACTED | | | ADA 104.133096661061<br>BTC 0.0630744619687159<br>ETH 3.10569935923813<br>GUSD 0.645761943665493<br>USDC 16883.2558831378 | | |
| 3.1.258396 | JEREMIAH HELLER | ADDRESS REDACTED | | | BTC 0.000009911116242358<br>CEL 0.0721503824680755 | BTC 0.0085492039887259<br>CEL 65.6268264770749 | |
| 3.1.258397 | JEREMIAH HERBERG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.258398 | JEREMIAH HERMANN | ADDRESS REDACTED | | | XLM 22.1785085218972 | | |
| 3.1.258399 | JEREMIAH HILL | ADDRESS REDACTED | | | CEL 1.09490737987287 | | |
| 3.1.258400 | JEREMIAH HO | ADDRESS REDACTED | | | ADA 1965.7744726252<br>BTC 0.000749831757165427<br>ETH 0.677523444537537<br>SNX 60.0579103902761 | | |
| 3.1.258401 | JEREMIAH ISAGON | ADDRESS REDACTED | | | ADA 1017.95336180094<br>DOT 41.690441601462<br>MATIC 1039.35766280096<br>UNI 60.4211278104438 | | |
| 3.1.258402 | JEREMIAH JACINTO | ADDRESS REDACTED | | | AAVE 0.00571149760715802<br>ADA 1.17782816909043<br>BTC 1.29530235465091<br>BUSD 0.0375708049718343<br>ETH 20.8713076634612<br>LINK 0.0372239015548838<br>USDC 0.344632246026273 | | |
| 3.1.258403 | JEREMIAH JACKSON | ADDRESS REDACTED | | | BTC 0.00244749341672642<br>USDC 232.813383653702 | | |
| 3.1.258404 | JEREMIAH JACKSON WHITE | ADDRESS REDACTED | | | BUSD 26.6970258791911 | | |
| 3.1.258405 | JEREMIAH JAMES | ADDRESS REDACTED | | | BTC 0.0183915630169743 | | |
| 3.1.258406 | JEREMIAH JAMES JOHNSTON | ADDRESS REDACTED | | | BTC 0.115699018187855<br>LINK 10.018678297161<br>MATIC 358.203380531195<br>USDT ERC20 805.917251722645<br>XLM 1007.63217580044 | LINK 1.91093916 | |
| 3.1.258407 | JEREMIAH JANOS SMITH | ADDRESS REDACTED | | | ADA 0.231067501709028<br>BTC 0.000001925683316694<br>ETH 0.0000083002311593<br>LUNC 0.00008265845983717<br>USDT ERC20 0.00527163581540399 | | |
| 3.1.258408 | JEREMIAH JENKINS | ADDRESS REDACTED | | | ADA 547.092627260152<br>BTC 0.0579672544076071<br>DOT 18.7634942062963<br>ETH 0.596182029308344<br>LINK 32.0494347302103<br>LTC 0.662867511099735<br>MATIC 610.725670982661<br>MCDAI 42.7194717323705<br>SNX 0.080439772778447<br>UNI 26.86284380178<br>USDC 12.9058444959834 | USDC 7142.57865673484 | |
| 3.1.258409 | JEREMIAH JERITZA | ADDRESS REDACTED | | | BTC 0.0121540747590246 | | |
| 3.1.258410 | JEREMIAH JIM | ADDRESS REDACTED | | | BTC 0.000000529858337308<br>CEL 0.609739794147225<br>LINK 35.9341326400182 | | |
| 3.1.258411 | JEREMIAH JOHNSON | ADDRESS REDACTED | | | ADA 0.225107619429727<br>BTC 0.000215855283763016 | | |
| 3.1.258412 | JEREMIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.00161233848676913<br>ETH 0.0262034841289217<br>SNX 0.11852021416538<br>USDC 35.415350343039 | | |
| 3.1.258413 | JEREMIAH JOHNSON GAY | ADDRESS REDACTED | | | ETH 0.00151307480253022 | | |
| 3.1.258414 | JEREMIAH JONDLE | ADDRESS REDACTED | | | BTC 0.000000741640174507 | | |
| 3.1.258415 | JEREMIAH JONES | ADDRESS REDACTED | | | ETH 0.000577766462189444 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258416 | JEREMIAH JULY | ADDRESS REDACTED | | | AAVE 0.292092618754537<br>ADA 43.3804570503947<br>BAT 121.051841565215<br>BCH 0.151466270635469<br>BNT 26.1967220303595<br>BTC 0.317490774943655<br>COMP 0.232174993744417<br>DASH 0.412947017863559<br>DOT 17.8609593518197<br>EOS 19.1862196801181<br>ETC 1.75940946867703<br>ETH 0.254799709772212<br>KNC 51.211202238347<br>LINK 3.88588134850712<br>LPT 5.12<br>LTC 0.511783804554942<br>MANA 112.394485233125<br>MATIC 107.769285626581<br>OMG 14.0602870185218<br>PAX 98.1380518644195<br>SNX 66.7317111366081<br>UMA 8.28821724239349<br>UNI 4.09735972031934<br>USDC 2144.05561253469<br>USDT ERC20 96.0047767179824<br>XLM 280.399339845734<br>ZEC 0.719167034909742<br>ZRX 101.303047241708 | | |
| 3.1.258417 | JEREMIAH KANE | ADDRESS REDACTED | | | BTC 0.00312223909847379<br>ETH 0.00198500549684113<br>LINK 15.2676555118871<br>LTC 0.00681097448180492<br>MATIC 524.261468947098<br>XLM 1048.76974736124 | | |
| 3.1.258418 | JEREMIAH KLENDA | ADDRESS REDACTED | | | BTC 2.87750258043133<br>ETH 6.98259405777869 | | |
| 3.1.258419 | JEREMIAH KRAYZEL | ADDRESS REDACTED | | | LINK 0.0062428309961376<br>OMG 0.0160955290483398<br>UNI 0.000467438685066442 | | |
| 3.1.258420 | JEREMIAH KWAN | ADDRESS REDACTED | | | BTC 0.000835770902224029<br>USDT ERC20 1089.1442016707 | | |
| 3.1.258421 | JEREMIAH LEE | ADDRESS REDACTED | | | BCH 0.000733018027753214<br>BTC 0.0169404133223971<br>ETH 0.115651925654528<br>GUSD 0.394161722058367<br>LTC 0.00739951299634568<br>MATIC 9.83146229474899<br>MCDAI 0.0655480711275724<br>USDC 3.89910956158544<br>XLM 20.3135464172223 | | |
| 3.1.258422 | JEREMIAH LEE BROWN | ADDRESS REDACTED | | | MATIC 76.677832559538 | | |
| 3.1.258423 | JEREMIAH LEE JAMES | ADDRESS REDACTED | | | BCH 3.26617928400123<br>BTC 0.00207247752710043<br>CEL 338.680055650553<br>ETC 0.0436162287601855<br>LINK 50.3139561797818<br>SGB 80.7712487174798<br>USDC 3.53735678901531<br>XRP 532.085688639559 | | |
| 3.1.258424 | JEREMIAH LIEW | ADDRESS REDACTED | | | BTC 0.00491122030403518<br>CEL 0.216178046070711 | | |
| 3.1.258425 | JEREMIAH LONGO | ADDRESS REDACTED | | | USDC 2.76149121220636 | | |
| 3.1.258426 | JEREMIAH MALLER | ADDRESS REDACTED | | | BTC 0.276597723400984<br>EOS 106.303943461243<br>ETH 2.56873416990886 | | |
| 3.1.258427 | JEREMIAH MARKLEY | ADDRESS REDACTED | | | BTC 0.000790352926951435<br>ETH 5.28886066450988<br>LTC 16.4468856841394<br>USDC 7851.47014103271 | | |
| 3.1.258428 | JEREMIAH MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001659782659546<br>USDC 0.197205332656359 | | |
| 3.1.258429 | JEREMIAH MCMAHAN | ADDRESS REDACTED | | | BTC 0.000317199302641047<br>ETH 3.64549982037858 | | |
| 3.1.258430 | JEREMIAH MCNAMARA | ADDRESS REDACTED | | | BTC 0.0196947769392673 | | |
| 3.1.258431 | JEREMIAH MEINERS | ADDRESS REDACTED | | | BTC 0.000009222925613582<br>MATIC 29.6748450750879<br>USDC 26.2584854197085 | BTC 0.0143696971911164<br>USDC 0.000000284724084449 | |
| 3.1.258432 | JEREMIAH MELIMHONORE | ADDRESS REDACTED | | | ADA 0.0514117690436459<br>BTC 0.000000047207467423<br>ETH 0.000128969426174627<br>USDC 0.00285947951484144 | | |
| 3.1.258433 | JEREMIAH MENDOZA | ADDRESS REDACTED | | | ADA 6.68171917158883<br>AVAX 0.0247543199516712<br>BCH 0.00829760552604888<br>BTC 0.000637532021505109<br>DOT 0.203905742821988<br>ETH 0.00283284410091531<br>GUSD 0.406344319005078<br>LINK 0.000070792863095588<br>SOL 0.0239416961393691<br>USDC 0.000690494772727876 | ADA 0.000003350651388787<br>BCH 0.00000000610315499<br>BTC 0.000000001166008852<br>DOT 0.000000000012220806<br>GUSD 0.00055212301488775<br>SOL 0.000000000070351963<br>USDC 0.433080415215224 | |
| 3.1.258434 | JEREMIAH MICHAEL GROSS | ADDRESS REDACTED | | | BAT 73.4991556765855<br>BTC 0.00119334727047103<br>ETH 0.0115393724754259<br>MATIC 77.4109055010683<br>XLM 502.389721279225 | | |
| 3.1.258435 | JEREMIAH MIKELL | ADDRESS REDACTED | | | BTC 0.000016396377845272<br>ETH 0.000444039204231919<br>LTC 0.00013392203885528 | BTC 0.000000004988846045<br>LTC 0.00000000882820853 | |
| 3.1.258436 | JEREMIAH MILLER | ADDRESS REDACTED | | | BTC 0.00115857631749769<br>MATIC 3.63466600436648<br>PAXG 0.000275225537877597 | | |
| 3.1.258437 | JEREMIAH MILLER | ADDRESS REDACTED | | | BTC 0.00105869002535386<br>SNX 51.9974151032317<br>USDC 256.40679850863 | | |
| 3.1.258438 | JEREMIAH MOHAMMED | ADDRESS REDACTED | | | CEL 0.231522883137142<br>XRP 0.0373526073463669 | | |
| 3.1.258439 | JEREMIAH MONTEE | ADDRESS REDACTED | | | ETH 0.0180325582879623 | | |
| 3.1.258440 | JEREMIAH MOSS | ADDRESS REDACTED | | | BTC 0.000001204193695208 | | |
| 3.1.258441 | JEREMIAH MOTE | ADDRESS REDACTED | | | USDC 52.2163010306523 | | |
| 3.1.258442 | JEREMIAH MOTRUK | ADDRESS REDACTED | | | BTC 0.00253363491224341<br>CEL 0.125710868711546<br>USDC 0.313418474095543 | | |
| 3.1.258443 | JEREMIAH MULLENS | ADDRESS REDACTED | | | BTC 0.000007744209788347<br>MATIC 0.328022159024237<br>SOL 0.00303294897649982<br>USDC 0.150519548613989 | BTC 0.000000002790089338<br>SOL 0.000000000142982523<br>USDC 0.000000911733351195 | |
| 3.1.258444 | JEREMIAH MUXWORTHY | ADDRESS REDACTED | | | ETH 0.834149237083095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258445 | JEREMIAH NAAKTGEBOREN | ADDRESS REDACTED | | | BTC 1.06996793681928<br>CEL 5.31897830873153<br>ETH 14.0963878739826<br>TUSD 0.00224956101397959<br>USDC 10.0230869318626 | | |
| 3.1.258446 | JEREMIAH NEVILLE | ADDRESS REDACTED | | | CEL 1.0897341849435 | | |
| 3.1.258447 | JEREMIAH NG | ADDRESS REDACTED | | | ADA 10153.3794631682<br>AVAX 0.000001421696136487<br>BTC 0.00001146223230478<br>DOGE 40.6858263350157<br>ETH 0.000382411002438443<br>LINK 0.0155041060184489<br>MATIC 1852.98920616211<br>SNX 0.327968777127185<br>SOL 0.000663892620977104<br>USDC 52957.8913852895 | | |
| 3.1.258448 | JEREMIAH OBASI | ADDRESS REDACTED | | | CEL 1.07305610203768 | | |
| 3.1.258449 | JEREMIAH OBERMEYER | ADDRESS REDACTED | | | UMA 0.873289211182051 | | |
| 3.1.258450 | JEREMIAH OBRIAN | ADDRESS REDACTED | | | BTC 0.00234264782358349<br>ETH 0.0289066454237136<br>GUSD 102.730115092003 | | |
| 3.1.258451 | JEREMIAH OCONNELL | ADDRESS REDACTED | | | BCH 0.000430379622524227<br>BTC 0.000076026798029084<br>CEL 66.1233064153993<br>ETH 0.424905225103902<br>SOL 1.58733909560444<br>USDC 248.479924904654 | | |
| 3.1.258452 | JEREMIAH OKWUCHUKWU | ADDRESS REDACTED | | | BTC 0.000001326875645576<br>ETH 0.000161949243434838<br>SGB 93.7631668958854<br>XRP 0.358041937137652 | | |
| 3.1.258453 | JEREMIAH OLSON | ADDRESS REDACTED | | | BTC 0.000028410993714938<br>CEL 0.116991284305935<br>ETH 0.00259435719582171<br>USDC 0.161446568325271 | | |
| 3.1.258454 | JEREMIAH OMORUYI | ADDRESS REDACTED | | | BTC 0.00000009764658033 | | |
| 3.1.258455 | JEREMIAH OS | ADDRESS REDACTED | | | BTC 0.344800472409661<br>EOS 1193.28302411926<br>USDC 434.657150197178 | BTC 0.0100161 | |
| 3.1.258456 | JEREMIAH OSENI | ADDRESS REDACTED | | | ETH 0.000007260230680312 | | |
| 3.1.258457 | JEREMIAH OYEBAMIJI | ADDRESS REDACTED | | | BTC 0.000351832072873732<br>CEL 1.43044642660595 | | |
| 3.1.258458 | JEREMIAH PAGE | ADDRESS REDACTED | | | BSV 0.0901383025955858<br>BTC 0.000000561243612736 | | |
| 3.1.258459 | JEREMIAH PALMER | ADDRESS REDACTED | | | BTC 0.000008330268009022<br>DOT 0.00338378239628479<br>XLM 0.0813820086260746 | | |
| 3.1.258460 | JEREMIAH PARVE | ADDRESS REDACTED | | | CEL 1.12324617831921 | | |
| 3.1.258461 | JEREMIAH PICARD | ADDRESS REDACTED | | | BTC 0.00001421497185999<br>CEL 0.0963831331972404<br>MATIC 1.06190086453215<br>SNX 0.0671576346266221 | | |
| 3.1.258462 | JEREMIAH QUERUBIN | ADDRESS REDACTED | | | ETH 0.000000425407038425<br>LTC 0.0036738207102268 | | |
| 3.1.258463 | JEREMIAH RANEY | ADDRESS REDACTED | | | 1INCH 19.0665863880216<br>AVAX 2.47584261543672<br>USDC 52.9532007074116 | | |
| 3.1.258464 | JEREMIAH RICHARDSON | ADDRESS REDACTED | | | BTC 0.000302865836047542<br>ETH 0.00108143066786989<br>MATIC 0.820697027573445<br>MCDAI 8.68450252882919 | | |
| 3.1.258465 | JEREMIAH RIVERS | ADDRESS REDACTED | | | ETH 0.00450195941527266<br>SNX 1.79154892417089<br>USDC 3.51987646541585 | ETH 0.000001752005930893<br>SNX 301.110259002942<br>USDC 24931.633 | |
| 3.1.258466 | JEREMIAH ROGERS | ADDRESS REDACTED | | | BTC 0.000150232628701583 | | |
| 3.1.258467 | JEREMIAH ROPP | ADDRESS REDACTED | | | BTC 0.00102880781382301 | | |
| 3.1.258468 | JEREMIAH ROVILLOS | ADDRESS REDACTED | | | BTC 0.388103688859544<br>MCDAI 31.8068167081175 | | |
| 3.1.258469 | JEREMIAH RUSH | ADDRESS REDACTED | | | ADA 2706.31146459077<br>BTC 0.00000122382339783<br>DOT 0.0421811177010694<br>EOS 0.0264680405377455<br>ETH 5.04426845965919<br>GUSD 0.0184027178118058<br>LINK 25.3443895920521<br>LUNC 0.0164873897125305<br>MANA 150.657362784159<br>MATIC 0.691813176447004<br>USDC 0.523712568867019<br>USDT ERC20 0.0331751690626459<br>XLM 1007.23753584944 | ETH 0.000000327335234861<br>LUNC 15.1954105472936 | |
| 3.1.258470 | JEREMIAH SALIKI | ADDRESS REDACTED | | | BTC 0.000257818343028309<br>SNX 0.556681261864054<br>USDC 1.20236820740322 | BTC 0.000000260843285943<br>SNX 0.000000368663303574 | |
| 3.1.258471 | JEREMIAH SAMONTE | ADDRESS REDACTED | | | BTC 0.00351589230070447<br>USDC 5970.32491118503 | | |
| 3.1.258472 | JEREMIAH SARREAL | ADDRESS REDACTED | | | BTC 0.000005786900067982<br>UNI 0.0521768291159988 | | |
| 3.1.258473 | JEREMIAH SCHLEETER | ADDRESS REDACTED | | | BTC 0.000004255985686568 | | |
| 3.1.258474 | JEREMIAH SCHORN | ADDRESS REDACTED | | | BTC 0.000002826256270779 | | |
| 3.1.258475 | JEREMIAH SCHROEDER | ADDRESS REDACTED | | | BTC 0.000000990074479007<br>ETH 0.0014358305392514<br>USDC 0.343682951892853 | | |
| 3.1.258476 | JEREMIAH SCHWAB | ADDRESS REDACTED | | | ADA 415.655377197793<br>BTC 0.258861259826099<br>ETH 7.70913518953601<br>LINK 168.56797369148 | | |
| 3.1.258477 | JEREMIAH SHOLES | ADDRESS REDACTED | | | BTC 0.000000028099605968<br>ETH 0.000030029557654671<br>USDC 0.00226400810903933 | | |
| 3.1.258478 | JEREMIAH SIMPSON | ADDRESS REDACTED | | | ADA 1060.07666113603<br>BTC 0.0012001596056352<br>ETH 3.10429437184789 | | |
| 3.1.258479 | JEREMIAH SIMS | ADDRESS REDACTED | | | ADA 0.0158222361693692<br>BTC 0.00000179749142683899<br>ETH 0.000000055799681983<br>USDC 0.0283237280446383 | ADA 0.000000664923866596<br>BTC 0.000000002226293035<br>ETH 0.000036053432968329 | |
| 3.1.258480 | JEREMIAH SOH | ADDRESS REDACTED | | | BTC 0.000000175471172649<br>ETH 0.000004913564587022<br>MATIC 0.548464962712913<br>USDC 0.00757851913149099 | | |
| 3.1.258481 | JEREMIAH SOSA | ADDRESS REDACTED | | | BTC 0.0028567067801786<br>ETH 0.263999339422386 | | |
| 3.1.258482 | JEREMIAH STEPHENSON | ADDRESS REDACTED | | | BTC 0.000213498934246197<br>ETH 0.000821024504622595<br>MATIC 362.936791719235<br>USDC 1.06512841867765 | ADA 0.00519<br>BTC 0.000607570884091044<br>ETH 0.000000798685583962 | |
| 3.1.258483 | JEREMIAH STRECKER | ADDRESS REDACTED | | | BTC 1.02407912652454 | | |
| 3.1.258484 | JEREMIAH STRICKLAND | ADDRESS REDACTED | | | CEL 1.15068481047503 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258485 | JEREMIAH SUND | ADDRESS REDACTED | | | AAVE 1.09889196847322<br>BTC 0.128881615709161<br>DOT 17.4579016642652<br>ETH 0.271144722608026<br>LINK 25.2008776170866<br>MANA 1260.63646170935<br>MATIC 1306.26346996403<br>SNX 105.264844959243<br>UNI 135.009924018912<br>ZEC 0.348678404811597 | | |
| 3.1.258486 | JEREMIAH SWAIM | ADDRESS REDACTED | | | XLM 0.188227586470697 | | |
| 3.1.258487 | JEREMIAH TART | ADDRESS REDACTED | | | CEL 0.000975500650552614 | | |
| 3.1.258488 | JEREMIAH TAYLOR | ADDRESS REDACTED | | | BTC 0.272939074742661 | | |
| 3.1.258489 | JEREMIAH TEOK | ADDRESS REDACTED | | | ADA 8765.68404779169<br>AVAX 13.3264762891489<br>BTC 0.000039089522430503<br>DOT 87.4811801231509<br>ETH 4.33594336920709<br>LUNC 13.3107490173769<br>SOL 16.0663422870736<br>USDC 122.465958070349 | | |
| 3.1.258490 | JEREMIAH THEXTON | ADDRESS REDACTED | | | ADA 0.313311305535632<br>BTC 0.000002175796459036<br>ETH 0.000211164497416711<br>MATIC 0.625417150482296<br>USDC 0.423105381604754 | | |
| 3.1.258491 | JEREMIAH TIEMAN | ADDRESS REDACTED | | | ADA 0.404585816436059<br>BAT 96.6691139330648<br>BTC 0.000002206689641524<br>ETH 0.000000652260180646<br>LINK 0.0187726290524656<br>SNX 0.000738063636477144<br>UNI 0.000068039379958168<br>USDC 0.369020183344072<br>XLM 0.0103019180445623<br>XRP 1.31019961838413 | | |
| 3.1.258492 | JEREMIAH VANOVERBEKE | ADDRESS REDACTED | | | BTC 0.0264090622744849<br>LINK 38.2398161220125<br>LTC 0.0165803908461184<br>MATIC 2189.48852374649<br>USDC 48117.6701002997 | | |
| 3.1.258493 | JEREMIAH WALSH | ADDRESS REDACTED | | | SNX 0.19753338133921<br>UNI 0.121155351164355<br>USDC 0.489001999459817 | | |
| 3.1.258494 | JEREMIAH WARREN | ADDRESS REDACTED | | | BTC 0.000041981287064856<br>CEL 1.11975217428306<br>USDC 12.956132911953 | | |
| 3.1.258495 | JEREMIAH WASHINGTON | ADDRESS REDACTED | | | ADA 0.201077769818527<br>BAT 0.0536679434322745<br>BTC 0.0000561555323917689<br>COMP 0.00688972336557341<br>DOGE 0.328552139556712<br>ETH 0.00320641104719115<br>LTC 0.00656286796944359<br>UNI 0.0805700999478846<br>USDC 0.428359058339411<br>USDT ERC20 2.29218042389312 | ADA 0.000000403460312535<br>BTC 0.000000008274507723 | |
| 3.1.258496 | JEREMIAH WATSON LESTER | ADDRESS REDACTED | | | AVAX 5.93175517208757<br>BTC 0.918021127897081<br>ETH 11.9660767123212<br>MATIC 500.418079304192<br>SOL 13.5506974061019<br>USDC 306.700949502011 | AVAX 0.693758836381489<br>ETH 1.985 | |
| 3.1.258497 | JEREMIAH WATTS | ADDRESS REDACTED | | | BCH 0.00023412837120553<br>BTC 0.000004663485373365<br>CEL 0.0893951238768677<br>EOS 0.00569547815630622<br>ETH 0.00022497306902786<br>LINK 0.000858904265760772<br>MATIC 1.52469722786842<br>SGB 0.00148507282950166<br>SNX 0.0445015038946432<br>USDC 7.59504794909563<br>XLM 0.204229847467913<br>XRP 0.00971443946584023 | | |
| 3.1.258498 | JEREMIAH WATTS | ADDRESS REDACTED | | | CEL 1.07616624376584 | | |
| 3.1.258499 | JEREMIAH WEED | ADDRESS REDACTED | | | MATIC 0.119826426511937 | | |
| 3.1.258500 | JEREMIAH WEHR | ADDRESS REDACTED | | | BTC 0.00078182832443264<br>ETH 2.01612355317943<br>LUNC 2.81967180774509<br>MATIC 0.409057364106498<br>SOL 6.38673836516614<br>USDC 0.00107824756873319 | ETH 0.000003<br>USDC 0.002 | |
| 3.1.258501 | JEREMIAH WEI WUN CHENG | ADDRESS REDACTED | | | BTC 0.663717202066868<br>ETH 10.3033147327921<br>USDC 7.83853065408748 | | |
| 3.1.258502 | JEREMIAH WRIGHT | ADDRESS REDACTED | | | BTC 0.138019325852756<br>USDC 0.219823462837685<br>USDT ERC20 0.0641316591036721 | | |
| 3.1.258503 | JEREMIAH YANCEY | ADDRESS REDACTED | | | BTC 0.0066984030129527<br>ETH 0.807198301648498<br>MCDAI 0.0638925323611716 | | |
| 3.1.258504 | JEREMIAH YOO | ADDRESS REDACTED | | | BTC 0.0126943833985163 | BTC 0.01 | |
| 3.1.258505 | JEREMIAS AAGAARD | ADDRESS REDACTED | | | CEL 1.08491235318999 | | |
| 3.1.258506 | JEREMIAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000000031901168<br>USDC 0.0102594782792657<br>USDT ERC20 0.214682411391639 | | |
| 3.1.258507 | JEREMÍAS BRENNAN | ADDRESS REDACTED | | | BTC 0.0010142399285975<br>CEL 2.32109438273129<br>USDC 0.00608953029496956 | | |
| 3.1.258508 | JEREMIAS CAMPOS | ADDRESS REDACTED | | | BTC 0.00466243194764029<br>CEL 6.05246182907395<br>MCDAI 40 | | |
| 3.1.258509 | JEREMIAS COSTA DOMINGUES | ADDRESS REDACTED | | | ETH 0.00149427343887088 | | |
| 3.1.258510 | JEREMIAS EDUARDO SANTILLAN | ADDRESS REDACTED | | | BTC 0.000000006614734965<br>CEL 0.490718280597935<br>USDC 0.000000297127103871 | | |
| 3.1.258511 | JEREMIAS EZQUERRO | ADDRESS REDACTED | | | BTC 0.000008428802594078<br>USDT ERC20 0.263215838398386 | | |
| 3.1.258512 | JEREMIAS FEFEROVICH | ADDRESS REDACTED | | | BTC 0.000000019714561837<br>USDT ERC20 0.00539195549411918 | | |
| 3.1.258513 | JEREMIAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000014843714091<br>CEL 0.0253689807620975<br>USDC 0.573714866624717 | | |
| 3.1.258514 | JEREMIAS FERNANDO MARTIN ROJAS | ADDRESS REDACTED | | | BNB 0.00000837406296848 | | |
| 3.1.258515 | JEREMIAS GIORLANDO | ADDRESS REDACTED | | | BTC 0.000016157342214912 | | |
| 3.1.258516 | JEREMÍAS GOMEZ | ADDRESS REDACTED | | | BTC 0.000001498827253679<br>USDC 0.806092447843161 | | |
| 3.1.258517 | JEREMIAS GONSALEZ | ADDRESS REDACTED | | | BTC 0.000022707352263726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258518 | JEREMIAS IVAN | ADDRESS REDACTED | | | BTC 0.0024364855024555<br>BUSD 218.406671949584<br>UST 100 | | |
| 3.1.258519 | JEREMIAS JUAREZ DIEZ | ADDRESS REDACTED | | | BTC 0.00000123370634413<br>USDC 0.679273047790484 | | |
| 3.1.258520 | JEREMIAS KRÄMER | ADDRESS REDACTED | | | CEL 1.06774580753121 | | |
| 3.1.258521 | JEREMIAS LANNOO | ADDRESS REDACTED | | | CEL 2.34233943246122<br>ETH 0.035133 | | |
| 3.1.258522 | JEREMIAS LIEW | ADDRESS REDACTED | | | AVAX 0.0102066181925765<br>BTC 0.000000505039458883<br>GUSD 0.00876153840516965 | | |
| 3.1.258523 | JEREMIAS LOMBARDINI | ADDRESS REDACTED | | | AVAX 0.000060808015019744<br>BTC 0.0103159648544293<br>CEL 0.018714585006316<br>DOT 6.08645605118087<br>ETH 0.00004211240890683<br>USDC 3.06157200101774 | | |
| 3.1.258524 | JEREMIAS MEDICI | ADDRESS REDACTED | | | BTC 0.0943601418710357<br>CEL 2.19957220425958<br>ETH 0.519416387338446<br>LINK 6.95282381222002 | | |
| 3.1.258525 | JEREMIAS MEJIA | ADDRESS REDACTED | | | ADA 1.11772303738874<br>BTC 0.000297872866400448<br>DOGE 0.483525578974757<br>MANA 0.0249791878877997<br>MATIC 0.739064217537696<br>USDC 0.371286839593321 | BTC 0.000000008422152421<br>USDC 0.00905461346394281 | |
| 3.1.258526 | JEREMIAS NILSSON | ADDRESS REDACTED | | | BTC 0.023990459177483<br>MATIC 35.7313759299323 | | |
| 3.1.258527 | JEREMIAS ODEBODE | ADDRESS REDACTED | | | BNT 10.7520412817983<br>BTC 0.00254018792248272<br>MATIC 259.830791483906 | | |
| 3.1.258528 | JEREMIAS PIRCHER | ADDRESS REDACTED | | | BTC 0.0835856192151313<br>CEL 30.8765853650987<br>ETH 1.69606472253123<br>USDC 0.338162559442093 | | |
| 3.1.258529 | JEREMIAS THEA | ADDRESS REDACTED | | | BTC 0.000043320987887938 | | |
| 3.1.258530 | JEREMIAS TONELLI EZEQUIEL | ADDRESS REDACTED | | | BTC 0.00260028839562206<br>USDT ERC20 0.616442354740617 | | |
| 3.1.258531 | JEREMÍAS TRAUSSNIGG | ADDRESS REDACTED | | | BTC 0.000001765254598087<br>CEL 0.191747580920958 | | |
| 3.1.258532 | JEREMIAS TRINIDAD | ADDRESS REDACTED | | | BTC 0.00422790056861273<br>CEL 21.0513001775886<br>ETH 0.0549860407905563<br>MCDAI 80 | | |
| 3.1.258533 | JEREMIAS UNTERNÄHRER | ADDRESS REDACTED | | | BTC 0.356574721268403<br>CEL 1929.52843353852<br>DOT 0.000000000044169666<br>ETH 0.000000147181644759<br>MATIC 0.00815103714223237<br>SOL 42.7803439119835<br>USDC 0.00363666629057517 | | |
| 3.1.258534 | JEREMÍAS ZACARIADIS | ADDRESS REDACTED | | | BTC 0.00000219563023933599 | | |
| 3.1.258535 | JEREMIASZ KLARA | ADDRESS REDACTED | | | BTC 0.00291332<br>CEL 254.993485842635<br>DOT 20.4<br>ETH 0.777104<br>MATIC 75<br>MCDAI 30 | | |
| 3.1.258536 | JÉRÉMIE ADAM | ADDRESS REDACTED | | | ETH 0.00914696534730506<br>USDC 0.55501664847827 | | |
| 3.1.258537 | JEREMIE ATTAL | ADDRESS REDACTED | | | CEL 3.3825124926487 | | |
| 3.1.258538 | JEREMIE BARINEAU | ADDRESS REDACTED | | | BTC 0.000681944695882766<br>XLM 506.438950471227 | | |
| 3.1.258539 | JEREMIE BARRIERE | ADDRESS REDACTED | | | CEL 0.0133217250979195 | | |
| 3.1.258540 | JÉRÉMIE BASSET | ADDRESS REDACTED | | | BTC 0.000000630315466646 | | |
| 3.1.258541 | JÉRÉMIE BATMAN | ADDRESS REDACTED | | | BTC 0.00229181979121215<br>CEL 0.0605772817447532 | | |
| 3.1.258542 | JEREMIE BEAUDRY | ADDRESS REDACTED | | | BAT 0.00594295588389822<br>BCH 0.000009131743576525<br>BTC 0.000843186124418519<br>CEL 274249.082893445<br>DASH 0.0000371285348365289<br>ETH 0.00683957551895322<br>UNI 0.000078484414366662<br>USDC 259.657591276293<br>USDT ERC20 0.0558362268828389 | | |
| 3.1.258543 | JÉRÉMIE BELLON | ADDRESS REDACTED | | | CEL 0.126642131037058<br>USDC 20.829588 | | |
| 3.1.258544 | JEREMIE BENJAMIN | ADDRESS REDACTED | | | CEL 1.08148950560638 | | |
| 3.1.258545 | JEREMIE BENSIMON | ADDRESS REDACTED | | | ADA 0.219215054729612<br>BTC 0.000023413309386384<br>CEL 0.755230205963303<br>EOS 0.000020218330035009<br>ETH 0.000140829762092836<br>USDC 17.7556654039113<br>USDT ERC20 0.000000591914727<br>XLM 0.000000019048779117<br>XRP 0.00000059875 | | |
| 3.1.258546 | JEREMIE BISIAUX | ADDRESS REDACTED | | | BTC 0.56537377531026<br>ETH 7.40034546008124 | | |
| 3.1.258547 | JEREMIE BOISCLAIR | ADDRESS REDACTED | | | CEL 0.0757888477148705<br>DASH 0.08185405 | | |
| 3.1.258548 | JEREMIE BOY | ADDRESS REDACTED | | | BTC 0.000000006329410148<br>CEL 6.95748387047964 | | |
| 3.1.258549 | JEREMIE BRUN | ADDRESS REDACTED | | | BTC 0.000011227337638806<br>CEL 1.86982353254232<br>ETH 0.000047868207694597 | | |
| 3.1.258550 | JEREMIE BRUNSCHWIG | ADDRESS REDACTED | | | BTC 0.00258431605408<br>ETH 24.9952196441569 | | |
| 3.1.258551 | JEREMIE CHAN KAM LIN | ADDRESS REDACTED | | | AVAX 0.834692416127617<br>BTC 0.00189795356007891 | | |
| 3.1.258552 | JEREMIE CLIMACO | ADDRESS REDACTED | | | USDC 14.1389222641544 | | |
| 3.1.258553 | JEREMIE COLLOMB | ADDRESS REDACTED | | | BTC 0.0781790858348907<br>XRP 141.95903653962 | | |
| 3.1.258554 | JÉRÉMIE CÔTÉ | ADDRESS REDACTED | | | BTC 0.00127748291575566<br>CEL 6.80849360779862<br>ETH 0.38298640853976 | | |
| 3.1.258555 | JEREMIE COUTU | ADDRESS REDACTED | | | BTC 0.020614190989642<br>CEL 20.6018911921243 | | |
| 3.1.258556 | JEREMIE CRÉPIN | ADDRESS REDACTED | | | AAVE 0.00773961217468307<br>CEL 27.4811433319535<br>MATIC 8.8047335589615 | | |
| 3.1.258557 | JÉRÉMIE DACHÉ | ADDRESS REDACTED | | | BTC 0.00123705271065427<br>CEL 0.0462355161962676<br>DASH 3.75805077827811 | | |
| 3.1.258558 | JÉRÉMIE DARRIEU | ADDRESS REDACTED | | | BTC 0.00141973360409393<br>CEL 136.491458481929<br>USDC 3311.53 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258559 | JÉRÉMIE DEGRE | ADDRESS REDACTED | | | BTC 0.000000005239141661<br>CEL 15.8283869812333<br>EOS 17.1945621853619<br>PAXG 0.000000515641847252<br>SGB 22.320974022596<br>XRP 147.72319008998 | | |
| 3.1.258560 | JÉRÉMIE DELBRUYÈRE | ADDRESS REDACTED | | | BTC 0.00368745685022343<br>USDT ERC20 535.832514860678 | | |
| 3.1.258561 | JÉRÉMIE DENNIS | ADDRESS REDACTED | | | BTC 0.000814690342111663<br>CEL 172.198873648302<br>ETH 5.07760183388467<br>LTC 5.04508895 | | |
| 3.1.258562 | JÉRÉMIE DESHAYES | ADDRESS REDACTED | | | BTC 0.000001325768999589<br>CEL 75.1871646895842<br>ETH 0.00042983239391263<br>USDT ERC20 0.253872779276168<br>XRP 33.9253930967335 | | |
| 3.1.258563 | JÉRÉMIE DIAS | ADDRESS REDACTED | | | BTC 0.0222421990722187<br>CEL 64.2412179372448<br>USDT ERC20 3274.0931751226 | | |
| 3.1.258564 | JÉRÉMIE DURAND | ADDRESS REDACTED | | | BTC 0.01498076<br>CEL 429.246815097644<br>DOT 34.502<br>ETH 0.47952<br>MCDAI 30 | | |
| 3.1.258565 | JEREMIE ESLAN | ADDRESS REDACTED | | | CEL 0.0615258396244796 | | |
| 3.1.258566 | JÉRÉMIE FAVRE | ADDRESS REDACTED | | | ADA 391.098747876137<br>BTC 0.0207646<br>CEL 37.506308134811<br>DOT 3.2903484<br>EOS 14.9988<br>ETH 0.048886301629<br>LTC 1.14507737<br>OMG 8.54005261<br>XLM 155.1838234<br>XRP 110.891764 | | |
| 3.1.258567 | JÉRÉMIE FERRAND | ADDRESS REDACTED | | | BTC 0.000611111393198004<br>UNI 0.093912876436079 | | |
| 3.1.258568 | JÉRÉMIE FISCHER | ADDRESS REDACTED | | | BNB 0.00126614723663563<br>BTC 0.00107666766845956<br>DASH 0.00228428491443709<br>DOT 0.0203160122052249<br>LUNC 15.8249381523517 | | |
| 3.1.258569 | JÉRÉMIE FOUCART | ADDRESS REDACTED | | | BTC 0.000001294077995777<br>CEL 0.00652856201686343<br>USDC 0.456736953102065 | | |
| 3.1.258570 | JÉRÉMIE FRANCHOMME | ADDRESS REDACTED | | | BTC 0.00248655713419009<br>CEL 721.094583507317 | | |
| 3.1.258571 | JEREMIE GAUTHIER | ADDRESS REDACTED | | | BTC 0.000004446893552411<br>ETH 0.00003753594413156 | | |
| 3.1.258572 | JÉRÉMIE GAUTHIER | ADDRESS REDACTED | | | AVAX 6.63164532702446<br>BNB 0.000719894211016355<br>BTC 0.501254182331197<br>CEL 0.013793562575426<br>ETH 9.40735054985539<br>LUNC 6.32645169420366<br>UNI 8.12799068807841<br>USDC 5054.47852687498<br>USDT ERC20 0.9201320384375 | | |
| 3.1.258573 | JEREMIE GRANAT | ADDRESS REDACTED | | | BNB 2.73690926962437<br>BTC 0.6745180525<br>CEL 0.624807614313825<br>DOT 0.116763306865469<br>ETH 30.4850907307663<br>USDC 706.577299669043<br>XRP 524.508110192288 | | |
| 3.1.258574 | JEREMIE GRENIER | ADDRESS REDACTED | | | CEL 255.285886600279 | | |
| 3.1.258575 | JÉRÉMIE GUIOT | ADDRESS REDACTED | | | CEL 1.59752828756071<br>ETH 0.027122820548035 | | |
| 3.1.258576 | JEREMIE HAMILTON | ADDRESS REDACTED | | | ADA 1048.57180907055<br>BTC 0.00196696938786085<br>SNX 39.600560418436<br>USDC 212.565304822405 | | |
| 3.1.258577 | JÉRÉMIE HONNET | ADDRESS REDACTED | | | BTC 0.00105798871753949<br>CEL 4.99691336088518 | | |
| 3.1.258578 | JEREMIE IGUAL | ADDRESS REDACTED | | | CEL 0.134680483686365<br>DOT 1.2952454841107<br>ETH 0.000645118655649855 | | |
| 3.1.258579 | JEREMIE JEAN MANUEL DABREMONT | ADDRESS REDACTED | | | BTC 0.0283482843108522<br>CEL 82.7380440050671<br>ETH 0.571565615970143<br>SNX 9.25934776275958<br>USDC 10.1477326473242 | | |
| 3.1.258580 | JÉRÉMIE JULIEN LENDRIN | ADDRESS REDACTED | | | BTC 0.036014232448923 | | |
| 3.1.258581 | JEREMIE KASONGO | ADDRESS REDACTED | | | CEL 0.0588924995160301<br>SGB 11.9398625336019<br>XRP 80.0629834459858 | | |
| 3.1.258582 | JEREMIE LAFLAMME | ADDRESS REDACTED | | | BTC 0.000001376521158926 | | |
| 3.1.258583 | JEREMIE LAPOINTE | ADDRESS REDACTED | | | ADA 0.0465083528376328<br>BTC 0.000000854721488804<br>CEL 0.0068416414976542<br>ETH 0.000009087852804458<br>LTC 0.000120141291011781<br>XLM 0.0191617449118992<br>XRP 0.0523324487927659 | | |
| 3.1.258584 | JEREMIE LARIN | ADDRESS REDACTED | | | ADA 0.000000451856723449<br>BNB 0.000000003943913073<br>BTC 0.000000008411357222<br>BUSD 0.06545707<br>CEL 17.2204188170353 | | |
| 3.1.258585 | JEREMIE LAURET | ADDRESS REDACTED | | | 1INCH 61.865016240359<br>BTC 0.000000008357790733<br>CEL 15.6144453055243<br>COMP 2.76360044952741<br>SNX 72.6942055796692<br>UNI 12.5900991002735<br>ZEC 1.00198470440342<br>ZRX 485.999331955917 | | |
| 3.1.258586 | JEREMIE LEDUC | ADDRESS REDACTED | | | BTC 0.000019126458526084<br>CEL 1.56786330039956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258587 | JEREMIE LEVRAY | ADDRESS REDACTED | | | BCH 1.02354689<br>BTC 0.64031819663552<br>CEL 1780.21864655273<br>DOT 26.9698571477<br>ETH 4.1208950321638<br>LINK 6.46<br>MATIC 4741.59627425265<br>OMG 44.5142<br>SGB 43.4196572606444<br>XLM 1408.3571559<br>XRP 281.256886 | | |
| 3.1.258588 | JEREMIE LOISON | ADDRESS REDACTED | | | CEL 0.0206453126853278 | | |
| 3.1.258589 | JÉRÉMIE MALKA | ADDRESS REDACTED | | | BTC 0.0187876791548442<br>CEL 1331.73000391583<br>ETH 1.21911323388678<br>USDC 2286<br>USDT ERC20 5976 | | |
| 3.1.258590 | JÉRÉMIE MARICHAL | ADDRESS REDACTED | | | BTC 0.0013151364130426<br>BUSD 8072.31112974754<br>CEL 78.3506603414942<br>ETH 0.0102655053954098<br>USDT ERC20 33.8219628996011 | | |
| 3.1.258591 | JÉRÉMIE MARTI | ADDRESS REDACTED | | | BTC 0.000000462971848662<br>CEL 0.4831875248832<br>USDC 0.000000969743863175 | | |
| 3.1.258592 | JEREMIE MERTZ | ADDRESS REDACTED | | | BTC 0.00123557466577705<br>CEL 27.9267026564159<br>USDC 920.079521 | | |
| 3.1.258593 | JEREMIE MISIRI | ADDRESS REDACTED | | | BTC 0.000882889471445735<br>CEL 42.6755383413217 | | |
| 3.1.258594 | JÉRÉMIE M-SENECHAL | ADDRESS REDACTED | | | ADA 0.000118091602134843<br>BTC 0.028659108094699<br>DOGE 0.127139985529608<br>ETH 0.508888091138825<br>MATIC 79.2998383090263<br>SOL 11.8737367600896<br>XLM 2104.74010540172<br>XRP 202.076908198958 | | |
| 3.1.258595 | JÉRÉMIE NIEUCEL | ADDRESS REDACTED | | | CEL 0.00441010331990828<br>XRP 2.54668996967172 | | |
| 3.1.258596 | JEREMIE PHEMIUS | ADDRESS REDACTED | | | BTC 0.0436347948032606<br>CEL 54.9948464953519<br>ETH 0.170485059115479<br>LTC 0.000000081765364665<br>USDC 1584.1406151769<br>USDT ERC20 2381.0309660314 | | |
| 3.1.258597 | JEREMIE PIERRE GUY RENE DEMAS | ADDRESS REDACTED | | | BTC 0.000000203756008786<br>ETH 0.000001224963494197 | | |
| 3.1.258598 | JEREMIE PLYMOUTH | ADDRESS REDACTED | | | MATIC 280.976235348057 | | |
| 3.1.258599 | JEREMIE POTTIER | ADDRESS REDACTED | | | BTC 0.02019388<br>CEL 805.880077906426<br>ETH 0.57574906<br>USDC 1024.75633371331 | | |
| 3.1.258600 | JEREMIE RICQUIER | ADDRESS REDACTED | | | BTC 0.000000304538086803<br>CEL 0.186990896899147 | | |
| 3.1.258601 | JEREMIE ROHFRITSCH | ADDRESS REDACTED | | | BTC 0.000150889009792607<br>CEL 7.1804386436628<br>DOT 8.94157807327005<br>LUNC 29.7825657139305<br>XRP 0.000000974435399846 | | |
| 3.1.258602 | JÉRÉMIE RONZI | ADDRESS REDACTED | | | BTC 0.0336876137985495<br>CEL 8.0640308442887<br>ETH 0.02<br>LTC 0.082<br>ZEC 0.014 | | |
| 3.1.258603 | JEREMIE SAINDON | ADDRESS REDACTED | | | BTC 0.107022752424134<br>CEL 78.3648551031587<br>ETH 0.558841398623312 | | |
| 3.1.258604 | JEREMIE SCHAEFFER | ADDRESS REDACTED | | | USDT ERC20 111.956990450463 | | |
| 3.1.258605 | JÉRÉMIE SOMMARUGA | ADDRESS REDACTED | | | BTC 0.0523442789523925<br>CEL 24.8603576378594<br>ETH 40.598733486034<br>USDC 1673.43897144697 | | |
| 3.1.258606 | JÉRÉMIE SOUTHGATE | ADDRESS REDACTED | | | ADA 0.199260927433459<br>BTC 0.000003419662244731<br>CEL 0.00696055884543346<br>ETH 0.000149284721475891 | | |
| 3.1.258607 | JEREMIE STERLIN | ADDRESS REDACTED | | | BTC 0.00009179942985782<br>ETH 0.000166042334711596<br>MATIC 1.86641458583776 | | |
| 3.1.258608 | JÉRÉMIE TREMBLAY | ADDRESS REDACTED | | | BCH 0.0688677616540388<br>BTC 0.181124107300275<br>CEL 300.925781381709<br>DOT 21.9507516797858<br>EOS 130.294367031369<br>ETH 0.263142637200019<br>LTC 41.367220686902<br>MATIC 144.66039035625<br>USDC 3320.49784464871<br>USDT ERC20 4.38919686079644<br>XLM 166.157368565088<br>XRP 12025.2566076145 | | |
| 3.1.258609 | JÉRÉMIE VIGNEAULT | ADDRESS REDACTED | | | BNT 159.884128170458<br>BTC 0.000098763275321362<br>CEL 422.162448296375<br>USDT ERC20 24.1067760036917<br>XLM 2008.01578718763 | | |
| 3.1.258610 | JEREMIE VILLERS | ADDRESS REDACTED | | | BTC 0.000630914218930418<br>CEL 0.385365706260636 | | |
| 3.1.258611 | JEREMIE VIOLAMER | ADDRESS REDACTED | | | KNC 0.0148239073914106<br>LUNC 0.00544704585087394<br>MATIC 0.427165288398125<br>SOL 0.00129050797582469<br>ZEC 0.000090454693506203 | | |
| 3.1.258612 | JEREMIE WALKER | ADDRESS REDACTED | | | BTC 0.00170926963986307<br>ETH 0.0293981449601361<br>MATIC 28.7227290957315 | | BTC 0.000000808075499691<br>ETH 0.000000292903037385<br>MATIC 0.000000401452585649 |
| 3.1.258613 | JEREMIE WARD | ADDRESS REDACTED | | | ADA 7100.40621208223<br>AVAX 58.2326468898945<br>BTC 0.243133669122031<br>ETH 7.49542748570085<br>LINK 79.4253659170157<br>MATIC 4167.43710451932<br>USDC 17.6827627632429<br>XRP 30 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258614 | JEREMIE ZARCA | ADDRESS REDACTED | | | BTC 0.103092721196519<br>CEL 9.87605434074822<br>DOT 3.21270354062087<br>ETH 0.702165901119061<br>USDC 0.00000093018046457<br>USDT ERC20 0.000000446804706872 | | |
| 3.1.258615 | JEREMIN SNG | ADDRESS REDACTED | | | ADA 255.4279592646<br>BTC 0.000000009764408693<br>CEL 0.0593192179837138<br>USDC 0.609372569544825<br>XRP 344.501436511255 | | |
| 3.1.258616 | JEREMY A CORPORAN | ADDRESS REDACTED | | | BTC 0.505727892499145<br>MATIC 18.6651573454176 | | |
| 3.1.258617 | JEREMY ABSHER | ADDRESS REDACTED | | | CEL 1989.18903020643 | | |
| 3.1.258618 | JEREMY ACDAN | ADDRESS REDACTED | | | BTC 0.327858401352072 | | |
| 3.1.258619 | JEREMY ACHENGLI | ADDRESS REDACTED | | | BTC 0.000001702837287626<br>CEL 0.0870369974514995<br>DASH 0.0031489903584102 | | |
| 3.1.258620 | JEREMY ACHON | ADDRESS REDACTED | | | CEL 4.36698420309396<br>MATIC 95.27755239 | | |
| 3.1.258621 | JEREMY ACKER | ADDRESS REDACTED | | | BTC 1.07092880509269<br>ETH 6.30247336328965<br>PAX 0.518518562989419<br>USDC 0.0076026213219157 | | |
| 3.1.258622 | JEREMY ACONITO | ADDRESS REDACTED | | | BTC 0.00448368554957959<br>ETH 0.0409157819723395<br>LTC 0.192811017784565<br>ZEC 0.0335594558935019 | | |
| 3.1.258623 | JEREMY ADAMS | ADDRESS REDACTED | | | ETH 0.000005463657447492 | | |
| 3.1.258624 | JEREMY ADAMS | ADDRESS REDACTED | | | XLM 131.170042368959 | | |
| 3.1.258625 | JEREMY AFLALO | ADDRESS REDACTED | | | ADA 317.564921967061<br>BTC 0.0236816853508785<br>ETH 0.149428827466967<br>SOL 3.05647248346638<br>XRP 285.955424762502 | | |
| 3.1.258626 | JEREMY AGUIRRE | ADDRESS REDACTED | | | BTC 0.00556401267395775<br>ETH 0.576944862142981<br>USDC 7577.81071938152 | | |
| 3.1.258627 | JEREMY ALBECKER | ADDRESS REDACTED | | | BTC 0.409873619498476<br>ETH 0.00113586482243484<br>SOL 101.511441924268<br>USDC 0.669802568083004<br>USDT ERC20 1.02344203853831 | | |
| 3.1.258628 | JEREMY ALEXANDER AYLWARD | ADDRESS REDACTED | | | BTC 0.0221670477204664<br>DOT 8.24630162332107<br>ETH 0.11242257432863 | | |
| 3.1.258629 | JEREMY ALEXANDRE DAMIEN PETIOT | ADDRESS REDACTED | | | BTC 0.0206295574753114<br>CEL 2.23583251670604 | | |
| 3.1.258630 | JEREMY ALLAIRE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 103.347369317838 | | |
| 3.1.258631 | JEREMY ALLAN BUSHMAN | ADDRESS REDACTED | | | BTC 0.0143763753859431<br>ETH 0.00162971230173093 | | |
| 3.1.258632 | JEREMY ALLEN | ADDRESS REDACTED | | | BTC 0.000000042889243041<br>GUSD 0.000607075218839859<br>XLM 0.000019248069508489 | BTC 0.000055388991134578<br>GUSD 0.719055192306117<br>XLM 0.158324377137944 | |
| 3.1.258633 | JEREMY ALLEN REID | ADDRESS REDACTED | | | BTC 0.03195280992788 | | |
| 3.1.258634 | JEREMY ALMAN | ADDRESS REDACTED | | | BTC 0.000732752751752838 | | |
| 3.1.258635 | JEREMY AMBERS | ADDRESS REDACTED | | | BTC 0.250027009344299<br>ETH 1.02813593121209 | | |
| 3.1.258636 | JEREMY AMICK | ADDRESS REDACTED | | | CEL 0.0446758980926502 | | |
| 3.1.258637 | JEREMY AMIOT | ADDRESS REDACTED | | | BTC 0.000380139132746865<br>CEL 28.304050150217<br>ETH 0.0273171961614377<br>USDT ERC20 0.000000866014309454 | | |
| 3.1.258638 | JEREMY ANDERSON | ADDRESS REDACTED | | | BTC 0.202897015947408 | | |
| 3.1.258639 | JEREMY ANDERSON | ADDRESS REDACTED | | | BTC 0.000188684910767609 | | |
| 3.1.258640 | JÉRÉMY ANDRE | ADDRESS REDACTED | | | MCDAI 0.0527471466768609<br>USDC 0.388556623705703 | | |
| 3.1.258641 | JEREMY ANG | ADDRESS REDACTED | | | BTC 0.0270557590682776<br>ETH 0.457969810649413 | | |
| 3.1.258642 | JEREMY ANSLEY | ADDRESS REDACTED | | | LINK 0.0269384487974552<br>UNI 0.00604619332554432 | | |
| 3.1.258643 | JEREMY ANTONIO ROLAND GIOVAN ZICOLILLO | ADDRESS REDACTED | | | ETH 0.00162889632712147 | | |
| 3.1.258644 | JEREMY APELO | ADDRESS REDACTED | | | BTC 0.0172450992657714<br>CEL 60.8377148611571<br>LINK 1 | | |
| 3.1.258645 | JEREMY ARMER | ADDRESS REDACTED | | | CEL 1.07286924704813 | | |
| 3.1.258646 | JEREMY ARMER | ADDRESS REDACTED | | | BTC 0.000043085151606473<br>CEL 1.75668648528389<br>MCDAI 0.171044653349411 | | |
| 3.1.258647 | JEREMY ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00156564141391092<br>MATIC 261.203087519072<br>USDC 13962.0903087831<br>XLM 4.00652235381112 | | |
| 3.1.258648 | JEREMY ARSEMENT | ADDRESS REDACTED | | | BTC 0.000032153744504054<br>USDC 1.20926783499856 | | |
| 3.1.258649 | JEREMY ARTEAGO | ADDRESS REDACTED | | | AAVE 1.58952919596383<br>BCH 0.000436468348163295<br>BTC 0.000398110252289642<br>ETH 0.000914855979077203<br>LINK 0.0798418421569782<br>MATIC 2247.78146897753<br>SNX 36.4809305494214 | | |
| 3.1.258650 | JÉRÉMY ASTA VOLA | ADDRESS REDACTED | | | BTC 0.000056491491261222<br>LTC 0.00489901851922164 | | |
| 3.1.258651 | JEREMY ATKINS | ADDRESS REDACTED | | | ADA 472.244871619454<br>BTC 0.00108572654460418 | | |
| 3.1.258652 | JEREMY AUDRICK GARCIA | ADDRESS REDACTED | | | USDC 558.228942837521 | | |
| 3.1.258653 | JEREMY AUSMUS | ADDRESS REDACTED | | | USDT ERC20 248.606000547872 | | |
| 3.1.258654 | JEREMY AUSTRIA | ADDRESS REDACTED | | | USDT ERC20 7.9499742411675<br>XLM 29.6209110731237 | | |
| 3.1.258655 | JEREMY AVISSAR | ADDRESS REDACTED | | | BTC 0.000000006268337063<br>CEL 47.3189552038093<br>LTC 0.003994370542427<br>XRP 0.000000000000000056 | | |
| 3.1.258656 | JEREMY AYALA | ADDRESS REDACTED | | | BCH 0.00229720205886717<br>BTC 0.0127951777017447<br>DOT 1.49320457335019<br>ETH 0.0392204404870638 | | |
| 3.1.258657 | JÉRÉMY BACKELAND | ADDRESS REDACTED | | | ETH 0.0126275449109556 | | |
| 3.1.258658 | JÉRÉMY BACKELAND | ADDRESS REDACTED | | | BTC 0.000000004249345047<br>CEL 0.0796776495364669<br>LTC 0.362395041731099 | | |
| 3.1.258659 | JEREMY BACON | ADDRESS REDACTED | | | BTC 0.11460244533397<br>ETH 3.19004974459184<br>USDC 5377.42382492869 | | |
| 3.1.258660 | JEREMY BAIJNATH | ADDRESS REDACTED | | | BTC 0.369089908088212<br>CEL 0.571444040854929 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258661 | JEREMY BAILEY | ADDRESS REDACTED | | | ADA 0.103237667265032<br>BTC 0.000003780678868853<br>CEL 8.48400057418337<br>ETH 1.59861502057482 | | |
| 3.1.258662 | JEREMY BAKER | ADDRESS REDACTED | | | BTC 0.000107408327696986<br>ETH 0.0000121809020201519 | | |
| 3.1.258663 | JEREMY BAKKE | ADDRESS REDACTED | | | BTC 0.0820938950546126<br>ETH 1.60266392291589<br>MATIC 1054.28007110169<br>SOL 21.7588172180139 | | |
| 3.1.258664 | JEREMY BALAGUER | ADDRESS REDACTED | | | AAVE 1.89877440465997<br>BAT 596.10440776844<br>BCH 0.000000005926820751<br>BTC 0.00306641978658501<br>CEL 139.594941509589<br>COMP 1.89063302635091<br>DASH 2.11918377209148<br>DOT 0.0330134859961886<br>EOS 0.000032821895175795<br>ETC 5.27526068624698<br>KNC 0.0247421596500536<br>MATIC 0.706395259437005<br>USDT ERC20 250<br>ZEC 4.5527458 | | |
| 3.1.258665 | JEREMY BALDI | ADDRESS REDACTED | | | ADA 1079.88420724703<br>BTC 0.342017361446632<br>CEL 1.15116892753898<br>ETH 4.18759737742203<br>LTC 2.29646753990769<br>MATIC 1578.10692387877<br>SGB 29.4995472641146<br>XLM 665.123635900928<br>XRP 192.968021819575 | BTC 0.09635952<br>ETH 0.99915 | |
| 3.1.258666 | JEREMY BARBATI | ADDRESS REDACTED | | | BTC 0.00934595130778056<br>DASH 8.52973058966673<br>LINK 0.050025715849258<br>SNX 46.5496923857143 | | |
| 3.1.258667 | JÉRÉMY BARBAUD | ADDRESS REDACTED | | | CEL 0.0812870787878067<br>XRP 0.001045 | | |
| 3.1.258668 | JEREMY BARNETT | ADDRESS REDACTED | | | BNB 0.00124892805373763<br>BTC 0.0652631576334361 | | |
| 3.1.258669 | JÉRÉMY BARROYER | ADDRESS REDACTED | | | BTC 0.00227946227906432<br>CEL 33.048115316011<br>USDC 966.451687 | | |
| 3.1.258670 | JEREMY BARTELS | ADDRESS REDACTED | | | BTC 0.000168370227913114<br>LINK 1.82569393152165<br>USDC 159.785708262629 | BTC 0.000000005289266793<br>USDC 312.5 | |
| 3.1.258671 | JEREMY BARTON | ADDRESS REDACTED | | | BTC 0.000554895805537162<br>ETH 0.000099592165841876<br>LTC 0.357243344225469<br>MANA 0.00572870783295725<br>MATIC 0.114218874329638<br>XLM 74.4332092809906<br>ZRX 28.3817394086566 | | |
| 3.1.258672 | JEREMY BASH | ADDRESS REDACTED | | | BTC 0.380229268779659 | BTC 0.37846653 | |
| 3.1.258673 | JEREMY BASNAW | ADDRESS REDACTED | | | XRP 0.328080826366481 | | |
| 3.1.258674 | JEREMY BASS | ADDRESS REDACTED | | | ADA 10310.3204124106<br>BTC 1.02552846124726<br>CEL 1.11704113682736<br>DASH 0.0154068538918917<br>ETH 0.0340549955055372<br>MATIC 998.903405463914<br>SNX 0.32470201633774<br>UNI 16.9172466273779<br>ZRX 3433.62715861058 | | |
| 3.1.258675 | JEREMY BATARSEH | ADDRESS REDACTED | | | BTC 0.000121615182945581<br>USDC 1.5522612863585 | BTC 0.000000006971895098 | |
| 3.1.258676 | JEREMY BAUMAN | ADDRESS REDACTED | | | BTC 0.127889215665831<br>ETH 0.877359087095632<br>USDC 16082.4420235494 | USDC 5000 | |
| 3.1.258677 | JEREMY BAVIRSHA | ADDRESS REDACTED | | | BTC 0.000055458929126702<br>ETH 0.00203679938513021<br>MATIC 0.3159111283905 | BTC 0.118817200135816<br>ETH 0.000745443699824689<br>MATIC 0.0082518020645064 | |
| 3.1.258678 | JEREMY BAYSINGER | ADDRESS REDACTED | | | LTC 41.4975967137491 | | |
| 3.1.258679 | JEREMY BEAL | ADDRESS REDACTED | | | BTC 0.396681940865156 | | |
| 3.1.258680 | JEREMY BEARD | ADDRESS REDACTED | | | BTC 0.000003991741126488<br>LINK 0.00165104415475958<br>MATIC 0.2431637041303 | | |
| 3.1.258681 | JEREMY BEAUDOIN | ADDRESS REDACTED | | | BTC 0.000000104291507492<br>CEL 0.39056939992227<br>ETH 0.00004216 | | |
| 3.1.258682 | JEREMY BECK | ADDRESS REDACTED | | | BCH 5.28057757027457<br>BTC 0.0547278883623617<br>ETH 1.07221017641752<br>UMA 154.17713243482 | | |
| 3.1.258683 | JEREMY BECKER | ADDRESS REDACTED | | | BTC 0.000000000111054836<br>DOGE 0.00470803126765242<br>ETC 0.000000203232095509<br>ETH 0.000004858308963277<br>LTC 0.000006315840631106<br>LUNC 0.000000261212258688<br>MATIC 0.00485127065074435<br>SOL 0.000163737680850913<br>USDC 0.0000426636899996739 | BTC 0.000000673930530213<br>ETC 0.000979149949888911<br>ETH 0.000405658901964046<br>LUNC 0.000477472653995853<br>MATIC 0.423478569219103<br>SOL 0.000005426968884059<br>USDC 1.4681222131113 | |
| 3.1.258684 | JEREMY BEDFORD | ADDRESS REDACTED | | | ADA 210.894278087584<br>BTC 0.000950280027155049<br>MANA 100.249617712819<br>USDC 210.321563383235 | | |
| 3.1.258685 | JEREMY BEGEMAN | ADDRESS REDACTED | | | ADA 805.04778831788<br>BTC 0.534318040659385<br>ETH 4.87772787937085<br>MATIC 357.460994710644<br>XLM 260.311166786558 | BTC 0.00986764 | |
| 3.1.258686 | JEREMY BELIAR | ADDRESS REDACTED | | | CEL 0.260939388313534 | | |
| 3.1.258687 | JEREMY BELISLE | ADDRESS REDACTED | | | ADA 1.52704934379271<br>BTC 1.76239074814778<br>CEL 8.2037977426308<br>DOT 7.47755319306882<br>ETH 0.00192718091868936<br>LINK 0.0356524177635202<br>SNX 3.82729803984968<br>UNI 0.0858088894577336<br>USDC 59.9371739680635 | CEL 6668.1659203683<br>DOT 0.000067900669402973<br>LINK 0.197513005075077<br>USDC 4669.957 | |
| 3.1.258688 | JEREMY BENJAMIN | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>CEL 43.001061942666<br>MATIC 879.6 | | |
| 3.1.258689 | JEREMY BENTLEY | ADDRESS REDACTED | | | BTC 0.00238803504656022<br>CEL 5.22363170096881 | | |
| 3.1.258690 | JEREMY BENYAMIN | ADDRESS REDACTED | | | BTC 0.625240307232383<br>ETH 12.0064286629918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258691 | JEREMY BERKOWITZ | ADDRESS REDACTED | | | BTC 0.000000953613245532<br>GUSD 0.72045516578025 | | |
| 3.1.258692 | JEREMY BERRY-PROPST | ADDRESS REDACTED | | | MATIC 0.451565717870438 | | |
| 3.1.258693 | JEREMY BIGGS | ADDRESS REDACTED | | | BSV 0.0309426188579332<br>BTC 0.000019744872557771<br>GUSD 0.874186303449556 | BTC 0.000000006936586013 | |
| 3.1.258694 | JEREMY BIRON | ADDRESS REDACTED | | | AAVE 0.00154006446361831<br>BTC 0.00941354961137081<br>ETH 0.0000679234551443409<br>SNX 0.0280320187160749 | | |
| 3.1.258695 | JEREMY BIRON | ADDRESS REDACTED | | | BTC 0.000001396903646224<br>ETH 0.00736296624232636<br>USDC 0.00000038114879692 1 | USDC 0.992338910561 | |
| 3.1.258696 | JEREMY BIVENS | ADDRESS REDACTED | | | AAVE 0.000583994929372822<br>SNX 0.0208691429749899 | AAVE 0.000638003718653201<br>DOT 60.0975<br>ETH 0.000002<br>LINK 60.1931<br>SNX 0.00328780344216033<br>SOL 27.64127<br>USDC 1.086 | |
| 3.1.258697 | JEREMY BLACK | ADDRESS REDACTED | | | BTC 0.00209587198953086<br>ETH 0.00420321951913473 | BTC 4.1675411442342<br>ETH 4.64577926331683 | |
| 3.1.258698 | JEREMY BLAISE | ADDRESS REDACTED | | | AAVE 0.000200648134428675<br>LINK 0.0232054745213535<br>MATIC 0.00479574494097095<br>SNX 0.000369644123974026 | | |
| 3.1.258699 | JEREMY BLAND | ADDRESS REDACTED | | | ETH 0.262237742109321<br>USDC 0.644402319806268 | | |
| 3.1.258700 | JEREMY BLEAM | ADDRESS REDACTED | | | BTC 0.0210072344224824<br>DASH 1.09702238096769<br>USDC 0.556738369154335<br>XLM 740.345448500608 | | |
| 3.1.258701 | JEREMY BLOOM | ADDRESS REDACTED | | | BTC 0.000393028665020301 | | |
| 3.1.258702 | JEREMY BLOT | ADDRESS REDACTED | | | BTC 0.000000002816889686<br>CEL 0.839219496967856<br>USDT ERC20 30.2796579722808 | | |
| 3.1.258703 | JEREMY BOGUCKI | ADDRESS REDACTED | | | CEL 5.19261432826916<br>DOT 5.39550234400723<br>MCDAI 10.6315759264232 | | |
| 3.1.258704 | JEREMY BOHANNON | ADDRESS REDACTED | | | BTC 0.0000175369839563229 | | |
| 3.1.258705 | JEREMY BOKOBZA | ADDRESS REDACTED | | | BAT 0.000333051250474382<br>BNB 0.000013032279487669<br>BTC 0.000000008603694056<br>CEL 29121.9795145864<br>LTC 0.000000734490478118<br>USDT ERC20 373.547221288916<br>ZEC 0.000009739538898361 | | |
| 3.1.258706 | JEREMY BOLDOSSER | ADDRESS REDACTED | | | AAVE 0.0102655653189413<br>ADA 14.3928224723754<br>BAT 0.279660922309082<br>BTC 0.00181873916404745<br>DASH 0.00367976501835337<br>DOT 0.0718777836686436<br>ETH 0.0111655942731294<br>LINK 0.0955717786981913<br>MATIC 0.0301871570998321<br>SNX 0.33627464103335<br>SUSHI 0.0312710515226171<br>UMA 0.00283272096011156<br>UNI 0.025912397810879<br>XRP 0.000000086858547266 | | |
| 3.1.258707 | JEREMY BOND | ADDRESS REDACTED | | | ADA 1019.22551973387<br>BTC 0.0900232056654253<br>LTC 1.36769093546068<br>MATIC 207.763600964537<br>XTZ 73.8411162444523 | BTC 0.019294 | |
| 3.1.258708 | JEREMY BONIONI | ADDRESS REDACTED | | | BTC 0.0582117826902239<br>DOT 1.50052690652819<br>ETH 0.104501180585327<br>LTC 0.280796727993163<br>USDC 7233.12415094348 | | |
| 3.1.258709 | JEREMY BOOT | ADDRESS REDACTED | | | BTC 0.000001108454466745<br>CEL 1.04034546057935<br>PAX 0.00775885903054195<br>USDT ERC20 0.000000101841297867 | | |
| 3.1.258710 | JEREMY BORDERS | ADDRESS REDACTED | | | 1INCH 83.1254308141021<br>ADA 0.23517240995291<br>BAT 548.479557447036<br>BTC 0.000031076658753697<br>DOT 24.9822508773529<br>ETH 0.000002465714371705<br>KNC 78.8593340976755<br>MATIC 2688.79539975837<br>MCDAI 0.0313813309009072<br>SNX 121.515766751387<br>UNI 25.0750489514115<br>USDC 0.560092816374655<br>XLM 0.0982854739338828<br>ZRX 980.709847989883 | ADA 457.755590548449<br>ETH 0.000002<br>USDC 175.2984 | |
| 3.1.258711 | JÉRÉMY BOREL | ADDRESS REDACTED | | | BTC 0.000007337215419852<br>CEL 0.00530797246644484<br>USDT ERC20 0.83787905148333 | | |
| 3.1.258712 | JEREMY BORG | ADDRESS REDACTED | | | BTC 0.00906633648769574<br>COMP 0.716224469155127<br>USDC 0.00235367109758035 | | |
| 3.1.258713 | JEREMY BOROFF | ADDRESS REDACTED | | | USDC 561.984045605823 | | |
| 3.1.258714 | JEREMY BORRUTO | ADDRESS REDACTED | | | CEL 1.15581999945525 | | |
| 3.1.258715 | JÉRÉMY BOSQUET | ADDRESS REDACTED | | | USDC 0.714645246420934 | | |
| 3.1.258716 | JEREMY BOUJNAH | ADDRESS REDACTED | | | DOGE 0.27010724279533<br>ETH 0.000132626079512612 | | |
| 3.1.258717 | JEREMY BOWMAN | ADDRESS REDACTED | | | CEL 1.08892090246957 | | |
| 3.1.258718 | JEREMY BOXALL | ADDRESS REDACTED | | | ADA 170.169123674232<br>BTC 0.0747104126155374<br>CEL 62.4892498011984<br>ETH 0.423576999092085<br>MATIC 276.92868951291<br>XLM 619.7078368<br>XRP 644.72674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258719 | JEREMY BOYCE | ADDRESS REDACTED | | | ADA 369.202253070316<br>BCH 0.000302523597762736<br>BSV 0.000301528147780068<br>BTC 0.201607076788471<br>DASH 0.146356929301047<br>DOT 11.7427883478815<br>ETH 5.83595355857712<br>LTC 0.0800778062648057<br>MATIC 296.474935555295<br>UNI 40.9235550716512<br>USDT ERC20 596.908496176066<br>XLM 2296.67591279258<br>XRP 999.635356263117 | | |
| 3.1.258720 | JEREMY BRADSHAW | ADDRESS REDACTED | | | BTC 0.00448955506932633<br>COMP 0.0555192144226912<br>MATIC 323.901317652166<br>SNX 56.6897748548843 | | |
| 3.1.258721 | JEREMY BRAIN | ADDRESS REDACTED | | | BTC 0.000001381135406116<br>LTC 184.986132519312<br>USDC 0.000116419825653751 | | |
| 3.1.258722 | JEREMY BRAMBILA | ADDRESS REDACTED | | | BTC 0.014395200601095<br>ETH 0.00163194805270126<br>LTC 1.35597702407492 | BTC 0.00018626<br>ETH 0.00411968192799887<br>LTC 0.67243576 | |
| 3.1.258723 | JEREMY BRANDERS | ADDRESS REDACTED | | | ADA 0.104180557974232<br>BTC 0.0939008252059592<br>CEL 214.96218050586<br>ETH 0.000076664486999058<br>LINK 30.8818822641855 | | |
| 3.1.258724 | JEREMY BRAUN ENDERS | ADDRESS REDACTED | | | AVAX 1.99802242345509<br>BTC 0.00172487799891144<br>DOT 33.5954510873588<br>ETH 2.12992543282 | | |
| 3.1.258725 | JEREMY BRAY | ADDRESS REDACTED | | | USDC 0.418267533631017 | | |
| 3.1.258726 | JEREMY BREAUX | ADDRESS REDACTED | | | BTC 0.0017253779682285<br>MATIC 2105.42755667026 | | |
| 3.1.258727 | JEREMY BRIAN FUSCO | ADDRESS REDACTED | | | CEL 122.034619546015 | | |
| 3.1.258728 | JEREMY BRIGHT | ADDRESS REDACTED | | | BTC 0.0198672511314056<br>CEL 341.623778421002<br>ETH 0.50889891790359<br>USDC 1719.33461538461 | | |
| 3.1.258729 | JEREMY BRILLHART | ADDRESS REDACTED | | | BTC 0.00115111973677238 | | |
| 3.1.258730 | JEREMY BRINKER | ADDRESS REDACTED | | | ADA 782.043632466079<br>BTC 0.000111064559760668<br>DOT 33.0366528485237<br>ETH 0.00203307490510943<br>LINK 61.1505204472584<br>MATIC 587.103731948917 | BTC 0.000000007631687585 | |
| 3.1.258731 | JEREMY BRINKERHOFF | ADDRESS REDACTED | | | ADA 0.611125569397309<br>BTC 0.000375588649786274<br>DOT 95.3098559511736<br>ETH 0.00289907169515084<br>USDC 26.9539388834837<br>XLM 2.07285664483052 | | |
| 3.1.258732 | JEREMY BRISTOL | ADDRESS REDACTED | | | ETH 0.000002947867965519<br>USDC 1.13612056677187 | ETH 0.0238525270519272 | |
| 3.1.258733 | JEREMY BRITTO | ADDRESS REDACTED | | | ADA 880.943715537192<br>CEL 0.899075590390855 | | |
| 3.1.258734 | JEREMY BRITTON | ADDRESS REDACTED | | | AAVE 8.06851759<br>ADA 1663.169157<br>BAT 1499.98760009359<br>BTC 0.754654441850767<br>CEL 2642.69734014242<br>DASH 5.48420662<br>DOT 81.5270206334941<br>EOS 468.413219680373<br>ETH 3.78394106612456<br>LINK 69.2690093896464<br>LPT 39.7227123304608<br>LUNC 15.125597<br>MATIC 2726.7466095<br>SNX 543.90635728<br>USDT ERC20 0.000000063926909236<br>XRP 1387.49<br>ZEC 18.0029551317156<br>ZRX 305.7360989 | | |
| 3.1.258735 | JEREMY BROCK | ADDRESS REDACTED | | | ETH 0.00363228661375534<br>MATIC 0.554493918675019 | | |
| 3.1.258736 | JEREMY BROCK | ADDRESS REDACTED | | | ADA 560.218854955976<br>BTC 0.0174705945505891<br>ETH 0.753226428095535<br>USDC 7.04258288683735 | | |
| 3.1.258737 | JEREMY BROOKS | ADDRESS REDACTED | | | AVAX 64.4888956767305<br>BTC 0.22270273379584<br>DOT 207.659645269369<br>ETH 4.40629701492181<br>LINK 302.474121366503<br>LUNC 19.3821591173321<br>MATIC 3152.0317917416 | BTC 0.00103107411867469 | |
| 3.1.258738 | JEREMY BROOKS | ADDRESS REDACTED | | | ADA 790.00284593472<br>BTC 0.00795889313212482<br>DOT 12.4053487841482<br>ETH 0.175511986703823<br>MATIC 772.549777818349<br>SNX 377.826402721476<br>USDC 305.300989899777 | | |
| 3.1.258739 | JEREMY BROOKS | ADDRESS REDACTED | | | ADA 0.00000031476702766<br>BAT 1200<br>BTC 0.0749995145623164<br>CEL 883.859609638993<br>COMP 1<br>LUNC 25.0000000902938<br>MATIC 500<br>SNX 50<br>USDC 250 | | |
| 3.1.258740 | JEREMY BROWN | ADDRESS REDACTED | | | AAVE 1.58959990156471<br>BTC 0.967118484174678<br>LTC 79.0997522890666<br>MATIC 1494.98366391019 | | |
| 3.1.258741 | JEREMY BROWN | ADDRESS REDACTED | | | DOT 12.4026270271903 | | |
| 3.1.258742 | JEREMY BROWN | ADDRESS REDACTED | | | BTC 0.000000105202058<br>MATIC 0.000238980804838656<br>SNX 0.000616525716115609 | BTC 0.000000002146844857<br>MATIC 0.271626111154047 | |
| 3.1.258743 | JEREMY BROWN | ADDRESS REDACTED | | | ADA 0.1828243728602<br>BTC 0.000055521083825964<br>DOT 0.219868271837147<br>ETH 0.000891361949804235<br>LINK 0.0276137899678681<br>MATIC 0.978598624724855<br>SNX 0.149999930018168 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258744 | JEREMY BROWN | ADDRESS REDACTED | | | AAVE 0.00115936771274129<br>BTC 0.124714037842237<br>ETH 1.19713755504887<br>LTC 0.00181351554517433<br>MATIC 351.005661234292<br>MCDAI 42.3680191129376 | | |
| 3.1.258745 | JEREMY BROWN | ADDRESS REDACTED | | | CEL 0.0109577105380699<br>ETH 0.000007673027087941<br>SNX 0.212279963656704<br>USDC 0.412385034991998 | | |
| 3.1.258746 | JEREMY BRUCE BOETTLER | ADDRESS REDACTED | | | ETH 0.0015071483373593 | | |
| 3.1.258747 | JEREMY BRUMFIELD | ADDRESS REDACTED | | | ETH 0.0000570835475615 | | |
| 3.1.258748 | JEREMY BRYAN PAZIENZA | ADDRESS REDACTED | | | BTC 0.000000185359512684999 | | |
| 3.1.258749 | JEREMY BRYANT | ADDRESS REDACTED | | | BTC 0.000404017314805232<br>USDC 2.66148840802263 | | |
| 3.1.258750 | JEREMY BRYENTON | ADDRESS REDACTED | | | BNB 0.000851142470457249<br>CEL 0.191254396561999 | | |
| 3.1.258751 | JEREMY BUEZ | ADDRESS REDACTED | | | BTC 0.84573714083338<br>CEL 113.607581512294<br>EOS 0.000067906306392873<br>ETC 0.0061815003890768<br>ETH 0.0165716986958222<br>LTC 0.000000000791605118<br>OMG 77.5667177519436<br>SGB 0.0441313350933181<br>UNI 300.246296694471<br>XLM 0.212043459699123<br>XRP 0.29784709303457 | | |
| 3.1.258752 | JEREMY BURGER | ADDRESS REDACTED | | | BCH 0.0700383370226903<br>BTC 0.019059341178467<br>DOT 17.1247230756647<br>GUSD 7.49809636404127<br>USDC 12.0111781286257<br>XTZ 5.64009379141931 | | GUSD 0.00737063343448477<br>USDC 0.000000190128488447 |
| 3.1.258753 | JEREMY BURGESS | ADDRESS REDACTED | | | 1INCH 152.877597900881<br>ADA 534.388501680468<br>MATIC 2108.1788112706 | | |
| 3.1.258754 | JEREMY BURKEY | ADDRESS REDACTED | | | ADA 2232.64138364325<br>BTC 0.0247251045636232<br>LINK 241.679494029823<br>USDC 85331.4140796776 | | |
| 3.1.258755 | JEREMY BURRIS | ADDRESS REDACTED | | | CEL 1.08885161674004 | | |
| 3.1.258756 | JEREMY BURSKY | ADDRESS REDACTED | | | BTC 2.3788242084353<br>USDC 10.1383017567788<br>USDT ERC20 22.3740962749178 | USDT ERC20 0.000000062347613271 | |
| 3.1.258757 | JÉRÉMY BUSIN | ADDRESS REDACTED | | | BTC 0.000104351697991981 | | |
| 3.1.258758 | JEREMY BUTTELL | ADDRESS REDACTED | | | BTC 0.000631845972810344<br>CEL 1.08477214509184<br>USDC 8.79664976326451 | | |
| 3.1.258759 | JEREMY C TAFT | ADDRESS REDACTED | | | BTC 0.0509944058898605<br>ETH 0.245767673618321 | | |
| 3.1.258760 | JEREMY CABRAL | ADDRESS REDACTED | | | BTC 0.0109399542668693 | | |
| 3.1.258761 | JEREMY CADY | ADDRESS REDACTED | | | AVAX 0.00577254366881319<br>BTC 0.000001122039795906<br>DOT 0.0639829591164157<br>MATIC 0.359563788572647 | | BTC 0.000000005552656205<br>DOT 0.000000000045947961 |
| 3.1.258762 | JEREMY CAHOON | ADDRESS REDACTED | | | AVAX 1.3790188288705<br>BTC 0.0120847087227186<br>LUNC 1.99604743991035 | | |
| 3.1.258763 | JEREMY CAI | ADDRESS REDACTED | | | BTC 0.000570985485658218<br>ETH 0.0202304808729314 | | |
| 3.1.258764 | JEREMY CAI | ADDRESS REDACTED | | | BTC 0.000000000834313859<br>CEL 7.28867421044286 | | |
| 3.1.258765 | JEREMY CAIN | ADDRESS REDACTED | | | ETH 0.0292969902640297 | | |
| 3.1.258766 | JEREMY CAIRNS | ADDRESS REDACTED | | | ETH 0.00000764213616600299 | | |
| 3.1.258767 | JEREMY CALCAMUGGIO | ADDRESS REDACTED | | | ADA 328.73909151044<br>AVAX 6.5481940665187<br>BTC 0.191974615856732<br>EOS 0.0142559424492393<br>GUSD 23.8543321149129<br>UNI 0.00163471006271684<br>USDC 25755.3025237923<br>XLM 0.114556486346509 | BTC 0.00253006 | |
| 3.1.258768 | JEREMY CALHOUN | ADDRESS REDACTED | | | BTC 0.000001693078004185<br>CEL 0.0418790680747926<br>DOT 0.025093070918002<br>ETH 0.000050303857783415<br>LTC 0.00024638492456997<br>MATIC 0.52658566270134 | | |
| 3.1.258769 | JEREMY CALIFANO | ADDRESS REDACTED | | | ADA 0.0110265191797851<br>CEL 0.162777522780904<br>DOT 6.92727618104383<br>ETH 0.000002113292454228<br>MATIC 1.92840826649561<br>SNX 0.285142676540503<br>USDC 0.00890793260973969 | DOT 0.000000000012237976 | |
| 3.1.258770 | JEREMY CALVER | ADDRESS REDACTED | | | BTC 0.000000508088051002<br>MATIC 0.535317860531874 | | |
| 3.1.258771 | JEREMY CANNON | ADDRESS REDACTED | | | ADA 3.40647875938115<br>BTC 0.00175951521277387<br>CEL 0.0638038006407231<br>ETH 0.0138920892302862<br>LINK 0.0371126105461082<br>LUNC 15.8912618339846<br>SOL 0.0112789872071979 | | |
| 3.1.258772 | JEREMY CANTELLI | ADDRESS REDACTED | | | XRP 0.00136168891530789 | | |
| 3.1.258773 | JEREMY CAPAN | ADDRESS REDACTED | | | ETH 0.000390871720390522<br>MCDAI 31.8113611343132<br>USDC 2.32707442092573 | | |
| 3.1.258774 | JEREMY CAPANSKY | ADDRESS REDACTED | | | LINK 0.00171304289071056<br>SNX 0.0121747237746609<br>XLM 0.0108707381147832 | | |
| 3.1.258775 | JEREMY CAPPALO | ADDRESS REDACTED | | | ADA 1102.75974122274<br>BTC 0.0831552111897134<br>DOT 88.4284942421483<br>ETH 1.6188336893435<br>LINK 119.517557174471<br>MATIC 398.279123519638<br>USDC 2087.01437774575<br>XLM 6304.02790993897 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258776 | JEREMY CARBERRY | ADDRESS REDACTED | | | AAVE 0.367462782603843<br>AVAX 2.0055166230726<br>BTC 0.0642455764174321<br>CEL 78.2811697906767<br>COMP 0.036231655353687<br>DASH 0.000303646428273143<br>DOT 11.8402485357343<br>EOS 0.00207884646942486<br>ETH 1.24628268441945<br>LINK 17.4446486342495<br>MATIC 180.216981083499<br>SGB 30.0008026448126<br>SNX 2.71180106237235<br>UNI 8.17206213552598<br>USDC 10.6436726388636<br>XLM 0.0719491636909755<br>XRP 0.0963832770678393<br>ZEC 0.0610563780298258 | USDC 8.376 | |
| 3.1.258777 | JEREMY CARDON | ADDRESS REDACTED | | | BTC 0.00164123352368212<br>CEL 84.6016006998202<br>EOS 0.00300193532048725<br>ETH 0.0303298502939213<br>USDC 8420.54061296302<br>USDT ERC20 0.627660751892826<br>XLM 0.310405359485854 | | |
| 3.1.258778 | JEREMY CARL FEHRMANN | ADDRESS REDACTED | | | ADA 0.342265742534188 | ADA 0.000001034321984466 | |
| 3.1.258779 | JEREMY CARLSON | ADDRESS REDACTED | | | BTC 0.00117149639711764<br>CEL 51.6744275805517<br>DOT 35.7000853021<br>MATIC 1198.51096378745 | | |
| 3.1.258780 | JEREMY CARMICHAEL | ADDRESS REDACTED | | | ADA 1814.90524843447<br>BTC 0.0328798720282178<br>DOT 79.7621905623369<br>ETH 0.636895575534181<br>MATIC 621.513283709353<br>USDC 1.34230482102983 | ETH 0.0111539059335048 | |
| 3.1.258781 | JÉRÉMY CARON | ADDRESS REDACTED | | | CEL 5.18985362809957<br>USDC 97.1865384615384 | | |
| 3.1.258782 | JEREMY CARRERE | ADDRESS REDACTED | | | BTC 0.000865666882292724<br>CEL 23.1906024235541<br>SGB 2275.86605122742<br>XRP 6.64608507021952 | | |
| 3.1.258783 | JEREMY CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000000241754841183 | BTC 0.000000006147641923 | |
| 3.1.258784 | JEREMY CARVER | ADDRESS REDACTED | | | BTC 0.000000172092441513<br>ETH 0.0000179522225377229<br>USDC 0.0248075791198278 | | |
| 3.1.258785 | JEREMY CASANOVA | ADDRESS REDACTED | | | ADA 0.000095914133726448<br>BTC 0.000000050230096853<br>DOT 0.0000422612159130979<br>LINK 0.0156538448412867<br>MATIC 0.0109502761846798<br>USDC 0.00532546185654895 | ADA 0.244688339892238<br>BTC 0.000000005186132407<br>DOT 0.0493667550588409<br>USDC 0.000000156037990037 | |
| 3.1.258786 | JEREMY CASTLE | ADDRESS REDACTED | | | BCH 0.000910332246933049<br>BTC 2.63052759299906<br>CEL 1.13954871039213<br>DASH 5.15798387547678<br>ETH 17.6999922249444<br>LTC 0.0143880907475469<br>OMG 262.708753797291<br>USDC 0.000000087999336076<br>XLM 14481.4651341812<br>ZEC 12.4397072872668 | | |
| 3.1.258787 | JEREMY CATALONE | ADDRESS REDACTED | | | ADA 0.0376510734148611<br>BTC 0.0212508296433469<br>ETH 0.356264642097441<br>USDC 0.228016824379946 | | |
| 3.1.258788 | JEREMY CATANIA | ADDRESS REDACTED | | | CEL 1.50751393875035<br>ETH 0.00670186098062264<br>USDC 1 | | |
| 3.1.258789 | JEREMY CATUIRA | ADDRESS REDACTED | | | BTC 0.000003844685749803 | | |
| 3.1.258790 | JEREMY CAVERLY | ADDRESS REDACTED | | | BTC 0.000103944857556911<br>USDC 98.7742590863756 | BTC 0.0000004883419275 | |
| 3.1.258791 | JEREMY CENCI | ADDRESS REDACTED | | | AVAX 0.071967475953132<br>BTC 0.000152434407254566<br>DOT 0.00393795464801361<br>ETH 0.000002497290726746<br>MATIC 0.593776316662075<br>USDC 16.9635813876533 | ETH 0.000002<br>SOL 0.15467<br>USDC 0.000000127594712879 | |
| 3.1.258792 | JEREMY CHAKER | ADDRESS REDACTED | | | ADA 2293.79511220673<br>BTC 0.330106760031305<br>DASH 0.515694928718837<br>EOS 87.8781315529196 | | |
| 3.1.258793 | JEREMY CHAMBERS | ADDRESS REDACTED | | | BAT 1794.26012933809<br>BCH 0.00258472685036785<br>BTC 0.000000083373819439<br>EOS 0.156958460888731<br>ETH 0.000002983220499972<br>LINK 0.00399803474037203<br>LTC 0.010872123366416<br>MATIC 0.272247155151481<br>SGB 0.00173591449891104<br>XLM 0.00399953540495567<br>XRP 0.000000754991185159 | LINK 10.3916235199471 | |
| 3.1.258794 | JÉRÉMY CHAMBION | ADDRESS REDACTED | | | CEL 1.17422879346925<br>LTC 0.000052705165463232<br>USDC 0.0760176036376977 | | |
| 3.1.258795 | JEREMY CHAMPLAIN | ADDRESS REDACTED | | | BTC 0.000009776047916595<br>ETC 0.402487160802832<br>ETH 0.000058078718389152<br>MATIC 28.9281011748243 | | |
| 3.1.258796 | JEREMY CHAN | ADDRESS REDACTED | | | BTC 0.000016931381611797<br>CEL 0.0277467619266062<br>ETH 0.000209355453809692<br>MCDAI 0.00937224273704338<br>USDC 0.51692666047087 | | |
| 3.1.258797 | JEREMY CHANDLER | ADDRESS REDACTED | | | BSV 0.0563469135576923<br>BTC 0.000015423412697262<br>CEL 1.15668303681831<br>LINK 91.2463019526752 | | |
| 3.1.258798 | JEREMY CHANDLER | ADDRESS REDACTED | | | BTC 0.000012596732446117 | | |
| 3.1.258799 | JEREMY CHANG | ADDRESS REDACTED | | | BTC 0.000004881966573271 | | |
| 3.1.258800 | JEREMY CHANG | ADDRESS REDACTED | | | BTC 0.00364216786904574<br>MATIC 614.490990368027<br>MCDAI 0.383731711109291<br>SNX 83.9492213043584<br>USDC 307.071135691497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258801 | JÉRÉMY CHANTELOT | ADDRESS REDACTED | | | ADA 80.4397195171838<br>BNB 0.570338275831346<br>BTC 0.0103922068171828<br>DASH 0.749465048019727<br>DOT 18.1973340312903<br>ETH 1.02382228732949<br>SOL 1.40499893990478<br>XRP 103.827408582797 | | |
| 3.1.258802 | JEREMY CHAPA | ADDRESS REDACTED | | | BTC 0.000000775338729862<br>ETH 0.0000789334675113049<br>MCDAI 5.11932505115382 | | |
| 3.1.258803 | JEREMY CHAPERON | ADDRESS REDACTED | | | BTC 0.000602862072432159 | | |
| 3.1.258804 | JEREMY CHARBIT | ADDRESS REDACTED | | | CEL 0.266068641797153<br>DOT 3.94490021591029<br>ETH 0.0298890322861139<br>LPT 2.13369377497381<br>LUNC 1.3132983562429<br>MATIC 44.304760197086 | | |
| 3.1.258805 | JEREMY CHARLES | ADDRESS REDACTED | | | BTC 0.000046094464240795<br>DOT 0.0190851749874775 | BTC 0.000000000743955191<br>DOT 0.000000000084988965 | |
| 3.1.258806 | JEREMY CHARRAS | ADDRESS REDACTED | | | BTC 0.000000008180765847<br>CEL 0.288614124527448 | | |
| 3.1.258807 | JEREMY CHEN | ADDRESS REDACTED | | | BTC 0.000076235883746261<br>ETH 0.00116725241917573<br>LINK 0.00253029154573317<br>LTC 0.000495662362239591<br>UNI 0.00316823441526685<br>XLM 0.0297821235687688 | | |
| 3.1.258808 | JEREMY CHEOK | ADDRESS REDACTED | | | ADA 182.512554362096<br>BNB 0.0141335160182357<br>BTC 0.026135220508354<br>CEL 119.879845499924<br>ETH 0.0139801945864177<br>MATIC 1580.95900970725<br>USDC 0.899338453004613<br>USDT ERC20 43.5038689564906 | | |
| 3.1.258809 | JEREMY CHERY | ADDRESS REDACTED | | | BTC 0.000000006562747123<br>CEL 0.0646985213622092 | | |
| 3.1.258810 | JEREMY CHEVALIER | ADDRESS REDACTED | | | BTC 0.0012435194713498<br>CEL 0.22700259863288 | | |
| 3.1.258811 | JEREMY CHEW | ADDRESS REDACTED | | | BTC 0.00176812164866407<br>CEL 1567.68913776941<br>USDC 0.00124463590594849<br>USDT ERC20 0.507512911444006<br>UST 1003.07195049544 | | |
| 3.1.258812 | JEREMY CHEW TECK LI | ADDRESS REDACTED | | | BTC 0.00242738572263454<br>CEL 3.77672657017472 | | |
| 3.1.258813 | JEREMY CHIA | ADDRESS REDACTED | | | BTC 0.0328281434110494<br>CEL 33.9346229667451 | | |
| 3.1.258814 | JEREMY CHILDRESS | ADDRESS REDACTED | | | ADA 0.0070730799508848<br>BAT 0.020994006965909<br>DOT 0.00367759595503602<br>ETH 0.000036777034598753<br>MANA 0.38189861542141<br>MATIC 0.0472559038238486<br>UNI 0.00839302382275713<br>USDC 0.000244143560513952 | | |
| 3.1.258815 | JEREMY CHIN | ADDRESS REDACTED | | | CEL 6.21252311237897 | | |
| 3.1.258816 | JEREMY CHING | ADDRESS REDACTED | | | AVAX 9.12854467216141<br>BTC 0.00454531612459804<br>ETH 2.03008252625491<br>MATIC 391.544519083874<br>SOL 13.2202023237959 | | |
| 3.1.258817 | JEREMY CHONG | ADDRESS REDACTED | | | BTC 0.011502349435925<br>ETH 0.0925092004059541 | | |
| 3.1.258818 | JEREMY CHOO | ADDRESS REDACTED | | | ADA 3099.24334858671<br>AVAX 0.0506736698279158<br>BTC 0.00229543085304544<br>DOT 88.2325284804024<br>ETH 0.0004478942570273<br>LTC 0.0018700387701015<br>LUNC 34.2041092334215<br>MATIC 2134.04519230261<br>SOL 10.3388586758004<br>USDC 6.6061757003061<br>USDT ERC20 8.0807551638858 | | |
| 3.1.258819 | JEREMY CHOU | ADDRESS REDACTED | | | ADA 276.594137348558<br>ETH 0.00125154860725162<br>MATIC 561.453231007218<br>USDC 28198.5808310401<br>USDT ERC20 3.57219543006178 | | |
| 3.1.258820 | JEREMY CHOU | ADDRESS REDACTED | | | BTC 0.00535170124973742<br>CEL 0.0398804104373816<br>LTC 3.40594466050159<br>MCDAI 42.3978452841409<br>UNI 4.74847603182692 | | |
| 3.1.258821 | JEREMY CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.204303875433931<br>BTC 0.000001271211864991<br>DOT 0.0250366849698158 | | |
| 3.1.258822 | JEREMY CHRISTIAN CHARRIER-ARMESTO | ADDRESS REDACTED | | | AAVE 1.01674936<br>BTC 0.00384224541341694<br>CEL 66.4752271256534<br>DASH 2.37631085<br>LINK 128.45659159<br>LTC 7.22614272<br>USDT ERC20 272.363966519714<br>XLM 1812.7711995<br>ZRX 573.68948107 | | |
| 3.1.258823 | JEREMY CHRISTIAN RECCION | ADDRESS REDACTED | | | ETH 0.000009902300571931 | | |
| 3.1.258824 | JEREMY CHRISTOPHER KUBANEK | ADDRESS REDACTED | | | BTC 0.000000395373446953<br>USDC 0.00219973870258221 | | |
| 3.1.258825 | JEREMY CHRUN | ADDRESS REDACTED | | | BTC 0.00106961023403071<br>CEL 11.7140798763853<br>ETH 0.251355988206624 | | |
| 3.1.258826 | JEREMY CHUA | ADDRESS REDACTED | | | BTC 0.00259907846464329<br>CEL 4.10732458171684<br>LTC 0.000000004511972639<br>SGB 380.838271800051<br>USDT ERC20 267.643138152268 | | |
| 3.1.258827 | JEREMY CHUMBLEY | ADDRESS REDACTED | | | BTC 0.543756061996791 | | |
| 3.1.258828 | JEREMY CHYE | ADDRESS REDACTED | | | BTC 0.0116625074517342 | | |
| 3.1.258829 | JEREMY CLARK | ADDRESS REDACTED | | | BTC 0.00118074385488325<br>ETH 0.19536442931053 | | |
| 3.1.258830 | JEREMY CLARK | ADDRESS REDACTED | | | BTC 0.00243172337469817<br>MATIC 240.633352822522<br>XLM 1619.63619187657 | | |
| 3.1.258831 | JEREMY CLARK | ADDRESS REDACTED | | | AVAX 0.00276096306197968<br>BTC 0.0290652739735758<br>USDC 1014.44685575964<br>USDT ERC20 0.422973721134708 | USDC 1012.59 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258832 | JEREMY CLEMENTS | ADDRESS REDACTED | | | ADA 0.00674571740177104<br>ETC 0.000021575144499492<br>MATIC 0.0188654329210253 | | |
| 3.1.258833 | JEREMY CLERICO | ADDRESS REDACTED | | | ETH 0.000143831020364468 | | |
| 3.1.258834 | JEREMY CLIMIE | ADDRESS REDACTED | | | AAVE 12.7433255367396<br>BTC 1.15911222304251<br>CEL 1491.20402838177<br>ETH 10.4355493855882<br>SNX 118.738053588243 | | |
| 3.1.258835 | JEREMY CLORE | ADDRESS REDACTED | | | BTC 0.000000459920669561 | | |
| 3.1.258836 | JÉRÉMY COEL | ADDRESS REDACTED | | | AAVE 0.239607049779043<br>BTC 0.018491148053492<br>CEL 0.0117751066088477<br>ETH 0.161661615617631<br>MCDAI 42.6391539102487 | | |
| 3.1.258837 | JÉRÉMY COGNARD | ADDRESS REDACTED | | | BTC 0.000000009981615774<br>CEL 0.112610379445453 | | |
| 3.1.258838 | JEREMY COHEN | ADDRESS REDACTED | | | USDC 0.0040463461032992<br>USDT ERC20 0.579830354473093 | | |
| 3.1.258839 | JEREMY COHEN | ADDRESS REDACTED | | | BTC 0.0452099575590569<br>MATIC 11878.1141842275<br>PAX 0.0382810600633342<br>USDC 0.000354632778439399 | | |
| 3.1.258840 | JEREMY COHEN HOFFING | ADDRESS REDACTED | | | BTC 0.000836574947834698<br>ETH 35.6559930181221 | | |
| 3.1.258841 | JEREMY COLE | ADDRESS REDACTED | | | BTC 0.0210031421439292<br>USDC 8076.62418879136 | | |
| 3.1.258842 | JEREMY COLE | ADDRESS REDACTED | | | ADA 3308.68180862411<br>BTC 0.0736339861829448<br>CEL 208.219820021105<br>ETH 2.87792873623786<br>LUNC 5.608878<br>SOL 75.5140587788737<br>USDC 29.1763687925908 | | |
| 3.1.258843 | JEREMY COLEMAN | ADDRESS REDACTED | | | AAVE 2.8518955373473<br>ADA 1374.17401609254<br>BTC 0.154172607449696<br>ETH 1.55887930208517<br>MATIC 5702.27047570919<br>SNX 55.8846783931955<br>UNI 69.2371728043003<br>USDC 14.6916666493325 | | |
| 3.1.258844 | JEREMY COLLARD | ADDRESS REDACTED | | | CEL 0.466072001097296 | | |
| 3.1.258845 | JEREMY COLLEMARE | ADDRESS REDACTED | | | CEL 0.0166422987031993<br>XLM 0.0611799139479024<br>XRP 1570.06210364845 | | |
| 3.1.258846 | JEREMY COLON | ADDRESS REDACTED | | | PAX 22.6401572137148 | | |
| 3.1.258847 | JÉRÉMY COMBIER | ADDRESS REDACTED | | | BTC 0.000951192982290288<br>CEL 9.66547755317074<br>ETH 0.13391145876062<br>USDC 242.13 | | |
| 3.1.258848 | JEREMY COMMANDEUR | ADDRESS REDACTED | | | BTC 0.000004866572531 34<br>ETH 0.0000667887471341899<br>XRP 0.0924844832649472 | | |
| 3.1.258849 | JEREMY COMPAGNON | ADDRESS REDACTED | | | ADA 0.901551133205138<br>CEL 104.997417741043<br>ETH 0.00020898690865393<br>LTC 0.000000004345148507<br>MCDAI 12.5380325765072 | | |
| 3.1.258850 | JEREMY CONNELL | ADDRESS REDACTED | | | ADA 223.246973474631<br>BTC 0.000912501337106179<br>MATIC 238.824713250754<br>SNX 108.622241137075 | | |
| 3.1.258851 | JEREMY CONNER | ADDRESS REDACTED | | | BTC 0.0292399324574508 | | |
| 3.1.258852 | JEREMY CONNOR | ADDRESS REDACTED | | | ADA 5708.6680714537<br>BTC 0.168172731040703<br>CEL 199.605023780435<br>ETH 2.73007263451457<br>MATIC 11309.7432086257<br>SNX 25.2405153797973<br>USDC 11.857295731135 | | |
| 3.1.258853 | JEREMY CONRAD | ADDRESS REDACTED | | | USDC 0.441952428040089 | | |
| 3.1.258854 | JEREMY CONRAD | ADDRESS REDACTED | | | BTC 0.000712419255149338<br>CEL 557.474995105384<br>USDT ERC20 26 | | |
| 3.1.258855 | JEREMY COOK | ADDRESS REDACTED | | | BTC 0.000005532863746895<br>MATIC 0.483055443406281<br>XLM 0.0996920539583393 | | |
| 3.1.258856 | JEREMY COOK | ADDRESS REDACTED | | | CEL 0.602256822151413<br>ETH 0.00364653066719679<br>LINK 0.00944670583796339<br>MATIC 1.24661771366893<br>SGB 754.344292348648<br>USDC 11.4220874458735<br>XLM 3.26272649358003<br>XRP 0.000000409885024118 | CEL 0.469160744080921<br>ETH 0.00369195287710007 | |
| 3.1.258857 | JEREMY COOPER | ADDRESS REDACTED | | | ADA 79.9106470364547<br>BAT 431.377721180163<br>BTC 0.00970167862851735<br>CEL 28.1739184196241<br>COMP 0.0555487443511074<br>ETH 0.223249392786826<br>LINK 13.2401211591611<br>XLM 68.9088695005155<br>XRP 0.000000785475290752 | | |
| 3.1.258858 | JÉRÉMY COQUEMENT | ADDRESS REDACTED | | | BTC 0.00242288694249748<br>CEL 9.39450045079845<br>ETH 0.041045667503208<br>SGB 13603.6387016862<br>USDT ERC20 38.7638990966622<br>XRP 47.6079923712924 | | |
| 3.1.258859 | JEREMY CORDLE | ADDRESS REDACTED | | | ETC 0.00266275649670995<br>ETH 0.00332044075027001 | | |
| 3.1.258860 | JEREMY COURTADE | ADDRESS REDACTED | | | BTC 0.00000780544709879<br>DOT 0.00640395287946615<br>ETH 0.000109622205270723<br>MATIC 27.5075607370297<br>XLM 0.0446507177833338 | | DOT 0.000000000060778949 |
| 3.1.258861 | JEREMY COURTNEY | ADDRESS REDACTED | | | ADA 10.587441574471<br>BTC 0.00071331022076508<br>ETH 0.131049251806696 | | |
| 3.1.258862 | JEREMY COX | ADDRESS REDACTED | | | BTC 0.000452359515545411<br>CEL 0.796092333916647<br>ETH 0.000004586807792236<br>USDT ERC20 5 | | |
| 3.1.258863 | JEREMY CRANCE | ADDRESS REDACTED | | | BTC 0.000540518252149253<br>CEL 0.0370618979065389<br>ETH 0.00001986066621625<br>SNX 0.130224991152043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258864 | JEREMY CRANE | ADDRESS REDACTED | | | BTC 0.000011655810816452<br>DOT 0.107256817852885<br>LINK 0.00624763856406608<br>MATIC 1.31477535663736<br>SNX 0.331610377409924<br>SUSHI 0.0514938203034274 | BTC 0.000000704440954307<br>DOT 0.00000012201371456<br>LINK 19.5253208083196<br>MATIC 1015.39468937537<br>SNX 134.788961802408<br>SUSHI 69.0667006153001 | |
| 3.1.258865 | JEREMY CROCKER | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.693221384740181 | | |
| 3.1.258866 | JEREMY CROGHAN | ADDRESS REDACTED | | | XRP 0.000000351277250214 | | |
| 3.1.258867 | JEREMY CROMBIE | ADDRESS REDACTED | | | BTC 0.000385664669465923<br>CEL 0.135159025967977<br>ETH 0.000004323350609254 | | |
| 3.1.258868 | JEREMY CUMMINGS | ADDRESS REDACTED | | | BTC 0.0206717526007648<br>ETH 0.0302607269049632 | | |
| 3.1.258869 | JEREMY CUPP | ADDRESS REDACTED | | | BTC 1.96681285412037<br>ETH 20.3622016627833<br>MANA 690.065637578337<br>MATIC 0.118413465317089<br>USDC 17.583376905676 | BTC 2.23264436712643 | |
| 3.1.258870 | JEREMY CURNY | ADDRESS REDACTED | | | BTC 0.00000055 | | |
| 3.1.258871 | JEREMY D STIERLY | ADDRESS REDACTED | | | BTC 0.247447577458573<br>ETH 10.3112894392874<br>LINK 32.7394315119363<br>MATIC 652.866684098402 | ETH 0.00428654710057954 | |
| 3.1.258872 | JÉRÉMY DA TRINDADE | ADDRESS REDACTED | | | CEL 6.81872346681929<br>SNX 4.09463432<br>XRP 0.75 | | |
| 3.1.258873 | JEREMY DAHAN | ADDRESS REDACTED | | | ADA 510.626875570093<br>BCH 0.00210586032960917<br>BTC 1.34119698461187<br>CEL 218.306769348368<br>ETH 0.00499571727194134<br>GUSD 670.83108654688<br>PAX 3.91177245852645<br>USDC 15<br>USDT ERC20 2697.67274572079 | | |
| 3.1.258874 | JEREMY DAI | ADDRESS REDACTED | | | MCDAI 0.0602081085294817<br>USDC 0.428324475621891 | | |
| 3.1.258875 | JEREMY DALTON | ADDRESS REDACTED | | | BTC 0.0122314255421709<br>CEL 103.85123582305 | | |
| 3.1.258876 | JEREMY DANIEL BARDALEZ DIAZ | ADDRESS REDACTED | | | BTC 0.0017013533353952<br>ETH 0.00261609233126737<br>LINK 0.00641982508701569<br>SGB 65.5375905900494<br>XRP 0.343318988574625 | | |
| 3.1.258877 | JEREMY DANIEL BILARD | ADDRESS REDACTED | | | CEL 0.000080969064290535<br>LTC 0.000195429111676804<br>XRP 29.9499687428246 | | |
| 3.1.258878 | JEREMY DANIEL WONG | ADDRESS REDACTED | | | ADA 2518.48244742485<br>BTC 0.00240135650745114<br>ETH 3.86189158710527 | | |
| 3.1.258879 | JEREMY DANNER | ADDRESS REDACTED | | | BTC 0.00004664722649678<br>LINK 0.091623933045278<br>SNX 0.123826386135253 | | |
| 3.1.258880 | JEREMY DARLING | ADDRESS REDACTED | | | BTC 0.0669895558732939<br>ETH 1.20822918843769 | | |
| 3.1.258881 | JEREMY DAVE RIZER | ADDRESS REDACTED | | | BTC 0.000000494830237526 | | |
| 3.1.258882 | JEREMY DAVID COX | ADDRESS REDACTED | | | | BTC 0.0821602522178656<br>MCDAI 19.7970088529484 | |
| 3.1.258883 | JEREMY DAVID GILLCASH | ADDRESS REDACTED | | | AAVE 5.1074771433203<br>ADA 91.6892579170082<br>AVAX 39.1084144959834<br>BTC 0.00473569403706535<br>ETH 2.08417834167699 | | |
| 3.1.258884 | JEREMY DAVID KEATING | ADDRESS REDACTED | | | BTC 0.0109001493002912<br>ETH 0.617135490855578 | | |
| 3.1.258885 | JEREMY DAVID MECKLEY | ADDRESS REDACTED | | | BTC 0.297314377699191<br>GUSD 12.2326177336727<br>SNX 5.97131173834235<br>USDT ERC20 0.202783267537309 | BTC 0.000000573582354411<br>USDT ERC20 2846.232761 | |
| 3.1.258886 | JEREMY DAVID PERSON | ADDRESS REDACTED | | | ETH 0.00154166386257836 | | |
| 3.1.258887 | JEREMY DAVID STOLLINGS | ADDRESS REDACTED | | | BTC 0.0263396690972157 | | |
| 3.1.258888 | JEREMY DAVID TEH | ADDRESS REDACTED | | | USDC 22.1561945168391 | | |
| 3.1.258889 | JEREMY DAVID WILSON | ADDRESS REDACTED | | | BTC 0.00834409152661425<br>CEL 23.7122577157795<br>ETH 0.0569030513168043<br>USDC 61.0518545266554 | BTC 0.00113941 | |
| 3.1.258890 | JEREMY DAVIES | ADDRESS REDACTED | | | MATIC 2.79338162750473 | | |
| 3.1.258891 | JEREMY DAVIS | ADDRESS REDACTED | | | ADA 0.000000542696252635<br>AVAX 0.0230421567410372<br>BTC 0.000000089465285155<br>CEL 0.0028661821854597<br>ETH 0.000011533637706684<br>LTC 0.000000001313144671<br>LUNC 0.000000155896149094<br>MATIC 0.531853795854028<br>SOL 0.000032349798992666<br>USDC 0.0181354075952966<br>UST 0.0152845026354989<br>XLM 0.000000491734175051 | | |
| 3.1.258892 | JEREMY DAVIS | ADDRESS REDACTED | | | BTC 0.00232290581196816<br>ETH 0.260177410072366 | | |
| 3.1.258893 | JEREMY DAY | ADDRESS REDACTED | | | BCH 0.0721395156164959<br>BTC 0.251075327275798<br>CEL 0.582555337494213<br>DASH 0.00886763404754799<br>DOT 18.1775591132922<br>EOS 63.6246981004111<br>ETC 0.771060313841365<br>LTC 0.1425682487483<br>SGB 0.118997578984913<br>USDC 4.82227773964935<br>XLM 0.730212111563565<br>XRP 0.77840948582865 | BCH 0.00106174<br>LTC 0.0026225 | |
| 3.1.258894 | JEREMY DE BECKER | ADDRESS REDACTED | | | BTC 0.118823718522618<br>ETH 0.113479163150894<br>MATIC 1335.53603188841 | | |
| 3.1.258895 | JEREMY DE FRANCE | ADDRESS REDACTED | | | BTC 0.00251923864441889<br>CEL 25.1066794020976<br>ETH 0.00236295007213477<br>USDC 254.684721767515 | | |
| 3.1.258896 | JEREMY DE FRENCHI | ADDRESS REDACTED | | | BTC 0.00109827921448232<br>CEL 72.2101178039943<br>USDC 1410.61299946175 | | |
| 3.1.258897 | JEREMY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000168423536176266<br>ETH 0.000696955850546487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258898 | JEREMY DE JONG | ADDRESS REDACTED | | | ADA 1.5726554135969<br>BNB 1.99819433<br>BTC 0.112272891413741<br>CEL 6260.32006718542<br>DOT 103.430030564066<br>ETH 1.9900359676609<br>LUNC 92.2005622132693<br>OMG 158.98713628<br>PAX 779.87471541<br>USDT ERC20 1062.852334 | | |
| 3.1.258899 | JEREMY DE KONINCK | ADDRESS REDACTED | | | ADA 0.521923361377494<br>AVAX 0.00697305012294744<br>BNB 0.00241714441652953<br>BTC 0.000000072730268611<br>CEL 22.3784572753891<br>DOT 0.0600911840012915<br>SGB 2.34322236636078<br>USDT ERC20 0.00310157366757901<br>XLM 0.354414918350559<br>XRP 0.319667286824162<br>XTZ 0.0819166129883657 | | |
| 3.1.258900 | JEREMY DEAN | ADDRESS REDACTED | | | BTC 0.000393568154708271<br>ETH 0.0119133209783735<br>MATIC 888.191189824543 | | |
| 3.1.258901 | JEREMY DEAN LYNCH | ADDRESS REDACTED | | | BTC 0.554844970312895<br>CEL 47.6024131188179<br>COMP 0.000107739144952446<br>ETH 3.15900579965637<br>LTC 15.7520676503934<br>USDC 107.358756102953<br>XTZ 0.0131466484210652 | | |
| 3.1.258902 | JEREMY DECEUSTER | ADDRESS REDACTED | | | CEL 1.06867408305093 | | |
| 3.1.258903 | JEREMY DEDEYNE | ADDRESS REDACTED | | | ADA 179.192574673486<br>BTC 0.0403357057038646<br>DOT 21.0436971033081<br>ETH 0.50990593008005 | | |
| 3.1.258904 | JEREMY DEEGAN | ADDRESS REDACTED | | | AAVE 15.3326734689174<br>ADA 1020.37752329796<br>BTC 0.00138556095746926<br>DOT 0.066382518637914 | | |
| 3.1.258905 | JEREMY DELCROIX | ADDRESS REDACTED | | | BTC 0.000376542223159321<br>CEL 11.2777079694736<br>ETH 0.076199812<br>SNX 16.2241021<br>USDC 34.633303<br>ZEC 0.00209488 | | |
| 3.1.258906 | JEREMY DELGADO | ADDRESS REDACTED | | | ADA 0.00281497316372467<br>DOT 0.00942740015722518<br>ETH 0.000013342227100477<br>XLM 0.00696245876225241 | | |
| 3.1.258907 | JÉRÉMY DELIAS FEDRONIC | ADDRESS REDACTED | | | ADA 104.664965295726<br>BCH 0.104191556921283<br>BTC 0.0148895461119428<br>CEL 0.167975186593434<br>ETH 0.0900555354256768<br>LTC 2.08398239098381<br>SOL 1.01651296844489<br>XRP 121.981525834168 | | |
| 3.1.258908 | JEREMY DELOS SANTOS | ADDRESS REDACTED | | | BTC 0.000025197482356983 | | |
| 3.1.258909 | JEREMY DEMARCUS SKINNER | ADDRESS REDACTED | | | SNX 346.63387575513<br>USDC 349.455321828854 | USDC 15 | |
| 3.1.258910 | JEREMY DEMPSEY | ADDRESS REDACTED | | | BTC 0.0724852979109677 | | |
| 3.1.258911 | JEREMY DENENBERG | ADDRESS REDACTED | | | BTC 0.000502297456107427<br>ETH 4.25681368943232<br>USDC 0.141160207813683<br>USDT ERC20 0.105182580732905 | BTC 0.000000505653507629<br>ETH 30.9853713909682<br>USDC 0.000000872930002516<br>USDT ERC20 451.915093414087 | |
| 3.1.258912 | JEREMY DENG | ADDRESS REDACTED | | | BTC 0.0000218321995390709<br>ETH 0.000192842819766129 | | |
| 3.1.258913 | JEREMY DEPAUL CASH | ADDRESS REDACTED | | | ADA 2.03537927550878<br>BTC 0.000269036600350888<br>DOGE 36.9239326557827<br>ETC 2.22878457220759<br>SNX 21.1182167245418<br>XLM 114.398967877207 | SNX 2.46035044 | |
| 3.1.258914 | JÉRÉMY DESAPHY | ADDRESS REDACTED | | | CEL 0.236073964464045<br>ETH 0.00623311 | | |
| 3.1.258915 | JEREMY DETURCHE | ADDRESS REDACTED | | | BNB 0.0095<br>BTC 0.00145083132634999<br>CEL 7.61679621314698<br>DOT 26.46844667 | | |
| 3.1.258916 | JEREMY DEWAYNE BOWLING | ADDRESS REDACTED | | | ADA 57.2166478713532<br>AVAX 0.503732709556841<br>BTC 0.265392267278222<br>DOGE 112.928913861837<br>DOT 2.17715020081048<br>ETC 11.8981687815857<br>ETH 3.92038341797022<br>LTC 0.980397120074314<br>MANA 4.32700704121572<br>MATIC 10.5016811147898<br>SOL 1.28653189734812<br>SUSHI 10.9687650050055<br>UMA 8.6731283537066<br>UNI 1.72692987768211 | | |
| 3.1.258917 | JEREMY DEWELLYN KITCHEN | ADDRESS REDACTED | | | USDC 0.275008821872178 | BTC 0.000000001288507815<br>USDC 0.000000821120424182 | |
| 3.1.258918 | JEREMY DEXTER | ADDRESS REDACTED | | | BTC 0.000184176999872934 | BTC 0.000000007358363905 | |
| 3.1.258919 | JEREMY DI MAIO | ADDRESS REDACTED | | | ADA 0.000331973843228531<br>BTC 0.000051217580414961<br>CEL 8.37760648681752<br>DASH 0.0205503759666325<br>EOS 0.000009733672393559<br>ETH 0.000000343533002479<br>LINK 0.2485168921513<br>LTC 0.0101745966634675<br>OMG 0.0314284061715297<br>USDC 0.00672586347609426<br>XLM 0.000000090715494794 | | |
| 3.1.258920 | JEREMY DI MAIO | ADDRESS REDACTED | | | BTC 0.000017399301128842<br>CEL 0.00104936721377489<br>DASH 0.0252973543378915<br>EOS 0.129138486062179<br>LTC 0.00532723852976701<br>OMG 0.0299661763640373<br>USDC 0.354839660612487<br>XLM 2.60760834082081 | | |
| 3.1.258921 | JEREMY DIBENEDETTO | ADDRESS REDACTED | | | ADA 14312.1048123855<br>BTC 0.367879730314639<br>ETH 3.31990824627171<br>MATIC 3578.76623927816 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258922 | JEREMY DICKINSON | ADDRESS REDACTED | | | BTC 0.000075195473643894<br>DOT 0.112039818934549<br>ETH 0.000585280818396054<br>LINK 0.0172159107956324<br>MATIC 0.00116191484295944 | | |
| 3.1.258923 | JÉRÉMY DIETSCHY | ADDRESS REDACTED | | | BTC 0.000007487797584438<br>CEL 0.00238991799033367<br>MCDAI 0.0267642152381551<br>SGB 5.64465464843914 | | |
| 3.1.258924 | JEREMY DIETZ | ADDRESS REDACTED | | | ADA 116.36830445384<br>BTC 0.801931823949001<br>LTC 0.983635058782128<br>MATIC 423.634031383051 | | LTC 0.25665756 |
| 3.1.258925 | JEREMY DILLINGHAM | ADDRESS REDACTED | | | COMP 1.02556951257908<br>MATIC 266.888135742776 | | |
| 3.1.258926 | JEREMY DIXON | ADDRESS REDACTED | | | AAVE 0.0147331587629363<br>BAT 0.331896000398066<br>BTC 0.000794477220604954<br>CEL 1.44427768945503<br>COMP 0.00281734857213047<br>DASH 0.00942446691878112<br>ETC 0.0104178037396167<br>ETH 0.0000800846992382199<br>LINK 0.134582697765552<br>LTC 0.00540220985802766<br>MANA 0.518641396376704<br>MATIC 10.6913113442003<br>OMG 0.0122784032999465<br>SGB 391.600042036681<br>SNX 0.309365849912566<br>UMA 0.079943760004981<br>USDC 17.3020821310615<br>USDT ERC20 0.00448519103121218<br>XLM 0.155167267833006<br>XRP 0.00941278170841367<br>ZRX 0.362296678991693 | | |
| 3.1.258927 | JEREMY DIXON | ADDRESS REDACTED | | | BTC 0.00000904624422681<br>CEL 0.418519560285649 | | |
| 3.1.258928 | JEREMY DO MINH TAM | ADDRESS REDACTED | | | ADA 2445.8286080292<br>BTC 0.000048060180388247<br>DOT 0.142785125871565<br>ETH 0.00532338225609558<br>USDC 11.1679785237765 | | |
| 3.1.258929 | JEREMY DOERING | ADDRESS REDACTED | | | SNX 6.61731610600558 | | |
| 3.1.258930 | JEREMY DOL | ADDRESS REDACTED | | | BTC 0.00000620105871894<br>CEL 12.4646694972493 | | |
| 3.1.258931 | JEREMY DOLLENTE | ADDRESS REDACTED | | | BTC 0.000004796777243432<br>COMP 0.0175753967449542<br>ETH 0.10847338188614<br>MATIC 372.558424091061<br>MCDAI 2.87707760964028<br>XLM 79.026867947195 | | |
| 3.1.258932 | JEREMY DON COX | ADDRESS REDACTED | | | BTC 0.000238504871849296<br>SNX 27.169302528108 | | |
| 3.1.258933 | JEREMY DON MOORE | ADDRESS REDACTED | | | BTC 0.109839473686144<br>ETH 0.310268352348758 | | |
| 3.1.258934 | JEREMY DONALD TAYLOR | ADDRESS REDACTED | | | BTC 0.00000288817706626399<br>CEL 54.6618199643849<br>MCDAI 0.0308580288739427<br>SNX 0.314178964427564<br>UNI 0.0547403372169805 | BTC 0.000000005752412053 | |
| 3.1.258935 | JEREMY DOOHEN | ADDRESS REDACTED | | | BTC 0.000423734169717904<br>ETH 0.000001272853748403 | BTC 0.00001533843804347<br>ETH 0.000156843800086214 | |
| 3.1.258936 | JEREMY DORALL | ADDRESS REDACTED | | | BTC 0.0000489919257560799<br>CEL 2.08923160652434<br>USDC 1.2880452795737<br>XLM 85.4948092372392<br>XRP 0.112165159993984 | | |
| 3.1.258937 | JEREMY DORY | ADDRESS REDACTED | | | BTC 0.000000003054690286<br>BUSD 52.5124242926004<br>ETH 0.00001234302483966<br>MCDAI 0.0514629422517598<br>SGB 154.402186388619<br>SNX 0.000011488018733277<br>USDC 172.419564442543<br>USDT ERC20 0.000034185246179188 | BTC 0.000004666019719341<br>SNX 3.60692808500604<br>USDC 0.00000357866562921<br>USDT ERC20 0.000000910985768404<br>XRP 16.7316245452674 | |
| 3.1.258938 | JEREMY DOUGLAS | ADDRESS REDACTED | | | BNB 0.0255900075378343<br>BTC 0.000000058846233874<br>BUSD 0.0116023866330314<br>ETH 0.000007866544933716<br>MATIC 0.00501378011085327<br>SNX 0.00522360846451103<br>USDC 92.1074364866651 | | |
| 3.1.258939 | JEREMY DOUGLAS BAILEY | ADDRESS REDACTED | | | BTC 6.25660722140598<br>ETH 540.774563135852 | | |
| 3.1.258940 | JEREMY DOVER | ADDRESS REDACTED | | | AAVE 5.5726108741458<br>ADA 10708.6856198275<br>BTC 0.368658467567419<br>CEL 125.407944152765<br>ETC 146.459664512327<br>ETH 2.26845659195338<br>MATIC 1832.89246460543 | | |
| 3.1.258941 | JEREMY DOWNEY | ADDRESS REDACTED | | | BTC 0.0960153017932706<br>DOT 88.7376017710971<br>MATIC 954.99113510379 | | |
| 3.1.258942 | JEREMY DOWNING | ADDRESS REDACTED | | | EOS 4.08125436052927<br>USDC 201.072333666117<br>XLM 137.77355402844 | SGB 604.39 | |
| 3.1.258943 | JEREMY DOWNING | ADDRESS REDACTED | | | BTC 0.00183026367127668<br>LTC 0.131317757780466 | | |
| 3.1.258944 | JEREMY DOWNS | ADDRESS REDACTED | | | ADA 4808.67922518976<br>BTC 0.0382849192978904<br>DOT 16.4673289135541<br>ETH 0.709167390193396<br>MATIC 354.318046777481<br>SNX 135.016083842336<br>USDC 213.333871892687 | | |
| 3.1.258945 | JEREMY DOYEN | ADDRESS REDACTED | | | BTC 0.000000004838545808<br>CEL 444.352015391897<br>XLM 99.99 | | |
| 3.1.258946 | JEREMY DOYLEY | ADDRESS REDACTED | | | USDC 2.21742748409008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258947 | JEREMY DRIVER | ADDRESS REDACTED | | | AAVE 0.000076571941489785<br>ADA 0.00838016635413562<br>BAT 0.0715510742577206<br>BCH 0.000020840038846898<br>BTC 0.000006155905581956<br>COMP 0.000140557471956826<br>DOT 0.00141520375670585<br>EOS 0.00338886207230487<br>ETH 0.00005014664380947<br>KNC 0.278638500335001<br>LINK 0.00051581269909685<br>LPT 0.0006<br>LTC 0.0047536318677083<br>MANA 0.0442510920504489<br>MATIC 0.00148879348236718<br>OMG 0.00179378391609894<br>SNX 6.8186495100487<br>UMA 0.00195670331879108<br>USDC 0.0309159762748072<br>XLM 0.0528638317433859<br>ZRX 0.010571053590041 | | |
| 3.1.258948 | JEREMY DUBOYS | ADDRESS REDACTED | | | BTC 6.39107771063531<br>ETH 83.1258719238468<br>USDC 10106.4836326666<br>USDT ERC20 1569.5053045204 | ETH 0.430764011367046<br>USDT ERC20 159.16 | |
| 3.1.258949 | JEREMY DUDER | ADDRESS REDACTED | | | CEL 0.12717337130498<br>ETH 0.00101628785413193 | | |
| 3.1.258950 | JEREMY DUFRESNE | ADDRESS REDACTED | | | BTC 0.0235900548441981<br>CEL 139.255671901025<br>ETH 2.5640967 | | |
| 3.1.258951 | JEREMY DUMONT | ADDRESS REDACTED | | | BTC 0.00245196065876176<br>CEL 3.58389263938433<br>ETH 0.0255121926010484 | | |
| 3.1.258952 | JEREMY DUNCAN | ADDRESS REDACTED | | | ETH 0.343304109101703 | | |
| 3.1.258953 | JEREMY DUPLAQUET | ADDRESS REDACTED | | | BTC 0.0000012473014590б199<br>USDC 0.851562571050735 | | |
| 3.1.258954 | JEREMY DUVAL | ADDRESS REDACTED | | | BTC 0.0031448476040094<br>CEL 21.2518682406332<br>LINK 19.3602300689092<br>USDC 4.82529201468154 | | |
| 3.1.258955 | JÉRÉMY DUVIVIER | ADDRESS REDACTED | | | ADA 0.17416616222757<br>CEL 0.526676483471068<br>DOT 0.0109866172661291<br>LUNC 0.000106819955121532<br>MATIC 0.00186300591026841 | | |
| 3.1.258956 | JEREMY DY | ADDRESS REDACTED | | | BTC 0.000000090090216495 | | |
| 3.1.258957 | JEREMY DYE | ADDRESS REDACTED | | | BTC 0.000000007591972834<br>CEL 1.07939223005361<br>USDC 0.000000610671409547<br>XLM 0.000000007967739423 | | |
| 3.1.258958 | JEREMY DYKES | ADDRESS REDACTED | | | BTC 0.345508050441984<br>CEL 1.14740033807502<br>ETH 13.9621848081889<br>LINK 31.4176264220682<br>LTC 43.4340064157542<br>SGB 1820.45908252894<br>SNX 27.2531579984296<br>USDC 0.00313698944231689<br>XRP 13118.6528060844 | | |
| 3.1.258959 | JEREMY EADES | ADDRESS REDACTED | | | ADA 0.969187064604732<br>BTC 0.0000941169202006792<br>CEL 0.404195794479307<br>DOT 1.35176167203764<br>ETH 0.00581268669345991<br>MATIC 2.63877958616111<br>SNX 0.356301919860204<br>SOL 0.00755575852150851<br>UNI 0.00747973954687882<br>USDC 0.0124351059690612 | DOT 0.000441113337137101<br>ETH 0.000000993142793221<br>SOL 0.000006366787844064<br>USDC 0.000329107752357979 | |
| 3.1.258960 | JEREMY EASTERLY | ADDRESS REDACTED | | | ADA 28.0051515717626<br>BTC 0.00000036087841601<br>LINK 0.00070993985522637 | | |
| 3.1.258961 | JEREMY EATON | ADDRESS REDACTED | | | AAVE 3.54784493239327<br>BTC 0.256330651654541<br>COMP 3.78695653266329<br>DASH 9.87967551831393<br>ETH 8.68342022537666<br>LINK 131.81636363033<br>LTC 11.1500645098282<br>MANA 958.483939931236<br>MATIC 6053.82320265418<br>OMG 49.8913612669978<br>UMA 38.7634724671124<br>UNI 138.140914801036<br>USDC 0.00251036754850961<br>XLM 3217.2555315534 | AVAX 49.35022575<br>SOL 24.403706286<br>USDC 2.01328338162087 | |
| 3.1.258962 | JEREMY EDMONDSON | ADDRESS REDACTED | | | BTC 0.00012715299824377<br>ETH 0.00189333959971097<br>LINK 0.0272410582798197<br>MATIC 0.913484007081594<br>OMG 12.6519802999339<br>SGB 854.794258323588<br>UNI 0.00695235896952106<br>USDC 92.1955456267003<br>XLM 0.529502240138319<br>XRP 5591.54198586933 | | |
| 3.1.258963 | JEREMY EDSALL | ADDRESS REDACTED | | | ADA 2.09501880070404<br>BTC 0.0133804955427143<br>ETH 0.000002970866118371<br>MATIC 220.252595768498<br>SGB 258.315755206187<br>USDC 0.124601158544185<br>XLM 1036.14303853759<br>XRP 0.000000656194894622 | | |
| 3.1.258964 | JEREMY EDWARDS | ADDRESS REDACTED | | | MATIC 0.501923676245304 | | |
| 3.1.258965 | JEREMY EDWARDS | ADDRESS REDACTED | | | ADA 175.150626498707<br>BTC 0.00175539177807348<br>USDC 216.597299311663 | | |
| 3.1.258966 | JEREMY EDWARDS | ADDRESS REDACTED | | | USDC 0.023810881007876 | | |
| 3.1.258967 | JEREMY EGBORO | ADDRESS REDACTED | | | ADA 184.261234371483<br>BTC 0.000853023985290048 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258968 | JEREMY EGGAR | ADDRESS REDACTED | | | ADA 0.267505266114975<br>AVAX 0.000063144458438999<br>BNB 0.0150168852445908<br>BTC 4.01877697216313<br>CEL 888.260460663721<br>DOT 0.0330691779713098<br>ETH 0.000004827919693938<br>LINK 0.00117404414997346<br>LUNC 0.000870159259837278<br>USDC 131392.11032282<br>USDT ERC20 0.0502774240245909 | | |
| 3.1.258969 | JEREMY EHRMAN | ADDRESS REDACTED | | | ADA 0.829491239841578<br>BTC 0.000058341030551842<br>ETH 2.05842199233105<br>LTC 2.06308578850366<br>MATIC 1187.00462941636<br>XLM 607.823719369728 | | |
| 3.1.258970 | JEREMY ELISIUS | ADDRESS REDACTED | | | BTC 0.00992247035417171<br>MATIC 211.157990614928 | | |
| 3.1.258971 | JEREMY ELLIOTT | ADDRESS REDACTED | | | AAVE 0.740894275620046<br>ADA 652.201211347911<br>BAT 1056.57529611183<br>BCH 0.836932601798625<br>BNT 20.0897652825641<br>BTC 0.126041926945036<br>DASH 5.02558635942509<br>ETC 5.77724096176948<br>ETH 2.20582841140924<br>KNC 159.468744436701<br>MATIC 1426.76192816585<br>OMG 68.5575202708114<br>SNX 125.83183078095<br>ZEC 1.32253994221737<br>ZRX 183.204206575536 | | |
| 3.1.258972 | JEREMY ELSBURY | ADDRESS REDACTED | | | BTC 0.000069144777772803<br>ETH 0.00101221881904872<br>SGB 39.1030653433286<br>XRP 0.260606518744967 | | |
| 3.1.258973 | JEREMY ENGEL | ADDRESS REDACTED | | | SNX 0.814705768687291 | | |
| 3.1.258974 | JEREMY EPHRATI | ADDRESS REDACTED | | | BTC 0.0244454167058156<br>ETH 14.9866972922402<br>LTC 47.3548539989883<br>USDC 208.997733309194 | | |
| 3.1.258975 | JEREMY ERNST | ADDRESS REDACTED | | | BTC 0.0208958903776338 | | |
| 3.1.258976 | JEREMY ERVIN | ADDRESS REDACTED | | | ADA 351.338207321151<br>BSV 0.00699238904045059<br>BTC 0.186261911185431<br>ETH 2.9339595244936 | | |
| 3.1.258977 | JEREMY ESPAGNOL | ADDRESS REDACTED | | | BTC 0.000000961162706437<br>TUSD 0.00644681211307989<br>USDC 0.0017956574030757<br>USDT ERC20 0.035968270145016 | | |
| 3.1.258978 | JEREMY ESQUIVEL | ADDRESS REDACTED | | | ADA 0.000013203147617783<br>MANA 0.000718210589474974 | ADA 0.0207387970334076 | |
| 3.1.258979 | JEREMY ETALIANO-GARTHWAITE | ADDRESS REDACTED | | | BTC 0.000013216358030242<br>ETH 0.000430918172749225 | | |
| 3.1.258980 | JEREMY ETHAN ELSTER | ADDRESS REDACTED | | | ADA 9280.07822905847<br>AVAX 14.1144331653547<br>BSV 2.46878743209634<br>BTC 0.0774702021603715<br>DOT 237.018171175324<br>LINK 1590.25608517618<br>MATIC 2.61911019692621<br>USDC 14664.2994782884 | | |
| 3.1.258981 | JEREMY EUGENE THOMAS | ADDRESS REDACTED | | | BTC 0.000005793306547827<br>ETH 0.000002420669057911 | | |
| 3.1.258982 | JEREMY EVANS | ADDRESS REDACTED | | | ADA 304.522646439569<br>BTC 0.0223861464760646<br>ETH 0.102093716326956 | | |
| 3.1.258983 | JEREMY EVANS | ADDRESS REDACTED | | | BTC 0.0000030449174535<br>DOT 32.2639358435026<br>ETH 0.00012789921273986<br>MATIC 93.716871014351 | | |
| 3.1.258984 | JEREMY EVANS | ADDRESS REDACTED | | | BTC 0.0414016225607967<br>CEL 1.00052879600168<br>USDT ERC20 0.000000640490159667 | | |
| 3.1.258985 | JEREMY EVERETT | ADDRESS REDACTED | | | CEL 18.7428129766088 | | |
| 3.1.258986 | JEREMY EWING | ADDRESS REDACTED | | | BTC 0.000575480767564264<br>LINK 0.00845348174331826<br>MATIC 1.37656077948039 | | |
| 3.1.258987 | JEREMY FAIT | ADDRESS REDACTED | | | BAT 1653.08667215054<br>BCH 0.000921774247696507<br>BTC 0.993903657699423<br>COMP 0.196485239811874<br>ETH 24.8149321002853<br>LINK 0.012107502744846<br>MCDAI 0.0334647874501334<br>SNX 424.4211616717<br>USDC 4.58350651556137<br>USDT ERC20 8.34491514974786<br>XLM 275.004423216241 | USDT ERC20 0.000000240199567165 | |
| 3.1.258988 | JEREMY FALCONE | ADDRESS REDACTED | | | ADA 0.203086438162687<br>BTC 0.000001783478561406<br>ETH 0.000311241441133517<br>USDC 0.40060992504023 | | |
| 3.1.258989 | JEREMY FALCOZ | ADDRESS REDACTED | | | CEL 0.00822779034996156<br>LINK 0.772055788210339<br>USDC 7.901720764803<br>USDT ERC20 18.2153671552582 | | |
| 3.1.258990 | JEREMY FALIGAND | ADDRESS REDACTED | | | CEL 982.58897756722<br>ETH 0.168635443381032<br>USDC 97.46123889303<br>USDT ERC20 32.3056770633849 | | |
| 3.1.258991 | JEREMY FALLETTA | ADDRESS REDACTED | | | BTC 0.000450650630099196 | | |
| 3.1.258992 | JÉRÉMY FANGUÈDE | ADDRESS REDACTED | | | BCH 0.000408053078590621<br>BTC 0.000002843552617228<br>CEL 0.144539960701362<br>ETH 0.000012420638920797<br>USDC 0.000000132721786147 | | |
| 3.1.258993 | JEREMY FARNUM | ADDRESS REDACTED | | | BTC 0.0000354539607078859<br>ETH 0.000667023711720997<br>USDC 0.925852240318513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.258994 | JEREMY FAULKNER | ADDRESS REDACTED | | | AAVE 0.000406206973117228<br>BAT 0.317059391533045<br>BCH 0.000723501905554773<br>BSV 0.000117347603560744<br>BTC 0.0000058165708186859<br>DASH 0.000965129970118478<br>EOS 0.0110514760000829<br>LTC 0.00248468341287972<br>SGB 339.03848688459<br>SNX 0.0278217833215175<br>XLM 0.703488675138244<br>XRP 1.58777785089561<br>ZEC 0.000847311688525385<br>ZRX 0.181097636231195 | | |
| 3.1.258995 | JEREMY FEINBERG | ADDRESS REDACTED | | | 1INCH 0.250465891644568<br>BTC 0.108063488403511<br>DOT 0.201003705632584<br>ETH 0.000344193317907824<br>LINK 0.0187204891322138<br>MATIC 2.08982047771002 | DOT 90.6173293803868<br>ETH 0.23058419494243<br>LINK 44.5504673516722 | |
| 3.1.258996 | JEREMY FENLON | ADDRESS REDACTED | | | BTC 0.182146805218736<br>USDC 9114.46809024511 | | |
| 3.1.258997 | JEREMY FERGUSON | ADDRESS REDACTED | | | ADA 228.737814550341<br>BCH 0.0262906463155482<br>BSV 0.0256669722821736<br>BTC 0.00290894382118696<br>DOT 1.25060190819588<br>ETH 0.117807239236168<br>MATIC 251.306200946435<br>MCDAI 42.5573129243752<br>USDC 32.8687888570907<br>XLM 1436.70510492947 | | |
| 3.1.258998 | JEREMY FERGUSON | ADDRESS REDACTED | | | BTC 0.0207840561366245<br>USDC 0.170209585638022 | USDC 0.000000864517079289 | |
| 3.1.258999 | JEREMY FERNANDES | ADDRESS REDACTED | | | ADA 0.582111078575856<br>BTC 0.000003251323154222<br>MATIC 3.9765562030824 | | |
| 3.1.259000 | JEREMY FERNANDES | ADDRESS REDACTED | | | CEL 0.816175942537689 | | |
| 3.1.259001 | JEREMY FERRICK | ADDRESS REDACTED | | | BTC 0.000083153985963199<br>ETH 0.000799762708948664 | | |
| 3.1.259002 | JEREMY FERRIS | ADDRESS REDACTED | | | BTC 0.000002873081032211 | | |
| 3.1.259003 | JEREMY FETIVEAU | ADDRESS REDACTED | | | BTC 0.448723666567192<br>DOT 9.3740715759954<br>ETH 2.34175246467101 | | |
| 3.1.259004 | JEREMY FEVRE | ADDRESS REDACTED | | | AAVE 6.72171136776388<br>ADA 366.975339829153<br>BTC 0.00145034281998549<br>CEL 5.65050346285082<br>DOT 61.4176302066125<br>ETH 0.209524000223356<br>MATIC 264.069599431409<br>SNX 33.71717172 | | |
| 3.1.259005 | JEREMY FILIPPELLI | ADDRESS REDACTED | | | ADA 291.304949972806<br>BTC 0.00412189850252393<br>ETH 0.912212457163761<br>USDC 21497.8074689479 | | |
| 3.1.259006 | JEREMY FIMEYER | ADDRESS REDACTED | | | CEL 6.13797429057028 | | |
| 3.1.259007 | JEREMY FITZGIBBON | ADDRESS REDACTED | | | BTC 0.0806356722038984<br>CEL 87.4669456392754<br>ETH 0.484098787455325<br>MCDAI 0.0206756317265055<br>USDC 0.00956991177871955<br>XRP 177.675679180649 | | |
| 3.1.259008 | JEREMY FIX | ADDRESS REDACTED | | | BTC 0.000324669379815157<br>ETH 0.00260797488375849<br>SOL 0.0759746035538576<br>USDC 57.7156688477732 | BTC 0.000000001257061253<br>SOL 0.000000000717875239<br>USDC 0.000000119854981316 | |
| 3.1.259009 | JEREMY FLINT | ADDRESS REDACTED | | | BTC 0.000000685040615698<br>USDC 17.6422442338911 | BTC 0.000000005411979101 | |
| 3.1.259010 | JEREMY FLORES | ADDRESS REDACTED | | | ADA 233.257271061586<br>BTC 0.290797029558613<br>CEL 1.29479787478504<br>ETH 2.92042870074478<br>GUSD 5.46749203038941<br>LTC 2.33691680889977<br>MATIC 184.653340390368<br>ZRX 0.00281013927041844 | GUSD 0.66 | |
| 3.1.259011 | JEREMY FLORQUIN | ADDRESS REDACTED | | | ADA 123.502134337749<br>BNB 0.412245213862888<br>BTC 0.00101048766849596<br>CEL 3.5124230989202<br>ETH 0.255407274762003<br>LTC 1.00986677100512<br>XRP 2287.06472048721 | | |
| 3.1.259012 | JEREMY FLOWERDEW | ADDRESS REDACTED | | | AAVE 0.00144093239830421<br>BTC 0.091644488314762<br>CEL 115.295738845304<br>ETH 1.71547040021326<br>LINK 401.978728472913<br>SNX 0.0290726183437569<br>USDC 4.82683048569873 | | |
| 3.1.259013 | JEREMY FOLLONIER | ADDRESS REDACTED | | | BTC 0.000025830413780378<br>CEL 0.546377149042933 | | |
| 3.1.259014 | JEREMY FONG JIA WEI | ADDRESS REDACTED | | | BTC 0.377407921934479<br>BUSD 10768.0747892401<br>CEL 8.46325795670916<br>ETH 5.22546442382424 | | |
| 3.1.259015 | JEREMY FOO | ADDRESS REDACTED | | | BTC 0.0907023058584988<br>ETH 0.34077753896165 | | |
| 3.1.259016 | JEREMY FOREMAN | ADDRESS REDACTED | | | BTC 0.000005612509784284 | | |
| 3.1.259017 | JEREMY FORGERON | ADDRESS REDACTED | | | AVAX 13.0346341261003<br>BCH 3.04056658873864<br>BTC 0.102741502638794<br>MATIC 515.461435174074 | | |
| 3.1.259018 | JEREMY FORISEK | ADDRESS REDACTED | | | MATIC 199.591158235358 | | |
| 3.1.259019 | JEREMY FOSSI | ADDRESS REDACTED | | | BTC 0.0000105996334304029<br>CEL 1.15178692358203 | | |
| 3.1.259020 | JEREMY FOSTER | ADDRESS REDACTED | | | DASH 0.000167293991266573<br>SGB 678.373373893796<br>USDC 0.0523115147128892<br>XLM 0.183712806785377<br>XRP 0.000000406079739377 | | |
| 3.1.259021 | JEREMY FOSTER | ADDRESS REDACTED | | | BTC 0.000129630380398312<br>ETH 0.00164023184466657<br>LTC 0.00335491551153254<br>MATIC 1495.24037640675<br>USDT ERC20 4.29750903607347 | | |
| 3.1.259022 | JEREMY FOSTER | ADDRESS REDACTED | | | BTC 0.0859025727564678<br>ETH 1.94983702431885 | | |
| 3.1.259023 | JEREMY FOSTER | ADDRESS REDACTED | | | BTC 0.000014696272746074 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259024 | JEREMY FOWLER | ADDRESS REDACTED | | | LINK 9.11290758301678<br>UNI 23.3603614650689 | | |
| 3.1.259025 | JEREMY FOXCROFT | ADDRESS REDACTED | | | ADA 466.096115462507<br>BNB 0.000787208598482843<br>BTC 0.0157200775429026<br>DOT 67.5913122284046<br>ETH 0.00231635578216109<br>MATIC 885.970286024561<br>USDC 0.356198753344917 | | |
| 3.1.259026 | JEREMY FOXX | ADDRESS REDACTED | | | BCH 0.537551143002664<br>BTC 1.2734734944114<br>CEL 3693.28697222959<br>ETH 0.144963793211009<br>LTC 4.69562136267246<br>SGB 336.131173625647<br>USDC 613.022366633814<br>XRP 2198.76485105711 | | |
| 3.1.259027 | JEREMY FRANCOIS SAMZUN | ADDRESS REDACTED | | | ADA 17.981<br>BTC 0.00000078676724358<br>CEL 1.33863260444479<br>EOS 1.1045<br>LTC 0.13367 | | |
| 3.1.259028 | JEREMY FRANK | ADDRESS REDACTED | | | ETH 0.000138877450130316 | | |
| 3.1.259029 | JEREMY FRANKLIN | ADDRESS REDACTED | | | ETH 0.00395711712344126 | | |
| 3.1.259030 | JEREMY FREDIANI | ADDRESS REDACTED | | | BTC 0.495576647583184<br>CEL 1206.61536365792<br>ETH 4.61509665539528<br>MANA 107.730479749161<br>MATIC 1030.55275973122<br>USDC 10.3964812883463<br>XRP 31.1121889260528 | | |
| 3.1.259031 | JEREMY FREDRICK ALVARADO | ADDRESS REDACTED | | | ETH 0.00150046376545231 | BTC 0.00169825419468786 | |
| 3.1.259032 | JEREMY FREDRICK ALVARADO | ADDRESS REDACTED | | | BTC 0.000119491240746359<br>ETH 0.00164265659453213 | | |
| 3.1.259033 | JEREMY FREEDBERG | ADDRESS REDACTED | | | BTC 0.00657808691490901<br>ETH 1.35552036681041<br>MATIC 650.840722734794 | | |
| 3.1.259034 | JEREMY FREY | ADDRESS REDACTED | | | BTC 0.000172821556581522<br>CEL 1.14641982799123<br>LTC 0.123223957555201<br>USDC 229.88868776671 | BTC 0.000000005823932104<br>LTC 0.000000002769865375 | |
| 3.1.259035 | JEREMY FREY | ADDRESS REDACTED | | | ADA 0.000000578290675 71<br>BCH 0.000000006727453918<br>BTC 0.0356431847747168<br>CEL 168.391242928193<br>LTC 0.000000007689673567<br>USDC 0.000000957902056906<br>XLM 0.000000025131869125<br>ZEC 0.01292784875207 | | |
| 3.1.259036 | JEREMY FRIEDLAND | ADDRESS REDACTED | | | AVAX 2.27094423358719<br>BTC 0.0568001989955223<br>COMP 1.25889311387691<br>MATIC 1240.39859328741<br>USDC 517.346183216654<br>XLM 454.155643056208 | | |
| 3.1.259037 | JEREMY FROST | ADDRESS REDACTED | | | ADA 4.10871107887704<br>BTC 0.000009576582608834<br>CEL 0.554402571343022<br>MATIC 0.484950826181706<br>SNX 0.0976608300806907<br>XRP 1.78866853131991 | | |
| 3.1.259038 | JEREMY FRYE | ADDRESS REDACTED | | | BCH 0.000076755716425768<br>BTC 0.000271683438306222<br>CEL 3.92952449731556<br>DASH 0.0206810288548865<br>ETH 0.000014303481186961<br>LTC 0.000127454912136983<br>MATIC 0.0439352239328898<br>ZEC 0.000006404052194401 | | |
| 3.1.259039 | JEREMY GABORIEAU | ADDRESS REDACTED | | | CEL 0.565135580429457<br>MATIC 7.80246913205372 | | |
| 3.1.259040 | JEREMY GABRIELSON | ADDRESS REDACTED | | | BTC 0.000000004661528149<br>EOS 0.000049852198120153<br>ETH 0.000000009823392647<br>USDC 75464.156940516 | BTC 0.000004557150296685<br>EOS 0.0548485929908486<br>ETH 0.000009004488057182 | |
| 3.1.259041 | JEREMY GAGE | ADDRESS REDACTED | | | ADA 0.947599394520249<br>MATIC 0.0496237337393184<br>XTZ 0.0155152874467901 | | |
| 3.1.259042 | JEREMY GAGNE | ADDRESS REDACTED | | | ADA 0.018247642341684<br>BTC 0.000001525013587138 99<br>ETH 0.000380825530228029<br>USDC 0.0670824137286655 | ADA 0.000000742005718092<br>BTC 0.000000000499370045<br>USDC 0.000000288988106205 | |
| 3.1.259043 | JEREMY GALE DAMMEIER | ADDRESS REDACTED | | | ETH 0.00150637449363761 | | |
| 3.1.259044 | JÉRÉMY GALLO | ADDRESS REDACTED | | | ADA 0.000000344086021505<br>BNB 0.000000007946150053<br>BTC 0.0011177017001051<br>CEL 65.1947346494922<br>ETH 0.000696059956493506<br>USDT ERC20 0.499042685067607 | | |
| 3.1.259045 | JEREMY GANDON | ADDRESS REDACTED | | | BTC 0.0379591554053247 | | |
| 3.1.259046 | JEREMY GANDY | ADDRESS REDACTED | | | BTC 0.0141143390003716 | | |
| 3.1.259047 | JEREMY GANNUCCI | ADDRESS REDACTED | | | 1INCH 223.683004036861<br>AAVE 2.12265271773753<br>ADA 424.253223608863<br>AVAX 6.31478510565882<br>BCH 0.00149354988971716<br>BTC 0.000000047940436596999 9<br>COMP 2.46177778590342<br>DASH 2.24708550093244<br>DOT 27.7845293625942<br>EOS 74.5516379309973<br>ETH 1.63205722502944<br>LINK 20.9510809114962<br>LTC 0.000060414210816009<br>MANA 151.700891075674<br>MATIC 505.843959045484<br>USDC 0.00252863232790786<br>XLM 0.26767822525205 | AVAX 0.814542018968827<br>ETH 0.085487 | |
| 3.1.259048 | JEREMY GARCIA | ADDRESS REDACTED | | | CEL 1.06945758705865 | | |
| 3.1.259049 | JEREMY GARCIA | ADDRESS REDACTED | | | CEL 1.07214327812797 | | |
| 3.1.259050 | JEREMY GARDNER | ADDRESS REDACTED | | | CEL 32.1340227260507<br>SNX 7.85074623624669 | | |
| 3.1.259051 | JEREMY GARDNER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.259052 | JEREMY GARLAND | ADDRESS REDACTED | | | BTC 0.00020653183285875<br>ETH 0.0748322195624401 | | |
| 3.1.259053 | JEREMY GARRETT PRENDIVILLE | ADDRESS REDACTED | | | CEL 1.01696896981849<br>ETH 1.91731206494023<br>LUNC 17.3477097363561 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259054 | JÉRÉMY GAUDIN | ADDRESS REDACTED | | | ADA 0.190354421150957<br>BNB 0.000658025653804585<br>BTC 0.000000097608759929<br>DOT 0.106727669158592<br>ETH 0.000000718028663269<br>LTC 0.000001995790634405<br>LUNC 11.9556070302628<br>MATIC 0.0010916835929186<br>SOL 0.0062991766711782<br>XLM 0.468380345265167 | | |
| 3.1.259055 | JEREMY GAUTHIER | ADDRESS REDACTED | | | ADA 562.815259492133<br>BTC 0.0412800783242279<br>DOT 8.89251628167377<br>ETH 0.0466905289164981 | | |
| 3.1.259056 | JEREMY GEHLEN | ADDRESS REDACTED | | | ADA 0.104762840789612<br>BTC 0.000000149993409271<br>CEL 0.0509863676114642 | | |
| 3.1.259057 | JEREMY GEISEL | ADDRESS REDACTED | | | BTC 0.00209935152091218<br>ETH 0.00638193080145243 | BTC 0.000000498483172667<br>ETH 5.15923391810064 | |
| 3.1.259058 | JEREMY GENTRY | ADDRESS REDACTED | | | BTC 0.00105665981308464<br>CEL 0.0519247679767742<br>ETH 0.000246386609091901 | | |
| 3.1.259059 | JEREMY GEORGES-FILTEAU | ADDRESS REDACTED | | | CEL 0.0747713945025673 | | |
| 3.1.259060 | JÉRÉMY GÉRARD MAURICE GAUME | ADDRESS REDACTED | | | AAVE 1.50311186127965<br>BTC 0.053769864418261<br>DOT 38.815016814594<br>ETH 0.640163024553071<br>SOL 3.14045101798147 | | |
| 3.1.259061 | JEREMY GIBBONS | ADDRESS REDACTED | | | CEL 1.06265471318965 | | |
| 3.1.259062 | JEREMY GIBSON | ADDRESS REDACTED | | | BTC 0.0000000211728969189999 | | |
| 3.1.259063 | JEREMY GILBERT | ADDRESS REDACTED | | | BTC 0.0205050863096964 | | |
| 3.1.259064 | JEREMY GILDEHAUS | ADDRESS REDACTED | | | BTC 0.00951805963820461 | | |
| 3.1.259065 | JEREMY GILL | ADDRESS REDACTED | | | BTC 0.0109246707080301<br>CEL 21.3422829801461<br>ETH 0.15102764 | | |
| 3.1.259066 | JEREMY GINNS | ADDRESS REDACTED | | | BTC 0.0199493352200532<br>CEL 140.370772972438<br>MATIC 4138.38808096179<br>USDC 2668.71363839111 | | |
| 3.1.259067 | JEREMY GINNS | ADDRESS REDACTED | | | ETH 0.000001595984869563<br>USDC 0.00510605987754901 | | |
| 3.1.259068 | JEREMY GIVENS | ADDRESS REDACTED | | | BTC 0.00122541489661736<br>MATIC 3.88769249301735<br>USDC 0.747496175274067 | USDC 0.000000207733412113 | |
| 3.1.259069 | JEREMY GLENN HEMSING | ADDRESS REDACTED | | | BTC 0.00608043850607354<br>DOT 12.481937416365<br>ETH 0.0610418721467125<br>MATIC 83.8745494233648<br>PAXG 0.0197326208409587<br>SOL 2.2525887387107 | | |
| 3.1.259070 | JEREMY GLENN WHITT | ADDRESS REDACTED | | | BTC 0.000025196147891052<br>GUSD 0.0479035119997062<br>USDC 4.45175024581714 | BTC 0.28297634814984<br>USDC 54.3737417532865 | |
| 3.1.259071 | JEREMY GOGGIN | ADDRESS REDACTED | | | BTC 0.000193773617907103<br>CEL 359.451630277052<br>COMP 1.34117053219526<br>ETH 3.53443128012608<br>LINK 62.1706701623043<br>SGB 131.172639789305<br>SNX 133.806477337374<br>UMA 38.5196825179193<br>USDC 20046.6054177702<br>XLM 4601.98900753098<br>XRP 858.051297885015<br>ZRX 1324.17725926769 | BTC 0.132788446384678 | |
| 3.1.259072 | JEREMY GOH | ADDRESS REDACTED | | | BTC 0.00093087<br>CEL 0.713535059048405 | | |
| 3.1.259073 | JEREMY GOH | ADDRESS REDACTED | | | BTC 0.0218471848425604<br>CEL 58.1894107837136<br>ETH 2.05693681532003 | | |
| 3.1.259074 | JEREMY GOH | ADDRESS REDACTED | | | BTC 0.1336537292<br>CEL 630.408565705572<br>LTC 0.000000001935692907 | | |
| 3.1.259075 | JEREMY GOH | ADDRESS REDACTED | | | BTC 0.000000255508944115 | | |
| 3.1.259076 | JEREMY GOLDWASSER | ADDRESS REDACTED | | | CEL 1.09607450077397 | | |
| 3.1.259077 | JEREMY GOLESCHNY | ADDRESS REDACTED | | | BTC 0.00201279900789949 | | |
| 3.1.259078 | JEREMY GOMEZ | ADDRESS REDACTED | | | CEL 0.318128286389346 | | |
| 3.1.259079 | JEREMY GOMEZ | ADDRESS REDACTED | | | BTC 0.000058866181804972<br>USDC 1.65086751541791 | | |
| 3.1.259080 | JEREMY GONZALEZ | ADDRESS REDACTED | | | ADA 74.1085432706352 | | |
| 3.1.259081 | JEREMY GOODMAN | ADDRESS REDACTED | | | BTC 0.000003950939871243<br>COMP 0.0133389127412567<br>ETH 0.0737802811978082<br>XLM 215.081669412929 | | |
| 3.1.259082 | JEREMY GOPAUL | ADDRESS REDACTED | | | BTC 0.00225777<br>CEL 13.8465471182435 | | |
| 3.1.259083 | JEREMY GORNTO | ADDRESS REDACTED | | | ADA 3044.39516295011<br>BTC 0.000005721326928136<br>LTC 0.00212198621755377<br>MATIC 1172.7603209732<br>USDC 2.44157400342136<br>USDT ERC20 0.516170102077146 | BTC 0.000000003724961977<br>LTC 0.00000000399331678<br>USDC 0.000000601229443688 | |
| 3.1.259084 | JEREMY GOSTKOWSKI | ADDRESS REDACTED | | | CEL 1.11907537370408 | | |
| 3.1.259085 | JEREMY GOSTKOWSKI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.259086 | JÉRÉMY GOUAT | ADDRESS REDACTED | | | CEL 11.4570028677975 | | |
| 3.1.259087 | JEREMY GRANT | ADDRESS REDACTED | | | CEL 1.0610919378572<br>OMG 0.00751071174499454<br>SGB 0.0136481802470369<br>USDC 0.0516533076549991<br>USDT ERC20 0.0797534254001605<br>XLM 0.149230940124102<br>XRP 0.091214421051789 | | |
| 3.1.259088 | JEREMY GRATTON | ADDRESS REDACTED | | | BTC 0.0010651727874361<br>ETH 0.000269221002923748 | | |
| 3.1.259089 | JEREMY GREATHOUSE | ADDRESS REDACTED | | | BTC 0.00160868706761321<br>TUSD 277.734926215061<br>USDC 17794.7960753221<br>XLM 1443.05910925823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259090 | JEREMY GREEN | ADDRESS REDACTED | | | AAVE 0.00196044178302871<br>ADA 0.785050026376592<br>BCH 0.000268266536068577<br>BNB 0.00177607437703191<br>BTC 0.000104130580922365<br>CEL 1.24945644623445<br>DOT 0.103078795094741<br>ETH 0.000758895708377703<br>LINK 0.0123443184160003<br>LTC 0.00314128666038226<br>LUNC 0.0692338946737381<br>MATIC 2.59134970483656<br>PAXG 0.000821417891296575<br>UNI 0.00252952867959356<br>XRP 0.0974995297463355 | | |
| 3.1.259091 | JEREMY GREENEY | ADDRESS REDACTED | | | ETH 0.0126696476449669 | | |
| 3.1.259092 | JEREMY GREENFIELD | ADDRESS REDACTED | | | BCH 87.4548783851569<br>BTC 1.50193860445103<br>CEL 19.6911834623771<br>DASH 233.725157357177<br>DOT 150.665507658814<br>EOS 4.48173430442898<br>ETH 94.0527185400744<br>LINK 1036.9362631106<br>LTC 172.271998962327<br>MATIC 6211.5752175311<br>SNX 294.262454074073<br>XLM 1.60983916449328<br>ZRX 1270.11421792818 | | |
| 3.1.259093 | JEREMY GREER | ADDRESS REDACTED | | | CEL 0.500571869638036<br>MATIC 10216.3081419424<br>USDC 0.002 | | |
| 3.1.259094 | JEREMY GREER | ADDRESS REDACTED | | | BTC 0.000002652654627205 | | |
| 3.1.259095 | JEREMY GREGORY MILOSE | ADDRESS REDACTED | | | USDC 5094.68788673269 | USDC 5 | |
| 3.1.259096 | JEREMY GRELYAK | ADDRESS REDACTED | | | BCH 0.286915619120322<br>BTC 0.0283910263577217<br>ETH 1.35430707773618<br>MATIC 237.285335104106 | | |
| 3.1.259097 | JEREMY GREVEX | ADDRESS REDACTED | | | AAVE 0.00406092361053547<br>BTC 0.000000502884294907<br>CEL 19.5413929750462<br>LINK 0.136542811296131<br>LTC 0.000000004275540496<br>XRP 2.16608645689119 | | |
| 3.1.259098 | JEREMY GRIFFIN | ADDRESS REDACTED | | | ETH 0.000048407979258637 | | |
| 3.1.259099 | JEREMY GROS | ADDRESS REDACTED | | | BTC 0.00119520613290151<br>CEL 11.3643875622865<br>ETH 0.1707 | | |
| 3.1.259100 | JEREMY GROSS GONZALEZ | ADDRESS REDACTED | | | CEL 0.0913157512271227 | | |
| 3.1.259101 | JEREMY GROSSMANN | ADDRESS REDACTED | | | ADA 997.629264272705<br>BNB 20.1719541995667<br>BTC 0.281910307298156<br>CEL 307.905067168796<br>ETH 2.35723350720843<br>LINK 66.7498087289883<br>MATIC 467.639538380911<br>SNX 6.89496457728646<br>TAUD 34.7160160654755<br>USDC 26529.111473759<br>XRP 1614.046628236 | | |
| 3.1.259102 | JEREMY GUEHENNEUX | ADDRESS REDACTED | | | ADA 0.0016011820034511<br>BNB 0.000609785490076501<br>BTC 0.000005105367183849<br>CEL 1.6031450447022<br>USDT ERC20 0.253805735352598<br>XRP 0.275545517496433 | | |
| 3.1.259103 | JEREMY GUEST | ADDRESS REDACTED | | | BAT 65.8692091707353<br>BTC 0.000003169285780957<br>EOS 1.53557854151921<br>ETH 0.000210651626805568<br>LTC 0.18392928775525<br>XLM 516.555179490051 | | |
| 3.1.259104 | JEREMY GUSTAFSON | ADDRESS REDACTED | | | ADA 0.147129311174728<br>BTC 0.00379550721527677<br>CEL 244.250119082185<br>MATIC 1074.5978294234<br>SNX 0.129757995107991<br>USDC 910.42158341808<br>XLM 2026.45603609901<br>XRP 5015.433677 | | |
| 3.1.259105 | JEREMY GUTIERRE | ADDRESS REDACTED | | | ADA 501.244974364773<br>BTC 0.0559371497079829<br>CEL 51.0900002958786 | | |
| 3.1.259106 | JEREMY GUYET | ADDRESS REDACTED | | | BTC 0.000000293663673039<br>CEL 1491.64596688469<br>USDC 0.000000632343416715<br>USDT ERC20 56746.709426 | | |
| 3.1.259107 | JEREMY GUZMÁN | ADDRESS REDACTED | | | CEL 1.09821321728123<br>DASH 0.00008876630751401<br>ETH 0.000131619485940506<br>LTC 0.00135123804935072<br>SGB 0.00317355505520686<br>XRP 0.0212097130750832<br>ZRX 0.0249486763492967 | | |
| 3.1.259108 | JEREMY GUZZIE | ADDRESS REDACTED | | | AAVE 0.000475371753109455<br>ADA 1.78903262235574<br>BTC 0.000000784519091184<br>ETH 0.000503025373832755<br>LINK 0.0495554043235111<br>LTC 0.00820703697366471<br>MATIC 0.000761329393679953<br>UNI 0.0142119346170801<br>USDC 0.263099126082305<br>XLM 0.284885970294916<br>XRP 0.000000655358614233 | | |
| 3.1.259109 | JEREMY H LACH | ADDRESS REDACTED | | | BCH 0.00385987366083732<br>BTC 2.17461377351332<br>CEL 1.15116892753898<br>DASH 4.30942955442745<br>ETH 36.8860685247833<br>LTC 0.450034564599593<br>OMG 0.125319381238181<br>SGB 833.9445816017<br>USDC 83547.7208943399<br>XRP 3.41976043564452 | ETH 0.450813944576933 | |
| 3.1.259110 | JEREMY HAAS | ADDRESS REDACTED | | | ADA 0.00865362067514174<br>BTC 0.0000275552492988669<br>USDC 0.472350703741322 | ADA 0.138563<br>BTC 0.000000065042310603<br>USDC 0.00756765516297068 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259111 | JEREMY HAGAN | ADDRESS REDACTED | | | BTC 0.000000609395449276<br>SNX 0.119347918773369<br>XLM 0.327548872980982 | | |
| 3.1.259112 | JEREMY HAGER | ADDRESS REDACTED | | | ADA 0.00902589804518721<br>BTC 0.00010047236206006<br>ETH 0.000776399990572668<br>MATIC 2554.32464253798<br>MCDAI 0.136944363489799<br>SOL 15.7408384227979<br>USDC 0.650660564756347 | BTC 0.000000001716683468<br>ETH 0.000000789229115575<br>USDC 0.00574227203831003 | |
| 3.1.259113 | JEREMY HAIK | ADDRESS REDACTED | | | ADA 0.120665271404712<br>BTC 0.000952229663577886<br>DOT 4.19707279867679<br>ETH 0.000317655346998417<br>MATIC 0.378396085624369<br>USDC 4.83745139432 | MATIC 361.792889501795 | |
| 3.1.259114 | JEREMY HAINES | ADDRESS REDACTED | | | BTC 0.00133089932464992<br>ETH 1.15138218020237 | DOGE 294.32999085 | |
| 3.1.259115 | JEREMY HAINSWORTH | ADDRESS REDACTED | | | BTC 0.000012044526764494<br>CEL 1.136070243268<br>ETH 0.000045109101052763<br>USDT ERC20 2.72390165314904 | | |
| 3.1.259116 | JEREMY HALICKI-PORTER | ADDRESS REDACTED | | | BTC 0.0278841842006586<br>ETH 0.251639020546979 | | |
| 3.1.259117 | JEREMY HALISKIE | ADDRESS REDACTED | | | ETC 161.14760404856<br>ETH 9.9951950979413<br>MATIC 39919.5983147151<br>XLM 3913.42746522957 | | |
| 3.1.259118 | JEREMY HALL | ADDRESS REDACTED | | | | BTC 0.000000004186468563<br>CEL 418.544885952629<br>MATIC 98.6450752524233<br>SNX 108.597167211355<br>USDC 3.65000001799551<br>USDT ERC20 61.99 | |
| 3.1.259119 | JEREMY HALL | ADDRESS REDACTED | | | BTC 0.00136614530105326<br>USDC 568.678300352545 | | |
| 3.1.259120 | JEREMY HALZEL | ADDRESS REDACTED | | | BAT 0.0715091421450685<br>BTC 0.0503104251867216<br>ETH 1.03153422842363<br>SGB 18.5545277646626<br>XLM 507.322986120868<br>XRP 0.0321340646504289<br>ZRX 74.531166861715 | | |
| 3.1.259121 | JEREMY HAMERMAN | ADDRESS REDACTED | | | AAVE 0.425283967950285<br>BTC 0.00581334830085642<br>COMP 0.139136055345941<br>DOT 9.90967598818313<br>ETH 0.26518530414587<br>GUSD 0.250947873716118<br>MATIC 737.321339471933<br>SNX 15.9779617895936<br>UMA 6.17963875704798<br>ZEC 0.177646519637599 | BTC 0.00887131698809713 | |
| 3.1.259122 | JEREMY HAMILL | ADDRESS REDACTED | | | BTC 0.101996973059887<br>ETH 20.7090537507745<br>MATIC 2.46671774910187 | | |
| 3.1.259123 | JEREMY HAMMONDS | ADDRESS REDACTED | | | BTC 0.0612651149499088<br>ETH 0.000975087540541129<br>XLM 3854.50715640677 | | |
| 3.1.259124 | JEREMY HAMPTON MARABLE | ADDRESS REDACTED | | | ETH 0.00161785058332973 | | |
| 3.1.259125 | JEREMY HAN | ADDRESS REDACTED | | | BTC 0.00121848043035811<br>CEL 67.1818386710006<br>DASH 0.3339808<br>ETH 0.0123952878378017<br>LINK 0.153082470592363<br>SNX 2.23877224369666<br>UNI 0.0719654472285063<br>USDC 4.15991020677902<br>USDT ERC20 25.3513815145158 | | |
| 3.1.259126 | JEREMY HANNON | ADDRESS REDACTED | | | ADA 6.31599609354873<br>BTC 0.000151343829139201<br>USDC 0.218275916553163 | ADA 0.000647368964947795<br>BTC 0.000000136220213453<br>USDC 0.00792081044864082 | |
| 3.1.259127 | JEREMY HARGREAVES | ADDRESS REDACTED | | | BAT 0.192873195863083<br>BTC 0.311732660210399<br>CEL 0.0871006597047651<br>DASH 0.00160032783516998<br>EOS 0.0444265356124286<br>OMG 0.00661247254982464<br>XLM 1185.7923380079<br>XRP 1989.53314870787 | | |
| 3.1.259128 | JEREMY HARPER | ADDRESS REDACTED | | | BAT 1882.99134380977<br>BTC 0.0192068506821951<br>COMP 3.32185768715114<br>DASH 10.6940762975556<br>ETH 0.618754535620661<br>KNC 626.876574366343<br>ZEC 6.96859515245901<br>ZRX 1390.28654430132 | | |
| 3.1.259129 | JEREMY HARRINGTON | ADDRESS REDACTED | | | BTC 0.324982847641494<br>ETH 2.68488988352206<br>LTC 14.4831655342933<br>USDC 9601.90781947832 | | |
| 3.1.259130 | JEREMY HARRIS | ADDRESS REDACTED | | | BTC 0.000000650023616969<br>CEL 10737.4245612684<br>DASH 0.000000188996464293<br>ETH 0.000006360336278109<br>LTC 0.000138028200262913<br>OMG 0.000249178538763855 | | |
| 3.1.259131 | JEREMY HARRIS | ADDRESS REDACTED | | | BCH 0.0934484078404776<br>BTC 0.000018662391607106<br>DOT 0.0245830724467446<br>GUSD 0.0787914326081433<br>KNC 8.02479596075688<br>LINK 1.23262869783639<br>MANA 21.2251477252786<br>MATIC 0.45490750726034<br>UNI 6.05576004739033<br>XTZ 11.1998528276113 | | |
| 3.1.259132 | JEREMY HART | ADDRESS REDACTED | | | MATIC 9.82496986500692 | | |
| 3.1.259133 | JEREMY HAYDEN | ADDRESS REDACTED | | | BTC 0.0153107049787821 | BTC 0.01108928 | |
| 3.1.259134 | JEREMY HAYNES | ADDRESS REDACTED | | | ADA 0.19398239539467<br>BTC 0.000047887168010332<br>CEL 0.160889166648983<br>DOT 0.0121171321195813<br>ETH 0.16744586764468 | | |
| 3.1.259135 | JEREMY HEARFIELD | ADDRESS REDACTED | | | BTC 0.00647842787587436<br>ETH 0.279123692188193 | | |
| 3.1.259136 | JEREMY HEFFNER | ADDRESS REDACTED | | | BTC 0.0526291491886562<br>MATIC 784.933225146083 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259137 | JEREMY HEILMAN | ADDRESS REDACTED | | | BCH 0.000002719616671518<br>BTC 0.000000000872875035<br>CEL 1.15653938624662<br>DASH 0.000165317771128588<br>EOS 0.00595871032164091<br>ETH 0.000010350040656818<br>LTC 0.000003721115397405<br>MCDAI 0.0017912715359948<br>USDT ERC20 0.0101205568286742 | BTC 0.000001907967953554 | |
| 3.1.259138 | JEREMY HELD | ADDRESS REDACTED | | | BTC 0.00457761422020577<br>GUSD 468.752794003975 | | |
| 3.1.259139 | JEREMY HELM | ADDRESS REDACTED | | | AAVE 0.000187487129879556<br>ADA 0.000561843439467267<br>BTC 0.498944873797324<br>DOT 0.0492794567214643<br>ETH 0.000064830881202412<br>MATIC 1.81872343274416<br>PAX 0.462139416028565<br>USDC 1.96807952074844<br>USDT ERC20 0.195447020374839 | ADA 0.122280282484232<br>BTC 0.55477957<br>DOT 0.000010543521096386<br>ETH 0.0106880661879978<br>MATIC 2.53963628561171<br>SOL 0.00204<br>USDC 1.262952 | |
| 3.1.259140 | JEREMY HELM | ADDRESS REDACTED | | | ADA 0.228753728910934<br>AVAX 11.8838455047114<br>BTC 0.0463959076013916<br>ETH 0.254902797875519<br>USDC 0.0023463430176339<br>XLM 1.3465966404476 | | |
| 3.1.259141 | JÉRÉMY HEMERYCK | ADDRESS REDACTED | | | CEL 1.78061734080387<br>USDC 209.699383282981 | | |
| 3.1.259142 | JEREMY HEMING | ADDRESS REDACTED | | | BTC 0.00171572791224824<br>CEL 5.81034500695738<br>ETH 0.035588<br>LTC 0.300105<br>MANA 28.59688187<br>SOL 0.550495713542403<br>XRP 538.424245 | | |
| 3.1.259143 | JEREMY HENDRICKS | ADDRESS REDACTED | | | BTC 0.10031856139672<br>ETH 0.00185975932471016 | | |
| 3.1.259144 | JEREMY HENG | ADDRESS REDACTED | | | CEL 1.09075156938388 | | |
| 3.1.259145 | JEREMY HENGRAWAN | ADDRESS REDACTED | | | BNB 0.000018277235969906 | | |
| 3.1.259146 | JEREMY HERBERT | ADDRESS REDACTED | | | AVAX 15.087249132349<br>BTC 0.00157611051259234<br>CEL 59.4160583498818<br>DOT 20.6580428554578<br>ETH 1.76769224721212<br>USDT ERC20 5.03598316513738 | | |
| 3.1.259147 | JEREMY HERMAN | ADDRESS REDACTED | | | BTC 0.000001555110334552<br>DOGE 0.0148032148117546<br>DOT 0.00886622069970056<br>ETH 0.000018365092990345<br>MATIC 0.0274506493252449<br>SNX 0.281579236447668<br>SOL 0.00340551765083595<br>USDC 0.170654501653855<br>USDT ERC20 0.15055747716699 | BTC 0.000000645540386595<br>DOT 0.000466061978964859<br>ETH 0.000002394780522755<br>MATIC 0.00659209131808792<br>SNX 0.000506487442683511<br>SOL 0.000000315506483648<br>USDC 0.00356518230567868<br>USDT ERC20 0.00438567506265529 | |
| 3.1.259148 | JEREMY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000587236809824048 | BTC 0.00000088351031014 | |
| 3.1.259149 | JEREMY HERTECANT | ADDRESS REDACTED | | | CEL 0.0220078548992494 | | |
| 3.1.259150 | JEREMY HESS | ADDRESS REDACTED | | | AAVE 1.19602766810984<br>BTC 0.000858913151284371<br>COMP 1.15907589653918<br>DASH 1.25523222358929<br>OMG 0.00541952824905585<br>SNX 10.3448436800024 | | |
| 3.1.259151 | JEREMY HICKS | ADDRESS REDACTED | | | BAT 304.786009993841<br>BCH 0.000118074864618378<br>BSV 0.084801438248231<br>BTC 0.500369232506632<br>COMP 0.802337151638403<br>DASH 1.46809565306938<br>ETH 2.47627819154931<br>MATIC 0.346499732827704<br>OMG 9.93285704034093<br>ZEC 1.94120613317024<br>ZRX 0.0416779086341873 | | |
| 3.1.259152 | JEREMY HIGGINS | ADDRESS REDACTED | | | ADA 500.882823328274<br>BTC 0.000189647399967768<br>DOT 0.0519898271904009<br>LINK 0.00582619466043801<br>LTC 0.000354017044773109<br>MATIC 1.05541622845443<br>UNI 0.00338752866867363<br>USDC 0.380676375161 | BTC 0.000000005577323592<br>USDC 0.000000862697987952 | |
| 3.1.259153 | JEREMY HIGHT | ADDRESS REDACTED | | | MATIC 0.00236908185248683<br>XLM 0.00916887970487069 | MATIC 1.55580474274819<br>XLM 0.00000009060204309 | |
| 3.1.259154 | JEREMY HINSKTON | ADDRESS REDACTED | | | BTC 0.0492293336292381<br>SGB 716.907471129696<br>XRP 4689.57083622292 | | |
| 3.1.259155 | JEREMY HIROTA | ADDRESS REDACTED | | | CEL 0.0627834048494299<br>USDC 1.005427 | | |
| 3.1.259156 | JEREMY HOANG | ADDRESS REDACTED | | | BTC 0.507464438034798<br>SNX 108.118311008563 | | |
| 3.1.259157 | JEREMY HOBBS | ADDRESS REDACTED | | | BTC 0.00186343568428521<br>ETH 7.5691537976188<br>MATIC 1489.90811591746<br>USDC 1.50186425187936 | | |
| 3.1.259158 | JEREMY HOGAN | ADDRESS REDACTED | | | BTC 0.000970575786702146 | | |
| 3.1.259159 | JEREMY HOLLENBACK | ADDRESS REDACTED | | | DOT 34.7916672481468<br>ETH 0.0000123939731771969<br>MATIC 1017.21137544043<br>XRP 1139.022579 | | |
| 3.1.259160 | JEREMY HOLLEY | ADDRESS REDACTED | | | AVAX 0.000427375434207435<br>BTC 0.000007876305742597<br>ETH 0.000255293912635644<br>SOL 0.000416285521403329 | SOL 0.000000000274330657 | |
| 3.1.259161 | JEREMY HOLLEY | ADDRESS REDACTED | | | USDC 0.545181707327184 | | |
| 3.1.259162 | JEREMY HOLLNER | ADDRESS REDACTED | | | BTC 0.000001210300567637 | | |
| 3.1.259163 | JEREMY HOLMES | ADDRESS REDACTED | | | BTC 0.000070166033381349<br>LTC 0.00746382815896434 | | |
| 3.1.259164 | JEREMY HOMAN | ADDRESS REDACTED | | | BTC 0.058864147108266<br>DOT 19.194642309454<br>ETH 0.521965435270452 | | |
| 3.1.259165 | JEREMY HONEYMAN | ADDRESS REDACTED | | | BTC 0.000004553469354039<br>CEL 0.0196404023416192 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259166 | JEREMY HOULE | ADDRESS REDACTED | | | ADA 498.549941741034<br>BTC 0.0947704290629325<br>DOT 35.4324339167919<br>ETH 4.27392882123157<br>LUNC 17.2796867753145<br>MATIC 317.27425720299<br>SOL 9.19265158262231<br>USDC 0.24721839980984<br>XRP 512.5353 | | |
| 3.1.259167 | JEREMY HOUSER | ADDRESS REDACTED | | | ADA 0.34453195092525<br>BCH 0.000283912232957929<br>BTC 0.000226199750298633<br>ETH 0.00146180329611842<br>USDC 0.375701493922601 | ADA 0.000000281722922897<br>BCH 0.000000358324412948<br>BTC 0.000000842106786374<br>ETH 0.000000142067154809<br>USDC 0.000000437016269732 | |
| 3.1.259168 | JEREMY HOVDE | ADDRESS REDACTED | | | BTC 0.0148611259587759<br>ETH 0.41794832589329 | | |
| 3.1.259169 | JEREMY HOWARD | ADDRESS REDACTED | | | USDC 0.00660463645252084 | | |
| 3.1.259170 | JEREMY HOWARD | ADDRESS REDACTED | | | ADA 203.285541987467<br>BTC 0.0146377617829053<br>ETH 0.0002708431253405<br>USDC 0.783422086010731 | | |
| 3.1.259171 | JEREMY HOWARD | ADDRESS REDACTED | | | CEL 7.64431406782201 | | |
| 3.1.259172 | JEREMY HRABAL | ADDRESS REDACTED | | | ADA 187.390166807744<br>BTC 0.0247070674004622<br>MATIC 5998.83735705303 | | |
| 3.1.259173 | JEREMY HU | ADDRESS REDACTED | | | BTC 0.0545205612215449<br>CEL 63.9661631021238<br>ETH 3.96923843006702<br>USDC 409.154731190291 | | |
| 3.1.259174 | JEREMY HUANG | ADDRESS REDACTED | | | ADA 227.51617761162<br>AVAX 4.72317699780225<br>BNB 0.01749706<br>BTC 0.170584736053467<br>EOS 7.72499722565024<br>ETH 5.0494660671608<br>MCDAI 0.16113834397954<br>XRP 0.000000624305267395 | BTC 0.00353472<br>MCDAI 183.183750399823 | |
| 3.1.259175 | JEREMY HUBERLANT | ADDRESS REDACTED | | | ADA 0.000000454993024349<br>BCH 0.000000000242369156<br>BNB 0.00195639343974543<br>BTC 0.000000001126602551<br>CEL 15.3037705364333<br>DOT 0.363558603841209<br>EOS 0.00007346597222222<br>LTC 0.000000008212855478<br>XLM 0.000000021845139<br>XRP 0.000000429532629771<br>ZRX 0.000000002348891 | | |
| 3.1.259176 | JEREMY HUDSON | ADDRESS REDACTED | | | ETH 0.000024101033183973 | | |
| 3.1.259177 | JEREMY HUE | ADDRESS REDACTED | | | BTC 0.276998585319862 | | |
| 3.1.259178 | JEREMY HUGGINS | ADDRESS REDACTED | | | DOT 99.3917972913914<br>MATIC 1625.52789198563 | | |
| 3.1.259179 | JEREMY HULSE | ADDRESS REDACTED | | | BTC 0.000012749444529688<br>MATIC 0.014576123621403<br>SNX 0.062104485947488<br>SOL 0.000890828607478122<br>USDC 0.900754756460159<br>USDT ERC20 1.01853509051727<br>XLM 1.43259451855643 | | |
| 3.1.259180 | JEREMY HULSEY | ADDRESS REDACTED | | | BTC 0.0000000641736428659999<br>ETH 0.000301713497824722 | | |
| 3.1.259181 | JEREMY HUMENIK | ADDRESS REDACTED | | | | MATIC 101 | |
| 3.1.259182 | JEREMY HUMPHREY | ADDRESS REDACTED | | | BTC 0.00136308742125146<br>ETH 0.54518592218456<br>MCDAI 1.77171545939701 | ETH 0.197024556321077 | |
| 3.1.259183 | JEREMY HUNTER | ADDRESS REDACTED | | | BTC 0.00234719<br>CEL 2.93468767114885 | | |
| 3.1.259184 | JEREMY HUNTLEY | ADDRESS REDACTED | | | BTC 0.0323157728666462<br>CEL 0.202983799546726<br>ETH 0.472178159603989<br>XRP 1767.37868697939 | | |
| 3.1.259185 | JEREMY HURPY | ADDRESS REDACTED | | | BTC 0.000788850048704195<br>USDC 0.0383529278374688 | | |
| 3.1.259186 | JEREMY IANNONE | ADDRESS REDACTED | | | BTC 0.000038836082498148<br>ETH 0.000563680162350589 | | |
| 3.1.259187 | JEREMY IBARA | ADDRESS REDACTED | | | BTC 0.000014201818595963 | BTC 0.00846793539196919 | |
| 3.1.259188 | JEREMY IDLEMAN | ADDRESS REDACTED | | | ADA 278.694781170843<br>BTC 0.000894301596275399<br>XLM 654.690128679779 | | |
| 3.1.259189 | JEREMY IKEOGU | ADDRESS REDACTED | | | BTC 0.0959787911891379<br>ETH 1.36753913471028 | | |
| 3.1.259190 | JEREMY INCH | ADDRESS REDACTED | | | BCH 1.0360803004799<br>BTC 0.0616251128249213<br>CEL 243.616852240033<br>DASH 0.271754176629394<br>ETH 0.000022550879775648<br>LTC 0.000686607693545565<br>SNX 57.6477643239791<br>USDT ERC20 1.0607135671354 | | |
| 3.1.259191 | JEREMY ISON | ADDRESS REDACTED | | | AAVE 0.00184197611458058<br>BTC 0.000511990027141012<br>CEL 0.000089827581506186<br>ETH 0.000124264816914718<br>SNX 0.136306145211571 | | |
| 3.1.259192 | JEREMY J GOVERNALE | ADDRESS REDACTED | | | BTC 0.000000971419157697<br>CEL 4.12633121626334<br>DASH 0.00901876300762189<br>SGB 7850.09622060722<br>XLM 1.00938377794484<br>XRP 0.000000820310911599 | | |
| 3.1.259193 | JEREMY J HOFFSTAD | ADDRESS REDACTED | | | ETH 0.00154335648891117 | | |
| 3.1.259194 | JEREMY J KACHEJIAN | ADDRESS REDACTED | | | ETH 0.00151299152422447<br>SNX 0.160253065852363 | BTC 0.00126704171101312<br>SNX 0.232797912434529 | |
| 3.1.259195 | JEREMY JACKSON | ADDRESS REDACTED | | | BTC 0.00328544776454596<br>ETH 0.0241704380222852 | | |
| 3.1.259196 | JEREMY JACOB | ADDRESS REDACTED | | | BTC 0.000378898487489133<br>CEL 0.23194360837966<br>DASH 0.00893917738049849<br>USDC 338.606875839951<br>ZEC 1.76017751292537 | | |
| 3.1.259197 | JEREMY JACOT DESCOMBES | ADDRESS REDACTED | | | BTC 0.001194743130227<br>CEL 8.54785291124849<br>ETH 0.156 | | |
| 3.1.259198 | JEREMY JAECKEL | ADDRESS REDACTED | | | BTC 0.036047342286512 | | |
| 3.1.259199 | JEREMY JAGELS | ADDRESS REDACTED | | | ADA 0.19377231082331<br>BTC 0.333939552897751<br>ETH 1.64999804354157<br>XLM 253.899848624612 | | BTC 0.007504338446 |
| 3.1.259200 | JEREMY JAMES | ADDRESS REDACTED | | | ETH 0.0309078783976043 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259201 | JEREMY JAMES CARTWRIGHT | ADDRESS REDACTED | | | AVAX 0.0915003838188514<br>BTC 0.000494741773544893<br>ETH 0.00200445065362664<br>SNX 117.59239441914<br>SOL 0.0548388667890442<br>USDC 28.8732447411919<br>USDT ERC20 1.3745704018265 | BTC 0.000000009948920145<br>SOL 0.000000000262951856<br>USDC 0.000000848376225086<br>USDT ERC20 0.000000732113873579 | |
| 3.1.259202 | JEREMY JAMES ROLOFF | ADDRESS REDACTED | | | ADA 313.636152916873<br>BTC 0.346851902216351<br>ETH 16.1041204051487<br>LINK 51.4322415820148<br>LTC 14.2778519712012<br>SOL 2.66379325880138 | BTC 0.02429412 | |
| 3.1.259203 | JEREMY JAMIESON | ADDRESS REDACTED | | | BTC 0.000001608803834495<br>CEL 0.468446013588139<br>DOT 0.163548536753739<br>ETH 0.000639064779351745 | | |
| 3.1.259204 | JEREMY JARMUZEK | ADDRESS REDACTED | | | ADA 0.226073759095247<br>BTC 0.00173421618166313<br>ETH 0.000191070631004557 | | |
| 3.1.259205 | JEREMY JASON WHEELER | ADDRESS REDACTED | | | BTC 0.000370492884839239<br>ETH 0.0146345582094483 | BTC 0.000000234153036223<br>ETH 0.000000713389153885 | |
| 3.1.259206 | JEREMY JAVIER ROMERO VICENTE | ADDRESS REDACTED | | | BTC 0.00122180680790753<br>CEL 0.0849911047497184 | | |
| 3.1.259207 | JEREMY JENKINS | ADDRESS REDACTED | | | BTC 0.000003082375395414<br>ETH 0.0000426638589675<br>LINK 0.00102804940965189<br>MANA 0.0208482129189373<br>MATIC 0.673020903451614<br>SNX 0.0272176823575467<br>UNI 0.00127747973115821<br>USDT ERC20 2.05801078588595 | | |
| 3.1.259208 | JEREMY JEREMY | ADDRESS REDACTED | | | BTC 0.00120450616881286 | | |
| 3.1.259209 | JEREMY JERNIGAN | ADDRESS REDACTED | | | MATIC 0.52704309882919<br>XLM 0.55938120369813 | | |
| 3.1.259210 | JEREMY JIA JIAN LEE | ADDRESS REDACTED | | | BTC 0.000217209692752353<br>ETH 8.91275524658817 | | |
| 3.1.259211 | JEREMY JIAN YUN LIM | ADDRESS REDACTED | | | BNB 0.111910536061274<br>CEL 0.632567138382148<br>DOT 1.1119074534941<br>XRP 148.334375978572 | | |
| 3.1.259212 | JÉREMY JOËL DENIS DOUSSON | ADDRESS REDACTED | | | BTC 0.000394133575276516<br>CEL 97.7818424176303<br>ETH 0.0067039938183827 | | |
| 3.1.259213 | JEREMY JOHN | ADDRESS REDACTED | | | LINK 1826.87332369301<br>USDT ERC20 26.2202720704903 | | |
| 3.1.259214 | JEREMY JOHN MILLER | ADDRESS REDACTED | | | ETH 0.0016017645334577<br>GUSD 19376.5645289767<br>SNX 255.538627667587<br>USDC 7019.07433526599 | | |
| 3.1.259215 | JEREMY JOHN WELCH | ADDRESS REDACTED | | | BTC 0.000000684263133924<br>GUSD 51.7465971143763<br>USDC 0.0149422926119599 | BTC 1.28322741617007<br>GUSD 0.0065682212302662<br>USDC 0.0028676209414511 | |
| 3.1.259216 | JEREMY JOHNSON | ADDRESS REDACTED | | | LTC 0.00143860776122727 | | |
| 3.1.259217 | JEREMY JOHNSON | ADDRESS REDACTED | | | ADA 65.8145441975242<br>BTC 0.0102600817184488<br>DOT 3.03564752851328<br>EOS 17.0175903859998<br>ETH 0.167677462596043<br>XLM 517.436925734053 | | |
| 3.1.259218 | JEREMY JOHNSON | ADDRESS REDACTED | | | BTC 0.000009429359609358<br>MATIC 768.975419903772 | | |
| 3.1.259219 | JEREMY JOHNSON | ADDRESS REDACTED | | | ADA 0.0641911987632547<br>BTC 0.10074823386395<br>CEL 58.3855316252086<br>ETH 0.00217579115436329<br>KNC 0.00000223<br>LINK 0.0438342246995636<br>LUNC 0.00188929848311732<br>MATIC 0.190310184929694<br>SNX 0.000295979563714224<br>USDC 4208.17600976396<br>USDT ERC20 0.00549170951091005<br>XLM 0.0000046<br>XRP 507.468842383618 | | |
| 3.1.259220 | JEREMY JOHNSON | ADDRESS REDACTED | | | AAVE 0.00123211262266293 | | |
| 3.1.259221 | JEREMY JOHNSON | ADDRESS REDACTED | | | BTC 0.00266031436706716 | | |
| 3.1.259222 | JEREMY JON ALLEN | ADDRESS REDACTED | | | BTC 0.0324665093372876<br>ETH 0.189426480559616<br>SOL 4.54320113555819 | BTC 0.00000077<br>ETH 0.000000841708736268 | |
| 3.1.259223 | JEREMY JON HARBOUR | ADDRESS REDACTED | | | ADA 4393.932395<br>BTC 0.346038514068074<br>CEL 2660.08967049636<br>ETH 9.82569918197449<br>USDC 0.118<br>XTZ 358.813472 | | |
| 3.1.259224 | JEREMY JONES | ADDRESS REDACTED | | | BTC 0.00002948720117928 | | |
| 3.1.259225 | JEREMY JONES | ADDRESS REDACTED | | | ADA 499.330239805814<br>BTC 1.7793546413766<br>ETH 29.0599006598987<br>LTC 0.0326646686887276 | | |
| 3.1.259226 | JEREMY JONES | ADDRESS REDACTED | | | BTC 0.000065191852335792 | | |
| 3.1.259227 | JEREMY JONES | ADDRESS REDACTED | | | ADA 163.32929458202<br>BNB 2.03310922012023<br>BTC 0.706724646430826<br>CEL 52.0340891912067<br>ETH 7.3018053286848<br>LTC 4.86149107979571<br>XLM 0.852604472102218<br>XRP 1.21965798872694 | | |
| 3.1.259228 | JEREMY JORDAN | ADDRESS REDACTED | | | BTC 0.000000031174233947<br>USDC 0.015868394243067 | | BTC 0.000000011927434872<br>USDC 0.000000036695708136 |
| 3.1.259229 | JEREMY JORDAN | ADDRESS REDACTED | | | XLM 0.134441675909451 | | |
| 3.1.259230 | JEREMY JOSEPH | ADDRESS REDACTED | | | BTC 0.00397299826949586 | | |
| 3.1.259231 | JEREMY JOSEPH | ADDRESS REDACTED | | | BTC 0.000019780663385859<br>ETH 0.00850434284888071<br>USDC 0.0855804499634901 | BTC 0.000000004040147673<br>USDC 68.6919248052784 | |
| 3.1.259232 | JEREMY JOSEPH ESPINOSA | ADDRESS REDACTED | | | BTC 0.0026519574365626 | BTC 0.00340259 | |
| 3.1.259233 | JEREMY JOSEPH PACHEO | ADDRESS REDACTED | | | ADA 18.6414522169037 | | |
| 3.1.259234 | JEREMY JOSEPH PETERS | ADDRESS REDACTED | | | BNB 0.531291261340573<br>BTC 0.230635550434188<br>CEL 0.201182878457838<br>ETH 0.0019945642284713 | | |
| 3.1.259235 | JEREMY JOSON | ADDRESS REDACTED | | | BAT 0.000965667569371707<br>BTC 0.000001652632499712<br>CEL 0.000153212910004719<br>ETH 0.0839926865494687 | | |
| 3.1.259236 | JEREMY JOUFFROY | ADDRESS REDACTED | | | ETH 20.5874520530971<br>USDC 343183.449958229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259237 | JEREMY JURAND | ADDRESS REDACTED | | | BTC 0.274817495510204<br>CEL 1.88604758983585<br>ETH 2.04317785352453 | | |
| 3.1.259238 | JEREMY KADOCH | ADDRESS REDACTED | | | BTC 0.00114125260772572 | | |
| 3.1.259239 | JEREMY KAJENDRAN | ADDRESS REDACTED | | | AVAX 5.88894207881988<br>DOT 30.7207954779782<br>ETH 3.22322067692083<br>LUNC 26.4895029413429<br>MATIC 1011.76180344504<br>SOL 5.11622901959972 | | |
| 3.1.259240 | JEREMY KAM | ADDRESS REDACTED | | | BTC 0.000927663306306272<br>MATIC 5423.47824763725 | | |
| 3.1.259241 | JEREMY KARL KANNING | ADDRESS REDACTED | | | ADA 31026.8320744955<br>AVAX 41.5625168264469<br>BAT 10212.0397258189<br>BNT 3063.53827951238<br>BTC 1.13961037293019<br>CEL 208.791259819282<br>DASH 21.9853714562501<br>EOS 105.856881092344<br>ETC 227.477533441775<br>ETH 9.18324204639693<br>KNC 274.032230976222<br>LINK 510.49686978847<br>LTC 0.0725734274568073<br>MATIC 4322.8451477858<br>OMG 1063.40311014003<br>PAXG 4.18978259775757<br>SNX 349.724004700327<br>USDT ERC20 6647.92631924759<br>XLM 26072.6198292326<br>ZRX 21164.2509957313 | | |
| 3.1.259242 | JEREMY KARSENTY | ADDRESS REDACTED | | | BNB 0.0251162567792427<br>BTC 0.000006068133646352<br>CEL 1.23945659238031<br>DOT 16.9413879932032<br>EOS 0.00192423213210088<br>ETH 0.00020128494918579<br>SGB 4.61597015341976<br>USDC 0.00201486151247 | | |
| 3.1.259243 | JEREMY KAUFMAN | ADDRESS REDACTED | | | BTC 0.0000010916566432107<br>ETH 0.00011863626508529<br>USDC 0.000362332381239042 | BTC 0.000000407084742078<br>ETH 0.000004936734047716<br>USDC 0.000000834886481166 | |
| 3.1.259244 | JEREMY KAVANAGH | ADDRESS REDACTED | | | ADA 0.00492662235566603<br>BTC 1.73052627076188<br>CEL 0.324585122868048<br>DOT 0.164006980500726<br>ETH 0.0100751248128769<br>SGB 1147.58870325847<br>USDC 0.0390930928508688 | | |
| 3.1.259245 | JEREMY KEESHIN | ADDRESS REDACTED | | | BTC 0.000151576270608341<br>ETH 0.000363553032284255<br>USDC 0.74367266216426 | BTC 0.000000008328241979<br>USDC 0.000000211282517336 | |
| 3.1.259246 | JEREMY KEIL | ADDRESS REDACTED | | | BTC 0.010605158311705<br>CEL 899.470340887362<br>USDT ERC20 100.113340844283 | | |
| 3.1.259247 | JEREMY KELTNER | ADDRESS REDACTED | | | ADA 0.0505099440828323<br>BTC 0.0078316120911304<br>ETC 0.668904216233631<br>ETH 0.175957692429232<br>MATIC 344.415103231451<br>SNX 0.204336872325706<br>SOL 19.9457980142226<br>USDC 4.49937754468675<br>XTZ 20.5796125595653 | BTC 0.00000057<br>ETH 0.032<br>SOL 0.00008471<br>USDC 566.695 | |
| 3.1.259248 | JEREMY KEMALOV | ADDRESS REDACTED | | | BTC 0.0000000292803546469999<br>ETH 0.000065253544773238 | | |
| 3.1.259249 | JEREMY KEMPNER | ADDRESS REDACTED | | | BTC 0.00133358837694354<br>GUSD 287.031604309271 | | |
| 3.1.259250 | JEREMY KEN HO LAURIN | ADDRESS REDACTED | | | BTC 0.00161974595820506<br>CEL 0.330798794283347<br>LUNC 0.000233014470927005<br>USDT ERC20 101.682564939535 | | |
| 3.1.259251 | JEREMY KENLEY | ADDRESS REDACTED | | | USDC 0.00113165643697827 | | |
| 3.1.259252 | JEREMY KENNY | ADDRESS REDACTED | | | BTC 0.41663518917412<br>DOT 33.3651165336005<br>ETH 0.982173747801353<br>SNX 452.126566810225<br>USDT ERC20 9.17405342699867 | | |
| 3.1.259253 | JEREMY KENT | ADDRESS REDACTED | | | BTC 0.0740799629428057<br>CEL 418.153505946242<br>LUNC 13.724744628406 | | |
| 3.1.259254 | JEREMY KENT BOHNER | ADDRESS REDACTED | | | ADA 0.00224349358628078<br>AVAX 0.000063183606624588<br>BTC 0.000000131834153081<br>DOT 0.000565627124981259<br>ETH 0.000000382587581802<br>MANA 0.00119211151575606<br>MATIC 0.0035192143170922<br>USDC 32.6111473614863 | ADA 0.000944150477083189<br>AVAX 0.000003256982024813<br>BTC 0.000000689051386229<br>DOT 0.000061097227483087<br>ETH 0.000000354808149932<br>MATIC 0.000447633049654163<br>USDC 0.00201219790718123 | |
| 3.1.259255 | JEREMY KENTON | ADDRESS REDACTED | | | BTC 0.000063344447533516<br>CEL 0.667970927429176<br>ETH 0.000392487681914729 | | |
| 3.1.259256 | JEREMY KERECMAN | ADDRESS REDACTED | | | BTC 0.00000272573756557<br>DASH 0.000082994430019745 | | |
| 3.1.259257 | JEREMY KERNER | ADDRESS REDACTED | | | ETH 0.000001345439369335 | | |
| 3.1.259258 | JEREMY KERRY | ADDRESS REDACTED | | | BTC 0.193157062952907<br>CEL 171.788264596338 | | |
| 3.1.259259 | JEREMY KETEKU | ADDRESS REDACTED | | | MATIC 0.261342339819805 | | |
| 3.1.259260 | JEREMY KEVIN SCHWEYER | ADDRESS REDACTED | | | CEL 0.00235673196948554<br>DOGE 0.00000083<br>LTC 0.00000062 | | |
| 3.1.259261 | JEREMY KHOH | ADDRESS REDACTED | | | BTC 0.000000196308997294 | | |
| 3.1.259262 | JEREMY KING | ADDRESS REDACTED | | | BTC 0.00943035809341673<br>CEL 118.212518887712<br>ETH 0.00124522264770072<br>LINK 25.0254335513961<br>SNX 57.7640721525092<br>USDC 18.2389438533025 | | |
| 3.1.259263 | JEREMY KING | ADDRESS REDACTED | | | DASH 2.1609847794776<br>ETH 0.000204593631291839<br>LINK 8.84520174859972 | | |
| 3.1.259264 | JEREMY KING | ADDRESS REDACTED | | | BTC 0.000000661770226667 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259265 | JEREMY KINNICK | ADDRESS REDACTED | | | AAVE 0.353057040017373<br>COMP 0.211024233626717<br>ETH 0.0336997059111704<br>LINK 5.29737147817785<br>LTC 1.21165347852641<br>MATIC 1460.80538497841<br>SNX 87.954350120074<br>USDC 75.954042035663 | | |
| 3.1.259266 | JEREMY KINTZ | ADDRESS REDACTED | | | ADA 510.109711653727<br>AVAX 0.00108103271184183<br>BAT 0.0204828902287528<br>ETH 0.000506042888313317<br>MATIC 104.420641895682<br>XRP 0.000000033492390294 | | |
| 3.1.259267 | JEREMY KIRKWOOD | ADDRESS REDACTED | | | BTC 0.000001442575650939<br>MATIC 0.00149677283043208<br>USDC 0.100157799199013<br>XLM 2.62468648827147 | | |
| 3.1.259268 | JEREMY KITTLE | ADDRESS REDACTED | | | BTC 0.00122567664755408<br>CEL 1.11250920888453<br>SGB 1575.86913142747<br>XRP 10308.3734206324 | | |
| 3.1.259269 | JEREMY KLEIN | ADDRESS REDACTED | | | BTC 0.00000086226388038<br>CEL 0.0313767066148911<br>ETH 0.000003860182529242<br>USDT ERC20 0.843055629821402 | | |
| 3.1.259270 | JEREMY KLENNER | ADDRESS REDACTED | | | BTC 0.00101784367357189<br>USDC 9746.74841384717 | | |
| 3.1.259271 | JEREMY KLUG | ADDRESS REDACTED | | | BCH 0.00304173844689949<br>BTC 0.000000003261192611<br>CEL 14.7350968635966<br>DASH 0.210733876245947<br>LTC 0.000000004411792406<br>USDC 0.316681650266189 | | |
| 3.1.259272 | JEREMY KNEBEL | ADDRESS REDACTED | | | BCH 1.021<br>BTC 0.1779<br>CEL 3755.63655163826<br>ETC 101<br>ETH 2.09<br>LTC 40 | | |
| 3.1.259273 | JEREMY KNOCHEL | ADDRESS REDACTED | | | CEL 1.11919677619089 | | |
| 3.1.259274 | JEREMY KOENIG | ADDRESS REDACTED | | | ADA 0.00126644160140706<br>BTC 0.000000000438465774<br>DOT 0.000691917461871028<br>ETH 0.000016371521419146<br>LTC 0.00000218653638087799<br>USDT ERC20 0.0109452793168746 | ADA 0.000000820320509738<br>BTC 0.000000729259452104<br>DOT 0.000000000077253848<br>LTC 0.000000000478294341<br>USDT ERC20 0.000000534675931405 | |
| 3.1.259275 | JEREMY KOHLENBERG | ADDRESS REDACTED | | | BTC 0.000000224529243912<br>ETH 0.000007994479474366 | | |
| 3.1.259276 | JEREMY KOK | ADDRESS REDACTED | | | BTC 0.000000038327974817<br>LINK 0.0564806635455886 | | |
| 3.1.259277 | JEREMY KOMEN | ADDRESS REDACTED | | | ADA 0.00000041726618705<br>BTC 0.000000912339126533<br>CEL 109.232913206625 | | |
| 3.1.259278 | JEREMY KOONCE | ADDRESS REDACTED | | | BSV 0.00108372660872332<br>BTC 0.00114238031040955<br>DOT 27.2036946278807<br>MATIC 594.706652568494 | | |
| 3.1.259279 | JEREMY KORTBEIN | ADDRESS REDACTED | | | BTC 0.000522117625376621<br>MATIC 898.099251468807 | | |
| 3.1.259280 | JEREMY KOUFAKIS | ADDRESS REDACTED | | | BTC 1.38136511333161<br>CEL 3.64245267519018<br>ETH 6.33489717589452<br>USDC 23.1549429131108 | | |
| 3.1.259281 | JEREMY KOVEN | ADDRESS REDACTED | | | BTC 0.000535442309788316 | | |
| 3.1.259282 | JEREMY KRAAN | ADDRESS REDACTED | | | CEL 0.0381046959122045 | | |
| 3.1.259283 | JEREMY KRAMER | ADDRESS REDACTED | | | BTC 0.00114505177293152<br>CEL 174.790361367808<br>ETH 3.73435511196483<br>MATIC 7507.15448487379 | | |
| 3.1.259284 | JEREMY KRENTZ | ADDRESS REDACTED | | | BTC 0.00000661982825236<br>USDC 0.600264009357455 | | |
| 3.1.259285 | JEREMY KRUG | ADDRESS REDACTED | | | BCH 10.5585199686566<br>BTC 0.65211070308033<br>CEL 1091.19842292743<br>EOS 104.849987747676<br>ETH 3.00169550752854<br>SNX 246.854900508627<br>USDC 11357.3016699665 | | |
| 3.1.259286 | JEREMY KUAN | ADDRESS REDACTED | | | ADA 0.120778996416553<br>BTC 0.000023627738456379<br>XRP 0.119069488508753 | | |
| 3.1.259287 | JEREMY KULLMANN | ADDRESS REDACTED | | | BCH 1.01839084484882<br>BTC 0.00090843298122131<br>DASH 2.35729438451404<br>DOT 13.692841228926<br>EOS 51.351257454195<br>LTC 2.6792586682388<br>MATIC 505.698499807101<br>USDC 16018.115675892<br>XRP 407.297054716717<br>ZEC 4.09402996799716 | | |
| 3.1.259288 | JEREMY KURT THALLER | ADDRESS REDACTED | | | BTC 0.0527371024638842<br>CEL 459.21129470069<br>DOT 7.85657769571086<br>ETH 0.531320565551699<br>GUSD 0.00822636453380541<br>MATIC 1.21001630235265<br>USDC 0.0020998125985941 | USDC 1.14132005525344 | |
| 3.1.259289 | JEREMY L SIPLING | ADDRESS REDACTED | | | ETH 0.00150035899321471 | | |
| 3.1.259290 | JEREMY LAM | ADDRESS REDACTED | | | BNB 1.09037204919207<br>BTC 0.000019926163713292<br>CEL 236.404067038332<br>ETH 0.0498447590874413<br>OMG 0.0110530207074985<br>PAX 0.000018617064838067<br>TAUD 0.000000454101212456<br>USDC 98.4543147252156<br>USDT ERC20 0.143115550390946 | | |
| 3.1.259291 | JEREMY LAMB | ADDRESS REDACTED | | | BTC 0.855437525817253<br>CEL 13.4956652514188<br>USDC 310.553976181278 | | |
| 3.1.259292 | JEREMY LAMBERT | ADDRESS REDACTED | | | BTC 0.000000008047301648<br>ETH 0.000001014903662005<br>SNX 1.75160413431007 | BTC 0.000000003021162971<br>SNX 0.129083329833656<br>USDC 0.007 | |
| 3.1.259293 | JEREMY LAMPTON | ADDRESS REDACTED | | | BTC 0.000001609351983554 | | |
| 3.1.259294 | JEREMY LANZON | ADDRESS REDACTED | | | USDC 81221.0978857451 | | |
| 3.1.259295 | JEREMY LARIVIERE | ADDRESS REDACTED | | | BTC 0.000004238757797446<br>ETH 0.000064099308476745 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259296 | JEREMY LARSEN | ADDRESS REDACTED | | | BTC 0.000040544998635363<br>ETH 0.000000161185478463<br>LINK 0.000000491172005778999<br>MCDAI 0.0219851538642544<br>SGB 0.021463643587561 7<br>USDC 0.00268379962277118 | BTC 0.0696083960917901<br>ETH 0.000198718075922509<br>LINK 0.00182973233985649<br>MCDAI 31.46873689688<br>SGB 25.7444556415624<br>USDC 2.50637535660266<br>XRP 0.0987368227750453 | |
| 3.1.259297 | JEREMY LAU | ADDRESS REDACTED | | | AVAX 0.195819854692678<br>BTC 0.526142794462378<br>MATIC 0.0160843229508282 | AVAX 0.000000435032781845<br>BTC 0.00003752 | |
| 3.1.259298 | JEREMY LAURENCE LOUIS | ADDRESS REDACTED | | | BTC 0.0648687938767902<br>ETH 0.595275282188965 | | |
| 3.1.259299 | JEREMY LAVAL | ADDRESS REDACTED | | | BTC 0.000000115844985667<br>CEL 0.0962267769123487 | | |
| 3.1.259300 | JÉRÉMY LAVALLÉE | ADDRESS REDACTED | | | BTC 0.000074362095259201<br>CEL 24.0385954327284<br>ETH 0.109614618520974<br>USDC 0.16 | | |
| 3.1.259301 | JEREMY LAVERGNE | ADDRESS REDACTED | | | BTC 0.00131084952407061<br>CEL 1.87882286655757<br>USDC 142.826 | | |
| 3.1.259302 | JEREMY LAWN | ADDRESS REDACTED | | | BTC 0.000115806569881916 | | |
| 3.1.259303 | JEREMY LAWRENCE LISTER | ADDRESS REDACTED | | | BTC 0.000000693730816925<br>ETH 0.000001902246148935 | BTC 0.00049830469545869<br>ETH 0.00147747113049724 | |
| 3.1.259304 | JEREMY LAWSON | ADDRESS REDACTED | | | BTC 0.00134355856022866<br>CEL 1.30982832668794<br>ETH 0.000843569747217009 | | |
| 3.1.259305 | JEREMY LAY | ADDRESS REDACTED | | | CEL 134.563233712613 | | |
| 3.1.259306 | JEREMY LE BERRE | ADDRESS REDACTED | | | CEL 1.39529831975793 | | |
| 3.1.259307 | JEREMY LEANDER | ADDRESS REDACTED | | | BTC 0.0164426870371482<br>ETH 0.132693207192164<br>MCDAI 31.7905535918385 | | |
| 3.1.259308 | JEREMY LEBAS | ADDRESS REDACTED | | | BTC 0.0485501207455929<br>CEL 223.124855785166<br>ETH 0.00331888520633269<br>USDC 20.450527507586<br>USDT ERC20 16.4757372047553 | | |
| 3.1.259309 | JEREMY LECOCQ | ADDRESS REDACTED | | | ADA 0.241079024370368<br>BTC 0.00382473240426207<br>CEL 44.9726102244555<br>ETH 0.000004684698239372 | | |
| 3.1.259310 | JEREMY LEDGISTER | ADDRESS REDACTED | | | BTC 0.000008562921812381 | | |
| 3.1.259311 | JEREMY LEE | ADDRESS REDACTED | | | ADA 362.234588479436<br>AVAX 1.0978807145235<br>BTC 0.25303175237166<br>ETH 3.13365016045087 | SOL 3.146995 | |
| 3.1.259312 | JEREMY LEE | ADDRESS REDACTED | | | ADA 1330.93376503082<br>BAT 269.58881925752<br>BCH 0.831252449245668<br>BTC 0.13252303685737<br>DOT 24.9374597925265<br>ETH 4.11928558112438<br>LINK 16.841058342657<br>MATIC 1528.00811040983<br>XTZ 24.2741810879448 | | |
| 3.1.259313 | JEREMY LEE | ADDRESS REDACTED | | | BTC 0.00153011719427849<br>COMP 0.137832345119268<br>ETC 1.29667104068037<br>ETH 3.44307611823483<br>XLM 196.984614634699 | | |
| 3.1.259314 | JEREMY LEE | ADDRESS REDACTED | | | ADA 17.8655373740439<br>BTC 0.000001813701049143<br>CEL 616.770817557516<br>ETH 0.000290524376918654 | ADA 0.000000306161818237 | |
| 3.1.259315 | JEREMY LEE JOHNSON | ADDRESS REDACTED | | | ETH 0.0948749371776758<br>USDC 1.03150978683658 | CEL 45.8715596330275<br>ETH 0.000001406074411493<br>USDC 0.711 | |
| 3.1.259316 | JEREMY LEE KLEIN | ADDRESS REDACTED | | | BTC 0.000158841338898113<br>ETH 0.00343385208196577 | BTC 0.000000179417491581<br>ETH 0.000000430251755526 | |
| 3.1.259317 | JEREMY LEE KUM LOONG | ADDRESS REDACTED | | | ADA 2.91153094757621<br>BTC 0.00653758514607917<br>CEL 1790.81600784315<br>LTC 0.000000008902727479<br>MCDAI 0.174653649690282<br>UNI 0.0397893205131696<br>USDT ERC20 1.26181793201782 | | |
| 3.1.259318 | JEREMY LEE MABLE | ADDRESS REDACTED | | | BTC 2.09208718595367<br>CEL 122.394307637682<br>DOT 0.0000013230789885499<br>ETH 0.00286659212571031<br>LINK 0.0626050278072454<br>MATIC 7.50403170863991<br>SOL 202.662361680983<br>USDC 16959.8890575055 | | DOT 0.00101984434261893<br>USDC 0.00529034884171405 |
| 3.1.259319 | JEREMY LEE VAUGHN | ADDRESS REDACTED | | | BTC 0.00765446519486312<br>CEL 1614.50713357102 | BTC 0.000000000373090147<br>USDT ERC20 0.000000881181518535 | |
| 3.1.259320 | JEREMY LEEUW | ADDRESS REDACTED | | | BTC 0.000000345303945421 | | |
| 3.1.259321 | JEREMY LEFBERG | ADDRESS REDACTED | | | ETH 0.620118617074263 | | |
| 3.1.259322 | JEREMY LEFEBVRE | ADDRESS REDACTED | | | ETH 2.15332812375508 | | |
| 3.1.259323 | JEREMY LEHMAN | ADDRESS REDACTED | | | BTC 0.002001089002115<br>USDC 776.581320767988 | | |
| 3.1.259324 | JEREMY LEIGH ZOESCH | ADDRESS REDACTED | | | AVAX 3.80923865093856<br>CEL 20.866208537855<br>DOT 36.1150129186216<br>MATIC 380.002604783439<br>SOL 2.03659170398857 | BTC 0.00129175601312424 | |
| 3.1.259325 | JEREMY LEITO | ADDRESS REDACTED | | | BTC 0.000001018221962005 | | |
| 3.1.259326 | JEREMY LEMAIRE | ADDRESS REDACTED | | | ADA 0.0348707002155718 | | |
| 3.1.259327 | JEREMY LENO | ADDRESS REDACTED | | | BTC 0.000881576784348097<br>USDC 422.639335786617 | | |
| 3.1.259328 | JEREMY LEONARDO | ADDRESS REDACTED | | | CEL 1.12101165027623<br>ETH 0.000018046156260547<br>USDC 0.00661606852223899<br>USDT ERC20 0.0936642100412586 | | |
| 3.1.259329 | JEREMY LEPERSON | ADDRESS REDACTED | | | MATIC 0.283383495801486<br>USDC 0.0178680308540921 | | |
| 3.1.259330 | JEREMY LEPPINGTON | ADDRESS REDACTED | | | BTC 0.011570816205611 | | |
| 3.1.259331 | JEREMY LERICHE | ADDRESS REDACTED | | | BTC 0.0315413673320588<br>CEL 92.4615174705428 | | |
| 3.1.259332 | JEREMY LERZ | ADDRESS REDACTED | | | BTC 0.000010142277216877<br>XLM 0.056468208059953 | | |
| 3.1.259333 | JEREMY LESHON | ADDRESS REDACTED | | | BTC 0.00133654007621199 | | |
| 3.1.259334 | JEREMY LESPI | ADDRESS REDACTED | | | AAVE 0.00351245676061929<br>ADA 0.0606224666734712<br>BTC 0.000004657695229164<br>ETH 0.000287227232969596<br>MATIC 0.0212481532768794<br>USDC 0.284328418229568 | ADA 0.000000473682350681<br>BTC 0.00000000937721246<br>USDC 0.000000242460095588 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259335 | JEREMY LEUNG | ADDRESS REDACTED | | | BTC 0.0316269831573245<br>MATIC 796.265529996291<br>USDC 5046.73408307324<br>XLM 553.791901582247 | | |
| 3.1.259336 | JEREMY LEVALET | ADDRESS REDACTED | | | BTC 0.00430222945504141<br>XLM 24.6276763254647<br>XRP 2333.95464418076 | | |
| 3.1.259337 | JEREMY LEWALLEN | ADDRESS REDACTED | | | AVAX 24.1149953883767<br>BTC 0.434932925547233<br>ETH 4.10054388713695<br>MATIC 2461.97624754495<br>SOL 136.274396713759 | | |
| 3.1.259338 | JEREMY LEWIS | ADDRESS REDACTED | | | USDC 0.0688752542539232 | | |
| 3.1.259339 | JEREMY LHOIT | ADDRESS REDACTED | | | ETH 0.326010480054324 | | |
| 3.1.259340 | JEREMY LHOTTE | ADDRESS REDACTED | | | BTC 0.00349004174181264<br>CEL 0.189433179650193<br>EOS 4.99051002079643<br>LINK 0.661458914241781<br>USDC 11.4107469658247<br>USDT ERC20 17.0215390628665 | | |
| 3.1.259341 | JEREMY LI | ADDRESS REDACTED | | | ADA 0.813496435600395<br>BNB 0.00122583609673855<br>BTC 0.000000576050716382<br>DOT 0.000286981574421692<br>ETH 0.000002732904106123<br>MATIC 0.00882783052955729<br>SOL 0.0147789056342473<br>USDC 0.531814344989533 | | |
| 3.1.259342 | JEREMY LIBERATORE | ADDRESS REDACTED | | | CEL 1.09812978364521 | | |
| 3.1.259343 | JEREMY LIM | ADDRESS REDACTED | | | DOT 7.24514175457056<br>ETH 0.00832133007574901 | | |
| 3.1.259344 | JEREMY LIM | ADDRESS REDACTED | | | BTC 0.00110477568801571<br>CEL 0.486295404149819<br>USDT ERC20 4.04678848232026 | | |
| 3.1.259345 | JEREMY LIM | ADDRESS REDACTED | | | BTC 0.000964029649613911<br>GUSD 5.65402975746465 | | |
| 3.1.259346 | JEREMY LIM | ADDRESS REDACTED | | | ADA 291.51284<br>BTC 0.00090952193252818<br>CEL 5.60402989144136 | | |
| 3.1.259347 | JEREMY LIM | ADDRESS REDACTED | | | BTC 0.0164730457868844<br>COMP 0.0191847915517409<br>ETC 0.817166933198782<br>ETH 0.00031713749935847<br>LTC 0.0365966993529183<br>MATIC 20.8292187369205 | | |
| 3.1.259348 | JEREMY LIMMER | ADDRESS REDACTED | | | ADA 2395.0901366537<br>BTC 0.00110562582869865<br>MATIC 4632.09830819029 | | |
| 3.1.259349 | JEREMY LIN | ADDRESS REDACTED | | | ADA 3.49910067233512<br>BTC 0.000004218469076354<br>MATIC 0.0108236209896896<br>XRP 0.879144959521123 | | |
| 3.1.259350 | JEREMY LIND | ADDRESS REDACTED | | | BTC 0.000003319321893162 | | |
| 3.1.259351 | JEREMY LINMAN | ADDRESS REDACTED | | | BTC 0.00024117305419341<br>MATIC 763.858268693187 | | |
| 3.1.259352 | JEREMY LIONEL NICOLAS RANDRIAMOSE | ADDRESS REDACTED | | | CEL 0.000293290744738267<br>SOL 0.000098012888541089 | | |
| 3.1.259353 | JEREMY LOCKHART | ADDRESS REDACTED | | | BTC 0.000522239824614549<br>MCDAI 42.6391539102487<br>XLM 0.0409627291293345 | | |
| 3.1.259354 | JEREMY LOCKLEAR | ADDRESS REDACTED | | | ETH 0.0230435774010128<br>LTC 0.00262366938117507 | | |
| 3.1.259355 | JEREMY LOEB | ADDRESS REDACTED | | | MATIC 11.7052745004458 | | |
| 3.1.259356 | JEREMY LOFTS | ADDRESS REDACTED | | | BTC 0.00277040395636888<br>XRP 0.592537867070464 | | |
| 3.1.259357 | JEREMY LOH | ADDRESS REDACTED | | | USDT ERC20 0.0369329675513169 | | |
| 3.1.259358 | JÉRÉMY LOÏC PATRICK LE COQ | ADDRESS REDACTED | | | BTC 0.00171871205613519<br>CEL 22.2589721761114<br>USDC 1058.489028 | | |
| 3.1.259359 | JEREMY LOO | ADDRESS REDACTED | | | AAVE 2.42525825637367<br>COMP 14.473683615248<br>DASH 0.00540719695117947<br>EOS 0.0052673604962463<br>ETH 2.01408603353749<br>LTC 0.00189515180229396<br>USDC 1055.73257288055<br>XLM 1.00508093595278<br>ZEC 0.000711916611771043<br>ZRX 0.0940223377224387 | ZEC 0.000000002577839335<br>ZRX 674.748498441313 | |
| 3.1.259360 | JEREMY LOPEZ | ADDRESS REDACTED | | | ADA 0.0984293975813054<br>BTC 0.00999742305834941<br>ETH 0.0324332404230739<br>USDC 9.12066413300855 | | |
| 3.1.259361 | JEREMY LOPEZ VAZQUEZ | ADDRESS REDACTED | | | ADA 301.915167264314<br>BTC 0.0971195392374772<br>ETH 0.260734325925927<br>USDC 1.27427810449165 | BTC 0.00123619 | |
| 3.1.259362 | JEREMY LOUDON | ADDRESS REDACTED | | | BTC 0.000654809569735426<br>ETH 0.0479847831935171 | | |
| 3.1.259363 | JEREMY LOUIS PAUL LE BRIS | ADDRESS REDACTED | | | BTC 0.000150157019231628<br>CEL 0.0970325473889742<br>ETH 0.00123038916754387 | | |
| 3.1.259364 | JEREMY LOUIS THOMAS | ADDRESS REDACTED | | | ADA 3653.09977249608<br>DOT 279.215316554435<br>MATIC 2748.38687995832<br>SNX 66.0565513366898<br>XTZ 1010.94515449306 | CEL 46.5350870861945 | |
| 3.1.259365 | JEREMY LUDWIG | ADDRESS REDACTED | | | ADA 2.27411380804084<br>AVAX 0.14716393880829<br>BTC 0.000489992321565301<br>ETH 0.00874231920586343<br>GUSD 0.0107489427198423<br>LINK 0.0275135087668807<br>MATIC 0.831907257299276<br>MCDAI 0.0272551162007232<br>SUSHI 687.319003944065<br>USDC 3.83745346652225 | ADA 0.000000666355701693<br>AVAX 0.000006924798318189<br>BTC 0.584411701224316<br>ETH 0.000000242290769529<br>USDC 0.007 | |
| 3.1.259366 | JEREMY LUKE SOH | ADDRESS REDACTED | | | ADA 357.82205993077<br>BTC 0.0817223788971139<br>ETH 0.193944334111898<br>USDC 221.655561539357 | | |
| 3.1.259367 | JEREMY LUM | ADDRESS REDACTED | | | BTC 0.000000169972514413<br>USDT ERC20 6.79918918140394 | | |
| 3.1.259368 | JEREMY LYNN | ADDRESS REDACTED | | | BTC 0.0150961095154177<br>SNX 57.8952364593996<br>SOL 15.3294230847637 | BTC 0.00020843 | |
| 3.1.259369 | JEREMY LYNN | ADDRESS REDACTED | | | BTC 0.0187261665922465<br>ETH 0.458010484020577<br>USDC 0.0376012368975583 | | |
| 3.1.259370 | JEREMY LYONS | ADDRESS REDACTED | | | ETH 0.00652071970573605 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259371 | JEREMY M WILLARD | ADDRESS REDACTED | | | BTC 0.000001011199517358<br>DOT 0.00371658419072326<br>MATIC 0.212466684179057<br>SOL 0.00456288438654715 | BTC 0.000000000371960441<br>DOT 0.000000000086029549<br>SOL 0.000000000526712161 | |
| 3.1.259372 | JÉRÉMY MAAS | ADDRESS REDACTED | | | BTC 0.000003042301921278<br>CEL 1.30935710846323<br>ETH 0.000055081341842637<br>LTC 0.000313687884526433 | | |
| 3.1.259373 | JEREMY MACDONALD | ADDRESS REDACTED | | | ADA 30.9165470352194<br>BTC 0.0214885952878125<br>DOT 7.48476326303782<br>ETH 0.0885357083632207<br>LINK 14.3616914834849<br>MATIC 77.8240201659331<br>SOL 0.782094387116286<br>XLM 717.992507603732<br>XRP 1953.58202479998 | | |
| 3.1.259374 | JEREMY MACHET | ADDRESS REDACTED | | | BNB 1.46017563311483<br>BTC 0.000000023777232076<br>CEL 0.041864663759817<br>ETH 0.0012534227605969 | | |
| 3.1.259375 | JEREMY MACKEY | ADDRESS REDACTED | | | USDC 0.458418324963175 | | |
| 3.1.259376 | JEREMY MACNACK | ADDRESS REDACTED | | | ETH 0.000026268623718909 | | |
| 3.1.259377 | JEREMY MACZKOWSKI | ADDRESS REDACTED | | | ADA 887.863463509638<br>BTC 0.0209071331807048<br>ETH 0.102606189584232 | | |
| 3.1.259378 | JEREMY MADDUX | ADDRESS REDACTED | | | ADA 0.356643424500785<br>BAT 0.262081923281016<br>CEL 8.55559474137543<br>ETH 0.00325291451652705<br>MATIC 82.6468372477528<br>USDC 0.121637380178647<br>USDT ERC20 0.992546727030551<br>ZEC 0.268632863990792 | ETH 0.000000488540215559 | |
| 3.1.259379 | JEREMY MAEDA | ADDRESS REDACTED | | | BTC 0.0171669617934248<br>ETH 0.00594461873775462<br>LINK 0.12874578765664<br>MATIC 9.01831039444015<br>MCDAI 42.7211522826326<br>USDC 64.9482088757714 | USDC 0.00730922084701719 | |
| 3.1.259380 | JEREMY MAESTAS | ADDRESS REDACTED | | | ADA 0.0957104460401933<br>BSV 0.131007370939965<br>BTC 0.000019717165478017<br>ETH 0.000007034216230788899<br>MATIC 0.187386714072203<br>SOL 0.000540356993020156<br>USDC 0.579053319088282 | BTC 0.000000004065729873<br>SOL 0.000000000301415924<br>USDC 0.000000433704780513 | |
| 3.1.259381 | JEREMY MAGCALAS MEDINA | ADDRESS REDACTED | | | CEL 0.0601886643890392<br>ETH 0.00183373597998508 | | |
| 3.1.259382 | JEREMY MAGCALAS MEDINA | ADDRESS REDACTED | | | CEL 0.042849694116185<br>ETH 0.00148391685867991 | | |
| 3.1.259383 | JEREMY MAGPAYO | ADDRESS REDACTED | | | BTC 0.000000003540449293<br>CEL 0.985036198480125<br>ETH 0.000040061267236808<br>LTC 0.000000008324576998 | | |
| 3.1.259384 | JEREMY MAH | ADDRESS REDACTED | | | BTC 0.00979416522683956 | | |
| 3.1.259385 | JEREMY MAH | ADDRESS REDACTED | | | BTC 0.00979329183236937 | | |
| 3.1.259386 | JEREMY MAH | ADDRESS REDACTED | | | ADA 233.942496975019<br>BTC 0.252537542638487<br>ETC 2.02727737085299<br>ETH 0.50788589640565<br>LINK 0.0082011352694248<br>MATIC 0.561343129036405<br>SOL 24.2418380248321<br>USDC 0.00982443047742585 | | |
| 3.1.259387 | JEREMY MAHON | ADDRESS REDACTED | | | BTC 0.00296055063682458<br>CEL 1.15116892753898 | | |
| 3.1.259388 | JEREMY MAMBRE | ADDRESS REDACTED | | | BTC 0.0028708451090828<br>CEL 5.43795204264419<br>LTC 1.19933079727746<br>USDT ERC20 0.811006234648143 | | |
| 3.1.259389 | JEREMY MANDEL | ADDRESS REDACTED | | | BTC 0.00003187167807207<br>DOT 0.0171043460559076<br>MATIC 0.710358400280239 | | |
| 3.1.259390 | JEREMY MANGRUM | ADDRESS REDACTED | | | LTC 5.05698174948563<br>USDC 1048.72828206163<br>XLM 264.387159434788 | | |
| 3.1.259391 | JEREMY MANN | ADDRESS REDACTED | | | BTC 0.000000286045557912<br>ETH 0.000001269485794633 | BTC 0.000000052159300795<br>ETH 0.000000325621833863 | |
| 3.1.259392 | JEREMY MANZETTI | ADDRESS REDACTED | | | BTC 1.42884998647156<br>CEL 0.441716893505867<br>ETH 0.000016347268877875<br>SNX 17.2077945079367<br>USDC 8.23298304520937 | CEL 794.517603803693 | |
| 3.1.259393 | JEREMY MANZETTI | ADDRESS REDACTED | | | BTC 0.000000008118409244 | | |
| 3.1.259394 | JEREMY MARCH | ADDRESS REDACTED | | | AAVE 5.68131284898247<br>ADA 1.04899684976262<br>BTC 0.000731204252431213<br>KNC 314.865571230723<br>LTC 0.00198906867967379<br>MATIC 57037.0517647007<br>SNX 15.0369093790337<br>UMA 36.5188496497648<br>USDC 9.19231558817138<br>ZRX 477.267086232229 | MATIC 45<br>USDC 5615.93880757029 | |
| 3.1.259395 | JEREMY MARK MURTISHAW | ADDRESS REDACTED | | | UNI 3.47103248933144 | | |
| 3.1.259396 | JEREMY MARONPOT | ADDRESS REDACTED | | | AAVE 0.0025474365645035<br>BTC 5.51066982133595<br>CEL 121.405425822657<br>COMP 0.000957549655916834<br>ETH 94.766887090991<br>KNC 0.0256016213180285<br>LINK 258.011459055252<br>MATIC 10594.2462632985<br>SNX 0.154481244849517<br>UNI 0.103255714069043<br>USDC 16718.2516279425 | | BTC 0.007830103371 |
| 3.1.259397 | JEREMY MARQUART | ADDRESS REDACTED | | | CEL 1.10311779857312 | | |
| 3.1.259398 | JEREMY MARQUISE HAYES | ADDRESS REDACTED | | | ETH 0.000002460310133447 | ETH 0.00167140879792397 | |
| 3.1.259399 | JEREMY MARTIN | ADDRESS REDACTED | | | BNB 0.000101727046333082 | | |
| 3.1.259400 | JEREMY MARTIN | ADDRESS REDACTED | | | ADA 379.62084273822<br>BTC 0.126700244482114<br>DOT 16.0814196817613<br>ETH 0.104313862248875<br>USDC 214.356917163228 | | |
| 3.1.259401 | JEREMY MARTIN | ADDRESS REDACTED | | | ADA 7.45299003961101<br>BTC 0.624791111410531<br>ETH 0.000005876064791748<br>MATIC 10.2094007677671 | ADA 0.004352<br>BTC 0.00023342<br>ETH 0.00380649985458256<br>MATIC 0.162528081272346 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259402 | JEREMY MARTIN DEL CAMPO | ADDRESS REDACTED | | | BTC 0.000357422327643269<br>CEL 768.229226702362<br>ETH 0.0654750519470784<br>LINK 548.640050473854 | | |
| 3.1.259403 | JEREMY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00237714815441298<br>CEL 0.0174405941888204<br>PAXG 0.0731362508799216<br>SGB 0.0271127686155409<br>USDC 18.3999653998384<br>USDT ERC20 135.787007018391<br>XRP 0.178856156932974 | | |
| 3.1.259404 | JEREMY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000020771675550234 | | |
| 3.1.259405 | JEREMY MARTINO | ADDRESS REDACTED | | | BTC 0.00106671917764156<br>MATIC 2199.23093889091 | | |
| 3.1.259406 | JEREMY MARY | ADDRESS REDACTED | | | MATIC 3107.46572992835<br>XRP 939.953083 | | |
| 3.1.259407 | JEREMY MARZIANO | ADDRESS REDACTED | | | BCH 0.00184521388181739<br>CEL 0.0100151077611997<br>LTC 0.00955540220323896<br>MATIC 24.3563343398141 | | |
| 3.1.259408 | JEREMY MASON | ADDRESS REDACTED | | | ADA 378.721452069649<br>BTC 0.0011159151229587 | | |
| 3.1.259409 | JEREMY MASON | ADDRESS REDACTED | | | BTC 27.8643820250971<br>CEL 0.0141036391891259<br>USDC 62216.4382325489 | | |
| 3.1.259410 | JEREMY MASON | ADDRESS REDACTED | | | ADA 132.414993797703<br>BTC 0.0056019240619318<br>DOGE 2013.68579470392<br>ETH 0.125373045101139<br>MANA 54.0658657357613<br>USDC 102.864604693049 | | |
| 3.1.259411 | JEREMY MATHIEU LE CLEC H | ADDRESS REDACTED | | | BTC 0.00198031554844236<br>CEL 1.64311228020897 | | |
| 3.1.259412 | JEREMY MATTLE | ADDRESS REDACTED | | | BTC 0.00185532289106439<br>CEL 0.00152575640316052 | | |
| 3.1.259413 | JEREMY MATTLE | ADDRESS REDACTED | | | ADA 100.269968700878<br>BTC 0.000008614532725441<br>CEL 11.7876546402076<br>ETH 0.000054642169604476<br>USDT ERC20 0.784850577883988 | | |
| 3.1.259414 | JEREMY MATTSON | ADDRESS REDACTED | | | BTC 0.00008231246060596<br>CEL 0.101008362733818<br>ETH 0.00222777578108895<br>USDC 8.03766209167464 | | |
| 3.1.259415 | JEREMY MATZKE | ADDRESS REDACTED | | | BAT 0.0581243760752543<br>BTC 0.0553478005348279<br>ETH 0.000510066248485857<br>MATIC 5.88161504713561<br>SNX 113.48848367929<br>UNI 30.6134850357511<br>ZRX 0.0784742379436394 | | |
| 3.1.259416 | JEREMY MAUDSON | ADDRESS REDACTED | | | CEL 6.60836510037133<br>ETH 0.000010521211223683 | | |
| 3.1.259417 | JEREMY MAUGRAIN | ADDRESS REDACTED | | | BTC 0.000001438029963652<br>CEL 0.489609029004589<br>USDT ERC20 0.642317797727093 | | |
| 3.1.259418 | JEREMY MAWSON | ADDRESS REDACTED | | | BTC 0.000000295777855701999<br>CEL 1.46868641086677<br>ETH 0.000075968119157385<br>MCDAI 0.0588744557255282<br>USDC 0.00137589283630946 | | |
| 3.1.259419 | JEREMY MAXWELL | ADDRESS REDACTED | | | BTC 0.0442638036530718<br>ETH 1.12499525877664 | | |
| 3.1.259420 | JEREMY MAYBERRY | ADDRESS REDACTED | | | BTC 0.000108607090627358 | | |
| 3.1.259421 | JEREMY MCCALMAN | ADDRESS REDACTED | | | CEL 2.24193636549176<br>MANA 2.20806968224282<br>MCDAI 11.6237729074227<br>SNX 85.5567901831573 | | |
| 3.1.259422 | JEREMY MCCARVER | ADDRESS REDACTED | | | BTC 0.0141838384422324<br>MATIC 317.86827661219<br>SNX 1.80139200506949 | | |
| 3.1.259423 | JEREMY MCCLELLAND | ADDRESS REDACTED | | | BTC 0.00118085502966384<br>USDC 261.660643283798 | | |
| 3.1.259424 | JEREMY MCFARLIN | ADDRESS REDACTED | | | ADA 153.101915232346<br>DOT 10.5602377967449<br>XLM 402.117151117593 | | |
| 3.1.259425 | JEREMY MCGIVERN | ADDRESS REDACTED | | | CEL 0.0842095687108455 | | |
| 3.1.259426 | JEREMY MCHUGH | ADDRESS REDACTED | | | 1INCH 95.9360715479913<br>ADA 637.571505062243<br>BTC 0.00551969700816082<br>DOT 526.046091221127<br>EOS 1257.25650353186<br>LINK 15.8724176073768<br>MATIC 5277.50507033473<br>SNX 328.279924982459<br>SOL 21.3767447863579<br>UNI 478.664135159022<br>USDC 0.0492157171788443<br>XLM 3553.9137079898 | ADA 497.045103025796<br>ETH 0.46527481<br>USDC 48.5052084772001 | |
| 3.1.259427 | JEREMY MCKINNEY | ADDRESS REDACTED | | | BTC 0.0897757817212058 | | |
| 3.1.259428 | JEREMY MCKINNEY | ADDRESS REDACTED | | | ADA 1379.66745282825<br>BTC 0.00180208335989455<br>LINK 391.263115667266<br>USDC 21107.8159958687 | | |
| 3.1.259429 | JEREMY MCLAREN | ADDRESS REDACTED | | | ADA 5179.4780439693<br>BTC 0.0011572334834546<br>ETH 0.421413692598021 | | |
| 3.1.259430 | JEREMY MCMARTIN | ADDRESS REDACTED | | | BTC 0.0664228532823983<br>ETH 1.87943791529734 | | |
| 3.1.259431 | JEREMY MCPHILLIPS | ADDRESS REDACTED | | | CEL 0.0224545306444249<br>GUSD 0.951838220780749<br>LINK 0.0334753245107276<br>PAX 9.27247971910022 | | |
| 3.1.259432 | JEREMY MEDFORD | ADDRESS REDACTED | | | BTC 0.00010941236859505 | | |
| 3.1.259433 | JEREMY MEDRANDA | ADDRESS REDACTED | | | CEL 0.000101296641744936 | | |
| 3.1.259434 | JEREMY MEEHAN | ADDRESS REDACTED | | | BTC 0.000749441856431106<br>CEL 6905.30989522858<br>TUSD 248.534541954888<br>USDT ERC20 0.000000244624183006 | | |
| 3.1.259435 | JEREMY MEEKS | ADDRESS REDACTED | | | BTC 0.000001115028162327<br>GUSD 1546.13636707865 | BTC 0.00119668236994731 | |
| 3.1.259436 | JEREMY MEFFORD | ADDRESS REDACTED | | | BTC 0.000197584732482045<br>ETH 0.00190840070556255<br>MATIC 8.51372908875138 | BTC 0.000000007058801615 | |
| 3.1.259437 | JEREMY MEGUERD | ADDRESS REDACTED | | | BTC 0.00132874095095889<br>CEL 2.10880342787648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259438 | JEREMY MEIER | ADDRESS REDACTED | | | BTC 0.160547297414508<br>ETH 2.14504274612217<br>MATIC 0.002819404544813<br>SOL 45.588236168708<br>USDC 2.67905502682059 | BTC 0.000479386385426654<br>MATIC 1.76294406543181 | |
| 3.1.259439 | JEREMY MEINECKE | ADDRESS REDACTED | | | CEL 1.07006918266891 | | |
| 3.1.259440 | JEREMY MELTZER | ADDRESS REDACTED | | | BTC 0.240721226233415<br>ETH 17.4498851359586<br>USDT ERC20 52.0818105588898 | | |
| 3.1.259441 | JEREMY MELTZER | ADDRESS REDACTED | | | BTC 0.0243961452311936<br>ETH 1.95124576104724<br>MCDAI 0.0768067299289915<br>SNX 0.0989327169489152<br>USDT ERC20 0.0917902280707493 | | |
| 3.1.259442 | JEREMY MELVIN | ADDRESS REDACTED | | | BTC 0.00585210177314451<br>COMP 2.44358240243805 | | |
| 3.1.259443 | JEREMY MENARD | ADDRESS REDACTED | | | BTC 0.00121516276666167<br>ETH 2.4692125506801 | | |
| 3.1.259444 | JEREMY MERRILL | ADDRESS REDACTED | | | ADA 585.607859785938<br>BTC 0.000175381627540651<br>ETH 0.985575507196584<br>MATIC 2262.86383278666<br>SNX 17.2470043370159<br>SOL 8.88371898731473 | BTC 0.000000008399105747 | |
| 3.1.259445 | JEREMY METEAU | ADDRESS REDACTED | | | BTC 0.000514003459885351<br>CEL 6.37059881128197<br>MCDAI 40 | | |
| 3.1.259446 | JEREMY METZE | ADDRESS REDACTED | | | ADA 0.212904073401358<br>BTC 0.000000173508444796 | | |
| 3.1.259447 | JEREMY MICHAEL | ADDRESS REDACTED | | | BTC 0.000000316048774243<br>XRP 0.206277773918946 | | |
| 3.1.259448 | JEREMY MICHAEL ADRIAN | ADDRESS REDACTED | | | BTC 9.96114377553367<br>ETH 163.010763423576 | CEL 109.948331022671 | |
| 3.1.259449 | JEREMY MICHAEL GLEESON | ADDRESS REDACTED | | | ADA 1101.923192<br>BTC 0.141283764576112<br>CEL 652.1874730821<br>DOT 80.2407359578<br>ETH 0.704339519023232<br>LINK 31.7928548<br>MANA 112.84295076<br>MATIC 1294.11579987551<br>SNX 179.17293418<br>SOL 5.83015943763648 | | |
| 3.1.259450 | JEREMY MICHAEL HANDLEY | ADDRESS REDACTED | | | USDC 51.154262620589 | | |
| 3.1.259451 | JEREMY MICHAEL SMELTZ | ADDRESS REDACTED | | | ETH 0.000732694854620502<br>MATIC 0.127148724559205<br>ZRX 0.197774254085571 | | |
| 3.1.259452 | JEREMY MICHAEL VERIN | ADDRESS REDACTED | | | BTC 0.633036279489454<br>CEL 80.8442996943242<br>DOT 24.4760175058443<br>ETH 2.13356810939523<br>LINK 48.3087283072753<br>MANA 434.731842471005<br>MATIC 383.27284406202 | | |
| 3.1.259453 | JEREMY MICHAEL WILLIAMS | ADDRESS REDACTED | | | AVAX 5.91615533456559<br>BTC 0.00161520317222274<br>CEL 48.1577923781478<br>ETH 0.130819065976452<br>LTC 0.3798562<br>UST 532.310418207239 | | |
| 3.1.259454 | JEREMY MICLOTTE | ADDRESS REDACTED | | | BTC 0.000433665355296141<br>CEL 9.41788432103704<br>ZEC 0.000000008077036916 | | |
| 3.1.259455 | JEREMY MIDDEL | ADDRESS REDACTED | | | ADA 291.322482592739<br>BTC 0.012204726729998<br>USDC 0.546095966640444 | | |
| 3.1.259456 | JEREMY MIHELICH | ADDRESS REDACTED | | | BTC 0.0021624881507922 | | |
| 3.1.259457 | JEREMY MILLER | ADDRESS REDACTED | | | BTC 0.000907110737636089<br>USDC 275.055437994933 | | |
| 3.1.259458 | JEREMY MILLER | ADDRESS REDACTED | | | BTC 0.0210616057968738<br>CEL 679.968800926848 | | |
| 3.1.259459 | JEREMY MILLER | ADDRESS REDACTED | | | BCH 0.000746089210597771<br>BTC 0.000016689857885167<br>ETH 0.000078816498213848<br>LINK 0.00299684331761421<br>MATIC 0.0217348311446624<br>SNX 0.068678483218139<br>XRP 0.69825351629744 | | |
| 3.1.259460 | JEREMY MILLER | ADDRESS REDACTED | | | ADA 0.406537506675289<br>BTC 0.203399202470762<br>USDC 1.47551325575463 | | USDC 0.000000387263647803 |
| 3.1.259461 | JEREMY MILLER | ADDRESS REDACTED | | | BTC 0.00001414750029231<br>CEL 0.0185624936675991<br>ETH 0.000084242908529109<br>XLM 0.473025211141278 | | |
| 3.1.259462 | JEREMY MILLER | ADDRESS REDACTED | | | BTC 0.00141214658232062<br>ETH 0.00148135853546879<br>SNX 50.9559486479723 | | |
| 3.1.259463 | JEREMY MILLIORN | ADDRESS REDACTED | | | BTC 0.000000017725356872 | | BTC 0.000000006457918134 |
| 3.1.259464 | JEREMY MILO | ADDRESS REDACTED | | | CEL 1.11489566201279<br>GUSD 0.411034546294328<br>USDT ERC20 0.084115614724376 | | |
| 3.1.259465 | JEREMY MIN FA | ADDRESS REDACTED | | | BTC 0.0011392034564824<br>CEL 5.01877041283835<br>ETH 1.81212172338764 | | |
| 3.1.259466 | JEREMY MINNICK | ADDRESS REDACTED | | | ADA 195.03912365983<br>BTC 0.152637361569652<br>DOT 161.53206372723<br>ETH 1.31337059847188<br>LINK 30.4533579435168<br>MATIC 2778.04138721809<br>SOL 34.4786579865539<br>SUSHI 62.6224330976357 | | |
| 3.1.259467 | JEREMY MITCHELL | ADDRESS REDACTED | | | BTC 0.000000175366421399<br>MCDAI 0.00163471356346029 | BTC 0.000000005642180284<br>MCDAI 3.84444047705782 | |
| 3.1.259468 | JEREMY MITCHELL HAGAR | ADDRESS REDACTED | | | USDC 94.050067584894 | | |
| 3.1.259469 | JEREMY MOFFET | ADDRESS REDACTED | | | ADA 7331.1175432243 | | |
| 3.1.259470 | JEREMY MONROE | ADDRESS REDACTED | | | ADA 0.0886597047701916<br>BTC 0.000063034022214152<br>COMP 0.000200499133519461<br>LTC 0.000994422275524102<br>USDC 0.203816592439684 | | |
| 3.1.259471 | JEREMY MONSKY | ADDRESS REDACTED | | | BTC 0.000000113577641198<br>ETH 0.00377038951616056<br>MATIC 1.79065759281076<br>USDC 0.717308671693294<br>USDT ERC20 1.18357330746486 | BTC 0.000101904671828448<br>USDC 0.000000177569033173<br>USDT ERC20 0.000000146405597839 | |
| 3.1.259472 | JEREMY MONTALBANO | ADDRESS REDACTED | | | BTC 0.000505616416626627<br>ETH 0.025156467783041 | BTC 0.821091740162521 | |
| 3.1.259473 | JEREMY MONTEZ | ADDRESS REDACTED | | | BTC 0.0470990231572747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259474 | JEREMY MOODY | ADDRESS REDACTED | | | BTC 2.09370192388251<br>ETH 42.7320034292653 | | |
| 3.1.259475 | JEREMY MOONEY | ADDRESS REDACTED | | | BTC 0.00118186120843932<br>USDC 5492.13089924816 | | |
| 3.1.259476 | JEREMY MOORE | ADDRESS REDACTED | | | BTC 0.000034205209798246<br>CEL 2.50896923264505<br>ETH 0.0680814627876668<br>SOL 0.0182178525420054<br>USDC 3.6375887541706 | | |
| 3.1.259477 | JEREMY MOORE | ADDRESS REDACTED | | | BTC 0.000136519050230087 | BTC 0.103876528989594 | |
| 3.1.259478 | JEREMY MORAN | ADDRESS REDACTED | | | USDC 0.103019760602657 | | |
| 3.1.259479 | JEREMY MORAN | ADDRESS REDACTED | | | BTC 0.000011442038637541<br>CEL 1.62963235192314<br>ETH 0.000589366592596288<br>GUSD 3.15017018973058<br>LTC 0.000864937968229086<br>OMG 0.00399558732690092<br>SGB 154.425369696447<br>XRP 0.37248282361702<br>ZRX 0.0420438851463492 | BTC 0.000000006539666031<br>CEL 0.000094370560363657 | |
| 3.1.259480 | JÉRÉMY MORENO | ADDRESS REDACTED | | | BSV 0.03014107<br>CEL 0.263233917580227<br>ETH 0.00000228089070359 | | |
| 3.1.259481 | JEREMY MORGAN | ADDRESS REDACTED | | | ETH 0.000911700354576482<br>MCDAI 0.146628334298286<br>USDC 6.49894490858096 | | |
| 3.1.259482 | JEREMY MORGAN | ADDRESS REDACTED | | | BTC 0.00247985992427516<br>ETH 0.0480953342304492 | | |
| 3.1.259483 | JEREMY MORIN | ADDRESS REDACTED | | | BTC 0.0367522245236451<br>CEL 0.0148091628999635 | | |
| 3.1.259484 | JEREMY MORROW | ADDRESS REDACTED | | | ADA 0.0573266014710546<br>BTC 0.000000986836644053<br>ETH 0.000000676538742085<br>USDC 0.0022029085006817 | | |
| 3.1.259485 | JEREMY MORSE | ADDRESS REDACTED | | | BTC 0.205194035969897<br>MATIC 1231.1621921914 | | |
| 3.1.259486 | JEREMY MOSHE MISHALI | ADDRESS REDACTED | | | BTC 0.0626041047772727<br>ETH 1.01427159746119 | | |
| 3.1.259487 | JEREMY MOSHER | ADDRESS REDACTED | | | BTC 0.00102646052186179<br>USDC 1053.45324522036 | | |
| 3.1.259488 | JÉRÉMY MOTTARD | ADDRESS REDACTED | | | BTC 0.000493295036411058 | | |
| 3.1.259489 | JEREMY MOUNSTEVEN | ADDRESS REDACTED | | | BAT 0.178686329214977<br>BTC 0.00000053930804557<br>ETH 0.000211273419439626<br>LTC 0.0000314876251661509<br>SGB 96.6128636997192<br>USDC 0.447703929414705<br>USDT ERC20 0.185294372339751<br>XRP 0.432575019344905 | | |
| 3.1.259490 | JÉRÉMY MOYET | ADDRESS REDACTED | | | BTC 0.000149181025134301 | | |
| 3.1.259491 | JEREMY MUENCHOW-PETTERSON | ADDRESS REDACTED | | | ETH 0.000003040712666311 | | |
| 3.1.259492 | JEREMY MUIR | ADDRESS REDACTED | | | BTC 0.013253115679241<br>CEL 1.11706112193224<br>GUSD 0.859486736700451<br>USDC 1.44551759905107 | | |
| 3.1.259493 | JEREMY MULLINS | ADDRESS REDACTED | | | BTC 0.000013994561928608<br>CEL 1.11616822533632 | | |
| 3.1.259494 | JEREMY MURRAY | ADDRESS REDACTED | | | USDC 103.761962416251<br>XRP 2001.998 | | |
| 3.1.259495 | JEREMY MURRAY | ADDRESS REDACTED | | | CEL 0.178639207238269<br>TUSD 45.8205357 | | |
| 3.1.259496 | JEREMY MUSICK | ADDRESS REDACTED | | | ADA 16.6268602755547<br>BTC 0.000008873521455201<br>ETH 0.000289204251114079<br>GUSD 0.02887393029251<br>MATIC 109.010666152067<br>USDC 0.0120655335222658<br>XLM 0.0498503838557241 | | |
| 3.1.259497 | JEREMY MUSIGHI | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.000344148162636208<br>KNC 1.77345809035761<br>OMG 0.102706238469686<br>UMA 0.0378794657996834<br>USDC 0.0756055601839899<br>XLM 1940.24946871238<br>ZRX 0.816456240516046 | | |
| 3.1.259498 | JEREMY MYERS | ADDRESS REDACTED | | | MATIC 9.29619719355654 | | |
| 3.1.259499 | JEREMY NAGEL | ADDRESS REDACTED | | | BTC 0.000818461591698193<br>CEL 1483.01354891689 | | |
| 3.1.259500 | JEREMY NALE | ADDRESS REDACTED | | | ADA 477.329409692923<br>BTC 0.000170203619849812<br>USDC 0.000229176144489744 | BTC 0.000000005556189968<br>USDC 0.2453639321276 | |
| 3.1.259501 | JEREMY NARGI | ADDRESS REDACTED | | | USDC 446.640444194848 | | |
| 3.1.259502 | JEREMY NAU | ADDRESS REDACTED | | | BTC 0.000458998994848509<br>CEL 4711.67529969144<br>LTC 1.67580763041799<br>ZRX 1149.1867525246 | | |
| 3.1.259503 | JEREMY NAU | ADDRESS REDACTED | | | BTC 0.000438301937251063<br>CEL 0.00181118668662575<br>LTC 0.00142690261854317<br>ZRX 0.000290115854563577 | | |
| 3.1.259504 | JEREMY NEAL | ADDRESS REDACTED | | | BTC 0.0000528114373933509<br>ETH 0.000322314183407887<br>LINK 0.00286064081607216 | | |
| 3.1.259505 | JEREMY NEFF | ADDRESS REDACTED | | | BTC 0.270008813146055<br>DOT 6.33902660412358<br>ETH 1.61176369665931<br>LINK 16.270954747424 | | |
| 3.1.259506 | JEREMY NEFF | ADDRESS REDACTED | | | BTC 0.000202389353414039<br>CEL 4.32266904523592<br>ETH 0.00465373882869834 | | |
| 3.1.259507 | JEREMY NEFF | ADDRESS REDACTED | | | USDT ERC20 7.37223326858052 | | |
| 3.1.259508 | JEREMY NEIMAN | ADDRESS REDACTED | | | BTC 0.393569269804058 | | |
| 3.1.259509 | JEREMY NELSON | ADDRESS REDACTED | | | AAVE 0.797158648395<br>BTC 0.0864223101909166<br>COMP 1.51184553933646<br>DASH 0.530712643942421<br>DOT 0.0159768965299467<br>LUNC 0.994280520648674<br>MANA 24.3501195473168<br>MATIC 30.2450745120007<br>UNI 5.50186385551215<br>USDC 0.000125057963869087<br>ZEC 3.80624580722134<br>ZRX 233.88585739792 | | |
| 3.1.259510 | JEREMY NEO | ADDRESS REDACTED | | | BTC 0.000048174155922616<br>DOT 0.0459030005488948<br>EOS 0.0176967704806892<br>ETH 0.0000114086354496619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259511 | JEREMY NEUBECK | ADDRESS REDACTED | | | BTC 0.0104571998687091<br>CEL 1.10968617023309 | | |
| 3.1.259512 | JEREMY NEUMAN | ADDRESS REDACTED | | | BTC 0.0000316594017004339 | | |
| 3.1.259513 | JEREMY NEUNDORF | ADDRESS REDACTED | | | BTC 0.000002230912694076 | | |
| 3.1.259514 | JEREMY NEWMAN | ADDRESS REDACTED | | | BCH 0.000074284712600038<br>BSV 0.000024497085802812<br>BTC 0.000048530855488794<br>DOT 0.00479979648062313<br>ETH 0.000444428517159596<br>LTC 0.000532843149331019<br>USDC 0.191029808277028<br>XLM 0.0214725815516672 | BSV 0.101785513504471<br>BTC 0.000000004885889066<br>USDC 0.000000081782299931 | |
| 3.1.259515 | JEREMY NGATIA | ADDRESS REDACTED | | | CEL 0.762041954698761 | | |
| 3.1.259516 | JEREMY NGO | ADDRESS REDACTED | | | BTC 0.000000357752953059<br>CEL 0.234828940908423<br>ETH 0.356225870579481 | | |
| 3.1.259517 | JEREMY NICHOLAS SELBST | ADDRESS REDACTED | | | AVAX 20.2921544357647<br>BSV 0.0984886134290454<br>BTC 1.18739071601741<br>COMP 0.164261080889465<br>ETH 9.37896593808906<br>LTC 2.55895378201105<br>MCDAI 31.8035595140568<br>PAX 0.00566798234841019<br>SGB 1657.33196512563<br>USDC 15019.8717786647<br>USDT ERC20 19104.9210838328<br>XLM 1477.75257681686<br>ZEC 10.9642322804577 | BTC 0.00784376471473165<br>ETH 1.50374464<br>XRP 12630.3033470839 | |
| 3.1.259518 | JEREMY NICHOLS | ADDRESS REDACTED | | | BTC 0.000745834660027844<br>ETH 0.00566942353908935<br>LINK 1.79369217799826 | | |
| 3.1.259519 | JEREMY NICHOLS | ADDRESS REDACTED | | | MATIC 230.099498138891 | | |
| 3.1.259520 | JEREMY NICHOLS | ADDRESS REDACTED | | | AVAX 5.44330407910946<br>BTC 0.00115521693442634<br>DOT 18.2345654492702 | | |
| 3.1.259521 | JEREMY NICHOLS | ADDRESS REDACTED | | | BTC 0.0824365242608176<br>ETH 1.190856618391<br>XLM 101.450967556424 | | |
| 3.1.259522 | JEREMY NIEDER | ADDRESS REDACTED | | | BTC 0.0246681188149445<br>CEL 62.9291520999857<br>DASH 0.000784465868919046<br>EOS 0.101407083321127<br>LINK 0.0173421105443867<br>MANA 0.0707103395749191<br>MATIC 1660.29906406274<br>SNX 0.0222820928141964 | | |
| 3.1.259523 | JEREMY NIEMEZYK | ADDRESS REDACTED | | | BTC 0.00126653393422067<br>ETH 0.206081829099098 | | |
| 3.1.259524 | JEREMY NIGHOHOSSIAN | ADDRESS REDACTED | | | BTC 0.00244284240824541<br>ETH 0.0105384680872083<br>USDC 523.567928311375<br>USDT ERC20 460.065919045045 | | |
| 3.1.259525 | JÉRÉMY NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.259526 | JEREMY NINIO | ADDRESS REDACTED | | | USDC 5.71262688039683 | | |
| 3.1.259527 | JEREMY NIXON | ADDRESS REDACTED | | | BTC 0.0344228840226362<br>ETH 0.487481633533173 | | |
| 3.1.259528 | JEREMY NOOL | ADDRESS REDACTED | | | BTC 0.000008894720889681<br>ETH 0.000055762613358477<br>SNX 7.26484956272996<br>USDT ERC20 0.659816456482025 | | |
| 3.1.259529 | JEREMY NUSSER | ADDRESS REDACTED | | | ADA 0.599245762695773<br>BTC 0.000281943610950536<br>ETH 0.000851692838093491<br>MATIC 1.22552710776051<br>MCDAI 0.151188721835098<br>SNX 0.102095789474385 | BTC 0.000000007455369588<br>ETH 0.000002621210884845<br>MCDAI 4.47917311681668 | |
| 3.1.259530 | JEREMY OAKES | ADDRESS REDACTED | | | CEL 1.12337303277596 | | |
| 3.1.259531 | JEREMY OASTER | ADDRESS REDACTED | | | ETH 0.000044748864431509<br>LINK 0.0553415736026708<br>USDC 0.285999237327532 | | |
| 3.1.259532 | JEREMY OCCHIPINTI | ADDRESS REDACTED | | | ADA 0.922931492497453<br>BTC 0.448055767696532<br>DOT 0.0768640582428213<br>ETH 0.00356099177774741<br>LINK 0.0104654513431546<br>MATIC 1.0948104380497<br>XLM 0.013679720459061 | ADA 0.00531534884155582<br>BTC 0.0940015843910923<br>DOT 0.001085454857324<br>ETH 0.000003817911403445<br>LINK 0.00539395449225352<br>MATIC 0.00713215475427694<br>USDC 3.84003<br>XLM 0.0110605261982312 | |
| 3.1.259533 | JEREMY OCONNOR | ADDRESS REDACTED | | | ADA 230.656067894147<br>BTC 0.000952175394403108 | | |
| 3.1.259534 | JEREMY OLIVEIRA | ADDRESS REDACTED | | | CEL 0.00905073055351494 | | |
| 3.1.259535 | JEREMY OLSON | ADDRESS REDACTED | | | ETH 0.00118999457282683 | | |
| 3.1.259536 | JEREMY O'NEILL | ADDRESS REDACTED | | | BTC 0.0150326219401774<br>CEL 26.7962501210803<br>ETH 0.157466026346784 | | |
| 3.1.259537 | JÉRÉMY ONFROY | ADDRESS REDACTED | | | ADA 100.00000004368<br>BTC 0.0110275794905508<br>CEL 6.10304899290718<br>ETH 0.18750373<br>XLM 0.000000079159083025 | | |
| 3.1.259538 | JEREMY ONG | ADDRESS REDACTED | | | ADA 217.363204410123<br>BNB 1.15521287066423<br>BTC 0.0110606551934946<br>CEL 10.5222105119425 | | |
| 3.1.259539 | JEREMY OOI | ADDRESS REDACTED | | | BTC 0.0096610179713518<br>CEL 66.7007251348079<br>ETH 0.110739 | | |
| 3.1.259540 | JEREMY ORDOUGH | ADDRESS REDACTED | | | ADA 109.395751<br>BCH 0.691079639475075<br>BTC 0.143344046014434<br>CEL 192.890440486802<br>ETC 12.47322095<br>ETH 0.882829479163489<br>LINK 3.5854839<br>OMG 16.1741305301891<br>XLM 8174.6438173<br>XRP 15372.6044715084 | | |
| 3.1.259541 | JEREMY ORIGNE | ADDRESS REDACTED | | | BTC 0.0129981031414213<br>CEL 4.42824259708754<br>ETH 0.25431653108078 | | |
| 3.1.259542 | JEREMY OSHIELDS | ADDRESS REDACTED | | | BTC 0.000061669401885275<br>DOT 0.0143311770971571<br>ETH 0.12616663328423<br>GUSD 14.9680951297394<br>LINK 0.0057783613131682<br>MATIC 0.353031127858892<br>USDC 18.2588983783414 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259543 | JEREMY OSTERGAARD | ADDRESS REDACTED | | | ADA 0.16716093473051<br>BTC 1.00772266497219<br>ETH 1.49617124192765<br>USDC 0.860256237017081 | ADA 0.000000810593485705 | |
| 3.1.259544 | JEREMY OSTLER | ADDRESS REDACTED | | | XRP 271.553252625828 | | |
| 3.1.259545 | JEREMY OTTINGER | ADDRESS REDACTED | | | AAVE 0.000822569665431633<br>BTC 0.034376034293141<br>CEL 166.129687927137<br>DOT 0.0506131330895506<br>ETH 0.0126496379332509<br>LINK 20.4017938691247<br>LTC 0.00312472942394164<br>MATIC 516.31218228199<br>MCDAI 9.89740637375259 | DOT 0.00000000007958857<br>ETH 0.00965383830693572 | |
| 3.1.259546 | JÉRÉMY OTTO | ADDRESS REDACTED | | | BTC 0.00322891866838644<br>ETH 0.0943582298385254 | | |
| 3.1.259547 | JEREMY OVERTON | ADDRESS REDACTED | | | BTC 0.102409095716886<br>CEL 524.918775464033<br>DOT 50.1765924536486 | | |
| 3.1.259548 | JEREMY OVSAK | ADDRESS REDACTED | | | BTC 0.501957818652357<br>ETH 1.43824691619612<br>LINK 0.145705021292682<br>SGB 76.9642652056919<br>SNX 0.095922489412544<br>XLM 0.1401873333584<br>XRP 503.453218267052 | | |
| 3.1.259549 | JEREMY OWENS | ADDRESS REDACTED | | | ETH 0.346721414559239<br>USDC 0.0470989813441809 | ETH 0.00300397203431303 | |
| 3.1.259550 | JÉRÉMY OZOG | ADDRESS REDACTED | | | ADA 0.00000042417153443<br>BTC 0.000000003047487985<br>CEL 356.106823845968<br>ETH 0.00295870218829078 | | |
| 3.1.259551 | JEREMY PADDISON | ADDRESS REDACTED | | | CEL 0.713305516876014 | | |
| 3.1.259552 | JEREMY PAINKIN | ADDRESS REDACTED | | | BTC 0.00120293370377216<br>ETH 0.206712009429157 | | |
| 3.1.259553 | JEREMY PAIT | ADDRESS REDACTED | | | BTC 0.00348476992509255<br>CEL 1.08256831981763<br>DASH 0.000150972544604496<br>USDC 0.0143275544880237 | | |
| 3.1.259554 | JEREMY PALATTAO | ADDRESS REDACTED | | | BTC 0.00668686212410904<br>CEL 0.190274246654684<br>ETH 0.174025677295396<br>XRP 638.976711164326 | | |
| 3.1.259555 | JEREMY PALM | ADDRESS REDACTED | | | ETH 0.000058371152584253<br>MATIC 2681.97949372551 | | |
| 3.1.259556 | JEREMY PANG | ADDRESS REDACTED | | | AAVE 0.00121601045506266<br>BTC 0.115606950508927<br>ETH 4.92690966678967<br>LINK 461.930038939479<br>OMG 0.0244749278115147<br>USDC 0.604942810784776<br>USDT ERC20 0.202804526143379<br>XLM 1.08345169306678 | | |
| 3.1.259557 | JEREMY PANICKER | ADDRESS REDACTED | | | BTC 0.0389197576442723<br>USDC 1801.13808472524 | | |
| 3.1.259558 | JEREMY PANKS | ADDRESS REDACTED | | | ADA 0.0697136753767723<br>CEL 0.0534900908606746 | | |
| 3.1.259559 | JEREMY PANUELE | ADDRESS REDACTED | | | ETH 0.0105478983062539 | | |
| 3.1.259560 | JEREMY PAPE | ADDRESS REDACTED | | | BTC 0.0186830360780218 | | |
| 3.1.259561 | JEREMY PARK | ADDRESS REDACTED | | | ADA 203.853975393194<br>BTC 0.0304112865015756<br>DOT 21.6796911274982<br>ETC 0.000229587719916548<br>ETH 3.02561493076571<br>UNI 13.4575847802958<br>USDC 234.161124170845 | BTC 0.00355593<br>ETC 0.395131123192006<br>ETH 0.311129697012247<br>USDC 1 | |
| 3.1.259562 | JEREMY PARKES | ADDRESS REDACTED | | | CEL 55.4001295846832<br>DOT 0.0226657326418539<br>ETH 1.12476161822797<br>LTC 3.26952142222755<br>LUNC 0.100989890757584<br>MATIC 3.90039680788064<br>USDC 1418.16101852168 | | |
| 3.1.259563 | JEREMY PASCAL | ADDRESS REDACTED | | | BTC 0.0299365247891831<br>ETH 1.05599621277991 | | |
| 3.1.259564 | JÉRÉMY PASQUIET | ADDRESS REDACTED | | | BTC 0.000550885581119099<br>CEL 0.594889043716768<br>TUSD 0.369351186008769<br>USDC 0.000000169530451326<br>USDT ERC20 0.000000338914281546 | | |
| 3.1.259565 | JEREMY PASSMORE | ADDRESS REDACTED | | | ADA 2080.86810895695<br>BAT 0.0257458514764972<br>BTC 0.000968053563040796<br>DOT 177.9983056893<br>LINK 142.4744911677<br>MATIC 1392.40835610337 | BAT 94.0163378068991 | |
| 3.1.259566 | JEREMY PASTER | ADDRESS REDACTED | | | AAVE 0.000236802879149322<br>ADA 0.92713987836895<br>AVAX 0.0231845442048298<br>BAT 0.0225884736877145<br>BCH 0.000157824976971057<br>BNT 8.64839271004581<br>BTC 0.000026481935025069<br>COMP 0.147853757988223<br>DASH 0.000268406274312181<br>DOT 11.1783453930986<br>EOS 4.05481213927998<br>ETH 0.000276634784526811<br>KNC 0.000645483184437572<br>LINK 0.794566445665932<br>MANA 0.00817130972692562<br>MATIC 2.24658973937951<br>PAXG 0.00180696575717155<br>SNX 41.2798301822245<br>UNI 0.00540027066264647<br>XLM 90.8108822197367<br>ZEC 0.000214346716814689 | ADA 0.000000918278631121<br>BCH 0.000000005078523269<br>BTC 0.000000007317111166<br>DASH 0.000000007761512897<br>ZEC 0.000000000189092051 | |
| 3.1.259567 | JEREMY PATE | ADDRESS REDACTED | | | BTC 0.0293263920504546<br>ETH 0.00203471165463867<br>XRP 682.573198817572 | ADA 5862.346729<br>BSV 0.33084914<br>BTC 1.45183798<br>DOGE 6398.8661615<br>ETH 10.63941645<br>XTZ 28.418231 | |
| 3.1.259568 | JEREMY PATRICK | ADDRESS REDACTED | | | ADA 1.09228893857383<br>BTC 0.50662228149125<br>DASH 3.41385085639767<br>SOL 6.65586387404965<br>USDC 2.89539473656745 | | |
| 3.1.259569 | JEREMY PATRICK MORRISSEY | ADDRESS REDACTED | | | BTC 0.000001244654672865 | BTC 0.00104530834344143 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259570 | JEREMY PATTERSON | ADDRESS REDACTED | | | ADA 256.921978908107<br>BTC 0.0819393929801639<br>ETH 0.151328923739468<br>XRP 254.556477953164 | | |
| 3.1.259571 | JEREMY PAVIOT | ADDRESS REDACTED | | | CEL 0.00446085511191889<br>ETH 0.020550631081552 | | |
| 3.1.259572 | JEREMY PEARCE | ADDRESS REDACTED | | | BTC 0.000000006115814782<br>CEL 0.0314423223999277 | | |
| 3.1.259573 | JEREMY PEARL | ADDRESS REDACTED | | | ADA 672.840023620375<br>BTC 0.000250445393448043<br>ETH 0.00636759373794566<br>USDC 474.001623292577 | BTC 0.270500104124655 | |
| 3.1.259574 | JEREMY PECK | ADDRESS REDACTED | | | BTC 0.00113302729311792<br>CEL 7.13296217785583<br>USDT ERC20 252.926446600815 | | |
| 3.1.259575 | JÉRÉMY PELLEMEULE | ADDRESS REDACTED | | | CEL 0.00894427065442378<br>ETH 0.000034294996557189 | | |
| 3.1.259576 | JÉRÉMY PELLETIER | ADDRESS REDACTED | | | LTC 0.000138636565986749<br>XLM 94.4049530983937 | | |
| 3.1.259577 | JEREMY PENDERMAN | ADDRESS REDACTED | | | BTC 0.000034927923281133<br>USDC 26.6352783745085 | | |
| 3.1.259578 | JEREMY PEPPLER | ADDRESS REDACTED | | | ADA 262.894746875965<br>BTC 0.0093335527333577<br>USDC 221.233156748846 | | |
| 3.1.259579 | JEREMY PERDOMO | ADDRESS REDACTED | | | ADA 40.9097335338832<br>BTC 0.0364612953749541<br>ETH 0.454548676404984<br>LTC 2.26597160472089 | | |
| 3.1.259580 | JEREMY PEREZ | ADDRESS REDACTED | | | BTC 0.000000106493166594<br>MATIC 0.191550392747921 | | BTC 0.000000007586829562 |
| 3.1.259581 | JEREMY PETERS | ADDRESS REDACTED | | | CEL 1.09640806034127 | | |
| 3.1.259582 | JEREMY PETERSON | ADDRESS REDACTED | | | BTC 0.0000052074259692779<br>ETH 0.00371927558998684<br>LINK 0.312058655995233<br>MATIC 14.5562244952576 | | |
| 3.1.259583 | JEREMY PETIT | ADDRESS REDACTED | | | CEL 13.3422190771539 | | |
| 3.1.259584 | JEREMY PETZEL | ADDRESS REDACTED | | | BTC 0.107659613203544<br>ETH 1.06804013495894<br>USDC 518.49016582193 | | |
| 3.1.259585 | JEREMY PFLUEGER | ADDRESS REDACTED | | | BTC 0.0924104512955275<br>LINK 8.50040305389179<br>UNI 16.4057124694035 | | |
| 3.1.259586 | JEREMY PHAM | ADDRESS REDACTED | | | BTC 0.00135084022261846<br>CEL 45.0464918621037<br>ETH 1.04782190644147 | | |
| 3.1.259587 | JEREMY PHILIP GRANT | ADDRESS REDACTED | | | BTC 0.0824296284357096<br>ETH 2.72608962305445 | | |
| 3.1.259588 | JEREMY PHILIP TJARDES | ADDRESS REDACTED | | | BTC 0.0345744280914152<br>ETH 0.794631066376965 | | |
| 3.1.259589 | JEREMY PHILLIPS | ADDRESS REDACTED | | | BTC 0.0923274664082614<br>DOT 0.403212225420291<br>ETH 0.00149147044997319<br>MATIC 0.00315037749011169 | DOT 0.000088309972038232<br>MATIC 2.18461455249455 | |
| 3.1.259590 | JEREMY PIERCE | ADDRESS REDACTED | | | BTC 0.000072670433163966<br>CEL 1.33568859876362<br>ETH 0.000862658216249039<br>LINK 20.172560653037<br>SGB 200.28140478<br>XRP 2157.23754137765 | | |
| 3.1.259591 | JEREMY PIERRE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000065524298619629 | | |
| 3.1.259592 | JEREMY PILCHMAN | ADDRESS REDACTED | | | ADA 0.00119932155690112<br>BCH 0.000073084264820674<br>BTC 0.000003029447454066<br>DOT 0.0188698140007444<br>ETH 0.000873806201514065<br>MANA 0.0735177153338886<br>MATIC 2.32533490569022<br>MCDAI 0.0317057266953348<br>UMA 0.0233934126953588<br>USDC 0.00576479059528439<br>XLM 0.0513794115176149 | DOT 0.000000000062097605<br>ETH 0.000001042785849363 | |
| 3.1.259593 | JEREMY PILGRIM | ADDRESS REDACTED | | | BTC 0.000516036405937934<br>ETH 0.0172346787563999<br>SOL 0.046040487465224<br>USDC 0.086816551762806 | BTC 0.000000781743429231<br>ETH 0.000000737603709688<br>SOL 0.000000100320030955<br>USDC 0.000000565631145854 | |
| 3.1.259594 | JÉRÉMY PINARD | ADDRESS REDACTED | | | BTC 0.015445078800129<br>CEL 1.87094457191362<br>ETH 0.369496735107771 | | |
| 3.1.259595 | JÉRÉMY PINARD | ADDRESS REDACTED | | | BTC 0.000352872954648937<br>CEL 56.5178921011943<br>USDC 1150.91228866127<br>USDT ERC20 82 | | |
| 3.1.259596 | JEREMY PINGUL | ADDRESS REDACTED | | | USDC 22.5518901435635 | | |
| 3.1.259597 | JEREMY PIRES | ADDRESS REDACTED | | | CEL 4.94599811685326<br>MATIC 1562.05012223689<br>MCDAI 40<br>XLM 499.00309 | | |
| 3.1.259598 | JEREMY PISSENS | ADDRESS REDACTED | | | ETH 0.00033485692108119 | | |
| 3.1.259599 | JEREMY PLINT | ADDRESS REDACTED | | | DOT 0.0175902841738369<br>ETH 0.000088572950202452<br>MATIC 0.116076625353265 | | |
| 3.1.259600 | JÉRÉMY POINAS | ADDRESS REDACTED | | | BTC 0.00485064012083744<br>CEL 9.65507707870141 | | |
| 3.1.259601 | JEREMY POLLOCK | ADDRESS REDACTED | | | AAVE 0.000175155910404348<br>BTC 0.000001007121539732<br>ETH 0.000057172343040979<br>MCDAI 0.0684757733927147 | | |
| 3.1.259602 | JEREMY POST | ADDRESS REDACTED | | | BNB 10.6015187920586<br>BTC 0.00026698546790352<br>CEL 0.014124892233131<br>DOT 0.60994346868785<br>ETH 0.0137307355343011 | | |
| 3.1.259603 | JEREMY POWLICK | ADDRESS REDACTED | | | BTC 0.000030742578447033<br>ETH 0.0000035302875231019<br>USDC 0.0143862561614513 | | |
| 3.1.259604 | JEREMY PRIETO | ADDRESS REDACTED | | | BTC 0.000000252833392013<br>CEL 231.850913176542<br>MATIC 651.786212196866 | | |
| 3.1.259605 | JÉRÉMY PROFILLET | ADDRESS REDACTED | | | BTC 0.000000005438680494<br>CEL 0.028550031314116<br>SGB 3291.18469159804<br>XLM 0.327054197331558<br>XRP 0.78821121566458 | | |
| 3.1.259606 | JEREMY PRYOR | ADDRESS REDACTED | | | ADA 0.0232624949360331<br>BTC 0.000000941443240823<br>XLM 0.00322756920167883 | | |
| 3.1.259607 | JEREMY PRYOR | ADDRESS REDACTED | | | BTC 0.0257794287027422<br>USDT ERC20 42.8701951267234 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259608 | JEREMY PUTTICK | ADDRESS REDACTED | | | BTC 0.000280694424000672<br>CEL 14.4428741761313<br>LINK 19.3020621050182 | | |
| 3.1.259609 | JEREMY QUERCI | ADDRESS REDACTED | | | BTC 0.000000183008256295<br>CEL 1.09945500998105<br>ETH 0.00292463326766101<br>MCDAI 0.0198293675645704<br>ZRX 0.0103250047424802 | | |
| 3.1.259610 | JEREMY R C DE BATTISTA | ADDRESS REDACTED | | | BTC 0.00131308980154695<br>ETH 3.63082743284217 | | |
| 3.1.259611 | JEREMY R COOPER | ADDRESS REDACTED | | | ETH 0.000135267274260639<br>MATIC 0.0269286067338412<br>SNX 0.000159899882359892 | | |
| 3.1.259612 | JEREMY R OLESON | ADDRESS REDACTED | | | BTC 0.000019491276061748<br>DOT 0.57970906433668<br>ETH 0.000151656653911586<br>SOL 0.000176223265894459<br>USDC 3.08377942201357<br>USDT ERC20 1.37623156655084 | BTC 0.000340538258883768<br>SOL 0.000000000312248839<br>USDC 49.738643 | |
| 3.1.259613 | JEREMY RADEMACHER | ADDRESS REDACTED | | | BTC 0.000007093768272529999<br>DOT 0.0122915993237288<br>MATIC 25.8436559304523 | BTC 0.0114101976323598<br>DOT 0.000000000027428068 | |
| 3.1.259614 | JEREMY RAMIREZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 3.82917761832094<br>USDC 1.8074695096178<br>XRP 25.5914131582078 | | |
| 3.1.259615 | JEREMY RAMOS | ADDRESS REDACTED | | | AAVE 0.461065092780535<br>ETH 0.0327750525676577<br>SNX 2.78150877944574 | | |
| 3.1.259616 | JEREMY RAMSEY | ADDRESS REDACTED | | | BCH 0.000489787770969751<br>BTC 0.000011058518436729<br>CEL 1.09945500998105<br>ETH 0.000393869071175944<br>USDC 0.296087256097 | | |
| 3.1.259617 | JEREMY RAMSEY | ADDRESS REDACTED | | | BTC 0.00875698906915808<br>ETH 0.035009536283875 | | |
| 3.1.259618 | JEREMY RANDALL HOOD | ADDRESS REDACTED | | | BTC 0.000053854695036545<br>ETH 0.000000981755342833 | BTC 0.000000002487571315<br>ETH 0.00158965080759036 | |
| 3.1.259619 | JEREMY RAPHAEL MAVERICK | ADDRESS REDACTED | | | BTC 0.00235669663653351<br>USDT ERC20 403.575396973008 | | |
| 3.1.259620 | JEREMY RASKIN | ADDRESS REDACTED | | | BTC 0.00971698247531615 | | |
| 3.1.259621 | JEREMY RAY DAVIS | ADDRESS REDACTED | | | BTC 0.00000153209724599 | BTC 0.00076447 | |
| 3.1.259622 | JEREMY RAY HEMBREE | ADDRESS REDACTED | | | BTC 0.0000034058091742389<br>ETH 0.000119982226530735 | | |
| 3.1.259623 | JEREMY RAY SIMPSON | ADDRESS REDACTED | | | 1INCH 852.033257374732<br>AVAX 8.56118379287334<br>BTC 0.100787572760984<br>CEL 1365.30518190914 | | |
| 3.1.259624 | JEREMY RAY-ZWAR | ADDRESS REDACTED | | | USDC 0.0181241076013239<br>USDT ERC20 5.62810074847926 | | |
| 3.1.259625 | JEREMY REED | ADDRESS REDACTED | | | ETH 0.135884662956432 | | |
| 3.1.259626 | JEREMY REESE | ADDRESS REDACTED | | | BTC 0.000274910947399194<br>ETH 0.00200203081570034<br>MATIC 57.4456450529484<br>SOL 5.65166640387372 | BTC 0.000000009233056046 | |
| 3.1.259627 | JEREMY REMUS | ADDRESS REDACTED | | | ADA 0.445542499084534<br>BTC 0.000000577475029099<br>DOT 0.065493365437548<br>EOS 0.0858010401512938<br>ETC 0.0014676655391487<br>ETH 0.000000876016688804<br>LINK 0.00003373803206662<br>LTC 0.00348873301212<br>MATIC 1.41520152406749<br>SNX 0.453911796170032<br>USDT ERC20 0.452169560488874<br>XLM 0.56138276679383 | | DOT 0.000000000098737756 |
| 3.1.259628 | JEREMY RENAULT | ADDRESS REDACTED | | | CEL 0.0318258304393513<br>ETH 0.00347973620835598 | | |
| 3.1.259629 | JEREMY RENNER | ADDRESS REDACTED | | | BTC 0.000000005352734948 | | |
| 3.1.259630 | JEREMY REX JR JACINTO | ADDRESS REDACTED | | | BNB 0.00268272432874442<br>BTC 0.000000856521490242<br>CEL 0.0860298089227791 | | |
| 3.1.259631 | JEREMY REYMOND | ADDRESS REDACTED | | | BTC 0.000000407587429121<br>CEL 1.43980847042922<br>ETH 0.000000555206509103<br>MCDAI 0.0410950460371413<br>SOL 0.000000000417480667 | | |
| 3.1.259632 | JEREMY REYNOSO | ADDRESS REDACTED | | | ADA 581.898509007361<br>BTC 0.00253599724537484<br>XLM 23.6981767889546 | | |
| 3.1.259633 | JEREMY RHOADES | ADDRESS REDACTED | | | BAT 45.3886325821908<br>BTC 0.000007595502593903<br>CEL 0.0039104327648879<br>DOT 0.0125032926253871<br>ETH 0.0730474051994932<br>LINK 2.15514793989908 | | |
| 3.1.259634 | JEREMY RICHARD HYDE | ADDRESS REDACTED | | | ADA 13.1513895745041 | | |
| 3.1.259635 | JEREMY RICHARD PITCHFORD | ADDRESS REDACTED | | | ADA 4751.21895906411<br>BCH 0.000832506026431106<br>BTC 0.000000152446472035<br>CEL 1.15116892753898<br>ETH 0.000182685127061699 | BTC 0.000000008490881259 | |
| 3.1.259636 | JEREMY RICHARDS | ADDRESS REDACTED | | | ETH 1.03929340742877 | | |
| 3.1.259637 | JEREMY RICHARDSON | ADDRESS REDACTED | | | ADA 19.2304301089815<br>BAT 23.4792895098494<br>BTC 1.17397622269956<br>COMP 0.0320284652923059<br>DOT 26.096423020382<br>GUSD 0.162721623697166<br>LINK 123.738822388323<br>MATIC 338.529667887668<br>SNX 23.4480979183146<br>XLM 2021.81516399251<br>XRP 9.999976 | GUSD 61.8211988888277 | |
| 3.1.259638 | JEREMY RIDDELL-KAUFMAN | ADDRESS REDACTED | | | BTC 0.000000120681037147<br>ETH 12.0885045140904<br>USDC 49.3332991213823 | BTC 0.00257546241776258<br>ETH 0.000000812080112472 | |
| 3.1.259639 | JEREMY RIGAUX | ADDRESS REDACTED | | | ADA 3.08929030927552<br>BTC 0.00325163462208127<br>ETH 0.00355942057692848 | | |
| 3.1.259640 | JEREMY RILEY | ADDRESS REDACTED | | | CEL 1.15084117135589 | | |
| 3.1.259641 | JEREMY RITZERT | ADDRESS REDACTED | | | ETH 0.000083340010370981 | | |
| 3.1.259642 | JEREMY RIVERA | ADDRESS REDACTED | | | USDC 0.795963819868977<br>XRP 0.175086118312643 | | |
| 3.1.259643 | JEREMY RIVERA | ADDRESS REDACTED | | | BTC 0.000017136811303967<br>CEL 1.10630627712355 | | |
| 3.1.259644 | JEREMY ROBART | ADDRESS REDACTED | | | BTC 0.000029170030042391<br>SGB 30.6200189669<br>XRP 0.16410419940297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259645 | JEREMY ROBB | ADDRESS REDACTED | | | BTC 0.0950930300650167<br>ETC 0.0156676506552888<br>SNX 11.8725784418033 | | |
| 3.1.259646 | JEREMY ROBEIRO | ADDRESS REDACTED | | | BTC 0.000900185811070445<br>CEL 0.894366539708283 | | |
| 3.1.259647 | JEREMY ROBERT BROWNLEE | ADDRESS REDACTED | | | BTC 0.0134969923869194 | BTC 0.00239371888165453 | |
| 3.1.259648 | JEREMY ROBERTS | ADDRESS REDACTED | | | ADA 305.524436177838<br>BTC 0.0126613359313116<br>ETH 0.12723475303025<br>LINK 5.11131812256788<br>MATIC 1342.03611922564<br>SOL 1.18515449705081 | | |
| 3.1.259649 | JEREMY ROBERTSON | ADDRESS REDACTED | | | CEL 1.11583251103813<br>ETH 0.00106142821636588<br>USDC 203.489518720535 | | |
| 3.1.259650 | JEREMY ROBERTSON | ADDRESS REDACTED | | | USDC 0.1670593527627 | | |
| 3.1.259651 | JEREMY ROBINSON | ADDRESS REDACTED | | | BAT 5.15301824416049<br>BTC 0.00142248307513569<br>CEL 1.11705174953377<br>GUSD 0.256981418331293<br>LINK 0.106250018379781<br>MATIC 16.6904652923114<br>OMG 6.4318016612529<br>SNX 0.186848494756318<br>USDC 54.5524682540905<br>XLM 7.29932581448073 | | |
| 3.1.259652 | JEREMY ROCH | ADDRESS REDACTED | | | BTC 0.00177276939682352<br>CEL 7.84694799604259 | | |
| 3.1.259653 | JEREMY ROCK | ADDRESS REDACTED | | | ADA 1548.496388<br>AVAX 2.00887001627367<br>BTC 0.190562539552975<br>CEL 1942.59348093909<br>DOT 15.015<br>ETH 0.975029<br>LINK 18.503<br>MATIC 315.29<br>SOL 14.8952344080455<br>USDC 8.836121 | | |
| 3.1.259654 | JEREMY RODRIGUES | ADDRESS REDACTED | | | BTC 0.000134000501903289<br>COMP 0.521325889416631<br>ETH 0.00672538968868989<br>MATIC 1062.56849950202<br>USDC 0.318087671249426 | BTC 0.375424117903344<br>ETH 6.22220406570649 | |
| 3.1.259655 | JEREMY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000171178956635561<br>ETH 0.00383779380084074<br>USDC 0.0189529545743809<br>XLM 0.481177182444901 | | |
| 3.1.259656 | JERÉMY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000728539077234<br>CEL 19.2746614909485<br>DOT 0.176353542277433 | | |
| 3.1.259657 | JEREMY ROGERS | ADDRESS REDACTED | | | SNX 0.0367246937398672<br>USDC 0.306244877857139 | | |
| 3.1.259658 | JEREMY ROHDE | ADDRESS REDACTED | | | BAT 0.00437952537005288<br>BTC 0.000000483470345631<br>GUSD 0.348837202149174<br>MANA 0.0065103825687007<br>UMA 0.00170208359253579<br>UNI 0.000930428219590149 | | |
| 3.1.259659 | JEREMY ROLAND | ADDRESS REDACTED | | | ADA 810.890163382018<br>BTC 0.00226095972392926<br>ETH 5.22023754307964<br>MATIC 8689.38483937172 | | |
| 3.1.259660 | JEREMY ROMAIN | ADDRESS REDACTED | | | BTC 0.0000165225887501 56<br>CEL 23.2887550274089 | | |
| 3.1.259661 | JEREMY ROMERO | ADDRESS REDACTED | | | BTC 0.0000145081851 22072<br>CEL 1.06985760481355 | | |
| 3.1.259662 | JEREMY ROSE | ADDRESS REDACTED | | | ETH 0.11401081862986 | ETH 0.10265198958534 | |
| 3.1.259663 | JEREMY ROSEMAM | ADDRESS REDACTED | | | BSV 4.58545862782707<br>BTC 2.23640219537904 | | |
| 3.1.259664 | JEREMY ROSENBERG | ADDRESS REDACTED | | | BTC 0.0000130560917875 44<br>ETH 0.0062673522992878<br>USDC 30.3559811314577 | | |
| 3.1.259665 | JEREMY ROTAN | ADDRESS REDACTED | | | ADA 202.099106935324<br>BTC 1.05510126682595<br>ETH 0.296094968883202<br>MATIC 892.047999821853<br>SNX 5.15486528615355<br>USDT ERC20 229.258489831024 | | |
| 3.1.259666 | JEREMY RUBINOFF | ADDRESS REDACTED | | | BTC 0.000000026565927507<br>CEL 0.0207809228983945<br>ETH 0.000000295619070828 | | |
| 3.1.259667 | JEREMY RUDOLPH | ADDRESS REDACTED | | | BTC 0.0047974475919863<br>ETH 0.308980202745008 | | |
| 3.1.259668 | JEREMY RUSSELL | ADDRESS REDACTED | | | AAVE 0.00133291326956324<br>BTC 0.562179239599421<br>DASH 0.00183190096418999<br>ETH 6.26388038252179<br>LINK 257.012872777592<br>MATIC 3317.28533616313<br>UNI 5.0842933439876<br>USDC 20263.0729602134<br>XLM 5088.49378519371 | MATIC 1729.072 | |
| 3.1.259669 | JEREMY RUSSELL | ADDRESS REDACTED | | | ADA 1054.21575265506<br>BTC 0.604815136925864<br>MANA 298.427064823209<br>MATIC 2149.19202306664 | | |
| 3.1.259670 | JEREMY RUSSO | ADDRESS REDACTED | | | BTC 0.000567113154653378<br>USDC 1134.53066882652 | | |
| 3.1.259671 | JEREMY RYAN | ADDRESS REDACTED | | | BTC 0.303494560848276<br>COMP 0.0209675001325282<br>MATIC 375.214708108967 | | |
| 3.1.259672 | JEREMY RYAN CRITTON | ADDRESS REDACTED | | | ADA 303.154748963479<br>ETH 0.00187768474887792<br>SOL 1.10725338841656 | | |
| 3.1.259673 | JEREMY RYAN GREENE | ADDRESS REDACTED | | | BTC 0.00118458900995487 | | |
| 3.1.259674 | JEREMY RYAN KENNELLY | ADDRESS REDACTED | | | BTC 0.0238478367186125<br>ETH 0.394420716252871<br>SNX 180.855590990196 | BTC 0.0722981806872559 | |
| 3.1.259675 | JEREMY RYAN KENNELLY | ADDRESS REDACTED | | | ETH 0.00161164510285519 | | |
| 3.1.259676 | JEREMY RYAN LEWIS | ADDRESS REDACTED | | | ADA 0.302829396586812<br>BTC 0.000506744426518019<br>ETH 0.0118850085320428<br>LINK 0.106443930751488<br>MATIC 1.14232301207083 | ADA 0.000000466494151301<br>BTC 0.000000008145131972 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259677 | JEREMY RYAN MCKEAN | ADDRESS REDACTED | | | BTC 0.000157681535427477<br>CEL 0.52469199723638<br>COMP 0.000014108497951119<br>ETH 0.000031746690189088<br>MATIC 0.0136770082822793<br>SNX 0.0965439389961216<br>USDC 0.87124282573106<br>USDT ERC20 0.0488043442851556 | BTC 0.000002266620254402<br>ETH 0.000000747513643092<br>USDC 339.113801692721<br>USDT ERC20 26.7183654870457 | |
| 3.1.259678 | JEREMY RYAN PITCHFORTH | ADDRESS REDACTED | | | BTC 0.00126192493321084<br>USDC 1020.21158364745 | | |
| 3.1.259679 | JEREMY S HORNING | ADDRESS REDACTED | | | ADA 350.564963207142<br>ETH 0.00153867590693521 | | |
| 3.1.259680 | JEREMY SA | ADDRESS REDACTED | | | BTC 0.00286131930585539<br>ETH 0.555509887131815 | | |
| 3.1.259681 | JEREMY SACKS | ADDRESS REDACTED | | | BTC 0.000001685722910956<br>USDC 0.0108048156674248 | | |
| 3.1.259682 | JEREMY SAGLIMBENI | ADDRESS REDACTED | | | BTC 0.0505759613356194 | | |
| 3.1.259683 | JEREMY SAKOKI | ADDRESS REDACTED | | | BTC 0.000013976121955214<br>ETH 0.00117891119092276<br>LINK 0.034800189655191<br>OMG 0.0395538651399712 | | |
| 3.1.259684 | JÉRÉMY SALAMITE | ADDRESS REDACTED | | | CEL 5.48502546472618<br>ETH 0.00869534897925778<br>MATIC 116 | | |
| 3.1.259685 | JEREMY SALOMO IBANEZ | ADDRESS REDACTED | | | BTC 0.000000006794836619<br>CEL 0.548879044562789<br>LTC 0.000000000217929016<br>ZEC 0.000000001011021133 | | |
| 3.1.259686 | JEREMY SALOVICH | ADDRESS REDACTED | | | BTC 0.00108137027556229<br>CEL 27.6095137789576<br>ETH 0.000330304249593996 | | |
| 3.1.259687 | JEREMY SAME | ADDRESS REDACTED | | | BCH 0.000000007042500796<br>BTC 0.0051698325214292<br>CEL 66.5687995319955<br>ETH 0.252792839389382 | | |
| 3.1.259688 | JEREMY SAMSON | ADDRESS REDACTED | | | BTC 0.000445618027477769 | | |
| 3.1.259689 | JEREMY SAMUELLIM LEONG | ADDRESS REDACTED | | | BTC 0.000001290745007182<br>ETH 0.0018563333667885<br>USDC 0.016590374770512 | | |
| 3.1.259690 | JEREMY SAND | ADDRESS REDACTED | | | LTC 1.68187815693008<br>XRP 0.000000414283141783 | | |
| 3.1.259691 | JEREMY SANDERLIN | ADDRESS REDACTED | | | BTC 0.0870514536975876<br>USDC 1054.11431576504 | BTC 0.07118547 | |
| 3.1.259692 | JEREMY SANDRE | ADDRESS REDACTED | | | BTC 0.000000009390426343<br>CEL 348.224359074242<br>XRP 0.000000165293239988 | | |
| 3.1.259693 | JEREMY SANTIN | ADDRESS REDACTED | | | XRP 0.142637432293136 | | |
| 3.1.259694 | JEREMY SASEEN | ADDRESS REDACTED | | | LTC 0.00103127638484173 | | |
| 3.1.259695 | JEREMY SAULOG | ADDRESS REDACTED | | | ADA 0.422602934008511<br>BTC 0.000120877139742022<br>ETH 0.00112354145719952<br>GUSD 2.37223995353629<br>USDC 0.0722917947381567 | | |
| 3.1.259696 | JÉRÉMY SAUVAGET | ADDRESS REDACTED | | | CEL 2.09221231980389<br>ETH 0.000169028394527578<br>USDC 2.32219577889146 | | |
| 3.1.259697 | JEREMY SCHANAKER | ADDRESS REDACTED | | | AVAX 1.04073161742303<br>BTC 0.310223930531359<br>USDC 0.446581375825892<br>USDT ERC20 0.675657156326194 | | |
| 3.1.259698 | JEREMY SCHIEFFELIN | ADDRESS REDACTED | | | CEL 1.12576616308058<br>SGB 7053.3066170137<br>XRP 106670.695590309 | | |
| 3.1.259699 | JEREMY SCHOENWALD | ADDRESS REDACTED | | | BTC 0.00000059636249323<br>DOT 0.0972202321883209<br>ETH 2.08099062651634<br>LINK 0.107849122457018<br>MATIC 3049.64494993538 | BTC 0.000885897550073884<br>ETH 0.395630599776316 | |
| 3.1.259700 | JEREMY SCHRECK | ADDRESS REDACTED | | | BTC 0.003 | | |
| 3.1.259701 | JEREMY SCHROCK | ADDRESS REDACTED | | | ADA 5.17899452846352<br>BTC 0.00109449790330289<br>ETH 0.314171044655925<br>MATIC 17.423297864967<br>USDC 428.090749599084 | | |
| 3.1.259702 | JEREMY SCHURMANN | ADDRESS REDACTED | | | AVAX 0.000000609616337197<br>BTC 1.03766421896965<br>CEL 1717.6544070851<br>DOT 0.0000001<br>ETH 15.2963711093158<br>SOL 0.000000276745228739 | | |
| 3.1.259703 | JEREMY SCHWARTZ | ADDRESS REDACTED | | | CEL 0.369690650369553 | | |
| 3.1.259704 | JEREMY SCHWARTZ | ADDRESS REDACTED | | | CEL 1.08562629967284 | | |
| 3.1.259705 | JEREMY SCHWIETERMAN | ADDRESS REDACTED | | | BTC 0.000001754135680255<br>ETH 0.000006114171025658<br>LINK 0.0306321332341127<br>MATIC 2112.77723938957 | | |
| 3.1.259706 | JEREMY SCHWOCH | ADDRESS REDACTED | | | BTC 0.140801431500998 | | |
| 3.1.259707 | JEREMY SCIARAPPA | ADDRESS REDACTED | | | ADA 0.3817267533358709<br>BTC 0.238665449508646<br>DOT 0.00927678767816884<br>ETC 0.00289755131913728<br>ETH 0.000511482346908623<br>GUSD 0.0247156476386886<br>MANA 0.319422656652719<br>MATIC 0.197050659560218 | ADA 0.000000943742912252<br>BTC 0.40228826572778<br>ETC 5.591490615946<br>GUSD 26.4167538193818 | |
| 3.1.259708 | JEREMY SCORE | ADDRESS REDACTED | | | ADA 0.321661656428965<br>ETC 0.00522207915534075<br>ETH 4.42158100166471<br>MATIC 1.437274594471<br>USDC 0.0670474256031661<br>USDT ERC20 0.00231759620008751 | ETH 2.94220062431913<br>USDC 243.887043098005 | |
| 3.1.259709 | JEREMY SCOTT | ADDRESS REDACTED | | | ETH 0.181905132700423<br>USDT ERC20 22.5069518575171 | | |
| 3.1.259710 | JEREMY SCOTT | ADDRESS REDACTED | | | MANA 0.00700533307760834<br>MCDAI 0.00932593213131541 | MANA 2029.29136827046 | |
| 3.1.259711 | JEREMY SCOTT LEE | ADDRESS REDACTED | | | ADA 278.850347453304<br>BTC 0.0001487339694361 73<br>CEL 519.433801712215<br>ETH 0.00108383779175094<br>LINK 16.0600785522072<br>LTC 0.00316042696575301<br>MATIC 527.535746461083<br>USDC 16.9252661882303 | BTC 0.000000385987799177<br>ETH 0.000668150074749508<br>USDC 7.63400021157834 | |
| 3.1.259712 | JEREMY SEAH | ADDRESS REDACTED | | | BTC 0.00135761259377566<br>ETH 0.452330068137391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259713 | JEREMY SEATON | ADDRESS REDACTED | | | BTC 0.00120222072453704<br>ETH 0.787217195885092<br>MCDAI 0.0881713339442922<br>SNX 245.60764316301<br>USDC 11207.5595144246<br>USDT ERC20 5324.9310297452 | | |
| 3.1.259714 | JEREMY SEDLACEK | ADDRESS REDACTED | | | ADA 3530.02963651148<br>BTC 0.125060835604239<br>CEL 48.9965139506801<br>DOT 42.2653243546428<br>ETH 3.73522241070365<br>LUNC 9.203542<br>MATIC 3313.25744433599<br>USDC 25.70408756686<br>XRP 0.252435748478348 | | |
| 3.1.259715 | JEREMY SEEMAN | ADDRESS REDACTED | | | ADA 1304.09401774377<br>BTC 1.03073411119156<br>DOT 0.0451557224576825<br>LINK 36.7868634908352 | | |
| 3.1.259716 | JEREMY SEGAL | ADDRESS REDACTED | | | BTC 0.000848652068222626<br>CEL 20.0288143262265<br>DOT 8.68748834214183<br>ETH 0.000767614406386849<br>SOL 2.5506649964446 | | |
| 3.1.259717 | JEREMY SEGAL | ADDRESS REDACTED | | | BTC 0.00119391211248937<br>CEL 696.510786930586<br>DASH 0.0109048405835807<br>ETH 0.00367819260081588<br>LINK 0.0511068402252134<br>MATIC 21.049183904007<br>MCDAI 31.5660991064454<br>SNX 332.457641266528<br>USDT ERC20 287.47711038981 | | |
| 3.1.259718 | JEREMY SEINO | ADDRESS REDACTED | | | BTC 0.000000179963934054 | | |
| 3.1.259719 | JEREMY SEMOUN | ADDRESS REDACTED | | | BTC 0.000000795126423574<br>CEL 21.7095664093231<br>ETH 0.000000805383826871 | | |
| 3.1.259720 | JEREMY SEOW | ADDRESS REDACTED | | | BNB 13.1936210642019<br>BTC 0.321197187115555<br>BUSD 660.93666471<br>CEL 318.051737736119<br>DASH 10.3022843181591<br>UNI 18.88134554<br>USDC 8575.55<br>ZRX 968 | | |
| 3.1.259721 | JEREMY SETIAWAN | ADDRESS REDACTED | | | BTC 0.000864365495969596<br>ETH 2.48728887507906 | | |
| 3.1.259722 | JEREMY SEXTON | ADDRESS REDACTED | | | BTC 0.000696979350115217<br>ETH 0.0106151459913021 | | |
| 3.1.259723 | JEREMY SEYDLER | ADDRESS REDACTED | | | BTC 0.000002715943616597 | | |
| 3.1.259724 | JEREMY SHANNON | ADDRESS REDACTED | | | ADA 0.352617868487947<br>BTC 0.000008561291523284<br>ETH 0.000462472711895922<br>MATIC 0.196112743033333<br>USDC 0.000162601674428114 | | |
| 3.1.259725 | JEREMY SHAW | ADDRESS REDACTED | | | BTC 0.000565626720158593<br>LINK 14.1153761750632 | | |
| 3.1.259726 | JEREMY SHEETS | ADDRESS REDACTED | | | BTC 0.00084565036298937 | | |
| 3.1.259727 | JEREMY SHELTRA | ADDRESS REDACTED | | | BAT 0.10422519361822<br>BCH 0.000073598345265494<br>BTC 0.000542761844639564<br>ETC 0.00528862084937386<br>ETH 0.00428602831616222<br>MANA 0.0306834869062237 | BAT 565.969272811723<br>BCH 0.322057483491718<br>BTC 0.000000003828736917<br>ETC 12.8476663901973 | |
| 3.1.259728 | JEREMY SHEPHERD | ADDRESS REDACTED | | | ADA 5.2492398570091<br>BAT 236.393856461772<br>BCH 0.000423904471447543<br>BTC 0.00227655917150106<br>CEL 1.15073078261206<br>EOS 2.28529606248423<br>ETH 0.0235330275492123<br>KNC 8.84718648577217<br>LTC 0.00270668491855955<br>SOL 0.0538757123048424<br>UMA 0.475007997244151 | | |
| 3.1.259729 | JEREMY SHEPPARD | ADDRESS REDACTED | | | BTC 0.000000275649593685<br>CEL 1.14892851867565<br>DASH 0.000293253971117027<br>LTC 0.000447187811595618<br>OMG 0.00269507819263487 | | |
| 3.1.259730 | JEREMY SHERIDAN | ADDRESS REDACTED | | | MATIC 77.9856542730964 | | |
| 3.1.259731 | JEREMY SHIH-CHIEH CHEN | ADDRESS REDACTED | | | BTC 0.0000005078926458949999<br>USDC 0.217229664280901 | | BTC 0.000004093193326763<br>USDC 0.000000821409343531 |
| 3.1.259732 | JEREMY SHINGLETON | ADDRESS REDACTED | | | BTC 2.82343265533339<br>ETH 34.571869729686<br>LINK 0.000030914982946198 | LINK 0.0948902779022938 | |
| 3.1.259733 | JEREMY SHIRLEY | ADDRESS REDACTED | | | BTC 0.000003586225842505<br>ETH 0.000072708741590412<br>MATIC 0.0712258148391512<br>SNX 11.8666495184141<br>USDC 0.544915005562579 | | |
| 3.1.259734 | JEREMY SHORES | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 29.4051409811142<br>ETH 0.00807147108753776<br>USDC 0.399884578060709 | | |
| 3.1.259735 | JEREMY SHORT | ADDRESS REDACTED | | | BTC 0.0364933045993858 | | |
| 3.1.259736 | JEREMY SHORTER | ADDRESS REDACTED | | | USDC 0.17570422319293 | USDC 0.000000108866189297 | |
| 3.1.259737 | JEREMY SHORTER | ADDRESS REDACTED | | | CEL 1.09319338216235 | | |
| 3.1.259738 | JEREMY SHRIGLEY DOUGLAS | ADDRESS REDACTED | | | AVAX 0.63846077752183<br>BTC 0.00132567313499514<br>ETH 0.0672819212978382<br>USDC 337.69741177176 | | |
| 3.1.259739 | JEREMY SHUM | ADDRESS REDACTED | | | AVAX 0.00353876689287547<br>BTC 0.000248393959594085<br>CEL 6.27160279947997<br>ETH 0.0032662995700165<br>MATIC 509.574006406939<br>USDC 0.0383157469776395 | | |
| 3.1.259740 | JEREMY SHUSMAN | ADDRESS REDACTED | | | BTC 0.000000068514575921<br>ETH 0.0000019891577112 | BTC 0.000000001558031484 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259741 | JEREMY SIGLER | ADDRESS REDACTED | | | BTC 0.000009052349165689<br>CEL 0.991321851426938<br>EOS 0.0030840166142919<br>ETH 0.000285466709932933<br>KNC 2.36006303389964<br>LINK 1.0555794388951<br>MATIC 0.281821074825288<br>PAX 94.8222572658153<br>PAXG 0.115415848632856<br>SGB 0.899708361316158<br>SNX 10.8680016821938<br>USDC 0.387211548300357<br>XRP 0.00000017883927137 | | |
| 3.1.259742 | JEREMY SIM | ADDRESS REDACTED | | | BTC 0.00139627623652077 | | |
| 3.1.259743 | JEREMY SIM | ADDRESS REDACTED | | | BTC 0.000001069423035211<br>MATIC 3.32613742468957 | BTC 0.000000028626870121 | |
| 3.1.259744 | JEREMY SIMPSON | ADDRESS REDACTED | | | CEL 1.60911986748302 | | |
| 3.1.259745 | JEREMY SINGH | ADDRESS REDACTED | | | AAVE 2.56522944757101<br>BCH 0.0000848165902252789<br>BTC 0.0850682406383942<br>CEL 15.495506384015<br>DOT 46.4348264271555<br>ETH 0.686239704891448<br>LINK 0.0716607640710033<br>LUNC 0.01995527101323<br>MATIC 1019.12128049097<br>SNX 76.8308204182535<br>UNI 14.1441850695247<br>XRP 0.962413537096205 | | |
| 3.1.259746 | JEREMY SINTES | ADDRESS REDACTED | | | CEL 1.11664065356412 | | |
| 3.1.259747 | JEREMY SIOW | ADDRESS REDACTED | | | BTC 0.127057440102242<br>ETH 1.3610020532854 | | |
| 3.1.259748 | JEREMY SKELLAND | ADDRESS REDACTED | | | BUSD 0.00000079<br>CEL 1.84227888422341 | | |
| 3.1.259749 | JEREMY SKJOD | ADDRESS REDACTED | | | BTC 0.000009155009540029<br>DOT 0.0295934181099357<br>LUNC 0.0365888049583286<br>MATIC 5.27778392746691 | LUNC 0.000000412058420213<br>MATIC 15 | |
| 3.1.259750 | JEREMY SLIGH | ADDRESS REDACTED | | | USDC 199.206951416463 | | |
| 3.1.259751 | JEREMY SLOTIN | ADDRESS REDACTED | | | BTC 0.00123024040657929<br>USDC 522.474718213606 | | |
| 3.1.259752 | JEREMY SMITH | ADDRESS REDACTED | | | AAVE 1.9<br>BTC 0.0102729354982491<br>CEL 2332.7857606879<br>DOT 0.000000000019088097<br>ETH 0.00239779265803473<br>SNX 706.822512797926<br>UNI 32.93012871<br>USDC 68.398955 | | |
| 3.1.259753 | JEREMY SMITH | ADDRESS REDACTED | | | BTC 0.000072840951167854<br>CEL 1.15002904928327<br>ETH 0.000700015468896112<br>SGB 0.0372804580599402<br>XLM 24.4771374145572<br>XRP 0.243865988177571 | | |
| 3.1.259754 | JEREMY SMITH | ADDRESS REDACTED | | | ETH 1.20293832384897 | | |
| 3.1.259755 | JEREMY SMITH | ADDRESS REDACTED | | | BTC 0.579176458720131<br>DOT 67.8469639099397<br>ETH 11.2376043078701<br>MATIC 5795.88986939609<br>MCDAI 31.8068610788018<br>SOL 63.6592917649732<br>USDC 96225.6077644787 | | |
| 3.1.259756 | JEREMY SMITH | ADDRESS REDACTED | | | ETH 0.00004260558797832<br>MANA 0.0284469245318333<br>UNI 0.000331359062961768<br>XLM 0.00594212204704057 | | |
| 3.1.259757 | JEREMY SMITH | ADDRESS REDACTED | | | MATIC 67.4313330286586 | | |
| 3.1.259758 | JEREMY SNOW | ADDRESS REDACTED | | | ADA 295.418946877421<br>BAT 277.61533336<br>BNB 1.14653965341252<br>BTC 0.000167234437318869<br>CEL 600.893411019903<br>DOT 65.5309491140016<br>ETH 0.0126517658134272<br>LINK 77.4289233392482<br>LTC 10.000009071164<br>SGB 223.7791<br>USDC 274.999280094967 | | |
| 3.1.259759 | JEREMY SNOWDEN | ADDRESS REDACTED | | | BTC 0.000391101543950521<br>CEL 318.055821181852<br>ETH 3.97564101351394 | | |
| 3.1.259760 | JEREMY SO | ADDRESS REDACTED | | | ADA 3456.26234200746<br>BTC 0.0213941001147358<br>DOT 7.0206704833924<br>ETH 0.608352461742971<br>LINK 11.8637783820506 | | |
| 3.1.259761 | JEREMY SOLOMON | ADDRESS REDACTED | | | BTC 0.00213929615584722<br>ETH 0.2604590987197<br>USDC 214.385527245948 | | |
| 3.1.259762 | JEREMY SOMMER | ADDRESS REDACTED | | | BTC 0.00116914109815135<br>ETH 19.1236799989379<br>USDC 0.222940448003922 | ETH 9.45478873368809<br>USDC 599.372446304308 | |
| 3.1.259763 | JEREMY SONANDER | ADDRESS REDACTED | | | ADA 111.175370169981<br>BTC 1.0185725289028<br>CEL 0.704431855787295<br>ETH 0.486563633745932 | | |
| 3.1.259764 | JEREMY SOO | ADDRESS REDACTED | | | BNB 0.000006039961974235<br>BTC 0.000012882008774615<br>CEL 0.00542882769298593 | | |
| 3.1.259765 | JEREMY SORDAN | ADDRESS REDACTED | | | BTC 0.00013166627458312 8<br>ETH 0.00125917183861604<br>MATIC 3.35465234322873<br>MCDAI 74.1843998292726 | | |
| 3.1.259766 | JEREMY SORENSEN | ADDRESS REDACTED | | | CEL 1.07055554086487 | | |
| 3.1.259767 | JEREMY SOTO | ADDRESS REDACTED | | | AAVE 2.63095477806302<br>BTC 0.183296172540058<br>DOT 95.3387476397755<br>ETH 1.8559267111466<br>GUSD 0.959191295938322<br>MATIC 1471.16074838406<br>MCDAI 1.43122552594221<br>USDC 1.72040217084448 | USDC 0.000000329471787151 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259768 | JEREMY SOWTER | ADDRESS REDACTED | | | ADA 75.2144556985378<br>BAT 10.2011356842942<br>BTC 0.000000233827935063<br>DOT 3.35619440545674<br>ETH 0.000469186384161601<br>KNC 0.000012730440667531<br>LTC 0.000313603992091119<br>MANA 4.13915450216188<br>MATIC 57.2468419058747<br>SNX 3.40223284056649<br>SUSHI 0.0075903602387873<br>USDC 0.00432331560737774<br>XLM 0.00132725346705602 | ETH 0.003735 | |
| 3.1.259769 | JEREMY SPARLING | ADDRESS REDACTED | | | BTC 0.0344617960076857<br>USDC 0.809015335163039 | BTC 0.01921362<br>USDC 0.000354929876065745 | |
| 3.1.259770 | JÉRÉMY SPILLEBOUT | ADDRESS REDACTED | | | BTC 0.00260298607103305<br>CEL 0.0330946917432486 | | |
| 3.1.259771 | JEREMY STALNAKER | ADDRESS REDACTED | | | ADA 1.73967557761577<br>AVAX 0.0599390903761738<br>BTC 0.00225724073786526<br>DOT 0.377941344494502<br>ETH 0.00361729683454163<br>MATIC 19.9267991245686<br>SNX 0.641025913738352<br>SOL 0.0646028254259503<br>USDC 11.5115298343676<br>USDT ERC20 66.4707822653229<br>XLM 0.655289023855406 | | USDC 0.000000511009561212<br>XLM 0.000000012818696592 |
| 3.1.259772 | JEREMY STANTON | ADDRESS REDACTED | | | 1INCH 0.000045847964779667<br>ADA 1.19863609952304<br>BCH 0.000597252910272241<br>BTC 0.000092333895331191<br>DOT 0.20029121758846<br>EOS 0.000308051856450909<br>ETH 0.000005454815512403<br>LINK 0.0613500945678521<br>MATIC 1.5808787360266<br>USDC 0.00148472283413028<br>XTZ 0.00005248782025518 | 1INCH 0.0392043214463474<br>ADA 0.00000022837748459<br>BCH 0.000000146757643859<br>BTC 0.000000817113368712<br>DOT 0.000000987562148933<br>EOS 0.34491319623187<br>ETH 0.000000784625417025<br>LINK 0.000000550212970287<br>MATIC 0.000000896685694904<br>USDC 0.00715391159628545<br>XTZ 0.0529634255538538 | |
| 3.1.259773 | JEREMY STARKS | ADDRESS REDACTED | | | ADA 513.869700575012<br>BTC 2.09920929517074<br>COMP 4.01816867640195<br>ETH 27.5571047954817<br>MATIC 1356.99139968147<br>USDC 44741.3272516784 | | |
| 3.1.259774 | JEREMY STATZER | ADDRESS REDACTED | | | BTC 0.000960080117652337<br>ETH 0.0108377912800127<br>LINK 1.88143588597168<br>MATIC 107.017697101366<br>XLM 311.049682560713 | | |
| 3.1.259775 | JEREMY STAUB | ADDRESS REDACTED | | | ADA 161.333498982951<br>BNB 1.07803221525519<br>BTC 0.0244018006145704<br>BUSD 15.3108489141242<br>USDC 17.1893369927552<br>USDT ERC20 17.9216129285895 | | |
| 3.1.259776 | JEREMY STEBBINS | ADDRESS REDACTED | | | 1INCH 59.115856312356<br>AAVE 3.76075714411995<br>ADA 2122.81714490576<br>AVAX 16.2357371094059<br>BTC 0.716051275980234<br>DOT 34.4581577543837<br>ETH 2.07950884687086<br>LTC 2.04862868189892<br>MATIC 1662.32529778711 | | |
| 3.1.259777 | JEREMY STEED | ADDRESS REDACTED | | | BTC 0.000000001400241492 | | |
| 3.1.259778 | JEREMY STEFFEL | ADDRESS REDACTED | | | BTC 0.0483741922396371<br>ETH 1.67327549302069<br>USDC 6967.66742893374 | | |
| 3.1.259779 | JEREMY STEIN | ADDRESS REDACTED | | | ADA 0.324038394642078<br>BTC 0.000000095713711915<br>CEL 0.0362647964936373<br>DOT 0.0606241138106817<br>ETH 0.000000438608960396<br>MATIC 0.000780036053686503<br>SNX 0.0441025028334624<br>USDC 0.583903227397879 | | |
| 3.1.259780 | JEREMY STEVENSON | ADDRESS REDACTED | | | MATIC 28.6037644676683<br>USDC 106.012714061091<br>USDT ERC20 92.7973464373116 | | |
| 3.1.259781 | JEREMY STEWART | ADDRESS REDACTED | | | ADA 10.0361651470291<br>BTC 0.000000593928757855999<br>USDC 1.01972093830781 | ADA 0.232174<br>BTC 0.000000100249457913<br>USDC 0.000234871295959888 | |
| 3.1.259782 | JEREMY STEWART SMITH | ADDRESS REDACTED | | | BTC 0.000297785359138452 | | |
| 3.1.259783 | JEREMY STIEGLER | ADDRESS REDACTED | | | BTC 0.00266994152521214<br>CEL 1045.6090756355<br>ETH 0.008086836253205<br>LINK 39.4987472193594<br>MCDAI 0.000926434452509827<br>UNI 37.638063740769<br>XRP 0.000000725199001371 | CEL 17.6026473793367<br>LINK 6.50299153147766 | |
| 3.1.259784 | JEREMY STONE | ADDRESS REDACTED | | | BTC 0.000836566017000468<br>XLM 6.09287938204244 | BTC 0.00000057053023639 | |
| 3.1.259785 | JEREMY STOVALL | ADDRESS REDACTED | | | BTC 0.00100940247427957<br>ETH 0.00990873022418588<br>GUSD 131.971443391478 | | BTC 0.000000007327079155<br>GUSD 0.00846632189479536 |
| 3.1.259786 | JEREMY STRAND | ADDRESS REDACTED | | | BTC 0.0733236253265223<br>EOS 214.811723303031<br>ETH 53.5111924144823<br>LTC 109.221078791914<br>OMG 296.114945321822<br>SGB 661.173865273033<br>USDC 5718.57657002326<br>XRP 7213.20341073563 | | |
| 3.1.259787 | JEREMY STRANGE | ADDRESS REDACTED | | | BTC 0.00000036691411918 | | |
| 3.1.259788 | JEREMY STRICKLAND | ADDRESS REDACTED | | | ADA 4116.15901786914<br>BTC 0.00424285021809324<br>DOT 42.6019713250757<br>MATIC 385.340697626034<br>SNX 27.2325391317494<br>UNI 26.3012170632751 | | |
| 3.1.259789 | JEREMY SU | ADDRESS REDACTED | | | SNX 0.196387783081868 | | |
| 3.1.259790 | JEREMY SUH | ADDRESS REDACTED | | | BTC 0.000011621390626077<br>CEL 10.204765855162<br>ETH 0.000441792536202430 | BTC 0.0078502657306261 | |
| 3.1.259791 | JEREMY SUJANTO | ADDRESS REDACTED | | | ADA 569.047619047619<br>BTC 0.000790014220255965<br>CEL 9.28813130683257 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259792 | JEREMY SUTIONO | ADDRESS REDACTED | | | BNB 0.000011148224622645<br>BTC 0.0069303067933422<br>CEL 1.96050662721683<br>ETH 0.0229851003686809 | | |
| 3.1.259793 | JEREMY SYLVAIN ROSINE DULUARD | ADDRESS REDACTED | | | CEL 0.106649571869983<br>ETH 0.000000103945 | | |
| 3.1.259794 | JÉRÉMY SYS | ADDRESS REDACTED | | | CEL 1.12177671271826<br>XLM 453.992847629222<br>XRP 1289.22183748378 | | |
| 3.1.259795 | JEREMY T BENNETT | ADDRESS REDACTED | | | ETH 0.00160198763366706 | | |
| 3.1.259796 | JEREMY TABKE | ADDRESS REDACTED | | | ADA 165.383831848796<br>BCH 0.0137209637951821<br>BTC 0.399405990265508<br>CEL 1.12880603094452<br>EOS 20.3237696356687<br>ETH 7.70749726309144<br>LTC 16.0144885234173<br>SGB 235.406419424325<br>USDC 22.4304455910012<br>XRP 1.21473174492483<br>ZRX 550.147772103859 | | |
| 3.1.259797 | JEREMY TAN | ADDRESS REDACTED | | | ADA 295.594993402702<br>BNB 0.75111602700197<br>BTC 0.0176140584683376<br>CEL 70.1105054158395<br>ETH 0.604540321861803<br>MATIC 387.954264977794<br>USDC 5969.03738627076<br>USDT ERC20 0.486228055420925 | | |
| 3.1.259798 | JEREMY TAN | ADDRESS REDACTED | | | BTC 0.000012999574630489<br>MATIC 0.539523279637026 | | |
| 3.1.259799 | JEREMY TAN | ADDRESS REDACTED | | | BTC 0.00117583868887702<br>ETH 0.000004407343089889 | | |
| 3.1.259800 | JEREMY TANAJA | ADDRESS REDACTED | | | BTC 0.000000752143359312<br>ETH 0.000031166879011163<br>USDC 0.462841750575547<br>USDT ERC20 0.0065789786962186 | | |
| 3.1.259801 | JEREMY TANFORAN | ADDRESS REDACTED | | | BTC 0.00103848446334247<br>USDC 293.014381270702 | | |
| 3.1.259802 | JEREMY TANG | ADDRESS REDACTED | | | BTC 0.000006847647579342<br>CEL 0.0195898820032703<br>ETH 0.000157167466121502<br>SNX 0.10954519527527 | | |
| 3.1.259803 | JEREMY TANG | ADDRESS REDACTED | | | ADA 0.562304960476042<br>BTC 0.0806709218742585<br>ETH 0.509361294550986<br>MATIC 309.553641653074<br>USDT ERC20 70.8042501665355 | | |
| 3.1.259804 | JEREMY TARICA | ADDRESS REDACTED | | | BTC 0.000153220905697805<br>ETH 0.0133859669935586 | | BTC 0.000000288534641333<br>ETH 0.000002555713644505 |
| 3.1.259805 | JEREMY TAY | ADDRESS REDACTED | | | AVAX 6.62569125326383<br>BTC 0.033840309710243<br>ETH 0.202805676526385<br>LUNC 9.03738425268252<br>USDC 304.921090725196<br>ZEC 2.75259450485213 | | |
| 3.1.259806 | JEREMY TAYLOR | ADDRESS REDACTED | | | BTC 0.0051665591535771 | | |
| 3.1.259807 | JEREMY TEAGLE | ADDRESS REDACTED | | | ADA 1631.79434796986<br>BTC 0.0377560858467441<br>DOT 10.3318968487407<br>ETH 0.191093619020189<br>SNX 270.403501090851 | | |
| 3.1.259808 | JEREMY TEAGUE | ADDRESS REDACTED | | | BTC 0.113178779522426<br>ETH 2.64033848281224<br>LINK 29.7446873798887 | | |
| 3.1.259809 | JEREMY TESTER | ADDRESS REDACTED | | | ADA 459.725074724587<br>BTC 0.000004429029171487<br>ETH 0.000165708130821869<br>MATIC 1.05911009231877<br>USDC 1049.82055476056<br>XLM 1039.70947903849 | | |
| 3.1.259810 | JEREMY TEY | ADDRESS REDACTED | | | BTC 0.00100398737778544<br>CEL 1.02573228158089 | | |
| 3.1.259811 | JEREMY THAI | ADDRESS REDACTED | | | BTC 0.000116174086720625<br>CEL 0.251253091195555<br>ETH 0.000535541161819589<br>MATIC 1.05373672020429 | | |
| 3.1.259812 | JEREMY THERY | ADDRESS REDACTED | | | BTC 0.00100024030843562<br>CEL 55.1160989187044<br>XRP 0.007154 | | |
| 3.1.259813 | JEREMY THIESSEN | ADDRESS REDACTED | | | AVAX 0.0395075541507408<br>BTC 0.555227542370603<br>DOT 0.0755341912339266<br>ETH 0.00832486148888254<br>MATIC 5.83196554443655<br>SOL 0.611032799802392 | AVAX 0.000000007711224741<br>BTC 0.210591553032657<br>ETH 9.82045608171444<br>SOL 0.737547302 | |
| 3.1.259814 | JEREMY THOMPSON | ADDRESS REDACTED | | | BTC 0.000002794195756814<br>SNX 0.153858254748067<br>USDC 0.00183641669412568 | | |
| 3.1.259815 | JEREMY THOMPSON | ADDRESS REDACTED | | | ADA 0.250112277974234<br>BTC 0.000015741715065961<br>ETH 0.00245189306395126<br>USDC 0.116970104810755 | | |
| 3.1.259816 | JEREMY THONE | ADDRESS REDACTED | | | BTC 0.0493836750058474 | BTC 0.000195943330466041 | |
| 3.1.259817 | JEREMY TIMESSEN | ADDRESS REDACTED | | | ADA 285.985448744479<br>BTC 0.000623027129513275<br>CEL 1.27167039705224<br>ETH 2.1192077491831<br>USDC 0.000000966915890542 | | |
| 3.1.259818 | JEREMY TODD JOHNSTON | ADDRESS REDACTED | | | | BTC 1.75520079 | |
| 3.1.259819 | JEREMY TODD KATZ | ADDRESS REDACTED | | | CEL 504.075094507476<br>USDC 54107.0748670276 | ADA 7659.99787657507<br>BTC 0.00000000367643935<br>USDT ERC20 0.000000203308752455 | |
| 3.1.259820 | JEREMY TODD ROWLAND | ADDRESS REDACTED | | | BTC 0.000000003949216797 | BTC 0.000003747112833333 | |
| 3.1.259821 | JEREMY TOEPER | ADDRESS REDACTED | | | BTC 0.0538166690670782<br>ETH 0.000245441606794778<br>USDC 6683.13400946812 | | |
| 3.1.259822 | JEREMY TOMPKINS | ADDRESS REDACTED | | | BTC 0.318267422854881<br>CEL 28.8079123945401<br>ETH 4.58207426815547<br>LINK 15.8599935716486 | | |
| 3.1.259823 | JEREMY TONGE | ADDRESS REDACTED | | | BTC 0.00607508025742116<br>ETH 0.26271749537505<br>LTC 0.274128810408751<br>MATIC 221.77557085029 | | |
| 3.1.259824 | JEREMY TOSCHLOG | ADDRESS REDACTED | | | ADA 95.4828562158043<br>BTC 0.000951193064144502<br>ETH 1.56926767320783<br>MATIC 38.9288200432573 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259825 | JEREMY TRAINA | ADDRESS REDACTED | | | ADA 287.281285938601<br>BTC 0.000000001502164251<br>CEL 28.8332605265065<br>XRP 13948.223817174 | | |
| 3.1.259826 | JEREMY TREFFERS | ADDRESS REDACTED | | | ADA 1.01464453554389<br>BTC 0.000001395422287164<br>ETH 0.000000238228520633<br>USDC 6.73487780870702 | | |
| 3.1.259827 | JÉRÉMY TREILLES | ADDRESS REDACTED | | | BTC 0.000793831171878772<br>CEL 62.9051753277853<br>XRP 605.576769 | | |
| 3.1.259828 | JÉRÉMY TRUFFERT | ADDRESS REDACTED | | | CEL 1.14265556508912<br>ETH 1.10350071687508 | | |
| 3.1.259829 | JEREMY TRUITT | ADDRESS REDACTED | | | BTC 0.000000013148631524<br>ETH 0.000000139913908164 | BTC 0.000000007056327384<br>ETH 0.000271516327622574 | |
| 3.1.259830 | JEREMY TSAI | ADDRESS REDACTED | | | BTC 0.0733468801675707<br>ETH 4.23207016620564<br>LUNC 0.0177610901088368<br>SOL 45.5600044240587<br>XAUT 0.479422870949634 | | |
| 3.1.259831 | JEREMY TSIANG | ADDRESS REDACTED | | | BTC 0.000002967935468623<br>CEL 0.000490656929291341<br>ETH 0.000170766845483738<br>MATIC 0.413394343793072 | | |
| 3.1.259832 | JEREMY TUBBS | ADDRESS REDACTED | | | AAVE 0.000129510287505968<br>ADA 0.198474903686157<br>BTC 0.000063619410761016<br>DOT 0.00396506345294173<br>LINK 0.00317790022213692<br>MATIC 0.0994807073060455<br>SOL 0.0184641268952895<br>UNI 0.00100574549874063<br>USDC 0.00185550098812138 | ADA 0.000000887003762826<br>BTC 0.000000006621845747<br>DOT 0.000000000088013731<br>SOL 0.000000000544729083<br>USDC 0.000000092883753755 | |
| 3.1.259833 | JEREMY TUNSTALL | ADDRESS REDACTED | | | ADA 0.661185440190772<br>DOT 0.0526432802562218<br>ETH 0.000099030949682092 | DOT 0.125356020696391 | |
| 3.1.259834 | JÉRÉMY TURBA | ADDRESS REDACTED | | | BTC 0.000000003679932479<br>CEL 19.8657825527399<br>XRP 1014.998 | | |
| 3.1.259835 | JEREMY TURCOTTE | ADDRESS REDACTED | | | CEL 0.0439664665481874 | | |
| 3.1.259836 | JEREMY TURELL | ADDRESS REDACTED | | | BTC 0.000000593119038232<br>USDC 0.00677915687668339 | | |
| 3.1.259837 | JEREMY TURMAN | ADDRESS REDACTED | | | ADA 1010.05097014754<br>BTC 0.599301110579971<br>DOT 126.455628256779<br>ETH 4.11064227673865<br>LUNC 55.2930744394284<br>MATIC 1555.77984989311<br>SOL 22.0538278356562 | ADA 299.5<br>BTC 0.05096874<br>DOT 29.9<br>LUNC 391132.87<br>MATIC 1975 | |
| 3.1.259838 | JEREMY TURNBULL | ADDRESS REDACTED | | | ADA 424.870293486966<br>BNB 1.11601849045499<br>BTC 0.00240107880602143<br>USDC 1057.9357321152 | | |
| 3.1.259839 | JEREMY UPCHURCH | ADDRESS REDACTED | | | MATIC 0.000635005153145607 | | |
| 3.1.259840 | JEREMY UPHOFF | ADDRESS REDACTED | | | BTC 0.0023091737797798<br>MATIC 0.0123725786902482 | | |
| 3.1.259841 | JEREMY VADURRO | ADDRESS REDACTED | | | BTC 0.0408657112951538<br>DOT 149.623443972347<br>LUNC 16.1336524704855<br>MATIC 1026.86382048765 | | |
| 3.1.259842 | JEREMY VALERE | ADDRESS REDACTED | | | BTC 0.00210207<br>CEL 4.0210755257899<br>ETH 0.03671338 | | |
| 3.1.259843 | JEREMY VALLECALLE | ADDRESS REDACTED | | | BTC 0.28257845624025<br>ETH 2.19292631047599 | | |
| 3.1.259844 | JEREMY VALLERAND | ADDRESS REDACTED | | | BTC 0.0338666277659339 | | |
| 3.1.259845 | JEREMY VAN ALLEN | ADDRESS REDACTED | | | BTC 0.000005823980466559999<br>COMP 0.135193751955912<br>EOS 3.18858076684929<br>SGB 0.0355179930888583<br>TUSD 0.119522899296423<br>USDC 9.46413221486587<br>XLM 0.896659701085089<br>XRP 0.23233701873438 | | |
| 3.1.259846 | JEREMY VAN ESVELD | ADDRESS REDACTED | | | BTC 0.208629108708591<br>CEL 1.74024565450784<br>ETH 0.000329127048365914<br>LINK 7.19859311 | | |
| 3.1.259847 | JEREMY VAN HIERDEN | ADDRESS REDACTED | | | BCH 0.000190335438662794<br>BTC 0.0300523076370644<br>ETH 0.140778673078951<br>XRP 0.0762578911855259 | | |
| 3.1.259848 | JEREMY VAN NIEUWENHOVE | ADDRESS REDACTED | | | CEL 1.0002056464947<br>LTC 0.00122525656137136 | | |
| 3.1.259849 | JEREMY VAN NIEUWENHOVE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.259850 | JEREMY VANDAGRIFF | ADDRESS REDACTED | | | BTC 0.00135116262126174 | BTC 0.000000009816631806 | |
| 3.1.259851 | JÉRÉMY VANDECASTEELE | ADDRESS REDACTED | | | BSV 0.0209025<br>BTC 0.000000009573389486<br>CEL 0.218323734729127 | | |
| 3.1.259852 | JEREMY VANDERWEYEN | ADDRESS REDACTED | | | CEL 0.028704798687418 | | |
| 3.1.259853 | JEREMY VANHAEREN | ADDRESS REDACTED | | | BAT 0.720730563138234<br>BTC 0.000061018157815012<br>BUSD 0.0361671263345209<br>ETH 0.00121456277800557<br>XRP 0.387485907535021 | | |
| 3.1.259854 | JEREMY VANNIER | ADDRESS REDACTED | | | BTC 1.19888375375145<br>CEL 27.86842126257<br>ETH 5.17656964972641<br>USDT ERC20 13772.8413326647 | | |
| 3.1.259855 | JEREMY VERKAIK | ADDRESS REDACTED | | | BTC 0.000512817581791222 | | |
| 3.1.259856 | JEREMY VIALA | ADDRESS REDACTED | | | CEL 0.0490389626189428 | | |
| 3.1.259857 | JEREMY VILLAIN | ADDRESS REDACTED | | | BTC 0.000002502749563684<br>ETH 0.00001145200046253<br>XRP 0.0171283289518606 | | |
| 3.1.259858 | JEREMY VILLERS | ADDRESS REDACTED | | | ADA 125.259572774703<br>BCH 0.506533647288885<br>MATIC 182.664261807309<br>ZEC 1.04893758508774 | | |
| 3.1.259859 | JEREMY VINCENT | ADDRESS REDACTED | | | BTC 0.0355690975751346 | | |
| 3.1.259860 | JEREMY VINES | ADDRESS REDACTED | | | LTC 0.000544030873792402 | | |
| 3.1.259861 | JEREMY VITTEK | ADDRESS REDACTED | | | BTC 0.0694449849119636<br>CEL 1.14229487974844 | | |
| 3.1.259862 | JÉRÉMY VOITURIER | ADDRESS REDACTED | | | BTC 0.00118640850417615<br>CEL 178.149876115524<br>ETH 3.69185142<br>LINK 99.3<br>XLM 3999.998<br>XRP 1229.33435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259863 | JEREMY VONCANNON | ADDRESS REDACTED | | | BTC 0.00012185030785253<br>GUSD 0.0311628152495821<br>MCDAI 2.92725963137117<br>ZEC 0.00247661402236716 | | |
| 3.1.259864 | JEREMY VONGUE | ADDRESS REDACTED | | | CEL 12.296289988188<br>ETH 0.031783596167<br>LTC 0.23699689 | | |
| 3.1.259865 | JEREMY WALKER | ADDRESS REDACTED | | | ADA 4.95603866963379<br>BTC 0.000159178802204776<br>ETH 0.00137545828899855 | ADA 0.000000387555921464<br>BTC 0.000000008578189585 | |
| 3.1.259866 | JEREMY WALKER | ADDRESS REDACTED | | | BTC 0.0201270374895892<br>MANA 9.18237059546004<br>ZRX 141.240320910101 | | |
| 3.1.259867 | JEREMY WALLACE | ADDRESS REDACTED | | | BTC 0.0257292827887127<br>ETH 0.0000765905847956469<br>MCDAI 0.457845004387065<br>USDC 1.04420998519566 | | |
| 3.1.259868 | JEREMY WALLACE | ADDRESS REDACTED | | | BTC 0.306506755265338<br>ETH 3.06139513104177<br>USDC 2539.03425125333 | | |
| 3.1.259869 | JEREMY WALLER | ADDRESS REDACTED | | | BTC 0.188804077463062<br>ETH 2.13783330519323<br>LTC 0.112085595405612<br>MCDAI 0.0211726048448602<br>PAXG 1.44481560025117<br>USDC 4161.42151255347 | | |
| 3.1.259870 | JEREMY WALSH | ADDRESS REDACTED | | | BTC 0.00190053305756101<br>CEL 4.8101431667609<br>DOT 2.03734827042289<br>ETH 0.151206860902327<br>XRP 42.1452487285045 | | |
| 3.1.259871 | JEREMY WALSH | ADDRESS REDACTED | | | BTC 0.470816125132985<br>DOT 71.041194642815<br>ETH 2.47059288644283<br>MATIC 2979.66316737395<br>USDT ERC20 290.05768512001 | | |
| 3.1.259872 | JEREMY WANG | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 0.0740487849507799 | | |
| 3.1.259873 | JEREMY WARD | ADDRESS REDACTED | | | BTC 0.00000208693497091<br>DOT 255.451364250921<br>MATIC 25965.2103799684<br>MCDAI 0.0377300155968582 | MATIC 778.090948312384 | |
| 3.1.259874 | JEREMY WARD | ADDRESS REDACTED | | | BTC 0.00169850697626488<br>BUSD 0.271760079114727<br>CEL 4.86308404730781<br>ETH 0.0229950960042903<br>LINK 0.555343967833031<br>LTC 0.0817555824592022<br>SGB 2969.20804804634<br>UNI 1.12659482662631<br>USDC 10.4368758627912<br>USDT ERC20 3.38019445645211<br>XLM 0.162180909034977<br>XRP 7.42335728319117 | USDT ERC20 0.000000284558020573 | |
| 3.1.259875 | JEREMY WARD | ADDRESS REDACTED | | | AAVE 0.0164297111415<br>ADA 1.53577295404527<br>AVAX 0.000036960326743814<br>BNT 0.0056197509853795<br>BTC 0.00629667565237493<br>DOT 0.295756962990469<br>ETH 0.00503317024895482<br>LINK 0.0280615003118256<br>MATIC 2.82935499945735<br>USDC 29196.5708336406<br>ZEC 0.00155206943881266 | ADA 0.006<br>AVAX 0.000024289542666015<br>BTC 0.006428<br>DOT 22.2341<br>MATIC 562.69<br>SOL 7.52853<br>USDC 0.959 | |
| 3.1.259876 | JEREMY WARREN | ADDRESS REDACTED | | | BTC 0.00052418828453213 | | |
| 3.1.259877 | JEREMY WARREN | ADDRESS REDACTED | | | BTC 0.993501541795172<br>ETH 11.0575298146269<br>LINK 0.0485797417604548<br>LTC 5.43727185030525<br>MCDAI 31.8663088883808<br>SOL 17.9244713556096<br>UNI 0.132812513580296<br>USDC 2.33381965505563<br>ZEC 0.00175514245307282 | | |
| 3.1.259878 | JEREMY WASINKO | ADDRESS REDACTED | | | XLM 16.1107775689227 | | |
| 3.1.259879 | JEREMY WATERMAN | ADDRESS REDACTED | | | BTC 0.0010767202534204<br>MATIC 137.725769270845<br>USDC 0.470875629496014 | USDC 0.000000525507515992 | |
| 3.1.259880 | JEREMY WATERS | ADDRESS REDACTED | | | BTC 0.000000884339853324<br>ETH 0.0000000226491509409999 | | |
| 3.1.259881 | JEREMY WATKINS | ADDRESS REDACTED | | | BTC 0.00145623388662118 | BTC 0.00251947865307827 | |
| 3.1.259882 | JEREMY WATNE | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 222.750550638516 | | |
| 3.1.259883 | JEREMY WAUQUIER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.259884 | JEREMY WEALLEANS | ADDRESS REDACTED | | | BAT 510.361589660292<br>BNT 0.0260780134158461<br>BTC 0.22247625628273<br>CEL 1988.16598383713<br>ETH 5.98524261538461<br>LUNC 21.5065150660788<br>MATIC 25000.9961328257 | | |
| 3.1.259885 | JEREMY WEBB | ADDRESS REDACTED | | | AAVE 0.000015875507044764<br>BTC 0.000027168030888256<br>ETH 0.000013836811828064<br>LINK 0.000021052287179209<br>LUNC 0.0166717493741591<br>MATIC 0.00247622309992376<br>USDC 0.053609470925597<br>XLM 0.000249709879897568 | AAVE 0.0144139307065978<br>BTC 0.000000004271518796<br>ETH 0.0102096808210252<br>LINK 0.0523959550324279<br>LUNC 0.0296475502365568<br>MATIC 1.51852951811909<br>USDC 0.000000096131043769<br>XLM 1.08278910608656 | |
| 3.1.259886 | JEREMY WEBB | ADDRESS REDACTED | | | BTC 0.000010110059512726<br>ETH 0.000027343454138756<br>XLM 0.0343192099842419 | | |
| 3.1.259887 | JEREMY WEBB | ADDRESS REDACTED | | | ETH 0.0198258322483921 | | |
| 3.1.259888 | JEREMY WEBB | ADDRESS REDACTED | | | BTC 0.0016282420781395<br>XRP 513.51280045375 | | |
| 3.1.259889 | JEREMY WEBBER | ADDRESS REDACTED | | | ADA 0.09670873389175<br>BTC 0.000002308357477372 | | ADA 0.000000026320134333<br>BTC 0.000000006301661156 |
| 3.1.259890 | JEREMY WEBSTER | ADDRESS REDACTED | | | ADA 407.718911161935<br>BTC 0.0141769693159393<br>CEL 12.8244429338407<br>DOT 68.8895733887648<br>USDC 0.013140266316561<br>XTZ 54.1579678000848 | | |
| 3.1.259891 | JEREMY WEEDMAN | ADDRESS REDACTED | | | BTC 0.000021483342539251<br>ETH 0.00410371438779768<br>USDC 6.37936875626136 | | |
| 3.1.259892 | JEREMY WEEDMAN | ADDRESS REDACTED | | | ADA 104.598017712687<br>MATIC 269.149340057396<br>SNX 74.2210501995181 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259893 | JEREMY WEINSTOCK | ADDRESS REDACTED | | | BTC 0.00562337626072536<br>ETH 0.00152435360787334 | | |
| 3.1.259894 | JEREMY WELCH | ADDRESS REDACTED | | | BTC 0.000001437385886301 | | |
| 3.1.259895 | JEREMY WELLS | ADDRESS REDACTED | | | BTC 0.000035009775554475 | | |
| 3.1.259896 | JEREMY WEN ZHANG CHAI | ADDRESS REDACTED | | | BTC 0.00858094084080711<br>GUSD 832.644991773136<br>USDC 0.800886934660639 | | |
| 3.1.259897 | JEREMY WENDT | ADDRESS REDACTED | | | CEL 122.732868117844<br>MATIC 0.727346991565607 | | |
| 3.1.259898 | JEREMY WEST | ADDRESS REDACTED | | | CEL 173.577009871741<br>ETH 1.75734556949375 | | |
| 3.1.259899 | JEREMY WHITE | ADDRESS REDACTED | | | 1INCH 23.3531387192286<br>ADA 45.9034014138211<br>MATIC 55.4734516542315<br>XLM 280.481677707984 | | |
| 3.1.259900 | JEREMY WHITELEY | ADDRESS REDACTED | | | BTC 0.0174201597541425<br>COMP 0.105204165813196<br>MATIC 439.377115905614<br>MCDAI 2.04655045399625<br>SNX 47.3158037911261<br>UNI 0.878786179290195 | | |
| 3.1.259901 | JEREMY WHITNEY | ADDRESS REDACTED | | | CEL 0.0690410906945115 | | |
| 3.1.259902 | JEREMY WIEBE | ADDRESS REDACTED | | | CEL 67.9750321866698<br>ETH 0.495387099425323<br>LINK 258.06366269<br>USDT ERC20 0.432257 | | |
| 3.1.259903 | JEREMY WIKEEPA | ADDRESS REDACTED | | | BTC 0.0333409193205357<br>CEL 915.280143362105<br>ETH 0.0775005541956709 | | |
| 3.1.259904 | JEREMY WILBUR | ADDRESS REDACTED | | | ADA 0.379200553131167<br>BTC 0.000041242738218852<br>ETH 0.000508650227846408<br>LTC 0.000163176427158446<br>MATIC 3.02892218255136<br>USDC 1.76579850875863 | | |
| 3.1.259905 | JEREMY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000015934306343133<br>DASH 0.00000652110747980199<br>MATIC 0.153064123934498<br>USDC 1.04345467867288<br>XLM 0.153048424871807 | | |
| 3.1.259906 | JEREMY WILLIAMS | ADDRESS REDACTED | | | ADA 52.7495846886298<br>BTC 0.0162422113292161<br>DOT 4.43732851915836<br>ETH 0.058814414079172<br>MATIC 111.04134675393 | | |
| 3.1.259907 | JEREMY WILLOUGHBY | ADDRESS REDACTED | | | BTC 0.000000006433969903<br>CEL 45.001428384593<br>DASH 0.000000002988090813<br>DOT 0.234686741241714<br>EOS 0.342137909377878<br>LUNC 106.19976809953<br>OMG 0.232331163285083<br>SGB 0.305892105169984<br>USDC 30.607002<br>XRP 1.98416515332793 | | |
| 3.1.259908 | JEREMY WILSON | ADDRESS REDACTED | | | DOT 3.05590266288656 | | |
| 3.1.259909 | JEREMY WINSTANLEY | ADDRESS REDACTED | | | BTC 0.00802005979682519<br>ETH 3.19565445482588<br>GUSD 835.319371330013<br>MATIC 1582.16423937619 | | |
| 3.1.259910 | JEREMY WOLF | ADDRESS REDACTED | | | BTC 0.00012427480713809<br>USDC 2.53864521963547 | | |
| 3.1.259911 | JEREMY WOLFE | ADDRESS REDACTED | | | BTC 0.00190872342115921<br>LINK 677.414751962864<br>MATIC 97.3192438720863<br>USDC 0.522259409403154 | | |
| 3.1.259912 | JEREMY WOLOSZYN | ADDRESS REDACTED | | | BCH 0.000358130876720567<br>BTC 0.000002131800128641<br>LINK 0.00364287423093445<br>LTC 0.000221076528979494<br>UNI 0.00703498527182017<br>XLM 0.0879627549197877<br>ZEC 0.000157011323112483 | | |
| 3.1.259913 | JEREMY WONG | ADDRESS REDACTED | | | AAVE 0.0132236555725104<br>MATIC 2.2533335906889<br>SNX 0.000842113255217409 | | |
| 3.1.259914 | JEREMY WONG | ADDRESS REDACTED | | | BTC 0.00134823482831211<br>XRP 480.900158933911 | | |
| 3.1.259915 | JEREMY WONG | ADDRESS REDACTED | | | CEL 0.116673281595924 | | |
| 3.1.259916 | JEREMY WONG HSIAO HONG | ADDRESS REDACTED | | | BTC 0.00241753699404209<br>USDC 241.206726361233 | | |
| 3.1.259917 | JEREMY WOODHOUSE | ADDRESS REDACTED | | | BTC 0.0129159098992771<br>ETH 0.2001212391957<br>USDC 627.515336077854 | | |
| 3.1.259918 | JEREMY WOODIN | ADDRESS REDACTED | | | BTC 0.000020255348568439<br>XLM 0.205200151874292 | | |
| 3.1.259919 | JEREMY WOODSON | ADDRESS REDACTED | | | BTC 0.00172971709795599<br>EOS 21.5813746295166<br>ETH 3.58686282255025<br>LINK 64.6905951658987<br>LTC 5.84775293730983<br>OMG 56.7763052531095<br>XLM 1220.48270768362<br>XRP 3424.734277<br>ZRX 256.924998104288 | | |
| 3.1.259920 | JEREMY WORDEN | ADDRESS REDACTED | | | ADA 0.329899466301733<br>BTC 0.000063430411156675<br>CEL 1.25374149739939<br>EOS 2.63563086431169<br>ETH 0.0018573017662376<br>KNC 0.0599053110602657<br>LINK 183.804000784054<br>MATIC 463.551287045124<br>SNX 0.423948041520429<br>UNI 0.059217782114498<br>XLM 0.587532559592155 | | |
| 3.1.259921 | JÉRÉMY WOUTERS | ADDRESS REDACTED | | | BTC 0.000000250355173906<br>CEL 47.1106811805216<br>USDC 425 | | |
| 3.1.259922 | JEREMY WRAY | ADDRESS REDACTED | | | BTC 0.000001326423280864<br>ETH 0.0000859640685459629<br>MATIC 0.0587666605340895<br>USDC 410.354275856311 | BTC 0.000000000386056615 | |
| 3.1.259923 | JEREMY WRIGHT | ADDRESS REDACTED | | | BTC 0.000002852082532105<br>CEL 16.1631128745767<br>DOT 5.17350717329475<br>MATIC 69.1810888893076<br>USDC 0.000124248787961037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259924 | JEREMY WRIGHT | ADDRESS REDACTED | | | BTC 0.000002359071865298<br>ETH 0.000761433741938968<br>MATIC 0.488144083663945<br>USDC 52.0594229638922<br>USDT ERC20 48.537963120666<br>XRP 0.374632307811195 | | |
| 3.1.259925 | JEREMY YAN | ADDRESS REDACTED | | | BTC 0.000001415005522815<br>CEL 0.0866449632278179<br>USDC 1.08244901069268 | | |
| 3.1.259926 | JEREMY YANG | ADDRESS REDACTED | | | BTC 0.00152899544853385<br>ETH 0.00229339905089747<br>USDC 0.0498192491775171 | | |
| 3.1.259927 | JEREMY YAP | ADDRESS REDACTED | | | BTC 0.0120474387972356<br>CEL 8.70387802572565 | | |
| 3.1.259928 | JEREMY YAP VEE KEONG | ADDRESS REDACTED | | | BTC 0.00409171213632012<br>CEL 10297.0957343128<br>ETH 0.00000003<br>USDT ERC20 497.251046330547 | | |
| 3.1.259929 | JEREMY YE | ADDRESS REDACTED | | | CEL 3.5772350211014 | | |
| 3.1.259930 | JEREMY YEAGER | ADDRESS REDACTED | | | BTC 0.000142510879218819<br>USDT ERC20 103.768035954187<br>XLM 24.2028679977648 | | |
| 3.1.259931 | JEREMY YEN | ADDRESS REDACTED | | | BTC 0.00936764294508907<br>MATIC 5978.85490713475<br>XRP 10012 | | |
| 3.1.259932 | JEREMY YEO | ADDRESS REDACTED | | | BCH 0.000866605544113241<br>BTC 0.000140188371558218<br>ETH 0.00302419421566004<br>USDT ERC20 0.0239887669354642 | | |
| 3.1.259933 | JEREMY YEO | ADDRESS REDACTED | | | ETH 0.000148690167398434 | | |
| 3.1.259934 | JEREMY YEO | ADDRESS REDACTED | | | BTC 0.0123163192875093<br>CEL 2.58513687273028<br>ETH 0.0001852434627564 | | |
| 3.1.259935 | JEREMY YOANN BENJAMIN PIOTRAUT | ADDRESS REDACTED | | | ETH 0.330721301847789 | | |
| 3.1.259936 | JEREMY YON | ADDRESS REDACTED | | | BTC 0.0153892829299904<br>COMP 0.0122653008529136<br>ETC 0.399174981278637<br>ETH 0.169171316206281<br>LTC 1.50006247686014<br>USDC 106.012127491671<br>XLM 25.7947320329976 | | |
| 3.1.259937 | JEREMY YU | ADDRESS REDACTED | | | BTC 0.000535870103484648<br>CEL 0.248785203725854<br>ETH 0.000067235067862146 | | |
| 3.1.259938 | JEREMY YVES BIGON | ADDRESS REDACTED | | | BTC 0.00127925604345074<br>ETH 3.89181605968273 | | |
| 3.1.259939 | JEREMY ZAGOREN WHITE | ADDRESS REDACTED | | | BTC 0.000052878909055347<br>CEL 153.134062251815<br>ETH 0.00222481080947862 | BTC 0.000000004190058499 | |
| 3.1.259940 | JEREMY ZANDARCO | ADDRESS REDACTED | | | CEL 0.0782335756599111 | | |
| 3.1.259941 | JEREMY ZDYRSKI | ADDRESS REDACTED | | | BTC 0.00137964559422167<br>USDC 490.343431019379 | | |
| 3.1.259942 | JEREMY ZENTNER | ADDRESS REDACTED | | | BTC 0.0187888141100048<br>ETH 0.0902792542274601<br>GUSD 122.705282945825<br>USDC 0.669223848826398 | | |
| 3.1.259943 | JEREMY ZHONG | ADDRESS REDACTED | | | BTC 0.000012446196149043<br>USDC 11.2201598568099 | | |
| 3.1.259944 | JEREMY ZHOU | ADDRESS REDACTED | | | BTC 0.0382937598951218<br>DOT 14.6960039912301<br>MATIC 678.692363260621 | | |
| 3.1.259945 | JEREMY ZHU | ADDRESS REDACTED | | | ADA 2312.44356668906<br>BTC 0.0821401401890636<br>CEL 0.147844640577654<br>ETH 2.05363057588034 | | |
| 3.1.259946 | JEREMY ZOULIN | ADDRESS REDACTED | | | BAT 0.289993775011435<br>BTC 0.000656173429249185<br>MANA 0.495583361652685<br>OMG 0.000563366627618888<br>USDC 0.00300164113778948<br>USDT ERC20 0.18053156030979 | | |
| 3.1.259947 | JEREMY ZUCHERMAN | ADDRESS REDACTED | | | CEL 0.455946610232448<br>DOT 0.0192717323722116<br>LTC 0.000000008507769214<br>XLM 0.0999453796436071<br>ZEC 0.000000007790791552 | | |
| 3.1.259948 | JEREMY ZUNIGA | ADDRESS REDACTED | | | BCH 0.000026632031638161<br>BSV 0.0572489396098659<br>BTC 0.00209671761678523<br>CEL 0.00590642605508868<br>ETH 0.00428993852718102<br>MCDAI 18.8527740053123<br>SGB 0.00129966958531866<br>XLM 0.286347489553033<br>XRP 0.155046998857203 | BTC 0.00159683 | |
| 3.1.259949 | JEREN SANJEEV | ADDRESS REDACTED | | | CEL 0.107322243772847<br>ETH 0.000001776524280807<br>SNX 0.0001281<br>USDC 0.001 | | |
| 3.1.259950 | JEREX LACSON DALUMPINES | ADDRESS REDACTED | | | CEL 0.00111782964979556<br>MATIC 0.1 | | |
| 3.1.259951 | JERFENSON JOSE CERDA MEJIA | ADDRESS REDACTED | | | CEL 118.677754505414<br>ETH 0.124441942009098<br>LTC 0.000031811990177119<br>USDC 0.0128507801877021 | BTC 0.000005635791983754<br>LTC 0.0155204613042719<br>USDC 0.00000089351800628 | |
| 3.1.259952 | JERGUŠ GORLICKÝ | ADDRESS REDACTED | | | BTC 0.00172393697484163<br>CEL 0.0200359008096118<br>COMP 0.214602951909718<br>EOS 5.961517515869<br>ETH 0.807575887899237<br>LTC 0.388584499717319<br>USDC 0.108273830628969<br>XLM 146.23141435368 | | |
| 3.1.259953 | JERH SHYANG CHENG | ADDRESS REDACTED | | | CEL 7.76290251942689<br>DOT 0.124063595476198<br>ETH 0.00470978931814357<br>LINK 0.016263229194007 | | |
| 3.1.259954 | JERH YAN CHENG | ADDRESS REDACTED | | | CEL 16.8557269158316 | | |
| 3.1.259955 | JERHAN SIOW | ADDRESS REDACTED | | | BNB 4.70595558805735<br>BTC 0.00128001638420971<br>CEL 28.4256362332645 | | |
| 3.1.259956 | JERI BATES | ADDRESS REDACTED | | | ADA 1092.29045474078<br>BTC 0.00158078916875524<br>ETH 1.76476137562584<br>LINK 24.8779920335108 | | |
| 3.1.259957 | JERI LEONARD | ADDRESS REDACTED | | | BTC 0.00524623912103336<br>ETH 0.0574573279913708 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.259958 | JERI MCBRIDE | ADDRESS REDACTED | | | BAT 274.316440844641<br>BTC 0.000025099556334843<br>ETH 0.000472848634428678<br>LINK 38.4170084225962<br>LTC 1.01867922701053<br>USDC 0.288763132944313 | | |
| 3.1.259959 | JERI MORGAN | ADDRESS REDACTED | | | BTC 0.138171940679177<br>ETH 2.37464440039371<br>GUSD 8952.32458383965<br>UNI 0.00774642696267741<br>USDC 27530.8076478707<br>USDT ERC20 12.4300413451875 | | |
| 3.1.259960 | JERI PAIGE SHELDON | ADDRESS REDACTED | | | BTC 0.0319382066324471<br>ETH 0.273740910276607 | | |
| 3.1.259961 | JERI PRESLEY | ADDRESS REDACTED | | | ADA 0.00668475526545001<br>BCH 0.000298011399152841<br>BTC 0.000001856115532796<br>ETH 0.000004814453104162<br>GUSD 0.042662435866322<br>LTC 0.000052875740640421<br>MATIC 0.00205019005111819<br>MCDAI 0.0164714596577931<br>USDC 0.0239812932497044<br>USDT ERC20 0.0632061571688407<br>XTZ 0.00664927618160834 | | |
| 3.1.259962 | JERI SWAIM | ADDRESS REDACTED | | | BTC 0.0660267632401678<br>COMP 0.0334908238376617<br>ETH 0.972292613818961<br>SNX 70.0853860595566 | | |
| 3.1.259963 | JERIAH CARATTINI | ADDRESS REDACTED | | | BTC 0.000000422984232071<br>ETH 0.000110363972011297<br>USDC 0.156390712085026 | | |
| 3.1.259964 | JERIAH HAYNES | ADDRESS REDACTED | | | ETH 0.000926931910624292 | | |
| 3.1.259965 | JERIC ABEJUELA | ADDRESS REDACTED | | | BTC 0.000002760568146652<br>CEL 0.0451904481237156 | | |
| 3.1.259966 | JERIC ANDAL | ADDRESS REDACTED | | | CEL 3.04829698098069<br>LTC 0.0496875720273052 | | |
| 3.1.259967 | JERIC EE | ADDRESS REDACTED | | | BTC 0.0113416390781983<br>LINK 8.08272213962725<br>MATIC 520.585030459625 | | |
| 3.1.259968 | JERIC LIBUNA | ADDRESS REDACTED | | | BTC 0.000000098184394117<br>USDT ERC20 0.0759379461028816 | | |
| 3.1.259969 | JERIC LIBUNA | ADDRESS REDACTED | | | BTC 0.00000001567848706<br>USDT ERC20 0.482782774614667 | | |
| 3.1.259970 | JERIC LIBUNA | ADDRESS REDACTED | | | BTC 0.000000451456141437<br>USDT ERC20 0.744047010599704 | | |
| 3.1.259971 | JERIC PANALIGAN | ADDRESS REDACTED | | | MCDAI 0.0501673734700143<br>USDT ERC20 0.215386496219126 | | |
| 3.1.259972 | JERIC PANALIGAN | ADDRESS REDACTED | | | BTC 0.000000462761662774<br>USDT ERC20 0.630661779805183 | | |
| 3.1.259973 | JERIC PANALIGAN | ADDRESS REDACTED | | | BTC 0.00000151130921648<br>USDT ERC20 0.869723044598242 | | |
| 3.1.259974 | JERIC SUMAYAO | ADDRESS REDACTED | | | BCH 0.00445484071566103<br>XRP 4.14160360614808 | | |
| 3.1.259975 | JERICA DAVID | ADDRESS REDACTED | | | USDC 514.344138166485 | | |
| 3.1.259976 | JERICA SILVA | ADDRESS REDACTED | | | ADA 18.9284752232551<br>BTC 0.000107823380603912<br>MATIC 8.88736522105073 | | |
| 3.1.259977 | JERICA STILES | ADDRESS REDACTED | | | BTC 0.0107466879880205<br>ETH 0.080083225093208<br>MANA 23.3788778828921 | | |
| 3.1.259978 | JERICHO ARRENDELL | ADDRESS REDACTED | | | CEL 0.160858179095458 | | |
| 3.1.259979 | JERICHO INTACTO | ADDRESS REDACTED | | | BTC 0.000000005230785924<br>CEL 0.0869664976475106<br>ZRX 7.38142979717014 | | |
| 3.1.259980 | JERICHO MARTIN YALONG | ADDRESS REDACTED | | | BTC 0.000000827547288873 | | |
| 3.1.259981 | JERICHO MIKE BROWN | ADDRESS REDACTED | | | BTC 0.0000897625436398189 | | |
| 3.1.259982 | JERICHO MORCILLA | ADDRESS REDACTED | | | BTC 0.00105586197746442<br>ETH 0.106175112458847 | | |
| 3.1.259983 | JERICHO PIKAL | ADDRESS REDACTED | | | CEL 0.0369724187980695 | | |
| 3.1.259984 | JERICHO VINCENT ROSETE | ADDRESS REDACTED | | | BTC 0.000000000212484527<br>CEL 0.0270452647601926 | | |
| 3.1.259985 | JERICK ALFONSO GOMEZ | ADDRESS REDACTED | | | ADA 0.155779781576075<br>BTC 0.000002410059652651<br>CEL 0.0601541915941402<br>DOT 0.00745198218999485<br>MATIC 0.174797837613845<br>USDT ERC20 1.64046353612896<br>XRP 0.0171490303441024 | | |
| 3.1.259986 | JERICK CAMPENA | ADDRESS REDACTED | | | ADA 0.0617879071476979<br>BTC 0.000150731947803515<br>ETH 0.00144166723595262<br>USDC 0.308730774854679 | | |
| 3.1.259987 | JERICK ELLO | ADDRESS REDACTED | | | USDC 0.117149699220689 | | |
| 3.1.259988 | JERICK MANZANERO | ADDRESS REDACTED | | | ADA 72.375971<br>CEL 2.72713071463448<br>MATIC 19.858321<br>SNX 1.6091166<br>XRP 4.372549 | | |
| 3.1.259989 | JERICK VILLANUEVA | ADDRESS REDACTED | | | CEL 1.09870317088507 | | |
| 3.1.259990 | JERICKA MAYEDA | ADDRESS REDACTED | | | BTC 0.000014087622039775 | | |
| 3.1.259991 | JERICO ALBINO | ADDRESS REDACTED | | | ADA 578.980661639409<br>BTC 0.00277182452580602<br>ETH 0.450766457783888<br>MATIC 384.178808523692 | | |
| 3.1.259992 | JERICO BEITH | ADDRESS REDACTED | | | CEL 1.09646021346809<br>LTC 0.0172430951515428<br>USDC 0.0711865449293423 | | |
| 3.1.259993 | JERICO CAMPOS | ADDRESS REDACTED | | | CEL 0.161561092955238<br>XRP 24.658828 | | |
| 3.1.259994 | JERICO DANE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00260653777580348<br>CEL 150.199194179871<br>USDT ERC20 0.000000262372334268 | | |
| 3.1.259995 | JERICO DHEO ISUBAL | ADDRESS REDACTED | | | CEL 0.0189358623364168<br>XRP 0.000018 | | |
| 3.1.259996 | JERICO GABRIEL AGÜERO DAGHERO | ADDRESS REDACTED | | | BTC 0.00121913395530398 | | |
| 3.1.259997 | JERICO ILAGAN | ADDRESS REDACTED | | | BTC 0.00441307<br>CEL 5.01083012581815<br>MATIC 0.0032 | | |
| 3.1.259998 | JERICO MALAZAN | ADDRESS REDACTED | | | BTC 0.000000002917846464<br>CEL 2.12687931114987<br>USDC 0.815029 | | |
| 3.1.259999 | JERID LADSON | ADDRESS REDACTED | | | BCH 0.0125067453403119<br>BTC 0.000198943906791889 | | |
| 3.1.260000 | JERID SMITH | ADDRESS REDACTED | | | ADA 0.000997916939449091<br>BTC 0.000706758635002561<br>ETH 0.00584247080868711<br>MATIC 17.6599329761936<br>SOL 0.167174183134477<br>USDC 0.00536967729865193 | | ADA 1.0200321183543<br>BTC 0.000000003506721805<br>SOL 0.000000000979947832<br>USDC 3.17271573540732 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260001 | JERID TAYLOR | ADDRESS REDACTED | | | ADA 3194.75544951788<br>AVAX 0.00037118691085904<br>UNI 0.0191914031927055<br>XLM 0.528486632864466 | AVAX 0.311068318732358<br>UNI 36.4464790744414<br>XLM 0.00000004139696352 | |
| 3.1.260002 | JERIEL DELACRUZ | ADDRESS REDACTED | | | ADA 735.486880127012<br>BTC 0.00122347716705263<br>MATIC 178.84798072563<br>SOL 1.01353248505446<br>USDC 10425.991946705 | | |
| 3.1.260003 | JERIEL RAMIREZ | ADDRESS REDACTED | | | ADA 0.737566409035823<br>BTC 0.000000662840653542<br>MATIC 0.547011093128193 | | |
| 3.1.260004 | JERIEL SCHENCK | ADDRESS REDACTED | | | BTC 0.000005718246419996<br>CEL 0.112154515532765<br>ETH 0.000848280172950749<br>OMG 0.0213567745742815<br>SGB 0.110687727804722<br>USDC 0.164416691617913<br>XLM 0.294222093174377<br>XRP 0.739755544438808 | | |
| 3.1.260005 | JERIES ALMNAIZEL | ADDRESS REDACTED | | | MATIC 0.603808479266153<br>XLM 0.120653571319373 | | |
| 3.1.260006 | JERIFANOS MANUNURE | ADDRESS REDACTED | | | AAVE 4<br>CEL 37.0396450226559 | | |
| 3.1.260007 | JERIKO RETANA | ADDRESS REDACTED | | | BTC 0.000364876131995864<br>ETH 0.000028020038698169<br>MATIC 0.308998684323486<br>USDC 0.876279505225005<br>USDT ERC20 27.1209973392043 | | |
| 3.1.260008 | JERIKSON ACERO RUIZ | ADDRESS REDACTED | | | BTC 0.000000006708395395<br>CEL 0.377031622001225 | | |
| 3.1.260009 | JERIL VAZHALANICKAL | ADDRESS REDACTED | | | BTC 0.00140273037223752<br>ETH 2.05755110951012<br>USDC 16242.4622717033 | | |
| 3.1.260010 | JERILYN LECHOWICZ | ADDRESS REDACTED | | | BTC 0.00223958835075004<br>ETH 0.00566626944601141 | | |
| 3.1.260011 | JERIMY SMITH | ADDRESS REDACTED | | | BTC 0.00167310374556382<br>CEL 17.1380047904666<br>SNX 33.5110230717712<br>USDC 238.188943397271 | | |
| 3.1.260012 | JERIN CHERIAN | ADDRESS REDACTED | | | ADA 0.220487326067935 | | |
| 3.1.260013 | JERIN CHERIYATHOTTATHIL | ADDRESS REDACTED | | | MATIC 0.249794998984451 | | |
| 3.1.260014 | JERIN DAVID VARGHESE | ADDRESS REDACTED | | | BTC 0.000000007172659012<br>CEL 0.124323378689226 | | |
| 3.1.260015 | JERIN ELIAS | ADDRESS REDACTED | | | ADA 741.863009582588<br>BTC 0.000000002558107894<br>CEL 36.4147433265709<br>USDT ERC20 1.8 | | |
| 3.1.260016 | JERIN MATHEW | ADDRESS REDACTED | | | CEL 65.8404498925766<br>MCDAI 70<br>USDC 1463.831243 | | |
| 3.1.260017 | JERIN RIFFEL | ADDRESS REDACTED | | | ADA 668.591508471304<br>BTC 0.00133387540275306<br>MATIC 19.1369126374019<br>SNX 2.18069188166618<br>USDC 113.119574678286<br>XLM 4813.67266387942<br>XRP 5001.042316 | | |
| 3.1.260018 | JERIN SEBASTIAN | ADDRESS REDACTED | | | BTC 0.0186778377481594 | | |
| 3.1.260019 | JERIN VARGHESE | ADDRESS REDACTED | | | BTC 0.000000276231775847 | | |
| 3.1.260020 | JERINA CAROLINA MIJARES MAUCO | ADDRESS REDACTED | | | BTC 0.088706515629271 | | |
| 3.1.260021 | JERINA DEMOLLARI | ADDRESS REDACTED | | | BTC 0.00106042289665118<br>CEL 5.22585531651203<br>ETH 0.0731190224043647<br>LUNC 4.828129 | | |
| 3.1.260022 | JERINJO GIORGIO KEUNE | ADDRESS REDACTED | | | CEL 0.00485770921516325<br>ETH 0.000178168447547843 | | |
| 3.1.260023 | JERIS TILLMAN | ADDRESS REDACTED | | | BAT 0.041884615900297<br>BTC 0.0494316297435718<br>ETH 0.136716559795619<br>UNI 0.00836408454887486 | | |
| 3.1.260024 | JERISSA CRISOLOGO | ADDRESS REDACTED | | | AAVE 0.0011373221043169<br>ADA 0.319688093174403<br>BTC 0.000003356871552335<br>LINK 0.0131071790095049<br>LTC 0.00149563390905874<br>XLM 0.119851717966961 | | |
| 3.1.260025 | JERK MUJAR TAN | ADDRESS REDACTED | | | CEL 0.729257850323607<br>XRP 0.00866264953314053 | | |
| 3.1.260026 | JERKER SANDSTEN | ADDRESS REDACTED | | | CEL 8.7318915933692<br>DASH 0.40793372 | | |
| 3.1.260027 | JERKER TUOMINEN | ADDRESS REDACTED | | | BTC 0.000001792217266139 | | |
| 3.1.260028 | JERKO GRUBIŠIĆ | ADDRESS REDACTED | | | BTC 0.00231204887764459<br>CEL 1837.3745874984<br>COMP 0.000390960256554364<br>MATIC 123.42624583919<br>XLM 0.0594467725125018 | | |
| 3.1.260029 | JERKO STRGAR | ADDRESS REDACTED | | | ADA 19.2049203931874<br>BTC 0.00111204864652825<br>BUSD 107.15850007<br>CEL 5.4771063997782<br>ETH 0.0692483658431866<br>LINK 553.916837680376<br>MATIC 242.128103354564<br>USDC 2.52233246482545<br>USDT ERC20 0.0265189704803539 | | |
| 3.1.260030 | JERLENE CHONG | ADDRESS REDACTED | | | BTC 0.00000000092180899<br>CEL 1.16669732993725 | | |
| 3.1.260031 | JERLYN CARINO | ADDRESS REDACTED | | | DOT 7.2545930980118<br>MATIC 106.945042602177<br>USDC 202.199686042131 | | |
| 3.1.260032 | JERMAIN BLAKE | ADDRESS REDACTED | | | CEL 4.20606187810693<br>ETH 0.0770129605963554 | | |
| 3.1.260033 | JERMAIN JODIWONGSO | ADDRESS REDACTED | | | BTC 0.00112374871896814<br>CEL 15.5252749539359<br>XRP 2015.4307980323 | | |
| 3.1.260034 | JERMAIN SIBDHANNIE | ADDRESS REDACTED | | | USDC 0.00973894944165231 | | |
| 3.1.260035 | JERMAINE ALLEN | ADDRESS REDACTED | | | BTC 1.67005100379508<br>ETH 12.7151800718999<br>LTC 42.2188384054534<br>USDC 47719.0232988492 | | |
| 3.1.260036 | JERMAINE ANDERSON | ADDRESS REDACTED | | | BTC 0.000117006856442926 | | |
| 3.1.260037 | JERMAINE ARRINGTON | ADDRESS REDACTED | | | MATIC 0.225014669376768 | | |
| 3.1.260038 | JERMAINE AUDAIN | ADDRESS REDACTED | | | BTC 0.000812562682714846<br>CEL 0.0723853202843162<br>XRP 317.755217053072 | | |
| 3.1.260039 | JERMAINE BAILEY | ADDRESS REDACTED | | | BTC 0.000023648370755993<br>DOT 0.0220736251638648<br>MATIC 1.77143501930301 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260040 | JERMAINE BARRETT | ADDRESS REDACTED | | | ETC 0.00267363301732289<br>MATIC 0.372374361173307<br>SNX 0.0177470124055653<br>UNI 0.00144098465990129 | | |
| 3.1.260041 | JERMAINE BEASLEY | ADDRESS REDACTED | | | USDC 0.0180960521632105 | | |
| 3.1.260042 | JERMAINE BEASLEY | ADDRESS REDACTED | | | BTC 0.00858688661900954<br>COMP 0.00001080555824435<br>GUSD 0.0139351087839385<br>USDC 0.00529119659064027<br>XLM 37.3916420151596 | | |
| 3.1.260043 | JERMAINE BELL | ADDRESS REDACTED | | | BTC 0.000003405675206316<br>ETH 0.000035274703469765<br>MATIC 0.090135576960762 | | |
| 3.1.260044 | JERMAINE BELL | ADDRESS REDACTED | | | BTC 0.000000379567552424 | | |
| 3.1.260045 | JERMAINE BLAKE | ADDRESS REDACTED | | | USDC 0.329479367621313 | | |
| 3.1.260046 | JERMAINE BROOKES | ADDRESS REDACTED | | | CEL 2.66697217802135<br>ETH 0.03955499 | | |
| 3.1.260047 | JERMAINE BROOKS | ADDRESS REDACTED | | | USDC 0.269363416843374 | | |
| 3.1.260048 | JERMAINE BROWN | ADDRESS REDACTED | | | BTC 0.0295536104404069<br>ETH 0.564991553245227 | | |
| 3.1.260049 | JERMAINE BROWN | ADDRESS REDACTED | | | BTC 0.0233998517420063<br>ETH 0.187384698927101 | | |
| 3.1.260050 | JERMAINE CHAMBERS | ADDRESS REDACTED | | | CEL 2029.55660016381<br>KNC 526.401319023718<br>MATIC 39926.1394588377<br>USDT ERC20 13.1946143641227<br>ZRX 1302.93799255221 | | |
| 3.1.260051 | JERMAINE CHANDRASEKARAN | ADDRESS REDACTED | | | ADA 11438.5242846721<br>BTC 0.000066169188457823<br>CEL 541.52530136768<br>ETH 0.00584467280643513<br>MATIC 56705.1062213311<br>USDC 4121.79642<br>USDT ERC20 10<br>XRP 2674.34261463127 | | |
| 3.1.260052 | JERMAINE CHARLES GATHRIGHT | ADDRESS REDACTED | | | ETH 0.00149524599717723 | | |
| 3.1.260053 | JERMAINE COLEMAN | ADDRESS REDACTED | | | CEL 1.07435617261918 | | |
| 3.1.260054 | JERMAINE COTEAT | ADDRESS REDACTED | | | BTC 0.000023430010028952 | | |
| 3.1.260055 | JERMAINE DAVIS | ADDRESS REDACTED | | | CEL 55.2954381279642<br>SGB 1008.70486849781<br>XRP 0.026478 | | |
| 3.1.260056 | JERMAINE DAVIS | ADDRESS REDACTED | | | CEL 1.40434681111708<br>XRP 220.524 | | |
| 3.1.260057 | JERMAINE DAWSON | ADDRESS REDACTED | | | BTC 0.0788005996297529<br>ETH 1.27929879956129 | BTC 0.00127304<br>ETH 0.0148855728159991 | |
| 3.1.260058 | JERMAINE DUNBAR | ADDRESS REDACTED | | | ADA 0.360007558557599<br>ETH 0.0965894841442333<br>MATIC 72.1264768265362<br>SOL 2.03692878099323 | | |
| 3.1.260059 | JERMAINE EFFIOM | ADDRESS REDACTED | | | BTC 0.000014776754966537<br>CEL 31.0084176550483<br>ETH 0.000033933795026564<br>XRP 0.000000953575444134 | | |
| 3.1.260060 | JERMAINE GETER | ADDRESS REDACTED | | | ETH 0.0201220396166342<br>TUSD 1.42334923734222 | | |
| 3.1.260061 | JERMAINE GILBERT | ADDRESS REDACTED | | | COMP 0.0387073794601185 | | |
| 3.1.260062 | JERMAINE GRANT | ADDRESS REDACTED | | | BTC 0.000030445892697275<br>ETH 0.0000402858170365699<br>USDC 0.884957043660306 | | |
| 3.1.260063 | JERMAINE HAGGARD | ADDRESS REDACTED | | | CEL 1.15642876308599<br>ETC 0.000220093462925812<br>LINK 0.0780815875463279<br>XLM 13.926243432081 | | |
| 3.1.260064 | JERMAINE HOFMEYER | ADDRESS REDACTED | | | BTC 0.00011697515765632 | | |
| 3.1.260065 | JERMAINE J HUMPHREY | ADDRESS REDACTED | | | AVAX 23.1322869851627<br>BCH 10.3405110437313<br>EOS 2175.03518915903<br>ETH 0.00152814020358112 | | |
| 3.1.260066 | JERMAINE JACOBS | ADDRESS REDACTED | | | CEL 1.11626976288197<br>SGB 466.467164429566<br>XLM 3228.9445939327<br>XRP 3051.34330224988 | | |
| 3.1.260067 | JERMAINE JOHN | ADDRESS REDACTED | | | CEL 2.26422008607031 | | |
| 3.1.260068 | JERMAINE KO BEN JIN | ADDRESS REDACTED | | | BTC 0.00682049173278976<br>CEL 0.614373015166228<br>ETH 0.00376125473484138<br>LTC 2.15143899741714<br>USDT ERC20 544.933932484446 | | |
| 3.1.260069 | JERMAINE LARA | ADDRESS REDACTED | | | ADA 0.00389339573774935<br>BTC 0.000001554092894891<br>USDC 1.59904157907217 | ADA 0.000000828374824195 | |
| 3.1.260070 | JERMAINE LAWRENCE | ADDRESS REDACTED | | | BTC 0.00001869847498667<br>CEL 1.24031134236567<br>ETH 0.000890207376972308<br>OMG 0.0108227028627372<br>SGB 0.0118867348<br>USDC 0.0123056170388321<br>XLM 0.3391523<br>XRP 0.078668<br>ZRX 0.0106073888002955 | | |
| 3.1.260071 | JERMAINE LEADER | ADDRESS REDACTED | | | BTC 0.000357900531131717<br>CEL 1.10274126005775<br>ETH 0.000044817822528011<br>USDC 0.190611340037968 | | |
| 3.1.260072 | JERMAINE LEE | ADDRESS REDACTED | | | ADA 4375.01619784507<br>BTC 0.23259012798884<br>ETH 4.14973419757705<br>MATIC 5183.57055705221 | | |
| 3.1.260073 | JERMAINE LEWIS | ADDRESS REDACTED | | | ADA 648.166390436041<br>BTC 0.127038423423159<br>DOT 12.095695770419<br>ETH 2.24979401514894<br>MATIC 320.550840311378<br>SNX 36.7857219930026 | | |
| 3.1.260074 | JERMAINE MARSHALL | ADDRESS REDACTED | | | BTC 0.0000257152968337699<br>ETH 0.000994430344567955<br>MATIC 2.866666661146<br>SNX 0.0911624135102156<br>USDC 0.314443878140369 | | |
| 3.1.260075 | JERMAINE MARTIN | ADDRESS REDACTED | | | XLM 0.109907432534748 | | |
| 3.1.260076 | JERMAINE MASSEY | ADDRESS REDACTED | | | BTC 0.000584825872877755<br>CEL 54.8984477600918<br>DASH 0.00164013074970327<br>ETH 0.00299853383739816<br>LINK 0.00972172366241413<br>PAXG 0.00430999326761033<br>SGB 919.269131452696<br>USDC 1.09917079679068<br>XLM 0.518415078393139<br>XRP 0.100000513415799 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260077 | JERMAINE MICHEAL ENNIS | ADDRESS REDACTED | | | BTC 0.000596<br>CEL 1.98202587221875<br>ETH 0.0207879542447623 | | |
| 3.1.260078 | JERMAINE MILLER | ADDRESS REDACTED | | | BTC 0.000000065786391467<br>ETH 0.000001555480695332<br>LINK 0.0115571960979938 | | |
| 3.1.260079 | JERMAINE MILLS | ADDRESS REDACTED | | | BAT 1550.72633734878<br>BCH 2.39354216790372<br>BSV 2.24092238003923<br>BTC 0.000596439776592498<br>CEL 1225.1615862256<br>COMP 0.022278700512379<br>DOGE 80534.6767459796<br>EOS 24.3082096372532<br>ETC 20.9247634556182<br>ETH 5.0574584008469<br>LTC 16.752163971164<br>SGB 116.295621889944<br>USDC 2158.0546273202<br>USDT ERC20 486.106519425473<br>XLM 10137.4129528051<br>XRP 760.734932690954<br>ZRX 787.634801840032 | BTC 0.00954124<br>CEL 4374.5426 | |
| 3.1.260080 | JERMAINE MOORE | ADDRESS REDACTED | | | BTC 0.000000005873604359<br>CEL 10.6050051063039<br>USDC 0.949203552728648<br>USDT ERC20 0.00000057857752531<br>XLM 0.102348308399563 | | |
| 3.1.260081 | JERMAINE MOORE | ADDRESS REDACTED | | | SGB 16248.3997659752 | | |
| 3.1.260082 | JERMAINE MOORE | ADDRESS REDACTED | | | BTC 0.00166755714310019<br>MATIC 7.80334224483588<br>SNX 90.8922869267599 | | |
| 3.1.260083 | JERMAINE MORGAN | ADDRESS REDACTED | | | ETH 0.000969946103146772 | | |
| 3.1.260084 | JERMAINE NASH | ADDRESS REDACTED | | | ETH 0.0239375026473546 | | |
| 3.1.260085 | JERMAINE NICHOLSON | ADDRESS REDACTED | | | USDC 0.231027769483686 | | |
| 3.1.260086 | JERMAINE NICHOLSON | ADDRESS REDACTED | | | BTC 0.000478629975990003 | | |
| 3.1.260087 | JERMAINE ONG | ADDRESS REDACTED | | | BTC 0.0288851258834234 | | |
| 3.1.260088 | JERMAINE PORE | ADDRESS REDACTED | | | AAVE 0.0734695762160166<br>COMP 0.0200276572081253<br>MATIC 0.0220245313236162 | | |
| 3.1.260089 | JERMAINE POWELL | ADDRESS REDACTED | | | BTC 0.00448076795584915 | | |
| 3.1.260090 | JERMAINE PREVOST | ADDRESS REDACTED | | | XRP 108.765410108488 | | |
| 3.1.260091 | JERMAINE RAGSDALE | ADDRESS REDACTED | | | BTC 0.0102422602535407 | | |
| 3.1.260092 | JERMAINE RAKOCZY | ADDRESS REDACTED | | | ETH 0.000271174770026986 | | |
| 3.1.260093 | JERMAINE RAMSAY | ADDRESS REDACTED | | | BTC 0.00764386282506013<br>ETH 0.125623603695797<br>LINK 0.0420957499025694<br>XRP 0.0910101180071229 | | |
| 3.1.260094 | JERMAINE RAYMOND RAFFETY | ADDRESS REDACTED | | | BTC 0.000361496508167304<br>ETH 0.00332812736726869<br>USDC 90.8860137989712 | | |
| 3.1.260095 | JERMAINE ROGERS | ADDRESS REDACTED | | | BTC 0.0030456<br>CEL 14.8110792167849<br>DOT 4.49674806338899<br>ETH 0.153541725466316<br>LINK 1.14866677 | | |
| 3.1.260096 | JERMAINE SMITH | ADDRESS REDACTED | | | ETH 0.00922792762005462<br>SNX 4.08523402739752<br>UNI 2.35371277077618 | | |
| 3.1.260097 | JERMAINE ST AUBYN STEWART | ADDRESS REDACTED | | | 1INCH 0.201480013630527<br>ADA 0.173455665332023<br>BTC 1.05288309290844<br>CEL 2483.96758453447<br>DASH 0.00444506457490398<br>DOT 0.108044130520133<br>ETH 0.00034033801717569<br>KNC 0.012140587484637<br>LINK 0.0337300934376789<br>LTC 0.00881536488620641<br>MATIC 0.6710010990522<br>OMG 0.0124821005018022<br>PAXG 0.000317225699972921<br>SNX 0.75428916784779<br>UNI 0.0271344728525119<br>USDC 0.0676648278682297<br>USDT ERC20 2.97073859034972<br>XLM 496.254216431682<br>ZRX 0.637223510185433 | BTC 0.0710639621567013<br>USDC 50 | |
| 3.1.260098 | JERMAINE TALLEY | ADDRESS REDACTED | | | BTC 0.0628636114275416 | | |
| 3.1.260099 | JERMAINE THOMPSON | ADDRESS REDACTED | | | BTC 0.000910384966056927 | | |
| 3.1.260100 | JERMAINE WALKER | ADDRESS REDACTED | | | BTC 0.000564314231161029<br>CEL 2.14692604111157<br>USDC 448.02823211481 | | |
| 3.1.260101 | JERMAINE WATSON | ADDRESS REDACTED | | | CEL 1.11596437534655<br>SGB 7.10420684172286<br>XRP 46.4713823765015 | | |
| 3.1.260102 | JERMAINE WHITE | ADDRESS REDACTED | | | BAT 14.23574<br>BTC 0.000000003915424895<br>CEL 0.600680945566433<br>ETH 0.000316<br>KNC 9.711<br>XRP 13.426635 | | |
| 3.1.260103 | JERMAINE WILLIAMS | ADDRESS REDACTED | | | CEL 1.06919095784335 | | |
| 3.1.260104 | JERMAINE WILLIAMS | ADDRESS REDACTED | | | ADA 429.996121703875<br>BTC 0.000002961211867548<br>ETH 0.000088301556401051<br>MATIC 197.278125941385<br>USDC 2577.70902852012 | | |
| 3.1.260105 | JERMAINNE LOPES | ADDRESS REDACTED | | | ADA 0.756246439518378<br>BTC 0.00180683711238708<br>CEL 1.96953984506604<br>MATIC 8.15509903028271<br>XRP 1.79585840639363 | | |
| 3.1.260106 | JERMAL MCGINNIS-LOFTIN | ADDRESS REDACTED | | | BTC 0.00520390964528311 | | |
| 3.1.260107 | JERMAYNE CLARK | ADDRESS REDACTED | | | LUNC 8.05876387261555 | | |
| 3.1.260108 | JERMAYNE CORNET | ADDRESS REDACTED | | | BCH 0.00471536103152842<br>BTC 0.00014282078826347<br>CEL 10.4159045094191<br>DASH 1.09314981554975<br>ETH 0.0116943424562817<br>KNC 2.68581633900986<br>LTC 0.00896236356517386<br>XLM 147.335961390945 | | |
| 3.1.260109 | JERMENE EBANKS | ADDRESS REDACTED | | | BTC 0.0738799889705825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260110 | JERMEY PAULUSE KACHAPPILLY | ADDRESS REDACTED | | | ADA 0.387504027241212<br>BTC 0.140800482783132<br>CEL 0.207228866476917<br>ETH 3.69805730454174<br>LINK 0.0102898860041352<br>SNX 0.0227899360275377<br>USDC 7.46186560818666<br>XRP 0.338176312043518 | | |
| 3.1.260111 | JERMIAH ANSERA | ADDRESS REDACTED | | | BTC 0.128407675554939<br>ETH 0.0769878171850803<br>LTC 0.000233721039646517 | | |
| 3.1.260112 | JERMICHAEL HALE | ADDRESS REDACTED | | | BTC 0.0037494790278884<br>EOS 0.170822601276558<br>ETH 0.000433573091127744<br>SGB 4891.78543060225<br>USDC 942.837909145953<br>XRP 0.000000931415749605 | | |
| 3.1.260113 | JERMIL MASANGCAY | ADDRESS REDACTED | | | BTC 0.000019643590822644<br>CEL 0.00540108856955166 | | |
| 3.1.260114 | JERMILLA ELAINE TUNSON | ADDRESS REDACTED | | | ADA 82.1496702818255<br>BTC 0.00206618044172866<br>ETH 0.0294783709974236 | | |
| 3.1.260115 | JERMINE ALVARADO | ADDRESS REDACTED | | | BTC 1.51093711650691<br>ETH 1.06029278876657<br>OMG 8.2394034110483<br>USDC 3884.56858471183<br>XRP 272.254043840957 | BTC 0.57503744 | |
| 3.1.260116 | JERMONE CALLOWAY | ADDRESS REDACTED | | | ADA 0.0969971109603893<br>BTC 0.000847868345971774 | | |
| 3.1.260117 | JERMU PETRO | ADDRESS REDACTED | | | BTC 0.000001932459344622<br>USDC 4.88833008140159 | | |
| 3.1.260118 | JERMY PETERS | ADDRESS REDACTED | | | BTC 0.000418187201822917<br>CEL 0.0907126014755857 | | |
| 3.1.260119 | JERMYN PARRA | ADDRESS REDACTED | | | BAT 2.48550967654331<br>BCH 0.0127478427336392<br>BTC 0.000822439337936066<br>CEL 1.08816781632077<br>DASH 0.020967119653508<br>EOS 0.343473939690658<br>ETH 0.000622633322149256<br>LINK 0.021607224242857<br>MATIC 0.626840813488401<br>SGB 3843.29752081276<br>SNX 0.365874715928009<br>UNI 0.061922199360775<br>USDC 0.836678676377115<br>XLM 3.25493743824283<br>XRP 0.000000612985083626<br>ZEC 0.0090604116853362<br>ZRX 0.222636082711262 | | |
| 3.1.260120 | JERMYN PARRA | ADDRESS REDACTED | | | ETH 0.145621193902392 | | |
| 3.1.260121 | JERMYN YEE | ADDRESS REDACTED | | | BNB 0.341025985089788<br>BTC 0.509791704778668<br>DOT 6.5812084361319<br>ETH 11.7510159391247<br>LINK 1.73958402042935<br>LTC 0.924720170168883<br>USDT ERC20 1552.64238328827 | | |
| 3.1.260122 | JERNEJ BASKOVC | ADDRESS REDACTED | | | CEL 0.288232911188292<br>MATIC 131.308183881181 | | |
| 3.1.260123 | JERNEJ FORSTNERIC | ADDRESS REDACTED | | | BTC 0.000000008725150678<br>CEL 60.0616457548003 | | |
| 3.1.260124 | JERNEJ GRAHEK | ADDRESS REDACTED | | | BTC 0.000054302492704064<br>USDT ERC20 2.29226196944953 | | |
| 3.1.260125 | JERNEJ GRUDEN | ADDRESS REDACTED | | | ADA 1042.32321081611<br>BTC 0.3537746365<br>CEL 18396.2548456065<br>DOT 118.186837278698<br>ETH 5.15339499258149<br>LINK 102.514969218655<br>PAXG 1.16113678136251<br>SOL 27.3460813395302<br>USDC 167.197424206876 | | |
| 3.1.260126 | JERNEJ JANEZ | ADDRESS REDACTED | | | BTC 0.0265397814784755 | | |
| 3.1.260127 | JERNEJ JESIHAR | ADDRESS REDACTED | | | BTC 0.000004013631924031<br>CEL 1.15816795329033<br>LTC 0.00000046732092637<br>USDC 0.0237248505332816<br>USDT ERC20 1.87843838444139<br>ZEC 0.483683616486122 | | |
| 3.1.260128 | JERNEJ JESIHAR | ADDRESS REDACTED | | | BTC 0.00165664501476103 | | |
| 3.1.260129 | JERNEJ KAMENSEK | ADDRESS REDACTED | | | BTC 0.000348635196503603<br>CEL 0.307584094893781 | | |
| 3.1.260130 | JERNEJ KRVINA | ADDRESS REDACTED | | | MCDAI 0.391665019213526 | | |
| 3.1.260131 | JERNEJ LESKOVAR | ADDRESS REDACTED | | | CEL 6.173079514264<br>ETH 0.111978155526 | | |
| 3.1.260132 | JERNEJ MEDVED | ADDRESS REDACTED | | | BTC 0.00124314705154043<br>CEL 60.4994831140645<br>ETH 0.0120898048778484 | | |
| 3.1.260133 | JERNEJ MERKAC | ADDRESS REDACTED | | | CEL 3.97833374108613 | | |
| 3.1.260134 | JERNEJ MUZERLIN | ADDRESS REDACTED | | | BTC 0.00173208741001922<br>CEL 10.183095778151<br>USDC 0.028473 | | |
| 3.1.260135 | JERNEJ PANGERC | ADDRESS REDACTED | | | BTC 0.173815677299436<br>CEL 369.16239904647<br>ETH 3.12172071310408<br>SGB 259.543596187114<br>XLM 24.4653254150409<br>XRP 0.000000684534053981 | | |
| 3.1.260136 | JERNEJ PREMRN | ADDRESS REDACTED | | | BTC 0.000006859446844274 | | |
| 3.1.260137 | JERNEJ PUSTOVRH | ADDRESS REDACTED | | | BTC 0.00108917433718429<br>ETH 0.360734374267012 | | |
| 3.1.260138 | JERNEJ ŠAMEC | ADDRESS REDACTED | | | BTC 0.000802322873592627<br>CEL 268.866140982213 | | |
| 3.1.260139 | JERNEJ SILVESTER | ADDRESS REDACTED | | | BTC 0.00195693711111473<br>DOT 0.0756098561959037 | | |
| 3.1.260140 | JERNEJ SOSTERIC | ADDRESS REDACTED | | | CEL 1.98395078745423<br>ETH 0.00170023802282551 | | |
| 3.1.260141 | JERNEJ ZDEŠAR | ADDRESS REDACTED | | | AAVE 1.725<br>ADA 0.000000446618702909<br>AVAX 11.9091967265888<br>BTC 0.000000003914133443<br>CEL 5727.6339113732<br>DOT 101<br>LUNC 6.27474199132537<br>SNX 60.5098223646192 | | |
| 3.1.260142 | JERNEJ ŽERJAV | ADDRESS REDACTED | | | CEL 2.20020449481017<br>ETH 0.03241025 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260143 | JERNEJA KRIZAJ | ADDRESS REDACTED | | | ADA 57.690168<br>BTC 0.03531029<br>CEL 42.7646501482664<br>MATIC 257.690257228581<br>SNX 7.81565217391304 | | |
| 3.1.260144 | JERNIH PRIYANTI | ADDRESS REDACTED | | | ADA 194.170035210142<br>BNB 1.8740791733519<br>BTC 0.00235859729776363<br>CEL 17.9198908128321<br>USDC 790.523265939322 | | |
| 3.1.260145 | JERNY LUAN DELA CRUZ | ADDRESS REDACTED | | | ADA 270.080226086025<br>BTC 0.00289848420538398<br>CEL 43.373714471669<br>ETH 0.520486764936 | | |
| 3.1.260146 | JEROBEAM SHAAPWA NAMBILI | ADDRESS REDACTED | | | BCH 0.00000000790212206<br>BTC 0.000000002744488916<br>CEL 3558.92356712524<br>LTC 0.000000009691235556<br>SGB 3083.65837494931<br>USDC 25<br>USDT ERC20 155.066997<br>XRP 0.00000029462963 | | |
| 3.1.260147 | JEROD DICKINSON | ADDRESS REDACTED | | | AAVE 0.159533991499781<br>BTC 0.00687323784242359<br>ETH 0.0502709234995315<br>GUSD 178.69417560988<br>MATIC 96.6620358079676<br>SNX 41.5276524339951<br>USDC 97.3568597634522<br>XTZ 4.76605344364396 | XTZ 0.340536 | |
| 3.1.260148 | JEROD DURHAM | ADDRESS REDACTED | | | LINK 0.00510051008549988 | | |
| 3.1.260149 | JEROD ELLIS | ADDRESS REDACTED | | | BTC 0.00229769322230532 | | |
| 3.1.260150 | JEROD GARNER | ADDRESS REDACTED | | | BTC 0.137675859234551<br>USDC 210.209025032266<br>XTZ 28.1932978810775 | | |
| 3.1.260151 | JEROD HARMON | ADDRESS REDACTED | | | BTC 0.000000796876155346<br>COMP 0.000011501358431551<br>DOT 4.18048408101656<br>MATIC 719.28247952145<br>SNX 20.8102816403751<br>USDT ERC20 0.00336064511109302<br>XLM 1.0702675130676 | | |
| 3.1.260152 | JEROD MCBRAYER | ADDRESS REDACTED | | | BTC 0.000013401624838753<br>CEL 1.08692437982412<br>ETH 0.000052859648812042 | | |
| 3.1.260153 | JEROD PAYNE | ADDRESS REDACTED | | | BTC 0.00113613124588152<br>CEL 1.34222762483875<br>XRP 570.887000323064 | | |
| 3.1.260154 | JEROD SCOTT NORTHCOTT | ADDRESS REDACTED | | | ETH 0.0361825662093666<br>USDC 91.3772152360221 | | |
| 3.1.260155 | JEROD WHISNANT | ADDRESS REDACTED | | | BTC 0.00121685789523731<br>ETH 0.0175513301950264<br>MATIC 6.02669384844045<br>SNX 10.2329253995286<br>USDC 12.2400157493502<br>XLM 22.9216331323574 | | |
| 3.1.260156 | JEROEL HICKS | ADDRESS REDACTED | | | ETH 14.9721527807669 | | |
| 3.1.260157 | JEROEN A KASPERS | ADDRESS REDACTED | | | BTC 0.0131287571420166<br>CEL 0.0439049503109343<br>ETH 0.00147406815743786 | | |
| 3.1.260158 | JEROEN ACHTEN-HUFKENS | ADDRESS REDACTED | | | BTC 0.317028764930186<br>CEL 166.487018370385 | | |
| 3.1.260159 | JEROEN ACHTERBERG | ADDRESS REDACTED | | | ADA 5165.68616151921<br>BTC 0.720258227574355 | | |
| 3.1.260160 | JEROEN ARENSMAN | ADDRESS REDACTED | | | BTC 0.000011204916819632 | | |
| 3.1.260161 | JEROEN B | ADDRESS REDACTED | | | BTC 0.000134102163544401<br>ETH 0.000203895509459034 | | |
| 3.1.260162 | JEROEN BACKX | ADDRESS REDACTED | | | BTC 0.504716559105843<br>ETH 0.000003677891709389<br>LTC 0.0000351418009321069<br>LUNC 0.00563539283126817<br>USDC 0.00708897371747227 | | |
| 3.1.260163 | JEROEN BEMMEL | ADDRESS REDACTED | | | BTC 0.0756361194734414 | | |
| 3.1.260164 | JEROEN BERK | ADDRESS REDACTED | | | BTC 0.019871801464816<br>CEL 0.271326289005094<br>ETH 0.575311565087987<br>USDC 7721.41581659371<br>USDT ERC20 6.05118080146173 | | |
| 3.1.260165 | JEROEN BIEMANS | ADDRESS REDACTED | | | BTC 0.000008012843607047<br>BUSD 0.0200816946694084 | | |
| 3.1.260166 | JEROEN BIESBROECK | ADDRESS REDACTED | | | BTC 0.00160776342177884<br>CEL 0.421614845426901<br>SGB 302.561736093305<br>USDC 0.000000968713301645<br>USDT ERC20 0.58185627952053<br>XRP 0.000037377410664167 | | |
| 3.1.260167 | JEROEN BIESMANS | ADDRESS REDACTED | | | BTC 0.211789274222868<br>BUSD 2.91387044835935<br>CEL 7.525117786939<br>ETH 0.00698653796772318<br>LINK 0.0287619034818349<br>SNX 0.193428386963821 | | |
| 3.1.260168 | JEROEN BILLION | ADDRESS REDACTED | | | BTC 0.0000000097226165<br>CEL 0.0866528882117644<br>USDC 9.32134004937517 | | |
| 3.1.260169 | JEROEN BLANK | ADDRESS REDACTED | | | ADA 2074.45211404991<br>BTC 0.0296631304765082 | | |
| 3.1.260170 | JEROEN BLOKKER | ADDRESS REDACTED | | | BTC 0.00424896901631041<br>CEL 6.39937372436238<br>ETH 0.025972801550597 | | |
| 3.1.260171 | JEROEN BODEN | ADDRESS REDACTED | | | CEL 3.93482769130261 | | |
| 3.1.260172 | JEROEN BOERS | ADDRESS REDACTED | | | CEL 5.41431528159171 | | |
| 3.1.260173 | JEROEN BOERSMA | ADDRESS REDACTED | | | BCH 0.07664989<br>BSV 0.07664989<br>BTC 0.442238829760962<br>CEL 691.134535011391<br>ETH 5.61385 | | |
| 3.1.260174 | JEROEN BOLHUIS | ADDRESS REDACTED | | | ADA 0.000000053644872554<br>BNB 0.00067889305195956<br>BTC 0.000015351177302493<br>CEL 0.0483388233729372<br>ETH 0.000004744411370995<br>LTC 0.00727897742917389<br>SNX 0.101973693533069<br>USDC 0.00697340717517481<br>XRP 0.261572542587525 | | |
| 3.1.260175 | JEROEN BOSCH | ADDRESS REDACTED | | | BTC 0.000000001131607412<br>CEL 2.25797780893388<br>LUNC 0.0590375522542262<br>XLM 0.0000000463295021 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260176 | JEROEN BOUSMANNE | ADDRESS REDACTED | | | CEL 10.7175680469931 | | |
| 3.1.260177 | JEROEN BOUWMAN | ADDRESS REDACTED | | | ADA 507.285721904365<br>BTC 0.0679471471095866<br>ETH 1.64319595994941<br>XRP 0.358786353833306 | | |
| 3.1.260178 | JEROEN BRKAN | ADDRESS REDACTED | | | BTC 0.000000174237460313<br>DOT 0.031188296549948<br>LTC 0.00267358827001217 | | |
| 3.1.260179 | JEROEN BURGT | ADDRESS REDACTED | | | BAT 0.474144974809737<br>BTC 0.000323906503038712<br>CEL 0.0270572253519995<br>ETH 3.04536046272647<br>SUSHI 0.0810620321641546<br>UST 0.000000504109122724 | | |
| 3.1.260180 | JEROEN CORNELIS HENDRICUS LEVOLGER | ADDRESS REDACTED | | | BTC 0.124167889875684<br>USDC 0.432733512104914 | | |
| 3.1.260181 | JEROEN CROMBEEN | ADDRESS REDACTED | | | BTC 0.0594352540812307<br>CEL 6.32345912278432 | | |
| 3.1.260182 | JEROEN DAMMEKENS | ADDRESS REDACTED | | | ADA 0.348271265161584<br>BTC 0.0462022121009033<br>ETH 0.000738748028009926 | | |
| 3.1.260183 | JEROEN DE BRABANTER | ADDRESS REDACTED | | | CEL 16.0689603370219 | | |
| 3.1.260184 | JEROEN DE HAAN | ADDRESS REDACTED | | | BNB 0.68082362<br>BTC 0.000000260162601626<br>CEL 19.1800592691363 | | |
| 3.1.260185 | JEROEN DE JONG | ADDRESS REDACTED | | | BTC 0.314896795000318<br>ETH 2.07677156188511 | | |
| 3.1.260186 | JEROEN DE KRAKER | ADDRESS REDACTED | | | ADA 1.12611591175845<br>BTC 0.0144003721564593<br>CEL 2.73659079838313<br>DOT 4.31756602166158<br>ETH 0.208897593129718<br>LTC 0.00108580846198849<br>XRP 0.15995227521318 | | |
| 3.1.260187 | JEROEN DE LANGE | ADDRESS REDACTED | | | ADA 242.549003257921<br>BNB 0.756210635306185<br>BTC 0.1005257602540 76<br>CEL 8.95042556592104<br>ETH 0.000291161795246605<br>LTC 0.00127776142668458<br>SGB 263.914710256637<br>USDT ERC20 0.692988<br>XLM 0.29578685685233<br>XRP 500.568886740024 | | |
| 3.1.260188 | JEROEN DE VRIES | ADDRESS REDACTED | | | BTC 0.000846993490496691<br>CEL 3484.13089505069<br>DOT 64.52895125<br>EOS 512.8211<br>ETH 2.52780040790121<br>MATIC 9545.56920084696<br>SNX 313.75202275<br>USDT ERC20 698 | | |
| 3.1.260189 | JEROEN DE VRIES | ADDRESS REDACTED | | | BTC 0.617983110158155 | | |
| 3.1.260190 | JEROEN DEGREEF | ADDRESS REDACTED | | | BTC 0.000000479569562865<br>CEL 1.78251261826354<br>MATIC 0.0986121470097239<br>USDC 66.907 | | |
| 3.1.260191 | JEROEN DELESIE | ADDRESS REDACTED | | | BTC 0.10377<br>CEL 471.839182683141<br>ETH 1.79157 | | |
| 3.1.260192 | JEROEN DIEPEN | ADDRESS REDACTED | | | BTC 0.100000336813221<br>CEL 120.473612640192<br>ETH 2.00001337217977<br>USDC 0.008<br>USDT ERC20 0.000000373689932389 | | |
| 3.1.260193 | JEROEN DOBBER | ADDRESS REDACTED | | | BTC 0.00797980624994695<br>CEL 43.843052749388<br>ETH 0.00000118<br>USDC 0.00296092546114697 | | |
| 3.1.260194 | JEROEN DOELAND | ADDRESS REDACTED | | | BTC 0.00893156966064531<br>CEL 2.31738669485116 | | |
| 3.1.260195 | JEROEN DONKERS | ADDRESS REDACTED | | | BTC 0.00111573032169593<br>CEL 357.483691756167<br>MATIC 1886.0451 | | |
| 3.1.260196 | JEROEN DUBOIS | ADDRESS REDACTED | | | BTC 0.110607550992065<br>MATIC 1218.22592051883 | | |
| 3.1.260197 | JEROEN DUDOK | ADDRESS REDACTED | | | BTC 0.000000103948133784<br>CEL 0.584018197370259 | | |
| 3.1.260198 | JEROEN DUGERNIER | ADDRESS REDACTED | | | BTC 0.128280820867702<br>CEL 200.44033969478<br>ETH 2.02790508085356 | | |
| 3.1.260199 | JEROEN DUGERNIER | ADDRESS REDACTED | | | ADA 9.87638326999493<br>BTC 0.00573493529129069<br>ETH 0.0746817910154332<br>LINK 0.844608863403821<br>MATIC 18.6066375924331 | | |
| 3.1.260200 | JEROEN DUIJZER | ADDRESS REDACTED | | | BTC 0.0158484076243913<br>USDT ERC20 221.928236781869 | | |
| 3.1.260201 | JEROEN E DE BREE | ADDRESS REDACTED | | | AVAX 0.0301698583392613<br>BTC 0.000122492116616061<br>CEL 5.15517769888444<br>DOGE 0.81162950144851<br>LINK 0.0167162519657278<br>XLM 2.08800644957706<br>XRP 0.833769781435771 | | |
| 3.1.260202 | JEROEN EDE | ADDRESS REDACTED | | | ADA 0.614873203813147<br>USDC 0.0147118366648472 | | |
| 3.1.260203 | JEROEN FRANCKAERT | ADDRESS REDACTED | | | CEL 0.154584170815157<br>ETH 0.000250681678550681<br>XRP 0.000299 | | |
| 3.1.260204 | JEROEN FRECH | ADDRESS REDACTED | | | BTC 0.00000008543780983499 99<br>MATIC 5.44407525141952 | | |
| 3.1.260205 | JEROEN FREDERIK VAN LOON | ADDRESS REDACTED | | | XLM 0.00153851595128732 | | |
| 3.1.260206 | JEROEN FREDERIK VAN LOON | ADDRESS REDACTED | | | BTC 0.00000372354915648 | | |
| 3.1.260207 | JEROEN GELLING | ADDRESS REDACTED | | | BTC 0.000001698136343733<br>USDC 1.57785474636319 | | |
| 3.1.260208 | JEROEN GÖSGENS | ADDRESS REDACTED | | | CEL 4.13564485005562<br>ETH 0.000000934177073445 | | |
| 3.1.260209 | JEROEN HAGA | ADDRESS REDACTED | | | BTC 0.000840287842267072<br>DOT 114.918755534372<br>ETH 0.532559754417438 | | |
| 3.1.260210 | JEROEN HAM | ADDRESS REDACTED | | | BTC 0.0445518649065837<br>CEL 41.1740417664868<br>DOT 35.3430035973443<br>ETH 1.12441587764351<br>WBTC 0.00923245419581867 | | |
| 3.1.260211 | JEROEN HAMERS | ADDRESS REDACTED | | | BTC 0.000148667392777201<br>DASH 0.0019125057695368 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260212 | JEROEN HARTENBERG | ADDRESS REDACTED | | | BAT 0.0105225973653796<br>BTC 0.000017650771930553<br>DOT 67.6030145134823<br>LINK 0.00856844361046036<br>SOL 0.0121898874961656<br>USDC 0.0967175889253372 | | |
| 3.1.260213 | JEROEN HEINEN | ADDRESS REDACTED | | | BTC 0.0119729147175619<br>CEL 0.848239359517129 | | |
| 3.1.260214 | JEROEN HELMINK | ADDRESS REDACTED | | | BTC 0.000297924417143595<br>CEL 4.49626334389997 | | |
| 3.1.260215 | JEROEN HENDRIKS | ADDRESS REDACTED | | | ADA 0.252273877854972<br>BTC 0.000024321278326442<br>ETH 0.000401506651834902 | | |
| 3.1.260216 | JEROEN HENDRIKS-VETTEHEN | ADDRESS REDACTED | | | ADA 290.247831992126<br>BTC 0.0915067679922257<br>CEL 74.5328150132697<br>SNX 410.999082353008<br>USDC 8209.98299159076 | | |
| 3.1.260217 | JEROEN HEREMANS | ADDRESS REDACTED | | | BTC 0.0131191638250964<br>CEL 9.66958663718502 | | |
| 3.1.260218 | JEROEN HERIJGERS | ADDRESS REDACTED | | | BTC 0.117817618145001<br>ETH 0.5044931110202 | | |
| 3.1.260219 | JEROEN HERMSEN | ADDRESS REDACTED | | | BTC 0.000000003010083919<br>CEL 6.34346038952071<br>XLM 100.176064766622 | | |
| 3.1.260220 | JEROEN HESP | ADDRESS REDACTED | | | BTC 0.00000000064943949<br>CEL 7922.23946423356 | | |
| 3.1.260221 | JEROEN HESSING | ADDRESS REDACTED | | | BTC 0.000154814253672666<br>LINK 0.0193608891644578<br>USDC 0.0263703175781502 | | |
| 3.1.260222 | JEROEN HOEKSTRA | ADDRESS REDACTED | | | ADA 287.675743144371<br>BTC 0.000000002629681982<br>CEL 21.1268430660271<br>DOT 20.6725107655246<br>EOS 0.000028987819435957<br>ETH 0.05653306 | | |
| 3.1.260223 | JEROEN HOEVENBERG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.260224 | JEROEN HOLLEBRANDS | ADDRESS REDACTED | | | ADA 0.162732776770754<br>BTC 0.457545410690102<br>CEL 347.080037130154<br>SGB 2427.11156026164<br>TUSD 0.00649074187214439<br>USDC 0.316926074754879<br>XLM 0.306071527591958<br>XRP 16182.5624176205 | | |
| 3.1.260225 | JEROEN HOUTTUIN | ADDRESS REDACTED | | | BTC 0.00001669540903339<br>CEL 0.0576392760442199<br>PAXG 0.0000008<br>USDT ERC20 0.118791626847869 | | |
| 3.1.260226 | JEROEN HUIJBERS | ADDRESS REDACTED | | | CEL 230.273415308479<br>ETH 0.0989886868908305 | | |
| 3.1.260227 | JEROEN JANSEN | ADDRESS REDACTED | | | BTC 0.000000002722795292<br>CEL 0.36017220550767 | | |
| 3.1.260228 | JEROEN JANSEN | ADDRESS REDACTED | | | BTC 0.00173206866127506 | | |
| 3.1.260229 | JEROEN JANSEN | ADDRESS REDACTED | | | ETH 0.00398986234385037 | | |
| 3.1.260230 | JEROEN JANSEN VAN ROSENDAAL | ADDRESS REDACTED | | | BTC 0.000156610165126703<br>CEL 0.139731723189129<br>ETH 0.0046880517534229<br>XLM 138.720752377608 | | |
| 3.1.260231 | JEROEN JANSSEN | ADDRESS REDACTED | | | CEL 1.39281314299004 | | |
| 3.1.260232 | JEROEN JONKER | ADDRESS REDACTED | | | BTC 0.000000521581635441<br>CEL 155.193685028757<br>MATIC 0.2829521589423<br>SOL 1.316121<br>USDC 12524.045<br>USDT ERC20 15.772823 | | |
| 3.1.260233 | JEROEN KESSENICH | ADDRESS REDACTED | | | BTC 0.0103406051015369 | | |
| 3.1.260234 | JEROEN KIEBOOM | ADDRESS REDACTED | | | ADA 314.780189420409<br>BTC 0.0010593771197778 | | |
| 3.1.260235 | JEROEN KLERKX | ADDRESS REDACTED | | | BTC 0.054382945043109<br>CEL 0.190613518110442<br>DOT 25.788861065045<br>ETH 0.21755559178525<br>LUNC 8.2904433984222 | | |
| 3.1.260236 | JEROEN KOMEN | ADDRESS REDACTED | | | ADA 0.558628354095738<br>BTC 0.000000304696025302<br>CEL 3490.13031370795<br>DASH 25.6842556855484<br>ETH 0.000000134039465084<br>MATIC 3793.83424648144<br>USDC 0.697129096162969<br>XLM 0.000000062370810534 | | |
| 3.1.260237 | JEROEN KUIJPERS | ADDRESS REDACTED | | | BTC 0.000033093249846361<br>CEL 0.825101594730584<br>DOT 0.0052300459195827<br>LTC 0.0200003799863922 | | |
| 3.1.260238 | JEROEN KURVERS | ADDRESS REDACTED | | | ADA 1118.70888435083<br>BNB 0.796813018279514<br>BTC 1.07737231731734<br>CEL 121.420586492875<br>ETH 0.0159070797820311<br>XRP 18.1498196264918 | | |
| 3.1.260239 | JEROEN KWAKKEL | ADDRESS REDACTED | | | DOT 39.5721396304783 | | |
| 3.1.260240 | JEROEN KWEE | ADDRESS REDACTED | | | USDC 45.0989045602245 | | |
| 3.1.260241 | JEROEN LANDEN | ADDRESS REDACTED | | | ADA 287.979510166764<br>AVAX 5.14704659318147<br>BNB 0.946885098271409<br>BTC 0.0622797549436426<br>DOT 19.0007043607963<br>ETH 0.170542773773982<br>LUNC 16.4341670694483<br>MATIC 439.080754892258 | | |
| 3.1.260242 | JEROEN LANKHORST | ADDRESS REDACTED | | | BTC 0.00011479026438645<br>DOT 8.49115278611606<br>ETH 0.000775271110048786 | | |
| 3.1.260243 | JEROEN LAVENS | ADDRESS REDACTED | | | CEL 1.23665077465454<br>SNX 2.39774342 | | |
| 3.1.260244 | JEROEN LE MAIRE | ADDRESS REDACTED | | | USDC 0.202009396613428 | | |
| 3.1.260245 | JEROEN LEIJSTEN | ADDRESS REDACTED | | | ADA 475.84879500526<br>BTC 0.0376119724811268<br>ETH 0.265176519082597<br>XRP 98.1008153875008 | | |
| 3.1.260246 | JEROEN LOONEN | ADDRESS REDACTED | | | BTC 0.0292144833727742<br>CEL 160.923334504002<br>ETH 0.496726574530393 | | |
| 3.1.260247 | JEROEN MAES | ADDRESS REDACTED | | | ADA 0.403644798639259<br>AVAX 0.0420641808383336<br>BTC 0.000017418504368355<br>USDT ERC20 0.00360320725741157<br>XRP 0.248479656350318 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260248 | JEROEN MARKSLAG | ADDRESS REDACTED | | | BTC 0.00713052262785712<br>CEL 7.70058563773481<br>XLM 402.5070059 | | |
| 3.1.260249 | JEROEN MATHIEU RADSTAAK | ADDRESS REDACTED | | | ETH 0.000000329865917294 | | |
| 3.1.260250 | JEROEN MEIJER | ADDRESS REDACTED | | | BTC 0.0000004644609846663999<br>CEL 0.117868896215742<br>ETH 0.000194413736856695<br>USDC 0.380408740770177 | | |
| 3.1.260251 | JEROEN MULDER | ADDRESS REDACTED | | | BTC 0.000000003153389814<br>CEL 6.86309269125278<br>LTC 0.000000009034398797 | | |
| 3.1.260252 | JEROEN NIJMEIJER | ADDRESS REDACTED | | | ADA 541.696261584296<br>BTC 0.0420893974431803<br>CEL 69.5342685876462<br>ETH 0.40015 | | |
| 3.1.260253 | JEROEN NIJS | ADDRESS REDACTED | | | CEL 1.40739203968099 | | |
| 3.1.260254 | JEROEN NIVELLE | ADDRESS REDACTED | | | BTC 0.000000003134093412<br>CEL 2.54918120551145<br>USDT ERC20 0.00970908873118744 | | |
| 3.1.260255 | JEROEN NOUWEN | ADDRESS REDACTED | | | CEL 12.734999081031<br>EOS 0.000007683431080565<br>XLM 10.2032348978866 | | |
| 3.1.260256 | JEROEN OP 'T VELD | ADDRESS REDACTED | | | BTC 0.00000092087532105<br>ETH 0.00158999947122345<br>LINK 0.0542972935325385<br>MATIC 2.61151843624957<br>PAX 11.9825109408587<br>USDC 0.0424316461045195 | | |
| 3.1.260257 | JEROEN OTT | ADDRESS REDACTED | | | AAVE 0.000002815959479419<br>ADA 2.8667245415893<br>BTC 0.000000000425627581<br>CEL 19.6834590393499<br>COMP 0.000001812185865536<br>DOT 0.299497516603904<br>LUNC 0.0430620788764724<br>MATIC 27.447178113373<br>PAXG 0.00554789086828553<br>USDC 280.165189405627 | | |
| 3.1.260258 | JEROEN OUWEHAND | ADDRESS REDACTED | | | BTC 0.00159105811467186<br>ETH 2.11299585603648 | | |
| 3.1.260259 | JEROEN P GROOT | ADDRESS REDACTED | | | ADA 466.01715<br>BCH 0.0615502611182676<br>BTC 0.00245513777354636<br>CEL 5.27649770204227<br>ETH 0.20199 | | |
| 3.1.260260 | JEROEN PAESEN | ADDRESS REDACTED | | | BTC 0.000000002884615385<br>CEL 1.59357883457297 | | |
| 3.1.260261 | JEROEN PEELS | ADDRESS REDACTED | | | BTC 0.000000210693969076<br>CEL 1137.04065627206<br>ETH 0.0136265420239305<br>SNX 0.000000998803738273<br>USDC 4996.751 | | |
| 3.1.260262 | JEROEN PETRUS FRANCISCUS MARIA DOENSEN | ADDRESS REDACTED | | | BTC 0.00039217736331776 | | |
| 3.1.260263 | JEROEN PFEIL | ADDRESS REDACTED | | | BTC 0.00108005224315631<br>CEL 7.21951565641589<br>SNX 1.43097997169282 | | |
| 3.1.260264 | JEROEN PIENTKA | ADDRESS REDACTED | | | BTC 0.000000545857018722<br>USDC 0.68901317637343 | | |
| 3.1.260265 | JEROEN PIJL | ADDRESS REDACTED | | | CEL 3.66500517328052<br>MATIC 1008.0324672515<br>SOL 20.8005216054957 | | |
| 3.1.260266 | JEROEN POLFLIET | ADDRESS REDACTED | | | BTC 0.00140625032876043<br>CEL 0.274631903264873<br>ETH 0.00240652615730427 | | |
| 3.1.260267 | JEROEN PROOTH | ADDRESS REDACTED | | | BTC 0.000000009507038536<br>CEL 1079.24672712711<br>UNI 0.0006<br>USDC 260.349 | | |
| 3.1.260268 | JEROEN RADSTAAK | ADDRESS REDACTED | | | BTC 0.000002624119981751<br>CEL 1.1735680712612<br>USDC 0.555794549921908 | | |
| 3.1.260269 | JEROEN RAYMOND WALTER VERLINDEN SERVAES | ADDRESS REDACTED | | | BTC 0.000001489091824315<br>BUSD 0.356659752030909 | | |
| 3.1.260270 | JEROEN REENEN | ADDRESS REDACTED | | | BTC 0.00000640529642637<br>CEL 0.0139313709707159<br>LTC 0.0142323749280175 | | |
| 3.1.260271 | JEROEN RIEL | ADDRESS REDACTED | | | AAVE 48.4240759612061<br>ADA 0.00400253306279632<br>AVAX 343.057780205131<br>BTC 0.000539812558216476<br>CEL 878.332945680879<br>MATIC 7645.58105112353<br>SOL 201.296065690272<br>USDC 42758.2330764653 | | |
| 3.1.260272 | JEROEN RIJNBOUT | ADDRESS REDACTED | | | BTC 0.00000000726672379 | | |
| 3.1.260273 | JEROEN ROELOFS | ADDRESS REDACTED | | | AAVE 0.140749740037877<br>ADA 222.580593919376<br>AVAX 7.23451011595509<br>BTC 0.231396873280329<br>CEL 47.4368360885618<br>EOS 19.1319535217909<br>ETH 3.06833715512293<br>LINK 20.1066243495634<br>LTC 0.50738900269559<br>LUNC 6.44053408286472<br>MATIC 958.981787321528<br>USDT ERC20 222.82836843261 | BTC 0.000501816232244682 | |
| 3.1.260274 | JEROEN ROEPER | ADDRESS REDACTED | | | ADA 1307.16721129026<br>CEL 2.43360865697582 | | |
| 3.1.260275 | JEROEN ROMBOUTS | ADDRESS REDACTED | | | BTC 0.00109640345784895<br>CEL 0.363187197176393<br>COMP 1.19559743576195<br>ETH 0.149784697663332 | | |
| 3.1.260276 | JEROEN ROODNAT | ADDRESS REDACTED | | | BTC 0.000000009350168585<br>CEL 0.00451942416074874 | | |
| 3.1.260277 | JEROEN ROOIJ | ADDRESS REDACTED | | | CEL 2.6341998902786<br>SNX 13.29956245 | | |
| 3.1.260278 | JEROEN ROOSENBOOM | ADDRESS REDACTED | | | XLM 0.724359180881974<br>XRP 0.00415876885682091<br>ZEC 0.000000000007182059 | | |
| 3.1.260279 | JEROEN RUIGROK | ADDRESS REDACTED | | | BTC 0.110944434234641<br>USDC 3118.00462077768 | | |
| 3.1.260280 | JEROEN RUTTEN | ADDRESS REDACTED | | | CEL 3.52610527093715<br>USDT ERC20 80 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260281 | JEROEN SANDER KLAASSEN | ADDRESS REDACTED | | | ADA 1007.07418975618<br>BNB 1.62054780854212<br>BTC 0.0039030250485349<br>CEL 1442.3731905311<br>DOT 3.4501<br>MATIC 115.88283025<br>SOL 0.9995<br>USDC 500.916<br>UST 888.715567884615<br>XRP 1073.38404476127 | | |
| 3.1.260282 | JEROEN SANTING | ADDRESS REDACTED | | | ADA 874.778116<br>BTC 0.0280966385308349<br>CEL 31.2576348117991 | | |
| 3.1.260283 | JEROEN SCHAKEL | ADDRESS REDACTED | | | BTC 0.000000002061206634<br>CEL 0.246487408482027 | | |
| 3.1.260284 | JEROEN SCHMITZ | ADDRESS REDACTED | | | BCH 0.173312316724077<br>BTC 0.0393504574576458<br>CEL 133.481651148302<br>DOT 0.453409457829165<br>ETH 0.01931002403978<br>LINK 0.956836146107959<br>MATIC 8.1779085805272<br>SNX 1.9020982882731<br>SOL 0.114481865264156<br>UNI 0.90249114467714<br>USDC 5.10296899395675 | | |
| 3.1.260285 | JEROEN SCHRAMA | ADDRESS REDACTED | | | ADA 0.24330315244518<br>BNB 0.000700866694835114<br>BTC 0.000854953265406495 | | |
| 3.1.260286 | JEROEN SCHUITEMA | ADDRESS REDACTED | | | BTC 0.000001001474269178<br>ETH 0.011197332869159 | | |
| 3.1.260287 | JEROEN SCHURMANS | ADDRESS REDACTED | | | BTC 0.0000018893520724579<br>CEL 10.6302135364706<br>ETH 0.378496228872 | | |
| 3.1.260288 | JEROEN SILKENS | ADDRESS REDACTED | | | CEL 0.619555830775449<br>TAUD 96 | | |
| 3.1.260289 | JEROEN SLEECKX | ADDRESS REDACTED | | | BTC 0.00112761312727723<br>CEL 4.56586146584424 | | |
| 3.1.260290 | JEROEN SLOK | ADDRESS REDACTED | | | ADA 1548.28952158388 | | |
| 3.1.260291 | JEROEN SOL | ADDRESS REDACTED | | | BTC 0.000000005974914431<br>CEL 0.0129224223478406 | | |
| 3.1.260292 | JEROEN SOORS | ADDRESS REDACTED | | | AAVE 5.04704116937843<br>ADA 232.055000428837<br>BAT 1499.8923829188<br>BCH 0.000000007533956889<br>BNB 5.08186174286523<br>BTC 0.000024919918271063<br>CEL 14157.3956397891<br>COMP 5.04343743201741<br>DASH 15.1634229604859<br>DOT 0.000000000049443719<br>EOS 0.000092292765680437<br>ETH 0.000000464659521582<br>KNC 224.357618<br>LPT 4.0017<br>LTC 0.000000006054019906<br>LUNC 20.3298896133283<br>MATIC 0.001<br>OMG 0.0139191493823974<br>SGB 178.758299520488<br>SNX 218.582102342541<br>UNI 105.266506617005<br>USDC 2188.481<br>XLM 0.000000096256673927<br>XRP 0.000000098898816542<br>ZEC 10.0288678815858<br>ZRX 3471.31478447601 | | |
| 3.1.260293 | JEROEN SPOOR | ADDRESS REDACTED | | | BTC 2.23926370121626<br>CEL 143.365790853177<br>COMP 3.36803580187254<br>DOT 77.4386048447166<br>ETH 17.535665119636<br>MATIC 7277.07385558946<br>MCDAI 41.0099816755746<br>SNX 99.2603362912312 | | |
| 3.1.260294 | JEROEN STOORVOGEL | ADDRESS REDACTED | | | CEL 6.57858083635323<br>ETH 0.203416793236335<br>USDC 124.46942079187 | | |
| 3.1.260295 | JEROEN TASSERON | ADDRESS REDACTED | | | BTC 0.0425148943246456<br>CEL 0.314810853547754<br>ETH 0.837017709787612<br>LTC 0.438882370486053<br>MATIC 102.611125442489 | | |
| 3.1.260296 | JEROEN TEMMINCK | ADDRESS REDACTED | | | BTC 0.000091015627900888<br>CEL 2.22711223241994<br>ETH 0.00202045668403556<br>USDC 0.002 | | |
| 3.1.260297 | JEROEN TESSEL | ADDRESS REDACTED | | | USDC 0.0269766479186991 | | |
| 3.1.260298 | JEROEN THANS | ADDRESS REDACTED | | | ADA 0.062219673489168<br>AVAX 0.0010344144550235<br>BTC 0.0175605970353202<br>CEL 0.0119571076021094<br>COMP 0.000024343420985835<br>DOGE 130.460791841751<br>ETH 0.000022927794906177<br>LTC 0.130990699738288<br>MANA 0.000706907033096292<br>SNX 0.0257992723135998<br>SOL 0.00373304588348242<br>USDC 0.00649607168512503 | | |
| 3.1.260299 | JEROEN TIMMERS | ADDRESS REDACTED | | | XLM 0.11454053769598 | | |
| 3.1.260300 | JEROEN TWILT | ADDRESS REDACTED | | | ADA 632.631185044247<br>BTC 1.02493104914055<br>CEL 831.483613286739<br>ETH 1.41344406<br>XRP 98.878514 | | |
| 3.1.260301 | JEROEN VALKENBURG | ADDRESS REDACTED | | | BTC 0.00043481688045149<br>CEL 0.0666297530370558<br>SGB 0.0792284124580277<br>TUSD 0.00307 | | |
| 3.1.260302 | JEROEN VAN AMERONGEN | ADDRESS REDACTED | | | BTC 0.000000006549867252<br>CEL 19885.7032982076<br>EOS 0.00007864560535066<br>MCDAI 30<br>USDT ERC20 0.00000085573077257 | | |
| 3.1.260303 | JEROEN VAN BEKHOVEN | ADDRESS REDACTED | | | LINK 0.215432838073653 | | |
| 3.1.260304 | JEROEN VAN BEUSEKOM | ADDRESS REDACTED | | | ETH 0.000481199716000563 | | |
| 3.1.260305 | JEROEN VAN BOVEN | ADDRESS REDACTED | | | BTC 0.000001835506087466<br>ETH 0.000478980470280362<br>MATIC 4.36908785263291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260306 | JEROEN VAN BOXEM | ADDRESS REDACTED | | | BTC 0.121110662654763<br>DOT 1.17117283166655<br>ETH 0.119259730469213 | | |
| 3.1.260307 | JEROEN VAN BRAAK | ADDRESS REDACTED | | | BTC 0.00000032494664645<br>CEL 0.0780517117783348<br>ETH 0.000000374844849312<br>XRP 1.8087492124148 | | |
| 3.1.260308 | JEROEN VAN DEN BOSCH | ADDRESS REDACTED | | | MATIC 6.39231429143773<br>UNI 0.323534089996364 | | |
| 3.1.260309 | JEROEN VAN DEN CROMMENACKER | ADDRESS REDACTED | | | BTC 0.0205392817783526<br>CEL 0.228911781867417<br>ETH 1.24592611282067<br>LUNC 30.0243485674767 | | |
| 3.1.260310 | JEROEN VAN DEN HOEK | ADDRESS REDACTED | | | BTC 1.03266428205544<br>CEL 4658.89109118793<br>MATIC 6445.29152<br>USDC 0.00321014241535707 | | |
| 3.1.260311 | JEROEN VAN DEN HOUT | ADDRESS REDACTED | | | BTC 0.04805632398751<br>CEL 183.523179846173<br>ETH 1.04391701455433 | | |
| 3.1.260312 | JEROEN VAN DER ENT | ADDRESS REDACTED | | | BTC 0.000002744339214728<br>USDC 493.380021127965 | | |
| 3.1.260313 | JEROEN VAN DER HEL | ADDRESS REDACTED | | | ADA 23222.7922247323<br>BTC 0.0000572826940567679<br>CEL 59.0245328187573<br>DOT 0.211401108163954<br>EOS 0.0166811541358732<br>ETC 6.43014059<br>ETH 3.6498542375522<br>LINK 0.0360185309633666<br>MATIC 60.3875926653794<br>OMG 95.72825<br>PAX 0.260491628952843<br>SGB 610.129828824435<br>SNX 0.266481389984502<br>USDC 99.4229411518413<br>USDT ERC20 1.2387457148523<br>XLM 0.0118826255234847<br>XRP 2000.201066 | | |
| 3.1.260314 | JEROEN VAN DER VEEN | ADDRESS REDACTED | | | BTC 0.00127945143169777<br>ETH 0.209394922621403 | | |
| 3.1.260315 | JEROEN VAN DER WAAIJ | ADDRESS REDACTED | | | CEL 0.118816763753854 | | |
| 3.1.260316 | JEROEN VAN DIJKEN | ADDRESS REDACTED | | | BTC 0.000000519973427236<br>CEL 0.148934048317698<br>USDT ERC20 0.000000159615384615 | | |
| 3.1.260317 | JEROEN VAN EMBDEN | ADDRESS REDACTED | | | ADA 76.1089294288373<br>BNB 5.43152635525107<br>BTC 0.00723456443014814<br>ETH 9.49809042250624<br>LUNC 0.000000935418478771<br>MATIC 2929.36945775854<br>USDC 20.9672094569443<br>XRP 17688.2658965532 | | |
| 3.1.260318 | JEROEN VAN HAL | ADDRESS REDACTED | | | ETH 0.000025767131251499 | | |
| 3.1.260319 | JEROEN VAN KASTEREN | ADDRESS REDACTED | | | AAVE 2.86026657233472<br>BTC 0.115382401342965<br>BUSD 1463.85818312076<br>CEL 227.738054182548<br>DOT 32.7799025690281<br>ETH 1.77558230878048<br>LINK 66.0000555084614<br>LTC 1.62366675257809<br>PAXG 1.01068032829373<br>SNX 23.4692074288399<br>TUSD 1399.62476719728<br>USDC 3272.28458511454 | | |
| 3.1.260320 | JEROEN VAN LONDERSELE | ADDRESS REDACTED | | | BAT 0.101267429499109<br>BTC 0.000088515818301104<br>CEL 0.836091127830291<br>DASH 0.000000004014553879<br>LTC 0.00000000842657316<br>MCDAI 30<br>SGB 0.0167734628828375<br>USDC 0.000000525055372028<br>XAUT 0.000000921197906704<br>XRP 0.108652445355425 | | |
| 3.1.260321 | JEROEN VAN MILLIGEN | ADDRESS REDACTED | | | BTC 0.000899412123267754<br>USDC 861.41934400017 | | |
| 3.1.260322 | JEROEN VAN NIEUWMEGEN | ADDRESS REDACTED | | | BTC 0.0109951539786244 | | |
| 3.1.260323 | JEROEN VAN OOSTEN | ADDRESS REDACTED | | | BNB 0.000000006384647744<br>BTC 0.0360306578593099<br>CEL 149.2436290244<br>EOS 0.00454760359867077<br>ETH 46.156989643006<br>SGB 88.8638728124265<br>USDT ERC20 0.000000480258630545<br>XLM 0.000000013646735648<br>XRP 579.364050992984<br>ZEC 0.000068217111247065 | | |
| 3.1.260324 | JEROEN VAN RENEN | ADDRESS REDACTED | | | CEL 0.619315374281782<br>LUNC 5.9816311414386<br>XRP 1.82282183434783 | | |
| 3.1.260325 | JEROEN VAN ROOSMALEN | ADDRESS REDACTED | | | BTC 0.000001085476818794<br>MCDAI 0.103902641792747<br>XLM 0.520340227869923<br>XRP 0.204281098643472 | | |
| 3.1.260326 | JEROEN VAN SPLUNDER | ADDRESS REDACTED | | | BTC 0.000000004715427079<br>CEL 0.000433976113235184<br>USDC 0.956100722318308 | | |
| 3.1.260327 | JEROEN VAN STAPPEN | ADDRESS REDACTED | | | BTC 0.000000772510161132<br>CEL 0.39349861606218<br>USDC 0.890529711092501 | | |
| 3.1.260328 | JEROEN VAN STAVEREN | ADDRESS REDACTED | | | XRP 0.491859229573107 | | |
| 3.1.260329 | JEROEN VAN STRATEN | ADDRESS REDACTED | | | AAVE 0.0353096442457362<br>BCH 0.0161359098208216<br>BTC 0.000560794061803377<br>DOT 1.92118015987221<br>SNX 2.60229688519827<br>UNI 0.243641149120979<br>XRP 19.2519619653459 | | |
| 3.1.260330 | JEROEN VAN TILBURG | ADDRESS REDACTED | | | ADA 0.112128706613707<br>BNB 0.000000007413017591<br>BTC 0.091360919667691<br>CEL 0.0199937578478806<br>ETH 1.94103568704392<br>LTC 0.00426523551208308<br>SGB 84.5831606796389<br>USDC 0.132369498313258<br>USDT ERC20 0.0791476377863759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260331 | JEROEN VAN VILSTEREN | ADDRESS REDACTED | | | ADA 227<br>BTC 0.000784498313328626<br>CEL 4.13436162596989 | | |
| 3.1.260332 | JEROEN VAN WEERLEE | ADDRESS REDACTED | | | ETH 2.03167920047887<br>USDC 23.7777738622086 | | |
| 3.1.260333 | JEROEN VAN WELSENES | ADDRESS REDACTED | | | BTC 0.000000532857763633<br>LINK 0.0267052813513773 | | |
| 3.1.260334 | JEROEN VAN WIJCK | ADDRESS REDACTED | | | BTC 0.0219956<br>CEL 35.7569646674849<br>ETH 0.231068453281<br>MCDAI 30 | | |
| 3.1.260335 | JEROEN VAN ZOMEREN | ADDRESS REDACTED | | | BTC 0.000000009293278874<br>CEL 101.219623295612<br>ETH 0.000003535592021693<br>LUNC 107.804525622287<br>SNX 0.0306396742414311<br>SOL 0.00008<br>USDC 0.00106393933902884 | | |
| 3.1.260336 | JEROEN VANDAMME | ADDRESS REDACTED | | | BNB 18.1502845218337<br>BTC 0.634647222776573<br>BUSD 36.9459070436706<br>ETH 26.9782472449329<br>LINK 0.131713943223947<br>LTC 6.70007693054165<br>MATIC 8235.18774214371<br>XRP 1.12527889494654 | | |
| 3.1.260337 | JEROEN VANDENDRIESSCHE | ADDRESS REDACTED | | | BTC 0.000000000352483286<br>CEL 1.60816253669988 | | |
| 3.1.260338 | JEROEN VERHEIJEN | ADDRESS REDACTED | | | BTC 0.0010202335857721<br>CEL 737.690093154874<br>ETH 0.0139616597270688<br>LUNC 4.801924<br>USDC 30010 | | |
| 3.1.260339 | JEROEN VERHULST | ADDRESS REDACTED | | | BTC 0.000002438159801012<br>ETH 0.0301334800899306 | | |
| 3.1.260340 | JEROEN VERMEER | ADDRESS REDACTED | | | BTC 0.000005841281508487 | | |
| 3.1.260341 | JEROEN VERMEERSCH | ADDRESS REDACTED | | | BTC 0.0000013817828129699<br>USDC 16.2572953290866 | | |
| 3.1.260342 | JEROEN VERVEER | ADDRESS REDACTED | | | BTC 0.000069743528830533 | | |
| 3.1.260343 | JEROEN VOGEL | ADDRESS REDACTED | | | BTC 0.0227633464961301<br>CEL 0.0189923485693667<br>ETH 0.142452524932341 | | |
| 3.1.260344 | JEROEN VOLLMULLER | ADDRESS REDACTED | | | BTC 0.00642270415089272<br>CEL 0.289085042121822<br>MATIC 0.000000130910596166<br>SGB 269.483675785866<br>USDT ERC20 0.00912914979935874<br>XLM 0.000000223573796586<br>XRP 0.000000787051309042 | | |
| 3.1.260345 | JEROEN VRIESEN | ADDRESS REDACTED | | | BTC 0.000147554840083927<br>DOT 6.29335922402456<br>ETH 0.00319570527895856 | | |
| 3.1.260346 | JEROEN VRIJ | ADDRESS REDACTED | | | CEL 0.410949697157137<br>XRP 400.968759249807 | | |
| 3.1.260347 | JEROEN WASSENBERG | ADDRESS REDACTED | | | BTC 0.103529346382964<br>ETH 0.00272270175141927 | | |
| 3.1.260348 | JEROEN WERNER H TAELMAN | ADDRESS REDACTED | | | CEL 0.000882786802907413 | | |
| 3.1.260349 | JEROEN WILDEMAUWE | ADDRESS REDACTED | | | BTC 0.000770463510848126<br>CEL 92.7213353095353 | | |
| 3.1.260350 | JEROEN WILLY P DUGERNIER | ADDRESS REDACTED | | | BTC 0.00003259985666287 | | |
| 3.1.260351 | JEROEN WOLF | ADDRESS REDACTED | | | ADA 1197.44460686778<br>BTC 0.229792880439361<br>DOT 69.8288717890956<br>ETH 3.34505046444272<br>LINK 66.6797444527938<br>LUNC 8.30707631808082<br>USDC 1.10846005943574<br>USDT ERC20 1.12638494521129 | | |
| 3.1.260352 | JEROEN WOLLAARS | ADDRESS REDACTED | | | BNB 0.000111208444146872<br>BTC 0.000001996179829022<br>USDC 0.505547134362171 | | |
| 3.1.260353 | JEROEN WYSEUR | ADDRESS REDACTED | | | BTC 0.00228762002833985<br>CEL 236.785130158445<br>USDC 959.89013384084<br>USDT ERC20 453.683666617586 | | |
| 3.1.260354 | JEROEN ZAUNBRECHER | ADDRESS REDACTED | | | CEL 85.5632852269608<br>LINK 360.140056 | | |
| 3.1.260355 | JEROEN ZEGERS | ADDRESS REDACTED | | | BTC 0.260952358156717<br>CEL 911.794048634181<br>DOT 5.22100489382669<br>ETH 0.485221839823539<br>LTC 0.501513420983413<br>SGB 12.3964910783722<br>USDC 2445.92002240967<br>XRP 81.5229074895559 | | |
| 3.1.260356 | JEROEN ZOETBROOD | ADDRESS REDACTED | | | ADA 0.0540804527961558<br>BTC 0.678273555543843<br>CEL 0.0125628729545401 | | |
| 3.1.260357 | JEROEN ZONNEVELD | ADDRESS REDACTED | | | BTC 0.000000030067674065<br>CEL 0.0312399725104237 | | |
| 3.1.260358 | JEROEN-BAS VAN DER SCHOOR | ADDRESS REDACTED | | | AAVE 2.01302586277101<br>AVAX 9.10521965084236<br>BTC 0.00119726453136267<br>LINK 7.85216293738985<br>USDC 9.38915959715184 | | |
| 3.1.260359 | JEROLD BERMAN | ADDRESS REDACTED | | | BTC 0.0299221543600759<br>ETH 2.97426807429385 | ETH 0.0689041869968121 | |
| 3.1.260360 | JEROLD DE JESUS | ADDRESS REDACTED | | | BTC 0.108653822306544<br>CEL 48.9068519579852<br>ETH 0.0640383663351729<br>LUNC 9.52987269649083<br>MATIC 127.65465570892 | | |
| 3.1.260361 | JEROLD GAFFORD | ADDRESS REDACTED | | | MATIC 480.412242569736<br>XRP 1.41863194445985 | | |
| 3.1.260362 | JEROLD GANI | ADDRESS REDACTED | | | CEL 0.00207992545087147<br>USDC 0.009659 | | |
| 3.1.260363 | JEROLD STEVENS | ADDRESS REDACTED | | | BTC 0.0208533150036649<br>ETH 0.512744011997625 | | |
| 3.1.260364 | JEROLD SUMNER | ADDRESS REDACTED | | | LTC 0.000919057987382713 | | |
| 3.1.260365 | JEROLYN SPADY | ADDRESS REDACTED | | | BTC 0.00101203477253104<br>ETH 0.0109320565628174<br>LINK 0.18251542668823<br>USDC 9.59774751437524 | BTC 0.000000038918300341<br>ETH 0.000000711007985115<br>LINK 0.00000015151288634<br>USDC 0.000275235164613559 | |
| 3.1.260366 | JEROM KOOISTRA | ADDRESS REDACTED | | | BTC 0.000000001124903854<br>CEL 2.59125191260479 | | |
| 3.1.260367 | JEROME ADAMS | ADDRESS REDACTED | | | BTC 0.0296728514923378<br>CEL 0.572335196205505<br>ETH 0.204846298455465<br>LTC 1.9577971380381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260368 | JEROME ADVINCULA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00264406163116933<br>CEL 4.81214154518169<br>USDC 400.899485 | | |
| 3.1.260369 | JÉRÔME AIZAC | ADDRESS REDACTED | | | ADA 0.167246217237105<br>BNB 0.00146292717827089<br>BTC 0.000003462049351282<br>DOT 0.0200777217084922<br>EOS 0.0836344631229177<br>LTC 0.00177654886709098<br>MATIC 0.000160169535636826<br>USDC 0.545027685040729<br>XTZ 0.0123205612395392 | | |
| 3.1.260370 | JEROME ALIP | ADDRESS REDACTED | | | AAVE 0.00179508060229314<br>BTC 0.783838911133454<br>COMP 0.00207127360915177<br>ETH 9.21465676696729<br>LINK 460.413913187465<br>MATIC 328.624605939378<br>SNX 0.151060153075348<br>USDC 0.00277589330536862 | | |
| 3.1.260371 | JEROME ALLEN | ADDRESS REDACTED | | | BTC 0.000186309849482724<br>ETH 0.00225466282866405<br>MATIC 42.8386225806966 | | |
| 3.1.260372 | JÉRÔME AMAT | ADDRESS REDACTED | | | CEL 0.374769241241074 | | |
| 3.1.260373 | JEROME AMIR | ADDRESS REDACTED | | | ADA 0.217470019416323<br>BNB 0.00121231789361185<br>BTC 0.0000256136590755799<br>PAXG 0.00113205213772192<br>SNX 0.00107853858269812<br>USDC 0.0901194730011519 | | |
| 3.1.260374 | JEROME AMON | ADDRESS REDACTED | | | BTC 0.741446802846712<br>CEL 73.8053518818504<br>COMP 0.410930106702537<br>DASH 2.74484266197232<br>ETH 5.29129936466537<br>LINK 0.021235190994252<br>PAXG 1.30728522209649<br>SGB 540.331875315401<br>USDC 3.66241898192062<br>XLM 6123.91474949881<br>XRP 3652.48834281944 | | |
| 3.1.260375 | JEROME AMPHOUX | ADDRESS REDACTED | | | BTC 0.000038736161390348 | | |
| 3.1.260376 | JEROME ANTHONY DISHMAN | ADDRESS REDACTED | | | BTC 0.0471952012430713<br>ETH 0.0748369985611198 | | |
| 3.1.260377 | JÉRÔME ARCHAMBAULT | ADDRESS REDACTED | | | BTC 0.000000857622790485<br>CEL 4057.09141597001<br>ETH 0.000000433513021864<br>LINK 710.770023564628<br>USDC 132.338314182885 | | |
| 3.1.260378 | JEROME ARMAMENTO | ADDRESS REDACTED | | | MATIC 1.47920115324071 | | |
| 3.1.260379 | JEROME BAMBERGER | ADDRESS REDACTED | | | CEL 0.00149428917844804<br>MATIC 0.00408815740236283<br>SNX 0.000000374999561298 | | |
| 3.1.260380 | JEROME BARATINY | ADDRESS REDACTED | | | CEL 7.6621831058424<br>XRP 0.003387 | | |
| 3.1.260381 | JEROME BARBE | ADDRESS REDACTED | | | ADA 8.94521459620267<br>BTC 0.000037633433595415<br>ETH 0.000000000178005453<br>SOL 0.000049355404712593<br>USDC 2214.88555508611 | | |
| 3.1.260382 | JÉRÔME BARBIER | ADDRESS REDACTED | | | CEL 54.8493050379714<br>LUNC 7.53119626580021<br>SNX 103.05912264625<br>USDC 1101.358508 | | |
| 3.1.260383 | JEROME BARTHE | ADDRESS REDACTED | | | BTC 0.00073780692532606<br>XRP 0.197971042277511 | | |
| 3.1.260384 | JÉRÔME BAULÉ | ADDRESS REDACTED | | | CEL 0.157971773953473 | | |
| 3.1.260385 | JEROME BAYLAUCQ | ADDRESS REDACTED | | | BTC 0.00000205177582264<br>DOT 0.0871250556452165<br>ETH 0.00000391631522429 | | |
| 3.1.260386 | JEROME BAYÓN GUERRERO | ADDRESS REDACTED | | | ADA 2249.99788634646<br>BNB 3.14550905366791<br>BTC 0.000121419770365391<br>CEL 43.1509803649097<br>ETH 0.00521308722937125<br>USDT ERC20 1.33976195884305 | | |
| 3.1.260387 | JEROME BAZIN | ADDRESS REDACTED | | | BTC 0.000526232132139463<br>CEL 1.81429021204049<br>ETH 0.0000027<br>USDC 20 | | |
| 3.1.260388 | JEROME BEIGBEDER | ADDRESS REDACTED | | | BNB 1.76946049891204<br>BTC 0.0276308203244069<br>CEL 13.5469250928325<br>COMP 0.123475106728393<br>SNX 7.84111369151989<br>USDC 66.9706386140855 | | |
| 3.1.260389 | JEROME BELZA | ADDRESS REDACTED | | | BTC 0.000000003691971227<br>CEL 4.87540378877778<br>XRP 349.12 | | |
| 3.1.260390 | JEROME BENAUT | ADDRESS REDACTED | | | CEL 15.0957010284525<br>USDC 54.996224<br>USDT ERC20 58.867445 | | |
| 3.1.260391 | JEROME BENEDICK | ADDRESS REDACTED | | | CEL 0.0542178603858715<br>XRP 96.089320696809 | | |
| 3.1.260392 | JEROME BENOIT BOROWIAK | ADDRESS REDACTED | | | BTC 0.0208869719276426 | | |
| 3.1.260393 | JEROME BERGER | ADDRESS REDACTED | | | AAVE 0.00005<br>BTC 0.000000612401386329<br>CEL 8.54597274190335<br>DOT 0.00050379<br>ETH 0.000001<br>LINK 0.00054<br>MANA 0.00039796 | | |
| 3.1.260394 | JEROME BERGERON | ADDRESS REDACTED | | | BNB 0.00111071839658422<br>BTC 0.000001636131957165<br>ETH 0.00064091917074282 | | |
| 3.1.260395 | JEROME BERNARD | ADDRESS REDACTED | | | BTC 0.000000001241682178<br>CEL 2510.55239000239<br>LINK 219.301194<br>SNX 53.8 | | |
| 3.1.260396 | JEROME BERNARD | ADDRESS REDACTED | | | ADA 20.1903429661376<br>BTC 0.0132184671559587<br>CEL 0.215644100644179<br>ETH 0.0699909491703933<br>LINK 3.10509173785146<br>MATIC 183.307645743405<br>USDC 1.56912276616661 | | |
| 3.1.260397 | JEROME BERNARDEAU | ADDRESS REDACTED | | | BTC 0.000857022643745224<br>CEL 2.77911623704106<br>USDC 0.000000355306273146 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260398 | JEROME BERNIER | ADDRESS REDACTED | | | AAVE 0.000005897533715552<br>ADA 0.0097191576393341<br>AVAX 0.0078467137010869<br>BTC 0.000149055478644444<br>DOT 0.0916238912285797<br>LUNC 0.0812376856447342<br>MATIC 3.08476012169034<br>SOL 0.0142854311746591<br>USDC 0.00821817399827428 | BTC 0.100032719990099<br>LUNC 0.0006005186176643<br>SOL 11.9380584843211 | |
| 3.1.260399 | JEROME BINDER | ADDRESS REDACTED | | | BTC 0.00108646261214182<br>CEL 0.476841540365427 | | |
| 3.1.260400 | JEROME BIXHAIN | ADDRESS REDACTED | | | BTC 0.00154499292310597<br>CEL 21.1878475261855<br>ETH 0.00423992<br>USDC 0.0857894065818561 | | |
| 3.1.260401 | JEROME BOISSIER | ADDRESS REDACTED | | | BTC 0.0299339861271819<br>CEL 0.413699345074186<br>ETH 1.70901372890922<br>XRP 0.000000342108460839 | | |
| 3.1.260402 | JÉRÔME BOISSONNEAULT-LAROCHE | ADDRESS REDACTED | | | BTC 0.00590080946380586<br>CEL 13.8300870273237<br>EOS 20.6639558348675<br>LINK 7.96752004293112<br>TCAD 4.18789835050166<br>USDC 24.39<br>USDT ERC20 24.0206315229055 | | |
| 3.1.260403 | JEROME BORRIS | ADDRESS REDACTED | | | USDC 47806.6751882967 | | |
| 3.1.260404 | JÉRÔME BOSTAETTER | ADDRESS REDACTED | | | BTC 0.00000000903527373<br>CEL 1.91683303326552<br>LINK 0.00008736<br>SNX 0.00045251 | | |
| 3.1.260405 | JÉRÔME BOURHIS | ADDRESS REDACTED | | | BTC 0.00382798471085773<br>USDC 0.733308755474197 | | |
| 3.1.260406 | JEROME BRADPIECE | ADDRESS REDACTED | | | BAT 1567.33831226956<br>CEL 585.261684944686<br>COMP 4.18775573113135<br>ETH 3.13801530130719<br>LTC 0.0102227336716279<br>MANA 1080.0640512688<br>SNX 73.2847422728873<br>UMA 23.7023045449281<br>XLM 5031.41649011659 | | |
| 3.1.260407 | JEROME BROWN II | ADDRESS REDACTED | | | BTC 0.0176322106526062<br>ETH 0.118633322719105 | BTC 0.0012857<br>ETH 0.0176490097066419 | |
| 3.1.260408 | JEROME BUSS | ADDRESS REDACTED | | | BTC 0.508202768514865<br>CEL 49.0829914370305<br>USDC 1.09700052009873 | | |
| 3.1.260409 | JEROME BUTLER | ADDRESS REDACTED | | | ADA 8.59129265021249<br>BTC 0.129920894917976<br>ETH 1.45565887277761<br>LINK 60.2683894631706<br>MATIC 30.2258224009976<br>MCDAI 0.0137474524033043<br>UNI 64.0281777065852<br>USDC 0.00514794693436342<br>USDT ERC20 0.152444277346248 | BTC 0.000000631831649982<br>USDC 1.39152910542493<br>USDT ERC20 5.1983 | |
| 3.1.260410 | JEROME BYRNE | ADDRESS REDACTED | | | BTC 0.000104559678828742<br>ETH 0.00217212358793407<br>MATIC 1.46432957623104<br>SOL 20.1816715806151<br>USDC 23.9147036648024 | BTC 0.000000005110484028<br>LINK 0.0005<br>MATIC 0.00787631775726377<br>SOL 0.000031846<br>USDC 1.60521551370746 | |
| 3.1.260411 | JEROME CADIZ | ADDRESS REDACTED | | | BTC 0.00124390443506311<br>USDT ERC20 822.268368099691 | | |
| 3.1.260412 | JEROME CALLOWAY | ADDRESS REDACTED | | | BTC 0.314583292131423 | | |
| 3.1.260413 | JEROME CANTU | ADDRESS REDACTED | | | ADA 2171.11284777872<br>BTC 0.000844760159277963<br>MATIC 1067.28381860477<br>SNX 219.867372706646 | | |
| 3.1.260414 | JÉRÔME CARPENTIER | ADDRESS REDACTED | | | BTC 0.00102362527126069<br>CEL 2.6323533520648<br>LTC 2.28735946 | | |
| 3.1.260415 | JEROME CASSART | ADDRESS REDACTED | | | CEL 96.3888011763586 | | |
| 3.1.260416 | JEROME CASTILLO | ADDRESS REDACTED | | | CEL 1.06720896591147 | | |
| 3.1.260417 | JÉRÔME CERVELLE | ADDRESS REDACTED | | | CEL 0.337663362135444<br>USDT ERC20 0.251243 | | |
| 3.1.260418 | JEROME CHANDLER | ADDRESS REDACTED | | | CEL 1.0428668953594 | | |
| 3.1.260419 | JÉRÔME CHAPELLE | ADDRESS REDACTED | | | CEL 0.120165159532077<br>ETH 0.0064052384054144 | | |
| 3.1.260420 | JEROME CHARRON | ADDRESS REDACTED | | | BTC 0.00324818278700929<br>CEL 0.445466364474473<br>ETH 0.000057322972257549<br>XRP 15.5952839466853 | | |
| 3.1.260421 | JEROME CHARTON | ADDRESS REDACTED | | | CEL 1.34984765330168<br>SNX 28.7358724786301<br>USDC 0.531930042405463 | | |
| 3.1.260422 | JEROME CHAUVEAU | ADDRESS REDACTED | | | USDT ERC20 104.989181522478 | | |
| 3.1.260423 | JÉRÔME CHENUT | ADDRESS REDACTED | | | CEL 2.85245914513948<br>USDT ERC20 97.9 | | |
| 3.1.260424 | JEROME CHESNE | ADDRESS REDACTED | | | ETH 0.0046682487163235 | | |
| 3.1.260425 | JEROME CHONG | ADDRESS REDACTED | | | BTC 0.00221248727819815<br>CEL 0.317321729146358<br>DOT 57.3191382048135<br>EOS 369.391114187255<br>LUNC 28.5802403378536<br>UNI 108.727630368455<br>XLM 2611.8295559678 | | |
| 3.1.260426 | JEROME CHRISTIAN G COUTELIER A S | ADDRESS REDACTED | | | ETH 0.00149540967055203 | | |
| 3.1.260427 | JEROME CHRISTMANN | ADDRESS REDACTED | | | BTC 0.000000006228720251<br>CEL 4.14593214021945 | | |
| 3.1.260428 | JEROME CHUA | ADDRESS REDACTED | | | ADA 197.014345075804<br>BTC 0.000810080919681906 | | |
| 3.1.260429 | JEROME CODDINGTON-SCHILLACI | ADDRESS REDACTED | | | BTC 0.00000164337715309199<br>ETH 0.000001696547487436<br>LINK 0.00523832633843518<br>MANA 0.151161554001746<br>MATIC 1.32387325483658<br>SNX 0.24092458095687<br>USDC 0.506846273185354 | | |
| 3.1.260430 | JEROME COHEN | ADDRESS REDACTED | | | BTC 0.00113265661297057<br>ETH 0.423051786797935 | | |
| 3.1.260431 | JEROME COLE | ADDRESS REDACTED | | | ADA 0.0166730118883902<br>BTC 0.000001807388152802<br>ETH 0.000058413212218548<br>MATIC 0.121444218487735<br>USDC 0.0706153412714516 | | |
| 3.1.260432 | JEROME CONIN | ADDRESS REDACTED | | | BTC 0.000000323674356505999<br>OMG 0.000011917645549756 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260433 | JEROME CONSTANTINO | ADDRESS REDACTED | | | BTC 0.000000007207272044999999<br>CEL 0.00900871702295111<br>LTC 0.000000009656919658<br>SGB 2.73997932288987<br>USDC 0.0236603291722602<br>XLM 0.000000077662618514<br>XRP 0.000133862430822971<br>ZEC 0.000001758199746376 | | |
| 3.1.260434 | JEROME COUNIL | ADDRESS REDACTED | | | BTC 0.000000000697832529<br>CEL 2.52131919737917<br>SGB 0.654637480217359<br>XLM 1749.5362845717<br>XRP 0.000000453105126934 | | |
| 3.1.260435 | JEROME CRACCO | ADDRESS REDACTED | | | ADA 0.0645877235998359<br>BCH 0.000002921759529268<br>BSV 0.000002491838547014<br>BTC 0.00000001085793792<br>CEL 0.00166693177992515<br>ETC 0.000241864087942672<br>ETH 0.000001055776704914 99<br>LTC 0.0003873586616005<br>SGB 0.0197058737924411<br>UNI 0.0534854445267826<br>ZEC 0.000008938366017244 | ADA 0.000455167995235992<br>BCH 0.000008537702722566<br>BSV 0.0118623431589751<br>BTC 0.0000112754765619<br>CEL 0.000099862592528943<br>ETH 0.000000739889593966<br>LTC 0.000099867072385085<br>SGB 18.9578858680154<br>UNI 0.000031261080349519<br>USDC 0.008<br>XRP 0.000000026679698774<br>ZEC 0.00000000013430254 | |
| 3.1.260436 | JEROME DAVID | ADDRESS REDACTED | | | ADA 173.693843521215<br>BTC 0.00147128246458076<br>CEL 2.0645128544535<br>MATIC 433.768386010351<br>XLM 402.644608472714 | | |
| 3.1.260437 | JEROME DAVIS | ADDRESS REDACTED | | | CEL 0.0150073124243246<br>USDC 0.126657720415895 | | |
| 3.1.260438 | JEROME DAVIS | ADDRESS REDACTED | | | BTC 0.00116224715520713<br>ETH 0.00109569410483108<br>MATIC 0.723837189947022<br>MCDAI 0.925946792895538 | | |
| 3.1.260439 | JEROME DE COSTA | ADDRESS REDACTED | | | BTC 0.0557536964067089<br>CEL 5.40749768349869 | | |
| 3.1.260440 | JÉRÔME DE COURVAL | ADDRESS REDACTED | | | BTC 0.00159431460921724<br>USDC 8707.19694328157 | | |
| 3.1.260441 | JEROME DE LATTRE | ADDRESS REDACTED | | | BTC 0.00202970948046706<br>CEL 0.0403553056639242 | | |
| 3.1.260442 | JEROME DE LEON | ADDRESS REDACTED | | | BTC 0.448008272792358<br>CEL 5.23313003529951<br>ETH 8.42735961977037<br>USDC 1.74397378356397<br>USDT ERC20 0.00251688613621594 | | |
| 3.1.260443 | JEROME DEGRAS | ADDRESS REDACTED | | | CEL 3.37162083298835<br>USDT ERC20 212.082877406927 | | |
| 3.1.260444 | JEROME DELAUDER | ADDRESS REDACTED | | | BTC 0.0968951333876093 | | |
| 3.1.260445 | JEROME DELAUNAY | ADDRESS REDACTED | | | BTC 0.0012857626661345<br>CEL 9.87577163408667<br>DOT 20.2077959278881<br>USDC 217.63878 | | |
| 3.1.260446 | JEROME DELECHENEAU | ADDRESS REDACTED | | | BTC 0.000009526830168079<br>CEL 90.5607137445042<br>MATIC 0.00000014952083239<br>SNX 0.209968359587638 | | |
| 3.1.260447 | JEROME DIJOUX | ADDRESS REDACTED | | | AVAX 10.3067638049958<br>BTC 0.00109035635704017<br>CEL 0.598982091688554<br>DOT 14.9506991915901<br>LUNC 9.09248774593239<br>MATIC 103.302149854227<br>SOL 8.32287776845545 | | |
| 3.1.260448 | JÉRÔME DIVOLEY-BOGGS | ADDRESS REDACTED | | | CEL 0.49270485894007 | | |
| 3.1.260449 | JEROME DOAN | ADDRESS REDACTED | | | BTC 0.000085129109917378 | | |
| 3.1.260450 | JEROME DOCOCHE | ADDRESS REDACTED | | | ADA 107.738023846675<br>AVAX 4.33122204245988<br>BTC 0.00107732145022002<br>CEL 179.100903479336<br>DOT 37.1815902953321<br>LUNC 1.03698627337868 | | |
| 3.1.260451 | JEROME DONNARS | ADDRESS REDACTED | | | BTC 0.0913323425585635<br>CEL 1770.84555191009<br>DOT 0.000000000049477682<br>ETH 0.503169825660154<br>MATIC 3000<br>SNX 249.641525967155 | | |
| 3.1.260452 | JÉRÔME DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00134994272949102<br>CEL 40.2476888466144<br>USDC 0.0000005176205228 | | |
| 3.1.260453 | JEROME DREVILLE | ADDRESS REDACTED | | | CEL 0.0155104089805105<br>MCDAI 0.191486601670193<br>USDC 0.00338277218856332 | | |
| 3.1.260454 | JÉRÔME DREVILLE | ADDRESS REDACTED | | | CEL 20.249709727497<br>ETH 0.144284444227266<br>TUSD 0.0273318444050171<br>USDC 4116.4232680754<br>USDT ERC20 0.218433489809023 | | |
| 3.1.260455 | JÉRÔME DUFOURG | ADDRESS REDACTED | | | BTC 0.650110675153598<br>ZEC 185.077593863701 | | |
| 3.1.260456 | JEROME EDRALINDA | ADDRESS REDACTED | | | BTC 0.000003142439901084<br>LINK 0.0002410019719313<br>XRP 0.000000084783641682 | | |
| 3.1.260457 | JEROME EHRLICH | ADDRESS REDACTED | | | ADA 115.574777918514<br>BTC 0.0207863055671038<br>ETH 0.182149250967651<br>MATIC 28.8333270003867<br>UNI 2.8856922218012 | | |
| 3.1.260458 | JÉRÔME ELEFTHERIOS LEONTIDIS | ADDRESS REDACTED | | | BTC 0.037074399893187<br>CEL 64.3964221455725<br>DOT 17.3947014284081<br>ETH 0.348701206933606<br>SNX 110.645792716071 | | |
| 3.1.260459 | JEROME ELLISON | ADDRESS REDACTED | | | CEL 1.11291329406821<br>ETH 0.0198985630605395<br>SGB 155.45461290936<br>XRP 1016.88913620509 | | |
| 3.1.260460 | JEROME EMANUEL JOEL MELLANSON | ADDRESS REDACTED | | | BTC 0.0113372642197091<br>CEL 0.0203681751873778<br>SNX 18.4194015738925 | | |
| 3.1.260461 | JEROME ESCALONA | ADDRESS REDACTED | | | BTC 0.00000126588932267<br>DOT 0.0355990560482762<br>MATIC 0.358023354300102<br>XLM 1.49720704580981 | | |
| 3.1.260462 | JÉRÔME ESSERAJ | ADDRESS REDACTED | | | BTC 0.0011213915929682<br>CEL 12.6965531695598<br>SGB 921.789028260383<br>XRP 6163.54901680798 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260463 | JEROME EVRAD | ADDRESS REDACTED | | | BTC 0.257370914967145<br>CEL 88.5766986651269<br>ETH 3.08893569875243<br>LINK 300.350268277135<br>MATIC 942.694457195409<br>USDC 24.9569357912648 | | |
| 3.1.260464 | JÉRÔME FALLET | ADDRESS REDACTED | | | BTC 0.000254029751779563<br>CEL 1.3010079127926<br>ETH 0.0521865541271662<br>LTC 0.000122195144573884<br>XLM 0.0889051841996917<br>XRP 0.331247703545091 | | |
| 3.1.260465 | JÉRÔME FELBER | ADDRESS REDACTED | | | BCH 0.196551415955189<br>BNB 0.224311458388326<br>BTC 0.0236281630880969<br>CEL 0.693758459932039<br>DASH 0.0125302488290561<br>DOGE 1.29093211868917<br>ETC 0.106529184201996<br>ETH 0.0311349174471518<br>LTC 0.200793834180219<br>USDC 861.711848435889<br>XLM 20.618017813334<br>XRP 24.8712076579863<br>ZEC 0.00330947722960504 | | |
| 3.1.260466 | JEROME FELIX | ADDRESS REDACTED | | | ADA 0.000000560647470521<br>BNB 0.000000066126064136<br>BTC 0.000000005626182555<br>CEL 0.265362573423738 | | |
| 3.1.260467 | JEROME FELIX VILLARET | ADDRESS REDACTED | | | ADA 339.31369434571<br>BTC 0.0169709157583356<br>CEL 95.6438352871107<br>ETH 2.00822096386794<br>LINK 8.75096590870085<br>XLM 282.804338054837<br>ZEC 2.5479271632614 | | |
| 3.1.260468 | JÉRÔME FÉNOGLIO | ADDRESS REDACTED | | | BNB 0.02086032<br>CEL 4.15681744973292<br>DOT 0.00040903<br>ETC 2.15085331389312<br>ETH 0.0427910691170363<br>USDC 56.315631<br>XLM 48.1296064 | | |
| 3.1.260469 | JEROME FENOUIL | ADDRESS REDACTED | | | USDC 1223.62176983292 | | |
| 3.1.260470 | JEROME FERRARI | ADDRESS REDACTED | | | ETH 0.155673511788204 | | |
| 3.1.260471 | JEROME FLAWN | ADDRESS REDACTED | | | BTC 0.0011162559059653<br>CEL 10.5166797050712<br>XRP 1176.95 | | |
| 3.1.260472 | JEROME FOURNILLIER | ADDRESS REDACTED | | | BTC 0.0255707856909647 | BTC 0.001995 | |
| 3.1.260473 | JEROME GAMBLE | ADDRESS REDACTED | | | BAT 102.165387509021<br>BTC 0.000066443496041747<br>CEL 1.15116892753898<br>ETH 0.000076679077175964<br>LTC 0.0443754651705032<br>SGB 2.230242993644<br>XLM 51.6048895432325<br>XRP 14.5888875787588<br>ZRX 0.0115359483787529 | | |
| 3.1.260474 | JEROME GANASSA | ADDRESS REDACTED | | | CEL 2.85171758469892<br>USDC 82.671947 | | |
| 3.1.260475 | JEROME GARRETT | ADDRESS REDACTED | | | MATIC 0.0123181861170063<br>OMG 0.0680435561977862<br>TGBP 0.630545057289875<br>USDC 0.203448552191339<br>XLM 0.268956657344637 | | |
| 3.1.260476 | JEROME GASSER | ADDRESS REDACTED | | | BTC 0.00472723960463613<br>CEL 1.18366592812396<br>COMP 0.0539842774851051<br>ETH 0.546194090334349<br>MCDAI 63.6180988515077<br>UMA 10.9623985524289<br>XLM 26.8507066644691 | | |
| 3.1.260477 | JEROME GEORGES MARCEL BELOSSAT | ADDRESS REDACTED | | | BTC 0.0119166833821422<br>CEL 391.982954202359<br>ETH 0.114662584398145 | | |
| 3.1.260478 | JEROME GEORGES ROGER JEGOUX | ADDRESS REDACTED | | | CEL 0.0586514966205799 | | |
| 3.1.260479 | JEROME GERONIMO | ADDRESS REDACTED | | | BTC 0.00109685353176163<br>ETH 0.0379037512110294 | | |
| 3.1.260480 | JEROME GILBERT NADIR HADJ AMOR | ADDRESS REDACTED | | | BTC 0.0233908700189433 | | |
| 3.1.260481 | JÉRÔME GILLARD | ADDRESS REDACTED | | | BTC 0.000081097878140062<br>BUSD 0.00106073724390604<br>CEL 8.38979287311732<br>TUSD 5.31191703308677<br>USDC 0.0197833342482315<br>USDT ERC20 7.83782080606417 | | |
| 3.1.260482 | JEROME GLAIRAN | ADDRESS REDACTED | | | BTC 0.000001746726884025<br>CEL 0.593242019149937<br>USDC 0.0138602333064626 | | |
| 3.1.260483 | JEROME GOH | ADDRESS REDACTED | | | BNB 0.000226545297714432<br>BTC 0.000000624153357743<br>ETH 0.00009555126530263<br>USDC 0.381378785763882 | | |
| 3.1.260484 | JEROME GOIS | ADDRESS REDACTED | | | BTC 0.229280704363601<br>CEL 130.233708462464<br>USDC 6768.67846383203<br>USDT ERC20 6576.38651902231 | | |
| 3.1.260485 | JEROME GOLDSTEIN | ADDRESS REDACTED | | | ADA 0.29240547303419 | | |
| 3.1.260486 | JEROME GOODRICH | ADDRESS REDACTED | | | ETH 1.85863395713512 | | |
| 3.1.260487 | JEROME GORDON | ADDRESS REDACTED | | | ADA 865.428728913363<br>BTC 0.000016171791861264<br>DOT 18.4872509898026<br>ETH 0.000011616585696785<br>MATIC 0.0140999486954069<br>SNX 0.610167476544741<br>XLM 3142.86921819842 | | |
| 3.1.260488 | JEROME GRANT | ADDRESS REDACTED | | | ETH 0.000019495296073777 | | |
| 3.1.260489 | JEROME GRENFELL | ADDRESS REDACTED | | | BTC 0.000024892103738218<br>CEL 0.259865033892926<br>DOT 0.00902561825054932<br>ETH 0.000672487839676645<br>LUNC 0.00254572684398602<br>MATIC 0.23938060613584 | | |
| 3.1.260490 | JÉRÔME GROS | ADDRESS REDACTED | | | CEL 5.78040290255981<br>ETH 0.08480854 | | |
| 3.1.260491 | JEROME GUILLIBERT | ADDRESS REDACTED | | | BTC 0.00130269533743327<br>CEL 37.1339521260756<br>USDC 0.002685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260492 | JEROME GUIOT | ADDRESS REDACTED | | | BTC 0.000002287471477737<br>BUSD 2.62545799323238<br>CEL 5.05462859390725<br>DOT 0.0280627852237295<br>MCDAI 1.52002775488378<br>USDC 1.99457077289257 | | |
| 3.1.260493 | JEROME HABRANT | ADDRESS REDACTED | | | ADA 0.314015297186061<br>BCH 1.00385426081087<br>BNB 8.66720216637437<br>BTC 0.367690148326449<br>CEL 244.284649600337<br>ETH 3.60213663525064<br>USDC 27.3857803427321<br>XRP 704.587452824134 | | |
| 3.1.260494 | JEROME HARDAWAY | ADDRESS REDACTED | | | BTC 0.00127172672006357<br>XLM 1169.9745301299 | | |
| 3.1.260495 | JEROME HARRIS | ADDRESS REDACTED | | | AAVE 4.32840521057058<br>BTC 0.364427529865317<br>ETH 4.39603435376731<br>KNC 0.0292841680512536<br>LINK 0.0136819675884494<br>LTC 0.000024213796284429<br>SNX 0.0544834290211192<br>UNI 36.3096361155386<br>USDC 0.534388125379464<br>USDT ERC20 0.326683981357465 | | |
| 3.1.260496 | JEROME HARRIS | ADDRESS REDACTED | | | BTC 0.141394975319893<br>ETH 4.3058161560239 | | |
| 3.1.260497 | JEROME HAUKEDAL | ADDRESS REDACTED | | | CEL 87.6980087237043<br>ETH 1.18 | | |
| 3.1.260498 | JÉRÔME HELLIO | ADDRESS REDACTED | | | BTC 0.0690179781072451<br>CEL 78.8242923118628<br>ETH 4.41801162438874 | | |
| 3.1.260499 | JEROME HERMANT | ADDRESS REDACTED | | | BTC 0.000171056429325404<br>CEL 1.09945500998105<br>DASH 0.0214988365806455<br>LTC 0.00128002187944348 | | |
| 3.1.260500 | JEROME HERR | ADDRESS REDACTED | | | BNB 0.00194544660402173<br>BTC 0.523334925384819<br>PAX 31775.0931008682<br>USDC 27007.019685919 | | |
| 3.1.260501 | JEROME HICKEL | ADDRESS REDACTED | | | CEL 0.226729831955536<br>USDT ERC20 5 | | |
| 3.1.260502 | JEROME HOARAU | ADDRESS REDACTED | | | BTC 0.000163477049464247<br>CEL 0.14578086399642<br>USDC 7.42074110384322 | | |
| 3.1.260503 | JEROME HODAPP | ADDRESS REDACTED | | | CEL 0.0639345683760826<br>MANA 113.28242479 | | |
| 3.1.260504 | JEROME HODGE | ADDRESS REDACTED | | | ADA 20871.4261453259<br>BTC 0.569193048389874<br>CEL 12558.9647000227<br>DOGE 7559.96487346758<br>ETH 15.1806482729256<br>MANA 276.275285550892<br>PAXG 3.52684651263784<br>USDC 10852.9013357306<br>XLM 3465.92885277257<br>ZRX 533.507150610314 | ADA 890.723871<br>BTC 0.0587943414332481<br>CEL 1179.4691<br>DOGE 5194.02969382<br>ETH 0.02174239<br>MANA 659.6980351<br>USDC 90.386554<br>XLM 1110.0671274 | |
| 3.1.260505 | JEROME HOLLOWAY | ADDRESS REDACTED | | | BUSD 31.9827820684723<br>CEL 1.11004235887466<br>USDC 63.4411498201201 | | |
| 3.1.260506 | JEROME HONORIO | ADDRESS REDACTED | | | BTC 0.0951189044157527<br>CEL 1.08122832242916<br>COMP 0.00183423374388709<br>EOS 0.00003278930206554<br>ETH 2.03594862223126<br>MATIC 1.16069540057749 | | |
| 3.1.260507 | JÉRÔME HORTELANO | ADDRESS REDACTED | | | BTC 0.000003359615073128<br>ETH 0.00169109121451176<br>MATIC 1.78551097938685 | | |
| 3.1.260508 | JÉRÔME HUBERT | ADDRESS REDACTED | | | BTC 0.000000008870839158<br>CEL 75.1280746365228 | | |
| 3.1.260509 | JEROME HUFF | ADDRESS REDACTED | | | BTC 0.000902721563438748<br>USDC 0.447667797329629<br>XLM 29.2852920121734 | | |
| 3.1.260510 | JEROME HYDE | ADDRESS REDACTED | | | BTC 0.754876646940716 | | BTC 0.007831582421 |
| 3.1.260511 | JEROME IBANEZ | ADDRESS REDACTED | | | BUSD 0.0448441877942468 | | |
| 3.1.260512 | JEROME ICHARD | ADDRESS REDACTED | | | BTC 0.000000008723940143<br>CEL 0.0150404617889219<br>USDC 0.000000033226982447<br>USDT ERC20 0.000000987744506336 | | |
| 3.1.260513 | JEROME ISKANDAR | ADDRESS REDACTED | | | BTC 0.000001474379228141<br>XRP 1.14646018380991 | | |
| 3.1.260514 | JEROME JALIBAT | ADDRESS REDACTED | | | BTC 0.000000005624880097<br>CEL 153.293879923966<br>ETH 0.0943536374581939 | | |
| 3.1.260515 | JEROME JAYASEKERA | ADDRESS REDACTED | | | BTC 0.00105730598435187<br>BUSD 4312.87718666319<br>CEL 2.37193392557123<br>XLM 0.0000004 | | |
| 3.1.260516 | JEROME JEAN FRANCIS BRECHE | ADDRESS REDACTED | | | AAVE 10.3301636045052<br>BTC 6.15344236163353<br>DOT 127.271438597188<br>ETH 15.2476780874476<br>USDC 166689.549794147 | USDC 452.5 | |
| 3.1.260517 | JEROME JEAN MARCEL DESHAYES | ADDRESS REDACTED | | | AVAX 0.00932448846171811<br>BTC 0.000015564002255037<br>CEL 0.922063689777567<br>ETH 0.00000253<br>SNX 0.0679266214982727 | | |
| 3.1.260518 | JEROME JEDROWIAK | ADDRESS REDACTED | | | BTC 0.000000183172608599<br>CEL 0.856099339193045<br>USDT ERC20 713.991878293285<br>XRP 0.00555184148914309 | | |
| 3.1.260519 | JEROME JEREMY TAY | ADDRESS REDACTED | | | BTC 0.0019903413862416<br>CEL 5.33919316807226 | | |
| 3.1.260520 | JEROME JONES | ADDRESS REDACTED | | | ADA 11363.4640702814<br>BTC 0.00113381255810789<br>CEL 114.387757191249<br>ETH 0.94736143<br>LTC 4.43279182<br>MANA 1216.38314802<br>XLM 2846.8023896<br>XRP 6466 | | |
| 3.1.260521 | JEROME JOUBERT | ADDRESS REDACTED | | | ADA 574.796683291974<br>BTC 0.115835214442158 | | |
| 3.1.260522 | JEROME JOURDAN | ADDRESS REDACTED | | | BTC 0.502128431439511<br>ETH 7.31966493706699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260523 | JEROME JOURNOUX | ADDRESS REDACTED | | | BTC 0.0013791085637621<br>CEL 0.128951814997028<br>DOT 5.1914547588949<br>ETH 0.0230737017616805<br>USDT ERC20 0.854716008322212 | | |
| 3.1.260524 | JEROME K HWANG | ADDRESS REDACTED | | | | ETH 0.5 | |
| 3.1.260525 | JEROME KABORE | ADDRESS REDACTED | | | BTC 0.000206075687145522 | | |
| 3.1.260526 | JEROME KAPFERER | ADDRESS REDACTED | | | BTC 0.00143252380281172<br>DASH 25.1649131280623<br>ETH 5.44194692730652<br>LINK 37.9580191404791<br>LTC 13.2905982238101<br>USDC 5.25488863606611<br>XLM 15.4646401612465 | | |
| 3.1.260527 | JEROME KEREBEL | ADDRESS REDACTED | | | BTC 0.0527919574411373<br>ETH 0.574824401320238<br>XLM 167.339199024436 | | |
| 3.1.260528 | JEROME KO JIA JIN | ADDRESS REDACTED | | | BTC 0.0118564949485917 | | |
| 3.1.260529 | JEROME KOH | ADDRESS REDACTED | | | BTC 0.0698371418931765 | | |
| 3.1.260530 | JEROME KRAMER | ADDRESS REDACTED | | | ADA 3397.65212694978<br>BTC 0.00788284028168535<br>ETH 0.00133218088849251<br>MATIC 48.9028633977694<br>SNX 0.222179629044566<br>USDC 0.53165046031875 | | |
| 3.1.260531 | JÉRÔME KRAUSE | ADDRESS REDACTED | | | BTC 0.000000037649226361<br>CEL 0.235479507343931<br>COMP 0.0000695467784232929<br>LTC 0.000031146272574438<br>XLM 0.0409144311424063 | | |
| 3.1.260532 | JÉRÔME LAFON | ADDRESS REDACTED | | | ADA 1.06362081145582<br>BTC 0.125787869803502<br>CEL 5.32077232919287<br>ETH 1.46418002571023 | | |
| 3.1.260533 | JEROME LAKOUDI | ADDRESS REDACTED | | | CEL 0.405285303843583<br>TUSD 210.415431996261<br>USDC 210.439067447677 | | |
| 3.1.260534 | JÉRÔME LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.000019486508176732 | | |
| 3.1.260535 | JEROME LANG | ADDRESS REDACTED | | | ETH 0.00167238172763043 | | |
| 3.1.260536 | JEROME LASALMONIE | ADDRESS REDACTED | | | CEL 0.789644363478073<br>ETH 0.02 | | |
| 3.1.260537 | JEROME LATHION | ADDRESS REDACTED | | | BTC 0.000011692888596277<br>SGB 0.0519623338414341<br>XRP 0.350699339805524 | | |
| 3.1.260538 | JÉRÔME LATHION | ADDRESS REDACTED | | | BTC 0.000017143976458411<br>CEL 1.06396544238507 | | |
| 3.1.260539 | JÉRÔME LE NY | ADDRESS REDACTED | | | CEL 0.937058494769785<br>MATIC 21.92285149<br>XLM 207.0478368 | | |
| 3.1.260540 | JÉRÔME LE SIEUR | ADDRESS REDACTED | | | BTC 0.000000019168002614<br>ETH 0.000250513359415576<br>MCDAI 0.00134142133598872<br>USDC 0.00471491438738426 | | |
| 3.1.260541 | JÉRÔME LECLERC-LOISELLE | ADDRESS REDACTED | | | BAT 26.385411<br>BTC 0.212094396801507<br>CEL 16.7934373035247<br>DOT 0.000000000048642139<br>EOS 0.000042809255154899<br>ETH 2.11290315680142<br>SOL 17.82159228721<br>XLM 0.000000000401273648<br>ZEC 0.00314062 | | |
| 3.1.260542 | JÉRÔME LECOQ | ADDRESS REDACTED | | | BTC 0.00138707839315949<br>ETH 17.7601230269908 | | |
| 3.1.260543 | JEROME LEE | ADDRESS REDACTED | | | MATIC 3571.79195568153 | | |
| 3.1.260544 | JEROME LEE HILL | ADDRESS REDACTED | | | ADA 0.895768269118637<br>BTC 1.24650765733464<br>UNI 146.132585463906 | CEL 120.446519109837 | |
| 3.1.260545 | JEROME LEGROS | ADDRESS REDACTED | | | BTC 0.00983816130101242<br>CEL 10.8333750176496<br>DASH 0.12151699<br>DOGE 38.6810706342974<br>LTC 0.59133269<br>XRP 100.635604<br>ZEC 0.02006749 | | |
| 3.1.260546 | JÉRÔME LELOU | ADDRESS REDACTED | | | CEL 1626.27865494724<br>SGB 177.481793155529<br>USDC 0.0079<br>XRP 1149.66307 | | |
| 3.1.260547 | JEROME LEONARD TELLEZ | ADDRESS REDACTED | | | ADA 0.871305047745037<br>BTC 0.157160801335461<br>DOT 0.000400449872679514<br>ETH 0.646022167002364<br>LINK 0.00833435779024515<br>MATIC 1.7833230911299<br>SOL 55.8791126044674<br>USDC 1.61360843277961 | BTC 0.103616012439916<br>ETH 6.67020893459581<br>LINK 158.250661369757<br>LUNC 0.00006<br>MATIC 0.000259473191396393<br>SOL 21.06085<br>USDC 42.272 | |
| 3.1.260548 | JEROME LEUNG | ADDRESS REDACTED | | | BTC 0.00751017096055473<br>ETH 0.0901895015822573 | | |
| 3.1.260549 | JEROME LEVEILLE | ADDRESS REDACTED | | | BTC 0.000002042322204922<br>ETH 0.571124910299214 | | |
| 3.1.260550 | JEROME LEWIS | ADDRESS REDACTED | | | BTC 0.00378323390999228<br>DOT 4.80728843531592 | | |
| 3.1.260551 | JEROME LICHTENSTEIGER | ADDRESS REDACTED | | | BTC 0.000258554912844081<br>CEL 0.0284522865800214 | | |
| 3.1.260552 | JEROME LIEOW | ADDRESS REDACTED | | | ADA 0.0957700645658852<br>BNB 0.000037655611481571<br>BTC 0.0913765914533433<br>CEL 0.0016121875741081<br>ETH 1.9880497265814<br>GUSD 0.317601445756517 | | |
| 3.1.260553 | JEROME LINDSEY | ADDRESS REDACTED | | | DOT 0.027768284473233<br>LINK 0.016539605931353<br>MATIC 1657.06456223929 | | |
| 3.1.260554 | JÉRÔME LOC'H | ADDRESS REDACTED | | | BCH 0.333128781043758<br>BTC 0.000953137153928814<br>CEL 10.5582143060961<br>LTC 0.621641280949466<br>XRP 261.469702930394 | | |
| 3.1.260555 | JEROME LUGO | ADDRESS REDACTED | | | ADA 0.356532510829484<br>BTC 0.000001540039572078<br>ETH 0.000159496864067103 | | |
| 3.1.260556 | JEROME MACROHON | ADDRESS REDACTED | | | COMP 0.000044708470641731<br>MATIC 0.00404614774762151 | | |
| 3.1.260557 | JEROME MALLETT | ADDRESS REDACTED | | | BCH 0.000685943685865357<br>CEL 0.000556627778094239<br>LTC 0.00119023301410151 | | |
| 3.1.260558 | JEROME MAMERTO | ADDRESS REDACTED | | | BTC 0.00641446342732696<br>ETH 0.0718303626465007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260559 | JEROME MANZANARES | ADDRESS REDACTED | | | BTC 0.00173516763671639<br>ETH 0.0648978043614572<br>USDT ERC20 109.270732170325 | | |
| 3.1.260560 | JEROME MARCEL BECHT | ADDRESS REDACTED | | | BTC 0.000005182888642279 | | |
| 3.1.260561 | JEROME MARCELIN R DEVIGNE | ADDRESS REDACTED | | | BTC 0.00675927891944571 | | |
| 3.1.260562 | JEROME MARQUEZ | ADDRESS REDACTED | | | ADA 57.3855289149289<br>CEL 1205.01631177428<br>DASH 1.06014763546641<br>EOS 15.9131909262879<br>ETH 0.903390544547109<br>LTC 1.13903074823825<br>MCDAI 6.68737877209472<br>OMG 10.1568526873381<br>SGB 126.393117558012<br>TUSD 13.9593715112719<br>USDC 14.3599303550353<br>XLM 1148.9178740852<br>XRP 826.786582465673<br>ZRX 127.206176676361 | | |
| 3.1.260563 | JEROME MARVIN LEY | ADDRESS REDACTED | | | BTC 0.0571124595606959 | | |
| 3.1.260564 | JÉRÔME MAURIN | ADDRESS REDACTED | | | BTC 0.000000004999585426<br>CEL 1.50625036939208 | | |
| 3.1.260565 | JEROME MAZIBUKO | ADDRESS REDACTED | | | BTC 0.000114616615887897<br>CEL 0.0701152798546807 | | |
| 3.1.260566 | JEROME MERCIER | ADDRESS REDACTED | | | ADA 1231.23582010086<br>CEL 3433.09162103568<br>DOT 45.23647307<br>ETH 13.5613654176278<br>MANA 0.00941745331441749<br>USDT ERC20 2.1157913766907 | | |
| 3.1.260567 | JEROME MERICLE | ADDRESS REDACTED | | | BTC 0.000015483033158267<br>MCDAI 0.045413338259697 | | |
| 3.1.260568 | JEROME MICHAEL ONGJANCO DEGUZMAN | ADDRESS REDACTED | | | BTC 0.010513322218241<br>ETH 0.13261685584085<br>SNX 18.7192158262435 | | |
| 3.1.260569 | JEROME MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.000000227420579695<br>BNB 0.000047205232230542<br>BTC 0.000018359392848967<br>CEL 34.9690645967144<br>ETH 0.252804103370519<br>USDC 0.000148041055167815<br>XRP 0.000000165368977049999 | | |
| 3.1.260570 | JEROME MIHM | ADDRESS REDACTED | | | AAVE 3.28900478287924<br>BTC 0.0169228475982714<br>COMP 5.29139341245073<br>DASH 10.4368716635415<br>DOT 69.3876226121184<br>ETH 0.814125048794012<br>LINK 71.5744638444767<br>LTC 5.3408242083087<br>SOL 14.4121428499559<br>USDC 10584.1921039745 | | |
| 3.1.260571 | JÉRÔME MOLLIER-PIERRET | ADDRESS REDACTED | | | BNB 0.00135743328268134<br>BTC 0.000116415187549021<br>CEL 0.00453593433394152<br>DOT 0.0321509388427087<br>ETH 0.000244254648357967<br>LTC 0.0204114441422976<br>ZEC 0.0132102280643813 | | |
| 3.1.260572 | JEROME MONTECILLO | ADDRESS REDACTED | | | BTC 0.000009153172129947<br>LINK 0.00898645297030755 | | |
| 3.1.260573 | JEROME MOREAU | ADDRESS REDACTED | | | BSV 0.04393714<br>BTC 0.000032105590245907<br>CEL 4.86442355313718<br>MCDAI 0.103428580569259 | | |
| 3.1.260574 | JEROME MOTSHABI | ADDRESS REDACTED | | | CEL 1.124943487025 | | |
| 3.1.260575 | JEROME MURRAY | ADDRESS REDACTED | | | BTC 0.0026410100435628<br>ETH 0.000126388774679116<br>LTC 0.000794730893434616<br>USDC 1.04093999876094<br>XLM 0.845442027879611 | | |
| 3.1.260576 | JEROME MURRAY | ADDRESS REDACTED | | | BTC 0.000007323106358139<br>CEL 0.00495722070898505<br>LINK 0.00272875943238636<br>XRP 0.161987335410985 | | |
| 3.1.260577 | JEROME MUYANJA | ADDRESS REDACTED | | | BTC 0.000356472983215779<br>EOS 0.00152037499124274<br>MATIC 35.7383230811553<br>USDC 3.70390231304648<br>XLM 0.00675701658463127 | UST 102.02461 | |
| 3.1.260578 | JEROME NALIN | ADDRESS REDACTED | | | CEL 0.0173679230894672 | | |
| 3.1.260579 | JEROME NAVARRO | ADDRESS REDACTED | | | CEL 0.0502881357566019 | | |
| 3.1.260580 | JEROME NAYLOR | ADDRESS REDACTED | | | ADA 243.65302885439<br>BTC 0.00178197257265249<br>USDC 740.598322665718 | | |
| 3.1.260581 | JEROME NEGRO | ADDRESS REDACTED | | | CEL 0.506421121441666<br>COMP 0.00350367831523315<br>USDC 1.32649377498524 | | |
| 3.1.260582 | JEROME NELSON | ADDRESS REDACTED | | | BTC 0.000205515048438643<br>DOT 23.4907467234515<br>ETH 2.6196206536852<br>MATIC 1564.36991685292<br>USDC 0.459915541385593 | BTC 0.0055155427715374<br>USDC 96.005099617284 | |
| 3.1.260583 | JEROME NESK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.260584 | JEROME NEWELL | ADDRESS REDACTED | | | ADA 225.807266163434<br>BTC 0.0144525569626967<br>CEL 89.3888825173821<br>DOT 2.91274464324641<br>ETC 3.15683164528929<br>MATIC 121.439418880554<br>USDC 49.1448641388809 | | |
| 3.1.260585 | JEROME NG | ADDRESS REDACTED | | | BAT 0.0108262343881541<br>BTC 0.000000677184436411<br>ETH 0.000906716201779844<br>XRP 0.0424706662359742 | | |
| 3.1.260586 | JEROME NICOLAS FLAYOSC | ADDRESS REDACTED | | | CEL 0.000385302171774836<br>DOGE 0.14940865 | | |
| 3.1.260587 | JÉRÔME NIEWIADOMSKI | ADDRESS REDACTED | | | BTC 0.0157445690407785<br>CEL 233.637560747369<br>USDT ERC20 1000 | | |
| 3.1.260588 | JÉRÔME NOUVEAU | ADDRESS REDACTED | | | BTC 0.00147256745252931<br>CEL 18.2319411613397<br>ETH 0.22583<br>KNC 282 | | |
| 3.1.260589 | JEROME NOVALIS PIROUZ | ADDRESS REDACTED | | | CEL 1.28947665351411<br>PAXG 0.00748007086630251<br>USDC 16.3372304209065 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260590 | JEROME NUHRICH | ADDRESS REDACTED | | | ADA 2311.32399006823<br>BNB 9.44331010637794<br>BTC 0.306497282008506<br>CEL 0.324202742715647<br>DOT 110.773923186443<br>ETH 17.4476552737244 | | |
| 3.1.260591 | JEROME OBAL | ADDRESS REDACTED | | | BTC 0.000000002139045465<br>CEL 2.64474309120483<br>SGB 108.465483400198<br>XRP 1.291069 | | |
| 3.1.260592 | JEROME OMISSUS | ADDRESS REDACTED | | | BTC 0.0030468260555208<br>BUSD 33.6009194118282<br>CEL 0.00155845280176012<br>ETH 0.000470293041844456<br>USDT ERC20 0.164720769379201 | | |
| 3.1.260593 | JEROME ONEAL JOHNSON | ADDRESS REDACTED | | | BTC 0.00165994392765125<br>ETH 0.00150235466975273 | | |
| 3.1.260594 | JÉRÔME ORCIN | ADDRESS REDACTED | | | AAVE 0.421641386806758<br>ADA 107.884787251758<br>BAT 0.000000820110027531<br>BTC 0.000000008063240281<br>CEL 67.8195353055669<br>COMP 0.276631816956088<br>DASH 0.0263301135967355<br>ETH 0.000472727248321145<br>LTC 0.000000001810071619<br>XLM 0.000000011310020715<br>ZEC 0.0545527900337159<br>ZRX 47.7543174501806 | | |
| 3.1.260595 | JEROME PADILLA | ADDRESS REDACTED | | | BTC 0.00000175440256374099<br>LINK 0.000742036323504729<br>MATIC 0.460426774443237 | | |
| 3.1.260596 | JEROME PANG | ADDRESS REDACTED | | | AVAX 13.9378033562598<br>BTC 0.0011111439361894<br>CEL 54.7211812746737<br>COMP 0.206250974334693<br>ETH 1.25441907779211<br>MATIC 17.8729986730892<br>SNX 0.496316051272593<br>UNI 0.319895702141901<br>USDC 0.000000958905403615 | | |
| 3.1.260597 | JÉRÔME PARRY | ADDRESS REDACTED | | | BTC 0.00214132892521349<br>CEL 11.7822129385283<br>XRP 47.613838 | | |
| 3.1.260598 | JEROME PASCAL | ADDRESS REDACTED | | | BTC 0.00884618409972504<br>CEL 2.91920158746502<br>ETC 4.10088564703823 | | |
| 3.1.260599 | JEROME PASCAL DE VOS | ADDRESS REDACTED | | | BCH 2.12577388047676<br>BTC 0.034377403646849<br>CEL 6.79998798667626<br>ETH 6.75012742411238<br>LTC 1.34299053564504 | | |
| 3.1.260600 | JÉRÔME PATIN | ADDRESS REDACTED | | | BTC 0.00913996356226022<br>CEL 0.2807344598131<br>DASH 0.277307831268539 | | |
| 3.1.260601 | JEROME PATRICE WEZELENBURG | ADDRESS REDACTED | | | BTC 0.0131657361163591 | | |
| 3.1.260602 | JÉRÔME PEDICA | ADDRESS REDACTED | | | BTC 0.000001572312898881<br>ETH 0.31572723527768<br>USDC 33.7854283576532 | | |
| 3.1.260603 | JEROME PELTIER | ADDRESS REDACTED | | | AVAX 9.65832614529383<br>BTC 0.0489503997906489<br>CEL 1352.64747709002<br>COMP 6.61204702544961<br>DOT 0.000000000053068901<br>ETH 0.000230051020755666<br>LINK 47.2823698921851 | | |
| 3.1.260604 | JEROME PEPIN | ADDRESS REDACTED | | | BTC 0.00002015928736389<br>CEL 0.926604834719244<br>XRP 0.273361724057067 | | |
| 3.1.260605 | JÉRÔME PERNICI | ADDRESS REDACTED | | | BTC 0.00123673059594567<br>USDT ERC20 449.335014814502 | | |
| 3.1.260606 | JÉRÔME PERRIN | ADDRESS REDACTED | | | BTC 0.000000000512413476<br>CEL 4.81018846073522<br>SGB 119.58054 | | |
| 3.1.260607 | JEROME PERROT | ADDRESS REDACTED | | | ADA 32.1019577863625<br>BTC 0.00408826373212565<br>CEL 1.30777628846193<br>DOT 12.7553218402226<br>ETH 0.144781525709999<br>LINK 1.12902898734917<br>MATIC 153.080405080108 | | |
| 3.1.260608 | JEROME PFEIFFER | ADDRESS REDACTED | | | BTC 0.00135182670102912<br>CEL 8.23139239656312<br>ETC 30.21001255 | | |
| 3.1.260609 | JEROME PHILIPPE | ADDRESS REDACTED | | | CEL 2.55276070653086<br>USDC 0.000000841823107451 | | |
| 3.1.260610 | JÉRÔME PIANCA | ADDRESS REDACTED | | | CEL 0.429180345345753<br>MCDAI 0.0292317576517404 | | |
| 3.1.260611 | JEROME PIAT | ADDRESS REDACTED | | | AAVE 0.0340498287510704<br>AVAX 0.00697787996301858<br>BAT 0.0296741064666879<br>BTC 0.000399784013048474<br>BUSD 0.283174947864749<br>CEL 0.413229380288994<br>EOS 0.115135239521887<br>ETH 0.00142801759870607<br>LINK 0.00503921206889664<br>LTC 0.00792767287774143<br>SGB 4259.29459716518<br>SNX 58.5024325871062<br>USDC 0.0295446663635787<br>USDT ERC20 10.0794269761513<br>XRP 2.11748350983701<br>ZEC 0.000348449873103123 | | |
| 3.1.260612 | JEROME PIERRE-LOUIS MARLIN | ADDRESS REDACTED | | | CEL 58.1708853736617<br>USDC 0.000000546884096779<br>USDT ERC20 0.000000465347578406 | | |
| 3.1.260613 | JEROME PIGEON | ADDRESS REDACTED | | | BTC 0.00340449854998695<br>DASH 0.0659529701307702<br>ETH 0.0388965906404482<br>XRP 123.630933929057 | | |
| 3.1.260614 | JEROME PINN | ADDRESS REDACTED | | | BTC 0.180613998454637<br>COMP 0.00151422649925304<br>SNX 1.65802896496132<br>UMA 1.05701071442398<br>UNI 0.38834692579126<br>USDC 13.4602804830904 | USDC 0.000000299701811833 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260615 | JEROME PINON | ADDRESS REDACTED | | | BTC 0.0691028574252356<br>CEL 0.347194930024744<br>DOT 16.2971295805125<br>ETH 0.953217639580627<br>LINK 0.00619073793944209<br>USDC 4163.37920937244<br>XTZ 144.988811735549 | | |
| 3.1.260616 | JEROME PLANCHEREL | ADDRESS REDACTED | | | ADA 255.542618215526<br>BTC 0.0541855327044728<br>CEL 0.253520394736803<br>ETH 0.311672165665262 | | |
| 3.1.260617 | JEROME POLASEK | ADDRESS REDACTED | | | BNB 0.00128001480564175<br>BTC 0.000000003314402576<br>BUSD 1.12899806745355<br>CEL 23.4347131465957 | | |
| 3.1.260618 | JEROME PORET | ADDRESS REDACTED | | | ADA 119.877962642567<br>BTC 0.00889093802072482<br>CEL 1.56180369011265<br>ETH 0.000719263442034593<br>MANA 0.0237586572445161 | | |
| 3.1.260619 | JEROME PRATT | ADDRESS REDACTED | | | BTC 0.00289533529140826<br>CEL 3.23944915700943 | | |
| 3.1.260620 | JEROME PRAX | ADDRESS REDACTED | | | BNB 0.0371482301186334<br>BTC 1.03891709494943<br>CEL 35.8434217690273<br>COMP 0.141087831400025<br>DOT 94.2761743104916<br>EOS 176<br>ETH 8.72410563350898<br>LUNC 85.2883201043224<br>MATIC 13223.7124078955<br>SNX 43.2363514572314<br>USDC 1479.53859609943 | | |
| 3.1.260621 | JEROME PUCH | ADDRESS REDACTED | | | BTC 0.0000029451355437869 9<br>USDT ERC20 0.590497459075103 | | |
| 3.1.260622 | JEROME PURRIER | ADDRESS REDACTED | | | ADA 0.000729168333074565<br>BTC 0.000534771104170138<br>CEL 12.4389704881349<br>ETH 0.00287274796497614<br>LINK 0.0929502424778392<br>USDC 0.000000415789072039 | | |
| 3.1.260623 | JEROME QUARANTA | ADDRESS REDACTED | | | BTC 0.00866662779211187<br>CEL 1063.58146151196<br>ETH 0.147463280890787<br>USDC 4000.00000067046 | | |
| 3.1.260624 | JEROME QUINTON | ADDRESS REDACTED | | | 1INCH 0.0768681439364637<br>AAVE 0.000982801798996841<br>ADA 0.288039037527363<br>BAT 33.7765175115036<br>BNB 0.00667846816518029<br>BTC 0.000180298590971799<br>CEL 0.235193941728844<br>DOT 0.0183342732057709<br>ETH 0.00378273156104042<br>LINK 0.0227519213229611<br>LTC 0.0660121503776229<br>LUNC 0.00801612895484554<br>MANA 0.272529081709177<br>MATIC 0.00221973150262795<br>SNX 0.0351249707898509<br>SUSHI 0.0140509523314887<br>UNI 0.0478909321129759<br>USDC 0.0223595426379056<br>XLM 0.101999070840057<br>XRP 0.301613565702866 | | |
| 3.1.260625 | JÉRÔME RAKOTOMANGA | ADDRESS REDACTED | | | CEL 0.000030983477796103<br>ETH 0.000027424354751793<br>MCDAI 0.261254286309763<br>USDC 0.000000233039460204 | | |
| 3.1.260626 | JÉRÔME REDUREAU | ADDRESS REDACTED | | | ADA 0.080808868569203<br>BTC 0.000005807569933072<br>CEL 1.05589965859839<br>USDT ERC20 0.000705008554076647 | | |
| 3.1.260627 | JEROME RENAUD | ADDRESS REDACTED | | | CEL 0.39874410316487<br>USDC 121.249217256189 | | |
| 3.1.260628 | JEROME RENE ELIE PULBY | ADDRESS REDACTED | | | BTC 0.00168497674732088<br>CEL 145.658853195373<br>USDC 506.314703879165 | | |
| 3.1.260629 | JEROME RETHMEL | ADDRESS REDACTED | | | BTC 0.000461439429986139<br>ETH 0.0133677251448581<br>LINK 0.0110859674924277 | | |
| 3.1.260630 | JEROME REYNEN | ADDRESS REDACTED | | | BTC 0.190479104194359<br>CEL 0.0110135261261116 | | |
| 3.1.260631 | JÉRÔME REYNIERS | ADDRESS REDACTED | | | CEL 0.0521284888038646 | | |
| 3.1.260632 | JÉRÔME RICHARD | ADDRESS REDACTED | | | USDT ERC20 256.628146502271 | | |
| 3.1.260633 | JEROME RIETVELD | ADDRESS REDACTED | | | BTC 0.00002200909903608<br>CEL 0.0124128979232337<br>ETH 0.800359759530373<br>LINK 0.0492965441428765<br>USDC 0.164794882614304 | | |
| 3.1.260634 | JEROME RIEUNAU | ADDRESS REDACTED | | | BTC 0.000021210014777906<br>CEL 131.599193751225<br>ETH 0.000356283436132949<br>USDC 0.000000708752285894 | | |
| 3.1.260635 | JEROME ROBBINS | ADDRESS REDACTED | | | BTC 0.000005233665817092<br>CEL 14.2578995143103<br>ETH 0.000900124393258133<br>USDC 0.562254686336557 | | |
| 3.1.260636 | JEROME ROCHETTE | ADDRESS REDACTED | | | BTC 0.0176200523288512<br>CEL 0.153094083821471<br>DOT 19.4975375263584<br>ETC 0.00132202387837234<br>ETH 0.274744936228709<br>LTC 0.000153573335424498<br>MANA 0.0119612398282112<br>MATIC 187.559128793066<br>SNX 0.0234767504102772<br>SOL 1.00553743748238 | | |
| 3.1.260637 | JEROME ROEDER | ADDRESS REDACTED | | | AVAX 5.12057880613242<br>BTC 0.00120587515631943<br>CEL 1.12504036933198<br>ETH 0.371006694303796 | | |
| 3.1.260638 | JEROME ROMBY | ADDRESS REDACTED | | | BTC 0.129431365721546<br>CEL 12.2036671692769<br>ETH 0.817118291732175 | | |
| 3.1.260639 | JÉRÔME ROMÉO | ADDRESS REDACTED | | | BTC 0.00089524194403346 1<br>USDC 0.353223592229292 | | |
| 3.1.260640 | JEROME ROSE | ADDRESS REDACTED | | | BTC 0.00100319108330578<br>ETH 0.00415518296300535<br>USDC 279.883515772695 | BTC 0.222515938423262<br>SOL 13.99999<br>USDC 359.426359 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260641 | JEROME ROUBAUD | ADDRESS REDACTED | | | AVAX 0.00336735335350153<br>BNB 0.0000000059486322549999<br>BTC 0.00101454783840415<br>CEL 0.121543484064781<br>ETH 0.000211497292291404<br>LUNC 0.0128305311400385<br>MATIC 0.385175518059427<br>USDT ERC20 0.00364817661648261 | | |
| 3.1.260642 | JEROME ROUSSEL | ADDRESS REDACTED | | | BTC 0.030996796257306<br>CEL 0.776758431860783<br>ETH 1.16036303771012<br>XRP 664.179600147318 | | |
| 3.1.260643 | JEROME ROUSSIN | ADDRESS REDACTED | | | BTC 0.000268870975488386<br>MCDAI 0.048924495902111<br>USDC 2.92076196333209 | | |
| 3.1.260644 | JEROME ROUSTANY | ADDRESS REDACTED | | | BTC 0.0586891917566182<br>CEL 2013.15067815489<br>DASH 0.199624136931013<br>EOS 32.1342273966103<br>ETC 10.0542749153785<br>ETH 3.34383976085422<br>LTC 4.75610832666576<br>SGB 11.575204247277<br>SOL 3.02187917838138<br>USDC 22337.8182463027<br>XLM 1505.77974272403<br>XRP 76.4116324956825 | | |
| 3.1.260645 | JEROME RULE | ADDRESS REDACTED | | | BNB 0.22984812<br>BTC 0.00515855<br>CEL 105.913102140748 | | |
| 3.1.260646 | JEROME RUSS | ADDRESS REDACTED | | | BTC 0.00117420341869911<br>LTC 10.8331997796553 | | |
| 3.1.260647 | JEROME SANCHEZ | ADDRESS REDACTED | | | BNB 1.25964972240694<br>CEL 1.95455344806331<br>DOT 2.14165350510752<br>MATIC 316.783187624922<br>XRP 56.661414 | | |
| 3.1.260648 | JEROME SANCHEZ | ADDRESS REDACTED | | | BNB 0.0547448990689471<br>BTC 0.00579328091505851<br>CEL 0.0180696326899163<br>DOGE 0.00621994138488697<br>ETH 0.00559452931599559<br>LINK 0.271613842426408 | | |
| 3.1.260649 | JEROME SAUTEZ | ADDRESS REDACTED | | | BCH 0.0134282069760343<br>BTC 0.0108227687668776<br>CEL 1.67800072251489<br>LTC 0.0574822943505512 | | |
| 3.1.260650 | JEROME SCHALAIRE | ADDRESS REDACTED | | | BTC 0.000000569987653445<br>CEL 0.0748288510626088<br>ETH 0.000236546170665508<br>MATIC 0.252548070663111 | | |
| 3.1.260651 | JEROME SCHALL | ADDRESS REDACTED | | | CEL 0.013922481502368<br>ETH 0.0909516719761487<br>USDC 200.555021763119 | | |
| 3.1.260652 | JEROME SCHMUTZ | ADDRESS REDACTED | | | BTC 0.0377192519777946<br>CEL 419.960242125351<br>DOT 2.11011533453614<br>ETH 0.170361961276522<br>USDC 424.733813 | | |
| 3.1.260653 | JÉRÔME SEMELIN | ADDRESS REDACTED | | | CEL 6.2277344363523<br>USDC 150.816768 | | |
| 3.1.260654 | JÉRÔME SERGENT | ADDRESS REDACTED | | | ADA 1371.13518859659<br>BTC 0.00113943829763285<br>CEL 248.778465104552<br>MATIC 891.292577304341<br>USDC 3.5911054627773 | | |
| 3.1.260655 | JEROME SHOPS | ADDRESS REDACTED | | | ADA 14.719586<br>CEL 0.242494304948161<br>LTC 0.03215685 | | |
| 3.1.260656 | JEROME SINOCRUZ | ADDRESS REDACTED | | | BTC 0.00109624118727076<br>USDC 515.884294099035 | | |
| 3.1.260657 | JÉRÔME SKODA | ADDRESS REDACTED | | | AVAX 6.651899934<br>BTC 0.05605128674<br>CEL 513.807037166589<br>LUNC 4.5<br>SOL 0.000194544228225478 | | |
| 3.1.260658 | JEROME SLASKI | ADDRESS REDACTED | | | BTC 0.00131201104404126<br>ETH 0.00157461500627801<br>USDC 446.393018833101 | | |
| 3.1.260659 | JEROME SMITH | ADDRESS REDACTED | | | XLM 0.0319727160666861 | | |
| 3.1.260660 | JÉRÔME SOARES | ADDRESS REDACTED | | | CEL 19.6932569961178 | | |
| 3.1.260661 | JÉRÔME SOUVRAY | ADDRESS REDACTED | | | BTC 0.000090822110621444<br>CEL 3.60082905724451<br>ETH 0.00343360501130503<br>MATIC 2.6258884417161<br>MCDAI 0.00182644<br>OMG 0.00000056<br>SNX 0.479487165167839<br>UMA 0.00000091<br>USDC 0.6259570661772<br>XLM 0.0000006<br>ZRX 0.00000048 | | |
| 3.1.260662 | JÉRÔME SPEETJENS | ADDRESS REDACTED | | | BTC 0.505360332941951 | | |
| 3.1.260663 | JEROME SPLINTER | ADDRESS REDACTED | | | CEL 0.0246525172619715<br>MCDAI 0.0375074609310638<br>USDC 0.0761425711684034 | | |
| 3.1.260664 | JEROME STEWART | ADDRESS REDACTED | | | ADA 23.2993039251031<br>AVAX 26.7344413075623<br>BTC 0.228244748001069<br>DOT 0.172164970911243<br>ETH 8.49614122525423<br>LINK 18.9590767936089<br>LUNC 0.157908083007608<br>MATIC 82.1445464448296<br>SNX 2022.79720784256<br>SOL 0.440765182315211<br>USDC 0.203672153361705<br>USDT ERC20 10.2451041124105 | ADA 21472.7108450033<br>SOL 0.000000000515241421<br>USDC 235.972 | |
| 3.1.260665 | JEROME STOWE | ADDRESS REDACTED | | | ADA 0.317168452940828<br>BTC 0.000278465094701417<br>MATIC 2.8289922615861<br>MCDAI 19.6996936995649 | | |
| 3.1.260666 | JEROME STREIT | ADDRESS REDACTED | | | BTC 0.0105874496540483<br>ETH 31.0228961407475<br>USDC 90.2745455999237<br>USDT ERC20 93.3575494697593 | USDC 88146.3284707778 | |
| 3.1.260667 | JÉRÔME STRUB | ADDRESS REDACTED | | | BTC 0.000001965300241687<br>USDC 0.46887073008172 | | |
| 3.1.260668 | JÉRÔME SUSINI | ADDRESS REDACTED | | | BTC 0.000887977289772587<br>ETH 2.17223956960479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260669 | JEROME TAIT | ADDRESS REDACTED | | | XLM 157.062178482162 | | |
| 3.1.260670 | JEROME TAN | ADDRESS REDACTED | | | ADA 6668.7809299387<br>BTC 0.284067324119241<br>CEL 246.819793336209<br>ETH 1.82468715146169 | | |
| 3.1.260671 | JEROME TAY HAO MING | ADDRESS REDACTED | | | BTC 0.0120437320118636<br>CEL 0.0256631356026925 | | |
| 3.1.260672 | JEROME TEO | ADDRESS REDACTED | | | BTC 0.000179233587292865 | | |
| 3.1.260673 | JEROME THOMAS | ADDRESS REDACTED | | | BTC 0.000000019072438736<br>BUSD 0.434941645190053 | | |
| 3.1.260674 | JEROME THOMPSON | ADDRESS REDACTED | | | BTC 0.000420258301928147<br>DOT 1574.24044024317 | | BTC 0.529273767210933 |
| 3.1.260675 | JEROME THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.000000005303582001<br>CEL 0.131695262548244<br>ETH 0.00176522353007011 | | |
| 3.1.260676 | JEROME TILLMAN | ADDRESS REDACTED | | | BTC 0.000001100865402655<br>USDT ERC20 3.21854207017134 | | |
| 3.1.260677 | JEROME TOMINES | ADDRESS REDACTED | | | BSV 0.174335425026177<br>BTC 0.000026328652140703<br>EOS 0.00647794562178939<br>LINK 0.00812645894749444<br>XLM 0.165090469919471<br>XRP 0.579036006338029 | MATIC 48.5 | |
| 3.1.260678 | JEROME TOUZE | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 6.76954847380186 | | |
| 3.1.260679 | JEROME TRUONG | ADDRESS REDACTED | | | CEL 0.283209407159771<br>ETH 0.000360084969302465<br>SNX 0.102408364633689 | | |
| 3.1.260680 | JEROME VAN BELLE | ADDRESS REDACTED | | | CEL 6.9612595304828<br>MATIC 9.0425 | | |
| 3.1.260681 | JEROME VAN DER PUTT | ADDRESS REDACTED | | | BTC 0.00753479112700882<br>CEL 76.7387754724709<br>USDT ERC20 353.3753811854 | | |
| 3.1.260682 | JEROME VANHAEREN | ADDRESS REDACTED | | | BTC 0.000000634120990605<br>CEL 30.4465587528499<br>USDC 1019.00264320564 | | |
| 3.1.260683 | JEROME VARNAVA | ADDRESS REDACTED | | | BTC 0.000066274794752919<br>CEL 7.59687282755016<br>DASH 0.000000003733356104<br>ETH 0.000020734440641769<br>LINK 0.03043485362025 | | |
| 3.1.260684 | JÉRÔME VÉRON | ADDRESS REDACTED | | | BNB 0.667103429648729<br>BTC 0.00361982838409881<br>BUSD 2335.30285940571<br>CEL 381.120707879235<br>ETH 0.622915331702876<br>USDT ERC20 2484.68770957966 | | |
| 3.1.260685 | JÉRÔME VIANIN | ADDRESS REDACTED | | | ADA 0.186748410007149<br>BTC 0.000000000626396449<br>CEL 35.8191277470348<br>DOT 0.0114413077100716 | | |
| 3.1.260686 | JEROME VINKE | ADDRESS REDACTED | | | BTC 0.000411726262121763<br>BUSD 0.00857647<br>CEL 407.34196190995<br>ETH 0.0688712903012326<br>LINK 800.50296285<br>MATIC 3.55309929763339 | | |
| 3.1.260687 | JÉRÔME VITRE | ADDRESS REDACTED | | | BNB 0.418335476353694<br>BTC 0.0273546320127245 | | |
| 3.1.260688 | JEROME WACHTER | ADDRESS REDACTED | | | ADA 0.073145843880886<br>BTC 0.000006975375255008<br>COMP 0.000052389166714513<br>DOT 0.0105637970232762<br>ETH 0.000104202280744929<br>MATIC 0.223234704237313<br>USDC 0.580242434185699<br>USDT ERC20 0.482685123205995<br>XLM 0.00735870039734723<br>ZRX 0.117818395981876 | BTC 0.000000004455777906 | |
| 3.1.260689 | JEROME WEE | ADDRESS REDACTED | | | ADA 0.233962485406538<br>DOT 0.0316521961689665 | | |
| 3.1.260690 | JEROME WILLIAMS | ADDRESS REDACTED | | | ETH 0.00320497785470717 | | |
| 3.1.260691 | JEROME WITTWER | ADDRESS REDACTED | | | BTC 0.00201192<br>CEL 1.44316209739479 | | |
| 3.1.260692 | JEROME WOELLER | ADDRESS REDACTED | | | BNB 5.18896731163546<br>BTC 0.025823976353652<br>CEL 2.6839118054084<br>MCDAI 40 | | |
| 3.1.260693 | JEROME WOJCIECHOWSKI | ADDRESS REDACTED | | | ADA 0.159638733303483<br>BCH 0.0042559132027552<br>BTC 0.00000107928710856<br>MATIC 259.420814872722<br>USDC 0.000141788907898808 | ADA 0.000000901748196918<br>BCH 0.00001762 | |
| 3.1.260694 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000000842204503<br>CEL 0.0305165184831815 | | |
| 3.1.260695 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000357608707535<br>BUSD 0.513665974853459<br>CEL 0.000256142454002688 | | |
| 3.1.260696 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000094454659437<br>CEL 0.00007865313440053<br>LINK 0.00690579196669952 | | |
| 3.1.260697 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000008492663825<br>CEL 0.0639138694592053 | | |
| 3.1.260698 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000797391262217<br>BUSD 0.474696093782703<br>CEL 0.000072024422843611 | | |
| 3.1.260699 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000001893144922<br>CEL 0.136487719618877 | | |
| 3.1.260700 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000090036830137<br>CEL 0.000135481417364101<br>LINK 0.00688616794130785 | | |
| 3.1.260701 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000086957829133<br>CEL 0.000197747663049685<br>LINK 0.00688044528155461 | | |
| 3.1.260702 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000356534409804<br>CEL 0.000287034028681815<br>USDT ERC20 0.513973459046755 | | |
| 3.1.260703 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000801635704115<br>BUSD 0.474483715390837<br>CEL 0.000127358594695122 | | |
| 3.1.260704 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000006360711734<br>CEL 0.0479849223967118 | | |
| 3.1.260705 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000008320950875<br>CEL 0.000032816219191085 | | |
| 3.1.260706 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000008696110566<br>CEL 0.0757427709635006 | | |
| 3.1.260707 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000353158021444<br>CEL 0.000215027556996816<br>USDT ERC20 0.514223550758286 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260708 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000093575745906<br>CEL 0.095510398194127<br>LINK 0.00688332634474072 | | |
| 3.1.260709 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000349063330554<br>CEL 0.000138802419376947<br>USDT ERC20 0.516468959914925 | | |
| 3.1.260710 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000001272662761931<br>CEL 0.0505011715265244 | | |
| 3.1.260711 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000006437353652<br>CEL 0.0480791565903591 | | |
| 3.1.260712 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000095741635594<br>LINK 0.00688765420182305 | | |
| 3.1.260713 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000003383340196<br>CEL 0.0745745717819747 | | |
| 3.1.260714 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000000711191825<br>CEL 0.0637366193022254 | | |
| 3.1.260715 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.00000035402133813<br>CEL 0.0720698712085387 | | |
| 3.1.260716 | JEROME WONG | ADDRESS REDACTED | | | BTC 0.000000094534866371<br>LINK 0.00912433411522379 | | |
| 3.1.260717 | JEROME YEO | ADDRESS REDACTED | | | ETH 0.0304885366444137<br>MATIC 30.8450359524878 | | |
| 3.1.260718 | JEROMEE JOHNSON | ADDRESS REDACTED | | | ETH 0.0581305360919309 | | |
| 3.1.260719 | JEROMI CAPE | ADDRESS REDACTED | | | BTC 0.000004211465203762<br>ETH 0.000000827689151779<br>LINK 0.00594387328640258<br>MATIC 0.028800195872791 | | |
| 3.1.260720 | JEROMI CORLISS | ADDRESS REDACTED | | | BTC 0.00000569929111921<br>SNX 0.0125013275276244 | | |
| 3.1.260721 | JEROMI STEWART | ADDRESS REDACTED | | | BTC 0.00103479895686468 | | |
| 3.1.260722 | JEROMIE SANDALL | ADDRESS REDACTED | | | BTC 0.000000154769217351<br>ETH 0.000000194687850107 | | |
| 3.1.260723 | JEROMIE WEBSTER | ADDRESS REDACTED | | | BTC 0.00129326199728071<br>DOT 207.898658246299<br>ETH 0.137565692698449 | | |
| 3.1.260724 | JEROMON SHELBY | ADDRESS REDACTED | | | BTC 0.000004617839390989<br>ETH 0.000342966138713988<br>MATIC 14.0101422155244<br>USDC 0.2558474658336<br>USDT ERC20 0.025397471203529 | | |
| 3.1.260725 | JEROMY AVERY | ADDRESS REDACTED | | | CEL 1.0636831037323 | | |
| 3.1.260726 | JEROMY AYOTTE | ADDRESS REDACTED | | | CEL 13.5601869322857<br>ETH 0.0908655 | | |
| 3.1.260727 | JEROMY CLAWSON | ADDRESS REDACTED | | | BTC 0.00102504164194563<br>ETH 0.147996468560178<br>SOL 1.03160164921791<br>USDT ERC20 0.392571124674019<br>XRP 204.591788 | | |
| 3.1.260728 | JEROMY HENRY | ADDRESS REDACTED | | | SNX 104.426886777792 | | |
| 3.1.260729 | JEROMY MANUEL | ADDRESS REDACTED | | | BSV 0.0122401594917128<br>BTC 0.000126082477851255<br>MATIC 8.529877941732<br>SNX 0.0713849533307105<br>XLM 24.8665214828338 | | |
| 3.1.260730 | JEROMY PRINE | ADDRESS REDACTED | | | ADA 0.174246294285609<br>BTC 0.000011752503683185<br>DOT 0.00689242885533432<br>ETH 0.000143000944301194<br>USDC 0.232709168799179 | | |
| 3.1.260731 | JEROMY WAYNE WOODHAM | ADDRESS REDACTED | | | BTC 0.0117190645188306<br>ETH 0.309785780417124 | | |
| 3.1.260732 | JEROMY YOUNG | ADDRESS REDACTED | | | AAVE 0.98952999862688<br>BTC 0.57579086028704<br>COMP 1.42675029707368<br>DOT 0.0228541722935982<br>ETH 0.175833440728023<br>USDC 2.4040391225623 | | |
| 3.1.260733 | JERON EDRICK CROOKS | ADDRESS REDACTED | | | ADA 1.36928033712535<br>AVAX 0.00276014878425529<br>BTC 0.000447578197879412<br>ETH 0.000492563129448073<br>SOL 0.0018031963310771 | ADA 0.000000577999438376<br>BTC 0.000000005552279595<br>SOL 0.000000000532572677 | |
| 3.1.260734 | JERON JONES | ADDRESS REDACTED | | | CEL 1.09151961980173 | | |
| 3.1.260735 | JERON RAYAM | ADDRESS REDACTED | | | ETH 0.000066051932804576<br>LINK 0.0120201711025002<br>MATIC 0.254485313520139<br>USDC 0.204883443297955<br>XLM 0.214738773391693 | | |
| 3.1.260736 | JERONE KENNEDY | ADDRESS REDACTED | | | BTC 0.000001250375127775<br>USDC 1062.09472679882 | | |
| 3.1.260737 | JERONI KHOO | ADDRESS REDACTED | | | ADA 24.6792713809632<br>BTC 0.0677345692905729<br>CEL 0.00569979337351898<br>ETH 1.74050514930802 | | |
| 3.1.260738 | JERONI VINYET | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.260739 | JERONIMO AGUIRRE TORRES | ADDRESS REDACTED | | | BTC 0.400030103671502<br>CEL 104.272546064703<br>ETH 3.13599186462395<br>MCDAI 12.3346411479387<br>SNX 23.1309348847207 | BTC 0.00804215092174814 | |
| 3.1.260740 | JERÓNIMO AURITI PRIMAVERA | ADDRESS REDACTED | | | CEL 0.00631836682437917<br>ETH 0.000013804320188219 | | |
| 3.1.260741 | JERONIMO CICERO | ADDRESS REDACTED | | | BTC 0.000000436233071034<br>LINK 0.00759892960489021 | | |
| 3.1.260742 | JERONIMO EZEQUIEL GRIECO | ADDRESS REDACTED | | | BTC 0.000001247106295027<br>USDT ERC20 0.657027174238794 | | |
| 3.1.260743 | JERONIMO FERRER | ADDRESS REDACTED | | | BTC 0.0000800853495403999<br>CEL 0.378524178260745<br>USDC 0.0290860468078054 | | |
| 3.1.260744 | JERONIMO FORRADELLAS FANTINI | ADDRESS REDACTED | | | ADA 0.001137<br>CEL 18.9822849203201<br>DOT 36.5809567946623<br>LUNC 15.6043559412119 | | |
| 3.1.260745 | JERONIMO GRANADAL RUIZ | ADDRESS REDACTED | | | BTC 0.000023940814109172 | | |
| 3.1.260746 | JERONIMO HERNANDEZ | ADDRESS REDACTED | | | AVAX 0.000047909614126847<br>BTC 0.200991419232625<br>CEL 0.110121554435941<br>ETH 1.46773548733802 | CEL 0.000036115888597266 | |
| 3.1.260747 | JERÓNIMO HERRERA | ADDRESS REDACTED | | | BTC 0.000000640474551243<br>CEL 0.0356135734844358<br>MCDAI 0.218827088009273 | | |
| 3.1.260748 | JERÓNIMO JESUS URQUIA PEREZ DE CIRIZA | ADDRESS REDACTED | | | ADA 0.104914225991886<br>BTC 0.000000361382347107 | | |
| 3.1.260749 | JERONIMO JOSE ECHENIQUE | ADDRESS REDACTED | | | BTC 0.000000909915704146<br>CEL 0.390655696490932 | | |
| 3.1.260750 | JERONIMO MARANION | ADDRESS REDACTED | | | BTC 0.00487461530844967 | | |
| 3.1.260751 | JERONIMO MARTINEZ | ADDRESS REDACTED | | | AVAX 0.000383326743975856<br>XRP 0.00571756813096457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260752 | JERONIMO POSSE | ADDRESS REDACTED | | | BTC 0.000000614647926607999<br>CEL 1.35835577144458<br>USDC 0.858073102262488 | | |
| 3.1.260753 | JERÓNIMO SANTOS | ADDRESS REDACTED | | | BAT 1.8317714537253<br>BTC 0.00279744737352605<br>CEL 22.6116383877234<br>COMP 0.0106371130040087<br>EOS 4.02246190975863<br>ETH 0.0348440659323774<br>MANA 17.1641750350345<br>MATIC 0.315121265306578<br>MCDAI 0.880074646133749<br>UMA 0.483537342995935<br>XLM 20.0718141825673 | | |
| 3.1.260754 | JERÓNIMO SORESSI | ADDRESS REDACTED | | | BTC 0.0013121393426441<br>MCDAI 0.191946762502104 | | |
| 3.1.260755 | JERÓNIMO TREVINO DE HOYOS | ADDRESS REDACTED | | | AAVE 30.8368255656248<br>AVAX 915.669352874101<br>BCH 4.0262001126194<br>BTC 0.0023674663993667<br>ETC 318.509911623474<br>ETH 0.0242508230136041<br>LUNC 256.41715491548<br>SOL 12.1947267492121 | | ETH 0.106331774827815 |
| 3.1.260756 | JERONIMO VILLAVERDE | ADDRESS REDACTED | | | ADA 0.176436978404639<br>BTC 0.000000914120802921 | | |
| 3.1.260757 | JEROON JEYASEELAN | ADDRESS REDACTED | | | BTC 0.000001542209064676<br>GUSD 446.34174614352 | | |
| 3.1.260758 | JERRAD BRIDGMON | ADDRESS REDACTED | | | BTC 0.00106751785846325<br>ETH 0.205020051435945<br>USDC 41.9971619412197 | DOGE 693.65 | |
| 3.1.260759 | JERRAD FRIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.000537689993064315<br>CEL 1.12722570406719<br>SGB 1628.25847958209<br>XRP 0.000000136748308543 | | |
| 3.1.260760 | JERRAH HARRISON | ADDRESS REDACTED | | | ADA 36.8082428894289<br>BTC 0.0142138545251729<br>ETH 0.720646072086888<br>LINK 1.8297384360375<br>LTC 0.690759979465646<br>MANA 13.8638937142225<br>USDC 1048.77516318141<br>XLM 96.9084156835718<br>XRP 85.153532 | | XLM 37.0597107 |
| 3.1.260761 | JERRALD MOUNTAIN | ADDRESS REDACTED | | | BTC 0.00601817823322857<br>CEL 147.733641194897<br>ETH 10.4698856347453<br>SGB 12.1939481606284<br>USDC 784.320612709539 | | |
| 3.1.260762 | JERRALD YANG | ADDRESS REDACTED | | | BTC 0.000028770257867836<br>CEL 1.13935338688869 | | |
| 3.1.260763 | JERRAMY CANTRELL | ADDRESS REDACTED | | | MATIC 0.529988253750826 | MATIC 292.296358976408 | |
| 3.1.260764 | JERRE DAVID ALLYN | ADDRESS REDACTED | | | AVAX 482.703<br>BTC 5.00007462306317<br>CEL 1969.92255849508<br>ETH 24.08999746<br>MCDAI 12.0765455708384<br>USDC 0.0615803966560477 | | |
| 3.1.260765 | JERRED BERNARDY | ADDRESS REDACTED | | | BCH 0.000091786790320611<br>BSV 0.00172445433585793<br>BTC 0.000010925740663958 | | |
| 3.1.260766 | JERRED GARCIA | ADDRESS REDACTED | | | ETH 0.000232953002204442 | | |
| 3.1.260767 | JERRED NORTH | ADDRESS REDACTED | | | BTC 0.0211278729561804<br>ETH 3.14499027042131<br>MCDAI 1.60267104517189<br>USDC 6.15461900966584 | | |
| 3.1.260768 | JERREE DAVIS | ADDRESS REDACTED | | | BTC 0.00269032422373075<br>ETH 0.0077940669188622<br>XLM 155.384783894517 | | |
| 3.1.260769 | JERREL C GRAYS | ADDRESS REDACTED | | | SOL 0.000526680470016943 | | |
| 3.1.260770 | JERREL RESOWIDJOJO | ADDRESS REDACTED | | | BTC 0.00123832807704056<br>CEL 0.00921622861460231<br>COMP 1.00341098108982<br>DASH 0.000961072751288542<br>DOT 0.0422828253705617 | | |
| 3.1.260771 | JERREL ZWARTBOL | ADDRESS REDACTED | | | ADA 31938.6419776204<br>BTC 0.00118424603357449<br>CEL 2.09327529603516<br>ETH 0.0118183445031147 | | |
| 3.1.260772 | JERRELL BAKER | ADDRESS REDACTED | | | ADA 2347.84419559005<br>BAT 0.0469708675751545<br>BTC 0.0464416301166019<br>LINK 0.00035754611493332<br>MATIC 1960.24067151683<br>SGB 856.787150189686<br>UNI 0.00124582901455247<br>XLM 1023.33464369167<br>XRP 0.000000027513566152<br>ZEC 0.00162312953538 | | |
| 3.1.260773 | JERRELL BLAKE | ADDRESS REDACTED | | | ETH 0.000009675735835153 | | |
| 3.1.260774 | JERRELL CARTER | ADDRESS REDACTED | | | CEL 1.08493884243076 | | |
| 3.1.260775 | JERRELL COLLINS | ADDRESS REDACTED | | | ADA 0.000929053715537251<br>USDC 0.00114671500079828 | | |
| 3.1.260776 | JERRELL ONG | ADDRESS REDACTED | | | BTC 0.00130882621696141<br>ETH 0.139189835345674 | | |
| 3.1.260777 | JERRELL PARKER | ADDRESS REDACTED | | | BTC 0.00322505097974716<br>ETH 0.0365545179420795<br>USDC 457.169784872707<br>XLM 43.2431411773537 | | |
| 3.1.260778 | JERRELL SIMMONS | ADDRESS REDACTED | | | CEL 1.12549879545563<br>EOS 2.99818262236455<br>LTC 0.0943461245065672 | | |
| 3.1.260779 | JERRELL THOMPSON | ADDRESS REDACTED | | | BTC 0.000831291487332391 | | |
| 3.1.260780 | JERRELL TNG | ADDRESS REDACTED | | | BTC 0.00934875101764552<br>CEL 20.1867664389029<br>ETH 0.335973400841612 | | |
| 3.1.260781 | JERREMY KIRBY | ADDRESS REDACTED | | | ADA 0.092918043518188<br>ETH 0.000073025710338294 | | |
| 3.1.260782 | JERREN DEVINE | ADDRESS REDACTED | | | BTC 0.146022065056005<br>ETH 3.33296252359752<br>USDC 0.373992488370967 | | |
| 3.1.260783 | JERRETT DANIEL | ADDRESS REDACTED | | | BTC 0.00101804807312573 | | |
| 3.1.260784 | JERRETT MARSHALL MCGHEE | ADDRESS REDACTED | | | AVAX 0.00894824205265235<br>DOT 56.8706021003683 | AVAX 10.8457735686089<br>ETH 0.379687 | |
| 3.1.260785 | JERRI CHOU | ADDRESS REDACTED | | | BTC 0.00267875525787187<br>ETH 106.287858856728<br>LTC 103.809296503675 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260786 | JERRI DAVILA-SOLARES | ADDRESS REDACTED | | | BAT 0.00159610555453701<br>BCH 0.000014312897719273<br>BTC 0.0000136400162134839<br>COMP 0.000021976762929192<br>ETH 0.000057495838168748<br>LINK 0.001206285373829<br>LTC 0.000098409062763625 | | |
| 3.1.260787 | JERRICA FREEMAN-HILLS | ADDRESS REDACTED | | | BTC 0.000000218283137576<br>ETH 0.00226812997663186 | | |
| 3.1.260788 | JERRICK CANTY | ADDRESS REDACTED | | | ADA 0.0349318805294153<br>BTC 1.68112415487289<br>CEL 1.14498060324348<br>EOS 0.200783883580462<br>ETH 25.9544039635169<br>LTC 0.000323481721090668<br>SGB 1.44258744377219<br>XLM 5.98732090400591<br>XRP 9.43652601967594 | ADA 0.000000773770571623 | |
| 3.1.260789 | JERRICK J JARA | ADDRESS REDACTED | | | BTC 0.000100851069951134<br>DOT 0.104260439512165<br>ETH 0.0000964303088225819<br>LINK 0.0398262087676724<br>LTC 0.00085522392551895<br>MATIC 13.7840198443224 | | |
| 3.1.260790 | JERRID FOX | ADDRESS REDACTED | | | USDC 106.790010022946 | | |
| 3.1.260791 | JERRID FUEHRER | ADDRESS REDACTED | | | BTC 0.298428114498521<br>USDC 0.105391941982073 | | BTC 0.00292734756572099<br>USDC 0.0267922768755668 |
| 3.1.260792 | JERRID STERLING ATWOOD | ADDRESS REDACTED | | | | SOL 0.1 | |
| 3.1.260793 | JERRIE BEZUIDENHOUT | ADDRESS REDACTED | | | BTC 0.000000464757691573 | | |
| 3.1.260794 | JERRIEON MCKNIGHT | ADDRESS REDACTED | | | MATIC 20.472551974141 | | |
| 3.1.260795 | JERRIK SONNE | ADDRESS REDACTED | | | ADA 1307.35740782716<br>BTC 0.038936294731765<br>DOT 5.05426627517614<br>ETH 0.518506884458191<br>USDT ERC20 0.366202997986945 | | |
| 3.1.260796 | JERRIMAR ACUNA | ADDRESS REDACTED | | | BTC 3.52893411592265<br>EOS 1077.03145869662<br>ETH 47.1125065452112<br>LINK 861.788158197936<br>SGB 1025.74965429806<br>XRP 6922.89394979469 | | |
| 3.1.260797 | JERRIMICHE ROGERS | ADDRESS REDACTED | | | BTC 0.00195215562875198 | | |
| 3.1.260798 | JERRIN FULLER | ADDRESS REDACTED | | | ADA 0.0109378366558114<br>DOT 0.00381584178714117<br>ETH 0.00307570124098485<br>MATIC 0.0676999379426692 | | |
| 3.1.260799 | JERRISON LI LIU | ADDRESS REDACTED | | | BTC 0.00105078706191542<br>ETH 0.208813204893108 | ETH 0.398771438321435 | |
| 3.1.260800 | JERROD BAILEY | ADDRESS REDACTED | | | BTC 0.000287492417288041<br>DOT 0.0397174230725832<br>ETH 0.0109975680176374<br>LINK 0.0142103959628442<br>MATIC 57.4129949256996<br>USDC 4.93594301456636<br>XLM 0.489786629456408 | | BTC 0.000000008717844374 |
| 3.1.260801 | JERROD BELCHER | ADDRESS REDACTED | | | USDC 0.00116152233807527 | | |
| 3.1.260802 | JERROD CUSTARD | ADDRESS REDACTED | | | BCH 0.00142330406303436<br>EOS 0.00293310879351418<br>ETH 0.000000732250685023999<br>MATIC 0.00182329228555719<br>SNX 0.00795976614877529<br>XLM 0.123969809311447 | | |
| 3.1.260803 | JERROD DEWAYNE VANOVER | ADDRESS REDACTED | | | ETH 0.00148427453254043 | DOGE 9069.27 | |
| 3.1.260804 | JERROD ENDERS | ADDRESS REDACTED | | | BTC 0.000108841769626584<br>CEL 1.09672283939812 | | |
| 3.1.260805 | JERROD GAMOTAN | ADDRESS REDACTED | | | BTC 0.00000473749610194099 | | |
| 3.1.260806 | JERROD GRIER | ADDRESS REDACTED | | | MATIC 51.3456914608314 | | |
| 3.1.260807 | JERROD HARDY | ADDRESS REDACTED | | | ADA 616.205791613723<br>BTC 0.0562566785803461<br>ETH 0.0598317099936357<br>MCDAI 31.8880002996273 | | |
| 3.1.260808 | JERROD HUGHES | ADDRESS REDACTED | | | BTC 0.109019042539043 | BTC 0.0375 | |
| 3.1.260809 | JERROD LINDBERG | ADDRESS REDACTED | | | MANA 0.0900253363916108<br>MCDAI 0.0121799570495455<br>USDC 0.333065749462449 | | |
| 3.1.260810 | JERROD POTTER | ADDRESS REDACTED | | | ADA 8575.89287065993<br>AVAX 45.1400831616166<br>BTC 0.383524961476782<br>DOT 39.0973788225112<br>ETH 1.49958665699982<br>LINK 24.8471016294271<br>LTC 0.000730971988252439<br>MATIC 356.700461472771<br>SNX 237.967670296332<br>UNI 0.00256874817655996<br>USDT ERC20 12.7188193485388<br>XLM 1.58706723040134<br>XRP 171.825755327545 | | |
| 3.1.260811 | JERROD RYAN | ADDRESS REDACTED | | | BTC 0.00109031417696183<br>MATIC 4130.76517504947 | | |
| 3.1.260812 | JERROD SEGER | ADDRESS REDACTED | | | BTC 0.434642914173853<br>ETH 6.50800883948267<br>LTC 24.5401187841552 | | |
| 3.1.260813 | JERROD TONEY | ADDRESS REDACTED | | | ADA 0.000092002265165059<br>BTC 0.172802931316601<br>ETH 3.13550975060702<br>LINK 0.000011086886354337<br>MATIC 1285.31960786781<br>USDC 0.0151160927546021 | ADA 0.19257013230395<br>LINK 0.0533256654384936<br>USDC 18.2441915237224 | |
| 3.1.260814 | JERROLD DENET | ADDRESS REDACTED | | | BTC 0.0879521284100888<br>ETH 0.0367906105451033<br>MCDAI 501.522416961256<br>SGB 16.1498673407583<br>USDC 439.364499862958<br>XRP 48.3770446501967 | | |
| 3.1.260815 | JERROLD FELDMAN | ADDRESS REDACTED | | | BTC 0.0447278064400298<br>ETH 0.523295649940454 | | |
| 3.1.260816 | JERROLD GAINES | ADDRESS REDACTED | | | BTC 0.0291061633921519<br>CEL 0.723518223027415<br>ETH 0.00512705082375562<br>LTC 0.540850615057584<br>USDC 0.00600287829597973<br>XLM 552.62409038121 | USDC 4.23008827299396 | |
| 3.1.260817 | JERROLD GOR | ADDRESS REDACTED | | | BTC 0.00234677954856544<br>ETH 0.20476423463573 | | |
| 3.1.260818 | JERROLD GRAHAM | ADDRESS REDACTED | | | ADA 0.433599067089736<br>BTC 0.0000148076613268199<br>USDC 0.0746456256105249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260819 | JERROLD ILLIS | ADDRESS REDACTED | | | 1INCH 64.4638309845242<br>AAVE 2.25165531932984<br>AVAX 7.99368129491066<br>BNT 9.5342013038656<br>BTC 1.08155722082027<br>COMP 1.09791417391699<br>DASH 0.00245736758248147<br>EOS 0.176541409695845<br>ETC 0.000787993043040354<br>ETH 10.3095622969366<br>LINK 41.8725500706109<br>LTC 10.2127786408925<br>MATIC 6852.15071890812<br>SNX 16.4092128278072<br>USDC 89.1058638708013<br>XRP 223.370107783567 | BTC 0.0141902 | |
| 3.1.260820 | JERROLD LAM | ADDRESS REDACTED | | | ADA 222.304<br>BTC 0.00569928271323619<br>CEL 68.4748855256184<br>ETH 0.5234774504651<br>MATIC 300 | | |
| 3.1.260821 | JERROLD ONG | ADDRESS REDACTED | | | CEL 43.3756170577282<br>USDC 200<br>USDT ERC20 1063.869903 | | |
| 3.1.260822 | JERROLD ONG JUN YUAN | ADDRESS REDACTED | | | BTC 0.0705513753839584<br>CEL 35.3749465723244<br>ETH 0.583425628688143<br>SOL 9.73777791119857 | | |
| 3.1.260823 | JERROLD YIP | ADDRESS REDACTED | | | ADA 73.889649<br>CEL 1.03212497367252 | | |
| 3.1.260824 | JERROME LOZANO | ADDRESS REDACTED | | | XRP 1.06313388309272 | | |
| 3.1.260825 | JERRONE DEVON DAVIS GARRETT | ADDRESS REDACTED | | | | BTC 0.00255029195126649<br>DOGE 63.17859591<br>ETH 0.31773427<br>LINK 22.1005289<br>ZEC 1.79545053 | |
| 3.1.260826 | JERRUD FALOR | ADDRESS REDACTED | | | BTC 0.00219718574759146<br>CEL 1341.57643589154<br>ETH 0.00322028537438049<br>MATIC 2243.42520808019<br>PAX 28.6850493142352<br>SNX 2229.74927162908<br>USDC 20.4941394165547 | | |
| 3.1.260827 | JERRVONTÉ WILLIAMS | ADDRESS REDACTED | | | BCH 0.000034648582980121<br>BTC 0.0000100360949065769<br>ETH 0.00043134076012103<br>LINK 0.0137258531611367 | | |
| 3.1.260828 | JERRY ABRAHAM | ADDRESS REDACTED | | | BTC 0.000047392586634156<br>CEL 1.55415596280944<br>ETH 0.00129497534161292<br>MATIC 0.0338593565080047 | | |
| 3.1.260829 | JERRY ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000829599231078<br>USDT ERC20 0.206902256800005 | | |
| 3.1.260830 | JERRY ACOSTA JR | ADDRESS REDACTED | | | AAVE 0.000385630538362445<br>SNX 0.0203876912219448 | | |
| 3.1.260831 | JERRY ALCONES | ADDRESS REDACTED | | | BTC 0.000001571565700721<br>USDC 0.00396271557786478 | | |
| 3.1.260832 | JERRY ANG | ADDRESS REDACTED | | | BTC 0.000001215368612245<br>DOT 0.00716872205165972<br>ETH 0.138435626905248<br>GUSD 0.384761495811475 | | |
| 3.1.260833 | JERRY ARAYOU | ADDRESS REDACTED | | | CEL 7.9253397611529 | | |
| 3.1.260834 | JERRY ARIASO | ADDRESS REDACTED | | | BTC 0.00000000503819059<br>CEL 0.0303284492666741<br>SGB 32.2255983498 | | |
| 3.1.260835 | JERRY ARNOLD | ADDRESS REDACTED | | | MCDAI 0.0102710942200507<br>SNX 229.91815260497 | | |
| 3.1.260836 | JERRY ATKINSON | ADDRESS REDACTED | | | ADA 364.342258428074<br>BTC 0.080187961399923<br>USDC 5511.31434456931 | | |
| 3.1.260837 | JERRY AUGUSTIN | ADDRESS REDACTED | | | MATIC 0.615626386608342 | | |
| 3.1.260838 | JERRY AWIQWANG | ADDRESS REDACTED | | | BTC 0.0754321829156407<br>ETH 1.29969250500988<br>MCDAI 0.0784720353854254<br>XRP 3237.19808333001 | | |
| 3.1.260839 | JERRY AZAGRA | ADDRESS REDACTED | | | BTC 0.000016835387683644 | | |
| 3.1.260840 | JERRY BAARMAN | ADDRESS REDACTED | | | KNC 445.395276158067 | | |
| 3.1.260841 | JERRY BABATUNDE | ADDRESS REDACTED | | | BTC 0.00026252<br>CEL 0.258927591784883 | | |
| 3.1.260842 | JERRY BANDLER | ADDRESS REDACTED | | | BTC 0.000000034731701908<br>USDC 0.0485898393807507 | | |
| 3.1.260843 | JERRY BANGUN | ADDRESS REDACTED | | | BTC 0.0166339245040867<br>ETH 4.24254537003553 | | |
| 3.1.260844 | JERRY BARTON | ADDRESS REDACTED | | | BTC 0.00839671047990036 | | |
| 3.1.260845 | JERRY BECKER | ADDRESS REDACTED | | | CEL 12.4886285780486<br>SNX 70.5661174546048 | | |
| 3.1.260846 | JERRY BEIGHEY | ADDRESS REDACTED | | | BSV 4.11504374792699<br>BTC 0.000542056878001866<br>MATIC 5529.97528182746<br>SNX 235.765898339873 | | |
| 3.1.260847 | JERRY BELARDINO | ADDRESS REDACTED | | | ADA 0.170265221590228<br>BTC 0.111218799009393<br>COMP 0.0001644417643628<br>DASH 0.000124763039277018<br>EOS 0.00437953911354984<br>ETC 0.000251893949884495<br>ETH 1.77680034412368<br>LINK 0.000289669316954022<br>LTC 0.000453532001136983<br>MATIC 0.10817140397498<br>USDC 0.0800411828765557<br>XLM 0.0303150963188911<br>ZEC 0.000035620762220136 | | |
| 3.1.260848 | JERRY BELIZAIRE | ADDRESS REDACTED | | | ADA 207.961371823087<br>BNB 2.14015285472509<br>BTC 0.00188527273201997<br>USDC 0.268066287192065 | | |
| 3.1.260849 | JERRY BENNETT | ADDRESS REDACTED | | | BTC 0.0232630076597919 | | |
| 3.1.260850 | JERRY BENSON | ADDRESS REDACTED | | | USDC 0.115021403735646 | | |
| 3.1.260851 | JERRY BERGMEIER | ADDRESS REDACTED | | | LTC 0.000033097046111017 | | |
| 3.1.260852 | JERRY BESA | ADDRESS REDACTED | | | CEL 108.607057494727 | | |
| 3.1.260853 | JERRY BEYER | ADDRESS REDACTED | | | BTC 0.00222230136940431<br>ETH 7.9918740525322<br>KNC 2.00167692319835<br>LINK 0.012443961021115<br>SGB 312278.005517596<br>SNX 12396.3167581669<br>XLM 0.08852801750839<br>XRP 0.000000124209271827 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260854 | JERRY BOGAERT | ADDRESS REDACTED | | | BTC 0.000000225695411036<br>CEL 1.65591949162595<br>USDC 1.45543 | | |
| 3.1.260855 | JERRY BOLLA | ADDRESS REDACTED | | | XLM 18.0484654244924 | | |
| 3.1.260856 | JERRY BOUSQUET | ADDRESS REDACTED | | | BTC 0.000004324728258325 | | |
| 3.1.260857 | JERRY BRANAM | ADDRESS REDACTED | | | ADA 0.777964566861396<br>AVAX 0.0474673310120216<br>BTC 0.000202752709368191 | ADA 0.000746971061210828<br>BTC 0.192476632871079 | |
| 3.1.260858 | JERRY BRANDT | ADDRESS REDACTED | | | BTC 0.0176944955416078<br>CEL 2.7527940170244<br>ETH 0.55768451599549 | | |
| 3.1.260859 | JERRY BRODIE | ADDRESS REDACTED | | | XRP 0.540215 | | |
| 3.1.260860 | JERRY BROWN | ADDRESS REDACTED | | | BTC 0.00003906263541857<br>CEL 0.117057497550798<br>ETH 0.000167965349994995 | | |
| 3.1.260861 | JERRY BURCKHARD | ADDRESS REDACTED | | | BTC 0.000000152442246613 | | |
| 3.1.260862 | JERRY BURGER | ADDRESS REDACTED | | | AVAX 4.84181372922635<br>BTC 0.00167276171555499<br>ETH 0.543564829764982<br>USDC 923.386929488112 | | |
| 3.1.260863 | JERRY BUSAYO | ADDRESS REDACTED | | | BTC 0.000001357073030415<br>USDT ERC20 0.567283207380664 | | |
| 3.1.260864 | JERRY CAMEL | ADDRESS REDACTED | | | BTC 0.000740115137204288<br>ETH 5.5858407797075<br>USDT ERC20 7286.71497012109 | | |
| 3.1.260865 | JERRY CAMPERS | ADDRESS REDACTED | | | MATIC 88.7686954603866 | | |
| 3.1.260866 | JERRY CARNES | ADDRESS REDACTED | | | BTC 0.000002742250500272 | | |
| 3.1.260867 | JERRY CARSON III SUBLETT | ADDRESS REDACTED | | | 1INCH 1.51122327099549<br>AAVE 0.045880270792984<br>BTC 0.510934658975363<br>DOT 0.887750132926924<br>ETH 5.0064608300334<br>LINK 0.375019093501821<br>MATIC 66.7416981351183<br>PAX 61.2287836152554<br>PAXG 0.00137306749318378<br>SNX 11.4145089777446<br>UNI 0.506596389849058<br>USDC 0.0929450223806659<br>USDT ERC20 493.656536527347<br>XLM 1.17453783713768<br>XRP 0.0040194794149919 | BTC 0.5<br>ETH 0.0564917758679084 | |
| 3.1.260868 | JERRY CARTER | ADDRESS REDACTED | | | BTC 0.0544299855358248<br>UNI 1.44470679033558 | | |
| 3.1.260869 | JERRY CASIQUIN | ADDRESS REDACTED | | | ADA 435.437296305183<br>BTC 0.00123450518390038<br>DOT 2.9213420894004<br>LINK 2.6865156272648 | | |
| 3.1.260870 | JERRY CENTENO | ADDRESS REDACTED | | | BTC 0.00596221677934718 | | |
| 3.1.260871 | JERRY CERBITO BAIZA | ADDRESS REDACTED | | | XRP 0.02616155736071 | | |
| 3.1.260872 | JERRY CHAI | ADDRESS REDACTED | | | ADA 850.592658108204<br>BTC 0.000912057145250502<br>EOS 103.612450913402<br>LTC 3.50884738241629 | | |
| 3.1.260873 | JERRY CHAN | ADDRESS REDACTED | | | BTC 0.0026849995542191<br>CEL 3.24490353182851<br>ETH 0.0058055297421423<br>SGB 0.451637517160959<br>USDC 3.39434876605657<br>XLM 12.4584289989658<br>XRP 2.97238829937141 | | |
| 3.1.260874 | JERRY CHAN | ADDRESS REDACTED | | | BNB 0.21325378317802<br>BNT 1.75626194273233<br>BTC 0.000186328380547543<br>CEL 13.312403628204<br>DASH 10.170135521978<br>DOT 0.355949670658931<br>EOS 0.322873860284545<br>MATIC 32.8340604445372<br>OMG 0.0242516128482222<br>SNX 1.83587808974129<br>USDC 0.671165103911275 | | |
| 3.1.260875 | JERRY CHANG | ADDRESS REDACTED | | | ADA 1241.43666974373<br>BTC 0.148744114675028<br>DOT 84.4971593535431<br>ETH 1.91875560762445<br>MATIC 4268.91997175709<br>USDC 11338.9504535061 | MATIC 1441.76616355 | |
| 3.1.260876 | JERRY CHANG | ADDRESS REDACTED | | | BTC 0.000731821326896632<br>ETC 0.0171266912517274<br>ETH 0.10660279056594<br>LINK 10.4253143412674 | | |
| 3.1.260877 | JERRY CHASTAIN | ADDRESS REDACTED | | | 1INCH 126.468042123297<br>AAVE 6.99574966269891<br>ADA 22.9779900728538<br>BAT 327.894764652294<br>BTC 1.07804452617499<br>CEL 118.000089394279<br>COMP 0.869754640195548<br>DOT 8.79191501770611<br>ETH 1.68270655653299<br>LINK 41.4346543288495<br>LTC 0.00142253173449501<br>MATIC 1126.75882534582<br>SNX 25.1747398167648<br>UNI 146.113145502914<br>USDC 7291.75945644931<br>XLM 1.35950835225966<br>ZEC 2.88357355927657 | | |
| 3.1.260878 | JERRY CHAU | ADDRESS REDACTED | | | AAVE 1.99712904957862<br>BTC 0.00126255728716794<br>MATIC 2547.04092942791 | | |
| 3.1.260879 | JERRY CHEN | ADDRESS REDACTED | | | ADA 171.004293449245<br>BTC 0.000926003225408621<br>CEL 0.788015203547291<br>ETH 0.236596011880296<br>XRP 219.759355715188 | | |
| 3.1.260880 | JERRY CHEN | ADDRESS REDACTED | | | BTC 0.000997288188546448<br>ETH 0.0150179535984342<br>USDC 89.154902530314 | BTC 0.000000006115932489 | |
| 3.1.260881 | JERRY CHEN | ADDRESS REDACTED | | | ADA 0.414605703835152<br>BTC 0.0791056329583749<br>ETH 1.08246471733066<br>USDC 16904.4590480959 | ADA 0.000000041056511875 | |
| 3.1.260882 | JERRY CHIEN | ADDRESS REDACTED | | | BTC 0.000000000611944643<br>CEL 16.3914188279823<br>ETH 0.00003735663491808<br>USDC 104.352105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260883 | JERRY CHIME | ADDRESS REDACTED | | | BTC 0.00112249863536827<br>CEL 74.3231374846555<br>ETH 1.46187696349703 | | |
| 3.1.260884 | JERRY CHING | ADDRESS REDACTED | | | ADA 3.29825708319231<br>BTC 0.000363008159047773 | ADA 5342.28859452833<br>BTC 0.000000111899515633 | |
| 3.1.260885 | JERRY CHO | ADDRESS REDACTED | | | CEL 0.00119721560629268<br>USDC 8.32484048070335<br>USDT ERC20 1.99664521431629 | | |
| 3.1.260886 | JERRY CHOU | ADDRESS REDACTED | | | BTC 0.0139264977355537<br>USDC 506.959824688972 | | |
| 3.1.260887 | JERRY CHOU | ADDRESS REDACTED | | | BTC 0.000003995281977025<br>MATIC 0.00737729501409564 | | |
| 3.1.260888 | JERRY CHU | ADDRESS REDACTED | | | XLM 1316.04194570441 | | |
| 3.1.260889 | JERRY CHURCHILL | ADDRESS REDACTED | | | CEL 1.08839589461016 | | |
| 3.1.260890 | JERRY CLETO | ADDRESS REDACTED | | | CEL 1.75479707321825<br>LINK 0.0494772393620895<br>USDT ERC20 34.01 | | |
| 3.1.260891 | JERRY COBLE | ADDRESS REDACTED | | | BCH 0.00192079519069655<br>BTC 0.00004661120123415<br>ETH 0.00172544974859682<br>LTC 0.00532308519271368 | | |
| 3.1.260892 | JERRY COLIPAPA | ADDRESS REDACTED | | | ADA 70.6372999266766<br>BTC 0.0133975710080243<br>ETH 0.254808338182059 | | |
| 3.1.260893 | JERRY COOK | ADDRESS REDACTED | | | BTC 0.00753096737904456 | | |
| 3.1.260894 | JERRY CORBIN | ADDRESS REDACTED | | | BTC 0.00140681859755531<br>ETH 0.163732373869474 | | |
| 3.1.260895 | JERRY CORNELIUS CRAIN JR | ADDRESS REDACTED | | | ADA 28.97884940788<br>BTC 0.00494447293257619<br>COMP 0.981928710185766<br>ETH 0.0108962426121696<br>LINK 22.6597459944074<br>MANA 41.4896945892618<br>ZRX 203.904512487789 | | |
| 3.1.260896 | JERRY CORROCHANO | ADDRESS REDACTED | | | USDC 209.534244440327 | | |
| 3.1.260897 | JERRY CORTEWAY | ADDRESS REDACTED | | | USDT ERC20 0.305410414513771 | | |
| 3.1.260898 | JERRY CRANDALL | ADDRESS REDACTED | | | BTC 0.000156479206762432<br>ETH 0.00471070610966234<br>USDT ERC20 21.686454241205<br>XLM 0.000036648014253136 | | BTC 0.00000065680763111<br>ETH 0.000194635676141194<br>XLM 0.235887217746502 |
| 3.1.260899 | JERRY CRUZ | ADDRESS REDACTED | | | BTC 0.00001794819501938<br>ETH 0.000005627864842135<br>KNC 0.0538404191042997<br>LINK 0.000028146538417991 | | |
| 3.1.260900 | JERRY CZAPP | ADDRESS REDACTED | | | BTC 0.000009596597763653<br>CEL 1.06354456274472 | | |
| 3.1.260901 | JERRY DAHLGREN | ADDRESS REDACTED | | | ADA 0.438544384525511<br>BTC 0.114197148872616<br>DOT 0.0414347812469761<br>ETH 0.00128016231170337<br>LINK 0.00727764266774334<br>MATIC 0.826270131582104 | | |
| 3.1.260902 | JERRY DALTON | ADDRESS REDACTED | | | BAT 134.568696886596<br>BTC 0.00438639536984873<br>ETH 0.0056941637776902<br>LINK 13.487697192773<br>MATIC 108.258985919145 | | |
| 3.1.260903 | JERRY DASCOLI | ADDRESS REDACTED | | | BTC 0.590957802564976 | | |
| 3.1.260904 | JERRY DAVID MEDINA | ADDRESS REDACTED | | | BCH 0.000001703610866053<br>BTC 0.000001138518270982<br>CEL 1.14561464838463<br>DASH 0.000014688371870188<br>DOGE 0.863932332379959<br>ETC 0.00324428205336005<br>ETH 0.000009712751122841999<br>LTC 0.000007457396429133<br>USDC 0.000223130953956157<br>XLM 0.0051237877433946<br>ZEC 0.000002598582423406 | | |
| 3.1.260905 | JERRY DE STEUR | ADDRESS REDACTED | | | BTC 0.0197198640751292<br>ETH 0.00033923937956178<br>USDC 3.58826650914664 | | |
| 3.1.260906 | JERRY DE WOLF | ADDRESS REDACTED | | | AAVE 0.00829290340660413<br>AVAX 0.0889801081937111<br>BTC 0.000249357339862475<br>BUSD 37219.2302399466<br>CEL 606.57501459039<br>DOT 0.000000800294648077<br>ETH 0.000000100410212457999<br>LINK 0.244958284610674<br>SNX 0.460857000280047<br>USDC 60845.7833637392 | | |
| 3.1.260907 | JERRY DEFRANCO | ADDRESS REDACTED | | | BTC 1.57670440928644<br>ETH 0.028176737498345<br>MANA 91.4636569058414 | BTC 0.02586835 | |
| 3.1.260908 | JERRY DEL VALLE | ADDRESS REDACTED | | | BTC 0.00120370657595143<br>GUSD 5.00050083272679<br>USDC 20.5932673829941 | | |
| 3.1.260909 | JERRY DELVA | ADDRESS REDACTED | | | BTC 0.000009912538305435<br>DASH 0.00541158676674396<br>SGB 477.023712998738<br>SNX 0.178132379225906<br>XLM 0.743898990306786<br>XRP 0.651699782570187 | | |
| 3.1.260910 | JERRY DENNIS | ADDRESS REDACTED | | | BTC 0.00846368610473053 | | |
| 3.1.260911 | JERRY DIRMANN | ADDRESS REDACTED | | | ETH 0.00443543613128549<br>MATIC 28611.0510221646 | | |
| 3.1.260912 | JERRY DOLINGER | ADDRESS REDACTED | | | BTC 0.347710134604932<br>ETH 2.22864489354246<br>LINK 33.7734787820033<br>MATIC 1605.66770999885 | | |
| 3.1.260913 | JERRY DORCH JR | ADDRESS REDACTED | | | BTC 0.000118889391329376 | | |
| 3.1.260914 | JERRY DUBALL | ADDRESS REDACTED | | | BTC 0.000000951528906072<br>ETH 0.013358601700795<br>MATIC 2.63910375333262 | | |
| 3.1.260915 | JERRY DUHON | ADDRESS REDACTED | | | BCH 0.00284857700725688<br>BTC 0.00172632575098256<br>DASH 0.25072936276563<br>ETH 0.0290028990131679<br>LTC 0.284726759504235 | | |
| 3.1.260916 | JERRY DUHU | ADDRESS REDACTED | | | ADA 99.7168854202045<br>BTC 0.0629201196925602<br>DOT 1.74165903827095<br>ETH 0.533163601738627<br>LTC 1.22909580858339<br>MATIC 79.1703758148565<br>MCDAI 32.6241979528001<br>USDC 701.183588973312<br>XRP 195.740330406358 | | |
| 3.1.260917 | JERRY DUNCAN MALATJI | ADDRESS REDACTED | | | ETH 0.00163754564658489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260918 | JERRY DVORAK | ADDRESS REDACTED | | | ETH 0.00000584748517493299<br>SOL 0.000001954954908388<br>USDC 0.000003154924028197 | SOL 0.00857034662363945<br>USDC 0.104787863732595 | |
| 3.1.260919 | JERRY ERNEST HEGEL | ADDRESS REDACTED | | | CEL 121.995870650783<br>COMP 1.18081735605856<br>ETH 3.05500939605769<br>LTC 1.81300226273019<br>LUNC 2.6632<br>MATIC 174.367532311218<br>UMA 22.3537<br>UNI 13.042<br>XLM 1297.68533537397<br>XRP 2020.980455<br>ZRX 458.681455898733 | | |
| 3.1.260920 | JERRY ERNEST SEARS | ADDRESS REDACTED | | | MATIC 49031.3966236811<br>SGB 805.462154033071<br>SNX 13.1815538136959<br>USDC 8352.72552296083<br>XRP 0.000000403793677362 | | |
| 3.1.260921 | JERRY F KONG | ADDRESS REDACTED | | | BTC 0.0352172549061645 | LTC 2.9999958 | |
| 3.1.260922 | JERRY FAN | ADDRESS REDACTED | | | BTC 0.0124889713305344 | | |
| 3.1.260923 | JERRY FAN | ADDRESS REDACTED | | | BTC 0.00280676820282897 | | |
| 3.1.260924 | JERRY FARANTATOS | ADDRESS REDACTED | | | AAVE 0.744394109739326<br>ADA 79.8927134657328<br>BCH 0.989500031201363<br>BNT 54.9812744749726<br>BTC 0.252185301875053<br>COMP 1.13539962662676<br>DASH 4.27552448159101<br>EOS 60.618939390328<br>ETH 1.04251543910852<br>GUSD 26.3341901951229<br>LINK 72.0676203497612<br>MATIC 385.544870739873<br>SNX 12.6099149259036<br>UMA 15.9553436349351<br>USDC 3.90054684473992<br>XLM 931.424611086729<br>ZEC 5.24643010106289 | | |
| 3.1.260925 | JERRY FLUELLEN | ADDRESS REDACTED | | | BCH 4.03596510390224<br>BTC 0.165997545017651<br>DOT 0.191285318788937<br>ETH 1.47912921776151<br>MATIC 0.148349048714356<br>SNX 0.0341460759658134<br>SOL 15.7930782632327<br>USDC 0.306209783831544 | BCH 1<br>BTC 0.03968686<br>ETH 0.28466969<br>SOL 3 | |
| 3.1.260926 | JERRY FOLWARSKI | ADDRESS REDACTED | | | BCH 0.0965224111740622<br>BTC 0.000265354754356616<br>ETH 0.00347596525864787 | BCH 0.00977446 | |
| 3.1.260927 | JERRY FONTANILLA | ADDRESS REDACTED | | | BCH 0.0517158770848522<br>CEL 9.00552502954272<br>SGB 20.3916534018821<br>USDC 9.83446268158957<br>XLM 102.220463477485<br>XRP 132.59255553151 | | |
| 3.1.260928 | JERRY FOO | ADDRESS REDACTED | | | BTC 0.000983336878916573<br>ETH 0.000613241199825834 | | |
| 3.1.260929 | JERRY FRANCAVILLA | ADDRESS REDACTED | | | CEL 0.122465494672394 | | |
| 3.1.260930 | JERRY FROESE | ADDRESS REDACTED | | | BTC 0.000055431819014118<br>CEL 0.514231344894766<br>DOT 0.086053750161052<br>ETH 0.462104844757703<br>USDC 0.649195007258447<br>USDT ERC20 18.2798865991476<br>XRP 0.471777146051189 | | |
| 3.1.260931 | JERRY GAFFNER | ADDRESS REDACTED | | | BTC 0.00000056230434985<br>ETH 0.000612096788063787<br>USDC 0.764932935234709 | BTC 0.000880405018060495<br>ETH 1.03597665003231<br>USDC 1099.44451532354 | |
| 3.1.260932 | JERRY GALLEGOS | ADDRESS REDACTED | | | BTC 0.000369940353217983<br>ETH 0.000269627358842965<br>LINK 0.0095449980603537<br>LTC 0.00284991212709632<br>MANA 0.120024278867984<br>MATIC 1.90255190646741<br>SGB 1543.48565108329<br>XLM 0.674417484173847<br>XRP 0.00000087568874766 | | |
| 3.1.260933 | JERRY GELLER | ADDRESS REDACTED | | | BTC 0.0121093917091692<br>USDC 60.3836537793775 | | |
| 3.1.260934 | JERRY GLENN NEWTON | ADDRESS REDACTED | | | DOT 0.251614427740272<br>ETH 0.0000029204633335512 | | |
| 3.1.260935 | JERRY GRANT | ADDRESS REDACTED | | | BTC 0.00013637 | | |
| 3.1.260936 | JERRY GREEN | ADDRESS REDACTED | | | AVAX 0.170106574541358<br>BTC 0.00121459005432194<br>ETH 0.733173589695874<br>MATIC 599.426718218997 | ETH 0.00072218 | |
| 3.1.260937 | JERRY GRÖNFOSS | ADDRESS REDACTED | | | BTC 0.000000007941569671<br>CEL 10.3835400469692<br>ZEC 0.00000001176138383 | | |
| 3.1.260938 | JERRY GUILLEN | ADDRESS REDACTED | | | ETH 0.982382018002821<br>USDC 0.272413397575513 | ETH 0.000001321624640109 | |
| 3.1.260939 | JERRY HA | ADDRESS REDACTED | | | BTC 0.000012538965166828 | | |
| 3.1.260940 | JERRY HALL | ADDRESS REDACTED | | | BAT 0.00721664485961011<br>BTC 0.000346144796265583<br>CEL 7.47932271853699<br>ETH 0.000931146038190283<br>LINK 0.00129207244243808<br>LTC 0.471285784291766<br>MANA 0.124062400902321<br>MATIC 9.58032537883516<br>USDC 38.0440711152937<br>XRP 0.493128737751231 | BAT 0.155928227424715<br>ETH 0.000501347722515134<br>LINK 0.00125189341136266 | |
| 3.1.260941 | JERRY HAN | ADDRESS REDACTED | | | BTC 0.000419772777153509 | | |
| 3.1.260942 | JERRY HANDY | ADDRESS REDACTED | | | ETH 0.0193108266324143 | | |
| 3.1.260943 | JERRY HANES | ADDRESS REDACTED | | | MATIC 0.634862575488772 | | |
| 3.1.260944 | JERRY HAO TING | ADDRESS REDACTED | | | BTC 0.000850274567410101<br>DOT 118.524217620662<br>ETH 0.00945247460759587<br>MATIC 4573.67720768366<br>USDC 60.6642582937259 | BTC 0.000000125765568232<br>ETH 0.000007880650899329 | |
| 3.1.260945 | JERRY HARDING | ADDRESS REDACTED | | | BTC 0.000006548253452339<br>ETH 0.00000607596541092<br>MCDAI 0.0160699215749322<br>SGB 0.00494140255840614<br>XLM 0.0624708382828316<br>XRP 0.0330247084512749 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260946 | JERRY HARDING | ADDRESS REDACTED | | | ADA 0.0809156668239943<br>BAT 0.0179666136912451<br>BTC 0.000004500661499034<br>COMP 0.000190206490732236<br>EOS 0.0062730794772061<br>ETH 0.000617422508542212<br>LTC 0.000661788623462956<br>MANA 0.0254137614057202<br>MATIC 4.46276355265544<br>MCDAI 0.0157780291537613<br>OMG 0.000653539100448994<br>SGB 347.101071231464<br>SNX 4.96823788731585<br>USDC 0.203527580977362<br>USDT ERC20 0.0952750100330173<br>XLM 6.39580292721713<br>XRP 0.000000301399430982<br>ZRX 0.026407252391422 | | |
| 3.1.260947 | JERRY HARTONO | ADDRESS REDACTED | | | CEL 3.83192148386079<br>USDT ERC20 51.0109960030829 | | |
| 3.1.260948 | JERRY HEINTZE | ADDRESS REDACTED | | | BTC 1.17298354400589<br>CEL 1.15116892753898<br>SGB 608.040521502899<br>XRP 3977.4297405333 | BTC 0.01232607 | |
| 3.1.260949 | JERRY HELLMAN | ADDRESS REDACTED | | | MATIC 0.690772757142565 | | |
| 3.1.260950 | JERRY HENDERSHOT | ADDRESS REDACTED | | | ADA 572.920055711558<br>BTC 0.125750640998338<br>DOT 39.3085581661199<br>ETH 0.758429344063095<br>LINK 0.00765838050111828<br>MCDAI 0.000247442048439999<br>XLM 0.0694294470947374 | MCDAI 5.47259668420837<br>XLM 0.000000019300054443 | |
| 3.1.260951 | JERRY HENTON JR | ADDRESS REDACTED | | | BTC 0.000001874972325 72<br>LINK 0.000565612696053522<br>UNI 0.00187805637834261<br>USDC 0.0123218206108468<br>XLM 62.940384665245 | | |
| 3.1.260952 | JERRY HERRING JR | ADDRESS REDACTED | | | USDC 24.4550329718957<br>XLM 5.8008153685492 | | |
| 3.1.260953 | JERRY HICKS | ADDRESS REDACTED | | | ADA 2682.37508405233<br>BTC 0.0898649894616195<br>COMP 2.37561864347414<br>ETH 1.25643859928175<br>MATIC 2446.13120007865<br>SNX 351.019162029555<br>USDT ERC20 0.704229526100948<br>XLM 1706.91506460452 | BTC 0.000458757684191209 | |
| 3.1.260954 | JERRY HILAIRE | ADDRESS REDACTED | | | BTC 0.000725091573787048<br>ETH 0.0324767890116056<br>MATIC 3.01641285270562<br>ZRX 0.0157693736033856 | | |
| 3.1.260955 | JERRY HINZMAN | ADDRESS REDACTED | | | ETH 0.000093856319989471 | | |
| 3.1.260956 | JERRY HOFFMANN | ADDRESS REDACTED | | | BTC 0.000000000543903445<br>CEL 1.21501634439056 | | |
| 3.1.260957 | JERRY HOFFMANN | ADDRESS REDACTED | | | BTC 1.06409285990673<br>ETH 24.2403416035134<br>USDC 1204.51306533936 | | |
| 3.1.260958 | JERRY HOFSTEDE | ADDRESS REDACTED | | | AAVE 11.479114066998<br>ADA 9223.59480018649<br>BSV 25.66501576<br>BTC 16.0960912821414<br>CEL 498.362941815733<br>COMP 5.58467723<br>DOT 237.989711452798<br>ETH 109.767650627258<br>LINK 148.13091377<br>LTC 6.65004465<br>UNI 72.63789133 | | |
| 3.1.260959 | JERRY HOOTMAN | ADDRESS REDACTED | | | BTC 0.000055659050052283<br>CEL 1.0630625892846<br>DASH 0.00345145137817602<br>LTC 0.00262216675668151 | | |
| 3.1.260960 | JERRY HORAK | ADDRESS REDACTED | | | BTC 0.0142371013253082<br>ETH 0.000328970156994622 | | |
| 3.1.260961 | JERRY HORNER | ADDRESS REDACTED | | | BTC 0.00117693475010228<br>ETH 0.0271813738211199<br>USDC 521.848813131435<br>XLM 977.928059603327 | | |
| 3.1.260962 | JERRY HOWE | ADDRESS REDACTED | | | ADA 0.209603837794264<br>BNB 0.000809940509719471<br>BTC 0.00009451191980922<br>CEL 0.0710292019370592<br>ETH 0.00110062316637988 | | |
| 3.1.260963 | JERRY HOWE | ADDRESS REDACTED | | | 1INCH 10.0578630802423<br>AVAX 0.0820454751494503<br>BCH 0.00143997444677047<br>BNB 0.00140844365198823<br>BSV 2.08520229930828<br>BTC 0.000213455281641207<br>CEL 128.317722302481<br>EOS 320.710133611666<br>ETH 0.00116293958772607<br>LINK 0.0243434542403457<br>LTC 0.00722324376099428<br>LUNC 0.0513526922156231<br>SGB 628.370394164442<br>XLM 32.7624584810303<br>XRP 0.000000782797453361<br>ZEC 0.000000001268027418 | | |
| 3.1.260964 | JERRY HUANG | ADDRESS REDACTED | | | BTC 0.00393530309199256<br>CEL 10.0595421115817 | | |
| 3.1.260965 | JERRY HULL | ADDRESS REDACTED | | | BTC 0.000445238590382653<br>EOS 0.0389954020195438<br>ETH 0.00140704644933866<br>MATIC 9.86649649910952 | | |
| 3.1.260966 | JERRY IHEJIRIKA | ADDRESS REDACTED | | | ADA 0.000000267888699999<br>AVAX 10.39144266<br>BTC 0.000000004385412192<br>CEL 69.4441909761672<br>LUNC 12.3764166847683<br>MATIC 463.41424723<br>XLM 98.9934219 | | |
| 3.1.260967 | JERRY ING | ADDRESS REDACTED | | | BTC 0.0134470769127014<br>CEL 101.619992668028<br>ETH 0.1000002<br>SOL 84.320136 | | |
| 3.1.260968 | JERRY IRBY | ADDRESS REDACTED | | | ADA 0.0371595224814305<br>BTC 0.000116378485119335 | BTC 0.000000007703213175 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.260969 | JERRY JACQUES | ADDRESS REDACTED | | | ADA 265.417324203604<br>BTC 0.06734142852<br>DOT 7.17987827701719<br>ETH 0.366940829459355<br>SOL 0.00279885439063152<br>USDC 0.526681342620036<br>XLM 0.0115083859854838 | | |
| 3.1.260970 | JERRY JAMES | ADDRESS REDACTED | | | AVAX 9.28891218443937<br>BTC 0.000349817388368283<br>SNX 0.160354770207905 | BTC 0.00028228 | |
| 3.1.260971 | JERRY JAMES MARCKRES | ADDRESS REDACTED | | | DOT 378.023684086106<br>LUNC 448.835350141191<br>SOL 882.796489033123 | BTC 0.0172336538792954 | |
| 3.1.260972 | JERRY JI | ADDRESS REDACTED | | | AVAX 0.000209917821608286<br>BNB 0.0128127395112146<br>ETH 30.4613908810141<br>LUNC 3.10586756852935 | | |
| 3.1.260973 | JERRY JIA LING HU | ADDRESS REDACTED | | | BTC 0.000180055634481618<br>CEL 8492.2684826897<br>COMP 0.365285450234273<br>ETH 0.00583569586403495<br>MCDAI 44.1879200110585<br>OMG 1.66484702289819<br>USDC 24.3911011207708<br>USDT ERC20 9.04130723535777 | | BTC 0.000000001967410115<br>USDC 0.000000139677275706 |
| 3.1.260974 | JERRY JOHNSON | ADDRESS REDACTED | | | XLM 0.308470406386315<br>XRP 0.000000720694711221 | | |
| 3.1.260975 | JERRY KAHLON | ADDRESS REDACTED | | | BTC 0.000864929267857359<br>CEL 215.682216260614<br>ETH 0.0119590807883722<br>SNX 18.2226408701925 | | |
| 3.1.260976 | JERRY KEEN | ADDRESS REDACTED | | | BTC 0.179680719482095<br>ETH 0.00104024740474288 | | |
| 3.1.260977 | JERRY KENNEDY III | ADDRESS REDACTED | | | USDC 0.0192789474335044 | | |
| 3.1.260978 | JERRY KOCKO | ADDRESS REDACTED | | | AAVE 0.0237830951506804<br>ADA 0.174718089229266<br>DOT 0.0466528951067804<br>ETH 0.0416466206904262<br>LINK 1.51334412721234<br>MATIC 901.012097040957 | AAVE 3.70979805534779<br>DOT 0.000123157378897126<br>ETH 16.7929790744878<br>LINK 247.209084416822 | |
| 3.1.260979 | JERRY KOH | ADDRESS REDACTED | | | BNB 0.00158103902781109<br>BTC 0.0000870847984010399<br>ETH 0.000930808020448032<br>LTC 0.00340691619101896<br>SNX 0.0905191818055001<br>USDT ERC20 0.524564436643779 | | |
| 3.1.260980 | JERRY KONST | ADDRESS REDACTED | | | LTC 0.0033461102450751 | | |
| 3.1.260981 | JERRY KUAMOO | ADDRESS REDACTED | | | 1INCH 17.8713143539541<br>BAT 116.507041547323<br>BCH 0.00355159343986744<br>BTC 0.0382637570579505<br>CEL 1.13698088489253<br>COMP 1.13999301207179<br>DOT 12.9243896989535<br>ETH 1.14974048381938<br>LTC 2.15448500350033<br>MANA 42.0357883893442<br>MATIC 137.187301751249<br>SNX 7.13752503884865<br>SOL 2.2799595716167<br>USDC 2495.48497389293 | | |
| 3.1.260982 | JERRY KWONG | ADDRESS REDACTED | | | BTC 0.127815343453853<br>CEL 6611.28070216114<br>ETH 0.00446446041593269<br>SNX 1073.27339345724<br>USDC 4.46459396508825 | USDC 0.000000279295708513 | |
| 3.1.260983 | JERRY LAI | ADDRESS REDACTED | | | ADA 5680.17104180758<br>BTC 0.000402281459971432<br>DOT 83.83509488627<br>LINK 290.765540112659<br>MATIC 1642.90682947545<br>USDC 5209.99650420341 | | |
| 3.1.260984 | JERRY LAMBERT | ADDRESS REDACTED | | | SNX 21.9210088406691<br>USDC 103.435590887301 | | |
| 3.1.260985 | JERRY LANDRY | ADDRESS REDACTED | | | ADA 77.1606455800743<br>ETH 0.0257298467101431 | | |
| 3.1.260986 | JERRY LANDSTRÖM | ADDRESS REDACTED | | | ETH 0.0385270732490321 | | |
| 3.1.260987 | JERRY LATIMER | ADDRESS REDACTED | | | BTC 0.0737507027729511<br>USDC 384.747578644285 | | |
| 3.1.260988 | JERRY LEE | ADDRESS REDACTED | | | BTC 0.392595614210419<br>ETH 2.31794673221799 | | |
| 3.1.260989 | JERRY LEINONEN | ADDRESS REDACTED | | | BTC 0.000000009699684595<br>CEL 0.117271305830829<br>DASH 0.000000002998375 | | |
| 3.1.260990 | JERRY LEVINE | ADDRESS REDACTED | | | BTC 2.13190877901879<br>ETH 47.2047552770435 | | |
| 3.1.260991 | JERRY LICHINA | ADDRESS REDACTED | | | BTC 0.0107870102953695 | | |
| 3.1.260992 | JERRY LICHINA LICHINA | ADDRESS REDACTED | | | BTC 0.00080272660177643 | | |
| 3.1.260993 | JERRY LIN | ADDRESS REDACTED | | | CEL 1.00144260128323 | | |
| 3.1.260994 | JERRY LIN | ADDRESS REDACTED | | | BTC 0.000000007007095168<br>GUSD 0.00130436164638551 | | |
| 3.1.260995 | JERRY LIU | ADDRESS REDACTED | | | AAVE 0.000466800395835037<br>BTC 0.00000937856076313<br>KNC 0.104503826928457<br>MCDAI 0.0525440172557725<br>USDC 0.829699116749923 | | |
| 3.1.260996 | JERRY LIU | ADDRESS REDACTED | | | AAVE 0.444091103569295<br>BTC 0.0176617452013202<br>KNC 219.021571531566<br>MCDAI 63.6665166019973<br>USDC 765.266099275235 | | |
| 3.1.260997 | JERRY LO | ADDRESS REDACTED | | | ADA 264.946994292349<br>BTC 0.000028207164750206<br>DOT 0.0354477892601967<br>ETH 0.000000419807890596<br>USDC 72.0064208397453<br>USDT ERC20 0.0123533941246149 | | |
| 3.1.260998 | JERRY LO | ADDRESS REDACTED | | | ADA 679.772434762874<br>BTC 0.00443790395964786<br>ETH 4.13420796032846 | ETH 0.008326558 | |
| 3.1.260999 | JERRY LOUIS JEAN | ADDRESS REDACTED | | | BTC 0.00114987759413466<br>USDC 1024.20617853811 | | |
| 3.1.261000 | JERRY LUNA | ADDRESS REDACTED | | | BTC 0.000392131619787632 | | |
| 3.1.261001 | JERRY LUO | ADDRESS REDACTED | | | BTC 0.0533195335441825<br>GUSD 0.10009692110049<br>USDC 26290.7666292589 | | |
| 3.1.261002 | JERRY MACRI | ADDRESS REDACTED | | | BTC 0.0209343679363022<br>ETH 1.05416683425578 | | |
| 3.1.261003 | JERRY MARCELLO | ADDRESS REDACTED | | | ETH 0.000009966147771568 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261004 | JERRY MARINES | ADDRESS REDACTED | | | BTC 0.000000304527310723<br>SNX 0.0294284608573891<br>USDC 0.0376525060496161 | BTC 0.000000009720052005 | |
| 3.1.261005 | JERRY MASSEY | ADDRESS REDACTED | | | BCH 0.00000112350881837<br>BTC 0.0511364535919891<br>ETH 74.0277607793834<br>MATIC 13101.0659949706 | | |
| 3.1.261006 | JERRY MAYES | ADDRESS REDACTED | | | ADA 327.211631001132<br>BTC 0.00190295485994425<br>ETC 0.000964058047560238<br>USDT ERC20 0.052314031348248 | | |
| 3.1.261007 | JERRY MCCAINE | ADDRESS REDACTED | | | AAVE 1.08409217332201<br>BAT 0.124763247866014<br>BNT 87.7282397576778<br>BTC 0.000000931832619778<br>COMP 0.000215427913939367<br>DASH 0.0757386949962237<br>EOS 8.78528659070898<br>KNC 20.2601175811866<br>MANA 121.597949932931<br>MATIC 3.96837435933745<br>SNX 12.2187897545836<br>UMA 2.35922116112548<br>UNI 0.013368365775669<br>USDC 0.153650895703834<br>XRP 36.2219755899614<br>ZEC 0.000073139762429942<br>ZRX 34.2410701298197 | | |
| 3.1.261008 | JERRY MCCLENDON | ADDRESS REDACTED | | | BTC 0.0010481228445359<br>CEL 8.13629470771636<br>ETH 0.0498498908371487<br>LINK 1.17989165955016<br>SNX 8.68134700668937<br>USDC 30.479742096171 | XRP 0.000000297875918466 | |
| 3.1.261009 | JERRY MCDOWELL | ADDRESS REDACTED | | | AVAX 0.00112109194603577<br>BTC 0.000100338599088312<br>ETH 0.00175754838722121 | AVAX 2.03017366612271<br>BTC 0.255055177458077<br>ETH 3.56254556220872 | |
| 3.1.261010 | JERRY MCGHEE | ADDRESS REDACTED | | | BTC 0.00117105398941211<br>ETH 1.43280247851986<br>SNX 214.444477335901 | | |
| 3.1.261011 | JERRY MCGUFFIN | ADDRESS REDACTED | | | AAVE 10.1662119001938<br>BTC 4.70775037974296<br>DOT 318.774386309685<br>ETH 28.3609907591394<br>LINK 59.3260049811801<br>LUNC 6.25601130136595<br>MATIC 2445.14670739745<br>SOL 138.083961634504 | BTC 0.000963859129333297 | |
| 3.1.261012 | JERRY MCRAE | ADDRESS REDACTED | | | CEL 1.11689566236911<br>SGB 525.601514721451<br>XRP 3438.16410648954 | | |
| 3.1.261013 | JERRY MELTON | ADDRESS REDACTED | | | BTC 0.0000104388810022711 | BTC 0.000000006178607603 | |
| 3.1.261014 | JERRY MERCADO | ADDRESS REDACTED | | | ADA 292.311034041805<br>BTC 0.0151967793121071 | | |
| 3.1.261015 | JERRY MITCHELL | ADDRESS REDACTED | | | BTC 0.000667053885721883<br>CEL 1101.74091663364 | | |
| 3.1.261016 | JERRY MITCHELL | ADDRESS REDACTED | | | BTC 0.000112933455865492<br>CEL 1.11629498070231<br>COMP 1.95089996066465<br>MATIC 101.409044919294<br>UNI 0.137094665267612 | | |
| 3.1.261017 | JERRY MIZNER | ADDRESS REDACTED | | | BTC 0.00000123625328871<br>LINK 0.0158430835225268<br>MATIC 1642.50014930624<br>SGB 0.13305666978656<br>XLM 1.12649445026032<br>XRP 0.000000328011458427 | | |
| 3.1.261018 | JERRY MOKE | ADDRESS REDACTED | | | CEL 1.09354061660847 | | |
| 3.1.261019 | JERRY MONAGHAN | ADDRESS REDACTED | | | MANA 0.151112574100437 | | |
| 3.1.261020 | JERRY MONAHAN | ADDRESS REDACTED | | | ADA 471.90486107087<br>BCH 1.10299089129398<br>ETH 0.0000786080017297609 | | |
| 3.1.261021 | JERRY MORGAN | ADDRESS REDACTED | | | ADA 0.236362243879389<br>BAT 0.0901748418397892<br>BTC 0.000127193905838454<br>EOS 0.06659702232908<br>ETH 0.00006045028267293<br>GUSD 0.209514124474205<br>MATIC 2.43361107108032<br>PAXG 0.000061010313416315<br>SNX 6.85155931068424 | | |
| 3.1.261022 | JERRY MORIN | ADDRESS REDACTED | | | BTC 0.0169556284506539 | | |
| 3.1.261023 | JERRY MOSCOVITCH | ADDRESS REDACTED | | | BNB 152.941233408053<br>BTC 0.00132073882327966 | | |
| 3.1.261024 | JERRY MOSSO | ADDRESS REDACTED | | | BCH 0.00140775770574653<br>DASH 0.548827020415701<br>ETC 4.15132802044168<br>KNC 0.00345491214354493<br>LTC 0.0000590961124910079<br>MANA 0.00380440656811624<br>XLM 0.00418864433417157<br>ZEC 0.736471996853057 | | |
| 3.1.261025 | JERRY MULYADI | ADDRESS REDACTED | | | AAVE 3.38785917164922<br>BTC 0.00112876705350083<br>CEL 11.9926244037837<br>DOT 5.43211207949845<br>LINK 56.0438726538846<br>TUSD 15.8268346111061<br>USDC 8358.79992299449 | | |
| 3.1.261026 | JERRY MYERS | ADDRESS REDACTED | | | BTC 0.000011196429738094 | | |
| 3.1.261027 | JERRY NAJERA | ADDRESS REDACTED | | | ETH 0.00492699088812602<br>LINK 0.189948186591876<br>SNX 125.426160654775 | | |
| 3.1.261028 | JERRY NEWMAN | ADDRESS REDACTED | | | BTC 0.0137410361814219<br>MATIC 105.576996800178 | | |
| 3.1.261029 | JERRY NIELSEN | ADDRESS REDACTED | | | CEL 0.332589666784973<br>XRP 0.269785 | | |
| 3.1.261030 | JERRY NODLEY | ADDRESS REDACTED | | | USDC 0.00356042584158562 | | |
| 3.1.261031 | JERRY O BRIEN | ADDRESS REDACTED | | | BTC 0.0675750679086648<br>ETH 1.24984917044161 | | |
| 3.1.261032 | JERRY ORTIZ BLACIO | ADDRESS REDACTED | | | BTC 0.000022160140352746<br>CEL 1.06969553407532 | | |
| 3.1.261033 | JERRY OURIQUE | ADDRESS REDACTED | | | ADA 1.48038914586914<br>BTC 0.00000052350086129<br>ETH 0.000016832369493438<br>MATIC 4.28187328447975<br>SNX 0.186584298107743 | ADA 1.16234859300508<br>BTC 0.000000315222350158<br>ETH 0.00000038099523206<br>MATIC 0.000000794808857211<br>SNX 0.00000098931100938 | |
| 3.1.261034 | JERRY OXLEY | ADDRESS REDACTED | | | BTC 0.000894351680267163<br>ETH 0.209169537228879<br>USDC 422.255819384143 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261035 | JERRY PADONOU | ADDRESS REDACTED | | | CEL 0.185725746739182<br>ETH 0.149882199688639 | | |
| 3.1.261036 | JERRY PALAZZOLO | ADDRESS REDACTED | | | BTC 0.000001490229219182<br>CEL 0.037206095810874<br>DOT 0.0306075101153702<br>ETH 0.00329799998974622<br>SGB 153.557327436737<br>XRP 0.684364872932153 | | |
| 3.1.261037 | JERRY PARRISH | ADDRESS REDACTED | | | BTC 0.000000167387394795<br>CEL 1.0674446663778<br>SGB 0.0614178017663124<br>XRP 0.410471515541713 | | |
| 3.1.261038 | JERRY PENG | ADDRESS REDACTED | | | BTC 0.00280461620947427<br>CEL 0.167729815700113<br>USDC 10126.3641518719 | | |
| 3.1.261039 | JERRY PETERSON | ADDRESS REDACTED | | | BCH 0.000000157406800907<br>BTC 0.000000260754349927<br>CEL 324.265937589609<br>EOS 0.000033644624453916<br>ETH 0.0160301746577054<br>GUSD 0.0196554809556769<br>LTC 0.000001602139362964<br>MATIC 0.982473902919543<br>SGB 0.0503517908528353<br>USDC 0.0679107723393506<br>XRP 0.329370664198775 | BCH 0.0012853194825669<br>BTC 0.000000003439904781<br>EOS 0.0904534923405068<br>ETH 0.000000079456390935<br>GUSD 0.00816045652870774<br>LTC 0.00931464523014397<br>USDC 0.00000022734586023 | |
| 3.1.261040 | JERRY PRODOEHL | ADDRESS REDACTED | | | ADA 71.7456166413278<br>BTC 0.00238308544263692<br>SNX 97.0965658119117<br>USDC 314.905696834477 | | |
| 3.1.261041 | JERRY PULLMAN | ADDRESS REDACTED | | | BTC 0.00000394764254201<br>USDC 1.98359295825245 | BTC 0.000000932310200509<br>USDC 1157.55345583029 | |
| 3.1.261042 | JERRY PULVERA | ADDRESS REDACTED | | | BTC 0.000549809403018896 | | |
| 3.1.261043 | JERRY PULVERA | ADDRESS REDACTED | | | BTC 0.000000335377231209<br>ETH 0.000017779414160878 | | |
| 3.1.261044 | JERRY PUTSAWATANACHAI | ADDRESS REDACTED | | | BTC 0.000346168857373359<br>ETH 0.00000364938389029<br>USDC 0.0276090750185183 | BTC 0.000000003625729107 | |
| 3.1.261045 | JERRY QUILL | ADDRESS REDACTED | | | BTC 0.00000131631141925299<br>CEL 0.0022231021885333<br>ETH 0.000014035042636684<br>PAXG 0.000016869183886268<br>USDC 0.000599258649893291 | | |
| 3.1.261046 | JERRY RAFAEL PLANAS | ADDRESS REDACTED | | | ETH 0.00149137810106363<br>USDC 16751.0441045503 | BTC 0.00129019384530511 | |
| 3.1.261047 | JERRY RAMON SY YEO | ADDRESS REDACTED | | | CEL 0.205144514168849<br>ETH 0.00840194690352564 | | |
| 3.1.261048 | JERRY RAY SCOGGINS | ADDRESS REDACTED | | | ADA 10157.8358498937<br>BTC 1.79958716913677<br>CEL 3963.8601974124<br>DOT 130.368719340993<br>ETH 214.127170572627<br>MATIC 3129.84207583336<br>MCDAI 4990.17251193595<br>SOL 1701.11954622603 | MCDAI 120.26309 | |
| 3.1.261049 | JERRY RENSON | ADDRESS REDACTED | | | BTC 0.177898040497524<br>ETH 1.45062236904237 | | |
| 3.1.261050 | JERRY RESCHKE | ADDRESS REDACTED | | | BTC 0.00633556975999922<br>TCAD 10.8503897463251<br>USDC 263.978602027897 | | |
| 3.1.261051 | JERRY REYES | ADDRESS REDACTED | | | BTC 0.00107942439599575<br>ETH 1.29555910977324 | ETH 0.0102241897099483 | |
| 3.1.261052 | JERRY RHODES | ADDRESS REDACTED | | | BTC 0.00000173648190272199<br>ETH 0.000245154773879282<br>MATIC 0.255164844719191<br>SNX 0.0287446474756979 | | |
| 3.1.261053 | JERRY RICHARDSON | ADDRESS REDACTED | | | ADA 0.24950858747395<br>BTC 0.000139185163890944<br>DOT 0.051596867399326<br>ETH 0.00179227836424133<br>LINK 0.39387648693491<br>MATIC 0.681004453597769 | BTC 0.00000036<br>USDC 20.52 | |
| 3.1.261054 | JERRY RICHMOND | ADDRESS REDACTED | | | BTC 0.00269108893138393<br>USDC 18523.1214375533 | | |
| 3.1.261055 | JERRY RIVERA | ADDRESS REDACTED | | | BTC 0.0517122797398898<br>COMP 1.09509879991801<br>ETH 2.10648795703241<br>MATIC 325.917247782532<br>ZRX 504.203178969048 | | |
| 3.1.261056 | JERRY RIZO | ADDRESS REDACTED | | | ADA 1902.5566896487<br>BTC 0.000890356684894691<br>ETH 3.2049369532633<br>MATIC 2066.93918029659<br>XRP 1020.889 | | |
| 3.1.261057 | JERRY ROBERT KRISTEL | ADDRESS REDACTED | | | BTC 0.0176597075052914 | | |
| 3.1.261058 | JERRY ROEDEL | ADDRESS REDACTED | | | LTC 0.590390021470162<br>XRP 650 | | |
| 3.1.261059 | JERRY ROJ-OZ | ADDRESS REDACTED | | | CEL 1.06318139325934 | | |
| 3.1.261060 | JERRY RUIZ | ADDRESS REDACTED | | | BCH 0.000147208909909865<br>BTC 0.000061953868216426<br>ETH 0.00418987233409587<br>LINK 0.000401033975923091<br>MCDAI 0.0483668240236772<br>USDC 0.149554636074155<br>ZEC 0.0295270532295789 | | |
| 3.1.261061 | JERRY S WOLFE | ADDRESS REDACTED | | | ETH 0.0016018549200244 | | |
| 3.1.261062 | JERRY SALE | ADDRESS REDACTED | | | BTC 0.000001423652057302<br>CEL 0.837567945285776<br>XRP 23253.6521633024 | | |
| 3.1.261063 | JERRY SANCHEZ | ADDRESS REDACTED | | | ADA 534.219069369899<br>BTC 0.000198348453670352 | | |
| 3.1.261064 | JERRY SCHAAF | ADDRESS REDACTED | | | AAVE 31.844016857555<br>BTC 2.12691167358542<br>DASH 147.169343471952<br>LINK 767.028737655961<br>MATIC 49140.7761954016<br>SGB 36956.63724502<br>SNX 1437.68487882836<br>XLM 202128.252373635<br>XRP 149.626547633152 | | |
| 3.1.261065 | JERRY SCHÜN | ADDRESS REDACTED | | | BTC 0.000090826213071429 | | |
| 3.1.261066 | JERRY SIETSMA | ADDRESS REDACTED | | | CEL 7.08998913834222<br>LTC 0.000000006936813187<br>USDC 0.000000694420904473 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261067 | JERRY SIMMONS | ADDRESS REDACTED | | | 1INCH 251.523225369156<br>ADA 214.241569610569<br>BTC 0.10440313118765<br>COMP 0.000329198635107439<br>LINK 0.00123201244893672<br>SNX 115.128376410244<br>SOL 4.38068091067444<br>USDC 0.00227356159995457 | | |
| 3.1.261068 | JERRY SIMON | ADDRESS REDACTED | | | ADA 338.377267919599<br>ETH 0.190577145221806<br>USDC 1043.019355269<br>XLM 705.186890929315 | | |
| 3.1.261069 | JERRY SKELTON | ADDRESS REDACTED | | | BTC 0.105711671811585<br>CEL 1.12723838688486 | BTC 0.000788183025124886 | |
| 3.1.261070 | JERRY SLJUKA | ADDRESS REDACTED | | | AAVE 0.000021947010414829<br>BAT 0.000033035721651513<br>BNT 0.00110029241100369<br>BTC 0.000135579037338009<br>CEL 86.9874817153195<br>COMP 0.000000485852870575<br>DASH 0.000000868206695054<br>EOS 0.000179815705036522<br>ETH 0.0034788650552487<br>LTC 0.000000414354885592<br>MANA 0.238952712674527<br>MATIC 5.17107650774018<br>SNX 0.00174257131970316<br>SOL 1.02472712317692<br>UMA 0.000002547417285604<br>UNI 0.0000163935251604<br>ZEC 0.00110845777346195 | BAT 0.369601813982147<br>BTC 0.000000411161908483<br>COMP 0.00311658788653651<br>DASH 0.00557611766956569<br>EOS 0.458485593684668<br>ETH 0.000055660466210343<br>LINK 0.000073612107937191<br>LTC 0.00266083376808988<br>MATIC 1205.82099198067<br>UMA 0.0284848235474687<br>UNI 0.0740130282798084<br>USDC 201.965128334125<br>XTZ 0.000000342242208373 | |
| 3.1.261071 | JERRY SMITH | ADDRESS REDACTED | | | BTC 0.000361661383855958<br>CEL 5.1171888746<br>DASH 0.000041659102562848<br>ETH 0.000001090377262763<br>MCDAI 0.00260741601876106<br>USDC 0.0379556321408348 | | |
| 3.1.261072 | JERRY SMITH | ADDRESS REDACTED | | | BCH 19.40999655<br>CEL 1818.80244695033<br>DASH 14.7188<br>ETH 4.10716416900033<br>LTC 1385.14790746535<br>SGB 31724.7259605398<br>USDC 1244.2<br>USDT ERC20 1252.334<br>XLM 6018.9274167<br>XRP 98.9784891379089 | | |
| 3.1.261073 | JERRY SMITH | ADDRESS REDACTED | | | BTC 0.0240116301177389<br>ETC 0.191075234285794 | | |
| 3.1.261074 | JERRY SOTO | ADDRESS REDACTED | | | MATIC 1.54972350156034 | | |
| 3.1.261075 | JERRY SPETHMAN | ADDRESS REDACTED | | | BTC 0.00284397211326859<br>CEL 1.09945500998105<br>SGB 0.625719175242061<br>XRP 4.18184778319428 | | |
| 3.1.261076 | JERRY SPIVAK | ADDRESS REDACTED | | | ADA 0.226858289927827<br>BTC 0.00000674444401741<br>ETH 0.000007561375792887<br>LINK 0.00433568981755056<br>MATIC 0.649410753127158<br>USDC 0.06648520337682 | BTC 0.000000634001922226<br>ETH 0.000001729050481239<br>LINK 0.000009104610048916<br>MATIC 0.000859836323705106<br>SOL 0.000005<br>USDC 7742.684 | |
| 3.1.261077 | JERRY STECHER | ADDRESS REDACTED | | | USDC 0.00360152075192527 | | |
| 3.1.261078 | JERRY STEVEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00248899035764978<br>ETH 0.00161372136775644 | | |
| 3.1.261079 | JERRY STEVER | ADDRESS REDACTED | | | BTC 0.144454351945508 | | |
| 3.1.261080 | JERRY TAN | ADDRESS REDACTED | | | BTC 0.0144420374658298<br>CEL 119.808529208248<br>ETH 0.00829120422474023<br>LTC 5.38189175448072<br>SGB 867.754375486055 | | |
| 3.1.261081 | JERRY TAN | ADDRESS REDACTED | | | AVAX 11.6029969006167<br>BTC 0.000875925739967322<br>ETH 0.317990485693936 | | |
| 3.1.261082 | JERRY TANG | ADDRESS REDACTED | | | ETH 0.010272013838459 | | |
| 3.1.261083 | JERRY TESTU | ADDRESS REDACTED | | | BTC 0.000000008765328484<br>CEL 362.141117630582<br>ETH 0.4346577<br>USDC 1442.532242 | | |
| 3.1.261084 | JERRY THOMAS | ADDRESS REDACTED | | | BTC 0.0011465257989007<br>LTC 1.58476686840034<br>USDC 108.458583977087<br>XLM 414.340694908514 | | |
| 3.1.261085 | JERRY THOMAS | ADDRESS REDACTED | | | USDC 67.1870846812718 | | |
| 3.1.261086 | JERRY TOLAN | ADDRESS REDACTED | | | BCH 0.146004025237816<br>BTC 0.000714179666940713<br>COMP 0.0109256101926194<br>MATIC 1430.79261001453<br>SNX 42.1481006002414<br>XLM 497.41457463742 | | |
| 3.1.261087 | JERRY TORRES RIVERA | ADDRESS REDACTED | | | ADA 0.0786438014745806<br>BCH 0.000025281645703812<br>BTC 0.000007100643076895<br>EOS 0.00462471227069908<br>ETC 0.000417784952264458<br>SNX 0.0409045535311377<br>USDC 0.0181822709057548<br>USDT ERC20 0.00441006738671676 | | |
| 3.1.261088 | JERRY TRAN | ADDRESS REDACTED | | | BTC 0.00000087057997915<br>CEL 1.66839586029237<br>MATIC 0.137472464010319<br>SNX 0.00129768699255237<br>USDC 0.00903222281875257<br>USDT ERC20 0.00930559051087964 | | |
| 3.1.261089 | JERRY TRAN | ADDRESS REDACTED | | | AAVE 0.108247652435304<br>BTC 0.044845356269365<br>ETH 0.1393354726021<br>MATIC 310.63426440943<br>USDC 1848.23716090082 | | |
| 3.1.261090 | JERRY TUCKER | ADDRESS REDACTED | | | BTC 0.000002508612574253<br>CEL 182.739110379073<br>ETH 0.000402091865001566 | | |
| 3.1.261091 | JERRY TURK | ADDRESS REDACTED | | | BTC 0.0189881518104243<br>ETH 1.04508656147242 | | |
| 3.1.261092 | JERRY TURNEY | ADDRESS REDACTED | | | BTC 0.00263507009724787<br>USDC 855.237333544956 | | |
| 3.1.261093 | JERRY VAN BLARICOM | ADDRESS REDACTED | | | DASH 0.000209379096857447 | | |
| 3.1.261094 | JERRY VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00132674867460621<br>MATIC 0.798480310337215 | | |
| 3.1.261095 | JERRY VERMILLION | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.261096 | JERRY VONGKHAMSAY | ADDRESS REDACTED | | | SNX 43.0349030748271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261097 | JERRY VU | ADDRESS REDACTED | | | AAVE 0.607011003601937<br>ETH 0.0771532502753946 | | |
| 3.1.261098 | JERRY WALKER | ADDRESS REDACTED | | | ADA 14.8981767212045<br>ETH 0.00955071492305322 | | |
| 3.1.261099 | JERRY WANG | ADDRESS REDACTED | | | BTC 0.0574393663118209<br>ETH 3.84521199142854<br>USDC 25528.8221175742 | | |
| 3.1.261100 | JERRY WARD | ADDRESS REDACTED | | | ADA 14150.2068468595<br>BTC 0.526596326760672<br>ETH 19.9288193603591<br>SOL 62.1109276540415 | | |
| 3.1.261101 | JERRY WATSON | ADDRESS REDACTED | | | ADA 0.783841809722001<br>BCH 0.00005966537247233<br>BTC 0.000000071079065708<br>CEL 1.10499056568689<br>LTC 0.00000550575901785<br>MATIC 0.0982046956570094<br>USDC 0.0844479863045378 | | |
| 3.1.261102 | JERRY WESSEL | ADDRESS REDACTED | | | BTC 0.00000000872526115 | | |
| 3.1.261103 | JERRY WHITAKER | ADDRESS REDACTED | | | BTC 0.0000283379402725799 | BTC 0.000000005534340728 | |
| 3.1.261104 | JERRY WIELOWIEYSKI | ADDRESS REDACTED | | | BNB 186.476262260901<br>BTC 0.00115175527503916<br>CEL 0.717085767782619<br>ETH 12.5013169354216<br>USDT ERC20 482.418461944263 | | |
| 3.1.261105 | JERRY WILCOX | ADDRESS REDACTED | | | LINK 0.000169250581046107 | | |
| 3.1.261106 | JERRY WILLIAMS | ADDRESS REDACTED | | | ADA 553.611692931396<br>BTC 0.563271169299344<br>DOT 18.4502301870817<br>ETH 1.11190822700251<br>LINK 32.9052430401087<br>PAXG 0.000020615326929367<br>USDC 96.5843324987254<br>USDT ERC20 285.662287037049<br>XLM 4940.26937368494 | DOT 36.6989199757213<br>USDT ERC20 500 | |
| 3.1.261107 | JERRY WILLIS | ADDRESS REDACTED | | | COMP 0.28867177159828 | | |
| 3.1.261108 | JERRY WINKLER | ADDRESS REDACTED | | | BTC 0.00333307954969191<br>DOGE 639.315656895261<br>LTC 0.624206760245149<br>MANA 596.79418247701<br>XTZ 11.5720811306555 | | |
| 3.1.261109 | JERRY WITHEROW | ADDRESS REDACTED | | | BTC 0.00111439463956842<br>ETH 0.159844023657983 | | |
| 3.1.261110 | JERRY WONG | ADDRESS REDACTED | | | AAVE 11.388931859282<br>ADA 258.28515632124<br>AVAX 10.184373317715<br>BCH 3.59461639902679<br>BTC 1.00160048645937<br>DOT 15.6058049063852<br>ETH 10.395928160537<br>USDC 7254.06540422175<br>USDT ERC20 3211.99530893557 | AVAX 0.810005834491577<br>BTC 0.00781492700938841 | |
| 3.1.261111 | JERRY WONG | ADDRESS REDACTED | | | AVAX 6.20562164069391<br>CEL 2.73822217632361<br>ETH 0.00000038<br>MATIC 88<br>USDC 0.003 | | |
| 3.1.261112 | JERRY WOODLOCK | ADDRESS REDACTED | | | BTC 0.000261658367291723 | BTC 0.000000171798561722 | |
| 3.1.261113 | JERRY WORK | ADDRESS REDACTED | | | BTC 0.000049320720485152 | | |
| 3.1.261114 | JERRY WU | ADDRESS REDACTED | | | ADA 13667.4638736538<br>BTC 0.973746526754878<br>BUSD 0.0667395086039585<br>CEL 10.2978512519216<br>USDC 1.03280456361684 | ADA 1068.932117<br>CEL 0.000013540929065475 | |
| 3.1.261115 | JERRY YALE JR | ADDRESS REDACTED | | | ETH 0.0075871872725582<br>USDC 234.049547019598<br>USDT ERC20 4.96916438586984 | | |
| 3.1.261116 | JERRY YANG | ADDRESS REDACTED | | | BSV 0.000300125807556089<br>BTC 0.00478992163625105<br>ETH 0.098581473310563<br>USDC 13.0574251733103<br>XLM 0.000003517747065202 | | |
| 3.1.261117 | JERRY YANG | ADDRESS REDACTED | | | ADA 0.830486105872142<br>BTC 0.000102240200785082<br>LINK 0.0559279302225404<br>LTC 0.00299982889009085<br>SNX 2.99623740723412<br>USDC 19.3715045792287 | | |
| 3.1.261118 | JERRY YIP | ADDRESS REDACTED | | | ADA 3441.77289985877<br>BNB 1.60275999225479<br>BTC 0.0710897920409394<br>ETH 0.608799691891547<br>USDC 1813.39656455503<br>XTZ 80.5374591474476 | | |
| 3.1.261119 | JERRY YOUNG | ADDRESS REDACTED | | | BTC 0.0000432878059330039<br>ETH 0.000021035375697692<br>USDC 1.20629767814899 | | |
| 3.1.261120 | JERRY YU | ADDRESS REDACTED | | | SNX 0.00299895410546352<br>USDC 6.71129114239938 | | |
| 3.1.261121 | JERRY YUAN | ADDRESS REDACTED | | | ADA 0.00315720010499458<br>BCH 0.000002894663323568<br>BTC 0.000000928164933434999<br>DOT 0.00143310042152333<br>ETH 0.000006443753044713<br>LINK 0.000071689404714079<br>MATIC 0.016769497667069<br>UNI 0.0000595465852149079 | ADA 0.000000711522931459<br>BTC 0.000000000939732823<br>DOT 0.914579371082012 | |
| 3.1.261122 | JERRY ZBRANEK | ADDRESS REDACTED | | | BTC 0.260447786964916<br>CEL 54.6589893990649<br>MATIC 2693.14498660693<br>SNX 192.817806802694 | | |
| 3.1.261123 | JERRY ZEILSTRA | ADDRESS REDACTED | | | BTC 0.000016921428112061<br>BUSD 10.8994635424552<br>CEL 0.00420674800994475<br>ETH 0.005972582041848<br>MCDAI 0.0355591803809286<br>SGB 1181.22413529786<br>USDC 135.859709167102 | | |
| 3.1.261124 | JERRYIL THOMAS | ADDRESS REDACTED | | | BTC 0.0891346329050955<br>ETH 0.249033157605222 | | |
| 3.1.261125 | JERRYVAN ROSADO | ADDRESS REDACTED | | | BTC 0.0000255204924593979<br>ETH 1.72710609090711 | | ETH 0.0374985538653313 |
| 3.1.261126 | JERSAIN CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000007547798130276 | | |
| 3.1.261127 | JERSAIN CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0104978081053955 | | |
| 3.1.261128 | JERSEY POST | ADDRESS REDACTED | | | BTC 0.000376004865094936<br>ETH 8.60456859296843<br>USDC 0.057940100630573<br>XRP 8.25926203302249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261129 | JERSON ANIBAL MOZOMBITE GONZALES | ADDRESS REDACTED | | | CEL 0.00876553264154168<br>USDT ERC20 0.000000659718670243<br>ZEC 0.00189172 | | |
| 3.1.261130 | JERSON CANO | ADDRESS REDACTED | | | BTC 0.0000127742181224309<br>MCDAI 0.62678267755196 | | |
| 3.1.261131 | JERSON DAVID LAMBRAÑO MATEUS | ADDRESS REDACTED | | | BTC 0.00198644125325948<br>USDT ERC20 1.88190612774137 | | |
| 3.1.261132 | JERSON LOPES | ADDRESS REDACTED | | | BTC 0.00000422419370018<br>DOT 3.91530639385865<br>USDC 0.126960567230099 | BTC 0.0022399<br>USDC 0.00451185744035815 | |
| 3.1.261133 | JERSON PEREZ | ADDRESS REDACTED | | | SNX 66.2431974290961 | | |
| 3.1.261134 | JERSON ZARATE | ADDRESS REDACTED | | | BTC 0.00113080627603777<br>ETH 0.187150522685412 | | |
| 3.1.261135 | JERSUN AMOS | ADDRESS REDACTED | | | MATIC 0.196849915249668<br>USDC 0.0042926153409712<br>XLM 0.000046178517196126 | | |
| 3.1.261136 | JERUD SHOCKLEY | ADDRESS REDACTED | | | CEL 1.05945756400234 | | |
| 3.1.261137 | JERUSALÉN HUENTECURA ROBLES | ADDRESS REDACTED | | | CEL 0.0154892557558691 | | |
| 3.1.261138 | JERUSHA CHAN | ADDRESS REDACTED | | | BTC 0.000000004762702878<br>CEL 1.87955919125678 | | |
| 3.1.261139 | JERVAUGHN STEWART | ADDRESS REDACTED | | | BTC 0.0134305570398617 | | |
| 3.1.261140 | JERVEROUS JOHNSON | ADDRESS REDACTED | | | BTC 0.000001117728563916<br>ETH 0.000015826775649496<br>LTC 0.000802507624358363<br>MCDAI 0.194210387535026 | | |
| 3.1.261141 | JERVIS LENNON | ADDRESS REDACTED | | | BNB 3.6570068966187<br>BTC 0.00337529356820958<br>CEL 173.926318730241<br>ETH 16.1667118364289<br>SNX 804.158544874084 | | |
| 3.1.261142 | JERVIS NG | ADDRESS REDACTED | | | AAVE 0.0165093810663834<br>BTC 0.000287701988003191<br>CEL 0.725389512018799<br>ETH 0.0233809459228302<br>USDC 51.8814479690507 | | |
| 3.1.261143 | JERWIN PASCO | ADDRESS REDACTED | | | ADA 22622.1203518782<br>BTC 0.221406921775736<br>CEL 243.607609526775<br>ETH 7.07829781781112<br>USDC 8.567886 | | |
| 3.1.261144 | JERWIN POUWELSE | ADDRESS REDACTED | | | BTC 0.142040457504671<br>CEL 105.151231281697<br>ETH 0.0589336059733071 | | |
| 3.1.261145 | JERWIN RODEJO | ADDRESS REDACTED | | | CEL 0.000493439736797893<br>XRP 0.12022 | | |
| 3.1.261146 | JERY WALWORTH | ADDRESS REDACTED | | | BTC 0.0155205477235647<br>ETH 0.253081021801395 | | |
| 3.1.261147 | JERY WILLIAM | ADDRESS REDACTED | | | BTC 0.000000415689668491<br>XRP 0.110671127109876 | | |
| 3.1.261148 | JERYEL FRANCIS FERNANDO | ADDRESS REDACTED | | | BCH 0.00134547<br>BTC 0.00002978<br>CEL 3.81989982777003<br>LTC 0.00716531871250371<br>SGB 1.8281324575<br>XRP 1.954875 | | |
| 3.1.261149 | JERYLL FAMILAR | ADDRESS REDACTED | | | BTC 0.000000002133481025<br>CEL 0.00099486949751993 | | |
| 3.1.261150 | JERYLL HARRIS | ADDRESS REDACTED | | | CEL 0.00624455276242278 | | |
| 3.1.261151 | JERYLL LIM | ADDRESS REDACTED | | | CEL 0.399900090561083 | | |
| 3.1.261152 | JERYLL TAN KOON LOK | ADDRESS REDACTED | | | BTC 0.00427103486117277<br>CEL 204.428585613462<br>ETH 0.0518835306066596<br>USDC 625.56394114915<br>USDT ERC20 310.291662186748<br>UST 0.000000860602206192 | | |
| 3.1.261153 | JERZY DANIELSKI | ADDRESS REDACTED | | | BTC 0.000012288799234873<br>CEL 1.0820950911086 | | |
| 3.1.261154 | JERZY DRAZEWSKI | ADDRESS REDACTED | | | BTC 0.0969736184048248<br>CEL 25.909708420353<br>USDC 544.376935521786<br>USDT ERC20 763.801582281786 | | |
| 3.1.261155 | JERZY FIEDZIUKIEWICZ | ADDRESS REDACTED | | | ADA 982.73061414238<br>BTC 0.583814926182191<br>CEL 785.878814567842<br>ETH 3.42645931543151<br>LINK 97.9980180324695<br>LTC 8.66075080543281<br>MATIC 2470.17707066499<br>SNX 0.223868456758107<br>USDC 0.498206230712744 | | |
| 3.1.261156 | JERZY FLORKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000212129075863<br>USDC 0.679685791566257 | | |
| 3.1.261157 | JERZY FRANCISZEK PODKOWKA | ADDRESS REDACTED | | | BTC 0.00228487867294246<br>CEL 7.64756160228786<br>USDT ERC20 420 | | |
| 3.1.261158 | JERZY GANCZARENKO | ADDRESS REDACTED | | | BTC 0.000589838017024447<br>CEL 5.66998378774876<br>USDC 0.001533<br>XLM 0.0173422<br>XRP 78.98034<br>ZEC 0.00677829 | | |
| 3.1.261159 | JERZY GOLINSKI | ADDRESS REDACTED | | | BTC 0.000000000031844509<br>CEL 5.35691792809507<br>USDC 11.4793457781031 | | |
| 3.1.261160 | JERZY IWAMIUK | ADDRESS REDACTED | | | LTC 0.049546211949625 | | |
| 3.1.261161 | JERZY JONIEC | ADDRESS REDACTED | | | BTC 0.00000097286785466<br>USDC 0.02223648728635 | | |
| 3.1.261162 | JERZY KORABLIN | ADDRESS REDACTED | | | BTC 0.000010546628720033<br>ETH 0.000002205213031117<br>LINK 1.00841770296153<br>USDC 0.0523484108460396 | | |
| 3.1.261163 | JERZY LABONARSKI | ADDRESS REDACTED | | | CEL 0.0179507750644825 | | |
| 3.1.261164 | JERZY LUBOSZA PACEK | ADDRESS REDACTED | | | ADA 371.158238909109<br>BTC 0.101480035024668<br>DOT 31.6686725041522<br>ETH 6.17983325981326<br>MATIC 2373.14793017279 | | |
| 3.1.261165 | JERZY MĄCZEWSKI | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 59.3641630636594<br>MATIC 20.52134004 | | |
| 3.1.261166 | JERZY MATYSIEWICZ | ADDRESS REDACTED | | | BTC 0.000001109872536511<br>USDT ERC20 0.366952929677855 | | |
| 3.1.261167 | JERZY NELKE | ADDRESS REDACTED | | | BTC 0.00241985040492149<br>USDC 2819.12316602389 | | |
| 3.1.261168 | JERZY NIENARTOWICZ | ADDRESS REDACTED | | | BTC 0.00144019586663786<br>CEL 447.748298132553<br>DOT 250.799<br>ETH 10.2053171769592 | | |
| 3.1.261169 | JERZY NOWAK | ADDRESS REDACTED | | | BTC 0.000000455058290421<br>SNX 0.0157479978287389 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261170 | JERZY OGRODNY | ADDRESS REDACTED | | | CEL 0.0237828091990122 | | |
| 3.1.261171 | JERZY ORZECHOWSKI | ADDRESS REDACTED | | | CEL 32.9443087416865<br>XLM 99.95 | | |
| 3.1.261172 | JERZY PIPA | ADDRESS REDACTED | | | BTC 0.00113685211462038<br>CEL 74.2791384844868 | | |
| 3.1.261173 | JERZY PORWOL | ADDRESS REDACTED | | | ADA 468.825689199757<br>BTC 0.00177568511788065<br>CEL 18.2964913762786<br>USDC 260 | | |
| 3.1.261174 | JERZY RAJKOW-KRZYWICKI | ADDRESS REDACTED | | | GUSD 0.450322723395119 | | |
| 3.1.261175 | JERZY SERWIAK | ADDRESS REDACTED | | | BTC 0.0008445824416667<br>MATIC 839.8579858387 | | |
| 3.1.261176 | JERZY SIEGFRIED ZIMMER | ADDRESS REDACTED | | | BTC 0.0245948618742751 | | |
| 3.1.261177 | JERZY SPECKMANN | ADDRESS REDACTED | | | BTC 0.00712026981398144 | | |
| 3.1.261178 | JERZY WĄSOWICZ | ADDRESS REDACTED | | | BTC 0.00266297476957605<br>CEL 2.83860337496091<br>PAXG 0.228932616457862<br>XRP 1542.24823256642 | | |
| 3.1.261179 | JERZY ZAJAC | ADDRESS REDACTED | | | ADA 0.449080869098502<br>BTC 0.000022950564957357<br>DOT 0.042395440595071<br>ETH 0.00274486917968753<br>USDC 0.253578307885598 | BTC 0.000000007255635593<br>DOT 0.000000000081479156 | |
| 3.1.261180 | JES DALBY NOVRUP | ADDRESS REDACTED | | | ADA 0.515237594529431<br>BTC 0.000000964113185926<br>CEL 0.00335946625022622 | | |
| 3.1.261181 | JES KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00678639812652107<br>CEL 0.000785077889463878<br>ETH 0.20717712786867<br>MCDAI 31.7983839631057 | | |
| 3.1.261182 | JES LAM | ADDRESS REDACTED | | | CEL 0.929976474392848<br>ETH 0.1398735283289<br>MATIC 7.90083781333127<br>XRP 1.42696412850231 | | |
| 3.1.261183 | JES LENE ONG | ADDRESS REDACTED | | | ADA 235.60355807152<br>BNB 1.46409010554475<br>BTC 0.0165663578011984<br>CEL 4.10656023018049<br>USDC 278.446256075399 | | |
| 3.1.261184 | JES SIRI | ADDRESS REDACTED | | | BTC 0.000002873364417387<br>USDT ERC20 1.61575279879609 | | |
| 3.1.261185 | JESAHEL TONANI | ADDRESS REDACTED | | | BTC 0.00133429558883757<br>CEL 1.11004582528222<br>ETH 0.000647830993753669<br>USDT ERC20 21098.5554216311 | | |
| 3.1.261186 | JESAL PATEL | ADDRESS REDACTED | | | CEL 0.751757912561233<br>USDC 5.1 | | |
| 3.1.261187 | JESAYA HANO-OSHIKE | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.53553656671583<br>ETH 0.0252857788325261<br>LTC 0.61959396 | | |
| 3.1.261188 | JESCEL ORAY | ADDRESS REDACTED | | | BCH 0.000038504801582496<br>CEL 0.0887509776295887<br>EOS 2.47441156174618<br>LTC 0.000334460394900507<br>XRP 10 | | |
| 3.1.261189 | JESE ANAYA RIVAS | ADDRESS REDACTED | | | ADA 24.4877908748335<br>BTC 0.00759712138335913<br>MANA 5.54322756147656<br>MATIC 91.653452213166<br>XLM 233.48982091982 | | |
| 3.1.261190 | JESE GONZALEZ CRESPO | ADDRESS REDACTED | | | BTC 0.00285056535095072<br>USDC 462.178857890296 | | |
| 3.1.261191 | JESEN DHILLON | ADDRESS REDACTED | | | BTC 0.0175121294259177<br>CEL 24.4704638861139<br>XRP 1000.56691 | | |
| 3.1.261192 | JESENIA ANGELES | ADDRESS REDACTED | | | AVAX 1.32436950170929 | | |
| 3.1.261193 | JESENIA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000006304470269479<br>MANA 0.0017985571413811 | BTC 0.000000001530719448<br>MANA 47.7560425508332<br>XRP 43.916139 | |
| 3.1.261194 | JESENKO ELEZOVIC | ADDRESS REDACTED | | | BTC 0.00003802030377719<br>DOGE 0.0179609643078768<br>DOT 576.586431200724<br>MATIC 0.632091428187529<br>USDC 0.748364499459731 | BTC 0.0552800258710768<br>DOGE 0.000000001804391857<br>DOT 1.0204081632<br>MATIC 826.080024985888<br>USDC 0.000000317448821884 | |
| 3.1.261195 | JESER VALLES | ADDRESS REDACTED | | | BTC 0.00518748<br>CEL 0.836079400702422<br>ETH 0.0313265215552573<br>MCDAI 40 | | |
| 3.1.261196 | JESEUS MURIEL | ADDRESS REDACTED | | | USDC 0.0428267496117536 | USDC 26.4498843290615 | |
| 3.1.261197 | JESH MORRISETTE | ADDRESS REDACTED | | | ETH 0.0106801983623978 | | |
| 3.1.261198 | JESHAN PERYAGH | ADDRESS REDACTED | | | BTC 0.0013611989710598<br>CEL 0.344301627141437 | | |
| 3.1.261199 | JESHINTA WIDJAJA | ADDRESS REDACTED | | | CEL 0.0190848530175779<br>ETH 0.369076285827985<br>MCDAI 74.2610453754045 | | |
| 3.1.261200 | JESHNIL SINGH | ADDRESS REDACTED | | | ETH 0.160113621528396<br>MATIC 1666.58387715403 | | |
| 3.1.261201 | JESHUA ANG | ADDRESS REDACTED | | | BTC 0.000001231879658704<br>CEL 0.21656385483037<br>ETH 0.00222807750336256 | | |
| 3.1.261202 | JESHUA EDGAR | ADDRESS REDACTED | | | ADA 0.123001764735366<br>BTC 0.000018193743508448<br>CEL 1.21101743736966<br>LTC 0.000000009439612498 | | |
| 3.1.261203 | JESHUA GRAHAM | ADDRESS REDACTED | | | BTC 0.000004964660929048<br>CEL 0.065719381638188<br>ETH 0.000067065240373123<br>MATIC 189.433589565977<br>USDC 6448.27847267133<br>XRP 203.443175149072 | | |
| 3.1.261204 | JESHUA KOH KIT SHEN | ADDRESS REDACTED | | | BTC 0.001573082303<br>ETH 0.00308979171324018<br>LUNC 0.0752664159337178 | | |
| 3.1.261205 | JESHUA SHORT | ADDRESS REDACTED | | | BTC 0.426100366189491<br>ETH 9.76888708319441<br>LINK 52.9352567458254<br>MATIC 2769.87396803489<br>SGB 74.3404436076265<br>SNX 74.5352977584445<br>XRP 486.289779830081 | | |
| 3.1.261206 | JESHUA TAN | ADDRESS REDACTED | | | EOS 0.0749271603981496 | | |
| 3.1.261207 | JESHUA WHITAKER | ADDRESS REDACTED | | | AAVE 0.000141427469556627<br>BTC 0.000000569230218788<br>CEL 0.167658731497654<br>ETH 0.000000487721109171<br>LINK 0.000271500277447357 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261208 | JESHUA YEE | ADDRESS REDACTED | | | BTC 0.000000671916007389<br>DOT 2.38833248966008<br>ETH 0.00864338008650442<br>SGB 2083.27568018387<br>USDC 0.98941150912869<br>XRP 28.837037959347 | | |
| 3.1.261209 | JESHURUN SHUMAN | ADDRESS REDACTED | | | ADA 1260.01308184548<br>BAT 511.353791678365<br>BTC 0.607530367099749<br>CEL 1.14340934831769<br>ETH 2.00498418960228<br>LTC 0.000450161973305846<br>USDC 25792.6972386757 | USDC 990 | |
| 3.1.261210 | JESHWANTH MACHIREDDY | ADDRESS REDACTED | | | BTC 0.000251050122525872<br>ETH 0.000000201574673615<br>MATIC 1.26065814562304<br>USDC 0.0240942215725169 | | |
| 3.1.261211 | JESI SALVA | ADDRESS REDACTED | | | SNX 0.167690949944328 | | |
| 3.1.261212 | JESICA ALLENDE | ADDRESS REDACTED | | | BTC 0.00244018417133522<br>LTC 0.0109555721484142<br>USDC 0.115267112367988 | | |
| 3.1.261213 | JESICA CARAMBULA | ADDRESS REDACTED | | | CEL 0.0221745745499344 | | |
| 3.1.261214 | JESICA CARAMBULA | ADDRESS REDACTED | | | BTC 0.000000515299096333<br>USDT ERC20 0.319610733660634 | | |
| 3.1.261215 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.6513413070252<br>MCDAI 0.0446470185384926 | | |
| 3.1.261216 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.65041251054243<br>MCDAI 0.044997201362879 | | |
| 3.1.261217 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.65204627088167<br>MCDAI 0.0446648878000338 | | |
| 3.1.261218 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.67713175171659<br>MCDAI 0.118336861096025 | | |
| 3.1.261219 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.6761481969716<br>MCDAI 0.118343085661008 | | |
| 3.1.261220 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.67820660828536<br>MCDAI 0.044632948014524 | | |
| 3.1.261221 | JESICA CARVALHO | ADDRESS REDACTED | | | BTC 0.000000447916157874<br>MATIC 21.3208758302476 | | |
| 3.1.261222 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.65273165055742<br>MCDAI 0.0446470489283932 | | |
| 3.1.261223 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.65255969626804<br>MCDAI 0.0446543121146319 | | |
| 3.1.261224 | JESICA CARVALHO | ADDRESS REDACTED | | | MATIC 1.67908977952643<br>MCDAI 0.0446641888323205 | | |
| 3.1.261225 | JESICA DAIANA ESPONDA | ADDRESS REDACTED | | | BTC 0.000000030666336885<br>MCDAI 0.000618590097573097 | | |
| 3.1.261226 | JESICA DAIANA SPACCAROTELLA | ADDRESS REDACTED | | | BTC 0.000001057305156672<br>BUSD 0.849976482594172<br>CEL 0.000404721008989568 | | |
| 3.1.261227 | JESICA DEL VALLE | ADDRESS REDACTED | | | KNC 139.809998535238 | | |
| 3.1.261228 | JESICA FLORES | ADDRESS REDACTED | | | BTC 0.000000210205471372<br>CEL 0.950306395651221 | | |
| 3.1.261229 | JESICA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000051300495072<br>SGB 138.451424713017<br>XRP 0.581644556784269 | | |
| 3.1.261230 | JESICA KERSTETTER | ADDRESS REDACTED | | | MATIC 99.234361069852 | | |
| 3.1.261231 | JESICA LAURA PASCOLAT | ADDRESS REDACTED | | | BTC 0.00000000244545719<br>CEL 0.301021547111375<br>USDT ERC20 0.000000751739667151 | | |
| 3.1.261232 | JESICA MENDEZ | ADDRESS REDACTED | | | ADA 0.299540585271456<br>BTC 0.000001416136741178<br>CEL 0.0029705948425352 | | |
| 3.1.261233 | JESICA MENESES | ADDRESS REDACTED | | | BNB 0.000882469499533567<br>BTC 0.000000446922881636 | | |
| 3.1.261234 | JESICA MIOTTI | ADDRESS REDACTED | | | ADA 0.000000610697106179<br>AVAX 8.04196559959746<br>BNB 1.65330498110494<br>BTC 0.71846100194166<br>CEL 119.191540602318<br>ETH 1.33194173111897<br>LUNC 112.637152168847<br>MCDAI 0.319075438609562<br>USDC 2523.3684742117<br>XLM 0.000000019714475722 | | |
| 3.1.261235 | JESICA MRAZ | ADDRESS REDACTED | | | USDC 43389.4195812672 | | |
| 3.1.261236 | JESICA NOELIA SOLVEIRA | ADDRESS REDACTED | | | BTC 0.000000280371947771<br>CEL 0.267150454586041<br>USDT ERC20 0.440620672021148 | | |
| 3.1.261237 | JESICA PAMELA IMPRIGLIO | ADDRESS REDACTED | | | BNB 0.000000004364950617<br>BTC 0.000000002546637627<br>CEL 0.6000844658163 | | |
| 3.1.261238 | JESICA PIÑERO | ADDRESS REDACTED | | | BTC 0.00000092926166327<br>ETH 0.000645029331099587 | | |
| 3.1.261239 | JESICA PIÑOL | ADDRESS REDACTED | | | BTC 0.00526513241992383<br>CEL 11.3354758106371<br>USDT ERC20 257.28 | | |
| 3.1.261240 | JESICA ROMINA PAGNOZZI | ADDRESS REDACTED | | | BTC 0.000000138226001748<br>CEL 0.462791451118467 | | |
| 3.1.261241 | JESICA SABA | ADDRESS REDACTED | | | BNB 1.16958930468983<br>BTC 0.00229599726028553 | | |
| 3.1.261242 | JESICA VANINA AVENDAÑO | ADDRESS REDACTED | | | BTC 0.000000887091620825<br>CEL 0.64564998654195<br>USDT ERC20 245 | | |
| 3.1.261243 | JESICA VELIZ | ADDRESS REDACTED | | | BTC 0.000000775881102458<br>CEL 0.296517494664071<br>USDT ERC20 0.379809807187594 | | |
| 3.1.261244 | JESICA VENEGAS | ADDRESS REDACTED | | | BTC 0.000012125043472548<br>CEL 0.0216606952741766 | | |
| 3.1.261245 | JESIEL CESAR FACUNDO | ADDRESS REDACTED | | | CEL 3.90608311914354<br>USDC 404.07469 | | |
| 3.1.261246 | JESKA JONES | ADDRESS REDACTED | | | BTC 0.000785353200805325 | | |
| 3.1.261247 | JESLYN LIAN | ADDRESS REDACTED | | | ADA 28.8766991061929<br>BNB 0.09205109977736305<br>BTC 0.00105920982946721<br>CEL 2.12796693778996 | | |
| 3.1.261248 | JESMAR CANNAÒ | ADDRESS REDACTED | | | BCH 1.50000000253141<br>BTC 0.500000006082927<br>CEL 631.192169863474<br>ETH 3.00067021770528<br>SGB 12155.1904711306 | | |
| 3.1.261249 | JESMAR GARCIA | ADDRESS REDACTED | | | BTC 0.000313345394325235<br>CEL 7.43592588967356<br>ETH 0.000574321428950138<br>LINK 8.1253438553666<br>SGB 1729.34649663014<br>XRP 4.82283515276497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261250 | JESMEEN KOH | ADDRESS REDACTED | | | ADA 0.000000600854951919<br>BNB 0.000000003608099899<br>BTC 0.000000004671674893<br>CEL 0.000434562738485248<br>ETH 0.000001259786503533<br>USDC 0.000000298356625791 | | |
| 3.1.261251 | JESMEN DAVID | ADDRESS REDACTED | | | ADA 3969.69676232308<br>BNB 1.21316543837299<br>BTC 0.448456521147645<br>CEL 3320.82707134489<br>ETH 1.54393249306252<br>MCDAI 310<br>SGB 325.950941979582<br>USDC 732.472566 | | |
| 3.1.261252 | JESMINE MORRIS | ADDRESS REDACTED | | | ADA 1.03528501855713<br>CEL 0.116264667322768<br>XRP 28.8269148028473 | | |
| 3.1.261253 | JESMINE REYMOND | ADDRESS REDACTED | | | BTC 0.0188942945904443<br>ETH 0.130728652457474 | BTC 0.03459086 | |
| 3.1.261254 | JESMOND LEE | ADDRESS REDACTED | | | CEL 0.0101676152791277<br>DOT 0.624073201286763<br>ETH 8.21021826198871<br>MANA 628.53806819432<br>XLM 0.486500631379948<br>XRP 2.29594781880468 | | |
| 3.1.261255 | JESNARIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001009858074286<br>USDC 0.572416359762802 | | |
| 3.1.261256 | JESNEY FRANÇOIS | ADDRESS REDACTED | | | BTC 0.00150674012289166<br>CEL 0.695964758375598 | | |
| 3.1.261257 | JESON KHOR | ADDRESS REDACTED | | | BCH 32.500615500855<br>BTC 0.0139512243359299<br>BUSD 0.000000391814782709<br>CEL 318.726060744437<br>ETH 0.00768271549455013<br>LTC 0.000000674224938572<br>SGB 8797.14638970693<br>USDC 277221.976071896<br>XLM 150298.375413925<br>XRP 257318.988408154 | | |
| 3.1.261258 | JESON VANNET | ADDRESS REDACTED | | | BNB 0.000015947705530211<br>EOS 0.24823661846918 | | |
| 3.1.261259 | JESPER AHL WEISS | ADDRESS REDACTED | | | BTC 0.0104846561424414<br>ETH 0.118715846902298 | | |
| 3.1.261260 | JESPER ÅKERLUND | ADDRESS REDACTED | | | BTC 0.010945936055456<br>CEL 0.177804165007697 | | |
| 3.1.261261 | JESPER ALSTRUP | ADDRESS REDACTED | | | BTC 0.0268706985956786<br>CEL 1.09783720381866<br>ETH 0.134820479360766 | | |
| 3.1.261262 | JESPER ANDREASSON | ADDRESS REDACTED | | | BTC 0.000000001368634886<br>CEL 0.0607860910002695 | | |
| 3.1.261263 | JESPER BACH | ADDRESS REDACTED | | | ADA 6081.084102<br>BNB 12.35141217<br>BTC 0.815375361392378<br>CEL 2701.38216374177<br>ETH 2.6883384<br>MATIC 6147.43822473566 | | |
| 3.1.261264 | JESPER BACH GUSTAFSON | ADDRESS REDACTED | | | BTC 0.0112847025802172 | | |
| 3.1.261265 | JESPER BARSLUND LARSEN | ADDRESS REDACTED | | | BTC 0.0018263<br>CEL 0.884978771833785 | | |
| 3.1.261266 | JESPER BECK | ADDRESS REDACTED | | | ADA 68.56293<br>BTC 0.00000491151245049899<br>CEL 0.821727595079106<br>DASH 0.0343558591087726<br>ETH 0.0226178495840405 | | |
| 3.1.261267 | JESPER BENGT ERIK GISSLEN | ADDRESS REDACTED | | | BTC 0.000252069250316099 | | |
| 3.1.261268 | JESPER BLOCH | ADDRESS REDACTED | | | CEL 2.39755265151436 | | |
| 3.1.261269 | JESPER BOOT | ADDRESS REDACTED | | | ADA 780.241111485266<br>BTC 0.00115037842373102<br>DOT 5.11876923522091 | | |
| 3.1.261270 | JESPER BORRE PEDERSEN | ADDRESS REDACTED | | | BTC 0.000031624925559612<br>ETH 0.000072480775015752 | | |
| 3.1.261271 | JESPER BORRONG | ADDRESS REDACTED | | | BTC 0.00118916461849114<br>CEL 225.270352358718<br>DOT 280.30403759<br>ETH 1.93478984973719 | | |
| 3.1.261272 | JESPER BOSELIUS | ADDRESS REDACTED | | | BTC 0.00696902625394383 | | |
| 3.1.261273 | JESPER CHRISTENSEN | ADDRESS REDACTED | | | ADA 184.99059215083<br>BNB 1.17570341849074<br>BTC 0.0437091132326815<br>CEL 1.59222547281367<br>ETH 0.168648773760127<br>MATIC 215.658870008464<br>USDC 0.000000626848437714 | | |
| 3.1.261274 | JESPER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000929618568838357<br>CEL 5.30945842017415<br>LTC 2.03507638<br>MCDAI 40 | | |
| 3.1.261275 | JESPER CLAUSEN | ADDRESS REDACTED | | | BTC 0.0266178946082551<br>ETH 0.0347739687259044 | | |
| 3.1.261276 | JESPER COENDERS | ADDRESS REDACTED | | | CEL 30.3734294183456 | | |
| 3.1.261277 | JESPER CULLEN | ADDRESS REDACTED | | | BTC 0.000091510935362489<br>ETH 0.00143613453610408<br>LINK 0.0142723234505229 | | |
| 3.1.261278 | JESPER DAMGAARD | ADDRESS REDACTED | | | BTC 0.0180468639599139<br>CEL 278.887508769899<br>ETH 1.38595511371047 | | |
| 3.1.261279 | JESPER DOKTOR | ADDRESS REDACTED | | | BTC 0.000091604158681689<br>CEL 202.218124358238<br>LINK 0.0475454507110829<br>SGB 130.9230526308<br>USDC 0.891971227953157<br>XLM 0.15280332139866<br>XRP 0.000004323314987112 | | |
| 3.1.261280 | JESPER DUNGER JOHNSSON | ADDRESS REDACTED | | | AVAX 0.00812679510829119<br>BTC 0.00000029930913266<br>CEL 0.188662968670758<br>DOT 0.000000000081306384<br>MATIC 0.269100962421873<br>USDC 0.168143586061217 | | |
| 3.1.261281 | JESPER ENGER-STEENSGAARD | ADDRESS REDACTED | | | ADA 103.287502446489<br>BTC 0.000637142711447909<br>ETH 0.00204119595929066 | | |
| 3.1.261282 | JESPER ENGHOLM | ADDRESS REDACTED | | | BTC 0.000400910742362774 | | |
| 3.1.261283 | JESPER FABRICIUS SANDAGER | ADDRESS REDACTED | | | BTC 0.001702007679589<br>CEL 16.9245078054215<br>USDC 3970.92034661238 | | |
| 3.1.261284 | JESPER FLODIN | ADDRESS REDACTED | | | BTC 0.000000001227426577<br>CEL 0.41096577532422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261285 | JESPER FRANK | ADDRESS REDACTED | | | CEL 0.728736587587723<br>MATIC 32<br>XRP 0.122684466878163 | | |
| 3.1.261286 | JESPER FRANSSEN | ADDRESS REDACTED | | | BTC 0.00082068292147272<br>CEL 1.98893939436962 | | |
| 3.1.261287 | JESPER GIDLUND | ADDRESS REDACTED | | | BTC 0.00794930337941143 | | |
| 3.1.261288 | JESPER GISSLEN | ADDRESS REDACTED | | | BTC 0.00034765967632863<br>CEL 138.824376753932<br>ETH 0.00342549660018995<br>OMG 147.5936588244<br>PAX 22.4933990283361<br>XLM 154.713188072785 | | |
| 3.1.261289 | JESPER GROVE RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0809022380929688<br>CEL 171.790048725628<br>XLM 178.395515834075 | | |
| 3.1.261290 | JESPER GYDE JENSEN | ADDRESS REDACTED | | | BTC 0.000012466044042438<br>LTC 0.00132261962277206 | | |
| 3.1.261291 | JESPER HAAGENSEN | ADDRESS REDACTED | | | ETH 1.50391956446971 | | |
| 3.1.261292 | JESPER HANSEN | ADDRESS REDACTED | | | CEL 0.0601348516618734 | | |
| 3.1.261293 | JESPER HANSEN | ADDRESS REDACTED | | | ADA 0.144800850501845<br>BTC 0.000001508302118381<br>DOT 0.0183634906942497<br>ETH 0.000103027880832326 | | |
| 3.1.261294 | JESPER HANSEN | ADDRESS REDACTED | | | ADA 178.84067585302<br>BTC 0.0183492055362531<br>DOT 6.84105340914643<br>ETH 0.349276039642269<br>LINK 2.26568360702628<br>LTC 1.16675312277534<br>MATIC 50.1896400133967<br>XLM 629.181827031181 | | |
| 3.1.261295 | JESPER HEDE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00156226833053148<br>CEL 24.080066028095<br>SGB 393.625933572023<br>XRP 2554.99257155633 | | |
| 3.1.261296 | JESPER HEINRICH | ADDRESS REDACTED | | | BTC 0.0000000018034519<br>CEL 410.020162488503<br>DOT 29.498933742196<br>LINK 35.0303650651161<br>LTC 0.56429904<br>LUNC 0.0355810539936541<br>USDC 5.913364<br>XLM 1110<br>XRP 0.435077 | | |
| 3.1.261297 | JESPER HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0436445757369533<br>CEL 305.873379608298<br>DOT 0.00464717662884984<br>SGB 17.4952425394<br>XRP 115.84085228065<br>ZRX 100.925350809923 | | |
| 3.1.261298 | JESPER HOFF MALTESEN | ADDRESS REDACTED | | | BTC 0.0254239833153934<br>CEL 36.4853457239664<br>ETH 0.460624 | | |
| 3.1.261299 | JESPER HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.000001481651427481<br>XRP 0.534287694110103 | | |
| 3.1.261300 | JESPER HUURDEMAN | ADDRESS REDACTED | | | CEL 0.030935665875607 | | |
| 3.1.261301 | JESPER JACOBSEN | ADDRESS REDACTED | | | BNB 1.06415054691292<br>BTC 0.00382544<br>CEL 310.10324178532<br>DOT 9.9<br>ETH 0.245<br>MCDAI 30<br>SNX 12.25<br>USDC 1929.143365 | | |
| 3.1.261302 | JESPER JAKOBSEN | ADDRESS REDACTED | | | BTC 0.00270799177216532<br>CEL 448208.229618161<br>ETH 41.7182806125555 | | |
| 3.1.261303 | JESPER JANSEN | ADDRESS REDACTED | | | BTC 0.000000003447176747<br>CEL 0.000343680981397098 | | |
| 3.1.261304 | JESPER JANSEN | ADDRESS REDACTED | | | BTC 0.000000009486640363<br>CEL 0.0161570429100367 | | |
| 3.1.261305 | JESPER JANSEN | ADDRESS REDACTED | | | AAVE 0.000004112852188693<br>BNB 0.713491337206627<br>BTC 0.000002228739139004<br>CEL 1236.37296746686<br>ETH 0.000422184407040209<br>LTC 0.00541982572348702<br>LUNC 0.0748201771787866<br>MATIC 0.0202293077745704<br>MCDAI 0.0134334117462827<br>UNI 0.0371756872015679<br>USDC 0.00711892919719308<br>USDT ERC20 0.0347731146291207 | | |
| 3.1.261306 | JESPER JANSEN | ADDRESS REDACTED | | | BTC 0.000000003258809466<br>CEL 0.00216410179400323 | | |
| 3.1.261307 | JESPER JANSEN | ADDRESS REDACTED | | | BTC 0.000000000200941935<br>CEL 0.00030501628744642 | | |
| 3.1.261308 | JESPER JANSSON | ADDRESS REDACTED | | | BTC 0.0057514<br>CEL 50.8368010748445<br>DOGE 21349.653687873<br>ETH 0.65259 | | |
| 3.1.261309 | JESPER JENSEN | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 1.06933913466261 | | |
| 3.1.261310 | JESPER JENSEN | ADDRESS REDACTED | | | BTC 0.137650465052144<br>CEL 6493.81332907094<br>ETH 14.4638226036883<br>MATIC 7626.61592791<br>MCDAI 60<br>USDC 0.000057 | | |
| 3.1.261311 | JESPER JENSEN | ADDRESS REDACTED | | | BTC 0.00636458024610998<br>CEL 36.7841235912147 | | |
| 3.1.261312 | JESPER JOENSEN | ADDRESS REDACTED | | | CEL 134.05805064202 | | |
| 3.1.261313 | JESPER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00109663614242192<br>CEL 14.1690300206672 | | |
| 3.1.261314 | JESPER JØRGENSEN | ADDRESS REDACTED | | | ETH 0.146777593885852 | | |
| 3.1.261315 | JESPER JUULSEN | ADDRESS REDACTED | | | BTC 0.000076076977491197<br>CEL 1.37395424150296 | | |
| 3.1.261316 | JESPER KARL MARTIN LOKFORS | ADDRESS REDACTED | | | BTC 1.01243541612934<br>CEL 945.493258428494<br>ETH 22.4368359863147<br>MATIC 2001.91900800445<br>PAXG 1.25297124443453 | | |
| 3.1.261317 | JESPER KARLSHOEJ | ADDRESS REDACTED | | | BTC 0.31365034<br>CEL 915.702900749249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261318 | JESPER KJÆR | ADDRESS REDACTED | | | ADA 64.1081229866666<br>BNB 0.00972202371772999<br>BTC 0.0821729167449629<br>DOT 5.70230200479748<br>ETC 4.88289788175725<br>ETH 0.769451710703844<br>LUNC 68.6271222501651<br>MATIC 125.460068520651<br>USDT ERC20 0.765779099326441 | | |
| 3.1.261319 | JESPER KJÆR NIELSEN | ADDRESS REDACTED | | | ETH 2.47940770901797 | | |
| 3.1.261320 | JESPER KOLBECK | ADDRESS REDACTED | | | BTC 0.0977972481137715<br>ETH 1.02641824379032<br>XRP 7719.57659130199 | | |
| 3.1.261321 | JESPER KONDRUP | ADDRESS REDACTED | | | BTC 0.000038866643451349<br>ETH 0.000459976743923583 | | |
| 3.1.261322 | JESPER KRAGH | ADDRESS REDACTED | | | BTC 0.0118368075211777<br>ETH 0.124741453618744 | | |
| 3.1.261323 | JESPER KRAHL | ADDRESS REDACTED | | | ADA 1.1952173066532<br>BTC 0.0252633016061489<br>CEL 33.843058073939<br>DOT 0.096545723264071<br>ETH 3.23268956532992<br>MATIC 0.964125361558786<br>UNI 0.0353609233761074 | | |
| 3.1.261324 | JESPER KRARUP | ADDRESS REDACTED | | | BTC 0.000000000595389104<br>CEL 0.204991817627963 | | |
| 3.1.261325 | JESPER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00119073675085424<br>CEL 0.208820659833953<br>ETH 0.000357431201869546<br>MATIC 0.189485160637556<br>PAXG 0.000490445601535414<br>TGBP 0.879961060061337<br>TUSD 0.768400806223706 | | |
| 3.1.261326 | JESPER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00011297640092488 | | |
| 3.1.261327 | JESPER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000015913564892228<br>CEL 0.172255549650399<br>XLM 0.000000075013018845<br>XRP 0.000000478534636146 | | |
| 3.1.261328 | JESPER LARSEN | ADDRESS REDACTED | | | BTC 0.000451531828033956<br>CEL 1081.07306333191 | | |
| 3.1.261329 | JESPER LARSEN | ADDRESS REDACTED | | | BTC 0.000000005568992167<br>CEL 0.587316055014564 | | |
| 3.1.261330 | JESPER LARSEN | ADDRESS REDACTED | | | CEL 545.581179777762 | | |
| 3.1.261331 | JESPER LASSEN NIELSEN | ADDRESS REDACTED | | | BTC 0.000000004975139551<br>CEL 0.0388218591757171 | | |
| 3.1.261332 | JESPER LAURITSEN | ADDRESS REDACTED | | | BTC 0.000000009437552072<br>CEL 6.66869299055255 | | |
| 3.1.261333 | JESPER LEHTINEN | ADDRESS REDACTED | | | BTC 0.00095081969369405<br>ETH 2.4123669999388 | | |
| 3.1.261334 | JESPER LERJERUD | ADDRESS REDACTED | | | BTC 0.0271883441155539<br>CEL 387.199431541126 | | |
| 3.1.261335 | JESPER LIND | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.261336 | JESPER LINDQUIST | ADDRESS REDACTED | | | BNB 0.0469546063780674<br>XTZ 5.41803108812365 | | |
| 3.1.261337 | JESPER LÖFBOM | ADDRESS REDACTED | | | ADA 0.173039701332893<br>BNB 2.17198690745935<br>BTC 0.00108018089211683<br>CEL 0.954406257039049<br>SNX 72.2103390741933<br>USDC 31.14 | | |
| 3.1.261338 | JESPER LÖKFORS | ADDRESS REDACTED | | | BTC 0.00000049<br>CEL 13.4845190278403<br>ETH 0.0180308909816013<br>MATIC 0.000000095738916378<br>PAXG 0.00130635569329696 | | |
| 3.1.261339 | JESPER LOTSY | ADDRESS REDACTED | | | BTC 0.000000002189421883<br>CEL 0.573415115783943 | | |
| 3.1.261340 | JESPER LUKASSEN | ADDRESS REDACTED | | | BTC 0.694017996089155<br>CEL 435.463680081706<br>ETH 1.27071497 | | |
| 3.1.261341 | JESPER LUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.915073921742611<br>CEL 430.685901931665<br>TUSD 0.000000000579715961 | | |
| 3.1.261342 | JESPER MADSEN | ADDRESS REDACTED | | | XRP 719.693231570367 | | |
| 3.1.261343 | JESPER MADSEN | ADDRESS REDACTED | | | AAVE 0.000008923822447228<br>ADA 0.00284197213058449<br>BAT 0.000030864481126718<br>BSV 0.000835896483673715<br>BTC 0.980282257713545<br>ETH 13.1428240522702<br>MANA 0.000020113993793588<br>MATIC 0.0556809002189335<br>MCDAI 0.00100041978585122<br>PAX 0.0127356757024259<br>SNX 0.0247764922757268<br>UNI 0.0244729708153599<br>USDC 79682.1318264981<br>XLM 2.44237477443629<br>XTZ 2332.24915540991 | AAVE 0.00921411905960057<br>BAT 0.152187022951609<br>BSV 2.05720197249751 | |
| 3.1.261344 | JESPER MEERTENS | ADDRESS REDACTED | | | ADA 343.093629043807<br>BTC 0.00253823886609861<br>CEL 575.963703805824<br>COMP 0.0488005697602654<br>ETH 16.2792505994628<br>LINK 0.0877808128329465<br>MATIC 13035.4684757354<br>SGB 458.671865618101<br>SNX 49.8729701989331<br>USDC 0.360883675111732<br>XLM 102.827249648162 | | |
| 3.1.261345 | JESPER MEINCKE | ADDRESS REDACTED | | | ADA 234.976320697536<br>BTC 0.00415552785594745<br>CEL 240.151744003651<br>PAXG 0.0287897002213174<br>SNX 17.1143331329332<br>USDC 0.0900879248656275<br>XRP 86.6266336204426 | | |
| 3.1.261346 | JESPER MOE | ADDRESS REDACTED | | | CEL 27.9867231816716<br>DOT 55.023644096777 | | |
| 3.1.261347 | JESPER MOGENSEN | ADDRESS REDACTED | | | CEL 0.0664463183912583<br>USDC 0.000000045725 | | |
| 3.1.261348 | JESPER NICOLAISEN | ADDRESS REDACTED | | | BTC 0.0248423185692142 | | |
| 3.1.261349 | JESPER NIELSEN | ADDRESS REDACTED | | | BTC 0.000876287327104942<br>CEL 17.9349330789813<br>DASH 1.10396589<br>USDC 434.090057 | | |
| 3.1.261350 | JESPER NIELSEN | ADDRESS REDACTED | | | ADA 0.000000239612164121<br>BTC 0.0036038867790862<br>CEL 13.1512450557615<br>XRP 1160.70738 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261351 | JESPER NIELSEN | ADDRESS REDACTED | | | CEL 64.3598082720496<br>ETH 0.0954491<br>XLM 307.7443911 | | |
| 3.1.261352 | JESPER NOORDENBOS | ADDRESS REDACTED | | | EOS 21.8587986420013 | | |
| 3.1.261353 | JESPER NOPPEN | ADDRESS REDACTED | | | BTC 0.00738848<br>CEL 7.34936561081459 | | |
| 3.1.261354 | JESPER PEDERSEN | ADDRESS REDACTED | | | BTC 0.000860644450564583<br>CEL 55.8118403050623<br>ETH 1 | | |
| 3.1.261355 | JESPER PETERSEN | ADDRESS REDACTED | | | BTC 0.000603824668853868<br>CEL 14.0965690682103<br>ETH 0.313036010034285<br>LTC 1.0042 | | |
| 3.1.261356 | JESPER PURUP | ADDRESS REDACTED | | | BTC 0.000006620596724978<br>USDC 1.59095780569531 | | |
| 3.1.261357 | JESPER RASMUSSEN | ADDRESS REDACTED | | | AAVE 1.26194860363583<br>BAT 10.2022948188935<br>BTC 0.00000000445849566<br>CEL 17.0039193262419 | | |
| 3.1.261358 | JESPER RAVN NIELSEN | ADDRESS REDACTED | | | ETH 0.128748963014756 | | |
| 3.1.261359 | JESPER RISUM HANSEN | ADDRESS REDACTED | | | BTC 0.00459527712618908 | | |
| 3.1.261360 | JESPER SANDER MORTENSEN | ADDRESS REDACTED | | | BTC 0.0109527565391292 | | |
| 3.1.261361 | JESPER SCHARKINGER | ADDRESS REDACTED | | | BTC 0.000000002613672548<br>CEL 1.72940012423952 | | |
| 3.1.261362 | JESPER SCHEEL-BECH | ADDRESS REDACTED | | | ADA 371.699444722037<br>BTC 0.0172241784553272<br>ETH 0.230635557132403 | | |
| 3.1.261363 | JESPER SEJER JENSEN | ADDRESS REDACTED | | | BTC 0.000001590834287002<br>CEL 0.0164182093651303 | | |
| 3.1.261364 | JESPER SKJØDT | ADDRESS REDACTED | | | BTC 0.099653758899399 | | |
| 3.1.261365 | JESPER SKOVGAARD | ADDRESS REDACTED | | | AAVE 0.000018235469652873<br>ADA 0.00551678359460204<br>BTC 0.000001067854592979<br>CEL 53.2849189295821<br>DOT 0.000654568752880192<br>EOS 0.00163490298600137<br>ETH 0.00189882516647693<br>LINK 0.0176086966646064<br>LTC 0.000023980877501679<br>MATIC 0.0062764204143563<br>UNI 0.0641166534030244<br>USDC 10077.4075424463<br>USDT ERC20 2.02861681451776 | | |
| 3.1.261366 | JESPER SKOVSTED | ADDRESS REDACTED | | | BTC 0.0169888206406311<br>CEL 0.556000316912574<br>ETH 0.104653094581287<br>XLM 30.1557168647801 | | |
| 3.1.261367 | JESPER SOELVSTEN | ADDRESS REDACTED | | | AAVE 0.000820579813914152<br>ADA 547.524505304434<br>BTC 0.0188280107947401<br>CEL 46.9702132565456<br>DOT 17.4107699968162<br>ETH 0.679323181972248<br>LINK 0.000025207104263251<br>LTC 0.00335840889557192<br>LUNC 0.0101073413105181<br>MATIC 227.02209753347<br>UNI 0.0012413976565472 | | |
| 3.1.261368 | JESPER SORENSEN | ADDRESS REDACTED | | | BTC 0.000000500467990394<br>CEL 0.0683087994718173<br>ETC 22.8862796121447 | | |
| 3.1.261369 | JESPER STORGAARD | ADDRESS REDACTED | | | BTC 0.000011104484439955 | | |
| 3.1.261370 | JESPER STOUENBORG | ADDRESS REDACTED | | | AAVE 0.400682647005067<br>BTC 0.003475088658906<br>CEL 21.3061944370428<br>DASH 0.24877317363728<br>DOT 1.5928525321719<br>EOS 10.582646529977<br>ETH 0.129925905444086<br>LINK 0.0010321965211775<br>LTC 0.0933917893183898<br>LUNC 0.000000750692998648<br>SNX 14.6656012774738<br>UNI 2.39325490189906<br>USDT ERC20 224.986952699268<br>UST 0.000000098422144717<br>XLM 43.4873793929672<br>XRP 41.6388252662613 | | |
| 3.1.261371 | JESPER SUNDELL | ADDRESS REDACTED | | | BTC 0.000009939228834407<br>CEL 0.168968140708622<br>EOS 0.00735091174330296<br>KNC 0.00954189831749114<br>LTC 0.00050204655339153<br>MATIC 0.135342270907343<br>SGB 0.0147265378188474<br>XLM 0.199561333565868<br>XRP 0.095393202752075<br>ZRX 3.05652563724496 | | |
| 3.1.261372 | JESPER THOMASSEN | ADDRESS REDACTED | | | CEL 0.701016000301131<br>ETH 0.00693696408369215<br>SGB 690.964124786067<br>USDT ERC20 4.47887007942848<br>XRP 5.83958019897198 | | |
| 3.1.261373 | JESPER ULSOE | ADDRESS REDACTED | | | BCH 1.00969213<br>BSV 1.01069213<br>CEL 6.12778953098806 | | |
| 3.1.261374 | JESPER VAN GENT | ADDRESS REDACTED | | | BTC 0.937480462157301<br>ETH 0.498659807049355<br>XRP 10.1066968591088 | | |
| 3.1.261375 | JESPER VAN TOL | ADDRESS REDACTED | | | CEL 0.26489281676966 | | |
| 3.1.261376 | JESPER VIKTOR | ADDRESS REDACTED | | | USDC 0.19216002212034 | | |
| 3.1.261377 | JESPER VINTHER NIELSEN | ADDRESS REDACTED | | | BTC 0.00853413046178772<br>CEL 0.217141493437408 | | |
| 3.1.261378 | JESPER WOLDER | ADDRESS REDACTED | | | ADA 522.943007890579<br>BTC 0.00103689264013604<br>CEL 7.18940231876114<br>ETH 0.0955465821104701 | | |
| 3.1.261379 | JESREEL CAJELES | ADDRESS REDACTED | | | ADA 0.000000777743224621<br>BTC 0.000000001728618099<br>CEL 8.59968048855952 | | |
| 3.1.261380 | JESS ALAN PEONIO | ADDRESS REDACTED | | | | CEL 47.2069965714594 | |
| 3.1.261381 | JESS AMARO | ADDRESS REDACTED | | | BTC 0.000017302191007345<br>ETH 0.000193578744815157<br>UNI 0.103381517147835 | BTC 0.0181629021253529<br>ETH 0.219491388397635 | |
| 3.1.261382 | JESS CARIGNAN | ADDRESS REDACTED | | | BTC 0.000309120537634141<br>CEL 30.1477789217281<br>ETH 0.000000252570365373<br>USDC 2.7243571835505<br>USDT ERC20 30.1883150055589<br>XRP 509.063037698798 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261383 | JESS CARRUTHERS | ADDRESS REDACTED | | | BTC 0.00318467248504341<br>SNX 66.5813413696107<br>XLM 3590.56699026546<br>XRP 1266.863069 | | |
| 3.1.261384 | JESS CELEBRADO | ADDRESS REDACTED | | | USDC 0.00154612871466588 | | |
| 3.1.261385 | JESS CHAIM SHU YI | ADDRESS REDACTED | | | BNB 0.519344367929545<br>BTC 0.0593219118692978 | | |
| 3.1.261386 | JESS CHONG | ADDRESS REDACTED | | | BTC 0.00164682023408792<br>CEL 2.15319386803396<br>DOT 0.0626707864277179<br>LUNC 0.06019217491067 88<br>USDC 2.28121453829841 | | |
| 3.1.261387 | JESS COCHRAN | ADDRESS REDACTED | | | AAVE 5.87891536081423<br>BAT 0.314464520624184<br>BCH 5.77353937764523<br>BTC 0.258934400110221<br>COMP 0.017309169866216<br>DASH 0.00653540478724627<br>EOS 155.069212715092<br>ETH 6.68700780174399<br>KNC 0.437789634253274<br>LINK 209.486794348079<br>MATIC 308.968126834383<br>OMG 203.54892690578<br>SGB 2137.78726430432<br>SNX 0.666168243721099<br>UNI 258.872876714428<br>USDC 102614.907539112<br>XLM 1.22002325390546<br>XRP 5953.48481005045<br>ZRX 0.256711329456917 | | |
| 3.1.261388 | JESS DAVIES | ADDRESS REDACTED | | | BTC 0.0465914476035175<br>CEL 0.578364648028933<br>ETH 0.187210094489629<br>LTC 0.885111065498744 | | |
| 3.1.261389 | JESS DEBRUYNE | ADDRESS REDACTED | | | BTC 0.0127408643896398<br>CEL 200.244995512347<br>ETH 2.79762383893415 | | |
| 3.1.261390 | JESS DIAZ | ADDRESS REDACTED | | | ADA 116.770576631221<br>BCH 0.000921891520367238<br>BTC 0.253276958785093<br>DOT 16.8112364935853<br>ETH 1.96634657274148<br>GUSD 15.9202557263679<br>LINK 21.3581245855152<br>LTC 1.29851045020899 | BTC 0.01398655<br>GUSD 0.00345033249100206 | |
| 3.1.261391 | JESS DIAZ | ADDRESS REDACTED | | | BTC 0.0000039561482958 63<br>ETH 0.00011903720233334<br>GUSD 0.0127357445773987 | | |
| 3.1.261392 | JESS DUKE | ADDRESS REDACTED | | | CEL 158.735786892846<br>DOT 4.68385669<br>ETH 0.00269833964786927<br>LINK 3.66081688<br>MATIC 48.0374806319362 | | |
| 3.1.261393 | JESS EVANS | ADDRESS REDACTED | | | CEL 0.00153383734499443 | | |
| 3.1.261394 | JESS FERGUSON | ADDRESS REDACTED | | | ADA 0.116931292438303<br>BTC 0.000001237179584289<br>XLM 0.0568029746146924 | | |
| 3.1.261395 | JESS GARONITA | ADDRESS REDACTED | | | CEL 18.7152254572907<br>MCDAI 708.947674720321 | | |
| 3.1.261396 | JESS GAZAL | ADDRESS REDACTED | | | BTC 0.000000004141350594<br>CEL 18.9980812944098 | | |
| 3.1.261397 | JESS GRIEPSMA | ADDRESS REDACTED | | | BTC 0.00438600385179465 | | |
| 3.1.261398 | JESS GUICO | ADDRESS REDACTED | | | CEL 0.457275765332501 | | |
| 3.1.261399 | JESS HADDOW | ADDRESS REDACTED | | | ADA 0.347248111422003<br>BTC 0.000172826776982666<br>ETH 0.000042236851692983 | | |
| 3.1.261400 | JESS HANSEN | ADDRESS REDACTED | | | BTC 1.25956165540979<br>ETH 0.755011530237602<br>MATIC 0.396503878796337<br>USDC 0.0166176963548677 | BTC 0.00123477222574803<br>ETH 0.244697368147273 | |
| 3.1.261401 | JESS JOERGENSEN | ADDRESS REDACTED | | | BTC 0.00520674879215<br>ETH 3.34606808587523 | | |
| 3.1.261402 | JESS JOHNSON | ADDRESS REDACTED | | | ADA 1590.31487933976<br>AVAX 3.12187059613418<br>BTC 0.188646825729615<br>DOT 28.1589354751757<br>ETH 2.62913688863506<br>MATIC 1099.78796485138<br>USDC 6253.77000550761 | BTC 0.000478873819060437 | |
| 3.1.261403 | JESS JONES | ADDRESS REDACTED | | | BTC 0.00031977475784623 | | |
| 3.1.261404 | JESS KNEBEL | ADDRESS REDACTED | | | BTC 1.00703768708738<br>ETH 10.5197935272389<br>LUNC 101.020205855405 | | |
| 3.1.261405 | JESS KOENIG | ADDRESS REDACTED | | | ADA 6.42402879078224<br>BTC 0.00124961537339111<br>DOT 0.544558511845089<br>ETH 0.00341553268678313<br>LINK 0.171790410939342<br>USDC 0.368170210686726 | ADA 0.000000482113704769<br>DOT 0.00000000003755438<br>USDC 0.000000984199113471 | |
| 3.1.261406 | JESS KUMHER | ADDRESS REDACTED | | | BAT 0.1843501519957<br>BTC 0.000000420756181949<br>CEL 0.318968222064718<br>COMP 0.00195234366949821<br>ETH 0.000024398072243621<br>GUSD 0.0107499154804866<br>KNC 0.0168795271789008<br>LINK 0.00588605417958815<br>LPT 0.00441815785449641<br>MATIC 0.0415969834551173<br>MCDAI 0.215951059047229<br>OMG 0.0222620396180211<br>PAX 0.310834608989565<br>PAXG 0.000149828573447949<br>SNX 0.00070740723351161<br>USDC 0.347856250915077 | | |
| 3.1.261407 | JESS LEE | ADDRESS REDACTED | | | BNB 0.185731467803802<br>USDT ERC20 2694.50258421806 | | |
| 3.1.261408 | JESS LEIGHT | ADDRESS REDACTED | | | ETH 0.00013425122631694 | | |
| 3.1.261409 | JESS MASON | ADDRESS REDACTED | | | BTC 0.0997316828203795<br>EOS 48.8116260469798<br>ETH 2.20712378363947<br>LTC 1.09016774489093 | BTC 0.00054349 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261410 | JESS MEDINA | ADDRESS REDACTED | | | 1INCH 110.551429814067<br>ADA 728.262978032187<br>BTC 0.374358390919996<br>COMP 0.0173962262895827<br>ETH 1.41007921153909<br>LINK 0.00121845690804328<br>MATIC 874.870457553749<br>MCDAI 0.000168940579397431<br>ZEC 0.00087218423178731 | LINK 23.3001886395121<br>ZEC 0.000000007161590767 | |
| 3.1.261411 | JESS MILLER | ADDRESS REDACTED | | | BTC 0.305396827006057<br>USDC 884.37327729813 | CEL 119.343277810862<br>USDC 33000 | |
| 3.1.261412 | JESS OLDFIELD | ADDRESS REDACTED | | | ADA 1379.43154207426<br>BTC 0.00123141770926664<br>CEL 2.21371343087332<br>ETH 0.56832423626511 | | |
| 3.1.261413 | JESS PHILLIPS | ADDRESS REDACTED | | | MATIC 8779.10323690238 | | |
| 3.1.261414 | JESS PHILLIPS | ADDRESS REDACTED | | | BTC 0.000256504112151857<br>CEL 0.0851404871301183<br>MATIC 2.25550116902304<br>SNX 0.117091682318922 | | |
| 3.1.261415 | JESS PRO | ADDRESS REDACTED | | | BTC 0.000000441974508469<br>USDT ERC20 0.330279348068848 | | |
| 3.1.261416 | JESS ROWSELL | ADDRESS REDACTED | | | ADA 277.07650498105<br>AVAX 3.43567948101419<br>BTC 0.00456652010884328<br>DOT 26.0062122933575<br>MATIC 124.45300291222<br>SOL 3.14404799308467 | | |
| 3.1.261417 | JESS ROYALL | ADDRESS REDACTED | | | BTC 0.490270103381814<br>CEL 1.13294710296587<br>COMP 0.102082379931505<br>ETH 1.06821090295386<br>XLM 137.916096469097<br>ZRX 411.691915840077 | | |
| 3.1.261418 | JESS STEPHENS | ADDRESS REDACTED | | | BTC 0.0283178497469574<br>LINK 302.667822992795<br>USDC 2296.55652096575 | | |
| 3.1.261419 | JESS STUMACHER | ADDRESS REDACTED | | | BTC 0.194409825864319<br>CEL 9.15936385544725<br>ETH 0.935389546736467<br>USDC 0.574650672346045 | | |
| 3.1.261420 | JESS TAN | ADDRESS REDACTED | | | BTC 0.000000442470546989<br>CEL 0.360264721428731<br>USDC 0.73731563870372 | | |
| 3.1.261421 | JESS TEY | ADDRESS REDACTED | | | BTC 0.000000000945132234<br>CEL 0.108197209833343 | | |
| 3.1.261422 | JESS TORRES | ADDRESS REDACTED | | | AAVE 1.75965751279909<br>ADA 553.784532802303<br>BTC 0.0215406673606133<br>LINK 25.6536400043704 | | |
| 3.1.261423 | JESS TRAN | ADDRESS REDACTED | | | ETH 4.3691349402658 | | |
| 3.1.261424 | JESS TROWBRIDGE | ADDRESS REDACTED | | | BAT 5247.7538588015<br>BTC 0.0267116406240286<br>CEL 19224.967744985<br>ETH 2.94507128522593<br>KNC 401.503517396855<br>LINK 155.050130624686<br>MANA 5216.22632757894<br>MATIC 11192.727094364<br>MCDAI 0.000000322605391455<br>SGB 1595.69202781519<br>UNI 154.012084733998<br>XLM 11289.4900973427<br>XRP 10438.0427022802<br>ZRX 14630.2387825966 | | |
| 3.1.261425 | JESS VAVRICKA | ADDRESS REDACTED | | | BTC 0.00896127647307024 | | |
| 3.1.261426 | JESS VINSTEEN | ADDRESS REDACTED | | | BTC 0.0137756471422987 | | |
| 3.1.261427 | JESS WILSON | ADDRESS REDACTED | | | USDC 1.46006361126549<br>USDT ERC20 0.0952844548110969 | | |
| 3.1.261428 | JESS WILSON | ADDRESS REDACTED | | | BTC 0.0518992306820585<br>ETH 0.155600541946256<br>XLM 49.9630841167927 | | |
| 3.1.261429 | JESS WOLPERT | ADDRESS REDACTED | | | BTC 0.00114135886988455<br>USDC 11.9488391716083 | | |
| 3.1.261430 | JESS YANARELLA | ADDRESS REDACTED | | | BTC 0.000000005103138967<br>DOGE 0.152229598117956<br>ETH 0.000000004989554904<br>XLM 0.0000243790739038832 | | ADA 0.000000151914643944<br>BTC 0.000005437771047647<br>DOGE 0.000000000108557429<br>ETH 0.000004979978039273<br>XLM 0.126771184380527 |
| 3.1.261431 | JESS YIN | ADDRESS REDACTED | | | BTC 0.0354577246163556<br>ETH 0.77174497223149<br>USDC 6054.92800357106 | | |
| 3.1.261432 | JESSA BERNADETTE ROMILLA | ADDRESS REDACTED | | | BTC 0.00333486426590431<br>XRP 234.171565311173 | | |
| 3.1.261433 | JESSA CARREON | ADDRESS REDACTED | | | BTC 0.515603265820083 | BTC 0.01011186 | |
| 3.1.261434 | JESSA DORMINY | ADDRESS REDACTED | | | BTC 0.00109981930457162<br>SNX 0.0807934243846829<br>USDC 3763.61509902996<br>XRP 3011.47890360585 | | |
| 3.1.261435 | JESSA HURST | ADDRESS REDACTED | | | BTC 0.00467508605711923 | | |
| 3.1.261436 | JESSA IGNACIO | ADDRESS REDACTED | | | CEL 2.71450284188271<br>USDC 59.217099 | | |
| 3.1.261437 | JESSA KUYVENHOVEN | ADDRESS REDACTED | | | ADA 224.859109628259<br>BTC 0.22954231536291<br>CEL 7.68513886986682<br>ETH 1.71916004270457<br>LINK 0.01299156132071<br>MATIC 1741.45503110147<br>USDT ERC20 330.166656109199<br>XRP 1534.41786787009 | | |
| 3.1.261438 | JESSA MAE BAYACA | ADDRESS REDACTED | | | BTC 0.000000005627348563<br>CEL 1.72621724859152 | | |
| 3.1.261439 | JESSA MAE RAMENTO | ADDRESS REDACTED | | | BTC 0.00205046548221539<br>CEL 3.00579221484683<br>USDC 20.3343876721252<br>USDT ERC20 0.23260562060265 | | |
| 3.1.261440 | JESSA MARIE PEDROLA | ADDRESS REDACTED | | | BTC 0.000000009937108949<br>CEL 3.442903021132 | | |
| 3.1.261441 | JESSA OCTAVO | ADDRESS REDACTED | | | BCH 0.01649904<br>BTC 0.000000195581106601<br>CEL 0.11241051266483 | | |
| 3.1.261442 | JESSAH MAE MAGNANAO | ADDRESS REDACTED | | | LINK 0.125205103648778 | | |
| 3.1.261443 | JESSAL VISAVADIA | ADDRESS REDACTED | | | BTC 0.00212430853016576<br>CEL 1.70749774497741<br>EOS 283.243302423373<br>ETH 0.00080116785418736<br>USDC 0.00207072047258285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261444 | JESSALYN CHUA | ADDRESS REDACTED | | | BTC 0.000000373657485152<br>CEL 0.000726499964884904<br>GUSD 0.518255396467575<br>USDC 0.322977733057343 | | |
| 3.1.261445 | JESSALYN ROMBOCOS | ADDRESS REDACTED | | | BTC 0.000577522539293122<br>USDC 10245.1359013481 | | |
| 3.1.261446 | JESSALYN RUSHING | ADDRESS REDACTED | | | BTC 0.000031861422023485<br>COMP 0.000039105489808588<br>ETH 0.0000525980245458229 | BTC 0.0315754136329895<br>COMP 0.141020687504951<br>ETH 0.0563498864666901 | |
| 3.1.261447 | JESSAMAE DIEGO | ADDRESS REDACTED | | | BTC 0.00116432510236723<br>CEL 1.10008567844424<br>LTC 0.00500209321581196 | | |
| 3.1.261448 | JESSE A LIMBERG | ADDRESS REDACTED | | | ETH 0.0015461340526911 | | |
| 3.1.261449 | JESSE ABBOTT | ADDRESS REDACTED | | | BTC 0.000148798416966281<br>CEL 362.191468147515<br>OMG 53.0710453730613<br>USDC 6.01215363580827<br>XLM 5.39192944444089<br>XRP 5828.47260843291 | USDC 6.67<br>XLM 31405.0979949099 | |
| 3.1.261450 | JESSE ADAMS | ADDRESS REDACTED | | | ETH 0.000036523241115023<br>SNX 9.19021996194161<br>USDC 0.00784188359469995 | | |
| 3.1.261451 | JESSE AERTS | ADDRESS REDACTED | | | BTC 0.000545553113064717<br>CEL 117.143164947366<br>XRP 801 | | |
| 3.1.261452 | JESSE AGTEN | ADDRESS REDACTED | | | BTC 0.429223273477812<br>DOT 189.63078463912<br>MATIC 168.808058292492<br>MCDAI 42.3732921226398<br>SOL 0.0084162213421403<br>USDC 10.2940484779251 | | |
| 3.1.261453 | JESSE AGUILAR | ADDRESS REDACTED | | | AVAX 4.06892160063974<br>BTC 0.0936031735882634<br>ETH 0.570114181481189<br>LUNC 10.1059841998706 | BTC 0.000867948257689949 | |
| 3.1.261454 | JESSE ALAN RUBIN | ADDRESS REDACTED | | | AAVE 8.33866977392219<br>ADA 1752.66503693416<br>AVAX 16.454075011485<br>BTC 0.0217770728231672<br>EOS 175.72263006122<br>ETH 2.63845241250307<br>GUSD 8449.32141380087<br>SNX 147.274876276528<br>USDC 56735.0940513528 | | |
| 3.1.261455 | JESSE ALBERS | ADDRESS REDACTED | | | GUSD 0.00994145181302047<br>MCDAI 0.338704972083504<br>SNX 0.00859306532062044 | | |
| 3.1.261456 | JESSE ALBERT DECHURCH | ADDRESS REDACTED | | | BTC 0.160948735164908<br>CEL 47.1437990665324<br>ETH 9.62990886129087<br>GUSD 14.9413867479338<br>USDC 510.327587719766 | | |
| 3.1.261457 | JESSE ALDRICH | ADDRESS REDACTED | | | ADA 2.97761577159633<br>BTC 0.0180443373688201<br>DOT 1.22249934841737<br>ETH 0.0851347908847901<br>LINK 2.57880306758254<br>USDT ERC20 300.184670802216 | | |
| 3.1.261458 | JESSE ALEXANDER HARLAN | ADDRESS REDACTED | | | ADA 291.174575280996<br>BTC 0.000994160103661317<br>USDC 4.10249291039483 | CEL 127.02412950364 | |
| 3.1.261459 | JESSE ALEXANDER LARSON | ADDRESS REDACTED | | | BTC 0.00127912206712948<br>USDC 34.9719718543177 | USDC 0.000000953005747253 | |
| 3.1.261460 | JESSE ALEXANDER THOMSEN | ADDRESS REDACTED | | | BCH 0.000004319479431664<br>LTC 0.00660723885276315 | BCH 0.0172573512737312<br>LTC 0.00349504 | |
| 3.1.261461 | JESSE ALLAN | ADDRESS REDACTED | | | BTC 0.000445441876829116<br>BUSD 100875.3302436<br>CEL 0.1997577349924<br>ETH 0.006232079449256<br>USDC 0.0834892582543926<br>USDT ERC20 0.241890959537929 | | |
| 3.1.261462 | JESSE ALLEN | ADDRESS REDACTED | | | BTC 0.000233057170403598<br>CEL 0.0506397685078597<br>DOT 0.828833482147712<br>ETH 0.00309269871857521<br>LINK 0.213046119880102<br>LUNC 0.371187101842419<br>MATIC 0.907583811204568 | | |
| 3.1.261463 | JESSE ALLEN ANDERSON | ADDRESS REDACTED | | | ADA 251.426060536759<br>AVAX 0.562859310498502<br>BTC 0.0221120560635851<br>DOT 27.5759810664316<br>ETH 0.175764561679961<br>LUNC 0.717910274089249<br>MATIC 181.70789506603<br>SOL 2.33183488863358 | | |
| 3.1.261464 | JESSE ALLEN CLARK | ADDRESS REDACTED | | | BTC 0.0168466641312336<br>SOL 12.3236307627921<br>USDC 0.73454709525892 | USDC 763.36297490916 | |
| 3.1.261465 | JESSE ALLEN OCAMPO | ADDRESS REDACTED | | | BTC 0.0924233880445011 | | |
| 3.1.261466 | JESSE ALLERS-HATLIE | ADDRESS REDACTED | | | ADA 7328.50016250777<br>BTC 0.941965116257705<br>MATIC 5309.2060120785<br>XLM 355.428712618528 | | |
| 3.1.261467 | JESSE ALLHANDS | ADDRESS REDACTED | | | AVAX 0.576692393357105<br>BTC 0.00130855852754714<br>DOT 18.1226463242775<br>ETH 1.1292070998453<br>MATIC 169.595129416771<br>USDC 7.16712010475831<br>XLM 181.711198384644 | | |
| 3.1.261468 | JESSE ALTER | ADDRESS REDACTED | | | ADA 2.38686482602699<br>BTC 0.000811100504124601<br>SNX 0.177519100850781<br>USDC 10.6547774924319 | SNX 55.3791391641492 | |
| 3.1.261469 | JESSE ALVARADO | ADDRESS REDACTED | | | BTC 0.0142651197578415 | | |
| 3.1.261470 | JESSE ALVAREZ | ADDRESS REDACTED | | | XLM 27.5466622855693 | | |
| 3.1.261471 | JESSE ALVERSON | ADDRESS REDACTED | | | BTC 0.00126955565568392<br>USDC 0.61663118801216 | | |
| 3.1.261472 | JESSE ANDERSON | ADDRESS REDACTED | | | AVAX 0.00158536182021956<br>DOT 0.000406848863161351<br>LINK 0.00844500254718932 | | |
| 3.1.261473 | JESSE ANDERSON | ADDRESS REDACTED | | | CEL 0.0594095608523608<br>LUNC 0.000567043160095136 | | |
| 3.1.261474 | JESSE ANDERSON | ADDRESS REDACTED | | | BTC 0.000003736133733666<br>CEL 1.67257461837479<br>ETH 0.00007328959431746 | | |
| 3.1.261475 | JESSE ANIADE JOHN | ADDRESS REDACTED | | | BTC 0.000000332730762861<br>CEL 0.0361025437023422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261476 | JESSE ANIL | ADDRESS REDACTED | | | BTC 0.00206186736185724<br>CEL 2.30934797794315<br>ETH 2.58389815395045 | | |
| 3.1.261477 | JESSE ANTONIO DAVILA | ADDRESS REDACTED | | | ETH 0.00147926493421929 | | |
| 3.1.261478 | JESSE ANTUNES | ADDRESS REDACTED | | | BTC 0.000044801220098958<br>ETH 0.0289620662131936 | BTC 0.0307983724824016<br>ETH 31.8411003752783 | |
| 3.1.261479 | JESSE APPEL | ADDRESS REDACTED | | | MATIC 66.015847373051 | | |
| 3.1.261480 | JESSE ARCHER | ADDRESS REDACTED | | | CEL 11.2891670424064 | | |
| 3.1.261481 | JESSE ARENDONK | ADDRESS REDACTED | | | BTC 0.00200606822434221<br>DOT 0.0288020798605677<br>ETH 0.00365820865709372 | | |
| 3.1.261482 | JESSE ARGENZIANO | ADDRESS REDACTED | | | BTC 0.000001285352153248<br>MATIC 1.67671236872281 | | |
| 3.1.261483 | JESSE ARIAS-BROWN | ADDRESS REDACTED | | | BTC 0.00271007508744729<br>CEL 164.313480390937<br>ETH 0.294579639824144<br>USDC 6.093086248401 | | |
| 3.1.261484 | JESSE ARITY | ADDRESS REDACTED | | | ADA 0.172260383898025<br>BCH 0.00116523040104033<br>BTC 0.000009967036396737<br>DOT 0.00108984804505274<br>USDC 0.00121927814022412 | | |
| 3.1.261485 | JESSE ARLIDGE-FARRELL | ADDRESS REDACTED | | | BTC 0.000426023488412358<br>CEL 9.26714524176628<br>MCDAI 30<br>SNX 26.71 | | |
| 3.1.261486 | JESSE ARMSTRONG | ADDRESS REDACTED | | | ETH 0.000043394950581096 | | |
| 3.1.261487 | JESSE ARREDONDO | ADDRESS REDACTED | | | BTC 0.000001171928783867<br>USDC 1.19959238539454 | BTC 0.000004881083332163<br>USDC 0.00874547542210783 | |
| 3.1.261488 | JESSE ARREDONDO | ADDRESS REDACTED | | | ETH 0.000008992129810869 | | |
| 3.1.261489 | JESSE ARREOLA | ADDRESS REDACTED | | | XLM 849.854586594416 | | |
| 3.1.261490 | JESSE ARRICO | ADDRESS REDACTED | | | ADA 0.0743916431851088<br>BTC 0.000006187826797144<br>ETH 0.00001542582592924<br>USDC 1.72169504654894 | | |
| 3.1.261491 | JESSE ATKINS | ADDRESS REDACTED | | | BTC 0.0084932590640784<br>ETH 0.00713536208757418<br>LTC 2.16455577990678 | | |
| 3.1.261492 | JESSE ATTON | ADDRESS REDACTED | | | BTC 0.000021617269071498<br>CEL 25.8528848407592<br>DOT 49.4365412443135<br>ETH 0.000127348218423662<br>MATIC 559.982431038741 | | |
| 3.1.261493 | JESSE AUCLAID | ADDRESS REDACTED | | | ADA 0.000237480722912124<br>BTC 0.000102089210859087<br>DOT 0.0458726016645388<br>ETH 0.000545191649191474<br>MATIC 0.000352730312755863 | ADA 0.581544874024318<br>BTC 0.000000000042694175<br>MATIC 0.487784999716762 | |
| 3.1.261494 | JESSE AUKEMA | ADDRESS REDACTED | | | CEL 0.309678763295659 | | |
| 3.1.261495 | JESSE AUSTIN | ADDRESS REDACTED | | | MATIC 0.310271111429319 | | |
| 3.1.261496 | JESSE AUSTIN DAVIS | ADDRESS REDACTED | | | DOGE 2517.57338407508<br>ETH 0.00160807092765755 | | |
| 3.1.261497 | JESSE BACH | ADDRESS REDACTED | | | BTC 0.000001070821757510<br>ETH 0.000005066287292771<br>MATIC 1.91840845880699<br>SNX 0.0340145331765428<br>USDC 0.0258550884019113<br>XRP 0.429261684577606 | BTC 0.000092677616037304<br>USDC 0.000000167376067398 | |
| 3.1.261498 | JESSE BAK | ADDRESS REDACTED | | | BTC 0.0416111800179514 | | |
| 3.1.261499 | JESSE BAKER | ADDRESS REDACTED | | | ADA 0.77244441730433<br>ETH 0.00136439905308375 | | |
| 3.1.261500 | JESSE BAKOS | ADDRESS REDACTED | | | AAVE 1.86197584452501<br>BTC 0.000713407032915199<br>LINK 35.9707376333749<br>SNX 42.6652484660666 | | |
| 3.1.261501 | JESSE BALDWIN | ADDRESS REDACTED | | | 1INCH 392.921906943594<br>AAVE 2.70249106928646<br>ADA 537.626300366472<br>AVAX 0.609738054478129<br>BAT 180.177113167366<br>BCH 0.125653471070419<br>BNT 44.6059575163182<br>BTC 0.162298765745942<br>CEL 996.447888048955<br>COMP 1.1333868478365<br>DOGE 3338.77948875822<br>DOT 17.8935067794435<br>EOS 46.9793019266263<br>ETH 0.222653917044978<br>KNC 27.6860299424012<br>LINK 59.9704500488017<br>LPT 4.4261<br>LTC 1.1575439831361<br>MANA 87.1840569417263<br>MATIC 396.189726986889<br>OMG 22.735806468242<br>SNX 17.0988725027025<br>SOL 0.845903764400141<br>SUSHI 81.9165436609787<br>UMA 14.4046762086455<br>UNI 66.1657659710014<br>USDC 3348.86350341703<br>XLM 539.394351747665 | | |
| 3.1.261502 | JESSE BALSAM | ADDRESS REDACTED | | | BTC 0.000765014449203362<br>DOT 13.2798549067226<br>MATIC 116.640034610908<br>SNX 33.9499862228404 | | |
| 3.1.261503 | JESSE BARRIENTOS | ADDRESS REDACTED | | | ADA 525.10329491222<br>BTC 0.000001229881735123<br>ETH 3.4544261407084<br>USDC 54.0277799938972<br>XRP 2901.712124 | ADA 12.84169 | |
| 3.1.261504 | JESSE BARTLETT | ADDRESS REDACTED | | | BTC 0.000104298446309052 | | |
| 3.1.261505 | JESSE BARTLETT | ADDRESS REDACTED | | | BTC 0.000000697330691482999<br>ETH 0.000003730588018028<br>LTC 0.0097956674879078 | | |
| 3.1.261506 | JESSE BARTON | ADDRESS REDACTED | | | BTC 0.00001393314926916 | | |
| 3.1.261507 | JESSE BATT | ADDRESS REDACTED | | | BTC 0.00203103972024645 | | |
| 3.1.261508 | JESSE BAXTER | ADDRESS REDACTED | | | CEL 1.0649347143655 | | |
| 3.1.261509 | JESSE BAZA | ADDRESS REDACTED | | | ADA 42.2945567210188<br>BNB 0.0000000038924899<br>BTC 0.00074988233348265<br>CEL 1098.43904425303<br>ETH 1.15110899706778<br>MATIC 20.6444418662735<br>USDC 0.363451320618821<br>XLM 0.000000070454978559<br>ZEC 0.000000009197081713 | BTC 0.974738880526752<br>CEL 0.794777523613318<br>USDC 0.000000490623753921 | |
| 3.1.261510 | JESSE BEADON | ADDRESS REDACTED | | | BTC 0.000000008259843767<br>CEL 0.216064282385504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261511 | JESSE BEASLEY | ADDRESS REDACTED | | | BTC 0.000000956133197263<br>ETH 0.000040010021143878<br>USDC 0.189997907679636 | BTC 0.000000007533100911<br>ETH 0.50512603260062<br>USDC 0.000000677991365501 | |
| 3.1.261512 | JESSE BEAUDRY | ADDRESS REDACTED | | | BTC 0.000975428288785453<br>CEL 4.09145311006687<br>ETH 2.04968422359475<br>XRP 398.156281574044 | | |
| 3.1.261513 | JESSE BEAUDRY | ADDRESS REDACTED | | | ADA 4.35340140196488<br>BAT 0.000012253658532798<br>BTC 0.599384436739978<br>COMP 0.0481099064069559<br>DOT 0.323741803080447<br>EOS 3.66053385361472<br>ETH 14.9931135529008<br>GUSD 0.000624900094411154<br>KNC 0.000000005506716419<br>LINK 71.5822354442738<br>LTC 0.075162332657585<br>OMG 0.000000003676930728<br>SGB 76.2996041204816<br>SNX 104.8707222298<br>USDC 991.353927575844<br>USDT ERC20 0.00115390392067927<br>XLM 152.924485161988<br>ZEC 0.0817286033989996 | BAT 0.0613049072334924<br>GUSD 0.44907867283195<br>KNC 0.000055164534687756<br>LTC 0.00000000670462229<br>OMG 0.00102615610334379<br>USDT ERC20 0.628969880113007 | |
| 3.1.261514 | JESSE BECKMAN | ADDRESS REDACTED | | | BTC 0.000893378407305564<br>GUSD 553.508977541949<br>USDC 17.5289248756236 | | |
| 3.1.261515 | JESSE BEDARD | ADDRESS REDACTED | | | ADA 469.673077145467<br>BTC 0.0483850732352758<br>CEL 29.3837412267625<br>ETH 0.0103599706921761 | | |
| 3.1.261516 | JESSE BEKAERT | ADDRESS REDACTED | | | CEL 7.64370906021789<br>ETH 0.204479410392381 | | |
| 3.1.261517 | JESSE BELLAICHE | ADDRESS REDACTED | | | BTC 0.000000497912280793<br>CEL 0.000279489579781488 | | |
| 3.1.261518 | JESSE BENEDICK | ADDRESS REDACTED | | | BTC 0.000023938590228375<br>ETH 0.000035109329389138<br>MATIC 0.191172657340477<br>MCDAI 0.0133552188956567 | BTC 0.00169811072744825 | |
| 3.1.261519 | JESSE BETHANY | ADDRESS REDACTED | | | BTC 0.000006492705564708<br>DOT 0.00462144503433217<br>ETH 0.000037930537587654<br>USDC 0.189209724005317 | | BTC 0.000000001310379183 |
| 3.1.261520 | JESSE BILLSON | ADDRESS REDACTED | | | BTC 0.000249064828244211<br>ETH 0.0324012501182936<br>LINK 0.0114881823123018<br>MATIC 0.668498298865997<br>UNI 0.00542443735890682<br>USDC 0.0154722066165407 | BTC 0.249387492505749<br>ETH 0.000000252899337355 | |
| 3.1.261521 | JESSE BLEVINS | ADDRESS REDACTED | | | BTC 0.000003634831160434<br>ETH 0.000051862368984378 | | |
| 3.1.261522 | JESSE BLOOTHOOFD | ADDRESS REDACTED | | | CEL 0.62011394370977<br>ETH 0.01 | | |
| 3.1.261523 | JESSE BLUESTEIN | ADDRESS REDACTED | | | BTC 0.0000152247257977539 | | |
| 3.1.261524 | JESSE BLUMENTHAL | ADDRESS REDACTED | | | BTC 0.0570545432867439 | | |
| 3.1.261525 | JESSE BOATENG | ADDRESS REDACTED | | | BTC 0.000000150652204366 | | |
| 3.1.261526 | JESSE BOHN | ADDRESS REDACTED | | | LTC 0.000109034701890944 | | |
| 3.1.261527 | JESSE BONNICE | ADDRESS REDACTED | | | BTC 0.00209935519858893 | | |
| 3.1.261528 | JESSE BOON | ADDRESS REDACTED | | | BTC 0.000000007990680558<br>CEL 0.0376219721328064<br>DOT 0.0001073519703511<br>LINK 0.000465568840548177<br>XLM 0.000000019535575762<br>XRP 0.000000542680984937 | | |
| 3.1.261529 | JESSE BORGES-BROWNRIGG | ADDRESS REDACTED | | | ADA 223.964008421733<br>BTC 0.054796020207605<br>ETH 0.751217913730362<br>MATIC 84.8779416322798<br>XLM 27.5904183611368 | | |
| 3.1.261530 | JESSE BOSWELL | ADDRESS REDACTED | | | ETH 0.00000847820758088 | | |
| 3.1.261531 | JESSE BOWEN | ADDRESS REDACTED | | | BTC 0.00898917<br>CEL 28.8338494164656<br>LUNC 149.796985562181<br>MATIC 2003.68088588158<br>SNX 13.731 | | |
| 3.1.261532 | JESSE BRENT | ADDRESS REDACTED | | | BTC 0.000003541205522447<br>CEL 1.11791115152919<br>ETH 0.000103639655187274 | | |
| 3.1.261533 | JESSE BREWER | ADDRESS REDACTED | | | BTC 0.000059731636182223<br>GUSD 6159.37382286679<br>USDC 20527.4988757433 | | BTC 0.102270433292513 |
| 3.1.261534 | JESSE BROADUS | ADDRESS REDACTED | | | BTC 0.0512215185270901<br>LUNC 1.56043887383523<br>MATIC 244.562492545477<br>SOL 0.0244678577864593 | BTC 0.0370832<br>SOL 0.000298841656810354<br>USDC 0.006 | |
| 3.1.261535 | JESSE BROSTEN | ADDRESS REDACTED | | | BTC 0.0177326165229809<br>USDC 27802.8962662302 | | |
| 3.1.261536 | JESSE BROWN | ADDRESS REDACTED | | | BTC 0.000003710540129253<br>ETH 0.000730722659406759<br>USDC 1.99481589888311 | | |
| 3.1.261537 | JESSE BROWN | ADDRESS REDACTED | | | CEL 0.95921958263762<br>DOT 112.715739547611<br>MCDAI 40 | | |
| 3.1.261538 | JESSE BROWN | ADDRESS REDACTED | | | BTC 0.00162959769585553<br>DASH 45.8639233154735<br>MATIC 12225.6709379596<br>SGB 96804.6971402219<br>SNX 233.868220903845<br>UNI 1063.05391033806<br>XLM 1033414.86617198<br>XRP 633237.206752514<br>ZEC 61.3882571628508 | | |
| 3.1.261539 | JESSE BROWN | ADDRESS REDACTED | | | BTC 0.0082226546614657<br>DOT 4.48895622926532<br>ETH 0.000416445648459212<br>MATIC 59.1635225180817<br>MCDAI 70.8918147948619 | | |
| 3.1.261540 | JESSE BRUMMETT | ADDRESS REDACTED | | | ETH 0.00009202137952476 | | |
| 3.1.261541 | JESSE BURDETTE | ADDRESS REDACTED | | | BTC 0.213053458633477<br>ETH 1.64947613103883 | | |
| 3.1.261542 | JESSE BURGER | ADDRESS REDACTED | | | XRP 194.431584 | | |
| 3.1.261543 | JESSE BURK | ADDRESS REDACTED | | | XLM 24.2330151498342 | | |
| 3.1.261544 | JESSE BURKE | ADDRESS REDACTED | | | BTC 0.00118314831709248<br>MATIC 0.459333750881611 | | |
| 3.1.261545 | JESSE BURT | ADDRESS REDACTED | | | BTC 0.000038742583606737<br>CEL 1.1484496329184 | ETH 1.66247446 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261546 | JESSE BYROM-CARTER | ADDRESS REDACTED | | | BTC 0.303478630586447<br>CEL 0.0528758639825395<br>DOT 0.0175434037864414<br>ETH 0.000618965192702572<br>XLM 0.297625064701433 | | |
| 3.1.261547 | JESSE CAGLE | ADDRESS REDACTED | | | CEL 0.606169146461109<br>DASH 0.0086876825038904<br>DOT 0.00175374531415097<br>LTC 0.0356520106267625<br>MCDAI 0.036379967302782<br>UNI 0.135292833083379<br>USDC 0.858668527682985 | LTC 0.00000000075694269<br>USDC 1.35 | |
| 3.1.261548 | JESSE CAKRA | ADDRESS REDACTED | | | ADA 92.326469<br>BTC 0.000816593173281071<br>CEL 15.8438039392397<br>MATIC 46.61346405<br>USDC 72.527259<br>XLM 62.38<br>XRP 125.02 | | |
| 3.1.261549 | JESSE CAMPOS | ADDRESS REDACTED | | | ADA 398.753818054965<br>BTC 0.0103458322734397<br>EOS 15.2627220204973 | | |
| 3.1.261550 | JESSE CANTLAY | ADDRESS REDACTED | | | BTC 0.000014820496481507<br>DOT 0.0604953585266196 | | |
| 3.1.261551 | JESSE CARR | ADDRESS REDACTED | | | ADA 326.80288562173<br>BTC 1.46650250717527<br>DOGE 1068.52899372673<br>ETH 0.108282720298543 | BTC 0.001 | |
| 3.1.261552 | JESSE CARR | ADDRESS REDACTED | | | ADA 171.109759237804<br>AVAX 2.03480861779562<br>BTC 0.0243609291173043<br>ETH 0.17881154135325<br>LINK 0.00126466812815045<br>MANA 122.827434673125<br>MATIC 104.756392251753<br>SOL 1.72281110021083 | | |
| 3.1.261553 | JESSE CENTINI | ADDRESS REDACTED | | | CEL 0.078055135379347<br>MATIC 4.32338258274445<br>SNX 0.00693813204811642 | | |
| 3.1.261554 | JESSE CHACÓN | ADDRESS REDACTED | | | ADA 510.408265122336<br>BTC 0.0232217800269915<br>DOT 22.7022208395622<br>GUSD 547.705982060224<br>LTC 4.04213943892403<br>USDC 528.155202143747 | | |
| 3.1.261555 | JESSE CHAMINGS | ADDRESS REDACTED | | | BTC 0.000000592193438383<br>CEL 0.00209870380922781 | | |
| 3.1.261556 | JESSE CHAN | ADDRESS REDACTED | | | BTC 0.0434787836464052<br>PAXG 1.31015317275734<br>USDC 0.24112004278607 | | |
| 3.1.261557 | JESSE CHARLES WIEDERHOLT | ADDRESS REDACTED | | | BAT 0.000117948295175847<br>BTC 0.0000344616428115772<br>CEL 5.07955700368949<br>DASH 0.0149738415140719<br>ETC 0.0656467032157456<br>ETH 0.00107573432030439<br>KNC 0.494363620428254<br>LINK 0.496585732568364<br>LTC 0.0294694262976591<br>USDC 2.5376823977701<br>XRP 1.19896546066022<br>ZEC 0.00438792204350163<br>ZRX 2.984754551011 | BAT 0.453030546269148<br>CEL 0.000080330164092398 | |
| 3.1.261558 | JESSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.000668865318641305 | | |
| 3.1.261559 | JESSE CHAYTOR | ADDRESS REDACTED | | | BTC 0.0186501307177549<br>CEL 0.0199064819512512<br>ETH 0.326627307803765<br>TCAD 102.92604084671<br>USDC 0.591213805496986 | | |
| 3.1.261560 | JESSE CHEN | ADDRESS REDACTED | | | ADA 4249.36082977701<br>BTC 0.00091030348117625<br>CEL 0.774423637589648<br>DOT 147.96408559372<br>EOS 426.053290860268<br>ETC 23.8090957415849<br>ETH 2.30691245737555<br>LUNC 87.7089263070401<br>XRP 6399.80712497858 | | |
| 3.1.261561 | JESSE CHERUBINI | ADDRESS REDACTED | | | ADA 20.9325462166292<br>BTC 0.00516053376252722<br>DOT 1.13384299871983<br>ETH 0.0506715432448055<br>GUSD 0.0203903283356961<br>LINK 1.4038734252376<br>LTC 0.580419951615166<br>PAXG 0.113380176792771<br>SOL 0.312375081093616<br>USDC 0.0121487285042416 | USDC 0.00551381707725233 | |
| 3.1.261562 | JESSE CHOU | ADDRESS REDACTED | | | | BTC 0.011669053757794 | |
| 3.1.261563 | JESSE CHRISTENSON | ADDRESS REDACTED | | | BTC 0.0207358207721064 | | |
| 3.1.261564 | JESSE CHRISTOPHER IVERSON | ADDRESS REDACTED | | | AAVE 0.000227575867223214<br>ADA 0.0461098776871112<br>BTC 0.000000602676869617<br>CEL 0.00306644594785871<br>COMP 0.0000769407294858829<br>ETH 0.000065585138097696<br>MANA 0.00856305207280137<br>MATIC 0.207752531751647<br>MCDAI 0.0164048693326823<br>SNX 0.00584994764261224<br>UMA 0.00297032959961607<br>USDC 0.471803650797789<br>XLM 0.00602626423674497 | CEL 3.15020675919808 | |
| 3.1.261565 | JESSE CIPALA | ADDRESS REDACTED | | | BTC 0.00123903884204936<br>DOT 43.3808518197856<br>ETH 0.194421337626003<br>MATIC 1088.79076725542 | | |
| 3.1.261566 | JESSE CLAPHAM | ADDRESS REDACTED | | | BTC 0.0117590486566681 | | |
| 3.1.261567 | JESSE CLARK | ADDRESS REDACTED | | | SNX 61.3857044113246<br>USDT ERC20 542.494107485055 | | |
| 3.1.261568 | JESSE CLARK | ADDRESS REDACTED | | | BTC 0.034031405853413<br>ETH 3.01321208019079<br>USDC 11690.276476746 | | |
| 3.1.261569 | JESSE CLEARY-KRELL | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.261570 | JESSE COBB | ADDRESS REDACTED | | | BTC 0.093205266598349<br>ETH 27.4811608761614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261571 | JESSE COCJIN | ADDRESS REDACTED | | | ADA 2787.718287<br>BTC 0.01924453741<br>CEL 5785.41412660026<br>DOT 264.159324179278<br>ETH 1.21188139189344<br>LUNC 15.1481846997511<br>MATIC 2318.68<br>SGB 307.565474148604<br>SNX 517.882736004548<br>USDT ERC20 0.00000028990779596<br>XRP 0.000000205850630851 | | |
| 3.1.261572 | JESSE COGER | ADDRESS REDACTED | | | ADA 26.5434385729286<br>BTC 0.00418862253761763<br>COMP 0.000031331789534177<br>ETH 0.144068740873861<br>MATIC 150.36062533651<br>USDC 0.0051654205450956<br>XLM 0.0166268790775259 | | |
| 3.1.261573 | JESSE COGGINS | ADDRESS REDACTED | | | BTC 0.000204107901438608<br>USDC 1.12337602527536 | BTC 0.220420998680203 | |
| 3.1.261574 | JESSE COGHLAN | ADDRESS REDACTED | | | BTC 0.00104347598591657<br>CEL 4.09436869220366 | | |
| 3.1.261575 | JESSE COHEN | ADDRESS REDACTED | | | DOT 125.285869361073<br>ETH 0.00156869816746894<br>SNX 0.289911666413138 | | |
| 3.1.261576 | JESSE COLANGELO | ADDRESS REDACTED | | | BTC 0.000001846323344118<br>ETH 0.000201779326383241 | | |
| 3.1.261577 | JESSE COLE LECHLEITER | ADDRESS REDACTED | | | | BTC 0.0000008 | |
| 3.1.261578 | JESSE COLIA | ADDRESS REDACTED | | | DOGE 423.227978881234<br>ETH 0.00428607439099786<br>LTC 0.760960006892231<br>MATIC 0.540528335288232 | DOGE 337.89381815<br>LTC 0.19104837<br>MATIC 759.015437815947 | |
| 3.1.261579 | JESSE COLLIER | ADDRESS REDACTED | | | BTC 0.00113592933885783<br>GUSD 1158.90461432127 | | |
| 3.1.261580 | JESSE COLLIN | ADDRESS REDACTED | | | ADA 0.0316744494630109<br>BAT 28.1448266477154<br>BTC 0.000014009695177631<br>DOT 0.00319679573838522<br>ETH 0.000251531754409461<br>XLM 0.0489669316967018 | | ADA 0.000000916708262843<br>BTC 0.000000003587197392 |
| 3.1.261581 | JESSE COLLINS | ADDRESS REDACTED | | | AAVE 0.00769738107240841 | | |
| 3.1.261582 | JESSE COLZANI | ADDRESS REDACTED | | | BTC 0.000013994594359736<br>CEL 5.9677453314294 | | |
| 3.1.261583 | JESSE CONNER | ADDRESS REDACTED | | | BTC 0.00000828700223770999<br>COMP 0.0143132599377025<br>PAX 22.5289453731172 | | |
| 3.1.261584 | JESSE CONRAD GROSS | ADDRESS REDACTED | | | BTC 0.0906258127086779<br>ETH 0.517865707677143<br>MATIC 356.551061721591 | BTC 0.24819643 | |
| 3.1.261585 | JESSE CONTAOL RAMIREZ | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.261586 | JESSE COOPER | ADDRESS REDACTED | | | BTC 0.0647368177681302<br>USDC 1078.33720717171 | | |
| 3.1.261587 | JESSE COSTOLLOE | ADDRESS REDACTED | | | BTC 0.0609162809711488<br>ETH 1.12954634602492<br>MCDAI 0.0411240897411526<br>USDC 758.245822554083<br>XLM 39.3355446021596 | BTC 0.00877564385773735 | |
| 3.1.261588 | JESSE COYER | ADDRESS REDACTED | | | BTC 0.0446298843305819<br>USDC 280.949704948286 | | |
| 3.1.261589 | JESSE CRAMER | ADDRESS REDACTED | | | ADA 68.9892212978525<br>BCH 0.375005444466841<br>BTC 0.00188292258162481<br>EOS 17.4563973822224<br>ETH 0.0439387001633314<br>SOL 0.837903845809738<br>USDC 0.0265880499606906 | | |
| 3.1.261590 | JESSE CREAMER | ADDRESS REDACTED | | | ETH 0.831408750316336<br>TUSD 2.48204208239708<br>USDC 1.58481161468627 | | |
| 3.1.261591 | JESSE CUADRA | ADDRESS REDACTED | | | BCH 0.000796833990554113<br>BTC 0.192655376349509<br>CEL 169.956858661556<br>COMP 0.000172677019645402<br>ETH 2.11263445270396<br>KNC 0.0101117448211889<br>LINK 0.0748985706827319<br>LTC 0.00604338534781822<br>MANA 0.0954075201854137<br>MATIC 431.520911892156<br>UMA 0.00772271300153618<br>UNI 0.0325739834658332<br>USDC 0.99275786934479<br>XLM 0.583029524487353<br>XRP 10484.7983021968 | | |
| 3.1.261592 | JESSE CUEVAS | ADDRESS REDACTED | | | AAVE 0.0244035378464902<br>ADA 1.51233093837468<br>AVAX 0.085731121340156<br>BTC 5.12594595963276<br>COMP 0.0288596402119999<br>DOT 0.557157483381513<br>ETH 0.0200548551373263<br>LINK 0.0850475363677259<br>LUNC 95.1034132971833<br>MATIC 116.770519285396<br>SNX 6.74874987955292<br>UNI 0.26256268353382<br>USDC 3.03829238998376<br>XLM 4.58078826440173<br>ZRX 0.824343043666438 | BTC 0.750000004239875<br>DOT 0.000000000005066016<br>USDC 2736.778621 | |
| 3.1.261593 | JESSE CULLEN | ADDRESS REDACTED | | | MATIC 6.95364102739666 | | |
| 3.1.261594 | JESSE CYMAN | ADDRESS REDACTED | | | BTC 0.000285977053227261<br>MATIC 6.43029551372074<br>SNX 4.75574893949934<br>USDC 548.367320294533 | | |
| 3.1.261595 | JESSE CYNAMON | ADDRESS REDACTED | | | AAVE 0.00091150147061687<br>BTC 0.000041303600687661<br>ETH 0.000082354851429232<br>LINK 0.00887133371374418<br>SOL 0.0384575190215542<br>UNI 0.00561051565576476 | | |
| 3.1.261596 | JESSE D SEDWICK | ADDRESS REDACTED | | | | BTC 0.014 | |
| 3.1.261597 | JESSE DACONTA | ADDRESS REDACTED | | | USDC 0.00605797828558422 | | |
| 3.1.261598 | JESSE DADUL | ADDRESS REDACTED | | | ADA 0.0124118724958868<br>AVAX 0.000184458088821547<br>BTC 0.000002138340768986<br>ETH 0.00161793609063638<br>USDC 664.166266482471 | | |
| 3.1.261599 | JESSE DAILEY | ADDRESS REDACTED | | | BTC 0.000000406111175741<br>USDC 0.0927827158039916 | | BTC 0.00151646 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261600 | JESSE DALTON | ADDRESS REDACTED | | | XLM 211.109597669069<br>XRP 733.561131893111 | | |
| 3.1.261601 | JESSE DANG | ADDRESS REDACTED | | | BTC 0.890235800842264<br>DOT 1043.02926449774<br>ETH 20.1228905893233<br>LINK 986.737156385559<br>MATIC 24893.1056555859 | | |
| 3.1.261602 | JESSE DANIEL AGOSTA | ADDRESS REDACTED | | | BCH 0.000447557125543532<br>BTC 0.0875688932697453<br>CEL 0.0879703000333338<br>DASH 2.40676409494676<br>ETC 0.00826957629092343<br>ETH 1.52530082184132<br>GUSD 0.146954670368377<br>LTC 0.00144096019463867<br>MCDAI 31.840263040579<br>SNX 0.0770804597355395<br>UNI 67.8876378844473<br>USDC 6.29471949913967<br>ZEC 3.45018911660694 | CEL 0.000088869459377535 | |
| 3.1.261603 | JESSE DANIEL STEVER | ADDRESS REDACTED | | | BTC 0.211287119746959 | | |
| 3.1.261604 | JESSE DAVID CROWE | ADDRESS REDACTED | | | USDC 3372.48767038993 | BTC 0.00128715469579474 | |
| 3.1.261605 | JESSE DAVID HARPER | ADDRESS REDACTED | | | BAT 0.0767801698821892<br>BTC 0.0237615333491208<br>CEL 42.1532302567331<br>COMP 0.722434110666614<br>KNC 75.3370182483915<br>LTC 0.00007107894400624<br>MATIC 1.07806736236388<br>SNX 40.1578810455649<br>USDC 0.428153675053034<br>ZEC 0.0305141550125219 | ZEC 0.05178875 | |
| 3.1.261606 | JESSE DAVIE | ADDRESS REDACTED | | | BTC 0.00017466955289952<br>CEL 0.17450298444031<br>ETH 0.000011349409050874<br>LINK 0.107199404994436<br>USDC 3.22366041582792<br>USDT ERC20 2.918462736881 | | |
| 3.1.261607 | JESSE DAVIS | ADDRESS REDACTED | | | BAT 105.26481297<br>BCH 1.31795543304925<br>BSV 0.359871575084933<br>BTC 0.0142102534994522<br>CEL 29.8745393524529<br>COMP 0.25380116<br>DASH 0.5663826<br>EOS 21<br>LINK 21.8280616<br>LTC 2.48132451344488<br>MANA 118.071308237386<br>MATIC 0.684084476400037<br>PAXG 0.136816236673771<br>SGB 64.4348715927851<br>UNI 4.41<br>USDT ERC20 19.444725<br>XLM 412.47605611343<br>XRP 1059.02362548249<br>ZEC 6.35674948634859 | | |
| 3.1.261608 | JESSE DAY | ADDRESS REDACTED | | | AAVE 0.00117300462852909<br>BTC 0.000000342196905879<br>CEL 1.05081309541873<br>SNX 0.330295626419065 | BTC 0.000586204994851169<br>CEL 0.000074823740439682 | |
| 3.1.261609 | JESSE DE HAZE | ADDRESS REDACTED | | | BTC 0.00000995<br>CEL 0.109767238379812 | | |
| 3.1.261610 | JESSE DE HEIJ | ADDRESS REDACTED | | | USDC 5.56060947776317 | | |
| 3.1.261611 | JESSE DE JAGER | ADDRESS REDACTED | | | BTC 0.226661101955881<br>CEL 35.2761106274558<br>LINK 30.8001937570381<br>PAX 1188.59127983105<br>PAXG 0.653276023592414 | | |
| 3.1.261612 | JESSE DE KOKER | ADDRESS REDACTED | | | ADA 377.458835<br>BTC 0.0000002<br>CEL 27.1714438665303<br>SOL 31.1218373429549<br>UST 1341.81 | | |
| 3.1.261613 | JESSE DE VRIES | ADDRESS REDACTED | | | CEL 0.128678040194823 | | |
| 3.1.261614 | JESSE DEAN | ADDRESS REDACTED | | | BTC 0.014095<br>CEL 496.260706849223<br>ETH 0.14464347<br>USDC 7888.311672 | | |
| 3.1.261615 | JESSE DEAN | ADDRESS REDACTED | | | BAT 995.41800271728<br>BTC 0.0708404476479058<br>CEL 1253.16306759391<br>COMP 1.02046587812432<br>EOS 4.30944367492359<br>ETH 1.12843420884689<br>KNC 627.756519806244<br>LINK 107.312107218489<br>MATIC 1340.88413480106<br>PAXG 0.285131023374401<br>USDC 119.439763462144<br>USDT ERC20 1087.01217405081<br>ZEC 8.92464586551415<br>ZRX 593.381848005578 | | |
| 3.1.261616 | JESSE DEAN | ADDRESS REDACTED | | | CEL 7.47177702370725<br>XRP 0.760383678088387 | | |
| 3.1.261617 | JESSE DEDMON | ADDRESS REDACTED | | | BAT 1.32802437684508<br>BCH 0.00138659017985878<br>BTC 0.00125279089588711<br>LINK 0.0207576986046523<br>MATIC 3.45967263344773<br>SNX 0.376722215160492 | | |
| 3.1.261618 | JESSE DEL VILLAR | ADDRESS REDACTED | | | BTC 0.000035624927306517<br>ETH 0.000143658898772201 | BTC 0.00000000612755744 | |
| 3.1.261619 | JESSE DEMOSS | ADDRESS REDACTED | | | BTC 0.000011671349706349 | | |
| 3.1.261620 | JESSE DENEWETH | ADDRESS REDACTED | | | ADA 0.637658519365722<br>BTC 0.000009208057520623<br>DOT 0.0246024000762242<br>ETH 0.312674252366873<br>GUSD 6.23399602412161<br>LTC 0.00382478038476853<br>USDC 0.970037602611807<br>XRP 997.02916 | BTC 0.000000741434767464<br>ETH 0.322994196453652 | |
| 3.1.261621 | JESSE DENSON | ADDRESS REDACTED | | | BTC 0.00210802295610602 | | |
| 3.1.261622 | JESSE DESENBERG | ADDRESS REDACTED | | | BTC 0.518229705329912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261623 | JESSE DESENBERG | ADDRESS REDACTED | | | BTC 0.195293212573248<br>CEL 58.4077888344346<br>ETH 13.8910818685537<br>LINK 153.44059654<br>LTC 5.1967305<br>USDC 1.10520144525674<br>USDT ERC20 1.81926053522397 | | |
| 3.1.261624 | JESSE DI PIETRO | ADDRESS REDACTED | | | BTC 0.0038053423767857 | | |
| 3.1.261625 | JESSE DIAZ | ADDRESS REDACTED | | | BTC 1.38948696128528<br>ETH 9.15142816133134 | | |
| 3.1.261626 | JESSE DIAZ | ADDRESS REDACTED | | | CEL 1.13236037677259 | | |
| 3.1.261627 | JESSE DIAZ | ADDRESS REDACTED | | | BCH 0.000145136645210536<br>BTC 0.000007582151204917<br>LTC 0.0132570769789491<br>SGB 0.0267302947075268<br>XLM 0.0811839842425492<br>XRP 0.175394520488078 | | |
| 3.1.261628 | JESSE DILLON | ADDRESS REDACTED | | | BTC 0.215241421404079<br>ETH 1.0719680719613<br>GUSD 0.0102437376367983<br>USDC 0.00508062554289689 | | |
| 3.1.261629 | JESSE DIXON | ADDRESS REDACTED | | | ETH 0.00375622923619704 | | |
| 3.1.261630 | JESSE DOMAKO | ADDRESS REDACTED | | | ADA 294.440458708301<br>BTC 0.000914226819806771 | | |
| 3.1.261631 | JESSE DONALD | ADDRESS REDACTED | | | BTC 0.000099996536410024<br>CEL 0.811914340539157<br>DOT 32.2641908739642<br>ETH 1.09914451081317<br>LINK 0.0333388415089778<br>LUNC 0.0157842737586057<br>MATIC 2219.08731377381<br>SNX 272.068458205813<br>XRP 1308.13497560059 | | |
| 3.1.261632 | JESSE DONALDSON | ADDRESS REDACTED | | | BTC 0.428825238328437 | | |
| 3.1.261633 | JESSE DOORASAMY | ADDRESS REDACTED | | | ADA 588.097495<br>CEL 535.720716256371<br>DOT 123.61349274<br>LINK 413.66000723<br>MATIC 1571.34848701<br>XRP 1166.437167 | | |
| 3.1.261634 | JESSE DOW | ADDRESS REDACTED | | | ADA 21.7830243521663<br>BTC 0.000453673138876883<br>COMP 8.86780254805727<br>ETH 0.0148815282797947<br>LINK 0.217854253023534<br>MATIC 40.4786198356166<br>USDC 30.8679838944128 | BTC 0.000000000058837652 | |
| 3.1.261635 | JESSE DOWNER | ADDRESS REDACTED | | | ETH 0.0462005710095284 | | |
| 3.1.261636 | JESSE DOWNING | ADDRESS REDACTED | | | BTC 0.00111612897897862<br>ETH 0.00107549230426217 | | |
| 3.1.261637 | JESSE DREWRY | ADDRESS REDACTED | | | ETH 0.000087128088886731 | | |
| 3.1.261638 | JESSE DRONNIER | ADDRESS REDACTED | | | CEL 31.8372825653013<br>XRP 5818.403701 | | |
| 3.1.261639 | JESSE DUFFIELD | ADDRESS REDACTED | | | BTC 0.0622532144480675<br>CEL 61.8374268015231 | | |
| 3.1.261640 | JESSE DUNN | ADDRESS REDACTED | | | ETH 0.000000071344412744 | | |
| 3.1.261641 | JESSE E JOHNSON | ADDRESS REDACTED | | | AVAX 490.459614055587<br>BTC 0.620545826493183<br>ETH 9.88818518006238<br>SOL 209.417283082918<br>USDC 13601.9292301266 | | |
| 3.1.261642 | JESSE EATON | ADDRESS REDACTED | | | BTC 0.000475193111254256<br>USDC 0.176507962950399 | | |
| 3.1.261643 | JESSE ECKEL | ADDRESS REDACTED | | | CEL 386.933320546149<br>SNX 370.355090808437 | | |
| 3.1.261644 | JESSE EDWARDS | ADDRESS REDACTED | | | AAVE 0.00944252627625364<br>BTC 0.000803591185310041<br>DOT 0.033889789155661<br>ETH 0.0102877256395131<br>LINK 0.0467710751779623 | | |
| 3.1.261645 | JESSE EKSTROM | ADDRESS REDACTED | | | MATIC 0.82881447371599<br>USDT ERC20 2.01512517569971 | | |
| 3.1.261646 | JESSE ELDEN DISBENNETT | ADDRESS REDACTED | | | ETH 0.000000745395203068 | | |
| 3.1.261647 | JESSE ELEDGE | ADDRESS REDACTED | | | ADA 0.282867940931885<br>BTC 0.000001070333184359<br>CEL 0.0553598022868277<br>ETH 0.000011495624679914<br>GUSD 0.344810203707285<br>MATIC 0.000900560275004105<br>MCDAI 0.571019488642261<br>SNX 0.000092662577286338<br>USDT ERC20 0.606211073001379<br>XLM 0.163660139799763 | | |
| 3.1.261648 | JESSE ELIZONDO | ADDRESS REDACTED | | | BTC 0.00120365968459727<br>ETH 11.3165109867357<br>MATIC 1450.31116951331<br>USDC 967.962996638337 | USDC 29.98 | |
| 3.1.261649 | JESSE ELO | ADDRESS REDACTED | | | BTC 0.000631276063114903<br>CEL 1.55416161157026 | | |
| 3.1.261650 | JESSE ENOMOTO | ADDRESS REDACTED | | | BTC 0.000461130628223726<br>CEL 0.617406527350062<br>ETH 0.000529594113875031<br>LINK 15.8127776057664<br>MATIC 821.866933174238<br>USDC 0.378179245476251<br>XLM 0.194048009708107<br>ZRX 206.736113968141 | CEL 457.434762073402<br>XLM 933.597418262484 | |
| 3.1.261651 | JESSE ERROL MORRIS | ADDRESS REDACTED | | | | BCH 0.05<br>BSV 0.05<br>ETC 0.05<br>LTC 0.05 | |
| 3.1.261652 | JESSE ESPARZA | ADDRESS REDACTED | | | ADA 0.0239795587985994 | ADA 0.000000753258604639 | |
| 3.1.261653 | JESSE ESTLOW | ADDRESS REDACTED | | | BTC 0.00116986385317264<br>ETH 1.32971523309862 | | |
| 3.1.261654 | JESSE ETHERINGTON | ADDRESS REDACTED | | | XRP 296.546974845786 | | |
| 3.1.261655 | JESSE EZEKIEL SHEPHERDLYKKEN | ADDRESS REDACTED | | | | BTC 0.00161691944507324<br>ETH 0.94545298<br>SNX 259.54764553<br>XTZ 356.120827 | |
| 3.1.261656 | JESSE FARBER | ADDRESS REDACTED | | | BTC 0.000000003850626225<br>CEL 0.00408245634448202 | | |
| 3.1.261657 | JESSE FAYLO | ADDRESS REDACTED | | | ADA 1329.95090256225<br>BTC 0.110608637761789<br>ETH 2.16224528794356<br>MATIC 526.502979366139<br>USDC 437.922640601083 | | |
| 3.1.261658 | JESSE FENN | ADDRESS REDACTED | | | CEL 1097.25018280408 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261659 | JESSE FERLIANTO | ADDRESS REDACTED | | | AAVE 23.1924119745387<br>BAT 8579.88844120171<br>BTC 1.05825269445968<br>COMP 22.1850525739566<br>DOT 437.221821416829<br>ETH 38.496604383058<br>LINK 1146.70191273836<br>USDC 0.00000126824769767399 | USDC 1.15936150265865 | |
| 3.1.261660 | JESSE FERN | ADDRESS REDACTED | | | BTC 0.0395353460231292<br>USDC 60396.2401343524 | | |
| 3.1.261661 | JESSE FICK | ADDRESS REDACTED | | | ADA 0.161365287208752<br>BTC 0.000025632588549736<br>ETH 0.000472191221063027<br>MATIC 0.31728389186476 | | |
| 3.1.261662 | JESSE FIELDS | ADDRESS REDACTED | | | BTC 0.210836902570855<br>ETH 0.619490305676472 | | |
| 3.1.261663 | JESSE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000000000044623453<br>CEL 5.66170242512285 | | |
| 3.1.261664 | JESSE FIX | ADDRESS REDACTED | | | BTC 0.106892874984062<br>ETH 1.02060752591198<br>USDC 28.810543718489 | | |
| 3.1.261665 | JESSE FLANAGAN | ADDRESS REDACTED | | | ETH 0.000403493510898072 | | |
| 3.1.261666 | JESSE FLICK | ADDRESS REDACTED | | | ADA 12.7028188443515<br>BTC 0.00116889083178595<br>ETH 0.000038090112512737<br>MATIC 1.17933256609469 | | |
| 3.1.261667 | JESSE FLINT | ADDRESS REDACTED | | | MATIC 83.2951425287243<br>USDC 210.146741342906 | | |
| 3.1.261668 | JESSE FLOYD | ADDRESS REDACTED | | | ADA 123.464623727568<br>BTC 0.0309430610960871<br>ETH 0.472020657896729<br>USDC 1038.90331904506 | DOGE 979.8617373 | |
| 3.1.261669 | JESSE FLYNN PANOZZO | ADDRESS REDACTED | | | BTC 0.0173623097268346<br>CEL 24.3210077156101<br>ETH 0.342448148589678 | | |
| 3.1.261670 | JESSE FOLEY | ADDRESS REDACTED | | | BAT 228.975298944466<br>BTC 0.0127772266539043<br>ETH 0.536446721380038<br>MATIC 8.07895117398224<br>PAXG 0.0428055605052748<br>UNI 33.3172420087446<br>USDC 202.777459599377 | | |
| 3.1.261671 | JESSE FORNEY | ADDRESS REDACTED | | | BTC 0.0271127689514031<br>ETH 0.253204860799141 | | |
| 3.1.261672 | JESSE FOSSETT | ADDRESS REDACTED | | | XRP 704.929167188344 | | |
| 3.1.261673 | JESSE FOSTER | ADDRESS REDACTED | | | BTC 0.000009396160072839<br>CEL 0.484851504822843<br>LINK 0.000006927964095706<br>USDC 1.40589315224295 | BTC 0.000000786969641<br>CEL 0.000053100264375015<br>LINK 0.0255094956362524<br>USDC 0.000000402880429735 | |
| 3.1.261674 | JESSE FREEMAN | ADDRESS REDACTED | | | BTC 0.256594109934798 | | |
| 3.1.261675 | JESSE FREEMAN | ADDRESS REDACTED | | | ADA 484.29901590744<br>BTC 0.207316513921507<br>ETH 3.15750562928211<br>LINK 17.2142114550046<br>LUNC 8.15896<br>MATIC 453.829908196563<br>USDC 111.034778632235 | BTC 0.000344<br>LUNC 0.41692 | |
| 3.1.261676 | JESSE FRERICH MARIUS MAYERHOFF | ADDRESS REDACTED | | | BTC 0.000000064490502399 | | |
| 3.1.261677 | JESSE FREUDENHAMMER | ADDRESS REDACTED | | | ADA 2458.10883882733<br>BTC 0.0676797128142498<br>ETH 10.419103580822<br>MATIC 538.976567036214<br>XRP 191.94 | | |
| 3.1.261678 | JESSE FULLILOVE | ADDRESS REDACTED | | | 1INCH 342.189610323244<br>ADA 5019.19712677061<br>BAT 2006.82359757033<br>BTC 0.520908181078438<br>DASH 129.212468178776<br>DOT 168.584120398673<br>LINK 1175.39344016623<br>LTC 19.2225975772038<br>MATIC 3329.12616899467<br>SNX 430.69847414048<br>SUSHI 101.637794211026<br>XLM 22717.2768301338<br>ZRX 4723.73818007619 | | |
| 3.1.261679 | JESSE FUTRELL | ADDRESS REDACTED | | | BTC 2.012375477351<br>ETH 0.00332183401961648<br>MATIC 4011.60372095051 | | |
| 3.1.261680 | JESSE GAARENSTROOM | ADDRESS REDACTED | | | BNB 9.43344891126594<br>BTC 1.2682529020111<br>CEL 199.159419632697<br>ETH 12.9852365441288<br>LINK 0.0921844749762986<br>MANA 1095.66436484945<br>UNI 308.12720288151<br>XLM 2756.02507885515 | | |
| 3.1.261681 | JESSE GALLO | ADDRESS REDACTED | | | AAVE 0.00136480947823723<br>BTC 1.06615768757064<br>DOT 0.423938160386531<br>EOS 2.87885335700789<br>ETH 36.1476756627069<br>LINK 302.054739740247<br>MATIC 10134.7767646205 | | |
| 3.1.261682 | JESSE GALVAN | ADDRESS REDACTED | | | BTC 0.00004524666392854<br>CEL 1.1340469526665<br>USDC 1.02133031471337 | | |
| 3.1.261683 | JESSE GARCIA | ADDRESS REDACTED | | | BTC 0.000001292116561617<br>CEL 1.08431123436398<br>USDC 0.207425542046067 | | |
| 3.1.261684 | JESSE GARCIA | ADDRESS REDACTED | | | BTC 0.000000980740628925<br>LINK 0.000932674412870035<br>MATIC 0.00571206642576517<br>USDC 0.0319207039666194 | USDC 0.000000625101474794 | |
| 3.1.261685 | JESSE GARCIA | ADDRESS REDACTED | | | USDC 0.0224833209920118 | | |
| 3.1.261686 | JESSE GARCIA | ADDRESS REDACTED | | | MATIC 224.55599898645 | | |
| 3.1.261687 | JESSE GARCIA | ADDRESS REDACTED | | | ADA 968.991274742528<br>BTC 0.0385268822194931<br>DOT 87.7971674831777<br>ETH 0.000000000192507261<br>LTC 0.000000000923842826<br>MATIC 1758.40404837361<br>SOL 10.2102342174698<br>USDC 0.00000000700126495099999<br>USDT ERC20 0.000000012424243655<br>XLM 0.000005126668751875 | ETH 0.000313168584632833<br>LTC 0.00000000807484423<br>USDC 0.000000609165061331<br>USDT ERC20 0.000000291086783593<br>XLM 0.000000067990977631 | |
| 3.1.261688 | JESSE GARCIA | ADDRESS REDACTED | | | CEL 189.313942383551<br>USDC 0.689280462031686 | | |
| 3.1.261689 | JESSE GARDNER | ADDRESS REDACTED | | | BTC 0.00121705818129035<br>USDC 5229.05432076856 | USDC 5 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261690 | JESSE GARGUS-SMITH | ADDRESS REDACTED | | | BTC 0.000033247833395426<br>COMP 0.0201225395809772<br>ETH 0.000219567454650299<br>SGB 72.5887611173521<br>XLM 0.00373459254371756<br>XRP 0.000000758430084636 | | |
| 3.1.261691 | JESSE GARRIS | ADDRESS REDACTED | | | BTC 0.00101866943112818 | | |
| 3.1.261692 | JESSE GARRISON | ADDRESS REDACTED | | | AAVE 2.5174121082578<br>BTC 0.00369900866035876<br>DOT 162.626460424388<br>ETH 0.14965762000808<br>MCDAI 31.8420871579943<br>SNX 122.33935730766<br>UNI 0.250596449946905<br>USDC 50.5236024546624 | | |
| 3.1.261693 | JESSE GATARYA | ADDRESS REDACTED | | | BTC 0.0108184544134579 | | |
| 3.1.261694 | JESSE GAYOMALI | ADDRESS REDACTED | | | BTC 0.000432461923781312<br>CEL 223.73665446192 | | |
| 3.1.261695 | JESSE GENTILUOMO | ADDRESS REDACTED | | | AVAX 7.14754386692174<br>BTC 0.00126068861054664<br>USDC 514.374744997983 | AVAX 0.729953654963745 | |
| 3.1.261696 | JESSE GEORGE | ADDRESS REDACTED | | | ADA 0.712474988418408<br>BTC 0.716381495858002<br>ETH 0.000942222814605541<br>LINK 0.0529097860428325<br>MATIC 2133.47649486262<br>SOL 152.950757272792<br>USDC 3.34681055039275 | BTC 0.05000058<br>DOT 45.5573<br>MATIC 3535.122<br>SOL 19 | |
| 3.1.261697 | JESSE GERNER | ADDRESS REDACTED | | | USDT ERC20 0.0464286480155851 | | |
| 3.1.261698 | JESSE GIANNAKOPOULOS | ADDRESS REDACTED | | | MATIC 4.85240064367479 | | |
| 3.1.261699 | JESSE GILLIES | ADDRESS REDACTED | | | ETH 0.423605300915071 | | |
| 3.1.261700 | JESSE GILMORE JONES | ADDRESS REDACTED | | | BAT 0.382990852437712<br>BTC 1.00320215209428<br>CEL 17046.4864600479<br>DASH 0.000580983294736012<br>ETH 0.000014437393036773<br>MATIC 10078.7623219997<br>MCDAI 0.190841678928447<br>TUSD 0.132054135127601<br>USDC 0.122076268638507<br>XLM 0.463284240240606 | BTC 0.000003<br>MATIC 0.004<br>USDC 51.6099753550834 | |
| 3.1.261701 | JESSE GIRGENTI | ADDRESS REDACTED | | | BTC 0.000023700124655805<br>CEL 1.08166290085166 | | |
| 3.1.261702 | JESSE GLASPEY | ADDRESS REDACTED | | | BCH 1.03080932488389<br>BTC 0.000000518304616978<br>CEL 2.92187732337932 | | |
| 3.1.261703 | JESSE GLENN | ADDRESS REDACTED | | | BTC 0.115795093089442 | | |
| 3.1.261704 | JESSE GLICK | ADDRESS REDACTED | | | BCH 0.00120565122123043<br>BTC 0.000134022477496035<br>EOS 0.11992107847674<br>ETH 0.00197898352412792<br>LTC 0.00270097153778096 | | |
| 3.1.261705 | JESSE GNADER | ADDRESS REDACTED | | | ETH 0.273121879455056<br>MATIC 104.790449825848<br>XRP 232.179342 | | |
| 3.1.261706 | JESSE GOHIER-FLEET | ADDRESS REDACTED | | | BTC 0.000000006253716665<br>CEL 1.69111680576756<br>DOT 0.122230081019389<br>ETH 1.03185738324674 | | |
| 3.1.261707 | JESSE GOLDRICH | ADDRESS REDACTED | | | ADA 28770.8877257047<br>BTC 4.57246820691168<br>ETH 48.7630312375711<br>LINK 76.7327009791102<br>USDT ERC20 85.6080942253459 | ETH 0.04744 | |
| 3.1.261708 | JESSE GOMEZ | ADDRESS REDACTED | | | ADA 4.28854628299234<br>BTC 0.019218520950826<br>DOT 0.778566561970955<br>ETH 0.10234304880702<br>MATIC 1.54170597973675<br>USDC 92321.9005458275 | | |
| 3.1.261709 | JESSE GONZALES | ADDRESS REDACTED | | | ADA 1780.30319528068<br>BTC 0.000101538330031737<br>DOT 85.1565301289031<br>ETH 0.635069232298841<br>LTC 0.00129604985390735<br>MATIC 7989.8860019121<br>MCDAI 71.7768254562065<br>SNX 0.820082542517398<br>XLM 43.4426447195379 | BTC 0.00417098288000577 | |
| 3.1.261710 | JESSE GOODING | ADDRESS REDACTED | | | BTC 0.130123678501914<br>MATIC 2348.27367084536 | | |
| 3.1.261711 | JESSE GOODMAN | ADDRESS REDACTED | | | ETH 2.54646487878356 | | |
| 3.1.261712 | JESSE GRADO | ADDRESS REDACTED | | | BTC 0.00383918312689026<br>MCDAI 71.4853630667941 | | |
| 3.1.261713 | JESSE GREAVES-SMITH | ADDRESS REDACTED | | | AAVE 4.97183466677175<br>ADA 286.887938008208<br>BTC 0.000254831775717621<br>CEL 562.771475367464<br>DOT 218.701854714533<br>ETH 0.00374781077022975<br>LINK 2.8196987907517<br>LTC 1.90861124841799<br>MATIC 220.254155225986<br>SNX 0.66495486103429<br>SOL 18.8834619011465<br>USDC 4267.99145014036<br>XTZ 10.1981504619551 | BTC 0.00248521881772773 | |
| 3.1.261714 | JESSE GRIFFITHS | ADDRESS REDACTED | | | ADA 0.00065070354585825<br>BTC 0.000004226017899456<br>ETH 0.00167076941221853<br>USDC 0.00150836829543816<br>XLM 0.0013636989672519 | ADA 0.00303022609130056<br>BTC 0.000000070013760572<br>ETH 0.000002960525033077<br>XLM 0.0045394478021978 | |
| 3.1.261715 | JESSE GROSSMAN | ADDRESS REDACTED | | | BTC 0.00010485437978102<br>ETH 0.00230182590017636<br>USDC 2.41191501797444 | BTC 0.000000092297982321<br>ETH 1.65971102769341<br>USDC 0.00254278056324728 | |
| 3.1.261716 | JESSE GROSSMANN | ADDRESS REDACTED | | | AAVE 0.0134887625573556<br>BTC 1.04138883388338<br>ETH 0.00676100413311417<br>LINK 5236.18017295961<br>MANA 455.690124480415<br>MATIC 7.91911888147961<br>SGB 23.0022063596196<br>SNX 28.9279021832048<br>UNI 0.0163139506173023<br>USDC 6.51877869366741<br>XRP 0.0839528942227719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261717 | JESSE GRUNTHER | ADDRESS REDACTED | | | BTC 0.226042991282521<br>BUSD 58.2600682278473<br>ETH 1.57961505247637<br>LINK 81.0145657011455<br>MATIC 1131.13391138365<br>SOL 10.2003488072424<br>USDC 14710.3010914789<br>XLM 620.933431781872 | BTC 0.05781645 | |
| 3.1.261718 | JESSE GUAJARDO | ADDRESS REDACTED | | | ADA 0.372324331757576<br>BTC 0.00878349635286398<br>ETH 0.358039064634053 | | |
| 3.1.261719 | JESSE GUERRA | ADDRESS REDACTED | | | BTC 0.000001182834675276<br>CEL 1.11878254166223<br>EOS 0.00524254391669092<br>ETH 0.000002562382019733<br>MATIC 0.0378509557886232<br>SGB 154.241801135675<br>XLM 0.354215825428513<br>XRP 0.000000777924169257 | | |
| 3.1.261720 | JESSE GULTCH | ADDRESS REDACTED | | | ADA 0.434953775223474<br>BTC 0.0947972006203911 | | |
| 3.1.261721 | JESSE GURROLA | ADDRESS REDACTED | | | LINK 3.46842123913932<br>XRP 1022.12377653548 | | |
| 3.1.261722 | JESSE GWINN | ADDRESS REDACTED | | | BTC 0.000001741324712163<br>ETH 0.000023877144891762<br>USDC 0.686726499996705 | | |
| 3.1.261723 | JESSE HAHN | ADDRESS REDACTED | | | BTC 0.00114550111289882<br>CEL 656.933652418521<br>SNX 16.9976110873448 | | |
| 3.1.261724 | JESSE HALE | ADDRESS REDACTED | | | ETH 0.000027196008157873 | | |
| 3.1.261725 | JESSE HALE | ADDRESS REDACTED | | | BTC 0.00749670496969371 | | |
| 3.1.261726 | JESSE HALL | ADDRESS REDACTED | | | ADA 0.100379909349026<br>BTC 0.301411859460949<br>DOT 23.143023081643<br>ETH 1.88727392187739<br>KNC 0.00168068589444021<br>LUNC 0.00314474294972442<br>MATIC 522.190676531142<br>USDC 0.395346825278258<br>XLM 0.0163189240143196<br>ZRX 0.00592597105325061 | BTC 0.000478119397887507<br>LUNC 3.06036516611451 | |
| 3.1.261727 | JESSE HAMMER | ADDRESS REDACTED | | | BTC 0.000000021142387062<br>CEL 0.0342400036463844<br>ETH 0.00100422992024667<br>LINK 0.0287036389746886<br>USDC 180.336252397161 | | |
| 3.1.261728 | JESSE HAMPTON | ADDRESS REDACTED | | | BTC 0.000000080547703487<br>ETH 0.000003105279981791<br>USDC 0.000010828342471195 | BTC 0.582436206774172<br>ETH 0.000001098062151999<br>USDC 0.00606321643907318 | |
| 3.1.261729 | JESSE HANCOCK | ADDRESS REDACTED | | | ADA 0.155736046656262<br>BCH 0.000224647871595035<br>BTC 0.000625404512226699<br>LTC 0.0247304218773423 | ADA 0.00000035076208134<br>BCH 0.000000004371374889<br>BTC 0.000000009952170965<br>LTC 0.000000005400398001 | |
| 3.1.261730 | JESSE HANKINS | ADDRESS REDACTED | | | CEL 38.9789949754191<br>ETH 0.029790266466213 | | |
| 3.1.261731 | JESSE HANSON | ADDRESS REDACTED | | | BTC 0.00112822782585963<br>CEL 660.74024936712<br>ETH 0.0365403829502021<br>LINK 0.65988119087749<br>MATIC 0.0573678287130905<br>XRP 1253.53111233009 | | |
| 3.1.261732 | JESSE HARDING | ADDRESS REDACTED | | | AVAX 0.00652857173971555<br>BTC 0.000032902639669071<br>CEL 2.32763401922394<br>ETH 0.000263703222663232 | | |
| 3.1.261733 | JESSE HARO | ADDRESS REDACTED | | | AVAX 16.3240674017631<br>BAT 2521.74196481311<br>BTC 0.000440289854728202<br>COMP 0.000549016796935109<br>DOT 179.1671556401<br>ETH 0.00894970608427514<br>LINK 107.705511143406<br>MATIC 5525.95760314498<br>ZRX 2118.41324120441 | BTC 0.000000005317086668 | |
| 3.1.261734 | JESSE HAROLD KEYSER | ADDRESS REDACTED | | | ADA 6194.18013934078<br>BCH 8.54617230134698<br>BTC 0.00057420966294558<br>CEL 1078.79475139957<br>SGB 352.443202141018<br>XRP 3512.64812866387 | | |
| 3.1.261735 | JESSE HARRINGTON | ADDRESS REDACTED | | | BTC 0.00020234583223854<br>ETH 0.000249958001712052<br>USDC 0.271228266373496 | | |
| 3.1.261736 | JESSE HARRIS | ADDRESS REDACTED | | | ADA 22.1603699621033<br>BTC 0.00153109199639214<br>ETH 0.0156157047583653<br>USDT ERC20 41.4249733247806 | | |
| 3.1.261737 | JESSE HARRISON | ADDRESS REDACTED | | | BTC 0.0363908609063737 | BTC 0.0000003<br>USDC 0.007 | |
| 3.1.261738 | JESSE HARTMAN | ADDRESS REDACTED | | | BTC 0.000007990071505687<br>CEL 1.09544692778451<br>LTC 0.0101201309718905 | | |
| 3.1.261739 | JESSE HAWKINS | ADDRESS REDACTED | | | CEL 13.7150627235951<br>USDC 105.031426409792 | | |
| 3.1.261740 | JESSE HEATHER WALDRON | ADDRESS REDACTED | | | BTC 0.00335996067950324 | | |
| 3.1.261741 | JESSE HEEKS | ADDRESS REDACTED | | | BTC 0.0182536822733462<br>ETH 0.473350659822656<br>LTC 0.522620973496529 | | |
| 3.1.261742 | JESSE HEENEY | ADDRESS REDACTED | | | AVAX 0.000937996902212568<br>BTC 0.0540384604582158<br>DOT 0.0046578003831969<br>EOS 0.0121480819484154<br>ETH 1.06204602977496<br>MANA 0.00072472653535599<br>MATIC 0.187389392689049<br>SNX 0.0421920720704904<br>SOL 0.00194926434889308 | DOT 0.000000000065498563<br>EOS 0.0324673249706344<br>MANA 0.00770163773395122<br>SOL 0.000000000186948595 | |
| 3.1.261743 | JESSE HEINZ | ADDRESS REDACTED | | | ADA 0.14265583301471<br>BTC 0.000000084849478 55<br>ETH 0.000001367769763747<br>USDC 1.56575876498347<br>XLM 0.0377932103046964 | | |
| 3.1.261744 | JESSE HELIN | ADDRESS REDACTED | | | AAVE 0.495750662423328<br>BTC 0.0095715185790822<br>LINK 19.6428687781195<br>MATIC 396.450879236689<br>UNI 9.41452730506612<br>USDC 2467.32394768506<br>USDT ERC20 4.25308112967402 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261745 | JESSE HELTIMOINEN | ADDRESS REDACTED | | | CEL 7.23893397987079<br>USDC 199.133639 | | |
| 3.1.261746 | JESSE HEMBREE | ADDRESS REDACTED | | | ETH 0.0213269030882013 | | |
| 3.1.261747 | JESSE HERNANDEZ | ADDRESS REDACTED | | | USDC 0.517915348798417 | | |
| 3.1.261748 | JESSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000031419416218<br>ETH 0.000000903757160963<br>MATIC 0.0637144450757319<br>MCDAI 0.00168907131427029 | | |
| 3.1.261749 | JESSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00992521877038174<br>ETH 0.0533613828427009<br>LINK 2.62728930435267<br>SNX 2.60726081991996<br>USDC 0.530265065578379 | | |
| 3.1.261750 | JESSE HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.202029327578275 | | |
| 3.1.261751 | JESSE HETTINGA | ADDRESS REDACTED | | | BTC 0.000003582719572338<br>USDC 0.0048444289330482 | | |
| 3.1.261752 | JESSE HEWITT | ADDRESS REDACTED | | | BTC 0.0119100473839075 | | |
| 3.1.261753 | JESSE HIATT | ADDRESS REDACTED | | | MATIC 56.2341584099992 | | |
| 3.1.261754 | JESSE HIGBEE | ADDRESS REDACTED | | | LINK 0.00394348332276226 | | |
| 3.1.261755 | JESSE HILEMAN | ADDRESS REDACTED | | | BTC 0.000950549153960735 | | |
| 3.1.261756 | JESSE HILTON | ADDRESS REDACTED | | | CEL 0.0890646371415399<br>USDC 111.635490475028<br>XLM 74.487776 | | |
| 3.1.261757 | JESSE HITCH | ADDRESS REDACTED | | | ETH 0.0432954569881683 | | |
| 3.1.261758 | JESSE HOEFER | ADDRESS REDACTED | | | BTC 0.0141764837074578<br>ETH 0.102515879220247<br>USDC 353.400607518879<br>XLM 27.8917629997781 | | |
| 3.1.261759 | JESSE HOEKSTRA | ADDRESS REDACTED | | | BTC 0.000009833021582751 | | |
| 3.1.261760 | JESSE HOFFMAN | ADDRESS REDACTED | | | BTC 0.00126171717011883<br>SNX 10.0976576134864<br>USDC 436.467571937542 | | |
| 3.1.261761 | JESSE HOLDAWAY | ADDRESS REDACTED | | | BTC 0.000026542848843633<br>ETH 0.000082869905868587<br>USDC 0.133345165473909 | BTC 0.000000002893588936<br>USDC 0.00000093181673908 | |
| 3.1.261762 | JESSE HOLLAR | ADDRESS REDACTED | | | BCH 0.000211186335036294 | | |
| 3.1.261763 | JESSE HOLLAR | ADDRESS REDACTED | | | ADA 0.235072808178623<br>BCH 0.000049085916294929<br>BTC 0.000025786370442043<br>CEL 4.14041075984049<br>ETH 0.000643366004048173<br>LTC 0.00016271893656467<br>USDC 0.00413205177695459<br>USDT ERC20 0.000000591678654947 | | |
| 3.1.261764 | JESSE HOLLIDAY | ADDRESS REDACTED | | | BTC 0.000513143482983013 | | |
| 3.1.261765 | JESSE HONESS | ADDRESS REDACTED | | | ADA 0.004<br>BSV 0.000000006135013385<br>BTC 0.000343900252821803<br>CEL 0.989252893429264<br>TUSD 2.79759921434447<br>XRP 1.00354168518009 | | |
| 3.1.261766 | JESSE HOOD | ADDRESS REDACTED | | | BTC 0.000008255279397708 | | |
| 3.1.261767 | JESSE HOOVER | ADDRESS REDACTED | | | XRP 492.720589 | | |
| 3.1.261768 | JESSE HOUGHTON | ADDRESS REDACTED | | | AVAX 0.0265819700342323<br>BNB 7.36497394787261<br>BTC 0.310057892544937<br>DOT 502.581059445092<br>ETH 6.41910691138091<br>LINK 446.478736788736<br>LTC 0.00132219288335915<br>LUNC 0.0117361915325706<br>MATIC 613.771936721493<br>USDC 5.64344811580593<br>XLM 7685.3982311581<br>XRP 8979.30185894727 | | |
| 3.1.261769 | JESSE HOUGHTON | ADDRESS REDACTED | | | CEL 0.002182293489371<br>ETH 1.06369246055602<br>MATIC 1.07690022064448<br>XLM 0.130532622557728 | | |
| 3.1.261770 | JESSE HULL | ADDRESS REDACTED | | | AAVE 0.0996682714837923<br>ADA 6.53475197945524<br>BTC 0.00683051605780852<br>CEL 0.413919630517038<br>DOT 2.38676878342478<br>ETH 0.100026577913755<br>LINK 1.87937479<br>LTC 0.079069<br>MANA 13.6067882890916<br>MATIC 21.1707836244912<br>UNI 0.36084378555437 | | |
| 3.1.261771 | JESSE HUMMEL | ADDRESS REDACTED | | | BTC 0.000009596569060476<br>CEL 1.07125475971632 | | |
| 3.1.261772 | JESSE HWANG | ADDRESS REDACTED | | | ADA 1158.85064747814<br>BTC 0.155464055600078<br>DOT 9.75334379452513<br>ETH 5.7024468099523<br>LINK 70.0341991603053<br>MATIC 696.253926812669<br>SOL 4.0862348165549 | BTC 0.02745137 | |
| 3.1.261773 | JESSE IP | ADDRESS REDACTED | | | DOT 0.0104861426850937<br>MATIC 0.080334665651796 | | |
| 3.1.261774 | JESSE IZDEPSKI | ADDRESS REDACTED | | | ADA 3051.23457448835<br>BTC 0.455748205265499<br>ETH 1.97443311953191<br>USDC 0.145866810458126<br>XLM 18.1461792163585 | ADA 544.925569<br>USDC 19.154199 | |
| 3.1.261775 | JESSE JAGGARS | ADDRESS REDACTED | | | BTC 0.730917121622651<br>ETH 4.94597847143312 | | |
| 3.1.261776 | JESSE JALLEH | ADDRESS REDACTED | | | ADA 1339.64521313056<br>BNB 2.68051401877624<br>BTC 0.00931460570149825 | | |
| 3.1.261777 | JESSE JAMES CASEY | ADDRESS REDACTED | | | BTC 0.000000191985160826<br>ETH 0.00000124823205382 | BTC 0.000000004716191243 | |
| 3.1.261778 | JESSE JAMES DESROCHERS | ADDRESS REDACTED | | | BTC 0.00103448<br>CEL 0.545495504893218 | | |
| 3.1.261779 | JESSE JAMES GARZA | ADDRESS REDACTED | | | BTC 0.0131772554185084<br>ETH 0.00151239069886986 | | |
| 3.1.261780 | JESSE JAMES RAL BAYO | ADDRESS REDACTED | | | BTC 0.0832854082652603<br>CEL 8.09915267887315<br>ETH 0.402396312584967 | | |
| 3.1.261781 | JESSE JAMESON | ADDRESS REDACTED | | | CEL 13.5397763827195 | | |
| 3.1.261782 | JESSE JAMIESON | ADDRESS REDACTED | | | ADA 478.9<br>BTC 0.00113191315962239<br>CEL 172.18001058417<br>MANA 704.1<br>XLM 999.9<br>XRP 1632.7 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261783 | JESSE JANSEN | ADDRESS REDACTED | | | KNC 39.3901991235005<br>MATIC 189.231454055939<br>XLM 76.8942278220783<br>XRP 3.48358209270361 | | |
| 3.1.261784 | JESSE JANUS | ADDRESS REDACTED | | | ADA 0.0361693287587107<br>BTC 0.000000648316425498<br>LINK 32.6365770382875<br>USDC 0.0073366611224345<br>USDT ERC20 19.2039471111253 | | |
| 3.1.261785 | JESSE JANZEN | ADDRESS REDACTED | | | BTC 0.000562264670833436<br>CEL 103.184524595785<br>ETH 0.0278586487974687 | | |
| 3.1.261786 | JESSE JARED PERKINS | ADDRESS REDACTED | | | BTC 0.000155933001733467<br>CEL 2.10881065711783<br>ETH 0.000003637617745537<br>SNX 257.886839527497<br>UNI 0.0101636757804143<br>USDT ERC20 45.8851547742755 | | |
| 3.1.261787 | JESSE JÄRVENSIVU | ADDRESS REDACTED | | | AAVE 0.0720411012645124<br>ADA 10.1302852391469<br>BTC 0.00945019262784875<br>CEL 0.632119441190233<br>DASH 0.0517231455427885<br>DOGE 47.9018384596109<br>ETH 0.0104227331851101<br>PAXG 0.00915611409182157<br>TUSD 15.0808675841364<br>USDC 329.663950446623<br>XLM 110.637947637538 | | |
| 3.1.261788 | JESSE JAYMES | ADDRESS REDACTED | | | BTC 0.00102833037297082<br>MATIC 306.797334343386<br>XRP 920.58150467076 | | |
| 3.1.261789 | JESSE JENIFER | ADDRESS REDACTED | | | ADA 361.181512459089<br>AVAX 6.71237433217367<br>BCH 0.000501123611565561<br>BTC 0.495299119780429<br>ETH 1.37308540453973<br>LTC 0.00226759583435786<br>SOL 1.55572194359944<br>USDC 0.293793592087678<br>XRP 0.00000061067493567 | | |
| 3.1.261790 | JESSE JENIFER | ADDRESS REDACTED | | | BTC 0.465145507162714 | | |
| 3.1.261791 | JESSE JERNIGAN | ADDRESS REDACTED | | | BTC 0.0112675892321063<br>ETH 0.00611102621445326 | | |
| 3.1.261792 | JESSE JI SEOK CHOI | ADDRESS REDACTED | | | AVAX 21.7605034614063<br>BTC 0.123295168128674<br>DOT 186.35181161936<br>ETH 0.773535081474972<br>MATIC 972.971084575007<br>UNI 21.901780553065 | | |
| 3.1.261793 | JESSE JIA | ADDRESS REDACTED | | | BTC 0.000000005566623942<br>CEL 0.000006667164361055<br>USDC 0.352574022454459 | | |
| 3.1.261794 | JESSE JOE WAHL | ADDRESS REDACTED | | | | BTC 0.00168645439827307<br>LUNC 274.95 | |
| 3.1.261795 | JESSE JOHN | ADDRESS REDACTED | | | AAVE 0.00381302657668056<br>ADA 0.599628375955998<br>BTC 0.000165714787088943<br>DOT 0.129134547949924<br>ETH 0.00563132918221777<br>MATIC 0.468750305778887 | | |
| 3.1.261796 | JESSE JOHN | ADDRESS REDACTED | | | BTC 0.0248401349460571 | | |
| 3.1.261797 | JESSE JOHN LOPOUR BLUNN | ADDRESS REDACTED | | | BTC 0.00132307829045862<br>MATIC 7065.05025085302 | | |
| 3.1.261798 | JESSE JOHNSTON | ADDRESS REDACTED | | | BTC 0.000003640636245677<br>CEL 0.0055693731984857<br>EOS 0.000901963570856514<br>ETH 0.000013565502707397<br>LTC 0.000008344486689481<br>SGB 0.00172360239170376<br>XLM 0.00000004153136328<br>XRP 0.0114667745435075 | | |
| 3.1.261799 | JESSE JONATHAN VAN DER PUTTEN | ADDRESS REDACTED | | | ADA 0.0891831147334058<br>BNB 0.000838416624383355<br>BTC 0.00318682511382148<br>CEL 0.105313522287434<br>LTC 0.00184090211875296<br>USDC 0.169869444972098 | | |
| 3.1.261800 | JESSE JONES | ADDRESS REDACTED | | | ADA 1.33461224505671<br>BCH 0.0017911878633499<br>BTC 0.000003828350543755399<br>DASH 0.00648505177507642<br>DOT 0.041260139959205<br>EOS 1347.72936984478<br>ETH 0.00110384195880217<br>MANA 0.0274795139879456<br>SOL 0.0590327074206254<br>ZEC 0.00185960798218215 | ADA 0.000000506901349683<br>BCH 0.000000008358529786<br>DASH 0.000000003616264415<br>SOL 0.00000000043031332<br>ZEC 0.000000005999572028 | |
| 3.1.261801 | JESSE JONES | ADDRESS REDACTED | | | ETH 0.000085645035645853<br>USDT ERC20 0.0537804868044466 | | |
| 3.1.261802 | JESSE JONES | ADDRESS REDACTED | | | AAVE 39.517704226707<br>BTC 0.876036232957771<br>ETH 20.0525340094516<br>USDC 0.16423509378647 | | USDC 106.224016241579 |
| 3.1.261803 | JESSE JONGSMA | ADDRESS REDACTED | | | BTC 0.00279873831729432<br>CEL 8.78881499375228<br>ETH 0.0137683807481239<br>MATIC 47.0981844352493<br>MCDAI 0.10297957078371<br>USDC 0.0769181726197078 | | |
| 3.1.261804 | JESSE JORDAN | ADDRESS REDACTED | | | ETH 0.00026355951329511<br>MATIC 0.250431716991972 | | |
| 3.1.261805 | JESSE JORDAN | ADDRESS REDACTED | | | ADA 0.00890431283899723<br>BTC 0.000002323658862479<br>CEL 1.24062035795278<br>ETH 0.000003810134865231<br>MATIC 0.39096510167118<br>SNX 0.00275714752707716<br>USDC 16.4845962929315 | | |
| 3.1.261806 | JESSE JR BUTLER | ADDRESS REDACTED | | | BTC 0.00054079024766349<br>USDT ERC20 0.102703584264364 | | |
| 3.1.261807 | JESSE JUDD | ADDRESS REDACTED | | | BTC 0.0735855614417094 | BTC 0.00936821 | |
| 3.1.261808 | JESSE JURICK | ADDRESS REDACTED | | | ADA 0.0649495499260338<br>BTC 0.000000241302879809<br>DOT 0.0972058925877737<br>ETH 0.000014680753516056<br>MATIC 0.00375841481414676<br>USDC 0.000919802614648811 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261809 | JESSE KAILAHI | ADDRESS REDACTED | | | ETH 4.97427820972221<br>MANA 978.491187334102<br>SNX 385.5022225444<br>UNI 287.755808292816 | | |
| 3.1.261810 | JESSE KALANCHEY | ADDRESS REDACTED | | | ADA 428.954521211516<br>BTC 0.000028203765554796<br>CEL 1.20895339869148<br>ETH 0.000075406744376759 | | |
| 3.1.261811 | JESSE KÄMÄRÄINEN | ADDRESS REDACTED | | | BTC 0.0287686348495562 | | |
| 3.1.261812 | JESSE KANI | ADDRESS REDACTED | | | BCH 0.000014571311274889<br>BTC 0.000005639626032168 | | |
| 3.1.261813 | JESSE KARDAS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 0.0820396635612611 | BCH 1.0035903<br>BTC 0.00000043<br>ETH 0.00000006<br>USDC 0.000000757667908677 | |
| 3.1.261814 | JESSE KARIUKI | ADDRESS REDACTED | | | CEL 0.00408087215988084<br>LTC 0.01218761 | | |
| 3.1.261815 | JESSE KAUFMAN | ADDRESS REDACTED | | | BTC 0.00144648835357777<br>ETH 1.10034081511007<br>GUSD 5486.44207413389 | | |
| 3.1.261816 | JESSE KELLY | ADDRESS REDACTED | | | DOT 16.1347233277574<br>USDC 0.571784512783905<br>XLM 9785.92838069531 | MCDAI 1203.2949461 | |
| 3.1.261817 | JESSE KENNEDY | ADDRESS REDACTED | | | ADA 1073.30622936959<br>BTC 0.0168296550358721<br>CEL 82.4038967771581<br>COMP 0.12955926<br>ETH 0.388558874029637<br>MATIC 1223.23649913393<br>XLM 96.2732506<br>XRP 94.9677550288239 | | |
| 3.1.261818 | JESSE KIM | ADDRESS REDACTED | | | BTC 0.00139122003457673 | | |
| 3.1.261819 | JESSE KIRKLAND | ADDRESS REDACTED | | | ADA 35.8487901095507<br>BCH 0.000479729450825849<br>BTC 0.000009689948656827<br>DASH 0.000361292658892351<br>EOS 0.0563293988669296<br>ETH 0.00049276003656186<br>KNC 0.000967073730166958<br>LINK 0.00221659971748523<br>LTC 0.00207012044789357<br>MATIC 10.9751246691033<br>MCDAI 0.636782390381165<br>SGB 165.639087496644<br>USDC 0.00470659594836999<br>XLM 0.47504176153552<br>XRP 0.000000060304901845 | | |
| 3.1.261820 | JESSE KLINGLER | ADDRESS REDACTED | | | BTC 0.00268726273185904<br>MATIC 4.07241242363613<br>SOL 15.7387989826429<br>USDC 0.514129821203565 | USDC 495.86 | |
| 3.1.261821 | JESSE KLUVER | ADDRESS REDACTED | | | CEL 1.06701437240171 | | |
| 3.1.261822 | JESSE KNEBEL | ADDRESS REDACTED | | | BCH 0.767200189440438<br>BTC 0.129304962722222<br>CEL 2292.57057649198<br>ETC 81<br>ETH 3.00453206<br>LINK 50.00337535<br>LTC 51.80905568 | | |
| 3.1.261823 | JESSE KNUTSON | ADDRESS REDACTED | | | BTC 0.0073537978524515<br>COMP 0.125554090099472<br>ETH 0.000047152316549363<br>KNC 0.00508631682829832<br>LINK 0.0173522104139414<br>MANA 0.42737148663128<br>SGB 85.1297009802851<br>SNX 201.912573644621<br>UNI 0.0403288157173326<br>USDC 0.279148356102798<br>XRP 0.000000193593133578 | | |
| 3.1.261824 | JESSE KOOPMAN | ADDRESS REDACTED | | | BTC 0.116649774278008<br>USDC 1097.82520726231 | | |
| 3.1.261825 | JESSE KOVACH | ADDRESS REDACTED | | | BTC 0.000902236640827043<br>USDC 484.839411623508 | | |
| 3.1.261826 | JESSE KROUPA | ADDRESS REDACTED | | | BTC 0.0613319087256203<br>USDC 0.407756555132268 | USDC 0.00965018439900338 | |
| 3.1.261827 | JESSE KRUPSKI | ADDRESS REDACTED | | | AAVE 0.000005274050559797<br>LINK 0.000033521299210353<br>UMA 0.000073408875237753<br>USDC 8109.93317252569 | | |
| 3.1.261828 | JESSE KUCZERA | ADDRESS REDACTED | | | XRP 5127.3211766185 | | |
| 3.1.261829 | JESSE KUEYU LIU | ADDRESS REDACTED | | | ADA 1078.5423517125<br>BTC 0.926092629787264<br>DOT 22.0489415109826<br>ETH 30.1127055742876<br>MANA 2004.92043505604<br>SOL 87.9795961847318<br>USDC 4.34906155857278 | CEL 47.6447792351343<br>USDC 0.000000826242327598 | |
| 3.1.261830 | JESSE KUGLER | ADDRESS REDACTED | | | BTC 0.24149236810284 | | |
| 3.1.261831 | JESSE KUHN | ADDRESS REDACTED | | | ADA 9878.24479716262<br>BTC 1.00753415271961<br>DOT 755.036664187688<br>ETH 0.257191673451806<br>LTC 4.03641731156785<br>MATIC 13571.6578827085<br>USDC 25196.67493998 | LTC 0.60555363 | |
| 3.1.261832 | JESSE KUHNS | ADDRESS REDACTED | | | BCH 0.00515746502542567<br>BTC 0.00041631818409494<br>CEL 565.029091358187<br>DASH 0.0211173006023189<br>ETH 0.0109746153614682<br>LTC 0.0218830499733901<br>OMG 0.0834782653275187<br>SGB 0.00077011575443032<br>USDC 0.000000290463205096<br>XLM 2.1061276483865<br>XRP 0.0062657109683464<br>ZRX 2.78315566250077 | | |
| 3.1.261833 | JESSE KUMMALA | ADDRESS REDACTED | | | AAVE 0.145765101092427<br>BTC 0.00368504243837928<br>LINK 1.75206412886266<br>MATIC 3.07344409989645<br>XRP 401.602993632991 | | |
| 3.1.261834 | JESSE KWASI SAKA | ADDRESS REDACTED | | | ADA 0.0210112748696396<br>BTC 0.00592978597325324<br>CEL 0.0156657664961584<br>ETH 0.054225789268463<br>XRP 105.070438958835 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261835 | JESSE LACKEY | ADDRESS REDACTED | | | BCH 4.85029913626676<br>BTC 0.00352563785726296<br>CEL 478.370675795353<br>ETH 0.00206185913596774<br>LINK 217.420453903175<br>UNI 367.675964362696<br>USDT ERC20 1.32507239960472<br>XLM 3.30689985796681<br>XRP 0.00000095233011306 | BTC 0.000200947466876549 | |
| 3.1.261836 | JESSE LAHTELA | ADDRESS REDACTED | | | BTC 0.000000855241185112<br>CEL 0.10759137263344<br>ETH 0.000036371877643908 | | |
| 3.1.261837 | JESSE LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.000349035380172207<br>ETH 0.00144592045450048 | | |
| 3.1.261838 | JESSE LAPOINTE | ADDRESS REDACTED | | | BTC 0.0000020562809197742<br>CEL 1.14997131706668<br>COMP 1.35603757344514<br>LINK 0.0446940936610294<br>MATIC 13.6413299484448<br>MCDAI 0.0102999949191561<br>SNX 0.105409455137383<br>UMA 22.4075018111865<br>UNI 0.0262766467689342<br>USDC 0.0000004033692547 0999<br>ZRX 0.497752642083641 | | |
| 3.1.261839 | JESSE LARA | ADDRESS REDACTED | | | BCH 0.00129265049946545 | | |
| 3.1.261840 | JESSE LASH | ADDRESS REDACTED | | | BTC 0.199622339903977<br>ETH 3.31243863424626 | | |
| 3.1.261841 | JESSE LAVIGNE | ADDRESS REDACTED | | | ETH 0.00213642525779944<br>MATIC 0.057316828804241 | | |
| 3.1.261842 | JESSE LAWSON | ADDRESS REDACTED | | | BCH 0.000196358536652586<br>BTC 0.000117911172449998<br>ETH 0.00332640734129717 | | |
| 3.1.261843 | JESSE LAZO | ADDRESS REDACTED | | | ADA 81.3563341024062<br>BTC 0.870984700949855<br>ETH 0.22188976717327 | BTC 0.06553254 | |
| 3.1.261844 | JESSE LE | ADDRESS REDACTED | | | BTC 0.0120090196354518<br>ETH 0.812758134583847<br>MATIC 98.1682536571955 | | |
| 3.1.261845 | JESSE LEAKE | ADDRESS REDACTED | | | AAVE 2.11353799180726<br>ADA 2062.65872248389<br>BCH 1.05112697712325<br>BNT 131.344364689218<br>BTC 0.375277769583452<br>DOT 51.623246414787<br>ETH 3.93914961531838<br>MATIC 3933.90453025797<br>MCDAI 0.0364463930955736<br>SNX 646.131358674801<br>SOL 10.1735283703197<br>USDC 1050.18492145864<br>USDT ERC20 1.86447640385013<br>ZEC 4.06261536760747 | | USDT ERC20 0.000000032697939878 |
| 3.1.261846 | JESSE LEE | ADDRESS REDACTED | | | CEL 1.09943699255316 | | |
| 3.1.261847 | JESSE LEE | ADDRESS REDACTED | | | ADA 234.612402358782<br>BTC 0.0490051078560678<br>ETH 1.48275989370796<br>USDC 0.268093098864417 | USDC 0.00656066050733616 | |
| 3.1.261848 | JESSE LEE FINK | ADDRESS REDACTED | | | ADA 0.165838682024812<br>BTC 0.000241588003545892<br>CEL 0.154448506786406<br>ETH 0.000810624736787155<br>LINK 0.0311244680348034<br>MATIC 0.558519768891172<br>USDC 0.0105405650415045<br>XLM 0.00554079066820022 | BTC 0.000000404868202136<br>CEL 0.00001575581205058<br>ETH 0.000000362609383447<br>MATIC 0.000000347789953445<br>USDC 0.00159842661991741 | |
| 3.1.261849 | JESSE LEE IBARRA | ADDRESS REDACTED | | | ADA 2717.68716060592<br>ETH 1.03116469970065<br>MATIC 927.048656762883<br>SOL 22.0760153474427 | BTC 0.000000001155930458 | |
| 3.1.261850 | JESSE LEE MARTINEAU | ADDRESS REDACTED | | | BTC 0.00389486<br>CEL 3.81825496039055 | | |
| 3.1.261851 | JESSE LEE RITTER | ADDRESS REDACTED | | | 1INCH 1849.83543371938<br>BTC 0.000032718957005936<br>ETH 16.6988576506838<br>MATIC 7037.27782403898<br>SNX 129.521447508979<br>USDC 3.85910600109231 | BTC 0.000000005480317964 | |
| 3.1.261852 | JESSE LEHMAN | ADDRESS REDACTED | | | ADA 190.257645252164<br>AVAX 0.154784546572517<br>BTC 0.00920026764849521<br>ETH 0.197267765391981<br>SOL 1.47690595603067<br>XLM 35.0418194823353 | | |
| 3.1.261853 | JESSE LEICHTY | ADDRESS REDACTED | | | BTC 0.000555891973757177<br>DASH 4.9536043309542 | | |
| 3.1.261854 | JESSE LEMAN | ADDRESS REDACTED | | | BTC 0.00209430885357115 | | |
| 3.1.261855 | JESSE LEMON | ADDRESS REDACTED | | | USDC 0.00147021394343011 | | |
| 3.1.261856 | JESSE LEONARDO JUSTINO CANDIDO | ADDRESS REDACTED | | | BTC 0.000000067509437847<br>ETH 0.000000000947271118<br>LINK 0.00000100448635284899<br>MATIC 0.000564939652787528<br>USDC 0.00180053950574698<br>XLM 0.0000021045925050 6899 | BTC 0.000000004309422041<br>ETH 0.000001542484947704<br>LINK 0.00632576049523579<br>USDC 0.000000044215671624<br>XLM 0.0180482626784007 | |
| 3.1.261857 | JESSE LEVY | ADDRESS REDACTED | | | MANA 0.137965664178842<br>MCDAI 41.8635914307159 | | |
| 3.1.261858 | JESSE LEWIS | ADDRESS REDACTED | | | BTC 0.000003298852525079 | | |
| 3.1.261859 | JESSE LI | ADDRESS REDACTED | | | BTC 0.000000674221841241<br>ETH 0.000003267866431752 | | |
| 3.1.261860 | JESSE LIEMPT | ADDRESS REDACTED | | | BTC 0.000000007359883541<br>CEL 1.09099273726325 | | |
| 3.1.261861 | JESSE LIM | ADDRESS REDACTED | | | BTC 0.0114472505784444<br>ETH 0.0798993031451822 | | |
| 3.1.261862 | JESSE LINDLEY | ADDRESS REDACTED | | | BTC 0.000527336381742931<br>ETH 0.00988190730583192 | | |
| 3.1.261863 | JESSE LINDSEY | ADDRESS REDACTED | | | BTC 4.31791356860433<br>MCDAI 74.1752035399768<br>USDC 4990.94868777376 | BTC 1.25501900651262 | |
| 3.1.261864 | JESSE LIOCE | ADDRESS REDACTED | | | BTC 0.234754326096494 | | |
| 3.1.261865 | JESSE LIOCE | ADDRESS REDACTED | | | BTC 0.407329491588001<br>DOT 10.4385421734526<br>LUNC 27.4927385729791<br>MATIC 257.154993826673<br>MCDAI 0.145131383528186<br>SOL 5.08121112630447 | | |
| 3.1.261866 | JESSE LITTLE | ADDRESS REDACTED | | | CEL 72.1323376100611 | | |
| 3.1.261867 | JESSE LLOREN | ADDRESS REDACTED | | | BTC 0.012108313484709<br>ETH 0.662732797075998<br>XRP 72.8620056421703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261868 | JESSE LLOYD | ADDRESS REDACTED | | | ADA 1.407014100668<br>ETH 0.000465301437025025<br>LINK 0.0194562096250247<br>MATIC 0.0390884091579105<br>USDC 0.0445089386174678 | | |
| 3.1.261869 | JESSE LONABAUGH | ADDRESS REDACTED | | | BTC 0.00238674716502578<br>USDC 27170.9319148645 | | |
| 3.1.261870 | JESSE LONGORIA | ADDRESS REDACTED | | | CEL 1.09194259482083 | | |
| 3.1.261871 | JESSE LOPEZ | ADDRESS REDACTED | | | ETH 0.0831892219062146<br>LTC 1.32079338353522 | | |
| 3.1.261872 | JESSE LORIO | ADDRESS REDACTED | | | BTC 0.000003542943767767<br>CEL 35.7224409803762<br>MATIC 2.5151649910054<br>USDT ERC20 0.344063041919385 | | |
| 3.1.261873 | JESSE LOSCH | ADDRESS REDACTED | | | BTC 0.000000521556312575 | | |
| 3.1.261874 | JESSE LOVETT | ADDRESS REDACTED | | | BTC 0.000173896859047707<br>ETH 0.0013536302788661<br>GUSD 0.0125185687634859<br>MATIC 2.99518937103605 | BTC 0.000000004021057625 | |
| 3.1.261875 | JESSE LOXTON | ADDRESS REDACTED | | | BNB 0.00000006<br>BTC 0.000000404812619268<br>CEL 8347.20979480039<br>ETH 0.00000007<br>LINK 0.00017894<br>LTC 0.01335236<br>MATIC 0.00000054<br>UNI 0.00000038<br>USDT ERC20 0.00661 | | |
| 3.1.261876 | JESSE LOYA | ADDRESS REDACTED | | | ADA 57.9694415825288<br>BTC 0.000788830392058182<br>DOT 3.43665354437247<br>LINK 4.14739823714531<br>MATIC 83.2648163326876<br>XLM 101.897105684098 | BTC 0.00086138 | |
| 3.1.261877 | JESSE LUBIN | ADDRESS REDACTED | | | ADA 15.8035134192133<br>BTC 0.00117779897220178<br>CEL 1.73901615789398<br>ETH 0.0142628451860176<br>MATIC 58.2343089266853<br>SNX 1.56309170651243<br>USDT ERC20 0.000000519819179448 | | |
| 3.1.261878 | JESSE LUCAS | ADDRESS REDACTED | | | BTC 0.000000402062930415 | BTC 0.000000002615436941 | |
| 3.1.261879 | JESSE LUJAN | ADDRESS REDACTED | | | BTC 0.01115047915238<br>ETH 0.146053827056011<br>LTC 0.199599597368167 | | |
| 3.1.261880 | JESSE LUNA | ADDRESS REDACTED | | | USDC 108.605506924989 | | |
| 3.1.261881 | JESSE LUNSFORD | ADDRESS REDACTED | | | BTC 0.00149285845424812<br>COMP 1.04296970342045 | | |
| 3.1.261882 | JESSE LUO | ADDRESS REDACTED | | | AAVE 5.21294333123533<br>BTC 0.541513835934555<br>USDC 5.46788779148101 | | |
| 3.1.261883 | JESSE M SHERER | ADDRESS REDACTED | | | | BTC 0.919113588238854 | |
| 3.1.261884 | JESSE MACHNAK | ADDRESS REDACTED | | | BTC 0.00288446608554254<br>ETH 0.259061832575861 | | |
| 3.1.261885 | JESSE MACNEILL | ADDRESS REDACTED | | | ADA 1095.44814408848<br>BTC 0.0710256227427163<br>ETH 5.60068013665689<br>GUSD 0.0162112956141506<br>LINK 61.1858518935386<br>MATIC 186.570110337876<br>USDC 13.2763298536224 | DOT 0.0005<br>GUSD 500.124991300981<br>SOL 4.551<br>USDC 3053.267619 | |
| 3.1.261886 | JESSE MACON | ADDRESS REDACTED | | | AVAX 17.4854456144381<br>BTC 0.0000654557903454539 | | |
| 3.1.261887 | JESSE MADRIGAL | ADDRESS REDACTED | | | BTC 0.00133056071374978<br>ETH 0.000109789745987858<br>MATIC 371.417568227412 | | |
| 3.1.261888 | JESSE MAHOLA | ADDRESS REDACTED | | | CEL 18.640071327812<br>LINK 0.1527628<br>OMG 0.00285<br>XRP 5.800547<br>ZRX 3.40863546 | | |
| 3.1.261889 | JESSE MALIN | ADDRESS REDACTED | | | BTC 0.000000873218334839<br>ETH 0.00000303488681529<br>USDC 1.03148137369011 | USDC 0.00307727141122686 | |
| 3.1.261890 | JESSE MANCILLAS | ADDRESS REDACTED | | | ADA 0.0535131002300044<br>MATIC 0.0396504510497502 | | |
| 3.1.261891 | JESSE MANN | ADDRESS REDACTED | | | ETH 0.000240915038200122<br>MATIC 0.718494988714863 | | |
| 3.1.261892 | JESSE MARIN | ADDRESS REDACTED | | | ADA 383.639963167704<br>BTC 0.00352258187652529<br>DOT 11.4699909765931<br>ETH 0.365367004283023<br>LINK 45.9499289447921<br>USDT ERC20 201.420808109779<br>XRP 1224.99 | | |
| 3.1.261893 | JESSE MARISCAL | ADDRESS REDACTED | | | | BTC 0.00000014 | |
| 3.1.261894 | JESSE MARKERT | ADDRESS REDACTED | | | ADA 195.646767835169<br>BCH 0.22479198<br>BTC 0.000430177411279856<br>CEL 5.89027817114252<br>DASH 0.06535189<br>EOS 10<br>ETC 1<br>LTC 0.3<br>MCDAI 30<br>USDC 240.380168623736<br>XLM 174.94<br>XRP 70 | | |
| 3.1.261895 | JESSE MARRE | ADDRESS REDACTED | | | BTC 0.00290585563901496<br>ETH 0.0232751834960425<br>LINK 0.000376818316567998<br>SGB 1858.97933251909<br>XRP 6.30619147454871 | | |
| 3.1.261896 | JESSE MARSHALL | ADDRESS REDACTED | | | ADA 7018.98759557405<br>BTC 0.000629441535493105<br>DOT 2.15275972191276<br>ETH 0.0204730255898678<br>LINK 436.956056684705<br>MATIC 70.958478988807<br>SNX 317.868124327296<br>USDC 1.36854844019865<br>USDT ERC20 199.586658888297 | | |
| 3.1.261897 | JESSE MARTIN | ADDRESS REDACTED | | | BTC 0.00511600153908383<br>LINK 3.58412692765225<br>PAXG 1.66056089941331<br>USDC 660.818330764723 | LINK 4.62887222 | |
| 3.1.261898 | JESSE MARTIN | ADDRESS REDACTED | | | BTC 6.1567162449618<br>CEL 1115.12904922214<br>ETH 88.526505894614<br>LINK 45663.409417463 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261899 | JESSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.251643990119895 | | |
| 3.1.261900 | JESSE MASON | ADDRESS REDACTED | | | BTC 0.000000003715160716 | | |
| 3.1.261901 | JESSE MASSON | ADDRESS REDACTED | | | ADA 0.356873113774804<br>BTC 0.000001889303215575<br>MATIC 0.13680859414401 | ADA 0.000000544825559709<br>BTC 0.000000001187788476<br>ETH 0.2107613356<br>MATIC 0.929276446868336 | |
| 3.1.261902 | JESSE MATA | ADDRESS REDACTED | | | BTC 0.00108161118425899<br>ETH 0.228387534329905 | | |
| 3.1.261903 | JESSE MAULANY | ADDRESS REDACTED | | | BTC 0.000010290247193605 | | |
| 3.1.261904 | JESSE MAXWELL | ADDRESS REDACTED | | | BTC 0.000000008557680659<br>CEL 4.05592708722187<br>MATIC 1.11128619002226 | | |
| 3.1.261905 | JESSE MAY MAMITES SUGOYAN | ADDRESS REDACTED | | | BTC 0.00168433583840151<br>CEL 6.55878838940747<br>DOT 27.53234 | | |
| 3.1.261906 | JESSE MBWANAH | ADDRESS REDACTED | | | BTC 0.000005926714385001 | | |
| 3.1.261907 | JESSE MC NEIL | ADDRESS REDACTED | | | BTC 0.000000001816816 91<br>CEL 1.0041340483478<br>XLM 0.000000017885995<br>XRP 0.000000958857832 | | |
| 3.1.261908 | JESSE MCALLISTER | ADDRESS REDACTED | | | BTC 0.000231764299222517<br>DOT 1.06651605227838 | | |
| 3.1.261909 | JESSE MCCALL | ADDRESS REDACTED | | | BTC 0.00101510349170251<br>USDC 2097.0474315925 | USDC 1190.640932 | |
| 3.1.261910 | JESSE MCCANE | ADDRESS REDACTED | | | BTC 0.000727023689165391<br>USDC 5521.41907511128 | | |
| 3.1.261911 | JESSE MCCLAIN | ADDRESS REDACTED | | | COMP 0.000012374896547333<br>EOS 0.0382051776667528<br>ETH 0.000000506530359750999<br>LINK 0.0117833722850809<br>OMG 0.00217860717488093<br>UMA 0.000011588983484926<br>USDC 0.429673902414636 | | |
| 3.1.261912 | JESSE MCCOY FLORES | ADDRESS REDACTED | | | BTC 0.720129937613899<br>CEL 62.6855030113819<br>COMP 0.000012850844333839<br>DOT 0.00399527027996207<br>ETH 0.00201179584579646<br>LINK 0.0524756841512352<br>MATIC 0.00792221463280112<br>SOL 0.000039857832620164<br>USDC 1010.79958089439<br>XLM 0.0412035976907729 | CEL 21.920586952566<br>USDC 42.663405 | |
| 3.1.261913 | JESSE MCGOWAN | ADDRESS REDACTED | | | BTC 0.00020986065635466<br>ETH 0.010108463696687 | | |
| 3.1.261914 | JESSE MCGRATH | ADDRESS REDACTED | | | CEL 1.09019396024562 | | |
| 3.1.261915 | JESSE MCKINNEY | ADDRESS REDACTED | | | BTC 0.433310200126531<br>CEL 1204.14680923387<br>ETH 6.54881117255021<br>USDT ERC20 102.471620442204 | BTC 0.00328512 | |
| 3.1.261916 | JESSE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00339243517078918<br>ETH 0.000092855555471101 | | |
| 3.1.261917 | JESSE MCMEIKAN | ADDRESS REDACTED | | | BTC 0.000000004268256462<br>CEL 187.811742133436<br>MCDAI 18.465188237457 | | |
| 3.1.261918 | JESSE MCMURDO | ADDRESS REDACTED | | | XRP 0.000000491558704825 | | |
| 3.1.261919 | JESSE MCNAMARA | ADDRESS REDACTED | | | CEL 1.0833625621781 | | |
| 3.1.261920 | JESSE MCNAUGHTON | ADDRESS REDACTED | | | ETH 0.000000694218167109999 | | |
| 3.1.261921 | JESSE MEHMET | ADDRESS REDACTED | | | BTC 0.0395461322941844<br>CEL 651.722135162927<br>EOS 3.42097988942154<br>XLM 340.863018529201 | | |
| 3.1.261922 | JESSE MENDOZA | ADDRESS REDACTED | | | BTC 1.01875751178995<br>SOL 157.781604864782 | | |
| 3.1.261923 | JESSE MEOLI | ADDRESS REDACTED | | | AVAX 9.2202308408448<br>BTC 0.0347418953857647<br>ETH 0.109916488254914<br>MANA 518.787672354175 | | |
| 3.1.261924 | JESSE MERIA | ADDRESS REDACTED | | | BTC 0.000046452139154704<br>ETH 0.000820795630852071<br>LTC 0.000891805521595989 | | |
| 3.1.261925 | JESSE MERRELL | ADDRESS REDACTED | | | BTC 0.230683380337706<br>MCDAI 33.27015991089<br>SNX 1.00306552933948 | | |
| 3.1.261926 | JESSE METCALFE | ADDRESS REDACTED | | | CEL 0.723891628867977 | | |
| 3.1.261927 | JESSE MICHAEL KAMPA | ADDRESS REDACTED | | | ETH 0.00162737679567481 | | |
| 3.1.261928 | JESSE MICHAEL MILLER | ADDRESS REDACTED | | | ETH 0.00152088440544658 | | |
| 3.1.261929 | JESSE MICHELE A BROUWERS | ADDRESS REDACTED | | | BTC 0.00545308511736141<br>CEL 0.0588935245602734 | | |
| 3.1.261930 | JESSE MILLER | ADDRESS REDACTED | | | BTC 0.000000477114877 78<br>CEL 0.00041550717840395<br>ETH 0.00000231435158888<br>LTC 0.000147596221868161<br>MCDAI 0.114932462862075<br>SNX 0.000320578135083626<br>USDC 0.0298169939312836 | | |
| 3.1.261931 | JESSE MILLER | ADDRESS REDACTED | | | BTC 0.000002388469343161<br>USDC 0.510488574170324 | | |
| 3.1.261932 | JESSE MITCHELL | ADDRESS REDACTED | | | AAVE 0.0041317941711946<br>BTC 0.000067866072916269<br>ETH 0.00515211274402907<br>MANA 0.0114951949535074<br>MATIC 1.96745546604172 | | AAVE 0.000000478906706951<br>BTC 0.0416536308451336<br>ETH 4.11029993247678<br>MATIC 1086.10100917154 |
| 3.1.261933 | JESSE MONSOUR | ADDRESS REDACTED | | | BTC 1.11971721373692<br>ETH 0.548666252400635<br>LINK 57.2373081566964<br>SOL 38.4315464449533 | BTC 0.000479018956472217<br>CEL 43.4167 | |
| 3.1.261934 | JESSE MOORE | ADDRESS REDACTED | | | CEL 1.06209642555081<br>ETH 0.000009238958903951<br>LTC 0.00209415764895169 | | |
| 3.1.261935 | JESSE MOORE | ADDRESS REDACTED | | | ADA 102.103958075662<br>AVAX 6.094578993205<br>BTC 0.0677959348882746<br>DOT 7.78773042552071<br>ETH 1.28828332921989<br>MATIC 418.490388338686<br>SOL 1.86159941710197 | AVAX 1.41000703<br>BTC 0.00894035<br>ETH 0.11723701<br>MATIC 90.12133139 | |
| 3.1.261936 | JESSE MOORE | ADDRESS REDACTED | | | BTC 0.0313655896189371<br>CEL 7.24726304204425<br>DOGE 500.630554383936<br>ETH 0.0391487879912561<br>LTC 2.83554707229853 | | |
| 3.1.261937 | JESSE MORALES | ADDRESS REDACTED | | | BTC 0.00760032601034588<br>EOS 0.00309523663723287<br>SGB 986.481765241717<br>XLM 1.54690661418262<br>XRP 0.000000592686633127 | | |
| 3.1.261938 | JESSE MORRISON | ADDRESS REDACTED | | | CEL 0.134270184926525 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261939 | JESSE MORRISON | ADDRESS REDACTED | | | ADA 0.00220803098692128<br>BTC 0.000000692812611529<br>BUSD 0.136383856121969<br>DOT 0.00009267149582996<br>ETH 0.000194524093704784<br>LINK 0.000098538516475947<br>PAX 0.0842535645455196<br>USDC 2.62642139386346 | USDC 50.0085286715934 | |
| 3.1.261940 | JESSE MORROW | ADDRESS REDACTED | | | BTC 0.00285998770381965<br>DOT 3.42478022379337 | BTC 0.00314402 | |
| 3.1.261941 | JESSE MOSEN | ADDRESS REDACTED | | | BTC 0.00003674669173848<br>CEL 0.465384920412787<br>ETH 0.000529052581687438<br>XRP 66.801586 | | |
| 3.1.261942 | JESSE MOST | ADDRESS REDACTED | | | BTC 0.00222198210168043<br>DOT 0.0239532449461145<br>ETH 1.18246950983994<br>LTC 0.00500753149787575<br>USDC 2.30897387453675 | | |
| 3.1.261943 | JESSE MOTTOLA | ADDRESS REDACTED | | | BTC 0.000001247468356617<br>MATIC 1.44178120407151 | | |
| 3.1.261944 | JESSE MULLIGAN-HOPPER | ADDRESS REDACTED | | | BAT 0.112146855213908<br>BSV 0.02387657<br>BTC 0.033792786590322<br>CEL 2.14819136064337<br>ETH 0.00265675786616354<br>USDC 47.8904562143985 | | |
| 3.1.261945 | JESSE MYERS | ADDRESS REDACTED | | | BTC 0.000046335049130491 | | |
| 3.1.261946 | JESSE MYERS | ADDRESS REDACTED | | | ETH 0.113934540866988<br>LINK 2.07222879914553<br>USDC 528.42473760494 | | |
| 3.1.261947 | JESSE MYLER | ADDRESS REDACTED | | | 1INCH 0.000022429852765664<br>BTC 0.000093963133954858<br>CEL 16.0101999174697<br>DOT 0.604883182958696<br>ETH 0.0237618863713176<br>LINK 0.000660797795529897<br>LUNC 0.0185489626301511<br>MATIC 2.53299722262853<br>XRP 3.62914203281096 | | |
| 3.1.261948 | JESSE NASH | ADDRESS REDACTED | | | ADA 0.231006655489065<br>BTC 1.46903488842326<br>DOT 158.38100278303<br>ETH 23.6777211679691<br>LINK 1596.17963199747 | | |
| 3.1.261949 | JESSE NAULTA | ADDRESS REDACTED | | | ETH 0.000022329243769097 | | |
| 3.1.261950 | JESSE NAVARRO | ADDRESS REDACTED | | | BTC 0.000760675549738313<br>XRP 0.000000243109385995 | | |
| 3.1.261951 | JESSE NEESMITH | ADDRESS REDACTED | | | BTC 0.000000812700359075<br>LTC 0.00265979828450337 | | |
| 3.1.261952 | JESSE NELSON | ADDRESS REDACTED | | | BTC 0.000000946377145177 | | |
| 3.1.261953 | JESSE NELSON | ADDRESS REDACTED | | | ADA 1593.73521773942<br>AVAX 7.50775315385226<br>BTC 0.444597911589128<br>ETC 0.00400624522962838<br>ETH 1.97752580756814<br>MATIC 593.828008567922<br>SOL 8.79105078123767 | AVAX 11.789059<br>BTC 0.01392195<br>MATIC 218.50048934<br>SOL 3.009617443 | |
| 3.1.261954 | JESSE NEMETZ | ADDRESS REDACTED | | | BTC 0.0011893343891351<br>CEL 0.106370540182438<br>USDC 0.87141885602364 | | |
| 3.1.261955 | JESSE NEWMAN | ADDRESS REDACTED | | | BTC 0.000000003832768102<br>DOT 0.000693884923983738<br>ETH 0.0000040682540237<br>USDC 0.00390734226437087 | | |
| 3.1.261956 | JESSE NGUYEN | ADDRESS REDACTED | | | ADA 56.4956385931189<br>BTC 0.00694075757427906<br>ETH 0.0839617663954817 | | |
| 3.1.261957 | JESSE NICHOLLS | ADDRESS REDACTED | | | BTC 0.000012148403499335<br>CEL 0.0845785324832269<br>DOT 0.0288639298003625<br>LINK 0.0161358624117786 | | |
| 3.1.261958 | JESSE NOBLE | ADDRESS REDACTED | | | BTC 0.00292369633278744<br>ETH 1.16194648169327<br>LINK 16.8977744246472 | | |
| 3.1.261959 | JESSE NOLET | ADDRESS REDACTED | | | BTC 0.000031444244243261<br>ETH 0.000177724642485425 | | |
| 3.1.261960 | JESSE NYAMWARO | ADDRESS REDACTED | | | BTC 0.000000988759999811<br>CEL 1.15341427605188<br>ETH 0.000003355154819087<br>MATIC 0.109664613908619<br>SGB 2.17837525305052<br>USDC 0.713683543534214<br>XRP 14.249600497199 | | |
| 3.1.261961 | JESSE OCHOA | ADDRESS REDACTED | | | BAT 0.313174681281108<br>BTC 0.000033769571668353<br>LINK 2.12784437856597<br>MCDAI 0.0150632434459752<br>XLM 679.668620190362 | | |
| 3.1.261962 | JESSE OCHS | ADDRESS REDACTED | | | BTC 0.000006708274980772<br>MCDAI 0.0980937697408545 | | |
| 3.1.261963 | JESSE OJILE | ADDRESS REDACTED | | | ADA 0.0399759309825707<br>BTC 0.000001626931302144<br>DOT 0.0796109810670859<br>ETH 0.000000793400425365<br>LINK 0.0491653408993764<br>MANA 0.0965155501116669<br>MATIC 0.0047885847573272<br>UNI 0.0113266428027967<br>USDC 0.42959579455905 | | |
| 3.1.261964 | JESSE OWEN | ADDRESS REDACTED | | | TAUD 1.68790996695466 | | |
| 3.1.261965 | JESSE PACKAREE | ADDRESS REDACTED | | | BTC 0.00000000641466257<br>CEL 20.3815838377954<br>LTC 0.000000009414972248<br>MCDAI 30<br>SGB 137.841330063532<br>XRP 0.530787254220216 | | |
| 3.1.261966 | JESSE PADILLA | ADDRESS REDACTED | | | ADA 1766.80254432184<br>BTC 0.015055144674677<br>EOS 26.3979050384893<br>MATIC 638.214592180119<br>XLM 200.11028355279<br>XTZ 13.8134439542731<br>ZEC 0.80019539357722 | | |
| 3.1.261967 | JESSE PALMER | ADDRESS REDACTED | | | BTC 1.14933572184955<br>DOT 12.3351064522605<br>USDC 1.75178836887265 | | |
| 3.1.261968 | JESSE PARKER | ADDRESS REDACTED | | | BTC 0.00132109727231899 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.261969 | JESSE PARRIS | ADDRESS REDACTED | | | BTC 0.0156323406036735<br>ETH 1.03739887348666<br>LTC 0.0112083119086659 | | |
| 3.1.261970 | JESSE PARSONS | ADDRESS REDACTED | | | ETH 0.00804139381796034 | | |
| 3.1.261971 | JESSE PARSONS | ADDRESS REDACTED | | | BTC 0.000004759157285856<br>ETH 0.000301131547707355<br>GUSD 0.384665423109083 | | |
| 3.1.261972 | JESSE PATRICK O'NEIL | ADDRESS REDACTED | | | ADA 0.113728929937963<br>CEL 0.00864638414296647<br>DOT 0.00153891398234609 | | |
| 3.1.261973 | JESSE PEREIRA | ADDRESS REDACTED | | | BTC 0.000024738993725007 | | |
| 3.1.261974 | JESSE PERRY | ADDRESS REDACTED | | | BTC 0.000037189994485906<br>SGB 1959.26967222049<br>USDC 0.614733791618763<br>XLM 1022.35407344708<br>XRP 12346.7156026796 | | |
| 3.1.261975 | JESSE PERSEGHIN | ADDRESS REDACTED | | | ETH 0.0199333114120294 | | |
| 3.1.261976 | JESSE PETERS | ADDRESS REDACTED | | | AAVE 0.0842122762074836 | | |
| 3.1.261977 | JESSE PETTERI MÄENPÄÄ | ADDRESS REDACTED | | | BTC 0.00000254065012883 | | |
| 3.1.261978 | JESSE PHILLIPS | ADDRESS REDACTED | | | MATIC 0.739177103921853<br>USDC 0.0062573430118074 | | |
| 3.1.261979 | JESSE PHOENIX-PALAIA | ADDRESS REDACTED | | | BTC 0.0592888187608716<br>ETH 0.0763308695330526<br>MATIC 64.9760826365165 | | |
| 3.1.261980 | JESSE PIKE | ADDRESS REDACTED | | | BTC 0.211926264254538<br>CEL 1.15149938503115<br>ETH 8.24514667497353<br>LINK 0.140415734881588<br>OMG 0.0236303537573725<br>SNX 0.328663518806136<br>USDC 4.27925373087681 | | |
| 3.1.261981 | JESSE PINKOWSKY | ADDRESS REDACTED | | | BTC 0.0318018099666305<br>ETH 0.219109727739656<br>USDT ERC20 6.72161931681284 | | |
| 3.1.261982 | JESSE PIZZOLATO | ADDRESS REDACTED | | | COMP 0.000525434452711681<br>ETH 0.00825558662827905<br>LINK 0.00426853391259253<br>MATIC 0.474410122085892<br>XTZ 0.047404320197045 | | XTZ 121.807800689227 |
| 3.1.261983 | JESSE PLYSON | ADDRESS REDACTED | | | BCH 0.000433510270563719<br>BTC 0.000000037721096025<br>ETH 0.000000356891035907<br>LTC 0.000913531768089571<br>XLM 1.86346723411028<br>XRP 0.0427389196512488 | | |
| 3.1.261984 | JESSE POEST | ADDRESS REDACTED | | | BTC 0.00115230806872603<br>MATIC 59.2442536262933 | | |
| 3.1.261985 | JESSE POHLE | ADDRESS REDACTED | | | BTC 0.0501065417437184<br>ETH 4.08547954158332<br>USDC 0.11737381226146 | | |
| 3.1.261986 | JESSE POLSON | ADDRESS REDACTED | | | BTC 0.0000493598008473419<br>ETH 5.29655536692288 | BTC 0.0340532716687673<br>ETH 1.04140246701603 | |
| 3.1.261987 | JESSE POOLE | ADDRESS REDACTED | | | BTC 0.201003001982298<br>ETH 0.244878333727334<br>LTC 2.14387027512954<br>MCDAI 31.8793361740958<br>XLM 6674.09304213531 | | |
| 3.1.261988 | JESSE PORTELLO | ADDRESS REDACTED | | | BCH 3.04534787447561<br>ETH 0.650266795293523<br>MANA 97.0764146317087<br>MATIC 163.115902559173 | | |
| 3.1.261989 | JESSE PORTER | ADDRESS REDACTED | | | BTC 0.000020236728194572<br>ETH 0.00026201545817441<br>USDC 5.18634180904117 | | BTC 0.000000005905106333<br>USDC 0.000000042800937178 |
| 3.1.261990 | JESSE POWELL | ADDRESS REDACTED | | | USDT ERC20 1.39930406709276 | USDT ERC20 0.00579649113006336 | |
| 3.1.261991 | JESSE PRUSI | ADDRESS REDACTED | | | ADA 0.365133839439257<br>BTC 0.000000435110939116<br>USDC 0.474092171221458 | ADA 0.00241730982838544<br>BTC 0.000000734283205275<br>USDC 0.00562424784434771 | |
| 3.1.261992 | JESSE QUIMSON | ADDRESS REDACTED | | | BTC 0.000002530828369783<br>USDC 0.253292112638226 | | |
| 3.1.261993 | JESSE QUINE | ADDRESS REDACTED | | | ADA 0.434424091008467<br>BTC 0.000082378693202551<br>LINK 0.0356707601440853 | | BTC 0.000000003341910863 |
| 3.1.261994 | JESSE RACEY | ADDRESS REDACTED | | | BTC 0.00288358067727054 | | |
| 3.1.261995 | JESSE RÄINÄ | ADDRESS REDACTED | | | AAVE 0.258163990275919<br>DASH 0.458729308637526<br>DOT 0.00370152220564146<br>ETH 0.000057450208596933<br>LINK 0.0023229178324407<br>SOL 1.01334407478239 | | |
| 3.1.261996 | JESSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000006407835785336<br>ETH 0.000110978803649988<br>MATIC 0.727270975718767<br>USDC 0.167226997379514 | | |
| 3.1.261997 | JESSE RAMIREZ | ADDRESS REDACTED | | | XRP 378.371 | | |
| 3.1.261998 | JESSE RAMOS | ADDRESS REDACTED | | | BTC 0.00120896543994 99<br>USDC 1914.30246266721 | | |
| 3.1.261999 | JESSE RAMOS | ADDRESS REDACTED | | | BTC 0.0046032660451401<br>DOGE 6207.67485438175<br>ETH 0.293575106123275<br>GUSD 45465.5720884606<br>LTC 3.13631759133646<br>USDC 2438.3916595363 | | |
| 3.1.262000 | JESSE RAMSAUER | ADDRESS REDACTED | | | ADA 244.289021878118<br>BTC 0.0123717749818092 | | |
| 3.1.262001 | JESSE RATLEDGE | ADDRESS REDACTED | | | BTC 0.000264545050250948 | | |
| 3.1.262002 | JESSE RATUMAITAVUKI | ADDRESS REDACTED | | | BAT 50.5341027099461<br>BCH 0.000075075414273679<br>BNB 0.650098286590094<br>BTC 0.0990649852848878<br>CEL 57.9996374152132<br>DOT 1.57852133769458<br>ETH 0.0808053998729185<br>LINK 0.0360338638677909<br>LTC 0.209580572042183<br>LUNC 3.1934497742585<br>MATIC 317.739921599512<br>MCDAI 0.547229141654<br>PAX 0.473710612911849<br>SGB 0.0357960404055796<br>UNI 0.0131083840482213<br>USDT ERC20 31.9394479868906<br>XLM 0.413136804404235<br>XRP 1.00340327361806 | | |
| 3.1.262003 | JESSE RAY CUDJOE | ADDRESS REDACTED | | | BTC 0.0599891214577663 | | |
| 3.1.262004 | JESSE RAY CUDJOE | ADDRESS REDACTED | | | BTC 0.0000380906450810289 | | |
| 3.1.262005 | JESSE READ | ADDRESS REDACTED | | | BTC 0.000455353894972073<br>CEL 68.1857151572082<br>ETH 1.31278074021712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262006 | JESSE REYNOLDS | ADDRESS REDACTED | | | BTC 0.0565139115464755<br>DOT 0.025235092849343<br>ETH 0.000002674333107857<br>SNX 0.24356821243045 | | |
| 3.1.262007 | JESSE REYNOLDS-MILLER | ADDRESS REDACTED | | | ADA 0.122981765188971<br>BTC 0.000143945524942391<br>CEL 0.0683199889196498<br>ETH 0.00200300517897031<br>USDC 10.3026561390799 | | |
| 3.1.262008 | JESSE RHEAUME | ADDRESS REDACTED | | | USDT ERC20 2.6438365090161 | | |
| 3.1.262009 | JESSE RHINIER | ADDRESS REDACTED | | | BTC 0.000138720781055797<br>ETH 0.00303770675841874<br>USDC 28.9382822060265 | BTC 0.000251833460121357<br>ETH 0.000002880159021966 | |
| 3.1.262010 | JESSE RICHARDS | ADDRESS REDACTED | | | CEL 1.08875872123733 | | |
| 3.1.262011 | JESSE RICHARDS | ADDRESS REDACTED | | | BTC 0.000001461241942905<br>CEL 1.08825351103515 | | |
| 3.1.262012 | JESSE RICHARDS | ADDRESS REDACTED | | | BTC 0.000000535589031893<br>USDT ERC20 0.0023499099577181 | | |
| 3.1.262013 | JESSE RICHARDSON | ADDRESS REDACTED | | | | BTC 0.000000845266181949<br>USDC 445.44 | |
| 3.1.262014 | JESSE RIEMAN | ADDRESS REDACTED | | | BTC 0.000000440636343647<br>ETH 0.0000650258376120649 | | |
| 3.1.262015 | JESSE RIGBY | ADDRESS REDACTED | | | BTC 0.000000529556699432<br>CEL 0.00679098064694791<br>ETH 0.000074657409846818 | | |
| 3.1.262016 | JESSE RINNE | ADDRESS REDACTED | | | BTC 0.000000006190415163<br>CEL 110.790442581862<br>SGB 477.1147277572 | | |
| 3.1.262017 | JESSE ROACH | ADDRESS REDACTED | | | MATIC 1327.21088345861 | | |
| 3.1.262018 | JESSE ROACH | ADDRESS REDACTED | | | BTC 0.0726701376968796<br>CEL 25.7885641372166<br>ETH 2.21935398744955<br>LINK 228.655330259078<br>USDC 2.31710807156752 | | |
| 3.1.262019 | JESSE ROBBINS | ADDRESS REDACTED | | | BTC 0.0399199055487624 | | |
| 3.1.262020 | JESSE ROBERT STURM | ADDRESS REDACTED | | | BTC 0.0154565123910702 | | BTC 0.00058563 |
| 3.1.262021 | JESSE ROBILLIARD | ADDRESS REDACTED | | | ADA 1789.07474043461<br>BTC 0.00109904683611532<br>DOT 30.312139078794<br>ETH 1.03707022298413<br>MATIC 535.609382416642<br>XRP 634.397482543604 | | |
| 3.1.262022 | JESSE RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00158369886573817<br>BSV 1.27034358507212<br>BTC 0.000000957215949559 | | |
| 3.1.262023 | JESSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001565949623218<br>CEL 1.09259641768268 | | |
| 3.1.262024 | JESSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00299182774639004<br>ETH 0.000916422869819452 | | |
| 3.1.262025 | JESSE ROGERS | ADDRESS REDACTED | | | BTC 0.000075577809865127<br>CEL 0.0562095532844583 | | |
| 3.1.262026 | JESSE ROGERS | ADDRESS REDACTED | | | DOT 22.1320206184738<br>ETH 0.956835044990195 | | |
| 3.1.262027 | JESSE ROLDAN | ADDRESS REDACTED | | | USDC 10.1787881455361 | | |
| 3.1.262028 | JESSE RÖNKKÖ | ADDRESS REDACTED | | | BTC 0.000839471881090183<br>USDC 7163.92003282213 | | |
| 3.1.262029 | JESSE ROSA | ADDRESS REDACTED | | | BTC 0.000001761273749338<br>ETH 0.00146856193662916<br>LINK 0.0973761302909336<br>MANA 0.200858712087517<br>MATIC 5.0034090200484<br>UNI 0.010836700659251 | | |
| 3.1.262030 | JESSE ROSS | ADDRESS REDACTED | | | ADA 0.392098748119944<br>BTC 0.0907524935526833<br>DOT 0.0436269889140134<br>LINK 0.00524443746717741<br>MATIC 872.799574581331<br>ZEC 0.00510400784549041 | ZEC 0.00041778 | |
| 3.1.262031 | JESSE ROTH | ADDRESS REDACTED | | | BTC 1.02543485841597<br>ETH 14.3410574279819<br>USDC 11043.1397208677 | | |
| 3.1.262032 | JESSE RUACHO | ADDRESS REDACTED | | | ADA 1.98193366769821<br>BTC 0.000578976976054751<br>ETH 0.00416625308373504<br>MATIC 29.001184655273<br>SGB 15.5073603191906<br>SNX 39.8561970466033<br>XRP 101.439680332917 | ADA 2087.82049386956<br>BTC 0.826257479968048<br>ETH 3.47405368718168 | |
| 3.1.262033 | JESSE RUBEN MORAN | ADDRESS REDACTED | | | ETH 0.00148210230750251 | | |
| 3.1.262034 | JESSE RUDAU | ADDRESS REDACTED | | | CEL 1.09348369558073 | | |
| 3.1.262035 | JESSE RUETER | ADDRESS REDACTED | | | AAVE 1.21955903916881<br>ADA 4503.7053838897<br>AVAX 51.1881482034389<br>BCH 4.77010695929532<br>BTC 2.54614312088614<br>COMP 2.02116780233897<br>DASH 5.11945089346695<br>DOT 395.59977427081<br>ETH 1.02690357903199<br>LINK 20.1565528233311<br>LTC 3.00138524821128<br>MATIC 3892.71497138473<br>SNX 87.2910724128833<br>SOL 57.7480272210497<br>UNI 19.773823677072<br>USDC 243.34194106385 | AVAX 0.879604121832935 | |
| 3.1.262036 | JESSE RUNNER | ADDRESS REDACTED | | | BTC 0.000116221587532199 | BTC 0.0927114314109807 | |
| 3.1.262037 | JESSE RUPPRECHT | ADDRESS REDACTED | | | ADA 0.778476839008726<br>AVAX 0.00367158739784888<br>BCH 3.10416855966683<br>BTC 0.501536724822878<br>DASH 0.0010184186549809<br>DOT 0.00834285664164457<br>ETC 0.00989254852740759<br>ETH 4.43988190093473<br>USDC 1010.6154570787 | | |
| 3.1.262038 | JESSE RYBACK | ADDRESS REDACTED | | | ADA 1.57509137134799<br>BTC 0.000000452917499002999<br>ETH 0.000004603381766215<br>MANA 0.0463711666561988<br>MATIC 3.43303679656415<br>USDC 0.525112067081409 | ADA 0.00491766877212443 | |
| 3.1.262039 | JESSE SAENZ | ADDRESS REDACTED | | | BTC 0.235346344300475<br>DOT 0.0371317424919982<br>EOS 0.0898897653908946<br>ETH 0.00000000649315653<br>LINK 0.0519136996045662<br>LTC 0.0051075301288342<br>USDC 0.00102352985590204<br>XLM 1.65406183193127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262040 | JESSE SAEZ | ADDRESS REDACTED | | | BTC 0.000112004913130117 | | |
| 3.1.262041 | JESSE SALAZAR | ADDRESS REDACTED | | | DOT 269.791715945766<br>MATIC 6938.31416673491 | | |
| 3.1.262042 | JESSE SANDOVAL | ADDRESS REDACTED | | | BTC 0.0925620512623528<br>USDC 26478.342467758<br>XLM 30.3803430050866 | | |
| 3.1.262043 | JESSE SANTANA | ADDRESS REDACTED | | | BTC 0.000011446940574516<br>LTC 0.00185597746326259<br>USDC 7.62690311642578 | BTC 0.000000008653741594<br>USDC 0.000000621326701194 | |
| 3.1.262044 | JESSE SAWA | ADDRESS REDACTED | | | MATIC 1.29610472143737 | | |
| 3.1.262045 | JESSE SCHILLIGO | ADDRESS REDACTED | | | BTC 0.116159032713845 | | |
| 3.1.262046 | JESSE SCHRAM | ADDRESS REDACTED | | | BTC 0.378798506104523<br>ETH 3.31435822905831 | | |
| 3.1.262047 | JESSE SCHROEDER | ADDRESS REDACTED | | | BTC 93.0594085303461<br>ETH 274.603730062584<br>LINK 979.126666767248 | | |
| 3.1.262048 | JESSE SCHROEPFER | ADDRESS REDACTED | | | ADA 184.451127817681<br>BAT 0.380898124858218<br>BTC 0.0154791108526567<br>CEL 1.11641998741797<br>DOT 0.00834627738662132<br>EOS 0.0273980264593812<br>ETH 0.190565297410496<br>USDC 0.0505705568922263<br>USDT ERC20 0.182495223951914 | | |
| 3.1.262049 | JESSE SCHULKINS | ADDRESS REDACTED | | | BTC 0.000006113526971498<br>ETH 0.000063622144316221<br>USDC 1.1630453402803 | | |
| 3.1.262050 | JESSE SCHULTZ | ADDRESS REDACTED | | | BTC 0.000006478044754668<br>ETH 0.0000820961338159329<br>MCDAI 42.3659696035061 | | |
| 3.1.262051 | JESSE SCRATCH | ADDRESS REDACTED | | | BTC 0.000003037899343051<br>CEL 0.00597126750146973<br>ETH 0.00001395536305672 | | |
| 3.1.262052 | JESSE SEES | ADDRESS REDACTED | | | BTC 0.000003419474809257<br>DOT 0.00365608198167908<br>SNX 0.0781840482301321 | | |
| 3.1.262053 | JESSE SELLECK | ADDRESS REDACTED | | | AAVE 7.1497994<br>BNB 16.207134651433<br>CEL 482.767025350227<br>COMP 8.58345946<br>DOT 0.542851224448395<br>MATIC 3.14043012191797<br>OMG 100.00000009<br>SNX 200.481723786419<br>UNI 249.61632682<br>USDC 0.000000838573697721<br>ZEC 11.40826385 | | |
| 3.1.262054 | JESSE SELLERS | ADDRESS REDACTED | | | BTC 0.0101002940536995 | | |
| 3.1.262055 | JESSE SEVERINO | ADDRESS REDACTED | | | BTC 0.000297295926062033 | | |
| 3.1.262056 | JESSE SHAFER | ADDRESS REDACTED | | | ETH 0.0252100857830553<br>XLM 147.203851206643 | | |
| 3.1.262057 | JESSE SHANE | ADDRESS REDACTED | | | BTC 0.000032335809672752 | | |
| 3.1.262058 | JESSE SHAW | ADDRESS REDACTED | | | ADA 3.2615674448368<br>BTC 0.613988563583927<br>ETH 0.00000972771515287999<br>LINK 0.0576831242919017<br>MATIC 0.458119517590986<br>PAX 0.0484735752442262<br>SNX 43.3254980222173<br>USDC 18.4720138073331 | | |
| 3.1.262059 | JESSE SHEEHAN | ADDRESS REDACTED | | | BTC 0.00044997<br>CEL 9.36385232449603<br>ETH 0.00817418217470052<br>LTC 1.02287472<br>SGB 53.1545318778<br>XRP 351.783798 | | |
| 3.1.262060 | JESSE SHELEY | ADDRESS REDACTED | | | ADA 9668.7856471433<br>BTC 1.37134013866539<br>ETH 13.0283902495635<br>USDC 170.829183237316 | | |
| 3.1.262061 | JESSE SHERWIN | ADDRESS REDACTED | | | CEL 1.23865428862237<br>ETH 0.000110308436798261<br>SNX 0.0255530732228121 | | |
| 3.1.262062 | JESSE SHOWS | ADDRESS REDACTED | | | SNX 1.78894089759965<br>USDC 0.550612496628418 | | |
| 3.1.262063 | JESSE SIGLOW | ADDRESS REDACTED | | | BTC 0.000001844515552789<br>ETH 0.000742068352239127 | BTC 0.000000008947448063<br>ETH 0.000000002011663748 | |
| 3.1.262064 | JESSE SIMONIAN | ADDRESS REDACTED | | | BTC 0.0252296664313336<br>LUNC 7.11989438555126 | | |
| 3.1.262065 | JESSE SIMONS | ADDRESS REDACTED | | | BTC 0.000165371911143995<br>CEL 0.129224036403026 | | |
| 3.1.262066 | JESSE SIMPSON | ADDRESS REDACTED | | | BTC 0.0818664909518029<br>SOL 11.2703177984385<br>USDC 0.593840367748955 | | |
| 3.1.262067 | JESSE SIMPSON | ADDRESS REDACTED | | | ADA 0.0035879961299049<br>AVAX 0.107974545853777<br>ETH 0.000033787864793871<br>LINK 0.000070174606605244<br>MATIC 13.8797443787071<br>SOL 0.0850275302154345 | ADA 0.000000848548949337<br>SOL 0.000000000888085435 | |
| 3.1.262068 | JESSE SLETTELAND | ADDRESS REDACTED | | | BTC 0.000051788279007367<br>CEL 1.11338162637567<br>ETH 0.0155774489300292 | BTC 0.000000006942803824 | |
| 3.1.262069 | JESSE SMITH | ADDRESS REDACTED | | | BTC 0.2094291015<br>USDC 31.0806389519975<br>USDT ERC20 34.7280745635285 | | |
| 3.1.262070 | JESSE SMITH | ADDRESS REDACTED | | | AVAX 0.000014030738141302<br>BTC 0.00000014243730662599<br>ETH 0.000475591086666543<br>SOL 0.0115679528170377<br>USDC 0.223484901305976 | AVAX 0.0108423076240156<br>BTC 0.000000001281093469<br>SOL 0.000000000601164177 | |
| 3.1.262071 | JESSE SMITH | ADDRESS REDACTED | | | AAVE 0.943209246629007<br>BCH 2.31620213764354<br>BSV 2.18698123186781<br>BTC 0.884256758139703<br>DASH 0.976457183403774<br>MATIC 638.07841838169<br>SNX 20.6030664380592<br>XLM 1759.77430382615 | | |
| 3.1.262072 | JESSE SMITH | ADDRESS REDACTED | | | BTC 0.000000458293270261<br>USDC 2.50075072366399 | | |
| 3.1.262073 | JESSE SMITH | ADDRESS REDACTED | | | BTC 0.000850775011834053<br>PAX 10616.0628276264 | PAX 19999 | |
| 3.1.262074 | JESSE SMITH | ADDRESS REDACTED | | | ADA 1490.96733542937<br>AVAX 10.3289018570444<br>BAT 275.149634850192<br>DOT 25.8432241929478<br>ETH 0.170165894055614<br>SOL 10.1941786570077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262075 | JESSE SMITH | ADDRESS REDACTED | | | BAT 0.421384132412105<br>BCH 0.00105237660750342<br>BTC 0.000000986367548157<br>CEL 1.13692029258724<br>DASH 0.0180681511865426<br>EOS 0.0122599063590734<br>ETH 0.000011945946240773<br>LINK 0.0674310387292171<br>MATIC 0.0212114918940852<br>SGB 8870.12496075918<br>USDC 0.0788080100722722<br>XLM 1.0152177858846<br>XRP 0.000000211630793079 | | |
| 3.1.262076 | JESSE SMITH | ADDRESS REDACTED | | | AVAX 30.0078541077118<br>BTC 0.572291167198743<br>CEL 76.8922479981995<br>DOT 144.707458775869<br>ETH 0.00566645471409694<br>LINK 104.528931332176<br>SOL 24.979895865117<br>UNI 331.39302962378<br>USDT ERC20 27.831695401913 | | |
| 3.1.262077 | JESSE SMITH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.262078 | JESSE SMITH | ADDRESS REDACTED | | | ADA 0.000071357553218124<br>AVAX 0.000576445390630573<br>BTC 0.0000022889077943839<br>ETC 0.000219816362749198<br>GUSD 0.000938173523633458<br>MATIC 0.000082022677147014<br>PAXG 0.000519900422261626<br>USDC 0.000078079610649863<br>XLM 0.028918714720509 | ADA 0.186675715329195<br>AVAX 0.000000317234044456<br>BTC 0.000000263489025419<br>ETC 0.000000511094478452<br>GUSD 0.00972380505725963<br>MATIC 0.121594641620516<br>PAXG 0.00000088985807184<br>USDC 0.118144511334804 | |
| 3.1.262079 | JESSE SMITH-GILLESPIE | ADDRESS REDACTED | | | ADA 10700.8483403217<br>BTC 0.00000189451351213<br>ETH 0.00520410975286248<br>MATIC 54.3771206785154<br>USDC 0.0675513126192233 | BTC 0.00141559373630345<br>MATIC 36456.1176951188<br>USDC 46.3143939599874 | |
| 3.1.262080 | JESSE SMITS | ADDRESS REDACTED | | | BTC 0.0312728751079158<br>DASH 0.543373687647698<br>ETH 0.0339985736706129<br>SOL 4.37197084033231 | | |
| 3.1.262081 | JESSE SNYDER | ADDRESS REDACTED | | | BTC 0.00006352088348709<br>ETH 0.00463813324842745<br>LINK 0.0119231281797697<br>UNI 0.03443133549484<br>USDC 11.4492326022177 | | |
| 3.1.262082 | JESSE SOLAR | ADDRESS REDACTED | | | BTC 0.011736825081985<br>ETH 1.05117739985014 | | |
| 3.1.262083 | JESSE SPAUSE | ADDRESS REDACTED | | | BTC 0.00000889054928616499 | | |
| 3.1.262084 | JESSE SPENCE | ADDRESS REDACTED | | | BTC 0.00371634362406907 | | |
| 3.1.262085 | JESSE SPIVAK | ADDRESS REDACTED | | | ETH 1.89389208894089<br>USDC 2.04761652816457 | | |
| 3.1.262086 | JESSE SPRINGER | ADDRESS REDACTED | | | AAVE 8.67417052028797<br>BTC 2.88001015412421<br>DOT 191.951412571471<br>ETH 16.9746600463713<br>MATIC 2998.74437464621<br>USDC 473.748310213443 | | |
| 3.1.262087 | JESSE STANLEY | ADDRESS REDACTED | | | BTC 0.0011963706387632<br>DOT 124.36596112881 | | |
| 3.1.262088 | JESSE STAPLES | ADDRESS REDACTED | | | BCH 0.00085289<br>CEL 0.00276648227869733 | | |
| 3.1.262089 | JESSE STEFAN CONKEY | ADDRESS REDACTED | | | BTC 0.00152024740767991 | BTC 0.0013 | |
| 3.1.262090 | JESSE STEFANI | ADDRESS REDACTED | | | BTC 0.20782665765205<br>SNX 0.107399337481439<br>USDC 2240.7948264143 | | |
| 3.1.262091 | JESSE STEINMETZ | ADDRESS REDACTED | | | ADA 1.13721057721542<br>BTC 0.000010900166045902<br>DOT 0.0873325323575551<br>ETH 0.00172030434396049<br>MATIC 0.805662209287359<br>SOL 0.00928875632805238<br>USDC 2.33491234411777 | ADA 0.000000944892962005<br>BTC 0.000000515847567708<br>DOT 0.000000929132933909<br>ETH 0.000000759597639943<br>MATIC 0.000000926963704575<br>SOL 0.000000332234152117<br>USDC 0.00508787651824997 | |
| 3.1.262092 | JESSE STERN | ADDRESS REDACTED | | | BTC 0.0209054387884655<br>CEL 0.000210937074179373<br>COMP 0.000419874925874144<br>ETH 0.00154199949646464<br>LTC 2.98737191431621<br>MATIC 129.92612396714<br>MCDAI 1182.96610227441<br>SNX 2.45735573361671<br>USDC 5662.37821076825<br>XRP 0.13880065296077 | ETH 0.000000145787649816<br>MCDAI 0.01 | |
| 3.1.262093 | JESSE STETSON | ADDRESS REDACTED | | | LINK 0.0221670212362972 | | |
| 3.1.262094 | JESSE STEVENS | ADDRESS REDACTED | | | ETH 2.27150474878315<br>LTC 3.57713631537355 | | |
| 3.1.262095 | JESSE STINE | ADDRESS REDACTED | | | ADA 0.286247932196797<br>MATIC 0.722124778015925 | | |
| 3.1.262096 | JESSE STOREY | ADDRESS REDACTED | | | USDC 1599.35641346013 | | |
| 3.1.262097 | JESSE STRICKLAND | ADDRESS REDACTED | | | BTC 0.00002721450187965<br>CEL 74.3346845236313<br>DOT 16.8236866353541<br>ETH 2.13683522525146<br>SOL 9.75680993265263<br>UNI 9.71972627061037 | | |
| 3.1.262098 | JESSE STUART | ADDRESS REDACTED | | | BTC 0.577695414782106<br>MANA 1823.57182604729<br>MATIC 0.662322515136209 | BTC 0.00339909 | |
| 3.1.262099 | JESSE STUART | ADDRESS REDACTED | | | BTC 0.000253538868899913<br>ETH 1.53310644357396<br>LUNC 7.67044844933089<br>SGB 95.9744906616146<br>SOL 0.0825209919937382<br>USDC 0.0369606981510872 | | |
| 3.1.262100 | JESSE SULLIVAN | ADDRESS REDACTED | | | BTC 0.000015834903481332<br>ETH 0.000147730345482637<br>SNX 0.318325542355534 | | |
| 3.1.262101 | JESSE SWAIN | ADDRESS REDACTED | | | ETH 0.00965203662079109 | | |
| 3.1.262102 | JESSE SWANSON | ADDRESS REDACTED | | | BTC 0.0407012311078682 | | |
| 3.1.262103 | JESSE SWINEHART | ADDRESS REDACTED | | | BTC 0.000300847728609378<br>GUSD 4.38415906829432<br>MATIC 4514.51017084894 | | |
| 3.1.262104 | JESSE SWINKELS | ADDRESS REDACTED | | | BNB 0.002436314951189<br>BTC 0.000005670473241656<br>BUSD 0.613012150782528<br>CEL 0.260685290094321<br>USDC 8.92553814787018 | | |
| 3.1.262105 | JESSE SZWEDKO | ADDRESS REDACTED | | | BTC 0.000132495163346098<br>ETH 0.00137429754459203<br>LINK 0.0145402309488423 | BTC 0.00000092230447656<br>ETH 0.0000003363862554373<br>LINK 26.3308398787967 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262106 | JESSE TAMARI | ADDRESS REDACTED | | | ADA 668.044303209594<br>BTC 0.0650305242919209<br>DOT 1.82182557891632<br>ETH 0.235583606865459<br>LINK 2.36388971051178<br>LTC 0.32658529164187<br>MATIC 19.3976090066234<br>MCDAI 42.4756290229027<br>UNI 2.9756668581392<br>USDC 1038.87219028308 | BTC 0.004995 | |
| 3.1.262107 | JESSE TANDOR | ADDRESS REDACTED | | | ADA 0.377074012838048<br>BTC 0.000015780990440167<br>CEL 0.157147403683159<br>DOT 0.0263336306182615<br>ETH 0.000170910214531891<br>GUSD 0.00958778753356711<br>MCDAI 0.0180890724742897<br>USDC 0.00635787870727389<br>XRP 160.284828406111 | | |
| 3.1.262108 | JESSE TANNER | ADDRESS REDACTED | | | ADA 0.498353158583319<br>SNX 0.00115412275752495<br>XRP 15 | | |
| 3.1.262109 | JESSE TAPSFIELD | ADDRESS REDACTED | | | LINK 0.190298438425028 | | |
| 3.1.262110 | JESSE TAYLOR | ADDRESS REDACTED | | | ADA 573.820482444625<br>BTC 0.00183745123232038<br>MATIC 1038.75441684824 | LUNC 6.385<br>USDT ERC20 16.429042 | |
| 3.1.262111 | JESSE TAYLOR | ADDRESS REDACTED | | | ETH 0.031961338677787 | | |
| 3.1.262112 | JESSE TAYLOR | ADDRESS REDACTED | | | BTC 0.0689608263527322<br>CEL 141.96512715229<br>ETH 25.1313921669212 | | |
| 3.1.262113 | JESSE TELEAI | ADDRESS REDACTED | | | USDC 0.101238455455965 | | |
| 3.1.262114 | JESSE TENNANT | ADDRESS REDACTED | | | AAVE 0.00725176667628727<br>BTC 0.000103978833665958<br>CEL 1.10187100007461<br>COMP 0.00577038117853417<br>DOT 0.00251670876488621<br>ETH 2.86232701419461<br>SNX 0.606461073133134<br>USDC 9.98459601954409 | | |
| 3.1.262115 | JESSE TERLIEN | ADDRESS REDACTED | | | ADA 264.005793378525<br>BTC 0.00125434426080536<br>CEL 0.181931983656271<br>DOT 34.3058475828726 | | |
| 3.1.262116 | JESSE TESSAR | ADDRESS REDACTED | | | BTC 1.05582155802911 | ETH 4.57469769 | |
| 3.1.262117 | JESSE THACHER | ADDRESS REDACTED | | | AAVE 2.03650902262606<br>BAT 0.00971618920581238<br>BCH 0.000105289418128485<br>BTC 0.000046645194504318<br>CEL 9.10054599375896<br>COMP 1.04273950036524<br>EOS 0.0369383571433919<br>ETH 0.0023207300206623<br>SNX 42.7433508656868<br>UNI 15.1493590116946<br>USDC 0.0734962380572733 | | |
| 3.1.262118 | JESSE THOMAS | ADDRESS REDACTED | | | BTC 0.00218242612900676<br>ETH 0.0244134923759951<br>MATIC 365.950790397209 | | |
| 3.1.262119 | JESSE THORNTON | ADDRESS REDACTED | | | BTC 0.240264993998784<br>ETH 2.6411454791739 | | |
| 3.1.262120 | JESSE THORPE | ADDRESS REDACTED | | | BTC 0.0000273622516738139<br>ETH 0.000541825261355074 | | |
| 3.1.262121 | JESSE THRASH | ADDRESS REDACTED | | | ADA 11797.1082319383<br>AVAX 154.303390586361<br>BTC 0.00034585443019451<br>DOT 245.957214186092<br>ETH 10.0377728517254<br>LUNC 202.538724022545<br>MATIC 4045.13924302736<br>SOL 62.5764278895859 | BTC 0.000000450474081091 | |
| 3.1.262122 | JESSE TORRES | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 1.9763648589482 | | |
| 3.1.262123 | JESSE TREVILL | ADDRESS REDACTED | | | USDC 0.08013974995564 | | |
| 3.1.262124 | JESSE TRY | ADDRESS REDACTED | | | ADA 40.429436603998<br>BTC 0.00120167642738707<br>ETH 0.0314127346274057 | | |
| 3.1.262125 | JESSE TRYAN | ADDRESS REDACTED | | | BTC 0.000053521008376692 | | |
| 3.1.262126 | JESSE TSUN WAH KWONG | ADDRESS REDACTED | | | CEL 2.99670654037434<br>ETH 0.000000679071354407 | | |
| 3.1.262127 | JESSE TUCKEY | ADDRESS REDACTED | | | BTC 0.000000591123817588<br>CEL 6.24541047582214<br>MATIC 0.510799567928455 | | |
| 3.1.262128 | JESSE TUPAS | ADDRESS REDACTED | | | AVAX 6.76432106074545<br>BTC 0.104491513938515<br>LINK 18.1492780289857 | | |
| 3.1.262129 | JESSE TURTENWALD | ADDRESS REDACTED | | | ADA 0.860906284108102<br>BTC 0.00127350609214848<br>DOT 0.209044680607838<br>LINK 0.0416324736805366<br>MATIC 1.78234881958376 | ADA 0.000000642338609672<br>BTC 0.000000003712791139<br>DOT 0.000000000060576729 | |
| 3.1.262130 | JESSE TUSON | ADDRESS REDACTED | | | BTC 0.00002375195791441<br>CEL 0.802267638841443<br>DOT 10.9071475652876<br>LTC 3.11960601239767 | | |
| 3.1.262131 | JESSE TYLER | ADDRESS REDACTED | | | BTC 0.0300885722344724<br>CEL 0.621290413146301 | | |
| 3.1.262132 | JESSE TYSON | ADDRESS REDACTED | | | BTC 0.0338338866692872<br>CEL 1.11041932775476<br>ETH 0.365960096036684<br>LINK 43.4898347847758 | | |
| 3.1.262133 | JESSE UNDERWOOD | ADDRESS REDACTED | | | BTC 0.0000230231796878629<br>MANA 0.01481940373691<br>MATIC 0.453831643707396<br>XLM 0.0732019139128208 | | |
| 3.1.262134 | JESSE VÄHÄ-KOUKKULA | ADDRESS REDACTED | | | BTC 0.0160027519367775<br>CEL 1082.43763288065<br>USDC 0.000000425559510909<br>USDT ERC20 18.443626 | | |
| 3.1.262135 | JESSE VALDEZ | ADDRESS REDACTED | | | BSV 0.00938472<br>CEL 4.10393851256248<br>ETH 0.002231118971503<br>MCDAI 6.94532925 | | |
| 3.1.262136 | JESSE VALENZUELA | ADDRESS REDACTED | | | BTC 0.0279595316291258<br>CEL 0.0820101067651186<br>DOT 59.8706177037865<br>ETH 0.0185355990058043<br>LTC 0.000008196961517130999<br>USDC 0.00360482156259024<br>ZEC 0.0017124729270525 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262137 | JESSE VALLANT | ADDRESS REDACTED | | | BTC 0.000000005221330284<br>CEL 0.0364865648149366<br>ETH 0.000199462835440129 | | |
| 3.1.262138 | JESSE VAN BAALEN | ADDRESS REDACTED | | | BTC 0.000001559632736289<br>EOS 0.00817397143563657<br>ETH 0.000138872083828811<br>LINK 0.000903902862996604<br>OMG 0.00116354630060778<br>XLM 0.0571572134220937 | | |
| 3.1.262139 | JESSE VAN BEZOOIJEN | ADDRESS REDACTED | | | BTC 0.148736217426855<br>ETH 0.00107896799727779<br>LINK 149.867208281823<br>USDC 9657.44916649532 | | |
| 3.1.262140 | JESSE VAN DER VEER | ADDRESS REDACTED | | | BTC 0.000000300403010749<br>DOT 0.115850049298979<br>ETH 0.000930058183589663<br>MATIC 3.10913823919091<br>USDC 8.51552056760867 | | |
| 3.1.262141 | JESSE VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000260344301008263<br>USDC 557.964765742719 | | |
| 3.1.262142 | JESSE VAN WYK | ADDRESS REDACTED | | | ADA 256.41435361282<br>BTC 0.211246658590912<br>DOT 16.4110517224107<br>ETH 3.17469361542997 | | |
| 3.1.262143 | JESSE VANDEVNER MCCLAIN | ADDRESS REDACTED | | | BTC 0.000000073626352465<br>DOT 0.044494994354814<br>ETH 0.000023603371400867<br>SOL 0.000801205238294994 | | BTC 0.000053768336772627<br>DOT 0.00027997069340209<br>ETH 0.000247309219066752<br>SOL 0.0117924684832215 |
| 3.1.262144 | JESSE VANOVERBEKE | ADDRESS REDACTED | | | AAVE 10.9709337343384<br>BTC 0.170558859934758<br>CEL 961.480671458295<br>EOS 0.00437842129583047<br>ETH 1.05222843239516<br>LINK 223.197627978996<br>MATIC 9273.03074503798<br>SNX 51.9790628879639<br>USDC 5254.07895484028<br>XLM 0.413977075906686 | | |
| 3.1.262145 | JESSE VASSALLO | ADDRESS REDACTED | | | BTC 0.00085441566088172<br>USDC 1479.62514889188 | | |
| 3.1.262146 | JESSE VAZQUEZ | ADDRESS REDACTED | | | MATIC 1.12328761684329 | | |
| 3.1.262147 | JESSE VEIUM | ADDRESS REDACTED | | | BTC 0.000009554743998491 | | |
| 3.1.262148 | JESSE VERBOOM | ADDRESS REDACTED | | | BTC 0.000000073109682512 | | |
| 3.1.262149 | JESSE VILLARREAL | ADDRESS REDACTED | | | ADA 0.0299898643257862<br>USDT ERC20 1.13862711853915 | | |
| 3.1.262150 | JESSE VIRTANEN | ADDRESS REDACTED | | | BTC 0.0075144768117956<br>CEL 0.0472284943499314<br>ETH 0.077896382032673<br>USDC 0.00110271316799867<br>USDT ERC20 3.24003967306637 | | |
| 3.1.262151 | JESSE VITCH | ADDRESS REDACTED | | | BTC 0.000113124767695261<br>DOT 0.0376328528394062<br>ETH 0.00198030741164776<br>MATIC 0.525928129682647<br>PAXG 0.00110544747204767 | BTC 0.000000006286577482<br>DOT 0.000000000026240899 | |
| 3.1.262152 | JESSE WADKINS | ADDRESS REDACTED | | | BTC 0.0245764201102041<br>ETH 0.0614411061450564 | | |
| 3.1.262153 | JESSE WALES | ADDRESS REDACTED | | | BTC 0.00158458327679052<br>ETH 0.00844861973809501<br>MCDAI 0.138233637212446<br>USDC 22.7149074195883 | | |
| 3.1.262154 | JESSE WALLACE | ADDRESS REDACTED | | | BTC 0.000988122764372246<br>CEL 1.11960989000878<br>ETH 0.416863257383407<br>XLM 599.4832041 | | |
| 3.1.262155 | JESSE WARMAN | ADDRESS REDACTED | | | BTC 0.0696168688546419 | | |
| 3.1.262156 | JESSE WARREN | ADDRESS REDACTED | | | ETH 0.00026548836204759<br>TUSD 0.368576317535148 | | |
| 3.1.262157 | JESSE WARREN | ADDRESS REDACTED | | | CEL 1.06089314211244<br>EOS 0.0168202198840347<br>ETH 0.000577628280581852<br>MATIC 1.89096498067979<br>USDC 0.0616760733653918<br>USDT ERC20 0.0501102851639711<br>ZRX 0.145382339010457 | | |
| 3.1.262158 | JESSE WASZAJ | ADDRESS REDACTED | | | CEL 0.3894681142427<br>SNX 0.718205065401731 | | |
| 3.1.262159 | JESSE WATERS | ADDRESS REDACTED | | | USDC 0.187912582352123<br>XLM 2368.59929652727 | | |
| 3.1.262160 | JESSE WAYNE HENDERSON | ADDRESS REDACTED | | | | BTC 0.00238807017831413<br>ETH 3<br>MATIC 349.20501296 | |
| 3.1.262161 | JESSE WEBB | ADDRESS REDACTED | | | ADA 4.79199364712379<br>BTC 0.00248544752052931<br>ETH 5.29224509091725<br>LUNC 77.1920578884727<br>MATIC 353.479238140667<br>SOL 158.94315117984<br>USDT ERC20 252.338644094654 | | |
| 3.1.262162 | JESSE WERU | ADDRESS REDACTED | | | BTC 0.000802043769040744 | | |
| 3.1.262163 | JESSE WEST | ADDRESS REDACTED | | | BTC 0.000524965950037921<br>ETH 0.000111995786706003<br>USDC 9.24579715737448 | BTC 0.000000075902764053 | |
| 3.1.262164 | JESSE WHEELER | ADDRESS REDACTED | | | ADA 128.28578976962<br>BTC 0.000161359764161223<br>CEL 59.0311297553625<br>COMP 0.565411641273341<br>DASH 2.12451541313285<br>ETC 0.00784125173135999<br>MATIC 2.05103005036558<br>PAXG 2.99573369305819<br>SNX 17.8725440387515<br>XLM 981.798533338552<br>XRP 0.000000966012726779 | | |
| 3.1.262165 | JESSE WHITE | ADDRESS REDACTED | | | CEL 2.50079888741389<br>LTC 0.114931446348782<br>USDC 0.0806816710069444 | | |
| 3.1.262166 | JESSE WIESNER | ADDRESS REDACTED | | | BTC 0.00254683303024517<br>DOT 2.14071942981223<br>MATIC 0.164736301895107 | | |
| 3.1.262167 | JESSE WILLIAM CHARTIER | ADDRESS REDACTED | | | BTC 0.00556026454701646<br>USDC 10525.0861619533 | | |
| 3.1.262168 | JESSE WILLIAMS | ADDRESS REDACTED | | | XLM 150.081544259196 | | |
| 3.1.262169 | JESSE WILLIAMS | ADDRESS REDACTED | | | ADA 3636.73030075921<br>DASH 9.10874010638562<br>LTC 0.00362244006353542<br>MATIC 2032.02422414523<br>MCDAI 42.5573129243752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262170 | JESSE WILLIAMS | ADDRESS REDACTED | | | CEL 6.98329260734445<br>ETH 0.00000034<br>MATIC 0.00117<br>MCDAI 40<br>USDT ERC20 115.884137 | | |
| 3.1.262171 | JESSE WILSON | ADDRESS REDACTED | | | ADA 0.0175950008179511<br>AVAX 0.000939161472037548<br>BTC 0.000000008207987405<br>DOT 0.0000150100310214449<br>ETH 0.00000016017703133<br>LTC 0.000005722976682456<br>SOL 0.00280745916280533 | ADA 0.000000788728559072<br>AVAX 0.000000400695791272<br>BTC 0.00001007003329164<br>DOT 0.0133798863827744<br>ETH 0.00021251391322775<br>LTC 0.000000134817048259<br>SOL 0.00000025148244168 | |
| 3.1.262172 | JESSE WINSTON | ADDRESS REDACTED | | | BTC 0.000568123302415752<br>GUSD 341.396841238502<br>LINK 1.08877554692688<br>MATIC 3.85072633293931<br>SNX 0.113725222306368<br>UNI 0.00685659881995986<br>XLM 1.41176858369583 | | |
| 3.1.262173 | JESSE WINTER | ADDRESS REDACTED | | | BTC 0.00002186243752616８<br>CEL 1.09945500998105 | | |
| 3.1.262174 | JESSE WOOD | ADDRESS REDACTED | | | BTC 0.000000401771047279<br>CEL 2.08080376405184<br>DASH 0.00352259948493448<br>SGB 0.0210245305488247<br>XRP 0.137529638450663 | | |
| 3.1.262175 | JESSE WOOD | ADDRESS REDACTED | | | BTC 0.0950373292176422 | | |
| 3.1.262176 | JESSE WORLEY | ADDRESS REDACTED | | | BTC 0.000012237750061277<br>UNI 0.00832587677391033 | | |
| 3.1.262177 | JESSE WRIGHT | ADDRESS REDACTED | | | ETH 0.00725479706092451 | ETH 0.0101153145862836 | |
| 3.1.262178 | JESSE WU | ADDRESS REDACTED | | | BTC 0.0172820999060788<br>DOT 47.0178101731619<br>ETH 0.456337641433968 | | |
| 3.1.262179 | JESSE WUBS | ADDRESS REDACTED | | | BTC 0.0079402766448084 | | |
| 3.1.262180 | JESSE YADA | ADDRESS REDACTED | | | BTC 0.00213311567724941<br>CEL 15.8608435868026<br>ETH 0.367187231250002 | | |
| 3.1.262181 | JESSE YAN | ADDRESS REDACTED | | | BTC 0.13823261662803 | | |
| 3.1.262182 | JESSE YAUS | ADDRESS REDACTED | | | LTC 5.08587324687004<br>MCDAI 40.8679231998161 | | |
| 3.1.262183 | JESSE YOANNIDIS | ADDRESS REDACTED | | | AAVE 0.000015463774409178<br>BTC 0.00000024294414732<br>ETH 0.000002490865154094<br>MATIC 0.55022062056471 | | |
| 3.1.262184 | JESSE YOUNG | ADDRESS REDACTED | | | BTC 0.00127251284943405<br>CEL 11.7222833814413 | | |
| 3.1.262185 | JESSE YUEN | ADDRESS REDACTED | | | XLM 67.6150457989356 | | |
| 3.1.262186 | JESSE ZACHER | ADDRESS REDACTED | | | AAVE 0.00169935457379981<br>BSV 1.39347033441806<br>BTC 0.000136351044702289<br>CEL 53.5484130124699<br>COMP 1.24561093889613<br>ETH 0.00192527917650706<br>SNX 19.5961327168787<br>UNI 24.5529947382142<br>ZRX 317.509659578 | AAVE 1.79172470898264<br>BTC 0.116001309654987<br>ETH 1.62226315166508 | |
| 3.1.262187 | JESSE ZAK | ADDRESS REDACTED | | | BTC 2.6408813774639<br>CEL 7396.02604579413<br>DOT 13.9581859835533<br>ETH 0.957274962859829<br>LINK 33.4755423392937<br>LUNC 8.90890892021111<br>MATIC 104483.151760649<br>SGB 268.574629152179<br>SNX 0.192175901601641<br>UNI 47.547638380302<br>USDT ERC20 0.107807399216518<br>XLM 0.796089487271094<br>XRP 0.000009226228798704 | | |
| 3.1.262188 | JESSE ZOPH | ADDRESS REDACTED | | | LTC 0.00155366805732867 | | |
| 3.1.262189 | JESSE-BLAS RODRIGUEZ | ADDRESS REDACTED | | | CEL 70.9403519544282<br>ETH 0.84877675 | | |
| 3.1.262190 | JESSE-BO LEENDERS | ADDRESS REDACTED | | | BAT 0.000001871637558764<br>BNB 0.000052473281971353<br>BTC 0.000000662289407148<br>CEL 0.453787466926637<br>ETH 0.000013711381839177<br>LINK 0.0897809920472333<br>SGB 2.32758055929934<br>USDT ERC20 0.00374189671411672<br>XLM 0.000000044542733384<br>XRP 0.00000070630449732 | | |
| 3.1.262191 | JESSEL JAN SY | ADDRESS REDACTED | | | ADA 264.362645567951<br>BTC 0.00250369653124764<br>ETH 0.116086233100675<br>USDT ERC20 266.22723877578 | | |
| 3.1.262192 | JESSELL QUIRANTE | ADDRESS REDACTED | | | BTC 0.00537234210645144<br>CEL 0.477049512979034<br>USDC 194.392801121618<br>XRP 61.7151171400908 | | |
| 3.1.262193 | JESSE-MICHAEL WENTZEL | ADDRESS REDACTED | | | ADA 59.2085313042189<br>BTC 0.0223836308424997<br>ETH 0.0213185208739744 | | |
| 3.1.262194 | JESSEMMA REEVES | ADDRESS REDACTED | | | BTC 0.0262383244380659<br>CEL 30.3907749724614<br>ETH 0.10820338 | | |
| 3.1.262195 | JESSENIA CEDENO | ADDRESS REDACTED | | | ADA 100<br>CEL 1.68444554568408 | | |
| 3.1.262196 | JESSENIA KAHN | ADDRESS REDACTED | | | ADA 3246.56346384791<br>BCH 12.7341971018532<br>BSV 3.4513029159102<br>BTC 0.0332637082920798<br>DASH 1.05396787866159<br>DOT 121.704162684754<br>EOS 7.62246193107434<br>ETC 42.0031963336835<br>ETH 0.3158743805675<br>LTC 71.5165691212696<br>OMG 53.3212456470707<br>USDC 20395.137342591<br>USDT ERC20 690.524146276256<br>XLM 3831.04172411202<br>ZRX 349.802855437231 | | |
| 3.1.262197 | JESSENIA MOREJON | ADDRESS REDACTED | | | ADA 518.772406877195<br>ETH 0.463719960073557<br>MATIC 87.1337504268283 | | |
| 3.1.262198 | JESSENIA RENDON | ADDRESS REDACTED | | | BTC 0.0016566770543438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262199 | JESSENIA TULLAR | ADDRESS REDACTED | | | BTC 0.0169649594190433<br>ETC 1.59930233831971<br>ETH 0.132939939536727<br>MATIC 134.672312956381 | | |
| 3.1.262200 | JESSI DELLE CARVER | ADDRESS REDACTED | | | | ETH 0.0115 | |
| 3.1.262201 | JESSI FEMI KOLA | ADDRESS REDACTED | | | BTC 0.000000401643892325<br>USDT ERC20 0.641652668365694 | | |
| 3.1.262202 | JESSI INMAN | ADDRESS REDACTED | | | USDC 286.742165118533 | | |
| 3.1.262203 | JESSI JANET WELLS | ADDRESS REDACTED | | | BTC 0.00317276399430797 | | |
| 3.1.262204 | JESSI LEAMARIE ROLLAND | ADDRESS REDACTED | | | | BTC 0.268303937207967 | |
| 3.1.262205 | JESSI MERTZ | ADDRESS REDACTED | | | BTC 0.00209443115610274<br>USDC 5379.15547215122 | | |
| 3.1.262206 | JESSI MORTON | ADDRESS REDACTED | | | ADA 133.477784376394<br>BTC 0.00756374696514326<br>CEL 1.98818833975085<br>DOT 5.29768094069307<br>ETH 0.169855935779504<br>LINK 1.316157132124<br>MATIC 49.16662924<br>XRP 73.6294574165549 | | |
| 3.1.262207 | JESSI PRIM | ADDRESS REDACTED | | | BTC 0.000057405165516646<br>ETH 0.000769897494706141<br>USDC 10.4756090759887 | | |
| 3.1.262208 | JESSI VERANO | ADDRESS REDACTED | | | BCH 0.00442647302367364<br>CEL 53.9308813801342<br>DASH 0.000000008122932568<br>ETC 28.04576121<br>LTC 0.000000008210890176<br>SNX 0.0571029053947382<br>XLM 5303.9021916<br>XRP 2.23459892902921<br>ZEC 0.000000003345162056 | | |
| 3.1.262209 | JESSI WILSON | ADDRESS REDACTED | | | BTC 0.000000197288360627<br>ETH 0.00576857000158208<br>USDC 11.3706514939051 | | BTC 0.000000003347216278<br>USDC 0.000000134248930237 |
| 3.1.262210 | JESSIANE ASSUMPÇÃO | ADDRESS REDACTED | | | BTC 0.000375127384743166<br>CEL 0.0573091838365664 | | |
| 3.1.262211 | JESSICA ABRAHAM | ADDRESS REDACTED | | | ADA 356.767829478149<br>BTC 0.00140792747855578<br>USDC 437.470222087068 | | |
| 3.1.262212 | JESSICA ABRAHAM | ADDRESS REDACTED | | | USDC 0.00613912123853593 | | |
| 3.1.262213 | JESSICA ABTAHI | ADDRESS REDACTED | | | BTC 0.000742855548438274<br>ETH 7.33035484160153<br>USDC 17886.2672748455 | | |
| 3.1.262214 | JESSICA ACEVEDO | ADDRESS REDACTED | | | BSV 1.00732821109709<br>BTC 0.000092495789175315<br>CEL 31.4682612980796<br>EOS 10.4256751417908<br>ETH 4.10873401560067<br>OMG 29.2961902256078 | | |
| 3.1.262215 | JESSICA ACHESON | ADDRESS REDACTED | | | BTC 0.000010179941855144<br>ETH 0.000073558455572604<br>SGB 19.0099942172451<br>USDC 25.8182769303783<br>XLM 0.206116711755086<br>XRP 0.000000034555376283 | | |
| 3.1.262216 | JESSICA ADAMIAK | ADDRESS REDACTED | | | BTC 0.0549130224597676<br>ETH 0.781879917885507 | | |
| 3.1.262217 | JESSICA ADINOLFI | ADDRESS REDACTED | | | USDC 0.338609220454447 | | |
| 3.1.262218 | JESSICA ADVOCAT | ADDRESS REDACTED | | | ADA 329.413606452571<br>BTC 0.148581995838936<br>ETH 52.3088792514973<br>MATIC 516.547950821509<br>USDC 16318.0282625423<br>USDT ERC20 4.80321487466069 | ETH 0.214707 | |
| 3.1.262219 | JESSICA ALBRO | ADDRESS REDACTED | | | BTC 0.298357375067569<br>ETH 0.547973162161484<br>MCDAI 31.8542574579534 | USDC 59.328752 | |
| 3.1.262220 | JESSICA ALCANTAR | ADDRESS REDACTED | | | ADA 297.949767302253<br>BTC 0.0481617284927227<br>DOT 15.8625009671221<br>ETH 1.64768796471677<br>LINK 3.22905463637751<br>LTC 1.05245797439136<br>MANA 281.065944450424<br>MATIC 711.164535263003<br>SNX 22.2149579521443<br>UNI 4.94988374384241<br>XLM 320.121165864137<br>XRP 297.811922562668 | | |
| 3.1.262221 | JESSICA ALDERMAN | ADDRESS REDACTED | | | AAVE 0.0881202042749476<br>ADA 33.9357475953179<br>BAT 11.05449307469<br>BTC 0.000254999257868941<br>ETH 0.041074351184481<br>MATIC 3.26245369946926<br>XRP 151 | | |
| 3.1.262222 | JESSICA ALEXANDER | ADDRESS REDACTED | | | AAVE 0.901720584872052<br>BTC 0.0251356972282349<br>CEL 111.911831312191<br>DOT 3.84093379759985<br>ETH 0.826996933675525<br>LTC 3.67804265953699<br>MANA 87.4526256130539<br>MATIC 243.62313632527<br>SNX 49.4041628089205<br>UMA 11.0990165747011<br>UNI 9.89365475763012 | | |
| 3.1.262223 | JESSICA AL-KIRWI | ADDRESS REDACTED | | | BTC 0.479695696633826<br>ETH 0.987272625132075<br>MATIC 969.653793636051 | | |
| 3.1.262224 | JESSICA ALLEN | ADDRESS REDACTED | | | BTC 0.0152924324593479 | | |
| 3.1.262225 | JESSICA ALLEN | ADDRESS REDACTED | | | BCH 0.000200872065205681<br>BTC 0.00220171379771844<br>CEL 37.2889624561506<br>ETH 0.00443875719078787<br>LTC 0.000834622258018696<br>USDC 13.8398123166477 | BTC 0.000000003452504438<br>USDC 0.000000452820552 | |
| 3.1.262226 | JESSICA ALLGOOD | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.24096988691598<br>LINK 11.6470883473791<br>SGB 3840.52653396765<br>XLM 0.363173341974589<br>XRP 0.000000605089382521 | | |
| 3.1.262227 | JESSICA ALMENDARES | ADDRESS REDACTED | | | BTC 0.00501720624312749<br>ETH 0.0915114137556739 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262228 | JESSICA ALRAJABI | ADDRESS REDACTED | | | 1INCH 2.35216170495765<br>AAVE 0.0174189198394192<br>BTC 0.00186362359782492<br>DOT 0.598774103309246<br>EOS 1.46191748571346<br>ETH 0.0184648535796355<br>LTC 0.010433331888257<br>MATIC 85.0085777777836<br>SNX 1.47259165532858<br>UMA 0.0666014036972016<br>UNI 0.133031039224178<br>USDC 0.210345047462961<br>XLM 4.68042996501703<br>ZEC 0.0444610477205118 | | 1INCH 0.00640673342740493<br>AAVE 0.000000052146926163<br>BTC 0.000000900927889985<br>DOT 0.000322565738736242<br>EOS 2172.47723986042<br>ETH 0.000001741077661754<br>LTC 0.000106743456687 26<br>MATIC 0.010792449185605<br>SNX 0.000209365275685935<br>UMA 0.000664052607144111<br>UNI 0.00149385923256044<br>USDC 0.00705875127459017<br>XLM 0.0525815474586285<br>ZEC 0.000121602565126133 |
| 3.1.262229 | JESSICA AMAYA | ADDRESS REDACTED | | | CEL 0.000027058263466433<br>ETH 0.000115222092634078<br>MCDAI 0.000105145975110718 | | |
| 3.1.262230 | JESSICA ANASTASIA MALOCSAY | ADDRESS REDACTED | | | | DOGE 30413<br>ETH 5.60570965<br>SOL 201.32 | |
| 3.1.262231 | JESSICA ANE OLIVEIRA SILVA | ADDRESS REDACTED | | | CEL 0.000677191281106042<br>ETH 0.000000452070490402 | | |
| 3.1.262232 | JESSICA ANGLIN-HUMPHEY | ADDRESS REDACTED | | | ADA 0.111583850143759<br>BTC 0.000000002764072384<br>CEL 0.214944438667942<br>ETH 0.00204567638938953 | | |
| 3.1.262233 | JESSICA ANN CROSSLEY | ADDRESS REDACTED | | | EOS 0.000893448562387821 | | |
| 3.1.262234 | JESSICA ANN DELGADO | ADDRESS REDACTED | | | ETH 0.0015017360279396 | | |
| 3.1.262235 | JESSICA ANN LEONARDO DOSS | ADDRESS REDACTED | | | BTC 0.0998631004069047<br>ETH 0.0018586875429181 | BTC 0.01247572 | |
| 3.1.262236 | JESSICA ANN SMITH | ADDRESS REDACTED | | | USDC 0.00658064191591974 | | |
| 3.1.262237 | JESSICA ANTUNA | ADDRESS REDACTED | | | BTC 0.0139841045183302<br>ETC 5.03637726769279<br>ETH 0.134555952285327<br>USDC 2806.75330894286 | | |
| 3.1.262238 | JESSICA APRATO | ADDRESS REDACTED | | | BTC 0.00250088831640932<br>ETH 0.248630969561599 | | |
| 3.1.262239 | JESSICA ARIAS | ADDRESS REDACTED | | | BTC 0.0028961630467546<br>XLM 584.619914088075 | | |
| 3.1.262240 | JESSICA ASINARI | ADDRESS REDACTED | | | ADA 0.24708106749566<br>BTC 0.000000335081605456999 | | |
| 3.1.262241 | JESSICA AUDET | ADDRESS REDACTED | | | ADA 648.446075109144<br>BTC 1.088723066024<br>ETC 1.13942509668343<br>ETH 2.67983319421688<br>LINK 92.147935320802<br>LTC 3.35918331868219<br>MATIC 574.953511070103<br>XRP 7490.474641<br>ZEC 2.05542896615953 | | |
| 3.1.262242 | JESSICA AUGUSTINA LINTAN | ADDRESS REDACTED | | | CEL 0.00459156012424939 | | |
| 3.1.262243 | JESSICA AVALOS | ADDRESS REDACTED | | | BAT 0.105649723505547<br>BCH 0.0025041472218641<br>BTC 0.00025591925251444<br>CEL 1.15224887059876<br>DOT 0.134832641300941<br>EOS 0.00154674129147595<br>ETC 0.00467589338151006<br>ETH 0.000396314925709885<br>LINK 0.0688572698650753<br>LTC 0.0313141154218081<br>MCDAI 0.000000078172529336999<br>XLM 0.037565686317545<br>ZEC 0.0100255214652933<br>ZRX 0.66294991722998 | | |
| 3.1.262244 | JESSICA AZIS | ADDRESS REDACTED | | | BTC 0.165039360127847<br>ETH 1.42677050054295<br>USDC 15264.4606282703 | | |
| 3.1.262245 | JESSICA BABEY | ADDRESS REDACTED | | | BTC 0.0396658692902328<br>CEL 1.11494924640423 | | |
| 3.1.262246 | JESSICA BAIRD | ADDRESS REDACTED | | | BTC 0.00776514604442257 | | |
| 3.1.262247 | JESSICA BAKEN | ADDRESS REDACTED | | | BCH 3.17624503504732<br>BTC 0.0683917057827632<br>CEL 36.728693934357<br>DOT 32.5652116494976<br>MATIC 270.639092496533 | | |
| 3.1.262248 | JESSICA BAKKER | ADDRESS REDACTED | | | CEL 60.0285479400864 | | |
| 3.1.262249 | JESSICA BAKLARZ | ADDRESS REDACTED | | | MATIC 93.4015601391708 | | |
| 3.1.262250 | JESSICA BALL | ADDRESS REDACTED | | | BTC 0.259631257231352<br>CEL 253.60130592095<br>DOT 1069.35686911812<br>ETH 9.73573428637891<br>SNX 2.1696748297804<br>USDC 21886.9218181978 | | |
| 3.1.262251 | JESSICA BALLAS | ADDRESS REDACTED | | | BTC 0.0566313712893811<br>CEL 130.281452313984<br>ETH 0.47232270078227 | | |
| 3.1.262252 | JESSICA BASHARA | ADDRESS REDACTED | | | BTC 0.00135989363065054<br>ETH 4.10988998477216 | ETH 0.000577 | |
| 3.1.262253 | JESSICA BEAL | ADDRESS REDACTED | | | BTC 0.0182685607786519 | | |
| 3.1.262254 | JESSICA BEATRIZ MONTEIRO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000445948896830306 | | |
| 3.1.262255 | JESSICA BEDARD | ADDRESS REDACTED | | | BTC 0.0165063984125251 | | |
| 3.1.262256 | JESSICA BELTRAN | ADDRESS REDACTED | | | CEL 1.06218219232937 | | |
| 3.1.262257 | JESSICA BENDINGER | ADDRESS REDACTED | | | BTC 0.24234625218248<br>ETH 3.14839622278124<br>USDT ERC20 0.348308716168339 | | |
| 3.1.262258 | JESSICA BENGA | ADDRESS REDACTED | | | XLM 346.771832583619 | | |
| 3.1.262259 | JESSICA BENNETT | ADDRESS REDACTED | | | ADA 277.413953727636<br>BTC 0.164988777494554<br>DOT 26.8905932386104<br>ETH 5.22778368659596 | | |
| 3.1.262260 | JESSICA BENNETT | ADDRESS REDACTED | | | CEL 1.0750823155399 | | |
| 3.1.262261 | JESSICA BEREZOVSKA | ADDRESS REDACTED | | | ADA 0.0858018377356651<br>BNB 1.15144021861896<br>BTC 0.0248814690938921<br>CEL 1.87031111336155 | | |
| 3.1.262262 | JESSICA BERGRUD | ADDRESS REDACTED | | | BTC 0.0904872342980159 | | |
| 3.1.262263 | JESSICA BERGSTROM | ADDRESS REDACTED | | | ADA 45.4398295601745<br>BTC 0.00640701719321236<br>DOT 17.6186652694546<br>ETH 0.0381471915413896 | | |
| 3.1.262264 | JESSICA BERTRAND-GUY | ADDRESS REDACTED | | | BTC 0.012926466051648 | | |
| 3.1.262265 | JESSICA BICKNELL | ADDRESS REDACTED | | | BTC 0.372875121701051<br>CEL 48.5605384808493<br>ETH 0.000588252450327982<br>LINK 0.0126862579800209<br>MATIC 1422.04656857367<br>SOL 62.8912247409845<br>USDC 5.08900723071392 | | |
| 3.1.262266 | JESSICA BLOCKER | ADDRESS REDACTED | | | CEL 1.0952507117959 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262267 | JESSICA BOESEL | ADDRESS REDACTED | | | AAVE 0.010931329324357<br>ADA 198.82352877144<br>BAT 1.09342884739793<br>BTC 0.0913186337055357<br>CEL 235.948957219665<br>ETH 1.03167284264099<br>LINK 0.020632307679099<br>MATIC 1642.58551467095<br>PAXG 3.0857036383208<br>TUSD 11107.6996331189<br>USDC 68521.1083468211 | | |
| 3.1.262268 | JESSICA BOGART | ADDRESS REDACTED | | | BTC 0.0142436671444077<br>ETH 0.00678930612418204<br>USDC 26.4412646739634 | ETH 0.000003040241377728<br>USDC 0.000000655403256883 | |
| 3.1.262269 | JESSICA BONDOC | ADDRESS REDACTED | | | BTC 0.0208496938451007 | | |
| 3.1.262270 | JESSICA BONSU | ADDRESS REDACTED | | | ADA 1891.01563210313<br>BTC 0.0264749548316273<br>CEL 0.539606155486419<br>ETH 0.376839121574339<br>MATIC 202.39826034449<br>XLM 232.991612<br>XRP 436.249522305216 | | |
| 3.1.262271 | JESSICA BORTOLAZZO | ADDRESS REDACTED | | | CEL 54.1093386110951 | | |
| 3.1.262272 | JESSICA BORTOLOSSI | ADDRESS REDACTED | | | BTC 0.0112787686913903<br>CEL 0.244605993718282 | | |
| 3.1.262273 | JESSICA BOULARD | ADDRESS REDACTED | | | BUSD 55.58042366085<br>CEL 0.911268778249638<br>ETH 2.29249474735442<br>SOL 35.6626221886089<br>USDC 2631.65520439789 | | |
| 3.1.262274 | JESSICA BOUWMAN | ADDRESS REDACTED | | | BTC 0.000836512960745031<br>CEL 1.55739398026608<br>MATIC 1400.87452165881<br>SNX 185.315537595074 | | |
| 3.1.262275 | JESSICA BRADY | ADDRESS REDACTED | | | BTC 0.000006290024913571<br>ETH 0.000283178871267825<br>USDC 4.31937155652512 | | BTC 0.000000002175035807<br>USDC 0.00000062353482017 |
| 3.1.262276 | JESSICA BRAKE | ADDRESS REDACTED | | | BTC 0.00000094603117505<br>BUSD 0.0171407664698927<br>MCDAI 1.2575854332519 | | |
| 3.1.262277 | JESSICA BRANDT VON LINDAU | ADDRESS REDACTED | | | BTC 0.134140567506006 | | |
| 3.1.262278 | JESSICA BRANDWEIN | ADDRESS REDACTED | | | AVAX 0.0117166140670762<br>BTC 0.150889793309641<br>ETH 0.971846533849854<br>LUNC 0.00481406968146155<br>SOL 46.5742430899981 | AAVE 0.00003<br>AVAX 0.0546488297956517<br>ETH 0.000757869055085286<br>LUNC 3.9877278994071<br>MATIC 106.329<br>USDC 1.288 | |
| 3.1.262279 | JESSICA BRANDY WYATT | ADDRESS REDACTED | | | ETH 0.0000018442090649 | | |
| 3.1.262280 | JESSICA BRASS | ADDRESS REDACTED | | | BTC 0.0648097590746548<br>ETH 0.179242565211222 | | |
| 3.1.262281 | JESSICA BRAVO | ADDRESS REDACTED | | | BTC 0.000843978635256621<br>ETH 0.119097494774034 | | |
| 3.1.262282 | JESSICA BREDA | ADDRESS REDACTED | | | BTC 0.0236324569739641 | | |
| 3.1.262283 | JESSICA BREMER | ADDRESS REDACTED | | | BTC 0.000012759235980815<br>ETH 0.000190331167254585<br>MCDAI 31.8621029372934<br>XLM 31.5168260399454 | | |
| 3.1.262284 | JESSICA BRILL | ADDRESS REDACTED | | | BTC 0.391566112903328 | | |
| 3.1.262285 | JESSICA BROTHERS | ADDRESS REDACTED | | | CEL 0.70870346208111<br>ETH 0.0271304408298644<br>MCDAI 30<br>SNX 3.9375319 | | |
| 3.1.262286 | JESSICA BROUWER | ADDRESS REDACTED | | | CEL 9.65136518236988 | | |
| 3.1.262287 | JESSICA BROWNE | ADDRESS REDACTED | | | BTC 1.48338368340 83<br>ETH 0.0127751434059543 | | |
| 3.1.262288 | JESSICA BRYAN | ADDRESS REDACTED | | | BNB 0.000516712279762855<br>BTC 0.000000008520543407<br>CEL 0.00173435081440145 | | |
| 3.1.262289 | JESSICA BRZUCHOWSKI | ADDRESS REDACTED | | | ETH 0.0115236351486498 | | |
| 3.1.262290 | JESSICA BURGER | ADDRESS REDACTED | | | USDC 0.00633651133137755 | | |
| 3.1.262291 | JESSICA BURGER | ADDRESS REDACTED | | | BTC 0.000553106028149015<br>USDC 33169.8088127601 | | |
| 3.1.262292 | JESSICA BURKETT | ADDRESS REDACTED | | | ADA 49.7055628153761 | | |
| 3.1.262293 | JESSICA BUSTO | ADDRESS REDACTED | | | BTC 0.000000009535726902<br>CEL 0.0987613632350171<br>USDT ERC20 0.461537043507749 | | |
| 3.1.262294 | JESSICA CABRERA | ADDRESS REDACTED | | | BTC 0.000001797074016585 | | |
| 3.1.262295 | JESSICA CADETTE-ZURICH | ADDRESS REDACTED | | | AAVE 3.78310172672903<br>ADA 313.625010052652<br>BAT 1489.57593222104<br>BNB 79.3363838528785<br>BNT 0.500172764342869<br>BTC 1.27184781319683<br>CEL 301.00782667741<br>COMP 1.9519468099195<br>DASH 7.96882932096669<br>ETH 20.5066306553843<br>GUSD 3731.36137011948<br>LINK 630.112454467323<br>MATIC 545.067523704654<br>SNX 35.6016329889525<br>ZEC 7.84010731894352<br>ZRX 804.801062105765 | | |
| 3.1.262296 | JESSICA CAI KHRAICH | ADDRESS REDACTED | | | BTC 0.000000008158084151<br>CEL 0.45134573236977 | | |
| 3.1.262297 | JESSICA CARPENTER | ADDRESS REDACTED | | | ADA 0.246406464454402<br>BTC 0.00108324964091545 | | |
| 3.1.262298 | JESSICA CARPENTER | ADDRESS REDACTED | | | ADA 16.2773786177434<br>DOT 4.44820092004876 | | |
| 3.1.262299 | JESSICA CARR | ADDRESS REDACTED | | | BTC 0.00105 | | |
| 3.1.262300 | JESSICA CARRICO | ADDRESS REDACTED | | | BTC 0.19026628805182<br>ETH 2.29461875024818 | | |
| 3.1.262301 | JESSICA CASTRO | ADDRESS REDACTED | | | BTC 0.00852758290595494 | | |
| 3.1.262302 | JESSICA CELINE BAIER | ADDRESS REDACTED | | | BTC 0.000000560029395528 | | |
| 3.1.262303 | JESSICA CHAN | ADDRESS REDACTED | | | BTC 0.0294220556381456 | BTC 0.00082696 | |
| 3.1.262304 | JESSICA CHAN | ADDRESS REDACTED | | | BTC 0.00160992832444431<br>USDC 1334.01478987774 | | |
| 3.1.262305 | JESSICA CHANG | ADDRESS REDACTED | | | USDC 215.142880592492 | | |
| 3.1.262306 | JESSICA CHAPMAN | ADDRESS REDACTED | | | BTC 5.61072036392474<br>ETH 0.679347084910638 | | |
| 3.1.262307 | JESSICA CHAU | ADDRESS REDACTED | | | BTC 0.00207528123037798<br>CEL 1.30249656136729 | | |
| 3.1.262308 | JESSICA CHEN | ADDRESS REDACTED | | | ADA 0.728843065699611<br>BNB 0.000730850643289464<br>BTC 0.251556893891862<br>DOT 0.0020303602046495<br>ETH 0.0011444174411515<br>LINK 0.0868746077664252<br>LUNC 0.000566048447420817<br>USDC 44347.24785009 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262309 | JESSICA CHEN | ADDRESS REDACTED | | | BTC 0.00113080521409193<br>USDC 484.810912783552 | | |
| 3.1.262310 | JESSICA CHENG | ADDRESS REDACTED | | | BTC 0.00121803705377528<br>ETH 0.763558246929957<br>USDT ERC20 104.442802690955 | | |
| 3.1.262311 | JESSICA CHENG | ADDRESS REDACTED | | | BTC 0.0031444343171118<br>ETH 2.47018806686227<br>MATIC 11392.2597153792<br>USDC 0.199470262595271 | | |
| 3.1.262312 | JESSICA CHEUK | ADDRESS REDACTED | | | BNB 0.0208042285920953<br>BTC 0.0017098505313672<br>BUSD 380<br>CEL 13.6799791720835 | | |
| 3.1.262313 | JESSICA CHEUNG | ADDRESS REDACTED | | | BTC 0.00119264515381167<br>CEL 141.297946259726<br>USDT ERC20 922.89 | | |
| 3.1.262314 | JESSICA CHEUNG | ADDRESS REDACTED | | | BTC 0.0287593741647303<br>ETH 0.898812967269427<br>LINK 18.796103706538 | | |
| 3.1.262315 | JESSICA CHICAS | ADDRESS REDACTED | | | BTC 0.00118206996434925<br>USDC 859.52874560694 | | |
| 3.1.262316 | JESSICA CHIPERA | ADDRESS REDACTED | | | BTC 0.0351801198135423 | | |
| 3.1.262317 | JESSICA CHLOE SWOPSHIRE | ADDRESS REDACTED | | | BTC 0.027742699163993<br>ETH 3.22988074975121<br>MCDAI 41.4865537551479 | | |
| 3.1.262318 | JESSICA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.00000965274830318 | | |
| 3.1.262319 | JESSICA CHRISTINE JENTILET | ADDRESS REDACTED | | | BTC 2.50880704099841<br>MCDAI 74.285313041807 | | |
| 3.1.262320 | JESSICA CHYINSKI | ADDRESS REDACTED | | | ADA 374.963623870308<br>BTC 0.956211070781519<br>ETH 10.5540037693158<br>XLM 616.032805174934 | | |
| 3.1.262321 | JESSICA CICCIO | ADDRESS REDACTED | | | ETH 0.239074949991162 | | |
| 3.1.262322 | JESSICA CLARY | ADDRESS REDACTED | | | ADA 235.902456842495<br>BTC 0.0122455459749452<br>DOT 18.9206310150861<br>ETH 0.172006731721935<br>LINK 9.24707902502662<br>UNI 9.92317540457979 | | |
| 3.1.262323 | JESSICA COLLETTE | ADDRESS REDACTED | | | EOS 2.71414348895763<br>XLM 19.7009414175974<br>ZEC 0.0608689039485647 | | |
| 3.1.262324 | JESSICA COLLINGE | ADDRESS REDACTED | | | BTC 0.609471884260829<br>DOT 36.351377162412 | | |
| 3.1.262325 | JESSICA COLLINS | ADDRESS REDACTED | | | BTC 0.000106763672188704 | BTC 0.0112691494406888 | |
| 3.1.262326 | JESSICA COLLINS | ADDRESS REDACTED | | | BTC 0.000962385760163626<br>CEL 924.565656502733<br>ETH 0.248554596819265<br>SNX 11.8112401479775 | | |
| 3.1.262327 | JESSICA CONNER | ADDRESS REDACTED | | | ETH 0.0275219459553196 | | |
| 3.1.262328 | JESSICA CONNOLLY | ADDRESS REDACTED | | | ETH 5.51096977566062 | | |
| 3.1.262329 | JESSICA COOPER | ADDRESS REDACTED | | | BTC 0.00902681260258407 | | |
| 3.1.262330 | JESSICA CORNEJO GALLEGOS | ADDRESS REDACTED | | | BTC 0.376718547500326<br>CEL 196.557915984469<br>ETH 0.172823275075731 | | |
| 3.1.262331 | JESSICA CORRYN BAMBER | ADDRESS REDACTED | | | BTC 0.000001478243726411<br>CEL 6.68694113235774<br>ETH 0.000002788338697107 | | |
| 3.1.262332 | JESSICA COUSINEAU | ADDRESS REDACTED | | | BTC 0.0150610443232884<br>ETH 0.640016767276725 | | |
| 3.1.262333 | JESSICA CRABB | ADDRESS REDACTED | | | BTC 0.00133831017821401<br>MATIC 0.252150753343457<br>USDC 4.64021355109521 | | |
| 3.1.262334 | JESSICA CRANE | ADDRESS REDACTED | | | ADA 5154.99863948837<br>BTC 0.00508988105617535<br>XRP 47104 | | |
| 3.1.262335 | JESSICA CRAWFORD | ADDRESS REDACTED | | | BTC 0.00000078591207767<br>XRP 0.0111827502875124 | | |
| 3.1.262336 | JESSICA CREASY | ADDRESS REDACTED | | | BTC 0.00382348741137071<br>ETH 0.42080255570012 | | |
| 3.1.262337 | JESSICA CUADRA | ADDRESS REDACTED | | | BTC 0.000009450033980087<br>ETH 0.0209680835288566<br>LINK 1.25928174415001<br>USDT ERC20 0.215445585511237 | | |
| 3.1.262338 | JESSICA CUSICK | ADDRESS REDACTED | | | BTC 0.949086827993814<br>ETH 0.583926303566438<br>MCDAI 0.533953602101072 | | |
| 3.1.262339 | JESSICA DATE | ADDRESS REDACTED | | | BTC 0.00704370919812745<br>CEL 0.0145159979063328 | | |
| 3.1.262340 | JESSICA DAVID | ADDRESS REDACTED | | | BTC 0.00100958020035011<br>ETH 0.00394567667451334 | | |
| 3.1.262341 | JESSICA DAVIS | ADDRESS REDACTED | | | BTC 0.0380702994426263<br>MCDAI 42.3619700753924 | | |
| 3.1.262342 | JESSICA DAVIS | ADDRESS REDACTED | | | ADA 0.153503060549527<br>BTC 0.303934249213317<br>ETH 17.1147400006345<br>LINK 56.7086714518534<br>MATIC 10707.0684332411<br>MCDAI 59.7633360024461 | | |
| 3.1.262343 | JESSICA DAVIS | ADDRESS REDACTED | | | BTC 0.0000227453293024879<br>ETH 0.000103370421479811 | | |
| 3.1.262344 | JESSICA DAVSON | ADDRESS REDACTED | | | ADA 0.323410526535231<br>BNB 0.00222958170270468<br>BTC 0.1304052495<br>CEL 0.00083778550489767<br>ETH 0.000705587888631207<br>USDC 4.88211060947006<br>USDT ERC20 0.171637085305965 | | |
| 3.1.262345 | JESSICA DAWNEHR NORRIS | ADDRESS REDACTED | | | USDC 25473.9948191596 | BTC 0.02543597477 | |
| 3.1.262346 | JESSICA DAWSON | ADDRESS REDACTED | | | ADA 224.48866329197<br>BTC 0.00844667979527172<br>CEL 2.97627593136141<br>ETH 0.000365406628357257<br>USDC 228.313112454417 | | |
| 3.1.262347 | JESSICA DAY | ADDRESS REDACTED | | | BTC 0.073492789705464<br>CEL 341.674374326214<br>ETH 3.89131659 | | |
| 3.1.262348 | JESSICA DE CLERCK | ADDRESS REDACTED | | | BTC 0.0166705891305647<br>ETH 0.158789583842742 | | |
| 3.1.262349 | JESSICA DE JESUS | ADDRESS REDACTED | | | CEL 32.7396515845184<br>ETH 0.546428134986413 | | |
| 3.1.262350 | JESSICA DE JONG | ADDRESS REDACTED | | | BTC 0.688731935034419 | | |
| 3.1.262351 | JESSICA DE SOUSA | ADDRESS REDACTED | | | BTC 0.000000034512164884<br>CEL 1.00010369220293<br>USDC 0.0582778995466821 | | |
| 3.1.262352 | JESSICA DE SOUZA | ADDRESS REDACTED | | | BTC 0.000589978795632195<br>CEL 0.000096905815836979<br>USDC 0.0260424071970279<br>USDT ERC20 0.357182029869869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262353 | JESSICA DEBOLD | ADDRESS REDACTED | | | BTC 0.000140857152147555<br>ETH 0.00110651820807592 | | BTC 0.000000688576114<br>ETH 0.000000937253667533 |
| 3.1.262354 | JESSICA DEJESICA | ADDRESS REDACTED | | | BTC 0.621401109576017<br>CEL 1.12288150382693 | | |
| 3.1.262355 | JESSICA DELVASTO | ADDRESS REDACTED | | | CEL 97.0159775229387<br>ETH 1.567190074 | | |
| 3.1.262356 | JESSICA DEN BOER | ADDRESS REDACTED | | | BNB 0.000913270811057825<br>BTC 0.0170391421136697 | | |
| 3.1.262357 | JESSICA DENISE BOOTH | ADDRESS REDACTED | | | USDC 0.291676008274193 | | |
| 3.1.262358 | JESSICA DESTIN | ADDRESS REDACTED | | | BTC 0.00795221392472237<br>CEL 0.0403164529780051<br>USDT ERC20 0.143894283610051 | | |
| 3.1.262359 | JESSICA DEVNANI | ADDRESS REDACTED | | | BTC 0.00112948573574375<br>CEL 3.26690246009287<br>SNX 87.3692510430567<br>USDC 3.35222407022927 | | |
| 3.1.262360 | JESSICA DI PALO | ADDRESS REDACTED | | | BTC 0.102501539662155<br>CEL 101.166103692452 | | |
| 3.1.262361 | JESSICA DIAZ | ADDRESS REDACTED | | | BCH 0.00088136148329609<br>BTC 0.000024151715141453<br>ETH 0.000056731447532375 | | |
| 3.1.262362 | JESSICA DIOQUINO | ADDRESS REDACTED | | | BTC 0.000000002894719122<br>CEL 0.400175079845287<br>XRP 0.0192897570363181 | | |
| 3.1.262363 | JESSICA DIXON | ADDRESS REDACTED | | | CEL 1.10555958014749 | | |
| 3.1.262364 | JESSICA DOLCH | ADDRESS REDACTED | | | BTC 0.000001830535196313<br>ETH 0.000023314003421999<br>USDC 5.66676440675363 | | |
| 3.1.262365 | JESSICA DOLLAR | ADDRESS REDACTED | | | BTC 0.0000846099280108979 | BTC 0.000000401112931153 | |
| 3.1.262366 | JESSICA DROUT | ADDRESS REDACTED | | | BTC 0.00162672311510913<br>MCDAI 84.7747667009327<br>PAX 436.049813213071<br>USDC 1111.2336488697 | | |
| 3.1.262367 | JESSICA DU | ADDRESS REDACTED | | | BCH 2.06683532562663<br>BTC 1.04318571264997<br>USDC 2083.42975993997 | | |
| 3.1.262368 | JESSICA DU PREEZ | ADDRESS REDACTED | | | BTC 0.000169800040940364<br>CEL 5.17052041795935<br>USDC 12.7517234925331 | | |
| 3.1.262369 | JESSICA DULLUM | ADDRESS REDACTED | | | XLM 0.0444865731136989 | XLM 424.13985572152 | |
| 3.1.262370 | JESSICA DUROCHER | ADDRESS REDACTED | | | ADA 37.702963465769<br>BTC 0.0117035532490729<br>ETH 0.017523071496327 | | |
| 3.1.262371 | JESSICA DUTKOVIC | ADDRESS REDACTED | | | ADA 10.6827254663007<br>BTC 0.00110470514320313<br>DOT 1.79387189757466<br>ETH 0.0270760063026871 | | |
| 3.1.262372 | JESSICA DYMKOWSKA | ADDRESS REDACTED | | | BNB 0.000723945866891495<br>BTC 0.0000002808100947719999<br>XRP 0.191958749361002 | | |
| 3.1.262373 | JESSICA EDEN | ADDRESS REDACTED | | | BTC 0.346988109310089<br>CEL 164.543137265689<br>ETH 0.442934585392961 | | |
| 3.1.262374 | JESSICA EDGETT | ADDRESS REDACTED | | | BTC 0.000002926556962846<br>ETH 0.000007991679477143 | | |
| 3.1.262375 | JESSICA EDITH-MARIA NUßBAUM | ADDRESS REDACTED | | | ADA 1027.45256883099<br>BTC 0.0216086925005733<br>CEL 87.630513820939<br>ETH 0.524829017467476<br>MATIC 109.93<br>USDC 470.254106 | | |
| 3.1.262376 | JESSICA EGERIA DIAS | ADDRESS REDACTED | | | BTC 0.000000981306411573<br>CEL 1.06370171849933<br>USDC 0.563906020209791 | | |
| 3.1.262377 | JESSICA EGERIA DIAS | ADDRESS REDACTED | | | BTC 0.000000055559323393<br>CEL 1.09635083324601<br>USDC 0.111728149470632 | | |
| 3.1.262378 | JESSICA EGERIA DIAS | ADDRESS REDACTED | | | CEL 1.06113975543996<br>USDC 0.000849263139098439 | | |
| 3.1.262379 | JESSICA ELISE MORENO | ADDRESS REDACTED | | | BTC 0.00109433953111575<br>ETH 0.00185793465536317<br>SNX 116.81340971252 | | |
| 3.1.262380 | JESSICA ELIZABETH SHELVER | ADDRESS REDACTED | | | BTC 0.000000008177120837<br>CEL 8.91855750365162<br>USDC 4.07553932800297 | | |
| 3.1.262381 | JESSICA ENGLSCHALK | ADDRESS REDACTED | | | BTC 0.000000177273140027 | | |
| 3.1.262382 | JESSICA ENZWEILER | ADDRESS REDACTED | | | CEL 1.0867308081329 | | |
| 3.1.262383 | JESSICA ERIKSSON | ADDRESS REDACTED | | | CEL 12.9890691265451<br>ETH 0.45834805168523 | | |
| 3.1.262384 | JESSICA ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 0.000001295965905649<br>MCDAI 0.071357923511181 | | |
| 3.1.262385 | JESSICA FABIANA VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00233329686393885<br>CEL 1.16585789792331<br>USDC 650 | | |
| 3.1.262386 | JESSICA FALLIS | ADDRESS REDACTED | | | ADA 808.712705689238<br>BTC 0.501845685207666<br>ETC 1.94953105113733<br>ETH 1.62448359445234<br>LINK 8.03984021984544<br>MATIC 69.4895277707094 | | |
| 3.1.262387 | JESSICA FAORO | ADDRESS REDACTED | | | CEL 0.534593040830385 | | |
| 3.1.262388 | JESSICA FEILMEIER | ADDRESS REDACTED | | | ADA 24.4351257794171<br>BTC 0.00208375347890044<br>USDC 653.637085696786 | | |
| 3.1.262389 | JESSICA FELICIANA | ADDRESS REDACTED | | | ADA 162.946379500265<br>BTC 0.000203331461338588<br>ETH 0.00280839127742593<br>USDC 14.366633181755 | | |
| 3.1.262390 | JESSICA FENNING | ADDRESS REDACTED | | | BTC 0.0919073057194061<br>CEL 0.135912029746982<br>ETH 0.378292240950312<br>USDC 232.763345006121 | | |
| 3.1.262391 | JESSICA FERREIRA | ADDRESS REDACTED | | | ADA 0.137064819565639<br>BTC 0.00000073587650151<br>USDC 0.151336353672378<br>XRP 0.141284564654176 | | |
| 3.1.262392 | JESSICA FERRINGER | ADDRESS REDACTED | | | BTC 0.000001508835774629<br>MATIC 0.33365344156964 | | |
| 3.1.262393 | JESSICA FISHER | ADDRESS REDACTED | | | ADA 12.1688685334998<br>BTC 0.000414756308668718<br>ETH 0.0069745944874465<br>USDC 31620.8807094332<br>USDT ERC20 27.0650300328626 | | |
| 3.1.262394 | JESSICA FLORIO | ADDRESS REDACTED | | | BTC 0.000001355468320292<br>USDC 0.752035180142328 | | |
| 3.1.262395 | JESSICA FLYNN | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>CEL 0.77601841961878<br>ETH 0.168902493330717 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262396 | JESSICA FONG | ADDRESS REDACTED | | | BTC 0.0265730693247188<br>ETH 0.476018046808366<br>USDT ERC20 1.00542723357389 | | |
| 3.1.262397 | JESSICA FOWLES | ADDRESS REDACTED | | | BTC 0.158765625333082<br>ETH 0.0025237275307216 | | |
| 3.1.262398 | JESSICA FREDERICKS | ADDRESS REDACTED | | | BTC 0.00662576130636023<br>USDC 0.4360760293513 | | |
| 3.1.262399 | JESSICA FREDERICKS | ADDRESS REDACTED | | | ADA 207.720068215313<br>BTC 0.00110211441476463<br>USDC 269.063988426128 | | |
| 3.1.262400 | JESSICA FREEMAN | ADDRESS REDACTED | | | BTC 0.0431235731463045<br>ETH 0.0946204607511197<br>USDC 251.287810406233 | | BTC 0.0004590372273 |
| 3.1.262401 | JESSICA FRIETZE | ADDRESS REDACTED | | | BTC 0.00375649848878157<br>MCDAI 31.9008075736433 | | |
| 3.1.262402 | JESSICA FRY | ADDRESS REDACTED | | | BTC 0.000148989081334197<br>ETH 0.000523976637322918 | | |
| 3.1.262403 | JESSICA FYLES | ADDRESS REDACTED | | | ETH 0.263107227885654<br>MCDAI 30.5407847982472<br>USDC 207.11351702052 | | |
| 3.1.262404 | JESSICA GADDES | ADDRESS REDACTED | | | BTC 0.00027461311879686<br>CEL 0.0159628477047635 | | |
| 3.1.262405 | JESSICA GALDY | ADDRESS REDACTED | | | BTC 0.000103829589378195 | | |
| 3.1.262406 | JESSICA GALFAS | ADDRESS REDACTED | | | BTC 0.0976124630422424<br>ETH 0.0122766059760537 | | |
| 3.1.262407 | JESSICA GANDIA | ADDRESS REDACTED | | | BNB 0.00004211889961445<br>CEL 0.0012393688745272 | | |
| 3.1.262408 | JESSICA GAZZOLA | ADDRESS REDACTED | | | BTC 0.0000139442228513199 | | |
| 3.1.262409 | JESSICA GERACI | ADDRESS REDACTED | | | ETH 0.0319681253918937 | | |
| 3.1.262410 | JESSICA GERNAT | ADDRESS REDACTED | | | BTC 0.000000844393297278 | | |
| 3.1.262411 | JESSICA GIBSON | ADDRESS REDACTED | | | BTC 0.00284553570184693<br>CEL 170.228687650372 | | |
| 3.1.262412 | JESSICA GILLAN | ADDRESS REDACTED | | | BTC 0.00147072955265482<br>USDC 10774.395155183 | | |
| 3.1.262413 | JESSICA GLENN | ADDRESS REDACTED | | | BTC 0.00109295119012243<br>GUSD 374.479680317349<br>PAX 106.994170385682 | | |
| 3.1.262414 | JESSICA GODBY | ADDRESS REDACTED | | | BTC 0.000000007843875896 | | |
| 3.1.262415 | JESSICA GODDARD | ADDRESS REDACTED | | | ADA 15.4322032658193<br>BTC 0.00221766505742676<br>ETH 0.00532039344253597 | | |
| 3.1.262416 | JESSICA GOICOECHEA | ADDRESS REDACTED | | | BTC 0.000001167043972246<br>USDC 0.802996621844872 | | |
| 3.1.262417 | JESSICA GOLDING | ADDRESS REDACTED | | | BTC 0.000000005964045241<br>CEL 4.84550208790707 | | |
| 3.1.262418 | JESSICA GOMEZ | ADDRESS REDACTED | | | CEL 15.431197810683 | | |
| 3.1.262419 | JESSICA GONCALVES SILVA BARRETO | ADDRESS REDACTED | | | ETH 0.000002058083966122 | | |
| 3.1.262420 | JESSICA GONZALES | ADDRESS REDACTED | | | BTC 0.00111794965026822<br>XLM 958.976091675746 | | |
| 3.1.262421 | JESSICA GONZALEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000010620259611983<br>USDT ERC20 213.848877322786 | | |
| 3.1.262422 | JESSICA GONZALEZ VARGAS | ADDRESS REDACTED | | | BTC 0.00110694092623511<br>USDC 493.364934298124 | | |
| 3.1.262423 | JESSICA GOODMAN | ADDRESS REDACTED | | | BTC 0.00123537772690956<br>LINK 12.1045267450091<br>MATIC 267.732050658824<br>SGB 412.952725413989<br>XLM 99.9852724780617 | | |
| 3.1.262424 | JESSICA GRAE SMITH | ADDRESS REDACTED | | | AAVE 34.895465730049<br>BTC 0.187505353520843<br>COMP 3.3858187688043<br>ETH 4.27363369835084<br>LINK 200.780388561574<br>LTC 6.71018798870236<br>MCDAI 0.179979345043335<br>SNX 153.39306664659<br>UNI 83.2271699063929 | | |
| 3.1.262425 | JESSICA GRAELLS | ADDRESS REDACTED | | | BTC 1.02316640538621 | | |
| 3.1.262426 | JESSICA GRANADOS | ADDRESS REDACTED | | | BTC 0.0367048726031234<br>ETH 1.74698910700838 | | |
| 3.1.262427 | JESSICA GROVE | ADDRESS REDACTED | | | BTC 0.000134170186825137<br>CEL 5.05042170644138<br>USDC 0.000000159205081168<br>USDT ERC20 0.000000965382261382 | | |
| 3.1.262428 | JESSICA GROVER | ADDRESS REDACTED | | | BTC 0.0111546081740934<br>ETH 0.100092762287076 | | |
| 3.1.262429 | JESSICA GROZDANOV | ADDRESS REDACTED | | | ADA 0.436867588126285<br>BTC 0.510723400499133<br>DOT 130.989256655814<br>ETH 7.45203377353504<br>SNX 66.8861130009584 | | |
| 3.1.262430 | JESSICA GUEVARA | ADDRESS REDACTED | | | BTC 0.0301573215635389<br>USDC 1567.0810681203 | | |
| 3.1.262431 | JESSICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000001347954274111<br>CEL 1.06233705501672<br>USDC 0.345396363552559 | | |
| 3.1.262432 | JESSICA GUIMARAES | ADDRESS REDACTED | | | BTC 0.000001188124232621<br>CEL 1.06370254601039<br>USDC 0.282371618273296 | | |
| 3.1.262433 | JESSICA GURLEY | ADDRESS REDACTED | | | ADA 0.004781<br>BTC 0.04456007<br>CEL 71.2684850630244<br>ETH 0.56925917<br>LINK 15<br>MATIC 150.60938875<br>UNI 16.294785<br>XRP 435 | | |
| 3.1.262434 | JESSICA GUTGESELL | ADDRESS REDACTED | | | BTC 0.000899122064956308 | | |
| 3.1.262435 | JESSICA HA | ADDRESS REDACTED | | | BTC 0.00136102523886499<br>ETH 0.0157676941351504 | | |
| 3.1.262436 | JESSICA HALL | ADDRESS REDACTED | | | BTC 0.00132770549243039<br>USDC 50.89840677622 | | |
| 3.1.262437 | JESSICA HALL | ADDRESS REDACTED | | | USDC 0.0574646601879165 | | |
| 3.1.262438 | JESSICA HAMMER | ADDRESS REDACTED | | | BTC 0.0313274273370534<br>ETH 0.323610472230663 | | |
| 3.1.262439 | JESSICA HAMRICK | ADDRESS REDACTED | | | BTC 0.0476509206360447 | | |
| 3.1.262440 | JESSICA HARDINGE | ADDRESS REDACTED | | | CEL 1085.49508059904<br>MCDAI 30<br>USDC 10076.54 | | |
| 3.1.262441 | JESSICA HARTONO | ADDRESS REDACTED | | | BTC 0.00000110252020231599<br>ETH 0.00179570594373612<br>SNX 0.0521512747160801<br>USDC 8.90355521411277 | | |
| 3.1.262442 | JESSICA HARTONO | ADDRESS REDACTED | | | BTC 1.50190610321346<br>ETH 4.2417055777844 | | |
| 3.1.262443 | JESSICA HARVEY | ADDRESS REDACTED | | | CEL 1.06854344937882 | | |
| 3.1.262444 | JESSICA HASMIK BADASHIAN | ADDRESS REDACTED | | | ETH 0.207233401523071 | | |
| 3.1.262445 | JESSICA HASSAN | ADDRESS REDACTED | | | BTC 0.000913694114412052<br>USDT ERC20 4.21789538087256 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262446 | JESSICA HAYDEE REYES ALVAREZ | ADDRESS REDACTED | | | BTC 0.000901950464276803<br>CEL 0.495531585095935 | | |
| 3.1.262447 | JESSICA HEALY-REGLER | ADDRESS REDACTED | | | BTC 0.000428384226671965<br>CEL 0.347845193679774 | | |
| 3.1.262448 | JESSICA HÉBERT | ADDRESS REDACTED | | | BTC 0.000005704581783096 | | |
| 3.1.262449 | JESSICA HEIBERG | ADDRESS REDACTED | | | BTC 0.0351810849490512<br>USDC 0.244512485373113 | BTC 0.278190652786326<br>USDC 262.633963492876 | |
| 3.1.262450 | JESSICA HEIDINGER | ADDRESS REDACTED | | | BTC 0.291735767122855 | | |
| 3.1.262451 | JESSICA HEMELRIJK | ADDRESS REDACTED | | | BTC 0.0101530302432004<br>CEL 0.132863317029369 | | |
| 3.1.262452 | JESSICA HENDERSON | ADDRESS REDACTED | | | ETH 0.00021092032879945 | | |
| 3.1.262453 | JESSICA HENDRICKSON | ADDRESS REDACTED | | | BTC 0.132279841800393 | | |
| 3.1.262454 | JESSICA HENRIQUES | ADDRESS REDACTED | | | CEL 0.582657372963442<br>SNX 1.91916789 | | |
| 3.1.262455 | JESSICA HERB | ADDRESS REDACTED | | | ETH 0.0489023754205979 | | |
| 3.1.262456 | JESSICA HERBERT | ADDRESS REDACTED | | | CEL 202.073884980304 | | |
| 3.1.262457 | JESSICA HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0668208174996956<br>BTC 0.000065951153887711<br>ETH 0.000540251716483569<br>USDC 0.615197297028062 | ADA 0.000000973576351501<br>BTC 0.000000008339911268<br>USDC 0.000000408005829241<br>XRP 0.000000875772642157 | |
| 3.1.262458 | JESSICA HEUERTZ | ADDRESS REDACTED | | | BTC 0.000664518914897122<br>ETH 0.00268590387520382 | | |
| 3.1.262459 | JESSICA HEWITT | ADDRESS REDACTED | | | BTC 0.0149814097109127 | | |
| 3.1.262460 | JESSICA HICKS | ADDRESS REDACTED | | | ADA 220<br>BTC 0.00616830853857935<br>CEL 3.38705288520114 | | |
| 3.1.262461 | JESSICA HIRALDO | ADDRESS REDACTED | | | BTC 0.258169300557613 | | |
| 3.1.262462 | JESSICA HO | ADDRESS REDACTED | | | ADA 0.172784548716118<br>BNB 0.00265543930045427<br>BTC 0.000004835887198469<br>BUSD 0.624937580381512<br>CEL 31.1906491379406<br>DOT 0.0251327035656578<br>ETH 0.00727056183333942<br>LTC 0.00006266667351553<br>USDT ERC20 0.106545711878573 | | |
| 3.1.262463 | JESSICA HODGKINS | ADDRESS REDACTED | | | BTC 0.00248042672125962<br>CEL 1.24574852891747 | | |
| 3.1.262464 | JESSICA HOFFA | ADDRESS REDACTED | | | BTC 0.00369057262347377 | | |
| 3.1.262465 | JESSICA HOLZBACH | ADDRESS REDACTED | | | BTC 0.000945628740079008 | | |
| 3.1.262466 | JESSICA HUDSON | ADDRESS REDACTED | | | AAVE 0.781964094238994<br>ADA 682.712795497966<br>BTC 0.0217179263617726<br>ETH 0.146665919827345<br>LINK 10.8591876270675<br>XLM 806.390624496753 | | |
| 3.1.262467 | JESSICA HUFF | ADDRESS REDACTED | | | BTC 0.000185466092493722<br>ETH 0.000161014864682211<br>LTC 0.000878342768388683 | | |
| 3.1.262468 | JESSICA HUGHES | ADDRESS REDACTED | | | ETH 0.394037450280547 | | |
| 3.1.262469 | JESSICA HUNDLEY | ADDRESS REDACTED | | | XRP 306.589841 | | |
| 3.1.262470 | JESSICA IBE | ADDRESS REDACTED | | | BTC 0.000951216163504093<br>CEL 475.249960981784 | | |
| 3.1.262471 | JESSICA INMAN | ADDRESS REDACTED | | | CEL 1.06832311117917 | | |
| 3.1.262472 | JESSICA J RIGGS | ADDRESS REDACTED | | | ETH 0.00149917927383727<br>USDC 356.27363548298 | | |
| 3.1.262473 | JESSICA JACOB | ADDRESS REDACTED | | | USDC 820.581769341962 | | |
| 3.1.262474 | JESSICA JAMES | ADDRESS REDACTED | | | BTC 0.00368755842696069 | | |
| 3.1.262475 | JESSICA JAMES | ADDRESS REDACTED | | | ETH 0.000105880428637759 | | |
| 3.1.262476 | JESSICA JANE BENNETTS | ADDRESS REDACTED | | | ETH 0.506325606799645<br>MATIC 313.149817158253 | | |
| 3.1.262477 | JESSICA JASPER | ADDRESS REDACTED | | | BTC 0.98748699348283 | | |
| 3.1.262478 | JESSICA JEAN SIMPSON | ADDRESS REDACTED | | | ETH 0.106597354593274 | | |
| 3.1.262479 | JESSICA JEAN YECKLEY | ADDRESS REDACTED | | | BTC 0.00134237811465323<br>ETH 0.0484833090942491 | | |
| 3.1.262480 | JESSICA JEAN-LOUIS | ADDRESS REDACTED | | | BTC 0.00120053244127774 | | |
| 3.1.262481 | JESSICA JEFFRESS | ADDRESS REDACTED | | | BTC 0.00113042535541856<br>ETH 0.052023320869496<br>PAX 53.2557693110708<br>USDC 430.56635991288 | | |
| 3.1.262482 | JESSICA JENNY FAßBUTTER | ADDRESS REDACTED | | | BTC 0.000000380136676201999 | | |
| 3.1.262483 | JESSICA JIMENEZ | ADDRESS REDACTED | | | ADA 939.143639839613<br>BTC 0.354987406816547<br>ETH 1.00743010439885<br>LTC 12.8149666222063<br>MATIC 618.581003206634<br>XLM 1026.54572732019 | | |
| 3.1.262484 | JESSICA JOHANSSON | ADDRESS REDACTED | | | ETH 9.59040755633209<br>LINK 2871.06162891251 | | |
| 3.1.262485 | JESSICA JOHNSON | ADDRESS REDACTED | | | BTC 0.00190309162460285<br>ETH 0.538620263023797<br>LINK 1.51438904579893<br>MANA 18.3417589235597<br>USDT ERC20 226.606624513724 | | |
| 3.1.262486 | JESSICA JOHNSON | ADDRESS REDACTED | | | ADA 96.8899228950495<br>BTC 0.252627809626766<br>ETH 1.56901987492662<br>USDC 11042.8680942133 | | |
| 3.1.262487 | JESSICA JOHNSON CLAUDIN | ADDRESS REDACTED | | | BTC 0.824582548111718 | | |
| 3.1.262488 | JESSICA JOHNSTON-CROMBIE | ADDRESS REDACTED | | | BTC 1.00047864166885 | | |
| 3.1.262489 | JESSICA JONES | ADDRESS REDACTED | | | CEL 0.0145070020114011<br>ETH 0.04400277295634 | | |
| 3.1.262490 | JESSICA JONES | ADDRESS REDACTED | | | BTC 2.99134889457086<br>CEL 3.61476930365379<br>ETH 9.82174514255504 | | |
| 3.1.262491 | JESSICA JOPES | ADDRESS REDACTED | | | BTC 0.00111463871852494<br>ETH 1.05175865751737 | | |
| 3.1.262492 | JESSICA JORDAO | ADDRESS REDACTED | | | BTC 0.0053834542193558<br>ETH 0.1166979668248 | | |
| 3.1.262493 | JESSICA JOSON | ADDRESS REDACTED | | | BTC 0.00001405<br>CEL 0.0125939893730899 | | |
| 3.1.262494 | JESSICA JOYCE DODDS | ADDRESS REDACTED | | | MATIC 52.5154366110513 | | |
| 3.1.262495 | JESSICA JUBAYLI | ADDRESS REDACTED | | | BTC 0.000000228110662044<br>CEL 41884.4636656093<br>MATIC 0.00275763821535988<br>USDC 0.00600020377943702 | | |
| 3.1.262496 | JESSICA KAIMOANA | ADDRESS REDACTED | | | BTC 0.09383624<br>CEL 115.882202024269<br>DOT 33.20707495 | | |
| 3.1.262497 | JESSICA KASTEN | ADDRESS REDACTED | | | BTC 0.00360991860431732<br>ETH 0.443863998588402<br>MATIC 271.830766411291<br>USDT ERC20 213.117425136298 | | |
| 3.1.262498 | JESSICA KASTL | ADDRESS REDACTED | | | BTC 0.00015404496653051 | | |
| 3.1.262499 | JESSICA KATHLEEN ONG | ADDRESS REDACTED | | | CEL 4.26433655928132<br>ETH 0.071246893653311 | | |
| 3.1.262500 | JESSICA KATZ | ADDRESS REDACTED | | | CEL 0.0309011246651823<br>XLM 30.7946582 | | |
| 3.1.262501 | JESSICA KAYE GARLAND | ADDRESS REDACTED | | | ETH 0.00149703619255605 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262502 | JESSICA KAYLA LOVE | ADDRESS REDACTED | | | BTC 0.000062280051090743<br>DOT 0.0215980914939114<br>LINK 0.147870787290047 | | |
| 3.1.262503 | JESSICA KELLY POITIER | ADDRESS REDACTED | | | ETH 1.04601380822436 | | |
| 3.1.262504 | JESSICA KERR | ADDRESS REDACTED | | | ADA 4007.6167917563<br>AVAX 54.7134003584006<br>BTC 0.861285600283157<br>DOT 212.360042238276<br>ETH 13.468892558907<br>LINK 27.6613881365246<br>MATIC 2541.45202332441<br>USDC 46.6381692438154 | | |
| 3.1.262505 | JESSICA KERR | ADDRESS REDACTED | | | CEL 0.146378750234285 | | |
| 3.1.262506 | JESSICA KHATER | ADDRESS REDACTED | | | BTC 0.000000003023829667<br>CEL 0.000082735385598056<br>ETH 0.000000177407428357 | | |
| 3.1.262507 | JESSICA KHATER | ADDRESS REDACTED | | | BTC 0.0000000017025<br>CEL 0.00000989305<br>ETH 0.000000000000000005 | | |
| 3.1.262508 | JESSICA KHATER | ADDRESS REDACTED | | | BTC 0.64719219078224<br>CEL 714.479018555106<br>ETH 46.4279392529721<br>USDC 1276.61403526567 | | |
| 3.1.262509 | JESSICA KINSEY | ADDRESS REDACTED | | | BTC 0.0037691461195048<br>ETH 0.0807197655093532 | | |
| 3.1.262510 | JESSICA KIRKMAN | ADDRESS REDACTED | | | BTC 0.171199325891114<br>ETH 6.24314321810411<br>LINK 527.946210718336 | | |
| 3.1.262511 | JESSICA KOLTUN | ADDRESS REDACTED | | | BTC 0.0150061759569532<br>ETH 0.119961648610596 | | |
| 3.1.262512 | JESSICA KUNG | ADDRESS REDACTED | | | BTC 0.00130718554006055<br>USDC 6575.15981205367 | | |
| 3.1.262513 | JESSICA KWEE | ADDRESS REDACTED | | | BTC 0.00500143683764024<br>CEL 26.8297009868189<br>TAUD 6153.37260981161<br>USDC 903.077074333654 | | |
| 3.1.262514 | JESSICA KYPENA | ADDRESS REDACTED | | | BTC 0.0194180605447079<br>USDC 0.00572018707436671 | | USDC 0.000000264437435191 |
| 3.1.262515 | JESSICA L KOONZ | ADDRESS REDACTED | | | BTC 0.0021954532045849 | | |
| 3.1.262516 | JESSICA LACKNER | ADDRESS REDACTED | | | ADA 162.99195886766<br>BTC 1.01662888190572<br>CEL 999.954722245903<br>ETH 0.175696515599785 | | |
| 3.1.262517 | JESSICA LAM | ADDRESS REDACTED | | | BTC 0.00181396882155007<br>TUSD 40.1100423047459 | | |
| 3.1.262518 | JESSICA LANDIERI | ADDRESS REDACTED | | | BTC 0.000049234324674246<br>CEL 1.12917967248728<br>ETH 0.0000000728147244599999<br>USDC 0.627554639685097 | | |
| 3.1.262519 | JESSICA LAROSE | ADDRESS REDACTED | | | BTC 0.0361418356419623<br>MATIC 659.64864818936 | | |
| 3.1.262520 | JESSICA LAU | ADDRESS REDACTED | | | BNB 3.95605976786949<br>BTC 0.0777441747972637<br>CEL 149.008279051741<br>ETH 0.47746613322628<br>USDT ERC20 12.1713280110958 | | |
| 3.1.262521 | JESSICA LAU | ADDRESS REDACTED | | | AVAX 6.15868148<br>BTC 0.0129183085286007<br>CEL 1.69525085842966 | | |
| 3.1.262522 | JESSICA LEANN MANTON | ADDRESS REDACTED | | | ETH 0.000143810143553546 | | |
| 3.1.262523 | JESSICA LEANO | ADDRESS REDACTED | | | BTC 0.000838465479162123<br>ETH 3.11001874358986<br>LINK 35.4706266379799<br>UNI 101.990309883122<br>XRP 1175.08038440455<br>ZRX 1782.17968234689 | | |
| 3.1.262524 | JESSICA LEDUC | ADDRESS REDACTED | | | BTC 0.000010326054065525<br>ETH 0.069397045868328<br>MATIC 26.2626648066365 | | |
| 3.1.262525 | JESSICA LEE | ADDRESS REDACTED | | | CEL 1.09746554809468<br>ETH 0.00104218298376491 | | |
| 3.1.262526 | JESSICA LEE | ADDRESS REDACTED | | | BTC 0.000000019510253962<br>CEL 1.08772401387874<br>USDC 0.236254726487705 | | |
| 3.1.262527 | JESSICA LEE COWAN | ADDRESS REDACTED | | | BTC 0.000000007562648391<br>CEL 1.94506569940005<br>USDC 0.252244019599825 | | |
| 3.1.262528 | JESSICA LEERENTVELD | ADDRESS REDACTED | | | BTC 0.00000451<br>CEL 0.255502374563031 | | |
| 3.1.262529 | JESSICA LEIBFRITZ | ADDRESS REDACTED | | | BTC 0.00107993144517752 | | |
| 3.1.262530 | JESSICA LELIEVRE | ADDRESS REDACTED | | | ADA 77.5207648648867<br>BAT 80.1667328168783<br>BTC 0.0255859999279997<br>CEL 40.5761857985951<br>DOT 7.92826563779172<br>ETC 4.01832556341338<br>ETH 1.11866466022295<br>LTC 0.601173758735487<br>SGB 170.369758379825<br>SNX 261.846428876335<br>UNI 2.46236990132895<br>USDC 102.790610436198<br>USDT ERC20 12.584757968431<br>XLM 79.03227034711<br>XRP 27.9219082519488 | | |
| 3.1.262531 | JESSICA LEONE | ADDRESS REDACTED | | | ADA 0.262729832143119<br>BTC 0.000000671766157754<br>DOT 0.0352959785157394<br>ETH 0.000087809738364078<br>USDC 5.47860748719148 | | |
| 3.1.262532 | JESSICA LEONG | ADDRESS REDACTED | | | ADA 166.543637597<br>BTC 0.975640435304851<br>ETH 0.553533815076389<br>MCDAI 0.153838203632241<br>XLM 21.773727675243 | BTC 0.00166339532253235 | |
| 3.1.262533 | JESSICA LIBOUREAU | ADDRESS REDACTED | | | BTC 0.00163976157518598<br>CEL 115.016274949614<br>ETH 0.07<br>USDC 588.754448015295 | | |
| 3.1.262534 | JESSICA LIJIC | ADDRESS REDACTED | | | BTC 0.00113409779314364<br>CEL 56.9768845278829<br>ETH 2.19708915133206 | | |
| 3.1.262535 | JESSICA LILIANE AMINAH AGUS KUSWARA | ADDRESS REDACTED | | | BTC 0.00120764747200986<br>CEL 2.00105311866559<br>ETH 0.00121121894113153<br>LUNC 8.00220486713866<br>SOL 0.00307049126115593 | | |
| 3.1.262536 | JESSICA LIMA | ADDRESS REDACTED | | | BTC 0.000000032602851914<br>CEL 1.06338338107387<br>USDC 0.359348702374138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262537 | JESSICA LIN | ADDRESS REDACTED | | | AAVE 1.3988680428182<br>BTC 0.413584643283185<br>COMP 2.31496790512096<br>ETH 11.3768274957789<br>MATIC 5471.40298594733<br>SNX 698.468380944752<br>UMA 34.5474852863244 | | |
| 3.1.262538 | JESSICA LIN | ADDRESS REDACTED | | | BTC 0.00104707853880591<br>CEL 0.148649052823581<br>USDC 335.001223216448<br>USDT ERC20 241.207861061595 | | |
| 3.1.262539 | JESSICA LINDQVIST | ADDRESS REDACTED | | | BTC 0.000001125188221778<br>CEL 146.131057799171<br>ETH 0.000117846140442951<br>LINK 15.2477318247003 | | |
| 3.1.262540 | JESSICA LINDSEY | ADDRESS REDACTED | | | SGB 287.198520428716<br>XRP 1877.60799802115 | | |
| 3.1.262541 | JESSICA LIU | ADDRESS REDACTED | | | BTC 0.000544262536310471<br>USDC 224.078735392492 | | |
| 3.1.262542 | JESSICA LIU | ADDRESS REDACTED | | | BTC 0.0225038671055616<br>CEL 6.53083531785252<br>ETH 0.102846847821122<br>USDC 989.867782575172 | | |
| 3.1.262543 | JESSICA LO | ADDRESS REDACTED | | | BCH 0.440262329046459<br>BTC 1.32941874277718<br>CEL 295.834034317751<br>ETH 0.0100389708183071 | | |
| 3.1.262544 | JESSICA LOGSDON | ADDRESS REDACTED | | | BTC 1.16367458277517<br>ETH 6.17238066373842 | | |
| 3.1.262545 | JESSICA LOR | ADDRESS REDACTED | | | CEL 1.14196712377254<br>USDC 0.150945334427722<br>USDT ERC20 5.42098490078502 | | |
| 3.1.262546 | JESSICA LORAINE TEVES | ADDRESS REDACTED | | | CEL 1.09715972356775 | | |
| 3.1.262547 | JESSICA LORENA WERNICKE | ADDRESS REDACTED | | | BTC 0.000000007182410923<br>CEL 0.188538834917266<br>USDT ERC20 0.000000311152125561 | | |
| 3.1.262548 | JESSICA LUBBERS | ADDRESS REDACTED | | | ADA 100.96<br>BTC 0.00864838562382424<br>CEL 13.7057233037648<br>ETH 0.072 | | |
| 3.1.262549 | JESSICA LUC | ADDRESS REDACTED | | | AAVE 0.00833925695525555<br>ETH 0.00705437887814016<br>LINK 0.0169634102335757<br>MCDAI 31.8332196767342<br>UNI 0.0125222707006012 | | |
| 3.1.262550 | JESSICA LUCY MCKEAN | ADDRESS REDACTED | | | BTC 0.0100341526899505<br>ETH 0.15200454406977 | | |
| 3.1.262551 | JESSICA LUJAN | ADDRESS REDACTED | | | CEL 1.06034147064407 | | |
| 3.1.262552 | JESSICA LUN | ADDRESS REDACTED | | | BCH 0.110593300194741<br>BTC 0.0786041031856042<br>CEL 20.4594528214524<br>DOT 12.6772635706879<br>ETH 1.11641993784217<br>LTC 0.818084682684067<br>USDT ERC20 14.273831142875<br>XRP 0.0326928385191228 | | |
| 3.1.262553 | JESSICA LUNDQUIST | ADDRESS REDACTED | | | ADA 152.589213984677<br>BAT 36.3232167278855<br>BCH 0.0549435681444144<br>BTC 0.00168551048316046<br>COMP 0.0535490025847683<br>DASH 0.315238385380244<br>ETC 1.01835933205909<br>LTC 0.37332214477562<br>MANA 119.022598569342<br>XRP 294.117188<br>ZEC 0.242682206808262<br>ZRX 3.07364288938617 | | |
| 3.1.262554 | JESSICA LUZAR | ADDRESS REDACTED | | | BCH 0.00234674787525888<br>BTC 0.668510114441661<br>ETH 18.6219301412442<br>USDC 0.262967557885637 | | BTC 0.000910460986638927 |
| 3.1.262555 | JESSICA LYDDY | ADDRESS REDACTED | | | BTC 1.62708501236676<br>CEL 103.124697731457<br>DOT 2626.89353015239<br>EOS 0.14721944904434<br>ETH 4.73715440611309<br>LTC 0.0292079906225616<br>USDC 0.00304630082268854 | | |
| 3.1.262556 | JESSICA LYDON | ADDRESS REDACTED | | | ADA 507.203157143416<br>BTC 0.00106626271118784<br>DOT 26.2158390385512<br>ETH 2.10399138053092<br>MATIC 205.127042989965<br>SOL 5.25007362356715 | | |
| 3.1.262557 | JESSICA LYNN ALLANSON | ADDRESS REDACTED | | | BTC 0.0230199207625839<br>CEL 24.7468688917579<br>ETH 0.294675196660556 | | |
| 3.1.262558 | JESSICA LYNN DIIRNER | ADDRESS REDACTED | | | ETH 0.00163531918383723 | | |
| 3.1.262559 | JESSICA LYNN ELLIS | ADDRESS REDACTED | | | 1INCH 190.340293457455<br>AVAX 11.6040854436399<br>BTC 0.0533631399304098<br>OMG 84.6397333122262<br>SGB 1884.00766059615<br>SNX 101.424715205128<br>SOL 22.7267523470933<br>XRP 4009.998<br>ZRX 217.246257286395 | | |
| 3.1.262560 | JESSICA LYNN SCHWARTZ | ADDRESS REDACTED | | | ETH 0.00163935311363976 | | |
| 3.1.262561 | JESSICA LYNN STOFKO | ADDRESS REDACTED | | | BTC 0.00118692345444756<br>USDC 1023.85028588357 | | |
| 3.1.262562 | JESSICA LYNN TROXELL | ADDRESS REDACTED | | | ETH 0.00149614165277136 | | |
| 3.1.262563 | JESSICA M ROACH | ADDRESS REDACTED | | | BTC 0.702790739071141<br>CEL 119.346487658331 | | |
| 3.1.262564 | JESSICA M THOMPSON | ADDRESS REDACTED | | | BTC 1.46281581421242<br>ETH 6.6970022298632 | | |
| 3.1.262565 | JESSICA MACFARLANE | ADDRESS REDACTED | | | AVAX 82.0465587448479<br>BTC 0.0562902547319089<br>ETH 2.12175370664186 | | |
| 3.1.262566 | JESSICA MAGDZIARZ | ADDRESS REDACTED | | | BTC 0.000305249218520419 | BTC 0.000000003635044695 | |
| 3.1.262567 | JESSICA MALANDRIN | ADDRESS REDACTED | | | BTC 0.000021703116724223<br>ETH 0.00148040613906329 | | |
| 3.1.262568 | JESSICA MANFREDINI | ADDRESS REDACTED | | | ADA 0.199305980843693<br>BNB 0.0010014924055059<br>BTC 0.121850493011737<br>ETH 0.000274527354908357<br>USDT ERC20 0.00955058103153197 | | |
| 3.1.262569 | JESSICA MARIA MENA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000006375191714<br>CEL 0.182445138403753 | | |
| 3.1.262570 | JESSICA MARIE JEANNETE MÜLLER | ADDRESS REDACTED | | | BTC 0.000003398412919733 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262571 | JESSICA MARIE JOSEPH | ADDRESS REDACTED | | | ADA 522.970099458352<br>BTC 1.37815954750848<br>MATIC 1173.49668600994<br>SOL 62.5453334748772 | | |
| 3.1.262572 | JESSICA MARQUEZ | ADDRESS REDACTED | | | BTC 0.000034534145574762<br>COMP 0.00195198787995744<br>DOT 0.0258970471872679<br>ETH 0.000599485780843978<br>MATIC 0.174782160343317<br>UNI 0.00306350689184068<br>USDC 0.0963819485669829<br>XLM 0.0519836589847846 | | |
| 3.1.262573 | JESSICA MARTELO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.216566381446015<br>USDT ERC20 3057.61313782117 | | |
| 3.1.262574 | JESSICA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00115391610017709<br>USDC 1785.25874097649 | | |
| 3.1.262575 | JESSICA MATTADEEN | ADDRESS REDACTED | | | BTC 0.0333850590991934 | | |
| 3.1.262576 | JESSICA MATTEAU | ADDRESS REDACTED | | | ADA 160.144535414133<br>BTC 0.146157677974689<br>ETH 0.910814613101631 | | |
| 3.1.262577 | JESSICA MAXWELL | ADDRESS REDACTED | | | CEL 19.0152011594877 | | |
| 3.1.262578 | JESSICA MAYARA DA SILVA NASCIMENTO | ADDRESS REDACTED | | | ADA 500<br>CEL 6.02656967432891 | | |
| 3.1.262579 | JESSICA MAYHEW | ADDRESS REDACTED | | | BTC 0.000006522812816705 | | |
| 3.1.262580 | JESSICA MAYO | ADDRESS REDACTED | | | BTC 0.120600356885462<br>ETH 1.11470088308433<br>USDC 9.22084994511948 | | |
| 3.1.262581 | JESSICA MBATA | ADDRESS REDACTED | | | CEL 30.6602856321418<br>SGB 308.754447780129<br>XRP 2000 | | |
| 3.1.262582 | JESSICA MCAVEY | ADDRESS REDACTED | | | ADA 174.112915236439<br>BTC 1.01553604986969<br>CEL 3387.23855687395<br>DOT 54.107734931726<br>ETH 4.44338453515009<br>SNX 116.24727579538<br>USDC 18.2631989772334 | | |
| 3.1.262583 | JESSICA MCCARTHY | ADDRESS REDACTED | | | BTC 0.005<br>CEL 47.7681974783157 | | |
| 3.1.262584 | JESSICA MCCORMACK | ADDRESS REDACTED | | | ADA 0.0884589943022828<br>BTC 0.000011507005598063<br>CEL 0.00419747907688427<br>DOT 0.02177520096996<br>ETH 0.000489181948353385<br>LINK 0.0075003096808929 | | |
| 3.1.262585 | JESSICA MCDONALD | ADDRESS REDACTED | | | XLM 0.00629920606287397 | | |
| 3.1.262586 | JESSICA MCGIBBON | ADDRESS REDACTED | | | BTC 0.0011417449636712<br>CEL 1.07982707978922<br>USDC 0.20971255818974 | | |
| 3.1.262587 | JESSICA MCNEIL | ADDRESS REDACTED | | | ADA 303.382643858956<br>AVAX 6.86093192132174<br>BTC 0.00209381574366615<br>CEL 5.16570840751244<br>ETH 0.000200548166369525<br>USDC 253.608932779714 | | |
| 3.1.262588 | JESSICA MCNEIL | ADDRESS REDACTED | | | ADA 269.226706927634<br>BTC 0.00364773206632939<br>ETH 0.266240358275505<br>USDC 20572.0589992467<br>XLM 801.81989541226 | | |
| 3.1.262589 | JESSICA MEDINA | ADDRESS REDACTED | | | BTC 4.48642029749569<br>CEL 121.513605089475<br>ETH 4.03101469001704 | | |
| 3.1.262590 | JESSICA MEDLIN | ADDRESS REDACTED | | | BTC 0.000116389363175098 | | |
| 3.1.262591 | JESSICA MEI YI CHAN | ADDRESS REDACTED | | | BTC 0.00382125082336899<br>CEL 24.4700440343455<br>GUSD 400.528652794312<br>USDC 250 | | |
| 3.1.262592 | JESSICA MEKAL FOSS | ADDRESS REDACTED | | | ADA 1426.24844407383<br>BTC 0.000002060130628159<br>DOT 0.0571722622874292<br>ETH 2.11205655702848<br>LTC 0.00512440258678808<br>XLM 703.298345706362 | | |
| 3.1.262593 | JESSICA MELENDEZ | ADDRESS REDACTED | | | BTC 0.000010508779248231<br>MATIC 0.000480944074347138<br>USDC 0.00250746766776491 | BTC 0.0130533869603856<br>MATIC 494.853607335442<br>USDC 2687.09729252052 | |
| 3.1.262594 | JESSICA MERCEREAU | ADDRESS REDACTED | | | BTC 0.000000812331125963<br>CEL 0.0740953627881728 | | |
| 3.1.262595 | JESSICA MEYERS | ADDRESS REDACTED | | | USDC 0.687105116820246 | | |
| 3.1.262596 | JESSICA MICHAL SMULDERS COHEN | ADDRESS REDACTED | | | CEL 69.8802715711679<br>ETH 0.118478037191359 | | |
| 3.1.262597 | JESSICA MICHELLE RAY | ADDRESS REDACTED | | | BTC 0.0000001445911165299999<br>ETH 0.000136565695061508 | BTC 0.000072940427158214<br>ETH 0.000020361927661088 | |
| 3.1.262598 | JESSICA MILLER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.262599 | JESSICA MILLER | ADDRESS REDACTED | | | BTC 0.00121945182311652<br>USDC 13232.8620028067 | USDC 5000 | |
| 3.1.262600 | JESSICA MILLS | ADDRESS REDACTED | | | BTC 0.00431638195480033<br>CEL 4040.23422518805<br>ETH 5.91409245682647<br>XRP 25.99 | | |
| 3.1.262601 | JESSICA MINK | ADDRESS REDACTED | | | BTC 0.0030751978977288 | | |
| 3.1.262602 | JESSICA MISKIEWICZ | ADDRESS REDACTED | | | BTC 0.000509766282067897<br>CEL 0.408489449538431<br>ETH 4.80378636707489<br>LINK 38.2065757645638<br>MATIC 1922.10347779651 | | |
| 3.1.262603 | JESSICA MOADOUANG | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.262604 | JESSICA MOLLE | ADDRESS REDACTED | | | BTC 0.000355801807510625 | | |
| 3.1.262605 | JESSICA MONTALTO | ADDRESS REDACTED | | | BTC 0.00053963877549003<br>CEL 10.2426791422804<br>ETH 0.135186919400907 | | |
| 3.1.262606 | JESSICA MONTIVERO | ADDRESS REDACTED | | | BTC 0.0016351739808187<br>BUSD 0.823208479877138<br>CEL 0.59848820274324 | | |
| 3.1.262607 | JESSICA MOORE | ADDRESS REDACTED | | | BTC 0.000010226981647516 | | |
| 3.1.262608 | JESSICA MORALES | ADDRESS REDACTED | | | MCDAI 0.228048994471582 | | |
| 3.1.262609 | JESSICA MORCILLA | ADDRESS REDACTED | | | BTC 0.00104840386274846<br>ETH 0.107418538856958 | | |
| 3.1.262610 | JESSICA MORERA MORERA | ADDRESS REDACTED | | | ADA 251.119183398334<br>BTC 0.129297051809683<br>CEL 39.7591339017996<br>ETH 0.325902555531696 | | |
| 3.1.262611 | JESSICA MOSER | ADDRESS REDACTED | | | BTC 0.000119089585913135 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262612 | JESSICA MULDROW | ADDRESS REDACTED | | | AVAX 13.5522091340925<br>ETH 3.4202651927809<br>LTC 0.0000640910570505799<br>LUNC 7.18384093275774<br>MANA 99.9278989532839<br>MATIC 1079.83644928622<br>XLM 25.2748513062831 | | |
| 3.1.262613 | JESSICA MUNNA | ADDRESS REDACTED | | | BTC 0.000009478250396239<br>ETH 0.000019599334403665<br>MATIC 0.0020526227254763 | | |
| 3.1.262614 | JESSICA NEIL | ADDRESS REDACTED | | | BTC 0.00105759661927825<br>CEL 37.5227969386304<br>ETH 0.103 | | |
| 3.1.262615 | JESSICA NETHICUMARA | ADDRESS REDACTED | | | BTC 0.000081552273231723<br>ETH 0.00173845023966099<br>GUSD 0.00784357513884991<br>OMG 0.157357794523828<br>USDC 0.0137740676610343<br>XRP 0.458176 | | |
| 3.1.262616 | JESSICA NG YEE CHIEN | ADDRESS REDACTED | | | BTC 0.000019662268759947<br>CEL 9.30767349482372<br>ETH 0.000458372303460329<br>USDC 10.0537134390046 | | |
| 3.1.262617 | JESSICA NGUYEN | ADDRESS REDACTED | | | ADA 904.831847252885<br>BTC 0.039217122144538<br>EOS 1.57855388101945<br>ETH 0.433582436536304 | | |
| 3.1.262618 | JESSICA NGUYEN | ADDRESS REDACTED | | | BTC 0.0251144491661751 | | |
| 3.1.262619 | JESSICA NICHOLE FREEBORG | ADDRESS REDACTED | | | BTC 0.00778658313470225 | | |
| 3.1.262620 | JESSICA NICOLE MARSH | ADDRESS REDACTED | | | | BCH 0.00371622 | |
| 3.1.262621 | JESSICA NOGUEIRA DELMIRO | ADDRESS REDACTED | | | CEL 0.000700091241170929<br>ETH 0.000000066522951875 | | |
| 3.1.262622 | JESSICA NOURI | ADDRESS REDACTED | | | BTC 0.000115872695928934 | | |
| 3.1.262623 | JESSICA NOVATZKY | ADDRESS REDACTED | | | BTC 0.0848370284514087<br>ETH 0.726668206767712<br>PAXG 17.3636416992184<br>USDC 199915.410896411 | | |
| 3.1.262624 | JESSICA NÚÑEZ | ADDRESS REDACTED | | | BTC 0.000000240129357048<br>USDC 0.504733707529287<br>USDT ERC20 0.476094328049454 | | |
| 3.1.262625 | JESSICA OCHOA | ADDRESS REDACTED | | | BTC 0.000001703610697102<br>CEL 1.06831387771357<br>ETH 0.00124355503197459<br>SGB 41.6327382313543<br>XRP 0.180756672715447 | | |
| 3.1.262626 | JESSICA ODOM | ADDRESS REDACTED | | | BTC 0.0000086193451564399<br>ETH 0.000005290349318792<br>MANA 0.00102006880407159<br>XLM 0.0455930239245135 | | |
| 3.1.262627 | JESSICA OLGUIN | ADDRESS REDACTED | | | USDC 0.170195528224338 | | |
| 3.1.262628 | JESSICA OLIEL | ADDRESS REDACTED | | | BTC 0.000001435105092609<br>LINK 23.4369232662778 | | |
| 3.1.262629 | JESSICA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000407183120323804<br>CEL 108.853694700681<br>LINK 0.138853569505732<br>USDC 19342.5083554094 | | |
| 3.1.262630 | JESSICA ONEY | ADDRESS REDACTED | | | BCH 1.05763043223491<br>BSV 1.0501624596213<br>BTC 0.995944865676432<br>ETH 1.32401564008894<br>MATIC 1678.76086981492<br>USDC 1013.26243851262 | | |
| 3.1.262631 | JESSICA ONG | ADDRESS REDACTED | | | BTC 0.0130373752974386 | | |
| 3.1.262632 | JESSICA ONG | ADDRESS REDACTED | | | BTC 0.00195789918320886<br>USDC 687.092870627243 | | |
| 3.1.262633 | JESSICA ORCHIER | ADDRESS REDACTED | | | BTC 0.0262259812230238<br>ETH 0.142193718767692<br>USDC 2.03459263285823 | | |
| 3.1.262634 | JESSICA O'REILLY | ADDRESS REDACTED | | | ADA 397.024186760751<br>MATIC 47.4578591585932 | | |
| 3.1.262635 | JESSICA OSROW | ADDRESS REDACTED | | | BTC 0.118376177574043<br>ETH 1.97096356250621<br>LINK 15.3760515926369<br>USDC 74758.2859559017 | | |
| 3.1.262636 | JESSICA OSSO | ADDRESS REDACTED | | | BTC 0.0071488209634371 | | |
| 3.1.262637 | JESSICA OSWALD | ADDRESS REDACTED | | | BTC 0.00125941368371215<br>USDC 527.058350462005 | | |
| 3.1.262638 | JESSICA PACHECO | ADDRESS REDACTED | | | BTC 0.00218517174711525<br>USDC 1286.85243835114 | | |
| 3.1.262639 | JESSICA PAGE | ADDRESS REDACTED | | | CEL 1.68299444461061<br>USDC 10 | | |
| 3.1.262640 | JESSICA PALANTZIAN | ADDRESS REDACTED | | | ADA 276.107763863606<br>BTC 0.00910273501843212 | | |
| 3.1.262641 | JESSICA PAOLA SUAREZ SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0142115843786456 | | |
| 3.1.262642 | JESSICA PARATORE | ADDRESS REDACTED | | | ADA 501.811198820425<br>BTC 0.0313328490831326<br>DOT 18.9233275371656<br>ETH 0.356240713059737<br>XRP 388.870643501022 | | |
| 3.1.262643 | JESSICA PARISHY | ADDRESS REDACTED | | | BTC 0.0821667792583739<br>ETH 2.92436421120854 | | |
| 3.1.262644 | JESSICA PARK | ADDRESS REDACTED | | | USDC 14.9439465827384 | | |
| 3.1.262645 | JESSICA PARKER | ADDRESS REDACTED | | | BTC 2.16701394702582<br>CEL 2995.57172535847<br>ETH 3.19285455983142<br>LTC 1.06051830920008 | | |
| 3.1.262646 | JESSICA PARLER | ADDRESS REDACTED | | | BTC 0.00461760100586321<br>DOT 2.61655376304075<br>ETH 0.00710532840152098<br>LINK 1.06794262756354<br>USDC 0.0989745138798571 | | |
| 3.1.262647 | JESSICA PARTRIDGE | ADDRESS REDACTED | | | BTC 0.0189607396702845<br>ETH 0.232663388346779<br>USDC 8371.2409983638 | | |
| 3.1.262648 | JESSICA PASHOS | ADDRESS REDACTED | | | BTC 0.00280008953691496<br>ETH 1.68300684776526 | | |
| 3.1.262649 | JESSICA PASINELLI | ADDRESS REDACTED | | | MCDAI 74.0370883477589<br>USDC 230.808572100528 | | |
| 3.1.262650 | JESSICA PATRICE ALIMAN | ADDRESS REDACTED | | | BTC 0.000001428105391443<br>USDT ERC20 0.932496861796777 | | |
| 3.1.262651 | JESSICA PEDRAZA | ADDRESS REDACTED | | | BTC 0.000000931136567318<br>MATIC 3.51359129127196 | | |
| 3.1.262652 | JESSICA PEK | ADDRESS REDACTED | | | ADA 87.776808619955<br>BTC 0.01617122613<br>CEL 0.0540668479523022<br>ETH 0.255673209860868 | | |
| 3.1.262653 | JESSICA PEOPLES | ADDRESS REDACTED | | | BTC 0.00188493773733368<br>OMG 1.47413415757105 | | |
| 3.1.262654 | JESSICA PERALTA | ADDRESS REDACTED | | | BTC 0.00148160839478618<br>SOL 3.68075658163315 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262655 | JESSICA PERALTA | ADDRESS REDACTED | | | BTC 0.014351213845664 | | |
| 3.1.262656 | JESSICA PEREZ | ADDRESS REDACTED | | | BTC 0.000758328738767229<br>ETH 0.446507807502386<br>LINK 30.6098768382329 | | |
| 3.1.262657 | JESSICA PETERSEN | ADDRESS REDACTED | | | BTC 0.027709107402731<br>ETH 0.754606745783199<br>GUSD 1.28830192311019<br>SNX 87.0962107828664<br>USDC 4207.52287243299 | | |
| 3.1.262658 | JESSICA PETERSON | ADDRESS REDACTED | | | BTC 0.0229966289762093 | | |
| 3.1.262659 | JESSICA PETERSON | ADDRESS REDACTED | | | BTC 0.159471293737373<br>COMP 0.00367894268093695<br>LTC 2.58503144065083<br>MATIC 274.91077912769<br>SNX 44.1021622613198<br>ZEC 3.05601990318992 | | |
| 3.1.262660 | JESSICA PICCHETTI | ADDRESS REDACTED | | | BTC 0.0145502264493271 | | |
| 3.1.262661 | JESSICA PIELLER | ADDRESS REDACTED | | | BTC 0.258430823589608<br>USDC 0.497079057575202 | | |
| 3.1.262662 | JESSICA PIETRYSZYN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.262663 | JESSICA PIOVESAN | ADDRESS REDACTED | | | BTC 0.000001044392855518<br>USDC 0.549967499774217 | | |
| 3.1.262664 | JESSICA PLANDOWSKI | ADDRESS REDACTED | | | BTC 0.0212773780815867 | | |
| 3.1.262665 | JESSICA PRATER | ADDRESS REDACTED | | | BTC 0.00143657415042971<br>ETH 0.0462774538525775 | | |
| 3.1.262666 | JESSICA PRISCILLIA | ADDRESS REDACTED | | | BTC 0.00120414911608142<br>TAUD 1.43443087587326 | | |
| 3.1.262667 | JESSICA PROIS | ADDRESS REDACTED | | | BAT 0.00137567137551603<br>BTC 0.000351836142440783<br>CEL 0.190010843732501<br>KNC 0.275678990912095<br>MATIC 0.0424590389554897<br>SNX 0.000232899833329377<br>UMA 0.0431064129444607<br>UNI 0.000114526192374379<br>ZRX 0.273021427974268 | | |
| 3.1.262668 | JESSICA PURVIS | ADDRESS REDACTED | | | BTC 0.0252253298284759<br>CEL 29.0032734441169<br>ETH 0.0169363466000709<br>SNX 0.718250186859915<br>USDC 703.768944118345 | | |
| 3.1.262669 | JESSICA QIAN | ADDRESS REDACTED | | | AAVE 0.0498768027599895<br>BTC 0.000001455982246285<br>LINK 0.0423471719586392<br>SNX 0.840034263512177<br>USDC 40.9166323277751 | | |
| 3.1.262670 | JESSICA QUINN | ADDRESS REDACTED | | | BTC 0.00332786154641431<br>CEL 3.07862297484512 | | |
| 3.1.262671 | JESSICA RAE | ADDRESS REDACTED | | | AAVE 11.6547901179091<br>ADA 2783.58317098214<br>BAT 1427.4281330099<br>BNT 0.117983362924917<br>BTC 2.07792813465643<br>CEL 104453.153961758<br>COMP 3.16822882487808<br>DASH 10.0206589095193<br>EOS 0.245841560060105<br>ETH 10.4864675147135<br>GUSD 569.865310461183<br>LINK 314.087101278608<br>MATIC 7736.77887898618<br>SNX 256.39301513453<br>UNI 420.182338477185<br>USDC 1690.87394272253<br>XLM 869.505247170649<br>ZEC 23.6231662793605<br>ZRX 3717.66194512332 | GUSD 377.5 | |
| 3.1.262672 | JESSICA RAUCH | ADDRESS REDACTED | | | BTC 0.000000037217183142 | | |
| 3.1.262673 | JESSICA REGO | ADDRESS REDACTED | | | CEL 0.00892130206797607 | | |
| 3.1.262674 | JESSICA REICHARD | ADDRESS REDACTED | | | ETH 0.0818222804587341 | | |
| 3.1.262675 | JESSICA REIS | ADDRESS REDACTED | | | BTC 0.00511397<br>CEL 23.2369246380389<br>ETH 0.23228751 | | |
| 3.1.262676 | JESSICA REMPEL | ADDRESS REDACTED | | | LTC 0.000817125572228472<br>MCDAI 42.4837515390401 | | |
| 3.1.262677 | JESSICA RENON | ADDRESS REDACTED | | | BTC 0.00632831671376371<br>CEL 9.54961918125004<br>ETH 0.0465997680200861 | | |
| 3.1.262678 | JESSICA REYES | ADDRESS REDACTED | | | ETH 0.000007690833181709<br>MATIC 980.707207798096<br>UNI 0.00317400545866046<br>XLM 0.0688373924045704<br>ZRX 0.0171754681136494 | | |
| 3.1.262679 | JESSICA RIEDER | ADDRESS REDACTED | | | ADA 832.769037308021<br>BTC 0.0484013450868937<br>ETH 0.18291070712193<br>USDC 579.579248173544<br>XLM 79.2799963137608 | | |
| 3.1.262680 | JESSICA RIOS | ADDRESS REDACTED | | | BCH 0.000507908835887443<br>BTC 0.00043491317717868<br>ETH 0.000185513481056884<br>XLM 42.3705755016889 | BCH 0.000000005482309556<br>ETH 0.000020781244851347<br>PAX 0.5 | |
| 3.1.262681 | JESSICA ROBERSON | ADDRESS REDACTED | | | ADA 125.396375481712<br>BTC 0.0114832327024066<br>DOT 90.1335837841142<br>ETH 0.679541992742582<br>LTC 5.12261477109382<br>MATIC 1530.07769730128<br>SNX 1722.45405967318<br>USDC 228.544546555597 | ADA 1012.80981740852<br>BTC 0.134743944360363<br>DOGE 4781.26<br>ETH 1.61679728396418<br>MANA 428.266<br>USDC 163.24 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262682 | JESSICA ROBYN | ADDRESS REDACTED | | | AAVE 5.44137293668153<br>ADA 233.450609141457<br>BAT 0.0100796883875149<br>BCH 0.00516283422780578<br>BNT 55.5916539753858<br>BSV 0.00138226542320354<br>BTC 1.02312519324713<br>COMP 0.00150817025410146<br>ETC 0.00872848441176308<br>ETH 10.5092257471891<br>GUSD 67.7499753753258<br>KNC 0.000470634785363457<br>LINK 24.2295237877238<br>MANA 0.00930273106875167<br>MATIC 0.182439387023283<br>MCDAI 0.0371638022534469<br>PAXG 0.112391544777388<br>SNX 0.148328572171849<br>SUSHI 0.00497838360709752<br>UMA 0.00116743729998273<br>USDC 400.855653926707<br>USDT ERC20 1000.16745463063<br>XLM 99.9542212521818<br>ZEC 0.00465617511929242 | ETH 0.00001637715496064<br>USDT ERC20 3.71 | |
| 3.1.262683 | JESSICA RODDY | ADDRESS REDACTED | | | BTC 0.00114984891613774<br>USDC 11.7497647962715 | | USDC 0.668408473657198 |
| 3.1.262684 | JESSICA RODEN | ADDRESS REDACTED | | | BTC 0.00227153536055443 | | |
| 3.1.262685 | JESSICA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000295540061661562<br>ETH 0.00031792184988274 | | |
| 3.1.262686 | JESSICA RODRIGUEZ DIAZ | ADDRESS REDACTED | | | BTC 0.0000096821856295299 | BTC 0.000000001524882738 | |
| 3.1.262687 | JESSICA ROLAND | ADDRESS REDACTED | | | ADA 714.358939490209<br>BTC 0.177509451313367<br>DOT 27.1778433166594<br>MATIC 302.637895764089<br>USDC 6974.92148391116<br>XLM 0.453384003572973 | | |
| 3.1.262688 | JESSICA ROLDAN | ADDRESS REDACTED | | | BTC 0.000160836357645791<br>ETH 0.0603806474510038 | | |
| 3.1.262689 | JESSICA ROUSSEAU | ADDRESS REDACTED | | | MATIC 22.9202259428121 | | |
| 3.1.262690 | JESSICA ROWLANDS | ADDRESS REDACTED | | | BTC 0.00235725310071236<br>CEL 6.67200927245619<br>EOS 0.000057356546477043<br>ETH 0.0158524036490102<br>MATIC 28.948<br>USDC 0.007<br>XLM 3.98315648734665 | | |
| 3.1.262691 | JESSICA RUALES ALCUSIR | ADDRESS REDACTED | | | BTC 0.0112725445093858<br>CEL 12.5805472081 | | |
| 3.1.262692 | JESSICA RUBALCABA | ADDRESS REDACTED | | | BTC 0.00111569966120506<br>DOT 5.28775421649563 | | |
| 3.1.262693 | JESSICA RUIZ SARMIENTO CANO | ADDRESS REDACTED | | | BTC 0.00101405479952136<br>CEL 2.43616171830677<br>USDT ERC20 0.00849654801460123 | | |
| 3.1.262694 | JESSICA RUIZ SARMIENTO CANO | ADDRESS REDACTED | | | CEL 1.06425296478215 | | |
| 3.1.262695 | JESSICA RUMPH | ADDRESS REDACTED | | | AAVE 0.3324503<br>BTC 0.00830833056648278<br>CEL 17.2296457655113<br>DASH 0.92152584<br>OMG 45.95797323<br>SNX 8.06987563 | | |
| 3.1.262696 | JESSICA RUSHBROOK | ADDRESS REDACTED | | | ADA 224.488252060637<br>BTC 0.0154547226938528<br>CEL 1054.08674720686<br>MATIC 1031.18061350041<br>USDT ERC20 29867.5193092287 | | |
| 3.1.262697 | JESSICA RUSTON | ADDRESS REDACTED | | | BTC 0.000074506359920686<br>ETH 0.000015144608367384<br>MATIC 0.182829125135972 | BTC 0.0439987487227752 | |
| 3.1.262698 | JESSICA RUTH LAIGLE | ADDRESS REDACTED | | | BTC 0.756831304562557 | BTC 0.0260691334961339 | |
| 3.1.262699 | JESSICA RUTH M TEDDIE FREDERIQUE | ADDRESS REDACTED | | | ADA 102.24145051463<br>BTC 0.00624003965924016<br>ETH 0.104265634846809<br>LTC 0.388747154045537<br>MATIC 14.9322151450543<br>OMG 7.52001073350488<br>XLM 487.786169773405 | | |
| 3.1.262700 | JESSICA SADLER | ADDRESS REDACTED | | | CEL 0.69482919953468 | | |
| 3.1.262701 | JESSICA SAGE | ADDRESS REDACTED | | | CEL 40.5415925598676 | | |
| 3.1.262702 | JESSICA SAINI | ADDRESS REDACTED | | | BTC 0.00444495698359549<br>CEL 0.0892144139611776<br>ETH 0.293112064718337<br>USDT ERC20 58.516657678303 | | |
| 3.1.262703 | JESSICA SALAZAR | ADDRESS REDACTED | | | BTC 0.00130228687255904<br>SGB 0.436945472830831<br>USDC 0.102664804304505<br>XRP 3.05727432299364 | | |
| 3.1.262704 | JESSICA SALCEDO | ADDRESS REDACTED | | | ADA 16.5111955273601<br>BTC 0.0406313098849369<br>CEL 18.6598073371358<br>DOT 2.82085872259446<br>ETH 1.82631179389448<br>LINK 23.0390313224716<br>MATIC 589.087191970136<br>USDC 2711.53886296955<br>XLM 1582.566110363<br>XRP 0.000000311746026965 | ETH 0.07799854 | |
| 3.1.262705 | JESSICA SALERNO | ADDRESS REDACTED | | | BTC 0.000000170890647141<br>USDC 0.649948043099628 | | |
| 3.1.262706 | JESSICA SALIM | ADDRESS REDACTED | | | BTC 0.00106080536343191<br>CEL 50.4857505493207<br>ETH 0.995080658013249 | | |
| 3.1.262707 | JESSICA SÄLL | ADDRESS REDACTED | | | BTC 0.000821509647441833<br>CEL 2.21273284667799 | | |
| 3.1.262708 | JESSICA SANCHEZ | ADDRESS REDACTED | | | ADA 0.0562030258935567<br>AVAX 8.26191<br>BTC 0.000012275897569814<br>CEL 72.887077366265<br>DOGE 0.000519170398652244<br>DOT 0.0257641357216769<br>ETH 0.000010890629181998<br>LINK 30.9973814944223<br>LUNC 3.554<br>MATIC 923.644077220785<br>SOL 0.00848561926846341<br>USDC 2121.80698985507<br>XRP 759.283596552657 | | |
| 3.1.262709 | JESSICA SANDERS | ADDRESS REDACTED | | | BTC 0.0354097039064354<br>ETH 0.0665762900243632<br>PAX 113.122513724065<br>USDC 224.42588570744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262710 | JESSICA SANGHERA | ADDRESS REDACTED | | | BTC 0.000000005211171777<br>CEL 1704.53666220723 | | |
| 3.1.262711 | JESSICA SARCA | ADDRESS REDACTED | | | BTC 0.0126194228906438<br>CEL 1178.95530081806<br>USDT ERC20 251 | | |
| 3.1.262712 | JESSICA SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000004625049533<br>CEL 0.0113775190212364<br>USDC 0.0168772561908861 | | |
| 3.1.262713 | JESSICA SCHANAKER | ADDRESS REDACTED | | | BTC 0.213267884814601 | | |
| 3.1.262714 | JESSICA SCHINDLER | ADDRESS REDACTED | | | ADA 0.153332353764153<br>BTC 0.000295568017597763<br>ETH 0.00288965064262023<br>UNI 0.0107822945824681<br>XRP 0.000000786542399561 | ETH 2.1335398080248 | |
| 3.1.262715 | JESSICA SCHMIDT | ADDRESS REDACTED | | | BTC 0.0174752135551706<br>COMP 0.73867524816016<br>LINK 10.7284789110309<br>LTC 2.629623231778<br>MANA 859.349164931338<br>MATIC 1704.44570768016<br>UMA 6.77137393722737 | | |
| 3.1.262716 | JESSICA SCHNEIDER | ADDRESS REDACTED | | | BTC 0.466346407335429 | | |
| 3.1.262717 | JESSICA SCHULER | ADDRESS REDACTED | | | BTC 0.00108448192209878<br>ETH 0.0104715929566326 | | |
| 3.1.262718 | JESSICA SCHULTZ | ADDRESS REDACTED | | | BTC 0.0405055955964112<br>ETH 1.20855157723503 | | |
| 3.1.262719 | JESSICA SCHWERTNER | ADDRESS REDACTED | | | AAVE 0.00105877463440449<br>BAT 0.0465290282689431<br>BCH 0.000869851418765108<br>BTC 0.000184679366297338<br>CEL 0.00101771090003212<br>COMP 0.00135329070574171<br>DASH 0.00300221732398368<br>EOS 0.0388577568651194<br>ETC 0.0267569429032395<br>ETH 0.000001452238855859<br>KNC 0.137935758101662<br>LINK 0.0166774043692367<br>LTC 0.0027095702949219<br>MANA 0.0690234656957962<br>MATIC 2.93058375482644<br>MCDAI 0.125091003148774<br>OMG 0.030302563029089<br>PAX 0.44986238887948<br>PAXG 0.000125974530802293<br>SNX 0.0151933006465726<br>UMA 0.0307838888535733<br>UNI 0.00442203621952992<br>USDC 0.00235371265907093<br>XLM 0.995568900091139<br>XRP 426.170548621649<br>ZEC 0.00143422049539494<br>ZRX 0.463116145505099 | BTC 0.000000003932925506 | |
| 3.1.262720 | JESSICA SCOLA | ADDRESS REDACTED | | | BTC 0.00932260388786268<br>USDC 210.309570764499<br>XLM 0.201312387928735 | | |
| 3.1.262721 | JESSICA SELLECK | ADDRESS REDACTED | | | ADA 304.150713966155<br>BNB 1.32644687937006<br>BTC 0.226081734441428<br>CEL 940.159854805413<br>ETH 0.40937161<br>USDT ERC20 264.176136<br>XRP 381.860704 | | |
| 3.1.262722 | JESSICA SELLS | ADDRESS REDACTED | | | USDC 725.029711212597 | | |
| 3.1.262723 | JESSICA SEMAAN | ADDRESS REDACTED | | | BTC 0.245554045684687 | | |
| 3.1.262724 | JESSICA SERRA | ADDRESS REDACTED | | | BTC 0.00389696396080653<br>CEL 4.05376477503292 | | |
| 3.1.262725 | JESSICA SHAHVAR | ADDRESS REDACTED | | | BTC 0.0556175469218262 | | |
| 3.1.262726 | JESSICA SHAPIRO | ADDRESS REDACTED | | | CEL 1.0824867558153<br>USDC 0.0515291836747874 | | |
| 3.1.262727 | JESSICA SHEEN | ADDRESS REDACTED | | | BCH 1.11218234051882<br>BTC 1.04329037621968<br>ETH 4.25922085680279<br>LINK 207.134295924145<br>XRP 1<br>ZRX 1606.12183508534 | | |
| 3.1.262728 | JESSICA SHELDRICK | ADDRESS REDACTED | | | AAVE 0.00288130818136535<br>BTC 0.000159348564680698<br>ETH 0.000297238660648615<br>LINK 0.00617985189166812<br>MANA 0.00123984816151796<br>MATIC 2.0167586361899<br>UNI 0.00526746771188413 | | |
| 3.1.262729 | JESSICA SHEN | ADDRESS REDACTED | | | BTC 0.986659069583483<br>ETH 5.87682790792973<br>SNX 51.4338421632185 | | |
| 3.1.262730 | JESSICA SHENG | ADDRESS REDACTED | | | BTC 0.014769654454857 | | |
| 3.1.262731 | JESSICA SHEREK | ADDRESS REDACTED | | | USDC 0.121829827303729 | | |
| 3.1.262732 | JESSICA SHUMAKER | ADDRESS REDACTED | | | ADA 451.106409597138<br>AVAX 5.12504222301676<br>BNB 0.528230585516554<br>BTC 0.0625257447700328<br>CEL 105.004066466417<br>ETH 0.130216253101274<br>MANA 164.605993042114<br>MATIC 143.308602016982<br>SOL 11.9819935217795 | | |
| 3.1.262733 | JESSICA SIEBER | ADDRESS REDACTED | | | BTC 0.108503172715485<br>ETH 3.37349086794103 | | |
| 3.1.262734 | JESSICA SIJAN | ADDRESS REDACTED | | | SNX 1.66579767282226 | | |
| 3.1.262735 | JESSICA SILVERLOCK | ADDRESS REDACTED | | | CEL 0.628905956432371 | | |
| 3.1.262736 | JESSICA SISK | ADDRESS REDACTED | | | BTC 0.0530276963305093 | | |
| 3.1.262737 | JESSICA SIUDAK | ADDRESS REDACTED | | | BTC 0.00287923725462333<br>ETH 0.599120651099293<br>LINK 99.554428279426<br>MATIC 78.7004071734639<br>USDC 1135.65257350343 | | |
| 3.1.262738 | JESSICA SLIMAK | ADDRESS REDACTED | | | BTC 0.0998270807297852<br>MCDAI 31.8342398166414 | | |
| 3.1.262739 | JESSICA SOLIS | ADDRESS REDACTED | | | ADA 0.716588621039174<br>BTC 0.00000716609196267899<br>CEL 19.7867921657928<br>COMP 0.226389117898107<br>LTC 0.000103314402268217<br>MATIC 1.25416495022785<br>MCDAI 0.0790775487808186<br>XLM 213.784546684987 | ADA 0.000000505038287704<br>BTC 0.000000000297134507<br>LTC 0.000000009486357312 | |
| 3.1.262740 | JESSICA SORBARA | ADDRESS REDACTED | | | BTC 0.000921059303006017<br>USDC 0.453964058965028 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262741 | JESSICA SORENSEN | ADDRESS REDACTED | | | BTC 0.0284390861120822<br>CEL 172.090355046174<br>USDC 1095.97815131781 | | |
| 3.1.262742 | JESSICA SPARKS | ADDRESS REDACTED | | | BTC 0.00535061424570538<br>USDC 7.3797951570508 | USDC 0.000000042971747846 | |
| 3.1.262743 | JESSICA STECK | ADDRESS REDACTED | | | BTC 0.000013130163186071<br>ETH 0.000025274841620947<br>MATIC 61.1653480222744<br>UNI 1.08189548997822 | | |
| 3.1.262744 | JESSICA STEPHENSON | ADDRESS REDACTED | | | BTC 0.0159703426523895<br>ETH 0.183329901121803<br>MATIC 1360.32428916548<br>USDC 1.81674925021794 | | |
| 3.1.262745 | JESSICA STIER | ADDRESS REDACTED | | | BTC 0.271809597757552 | | |
| 3.1.262746 | JESSICA STONE | ADDRESS REDACTED | | | BTC 0.000018234630779104<br>CEL 1.09137459171967 | | |
| 3.1.262747 | JESSICA STRAVINO | ADDRESS REDACTED | | | BTC 0.0405465426360901<br>ETH 0.533874718958669<br>MATIC 386.549045847941 | | |
| 3.1.262748 | JESSICA SYLVAIN | ADDRESS REDACTED | | | BTC 0.00252407527622474<br>ETH 0.0948798495203443 | | |
| 3.1.262749 | JESSICA SYPNIEWSKI | ADDRESS REDACTED | | | LINK 0.00104285467248243<br>MATIC 2.88921515230862 | | |
| 3.1.262750 | JESSICA TAI | ADDRESS REDACTED | | | BTC 0.00402218052279723<br>ETH 0.0415501936162568<br>MCDAI 0.000000329492528624 | | |
| 3.1.262751 | JESSICA TAMASHAUSKY | ADDRESS REDACTED | | | BTC 0.00101031860056647<br>ETH 0.0233964339745855<br>LINK 5.07282392739892 | | |
| 3.1.262752 | JESSICA TAO-EN LEW | ADDRESS REDACTED | | | BTC 0.00970911303751054<br>ETH 0.129373850567041 | | |
| 3.1.262753 | JESSICA TAYLOR | ADDRESS REDACTED | | | ADA 1031.72238044575<br>BTC 0.00109817938853508<br>DOT 12.4624620535986<br>LINK 8.57961393216488<br>MATIC 288.686544599954<br>SNX 16.6054699546548 | ADA 326.985268<br>SOL 3.963528098<br>UNI 6.92383778 | |
| 3.1.262754 | JESSICA THIO | ADDRESS REDACTED | | | ADA 386.718580875383<br>BNB 0.00827350719500122<br>BTC 0.0156705829993524<br>CEL 10.4188532514499<br>USDT ERC20 3.56396198554703 | | |
| 3.1.262755 | JESSICA THOMPSON | ADDRESS REDACTED | | | BTC 0.00192505902066561<br>USDT ERC20 499.817377965329 | | |
| 3.1.262756 | JESSICA TIEU | ADDRESS REDACTED | | | ADA 0.745697436552688<br>BCH 0.00112121849135129<br>BTC 0.00000075385587365<br>ETH 0.00165041089046852<br>LTC 0.00482134418571679<br>MATIC 1.68466739558505<br>UNI 0.0353667618460837<br>XLM 0.133743201949455<br>XRP 0.994599046189666 | ADA 713.745192732464<br>XLM 0.000000014041805313 | |
| 3.1.262757 | JESSICA TILLIE | ADDRESS REDACTED | | | CEL 1.08463764042934 | | |
| 3.1.262758 | JESSICA TING | ADDRESS REDACTED | | | BTC 0.00115909103040945<br>BUSD 2.25731499107446 | | |
| 3.1.262759 | JESSICA TOBIN | ADDRESS REDACTED | | | BTC 0.0701122391867104<br>CEL 19.144914409842 | | |
| 3.1.262760 | JESSICA TOLAR | ADDRESS REDACTED | | | BTC 0.000147035350100119 | | |
| 3.1.262761 | JESSICA TORRES | ADDRESS REDACTED | | | DOT 5.42913226295958 | | |
| 3.1.262762 | JESSICA TORRES | ADDRESS REDACTED | | | BTC 0.102062411074981<br>SOL 20.3708564208193<br>USDC 5221.68350003277 | | |
| 3.1.262763 | JESSICA TORRES OLALDE | ADDRESS REDACTED | | | XLM 0.0238029820590612 | | |
| 3.1.262764 | JESSICA TOVEY | ADDRESS REDACTED | | | BTC 0.000000003842724996<br>CEL 2.58435774766308 | | |
| 3.1.262765 | JESSICA TRIOLO | ADDRESS REDACTED | | | ADA 0.188382299727419<br>BTC 0.000025239468928345<br>DOT 0.000101291364510471<br>ETH 0.000692493298466442<br>USDC 0.394409209087367 | | |
| 3.1.262766 | JESSICA TRUONG | ADDRESS REDACTED | | | BTC 0.000000148952193005 | | |
| 3.1.262767 | JESSICA TUILETUFUGA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.262768 | JESSICA TUTT | ADDRESS REDACTED | | | BTC 0.0146445357470213<br>ETH 0.298255321685219<br>LTC 0.263883634955333<br>XLM 335.994076937167<br>XRP 86.2574932227355 | | |
| 3.1.262769 | JESSICA TVRDON | ADDRESS REDACTED | | | ADA 0.943708682845701<br>BTC 0.00001343188850403 | | |
| 3.1.262770 | JESSICA UWANIBE | ADDRESS REDACTED | | | CEL 0.0285524391139985<br>XRP 14 | | |
| 3.1.262771 | JESSICA VAISER NIEGO | ADDRESS REDACTED | | | BTC 0.000029989300488142<br>EOS 79.4695422862236<br>USDC 0.160617856394488 | BTC 0.000033818419162314<br>USDC 0.00764572607309893 | |
| 3.1.262772 | JESSICA VALERIA ROMERO | ADDRESS REDACTED | | | BTC 0.000000257570698379<br>CEL 0.887565379251997 | | |
| 3.1.262773 | JESSICA VAN DYK | ADDRESS REDACTED | | | CEL 0.0538468997290517<br>SGB 5.8882091005 | | |
| 3.1.262774 | JESSICA VAN HEEZIK | ADDRESS REDACTED | | | BTC 0.000000180831179729<br>XRP 0.248621121295951 | | |
| 3.1.262775 | JESSICA VAN MUIJLWIJK | ADDRESS REDACTED | | | ADA 0.960071719529953<br>BNB 2.15613533588893<br>BTC 0.00107212803946497 | | |
| 3.1.262776 | JESSICA VARGAS | ADDRESS REDACTED | | | BTC 0.000001245168511557<br>USDC 0.192619256651916 | | |
| 3.1.262777 | JESSICA VAUGHN | ADDRESS REDACTED | | | BTC 0.0212126082576163 | | |
| 3.1.262778 | JESSICA VAZQUEZ | ADDRESS REDACTED | | | ETH 0.0302394161553824 | | |
| 3.1.262779 | JESSICA VECHAKUL | ADDRESS REDACTED | | | SNX 12.4438787968977 | | |
| 3.1.262780 | JESSICA VELIZ | ADDRESS REDACTED | | | CEL 24281.703956318 | | |
| 3.1.262781 | JESSICA VELOZO | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000000651504720779<br>LTC 0.000018143355066991<br>MCDAI 0.0044147280593147<br>USDC 0.0538603135642656<br>ZRX 0.00668489850303886 | | |
| 3.1.262782 | JESSICA VENCER | ADDRESS REDACTED | | | ETH 0.0007748260385647 | | |
| 3.1.262783 | JESSICA VERCAMMEN | ADDRESS REDACTED | | | BTC 0.000784216177026823<br>CEL 10.5728265725871<br>SNX 33.2645462166949 | | |
| 3.1.262784 | JESSICA VIGLIATORE | ADDRESS REDACTED | | | BTC 0.00490242953978616<br>ETH 0.138586057891614 | | |
| 3.1.262785 | JESSICA VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0010812914945611<br>USDC 1.18726660563639 | | |
| 3.1.262786 | JESSICA VIOLA | ADDRESS REDACTED | | | ADA 809.528224740255<br>BTC 0.00102331208978445<br>SOL 18.5513238963915 | | |
| 3.1.262787 | JESSICA VIRGINIA MENDEZ | ADDRESS REDACTED | | | BTC 0.430168936248956<br>ETH 1.82726468760382 | BTC 0.00950977514117841 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262788 | JESSICA VISENTIN | ADDRESS REDACTED | | | BTC 0.00094579137113328<br>CEL 9.53227287348027<br>DOT 13.4843560063259<br>ETH 0.000134507051807055<br>LINK 37.9164725544476 | | |
| 3.1.262789 | JESSICA VOORHEES NORRIS | ADDRESS REDACTED | | | | AVAX 5.51810482731603<br>BTC 0.000315700710974671 | |
| 3.1.262790 | JESSICA WALKER | ADDRESS REDACTED | | | BCH 0.000298359795913437 | | |
| 3.1.262791 | JESSICA WALKER | ADDRESS REDACTED | | | BTC 0.000697811739548695<br>CEL 2.35898708572294<br>ETH 0.0174661112564138<br>USDT ERC20 0.731647291172376 | | |
| 3.1.262792 | JESSICA WALKER | ADDRESS REDACTED | | | BTC 0.00911263954396779<br>SNX 18.1765133962758 | | |
| 3.1.262793 | JESSICA WALSH | ADDRESS REDACTED | | | BTC 0.000007763885677455 | | |
| 3.1.262794 | JESSICA WALSH | ADDRESS REDACTED | | | BTC 0.000004797847128505<br>ETH 0.000317054750813581 | | |
| 3.1.262795 | JESSICA WALTER | ADDRESS REDACTED | | | ETH 0.00500721420487736 | | |
| 3.1.262796 | JESSICA WAMBUGU | ADDRESS REDACTED | | | CEL 0.451644400604971<br>MATIC 228.70528370753 | | |
| 3.1.262797 | JESSICA WANG | ADDRESS REDACTED | | | BTC 0.0151273825166183<br>EOS 3.5333912113906<br>ETH 0.000204699193247165<br>KNC 3.45945842997801<br>USDC 2489.9272370906<br>XLM 158.375346898652 | | |
| 3.1.262798 | JESSICA WANG | ADDRESS REDACTED | | | BTC 0.483196195816866<br>ETH 0.837088763584387<br>USDC 11472.0509314106 | | |
| 3.1.262799 | JESSICA WANG | ADDRESS REDACTED | | | BTC 0.539264295228732<br>ETH 37.270306991166<br>LINK 976.866017946801<br>LTC 102.768513100343<br>MANA 1.09917618004052<br>MATIC 15556.3976459788 | | |
| 3.1.262800 | JESSICA WARD | ADDRESS REDACTED | | | BTC 0.00691362693932403<br>ETH 0.165283337540144<br>LINK 4.71395110285586 | | |
| 3.1.262801 | JESSICA WARNER | ADDRESS REDACTED | | | BTC 0.0884101572096344 | BTC 0.000514529099205529 | |
| 3.1.262802 | JESSICA WEATHERALL | ADDRESS REDACTED | | | CEL 30.7355870402253<br>ETH 0.2922 | | |
| 3.1.262803 | JESSICA WEAVER | ADDRESS REDACTED | | | BTC 0.0114880830945069<br>USDC 51.2207695631603 | | |
| 3.1.262804 | JESSICA WEBBER | ADDRESS REDACTED | | | ADA 0.33106536544282<br>BTC 0.00121998830562905<br>CEL 0.303831696659255<br>USDT ERC20 255.181421789048 | | |
| 3.1.262805 | JESSICA WEI | ADDRESS REDACTED | | | ADA 550.510582513667<br>BTC 0.315939258050838<br>ETH 4.97728984920121 | | |
| 3.1.262806 | JESSICA WELLS | ADDRESS REDACTED | | | AAVE 2.00147308<br>ADA 1601.08639908885<br>CEL 7.81027584085973 | | |
| 3.1.262807 | JESSICA WERTEPOVICZ | ADDRESS REDACTED | | | BTC 0.000000753902253475<br>USDC 0.652305219158584 | | |
| 3.1.262808 | JESSICA WHITE | ADDRESS REDACTED | | | ETH 0.22991759523741<br>MATIC 837.113204126449<br>MCDAI 40.9219120340056 | | |
| 3.1.262809 | JESSICA WHITE | ADDRESS REDACTED | | | ETH 0.0243485077834844 | | |
| 3.1.262810 | JESSICA WICKER | ADDRESS REDACTED | | | BTC 0.0110820812823988<br>ETH 0.162032996834497 | | |
| 3.1.262811 | JESSICA WIEBEN | ADDRESS REDACTED | | | BTC 0.00000042865102266 | | |
| 3.1.262812 | JESSICA WILKIE | ADDRESS REDACTED | | | BTC 0.000148199217096945 | BTC 0.000000007697729412 | |
| 3.1.262813 | JESSICA WILLE | ADDRESS REDACTED | | | BTC 0.00162883881179445<br>USDC 0.352423560621307 | | |
| 3.1.262814 | JESSICA WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.262815 | JESSICA WILLSIE | ADDRESS REDACTED | | | EOS 3.95337093237155 | | |
| 3.1.262816 | JESSICA WILSON | ADDRESS REDACTED | | | BTC 0.00367603615449017<br>USDC 0.603401649463446 | | |
| 3.1.262817 | JESSICA WING SEA LEUNG | ADDRESS REDACTED | | | BTC 0.03630788692<br>CEL 3.66224176654461<br>ETH 0.530231940561086<br>LUNC 790727.120857123 | | |
| 3.1.262818 | JESSICA WINTERGRASS | ADDRESS REDACTED | | | BTC 0.00745053430998443<br>ETH 1.17260249332588<br>USDC 1401.94675514155 | | ETH 0.07086614 |
| 3.1.262819 | JESSICA WOLFF | ADDRESS REDACTED | | | BTC 0.0028966856836942<br>ETH 0.145315110009955 | | |
| 3.1.262820 | JESSICA WONG | ADDRESS REDACTED | | | BTC 0.00583470140434024<br>USDC 5904.10341950142 | | |
| 3.1.262821 | JESSICA WONG | ADDRESS REDACTED | | | BTC 0.000000588605369468<br>ETH 0.00103488450314425<br>USDC 0.0210723749398436 | | |
| 3.1.262822 | JESSICA WONG | ADDRESS REDACTED | | | BTC 0.0010485751824615<br>CEL 0.770172490605681<br>USDT ERC20 737.937147494943 | | |
| 3.1.262823 | JESSICA WOO | ADDRESS REDACTED | | | ADA 1967.60586802543<br>BTC 0.0161663201041216<br>ETH 0.289688754814826<br>MANA 211.018171691782<br>MATIC 2137.18586827122<br>SOL 54.9375098797642<br>USDC 26729.1803565125 | BTC 0.02340449<br>ETH 0.678283 | |
| 3.1.262824 | JESSICA WOOD | ADDRESS REDACTED | | | BTC 0.00162652246968644<br>GUSD 1.7496577487816<br>MCDAI 0.507061716466638 | | |
| 3.1.262825 | JESSICA WOODWORTH | ADDRESS REDACTED | | | BTC 0.00430197211830083<br>CEL 1.94656661746128<br>XLM 0.281711384216784 | | |
| 3.1.262826 | JESSICA WRAY | ADDRESS REDACTED | | | BTC 0.130067066482601<br>CEL 846.661606938166<br>ETH 1.63237642258665<br>SNX 98<br>USDC 6826 | | |
| 3.1.262827 | JESSICA WRIGHT | ADDRESS REDACTED | | | CEL 69.6694623086996<br>EOS 3.75775409396241<br>ETC 3.35791931272794<br>LINK 2.47033274017173<br>SGB 10.7691190498843<br>USDC 7.03683853842398<br>XLM 63.1537613799327<br>XRP 70.4449997550856<br>ZRX 52.5524724251317 | | |
| 3.1.262828 | JESSICA WRIGHT | ADDRESS REDACTED | | | BAT 0.00248660255596408<br>ETH 0.000012212243418084<br>MCDAI 5.93427683116655<br>XLM 0.0557580032559076 | | |
| 3.1.262829 | JESSICA WUNSTORF | ADDRESS REDACTED | | | BTC 0.000000363255043544 | | |
| 3.1.262830 | JESSICA YEO | ADDRESS REDACTED | | | GUSD 11.0811285478915 | | |
| 3.1.262831 | JESSICA YIP | ADDRESS REDACTED | | | BTC 0.00999833180831057 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262832 | JESSICA YONG | ADDRESS REDACTED | | | BTC 0.00109214225601841<br>DOT 74.1213858463641<br>ETH 3.39654122514098<br>LUNC 34.3674187116526 | | |
| 3.1.262833 | JESSICA YOUNG | ADDRESS REDACTED | | | CEL 7.54472735118539<br>SGB 138.338368323899<br>XRP 903.369694981983 | | |
| 3.1.262834 | JESSICA YU | ADDRESS REDACTED | | | BTC 0.0954922376892161<br>ETH 8.34713234949412<br>SNX 0.912728358881068 | | |
| 3.1.262835 | JESSICA ZADRA | ADDRESS REDACTED | | | ETH 0.000124833499064819 | | |
| 3.1.262836 | JESSICA ZAPPACOSTA | ADDRESS REDACTED | | | BTC 0.00111125260643615<br>CEL 0.0615222252503504<br>USDT ERC20 0.620693928729163 | | |
| 3.1.262837 | JESSICA ZARTLER | ADDRESS REDACTED | | | ADA 204.850590128143<br>BCH 2.00516325855328<br>BTC 1.31975823920327<br>CEL 9197.04683680835<br>DASH 1.0935475668104<br>ETH 0.34634780830437<br>LTC 22.7700258510175<br>OMG 215.336013260185<br>SGB 16.1922825381758<br>USDC 5.05556496652574<br>XRP 105.920023184098 | | |
| 3.1.262838 | JESSICA ZEHNER | ADDRESS REDACTED | | | BTC 0.00553738089310992<br>ETH 0.443728001827273 | | |
| 3.1.262839 | JESSICA ZHANG | ADDRESS REDACTED | | | BTC 0.00737539026031909 | | |
| 3.1.262840 | JESSICA ZUNIGA | ADDRESS REDACTED | | | BTC 0.00135302130611175<br>MATIC 26.1943858915135<br>SNX 62.9837770966246 | | |
| 3.1.262841 | JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | | | CEL 0.000221129419702738 | | |
| 3.1.262842 | JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | | | CEL 0.000251394701056157 | | |
| 3.1.262843 | JESSICAH ACHIENG ODHIAMBO | ADDRESS REDACTED | | | ETH 0.000000216158955952 | | |
| 3.1.262844 | JESSICAH ODHIAMBO ACHIENG | ADDRESS REDACTED | | | ETH 0.0000002209130480769999 | | |
| 3.1.262845 | JESSICO NOCON | ADDRESS REDACTED | | | BTC 0.000001999665808217<br>LTC 0.00265605202058241 | | |
| 3.1.262846 | JESSIE AGUAS | ADDRESS REDACTED | | | ADA 1187.18374413945<br>BTC 0.00148559169564791<br>DOT 54.5843996178887 | ADA 1370 | |
| 3.1.262847 | JESSIE ALVAREZ | ADDRESS REDACTED | | | BTC 0.0171411650810886 | | |
| 3.1.262848 | JESSIE AMIOT | ADDRESS REDACTED | | | SNX 0.126826411390315 | | |
| 3.1.262849 | JESSIE APT | ADDRESS REDACTED | | | BNB 1.29452054654564<br>BTC 0.00187064262685708<br>USDC 423.558937545184 | | |
| 3.1.262850 | JESSIE ARON SMITH | ADDRESS REDACTED | | | ETH 0.00163215877473026 | | |
| 3.1.262851 | JESSIE ARVIZU-SORIA | ADDRESS REDACTED | | | USDC 0.0356575062188349 | USDC 0.000000207717911605 | |
| 3.1.262852 | JESSIE ASUNGENYIA- TENKIANG | ADDRESS REDACTED | | | CEL 2969.88491091545 | | |
| 3.1.262853 | JESSIE AVELLANEDA | ADDRESS REDACTED | | | BCH 1.19502323540004<br>BSV 1.16444170067742<br>BTC 0.786577799945519<br>DASH 1.15605443530021<br>ETH 2.46101643116557 | | |
| 3.1.262854 | JESSIE AYERS | ADDRESS REDACTED | | | BTC 0.37890067178306<br>ETH 0.00308978201004158<br>GUSD 3538.63377128797 | | |
| 3.1.262855 | JESSIE BABIN | ADDRESS REDACTED | | | ADA 0.126896117731803<br>BTC 0.0179126019491249<br>CEL 2.37668818692378<br>ETH 0.0128520671745235<br>LUNC 21.1457924606315<br>SOL 104.342316753189 | | |
| 3.1.262856 | JESSIE BAI JI | ADDRESS REDACTED | | | BTC 0.00001506021264652 | | |
| 3.1.262857 | JESSIE BAILEY | ADDRESS REDACTED | | | BTC 0.000485139208786855<br>USDC 2.25294930997374 | | |
| 3.1.262858 | JESSIE BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000714548384619<br>USDC 0.00768653854133979 | | |
| 3.1.262859 | JESSIE BOUGH JR | ADDRESS REDACTED | | | BCH 0.000020105927210163 | | |
| 3.1.262860 | JESSIE BURGET | ADDRESS REDACTED | | | CEL 1.0910498577526 | | |
| 3.1.262861 | JESSIE CAMPRADT | ADDRESS REDACTED | | | BTC 0.178971588670444 | | |
| 3.1.262862 | JESSIE CANDAZA | ADDRESS REDACTED | | | BTC 0.00000052<br>CEL 0.0136607326537644 | | |
| 3.1.262863 | JESSIE CARADO | ADDRESS REDACTED | | | BTC 0.0000123392655702999<br>ETH 0.000379187519636575<br>USDC 3.88025351477108 | | |
| 3.1.262864 | JESSIE CHAN | ADDRESS REDACTED | | | BTC 0.0517980547911415<br>CEL 107.704468569089<br>USDC 958.4 | | |
| 3.1.262865 | JESSIE CHANG | ADDRESS REDACTED | | | EOS 92.6603865826982 | | |
| 3.1.262866 | JESSIE CHAO | ADDRESS REDACTED | | | BTC 0.176019773944765<br>ETH 0.0247039242373814<br>USDC 37.1144341000844<br>USDT ERC20 1.76284463488995 | | |
| 3.1.262867 | JESSIE CHEN | ADDRESS REDACTED | | | BTC 0.0739618761844443<br>COMP 2.28068573791271<br>ETH 0.364221360854251<br>LINK 1.08181258347843<br>LTC 0.185806657231467<br>MCDAI 31.8328442621617<br>PAXG 0.623526034832808<br>USDC 0.0991128188433362<br>XLM 1835.77716188699 | | |
| 3.1.262868 | JESSIE CHO | ADDRESS REDACTED | | | BTC 0.848635781950571<br>ETH 3.60860880822136<br>USDC 27220.9268039474 | BTC 0.02301739 | |
| 3.1.262869 | JESSIE CORMIER | ADDRESS REDACTED | | | ADA 0.52545624931932<br>AVAX 2.14624943780986<br>BTC 0.000222364844284462<br>DOT 0.0405179754987444<br>ETH 0.0130188704110045<br>LINK 0.00297797609649928<br>MATIC 65.0322427888809<br>MCDAI 71.2310716682059<br>PAX 4542.05679310837<br>SNX 27.5862575408921<br>USDC 9069.53465596869<br>XLM 29.4394466321066 | | DOT 0.000000000005576424 |
| 3.1.262870 | JESSIE CRIS MAATA | ADDRESS REDACTED | | | ETH 0.000178021361238643 | | |
| 3.1.262871 | JESSIE DAVIS | ADDRESS REDACTED | | | BTC 0.607707614325186 | BTC 0.31<br>ETH 5.4 | |
| 3.1.262872 | JESSIE DIAZCASTENEDA | ADDRESS REDACTED | | | XLM 4488.24409519685 | | |
| 3.1.262873 | JESSIE DIGGINS | ADDRESS REDACTED | | | BTC 0.000452054537927116 | | |
| 3.1.262874 | JESSIE ELLIOTT | ADDRESS REDACTED | | | ADA 19.0421894799567<br>BTC 0.00514088429118529<br>ETH 0.0623094998449875<br>MATIC 31.075475843938<br>USDC 1122.03196772873 | | |
| 3.1.262875 | JESSIE ESCOBAR | ADDRESS REDACTED | | | CEL 1.12421666444235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262876 | JESSIE ESCOBAR | ADDRESS REDACTED | | | ETH 0.00181006329729899<br>LTC 0.000135904949281601<br>SGB 1.4406985327849<br>XLM 0.110989076852171<br>XRP 9.42416991761963 | | |
| 3.1.262877 | JESSIE FAVROUL | ADDRESS REDACTED | | | CEL 16.2308412293071<br>ETH 0.22165794 | | |
| 3.1.262878 | JESSIE GAO | ADDRESS REDACTED | | | ADA 375.269765439741<br>BTC 0.00265455088073985<br>CEL 101.181280677125<br>ETH 2.1525486564251 | | |
| 3.1.262879 | JESSIE GEORGE | ADDRESS REDACTED | | | AAVE 0.00188998352245291<br>ADA 0.00538934423998201<br>BAT 0.165893101448559<br>BCH 0.000001027904732087<br>BTC 0.000000097318767103<br>CEL 0.000143854887460166<br>COMP 0.00161155379932213<br>DASH 0.00286861340507618<br>EOS 0.118271992358437<br>ETC 0.000030006579608915<br>ETH 0.000000853231984481<br>LINK 0.0243250813877266<br>LTC 0.000002228165334502<br>MATIC 0.941438331914694<br>MCDAI 0.00027033298370873<br>OMG 0.00830094122037142<br>SGB 0.195979117755336<br>UNI 0.0134230725890866<br>XLM 0.387643012596609<br>XRP 0.000000252870146399<br>ZEC 0.00192207682781839<br>ZRX 0.233263897054393 | ADA 0.00573481257808075<br>BCH 0.00609586974655889<br>BTC 0.000000000564096532<br>CEL 0.211656124911313<br>DOT 0.0003<br>ETH 0.000002962766915248<br>LTC 0.00939881349554885<br>MCDAI 0.43993932271498 | |
| 3.1.262880 | JESSIE GILLIS | ADDRESS REDACTED | | | BTC 0.00424287<br>CEL 4.30529234191001 | | |
| 3.1.262881 | JESSIE GOMEZ | ADDRESS REDACTED | | | ADA 195.928393862154<br>BSV 0.000015405863316579<br>BTC 0.230011579171145<br>CEL 80.1259515262514<br>ETH 1.45408096590136<br>LTC 1.71012687796319<br>SNX 294.71605480559<br>USDC 30.5986358999344<br>XLM 107.809635664052 | | BSV 0.0615588801345502 |
| 3.1.262882 | JESSIE GONZALEZ | ADDRESS REDACTED | | | ADA 0.00386184915597581<br>BTC 0.875497133225601<br>CEL 224.435214372051<br>ETH 0.0562801938298784<br>LINK 0.952188399146143<br>MANA 19.5661613001542<br>MATIC 47.6414497717238<br>SNX 13.8429070682253<br>USDC 64694.2114413528<br>XLM 1.5742452664446 | BTC 0.00788755<br>CEL 227.3401<br>ETH 0.130044600660894 | |
| 3.1.262883 | JESSIE GONZALEZ | ADDRESS REDACTED | | | AAVE 0.0236502502870326<br>BTC 0.0120296048199206<br>CEL 213.375337704445<br>ETH 0.00191873326623088<br>MATIC 24.3618048011851<br>SNX 5.25121397847118<br>USDC 283.806988735908 | | |
| 3.1.262884 | JESSIE GRIFFIN | ADDRESS REDACTED | | | ADA 1107.63117298062<br>BTC 0.00326897596385728<br>LTC 1.01038261466586<br>UNI 19.5892995518631 | | |
| 3.1.262885 | JESSIE GROSS | ADDRESS REDACTED | | | BTC 0.0124801772627765<br>ETH 14.3451196283167 | | |
| 3.1.262886 | JESSIE HUI | ADDRESS REDACTED | | | BTC 0.00195022108396699<br>CEL 0.00698666611335716<br>ETH 0.0127944789331649<br>USDC 251.262107934449<br>USDT ERC20 0.381993686575929 | | |
| 3.1.262887 | JESSIE JAMESON | ADDRESS REDACTED | | | BTC 0.0143831161660211<br>ETH 0.3173932217038<br>USDC 492.879080124126 | | |
| 3.1.262888 | JESSIE JIA XIN TAN | ADDRESS REDACTED | | | ADA 380.160300401551<br>BTC 0.000853381261555517 | | |
| 3.1.262889 | JESSIE JOHNSTONE | ADDRESS REDACTED | | | BNB 0.000157318389052516<br>BTC 0.000000844220095086<br>CEL 0.00233738747671178<br>ETH 0.000000449118007235<br>XRP 0.0112728044331061 | | |
| 3.1.262890 | JESSIE JONKER | ADDRESS REDACTED | | | BTC 0.00259236612477026<br>CEL 74.5158443678929 | | |
| 3.1.262891 | JESSIE KONG | ADDRESS REDACTED | | | BTC 0.0022529931169306 | | |
| 3.1.262892 | JESSIE LEE | ADDRESS REDACTED | | | BTC 0.544343912461053 | | |
| 3.1.262893 | JESSIE LOMO | ADDRESS REDACTED | | | MANA 4.12027415431944<br>XRP 165.867195067878 | | |
| 3.1.262894 | JESSIE LORIER | ADDRESS REDACTED | | | BNB 1.06211062319468<br>BTC 0.0870493325088218<br>ETH 0.524191912600474<br>MATIC 67.4013889040876<br>USDC 5180.28198795459 | | |
| 3.1.262895 | JESSIE LYN WHITWORTH | ADDRESS REDACTED | | | ADA 33.1338775967897<br>BTC 0.0644922472692903<br>ETH 0.292869480704162<br>LTC 1.09794482308982 | | |
| 3.1.262896 | JESSIE MOYER | ADDRESS REDACTED | | | BTC 0.000451434705619816<br>CEL 97.8717958664722<br>ETH 0.123595655610167<br>OMG 7.18114940700524<br>USDC 213.752706029283<br>USDT ERC20 0.612997749840704 | | CEL 3.14720821917808 |
| 3.1.262897 | JESSIE NADEAU | ADDRESS REDACTED | | | BTC 0.0110285280995011 | | |
| 3.1.262898 | JESSIE NEWBURN | ADDRESS REDACTED | | | BTC 0.0708282753918097 | | |
| 3.1.262899 | JESSIE NILES | ADDRESS REDACTED | | | BTC 0.0238037006789996 | | |
| 3.1.262900 | JESSIE PUGH | ADDRESS REDACTED | | | XRP 16.445929 | | |
| 3.1.262901 | JESSIE QUON | ADDRESS REDACTED | | | BTC 0.000010075268965267<br>ETH 0.000548813508747228 | | |
| 3.1.262902 | JESSIE RAGSDALE | ADDRESS REDACTED | | | LTC 0.000002548517392966 | | |
| 3.1.262903 | JESSIE SALAS | ADDRESS REDACTED | | | USDC 2915.37019559342 | | |
| 3.1.262904 | JESSIE SAMANIEGO | ADDRESS REDACTED | | | BTC 0.000000814637821206 | | |
| 3.1.262905 | JESSIE SCHULZE | ADDRESS REDACTED | | | ETH 0.0655171208212961 | | |
| 3.1.262906 | JESSIE SERUNDA | ADDRESS REDACTED | | | BTC 0.000000396951505813<br>CEL 0.000203046487408746 | | |
| 3.1.262907 | JESSIE SETHDAVID | ADDRESS REDACTED | | | CEL 1.07698277016585 | | |
| 3.1.262908 | JESSIE SHUKEIREH | ADDRESS REDACTED | | | BTC 0.145688795686967<br>GUSD 1.23846224135381<br>SNX 170.709930134756<br>USDC 0.772979711859225 | BTC 0.0101919579094093<br>GUSD 6.21 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262909 | JESSIE SICARD | ADDRESS REDACTED | | | BTC 0.00116595562505406<br>ETH 0.00017293243253644 | | |
| 3.1.262910 | JESSIE SOETEMAN | ADDRESS REDACTED | | | BTC 0.00216093919090213<br>CEL 2.64346078317853 | | |
| 3.1.262911 | JESSIE SOHPAUL | ADDRESS REDACTED | | | ADA 1.34813851073473<br>BTC 0.309999666375373<br>ETH 4.51982749586646<br>MATIC 6194.96934366151<br>UNI 0.0062393032906063 | | |
| 3.1.262912 | JESSIE STEMO | ADDRESS REDACTED | | | ADA 267.953912203823<br>BTC 0.0362388979963477<br>DOT 18.6497792192559<br>ETH 0.471500093962974 | | |
| 3.1.262913 | JESSIE SYKES | ADDRESS REDACTED | | | CEL 1.13254459830997<br>EOS 0.0705640632855327<br>ETH 0.000423864878620883<br>MATIC 6.22865896513521<br>SGB 0.840982914741825<br>XLM 2.33393941344432<br>XRP 5.50119661121724<br>ZRX 0.248084350324702 | | |
| 3.1.262914 | JESSIE TANG | ADDRESS REDACTED | | | BTC 0.00000127593889031<br>ETH 0.000184962759630697 | BTC 0.000000002508452119 | |
| 3.1.262915 | JESSIE TEBRERO | ADDRESS REDACTED | | | ETH 0.000109162752474114 | | |
| 3.1.262916 | JESSIE TEBRERO | ADDRESS REDACTED | | | CEL 0.00871817082565927<br>ETH 0.00000049 | | |
| 3.1.262917 | JESSIE THOMAS | ADDRESS REDACTED | | | BTC 0.000014794831293094<br>CEL 0.608940084972185 | | |
| 3.1.262918 | JESSIE TREICHEL | ADDRESS REDACTED | | | BTC 0.000266985416189883<br>CEL 0.661783075493497<br>ETH 1.3293233776697<br>MATIC 1050.89129974356 | | |
| 3.1.262919 | JESSIE TRINH | ADDRESS REDACTED | | | BTC 0.0126255155563791<br>CEL 1.76602268906628<br>MCDAI 41.4020587060629 | | |
| 3.1.262920 | JESSIE TWIGG | ADDRESS REDACTED | | | BTC 0.0126301222792306<br>CEL 7.80427130003611 | | |
| 3.1.262921 | JESSIE UM | ADDRESS REDACTED | | | BTC 0.0028522207877434<br>COMP 0.0392680523991139<br>DOT 1.72294458092458<br>LTC 2.02187259770871<br>XLM 156.420713806732 | | |
| 3.1.262922 | JESSIE VERDUN | ADDRESS REDACTED | | | BTC 0.00117090695166294<br>ETH 0.00118550170022476<br>LINK 0.00994356911567587<br>SGB 849.2426656968<br>XRP 4.70209961833252 | | |
| 3.1.262923 | JESSIE VERDUN | ADDRESS REDACTED | | | BTC 0.000025170476010782<br>CEL 1.06863055264317<br>SGB 0.259265755725021<br>XRP 1.73274204904691 | | |
| 3.1.262924 | JESSIE VRANICH | ADDRESS REDACTED | | | USDC 0.00696835144728446 | | |
| 3.1.262925 | JESSIE WANG | ADDRESS REDACTED | | | BTC 0.0428686395684187 | | |
| 3.1.262926 | JESSIE WARLOCK | ADDRESS REDACTED | | | BTC 0.010777355037808<br>CEL 0.00209131636920223<br>DOT 10.2511426937734 | | |
| 3.1.262927 | JESSIE WHELAN | ADDRESS REDACTED | | | BTC 0.0141656796752034<br>CEL 1910.08392109411<br>MATIC 1745.74671679379<br>XLM 19.0661086 | | |
| 3.1.262928 | JESSIE WHITEHEAD | ADDRESS REDACTED | | | BCH 0.100627825479823 | | |
| 3.1.262929 | JESSIE WILKERSON | ADDRESS REDACTED | | | BTC 0.000000952853356592 | | |
| 3.1.262930 | JESSIE WILKERSON | ADDRESS REDACTED | | | CEL 1.0724684577968 | | |
| 3.1.262931 | JESSIE WILKERSON | ADDRESS REDACTED | | | CEL 1.08951239994767 | | |
| 3.1.262932 | JESSIE YU | ADDRESS REDACTED | | | ADA 436.886145400487<br>BTC 0.074669262297988<br>ETH 2.34742892302588<br>MATIC 154.325356137471<br>XLM 32.7778937723689<br>XRP 116.143581 | | |
| 3.1.262933 | JESSIE ZANO | ADDRESS REDACTED | | | BTC 0.0116839362151909 | | |
| 3.1.262934 | JESSIE ZHANG | ADDRESS REDACTED | | | BTC 0.000005410806359733<br>XRP 0.120799158716411 | | |
| 3.1.262935 | JESSIE ZURZOLO | ADDRESS REDACTED | | | BTC 0.0910144725499772<br>CEL 0.0217799957566948 | | |
| 3.1.262936 | JESSIEMAR MOQUIALA | ADDRESS REDACTED | | | BTC 0.000001099513041524<br>CEL 0.0672977296951365 | | |
| 3.1.262937 | JESSIKA ALEJANDRA JUAREZ SERVÍN | ADDRESS REDACTED | | | ETH 0.180425641918107 | | |
| 3.1.262938 | JESSIKA CASTANO | ADDRESS REDACTED | | | BTC 0.000000987851613135<br>BUSD 0.943151616626506 | | |
| 3.1.262939 | JESSIKA CASTAÑO | ADDRESS REDACTED | | | BTC 0.000000411025311747<br>USDT ERC20 0.790401095535495 | | |
| 3.1.262940 | JESSIKA FAULKNER | ADDRESS REDACTED | | | BTC 0.000000338091083272<br>USDC 1.69587684166598 | | |
| 3.1.262941 | JESSIKA PAOLA BARRIOS RUEDA | ADDRESS REDACTED | | | BTC 0.00206440647394268<br>CEL 0.273639750071977 | | |
| 3.1.262942 | JESSIKA TOLIN | ADDRESS REDACTED | | | BTC 0.000723043033312517<br>ETH 0.04064953441112 | | |
| 3.1.262943 | JESSILIN ESTEVEZ | ADDRESS REDACTED | | | BTC 0.000027767673206884<br>ETH 0.000068861492736939<br>USDC 1.79054935332977 | | BTC 0.00000000669960876<br>USDC 0.000000555182385889 |
| 3.1.262944 | JESSIM AZROUMBAZE | ADDRESS REDACTED | | | CEL 0.221902097875282<br>XRP 0.000000210303866834 | | |
| 3.1.262945 | JESSLAND BAYLIN | ADDRESS REDACTED | | | BTC 0.000001486854161655<br>ETH 0.00138435604845672 | | |
| 3.1.262946 | JESSLENE PAGAN | ADDRESS REDACTED | | | ADA 198.26206757236<br>BTC 0.00123485661028555<br>CEL 1.92202283859649 | | |
| 3.1.262947 | JESSLYN CALISTA | ADDRESS REDACTED | | | BTC 0.000116960615545328<br>CEL 1.28020698718102 | | |
| 3.1.262948 | JESSLYN ONG | ADDRESS REDACTED | | | BTC 0.0255800508595782<br>ETH 0.747500046469865<br>GUSD 1039.35302589406<br>LTC 0.117142891828884 | | |
| 3.1.262949 | JESSLYNN NG KAI LI | ADDRESS REDACTED | | | BTC 0.00557484375830745 | | |
| 3.1.262950 | JESSMAR BARRIGA | ADDRESS REDACTED | | | BTC 0.101185425484505<br>CEL 0.136425765475767<br>ETH 1.87196353547138<br>LTC 0.000007279520458588<br>LUNC 21.1773730501236<br>UMA 0.000509687265996729<br>USDC 0.005 | | |
| 3.1.262951 | JESSON MENDOZA | ADDRESS REDACTED | | | BNB 0.00203728835159139<br>CEL 0.0109968110696773 | | |
| 3.1.262952 | JESSON NOEL GIBEY | ADDRESS REDACTED | | | CEL 7.11036821787452<br>USDC 693.598797 | | |
| 3.1.262953 | JESSY ABOUARAB | ADDRESS REDACTED | | | ADA 1281.8427211261<br>BTC 0.00101331444228603 | | |
| 3.1.262954 | JESSY ALONGI | ADDRESS REDACTED | | | BTC 0.0218658086772598<br>ETH 0.335295567714424 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262955 | JESSY ANDERSON | ADDRESS REDACTED | | | ADA 0.000000921126055423<br>BTC 0.000000007475932425<br>CEL 49.5608613206056 | | |
| 3.1.262956 | JESSY ARTMAN | ADDRESS REDACTED | | | BTC 0.000036799371038439 | | |
| 3.1.262957 | JESSY BAZAN STEWART | ADDRESS REDACTED | | | BNB 0.000483869424049246<br>BTC 0.000000573519605776<br>ETH 0.000000060862368491<br>USDC 0.564183776345895 | | |
| 3.1.262958 | JESSY BERANEK | ADDRESS REDACTED | | | BTC 0.0000021491671296399<br>USDC 0.662985923846073 | | |
| 3.1.262959 | JESSY BOGALHO | ADDRESS REDACTED | | | BTC 0.0000016610714857939<br>USDT ERC20 0.649112152417207 | | |
| 3.1.262960 | JESSY CASAUS | ADDRESS REDACTED | | | BTC 0.000001625174744725<br>ETH 0.000027037984749345 | | |
| 3.1.262961 | JESSY COTO | ADDRESS REDACTED | | | BTC 0.000070126347722883 | | |
| 3.1.262962 | JESSY DOMINIQUE LANNOY | ADDRESS REDACTED | | | CEL 10.1631974888986<br>ETH 0.00162777029662823<br>SNX 17.0837085374327<br>USDC 99.4086120198417<br>USDT ERC20 85.977682733485 | | |
| 3.1.262963 | JESSY FRESNE | ADDRESS REDACTED | | | ADA 427.299649964476<br>BTC 0.000017586455864557<br>CEL 2.42291986394876<br>ETH 0.000083707433639782<br>MATIC 23.5800174893173<br>SOL 22.9699904155656<br>XRP 106.18524063769 | | |
| 3.1.262964 | JESSY HALL | ADDRESS REDACTED | | | CEL 132.245323646206 | | |
| 3.1.262965 | JESSY HIROQUOY | ADDRESS REDACTED | | | BTC 0.000009288190392439<br>BUSD 0.0459946835039386<br>DOT 0.0743958077319659<br>ETH 0.00000079558238862<br>MATIC 0.889078484739397 | | |
| 3.1.262966 | JESSY HUPPE | ADDRESS REDACTED | | | BTC 0.0229086891248227<br>ETH 0.000005796682708003 | | |
| 3.1.262967 | JESSY JACKY LADERRRIERE | ADDRESS REDACTED | | | DOT 0.00517183770610263<br>ETH 0.000004512538631807 | | |
| 3.1.262968 | JESSY JAGOURY | ADDRESS REDACTED | | | CEL 0.0333533750221071<br>COMP 0.0123289281073275 | | |
| 3.1.262969 | JESSY JAUNEAU | ADDRESS REDACTED | | | BTC 0.00347814751694687<br>CEL 16.6462230363808<br>MATIC 133.109436990749<br>USDC 251.251244138418<br>USDT ERC20 429.087257763346 | | |
| 3.1.262970 | JESSY JUAREZ | ADDRESS REDACTED | | | CEL 0.00129693117673234 | | |
| 3.1.262971 | JESSY LEEMON SMITH | ADDRESS REDACTED | | | BTC 0.00598333058005294 | | |
| 3.1.262972 | JESSY MUNEREL | ADDRESS REDACTED | | | CEL 8.96893825394098<br>USDC 213.735473 | | |
| 3.1.262973 | JESSY NEROME | ADDRESS REDACTED | | | USDC 1304.34179902284 | | |
| 3.1.262974 | JESSY NIEPCERON | ADDRESS REDACTED | | | ADA 111.17760812998<br>CEL 0.883166663431973<br>LUNC 0.105646684168423<br>XRP 51.9770747189133 | | |
| 3.1.262975 | JESSY NIMI | ADDRESS REDACTED | | | BTC 0.000082810828043579<br>CEL 0.0760169954638459<br>DOT 0.0345373642898375 | | |
| 3.1.262976 | JESSY RAY FIELDS | ADDRESS REDACTED | | | | ETH 0.02361777 | |
| 3.1.262977 | JESSY ROYER | ADDRESS REDACTED | | | BTC 0.000508384892353746<br>CEL 19.6478461207184<br>ETH 0.27347311304517<br>XLM 262.092079972141 | | |
| 3.1.262978 | JESSY RUEST | ADDRESS REDACTED | | | BTC 0.000000008682422609<br>CEL 0.598405171846152 | | |
| 3.1.262979 | JESSY SANFILIPPO | ADDRESS REDACTED | | | CEL 0.000248663200699988<br>USDT ERC20 0.000002 | | |
| 3.1.262980 | JESSY SOUHOKA | ADDRESS REDACTED | | | BTC 0.000000003415720496<br>CEL 41.0945563126763 | | |
| 3.1.262981 | JESSY TINA | ADDRESS REDACTED | | | CEL 49.3355527015295<br>DOT 70.0124538656487<br>ETH 0.400843095307953 | | |
| 3.1.262982 | JESSY VALCARES | ADDRESS REDACTED | | | ETH 0.000014034234428015<br>SNX 0.00610985661762186 | | |
| 3.1.262983 | JESSY WAGNON | ADDRESS REDACTED | | | AVAX 0.00141060797846099<br>BTC 0.000013934486562976<br>CEL 0.0860702456575411<br>ETH 0.000059353623502781 | | |
| 3.1.262984 | JESSYCA DESMARAIS | ADDRESS REDACTED | | | CEL 15.5862600308452<br>ETH 0.218498463834464 | | |
| 3.1.262985 | JESSYCA SOUZA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000007504491224<br>CEL 2.00194706367276<br>USDT ERC20 0.000000292064620727 | | |
| 3.1.262986 | JESSYE MORANDI SANTI | ADDRESS REDACTED | | | BTC 0.000925514586109877<br>CEL 6.41851056284048 | | |
| 3.1.262987 | JESTER B GUTIERREZ | ADDRESS REDACTED | | | ADA 1122.5570721181<br>BTC 0.00116604759781565<br>DASH 17.8526539384973<br>LTC 23.7864926298034<br>USDC 511.837295750769 | | |
| 3.1.262988 | JESTER HOEK | ADDRESS REDACTED | | | BTC 0.995296146538559<br>CEL 0.311692157642478<br>ETH 27.0156430272234 | | |
| 3.1.262989 | JESTER LAO | ADDRESS REDACTED | | | BTC 0.127256439511984<br>CEL 49.3244936434765<br>DOT 13.7359812619531<br>MATIC 44.6712444154903 | | |
| 3.1.262990 | JESTIN ROBINSON | ADDRESS REDACTED | | | CEL 1.07673777236982 | | |
| 3.1.262991 | JESTINA JOHNSON-PRINCE | ADDRESS REDACTED | | | BTC 0.00126583396211745<br>CEL 0.10369270563972<br>ETH 0.244959230090394<br>LINK 7.99706709253032 | | |
| 3.1.262992 | JESTYN SHOYOOLA | ADDRESS REDACTED | | | BTC 0.000082499936675512<br>CEL 1.14144504037113<br>ETH 0.000082479053190519<br>SGB 0.302091384945394<br>XRP 0.000000247522988217 | | |
| 3.1.262993 | JESU JOSE ILDE SALVADOR | ADDRESS REDACTED | | | CEL 0.000035983520135525<br>ETH 0.000009153536975879<br>XLM 0.0536801761148386 | | |
| 3.1.262994 | JESU ZELE OTABUN | ADDRESS REDACTED | | | BTC 0.000497067302912814<br>CEL 0.700504940809104<br>ETH 0.0560352281071937 | | |
| 3.1.262995 | JESUA SAGASTUME | ADDRESS REDACTED | | | BTC 0.000000200680259172<br>CEL 0.739022300573293<br>ETH 0.0001997175800179<br>MCDAI 30 | | |
| 3.1.262996 | JESUAR GALDAMEZ | ADDRESS REDACTED | | | BTC 0.000026096015056182 | | |
| 3.1.262997 | JESUKOBIRUO OCHUKO EKPAMAKU | ADDRESS REDACTED | | | BTC 0.000013867976354712 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.262998 | JESULA ISIDOR JOSEPH | ADDRESS REDACTED | | | ADA 474.289001217227<br>DOT 13.5920857040846<br>ETH 0.101050975694491<br>MATIC 40.5424873128109<br>SNX 54.8947416933308<br>USDC 3.03166849484801 | | |
| 3.1.262999 | JESUNG KWON | ADDRESS REDACTED | | | BCH 0.000000003348418926<br>BTC 0.000431639233690376<br>CEL 389.079396487695<br>EOS 1.33788307730865<br>USDC 0.000000335614729712<br>USDT ERC20 63.2846076761257<br>XLM 0.000000013549826027<br>XRP 0.000001006588059708 | | |
| 3.1.263000 | JESUS A PINEDO ROBLES | ADDRESS REDACTED | | | ADA 310.958583249429<br>BTC 0.0311851761121566<br>CEL 68.7076105131734<br>DASH 5.66815427707998<br>ETH 1.18785444552325<br>KNC 0.0196666137013636<br>LTC 0.00271496871464953<br>MATIC 258.449607260163<br>SNX 28.1659071299355<br>USDC 8.74130462650797<br>XLM 0.218995623633339<br>ZEC 6.6347591466024<br>ZRX 999.462207726173 | | |
| 3.1.263001 | JESUS ABIERA | ADDRESS REDACTED | | | BTC 0.0132727207322054<br>DOT 17.9411280423838<br>ETH 0.00000254652811445899 | | |
| 3.1.263002 | JESUS ACOSTA | ADDRESS REDACTED | | | ADA 890.22689413632<br>BTC 0.000866298248684122<br>DOT 25.256863034058<br>MATIC 709.16639811246<br>XRP 1081.964158 | | |
| 3.1.263003 | JESUS ACOSTA | ADDRESS REDACTED | | | ADA 35.3306145205599<br>BTC 0.00192395693447608<br>CEL 0.185375346007946<br>DOT 1.22732385439102<br>ETH 0.0317595750596402<br>LTC 0.477145564056151 | | |
| 3.1.263004 | JESUS ACUÑA | ADDRESS REDACTED | | | BTC 0.000033629841594184 | | |
| 3.1.263005 | JESUS ADAME | ADDRESS REDACTED | | | CEL 1678.05233716222<br>ETH 1.33542636614429 | | |
| 3.1.263006 | JESUS ADARO | ADDRESS REDACTED | | | BTC 0.000012449201767405 | | |
| 3.1.263007 | JESÚS ADRIAN CABRERA | ADDRESS REDACTED | | | BCH 0.00797860481248142<br>BTC 0.000278011562167117<br>CEL 1.24600237071614<br>DASH 0.0237991906693124<br>ETH 0.0845789223904577<br>LTC 1.69646805926965<br>ZEC 0.00192657195752654 | | |
| 3.1.263008 | JESUS ADRIAN HOLGUIN LOPEZ | ADDRESS REDACTED | | | BTC 0.000000705208748673<br>CEL 1.21838676474996<br>DASH 0.00628334762103292<br>LTC 0.00377638055920374<br>XRP 0.00000062282621711 | | |
| 3.1.263009 | JESUS ADRIAN QUEVEDOTELLO | ADDRESS REDACTED | | | BTC 0.0697130122771544<br>DOT 8.08374763480056<br>ETH 0.86238128538037<br>LINK 1.54917199321393<br>LTC 0.295080441653242 | | |
| 3.1.263010 | JESUS ADRIAN QUIROZ NAVA | ADDRESS REDACTED | | | BTC 0.000003084251322071 | | |
| 3.1.263011 | JESUS AGUDELO | ADDRESS REDACTED | | | CEL 1.15052909242859<br>USDC 0.208484513319929 | | |
| 3.1.263012 | JESUS AGUILAR | ADDRESS REDACTED | | | BTC 0.000007662300974667<br>CEL 0.0290147585620328<br>ETH 0.000003124464380275 | | |
| 3.1.263013 | JESUS AGUILAR ESQUERRA | ADDRESS REDACTED | | | CEL 0.246085464378053 | | |
| 3.1.263014 | JESUS AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000510206756234999<br>DOGE 0.0260369101997572<br>ETH 0.000075148927955795 | BTC 0.00048950891516173<br>DOGE 0.00215380595315493 | |
| 3.1.263015 | JESUS AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000736255859401599<br>CEL 1.13191830732506<br>SGB 0.000486434239040893<br>XRP 0.00318195570978191 | | |
| 3.1.263016 | JESUS AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000059618006475<br>MCDAI 0.000680023170564465<br>USDT ERC20 0.244829027766708 | | |
| 3.1.263017 | JESUS ALBARRAN | ADDRESS REDACTED | | | CEL 1.14881778191359<br>XLM 0.0869861812920314 | | |
| 3.1.263018 | JESUS ALBERTO GRANADOS CASTRO | ADDRESS REDACTED | | | CEL 0.000582787875649736<br>LTC 0.0220650684562611<br>ZEC 0.000015054217949627 | | |
| 3.1.263019 | JESÚS ALBERTO SPELLERBERG HERRADON | ADDRESS REDACTED | | | BTC 0.000030151452884961 | | |
| 3.1.263020 | JESUS ALBERTO TACHON GONZALEZ | ADDRESS REDACTED | | | BNB 0.515529986693015<br>CEL 1.79387332788845 | | |
| 3.1.263021 | JESÚS ALBERTO UREA GOMEZ | ADDRESS REDACTED | | | BTC 0.00114788914218583<br>USDT ERC20 1.0950236949453 | | |
| 3.1.263022 | JESÚS ALBERTO VELÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00126444375874961<br>CEL 0.0153449862479692<br>LTC 0.872344558204846<br>MCDAI 103.304981788096<br>XLM 1342.38171778192 | | |
| 3.1.263023 | JESUS ALEJANDRO BARAJAS RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.00218801240714592 | | |
| 3.1.263024 | JESUS ALEJANDRO VILLALOBOS CABALLERO | ADDRESS REDACTED | | | BTC 0.252369046487473 | | |
| 3.1.263025 | JESUS ALFARO | ADDRESS REDACTED | | | MATIC 1.57503092679165 | | |
| 3.1.263026 | JESÚS ALFREDO HERNÁNDEZ ALARCÓN | ADDRESS REDACTED | | | CEL 0.0535808239603149 | | |
| 3.1.263027 | JESUS ALFREDO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00171291540351244<br>USDC 400.363837215099 | | |
| 3.1.263028 | JESUS ALMAGUER MARTINEZ | ADDRESS REDACTED | | | ADA 0.546012907466718<br>BTC 0.575569729229543<br>CEL 134.333749211961<br>USDT ERC20 0.619858958633705 | | |
| 3.1.263029 | JESUS ALMENARES | ADDRESS REDACTED | | | ADA 35.2207798574959<br>BTC 0.000006021275015833 | | |
| 3.1.263030 | JESUS ALONSO CONRIQUE | ADDRESS REDACTED | | | USDC 0.0193384284121874 | | |
| 3.1.263031 | JESUS ALONSO GARCIA FLORES | ADDRESS REDACTED | | | BTC 0.000001293989405494<br>USDC 0.0410904804166235<br>USDT ERC20 0.00207004535478259 | | |
| 3.1.263032 | JESÚS ALONSO PÉREZ | ADDRESS REDACTED | | | BTC 0.00382642793366669<br>CEL 5.05074303547892<br>XLM 535.7039976 | | |
| 3.1.263033 | JESUS ALVAREZ | ADDRESS REDACTED | | | XRP 499.5 | | |
| 3.1.263034 | JESUS ALVAREZ | ADDRESS REDACTED | | | BTC 0.472309832839585<br>UNI 0.716990763690942<br>USDC 1.84404385958881 | | |
| 3.1.263035 | JESUS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000028055085643323<br>ETH 0.000574931534026093<br>XRP 0.000000584565745893 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263036 | JESUS ALVAREZ BURGOS | ADDRESS REDACTED | | | BTC 0.00131028428493982<br>ETH 1.02224240801437<br>LINK 17.7895973704063 | | |
| 3.1.263037 | JESUS ALVES DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00005941<br>CEL 0.0853120633204833 | | |
| 3.1.263038 | JESUS AMARO | ADDRESS REDACTED | | | BAT 41.7240213617117<br>BTC 0.0000436515509740649<br>LINK 8.54914272770982<br>LTC 1.81161401241091 | | |
| 3.1.263039 | JESUS ANDRES SERRANO REDONDO | ADDRESS REDACTED | | | ADA 0.000000583986233313<br>BNB 0.0714800034786962<br>BTC 0.001812335254<br>CEL 34.4340823056<br>LUNC 4.81818867266851<br>USDC 0.000000142549775784<br>USDT ERC20 0.000000541315158376<br>XLM 0.000000027352187076 | | |
| 3.1.263040 | JESUS ANTONIO | ADDRESS REDACTED | | | CEL 0.00320750640243757 | | |
| 3.1.263041 | JESUS ANTONIO GUADERRAMA TREVIZO | ADDRESS REDACTED | | | BTC 0.001139<br>CEL 30.6672455383049<br>DOT 4.4835779<br>ETH 0.0176752415043995<br>LTC 0.00001768<br>SOL 0.26087 | | |
| 3.1.263042 | JESUS ANTONIO MINGUEZ MEDINA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.263043 | JESUS ANTONIO RAMIREZ | ADDRESS REDACTED | | | CEL 0.140289449926323<br>XRP 0.00648723385446442 | | |
| 3.1.263044 | JESUS ARIAS REBOLLAL | ADDRESS REDACTED | | | BTC 0.00858053553842405<br>CEL 140.384531434285<br>MCDAI 105.586877690188 | | |
| 3.1.263045 | JESUS ARMANDO LEYVA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0114853257074079 | | |
| 3.1.263046 | JESUS ARMANDO MARTINEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0123681577750712<br>CEL 13.5384264756501 | | |
| 3.1.263047 | JESUS ARMANDO MEDELLIN | ADDRESS REDACTED | | | ADA 0.665187516565848<br>AVAX 7.20155142678819<br>BTC 0.176879832338901<br>ETH 1.04047740939417<br>LUNC 4.03926827444232<br>SOL 3.4143320466551 | AVAX 1.32728521442016 | |
| 3.1.263048 | JESUS ARMANDO SAENZ | ADDRESS REDACTED | | | AAVE 53.1576771421594<br>ADA 52460.5068142474<br>BTC 0.328648071106751<br>CEL 531.191716153393<br>ETH 33.875753167513<br>MCDAI 2924.38104317283<br>SNX 1172.45834503202 | ADA 1000000 | |
| 3.1.263049 | JESUS ARNORDO CARRILLO DAMASCO | ADDRESS REDACTED | | | BTC 0.000013289150359709 | | |
| 3.1.263050 | JESUS ARTURO BARRON RUELAS | ADDRESS REDACTED | | | BTC 0.000014941391211742 | | |
| 3.1.263051 | JESUS ARTURO ORDONEZ | ADDRESS REDACTED | | | ADA 482.021487574423<br>AVAX 5.20207187935074<br>BTC 0.0156799187638523<br>DOT 6.03957859442034<br>ETH 0.508821102506342<br>MANA 38.5039246218918<br>MATIC 40.6030483435085<br>SOL 1.04051227576777 | | |
| 3.1.263052 | JESÚS AUGUSTO PURIZACA CORTEZ | ADDRESS REDACTED | | | BTC 0.000000008237891971<br>CEL 0.187379838670307 | | |
| 3.1.263053 | JESUS AYALA JR. | ADDRESS REDACTED | | | AAVE 1.02111372622159<br>ADA 225.38832614471<br>BCH 0.174881451427186<br>BTC 0.593242379925893<br>CEL 311.432528088219<br>COMP 0.187277639941644<br>ETH 1.17272224397084<br>GUSD 5905.86174244944<br>MATIC 26204.931127376<br>MCDAI 3.40168861980191<br>SGB 26.3372681630461<br>SNX 13.7869860117935<br>TUSD 1150.58397969158<br>USDC 67.8286746691824<br>USDT ERC20 3.48742459266416<br>XLM 122.972437640673<br>XRP 172.203997101737 | CEL 105.4621 | |
| 3.1.263054 | JESUS BADIA CLOSA | ADDRESS REDACTED | | | AAVE 0.0107212976793677<br>ADA 1.03927763535635<br>BNB 0.000005374255287009<br>BTC 0.000081254092525801<br>CEL 10.6126470832065<br>DOT 50<br>ETH 0.00101514949022916 | | |
| 3.1.263055 | JESUS BADILLO | ADDRESS REDACTED | | | MATIC 0.851292374526406<br>UNI 0.00193771506748308 | | |
| 3.1.263056 | JESUS BAEZ | ADDRESS REDACTED | | | ADA 512.069495603329<br>BTC 0.000944450758068685 | | |
| 3.1.263057 | JESUS BARON ARELLANO | ADDRESS REDACTED | | | BTC 0.000000173386912193<br>CEL 5565.02032061513<br>MATIC 0.00293617021276595<br>USDC 0.005184<br>USDT ERC20 0.2 | | |
| 3.1.263058 | JESUS BARRAGAN | ADDRESS REDACTED | | | SNX 0.0664687760144188 | | |
| 3.1.263059 | JESUS BARRAZA | ADDRESS REDACTED | | | BTC 0.00124069637567754<br>USDC 0.564200261289374 | USDC 0.000000200941880569 | |
| 3.1.263060 | JESUS BARTOLACCI | ADDRESS REDACTED | | | BTC 0.208821167107591<br>ETH 0.193675971398434 | | |
| 3.1.263061 | JESUS BASTIDAS | ADDRESS REDACTED | | | BTC 0.129742858391464<br>ETC 10.3613884075298<br>ETH 0.818410024987472<br>LTC 5.20135566138802<br>USDC 12091.2382040369 | | |
| 3.1.263062 | JESUS BEJAR | ADDRESS REDACTED | | | ADA 0.0132535021429563<br>BNB 0.000135240484020168 | | |
| 3.1.263063 | JESUS BELLO | ADDRESS REDACTED | | | BTC 0.0000127462890817 22<br>MATIC 0.988640124930657 | BTC 0.000000005054858646 | |
| 3.1.263064 | JESUS BERMEJO | ADDRESS REDACTED | | | BTC 0.62672975101525<br>BUSD 0.567769787984876 | | |
| 3.1.263065 | JESUS BERTOLI JUAREZ | ADDRESS REDACTED | | | BTC 0.0237892706336705<br>ETH 0.00468099053731406<br>USDC 0.0107791741206761 | ETH 0.000000987195405848<br>USDC 0.339021 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263066 | JESUS BLANCO | ADDRESS REDACTED | | | AAVE 0.00176325623831404<br>BCH 0.000140586813277538<br>BTC 0.000000042841729904<br>COMP 0.00165633815642563<br>DOT 0.163926204246826<br>LINK 0.000038286842972342<br>LTC 0.00365148675626356<br>MATIC 0.00501913216809509<br>SNX 0.0797491381908584<br>UNI 0.0449036496925572<br>XLM 0.891831577985293 | | |
| 3.1.263067 | JESUS BOYZO | ADDRESS REDACTED | | | USDC 0.114852147690323 | | |
| 3.1.263068 | JESUS BRAVO | ADDRESS REDACTED | | | ADA 9.80946187270927<br>BCH 0.135672624357991<br>BTC 0.0290065800409364<br>CEL 2.05984665778458<br>DOT 20.7900625532445<br>ETC 10.5205338063447<br>ETH 0.0339825281577817<br>LTC 0.00201764906798575<br>MCDAI 0.00791937519092986<br>TUSD 3.80968151897247<br>USDC 1492.51980346909<br>USDT ERC20 27611.1881852225<br>XLM 482.435225969316<br>ZRX 9.93899964476884 | | |
| 3.1.263069 | JESUS BURCIAGA | ADDRESS REDACTED | | | BTC 0.017277860773737<br>ETH 0.173749789439048<br>MCDAI 9.30233433798249 | | |
| 3.1.263070 | JESUS C.M | ADDRESS REDACTED | | | ADA 0.0472777893201297<br>BTC 0.000009082213161996<br>DOT 0.00358205794938873 | | |
| 3.1.263071 | JESÚS CABALLERO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00948083772427614<br>CEL 0.0559800424235668 | | |
| 3.1.263072 | JESUS CALDERON | ADDRESS REDACTED | | | SNX 0.566006674508915<br>UNI 0.43853311173832 | | |
| 3.1.263073 | JESUS CALDERON | ADDRESS REDACTED | | | BTC 0.0990264737399434 | | |
| 3.1.263074 | JESUS CALUMA | ADDRESS REDACTED | | | BTC 0.000000717727948413999<br>USDT ERC20 0.756755234335052 | | |
| 3.1.263075 | JESUS CAMARA | ADDRESS REDACTED | | | BAT 4.94606249792223<br>BTC 0.000000675541089213<br>CEL 1.1465661340996<br>ETH 0.000018541608043034<br>MANA 0.0247678656176395 | | |
| 3.1.263076 | JESUS CANAS FRANCO | ADDRESS REDACTED | | | USDC 1.05700291133366 | | |
| 3.1.263077 | JESUS CAPAPAS | ADDRESS REDACTED | | | BTC 0.000000004530666959<br>CEL 0.17166830365539<br>USDC 0.00530980286261258 | | |
| 3.1.263078 | JESUS CARDENAS HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000006274886551388<br>USDC 13.1202719140463<br>USDT ERC20 0.0660168449668591 | | |
| 3.1.263079 | JESÚS CARDEÑOSA NARANJO | ADDRESS REDACTED | | | BNB 0.000146865179658622<br>BTC 0.00000004752363864<br>CEL 0.371095214776624 | | |
| 3.1.263080 | JESUS CARDOSO | ADDRESS REDACTED | | | ADA 826.703523225448<br>AVAX 0.0317976400744563<br>BTC 0.062400231551272<br>SOL 0.0775333702542073<br>USDC 11.2870653644878 | AVAX 0.00002<br>SOL 0.000008286317848314<br>USDC 8608.60707180201 | |
| 3.1.263081 | JESUS CARLOS PARRA GALVAN | ADDRESS REDACTED | | | BTC 0.0139567367644528<br>CEL 0.0156135690984389<br>ETH 0.11548794802762<br>LTC 2.080463465007 | | |
| 3.1.263082 | JESUS CARRASCO | ADDRESS REDACTED | | | BTC 0.0103222837302206 | | |
| 3.1.263083 | JESÚS CARRASCO CAMPA | ADDRESS REDACTED | | | ADA 0.0313666068845614<br>BTC 0.000002746672937795<br>DOT 0.00563067315677433<br>ETH 0.0000297009262771609<br>MATIC 0.0759287771408582 | | |
| 3.1.263084 | JESÚS CARRERA | ADDRESS REDACTED | | | BAT 1766<br>BCH 0.00125503154837915<br>BNT 52.9<br>BTC 0.001227653772463<br>CEL 210.571324177141<br>COMP 1.48275114101498<br>DASH 2.35923304894025<br>ETC 10.079139<br>ETH 0.0105934082812673<br>LTC 0.00597413817354097<br>MATIC 1072.815603<br>OMG 341.274505562003<br>SGB 135.985304483711<br>USDC 0.000000306201390185<br>XLM 0.919397227061556<br>XRP 0.612924859757074<br>ZRX 1.00936139621628 | | |
| 3.1.263085 | JESUS CASIANO | ADDRESS REDACTED | | | ETH 0.000000005013970804<br>USDC 0.00946114863765692 | | |
| 3.1.263086 | JESUS CASILLAS | ADDRESS REDACTED | | | BTC 0.000512101191324623<br>XLM 2230.4262184556 | | |
| 3.1.263087 | JESÚS CASTAÑÓN RINCÓN | ADDRESS REDACTED | | | BTC 0.000000007397917573<br>CEL 0.449256853817668 | | |
| 3.1.263088 | JESUS CASTILLEJO | ADDRESS REDACTED | | | ADA 0.0108059692489846<br>BTC 0.0410494001130156<br>ETH 0.333066190343119<br>USDC 0.204945957000083 | | |
| 3.1.263089 | JESÚS CASTILLO | ADDRESS REDACTED | | | ADA 233.640334716164<br>BTC 0.00094227160716642<br>CEL 0.22438250866272<br>XLM 1285.74903432168 | | |
| 3.1.263090 | JESUS CASTREJON | ADDRESS REDACTED | | | BTC 0.000019404532959347 | | |
| 3.1.263091 | JESUS CASTRO BARRERA | ADDRESS REDACTED | | | BTC 0.00135672023291779<br>CEL 0.0107145011699218<br>LTC 0.000203161991494377 | | |
| 3.1.263092 | JESUS CASTRO ROBREDO | ADDRESS REDACTED | | | ADA 1141.10720267976<br>BTC 0.034743240838132<br>CEL 0.244376495870106 | | |
| 3.1.263093 | JESUS CÁZARES VALLES | ADDRESS REDACTED | | | ADA 2649.58<br>BTC 0.00537651830722459<br>CEL 1378.72535280153<br>SNX 11.631<br>USDC 0.009<br>XLM 1.3536496 | | |
| 3.1.263094 | JESUS CEJA | ADDRESS REDACTED | | | BTC 0.000854726898497567<br>MATIC 538.079104217912 | | |
| 3.1.263095 | JESUS CHAIDEZ | ADDRESS REDACTED | | | ETH 0.0194479362407351 | | |
| 3.1.263096 | JESUS CHANZA MARTORELL | ADDRESS REDACTED | | | BTC 0.000007848345233394<br>CEL 0.810273745725742 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263097 | JESUS CHAVEZ JR | ADDRESS REDACTED | | | ADA 0.0799929401630134<br>BTC 0.000002015934562046<br>ETH 0.000041442516130787<br>MATIC 0.0593027593889598<br>PAX 0.119598514777787<br>SNX 0.0149100210555633<br>USDC 0.102452193323122<br>XLM 0.158872767887677<br>XTZ 0.00554134792043635 | | |
| 3.1.263098 | JESUS CHRIST FOLLOWER | ADDRESS REDACTED | | | BTC 0.000000121230811277<br>ETH 0.000259284578310537<br>LINK 0.000198226476876658 | BTC 0.000000009102317921<br>LINK 0.00335665263261168 | |
| 3.1.263099 | JESUS CIUDAD | ADDRESS REDACTED | | | BTC 0.0516406110985976<br>ETH 0.590773177969934<br>USDC 532.535249250347 | | |
| 3.1.263100 | JESUS COBOS | ADDRESS REDACTED | | | BTC 0.0298449306239938<br>USDC 304.374165578376 | | |
| 3.1.263101 | JESUS CONDO | ADDRESS REDACTED | | | MATIC 0.195708259290404<br>SNX 0.0211327979218879<br>USDC 0.397086630014792 | | |
| 3.1.263102 | JESUS CORRAL PEREZ | ADDRESS REDACTED | | | BTC 0.000000887199245226 | | |
| 3.1.263103 | JESUS CORTES | ADDRESS REDACTED | | | BSV 0.0539206756552762<br>BTC 0.0126135229321788<br>ETH 0.0948358140126919<br>LINK 3.77017332676376 | | |
| 3.1.263104 | JESUS COVARRUBIAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0189861638292126<br>CEL 1.13055996409843<br>XRP 195.211395 | | |
| 3.1.263105 | JESUS DA CRUZ | ADDRESS REDACTED | | | BTC 0.248010589057872<br>ETH 8.28886175703946<br>LTC 3.03778933072074 | | |
| 3.1.263106 | JESUS DANIEL ACEROS SERPA | ADDRESS REDACTED | | | BTC 0.00217346099813671<br>USDT ERC20 2.09554087490546 | | |
| 3.1.263107 | JESUS DANIEL LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000325487719652 | | |
| 3.1.263108 | JESUS DARLEY GOMEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000587740047032972 | | |
| 3.1.263109 | JESÚS DAVID GIL COMINO | ADDRESS REDACTED | | | BTC 0.00958981125935788<br>CEL 0.00963069431711438<br>ETH 0.0997564911296951 | | |
| 3.1.263110 | JESÚS DAVID GORDÓN | ADDRESS REDACTED | | | CEL 0.000029374775708217<br>SOL 0.0823786741449351<br>XRP 2.62659391205475 | | |
| 3.1.263111 | JESÚS DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00171815<br>CEL 0.135196411922764 | | |
| 3.1.263112 | JESÚS DE LA HIGUERA CUESTA | ADDRESS REDACTED | | | BTC 0.000005444698233963<br>CEL 1.11073091795044<br>USDC 1.22054875483628<br>USDT ERC20 1.35853408711219 | | |
| 3.1.263113 | JESÚS DE LA HIGUERA ROMERO | ADDRESS REDACTED | | | BTC 0.000000199555656638<br>USDT ERC20 0.580125886536514 | | |
| 3.1.263114 | JESÚS DE LA IGLESIA | ADDRESS REDACTED | | | BTC 0.000000006824883228<br>CEL 0.246580904479156 | | |
| 3.1.263115 | JESÚS DE LOS SANTOS MENDOZA | ADDRESS REDACTED | | | BTC 0.000036244775770041<br>CEL 0.029642906625351<br>DOT 17.7242896785668<br>ETH 1.57981504192401<br>LTC 0.000462749085401037<br>LUNC 9.1312045581976<br>MATIC 283.312978168829 | | |
| 3.1.263116 | JESÚS DE NAZARET LEDESMA | ADDRESS REDACTED | | | BTC 0.000000002259355144<br>CEL 0.671302394335266 | | |
| 3.1.263117 | JESUS DEAVILA | ADDRESS REDACTED | | | BTC 0.000017291346832511<br>ETH 0.000133642312581324<br>LINK 0.817607481520248 | BTC 0.00000000036472049 | |
| 3.1.263118 | JESUS DEAVILA | ADDRESS REDACTED | | | BTC 0.000023636584923098<br>ETH 0.000244230700865379<br>LINK 0.0059782934739785 | | |
| 3.1.263119 | JESÚS DEL ESTAL | ADDRESS REDACTED | | | BTC 0.000930183629646364 | | |
| 3.1.263120 | JESUS DELACRUZ | ADDRESS REDACTED | | | ADA 1137.14947138013<br>BTC 0.00353040588553085<br>ETH 1.08663654449721<br>MATIC 2744.67441679862<br>MCDAI 0.601716919271046<br>XLM 1.09472298124187 | | |
| 3.1.263121 | JESUS DIAZ | ADDRESS REDACTED | | | BTC 0.143903956085184<br>CEL 365.923949814776<br>ETH 6.24435422713804<br>LINK 0.0594464551453455<br>MATIC 3.11912161192867<br>MCDAI 0.00426837593375539<br>PAX 0.565173129338807<br>XLM 5999.28594304091 | BTC 0.1160492<br>LINK 0.000513761370015366<br>MATIC 0.0455435998929207<br>MCDAI 5.8658338600066<br>PAX 508.501231772376 | |
| 3.1.263122 | JESUS DIAZ | ADDRESS REDACTED | | | ADA 3154.80999931688<br>BTC 0.793318602095171 | | |
| 3.1.263123 | JESUS DÍAZ RIVAS | ADDRESS REDACTED | | | BTC 0.000001050360745597<br>GUSD 0.777674998926028 | | |
| 3.1.263124 | JESUS DILLON GARZA | ADDRESS REDACTED | | | BTC 0.0415628968461697<br>CEL 0.00339147483469942<br>ETH 0.00145787467855312<br>XRP 0.000000846315090695999 | | |
| 3.1.263125 | JESUS DINOPOL | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.621490606175903 | | |
| 3.1.263126 | JESUS DIONICIO | ADDRESS REDACTED | | | BTC 0.0654476869291372<br>ETH 0.946868364191327 | | |
| 3.1.263127 | JESUS DUARTE BUENO | ADDRESS REDACTED | | | BTC 0.000015126239335517 | | |
| 3.1.263128 | JESUS DUENAS | ADDRESS REDACTED | | | BTC 0.00274170506493442<br>DOGE 0.12377780127308<br>DOT 0.0038706876779747<br>ETH 0.0000728362598149719<br>MATIC 0.0611695615660331<br>USDC 0.00509573661661413<br>XLM 0.00648276683278326 | DOGE 0.00000000960162821 | |
| 3.1.263129 | JESUS DURAN | ADDRESS REDACTED | | | BTC 0.000013858934900958<br>ETH 0.000003947088324565<br>GUSD 0.0333570278401147<br>LUNC 0.000027395961669314<br>MATIC 0.00268630910678456<br>USDC 0.539112809666773 | ETH 0.00274073688723322<br>UST 3 | |
| 3.1.263130 | JESUS EDBERTO PAZ BORJAS | ADDRESS REDACTED | | | ETH 0.00168593722491858 | | |
| 3.1.263131 | JESUS EDIEL TORRES PARRA | ADDRESS REDACTED | | | BTC 0.000000060131633556 72 | | |
| 3.1.263132 | JESUS EDUARD JASS III TAYRUS | ADDRESS REDACTED | | | ADA 289.25184580605<br>BTC 0.000003021654520744<br>MATIC 208.252112492961<br>USDT ERC20 0.312947036023361<br>XRP 324.08893826138 | | |
| 3.1.263133 | JESUS ELEAZAR LOPEZ | ADDRESS REDACTED | | | BCH 0.0595882065081285<br>BTC 0.000547790540679903<br>ETH 0.0251971350356022<br>MATIC 10.3787466129588<br>SNX 4.9866341823097 | ETH 0.0029197 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263134 | JESUS ELIAS MARTIN NAVARRO | ADDRESS REDACTED | | | BCH 16.9792438421417<br>EOS 1120.49296957594<br>ETH 1.01643336596382<br>GUSD 12.3200547974824 | | |
| 3.1.263135 | JESUS ELIAS SALAZAR RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00415087341240567<br>CEL 12.8559385991173<br>USDC 210.75988 | | |
| 3.1.263136 | JESUS ELIEZER ARAUZ CEDENO | ADDRESS REDACTED | | | BNB 0.00039951<br>CEL 0.00839546996031265 | | |
| 3.1.263137 | JESUS ENRIQUE ZAPATA | ADDRESS REDACTED | | | BTC 0.000000722863678051<br>MCDAI 6.87351444000482 | | |
| 3.1.263138 | JESUS ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00288786941977276<br>ETH 0.000927886424794031<br>LINK 0.0507823657512232 | | |
| 3.1.263139 | JESUS ESCOBEDO | ADDRESS REDACTED | | | BTC 0.013493992367509<br>ETH 0.00000195401147226 | | |
| 3.1.263140 | JESUS ESCORIAZA | ADDRESS REDACTED | | | BTC 0.00120572662114057<br>USDC 214.09366631419 | | |
| 3.1.263141 | JESUS ESPARZA JR | ADDRESS REDACTED | | | CEL 1.09297874481939 | | |
| 3.1.263142 | JESUS ESTRADA | ADDRESS REDACTED | | | CEL 0.117654626803532<br>DASH 0.0000265597069198079<br>ETH 0.000011142569921082<br>USDC 0.00525661171073218 | | |
| 3.1.263143 | JESUS ESTRADA | ADDRESS REDACTED | | | DOT 0.0046464544732407<br>ETH 0.0468566271960115 | | |
| 3.1.263144 | JESÚS FELIPE | ADDRESS REDACTED | | | BTC 0.00108632201523945<br>CEL 1.49774762127662<br>LTC 0.00122637851168263<br>MATIC 0.000000855067332452 | | |
| 3.1.263145 | JESUS FELIX-MARTINEZ | ADDRESS REDACTED | | | BTC 0.00142378111943636<br>MATIC 307.279767936903 | | |
| 3.1.263146 | JESUS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000006987553671089<br>CEL 0.965600083068561 | | |
| 3.1.263147 | JESUS FERNANDEZ | ADDRESS REDACTED | | | DOT 233.280378927387<br>MATIC 1837.8511543276<br>USDC 1197.27422916047 | | |
| 3.1.263148 | JESUS FERNANDEZ | ADDRESS REDACTED | | | ADA 136.876367<br>BTC 0.00656<br>CEL 35.4878064750855<br>DOT 14.45947169<br>ETH 0.160080812580382<br>SNX 9.697 | | |
| 3.1.263149 | JESUS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000200886849521199<br>ETC 0.000121020810598645<br>MATIC 1.26378400131155 | | |
| 3.1.263150 | JESUS FERNANDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.000206038121457048<br>CEL 0.367359430554073 | | |
| 3.1.263151 | JESUS FERNANDO SAENZ RICO HUERTA | ADDRESS REDACTED | | | GUSD 0.475602428229965 | | |
| 3.1.263152 | JESUS FERRERO SOLER | ADDRESS REDACTED | | | BTC 0.000335979865605559 | | |
| 3.1.263153 | JESUS FIGUERA | ADDRESS REDACTED | | | CEL 0.00777691776879718 | | |
| 3.1.263154 | JESUS FIGUEROA | ADDRESS REDACTED | | | BTC 0.0000321240776532 73<br>ETH 0.130800687236276<br>MATIC 296.92977819848 | BTC 0.01940096138063 | |
| 3.1.263155 | JESUS FISHER | ADDRESS REDACTED | | | BTC 0.000000463141327746 | | |
| 3.1.263156 | JESUS FLETES | ADDRESS REDACTED | | | BTC 0.295551001801065<br>MCDAI 31.8498663035346 | | |
| 3.1.263157 | JESUS FLORES | ADDRESS REDACTED | | | BTC 0.0000276141217998969<br>GUSD 0.835563909512263 | | |
| 3.1.263158 | JESUS FLORES | ADDRESS REDACTED | | | BTC 0.0180444135492825<br>MCDAI 31.9046854317783 | | |
| 3.1.263159 | JESUS FLORES | ADDRESS REDACTED | | | BTC 0.0501421975215269<br>CEL 81.5294744999694<br>ETH 0.538668973063023<br>LTC 1.20741881598534<br>SGB 6.23962928721709<br>XRP 129.866260642584 | | |
| 3.1.263160 | JESÚS FLORES | ADDRESS REDACTED | | | BCH 0.000683686140305979<br>BTC 0.0621569607089485<br>CEL 47.6785846664933<br>DASH 0.000061468537045872<br>ETH 0.000000468380480258<br>LTC 0.000010952192159014<br>USDC 0.00000051961218442 | | |
| 3.1.263161 | JESUS FLORIDO | ADDRESS REDACTED | | | XRP 0.000000797709793617 | | |
| 3.1.263162 | JESUS FOUCAULT | ADDRESS REDACTED | | | BTC 0.000000002953167308<br>CEL 0.098243446067828<br>MCDAI 0.00237655832942395 | | |
| 3.1.263163 | JESÚS FRANCISCO CURBELO MATOS | ADDRESS REDACTED | | | CEL 0.320081201925306<br>XLM 6.8295981<br>XRP 50.720677 | | |
| 3.1.263164 | JESUS FRANCISCO RICALDE | ADDRESS REDACTED | | | BTC 0.00451672844560254 | | |
| 3.1.263165 | JESUS FRANCO | ADDRESS REDACTED | | | BTC 0.000012822335336399 | | |
| 3.1.263166 | JESUS FUENTES | ADDRESS REDACTED | | | BTC 0.00000024685790 1127999<br>DOT 2.32097987930855<br>ETH 0.000102922389857706 | | |
| 3.1.263167 | JESUS FUENTES | ADDRESS REDACTED | | | BTC 0.0257451780028037<br>USDC 121.750825772854 | BTC 0.00123279244794444 | |
| 3.1.263168 | JESUS FUNUYET SALAS | ADDRESS REDACTED | | | BTC 0.000000005810408015<br>CEL 0.0143662508531981 | | |
| 3.1.263169 | JESUS GALAN | ADDRESS REDACTED | | | BTC 0.0118707399480111 | | |
| 3.1.263170 | JESUS GAMEZ | ADDRESS REDACTED | | | BTC 0.0215665043995209<br>ETH 1.13402270694743<br>LINK 76.1113059793214<br>MATIC 1.03529936876356<br>USDC 38.7760770834153<br>USDT ERC20 0.796103003668224 | USDC 478.843582<br>USDT ERC20 674.020177663096 | |
| 3.1.263171 | JESUS GARCIA | ADDRESS REDACTED | | | BTC 0.00565460935667533<br>ETH 0.0936336904214894<br>USDC 3261.70536472617 | | |
| 3.1.263172 | JESUS GARCIA | ADDRESS REDACTED | | | CEL 1.08958870115576 | | |
| 3.1.263173 | JESUS GARCIA | ADDRESS REDACTED | | | BTC 0.000011350784412366<br>ETH 3.66490186174297 | | |
| 3.1.263174 | JESUS GARCIA | ADDRESS REDACTED | | | BTC 0.000244855686818574 | | |
| 3.1.263175 | JESUS GARCIA | ADDRESS REDACTED | | | BTC 0.165250042844285<br>ETH 3.72650955907304<br>MATIC 93.4963013973421<br>SNX 75.4370751299245<br>USDC 0.000000949707581966<br>XLM 0.00547215774655319 | | |
| 3.1.263176 | JESÚS GARCÍA BONILLA | ADDRESS REDACTED | | | ADA 39.3177352619353<br>CEL 174.936584259933<br>COMP 1.00517334<br>ETH 0.175230149127225<br>SNX 3.00369227 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263177 | JESÚS GARCÍA GODOY | ADDRESS REDACTED | | | ADA 1.08790309506532<br>BNB 24.9299803764428<br>BTC 0.000000734919050846<br>CEL 0.00506720151420928<br>DOT 0.0812330908396625<br>ETH 0.000000717662205778<br>LUNC 2.31510416248183 | | |
| 3.1.263178 | JESUS GARCIA MERA | ADDRESS REDACTED | | | CEL 0.132720092416519<br>LTC 0.000245609393988646 | | |
| 3.1.263179 | JESÚS GARCÍA MOLINA | ADDRESS REDACTED | | | BTC 0.000000979498523805<br>GUSD 0.734835303806535 | | |
| 3.1.263180 | JESÚS GARRIDO | ADDRESS REDACTED | | | BTC 0.00000000370263265<br>CEL 0.915921717508994 | | |
| 3.1.263181 | JESUS GARZA | ADDRESS REDACTED | | | BTC 0.00897376683494309 | | |
| 3.1.263182 | JESUS GARZA | ADDRESS REDACTED | | | BAT 0.0183333627448808<br>BTC 0.000163834020859097<br>EOS 0.00432555568108852<br>ETH 0.00047374740668201<br>SNX 0.0369125870239483<br>XLM 0.574417823250942<br>XRP 0.250370976054502 | | |
| 3.1.263183 | JESUS GERARDO GARCIA | ADDRESS REDACTED | | | ADA 1305.68862105661<br>BTC 0.000858928403400888<br>DOT 22.01344407723<br>XRP 563.685989190608 | | |
| 3.1.263184 | JESUS GERARDO SALAZAR LEON | ADDRESS REDACTED | | | BTC 0.0111857462712534 | | |
| 3.1.263185 | JESUS GIL ESTRADA | ADDRESS REDACTED | | | BTC 0.00000009635234073399999<br>USDC 49.3911360718198<br>USDT ERC20 0.0244681313626498 | BTC 0.000064011092291863<br>USDC 0.000000184485683402<br>USDT ERC20 0.000000946743868609 | |
| 3.1.263186 | JESUS GODINEZ | ADDRESS REDACTED | | | BCH 1.01444562539141<br>BTC 0.00000084833075257899 9<br>DASH 0.000782443237187592<br>EOS 0.236362247063136<br>ETC 41.3264389010079<br>ETH 0.00000028656958731<br>USDC 0.00429831212301519<br>ZEC 0.000210569975635066 | BTC 0.000001046570413679<br>DASH 0.000000002352886679<br>EOS 0.00265111154061348<br>ETH 0.000002208214655043<br>USDC 0.000000937113101473<br>ZEC 0.000000002185925563 | |
| 3.1.263187 | JESUS GOMEZ | ADDRESS REDACTED | | | BTC 0.0046924146170586<br>CEL 0.695789292584317<br>USDT ERC20 0.548796848209194 | | |
| 3.1.263188 | JESUS GOMEZ | ADDRESS REDACTED | | | CEL 0.0201547873862954 | CEL 0.000077424975227759 | |
| 3.1.263189 | JESUS GOMEZ | ADDRESS REDACTED | | | ETH 0.000245787090499391<br>MATIC 0.00521814407806569 | | |
| 3.1.263190 | JESUS GOMEZ | ADDRESS REDACTED | | | BCH 0.000003379827040892<br>LTC 0.00278604935450904 | | |
| 3.1.263191 | JESUS GÓMEZ | ADDRESS REDACTED | | | BTC 0.000438446246079805<br>USDT ERC20 22.7733369563867 | | |
| 3.1.263192 | JESÚS GÓMEZ | ADDRESS REDACTED | | | BTC 0.000063665635726191<br>CEL 1.09945500998105 | | |
| 3.1.263193 | JESUS GONZALES | ADDRESS REDACTED | | | BTC 0.0015811808806908<br>ETH 0.830725065602108<br>MCDAI 4.16139938011067 | | |
| 3.1.263194 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000994897332495<br>CEL 4.37988383739814 | | |
| 3.1.263195 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00112698913582473<br>USDC 401.670890484762 | | |
| 3.1.263196 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0469804991585269<br>CEL 0.678314418972961 | | |
| 3.1.263197 | JESUS GONZALEZ | ADDRESS REDACTED | | | BCH 0.000237105691689743<br>CEL 1.08060273184946<br>LTC 0.00901721060829662 | | |
| 3.1.263198 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0473199507978486<br>ETH 0.00413870730144499<br>LINK 44.2519621930839<br>MATIC 8156.26840562582<br>USDT ERC20 0.0176657864071361 | | |
| 3.1.263199 | JESUS GONZALEZ | ADDRESS REDACTED | | | BTC 0.0292088783623909<br>ETH 0.543046537619598<br>UMA 3.66156990177012 | | |
| 3.1.263200 | JESUS GONZALEZ JR | ADDRESS REDACTED | | | ADA 7678.1430691954<br>BTC 0.000566738017834024<br>DOT 156.435558390993<br>SNX 107.929608276241<br>USDC 9.55499578341226 | BTC 0.806748650290261 | |
| 3.1.263201 | JESUS GUADALAJARA | ADDRESS REDACTED | | | USDC 0.308481180484935 | | |
| 3.1.263202 | JESUS GUADARRAMA | ADDRESS REDACTED | | | BTC 0.00110873003056117<br>USDC 435.087338920784 | | |
| 3.1.263203 | JESUS GUERRA | ADDRESS REDACTED | | | BTC 0.0962031819032515<br>DOT 5.9819268278989<br>ETH 0.000159011244050269<br>MATIC 51.3027740892874 | | |
| 3.1.263204 | JESUS GUERRA | ADDRESS REDACTED | | | USDC 10.6447870105271 | | |
| 3.1.263205 | JESUS GUERRERO | ADDRESS REDACTED | | | BTC 0.000054919073814648 | BTC 0.00117568 | |
| 3.1.263206 | JESÚS GUERRERO | ADDRESS REDACTED | | | BNB 0.355115142944311<br>BTC 0.0562140953545838<br>CEL 0.00510001338530927 | | |
| 3.1.263207 | JESÚS GUERRERO CARACHEO | ADDRESS REDACTED | | | ADA 26.2837262084685<br>BTC 0.00000023722929321<br>DOT 0.00571339894880958<br>ETH 0.000015617971889532<br>MATIC 0.034717420106106<br>MCDAI 0.100929461436743<br>USDC 0.728436388953386<br>ZRX 0.00557944249525148 | | |
| 3.1.263208 | JESUS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00353300067980737<br>USDC 1525.49283703765 | | |
| 3.1.263209 | JESUS GUTIÉRREZ | ADDRESS REDACTED | | | CEL 1.08729591319943 | | |
| 3.1.263210 | JESUS GUZMAN | ADDRESS REDACTED | | | BNB 0.000000004736313675<br>BTC 1.11786999532585<br>CEL 2879.39543406088<br>ETH 20.4414396148624<br>LINK 509.915711861204 | | |
| 3.1.263211 | JESUS HARP | ADDRESS REDACTED | | | ETH 0.00891971066503994 | | |
| 3.1.263212 | JESUS HENRIQUEZ | ADDRESS REDACTED | | | BAT 0.494348423685227<br>BTC 0.000204301738468881<br>OMG 0.0147917620072453<br>UNI 0.0879292734630889 | | |
| 3.1.263213 | JESUS HERMAN | ADDRESS REDACTED | | | BTC 0.000012121372585456<br>CEL 0.0369558851680004 | | |
| 3.1.263214 | JESUS HERMAN MARINA | ADDRESS REDACTED | | | BTC 0.00000088384712360499 9 | | |
| 3.1.263215 | JESUS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000381807601705483<br>XRP 4516.20184787931 | | |
| 3.1.263216 | JESUS HERNANDEZ | ADDRESS REDACTED | | | ADA 102.423097549697<br>BCH 0.000928503809688758<br>BTC 0.000040120129503555<br>ETC 0.002553832710648<br>LINK 6.57288289265202<br>XRP 57.8918 | | |
| 3.1.263217 | JESUS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0747638065865815 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263218 | JESUS HERNANDEZ | ADDRESS REDACTED | | | CEL 23753.0312875134<br>USDC 94.7522957031148 | | |
| 3.1.263219 | JESUS HERNANDEZ | ADDRESS REDACTED | | | ETH 0.014029708639495 | | |
| 3.1.263220 | JESÚS HERNANDEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000346933396643<br>LTC 0.00104917838718614 | | |
| 3.1.263221 | JESUS HERNANDEZ MEJIA | ADDRESS REDACTED | | | AAVE 0.00148679762043838<br>BTC 0.00000201513598136<br>ETH 0.00105386706828386<br>LINK 0.0554734782882837<br>MATIC 0.793281162498297<br>USDC 0.00831230428930957 | | |
| 3.1.263222 | JESUS HERNANDEZ TOTO | ADDRESS REDACTED | | | MATIC 1550.80045729998<br>USDC 0.257705918781798 | USDC 670 | |
| 3.1.263223 | JESUS HOFFMANN | ADDRESS REDACTED | | | CEL 1.06115921673269<br>ETH 0.0121469781483847<br>XLM 131.790106732894 | | |
| 3.1.263224 | JESUS IBARRA | ADDRESS REDACTED | | | SNX 0.0358679059834001 | | |
| 3.1.263225 | JESUS IBARRA INIGUEZ | ADDRESS REDACTED | | | BTC 0.0119009898131247 | | |
| 3.1.263226 | JESUS IDANAN | ADDRESS REDACTED | | | CEL 0.0812909979854355<br>XLM 50.6509523 | | |
| 3.1.263227 | JESUS ILLAN-NOBLE | ADDRESS REDACTED | | | BTC 0.0000134385011412269<br>DOGE 0.023915202446528<br>ETC 0.000285772588102286<br>MATIC 0.0286665622301361 | BTC 0.00813311750022582<br>MATIC 15.5914833843028 | |
| 3.1.263228 | JESUS ISIDORO | ADDRESS REDACTED | | | BTC 0.00166367242936062<br>USDC 666.947567951208 | | |
| 3.1.263229 | JESUS IVAN BORBON SALAZAR | ADDRESS REDACTED | | | BTC 0.0119579104313286<br>CEL 7.98162582076938 | | |
| 3.1.263230 | JESUS IVAN ROMERO LEIJA | ADDRESS REDACTED | | | AVAX 0.00312967025696189<br>USDC 0.19856625388395<br>UST 1.65010145709591 | | |
| 3.1.263231 | JESUS IZQUIETA | ADDRESS REDACTED | | | BTC 0.0000199973882029169<br>CEL 0.143139126059563<br>MATIC 0.413480255193432 | | |
| 3.1.263232 | JESUS JAIME ALVARADO | ADDRESS REDACTED | | | BTC 0.000094991423115455<br>CEL 1.12024711969437<br>EOS 0.0038116338903101 | | |
| 3.1.263233 | JESUS JAVIER RIVERA MEDINA | ADDRESS REDACTED | | | ADA 2064.87984572567<br>BCH 40.239262874041<br>BTC 0.000633048619314884<br>CEL 1261.81770604927<br>ETH 3.47826753216343<br>LINK 100.55450342423<br>MATIC 11851.4180578271<br>SGB 91.6339845030472<br>SNX 984.351463326489<br>USDC 66.5491494789357<br>XLM 10030.4807333663<br>XRP 601.138771060653 | USDC 21.25 | |
| 3.1.263234 | JESUS JIMENEZ | ADDRESS REDACTED | | | SGB 772.30655891594<br>XRP 0.000000865129491875 | | |
| 3.1.263235 | JESUS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000961887754348<br>MATIC 0.857737943114202<br>USDC 0.140611416962243 | | |
| 3.1.263236 | JESUS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000427442249191<br>MATIC 0.0197017701948544 | | |
| 3.1.263237 | JESUS JIMENEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00355743893814418 | | |
| 3.1.263238 | JESUS JIMENEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0314205246940861 | | |
| 3.1.263239 | JESÚS JIMÉNEZ MORENO | ADDRESS REDACTED | | | BTC 0.261622294592681<br>CEL 18.5146438962094<br>ETH 0.872782667553328<br>USDT ERC20 0.00274187130349161 | | |
| 3.1.263240 | JESUS JIMENEZ NOGALES | ADDRESS REDACTED | | | BTC 0.00101348<br>CEL 0.565684749277089<br>ETH 0.0014810251063376 | | |
| 3.1.263241 | JESUS JORGE MOLINA | ADDRESS REDACTED | | | BTC 0.00141129605717783<br>ETH 0.220682279612586 | BTC 0.00260766 | |
| 3.1.263242 | JESUS JR HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0117777370995437<br>ETH 0.157151664265034 | | |
| 3.1.263243 | JESUS JR VILLASISTA BANUT | ADDRESS REDACTED | | | BTC 0.000001093601023659<br>XLM 486.071035262931 | | |
| 3.1.263244 | JESUS JUAREZ | ADDRESS REDACTED | | | CEL 0.236047924628036<br>ETH 0.00008802158704474<br>MCDAI 0.0310721596219596 | | |
| 3.1.263245 | JESUS LANDAVERDE | ADDRESS REDACTED | | | BTC 0.00438434682711927<br>ETH 0.628628741032529 | ETH 0.0994538382525548 | |
| 3.1.263246 | JESUS LANDETE MIRAVALLES | ADDRESS REDACTED | | | BTC 0.00830157643951485 | | |
| 3.1.263247 | JESUS LARA | ADDRESS REDACTED | | | AVAX 0.0832918693617076<br>BTC 1.00243604124178<br>CEL 141.006016651715<br>ETH 2.01605699452264<br>LUNC 0.943473163383155<br>MATIC 2055.6539328397 | | |
| 3.1.263248 | JESÚS LEAL PÉREZ | ADDRESS REDACTED | | | BTC 0.0011375830138837<br>CEL 1.46732894419938<br>ETC 0.4448160622494<br>PAXG 0.265758533071672<br>USDT ERC20 0.000000166330576018 | | |
| 3.1.263249 | JESUS LEDESMA | ADDRESS REDACTED | | | BTC 0.000000051543562853<br>ETH 0.103911534384367<br>MATIC 21.4637663671962<br>USDC 174.436176709002 | BTC 0.00008620334525429<br>ETH 0.00360277708342123<br>USDC 0.197126 | |
| 3.1.263250 | JESUS LEON | ADDRESS REDACTED | | | BTC 0.00132203630348039<br>USDC 1.71605593966115 | | |
| 3.1.263251 | JESUS LOMELI | ADDRESS REDACTED | | | USDC 1464.88396883387 | | |
| 3.1.263252 | JESUS LOPEZ | ADDRESS REDACTED | | | ETH 0.0482645728286107 | | |
| 3.1.263253 | JESUS LOPEZ | ADDRESS REDACTED | | | BAT 0.0384032392272647<br>MCDAI 4.0606596479644 | | |
| 3.1.263254 | JESUS LOPEZ | ADDRESS REDACTED | | | ETH 0.0000287129670096<br>USDC 0.328309876962451 | | |
| 3.1.263255 | JESUS LOPEZ | ADDRESS REDACTED | | | BTC 0.000007462909549436<br>CEL 0.000373878032773192<br>DOT 0.00544990538026499 | | |
| 3.1.263256 | JESUS LOPEZ | ADDRESS REDACTED | | | BTC 0.0280787672988643<br>ETH 0.0813332098210227 | | |
| 3.1.263257 | JESUS LOPEZ | ADDRESS REDACTED | | | ADA 340.051370568093<br>BAT 381.136706054901<br>BTC 0.00109438230818173<br>DOT 42.2799814801372<br>ETH 1.09881278145228<br>MATIC 765.634971122098 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263258 | JESUS LOPEZ | ADDRESS REDACTED | | | BAT 11.0549483456761<br>BTC 0.000140379686072129<br>CEL 76.9250944249038<br>ETH 0.0000859302786579 46<br>LTC 0.0026136262781173<br>SGB 0.187256242611096<br>SNX 183.903903526246<br>USDT ERC20 0.619881809133529<br>XLM 1647.57962557841<br>XRP 1.22491597537113 | | |
| 3.1.263259 | JESUS LOPEZ | ADDRESS REDACTED | | | 1INCH 32.1474524543754<br>AAVE 0.000822374353924895<br>ADA 0.187399890985426<br>AVAX 1.06258117802878<br>BAT 108.035108278751<br>BTC 0.000737200329885335<br>COMP 1.01977510883575<br>DASH 1.07622268782898<br>DOT 3.72849004136511<br>EOS 11.8986606010989<br>ETH 0.000024758820879279<br>KNC 27.7096471992625<br>LINK 4.7706605714036<br>LUNC 0.00235344292434784<br>MANA 62.9694167226763<br>MATIC 31.5187999423188<br>OMG 2.09692393374138<br>SNX 0.104465368393496<br>SOL 0.2603264080761<br>UMA 2.51201676209323<br>UNI 3.45744611230496<br>USDC 18.9026833100581<br>USDT ERC20 0.033747367609434<br>XLM 92.0984080190874<br>ZEC 1.08956139176583<br>ZRX 98.1334412630323 | ADA 0.000000308250172998<br>LUNC 0.000000765156417375<br>USDC 5 | |
| 3.1.263260 | JESÚS LÓPEZ DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000000007974529533<br>CEL 0.012939477109349<br>LTC 0.000563750939216447<br>MCDAI 0.0428826441840837<br>XRP 0.0341579648580723 | | |
| 3.1.263261 | JESUS LOPEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.00946762492466851 | | |
| 3.1.263262 | JESUS LOPEZ MARTOS | ADDRESS REDACTED | | | BNB 0.000000002507116883<br>BTC 0.1513725328<br>CEL 74.5413547783858<br>LTC 0.000000004827111831<br>MATIC 0.515628115487809 | | |
| 3.1.263263 | JESUS LOPEZ MAS | ADDRESS REDACTED | | | BTC 0.0148905953245093 | | |
| 3.1.263264 | JESUS LOPEZ-ZAVALA | ADDRESS REDACTED | | | BCH 0.000109780818605734<br>LTC 0.00168402791757841 | | |
| 3.1.263265 | JESUS LOPEZ-ZAVALA | ADDRESS REDACTED | | | LTC 0.000240227575973987 | | |
| 3.1.263266 | JESUS LOZANO | ADDRESS REDACTED | | | BTC 0.00116472880341726<br>USDC 22.4475136512949 | | |
| 3.1.263267 | JESÚS MAITA | ADDRESS REDACTED | | | BTC 0.000000454239240544999<br>MCDAI 0.481304419311891 | | |
| 3.1.263268 | JESUS MAÑES PEREZ | ADDRESS REDACTED | | | BTC 0.0128472040139065<br>CEL 91.5334428367979<br>DOT 53.0573425089487<br>ETH 0.499548768400925 | | |
| 3.1.263269 | JESUS MANJARREZ | ADDRESS REDACTED | | | BTC 0.000160210255459147<br>XRP 416.678126759678 | | |
| 3.1.263270 | JESUS MANUEL CISNEROS RODRIGUEZ | ADDRESS REDACTED | | | SOL 60.5358198499945<br>SUSHI 219.975386227477 | | |
| 3.1.263271 | JESUS MANUEL DE SANTIAGO URANGA | ADDRESS REDACTED | | | LTC 0.00001087522012909 | | |
| 3.1.263272 | JESÚS MANUEL SANCHEZ ANTUNEZ | ADDRESS REDACTED | | | BCH 0.767642237662314<br>BSV 0.497067508509083<br>BTC 0.120713482157825<br>CEL 25.2291186666658<br>COMP 0.0178193898291766<br>ETH 2.05399972340685<br>LTC 2.40446014971698<br>USDT ERC20 47.8223257573168 | | |
| 3.1.263273 | JESUS MAQUEDANO DIAZ | ADDRESS REDACTED | | | BTC 0.0119617480318577<br>CEL 10.0339982690038 | | |
| 3.1.263274 | JESUS MARCOS GARZA RODRIGUEZ | ADDRESS REDACTED | | | CEL 3.37644061541396 | | |
| 3.1.263275 | JESÚS MARÍA TEMIÑO | ADDRESS REDACTED | | | BTC 0.177575780277465 | | |
| 3.1.263276 | JESÚS MARIO GUAJARDO | ADDRESS REDACTED | | | BTC 0.0000214113155971649<br>CEL 0.25519441091776<br>ETH 0.000231772835610818 | | |
| 3.1.263277 | JESUS MARQUEZ | ADDRESS REDACTED | | | CEL 1.06397661602161 | | |
| 3.1.263278 | JESUS MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.000001685056451482<br>ETH 0.000001025405334503 | | |
| 3.1.263279 | JESUS MÁRQUEZ BELKOTOZKY | ADDRESS REDACTED | | | CEL 3.98473635732817 | | |
| 3.1.263280 | JESUS MARTIN JR | ADDRESS REDACTED | | | ADA 3606.55783247893<br>BTC 0.0009689560351876<br>ETH 0.00051081491404685 | | |
| 3.1.263281 | JESUS MARTINEZ | ADDRESS REDACTED | | | ADA 0.176661709501233<br>BTC 0.000020047061746726<br>ETH 0.000326378994449911<br>MATIC 17.9571641175673<br>SNX 0.242768343569394<br>USDC 9.42999361931713<br>USDT ERC20 69.6471576727628 | | |
| 3.1.263282 | JESUS MARTINEZ | ADDRESS REDACTED | | | ADA 0.246820315490577<br>ETH 0.0028928455927716<br>MATIC 1.55157351606377 | | |
| 3.1.263283 | JESUS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00217206765044035<br>ETH 0.540466042270973<br>USDC 3860.86393495235 | | |
| 3.1.263284 | JESUS MARTINEZ BERRIOS | ADDRESS REDACTED | | | BTC 0.00000201097170565 | | |
| 3.1.263285 | JESUS MAURE FIGUEROA FLORES | ADDRESS REDACTED | | | BTC 0.0000139324308163 | | |
| 3.1.263286 | JESUS MAYER | ADDRESS REDACTED | | | BTC 0.000000001799599263<br>CEL 0.463381187749907 | | |
| 3.1.263287 | JESUS MELENDEZ | ADDRESS REDACTED | | | BTC 0.000700230630370144<br>ETH 1.27860349513202<br>LINK 111.164069527039<br>MATIC 3807.36096348786<br>SNX 1.79917726411717 | | |
| 3.1.263288 | JESUS MENDEZ | ADDRESS REDACTED | | | CEL 0.165678341204576 | | |
| 3.1.263289 | JESUS MENDOZA | ADDRESS REDACTED | | | BTC 0.0106443999491393<br>CEL 0.645285874020881<br>ETH 0.0155357 | | |
| 3.1.263290 | JESUS MENDOZA | ADDRESS REDACTED | | | BTC 0.00563259<br>CEL 4.68201500944368 | | |
| 3.1.263291 | JESUS MENDOZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.263292 | JESUS MENDOZA | ADDRESS REDACTED | | | BTC 0.000282254195670783 | | |
| 3.1.263293 | JESUS MENDOZA COA | ADDRESS REDACTED | | | BTC 0.000001029886414578<br>USDC 0.842556187488129 | | |
| 3.1.263294 | JESÚS MERCADO | ADDRESS REDACTED | | | CEL 1.09173980842426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263295 | JESUS MEZA | ADDRESS REDACTED | | | BTC 0.0681624656230834<br>ETH 0.0027602827227915<br>LINK 108.103665484092<br>MATIC 14792.6503993146<br>PAXG 0.271356215846043<br>SGB 8867.21616129983<br>XLM 9965.69405395625<br>XRP 0.00000019937694909 | | |
| 3.1.263296 | JESUS MIGUEL ESTEVAN SAMBRANO | ADDRESS REDACTED | | | BTC 0.000194764752181751 | | |
| 3.1.263297 | JESUS MIGUEL ORONA | ADDRESS REDACTED | | | CEL 2.38175760867169<br>USDC 410.988993361379 | | |
| 3.1.263298 | JESUS MIRANDA MONTIEL | ADDRESS REDACTED | | | BTC 0.000006041146008229 | | |
| 3.1.263299 | JÉSUS MONTERO | ADDRESS REDACTED | | | ADA 0.0192496532781012<br>BTC 0.000000977962917377<br>CEL 0.0150606999390561<br>DOT 0.00473782429984966<br>ETH 0.000125618174480579<br>USDT ERC20 0.277389470149253 | | |
| 3.1.263300 | JESÚS MONTERO BURGA | ADDRESS REDACTED | | | BTC 0.0302495395762326<br>CEL 22.4955447162069 | | |
| 3.1.263301 | JESUS MONTERO-HERNANDEZ | ADDRESS REDACTED | | | USDC 15.876895400883 | | |
| 3.1.263302 | JESUS MONTERROSA | ADDRESS REDACTED | | | ADA 0.0117569671304856<br>BTC 0.000003203476455264<br>ETH 0.0000147688227875679 | | |
| 3.1.263303 | JESUS MORA | ADDRESS REDACTED | | | BTC 0.000033085583477191<br>ETH 0.00115344030443327<br>SNX 10.0803002941578 | | |
| 3.1.263304 | JESUS MORALES CACERES | ADDRESS REDACTED | | | CEL 0.12268784706103<br>LTC 0.0059515989878689 | | |
| 3.1.263305 | JESUS MORALES JR | ADDRESS REDACTED | | | BTC 0.00113098416386035<br>XLM 0.425312592745604 | | |
| 3.1.263306 | JESUS MORALES ROMERO | ADDRESS REDACTED | | | ETH 0.00148351094688805 | | |
| 3.1.263307 | JESUS MORENO | ADDRESS REDACTED | | | BTC 0.00617687865812762<br>DASH 3.55375832091864<br>ETH 2.73977290615388<br>KNC 81.7701692731407<br>MANA 75.5592431513063<br>XRP 100.023110987349 | | |
| 3.1.263308 | JESUS MORENO | ADDRESS REDACTED | | | CEL 1.13079545683343<br>EOS 1.11143653817511<br>PAX 1.23629856680892<br>TAUD 2.45187016248843<br>TCAD 1.22593552716824<br>TGBP 2.45186925193029<br>THKD 24.5189870786246<br>TUSD 1.23631100737723<br>USDC 1.23629702704369<br>USDT ERC20 1.23629609819261 | | |
| 3.1.263309 | JESUS MORTERUEL | ADDRESS REDACTED | | | BNB 1.74905151690558<br>BTC 1.0104670084656<br>CEL 73.497851294738<br>DOT 83.3072357547869<br>ETH 0.675644193497801 | | |
| 3.1.263310 | JESUS MOTA | ADDRESS REDACTED | | | DOT 0.0145833318289607<br>ETH 0.0371393290509882<br>MATIC 0.14804294509081<br>USDC 0.127889987675849 | | |
| 3.1.263311 | JESUS MOYA | ADDRESS REDACTED | | | ADA 0.218653786687883<br>BTC 0.000001366720920232 | | |
| 3.1.263312 | JESUS MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000002105078505<br>CEL 0.856747901275659 | | |
| 3.1.263313 | JESUS MUNOZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000003897907825598<br>MCDAI 0.0284536821813424<br>XLM 0.343966131940895 | | |
| 3.1.263314 | JESUS NAHUEL FARIAS MANZANARES | ADDRESS REDACTED | | | CEL 0.041238071068406<br>ETH 0.0016817859221064 | | |
| 3.1.263315 | JESUS NAJERA | ADDRESS REDACTED | | | BTC 0.000324443885629066 | BTC 0.000000007882212259 | |
| 3.1.263316 | JESUS NARANJO | ADDRESS REDACTED | | | ETH 0.000048210073790299 | | |
| 3.1.263317 | JESUS NIETO | ADDRESS REDACTED | | | AVAX 15.553097076619<br>BTC 0.0848203006242767<br>DOT 0.0130215435302461<br>MATIC 308.09208225418<br>USDC 1033.49989582283<br>USDT ERC20 1014.36358386006 | | |
| 3.1.263318 | JESÚS NUCETTE | ADDRESS REDACTED | | | BTC 0.0183605098506794<br>CEL 8.83060325126471<br>ETH 0.0233677912190056<br>USDT ERC20 0.499368111949141 | | |
| 3.1.263319 | JESUS NUESI HERRERA | ADDRESS REDACTED | | | CEL 0.935968269257688<br>DOT 0.00331780608411683 | | |
| 3.1.263320 | JESUS NUNEZ | ADDRESS REDACTED | | | BTC 0.00112281397628147<br>USDC 842.185693635582 | | |
| 3.1.263321 | JESUS NÚÑEZ | ADDRESS REDACTED | | | BTC 0.00162257303341353 | | |
| 3.1.263322 | JESUS OCTAVIO NUNEZ | ADDRESS REDACTED | | | BAT 0.14787096169205<br>BTC 0.00132324019490731<br>CEL 20.7678316316657<br>DASH 1.49013985278441<br>EOS 168.642644415894<br>ETC 4.98323133391699<br>LINK 21.3972554672522<br>XLM 1.76316763729952<br>XRP 2.65157020078855 | | |
| 3.1.263323 | JESUS OLASCOAGA | ADDRESS REDACTED | | | ADA 0.161569526417936<br>AVAX 0.798725960440404<br>BTC 0.000042392456358628<br>DOT 0.00502736653644959<br>ETH 0.000386421127966856<br>LUNC 4.37802387422912 | | |
| 3.1.263324 | JESUS OMAR CARVAJAL | ADDRESS REDACTED | | | CEL 0.0436039706326273<br>ETH 0.00146396304269768 | | |
| 3.1.263325 | JESUS ONATE | ADDRESS REDACTED | | | ETH 0.000340464514570447<br>MATIC 247.979943556223<br>SNX 383.101376931514<br>USDC 3468.24251334991<br>XRP 422.062603 | | |
| 3.1.263326 | JESUS PALACIOS | ADDRESS REDACTED | | | ADA 34.0750567068115<br>BTC 0.000924481841008027<br>USDT ERC20 49.3924353219768 | | |
| 3.1.263327 | JESUS PARADA | ADDRESS REDACTED | | | AVAX 2.76922805671893<br>BTC 0.000264460963504029<br>ETC 3.52328914808062<br>ETH 0.032530345644267<br>MATIC 578.276557846906<br>USDC 23.6280241951365 | BTC 0.0388925870489745 | |
| 3.1.263328 | JESÚS PARDO | ADDRESS REDACTED | | | CEL 1.74835197105079<br>TUSD 0.134639895238418 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263329 | JESUS PARDO CARRERA | ADDRESS REDACTED | | | BTC 0.00510631407069034<br>CEL 23.3975614463458<br>DOGE 2999.17630217964<br>ETH 0.14891<br>OMG 21.9488158812024<br>XLM 354.3885598 | | |
| 3.1.263330 | JESUS PARDO RUIZ | ADDRESS REDACTED | | | BTC 0.00146925564614732 | | |
| 3.1.263331 | JESUS PARRA | ADDRESS REDACTED | | | CEL 1.00645712647955 | | |
| 3.1.263332 | JESÚS PARRA | ADDRESS REDACTED | | | ADA 49.3022349684202<br>BSV 0.794044578515332<br>BTC 0.00158966906767929<br>CEL 43.2000108764527<br>COMP 0.224408620820927<br>EOS 9.51155079449653<br>ETH 0.423059378033987<br>LTC 8.93366112052733<br>ZRX 24.8794292241025 | | |
| 3.1.263333 | JESUS PATINO | ADDRESS REDACTED | | | BTC 0.0393547072282449<br>ETH 1.11556703321286<br>USDC 0.000088293933326895 | USDC 0.0538402942394818 | |
| 3.1.263334 | JESUS PAULO GONZALES | ADDRESS REDACTED | | | BTC 0.0000000204744253<br>CEL 0.0151769625488625<br>XRP 0.000295330202548713 | | |
| 3.1.263335 | JESUS PENA | ADDRESS REDACTED | | | BTC 0.121401574722722<br>ETH 0.00851282085129979 | BTC 0.0228158317606851<br>ETH 7.85348697402139 | |
| 3.1.263336 | JESUS PENIZZOTTO | ADDRESS REDACTED | | | BTC 0.000805117456187856<br>CEL 0.967972346758465<br>LTC 0.0010006548086495<br>TUSD 0.729685108591358<br>USDC 0.0664299394089711 | | |
| 3.1.263337 | JESUS PEREZ | ADDRESS REDACTED | | | ADA 2254.87639889609<br>BCH 3.61566644068137<br>BSV 3.69285050389886<br>BTC 0.99996863558012<br>COMP 0.0474509458148131<br>EOS 6.87156251307098<br>ETH 11.007577439951<br>KNC 4.23225149790427<br>LINK 0.0460086055978165<br>LTC 0.00554881517445542<br>SGB 92.5131942534532<br>SNX 701.884148295486<br>USDC 0.241354401113957<br>XLM 1368.37726141991<br>XRP 605.164815834835<br>ZEC 0.0616459677207149 | BTC 0.00808304737994368 | |
| 3.1.263338 | JESUS PEREZ | ADDRESS REDACTED | | | BTC 0.00105908940399977<br>CEL 4.35255875344585<br>DASH 0.852285056854358 | | |
| 3.1.263339 | JESUS PEREZ | ADDRESS REDACTED | | | BTC 0.000001200212771468<br>ETH 0.000001083295882007<br>MATIC 0.783547446778225 | BTC 0.00000000274332396<br>ETH 0.00213127470728055 | |
| 3.1.263340 | JESUS PEREZ HINOJOSA | ADDRESS REDACTED | | | BTC 0.0330814521415374<br>DOT 98.8276916986806<br>ETH 0.000139848319187701<br>SNX 379.394420359261 | | |
| 3.1.263341 | JESUS PEREZ-REYES | ADDRESS REDACTED | | | AAVE 0.579377287925865<br>ADA 425.29831163415<br>BTC 0.583274173329515<br>DOT 20.0890359975091<br>ETH 3.91675253968697<br>LINK 7.71217401886034<br>MATIC 457.997866301768<br>USDC 1859.1762393624 | | |
| 3.1.263342 | JESUS PESINA | ADDRESS REDACTED | | | BTC 0.000000842149889457<br>ETC 10.7631134477909<br>ETH 0.503385044976618 | | |
| 3.1.263343 | JESUS PINEDA | ADDRESS REDACTED | | | BTC 0.000424215893189759<br>USDC 0.0175051658572035 | | |
| 3.1.263344 | JESUS PINEDA ARENAS | ADDRESS REDACTED | | | BTC 0.201542163966034<br>USDC 1.03164171134472 | | |
| 3.1.263345 | JESUS POBLANO | ADDRESS REDACTED | | | CEL 1.08198305027356 | | |
| 3.1.263346 | JESUS POZO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0365199459685482<br>CEL 360.570264365905<br>DOT 236.0336362<br>SNX 302.651669 | | |
| 3.1.263347 | JESUS PRIETO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002101889855541 | | |
| 3.1.263348 | JESUS QUERO | ADDRESS REDACTED | | | BTC 0.0742784133698753<br>ETC 0.000091670975952299<br>ETH 1.00052780049656<br>MATIC 149.765229387737<br>USDC 7863.19503427208 | | |
| 3.1.263349 | JESUS QUIJADA | ADDRESS REDACTED | | | CEL 1.12884512751199 | | |
| 3.1.263350 | JESUS QUINTANILLA | ADDRESS REDACTED | | | AAVE 1.31283250270141<br>BTC 0.0589940174254539<br>DOT 91.153785098374<br>ETH 0.00317493296515748<br>UNI 18.9733593963587 | | |
| 3.1.263351 | JESUS QUISPE | ADDRESS REDACTED | | | CEL 0.021332571870413<br>MCDAI 0.0625331494171711<br>XRP 0.181320833494855 | | |
| 3.1.263352 | JESUS R MONTANO | ADDRESS REDACTED | | | AVAX 15.5757327057551<br>BTC 0.00165501313732449 | | |
| 3.1.263353 | JESUS RAFAEL GARCIA ANDRADE | ADDRESS REDACTED | | | BTC 0.0366280479100075<br>CEL 5.31433568444157<br>ETH 4.45060098859108<br>USDC 65.4079977734341 | | |
| 3.1.263354 | JESUS RAMIREZ | ADDRESS REDACTED | | | MATIC 1.00447437736983<br>XRP 0.000000483475386565 | | |
| 3.1.263355 | JESUS RAMIREZ | ADDRESS REDACTED | | | CEL 1.11554800667273<br>ETH 0.000183835252269483<br>SGB 0.0431316723735258<br>XLM 258.622537497857<br>XRP 0.282141058680383 | | |
| 3.1.263356 | JESÚS RAMÍREZ | ADDRESS REDACTED | | | CEL 1.07557877286584 | | |
| 3.1.263357 | JESUS RAMIREZ PENALOZA | ADDRESS REDACTED | | | BTC 0.00134770853565194<br>USDC 1026.7737475305 | | |
| 3.1.263358 | JESUS RAMOS | ADDRESS REDACTED | | | BTC 0.00103019060728524<br>CEL 36.0234086625483<br>USDC 1.32632233656632 | | |
| 3.1.263359 | JESUS RAMOS ESCUDERO | ADDRESS REDACTED | | | BTC 0.0183885775742977<br>CEL 79.84389086217<br>ETH 0.27566329547165 | | |
| 3.1.263360 | JESUS RAUL HERNÁNDEZ MAYA | ADDRESS REDACTED | | | BTC 0.0010461225935307<br>ETH 0.000112585751226468<br>LTC 0.000611201395790139 | | |
| 3.1.263361 | JESUS RAYGOZA | ADDRESS REDACTED | | | BTC 0.00110309456953597 | | |
| 3.1.263362 | JESUS RECENDIZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.263363 | JESUS REINAGA | ADDRESS REDACTED | | | BTC 0.000000003283936174<br>CEL 0.09764316216499 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263364 | JESÚS REY MOGGIA | ADDRESS REDACTED | | | BTC 0.000000001063934263<br>CEL 1.14128778903907 | | |
| 3.1.263365 | JESUS REY PONCE | ADDRESS REDACTED | | | BTC 0.00731940739247826<br>CEL 35.4148835371658 | | |
| 3.1.263366 | JESUS REYES | ADDRESS REDACTED | | | BTC 0.000000752906418226<br>CEL 0.00753199814226548<br>MCDAI 0.499528010431578 | | |
| 3.1.263367 | JESUS REYES GONZÁLEZ | ADDRESS REDACTED | | | CEL 0.00857367740978359<br>LTC 1.32342925659815<br>MCDAI 74.3290541446933 | | |
| 3.1.263368 | JESUS RICARDO ALVAREZ | ADDRESS REDACTED | | | | USDC 24800 | |
| 3.1.263369 | JESUS RIOS | ADDRESS REDACTED | | | USDC 0.00125292529022233 | | |
| 3.1.263370 | JESÚS RÍOS PODADERA | ADDRESS REDACTED | | | BTC 0.000001599842826778<br>CEL 0.0295082500412871<br>DOT 0.467321281073852<br>XRP 0.00980109235046898 | | |
| 3.1.263371 | JESUS ROBERTO ALVARADO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000633942562808 | | |
| 3.1.263372 | JESUS RODARTE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00138493156340267<br>USDC 692.681408834579 | USDC 285 | |
| 3.1.263373 | JESUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00496403076092975<br>ETC 4.1229219719044<br>XLM 204.078563398979 | DOGE 287.73157553 | |
| 3.1.263374 | JESUS RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.574741748252259 | | |
| 3.1.263375 | JESUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000175856826765119<br>ETH 2.32422533308011<br>LUNC 0.000000214061255536 | | |
| 3.1.263376 | JESUS RODRIGUEZ | ADDRESS REDACTED | | | ADA 25.0468497431221<br>BTC 0.00000332345392590999<br>ETH 0.000437511733926706 | | |
| 3.1.263377 | JESUS RODRIGUEZ CUADROS | ADDRESS REDACTED | | | BTC 0.00139334933546984<br>CEL 233.31707423514<br>XLM 1648.01910692856 | | |
| 3.1.263378 | JESUS ROJAS | ADDRESS REDACTED | | | BTC 0.000000001894253539<br>CEL 0.079739297219339 | | |
| 3.1.263379 | JESÚS ROJO NARANJO | ADDRESS REDACTED | | | BTC 0.000000172539869957<br>CEL 0.537077311113188<br>XLM 0.100000100481124 | | |
| 3.1.263380 | JESUS ROMO | ADDRESS REDACTED | | | AAVE 0.0336876321089014<br>ADA 6490.44801870819<br>BTC 0.00075295158330073<br>DOT 1.70070468152312<br>ETH 0.0115172465439758<br>LINK 0.565528443947591<br>MATIC 140.169932201823<br>UNI 0.389095276760741<br>USDC 66.1147722185501 | | |
| 3.1.263381 | JESUS ROSAS SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000198780886189<br>DOT 0.0034356593562932<br>MATIC 0.590801030169033 | | |
| 3.1.263382 | JESUS RUBE MARTIN | ADDRESS REDACTED | | | CEL 3949.42529072265 | | |
| 3.1.263383 | JESUS RUIZ | ADDRESS REDACTED | | | BTC 0.000017960779271416<br>SGB 0.0965694638453047<br>XLM 0.471189792059921<br>XRP 4.41461591716107 | | |
| 3.1.263384 | JESÚS SÁEZ SAIZ | ADDRESS REDACTED | | | CEL 0.0564598936688253 | | |
| 3.1.263385 | JESUS SALAS | ADDRESS REDACTED | | | BCH 3.24285669595477<br>DASH 2.18852091922678<br>EOS 57.5025676046265<br>LTC 12.6324578361763<br>USDC 1124.09315785763<br>XLM 3132.80104032953<br>XRP 2594.82346783291<br>ZEC 3.15962756355435 | | |
| 3.1.263386 | JESUS SALAS | ADDRESS REDACTED | | | BCH 1.42726853322155<br>BTC 0.000745673624760376<br>CEL 1.08724080219499 | | |
| 3.1.263387 | JESUS SALAZAR | ADDRESS REDACTED | | | LTC 0.000536261499513698 | | |
| 3.1.263388 | JESUS SALCEDO | ADDRESS REDACTED | | | BTC 0.00112871323426799<br>DOT 0.0215206859262163<br>ETH 0.000144562716724945 | | |
| 3.1.263389 | JESUS SALINAS | ADDRESS REDACTED | | | AAVE 1.07843912840996<br>ADA 1696.52396447027<br>BTC 0.230574209135923<br>ETH 1.18744112163793<br>LINK 27.6196904932133<br>SNX 22.2454749689519 | | |
| 3.1.263390 | JESUS SALINAS | ADDRESS REDACTED | | | ADA 567.028653544013<br>LTC 0.00115917996890046<br>SNX 83.1992704961819<br>XRP 659.484266 | LTC 0.000000006757475525 | |
| 3.1.263391 | JESUS SAMIR BELMONTE MALDONADO | ADDRESS REDACTED | | | BTC 0.009336129454<br>ETH 0.00151872648842072 | | |
| 3.1.263392 | JESUS SAN ROMAN GARCIA | ADDRESS REDACTED | | | BTC 0.0389124688952823<br>CEL 0.036985589594634<br>ETH 0.00346065212723602 | | |
| 3.1.263393 | JESUS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000022234164597473 | | |
| 3.1.263394 | JESUS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00198296625940095 | | |
| 3.1.263395 | JESUS SANCHEZ | ADDRESS REDACTED | | | ADA 39.6492488771775<br>BTC 0.00581518305443628<br>ETH 0.0484027302658242<br>MATIC 183.068476802061 | | |
| 3.1.263396 | JESUS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002245277043888<br>CEL 0.576953846904408<br>ETH 0.000011140494959848<br>USDC 0.139013543318542 | | |
| 3.1.263397 | JESUS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000447167520455388 | | |
| 3.1.263398 | JESUS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00122939345471593<br>LINK 16.1756386179125 | | |
| 3.1.263399 | JESUS SANCHEZ MIRAMONTES | ADDRESS REDACTED | | | BTC 0.00132816690876549<br>ETH 0.00610510267700443 | | |
| 3.1.263400 | JESUS SANCHEZ TELLO | ADDRESS REDACTED | | | BTC 0.000114812376989034<br>CEL 3.01300145953084<br>USDC 0.601549429479076<br>USDT ERC20 0.0028798946091087 | | |
| 3.1.263401 | JESÚS SÁNCHEZ ZAZUETA | ADDRESS REDACTED | | | CEL 1.06542069313352 | | |
| 3.1.263402 | JESUS SANTANA PEREZ | ADDRESS REDACTED | | | BTC 0.0227061189147145<br>CEL 0.850753845097148 | | |
| 3.1.263403 | JESUS SANTOYO | ADDRESS REDACTED | | | ADA 447.789127073418<br>MATIC 423.062293122434 | | |
| 3.1.263404 | JESUS SEGOVIA | ADDRESS REDACTED | | | LINK 104.871113561918 | | |
| 3.1.263405 | JESUS SERRANO | ADDRESS REDACTED | | | CEL 4.18025981223148<br>MATIC 1.91695437788119 | | |
| 3.1.263406 | JESUS SILVA | ADDRESS REDACTED | | | ZRX 295.502547606257 | | |
| 3.1.263407 | JESUS SOLER | ADDRESS REDACTED | | | BTC 1.26026858956264<br>ETH 10.6052205872002 | ETH 1.99958 | |
| 3.1.263408 | JESUS SOLER PALACIOS | ADDRESS REDACTED | | | BTC 1.26818673677718 | | |
| 3.1.263409 | JESUS SOLIMAN | ADDRESS REDACTED | | | BTC 0.000000004751147947<br>CEL 0.0140287754516331<br>ETH 0.000092383024304056<br>XRP 0.000000454269865147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263410 | JESUS SOLIS | ADDRESS REDACTED | | | BTC 0.00008847<br>CEL 0.07870869937366 | | |
| 3.1.263411 | JESUS SOSA | ADDRESS REDACTED | | | BTC 0.000265218632521344 | | |
| 3.1.263412 | JESUS SOTO | ADDRESS REDACTED | | | AAVE 0.00421465386034131<br>BTC 0.000000306600886475<br>ETH 0.00640813912973312<br>LINK 0.0104560848344976<br>LTC 0.00434101321971001<br>MATIC 0.563926729558002<br>MCDAI 0.0115203658919588<br>SNX 0.221005179677624<br>UNI 0.00646096335758923<br>XLM 0.00510053669906059 | | |
| 3.1.263413 | JESUS STEPHANE TCHEMKE | ADDRESS REDACTED | | | BAT 0.174148411637552<br>BTC 0.00121566169789751<br>ETC 0.289710302099156<br>OMG 0.0603880691150673<br>UNI 0.131964890566481<br>ZEC 0.00956527447248137<br>ZRX 0.284281478638837 | | |
| 3.1.263414 | JESÚS SUÁREZ | ADDRESS REDACTED | | | ADA 38.9972520094007<br>BNB 0.000246266042230939<br>BTC 0.0108096763062173<br>CEL 1.4446757394848<br>DOT 5.43278304595861<br>ETH 0.0997326168838879<br>LUNC 1.84420445381104<br>USDC 0.00739958497027138 | | |
| 3.1.263415 | JESUS TALAMANTE | ADDRESS REDACTED | | | AAVE 2.6258137029111<br>ADA 0.393470236472385<br>BTC 0.000000393511731085<br>SOL 5.73239118304385 | | |
| 3.1.263416 | JESUS TALAMANTEZ | ADDRESS REDACTED | | | BCH 2.15491092967089<br>BTC 0.0453835098162365<br>ETH 1.32850662061387<br>KNC 0.155141103080625<br>MATIC 219.71978828905<br>SNX 184.61660511442<br>USDC 1815.25508646396<br>XLM 0.787021356974896<br>ZRX 226.957641531846 | | |
| 3.1.263417 | JESÚS TAMEZ ELIZONDO | ADDRESS REDACTED | | | ADA 105.524003154041<br>BTC 0.000952175443566413<br>ETH 0.0797527045687055<br>XRP 128.373615502447 | | |
| 3.1.263418 | JESÚS TATÁ | ADDRESS REDACTED | | | ADA 0.079<br>CEL 0.24217930138209<br>USDC 0.072344 | | |
| 3.1.263419 | JESÚS TEMPRADO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000413513842693<br>CEL 0.622938061832437 | | |
| 3.1.263420 | JESUS TENAGUILLO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000058703249821264 | | |
| 3.1.263421 | JESUS TINOCO | ADDRESS REDACTED | | | BAT 214.167326719936<br>BTC 0.10299723374498<br>ETH 6.62907517069283<br>MATIC 2972.83623832917<br>SNX 2.26865836234742<br>USDC 9.11358605139248<br>XLM 1238.11456488219 | | |
| 3.1.263422 | JESUS TORO NIETO | ADDRESS REDACTED | | | BTC 0.176209773122583<br>CEL 0.74412059772717 | | |
| 3.1.263423 | JESUS TORO SAMPELAYO | ADDRESS REDACTED | | | BTC 0.718458441584408<br>ETH 0.675553081575891<br>USDC 7885.83914051628 | | |
| 3.1.263424 | JESUS TORRES | ADDRESS REDACTED | | | LINK 0.00817946526509299<br>USDT ERC20 0.0240271233943487<br>XRP 0.000000335344263648 | | |
| 3.1.263425 | JESUS TORRES | ADDRESS REDACTED | | | 1INCH 530.333540815657<br>AAVE 0.922072659550429<br>BTC 0.00701140681236607<br>CEL 15.8135493404458<br>DOT 430.510693106186<br>LINK 0.00165355105937638<br>MATIC 608.164383921336<br>USDC 711.453871644963<br>XRP 178.694117844489 | USDC 1 | |
| 3.1.263426 | JESUS TORRES | ADDRESS REDACTED | | | ADA 1048.88302851546<br>AVAX 0.348118551213517<br>BTC 0.0582736100884815<br>CEL 8.45368508502513<br>DOGE 2835.60405724253<br>MANA 9.713733751604<br>MATIC 1987.41352097436<br>SOL 0.00229137063343129<br>XLM 78.2303821368082 | ADA 48.027<br>BTC 0.00228029<br>SOL 0.00000000060007674 | |
| 3.1.263427 | JESUS TREVINO | ADDRESS REDACTED | | | | USDT ERC20 175.175175 | |
| 3.1.263428 | JESUS TRINIDAD PLACENCIA ROCHA | ADDRESS REDACTED | | | BTC 0.000013938588330268 | | |
| 3.1.263429 | JESUS TZINTZUN | ADDRESS REDACTED | | | CEL 1.06448221577945 | | |
| 3.1.263430 | JESUS URQUIDES | ADDRESS REDACTED | | | BTC 0.000150311872862119<br>ETH 0.247952431986761<br>MCDAI 31.8268586568478 | BTC 0.000000009241350246 | |
| 3.1.263431 | JESUS VAL EMNACE | ADDRESS REDACTED | | | CEL 0.449254578008416<br>ETH 0.00854808511916908 | | |
| 3.1.263432 | JESUS VALDES | ADDRESS REDACTED | | | BTC 0.000344957891483458<br>CEL 4.15084792553011<br>ETH 0.00377881566003726 | | |
| 3.1.263433 | JESÚS VALDEZ | ADDRESS REDACTED | | | ADA 28.0995556693832<br>BTC 0.283567610956672<br>DOT 53.5517068456308<br>ETH 3.26772108552214<br>GUSD 1.39591601074511<br>LINK 133.697677603946 | | |
| 3.1.263434 | JESUS VALDIVIA | ADDRESS REDACTED | | | COMP 0.126050960932115<br>ETH 1.7744745429476<br>MCDAI 3.26527244536429<br>UMA 0.221330015514305<br>USDC 23.41294448559<br>XLM 60.3811037466892 | | |
| 3.1.263435 | JESUS VALENCIA | ADDRESS REDACTED | | | BTC 0.000016713334801774 | | |
| 3.1.263436 | JESÚS VALENZUELA HARO | ADDRESS REDACTED | | | BTC 0.00122673<br>CEL 0.0390960650587634 | | |
| 3.1.263437 | JESUS VALLEJO | ADDRESS REDACTED | | | BTC 0.0180726466616259 | | |
| 3.1.263438 | JESUS VARGAS | ADDRESS REDACTED | | | BTC 0.000000331771836089<br>MCDAI 0.166034351908664 | | |
| 3.1.263439 | JESUS VARGAS | ADDRESS REDACTED | | | ETH 0.0000048540113540859<br>MATIC 0.748640622085401 | | |
| 3.1.263440 | JESUS VAZQUEZ | ADDRESS REDACTED | | | ADA 0.000000361673393089<br>BTC 0.000487381723380643<br>CEL 0.000060276720284476<br>DOT 0.000000000033366704<br>USDC 0.000000470936143815 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263441 | JESUS VAZQUEZ | ADDRESS REDACTED | | | BCH 1.03170851263293<br>BTC 0.00124645581281981 | | |
| 3.1.263442 | JESUS VEGA | ADDRESS REDACTED | | | XRP 20 | | |
| 3.1.263443 | JESUS VELASQUEZ | ADDRESS REDACTED | | | USDC 0.0147824864490252 | | |
| 3.1.263444 | JESUS VELASQUEZ | ADDRESS REDACTED | | | LINK 0.0032634501249844 | | |
| 3.1.263445 | JESUS VELASQUEZ | ADDRESS REDACTED | | | ADA 1.36851714423542<br>BTC 0.000000782655134543<br>MATIC 53.659889461073 | | |
| 3.1.263446 | JESUS VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000071994350507424<br>ETH 0.000243216423360882<br>PAX 0.397913821406561<br>USDC 0.0209748774372592<br>USDT ERC20 0.185991365337847 | | |
| 3.1.263447 | JESUS VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000281625531536<br>CEL 0.51332676051743<br>ETH 2.07078879406807<br>LINK 30.9791752744366<br>MANA 109.277175945517<br>MATIC 1057.16163907182 | | |
| 3.1.263448 | JESUS VENEGAS | ADDRESS REDACTED | | | BTC 0.00321243671775005<br>DOT 10.1641666227718<br>MATIC 91.9528770235116<br>SNX 10.9063903952599<br>USDC 209.809856368978 | | |
| 3.1.263449 | JESUS VERDUGO | ADDRESS REDACTED | | | BCH 4.14032569129752<br>BTC 0.316192579394568<br>DOT 50.8225057893813<br>LTC 10.2780033575549<br>MATIC 491.749477255843 | | |
| 3.1.263450 | JESUS VILLALOBO | ADDRESS REDACTED | | | ADA 326.637600504531<br>BTC 0.00116973895798938<br>SNX 69.4990710234354<br>XLM 427.347464711732 | | |
| 3.1.263451 | JESUS VILLEGAS | ADDRESS REDACTED | | | BTC 0.00160499670665285<br>ETH 0.244142409884148<br>GUSD 19.7252790589345 | | |
| 3.1.263452 | JESUS YC | ADDRESS REDACTED | | | BTC 0.000000000426936298<br>CEL 0.202069232654779<br>ETH 0.000003368861311498<br>SGB 31.6488156523 | | |
| 3.1.263453 | JESÚS YUSTE | ADDRESS REDACTED | | | ADA 3.80107070196809<br>BTC 0.0124565910673286<br>CEL 0.249906284702311<br>ETH 0.01231139 | | |
| 3.1.263454 | JESUS YVETTE GARCIA | ADDRESS REDACTED | | | CEL 1.07557676259494 | | |
| 3.1.263455 | JESUS ZAPATA | ADDRESS REDACTED | | | BTC 0.00115459153226201<br>MCDAI 4.62358425046675<br>USDT ERC20 0.0116000509322781 | | |
| 3.1.263456 | JESUS ZEPEDA | ADDRESS REDACTED | | | AAVE 2.73878186078387<br>ADA 104.550110389469<br>AVAX 22.3208527600039<br>BTC 0.378437549069541<br>CEL 967.392506420286<br>COMP 1.00376351187874<br>DOT 140.600891152002<br>ETH 8.8358214397566<br>KNC 105.532388148958<br>LINK 22.1613130861924<br>MATIC 1000.71336458099<br>SGB 256.607624011668<br>SNX 167.437673811669<br>XRP 1575.727917<br>ZRX 1064.36440418534 | BTC 0.000000254306579374<br>CEL 0.000094893357951113<br>CRV 568.53913745<br>DOGE 10.27678514<br>ETH 0.982701868938358<br>SOL 0.00010356 | |
| 3.1.263457 | JESUS ZUNIGA | ADDRESS REDACTED | | | BTC 0.0136643860553217<br>ETC 45.2408098927629<br>LTC 0.000416222349429958 | | |
| 3.1.263458 | JESUSA PINAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.1745666455 | | |
| 3.1.263459 | JESUSA SERRANO | ADDRESS REDACTED | | | BTC 0.000000002631020648<br>CEL 5.6577195997458<br>LINK 0.30553762500878<br>LTC 0.00000000873133315 | | |
| 3.1.263460 | JESUSA WALKER | ADDRESS REDACTED | | | DOT 0.0287267059686232 | | |
| 3.1.263461 | JESUSDAVID CEBALLOS | ADDRESS REDACTED | | | AVAX 2.56443143024442<br>BTC 0.0758243083560229<br>DOT 5.885335946269<br>ETH 0.0777573542491495<br>MATIC 175.682662880357<br>PAX 0.589529109849029<br>SOL 10.5814683658229<br>USDC 205.140350807241 | | |
| 3.1.263462 | JESUS-PABLO ALFARO | ADDRESS REDACTED | | | BTC 0.00421594459107585 | | |
| 3.1.263463 | JESVYNPAL SINGH | ADDRESS REDACTED | | | ADA 201.963902654458<br>CEL 0.550583375025794 | | |
| 3.1.263464 | JESWIN CHING | ADDRESS REDACTED | | | BTC 0.000896510036950971<br>ETH 0.00127007996894594 | | |
| 3.1.263465 | JESWIN JO JOSEPH | ADDRESS REDACTED | | | ADA 99.3436343067519<br>BTC 0.00588024040318648<br>CEL 0.00317445660406373<br>DOT 2.14956949187698<br>ETH 0.0831888538420583<br>MATIC 47.7790894149806 | | |
| 3.1.263466 | JET LOO | ADDRESS REDACTED | | | CEL 0.0436338909921227 | | |
| 3.1.263467 | JET ORTIZ-LUIS | ADDRESS REDACTED | | | BTC 0.00112268732262397<br>ETH 0.481136944664501 | | |
| 3.1.263468 | JET ROCAFORT | ADDRESS REDACTED | | | BTC 0.000000348556126466<br>XRP 0.130658907383216 | | |
| 3.1.263469 | JET SING LEE | ADDRESS REDACTED | | | ADA 939.543077064547<br>BTC 0.10021132607806<br>ETH 2.51773593488339<br>USDT ERC20 0.290096766177782 | | |
| 3.1.263470 | JETAIME ARTH ULITA | ADDRESS REDACTED | | | ADA 0.0380577443218228<br>CEL 0.00068506761874046<br>XRP 0.00856291527270172 | | |
| 3.1.263471 | JETAUN BANKS | ADDRESS REDACTED | | | USDC 0.0453504801093489 | | |
| 3.1.263472 | JETER YAP | ADDRESS REDACTED | | | BTC 0.000066359844995192 | | |
| 3.1.263473 | JETH LEONG | ADDRESS REDACTED | | | BTC 0.013522896421073<br>ETH 0.172719092817305 | | |
| 3.1.263474 | JETH LORENZ ANG | ADDRESS REDACTED | | | BTC 0.000518853297181483<br>USDT ERC20 1.84797722767465 | | |
| 3.1.263475 | JETHER ORTEGA | ADDRESS REDACTED | | | BTC 0.00000130937764984<br>CEL 0.849351618895221 | | |
| 3.1.263476 | JETHRO BARNSLEY | ADDRESS REDACTED | | | BTC 0.000000299073273533<br>CEL 0.480938449965782<br>TGBP 0.324456730814754<br>USDC 0.00118877728745645<br>USDT ERC20 0.00345515063924007 | | |
| 3.1.263477 | JETHRO DO PACO | ADDRESS REDACTED | | | BTC 0.1738739306902<br>LTC 0.0367591906408676<br>MATIC 2237.84057175543<br>USDT ERC20 4.30600484942432 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263478 | JETHRO FOX | ADDRESS REDACTED | | | CEL 0.303098615591952 | | |
| 3.1.263479 | JETHRO GEYSER | ADDRESS REDACTED | | | BTC 0.232065217543112 | | |
| 3.1.263480 | JETHRO MAGAT | ADDRESS REDACTED | | | CEL 4.79823619618597 | | |
| 3.1.263481 | JETHRO MARC | ADDRESS REDACTED | | | | ETH 0.67500379575 | |
| 3.1.263482 | JETHRO MARKS | ADDRESS REDACTED | | | CEL 9.17092264318838 | | |
| 3.1.263483 | JETHRO OBADONI | ADDRESS REDACTED | | | ADA 73.5366886143313<br>BTC 0.00032221130368283<br>ETH 0.000394520732653725 | | |
| 3.1.263484 | JETHRO ONG | ADDRESS REDACTED | | | BTC 0.000041354248881483<br>ETH 0.00079891178406207<br>USDT ERC20 0.222316596395531 | | |
| 3.1.263485 | JETHRO PIJLMAN | ADDRESS REDACTED | | | AAVE 0.015037394175104<br>COMP 0.000004971389844313<br>SNX 0.182466911667337 | | |
| 3.1.263486 | JETHRO PUGH | ADDRESS REDACTED | | | BTC 0.0137959090967417<br>ETC 0.000712354168646514<br>ETH 0.000094082744781435 | | |
| 3.1.263487 | JETHRO SABARIAGA | ADDRESS REDACTED | | | ADA 104532.492389241<br>CEL 27500.7693668469<br>DOT 1999.9<br>ETH 148.39741<br>LINK 2784.488<br>MATIC 76447.8658633<br>USDT ERC20 499976<br>XLM 111404.0424249<br>XRP 5115.379 | | |
| 3.1.263488 | JETHRO SOBEJKO | ADDRESS REDACTED | | | BTC 0.000523353416191997<br>CEL 230.815416784109<br>ETH 1.70358395022678<br>LTC 0.000000008261438524<br>MATIC 910.644005072006 | | |
| 3.1.263489 | JETHRO WAGNER | ADDRESS REDACTED | | | BTC 0.100981260893734<br>CEL 0.122378021386286<br>ETH 1.99466583211794<br>LINK 75.3987381391368<br>SNX 152.875313832505<br>ZRX 1139.45074469128 | CEL 106.75173481245 | |
| 3.1.263490 | JETHRUDE HIPOLITO | ADDRESS REDACTED | | | BTC 0.0626677793969366 | | |
| 3.1.263491 | JETHZABELL MEDINA | ADDRESS REDACTED | | | 1INCH 11.1805094125667<br>ADA 2.06244125175073<br>DOT 10.6779458776689<br>ETH 0.0617319679639766<br>MANA 1.63928464118245<br>MATIC 106.700341782434 | | ETH 0.198993961294247 |
| 3.1.263492 | JETMIR BAJRAMOSKI | ADDRESS REDACTED | | | DOT 0.0079536788471483 | | |
| 3.1.263493 | JETON HOXHA | ADDRESS REDACTED | | | BTC 0.000041494522312199 | | |
| 3.1.263494 | JETON MALIQI | ADDRESS REDACTED | | | BTC 0.01694479<br>CEL 33.784332987655<br>XAUT 0.273715 | | |
| 3.1.263495 | JETON MORINA | ADDRESS REDACTED | | | ADA 65.6098792063226<br>BTC 0.0120560646979097<br>DOT 4.0260949931836<br>ETH 0.171093872072601<br>LTC 0.542570462605211<br>XRP 78.8075201241702 | | |
| 3.1.263496 | JETSADA JAMALLSAWAT | ADDRESS REDACTED | | | CEL 0.0246004189426431<br>USDC 0.005576 | | |
| 3.1.263497 | JETSADA JAREONWATTHANAYOTHIN | ADDRESS REDACTED | | | BCH 0.740997409430283<br>BTC 0.000537308146084571<br>ETH 5.75376083406571<br>MCDAI 42.6391539102487<br>USDC 3.22779577265532 | | |
| 3.1.263498 | JETSALIT JAKNARAI | ADDRESS REDACTED | | | BTC 0.000022506790176925<br>ETH 0.000074545752641025 | | |
| 3.1.263499 | JETSE BOONE | ADDRESS REDACTED | | | BTC 0.0131761331324844<br>CEL 10.5438632821534<br>XRP 14.5383558763254 | | |
| 3.1.263500 | JETSKE BAZOER-STOLS | ADDRESS REDACTED | | | BTC 0.000105721474282276<br>CEL 8.97799618092841<br>ETH 0.000012526695845495<br>XRP 1.952436 | | |
| 3.1.263501 | JETSKE TINNEVELT | ADDRESS REDACTED | | | BTC 0.000000008423285811<br>CEL 0.0486838935666531 | | |
| 3.1.263502 | JETSON ANDRES | ADDRESS REDACTED | | | ADA 0.110599358295371<br>AVAX 0.00281355141954406<br>BAT 0.0309713590253072<br>BTC 0.414914663140447<br>DOT 0.0127111588374981<br>ETH 1.12277268374167<br>GUSD 517.430334099574<br>MATIC 0.27115817412011<br>USDC 13366.8991231325<br>XTZ 0.0368982634836091 | | |
| 3.1.263503 | JETSON ANDRES | ADDRESS REDACTED | | | USDC 0.0500240489299399 | | |
| 3.1.263504 | JETSUDA SABKASETTARIN | ADDRESS REDACTED | | | BTC 0.00108281878013543<br>CEL 2.47953990369574 | | |
| 3.1.263505 | JETT AUSTRIA | ADDRESS REDACTED | | | BNB 0.00251989974163116<br>BTC 0.075729760218369<br>ETH 7.92808813775989 | | |
| 3.1.263506 | JETT BISSET | ADDRESS REDACTED | | | | ETH 1.743904 | |
| 3.1.263507 | JETT GILLIS | ADDRESS REDACTED | | | AAVE 0.165488054793254<br>BTC 0.00378545653830704<br>ETH 0.0723573564393901<br>LINK 5.91397411244996<br>LTC 0.286407725520424<br>SNX 2.39574218061707<br>XRP 0.000000502273161388 | | |
| 3.1.263508 | JETT GLOZIER | ADDRESS REDACTED | | | BTC 0.000913127958097573 | | |
| 3.1.263509 | JETT GORDON | ADDRESS REDACTED | | | BTC 0.000000232777989175999<br>MATIC 0.464165900576501 | | |
| 3.1.263510 | JETT PATRICK FAJILAGUTAN | ADDRESS REDACTED | | | BTC 0.00045780779303653<br>CEL 0.260096278410506<br>XRP 0.36209948620087 | | |
| 3.1.263511 | JETT REIDY | ADDRESS REDACTED | | | BTC 0.000072660153400905<br>ETH 0.00139677630184455 | | |
| 3.1.263512 | JETT RINK | ADDRESS REDACTED | | | BTC 0.000512421284305221<br>USDC 30.4366785140228 | | |
| 3.1.263513 | JETT SINGH | ADDRESS REDACTED | | | ADA 251.810707791709<br>BTC 0.0231847708155137<br>ETH 0.12256584912221<br>MATIC 97.3715615999375<br>USDT ERC20 123.169428529949 | | |
| 3.1.263514 | JETT STEIGER | ADDRESS REDACTED | | | ADA 450.114108038941<br>BTC 1.67436434485281<br>ETH 12.8782781622264<br>LTC 1.06129308098306<br>MATIC 1285.26632700206<br>SOL 12.759569950741 | | |
| 3.1.263515 | JETT TYLER CASTILLO | ADDRESS REDACTED | | | ADA 809.340780739233<br>ETH 4.18110223617299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263516 | JETT VINCENT SIA | ADDRESS REDACTED | | | BTC 0.00229977984660092<br>CEL 0.076350349179188<br>USDC 1102.42287227567 | | |
| 3.1.263517 | JETTANA PANTANA GUNTHER | ADDRESS REDACTED | | | ETH 0.00284320965080362 | | |
| 3.1.263518 | JETTIE VAN DER KOOIJ | ADDRESS REDACTED | | | BTC 0.000008836971152688 | | |
| 3.1.263519 | JEUDY CUETO | ADDRESS REDACTED | | | BTC 0.0012349006710801<br>CEL 0.514071568364368<br>MATIC 1.1085035688208<br>XLM 0.000000043202643016 | | |
| 3.1.263520 | JEUN LEK POON | ADDRESS REDACTED | | | BTC 0.000246777903490031 | | |
| 3.1.263521 | JEUNG MIN AMRINE | ADDRESS REDACTED | | | BTC 0.000000782362788673<br>USDC 0.00426721711592842 | BTC 0.000000933234786465<br>USDC 0.00995874754430761 | |
| 3.1.263522 | JEUNGJA LEE | ADDRESS REDACTED | | | BTC 0.00085264560933086<br>CEL 0.00843771213074197<br>ETH 99.232439898695 | | |
| 3.1.263523 | JEURIEL MIRANDA | ADDRESS REDACTED | | | BTC 0.00225521076143964<br>ETH 0.000520011144476797 | | |
| 3.1.263524 | JEURY BAEZ | ADDRESS REDACTED | | | BTC 0.128536484165081<br>CEL 1.10116907881457<br>ETH 0.00445547087998317<br>SGB 0.223714055850824<br>XRP 1.449139 | USDC 365.813006 | |
| 3.1.263525 | JEURY BAEZ | ADDRESS REDACTED | | | SGB 0.724118041<br>XRP 4.79231 | | |
| 3.1.263526 | JEURY MEJIA | ADDRESS REDACTED | | | BTC 0.000000059472167736<br>ETH 0.0000010992059248<br>LINK 0.000000001020339773<br>USDC 0.00119358807347058 | BTC 0.000000006341012773<br>LINK 0.0204495813500241<br>LUNC 153.488088863796 | |
| 3.1.263527 | JEUSEPH ROILAND CANDOL | ADDRESS REDACTED | | | BTC 0.000000003299658956<br>CEL 0.506590959292729 | | |
| 3.1.263528 | JEUZ SOLARES | ADDRESS REDACTED | | | USDC 0.0216274547303637 | | |
| 3.1.263529 | JEVAUGHN DESILVA | ADDRESS REDACTED | | | BTC 0.00333076959695149<br>SNX 21.75757230724 | | |
| 3.1.263530 | JEVAUGHN REID | ADDRESS REDACTED | | | BTC 0.000000002806946154<br>CEL 0.172873015496091<br>XLM 0.000000017211538462 | | |
| 3.1.263531 | JEVAUN ANTONIE PETER DARE | ADDRESS REDACTED | | | BTC 0.001282468060414<br>CEL 5.86828876009045<br>ETH 0.00155287691697816 | | |
| 3.1.263532 | JEVAUN CLINTON | ADDRESS REDACTED | | | ETH 0.00499263210236918<br>USDC 20.013868144411 | | |
| 3.1.263533 | JEVAZE RHULE | ADDRESS REDACTED | | | AAVE 2.19784273902806<br>AVAX 0.150908404796241<br>BTC 0.0157645178659737<br>CEL 0.501024726324122<br>ETH 0.746328647692789<br>LINK 360.15129143537<br>MATIC 8266.6067663519<br>MCDAI 30.494932774364<br>SOL 7.73118741737935<br>USDC 3.42819786471026<br>USDT ERC20 21.3054972840649 | | |
| 3.1.263534 | JEVDET REXHEPI | ADDRESS REDACTED | | | ETH 0.000001758195343532 | | |
| 3.1.263535 | JEVDET REXHEPI | ADDRESS REDACTED | | | BTC 0.00123284471311999<br>DOGE 3982.92128081984<br>ETH 0.330508582490323<br>XLM 756.906262030903 | | |
| 3.1.263536 | JEVERSON ERIVAN DE ALMEIDA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.263537 | JEVGENI VASSILJEV | ADDRESS REDACTED | | | ADA 0.180220861708416<br>BTC 0.000000007213671381<br>CEL 2.62956791185821 | | |
| 3.1.263538 | JEVGENIA BUTJAIKINA | ADDRESS REDACTED | | | BTC 0.0901115637869223<br>CEL 1.40531354461728<br>ETH 0.924102469708998<br>XLM 150.963938004262<br>XRP 148.785528357908 | | |
| 3.1.263539 | JEVGENIJ PATKOVSKIJ | ADDRESS REDACTED | | | BTC 0.000912956971418914<br>ETH 48.9389894005731 | | |
| 3.1.263540 | JEVGENIJ ROMANENKOV | ADDRESS REDACTED | | | BTC 0.0111282931532704 | | |
| 3.1.263541 | JEVGENIJ TELNOV | ADDRESS REDACTED | | | BTC 0.00110133090374109 | | |
| 3.1.263542 | JEVGENIJ TELNOV | ADDRESS REDACTED | | | BTC 0.214490411245697<br>CEL 90.8067880939754<br>ETH 0.000000871745785736<br>USDC 9599.96796492494 | | |
| 3.1.263543 | JEVGENIJA BOROZDINA | ADDRESS REDACTED | | | BTC 0.00458421985674168<br>CEL 2.3297450506702<br>ETH 0.0128745992452007<br>LTC 1.08577487715923<br>XRP 212.464168647425 | | |
| 3.1.263544 | JEVGENIJA SEPELIOVA | ADDRESS REDACTED | | | CEL 1.06995262691847 | | |
| 3.1.263545 | JEVGEŅIJS ANDRUZSKIS | ADDRESS REDACTED | | | BUSD 0.399103459617526<br>CEL 0.0840957677728796<br>MCDAI 0.0377841240939018 | | |
| 3.1.263546 | JEVGENIJS KOLDISEVS | ADDRESS REDACTED | | | BNT 0.20224461956483<br>BTC 0.000394871486048395<br>CEL 0.00291341240111496<br>USDC 13.7028373404703 | | |
| 3.1.263547 | JEVGENIJS KONDRATJEVS | ADDRESS REDACTED | | | CEL 27.4790218997742<br>ETH 0.0000006<br>SNX 0.000502<br>UNI 0.00889799 | | |
| 3.1.263548 | JEVGENIJS RATKEVICS | ADDRESS REDACTED | | | BNB 0.000659549230624682<br>BTC 0.000000013279974638<br>CEL 0.00020133546424833<br>USDC 0.000000336702621568<br>USDT ERC20 0.225059504176948 | | |
| 3.1.263549 | JEVGENIJS SELEZNOVS | ADDRESS REDACTED | | | ETH 0.000030902577052995 | | |
| 3.1.263550 | JEVGENIJS SELEZNOVS | ADDRESS REDACTED | | | ETH 0.000002764620764402 | | |
| 3.1.263551 | JEVGENIJS STOMA | ADDRESS REDACTED | | | BTC 0.000001302995015796 | | |
| 3.1.263552 | JEVGENIJS TIMCENKO | ADDRESS REDACTED | | | BTC 0.000000000253805036<br>CEL 0.00327224740861827<br>ETH 0.000831370310836756<br>MCDAI 0.0448397376216899 | | |
| 3.1.263553 | JEVGENIJS TIMOSENKO | ADDRESS REDACTED | | | DOT 0.103904422947316<br>LINK 0.0161612965380033<br>USDC 0.00216942554934965<br>XLM 0.347718475375389 | | |
| 3.1.263554 | JEVGENIJUS SVENTICKIS | ADDRESS REDACTED | | | BTC 0.000000007319954306<br>CEL 377.315205807654 | | |
| 3.1.263555 | JEVON ADONIAL PERRA | ADDRESS REDACTED | | | BTC 0.000965733771774067 | | |
| 3.1.263556 | JEVON ALMOND | ADDRESS REDACTED | | | BTC 0.0000285589453998399<br>CEL 48.7040225017872<br>DOT 0.89014857033819<br>LUNC 0.000000712905451016<br>SOL 0.00000000052076707<br>USDC 0.335302199995214 | | |
| 3.1.263557 | JEVON COFFIN-GREY | ADDRESS REDACTED | | | BTC 0.000435667310886743<br>CEL 3.27795593175519<br>ETH 0.0128165497575735 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263558 | JEVON HARPER | ADDRESS REDACTED | | | BTC 0.00113569548750784<br>USDC 500.545754107499 | | |
| 3.1.263559 | JEVON HENRY | ADDRESS REDACTED | | | BTC 0.00195568006111465<br>CEL 17.6322705316476<br>ETH 1.19880418429494<br>LINK 9.7718004792452 | | |
| 3.1.263560 | JEVON HILL | ADDRESS REDACTED | | | ADA 0.0152164994376797<br>BNB 0.124655043613365<br>BTC 0.316168838690251<br>CEL 10253.1282721054<br>ETH 7.6297896<br>LINK 0.000698268952271307<br>USDC 13.938912 | | |
| 3.1.263561 | JEVON LIPSEY | ADDRESS REDACTED | | | BTC 0.00116481963321293 | | |
| 3.1.263562 | JEVON PETERS | ADDRESS REDACTED | | | XRP 0.502595862056778 | | |
| 3.1.263563 | JEVON SAMUEL CHARRAN | ADDRESS REDACTED | | | CEL 72.1202033041187<br>ETH 3.60518416060776<br>XRP 1053.49815262447 | | |
| 3.1.263564 | JEVON SPIVEY | ADDRESS REDACTED | | | BTC 0.000007947896497526<br>MATIC 2223.04021611772<br>SNX 22.1609330156661<br>USDC 0.973132111465203<br>XLM 3.28358183299877<br>ZRX 3435.46631300968 | | |
| 3.1.263565 | JEVON TIMMONS | ADDRESS REDACTED | | | BTC 0.00917594063707663<br>ETH 1.41230890770282<br>MCDAI 31.8604084825515 | BTC 0.00266166544371057 | |
| 3.1.263566 | JEVON YOUNG | ADDRESS REDACTED | | | AVAX 1.02349731719194<br>BTC 0.003513468391797<br>DOT 6.11300720624626<br>MATIC 300.103751017479 | | |
| 3.1.263567 | JEVONE SHIRLEY | ADDRESS REDACTED | | | CEL 0.212291019721897<br>COMP 0.0247648440121911<br>ETH 0.00144900928879741 | | |
| 3.1.263568 | JEVONN BROWN | ADDRESS REDACTED | | | CEL 1.06642129178952 | | |
| 3.1.263569 | JEVREM SIMIC | ADDRESS REDACTED | | | BTC 0.000011366844040965<br>CEL 7.99441287381074<br>MCDAI 0.127098946618774<br>PAX 2.38921570624309<br>USDT ERC20 10.8715677244269 | | |
| 3.1.263570 | JEW MOI JONG | ADDRESS REDACTED | | | ADA 0.189085483954831<br>BTC 0.000000005876161003<br>CEL 441.008916637458<br>USDC 8.88581865878715 | | |
| 3.1.263571 | JEW YAP | ADDRESS REDACTED | | | CEL 1.12531360663215 | | |
| 3.1.263572 | JEWEL ANN MANGAT | ADDRESS REDACTED | | | BTC 0.000082738716869077<br>CEL 1.11324743907601 | | |
| 3.1.263573 | JEWEL MACKEY | ADDRESS REDACTED | | | BTC 0.000000108607311542999 | | |
| 3.1.263574 | JEWEL MILLER | ADDRESS REDACTED | | | LTC 0.02684583 | | |
| 3.1.263575 | JEWEL WIGGLESWORTH | ADDRESS REDACTED | | | ADA 62.4772087395596<br>MANA 40.0958397182393<br>MATIC 61.7899462386388<br>SNX 3.22732013936366<br>XLM 200.808720033699<br>XTZ 6.15202701620763 | | |
| 3.1.263576 | JEWELL HANKINS | ADDRESS REDACTED | | | BTC 0.00532395517872973<br>ETH 3.46588028771128<br>LTC 1.04362483023362<br>USDC 16105.2164514471<br>XLM 94501.1344213627 | | |
| 3.1.263577 | JEWELL LYNN CARTER | ADDRESS REDACTED | | | USDC 0.00179889821756874 | | |
| 3.1.263578 | JEWELLE HUGGINS | ADDRESS REDACTED | | | ADA 0.280273102905656<br>BTC 0.000000670440433420999<br>MATIC 3.03838171569609 | | |
| 3.1.263579 | JEWGENIJ SIMON | ADDRESS REDACTED | | | BTC 0.000751222500442022 | | |
| 3.1.263580 | JEXEL REYES | ADDRESS REDACTED | | | ADA 225.152911277068<br>BCH 0.000983020514779225<br>BTC 0.0855519469847431<br>CEL 1.15001599995242<br>DASH 15.6802246588236<br>DOT 25.8036709767456<br>EOS 0.109353663972409<br>ETH 8.43204967539478<br>LTC 0.000003504277217192<br>MANA 400.810594166332<br>OMG 0.00404473506310045<br>SGB 8.15563833332147<br>USDC 0.016279096495971<br>XLM 1.35369676044948<br>XRP 0.000000049373710652 | XLM 0.0193378593209534 | |
| 3.1.263581 | JEXTER LIWANAG | ADDRESS REDACTED | | | CEL 0.0427558068804538 | | |
| 3.1.263582 | JEY PEREIRA | ADDRESS REDACTED | | | BTC 0.000721194197828383<br>CEL 0.00703579011983387<br>USDC 0.652239006164202 | | |
| 3.1.263583 | JEYABHARATH RAMARAJ | ADDRESS REDACTED | | | BTC 0.000000379927681653<br>CEL 1.34691271651239 | | |
| 3.1.263584 | JEYAGANESH MOHANDOSS GANDHI | ADDRESS REDACTED | | | BTC 0.00772445171082264 | | |
| 3.1.263585 | JEYAKUMAR ANUSHA | ADDRESS REDACTED | | | BTC 0.000000004073420515<br>CEL 0.136490953673699 | | |
| 3.1.263586 | JEYAKUMAR DHIVYARUBAN | ADDRESS REDACTED | | | BTC 0.000614219787137687<br>CEL 0.0402701497697619<br>MATIC 0.000000457688381316 | | |
| 3.1.263587 | JEYAN NECLA BEKAR | ADDRESS REDACTED | | | BTC 0.000423700339793107<br>ETH 0.00336384334945155 | | |
| 3.1.263588 | JEYANSAYON THIRUVARANGAN | ADDRESS REDACTED | | | BTC 0.0382365926888152<br>ETH 0.00161558407137965 | | |
| 3.1.263589 | JEYCO GIANCARLO CASTELBLANCO BONILLA | ADDRESS REDACTED | | | ADA 47.6699<br>CEL 0.386773665495545 | | |
| 3.1.263590 | JEYGOPI PANISILVAM | ADDRESS REDACTED | | | BTC 0.000006232961289547<br>USDC 2.1558440899256 | | |
| 3.1.263591 | JEYOUNG PARK | ADDRESS REDACTED | | | BTC 0.0594803478440444<br>CEL 85.5252985300117<br>ETH 6.11691317778658<br>UMA 35.0157306500538<br>XLM 1889.99650670731<br>XRP 6217.73833156231 | | |
| 3.1.263592 | JEYROLD ARIAS ORACOY | ADDRESS REDACTED | | | CEL 0.0569104072690219<br>MATIC 0.160291607210974 | | |
| 3.1.263593 | JEYSIRINE SONIA TELESFORD | ADDRESS REDACTED | | | BTC 0.00433970781700853 | | |
| 3.1.263594 | JEZ CARR-SITKI | ADDRESS REDACTED | | | CEL 0.00199117049546974<br>XRP 0.0305 | | |
| 3.1.263595 | JEZ SMITH | ADDRESS REDACTED | | | BTC 0.467314968604062<br>CEL 1347.81779010093<br>SNX 121.77470387007<br>USDC 25811.9486766694 | | |
| 3.1.263596 | JEZABEL CECILIA MIYARES DEL VALLE PONS | ADDRESS REDACTED | | | BNB 1.18083464070618<br>BTC 0.0015796397762559<br>CEL 0.434923635591745 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263597 | JEZABEL GARCIA | ADDRESS REDACTED | | | BTC 0.0210260207083826<br>CEL 5.31441629575525<br>USDC 1104.02599158858 | | |
| 3.1.263598 | JEZER CRESPO | ADDRESS REDACTED | | | BAT 115.286861789094<br>BNB 9.04836486970353<br>BTC 0.270064552828383<br>CEL 72.859067284673<br>ETH 0.00100614700036371<br>LINK 137.27069839009<br>PAXG 2.98681718476208<br>XRP 10048.9586496847 | | |
| 3.1.263599 | JEŽIĆ JEŽIĆ | ADDRESS REDACTED | | | ADA 475.642992567276<br>BTC 0.00641169284465241<br>DOT 8.88517537933458<br>MCDAI 47.8219228127719<br>XLM 804.778291062841 | | |
| 3.1.263600 | JEZREEL CAMACHO NAVARRETE | ADDRESS REDACTED | | | BTC 0.00110982136302249<br>MCDAI 515.6836357433<br>PAX 522.613493474854<br>USDC 946.32255102093 | | |
| 3.1.263601 | JEZREEL OBINA | ADDRESS REDACTED | | | BTC 0.000011249194444444 | | |
| 3.1.263602 | JEZREEL USITA-PONCE | ADDRESS REDACTED | | | ADA 2581.64391633024<br>AVAX 8.4222710208197<br>BTC 0.197705551448138<br>ETH 14.3777161020816<br>MATIC 376.71033808802<br>PAXG 1.05486160217831 | | |
| 3.1.263603 | JEZZA MAE CARANO-O | ADDRESS REDACTED | | | BCH 0.00304099824949293<br>BTC 0.000242600809717239<br>CEL 0.00295825270100399<br>DASH 0.0102139834118148<br>LTC 0.0239497882318289<br>XRP 0.494224374165107 | | |
| 3.1.263604 | JEZZIE REZEL CELESTE LARUPAY | ADDRESS REDACTED | | | BTC 0.00185680012739052<br>CEL 3.6352780731957<br>ETH 0.307532733560545 | | |
| 3.1.263605 | JEZZY WEBB | ADDRESS REDACTED | | | LINK 24.0048478239972<br>MATIC 344.614743127797 | LINK 60.18294846<br>MATIC 191.33 | |
| 3.1.263606 | JEZZYKA RAZO | ADDRESS REDACTED | | | BTC 0.0177071193471114 | BTC 0.00944928 | |
| 3.1.263607 | JF CONDON SUPER PTY LTD | 16 RIVERSEA VIEW, PERTH, 6012 AUSTRALIA | | | ADA 1610.88268658365<br>BTC 1.09123826656264<br>CEL 6657.37155448946<br>DOT 140.981622<br>ETH 9.7421273382<br>LINK 332.08223503<br>MATIC 3428.78431152<br>SNX 0.00288486<br>SOL 33.7820395969648<br>UNI 0.00054973<br>USDC 0.006 | | |
| 3.1.263608 | JF CONTROL ALPHA | ADDRESS REDACTED | | | BTC 0.00220685685217944 | | |
| 3.1.263609 | JF MARIER | ADDRESS REDACTED | | | CEL 1.24573217651331 | | |
| 3.1.263610 | JF SYLVESTRE | ADDRESS REDACTED | | | BTC 0.000000387736685628<br>CEL 0.42465741569914 | | |
| 3.1.263611 | JFLA SOMET | ADDRESS REDACTED | | | BTC 0.000008827858543889 | | |
| 3.1.263612 | JG AND LA KELLY SUPER FUND | BURNETT STREET, BUDERIM, 4556 AUSTRALIA | | | BTC 0.73511371801018<br>CEL 5.04896697461411<br>ETH 0.213143031907885<br>LUNC 27.2000641104592<br>SOL 10.1368997351345 | | |
| 3.1.263613 | JGGGH HGFHJ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.263614 | JGT VAN HAAREN | ADDRESS REDACTED | | | BNB 0.00490436734175448<br>BTC 0.000165976011215707<br>CEL 0.00223529836756538<br>DOT 0.000000000004897153<br>ETH 0.00593250289544112 | | |
| 3.1.263615 | JH CHONG | ADDRESS REDACTED | | | BNB 0.0000001<br>BTC 0.000000001451291771<br>CEL 0.585789725070515 | | |
| 3.1.263616 | JH FOLMER | ADDRESS REDACTED | | | BTC 0.000000004862095261<br>CEL 0.11470611468931<br>USDC 0.169338705836795 | | |
| 3.1.263617 | JH LIM | ADDRESS REDACTED | | | XRP 0.0368141908986086 | | |
| 3.1.263618 | JH QUEK | ADDRESS REDACTED | | | BTC 0.0111241115636406<br>CEL 253.343015079355 | | |
| 3.1.263619 | JHAILA INA MENDOZA ENRIQUEZ | ADDRESS REDACTED | | | BNB 0.000749338278729555<br>BTC 0.000000110862674213 | | |
| 3.1.263620 | JHAIR GIANMARCO SANTILLAN RIVERA | ADDRESS REDACTED | | | BNB 0.0254738864522907 | | |
| 3.1.263621 | JHAIR SARMIENTO | ADDRESS REDACTED | | | BCH 0.000728376789527528<br>BTC 0.000268646813878941<br>CEL 1.60558827129183<br>LTC 0.00571041<br>USDC 0.210811965081078<br>ZEC 0.00249316 | | |
| 3.1.263622 | JHALIL ADAMS | ADDRESS REDACTED | | | ETH 0.00003657119776146 | | |
| 3.1.263623 | JHAMAL DOTSON | ADDRESS REDACTED | | | BTC 0.0000000021003477659999<br>ETH 0.000000736670412629<br>MATIC 0.00281395434100969<br>SGB 1530.5573298355<br>USDC 0.185285458741723<br>XLM 0.219538766175516<br>XRP 0.000000658923094676 | BTC 0.000016443498156797<br>MATIC 1.97989363573686<br>XLM 0.000000098457340201 | |
| 3.1.263624 | JHAMANSINGH BARGHARE | ADDRESS REDACTED | | | AAVE 0.000537173750885352<br>ADA 0.000052325118129032<br>BNB 0.920241833408529<br>BTC 0.000000811639604561<br>CEL 1323.81045726167<br>DOT 0.00306964180515572<br>ETH 0.00000110556193206<br>LINK 50.3954026954779<br>MATIC 32344.2642625047<br>SNX 0.00205012435165192<br>UNI 0.000481885118009642<br>USDC 0.002<br>ZEC 0.000000008216856381 | | |
| 3.1.263625 | JHAN GARCIA | ADDRESS REDACTED | | | BTC 0.283167092503772 | | |
| 3.1.263626 | JHAN LEE | ADDRESS REDACTED | | | 1INCH 86.8763025599895<br>MATIC 6498.34325447129 | | |
| 3.1.263627 | JHAN MARCO VERASTEGUI NONATO | ADDRESS REDACTED | | | AVAX 0.000599729282161956<br>BCH 0.000675960534786703<br>BSV 6.4653227842955<br>BUSD 0.0836919631474423<br>DASH 0.347179770086422<br>ETC 14.3195432503374<br>LUNC 2.40770010938415<br>SOL 0.000274777941181767<br>XTZ 0.00488582616509281 | SOL 0.000000000903189503 | |
| 3.1.263628 | JHAN MICHAEL LOPEZ | ADDRESS REDACTED | | | CEL 0.0108360228762785<br>DOGE 0.231028970286547<br>ETH 0.000340083293206666 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263629 | JHAN RONG YE | ADDRESS REDACTED | | | ETH 0.00149282296111752 | | |
| 3.1.263630 | JHANELLE NARIO | ADDRESS REDACTED | | | ADA 82.341233551814<br>BTC 0.00626283767348551<br>ETH 0.0640430290185246<br>LINK 5.95261875146718 | | |
| 3.1.263631 | JHANKARLI PAEZ | ADDRESS REDACTED | | | BTC 0.00170598980665164<br>USDC 401.948124919623 | | |
| 3.1.263632 | JHANSI ANUMULA | ADDRESS REDACTED | | | BTC 0.000000009226676063<br>CEL 143.934523138244 | | |
| 3.1.263633 | JHANSI RANI | ADDRESS REDACTED | | | BTC 0.000566680824608069<br>CEL 18.1734077451995<br>SNX 45.9065939266519 | | |
| 3.1.263634 | JHANSI SEEKOLU | ADDRESS REDACTED | | | BTC 0.00112433325966879<br>ETH 0.00323274621431299 | | |
| 3.1.263635 | JHANVI JOSHI | ADDRESS REDACTED | | | BTC 0.00000214723974666<br>BUSD 0.911413181720712 | | |
| 3.1.263636 | JHAONAN HONG | ADDRESS REDACTED | | | BTC 0.000871946471237191 | | |
| 3.1.263637 | JHARDEN NIEL MANALO | ADDRESS REDACTED | | | BTC 0.000150208777045018<br>CEL 0.172527546903885<br>LTC 0.0263401488922283<br>ZEC 0.00217728392524118 | | |
| 3.1.263638 | JHARNA AGRAWAL | ADDRESS REDACTED | | | BTC 0.00496443544188596<br>CEL 0.0170775646312705 | | |
| 3.1.263639 | JHARNA DAS | ADDRESS REDACTED | | | BTC 0.000000116523070651<br>USDC 0.8824863995584 | | |
| 3.1.263640 | JHARNA MURMU | ADDRESS REDACTED | | | BTC 0.000000698296075097<br>ETH 0.00044889011081744 | | |
| 3.1.263641 | JHARNA RASTOGI | ADDRESS REDACTED | | | MCDAI 31.9009613387257<br>USDC 22287.7970988304 | | |
| 3.1.263642 | JHAROD ABNER MARMOLEJO ORDOÑEZ | ADDRESS REDACTED | | | ADA 2.44442774610851<br>BNB 0.00242833553316307<br>BTC 0.000032304147227329<br>DOT 0.222880628875964<br>ETH 0.00245455103750059<br>USDC 25.3184906014478 | | |
| 3.1.263643 | JHARROF RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000000002689227767999999<br>CEL 0.421258792893385<br>USDT ERC20 0.220171717431304 | | |
| 3.1.263644 | JHART RD LLC | MASSACHUSETTS AVE NW, WASHINGTON, MARYLAND 20001 | | | AAVE 1.94779567082792<br>BTC 0.132006122612459<br>MATIC 294.053046184976<br>XLM 1513.22599909195 | BTC 0.00731887297974156 | |
| 3.1.263645 | JHARYIS GONZALEZ BOITEL | ADDRESS REDACTED | | | CEL 4.64712790017097<br>MANA 1018.82091296 | | |
| 3.1.263646 | JHAVON CRAIG SIMON | ADDRESS REDACTED | | | BTC 0.00994257413984318<br>DOT 2.07486463056706<br>LTC 0.0226118370224571<br>MCDAI 0.000178277556930812<br>SOL 1.01888237690567<br>UNI 15.5603448532294<br>USDC 0.381797183898746 | LTC 0.0031549<br>MCDAI 0.193269924885323<br>USDC 0.000000765744341803 | |
| 3.1.263647 | JHAY GARCIA | ADDRESS REDACTED | | | BCH 0.0001143<br>CEL 1.24218668866451 | | |
| 3.1.263648 | JHAYANNE ESCARDA | ADDRESS REDACTED | | | BTC 0.000561613759621616 | | |
| 3.1.263649 | JHAYMIE ORTALEZA | ADDRESS REDACTED | | | BTC 0.000851816020271442<br>ETH 0.00556638314001122<br>LTC 0.151631389789878 | | |
| 3.1.263650 | JHAYSIN GILMAN | ADDRESS REDACTED | | | BTC 0.000001334903754899<br>CEL 0.997115368923387<br>SNX 0.00141805011674901 | | |
| 3.1.263651 | JHEE HONG KOH | ADDRESS REDACTED | | | ADA 0.467168613442157<br>BNB 0.000723880956905398<br>BTC 0.00043269891177336<br>CEL 101.041768236496<br>DOT 47.6249150602957<br>ETH 0.73355 | | |
| 3.1.263652 | JHEESON KOH | ADDRESS REDACTED | | | ADA 0.755207651103299<br>BTC 0.000000784847913104<br>CEL 3.02874603519437<br>DOT 0.0848972604209785<br>LTC 0.000088939085858575<br>MANA 60.46114544<br>USDC 0.004<br>USDT ERC20 166.667687 | | |
| 3.1.263653 | JHEFFER FALK | ADDRESS REDACTED | | | ADA 1466.935667<br>CEL 13.3573596351418<br>SGB 0.000280029990304503<br>XRP 2806.69054757013 | | |
| 3.1.263654 | JHEFFERSON BLUNT | ADDRESS REDACTED | | | BTC 0.00122293499090075<br>CEL 1.09161088556068 | | |
| 3.1.263655 | JHELYN ABEJERO | ADDRESS REDACTED | | | BTC 0.000000008372358662<br>CEL 0.190840724431558 | | |
| 3.1.263656 | JHEMS LEMENE | ADDRESS REDACTED | | | ETH 0.00150515486471163 | AVAX 5.16 | |
| 3.1.263657 | JHEN YOUNGHEE | ADDRESS REDACTED | | | ETH 0.00005834506539895579 | | |
| 3.1.263658 | JHENEEL YOUNG | ADDRESS REDACTED | | | BTC 0.00262955088261924<br>CEL 380.576674032537<br>MATIC 113.867207388834<br>USDC 2016.28514998266 | | |
| 3.1.263659 | JHENEEL YOUNG | ADDRESS REDACTED | | | BTC 0.00000018491803066<br>USDC 0.372621701562444 | | |
| 3.1.263660 | JHENGCI CIOU | ADDRESS REDACTED | | | CEL 4.696531318476<br>USDC 0.000000817410383803<br>USDT ERC20 0.00123014016777902 | | |
| 3.1.263661 | JHEREMIE JEAN-PHILIPPE | ADDRESS REDACTED | | | ADA 0.519985826798463<br>AVAX 0.00129989834290994<br>BTC 0.000001062366477453<br>COMP 0.000446502114325933<br>DOT 0.00725875975348726<br>ETH 0.000032334715822646<br>MANA 0.000001934218978648<br>MATIC 0.0394664049814071<br>SOL 0.00755031071545457<br>USDC 0.00004988805344622 | BTC 0.000000004089575534<br>DOT 0.000028748830200958<br>MANA 0.0188328491554547<br>SOL 0.000000000962415764<br>USDC 0.00301949215055952 | |
| 3.1.263662 | JHERIE DUCOMBS | ADDRESS REDACTED | | | BTC 0.000727247918511279 | | |
| 3.1.263663 | JHERRAY SMITH | ADDRESS REDACTED | | | BAT 0.501844165233505<br>BTC 0.000003159332534031<br>CEL 0.237968375219971<br>ETH 0.000067606239233209<br>LINK 0.0315873628320549<br>MANA 0.291862399421237<br>MATIC 240.34978655077<br>SGB 308.853118331911<br>XLM 2.31991828083995<br>XRP 0.641146986370253 | | |
| 3.1.263664 | JHERSON ALTAMIRANO CABALLERO | ADDRESS REDACTED | | | BTC 0.0000000193252818<br>CEL 0.341437668485144 | | |
| 3.1.263665 | JHERY RODRIGO GRAGEDA SALAZAR | ADDRESS REDACTED | | | BTC 0.00246775262889752 | | |
| 3.1.263666 | JHERYL BAEZ | ADDRESS REDACTED | | | BTC 0.000001621093783918999 | | |
| 3.1.263667 | JHESAIN CHANG | ADDRESS REDACTED | | | BTC 0.00276828961600233<br>USDT ERC20 634.081553933675 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263668 | JHESSELLE LEONOR | ADDRESS REDACTED | | | BTC 0.000002707037968858<br>CEL 0.00463038241136704<br>PAX 0.108939561506539<br>SGB 0.0231223801702383<br>USDC 0.00000086722344053<br>USDT ERC20 0.00708470921735551<br>XRP 0.156055412853087 | | |
| 3.1.263669 | JHESSI LALLUCHA SENA SANTOS | ADDRESS REDACTED | | | CEL 0.000659082586469589 | | |
| 3.1.263670 | JHIHYUAN SU | ADDRESS REDACTED | | | BTC 0.00218726536806631<br>CEL 0.162863603132213<br>USDT ERC20 0.290915127927572 | | |
| 3.1.263671 | JHILMIL BRECKENRIDGE | ADDRESS REDACTED | | | BTC 0.00000000608126576<br>CEL 91.0898193332782 | | |
| 3.1.263672 | JHIN KWON | ADDRESS REDACTED | | | ADA 401.847985842526<br>AVAX 10.4005715108256<br>BNB 1.30136903456605<br>BTC 0.0521043865247617<br>CEL 39.8103298211962<br>ETH 2.17293241227747<br>LUNC 5.86244480329285<br>SNX 14.9379299842221<br>USDC 0.204024958476015 | | |
| 3.1.263673 | JHOAN HEMO | ADDRESS REDACTED | | | BNB 0.368561277698289<br>BTC 0.000100048597137341<br>ETH 0.0015004532966424<br>LINK 0.00191759796985799<br>LTC 0.000421893785902921<br>XRP 5.90569736061514 | | |
| 3.1.263674 | JHOAN LOZANO | ADDRESS REDACTED | | | BTC 0.0138221792090473<br>CEL 0.375719636183226<br>LTC 0.000000009794949498 | | |
| 3.1.263675 | JHOAN SEBASTIAN ALZATE GOMEZ | ADDRESS REDACTED | | | BTC 0.0143619304290254 | | |
| 3.1.263676 | JHOANA ANAGUA ARROYO | ADDRESS REDACTED | | | BTC 0.000000003027363185<br>CEL 0.0244178113400251 | | |
| 3.1.263677 | JHOANA GOMEZ | ADDRESS REDACTED | | | BTC 0.000003915559060369<br>CEL 0.119902996443431 | | |
| 3.1.263678 | JHOANA MARIE DOROMAL | ADDRESS REDACTED | | | CEL 0.836246885682888 | | |
| 3.1.263679 | JHOANA SERRANO | ADDRESS REDACTED | | | BNB 0.00005427<br>BTC 0.000009585439442028<br>CEL 0.16554197717534 | | |
| 3.1.263680 | JHOANNA DEL CARMEN VERA GARCIA | ADDRESS REDACTED | | | BTC 0.00000000804563753<br>CEL 0.240361303758654 | | |
| 3.1.263681 | JHOANNA MENDOZA | ADDRESS REDACTED | | | BTC 0.00461915315331486<br>CEL 5.85209281016551<br>DOT 1.22388728457593<br>ETH 0.0872146072696355<br>USDC 150.59535699075 | | |
| 3.1.263682 | JHOBAN RIVERA | ADDRESS REDACTED | | | BTC 0.00104690577844981<br>USDC 0.877632578357086 | | |
| 3.1.263683 | JHOE RAMÍREZ INFANTE | ADDRESS REDACTED | | | BTC 0.000000780667729773<br>USDC 1.7485875632516 | | |
| 3.1.263684 | JHOJANN BRITO RINCON | ADDRESS REDACTED | | | BTC 0.00167005533417974<br>USDT ERC20 639.320801501177 | | |
| 3.1.263685 | JHOMAR ARROYO | ADDRESS REDACTED | | | BTC 0.000002329174630901<br>ETH 0.000116128212589468<br>USDC 0.739756720451436 | | |
| 3.1.263686 | JHOMAR SULTAN | ADDRESS REDACTED | | | BTC 0.0422939007116716<br>ETH 0.00699802762590472<br>USDC 0.00255317024745513 | | |
| 3.1.263687 | JHON A GONZALEZ MORA | ADDRESS REDACTED | | | ADA 0.351380818860219<br>BCH 0.000657281591326655<br>BTC 0.0283892965571877<br>CEL 399.483606245974<br>DOT 0.0784090543314274<br>ETH 0.000098437887574919<br>LINK 0.0560658386853256<br>MANA 0.471242702107134<br>SGB 212.756867925035<br>SNX 0.148534830735482<br>USDC 0.211346420771774<br>USDT ERC20 144.622278161538<br>XRP 169.991300883942 | | |
| 3.1.263688 | JHON ALEXANDER CORONADO RIVERA | ADDRESS REDACTED | | | BTC 0.000000805423015565<br>CEL 0.000347559349963839<br>MCDAI 0.0736901350287294 | | |
| 3.1.263689 | JHON ALEXANDER SANCHEZ CABEZAS | ADDRESS REDACTED | | | BCH 0.000349287440370593<br>BTC 0.000000976829829536 | | |
| 3.1.263690 | JHON ALEXANDER SANTANA MORENO | ADDRESS REDACTED | | | BTC 0.0191879477198109 | | |
| 3.1.263691 | JHON ARANGO OVIEDO | ADDRESS REDACTED | | | BTC 0.000001721953430539 | | |
| 3.1.263692 | JHON ARIAS | ADDRESS REDACTED | | | CEL 1.07072314329347 | | |
| 3.1.263693 | JHON AVILA RIANO | ADDRESS REDACTED | | | AVAX 8.41412774213505<br>BTC 0.0136530305904538<br>ETH 0.127792755243738 | | |
| 3.1.263694 | JHON BEDOYA | ADDRESS REDACTED | | | BTC 0.000913014389862609<br>MATIC 899.601417407583 | | |
| 3.1.263695 | JHON BENAVIDES | ADDRESS REDACTED | | | BTC 0.0350846315030071<br>CEL 43.1616247290699 | | |
| 3.1.263696 | JHON BETTAZZA GARCIA | ADDRESS REDACTED | | | BTC 0.0000293<br>CEL 0.023796990019562 | | |
| 3.1.263697 | JHON CARDONA | ADDRESS REDACTED | | | BTC 0.000002876012032343 | | |
| 3.1.263698 | JHON CESAR OSWALDO RODRIGUEZ REINEMER | ADDRESS REDACTED | | | BTC 0.000000004106010536<br>CEL 2.25413208298064<br>ETH 0.000503127205416966<br>SGB 112.852529453667<br>XRP 0.000000382782337473 | | |
| 3.1.263699 | JHON CHAVARRO VALENCIA | ADDRESS REDACTED | | | BTC 0.000009923256033463 | | |
| 3.1.263700 | JHON CHRISTOPHER SANTOS | ADDRESS REDACTED | | | CEL 0.116455553387294<br>XRP 13.46347 | | |
| 3.1.263701 | JHON CLIN OLIVEIRA FARIAS | ADDRESS REDACTED | | | CEL 0.00024086514218386 | | |
| 3.1.263702 | JHON CORREA | ADDRESS REDACTED | | | DOT 0.03169110604607 | | |
| 3.1.263703 | JHON EDWIN OCHOA ZARTA | ADDRESS REDACTED | | | ADA 0.127952087472442<br>BTC 0.000000815559784254 | | |
| 3.1.263704 | JHON FREDY PATINO CORRALES | ADDRESS REDACTED | | | ETH 0.000811186824205993 | | |
| 3.1.263705 | JHON GALVIS | ADDRESS REDACTED | | | BTC 0.000018004709922407<br>EOS 3.97555740324636<br>XLM 148.150652006225 | | |
| 3.1.263706 | JHON GIRALDO | ADDRESS REDACTED | | | BTC 0.00199891190179957 | | |
| 3.1.263707 | JHON GLENN GUILLEN | ADDRESS REDACTED | | | BTC 0.019744170435403<br>CEL 87.0668681808867<br>ETH 1.03149588551632 | | |
| 3.1.263708 | JHON GUARATE | ADDRESS REDACTED | | | ADA 22.2747208851231<br>BTC 0.00103153174757973<br>CEL 40.4034211694283<br>ETH 0.000120359337054033<br>MATIC 14.0347769500526<br>USDC 36.5002027216382 | BTC 0.000000005289014635<br>ETH 0.129566941453185<br>USDC 64.586 | |
| 3.1.263709 | JHON HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000009997667785676 | | |
| 3.1.263710 | JHON JAIRO GONZALEZ TRIGO | ADDRESS REDACTED | | | BTC 0.000445618021574639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263711 | JHON JHON RADAM | ADDRESS REDACTED | | | BTC 0.0224743216758801<br>BUSD 0.0000006<br>CEL 1.10218209114593<br>ETH 0.408304774880225<br>USDT ERC20 0.552677659061792 | | |
| 3.1.263712 | JHON LOZANO DELGADO | ADDRESS REDACTED | | | BTC 0.000010020188541381 | | |
| 3.1.263713 | JHON MANRIQUE LOPEZ | ADDRESS REDACTED | | | BTC 0.000001765338062194<br>CEL 0.00119464578017149 | | |
| 3.1.263714 | JHON MARTILLANA | ADDRESS REDACTED | | | BTC 0.137657113800271<br>CEL 597.69731033422<br>ETH 0.137259658866618<br>LINK 3.65922685<br>LTC 1.05100628<br>MATIC 941.43247927<br>SGB 92.4631932<br>SNX 12.42557743<br>USDT ERC20 183.97 | | |
| 3.1.263715 | JHON MAURO MANTILLA PÉREZ | ADDRESS REDACTED | | | BTC 0.00113459207971021<br>ETH 0.351822750835477<br>LTC 0.00244820840189374 | | |
| 3.1.263716 | JHON METTLER | ADDRESS REDACTED | | | BTC 0.000438652804134758<br>CEL 1.65884489855959 | | |
| 3.1.263717 | JHON MOLINA | ADDRESS REDACTED | | | BTC 0.000006906455765901 | | |
| 3.1.263718 | JHON MOORE | ADDRESS REDACTED | | | BTC 0.000052826602380628<br>ETH 0.00115134998040578 | | BTC 0.0307959935504759<br>ETH 0.725515750389276 |
| 3.1.263719 | JHON MORA | ADDRESS REDACTED | | | BTC 0.000000455918030129<br>BUSD 0.90569463027709 | | |
| 3.1.263720 | JHON NIETO | ADDRESS REDACTED | | | CEL 0.222424729930492<br>USDC 0.655369491225068 | | |
| 3.1.263721 | JHON NIETO | ADDRESS REDACTED | | | BTC 0.0369577723337887<br>DOT 16.3813682396467<br>ETH 0.414043303709462<br>MANA 18.0386707287563<br>USDC 5069.08698393262 | BTC 0.01002813<br>USDC 300 | |
| 3.1.263722 | JHON OCANDO | ADDRESS REDACTED | | | BNB 0.000456788374029406<br>BTC 0.000000125454108906<br>CEL 0.0054027220771137<br>MCDAI 0.722813843776839<br>USDC 1.37205186328547<br>USDT ERC20 0.435981366911962 | | |
| 3.1.263723 | JHON ORTIZ | ADDRESS REDACTED | | | ETH 0.127515478721917<br>LINK 8.3173211615894<br>MATIC 18.0205482552745<br>SNX 23.2386546921406 | | |
| 3.1.263724 | JHON PARRA | ADDRESS REDACTED | | | BTC 0.000000793848188512<br>USDC 0.45869822608488 | | |
| 3.1.263725 | JHON QUIAPOS | ADDRESS REDACTED | | | CEL 0.105237819019254<br>USDT ERC20 35.7379945011214 | | |
| 3.1.263726 | JHON RICHARD NUEVA BENITEZ | ADDRESS REDACTED | | | BCH 0.00001073<br>CEL 0.00300510957886273 | | |
| 3.1.263727 | JHON ROY SEMINIANO OLIVA | ADDRESS REDACTED | | | BTC 0.00699755534934923<br>CEL 0.49561334227212 | | |
| 3.1.263728 | JHON RUIZ CORREA | ADDRESS REDACTED | | | BTC 0.0013426940334494<br>DOT 10.3941139167487<br>ETH 1.55042773832158<br>LINK 9.98694568367497 | | |
| 3.1.263729 | JHON SUPELANO ROJAS | ADDRESS REDACTED | | | BTC 0.000000044631966321<br>CEL 1<br>ETH 0.000007598386412037 | | |
| 3.1.263730 | JHON VINCENT GUPO | ADDRESS REDACTED | | | BTC 0.00849682249315826<br>BUSD 0.0105128913676865<br>MCDAI 0.144229475789469 | | |
| 3.1.263731 | JHONATAN ALEXANDER COLLAGUAZO COLLAGUAZO | ADDRESS REDACTED | | | ADA 343.02874414544<br>BTC 0.00996187687136722<br>CEL 1.42016449209507 | | |
| 3.1.263732 | JHONATAN ANDRÉS ARIZA NOVOA | ADDRESS REDACTED | | | BTC 0.00290464271032333<br>CEL 0.0656468503607499 | | |
| 3.1.263733 | JHONATAN CARBAJAL PALACIOS | ADDRESS REDACTED | | | ADA 0.0417268970268618<br>BTC 0.0000000758199407699999<br>DOT 0.00719834757153147<br>ETH 0.000000163777744637<br>LINK 0.000814704499800194<br>MATIC 0.0427287776983858 | BTC 0.00000000114536974<br>ETH 0.000228618453321191 | |
| 3.1.263734 | JHONATAN DA SILVA | ADDRESS REDACTED | | | BNB 0.0000211873805714599 | | |
| 3.1.263735 | JHONATAN DAVID GARCIA CASTRO | ADDRESS REDACTED | | | BTC 0.00195473731371627 | | |
| 3.1.263736 | JHONATAN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.00107826693880714<br>CEL 0.854656981596333<br>MCDAI 0.0955516301351168<br>SGB 0.158062914112551<br>XLM 3.13685214930815<br>XRP 1.03395104969764 | | |
| 3.1.263737 | JHONATAN FORERO | ADDRESS REDACTED | | | CEL 1.06663377056421 | | |
| 3.1.263738 | JHONATAN FUENTES TORO | ADDRESS REDACTED | | | CEL 2.43384708101211<br>DASH 0.0721607380801731<br>USDC 1.881599 | | |
| 3.1.263739 | JHONATAN MAIA | ADDRESS REDACTED | | | BTC 0.000012744395393099<br>DOT 0.00792013472882101<br>LINK 0.000716828530540194<br>LTC 0.000007919521527101<br>USDC 0.732210359868076<br>USDT ERC20 0.236749831547802 | | |
| 3.1.263740 | JHONATAN MENDES RODRIGUES | ADDRESS REDACTED | | | BTC 0.00551757526623143<br>ETH 0.0557268678958081 | | |
| 3.1.263741 | JHONATAN ORTIZ | ADDRESS REDACTED | | | BCH 0.00999663976670428<br>BTC 0.000003199037598716<br>CEL 1.14880271325943<br>DASH 0.00317608146620791<br>ETH 0.000346533924777109 | | |
| 3.1.263742 | JHONATAN STIVEN ARRIETA PULGARIN | ADDRESS REDACTED | | | BTC 0.00207188420033774<br>USDT ERC20 1.99806283459203 | | |
| 3.1.263743 | JHONATAN TORRES | ADDRESS REDACTED | | | BTC 0.000456167352791972<br>CEL 1.2732146866171<br>ETH 0.0108504616819599<br>USDT ERC20 8.60186433346137 | | |
| 3.1.263744 | JHONATAN VELAZQUEZ-AGUILAR | ADDRESS REDACTED | | | ADA 1.99022772370572<br>BTC 0.000002690715707759<br>DOT 0.0817974728665871<br>ETH 0.00618928707595329<br>LINK 0.0118681641347828<br>MATIC 5.91668070402533 | | |
| 3.1.263745 | JHONATHAN DOS SANTOS TELES | ADDRESS REDACTED | | | BTC 0.00237726650762475<br>CEL 0.000448023035421316<br>USDT ERC20 420.77237689914 | | |
| 3.1.263746 | JHONATHAN LARA | ADDRESS REDACTED | | | BTC 0.00000078140104924<br>CEL 0.118945082451611<br>DASH 0.00185789243283027 | | |
| 3.1.263747 | JHONATHAN MEJIA MARTINEZ | ADDRESS REDACTED | | | ADA 510.460825593273<br>BTC 0.00125069342177524 | | |
| 3.1.263748 | JHONATHAN OCAMPO | ADDRESS REDACTED | | | BTC 0.000000001183226762<br>CEL 0.441829985648632 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263749 | JHONATTAN DE LEON | ADDRESS REDACTED | | | LTC 0.0008594864209205 | | |
| 3.1.263750 | JHONATTAN MANRIQUE ALZATE | ADDRESS REDACTED | | | ADA 0.000000744251122161<br>BTC 0.00184160267821114<br>CEL 2.12552693187735 | | |
| 3.1.263751 | JHONATTAN MIRA | ADDRESS REDACTED | | | ADA 0.235681257919654<br>BTC 0.000060544919361485<br>CEL 6.31158087590025<br>ETH 1.77198496909077<br>SGB 12.3390565759961<br>USDC 89.1310091599801<br>XRP 0.0690986574401564 | | |
| 3.1.263752 | JHONAVEL MATIAS | ADDRESS REDACTED | | | ADA 0.105636030001096<br>BTC 0.000015672375073203<br>CEL 1.34222400385949 | | |
| 3.1.263753 | JHONBY DIMANCHE | ADDRESS REDACTED | | | CEL 12.4924071061815<br>USDC 1.1978152085047 | | |
| 3.1.263754 | JHONG HE BO | ADDRESS REDACTED | | | BTC 0.000000004159602744<br>CEL 0.104261519146295<br>ETH 0.000007019278512207<br>USDC 0.168509307908231<br>USDT ERC20 0.000000756630578245 | | |
| 3.1.263755 | JHONG JIAWEI | ADDRESS REDACTED | | | BCH 0.000001465307209567<br>BTC 0.000006914349041006<br>CEL 0.000300037030686248<br>COMP 0.00000818442408549599<br>USDC 0.000830841536495413<br>USDT ERC20 0.00117812907960211<br>XLM 0.00341227331286311 | | |
| 3.1.263756 | JHONG JIN JUN | ADDRESS REDACTED | | | BTC 0.000000007065996817<br>CEL 0.089585872796193<br>LTC 0.000001166565530665<br>USDT ERC20 0.000838367588848734 | | |
| 3.1.263757 | JHONG YA HUI | ADDRESS REDACTED | | | BTC 0.000000003291107044<br>CEL 0.00178202401235516<br>LTC 0.000002551800672749 | | |
| 3.1.263758 | JHONI BARASH | ADDRESS REDACTED | | | MATIC 489.725424077626 | | |
| 3.1.263759 | JHONIE NADELA VERGANIO | ADDRESS REDACTED | | | ETH 0.00149332040124388 | | |
| 3.1.263760 | JHONN CEPEDA | ADDRESS REDACTED | | | BTC 0.0177829040255611<br>DOT 438.978426666279<br>ETH 10.606776522835<br>MATIC 122.082435833212<br>SNX 205.461349993489 | | |
| 3.1.263761 | JHONNEL MAGAT | ADDRESS REDACTED | | | ETH 0.000030268399541829 | | |
| 3.1.263762 | JHONNY ARMSTEAD-MENDEZ | ADDRESS REDACTED | | | ADA 102.435639781013<br>BTC 0.00196092762424628<br>MCDAI 0.167406167964077<br>USDC 878.208656137556 | | |
| 3.1.263763 | JHONNY BOSCOLO | ADDRESS REDACTED | | | CEL 0.00553348859170207 | | |
| 3.1.263764 | JHONNY CALAHORRANO | ADDRESS REDACTED | | | BTC 0.000292064865470641 | | |
| 3.1.263765 | JHONNY GOMEZ | ADDRESS REDACTED | | | BNB 0.0128313371366349<br>LTC 0.00615849633782324 | | |
| 3.1.263766 | JHONNY GUZMAN VELASCO | ADDRESS REDACTED | | | AVAX 5.13658447648804 | | |
| 3.1.263767 | JHONNY HO HUNG | ADDRESS REDACTED | | | BTC 0.0142521774697718<br>SNX 15.0216982048295<br>XRP 9.9995 | | |
| 3.1.263768 | JHONNY HOYOS HERNANDEZ | ADDRESS REDACTED | | | 1INCH 55.24459370899<br>ADA 26.3994022317032<br>BTC 0.129962139724134<br>CEL 2.84699078928777<br>DOT 2.56555565747387<br>ETH 0.445086574642395<br>LINK 13.4591555547796<br>LTC 0.375104469159083<br>LUNC 10.3813150555844<br>UNI 1.59118416369405<br>USDT ERC20 422.655202153029<br>XRP 60.4703835625081 | | |
| 3.1.263769 | JHONNY KOKKO | ADDRESS REDACTED | | | BTC 0.00103628361060667<br>CEL 16.8916743884415<br>ETH 0.23142142 | | |
| 3.1.263770 | JHONNY LABARCA | ADDRESS REDACTED | | | BTC 0.000000649411585338999<br>ETH 0.000526205007426915 | | |
| 3.1.263771 | JHONNY MONTOYA | ADDRESS REDACTED | | | BTC 0.0139208892973872<br>CEL 22.2121593212565<br>ETH 0.083747646049437<br>USDT ERC20 2001.94122639699<br>XLM 0.0354253415345354 | | |
| 3.1.263772 | JHONSON BONITA | ADDRESS REDACTED | | | CEL 2.32781811354302<br>ETH 0.04762134 | | |
| 3.1.263773 | JHONSON GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00305058908630921<br>DOT 32.0354643683469<br>ETH 17.0122751895363<br>MATIC 691.016016440159<br>USDC 19.9028043363928 | ETH 1.40835 | |
| 3.1.263774 | JHONY HARRAKA | ADDRESS REDACTED | | | BTC 0.000000002924809515<br>CEL 510.373337984493<br>USDC 15.82<br>USDT ERC20 500.2 | | |
| 3.1.263775 | JHONY JARA | ADDRESS REDACTED | | | BTC 0.0319686846032192<br>ETH 0.0163875523676837 | | |
| 3.1.263776 | JHORDAN THELWELL | ADDRESS REDACTED | | | BTC 0.0708359189014246<br>ETH 0.669843616989831 | | |
| 3.1.263777 | JHORDY AUXIER | ADDRESS REDACTED | | | BTC 0.000541066325033908<br>CEL 53.7091483431319 | | |
| 3.1.263778 | JHOSEPH KEENE | ADDRESS REDACTED | | | ADA 1.2562762028954<br>AVAX 7.43134504106134<br>BTC 0.000140348047763392<br>ETH 0.0029206999981607 | ADA 1163.8409292083<br>AVAX 1.24542518451403<br>BTC 0.0819799829188127<br>ETH 1.84426602170252 | |
| 3.1.263779 | JHOSER VALENTINO BUITRAGO OYOLA | ADDRESS REDACTED | | | BTC 0.243057369080144<br>USDC 0.855561246803812 | | |
| 3.1.263780 | JHOVAN LIMONES-AVILES | ADDRESS REDACTED | | | BTC 0.000163075141394652<br>EOS 4.02204305254678<br>XLM 135.920483249478 | | |
| 3.1.263781 | JHOVANNI MORENO RIVERA | ADDRESS REDACTED | | | BTC 0.0025<br>CEL 2.50833762322098 | | |
| 3.1.263782 | JHOVANNY AUDE | ADDRESS REDACTED | | | BTC 0.0654180436218447<br>ETH 0.97481653172758 | | |
| 3.1.263783 | JHOVANNY QUINTERO ESTRADA | ADDRESS REDACTED | | | USDC 109.847673489305 | | |
| 3.1.263784 | JHOVANY TORRES | ADDRESS REDACTED | | | MATIC 502.35512654197<br>SNX 40.9319705105928 | | |
| 3.1.263785 | JHU DOHNO | ADDRESS REDACTED | | | BTC 0.000000140772271633<br>ETH 0.000001846073682041 | AVAX 0.05412<br>BTC 0.000000880844130293<br>ETH 0.00126513485254102<br>USDC 0.008 | |
| 3.1.263786 | JHUMUR DEB | ADDRESS REDACTED | | | BTC 0.00237851524110187<br>CEL 7.12073325504212<br>USDT ERC20 402.5 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263787 | JHUN BOON TAN | ADDRESS REDACTED | | | ADA 3669.53976783645<br>BNB 0.12989167542132<br>BTC 0.00219363347864312<br>CEL 0.00239241823542384<br>ETH 0.0030539072529799<br>GUSD 21.4935356786353<br>MATIC 19.4133777222123 | | |
| 3.1.263788 | JHUN REY DOMINGO | ADDRESS REDACTED | | | CEL 1.06117986538208 | | |
| 3.1.263789 | JHUNA DALAI | ADDRESS REDACTED | | | BTC 0.000000609750030944<br>USDC 0.885787937613401 | | |
| 3.1.263790 | JHUNADEL GHOLSON | ADDRESS REDACTED | | | BTC 0.00108278235422369<br>ETH 0.173730891403543 | | |
| 3.1.263791 | JHUNNEIL M. CAPANGPANGAN | ADDRESS REDACTED | | | CEL 0.000903743822381529<br>DASH 0.0020487557719434<br>LTC 0.000018465338287787 | | |
| 3.1.263792 | JHUNYAE KIM | ADDRESS REDACTED | | | SNX 0.224667425882609 | | |
| 3.1.263793 | JHURIZE PAUL CARDENAS | ADDRESS REDACTED | | | BTC 0.00805636247362429<br>CEL 8.6416619561012 | | |
| 3.1.263794 | JI CHUNG | ADDRESS REDACTED | | | BTC 0.000002854810962252<br>CEL 1.07822524216098<br>ETH 0.000009119287330105 | | |
| 3.1.263795 | JI EYUN KIM | ADDRESS REDACTED | | | BNB 0.00117601728659757<br>BTC 0.00321507913933375<br>CEL 1.19791868808085<br>USDT ERC20 1.46562634534761 | | |
| 3.1.263796 | JI FENG | ADDRESS REDACTED | | | BTC 0.438773831176968<br>CEL 5.68808631925164 | | |
| 3.1.263797 | JI FUNG ETHAN LAM | ADDRESS REDACTED | | | BTC 0.0773501074274781<br>ETH 0.606183768942361 | | |
| 3.1.263798 | JI HEE YOON | ADDRESS REDACTED | | | BTC 1.0132667033929<br>CEL 155.143752155241<br>ETH 15.6330752351986<br>USDC 252.006509047479<br>XRP 7.84471242839146 | | |
| 3.1.263799 | JI HO HWANG | ADDRESS REDACTED | | | AAVE 0.521705874486406<br>MATIC 821.633652603008 | | |
| 3.1.263800 | JI HO KOO | ADDRESS REDACTED | | | BTC 0.208899823181446<br>CEL 1.15116892753898 | | |
| 3.1.263801 | JI HONG OH | ADDRESS REDACTED | | | ADA 0.178633788045511<br>BTC 0.000021518484411622<br>TUSD 0.00210319515978156<br>USDC 0.0258894962958764 | | |
| 3.1.263802 | JI HONG WONG | ADDRESS REDACTED | | | CEL 0.446344331622873 | | |
| 3.1.263803 | JI HOON CHO | ADDRESS REDACTED | | | AVAX 0.00131152351243712<br>BTC 0.00130170529595324<br>CEL 0.55694262578489<br>SOL 0.00375121145604631<br>USDT ERC20 0.00288142565407168 | | |
| 3.1.263804 | JI HOON OH | ADDRESS REDACTED | | | BTC 0.00107716068577699<br>CEL 1.60365538106946<br>SGB 37412.2779842644<br>ZEC 209.277515975825 | | |
| 3.1.263805 | JI HOON PARK | ADDRESS REDACTED | | | BTC 0.289364250714332<br>ETH 7.6380504947886<br>GUSD 8069.20501941651 | | |
| 3.1.263806 | JI HUN PAIK | ADDRESS REDACTED | | | ADA 0.00233171019063541<br>BTC 0.000015674084381172<br>CEL 0.277859985012756<br>DOT 0.000107459345722137<br>ETH 0.000186156008684318<br>GUSD 0.016792383761739<br>LINK 0.0229233091717451<br>MATIC 0.00252064571301<br>USDC 0.204812874160799 | ADA 0.00000044807734275<br>CEL 0.000087362364874612<br>DOT 0.120040578173884 | |
| 3.1.263807 | JI HYUK SHON | ADDRESS REDACTED | | | BTC 0.0216746616530034<br>ETC 7.4461916162076<br>ETH 0.212538461028547 | ETH 0.139134528574007 | |
| 3.1.263808 | JI HYUN KIM | ADDRESS REDACTED | | | BTC 0.000097213018302456<br>CEL 3.76721194473258<br>ETH 0.00048401919822119 | | |
| 3.1.263809 | JI HYUN KIM | ADDRESS REDACTED | | | BTC 0.000877470386303759 | | |
| 3.1.263810 | JI IN KIM | ADDRESS REDACTED | | | AAVE 0.0267113275716237<br>ADA 13.4091990558936<br>BTC 0.000014678324137506<br>ETH 0.000040702408578137<br>KNC 0.111036249527112<br>LINK 0.000793392613864027<br>MATIC 194.359610913529<br>SNX 1.51200239257237<br>UNI 0.000104670812201124<br>USDC 62.5512433984669 | | |
| 3.1.263811 | JI IN LEE | ADDRESS REDACTED | | | BTC 0.104501870614201<br>CEL 0.818890104363488<br>USDC 5432.41044161923 | | |
| 3.1.263812 | JI JUN | ADDRESS REDACTED | | | ADA 2477.32614724537<br>BTC 0.000806593221924111 | | |
| 3.1.263813 | JI KAO | ADDRESS REDACTED | | | BTC 0.0000069490159928229 9<br>MANA 0.0477545166077493<br>MATIC 0.0144236042251198<br>USDC 0.00518394068763274 | | |
| 3.1.263814 | JI KIM | ADDRESS REDACTED | | | BTC 0.489340676760531<br>DASH 29.9316510365489<br>EOS 1124.8980667789<br>ETH 22.1186792322487<br>LINK 1653.2999758329<br>LTC 7.13850016485651<br>MATIC 4635.05031094851<br>SNX 1797.6090518844<br>XLM 43036.4212390074 | | |
| 3.1.263815 | JI LI | ADDRESS REDACTED | | | BTC 0.000011253750906389<br>ETH 0.000224730924335796<br>USDC 34.1218845279065 | | |
| 3.1.263816 | JI LU | ADDRESS REDACTED | | | ADA 708.843813857237<br>BTC 0.000849663347324963<br>DOT 41.7706635146705<br>MATIC 1057.74410467609<br>SNX 113.287671142278 | | |
| 3.1.263817 | JI MI TSANG | ADDRESS REDACTED | | | AAVE 43.1194988442327<br>BAT 0.594580985684914<br>BTC 0.000604713057486819<br>ETH 0.172828368783706<br>LINK 1016.87388152234<br>MATIC 15861.1229262366<br>SGB 0.0290306224253032<br>SNX 1.73885210895263<br>UNI 312.719837262762<br>XRP 0.189900601912505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263818 | JI MIN | ADDRESS REDACTED | | | ADA 7725.94993653232<br>BTC 0.295827152168459<br>ETH 10.1576009931068<br>MATIC 2424.57140448996<br>USDC 26508.5303067144 | | |
| 3.1.263819 | JI MIN AN | ADDRESS REDACTED | | | BTC 0.0000141966737317875<br>ETH 0.0388277804312099 | | |
| 3.1.263820 | JI MYOUNG KIM | ADDRESS REDACTED | | | BTC 0.0232380502644675<br>USDC 136.601755933533 | | BTC 0.00000032 |
| 3.1.263821 | JI OH YOO | ADDRESS REDACTED | | | BTC 0.0173586122795995<br>USDC 51.170230494074 | USDC 0.000005596235486755 | |
| 3.1.263822 | JI QING WU | ADDRESS REDACTED | | | BTC 0.30587549996637<br>ETH 3.63699894469817<br>USDT ERC20 5475.90573667153 | | |
| 3.1.263823 | JI ROOK KIM | ADDRESS REDACTED | | | BSV 5.04939944521768<br>BTC 2.39166557954301<br>DOT 1140.38214460524<br>ETH 96.0338970457272<br>LINK 626.008878807932 | DOT 5.2716 | |
| 3.1.263824 | JI SEUP KIM | ADDRESS REDACTED | | | BTC 0.251605179108803<br>ETH 2.05837718905713<br>GUSD 11048.871437281 | | |
| 3.1.263825 | JI SHYAN MYE | ADDRESS REDACTED | | | BTC 0.000000749154644926<br>USDT ERC20 0.25144822461415 | | |
| 3.1.263826 | JI WON KIM | ADDRESS REDACTED | | | BTC 0.0137017560798135<br>GUSD 4635.98556958691 | | |
| 3.1.263827 | JI WON LEE | ADDRESS REDACTED | | | BTC 0.0013847<br>CEL 1.35664759106703 | | |
| 3.1.263828 | JI WOSLAGER | ADDRESS REDACTED | | | AAVE 0.000007172246656666299<br>BTC 0.000000352829160064999<br>ETH 0.000000006078714418<br>LINK 0.000187321604232903<br>LTC 0.000039467058041405<br>MATIC 0.0245364791549997<br>USDC 0.000134991061742664<br>XRP 0.000000756397175193 | BTC 0.000000007066346833<br>ETH 0.000006422110941298<br>USDC 0.120997139142534 | |
| 3.1.263829 | JI YANG QUAH | ADDRESS REDACTED | | | ADA 279.924326629843<br>BTC 0.00109566288112981<br>CEL 0.0115326709261364<br>ETH 0.0005581242169102<br>USDT ERC20 0.291670597895254 | | |
| 3.1.263830 | JI YAO ZHOU | ADDRESS REDACTED | | | CEL 0.0151647954366412 | | |
| 3.1.263831 | JI YEHIA | ADDRESS REDACTED | | | BTC 0.00000033865709106<br>LINK 0.000058415595529199 | | |
| 3.1.263832 | JI YEON HAN | ADDRESS REDACTED | | | ADA 0.671754623263829<br>BTC 0.000175556957119214<br>CEL 0.000006075558392141<br>DOT 0.0114208872634564<br>ETH 0.0048664078497041<br>XRP 1.69757082442848 | | |
| 3.1.263833 | JI YEONG SONG | ADDRESS REDACTED | | | BTC 0.000063514418665444<br>CEL 0.302842620693953<br>SOL 0.0242347088760338<br>XRP 0.128967668851503 | | |
| 3.1.263834 | JI YON KIM | ADDRESS REDACTED | | | BCH 0.000122571494532367<br>ETH 0.000111404700005728 | | |
| 3.1.263835 | JI YONG YOO | ADDRESS REDACTED | | | USDC 0.528525922303536 | | |
| 3.1.263836 | JI YOUN | ADDRESS REDACTED | | | CEL 1.15317028648494<br>ETH 0.00187273148814164<br>SGB 0.096466164608852<br>XRP 0.650442378906345 | | |
| 3.1.263837 | JI YOUNG SEO | ADDRESS REDACTED | | | BTC 0.000834023514565359<br>USDT ERC20 15.3942363439557 | USDT ERC20 0.0154346589859134 | |
| 3.1.263838 | JI ZHANG | ADDRESS REDACTED | | | BTC 0.000003648770294787<br>ETH 0.000084127304976993<br>XRP 0.233111770982484 | | |
| 3.1.263839 | JI ZHANG | ADDRESS REDACTED | | | USDC 0.0116862911666147 | | |
| 3.1.263840 | JIA CHEN KHOO | ADDRESS REDACTED | | | BTC 0.000000009324844057<br>CEL 4.62097888457841 | | |
| 3.1.263841 | JIA CHERN LEE | ADDRESS REDACTED | | | ADA 0.000000506018829108<br>BTC 0.000000003179908294<br>CEL 1.76443006148574 | | |
| 3.1.263842 | JIA CHIN TEO | ADDRESS REDACTED | | | BTC 0.00266106539964453<br>CEL 20.5604999847857<br>GUSD 0.00486583676332663<br>USDT ERC20 0.655005893423028 | | |
| 3.1.263843 | JIA CING CHEN | ADDRESS REDACTED | | | CEL 1.14270876540819<br>EOS 2.09185497193932<br>SGB 267.554111293845<br>USDT ERC20 75596.3772095521<br>XLM 25.3457717966181<br>XRP 0.433981771132389 | | |
| 3.1.263844 | JIA DE YAM | ADDRESS REDACTED | | | BTC 0.000914979760931542<br>DOT 312.547092621095 | | |
| 3.1.263845 | JIA EN ANDREW TAN | ADDRESS REDACTED | | | BTC 0.0180335464642653<br>CEL 64.962577688003<br>ETH 0.563995074043649<br>MATIC 707.460056<br>USDC 200 | | |
| 3.1.263846 | JIA EN CHAI | ADDRESS REDACTED | | | BTC 0.0010878601103971<br>CEL 4.26649606009043<br>ETH 0.939496497503284<br>LINK 194.18410625103 | | |
| 3.1.263847 | JIA EN GOH | ADDRESS REDACTED | | | ADA 4.88373605783959<br>CEL 0.000000667485344477<br>DOGE 8.57798362103927 | | |
| 3.1.263848 | JIA EN TAN | ADDRESS REDACTED | | | ADA 0.650483946653213<br>BNB 0.00137595648012383<br>BTC 0.000285505275160463<br>ETH 0.00569905248861806<br>MATIC 0.626289803688273 | | |
| 3.1.263849 | JIA ENN TAN | ADDRESS REDACTED | | | BTC 0.00928405660282612 | | |
| 3.1.263850 | JIA FENG | ADDRESS REDACTED | | | BTC 0.0028225970677023<br>USDC 0.00912657791892682 | | |
| 3.1.263851 | JIA GAO | ADDRESS REDACTED | | | BTC 0.0000024294517315089<br>ETH 1.06509664655071 | | |
| 3.1.263852 | JIA GIN TAN | ADDRESS REDACTED | | | CEL 0.593743473119989<br>XLM 370.2943001<br>XRP 39.71 | | |
| 3.1.263853 | JIA GUO | ADDRESS REDACTED | | | BTC 0.00120704473554545<br>MANA 181.417593700439 | | |
| 3.1.263854 | JIA HAN LIM | ADDRESS REDACTED | | | BNB 0.00150576999336858<br>BTC 0.000005291035688607<br>LTC 0.00078964405524232<br>USDC 0.000956391815144901 | | |
| 3.1.263855 | JIA HAO GUO | ADDRESS REDACTED | | | ADA 0.879449638279418<br>BTC 0.000010024909343315<br>ETH 0.000211370668112495<br>LINK 0.00500081787287679 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263856 | JIA HAO LAI | ADDRESS REDACTED | | | CEL 0.00306597796174036<br>XRP 0.000000575 | | |
| 3.1.263857 | JIA HAO LIEW | ADDRESS REDACTED | | | BAT 6431.94766569297<br>BTC 0.000612506739826223<br>CEL 1.88140782996564<br>ETC 308.316043704331<br>USDC 35.0907726141832<br>USDT ERC20 8.55759603927335 | | |
| 3.1.263858 | JIA HAO NG | ADDRESS REDACTED | | | BCH 0.648053170614483<br>BTC 0.00282791715390792<br>ETH 0.049505762534386<br>LTC 0.00144945849992788<br>XRP 166.759516278286 | | |
| 3.1.263859 | JIA HAO SHEN | ADDRESS REDACTED | | | ETH 0.0536669417233442 | | |
| 3.1.263860 | JIA HAO TAN | ADDRESS REDACTED | | | BTC 0.000001008979481003<br>USDC 0.015213113009963<br>USDT ERC20 0.344330936245343 | | |
| 3.1.263861 | JIA HAO TEO | ADDRESS REDACTED | | | BTC 0.000070357077186517<br>ETH 0.000806729618221234 | | |
| 3.1.263862 | JIA HENG CHEE | ADDRESS REDACTED | | | BTC 0.000876066828041556<br>USDC 20.9957217154424 | | |
| 3.1.263863 | JIA HONG SU | ADDRESS REDACTED | | | CEL 0.249457357540313<br>USDT ERC20 0.933080527907241 | | |
| 3.1.263864 | JIA HOWE LIEW | ADDRESS REDACTED | | | ADA 0.26955847135593<br>BTC 0.000012579413964646<br>USDT ERC20 0.125265380344475 | | |
| 3.1.263865 | JIA HU | ADDRESS REDACTED | | | BTC 0.000000325749120216<br>ETH 0.000015057685660033<br>MATIC 0.126788977448749<br>SNX 0.00440692023441725<br>USDC 0.062273981583421 | | |
| 3.1.263866 | JIA HUANG | ADDRESS REDACTED | | | ADA 13318.3758964221<br>BTC 0.00296230712063095<br>ETH 0.119043797328334<br>LTC 5.76883645442277<br>MATIC 7085.15701951318 | | |
| 3.1.263867 | JIA HUEY THOH | ADDRESS REDACTED | | | BTC 0.00100350320109112<br>CEL 70.0172380976228 | | |
| 3.1.263868 | JIA HUI CHOW | ADDRESS REDACTED | | | CEL 127.188307348633<br>USDC 1503.18754338595 | | |
| 3.1.263869 | JIA HUI DEWI LEE | ADDRESS REDACTED | | | BTC 0.0130536336245839<br>CEL 10.8308304605137<br>ETH 0.0563419074167223 | | |
| 3.1.263870 | JIA HUI HE | ADDRESS REDACTED | | | ADA 0.12970848779901<br>BCH 0.00158618343327502<br>BTC 0.000019871488315707<br>ETH 0.00586876125971034<br>GUSD 2.07055095084437<br>MATIC 0.00448341754564396<br>USDC 0.973256822515148 | | |
| 3.1.263871 | JIA HUI HO | ADDRESS REDACTED | | | BTC 0.0222568724980164<br>USDC 0.561047607179377<br>USDT ERC20 16.5084519819859 | | |
| 3.1.263872 | JIA HUI LOW | ADDRESS REDACTED | | | ADA 534.801<br>BTC 0.00875796405649908<br>CEL 7.18940758222508 | | |
| 3.1.263873 | JIA HUI NGOI | ADDRESS REDACTED | | | BTC 0.000922108030347989<br>CEL 65 | | |
| 3.1.263874 | JIA HUI SIM | ADDRESS REDACTED | | | BTC 0.0131413202765612 | | |
| 3.1.263875 | JIA HUI TAN | ADDRESS REDACTED | | | ADA 330.488708078189<br>BTC 0.102107833792337<br>ETH 0.000659863456001168 | | |
| 3.1.263876 | JIA JET ONG | ADDRESS REDACTED | | | BTC 0.0782096297478962<br>ETH 0.610093781951883<br>USDT ERC20 111.77450354385 | | |
| 3.1.263877 | JIA JIA CHUA | ADDRESS REDACTED | | | BTC 0.0247495737724032 | | |
| 3.1.263878 | JIA JIA YEK | ADDRESS REDACTED | | | BTC 0.0012674546647787<br>CEL 1.16343254247021<br>ETC 1.01426428662495<br>LTC 0.208415991654369<br>LUNC 1.229644756445 | | |
| 3.1.263879 | JIA JIE WANG | ADDRESS REDACTED | | | BTC 0.000000075661127183<br>BUSD 4.73309303286456<br>CEL 0.0117217818581164<br>ETH 0.00278095102570578 | | |
| 3.1.263880 | JIA JIN KOH | ADDRESS REDACTED | | | BTC 0.0156001128146992<br>DOT 5.30011022418206<br>ETH 0.0656489282940763<br>UNI 0.101262062844136 | | |
| 3.1.263881 | JIA JIN LOW | ADDRESS REDACTED | | | BTC 0.000000003303155109<br>USDC 0.000793881504713764 | | |
| 3.1.263882 | JIA JING JAMES BOH | ADDRESS REDACTED | | | MCDAI 21.5774665393062 | | |
| 3.1.263883 | JIA JING LOH | ADDRESS REDACTED | | | BTC 0.00414015979770521<br>CEL 499.390521039966<br>ETH 1.486928118559 | | |
| 3.1.263884 | JIA JIUNN WONG | ADDRESS REDACTED | | | USDC 10402.1412934886 | | |
| 3.1.263885 | JIA JU CHUANG | ADDRESS REDACTED | | | BUSD 545.523608110625<br>MCDAI 74.3840660171437 | | |
| 3.1.263886 | JIA JUN | ADDRESS REDACTED | | | XRP 71.926838317426 | | |
| 3.1.263887 | JIA JUN | ADDRESS REDACTED | | | ADA 61.1822301299553<br>BNB 0.0985136938441631<br>BTC 0.0126920586136757<br>ETC 1.16411829313705<br>ETH 0.0993107230496962<br>LINK 5.00918639130671<br>LTC 0.30894912996477<br>XRP 60.9840503471743 | | |
| 3.1.263888 | JIA JUN CHEAM | ADDRESS REDACTED | | | ADA 243.407473867156<br>BTC 0.000023380548958626<br>CEL 0.000398584919282478<br>ETH 0.000327421107400429<br>LTC 0.000044125303217647<br>LUNC 2.35481514981534<br>USDC 0.00152335434115104 | | |
| 3.1.263889 | JIA JUN DAI | ADDRESS REDACTED | | | BTC 0.0177651898561085<br>CEL 1.97972885287008<br>ETH 0.0526642274228069<br>USDC 0.386732647562909<br>USDT ERC20 4.74215566561888 | | |
| 3.1.263890 | JIA JUN FOONG | ADDRESS REDACTED | | | CEL 0.550572551988636 | | |
| 3.1.263891 | JIA JUN HO | ADDRESS REDACTED | | | ADA 0.0203890996241325<br>BTC 0.100579583082441<br>CEL 83.1733937543556<br>DOT 0.0558812636585005<br>ETH 0.110235331721272<br>USDC 0.202422661234478 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263892 | JIA JUN LEONG | ADDRESS REDACTED | | | ADA 109.769953608805<br>BTC 0.00120948395307342<br>DOT 16.1638787364679<br>EOS 3164.61102888784<br>XRP 36335.9044831244 | | |
| 3.1.263893 | JIA JUN NG | ADDRESS REDACTED | | | BTC 0.0000087786177597169<br>ETH 0.0442189357256307 | | |
| 3.1.263894 | JIA JUN TAN | ADDRESS REDACTED | | | ETH 0.000000339932844697 | | |
| 3.1.263895 | JIA JUN TAN | ADDRESS REDACTED | | | ADA 0.0996278676367396<br>BTC 0.000025358479478885<br>ETH 0.000199816615945771 | | |
| 3.1.263896 | JIA JUN WENG | ADDRESS REDACTED | | | BTC 0.000000425626116278<br>USDC 0.48446647064526 | | |
| 3.1.263897 | JIA JUN WOO | ADDRESS REDACTED | | | BTC 0.000000006008098117<br>CEL 0.112880663846828 | | |
| 3.1.263898 | JIA KANG YUAN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ETH 0.000322294441976234 | | |
| 3.1.263899 | JIA KHAI TANG | ADDRESS REDACTED | | | BTC 0.00127175785784009 | | |
| 3.1.263900 | JIA KHANG FOONG | ADDRESS REDACTED | | | BNB 0.00322849384443978<br>BTC 0.000918635432899867<br>CEL 1.36502556977603 | | |
| 3.1.263901 | JIA LE | ADDRESS REDACTED | | | BTC 0.000045719244026171<br>ETH 0.000353702376539911 | | |
| 3.1.263902 | JIA LE FOO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.263903 | JIA LEE | ADDRESS REDACTED | | | ADA 0.0251524425856733<br>CEL 0.0346664156123304 | | |
| 3.1.263904 | JIA LEONG CHAN | ADDRESS REDACTED | | | BTC 0.00132111070844038<br>GUSD 0.30521246010189 | | |
| 3.1.263905 | JIA LER YIK | ADDRESS REDACTED | | | BTC 0.0968655441780173<br>CEL 371.988521200756<br>ETH 1.70344299145308 | | |
| 3.1.263906 | JIA LI | ADDRESS REDACTED | | | BTC 0.00526506133242841<br>ETH 2.5677507450821<br>USDT ERC20 501.93633720492 | | |
| 3.1.263907 | JIA LI | ADDRESS REDACTED | | | BTC 0.000008915637527879<br>DASH 6.17206061241145<br>MATIC 42.4812517821176<br>SNX 905.531649851936 | | |
| 3.1.263908 | JIA LI | ADDRESS REDACTED | | | BTC 0.000020607345311146<br>CEL 0.39030602207714<br>USDC 0.00000016463141793<br>USDT ERC20 0.000000711256696473 | | |
| 3.1.263909 | JIA LI KUEK | ADDRESS REDACTED | | | CEL 0.381498946116374<br>GUSD 10.01 | | |
| 3.1.263910 | JIA LI LEE | ADDRESS REDACTED | | | BTC 0.000000491477522498<br>USDC 0.729041636408611 | | |
| 3.1.263911 | JIA LI ZHENG | ADDRESS REDACTED | | | BTC 0.00160244099961529<br>CEL 185.957989746287<br>USDT ERC20 9312.8602 | | |
| 3.1.263912 | JIA LIANG CHAN | ADDRESS REDACTED | | | ADA 0.000000693278082282<br>BTC 0.00000207599856801399<br>CEL 0.600349395178014<br>ETH 0.00040771410947948<br>USDC 57.4421904591785<br>USDT ERC20 0.472579042618167 | | |
| 3.1.263913 | JIA LIN GOH | ADDRESS REDACTED | | | CEL 204.749758198745 | | |
| 3.1.263914 | JIA LIN JACKLYN YEK | ADDRESS REDACTED | | | BNB 0.65<br>BTC 0.000071042505529354<br>CEL 5.44057818641087 | | |
| 3.1.263915 | JIA LIU | ADDRESS REDACTED | | | BTC 0.000001173435970619<br>ETH 0.0287395387706225<br>LTC 0.000012182170787057<br>USDT ERC20 0.165552986500102 | BTC 0.000000009539823608<br>LTC 0.0281477867376082<br>USDT ERC20 0.000000390566377853 | |
| 3.1.263916 | JIA LUO | ADDRESS REDACTED | | | AVAX 38.045007096081<br>BTC 0.247426783159784<br>ETH 0.962535724789647 | | |
| 3.1.263917 | JIA LUO LEE | ADDRESS REDACTED | | | CEL 1.10512899179873 | | |
| 3.1.263918 | JIA MEE TAN | ADDRESS REDACTED | | | BTC 0.002493797135473<br>XRP 0.398503025503837 | | |
| 3.1.263919 | JIA MEI | ADDRESS REDACTED | | | BTC 0.0117644352822386 | | |
| 3.1.263920 | JIA MEN | ADDRESS REDACTED | | | ADA 1722.72121567777<br>BTC 0.0988198828570277<br>CEL 4.76967675739765<br>DOT 49.393690719357<br>ETH 1.07482210779643<br>MATIC 565.755715762221<br>USDC 56.985179842173 | | |
| 3.1.263921 | JIA MIN LING | ADDRESS REDACTED | | | BTC 0.000000221016258228<br>CEL 1.06912030608957<br>ETH 0.0013344390288578 | | |
| 3.1.263922 | JIA MIN NG | ADDRESS REDACTED | | | BTC 0.143069323294448<br>ETH 1.76743110920474 | | |
| 3.1.263923 | JIA MING CHONG | ADDRESS REDACTED | | | ETH 0.000375756624835994 | | |
| 3.1.263924 | JIA MING NG | ADDRESS REDACTED | | | BTC 0.00101285407619162<br>BUSD 260.783344884199<br>MCDAI 0.161661116331154<br>USDT ERC20 209.685566142321 | | |
| 3.1.263925 | JIA MING TEO | ADDRESS REDACTED | | | CEL 1.35839073796717<br>MCDAI 30 | | |
| 3.1.263926 | JIA OU-YANG | ADDRESS REDACTED | | | ADA 333.28014116234<br>BTC 0.170107441350449<br>ETH 3.58526066443293<br>USDC 1115.02200092127 | | |
| 3.1.263927 | JIA PENG LEE | ADDRESS REDACTED | | | ADA 0.171512926957949<br>DOT 0.0914565740240561 | | |
| 3.1.263928 | JIA QI CHERN | ADDRESS REDACTED | | | BTC 0.000000003378730211<br>CEL 0.0706952048044885 | | |
| 3.1.263929 | JIA QI LEE | ADDRESS REDACTED | | | BTC 0.00091858619227072 | | |
| 3.1.263930 | JIA QI TAN | ADDRESS REDACTED | | | AAVE 10.3789540643307<br>BNB 15.6762566405621<br>LUNC 52.0549813494037<br>MATIC 13729.368948293<br>SOL 51.7812970423717 | | |
| 3.1.263931 | JIA QI YEOW | ADDRESS REDACTED | | | BTC 0.00173615775067342<br>CEL 1.14848604877211<br>ETH 0.0755208658601362<br>USDC 166721.07639904<br>USDT ERC20 603.736455962547 | | |
| 3.1.263932 | JIA QING | ADDRESS REDACTED | | | BTC 0.00734956985488577 | | |
| 3.1.263933 | JIA REN | ADDRESS REDACTED | | | ADA 0.000000840876075275<br>BTC 0.000000005009962884<br>CEL 30.525688483126 | | |
| 3.1.263934 | JIA RONG CHEW | ADDRESS REDACTED | | | DOT 3.401476045053 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263935 | JIA RONG GUO | ADDRESS REDACTED | | | ADA 199.560916189355<br>AVAX 67.1739660896328<br>BNB 0.00115425585043347<br>BTC 0.0112504064309057<br>CEL 11.5612624305662<br>ETH 0.00944128705470642<br>LUNC 5.35499462085607<br>USDT ERC20 8.0839991366257<br>XRP 13.4721282358048 | | |
| 3.1.263936 | JIA RU SIM | ADDRESS REDACTED | | | GUSD 10.551668632135 | | |
| 3.1.263937 | JIA RUAN | ADDRESS REDACTED | | | BTC 0.00335665814778252<br>CEL 468.894175124216<br>DOT 1180.08952225935<br>ETH 42.2029351758455<br>MATIC 157.73360212266<br>USDC 1145.15342868076<br>USDT ERC20 9074.86615965956 | | |
| 3.1.263938 | JIA SEN LOW | ADDRESS REDACTED | | | BTC 0.000002048124950782<br>CEL 0.00333867725598085<br>ETH 0.00130966855313124 | | |
| 3.1.263939 | JIA SENG LIM | ADDRESS REDACTED | | | BTC 0.00107942401169379<br>USDC 0.620209921572113 | | |
| 3.1.263940 | JIA SHENG AMOS GOH | ADDRESS REDACTED | | | BTC 0.000157146206957958<br>CEL 11.9234379850567<br>USDC 5.39659774069458 | | |
| 3.1.263941 | JIA SHENG ANG | ADDRESS REDACTED | | | BTC 0.144436822617156<br>ETH 0.383462560403951 | | |
| 3.1.263942 | JIA SHENG NGAI | ADDRESS REDACTED | | | BTC 0.000001079478126711<br>CEL 0.4824101509153 | | |
| 3.1.263943 | JIA SHUN NEOH | ADDRESS REDACTED | | | BTC 0.000769704433497537<br>CEL 1.68161611670491<br>USDT ERC20 1 | | |
| 3.1.263944 | JIA SING ONG | ADDRESS REDACTED | | | BTC 0.000000542138689153999<br>ETH 0.000017135828243748 | | |
| 3.1.263945 | JIA SYU LIN | ADDRESS REDACTED | | | BTC 0.00000000407471673<br>CEL 680.891220145871<br>USDC 0.000000327265213634 | | |
| 3.1.263946 | JIA TIAN | ADDRESS REDACTED | | | BTC 0.0088802525226732<br>ETH 0.116027975921703 | | |
| 3.1.263947 | JIA W KUANG | ADDRESS REDACTED | | | ETH 1.52818364205989<br>MANA 32.3289099432932 | BTC 0.00129866723613423 | |
| 3.1.263948 | JIA WANG | ADDRESS REDACTED | | | BTC 0.00021790986351456 | BTC 0.805840756525585 | |
| 3.1.263949 | JIA WANG | ADDRESS REDACTED | | | BCH 0.00000390896997507099<br>BTC 1.00774491729256<br>ETH 22.9711149878598<br>LINK 0.000230745141455307<br>LTC 0.000005844613791925<br>USDC 0.00207183679366883 | BTC 0.677613<br>ETH 5.00077890480193 | |
| 3.1.263950 | JIA WEI ANDY CHAN | ADDRESS REDACTED | | | BCH 0.000001776387598126<br>BTC 0.000002810830874085<br>CEL 0.107255018666896<br>DASH 0.000012793156098539<br>EOS 0.000576463723126607<br>ETC 0.000208887283637733<br>ETH 0.00002063182174785<br>GUSD 0.00949237001051214<br>LTC 0.00000772514215257<br>MCDAI 0.0191053665726427<br>UNI 0.0165379220813122<br>USDC 742.214995830474<br>USDT ERC20 0.00168770097678826<br>XLM 0.0010263274346613<br>XRP 0.000000798160572096999<br>ZEC 518.132533209928<br>ZRX 0.0084288582699434 | | |
| 3.1.263951 | JIA WEI CHIN | ADDRESS REDACTED | | | ADA 925.554089028353<br>BTC 0.0146069122760312<br>ETH 2.78005743316074<br>SOL 0.646219684497772<br>USDT ERC20 242.167955839117 | | |
| 3.1.263952 | JIA WEI GOH | ADDRESS REDACTED | | | CEL 0.0516762266103733<br>LTC 0.00998838736626518 | | |
| 3.1.263953 | JIA WEI GU | ADDRESS REDACTED | | | ADA 10290.2568851391<br>BTC 1.21587124902461<br>CEL 143.592307197737<br>ETH 9.66992389887548<br>SOL 86.3186594761681<br>USDC 35748.1234430078 | | |
| 3.1.263954 | JIA WEI HOE | ADDRESS REDACTED | | | BTC 0.749454053006921<br>CEL 12432.9230219135<br>ETH 16.997100698691<br>USDC 4256.36671880667 | | |
| 3.1.263955 | JIA WEI JOEL LOW | ADDRESS REDACTED | | | AAVE 0.000125120567508252<br>ADA 0.123820666102796<br>BNB 0.000767999258234083<br>BTC 0.000001187759848045<br>CEL 4.02393356110736<br>DOT 0.00845822825294727<br>ETH 0.00030562634077372<br>MATIC 0.179948995022602 | | |
| 3.1.263956 | JIA WEI LEE | ADDRESS REDACTED | | | ETH 0.00039063639871088 | | |
| 3.1.263957 | JIA WEI LIEW | ADDRESS REDACTED | | | AVAX 0.0284093149971652<br>BNB 0.028214530096279<br>BTC 0.000173458062627626<br>DOT 0.0496132906202848<br>ETH 0.000309870779460096<br>LINK 0.354239710699438<br>MATIC 0.842353084101148<br>SOL 0.0614855767960028<br>USDC 1.81627369271725<br>USDT ERC20 0.871939775194038 | | |
| 3.1.263958 | JIA WEI LIM | ADDRESS REDACTED | | | BTC 0.00122217983048415<br>CEL 11.9767395267518<br>XRP 2652.09796131681 | | |
| 3.1.263959 | JIA WEI LIU | ADDRESS REDACTED | | | ADA 0.158692506309487<br>BTC 0.00004567308277528<br>ETH 0.000766039831304899<br>GUSD 0.015884174374449<br>MATIC 1.27593963604632<br>TUSD 0.0623096123174664<br>USDC 0.000644021986002702<br>USDT ERC20 1.16185129561379<br>XLM 0.483736989250355<br>XRP 0.000000135240256139 | ADA 159.615599307458<br>BTC 0.0289618501117123<br>ETH 0.535260470485109<br>GUSD 0.000171475568014052<br>USDC 0.453820296217924 | |
| 3.1.263960 | JIA WEI LOO | ADDRESS REDACTED | | | BTC 0.00121157714920876<br>CEL 27.5373989242858 | | |
| 3.1.263961 | JIA WEI NG | ADDRESS REDACTED | | | CEL 0.0088073864472382 | | |
| 3.1.263962 | JIA WEI ONG | ADDRESS REDACTED | | | BTC 0.000053752554504173<br>ETH 0.000071438438475936 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263963 | JIA WEI PANG | ADDRESS REDACTED | | | ADA 0.132356952525836<br>BNB 0.00067717401962895<br>BTC 0.000000859928687288<br>MCDAI 0.616696379230355<br>USDT ERC20 0.401666896882323 | | |
| 3.1.263964 | JIA WEI TAN | ADDRESS REDACTED | | | BTC 0.0000045745332339888<br>ETH 0.000000381312194048 | | |
| 3.1.263965 | JIA WEI WONG | ADDRESS REDACTED | | | BTC 0.0675981052216635<br>ETH 0.498187826146302<br>LTC 6.06321422577929<br>MATIC 591.896595400858 | | |
| 3.1.263966 | JIA WEN CHYE | ADDRESS REDACTED | | | BTC 0.000950343323798426<br>CEL 0.651586648218421<br>ETH 0.503367546095953<br>LINK 16.2493591748192<br>LTC 1.60000036877531<br>LUNC 40.9243698977548 | | |
| 3.1.263967 | JIA WEN KONG | ADDRESS REDACTED | | | ADA 0.184212235569166<br>BNB 0.00177092863616324<br>BTC 0.0010535846813539 | | |
| 3.1.263968 | JIA WEN LEE | ADDRESS REDACTED | | | BTC 0.000175086913072277<br>CEL 0.563814713524392<br>ETH 0.000003792017356625<br>MCDAI 2.02163562869603<br>SNX 0.591732210967794<br>USDC 6.90946655861352<br>USDT ERC20 0.0615732746784805 | ETH 0.000003781880759496<br>USDT ERC20 95.0472926415865 | |
| 3.1.263969 | JIA WEN LEE | ADDRESS REDACTED | | | ADA 0.184687751845544<br>AVAX 5.36275208049448<br>BNB 0.000100478133260367<br>BTC 0.00408858996884649<br>DOT 6.62056793456546<br>ETH 0.000968425180356124<br>LINK 13.4603854927001<br>SNX 1.97802110860598<br>XLM 215.197888331087<br>XRP 287.588407991625 | | |
| 3.1.263970 | JIA WU | ADDRESS REDACTED | | | BTC 0.000000619741978111<br>ETH 2.22086462709845<br>GUSD 0.581026718914373<br>OMG 134.750683783223<br>XLM 13.4944513181659 | | |
| 3.1.263971 | JIA XIAN CHAN | ADDRESS REDACTED | | | BTC 0.00123402281722871<br>USDT ERC20 0.878360768131527 | | |
| 3.1.263972 | JIA XIAN MAO | ADDRESS REDACTED | | | BTC 0.000003082241567926<br>MATIC 0.434539329251624 | | |
| 3.1.263973 | JIA XIN KOO | ADDRESS REDACTED | | | BTC 0.000016281768514957<br>CEL 0.00164468089437079 | | |
| 3.1.263974 | JIA XIN LEE | ADDRESS REDACTED | | | BTC 0.00197941731401293<br>CEL 2.07888180959461<br>USDT ERC20 0.000000447922060895 | | |
| 3.1.263975 | JIA XIN LIM | ADDRESS REDACTED | | | BTC 0.00123054963992002<br>GUSD 522.665331295271 | | |
| 3.1.263976 | JIA XING IVY CHAI | ADDRESS REDACTED | | | BTC 0.147103378147109<br>CEL 0.145596227882119<br>ETH 0.310737225165018<br>MATIC 525.189479672016 | | |
| 3.1.263977 | JIA XING YEE | ADDRESS REDACTED | | | BTC 0.00176740896067076<br>CEL 23.6863915700863 | | |
| 3.1.263978 | JIA XIONG CHANG | ADDRESS REDACTED | | | BTC 0.00663933737412455<br>CEL 3108.43545268206<br>LTC 1.27300293454135<br>USDT ERC20 0.17 | | |
| 3.1.263979 | JIA XU | ADDRESS REDACTED | | | BTC 0.00805532820171303<br>CEL 6.61210672086417 | | |
| 3.1.263980 | JIA XUAN KOH | ADDRESS REDACTED | | | ADA 330.923299226075<br>BTC 0.000992391388825278<br>DOT 36.1755961508702<br>ETH 0.00153345509258968<br>MATIC 1.20090990929167<br>USDC 190.559642776887 | | |
| 3.1.263981 | JIA XUAN TAY | ADDRESS REDACTED | | | ADA 0.127944121266677<br>BTC 0.0013298371240786<br>GUSD 0.6890959558094<br>USDC 0.209962763053381 | | |
| 3.1.263982 | JIA XUAN TOH | ADDRESS REDACTED | | | BTC 0.0102830073557431 | | |
| 3.1.263983 | JIA XUN CHANG | ADDRESS REDACTED | | | BTC 0.000496500961642198<br>ETH 0.128534461502184 | | |
| 3.1.263984 | JIA YAN TAN | ADDRESS REDACTED | | | BTC 0.000001114180993708<br>USDT ERC20 0.699859975020413 | | |
| 3.1.263985 | JIA YANG KOH | ADDRESS REDACTED | | | BTC 0.000943803846232464<br>CEL 0.616023548104416<br>USDT ERC20 1.63864371967442 | | |
| 3.1.263986 | JIA YANG KU | ADDRESS REDACTED | | | BTC 0.0459152059415083<br>DOT 14.86755730765<br>ETH 2.54301150104255<br>LINK 23.7380357870539<br>LTC 0.000752267018030487<br>MATIC 530.459577372527 | | |
| 3.1.263987 | JIA YEE CHOR | ADDRESS REDACTED | | | ETH 1.25077942596281 | | |
| 3.1.263988 | JIA YI KE | ADDRESS REDACTED | | | GUSD 0.173337786477218<br>LTC 0.000110466692627246<br>XRP 0.0387771740138169 | | |
| 3.1.263989 | JIA YI OH | ADDRESS REDACTED | | | BTC 0.00224590193416724<br>CEL 0.0075061614367757<br>ETH 0.367042145433502 | | |
| 3.1.263990 | JIA YI SOH | ADDRESS REDACTED | | | BTC 0.000000255775319293<br>CEL 0.000325904419306096<br>MATIC 0.0056769003569057<br>USDC 0.543607892469739 | | |
| 3.1.263991 | JIA YI TOH | ADDRESS REDACTED | | | BTC 0.00117034681607277<br>LTC 0.0744475062988303 | | |
| 3.1.263992 | JIA YI YAU | ADDRESS REDACTED | | | BTC 0.00187066040070626<br>USDT ERC20 0.890781415166877 | | |
| 3.1.263993 | JIA YIEE LEE | ADDRESS REDACTED | | | BTC 0.000908917223231439<br>CEL 47.3181856659233<br>ETH 0.839172651115458 | | |
| 3.1.263994 | JIA YII LEE | ADDRESS REDACTED | | | BTC 0.000031231107393597<br>CEL 8.73069444676852<br>ETH 0.107167165570283<br>LINK 17.4023300347059<br>XRP 7213.860192 | | |
| 3.1.263995 | JIA YIN KAREN QUEK | ADDRESS REDACTED | | | BAT 1615.68681081112<br>BTC 0.423979643353579<br>CEL 0.0466158883555236<br>ETH 27.2124542817131<br>GUSD 23647.7008318603<br>SNX 115.53768948342<br>USDC 261.076845149146 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.263996 | JIA YING CHANG | ADDRESS REDACTED | | | ADA 218.604916050417<br>BTC 0.00591314997993581<br>ETH 0.00042698508330726<br>GUSD 7.68097021983913<br>MATIC 260.701477615947<br>USDC 0.571489363459632 | | |
| 3.1.263997 | JIA YING CHEN | ADDRESS REDACTED | | | BTC 0.0213005066958102<br>CEL 0.0659559832452973<br>DOT 15.8257684754651<br>ETH 0.322908118407231<br>LTC 0.347415295123381 | | |
| 3.1.263998 | JIA YING LAI | ADDRESS REDACTED | | | BTC 0.000964399873907529<br>CEL 15.5685655887433<br>USDC 429.282896 | | |
| 3.1.263999 | JIA YING LEE | ADDRESS REDACTED | | | CEL 2.15222331213151<br>USDT ERC20 1.13258222275792 | | |
| 3.1.264000 | JIA YING WANG | ADDRESS REDACTED | | | BCH 2.29132811650557<br>BTC 0.170525953394302<br>COMP 0.0146599059894028<br>ETC 11.0294413736885<br>ETH 0.581290614892611<br>GUSD 42.5200773724987<br>LINK 69.1510710299187<br>MCDAI 0.0697148416123974<br>OMG 98.5709772413185<br>USDC 655.928564360235<br>XLM 25.1428660753752 | | |
| 3.1.264001 | JIA YING YAP | ADDRESS REDACTED | | | BTC 0.0000100494976640309 | | |
| 3.1.264002 | JIA YONG MOK | ADDRESS REDACTED | | | CEL 1.10855772593924 | | |
| 3.1.264003 | JIA YONG ONG | ADDRESS REDACTED | | | BTC 0.00158331420911391<br>CEL 1.85541943647832<br>SNX 0.552340377221903<br>USDC 1.71554400901279<br>USDT ERC20 33.7264309405648 | | |
| 3.1.264004 | JIA YONG ONG | ADDRESS REDACTED | | | ETH 0.000769808042283694 | | |
| 3.1.264005 | JIA YUAN MOON | ADDRESS REDACTED | | | BTC 0.174840977053381 | | |
| 3.1.264006 | JIA YUH WONG | ADDRESS REDACTED | | | BTC 0.000014551779332797<br>ETH 0.0000765141615718869<br>UNI 0.844646717466072 | | |
| 3.1.264007 | JIA ZHANG | ADDRESS REDACTED | | | BTC 0.133535001392253<br>ETH 0.221053206521522<br>USDC 372.198912894404 | | |
| 3.1.264008 | JIA ZHE CHAI | ADDRESS REDACTED | | | BTC 0.0110803619660732<br>CEL 0.243162302829637<br>MATIC 2.0993221101901<br>MCDAI 0.115351403740456<br>USDT ERC20 0.825763554972255 | | |
| 3.1.264009 | JIABIN LIN | ADDRESS REDACTED | | | BTC 1.02525541192959<br>ETH 0.226838239207496 | | |
| 3.1.264010 | JIABIN XU | ADDRESS REDACTED | | | BTC 0.00420052692030438<br>LUNC 227.250553325131<br>MATIC 329.710494604738<br>USDC 314.652582304555<br>XLM 14.8625391806658 | USDC 100 | |
| 3.1.264011 | JIABING ZHENG | ADDRESS REDACTED | | | BTC 0.0000160588950329 | | |
| 3.1.264012 | JIACHAO LIN | ADDRESS REDACTED | | | BTC 0.000000000413233939<br>CEL 8.33913157692629<br>LINK 0.0202818038614885 | | |
| 3.1.264013 | JIACHAO YANG | ADDRESS REDACTED | | | BTC 0.0314695228949204 | | |
| 3.1.264014 | JIACHAO YANG | ADDRESS REDACTED | | | ADA 6170.37213006762<br>BTC 1.06897548325963<br>CEL 142.592382388991<br>ETH 1.39384482449542<br>UNI 0.084759988489078<br>USDC 2.00949700140446 | BTC 0.111303539772826 | |
| 3.1.264015 | JIACHEN PENG | ADDRESS REDACTED | | | BTC 0.00901808110422017<br>CEL 73.482739712404<br>USDC 1978.461864 | | |
| 3.1.264016 | JIACHEN ZHANG | ADDRESS REDACTED | | | BTC 0.00178396441015776<br>CEL 0.0531685903031756<br>USDC 611.692392764456 | | |
| 3.1.264017 | JIACHEN ZHUO | ADDRESS REDACTED | | | BTC 0.0133974250757527<br>USDC 26002.2454203567 | | |
| 3.1.264018 | JIACHENG LIU | ADDRESS REDACTED | | | ETH 0.00426355525817919<br>LINK 0.0263515158451825<br>MATIC 37.964521859831<br>MCDAI 0.0451544803847686<br>USDC 0.0101082714805536 | ETH 3.41304698567571<br>LINK 63.7750008903125<br>MATIC 22548.2089281009<br>MCDAI 41.9706092680882<br>USDC 6.12779949836069 | |
| 3.1.264019 | JIACHENG SHEN | ADDRESS REDACTED | | | BTC 2.68258947562121<br>CEL 219.911295224761<br>USDC 1050.10784256822<br>USDT ERC20 0.511758670815676 | | |
| 3.1.264020 | JIACHUNG CHONG | ADDRESS REDACTED | | | BTC 0.00232156721119487<br>CEL 25.2042684942666<br>ETH 0.32800159 | | |
| 3.1.264021 | JIADI ZHANG | ADDRESS REDACTED | | | ADA 0.171031940094425<br>BTC 0.130076279566852<br>ETH 0.00460378292317955<br>USDC 389.854182893199<br>USDT ERC20 0.0739139952586 | USDT ERC20 0.4 | |
| 3.1.264022 | JIADIAN HONG | ADDRESS REDACTED | | | BTC 0.14946608357582<br>ETH 0.216459623768789 | | |
| 3.1.264023 | JIADONG YAN | ADDRESS REDACTED | | | AVAX 6.19652402157836<br>BTC 0.0439179730825762<br>ETH 0.255981743916153<br>USDC 208.722003117157<br>XLM 474.105325515398 | | |
| 3.1.264024 | JIADONG YANG | ADDRESS REDACTED | | | ADA 6591.85728996444<br>BTC 0.00249477615251059<br>DOT 41.405008051193 | | |
| 3.1.264025 | JIAEN DU | ADDRESS REDACTED | | | BTC 0.000241778613926015<br>CEL 0.220885265623332<br>EOS 14.797814714493<br>ETH 0.00538912780362805<br>USDT ERC20 15.8865637572336 | | |
| 3.1.264026 | JIAFEI YU | ADDRESS REDACTED | | | ADA 619.895613542135<br>BTC 0.000879717487516276 | | |
| 3.1.264027 | JIAGEN YU | ADDRESS REDACTED | | | BTC 0.000516471814865171<br>USDC 78308.9501871049 | | |
| 3.1.264028 | JIAH PEARSON-LEARY | ADDRESS REDACTED | | | ADA 1281.9353908851<br>BTC 0.070416094351063<br>DOT 61.0276640578775<br>ETH 0.890175376592116<br>LINK 92.787419243032<br>MATIC 587.20849284837<br>USDC 102.231629871786<br>XLM 2717.09755176996 | | |
| 3.1.264029 | JIAH SON | ADDRESS REDACTED | | | DOT 8.81774874520974<br>USDC 0.0362769213542195 | | |
| 3.1.264030 | JIAHANG SONG | ADDRESS REDACTED | | | CEL 0.7037617736036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264031 | JIAHAO CHEN | ADDRESS REDACTED | | | ETH 0.00149971651834354<br>SNX 56.0786298946578 | | |
| 3.1.264032 | JIAHAO ZHANG | ADDRESS REDACTED | | | BTC 0.00556526663088621<br>ETH 0.0668305815780323 | | |
| 3.1.264033 | JIAHE SONG | ADDRESS REDACTED | | | BTC 0.0427012762209681<br>ETH 1.55555016776754<br>USDC 0.61309464438789<br>USDT ERC20 0.0110628474536705 | | |
| 3.1.264034 | JIAHE ZHENG | ADDRESS REDACTED | | | AVAX 4.2147452680607<br>BTC 0.198472009986829<br>CEL 5.94510483587326<br>ETH 2.33565853988377<br>LINK 19.2967965895968<br>MATIC 265.335635803012<br>SNX 32.8641723474499 | | |
| 3.1.264035 | JIAHENG ZHANG | ADDRESS REDACTED | | | BTC 0.000000065163778871<br>CEL 1.03924319909194 | | |
| 3.1.264036 | JIAHONG LI | ADDRESS REDACTED | | | BTC 0.0233833421573617<br>ETH 3.22379194910353 | | |
| 3.1.264037 | JIA-HONG SHAY | ADDRESS REDACTED | | | ADA 0.298292744342772<br>DOT 25.1837565457844<br>MATIC 648.833846183727 | | |
| 3.1.264038 | JIAHONG WEI | ADDRESS REDACTED | | | BTC 0.000062655744929283<br>USDC 1.30188339302957 | | |
| 3.1.264039 | JIA-HOU FOO | ADDRESS REDACTED | | | BTC 0.00687852212227749<br>CEL 12063.0885593595<br>ETH 0.00122533406446134<br>MCDAI 30.2795065628978<br>USDC 0.556373734246949<br>USDT ERC20 269.213539533114 | | |
| 3.1.264040 | JIAHUA CHIA | ADDRESS REDACTED | | | BTC 0.00197231571407363<br>CEL 542.083847298364<br>GUSD 0.00857578081089002 | | |
| 3.1.264041 | JIAHUA LIU | ADDRESS REDACTED | | | BTC 0.00192226312075166<br>USDC 505.569008963168 | | |
| 3.1.264042 | JIAHUA ZOU | ADDRESS REDACTED | | | BTC 0.000138293379491682 | BTC 0.000000509810308566 | |
| 3.1.264043 | JIAHUANG LIN | ADDRESS REDACTED | | | BTC 0.0525646659679396<br>ETH 0.523211944099795 | | |
| 3.1.264044 | JIAHUI LEE | ADDRESS REDACTED | | | BTC 0.00126369955273763<br>CEL 17.0888385376744<br>GUSD 400.16 | | |
| 3.1.264045 | JIAHUI LIN | ADDRESS REDACTED | | | ADA 410.49709957901<br>BTC 0.0373169184368086<br>CEL 54.0342530064437<br>DOT 9.14783983222132<br>LINK 2.80832715877086<br>LTC 1.30896008709108<br>XRP 1034.15943807711 | | |
| 3.1.264046 | JIAHUI QI | ADDRESS REDACTED | | | BTC 0.001806678916499 | | |
| 3.1.264047 | JIAHUI XU | ADDRESS REDACTED | | | BTC 0.000000695124546367<br>CEL 0.781402749130176<br>DOT 0.0244314984457629<br>ETH 0.000057883372929979<br>USDC 0.00948317433883329<br>USDT ERC20 0.00273083819852751 | | |
| 3.1.264048 | JIAHUI ZHANG | ADDRESS REDACTED | | | ADA 562.92350556138<br>BSV 1.04603053747175<br>BTC 0.000825164317175767<br>EOS 30.993049196775<br>USDC 413.697608646638<br>XLM 172.720112837484 | | |
| 3.1.264049 | JIAJIA LIANG | ADDRESS REDACTED | | | USDC 0.0116660456444694 | | |
| 3.1.264050 | JIAJIA LING | ADDRESS REDACTED | | | BTC 0.0303575706836448 | | |
| 3.1.264051 | JIAJIA ZENG | ADDRESS REDACTED | | | BTC 0.00135062020445905<br>CEL 4814.95453762431 | | |
| 3.1.264052 | JIAJIA ZHAO | ADDRESS REDACTED | | | ADA 158.60485632414<br>BTC 0.028875717052849<br>USDC 50.9889667316894 | | |
| 3.1.264053 | JIAJIE MA | ADDRESS REDACTED | | | BTC 0.00278910013421512<br>CEL 0.833369237990905<br>ETH 0.000119833404875465 | | |
| 3.1.264054 | JIAJIE SHEN | ADDRESS REDACTED | | | BTC 0.000735599458490396<br>CEL 0.730695132261229<br>ETH 0.00600219838615351<br>WBTC 2.24656498777118 | | |
| 3.1.264055 | JIAJING FANG | ADDRESS REDACTED | | | BTC 0.00135900505544239 | | |
| 3.1.264056 | JIAJING LIM | ADDRESS REDACTED | | | BTC 0.000000005261700673<br>CEL 2.76753048244607 | | |
| 3.1.264057 | JIAJUN HAN | ADDRESS REDACTED | | | BTC 0.00167588880474196<br>CEL 0.349286705085217<br>ETH 0.171870217802456 | | |
| 3.1.264058 | JIAJUN LIEW | ADDRESS REDACTED | | | BTC 0.033797581836852 | | |
| 3.1.264059 | JIAJUN RU | ADDRESS REDACTED | | | BTC 0.0021958593480465<br>ETH 2.00679425500518<br>MATIC 1.85630519685708<br>XLM 19.41821633923 | | |
| 3.1.264060 | JIAJUN TEO | ADDRESS REDACTED | | | ETH 0.0309460285040311 | | |
| 3.1.264061 | JIAJUN WEI | ADDRESS REDACTED | | | BTC 0.163318040308282<br>CEL 17.4021765599767<br>DOT 180.200516306705<br>LINK 110.545005146806<br>LTC 3.35614342<br>LUNC 20.1564832219688<br>USDT ERC20 437.432281323804<br>XRP 679.933963426625 | | |
| 3.1.264062 | JIAJUN WU | ADDRESS REDACTED | | | BTC 0.1591684613<br>CEL 0.0259557271163865<br>ETH 0.00133926583278008 | | |
| 3.1.264063 | JIAJUN YUEN | ADDRESS REDACTED | | | ADA 9.90773868732001<br>LTC 0.00496441100700931<br>MATIC 6.4771687923542 | | |
| 3.1.264064 | JIAJUN ZHOU | ADDRESS REDACTED | | | BTC 0.0304316168768356<br>USDC 53978.3621474201 | | |
| 3.1.264065 | JIAKAI CAI | ADDRESS REDACTED | | | ADA 550.608820879228<br>BTC 0.0013195397445371<br>CEL 7.08976202673218 | | |
| 3.1.264066 | JIAKANG PAN | ADDRESS REDACTED | | | BTC 0.00209037328887422<br>CEL 1.00948392080252<br>MCDAI 1.4676588202899 | | |
| 3.1.264067 | JIAKANG PAN | ADDRESS REDACTED | | | BTC 0.000000008371457333<br>CEL 1.10707915409542<br>MCDAI 0.553094419151386 | | |
| 3.1.264068 | JIALE YU | ADDRESS REDACTED | | | BTC 0.023856686273648<br>GUSD 10644.9515918203<br>USDC 223.272540197692 | | |
| 3.1.264069 | JIALEI CAO | ADDRESS REDACTED | | | BTC 0.0017449590528711 | | BTC 0.000000009333862159 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264070 | JIALEI CAO | ADDRESS REDACTED | | | ADA 720.18502644438<br>BTC 0.0779950729048519<br>DOT 89.0414706957906<br>ETH 2.72402437752088<br>LINK 114.771175029068<br>LUNC 20.6732867298816 | | |
| 3.1.264071 | JIALI DONG | ADDRESS REDACTED | | | BTC 0.0374408227026927 | | |
| 3.1.264072 | JIALI LI | ADDRESS REDACTED | | | BTC 0.000002616608874894 | | |
| 3.1.264073 | JIALIN CHEW | ADDRESS REDACTED | | | BTC 0.00323808479390036<br>BUSD 0.00381267535022697<br>ETH 0.00205502233097869<br>USDT ERC20 0.00303974285212308 | | |
| 3.1.264074 | JIALIN CHIA | ADDRESS REDACTED | | | BTC 0.000812862739997724<br>CEL 15.0453535310052<br>USDC 400 | | |
| 3.1.264075 | JIALIN GUO | ADDRESS REDACTED | | | BTC 0.000520956284036421<br>USDT ERC20 842.309618701942 | | |
| 3.1.264076 | JIALIN YAO | ADDRESS REDACTED | | | GUSD 0.0226769875979693<br>MCDAI 0.0450712909510385<br>USDC 6.14281566276918 | | |
| 3.1.264077 | JIALING CHEN | ADDRESS REDACTED | | | BTC 0.00263635952125119<br>USDC 544.466353638009 | | |
| 3.1.264078 | JIALING HUANG | ADDRESS REDACTED | | | CEL 252.269678154579 | | |
| 3.1.264079 | JIALIU ZOU | ADDRESS REDACTED | | | BTC 0.000837004771367943<br>CEL 3899.53682331043<br>USDC 69950 | | |
| 3.1.264080 | JIALUN WU | ADDRESS REDACTED | | | BTC 0.98358544447572<br>ETH 7.09654810452764<br>MATIC 1227.42714684198 | | |
| 3.1.264081 | JIAM CARLP | ADDRESS REDACTED | | | BTC 0.00000061726392312<br>CEL 0.0905847541177164<br>USDT ERC20 0.000000434188884294 | | |
| 3.1.264082 | JIAMING TAN | ADDRESS REDACTED | | | BTC 0.00222306466547974<br>CEL 3.49199566668026<br>USDT ERC20 670.528215582003 | | |
| 3.1.264083 | JIAMING XU | ADDRESS REDACTED | | | BNB 0.00191161693614914<br>BTC 0.000002895606923946 | | |
| 3.1.264084 | JIAN BEE LEE | ADDRESS REDACTED | | | BTC 0.000954182477428293<br>ETH 2.57818829059054 | | |
| 3.1.264085 | JIAN CAI POOK | ADDRESS REDACTED | | | ADA 149<br>BCH 0.584413<br>BTC 0.00103271721416229<br>CEL 36.3437286733229<br>EOS 778.368868503104<br>USDC 282.496170864252<br>XRP 11443.170369007 | | |
| 3.1.264086 | JIAN CARLO CALAUNAN | ADDRESS REDACTED | | | CEL 1.37990833260059<br>USDC 81.1820299588943<br>USDT ERC20 93.828991473658 | | |
| 3.1.264087 | JIAN CHAN | ADDRESS REDACTED | | | BTC 0.116468223651674<br>ETH 3.86396840368448 | ETH 0.498339605 | |
| 3.1.264088 | JIAN CHEN | ADDRESS REDACTED | | | BTC 0.000116698750813327<br>ETH 0.0297874342088047<br>USDC 48.9420403917896 | | ETH 0.00569104226864171 |
| 3.1.264089 | JIAN CHEN | ADDRESS REDACTED | | | BTC 0.00114625646220227<br>CEL 0.997026916239448<br>ETH 1.33767581369829 | | |
| 3.1.264090 | JIAN CHIEW AWE | ADDRESS REDACTED | | | BCH 0.00445119636242665<br>BNB 0.00173309665415163<br>BTC 0.00128206397721015<br>BUSD 0.0954612953389999<br>CEL 1.17433750492534<br>ETH 0.00611616948675724<br>LTC 0.00917647773346607<br>MCDAI 159.916903133509<br>USDC 55.0534777488822<br>USDT ERC20 0.145833838957638 | | |
| 3.1.264091 | JIAN CHONG CAO | ADDRESS REDACTED | | | BNB 0.499<br>BTC 0.00155<br>CEL 22.7945974899064 | | |
| 3.1.264092 | JIAN CHONG TAN | ADDRESS REDACTED | | | ADA 189.7231<br>BTC 0.00498<br>CEL 16.6006523678342<br>ETH 0.17475474<br>XRP 121.01 | | |
| 3.1.264093 | JIAN CHUN LIN | ADDRESS REDACTED | | | DOGE 8.78623642580211<br>ETH 0.00134004403889484 | DOGE 0.000000003402988959 | |
| 3.1.264094 | JIAN CHUNG NG | ADDRESS REDACTED | | | BTC 0.437769596096702<br>CEL 3.80408867671089<br>ETH 1.72661286325325 | | |
| 3.1.264095 | JIAN CONG FU | ADDRESS REDACTED | | | AAVE 0.0146576826625433<br>BTC 0.000001528416058411<br>DOT 0.174445911025051<br>ETH 51.9683794370894<br>MATIC 0.00215490483535306 | | |
| 3.1.264096 | JIAN DENG | ADDRESS REDACTED | | | BTC 0.00028948181675927 | | |
| 3.1.264097 | JIAN DENG | ADDRESS REDACTED | | | BTC 0.000951364456504553 | | |
| 3.1.264098 | JIAN DUO KUA | ADDRESS REDACTED | | | ADA 67.2671766165943<br>BTC 0.00228644826638357<br>LUNC 12.8046666840528 | | |
| 3.1.264099 | JIAN EN SOON | ADDRESS REDACTED | | | BTC 0.00139081158335365<br>ETH 0.995933084762868<br>LINK 17.3305174200836<br>USDT ERC20 53.8676433379526<br>XRP 228.738120670273 | | |
| 3.1.264100 | JIAN FAI LIM | ADDRESS REDACTED | | | BTC 0.00000184768929163<br>MATIC 0.104331480687728<br>USDC 0.0382085248476826<br>USDT ERC20 0.0131322280772502<br>XRP 769.810753737411 | | |
| 3.1.264101 | JIAN FENG JOSH GOH | ADDRESS REDACTED | | | BTC 0.0179528707271969<br>CEL 2146.27456915492<br>ETH 1.7556609<br>LUNC 18.504747<br>USDT ERC20 382.864885 | | |
| 3.1.264102 | JIAN HAN NG | ADDRESS REDACTED | | | BTC 0.000621086930313902<br>CEL 1074.45296792952<br>LTC 0.01 | | |
| 3.1.264103 | JIAN HAO ERIC TAN | ADDRESS REDACTED | | | BTC 0.00105068681290252<br>CEL 1.53215624218926<br>ETH 0.000540523054341264<br>MATIC 4.48870774918387<br>SNX 0.0965595106637124 | | |
| 3.1.264104 | JIAN HAO LEE | ADDRESS REDACTED | | | BTC 0.00299429<br>CEL 6.24299344913145<br>ETH 0.06065065 | | |
| 3.1.264105 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 0.00000288152585418699 | | |
| 3.1.264106 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 0.000069004477582645<br>USDT ERC20 0.257669243735973 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264107 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 0.0000129793311843789<br>CEL 0.141869845856594 | | |
| 3.1.264108 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 0.000018353254488178 | | |
| 3.1.264109 | JIAN HAO LIEW | ADDRESS REDACTED | | | BTC 0.000014395413486357 | | |
| 3.1.264110 | JIAN HAO OUYANG | ADDRESS REDACTED | | | ADA 607.445886286371<br>AVAX 10.1813777870374<br>BTC 0.00109470520304504<br>DOT 20.619269759715<br>ETH 0.341104294813172 | | |
| 3.1.264111 | JIAN HAO RAYNER LEE | ADDRESS REDACTED | | | ADA 0.000000008820283524<br>BNB 1.28459712810351<br>BTC 0.07573887196<br>CEL 2.38526704874714<br>ETH 1.48877844299897<br>LTC 0.680260574511504<br>LUNC 17.9240709815194 | | |
| 3.1.264112 | JIAN HAO WEI | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.0112926001191996<br>CEL 40.1761232466536<br>ETH 0.959961282144563 | | |
| 3.1.264113 | JIAN HAO YEE | ADDRESS REDACTED | | | BTC 0.0242069361822926<br>ETH 0.0016747056510968<br>USDC 28743.6722619431<br>USDT ERC20 59.9487490244299 | | |
| 3.1.264114 | JIAN HAO ZENG | ADDRESS REDACTED | | | ADA 0.115498774497604<br>BNB 0.000872090682758042<br>BTC 0.000000182101282716<br>CEL 0.00581658030972496<br>USDT ERC20 0.236416435004901 | | |
| 3.1.264115 | JIAN HAU WAN | ADDRESS REDACTED | | | BTC 0.000420075713344887<br>CEL 77.0125760593843<br>SNX 77.653561 | | |
| 3.1.264116 | JIAN HE LIM | ADDRESS REDACTED | | | BTC 0.000000418203892711<br>USDT ERC20 0.292953967504465 | | |
| 3.1.264117 | JIAN HONG LIM | ADDRESS REDACTED | | | BTC 0.00104017142025005<br>CEL 0.932898468670774 | | |
| 3.1.264118 | JIAN HONG TAN | ADDRESS REDACTED | | | BTC 0.00000646234993128299<br>XRP 0.00416510505236919 | | |
| 3.1.264119 | JIAN HONG ZHONG | ADDRESS REDACTED | | | BTC 0.000000005309084277<br>CEL 0.41101938958178<br>ETH 0.00230477454448837 | | |
| 3.1.264120 | JIAN HU | ADDRESS REDACTED | | | BTC 0.100117522514202<br>CEL 47.7188308645107<br>ETH 0.203681288309232<br>USDC 0.00298115405054333 | BTC 0.00893361<br>USDC 0.000000250922789408 | |
| 3.1.264121 | JIAN HUA MA | ADDRESS REDACTED | | | BTC 0.0181274787137056 | | |
| 3.1.264122 | JIAN HUA MA | ADDRESS REDACTED | | | BTC 0.000003339891205311 | | |
| 3.1.264123 | JIAN HUA SHAO | ADDRESS REDACTED | | | BTC 0.000002599455238476<br>CEL 0.023095634821817<br>USDC 0.000000415343915344 | | |
| 3.1.264124 | JIAN HUANG | ADDRESS REDACTED | | | BTC 0.000017338226057699<br>EOS 0.78290216563603<br>ETH 0.00334097977221552<br>USDC 16.1802032050402<br>USDT ERC20 0.0389512768628254 | BTC 0.00000082360264333<br>EOS 1526.41667012241<br>USDC 0.000000687394301062<br>USDT ERC20 0.000000591165584916 | |
| 3.1.264125 | JIAN HUI JOSEPH GOH | ADDRESS REDACTED | | | USDT ERC20 203.882727529947 | | |
| 3.1.264126 | JIAN HUI NG | ADDRESS REDACTED | | | BTC 0.00660544496209944<br>CEL 45.4420970373243<br>ETH 0.182615507012072<br>USDC 653.882591184441<br>USDT ERC20 9153.61128097314 | | |
| 3.1.264127 | JIAN HUI OH | ADDRESS REDACTED | | | BTC 0.000000264270743217<br>ETH 0.000000299718794729 | | |
| 3.1.264128 | JIAN HUI TAN | ADDRESS REDACTED | | | ADA 5029.83691758567<br>BTC 0.096125036510605<br>ETH 7.54598679393471<br>GUSD 33.4072924832946 | | |
| 3.1.264129 | JIAN HUNG YAP | ADDRESS REDACTED | | | BTC 1.03604014678992 | | |
| 3.1.264130 | JIAN JIE LIAM | ADDRESS REDACTED | | | BAT 0.752394535765107<br>BTC 0.00260947750034231<br>CEL 0.000149587124896213<br>GUSD 0.881153559943011 | | |
| 3.1.264131 | JIAN JUN CHEN | ADDRESS REDACTED | | | BTC 0.00124724347401754<br>USDT ERC20 419.403801468219 | | |
| 3.1.264132 | JIAN JUN LEE | ADDRESS REDACTED | | | BTC 0.00466216372169316<br>ETH 0.00287262610969604<br>LTC 0.0340122766459218 | | |
| 3.1.264133 | JIAN KAI GOH | ADDRESS REDACTED | | | BTC 62.4167968836106<br>CEL 2282.12774733408<br>USDT ERC20 1.05535593915393 | | |
| 3.1.264134 | JIAN KAI TAN | ADDRESS REDACTED | | | ADA 0.0794575823837395<br>BNB 0.000946663443117984<br>BTC 0.000113252461395082<br>ETH 0.000712753199259947<br>GUSD 0.011709765824595 | | |
| 3.1.264135 | JIAN KEONG YONG | ADDRESS REDACTED | | | CEL 1.29086799578539<br>ETH 0.0000260034325507239 | | |
| 3.1.264136 | JIAN LAN RAO | ADDRESS REDACTED | | | UNI 0.000002724684929827 | | |
| 3.1.264137 | JIAN LE WEE | ADDRESS REDACTED | | | ADA 938.676953313596<br>BNB 8.68676017292652<br>BTC 0.116171751834709<br>CEL 193.029383539151<br>DOT 25.1167191405158<br>LUNC 12.10046 | | |
| 3.1.264138 | JIAN LI TAN | ADDRESS REDACTED | | | BTC 0.0221060396544571<br>ETH 1.45225372329192<br>GUSD 8.99985863175984<br>LTC 0.00519082712442723<br>MATIC 1.408790898118<br>USDC 0.56275412727482 | | |
| 3.1.264139 | JIAN LIANG TAN | ADDRESS REDACTED | | | ADA 0.156969483617338<br>BCH 0.000002900067878975<br>BTC 0.000009601756329445<br>CEL 0.0667821290418468<br>USDC 0.645682848880332 | | |
| 3.1.264140 | JIAN LUN TAN | ADDRESS REDACTED | | | BTC 0.00664144934491498<br>DOT 0.00331250162730864<br>ETH 0.0704688648391663 | | |
| 3.1.264141 | JIAN MENG HOH | ADDRESS REDACTED | | | BTC 0.0507731502460578<br>CEL 0.398280218866796<br>USDC 0.394671540748361 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264142 | JIAN MING CHOONG | ADDRESS REDACTED | | | ADA 466.467640083161<br>BNB 0.0125726643706627<br>BTC 0.044384954639213<br>CEL 343.38965720492<br>DOT 2.2238<br>ETH 1.14421447752785<br>LINK 1.3197<br>LTC 0.7561357<br>MANA 21.489<br>MATIC 16.897<br>MCDAI 0.13<br>SOL 1.62916718756646<br>USDC 1260.8<br>USDT ERC20 0.0472382708233733<br>XRP 88.156122 | | |
| 3.1.264143 | JIAN MING LIN | ADDRESS REDACTED | | | BTC 0.00668300407378537<br>ETH 0.000903559495864343<br>USDT ERC20 0.718739306610465 | | |
| 3.1.264144 | JIAN MING WONG | ADDRESS REDACTED | | | BTC 0.000152437181464216 | | |
| 3.1.264145 | JIAN MING ZENG | ADDRESS REDACTED | | | ADA 1.59219057164052<br>BTC 0.346052686214339<br>CEL 13.2287663997212<br>DOT 0.387418487198569<br>LUNC 112.812987706973 | | |
| 3.1.264146 | JIAN NG | ADDRESS REDACTED | | | ADA 0.116851363949316<br>BTC 0.000028434814968302<br>ETH 0.000119299947333658<br>USDT ERC20 0.383500057704846 | | |
| 3.1.264147 | JIAN PEI FENG | ADDRESS REDACTED | | | BTC 0.00123933722851101<br>ETH 0.000349063010762486<br>XRP 4.43919114643024 | | |
| 3.1.264148 | JIAN PING TAN | ADDRESS REDACTED | | | USDT ERC20 4260.8286800799 | | |
| 3.1.264149 | JIAN PING YOU | ADDRESS REDACTED | | | ADA 0.335428111036585<br>BTC 0.0539422397017762<br>ETH 0.187205046011928<br>LTC 0.511074435803754<br>PAX 110.885828269734<br>USDC 301.615898229788<br>XLM 102.044897567019 | | |
| 3.1.264150 | JIAN QIANG SEAH | ADDRESS REDACTED | | | BTC 0.0173509988686022<br>CEL 1.17701402170024<br>ETH 0.611939056613623<br>LUNC 4.8614119954305<br>USDC 2733.3038456583 | | |
| 3.1.264151 | JIAN QIANG WU | ADDRESS REDACTED | | | ADA 6.84026812656772<br>BTC 0.000883908414707395<br>DOT 0.693150629918217<br>LINK 4.91720505834687<br>XLM 20.1407802152408 | | |
| 3.1.264152 | JIAN QIN LAI | ADDRESS REDACTED | | | BNB 0.000000003342560299<br>BTC 0.000000000878071912<br>CEL 2215.57658697104<br>LUNC 0.000000634068355075<br>USDC 0.00000082742228836 | | |
| 3.1.264153 | JIAN QIN ZOU | ADDRESS REDACTED | | | BTC 0.00164230638172678<br>USDC 40694.5980693788 | | |
| 3.1.264154 | JIAN REN ZHOU | ADDRESS REDACTED | | | BTC 0.00279485132169711<br>ETH 1.07989215612015<br>MATIC 785.41126860829<br>SOL 23.7364235233346 | | |
| 3.1.264155 | JIAN SALCEDO | ADDRESS REDACTED | | | ADA 0.19507062549384<br>BTC 0.000314561167531308<br>CEL 3.05834689394916<br>ETH 8.85293272704674<br>LINK 0.081370534700393<br>USDC 10.0339944551425 | ADA 226.40203613686<br>BTC 0.000000003278061655<br>CEL 2462.94848377647<br>ETH 8.08620934911774<br>LINK 216.47239501878<br>USDC 5560.02453438614 | |
| 3.1.264156 | JIAN SHEN LIM | ADDRESS REDACTED | | | BTC 0.00569874737886447<br>CEL 0.980014219044285<br>USDT ERC20 1.37585582592498 | | |
| 3.1.264157 | JIAN SHENG | ADDRESS REDACTED | | | CEL 0.0971956052266553 | | |
| 3.1.264158 | JIAN SHENG LOW | ADDRESS REDACTED | | | BNB 1.09422882260936<br>BTC 0.00000000854627688<br>CEL 2429.55424821376<br>DOT 49.8828399983<br>MATIC 498.413<br>USDC 0.000000180926783476 | | |
| 3.1.264159 | JIAN SHUEN LAI | ADDRESS REDACTED | | | BTC 0.000520534063261583<br>CEL 0.0318311298905596<br>USDC 302.411859841629 | | |
| 3.1.264160 | JIAN WEI LAI | ADDRESS REDACTED | | | BCH 0.66130623<br>BTC 0.0389498530680528<br>CEL 67.4125934606659<br>ETH 0.80949683<br>LTC 2.89957936<br>XRP 282.758313 | | |
| 3.1.264161 | JIAN WO | ADDRESS REDACTED | | | BTC 0.00329914150634693<br>CEL 0.369586261969259<br>ETH 2.15298291568576<br>USDC 351.177591652411 | | |
| 3.1.264162 | JIAN WONG | ADDRESS REDACTED | | | BTC 0.000000472884988347<br>USDC 0.0586686573873296 | BTC 0.000000794061164197<br>USDC 0.000000349102455022 | |
| 3.1.264163 | JIAN XIAO | ADDRESS REDACTED | | | BTC 0.00421133636101893<br>ETH 0.0146395828725033 | | |
| 3.1.264164 | JIAN XIE | ADDRESS REDACTED | | | BTC 0.000079088272897557<br>ETH 0.0000262901193503099<br>LINK 0.000061476353738455 | BTC 0.000000117183384052 | |
| 3.1.264165 | JIAN XIN ZHONG QIU | ADDRESS REDACTED | | | ADA 420.435963084507<br>BTC 0.000000023994929068<br>CEL 47.2283368086806<br>DOT 3.00925536287244 | | |
| 3.1.264166 | JIAN XU | ADDRESS REDACTED | | | BTC 0.000252847595050443 | BTC 0.000000009356043403 | |
| 3.1.264167 | JIAN XUN CHEN | ADDRESS REDACTED | | | BTC 0.000002664696023281<br>CEL 0.267751588021597<br>USDT ERC20 0.333301053916554 | | |
| 3.1.264168 | JIAN YANG | ADDRESS REDACTED | | | ADA 0.0933267388103332<br>BTC 0.000071312538558645<br>DOT 0.00847198333277606<br>EOS 0.0393812090619324<br>ETH 0.00104931723364532<br>MATIC 0.819739658771708<br>SNX 0.0407105028429781<br>UNI 0.0001441388262276<br>USDC 31.4349206416493 | DOT 0.000023196042148<br>MATIC 0.000100763965013675<br>USDC 0.000000489699375549 | |
| 3.1.264169 | JIAN YIH LEE | ADDRESS REDACTED | | | AAVE 63.7748478290935<br>BTC 0.00168849478831019<br>CEL 865.821462984853<br>ETC 299.827393413764 | | |
| 3.1.264170 | JIAN YONG WONG | ADDRESS REDACTED | | | BTC 0.00132303423881558<br>CEL 45.7593190019426<br>USDT ERC20 1034.09586082699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264171 | JIAN YOU CHOW | ADDRESS REDACTED | | | BTC 0.00638580995958907<br>USDC 9452.46757206561<br>USDT ERC20 1.78984374461964 | | |
| 3.1.264172 | JIAN YU | ADDRESS REDACTED | | | 1INCH 1001.38639216<br>AAVE 50.9176779210975<br>CEL 5024.36472631956<br>COMP 50.6309673841682<br>MATIC 6091.49243006<br>SNX 719.14743316 | | |
| 3.1.264173 | JIAN YU | ADDRESS REDACTED | | | BTC 0.000878547236003185<br>CEL 834.652440192147 | | |
| 3.1.264174 | JIAN YU CHEN | ADDRESS REDACTED | | | BTC 0.134327635318132<br>ETH 1.04655434182726 | | |
| 3.1.264175 | JIAN YUEN TAN | ADDRESS REDACTED | | | ADA 252.818166685282<br>BNB 0.000016112644533382<br>BTC 0.01048076625<br>ETH 0.00169910621593427<br>USDC 0.0559071239635108<br>USDT ERC20 0.000822587257482031 | | |
| 3.1.264176 | JIAN ZE LIEW | ADDRESS REDACTED | | | BTC 0.0113334036585543<br>CEL 0.000001501758374202<br>USDC 0.00098551959909135<br>XRP 367.244377560665 | | |
| 3.1.264177 | JIAN ZHANG | ADDRESS REDACTED | | | BTC 0.108874004798909<br>CEL 260.483579334802<br>ETH 2.05109983198514 | | |
| 3.1.264178 | JIAN ZHOU | ADDRESS REDACTED | | | BTC 0.0000732049891688639 | | |
| 3.1.264179 | JIANAN SHI | ADDRESS REDACTED | | | CEL 0.150408017336824<br>XRP 0.588080252183644 | | |
| 3.1.264180 | JIANAN ZHU | ADDRESS REDACTED | | | BTC 0.000000359815326032 | BTC 0.000000626508846812 | |
| 3.1.264181 | JIANBANG ZHANG | ADDRESS REDACTED | | | ADA 0.00106262045494286<br>BTC 0.624262099416079<br>CEL 99.2651678737496<br>ETH 5.71744619771095<br>SOL 0.000029170199807323 | | ADA 0.000000916726160516<br>SOL 0.000000000140266614 |
| 3.1.264182 | JIANBAO WANG | ADDRESS REDACTED | | | BTC 0.0024122541834041<br>CEL 0.108503045433381<br>USDT ERC20 788.600183248775 | | |
| 3.1.264183 | JIANBIN ZHU | ADDRESS REDACTED | | | ADA 1102.97803280731<br>BTC 0.00292315604380244<br>CEL 70.8259816528691 | | |
| 3.1.264184 | JIANCARLO CALUMBA | ADDRESS REDACTED | | | BAT 0.045939115852573<br>BTC 0.0372400878862861<br>COMP 0.0111508717912474<br>ETH 2.07275638279612<br>LTC 0.00234091589205057<br>MCDAI 20.5668941468444<br>SOL 0.545058812728674<br>USDC 0.0239423798524055<br>XLM 0.0473935992168105<br>XRP 253.318174819357 | | |
| 3.1.264185 | JIANCHAO CHEN | ADDRESS REDACTED | | | AVAX 5.06381806797749<br>BTC 0.0616245301556694<br>ETH 0.0000688056364596519<br>LINK 0.00584651092569996<br>USDC 0.337197113733399 | | |
| 3.1.264186 | JIANCHAO JAMES ONG | ADDRESS REDACTED | | | BTC 0.000001447838595946<br>CEL 0.700657011287242<br>USDC 0.002 | | |
| 3.1.264187 | JIANCHAO WANG | ADDRESS REDACTED | | | USDC 1.88113327011254 | | |
| 3.1.264188 | JIANCHUN WANG | ADDRESS REDACTED | | | BTC 0.11<br>CEL 969.48415754534<br>ETH 2.77866998443851<br>LINK 104.92597483<br>SNX 100.02134 | | |
| 3.1.264189 | JIANDONG XIAO | ADDRESS REDACTED | | | BTC 0.000000536254121297<br>CEL 0.00127891406015314 | | |
| 3.1.264190 | JIANDUAN LIU | ADDRESS REDACTED | | | ADA 0.0951885147361271<br>BNB 0.000001652704261939<br>BTC 0.000000033756940825<br>ETH 0.000001308168100521<br>GUSD 0.0146570718543102<br>MATIC 0.00277527363636106<br>USDT ERC20 0.00063098155131451 | | |
| 3.1.264191 | JIANFANG WANG | ADDRESS REDACTED | | | BTC 0.00118103073304745<br>ETH 0.000270259281220555 | | |
| 3.1.264192 | JIANFEI HUANG | ADDRESS REDACTED | | | BTC 0.0178250294399339<br>CEL 5.75045954173124<br>ETH 0.173898590111226 | | |
| 3.1.264193 | JIANFEN QIU | ADDRESS REDACTED | | | BTC 0.00165035004415821<br>CEL 5.09700597202904<br>ETH 0.298089590248242 | | |
| 3.1.264194 | JIANFENG HUANG | ADDRESS REDACTED | | | BTC 0.000062447045591697 | | |
| 3.1.264195 | JIANFENG WANG | ADDRESS REDACTED | | | BTC 0.000245025397567301<br>ETH 0.00138481698045077<br>USDC 18.6109255464933 | BTC 0.000000752312098959<br>ETH 0.000000419814683993<br>USDC 0.632710182202047 | |
| 3.1.264196 | JIANG CHIN CHEE | ADDRESS REDACTED | | | BTC 0.0592532509<br>CEL 80.2531570321374<br>ETH 1.0002745433236<br>MATIC 1754.47259711895 | | |
| 3.1.264197 | JIANG HAO LEE | ADDRESS REDACTED | | | CEL 12.5046317402214<br>USDC 375 | | |
| 3.1.264198 | JIANG HUA LIU | ADDRESS REDACTED | | | LINK 0.101129962494962 | | |
| 3.1.264199 | JIANG MIN | ADDRESS REDACTED | | | BTC 0.00461807087322096<br>CEL 433.203984003605<br>USDC 10<br>USDT ERC20 0.000000923076923077 | | |
| 3.1.264200 | JIANG WANG | ADDRESS REDACTED | | | BTC 0.000001115622246662<br>SNX 0.0683096802452154 | | |
| 3.1.264201 | JIANG WU | ADDRESS REDACTED | | | ADA 0.132765832369681<br>BNB 0.000158016009246275<br>BTC 0.0019045299963432<br>USDC 0.0038384629405151<br>XLM 1184.68336767955 | | |
| 3.1.264202 | JIANG YU | ADDRESS REDACTED | | | BTC 0.001232882388547<br>ETH 0.00174880793107072 | ETH 0.000000183244242289 | |
| 3.1.264203 | JIANGCHENG LU | ADDRESS REDACTED | | | BTC 0.240464722479458<br>CEL 53439.7324879048<br>USDC 33543.8733<br>USDT ERC20 198611.8794 | | |
| 3.1.264204 | JIANGLIN CHEN | ADDRESS REDACTED | | | ADA 5.16830858754031 | | |
| 3.1.264205 | JIANGLING WANG | ADDRESS REDACTED | | | BTC 3.64949406701477<br>CEL 32.0223285357027<br>ETH 0.0626431044939529<br>LINK 351.146591900773<br>SNX 2419.29785455446<br>UNI 2287.35610358226 | ETH 0.000001670218986703<br>USDC 5904 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264206 | JIANGUO JIANG | ADDRESS REDACTED | | | ADA 0.000000436886084194<br>BNB 0.000000007750159471<br>BTC 0.000000000226112654<br>CEL 1.04401467595742<br>DOT 0.0363570408302976<br>SGB 0.183289007460338<br>XRP 0.000385560967667886 | | |
| 3.1.264207 | JIANHAO JIN | ADDRESS REDACTED | | | BTC 0.000001166554328808<br>ETH 0.000190086604204494<br>USDC 0.00408043238083821<br>USDT ERC20 0.707608186840017 | | |
| 3.1.264208 | JIANHAO WU | ADDRESS REDACTED | | | BTC 0.000000133890661139 | | |
| 3.1.264209 | JIANHONG FANG | ADDRESS REDACTED | | | BTC 0.000138932872818449<br>ETH 0.00171585010742884<br>USDC 0.0382039598330559 | BTC 0.000000002686743821 | |
| 3.1.264210 | JIANHUA FU | ADDRESS REDACTED | | | ADA 2993.85230999921<br>BTC 0.509497240849857<br>ETH 1.02144659448749<br>USDC 10239.7158879488 | BTC 0.0168299168602107<br>USDC 10 | |
| 3.1.264211 | JIANHUA HAN | ADDRESS REDACTED | | | CEL 1.06267494614062 | | |
| 3.1.264212 | JIANHUI CAI | ADDRESS REDACTED | | | BNB 0.000689259124739179<br>BTC 0.0344797854163013<br>CEL 0.161634997992513<br>ETH 0.176813032575904<br>USDC 1.30949858516859 | | |
| 3.1.264213 | JIANHUI XIE | ADDRESS REDACTED | | | ADA 0.151648834945113<br>BTC 0.000078884753392597<br>USDC 0.000038106029437535 | ADA 335.986461187047<br>BTC 0.000000000322819693<br>USDC 0.0487635269676887 | |
| 3.1.264214 | JIANI XU | ADDRESS REDACTED | | | BTC 0.02080929<br>CEL 50.9293732025725<br>DOT 6.82551331<br>ETH 0.31389684<br>XRP 160.971829 | | |
| 3.1.264215 | JIANIAN NG | ADDRESS REDACTED | | | BTC 0.000745932338348356<br>CEL 25.4878644032876<br>USDC 1.36285975067439 | | |
| 3.1.264216 | JIANING DING | ADDRESS REDACTED | | | BTC 0.257309477383235<br>ETH 3.0699029504037 | | |
| 3.1.264217 | JIANING FENG | ADDRESS REDACTED | | | ADA 102.078954579187<br>BTC 0.023174884259385<br>ETH 0.000255410854954879 | | |
| 3.1.264218 | JIANING LAI | ADDRESS REDACTED | | | BSV 10.1956715137016<br>BTC 0.000000382123934804<br>ETH 0.00788160572363016 | | |
| 3.1.264219 | JIANING LIU | ADDRESS REDACTED | | | BTC 0.0000379564438344809<br>ETH 0.000311076609845437<br>GUSD 1.04747021450536 | | |
| 3.1.264220 | JIANING WEI | ADDRESS REDACTED | | | ADA 536.102114603732<br>BTC 0.130843062933952<br>LUNC 6.06723876783839<br>MATIC 824.979698751629<br>USDC 0.405589002725143 | BTC 0.00104578817902575 | |
| 3.1.264221 | JIANING YANG | ADDRESS REDACTED | | | BTC 0.000000020568183359 | | |
| 3.1.264222 | JIANJUN LI | ADDRESS REDACTED | | | BTC 0.00388000920131822<br>USDC 2353.58984437941 | | |
| 3.1.264223 | JIANKUN JIN | ADDRESS REDACTED | | | BTC 0.000000711406138592<br>USDC 0.943972369779661 | | |
| 3.1.264224 | JIANLE HUANG | ADDRESS REDACTED | | | BTC 0.0222555301766667<br>ETH 0.0615775529905619 | | |
| 3.1.264225 | JIANLI LU | ADDRESS REDACTED | | | BTC 0.0670292571006758<br>ETH 22.1443262757213<br>LTC 157.008041752799<br>USDC 20792.7588297185 | | |
| 3.1.264226 | JIAN-LIN LI | ADDRESS REDACTED | | | BTC 0.00627196155009257<br>CEL 0.713260057044959<br>ETH 0.137635836714812 | | |
| 3.1.264227 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000001238259410398<br>USDC 0.406703504715391 | | |
| 3.1.264228 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000000929136577593<br>USDC 0.277158217202631 | | |
| 3.1.264229 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000000359408243772<br>ETH 0.000000268570194627<br>GUSD 0.00349752672874101<br>USDC 0.000009121610866841 | | |
| 3.1.264230 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000001157943572266<br>USDC 0.000905939026202739 | | |
| 3.1.264231 | JIANLIN LUO | ADDRESS REDACTED | | | USDC 0.176008209039075 | | |
| 3.1.264232 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000001354893303073<br>USDC 0.000407517487847082 | | |
| 3.1.264233 | JIANLIN LUO | ADDRESS REDACTED | | | USDC 0.177963690831015 | | |
| 3.1.264234 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000000223510042735<br>USDC 0.000733533990955003 | | |
| 3.1.264235 | JIANLIN LUO | ADDRESS REDACTED | | | USDC 0.000271570032098871 | | |
| 3.1.264236 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000000694309250314<br>USDC 0.122797737682009 | | |
| 3.1.264237 | JIANLIN LUO | ADDRESS REDACTED | | | BTC 0.000000156272711758<br>USDC 0.101965620004247 | | |
| 3.1.264238 | JIANLIN WANG | ADDRESS REDACTED | | | BTC 0.0601739309478904<br>BUSD 20638.0031206995 | BTC 0.02868118 | |
| 3.1.264239 | JIANLONG WANG | ADDRESS REDACTED | | | BTC 0.741150261389586<br>ETH 2.2962640656586<br>USDC 1018.47478615695 | LUNC 0.1 | |
| 3.1.264240 | JIANMIN YE | ADDRESS REDACTED | | | ADA 0.175056509207098<br>BNB 0.000651398697505442<br>BTC 0.008202177496<br>CEL 1.4476282526548<br>DOT 0.04062596851498<br>ETH 0.00113521770387709<br>LUNC 14.1480161675261<br>SOL 0.0461423642202451<br>USDT ERC20 18.0813042678627 | | |
| 3.1.264241 | JIANMING HUANG | ADDRESS REDACTED | | | BTC 0.0138072429294839 | | |
| 3.1.264242 | JIANMING ZHUO | ADDRESS REDACTED | | | BTC 0.000566639676878143<br>ETH 0.000026789075974972<br>MATIC 208.791549433744<br>UNI 0.35555533486251 | | |
| 3.1.264243 | JIANN LOON LIM | ADDRESS REDACTED | | | BTC 0.230513509893628 | | |
| 3.1.264244 | JIANNA FLUELLEN | ADDRESS REDACTED | | | SNX 13.252992197625 | | |
| 3.1.264245 | JIANNI HITCHMAN | ADDRESS REDACTED | | | BTC 0.000495598453232076<br>ETH 0.000459082473085322 | | |
| 3.1.264246 | JIANNNING PAN | ADDRESS REDACTED | | | ADA 102.151871544137<br>BTC 0.000844336600960891<br>MATIC 522.039271238856 | | |
| 3.1.264247 | JIANNY DOMINGUEZ | ADDRESS REDACTED | | | ADA 240.598964209198<br>BTC 0.130940726313426<br>DASH 0.566161082747535<br>EOS 52.3630153545992<br>ETH 0.267144724395204 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264248 | JIANQIAO XU | ADDRESS REDACTED | | | BTC 0.0833247707818175<br>ETH 0.605936371130712<br>USDC 29633.9081959774 | | |
| 3.1.264249 | JIANRONG LUO | ADDRESS REDACTED | | | ADA 20000<br>BTC 1.01355672579374<br>CEL 92.1792810418466<br>ETH 20.3348460806867 | | |
| 3.1.264250 | JIANRU SOH | ADDRESS REDACTED | | | BNB 10.5918635017223<br>BTC 0.363819582741343<br>CEL 0.320835672902052<br>ETH 0.0140831792926754<br>MATIC 2512.86178657707 | | |
| 3.1.264251 | JIANSEN WANG | ADDRESS REDACTED | | | ADA 0.000000726314441892<br>BTC 0.14814983329436<br>CEL 5.37101470257862<br>ETH 2.81437243451246<br>LINK 63.4169080927268<br>LUNC 71.1495160392098 | | |
| 3.1.264252 | JIANSHENG MARK | ADDRESS REDACTED | | | ADA 0.162693569033267<br>BTC 0.000977285605546499<br>ETH 0.000115597380148211<br>LINK 0.00333003506581189<br>MATIC 0.203961118640812 | | |
| 3.1.264253 | JIANSONG LI | ADDRESS REDACTED | | | CEL 1.09640159999114<br>EOS 0.0344057869588242<br>LTC 0.0480650087830788 | | |
| 3.1.264254 | JIANTAO GUO | ADDRESS REDACTED | | | BNB 0.988265351413336<br>BTC 0.00135023376459147<br>CEL 24.1893367454101<br>MATIC 1490.35710421832 | | |
| 3.1.264255 | JIANTHING CHEE | ADDRESS REDACTED | | | BTC 0.000000000090095551<br>CEL 0.367596476280443<br>USDT ERC20 0.000000323761257529 | | |
| 3.1.264256 | JIANTING LIU | ADDRESS REDACTED | | | BTC 0.00000000683279279<br>CEL 62.4127630176847 | | |
| 3.1.264257 | JIANTING LIU | ADDRESS REDACTED | | | BTC 0.553492368391997<br>CEL 0.0840452131176639<br>ETH 0.00687049655941712<br>USDC 6.66336149883967 | | |
| 3.1.264258 | JIAN-WEI CHENG | ADDRESS REDACTED | | | AAVE 4.45821549199964<br>ADA 801.798500530699<br>BTC 1.03255281215415<br>DASH 7.9816719383623<br>DOT 65.8973184448381<br>ETH 20.0731939486082<br>LINK 53.5684264426554<br>UNI 56.0051575905736 | | |
| 3.1.264259 | JIANWEI HU | ADDRESS REDACTED | | | BTC 0.155159859277172<br>ETH 0.026247136014179<br>GUSD 4.22665336202178<br>MCDAI 84.777556036412<br>USDC 348118.035923736 | ETH 0.000000749088826665 | |
| 3.1.264260 | JIANWEI HUANG | ADDRESS REDACTED | | | BTC 0.0145690861346382 | | |
| 3.1.264261 | JIANWEI SHI | ADDRESS REDACTED | | | | BTC 0.01632877 | |
| 3.1.264262 | JIANWEI YU | ADDRESS REDACTED | | | BTC 0.000005076548865978 | | |
| 3.1.264263 | JIANWEN LI | ADDRESS REDACTED | | | ADA 0.000054702835607982<br>BNB 0.00169535245948986<br>BTC 0.000000001681225217<br>CEL 1.27139249918622<br>ETH 0.000274155349472659 | | |
| 3.1.264264 | JIANWEN TAN | ADDRESS REDACTED | | | BTC 0.00270200822090238<br>ETH 0.00540077676238508 | | |
| 3.1.264265 | JIANWU ZHOU | ADDRESS REDACTED | | | BTC 0.00000833272497972399 | | |
| 3.1.264266 | JIANXIANG ZHANG | ADDRESS REDACTED | | | LTC 0.129859989903678 | | |
| 3.1.264267 | JIANXIONG LIN | ADDRESS REDACTED | | | ADA 223.465050074224<br>BTC 0.00482666665179543<br>CEL 0.345609194769107<br>ETH 0.00156725058718877 | | |
| 3.1.264268 | JIANXUE WU | ADDRESS REDACTED | | | XLM 0.014038927328916 | | |
| 3.1.264269 | JIANYING TAN | ADDRESS REDACTED | | | BTC 0.00140612840078906<br>GUSD 25431.9037155352<br>USDC 407.44248236891 | | |
| 3.1.264270 | JIANYONG LIM | ADDRESS REDACTED | | | BTC 0.000015765234461143 | | |
| 3.1.264271 | JIANYU CHEN | ADDRESS REDACTED | | | BCH 0.000321265869860047<br>BNB 0.000000004643821168<br>BTC 0.000000007646187981<br>CEL 2.33737391622536<br>COMP 0.00160271656073646<br>EOS 4.17206694992459<br>ETH 0.000123571532803099<br>LINK 0.00101482694048665<br>MCDAI 0.0183973504522709<br>SNX 10.7164208959045<br>UNI 0.0213818115623532<br>USDC 0.000000550055092848<br>USDT ERC20 0.000000557064422818<br>XLM 0.00000008726515366 | | |
| 3.1.264272 | JIANZHEN SHI | ADDRESS REDACTED | | | ADA 35.3942428546528<br>BCH 0.00267804376562823<br>BTC 0.000179451726428836<br>CEL 1.14368169399922<br>DOT 0.418292239712294<br>ETH 0.0171872683967454<br>LUNC 164.445480019245<br>MATIC 3.7080260221357<br>SOL 40.2799883988524<br>USDC 5.95471971371893<br>USDT ERC20 0.175641051940185<br>ZRX 2768.40896013686 | | |
| 3.1.264273 | JIANZHEN ZHUANG | ADDRESS REDACTED | | | ADA 324.876014004841<br>BTC 0.00120825738649271<br>CEL 1.72550082273342 | | |
| 3.1.264274 | JIANZHOU CHAI | ADDRESS REDACTED | | | BTC 0.0938919434483852<br>ETH 0.0007609630207995<br>GUSD 238.138395516974 | | |
| 3.1.264275 | JIAO WEN LUO | ADDRESS REDACTED | | | BTC 0.00119897938855727<br>ETH 0.000163058218816033<br>MCDAI 0.0535661913189923 | | |
| 3.1.264276 | JIAO YU WANG | ADDRESS REDACTED | | | BTC 0.350175252095813<br>CEL 204.575936377467<br>MCDAI 40<br>USDC 4111.00484629112 | | |
| 3.1.264277 | JIAPEI CHEN | ADDRESS REDACTED | | | BTC 0.000591480534469372<br>CEL 1562.62432616225<br>TAUD 37467.3005430223<br>TUSD 0.000000000769230769 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264278 | JIAPING ZHANG | ADDRESS REDACTED | | | ADA 171.477350441121<br>AVAX 6.08125950725442<br>BTC 0.0892947049956307<br>ETH 2.72088427157546<br>MATIC 3241.60748220683<br>USDC 2.48989616703491 | | |
| 3.1.264279 | JIAQI CONG | ADDRESS REDACTED | | | ADA 0.0794257082285583<br>CEL 0.508944066526489<br>ETH 0.0734442371334126<br>XRP 118.529875336155 | | |
| 3.1.264280 | JIAQI FU LIN | ADDRESS REDACTED | | | BTC 0.000002158263259016<br>CEL 13.3737762407639<br>USDC 0.306195561816232<br>USDT ERC20 0.140293290122076 | | |
| 3.1.264281 | JIAQI HE | ADDRESS REDACTED | | | BTC 0.000876997409476135<br>USDC 998.406640152226 | | |
| 3.1.264282 | JIAQI LIANG | ADDRESS REDACTED | | | BTC 0.000414957999147859 | | BTC 0.000000635620418483 |
| 3.1.264283 | JIAQI LU | ADDRESS REDACTED | | | BNB 0.00194103090507954<br>BTC 0.000000141452845195 | | |
| 3.1.264284 | JIAQI WU | ADDRESS REDACTED | | | BTC 0.000653064292681951<br>CEL 2.28709451950151<br>USDT ERC20 4.79311058716739 | | |
| 3.1.264285 | JIAQI ZHANG | ADDRESS REDACTED | | | BTC 0.000019818748200151<br>ETH 0.000069520470441171 | | |
| 3.1.264286 | JIAQING FAN | ADDRESS REDACTED | | | BTC 0.00120775338423929<br>CEL 1.04154630334424<br>USDC 3449.49712632795 | | |
| 3.1.264287 | JIAQING LIEW | ADDRESS REDACTED | | | ADA 498.366455696202<br>BTC 0.0566195606789381<br>CEL 316.298439893756<br>DOT 39.82<br>LUNC 24.820666 | | |
| 3.1.264288 | JIAQUAN LU | ADDRESS REDACTED | | | BCH 0.00153804408521221<br>BNB 0.0024969144025112<br>BTC 0.101184433829592<br>CEL 5.10955894292136<br>ETH 0.544255367230291<br>MANA 1156.48129228095<br>USDC 4.57613710073776 | | |
| 3.1.264289 | JIAR GARMIANI | ADDRESS REDACTED | | | BTC 0.000011216592577834 | | |
| 3.1.264290 | JIAREN HUI | ADDRESS REDACTED | | | ADA 2.03100311893632<br>BTC 0.00121196535393776<br>ETC 66.9973465072221<br>LTC 2.0141651935147<br>OMG 101.954236858397<br>XLM 1646.76821943803 | | |
| 3.1.264291 | JIARONG MAVIS LI | ADDRESS REDACTED | | | BTC 0.00000259031407998<br>USDC 1.22884229783801 | | |
| 3.1.264292 | JIARU SHEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.264293 | JIARUI CHEN | ADDRESS REDACTED | | | BTC 0.000000008399748786 | | |
| 3.1.264294 | JIARUI HOU | ADDRESS REDACTED | | | BTC 0.0990673217372006<br>ETH 2.72495839431332 | | |
| 3.1.264295 | JIARUN HE | ADDRESS REDACTED | | | AVAX 10.0539953395832<br>BTC 0.336965016379115<br>CEL 16.7943754191827<br>ETH 1.53548265581204<br>LUNC 35.093 | | |
| 3.1.264296 | JIASEN XU | ADDRESS REDACTED | | | BTC 0.000000000728705071<br>CEL 0.0623235173782039<br>ETH 0.00168966868976331<br>USDC 13.428548149455 | | |
| 3.1.264297 | JIAT SHIONG TAY | ADDRESS REDACTED | | | CEL 0.14047688792121<br>XRP 20.221559 | | |
| 3.1.264298 | JIATAO HU | ADDRESS REDACTED | | | BTC 0.000040402512169119<br>CEL 4.55941874437237 | | |
| 3.1.264299 | JIAWEI DENG | ADDRESS REDACTED | | | BTC 0.0184510719556128 | | |
| 3.1.264300 | JIAWEI JVIS LIN | ADDRESS REDACTED | | | ADA 99.118294<br>BTC 0.0029228255123134<br>CEL 25.6598004404146<br>USDC 608.142995<br>XRP 284.6784 | | |
| 3.1.264301 | JIAWEI WANG | ADDRESS REDACTED | | | BTC 0.000292041314312322<br>CEL 3.87906000941715<br>USDC 3.675339<br>USDT ERC20 324.458544544937 | | |
| 3.1.264302 | JIAWEI ZHANG | ADDRESS REDACTED | | | BTC 0.000018156826951025<br>ETH 0.0000403554174140899<br>XRP 22.3453510654386 | | |
| 3.1.264303 | JIAWEN GOH | ADDRESS REDACTED | | | BTC 0.00130274680214268<br>ETH 0.218818406343745 | | |
| 3.1.264304 | JIAWEN LI | ADDRESS REDACTED | | | CEL 4.0793937031019<br>ETH 0.00000875 | | |
| 3.1.264305 | JIAWEN NGEOW | ADDRESS REDACTED | | | BTC 0.000477789291538985<br>CEL 1.13198274018386 | | |
| 3.1.264306 | JIAWEN SUN | ADDRESS REDACTED | | | BTC 2.76599280457643<br>CEL 490.979374442982<br>ETH 4.52356707439972<br>GUSD 6.62309482078443<br>USDC 141172.940193988 | | |
| 3.1.264307 | JIAWEN ZHANG | ADDRESS REDACTED | | | BTC 0.00796971831625691<br>USDT ERC20 32.0295291849396 | | |
| 3.1.264308 | JIAWEN ZHANG | ADDRESS REDACTED | | | BNB 0.00562270515082628<br>BTC 0.000839976115530415<br>COMP 2.90036932409921<br>DOT 278.300162050336<br>MATIC 1737.5877117965<br>UNI 94.0846910020782 | | |
| 3.1.264309 | JIAXI DU | ADDRESS REDACTED | | | BTC 0.00105829535960088<br>CEL 0.258605322284942<br>USDT ERC20 2.72702638384646 | | |
| 3.1.264310 | JIAXI LU | ADDRESS REDACTED | | | BTC 0.00121526628533334<br>CEL 0.0723998264936412<br>USDC 9316.65048266385<br>USDT ERC20 144.74398072453 | | |
| 3.1.264311 | JIAXI SONG | ADDRESS REDACTED | | | ETH 0.0086085133934614<br>XRP 1.14044595414282 | | |
| 3.1.264312 | JIAXI XU | ADDRESS REDACTED | | | BTC 0.401841939006784<br>ETH 4.84598681266263 | | |
| 3.1.264313 | JIA-XIN KWOK | ADDRESS REDACTED | | | AVAX 0.0306671300506223<br>BTC 0.000070376904499519<br>ETH 0.000211210043917536<br>GUSD 0.740393122459608<br>LINK 0.0125919912428017<br>MATIC 1.43438274686361 | | |
| 3.1.264314 | JIAXIN WU | ADDRESS REDACTED | | | BUSD 5469.16549550856<br>LINK 127.902755200975 | | |
| 3.1.264315 | JIAXIN XIA | ADDRESS REDACTED | | | CEL 1.06443867955229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264316 | JIAXIONG HU | ADDRESS REDACTED | | | ADA 0.138394770313457<br>AVAX 7.09389996361264<br>BTC 0.000117362055945726<br>ETH 0.000947636571535045<br>MATIC 0.425093929682343<br>USDC 11.6181566344201 | | |
| 3.1.264317 | JIAYANG LI | ADDRESS REDACTED | | | BTC 0.0141854399616605 | | |
| 3.1.264318 | JIAYANG XIAO | ADDRESS REDACTED | | | BTC 0.130918514694764<br>MATIC 260.636399438128 | | |
| 3.1.264319 | JIAYE CHEN | ADDRESS REDACTED | | | BTC 0.000951826332623414<br>GUSD 4.73187277605771<br>USDC 11.0884210412109 | GUSD 0.00769222288142072<br>USDC 0.00741879111423091 | |
| 3.1.264320 | JIAYI CHUA | ADDRESS REDACTED | | | BTC 0.0101285622670425 | | |
| 3.1.264321 | JIAYI WU | ADDRESS REDACTED | | | BTC 0.00453947328256219<br>CEL 4.42069488561933<br>USDC 10.3019195024336 | | |
| 3.1.264322 | JIA-YING CHOONG | ADDRESS REDACTED | | | BTC 0.00236023799724788<br>USDT ERC20 3561.98019916596 | | |
| 3.1.264323 | JIAYING DONG | ADDRESS REDACTED | | | BTC 0.00134758872186907<br>ETH 1.02097830415909 | | |
| 3.1.264324 | JIAYONG LEONG | ADDRESS REDACTED | | | BSV 0.0354439634346368<br>BTC 0.000000102062633018<br>CEL 4.8586341814685<br>MATIC 0.00388921840534499<br>USDC 0.0155655506588729 | | |
| 3.1.264325 | JIAYU FU LIN | ADDRESS REDACTED | | | BTC 0.000017513770967772<br>CEL 5.61936387275048<br>USDC 132.079208811563<br>USDT ERC20 4.80998227783746 | | |
| 3.1.264326 | JIAYU LI | ADDRESS REDACTED | | | BTC 0.0451555878654752<br>ETH 2.14564602293831<br>GUSD 26499.971988925<br>USDC 22211.2830920434 | | |
| 3.1.264327 | JIAYU SHEN | ADDRESS REDACTED | | | BTC 0.000003072309007754<br>USDT ERC20 0.00334978061418161 | | |
| 3.1.264328 | JIAYU SHEN | ADDRESS REDACTED | | | ADA 0.000000456310679612<br>BTC 0.000000006930456959<br>CEL 2173.51770478728<br>MATIC 1790.02967238 | | |
| 3.1.264329 | JIAYUAN LIU | ADDRESS REDACTED | | | BTC 0.00134797523745775<br>ETH 0.377426266671438<br>LTC 0.000108139359830225<br>SNX 8.36743315564635 | LTC 0.453700496323082 | |
| 3.1.264330 | JIBAN KUMAR GIRI | ADDRESS REDACTED | | | CEL 0.00862747909559859 | | |
| 3.1.264331 | JIBB QUIDES | ADDRESS REDACTED | | | CEL 10.8230862021014<br>DASH 0.000510533610243416<br>DOT 0.00769839306294983<br>ETH 0.000114766094581134<br>XLM 0.000000022634567391 | | |
| 3.1.264332 | JIBES MASTER | ADDRESS REDACTED | | | BTC 0.000123571695312285<br>CEL 1.13866221586658<br>ETH 0.000036284605671284<br>LTC 0.000690036349584415 | | |
| 3.1.264333 | JIBI SMITH | ADDRESS REDACTED | | | ADA 401.287158815953<br>MATIC 401.938880039866<br>XLM 1692.7279148148 | | |
| 3.1.264334 | JIBRAN AZIZ S SERRANO | ADDRESS REDACTED | | | BTC 1.02432244888501<br>ETH 0.00185868752752567<br>MATIC 7204.63721867382<br>SOL 30.6342264495448 | | |
| 3.1.264335 | JIBRAN BALADI | ADDRESS REDACTED | | | BAT 70.05191616<br>BTC 0.000354284923177588<br>CEL 6.48198362529599<br>ETC 4.29263332<br>MANA 126.50800462<br>XLM 181.2232713<br>XRP 301.607046 | | |
| 3.1.264336 | JIBRAN JAVED | ADDRESS REDACTED | | | ADA 163.927522121163<br>BTC 0.000028285982138564<br>DOT 32.7898327624274<br>LINK 11.8161826926344<br>LTC 3.7738178151299<br>MATIC 805.279432687883<br>XLM 1215.87495016727 | | |
| 3.1.264337 | JIBRAN KHAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00617331035157293 | | |
| 3.1.264338 | JIBRAN MIESER | ADDRESS REDACTED | | | ADA 0.295821805574252<br>AVAX 2.63449203147248<br>BTC 0.0300206225626323<br>DOT 2.39921648488794<br>ETH 0.0039547001086567<br>LTC 0.056893657716276<br>MANA 11.1415707778574 | | |
| 3.1.264339 | JIBRAN QAZI | ADDRESS REDACTED | | | BTC 0.00116816861048024<br>MATIC 36.6229815820881 | | |
| 3.1.264340 | JIBREEL ABDULMATIN | ADDRESS REDACTED | | | ETH 0.0254143068624225<br>USDC 13.6919991508979 | | |
| 3.1.264341 | JIBREEL GARRETT | ADDRESS REDACTED | | | ADA 4.57221395083286<br>BTC 0.000019185131999519<br>MATIC 10.8592702417298<br>XLM 35.6511246604755 | | |
| 3.1.264342 | JIBRI CARR | ADDRESS REDACTED | | | ETH 0.0123344654001176<br>MATIC 15.7937922020155<br>TUSD 105.359575846887 | | |
| 3.1.264343 | JIBRI HODGE | ADDRESS REDACTED | | | CEL 1.11714938841481 | | |
| 3.1.264344 | JIBRIIL CIISE | ADDRESS REDACTED | | | BTC 0.000200102687775697<br>CEL 6.20172007060307<br>DASH 0.035667824911402<br>USDC 3.64781263296224<br>ZEC 0.498030825863855 | | |
| 3.1.264345 | JIBRIL IBN BARBEE | ADDRESS REDACTED | | | ADA 114.665232985438<br>BTC 0.00418578576338741<br>SOL 0.000410236218896385<br>UNI 0.00355682265544024 | BTC 0.0000004<br>SOL 0.000006852682429394<br>UNI 0.000019004667038799 | |
| 3.1.264346 | JIBRIL JAHA | ADDRESS REDACTED | | | MATIC 39.2421206068196 | | |
| 3.1.264347 | JIBRIL SAKA ABIODUN | ADDRESS REDACTED | | | CEL 0.0721708421608853<br>ETH 0.0024982707282303 | | |
| 3.1.264348 | JICSON TOH | ADDRESS REDACTED | | | BTC 0.00013022956381986<br>CEL 0.693482356688756 | | |
| 3.1.264349 | JIDAN KIM | ADDRESS REDACTED | | | AVAX 3.05730223375121<br>BTC 0.021441170874796<br>ETH 0.119872137631985<br>LINK 52.5429936634827<br>MATIC 111.401211247532<br>USDC 2568.20023142275 | | |
| 3.1.264350 | JIDAPA GARIEPY-SAPER | ADDRESS REDACTED | | | BTC 0.0000163497411278399<br>ETH 0.000218925396632458 | BTC 0.00108618953095668<br>ETH 0.157228100110573 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264351 | JIDAPHA HIRUNRAT | ADDRESS REDACTED | | | ADA 1<br>CEL 21.119851950819<br>SGB 31931.2<br>USDC 10.754 | | |
| 3.1.264352 | JIDDE M C PORTENGEN | ADDRESS REDACTED | | | AVAX 0.0283739729871563<br>BTC 0.0604939799499218<br>USDC 2.51106246099402 | | |
| 3.1.264353 | JIDE AKINRINADE | ADDRESS REDACTED | | | BTC 0.00117343348740553<br>CEL 1.18882300472524<br>ETH 0.423398844882353<br>LINK 81.4585992260157 | | |
| 3.1.264354 | JIDE GABRIEL AROWOBUSOYE | ADDRESS REDACTED | | | CEL 1.06442096850957 | | |
| 3.1.264355 | JIDE NIFEMI | ADDRESS REDACTED | | | BTC 0.000000840917414188<br>USDT ERC20 0.209314861777213 | | |
| 3.1.264356 | JIDEOFOR NWANNA | ADDRESS REDACTED | | | ADA 0.000000974221139228<br>BNB 2.09502779288716<br>BTC 0.000000009260252052<br>CEL 26.3024056308565<br>COMP 2.11574906111567<br>DOT 0.000000000067812168<br>ETH 0.000417260876992513<br>USDT ERC20 1.99770913564458<br>XRP 0.00000060125728937 | | |
| 3.1.264357 | JIE AI LIM | ADDRESS REDACTED | | | ADA 0.21146901325778<br>BNB 0.00209411009487064<br>BTC 0.000069549966316286<br>CEL 0.0440294729973406<br>ETH 0.000000023110658972<br>USDC 0.242493381888012 | | |
| 3.1.264358 | JIE C ZHENG | ADDRESS REDACTED | | | ADA 1975.0576186237<br>BTC 0.822879625452079<br>CEL 146.220104310646<br>DOT 45.1456149387271<br>ETH 114.628332114182<br>LINK 34.4985127336857<br>MATIC 887.672690240841<br>SOL 24.4864953080196<br>USDC 26902.0667970868 | | |
| 3.1.264359 | JIE CHEN | ADDRESS REDACTED | | | BTC 0.0175177639332992<br>USDC 121.529834299978 | | |
| 3.1.264360 | JIE CHEN | ADDRESS REDACTED | | | BNB 1.11545243648644<br>BTC 0.00211009905851671<br>GUSD 476.111879902768<br>USDC 273.543534307594 | | |
| 3.1.264361 | JIE CHEN | ADDRESS REDACTED | | | BTC 0.167135384147528<br>ETH 0.366519678561609<br>GUSD 13231.8327437466<br>USDC 6373.8527601172 | UST 9 | |
| 3.1.264362 | JIE CHEN XIE | ADDRESS REDACTED | | | BTC 0.000679361107099833<br>CEL 11.2901165486543<br>ETH 0.0246439672563148 | | |
| 3.1.264363 | JIE CHIN | ADDRESS REDACTED | | | BTC 0.000000008109255128<br>CEL 0.231771866840573 | | |
| 3.1.264364 | JIE DONG | ADDRESS REDACTED | | | ETH 4.12777033341507<br>MATIC 6379.72723779086 | | |
| 3.1.264365 | JIE FAN | ADDRESS REDACTED | | | BTC 0.000005255838221996<br>USDC 0.0338532966631999 | | |
| 3.1.264366 | JIE FEI LAN | ADDRESS REDACTED | | | BTC 0.0309797350699048 | | |
| 3.1.264367 | JIE GAO | ADDRESS REDACTED | | | BTC 0.101487088719597<br>CEL 56.3730330360214<br>ETH 0.0150877721763017<br>LINK 651.608787852895<br>USDC 2713.29498389194 | CEL 0.000005707116734761 | |
| 3.1.264368 | JIE GONG | ADDRESS REDACTED | | | BTC 0.0155827820250885 | | |
| 3.1.264369 | JIE HAO CHU | ADDRESS REDACTED | | | BTC 0.0106741561509423<br>CEL 0.593456410713724<br>MCDAI 19.04439478 | | |
| 3.1.264370 | JIE HAO KWA | ADDRESS REDACTED | | | BTC 0.000132157035746078<br>CEL 18.763443854295<br>ETH 0.000133562648022143 | | |
| 3.1.264371 | JIE HNG TAN | ADDRESS REDACTED | | | BNT 70.3538071810039<br>BTC 0.00167358303077365<br>CEL 196.767785766221<br>DOT 43.7699373778679<br>LTC 1.36512713694336<br>SNX 28.3342575114269 | | |
| 3.1.264372 | JIE HOW KO | ADDRESS REDACTED | | | BTC 0.00120199648445005<br>USDT ERC20 35.4261167362235 | | |
| 3.1.264373 | JIE KAN OW | ADDRESS REDACTED | | | BTC 0.0014054840924006<br>CEL 11.3686657627948<br>MCDAI 456.215234831562 | | |
| 3.1.264374 | JIE LIANG OW | ADDRESS REDACTED | | | BTC 0.017385074606908<br>CEL 73.6396970410577<br>ETH 0.000061616779502879<br>LINK 5<br>USDC 0.259422<br>USDT ERC20 1772.075541 | | |
| 3.1.264375 | JIE LIN | ADDRESS REDACTED | | | BTC 0.00131224042061577<br>DOT 23.5155708901798<br>USDT ERC20 15.4440501041415 | | |
| 3.1.264376 | JIE LING, SHIRIN SEAH | ADDRESS REDACTED | | | BTC 0.0012231450050117<br>CEL 2.31931908752713<br>ETH 0.62248769849496 | | |
| 3.1.264377 | JIE LONG FOO | ADDRESS REDACTED | | | BAT 6.27944821524986 | | |
| 3.1.264378 | JIE LOONG HU | ADDRESS REDACTED | | | BTC 0.000000628637082923<br>ETH 0.0000464287436110069<br>GUSD 0.00997288288962988<br>LINK 0.000113407328840831<br>MATIC 0.143735061668509<br>PAXG 0.000019304785107849<br>USDC 0.233277656262512<br>USDT ERC20 0.0171835546245684 | | |
| 3.1.264379 | JIE LOU | ADDRESS REDACTED | | | BTC 0.367470736861915 | | |
| 3.1.264380 | JIE LUO | ADDRESS REDACTED | | | BTC 0.10445648957582<br>BUSD 2717.96928021513<br>CEL 62.1332798672307<br>ETH 0.00288959356434966<br>UNI 0.101888725024441<br>USDC 47.6217686313824 | BTC 0.000000008106136601<br>USDC 0.000000572358428589 | |
| 3.1.264381 | JIE MIN LIM | ADDRESS REDACTED | | | BTC 0.000003137637440659<br>CEL 0.00681206701011579<br>USDC 1.01513915362242 | | |
| 3.1.264382 | JIE MING JEREMIAH NG | ADDRESS REDACTED | | | BTC 0.0133048300725018<br>DOT 5.88335876631156<br>ETH 0.0663385016449987<br>GUSD 1.8386799315906<br>XRP 378.678049062251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264383 | JIE NG | ADDRESS REDACTED | | | ADA 1.99619989454754<br>AVAX 0.0207179390126442<br>BTC 0.000270670455881962<br>ETH 6.48421715969366<br>MATIC 2236.39354987646<br>USDC 0.110966494352332 | | BTC 1.08337329165622 |
| 3.1.264384 | JIE QIN TAY | ADDRESS REDACTED | | | ADA 0.000000042896142893<br>BNB 0.000000195438403716<br>BTC 0.000000003442561184<br>CEL 11.2928830912719<br>USDC 0.000000413450933184 | | |
| 3.1.264385 | JIE RUI | ADDRESS REDACTED | | | BTC 0.000004501194290869<br>CEL 0.979592753450076<br>GUSD 0.11613510056159<br>USDC 0.352666916394494 | | |
| 3.1.264386 | JIE RUI TENG | ADDRESS REDACTED | | | BTC 0.00273424678854654<br>CEL 2.50762914386092<br>MATIC 0.0865533571245024 | | |
| 3.1.264387 | JIE SHENG CHEW | ADDRESS REDACTED | | | BTC 0.000001342800145791<br>USDC 0.264819948619937 | | |
| 3.1.264388 | JIE SHENG FOO | ADDRESS REDACTED | | | BTC 0.0394638922141629<br>ETH 0.00577299632888722<br>USDC 48.8111773184386 | | |
| 3.1.264389 | JIE SHUN YONG | ADDRESS REDACTED | | | BTC 0.00113010047136674<br>CEL 0.137469311337392<br>ETH 0.169423160863098 | | |
| 3.1.264390 | JIE WANG | ADDRESS REDACTED | | | ADA 20412.5216787542<br>BTC 0.521092731071126 | | |
| 3.1.264391 | JIE XI JESSIE MA | ADDRESS REDACTED | | | BNB 0.00097657498676781<br>BTC 0.0149551658679263<br>CEL 0.0162120155725508<br>ETH 0.171966004078203<br>USDC 2666.05443223792 | | |
| 3.1.264392 | JIE YI EILEEN LEE | ADDRESS REDACTED | | | BTC 0.00178074312701763<br>CEL 87.6044378935642<br>ETH 0.2 | | |
| 3.1.264393 | JIE YI LEOW | ADDRESS REDACTED | | | ADA 0.0866545215523898<br>BTC 0.0000106677845326429<br>CEL 0.189523376770847<br>ETH 0.481066753899562<br>USDC 0.275406386649544 | | |
| 3.1.264394 | JIE YING CHIN | ADDRESS REDACTED | | | ADA 1.55049844193127<br>BTC 0.00190164064563118<br>MATIC 2.00529296899153<br>XRP 1.02986955684501 | | |
| 3.1.264395 | JIE YU | ADDRESS REDACTED | | | BSV 10.1318134677014<br>BTC 0.000710968112945504<br>CEL 189.814958255173<br>USDT ERC20 1.65668345537762 | | |
| 3.1.264396 | JIE YU CHAN | ADDRESS REDACTED | | | BTC 0.098652047516718 | | |
| 3.1.264397 | JIE ZHANG | ADDRESS REDACTED | | | BTC 0.00359692747765802<br>CEL 1.9699863819857 | | |
| 3.1.264398 | JIE ZHANG | ADDRESS REDACTED | | | BTC 0.00264519361557402<br>USDT ERC20 400.318065814162 | | |
| 3.1.264399 | JIE ZHANG | ADDRESS REDACTED | | | BTC 0.000006448159418302 | | |
| 3.1.264400 | JIE ZHOU | ADDRESS REDACTED | | | BTC 0.0359103227928091 | | |
| 3.1.264401 | JIE ZHOU | ADDRESS REDACTED | | | CEL 0.00194796105106207 | | |
| 3.1.264402 | JIE ZHOU | ADDRESS REDACTED | | | BTC 0.000008806577838435 | | |
| 3.1.264403 | JIE ZHOU | ADDRESS REDACTED | | | ADA 29.7541403405494<br>CEL 0.234699589311853<br>LINK 1.44573767191338<br>XLM 21.3662546149483 | | |
| 3.1.264404 | JIE ZOU | ADDRESS REDACTED | | | ADA 0.30234348615716<br>BNB 0.00462832755007093<br>BTC 0.000167069770224126<br>CEL 0.599405972161196<br>DOT 0.0384156594830641<br>ETH 1.41006872331066<br>MANA 2639.66532306975<br>MATIC 1187.2455859562<br>USDC 231.824810338566 | | |
| 3.1.264405 | JIEAI HUANG | ADDRESS REDACTED | | | CEL 0.253371697485157<br>DASH 14.5157933789379 | | |
| 3.1.264406 | JIECHEN WAN | ADDRESS REDACTED | | | ADA 339.879409227355<br>BNB 1.74124682833762<br>BTC 0.00716628987159956<br>CEL 96.093789083818<br>USDT ERC20 0.001001 | | |
| 3.1.264407 | JIEFANG HUANG | ADDRESS REDACTED | | | ADA 0.185258250230754<br>BNB 0.00230836503549135<br>BTC 0.000000123904485617<br>CEL 0.0132863015415261<br>LTC 0.00000000018387785<br>USDC 0.568278508160332 | | |
| 3.1.264408 | JIEFANG HUANG | ADDRESS REDACTED | | | DASH 150.460897997153<br>ETH 1.26400983657831<br>SNX 36.6283755578561<br>ZEC 15.3625280988641<br>ZRX 2304.61186676767 | | |
| 3.1.264409 | JIEH THERK JASON LIM | ADDRESS REDACTED | | | AAVE 0.00191426325024511<br>ADA 0.22532895509139<br>CEL 0.0107780036877025<br>DOT 0.110362898013445<br>MATIC 0.0874692827657802<br>SNX 0.0534570913660937<br>USDC 9.44374355044122 | | |
| 3.1.264410 | JIEHUI YU | ADDRESS REDACTED | | | BTC 0.000010512075533988<br>LTC 0.00110824065544852 | | |
| 3.1.264411 | JIELIN YUAN | ADDRESS REDACTED | | | ETC 10.0829479772847 | | |
| 3.1.264412 | JIELING LI | ADDRESS REDACTED | | | BTC 0.101601791366182<br>ETH 49.1968570210954 | | |
| 3.1.264413 | JIELING YE | ADDRESS REDACTED | | | BTC 0.00125621959711149<br>USDC 306.135365911027 | | |
| 3.1.264414 | JIELINN LIAO | ADDRESS REDACTED | | | BTC 0.000592650247677234 | | |
| 3.1.264415 | JIELT GREGOIRE | ADDRESS REDACTED | | | BTC 0.00556588613565882<br>CEL 5.79633632580222<br>MCDAI 0.034041807997862<br>USDT ERC20 0.30632457632693 | | |
| 3.1.264416 | JIEMIN LU | ADDRESS REDACTED | | | BTC 0.000020671416869114 | | |
| 3.1.264417 | JIEN CHEN | ADDRESS REDACTED | | | CEL 23.4418406126542<br>ETH 2.0731073 | | |
| 3.1.264418 | JIEN EE LOH | ADDRESS REDACTED | | | BTC 0.000000209533268918<br>CEL 0.0408180312541876<br>XRP 814.354707109491 | | |
| 3.1.264419 | JIEN HERNG HO | ADDRESS REDACTED | | | ADA 336.697247706422<br>BTC 0.0010509058808693<br>CEL 25.7703015189425<br>ETH 0.42 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264420 | JIEN LIANG TAN | ADDRESS REDACTED | | | BTC 0.00209185322188419<br>CEL 2.07830244026779<br>XRP 830.703408439228 | | |
| 3.1.264421 | JIEN-CHIN FAM | ADDRESS REDACTED | | | BTC 0.00417559806700352<br>ETH 0.000335870826624636<br>SNX 22.9398634640252 | | |
| 3.1.264422 | JIENELLE CATUBAY | ADDRESS REDACTED | | | BTC 0.0208638342418156<br>CEL 17.8449004239923 | | |
| 3.1.264423 | JIERAH DIXON | ADDRESS REDACTED | | | BTC 0.00000126183830042<br>USDC 0.342541421187258 | | |
| 3.1.264424 | JIEREN ZHENG | ADDRESS REDACTED | | | BTC 0.000007619015813732<br>ETH 0.000000190432989828<br>GUSD 51.2516041415474 | | |
| 3.1.264425 | JIERONG ZHOU | ADDRESS REDACTED | | | BTC 0.000000004613425523<br>CEL 0.0131772781717049<br>XRP 0.311566796730866 | | |
| 3.1.264426 | JIE-SONG ZHANG | ADDRESS REDACTED | | | ADA 0.000683213896023797<br>BTC 0.0977967636894826<br>ETH 14.8472136020552<br>LUNC 54.4157500240682<br>MATIC 3.7953968322397<br>SOL 6.53756582900544 | | |
| 3.1.264427 | JIETENG SHI | ADDRESS REDACTED | | | BTC 0.853819979432104 | | |
| 3.1.264428 | JIEUN KIM | ADDRESS REDACTED | | | BNB 0.000000002129215208<br>BTC 0.00222163280846884<br>CEL 4.36837874321626<br>USDT ERC20 1 | | |
| 3.1.264429 | JIEUN LEE | ADDRESS REDACTED | | | CEL 669.905272701001<br>USDC 27804.62462529 | | |
| 3.1.264430 | JIEUN PARK | ADDRESS REDACTED | | | BTC 0.196296999018<br>CEL 5.02744967262969 | | |
| 3.1.264431 | JIEWEN WANG | ADDRESS REDACTED | | | BTC 0.000001749118782755<br>USDC 0.00558333137881742 | | |
| 3.1.264432 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00177747896178915<br>USDC 0.946920745907187 | | |
| 3.1.264433 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00127363976838285<br>USDC 0.633115637355652 | | |
| 3.1.264434 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00177747896178915<br>USDC 0.946795366476511 | | |
| 3.1.264435 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00207194550420513<br>USDC 2.01366058805004 | | |
| 3.1.264436 | JIEXUN LI | ADDRESS REDACTED | | | BNB 0.0837473270599598<br>BTC 0.00172462524575854<br>USDC 1.00481674225152 | | |
| 3.1.264437 | JIEXUN LI | ADDRESS REDACTED | | | BNB 0.0857103968405167<br>BTC 0.001744043997581<br>USDC 1.04740758972409 | | |
| 3.1.264438 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00117504552824857<br>USDC 0.765979571909215 | | |
| 3.1.264439 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00175790322628909<br>USDC 2.82365094619687 | | |
| 3.1.264440 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.00117775209719162<br>USDC 0.675681968312087 | | |
| 3.1.264441 | JIEXUN LI | ADDRESS REDACTED | | | BNB 0.0858134561303978<br>BTC 0.00174807836351739<br>USDC 1.06095606374651 | | |
| 3.1.264442 | JIEXUN LI | ADDRESS REDACTED | | | BTC 0.0017183905542838<br>USDC 1.0043356668273 | | |
| 3.1.264443 | JIEYANG CHAI | ADDRESS REDACTED | | | BTC 0.270062320418712<br>ETH 6.68972528794365 | | |
| 3.1.264444 | JIEYING YAN | ADDRESS REDACTED | | | BTC 0.00174099736692461<br>USDT ERC20 9.03522281764047 | | |
| 3.1.264445 | JIEYUN YANG | ADDRESS REDACTED | | | BTC 0.000000269171920787<br>CEL 1.38152555858424<br>ETH 0.000000370730461577 | | |
| 3.1.264446 | JIEZLE FATALLA | ADDRESS REDACTED | | | BCH 0.00000723822982335<br>BTC 0.000000095834169566<br>CEL 5.45476451449766<br>DASH 0.000068216553705781<br>EOS 0.935965456937186<br>ETH 0.000552149745717249<br>LTC 0.0000273385004823589<br>MCDAI 0.0145966403562767<br>SGB 0.00269587082518099<br>USDC 0.023526765902447<br>XLM 0.00401378917284189<br>XRP 0.0181860816843671 | | |
| 3.1.264447 | JIFEI JIA | ADDRESS REDACTED | | | BTC 0.00611551096942952<br>USDC 0.00515576248677346 | | |
| 3.1.264448 | JIFEI JIA | ADDRESS REDACTED | | | USDC 0.0279775236737435 | | |
| 3.1.264449 | JIGAR DESAI | ADDRESS REDACTED | | | BTC 0.170939283270551<br>USDC 11076.0368841375 | | |
| 3.1.264450 | JIGAR GOSWAMI | ADDRESS REDACTED | | | BTC 0.074872652615535<br>ETH 3.13239418189498<br>MATIC 3798.17250036443 | | |
| 3.1.264451 | JIGAR HARISH SHAH | ADDRESS REDACTED | | | BCH 0.0400045663893141<br>BTC 0.00238579303621399<br>USDC 440.253699719234 | | |
| 3.1.264452 | JIGAR JASANI | ADDRESS REDACTED | | | BCH 1.06180395008002<br>BTC 0.00084108078920051l<br>USDC 552.73708093673 | | |
| 3.1.264453 | JIGAR MEHTA | ADDRESS REDACTED | | | ADA 4724.97572250985<br>BTC 0.00087631473614984<br>DOT 11.1012653383623<br>ETH 3.18711077929414 | | |
| 3.1.264454 | JIGAR MODI | ADDRESS REDACTED | | | ADA 1276.45483486836<br>BTC 0.0023683754213455<br>MATIC 415.875987248445<br>USDC 252.432245843986 | | |
| 3.1.264455 | JIGAR NALINKUMAR MEHTA | ADDRESS REDACTED | | | ADA 0.000000342515609759<br>BTC 0.000000001849107117<br>CEL 96.103416975281<br>DASH 0.00000000048319865<br>LTC 0.0000000094328889<br>SGB 246.775062882754<br>USDT ERC20 3<br>XRP 0.000000603274513 | | |
| 3.1.264456 | JIGAR PATEL | ADDRESS REDACTED | | | ADA 722.448986760529<br>BTC 0.00115773725351017<br>DOT 67.5514802620022<br>XLM 1548.05921326126 | | |
| 3.1.264457 | JIGAR PATEL | ADDRESS REDACTED | | | BTC 0.00262419892121828<br>CEL 2.84414375943658<br>DOT 0.0335149528220036<br>USDT ERC20 0.000000465012879689 | | |
| 3.1.264458 | JIGAR PATEL | ADDRESS REDACTED | | | GUSD 16771.0850902623 | | |
| 3.1.264459 | JIGAR PATEL | ADDRESS REDACTED | | | BAT 150<br>CEL 0.872076283842602 | | |
| 3.1.264460 | JIGAR PATEL | ADDRESS REDACTED | | | BTC 0.0752102921372601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264461 | JIGAR PATEL | ADDRESS REDACTED | | | BTC 0.00115066755101073<br>USDC 1626.79025830194 | | |
| 3.1.264462 | JIGAR PATEL | ADDRESS REDACTED | | | ADA 7087.57876015965<br>BTC 0.026121897135836<br>DOT 423.767416734893<br>EOS 2838.90280959193<br>PAX 97.3276126796422<br>USDC 54.598440878335 | PAX 77216.1773246367<br>USDC 0.000000126315375929 | |
| 3.1.264463 | JIGAR SHAH | ADDRESS REDACTED | | | BTC 0.000002170032543477<br>ETH 0.000023037013312843<br>MATIC 2.82802527506583<br>MCDAI 0.0256221312756699<br>SNX 0.0537448506802413 | | |
| 3.1.264464 | JIGAR SHAH | ADDRESS REDACTED | | | 1INCH 387.275902593446<br>AAVE 20.1972388289468<br>ADA 14713.5488380636<br>AVAX 159.355304413824<br>BAT 1727.1077064627<br>BCH 22.4788573476219<br>BNT 519.306176368708<br>BTC 0.816623554658399<br>COMP 28.5188647811526<br>DASH 21.3788619550724<br>DOT 161.843390291577<br>EOS 923.908544619033<br>ETC 351.433830098687<br>ETH 13.5272765925335<br>LINK 659.01530145414<br>LTC 32.38711817935<br>MATIC 14499.9475255569<br>SNX 948.909949155904<br>SUSHI 85.3086825519292<br>UNI 551.290288662533<br>USDC 343.610586787163<br>XLM 17172.6106718959 | USDC 300734.469772819 | |
| 3.1.264465 | JIGAR SHAH | ADDRESS REDACTED | | | ADA 359.629306179536<br>BTC 0.163488779741484<br>ETH 1.225441409989<br>GUSD 1057.89269679402<br>PAXG 0.574960562387904<br>SOL 5.60804438909833 | | |
| 3.1.264466 | JIGAR THAKKAR | ADDRESS REDACTED | | | BTC 0.00523991506829563<br>CEL 0.0741096521153467 | | |
| 3.1.264467 | JIGARKUMAR DESAI | ADDRESS REDACTED | | | BTC 0.0274949345526255<br>ETH 0.0017246391614067 | | |
| 3.1.264468 | JIGDEL KUYEE | ADDRESS REDACTED | | | BTC 1.32648764046111<br>CEL 1.38864893004481 | | |
| 3.1.264469 | JIGDREL SINGAY | ADDRESS REDACTED | | | BTC 0.00109313195045964<br>ETH 2.06949456471891 | | |
| 3.1.264470 | JIGER PATEL | ADDRESS REDACTED | | | ADA 11614.7463032712<br>BTC 1.8117759005956<br>CEL 5.14846733983134<br>DOT 1053.00639417511<br>ETC 0.00212242715715596<br>ETH 31.7840759870814<br>LINK 555.136485977766<br>LTC 0.000003137865432686<br>MATIC 5832.21539932879<br>SNX 308.253472394039<br>XLM 13837.5492496666 | BTC 0.00792510773193323 | |
| 3.1.264471 | JIGGER BATTUNG | ADDRESS REDACTED | | | BTC 0.000000425913560504<br>USDT ERC20 1.19630849861661 | | |
| 3.1.264472 | JIGNASA JOKHAKER | ADDRESS REDACTED | | | BTC 0.000860168779179124<br>ETH 1.24351684762136 | | |
| 3.1.264473 | JIGNESH BELADIYA | ADDRESS REDACTED | | | BTC 0.0368706983798911<br>CEL 71.1738840854719<br>MATIC 1083.65233353599<br>USDC 0.325489937420943 | | |
| 3.1.264474 | JIGNESH DAVDA | ADDRESS REDACTED | | | BTC 0.00120142993300114<br>ETH 11.8285063182069<br>USDC 18197.9922797773 | | |
| 3.1.264475 | JIGNESH GOHIL | ADDRESS REDACTED | | | CEL 1.08022348493123 | | |
| 3.1.264476 | JIGNESH HINGARH | ADDRESS REDACTED | | | ETH 0.00000988397504925799<br>USDC 0.155312018326076 | | |
| 3.1.264477 | JIGNESH PANCHAL | ADDRESS REDACTED | | | BTC 0.018590137145507<br>DOT 641.517835236164<br>ETH 0.0029571651205899<br>MATIC 7324.66538704073<br>SNX 578.074989222314 | DOT 0.0099187215<br>MATIC 1.77748335580337 | |
| 3.1.264478 | JIGNESH PATEL | ADDRESS REDACTED | | | BNB 0.00103951742347742<br>BTC 0.000000074250192198 | | |
| 3.1.264479 | JIGNESH PATEL | ADDRESS REDACTED | | | BTC 0.207763177008659<br>ETH 2.84662944218791 | | |
| 3.1.264480 | JIGNESH PATEL | ADDRESS REDACTED | | | BTC 0.000952175064826865<br>USDC 1597.32371142172 | | |
| 3.1.264481 | JIGNESH SANGHVI | ADDRESS REDACTED | | | AAVE 8.99079527455691<br>BCH 4.08395920036849<br>BTC 0.227390605981199<br>CEL 1.15116892753898<br>COMP 6.82479227487955<br>DASH 15.4877443536239<br>DOT 115.545381456371<br>EOS 2.10115945391523<br>ETC 22.3994767706339<br>LINK 830.267890242157<br>MATIC 364.397520155902<br>OMG 0.00929485775376602<br>SNX 77.9707577110722<br>USDC 4.38865295083276<br>XLM 8963.54343462586<br>ZEC 15.7841206580864 | | |
| 3.1.264482 | JIGNESH SHAH | ADDRESS REDACTED | | | BTC 0.000000001719943235 | | |
| 3.1.264483 | JIGNESH VASOYA | ADDRESS REDACTED | | | CEL 6.948062627394<br>USDT ERC20 200.033448648949 | | |
| 3.1.264484 | JIGNESHKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.00121821080159742<br>ETH 1.21526946256178<br>MCDAI 10.2710942200507<br>XLM 96.7924782359337<br>XRP 100.696907458684<br>ZEC 0.0603574002394381 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264485 | JIGNESHKUMAR U PATEL | ADDRESS REDACTED | | | AAVE 5.39946215550142<br>AVAX 24.8300042527314<br>BTC 0.000389440281061609<br>COMP 0.000000578755548192<br>DASH 0.000000116282840949<br>DOT 52.7463116397033<br>ETH 0.00607666475676894<br>LINK 83.8766545660547<br>MATIC 2495.79916173249<br>SNX 257.045614387142<br>SOL 8.85502746473143<br>USDC 0.000741322384397278 | BTC 0.000394939732258392<br>COMP 0.0026046914728718<br>DASH 0.00052337444248833<br>USDC 0.000000952899830438 | |
| 3.1.264486 | JIGOKUNOKISHI91 KNITTEL | ADDRESS REDACTED | | | USDC 3.98692756864524 | | |
| 3.1.264487 | JIH FAN SUN | ADDRESS REDACTED | | | BTC 0.000755826550077536<br>CEL 14.4500786710848<br>USDT ERC20 400.552657523148 | | |
| 3.1.264488 | JIHAD ABDALLA | ADDRESS REDACTED | | | ADA 1034.83071019455<br>BCH 0.000002321757050484<br>BTC 0.0262315379886375<br>DOT 2.82058799665471<br>ETH 2.08064108646484<br>MANA 19.4042364327453<br>MATIC 52.7809997784908<br>SNX 0.0704056400811106<br>USDC 2.11362551165822<br>XLM 0.408133243910599 | | |
| 3.1.264489 | JIHAD ABDULBAYAN | ADDRESS REDACTED | | | CEL 0.109464615058243 | | |
| 3.1.264490 | JIHAD ALDASOKI | ADDRESS REDACTED | | | BTC 0.000000007704211984<br>CEL 12.9806891526074 | | |
| 3.1.264491 | JIHAD AL-JUFAILI | ADDRESS REDACTED | | | ETH 1.03884025866881 | | |
| 3.1.264492 | JIHAD ALSTON | ADDRESS REDACTED | | | USDC 0.0273772300581723<br>XLM 0.512612513265746 | USDC 35.24 | |
| 3.1.264493 | JIHAD BARBAR | ADDRESS REDACTED | | | BTC 0.0290930581771675<br>DOT 124.452043891721<br>ETH 2.1667689154105 | | |
| 3.1.264494 | JIHAD GADSDEN | ADDRESS REDACTED | | | BTC 0.00161309567116115<br>USDC 544.353199555826 | | |
| 3.1.264495 | JIHAD MCKINNEY | ADDRESS REDACTED | | | BTC 0.0975829411776968<br>EOS 0.131931145052579<br>ETH 0.000052145318024707<br>LINK 0.0234798156491693<br>OMG 0.0622521732610283<br>SNX 0.000110310553847724<br>USDC 0.00521475951302804<br>XRP 0.974533803593062 | | |
| 3.1.264496 | JIHAD SALIM TAYARA | ADDRESS REDACTED | | | BTC 0.00125779834976856<br>CEL 10.7581155888337<br>ETH 0.301742663053089 | | |
| 3.1.264497 | JIHAHN CONAWAY | ADDRESS REDACTED | | | BTC 0.0000220898115889799 | | |
| 3.1.264498 | JIHANE BOUNOUAR | ADDRESS REDACTED | | | BTC 0.0726332058314066 | | |
| 3.1.264499 | JIHANE MOKADEM | ADDRESS REDACTED | | | BTC 0.0314305690627715<br>ETH 0.401314078647574 | | |
| 3.1.264500 | JIHEON KANG | ADDRESS REDACTED | | | ADA 10.1434118614831<br>BTC 0.000007777463226385<br>DOT 0.0375212121245928<br>ETH 0.000103830898126739<br>MATIC 24.09717677772<br>XLM 214.176885769641 | | |
| 3.1.264501 | JIHEUM KANG | ADDRESS REDACTED | | | BTC 0.000000501847321758<br>ETH 1.04709406222336 | | |
| 3.1.264502 | JIHEY YUK | ADDRESS REDACTED | | | BTC 0.0115707448412924 | | |
| 3.1.264503 | JIHO CHOI | ADDRESS REDACTED | | | LINK 1563.31317029955 | | |
| 3.1.264504 | JIHO KIM | ADDRESS REDACTED | | | BCH 0.000098247816649022<br>BNT 0.0885742195932875<br>BSV 0.0988599667325936<br>BTC 0.000038125832327219<br>COMP 0.00272816508714407<br>USDC 39.7808682092409<br>USDT ERC20 0.0965316945934661 | | |
| 3.1.264505 | JIHOO KIM | ADDRESS REDACTED | | | BTC 0.103240797626472<br>BUSD 28.0418654419635<br>CEL 0.451452106696553<br>PAX 220051.795377694 | | |
| 3.1.264506 | JI-HOON KIM | ADDRESS REDACTED | | | BTC 0.101195950531654 | | |
| 3.1.264507 | JIHOON LEE | ADDRESS REDACTED | | | BTC 0.000274233799084493<br>CEL 23.7014554825907 | | |
| 3.1.264508 | JIHOON PARK | ADDRESS REDACTED | | | BTC 0.480870607848183<br>ETH 0.613611602250928<br>USDC 18.0871039168838 | | |
| 3.1.264509 | JIHUN YU | ADDRESS REDACTED | | | BTC 0.029231540202329<br>CEL 1934.77401133992<br>ETH 8.75391808362194<br>SNX 525.04342912851 | | |
| 3.1.264510 | JIHUN YU | ADDRESS REDACTED | | | AVAX 71.8847420610189<br>BTC 0.00000084661529883<br>CEL 0.0798966820401548<br>ETH 0.0042761871086943<br>MATIC 11578.1862194089<br>USDC 5.84327240519145 | | |
| 3.1.264511 | JIHWAN AHN | ADDRESS REDACTED | | | ADA 0.409920118739102<br>ETH 0.00167286831465192 | | |
| 3.1.264512 | JIHWAN LEE | ADDRESS REDACTED | | | CEL 20.7658520924408<br>SGB 0.607708851993398<br>XRP 4.09829197851531 | | |
| 3.1.264513 | JIHWAN LEE | ADDRESS REDACTED | | | ADA 276.846613509558<br>BTC 0.00206165276015773<br>ETH 0.15924089377171<br>USDC 320.045482302469 | | |
| 3.1.264514 | JIHYE CHA | ADDRESS REDACTED | | | BTC 0.000027279970874668 | | |
| 3.1.264515 | JIHYE HONG | ADDRESS REDACTED | | | BTC 0.000163864421126422<br>CEL 8.2336943301601<br>USDT ERC20 23.0531391935094 | | |
| 3.1.264516 | JIHYE JANG LEE | ADDRESS REDACTED | | | AAVE 6.6507627747427<br>ADA 929.101059727567<br>BTC 0.0391066232627915<br>ETH 0.202514682247595<br>MATIC 1014.45623411279<br>UNI 22.2916573426034 | | |
| 3.1.264517 | JIHYE LEE | ADDRESS REDACTED | | | CEL 112.741529873454<br>MCDAI 30 | | |
| 3.1.264518 | JIHYE LEE | ADDRESS REDACTED | | | ADA 1330.33550135925<br>BCH 50.47028682<br>BTC 2.82507147847366<br>CEL 3580.2390419033<br>ETC 1199.99 | | |
| 3.1.264519 | JIHYE MIN | ADDRESS REDACTED | | | MCDAI 2370.91596099658 | | |
| 3.1.264520 | JIHYE OK | ADDRESS REDACTED | | | BTC 0.000014884829556844<br>CEL 0.135397413175441<br>ETH 0.000329629587465054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264521 | JIHYE YUN | ADDRESS REDACTED | | | BTC 0.000000003590429224<br>CEL 0.0747328696184164 | | |
| 3.1.264522 | JIHYEON KIM | ADDRESS REDACTED | | | BTC 0.000000215253131745 | | |
| 3.1.264523 | JIHYEONG CHOI | ADDRESS REDACTED | | | BTC 0.00154468129542025<br>MATIC 275.890395602072<br>PAXG 0.0324930199221492 | | |
| 3.1.264524 | JIHYUK PARK | ADDRESS REDACTED | | | XRP 0.532797940446802 | | |
| 3.1.264525 | JIHYUN BOOTH | ADDRESS REDACTED | | | BTC 2.73670041394561<br>EOS 32.1990837409605<br>ETH 33.6282202047395<br>MATIC 4630.02935614527 | | |
| 3.1.264526 | JIHYUN CHANG | ADDRESS REDACTED | | | ADA 225.060667316584<br>BTC 0.00134606818274248<br>ETH 4.04915069413068<br>USDC 2785.83551957959 | | |
| 3.1.264527 | JIHYUN KIM | ADDRESS REDACTED | | | BNB 0.00258792499919073<br>BTC 0.0000480539369170399<br>USDT ERC20 1.02893515355908 | | |
| 3.1.264528 | JI-HYUN PARK | ADDRESS REDACTED | | | BTC 0.000965831891877371<br>ETH 0.01282034559608<br>USDC 42.5041054376394 | | |
| 3.1.264529 | JIHYUN SEO | ADDRESS REDACTED | | | BTC 0.000013628203930168<br>ETH 0.0000009786148413<br>UNI 0.000312848930813737<br>USDC 0.00242558026807369 | | |
| 3.1.264530 | JIJIN PARIYARATH | ADDRESS REDACTED | | | BTC 0.00021301<br>CEL 0.186842088911525 | | |
| 3.1.264531 | JIJO PAPPACHAN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 21.3318401694111<br>USDT ERC20 1.38913319737925 | | |
| 3.1.264532 | JIKEN BHATT | ADDRESS REDACTED | | | BSV 0.355957356081213 | | |
| 3.1.264533 | JIKKE VERHEIJ | ADDRESS REDACTED | | | ETH 1.09164585332402 | | |
| 3.1.264534 | JIKLY BATISTA | ADDRESS REDACTED | | | BTC 0.0347947701165952<br>COMP 0.541472989719205<br>DASH 0.194891110096053<br>ETH 0.100340866840385<br>GUSD 0.000889993049691098<br>MATIC 0.0328304516224544<br>PAXG 0.027268080697844<br>UNI 1.84139083980936<br>ZRX 140.903851911478 | BTC 0.000004770866944983<br>GUSD 0.152181295932353 | |
| 3.1.264535 | JIL EE CHEONG | ADDRESS REDACTED | | | BTC 0.0100969884889176 | | |
| 3.1.264536 | JIL YEN HI | ADDRESS REDACTED | | | BTC 0.0126769350809518<br>CEL 8.48217505970789 | | |
| 3.1.264537 | JILCY MATHEW | ADDRESS REDACTED | | | CEL 1406.35554182376<br>DOT 3650.6454946936<br>EOS 3600.1644<br>ETH 135.504039268647<br>MATIC 9695.91471839<br>SNX 1113.9492 | | |
| 3.1.264538 | JILDA JOSEPH-ANGELIQUE | ADDRESS REDACTED | | | CEL 3.86794708169195<br>SNX 29.9580125822862<br>USDT ERC20 111.9552 | | |
| 3.1.264539 | JILDAU OOST | ADDRESS REDACTED | | | BTC 0.0938162609005951<br>CEL 90.0165904186778<br>ETH 0.50915024 | | |
| 3.1.264540 | JILEI SHAN | ADDRESS REDACTED | | | BTC 0.310919049025848 | | |
| 3.1.264541 | JILIAN RABY OHIO | ADDRESS REDACTED | | | BTC 0.0180830717341788 | | |
| 3.1.264542 | JILIANE SUZANNE SHEIE | ADDRESS REDACTED | | | ADA 205.164839294925<br>BTC 2.01538906175529<br>DOT 10.6511339444948<br>MATIC 112.060404119469<br>SOL 1.88966794507631 | | |
| 3.1.264543 | JILIANG LIM | ADDRESS REDACTED | | | BTC 0.019357654771391<br>DOT 14.524500613995 | | |
| 3.1.264544 | JILIBERTO PIMENTEL | ADDRESS REDACTED | | | | SOL 9.88298 | |
| 3.1.264545 | JILL ADDISON | ADDRESS REDACTED | | | BTC 0.180094195921401<br>CEL 1808.45230315193<br>ETH 2.40523231 | | |
| 3.1.264546 | JILL ARKO | ADDRESS REDACTED | | | DOT 29.9281558236159<br>LPT 9.16438519<br>MATIC 785.16733316592<br>SUSHI 83.3681447024906<br>XRP 402.532791<br>ZRX 894.83237261801 | | |
| 3.1.264547 | JILL ARSENEAU | ADDRESS REDACTED | | | BTC 0.00116013087563456<br>USDC 430.191565716223 | | |
| 3.1.264548 | JILL AVIS | ADDRESS REDACTED | | | BNB 0.428798882338629<br>BTC 0.000007198323250138<br>ETH 0.226105346201383<br>XRP 0.0184936787986712 | | |
| 3.1.264549 | JILL AXE | ADDRESS REDACTED | | | ADA 27.3524653107108<br>BTC 0.0780982757431826<br>ETH 0.658277998976049<br>MATIC 0.204444843092661<br>PAX 0.882779839643906<br>USDC 50.0494376170177 | | |
| 3.1.264550 | JILL BARRY | ADDRESS REDACTED | | | BTC 0.191943091889146<br>ETH 11.222454439577<br>GUSD 12.9591137011862 | | |
| 3.1.264551 | JILL BOHRER | ADDRESS REDACTED | | | BTC 0.000002455149390544<br>ETH 0.26028892331285 | BTC 0.00146652211374946 | |
| 3.1.264552 | JILL BRENENSTUHL | ADDRESS REDACTED | | | BTC 0.140182059552241 | | |
| 3.1.264553 | JILL BROWN | ADDRESS REDACTED | | | BTC 0.00679314743198499 | | |
| 3.1.264554 | JILL BRUNTON | ADDRESS REDACTED | | | BTC 0.249488010190989<br>USDC 100.501231706199 | BTC 0.0075937487977848 | |
| 3.1.264555 | JILL BUTLER | ADDRESS REDACTED | | | BTC 0.0404129212822095<br>MATIC 2531.32092251959<br>USDC 1090.06141408128<br>USDT ERC20 419.433784080467 | | |
| 3.1.264556 | JILL CASTALONE PAGALA | ADDRESS REDACTED | | | BTC 0.00165031125864106<br>UST 406.354953173541 | | |
| 3.1.264557 | JILL CHAMBLESS | ADDRESS REDACTED | | | AAVE 36.5917208535894<br>ADA 37059.3215563078<br>BCH 19.7162291160577<br>BSV 12.2006932821839<br>BTC 14.3231690879021<br>COMP 28.3324373327784<br>DOT 166.763929768945<br>EOS 1484.28721930523<br>ETH 47.0129034965566<br>KNC 4126.06419025443<br>LINK 359.076865968651<br>LTC 846.703159080595<br>SNX 808.863982599311<br>UNI 584.639057803587<br>USDC 26308.1543168001 | COMP 45.06492619<br>LTC 28.65199632 | |
| 3.1.264558 | JILL CHEN | ADDRESS REDACTED | | | BTC 0.00489091757278984<br>ETH 0.207083940981682 | ETH 0.36 | |
| 3.1.264559 | JILL CORRIGAN | ADDRESS REDACTED | | | BTC 0.000096970011297195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264560 | JILL CULWELL | ADDRESS REDACTED | | | BTC 0.0632419741225979<br>ETH 0.40683441137825 | | |
| 3.1.264561 | JILL DAVIS | ADDRESS REDACTED | | | BTC 0.0043795663977046<br>ETH 0.0999475437091894<br>USDC 221.701020937034 | | |
| 3.1.264562 | JILL DERY | ADDRESS REDACTED | | | BTC 0.564891438125534<br>ETH 10.4333665772995<br>MATIC 5068.50614777765 | | |
| 3.1.264563 | JILL DESMOND | ADDRESS REDACTED | | | BTC 0.00143857689943704<br>USDC 0.240058962279202 | | |
| 3.1.264564 | JILL DROHAN | ADDRESS REDACTED | | | BTC 0.0462150113851128<br>ETH 1.46919478455534 | | |
| 3.1.264565 | JILL EVASON | ADDRESS REDACTED | | | BTC 0.0076916<br>CEL 7.02676249675762 | | |
| 3.1.264566 | JILL FARO | ADDRESS REDACTED | | | ADA 0.126004107480174<br>BTC 0.00215195495991605<br>ETH 0.000155423731239796<br>USDC 1528.9065887017 | | |
| 3.1.264567 | JILL FOLKERTS | ADDRESS REDACTED | | | BTC 0.311784380432916 | | |
| 3.1.264568 | JILL FROMER | ADDRESS REDACTED | | | BTC 0.0174553609510453<br>ETH 0.12375736875681<br>LTC 0.567150501072151 | | |
| 3.1.264569 | JILL GIBSON | ADDRESS REDACTED | | | ETH 0.0100255390870543 | | |
| 3.1.264570 | JILL GILLE | ADDRESS REDACTED | | | BTC 0.0171754472128843<br>ETH 0.358868747898057<br>LINK 30.2190035098316 | | |
| 3.1.264571 | JILL GREINER | ADDRESS REDACTED | | | CEL 1.08833136303296 | | |
| 3.1.264572 | JILL HALBRECHT | ADDRESS REDACTED | | | BTC 0.000794512826106096<br>ETH 0.196312429812923<br>LTC 1.01488140278195<br>MCDAI 31.7529736777038 | | |
| 3.1.264573 | JILL HANNA-GORE | ADDRESS REDACTED | | | ADA 1109.02973566259<br>BTC 0.00122698863404818<br>DOT 40.494746416777<br>LINK 73.1955170809231<br>LTC 6.06319606187208 | | |
| 3.1.264574 | JILL JOSEPH R BOGERS | ADDRESS REDACTED | | | BTC 0.000000068586839262 | | |
| 3.1.264575 | JILL KAPLAN | ADDRESS REDACTED | | | BTC 0.000000770201990623999<br>USDC 0.00912705652957178 | BTC 0.000000638624886459<br>USDC 0.000656578978335912 | |
| 3.1.264576 | JILL KLEIN VELDERMAN | ADDRESS REDACTED | | | ADA 1034.47743784052<br>BTC 0.0515689990412356<br>CEL 452.608643319595<br>PAXG 0.0821013227996021<br>USDC 1001.55077729256<br>XLM 70.0976793 | | |
| 3.1.264577 | JILL KURZ | ADDRESS REDACTED | | | BTC 0.0239863291545386 | | |
| 3.1.264578 | JILL LEVERSEE | ADDRESS REDACTED | | | BCH 0.000418367268755215<br>BTC 0.000889247124664<br>USDT ERC20 0.447901975576074 | | |
| 3.1.264579 | JILL LEWIS | ADDRESS REDACTED | | | AAVE 1.03180886873902<br>BTC 0.00201267475918279<br>COMP 0.0497259733806474<br>DASH 4.13850450372362<br>ETH 1.07413329581866<br>LINK 13.8284668953074<br>SNX 21.8866762562755<br>USDC 2158.04040569709<br>ZRX 457.700272948211 | | |
| 3.1.264580 | JILL LYN WILLIAMS | ADDRESS REDACTED | | | BTC 0.038221132489325<br>ETH 3.74022395055933<br>LTC 1.57114806781109 | | |
| 3.1.264581 | JILL MAENE | ADDRESS REDACTED | | | CEL 122.747900668597 | | |
| 3.1.264582 | JILL MANTZ | ADDRESS REDACTED | | | BTC 0.000116460705482943<br>USDC 2.05916695639808 | | |
| 3.1.264583 | JILL MARGERISON | ADDRESS REDACTED | | | AAVE 2.0455305615598<br>AVAX 4.29951882036315<br>BNB 0.0902204462286149<br>BTC 0.000163591453995209<br>DOT 7.71556311788684<br>ETH 0.00458427320837002<br>LTC 0.000671988366952502<br>MANA 391.15037426322<br>MATIC 46.7971733909254<br>USDC 0.831893762170758<br>XRP 0.784492684695966 | | |
| 3.1.264584 | JILL MARIANI | ADDRESS REDACTED | | | AAVE 0.049474938798006 | | |
| 3.1.264585 | JILL MARIE GRAY | ADDRESS REDACTED | | | USDC 2395020.12145827 | | |
| 3.1.264586 | JILL MARTIN | ADDRESS REDACTED | | | BTC 0.00008655344052046 | | |
| 3.1.264587 | JILL MATARESE | ADDRESS REDACTED | | | BTC 0.00116306703511602<br>MATIC 245.799052309707 | | |
| 3.1.264588 | JILL MAYBERG | ADDRESS REDACTED | | | BTC 0.0115957544634919<br>USDC 128.164925792667 | | |
| 3.1.264589 | JILL MCCANN | ADDRESS REDACTED | | | BTC 0.0145225576703845<br>ETH 0.000131069299938591 | | |
| 3.1.264590 | JILL MCINTYRE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.264591 | JILL MCPAUL | ADDRESS REDACTED | | | CEL 3.38250178387825<br>ETH 0.0462645083922199 | | |
| 3.1.264592 | JILL MEDOW | ADDRESS REDACTED | | | BTC 0.000031808244208102 | | |
| 3.1.264593 | JILL MINGO | ADDRESS REDACTED | | | BTC 0.000717194997580948<br>CEL 3.40568629482744<br>ETH 2.94479718074846<br>MCDAI 1409.04879999736 | | |
| 3.1.264594 | JILL MOFFETT | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 5.31984618830152<br>XRP 524.5251 | | |
| 3.1.264595 | JILL MONTELEONE | ADDRESS REDACTED | | | ADA 155.004567980045<br>BNT 180.023222659932<br>BTC 0.0279607490336885<br>DOT 7.75089069367798<br>ETH 0.387918819137203<br>MATIC 329.565947781548<br>ZRX 222.472167877603 | AVAX 7.5298235 | |
| 3.1.264596 | JILL NEUMANN | ADDRESS REDACTED | | | BTC 0.000495525465441226<br>CEL 0.616035581649498 | | |
| 3.1.264597 | JILL O’MOORE | ADDRESS REDACTED | | | BTC 0.0610100483035947<br>CEL 25.4869922909497<br>ETH 0.484099677271803<br>LTC 2.0988800632572 | | |
| 3.1.264598 | JILL PROUT | ADDRESS REDACTED | | | BTC 2.14847751790008 | | |
| 3.1.264599 | JILL RENEE LANE | ADDRESS REDACTED | | | ADA 4604.01148298329<br>BTC 0.108843081055009<br>ETH 10.901281743904 | | |
| 3.1.264600 | JILL ROMANO | ADDRESS REDACTED | | | BTC 2.16070644077823<br>CEL 554.9628738492<br>USDC 6221.55599896831 | | |
| 3.1.264601 | JILL RONAN | ADDRESS REDACTED | | | BTC 0.10091140794948<br>CEL 275.18776640875<br>ETH 1.15620209<br>USDC 10250 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264602 | JILL RUHME | ADDRESS REDACTED | | | BTC 1.60154839838049<br>DOT 332.098319556176<br>ETH 19.6794575657599<br>LINK 1.04184151675146<br>LPT 207.6741<br>MATIC 5176.32617533866<br>SNX 1065.91721878125<br>USDC 951.459754096278 | | |
| 3.1.264603 | JILL SAKOWITZ | ADDRESS REDACTED | | | BTC 0.000000041641763145 | | |
| 3.1.264604 | JILL SAMUEL | ADDRESS REDACTED | | | ETH 0.90688532934163<br>USDC 377.138758340432 | | |
| 3.1.264605 | JILL SCHNIPKE | ADDRESS REDACTED | | | BTC 0.22708810889603<br>DOT 9.55445487832724<br>ETH 4.69284381614249<br>MATIC 779.994923000947<br>SNX 10.3994038536474<br>USDC 3.42539397738039 | | |
| 3.1.264606 | JILL SCHROEDER | ADDRESS REDACTED | | | AAVE 0.0993664263187032<br>BTC 0.00559772821876921<br>DOT 10.7755201144887<br>ETH 0.0787942059895893<br>KNC 122.491216228757<br>MANA 550.390034164981<br>MATIC 1914.99932167798<br>PAX 126.06888283608<br>SNX 43.0909890315136<br>USDC 61.2887657040559<br>USDT ERC20 167.259998087832 | | |
| 3.1.264607 | JILL SHEPARD | ADDRESS REDACTED | | | BTC 0.367886873589306<br>ETH 10.2582917262121<br>USDC 21536.7063597635 | | |
| 3.1.264608 | JILL SHINN | ADDRESS REDACTED | | | BTC 0.00139016611261919<br>ETH 0.302794802999005<br>USDC 102.759701368642 | | |
| 3.1.264609 | JILL SNYDER | ADDRESS REDACTED | | | BTC 0.00117043357607724<br>USDC 1660.80599259565<br>XRP 9145.38075559698 | | |
| 3.1.264610 | JILL STEIDEL | ADDRESS REDACTED | | | BTC 0.0000017931507611167<br>USDC 0.203306598169554 | | |
| 3.1.264611 | JILL STEWART | ADDRESS REDACTED | | | ADA 299.470206829849<br>BTC 0.431387266079807 | | |
| 3.1.264612 | JILL TALCOTT | ADDRESS REDACTED | | | BTC 0.00115994986374798<br>ETH 0.255134562652482 | | |
| 3.1.264613 | JILL TANNER | ADDRESS REDACTED | | | AAVE 6.92142855352351<br>COMP 3.95446820893503<br>SNX 85.2536933824027 | | |
| 3.1.264614 | JILL TOWNSEND | ADDRESS REDACTED | | | BTC 0.000129998012398751 | | |
| 3.1.264615 | JILL TRAUSCH | ADDRESS REDACTED | | | CEL 1.01366944444444 | | |
| 3.1.264616 | JILL VAN OSS | ADDRESS REDACTED | | | BTC 0.00123428055765908<br>USDC 1009.29738540204 | | |
| 3.1.264617 | JILL VAN PUT | ADDRESS REDACTED | | | BTC 0.0128804333948525<br>USDT ERC20 833.861648192149 | | |
| 3.1.264618 | JILL VERBEKE | ADDRESS REDACTED | | | BTC 0.25627225<br>CEL 411.586061016559<br>ETH 2.02761838<br>SNX 35.23 | | |
| 3.1.264619 | JILL WATTERS | ADDRESS REDACTED | | | MCDAI 40.6664308090169<br>SNX 87.0490589891681 | | |
| 3.1.264620 | JILL WILSON | ADDRESS REDACTED | | | BTC 0.462125714603515<br>CEL 96.5616121988806<br>ETH 3.97575159039367<br>LTC 9.86279114447888 | | |
| 3.1.264621 | JILLAINE COOK | ADDRESS REDACTED | | | BTC 1.05648116449054<br>USDC 10.1647894439847 | | |
| 3.1.264622 | JILLAINE JURCHUK | ADDRESS REDACTED | | | ADA 3037.78<br>BTC 0.000789552639474474<br>CEL 319.499004921618<br>MATIC 4821.70595958216 | | |
| 3.1.264623 | JILLE ANN GONZALES-TORRELIZA | ADDRESS REDACTED | | | BTC 0.00120452232379322<br>USDC 0.400466217874259 | | |
| 3.1.264624 | JILLEN HUANG | ADDRESS REDACTED | | | BTC 0.0000017590563194482<br>CEL 2.51730224055849<br>USDT ERC20 0.000000576963037485 | | |
| 3.1.264625 | JILLENE KOH | ADDRESS REDACTED | | | BTC 0.000000559573571646<br>DOT 0.0117519511314828<br>USDT ERC20 0.213494916701962 | | |
| 3.1.264626 | JILLENE REEG | ADDRESS REDACTED | | | USDT ERC20 61986.7912852486 | | |
| 3.1.264627 | JILLES RIEMENS | ADDRESS REDACTED | | | BTC 0.000004882903463458<br>CEL 0.0738651170539998<br>DOT 0.00137726090024486 | | |
| 3.1.264628 | JILLIAN ANN HAMILTON | ADDRESS REDACTED | | | USDC 0.016213388132418 | | |
| 3.1.264629 | JILLIAN BLAKEMAN | ADDRESS REDACTED | | | BTC 0.0136657305304851<br>USDC 110.469112151922 | | |
| 3.1.264630 | JILLIAN BREECE | ADDRESS REDACTED | | | BTC 0.000425442589582674 | | |
| 3.1.264631 | JILLIAN BROWN | ADDRESS REDACTED | | | CEL 1.08427791839236 | | |
| 3.1.264632 | JILLIAN CIAFFONI | ADDRESS REDACTED | | | BTC 0.000001914872273577<br>ETH 0.000000262947799779999 | BTC 0.000013448211360341<br>ETH 0.000535289132591988 | |
| 3.1.264633 | JILLIAN COLOMBO | ADDRESS REDACTED | | | BTC 0.000005712827392325<br>ETH 0.000020969525711178 | | |
| 3.1.264634 | JILLIAN ELIZABETH GODSIL | ADDRESS REDACTED | | | BTC 0.00123274556483321<br>SGB 54695.0237841188<br>USDC 151.469586969518<br>USDT ERC20 290.728291051234 | | |
| 3.1.264635 | JILLIAN ELIZABETH ROSATI | ADDRESS REDACTED | | | BTC 0.00728689684748169<br>ETH 0.0317561521145724 | | |
| 3.1.264636 | JILLIAN GARFUNKEL | ADDRESS REDACTED | | | BTC 0.0912752393377773<br>ETH 0.678560058528827 | | |
| 3.1.264637 | JILLIAN KELLY | ADDRESS REDACTED | | | BTC 0.0336284520141691<br>DOT 18.0271114423334<br>ETH 0.66868119030656<br>MATIC 242.820853911131 | | |
| 3.1.264638 | JILLIAN KINCAID | ADDRESS REDACTED | | | BTC 0.0112553615192852<br>ETH 0.103547897141133<br>LINK 6.6143077170901<br>MATIC 177.477835042972<br>SNX 17.5304563404071 | | |
| 3.1.264639 | JILLIAN L GREENE | ADDRESS REDACTED | | | USDC 0.378434871312752 | | |
| 3.1.264640 | JILLIAN LEE ROSENBAUM | ADDRESS REDACTED | | | BTC 0.000002532864200997<br>CEL 46.9046327835802<br>GUSD 6.17602303510131<br>USDT ERC20 208.291301861235 | BTC 0.000000007662096568 | |
| 3.1.264641 | JILLIAN MUMFORD | ADDRESS REDACTED | | | BTC 0.00120795160552386<br>MATIC 0.988385638374792 | | |
| 3.1.264642 | JILLIAN NORMAN | ADDRESS REDACTED | | | BTC 0.00033136243256536<br>CEL 0.0146155129127879<br>ETH 0.000062310993347341 | | |
| 3.1.264643 | JILLIAN ORME | ADDRESS REDACTED | | | BTC 0.000002554059185468 | | |
| 3.1.264644 | JILLIAN PERRY | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 2.50580143021242<br>XRP 284.372 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264645 | JILLIAN PIA RAQUID | ADDRESS REDACTED | | | CEL 0.513671703378941<br>MATIC 330.9120251745 | | |
| 3.1.264646 | JILLIAN PLATKO | ADDRESS REDACTED | | | USDC 2798.34896474054 | | |
| 3.1.264647 | JILLIAN RAMOS | ADDRESS REDACTED | | | BTC 0.0181922822221862 | | |
| 3.1.264648 | JILLIAN RANDEL | ADDRESS REDACTED | | | BTC 0.0943464650371602<br>MATIC 1659.89311436858 | | |
| 3.1.264649 | JILLIAN REEVES ORTIZ | ADDRESS REDACTED | | | ADA 510.124310234405<br>BTC 0.0126728431700533<br>MATIC 214.327250844574 | | |
| 3.1.264650 | JILLIAN SCHAETZLE | ADDRESS REDACTED | | | USDC 140.843783165189 | | |
| 3.1.264651 | JILLIAN SHAPIRO | ADDRESS REDACTED | | | BTC 1.27461364350032 | | |
| 3.1.264652 | JILLIAN TAN | ADDRESS REDACTED | | | BTC 0.214898901523881<br>ETH 111.86502854327 | | |
| 3.1.264653 | JILLIAN THACKER | ADDRESS REDACTED | | | DOGE 0.00751571849753122 | | |
| 3.1.264654 | JILLIAN TORREZ | ADDRESS REDACTED | | | BTC 0.0658849135722937 | BTC 0.09999022 | |
| 3.1.264655 | JILLIAN WOLFE | ADDRESS REDACTED | | | BTC 0.0979380824852841<br>ETH 0.102927580893891<br>MATIC 306.440283499519<br>PAXG 0.114431102603661 | | |
| 3.1.264656 | JILLIAN YEOW | ADDRESS REDACTED | | | BTC 0.0047824536087671<br>CEL 0.86434316155132<br>ETH 0.0588408613305304 | | |
| 3.1.264657 | JILLY MILLER | ADDRESS REDACTED | | | BTC 0.0000140448910282099<br>USDC 0.396041455692782 | | |
| 3.1.264658 | JILMA BRYSON | ADDRESS REDACTED | | | BTC 0.00636384123002667<br>ETH 0.162003360022597 | | |
| 3.1.264659 | JILYNN BRADSHAW | ADDRESS REDACTED | | | BTC 0.0129688126011167<br>USDC 261.227574751909 | | |
| 3.1.264660 | JIM 35 | ADDRESS REDACTED | | | BTC 0.135630852915675<br>ETH 0.248975155210769 | | |
| 3.1.264661 | JIM A DSOUZA | ADDRESS REDACTED | | | BTC 0.0499183194184123<br>CEL 38.0106537646009<br>ETH 0.607759809769375<br>XRP 1384.80887903429 | | |
| 3.1.264662 | JIM ABEL | ADDRESS REDACTED | | | DOT 0.0125198422662136<br>USDC 17.4360646194298 | | |
| 3.1.264663 | JIM ADAMS | ADDRESS REDACTED | | | BTC 0.00203116324676012 | | |
| 3.1.264664 | JIM ALLEN | ADDRESS REDACTED | | | ADA 64.7113992682978<br>CEL 0.805704965051847 | | |
| 3.1.264665 | JIM ANDERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.264666 | JIM ANGUS | ADDRESS REDACTED | | | BTC 0.0440374771696305<br>COMP 0.0107007955240565<br>ETH 0.210580094222279<br>LTC 0.235036691258184<br>USDC 410.975751585795<br>XLM 25.0913897366754 | | |
| 3.1.264667 | JIM ANTONIOU | ADDRESS REDACTED | | | ADA 0.210389908993734<br>BNB 0.000027131071816936<br>BTC 0.000354754331098422<br>BUSD 0.0358829293196671<br>CEL 76.0382183296102<br>DOT 0.112506706610065<br>ETH 0.00573899139747212<br>LUNC 0.0573769940690219<br>MATIC 0.00656352104843378<br>USDT ERC20 11.6790773957013<br>XRP 0.968512958711269 | | |
| 3.1.264668 | JIM ATOMANUK | ADDRESS REDACTED | | | BTC 0.0110319994886172<br>COMP 0.192822373886094<br>ETH 1.03154752236662<br>LINK 2.60384681785916<br>LTC 1.65158747944955<br>MATIC 134.383631889706 | | |
| 3.1.264669 | JIM AZRIEL | ADDRESS REDACTED | | | BTC 0.0475765330452078<br>ETH 0.382534968585346<br>USDC 218.769867984333 | | |
| 3.1.264670 | JIM BAI | ADDRESS REDACTED | | | BTC 0.00417628419230197<br>ETH 0.0414875239933754 | | |
| 3.1.264671 | JIM BARLOW | ADDRESS REDACTED | | | BTC 0.000000002153728111<br>CEL 0.000068975320440996<br>LTC 0.00536376763168074 | | |
| 3.1.264672 | JIM BAZZANI | ADDRESS REDACTED | | | BTC 0.00275397473545659<br>ETH 0.0110875419323869 | | |
| 3.1.264673 | JIM BELSER | ADDRESS REDACTED | | | BTC 0.000185120870778741 | | |
| 3.1.264674 | JIM BLANTON | ADDRESS REDACTED | | | BTC 0.00118041037141008<br>ETH 0.210047265863167 | | |
| 3.1.264675 | JIM BLUEBERG | ADDRESS REDACTED | | | BTC 0.25673081157043<br>ETH 15.6223486521269 | | |
| 3.1.264676 | JIM BRAYTON | ADDRESS REDACTED | | | BTC 0.00322044863890697<br>ETH 15.9841920918481<br>USDC 12919.8650341527 | | |
| 3.1.264677 | JIM BROCK | ADDRESS REDACTED | | | BTC 0.000251804646583563<br>ETH 0.00177425283182297<br>LTC 0.00183894042398704 | | |
| 3.1.264678 | JIM BRUNO GOLDBERG | ADDRESS REDACTED | | | BTC 0.000011861599172612 | | |
| 3.1.264679 | JIM BRYSLAND | ADDRESS REDACTED | | | USDC 0.435733908519642 | | |
| 3.1.264680 | JIM BUCK | ADDRESS REDACTED | | | BTC 0.23114825463796<br>LINK 39.3257291424698<br>MATIC 6000.846988541 | | |
| 3.1.264681 | JIM BUCKSHON | ADDRESS REDACTED | | | ADA 155.037043608305<br>BTC 0.0472086372653349<br>ETH 0.311092466912296<br>LTC 2.04319154715877 | | |
| 3.1.264682 | JIM BUI | ADDRESS REDACTED | | | BTC 0.000006395892373097<br>ETH 0.0000009013294052749999<br>LTC 0.00212393778418349<br>XLM 0.640862001629483 | | |
| 3.1.264683 | JIM CARLTON | ADDRESS REDACTED | | | MATIC 20.5672353857427 | | |
| 3.1.264684 | JIM CARPENTER | ADDRESS REDACTED | | | BTC 0.000000584076346567 | | |
| 3.1.264685 | JIM CARR | ADDRESS REDACTED | | | BTC 0.352357269573558<br>ETH 3.87067526123891 | | |
| 3.1.264686 | JIM CESAR LAGAYA | ADDRESS REDACTED | | | ADA 177.37708154367<br>AVAX 6.61847203749478<br>BTC 0.0592843314066899<br>ETH 0.790816061073079<br>USDC 3432.42455042974 | | |
| 3.1.264687 | JIM CHA | ADDRESS REDACTED | | | BTC 0.00110255923884549<br>CEL 0.000531729597670479<br>ETH 0.139091945172329 | | |
| 3.1.264688 | JIM CHEUNG | ADDRESS REDACTED | | | ADA 70.4182193076819<br>BTC 0.175962318480941<br>COMP 0.210789724850996<br>EOS 11.1544509311141<br>ETH 1.01554892165175<br>MATIC 27.6111185475312<br>XLM 308.739571882199<br>ZEC 0.0808679615827167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264689 | JIM CHEUNG | ADDRESS REDACTED | | | BTC 0.00022159263915045<br>ETH 0.00285868126640284<br>LTC 0.0081757369919928<br>SGB 0.00651249535626345<br>UNI 0.0300804295064446<br>USDT ERC20 0.575177590356186<br>XRP 3.60337235536399 | | |
| 3.1.264690 | JIM CHOI | ADDRESS REDACTED | | | BTC 0.0241663316590151 | | |
| 3.1.264691 | JIM CHRISTIAN LAURENTE | ADDRESS REDACTED | | | BTC 0.00714028620518967 | | |
| 3.1.264692 | JIM CIANCIA | ADDRESS REDACTED | | | ETH 2.32338448023824<br>LINK 555.234419808592<br>LTC 149.433726064815<br>MATIC 10896.7244466907<br>UNI 4.11367730140932 | | |
| 3.1.264693 | JIM CLIPPARD | ADDRESS REDACTED | | | BTC 0.000000781157382913<br>CEL 0.1787139401129<br>ETH 0.000016157479350053 | | |
| 3.1.264694 | JIM COGAN | ADDRESS REDACTED | | | BTC 0.000744406736874804 | | |
| 3.1.264695 | JIM CRISCI | ADDRESS REDACTED | | | BTC 0.0278904111124721<br>DOT 8.72231172587963<br>ETH 0.251107368371834<br>UNI 39.9779383192378<br>XLM 4084.10738787903 | BTC 0.00344498<br>XLM 1577.0620776 | |
| 3.1.264696 | JIM CROON | ADDRESS REDACTED | | | ADA 0.105391853751852<br>CEL 7.98609936353602 | | |
| 3.1.264697 | JIM CROSSFIELD | ADDRESS REDACTED | | | BTC 0.000837331330095115<br>LINK 0.121370501740822<br>MATIC 8.20007887792932 | | |
| 3.1.264698 | JIM CRUZ | ADDRESS REDACTED | | | BTC 0.00276875902000505<br>ETH 0.021697012062646 | | |
| 3.1.264699 | JIM CUMMINGS | ADDRESS REDACTED | | | ADA 5690.61134224123<br>BAT 1039.26254822236<br>BCH 2.20002299604823<br>BSV 2.07881189991427<br>BTC 3.46021905863255<br>CEL 1.12710694883976<br>DOT 76.9945267076179<br>EOS 349.935347539015<br>ETH 45.9715507656111<br>LTC 10.9311901207407<br>MATIC 2147.13928064026<br>SGB 1613.42581907287<br>USDC 1562.80042498202<br>XLM 1308.12628063595<br>XRP 10554.0463340552<br>ZRX 796.91689099941 | | |
| 3.1.264700 | JIM DANZE | ADDRESS REDACTED | | | ADA 258.481078148464<br>BTC 0.000909529047444394 | | |
| 3.1.264701 | JIM DE GRAAF | ADDRESS REDACTED | | | BTC 0.114290678644432<br>USDT ERC20 8.97450484144316 | | |
| 3.1.264702 | JIM DELABY | ADDRESS REDACTED | | | ADA 7.28657267343943<br>AVAX 1.18673870244978<br>BCH 0.0359951619972975<br>BNT 5.16643269973898<br>BTC 0.00411254407269273<br>DOT 2.59873659613213<br>ETC 1.12114683620564<br>ETH 0.0512144749285819<br>LINK 1.13336376151754<br>MATIC 20.3063442213124<br>OMG 1.94131477010606<br>PAXG 0.0213689606997864<br>SNX 12.2894024541904<br>UNI 1.28164286165918<br>USDC 278.167814979851<br>USDT ERC20 42.924397482813<br>XLM 66.4077074819548<br>ZRX 5.8298759074592 | ADA 112.762749<br>BNT 0.00262604755680419<br>COMP 0.92461<br>MATIC 92.4920992413208<br>SOL 1.05338<br>UNI 8.437<br>XLM 0.0041628 | |
| 3.1.264703 | JIM DILLARD | ADDRESS REDACTED | | | SGB 3100.28064786418<br>XRP 0.000000407102321426 | | |
| 3.1.264704 | JIM DIXON | ADDRESS REDACTED | | | BTC 0.000044922806778774<br>CEL 1.06106553801167<br>ETH 0.000987904147810025<br>SGB 0.042327313624524<br>USDC 0.0159023407326959<br>XLM 0.321573636739948<br>XRP 0.282884702359984 | | |
| 3.1.264705 | JIM DIXON | ADDRESS REDACTED | | | XLM 101.508286621267 | | |
| 3.1.264706 | JIM DIXON | ADDRESS REDACTED | | | USDC 0.197462657034092 | | |
| 3.1.264707 | JIM DOMBKIEWICZ | ADDRESS REDACTED | | | AVAX 0.000004960057120761<br>BCH 0.000000153299230908<br>BTC 0.000000000429689588<br>GUSD 0.000208960673002165<br>MATIC 0.00025896731024054<br>USDC 0.000143515166369869<br>XLM 0.290393280489598 | AVAX 0.00921116741518917<br>BCH 0.00081848850542707<br>BTC 0.000000714648885499<br>GUSD 0.00963637346749172<br>MATIC 0.2422701309246<br>USDC 0.216196090012782<br>XLM 0.00646412987443546 | |
| 3.1.264708 | JIM DOODY | ADDRESS REDACTED | | | USDC 46.2074008439211 | | |
| 3.1.264709 | JIM DRAVENSTATT-MOCERI | ADDRESS REDACTED | | | BTC 0.377313989536596 | | |
| 3.1.264710 | JIM DUFFY | ADDRESS REDACTED | | | BTC 0.00063623598227528<br>CEL 0.63548127962317<br>ETH 0.00621438009884398 | | |
| 3.1.264711 | JIM DWERTMAN | ADDRESS REDACTED | | | BTC 0.00111032512724283<br>ETH 0.562254140038094<br>MATIC 1690.31073294744 | | |
| 3.1.264712 | JIM ECKLES | ADDRESS REDACTED | | | BTC 0.00561724795556328 | | |
| 3.1.264713 | JIM FABRA | ADDRESS REDACTED | | | AAVE 0.3466<br>BNB 0.197987628644088<br>BTC 0.00226336788880338<br>CEL 24.705320698518<br>DOT 3.12677<br>ETH 0.0621821364600396<br>LTC 0.000000003284324628<br>MATIC 265.6<br>USDT ERC20 0.000000070047362716 | | |
| 3.1.264714 | JIM FALCONER | ADDRESS REDACTED | | | ADA 21397.7109739521<br>BTC 1.05437122720811<br>DOT 13.5592042260514<br>ETH 49.1807579772882<br>USDC 18299.0062567096 | | |
| 3.1.264715 | JIM FANO | ADDRESS REDACTED | | | BTC 0.000001135462159579<br>LTC 0.00140471470324578 | | |
| 3.1.264716 | JIM FANTASIA | ADDRESS REDACTED | | | BCH 4.27160501409521<br>BSV 4.17026747417817<br>BTC 5.29403833058524<br>DASH 1.02237607420029<br>ETH 10.6769521528285<br>USDC 1102.41785997015 | | |
| 3.1.264717 | JIM FINIKAKOS | ADDRESS REDACTED | | | BTC 0.0500762557385221<br>ETH 0.114340033225181 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264718 | JIM FORERO | ADDRESS REDACTED | | | ADA 0.0860300236459958<br>BCH 2.04154390971603<br>BTC 0.083340223627135<br>ETC 10.7878342769308<br>ETH 3.35162684982066<br>LINK 8.84897018844608<br>LTC 2.06685516607817<br>USDC 5991.06158353021<br>USDT ERC20 267.4945373105 | | |
| 3.1.264719 | JIM FORREST | ADDRESS REDACTED | | | BTC 0.000005026991907481<br>OMG 0.0303234946975981 | | |
| 3.1.264720 | JIM FORSTER | ADDRESS REDACTED | | | BTC 0.000000001004044806<br>DOT 0.00000187236441991099<br>ETH 0.000673424196058398<br>USDC 4240.20215466117 | BTC 0.000001742357341114<br>DOT 0.0017767116588704 | |
| 3.1.264721 | JIM FÖTSCH | ADDRESS REDACTED | | | BTC 0.209980712648399 | | |
| 3.1.264722 | JIM FOWLER | ADDRESS REDACTED | | | BTC 1.28216929752476<br>CEL 32.0613088285076<br>ETH 6.91889640491683<br>XRP 1002.423796 | | |
| 3.1.264723 | JIM FREELS | ADDRESS REDACTED | | | AAVE 0.00311979966253527<br>ADA 1.79336988484665<br>BAT 0.0256869474764157<br>BTC 1.00180946569267<br>CEL 49.9755602943587<br>COMP 0.0015332990373476<br>DOT 320.72552903189<br>ETH 2.11650381093491<br>LINK 108.179490061578<br>LUNC 81.7307166036482<br>MATIC 2062.79421503114<br>SNX 0.414789378102458<br>SOL 0.0330174414966422<br>UNI 0.0603324279885211<br>XRP 0.000000445892255257<br>ZRX 0.0785692286565072 | BTC 0.00253546114504615 | |
| 3.1.264724 | JIM FREEMAN | ADDRESS REDACTED | | | DOT 0.0288555342518866<br>MATIC 1.45624170556549 | | |
| 3.1.264725 | JIM GARDNER | ADDRESS REDACTED | | | BTC 0.253519735766069 | | |
| 3.1.264726 | JIM GENTNER | ADDRESS REDACTED | | | BCH 0.000000932422578150999<br>BTC 2.23038465414154<br>COMP 0.0639069275505441<br>DASH 0.000002355109233909<br>ETC 0.000009480888371897<br>ETH 15.6380438350818<br>LINK 0.000009909601429154<br>LTC 0.00000216699598197899<br>XLM 0.000658677467839379<br>XRP 0.00000517858431072 | | |
| 3.1.264727 | JIM GIBADLO | ADDRESS REDACTED | | | BCH 0.00172962038861726<br>BSV 0.000203320403620642<br>BTC 0.019622562855866<br>COMP 0.0420390782463508<br>EOS 0.129312309524813<br>ETH 1.08504452808055<br>LINK 84.7819904534036<br>LPT 2.10748851504058<br>LTC 101.817354616564<br>OMG 0.0178405001985301<br>SGB 410.013800620617<br>XLM 108.508049995876<br>XRP 5170.48521828331 | | |
| 3.1.264728 | JIM GLIMMERVEEN | ADDRESS REDACTED | | | BTC 0.0135891173194859<br>CEL 67.2004926905398<br>ETH 0.70061638 | | |
| 3.1.264729 | JIM GONIS | ADDRESS REDACTED | | | ADA 3128.15404360075<br>CEL 23.0551399407846<br>MATIC 3463.50350110406 | | |
| 3.1.264730 | JIM GORMAN | ADDRESS REDACTED | | | BTC 0.000618641146230303<br>CEL 12.5866645141307<br>LTC 0.000000006334134501<br>UNI 0.000134332474534556<br>XLM 0.000000037459974708 | | |
| 3.1.264731 | JIM GOW | ADDRESS REDACTED | | | BTC 0.00611377<br>CEL 6.90939678372942 | | |
| 3.1.264732 | JIM GRAF | ADDRESS REDACTED | | | BTC 0.11440207605857<br>ETH 9.45003526567995<br>USDC 118.896976708606 | ETH 0.210933469729213 | |
| 3.1.264733 | JIM GROENEN | ADDRESS REDACTED | | | BTC 0.000004032433309983<br>CEL 0.000532860788417825 | | |
| 3.1.264734 | JIM GROGAN | ADDRESS REDACTED | | | BTC 0.000817089053586766<br>CEL 1.93130428744053<br>DOT 1.74180699185468 | | |
| 3.1.264735 | JIM GU | ADDRESS REDACTED | | | BTC 0.00196842620776224<br>GUSD 7757.58763865295<br>USDC 220.635048529377<br>USDT ERC20 1007.9975937493 | | |
| 3.1.264736 | JIM GUARDIOLA | ADDRESS REDACTED | | | BTC 0.000001548677309605<br>CEL 0.45747813865943<br>ETH 0.000839984377799912<br>MATIC 0.525792846756105<br>SNX 0.00826698593464016 | | |
| 3.1.264737 | JIM HACKETT | ADDRESS REDACTED | | | BTC 0.000142498962558983<br>MCDAI 41.6353987939919 | | |
| 3.1.264738 | JIM HAMILTON | ADDRESS REDACTED | | | ADA 1334.59781039201<br>BTC 0.0870525365963063<br>CEL 10.5526354435844<br>DOT 4.55885715051417<br>ETH 0.355409334611719<br>USDC 0.756250027681369<br>XLM 377.256757643475 | | |
| 3.1.264739 | JIM HARTSEMA | ADDRESS REDACTED | | | BTC 0.296527343368936<br>ETH 1.57145084456507<br>USDC 0.024063755296788 | | |
| 3.1.264740 | JIM HILL | ADDRESS REDACTED | | | BCH 0.00086418530812191<br>BTC 0.000316666831793834<br>CEL 1.15116892753898<br>ETH 0.00257101166015496<br>LTC 0.00262554418666634<br>MANA 3601.19396819603<br>SGB 121.116842071904<br>XRP 0.000000336337659843 | | |
| 3.1.264741 | JIM HILL | ADDRESS REDACTED | | | BTC 0.002419837433637<br>CEL 531.470914693321<br>ETH 0.262486348706954<br>SNX 4.50710072822085 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264742 | JIM HIRSCHHORN | ADDRESS REDACTED | | | ADA 305.408198283109<br>BTC 0.114460042396604<br>ETH 2.44136048879179<br>MATIC 51.6859024446214<br>XLM 1005.75068736941 | | |
| 3.1.264743 | JIM HOERLER | ADDRESS REDACTED | | | BTC 0.000260828908538467<br>ETH 0.00210907529536434<br>USDC 1330.00211204956 | | BTC 0.0000000092043944 |
| 3.1.264744 | JIM HOOPER | ADDRESS REDACTED | | | BTC 0.000163611337782605<br>ETH 0.000162086895048262<br>LTC 2.02088437007072<br>XLM 201.574909617772 | | |
| 3.1.264745 | JIM HUANG | ADDRESS REDACTED | | | BTC 0.000502521764099398<br>CEL 113.017244683219 | | |
| 3.1.264746 | JIM IGNACCHITI | ADDRESS REDACTED | | | ADA 126.010830262349<br>BTC 0.00193730282584497<br>CEL 44.0358772016512<br>LUNC 0.00138409671904634<br>PAXG 0.000524406311207588 | | |
| 3.1.264747 | JIM IJZERMAN | ADDRESS REDACTED | | | BTC 0.00424975610551766<br>USDT ERC20 1247.31101360131 | | |
| 3.1.264748 | JIM IN | ADDRESS REDACTED | | | XRP 0.236916846062071 | | |
| 3.1.264749 | JIM INGLE | ADDRESS REDACTED | | | BTC 0.000184442956465035<br>USDC 3.15220355445321 | | |
| 3.1.264750 | JIM JARA | ADDRESS REDACTED | | | BTC 1.04442776032131<br>MATIC 1529.13686186571<br>SNX 21.2869273784126<br>USDC 110.783785574141 | | |
| 3.1.264751 | JIM JASPE | ADDRESS REDACTED | | | ADA 0.003962<br>BTC 0.0012815464894638<br>CEL 10.1227264463093<br>ETH 0.0910915873513557<br>MATIC 338.084255640287<br>SNX 0.00194577 | | |
| 3.1.264752 | JIM JOHNSTON | ADDRESS REDACTED | | | CEL 0.493231696404703 | | |
| 3.1.264753 | JIM JONES | ADDRESS REDACTED | | | ADA 0.11288318999224<br>BAT 0.0225845909007127<br>BTC 0.000022914170733577<br>CEL 1.11205175173986<br>EOS 0.00408602870955574<br>ETH 0.000420290102191311<br>LINK 0.000739971621286881<br>MCDAI 9.35353971794906<br>PAXG 0.24651154995534<br>USDC 1.53792558229786<br>XLM 0.0294096582109284 | | |
| 3.1.264754 | JIM JOURDEN | ADDRESS REDACTED | | | BTC 0.125625009445571<br>ETH 0.000043673588779302<br>MATIC 130.423801120526<br>XLM 0.170763486447343 | | |
| 3.1.264755 | JIM KAANDORP | ADDRESS REDACTED | | | AVAX 0.128079934835077<br>BCH 0.37252940963099<br>BNB 41.8247440645686<br>BTC 2.90402861046766<br>ETH 0.00590907895650843 | | |
| 3.1.264756 | JIM KAO | ADDRESS REDACTED | | | BTC 0.00152243187592672<br>CEL 1.3105157711542<br>ETH 0.000109874274787808<br>MCDAI 0.0844970260004784 | | |
| 3.1.264757 | JIM KELLER | ADDRESS REDACTED | | | AAVE 0.286043739387448<br>BTC 0.0288520264792824<br>CEL 20.2533315816032<br>ETH 0.000032664705983015<br>SNX 30.2327352707448<br>UNI 0.251396338373164<br>USDC 107520.568922665 | AAVE 0.000000592566702401<br>CEL 0.000016969526686474<br>ETH 0.000000296659978536<br>SNX 0.000000636490896708 | |
| 3.1.264758 | JIM KELLEY | ADDRESS REDACTED | | | BTC 0.000001258520472416<br>MATIC 1000.74822555787 | | |
| 3.1.264759 | JIM KERSHAW | ADDRESS REDACTED | | | BTC 0.000043895600573448<br>DOT 0.149306299549568<br>ETH 0.00113421749529076<br>USDC 2.32172456065309 | | |
| 3.1.264760 | JIM KESSER | ADDRESS REDACTED | | | BTC 0.0367776984061503<br>CEL 0.0702003881080428<br>ETH 0.000149471685189988<br>SNX 0.298593274313594<br>USDC 0.0167549276443312 | USDC 10.6301536795887 | |
| 3.1.264761 | JIM KHOO | ADDRESS REDACTED | | | CEL 0.676605368561854<br>XRP 99.803281 | | |
| 3.1.264762 | JIM KING | ADDRESS REDACTED | | | XLM 2709.82469327501 | | |
| 3.1.264763 | JIM KIRKWOOD | ADDRESS REDACTED | | | BTC 0.000848539311998483<br>ETH 0.0264618384709489<br>GUSD 29.7188719083087<br>LINK 0.293391875082914<br>MATIC 90.6980498791225<br>SOL 0.0431360471582052 | BTC 0.000000704904603952<br>ETH 0.000719579466545525<br>GUSD 0.0188024348883287<br>SOL 0.00271224096940151 | |
| 3.1.264764 | JIM KNUPP | ADDRESS REDACTED | | | AAVE 0.00562033895953056<br>BTC 0.00000900014876929<br>DOT 0.270345236731976<br>ETH 0.000060419816541105<br>LINK 0.0883679488177237<br>MATIC 2.23332988276528<br>USDC 0.26853161159927 | | |
| 3.1.264765 | JIM LADWIG | ADDRESS REDACTED | | | DOT 0.0364147895729028 | | |
| 3.1.264766 | JIM LANGLOIS | ADDRESS REDACTED | | | BTC 0.000000701815083892999<br>ETH 16.8666013926206<br>XRP 0.000000749753775775 | | |
| 3.1.264767 | JIM LE | ADDRESS REDACTED | | | BTC 0.30562221596467<br>CEL 26.4138913177579<br>ETH 1.04792903664767<br>MATIC 325.167929189194 | | |
| 3.1.264768 | JIM LEMAY | ADDRESS REDACTED | | | BTC 0.0000106717613072739 | | |
| 3.1.264769 | JIM LEWELLEN | ADDRESS REDACTED | | | BTC 0.001162111515767<br>ETH 10.0332465845731 | | |
| 3.1.264770 | JIM LEWIS | ADDRESS REDACTED | | | BTC 0.0737553676527637<br>ETH 0.252491043448436 | | |
| 3.1.264771 | JIM LIEW | ADDRESS REDACTED | | | DOT 5.44591960316683 | | |
| 3.1.264772 | JIM LIEW | ADDRESS REDACTED | | | BTC 0.00109533397073472<br>CEL 1.09302122276593 | | |
| 3.1.264773 | JIM LIPE | ADDRESS REDACTED | | | AAVE 6.55176259888493<br>BTC 0.00159074762590267<br>CEL 530.920118306578<br>MATIC 1918.63362698182<br>USDC 1692.78996451304 | | |
| 3.1.264774 | JIM LLOYD | ADDRESS REDACTED | | | BTC 0.0119648987423203<br>USDT ERC20 1638.76843285663 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264775 | JIM LONG | ADDRESS REDACTED | | | AAVE 1.58775283214989<br>AVAX 7.35180806727409<br>BTC 0.018637301350112<br>CEL 10.7137634775884<br>DASH 0.662005901755229<br>ETH 2.38195614110057<br>KNC 248.00589866957<br>LINK 29.1207040864846<br>MANA 1012.0139072118<br>MATIC 524.127353586241<br>USDC 315.225804276509<br>XLM 335.635919774096 | | |
| 3.1.264776 | JIM LONSDALE | ADDRESS REDACTED | | | BTC 0.00293918668373267 | | |
| 3.1.264777 | JIM LOWE | ADDRESS REDACTED | | | XRP 0.000000139789293354 | | |
| 3.1.264778 | JIM MAREATH | ADDRESS REDACTED | | | ADA 3.16741833580573<br>BTC 0.317981877321095<br>CEL 9.60223275780032<br>DOT 0.204244658882775<br>ETH 5.15944963576193<br>LUNC 42.2164928102105<br>SNX 44.1755132125106<br>SOL 285.398629336526<br>USDC 91.4702482673929 | | |
| 3.1.264779 | JIM MARTIN | ADDRESS REDACTED | | | USDC 0.00985456748670082 | | |
| 3.1.264780 | JIM MARTINSON | ADDRESS REDACTED | | | BTC 0.000486677746042602<br>CEL 1.09945500998105<br>ETH 0.000021950634766633 | | |
| 3.1.264781 | JIM MCKERNON | ADDRESS REDACTED | | | AAVE 0.00145854561624783<br>BCH 0.000001940131405193<br>BSV 0.000717603794305648<br>BTC 0.00000005255161787<br>COMP 0.00134340376812044<br>DASH 0.00000385375365872<br>DOT 0.0526328582257767<br>EOS 0.0255553399978374<br>ETH 0.00000076059717324<br>LTC 0.00586312104162145<br>MATIC 1.65573454801088<br>PAXG 0.000862656769140377<br>SNX 0.460623243549187<br>UMA 0.020830503768948<br>XLM 0.547434383202959<br>ZEC 0.000923396974745279 | | |
| 3.1.264782 | JIM MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000017305558153439<br>DOT 101.065590524701<br>ETH 5.41852558721939<br>LTC 0.00642216802480374<br>MATIC 4082.09329135375<br>USDT ERC20 18.0130430487404 | | |
| 3.1.264783 | JIM MCLEISH | ADDRESS REDACTED | | | AAVE 10.8476093355931<br>BTC 1.842238305059<br>ETH 19.0689060039029 | | |
| 3.1.264784 | JIM MIHOS | ADDRESS REDACTED | | | BTC 0.0000045454637692869<br>ETH 0.000001005923455933<br>USDC 0.0211297226157975<br>USDT ERC20 0.00270298865054719 | BTC 0.000000982802289269<br>ETH 0.000000414286024076 | |
| 3.1.264785 | JIM MILLER | ADDRESS REDACTED | | | USDC 2091.51789534713 | | |
| 3.1.264786 | JIM MISTO | ADDRESS REDACTED | | | BTC 2.0968342255576 | | |
| 3.1.264787 | JIM MOORE | ADDRESS REDACTED | | | CEL 1.08289942645419<br>USDC 0.117039994229139 | | |
| 3.1.264788 | JIM MORAHAN | ADDRESS REDACTED | | | BTC 0.561044527989095<br>ETH 1.2696611651214 | | |
| 3.1.264789 | JIM MORIN | ADDRESS REDACTED | | | BTC 0.161549646964072<br>USDC 548.736475371166 | | |
| 3.1.264790 | JIM MORRISON | ADDRESS REDACTED | | | SNX 0.0146496797604691 | | |
| 3.1.264791 | JIM MULCAHY | ADDRESS REDACTED | | | ADA 30.9368132246973<br>AVAX 2.43392363909882<br>BTC 0.000000660563622190999<br>DOT 26.4108443519605<br>ETH 0.559549045476015<br>LUNC 10.6099016594617<br>MATIC 417.380477339854 | | |
| 3.1.264792 | JIM MUNAFO | ADDRESS REDACTED | | | BTC 0.000958351711638641<br>DOT 146.595315773393<br>MATIC 1145.01158130219 | | |
| 3.1.264793 | JIM MURRAY | ADDRESS REDACTED | | | BSV 3.22777999<br>BTC 0.531256247105136<br>CEL 5.1866171141798 | | |
| 3.1.264794 | JIM NERNEY | ADDRESS REDACTED | | | BTC 0.00006782839377226 | BTC 0.0225092652268204 | |
| 3.1.264795 | JIM NG CHEONG TIN | ADDRESS REDACTED | | | BTC 0.000000023458093817<br>DOT 0.0021553830980148<br>ETH 0.000204375009952828<br>LUNC 0.00377685092278292<br>SOL 0.000559942682608355 | | |
| 3.1.264796 | JIM NGUYEN | ADDRESS REDACTED | | | USDC 104.485310597646 | | |
| 3.1.264797 | JIM NGUYEN | ADDRESS REDACTED | | | ADA 3254.88095168669<br>BTC 0.581472562738497<br>DOT 54.0722538642002<br>ETH 2.27031304377917<br>MATIC 2153.78120945908<br>USDC 27.5533708760268<br>USDT ERC20 2.23588088451434<br>XLM 4944.40327911479 | USDC 0.000000660482561914 | |
| 3.1.264798 | JIM NICHOLS | ADDRESS REDACTED | | | BTC 0.111919224610704<br>ETH 6.23931157405698<br>USDC 13860.1175246678 | BTC 0.01112079 | |
| 3.1.264799 | JIM NICOLSON | ADDRESS REDACTED | | | ADA 506.065972245165<br>BNB 0.00383968187885498<br>BTC 0.000100139723844805<br>CEL 41.6927438907965<br>ETH 0.00321120105832067<br>LINK 22.7687511830794<br>MANA 354.76909117403<br>XLM 0.468900135895706<br>XRP 1.23631647160402 | | |
| 3.1.264800 | JIM OBRIEN | ADDRESS REDACTED | | | BTC 0.000551396883736276<br>ETH 1.16483921328319<br>LTC 4.20335164587688 | | |
| 3.1.264801 | JIM OCHOA | ADDRESS REDACTED | | | BTC 0.00299363138398933<br>DOT 19.1990708192277<br>ETH 0.0363640641395369<br>MATIC 206.826444296743<br>SNX 11.2743836458107 | | |
| 3.1.264802 | JIM OCKERS | ADDRESS REDACTED | | | BCH 0.00005981248023352<br>BTC 0.0197340257873784<br>DASH 0.000708637732469258<br>ETH 0.115249443853186<br>LTC 0.000095718415052288<br>USDC 2109.30548002863 | ETH 0.498842770000445 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264803 | JIM OHLSSON | ADDRESS REDACTED | | | BTC 0.00430886823311177<br>ETH 0.264837267748987<br>MANA 92.1707414160345<br>MATIC 316.764019767786<br>MCDAI 31.8448455676885<br>USDC 1039.95808110805<br>XTZ 5.78992011927383 | | |
| 3.1.264804 | JIM ORLANDO | ADDRESS REDACTED | | | ADA 0.167945412191112<br>BTC 0.000019415603967632<br>USDC 0.348684398262073 | | |
| 3.1.264805 | JIM P A BAZZANI | ADDRESS REDACTED | | | BTC 0.000003007855059405<br>ETH 0.00600897833875863<br>USDC 10.4672213227114 | | |
| 3.1.264806 | JIM PASTOR ABOLENCIA | ADDRESS REDACTED | | | BTC 0.0323008882028686 | | |
| 3.1.264807 | JIM PAXTON | ADDRESS REDACTED | | | AAVE 1.03329982895909<br>BTC 0.000996531571998851<br>DASH 0.00060362406017669<br>EOS 12.4772945274792<br>ETH 1.76815689120617<br>KNC 0.104638835491865<br>LINK 24.7693925476853<br>LPT 2.0698833379172<br>LTC 4.11836857501671<br>MATIC 79.2356441514175<br>MCDAI 0.0477057916090686<br>SGB 45.6475548612208<br>SNX 27.2836271043955<br>SUSHI 9.4507363830649<br>UMA 1.06424077035321<br>UNI 9.70849714354125<br>USDT ERC20 46.4912466139926<br>XLM 57.3000953050864<br>XRP 298.598425379417 | | |
| 3.1.264808 | JIM PAYNE | ADDRESS REDACTED | | | BTC 0.0538217362288909<br>ETH 0.789814177278566 | | |
| 3.1.264809 | JIM PEARSON | ADDRESS REDACTED | | | AAVE 0.00436700958116404<br>BTC 0.000001274602364366<br>CEL 51.7131266964536<br>ETH 0.000014922337708221 | BTC 0.000000000954385917<br>ETH 0.0134883660037748 | |
| 3.1.264810 | JIM PEERY | ADDRESS REDACTED | | | BTC 0.000938220912167538<br>XRP 86 | | |
| 3.1.264811 | JIM PHAM | ADDRESS REDACTED | | | BTC 0.106661686909619<br>ETH 0.192730241848386 | | |
| 3.1.264812 | JIM PHOMMAVOHANE | ADDRESS REDACTED | | | ADA 113.6612616776<br>BTC 0.00129406120123336<br>UMA 4.73804609078053<br>XLM 2744.99097270659 | XLM 1467.8756939 | |
| 3.1.264813 | JIM PIPER | ADDRESS REDACTED | | | ADA 0.587116312262857<br>BTC 0.00124000780216604<br>ETH 0.141461097333474 | | |
| 3.1.264814 | JIM POLL NOLE ZAMORA | ADDRESS REDACTED | | | BTC 0.00096877<br>CEL 0.827388629900771 | | |
| 3.1.264815 | JIM POWELL | ADDRESS REDACTED | | | BAT 2.30603254908649<br>BTC 0.00002857345903608<br>CEL 5.7547721248937<br>ETH 0.000000488475009384<br>PAXG 0.0466786674515964<br>USDC 3.17145738100476<br>USDT ERC20 9.99786430380046 | | |
| 3.1.264816 | JIM PROUTY | ADDRESS REDACTED | | | ETH 0.00201307558929779 | | |
| 3.1.264817 | JIM RANCILIO | ADDRESS REDACTED | | | ETH 11.2207490485821 | | |
| 3.1.264818 | JIM RANG | ADDRESS REDACTED | | | BTC 0.00207870075203912<br>ETH 0.0318001097567564<br>ZRX 0.0531010042538609 | | |
| 3.1.264819 | JIM RARDIN | ADDRESS REDACTED | | | BTC 0.000000181209672312<br>SGB 769.706599566063<br>XLM 1.04119954453097<br>XRP 0.000000046539358548 | | |
| 3.1.264820 | JIM REITER | ADDRESS REDACTED | | | MATIC 1691.75915811742 | | |
| 3.1.264821 | JIM RIDENS | ADDRESS REDACTED | | | BTC 0.000001776178679263<br>USDC 0.00316083186606769 | | |
| 3.1.264822 | JIM RISOLI | ADDRESS REDACTED | | | CEL 1.07895028212217 | | |
| 3.1.264823 | JIM ROBINSON | ADDRESS REDACTED | | | BTC 0.98043459841596<br>ETH 3.83109615683227 | | |
| 3.1.264824 | JIM ROGERS | ADDRESS REDACTED | | | BTC 0.0947719118793367 | BTC 0.114 | |
| 3.1.264825 | JIM RONNING | ADDRESS REDACTED | | | BTC 0.00119522736379112<br>USDC 9.70037357397274 | | |
| 3.1.264826 | JIM ROOT | ADDRESS REDACTED | | | BTC 1.13501881171665<br>ETH 0.00893812910604139<br>MATIC 15556.9291740071<br>USDC 29.0416913046619 | BTC 0.3699887<br>MATIC 546.60475864 | |
| 3.1.264827 | JIM ROTH | ADDRESS REDACTED | | | AAVE 0.00153852352769739<br>BTC 0.000058257906235125<br>CEL 459.907861766704<br>DOT 51.6772370013756<br>ETH 0.00290569714065379<br>LINK 0.0198489436721601<br>LTC 0.00301744233988198<br>LUNC 13.9891498838039<br>SNX 0.0719721988680663<br>UNI 0.0134802328973694<br>USDC 3.68965109265423 | BTC 0.00103179178205086<br>ETH 0.00000085<br>USDC 218.028 | |
| 3.1.264828 | JIM ROUTSON | ADDRESS REDACTED | | | BTC 1.1388815175894<br>COMP 2.71613890816734<br>ETH 95.1879906055446<br>GUSD 15348.6141975055<br>MATIC 1034.53650294712<br>PAX 20480.5932072437<br>ZRX 749.425112152355 | PAX 5000 | |
| 3.1.264829 | JIM ROWLEY | ADDRESS REDACTED | | | BTC 0.605678851531666<br>USDC 1006.27130495856 | | |
| 3.1.264830 | JIM RUNESON | ADDRESS REDACTED | | | BTC 0.0655777707089141<br>CEL 336.280075520724<br>ETH 7.24772370267711<br>LTC 9.544431906941 | | |
| 3.1.264831 | JIM RUSCH | ADDRESS REDACTED | | | BTC 0.0277177693009177<br>ETH 2.42769062726567<br>GUSD 3312.54462179887 | | |
| 3.1.264832 | JIM RUSS | ADDRESS REDACTED | | | AVAX 5.5795208499152<br>BTC 0.00105680968626722<br>MANA 1489.36353017581<br>MATIC 0.00251308040434137<br>SUSHI 0.0327360584058704<br>ZRX 1812.23775034736 | SUSHI 43.3458314165848 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264833 | JIM SAAKE | ADDRESS REDACTED | | | AAVE 9.51166577117698<br>ADA 76.265234606746<br>BAT 35.9074456629496<br>BTC 0.000198435380660346<br>CEL 0.29196215610029<br>COMP 1.37660163917945<br>ETC 13.4467955636438<br>ETH 0.00341132968351302<br>GUSD 525.372790581827<br>LINK 46.2720533062778<br>LTC 2.89037948861559<br>MANA 179.075060937736<br>MATIC 5442.46696366667<br>SNX 37.4889961216955<br>SOL 5.1086196506093<br>UNI 192.123311602827<br>USDC 0.00944267783557421 | BTC 0.000000716634293453<br>ETH 0.00416010930785979 | |
| 3.1.264834 | JIM SANDLUND | ADDRESS REDACTED | | | BTC 0.267160276020424<br>CEL 1071.55802421485 | | |
| 3.1.264835 | JIM SCHNEIDER | ADDRESS REDACTED | | | BTC 3.83547266691416<br>USDC 120835.381072485 | | |
| 3.1.264836 | JIM SCROGGINS | ADDRESS REDACTED | | | ADA 47.6533363965202<br>BTC 0.00114348145795319<br>MATIC 28.6349125794892<br>SNX 0.172106521295339<br>USDC 14.913206948828 | ADA 0.000004502210963883<br>USDC 0.000000175356740502 | |
| 3.1.264837 | JIM SHERRILL | ADDRESS REDACTED | | | BTC 0.0156205010952643 | | |
| 3.1.264838 | JIM SINGLETERRY | ADDRESS REDACTED | | | ADA 481.700205395574<br>BTC 0.908636275539808<br>DOT 201.446882039741<br>MATIC 7019.32042859255<br>SOL 25.4001785767201 | | |
| 3.1.264839 | JIM SOEN WONG | ADDRESS REDACTED | | | ADA 1.02584256329441<br>BNB 0.000179851931683445<br>BTC 0.00232785027594934<br>DOT 61.9916252788587<br>ETH 5.08453535556348 | | |
| 3.1.264840 | JIM SOGLA | ADDRESS REDACTED | | | BTC 0.00112863205708355<br>ETH 0.000301767381868598<br>MATIC 7.51784480949468 | | |
| 3.1.264841 | JIM SOUVANNY | ADDRESS REDACTED | | | XLM 0.0105390118351423 | | |
| 3.1.264842 | JIM SPARRGROVE | ADDRESS REDACTED | | | BCH 0.0000692573350963<br>CEL 2684.40961291956<br>ETH 2.98538088967381<br>USDC 0.17924359769023 | BCH 0.266355611508517<br>USDC 66.0549404105896 | |
| 3.1.264843 | JIM STAPLETON | ADDRESS REDACTED | | | BTC 0.0017918752103642<br>ETH 0.0289306755963478 | | |
| 3.1.264844 | JIM STATHOPOULOS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.264845 | JIM STERNKOPF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.264846 | JIM STEVENS | ADDRESS REDACTED | | | ADA 0.227716561330365<br>BTC 0.000000967097198581 | | |
| 3.1.264847 | JIM SUMMERS | ADDRESS REDACTED | | | AAVE 0.435281519075571<br>BTC 0.00115810840987804 | | |
| 3.1.264848 | JIM TAN | ADDRESS REDACTED | | | BTC 0.00574196783462279 | | |
| 3.1.264849 | JIM THOMAS MARIA QUODBACH | ADDRESS REDACTED | | | BTC 0.000001029451024476<br>USDC 457.449352729255 | | |
| 3.1.264850 | JIM TRAM | ADDRESS REDACTED | | | USDT ERC20 0.580888893976394 | | |
| 3.1.264851 | JIM TVRDY | ADDRESS REDACTED | | | BTC 0.00940742605425357<br>ETH 0.56301258258568<br>XLM 811.827152373446<br>XRP 5019.1318674657 | | |
| 3.1.264852 | JIM VADEVOULIS | ADDRESS REDACTED | | | BTC 1.39096723705441<br>ETH 10.1305574357477 | | |
| 3.1.264853 | JIM VAN DEN HAAK | ADDRESS REDACTED | | | BTC 0.00000081<br>CEL 17.4300559857588<br>ETH 0.039744<br>SNX 269.90589453 | | |
| 3.1.264854 | JIM VAN TIGGELEN | ADDRESS REDACTED | | | ADA 1293.03435066026<br>BTC 0.00279048821811705<br>CEL 0.0472128261585737<br>ETH 0.124250582912147 | | |
| 3.1.264855 | JIM VANEK | ADDRESS REDACTED | | | BTC 0.000007843097761423<br>USDC 209.819656250397 | BTC 0.00000000995443517 | |
| 3.1.264856 | JIM VERDI | ADDRESS REDACTED | | | LINK 5.46125139249308<br>MATIC 38.3168974588853<br>XRP 21.0436727937437 | | |
| 3.1.264857 | JIM VINITUS | ADDRESS REDACTED | | | BTC 0.00120866259003525<br>PAX 0.0561597005726423 | | |
| 3.1.264858 | JIM WALTON | ADDRESS REDACTED | | | BTC 0.00114178869288871 | | |
| 3.1.264859 | JIM WARMINGTON | ADDRESS REDACTED | | | BTC 0.324208363941719 | | |
| 3.1.264860 | JIM WARNER | ADDRESS REDACTED | | | BCH 7.00319613<br>CEL 4639.25537739331<br>ETH 26.82725004<br>LINK 817.43659295<br>LTC 13.6747354<br>SGB 3187.0913309989<br>USDC 3659.896294<br>XLM 36680.0503067<br>XRP 21092.596499 | | |
| 3.1.264861 | JIM WATT | ADDRESS REDACTED | | | ADA 0.635880380402605<br>BTC 0.0000159815142106679<br>DOT 4.1237132751938<br>ETH 0.000667432886587812<br>LTC 0.428184849265191<br>MCDAI 0.0396552021555105<br>USDC 1.47872515815507<br>XLM 22.8494932705047 | | |
| 3.1.264862 | JIM WELCH | ADDRESS REDACTED | | | BTC 0.0409286846939987<br>DOT 11.3838330465104 | | |
| 3.1.264863 | JIM WHIPPLE | ADDRESS REDACTED | | | BTC 0.125483805793074<br>ETH 0.417425995570621<br>GUSD 786.501972259748<br>USDC 484.507361900778 | BTC 0.000509431879098325 | |
| 3.1.264864 | JIM WIEBE | ADDRESS REDACTED | | | BNB 2.16289852587171<br>BTC 0.0033211806623518<br>ETH 2.89571823989003<br>USDC 224.089464735409 | | |
| 3.1.264865 | JIM WILLIAMS | ADDRESS REDACTED | | | BTC 0.0941004815002736 | | |
| 3.1.264866 | JIM WINDMEIJER | ADDRESS REDACTED | | | BTC 0.000944087789944024<br>LTC 2.53861087349964 | | |
| 3.1.264867 | JIM YU | ADDRESS REDACTED | | | BTC 0.00004334422534448<br>CEL 0.683637224711169<br>TUSD 4.54552186305857 | | |
| 3.1.264868 | JIM YU | ADDRESS REDACTED | | | CEL 1.0098697547955<br>DASH 0.000502345371564925 | | |
| 3.1.264869 | JIM ZENOCK | ADDRESS REDACTED | | | BTC 0.000182389636855625 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264870 | JIM ZHANG | ADDRESS REDACTED | | | BTC 2.15931084500884<br>ETH 14.904677345237<br>LINK 1051.31055681441<br>SNX 2319.73888833116<br>UNI 416.269695366723 | | |
| 3.1.264871 | JIM ZOROMSKI | ADDRESS REDACTED | | | BTC 0.50309205783122<br>CEL 2616.85520238691<br>DASH 107.048408909294<br>XRP 0.000000320329700616 | | |
| 3.1.264872 | JIM ZUCCARO | ADDRESS REDACTED | | | ETH 0.00103355504394765<br>USDC 14.624686662817 | | |
| 3.1.264873 | JIMAR RICHARDSON | ADDRESS REDACTED | | | CEL 1.06398400760376<br>XLM 0.0549945258627761<br>XRP 0.113034334139735 | | |
| 3.1.264874 | JIMASON RAND | ADDRESS REDACTED | | | ADA 0.00393881183069555 | | |
| 3.1.264875 | JIMAX LIM ZI JIAN | ADDRESS REDACTED | | | BTC 0.09930517821<br>ETH 0.257725559278465 | | |
| 3.1.264876 | JIMBO ALISON PAMINTUAN | ADDRESS REDACTED | | | CEL 3.84048272051265<br>SGB 11.6855652463<br>XRP 0.000003 | | |
| 3.1.264877 | JIMBO ANGELITO ALBA | ADDRESS REDACTED | | | CEL 9.70226767938309<br>DASH 5.6234284 | | |
| 3.1.264878 | JIMENA ASATO | ADDRESS REDACTED | | | BTC 0.000003068130293121<br>USDC 1.26616802914995 | | |
| 3.1.264879 | JIMENA BUSCHIAZZO | ADDRESS REDACTED | | | BTC 0.000000749939733636999<br>USDC 0.396854066893606 | | |
| 3.1.264880 | JIMENA CALDERON | ADDRESS REDACTED | | | BTC 0.000005795334967121 | | |
| 3.1.264881 | JIMENA CELESTE OLIVEROS | ADDRESS REDACTED | | | BTC 0.000001052244522236<br>USDC 0.372165431442313 | | |
| 3.1.264882 | JIMENA CORTES | ADDRESS REDACTED | | | BTC 0.0656367154008965<br>MANA 552.539013235988<br>MCDAI 31.816851524207<br>UNI 14.0103782820355 | | |
| 3.1.264883 | JIMENA DE URIA ZUNIGA | ADDRESS REDACTED | | | BTC 0.000397075481032626 | | |
| 3.1.264884 | JIMENA DI PIETRO | ADDRESS REDACTED | | | USDC 0.253122456730769 | | |
| 3.1.264885 | JIMENA EDITH PEREZ | ADDRESS REDACTED | | | BTC 0.00161515118553901<br>USDC 403.851293448022 | | |
| 3.1.264886 | JIMENA ELIZABETH VARGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000007851218325412 | | |
| 3.1.264887 | JIMENA FERNANDEZ ALCALDE | ADDRESS REDACTED | | | BTC 0.000001533443773167 | | |
| 3.1.264888 | JIMENA JANETH TORRES | ADDRESS REDACTED | | | BTC 0.0000017745545967 6499<br>USDC 0.502803361330524 | | |
| 3.1.264889 | JIMENA LEDESMA | ADDRESS REDACTED | | | BTC 0.00216433181174248<br>USDT ERC20 4.74240728918984 | | |
| 3.1.264890 | JIMENA LUSTIG | ADDRESS REDACTED | | | BTC 0.00000000088580053<br>CEL 0.160872829629455<br>USDT ERC20 0.000000454270720768 | | |
| 3.1.264891 | JIMENA MOLINA | ADDRESS REDACTED | | | BTC 0.000003619151461 77<br>USDC 0.958251862808301 | | |
| 3.1.264892 | JIMENA PEREZ DEVOTO | ADDRESS REDACTED | | | BTC 0.00118723938864387<br>CEL 1.78503013118715<br>ETH 0.246787879494129 | | |
| 3.1.264893 | JIMENA RUBIO MARIN | ADDRESS REDACTED | | | BTC 0.0101729943373875<br>CEL 0.606841139866602 | | |
| 3.1.264894 | JIMENA VALENZUELA | ADDRESS REDACTED | | | BTC 0.00957699853941946 | | |
| 3.1.264895 | JIMENEZ FABIOLA | ADDRESS REDACTED | | | BTC 0.000000184977688012<br>USDT ERC20 0.648313386745406 | | |
| 3.1.264896 | JIMENEZ JAIME | ADDRESS REDACTED | | | DASH 0.00191404963488793<br>MATIC 0.00534858777642109 | | |
| 3.1.264897 | JIMENEZ WEERDEN | ADDRESS REDACTED | | | BTC 0.000095102997403918<br>USDC 0.257636724017238 | | |
| 3.1.264898 | JIMI DICARLINI DAVIDSEN | ADDRESS REDACTED | | | BTC 0.000001592986986979 | | |
| 3.1.264899 | JIMI DICARLINI NIELSEN | ADDRESS REDACTED | | | SGB 299.822487476986<br>ZEC 0.00021119904769204 | | |
| 3.1.264900 | JIMI FRIIS | ADDRESS REDACTED | | | BTC 0.00109489163785969<br>CEL 17.6084838801363<br>USDC 445.759495 | | |
| 3.1.264901 | JIMI KINGEN HELGEMO | ADDRESS REDACTED | | | BTC 0.000000307782998180999 | | |
| 3.1.264902 | JIMI KWON | ADDRESS REDACTED | | | BTC 0.00012972268298494<br>CEL 1.30884727237103<br>USDT ERC20 0.597274444157615<br>XLM 3.40867326854054 | | |
| 3.1.264903 | JIMI WALTERS | ADDRESS REDACTED | | | BTC 0.000198964668956731 | | |
| 3.1.264904 | JIMIN EUN | ADDRESS REDACTED | | | AAVE 0.197976306340925<br>ADA 238.320787499271<br>BTC 0.12384684052057<br>ETH 2.48766523836323<br>LTC 0.0518195874743865 | | |
| 3.1.264905 | JIMIN LEE | ADDRESS REDACTED | | | BTC 0.0000181645603512 81<br>USDC 67995.8528654016 | | |
| 3.1.264906 | JIMKUTA SANDA | ADDRESS REDACTED | | | CEL 1.12262250356 | | |
| 3.1.264907 | JIMLEE PAUL | ADDRESS REDACTED | | | SGB 0.0879962001939369<br>XLM 0.3735552401599<br>XRP 0.588102026069728 | | |
| 3.1.264908 | JIMM CHEW | ADDRESS REDACTED | | | ETH 0.0711502775923026 | | |
| 3.1.264909 | JIMMARZ BASALO | ADDRESS REDACTED | | | CEL 0.492731861452027<br>ETH 0.00121362 | | |
| 3.1.264910 | JIMMI CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000419078141656663<br>CEL 226.859601027617<br>ETH 0.95912342<br>OMG 27.2969349019709 | | |
| 3.1.264911 | JIMMI DIGE BACH | ADDRESS REDACTED | | | CEL 212.040907472645<br>XLM 703 | | |
| 3.1.264912 | JIMMI HANSEN | ADDRESS REDACTED | | | BNT 17.58915778<br>BTC 0.00245133009288739<br>CEL 114.737198561541<br>LINK 330.04032707<br>MANA 343.90372975<br>MATIC 942.037364731839<br>XLM 103.0729726<br>XRP 206.493916 | | |
| 3.1.264913 | JIMMI HO | ADDRESS REDACTED | | | BTC 0.159725647123909<br>ETH 10.0297080945512<br>MATIC 0.6649074835971 64 | | |
| 3.1.264914 | JIMMI LILJEHULT | ADDRESS REDACTED | | | ADA 1370.68086927453<br>BCH 3.85387812344799<br>BTC 0.0741441514877366<br>CEL 584.693448920459<br>ETH 0.431758312762774 | | |
| 3.1.264915 | JIMMI LURAS | ADDRESS REDACTED | | | ADA 4033.22455507086<br>BCH 3.00740673211719<br>BTC 1.0056784781204<br>ETH 1.92231955163504<br>LINK 286.794304905723<br>MATIC 2666.55803821088<br>USDC 8.61443064085385<br>XRP 1406.48927953731 | | |
| 3.1.264916 | JIMMI PETERSEN | ADDRESS REDACTED | | | CEL 1.21784385381068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264917 | JIMMI RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000000853021356377<br>CEL 3.5368660514961<br>ETH 0.17702157<br>MATIC 0.25160034505552<br>USDC 0.000000718712777532<br>USDT ERC20 0.000000840736060028<br>XLM 0.000000010636965932<br>XRP 0.00000017068565264 | | |
| 3.1.264918 | JIMMI SKOV | ADDRESS REDACTED | | | CEL 0.321142402930279 | | |
| 3.1.264919 | JIMMI VROUE | ADDRESS REDACTED | | | ADA 2310.237<br>BTC 0.523742471674762<br>CEL 141.126463417702<br>ETH 6.44279869657018<br>LTC 9.19560301368407<br>USDC 0.005<br>XLM 0.0326970180807488 | | |
| 3.1.264920 | JIMMIE ANDERSON JR | ADDRESS REDACTED | | | BSV 0.156148551708702<br>BTC 0.0125183620232411<br>ETC 1.01332941575724<br>ETH 0.175284285837492<br>LTC 2.52094340825387 | | |
| 3.1.264921 | JIMMIE CICCARELLO | ADDRESS REDACTED | | | XLM 0.0329614170274665 | | |
| 3.1.264922 | JIMMIE COLLAZO | ADDRESS REDACTED | | | BTC 0.000000040204299742 | | |
| 3.1.264923 | JIMMIE FRIBERG | ADDRESS REDACTED | | | BTC 0.314513851277456<br>CEL 4676.2531704981<br>ETH 2.07470566435474<br>LINK 11.6591351<br>USDC 500 | | |
| 3.1.264924 | JIMMIE HUYNH | ADDRESS REDACTED | | | BTC 0.00709503434164118<br>DOT 123.548933525289<br>ETH 11.6085408670248<br>MATIC 3149.28721551613<br>UNI 72.6679006940782<br>USDC 265.068144933053<br>XLM 10428.2478302978 | | |
| 3.1.264925 | JIMMIE INGRAM JR | ADDRESS REDACTED | | | BTC 0.00059963355609997 | | |
| 3.1.264926 | JIMMIE LOGAN | ADDRESS REDACTED | | | BAT 0.013105571984432<br>BTC 0.00229213167997939<br>DASH 1.1645987147765<br>DOT 7.19943377697706<br>ETC 0.498267137026074<br>MANA 328.555800093423<br>UNI 4.78539702035711<br>USDC 4.8651112648025<br>XLM 366.2896995602 | | |
| 3.1.264927 | JIMMIE OPILLA | ADDRESS REDACTED | | | BTC 0.000028409638936851 | | |
| 3.1.264928 | JIMMIE POWELL II | ADDRESS REDACTED | | | | USDC 150 | |
| 3.1.264929 | JIMMIE ROBINSON | ADDRESS REDACTED | | | BTC 0.0191391168031033<br>ETH 0.261641950133877<br>LTC 4.86455012215781 | | |
| 3.1.264930 | JIMMIE SMART | ADDRESS REDACTED | | | BCH 0.00360145789946423<br>BTC 0.000272243096806009<br>CEL 0.416711789984797<br>DASH 0.00474328955434415<br>ETH 0.000026089508642541<br>LINK 0.0302825303218688<br>MANA 1.13425532283125<br>SGB 1287.44704092652<br>SNX 0.0459161896868149<br>UNI 0.0195687996105433<br>USDC 60.6885607760205<br>XRP 4.90511159774387 | | |
| 3.1.264931 | JIMMIE STEEMER LL | ADDRESS REDACTED | | | MATIC 0.0247101623404814 | | |
| 3.1.264932 | JIMMIE STEINBECK | ADDRESS REDACTED | | | AAVE 30.4296911559434<br>ADA 10879.945327<br>BCH 1.12206208229167<br>BNB 95.46562606<br>BTC 2.08973341180261<br>CEL 230645.501317219<br>DASH 103.982060385<br>ETH 3.28269453002532<br>MATIC 44843.8369243689<br>MCDAI 100<br>OMG 2391.54357948791<br>SGB 616.852792358726<br>UNI 161.02190111<br>USDC 24199.1124272819<br>USDT ERC20 1.1549<br>XLM 30726.5706648012<br>XRP 3995.75 | | |
| 3.1.264933 | JIMMIE TOLLIVER | ADDRESS REDACTED | | | BTC 0.0263980853306786<br>ETH 0.000028484873496889<br>GUSD 869.480382504915 | | |
| 3.1.264934 | JIMMIE TOMLIN | ADDRESS REDACTED | | | BAT 4.27689769077212<br>CEL 1.11727751577874<br>DASH 0.00547680579144286<br>ETH 0.000115219850954047<br>LINK 0.0625387925320151<br>SGB 188.402325549908<br>SNX 7.49397081391991<br>UNI 0.0342800401465618<br>XLM 14.3183073989709<br>XRP 0.000000752834016586<br>ZEC 0.00198388770625658 | | |
| 3.1.264935 | JIMMIE TRAM | ADDRESS REDACTED | | | USDT ERC20 0.436095287698412 | | |
| 3.1.264936 | JIMMIE VILLANUEVA | ADDRESS REDACTED | | | ETH 0.000025207611476499<br>MCDAI 10.2710942200507 | | |
| 3.1.264937 | JIMMIE WEHMEYER | ADDRESS REDACTED | | | ADA 1.28308070225648<br>BTC 0.263692764663492<br>DOT 118.53181447837<br>ETH 0.00981492731082051<br>LINK 0.0688879470381205<br>MATIC 1240.76174219598<br>SOL 11.0297980592379 | | |
| 3.1.264938 | JIMMIE WELCH III | ADDRESS REDACTED | | | BTC 0.045037154764094<br>DOT 0.0820591494164306<br>ETH 1.57389259846181<br>MATIC 485.708104643211<br>ZRX 98.4341757870809 | | |
| 3.1.264939 | JIMMIE WILSON | ADDRESS REDACTED | | | BTC 0.00211706092472676<br>CEL 1.15116892753898<br>ETH 0.0275202052273556<br>GUSD 95.3814201801946<br>LINK 0.071158100805948<br>LTC 0.00304004542485288<br>PAXG 0.000377487328868511 | BTC 0.000000002116965427<br>ETH 28.3382490119868<br>GUSD 57220.9001709567<br>LINK 168.697656927273<br>LTC 7.22213759668658<br>PAXG 0.290159442510317 | |
| 3.1.264940 | JIMMY ACOSTA | ADDRESS REDACTED | | | BTC 0.000013100949336897<br>ETH 0.000053840392412438 | | |
| 3.1.264941 | JIMMY AGUILAR | ADDRESS REDACTED | | | ETH 0.000000982430847319<br>MATIC 0.00432978405489455 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264942 | JIMMY ALBERT | ADDRESS REDACTED | | | BTC 0.000000007066491013<br>CEL 0.364295779411868<br>DOT 0.000000000096472204 | | |
| 3.1.264943 | JIMMY ALEJANDRO TORRES REYNA | ADDRESS REDACTED | | | ADA 4.2<br>CEL 0.66749130569599<br>DOT 1.1<br>LUNC 0.0113908511851505 | | |
| 3.1.264944 | JIMMY ANDREOTTI | ADDRESS REDACTED | | | ADA 2301.875132<br>BTC 0.00104762503404781<br>CEL 93.8624376401488<br>EOS 228.7817<br>ETH 0.84091743<br>USDC 0.000000436051517348 | | |
| 3.1.264945 | JIMMY ANH TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.970331731815097<br>CEL 48.282337592214<br>ETH 7.63765809054656<br>SOL 23.0852223839761<br>USDC 0.65321709101052 | BTC 0.00786312957661229 | |
| 3.1.264946 | JIMMY ARNOLD | ADDRESS REDACTED | | | MATIC 0.53474870102566 | | |
| 3.1.264947 | JIMMY ASPLUND | ADDRESS REDACTED | | | ADA 516.031927339677<br>BTC 0.100987504836136<br>CEL 154.696153994272<br>UST 500.508212187118<br>XLM 528.25843 | | |
| 3.1.264948 | JIMMY AULAKH | ADDRESS REDACTED | | | BTC 0.000000489177283555<br>XLM 0.0132185533886628 | | |
| 3.1.264949 | JIMMY AULAKH | ADDRESS REDACTED | | | BCH 0.00000830939768560799<br>BTC 0.000010940003975188<br>CEL 0.00262017936117213<br>ETH 0.000037207240403515<br>LTC 0.000217774642406945<br>MCDAI 0.0100048439995937<br>OMG 0.000888872561088325<br>USDC 0.0290893536590273<br>XLM 0.00098417293051396<br>XRP 0.000000691543357429<br>ZRX 0.00495284404519268 | | |
| 3.1.264950 | JIMMY BAPTISTE | ADDRESS REDACTED | | | BTC 0.000047364528989162<br>DOT 65.3102048471397<br>ETH 0.000853239813898954<br>LUNC 29.6813591750639 | | |
| 3.1.264951 | JIMMY BARCEBAL | ADDRESS REDACTED | | | BTC 0.258200891758275<br>CEL 5.14772903337057<br>ETH 5.08243503621937<br>USDT ERC20 69.7423878354234 | | |
| 3.1.264952 | JIMMY BARKER | ADDRESS REDACTED | | | ADA 57092.7460682453<br>BTC 1.65191476526064<br>CEL 1316.63505602206<br>DASH 6.56941274549165<br>ETH 83.4236135522554<br>MATIC 2649.55943956542<br>UNI 165.094861692754<br>ZEC 7.92940402266728<br>ZRX 1399.85516527839 | | |
| 3.1.264953 | JIMMY BATHIA | ADDRESS REDACTED | | | CEL 0.202343450594045<br>XLM 307.980353021955 | | |
| 3.1.264954 | JIMMY BAUGHMAN | ADDRESS REDACTED | | | BTC 0.00104280432626966 | | |
| 3.1.264955 | JIMMY BECKMAN | ADDRESS REDACTED | | | ADA 0.000000730941704036<br>BTC 0.0972634635861537<br>CEL 127.443845579172<br>ETH 0.377745154958695<br>USDT ERC20 231.658417 | | |
| 3.1.264956 | JIMMY BELL | ADDRESS REDACTED | | | BTC 0.0177958724691291<br>ETH 0.000454339267103151<br>LTC 4.00286054329603<br>MATIC 0.95005146994774 8 | | |
| 3.1.264957 | JIMMY BENNIZZOTTI | ADDRESS REDACTED | | | XRP 189.731745604429 | | |
| 3.1.264958 | JIMMY BEPOIX-ISABEY | ADDRESS REDACTED | | | DOT 0.00533820867547238<br>EOS 0.0151571753843283<br>LTC 0.000225246395446003 | | |
| 3.1.264959 | JIMMY BLANCO | ADDRESS REDACTED | | | BNB 0.9005862<br>BTC 0.000005738358264074<br>CEL 145.92639930295<br>ETH 0.000075478418991683<br>SNX 18.63123138 | | |
| 3.1.264960 | JIMMY BOISNEAULT | ADDRESS REDACTED | | | CEL 0.0937908388355719<br>ETH 0.00145986 | | |
| 3.1.264961 | JIMMY BOUDIN | ADDRESS REDACTED | | | BTC 0.00107124260390263<br>CEL 0.00482356641256461<br>LINK 187.9449326182<br>USDT ERC20 52.7868341455921 | | |
| 3.1.264962 | JIMMY BRACCO | ADDRESS REDACTED | | | BTC 1.05059503075961<br>DOGE 22533.4921173537<br>ETH 0.328853609804173<br>LINK 203.238989776071 | | |
| 3.1.264963 | JIMMY BROCHERO | ADDRESS REDACTED | | | BTC 0.000000075070167517<br>XRP 0.342809314753887 | | |
| 3.1.264964 | JIMMY BROCHERO | ADDRESS REDACTED | | | BTC 0.00000000176584621<br>CEL 0.156012142338173 | | |
| 3.1.264965 | JÍMMY BROCHERO. | ADDRESS REDACTED | | | BTC 0.000000008037829308<br>CEL 0.0195871786005568<br>XRP 0.000000400053590274 | | |
| 3.1.264966 | JIMMY BROWN | ADDRESS REDACTED | | | ETH 0.000365247691833161 | | |
| 3.1.264967 | JIMMY BROWN | ADDRESS REDACTED | | | BTC 0.000140790874329555<br>DOT 0.0444672610856506<br>ETH 3.05108921462001 | | |
| 3.1.264968 | JIMMY BRUEN | ADDRESS REDACTED | | | BTC 0.0003969721388433<br>ETH 0.00549918390821842 | | |
| 3.1.264969 | JIMMY BUNDIN | ADDRESS REDACTED | | | BTC 0.000000005797889762<br>CEL 0.793960959882136 | | |
| 3.1.264970 | JIMMY BYUN | ADDRESS REDACTED | | | BTC 0.00000164013918146<br>GUSD 0.223802631166133 | | BTC 0.000949798937321754<br>GUSD 118.970785802524 |
| 3.1.264971 | JIMMY CARFANTAN | ADDRESS REDACTED | | | CEL 0.312074553869962 | | |
| 3.1.264972 | JIMMY CARLTON | ADDRESS REDACTED | | | AAVE 0.000447826808596991<br>ADA 0.062995218885545<br>BTC 0.000389488513267976<br>DOT 0.0207354524374295<br>ETH 0.000087185619374 37<br>LINK 0.00459145410049969 | | |
| 3.1.264973 | JIMMY CARON-BÉLANGER | ADDRESS REDACTED | | | CEL 0.834015034155251<br>SNX 6.48232446022129 | | |
| 3.1.264974 | JIMMY CASTILLO | ADDRESS REDACTED | | | ADA 4773.21342939336<br>USDC 50151.8976205808 | | |
| 3.1.264975 | JIMMY CASTRO | ADDRESS REDACTED | | | BTC 0.0000232166416728589 | | |
| 3.1.264976 | JIMMY CAY | ADDRESS REDACTED | | | BTC 0.0315218995222226 | | |
| 3.1.264977 | JIMMY CHAI | ADDRESS REDACTED | | | ADA 354.694158743395<br>BTC 0.00205797293389626<br>DOT 30.811622461479 | | |
| 3.1.264978 | JIMMY CHALCO PAZ | ADDRESS REDACTED | | | MANA 0.341672773514639<br>MATIC 0.0148160381857309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.264979 | JIMMY CHALEUNPHONE | ADDRESS REDACTED | | | LTC 0.000007170092370459 | | |
| 3.1.264980 | JIMMY CHAN | ADDRESS REDACTED | | | BTC 0.00107545646691724<br>ETH 0.554227389690235 | | |
| 3.1.264981 | JIMMY CHAN | ADDRESS REDACTED | | | ADA 173.549848344599<br>AVAX 12.9526016773008<br>BTC 0.00244123117059211<br>SNX 44.6719576875013<br>USDC 213.752115591339 | | |
| 3.1.264982 | JIMMY CHANG | ADDRESS REDACTED | | | BTC 0.325828544081726<br>ETH 0.000000902684200702<br>LINK 0.0443146648655962<br>USDC 2.1442731275723 | | |
| 3.1.264983 | JIMMY CHANG | ADDRESS REDACTED | | | BTC 0.00000978536979561 | | |
| 3.1.264984 | JIMMY CHARRIER | ADDRESS REDACTED | | | CEL 13.2189020907376 | | |
| 3.1.264985 | JIMMY CHAU | ADDRESS REDACTED | | | ADA 219.201482199847<br>BTC 0.000961637916180458<br>ETH 1.03551215509175<br>LINK 18.5786404652301<br>MATIC 520.289456872615 | | |
| 3.1.264986 | JIMMY CHEN | ADDRESS REDACTED | | | BTC 0.00419829405665282 | | |
| 3.1.264987 | JIMMY CHEUNG | ADDRESS REDACTED | | | ADA 5420.99502881921<br>AVAX 44.3801687184987<br>BTC 0.972540472554537<br>DOT 103.694690267057<br>ETC 17.1124472209507<br>ETH 10.0096888371411<br>LINK 121.450186450901<br>MATIC 5733.96621188784<br>SOL 135.248015956889<br>SUSHI 413.953776659496 | AVAX 0.727798889471442 | |
| 3.1.264988 | JIMMY CHIANG | ADDRESS REDACTED | | | BTC 0.000001370573900867<br>USDT ERC20 0.0141861786398313 | | |
| 3.1.264989 | JIMMY CHOI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.264990 | JIMMY CHONG KIAH CHONG | ADDRESS REDACTED | | | CEL 3.59526585814715<br>MATIC 0.00000053 | | |
| 3.1.264991 | JIMMY CHOU | ADDRESS REDACTED | | | BTC 0.0389358772732778<br>CEL 2399.0513613627<br>ETH 1.5016 | | |
| 3.1.264992 | JIMMY CHRISTOPHER LUNA | ADDRESS REDACTED | | | BTC 0.0410469620203447<br>ETH 0.334026118053587<br>MANA 9.91853829654574<br>SOL 2.06979840857171 | | |
| 3.1.264993 | JIMMY CHU | ADDRESS REDACTED | | | BTC 0.000000059580986257<br>ETH 2.02275666170826<br>USDC 5.63213208066087 | | |
| 3.1.264994 | JIMMY CJURO APAZA | ADDRESS REDACTED | | | BTC 0.00244150411243905<br>CEL 0.201655631075858<br>LTC 0.000889536151238115<br>USDC 0.0849065833957265 | | |
| 3.1.264995 | JIMMY COK | ADDRESS REDACTED | | | BTC 1.01440146587114<br>ETH 47.5143652351052<br>USDC 162314.96482719 | | |
| 3.1.264996 | JIMMY CROSSON | ADDRESS REDACTED | | | BTC 0.000921271927555327 | | |
| 3.1.264997 | JIMMY DARSONO | ADDRESS REDACTED | | | BTC 0.0133927628331302<br>CEL 2.67815942836305 | | |
| 3.1.264998 | JIMMY DAU | ADDRESS REDACTED | | | BTC 0.00117144590834392<br>BUSD 2.29767711010051<br>USDC 21.26027072152 | | |
| 3.1.264999 | JIMMY DAVID JAMES | ADDRESS REDACTED | | | ADA 0.000000622329156899<br>BTC 0.000000004666729421<br>CEL 2.14689390083227<br>DOT 9.91618269230769<br>LINK 30.0170769230769<br>USDC 22.424281<br>XLM 450.086538461538<br>XRP 0.000000413710289683 | | |
| 3.1.265000 | JIMMY DAVIS | ADDRESS REDACTED | | | CEL 1.14490154312528<br>ETH 0.0768299606659917<br>LTC 24.0287123920136<br>XLM 231.969776627661 | | |
| 3.1.265001 | JIMMY DAVIS | ADDRESS REDACTED | | | BTC 0.00342394548758293<br>ETH 0.0987477775888864 | | |
| 3.1.265002 | JIMMY DAVIS | ADDRESS REDACTED | | | EOS 0.00924410176174461<br>SNX 0.00902892787820316 | | |
| 3.1.265003 | JIMMY DE BONTRIDDER | ADDRESS REDACTED | | | BTC 0.000000192112175864<br>ETH 0.000001430734662311<br>USDC 0.836779120646512<br>USDT ERC20 0.093693875795361 | | |
| 3.1.265004 | JIMMY DE JONG | ADDRESS REDACTED | | | BTC 0.130522059094396<br>CEL 46.6503101516326 | | |
| 3.1.265005 | JIMMY DE LA PAZ | ADDRESS REDACTED | | | ADA 0.0232898807099174<br>AVAX 57.8470918890004<br>BTC 0.00005109685980001<br>DOT 0.0015015400825957<br>ETH 2.91021278278841<br>MANA 1347.14188683605<br>MATIC 8861.46531528876<br>USDC 1.05540270520692 | AVAX 0.000003936696340257<br>MANA 11.8319563423524<br>USDC 6.707501 | |
| 3.1.265006 | JIMMY DEAN | ADDRESS REDACTED | | | CEL 1.07717672197767 | | |
| 3.1.265007 | JIMMY DEHART SR | ADDRESS REDACTED | | | BTC 0.00000007011032126<br>SNX 0.19529297601189 | | |
| 3.1.265008 | JIMMY DEKKER | ADDRESS REDACTED | | | BTC 0.114330495612943<br>ETH 0.355668135741925 | | |
| 3.1.265009 | JIMMY DELVA | ADDRESS REDACTED | | | AAVE 0.00007052889049849<br>BAT 0.361599136620152<br>BCH 0.000209051363459578<br>BSV 0.000063741323487167<br>BTC 0.000013087233308381<br>CEL 0.223586662785319<br>COMP 0.000034222177241427<br>DASH 0.000809364756064777<br>EOS 0.0394947103022506<br>ETC 0.00372604725485729<br>ETH 0.000071667142954966<br>KNC 0.00625881181900355<br>LINK 0.00609149125685793<br>LTC 0.0688589148323528<br>MANA 0.0183632697119069<br>MATIC 0.479424470844788<br>OMG 0.0011259100142939<br>SGB 5.24167377522511<br>SNX 0.0125873857991172<br>UMA 0.789119390964526<br>UNI 0.000404385397564561<br>USDC 0.116817491230936<br>USDT ERC20 0.226305305299177<br>XLM 0.275905034762795<br>XRP 0.000000247116810966<br>ZEC 0.000138227856153144<br>ZRX 0.0472067269877621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265010 | JIMMY DENE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.0234041571310207 | | |
| 3.1.265011 | JIMMY DENTON | ADDRESS REDACTED | | | BTC 0.000000465992132576999 | | |
| 3.1.265012 | JIMMY DESPINOY | ADDRESS REDACTED | | | BTC 0.000015094640458103<br>CEL 1.11859066090447<br>ETH 0.000137433779035759<br>LTC 0.000417791879173662 | | |
| 3.1.265013 | JIMMY DEUEZ | ADDRESS REDACTED | | | CEL 0.94459151032019 | | |
| 3.1.265014 | JIMMY DIRR | ADDRESS REDACTED | | | ADA 0.608740800952332<br>BTC 0.000029070347258513<br>DOT 0.0475129837738432<br>USDT ERC20 0.588061211482629 | | |
| 3.1.265015 | JIMMY DJUNAIDI | ADDRESS REDACTED | | | MATIC 743.337548859585 | | |
| 3.1.265016 | JIMMY DO | ADDRESS REDACTED | | | BTC 0.019113470329701 | | |
| 3.1.265017 | JIMMY DOMINGO | ADDRESS REDACTED | | | BCH 0.03<br>BTC 0.00336421813388377<br>CEL 17.7373547015637<br>ETH 0.03871999<br>MCDAI 9.94041714<br>PAX 32<br>XRP 81 | | |
| 3.1.265018 | JIMMY DON BROWN | ADDRESS REDACTED | | | AAVE 0.00000160457524531999<br>AVAX 0.00429128314182596<br>BTC 0.000000006314926659<br>DOT 0.0419958954372669<br>MANA 0.0125923777976054<br>SOL 0.000001308085187803<br>UNI 0.00208055458277315 | AAVE 0.00142648808091562<br>BTC 0.000005439476336354<br>DOT 0.000000000024402562<br>SOL 0.00102947120062196 | |
| 3.1.265019 | JIMMY DUN | ADDRESS REDACTED | | | BTC 0.00946921009798783 | | |
| 3.1.265020 | JIMMY DURAN | ADDRESS REDACTED | | | AAVE 1.06168117784929<br>ADA 4906.95644781711<br>BTC 0.000161596370187895<br>DASH 10.8816263866892<br>DOT 10.599346035159<br>EOS 1.70619772363777<br>ETH 0.00639667077215352<br>LINK 63.9486755164934<br>MATIC 3.55602762429114<br>SGB 186.585003082348<br>SOL 7.26535871446227<br>USDC 35.6712937380578<br>XLM 1118.29250359842<br>XRP 0.000078905601176776 | | |
| 3.1.265021 | JIMMY DURIBREU | ADDRESS REDACTED | | | BNB 0.00350595921501384<br>BTC 0.00223285510074237<br>BUSD 1023.78142919971<br>CEL 0.114071208963982<br>USDC 1023.78142919971 | | |
| 3.1.265022 | JIMMY DUTHILLEUL | ADDRESS REDACTED | | | CEL 0.00288722556067577 | | |
| 3.1.265023 | JIMMY EGUCHI | ADDRESS REDACTED | | | BTC 0.629360811397361<br>ETH 2.61914741735262 | | |
| 3.1.265024 | JIMMY ENGLISH | ADDRESS REDACTED | | | BTC 0.000190077221038975<br>CEL 0.00235298757847207<br>ETH 0.00662782623978078 | BTC 0.000000837545918308<br>CEL 1.88189619452619<br>ETH 0.000004860111805396 | |
| 3.1.265025 | JIMMY ESCHERICH | ADDRESS REDACTED | | | BSV 0.908027092580487<br>BTC 0.000533958981968015<br>CEL 3332.13656753093<br>COMP 0.184736988262546<br>ETH 0.000950536656818882<br>LTC 13.023026666547<br>XRP 1224.29953304066 | | |
| 3.1.265026 | JIMMY EUL SALTERS | ADDRESS REDACTED | | | ETH 0.00157510454413789 | | |
| 3.1.265027 | JIMMY FACUN | ADDRESS REDACTED | | | SGB 0.0318686511600359<br>XRP 0.214917121886348 | | |
| 3.1.265028 | JIMMY FADAYOMI | ADDRESS REDACTED | | | BTC 0.000001731566423625<br>CEL 0.142445033286869<br>USDT ERC20 0.905123500755382 | | |
| 3.1.265029 | JIMMY FAULKNER | ADDRESS REDACTED | | | ADA 1.51469682468377<br>BTC 0.000003219147961461<br>USDC 5.47333992235066 | | |
| 3.1.265030 | JIMMY FERNANDO REYES FRANKE | ADDRESS REDACTED | | | BTC 0.00229641578327043 | | |
| 3.1.265031 | JIMMY FRANCISCO CUELLAR ERAZO | ADDRESS REDACTED | | | AAVE 0.00001496980145052<br>BCH 0.000000009242911891<br>BTC 0.000029574626619245<br>CEL 493.721600566805<br>COMP 0.000779254201992297<br>DASH 0.000824714311570852<br>DOT 0.0981207327548884<br>LTC 0.300000005440216<br>LUNC 0.000000485746718559<br>SNX 0.0690841554800636<br>UNI 0.000010812838884723<br>USDC 5.00244615469293<br>USDT ERC20 0.050316781508338<br>ZEC 0.000566281858701637 | | |
| 3.1.265032 | JIMMY FRANCO | ADDRESS REDACTED | | | BTC 0.10617441606834 | BTC 0.11395163 | |
| 3.1.265033 | JIMMY FRANKEN | ADDRESS REDACTED | | | BTC 0.000000906475259402<br>CEL 0.019415246067504<br>LTC 0.0000240236821855419<br>SGB 0.119086542313675<br>USDC 0.00490868313874239<br>XRP 0.776406197366975 | | |
| 3.1.265034 | JIMMY FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.00491964600563479 | | |
| 3.1.265035 | JIMMY FRIIS | ADDRESS REDACTED | | | ADA 35.2810618829365<br>BTC 0.000911270620159309<br>CEL 0.129859446170231<br>COMP 0.0136385572268596<br>MATIC 16.3047741906378<br>XLM 36.5870866 | | |
| 3.1.265036 | JIMMY FU | ADDRESS REDACTED | | | BTC 0.711599486597522<br>CEL 1968.33641745889<br>DOT 118.910044782344<br>ETH 1.09272367674317<br>LINK 19.9676869869267<br>MATIC 4415.08267287087 | | |
| 3.1.265037 | JIMMY FUNKHOUSER | ADDRESS REDACTED | | | ADA 0.258753846658661<br>AVAX 0.00293313766283447<br>BTC 0.000000054722537887<br>DOGE 0.0142294747181679<br>DOT 0.00672186063161265<br>ETH 0.00102673483498529<br>LINK 0.00608131654579708<br>MANA 0.000000220276238905<br>MATIC 0.37823383057268<br>SNX 0.000072286471588281<br>SOL 0.0339436586187372<br>USDC 0.000009801426902711<br>XLM 0.000010548773456795 | ADA 836.647245722625<br>AVAX 0.000056150649781438<br>BTC 0.000000001066729934<br>DOGE 367.469761441995<br>DOT 0.0171421517808564<br>LINK 0.0162482592423908<br>MANA 0.00807634643848468<br>SNX 0.0497441322672009<br>SOL 0.000000000552127267<br>USDC 0.00803350001943086<br>XLM 0.0966061178613352 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265038 | JIMMY GANN | ADDRESS REDACTED | | | ADA 238.407980181129<br>BTC 0.149062086327081<br>ETH 0.000000926373925044<br>MATIC 0.555976324742636<br>PAXG 0.000513245118753706<br>USDC 0.00532526916368686 | | |
| 3.1.265039 | JIMMY GAUDUCHEAU | ADDRESS REDACTED | | | BTC 0.000004954493588615<br>CEL 9.03318169393186<br>ETH 0.000169673018981951<br>XRP 1500.70829917733 | | |
| 3.1.265040 | JIMMY GAUTHIEROT | ADDRESS REDACTED | | | BSV 0.726694987766176<br>CEL 151.985897562575<br>DASH 0.126856377549722<br>ETC 38.0261212973459<br>OMG 13.7832450785795 | | |
| 3.1.265041 | JIMMY GAY CHOON HEE | ADDRESS REDACTED | | | ADA 568.365619298674<br>BTC 0.555890974241928<br>CEL 52.4192691829888<br>ETH 1.24539567480212<br>USDC 0.12897604096969 | | |
| 3.1.265042 | JIMMY GBOLLIE | ADDRESS REDACTED | | | BTC 0.000016048316873916<br>CEL 1.05170130254224 | | |
| 3.1.265043 | JIMMY GIANG | ADDRESS REDACTED | | | BTC 0.0131858022227218 | | |
| 3.1.265044 | JIMMY GIBBERUD | ADDRESS REDACTED | | | CEL 128.336812088234<br>DOT 19.8<br>MATIC 3545.14618997116 | | |
| 3.1.265045 | JIMMY GONZALEZ | ADDRESS REDACTED | | | AAVE 0.0000057266661403<br>ADA 2.59298576983263<br>ETH 0.0256621676224097<br>GUSD 4.73259969874188<br>LINK 0.000015509358317245<br>MATIC 0.00543982562808012<br>MCDAI 0.198950117943486<br>UNI 0.0119549198049965 | | |
| 3.1.265046 | JIMMY GÖRAN KJELL BLIXT | ADDRESS REDACTED | | | BTC 0.00000050217261628 | | |
| 3.1.265047 | JIMMY GRANATH | ADDRESS REDACTED | | | BCH 2.84662403495144<br>BTC 0.516248441298639<br>CEL 0.353678198619707<br>ETH 6.58803932175146<br>MATIC 733.762035284267<br>UNI 5.69068601261781 | | |
| 3.1.265048 | JIMMY GRAY JR | ADDRESS REDACTED | | | MCDAI 157.600834679227 | MCDAI 12396.2634516425 | |
| 3.1.265049 | JIMMY GREENFIELD | ADDRESS REDACTED | | | MATIC 0.196018359050461 | | |
| 3.1.265050 | JIMMY GRENIER | ADDRESS REDACTED | | | BTC 0.000000569331441176<br>CEL 0.0879133811309428<br>ETH 0.00211321737582229<br>LINK 0.0207854795400318<br>SGB 0.00797881575639166<br>TCAD 0.0501909210500724<br>XRP 0.0538498794227921 | | |
| 3.1.265051 | JIMMY HAKANSSON | ADDRESS REDACTED | | | AAVE 0.00196319553610388<br>ADA 0.00644862056131194<br>BAT 1.12085173084004<br>BCH 0.00123516927921777<br>BTC 0.100748404940485<br>CEL 107.452036247077<br>COMP 0.00128957391649236<br>DOT 0.0902200594899081<br>EOS 0.0101077973803439<br>ETH 2.10660939180286<br>LINK 0.000054091116181046<br>MANA 0.000198075717408935<br>MATIC 0.725298522904065<br>UNI 0.00484310951094107<br>USDC 0.000657173941111387<br>XLM 1.66186768091144<br>XRP 0.000000659254306689<br>ZEC 0.00214634142388927<br>ZRX 0.424137482091208 | ADA 0.000000548715914287<br>BTC 0.00000085 | |
| 3.1.265052 | JIMMY HAN | ADDRESS REDACTED | | | BTC 0.000109010633278707<br>DOT 0.0926446032684034<br>ETH 0.0040836352741678<br>SNX 0.54905513929963 | BTC 0.000000779098930941<br>DOT 0.000000556384413927<br>ETH 0.000000680705820876<br>SNX 0.000000320057527126 | |
| 3.1.265053 | JIMMY HANNA | ADDRESS REDACTED | | | BTC 1.55269461934036 | | |
| 3.1.265054 | JIMMY HARBHAJAN | ADDRESS REDACTED | | | BTC 0.000922121075918046<br>CEL 38.252134336222<br>LTC 46.9885104034308 | | |
| 3.1.265055 | JIMMY HARDINA | ADDRESS REDACTED | | | BTC 0.000103881930479668 | | |
| 3.1.265056 | JIMMY HASSA | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BTC 0.00000000313119764<br>CEL 0.955384255818067<br>DOT 0.017919013249808 | | |
| 3.1.265057 | JIMMY HEDRICK | ADDRESS REDACTED | | | BTC 1.06686919698663<br>MATIC 16775.0503314068<br>ZRX 6933.71686201019 | | |
| 3.1.265058 | JIMMY HERMANSSON | ADDRESS REDACTED | | | ADA 0.189446856872552<br>BNB 0.000000485791401808<br>BTC 0.000000006491345844<br>CEL 0.617470604043653<br>ETH 0.000172970697773474<br>LUNC 0.0156590803322321<br>SNX 0.0411950663989062<br>USDC 0.000000466882328137<br>XLM 0.278443922893336 | | |
| 3.1.265059 | JIMMY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00655917134411886<br>DOT 1.78843514631849<br>ETH 0.0912430247995241<br>MATIC 24.8298674072375<br>USDC 0.0930999258886932 | | |
| 3.1.265060 | JIMMY HERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 21.3128174967014 | | |
| 3.1.265061 | JIMMY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000052147464267<br>GUSD 0.0107097940367556 | BTC 0.00000000378572284<br>GUSD 0.0354497560766332 | |
| 3.1.265062 | JIMMY HERVO | ADDRESS REDACTED | | | BTC 0.000000007989354872<br>CEL 5751.83841680314<br>MATIC 1136.44721340629<br>XLM 0.000075881493056 | | |
| 3.1.265063 | JIMMY HICKMAN | ADDRESS REDACTED | | | XLM 9.81949926266766 | | |
| 3.1.265064 | JIMMY HIEN THAI LE | ADDRESS REDACTED | | | ADA 363.913733935174<br>BTC 0.153686783328511<br>ETH 1.33907592153038<br>SOL 15.1062256542521<br>USDC 1906.99264246853 | BTC 0.00716151088137794<br>ETH 0.294929254251146<br>USDC 610 | |
| 3.1.265065 | JIMMY HIM | ADDRESS REDACTED | | | AAVE 0.00786706427137601<br>BTC 0.00001195922168746 7<br>CEL 0.330515522189527<br>ETH 0.000133352717241809<br>KNC 0.0917151496805656<br>MCDAI 31.791783971467<br>SNX 0.182869001696807<br>USDC 2.37446156507178 | CEL 0.000035001891129384 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265066 | JIMMY HIM | ADDRESS REDACTED | | | USDC 0.0749818933449454 | | |
| 3.1.265067 | JIMMY HO | ADDRESS REDACTED | | | AAVE 12.8636368871636<br>BTC 0.00152761118592885<br>ETH 5.5807736961101<br>MATIC 879.986956984185<br>MCDAI 530.526236969674<br>SNX 239.187082390634 | | |
| 3.1.265068 | JIMMY HODGES | ADDRESS REDACTED | | | MATIC 0.00210971734916244 | | |
| 3.1.265069 | JIMMY HOMER | ADDRESS REDACTED | | | BTC 0.197841438907923<br>ETH 1.01576383517887<br>SNX 36.7126498144123 | | |
| 3.1.265070 | JIMMY HONG | ADDRESS REDACTED | | | BTC 0.00205817818305333<br>ETH 0.0146464252074143<br>MATIC 478.499433415802<br>USDC 216.280461461075 | | |
| 3.1.265071 | JIMMY HOW | ADDRESS REDACTED | | | BTC 0.182796711595096<br>DOT 0.132688450439473<br>ETH 3.75814967604458<br>USDC 1.70831668572302 | | |
| 3.1.265072 | JIMMY HSU | ADDRESS REDACTED | | | BAT 0.00106209870313188<br>BTC 0.000000496082444616<br>ETH 0.000164647814160206<br>XLM 2.34956800632556 | | |
| 3.1.265073 | JIMMY HUANG | ADDRESS REDACTED | | | ADA 7490.04566824851<br>BTC 0.100839336067348<br>ETH 10.1431910692535<br>USDT ERC20 29960.6167881279 | BTC 0.0196772341926091 | |
| 3.1.265074 | JIMMY HUANG | ADDRESS REDACTED | | | BTC 0.00238040731419398<br>ETH 0.213144554340706 | | |
| 3.1.265075 | JIMMY HUI | ADDRESS REDACTED | | | ADA 0.000000877553084079<br>AVAX 6.967<br>BTC 0.0411914265367177<br>CEL 450.17247917431<br>LUNC 5.579<br>USDC 18.8772067730925 | | |
| 3.1.265076 | JIMMY HUMANIA | ADDRESS REDACTED | | | BTC 0.000000005162475766<br>CEL 4.81712349721006<br>USDC 0.000000617187856572 | | |
| 3.1.265077 | JIMMY HUNG PHAM | ADDRESS REDACTED | | | BTC 0.000000009750171451<br>CEL 0.815673693839547 | | |
| 3.1.265078 | JIMMY INIJEZE | ADDRESS REDACTED | | | BTC 0.00170613355426391<br>CEL 3.33540423058219 | | |
| 3.1.265079 | JIMMY IP | ADDRESS REDACTED | | | CEL 4.04502988454178<br>LINK 51.1508676734825<br>LTC 27.8522609751439 | | |
| 3.1.265080 | JIMMY JAMIESON | ADDRESS REDACTED | | | BTC 0.000152240637564414<br>CEL 1.07668630789683 | | |
| 3.1.265081 | JIMMY JEAN-CLAUDE MAURICE CAPET | ADDRESS REDACTED | | | BTC 0.00125446128521184<br>CEL 6.97204775745408<br>DOT 10.1455676639614 | | |
| 3.1.265082 | JIMMY JOHNSON | ADDRESS REDACTED | | | BTC 0.000230646891022167<br>LINK 0.129998654361829<br>MATIC 0.721422610565782<br>SNX 2.07734670159625 | BTC 0.000000251234540669<br>LINK 0.000000511484630437<br>MATIC 0.000000015903128809<br>SNX 0.000000741918590304 | |
| 3.1.265083 | JIMMY JONG | ADDRESS REDACTED | | | BTC 0.000838135375262163<br>CEL 336.032384453401<br>DOT 0.00109171641819176<br>LINK 0.000088242279151585<br>XRP 308.307528208176 | | |
| 3.1.265084 | JIMMY JULIEN | ADDRESS REDACTED | | | AAVE 0.000462143694961959<br>BTC 0.0324155614175062<br>DOT 29.4667023185293 | | |
| 3.1.265085 | JIMMY JUNAIDI | ADDRESS REDACTED | | | BTC 0.000000085353123477<br>BUSD 0.664619016424539<br>SNX 0.157092677786812 | | |
| 3.1.265086 | JIMMY JUNG | ADDRESS REDACTED | | | ADA 1145.50362094289<br>BSV 0.506953575278076<br>BTC 0.00219095811491731<br>USDC 1.07164456962385 | | |
| 3.1.265087 | JIMMY KAN | ADDRESS REDACTED | | | BTC 0.000008218554480237<br>CEL 1.42004586899845 | | |
| 3.1.265088 | JIMMY KANG | ADDRESS REDACTED | | | BTC 0.067907141154519<br>ETH 0.920965473372061<br>GUSD 103.625570671311<br>USDC 3347.73190003255 | | |
| 3.1.265089 | JIMMY KELLY | ADDRESS REDACTED | | | ADA 142.1326585747<br>BTC 0.00105034023515325<br>LINK 15.089617996469<br>LTC 7.84631057642533<br>XLM 210.781494358527 | | |
| 3.1.265090 | JIMMY KIEBLER | ADDRESS REDACTED | | | ADA 1749.2030571618<br>BTC 0.0321657287228365<br>ETH 0.7347120237965<br>MATIC 6474.61539354377<br>MCDAI 3.93090641339819 | | |
| 3.1.265091 | JIMMY KIM | ADDRESS REDACTED | | | BTC 0.000005400353417011<br>CEL 1.15221564724196<br>DASH 0.00110936043737079<br>MCDAI 0.0580137431057248<br>XLM 0.0402991584287832<br>ZEC 0.181453061248361 | | |
| 3.1.265092 | JIMMY KLINTBERG | ADDRESS REDACTED | | | ADA 1501<br>BTC 1.05082831202796<br>CEL 7496.18759070757<br>DOT 0.3432<br>ETH 5.02275698949482<br>LINK 199.662233110287<br>MATIC 990.489<br>PAXG 15.1956150675857<br>USDC 1467.31875379801<br>USDT ERC20 8098.36481659997 | | |
| 3.1.265093 | JIMMY KNIGHT | ADDRESS REDACTED | | | AAVE 0.015757379927622<br>BTC 0.00119400925757736<br>DOT 0.0516973141144454<br>ETH 0.000051566215314363<br>LINK 2.58646018743006<br>MANA 2.59515805416553<br>MATIC 15.5901809316824<br>MCDAI 6.27482342133434<br>USDC 20.9586248078632 | | |
| 3.1.265094 | JIMMY KOOPMAN | ADDRESS REDACTED | | | AVAX 0.00015<br>BTC 0.000000224060554842<br>CEL 1.21645761220172<br>DOT 0.00011636 | | |
| 3.1.265095 | JIMMY KOSCIANSKI | ADDRESS REDACTED | | | BTC 0.138100702277346 | | |
| 3.1.265096 | JIMMY KOSTRO | ADDRESS REDACTED | | | BTC 0.000094780393279361<br>ETH 0.00776585280132291<br>GUSD 0.0178523785608062 | BTC 0.000000006076999506<br>ETH 0.00135508081182054<br>GUSD 10.101598426887 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265097 | JIMMY KRISTIAN DANEFLINT | ADDRESS REDACTED | | | ADA 0.161053767760833<br>BAT 920.66565302<br>BTC 0.00102679946606427<br>CEL 34.7399385563353<br>USDC 272.303666<br>USDT ERC20 0.847874 | | |
| 3.1.265098 | JIMMY KWOK | ADDRESS REDACTED | | | ADA 0.220069895967369<br>BNB 0.00155057211857441<br>BTC 0.00134688456009173<br>CEL 16.4103110120339<br>USDT ERC20 0.475786661889393 | | |
| 3.1.265099 | JIMMY LACHANCE | ADDRESS REDACTED | | | BTC 0.000000006596172949<br>CEL 0.066527839041249<br>XLM 0.000000058885271753 | | |
| 3.1.265100 | JIMMY LAI | ADDRESS REDACTED | | | BTC 0.00009295240641464<br>ETH 0.000313824727390559<br>GUSD 2.77412295833997 | | |
| 3.1.265101 | JIMMY LAM | ADDRESS REDACTED | | | BTC 0.00136928986474457<br>CEL 22.2470878879104<br>EOS 485.483353981394<br>OMG 99.8974452767562<br>SGB 1743.04894527286<br>XLM 4139.40616445763<br>XRP 4618.5554491771<br>ZEC 11.7198656857562 | | |
| 3.1.265102 | JIMMY LAM | ADDRESS REDACTED | | | ADA 8.40487245013198<br>BTC 0.00196281684385946<br>DOT 2.33236748916627<br>ETH 0.0780130942632129<br>LTC 0.00006755100171553<br>MATIC 33.8237887724248 | | |
| 3.1.265103 | JIMMY LAM | ADDRESS REDACTED | | | ETH 0.00169561211192037 | | |
| 3.1.265104 | JIMMY LAMONT LOWERY | ADDRESS REDACTED | | | BTC 0.00224388197746856<br>ETH 0.11682450659395 | | |
| 3.1.265105 | JIMMY LARBI DJABALI | ADDRESS REDACTED | | | BTC 0.00000907861772537799 | | |
| 3.1.265106 | JIMMY LATCHMAN | ADDRESS REDACTED | | | CEL 16.4941529430782 | | |
| 3.1.265107 | JIMMY LAU | ADDRESS REDACTED | | | BTC 0.111260197906216 | | |
| 3.1.265108 | JIMMY LAURENT | ADDRESS REDACTED | | | CEL 0.169563308321999<br>ETH 0.00001328544697295 | | |
| 3.1.265109 | JIMMY LAW | ADDRESS REDACTED | | | CEL 3.71561882027775<br>ETH 0.001<br>USDC 20.4701270319113 | | |
| 3.1.265110 | JIMMY LE | ADDRESS REDACTED | | | BSV 0.243475173905698<br>BTC 0.538198412366661<br>ETH 0.000274434171942977<br>MATIC 1247.84235059371 | | |
| 3.1.265111 | JIMMY LECHAT | ADDRESS REDACTED | | | BTC 0.0535933961406804<br>ETH 0.387153058314749<br>XRP 26.7299237952901 | | |
| 3.1.265112 | JIMMY LECONTE | ADDRESS REDACTED | | | BTC 0.000917027364096545<br>CEL 2.30729145691018 | | |
| 3.1.265113 | JIMMY LEDFORD | ADDRESS REDACTED | | | SGB 0.0227425971723701<br>XRP 0.151994829841301<br>ZRX 0.171670530172914 | | |
| 3.1.265114 | JIMMY LEYOW | ADDRESS REDACTED | | | ADA 50.6699579687514<br>BTC 0.00144999840097413<br>ETH 0.102220646339059 | | |
| 3.1.265115 | JIMMY LI | ADDRESS REDACTED | | | BTC 0.198405391017545<br>ETH 0.676902814582046<br>USDC 12930.0517067492 | | |
| 3.1.265116 | JIMMY LIDBERG | ADDRESS REDACTED | | | BTC 0.00389062106998432 | | |
| 3.1.265117 | JIMMY LIEN | ADDRESS REDACTED | | | BTC 0.00113092804078006 | | |
| 3.1.265118 | JIMMY LIEU | ADDRESS REDACTED | | | BTC 4.70981611843354<br>CEL 0.00410401678771607<br>ETH 39.5071112969334<br>LINK 823.190749261888<br>TUSD 0.049523267909322<br>USDC 95586.2254261411 | | BTC 0.00798584<br>ETH 0.14480541 |
| 3.1.265119 | JIMMY LIM | ADDRESS REDACTED | | | BTC 0.00131143296639986<br>USDC 34.7224233538051 | USDC 0.0000000047852402 | |
| 3.1.265120 | JIMMY LIN | ADDRESS REDACTED | | | ADA 884.4466991771<br>BTC 0.165093638619622<br>ETH 1.18851939006847<br>SOL 32.9509894212664<br>XRP 284.357589142313 | | |
| 3.1.265121 | JIMMY LITTMANN | ADDRESS REDACTED | | | AVAX 14.8997605179318<br>BTC 0.101538505337947<br>CEL 10.2358028624415<br>LINK 0.0282153909969201<br>MATIC 0.441833291369911<br>SOL 0.100382934604057<br>XRP 0.000000303054728836 | | |
| 3.1.265122 | JIMMY LIU | ADDRESS REDACTED | | | BTC 1.55333952759549<br>DOT 36.4626109393254<br>LINK 5.02619231662528<br>MANA 458.378492880713<br>MATIC 410.817163101188<br>UNI 8.74384416739923<br>USDC 5223.66023337441 | | |
| 3.1.265123 | JIMMY LIU | ADDRESS REDACTED | | | BTC 0.000092710365674865<br>USDC 1.94699137564601 | | |
| 3.1.265124 | JIMMY LIU | ADDRESS REDACTED | | | BTC 0.0425110730487066 | | |
| 3.1.265125 | JIMMY LIU | ADDRESS REDACTED | | | ADA 696.43969901767<br>BTC 0.00240356950557035 | | |
| 3.1.265126 | JIMMY LOGAN | ADDRESS REDACTED | | | SGB 0.0824442191993902<br>XRP 0.550996659424379 | | |
| 3.1.265127 | JIMMY LONDO | ADDRESS REDACTED | | | BCH 0.000006433379546406<br>CEL 1.09945500998105<br>ETH 0.000007363939419175 | | |
| 3.1.265128 | JIMMY LOUGHNANE | ADDRESS REDACTED | | | BTC 0.0972957366824891 | | |
| 3.1.265129 | JIMMY LOVE | ADDRESS REDACTED | | | ADA 60.2133429084813<br>BTC 0.00904724186871449<br>ETH 0.0397152994973394<br>LTC 0.561690139073009<br>USDC 438.056407501168<br>XLM 3.57122677439695 | | |
| 3.1.265130 | JIMMY LOW | ADDRESS REDACTED | | | BTC 0.0991256627146104<br>ETH 0.907389333104598<br>USDC 386.856748194586 | | |
| 3.1.265131 | JIMMY LUGO | ADDRESS REDACTED | | | BTC 0.053159237442265 | | |
| 3.1.265132 | JIMMY LUND | ADDRESS REDACTED | | | ADA 1.70555997495556<br>BNB 0.0015323559837690З<br>BTC 0.0000283603315848359<br>CEL 0.235099340066476<br>DOT 0.00755006247558898<br>ETH 0.000444782367472266<br>MATIC 0.391898159270684<br>MCDAI 40.3066023236485<br>USDC 1504.03525632093 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265133 | JIMMY LYCURGUE | ADDRESS REDACTED | | | BTC 0.122269761161051<br>CEL 94.612812499365<br>EOS 212.522508904447<br>ETH 4.18571781853602 | | |
| 3.1.265134 | JIMMY MALONE | ADDRESS REDACTED | | | ETH 0.0010535829376622 | | |
| 3.1.265135 | JIMMY MARCHETTO | ADDRESS REDACTED | | | BTC 0.0000061292855335391<br>CEL 45.221607698494<br>ETH 0.000021810796473874 | | |
| 3.1.265136 | JIMMY MARTINEZ | ADDRESS REDACTED | | | CEL 0.0221526851472621<br>ETH 0.000002 | | |
| 3.1.265137 | JIMMY MCCOWAN | ADDRESS REDACTED | | | BTC 1.13175410009895<br>CEL 852.106101559716<br>ETH 23.707827579978<br>MANA 238.899067099223<br>USDT ERC20 153.785013683236 | | |
| 3.1.265138 | JIMMY MEUNEVISETH | ADDRESS REDACTED | | | BTC 0.00916682371177663 | | |
| 3.1.265139 | JIMMY MIESEN | ADDRESS REDACTED | | | ADA 56.8<br>BCH 0.0236944<br>BTC 0.0128246357984952<br>CEL 1.64729699276455<br>ETH 0.0515355667717763<br>LTC 0.69079 | | |
| 3.1.265140 | JIMMY MONCRIEF | ADDRESS REDACTED | | | BTC 0.00127222080922525<br>USDC 1034.87271767088 | | |
| 3.1.265141 | JIMMY MONET | ADDRESS REDACTED | | | ETH 0.0207125600670855 | | |
| 3.1.265142 | JIMMY MOUILLARD | ADDRESS REDACTED | | | CEL 1.11879356821894 | | |
| 3.1.265143 | JIMMY NASON | ADDRESS REDACTED | | | BTC 0.00112382373543334<br>CEL 24.871098524698<br>ETH 0.000720279689563467<br>USDC 0.0176689768151457 | | |
| 3.1.265144 | JIMMY NGUON | ADDRESS REDACTED | | | XLM 47.9641880167595 | | |
| 3.1.265145 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.00118962734877173<br>DOT 386.465936782111<br>USDC 0.808049347703435 | USDC 2121.16460136183 | |
| 3.1.265146 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.00213384975520497<br>SNX 6.19797353819539<br>USDC 460.520336872308<br>USDT ERC20 466.274653234997 | | |
| 3.1.265147 | JIMMY NGUYEN | ADDRESS REDACTED | | | BAT 231.308902454434<br>BTC 0.017737612773664<br>CEL 0.00152772473284512<br>COMP 0.115013555186992<br>ETH 0.000527072203306782<br>LINK 0.00241344304399543<br>OMG 0.0162927747975772<br>SGB 51.6039728799767<br>TUSD 0.00856620747993813<br>USDC 12.9450471194012<br>XLM 0.152166308466545<br>XRP 0.924644365086803<br>ZEC 0.0826846113852311 | ETH 0.632555256217161<br>USDC 426.48 | |
| 3.1.265148 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.00108982124042505<br>ETH 0.000076718258757806<br>USDC 0.841306538566618<br>XLM 0.0900756118266857 | | |
| 3.1.265149 | JIMMY NGUYEN | ADDRESS REDACTED | | | ETH 0.000012709484915582 | | |
| 3.1.265150 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.000005278306813129<br>LINK 0.0342208484906639 | | |
| 3.1.265151 | JIMMY NGUYEN | ADDRESS REDACTED | | | CEL 0.127642938596913 | | |
| 3.1.265152 | JIMMY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000947920154247<br>ETH 3.3583229323394 | | |
| 3.1.265153 | JIMMY NGUYEN | ADDRESS REDACTED | | | AAVE 0.010211795438827<br>BCH 0.00120986906826358<br>BTC 0.000706110695448176<br>COMP 0.00253413425467639<br>DOT 0.0257859496217475<br>EOS 0.0752014497021656<br>ETH 0.0234392883214869<br>LINK 0.00763574749800088<br>LUNC 0.135471649934876<br>MATIC 152.444699969739<br>SNX 0.00694440342328032<br>USDC 0.147787634746309<br>USDT ERC20 22.4961770576945<br>WBTC 0.00306096110179827<br>XLM 2.14138922403852 | BTC 0.000000875551405372<br>ETH 0.000000017169241518<br>LUNC 221.387647492706<br>USDC 0.004<br>WBTC 0.000000459549755543 | |
| 3.1.265154 | JIMMY NUNEWAIE | ADDRESS REDACTED | | | CEL 0.0652305629741129<br>ETH 0.001 | | |
| 3.1.265155 | JIMMY OBMAR MARTINEZ | ADDRESS REDACTED | | | BTC 0.00115752577223933<br>XLM 9.57526094584031 | | |
| 3.1.265156 | JIMMY ORLANDO ARIAS JR | ADDRESS REDACTED | | | BCH 0.000307837352555592<br>BTC 0.000095338081257075<br>CEL 55.0226411305428<br>DOT 0.0558056648077117<br>ETH 0.00495517963726541<br>MATIC 6.61556096803943<br>SGB 46.5042490429225<br>XLM 0.000000016834390459<br>XRP 0.000000498214219911 | | |
| 3.1.265157 | JIMMY OTALORA | ADDRESS REDACTED | | | BTC 0.0000004097482419<br>XRP 0.42201227982287 | | |
| 3.1.265158 | JIMMY OU YANG | ADDRESS REDACTED | | | BTC 0.000014306148707804<br>ETH 0.000070136898849087 | | |
| 3.1.265159 | JIMMY PACKER | ADDRESS REDACTED | | | BTC 0.00149955507415188<br>SNX 0.610284315996977 | | |
| 3.1.265160 | JIMMY PANIE | ADDRESS REDACTED | | | CEL 0.339469323472733 | | |
| 3.1.265161 | JIMMY PANTOJA | ADDRESS REDACTED | | | USDC 0.566509005293489 | | |
| 3.1.265162 | JIMMY PAOLI | ADDRESS REDACTED | | | BTC 0.000537596934467422<br>MCDAI 799.871371376058<br>SNX 15.0221850721101<br>USDC 2213.51445610467 | | |
| 3.1.265163 | JIMMY PARKS | ADDRESS REDACTED | | | BTC 0.0150950510040894<br>ETH 0.187105817989624<br>MATIC 1184.20224916221 | | |
| 3.1.265164 | JIMMY PARR | ADDRESS REDACTED | | | CEL 0.0944759632577849<br>ETH 0.000014754747279022 | | |
| 3.1.265165 | JIMMY PASSARELLI | ADDRESS REDACTED | | | BTC 0.000842471974293392<br>ETH 0.0306771232908313 | | |
| 3.1.265166 | JIMMY PAYET | ADDRESS REDACTED | | | CEL 0.119839641597351<br>ETH 0.00296484772804033<br>LINK 0.153308203371254<br>XRP 0.000000526188647849 | | |
| 3.1.265167 | JIMMY PAYNE | ADDRESS REDACTED | | | ETH 0.0714225371824564 | | |
| 3.1.265168 | JIMMY PEH | ADDRESS REDACTED | | | BTC 0.00909550865730643<br>CEL 5.7490971083912<br>COMP 1.03521867259606<br>MATIC 3585.61834333496 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265169 | JIMMY PENG | ADDRESS REDACTED | | | AAVE 0.000006851726616821<br>BTC 0.000000007909570022<br>CEL 0.11760511968555<br>LINK 0.000000405844329612 | | |
| 3.1.265170 | JIMMY PERALTA | ADDRESS REDACTED | | | BTC 0.365808145355401<br>CEL 1.10116907881457<br>ETH 2.20595880741941<br>USDC 257.605109374699 | | |
| 3.1.265171 | JIMMY PERROTTON | ADDRESS REDACTED | | | BTC 0.00142592107067668 | | |
| 3.1.265172 | JIMMY PERRY | ADDRESS REDACTED | | | CEL 0.20014892646647<br>LINK 1 | | |
| 3.1.265173 | JIMMY PETERSEN | ADDRESS REDACTED | | | ADA 0.0869766978525808<br>BTC 0.000019397844079862<br>ETH 0.000144541878684083 | | |
| 3.1.265174 | JIMMY PHAM | ADDRESS REDACTED | | | AAVE 3.01965934691528<br>BTC 0.00390596034815905<br>CEL 144.665595427855<br>ETH 2.12146970469405<br>LINK 49.0730122690923<br>USDT ERC20 301.704114149218 | | |
| 3.1.265175 | JIMMY PHAM | ADDRESS REDACTED | | | BTC 0.0162467645743493<br>USDC 211.169063637522 | | |
| 3.1.265176 | JIMMY PIERRE | ADDRESS REDACTED | | | BTC 0.000001554853961473<br>MATIC 7.42072264871282 | | |
| 3.1.265177 | JIMMY PILOTE | ADDRESS REDACTED | | | CEL 1.24807505293236 | | |
| 3.1.265178 | JIMMY PIMENTEL | ADDRESS REDACTED | | | BTC 0.000012019861750093<br>ETH 0.000036782118188944<br>MATIC 163.918907011213<br>SNX 0.130920869528951 | | |
| 3.1.265179 | JIMMY POMERLEAU | ADDRESS REDACTED | | | BTC 0.000000007801567693<br>CEL 0.36085640005244<br>ETH 0.000000000001400301<br>SGB 3.08754447780129<br>SNX 0.35576784362648<br>XRP 20 | | |
| 3.1.265180 | JIMMY POTERALA | ADDRESS REDACTED | | | ETH 0.00326666423718071 | | |
| 3.1.265181 | JIMMY POUSSIER | ADDRESS REDACTED | | | CEL 1.00355638262115<br>LINK 5.14767550770215<br>XRP 25.182481834513 | | |
| 3.1.265182 | JIMMY PULLARA | ADDRESS REDACTED | | | ETH 0.000008847175351581 | | |
| 3.1.265183 | JIMMY PURCHASE | ADDRESS REDACTED | | | BTC 0.140123681548128<br>MATIC 102.750411734547 | | |
| 3.1.265184 | JIMMY QUACH | ADDRESS REDACTED | | | BTC 0.00131224016631386<br>ETH 0.00778696211902073<br>USDC 213.494279162561 | | |
| 3.1.265185 | JIMMY RAMIREZ | ADDRESS REDACTED | | | ADA 105.057647826893<br>BTC 5.05482666827436<br>DOT 61.7557655137413<br>ETH 43.670273705871<br>LINK 217.775056950143<br>MATIC 8745.58776422215<br>SOL 362.306948231241 | | |
| 3.1.265186 | JIMMY RAMIREZ | ADDRESS REDACTED | | | ADA 0.236806681379528<br>BTC 0.0179938847859944<br>DOT 0.0833730683920848<br>ETH 0.000002775425871745 99<br>LINK 0.000011370511881631<br>MATIC 0.00377681081775686<br>USDC 3.05596413745267 | | |
| 3.1.265187 | JIMMY RAMIREZ | ADDRESS REDACTED | | | ETH 0.000861117411235584 | | |
| 3.1.265188 | JIMMY RAMOS | ADDRESS REDACTED | | | BTC 0.000012267658650773<br>ETH 0.00021866629800836<br>USDC 2.72207564879454 | | |
| 3.1.265189 | JIMMY RAZON | ADDRESS REDACTED | | | BTC 0.00240864254268136<br>DOT 10.1614044344343<br>USDC 1.15445959105458 | | |
| 3.1.265190 | JIMMY RENE | ADDRESS REDACTED | | | ETH 0.016179536820239<br>SNX 10.7543675855235 | | |
| 3.1.265191 | JIMMY REYNAERT | ADDRESS REDACTED | | | BTC 0.000574311739676495<br>XRP 58.9320004774154 | | |
| 3.1.265192 | JIMMY RICHARD | ADDRESS REDACTED | | | BTC 0.000107329641762452<br>CEL 0.357844406082255<br>ETH 0.00442223073945207<br>MATIC 1.94025765543193<br>XLM 0.808302162551582 | | |
| 3.1.265193 | JIMMY ROCHAT | ADDRESS REDACTED | | | BTC 0.000000009895142935<br>CEL 112.420462142474<br>DOT 0.000000000037994513<br>ETH 0.000067901264084655 | | |
| 3.1.265194 | JIMMY RODAER | ADDRESS REDACTED | | | ADA 0.000000147524504765<br>BTC 0.000000006176220693<br>CEL 1086.59963398399<br>USDC 0.000000576039386262999 | | |
| 3.1.265195 | JIMMY RODGERS | ADDRESS REDACTED | | | ETH 0.0814806521607936<br>SNX 22.4508809337813 | | |
| 3.1.265196 | JIMMY RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00244541741820463<br>CEL 2.73036156365642<br>DASH 0.000000001024820302<br>ETH 0.040349023234808<br>LTC 0.000000006322883417<br>MCDAI 1.39349380020343<br>USDC 2.09860503451931<br>USDT ERC20 0.000000334445206183 | | |
| 3.1.265197 | JIMMY RÜTER | ADDRESS REDACTED | | | AVAX 24.1225125964061<br>BTC 0.000002479409655099<br>BUSD 1.05646606896402<br>CEL 0.288194379595596<br>LUNC 51.7628674575897<br>MCDAI 0.196758879020036<br>USDT ERC20 0.101298966179479 | | |
| 3.1.265198 | JIMMY SANCHEZ | ADDRESS REDACTED | | | ADA 0.387431425675977<br>BAT 0.0397436246753928<br>BCH 0.000958582001472439<br>BTC 0.0019862455503683<br>CEL 26.2814384351196<br>ETH 0.0182333800568764<br>GUSD 0.0773147919439724<br>LINK 0.0134178790397038<br>MANA 0.00920751174471392<br>MATIC 0.923661260919478<br>PAX 2.76808639907636<br>SNX 0.102650480836788<br>UMA 6.52453431908379<br>UNI 11.5575227735719<br>USDC 8.33475291175991<br>XLM 235.75680581848<br>XRP 0.000183336121187379 | ADA 82.3808858682795<br>GUSD 0.0049223218660946<br>MANA 45.0186925565497 | |
| 3.1.265199 | JIMMY SAVALA | ADDRESS REDACTED | | | MATIC 0.122284637319444 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265200 | JIMMY SCARLETT | ADDRESS REDACTED | | | ADA 1016.50105976533<br>BTC 0.00213827374077847<br>CEL 0.741500932666227 | | |
| 3.1.265201 | JIMMY SCHAPIRA | ADDRESS REDACTED | | | BTC 0.0673139475146248<br>USDC 1559.27512405958 | | |
| 3.1.265202 | JIMMY SCHEFFER | ADDRESS REDACTED | | | BTC 0.000252885200946614<br>CEL 14.4323618237515<br>MCDAI 0.0490968391100458<br>USDT ERC20 0.0405720004417493 | | |
| 3.1.265203 | JIMMY SEANG | ADDRESS REDACTED | | | BTC 0.0426364661935236 | | |
| 3.1.265204 | JIMMY SEPHIHA | ADDRESS REDACTED | | | ADA 0.000000784857116663<br>CEL 8.54544666262627 | | |
| 3.1.265205 | JIMMY SHAOHSIAO CHANG | ADDRESS REDACTED | | | BTC 0.00662390247699289<br>ETH 0.00150412574894359 | | |
| 3.1.265206 | JIMMY SHARMA | ADDRESS REDACTED | | | ADA 217.915068139925<br>BTC 0.000000708258777617<br>CEL 0.482433243465101<br>USDT ERC20 292.043217326508 | | |
| 3.1.265207 | JIMMY SHIH | ADDRESS REDACTED | | | AAVE 22.3639150239874<br>BTC 0.231014944108333<br>ETH 5.31769787283569<br>LINK 206.958394266002<br>MATIC 1669.50303932962<br>UMA 171.617149991351<br>USDC 293.018261891036 | | |
| 3.1.265208 | JIMMY SHRECK | ADDRESS REDACTED | | | BTC 0.00325728396692063<br>USDC 413.156706050486<br>XLM 0.227279041683649 | | |
| 3.1.265209 | JIMMY SHUTICH | ADDRESS REDACTED | | | AAVE 0.578839891245528<br>ADA 887.755165652973<br>BTC 0.0291375474597798<br>DOT 78.4062808047158<br>ETH 10.369129372509<br>MATIC 1551.9792765109<br>PAX 907.660101108705<br>SOL 50.1719426188138<br>USDC 27745.6040353324 | ETH 0.083331 | |
| 3.1.265210 | JIMMY SILVANIA | ADDRESS REDACTED | | | BTC 0.00815197828659316 | | |
| 3.1.265211 | JIMMY SMITH | ADDRESS REDACTED | | | CEL 1.06077527894907 | | |
| 3.1.265212 | JIMMY SOVANNARITH LEANG | ADDRESS REDACTED | | | ETH 0.00167688231357917<br>SNX 1.8542395331053 | | |
| 3.1.265213 | JIMMY SPACK | ADDRESS REDACTED | | | BTC 0.0324502952486128<br>CEL 35.3122836610309<br>ETH 0.346340909515374 | | |
| 3.1.265214 | JIMMY STANISEF | ADDRESS REDACTED | | | BTC 0.00411015254338493<br>CEL 0.00158451545735522<br>ETH 0.000001825288289474<br>USDC 535.031811555555<br>USDT ERC20 50.2956954793754 | | |
| 3.1.265215 | JIMMY SZEWS | ADDRESS REDACTED | | | BTC 0.0505622413902158<br>CEL 1.93224665580949 | | |
| 3.1.265216 | JIMMY TA | ADDRESS REDACTED | | | ADA 0.220986353149533<br>BTC 0.00104631173882509<br>ETH 6.89043387377733<br>GUSD 15.1416876404308 | BTC 0.000000000198962777069738 | |
| 3.1.265217 | JIMMY TAMPUBOLON | ADDRESS REDACTED | | | AVAX 0.00676072974404606<br>BTC 0.00000169742912884599<br>DOT 0.11549670575068<br>ETH 0.000024179534036067<br>LUNC 0.0346348498289544<br>SOL 0.00566055854862195<br>USDT ERC20 0.0147314404301894 | | |
| 3.1.265218 | JIMMY TANZI | ADDRESS REDACTED | | | ADA 233.849913927007<br>AVAX 0.000000827330805897<br>BTC 0.00129900496219895<br>CEL 119.551814900555<br>DOT 16.9738300239206<br>SOL 0.530639251<br>XLM 358.1196696 | | |
| 3.1.265219 | JIMMY TANZIL | ADDRESS REDACTED | | | ADA 0.0960373369489334<br>BNB 0.00150308818856179<br>BTC 0.00801380294978091<br>CEL 4567.2946228673<br>ETH 2.43541433065154 | | |
| 3.1.265220 | JIMMY TEAS | ADDRESS REDACTED | | | USDT ERC20 0.570153611969864 | | |
| 3.1.265221 | JIMMY TEO | ADDRESS REDACTED | | | BNB 0.00710096160619797<br>BTC 0.000000274720140553<br>CEL 405.408130393972<br>ETH 0.000000666266656403<br>USDT ERC20 0.000000428114189181 | | |
| 3.1.265222 | JIMMY THAI | ADDRESS REDACTED | | | ADA 2.36575402666736<br>BTC 0.000074965948486078<br>DOT 0.0897162768341753<br>ETH 2.9510577662948 | ADA 0.000000635108637597 | |
| 3.1.265223 | JIMMY THAM | ADDRESS REDACTED | | | BTC 0.00701494686889076<br>CEL 21.6415920313453<br>DOT 0.0264977001767096<br>ETH 2.06788107729052<br>SNX 25.104374222558<br>XLM 1177.9139057 | | |
| 3.1.265224 | JIMMY THOMAS | ADDRESS REDACTED | | | BTC 0.228350092826641<br>EOS 23.2508855147174<br>ETC 2.05678952939151<br>ETH 2.48774006275603<br>LTC 2.84288003618227<br>MATIC 1455.52159244958<br>OMG 85.800227457655<br>USDC 6241.6057015263<br>XLM 690.744497520685 | | |
| 3.1.265225 | JIMMY THÖRNBERG | ADDRESS REDACTED | | | BTC 0.0118764766335899<br>CEL 10.5629761617407<br>ETH 0.930212971431064 | | |
| 3.1.265226 | JIMMY TON | ADDRESS REDACTED | | | BTC 0.000952219673477703<br>USDC 1062.12101816521 | | |
| 3.1.265227 | JIMMY TOON | ADDRESS REDACTED | | | BTC 0.0000045367176186999<br>ETH 0.000559372782694056<br>MATIC 0.193448576643593<br>XLM 0.054050202391236 | BTC 0.000000009014413074<br>XLM 0.000000028054865909 | |
| 3.1.265228 | JIMMY TOUCH | ADDRESS REDACTED | | | MATIC 4.82647620874391<br>SNX 0.025500822128044 | | |
| 3.1.265229 | JIMMY TRAC | ADDRESS REDACTED | | | AAVE 0.000520959364663523<br>ADA 0.199205353333537<br>BTC 0.00341313145193024<br>GUSD 0.00260484290141787<br>MATIC 0.884086832143972<br>USDC 0.503068668235877<br>USDT ERC20 0.00154673152897641 | ADA 0.000000432817411834<br>BTC 0.01364084<br>GUSD 2.237780751276<br>USDT ERC20 1.32872325060096 | |
| 3.1.265230 | JIMMY TRAM | ADDRESS REDACTED | | | USDT ERC20 0.475997818732193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265231 | JIMMY TRAN | ADDRESS REDACTED | | | ADA 0.00106043640372879<br>BTC 0.0921736257976758<br>CEL 1281.12950960264<br>ETH 0.354735407962375<br>LINK 0.00954081401277488<br>MATIC 0.113119446287209<br>USDC 36.6141092117223 | ADA 1.39668172823575<br>BTC 0.00134<br>USDC 0.000000333236488201 | |
| 3.1.265232 | JIMMY TRAN | ADDRESS REDACTED | | | BTC 0.0157823251138165<br>CEL 6.77605011197247 | | |
| 3.1.265233 | JIMMY TRAN | ADDRESS REDACTED | | | CEL 0.391946162072708<br>DOT 0.105481642543723<br>USDT ERC20 10.8802899419068 | | |
| 3.1.265234 | JIMMY TRAN | ADDRESS REDACTED | | | BTC 0.24988585054385<br>CEL 182.235012837914 | | |
| 3.1.265235 | JIMMY TRAN | ADDRESS REDACTED | | | BTC 0.273337491329485<br>ETH 1.80183003950317<br>SNX 167.92017458757 | | |
| 3.1.265236 | JIMMY TRAN | ADDRESS REDACTED | | | ADA 0.144434087508397<br>BNB 0.00255305153234331<br>BTC 0.000005695542573484<br>USDT ERC20 1.99000641053755 | | |
| 3.1.265237 | JIMMY TRAN | ADDRESS REDACTED | | | ADA 2.2685735639346<br>BTC 0.999731402180609<br>DOT 0.207195364283874<br>ETH 21.7359451398116 | BTC 0.003397 | |
| 3.1.265238 | JIMMY TRAN | ADDRESS REDACTED | | | XRP 93.9565182493481 | | |
| 3.1.265239 | JIMMY TREBES | ADDRESS REDACTED | | | AAVE 0.000179614358206379<br>BTC 0.000000009111020038<br>CEL 0.0247287932666522<br>DOT 0.00944974435321746<br>ETH 0.000200870989380647<br>MCDAI 0.890244289874793<br>SGB 16.7709893424525<br>USDC 0.0167813444862336<br>USDT ERC20 0.00696974461641596<br>XRP 0.000002652576923077 | | |
| 3.1.265240 | JIMMY TRUONG | ADDRESS REDACTED | | | AVAX 17.1823281948024<br>BTC 0.000005494244230342999<br>CEL 5141.9224484059<br>DOT 896.364087274201<br>MATIC 496.560854187925<br>SNX 0.355734229684587 | | |
| 3.1.265241 | JIMMY TRUONG | ADDRESS REDACTED | | | BTC 0.000907067738799719<br>ETH 0.194162404650789 | | |
| 3.1.265242 | JIMMY TSHERING | ADDRESS REDACTED | | | ADA 1985.40383905559<br>BTC 0.0508977256365648<br>BUSD 0.352402023473182<br>DOT 71.8044779961343<br>ETH 0.553040476124325<br>MCDAI 42.3978452841409 | | |
| 3.1.265243 | JIMMY TSOO | ADDRESS REDACTED | | | BCH 0.0260421283307938<br>CEL 0.00580406838040253<br>ETC 0.257724265185112<br>ETH 0.0396953693219315<br>XLM 20.4030592083725<br>XRP 40.9882223289222 | | |
| 3.1.265244 | JIMMY TSUI | ADDRESS REDACTED | | | ADA 0.87072926382654<br>BNB 0.0127951829283809<br>BTC 0.0460588598492813<br>ETH 1.64861971621689 | | |
| 3.1.265245 | JIMMY VACAREANU | ADDRESS REDACTED | | | BTC 0.000005530203806574<br>DOT 0.0260340068246092 | | |
| 3.1.265246 | JIMMY VALENTIN | ADDRESS REDACTED | | | ETH 0.00251747140704317 | | |
| 3.1.265247 | JIMMY VEJIL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000020355042822999<br>ETH 0.000049211111650515 | BTC 0.00000424 | |
| 3.1.265248 | JIMMY VERAZON AGSALUD | ADDRESS REDACTED | | | USDC 0.14576130732954 | | |
| 3.1.265249 | JIMMY VERAZON AGSALUD | ADDRESS REDACTED | | | USDC 0.386316182779497 | | |
| 3.1.265250 | JIMMY VERMEULEN | ADDRESS REDACTED | | | BTC 0.000000635448922369<br>CEL 0.0503025381958254 | | |
| 3.1.265251 | JIMMY VINH TU TRUONG | ADDRESS REDACTED | | | ETH 0.687309894250567 | BTC 0.00129610114982341 | |
| 3.1.265252 | JIMMY VO | ADDRESS REDACTED | | | BTC 0.000030331999499647 | | |
| 3.1.265253 | JIMMY VO | ADDRESS REDACTED | | | ETH 0.0524012532731446 | | |
| 3.1.265254 | JIMMY WANG | ADDRESS REDACTED | | | MCDAI 31.9008149681434 | | |
| 3.1.265255 | JIMMY WARMENHOVEN | ADDRESS REDACTED | | | BTC 0.123573325019807<br>CEL 3.6010025720694<br>ETH 2.34117867582043<br>LINK 80.6566496748484<br>SGB 185.869486909299<br>XLM 728.298134308056<br>XRP 0.000000847964139082 | | |
| 3.1.265256 | JIMMY WARREN | ADDRESS REDACTED | | | BAT 0.0099755014997803<br>BTC 0.000009687367173881<br>ETH 0.000708950167316006<br>LINK 0.0112518420326029<br>MCDAI 0.176195064035637<br>SGB 172.078998992031<br>USDC 0.0502756200823751<br>XLM 0.476916322304862<br>XRP 0.591786064070755 | BTC 0.000000006753593694 | |
| 3.1.265257 | JIMMY WEGENER | ADDRESS REDACTED | | | BCH 0.000000009512550922<br>BTC 0.00235900082186672<br>CEL 254.224783132211<br>DASH 0.000000007492625688<br>ETH 2.36511055149292<br>LTC 0.000000003149025145<br>MATIC 3140.17056560057<br>PAXG 0.000661807338858614<br>SNX 79.2592556638599<br>USDT ERC20 0.149843591495497<br>XLM 0.000000027332738738 | | |
| 3.1.265258 | JIMMY WEINREICH | ADDRESS REDACTED | | | BTC 0.000000089437435444 | | |
| 3.1.265259 | JIMMY WESTLUND | ADDRESS REDACTED | | | ADA 307.269637876943<br>BTC 0.0865418680068141<br>CEL 4.28850615588575<br>COMP 0.0144116<br>DOT 0.0244926661753998<br>ETH 1.17361882728798<br>LINK 0.00542561904068923<br>USDC 1.24514319433594<br>USDT ERC20 0.002364<br>XRP 0.160557246684123 | | |
| 3.1.265260 | JIMMY WILKIE POETAI-TOOFA | ADDRESS REDACTED | | | CEL 0.0270875439048731<br>XRP 5.14847727923695 | | |
| 3.1.265261 | JIMMY WILLARD PIERCEY | ADDRESS REDACTED | | | ADA 6479.2528327697<br>USDC 291.557920944067<br>XLM 417.264184992253 | USDC 14.59<br>XLM 1592.19725039056 | |
| 3.1.265262 | JIMMY WILLIAMS | ADDRESS REDACTED | | | CEL 543.762397005414 | | |
| 3.1.265263 | JIMMY WILLSON | ADDRESS REDACTED | | | ADA 2455.46804280101<br>BTC 0.261110323889113<br>MATIC 4364.33518640787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265264 | JIMMY WILSON JR | ADDRESS REDACTED | | | ETH 1.36540615554996 | | |
| 3.1.265265 | JIMMY WOMACK | ADDRESS REDACTED | | | DOT 21.5522459610028<br>ETH 0.104834629566242 | | |
| 3.1.265266 | JIMMY WONG | ADDRESS REDACTED | | | ADA 137.57419433912<br>BUSD 0.104089593276964<br>CEL 0.0135852249266882<br>ETH 0.000024611133952429<br>MATIC 0.813754979959003 | | |
| 3.1.265267 | JIMMY WONG | ADDRESS REDACTED | | | BTC 0.00304880476889264<br>CEL 12.2581796768913<br>LTC 2.51<br>USDC 50 | | |
| 3.1.265268 | JIMMY WOO | ADDRESS REDACTED | | | BTC 0.000002679964025344<br>USDC 15.726331472597 | BTC 0.000000005736935418<br>USDC 0.000000229699232333 | |
| 3.1.265269 | JIMMY WÖSTMANN | ADDRESS REDACTED | | | BTC 0.0101423112792403 | | |
| 3.1.265270 | JIMMY WYLIE | ADDRESS REDACTED | | | BTC 0.0540553580814881 | | |
| 3.1.265271 | JIMMY WYNN | ADDRESS REDACTED | | | BTC 0.00479944929966623<br>DOGE 12.3747550396711<br>ETH 0.0087153385598966<br>MCDAI 74.2753695714523<br>USDC 5338.65081014385<br>XRP 8410 | DOGE 0.05788412240757<br>USDC 30046.818 | |
| 3.1.265272 | JIMMY YANG LIANG | ADDRESS REDACTED | | | ADA 0.892505480440727<br>BTC 0.000000093607169723<br>ETH 0.00187272430343831<br>GUSD 0.423837061019541 | | |
| 3.1.265273 | JIMMY YAO | ADDRESS REDACTED | | | BTC 0.0742241040523121 | | |
| 3.1.265274 | JIMMY YE | ADDRESS REDACTED | | | BTC 0.0979564570817759<br>USDC 753.582168472761 | | |
| 3.1.265275 | JIMMY YE ZHU | ADDRESS REDACTED | | | BCH 0.0000863352274252899<br>BTC 0.000148630391870671<br>ETC 0.448514615489717<br>ETH 0.0242693632125504<br>LINK 33.5161284963165<br>LTC 0.00014473144848197<br>USDC 46.6917486157514 | BTC 0.157805035169851<br>ETH 32.0196692211136<br>USDC 0.000826828962680059 | |
| 3.1.265276 | JIMMY YIN | ADDRESS REDACTED | | | BTC 0.000639892151701547<br>LTC 0.0066937056898203<br>USDC 14.2286173337339<br>XLM 0.754158649341948 | | |
| 3.1.265277 | JIMMY YOON | ADDRESS REDACTED | | | CEL 1.09138515440539 | | |
| 3.1.265278 | JIMMY YU | ADDRESS REDACTED | | | BTC 0.231603274246752<br>MATIC 1379.3908639274<br>XLM 786.383245770322 | | |
| 3.1.265279 | JIMMY ZAYAS | ADDRESS REDACTED | | | ETH 0.000011281938835946<br>MATIC 0.00474227400128386<br>SNX 0.0786186629081467 | SNX 11.3453301237526 | |
| 3.1.265280 | JIMMY ZHANG | ADDRESS REDACTED | | | BTC 0.00017421873412539 | | |
| 3.1.265281 | JIMMY ZHANG | ADDRESS REDACTED | | | BTC 1.03800202288085<br>ETH 6.14340685504868<br>USDC 4379.21237356824 | | |
| 3.1.265282 | JIMMY ZHANG | ADDRESS REDACTED | | | ADA 2318.31209088142<br>BTC 0.525889003711995<br>ETH 9.66153899750875 | | |
| 3.1.265283 | JIMMY ZHENG | ADDRESS REDACTED | | | ADA 81.3113128191781<br>BTC 0.0234458599887017<br>ETH 0.907975730188296<br>LTC 0.180030918818007<br>MATIC 43.6499978269487 | ETH 0.184785309500616 | |
| 3.1.265284 | JIMMY ZHONG | ADDRESS REDACTED | | | BTC 63.2548456186665<br>CEL 1166.13681967159<br>ETH 71.6217848314532<br>LTC 2128.19542405709 | | |
| 3.1.265285 | JIMMY, ÓTÁLORA | ADDRESS REDACTED | | | CEL 0.00075147323238901 | | |
| 3.1.265286 | JIMMY. OTÁIORA BR. | ADDRESS REDACTED | | | BTC 0.00444609690373634<br>CEL 0.0520459742719139 | | |
| 3.1.265287 | JIMMYE LEE WARE | ADDRESS REDACTED | | | DOGE 958.57424031737<br>MATIC 50.2479546877433<br>USDT ERC20 206.311139907255<br>ZRX 179.210219276806 | | |
| 3.1.265288 | JIMOH BOLAJI | ADDRESS REDACTED | | | BCH 0.000000006280807692<br>BTC 0.000000009496571124<br>CEL 0.0847124306474555<br>USDC 0.000000251727614978 | | |
| 3.1.265289 | JIMOH SEYI | ADDRESS REDACTED | | | BTC 0.0266988813707489<br>USDT ERC20 0.206817094858548 | | |
| 3.1.265290 | JIMS BIZAGUET | ADDRESS REDACTED | | | BTC 0.000000006247863273<br>BUSD 0.0116026473062376<br>CEL 7.89974645913036<br>USDC 0.935133013543447 | | |
| 3.1.265291 | JIMSHER BUISHVILI | ADDRESS REDACTED | | | BTC 0.000000556216607181999<br>ETH 0.000001096648513614 | | |
| 3.1.265292 | JIMSON TAMANO | ADDRESS REDACTED | | | USDC 205.105961504682 | | |
| 3.1.265293 | JIM-STEFHAN JOHANSEN | ADDRESS REDACTED | | | ADA 0.00374815203706756<br>BAT 0.00962046363876233<br>BTC 0.000006197030365066<br>CEL 0.209933386193214<br>EOS 0.00260973118362978<br>ETH 0.000008690047003399<br>USDC 0.629699775297837<br>XLM 0.013042201229796 | | |
| 3.1.265294 | JIMWEL CARANDANG | ADDRESS REDACTED | | | MCDAI 0.0501163595032505<br>USDT ERC20 0.215192437351742 | | |
| 3.1.265295 | JIMWELL JAVIER CASTILLO | ADDRESS REDACTED | | | ADA 0.0169331122248711 | | |
| 3.1.265296 | JIMWOO KIM | ADDRESS REDACTED | | | BCH 0.00322399235896773<br>BTC 0.000000007328112451<br>CEL 4.44790488163838<br>ETH 0.00116218450564819<br>TUSD 6.47862480816535<br>USDC 376.989<br>USDT ERC20 0.136549083827863 | | |
| 3.1.265297 | JIMY TU TRUONG HUYNH | ADDRESS REDACTED | | | ADA 0.225720623306546<br>BTC 0.000132979387039149<br>DOGE 0.0357571642587414<br>DOT 0.0107756530253797<br>ETH 0.000667516368240916<br>GUSD 0.00129056434814948<br>LTC 0.00000000020655527<br>SOL 0.0067906725751794 | ADA 391.985689633216<br>BTC 0.000000006705887829<br>DOGE 276.709019551834<br>DOT 4.79125424760737<br>GUSD 14.774396792227<br>LTC 0.00215522104286137<br>LUNC 4.81302090474054<br>SOL 5.29515528640988 | |
| 3.1.265298 | JIN AUN NG | ADDRESS REDACTED | | | CEL 3.05182158421079<br>USDC 0.0645826963467509<br>XAUT 0.000019884667743917 | | |
| 3.1.265299 | JIN BAES | ADDRESS REDACTED | | | BTC 0.00136795162923039 | | |
| 3.1.265300 | JIN BAI | ADDRESS REDACTED | | | BTC 2.01702679037311 | | |
| 3.1.265301 | JIN CHANG | ADDRESS REDACTED | | | | ETH 0.00325 | |
| 3.1.265302 | JIN CHING JENNIFER YIP | ADDRESS REDACTED | | | BTC 1.74269183281703<br>CEL 120.241827556132<br>ETH 0.0149904221882278<br>USDC 12253.9328428969<br>USDT ERC20 5144.44890354637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265303 | JIN CHO | ADDRESS REDACTED | | | AAVE 0.000347791033319722<br>BNT 0.0104366506265853<br>BTC 0.000012957663008643<br>COMP 0.000057581745246944<br>ETH 0.000151149623470511<br>MATIC 0.0587948701056328<br>SNX 0.00946584084080404 | | |
| 3.1.265304 | JIN CHOI | ADDRESS REDACTED | | | BTC 0.000001650535035343<br>CEL 0.00109356117953745<br>LINK 0.000634884152433892<br>USDC 71.2769852671589 | USDC 52761.119158 | |
| 3.1.265305 | JIN CHONG TAN | ADDRESS REDACTED | | | BTC 0.00562629488467703<br>CEL 0.271097629594367<br>MATIC 204.32321991216<br>XRP 1957.71870968729 | | |
| 3.1.265306 | JIN CHONG WILLIAM SIM | ADDRESS REDACTED | | | BNB 5.08782552150031<br>BTC 0.00174672404357739<br>CEL 7.62177515855334<br>ETC 14.99 | | |
| 3.1.265307 | JIN CHUN | ADDRESS REDACTED | | | ADA 11729.1084257791 | | |
| 3.1.265308 | JIN CHUNG | ADDRESS REDACTED | | | BTC 0.000000072908527235<br>GUSD 0.00431257996374351<br>USDC 0.376776059565776 | | |
| 3.1.265309 | JIN CONG THAM | ADDRESS REDACTED | | | CEL 1.25551052097897<br>MCDAI 0.343964836836486 | | |
| 3.1.265310 | JIN EN LIEW | ADDRESS REDACTED | | | ADA 0.000000231498916372<br>BNB 0.000619835774634519<br>BTC 0.000000543027116057<br>CEL 0.27866063486114<br>USDC 0.169820154367973 | | |
| 3.1.265311 | JIN GAO | ADDRESS REDACTED | | | BTC 1.12490792615382 | | |
| 3.1.265312 | JIN GUN LEE | ADDRESS REDACTED | | | ADA 0.11155671546947 | | |
| 3.1.265313 | JIN GUO | ADDRESS REDACTED | | | ADA 0.00137418797798553<br>AVAX 0.000031911594938554<br>BNB 0.000000037588838724<br>BTC 0.000356772665510794<br>CEL 2.23282162622531<br>ETH 0.00219329232745236<br>USDC 4.95562978165541 | | |
| 3.1.265314 | JIN GUO | ADDRESS REDACTED | | | BTC 0.000060296080637391<br>CEL 0.688465075501314<br>USDC 15.2684338931311 | | |
| 3.1.265315 | JIN HE LIN | ADDRESS REDACTED | | | ADA 1052.18496832646<br>BTC 0.00101529027148861<br>CEL 0.839042601690593 | | |
| 3.1.265316 | JIN HEE KIM | ADDRESS REDACTED | | | AAVE 0.00000084<br>ADA 0.018988<br>BTC 0.000000604526757372<br>CEL 64.2167743833818<br>DOT 0.000787<br>ETH 0.00000298<br>MATIC 0.00797557<br>SNX 0.0004041335096<br>UNI 0.00007632762707 | | |
| 3.1.265317 | JIN HEE KONG | ADDRESS REDACTED | | | ADA 0.130884019470237<br>BTC 0.930596923153242<br>DOT 0.0361737664524109<br>ETH 16.1350527286711<br>USDC 0.0439354817217527 | | |
| 3.1.265318 | JIN HI PARK | ADDRESS REDACTED | | | ADA 204.556740788733<br>BTC 0.0017105198793283<br>USDT ERC20 212.0756342405 | | |
| 3.1.265319 | JIN HOI KIM | ADDRESS REDACTED | | | BTC 0.00137861821567195<br>MATIC 274.007481603741<br>SNX 64.2518931136686 | | |
| 3.1.265320 | JIN HONG | ADDRESS REDACTED | | | BTC 0.00000105382491111<br>ETH 0.000014789655030312<br>LTC 0.002454086751748<br>MATIC 1.8415358230729<br>USDC 51.7390471839943 | USDC 0.00000048660128496 | |
| 3.1.265321 | JIN HONG | ADDRESS REDACTED | | | BTC 0.000013745421522539<br>ETH 0.00120904877706472 | BTC 0.000000002106954308 | |
| 3.1.265322 | JIN HONG LEE | ADDRESS REDACTED | | | ETH 0.000305647522974344 | | |
| 3.1.265323 | JIN HOWE TEO | ADDRESS REDACTED | | | CEL 0.0108071459720854<br>DOT 0.116101268498653 | | |
| 3.1.265324 | JIN HUI LEE | ADDRESS REDACTED | | | AAVE 0.000831535516119233<br>ADA 233.912111793469<br>BTC 0.000941169783849256<br>UNI 0.0076381512491145 | | |
| 3.1.265325 | JIN HUI LEE | ADDRESS REDACTED | | | BTC 0.000000008216381106<br>CEL 0.0515953999493669 | | |
| 3.1.265326 | JIN HYE WAN | ADDRESS REDACTED | | | ADA 0.133178399875454<br>BTC 0.000000007765134197<br>CEL 0.868413098080768<br>DOT 0.0258469451398061<br>USDC 0.535424495563778 | | |
| 3.1.265327 | JIN HYUK JUNG | ADDRESS REDACTED | | | CEL 1.97596284829759<br>ETH 0.000000915403664124<br>LTC 0.113048591020468<br>SGB 4137.99278759358<br>XRP 0.000003030437352284 | | |
| 3.1.265328 | JIN HYUNG STEPHEN PARK | ADDRESS REDACTED | | | ADA 329.518752102317<br>BTC 0.167329912881256<br>ETH 0.2412895769652 | | |
| 3.1.265329 | JIN JACK NG | ADDRESS REDACTED | | | CEL 6.29229994396115<br>MCDAI 30 | | |
| 3.1.265330 | JIN JIA | ADDRESS REDACTED | | | BNB 0.000000005590423006<br>BTC 0.000000007913092866<br>CEL 1.04741942839421<br>DOT 0.0449327942368786 | | |
| 3.1.265331 | JIN JIE KOH | ADDRESS REDACTED | | | BTC 0.000004297104061498<br>ETH 0.000654628239259758<br>GUSD 0.00941569169127212 | | |
| 3.1.265332 | JIN JIE ONG | ADDRESS REDACTED | | | ADA 642.129588220232<br>BTC 0.0377736743115381<br>ETH 0.627221950373885 | | |
| 3.1.265333 | JIN JUN ZHAO | ADDRESS REDACTED | | | ADA 7.66564225182234<br>AVAX 0.0656289817783257<br>BTC 0.706697511421963<br>ETH 0.0208134191478647 | | |
| 3.1.265334 | JIN KAI HSU | ADDRESS REDACTED | | | BTC 0.000000609571301148<br>ETH 0.000091907732087302 | | |
| 3.1.265335 | JIN KANG | ADDRESS REDACTED | | | BSV 0.104118473023076<br>BTC 0.0279122881294321<br>ETH 0.411648293240189<br>MCDAI 0.214462893655645 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265336 | JIN KANG | ADDRESS REDACTED | | | BTC 0.000367561457618996<br>ETH 0.0139529976789597<br>MATIC 3494.53979945539<br>SNX 389.002867390924<br>UNI 33.6181447921429 | | |
| 3.1.265337 | JIN KEAT LAI | ADDRESS REDACTED | | | BTC 0.000086670625236529<br>ETH 0.25876848473997<br>USDT ERC20 5.74883976270768 | | |
| 3.1.265338 | JIN KHOO | ADDRESS REDACTED | | | BTC 0.000783438252316726<br>CEL 22.8077741733125<br>ETH 0.37871<br>XRP 178.15 | | |
| 3.1.265339 | JIN KIM | ADDRESS REDACTED | | | BTC 0.0798907301069928 | | |
| 3.1.265340 | JIN KIM | ADDRESS REDACTED | | | BTC 0.00553423690331982<br>ETH 0.228838093143097 | | |
| 3.1.265341 | JIN KWEE WONG | ADDRESS REDACTED | | | CEL 0.0113691349316778<br>GUSD 4038.12902744792 | | |
| 3.1.265342 | JIN KWON | ADDRESS REDACTED | | | ADA 2292.37702060259<br>ETH 0.208306416564083 | ETH 1.41298704 | |
| 3.1.265343 | JIN LAI | ADDRESS REDACTED | | | ADA 349.908344288215<br>BTC 4.51857788658249<br>DOT 0.205895453198559<br>ETH 1.3588217752715<br>LUNC 0.119818161988121<br>MATIC 6.21826627433045<br>USDT ERC20 8274.24734454836 | | |
| 3.1.265344 | JIN LEE | ADDRESS REDACTED | | | BTC 0.00457658280820665<br>MATIC 421.771379869074 | | |
| 3.1.265345 | JIN LEM | ADDRESS REDACTED | | | CEL 3.9484740989457<br>ETH 0.0191891821093962 | | |
| 3.1.265346 | JIN LEUNG | ADDRESS REDACTED | | | ADA 530.193659103482<br>BTC 0.00248744859251633<br>DOT 6.43391122888762<br>LTC 4.39700201495639<br>MATIC 1200.68335102785 | | |
| 3.1.265347 | JIN LIM | ADDRESS REDACTED | | | BTC 0.0000799755379451489<br>ETH 0.000015567205431771<br>USDT ERC20 62.0051586559428<br>UST 22.8049010886074<br>XRP 4.10717230621292 | | |
| 3.1.265348 | JIN LIN | ADDRESS REDACTED | | | BTC 0.000379586604230886<br>ETH 0.000128101347469861 | | |
| 3.1.265349 | JIN LIU | ADDRESS REDACTED | | | USDC 98.3592514618296 | | |
| 3.1.265350 | JIN LUO | ADDRESS REDACTED | | | AAVE 0.000063857404058581<br>AVAX 57.0085337353742<br>BTC 15.5724396706914<br>CEL 9996.77415563035<br>ETH 215.62902784211<br>LINK 1849.45354524058<br>LTC 0.0210999425808554<br>SGB 3173.72194861421<br>SNX 0.396614392450273<br>USDC 21766.9098183741<br>UST 82.2746091408665<br>XRP 5.1715520823008 | BTC 0.000101043382787592 | |
| 3.1.265351 | JIN MEI | ADDRESS REDACTED | | | AVAX 0.0884177372802724<br>BTC 0.000335017944261845<br>ETH 0.00732219183753427<br>LTC 0.00785777218994116<br>MATIC 6.15671492181181 | BTC 0.000000001498774529<br>LTC 19.3039566041519 | |
| 3.1.265352 | JIN MING LIM | ADDRESS REDACTED | | | ADA 0.000277046904941359<br>BTC 0.000008529214688002<br>USDC 15.0303107737999 | | |
| 3.1.265353 | JIN NYUNG KIM | ADDRESS REDACTED | | | USDT ERC20 0.0213662889886695 | | |
| 3.1.265354 | JIN OH | ADDRESS REDACTED | | | BTC 0.000852375955843667<br>GUSD 106.722247488741<br>LINK 15.1020991392668<br>SNX 38.9676047077767<br>USDC 154.422936782926<br>USDT ERC20 213.018472689195 | | |
| 3.1.265355 | JIN OH KIM | ADDRESS REDACTED | | | | BTC 0.0145731370513594 | |
| 3.1.265356 | JIN PARK | ADDRESS REDACTED | | | BCH 0.000000007126175638<br>BSV 0.0144032044293793<br>BTC 0.000000000211818214<br>CEL 635.413868453383<br>ETH 2.51892743076582<br>LTC 0.000000003250268762<br>USDC 2000 | | |
| 3.1.265357 | JIN PING TAN | ADDRESS REDACTED | | | AAVE 2.36879256810757<br>AVAX 3.07339224797091<br>BTC 0.0156550656788652<br>CEL 0.67105013722093<br>ETH 0.0622879297258502<br>XLM 1092.97652479496<br>XRP 0.062264115780237 | | |
| 3.1.265358 | JIN PYO | ADDRESS REDACTED | | | AVAX 339.192387144697<br>BTC 2.9734401653605<br>ETH 82.9791961117302<br>LINK 2840.39643313644<br>MATIC 8424.70115365115<br>XLM 0.0292012635030775 | BTC 4.30336479<br>XLM 170.62844636956 | |
| 3.1.265359 | JIN QIAO | ADDRESS REDACTED | | | BSV 5.52613674<br>BTC 0.00224214776580169<br>CEL 7.69464574269601 | | |
| 3.1.265360 | JIN RONG PHUA | ADDRESS REDACTED | | | BTC 0.000001266136073951<br>SOL 0.00187536011465187<br>XRP 0.0681383812039845 | | |
| 3.1.265361 | JIN SEO | ADDRESS REDACTED | | | CEL 2.61915236165097 | | |
| 3.1.265362 | JIN SEOK PARK | ADDRESS REDACTED | | | BTC 0.000000545290317903 | | |
| 3.1.265363 | JIN SEON | ADDRESS REDACTED | | | BTC 0.000000075090979528 | | |
| 3.1.265364 | JIN SEONGLYONG | ADDRESS REDACTED | | | BTC 0.000000044272013942<br>USDT ERC20 0.0678825284980366 | | |
| 3.1.265365 | JIN SHAW | ADDRESS REDACTED | | | BTC 0.000000507128688237<br>CEL 0.0411895156959108<br>DASH 0.00698296711589727<br>LTC 0.00333184974080767<br>SGB 0.309121084512173<br>USDC 0.310031129264223<br>USDT ERC20 0.0517782574778559<br>XLM 0.0107366772580826<br>XRP 0.000000974419715138 | | |
| 3.1.265366 | JIN SHEN | ADDRESS REDACTED | | | BTC 0.001406224467853<br>USDC 225.099098148223 | | |
| 3.1.265367 | JIN SHI | ADDRESS REDACTED | | | BTC 0.211691793230225 | | |
| 3.1.265368 | JIN SHIN | ADDRESS REDACTED | | | MATIC 11021.3797393918<br>SNX 1.21942447173856<br>XLM 5132.48683760261 | | |
| 3.1.265369 | JIN SHIN | ADDRESS REDACTED | | | BTC 0.000533341128189788 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265370 | JIN SIN | ADDRESS REDACTED | | | BTC 0.00136724586460523<br>ETH 0.00224885595105473<br>USDC 9.86011674722332 | | |
| 3.1.265371 | JIN SIN POH | ADDRESS REDACTED | | | CEL 3.33210493158861<br>LINK 14.8407429969848<br>XRP 0.195376970481207 | | |
| 3.1.265372 | JIN SOO CHU | ADDRESS REDACTED | | | CEL 0.00163296919478963<br>USDT ERC20 0.000000655274256241 | | |
| 3.1.265373 | JIN SUH | ADDRESS REDACTED | | | USDT ERC20 159.921646249892 | | |
| 3.1.265374 | JIN THAO | ADDRESS REDACTED | | | BTC 0.00149546442214574<br>ETH 0.101296285282201 | | |
| 3.1.265375 | JIN UK KIM | ADDRESS REDACTED | | | ADA 5.809375<br>BTC 0.00100238215971167<br>CEL 21.4086973128475<br>DOT 5.5791092784 | | |
| 3.1.265376 | JIN VONG | ADDRESS REDACTED | | | CEL 0.00403689629121741<br>USDT ERC20 0.000001431269880668 | | |
| 3.1.265377 | JIN W JEONG | ADDRESS REDACTED | | | BTC 0.000010855911074001<br>CEL 0.0895204645372123<br>ETH 0.000142593718935872 | | |
| 3.1.265378 | JIN WAI CHONG | ADDRESS REDACTED | | | ADA 0.000000058823529412<br>BNB 0.00000049<br>BTC 0.000000000294474652<br>CEL 119.907731630674<br>USDT ERC20 0.000004 | | |
| 3.1.265379 | JIN WAN PARK | ADDRESS REDACTED | | | CEL 1.13676351184412 | | |
| 3.1.265380 | JIN WEI CHUAH | ADDRESS REDACTED | | | BTC 0.0075222830721401<br>DOT 0.274505813707839<br>USDC 255.610747750369<br>XLM 1.38204793141838<br>XRP 0.323415930364465 | | |
| 3.1.265381 | JIN WEI LEE | ADDRESS REDACTED | | | AVAX 0.00178550309210789<br>BCH 0.000096303641482509<br>BNB 0.00119522033855298<br>BTC 0.0020002454419151<br>CEL 0.00400436485716828<br>DOGE 0.101212154592683<br>ETH 0.000191019274943863<br>LTC 0.000494286187329128<br>LUNC 0.00742283217043908<br>MANA 0.00829239252184656<br>MATIC 0.141769028325341<br>SOL 0.00148845196583423<br>TUSD 0.00870775001463557<br>USDC 0.0102812103990856<br>USDT ERC20 0.00483221804429208 | | |
| 3.1.265382 | JIN WEI LIM | ADDRESS REDACTED | | | BNB 0.00182914311059458<br>BTC 0.000114376727115152<br>CEL 0.149164672776589<br>DOT 0.0748104072217689<br>ETH 0.000592242488310003<br>XRP 0.075316220080004 | | |
| 3.1.265383 | JIN WEN NG | ADDRESS REDACTED | | | BTC 0.000002079124363379 | | |
| 3.1.265384 | JIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000012802975807451<br>LINK 13.1691654187663<br>LTC 10.3521021696641<br>MATIC 616.044111907998<br>SNX 226.643989780014<br>UNI 13.1718037302889<br>USDT ERC20 0.854876154948086<br>XLM 915.013940884929 | | |
| 3.1.265385 | JIN WON LEE | ADDRESS REDACTED | | | CEL 0.0366996589916858 | | |
| 3.1.265386 | JIN WONGSIRI | ADDRESS REDACTED | | | ADA 5543.34639171378<br>BTC 0.702589528881821<br>ETH 12.5253400998331 | | |
| 3.1.265387 | JIN WOO HAN | ADDRESS REDACTED | | | BTC 0.000921919267059259<br>CEL 3.95315686082788<br>XRP 449.75 | | |
| 3.1.265388 | JIN WOO KIM | ADDRESS REDACTED | | | ADA 0.0554805057561154<br>CEL 0.126601876247391<br>ETH 0.0010283037486463<br>USDC 25.256177992615 | | |
| 3.1.265389 | JIN WOO PARK | ADDRESS REDACTED | | | BTC 0.480637892023565<br>MATIC 6.70349728216459 | | |
| 3.1.265390 | JIN WOO PARK | ADDRESS REDACTED | | | ADA 219.683603957729<br>BTC 0.0185162551378725<br>CEL 3.84458454214484<br>ETH 0.0739301788214477<br>USDT ERC20 0.277354429588073 | | |
| 3.1.265391 | JIN WU | ADDRESS REDACTED | | | BTC 0.255048765048688<br>ETH 2.31126251471956<br>GUSD 2816.37888687544<br>USDC 52.2577286261311 | | |
| 3.1.265392 | JIN WU | ADDRESS REDACTED | | | BTC 0.184104818707008<br>GUSD 5233.22953970546<br>USDC 27064.3693029522 | | |
| 3.1.265393 | JIN WU | ADDRESS REDACTED | | | BNB 0.992709385678851<br>BTC 0.244831512780683<br>CEL 67.6195150667165<br>ETH 2.13083523958225<br>GUSD 0.00862303495115995<br>MATIC 578.009423076923<br>USDC 51.146515917786 | | |
| 3.1.265394 | JIN WU | ADDRESS REDACTED | | | BNB 0.987202856523769<br>BTC 0.173549322935466<br>COMP 0.0113601261926443<br>GUSD 8.03183010286178 | | |
| 3.1.265395 | JIN WU | ADDRESS REDACTED | | | ETH 0.00193118737771572<br>GUSD 10.7500184486209<br>USDC 16086.3600824748 | GUSD 0.00510562658117481<br>USDC 1979 | |
| 3.1.265396 | JIN WU | ADDRESS REDACTED | | | ADA 12744.6169987475<br>AVAX 22.2739227601382<br>BTC 2.12090536414236<br>DOT 187.242408420285<br>ETH 0.0193064393021532<br>MANA 1455.55106482064<br>MATIC 12501.8874344981<br>SNX 0.505944440429127<br>SOL 44.9682748366423<br>UNI 61.4632173901337<br>XTZ 590.362036856951 | BTC 1<br>ETH 18.2675941144856 | |
| 3.1.265397 | JIN WU LOW | ADDRESS REDACTED | | | CEL 0.0711639843425182<br>ETH 0.00757227993972932<br>MATIC 4.12004580467892<br>USDC 1.4862354925391 | | |
| 3.1.265398 | JIN XIANG HAN | ADDRESS REDACTED | | | BTC 0.000836668318958911<br>ETH 0.136877061290458 | | |
| 3.1.265399 | JIN XING KOH | ADDRESS REDACTED | | | BTC 0.9068125972<br>ETH 12.4948059601285<br>USDC 0.509118467918931 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265400 | JIN XING QUAH | ADDRESS REDACTED | | | BTC 0.00119356278378492<br>XRP 0.203638846941824 | | |
| 3.1.265401 | JIN XING TAN | ADDRESS REDACTED | | | ADA 155.560843680864<br>BTC 0.00109611497881954<br>CEL 2.40981736458015<br>MATIC 2.52111587158372<br>XRP 101.518171111153 | | |
| 3.1.265402 | JIN XU | ADDRESS REDACTED | | | ADA 0.186746190958592<br>BTC 0.0000519516919066529<br>ETH 0.000000554233191074999<br>GUSD 0.972840963505455<br>UNI 0.0114638073010617<br>USDC 0.0157481072659474 | ADA 0.000322806245304285<br>BTC 0.000006653093993676<br>GUSD 0.00127446265056716<br>UNI 0.00088459030835561<br>USDC 0.00239249801006452 | |
| 3.1.265403 | JIN XU | ADDRESS REDACTED | | | ADA 163.332550601429<br>BNB 0.00236562154642344<br>BTC 0.000151158147739223<br>ETH 0.00800661720544022<br>MATIC 207.878708095982<br>USDC 4.05152310965513<br>XLM 256.191028412208 | | |
| 3.1.265404 | JIN XUAN CHEN | ADDRESS REDACTED | | | BTC 0.000860247004697544<br>USDT ERC20 1.62250536821801 | | |
| 3.1.265405 | JIN XUAN TEH | ADDRESS REDACTED | | | ADA 0.000000807742290446<br>BNB 0.000000008303149469<br>BTC 0.00000540711776149<br>CEL 9.26188903091637<br>ETH 0.00170138177448914<br>USDT ERC20 275.988893205914 | | |
| 3.1.265406 | JIN XUN TAN | ADDRESS REDACTED | | | BCH 0.000876355532562811<br>BTC 0.00682358100370671<br>ETH 0.266324377590018<br>XRP 0.0376588986374915 | | |
| 3.1.265407 | JIN YAN TAN | ADDRESS REDACTED | | | 1INCH 54.8637996392392<br>AAVE 4.06168089745307<br>AVAX 11.519801575209<br>BCH 0.00000000427193582<br>BNB 1.01078258830621<br>BTC 0.000455649750427118<br>CEL 2440.98744390101<br>DOT 26.7573264376358<br>ETH 0.01190787724686<br>LINK 17.3092318244366<br>LTC 0.000000008540388912<br>MATIC 50.8353798191845<br>SGB 60.0486675659538<br>SNX 82.3025596527574<br>SUSHI 93.2869333998945<br>UNI 36.1510202954766<br>USDC 19.4926116408945<br>XRP 0.000000636506238546 | | |
| 3.1.265408 | JIN YANG ONG | ADDRESS REDACTED | | | BNB 0.00378488615008767<br>BTC 0.000530965537692638<br>COMP 0.00744280531724065<br>ETH 0.0133194789478287<br>GUSD 23.7802951641752<br>LINK 0.0629213561189399<br>LUNC 126.91923463562<br>MATIC 13.9132797523472<br>SOL 0.132989317031313<br>UNI 0.0794018336634145<br>USDC 185.535298326074<br>XRP 0.00102123159836194 | | |
| 3.1.265409 | JIN YE | ADDRESS REDACTED | | | BTC 0.009978<br>CEL 160.960640902546<br>ETH 0.87992669 | | |
| 3.1.265410 | JIN YI ANG | ADDRESS REDACTED | | | BTC 0.104069966428782<br>CEL 0.0150184093711718 | | |
| 3.1.265411 | JIN YI CHOY | ADDRESS REDACTED | | | ADA 626.564464237445<br>BNB 0.0284379767914882<br>BTC 0.00140785408022847<br>DOT 40.5024716627207 | | |
| 3.1.265412 | JIN YI MYE | ADDRESS REDACTED | | | BTC 0.000003514902914095<br>USDT ERC20 0.714962205901708 | | |
| 3.1.265413 | JIN YOM | ADDRESS REDACTED | | | BTC 0.0201095385002815 | | |
| 3.1.265414 | JIN YOUNG KIM | ADDRESS REDACTED | | | BTC 9.65386555874586<br>USDC 0.659992739988372 | | |
| 3.1.265415 | JIN YOUNG PARK | ADDRESS REDACTED | | | ADA 2324.41933715854<br>BCH 1.52703578564112<br>BTC 0.075623241939313<br>DOT 54.6405266371376<br>ETH 0.171360392334911<br>LTC 0.547532613951062<br>MANA 323.677454198488<br>MATIC 1572.96572537041<br>XRP 1.27010780351224 | | |
| 3.1.265416 | JIN ZHENG LIM | ADDRESS REDACTED | | | BTC 0.00245467894111896<br>DOT 51.256072258836<br>ETH 0.000492241258219714<br>MATIC 0.00120418377447674 | | |
| 3.1.265417 | JINA BOWERS | ADDRESS REDACTED | | | ADA 93.1075431925235<br>BTC 0.0013177684569696<br>USDC 513.848786869162 | | |
| 3.1.265418 | JINA DEHGHANPIR | ADDRESS REDACTED | | | AAVE 3.15650523615953<br>ADA 494.746342437424<br>BNT 53.2274630101068<br>BTC 0.00133506031338872<br>COMP 1.08188577509974<br>DOT 15.8668268421853<br>ETC 104.487514007661<br>ETH 0.0019262195361828<br>KNC 338.972582520772<br>LINK 0.013888361356729<br>LTC 11.5682888348482<br>MANA 149.402574562484<br>MATIC 1816.49937520116<br>MCDAI 0.031241697338259<br>OMG 104.969979629419<br>SOL 4.11115450227589<br>UMA 72.6395177090125<br>UNI 67.2789412573925<br>USDC 0.329373428483239<br>ZRX 92.9117870832838 | | |
| 3.1.265419 | JINA ETIENNE | ADDRESS REDACTED | | | USDC 2.12521751467152 | | |
| 3.1.265420 | JINA KIM | ADDRESS REDACTED | | | BTC 0.11550173976878<br>ETH 1.06465988774553 | | |
| 3.1.265421 | JINA LEE | ADDRESS REDACTED | | | BTC 0.0275776283425652<br>ETH 1.34978437520712 | | |
| 3.1.265422 | JINA LIN | ADDRESS REDACTED | | | BTC 0.000157317899664778<br>ETH 0.00155648500371645<br>USDC 0.0149105027348817 | BTC 0.000000004108867571<br>USDC 0.00108822668189799 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265423 | JINA MAGHAMEZ | ADDRESS REDACTED | | | BTC 0.00247498098958183<br>CEL 3.47285968641925<br>ETH 0.106413513624643<br>XRP 425 | | |
| 3.1.265424 | JINA PARK | ADDRESS REDACTED | | | BTC 0.000552206852417425 | | |
| 3.1.265425 | JINA SIN | ADDRESS REDACTED | | | BTC 0.00811643152957089<br>CEL 1.57776661347393<br>EOS 0.0451201702111652<br>ETH 0.00104974876622161<br>MCDAI 0.0160789656981829<br>USDT ERC20 0.0365641871361065 | | |
| 3.1.265426 | JINA YOO | ADDRESS REDACTED | | | BTC 0.00144742776654633<br>DOT 0.0169721330822538<br>ETH 0.000190166980846942<br>MCDAI 807.093162950534<br>USDC 4297.26013702038 | | |
| 3.1.265427 | JINAL BHATIA | ADDRESS REDACTED | | | BTC 0.0109493956723707<br>CEL 233.225449096751<br>ETC 1<br>USDC 200<br>ZEC 0.0798517762163787 | | |
| 3.1.265428 | JINAL PATEL | ADDRESS REDACTED | | | BNB 0.000693745864577561<br>BTC 0.000000307198961489 | | |
| 3.1.265429 | JINAL SEJPAL | ADDRESS REDACTED | | | ADA 213.545661094075<br>BTC 0.0251230498137493<br>DOT 6.77772477366733<br>ETH 0.145019874268513<br>MATIC 30.2685689903407<br>XTZ 6.75066013121696 | | |
| 3.1.265430 | JINALKUMAR PATEL | ADDRESS REDACTED | | | BSV 0.00779581<br>CEL 0.367626064670564<br>LTC 0.00344482<br>XLM 0.000000002541669<br>ZEC 0.01750478 | | |
| 3.1.265431 | JINAN DJABER | ADDRESS REDACTED | | | BTC 0.00040607570492999<br>ETH 0.00163861542393186 | | |
| 3.1.265432 | JINAN JUBAYLI | ADDRESS REDACTED | | | BTC 1.0615900258776<br>ETH 6.45161542121418<br>LINK 7.86072460098623 | USDC 497.5 | |
| 3.1.265433 | JINBO ZENG | ADDRESS REDACTED | | | ETH 0.105149892687689 | | |
| 3.1.265434 | JINCHUN XIE | ADDRESS REDACTED | | | ADA 8.27556433470458<br>BNB 0.00164380418106691<br>BTC 0.255973341320937<br>ETH 0.0105650123836957<br>SGB 773.812660576749<br>USDC 132.870728928566<br>USDT ERC20 55.9006479621027<br>XRP 2105.67972008479 | | |
| 3.1.265435 | JINCONG WU | ADDRESS REDACTED | | | XLM 1.04109825156992<br>XRP 0.000000094371310144 | | |
| 3.1.265436 | JINCY EAPEN | ADDRESS REDACTED | | | BCH 6.26076862556153<br>BTC 0.275862788245701<br>DOT 21.7366994707114<br>ETH 0.0697081428277453<br>LINK 1.61036603203292<br>MANA 159.770398353174 | | |
| 3.1.265437 | JINDARAT MAROCHI KONGPHAN | ADDRESS REDACTED | | | BTC 0.00246856326881275<br>CEL 0.121759771285951<br>USDT ERC20 413.503028754688 | | |
| 3.1.265438 | JINDONG HUANG | ADDRESS REDACTED | | | BCH 0.000858917849251296<br>BTC 0.000000060300619421<br>ETH 0.000000534198241996<br>USDC 1404.03099799148 | | |
| 3.1.265439 | JINDRICH BUCAN | ADDRESS REDACTED | | | AAVE 0.000752722338049824<br>ADA 0.157826591057859<br>BNB 0.97510596777844<br>BTC 0.0174919447342112<br>CEL 0.0377986028426791<br>DOT 3.22546940472149<br>ETH 1.12107064483949<br>MATIC 1.38097695400538<br>USDT ERC20 0.597586709364882 | | |
| 3.1.265440 | JINDRICH FIALKA | ADDRESS REDACTED | | | BTC 0.000815737986210462<br>DOT 3.96194461698657<br>PAXG 6.64142097635322<br>USDC 10.9026878082361 | | |
| 3.1.265441 | JINDRICH GOLDMANN | ADDRESS REDACTED | | | BTC 0.000000008526378136<br>CEL 18.061856259434 | | |
| 3.1.265442 | JINDRICH JESINEK | ADDRESS REDACTED | | | BTC 0.0357409942307424 | | |
| 3.1.265443 | JINDŘICH JINDŘICH | ADDRESS REDACTED | | | BTC 0.00000001076832706<br>CEL 0.0103297974628988<br>PAXG 0.000279529172712666<br>USDC 0.155367876348486 | | |
| 3.1.265444 | JINDŘICH KOVAČ | ADDRESS REDACTED | | | CEL 19.2882556139816<br>COMP 4.44209476556065<br>LINK 0.12671587303734<br>SGB 1148.04310791983 | | |
| 3.1.265445 | JINDRICH MAROUSEK | ADDRESS REDACTED | | | BTC 0.000035738934749149<br>ETH 0.000838199926721886<br>USDC 0.480628344930657 | | |
| 3.1.265446 | JINDRICH MICHALEK | ADDRESS REDACTED | | | BTC 0.0000179071656879599<br>USDT ERC20 0.189034229827004 | | |
| 3.1.265447 | JINDŘICH MIKŠOVSKÝ | ADDRESS REDACTED | | | BCH 0.000001256141993309<br>BTC 0.0995183522062987<br>CEL 0.00144142232926<br>ETH 0.000006767408746479<br>LTC 0.0110309898921836<br>MCDAI 0.0100094056880842<br>USDT ERC20 0.0158461837748408 | | |
| 3.1.265448 | JINDŘICH MUSIL | ADDRESS REDACTED | | | AAVE 0.540728669596858<br>BTC 0.309159576723609<br>CEL 35.67834938967<br>ETH 1.26592962671107 | | |
| 3.1.265449 | JINDRICH POLASEK | ADDRESS REDACTED | | | BTC 0.0642442900343921<br>CEL 61.740706254461<br>ETH 0.119895468263972 | | |
| 3.1.265450 | JINDŘICH PYTLÍK | ADDRESS REDACTED | | | BTC 0.000000007972353589<br>CEL 0.475482344243026 | | |
| 3.1.265451 | JINDŘICH SOBOTKA | ADDRESS REDACTED | | | BTC 0.000007932330699709 | | |
| 3.1.265452 | JINDRICH STANEK | ADDRESS REDACTED | | | BTC 0.00002184092727274<br>ETH 0.00566633143809922 | | |
| 3.1.265453 | JINDRICH STEPANEK | ADDRESS REDACTED | | | BTC 0.000000760246472933<br>CEL 0.0427124576213185 | | |
| 3.1.265454 | JINDRICH STERBA | ADDRESS REDACTED | | | BTC 0.00159590498806276<br>USDT ERC20 26898.3234787626 | | |
| 3.1.265455 | JINDŘICH STŘELKA | ADDRESS REDACTED | | | BTC 0.000355758442778541<br>CEL 285.417584997136<br>ETH 0.0140969336988824<br>LTC 0.00970583898140947 | | |
| 3.1.265456 | JINDRICH SUSEN | ADDRESS REDACTED | | | USDC 10260.4022780903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265457 | JINDŘICH ŠVIHNOS | ADDRESS REDACTED | | | BTC 0.0189744733490679 | | |
| 3.1.265458 | JINDŘICH SVOBODA | ADDRESS REDACTED | | | BTC 0.000003635837462058 | | |
| 3.1.265459 | JINDRICH VAVROUSEK | ADDRESS REDACTED | | | BTC 0.0288780780644608<br>ETH 0.510127601981229 | | |
| 3.1.265460 | JINE HAN | ADDRESS REDACTED | | | ADA 230.605382288134<br>BTC 0.0405863502416553<br>ETH 0.311813836807117<br>LTC 0.442341151679977<br>MATIC 127.806276989568<br>USDT ERC20 122.69641836185<br>XLM 0.348860693353109<br>XRP 1.26123011966008 | | |
| 3.1.265461 | JINEEL PATEL | ADDRESS REDACTED | | | BTC 1.12792828388777<br>CEL 70.5964501055554<br>ETH 0.400471833266642 | | |
| 3.1.265462 | JINENDRA JAYASANKA KARIYAPPERUMA ATHUKORALAGE DON | ADDRESS REDACTED | | | BTC 0.00165185503320228<br>CEL 3.81778674115919 | | |
| 3.1.265463 | JINESH DOSHI | ADDRESS REDACTED | | | BTC 0.00182192836681581<br>USDC 1055.50467567172 | | |
| 3.1.265464 | JINESH GEORGE | ADDRESS REDACTED | | | ADA 146.490838382309<br>BSV 0.000456027886415348<br>BTC 0.000421444362489497<br>COMP 0.513870290667632<br>DOT 0.0194729613708358<br>ETH 2.30921177137601<br>LTC 0.0031591836535988<br>MATIC 215.979521645639<br>MCDAI 4.57480585159631 | BTC 0.000000006610719138 | |
| 3.1.265465 | JINESH HARESH HARDE | ADDRESS REDACTED | | | CEL 17.7970957573245<br>ETH 0.000000272828580577 | | |
| 3.1.265466 | JINESH PATEL | ADDRESS REDACTED | | | 1INCH 874.233553299056<br>AVAX 0.00906391827253774<br>BTC 0.000000802599276768<br>CEL 5935.88601726185<br>ETH 0.000014498784300288<br>GUSD 0.154782304704091<br>LUNC 0.000091717378922709<br>PAXG 11.3465451748047<br>USDC 1.04501861125297<br>USDT ERC20 0.00107803322257824 | | |
| 3.1.265467 | JINESH PATEL | ADDRESS REDACTED | | | BTC 0.530111234067532 | | |
| 3.1.265468 | JINESH PATEL | ADDRESS REDACTED | | | ADA 0.256441957025247<br>BCH 0.000000003536152942<br>BTC 0.0148573337515011<br>CEL 792.057464422544<br>ETH 0.0053623466725236<br>USDC 0.0274866087246483<br>XLM 0.0720303680433757<br>XRP 0.000391147063923952 | BTC 0.0000353<br>USDC 0.000000099835438976 | |
| 3.1.265469 | JINESH PATEL | ADDRESS REDACTED | | | ETH 0.0263356894698794 | ADA 460.4381 | |
| 3.1.265470 | JINEVRA HOWARD | ADDRESS REDACTED | | | BTC 0.327638135451446<br>ETH 8.34754136694116 | | |
| 3.1.265471 | JINFAN TANG | ADDRESS REDACTED | | | BTC 0.000000000687248090999999<br>CEL 1.15116892753898<br>ETH 0.03554660301414<br>XLM 0.000000064461956855999<br>XRP 0.000000987928269288 | | |
| 3.1.265472 | JING AN | ADDRESS REDACTED | | | CEL 1.06720985139125 | | |
| 3.1.265473 | JING AN | ADDRESS REDACTED | | | BTC 0.544614175116116<br>CEL 0.589730022518033<br>ETH 2.50065574172092 | | |
| 3.1.265474 | JING ARUNOTIVIVAT | ADDRESS REDACTED | | | BTC 0.000024768639708 74<br>ETH 0.000902037383775002 | | |
| 3.1.265475 | JING BAO NG | ADDRESS REDACTED | | | ADA 0.151994999801393<br>BTC 0.000001881953941288<br>USDT ERC20 0.451493715908051 | | |
| 3.1.265476 | JING BILLONES | ADDRESS REDACTED | | | BCH 0.000053743467011336<br>CEL 0.00453224876347991 | | |
| 3.1.265477 | JING CHANG | ADDRESS REDACTED | | | USDC 0.35766812691796 | | |
| 3.1.265478 | JING CHEN | ADDRESS REDACTED | | | ADA 0.737102374967178<br>BTC 0.0364015590613534<br>DOT 23.6369308181404<br>ETH 0.294027635678455<br>USDC 10551.3722202695 | | |
| 3.1.265479 | JING CHEN | ADDRESS REDACTED | | | XRP 47.1040827311533 | | |
| 3.1.265480 | JING CHEN LU | ADDRESS REDACTED | | | BTC 1.90240911389751<br>CEL 13926.5908762981<br>ETH 11.0890824494837 | | |
| 3.1.265481 | JING CHENG | ADDRESS REDACTED | | | BTC 0.00093262237186278<br>ETH 2.77793302939864<br>USDC 17675.3190001369 | | |
| 3.1.265482 | JING CHUAN LIM | ADDRESS REDACTED | | | BCH 0.099<br>CEL 4.01325754769701<br>DOT 5.474049 | | |
| 3.1.265483 | JING CHYI PANG | ADDRESS REDACTED | | | BTC 0.00213615834416337<br>DOT 29.5489860855889<br>ETH 3.09419044938905<br>SNX 420.281316297002<br>XRP 4978.97781097492 | | |
| 3.1.265484 | JING EN CHEW | ADDRESS REDACTED | | | BTC 0.0259409177114577<br>CEL 2.74858927997328<br>DOT 0.00388453958525281<br>ETH 0.197442872523974<br>MCDAI 0.090634075202624<br>USDC 1780.79885596789<br>XRP 0.112126008476928 | | |
| 3.1.265485 | JING EN XU | ADDRESS REDACTED | | | BTC 0.0186192997739965<br>CEL 13.6550390354173 | | |
| 3.1.265486 | JING HAN LEE | ADDRESS REDACTED | | | BTC 0.0173203397556388<br>ETH 1.58353690015487<br>GUSD 0.0106342506433548<br>USDC 0.00183175844834546 | | |
| 3.1.265487 | JING HANG CHOO | ADDRESS REDACTED | | | AAVE 0.0421609933871688<br>ADA 0.000000785266405605<br>BNB 0.000000010044570644 9999<br>BTC 0.000010949972511519<br>CEL 0.246695226513789 | | |
| 3.1.265488 | JING HENG TAN | ADDRESS REDACTED | | | CEL 0.00682482740030561 | | |
| 3.1.265489 | JING HENG TOK | ADDRESS REDACTED | | | BCH 0.0000006<br>BTC 0.000001096281553693<br>CEL 1544.45720282745<br>ETH 0.000000665210337602<br>LTC 0.000000003710937338 | | |
| 3.1.265490 | JING HOU YEUNG | ADDRESS REDACTED | | | BTC 0.000000868682173765999<br>USDT ERC20 738.191566069564 | | |
| 3.1.265491 | JING HUA TOH | ADDRESS REDACTED | | | BTC 0.0000135923210962999<br>DOT 0.0010600445302874 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265492 | JING HUANG | ADDRESS REDACTED | | | BTC 0.000001569774488746<br>CEL 1.54358319305667<br>ETH 0.0000334305416306359<br>USDC 0.00778692672307239 | | |
| 3.1.265493 | JING HUI CHEE | ADDRESS REDACTED | | | BTC 0.000034831245038405<br>EOS 0.21392491244144<br>USDC 0.0322039215206577 | | |
| 3.1.265494 | JING HUI THAM | ADDRESS REDACTED | | | BTC 0.0139383614431181<br>CEL 78.3646978426613<br>ETH 1.1732184785589<br>USDC 2.11295692861617<br>USDT ERC20 2.47586448636464 | | |
| 3.1.265495 | JING HUI WONG | ADDRESS REDACTED | | | ADA 305.856766205108<br>USDC 0.421135522893821 | | |
| 3.1.265496 | JING HUNG TAN | ADDRESS REDACTED | | | XRP 103.14156142468 | | |
| 3.1.265497 | JING HWANG | ADDRESS REDACTED | | | CEL 0.0125267303188847 | | |
| 3.1.265498 | JING JHI TEE | ADDRESS REDACTED | | | BTC 0.00907366947992198<br>USDC 262.333916532171 | | |
| 3.1.265499 | JING JIANG | ADDRESS REDACTED | | | USDC 0.885758454716955 | | |
| 3.1.265500 | JING JIE KIM | ADDRESS REDACTED | | | BTC 0.00122685430615299<br>CEL 1.25750060806303 | | |
| 3.1.265501 | JING JIE NG | ADDRESS REDACTED | | | BTC 0.000001367741364495<br>USDC 1.03444810300689 | | |
| 3.1.265502 | JING JIN | ADDRESS REDACTED | | | BTC 0.000634890609037432<br>ETH 0.00317436821543299<br>USDC 0.00107436083313884 | | BTC 0.000000006165620968<br>USDC 0.635888232710799 |
| 3.1.265503 | JING JING | ADDRESS REDACTED | | | BTC 0.000000001601799623<br>CEL 0.00508512364072019<br>DASH 0.00058749107893021<br>ETH 0.000000905819136055<br>LINK 0.000019494304874711<br>LTC 0.000306404427340293<br>MATIC 0.367530874033613<br>MCDAI 0.0388443084595972<br>PAX 0.416300601463546<br>USDC 0.000585126667592404 | | |
| 3.1.265504 | JING JING LAI | ADDRESS REDACTED | | | BTC 0.0272335815231057<br>ETH 0.331607452462725<br>LINK 20.7025115582236<br>LTC 1.77138294953241<br>MCDAI 0.0488389389681021 | | |
| 3.1.265505 | JING JING LIU | ADDRESS REDACTED | | | BTC 0.00144269654993814<br>ETH 0.176113339075257 | | |
| 3.1.265506 | JING KAI CHUA | ADDRESS REDACTED | | | BTC 0.000001967540249943<br>CEL 1.38517750011423 | | |
| 3.1.265507 | JING KANG | ADDRESS REDACTED | | | BTC 0.000009950966497146<br>USDC 35.5999669253819 | | |
| 3.1.265508 | JING LEE | ADDRESS REDACTED | | | ADA 0.450108974088376<br>BTC 0.000015329298385462<br>ETH 0.00275520386733034<br>MATIC 219.907617679445<br>USDC 6.35331256660076 | ADA 589.987769388088<br>BTC 0.0126607596019776<br>ETH 2.68415128052419 | |
| 3.1.265509 | JING LEE | ADDRESS REDACTED | | | BTC 2.46561364297621<br>ETH 0.400188741409114<br>MATIC 1449.47924187817<br>USDT ERC20 170.398771393072 | | |
| 3.1.265510 | JING LI | ADDRESS REDACTED | | | ADA 3978.1183023822<br>BTC 0.00112664967677191<br>CEL 0.625024844997982<br>DOT 42.210247801862<br>ETH 0.000761298397005601 | | |
| 3.1.265511 | JING LI | ADDRESS REDACTED | | | BTC 0.000001659195989399<br>USDT ERC20 0.383575695771985 | | |
| 3.1.265512 | JING LI KOAY | ADDRESS REDACTED | | | BTC 0.000809716599190283<br>CEL 163.169940139555<br>ETH 4.35354734779912 | | |
| 3.1.265513 | JING LIN | ADDRESS REDACTED | | | BTC 0.000003502420901341<br>CEL 1.14848396702658<br>ETH 0.000146446813280306<br>LTC 0.00108888374160698 | | |
| 3.1.265514 | JING LING | ADDRESS REDACTED | | | BTC 0.673714437319863<br>ETH 39.7686545458747<br>USDC 8693.22204707798 | | |
| 3.1.265515 | JING LIU | ADDRESS REDACTED | | | GUSD 646.504028868553 | | |
| 3.1.265516 | JING LONG NG | ADDRESS REDACTED | | | BTC 0.113972384201928<br>CEL 139.844744856631<br>ETH 1.26426 | | |
| 3.1.265517 | JING LOON GOH | ADDRESS REDACTED | | | BTC 0.000053279319003664<br>CEL 3.09826745462242<br>ETH 0.000366423219982526<br>LTC 0.0004998604632758 | | |
| 3.1.265518 | JING LOONG JERRY CHONG | ADDRESS REDACTED | | | ADA 613.848102853734<br>BAT 11.7114603803069<br>BNB 0.0673938599071163<br>BTC 0.00388317486098864<br>CEL 2.52010406374699<br>DOT 3.98684655756636<br>ETH 0.014991758904696 | | |
| 3.1.265519 | JING LUN JAIN | ADDRESS REDACTED | | | BTC 0.00104581885784946<br>CEL 1.13668274361262<br>USDT ERC20 500.889131393873 | | |
| 3.1.265520 | JING MEI PEH | ADDRESS REDACTED | | | BTC 0.0718232658348784<br>CEL 6.41669271528774<br>DOT 0.0718911801049772<br>ETH 5.7953026585728<br>LINK 121.38009228574<br>SNX 382.587865681591 | | |
| 3.1.265521 | JING MIAN TAY | ADDRESS REDACTED | | | ADA 27.6672120072435<br>BCH 0.0679002044664098<br>BNB 2.48922913199356<br>BTC 0.00766933093570776<br>CEL 6.56536831585676<br>LTC 2.02519033638863<br>USDC 54.333985666335<br>XRP 1.77580765085313 | | |
| 3.1.265522 | JING MIN TAN | ADDRESS REDACTED | | | CEL 1.57196473336361<br>XRP 223.053495 | | |
| 3.1.265523 | JING MIN WOO | ADDRESS REDACTED | | | ADA 225.61557550558<br>BTC 0.0233090703840226<br>CEL 122.219251108628<br>ETH 0.403707339547628<br>USDC 0.000000272835340984<br>XRP 33.7920425029324 | | |
| 3.1.265524 | JING MORILLO | ADDRESS REDACTED | | | ADA 178.00053206689<br>BTC 0.000000005449564398<br>CEL 3.48143377879669<br>XRP 0.000000144614835793 | | |
| 3.1.265525 | JING NAM YU | ADDRESS REDACTED | | | BTC 0.000000401709401709<br>CEL 27.7753446560094<br>ETH 1.48849386071978 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265526 | JING PING WU | ADDRESS REDACTED | | | ADA 0.000000100776207919<br>BNB 0.00123624551980505<br>BTC 0.000000006995838568<br>CEL 811.592628782291<br>ETH 2.01430122239045<br>PAXG 2.1348449456<br>SGB 140.576902379743 | | |
| 3.1.265527 | JING POK LIM | ADDRESS REDACTED | | | BUSD 200<br>CEL 29.8454348120127<br>ETH 0.0200757939941937<br>MATIC 384.340499196497 | | |
| 3.1.265528 | JING RONG SEAK | ADDRESS REDACTED | | | BTC 0.00212613460978835<br>CEL 0.00269303881169413<br>MCDAI 416.415207616468 | | |
| 3.1.265529 | JING ROU NG | ADDRESS REDACTED | | | BTC 0.0000031155022786649<br>ETH 0.000001819515505741<br>MATIC 0.0124426115822134<br>SNX 0.403911649725203 | | |
| 3.1.265530 | JING RU LIEW | ADDRESS REDACTED | | | BTC 0.000518099325610466<br>CEL 0.625003542085699 | | |
| 3.1.265531 | JING RUAN | ADDRESS REDACTED | | | BTC 0.00435973693272601 | | |
| 3.1.265532 | JING SAN TAN | ADDRESS REDACTED | | | BNB 1.11408858039633<br>BTC 0.000000504231996527<br>CEL 0.221563807465342 | | |
| 3.1.265533 | JING SHEN CHAN | ADDRESS REDACTED | | | BTC 0.00112472781855526<br>USDT ERC20 2.2040585543733 | | |
| 3.1.265534 | JING SHI | ADDRESS REDACTED | | | ADA 50.6360407306813<br>BTC 0.000002471125773078<br>ETH 0.187574682059957<br>MCDAI 0.0010320079122632<br>XRP 0.111146591481455 | | |
| 3.1.265535 | JING SUN | ADDRESS REDACTED | | | BTC 0.00506345331759228 | | |
| 3.1.265536 | JING TONG CHOY | ADDRESS REDACTED | | | ADA 0.223541814883965<br>BNB 1.23864262512017<br>BTC 0.000856470797884719 | | |
| 3.1.265537 | JING WANG | ADDRESS REDACTED | | | BTC 0.285703051967548<br>ETH 2.77463128186571 | | |
| 3.1.265538 | JING WANG | ADDRESS REDACTED | | | BTC 0.000050461481592134 | | |
| 3.1.265539 | JING WANG | ADDRESS REDACTED | | | | BTC 0.199048108421644 | |
| 3.1.265540 | JING WANG | ADDRESS REDACTED | | | BTC 0.031945764569188<br>MCDAI 0.0450891435939709<br>USDC 55.9959927524382 | USDC 0.000000471409193759 | |
| 3.1.265541 | JING WEI LEE | ADDRESS REDACTED | | | BTC 0.00137183756726391<br>USDT ERC20 0.812751111416203 | | |
| 3.1.265542 | JING WEI LIU | ADDRESS REDACTED | | | AVAX 0.00736734682570114<br>BTC 0.095636780058151<br>CEL 1.37148017340455<br>ETH 0.000500859213904103<br>USDC 69.2061198263834 | | |
| 3.1.265543 | JING WEI YUEN | ADDRESS REDACTED | | | BTC 0.120357046946716<br>ETH 4.34669267955237<br>LINK 94.1477027200864<br>LTC 7.40993598989598<br>MCDAI 0.0521183631763605 | | |
| 3.1.265544 | JING WEN NG | ADDRESS REDACTED | | | ADA 0.000000801777077036<br>AVAX 8.14430663569736<br>BNB 0.00207630721227301<br>BTC 0.000156441656635013<br>CEL 0.509948100514924<br>ETH 0.00038891817245082<br>USDT ERC20 0.000000944022141369 | | |
| 3.1.265545 | JING WEN YUEN | ADDRESS REDACTED | | | ADA 174.05241772391<br>BTC 0.42330471791334<br>DOT 22.5128314558686<br>ETH 7.14020302015709<br>LINK 63.883689631028<br>MCDAI 42.3597753736548 | | |
| 3.1.265546 | JING WU | ADDRESS REDACTED | | | BTC 0.153533149093757 | BTC 0.00732322216864112 | |
| 3.1.265547 | JING WU | ADDRESS REDACTED | | | BAT 0.135394714606572<br>BCH 0.000079528009415829<br>BTC 0.327411957913356<br>ETH 3.63811710240859<br>LTC 0.0032541257233676 | | |
| 3.1.265548 | JING XIANG LIM | ADDRESS REDACTED | | | BAT 0.126888377038893<br>BTC 0.00107506886245912 | | |
| 3.1.265549 | JING XIUAN LIM | ADDRESS REDACTED | | | ADA 226.408163265306<br>BNB 1.59909532363999<br>BTC 0.00113825303193484<br>CEL 19.7816257042328 | | |
| 3.1.265550 | JING XU | ADDRESS REDACTED | | | BTC 0.1<br>CEL 2138.75264886737<br>ETH 2 | | |
| 3.1.265551 | JING XUAN QUEK | ADDRESS REDACTED | | | BTC 0.000000808814318526<br>CEL 0.252956356982087<br>USDT ERC20 0.869647740596965 | | |
| 3.1.265552 | JING YAN LEE | ADDRESS REDACTED | | | CEL 61.2292612983839 | | |
| 3.1.265553 | JING YANG | ADDRESS REDACTED | | | BTC 0.00190786034991991<br>CEL 163.147780018494<br>DASH 9.57363937732389<br>DOT 25.3351957869626<br>EOS 1.00967148108585 | | |
| 3.1.265554 | JING YANG LIM | ADDRESS REDACTED | | | ADA 0.000000911959607745<br>BTC 0.000522809249461873<br>CEL 0.00036800129749783<br>LUNC 0.000314092164029088<br>MATIC 0.000000413686824737 | | |
| 3.1.265555 | JING YAU LIN | ADDRESS REDACTED | | | ADA 0.560238116652343<br>BTC 0.000001841284819598<br>ETH 0.010673509005265<br>LTC 0.000247562624257202<br>SOL 0.0114117452045377 | ADA 0.00000029255842879<br>SOL 0.000000000078751817 | |
| 3.1.265556 | JING YI CHEE | ADDRESS REDACTED | | | ADA 0.115797261508289<br>BNB 1.0288976440753<br>BTC 0.00610476353121256<br>CEL 0.00464630941089002<br>GUSD 8271.07806180787<br>USDC 1698.25439771632 | | |
| 3.1.265557 | JING YI GOH | ADDRESS REDACTED | | | BTC 0.000001231452473129<br>USDC 1.01515225335941 | | |
| 3.1.265558 | JING YIH LEE | ADDRESS REDACTED | | | BTC 0.000002594691310637<br>CEL 0.776490961860822<br>USDC 1.27158384362776 | | |
| 3.1.265559 | JING YIK CHAN | ADDRESS REDACTED | | | BTC 0.0000000052931357<br>CEL 0.0225980841337062<br>ETH 0.000182064196879632<br>XLM 0.0588924850330533 | | |
| 3.1.265560 | JING YIN NG | ADDRESS REDACTED | | | BNB 1.64853481096771<br>BTC 0.000831298788173405<br>CEL 27.7560790245417<br>ETH 0.321 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265561 | JING YING ONG | ADDRESS REDACTED | | | BTC 0.00295333215844189<br>ETH 0.0153683397053682<br>LTC 0.0797987623917478<br>XRP 81.2569495722662 | | |
| 3.1.265562 | JING YING YEO | ADDRESS REDACTED | | | ADA 85.9957300257256<br>BTC 0.00454994687759679<br>DOT 6.37537610647602<br>ETH 0.401501999287157<br>GUSD 3490.51060158094<br>MATIC 64.6211348619973<br>XLM 374.848814619448 | | |
| 3.1.265563 | JING YONG TAY | ADDRESS REDACTED | | | BTC 0.0338688702882682<br>CEL 0.552891527050147<br>ETH 0.350280626457307<br>LUNC 41.3229534894444 | | |
| 3.1.265564 | JING YONG WONG | ADDRESS REDACTED | | | BNB 0.00193657591195371<br>BTC 0.00116258747573374<br>CEL 72.3978325143648<br>MATIC 4.94762054670788 | | |
| 3.1.265565 | JING YUAN | ADDRESS REDACTED | | | BTC 0.00009574918800838 | BTC 0.00000000159916811 | |
| 3.1.265566 | JING YUAN HENG | ADDRESS REDACTED | | | ADA 439.585320499153<br>BNB 1.12629099773821<br>BTC 0.0643061842682166<br>ETH 0.159592477705538<br>LTC 0.00102353830890732<br>USDC 0.368764396225951 | | |
| 3.1.265567 | JING ZHAN LIM | ADDRESS REDACTED | | | BTC 0.101280421391022<br>CEL 0.000795085373416691<br>ETH 0.000000771143406719<br>TAUD 0.000496485093637999<br>USDC 0.000000968717109804999 | | |
| 3.1.265568 | JING ZHANG | ADDRESS REDACTED | | | BTC 0.00088784577728864<br>ETH 0.0135133767164194 | | |
| 3.1.265569 | JING ZHAO | ADDRESS REDACTED | | | ADA 5.62025155999614<br>COMP 0.00970655562484125<br>DOT 0.768931923034722<br>MANA 0.93123328829732<br>MATIC 0.470790708706168<br>SNX 5.54907341502875<br>ZRX 1.40866999226073 | ADA 0.587786678457048<br>COMP 0.00937095781023162<br>MATIC 272.505749338186<br>SNX 0.0219778137653973<br>ZRX 0.0646700688889166 | |
| 3.1.265570 | JING ZHE KIM | ADDRESS REDACTED | | | BTC 0.000008291707041693<br>CEL 0.581474135138133<br>USDC 0.0436041468698262<br>USDT ERC20 0.875698726119942 | | |
| 3.1.265571 | JINGAN WANG | ADDRESS REDACTED | | | BTC 0.00106181635544727<br>CEL 1.28513572727017<br>USDC 1.70197541640282 | BTC 1.7213230777481 | |
| 3.1.265572 | JINGCHAO LIU | ADDRESS REDACTED | | | BTC 0.00122276823174501<br>ETH 9.92387525909219<br>LUNC 22.2546203849059<br>MATIC 1274.95705054813<br>MCDAI 2432.57417343285 | | |
| 3.1.265573 | JINGCHUN WU | ADDRESS REDACTED | | | BNB 1.52893829916056<br>BTC 0.0183913680828649<br>CEL 0.00185084860283159 | | |
| 3.1.265574 | JINGFENG JONATHAN EIO | ADDRESS REDACTED | | | ADA 4.02211207535638<br>BTC 0.000246499155084<br>CEL 0.805307525618882<br>DOT 0.523060625486299<br>ETH 0.000033141015400961<br>LINK 0.0207498361447931<br>MATIC 29.2744728779786<br>USDC 12.4289715980379 | | |
| 3.1.265575 | JINGFENG SUN | ADDRESS REDACTED | | | BTC 0.000000003571517524<br>CEL 1.63874603739169<br>LTC 0.0456949457799321 | | |
| 3.1.265576 | JINGFU HSU | ADDRESS REDACTED | | | BCH 0.00213798791913489<br>BTC 0.000001536845189937<br>ETH 0.000043525366038896<br>MATIC 0.967338319009245<br>MCDAI 0.0621660005210075 | | |
| 3.1.265577 | JINGGU ZHOU | ADDRESS REDACTED | | | BTC 0.000000031927807577<br>CEL 0.691859035032606 | | |
| 3.1.265578 | JINGHUA LUAN | ADDRESS REDACTED | | | BTC 0.000000003403039697<br>CEL 3.76002150484708 | | |
| 3.1.265579 | JINGHUI LIM | ADDRESS REDACTED | | | BTC 0.00205513938213991<br>USDT ERC20 0.046040122957182 | | |
| 3.1.265580 | JINGJIAO HE | ADDRESS REDACTED | | | BTC 0.00128117317137425<br>USDT ERC20 542.923052523922 | | |
| 3.1.265581 | JINGJIE HUANG | ADDRESS REDACTED | | | BNB 0.000599541082572224<br>BTC 0.000000864898760432<br>CEL 0.223809793013743<br>USDT ERC20 0.652930046742083 | | |
| 3.1.265582 | JINGJING BRUSKY | ADDRESS REDACTED | | | BTC 0.0168130002682233<br>CEL 71.0676682180125 | | |
| 3.1.265583 | JINGJING DAN | ADDRESS REDACTED | | | ADA 4105.95837279019<br>BTC 0.00119453168206202<br>MATIC 2.66591130745467<br>USDT ERC20 0.0012505074998764 | USDT ERC20 0.000000653601229 | |
| 3.1.265584 | JINGKUN ZHUANG | ADDRESS REDACTED | | | BTC 0.216136262135827<br>DOT 0.124846924539175<br>ETH 1.07914740965228<br>XLM 4692.23819348454 | | |
| 3.1.265585 | JINGLEI HILL | ADDRESS REDACTED | | | ADA 818.737788<br>BTC 0.10521759<br>CEL 180.088704851598<br>ETH 1.06027877<br>LUNC 37.978679 | | |
| 3.1.265586 | JINGLEI LUO | ADDRESS REDACTED | | | USDC 1453.17263637286 | | |
| 3.1.265587 | JINGLI YU | ADDRESS REDACTED | | | BTC 0.0108573505228978<br>LTC 0.294213619509053<br>MATIC 128.117623934205 | | |
| 3.1.265588 | JINGLIANG LOH | ADDRESS REDACTED | | | BCH 0.00101165653048046<br>BTC 0.000210192702650488<br>CEL 21.4284845344902<br>ETH 0.000275021495719365<br>MCDAI 30<br>XRP 0.10869868188311 | | |
| 3.1.265589 | JINGLIANG QIAN | ADDRESS REDACTED | | | BTC 0.000870259098409668<br>USDC 1.01041064730965 | | |
| 3.1.265590 | JINGLONG HUANG | ADDRESS REDACTED | | | BTC 0.022576538398838<br>CEL 20.0312306700055<br>ETH 0.223393544290036 | | |
| 3.1.265591 | JINGNA ZHAO | ADDRESS REDACTED | | | BTC 0.188165815241725<br>LTC 2.17701070396267<br>MATIC 2438.16683125378<br>USDC 1123.94013894386<br>XLM 1025.15839847803 | | |
| 3.1.265592 | JINGPING ZHANG | ADDRESS REDACTED | | | BTC 0.000001369573559317<br>ETH 0.0059899371884494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265593 | JINGQI FAN | ADDRESS REDACTED | | | BTC 0.0256516551350072 | | |
| 3.1.265594 | JINGQUAN SUN | ADDRESS REDACTED | | | BTC 0.0118053393441791<br>ETH 0.0526184992608586 | | |
| 3.1.265595 | JINGRAN SUN | ADDRESS REDACTED | | | BTC 0.101826554405727<br>CEL 0.0766833049849217<br>ETH 1.92344667608037<br>USDC 0.0537748502644234 | CEL 0.000019305692152986<br>USDC 0.000000619706870651 | |
| 3.1.265596 | JINGRONG ERWIN NG | ADDRESS REDACTED | | | BTC 0.000099419166664528<br>ETH 0.00416644957764613<br>MATIC 2.44710012195957 | | |
| 3.1.265597 | JINGRU SUN | ADDRESS REDACTED | | | ADA 23.3726512385057<br>BTC 0.000711840193923681<br>DOT 1.01698195381048<br>ETH 0.00943003342522182<br>USDC 21.3126183865313 | | |
| 3.1.265598 | JINGSHAN RUAN | ADDRESS REDACTED | | | AVAX 0.00758605762848696<br>BNB 0.000674268387823543<br>BTC 0.000158817915948761<br>DOT 0.0195259885388726<br>ETH 0.00101168068961568<br>MATIC 0.551884822499002<br>USDT ERC20 0.258179061875842<br>XRP 0.00064401129891825 | | |
| 3.1.265599 | JINGSHI ZHANG | ADDRESS REDACTED | | | ADA 242.236996033612<br>BTC 0.000021683340921506<br>DOT 0.0356869176150904<br>ETH 0.00058453182831234<br>LINK 0.0148882434801824 | | |
| 3.1.265600 | JINGSONG ZHU | ADDRESS REDACTED | | | BTC 0.0267216500392719<br>USDC 5757.96889669365 | | |
| 3.1.265601 | JINGTIAN XIE | ADDRESS REDACTED | | | ADA 283.523997082452<br>BTC 0.247078840383426<br>CEL 78.3115569186296<br>DASH 0.00147114155893969<br>DOT 17.2951335771816<br>EOS 0.0422900859258568<br>ETH 0.206847637323547<br>LINK 52.1048437971506<br>LTC 0.00364238942600407<br>USDC 0.00645282414386134<br>XLM 0.0830333384226198 | | |
| 3.1.265602 | JINGTING HE | ADDRESS REDACTED | | | BTC 0.000640232451622726<br>ETH 0.00266545385603082<br>MATIC 3.19970239439855 | | |
| 3.1.265603 | JINGWEN BENEDICK KEE | ADDRESS REDACTED | | | BTC 0.0170142764092561<br>USDC 17.6545568609818<br>USDT ERC20 0.0180010262965238 | | |
| 3.1.265604 | JINGXIAN LI | ADDRESS REDACTED | | | ETH 6.25060298281646<br>SGB 238.357316262568<br>XRP 1559.18799002595 | | |
| 3.1.265605 | JINGXIN TIAN | ADDRESS REDACTED | | | BTC 0.000877726146254619<br>CEL 35.590054072891<br>USDC 968 | | |
| 3.1.265606 | JINGXUAN WU | ADDRESS REDACTED | | | BTC 0.00000113241051451699<br>USDC 1.8046412423609 | | |
| 3.1.265607 | JINGYI HUANG | ADDRESS REDACTED | | | BTC 0.000023765870596398<br>USDC 5.12256402873141 | | |
| 3.1.265608 | JING-YI LIU | ADDRESS REDACTED | | | BTC 0.00063319735711125<br>CEL 0.148679793987207<br>ETH 0.553826115680633 | | |
| 3.1.265609 | JINGYI TAN | ADDRESS REDACTED | | | AVAX 1.74750549834598<br>BTC 0.00234701674230975<br>ETH 0.0941276645320475<br>MATIC 0.054084830900578 | | |
| 3.1.265610 | JINGYI THEIS | ADDRESS REDACTED | | | ADA 3125.62691552646<br>BTC 0.00363238428274273 | | |
| 3.1.265611 | JINGYI ZHANG | ADDRESS REDACTED | | | BNB 0.478093645<br>BTC 0.00116282377849756<br>CEL 11.036916602178<br>DOT 19.88 | | |
| 3.1.265612 | JINGYING CHAN | ADDRESS REDACTED | | | BTC 0.00000293212398303 | | |
| 3.1.265613 | JINGYING LIN | ADDRESS REDACTED | | | BTC 0.000859112377301252<br>ETC 205.394091076517 | | |
| 3.1.265614 | JINGYU HE | ADDRESS REDACTED | | | BTC 0.00159482889839451<br>CEL 1.14995152630728<br>MCDAI 0.073352622063939<br>USDC 858.64022176739 | | |
| 3.1.265615 | JINGYU YANG | ADDRESS REDACTED | | | BTC 0.000000001886364528<br>CEL 0.0257946903887269 | | |
| 3.1.265616 | JINGYUAN CHEN | ADDRESS REDACTED | | | BTC 0.000025823561278209<br>CEL 3.11306570848331<br>ETH 0.000356142352947255<br>USDC 37.4960781689262 | | |
| 3.1.265617 | JINGYUAN ZHANG | ADDRESS REDACTED | | | BTC 0.0168963748410074<br>USDT ERC20 29357.2369655825 | | |
| 3.1.265618 | JINGZHEN CHEN | ADDRESS REDACTED | | | BNB 0.0140442749930706<br>BTC 0.000118195615580766<br>USDC 50.904579889111 | | |
| 3.1.265619 | JINGZHI BAI | ADDRESS REDACTED | | | BTC 0.0126423121511503 | | |
| 3.1.265620 | JINHA PARK | ADDRESS REDACTED | | | ADA 1153.64702947868<br>BTC 1.81402218528165<br>ETH 10.6095781443023<br>XTZ 0.869678500971818 | | |
| 3.1.265621 | JINHAK KIM | ADDRESS REDACTED | | | BTC 0.0176463061428495<br>ETH 0.530105409931417<br>USDC 2626.91870552849<br>XLM 161.198456407709 | | |
| 3.1.265622 | JINHAN CHOI | ADDRESS REDACTED | | | BTC 0.000207357840512763<br>CEL 11.5169718256792<br>ETH 0.0010499622897131<br>TUSD 19.9839763823606<br>USDC 10.6287260095024<br>USDT ERC20 19.3245742154921 | | |
| 3.1.265623 | JINHEE HAN | ADDRESS REDACTED | | | BTC 0.000001476485579696<br>USDT ERC20 0.686011971681191 | | |
| 3.1.265624 | JINHEE KIM | ADDRESS REDACTED | | | CEL 324.600807151731<br>MCDAI 30.3259535390415<br>SNX 136.2864 | | |
| 3.1.265625 | JINHEE LEE | ADDRESS REDACTED | | | BTC 0.000001564790541265<br>USDT ERC20 20.1381033054231 | | |
| 3.1.265626 | JINHO HONG | ADDRESS REDACTED | | | ADA 0.150827535096013<br>BNB 0.00000171758062388<br>BTC 0.00000002269386176<br>EOS 0.000415715402768963<br>USDT ERC20 0.00048208307659025 | | |
| 3.1.265627 | JINHUI LEE | ADDRESS REDACTED | | | BTC 0.000000604440519972<br>USDT ERC20 0.97819552626882 | | |
| 3.1.265628 | JINHUI LEE | ADDRESS REDACTED | | | BTC 0.000009574649535176<br>USDC 0.00849140843573626 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265629 | JINHYO PARK | ADDRESS REDACTED | | | BCH 0.000509806852705773<br>BTC 0.000137038273817267<br>CEL 0.0128492903060962<br>LTC 0.000000001804653534<br>USDC 0.0315077638294395 | | |
| 3.1.265630 | JINHYOUNG JEONG | ADDRESS REDACTED | | | BNB 0.000863745932616152<br>BTC 0.00000335219155862<br>CEL 0.0520432275752051<br>USDT ERC20 0.209266492496239 | | |
| 3.1.265631 | JINHYOUNG PARK | ADDRESS REDACTED | | | ADA 0.327559137304186<br>BNB 0.00086516732574091<br>BTC 0.0000028998731433489 9<br>EOS 1.01958584792557<br>LINK 0.0557890687748578<br>MATIC 0.970437594161929<br>USDT ERC20 0.00258800592831415<br>XRP 0.572941296373773 | | |
| 3.1.265632 | JINHYOUNG PARK | ADDRESS REDACTED | | | BTC 0.00105465207028201<br>CEL 0.948026840161219<br>ETH 0.00206383917717805<br>USDC 4.10039990032871 | | |
| 3.1.265633 | JINHYUK GANG | ADDRESS REDACTED | | | BTC 0.00000000171509987<br>CEL 0.739512577144531<br>LINK 0.0162807959280108<br>LTC 0.0159235876307539 | | |
| 3.1.265634 | JINHYUK YOO | ADDRESS REDACTED | | | BNB 0.000592468729908738<br>CEL 0.124090332117641 | | |
| 3.1.265635 | JIN-HYUN HUH | ADDRESS REDACTED | | | AAVE 1.0544526071304<br>BTC 0.00276870975259858<br>ETH 1.06542235084497<br>LTC 1.04948367949675 | | |
| 3.1.265636 | JINHYUNG PARK | ADDRESS REDACTED | | | USDC 30.4522103948075 | | |
| 3.1.265637 | JINHYUNG PARK | ADDRESS REDACTED | | | ADA 83.5971217009172<br>BTC 0.0112741468617293<br>DOT 25.8224323323708<br>ETH 8.3365413809967 | | |
| 3.1.265638 | JINIEL CRUZ | ADDRESS REDACTED | | | CEL 0.00076365595520413 | | |
| 3.1.265639 | JINIT SHAH | ADDRESS REDACTED | | | BTC 0.00369359213404582<br>XLM 0.193596252883914 | | |
| 3.1.265640 | JINIT SHAH | ADDRESS REDACTED | | | ADA 101.885133248751 | | |
| 3.1.265641 | JINJIE ZHENG | ADDRESS REDACTED | | | ETH 0.00157282418191894 | | |
| 3.1.265642 | JINJU BAE | ADDRESS REDACTED | | | CEL 0.000059061815017956<br>ETH 0.000137787491163547 | | |
| 3.1.265643 | JINJU PARK | ADDRESS REDACTED | | | BTC 0.00208478721418247<br>USDC 49.6631973544372 | | |
| 3.1.265644 | JINKE SHA | ADDRESS REDACTED | | | CEL 2.45339275642409 | | |
| 3.1.265645 | JINKI YOO | ADDRESS REDACTED | | | BNB 0.965180005012591<br>BTC 0.0019426196069659<br>CEL 0.0134332161166723<br>USDT ERC20 19.6050435581615 | | |
| 3.1.265646 | JINKYENG KOO | ADDRESS REDACTED | | | CEL 1.09486940807468<br>ETH 0.00138497442021812 | | |
| 3.1.265647 | JINKYU PARK | ADDRESS REDACTED | | | BTC 0.000560029696945287<br>CEL 59.7856938643933<br>ETH 0.00398139424763177<br>USDC 2033.424944<br>USDT ERC20 8.27559863984889 | | |
| 3.1.265648 | JINLI ZHANG | ADDRESS REDACTED | | | BTC 0.0322235320326375<br>CEL 272.715738090472<br>DOT 1.1526933425597<br>ETH 0.0239149722319248<br>LINK 154.225584120526<br>LUNC 0.000014424684104287<br>UNI 0.139445602050659<br>USDT ERC20 10.5817435833747<br>XLM 22.1406887987477<br>XRP 123.966835918269 | | |
| 3.1.265649 | JINLIN ZHANG | ADDRESS REDACTED | | | USDC 20.1105485971635 | | |
| 3.1.265650 | JINLONG LI | ADDRESS REDACTED | | | BTC 0.000006284272755 97 | | |
| 3.1.265651 | JINMIN XU | ADDRESS REDACTED | | | BTC 0.000000005874748664<br>CEL 16.0336176286751<br>USDC 0.000000943091512351 | | |
| 3.1.265652 | JÍNMY ÓTALORÁ. B | ADDRESS REDACTED | | | BTC 0.000000007839425843<br>CEL 0.113497330265936 | | |
| 3.1.265653 | JINMY WILMETT ABARCA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0135584607912917<br>ETH 0.0644980477787109 | | |
| 3.1.265654 | JINN LIM | ADDRESS REDACTED | | | ADA 80.8241980799181<br>BTC 0.000833858836701625<br>CEL 0.922064987278851<br>ETH 0.000143740067835579 | | |
| 3.1.265655 | JINNY CHONG | ADDRESS REDACTED | | | BTC 0.0817224247723048<br>ETH 1.86033763303917<br>MATIC 1.58114166975086<br>XRP 4058.04313300395 | | |
| 3.1.265656 | JINNY KOO -IRVINE | ADDRESS REDACTED | | | ADA 2.69144223413392<br>BTC 0.000263917115688 27<br>ETH 0.00696696814510217<br>LINK 0.135431432392238 | ADA 2599.67269206253<br>BTC 0.254874804549992<br>LINK 299.744178183707 | |
| 3.1.265657 | JINPYO HONG | ADDRESS REDACTED | | | BTC 0.000131657601307875<br>CEL 0.93426582451943<br>XRP 0.00584821704487165 | | |
| 3.1.265658 | JINQUAN HUANG | ADDRESS REDACTED | | | BTC 0.00300679981626445<br>LINK 5.40372285310016<br>USDC 1170.84642611287 | | |
| 3.1.265659 | JINRAK SON | ADDRESS REDACTED | | | BNB 0.144551793294416 | | |
| 3.1.265660 | JINRAN KIM | ADDRESS REDACTED | | | BTC 0.0559109093555313<br>CEL 0.909474093225418 | | |
| 3.1.265661 | JINRONG CHUA | ADDRESS REDACTED | | | BNB 3.08380169304505<br>BTC 0.00258868412916598<br>ETH 0.0531084976840491 | | |
| 3.1.265662 | JINRONG LIN | ADDRESS REDACTED | | | BTC 0.161648612799356<br>ETH 3.3355555961263<br>XRP 650.844211046084 | | |
| 3.1.265663 | JINRONG MA | ADDRESS REDACTED | | | BTC 0.000659573915424895<br>CEL 138754.643631511<br>ETH 0.213<br>USDT ERC20 5 | | |
| 3.1.265664 | JINRU CHEN | ADDRESS REDACTED | | | AAVE 11.3995841191076<br>BCH 0.00966031369657282<br>BTC 0.172277993758591<br>ETH 1.38878602105979<br>LTC 0.0215237466028814<br>MATIC 996.270073480041<br>USDT ERC20 273.89681898516<br>XTZ 553.736966041967<br>ZEC 0.0121747009025523 | | |
| 3.1.265665 | JINSEO PARK | ADDRESS REDACTED | | | BTC 0.000000003315398234<br>CEL 2.55297480022635<br>USDT ERC20 0.000000459501239703 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265666 | JINSEOP KIM | ADDRESS REDACTED | | | BTC 1.05877893017252<br>ETH 2.21580877781463 | | |
| 3.1.265667 | JINSEOP SHIN | ADDRESS REDACTED | | | BTC 0.000906583343590448<br>ZEC 13.4598305114975 | | |
| 3.1.265668 | JINSHU ZHANG | ADDRESS REDACTED | | | ADA 392.222578719866<br>BTC 0.000983601389539846<br>CEL 1604.06973500056<br>ETH 0.39241813<br>LUNC 62<br>MCDAI 40 | | |
| 3.1.265669 | JINSOL YUK | ADDRESS REDACTED | | | BTC 0.00000438474525013499 | | |
| 3.1.265670 | JINSONG LI | ADDRESS REDACTED | | | BTC 0.000026267476863345 | | |
| 3.1.265671 | JINSU HA | ADDRESS REDACTED | | | ADA 1016.83361158913<br>BTC 0.000862687098730798<br>CEL 0.957239169802055<br>LUNC 0.0354793204482547<br>MATIC 1140.31031745479<br>SOL 10.4683231058899<br>XRP 1484.3987070807 | | |
| 3.1.265672 | JINSU OH | ADDRESS REDACTED | | | BTC 0.00038486578810883<br>ETH 0.00919100973113922<br>GUSD 43.7828274686777<br>USDC 228.620465031274 | | |
| 3.1.265673 | JINSUK PAUL LEE | ADDRESS REDACTED | | | BTC 0.00131506295670126<br>MATIC 336.257326548136 | | |
| 3.1.265674 | JINSUP PARK | ADDRESS REDACTED | | | BTC 0.000001322215864596<br>USDT ERC20 0.851233069958098 | | |
| 3.1.265675 | JINTANA MUNCHAROEN | ADDRESS REDACTED | | | BTC 0.015662664239058 | | |
| 3.1.265676 | JINTAO HU | ADDRESS REDACTED | | | BTC 0.00000008151365018<br>CEL 1.78352192196652<br>USDT ERC20 0.000000690463908931 | | |
| 3.1.265677 | JINTAO TAN | ADDRESS REDACTED | | | BTC 0.000983045155210978<br>CEL 4.7788382522228<br>ETH 0.000052699070161919 | | |
| 3.1.265678 | JINTO PAUL | ADDRESS REDACTED | | | CEL 0.0960169748287887<br>DOT 1.74759450327806<br>ETH 0.000224040463705653<br>MATIC 235.831234613366<br>MCDAI 0.0673461456872964 | | |
| 3.1.265679 | JINWEI MALCOLM SIM | ADDRESS REDACTED | | | BTC 0.000113811717280692<br>CEL 3.70215085091745<br>MATIC 2.09327959238859<br>USDC 0.921749105986753 | | |
| 3.1.265680 | JINWEN LOH | ADDRESS REDACTED | | | CEL 0.370486912830444<br>USDT ERC20 0.659538219602008 | | |
| 3.1.265681 | JINWEN LOW | ADDRESS REDACTED | | | ADA 3899.08808993904<br>BTC 0.0029172694067025<br>CEL 1471.45860133525<br>MCDAI 207 | | |
| 3.1.265682 | JINWES LLC | VISTA RIDGE, DUBLIN, OHIO 43017 | | | 1INCH 4613.60299127617<br>BCH 0.0184851539856021<br>BTC 0.0152256290847722<br>ETH 152.565820543455<br>LINK 25499.0201797041 | | |
| 3.1.265683 | JINWI GHOGOMU | ADDRESS REDACTED | | | 1INCH 9.28175085421874<br>AAVE 0.50227101156411<br>ADA 65.7389656264172<br>BTC 0.000002510526923185<br>COMP 0.104170287117122<br>ETH 0.000066657687854793<br>LINK 6.28321532955194<br>MANA 41.7708652626394<br>MATIC 35.4715777541834<br>SNX 9.63621518452903 | BTC 0.000000001215155176<br>ETH 0.0465517308197375 | |
| 3.1.265684 | JINWON CHOI | ADDRESS REDACTED | | | BTC 0.000007260898062733 | | |
| 3.1.265685 | JINWOO KIM | ADDRESS REDACTED | | | BTC 0.0000965020742617629<br>USDT ERC20 0.020809171401201 | | |
| 3.1.265686 | JINWOO LEE | ADDRESS REDACTED | | | BTC 0.00000180096291026<br>CEL 0.0211885695182921<br>XLM 0.023494 | | |
| 3.1.265687 | JINWOO LEE | ADDRESS REDACTED | | | ADA 0.0665793594220565<br>DOT 0.0468251586566113<br>LUNC 0.000616021595400587<br>XRP 1.27670069847176 | | |
| 3.1.265688 | JINWOO PARK | ADDRESS REDACTED | | | BTC 0.000000004607873478<br>CEL 4.69712357499079<br>SNX 0.171381364578254<br>USDC 0.00354267050236232<br>ZEC 0.000000009799463381 | | |
| 3.1.265689 | JINWOO YOM | ADDRESS REDACTED | | | ADA 11835.6032490702<br>BTC 0.826895783718271<br>DOT 3.37088869679875<br>ETH 21.9194045828943<br>MATIC 78.4386182306964<br>USDC 1.8898756201866<br>USDT ERC20 0.0460425807541598<br>XTZ 79.514331316127 | ETH 1.21337<br>USDC 0.0034896979370729 | |
| 3.1.265690 | JINXIAN LIN | ADDRESS REDACTED | | | BNB 0.000474923736991817<br>CEL 0.0824817650421988<br>UNI 0.0021180230232608 | | |
| 3.1.265691 | JINXIANG XU | ADDRESS REDACTED | | | BTC 0.000019589827848604<br>USDC 0.285259271874754 | | |
| 3.1.265692 | JINXING CHENG | ADDRESS REDACTED | | | BTC 2.14178695738048<br>ETH 6.39865555920113<br>USDC 2.05838372712991 | BTC 0.18787775<br>ETH 0.297564109731491 | |
| 3.1.265693 | JINYE WEN | ADDRESS REDACTED | | | BTC 0.010930175963636 | | |
| 3.1.265694 | JINYI LIU | ADDRESS REDACTED | | | BTC 0.00000206597975040999<br>PAXG 0.000002345654116386 | | |
| 3.1.265695 | JINYONG CHOI | ADDRESS REDACTED | | | BTC 0.00216142684262479<br>DOT 26.3675941710477<br>USDC 11162.3644070418 | | |
| 3.1.265696 | JINYOUNG JO | ADDRESS REDACTED | | | BTC 0.000002169130775545<br>USDC 1.55836859845593 | BTC 0.000000809149550898<br>USDC 0.000000421602554352 | |
| 3.1.265697 | JINYOUNG JUNG | ADDRESS REDACTED | | | BTC 0.00045188894719671 | | |
| 3.1.265698 | JINYOUNG KIM | ADDRESS REDACTED | | | BTC 0.0108269962412683<br>MATIC 12027.534861588 | | |
| 3.1.265699 | JINYOUNG LIM | ADDRESS REDACTED | | | CEL 1.71932388485846 | | |
| 3.1.265700 | JINYU GUAN | ADDRESS REDACTED | | | BTC 0.11159652426806<br>ETH 17.885085533422<br>USDC 31793.0875304814<br>XLM 136.952789123782 | BTC 0.005573 | |
| 3.1.265701 | JINYUE JI | ADDRESS REDACTED | | | BTC 0.000836281237060994<br>USDC 21174.6964373572 | | |
| 3.1.265702 | JINYUNG BAEK | ADDRESS REDACTED | | | BTC 0.0121905943198954 | | |
| 3.1.265703 | JINZHE LI | ADDRESS REDACTED | | | BTC 0.00160501391664001<br>CEL 1.81860834055897 | | |
| 3.1.265704 | JINZHI LI | ADDRESS REDACTED | | | BTC 0.000000023907703765<br>ETH 0.000209148027624766 | | |
| 3.1.265705 | JINZHOU LI | ADDRESS REDACTED | | | BTC 0.00180351136310196<br>USDC 0.320060706018518 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265706 | JINZHOU LI | ADDRESS REDACTED | | | BTC 0.00178725188050942<br>USDC 0.310313263221153 | | |
| 3.1.265707 | JINZHOU LI | ADDRESS REDACTED | | | BTC 0.000000086334759703<br>BUSD 0.793915468119498 | | |
| 3.1.265708 | JINZHOU LI | ADDRESS REDACTED | | | BTC 0.00000001816699155<br>USDC 0.33036070040971 | | |
| 3.1.265709 | JINZHU YU | ADDRESS REDACTED | | | BTC 0.000021848665671649<br>USDC 35.0850996599541 | | BTC 0.000000203876548864<br>USDC 0.00387014977114668 |
| 3.1.265710 | JIO FRONC | ADDRESS REDACTED | | | USDT ERC20 0.881618496305328 | | |
| 3.1.265711 | JIONG OU | ADDRESS REDACTED | | | BAT 20.3330578608046<br>BTC 0.000001587565043489<br>ETH 0.400078451719428<br>MATIC 205.925321292247<br>USDC 1012.43472543024 | | |
| 3.1.265712 | JIONG SHEN | ADDRESS REDACTED | | | BTC 0.000010933004379874<br>COMP 0.000017213859561649<br>LINK 0.0986943883705455<br>MATIC 0.225537106982681<br>OMG 0.356035210947447<br>SNX 0.0027923771581434<br>UMA 0.0821111636775746<br>UNI 0.000527653786529899<br>USDC 0.021420095161371 | | |
| 3.1.265713 | JIONGBO ZHANG | ADDRESS REDACTED | | | BTC 0.339989946332411<br>USDC 71022.828368751 | | |
| 3.1.265714 | JIONGHONG CHIN | ADDRESS REDACTED | | | ETH 0.00803869817647352 | | |
| 3.1.265715 | JIONGJIONG WU | ADDRESS REDACTED | | | LTC 0.00104442931651074 | | |
| 3.1.265716 | JIONI MACAYA | ADDRESS REDACTED | | | CEL 497.046617267931<br>MATIC 867.519572 | | |
| 3.1.265717 | JIOVANNI MARCELIN | ADDRESS REDACTED | | | BTC 0.0212577041482623 | | |
| 3.1.265718 | JIP HACQUEBARD | ADDRESS REDACTED | | | BTC 0.00166772901513028<br>CEL 100.924582942444<br>ETH 3.53366011362363 | | |
| 3.1.265719 | JIP KERSSIES | ADDRESS REDACTED | | | XRP 0.00519765352204196 | | |
| 3.1.265720 | JIP LAUWERS | ADDRESS REDACTED | | | BTC 0.00187468555739897<br>USDC 1527.13334638667 | | |
| 3.1.265721 | JIP OTTEN | ADDRESS REDACTED | | | BTC 0.000201022880401878<br>CEL 16.0619556486273<br>ETH 0.00265175398174746<br>MATIC 0.504182931898965<br>PAXG 0.0024334433953621<br>SNX 0.0191145042489887<br>USDC 3.12656421103328<br>XRP 0.00817361785212742 | | |
| 3.1.265722 | JIP SLAMAN | ADDRESS REDACTED | | | BTC 0.00108501920540941<br>CEL 26.5358875965243<br>ETH 3.31781451011467<br>SGB 315.790417696903<br>USDT ERC20 1520.9360050604<br>XLM 173.746935138903<br>XRP 2045.57647650008 | | |
| 3.1.265723 | JIP VREESWIJK | ADDRESS REDACTED | | | BTC 0.000000090256880945<br>CEL 0.268371821624484<br>USDT ERC20 0.008967 | | |
| 3.1.265724 | JIP WOLTERS | ADDRESS REDACTED | | | BTC 0.00869530889023488<br>CEL 0.00236623953121219<br>ETH 0.0215395147076109 | | |
| 3.1.265725 | JIPA MARCUS | ADDRESS REDACTED | | | BTC 0.000000008393789391<br>CEL 65.9676643788942 | | |
| 3.1.265726 | JIPCY CAROLINA AMADOR SULBARAN | ADDRESS REDACTED | | | BTC 3.14355426240565<br>MCDAI 74.1959594574431<br>USDC 122084.766808574 | | |
| 3.1.265727 | JIQIANG FOO | ADDRESS REDACTED | | | BTC 0.000002059299908983<br>GUSD 652.554106221084 | | |
| 3.1.265728 | JIQIONG YUE | ADDRESS REDACTED | | | BTC 0.0143709550579657<br>ETH 0.00103785651395471 | | |
| 3.1.265729 | JIRA VINYOOPONGPHAN | ADDRESS REDACTED | | | ADA 671.85400394938<br>BTC 0.0411581104811252<br>MATIC 176.340352547454<br>USDC 11556.9553273714 | | |
| 3.1.265730 | JIRADA TUMKLEEB | ADDRESS REDACTED | | | BTC 0.070655325439825 | | |
| 3.1.265731 | JIRADTITIGARN CHAMNONGVONGSE | ADDRESS REDACTED | | | USDC 0.0335765520765798 | | |
| 3.1.265732 | JIRAKIT JONGSUWAN | ADDRESS REDACTED | | | ETH 0.0213202523491928 | | |
| 3.1.265733 | JIRAMET UBONPHULPHOL | ADDRESS REDACTED | | | BNB 0.000845378217235995<br>BTC 0.000018042098765424<br>CEL 0.00269015988281713<br>DOT 0.0300785887441178<br>ETH 0.000175499447084968 | | |
| 3.1.265734 | JIRAMEZT JIRASEVIJINDA | ADDRESS REDACTED | | | BTC 0.254694302424936<br>ETH 0.00003369289176652 | | |
| 3.1.265735 | JIRANART CHOUNONT | ADDRESS REDACTED | | | BTC 0.349010289702957<br>CEL 118.613899548786<br>ETH 11.3792314168228<br>XRP 26189.429734 | | |
| 3.1.265736 | JIRANTANIN SOPONVIRIYANON | ADDRESS REDACTED | | | BTC 0.000321519949603589<br>CEL 0.844129372355554<br>ETH 0.0146795947098304 | | |
| 3.1.265737 | JIRAPA JOOMKAEW | ADDRESS REDACTED | | | BTC 0.000000454929730934<br>CEL 285.378870205694<br>USDC 0.00000080023351751 | | |
| 3.1.265738 | JIRAPA VONGKUSOLKIT | ADDRESS REDACTED | | | BTC 0.0202143156427265<br>USDC 64.4462608383058 | | |
| 3.1.265739 | JIRAPAN PHAHSONCHUM | ADDRESS REDACTED | | | BTC 0.0276982107966925<br>ETH 0.208383403380242<br>LTC 0.671795214064457 | | |
| 3.1.265740 | JIRAPAN SINWIWATTANAKUL | ADDRESS REDACTED | | | BTC 0.00236530156195966<br>CEL 2.96074312989085 | | |
| 3.1.265741 | JIRAPAT PLOYPAIROJ | ADDRESS REDACTED | | | AVAX 9.35058572585655<br>BTC 0.0961182201859744<br>DOT 0.4753440643396<br>ETH 0.000720731135195008<br>LUNC 215.45641349674 | | |
| 3.1.265742 | JIRAPAT REDMON | ADDRESS REDACTED | | | BTC 0.172466308316501<br>ETH 3.59319248370521<br>USDC 5244.1972450104 | | |
| 3.1.265743 | JIRAPAT SATHONG | ADDRESS REDACTED | | | ADA 0.136893673649282<br>BNB 0.00192328376254011<br>BTC 0.000000000298317119<br>CEL 0.70496944301231 | | |
| 3.1.265744 | JIRAPHAT CHAROENSOOK | ADDRESS REDACTED | | | BTC 0.00305734586098621<br>BUSD 0.752550954361378<br>CEL 2.16257436441498<br>USDT ERC20 0.307433286171356 | | |
| 3.1.265745 | JIRAPINYA WIYANAN | ADDRESS REDACTED | | | USDC 0.503780129967461 | | |
| 3.1.265746 | JIRAPORN RUNGROUNGRITTICHAI | ADDRESS REDACTED | | | BTC 0.00106241667927454<br>CEL 3.83850510176577<br>XRP 546.739816 | | |
| 3.1.265747 | JIRAROJ WANITWATTANAKOSOL | ADDRESS REDACTED | | | BTC 0.000163712200360675<br>BUSD 0.621133095360303<br>ETH 0.0016650009967936 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265748 | JIRASAK THIENPRASIDDHI | ADDRESS REDACTED | | | ADA 1.89915414650392<br>BTC 4.82548538181214<br>ETH 24.2311679361686<br>SOL 116.250679826596<br>USDC 25.5356475587203 | USDC 0.000000143095865098 | |
| 3.1.265749 | JIRAT SROISUK | ADDRESS REDACTED | | | BUSD 0.362737884106634<br>USDC 0.226711177566646 | | |
| 3.1.265750 | JIRATCHAYA JAENGCHAI | ADDRESS REDACTED | | | CEL 35.1585574036833<br>ETH 0.125965926960527 | | |
| 3.1.265751 | JIRATEEP THEAPIRIYAKIT | ADDRESS REDACTED | | | BTC 0.0000981795920755319 | | |
| 3.1.265752 | JIRATH LERTRITRUANGSIN | ADDRESS REDACTED | | | USDC 56.2297268301759 | | |
| 3.1.265753 | JIRAWADEE SAMPUSRI | ADDRESS REDACTED | | | BTC 0.00079745767656946<br>USDT ERC20 0.589800338139782 | | |
| 3.1.265754 | JIRAWAN SANTIDAMRONGPANT | ADDRESS REDACTED | | | BTC 0.00270709981460542<br>DOGE 4506.54607731358<br>ETC 1.2324440558778<br>ETH 1.32862698578038 | | |
| 3.1.265755 | JIRAWAT HIRUNKAM | ADDRESS REDACTED | | | BTC 0.000000041830523746<br>ETH 0.422993774307748<br>USDC 0.00348348731548368 | BTC 0.000000001428982987<br>USDC 0.000000815105866633 | |
| 3.1.265756 | JIRAYU SATHONG | ADDRESS REDACTED | | | ADA 9.03027020973016<br>BNB 0.0459184774549351<br>BTC 0.000227814605900674<br>CEL 99.2850079143033<br>DASH 0.000000003804774902<br>ETH 0.000001760745008269<br>LTC 0.000079309222980779<br>XRP 0.000000377798629665<br>ZEC 0.00117376026173361 | | |
| 3.1.265757 | JIRAYU SIRIVORAWONG | ADDRESS REDACTED | | | BTC 0.00237332600682174<br>USDT ERC20 0.00192605648541611 | | |
| 3.1.265758 | JIRAYUTH SING-NGAM | ADDRESS REDACTED | | | BTC 0.00114802480968802<br>BUSD 231.535125988909<br>CEL 0.372144124890523 | | |
| 3.1.265759 | JIREH HUANG | ADDRESS REDACTED | | | ADA 0.0675212853541611<br>BCH 0.271048570773569<br>BSV 0.265569872523485<br>BTC 0.129628677286945<br>LTC 1.04221818393907<br>MCDAI 0.0926150344239455<br>USDC 24.7515991305216 | | |
| 3.1.265760 | JIREH JOHN | ADDRESS REDACTED | | | BTC 0.000115895927326272<br>CEL 0.0387999204400055 | | |
| 3.1.265761 | JIREH SY | ADDRESS REDACTED | | | BCH 0.00244463484654481<br>BTC 0.112093371233937<br>CEL 0.478077377757779<br>DASH 0.0338358576379259<br>DOGE 257.57827727757<br>ETH 1.21801511230554<br>LTC 0.348202153645568<br>MATIC 28.8795590709092<br>USDC 0.222964075365049<br>USDT ERC20 0.2422646962816 | | |
| 3.1.265762 | JIREH TAN | ADDRESS REDACTED | | | BTC 0.000001539631269731 99<br>ETH 0.000943707751779139<br>LTC 0.00612210956766307 | | |
| 3.1.265763 | JIRI ADAM | ADDRESS REDACTED | | | BTC 0.000002361459533371 | | |
| 3.1.265764 | JIŘÍ ANTONÍN | ADDRESS REDACTED | | | BTC 0.000124953327166947<br>CEL 0.573128932294135 | | |
| 3.1.265765 | JIRI BALAZ | ADDRESS REDACTED | | | BTC 0.0259723742146687<br>CEL 1.80765199969207<br>MCDAI 70<br>USDC 1.56864112051077 | | |
| 3.1.265766 | JIRI BALUSEK | ADDRESS REDACTED | | | CEL 174.58491867983<br>MATIC 500.532981208852<br>SGB 31.5805345153497<br>XRP 205.894992309835<br>ZRX 121.495072305856 | | |
| 3.1.265767 | JIRI BARTL | ADDRESS REDACTED | | | BTC 0.0226774324937484 | | |
| 3.1.265768 | JIRI BARTOS | ADDRESS REDACTED | | | BTC 0.0174093070654024<br>CEL 2.43681246377967<br>DOT 3.904<br>ETH 0.317468886431225<br>MATIC 107.506106363154 | | |
| 3.1.265769 | JIŘÍ BIA | ADDRESS REDACTED | | | BTC 0.000002526851280277<br>CEL 0.0311944724752749 | | |
| 3.1.265770 | JIRI BINDELS | ADDRESS REDACTED | | | BTC 0.000502612116283359<br>CEL 1270.84392631881<br>DASH 13.04979442<br>DOT 30.2643183 | | |
| 3.1.265771 | JIRI BLAHUNEK | ADDRESS REDACTED | | | CEL 0.120010497212099 | | |
| 3.1.265772 | JIRI BRABENEC | ADDRESS REDACTED | | | BTC 0.00103597<br>CEL 1.83299188402194<br>ETH 0.01424853 | | |
| 3.1.265773 | JIRI BRDICKA | ADDRESS REDACTED | | | BTC 0.0108262017821181<br>CEL 2.37773648556439 | | |
| 3.1.265774 | JIRI BRONWASSER | ADDRESS REDACTED | | | BTC 0.000155091791139472<br>ETH 0.00109804657071534<br>LINK 0.0417138304767178<br>MATIC 4.78465249213092<br>USDC 4.45188746654566 | | |
| 3.1.265775 | JIRI BROSS | ADDRESS REDACTED | | | CEL 0.0372798049124882<br>XLM 64.4502588 | | |
| 3.1.265776 | JIRI BUBENIK | ADDRESS REDACTED | | | BTC 0.023936573649439<br>CEL 125.173228645671<br>LTC 1.55646904088379<br>MATIC 1029 | | |
| 3.1.265777 | JIŘÍ BULVAS | ADDRESS REDACTED | | | ADA 0.530953182847196<br>BTC 0.11179822496279<br>CEL 58.025488416792<br>ETH 69.2954437688982<br>LTC 0.0483219511863323 | | |
| 3.1.265778 | JIŘÍ BYDŽOVSKÝ | ADDRESS REDACTED | | | BTC 0.0154445269332551<br>CEL 6.35375253735683 | | |
| 3.1.265779 | JIRI CERNY | ADDRESS REDACTED | | | BTC 0.0531199220308661<br>LTC 1.65955651113243 | | |
| 3.1.265780 | JIRI CHABERA | ADDRESS REDACTED | | | BTC 0.00106025103655748<br>CEL 0.210990411744125<br>ETH 1.56372952870633 | | |
| 3.1.265781 | JIRI CHOCHOLOUS | ADDRESS REDACTED | | | BTC 0.00348531905749779 | | |
| 3.1.265782 | JIRI CHOCHOLOUS | ADDRESS REDACTED | | | BTC 0.111547917445633<br>CEL 159.872362169511<br>LTC 0.0144363286653629<br>USDC 0.531659400003022<br>USDT ERC20 0.000000327608595661 | | |
| 3.1.265783 | JIŘÍ CHOVÁNEK | ADDRESS REDACTED | | | ADA 18.1379807537217<br>BTC 0.00843358823869277<br>CEL 6.01499239903517 | | |
| 3.1.265784 | JIŘÍ CIMBUREK | ADDRESS REDACTED | | | BTC 0.00388427863573362 | | |
| 3.1.265785 | JIŘÍ CRHÁK | ADDRESS REDACTED | | | BTC 1.190498724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265786 | JIRI DANIHELKA | ADDRESS REDACTED | | | CEL 0.0015676298464279 | | |
| 3.1.265787 | JIRI DRHA | ADDRESS REDACTED | | | ADA 334.599986657922 | | |
| 3.1.265788 | JIŘÍ DUCHAN | ADDRESS REDACTED | | | BTC 0.0114709855932424<br>CEL 10.474335322888 | | |
| 3.1.265789 | JIRI ENEV | ADDRESS REDACTED | | | BTC 0.00000049545073001<br>MATIC 1.10665208673829 | | |
| 3.1.265790 | JIRI FAIC | ADDRESS REDACTED | | | BTC 0.0127585403266272<br>SNX 40.4419462949475<br>USDT ERC20 267.464499134091 | | |
| 3.1.265791 | JIŘÍ FLÖGEL | ADDRESS REDACTED | | | BTC 0.00000104421426616<br>CEL 0.0103641076714927 | | |
| 3.1.265792 | JIŘÍ FRANK | ADDRESS REDACTED | | | BCH 0.000000009970792608<br>BTC 0.000000009569040581<br>CEL 1079.79982242706<br>DASH 0.000000000954903379<br>LTC 0.000122246416333131<br>USDC 0.00300004558523235<br>XLM 0.000000068610123923<br>ZEC 0.000000000615683191 | | |
| 3.1.265793 | JIRI FRIEDEL | ADDRESS REDACTED | | | ADA 220.417448251598<br>BNB 0.0133920976679222<br>BTC 0.131842525204835<br>CEL 1657.13237751442<br>DOT 0.219429630200675<br>ETH 0.00102154235840529 | | |
| 3.1.265794 | JIŘÍ GONDA | ADDRESS REDACTED | | | BTC 0.00001429005521663<br>DOT 1.63586427537366<br>ETH 0.245895701958953<br>USDT ERC20 320.679373076965 | | |
| 3.1.265795 | JIŘÍ HABLA | ADDRESS REDACTED | | | BNB 0.045<br>BTC 0.000000005656865109<br>CEL 0.521328875873921<br>USDT ERC20 0.549432838238931 | | |
| 3.1.265796 | JIRI HAJEK | ADDRESS REDACTED | | | BTC 0.000000004517216306<br>CEL 2.78972913144308 | | |
| 3.1.265797 | JIRI HANAK | ADDRESS REDACTED | | | AAVE 1.06003913396846<br>BAT 0.323999260368497<br>BTC 0.0000011841080205539<br>CEL 296.187101887827<br>COMP 1.52945291324095<br>DASH 2.1186648152893<br>MATIC 0.00348540173662343<br>SNX 70.5122891666991<br>UMA 0.00362776097440611<br>USDC 0.189029715421202<br>ZRX 0.132321233863562 | | |
| 3.1.265798 | JIŘÍ HAVELKA | ADDRESS REDACTED | | | BTC 0.0469634812307352<br>CEL 70.0353297554023<br>ETH 0.127410448030325 | | |
| 3.1.265799 | JIŘÍ HERCÍK | ADDRESS REDACTED | | | BTC 0.0019960870626268<br>ETH 0.393601674937312 | | |
| 3.1.265800 | JIŘÍ HERNÍK | ADDRESS REDACTED | | | BTC 0.000139490141735475<br>CEL 4.19282159005785<br>ETH 0.44769755214527<br>LTC 0.00159192453018083 | | |
| 3.1.265801 | JIRI HERZAN | ADDRESS REDACTED | | | BTC 0.000696253929953049<br>USDT ERC20 101.620004025949 | | |
| 3.1.265802 | JIŘÍ HLADÍK | ADDRESS REDACTED | | | BTC 0.000011500192398248 | | |
| 3.1.265803 | JIŘÍ HLADNÝ | ADDRESS REDACTED | | | BCH 0.859194367021609<br>BTC 0.277769806361868<br>DASH 0.0115084192675673<br>DOT 0.301193136007225<br>ETH 16.5491142639753<br>LTC 20.5544994142003<br>ZEC 1.29463268276691 | | |
| 3.1.265804 | JIŘÍ HLAVÁČEK | ADDRESS REDACTED | | | ADA 1034.21536950913<br>BTC 0.0221330821592035 | | |
| 3.1.265805 | JIŘÍ HOLOTÍK | ADDRESS REDACTED | | | BTC 0.000000571068546409<br>CEL 0.140001524760528<br>ETH 0.00015363731923345 | | |
| 3.1.265806 | JIRI HORACEK | ADDRESS REDACTED | | | BTC 0.00101282358361928<br>LTC 0.000577593395502553 | | |
| 3.1.265807 | JIRI HORAK | ADDRESS REDACTED | | | BTC 0.0431316247307969<br>ETH 0.0230504113066331 | | |
| 3.1.265808 | JIRI HORNEK | ADDRESS REDACTED | | | BAT 1762.08<br>BTC 0.013049912582082<br>CEL 25.7553258628882 | | |
| 3.1.265809 | JIRI HORNYCH | ADDRESS REDACTED | | | CEL 0.152595637441853 | | |
| 3.1.265810 | JIRI HRABANEK | ADDRESS REDACTED | | | BTC 0.000000596734924168<br>CEL 0.637255988205332<br>MATIC 0.00145445 | | |
| 3.1.265811 | JIRI HRABANEK | ADDRESS REDACTED | | | BTC 0.00102474696538134<br>CEL 12.4193336712968<br>DOT 16.9771838 | | |
| 3.1.265812 | JIRI HRDINA | ADDRESS REDACTED | | | BTC 0.00107501451269592<br>CEL 5.85893743514755<br>ETH 0.10050379 | | |
| 3.1.265813 | JIŘÍ HUBÁLEK | ADDRESS REDACTED | | | BCH 0.201120304168445<br>BTC 0.000055385001966229<br>CEL 0.992408893228091<br>DASH 0.110571895862233<br>LTC 1.06781988138959 | | |
| 3.1.265814 | JIRI HURDA | ADDRESS REDACTED | | | ADA 0.121273078537511<br>BNB 0.000928060648555905<br>BTC 0.000211404016233104 | | |
| 3.1.265815 | JIŘÍ HYLMAR | ADDRESS REDACTED | | | BNB 12.4822633263079<br>BTC 0.000385305904045118<br>USDC 501.107637893978 | | |
| 3.1.265816 | JIRI ING STIBOR | ADDRESS REDACTED | | | BTC 0.167458876574929 | | |
| 3.1.265817 | JIRI JANATA | ADDRESS REDACTED | | | BTC 0.000044655049364105<br>CEL 2.1673012675294 | | |
| 3.1.265818 | JIRI JANCEK | ADDRESS REDACTED | | | CEL 108.744267449266 | | |
| 3.1.265819 | JIRI JANOSEK | ADDRESS REDACTED | | | BTC 0.0860849282522694<br>USDC 13.7094387101921 | | |
| 3.1.265820 | JIRI JELINEK | ADDRESS REDACTED | | | BTC 0.0187273893675499<br>CEL 2.04382056041954<br>ETH 0.0382306027327737<br>USDT ERC20 43.840542 | | |
| 3.1.265821 | JIRI JELINEK | ADDRESS REDACTED | | | CEL 0.0314512293928113<br>SNX 29.5762669973822 | | |
| 3.1.265822 | JIŘÍ JOACHIMSTHAL | ADDRESS REDACTED | | | BTC 0.024848156954335<br>ETH 0.279241213942789 | | |
| 3.1.265823 | JIRI JUNEK | ADDRESS REDACTED | | | BTC 0.000101619857551924<br>CEL 1.20119169548117<br>ETH 0.0024590497940341<br>LTC 0.00657633162093437<br>USDC 0.0203364446011433 | | |
| 3.1.265824 | JIŘÍ KADLEC | ADDRESS REDACTED | | | BTC 0.299364575957791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265825 | JIRI KAI | ADDRESS REDACTED | | | 1INCH 43.3957275450558<br>AAVE 5.6500722849138<br>BTC 0.216554263749075<br>CEL 207.509677839114<br>ETH 0.0110687702529942<br>LINK 4.505<br>MATIC 2304.1<br>UMA 1.218<br>USDC 10.99 | | |
| 3.1.265826 | JIRI KEZNIKL | ADDRESS REDACTED | | | BTC 0.0198724792418065<br>CEL 3.3632461988195<br>SOL 0.000000291611217281 | | |
| 3.1.265827 | JIŘÍ KIECZKA | ADDRESS REDACTED | | | BTC 0.00000923<br>CEL 0.0699306217017858 | | |
| 3.1.265828 | JIRI KLAPKA | ADDRESS REDACTED | | | BTC 0.000008692982887813 | | |
| 3.1.265829 | JIŘÍ KLOMFAR | ADDRESS REDACTED | | | CEL 1.08800814202174 | | |
| 3.1.265830 | JIRI KNAP | ADDRESS REDACTED | | | BTC 0.000365735061938875 | | |
| 3.1.265831 | JIŘÍ KOCIÁN | ADDRESS REDACTED | | | BTC 0.000000007028631686<br>CEL 17.5395822799738 | | |
| 3.1.265832 | JIRI KOEHLER | ADDRESS REDACTED | | | BTC 0.08945866<br>CEL 43.8338671530394 | | |
| 3.1.265833 | JIŘÍ KOHUT | ADDRESS REDACTED | | | BTC 0.00619816980761653<br>CEL 0.0662965323696665 | | |
| 3.1.265834 | JIŘÍ KOLAŘÍK | ADDRESS REDACTED | | | BTC 0.014672111002513<br>CEL 0.867192330875859 | | |
| 3.1.265835 | JIŘÍ KOLAROVIČ | ADDRESS REDACTED | | | CEL 0.000670870917701442 | | |
| 3.1.265836 | JIRI KOPECKY | ADDRESS REDACTED | | | BTC 0.0142707126359996<br>CEL 0.00477249547740209<br>ETH 0.0229064959324377 | | |
| 3.1.265837 | JIRI KOPIC | ADDRESS REDACTED | | | BTC 0.213816085922659<br>LTC 1.03735838871807<br>USDC 2.04466963186563<br>XLM 761.876169387252 | | |
| 3.1.265838 | JIRI KOVAC | ADDRESS REDACTED | | | BTC 0.004566<br>CEL 40.2928657009784 | | |
| 3.1.265839 | JIŘÍ KRÁL | ADDRESS REDACTED | | | BTC 0.0468444000615292<br>CEL 22.1202269445298 | | |
| 3.1.265840 | JIRI KRALOVIC | ADDRESS REDACTED | | | BTC 0.913325241464672<br>ETH 0.0000140200143591469 | | |
| 3.1.265841 | JIRI KRASNY | ADDRESS REDACTED | | | CEL 1126.58596864332<br>USDC 929.416558 | | |
| 3.1.265842 | JIRI KRATOCHVILA | ADDRESS REDACTED | | | BTC 0.000000008400622056<br>CEL 55.5500092009724 | | |
| 3.1.265843 | JIŘÍ KRČÁL | ADDRESS REDACTED | | | BTC 0.153884213695934<br>CEL 0.16537182503789 | | |
| 3.1.265844 | JIRI KREJCIRIK | ADDRESS REDACTED | | | BTC 0.172665502987826<br>ETH 0.914985885554734 | | |
| 3.1.265845 | JIRI KRIZEK | ADDRESS REDACTED | | | BCH 0.000704114362757691<br>CEL 0.57921607376977<br>LTC 0.000000009047181472 | | |
| 3.1.265846 | JIŘÍ KRS | ADDRESS REDACTED | | | BTC 0.0119266558098577<br>CEL 1.60710954080971 | | |
| 3.1.265847 | JIŘÍ KRŠA | ADDRESS REDACTED | | | BTC 0.000000091762245352<br>ETH 0.000211693938476093 | | |
| 3.1.265848 | JIRI KUBIN | ADDRESS REDACTED | | | CEL 0.00224657444147859<br>ETH 0.000152578804062462 | | |
| 3.1.265849 | JIŘÍ KUCHAŘ | ADDRESS REDACTED | | | BTC 0.00411968<br>CEL 38.5025301907178<br>DOT 43.1258571974844<br>ETH 0.04628093<br>USDT ERC20 0.95924835762754 | | |
| 3.1.265850 | JIRI KUDR | ADDRESS REDACTED | | | CEL 0.356147576512568<br>ETH 0.276444213136035<br>LTC 3.86837742212621 | | |
| 3.1.265851 | JIRI KULHANEK | ADDRESS REDACTED | | | BTC 0.00651007954431747<br>CEL 0.170870399163599<br>ETH 0.0210568598999124 | | |
| 3.1.265852 | JIŘÍ KUNC | ADDRESS REDACTED | | | AVAX 0.573615975<br>BTC 0.000000009086297543<br>CEL 1.13603732457945<br>DOT 0.000000000032235586<br>ETH 0.000143295760055074 | | |
| 3.1.265853 | JIŘÍ KVAPIL | ADDRESS REDACTED | | | ADA 0.0996966561343457<br>AVAX 0.000117580024464078<br>BTC 0.000000400056410605<br>CEL 0.0217460215794529<br>LUNC 0.000080382583179366<br>USDC 0.00651143973794225<br>UST 0.000000101987440677 | | |
| 3.1.265854 | JIRI KYSELA | ADDRESS REDACTED | | | BTC 0.00135371980563758<br>CEL 466.782750760094<br>LTC 376.49040509 | | |
| 3.1.265855 | JIŘÍ LAVIČKA | ADDRESS REDACTED | | | BTC 0.0100913236845316 | | |
| 3.1.265856 | JIRI LESNAK | ADDRESS REDACTED | | | ADA 0.377901998748878<br>BTC 0.001386058466309<br>LUNC 5.44150663615208 | | |
| 3.1.265857 | JIRI LIBUS | ADDRESS REDACTED | | | BTC 0.00110733323478664<br>CEL 10.0421033606541<br>ETH 0.221394704008719 | | |
| 3.1.265858 | JIŘÍ LINDNER | ADDRESS REDACTED | | | BTC 0.000011774730587259 | | |
| 3.1.265859 | JIRI LOSTAK | ADDRESS REDACTED | | | CEL 0.0197251578500283<br>LTC 0.00177403155898323<br>XRP 0.227076179011783 | | |
| 3.1.265860 | JIRI MACEK | ADDRESS REDACTED | | | BCH 0.00053096711594379<br>CEL 0.00663547684399998<br>ETH 0.30208805563518<br>LINK 259.115946562421<br>USDC 0.0531041309161968<br>XRP 2.45214813260726 | | |
| 3.1.265861 | JIŘÍ MACEK | ADDRESS REDACTED | | | CEL 0.3839691014688<br>USDC 4.0578994710118 | | |
| 3.1.265862 | JIŘÍ MACH | ADDRESS REDACTED | | | BTC 0.0176494777242579 | | |
| 3.1.265863 | JIŘÍ MADRON | ADDRESS REDACTED | | | BTC 0.00157352663190179<br>ETH 0.0229806825062021 | | |
| 3.1.265864 | JIRI MAJTAN | ADDRESS REDACTED | | | BTC 0.003123<br>CEL 3.36938153084666 | | |
| 3.1.265865 | JIŘÍ MALENDA | ADDRESS REDACTED | | | BTC 0.000000001158767428<br>CEL 3.82702434245568<br>DASH 0.000001578340526376 | | |
| 3.1.265866 | JIŘÍ MALINA | ADDRESS REDACTED | | | BTC 0.0019266026581828<br>CEL 0.110184868381759<br>LTC 1.83712847494754 | | |
| 3.1.265867 | JIŘÍ MANDEL | ADDRESS REDACTED | | | BTC 0.00356334911950009<br>CEL 15.0177975806679 | | |
| 3.1.265868 | JIRI MARAK | ADDRESS REDACTED | | | BTC 0.0748537846048516<br>CEL 0.000003034088243468<br>MCDAI 0.0134925529849839<br>USDC 716.595957317889 | | |
| 3.1.265869 | JIRI MATLAS | ADDRESS REDACTED | | | BTC 0.00008951850836523<br>LTC 0.0342143355405297 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265870 | JIRI MATOUSEK | ADDRESS REDACTED | | | BTC 0.582862859890787 | | |
| 3.1.265871 | JIŘÍ MATULÍK | ADDRESS REDACTED | | | BTC 0.0382390356529976<br>CEL 0.0477390027708305<br>EOS 10.1871271274152<br>ETH 0.938279137047467 | | |
| 3.1.265872 | JIRI MOC | ADDRESS REDACTED | | | BTC 0.00000345494439845799 | | |
| 3.1.265873 | JIRI MOSINGER | ADDRESS REDACTED | | | BCH 0.000977061318466429<br>BTC 0.0045138862613175<br>ETH 1.36161142328818<br>OMG 1.70175664009228<br>ZEC 1.13225372229443 | | |
| 3.1.265874 | JIRI MRAZ | ADDRESS REDACTED | | | BTC 0.0111314058829867 | | |
| 3.1.265875 | JIŘÍ MÜLLER | ADDRESS REDACTED | | | ADA 0.785944398745744<br>BTC 0.0870854891804585<br>DOT 19.6776269679898<br>ETH 0.214592212595158 | | |
| 3.1.265876 | JIŘÍ NAVRÁTIL | ADDRESS REDACTED | | | BTC 0.0136072497412106<br>CEL 0.0783139391671397 | | |
| 3.1.265877 | JIRI NECAS | ADDRESS REDACTED | | | BTC 0.0151428160189429<br>ETH 0.0645039490118506 | | |
| 3.1.265878 | JIRI NEMEC | ADDRESS REDACTED | | | BTC 0.000000307164077627<br>CEL 2.56618018869821<br>USDT ERC20 0.207343314021784 | | |
| 3.1.265879 | JIRI NEMECEK | ADDRESS REDACTED | | | BTC 0.00652392082590664<br>CEL 7.0684065891035 | | |
| 3.1.265880 | JIRI NEPUSTIL | ADDRESS REDACTED | | | BTC 0.0126182623526243<br>CEL 10.5342253929635<br>DOT 0.019142<br>ETH 0.000131708398558434<br>LUNC 187.853926058134<br>SOL 0.00122749<br>XLM 0.0521884217456302 | | |
| 3.1.265881 | JIŘÍ NOSEK | ADDRESS REDACTED | | | BTC 0.000000006609429767<br>CEL 0.336712508949557 | | |
| 3.1.265882 | JIŘÍ NOVÁK | ADDRESS REDACTED | | | CEL 0.00661653384301458<br>EOS 0.0160483603364916<br>ETH 0.00006156538074986 | | |
| 3.1.265883 | JIRI NOVOTNY | ADDRESS REDACTED | | | BTC 0.0166677778518567<br>CEL 6516.05494107698 | | |
| 3.1.265884 | JIŘÍ NÝVLT | ADDRESS REDACTED | | | BTC 0.0126394941008329<br>CEL 1.21254606889123 | | |
| 3.1.265885 | JIRI PABOUCEK | ADDRESS REDACTED | | | BTC 0.000055523510477298<br>ETH 0.00059299215368759<br>SNX 0.0471086860593663<br>USDC 0.00897822150780222 | | |
| 3.1.265886 | JIŘÍ PALOUŠ | ADDRESS REDACTED | | | BTC 0.021508162551078<br>CEL 0.0598553078337392<br>ETH 0.26726181133745 | | |
| 3.1.265887 | JIŘÍ PAŠ | ADDRESS REDACTED | | | BCH 0.00142761350048744<br>BTC 0.00703178584583333<br>CEL 361.668890856003<br>DASH 0.17598432<br>ETH 0.03052144<br>LTC 0.00659544250287387<br>XLM 313.92988041<br>XRP 133.47007 | | |
| 3.1.265888 | JIRI PAUL | ADDRESS REDACTED | | | BTC 0.0152571170152428<br>CEL 3.49230978148531<br>ETH 0.01921766<br>LTC 0.50436103<br>MCDAI 40 | | |
| 3.1.265889 | JIŘÍ PAVLÁT | ADDRESS REDACTED | | | ADA 0.000000610676673152<br>BTC 0.000000001058806912<br>CEL 14.0527232016425<br>LTC 0.000000004165988112 | | |
| 3.1.265890 | JIRI PECH | ADDRESS REDACTED | | | BTC 0.000000075028685471<br>LTC 0.000027454624661098<br>SNX 0.489087942516813<br>USDT ERC20 0.00199425646334303 | | |
| 3.1.265891 | JIŘÍ PEPRNÍČEK | ADDRESS REDACTED | | | BTC 0.00152005649870078<br>CEL 18.7075783301958<br>DASH 2.35164397<br>MCDAI 484.15595335 | | |
| 3.1.265892 | JIŘÍ PEROUTKA | ADDRESS REDACTED | | | BTC 0.000132697141903646<br>ETH 0.000089712043886379<br>MCDAI 42.3410851057167 | | |
| 3.1.265893 | JIRI PETERKA | ADDRESS REDACTED | | | CEL 106.24669626509<br>USDC 79.3997936770885 | | |
| 3.1.265894 | JIŘÍ PETROVIČ | ADDRESS REDACTED | | | BTC 0.000572377569943623<br>CEL 6.10376758332024<br>ETH 0.224919617187166 | | |
| 3.1.265895 | JIRI PETVALDSKY | ADDRESS REDACTED | | | BTC 0.0436116444547183<br>CEL 11.7849358165087<br>MCDAI 30.7841033120193<br>XRP 201.892050919702 | | |
| 3.1.265896 | JIRI PLACEK | ADDRESS REDACTED | | | BTC 0.05435953<br>CEL 29.1021817435906 | | |
| 3.1.265897 | JIRI PLISEK | ADDRESS REDACTED | | | BTC 0.303553321266597<br>USDT ERC20 3.09036685040563 | | |
| 3.1.265898 | JIRI PODZIMEK | ADDRESS REDACTED | | | BTC 0.000001646094393682<br>CEL 0.00170480580660402 | | |
| 3.1.265899 | JIŘÍ POLENA | ADDRESS REDACTED | | | BTC 0.000000002199823876<br>CEL 3.85357196174588<br>LINK 10.2840044635246 | | |
| 3.1.265900 | JIŘÍ PŘIBIL | ADDRESS REDACTED | | | CEL 2.29333040378345<br>ETH 0.030759817 | | |
| 3.1.265901 | JIRI PRUSA | ADDRESS REDACTED | | | BTC 0.000671823090074105<br>ETH 0.000163274502469492 | | |
| 3.1.265902 | JIŘÍ PRUŠA | ADDRESS REDACTED | | | BCH 0.0643574720383129<br>BTC 0.000000414485830254999<br>CEL 1.38267313398617<br>DASH 0.124479238141495<br>ETC 0.000678059281626816<br>ETH 0.000354189017739656<br>LTC 0.000540070933054531<br>MANA 0.0134609781830548<br>OMG 2.21175050831649<br>USDC 10.8045367168113<br>ZEC 0.175138370698093<br>ZRX 20.0125545734901 | | |
| 3.1.265903 | JIŘÍ REBEL | ADDRESS REDACTED | | | BTC 0.00720075303859982<br>CEL 0.0033077123394376 | | |
| 3.1.265904 | JIŘÍ REZEK | ADDRESS REDACTED | | | BTC 0.000222037308588513<br>CEL 81.6133920431737<br>ETH 0.0173572627481092 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265905 | JIŘÍ RITZKA | ADDRESS REDACTED | | | ADA 0.12413988646107<br>BNB 0.00102672781312906<br>BTC 0.00329166512029265<br>DOT 38.8864332876025<br>ETH 0.259042628229619<br>USDT ERC20 220.193240698684 | | |
| 3.1.265906 | JIRI ROMAN | ADDRESS REDACTED | | | BTC 0.000001913989339793<br>CEL 23.8508186303212<br>ETH 1.56339489290421 | | |
| 3.1.265907 | JIRI ROZBROJ | ADDRESS REDACTED | | | BTC 0.000009465783726949 | | |
| 3.1.265908 | JIŘÍ RUDIŠ | ADDRESS REDACTED | | | BTC 0.00104210087536473<br>CEL 0.780991115520195<br>ETH 0.104789295499066 | | |
| 3.1.265909 | JIRI SADIL | ADDRESS REDACTED | | | ADA 44.1842996966774<br>BTC 0.0122486217665811<br>ETH 0.00150235467224029 | | |
| 3.1.265910 | JIŘÍ ŠAFRAN | ADDRESS REDACTED | | | BTC 0.000017557662659629<br>ETH 0.000242253797719351 | | |
| 3.1.265911 | JIŘÍ ŠAFRAN | ADDRESS REDACTED | | | BTC 0.000000566944808422 | | |
| 3.1.265912 | JIRI SAMPSON | ADDRESS REDACTED | | | AAVE 10.7478484940048<br>ADA 802.639182869365<br>BTC 1.13346744264137<br>CEL 1698.43985194983<br>DOT 55.2604227401572<br>ETH 40.5314296349528<br>LINK 455.746566367902<br>LTC 122.524949184082<br>MANA 0.197779251104837<br>MATIC 1803.65289634177<br>SNX 107.901828413145<br>SOL 228.03129175156<br>UNI 757.233239344984<br>USDC 22699.9836325109<br>XLM 468.317712378373<br>ZRX 1449.27051608793 | BTC 0.183514661555949<br>USDC 64.26 | |
| 3.1.265913 | JIŘÍ ŠATOPLET | ADDRESS REDACTED | | | CEL 0.00100172817677458<br>ETH 0.000179954744363465 | | |
| 3.1.265914 | JIŘÍ SCHÜLLER | ADDRESS REDACTED | | | BTC 0.00000034295060405<br>CEL 0.0803157096940398<br>SNX 0.000669241783654405<br>USDC 0.548832601727065 | | |
| 3.1.265915 | JIRI SEBESTA | ADDRESS REDACTED | | | BTC 0.00159140856062434<br>CEL 7.58771679302234<br>SGB 57.4429426420214 | | |
| 3.1.265916 | JIRI SEDLACEK | ADDRESS REDACTED | | | BTC 0.00708700746422676<br>ETH 0.253059390554055 | | |
| 3.1.265917 | JIRI SEMBERA | ADDRESS REDACTED | | | BTC 0.000070064088207464<br>USDC 170.036924767586 | BTC 0.0598108974429842<br>USDC 0.000000522170702321 | |
| 3.1.265918 | JIŘÍ SEMBOL | ADDRESS REDACTED | | | CEL 5.08475181436765 | | |
| 3.1.265919 | JIRI SEVCIK | ADDRESS REDACTED | | | BTC 0.000000002415680105<br>CEL 6.44399572184337<br>DASH 0.0164478410648025<br>ETH 0.0000882620901582349<br>LTC 0.00000000049387337<br>USDC 0.000000295697586964 | | |
| 3.1.265920 | JIŘÍ ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.651831320294659 | | |
| 3.1.265921 | JIŘÍ ŠILINGER | ADDRESS REDACTED | | | BTC 0.105701043497498<br>CEL 0.169676834298372 | | |
| 3.1.265922 | JIŘÍ SIROTKA | ADDRESS REDACTED | | | BTC 0.000185899884938047 | | |
| 3.1.265923 | JIŘÍ SIUDA | ADDRESS REDACTED | | | BTC 0.00320648859379312<br>CEL 1.92731402773736<br>DOT 4.39780297257523 | | |
| 3.1.265924 | JIŘÍ ŠKUBAL | ADDRESS REDACTED | | | BTC 0.000009913467565391<br>ETH 0.000531405869722184 | | |
| 3.1.265925 | JIRI SKULA | ADDRESS REDACTED | | | BTC 0.000000517431209752<br>ETH 0.000098887032622553 | | |
| 3.1.265926 | JIRI SOLC | ADDRESS REDACTED | | | BTC 0.00130101863819268<br>ETH 0.184596777470937 | | |
| 3.1.265927 | JIRI SOUR | ADDRESS REDACTED | | | BTC 0.720872682743338<br>CEL 2.44608595706298<br>ETH 10.0075977808505<br>XLM 323.8788838<br>XRP 299.45 | | |
| 3.1.265928 | JIRI SPISAR | ADDRESS REDACTED | | | BTC 0.000052911894403719<br>CEL 1.13106075508667<br>XLM 383.472909522997 | | |
| 3.1.265929 | JIRI SRBA | ADDRESS REDACTED | | | DOT 0.0347597045475596<br>LINK 0.00471122465325003<br>ZRX 0.185671400664965 | | |
| 3.1.265930 | JIRI STEFEK | ADDRESS REDACTED | | | BTC 0.171126509770571<br>ETH 2.21502993290153 | | |
| 3.1.265931 | JIŘÍ ŠTOVÍČEK | ADDRESS REDACTED | | | CEL 411.203403881691 | | |
| 3.1.265932 | JIRI SVEC | ADDRESS REDACTED | | | BTC 0.0939066208439921<br>MCDAI 31.8304978246256 | | |
| 3.1.265933 | JIŘÍ SVOBODA | ADDRESS REDACTED | | | BTC 0.000000005318555605<br>CEL 0.0101015997479041 | | |
| 3.1.265934 | JIŘÍ SÝKORA | ADDRESS REDACTED | | | BTC 0.000025107085837223<br>CEL 0.1515119445655<br>LUNC 1.06596923118974<br>USDC 0.238806684050041 | | |
| 3.1.265935 | JIŘÍ SZKUTA | ADDRESS REDACTED | | | BTC 0.00000000740153886<br>CEL 0.243384596751641 | | |
| 3.1.265936 | JIŘÍ TETOUR | ADDRESS REDACTED | | | CEL 0.123078290503636 | | |
| 3.1.265937 | JIRI TOMANEK | ADDRESS REDACTED | | | BTC 0.000215783085421076<br>EOS 0.0346862543044401<br>ETH 0.00159198164254734<br>LINK 0.0439717724340845<br>LTC 0.000821407988385066<br>USDC 1.92799394752138 | | |
| 3.1.265938 | JIŘÍ TUHÁČEK | ADDRESS REDACTED | | | ETH 0.000180446812693136 | | |
| 3.1.265939 | JIRI TURECEK | ADDRESS REDACTED | | | ADA 0.0941663928432764<br>BTC 0.00000000900628603899999<br>USDC 0.00111653027341241 | | |
| 3.1.265940 | JIRI VACEK | ADDRESS REDACTED | | | BTC 0.000009875690998126<br>CEL 0.462182587185563<br>DOT 0.00577399180847368<br>LTC 0.000476935869913432 | | |
| 3.1.265941 | JIRI VACLAVIK | ADDRESS REDACTED | | | BTC 0.000139113690018187<br>ETH 0.00360267290981262 | | |
| 3.1.265942 | JIRI VACLAVIK | ADDRESS REDACTED | | | BTC 0.000448284919255694 | | |
| 3.1.265943 | JIRI VALCIKEVIC | ADDRESS REDACTED | | | BTC 0.000675284057451365<br>CEL 5.11404248983758<br>SNX 9.888 | | |
| 3.1.265944 | JIŘÍ VALHA | ADDRESS REDACTED | | | BTC 0.000003016520286982<br>BUSD 0.677597245097701<br>USDT ERC20 0.294065973996579 | | |
| 3.1.265945 | JIŘÍ VALKO | ADDRESS REDACTED | | | BTC 0.0207742363034669<br>CEL 3.48504493240658<br>ETH 0.468873740951214 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265946 | JIRI VELE | ADDRESS REDACTED | | | BTC 0.0017741337511239<br>CEL 253.552613825935<br>MATIC 12.0042716634447<br>SNX 88.27<br>USDC 28.691828 | | |
| 3.1.265947 | JIŘÍ VENCELIDES | ADDRESS REDACTED | | | BTC 0.0308289911199864<br>ETH 0.178626014457777<br>MCDAI 0.0492701602703748 | | |
| 3.1.265948 | JIRI VERMACH | ADDRESS REDACTED | | | BTC 3.09351985639914<br>CEL 226.167957671551<br>LTC 35.13336355 | | |
| 3.1.265949 | JIRI VOGEL | ADDRESS REDACTED | | | ADA 220.472240182648<br>BTC 0.041428377310843<br>CEL 3.39414684941477 | | |
| 3.1.265950 | JIRI VOGELTANZ | ADDRESS REDACTED | | | BTC 0.0263523570468041<br>CEL 28.4479612672427 | | |
| 3.1.265951 | JIRI VOJTISEK | ADDRESS REDACTED | | | BTC 0.00773634672787993<br>EOS 14.4899038507769 | | |
| 3.1.265952 | JIŘÍ VOKOUN | ADDRESS REDACTED | | | BTC 0.000000006124458257<br>CEL 2.5408306306343 | | |
| 3.1.265953 | JIŘÍ VONDRÁČEK | ADDRESS REDACTED | | | BTC 0.00240193248952936 | | |
| 3.1.265954 | JIŘÍ VOSTRÝ | ADDRESS REDACTED | | | DOT 0.0726737935960908<br>USDC 611.047667484844 | | |
| 3.1.265955 | JIRI VROZINA | ADDRESS REDACTED | | | ADA 0.079081786534927<br>BTC 0.000782954973919166<br>DOT 0.00819572348962987<br>XRP 0.121164207770266 | | |
| 3.1.265956 | JIRI VYHLAS | ADDRESS REDACTED | | | BTC 0.000000005002894797<br>CEL 0.0926803495937324<br>ETH 0.000135791961321895 | | |
| 3.1.265957 | JIRI WANECKI | ADDRESS REDACTED | | | ADA 118.369422603445<br>BTC 0.0136705587605652<br>CEL 0.00429540196857412<br>ETH 0.0390567333670877<br>LTC 0.000175937928690964 | | |
| 3.1.265958 | JIŘÍ WANECKI | ADDRESS REDACTED | | | BTC 0.003558<br>CEL 1.65028860934614<br>ETH 0.09474821 | | |
| 3.1.265959 | JIRI WAWREČKA | ADDRESS REDACTED | | | BTC 5.01885795271061<br>CEL 600.582656402976<br>DASH 99.9619106373719<br>USDC 0.000000863157013728<br>USDT ERC20 81.0710013244094<br>XLM 73425.4920763619 | | |
| 3.1.265960 | JIŘÍ ZBYTOVSKÝ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.265961 | JIŘÍ ZELINGER | ADDRESS REDACTED | | | BTC 0.0228920109695983<br>CEL 0.308202781015795 | | |
| 3.1.265962 | JIRI ZLATOHLAVEK | ADDRESS REDACTED | | | BTC 0.000000905539050761<br>CEL 1.43732674809172<br>ETH 0.000006380734891509<br>LTC 0.000000006124334446<br>UNI 0.000115165825460873<br>USDC 0.00654271917883913<br>ZEC 0.0000002 | | |
| 3.1.265963 | JIŘINA LUSKAČOVÁ | ADDRESS REDACTED | | | BTC 0.000004080758079679<br>CEL 0.00437682377053323 | | |
| 3.1.265964 | JIŘINA ZDVOŘÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0196105459745331 | | |
| 3.1.265965 | JIŘINA ŽÍLOVA | ADDRESS REDACTED | | | BTC 0.000004966247139015 | | |
| 3.1.265966 | JIRKA B. | ADDRESS REDACTED | | | CEL 0.35637940246172 | | |
| 3.1.265967 | JIRKA CHVALEK | ADDRESS REDACTED | | | BTC 19.0440632528786<br>CEL 286.908852560479<br>DASH 0.158416966103397<br>DOT 17863.6213869105<br>ETH 71.2561619596317<br>OMG 0.487161418007211 | | |
| 3.1.265968 | JIRKA MICHEL STRADAL | ADDRESS REDACTED | | | BTC 0.000463631587871156<br>CEL 0.0173388861455395<br>MATIC 5776.18063190816 | | |
| 3.1.265969 | JIRO REYES | ADDRESS REDACTED | | | BTC 0.000363627448018177<br>USDC 45.9103143063678 | | |
| 3.1.265970 | JIRO TAN | ADDRESS REDACTED | | | BTC 0.101469269362574<br>ETH 12.67740734488<br>MATIC 1.24737910295475 | | |
| 3.1.265971 | JIRO TANAKA | ADDRESS REDACTED | | | BTC 0.257839967062405<br>ETH 4.74490541306778 | | |
| 3.1.265972 | JIRONG HUANG | ADDRESS REDACTED | | | BTC 0.24978457073297<br>BUSD 0.023306114067375<br>GUSD 0.0335227234958069<br>PAXG 0.00200328254639049 | | |
| 3.1.265973 | JIRUNTANIN NUTTANAIAKKARAPON | ADDRESS REDACTED | | | BTC 0.975148678914236 | | |
| 3.1.265974 | JISEN HO | ADDRESS REDACTED | | | BTC 0.00557463581714238<br>ETH 2.44836925844938<br>USDT ERC20 2320.98167693538 | | |
| 3.1.265975 | JISEOB BAE | ADDRESS REDACTED | | | BAT 430.505372379843<br>BTC 0.00136516364660287<br>COMP 16.2189003948405<br>ETC 70.726444429852<br>MATIC 276.284895986806 | | |
| 3.1.265976 | JISEON HAN | ADDRESS REDACTED | | | BNB 0.0626371644552263 | | |
| 3.1.265977 | JISEON JANG | ADDRESS REDACTED | | | BTC 0.494717791089123<br>ETC 7.42119290011679 | | |
| 3.1.265978 | JISEON NA | ADDRESS REDACTED | | | BTC 0.00086767105612065<br>CEL 33.8285827307098<br>ETH 0.00000001 | | |
| 3.1.265979 | JISHANT GANGAR | ADDRESS REDACTED | | | ADA 317.937219730941<br>BTC 0.000953485683512599<br>CEL 5.42953461528139 | | |
| 3.1.265980 | JISHNU BHATT | ADDRESS REDACTED | | | BTC 0.0010220279259812<br>USDC 427.901316068859 | | |
| 3.1.265981 | JISHNU BHATT | ADDRESS REDACTED | | | BTC 0.0199034159739534<br>USDC 26837.3811767386 | | |
| 3.1.265982 | JISHNU SHAILESH | ADDRESS REDACTED | | | BTC 0.000000767475047777999<br>ETH 5.18779788332683<br>USDC 117.611576404451 | | |
| 3.1.265983 | JISLANE BARBOSA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000001456603608<br>CEL 0.872589823080534 | | |
| 3.1.265984 | JISOO KIM | ADDRESS REDACTED | | | BTC 1.73640438807281 | | |
| 3.1.265985 | JISOO LEE | ADDRESS REDACTED | | | BCH 0.00560177072971595 | | |
| 3.1.265986 | JISOO PARK | ADDRESS REDACTED | | | CEL 1.08829669814898 | | |
| 3.1.265987 | JISU CHOI | ADDRESS REDACTED | | | BNB 0.979534726693662<br>BTC 0.00133735504589<br>CEL 61.3759331828148<br>USDC 205 | | |
| 3.1.265988 | JISU LEE | ADDRESS REDACTED | | | USDT ERC20 0.146392486569397 | | |
| 3.1.265989 | JISUNG LEE | ADDRESS REDACTED | | | BNB 0.000000003490749988<br>BTC 0.000000006858430825<br>CEL 1.04539927590991 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.265990 | JISUNG LEE | ADDRESS REDACTED | | | BTC 0.0456887858835233<br>CEL 1967.43287520757<br>ETH 11.4450908126512<br>LINK 55.88676164<br>SGB 329.59759583<br>USDC 121.157201 | | |
| 3.1.265991 | JISVANTH NADESH AMBIGAPATHY | ADDRESS REDACTED | | | BTC 0.000001004399390341<br>CEL 2.12289338214066<br>USDC 0.277801665331196 | | |
| 3.1.265992 | JIT FON CHIN | ADDRESS REDACTED | | | BTC 0.194953925592946 | | |
| 3.1.265993 | JIT JENG TAN | ADDRESS REDACTED | | | ADA 172.99401533012<br>BNB 0.00130840354443765<br>BTC 0.00795716137418148<br>CEL 0.193718891765501<br>MATIC 225.930212496476<br>USDC 0.442739190466007 | | |
| 3.1.265994 | JIT LEONG YEOH | ADDRESS REDACTED | | | BTC 0.000000418546504372<br>CEL 1.85599588221364<br>DASH 0.000000010084066837<br>LTC 0.0000000068287037 | | |
| 3.1.265995 | JIT LIM CHENG | ADDRESS REDACTED | | | ADA 0.0646313440517788<br>BTC 0.000008550765905896<br>CEL 0.273212300111468<br>ETH 0.000153156376914141 | | |
| 3.1.265996 | JIT NUNG WONG | ADDRESS REDACTED | | | ADA 0.868928096019011<br>BTC 0.000124395035972903<br>BUSD 0.316021408861392<br>DOT 0.256634195523905<br>ETH 0.00241059901175462<br>LUNC 0.0287963813169695<br>MATIC 3276.45667987436<br>XTZ 434.136432950034 | | |
| 3.1.265997 | JIT WEI KOH | ADDRESS REDACTED | | | BTC 0.00285650002245496<br>CEL 0.17528599460176<br>DOT 0.189575774015215 | | |
| 3.1.265998 | JIT XUN TAY | ADDRESS REDACTED | | | BTC 0.0195051930891879<br>CEL 0.00155747449573535<br>ETH 0.260476900298046<br>MATIC 80.0906883005824 | | |
| 3.1.265999 | JIT YING TAY | ADDRESS REDACTED | | | BTC 0.0151572759143888<br>CEL 11.3813859765622 | | |
| 3.1.266000 | JITAIN KUMAR | ADDRESS REDACTED | | | BTC 0.0540046400062589<br>MATIC 252.405830965694 | | |
| 3.1.266001 | JITAL SOLANKI | ADDRESS REDACTED | | | BTC 0.00389152802225821<br>BUSD 1.01850811390698<br>MATIC 386.822476487058<br>USDC 0.742089244420293 | | |
| 3.1.266002 | JITEN HALAI | ADDRESS REDACTED | | | ADA 0.000000656452054038<br>BNB 0.000000007321640625<br>BTC 0.000000026356581609<br>CEL 2.44667018639911<br>DOT 0.000000000015920304<br>ETH 0.000000384595430769<br>LTC 0.000000002362830769<br>LUNC 0.000000327233025148<br>XLM 0.00000001287352071 | | |
| 3.1.266003 | JITEN HARJANI | ADDRESS REDACTED | | | BTC 0.441369699604451<br>ETH 7.82648191897987 | | |
| 3.1.266004 | JITEN HARJANI | ADDRESS REDACTED | | | AAVE 0.000606912093322794<br>BTC 0.0000207166385677<br>COMP 0.000422418179791298<br>DOT 53.7396348786475<br>ETH 0.00217440746529996 | | |
| 3.1.266005 | JITEN PATEL | ADDRESS REDACTED | | | ADA 0.118005906299251<br>BTC 0.00000071438715912<br>DOT 0.00622233834804544<br>USDT ERC20 0.161151544329981 | | |
| 3.1.266006 | JITEN SHYAM KARNANI | ADDRESS REDACTED | | | ADA 3960.25145662557<br>BTC 0.329974288623067<br>DOT 1136.6527662072<br>ETH 1.14693563765866<br>LINK 662.239339720465<br>MATIC 9830.04930877699<br>SOL 205.209269813027 | ADA 0.092499<br>CEL 39.2749003276557<br>DOT 0.0094110822<br>ETH 0.00210286140259149 | |
| 3.1.266007 | JITENDAR SHOWNKEEN | ADDRESS REDACTED | | | BTC 0.582801959257297<br>DOT 54.1133921283516<br>ETH 10.730961942258 | | |
| 3.1.266008 | JITENDER BERENDSEN | ADDRESS REDACTED | | | CEL 1.09037135606278 | | |
| 3.1.266009 | JITENDER VASANDANI | ADDRESS REDACTED | | | XRP 4369.65026860304 | | |
| 3.1.266010 | JITENDRA CHITTODA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.727212681349051<br>XRP 4.90420682350009 | | |
| 3.1.266011 | JITENDRA CHOURYA | ADDRESS REDACTED | | | BTC 0.000000019391422706<br>CEL 1.00503717858914<br>USDT ERC20 0.01993959006817 | | |
| 3.1.266012 | JITENDRA MALIK | ADDRESS REDACTED | | | ADA 133.729263035919<br>LINK 0.0204056664831318<br>LTC 0.0455189940931723<br>MATIC 287.105048701044<br>USDC 263.037024653258 | | |
| 3.1.266013 | JITENDRA MANOHAR SHETYE | ADDRESS REDACTED | | | BTC 0.000000009962510767<br>CEL 0.388089430562267<br>EOS 0.000071262049213357 | | |
| 3.1.266014 | JITENDRA PAI | ADDRESS REDACTED | | | BTC 0.000000581298401156 | | |
| 3.1.266015 | JITENDRA SELVAM | ADDRESS REDACTED | | | ETH 0.863486235119415<br>USDC 1.46967461938122 | | |
| 3.1.266016 | JITENDRA SETHI | ADDRESS REDACTED | | | ADA 3015.29194029579<br>AVAX 10.3896280783627<br>BAT 470.391864152256<br>BCH 1.11926577666334<br>BTC 1.11275900386181<br>COMP 1.82092984301315<br>DASH 2.32921341787937<br>DOT 51.5497230845431<br>EOS 122.802580970046<br>ETH 2.54861654808417<br>KNC 213.250853774996<br>LINK 52.6315326098502<br>LTC 53.4608098734852<br>MATIC 5325.92230861654<br>OMG 274.523416432898<br>SGB 2330.07388888478<br>SNX 95.010375816677<br>USDC 42.984152791626<br>XLM 2.21333209678453<br>XRP 0.000000532404715664<br>ZEC 2.37498715728564<br>ZRX 1959.85699030846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266017 | JITENDRA SHINGRUPE | ADDRESS REDACTED | | | AAVE 15.3889420896054<br>BTC 1.97837186823718<br>ETH 10.9833610552838<br>USDC 1696.15877335847 | | |
| 3.1.266018 | JITESH JAIPURIYAR | ADDRESS REDACTED | | | CEL 118.232551223431<br>ETH 0.245645045041121 | | |
| 3.1.266019 | JITESH JAYARAMAN | ADDRESS REDACTED | | | BCH 0.000000003722086579<br>BTC 0.000000000335318525<br>CEL 0.284026329703754 | | |
| 3.1.266020 | JITESH LAKHANI | ADDRESS REDACTED | | | ADA 0.14370906409252<br>BTC 0.000058941001538042<br>DOT 0.00438355068677487<br>ETH 0.000000660119201175<br>GUSD 0.298881829788403<br>LUNC 0.00215787825924867<br>XLM 0.027683870350807<br>XRP 0.0203727421131834 | | |
| 3.1.266021 | JITESH PATHARE | ADDRESS REDACTED | | | BTC 0.00000001588408704<br>CEL 1.00299746181422<br>USDT ERC20 0.0603188534668276 | | |
| 3.1.266022 | JITESH PAWAR | ADDRESS REDACTED | | | BTC 0.000000381327231876<br>USDT ERC20 0.413062113797419 | | |
| 3.1.266023 | JITHAN VARMA | ADDRESS REDACTED | | | AAVE 34.25536<br>BTC 0.100927809707886<br>CEL 775.165717370657<br>ETH 8.81498618<br>LINK 0.00000091 | | |
| 3.1.266024 | JITHEN THOMAS | ADDRESS REDACTED | | | AVAX 7.16550207210139<br>BTC 0.00117146228867858<br>DOT 24.9678757165013<br>ETH 2.03522251687509<br>MATIC 896.886157473783 | | |
| 3.1.266025 | JITHENDRRIYAN SIVAKALA BABU | ADDRESS REDACTED | | | | BTC 0.0156717047921011<br>MATIC 814.64240788 | |
| 3.1.266026 | JITHESH KOODATHIL | ADDRESS REDACTED | | | BTC 0.000000006303127233<br>CEL 0.260198061424549 | | |
| 3.1.266027 | JITHIN CHANDRA | ADDRESS REDACTED | | | BTC 0.0882425730590393<br>ETH 0.645662616872096 | | |
| 3.1.266028 | JITHIN GEORGE | ADDRESS REDACTED | | | EOS 0.301044105089529<br>MATIC 10.2642923568556 | | |
| 3.1.266029 | JITHIN MALIYIL | ADDRESS REDACTED | | | AAVE 15.842530112968<br>ADA 16352.0122038908<br>BTC 0.31491573273225<br>CEL 254.148322750817<br>EOS 106.254100268693<br>ETH 10.6788754637255<br>LINK 103.7<br>LUNC 5.66425065831628<br>MATIC 377.130924720398<br>SNX 109.25<br>UNI 175<br>USDC 321.267652142854 | | |
| 3.1.266030 | JITHIN MENAKATH | ADDRESS REDACTED | | | ETH 0.00147295864124175 | | |
| 3.1.266031 | JITHU MOHAN | ADDRESS REDACTED | | | CEL 1.1488280784246 | | |
| 3.1.266032 | JITHU SAJI | ADDRESS REDACTED | | | BTC 0.00115313653136531<br>CEL 0.560024976711625 | | |
| 3.1.266033 | JITHU VARGHESE | ADDRESS REDACTED | | | ADA 1537.90053105193<br>BNB 0.087983906389159<br>BTC 0.0612325446032262<br>CEL 612.769612904803<br>ETH 0.253592689746778<br>MATIC 1295.91279664679 | | |
| 3.1.266034 | JITIN JAYAKUMAR | ADDRESS REDACTED | | | AAVE 0.000282334572022038<br>BTC 0.000001351474439114<br>CEL 7.86353644322264<br>ETH 2.10745191088302<br>GUSD 65.7069391927465<br>LINK 0.000186885740000115<br>PAXG 0.000501042293472266<br>SNX 22.9534544009614<br>UNI 0.0000109147385256149<br>USDC 0.0149355206350088<br>USDT ERC20 0.000000434634482389<br>XLM 1.10510640588926<br>ZRX 0.724677753492266 | | |
| 3.1.266035 | JITIN KAKKAR | ADDRESS REDACTED | | | BNB 0.833756175805484<br>BTC 0.00676922007520226<br>GUSD 573.790725064109<br>USDC 262.053920152991 | | |
| 3.1.266036 | JITINDRA WAYNE SIRJOO | ADDRESS REDACTED | | | BTC 5.78258446373337<br>CEL 2248.74158815331<br>MATIC 623.677902457899<br>USDC 70.8 | BTC 16.87642328<br>USDC 12.4 | |
| 3.1.266037 | JITKA BATASOVA | ADDRESS REDACTED | | | BTC 0.00703146199159845<br>CEL 0.417215299042097 | | |
| 3.1.266038 | JITKA JANECEK | ADDRESS REDACTED | | | BTC 0.0799866987398142<br>ETH 0.41863776231551<br>USDC 0.640283364671722 | | |
| 3.1.266039 | JITKA JUCHELKOVA | ADDRESS REDACTED | | | BTC 0.000001049514943712 | | |
| 3.1.266040 | JITKA KOTASOVÁ | ADDRESS REDACTED | | | BTC 0.0134805552500105 | | |
| 3.1.266041 | JITKA MALINOVÁ | ADDRESS REDACTED | | | BTC 0.0130058243321254<br>CEL 78.2254094993686<br>DOT 87.66999356 | | |
| 3.1.266042 | JITKA MIKULKOVA | ADDRESS REDACTED | | | BTC 0.041876738727593 | | |
| 3.1.266043 | JITKA POLÁČKOVÁ | ADDRESS REDACTED | | | BTC 0.00265523372518947<br>USDT ERC20 711.298110487701 | | |
| 3.1.266044 | JITKA RACHAČOVÁ | ADDRESS REDACTED | | | CEL 6.86352788730987<br>SGB 106.0435946546<br>XRP 701.810686 | | |
| 3.1.266045 | JITKA ŠTUKHEJLOVÁ | ADDRESS REDACTED | | | ADA 0.103383125800455<br>BNB 0.000614117231698881<br>BTC 0.0112486164907657<br>USDC 0.204512791075908 | | |
| 3.1.266046 | JITKA VESELÁ | ADDRESS REDACTED | | | BTC 0.000000004358379337<br>CEL 0.000130333991232902 | | |
| 3.1.266047 | JITSAI SANTAPUTRA | ADDRESS REDACTED | | | BCH 0.512129969660625<br>DOT 28.6331282379751<br>XLM 307.37526769826 | | |
| 3.1.266048 | JITSE BRUNING | ADDRESS REDACTED | | | ADA 0.00278854159535269<br>BTC 0.000000187116717848<br>CEL 23.3659956091864<br>COMP 0.01224719<br>ETH 0.00851497681130252<br>LINK 0.000332651788684598<br>MATIC 0.00000096<br>SNX 19.65919687<br>XLM 19.8877603 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266049 | JITSE JAGER | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BTC 0.00185075901810781<br>CEL 91.8921724696631<br>LUNC 15.9014811847444<br>MATIC 339.86682226<br>XLM 920.9529002<br>ZEC 1.38002189 | | |
| 3.1.266050 | JITSK BOOTS | ADDRESS REDACTED | | | BTC 0.954429443847707 | | |
| 3.1.266051 | JITTAWAT SUPCHAROENKUL | ADDRESS REDACTED | | | BTC 0.000008503024224814 | | |
| 3.1.266052 | JITTRA LEKYUN | ADDRESS REDACTED | | | ADA 0.0366540175986728<br>BTC 0.000549233806543207<br>CEL 0.120622117997912<br>USDC 8.011<br>XLM 0.0358512 | | |
| 3.1.266053 | JITTRANUCH KITTIRONNAKORNKUL | ADDRESS REDACTED | | | BTC 0.00405586994324909<br>CEL 45.8586129093885<br>ETH 1.9965<br>USDC 68.37 | | |
| 3.1.266054 | JITTU GEORGE | ADDRESS REDACTED | | | XLM 11.7428716493053 | | |
| 3.1.266055 | JITU CYPRIAN | ADDRESS REDACTED | | | XRP 60 | | |
| 3.1.266056 | JIULIANG CHENG | ADDRESS REDACTED | | | CEL 0.0447130896386559 | | |
| 3.1.266057 | JIULING WANG | ADDRESS REDACTED | | | BTC 0.000003012072088292 | | |
| 3.1.266058 | JIUMENG YANG | ADDRESS REDACTED | | | ADA 2.60370558295546<br>BTC 1.43358435253025<br>CEL 48.4380206247627<br>DOT 73.8032262451876<br>ETH 7.68184263650838<br>LTC 0.00173985711637434<br>XLM 0.742095182814547 | | |
| 3.1.266059 | JIUN HON CHOW | ADDRESS REDACTED | | | ADA 423.332883571227<br>BTC 0.00105336108720867 | | |
| 3.1.266060 | JIUN RONG MARK TAY | ADDRESS REDACTED | | | BTC 0.000013938444416826<br>CEL 0.0205550011231834<br>GUSD 41.7481834386821 | | |
| 3.1.266061 | JIUN ROU ABBY NAH | ADDRESS REDACTED | | | CEL 133.890695513526 | | |
| 3.1.266062 | JIUN ZEN HUANG | ADDRESS REDACTED | | | BTC 0.00261335405937145<br>USDC 411.781181753597 | | |
| 3.1.266063 | JI-UNG UM | ADDRESS REDACTED | | | BTC 0.000195121939981942<br>BUSD 1.3167651552216<br>CEL 0.0695203109639018<br>ETH 0.0026425745730293<br>LTC 0.00108380161136054<br>LUNC 0.0079546237546217<br>SGB 153.83367879971<br>XLM 0.188824192251453 | | |
| 3.1.266064 | JIUNN HER PHANG | ADDRESS REDACTED | | | BTC 0.59639564486141<br>ETH 0.196347091314909<br>XRP 82.1186342407821 | | |
| 3.1.266065 | JIUNN JYE ONG | ADDRESS REDACTED | | | CEL 62.5243642749153<br>DASH 0.0290003<br>EOS 0.00401423240952599<br>LTC 1.19388497855368<br>MCDAI 5<br>OMG 0.0121222684150166<br>XLM 25.5798701582886 | | |
| 3.1.266066 | JÏÜÑÑ WĘÏ HĘĘW | ADDRESS REDACTED | | | BTC 0.000000000448198586<br>CEL 0.22479448962787 | | |
| 3.1.266067 | JIUN-TANG HUANG | ADDRESS REDACTED | | | BNB 0.000206996056418195<br>BTC 0.000000005813803564899999<br>USDC 2633.40901029796<br>USDT ERC20 0.378650204589214 | | |
| 3.1.266068 | JIVA MUNCIE | ADDRESS REDACTED | | | BTC 0.000000809275599443<br>CEL 2.44024496710517<br>DOT 0.512600026029619<br>MATIC 0.132567757763572<br>USDT ERC20 214.236200930252 | | |
| 3.1.266069 | JIVAN MALHI | ADDRESS REDACTED | | | CEL 0.92971707188594<br>ETH 0.0276965154321521 | | |
| 3.1.266070 | JIVAN SCARANO | ADDRESS REDACTED | | | ADA 171.301818826537<br>BNB 1.09602260961606<br>BTC 0.00179991447587928<br>CEL 31.3902310064262<br>ETH 0.174660367436856<br>USDC 280.003243 | | |
| 3.1.266071 | JIVAN SEIFERT | ADDRESS REDACTED | | | BTC 0.000000014545209171<br>LINK 0.00184504600676204<br>LTC 0.000211588900527554<br>MANA 0.00177261542750398<br>MATIC 0.000999854878714743<br>SNX 0.00532053199278713<br>UNI 0.00312241775749709<br>XLM 0.121758426972891 | | |
| 3.1.266072 | JIVANA GABRIEL | ADDRESS REDACTED | | | BTC 0.0667197980045031<br>CEL 10.4518794293419<br>ETH 11.2593421021649 | | |
| 3.1.266073 | JIVANE RAJABALY | ADDRESS REDACTED | | | CEL 0.506396703838169<br>USDC 10 | | |
| 3.1.266074 | JIVJOT SINGH | ADDRESS REDACTED | | | CEL 8.24711640328043<br>DOT 23.00794 | | |
| 3.1.266075 | JIVKO STOIKOV | ADDRESS REDACTED | | | AAVE 0.00498401371119382<br>BTC 0.000042235332150886<br>CEL 0.103187585241928<br>COMP 0.00232028527572065<br>DASH 0.000000005423762507<br>ETH 0.000005798614699343<br>SNX 0.712192733589249<br>ZEC 0.000000004532946749 | | |
| 3.1.266076 | JIWAN ARORA | ADDRESS REDACTED | | | BTC 0.000051267310348719<br>CEL 0.0381690468414611<br>ETH 0.000787342521667909 | | |
| 3.1.266077 | JIWAN BASNET | ADDRESS REDACTED | | | BTC 0.00231200187920287<br>CEL 0.0717606707022804 | | |
| 3.1.266078 | JIWAN CHEEMA | ADDRESS REDACTED | | | BTC 0.000008161918203023<br>ETH 0.000029946936817561 | | |
| 3.1.266079 | JIWAN LUITEL | ADDRESS REDACTED | | | BTC 0.103527892092915<br>ETH 0.281496206589374<br>LINK 34.1153842986414<br>LTC 2.00432648203145<br>UNI 10.2162597666142<br>XLM 818.620259949056<br>XRP 195.890185980527 | | |
| 3.1.266080 | JIWAN VERMA | ADDRESS REDACTED | | | CEL 1.1443016374755<br>ZRX 345.802002159186 | | |
| 3.1.266081 | JIWEI HAUANG | ADDRESS REDACTED | | | ETH 0.00162728747742964 | | |
| 3.1.266082 | JIWEI WU | ADDRESS REDACTED | | | AAVE 0.000028700052995873<br>BTC 0.000000765924757385<br>CEL 0.186749454786102<br>ETH 0.000015256340461611<br>SNX 0.0036927506740734<br>USDC 0.065898222318208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266083 | JIWON CHUNG | ADDRESS REDACTED | | | CEL 55.7050514129203<br>XRP 0.000000933543770833 | | |
| 3.1.266084 | JIWON JANG | ADDRESS REDACTED | | | BNB 0.000000006731869662<br>BTC 0.000970045010088468<br>CEL 3.41024918675875 | | |
| 3.1.266085 | JIWON JEONG | ADDRESS REDACTED | | | CEL 0.0714096357894942<br>DOT 0.0869550006907849<br>EOS 0.256575524919311<br>MATIC 0.780940560743877<br>SNX 0.55313740394705 | | |
| 3.1.266086 | JIWON KEE | ADDRESS REDACTED | | | ADA 224.510325107433<br>BTC 1.02874696420693<br>CEL 3305.03220870578<br>ETH 11.7199561527O1<br>LINK 9.939193<br>MCDAI 368.336037<br>SNX 4.999<br>USDT ERC20 705 | | |
| 3.1.266087 | JIWON SON | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 0.0225392383741375 | | |
| 3.1.266088 | JIWON SONG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.266089 | JIWOO SEONG | ADDRESS REDACTED | | | BTC 0.0452046381710399<br>CEL 12.7231786076032<br>ETH 0.305968201016449<br>LTC 0.205719462085468<br>SGB 4.3818043101896<br>USDC 4.7006948846608<br>XRP 29.0857887990769 | | |
| 3.1.266090 | JIWOONG CHO | ADDRESS REDACTED | | | BNB 0.000417649538292723<br>BTC 0.000290616945826644<br>ETH 0.143404578914399<br>MATIC 234.725917750208 | | |
| 3.1.266091 | JIWOONG LEE | ADDRESS REDACTED | | | BTC 0.137132476078973<br>COMP 1.06338559033178<br>DOT 4.50939744522571<br>ETH 0.135307334886021<br>MATIC 56.4997188398498<br>SNX 8.49293918712298<br>UMA 7.67528159373955<br>UNI 28.8207934758895<br>USDC 0.0832172635596838<br>XLM 497.563017542228 | | |
| 3.1.266092 | JI-XUE LU | ADDRESS REDACTED | | | BTC 0.00144962833528403<br>USDC 2019.1474079564 | | |
| 3.1.266093 | JIYAN HATUN | ADDRESS REDACTED | | | CEL 0.000315959943929669 | | |
| 3.1.266094 | JIYE CHOI | ADDRESS REDACTED | | | BTC 0.00038450124752461<br>CEL 18.3981326220679 | | |
| 3.1.266095 | JIYE LONG | ADDRESS REDACTED | | | ADA 458.278812918156<br>BTC 0.00140897616420413<br>CEL 0.663427190156379 | | |
| 3.1.266096 | JIYEON KIM | ADDRESS REDACTED | | | BTC 0.00117560558968826<br>CEL 5.8243540349497 | | |
| 3.1.266097 | JIYEON KIM | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.266098 | JIYEON LEE | ADDRESS REDACTED | | | BTC 0.000001222827097761<br>CEL 1.09945500998105<br>USDC 2.53150583163385 | | |
| 3.1.266099 | JIYEON LEE | ADDRESS REDACTED | | | BCH 0.481227655679472<br>BTC 0.000912199179167853<br>CEL 0.84390672912016<br>EOS 70.6542949211606 | | |
| 3.1.266100 | JIYEON LEE | ADDRESS REDACTED | | | BTC 0.000002285563743186<br>XLM 0.212182049334501<br>XRP 0.182886565509806 | | |
| 3.1.266101 | JIYEON YOON | ADDRESS REDACTED | | | ADA 436.471834844263<br>BTC 0.000855289604848172<br>EOS 121.678564034114<br>LTC 5.21403822603143 | | |
| 3.1.266102 | JIYOON CHUNG | ADDRESS REDACTED | | | AVAX 11.2631110734509<br>BTC 0.0021126087185973<br>DOT 2.64773768930185<br>ETH 0.0294981114344535<br>MATIC 4.86960405941648<br>USDC 5.10193996724848 | BTC 0.000000320580705071<br>DOT 0.298259848483206<br>ETH 0.000000167852206453<br>MATIC 0.000000510773938175<br>USDC 0.00950113350394215 | |
| 3.1.266103 | JIYOON JEONG | ADDRESS REDACTED | | | BTC 0.00120979852912913<br>ETH 0.455896072221821<br>GUSD 0.0637904870813193<br>MATIC 18608.1549592885 | GUSD 0.00003767144272035 | |
| 3.1.266104 | JIYOON SIM | ADDRESS REDACTED | | | BNB 0.30808828186305<br>BTC 0.000018426812173165<br>DOT 3.99386075045712<br>ETC 2.9411092775225<br>ETH 0.000000316728829204<br>LINK 0.00279493064356018<br>LTC 0.00194636663183036<br>SOL 1.55661166857038<br>TUSD 0.596247004695228<br>UNI 2.21208934594268<br>XRP 76.177302653535 | | |
| 3.1.266105 | JIYOUNG HUANG | ADDRESS REDACTED | | | BTC 0.102749563772479<br>CEL 20.4598737493874<br>ETH 0.512680267485508 | | |
| 3.1.266106 | JIYOUNG KIM | ADDRESS REDACTED | | | ADA 299.987255<br>BCH 0.00000083<br>CEL 78.3924962056554<br>EOS 0.0002<br>ETC 0.00000047<br>ETH 0.12 | | |
| 3.1.266107 | JIYOUNG PRIVETTE | ADDRESS REDACTED | | | ADA 21.2634983161132<br>BTC 0.0118106048578792<br>ETH 0.0581816522410784<br>XRP 200.0366 | | |
| 3.1.266108 | JIYOUNG YANG | ADDRESS REDACTED | | | BTC 0.000000126773733905<br>CEL 0.119373139112901 | | |
| 3.1.266109 | JIYOUNG YU | ADDRESS REDACTED | | | BTC 1.62646633276196<br>CEL 2.88891748581429 | | |
| 3.1.266110 | JIYUAN NI | ADDRESS REDACTED | | | BTC 0.000512388239586804 | | |
| 3.1.266111 | JIYUN LEE | ADDRESS REDACTED | | | BNB 0.00733702265682647<br>BTC 0.000067691105480552<br>CEL 0.382130889167164<br>USDC 0.000000766426686492 | | |
| 3.1.266112 | JIZHE LI | ADDRESS REDACTED | | | ETH 0.0111673518893529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266113 | JJ BARIL | ADDRESS REDACTED | | | ADA 535.602456088979<br>BTC 0.205066862153936<br>ETH 6.25057879371646<br>LINK 0.00136901586740202<br>MANA 1.00230143816608<br>MATIC 779.737590614444<br>SOL 15.1744178459681<br>USDC 577.8818442458<br>XLM 0.0952017257758978<br>XTZ 304.654413527764 | XRP 800.446126176078 | |
| 3.1.266114 | JJ CERNOCH | ADDRESS REDACTED | | | BTC 0.000003442093788881 | | |
| 3.1.266115 | JJ FASCIANELLA | ADDRESS REDACTED | | | BTC 1.01085998656016<br>DOT 0.000452620001633333<br>ETH 3.69673636013543<br>USDC 0.175768287626158 | | USDC 0.00656013325187802 |
| 3.1.266116 | JJ FASCIANELLA | ADDRESS REDACTED | | | BTC 0.000023015714381639<br>CEL 1.0687861767799 | | |
| 3.1.266117 | JJ FLOSS | ADDRESS REDACTED | | | BTC 0.000665993661223212<br>MATIC 9043.82757549018<br>USDC 0.0220201018980377 | | |
| 3.1.266118 | JJ KLEINE | ADDRESS REDACTED | | | BTC 0.00261808390517492<br>DOT 110.442833226285<br>XLM 1869.23461154342<br>XRP 0.574019796452994 | | |
| 3.1.266119 | JJ KOEMAN | ADDRESS REDACTED | | | ADA 316.234629852825<br>BTC 0.0920499969894721<br>ETH 0.797658044813204<br>MATIC 606.669821436944<br>USDT ERC20 253.260578326703 | | |
| 3.1.266120 | JJ KONIECKI | ADDRESS REDACTED | | | BTC 0.000005442697339545 | | |
| 3.1.266121 | JJ LIM | ADDRESS REDACTED | | | CEL 0.00086350490439489<br>USDT ERC20 0.0519884529202743 | | |
| 3.1.266122 | JJ MENDEZ | ADDRESS REDACTED | | | LTC 0.52831146777649 | | |
| 3.1.266123 | JJ MOORE | ADDRESS REDACTED | | | CEL 1.09311423865181 | | |
| 3.1.266124 | JJ PILLON | ADDRESS REDACTED | | | CEL 0.00389308982634874 | | |
| 3.1.266125 | JJ TAN | ADDRESS REDACTED | | | BTC 0.000218805233802682<br>CEL 0.236598419578109<br>ETH 0.0201528742233877 | | |
| 3.1.266126 | JJ TAYLOR | ADDRESS REDACTED | | | AAVE 38.648528411264<br>BNB 11.5828121718462<br>BTC 1.03197623539721<br>ETH 25.4474286902011<br>MATIC 31507.0821379831<br>SNX 987.066459512165 | | |
| 3.1.266127 | JJ WAGNER | ADDRESS REDACTED | | | ADA 1550.07106898748<br>AVAX 0.24556514604407<br>BTC 0.00733446004201734<br>DASH 0.137229371271478<br>DOT 5.40489141477257<br>EOS 5.5711459840144<br>ETH 0.136770392281823<br>LINK 0.669967063746768<br>LUNC 1.1870295739039<br>MATIC 215.554310695143<br>USDC 44.3279160744527<br>XLM 19.414406529374<br>XRP 100.699046 | | |
| 3.1.266128 | JJ-ANNA TAMMENGA | ADDRESS REDACTED | | | CEL 0.0842147134173802 | | |
| 3.1.266129 | JJMILLER HOLDINGS LLC | 8905 TANGLEWOOD DR, MCKINNEY, TEXAS 75072 | | | ADA 178.44495413447<br>BTC 1.04009368354364<br>CEL 5186.89448893952<br>DOT 6.96900524431379<br>ETH 32.7397614706778<br>KNC 0.312097821097544<br>LTC 0.000332442375678453<br>MATIC 761.451724072447<br>MCDAI 9746.02451639223<br>XAUT 1.48872488060424 | ADA 0.012<br>BTC 0.00000005<br>DOT 5.6149<br>MATIC 32.665 | |
| 3.1.266130 | JJOGND NGN | ADDRESS REDACTED | | | BTC 0.00165964085371925<br>CEL 0.164605363667071 | | |
| 3.1.266131 | JJONA VAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266132 | JL BELL | ADDRESS REDACTED | | | BTC 0.00003080481369078 | | |
| 3.1.266133 | JL INVESTMENTS LLC | 28165 COUNTY ROAD 20.5, ROCKY FORD, COLORADO 81067 | | | 1INCH 0.672958405223818<br>ADA 225.508193608257<br>BTC 0.680730800117442<br>CEL 350.366891659977<br>ETH 1.51613442022037<br>GUSD 2179.1892501046<br>LINK 85.7800307857349<br>LTC 3.84989338821871<br>MANA 0.0858169341755811<br>MATIC 779.501878946534<br>PAXG 0.968587310948904<br>UNI 183.365396141469<br>USDC 0.000000393145667082999<br>ZEC 4.81168481990775 | | |
| 3.1.266134 | JL ROMÁN | ADDRESS REDACTED | | | 1INCH 0.00211241194985445<br>ADA 0.000000723087961897<br>BNT 0.00735996246981256<br>BTC 0.000000212318256849<br>CEL 0.0631347854735024<br>MANA 0.00132687671104454<br>MATIC 0.032067495952467<br>SNX 0.0142212433933397<br>SUSHI 0.000530642524349017<br>USDC 0.040191305054494 | | |
| 3.1.266135 | JLA HSA, LLC | GREYSTONE ST, CHEVY CHASE, MARYLAND 20815 | | | BTC 0.00002640305465916<br>CEL 47.9323199102693<br>USDC 506.782751542588 | BTC 0.000925424766806246<br>USDC 1624.84 | |
| 3.1.266136 | JLENIA OLIVO | ADDRESS REDACTED | | | BTC 0.000009488427034037 | | |
| 3.1.266137 | JLS PROJECTS, LLC | B HARKLE RD, SANTA FE, NEW MEXICO 87505 | | | AAVE 0.0776570189317016<br>BCH 0.0193247948826918<br>BTC 6.48027999517948<br>CEL 2694.75855110898<br>ETH 10.0493505195279<br>GUSD 0.609809510890854<br>LTC 33.2121602286673<br>MATIC 40364.1312842043<br>PAX 16.4378279882579 | BTC 8.77949027286028 | |
| 3.1.266138 | JLS TRUST | 14040 PANAY WAY, MARINA DEL REY, CALIFORNIA 90292 | | | ADA 0.091100849453508<br>BTC 0.000275775022941663<br>ETH 0.00416222836701233<br>LINK 205.522134421421<br>SNX 542.879767069445<br>USDC 0.211740006676426 | BTC 0.26109421876554 | |
| 3.1.266139 | JM 73 | ADDRESS REDACTED | | | DOT 2.44577608157447 | | |
| 3.1.266140 | JM BEEN | ADDRESS REDACTED | | | BTC 0.109894470655357<br>CEL 0.16042242447041<br>ETH 0.00193576090784789 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266141 | JM BUIE | ADDRESS REDACTED | | | CEL 34.99356596159<br>ETH 0.000033330402435205<br>XLM 0.0459877924112058 | | |
| 3.1.266142 | JM CHEN | ADDRESS REDACTED | | | BTC 0.000000002903210001<br>CEL 2.65231797548357<br>USDC 0.0240653201078524<br>USDT ERC20 0.00578971149095497 | | |
| 3.1.266143 | JM LALUK | ADDRESS REDACTED | | | BTC 0.000000134250010112<br>ETH 0.00134569644454473<br>LINK 0.0419224005096234<br>MATIC 1.22497733940474<br>USDC 0.0759650456803582 | | |
| 3.1.266144 | JM LIM | ADDRESS REDACTED | | | CEL 0.0074518973837114 | | |
| 3.1.266145 | JM MJ | ADDRESS REDACTED | | | CEL 1.06130988289259 | | |
| 3.1.266146 | JM OCHSENBEIN | ADDRESS REDACTED | | | BTC 0.000022675198212233<br>CEL 1.07833001323105<br>SGB 14.0014780785434<br>USDC 0.00944975451696727<br>XRP 0.0444274899041554 | | |
| 3.1.266147 | JM TRIENEKENS | ADDRESS REDACTED | | | BAT 36.4405294261428<br>BTC 0.000012249512156312<br>CEL 0.931581458187845<br>MATIC 0.142472871086437 | | |
| 3.1.266148 | JM VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.355495988716174<br>ETH 6.89029043707731<br>XLM 12885.6263716936 | | |
| 3.1.266149 | JMARK SOER | ADDRESS REDACTED | | | BTC 0.00314826834085714<br>ETH 0.0426068198888384 | | |
| 3.1.266150 | JMATHEWS RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | | | AAVE 1.45390701031094<br>BTC 0.104533237310371<br>COMP 1.78044711304811<br>ETH 2.11548128727313<br>MATIC 138.268949514305<br>SNX 52.329476435461<br>SOL 2.03274642325582<br>SUSHI 58.0998668639202<br>UNI 22.0437130958903<br>XTZ 64.2810412243787<br>ZRX 362.852841107178 | | |
| 3.1.266151 | JMAX HEJOAKA | ADDRESS REDACTED | | | BTC 0.00345621008945957<br>CEL 1.25079352962113<br>ETH 0.0162948444245711<br>USDT ERC20 16.2146504382261<br>XLM 7.58117070005812 | | |
| 3.1.266152 | JMCCRACKEN RD LLC | BROADWAY STREET STE, BOULDER, COLORADO 80302 | | | AAVE 0.00129721309232564<br>BTC 0.0203478971414525<br>ETH 4.11106921648246<br>SNX 0.18661245562322 | | |
| 3.1.266153 | JME HEART | ADDRESS REDACTED | | | BTC 0.000253885026430678 | | |
| 3.1.266154 | JMK ENTERPRISES | ADDRESS REDACTED | | | AAVE 3.00212493738709<br>BTC 0.14284286886884<br>ETH 1.92899379939274<br>LINK 40.9754075843954 | | |
| 3.1.266155 | JMM ASSETS LLC | PAINTED FALL WAY, CARY , NORTH CAROLINA 27513 | | | BTC 2.23186663372707<br>DOT 0.116182559563309<br>ETH 12.0944002022196<br>LINK 0.142929297310381<br>LUNC 0.0339926517450973<br>MATIC 2.00646656031488<br>SOL 611.010125789177 | | BTC 0.000000743884327925<br>LUNC 42.1675475674081 |
| 3.1.266156 | JMS INVESTMENT TRUST | 2820 SHEARWATER CV, VIRGINIA BEACH, VIRGINIA 23454 | | | BTC 1.08461417017575 | | |
| 3.1.266157 | JMS SUPERANNUATION FUND | RAILWAY ROAD, SUBIACO , 6008 AUSTRALIA | | | BTC 0.0894599268571248<br>CEL 713.038956131678<br>ETH 1.03496651501029 | | |
| 3.1.266158 | JMTIM ARNOL | ADDRESS REDACTED | | | CEL 1.68124186432804 | | |
| 3.1.266159 | JN NEIL BOSS | ADDRESS REDACTED | | | CEL 0.0102317762411522 | | |
| 3.1.266160 | JNAE LILY LIMBERG | ADDRESS REDACTED | | | ETH 0.00317102338604377<br>GUSD 5.07769037074535<br>USDT ERC20 1.39845083147269 | | |
| 3.1.266161 | JNINA EDMALIN-TORIO | ADDRESS REDACTED | | | BTC 0.000193112672453317<br>ETH 0.000620446791851421 | | |
| 3.1.266162 | JO AMOR | ADDRESS REDACTED | | | CEL 13.3110110174162<br>ETH 0.171963542239464<br>LPT 7.57 | | |
| 3.1.266163 | JO ANG | ADDRESS REDACTED | | | BTC 0.00000351<br>CEL 0.014202145876507<br>USDC 0.158321075907157 | | |
| 3.1.266164 | JO ANGELICA REBUELTA | ADDRESS REDACTED | | | BTC 0.000917882315979641<br>CEL 15.9502181376836<br>DOT 14.39796924<br>ETH 0.07508877<br>LINK 7.86222762 | | |
| 3.1.266165 | JO ANN HAYWOOD | ADDRESS REDACTED | | | XLM 26.1417632893206 | | |
| 3.1.266166 | JO ANN MARTINEZ | ADDRESS REDACTED | | | BCH 0.269764510538285<br>BTC 0.0282606384474875<br>LTC 2.02257868213626<br>XLM 408.128328941444 | | |
| 3.1.266167 | JO ANNE ROSAL | ADDRESS REDACTED | | | BTC 0.0164974687319018<br>ETH 0.545018129288026<br>MATIC 605.201808864997<br>SNX 4.09065878240323 | | |
| 3.1.266168 | JO ANNE SOO | ADDRESS REDACTED | | | LINK 1.5553835042929 | | |
| 3.1.266169 | JO AYALA | ADDRESS REDACTED | | | ADA 1252.94728174075<br>BTC 0.107814857545659<br>DASH 1.04828246734854<br>ETC 2.51884530543243<br>ETH 0.679065484703995<br>LINK 4.01555615238627<br>LTC 1.07667236501122<br>MANA 84.4028752285107<br>MATIC 814.778353573704<br>SNX 3.95081652243991<br>XRP 316.22722947871 | | |
| 3.1.266170 | JO BACKHOUSE | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.266171 | JO BANKS | ADDRESS REDACTED | | | BTC 0.00086905202589117<br>DOT 21.9724387669206 | | |
| 3.1.266172 | JO BYNUM | ADDRESS REDACTED | | | BTC 0.000221790992314532 | BTC 0.000000788286787424 | |
| 3.1.266173 | JO CONNELLY | ADDRESS REDACTED | | | CEL 15.5429279511145<br>DOT 0.000000000073518398<br>MATIC 1.23963669475534 | | |
| 3.1.266174 | JO COOPER | ADDRESS REDACTED | | | BTC 0.0010921979115139<br>USDC 16.7775897196232<br>XLM 4.38119533477489 | USDC 0.000000621245381975<br>XLM 28127.2944457746 | |
| 3.1.266175 | JO CUENEN | ADDRESS REDACTED | | | ADA 19.882432<br>BTC 0.00112417224665568<br>CEL 1.70082954485296<br>ETH 0.0340626982517147<br>XRP 10.335864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266176 | JO DAEHYUN | ADDRESS REDACTED | | | ADA 0.1160921598113<br>BNB 0.000000002082014423<br>BTC 0.000000000211697381<br>CEL 0.0412494241698058<br>USDT ERC20 0.794973927186982 | | |
| 3.1.266177 | JO DAN | ADDRESS REDACTED | | | BTC 0.00000368980912695 | | |
| 3.1.266178 | JO DE GENDT | ADDRESS REDACTED | | | BTC 0.0298141246516032<br>CEL 1.11522892481452<br>DASH 0.00120532279476352<br>EOS 532.899860394256<br>ETH 4.25409558344232<br>LINK 1058.86799009437<br>USDC 0.022244305372674<br>ZRX 0.252953714155889 | | |
| 3.1.266179 | JO E LIM | ADDRESS REDACTED | | | BTC 0.00463952084037862<br>CEL 73.3892485618988<br>ETH 0.103195570193859<br>GUSD 75.06<br>LINK 7.97523113805835 | | |
| 3.1.266180 | JO EE CHEONG | ADDRESS REDACTED | | | BTC 0.0336584286798033<br>CEL 8.54102003031939 | | |
| 3.1.266181 | JO EMMA ARREDONDO | ADDRESS REDACTED | | | DOGE 339.094421864483 | | |
| 3.1.266182 | JO ENG | ADDRESS REDACTED | | | BTC 0.0170556202392924<br>CEL 1436.18058265606<br>ETH 0.0102745723407061<br>USDC 110704.542852891 | | |
| 3.1.266183 | JÔ GAIO BAUMANN | ADDRESS REDACTED | | | CEL 1.00478870949449 | | |
| 3.1.266184 | JO GARZA | ADDRESS REDACTED | | | BTC 0.0001174465550327918 | | |
| 3.1.266185 | JO GRIMSTAD | ADDRESS REDACTED | | | CEL 0.0021339787604677<br>MCDAI 2.19989769973623 | | |
| 3.1.266186 | JO HALL | ADDRESS REDACTED | | | CEL 1.09086381000366<br>ETH 0.000004952604418425<br>USDC 0.225589790269864 | | |
| 3.1.266187 | JO HAN CHIEN | ADDRESS REDACTED | | | BTC 0.00227724756208334<br>CEL 48.3694674353623<br>USDC 0.233302086714445 | | |
| 3.1.266188 | JO HAN OON | ADDRESS REDACTED | | | BTC 0.00320419213023538 | | |
| 3.1.266189 | JO HARVEY | ADDRESS REDACTED | | | BTC 0.014767816656626 | | |
| 3.1.266190 | JO HUMPHREYS | ADDRESS REDACTED | | | CEL 0.635543773685411<br>DOT 4<br>XRP 75.884398 | | |
| 3.1.266191 | JO INGEMAR BRUEM | ADDRESS REDACTED | | | ADA 0.0813692008737497<br>BTC 0.000000250346457888<br>ETH 0.000000582764672656<br>LTC 0.000776507096951288 | | |
| 3.1.266192 | JO INSOOK | ADDRESS REDACTED | | | ADA 0.0985822313649157<br>CEL 0.00690290891158174 | | |
| 3.1.266193 | JO IVERSEN | ADDRESS REDACTED | | | BTC 0.0261674241687734<br>ETH 0.414704298349736<br>SOL 8.36337822429532 | | |
| 3.1.266194 | JO JANSSEN | ADDRESS REDACTED | | | BTC 0.00070445824563907<br>DOT 0.0958396244231758<br>ETH 0.129260269470617<br>LTC 0.00309703261738042<br>USDC 17.4134383339334 | | |
| 3.1.266195 | JO KYUNG JANG LEE | ADDRESS REDACTED | | | BTC 0.000000004231702403<br>CEL 5.20199704951636 | | |
| 3.1.266196 | JO LIN CHEONG | ADDRESS REDACTED | | | AVAX 16.4409259030938<br>BTC 0.24669182736669<br>DASH 3.05006607131812<br>DOT 25.5554854871187<br>ETH 1.46499978092589<br>LINK 52.7968004403001<br>SUSHI 63.683376971629<br>USDT ERC20 1171.9486002382<br>XRP 634.312756330611 | | |
| 3.1.266197 | JO LYNN TEY | ADDRESS REDACTED | | | BTC 0.435185418215236<br>CEL 293.559084841286<br>DOT 45<br>ETH 4<br>LINK 27<br>XRP 158.923986 | | |
| 3.1.266198 | JO MATAUTIA | ADDRESS REDACTED | | | BTC 0.0294712491340283 | | |
| 3.1.266199 | JO MELLEN | ADDRESS REDACTED | | | ADA 18.2154684208348<br>BCH 0.114249042967611<br>BTC 0.00455953002292435<br>ETH 0.0403716895587075 | | |
| 3.1.266200 | JO MULRANEY | ADDRESS REDACTED | | | BTC 0.0069846956805228<br>CEL 27.492493862723<br>DOGE 6008.36452590155<br>ETH 0.0881333935368521<br>MATIC 251.628822803646<br>XLM 4635.60614233187<br>XRP 7993.32756060765 | | |
| 3.1.266201 | JO MUNIANGA | ADDRESS REDACTED | | | ADA 0.409960940584455<br>BTC 0.000918720693476222 | | |
| 3.1.266202 | JO PALLEN | ADDRESS REDACTED | | | BTC 0.000000006753167282<br>CEL 17.3865644843663<br>ETH 0.00000022<br>MATIC 0.0000005 | | |
| 3.1.266203 | JO PAYNE | ADDRESS REDACTED | | | BTC 0.00716262772368196<br>ETH 0.0135929893874439 | | |
| 3.1.266204 | JO PHILIPP PAULS | ADDRESS REDACTED | | | BTC 0.541301796421485<br>USDC 329.689825715396 | | |
| 3.1.266205 | JO RUSH | ADDRESS REDACTED | | | CEL 25.529691848549<br>ETH 0.325807620061<br>MCDAI 40<br>USDT ERC20 356.557899876229 | | |
| 3.1.266206 | JO SAWYERS | ADDRESS REDACTED | | | BTC 0.299876296498245<br>CEL 414.704519537839<br>ETH 1.40284 | | |
| 3.1.266207 | JO SHELTON | ADDRESS REDACTED | | | BTC 0.0318232912110062 | | |
| 3.1.266208 | JO SMARTT | ADDRESS REDACTED | | | ADA 0.000000943148747292<br>BTC 0.000257155463205992<br>CEL 0.813024918900767 | | |
| 3.1.266209 | JO SULLINS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266210 | JO TORRES | ADDRESS REDACTED | | | BTC 0.000001332776257481<br>CEL 0.12203305037151 | | |
| 3.1.266211 | JO VAN BRAGT | ADDRESS REDACTED | | | BTC 0.0372880042306741<br>CEL 6.64986956356706<br>ETH 0.000001174829326932<br>USDC 1.48670805563186 | | |
| 3.1.266212 | JO VERDIS | ADDRESS REDACTED | | | BTC 0.00118126410664382<br>MATIC 2175.58879216488 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266213 | JO VIDAL | ADDRESS REDACTED | | | BAT 0.249089144618096<br>BTC 0.00058686944975709<br>COMP 0.0741046450632517<br>EOS 8.3823661767314<br>ETH 0.278091783290334<br>LTC 2.90655770301117<br>XLM 83.1333184446526<br>XRP 1628.55438569142<br>ZRX 275.685171215244 | | |
| 3.1.266214 | JO WARRINGTON | ADDRESS REDACTED | | | CEL 47.3650413621902 | | |
| 3.1.266215 | JO WERNYJOWSKA | ADDRESS REDACTED | | | BTC 0.00451002854753621 | | |
| 3.1.266216 | JO WHITSON | ADDRESS REDACTED | | | EOS 235.885421790986<br>ETH 0.362277908794183 | | |
| 3.1.266217 | JO WYEE LOH | ADDRESS REDACTED | | | AAVE 5.94639728590024<br>ADA 1170.73138126641<br>AVAX 11.9669978398905<br>BTC 0.245630547339776<br>CEL 55.815042608428<br>DOT 76.8015986810841<br>LTC 128.347734421911<br>LUNC 22.7284465023231<br>MATIC 1103.00916561859<br>USDT ERC20 0.003245 | | |
| 3.1.266218 | JO123456L FARLEY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266219 | JOA BRUNO | ADDRESS REDACTED | | | ETH 0.000247010551478206 | | |
| 3.1.266220 | JOA CO | ADDRESS REDACTED | | | BTC 0.00215720112958895<br>USDT ERC20 4.73673011829159 | | |
| 3.1.266221 | JOA PANTANETI | ADDRESS REDACTED | | | BTC 0.00105159105726964<br>LINK 0.0281869877198892 | | |
| 3.1.266222 | JOAB DAVID ISAZA VALENCIA | ADDRESS REDACTED | | | BTC 0.000000003487494136<br>CEL 27.8406376642833 | | |
| 3.1.266223 | JOAB TOH | ADDRESS REDACTED | | | ADA 127.853412<br>BTC 0.00102149318156803<br>CEL 15.3292314533817<br>ETH 0.204757827513165 | | |
| 3.1.266224 | JOAB TSUHA-BROWN | ADDRESS REDACTED | | | BNB 0.160145930378138<br>BTC 0.0235174662366886<br>CEL 85.9279240979594<br>ETH 2.3640899434918<br>USDC 1475.94455536176<br>XRP 0.722137574839323 | | |
| 3.1.266225 | JOABE NUNES DE JESUS | ADDRESS REDACTED | | | CEL 0.000435789074591141 | | |
| 3.1.266226 | JOACHIM ALEXANDER KUHN | ADDRESS REDACTED | | | BTC 0.518818515497148 | | |
| 3.1.266227 | JOACHIM ANDERSEN | ADDRESS REDACTED | | | ADA 0.700965344200941<br>CEL 6199.05124749643<br>ETH 0.00484685317758267 | | |
| 3.1.266228 | JOACHIM ANDRAE | ADDRESS REDACTED | | | BTC 0.0627036746017934 | | |
| 3.1.266229 | JOACHIM ANDRÉ HODDØ | ADDRESS REDACTED | | | BTC 0.615187084041042<br>DASH 0.721049936479316<br>XLM 0.0851379321438146 | | |
| 3.1.266230 | JOACHIM ANDREAS GINZINGER | ADDRESS REDACTED | | | BTC 0.0181933558056491 | | |
| 3.1.266231 | JOACHIM BAECH | ADDRESS REDACTED | | | BTC 0.0104143384603884 | | |
| 3.1.266232 | JOACHIM BAETEN | ADDRESS REDACTED | | | BTC 0.00000000554375722<br>CEL 134.710988295162 | | |
| 3.1.266233 | JOACHIM BAUER | ADDRESS REDACTED | | | BTC 0.0000592048289224279 | | |
| 3.1.266234 | JOACHIM BERGSTRÖM | ADDRESS REDACTED | | | ADA 534.926995251665<br>AVAX 2.2494171360876<br>BTC 0.201638909218434<br>CEL 2.6892631085243<br>ETH 0.687509330334805<br>LINK 46.6199401917521<br>LUNC 0.0266785632363926<br>SOL 4.02094766273724<br>XRP 2297.95406538968 | | |
| 3.1.266235 | JOACHIM BEROSE | ADDRESS REDACTED | | | BTC 0.000459329041966273<br>ETH 0.00302634472498976 | | |
| 3.1.266236 | JOACHIM BJØRKE | ADDRESS REDACTED | | | BTC 0.000000002127297305<br>CEL 1.87046219205901 | | |
| 3.1.266237 | JOACHIM BJØRKE | ADDRESS REDACTED | | | BTC 0.0942297671598578<br>CEL 770.269279508479 | | |
| 3.1.266238 | JOACHIM BJØRKE | ADDRESS REDACTED | | | BTC 0.0921246078946925<br>CEL 25.9887325118659 | | |
| 3.1.266239 | JOACHIM BJØRKE | ADDRESS REDACTED | | | BTC 0.000000005748800471<br>CEL 2.68321337651954 | | |
| 3.1.266240 | JOACHIM BJØRVIK | ADDRESS REDACTED | | | ETH 0.00749535872824946 | | |
| 3.1.266241 | JOACHIM BLANCK | ADDRESS REDACTED | | | CEL 0.0700874035223255 | | |
| 3.1.266242 | JOACHIM BREMER | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 3.52163238712728<br>OMG 3.45 | | |
| 3.1.266243 | JOACHIM BRUCK | ADDRESS REDACTED | | | CEL 107.535957013454 | | |
| 3.1.266244 | JOACHIM DE RONDE | ADDRESS REDACTED | | | BTC 0.000001542972943621<br>CEL 19.3123962300403<br>ETH 0.000187003059105392 | | |
| 3.1.266245 | JOACHIM DE SCHAGT | ADDRESS REDACTED | | | BTC 1.11269715413135<br>CEL 130.446381857367<br>DOT 1225.48845886858<br>ETH 18.8022234492326<br>USDT ERC20 36.7279123114957 | | |
| 3.1.266246 | JOACHIM DELIE | ADDRESS REDACTED | | | BTC 0.00086101018445655<br>CEL 618.805753946461<br>USDT ERC20 11916.6782595112 | | |
| 3.1.266247 | JOACHIM DHONDT | ADDRESS REDACTED | | | ADA 0.191834508144399<br>BTC 0.00511571272557086<br>CEL 1315.17990982828<br>ETH 0.299604794029969<br>USDC 0.000000231238812777<br>USDT ERC20 0.000000494201213664 | | |
| 3.1.266248 | JOACHIM DIEPVENS | ADDRESS REDACTED | | | ETH 1.54003855374111 | | |
| 3.1.266249 | JOACHIM DJIBRIL N'DOYE | ADDRESS REDACTED | | | BNB 0.520052882560407<br>BTC 0.000871396951136871<br>CEL 43.5004697951286<br>DOT 3.4 | | |
| 3.1.266250 | JOACHIM DORSCHNER | ADDRESS REDACTED | | | BTC 0.000004595001766631<br>CEL 319.128418452507<br>SNX 10.9682634297967 | | |
| 3.1.266251 | JOACHIM DUQUESNE | ADDRESS REDACTED | | | CEL 0.105909867920364 | | |
| 3.1.266252 | JOACHIM EGGERT | ADDRESS REDACTED | | | BTC 0.000657305697472766 | | |
| 3.1.266253 | JOACHIM FILSINGER | ADDRESS REDACTED | | | BTC 0.000035429990249078<br>CEL 36.1599504627938<br>ETH 0.0128962698721569<br>LINK 0.148951290948252<br>TUSD 401.724666782032<br>USDC 0.000001916467440468<br>USDT ERC20 2.42325961538311 | | |
| 3.1.266254 | JOACHIM FRIBERG | ADDRESS REDACTED | | | ADA 0.000000974839774109<br>CEL 0.200010680349776<br>DASH 0.026192578954747<br>ETH 0.000059404780428913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266255 | JOACHIM FRITZ WILLI BUCKOW | ADDRESS REDACTED | | | BTC 0.000001157553797909<br>CEL 0.0020382306388009<br>XLM 0.173287985437305 | | |
| 3.1.266256 | JOACHIM GATTENHOF | ADDRESS REDACTED | | | BTC 0.00459241546731029 | | |
| 3.1.266257 | JOACHIM GEERLING | ADDRESS REDACTED | | | BTC 0.00109112173181273<br>CEL 25.9240861295164<br>ETH 0.497335815646 | | |
| 3.1.266258 | JOACHIM GEORG OTT | ADDRESS REDACTED | | | BTC 0.000092644246137206 | | |
| 3.1.266259 | JOACHIM GERHARD HERMANN KIEß | ADDRESS REDACTED | | | BTC 0.000002156660701683 | | |
| 3.1.266260 | JOACHIM GODET | ADDRESS REDACTED | | | BTC 0.000000055018213118<br>CEL 0.120005895680388<br>USDC 0.962335364959194 | | |
| 3.1.266261 | JOACHIM GROUWELS | ADDRESS REDACTED | | | CEL 1.14581610904759<br>ETC 0.046858144540618<br>ETH 0.0371630833367526 | | |
| 3.1.266262 | JOACHIM HANSEN | ADDRESS REDACTED | | | BTC 0.000002107255367753<br>CEL 40.647443526711<br>ETH 0.000138372475054213<br>MATIC 0.00480579108380225<br>SGB 26.6881950207739<br>UNI 0.0127295822175145<br>USDC 0.0733537648096938<br>XLM 0.000000088855786975<br>XRP 0.231140883702061 | | |
| 3.1.266263 | JOACHIM HEINZ SCHILLING | ADDRESS REDACTED | | | BTC 0.150141374980949 | | |
| 3.1.266264 | JOACHIM HINTERHOLZINGER | ADDRESS REDACTED | | | BTC 0.00067308812177532<br>CEL 1.11811944375685<br>ETH 0.0141827903561397<br>USDC 18.9390943439542 | | |
| 3.1.266265 | JOACHIM HOFMANN | ADDRESS REDACTED | | | BCH 0.00560747762466512<br>BTC 0.00708943478037001<br>CEL 1.66893348901463<br>DASH 0.0266088091053565<br>DOGE 463.39409014531<br>LTC 0.345328780029521<br>MATIC 0.253482527048869<br>SOL 0.0389144884185092 | | |
| 3.1.266266 | JOACHIM HOLM | ADDRESS REDACTED | | | BTC 0.263356401602365<br>ETH 5.31036378980502 | | |
| 3.1.266267 | JOACHIM HOUBRECHTS | ADDRESS REDACTED | | | CEL 1.06369936480033 | | |
| 3.1.266268 | JOACHIM HØYLAND | ADDRESS REDACTED | | | BTC 0.000181406963839677<br>CEL 0.00448876991864329<br>ETH 3.3280303155191<br>USDC 106.635264643713 | | |
| 3.1.266269 | JOACHIM ISAAC | ADDRESS REDACTED | | | BTC 0.000195597320567156<br>CEL 1.92018948833257<br>ETH 0.319046862418014<br>LTC 0.00141223668051079<br>MATIC 0.06854244758095<br>MCDAI 0.0295127508103208 | | |
| 3.1.266270 | JOACHIM JOSEF MAIER | ADDRESS REDACTED | | | BTC 0.0280278829487654 | | |
| 3.1.266271 | JOACHIM KANNEWORFF | ADDRESS REDACTED | | | BNB 0.00865967<br>BTC 0.000084<br>CEL 133.131121418142 | | |
| 3.1.266272 | JOACHIM KASPER | ADDRESS REDACTED | | | BTC 0.0645879238416416 | | |
| 3.1.266273 | JOACHIM KAUBE-KLEMT | ADDRESS REDACTED | | | BTC 0.222220544280022 | | |
| 3.1.266274 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266275 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000003932178668<br>CEL 0.000097996178682742<br>USDC 0.000000027168403488<br>XLM 1.53027800754334 | | |
| 3.1.266276 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266277 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266278 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266279 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266280 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266281 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266282 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266283 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266284 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000005748800471<br>CEL 2.65400083304606 | | |
| 3.1.266285 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.00000000451883399<br>CEL 2.49600172077913 | | |
| 3.1.266286 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266287 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266288 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000005748800471<br>CEL 13.7213879839335 | | |
| 3.1.266289 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266290 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266291 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004290300622<br>CEL 15.4861284094939 | | |
| 3.1.266292 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266293 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266294 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266295 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266296 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266297 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.266298 | JOACHIM KEITTELMANN | ADDRESS REDACTED | | | BTC 0.000000004110170129<br>CEL 1 | | |
| 3.1.266299 | JOACHIM KÖBELE | ADDRESS REDACTED | | | BTC 0.525761108489744<br>CEL 0.764000861887205<br>ETH 3.03879642503853<br>LUNC 196.175651489776<br>PAXG 13.7601513374325<br>USDT ERC20 12515.7435911304 | | |
| 3.1.266300 | JOACHIM KONRAD | ADDRESS REDACTED | | | CEL 0.015744973606464<br>USDC 1.81293476953472 | | |
| 3.1.266301 | JOACHIM KUDISH | ADDRESS REDACTED | | | BTC 0.14361412<br>CEL 19.5765217906301 | | |
| 3.1.266302 | JOACHIM KURT VON PETERSDORFF-CAMPEN | ADDRESS REDACTED | | | BTC 0.000063801501362195 | | |
| 3.1.266303 | JOACHIM LAVALLEY | ADDRESS REDACTED | | | ADA 137.771151061472<br>BTC 0.0105167049031948<br>DOT 47.530819892725<br>LINK 6.90696456272529<br>SNX 2.7395033309894<br>SOL 0.000535314473155196<br>USDC 254.449432688024 | ADA 0.009<br>BTC 0.000000574796192962<br>SOL 1.35861854271696 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266304 | JOACHIM LITMAN | ADDRESS REDACTED | | | BTC 0.0159867272143977<br>CEL 20.3219854482748<br>DOT 40.8372011904394<br>USDC 279.639952731948 | | |
| 3.1.266305 | JOACHIM LOEB | ADDRESS REDACTED | | | BTC 0.000000758899165843<br>CEL 0.0559568939610756 | | |
| 3.1.266306 | JOACHIM MAAß | ADDRESS REDACTED | | | BTC 0.0322237400039804 | | |
| 3.1.266307 | JOACHIM MANFRED HAMPEL | ADDRESS REDACTED | | | BTC 0.000000640973644068 | | |
| 3.1.266308 | JOACHIM MARIE LOO | ADDRESS REDACTED | | | BTC 0.186547438420036 | | |
| 3.1.266309 | JOACHIM MARKUS PESCH | ADDRESS REDACTED | | | BTC 0.000004459340009084 | | |
| 3.1.266310 | JOACHIM MATTHYS | ADDRESS REDACTED | | | BTC 0.0513756637010068<br>USDC 0.209066745605741 | | |
| 3.1.266311 | JOACHIM MICHAEL LASAR | ADDRESS REDACTED | | | BTC 0.0181132743206086 | | |
| 3.1.266312 | JOACHIM NG | ADDRESS REDACTED | | | BTC 0.000001581307473198<br>ETH 0.00036266077031661 | | |
| 3.1.266313 | JOACHIM NIELSEN | ADDRESS REDACTED | | | ADA 3.03157278707376<br>BTC 0.000000542671962765<br>CEL 1.46470300757954<br>ETH 0.0002353248653523<br>USDC 0.0346064757346986 | | |
| 3.1.266314 | JOACHIM NORBERT GLENSCHEK | ADDRESS REDACTED | | | BTC 0.00000079614278749 | | |
| 3.1.266315 | JOACHIM NORMAN WAGNER | ADDRESS REDACTED | | | BTC 0.000000070679375974 | | |
| 3.1.266316 | JOACHIM NÜCHTER | ADDRESS REDACTED | | | BTC 0.0473125372406543 | | |
| 3.1.266317 | JOACHIM NYBO | ADDRESS REDACTED | | | BTC 0.00130527854644181<br>CEL 8.44153204321737<br>DOGE 3050<br>ETH 0.179738407176093 | | |
| 3.1.266318 | JOACHIM NYBY-HARDER | ADDRESS REDACTED | | | BTC 0.000012359511759388<br>ETH 0.000527149722200645<br>LINK 0.000797770979943666 | | |
| 3.1.266319 | JOACHIM ORSETH | ADDRESS REDACTED | | | BTC 0.00163874442883074<br>CEL 10.3644845125645 | | |
| 3.1.266320 | JOACHIM OTTO | ADDRESS REDACTED | | | BTC 0.0017071364943391<br>CEL 0.551993321020197 | | |
| 3.1.266321 | JOACHIM PERSSON | ADDRESS REDACTED | | | ETH 0.0026392454234231 | | |
| 3.1.266322 | JOACHIM RÄDER | ADDRESS REDACTED | | | BTC 0.00524017390504856 | | |
| 3.1.266323 | JOACHIM ROBERT A LEBRUN | ADDRESS REDACTED | | | ADA 95758.4155989389<br>CEL 27.3477996368248<br>DOGE 155762.301342455 | | |
| 3.1.266324 | JOACHIM SANCHEZ | ADDRESS REDACTED | | | BTC 0.0032072696038365<br>CEL 12.9425878007683<br>PAXG 0.242743869312476<br>USDC 216.161754077536 | | |
| 3.1.266325 | JOACHIM SCHWABE | ADDRESS REDACTED | | | BTC 0.000342934551372174 | | |
| 3.1.266326 | JOACHIM SCHWARZFISCHER | ADDRESS REDACTED | | | BTC 0.0388953709831169 | | |
| 3.1.266327 | JOACHIM SEMINCK | ADDRESS REDACTED | | | BTC 0.000020016019079797<br>CEL 5.88643426319993<br>ETH 0.000477859562231342<br>XRP 0.076033514776346 | | |
| 3.1.266328 | JOACHIM SILBER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.266329 | JOACHIM SPARVATH | ADDRESS REDACTED | | | AAVE 0.52593248<br>BTC 0.000810208954236715<br>CEL 13.8025453069706<br>ETH 0.19644422<br>LINK 7.79456819 | | |
| 3.1.266330 | JOACHIM SPEHR | ADDRESS REDACTED | | | BTC 0.000000005703238585<br>CEL 1051.71448704688<br>ETH 1.90205290588481<br>SOL 0.000000000783823853<br>USDC 53397.427720427<br>USDT ERC20 0.984448624415466 | | |
| 3.1.266331 | JOACHIM STEFAN MOSER | ADDRESS REDACTED | | | BTC 0.0243955596540037 | | |
| 3.1.266332 | JOACHIM SUH | ADDRESS REDACTED | | | AAVE 3.28291570553377<br>ADA 31210.7511037151<br>BTC 1.93893627423283<br>CEL 1436.8937376294<br>COMP 5.12999853312491<br>DOT 464.418830347531<br>ETH 52.2336819927407<br>LINK 425.617079476026<br>LTC 16.8653387266703<br>MATIC 15004.0710963706<br>SNX 103.669030547481<br>UNI 44.6891262392885<br>XLM 18550.2873841084 | | |
| 3.1.266333 | JOACHIM THOMAS JOST | ADDRESS REDACTED | | | BTC 0.203788512651262 | | |
| 3.1.266334 | JOACHIM TOH | ADDRESS REDACTED | | | BTC 0.000016889698935614<br>ETH 0.221519500994087 | | |
| 3.1.266335 | JOACHIM TORP LARSEN | ADDRESS REDACTED | | | ADA 32.3938007379434<br>BTC 0.0359336756646746<br>CEL 8.57407027603224<br>ETH 0.0638879312648555<br>XRP 232.122604486141 | | |
| 3.1.266336 | JOACHIM TÜCH | ADDRESS REDACTED | | | BTC 0.000002001575626157 | | |
| 3.1.266337 | JOACHIM VITTRUP | ADDRESS REDACTED | | | BTC 0.00132696998454255<br>CEL 65.2822579882524<br>USDC 4530.69696720564 | | |
| 3.1.266338 | JOACHIM VOLKER NEUMANN | ADDRESS REDACTED | | | BTC 0.000002044855633014 | | |
| 3.1.266339 | JOACHIM VOLLMER | ADDRESS REDACTED | | | BTC 0.0972935511727268<br>CEL 13.416344307342<br>USDC 331.5 | | |
| 3.1.266340 | JOACHIM VON SCHON | ADDRESS REDACTED | | | CEL 599.075616286033<br>ETH 2.25603653674041<br>MATIC 1680.65203965615 | | |
| 3.1.266341 | JOACHIM WEDIN | ADDRESS REDACTED | | | BCH 0.0139940230627005<br>BTC 0.000129739050223543<br>LTC 0.0405047858884169<br>XTZ 1.34512813504139 | | |
| 3.1.266342 | JOACHIM WOLFF | ADDRESS REDACTED | | | BTC 0.00000000379210029<br>CEL 1268.31316887688<br>DOT 10.88456976<br>LTC 0.00011644583333333<br>SGB 5131.97621253508<br>SNX 103<br>USDC 1<br>XRP 0.00000068487501 | | |
| 3.1.266343 | JOACHIM ZONNEKEIN | ADDRESS REDACTED | | | BTC 0.141253296540618 | | |
| 3.1.266344 | JOACIM FELTENDAL | ADDRESS REDACTED | | | CEL 1.07276171743472 | | |
| 3.1.266345 | JOACIM FELTENDAL | ADDRESS REDACTED | | | BTC 0.07057961<br>CEL 221.331230425886 | | |
| 3.1.266346 | JOACIM HOLMEN | ADDRESS REDACTED | | | ADA 0.187241585996484<br>BTC 0.000014809625831232<br>CEL 0.000669375543481763<br>DOT 0.0190914888598236<br>EOS 0.00986609497163082<br>ETH 0.000182746097112171<br>LTC 0.00161562281825843<br>USDT ERC20 0.506117274163972<br>XRP 0.148589561550643 | | |
| 3.1.266347 | JOACIM MORALES | ADDRESS REDACTED | | | MATIC 0.0118240633445271 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266348 | JOACIM PETERSSON | ADDRESS REDACTED | | | CEL 0.360109192141893 | | |
| 3.1.266349 | JOACKIM DATE | ADDRESS REDACTED | | | BNB 0.000018197846909641<br>BTC 0.000007148248716401<br>CEL 0.0854654765707238<br>ETH 0.000096484889126928 | | |
| 3.1.266350 | JOACO BUONOCORE | ADDRESS REDACTED | | | BTC 0.000000009557444663<br>CEL 0.153352137189911<br>USDC 0.000000704028804265 | | |
| 3.1.266351 | JOACO FERRERO | ADDRESS REDACTED | | | CEL 3.46460878717667 | | |
| 3.1.266352 | JOACO ROTONDO | ADDRESS REDACTED | | | AAVE 0.00111374545974751<br>ADA 0.856093070564805<br>DOT 0.012652122365154<br>LINK 0.00145332843376583<br>MATIC 0.00202893003238979<br>SNX 0.0578538059887496<br>XLM 0.226967781031844 | | |
| 3.1.266353 | JOAD SEEKINGS-NORMAN | ADDRESS REDACTED | | | BTC 0.000000009280576923<br>CEL 27.2821578751016 | | |
| 3.1.266354 | JOAF RETANA JIMENEZ | ADDRESS REDACTED | | | BTC 0.00109211460528769 | | |
| 3.1.266355 | JOAH VERAT | ADDRESS REDACTED | | | BTC 0.00001177<br>CEL 0.026690835709333<br>ETH 0.000186881916129839 | | |
| 3.1.266356 | JOAHAN TELLO-MIRANDA | ADDRESS REDACTED | | | BTC 0.0197410727357498<br>ETH 0.32909182770893<br>SOL 1.73157548332382<br>USDC 2.21091423436842 | SOL 0.746210649 | |
| 3.1.266357 | JOAKIM AMUNDSEN | ADDRESS REDACTED | | | BCH 0.284981419690449<br>BTC 0.0525460317214618<br>CEL 1.04038852237451<br>DOT 13.7458367208121<br>ETH 0.423772273539218<br>LINK 11.8756161468954<br>LTC 0.00276687813934933 | | |
| 3.1.266358 | JOAKIM BAKKE-NIELSEN | ADDRESS REDACTED | | | CEL 91.7891360070676 | | |
| 3.1.266359 | JOAKIM BERGMAN | ADDRESS REDACTED | | | BTC 0.100331686933623<br>CEL 21.6609652161773<br>DOT 0.0246659855880967<br>ETH 2.02793617104303<br>LINK 0.00384130681331094<br>MATIC 0.563234317438869<br>PAXG 0.000173217369995028<br>USDC 2.51088472693037<br>XRP 0.10729172931472 | | |
| 3.1.266360 | JOAKIM BLOM | ADDRESS REDACTED | | | BTC 0.0013017696492896<br>CEL 11.5770926506787<br>ETH 0.347213058205293 | | |
| 3.1.266361 | JOAKIM BOLLSTRÖM | ADDRESS REDACTED | | | ADA 0.10235935296627<br>BTC 0.0176098024371823<br>ETH 0.272474451756691 | | |
| 3.1.266362 | JOAKIM BOOK JÖNSSON | ADDRESS REDACTED | | | BTC 0.00003692657209513 | | |
| 3.1.266363 | JOAKIM BOTTERLI | ADDRESS REDACTED | | | ADA 0.000000858530803718<br>BNB 0.000000008903398133<br>BTC 0.000000007423003989<br>CEL 17.8203118588991<br>ETH 0.00184814951895687<br>MATIC 0.524343222098357 | | |
| 3.1.266364 | JOAKIM CLAESSON | ADDRESS REDACTED | | | BTC 0.00138978513561191<br>CEL 93.3716881813858<br>ETH 0.24082135 | | |
| 3.1.266365 | JOAKIM DAGH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.266366 | JOAKIM DIAS | ADDRESS REDACTED | | | BTC 0.00000134006334709<br>CEL 14.6283260806419<br>USDC 401 | | |
| 3.1.266367 | JOAKIM DJERF | ADDRESS REDACTED | | | AAVE 0.92<br>BTC 0.22389398<br>CEL 1068.99711595693<br>ETH 0.118322173947165<br>MATIC 2350<br>SNX 53.5 | | |
| 3.1.266368 | JOAKIM DRYSÉN | ADDRESS REDACTED | | | BNB 0.0345<br>BTC 0.00007970085548906<br>CEL 0.25842209898748<br>ETH 0.153871677051203<br>USDC 5.11918158556135<br>XRP 7558.16868898788 | | |
| 3.1.266369 | JOAKIM EDLUND | ADDRESS REDACTED | | | ADA 0.000000101727737701<br>BTC 0.0201724831168806<br>CEL 13.4811564494916<br>DOT 5.69582043617677<br>ETH 0.159940585693166<br>LTC 0.562705701792028<br>MATIC 188.225116459302<br>PAXG 0.110514618195116<br>USDC 680.569821841046 | | |
| 3.1.266370 | JOAKIM ENGSTROM | ADDRESS REDACTED | | | ADA 0.784892823578944<br>BTC 0.000000309187444717<br>CEL 22.1275950936768<br>DOT 10.7746093727946<br>MATIC 151.95801144579<br>USDT ERC20 0.000000347828766293 | | |
| 3.1.266371 | JOAKIM ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000676856848001<br>CEL 1262.20464591876<br>ETH 0.326127095839155 | | |
| 3.1.266372 | JOAKIM FRIDHEIM | ADDRESS REDACTED | | | BTC 0.00145516002580194<br>CEL 57.6771636106318<br>ETH 0.152701522800547 | | |
| 3.1.266373 | JOAKIM GJERSØE | ADDRESS REDACTED | | | BTC 0.00116622108162776<br>CEL 9.29047135263047<br>ETH 0.136536673585 | | |
| 3.1.266374 | JOAKIM GRØNÅS | ADDRESS REDACTED | | | BTC 0.00363410241575782 | | |
| 3.1.266375 | JOAKIM HAMMARLUND | ADDRESS REDACTED | | | ADA 0.226187738424307<br>BTC 0.00118837374234986<br>CEL 0.609428193662665 | | |
| 3.1.266376 | JOAKIM HANS ANDREASEN | ADDRESS REDACTED | | | ADA 144.224099<br>BAT 6.56199999999992<br>BTC 0.00654457833207603<br>CEL 8.36686263316522<br>DOT 4.71392846<br>ETH 0.05367068 | | |
| 3.1.266377 | JOAKIM HILTON | ADDRESS REDACTED | | | MATIC 135.593347312295 | | |
| 3.1.266378 | JOAKIM HJØNNEVÅG | ADDRESS REDACTED | | | BTC 0.000000166683814349<br>OMG 0.000134346815076075 | | |
| 3.1.266379 | JOAKIM HOLM | ADDRESS REDACTED | | | CEL 0.0243366900688871<br>ETH 0.000019591899512353<br>USDC 0.757904016905888<br>XLM 0.0116153675384816 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266380 | JOAKIM IPSEN | ADDRESS REDACTED | | | AAVE 11.6301023316335<br>BTC 0.605681124295155<br>CEL 89.1149284477597<br>ETH 3.00307589104739<br>LTC 1.05336236593076<br>MANA 0.000015753752606499<br>MATIC 18.0521783402844<br>MCDAI 34.46<br>XLM 10038.793114574 | | |
| 3.1.266381 | JOAKIM ISOAHO | ADDRESS REDACTED | | | BTC 0.000013882204592879<br>CEL 0.194603964203071 | | |
| 3.1.266382 | JOAKIM KRYG | ADDRESS REDACTED | | | BCH 0.11566066<br>BSV 0.11566066<br>BTC 0.0830858762262148<br>CEL 137.508230109806<br>COMP 0.06516291<br>ETH 0.112804237597127<br>LTC 1.83922255<br>MANA 50<br>MATIC 110<br>SGB 15.1117804113<br>UNI 30<br>XLM 236.3855314<br>XRP 100.011783<br>ZRX 232.99220285 | | |
| 3.1.266383 | JOAKIM LAURI ASPEGREN | ADDRESS REDACTED | | | AVAX 0.00972496047744339<br>BTC 0.0000112829419489519<br>ETH 0.000241923501730569<br>GUSD 0.237668671571106<br>USDC 1646.08707905049 | BTC 0.00182954308393571<br>ETH 0.000000610668831206<br>USDC 121.521 | |
| 3.1.266384 | JOAKIM LEION | ADDRESS REDACTED | | | BTC 0.0113300825211491<br>DOT 4.18614907335591<br>ETH 0.0514997942148119 | | |
| 3.1.266385 | JOAKIM ØSTHUS | ADDRESS REDACTED | | | CEL 0.0855566191420418 | | |
| 3.1.266386 | JOAKIM PEDERSEN | ADDRESS REDACTED | | | ADA 22.1285101596379<br>CEL 0.217401840278134 | | |
| 3.1.266387 | JOAKIM SANDBERG | ADDRESS REDACTED | | | CEL 1.0730854772613 | | |
| 3.1.266388 | JOAKIM SEIER POULSEN | ADDRESS REDACTED | | | BTC 0.0427388761622209<br>ETH 0.115279657045964 | | |
| 3.1.266389 | JOAKIM SJÖSTEDT | ADDRESS REDACTED | | | CEL 0.207428387402526 | | |
| 3.1.266390 | JOAKIM SKARPSVÄRD | ADDRESS REDACTED | | | BTC 0.303017633845972<br>CEL 1044.58998521201<br>ETH 1.08894153135079<br>KNC 106.621183028156<br>LINK 73.4805956946225<br>SGB 72.9123628432776<br>UNI 131.103112794084<br>XRP 488.45600786015 | | |
| 3.1.266391 | JOAKIM SMIDSTRUP | ADDRESS REDACTED | | | BTC 0.00729162805906694<br>CEL 2.09642046140935 | | |
| 3.1.266392 | JOAKIM SOLBAK | ADDRESS REDACTED | | | AVAX 1.245999464<br>BTC 0.000004100130761229<br>ETH 0.000183172035175218<br>LINK 101.443733626296<br>USDC 1712.32776290124 | | |
| 3.1.266393 | JOAKIM THOMSEN | ADDRESS REDACTED | | | BTC 0.0147486600421748<br>CEL 2822.9706192591<br>DASH 2.59166851733263<br>ETH 0.000054818132073273<br>GUSD 80396.4970818936<br>LTC 0.276298857251068<br>USDC 73492.6573372862<br>UST 75.3422507915384 | | |
| 3.1.266394 | JOAKIM THORVILDSEN JOHANSEN | ADDRESS REDACTED | | | BTC 0.000000109006425934999 | | |
| 3.1.266395 | JOAKIM TIHVERÄINEN | ADDRESS REDACTED | | | BTC 0.000000205457544533<br>CEL 0.000634475587697287<br>ETH 0.000000967390510362<br>SNX 0.000149962234911361<br>UNI 0.000715347547815349<br>ZRX 1.03599665938123 | | |
| 3.1.266396 | JOAKIM TROEHAUGEN | ADDRESS REDACTED | | | BTC 0.205610948094621<br>CEL 10.7762149312141<br>DOT 0.141309458067611<br>ETH 0.00115355197803042<br>LINK 0.00847670214041243 | | |
| 3.1.266397 | JOAKIN MENESES | ADDRESS REDACTED | | | BTC 0.000004063248861886 | | |
| 3.1.266398 | JOAL BORGGARD | ADDRESS REDACTED | | | UNI 0.16001703129614 | | |
| 3.1.266399 | JOALBERT A MUSSENDEN | ADDRESS REDACTED | | | ETH 0.000009030358323362<br>USDC 0.29798126512698 | USDC 24.77615 | |
| 3.1.266400 | JOALEEN JOHNSON | ADDRESS REDACTED | | | BTC 0.0182536969058621<br>MCDAI 41.8835116479692 | | |
| 3.1.266401 | JOALIZ GONZALEZ | ADDRESS REDACTED | | | CEL 1.02319909834271 | | |
| 3.1.266402 | JOAM LIMA | ADDRESS REDACTED | | | BTC 0.000000913009811565<br>CEL 1.22520551533408<br>XLM 0.000000022119562956 | | |
| 3.1.266403 | JOAN ASPIRAS | ADDRESS REDACTED | | | BTC 0.00142469001394579<br>CEL 0.734255598752875 | | |
| 3.1.266404 | JOAN AUMEDES | ADDRESS REDACTED | | | BTC 0.00605435446796062<br>CEL 0.787904096471416<br>ETH 0.00317804621212324<br>USDC 63.0264413404864 | | |
| 3.1.266405 | JOAN BARNARD | ADDRESS REDACTED | | | AAVE 12.6941663267<br>ADA 23281.4490900387<br>BCH 0.00368237582280972<br>BTC 0.00103653447466272<br>DASH 0.0265211112435636<br>ETH 18.1946446463039<br>LINK 275.699548578285<br>SNX 142.272127251511<br>ZEC 6.58843493601956 | | |
| 3.1.266406 | JOAN BARROS | ADDRESS REDACTED | | | BNB 0.85286007<br>BTC 0.0719480062970248<br>CEL 1229.41351796053<br>ETH 0.124796897543721<br>LUNC 1.00034167764295<br>UNI 398.408175307148<br>USDC 162.832155151797<br>USDT ERC20 120 | | |
| 3.1.266407 | JOAN BATTAGLIOLA | ADDRESS REDACTED | | | BNB 0.0989123<br>CEL 5.42227493830899<br>USDC 132.384059 | | |
| 3.1.266408 | JOAN BIOSCA REIG | ADDRESS REDACTED | | | BTC 0.000000124128945174<br>USDT ERC20 0.0452462612187665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266409 | JOAN BORRAJO | ADDRESS REDACTED | | | BNT 19.033076581248<br>BTC 0.000000005744692657<br>CEL 31.2196458120163<br>COMP 0.0571300218702276<br>DOT 3.93886666739098<br>LTC 0.00100930861048147<br>SGB 38.7789882083706<br>SNX 137.664574147819<br>USDC 21.1459975866725<br>XLM 0.0726380019539957<br>XRP 0.159105467904302<br>ZEC 0.000000006279018832 | | |
| 3.1.266410 | JOAN BROOKS | ADDRESS REDACTED | | | MATIC 3.00717874017118 | | |
| 3.1.266411 | JOAN CACERES | ADDRESS REDACTED | | | BTC 0.000001231412168715<br>LINK 0.0850008684983654 | | |
| 3.1.266412 | JOAN CAICEDO GARCIA | ADDRESS REDACTED | | | BAT 234.41241512<br>CEL 34.380709126495<br>MANA 86.65205525 | | |
| 3.1.266413 | JOAN CAPDEVILA | ADDRESS REDACTED | | | BTC 0.0000005950131281<br>ETH 0.000000389074475504 | | |
| 3.1.266414 | JOAN CASTILLO | ADDRESS REDACTED | | | BTC 0.000000197860692162<br>USDC 0.000501302709209594<br>USDT ERC20 0.00898850060985281 | | |
| 3.1.266415 | JOAN CASTILLO | ADDRESS REDACTED | | | BTC 0.000001505526657825<br>USDT ERC20 1.27854752582683 | | |
| 3.1.266416 | JOAN CATALÀ BOLET | ADDRESS REDACTED | | | BTC 0.101416147923351<br>CEL 0.000616961513000278<br>COMP 3.3841257362073<br>DOT 0.0254221278263251<br>ETH 2.63971189321902<br>KNC 0.0403096425818965<br>MATIC 1353.99605720553<br>PAXG 0.0311217888712188<br>USDT ERC20 264.000945707187 | | |
| 3.1.266417 | JOAN CATHER | ADDRESS REDACTED | | | ADA 0.0549196374546862<br>BTC 0.001233798546379<br>DOT 2.76985330774927<br>EOS 0.0648910457562576<br>LTC 0.00723330830628056<br>MATIC 14.8167768883027<br>USDC 326.378156019761 | | |
| 3.1.266418 | JOAN CEDENO | ADDRESS REDACTED | | | LTC 0.00222698062553913<br>SGB 0.0591199483316035<br>XLM 0.637548285864633<br>XRP 0.3990068443134 | | |
| 3.1.266419 | JOAN CHIRCHIR | ADDRESS REDACTED | | | ETH 0.121048065187513<br>USDC 108.232737265552 | | |
| 3.1.266420 | JOAN CHUA QIAN YA (CAI QIANYA) | ADDRESS REDACTED | | | BTC 0.000000221230731711<br>CEL 0.110594716617401<br>GUSD 0.853889483719023<br>USDC 49.0441236881105 | | |
| 3.1.266421 | JOAN CLANCY | ADDRESS REDACTED | | | BTC 0.0328184802922751<br>ETH 1.55172916719275<br>SGB 118.218658202022<br>XRP 0.493045293583385 | | |
| 3.1.266422 | JOAN CUNI PALA | ADDRESS REDACTED | | | BTC 0.238364521619512 | | |
| 3.1.266423 | JOAN DABU | ADDRESS REDACTED | | | BTC 0.622145308453965 | | |
| 3.1.266424 | JOAN DAYAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00236676997109187<br>USDT ERC20 403.659113952086 | | |
| 3.1.266425 | JOAN DE ARCAYNE MAÑA | ADDRESS REDACTED | | | BTC 0.000000250117508556 | | |
| 3.1.266426 | JOAN DIZON | ADDRESS REDACTED | | | BTC 0.0120556837130912<br>ETH 0.000106197965426489 | | |
| 3.1.266427 | JOAN DOBRAVSKY | ADDRESS REDACTED | | | BTC 0.162962436884658<br>USDC 26498.0411540162 | | |
| 3.1.266428 | JOAN DOMINGO | ADDRESS REDACTED | | | CEL 0.421192471042877<br>ETH 0.000000201972000768 | | |
| 3.1.266429 | JOAN DUMENJO | ADDRESS REDACTED | | | ADA 257.837282956069<br>BNB 0.765577210492783<br>BTC 0.000000122747797431<br>CEL 0.00224071509779786<br>ETH 0.10183193478827<br>USDT ERC20 211.217965268301 | | |
| 3.1.266430 | JOAN E SULLIVAN | ADDRESS REDACTED | | | BTC 0.000005125133035656<br>CEL 20.1698053931825<br>ETH 0.000635463926696985<br>USDC 1.06727007642744 | | |
| 3.1.266431 | JOAN EMMANUEL ZABALA | ADDRESS REDACTED | | | ADA 0.000717523793242053<br>BNB 0.00211534732183455<br>BTC 0.000012441292393982<br>CEL 11.2791370125182<br>LINK 20.09731273<br>USDT ERC20 0.748725717771711 | | |
| 3.1.266432 | JÓAN EMMANUEL ZABALA | ADDRESS REDACTED | | | ADA 0.129955589655061<br>BNB 0.00000000898530193<br>BTC 0.000000002335029224<br>CEL 1.22772945335782<br>XLM 0.137565585199047<br>XRP 0.214982366955257 | | |
| 3.1.266433 | JOAN ENSESA MARLI | ADDRESS REDACTED | | | BNB 0.000019840390806808<br>BTC 0.000001403113868085<br>CEL 0.0409056254583772<br>ETH 0.000001611214254311 | | |
| 3.1.266434 | JOAN ESCRIGAS ROCA | ADDRESS REDACTED | | | BTC 0.000026912053094642 | | |
| 3.1.266435 | JOAN EVANS | ADDRESS REDACTED | | | BTC 0.00504692945125525<br>CEL 38.1338665816044 | | |
| 3.1.266436 | JOAN EVANS | ADDRESS REDACTED | | | ETH 0.000135860751606743 | | |
| 3.1.266437 | JOAN FERRARA | ADDRESS REDACTED | | | ADA 4250.72812995319<br>XRP 2199.75 | | |
| 3.1.266438 | JOAN FERRER | ADDRESS REDACTED | | | CEL 0.238966105496575 | | |
| 3.1.266439 | JOAN FIGUERAS CIVIT | ADDRESS REDACTED | | | BTC 0.000013107585316745<br>CEL 13.2696310435199<br>DASH 0.000000003054942747<br>DOT 0.0200618321327902<br>MATIC 0.926291608936777 | | |
| 3.1.266440 | JOAN FISBEIN | ADDRESS REDACTED | | | BTC 0.000594687337597273<br>CEL 2.26383624024358<br>GUSD 15.8384913628204<br>PAX 1354.14007384986<br>SNX 0.608494249604663 | | |
| 3.1.266441 | JOAN FORNES | ADDRESS REDACTED | | | BTC 0.000000007726628199<br>CEL 2.34079283702318 | | |
| 3.1.266442 | JOAN FRANCO GALLETTINI | ADDRESS REDACTED | | | BTC 0.000000302088003722<br>USDC 0.32191958240636 | | |
| 3.1.266443 | JOAN GARCIA-REYERO I SAIS | ADDRESS REDACTED | | | BTC 0.00000055235174706<br>CEL 0.587434836179636 | | |
| 3.1.266444 | JOAN GATNAU | ADDRESS REDACTED | | | BTC 0.000004953297248953 | | |
| 3.1.266445 | JOAN GODOY | ADDRESS REDACTED | | | BTC 0.00022401221227572<br>CEL 17.7696194872177<br>PAX 55.5998378985539<br>USDC 0.333799875877045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266446 | JOAN GONZALEZ | ADDRESS REDACTED | | | ADA 352.81584946796<br>BTC 0.000000189464601237<br>CEL 3.41225137289808<br>DOT 0.00396150935972047 | | |
| 3.1.266447 | JOAN GREEN | ADDRESS REDACTED | | | CEL 1.08734228296489 | | |
| 3.1.266448 | JOAN GRIECO | ADDRESS REDACTED | | | ETH 0.00155263238311564 | | |
| 3.1.266449 | JOAN GULBRONSON | ADDRESS REDACTED | | | BSV 0.988667472057676<br>BTC 0.00209108393688717<br>CEL 1.13660238060961<br>SGB 43.9298956210611<br>XLM 13.5130848144052<br>XRP 0.000000717443158662 | | |
| 3.1.266450 | JOAN HOMS GIRONÈS | ADDRESS REDACTED | | | ADA 2921.74666229752<br>BTC 0.0131962662927528<br>CEL 156.411871227199<br>LINK 33.88<br>USDC 0.0005 | | |
| 3.1.266451 | JOAN HORROW | ADDRESS REDACTED | | | AAVE 5.3727790583507<br>ADA 345.672290239288<br>BAT 0.270960437657077<br>BCH 1.04389206590399<br>CEL 108.139331481075<br>DOT 42.2409373963622<br>ETH 5.12873480563011<br>KNC 0.0250484680389191<br>LINK 110.18792748097<br>MATIC 5549.6351033447<br>SNX 236.389987954231<br>UNI 101.513442714094<br>USDC 65.0923744241743<br>XLM 3083.28044665811<br>XRP 0.000000063561883436<br>ZRX 1452.16924304776 | MATIC 491.13977124 | |
| 3.1.266452 | JOAN HUANG | ADDRESS REDACTED | | | BTC 0.00393609519457773<br>CEL 37.0290871819366<br>ETH 0.5 | | |
| 3.1.266453 | JOAN IGLESIAS | ADDRESS REDACTED | | | BTC 0.0180997993815552<br>CEL 0.150759179022141<br>LUNC 2.01256728215336<br>XRP 0.000000664566576761 | | |
| 3.1.266454 | JOAN JANÉ SENDRA | ADDRESS REDACTED | | | CEL 2.81400240350671 | | |
| 3.1.266455 | JOAN JANOWSKI | ADDRESS REDACTED | | | BTC 0.0395871719013504<br>DOT 5.02982840102812<br>ETH 0.746082850540111<br>LINK 54.7273339112316<br>MANA 121.046538126743 | | |
| 3.1.266456 | JOAN JONES | ADDRESS REDACTED | | | MATIC 27.3854018631779<br>XLM 550.537519507073 | | |
| 3.1.266457 | JOAN JORDAN | ADDRESS REDACTED | | | BTC 0.0000329258312142609<br>CEL 1.12732932761483<br>EOS 2.21822677084956<br>MATIC 6.67774727896085<br>USDC 1.29832110601153 | | BTC 0.000000007490631837<br>MATIC 0.000000001856778443 |
| 3.1.266458 | JOAN JOY MERCADO | ADDRESS REDACTED | | | BTC 0.000010974281517056 | | |
| 3.1.266459 | JOAN JOY PAJARITO MERCADO | ADDRESS REDACTED | | | ETH 0.00162201255970634 | | |
| 3.1.266460 | JOAN K DUROSEAU | ADDRESS REDACTED | | | ADA 228.770874757009<br>BTC 0.0345142693455809 | | |
| 3.1.266461 | JOAN KAVANAGH | ADDRESS REDACTED | | | BTC 0.0167799440075163<br>ETC 3.60910422371801<br>USDC 1028.24127640007<br>XLM 0.0676429434854924 | | |
| 3.1.266462 | JOAN KIRKHAM | ADDRESS REDACTED | | | BTC 0.0011948408371186<br>CEL 10482.4656553522<br>USDC 6000.005953 | | |
| 3.1.266463 | JOAN KNIGHT | ADDRESS REDACTED | | | USDC 0.234385794198316 | | |
| 3.1.266464 | JOAN LANZAGORTA PIÑOL | ADDRESS REDACTED | | | ADA 0.000000078615507317<br>BNB 0.000000004061430683<br>BTC 0.000000009469521987<br>CEL 15229.4032194967<br>DASH 0.00000000075138883<br>LTC 0.000104769073011906<br>USDC 0.000000010772079559 | | |
| 3.1.266465 | JOAN LAQUI | ADDRESS REDACTED | | | BTC 0.0156296477955064<br>USDC 27200.5748875186 | | |
| 3.1.266466 | JOAN LAROCHELLE | ADDRESS REDACTED | | | BTC 0.11450286793992<br>CEL 18.5466736966704<br>MCDAI 42.376202515895<br>USDC 28171.8420274268 | | |
| 3.1.266467 | JOAN LEE | ADDRESS REDACTED | | | BTC 0.000001055983549237<br>USDC 3.23328549655454 | | |
| 3.1.266468 | JOAN LUIS REYES FIRPO | ADDRESS REDACTED | | | BTC 0.00131264689075895<br>ETH 0.00176365487594318 | | |
| 3.1.266469 | JOAN MANUEL GAUTREAUX | ADDRESS REDACTED | | | BTC 0.00256174531392922<br>CEL 8.9369119518925<br>ETH 0.10198442278115<br>USDC 270.648242045735 | | |
| 3.1.266470 | JOAN MANZANARO | ADDRESS REDACTED | | | BTC 0.000032813029075169<br>CEL 0.0732373192146958<br>DOT 0.00600621525597881<br>ETH 0.000200435167891153<br>LTC 0.000067841778206267<br>MCDAI 0.208393903265633<br>USDC 0.489180132002986<br>XLM 10.6117982792871<br>XRP 0.729394838460066 | | |
| 3.1.266471 | JOAN MARC SANCHEZ REUS | ADDRESS REDACTED | | | BTC 0.0322460110651433 | | |
| 3.1.266472 | JOAN MARCEL DURAN OLIVE | ADDRESS REDACTED | | | BTC 0.216993213303298 | | |
| 3.1.266473 | JOAN MARIA PORTA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000018962873407679<br>CEL 76.6088777952484<br>ETH 0.000423392677537258<br>SNX 0.00000004 | | |
| 3.1.266474 | JOAN MARTÍ | ADDRESS REDACTED | | | BTC 0.172240839978038<br>DOT 0.0875934736149954 | | |
| 3.1.266475 | JOAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000001244863552<br>CEL 2.01438138159496 | | |
| 3.1.266476 | JOAN MASON GOULD | ADDRESS REDACTED | | | ADA 0.0438982934207266<br>AVAX 0.000477514832771135<br>BTC 0.000006797792812852<br>DOT 0.00528713560105337<br>ETH 0.000069938232420572<br>MANA 0.000905864849505978<br>MATIC 0.123793521864879 | ADA 0.000000677396999516<br>BTC 0.00000000864185336<br>DOT 0.000000000022409879 | |
| 3.1.266477 | JOAN MATAS COMPANY | ADDRESS REDACTED | | | BTC 0.000036546912859902<br>CEL 0.0981647245412886 | | |
| 3.1.266478 | JOAN MCCLOUD | ADDRESS REDACTED | | | BTC 0.000929606705568937<br>ETH 0.00889800370836048<br>USDC 17.1340283343539 | BTC 0.000000002020372385<br>USDC 0.000000972599064661 | |
| 3.1.266479 | JOAN MEINHOLD | ADDRESS REDACTED | | | BTC 1.02561264507395<br>GUSD 21346.3051884593 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266480 | JOAN MERCADÉ | ADDRESS REDACTED | | | BTC 0.000000006973121654<br>CEL 2.54306722426304 | | |
| 3.1.266481 | JOAN MONTERO | ADDRESS REDACTED | | | BTC 0.0000027211780250429<br>MATIC 0.125461599650845<br>USDT ERC20 0.146348310017989 | | |
| 3.1.266482 | JOAN MONTES DE OCA | ADDRESS REDACTED | | | AAVE 0.385403946299734<br>BTC 0.000036913351710082<br>CEL 57.7889379081803<br>LTC 0.000975347391923432<br>XRP 0.190818373529313 | | |
| 3.1.266483 | JOAN MORLEY | ADDRESS REDACTED | | | BTC 0.28847128649134<br>DOT 113.573015980708<br>LINK 143.737793151394 | | |
| 3.1.266484 | JOAN NI | ADDRESS REDACTED | | | COMP 0.000051853509957865<br>SNX 0.05066798482568009<br>UMA 0.00145568779926283<br>USDC 1.49227961867228 | USDC 0.000000569887787804 | |
| 3.1.266485 | JOAN OLIVERAS SERRANO | ADDRESS REDACTED | | | BTC 0.117916579130386<br>CEL 8.31341574282408 | | |
| 3.1.266486 | JOAN OWENS | ADDRESS REDACTED | | | BTC 0.000184192046699424<br>CEL 5.57731471131142<br>USDC 24.5197403565275 | | BTC 0.000000001264845263<br>USDC 0.000000360886071993 |
| 3.1.266487 | JOAN PAREJA GARCIA-MARRON | ADDRESS REDACTED | | | BTC 0.0383177723992071<br>CEL 493.737327275324<br>ETH 0.267116621147874<br>MATIC 807.282195262811 | | |
| 3.1.266488 | JOAN PEI TAN | ADDRESS REDACTED | | | BTC 0.0108389133429132<br>CEL 8.91322428186856 | | |
| 3.1.266489 | JÓAN PETUR ANDREASEN | ADDRESS REDACTED | | | BTC 0.000000000606489921<br>CEL 50.3841249198049 | | |
| 3.1.266490 | JOAN PLA | ADDRESS REDACTED | | | AVAX 8.23484236887465<br>BTC 0.202123017252406 | | |
| 3.1.266491 | JOAN PONS FUSTER | ADDRESS REDACTED | | | CEL 0.00324561936246622<br>USDT ERC20 153.084465117738 | | |
| 3.1.266492 | JOAN PONT | ADDRESS REDACTED | | | CEL 0.240598287920779 | | |
| 3.1.266493 | JOAN PUIGBERT | ADDRESS REDACTED | | | CEL 1.06774610438746 | | |
| 3.1.266494 | JOAN RAINWATER | ADDRESS REDACTED | | | CEL 1.08673189454705 | | |
| 3.1.266495 | JOAN RAMON SALTÓ SANTIVERI | ADDRESS REDACTED | | | AAVE 0.0017258762001132<br>AVAX 0.00400063693692671<br>BTC 0.000001343297617574<br>DOT 0.0259023055823137<br>ETH 0.000189833824965655 | | |
| 3.1.266496 | JOAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0129791396349128<br>CEL 8.04725670733599 | | |
| 3.1.266497 | JOAN RICART | ADDRESS REDACTED | | | CEL 37.6509385441052 | | |
| 3.1.266498 | JOAN ROCO | ADDRESS REDACTED | | | BTC 0.000002979601847426<br>BUSD 0.520624765986972 | | |
| 3.1.266499 | JOAN RUGGERI | ADDRESS REDACTED | | | BTC 0.168598116901296 | | |
| 3.1.266500 | JOAN RUTH MANGLICMOT | ADDRESS REDACTED | | | ETH 0.0263181843150945 | | |
| 3.1.266501 | JOAN SALTANIS | ADDRESS REDACTED | | | ADA 411.177276346025<br>BTC 0.00119895421527581<br>USDC 65.3969264873317<br>XLM 304.464527389035 | | |
| 3.1.266502 | JOAN SANSO PERICAS | ADDRESS REDACTED | | | CEL 0.0115577483732695 | | |
| 3.1.266503 | JOAN SCELINE | ADDRESS REDACTED | | | AVAX 5.11138857263315<br>BTC 0.00129778654148609 | | |
| 3.1.266504 | JOAN SOLA COLLADO | ADDRESS REDACTED | | | ADA 279.170855035042<br>BTC 0.000103180672025604<br>ETH 0.00024546821074922<br>USDT ERC20 0.824927443305948<br>ZEC 0.00677721893858632 | | |
| 3.1.266505 | JOAN SUSHIL FLORES CUBERES | ADDRESS REDACTED | | | CEL 73.898163417143<br>KNC 50.3187731773321<br>LINK 102.539764087008<br>XLM 0.000000088311025118<br>XRP 8.06501462843753 | | |
| 3.1.266506 | JOAN TANJUNG BELAI | ADDRESS REDACTED | | | ADA 0.000000646511355948<br>BNB 0.000000006546599003<br>CEL 6.1642547127439 | | |
| 3.1.266507 | JOAN TAY | ADDRESS REDACTED | | | BTC 0.00219394004732156<br>CEL 5.46304851613071<br>ETH 0.03140563<br>LTC 0.44441033 | | |
| 3.1.266508 | JOAN TEAGUE | ADDRESS REDACTED | | | ADA 295.830932167212<br>BTC 0.00876441221288202<br>LINK 1.82667492714483<br>MATIC 101.21880761893<br>SNX 61.383083243365<br>USDC 10309.9377671146 | | |
| 3.1.266509 | JOAN TIM DUCOMMUN | ADDRESS REDACTED | | | BTC 0.000001108679840456<br>USDC 0.000817039350742958 | | |
| 3.1.266510 | JOAN TORIBIO GÓMEZ | ADDRESS REDACTED | | | ADA 0.113592803410469<br>BNB 0.000696784523883547<br>BTC 0.000000145464764427<br>ETH 0.0000527449007889659<br>USDT ERC20 0.206683429595401 | | |
| 3.1.266511 | JOAN TRINIDAD | ADDRESS REDACTED | | | BTC 0.00117319465879759<br>ETC 208.951589865731 | | |
| 3.1.266512 | JOAN ULATOWSKI | ADDRESS REDACTED | | | BTC 9.01544405669887 | BTC 0.09929955 | |
| 3.1.266513 | JOAN VELASCO | ADDRESS REDACTED | | | BTC 0.00199838285946742<br>CEL 2071.98359354546<br>SGB 769.184487002426<br>USDC 79.2676412643858 | | |
| 3.1.266514 | JOAN VICENS VILAGINES | ADDRESS REDACTED | | | BTC 0.000001512334050401<br>CEL 280.880659429746 | | |
| 3.1.266515 | JOAN WANG | ADDRESS REDACTED | | | CEL 0.263361134464335<br>USDC 977.55266005128 | | |
| 3.1.266516 | JOAN WEISMAN | ADDRESS REDACTED | | | BTC 0.0271083325861417<br>MCDAI 30 | | |
| 3.1.266517 | JOAN WILDER | ADDRESS REDACTED | | | AAVE 0.0012195220229197<br>ADA 637.45208277862<br>AVAX 14.1260570471275<br>BAT 0.134877100971174<br>BTC 0.0641447261006173<br>DASH 0.00179928079409572<br>ETC 0.0113625901758813<br>MANA 1504.38650200394<br>MATIC 25175.2128326014<br>MCDAI 0.434827796547741<br>OMG 0.0063969349657358<br>SNX 119.475656311388<br>UNI 130.523376132124<br>USDC 0.00165245484645675<br>XRP 920.817670131153<br>ZEC 0.00077966893493011<br>ZRX 823.623801062855 | AAVE 1.70268859242816<br>AVAX 1.05257111575033<br>BAT 897.648485039153<br>DASH 6.87698696945462<br>MCDAI 516.874525676912<br>OMG 97.6180818990542<br>USDC 0.000000677871416576<br>ZEC 0.000000005096407681 | |
| 3.1.266518 | JOAN WOLETSKY | ADDRESS REDACTED | | | BTC 1.07700569581621 | | |
| 3.1.266519 | JOAN YEOH MEI HUI | ADDRESS REDACTED | | | BTC 0.118907943538528<br>CEL 89.9050640374938<br>ETH 0.49455276 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266520 | JOAN YOUNG | ADDRESS REDACTED | | | USDC 0.10355368827677 | | |
| 3.1.266521 | JOAN ZURILLA | ADDRESS REDACTED | | | ADA 1029.93116943151<br>BTC 0.520669491201204<br>ETH 4.69083188147584<br>LINK 99.7824643582199<br>MATIC 1029.33339438793 | BTC 0.03140626 | |
| 3.1.266522 | JOANA ABIGAIL GIMENEZ | ADDRESS REDACTED | | | ETH 0.00149337658983125 | | |
| 3.1.266523 | JOANA ABREU | ADDRESS REDACTED | | | BTC 0.0116851536993128 | | |
| 3.1.266524 | JOANA ALEKSANDRAVICIUTE | ADDRESS REDACTED | | | ADA 320.398870446969<br>BTC 0.00744951355645382<br>CEL 13.2934331860826<br>ETH 0.0715844746051155 | | |
| 3.1.266525 | JOANA ALEXANDRE MIRANDA GUEDES | ADDRESS REDACTED | | | BTC 0.00169121325700234<br>USDC 407.267839124475 | | |
| 3.1.266526 | JOANA ANTUNES | ADDRESS REDACTED | | | ADA 318.225386283366<br>BTC 0.000785460281915938<br>CEL 0.401193878468739<br>DOT 3.38981592537924 | | |
| 3.1.266527 | JOANA BANKOVSKIJ | ADDRESS REDACTED | | | BTC 0.00146960097154667 | | |
| 3.1.266528 | JOANA BATISTA | ADDRESS REDACTED | | | BCH 0.000422043065877113<br>BTC 0.0492601711460999<br>CEL 1.10990930260595<br>DASH 0.000981302118034762<br>ETH 0.192043802685412<br>LTC 1.07883885975083 | | |
| 3.1.266529 | JOANA BORGES | ADDRESS REDACTED | | | BTC 0.0397116644996192 | | |
| 3.1.266530 | JOANA CARDOSO | ADDRESS REDACTED | | | ADA 643.535663434237<br>BTC 0.000899317519640984<br>CEL 2.02979579420864<br>DOT 9.94502391157481 | | |
| 3.1.266531 | JOANA CARRASQUEL | ADDRESS REDACTED | | | BAT 1443.9325091847<br>BTC 0.00117132410851088<br>DASH 4.82095712647053<br>ETH 5.90810604573529<br>SNX 45.1904767245829<br>UNI 134.563202918291<br>ZEC 5.52602621211343 | | |
| 3.1.266532 | JOANA CARVALHEIRO | ADDRESS REDACTED | | | BTC 0.000000200682887003<br>USDC 0.430663562880328 | | |
| 3.1.266533 | JOANA CARVALHO | ADDRESS REDACTED | | | BTC 0.00935796662994471<br>CEL 0.0246438993752094<br>USDC 0.265160048418836 | | |
| 3.1.266534 | JOANA CHOPARD | ADDRESS REDACTED | | | ADA 612.671789514712<br>BTC 0.0113164261221013 | | |
| 3.1.266535 | JOANA COSTA | ADDRESS REDACTED | | | AAVE 0.124851069865593<br>BTC 0.000738471424003502<br>CEL 0.259921546455288<br>ETH 0.0366824874071156<br>LTC 0.665943287898185<br>UNI 2.66650432665718<br>XRP 30.6417685706973 | | |
| 3.1.266536 | JOANA DE LUCA | ADDRESS REDACTED | | | BTC 0.00231270525777705 | | |
| 3.1.266537 | JOANA DIAS | ADDRESS REDACTED | | | BTC 0.000001641060042574<br>USDC 0.615365370365554 | | |
| 3.1.266538 | JOANA ELIZABETH ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.00000086563003781<br>USDT ERC20 0.443414949720137 | | |
| 3.1.266539 | JOANA FATIMA SINEL | ADDRESS REDACTED | | | BTC 0.000126911378405237<br>ETH 0.00157320533063389 | | |
| 3.1.266540 | JOANA FERREIRA | ADDRESS REDACTED | | | BTC 0.0105391210302781 | | |
| 3.1.266541 | JOANA FILIPA CLEMENTE DUARTE | ADDRESS REDACTED | | | BTC 0.000000967399958728<br>ETH 0.00009680496782852 | | |
| 3.1.266542 | JOANA FILIPA DURAO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00000177329042921899<br>USDT ERC20 0.628936524309788 | | |
| 3.1.266543 | JOANA FILIPA PEREIRA PEGO | ADDRESS REDACTED | | | BTC 0.00000472642171280299<br>USDT ERC20 404.062686653753 | | |
| 3.1.266544 | JOANA GARRETT | ADDRESS REDACTED | | | ADA 9.67015868408198<br>AVAX 0.097491139573228<br>BNB 0.0461455169506817<br>BTC 0.162479431225138<br>DOGE 64.1429200281728<br>ETH 0.00819996805755173<br>XRP 14.9133236638581 | | |
| 3.1.266545 | JOANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002682094040785<br>USDT ERC20 0.262396449768338 | | |
| 3.1.266546 | JOANA INÊS CORREIA | ADDRESS REDACTED | | | BTC 0.0000237527784613539 | | |
| 3.1.266547 | JOANA ISABEL COSTA DIAS | ADDRESS REDACTED | | | ADA 0.003<br>BNB 0.00230207212815677<br>BTC 0.000001481959903289<br>CEL 0.0485999646100729 | | |
| 3.1.266548 | JOANA JORDA JORDA | ADDRESS REDACTED | | | BTC 0.0526092124761276 | | |
| 3.1.266549 | JOANA LANDRIEL | ADDRESS REDACTED | | | BTC 0.000000001086296011<br>USDT ERC20 2.87620189749062 | | |
| 3.1.266550 | JOANA LOUREIRO | ADDRESS REDACTED | | | BTC 0.000010909105501424<br>BUSD 24.1723356343078 | | |
| 3.1.266551 | JOANA MAE MAREGMEN | ADDRESS REDACTED | | | BTC 0.00100337075690007 | | |
| 3.1.266552 | JOANA MARIA VIEIRA MENDES | ADDRESS REDACTED | | | BTC 0.00167154637391777<br>USDC 410.066537115444<br>XLM 2032.08064674575 | | |
| 3.1.266553 | JOANA MARQUES | ADDRESS REDACTED | | | ADA 0.000000949913945814<br>BTC 0.000000002656122478<br>CEL 1.45964142123643 | | |
| 3.1.266554 | JOANA MARRUCHO | ADDRESS REDACTED | | | BTC 0.0342525528705078<br>CEL 3.70581964017278<br>DOT 86.4753927030508<br>ETH 1.01114233920554<br>MATIC 206.819225071886<br>SOL 2.03857603362925<br>USDC 202.705626613609 | | |
| 3.1.266555 | JOANA MARTINS | ADDRESS REDACTED | | | BTC 0.00108396098958445<br>USDC 462.757849314728 | | |
| 3.1.266556 | JOANA MATILDE MIRANDA | ADDRESS REDACTED | | | BTC 0.000000131088762375<br>CEL 2.46187664522816 | | |
| 3.1.266557 | JOANA MAY ABALOS | ADDRESS REDACTED | | | BTC 0.000002162404262735<br>CEL 3.15212983903473<br>DOT 0.00804048102503624<br>ETH 0.0000690903203542899 | | |
| 3.1.266558 | JOANA MEWES | ADDRESS REDACTED | | | ADA 13367.4341766474<br>BTC 0.0184755342388047<br>CEL 1917.9516715076<br>ETC 51<br>ETH 1.46088405<br>USDC 25110.566922 | | |
| 3.1.266559 | JOANA MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000884514534856<br>CEL 0.023191433667882 | | |
| 3.1.266560 | JOANA MONTEIRO | ADDRESS REDACTED | | | CEL 231.679080299599 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266561 | JOANA MORAIS | ADDRESS REDACTED | | | AAVE 0.00130443422848993<br>BNT 0.00198620764325522<br>BTC 0.000000095597316619<br>CEL 0.0954669527628994<br>DOT 0.0548745284133621<br>ETH 0.00026894040420888<br>LUNC 0.000000352819280449<br>USDC 2.03226642902005 | | |
| 3.1.266562 | JOANA MOSCOSO | ADDRESS REDACTED | | | ADA 0.199023907135137<br>BTC 0.911261427362509<br>LINK 1245.84288912571<br>USDC 212.840376133184 | | |
| 3.1.266563 | JOANA NEVES | ADDRESS REDACTED | | | BTC 0.017707798758089<br>ETH 0.00703283135616615 | | |
| 3.1.266564 | JOANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000757354586019845<br>CEL 20.3882345670076<br>USDT ERC20 569.177416 | | |
| 3.1.266565 | JOANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000002700763432399<br>CEL 11.5888748673573 | | |
| 3.1.266566 | JOANA ORDING | ADDRESS REDACTED | | | BTC 0.000000009951733035<br>CEL 0.184584407642305 | | |
| 3.1.266567 | JOANA PAOLA VILLACORTE | ADDRESS REDACTED | | | ADA 114.25186355136<br>BTC 0.000001882247197802<br>CEL 0.0651480594702017<br>DOT 3.71209265983006<br>ETH 0.148837725128333 | | |
| 3.1.266568 | JOANA PENA | ADDRESS REDACTED | | | ADA 55.4895850815627<br>BTC 0.00917260859033211<br>DOT 4.08126246895483<br>ETH 0.00514633011982995<br>MATIC 33.1418204491395 | | |
| 3.1.266569 | JOANA PEREIRA | ADDRESS REDACTED | | | BTC 0.341765368468435<br>ETH 1.22229905997606<br>USDC 1.08369642652593 | | |
| 3.1.266570 | JOANA PEREIRA | ADDRESS REDACTED | | | ETH 0.433638993844666<br>LINK 754.434777339631 | | |
| 3.1.266571 | JOANA PERESTRELLO COOKSON | ADDRESS REDACTED | | | AAVE 3.66985297372918<br>ADA 1402.64429118748<br>BTC 0.00167832762473553<br>USDC 3780.99080743787 | | |
| 3.1.266572 | JOANA PINTO COELHO | ADDRESS REDACTED | | | CEL 450.079071539837 | | |
| 3.1.266573 | JOANA PIRES | ADDRESS REDACTED | | | ADA 0.249845444819851<br>BTC 0.000002104389387796<br>CEL 0.0127797590208387<br>DOT 0.0225458257311755<br>LUNC 0.0101292920848208 | | |
| 3.1.266574 | JOANA RAQUEL DA PALMA MONTEIRO SALVADOR | ADDRESS REDACTED | | | CEL 4.23491180366062<br>ETH 0.27311127 | | |
| 3.1.266575 | JOANA RAQUEL MEDEIROS BETTENCOURT | ADDRESS REDACTED | | | BTC 0.0101064388900594<br>CEL 9.06399263785788 | | |
| 3.1.266576 | JOANA RICALDE | ADDRESS REDACTED | | | USDC 0.914694172781599 | | |
| 3.1.266577 | JOANA SARAIVA | ADDRESS REDACTED | | | BTC 0.000000001927931026<br>CEL 0.0105860568154333<br>USDT ERC20 1.45228073406599 | | |
| 3.1.266578 | JOANA SCHLATTER | ADDRESS REDACTED | | | BTC 0.00128136131826452<br>CEL 11.1717396132033<br>ETH 0.248542946995291 | | |
| 3.1.266579 | JOANA SÉNECA CARDOSO DA SILVA | ADDRESS REDACTED | | | ADA 0.134320276917348<br>BTC 0.128571262741721<br>CEL 94.0467958952584<br>ETH 2.33177400686982<br>LINK 8.4751223437388<br>UNI 13.3095046931256<br>USDC 0.000322413342886013 | | |
| 3.1.266580 | JOANA SILVA | ADDRESS REDACTED | | | BTC 0.000007167736798666<br>ETH 0.0000864203580071239 | | |
| 3.1.266581 | JOANA SILVA | ADDRESS REDACTED | | | BTC 0.00163966193152175<br>USDC 650 | | |
| 3.1.266582 | JOANA SILVA | ADDRESS REDACTED | | | ADA 1932.97<br>CEL 586.21892245999<br>MATIC 344.78422851<br>SNX 22.826 | | |
| 3.1.266583 | JOANA SOUSA | ADDRESS REDACTED | | | ADA 23.2647224975369<br>BTC 0.00129075498704806<br>CEL 0.41518126534731 | | |
| 3.1.266584 | JOANA TELHADA | ADDRESS REDACTED | | | BTC 0.000003558659390134<br>CEL 0.96651055137694<br>DOT 0.0018424841623214 | | |
| 3.1.266585 | JOAN-ASHLEY GIBSON | ADDRESS REDACTED | | | BTC 0.00470010187665158<br>CEL 0.0577877563966237<br>ETH 0.000195037037686964<br>LTC 0.000060307972639874<br>XRP 2986.12435438933<br>ZRX 0.0855626389653735 | | |
| 3.1.266586 | JOANDRAS BATISTA | ADDRESS REDACTED | | | BTC 0.000025403856233499<br>ETH 0.000285043479967161<br>LINK 0.00324872201963397<br>LTC 0.000471950600641634 | BTC 0.0170967730536368<br>ETH 0.207453067269408<br>LINK 7.94800509033659<br>LTC 1.15466723638407 | |
| 3.1.266587 | JOANE ORPHE | ADDRESS REDACTED | | | ETH 0.00009867210038309<br>USDT ERC20 0.0535705781482031 | | |
| 3.1.266588 | JOANE WALLET | ADDRESS REDACTED | | | BNT 4.7028085464415<br>BTC 0.00130409199920815<br>CEL 0.228206030314244<br>ETC 0.0512782049864759<br>ETH 0.0302379253719842<br>LINK 0.831391043633324<br>OMG 1.10759968131519<br>UMA 3.91620892053441<br>XLM 10.2319077659647<br>ZRX 10.0790769034426 | | |
| 3.1.266589 | JOANELI CHALK | ADDRESS REDACTED | | | 1INCH 27.1161223082755<br>ADA 98.099630567655<br>AVAX 6.78282678000725<br>BTC 0.000027313267931534<br>CEL 116.142056072172<br>DOGE 194.990868049736<br>DOT 0.0192571091330447<br>ETH 0.00022466400758519<br>LINK 6.65178208713618<br>LUNC 6.90121652223039<br>MANA 19.9338728584486<br>MATIC 0.0592839172993791<br>SNX 102.50595493276<br>SOL 2.19430227064261<br>UNI 5.31901932893268<br>USDT ERC20 55.1982016579266 | AVAX 1.0830365803151<br>BTC 0.000000005578265052 | |
| 3.1.266590 | JOANES OLALDE | ADDRESS REDACTED | | | BTC 0.210425039549361<br>CEL 1.53648837716138<br>DOT 0.00383665722473571 | | |
| 3.1.266591 | JOANGENIRA SANCHEZ | ADDRESS REDACTED | | | USDC 0.0279339819090733 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266592 | JO-ANI MERCIER | ADDRESS REDACTED | | | BTC 0.00007652334677472<br>ETH 0.00218606257331266<br>LUNC 0.0213484773192969 | | |
| 3.1.266593 | JOANIE CORBEIL | ADDRESS REDACTED | | | BTC 0.0348418207486877<br>CEL 4.81992046975088<br>ETH 0.272114212379999 | | |
| 3.1.266594 | JOANIE MILLER | ADDRESS REDACTED | | | ADA 1344.34436309355<br>BTC 2.29597759838047<br>EOS 677.640541262908<br>LINK 65.7280214421708<br>LTC 10.0538267377923<br>SNX 129.050065821625<br>SOL 5.07576005935773<br>USDC 10301.0162169066<br>XLM 34420.1497709896<br>XRP 1123.005 | | |
| 3.1.266595 | JOANIE XIE | ADDRESS REDACTED | | | BTC 0.0392689771630064<br>DOT 50.2124780100318<br>ETH 1.75239817747416<br>MATIC 1234.29027746171<br>USDC 22.2734288937667 | | |
| 3.1.266596 | JOANITA FERNANDA BARBOSA DA SILVA | ADDRESS REDACTED | | | ADA 1.74319986180128<br>BNB 0.00067865939631011<br>BTC 0.603175289967012<br>ETH 10.0734455226552<br>SGB 234.355249788996 | | |
| 3.1.266597 | JOANITA VAN STADEN | ADDRESS REDACTED | | | ETH 0.0187512659867869<br>LTC 0.513654675365048<br>XRP 70.6135641356096 | | |
| 3.1.266598 | JOANMARIE ASHER | ADDRESS REDACTED | | | BTC 1.04969128917137<br>ETH 2.6064760436859<br>MATIC 3176.11782248969<br>USDC 5.46853745699328 | | |
| 3.1.266599 | JOANN ASHLEY NAPOLES | ADDRESS REDACTED | | | USDC 0.00637801480932483 | | |
| 3.1.266600 | JOANN BEDOYA | ADDRESS REDACTED | | | CEL 0.386147234147232 | | |
| 3.1.266601 | JOANN ENGLE | ADDRESS REDACTED | | | ADA 207.22934018491<br>BTC 0.124916737480915<br>ETH 0.556183933438494<br>MATIC 345.56468029482 | | |
| 3.1.266602 | JOANN FLY-SMITH | ADDRESS REDACTED | | | BTC 0.000164493716894398<br>DOT 2.58295918277536<br>ETH 0.0234292534844323 | ETH 0.0317991 | |
| 3.1.266603 | JOANN HARDING | ADDRESS REDACTED | | | BTC 0.000555216689501472<br>ETH 0.0771344039701321 | | |
| 3.1.266604 | JOANN KANG | ADDRESS REDACTED | | | ADA 937.001566464351<br>BTC 0.000807548206051964 | | |
| 3.1.266605 | JOANN KIM | ADDRESS REDACTED | | | BTC 0.00119386071305171<br>ETH 0.0215330983517328<br>USDC 247.075792253275 | USDC 0.000000581591512215 | |
| 3.1.266606 | JOANN LANDRAU | ADDRESS REDACTED | | | BTC 0.00424159402258215 | | |
| 3.1.266607 | JOANN LUU | ADDRESS REDACTED | | | BTC 0.000867465067004453<br>USDC 5529.40373760588 | | |
| 3.1.266608 | JOANN MAYS | ADDRESS REDACTED | | | BTC 0.000009921742463535<br>USDC 10535.4160758127 | | BTC 0.00583419814689763<br>USDC 10 |
| 3.1.266609 | JOANN MCINTOSH | ADDRESS REDACTED | | | USDC 0.280361130591389 | | |
| 3.1.266610 | JOANN MENDEZ | ADDRESS REDACTED | | | ETH 0.0258021883134623 | | |
| 3.1.266611 | JOANN ONG CHE XUAN | ADDRESS REDACTED | | | BNB 0.00255584258284507<br>BTC 0.000004318372708265<br>USDT ERC20 0.478410980357494 | | |
| 3.1.266612 | JOANN PHONSAVATH | ADDRESS REDACTED | | | BTC 0.141438594621203<br>CEL 108.233452804833<br>ETH 0.303966150211587 | | |
| 3.1.266613 | JOANN SPELLING | ADDRESS REDACTED | | | BTC 0.000530293833505559<br>CEL 2.4445137933379 | | |
| 3.1.266614 | JOANN VADEVOULIS | ADDRESS REDACTED | | | BTC 0.576051451105228 | | |
| 3.1.266615 | JO-ANN WONG | ADDRESS REDACTED | | | BTC 0.566433812430121<br>ETH 6.56633659744789 | | |
| 3.1.266616 | JOANN WOO | ADDRESS REDACTED | | | BTC 0.0113986899533622<br>ETH 0.315464180367807 | | |
| 3.1.266617 | JOANN WOODS | ADDRESS REDACTED | | | 1INCH 0.0353460431841576<br>AAVE 0.000001500122630597<br>ADA 0.000231305594473127<br>AVAX 0.000016424305907917<br>BAT 0.000018716910653713<br>BCH 0.000000049364720649<br>BTC 0.000001096268620777799<br>COMP 0.000000072635143708<br>DASH 0.000760680127260973<br>ETH 0.000046000267502393<br>KNC 0.000000715539071674<br>LINK 0.000001088319270582<br>LTC 0.000000260507281233<br>MATIC 0.00051036766780833<br>PAXG 0.000073135600226022<br>SNX 0.0288758903391378<br>SOL 0.000003897536553333999<br>SUSHI 0.000055279028592033<br>USDC 0.00114277996555848<br>ZEC 0.000196311213953549<br>ZRX 0.0099294952060402 | 1INCH 0.000416911495661346<br>AAVE 0.00250779199182645<br>ADA 0.306224608948738<br>AVAX 0.000241373862461754<br>BAT 0.149344843767279<br>BCH 0.000317357396282401<br>BTC 0.000000009135733971<br>COMP 0.000332235007115046<br>DASH 0.000000000497250725<br>ETH 0.0698090167015017<br>KNC 0.0114243329750406<br>LINK 0.00497916366618687<br>LTC 0.00119342807808709<br>MATIC 0.574018111414148<br>SNX 0.0127699212324318<br>SOL 0.00574990707715425<br>SUSHI 0.108093429600648<br>USDC 296.365622561681<br>ZEC 0.000000008380432655<br>ZRX 0.0116458943838184 | |
| 3.1.266618 | JOANN WRIGHT | ADDRESS REDACTED | | | BTC 0.932232220162848 | | |
| 3.1.266619 | JOANN YNIGUEZ | ADDRESS REDACTED | | | CEL 1.06316426362756 | | |
| 3.1.266620 | JOANNA ADAMUS | ADDRESS REDACTED | | | ADA 192.254813256862<br>BTC 0.00105988341282458<br>CEL 3.37592705748745 | | |
| 3.1.266621 | JOANNA AGNES LIBERATO | ADDRESS REDACTED | | | CEL 30.9557036644904 | | |
| 3.1.266622 | JOANNA ATTARD | ADDRESS REDACTED | | | CEL 11.6470463732607<br>USDT ERC20 236.834821 | | |
| 3.1.266623 | JOANNA BACH | ADDRESS REDACTED | | | BTC 0.000003579999294271<br>CEL 0.695895875540599<br>DOT 0.0103748834713111<br>XLM 0.481258236910841<br>XRP 0.834995103413601 | | |
| 3.1.266624 | JOANNA BAGUNU | ADDRESS REDACTED | | | ADA 24.2389764456139<br>BTC 0.00104997277702831<br>CEL 0.293324558945798<br>USDC 487.612046013075 | | |
| 3.1.266625 | JOANNA BALDWIN | ADDRESS REDACTED | | | BCH 0.00090130576785322<br>BTC 0.0198637310001798<br>CEL 0.00314769016300697<br>LTC 0.0237595523217231<br>XRP 71.4698629218043 | | |
| 3.1.266626 | JOANNA BANEGAS | ADDRESS REDACTED | | | BTC 0.00989340807713188 | | |
| 3.1.266627 | JOANNA BARON | ADDRESS REDACTED | | | ADA 152.828851912321<br>BTC 0.108441647399323<br>ETH 2.5683905254093 | | |
| 3.1.266628 | JOANNA BASINSKA | ADDRESS REDACTED | | | DASH 0.0277920444865079 | | |
| 3.1.266629 | JOANNA BELSKI | ADDRESS REDACTED | | | CEL 1.07113639766178 | | |
| 3.1.266630 | JOANNA BEWLEY | ADDRESS REDACTED | | | SGB 60.8246243601588<br>XRP 397.854872696569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266631 | JOANNA BIZZARRO | ADDRESS REDACTED | | | BTC 0.0370497476026863<br>XLM 124.160059340979 | | |
| 3.1.266632 | JOANNA BOJCZENKO | ADDRESS REDACTED | | | BTC 0.0033177707218997<br>CEL 23.0338228604865<br>USDC 0.000000918788032192<br>XLM 0.0000005 | | |
| 3.1.266633 | JOANNA BOTHA | ADDRESS REDACTED | | | CEL 293.85052556516<br>XRP 501.461107739215 | | |
| 3.1.266634 | JOANNA BOZENA WILCZYNSKA DE FREITAS ANDRADE | ADDRESS REDACTED | | | BTC 0.0355598892304914 | | |
| 3.1.266635 | JOANNA BRETT | ADDRESS REDACTED | | | BTC 1.00380675057877<br>CEL 157.799783482601<br>ETH 1.31841039568609<br>LTC 14.315872861169 | | |
| 3.1.266636 | JOANNA BREWER | ADDRESS REDACTED | | | USDC 11.3687538480575 | | |
| 3.1.266637 | JOANNA BRONSON | ADDRESS REDACTED | | | ADA 712.876754674793<br>BTC 0.00133199554511517 | | |
| 3.1.266638 | JOANNA BROWN | ADDRESS REDACTED | | | BTC 0.00133684105143124<br>CEL 8.23477670647059<br>USDC 51.8184939034179 | | |
| 3.1.266639 | JOANNA BRUMLEY | ADDRESS REDACTED | | | BTC 0.0477073193157361<br>ETH 0.0275988929106215<br>USDC 4.77418365841123 | | |
| 3.1.266640 | JOANNA CADKO | ADDRESS REDACTED | | | BTC 0.000000006098219338<br>CEL 0.0106256982949863<br>XRP 0.249215938571886 | | |
| 3.1.266641 | JOANNA COLACO | ADDRESS REDACTED | | | CEL 3.02065754116271<br>ETH 0.165102307963539 | | |
| 3.1.266642 | JOANNA CONTRERAS | ADDRESS REDACTED | | | BTC 0.0168476767637874<br>ETC 2.84915349555199<br>OMG 13.2436876407026 | | |
| 3.1.266643 | JOANNA COOPER | ADDRESS REDACTED | | | BTC 0.0000025739357068888<br>LINK 0.0966694374288264<br>LTC 0.000199857865103344<br>SGB 1289.69443696299<br>XRP 2.44283511428249 | | |
| 3.1.266644 | JOANNA CZERNIAK | ADDRESS REDACTED | | | BTC 0.0159681885899344 | | |
| 3.1.266645 | JOANNA DARDA | ADDRESS REDACTED | | | BTC 0.0189765384304792 | | |
| 3.1.266646 | JOANNA DARIA STYS | ADDRESS REDACTED | | | BTC 0.00127854017331631<br>CEL 1.35855657855976 | | |
| 3.1.266647 | JOANNA DRYPCZEWSKA | ADDRESS REDACTED | | | BTC 0.13230281028678<br>CEL 34.4075752212417<br>ETH 5.07608713825494 | | |
| 3.1.266648 | JOANNA EKSTOWICZ | ADDRESS REDACTED | | | ADA 0.840044384522616<br>BTC 0.000001870794316185<br>ETH 0.000790772914728505 | | |
| 3.1.266649 | JOANNA ELIZABETH FELIXMENDEZ | ADDRESS REDACTED | | | CEL 63.7163465637843<br>ETH 0.00164068360128866 | | |
| 3.1.266650 | JOANNA ENGEL | ADDRESS REDACTED | | | BTC 0.000089392445617458<br>ETH 0.000749502081340723<br>USDC 2.25047325558798 | BTC 0.00000001605445186<br>ETH 0.000001104737190712<br>USDC 4516.56409304096 | |
| 3.1.266651 | JOANNA ERNY | ADDRESS REDACTED | | | EOS 0.000068640283543065 | | |
| 3.1.266652 | JOANNA FAITH CUSIPAG ALHAMBRA | ADDRESS REDACTED | | | ADA 176.911665<br>BTC 0.00120685493603668<br>CEL 11.4586908047493<br>ETH 0.00182128341872679<br>MATIC 551.907 | | |
| 3.1.266653 | JOANNA FANG DI ZHU | ADDRESS REDACTED | | | AAVE 0.000061839264696597<br>BTC 0.000744056578499999<br>CEL 1121.54936883501<br>EOS 0.00289276013182312<br>ETH 0.0212957521862956<br>MATIC 0.681447913955168<br>UNI 0.142910831478909 | BTC 0.000000832503295631<br>ETH 0.000000320909029042<br>MATIC 0.0134019541306413<br>UNI 0.000000634560269121 | |
| 3.1.266654 | JOANNA FAYE SAFEY | ADDRESS REDACTED | | | BTC 0.00734296<br>CEL 4.11316635436248<br>ETH 0.00148456754366689 | | |
| 3.1.266655 | JOANNA FLOR GUINTO | ADDRESS REDACTED | | | BTC 0.000000454773570023<br>CEL 0.120573039039122<br>USDC 0.66518970763855 | | |
| 3.1.266656 | JOANNA FOO | ADDRESS REDACTED | | | BTC 0.0015109<br>CEL 1.1167971848996 | | |
| 3.1.266657 | JOANNA FOWKE | ADDRESS REDACTED | | | BTC 0.000003489431750427 | | |
| 3.1.266658 | JOANNA FRIAS | ADDRESS REDACTED | | | BTC 0.00472391713689524<br>ETH 0.0952107789166461 | | |
| 3.1.266659 | JOANNA GLIŃSKA | ADDRESS REDACTED | | | BTC 0.0012584808433657<br>CEL 164.428300074543 | | |
| 3.1.266660 | JOANNA GOLDBERG | ADDRESS REDACTED | | | BTC 0.000010588151330829 | BTC 0.000000004931697005 | |
| 3.1.266661 | JOANNA GONZALES | ADDRESS REDACTED | | | ETH 0.0781508239540755 | | |
| 3.1.266662 | JOANNA GORSKA-PABIS | ADDRESS REDACTED | | | BTC 0.00705922715089866 | | |
| 3.1.266663 | JOANNA GRANT | ADDRESS REDACTED | | | BTC 0.000001586978526978<br>USDC 0.875538422171994 | | |
| 3.1.266664 | JOANNA GRIZAARD | ADDRESS REDACTED | | | BTC 0.000117686185010767 | | |
| 3.1.266665 | JOANNA GROCHALA | ADDRESS REDACTED | | | BTC 0.000000003750805309<br>CEL 0.583170819315341 | | |
| 3.1.266666 | JOANNA HA | ADDRESS REDACTED | | | ETH 0.000324434412386332 | | |
| 3.1.266667 | JOANNA HAN | ADDRESS REDACTED | | | BTC 0.0241954162740773<br>ETH 1.01428164748815<br>USDC 11360.1880619562 | | |
| 3.1.266668 | JOANNA HATELEY | ADDRESS REDACTED | | | BTC 0.00823705411122127<br>CEL 9.43860447228525 | | |
| 3.1.266669 | JOANNA HEIM | ADDRESS REDACTED | | | 1INCH 97.4235045367735<br>ADA 0.27864957986453<br>BTC 0.000188946522678042<br>DOT 0.0467320826464124<br>ETH 1.16236533579765<br>KNC 0.00218294659010636<br>LINK 0.00334317241705715<br>LUNC 0.00901307382608365<br>UNI 11.8562705801226<br>XLM 599.228911874123<br>XRP 0.0273760461425376 | | |
| 3.1.266670 | JOANNA HINAKO PERCIVAL | ADDRESS REDACTED | | | BTC 0.103534649531752<br>CEL 20.6531663979967 | | |
| 3.1.266671 | JOANNA HO | ADDRESS REDACTED | | | ADA 3.48606688418109<br>BTC 0.00112662490796281<br>ETH 11.5568543845083<br>LINK 0.341788674401718<br>MATIC 2527.5707286809 | | |
| 3.1.266672 | JOANNA IWANOWICZ | ADDRESS REDACTED | | | BTC 0.002331923692294 | | |
| 3.1.266673 | JOANNA JAMES | ADDRESS REDACTED | | | SNX 10.7080382528639 | | |
| 3.1.266674 | JOANNA JAN ANG | ADDRESS REDACTED | | | BTC 0.00002894561197856 | | |
| 3.1.266675 | JOANNA JEDLIKOWSKA | ADDRESS REDACTED | | | BTC 0.000000002474910557<br>CEL 72.9226604831592<br>DOT 0.000000000018014757 | | |
| 3.1.266676 | JOANNA JING WANG | ADDRESS REDACTED | | | BTC 0.00125564514126414<br>ETH 2.84597719478523 | LUNC 0.000000627675316351 | |
| 3.1.266677 | JOANNA JOY PAJARITO MERCADO | ADDRESS REDACTED | | | BTC 0.000000349538049086<br>ETH 0.00163478929717528 | | |
| 3.1.266678 | JOANNA KACZMARSKA | ADDRESS REDACTED | | | CEL 1.06165700215459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266679 | JOANNA KANE | ADDRESS REDACTED | | | BTC 1.18873357006505<br>ETH 3.03740335245295<br>MATIC 1445.39057459128 | BTC 0.0256601973642135<br>CEL 120.398011442903 | |
| 3.1.266680 | JOANNA KARIN TIGE | ADDRESS REDACTED | | | CEL 1.44103090288509<br>MATIC 157.79986522 | | |
| 3.1.266681 | JOANNA KIRKE | ADDRESS REDACTED | | | BTC 0.00962873472549078<br>CEL 8.88120997475511<br>ETH 0.137454251209641 | | |
| 3.1.266682 | JOANNA KISIELEWICZ | ADDRESS REDACTED | | | BTC 0.0189514036740015<br>CEL 1.10231587305856<br>USDC 528.882872809841 | | |
| 3.1.266683 | JOANNA KOCHANOWSKA-HOLECZEK | ADDRESS REDACTED | | | BTC 0.000000026629099807<br>CEL 0.426728725853266 | | |
| 3.1.266684 | JOANNA KOMOSIŃSKA | ADDRESS REDACTED | | | BTC 0.00000104838140440099<br>CEL 0.0792115045210961<br>ETH 0.000000101618580102 | | |
| 3.1.266685 | JOANNA KORNACKA-SZCZEPANSKA | ADDRESS REDACTED | | | BTC 0.00330283161600974<br>CEL 123.511440898855<br>ETH 0.0934899238178314<br>USDC 127.256<br>ZRX 0.00798007005367536 | | |
| 3.1.266686 | JOANNA KOTOWSKA | ADDRESS REDACTED | | | BCH 0.000008331556372734<br>BNB 0.000932014579566579<br>BTC 0.000000556517744389<br>CEL 0.187918823818293<br>ETH 0.000001062698391668<br>LTC 0.00054<br>MATIC 0.0713992859726283<br>XLM 0.000000099468355718<br>ZEC 0.0343543296892912 | | |
| 3.1.266687 | JOANNA KRISTA JAVELONA | ADDRESS REDACTED | | | BTC 0.0378769724701759<br>CEL 0.163595584649927<br>ETH 0.0308257739004883<br>USDC 368.666726952337<br>XRP 42.4649186661508 | | |
| 3.1.266688 | JOANNA KROL | ADDRESS REDACTED | | | BNB 0.000625111283282572<br>BTC 0.00000242520765225799<br>CEL 0.0174683206680412<br>DOT 0.0104550938051486<br>LUNC 0.000000981395530772<br>MCDAI 0.000246067478140949<br>USDC 0.176378695943698 | | |
| 3.1.266689 | JOANNA KURKOWSKA | ADDRESS REDACTED | | | BTC 0.000011874212069505<br>CEL 0.142608969726707 | | |
| 3.1.266690 | JOANNA LANDON | ADDRESS REDACTED | | | BTC 0.00903792<br>CEL 13.1262338929373<br>ETH 0.060397 | | |
| 3.1.266691 | JOANNA LEE | ADDRESS REDACTED | | | ADA 1.47541621128885<br>AVAX 0.0122354430317326<br>BTC 0.901923824462564<br>DOT 57.8080219136812<br>ETH 13.4794954945554<br>LINK 71.7940573157602<br>LUNC 6.26555898819552<br>MATIC 1.21658500084589<br>SUSHI 47.3547400133242 | ADA 1590.86798860819<br>LUNC 0.000000738123826965 | |
| 3.1.266692 | JOANNA LEE | ADDRESS REDACTED | | | BTC 0.00237250551324967<br>USDT ERC20 461.210581273033 | | |
| 3.1.266693 | JOANNA LEE | ADDRESS REDACTED | | | BTC 0.130324837241992<br>DOT 0.0124431639987311<br>EOS 231.654855932705<br>ETH 0.590570729396365<br>MATIC 588.339144624467 | | |
| 3.1.266694 | JO-ANNA LEGRAND-LOGAN | ADDRESS REDACTED | | | BTC 0.00147323092078352 | | |
| 3.1.266695 | JOANNA LEGUTKO | ADDRESS REDACTED | | | BTC 0.000550885644934426<br>CEL 0.0852802239633137 | | |
| 3.1.266696 | JOANNA LESNIEWSKA | ADDRESS REDACTED | | | BTC 0.0168540270214037 | | |
| 3.1.266697 | JOANNA LIDUINA MARIA DE KONING | ADDRESS REDACTED | | | BTC 0.00158012830641848<br>CEL 8.31936339866034<br>USDC 405.372743942307 | | |
| 3.1.266698 | JOANNA LIZA TAGUINOD | ADDRESS REDACTED | | | ADA 0.256353826491258<br>BTC 0.00000284439440024799<br>USDC 5.02657336912092 | | |
| 3.1.266699 | JOANNA LUND | ADDRESS REDACTED | | | CEL 1.14828655343982<br>SGB 85.5804521346405<br>XRP 0.000000956242837641 | | |
| 3.1.266700 | JOANNA MA | ADDRESS REDACTED | | | BTC 0.0332148620750623<br>ETH 0.866654407634015<br>USDC 11.4447731551924 | | |
| 3.1.266701 | JOANNA MAINES | ADDRESS REDACTED | | | MCDAI 73.0098931884983<br>USDC 1600.89987157293 | | |
| 3.1.266702 | JOANNA MAKUCH | ADDRESS REDACTED | | | ADA 650.820592209136<br>BTC 0.110597173687036<br>CEL 958.272519235739<br>DOT 18.1888220604<br>ETH 0.366953603621808<br>LINK 58.38<br>LTC 0.0001<br>TGBP 3048.91580051527<br>UNI 0.00032050849935263 | | |
| 3.1.266703 | JOANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.0338960188141521<br>CEL 1.11876736155079<br>ETH 2.06513250928267<br>SGB 1259.17751713415<br>XLM 1.05549020124221<br>XRP 0.000000323884607616 | | |
| 3.1.266704 | JOANNA MAMCZURA | ADDRESS REDACTED | | | BTC 0.000000007274880798<br>CEL 1.25595260716275 | | |
| 3.1.266705 | JOANNA MARATHAKIS | ADDRESS REDACTED | | | BTC 0.000005953262859751<br>USDC 0.896347981324917 | | |
| 3.1.266706 | JOANNA MARCZAK | ADDRESS REDACTED | | | ADA 0.000000961688505454<br>BTC 0.0009760415684<br>CEL 462.19312154411<br>LUNC 56.9800001475076<br>USDT ERC20 0.000000429141961466 | | |
| 3.1.266707 | JOANNA MARIA PILAS | ADDRESS REDACTED | | | BNB 0.0013177787442274<br>BTC 0.0000000211397049779999 | | |
| 3.1.266708 | JOANNA MARIA SKORACKA | ADDRESS REDACTED | | | BTC 0.01074132<br>CEL 5.74016559527796 | | |
| 3.1.266709 | JOANNA MARIE BERNARDO | ADDRESS REDACTED | | | CEL 0.0388017167873381 | | |
| 3.1.266710 | JOANNA MARIE SUSA | ADDRESS REDACTED | | | BTC 0.00217382279362731<br>CEL 252.715593845793<br>USDC 11508.4662236896<br>USDT ERC20 10035.2974539186 | | |
| 3.1.266711 | JOANNA MARRANO | ADDRESS REDACTED | | | BTC 0.114686925195131 | | |
| 3.1.266712 | JOANNA MARTIN | ADDRESS REDACTED | | | BTC 0.00271422<br>CEL 10.1131426868859<br>COMP 0.14295726<br>ETH 0.10757731<br>XLM 192.6404525 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266713 | JOANNA MASTOPIETRO | ADDRESS REDACTED | | | USDC 1975.29925139334 | | |
| 3.1.266714 | JOANNA MCCREA | ADDRESS REDACTED | | | BTC 0.00120460141396253<br>CEL 229.178480409433<br>TUSD 220.302957336635 | | |
| 3.1.266715 | JOANNA MCGREGOR | ADDRESS REDACTED | | | BTC 0.00203218905199761<br>ETH 0.730715629008998<br>USDC 0.277798407268753 | | |
| 3.1.266716 | JOANNA MICHAELIDES | ADDRESS REDACTED | | | BTC 0.04226919<br>CEL 155.727662887533 | | |
| 3.1.266717 | JOANNA MICHALOWSKA | ADDRESS REDACTED | | | ADA 0.000000048476155603<br>BTC 0.054052402789312<br>CEL 483.198017932654<br>PAXG 0.00201093377478246<br>SNX 100 | | |
| 3.1.266718 | JOANNA MILEJ KOSZELNIK | ADDRESS REDACTED | | | BTC 0.000840129150543997<br>CEL 69.6043194464007 | | |
| 3.1.266719 | JOANNA MORRIS | ADDRESS REDACTED | | | ADA 873.147601671882<br>DOT 7.84281895046569 | | |
| 3.1.266720 | JOANNA MOSCHONA | ADDRESS REDACTED | | | BTC 0.145692506305479<br>ETH 1.67804319121539<br>UNI 4.89022568549392<br>ZRX 59.9061839326514 | | |
| 3.1.266721 | JOANNA MURPHY | ADDRESS REDACTED | | | BTC 0.0263829771357156<br>CEL 28.5622871351396 | | |
| 3.1.266722 | JOANNA NECHVATAL | ADDRESS REDACTED | | | BTC 0.000565329415338113<br>DOT 10.6088368917232<br>ETH 1.59411500708073<br>LINK 108.067512795386 | | |
| 3.1.266723 | JOANNA NGAI-PAGE | ADDRESS REDACTED | | | BTC 0.0313288898090619<br>USDT ERC20 109.140083762228 | | |
| 3.1.266724 | JOANNA NICZYPORUK | ADDRESS REDACTED | | | BTC 0.00496351851764706<br>CEL 3.07217894271409<br>EOS 29.4149<br>ETH 0.0327520790479104<br>LTC 1.41303564<br>LUNC 5.18221388259893<br>XLM 64.2473302398861<br>XRP 46.288198 | | |
| 3.1.266725 | JOANNA NOWAK | ADDRESS REDACTED | | | 1INCH 342.429440656967<br>AAVE 11.1381299176659<br>AVAX 31.3331024814921<br>BNT 0.295531914452321<br>BTC 1.41456067676943<br>CEL 0.747269730400003<br>COMP 13.8322520243507<br>DOT 40.6085256431075<br>ETH 10.7132046728761<br>MATIC 2221.89955656776<br>SNX 125.537195789976 | CEL 651.068867200652 | |
| 3.1.266726 | JOANNA O'NEILL | ADDRESS REDACTED | | | BTC 0.083193546856304<br>MATIC 9.53222082702221<br>MCDAI 31.8779834870667 | | |
| 3.1.266727 | JOANNA OGIEGŁO | ADDRESS REDACTED | | | BTC 0.000415851266203295 | | |
| 3.1.266728 | JOANNA ORTIZ MACALMA | ADDRESS REDACTED | | | CEL 1.06372676680377 | | |
| 3.1.266729 | JOANNA OSMANOWICZ | ADDRESS REDACTED | | | BTC 0.00145804<br>CEL 0.945112306614675 | | |
| 3.1.266730 | JOANNA PALAFOX CHAVEZ | ADDRESS REDACTED | | | BTC 0.0146891215979967 | | |
| 3.1.266731 | JOANNA PANEK | ADDRESS REDACTED | | | BTC 0.000000000622293058<br>CEL 0.337406380343816 | | |
| 3.1.266732 | JOANNA PANZAVECHIA | ADDRESS REDACTED | | | CEL 2.32267104159194<br>ETH 0.203489831349236<br>MATIC 30<br>UNI 3.9995 | | |
| 3.1.266733 | JOANNA PARK | ADDRESS REDACTED | | | BTC 0.211036051015025 | | |
| 3.1.266734 | JOANNA PASNIK | ADDRESS REDACTED | | | USDC 138.721919654361 | | |
| 3.1.266735 | JOANNA PEDERSEN | ADDRESS REDACTED | | | CEL 249.111857221047<br>DOT 11.7110152196223 | | |
| 3.1.266736 | JOANNA PEREIRA | ADDRESS REDACTED | | | ADA 0.000000894726529359<br>BTC 1.12579575843993<br>CEL 48200.5495942076 | | |
| 3.1.266737 | JOANNA PIASTA | ADDRESS REDACTED | | | BTC 0.000546467857759946<br>CEL 0.114548796547468 | | |
| 3.1.266738 | JOANNA PIETRZYK | ADDRESS REDACTED | | | BTC 0.0546077254011948<br>CEL 4.54506074013478 | | |
| 3.1.266739 | JOANNA PISANI | ADDRESS REDACTED | | | BCH 0.118455201123447<br>BTC 0.0998127541609035<br>ETH 0.0723107651688677<br>LTC 0.364881014643315<br>MATIC 423.865520131278 | | |
| 3.1.266740 | JOANNA POPCZYK | ADDRESS REDACTED | | | BTC 0.000000007049911214<br>CEL 0.111121801275043 | | |
| 3.1.266741 | JOANNA PRUSZKOWSKA | ADDRESS REDACTED | | | BTC 0.392279007267634<br>USDC 13600.9141936696 | | |
| 3.1.266742 | JOANNA PRYCHISTAL-KAWA | ADDRESS REDACTED | | | BTC 0.04309592<br>CEL 45.5063965247758<br>MCDAI 30.045397448489 | | |
| 3.1.266743 | JOANNA RAPOSIO | ADDRESS REDACTED | | | BTC 0.000134215566847898<br>CEL 4.14481219868935<br>USDC 7.18570871595703 | | |
| 3.1.266744 | JOANNA ROBERTS | ADDRESS REDACTED | | | BTC 0.000376433571301541<br>CEL 0.0950926603236716<br>ETH 0.000015334518661859 | | |
| 3.1.266745 | JOANNA ROMAŃSKA | ADDRESS REDACTED | | | BTC 0.000000006752431958<br>CEL 0.0404813171567372<br>LTC 0.000000002646705681 | | |
| 3.1.266746 | JOANNA ROZMUS | ADDRESS REDACTED | | | BNB 0.00209417171008092<br>BTC 0.000000010300343669 | | |
| 3.1.266747 | JOANNA RUDNA | ADDRESS REDACTED | | | BTC 0.00191649701814396<br>CEL 8.20282508073514<br>USDC 210 | | |
| 3.1.266748 | JOANNA SADOWSKA | ADDRESS REDACTED | | | BTC 0.000601253171333353<br>CEL 55.1175945451386<br>DOT 0.000000000059549107<br>ETH 2.57226530160674 | | |
| 3.1.266749 | JOANNA SAVIKURKI | ADDRESS REDACTED | | | BTC 0.00240736051514688<br>CEL 11.9247851146888<br>USDC 464.247251713993 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266750 | JOANNA SEGAL | ADDRESS REDACTED | | | 1INCH 1369.79812834528<br>ADA 2.11443067581167<br>AVAX 423.827823972666<br>BAT 2780.83042365856<br>BCH 106.821691745709<br>BTC 3.85524701644413<br>CEL 3790.35643361456<br>DASH 45.284320276382<br>DOT 1519.63303011806<br>ETC 106.213743187749<br>ETH 7.89773510817336<br>LTC 163.401215441671<br>MATIC 0.0373061850020543<br>OMG 396.545046813381<br>SNX 3095.86600535033<br>SUSHI 1639.70185133441<br>UNI 0.143791818277052<br>USDT ERC20 4.15468176275109<br>ZEC 20.2353052337899 | | |
| 3.1.266751 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.000000080721887419 | | |
| 3.1.266752 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00117774532435106 | | |
| 3.1.266753 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.000000960991211384 | | |
| 3.1.266754 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.000006424901470835<br>CEL 0.499761471889926<br>ETH 0.000071624541764191 | | |
| 3.1.266755 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00963559722696068<br>CEL 0.371868198303912 | | |
| 3.1.266756 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00117117152986704 | | |
| 3.1.266757 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.000486779812294692<br>CEL 0.385393650256242<br>ETH 0.000095834103645292 | | |
| 3.1.266758 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00114261662283794<br>CEL 0.0258305708406223<br>ETH 0.119236609960094 | | |
| 3.1.266759 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.000011666200813143<br>CEL 0.449133246193182 | | |
| 3.1.266760 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00581043509636906<br>ETH 0.00000595580934886 | | |
| 3.1.266761 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00472056807352537<br>CEL 0.0110749190213408<br>ETH 0.000092628777698477 | | |
| 3.1.266762 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.00118964606576479 | | |
| 3.1.266763 | JOANNA SHRISUNDER | ADDRESS REDACTED | | | BTC 0.000010256699191706 | | |
| 3.1.266764 | JOANNA SKOCZYLAS | ADDRESS REDACTED | | | BTC 0.0041575691343777<br>BUSD 1050<br>CEL 43.4567690724919 | | |
| 3.1.266765 | JOANNA SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.000000003861998266<br>USDT ERC20 0.0147481942153946 | | |
| 3.1.266766 | JOANNA SKRZYPCZAK | ADDRESS REDACTED | | | BTC 0.000008652318668356<br>USDC 0.410253465474223 | | |
| 3.1.266767 | JOANNA SLEMP | ADDRESS REDACTED | | | BTC 0.00983527005610381 | | |
| 3.1.266768 | JOANNA ŚLIWIŃSKA | ADDRESS REDACTED | | | BTC 0.000010697909234954<br>CEL 570.44919342198<br>USDT ERC20 1375.522742<br>XRP 299.900001 | | |
| 3.1.266769 | JOANNA SOYKA | ADDRESS REDACTED | | | BTC 0.000001573783848086<br>ETH 0.00114573390616068 | | |
| 3.1.266770 | JOANNA SPENCER-PYTEL | ADDRESS REDACTED | | | BTC 0.000500017338624403<br>CEL 3.23119632387082<br>ETH 2.08389827303695 | | |
| 3.1.266771 | JOANNA STAHL | ADDRESS REDACTED | | | BTC 0.0962190340179727<br>ETH 2.05235088096376 | BTC 0.00033998 | |
| 3.1.266772 | JOANNA STANCLIK | ADDRESS REDACTED | | | ADA 0.143905174986583<br>BTC 0.000000003516904014<br>CEL 0.863486811867103<br>PAXG 0.465546012235112 | | |
| 3.1.266773 | JOANNA STANTON | ADDRESS REDACTED | | | AAVE 0.955759991692673<br>ADA 550.850916197315<br>BCH 0.000593178524682243<br>BTC 0.377158305183038<br>DOGE 887.073507564325<br>DOT 101.462686565191<br>ETC 1.78331236266878<br>ETH 8.57811712914291<br>LTC 2.9772849342728<br>MATIC 92.5599225437461<br>USDC 176.945752692722 | | |
| 3.1.266774 | JOANNA STARON | ADDRESS REDACTED | | | BTC 0.00936402358737258<br>CEL 30.2512206044444<br>ETH 0.432694410494305 | | |
| 3.1.266775 | JOANNA STASIEWICZ | ADDRESS REDACTED | | | BTC 0.000000004789592132<br>CEL 0.996135192058277 | | |
| 3.1.266776 | JOANNA STASZEWSKA | ADDRESS REDACTED | | | BTC 0.000000351935521313<br>SNX 0.0307275948053463 | | |
| 3.1.266777 | JOANNA STEPHANIE BORGHAMMAR | ADDRESS REDACTED | | | AAVE 5.04463999526443<br>BTC 0.129621429988967<br>DASH 10.1401492566011<br>LTC 7.07230925625434<br>MATIC 3611.41882518485<br>SGB 7023.36482165388<br>XLM 7793.24107591822<br>XRP 4647.11211240484 | | |
| 3.1.266778 | JOANNA SUSZWEDYK | ADDRESS REDACTED | | | AVAX 0.00152401192665654<br>BTC 0.0122076959628704<br>DOT 14.0584097614962<br>ETH 0.404594943401287<br>SOL 2.16769939010386 | | |
| 3.1.266779 | JOANNA TALAMANTES | ADDRESS REDACTED | | | BCH 0.0189985656012346<br>BTC 0.00121328887535209<br>CEL 1.15138922287318<br>USDC 13.693061615317 | | |
| 3.1.266780 | JOANNA TAYLOR | ADDRESS REDACTED | | | BTC 0.0116750506301045 | | |
| 3.1.266781 | JOANNA TING MEEN FANG | ADDRESS REDACTED | | | BTC 0.000000007302562958<br>CEL 11.0902342414861<br>DOT 3.706618<br>SOL 2.4564265363778 | | |
| 3.1.266782 | JOANNA TREMBULAK | ADDRESS REDACTED | | | BTC 0.000000007160926402<br>CEL 0.259523456474106 | | |
| 3.1.266783 | JOANNA TUTTLE | ADDRESS REDACTED | | | BTC 0.000032415018744378<br>ETH 0.000091406003312813 | | |
| 3.1.266784 | JOANNA TYLMAN | ADDRESS REDACTED | | | BTC 0.00527935164059231<br>CEL 4.79491001908576 | | |
| 3.1.266785 | JOANNA URBANIK | ADDRESS REDACTED | | | CEL 30.7153090021841 | | |
| 3.1.266786 | JOANNA VER | ADDRESS REDACTED | | | BTC 0.000897933247391718<br>USDC 443.936426598527 | | |
| 3.1.266787 | JOANNA WARSIŃSKA-KOZIOŁ | ADDRESS REDACTED | | | BTC 0.000758890395093937<br>LTC 0.0012850100064541 | | |
| 3.1.266788 | JOANNA WATKOWSKA | ADDRESS REDACTED | | | BCH 0.00031603556784438<br>BTC 0.000000113502655314<br>CEL 1.09109691677105 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266789 | JOANNA WOZNIAK | ADDRESS REDACTED | | | BTC 0.000009971620408584<br>CEL 0.10484341218203<br>USDT ERC20 0.609542146242319 | | |
| 3.1.266790 | JOANNA WRIGHT | ADDRESS REDACTED | | | BTC 0.000819900042415702<br>CEL 1.11020652561935 | | |
| 3.1.266791 | JOANNA YIP | ADDRESS REDACTED | | | BTC 0.000850559615452757<br>USDC 1389.56614613715 | | |
| 3.1.266792 | JOANNA ZAWADZIŃSKA-ŻYRA | ADDRESS REDACTED | | | BTC 0.000000521902494592 | | |
| 3.1.266793 | JOANNA ZHANG | ADDRESS REDACTED | | | BTC 0.0043478182966 6848 | | |
| 3.1.266794 | JOANNE ABBISS | ADDRESS REDACTED | | | BTC 0.253220118776475<br>CEL 1.77966672226499 | | |
| 3.1.266795 | JO-ANNE ADAMS | ADDRESS REDACTED | | | BTC 0.10118176703239<br>USDC 216.692523907441 | | |
| 3.1.266796 | JOANNE ALBERT | ADDRESS REDACTED | | | ADA 452.710811249173<br>BTC 0.0000258203509060799<br>ETH 10.5490440248972<br>UNI 31.4378342158624 | | |
| 3.1.266797 | JOANNE ALICE FALVEY | ADDRESS REDACTED | | | BTC 4.28636508525798<br>CEL 6902.86442575114<br>COMP 0.000046905640605628<br>DASH 0.000000004938091912<br>EOS 0.0223930799868392<br>ETH 4.49733621206361<br>MATIC 1306.16560645176<br>MCDAI 6.59277639067037<br>USDC 14411.6581211696<br>USDT ERC20 0.00456350634397706<br>XLM 0.000000050398108684<br>XRP 0.000000302659233688 | | |
| 3.1.266798 | JOANNE ALICE GALLINA | ADDRESS REDACTED | | | ETH 0.00161898881975677 | | |
| 3.1.266799 | JOANNE ALLER | ADDRESS REDACTED | | | BTC 0.0087022991398484<br>ETH 0.0703732079949048 | | |
| 3.1.266800 | JOANNE ANDERSON | ADDRESS REDACTED | | | ADA 1289.73791224199<br>BTC 0.0313711538197207<br>CEL 69.1058723763283<br>DOGE 3982.22275082662<br>ETH 0.652124613044454<br>MANA 176.6517239<br>XLM 3335.5506566<br>XRP 1085.97293 | | |
| 3.1.266801 | JOANNE ANG MEI CHING | ADDRESS REDACTED | | | BTC 0.000954693432906339<br>ETH 0.00155173237813735 | | |
| 3.1.266802 | JO-ANNE BEASLEY | ADDRESS REDACTED | | | ADA 59.5094171543114<br>BTC 0.030797362849839<br>CEL 42.4595967650637<br>DOT 26.5364906694074<br>ETH 0.284745039427304<br>PAXG 0.103866996757481<br>USDC 0.694614837181544 | | |
| 3.1.266803 | JOANNE BERNALES | ADDRESS REDACTED | | | BTC 0.00000000238367135<br>CEL 0.00506711723537271 | | |
| 3.1.266804 | JOANNE BIENSKIE | ADDRESS REDACTED | | | BTC 0.656311932251593<br>ETH 0.899975066570667<br>MCDAI 42.6391539102487<br>USDC 15.6919262464569<br>XLM 1.19562991761103 | | |
| 3.1.266805 | JOANNE BILANCIONE | ADDRESS REDACTED | | | BTC 0.000195197977999211<br>ETH 0.000002505319964702<br>XLM 0.760283973545063 | | |
| 3.1.266806 | JOANNE BRODER | ADDRESS REDACTED | | | BTC 0.000090881835158577 | | |
| 3.1.266807 | JOANNE BRODER | ADDRESS REDACTED | | | BTC 0.142282484054664 | | |
| 3.1.266808 | JOANNE BUCKLEY | ADDRESS REDACTED | | | BTC 0.000008552071359935<br>CEL 0.0550138610261559<br>USDC 0.116337433828044 | | |
| 3.1.266809 | JOANNE CANTLE | ADDRESS REDACTED | | | AAVE 0.71319816<br>BTC 0.0410655353165447<br>CEL 7.08291334507688<br>LTC 2.39476935<br>MANA 20.145<br>MATIC 475.689870982237 | | |
| 3.1.266810 | JOANNE CASE | ADDRESS REDACTED | | | BTC 0.36515263349584<br>ETH 11.0216772892443 | | |
| 3.1.266811 | JOANNE CASEY | ADDRESS REDACTED | | | CEL 0.0973110731264328<br>ETH 0.001059203255<br>ZRX 4.37851814231932 | | |
| 3.1.266812 | JOANNE CELIA O'LOUGHLIN | ADDRESS REDACTED | | | ADA 864<br>BTC 10.2312570518939<br>CEL 34247.0760795811<br>ETH 4<br>LINK 268.8<br>LTC 49.27507793<br>LUNC 998.96<br>MCDAI 61.6840195231242<br>UNI 93.246<br>USDC 703.071929724002 | | |
| 3.1.266813 | JOANNE CHAN | ADDRESS REDACTED | | | BTC 0.0084995100438581<br>CEL 6.36177725384495 | | |
| 3.1.266814 | JOANNE CHOU | ADDRESS REDACTED | | | BTC 1.84560325666165<br>CEL 1.11117513000231<br>MCDAI 31.9014094656852<br>USDC 1189.21558083488 | | |
| 3.1.266815 | JOANNE CHOY | ADDRESS REDACTED | | | ETH 0.0206003131907857 | | |
| 3.1.266816 | JOANNE CHUA | ADDRESS REDACTED | | | CEL 0.0138259763639738<br>ETH 0.0113709013046035 | | |
| 3.1.266817 | JOANNE CLEMENTE | ADDRESS REDACTED | | | BTC 0.00295986468103666 | | |
| 3.1.266818 | JOANNE CORBIN | ADDRESS REDACTED | | | ADA 14.9876388108478<br>BTC 3.03685678568129<br>ETH 0.127192140541593<br>SOL 654.975977817783<br>USDC 34.9892448233929 | USDC 0.000988011209713497 | |
| 3.1.266819 | JOANNE CROSSLEY | ADDRESS REDACTED | | | AAVE 2.06979108<br>ADA 132.294174<br>BTC 0.12524651513698<br>CEL 196.032982859219<br>COMP 1.4887402<br>DOT 7.61803447<br>ETH 0.52394063<br>LINK 26.66346082<br>LUNC 9.928549<br>MANA 335.09958784<br>MATIC 410.51986661<br>SNX 77.27854623<br>SOL 12.3676160973758<br>UNI 14.80174164<br>XLM 364.6260218 | | |
| 3.1.266820 | JOANNE DAI | ADDRESS REDACTED | | | BTC 0.0426558206724809<br>ETH 1.3311378414195<br>GUSD 25.5484654241546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266821 | JOANNE DE LEON | ADDRESS REDACTED | | | ADA 0.456751851452058<br>BTC 0.00182372569871399<br>USDC 518.582178098667 | | |
| 3.1.266822 | JOANNE DELUDE | ADDRESS REDACTED | | | BTC 0.000229921104033138<br>DOT 0.201872350181733<br>ETH 0.00289605204586442<br>MATIC 2.25135440488515 | | |
| 3.1.266823 | JOANNE DU | ADDRESS REDACTED | | | BTC 0.000459189591037277<br>USDC 1694.05006880727 | | |
| 3.1.266824 | JOANNE EILEEN COLEMAN | ADDRESS REDACTED | | | BTC 1.45389915045007<br>CEL 132.203876177484<br>ETH 8.27507078744267<br>SOL 215.746862011051<br>USDC 32128.2670276316<br>XLM 270.596847406733 | SOL 49.28294 | |
| 3.1.266825 | JOANNE EKPENI | ADDRESS REDACTED | | | BTC 0.00109403395213987<br>ETH 0.210742110388934 | | |
| 3.1.266826 | JOANNE ELIZABETH HUYBEN | ADDRESS REDACTED | | | BTC 0.000000284271559462<br>USDC 0.338189290637328 | | |
| 3.1.266827 | JOANNE EVANS | ADDRESS REDACTED | | | ADA 4.71899228467398<br>BTC 0.367146165267011<br>CEL 257.836044216603<br>DOT 0.800086724363428<br>ETH 25.5808552191226<br>LINK 685.229501298497<br>LUNC 101.818025185778<br>MATIC 7855.65366986239<br>SOL 433.814118794487<br>USDC 0.00326560159956151 | | |
| 3.1.266828 | JOANNE FLETCHER | ADDRESS REDACTED | | | BTC 0.0000029446412074099<br>CEL 2.42404086404474<br>SGB 144.728746815868<br>XRP 100.347351084229 | | |
| 3.1.266829 | JOANNE FRANTZEN | ADDRESS REDACTED | | | BTC 0.00112178381614375<br>ETH 0.136343153955009 | | |
| 3.1.266830 | JOANNE GARDNER | ADDRESS REDACTED | | | CEL 19.1765643321894<br>ETH 0.0000018462789818<br>LINK 0.000066<br>UNI 0.000283 | | |
| 3.1.266831 | JOANNE GOH POH CHENG | ADDRESS REDACTED | | | BTC 0.000001475975300278<br>ETH 0.00352269956174079 | | |
| 3.1.266832 | JOANNE GOLDENBERG | ADDRESS REDACTED | | | BTC 0.00127288992449155<br>CEL 262.78737226478 | | |
| 3.1.266833 | JOANNE HABE | ADDRESS REDACTED | | | BTC 0.601106432914529<br>ETH 5.55763505401665 | | |
| 3.1.266834 | JOANNE HAMILTON | ADDRESS REDACTED | | | BTC 0.00106774219856927<br>CEL 12.8868536635465<br>ETH 3.02752013494441<br>LTC 11.5865003613212 | | |
| 3.1.266835 | JOANNE HO | ADDRESS REDACTED | | | BTC 0.000001133844811445<br>USDC 0.600288865772885 | | |
| 3.1.266836 | JO-ANNE HODGE | ADDRESS REDACTED | | | ADA 75.722845666679<br>BTC 0.000803499603982629<br>ETH 0.00857914678010359<br>LINK 1.5024127917911<br>MATIC 62.668661379514<br>SNX 3.61712924953185<br>UNI 1.21502418762948<br>XRP 290.327221859832 | | |
| 3.1.266837 | JOANNE HOPKINS | ADDRESS REDACTED | | | BTC 0.125787501902224<br>CEL 224.416096061265<br>ETH 0.91650336335356 | | |
| 3.1.266838 | JOANNE JUSTUS | ADDRESS REDACTED | | | ADA 1393.80186971697<br>BTC 0.632096071657603<br>ETH 4.03413592928756 | | |
| 3.1.266839 | JOANNE KIM | ADDRESS REDACTED | | | BTC 0.00122119281932412<br>ETH 0.198863969322097 | | |
| 3.1.266840 | JOANNE KIM | ADDRESS REDACTED | | | ADA 1030.27198403309<br>AVAX 34.2666880721288<br>BTC 1.12009737451684<br>ETH 6.7213802199435<br>SOL 44.1870010389002<br>USDC 47916.1775846048 | ETH 0.115622915229684 | |
| 3.1.266841 | JO-ANNE KNIGHT | ADDRESS REDACTED | | | BTC 0.0209917940496404 | | |
| 3.1.266842 | JOANNE KOH | ADDRESS REDACTED | | | BTC 0.00079049493606806<br>CEL 0.6051817832291<br>USDT ERC20 451.139528672015 | | |
| 3.1.266843 | JOANNE KOH | ADDRESS REDACTED | | | ADA 134.128123<br>BTC 0.00587810553521891<br>CEL 17.9642729621735<br>MATIC 44.1622514927965<br>USDC 293.722011197962<br>XRP 66.3594409923319 | | |
| 3.1.266844 | JO-ANNE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.327410856350772<br>ETH 4.2004785146671<br>USDC 68.9458852367187 | | |
| 3.1.266845 | JOANNE KUROYANAGI | ADDRESS REDACTED | | | BTC 0.0345844266787159 | | |
| 3.1.266846 | JOANNE LAU | ADDRESS REDACTED | | | BTC 0.001429894096597<br>USDC 637.418885667852 | | |
| 3.1.266847 | JOANNE LAU | ADDRESS REDACTED | | | BTC 0.008874145927947<br>CEL 0.467541343805232 | | |
| 3.1.266848 | JOANNE LESLIE WIRTZMILLER | ADDRESS REDACTED | | | BTC 1.01092005545721<br>ETH 0.556497770941933<br>USDT ERC20 11.6788191101366 | USDT ERC20 0.00385894813117436 | |
| 3.1.266849 | JOANNE LIM | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.206555352828351 | | |
| 3.1.266850 | JOANNE LIU | ADDRESS REDACTED | | | BTC 0.00988926978239259<br>MCDAI 31.8659088763187<br>USDC 1314.53803527613 | | |
| 3.1.266851 | JOANNE LO | ADDRESS REDACTED | | | BTC 0.125109704444499<br>ETH 1.5491312228291 | | |
| 3.1.266852 | JOANNE LO | ADDRESS REDACTED | | | BTC 0.000727145259955673<br>SNX 16.333163974882 | | |
| 3.1.266853 | JOANNE LONGLAND | ADDRESS REDACTED | | | BTC 0.00400590539018647<br>CEL 150.688718984237<br>MATIC 2975.9596<br>XLM 351.2459 | | |
| 3.1.266854 | JOANNE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000247199735486<br>USDT ERC20 0.0139585623104081 | | |
| 3.1.266855 | JOANNE LORRAINE DE MESA | ADDRESS REDACTED | | | BTC 0.00101556352018935<br>TAUD 14617.3890551881 | | |
| 3.1.266856 | JOANNE M ROTH | ADDRESS REDACTED | | | ETH 0.0014951653466417 | | |
| 3.1.266857 | JOANNE MANALO | ADDRESS REDACTED | | | MATIC 190.758839773414<br>USDC 0.11864190967937 | | |
| 3.1.266858 | JOANNE MARY PINTOR | ADDRESS REDACTED | | | CEL 19.7723625044718<br>MATIC 197.099697661783 | | |
| 3.1.266859 | JOANNE MCNEILL | ADDRESS REDACTED | | | BTC 0.0766818761649201<br>CEL 103.257833942033 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266860 | JOANNE MEEKS | ADDRESS REDACTED | | | BTC 0.000000768071557839<br>ETH 0.00118454637305087<br>MATIC 0.294032938213848 | | BTC 0.000731054893358564 |
| 3.1.266861 | JOANNE MERIELLE IGTANLOC | ADDRESS REDACTED | | | BTC 0.000861786656095417<br>CEL 2.80071757771798 | | |
| 3.1.266862 | JOANNE MOORE | ADDRESS REDACTED | | | BTC 0.0010920112272854<br>ETH 0.10494049912772<br>MATIC 659.84956081028<br>XRP 50.616473753738 | | |
| 3.1.266863 | JOANNE MORGAN | ADDRESS REDACTED | | | USDC 0.145854371179166 | | |
| 3.1.266864 | JOANNE MURCUTT | ADDRESS REDACTED | | | ADA 110.615972815537<br>CEL 337.564899578403<br>DOT 12.2444281747524<br>ETH 0.99182489<br>MATIC 5200.9030300633<br>USDT ERC20 12.7742366624825 | | |
| 3.1.266865 | JOANNE NGO | ADDRESS REDACTED | | | BTC 0.00352838844952455<br>USDC 1.7492491658041 | | |
| 3.1.266866 | JOANNE NHAN | ADDRESS REDACTED | | | BTC 0.000000004637705621<br>CEL 314.818114877434 | | |
| 3.1.266867 | JOANNE NICHOL | ADDRESS REDACTED | | | BTC 0.000000005308559395<br>CEL 1.60169207045408<br>XRP 100 | | |
| 3.1.266868 | JOANNE NICHOLLS | ADDRESS REDACTED | | | BTC 0.00026056755876787<br>CEL 0.633710337876149 | | |
| 3.1.266869 | JOANNE NICKSON | ADDRESS REDACTED | | | BTC 0.00110418077720586<br>ETH 0.284194236956041 | | |
| 3.1.266870 | JOANNE NOELENE | ADDRESS REDACTED | | | CEL 0.0196014705230064<br>USDC 1.24744254773007 | | |
| 3.1.266871 | JOANNE PANZO | ADDRESS REDACTED | | | BTC 0.0241725877167489<br>ETH 0.246352365677972 | | |
| 3.1.266872 | JOANNE POETA | ADDRESS REDACTED | | | BTC 0.00000188375458507 | BTC 0.00164508208903533 | |
| 3.1.266873 | JOANNE POOLE | ADDRESS REDACTED | | | ETH 3.22507577562602<br>MCDAI 42.3796582468305<br>SNX 201.202471266876<br>UNI 106.469690697777 | | |
| 3.1.266874 | JOANNE REEVE | ADDRESS REDACTED | | | BTC 0.0404209503490401<br>CEL 24.8627753124913 | | |
| 3.1.266875 | JOANNE RIORDAN | ADDRESS REDACTED | | | ETH 0.803499023595497 | | |
| 3.1.266876 | JOANNE SABAJO | ADDRESS REDACTED | | | ETH 0.267952207270719 | | |
| 3.1.266877 | JOANNE SALT LEACH | ADDRESS REDACTED | | | BTC 0.0392373230408279<br>ETH 0.0445553174784147 | | |
| 3.1.266878 | JOANNE SHORT | ADDRESS REDACTED | | | BTC 0.000016966586835287 | | |
| 3.1.266879 | JOANNE SIMPSON | ADDRESS REDACTED | | | BTC 0.00172123804021198<br>USDC 0.500101624125088<br>USDT ERC20 8.05484254410384 | | |
| 3.1.266880 | JOANNE SINGH | ADDRESS REDACTED | | | BTC 0.435605152703492<br>CEL 316.822230378947 | | |
| 3.1.266881 | JOANNE SKLAR | ADDRESS REDACTED | | | BTC 0.000004736948670653<br>ETH 0.000112335333740948 | | |
| 3.1.266882 | JOANNE SOARES | ADDRESS REDACTED | | | BTC 0.00275120229741508<br>ETH 0.274540168690264 | | |
| 3.1.266883 | JOANNE STEEL | ADDRESS REDACTED | | | BTC 0.000734160821759121<br>CEL 10.5665498435268<br>ETH 0.135016 | | |
| 3.1.266884 | JOANNE TAN | ADDRESS REDACTED | | | BTC 0.0000010948550831529<br>ETH 0.000270744003847378 | | |
| 3.1.266885 | JOANNE TAN | ADDRESS REDACTED | | | BTC 0.000029513918937822<br>CEL 0.526511074908938<br>USDC 10.0429333909059<br>USDT ERC20 0.841369641714325 | | |
| 3.1.266886 | JOANNE TANG | ADDRESS REDACTED | | | ADA 12783.4692330581<br>CEL 119.98435368772<br>EOS 335.8954<br>ETH 1.96755598408695 | | |
| 3.1.266887 | JOANNE TOLAND | ADDRESS REDACTED | | | BTC 0.0681798945868539<br>ETH 2.11566949086118 | | |
| 3.1.266888 | JOANNE TRINH | ADDRESS REDACTED | | | BTC 0.00119133084179599<br>USDC 1556.04659724881 | | |
| 3.1.266889 | JOANNE VARTHOLOMEOU | ADDRESS REDACTED | | | BAT 434.491875288859<br>BTC 0.130755794450987<br>CEL 0.193559213410919<br>COMP 0.000943327298116098<br>ETH 3.43461866756099<br>LTC 0.00152609864012575<br>MATIC 958.54474712715<br>SNX 0.0755992869786698<br>UNI 38.8908310431583<br>USDC 29538.5936871828<br>USDT ERC20 5712.06185435126<br>XLM 0.239534643253343 | | |
| 3.1.266890 | JOANNE VOGELENZANG E/V DONDERS | ADDRESS REDACTED | | | BAT 104.340377410242<br>BTC 0.000000000345144771<br>CEL 1471.81773247522<br>ETH 4.87666966565574<br>LINK 0.0621468708451002<br>PAXG 0.363918083522247<br>SNX 0.0004629484096782<br>UNI 0.583112122481086<br>USDC 42.2677959510289<br>ZRX 0.140674156291205 | | |
| 3.1.266891 | JOANNE VROOMAN | ADDRESS REDACTED | | | BTC 0.0000311501524799869 | | |
| 3.1.266892 | JOANNE WAKEFIELD | ADDRESS REDACTED | | | ETH 0.00669137515007535 | | |
| 3.1.266893 | JOANNE WEBB | ADDRESS REDACTED | | | ADA 0.106818413210952<br>BTC 0.0178673281769976 | | |
| 3.1.266894 | JOANNE WHEATLEY | ADDRESS REDACTED | | | BTC 0.000184833500666014<br>CEL 12.5401230926472<br>USDC 2856.49282120142<br>USDT ERC20 0.000000216735285973 | | |
| 3.1.266895 | JOANNE WILLIS | ADDRESS REDACTED | | | BTC 0.010542808829453 | | |
| 3.1.266896 | JOANNE WILSON | ADDRESS REDACTED | | | CEL 1.0161374116002<br>SGB 4.17493882473303<br>XRP 20789.5367713044 | | |
| 3.1.266897 | JOANNE WILSON | ADDRESS REDACTED | | | BTC 0.104707939878542<br>ETH 1.81820494129816 | | |
| 3.1.266898 | JOANNE WOO | ADDRESS REDACTED | | | BTC 0.0022261722933755<br>USDC 771.231874356932 | | |
| 3.1.266899 | JOANNE YI | ADDRESS REDACTED | | | BTC 0.0237804169553486 | | |
| 3.1.266900 | JOANNE ZEKA | ADDRESS REDACTED | | | BTC 0.000000000370060689<br>CEL 0.0576976055540928<br>XLM 2.04063208681557<br>XRP 1.01952828434614 | | |
| 3.1.266901 | JOANNE ZUK | ADDRESS REDACTED | | | BTC 0.0371670957794505<br>CEL 111.539131553661<br>ETH 0.994885899994617 | | |
| 3.1.266902 | JOANNES BAPTIST NAGORNY | ADDRESS REDACTED | | | BTC 0.00839530460882907<br>USDC 463.917398966914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266903 | JOANNES GOURGUE RAMIREZ | ADDRESS REDACTED | | | ADA 0.0710988638359216<br>BAT 0.0367783225078735<br>BNT 0.0167618375688971<br>BTC 0.00463285586068876<br>DOT 26.4983500713426<br>ETH 0.0279347822105897<br>LINK 62.7749243973812<br>MATIC 420.670677555803<br>SNX 229.164088073965<br>USDC 0.131475334965977<br>USDT ERC20 0.0735498756332956 | | |
| 3.1.266904 | JÓANNES MAGNASON | ADDRESS REDACTED | | | CEL 192.462814623391<br>DOT 0.0242562257513453<br>ETH 0.00074223659541169<br>LTC 0.000000008804516411<br>XLM 2847.49196187858<br>XRP 0.963447817529355 | | |
| 3.1.266905 | JOANNES VESTJENS | ADDRESS REDACTED | | | BTC 0.000006680240364554<br>ETH 0.000242232797807256 | | |
| 3.1.266906 | JOANNES ZWART | ADDRESS REDACTED | | | BTC 0.000000000775748895<br>CEL 0.247825536799385<br>ETH 0.000711983479852502<br>MATIC 0.911096663035208<br>USDC 0.186509378960372<br>USDT ERC20 3.03202477068168 | | |
| 3.1.266907 | JOANTHONY ANTENOR | ADDRESS REDACTED | | | CEL 0.020458829498525<br>XRP 3.2 | | |
| 3.1.266908 | JOAO AFONSO | ADDRESS REDACTED | | | BTC 1.0773356740446<br>CEL 267.488737466259<br>ETH 3.8462148337671 | | |
| 3.1.266909 | JOAO AFONSO | ADDRESS REDACTED | | | BTC 0.000549863864873864<br>BUSD 2057.44745723936<br>CEL 0.0969205844213753<br>DOT 0.0143061889202968<br>ETH 0.00056625477991049<br>MCDAI 42.4756290229027<br>XLM 0.436510265119899 | | |
| 3.1.266910 | JOAO AFONSO MIGUEL TEIXEIRA DE MENDONCA | ADDRESS REDACTED | | | BTC 0.00250310689805915<br>LTC 3.00637439328485<br>SOL 3.71717202123103 | | |
| 3.1.266911 | JOÃO AFONSO PEREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.0100442960062364<br>CEL 7.74340443632494 | | |
| 3.1.266912 | JOAO AGOSTINHO | ADDRESS REDACTED | | | BTC 0.00290956281340891<br>CEL 12.1254848331387<br>PAX 49.99541106 | | |
| 3.1.266913 | JOAO AGUILERA | ADDRESS REDACTED | | | BTC 0.0388100799872906<br>USDC 307.789830418958 | | |
| 3.1.266914 | JOAO AIRES | ADDRESS REDACTED | | | BNB 0.00180923122519528<br>BTC 0.00000954513001151<br>DOT 8.82212581450896<br>ETH 0.000112586065937465<br>USDC 54.2451223509322 | | |
| 3.1.266915 | JOAO AIRES | ADDRESS REDACTED | | | BTC 0.000167706469541807 | | |
| 3.1.266916 | JOÃO ALARCÃO | ADDRESS REDACTED | | | BTC 0.0149643236396907<br>CEL 0.181551981821273 | | |
| 3.1.266917 | JOAO ALBERGUEIRO | ADDRESS REDACTED | | | BTC 0.000029399412955105<br>ETH 0.000372555887825272<br>LINK 0.00418364811503706 | | |
| 3.1.266918 | JOÃO ALEIXO | ADDRESS REDACTED | | | AAVE 0.502390064812137<br>BTC 0.000065450061330262<br>CEL 4.00508149255294<br>LINK 0.0684142837574436<br>LTC 0.00263268093441005<br>USDC 0.00112959290010683<br>USDT ERC20 12.1320287093571<br>XLM 0.000000080779015661<br>XRP 0.555028739558719 | | |
| 3.1.266919 | JOÃO ALEXANDRE DUARTE PATRICIO | ADDRESS REDACTED | | | BTC 0.00013234692089662<br>CEL 169.396946000188<br>DOT 24.5792507261006<br>ETH 0.00356818452002839<br>LUNC 5.48310789863048<br>MATIC 646.249891651035<br>SOL 0.0667277161473627<br>USDC 9.62294789471458 | | |
| 3.1.266920 | JOAO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000284979759598149<br>ETH 0.000711005945623336<br>XRP 9.37297574721829 | | |
| 3.1.266921 | JOAO ALMEIDA | ADDRESS REDACTED | | | 1INCH 33.5334109770695<br>ADA 3608.93025807487<br>AVAX 15.4061958481949<br>BTC 1.173735363<br>CEL 72.8706520231839<br>COMP 2.00894383097815<br>ETH 2.00503729600068<br>LUNC 125179.301157927<br>MATIC 1.29997885649666<br>UNI 40.0036974859351 | | |
| 3.1.266922 | JOÃO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000334249570891612 | | |
| 3.1.266923 | JOÃO ALMEIDA | ADDRESS REDACTED | | | ADA 206.479545257 6714<br>BTC 0.000001521436024519 | | |
| 3.1.266924 | JOÃO ALMEIDA | ADDRESS REDACTED | | | BTC 0.00116133306647709<br>USDC 424.902197317103 | | |
| 3.1.266925 | JOAO ALVES | ADDRESS REDACTED | | | BNB 0.00394547949140355<br>BTC 0.000000262441389917<br>CEL 0.144321564164782<br>COMP 0.000117163762069468<br>DOT 0.0406581782998438<br>ETH 0.000005252836712359<br>LINK 0.0691586126723917<br>MATIC 0.00961660953464459<br>USDC 11.196537978219<br>USDT ERC20 0.00859676447539315<br>ZEC 0.00237169730253735 | | |
| 3.1.266926 | JOÃO ALVES | ADDRESS REDACTED | | | BTC 0.000015251270974441<br>CEL 0.568017764910459 | | |
| 3.1.266927 | JOÃO ALVES | ADDRESS REDACTED | | | BTC 0.00199802823249762<br>CEL 3106.08756577818<br>ETH 1.32918757<br>MATIC 37176.0098588672<br>USDC 60312.253788191 | | |
| 3.1.266928 | JOÃO AMADO VITAL LARANJEIRO | ADDRESS REDACTED | | | CEL 43.8528442639625<br>SNX 0.00053979825415485<br>USDC 0.0936535159470039 | | |
| 3.1.266929 | JOAO AMARAL | ADDRESS REDACTED | | | CEL 2175.72595906187 | | |
| 3.1.266930 | JOAO AMARAL | ADDRESS REDACTED | | | BTC 0.000000549495523913<br>CEL 8.99259618322765<br>ETH 0.00000151 | | |
| 3.1.266931 | JOAO AMARO | ADDRESS REDACTED | | | CEL 1.11430257503261 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266932 | JOAO ANDRADE | ADDRESS REDACTED | | | BNB 0.000000005713255116<br>CEL 1.32712556042185 | | |
| 3.1.266933 | JOÃO ANDRADE | ADDRESS REDACTED | | | BCH 0.000012666126379264<br>BTC 0.00004753607857854<br>CEL 8.83684588894619<br>LTC 0.000146935000415921<br>SGB 0.00344063043244281<br>XRP 0.0227705521670603 | | |
| 3.1.266934 | JOÃO ANDRÉ BRITES DE ANDRADE DE MELO ALVIM | ADDRESS REDACTED | | | ETH 0.00644639467535727 | | |
| 3.1.266935 | JOAO ANDRE GOLAIO | ADDRESS REDACTED | | | BTC 0.000487782272880962<br>CEL 0.0150006812417302<br>LINK 0.00386341557206009<br>LTC 0.002253726673381<br>USDC 2544.00195767008 | | |
| 3.1.266936 | JOÃO ANDRÉ GOMES MARQUES | ADDRESS REDACTED | | | CEL 0.00100174465873107 | | |
| 3.1.266937 | JOÃO ANDRE LUCAS DA SILVA GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000831420463172<br>CEL 47.3851542992023<br>ETH 30.6441078543605<br>SOL 0.0338018739584109 | | |
| 3.1.266938 | JOÃO ANDRÉ VILA VERDE | ADDRESS REDACTED | | | CEL 1.07582173700981 | | |
| 3.1.266939 | JOAO ANTONIO CORREIA DE SOUSA SEIXAS | ADDRESS REDACTED | | | ADA 0.000641542842117396<br>BTC 0.00508288902901167 | | |
| 3.1.266940 | JOÃO ANTONIO NUNES MARTINS | ADDRESS REDACTED | | | BTC 0.0011325111043191<br>CEL 53.6984680738301 | | |
| 3.1.266941 | JOÃO ANTONIO PIRES LOPES | ADDRESS REDACTED | | | BTC 0.00141687721468513 | | |
| 3.1.266942 | JOAO APARECIDO SOARES | ADDRESS REDACTED | | | BTC 0.000000222590581268<br>LTC 0.000826092234572264 | | |
| 3.1.266943 | JOAO APARÍCIO | ADDRESS REDACTED | | | CEL 1.07555470944457 | | |
| 3.1.266944 | JOÃO ARAÚJO | ADDRESS REDACTED | | | BTC 0.000000003015760338<br>CEL 13.7333675350229<br>ETH 0.188 | | |
| 3.1.266945 | JOÃO ARAÚJO | ADDRESS REDACTED | | | BTC 0.128118567941875 | | |
| 3.1.266946 | JOÃO ARAÚJO | ADDRESS REDACTED | | | BTC 0.000001941743512468<br>ETH 0.000109598618802718 | | |
| 3.1.266947 | JOAO ARCANJO | ADDRESS REDACTED | | | BTC 0.00419294028442482<br>CEL 193.129724184911<br>MATIC 2010.48608363249<br>USDC 0.00654898123310808 | | |
| 3.1.266948 | JOAO AREDE | ADDRESS REDACTED | | | ETH 0.000232366925723027 | | |
| 3.1.266949 | JOAO AUGUSTO SANTOS | ADDRESS REDACTED | | | ADA 0.109671168766833<br>AVAX 0.00875293250777907<br>BNB 0.00647988217101245<br>BTC 0.000069177224474751<br>CEL 1.05380318902776<br>ETH 0.00308570761534721<br>USDT ERC20 0.341058608920127<br>XLM 0.215887457110004 | | |
| 3.1.266950 | JOÃO AVILA | ADDRESS REDACTED | | | ZEC 0.00101706146512806 | | |
| 3.1.266951 | JOÃO ÁVILA | ADDRESS REDACTED | | | BTC 0.00060710984613144 | | |
| 3.1.266952 | JOAO AZEVEDO | ADDRESS REDACTED | | | CEL 1.1365869869261 | | |
| 3.1.266953 | JOÃO AZEVEDO | ADDRESS REDACTED | | | BTC 0.000003425783663272<br>CEL 0.251767955277683<br>ETH 0.000893311061276076<br>MCDAI 0.0876744495218792 | | |
| 3.1.266954 | JOÃO BAIROS | ADDRESS REDACTED | | | CEL 11.3509244647289<br>DOT 1.1865459397 | | |
| 3.1.266955 | JOÃO BANDOLIN | ADDRESS REDACTED | | | ADA 1.51599605854156<br>BTC 0.000001214006323811<br>CEL 1.70951163980552 | | |
| 3.1.266956 | JOÃO BARATA | ADDRESS REDACTED | | | BTC 0.0196802785683918<br>CEL 910.723239380831<br>DOT 35.9003969147437<br>SNX 0.000978458285010595<br>USDC 51.818 | | |
| 3.1.266957 | JOÃO BARBOSA | ADDRESS REDACTED | | | BTC 0.0630645682037903<br>ETH 0.507944697914861 | | |
| 3.1.266958 | JOÃO BARBOSA | ADDRESS REDACTED | | | BTC 0.000067836124433955<br>ETH 1.06245119650003<br>USDC 0.926706124325531 | | |
| 3.1.266959 | JOÃO BARBOSA | ADDRESS REDACTED | | | BTC 0.00209343358309533<br>USDT ERC20 0.880087054519337 | | |
| 3.1.266960 | JOÃO BARREIRA | ADDRESS REDACTED | | | BTC 0.00105739172056672<br>ETH 0.103690005701999 | | |
| 3.1.266961 | JOAO BARROCA | ADDRESS REDACTED | | | CEL 0.013447424327948 | | |
| 3.1.266962 | JOÃO BASTOS | ADDRESS REDACTED | | | BTC 0.000261249918668232 | | |
| 3.1.266963 | JOÃO BATISTA | ADDRESS REDACTED | | | LTC 2.28041315360808 | | |
| 3.1.266964 | JOAO BECKE | ADDRESS REDACTED | | | BTC 0.15201194331498 | | |
| 3.1.266965 | JOÃO BENEDITO | ADDRESS REDACTED | | | BTC 0.00203627413402468<br>USDC 1005.55048285575 | | |
| 3.1.266966 | JOAO BENTO | ADDRESS REDACTED | | | ETH 0.0340743582413137<br>MATIC 90.2397353591083<br>XLM 0.0338536073940164 | | |
| 3.1.266967 | JOAO BENTO | ADDRESS REDACTED | | | BTC 0.037524534430307<br>CEL 73.5928506960855<br>COMP 0.00215479864981168<br>LINK 0.00964942610829097<br>MATIC 5476.90993554309<br>SNX 0.0424158170331717<br>UNI 0.0199980471350399<br>USDT ERC20 3.87325927752431 | | |
| 3.1.266968 | JOAO BERNARDO DA SILVA CRUZ | ADDRESS REDACTED | | | BTC 0.206763935012907<br>USDT ERC20 3030.94494955683 | | |
| 3.1.266969 | JOAO BESERRA | ADDRESS REDACTED | | | BTC 0.00000055830632237<br>USDC 0.744352506308743 | | |
| 3.1.266970 | JOÃO BORGES | ADDRESS REDACTED | | | BTC 0.0674166694050236<br>XRP 173.7587575789 | | |
| 3.1.266971 | JOAO BOSCO DE GOIS FERNANDES | ADDRESS REDACTED | | | BNB 0.00140716849016843<br>BTC 0.00170586902709707 | | |
| 3.1.266972 | JOÃO BOTA | ADDRESS REDACTED | | | BTC 0.000068297663176127<br>CEL 2.08933158884762<br>ETH 0.00465004510524749<br>LTC 0.00014831115833994<br>XRP 0.0285364992638977 | | |
| 3.1.266973 | JOÃO BOTELHO | ADDRESS REDACTED | | | BTC 0.000002003699578708<br>ETH 0.238240797118891<br>USDC 0.582825778167905 | | |
| 3.1.266974 | JOAO BRANCO | ADDRESS REDACTED | | | BTC 0.000000772227675455<br>USDT ERC20 0.197682171780949 | | |
| 3.1.266975 | JOAO BRANQUINHO | ADDRESS REDACTED | | | BTC 0.109425114977374<br>CEL 4.74953045137733<br>USDC 0.967624561717943 | | |
| 3.1.266976 | JOAO BRESSAN NETO | ADDRESS REDACTED | | | BTC 0.000053892890876967<br>COMP 0.177917453017728<br>ETH 0.0114541349954116 | | |
| 3.1.266977 | JOAO BRITES | ADDRESS REDACTED | | | ADA 306.62720969694<br>BTC 0.00204124175367065<br>CEL 0.799129890522956 | | |
| 3.1.266978 | JOÃO BRITO | ADDRESS REDACTED | | | BTC 0.0264325796457317 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.266979 | JOÃO BRITO | ADDRESS REDACTED | | | BTC 0.000000057077043582<br>ETH 0.000018468365988136<br>LINK 0.000599479064791672<br>LTC 0.000100878741431017<br>MATIC 0.00660316542903557<br>MCDAI 0.0450332665891899<br>PAXG 0.000161946031569076<br>SNX 0.0123090910705332<br>UNI 0.000644514253318247<br>USDC 0.518617865581574<br>XLM 0.0102789119617321<br>XRP 0.00625088131332425 | | |
| 3.1.266980 | JOAO CABRAL | ADDRESS REDACTED | | | CEL 1.06035489799183 | | |
| 3.1.266981 | JOAO CABRITA | ADDRESS REDACTED | | | CEL 0.423233628811661 | | |
| 3.1.266982 | JOÃO CAEIRO | ADDRESS REDACTED | | | BTC 0.0033179063542327 | | |
| 3.1.266983 | JOAO CAETANO | ADDRESS REDACTED | | | BTC 0.00234469005100112<br>ETH 0.264889495710132<br>SOL 1.23892662088275<br>USDC 0.00839415180576035 | | |
| 3.1.266984 | JOÃO CAETANO | ADDRESS REDACTED | | | BTC 0.000000492989367722<br>USDC 1.44053464747157 | | |
| 3.1.266985 | JOAO CAICEDO | ADDRESS REDACTED | | | BTC 0.0147295266337342<br>LTC 2.08358648155271<br>MCDAI 31.8659089776132 | | |
| 3.1.266986 | JOAO CAMPOS | ADDRESS REDACTED | | | BNB 0.0337500052541343<br>CEL 0.268494520685749 | | |
| 3.1.266987 | JOÃO CAMPOS | ADDRESS REDACTED | | | BTC 0.000006206394321009 | | |
| 3.1.266988 | JOAO CAMPS | ADDRESS REDACTED | | | BTC 0.154036253854095 | | |
| 3.1.266989 | JOÃO CAPINHA | ADDRESS REDACTED | | | ADA 0.248532050770292<br>BCH 0.000123597659753106<br>BTC 0.00000666186854769399<br>BUSD 0.0138328007445786<br>CEL 14.5571204683132<br>DOT 83.2123043684891<br>ETH 0.944674069707797<br>LINK 43.9842481619399<br>LTC 0.0053372020136082<br>LUNC 0.0189456432920314<br>MATIC 897.898<br>USDC 0.359 | | |
| 3.1.266990 | JOÃO CARAÇA | ADDRESS REDACTED | | | BTC 0.000016442348370642<br>CEL 0.270665475074417 | | |
| 3.1.266991 | JOAO CARDOSO | ADDRESS REDACTED | | | BTC 0.0165406464208586<br>CEL 243.401293053781<br>ETH 1.032398 | | |
| 3.1.266992 | JOÃO CARDOSO | ADDRESS REDACTED | | | ADA 0.481257966536794<br>BNT 0.0795553349035141<br>BTC 0.000000003741530311<br>CEL 0.574005368235109<br>EOS 0.000099525571740778<br>MATIC 0.81969108092619<br>XLM 0.167801110146913 | | |
| 3.1.266993 | JOÃO CARDOSO | ADDRESS REDACTED | | | BTC 0.00000759051295473399<br>CEL 0.160260450328758<br>MATIC 2.14280236018852 | | |
| 3.1.266994 | JOÃO CARDOSO | ADDRESS REDACTED | | | ADA 218.379181313131<br>BTC 0.165521935930944<br>DOT 0.0164897836678735<br>LINK 19.3591152906584<br>MATIC 547.49381335029 | | |
| 3.1.266995 | JOÃO CARLOS ALMEIDA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000812661936854499<br>CEL 0.65688562615561<br>USDC 3.55322676825829<br>XLM 1.3422544887026 | | |
| 3.1.266996 | JOAO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | | | ADA 0.203289572120298<br>BTC 0.00141336425381686<br>DOT 0.0102770764035396<br>ETH 0.000079428820699904<br>LINK 0.0163700737864305<br>MATIC 0.388498018608074 | | |
| 3.1.266997 | JOAO CARLOS CARREIRA DOS SANTOS | ADDRESS REDACTED | | | ADA 591.215005322791<br>BTC 0.00386869695936107<br>CEL 0.0984963554995074<br>DOT 11.618176243972<br>ETH 0.213820775007642<br>LINK 36.869092170304<br>MATIC 668.633748918396 | | |
| 3.1.266998 | JOÃO CARLOS DAVID ANTUNES | ADDRESS REDACTED | | | BTC 0.0340407577941158<br>CEL 0.386609937187386<br>ETH 0.655624861840827<br>USDC 1.49023804731901 | | |
| 3.1.266999 | JOÃO CARLOS DE SOUSA PEREIRA | ADDRESS REDACTED | | | BTC 0.000011167662314457<br>CEL 0.0889803208793572<br>USDT ERC20 0.986144112691371 | | |
| 3.1.267000 | JOAO CARLOS DE SOUZA BESERRA | ADDRESS REDACTED | | | BNB 0.000002440975523117<br>BTC 0.0000001730511570799999<br>USDC 0.0010282665164381 | | |
| 3.1.267001 | JOAO CARLOS DIAS SEABRA | ADDRESS REDACTED | | | CEL 1029.49962909152 | | |
| 3.1.267002 | JOAO CARLOS FERRAO GALLAMBA BAIAO | ADDRESS REDACTED | | | BTC 0.00001367040048975 | | |
| 3.1.267003 | JOÃO CARLOS FERREIRA ALVES | ADDRESS REDACTED | | | ADA 186.980354702365<br>BTC 0.0620278324475002<br>CEL 0.166681599427924<br>DOT 0.0116857384997443<br>ETH 0.715568417968058<br>XRP 0.000000994639364003 | | |
| 3.1.267004 | JOAO CARLOS GALVAO CASTELO DOS REIS | ADDRESS REDACTED | | | BTC 0.0215783208202715<br>CEL 2.39562310218368<br>PAXG 0.251273779680913 | | |
| 3.1.267005 | JOAO CARLOS MACHADO CARVALHO | ADDRESS REDACTED | | | BTC 0.083787114501068<br>CEL 2.20402324552958<br>ETH 1.08759117354557 | | |
| 3.1.267006 | JOAO CARLOS MARQUES DOS SANTOS | ADDRESS REDACTED | | | BAT 313.764889289479<br>BTC 0.136948004574167<br>CEL 1.14251616333587<br>EOS 3.52818049714024<br>LINK 20.9147159750159<br>LTC 1.0420966215439<br>SGB 15.1928195774711<br>USDC 1.3851893167914<br>XLM 1282.04714620236<br>XRP 1698.59343597754 | | |
| 3.1.267007 | JOAO CARLOS MARQUES PINTO SIMOES | ADDRESS REDACTED | | | BTC 0.0033842250297534 | | |
| 3.1.267008 | JOAO CARLOS MARQUES SOARES | ADDRESS REDACTED | | | ADA 0.34424136311236<br>BTC 0.000001665770200843<br>CEL 0.00059102117348722 | | |
| 3.1.267009 | JOAO CARLOS PENAS ROLACA | ADDRESS REDACTED | | | BTC 0.000000096695875995 | | |
| 3.1.267010 | JOAO CARLOS PIRES REZENDE | ADDRESS REDACTED | | | BTC 0.0168440054079446<br>USDC 461.765875119323 | | |
| 3.1.267011 | JOAO CARLOS RAMOS | ADDRESS REDACTED | | | ETH 0.000396221784489701 | | |
| 3.1.267012 | JOAO CARLOS SANTOS CRUZ | ADDRESS REDACTED | | | BTC 0.00389560025384227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267013 | JOÃO CARMONA | ADDRESS REDACTED | | | BTC 0.000001071252006103<br>CEL 2.54464750515179<br>SGB 0.219663105562298<br>XLM 2.58433464846039<br>XRP 1.98399603315665 | | |
| 3.1.267014 | JOÃO CARREIRA | ADDRESS REDACTED | | | BTC 0.000047487353029774<br>ETH 0.00118111484935801<br>USDC 2039.79044850188 | | |
| 3.1.267015 | JOÃO CARREIRO | ADDRESS REDACTED | | | BTC 0.000000110319849731<br>USDT ERC20 0.0534595440529726 | | |
| 3.1.267016 | JOAO CARVALHO | ADDRESS REDACTED | | | BTC 0.00127101238701435<br>ETH 0.266217491378478 | | |
| 3.1.267017 | JOAO CARVALHO | ADDRESS REDACTED | | | LTC 0.081073917116284 | | |
| 3.1.267018 | JOÃO CARVALHO | ADDRESS REDACTED | | | ADA 277.367573082866<br>BCH 0.201465373804015<br>BNB 1.4671552940836<br>BTC 0.0216691977114123<br>ETH 3.36968677411725 | | |
| 3.1.267019 | JOÃO CARVALHO | ADDRESS REDACTED | | | BNB 0.0256631691936194 | | |
| 3.1.267020 | JOÃO CARVALHO | ADDRESS REDACTED | | | BTC 0.00600969155934827<br>CEL 0.576679480053498<br>MCDAI 30.9055691306333 | | |
| 3.1.267021 | JOÃO CARVALHO | ADDRESS REDACTED | | | CEL 0.544372947495285<br>DOT 8.09531202752333<br>XLM 0.402080124166303<br>XRP 0.000000788309687514 | | |
| 3.1.267022 | JOÃO CARVALHO | ADDRESS REDACTED | | | ADA 224.958697865972<br>BTC 0.0971360246975418<br>CEL 708.396705472891<br>ETH 5.06464361515114<br>SNX 12.5008650328611<br>USDC 889.81 | | |
| 3.1.267023 | JOÃO CASTELO | ADDRESS REDACTED | | | BTC 0.00197010286004588<br>CEL 1.56262142959742 | | |
| 3.1.267024 | JOAO CASTRO | ADDRESS REDACTED | | | BTC 0.0305472975881829<br>ETH 0.2650411353234 | | |
| 3.1.267025 | JOÃO CASTRO | ADDRESS REDACTED | | | BTC 0.00001455208278834 | | |
| 3.1.267026 | JOÃO CASTRO | ADDRESS REDACTED | | | ADA 0.0872334535719011<br>BTC 0.000000700349453297<br>CEL 1.31677102234102<br>LTC 0.00108140041267335<br>XLM 1.3325813669646 | | |
| 3.1.267027 | JOÃO CASTRO | ADDRESS REDACTED | | | BTC 0.0137726357318359<br>ETH 0.0830101516455975 | | |
| 3.1.267028 | JOÃO CAUTELA | ADDRESS REDACTED | | | CEL 0.277619373452479<br>LTC 0.000340375597715404 | | |
| 3.1.267029 | JOÃO CLARA | ADDRESS REDACTED | | | ADA 38.8847478785747<br>AVAX 0.615546658762575<br>BTC 0.00116006788253237<br>CEL 0.0229908492330823<br>ETH 0.00560774584636594<br>USDT ERC20 13.3887992915898 | | |
| 3.1.267030 | JOAO CLAUDIO SEBASTIAO | ADDRESS REDACTED | | | ETH 0.000157732271812724<br>XLM 1.84938183567964 | | |
| 3.1.267031 | JOÃO COELHO | ADDRESS REDACTED | | | CEL 2.1747092024551<br>LINK 8.08180713284797<br>SNX 4.41292199 | | |
| 3.1.267032 | JOÃO COELHO | ADDRESS REDACTED | | | BTC 0.00490491912677192<br>ETH 0.0431098667888786 | | |
| 3.1.267033 | JOÃO COELHO | ADDRESS REDACTED | | | BTC 0.000001237241152522<br>LTC 0.00209545448103901 | | |
| 3.1.267034 | JOAO COROA | ADDRESS REDACTED | | | BTC 0.0238865686985447<br>CEL 0.661323760204205<br>XLM 689.3242175 | | |
| 3.1.267035 | JOAO CORREIA | ADDRESS REDACTED | | | CEL 0.00351701920775794 | | |
| 3.1.267036 | JOAO CORREIA | ADDRESS REDACTED | | | BTC 0.0016886187098953<br>USDC 650 | | |
| 3.1.267037 | JOÃO CORREIA | ADDRESS REDACTED | | | ADA 0.0785956082639627<br>BNB 0.000000009056532706<br>BTC 0.0025403176976777<br>CEL 9.41750891069381<br>DOT 15.3044553257059 | | |
| 3.1.267038 | JOÃO CORREIA | ADDRESS REDACTED | | | BTC 0.00129223973411417<br>ETH 0.108023995851765 | | |
| 3.1.267039 | JOÃO CORREIA | ADDRESS REDACTED | | | ETH 0.000003964502889 | | |
| 3.1.267040 | JOÃO CORREIA | ADDRESS REDACTED | | | ADA 406.403812150209<br>BTC 0.00725120675037409<br>CEL 82.6978411831747<br>DOT 7.55241094385028<br>USDT ERC20 11409.9464833664 | | |
| 3.1.267041 | JOÃO CORREIA | ADDRESS REDACTED | | | BTC 0.00159573311820557<br>CEL 1.31611305773455 | | |
| 3.1.267042 | JOAO COSTA | ADDRESS REDACTED | | | BTC 0.000025955711551926 | | |
| 3.1.267043 | JOAO COSTA | ADDRESS REDACTED | | | CEL 6.5641244203025 | | |
| 3.1.267044 | JOAO COSTA | ADDRESS REDACTED | | | ADA 0.000000619306999758<br>BTC 0.000139783799683732<br>CEL 99.7520682627456<br>EOS 0.000063220686431624<br>ETH 0.00258320213712053<br>ZEC 0.000000005693539358 | | |
| 3.1.267045 | JOAO COSTA | ADDRESS REDACTED | | | BTC 0.000000005205759301<br>CEL 134.31816803543<br>ETH 0.284222710499262 | | |
| 3.1.267046 | JOÃO COSTA | ADDRESS REDACTED | | | BTC 0.000001304223598287<br>CEL 0.394370339618411<br>USDC 0.480226777369416 | | |
| 3.1.267047 | JOÃO COSTA | ADDRESS REDACTED | | | BTC 0.000444873597611484<br>CEL 0.452645349061421 | | |
| 3.1.267048 | JOÃO COSTA | ADDRESS REDACTED | | | BAT 1000.52217326<br>BTC 0.000000647285552307<br>CEL 69.5003911188606<br>USDC 0.003337 | | |
| 3.1.267049 | JOÃO COSTA | ADDRESS REDACTED | | | BTC 0.0527155555723663 | | |
| 3.1.267050 | JOÃO COSTA | ADDRESS REDACTED | | | USDC 0.0264964309398467 | | |
| 3.1.267051 | JOÃO COSTA | ADDRESS REDACTED | | | ADA 0.000000723004694836<br>BTC 0.00103483807417203<br>CEL 0.843201119850029 | | |
| 3.1.267052 | JOAO COUTINHO | ADDRESS REDACTED | | | BTC 0.03434155955<br>CEL 6.25259768340876<br>ETC 1.38732387296732 | | |
| 3.1.267053 | JOÃO COUTINHO | ADDRESS REDACTED | | | LTC 0.0208580440083683 | | |
| 3.1.267054 | JOAO CRUZ | ADDRESS REDACTED | | | BTC 0.00825727572779864<br>CEL 1.13172223584586 | | |
| 3.1.267055 | JOÃO CRUZ | ADDRESS REDACTED | | | ADA 656.19078491768<br>BNB 1.23932177400122<br>BTC 0.00241570103565236 | | |
| 3.1.267056 | JOAO CUNHA | ADDRESS REDACTED | | | SNX 0.142934733041035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267057 | JOÃO CUSTÓDIO | ADDRESS REDACTED | | | BNB 80.9220371816294<br>BTC 0.624089227354204<br>BUSD 609085.700450123<br>CEL 3198.28560426055<br>DOT 12204.733935808<br>ETH 98.238744708263<br>LTC 2821.25960174168<br>USDC 43383.9679092797<br>USDT ERC20 521359.878001905 | | |
| 3.1.267058 | JOAO DA MAIA JORGE | ADDRESS REDACTED | | | BTC 0.00119243519114736<br>CEL 0.636080698385404 | | |
| 3.1.267059 | JOÃO DA MAIA JORGE | ADDRESS REDACTED | | | BTC 0.236989687667616<br>CEL 367.313208854913<br>ETH 7.41045667180504<br>USDC 43.9544080550256<br>XRP 1301.88506979868 | | |
| 3.1.267060 | JOAO DAMASIO | ADDRESS REDACTED | | | BTC 0.00217401377676458<br>CEL 9.24784694040249<br>ETH 0.00843693901499829<br>MATIC 4.05289062734803<br>XRP 10.4376880598623 | | |
| 3.1.267061 | JOÃO DAMIÃES | ADDRESS REDACTED | | | CEL 2.31888299553947<br>LINK 0.87786775<br>SNX 3.77655104 | | |
| 3.1.267062 | JOÃO DAMIAO | ADDRESS REDACTED | | | ADA 1008.008539<br>BTC 0.000854001490603213<br>CEL 153.804446432007<br>LUNC 10.48611 | | |
| 3.1.267063 | JOÃO DANIEL | ADDRESS REDACTED | | | USDC 0.175148361266537 | | |
| 3.1.267064 | JOAO DE ASSUNCAO SOUSA JUNIOR | ADDRESS REDACTED | | | LTC 0.00010168539537365 | | |
| 3.1.267065 | JOAO DE CASTRO E SILVA | ADDRESS REDACTED | | | CEL 23.6484986724745 | | |
| 3.1.267066 | JOAO DE JESUS | ADDRESS REDACTED | | | BTC 0.000605682082165991<br>ETH 0.0003640636367312 | | |
| 3.1.267067 | JOAO DIAS | ADDRESS REDACTED | | | BTC 0.000000338765456206<br>ETH 0.000128888791554 | | |
| 3.1.267068 | JOAO DIAS | ADDRESS REDACTED | | | BTC 0.000000009791644268<br>CEL 93.3353415306869<br>SGB 78.570788178<br>USDC 0.000000755831271837 | | |
| 3.1.267069 | JOÃO DIAS | ADDRESS REDACTED | | | BAT 17.8111729910842<br>BTC 0.00106838032267496<br>ETH 0.17941755010664 | | |
| 3.1.267070 | JOÃO DIAS | ADDRESS REDACTED | | | BTC 0.000000524655016238<br>BUSD 0.416136704338749 | | |
| 3.1.267071 | JOÃO DIAS | ADDRESS REDACTED | | | BTC 0.000001161270603799<br>ETH 0.271673795171171 | | |
| 3.1.267072 | JOAO DIEGO TEIXEIRA MATIAS | ADDRESS REDACTED | | | BTC 0.000000024880016278<br>ETC 0.000012963247147261<br>LINK 0.00556087719151509 | | |
| 3.1.267073 | JOÃO DIOGO BRITES | ADDRESS REDACTED | | | BTC 0.029120444669318<br>CEL 1.88821379432721<br>ETH 0.253429054763016<br>LTC 1.62084201671298 | | |
| 3.1.267074 | JOÃO DIOGO CARIOCA NEVES | ADDRESS REDACTED | | | ADA 0.00104<br>AVAX 0.018037405057133<br>BNB 0.000003645700104252<br>BTC 0.000000775750911832<br>CEL 0.976986282657212<br>DOT 0.0943479683522741<br>ETH 0.000003050005759895<br>LUNC 0.0344193331683229<br>MATIC 0.653815622201508<br>USDC 0.00665566155414343 | | |
| 3.1.267075 | JOAO DIOGO LOUREIRO ESTANQUE | ADDRESS REDACTED | | | BTC 0.00000098564901959<br>ETC 0.00884063398403645 | | |
| 3.1.267076 | JOAO DOS SANTOS BECA | ADDRESS REDACTED | | | ADA 344.927279701391<br>BCH 0.000023243119502955<br>BTC 0.00000118386162542199<br>CEL 0.760944199006311<br>ETH 0.000657398195938954<br>LTC 0.000384254330871763<br>MATIC 1410.15780805077<br>SNX 9.<br>USDC 200.793178838356 | | |
| 3.1.267077 | JOAO DUARTE | ADDRESS REDACTED | | | BTC 0.000096288446152064<br>CEL 3.18066164489274<br>DASH 0.0148997734431005<br>LTC 0.335735968751104<br>XLM 40.2774307215945 | | |
| 3.1.267078 | JOAO DUARTE | ADDRESS REDACTED | | | BTC 0.00003415<br>CEL 0.0276762379789012 | | |
| 3.1.267079 | JOAO DUARTE | ADDRESS REDACTED | | | BTC 0.0108425785209795<br>CEL 6.16966963317252<br>DASH 0.849471496136635<br>ETH 0.522806073583566<br>LTC 1.94584391023427<br>SGB 7.6558401737046<br>XLM 107.442805232642<br>XRP 51.6700828482401 | | |
| 3.1.267080 | JOÃO DUARTE | ADDRESS REDACTED | | | ADA 273.511067795623<br>BTC 0.0173998385910658<br>DOT 11.0529602830438<br>ETH 0.059442639142372 | | |
| 3.1.267081 | JOAO DURAES | ADDRESS REDACTED | | | BTC 0.00106622415815026<br>CEL 0.0797882530861375<br>MCDAI 42.6391539102487<br>USDC 244.597011137039 | | |
| 3.1.267082 | JOAO DURAES | ADDRESS REDACTED | | | BTC 0.000685566733324292<br>USDT ERC20 1.40686110597463 | | |
| 3.1.267083 | JOÃO EDGAR SALLAY | ADDRESS REDACTED | | | BTC 0.000000006525841468<br>CEL 1.15065613118298 | | |
| 3.1.267084 | JOAO ELIAS | ADDRESS REDACTED | | | BTC 0.000000005559196896 | | |
| 3.1.267085 | JOÃO ELISEU | ADDRESS REDACTED | | | BTC 0.210746415875433<br>CEL 1593.85869937901<br>ETH 0.478787488487884 | | |
| 3.1.267086 | JOAO FAIA | ADDRESS REDACTED | | | ADA 0.338324686801146<br>BNB 0.00122607948159325<br>BTC 0.000001791631904637<br>USDT ERC20 1.19767077820078 | | |
| 3.1.267087 | JOÃO FÃO | ADDRESS REDACTED | | | BAT 0.000124565174511535<br>BNB 0.000030310834510877<br>BTC 0.04423653357<br>CEL 1.07891333731359<br>LTC 0.000544062668218773 | | |
| 3.1.267088 | JOÃO FARIA | ADDRESS REDACTED | | | CEL 1.06816529328783 | | |
| 3.1.267089 | JOÃO FARIA | ADDRESS REDACTED | | | ADA 0.632931217417172<br>BTC 0.000024503167234327<br>CEL 41.5261138988961<br>MCDAI 40 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267090 | JOAO FEIJO | ADDRESS REDACTED | | | ADA 147.044935528248<br>BTC 0.00804769772072968<br>CEL 2.36050585911789<br>DASH 0.00741756<br>ETH 0.216386531506961<br>LTC 0.03024155<br>LUNC 1152.36874801006<br>MATIC 143.348140876382<br>SNX 3.13600468188778<br>XLM 11.9085679026229 | | |
| 3.1.267091 | JOÃO FELIPE RABELO | ADDRESS REDACTED | | | BTC 0.00244922818006226 | | |
| 3.1.267092 | JOAO FERNANDES | ADDRESS REDACTED | | | BTC 0.00253206128115468<br>BUSD 165<br>CEL 21.8636654031062<br>USDC 307.730272 | | |
| 3.1.267093 | JOAO FERNANDES | ADDRESS REDACTED | | | BCH 0.000299670380064985<br>LTC 0.00324405083268854 | | |
| 3.1.267094 | JOAO FERNANDES | ADDRESS REDACTED | | | BTC 0.0060919129529552<br>ETH 10.2343412223041<br>USDC 5872.36672223972 | | |
| 3.1.267095 | JOÃO FERNANDES | ADDRESS REDACTED | | | BTC 0.0118837408239949<br>USDC 0.232975472607399 | | |
| 3.1.267096 | JOÃO FERNANDES | ADDRESS REDACTED | | | BTC 0.000447167534277248 | | |
| 3.1.267097 | JOÃO FERNANDES | ADDRESS REDACTED | | | BTC 0.000043144604204635<br>ETH 0.00119455138824385 | | |
| 3.1.267098 | JOÃO FERNANDES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.267099 | JOÃO FERNANDES | ADDRESS REDACTED | | | ADA 1633.18946235174<br>BTC 0.417732566251539<br>CEL 9.6775315763231<br>ETH 0.133226899850178<br>LUNC 5.12086621868631<br>SNX 20.502 | | |
| 3.1.267100 | JOAO FERNANDO ALMEIDA CONCEICAO | ADDRESS REDACTED | | | ADA 0.000668<br>BTC 0.000000971904442944<br>CEL 113.258145614691<br>ETC 5.00521348148373<br>ETH 1.57641587487991<br>LUNC 24.539936<br>SOL 0.00000697<br>USDC 38.435 | | |
| 3.1.267101 | JOAO FERRAO | ADDRESS REDACTED | | | CEL 90.4635770871855<br>ETH 1.10712241 | | |
| 3.1.267102 | JOAO FERRAZ | ADDRESS REDACTED | | | AVAX 17.553146034358<br>BTC 0.0954749209918645<br>CEL 74.2991878440781<br>DOT 31.5286567178178<br>LTC 7.01772208023967<br>MATIC 144.892591095433 | | |
| 3.1.267103 | JOAO FERRAZ APITI | ADDRESS REDACTED | | | ADA 26.6593132730866<br>BTC 0.00141624794871482<br>CEL 0.104069133268211 | | |
| 3.1.267104 | JOAO FERREIRA | ADDRESS REDACTED | | | BTC 0.000270738797038367<br>ETH 0.00218861471751986<br>MATIC 5.92665750287452<br>SNX 0.179693991308614<br>XRP 1.93436468387114 | | |
| 3.1.267105 | JOAO FERREIRA | ADDRESS REDACTED | | | AVAX 0.00000774753277747799<br>BTC 0.0112288902349266<br>ETH 0.14236403559688<br>USDC 751.63815687858 | | |
| 3.1.267106 | JOÃO FERREIRA | ADDRESS REDACTED | | | CEL 0.0225124467163414 | | |
| 3.1.267107 | JOÃO FERREIRA | ADDRESS REDACTED | | | AAVE 0.812711732043655<br>ADA 721.980698638849<br>AVAX 10.2675646144156<br>BNB 0.00143706302454063<br>BTC 0.339655008026222<br>CEL 105.074337860532<br>ETH 2.77871398787467<br>LINK 14.2022559737947<br>SNX 35.8314614253483<br>USDC 143.275879774715<br>XLM 0.152989211001796 | | |
| 3.1.267108 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 0.0216661411385701<br>ETH 0.000126278508474105<br>LINK 0.000748789314113636 | | |
| 3.1.267109 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 0.000809221854086975<br>USDC 0.816727984479341 | | |
| 3.1.267110 | JOÃO FERREIRA | ADDRESS REDACTED | | | ADA 0.33816188504555<br>BTC 0.000001932532296193<br>CEL 0.14179557041414 | | |
| 3.1.267111 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 0.000087954178691061<br>CEL 26.1750791229082<br>ETH 0.00155646434847542<br>XLM 0.00000004160744557 | | |
| 3.1.267112 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000009608722221<br>CEL 0.212144819551056 | | |
| 3.1.267113 | JOÃO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000589692596109999<br>CEL 0.501909119612031<br>SNX 44.0430943827806<br>USDT ERC20 340.172140633167<br>ZEC 5.56994960833021 | | |
| 3.1.267114 | JOAO FERREIRA COUTO | ADDRESS REDACTED | | | BNB 1.37549605222043<br>BTC 0.00112091361437004 | | |
| 3.1.267115 | JOÃO FERRINHO | ADDRESS REDACTED | | | USDT ERC20 0.130757510867624 | | |
| 3.1.267116 | JOAO FERRO | ADDRESS REDACTED | | | ETH 0.000814609411596749<br>UNI 0.078548830184967 | | |
| 3.1.267117 | JOÃO FIGUEIRA | ADDRESS REDACTED | | | ADA 0.535399937199112<br>DOT 1.49460332192012 | | |
| 3.1.267118 | JOAO FIGUEIREDO | ADDRESS REDACTED | | | ADA 20.9468842369348 | | |
| 3.1.267119 | JOÃO FIGUEIREDO | ADDRESS REDACTED | | | CEL 1.16373826565604<br>ZRX 0.00723103683260168 | | |
| 3.1.267120 | JOAO FILIPE | ADDRESS REDACTED | | | BTC 0.0494992867262585<br>ETC 9.44955465675873<br>ETH 5.83409308358682<br>MATIC 0.00139732140853697 | | |
| 3.1.267121 | JOAO FILIPE AFONSO ESTRELA DOS REIS SIMOES | ADDRESS REDACTED | | | BTC 0.00484668<br>CEL 3.32320728071123<br>ETH 0.04568 | | |
| 3.1.267122 | JOÃO FILIPE ALBINO DIAS | ADDRESS REDACTED | | | ADA 0.000000525357061291<br>BTC 0.00000972967732127<br>CEL 11.1165562806365<br>ETH 0.00349622156070938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267123 | JOÃO FILIPE DA LUZ ESPÍRITO SANTO | ADDRESS REDACTED | | | ADA 0.00000046318988195899<br>BAT 86.5948974134966<br>BNB 0.000000010080096843<br>BTC 0.038461767645035<br>CEL 9.96446405471198<br>LINK 0.00289911494522415<br>SGB 44.6084994234608<br>UNI 2.04236874001089<br>XLM 0.00000005277036911 | | |
| 3.1.267124 | JOAO FILIPE MARTINS GUIOMAR | ADDRESS REDACTED | | | ADA 1996.86978189409<br>BTC 0.00237990485632719<br>CEL 7.21978657873672 | | |
| 3.1.267125 | JOAO FIRMINO | ADDRESS REDACTED | | | BTC 0.00008735<br>CEL 2.34929490019796 | | |
| 3.1.267126 | JOÃO FONTOURA | ADDRESS REDACTED | | | BTC 0.00097700138734197<br>CEL 0.777940459813847<br>DOT 19.8532068135468<br>MATIC 95.5439937871922 | | |
| 3.1.267127 | JOÃO FRADE | ADDRESS REDACTED | | | ADA 0.275206266645349<br>BTC 0.0000039260383934 | | |
| 3.1.267128 | JOAO FRANCA | ADDRESS REDACTED | | | BTC 0.000004262182218239 | | |
| 3.1.267129 | JOÃO FRANCISCO BRANCO BARREIRA | ADDRESS REDACTED | | | ADA 0.000000059531101553<br>BNT 0.143366309378077<br>BTC 0.237895892097517<br>CEL 1601.42677181144<br>DOT 0.00030783<br>ETH 0.00000162<br>MATIC 5000.00111806854<br>SOL 55.1268387086743<br>USDC 0.965 | | |
| 3.1.267130 | JOAO FRANCISCO FIGUEIREDO CALADO | ADDRESS REDACTED | | | BTC 0.000000006410318891<br>CEL 8.41330830062739 | | |
| 3.1.267131 | JOÃO FRANCISCO JESUS ROSA SILVA | ADDRESS REDACTED | | | ADA 0.0813006208429673<br>BNB 0.135905941236407<br>BTC 0.000845006742181585<br>DOT 0.0120039561998648<br>ETH 0.0703304071938082<br>LINK 9.6271764722586<br>SNX 24.8289041526471 | | |
| 3.1.267132 | JOAO FRANCISCO OLIVEIRA GONCALVES | ADDRESS REDACTED | | | BTC 0.011434359306637<br>CEL 0.185253749648462<br>ETH 0.00148810506280432 | | |
| 3.1.267133 | JOÃO FRANCO | ADDRESS REDACTED | | | BTC 0.0824057744176961<br>ETH 2.12277241080885<br>LINK 0.00390954807206404<br>USDC 0.172847583542089 | | |
| 3.1.267134 | JOAO FRANCO GIACOMIN SPIDO | ADDRESS REDACTED | | | BTC 0.0510665108192025<br>CEL 5.47567752266612 | | |
| 3.1.267135 | JOÃO FRAZAO | ADDRESS REDACTED | | | BTC 0.00168263359994218<br>CEL 1.59081047752418<br>ETH 0.615681988506047 | | |
| 3.1.267136 | JOÃO FREIRE SILVA | ADDRESS REDACTED | | | BTC 0.00329700017456253 | | |
| 3.1.267137 | JOAO FREITAS | ADDRESS REDACTED | | | CEL 38.7871350568663<br>DOT 0.00000000009957265 | | |
| 3.1.267138 | JOAO GABRIEL COSTA SOUZA | ADDRESS REDACTED | | | ETH 0.000000222640056549 | | |
| 3.1.267139 | JOAO GABRIEL FREITAS DA SILVA | ADDRESS REDACTED | | | CEL 0.0539925859500069 | | |
| 3.1.267140 | JOÃO GALAMBA DE OLIVEIRA | ADDRESS REDACTED | | | LINK 0.000374875788852264 | | |
| 3.1.267141 | JOÃO GAMEIRO | ADDRESS REDACTED | | | CEL 0.966091355331361<br>ETH 0.02241613 | | |
| 3.1.267142 | JOAO GANCHO FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.00252025926451292<br>AVAX 0.000137862569832738<br>BNB 0.000444473038175625<br>BTC 0.156444138675762<br>LUNC 14.6815922114535<br>USDC 0.00617461286130364 | | |
| 3.1.267143 | JOAO GARCIA | ADDRESS REDACTED | | | BTC 0.000085035393672141<br>USDC 4468.45773467909<br>USDT ERC20 133.145135036784 | | |
| 3.1.267144 | JOAO GARCIA | ADDRESS REDACTED | | | BTC 0.000000046797592905<br>CEL 1.09109064813965<br>ETH 0.000005195669317001<br>SGB 431.033400129827<br>TUSD 0.524398138400418<br>XRP 2.96194140759031 | | |
| 3.1.267145 | JOAO GASPAR | ADDRESS REDACTED | | | ZRX 0.000073539919926151 | | |
| 3.1.267146 | JOÃO GIL | ADDRESS REDACTED | | | BTC 0.00145904644785847<br>ETH 0.00150583929307042 | | |
| 3.1.267147 | JOÃO GOES | ADDRESS REDACTED | | | BTC 0.000584110684216864<br>ETH 0.00106559700181501 | | |
| 3.1.267148 | JOAO GOMES | ADDRESS REDACTED | | | ADA 645.795579818326<br>BTC 0.015599016628525<br>CEL 35.8874408389257<br>ETH 1.04118343 | | |
| 3.1.267149 | JOÃO GOMES | ADDRESS REDACTED | | | CEL 10.6280431900082<br>ETH 0.00891230192890537<br>LTC 0.11082443436754<br>SGB 3.18380931340868<br>USDT ERC20 40.2553861555103<br>XRP 21.0062057422363 | | |
| 3.1.267150 | JOÃO GOMES | ADDRESS REDACTED | | | ADA 9.45283198347844 | | |
| 3.1.267151 | JOÃO GONÇALO | ADDRESS REDACTED | | | BTC 0.000002130963309006<br>ETH 0.00061703099068895 | | |
| 3.1.267152 | JOAO GONCALO DA SILVA FERNANDES | ADDRESS REDACTED | | | BTC 0.000004179083371308 | | |
| 3.1.267153 | JOAO GONCALVES | ADDRESS REDACTED | | | BTC 0.000968949410772553<br>LUNC 16.5710907271056 | | |
| 3.1.267154 | JOAO GONCALVES | ADDRESS REDACTED | | | ADA 0.00000080915522362<br>BTC 0.000000009932167917<br>CEL 11.6229475383289<br>ETC 1.9902551790022<br>SNX 69.6502509029838<br>USDT ERC20 0.000000981809847728<br>ZEC 0.512898583540694 | | |
| 3.1.267155 | JOAO GONÇALVES | ADDRESS REDACTED | | | BTC 0.00125307749379963<br>CEL 1.65636254361072<br>LTC 1.5097872918729 | | |
| 3.1.267156 | JOAO GRACA | ADDRESS REDACTED | | | BTC 0.00348189675067871 | | |
| 3.1.267157 | JOAO GRAVE RODRIGUES | ADDRESS REDACTED | | | ADA 0.140983548787418<br>BTC 0.00229021257514182<br>CEL 1.79136546522679<br>ETH 0.604468000265757<br>USDT ERC20 0.239943672601938 | | |
| 3.1.267158 | JOAO GRAVITO | ADDRESS REDACTED | | | BTC 0.000000355574687587<br>CEL 0.00109780084778137<br>USDC 0.887591561366255 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267159 | JOAO GUICHARD | ADDRESS REDACTED | | | ADA 176.59863856933<br>AVAX 7.32235193735438<br>BNB 1.04767720505261<br>BTC 0.0443478941999212<br>CEL 83.7243674324114<br>DOT 14.0967526771059<br>ETH 0.1471<br>LUNC 7.1135670549548<br>SNX 8.2247663703596<br>USDC 9817.54551362573 | | |
| 3.1.267160 | JOÃO HAZIM | ADDRESS REDACTED | | | CEL 1.08347028718476 | | |
| 3.1.267161 | JOAO HEITOR | ADDRESS REDACTED | | | ADA 450.775269310177<br>BTC 0.0100863960082894<br>CEL 0.00183687814357055<br>DOT 0.0146949294308305<br>ETH 2.51736797262689<br>USDC 54.961497836186 | | |
| 3.1.267162 | JOÃO HENRIQUES | ADDRESS REDACTED | | | ADA 144.860275586139<br>BTC 0.000940159991665322<br>CEL 0.885193551216197<br>DOT 1.30496497005078<br>ETH 0.0555500166574611<br>MATIC 134.869148278449 | | |
| 3.1.267163 | JOÃO HENRIQUES | ADDRESS REDACTED | | | BNB 0.00291782488648957<br>BTC 0.000004767615350589<br>BUSD 0.132463266677594<br>ETH 2.51654257125676<br>LINK 0.000032292323215742<br>MATIC 17.9333922615905<br>UNI 0.00007798212062283<br>USDC 8249.28026812936<br>USDT ERC20 6508.59812280972 | | |
| 3.1.267164 | JOAO HEYTOR CAMPINHO DE JESUS DOS ANJOS | ADDRESS REDACTED | | | CEL 0.000469646421506264<br>ETH 0.000001374398959663 | | |
| 3.1.267165 | JOAO HORTA | ADDRESS REDACTED | | | BTC 0.0607382919680449 | | |
| 3.1.267166 | JOAO INACIO | ADDRESS REDACTED | | | BTC 0.0202964401499653 | | |
| 3.1.267167 | JOÃO INEZ | ADDRESS REDACTED | | | BTC 0.00071985461635127<br>CEL 1.0350445862798<br>ETH 0.00569205044993784 | | |
| 3.1.267168 | JOAO IRINEU FABIAN JUNIOR | ADDRESS REDACTED | | | BTC 0.000097111927792502<br>ETH 0.0016154683863732 | | |
| 3.1.267169 | JOAO ITAMAR ALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.000000014504907714<br>LTC 0.0019145935577727 | | |
| 3.1.267170 | JOÃO JANEIRO | ADDRESS REDACTED | | | BTC 0.000108965892045175<br>CEL 0.302609650941761 | | |
| 3.1.267171 | JOAO JESUS | ADDRESS REDACTED | | | BTC 0.0236276047143913<br>CEL 12.7982092998046 | | |
| 3.1.267172 | JOAO JORDAO | ADDRESS REDACTED | | | BTC 0.00445465009796238<br>CEL 2.89323645644718<br>MATIC 165.470491349313<br>SNX 15.05664935<br>USDC 190.342743579115<br>USDT ERC20 260.99062976261 | | |
| 3.1.267173 | JOAO JOSE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.267174 | JOAO JOSE DA SILVA | ADDRESS REDACTED | | | BTC 0.000001027437873101<br>CEL 1.08256304847683<br>USDC 0.30607676760703 | | |
| 3.1.267175 | JOAO JOSE DA SILVA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.0493479684598072 | | |
| 3.1.267176 | JOÃO LARANJEIRA | ADDRESS REDACTED | | | BTC 0.0887495783411135<br>ETH 0.092377776058581<br>USDC 208.911366017686 | | |
| 3.1.267177 | JOÃO LEITÃO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.086365943208623<br>ETH 0.000692107499139555 | | |
| 3.1.267178 | JOÃO LEITE | ADDRESS REDACTED | | | BNB 0.356226530249542<br>BTC 0.00003096590914093<br>CEL 0.041553072153369<br>ETH 0.000046581484358022<br>SNX 0.0019304<br>USDC 175.777337998893 | | |
| 3.1.267179 | JOÃO LEITE | ADDRESS REDACTED | | | ADA 0.97380328068967<br>BTC 0.000516733151577449<br>DOT 0.109258932596662<br>ETH 0.0034195385909418<br>LINK 0.152565937320772<br>LTC 0.0028709001110773<br>USDC 2.75200663991772<br>USDT ERC20 121.950700001713<br>XRP 3.35460903671595 | | |
| 3.1.267180 | JOAO LIMA | ADDRESS REDACTED | | | ADA 200.959673445687<br>AVAX 5.984<br>BNB 0.000000007806130382<br>BTC 0.000993454417<br>CEL 25.3111852551741<br>LUNC 4.975 | | |
| 3.1.267181 | JOAO LIMAS | ADDRESS REDACTED | | | BTC 0.0510936219906136<br>CEL 1.88832873512485<br>USDT ERC20 32.541222 | | |
| 3.1.267182 | JOÃO LOBO | ADDRESS REDACTED | | | BTC 0.000000004599956259<br>CEL 79.4918851987878 | | |
| 3.1.267183 | JOÃO LOPES | ADDRESS REDACTED | | | BTC 0.498590648551458<br>ETH 2.99937569778671<br>LTC 7.94953809005127<br>USDC 0.393012403151189<br>USDT ERC20 2.83124962977409<br>XRP 948.074282797797 | | |
| 3.1.267184 | JOÃO LOPES | ADDRESS REDACTED | | | BTC 0.047142880977144<br>ETH 0.868520420794493<br>USDC 0.36989082870234 | | |
| 3.1.267185 | JOAO LOPES SILVA | ADDRESS REDACTED | | | ADA 63.0131404072028<br>BAT 54.24668<br>BTC 0.224650253661797<br>CEL 2037.65985979344<br>DOT 10.0962888046964<br>ETH 0.0932112607171354<br>LTC 2<br>MCDAI 30<br>PAX 54.7451393975937<br>USDC 365.314132 | | |
| 3.1.267186 | JOÃO LOUREIRO | ADDRESS REDACTED | | | BTC 0.000000009579267513<br>CEL 0.844612177320627 | | |
| 3.1.267187 | JOÃO LOUREIRO | ADDRESS REDACTED | | | ETH 0.0000568167255570389<br>LINK 6.4208357847449<br>MATIC 1206.0556033217 | | |
| 3.1.267188 | JOÃO LUCAS | ADDRESS REDACTED | | | BTC 0.00115650547650108<br>ETH 0.391095603743881 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267189 | JOÃO LUCAS DA SILVA | ADDRESS REDACTED | | | AVAX 0.000025222286929143<br>BTC 0.000000748857967371<br>BUSD 0.000039279852978363<br>CEL 2.6420439150776<br>DASH 0.00247111398661035<br>DOT 0.00736925554055619<br>ETH 0.000403328003960618<br>LINK 0.00333093363038644<br>LUNC 0.00407920966558219<br>MATIC 0.00861311950682534 | | |
| 3.1.267190 | JOÃO LUDOVICE DE SANTA BÁRBARA CORVACHO | ADDRESS REDACTED | | | BTC 0.00028434338739416<br>CEL 0.0454713630288497 | | |
| 3.1.267191 | JOAO LUIS FARIAS | ADDRESS REDACTED | | | CEL 0.403196034377559 | | |
| 3.1.267192 | JOÃO LUIZ FLORES DA SILVA | ADDRESS REDACTED | | | ADA 0.0260045852121353<br>BCH 0.000003261146987751<br>BTC 0.000002157045737785<br>DASH 0.000011043232574728<br>DOGE 0.020568210954842<br>LTC 0.000019323036702689<br>MATIC 0.00381351520508315<br>USDT ERC20 0.0828717498543579 | | |
| 3.1.267193 | JOÃO MA | ADDRESS REDACTED | | | CEL 0.20364103841365<br>DOT 0.0576023310768632<br>XRP 0.763790227180687 | | |
| 3.1.267194 | JOÃO MACEDO SILVA | ADDRESS REDACTED | | | ADA 301.89576813274<br>BTC 0.000000635619609387<br>CEL 62.3269062335589<br>USDC 646.564674 | | |
| 3.1.267195 | JOÃO MACHADO | ADDRESS REDACTED | | | BTC 0.1520627948<br>BUSD 1067.73131372682<br>ETH 1.2073216693408<br>USDC 97.0222182501031 | | |
| 3.1.267196 | JOÃO MACHADO | ADDRESS REDACTED | | | USDC 2795.89621881295 | | |
| 3.1.267197 | JOÃO MACHADO | ADDRESS REDACTED | | | BTC 0.000906921568770167 | | |
| 3.1.267198 | JOÃO MACHETE | ADDRESS REDACTED | | | CEL 0.826781909996524<br>ETH 0.000031049337355301<br>MATIC 0.0680766051280083<br>USDT ERC20 1.25201592232566<br>XTZ 0.0148519341932271 | | |
| 3.1.267199 | JOAO MACIEL | ADDRESS REDACTED | | | BTC 0.00000103291515018<br>EOS 0.0238783019085949<br>LTC 0.00132954809433418 | | |
| 3.1.267200 | JOAO MADEIRAS | ADDRESS REDACTED | | | ADA 0.000009329981797666<br>BTC 0.00131974195863778<br>CEL 192.786967081943<br>ETH 0.000000202878570165<br>ZRX 1.57409450089922 | | |
| 3.1.267201 | JOÃO MADURO | ADDRESS REDACTED | | | BTC 0.00016075<br>CEL 0.13173689511362 | | |
| 3.1.267202 | JOAO MAGALHAES | ADDRESS REDACTED | | | CEL 0.359966291664862<br>MATIC 0.0489306377799124<br>MCDAI 31.8169857062941<br>XLM 227.081185080109<br>XRP 3612.7403819588 | | |
| 3.1.267203 | JOAO MAGALHAES | ADDRESS REDACTED | | | ETH 1.7429940629779<br>MCDAI 31.6489586811364 | | |
| 3.1.267204 | JOAO MAGALHAES | ADDRESS REDACTED | | | BTC 0.000454569353328316<br>MATIC 3383.1847438563 | | |
| 3.1.267205 | JOAO MAMEDE | ADDRESS REDACTED | | | BTC 0.0000006666877565<br>CEL 79.8245522332763 | | |
| 3.1.267206 | JOAO MANUEL BARROS SANTOS DE CAMPOS AZEREDO | ADDRESS REDACTED | | | BTC 0.00159695432835932<br>ETH 0.208669678954958 | | |
| 3.1.267207 | JOÃO MANUEL ESTEVES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0405611920246339<br>CEL 2.51239370472111 | | |
| 3.1.267208 | JOAO MANUEL FERREIRA ALVES | ADDRESS REDACTED | | | BTC 0.16673768743629<br>CEL 65.8356983549872<br>LTC 29.65105972 | | |
| 3.1.267209 | JOAO MANUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000149901138416<br>ETC 0.00662937655575959 | | |
| 3.1.267210 | JOAO MANUEL SIMOES VENDA | ADDRESS REDACTED | | | BTC 0.000123317634812313<br>DOT 0.0192210935652263<br>ETH 0.000761347078042869 | | |
| 3.1.267211 | JOÃO MARÇAL FERNANDES | ADDRESS REDACTED | | | ADA 1.6962624651541<br>BTC 0.000038523241539119 | | |
| 3.1.267212 | JOAO MARCELO COSTA PINHO | ADDRESS REDACTED | | | BTC 0.00000759935000145699 | | |
| 3.1.267213 | JOÃO MARIA CONDE | ADDRESS REDACTED | | | BTC 0.00211000031376423<br>CEL 138.287180935214<br>ETH 0.00743613253044612 | | |
| 3.1.267214 | JOÃO MARIA DOS SANTOS PAISANA | ADDRESS REDACTED | | | BTC 0.121400758315869<br>CEL 598.076837627287<br>ETH 3.23007604468449 | | |
| 3.1.267215 | JOAO MARQUES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.267216 | JOAO MARQUES | ADDRESS REDACTED | | | BTC 0.000000366177375649<br>CEL 0.0566169904495421 | | |
| 3.1.267217 | JOÃO MARQUES | ADDRESS REDACTED | | | BTC 0.000012993360717657<br>ETH 0.000038571990687191<br>USDC 0.0674521380329476 | | |
| 3.1.267218 | JOÃO MARQUES | ADDRESS REDACTED | | | ADA 20.8748286503788<br>BTC 0.00947979205219835<br>CEL 1.41747004692036<br>DOT 2.86423399593551 | | |
| 3.1.267219 | JOÃO MARQUES | ADDRESS REDACTED | | | BTC 0.00244575644760837<br>ETH 0.000100414503496329<br>USDT ERC20 0.312909772584625 | | |
| 3.1.267220 | JOÃO MARQUES | ADDRESS REDACTED | | | BTC 0.037168464380157<br>ETH 0.0642852272043903 | | |
| 3.1.267221 | JOÃO MARQUES | ADDRESS REDACTED | | | BAT 149.82677553<br>BTC 0.0179634833765384<br>CEL 13.7769946259082<br>LINK 44.45546499<br>XLM 335.2851461 | | |
| 3.1.267222 | JOÃO MARQUES | ADDRESS REDACTED | | | BTC 0.00000128400186651<br>ETH 0.000802185993528582 | | |
| 3.1.267223 | JOÃO MARQUES | ADDRESS REDACTED | | | CEL 5.68745805800831<br>COMP 0.305<br>LINK 4.54<br>USDC 54.8995 | | |
| 3.1.267224 | JOÃO MARQUÊS | ADDRESS REDACTED | | | CEL 0.911682241779014<br>USDC 0.00478015628670863 | | |
| 3.1.267225 | JOÃO MARQUES FERREIRA | ADDRESS REDACTED | | | ETH 0.0148238911066372 | | |
| 3.1.267226 | JOÃO MARTINHO | ADDRESS REDACTED | | | BTC 0.000009220077930739 | | |
| 3.1.267227 | JOAO MARTINS | ADDRESS REDACTED | | | BTC 0.00240736163849262<br>CEL 0.0262948974503046<br>USDT ERC20 135.024017876343 | | |
| 3.1.267228 | JOAO MARTINS | ADDRESS REDACTED | | | BCH 0.81450604<br>BTC 0.00288147217528919<br>CEL 55.770090851555<br>ETH 0.176620243976143<br>LTC 0.00000959<br>USDC 588.364282760933 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267229 | JOAO MARTINS | ADDRESS REDACTED | | | AAVE 100.808285151825<br>ADA 20151.0162313446<br>BTC 1.00540575846123<br>ETH 30.2259058446224<br>LINK 2006.58808284933<br>SOL 201.735017878204 | | |
| 3.1.267230 | JOÃO MARTINS | ADDRESS REDACTED | | | CEL 1.12148999853136<br>ETH 0.000010487228416263 | | |
| 3.1.267231 | JOÃO MARTINS | ADDRESS REDACTED | | | BTC 0.000473968073525409 | | |
| 3.1.267232 | JOÃO MARTINS | ADDRESS REDACTED | | | ADA 0.117744387554658<br>BTC 0.0000094153698152006<br>ETH 0.00117976104357791<br>LTC 0.00233489403951622<br>USDC 0.0122574411149586<br>XLM 0.480637480860188<br>XRP 0.631637346609335 | | |
| 3.1.267233 | JOAO MATIAS | ADDRESS REDACTED | | | ADA 2591.76131499672<br>BTC 0.105932860619694<br>CEL 0.895984266105611<br>ETH 1.56805731429886 | | |
| 3.1.267234 | JOÃO MATOS | ADDRESS REDACTED | | | BAT 13.4466630712007<br>BCH 0.000009457103180161<br>BTC 0.000204274405515649<br>CEL 10.0822074583286<br>ETH 0.00271077965589195<br>LTC 0.0202956314166597<br>USDC 0.00497805677573623<br>XLM 5.83854187063565<br>XRP 0.0374282661000949<br>ZRX 8.90531753961849 | | |
| 3.1.267235 | JOÃO MATOS | ADDRESS REDACTED | | | BTC 0.101348060936153 | | |
| 3.1.267236 | JOÃO MATOS | ADDRESS REDACTED | | | BTC 0.0054868413319031<br>CEL 5.48709304603913<br>LUNC 29.1312743912061<br>SOL 4.36823560259547<br>USDC 0.00714759890022428<br>XLM 0.000032419410089638 | | |
| 3.1.267237 | JOÃO MATOS | ADDRESS REDACTED | | | BTC 0.0261436013317774<br>ETH 0.18256528925623<br>USDC 191.716139905309 | | |
| 3.1.267238 | JOAO MEDEIROS | ADDRESS REDACTED | | | BTC 0.000002043900858564<br>CEL 0.39616170035343<br>USDC 8.80680807677758 | | |
| 3.1.267239 | JOÃO MEDEIROS | ADDRESS REDACTED | | | BTC 0.00000048118847028<br>USDT ERC20 0.000000458077839456 | | |
| 3.1.267240 | JOÃO MEIRA | ADDRESS REDACTED | | | USDC 0.342131139491703 | | |
| 3.1.267241 | JOÃO MELO | ADDRESS REDACTED | | | BTC 0.001547<br>CEL 10.5263412094685<br>ETH 0.10985492<br>MCDAI 40 | | |
| 3.1.267242 | JOÃO MENDES | ADDRESS REDACTED | | | ADA 599.235819341988<br>BTC 0.000918762626664813<br>CEL 7.47195891911455<br>ETH 0.000566737443148277 | | |
| 3.1.267243 | JOÃO MENDONÇA | ADDRESS REDACTED | | | ADA 0.163140214661284<br>BTC 0.0253426551656082<br>CEL 0.896380584043794<br>DOT 31.2239519547521<br>ETH 0.00831257687152908<br>USDT ERC20 0.000000387420997116 | | |
| 3.1.267244 | JOÃO MESQUITA | ADDRESS REDACTED | | | BTC 0.250069174488271<br>ETH 1.02348970019692<br>USDC 6693.53381407022 | | |
| 3.1.267245 | JOÃO MESQUITA | ADDRESS REDACTED | | | ADA 587.694638357417<br>BTC 0.000000834753298931<br>ETH 0.143250178997058 | | |
| 3.1.267246 | JOAO MESQUITA COSTA | ADDRESS REDACTED | | | BTC 0.00128144500672251<br>USDC 0.445225116473739 | | |
| 3.1.267247 | JOAO MIGUEL ALVES LARGUITO CLARO | ADDRESS REDACTED | | | CEL 36.3064385096036<br>ETH 0.185691829419739<br>USDC 408.486476 | | |
| 3.1.267248 | JOÃO MIGUEL BORRALHO HO CAEIRO BARRIGÓ | ADDRESS REDACTED | | | ADA 188.042729571148<br>BTC 0.0348463960356355<br>CEL 481.576764741983<br>DOT 6.33719755993391<br>ETH 0.406590992115876<br>LTC 0.663207074933235<br>MATIC 96.4949330083295<br>USDC 0.00208301250781694<br>XLM 51.6710576075341 | | |
| 3.1.267249 | JOÃO MIGUEL CARAPINHA | ADDRESS REDACTED | | | ADA 0.000000370205614405<br>BTC 0.000000005421652617<br>CEL 1.75075282626332 | | |
| 3.1.267250 | JOAO MIGUEL CIRNE AFONSO | ADDRESS REDACTED | | | CEL 0.00039505313852075<br>ETH 0.00000575486545668 | | |
| 3.1.267251 | JOÃO MIGUEL DE OLIVEIRA ALVES | ADDRESS REDACTED | | | BTC 0.000000000506304013<br>CEL 95916.8221467872<br>MCDAI 30<br>USDC 42.64<br>USDT ERC20 2.565656 | | |
| 3.1.267252 | JOAO MIGUEL FERREIRA POVOAS | ADDRESS REDACTED | | | AVAX 0.0244833720259692<br>BTC 0.000000007450454227<br>CEL 0.0352149389224951 | | |
| 3.1.267253 | JOAO MIGUEL GONCALVES ALMEIDA FERREIRA | ADDRESS REDACTED | | | BTC 0.0320913309780131<br>DOT 13.9655041727015 | | |
| 3.1.267254 | JOAO MIGUEL LAINS BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | | | AAVE 0.000308656251499005<br>BNB 0.00129450209886226<br>BTC 0.000018872581748036<br>BUSD 0.0652736806258856<br>ETH 0.00985503095774383<br>SNX 0.000322215046357551<br>USDC 0.017276164123217<br>USDT ERC20 2502.57169069251 | | |
| 3.1.267255 | JOAO MIGUEL MENDES FERNANDES | ADDRESS REDACTED | | | BTC 0.0211302717810351<br>CEL 111.685197093557<br>ETH 0.00000204396834968 | | |
| 3.1.267256 | JOAO MIGUEL MIRANDA RODRIGUES FERNANDES | ADDRESS REDACTED | | | BTC 1.46455768071321<br>CEL 12759.1246671088<br>DASH 0.000000003666183503<br>ETH 0.371139287164172<br>LTC 0.00102501167809049<br>SNX 48.7186174519011<br>XLM 0.000000087183550022<br>XRP 0.000000008605303982 | | |
| 3.1.267257 | JOAO MIGUEL RODRIGUES PEREIRA | ADDRESS REDACTED | | | AAVE 0.0079027927876791<br>BTC 0.00011403234043599<br>DOT 0.0953884986987021<br>ETH 0.00221734568399767<br>LTC 0.00273667473020984<br>USDC 20331.4583888413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267258 | JOAO MIGUEL SERRA ALVES | ADDRESS REDACTED | | | ADA 100.862224298516<br>AVAX 0.603697657743841<br>BTC 0.00178422723690498<br>ETH 0.199882263184333<br>MATIC 36.4309677665703<br>SOL 1.01610761630938 | | |
| 3.1.267259 | JOAO MIGUEL TOME DUARTE DA SILVA | ADDRESS REDACTED | | | CEL 0.000122845820900841 | | |
| 3.1.267260 | JOÃO MIRA | ADDRESS REDACTED | | | BTC 0.00920007939196635<br>CEL 11.4240977823572<br>ETH 0.143571030911635 | | |
| 3.1.267261 | JOÃO MIRANDA | ADDRESS REDACTED | | | CEL 0.0170690852612171<br>MATIC 2.99490123665846 | | |
| 3.1.267262 | JOÃO MONTEIRO | ADDRESS REDACTED | | | ADA 463.982748882609<br>BTC 0.00488236464918896<br>USDC 0.415435460272339 | | |
| 3.1.267263 | JOÃO MONTEIRO | ADDRESS REDACTED | | | BTC 0.0717847147886402<br>ETH 1.53609646128558 | | |
| 3.1.267264 | JOÃO MONTEIRO | ADDRESS REDACTED | | | BTC 0.013724456564317 | | |
| 3.1.267265 | JOÃO MONTEZ | ADDRESS REDACTED | | | BTC 0.198990407153184<br>ETH 2.32589676693473<br>LINK 83.9798026093346<br>MANA 482.716671205909<br>MATIC 1372.3697232459<br>XLM 1428.11216271072<br>XRP 856.69698397399 | | |
| 3.1.267266 | JOAO MOOJEN | ADDRESS REDACTED | | | BTC 0.000001256614387696<br>LUNC 0.00452034806795612 | | |
| 3.1.267267 | JOÃO MORAIS-GODOI | ADDRESS REDACTED | | | BTC 0.26736408083054<br>DASH 0.00537678849406667<br>ETH 5.29598779670023<br>MATIC 1366.19583216293 | | |
| 3.1.267268 | JOAO MOREIRA | ADDRESS REDACTED | | | ADA 0.197611777490401<br>BNB 1.34582555344299<br>BTC 0.00185039992256262<br>USDC 298.122208856632<br>USDT ERC20 6152.02137164251 | | |
| 3.1.267269 | JOÃO MOURA | ADDRESS REDACTED | | | BTC 0.000769589288434411<br>ETH 0.425106986456919<br>LTC 3.1144460046029 | | |
| 3.1.267270 | JOÃO MOURA | ADDRESS REDACTED | | | BTC 0.000761326246659321<br>CEL 6.25885065575167<br>ETH 0.0633260835583567<br>USDC 217.558818651472 | | |
| 3.1.267271 | JOÃO MOURA LEAL FILHO | ADDRESS REDACTED | | | BTC 0.000657112881647029<br>BUSD 202<br>CEL 2.04180399040542 | | |
| 3.1.267272 | JOAO MOURAO | ADDRESS REDACTED | | | BTC 0.233085578374792<br>ETH 1.19964605631658 | | |
| 3.1.267273 | JOAO MOURATO | ADDRESS REDACTED | | | BTC 0.0017432857750189<br>CEL 4.64202405457634<br>USDC 1.8596433372589 | | |
| 3.1.267274 | JOÃO MULLER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.267275 | JOÃO NABO | ADDRESS REDACTED | | | BTC 0.00334187470385758<br>CEL 0.385928413995952 | | |
| 3.1.267276 | JOAO NASCIMENTO | ADDRESS REDACTED | | | ADA 0.429234587567951<br>BTC 0.000025169846075005<br>ETH 0.000542710650398294<br>MATIC 1.07487796767429 | | |
| 3.1.267277 | JOAO NETO | ADDRESS REDACTED | | | ADA 0.295318731463835<br>BNB 0.000683495584059679<br>BTC 0.000012628164176359<br>USDT ERC20 0.201397002117676 | | |
| 3.1.267278 | JOAO NEVES | ADDRESS REDACTED | | | BTC 0.5263971364644<br>CEL 232.197902231403<br>ETH 2.86279714764676 | | |
| 3.1.267279 | JOAO NEVES | ADDRESS REDACTED | | | BTC 0.000067739983029271 | | |
| 3.1.267280 | JOÃO NEVES | ADDRESS REDACTED | | | ADA 0.071457130424772<br>BTC 0.000000312276898942<br>CEL 0.00139636327790769 | | |
| 3.1.267281 | JOÃO NEVES ESTEVES | ADDRESS REDACTED | | | ADA 205.858102951317<br>BNB 1.03664602554236<br>DOT 15.9741549267248 | | |
| 3.1.267282 | JOÃO NOBRE | ADDRESS REDACTED | | | BTC 0.0100418760720806<br>CEL 7.63416006849353 | | |
| 3.1.267283 | JOÃO NÓBREGA | ADDRESS REDACTED | | | ETH 0.000124208423021636 | | |
| 3.1.267284 | JOÃO NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000000279920158598<br>USDT ERC20 0.710040332734503 | | |
| 3.1.267285 | JOÃO NOITES | ADDRESS REDACTED | | | BTC 0.0573070678091029<br>ETH 0.659264165891086 | | |
| 3.1.267286 | JOAO NORBERTO FERNANDES DA COSTA LIMA | ADDRESS REDACTED | | | BTC 0.00000000635913412<br>CEL 3.93632911484281<br>ETH 0.14213618 | | |
| 3.1.267287 | JOAO NUNES | ADDRESS REDACTED | | | BTC 0.0006195<br>CEL 0.399845965987117<br>LTC 0.000014858507692308<br>MATIC 0.007 | | |
| 3.1.267288 | JOAO NUNES | ADDRESS REDACTED | | | BTC 0.000000005946701307<br>CEL 2.54998815031141 | | |
| 3.1.267289 | JOÃO NUNES | ADDRESS REDACTED | | | BTC 0.000000101485576506<br>CEL 0.0314410868654424<br>ETH 0.000021985636677201 | | |
| 3.1.267290 | JOÃO NUNES | ADDRESS REDACTED | | | BTC 0.000000010216814483 | | |
| 3.1.267291 | JOÃO NUNES | ADDRESS REDACTED | | | OMG 0.433388296691286 | | |
| 3.1.267292 | JOÃO NUNES | ADDRESS REDACTED | | | BTC 0.000000254569021334<br>CEL 1.06629847577343 | | |
| 3.1.267293 | JOÃO NUNES | ADDRESS REDACTED | | | ADA 0.177699724281017<br>BTC 0.245011316648296<br>BUSD 25.3018119759119<br>DOT 0.169510387473024<br>EOS 0.263371578403072<br>ETH 0.00439446680743327<br>LTC 0.00175214857721016<br>USDC 1788.83200615859 | | |
| 3.1.267294 | JOAO OLIVEIRA | ADDRESS REDACTED | | | CEL 83.9598084530127<br>MATIC 3.79332718432848<br>SNX 596.552539704633 | | |
| 3.1.267295 | JOAO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000006153951111<br>CEL 74.3387616395458 | | |
| 3.1.267296 | JOAO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00025135787109405<br>ETH 0.000006516593036166 | | |
| 3.1.267297 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001210080278747<br>CEL 0.301814862846472 | | |
| 3.1.267298 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000688535164878<br>CEL 0.00823414734054579 | | |
| 3.1.267299 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0023571883363038 | | |
| 3.1.267300 | JOÃO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00352332703895281<br>CEL 0.321543005764358 | | |
| 3.1.267301 | JOÃO PAIS | ADDRESS REDACTED | | | BTC 0.000003055420297006 | | |
| 3.1.267302 | JOÃO PAISANA | ADDRESS REDACTED | | | CEL 1.06649207398576 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267303 | JOAO PAIVA | ADDRESS REDACTED | | | BTC 0.000002956841685104<br>CEL 0.0771697304399833<br>LTC 0.000007363535579031<br>USDT ERC20 0.204542617567062 | | |
| 3.1.267304 | JOAO PALMA | ADDRESS REDACTED | | | BTC 0.00223675310707711<br>CEL 23.9277969679302<br>ETH 0.342543341389137 | | |
| 3.1.267305 | JOÃO PALMA | ADDRESS REDACTED | | | BTC 0.00000621876855488099 | | |
| 3.1.267306 | JOAO PAULA | ADDRESS REDACTED | | | BTC 0.000000151023174158<br>CEL 0.0171008617877874<br>XLM 0.116838185814748 | | |
| 3.1.267307 | JOÃO PAULO CAMPELO DA SILVA | ADDRESS REDACTED | | | BTC 0.000000274322103494<br>CEL 0.0102556460327366<br>ETH 0.000135775483104996 | | |
| 3.1.267308 | JOÃO PAULO CHEIDA | ADDRESS REDACTED | | | BTC 0.000000680278349118<br>XLM 0.000003050715571642 | | |
| 3.1.267309 | JOAO PAULO DA COSTA CAMPOS | ADDRESS REDACTED | | | ETH 0.000001908072280801 | | |
| 3.1.267310 | JOAO PAULO LIMA BASTOS | ADDRESS REDACTED | | | CEL 0.000220254391347504 | | |
| 3.1.267311 | JOÃO PAULO LUCCHI | ADDRESS REDACTED | | | LTC 0.000009429497088118 | | |
| 3.1.267312 | JOAO PAULO MARTINS MARQUES | ADDRESS REDACTED | | | AAVE 1.24792444536902<br>BTC 0.010639997076871<br>ETH 0.120688365692512 | | |
| 3.1.267313 | JOAO PAULO MILITAO SILVA COTRIM | ADDRESS REDACTED | | | BTC 0.000000923121725494<br>CEL 109.030766174624 | | |
| 3.1.267314 | JOÃO PAULO QUEIROGA | ADDRESS REDACTED | | | BTC 0.000000225209613703<br>CEL 0.0164067898700111<br>USDC 0.428883729507251<br>USDT ERC20 0.000321441717933538 | | |
| 3.1.267315 | JOAO PAULO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00667821442952012<br>USDC 931.094582809559 | | |
| 3.1.267316 | JOÃO PAULO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000029172723412055 | | |
| 3.1.267317 | JOÃO PAULO SAVAGIN | ADDRESS REDACTED | | | BNB 0.000297790770511825 | | |
| 3.1.267318 | JOÃO PAULO SILVA | ADDRESS REDACTED | | | BTC 0.00109664873697299<br>ETH 2.30239024681718 | | |
| 3.1.267319 | JOAO PAULO SOARES | ADDRESS REDACTED | | | BTC 0.00150629302631896 | | |
| 3.1.267320 | JOÃO PAULO SOARES | ADDRESS REDACTED | | | BTC 0.0033798677892347<br>CEL 0.000243010266605649<br>ZEC 0.00089942 | | |
| 3.1.267321 | JOÃO PAULO VIEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000004078636142<br>CEL 1.36162764866755<br>USDC 0.000000647291561611 | | |
| 3.1.267322 | JOAO PEDRO ALVES ROSA | ADDRESS REDACTED | | | CEL 0.000565244731310091 | | |
| 3.1.267323 | JOÃO PEDRO ARAÚJO | ADDRESS REDACTED | | | BTC 0.0233407122117462<br>BUSD 229199.241427009<br>CEL 5128.93158830347<br>DOT 33.8082787122483<br>EOS 119.778782722844<br>ETH 0.26103991<br>LINK 22.7137869<br>LTC 5.31936627<br>TUSD 100100.455644385<br>USDC 235780.570266414<br>USDT ERC20 274065.538449905 | | |
| 3.1.267324 | JOÃO PEDRO BARÃO DE SÁ | ADDRESS REDACTED | | | BTC 0.00115053873732918<br>CEL 1080.06836359627<br>ETH 0.00000086384993384 | | |
| 3.1.267325 | JOAO PEDRO BENTO | ADDRESS REDACTED | | | ADA 0.000000795876818477<br>BNB 0.000000000185915744<br>BTC 0.00130618949944201<br>CEL 12.3841958964727<br>ETH 0.000000871705436727<br>USDC 0.00604895667514577<br>USDT ERC20 0.000000557400263665 | | |
| 3.1.267326 | JOAO PEDRO BOTA VICENTE ALVES | ADDRESS REDACTED | | | BNB 0.000000999753375926<br>BTC 0.00252990977317976<br>BUSD 0.000033565994461157<br>CEL 344.0392959008<br>ETH 0.391204002697676<br>USDT ERC20 40.31<br>XLM 128.602954862293<br>XRP 0.000000091888448323 | | |
| 3.1.267327 | JOAO PEDRO CALADO DEMETRIO | ADDRESS REDACTED | | | BTC 0.000014304072609544<br>CEL 0.579279835314645 | | |
| 3.1.267328 | JOAO PEDRO CALVO MATOS | ADDRESS REDACTED | | | BTC 0.00211655032781094<br>CEL 8.23623150594012<br>USDC 449.91 | | |
| 3.1.267329 | JOAO PEDRO CARNEIRO RIBEIRO | ADDRESS REDACTED | | | CEL 3.93092933630175<br>ETH 0.000002170272750029 | | |
| 3.1.267330 | JOAO PEDRO CAVALCANTI | ADDRESS REDACTED | | | BTC 0.000842754190822335<br>CEL 41.2287570865131<br>USDT ERC20 1380.50474643238 | | |
| 3.1.267331 | JOÃO PEDRO COITO HENRIQUES | ADDRESS REDACTED | | | ADA 134.471966300844<br>BTC 0.00544378555247705<br>CEL 91.3054721825931<br>USDC 114.15951<br>XRP 0.000002046916872928 | | |
| 3.1.267332 | JOÃO PEDRO CORREIA KÜSTER MAIA | ADDRESS REDACTED | | | BTC 0.0360659091148473<br>ETH 0.171748353411785 | ETH 0.000491434780593211 | |
| 3.1.267333 | JOÃO PEDRO COSTA | ADDRESS REDACTED | | | CEL 32.7619666378177<br>ETH 0.000077327707047596 | | |
| 3.1.267334 | JOÃO PEDRO COSTA | ADDRESS REDACTED | | | ETH 0.000003074896707771 | | |
| 3.1.267335 | JOÃO PEDRO DAMAS MARTINS | ADDRESS REDACTED | | | BTC 0.0632794967908633<br>COMP 0.217885783776705<br>ETH 0.383363801462511<br>LINK 0.000391111821231257<br>USDC 0.285282549421441<br>USDT ERC20 1.39318768350345 | | |
| 3.1.267336 | JOÃO PEDRO DOS SANTOS DIOGO | ADDRESS REDACTED | | | ADA 0.00667599302211356<br>BTC 0.00318667637900927<br>CEL 3.25661031674319<br>COMP 0.000362266312802723<br>DASH 0.000000008815360517<br>DOGE 0.00980565429565184<br>DOT 0.0014<br>ETH 0.022767<br>SGB 0.191100231628646<br>USDT ERC20 0.000000977587597933<br>XLM 0.0162916475497892<br>XRP 0.000000491841201649 | | |
| 3.1.267337 | JOAO PEDRO DOS SANTOS OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000373501429846534 | | |
| 3.1.267338 | JOÃO PEDRO FALCÃO | ADDRESS REDACTED | | | BTC 0.0153294467283673<br>ETH 0.195592761948511 | | |
| 3.1.267339 | JOÃO PEDRO FERMO | ADDRESS REDACTED | | | BTC 0.000000007777908629<br>CEL 0.743859569617298 | | |
| 3.1.267340 | JOAO PEDRO GALVEIA BEXIGA | ADDRESS REDACTED | | | BTC 0.0013222879693211<br>ETH 0.255827722432732 | | |
| 3.1.267341 | JOAO PEDRO GOMES | ADDRESS REDACTED | | | BTC 0.000005357556171917<br>CEL 0.0128131595806482 | | |
| 3.1.267342 | JOAO PEDRO LEITE SILVA COSTA | ADDRESS REDACTED | | | BTC 0.000001065591802712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267343 | JOÃO PEDRO LIMA | ADDRESS REDACTED | | | BTC 0.000000004125256992<br>CEL 32.0783361425622<br>DOT 0.000305184941440254<br>ETH 0.000431902157191161<br>SNX 0.00310871941996887<br>USDC 0.598 | | |
| 3.1.267344 | JOÃO PEDRO LIMA VIEIRA | ADDRESS REDACTED | | | CEL 0.0980798368553281 | | |
| 3.1.267345 | JOÃO PEDRO LIMAO MARQUES | ADDRESS REDACTED | | | BTC 0.0116465506585919 | | |
| 3.1.267346 | JOÃO PEDRO LOPES | ADDRESS REDACTED | | | BTC 0.00556529464657344 | | |
| 3.1.267347 | JOAO PEDRO MAIA | ADDRESS REDACTED | | | BTC 0.000000080183464631<br>CEL 1.00185442258873<br>USDC 0.2450375390625 | | |
| 3.1.267348 | JOAO PEDRO MAIA | ADDRESS REDACTED | | | BTC 0.000000009366497591<br>CEL 1.0024418173177<br>USDC 0.0260673958333333 | | |
| 3.1.267349 | JOAO PEDRO MAIA | ADDRESS REDACTED | | | BTC 0.000000058270921215<br>CEL 1.0001044597145<br>USDC 0.103475524691358 | | |
| 3.1.267350 | JOÃO PEDRO MARTINS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000024959876252863<br>ETH 0.000001148602481469<br>USDC 0.160239873682428 | | |
| 3.1.267351 | JOAO PEDRO MONTEZZO COELHO | ADDRESS REDACTED | | | BTC 0.000313409763289993 | | |
| 3.1.267352 | JOAO PEDRO NUNES DE ALMEIDA | ADDRESS REDACTED | | | CEL 12.9832660118541<br>ETH 0.402467 | | |
| 3.1.267353 | JOÃO PEDRO PAIS | ADDRESS REDACTED | | | BTC 0.0399201924960269<br>CEL 17.3564684247296<br>SOL 1.55425271741264<br>USDC 200.853859320936 | | |
| 3.1.267354 | JOAO PEDRO PEREIRA | ADDRESS REDACTED | | | BTC 0.0209775053275571<br>CEL 67.2678040719547<br>ETH 0.566342189617852<br>LINK 14.8716441933974<br>LTC 2.22906751199667 | | |
| 3.1.267355 | JOAO PEDRO PESSOA COUCEIRO | ADDRESS REDACTED | | | BTC 0.000042800290956861<br>ETH 0.170813985740326 | | |
| 3.1.267356 | JOAO PEDRO RATO | ADDRESS REDACTED | | | BTC 0.00171410135359248<br>USDC 0.68506064352773 | | |
| 3.1.267357 | JOÃO PEDRO RODRIGUES DIAS | ADDRESS REDACTED | | | BTC 0.000000008797190064<br>CEL 2.91120745543765 | | |
| 3.1.267358 | JOAO PEDRO ROSA FRANCISCO | ADDRESS REDACTED | | | BTC 0.00003003762241117 | | |
| 3.1.267359 | JOÃO PEDRO SANTOS | ADDRESS REDACTED | | | BTC 0.000000000365305646<br>CEL 53.6643725344514 | | |
| 3.1.267360 | JOAO PEDRO SERPA PINTO SAMPAIO | ADDRESS REDACTED | | | BTC 0.000124766460490233<br>CEL 0.0441930869229865<br>ETH 0.00147130448928847 | | |
| 3.1.267361 | JOAO PEDRO TAVARES | ADDRESS REDACTED | | | BTC 0.000004357015637958<br>ETH 0.000066302951040389<br>LINK 0.00150517274026287<br>LTC 0.000414881653887793<br>MATIC 0.113924431756858<br>XRP 0.000000206318275132 | | |
| 3.1.267362 | JOAO PEDRO TRINDADE RAMALHO | ADDRESS REDACTED | | | BTC 1.127161<br>CEL 828.198791638133<br>ETH 1.75611339694693<br>LINK 0.0002<br>USDC 12824.417<br>USDT ERC20 3.7414 | | |
| 3.1.267363 | JOÃO PEDROSA | ADDRESS REDACTED | | | BTC 0.0529320443878965<br>CEL 0.0148285819793116<br>SNX 9.80988094564804<br>USDC 0.002 | | |
| 3.1.267364 | JOÃO PEIXOTO | ADDRESS REDACTED | | | LUNC 0.000092332310387553 | | |
| 3.1.267365 | JOÃO PELLIZZER | ADDRESS REDACTED | | | CEL 1.14707457936639 | | |
| 3.1.267366 | JOÃO PERDIZ | ADDRESS REDACTED | | | BTC 0.000000007815591662<br>CEL 5.82636061221393 | | |
| 3.1.267367 | JOAO PEREIRA | ADDRESS REDACTED | | | CEL 13.3829771965468 | | |
| 3.1.267368 | JOAO PEREIRA | ADDRESS REDACTED | | | ADA 14.004406<br>CEL 0.170466428243861 | | |
| 3.1.267369 | JOÃO PERLOIRO | ADDRESS REDACTED | | | BTC 0.0175071231695376<br>BUSD 0.751774683960346<br>CEL 0.031823525368629<br>ETH 0.000012847003686924 | | |
| 3.1.267370 | JOÃO PIERRE MARTINS DIAS | ADDRESS REDACTED | | | 1INCH 0.00135573145489156<br>ADA 749.354125205613<br>BTC 0.483461043986888<br>BUSD 0.01<br>CEL 19636.6849197918<br>ETH 0.532452588509668<br>SGB 1848.98118579398<br>SNX 0.0102204150046124<br>USDC 0.0390002347192761<br>USDT ERC20 0.830903951863436<br>XRP 13076.6651421372 | | |
| 3.1.267371 | JOÃO PINHO | ADDRESS REDACTED | | | ADA 0.0849915046704492<br>BTC 0.000004483187838207<br>CEL 0.043917943987816<br>ETH 0.000046656967120189<br>LINK 0.000908936867058945<br>USDC 27.2914969917287 | | |
| 3.1.267372 | JOAO PINTO | ADDRESS REDACTED | | | CEL 0.255879418870919<br>ETH 0.00003022190444645 | | |
| 3.1.267373 | JOAO PINTO | ADDRESS REDACTED | | | ETH 9.74557820821768 | | |
| 3.1.267374 | JOÃO PINTO | ADDRESS REDACTED | | | BAT 5<br>BTC 0.000016858307828073<br>CEL 1.4635144671793 | | |
| 3.1.267375 | JOÃO PINTO | ADDRESS REDACTED | | | USDC 0.192696259581764 | | |
| 3.1.267376 | JOÃO PINTO DE MAGALHÃES | ADDRESS REDACTED | | | BTC 0.195902877368781<br>CEL 65.1183480100718<br>EOS 72.3640914470505<br>ETH 10.6361386111952<br>TUSD 788.901137963814 | | |
| 3.1.267377 | JOÃO PIO | ADDRESS REDACTED | | | BTC 0.173268575154463<br>CEL 25.1736571851137 | | |
| 3.1.267378 | JOAO PIRES | ADDRESS REDACTED | | | BAT 46.4727444701733<br>BTC 0.000207743617652859 | | |
| 3.1.267379 | JOÃO PIRES | ADDRESS REDACTED | | | ADA 0.213194339713776<br>BTC 0.1984208163<br>CEL 0.06650635057717<br>DASH 0.000000006911703271<br>DOT 21.6342269753684<br>ETH 1.04697899620689<br>LUNC 23.2893242859494<br>MATIC 0.213225779729106 | | |
| 3.1.267380 | JOÃO PIRES | ADDRESS REDACTED | | | BTC 0.00323948231356495<br>ETH 0.00354626669159788 | | |
| 3.1.267381 | JOÃO PIRES DA CUNHA | ADDRESS REDACTED | | | BTC 0.000000007015179264<br>CEL 16.3996318225743<br>TAUD 240.41378719827<br>XLM 0.0252422146652154 | | |
| 3.1.267382 | JOÃO PISSARRA | ADDRESS REDACTED | | | USDC 78.8978460135441 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267383 | JOÃO PORTAL | ADDRESS REDACTED | | | ADA 410.509250734752<br>BTC 0.440656784884244<br>CEL 5937.22453205253<br>ETH 10.5158503581523<br>LUNC 33.0064569581891<br>USDC 6829.52566543067 | | |
| 3.1.267384 | JOAO PORTELA | ADDRESS REDACTED | | | BTC 0.00298124033292986 | | |
| 3.1.267385 | JOÃO QUEIROZ | ADDRESS REDACTED | | | LTC 0.00108524582190319 | | |
| 3.1.267386 | JOÃO QUINTANILHA | ADDRESS REDACTED | | | CEL 0.0555232495969999<br>DOT 6.09552160660516<br>MATIC 302.109317917338 | | |
| 3.1.267387 | JOÃO QUINTÃO | ADDRESS REDACTED | | | CEL 2.33287890321203<br>ETH 0.02045163<br>MCDAI 42.3202039872959<br>XLM 571.608982937716 | | |
| 3.1.267388 | JOAO QUINTELA | ADDRESS REDACTED | | | ADA 1.48642972645383<br>BTC 0.000184809550504116<br>CEL 0.712245474249121<br>DOT 0.037018767936321<br>ETH 0.0055075208873042<br>MATIC 0.000178761133230879<br>USDC 5.72878845266844 | | |
| 3.1.267389 | JOAO R MENDES | ADDRESS REDACTED | | | LUNC 1 | AAVE 11.752<br>BTC 0.348779979726727<br>ETH 1.609852<br>LUNC 63.222 | |
| 3.1.267390 | JOÃO RAFAEL BARRENHO LIMA GALEGO | ADDRESS REDACTED | | | BTC 0.042411711183465<br>ETH 0.26429871275633<br>USDC 8377.93037499181 | | |
| 3.1.267391 | JOÃO RAIMUNDO | ADDRESS REDACTED | | | BTC 0.000495474004746323<br>CEL 0.409605277194342 | | |
| 3.1.267392 | JOAO RAMADAS | ADDRESS REDACTED | | | LTC 0.0016512507981641 | | |
| 3.1.267393 | JOÃO RAMOS | ADDRESS REDACTED | | | BTC 0.0458809146156379<br>CEL 30.8743676225373<br>DOT 5.02989476690121<br>ETH 1.73113532544995<br>LINK 0.00374996926965947<br>PAXG 0.000099741729815616<br>SGB 154.598533363219<br>UMA 0.00185410216429285<br>UNI 0.00232081083212253<br>USDC 0.379424462671772<br>XLM 0.0335610853371096<br>XRP 0.0747988379797398 | | |
| 3.1.267394 | JOAO REGINATTO | ADDRESS REDACTED | | | BTC 0.000305792788055917<br>CEL 1.09945500998105 | | |
| 3.1.267395 | JOAO REGO | ADDRESS REDACTED | | | BTC 0.00114744693057946<br>CEL 12.5976560125732<br>USDC 408.75 | | |
| 3.1.267396 | JOAO REIS | ADDRESS REDACTED | | | BTC 0.00111637274823062<br>CEL 34.4022838845206<br>ETH 0.491102756577816 | | |
| 3.1.267397 | JOÃO REIS | ADDRESS REDACTED | | | ADA 281.480806610744<br>BTC 0.00123676127366523<br>ETH 0.262898325277137 | | |
| 3.1.267398 | JOAO RENATO KAVAMOTO FAYAD | ADDRESS REDACTED | | | BTC 0.0180070995946041<br>ETH 0.129899708616299<br>USDC 26598.7259964882 | | |
| 3.1.267399 | JOÃO RIBAS DE CARVALHO PEDRO | ADDRESS REDACTED | | | BTC 0.000096564977101 74 | | |
| 3.1.267400 | JOÃO RIBEIRO | ADDRESS REDACTED | | | USDC 0.22836092813506 | | |
| 3.1.267401 | JOÃO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00461467626015005<br>DOGE 122.970490570934<br>DOT 3.48469598712377<br>MATIC 24.4165485849327 | | |
| 3.1.267402 | JOÃO RIBEIRO | ADDRESS REDACTED | | | DOT 0.00837744622766532<br>MCDAI 0.0519686202320251 | | |
| 3.1.267403 | JOÃO RIBEIRO | ADDRESS REDACTED | | | CEL 43.0035279325836<br>LTC 1.79155781927166<br>MATIC 637.1052<br>USDC 225.195354 | | |
| 3.1.267404 | JOÃO RICARDO RODRIGUES DA SILVA | ADDRESS REDACTED | | | AAVE 1.932<br>ADA 1879.038<br>AVAX 4.02546409089028<br>BNB 0.75886417<br>BTC 0.164202234738312<br>CEL 6034.957140282<br>DOT 38.31972397<br>ETH 3.20022401438954<br>LINK 28.8999<br>LUNC 1.99076760290846<br>MATIC 3400.21445733625<br>SNX 524.950757094202<br>SOL 1.21041967349812<br>USDC 0.000467<br>XLM 1450.68 | | |
| 3.1.267405 | JOÃO RIZATTI | ADDRESS REDACTED | | | BTC 0.00108281358281358 | | |
| 3.1.267406 | JOAO ROBERTO MORAES DOMINGUES | ADDRESS REDACTED | | | BTC 0.0233234490055352<br>CEL 19.9851707864426 | | |
| 3.1.267407 | JOAO ROCA | ADDRESS REDACTED | | | ETH 0.00824709575615208 | | |
| 3.1.267408 | JOAO ROCHA | ADDRESS REDACTED | | | AVAX 0.0101785711323522<br>BTC 0.000152282947368239<br>CEL 52.2450918217827<br>ETH 0.000000876758393808<br>USDC 34.0052742945257 | | |
| 3.1.267409 | JOÃO ROCHA | ADDRESS REDACTED | | | BTC 0.00169611108656432<br>CEL 1.15116892753898<br>SGB 2.66485125536802<br>USDC 28.9742747265032<br>XRP 17.9853656841002 | | |
| 3.1.267410 | JOAO RODRIGUES | ADDRESS REDACTED | | | ADA 118.974485420675<br>BTC 0.00288454462526286<br>ETH 0.0718769486071316<br>LTC 3.41292597887431<br>MATIC 496.345920446063<br>USDC 524.258319252774 | | |
| 3.1.267411 | JOAO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000877602462939008<br>CEL 0.404011005106898<br>USDC 1.01223353584291 | | |
| 3.1.267412 | JOAO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000951545473500537<br>XLM 1417.83159782143 | | |
| 3.1.267413 | JOAO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0032540902778847 | | |
| 3.1.267414 | JOAO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000683000928467<br>CEL 2.16545066647232<br>ETH 0.00294056181702407 | | |
| 3.1.267415 | JOÃO RODRIGUES | ADDRESS REDACTED | | | ADA 0.0276362637160515<br>BTC 0.000986033370840705 | | |
| 3.1.267416 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000238079919654<br>USDT ERC20 0.832374892435477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267417 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000257682978194999<br>USDC 0.332844385854843<br>USDT ERC20 0.356594316973134 | | |
| 3.1.267418 | JOÃO RODRIGUES | ADDRESS REDACTED | | | CEL 0.210801472519283<br>MATIC 2.57043161906858<br>USDC 0.000000948170797061 | | |
| 3.1.267419 | JOÃO RODRIGUES | ADDRESS REDACTED | | | BTC 0.00511639481273473<br>CEL 0.00791134893496382<br>ETH 0.00504584875672079 | | |
| 3.1.267420 | JOÃO RODRIGUES | ADDRESS REDACTED | | | CEL 1.08985767322743 | | |
| 3.1.267421 | JOÃO ROMEIRO | ADDRESS REDACTED | | | BCH 0.000000000905981469099999<br>BTC 0.146448298842595<br>CEL 0.0476161117740957<br>ETH 1.5587818926527<br>LTC 0.663310579746924<br>MATIC 0.325579675287625<br>SGB 71.8396379257049<br>USDT ERC20 0.0743177073095164<br>XLM 0.000000044969655792<br>XRP 0.000000025140644834 | | |
| 3.1.267422 | JOAO RUAS | ADDRESS REDACTED | | | BTC 0.00648545479211281<br>CEL 116.968338685995<br>PAX 25 | | |
| 3.1.267423 | JOÃO RUFINO | ADDRESS REDACTED | | | BTC 0.105051361660586<br>ETH 3.18982623457206<br>MCDAI 31.854150293105 | | |
| 3.1.267424 | JOÃO SANCHES | ADDRESS REDACTED | | | ADA 645.20570420768<br>BTC 0.00226537001556479<br>CEL 2.16381021023436<br>SGB 154.676659665479<br>USDC 18.44<br>XRP 0.00000034199234561 | | |
| 3.1.267425 | JOAO SANTO | ADDRESS REDACTED | | | BTC 0.0027694<br>CEL 3.47220777369036 | | |
| 3.1.267426 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.0140584095943331<br>CEL 949.791280057437<br>SGB 3476.83936503473<br>USDC 284.23674<br>XRP 52137.3408865918 | | |
| 3.1.267427 | JOAO SANTOS | ADDRESS REDACTED | | | CEL 0.0942196973193651 | | |
| 3.1.267428 | JOAO SANTOS | ADDRESS REDACTED | | | ETH 0.016974799941266 | | |
| 3.1.267429 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.000000303336752771<br>LINK 0.00525553045675488 | | |
| 3.1.267430 | JOAO SANTOS | ADDRESS REDACTED | | | ETH 0.0739280042554421 | | |
| 3.1.267431 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.000000001519496304<br>CEL 59.9659818062669 | | |
| 3.1.267432 | JOAO SANTOS | ADDRESS REDACTED | | | 1INCH 0.305031959566219<br>ADA 0.00139875231904948<br>BTC 0.100000020375888<br>CEL 3221.87103026232<br>DOT 0.000489998932012116<br>EOS 0.242200773098114<br>ETH 2.00000046228976<br>LINK 0.0325235235296703<br>SNX 0.00255688985340887<br>UNI 0.029395621514735<br>USDC 0.00803136234702772<br>USDT ERC20 0.000000324587747206 | | |
| 3.1.267433 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.0235083338183029<br>ETH 0.111668581311677 | | |
| 3.1.267434 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.00106818383274518<br>LTC 0.107021795773103<br>USDC 967.302329854889 | | |
| 3.1.267435 | JOAO SANTOS | ADDRESS REDACTED | | | BTC 0.0000208983993759489<br>LTC 0.000120589937902873<br>USDC 0.373016454716433 | | |
| 3.1.267436 | JOÃO SANTOS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000068811538452239 | | |
| 3.1.267437 | JOÃO SANTOS | ADDRESS REDACTED | | | BTC 0.363396367335228<br>USDC 9006.14625110586 | | |
| 3.1.267438 | JOÃO SANTOS | ADDRESS REDACTED | | | CEL 4.48843361124354 | | |
| 3.1.267439 | JOÃO SANTOS | ADDRESS REDACTED | | | BTC 0.000000004681767977<br>CEL 0.00786820353399468<br>DASH 0.000000003945214134<br>EOS 0.000099347644505046<br>LTC 0.000000000635217886<br>OMG 0.000006738111998922<br>XLM 0.000000067504004675<br>XRP 0.000000938388353938 | | |
| 3.1.267440 | JOAO SARAIVA | ADDRESS REDACTED | | | BTC 0.00738861180249595<br>CEL 21.989924816367<br>USDC 338.441582 | | |
| 3.1.267441 | JOAO SEABRA | ADDRESS REDACTED | | | CEL 0.192949003471772<br>ETH 0.00257591703012858 | | |
| 3.1.267442 | JOÃO SERRA | ADDRESS REDACTED | | | BTC 0.0218851002059168<br>DOT 3.27767854598502 | | |
| 3.1.267443 | JOAO SILVA | ADDRESS REDACTED | | | BTC 0.012441742424455 | | |
| 3.1.267444 | JOAO SILVA | ADDRESS REDACTED | | | BTC 0.05 | | |
| 3.1.267445 | JOAO SILVA | ADDRESS REDACTED | | | BTC 0.0156527173651932 | | |
| 3.1.267446 | JOAO SILVA | ADDRESS REDACTED | | | ADA 0.0354443088942902<br>BNB 1.41158981190654<br>BTC 0.0573885675863007<br>CEL 0.0113446632827283<br>LTC 0.000662343702244322<br>USDC 0.478163600814862 | | |
| 3.1.267447 | JOAO SILVA | ADDRESS REDACTED | | | USDT ERC20 4.33129623612548 | | |
| 3.1.267448 | JOAO SILVA | ADDRESS REDACTED | | | CEL 5.93725009792802<br>SGB 0.696715168987879<br>XRP 4.69853644390223 | | |
| 3.1.267449 | JOAO SILVA | ADDRESS REDACTED | | | ADA 0.0772273325452235<br>BTC 0.000000176340088755<br>CEL 0.103781321671023<br>LTC 0.000409463210387218 | | |
| 3.1.267450 | JOÃO SILVA | ADDRESS REDACTED | | | CEL 139.021156664759<br>ETH 0.27536143<br>XLM 0.000260394440984192 | | |
| 3.1.267451 | JOÃO SILVA | ADDRESS REDACTED | | | USDC 18.0934192530786 | | |
| 3.1.267452 | JOÃO SILVA | ADDRESS REDACTED | | | AVAX 0.461241245540418<br>BTC 0.000000248249595775<br>DOT 5.98587404162971<br>LTC 0.000177605126756189<br>LUNC 0.831669220490371<br>USDC 0.00512833849292655<br>XLM 0.0462350003152892<br>XRP 30.1950127259486 | | |
| 3.1.267453 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.00002674324575999<br>USDC 0.429935274794828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267454 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.0971053351169778<br>CEL 1.04883384377151<br>DOT 0.00351398390916632<br>ETH 0.000707452864742921<br>LTC 0.00979324662506338<br>SNX 0.215579180095123 | | |
| 3.1.267455 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.000013884364946749<br>MCDAI 0.0304505342572483 | | |
| 3.1.267456 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.000003232160649378<br>DOT 94.9304257761002<br>USDC 0.698463341640256 | | |
| 3.1.267457 | JOÃO SILVA | ADDRESS REDACTED | | | ADA 371.123022223682<br>BTC 0.00245685072660173<br>DOT 10.5473009828945<br>ETH 0.0104299193520834<br>MANA 0.00097104126616417<br>MATIC 35.997572363364 | | |
| 3.1.267458 | JOÃO SILVA | ADDRESS REDACTED | | | BTC 0.00813528825746391<br>CEL 71.3749329268364<br>USDC 2171.40424708495 | | |
| 3.1.267459 | JOÃO SILVA | ADDRESS REDACTED | | | BAT 1503.64892802022<br>BTC 0.00118239125571352<br>CEL 14.613892650583<br>DOT 9.16347476031876<br>EOS 30.3939595249191<br>USDT ERC20 0.000000005962956709<br>XLM 1.36146361856459 | | |
| 3.1.267460 | JOÃO SILVEIRA | ADDRESS REDACTED | | | ADA 0.00000165928946106<br>BTC 0.000137766139417542<br>CEL 0.830694181132938<br>ETH 0.000000659578292939<br>SNX 0.352049890875286<br>USDC 0.000000579879008888 | | |
| 3.1.267461 | JOÃO SILVESTRE | ADDRESS REDACTED | | | BTC 0.0079509265632719<br>CEL 49.9593454629601<br>ETH 0.0788967886390495<br>MATIC 111.405426393193 | | |
| 3.1.267462 | JOAO SIQUEIRA | ADDRESS REDACTED | | | BTC 0.000006803008623415<br>ETH 0.0995458908121785 | | |
| 3.1.267463 | JOAO SIRGADO | ADDRESS REDACTED | | | BTC 0.0246348980653189 | | |
| 3.1.267464 | JOÃO SOUSA | ADDRESS REDACTED | | | BTC 0.00112860013859124<br>MATIC 0.226078338247132<br>UMA 15.2585753417311 | | |
| 3.1.267465 | JOÃO SOUSA | ADDRESS REDACTED | | | ADA 0.326169406898632<br>BTC 0.011702257697712<br>ETH 0.612469829168552 | | |
| 3.1.267466 | JOAO STOTZ CHAGAS LIMA | ADDRESS REDACTED | | | BTC 0.000000004704911258<br>CEL 1.44721389130399 | | |
| 3.1.267467 | JOÃO TEIXEIRA | ADDRESS REDACTED | | | CEL 221.576722124544<br>TUSD 1208.03543278111<br>USDC 927.8 | | |
| 3.1.267468 | JOÃO TEIXEIRA | ADDRESS REDACTED | | | BUSD 0.266351415702711<br>CEL 0.139819502776855 | | |
| 3.1.267469 | JOÃO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0441323277195361<br>CEL 0.00223278840680743<br>ETH 1.01598716627458<br>USDC 3.29388407762899 | | |
| 3.1.267470 | JOÃO TELES | ADDRESS REDACTED | | | ADA 442.671455336366<br>BNB 0.00258909807929507<br>BTC 0.00605046080108195 | | |
| 3.1.267471 | JOÃO TERENAS NEVES | ADDRESS REDACTED | | | BTC 0.115218083951627<br>CEL 53.2952802594764<br>ETH 0.494479506634924<br>USDC 0.256000021153846<br>XRP 131.918354421807 | | |
| 3.1.267472 | JOAO TIAGO DIAS | ADDRESS REDACTED | | | ADA 91.4336821082686<br>BTC 0.00467410450074646<br>CEL 98.6094518375598<br>LTC 0.000005935612050598 | | |
| 3.1.267473 | JOAO TIAGO PEREIRA | ADDRESS REDACTED | | | CEL 1.07040955242804 | | |
| 3.1.267474 | JOÃO TOMÁS BARROS BARREIRA | ADDRESS REDACTED | | | BTC 0.000168007438061889<br>CEL 0.000174081968994402 | | |
| 3.1.267475 | JOAO TOME | ADDRESS REDACTED | | | BTC 0.000113806344731133 | | |
| 3.1.267476 | JOÃO TORRE | ADDRESS REDACTED | | | BTC 0.0590764643682909<br>CEL 18.8818639132897<br>DOT 0.00689269264987734<br>ETH 2.01527020330587<br>USDC 0.000000154365872446 | | |
| 3.1.267477 | JOÃO TRINDADE | ADDRESS REDACTED | | | BTC 0.000019089725972194 | | |
| 3.1.267478 | JOAO TULIO | ADDRESS REDACTED | | | CEL 1.70944969245934<br>LUNC 11.5918448143554 | | |
| 3.1.267479 | JOÃO VALENTE | ADDRESS REDACTED | | | DOT 7.18239153859537<br>MCDAI 42.3978452841409 | | |
| 3.1.267480 | JOÃO VALENTE | ADDRESS REDACTED | | | BTC 0.0715475326387405<br>CEL 223.893122860067<br>ETH 0.0877931895240256 | | |
| 3.1.267481 | JOÃO VASCO | ADDRESS REDACTED | | | BTC 0.0201627321771108<br>CEL 1.9095656705028<br>ETH 0.000786510099759629 | | |
| 3.1.267482 | JOÃO VASCONCELOS | ADDRESS REDACTED | | | LTC 0.000291590507661645 | | |
| 3.1.267483 | JOÃO VAZ | ADDRESS REDACTED | | | ADA 83.3452347119016<br>AVAX 2.11670163330187<br>BTC 0.00479144000386772<br>CEL 0.0171757577201594<br>DOT 8.21615872083669<br>ETH 0.134417628897661<br>LINK 6.13781151087814<br>LUNC 4.39014810628344<br>MATIC 68.2731474067842<br>SOL 7.1225700407491<br>USDC 0.212107000840431 | | |
| 3.1.267484 | JOAO VELUDO | ADDRESS REDACTED | | | ADA 0.000001009886136814<br>BTC 0.00583419066162093<br>CEL 0.578825792044383 | | |
| 3.1.267485 | JOAO VERDE | ADDRESS REDACTED | | | BTC 0.000000000845260823<br>CEL 1.30663909774832 | | |
| 3.1.267486 | JOAO VICENTE CAMPOS DE ALBUQUERQUE | ADDRESS REDACTED | | | ADA 92.8375826323463<br>BCH 0.0306592336212029<br>BNB 0.038940624558866<br>BTC 0.0288771715039652<br>CEL 144.451038478618<br>DOT 7.82268150611367<br>ETC 0.252452577916283<br>SOL 0.0739242300687082<br>XTZ 2.56218091211191 | | |
| 3.1.267487 | JOÃO VICTOR BOTELHO | ADDRESS REDACTED | | | BTC 0.00221940747313514 | | |
| 3.1.267488 | JOAO VICTOR CONCEICAO | ADDRESS REDACTED | | | BTC 0.00168786620701368<br>CEL 0.152525847789719<br>ETH 0.00204081466816013<br>LINK 49.738055365369 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267489 | JOAO VICTOR DA SILVA MACEDO | ADDRESS REDACTED | | | ETH 0.000029029472826155 | | |
| 3.1.267490 | JOAO VICTOR DURAES GOMES OLIVA | ADDRESS REDACTED | | | BTC 0.00172210580536439<br>CEL 196.043875135506<br>ETH 0.368181116494201<br>SNX 13.7289 | | |
| 3.1.267491 | JOAO VICTOR MERELES NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00022351563622195<br>ETH 0.000000080121629002 | | |
| 3.1.267492 | JOAO VICTOR ROUBERTIE DA COSTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.267493 | JOAO VICTOR SIQUEIRA GOMES | ADDRESS REDACTED | | | ETH 0.000000221373848351999 | | |
| 3.1.267494 | JOAO VICTOR SOARES DE FREITAS | ADDRESS REDACTED | | | BTC 0.000001011296395912<br>CEL 0.815729436069359<br>DOGE 1.518307<br>LTC 0.00005629 | | |
| 3.1.267495 | JOAO VIEIRA | ADDRESS REDACTED | | | AAVE 1.29108763781127<br>BAT 1031.12705003885<br>BNT 134.335465241246<br>CEL 44.25370241313<br>COMP 0.687741652009706<br>ETC 12.9824716008129<br>ETH 0.000438136420805332<br>OMG 50.8533285946816<br>SNX 78.6466184825333<br>UNI 74.8489439779187<br>USDC 17.9445605901695<br>ZEC 3.31093724430082<br>ZRX 398.21504413234 | | |
| 3.1.267496 | JOÃO VILARES | ADDRESS REDACTED | | | CEL 9.85853052765565 | | |
| 3.1.267497 | JOAO VILAS | ADDRESS REDACTED | | | BTC 0.0043317486268857<br>CEL 115.301599668263<br>XRP 178.614716 | | |
| 3.1.267498 | JOÃO VINHA | ADDRESS REDACTED | | | ADA 0.000000068216724059<br>BTC 0.000000002194921012<br>CEL 0.336082250443176<br>USDT ERC20 0.000000994650203226 | | |
| 3.1.267499 | JOÃO VINHA | ADDRESS REDACTED | | | ADA 0.0976893870192307<br>BTC 0.000004462159615385 | | |
| 3.1.267500 | JOAO VITOR CARDOSO BRUNO | ADDRESS REDACTED | | | CEL 0.044110227770852<br>ETH 0.00147253040467062 | | |
| 3.1.267501 | JOAO VITOR DA SILVA PINTO | ADDRESS REDACTED | | | ETH 0.000003240590244708 | | |
| 3.1.267502 | JOAO VITOR NOGUEIRA DE SOUZA DIAS | ADDRESS REDACTED | | | ETH 0.000000327836840736 | | |
| 3.1.267503 | JOÃO VÍTOR RECH | ADDRESS REDACTED | | | BTC 0.00161644922155884<br>UNI 410.896445429872 | | |
| 3.1.267504 | JOÃO VITOR ROSA | ADDRESS REDACTED | | | BTC 0.000000639037370706<br>CEL 0.176709901845904 | | |
| 3.1.267505 | JOÃO VITOR SKLAR DA SILVA | ADDRESS REDACTED | | | ADA 0.137378562915806<br>BNB 0.000256095549372347<br>BTC 0.00260540303823368 | | |
| 3.1.267506 | JOÃO VIZOSO | ADDRESS REDACTED | | | ADA 139.616178660603<br>BTC 0.0117513990533618<br>LINK 6.23801667165709<br>MCDAI 0.085386834334645<br>USDT ERC20 0.664610428165336 | | |
| 3.1.267507 | JOÃO VIZOSO | ADDRESS REDACTED | | | BTC 0.00225106603358596<br>BUSD 0.129105119448647<br>USDT ERC20 0.0908103647656476 | | |
| 3.1.267508 | JOÃO VON FUNCKE | ADDRESS REDACTED | | | ADA 3719.06057698806<br>BTC 0.00253282347250085 | | |
| 3.1.267509 | JOAO WANG DE ABREU | ADDRESS REDACTED | | | BTC 0.000154091743452819 | | |
| 3.1.267510 | JOAQUIM ANTONIO DA CRUZ CARVALHO | ADDRESS REDACTED | | | BTC 0.0239540465568279<br>CEL 15.5322381292531 | | |
| 3.1.267511 | JOAQUIM ARAÚJO | ADDRESS REDACTED | | | BTC 0.000243215309174989<br>CEL 78.4703802290943<br>DASH 0.427<br>UNI 0.00004 | | |
| 3.1.267512 | JOAQUIM BARRETO | ADDRESS REDACTED | | | MATIC 3.22634094071575<br>SOL 7.82804030180626 | | |
| 3.1.267513 | JOAQUIM CHIGOGORO MUSSASSA | ADDRESS REDACTED | | | BTC 0.000000744233649388 | | |
| 3.1.267514 | JOAQUIM COSTA | ADDRESS REDACTED | | | BTC 0.000026498297629962 | | |
| 3.1.267515 | JOAQUIM CUNHA | ADDRESS REDACTED | | | ADA 0.000000110279943111<br>BTC 0.000000005437032554<br>CEL 0.00105474103673875<br>USDC 0.000000395202683069 | | |
| 3.1.267516 | JOAQUIM DASILVA JR | ADDRESS REDACTED | | | BTC 0.030421815624175<br>ETH 0.304055011964989<br>SOL 8.55323793585595 | | |
| 3.1.267517 | JOAQUIM DUC NEBOT | ADDRESS REDACTED | | | CEL 15.5339237331074 | | |
| 3.1.267518 | JOAQUIM FELIX | ADDRESS REDACTED | | | BTC 0.597294234694726<br>PAXG 2.19284916962595 | | |
| 3.1.267519 | JOAQUIM FENIX | ADDRESS REDACTED | | | BTC 0.000000002664513164<br>CEL 0.0102343388764032<br>USDT ERC20 0.539402700524059 | | |
| 3.1.267520 | JOAQUIM FERNANDO FERREIRA MARTINS | ADDRESS REDACTED | | | BTC 0.00168103737621551 | | |
| 3.1.267521 | JOAQUIM FILIPE | ADDRESS REDACTED | | | BTC 0.00140169885901712<br>CEL 0.977405115580887<br>DOT 0.0613490838243492 | | |
| 3.1.267522 | JOAQUIM GOMES | ADDRESS REDACTED | | | BTC 0.00663594404540251<br>ETH 0.000013619039306858<br>LTC 0.000044911420587642<br>SOL 0.000021254357445109<br>USDC 0.63704019950591<br>USDT ERC20 1.96100178826324 | | |
| 3.1.267523 | JOAQUIM GOMEZ PECIÑA | ADDRESS REDACTED | | | ADA 0.146163129426672<br>BNB 0.000783491597558701<br>BTC 0.00505917011825417<br>CEL 0.26406342967836<br>ETH 1.25222675798846<br>LUNC 0.113859174379468<br>SOL 0.0260362841249834<br>USDC 204.531983917165 | | |
| 3.1.267524 | JOAQUIM HERRERA | ADDRESS REDACTED | | | CEL 0.01633133213057<br>ETC 0.0671543463536472<br>ETH 0.00262214970045095<br>SNX 0.355732719551085<br>USDC 2.39304184524296 | | |
| 3.1.267525 | JOAQUIM JOSE DOS SANTOS RAMALHO | ADDRESS REDACTED | | | BTC 0.000000002381230892<br>CEL 217.638601995501<br>TUSD 2000 | | |
| 3.1.267526 | JOAQUIM JOSEPH | ADDRESS REDACTED | | | CEL 0.00237082688831097 | | |
| 3.1.267527 | JOAQUIM MARSÀ | ADDRESS REDACTED | | | ADA 628.393393149213<br>BTC 0.00101253897279995<br>CEL 231.126928397632<br>DOT 70.4934369916045<br>ETH 8.56<br>LINK 7.93467919444314<br>LTC 6.2<br>SNX 206.199233640273<br>SOL 3.21471751213862 | | |
| 3.1.267528 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.000000006118954118 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267529 | JOAQUIM MARTINS | ADDRESS REDACTED | | | ADA 0.000000216691480663<br>BTC 0.000000004270925341<br>LTC 0.000000005573127131<br>USDT ERC20 0.000000050932211087 | | |
| 3.1.267530 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.000000003969290438 | | |
| 3.1.267531 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.00003105540686925<br>USDT ERC20 1.42730625235625 | | |
| 3.1.267532 | JOAQUIM MARTINS | ADDRESS REDACTED | | | ADA 0.000038371667810782<br>BTC 0.000000009522813727<br>USDT ERC20 0.342067426947419 | | |
| 3.1.267533 | JOAQUIM MARTINS | ADDRESS REDACTED | | | DOT 0.014931912021978 | | |
| 3.1.267534 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.000007639778572305<br>USDT ERC20 0.3067507152929 | | |
| 3.1.267535 | JOAQUIM MARTINS | ADDRESS REDACTED | | | BTC 0.000000007610786813<br>CEL 0.000175053364777417 | | |
| 3.1.267536 | JOAQUIM MENDES PEREIRA | ADDRESS REDACTED | | | BTC 0.00169256238035614<br>USDC 413.992956951611 | | |
| 3.1.267537 | JOAQUIM MESTRE | ADDRESS REDACTED | | | ADA 174.847692234598<br>BTC 1.03389689938323<br>CEL 1078.66263127335<br>DOT 0.21768809303492<br>ETH 12.8254523077016<br>MATIC 13247.2116719073<br>THKD 25178.5850745692<br>USDC 1054.6613267684 | | |
| 3.1.267538 | JOAQUIM NOGUEIRA | ADDRESS REDACTED | | | ADA 279.807476153909<br>BTC 0.00191203590662274<br>CEL 69.9306195998504<br>ETH 0.0247666884557499<br>MATIC 2156.0204313235<br>SGB 23.412600258069<br>USDC 209.5<br>XRP 155.783083737188 | | |
| 3.1.267539 | JOAQUIM OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0216236894675717<br>ETH 2.73114285605188<br>XRP 568.913259169819 | | |
| 3.1.267540 | JOAQUIM PEDRO ANTUNES ALCAFACHE | ADDRESS REDACTED | | | BTC 0.000745333556309412<br>CEL 110.992327649365 | | |
| 3.1.267541 | JOAQUIM ROCHA | ADDRESS REDACTED | | | BTC 0.00194294965208651<br>DOT 0.0341972401015599<br>USDC 214.423974187331<br>XLM 21.1935227186191 | | |
| 3.1.267542 | JOAQUIM VALDEVINO DE BRITO NETO | ADDRESS REDACTED | | | BCH 0.000487795259703136<br>BNB 1.07954386804391<br>BTC 0.0899921775675257<br>CEL 11458.5074102179<br>DASH 0.21839562878018<br>EOS 0.0610399968337489<br>ETH 0.00560305340663093<br>MATIC 21732.0434749431<br>USDC 1.3307098523103<br>USDT ERC20 502.709130546025<br>XLM 0.199029119114457 | | |
| 3.1.267543 | JOAQUÍN ACEVEDO | ADDRESS REDACTED | | | BCH 0.000001275461825726 | | |
| 3.1.267544 | JOAQUIN ACOSTA DE LA ROSA | ADDRESS REDACTED | | | BTC 0.00105727490211921<br>CEL 0.11572435588823<br>MATIC 8.61473133717563 | | |
| 3.1.267545 | JOAQUIN AGRASO | ADDRESS REDACTED | | | BTC 0.000003864788455043<br>ETH 0.000136088580560255<br>MATIC 5.25256999617751<br>USDC 0.622538516398369 | | |
| 3.1.267546 | JOAQUIN AGUILAR AMYNAHUEL | ADDRESS REDACTED | | | BTC 0.000000628302577548<br>USDC 0.350366019839416 | | |
| 3.1.267547 | JOAQUIN AHUMADA CISTERNAS | ADDRESS REDACTED | | | ADA 0.03534<br>CEL 0.00334237794248247<br>ETH 0.000000407386946571 | | |
| 3.1.267548 | JOAQUIN ALEJANDRO SHERIDAN | ADDRESS REDACTED | | | BTC 0.00000000042086174<br>CEL 0.153721618954015<br>USDT ERC20 0.000007453424539968 | | |
| 3.1.267549 | JOAQUIN ANDRES ISRAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 3.04107050359089<br>BTC 0.0966687145335327<br>CEL 0.331656447089357<br>DOT 0.0725095762763679<br>ETH 1.96617826653911<br>SOL 45.6214695510645 | | |
| 3.1.267550 | JOAQUIN ANDRES MERUANE ANICH | ADDRESS REDACTED | | | BTC 0.000000583809229018<br>USDC 0.124720216970613 | | |
| 3.1.267551 | JOAQUIN APARICIO | ADDRESS REDACTED | | | BTC 0.00127098363327O8 | | |
| 3.1.267552 | JOAQUIN ARANGO | ADDRESS REDACTED | | | BTC 0.00010147667862561<br>USDC 1.24200384048772 | | |
| 3.1.267553 | JOAQUIN AUZA | ADDRESS REDACTED | | | BTC 0.000007262488055665 | | |
| 3.1.267554 | JOAQUIN BACH | ADDRESS REDACTED | | | BTC 0.000000571472482065<br>MCDAI 0.0324826378013514 | | |
| 3.1.267555 | JOAQUIN BAEZ | ADDRESS REDACTED | | | BTC 0.000000209167114397<br>USDT ERC20 0.441318769482344 | | |
| 3.1.267556 | JOAQUIN BALLESTEROS | ADDRESS REDACTED | | | DOT 0.00766589231811366<br>MCDAI 0.0339625972944711<br>UNI 0.00489005573686213<br>XLM 0.117567883314533 | | |
| 3.1.267557 | JOAQUIN BAQUERIZO | ADDRESS REDACTED | | | BTC 0.0005196861621316 | | |
| 3.1.267558 | JOAQUIN BASALDUA | ADDRESS REDACTED | | | BTC 0.00000033772285426<br>CEL 0.0749419835189422<br>USDC 0.442474951711076 | | |
| 3.1.267559 | JOAQUIN BATINIC REY | ADDRESS REDACTED | | | CEL 0.000013940615125769<br>SGB 0.00115069329688004<br>XRP 0.00766122844600689 | | |
| 3.1.267560 | JOAQUIN BAUTISTA GALARZA | ADDRESS REDACTED | | | USDT ERC20 0.474590360868917 | | |
| 3.1.267561 | JOAQUIN BELTRAN | ADDRESS REDACTED | | | BTC 0.000000434141060163<br>DOT 1.26856810197602<br>MATIC 35.2133585466548<br>XRP 10.675956 | XRP 81.148819 | |
| 3.1.267562 | JOAQUIN BERNABEU JUAREZ | ADDRESS REDACTED | | | BTC 0.000015957141042567<br>CEL 1.52161788636039 | | |
| 3.1.267563 | JOAQUIN BERTONI | ADDRESS REDACTED | | | BTC 0.00869192820636878<br>CEL 45.3012027639497<br>ETH 0.0623602589887371 | | |
| 3.1.267564 | JOAQUIN BOKER | ADDRESS REDACTED | | | | BTC 0.0288876496915419 | |
| 3.1.267565 | JOAQUIN BROGLIATTI | ADDRESS REDACTED | | | BTC 0.00115350009020713<br>BUSD 239.544417295047<br>CEL 0.219319957994984<br>MCDAI 71.3297226774855 | | |
| 3.1.267566 | JOAQUIN BUR | ADDRESS REDACTED | | | BTC 0.0514093191509192 | | |
| 3.1.267567 | JOAQUÍN CAÑADAS | ADDRESS REDACTED | | | BTC 0.000036562535418187 | | |
| 3.1.267568 | JOAQUIN CARLOS PARADA | ADDRESS REDACTED | | | | BTC 0.116888724892522 | |
| 3.1.267569 | JOAQUIN CASANOVA | ADDRESS REDACTED | | | BTC 0.105934857507561<br>CEL 13.8652522297715 | | |
| 3.1.267570 | JOAQUIN CERCADO | ADDRESS REDACTED | | | BTC 0.0447777960361382<br>ETH 0.313612839977964<br>LTC 2.54224873386076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267571 | JOAQUIN CINGOLANI | ADDRESS REDACTED | | | BTC 0.000000001357545062<br>CEL 0.0115319411895881 | | |
| 3.1.267572 | JOAQUÍN CONCHA FLORES | ADDRESS REDACTED | | | BTC 0.0000007775591546<br>DOT 0.151603165671141 | | |
| 3.1.267573 | JOAQUIN CONTRERAS | ADDRESS REDACTED | | | BTC 0.000012453002376307 | | |
| 3.1.267574 | JOAQUIN CONTRERAS POMPA | ADDRESS REDACTED | | | BTC 0.000010165551383415 | | |
| 3.1.267575 | JOAQUIN CROUS | ADDRESS REDACTED | | | BTC 0.000010745083594956<br>USDT ERC20 0.884659938385682 | | |
| 3.1.267576 | JOAQUIN DAN | ADDRESS REDACTED | | | BTC 0.000000025537888296<br>CEL 0.000419153319646694 | | |
| 3.1.267577 | JOAQUIN DANIEL MEZZERA | ADDRESS REDACTED | | | BTC 0.000000001243100226<br>CEL 0.413397730933796<br>USDC 0.006 | | |
| 3.1.267578 | JOAQUIN DANTIN | ADDRESS REDACTED | | | BTC 0.00408082350791636<br>CEL 0.123735605176991 | | |
| 3.1.267579 | JOAQUIN DANTINI | ADDRESS REDACTED | | | BTC 0.000001847173197278 | | |
| 3.1.267580 | JOAQUÍN DE LA LASTRA CAVEDO | ADDRESS REDACTED | | | BTC 0.000000758200238576999<br>CEL 0.0920417243384173<br>ETH 0.000100180240740067 | | |
| 3.1.267581 | JOAQUÍN DELGADO PEREZ MARTINOT | ADDRESS REDACTED | | | BTC 0.00121933574751662<br>DOT 33.7565293379859<br>ETH 0.423135062039697<br>XRP 1041.48156218696 | | |
| 3.1.267582 | JOAQUIN DELPECH | ADDRESS REDACTED | | | BTC 0.000014244939191148<br>ETH 0.000196502072855341<br>LINK 0.124284025181818 | | |
| 3.1.267583 | JOAQUIN DEREGIBUS | ADDRESS REDACTED | | | BTC 0.00000075082748189<br>CEL 0.00653595017837643<br>USDT ERC20 0.321653557869457 | | |
| 3.1.267584 | JOAQUIN D'HIRIART | ADDRESS REDACTED | | | BTC 0.000000092637897853<br>MCDAI 0.493606123298557 | | |
| 3.1.267585 | JOAQUIN DONATO ALCERRO GARCIA | ADDRESS REDACTED | | | BTC 0.00107220208864966<br>CEL 7.75234730010027<br>ETH 0.19875 | | |
| 3.1.267586 | JOAQUÍN DUDA FONTANA | ADDRESS REDACTED | | | BTC 0.000012209779968199 | | |
| 3.1.267587 | JOAQUIN EMILIO MARTINEZ TALLET | ADDRESS REDACTED | | | BTC 0.00104571146270775 | | |
| 3.1.267588 | JOAQUÍN ESCOBAR SOTO | ADDRESS REDACTED | | | ADA 108.4252<br>BTC 0.00442702998384056<br>CEL 6.84413575295859<br>DOT 2.54546<br>ETH 0.02543 | | |
| 3.1.267589 | JOAQUÍN ESPILDORA | ADDRESS REDACTED | | | BTC 0.00000000686887292<br>CEL 49.2741354034694 | | |
| 3.1.267590 | JOAQUIN ESQUIBEL | ADDRESS REDACTED | | | BTC 0.000001008558009134<br>USDC 0.530112071497402 | | |
| 3.1.267591 | JOAQUIN ESTEBAN SAEZ GALAN | ADDRESS REDACTED | | | CEL 0.0491459889077926 | | |
| 3.1.267592 | JOAQUIN FABRISIO MORALES | ADDRESS REDACTED | | | BNB 0.00115236331598451<br>BTC 0.00121700184483227 | | |
| 3.1.267593 | JOAQUIN FEDERICO CORDOBA | ADDRESS REDACTED | | | BTC 0.00115885597737913<br>USDT ERC20 2.15371907341005 | | |
| 3.1.267594 | JOAQUIN FERNANDEZ | ADDRESS REDACTED | | | ADA 1649.81530892861<br>BTC 0.0622965730667817<br>USDC 69.8311540678791 | | |
| 3.1.267595 | JOAQUIN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.000034647590220632 | | |
| 3.1.267596 | JOAQUIN FERNANDEZ DE BENEDETTI | ADDRESS REDACTED | | | BTC 0.0172722794856294 | | |
| 3.1.267597 | JOAQUÍN FERRARI | ADDRESS REDACTED | | | ADA 0.0137405037454141<br>BAT 0.0168881966403362<br>BNB 0.000102550321457995<br>BTC 0.000000313624311785<br>CEL 0.308390920350545<br>MCDAI 0.00000000000000197<br>USDC 0.431881227167001 | | |
| 3.1.267598 | JOAQUIN FERRERO | ADDRESS REDACTED | | | BTC 0.257086807706678 | | |
| 3.1.267599 | JOAQUIN FLEITAS | ADDRESS REDACTED | | | BTC 0.0115486341523188<br>CEL 11.0866324333138 | | |
| 3.1.267600 | JOAQUIN FREGONI | ADDRESS REDACTED | | | BTC 0.000000715221458292<br>CEL 466.001306680504<br>ETC 0.00000056<br>ETH 0.000000724<br>USDT ERC20 74.59 | | |
| 3.1.267601 | JOAQUÍN FRIEDLI | ADDRESS REDACTED | | | ADA 386.365<br>BTC 0.00673152<br>CEL 695.131939782975<br>ETH 0.06117291 | | |
| 3.1.267602 | JOAQUÍN GALLO | ADDRESS REDACTED | | | BTC 0.000001204191032233<br>CEL 0.000187593988596014<br>MCDAI 0.00268971557147931<br>USDC 0.273797277537533 | | |
| 3.1.267603 | JOAQUIN GARCIA | ADDRESS REDACTED | | | AVAX 0.0387579283020421<br>BTC 0.000001067156716918<br>LUNC 1.01267678745978<br>MANA 0.0400865830358716<br>MATIC 16.6937551405793<br>USDC 0.0336799453677931 | | |
| 3.1.267604 | JOAQUIN GARCIA TORRECILLA | ADDRESS REDACTED | | | BTC 0.000002101519502165<br>XRP 0.361047725763189 | | |
| 3.1.267605 | JOAQUÍN GERÓNIMO FEU | ADDRESS REDACTED | | | BTC 0.000000009483608569<br>CEL 0.210194766556405 | | |
| 3.1.267606 | JOAQUIN GIL | ADDRESS REDACTED | | | BTC 0.000000058720866657<br>CEL 1.03680796556195 | | |
| 3.1.267607 | JOAQUIN GLASSEL | ADDRESS REDACTED | | | BTC 0.000002214598069272<br>BUSD 0.389923492871117 | | |
| 3.1.267608 | JOAQUIN GONSALVES | ADDRESS REDACTED | | | BTC 0.121287450118313<br>CEL 219.560809020102<br>ETH 3.12039354654298<br>GUSD 207.995343671812<br>MATIC 104.906843694058<br>USDC 207.995064196559 | | |
| 3.1.267609 | JOAQUIN GONZALEZ | ADDRESS REDACTED | | | BCH 0.00180124199156718<br>BTC 0.00191422224560933 | | |
| 3.1.267610 | JOAQUIN GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00476497535126326<br>BCH 0.0011750463684795<br>COMP 0.00236846201614086<br>MATIC 14.2795800903961<br>SNX 0.116609063771278<br>UNI 0.0556746625679948 | | |
| 3.1.267611 | JOAQUÍN GONZÁLEZ CARRILLO | ADDRESS REDACTED | | | BTC 0.0555441563596457 | | |
| 3.1.267612 | JOAQUIN GONZALEZ MOLINA | ADDRESS REDACTED | | | ADA 0.000000373632490283<br>BTC 0.00102273663143857<br>CEL 4.80218368438195<br>ETH 0.000179149146641208<br>MCDAI 0.199778854237078<br>USDT ERC20 0.000000357440629917 | | |
| 3.1.267613 | JOAQUIN GRANADOS VILLODRE | ADDRESS REDACTED | | | MATIC 4107.9953003278 | | |
| 3.1.267614 | JOAQUIN GRAU REYES | ADDRESS REDACTED | | | BTC 0.000760785838643024 | | |
| 3.1.267615 | JOAQUIN GRISOLIA | ADDRESS REDACTED | | | BTC 0.000000006750866766<br>CEL 0.204981543305282<br>USDC 0.000000546779803512 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267616 | JOAQUIN GRUFFAT | ADDRESS REDACTED | | | BNB 0.000000008537718714<br>BTC 0.000870131173780991<br>CEL 2.60433262035958 | | |
| 3.1.267617 | JOAQUIN GUILLERMO BRAVO | ADDRESS REDACTED | | | BTC 0.000000002370502241<br>CEL 2.12708966898681 | | |
| 3.1.267618 | JOAQUIN HURTADO | ADDRESS REDACTED | | | BTC 0.000000002497787811<br>CEL 0.181067390301804<br>USDT ERC20 0.00000097944291671 | | |
| 3.1.267619 | JOAQUIN IGNACIO BARONIO | ADDRESS REDACTED | | | BTC 0.000000667694784097<br>USDC 0.809488020329004 | | |
| 3.1.267620 | JOAQUIN IGNACIO FIGUEROA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000062959501649<br>EOS 0.00787764415048255<br>ETH 0.0867515896298131<br>USDC 0.00821712401945102<br>USDT ERC20 0.355332696196784 | | |
| 3.1.267621 | JOAQUÍN IGNACIO SUBIRAS | ADDRESS REDACTED | | | MCDAI 0.0266421128650394<br>USDT ERC20 0.218811365798935 | | |
| 3.1.267622 | JOAQUIN INFANTE | ADDRESS REDACTED | | | BTC 0.000001740000541278<br>ETH 0.000176051333485153 | | |
| 3.1.267623 | JOAQUÍN ITHURRAT | ADDRESS REDACTED | | | BNB 0.00210486183457427<br>BTC 0.06348177274<br>CEL 0.355039400515541<br>ETH 0.268443420829781<br>LUNC 55.3263427064519<br>SGB 39.9311977180264<br>USDT ERC20 0.000000413493665152<br>XRP 0.0848392275135424 | | |
| 3.1.267624 | JOAQUIN JACOME | ADDRESS REDACTED | | | CEL 147.463591047331 | | |
| 3.1.267625 | JOAQUIN JON III DUGYON | ADDRESS REDACTED | | | BTC 0.000002781321070666<br>XRP 236.734517751985 | | |
| 3.1.267626 | JOAQUIN JUAREZ | ADDRESS REDACTED | | | ETH 0.000441604329058783 | | |
| 3.1.267627 | JOAQUÍN JUBERIAS | ADDRESS REDACTED | | | BTC 0.000558348918468706 | | |
| 3.1.267628 | JOAQUIN JURADO ROIG | ADDRESS REDACTED | | | BTC 0.0273759882386375<br>CEL 20.5069941732876 | | |
| 3.1.267629 | JOAQUIN LAURIZI | ADDRESS REDACTED | | | USDC 0.731298345220147 | | |
| 3.1.267630 | JOAQUIN LOPEZ | ADDRESS REDACTED | | | ADA 0.000385760667539341<br>AVAX 0.000801324558607482<br>BNT 0.00368078461056356<br>BTC 0.000000682338428732<br>DOT 0.00144028560516381<br>ETH 0.000053159447453117<br>LTC 0.000618153422038089<br>LUNC 0.000062551699037755<br>SOL 2.85495719119617<br>USDC 0.0322358944104001 | ADA 0.004<br>AVAX 0.000175058514253203<br>BTC 0.000000289344212166<br>DOT 0.0002<br>ETH 0.000001<br>LINK 0.0003<br>SOL 0.000000000611503895<br>USDC 0.000000797329017671 | |
| 3.1.267631 | JOAQUIN LOPEZ | ADDRESS REDACTED | | | CEL 0.00505180324249831 | | |
| 3.1.267632 | JOAQUIN LOPEZ | ADDRESS REDACTED | | | ADA 1747.01281096712<br>BCH 0.258559227839315<br>BTC 0.00863944684813601<br>DOT 22.2589979303386<br>ETH 0.847531333574365<br>LTC 2.11931053238291<br>MATIC 3032.8615949048<br>SNX 54.1999508074761<br>XLM 745.82124930591 | ADA 8.956999<br>ETH 0.000648872717455386 | |
| 3.1.267633 | JOAQUIN LOPEZ | ADDRESS REDACTED | | | BTC 0.0000230115910637019<br>ETH 0.00000040508412664 | BTC 0.000000505597490763 | |
| 3.1.267634 | JOAQUIN LÓPEZ ARNALDO | ADDRESS REDACTED | | | ADA 0.199405863777019<br>BNB 0.000104564345491056<br>BTC 0.00203082822737204<br>CEL 1.04277805898185<br>DOT 0.000000000071192278<br>LTC 0.000000007950244556<br>USDT ERC20 0.366669242771865 | | |
| 3.1.267635 | JOAQUIN LUPARIA | ADDRESS REDACTED | | | BTC 0.000000604173277654<br>USDC 0.342804732929556 | | |
| 3.1.267636 | JOAQUIN MACIAS SANCHO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 260.613247616873<br>MATIC 500 | | |
| 3.1.267637 | JOAQUIN MACIEL CORNEJO | ADDRESS REDACTED | | | BTC 0.000000006181717028<br>CEL 1.182622760146 | | |
| 3.1.267638 | JOAQUIN MAIZA | ADDRESS REDACTED | | | CEL 0.0103309430983184 | | |
| 3.1.267639 | JOAQUIN MALFITANO | ADDRESS REDACTED | | | BTC 0.000000333635716646 | | |
| 3.1.267640 | JOAQUÍN MANCUELLO | ADDRESS REDACTED | | | BTC 0.000000071604744394<br>USDT ERC20 0.00235170620555445 | | |
| 3.1.267641 | JOAQUÍN MANGANARO | ADDRESS REDACTED | | | BNB 0.000317494844437004<br>BTC 0.00080006400512041 | | |
| 3.1.267642 | JOAQUIN MANPERL PERELMAN | ADDRESS REDACTED | | | BTC 0.00000211422214767399 | | |
| 3.1.267643 | JOAQUIN MANPERL PERELMAN | ADDRESS REDACTED | | | BTC 0.000001779249489677<br>CEL 1.91403101900008<br>USDT ERC20 0.777694957693744 | | |
| 3.1.267644 | JOAQUIN MARINERO | ADDRESS REDACTED | | | BTC 0.000000955391304067<br>USDT ERC20 0.717359973741275 | | |
| 3.1.267645 | JOAQUIN MARTIN | ADDRESS REDACTED | | | CEL 1166.77408440052<br>USDC 22765.4502029975<br>USDT ERC20 34781.0616616666 | | |
| 3.1.267646 | JOAQUIN MARTINEZ | ADDRESS REDACTED | | | BUSD 0.418479964359503<br>CEL 0.026028833156208 | | |
| 3.1.267647 | JOAQUIN MATELO | ADDRESS REDACTED | | | BTC 0.00000000369062902<br>CEL 0.118371221853122<br>USDT ERC20 0.000000818365207081 | | |
| 3.1.267648 | JOAQUÍN MÉNDEZ DÍAZ | ADDRESS REDACTED | | | ADA 0.000000839237228233<br>BTC 0.000002357507652236<br>CEL 0.0218317999800733<br>USDT ERC20 0.78 | | |
| 3.1.267649 | JOAQUIN MENDOZA CASTELLANOS | ADDRESS REDACTED | | | CEL 1.64083365900601<br>SGB 1.0871965332 | | |
| 3.1.267650 | JOAQUIN MIGUEL BERNABEU ESCUDERO | ADDRESS REDACTED | | | BTC 0.000052762052342424 | | |
| 3.1.267651 | JOAQUIN MOLINA | ADDRESS REDACTED | | | BTC 0.000000050451109457<br>CEL 0.00004024807748681 | | |
| 3.1.267652 | JOAQUIN MOLINAR | ADDRESS REDACTED | | | AAVE 0.000360313902114386 | | |
| 3.1.267653 | JOAQUIN MONTESANO | ADDRESS REDACTED | | | BTC 0.00001062681768606<br>CEL 0.0420420308428622 | | |
| 3.1.267654 | JOAQUÍN MORALES CORDOVILLA | ADDRESS REDACTED | | | CEL 0.174349359894014<br>ETH 0.0171022 | | |
| 3.1.267655 | JOAQUIN NINO | ADDRESS REDACTED | | | BTC 0.0186702554866089<br>ETH 2.0842905216866 | | |
| 3.1.267656 | JOAQUÍN NUÑEZ | ADDRESS REDACTED | | | CEL 1.09673007098527 | | |
| 3.1.267657 | JOAQUIN OCTAVIO MENDOZA | ADDRESS REDACTED | | | ETH 0.00243357115983494<br>LUNC 75.0101359372677 | | |
| 3.1.267658 | JOAQUIN OROPEZA | ADDRESS REDACTED | | | CEL 0.0233317903245501 | | |
| 3.1.267659 | JOAQUIN PAIS | ADDRESS REDACTED | | | BTC 0.000006815204280238 | | |
| 3.1.267660 | JOAQUIN PASTOR | ADDRESS REDACTED | | | BTC 0.000107924217281369<br>DOT 3.92939278034954<br>ETH 0.00114752798856582<br>USDC 3.05355276759683 | BTC 0.000000009372589903<br>USDC 0.000000143014026184 | |
| 3.1.267661 | JOAQUIN PAZ MARCHESE | ADDRESS REDACTED | | | BTC 0.000000937795506886<br>CEL 0.715632212465068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267662 | JOAQUIN PEDRON | ADDRESS REDACTED | | | BTC 0.0118884805836368<br>CEL 3.60091763868519<br>DOT 2.58941931 | | |
| 3.1.267663 | JOAQUIN PERERA | ADDRESS REDACTED | | | BTC 0.00435908113442076<br>CEL 3.27142575727633<br>ETH 0.118317874267674 | | |
| 3.1.267664 | JOAQUIN PEREZ LEIBOVICH | ADDRESS REDACTED | | | BTC 0.000000001612744792<br>CEL 0.0210996064891466<br>ETH 0.000010418725450612<br>USDC 0.009 | | |
| 3.1.267665 | JOAQUIN PESSOA ARIET | ADDRESS REDACTED | | | BTC 0.00000000484041826<br>CEL 0.629869407447938 | | |
| 3.1.267666 | JOAQUIN PIERGENTILE | ADDRESS REDACTED | | | BNB 0.000000002624085389<br>BTC 0.000000008346837992<br>CEL 0.16528042459479 | | |
| 3.1.267667 | JOAQUIN POCKELS | ADDRESS REDACTED | | | BTC 0.000524314490841316<br>CEL 44.5145126634647<br>MCDAI 40.5514021227383<br>USDC 683.531205171338 | | |
| 3.1.267668 | JOAQUIN REBERTE FERRAN | ADDRESS REDACTED | | | BTC 0.000000009658616465<br>CEL 28.7750331837102 | | |
| 3.1.267669 | JOAQUIN RECINOS | ADDRESS REDACTED | | | ADA 0.153482187641472<br>BTC 0.000005195305066355<br>DOT 0.0855951438115627<br>MATIC 0.00898747822018321<br>SNX 0.000218627781660229<br>USDC 0.00151609294552023 | | |
| 3.1.267670 | JOAQUIN REYES OVALLE | ADDRESS REDACTED | | | MATIC 1.34900484543086 | | |
| 3.1.267671 | JOAQUIN RIOS CARRANZA | ADDRESS REDACTED | | | ADA 111.52<br>BTC 0.0150357050603129<br>CEL 555.173195005824<br>ETH 0.250941184965216<br>MATIC 74.506 | | |
| 3.1.267672 | JOAQUIN RIOS GIMENO | ADDRESS REDACTED | | | BTC 0.00128437823946805<br>CEL 1297.89436274318<br>ETH 1.04<br>LINK 30.75<br>XRP 174.75 | | |
| 3.1.267673 | JOAQUÍN RIVES GAMBÍN | ADDRESS REDACTED | | | ADA 2004.88907514191<br>CEL 63.3834840502826<br>DOT 27.1553449191256<br>ETH 3.47323928170513 | | |
| 3.1.267674 | JOAQUIN RODRIGUEZ SAA | ADDRESS REDACTED | | | BTC 0.00245555183442352<br>CEL 2.3842654209091 | | |
| 3.1.267675 | JOAQUÍN ROMERO PIERRI | ADDRESS REDACTED | | | CEL 0.00169752028115397 | | |
| 3.1.267676 | JOAQUIN RUBIO | ADDRESS REDACTED | | | ADA 224.515612475901<br>AVAX 1.06129443196407<br>BTC 0.0265597581324335<br>DOT 1.55040734074087<br>LTC 0.120871099477303 | | |
| 3.1.267677 | JOAQUÍN RUIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00374384730913792<br>BUSD 444.885795043521<br>ETH 0.00992924155940027<br>USDC 15.636897360849<br>USDT ERC20 0.300867713795761 | | |
| 3.1.267678 | JOAQUIN RUS BONO | ADDRESS REDACTED | | | BTC 0.00248122557024954 | | |
| 3.1.267679 | JOAQUÍN SAGAS | ADDRESS REDACTED | | | BTC 0.00222679996450672<br>CEL 0.0260577376483459 | | |
| 3.1.267680 | JOAQUIN SALGUERO | ADDRESS REDACTED | | | BTC 0.000000705796747335<br>USDC 0.495339069111691 | | |
| 3.1.267681 | JOAQUIN SALVADOR TURPIN TORTOSA | ADDRESS REDACTED | | | BTC 0.119571331070272<br>CEL 8.46914806577431<br>ETC 0.583747447705851<br>ETH 1.12445853178386 | | |
| 3.1.267682 | JOAQUIN SAMON BRUGUERA | ADDRESS REDACTED | | | BTC 0.00428264135873428 | | |
| 3.1.267683 | JOAQUIN SANCHEZ ALLOATTI | ADDRESS REDACTED | | | ADA 0.000560855848699878<br>BTC 0.0930550825349588<br>DOT 0.00846199444656246<br>ETH 0.00474785840707577<br>LINK 0.00147812640032197<br>USDC 2047.51308189005<br>USDT ERC20 2025.43313917796 | | |
| 3.1.267684 | JOAQUÍN SANTIAGO | ADDRESS REDACTED | | | ETH 0.000518913604621609 | | |
| 3.1.267685 | JOAQUIN SANTOS BLASCO | ADDRESS REDACTED | | | ADA 0.122407985575179<br>BTC 0.000001860617350754<br>CEL 3.16965036809844<br>ETH 0.00043124942133274<br>LINK 0.00170096686973081<br>MATIC 0.000000846114369438<br>USDC 0.648718584063225 | | |
| 3.1.267686 | JOAQUIN SASTRE IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000474460228057988 | | |
| 3.1.267687 | JOAQUÍN SEGURA FERNÁNDEZ | ADDRESS REDACTED | | | ADA 222.622368475277<br>BTC 0.0521033442500375<br>CEL 2.37206298888476 | | |
| 3.1.267688 | JOAQUIN SERNA | ADDRESS REDACTED | | | ADA 323.794226181732<br>BTC 0.00873999084506661<br>MATIC 296.799591452624<br>SNX 0.217026723017005<br>USDC 2020.64131100774 | XLM 884.98 | |
| 3.1.267689 | JOAQUIN SILVA | ADDRESS REDACTED | | | BTC 0.00249896158544501<br>GUSD 0.0100318817095515<br>LTC 0.000023643352743597<br>USDC 0.0108680839387243 | | |
| 3.1.267690 | JOAQUÍN SILVA | ADDRESS REDACTED | | | ADA 244.135176976607<br>BAT 355.833125740604<br>BNB 4.1219633892134<br>BTC 0.0642991713372051<br>DOGE 1015.18425012402<br>ETH 1.04662373609841<br>LINK 14.9194711647568<br>LTC 2.17567996997014<br>UNI 1.09633574449061 | | |
| 3.1.267691 | JOAQUIN SORIANO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.267692 | JOAQUIN SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.0188254654221738 | | |
| 3.1.267693 | JOAQUIN TALAVERA | ADDRESS REDACTED | | | BNB 0.00150419837587805<br>BTC 0.0313280749281827<br>CEL 1.01299455881507<br>DOT 0.0723647434027919<br>ETH 0.280824767205066<br>LINK 13.5785459089653<br>LUNC 0.00975427980557181<br>XLM 0.447242150157723<br>XRP 1801.89724346316 | | |
| 3.1.267694 | JOAQUIN TOLABA | ADDRESS REDACTED | | | BCH 0.00013066<br>CEL 0.00369920389545162<br>LTC 0.00117022868789672 | | |
| 3.1.267695 | JOAQUIN TONNELIER | ADDRESS REDACTED | | | BTC 0.00119140453851583<br>ETH 0.299760379931844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267696 | JOAQUIN TORRES | ADDRESS REDACTED | | | AAVE 1.99024028885936<br>ADA 2080.1533669352<br>BTC 0.200779406700181<br>CEL 24.8887007419431<br>DOT 29.6426954130622<br>ETH 2.75354419033485<br>LINK 26.2423878184591<br>LTC 0.000343069319960645<br>MATIC 288.373469262997<br>SNX 0.0478432514544867<br>SOL 14.5401261121292<br>UNI 0.0125028915554545<br>USDC 0.00513578064660553<br>XLM 0.220840370312919<br>ZRX 0.0438695841943939 | | |
| 3.1.267697 | JOAQUIN TOVAR | ADDRESS REDACTED | | | USDC 105.594741137684 | | |
| 3.1.267698 | JOAQUIN TUSQUETS | ADDRESS REDACTED | | | BTC 0.000000627107269598<br>CEL 5.15998049396694<br>ETH 0.00000869700397406799<br>LTC 0.000003662949332381<br>SGB 0.70552539961136<br>XRP 0.00150319033415701 | | |
| 3.1.267699 | JOAQUIN UBERO ALMUNIA | ADDRESS REDACTED | | | BTC 0.907465947675477<br>CEL 18.8782085933317<br>ETH 10.4368877577<br>SNX 1197.46689418728 | | |
| 3.1.267700 | JOAQUIN URQUIOLA | ADDRESS REDACTED | | | BTC 1.98452372927534<br>DASH 10.5609830367306<br>ETH 7.11551022335604 | | |
| 3.1.267701 | JOAQUIN VAZQUEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.049257945594582<br>ETH 0.205442158796949 | | |
| 3.1.267702 | JOAQUIN VICO NAVARRO | ADDRESS REDACTED | | | BTC 0.00589751968666281<br>CEL 0.0915278272028087 | | |
| 3.1.267703 | JOAQUIN VINCENT | ADDRESS REDACTED | | | BTC 0.0202741305496879<br>CEL 88.8626020531493<br>USDT ERC20 2865.406606 | | |
| 3.1.267704 | JOAQUÍN VOCOS | ADDRESS REDACTED | | | BTC 0.107871720979364<br>CEL 0.0189740767418922 | | |
| 3.1.267705 | JOAQUIN YUNES | ADDRESS REDACTED | | | BTC 0.00122840866998801<br>CEL 6.62040652375613<br>USDT ERC20 407.301751548643 | | |
| 3.1.267706 | JOAQUINA CORINA | ADDRESS REDACTED | | | BTC 0.000000005680267304<br>CEL 0.0267067447904021<br>MCDAI 0.549705623495361<br>USDC 0.38558131080364 | | |
| 3.1.267707 | JOAQUINA ORTIZ | ADDRESS REDACTED | | | BTC 0.0384055808255753 | | |
| 3.1.267708 | JOAQUINA QUINTANA | ADDRESS REDACTED | | | BTC 0.000012151453635198<br>ETH 0.00149262509973986 | | |
| 3.1.267709 | JOAR ERIK NIELSEN | ADDRESS REDACTED | | | BTC 0.0157855827838225<br>CEL 0.379495678623608<br>ETH 0.204413663236954<br>LTC 0.000822643088879056 | | |
| 3.1.267710 | JOARES MOURA | ADDRESS REDACTED | | | BTC 0.000937652743797597<br>USDC 1584.50070892903 | | |
| 3.1.267711 | JOARNMARINE VERZOSA | ADDRESS REDACTED | | | BTC 0.00000224722583006099<br>CEL 0.526456189347568<br>ETH 0.000155888339621891 | | |
| 3.1.267712 | JOAS LAODIMA | ADDRESS REDACTED | | | USDC 3.43744500098735 | | |
| 3.1.267713 | JOAS MICHA BAYHA | ADDRESS REDACTED | | | BTC 0.0136038703365633 | | |
| 3.1.267714 | JOASEL SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000000571279092536<br>USDT ERC20 6.19881005853577 | | |
| 3.1.267715 | JOASH BULLOCK | ADDRESS REDACTED | | | BTC 0.000000311135650969<br>MCDAI 0.0128993764005476<br>USDC 0.882422447881873 | BTC 0.000000001665179668<br>USDC 0.000000813102133158 | |
| 3.1.267716 | JOASH CHETTY | ADDRESS REDACTED | | | USDT ERC20 69.3293054941518 | | |
| 3.1.267717 | JOASH CHIN | ADDRESS REDACTED | | | ADA 688.923534259375<br>BNB 2.60897561930979<br>BTC 0.000888806640945232<br>DOT 11.6708962824127<br>LUNC 6.02039349037546<br>XRP 1020.13608824221 | | |
| 3.1.267718 | JOASH OSPINO | ADDRESS REDACTED | | | BTC 0.0386675874194305<br>ETH 0.571827905487238<br>MATIC 105.769446605726 | | |
| 3.1.267719 | JOASH WEE | ADDRESS REDACTED | | | BTC 0.000000079231952557<br>ETH 0.00000225135142155999<br>SOL 0.0737740957110714<br>USDC 0.0444535329740914 | | |
| 3.1.267720 | JOASIA ZIEMIAŃSKA | ADDRESS REDACTED | | | USDT ERC20 0.566984061833212 | | |
| 3.1.267721 | JOB ALTAMIRANO CRUZ | ADDRESS REDACTED | | | USDC 0.533324827101193 | | |
| 3.1.267722 | JOB BAKKER | ADDRESS REDACTED | | | BTC 0.734599696057076<br>ETH 8.38926747070235 | | |
| 3.1.267723 | JOB BEELEN | ADDRESS REDACTED | | | ADA 59.641452<br>BTC 0.01454935<br>CEL 19.1608483953051<br>DOT 26.9841322314 | | |
| 3.1.267724 | JOB BOERSMA | ADDRESS REDACTED | | | BTC 0.000000738180396149<br>MCDAI 0.393925410389634<br>XLM 0.203835474923925 | | |
| 3.1.267725 | JOB BRUNAT | ADDRESS REDACTED | | | BTC 0.000885764287297587<br>USDC 426.701104756199 | | |
| 3.1.267726 | JOB GUERMONPREZ | ADDRESS REDACTED | | | BTC 0.377110820894353<br>CEL 333.993930218995<br>ETH 1.46589554<br>LINK 65.9994207794384<br>MATIC 595.359456721702<br>SOL 19.7778968386646<br>USDC 1065.53350323511<br>USDT ERC20 2961.99007934283 | | |
| 3.1.267727 | JOB H W VAN ASCH | ADDRESS REDACTED | | | BTC 0.225867239910029<br>CEL 0.000417036373521663 | | |
| 3.1.267728 | JOB HAMANN | ADDRESS REDACTED | | | ADA 75.561468<br>CEL 2.4069550169432<br>XRP 174.383692 | | |
| 3.1.267729 | JOB HART | ADDRESS REDACTED | | | BTC 0.00461223665260857<br>CEL 58.9284789596695<br>ETH 0.0517006745598652<br>LTC 0.723633982464242<br>USDC 117.328634205381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267730 | JOB HOLTZSCHER | ADDRESS REDACTED | | | AAVE 0.0063038100217959<br>BAT 461.422909334268<br>BTC 0.00371937192778248<br>COMP 0.00238722587437159<br>DASH 1.07801743381147<br>EOS 0.109492437564822<br>KNC 0.0154365715279993<br>MANA 0.100565859933026<br>MATIC 3.29192496427722<br>SNX 0.359387123638763<br>UNI 0.0521985744072861<br>XLM 195.787770631219 | | |
| 3.1.267731 | JOB JASON CHUA | ADDRESS REDACTED | | | BTC 0.0124347626849673 | | |
| 3.1.267732 | JOB KROON | ADDRESS REDACTED | | | LTC 6.21982147839186 | | |
| 3.1.267733 | JOB MARTINEZ | ADDRESS REDACTED | | | ADA 469.238360895365<br>BTC 0.000858664123377093<br>SNX 112.397744932785 | | |
| 3.1.267734 | JOB MEINDERS | ADDRESS REDACTED | | | BTC 0.000025515125211607<br>LINK 0.0134668487074626<br>LTC 0.000501920604167514 | | |
| 3.1.267735 | JOB MERTEN | ADDRESS REDACTED | | | ADA 0.347139964628932<br>BNB 1.27778647500203<br>BTC 0.000000729122607435<br>CEL 0.844267848741234<br>DOT 0.00702841007163448<br>ETH 0.00140856142282458<br>MATIC 1.25715209150363<br>USDC 3709.96424082493<br>XRP 63.813537 | | |
| 3.1.267736 | JOB MUIJEN | ADDRESS REDACTED | | | BTC 0.511680531950816<br>CEL 632.128174773657<br>LTC 0.000000009200456632 | | |
| 3.1.267737 | JOB NELIS | ADDRESS REDACTED | | | AAVE 0.00156764689599829<br>BTC 0.000816028286488636<br>CEL 1.82815518564773<br>COMP 0.0391611314579989<br>DOT 10.3407965433068 | | |
| 3.1.267738 | JOB NIJSEN | ADDRESS REDACTED | | | BTC 0.000000693685465725<br>CEL 0.0143797310206355 | | |
| 3.1.267739 | JOB PACHECO | ADDRESS REDACTED | | | BTC 0.0103870637890116<br>CEL 0.0457066820298376<br>DOT 0.00204215597458979<br>SNX 0.0106836972310245<br>USDC 0.0961696333593689<br>XRP 0.00476828846023588 | | |
| 3.1.267740 | JOB PAGADUAN | ADDRESS REDACTED | | | ADA 672.866792259793<br>BTC 0.000001196855925386<br>CEL 0.0390831696107654<br>DOT 101.089666240393<br>LTC 5.6452888089175 | | |
| 3.1.267741 | JOB ROSMALEN | ADDRESS REDACTED | | | ADA 225.165258226802<br>BTC 0.00198815517335772<br>USDT ERC20 0.983574782741207 | | |
| 3.1.267742 | JOB ROULEAUX | ADDRESS REDACTED | | | BTC 0.0010660055674484<br>ETH 0.000136223150226796 | | |
| 3.1.267743 | JOB VAN AARLE | ADDRESS REDACTED | | | BTC 0.000973039059407973<br>CEL 468.263597292414 | | |
| 3.1.267744 | JOBAIRR DOWNEY | ADDRESS REDACTED | | | BTC 0.00000738170846604<br>ETH 0.000008431059445843<br>USDC 0.413079475211133 | | |
| 3.1.267745 | JOBAN SINGH | ADDRESS REDACTED | | | BTC 0.00119115685153421<br>USDT ERC20 401.246555047318 | | |
| 3.1.267746 | JOBAN SINGH | ADDRESS REDACTED | | | CEL 0.0862970996656274 | | |
| 3.1.267747 | JOBANPREET CHEEMA | ADDRESS REDACTED | | | ETH 0.001192755246687 | | |
| 3.1.267748 | JOBE MTHEMBU | ADDRESS REDACTED | | | CEL 16.2381653933663 | | |
| 3.1.267749 | JOBE STEVENS | ADDRESS REDACTED | | | ADA 2153.59170918231<br>BAT 0.115857574395326<br>BCH 0.000529340854242592<br>BTC 0.435097383408898<br>CEL 1.15116892753898<br>COMP 0.153375108845574<br>DASH 1.8347673250842<br>EOS 14.9275472978373<br>ETH 1.87571946422004<br>LTC 0.00134039658793994<br>SGB 0.0755200709058643<br>TUSD 0.0944863685088914<br>USDC 0.101401658164944<br>XLM 0.333339126407295<br>XRP 0.494006181176423<br>ZRX 14.1834874783062 | | |
| 3.1.267750 | JOBELLE DE LEON | ADDRESS REDACTED | | | BTC 0.000000007128583143<br>CEL 0.347617270835983 | | |
| 3.1.267751 | JOBEY GREENWOOD | ADDRESS REDACTED | | | BTC 0.000001546845900587<br>USDC 0.448720988570004 | | |
| 3.1.267752 | JOBEY MILLER | ADDRESS REDACTED | | | CEL 1.09359184410492 | | |
| 3.1.267753 | JOBEY WALKER | ADDRESS REDACTED | | | ADA 3002.29615384615<br>AVAX 0.0049029589406994<br>BAT 0.000000201246104617<br>BNT 70.0732534191585<br>BTC 0.40356677703261<br>CEL 7691.11702189679<br>ETH 2.0101027209394<br>LINK 50.0167309071011<br>LTC 2.00983706194101<br>MATIC 5000.42307729377<br>SNX 300.7592305988<br>USDC 2300.75478249461<br>USDT ERC20 500.001292538461<br>XLM 5001.95692329228<br>XRP 40019.0032843511 | | |
| 3.1.267754 | JOBI ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0136187610816611 | | |
| 3.1.267755 | JOBIAN TANG YAK SAN (DENG YISHENG) | ADDRESS REDACTED | | | BTC 0.00120405895132186<br>MATIC 278.107375167462 | | |
| 3.1.267756 | JOBILL SCHNUPP | ADDRESS REDACTED | | | ETH 0.000099815225317137<br>MATIC 1089.26245309424<br>MCDAI 42.6391539102487<br>XLM 0.011264550533919 | | |
| 3.1.267757 | JOBIMON P UMMEN | ADDRESS REDACTED | | | BTC 0.000000009179167853<br>CEL 0.778450302855505 | | |
| 3.1.267758 | JOBIN JOHNSON | ADDRESS REDACTED | | | AAVE 1.15148788858857<br>BSV 0.0440397043102931<br>BTC 0.00512236389994454<br>DOT 29.43382235998<br>LINK 0.00171464069954287<br>SNX 0.0917720391467336<br>UNI 0.00931860826173698<br>USDC 0.00387860581789135 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267759 | JOBIN SATHIADHAS | ADDRESS REDACTED | | | AVAX 4.50235209306304<br>BTC 0.00262826140356113<br>ETH 0.412356074679168 | | |
| 3.1.267760 | JOBITA AMARILLA | ADDRESS REDACTED | | | BTC 0.00000072300471549<br>MCDAI 0.407564928299509 | | |
| 3.1.267761 | JOBNEL ODENIER | ADDRESS REDACTED | | | CEL 1.07935192820408 | | |
| 3.1.267762 | JOBREINA OCENA DICHOSON | ADDRESS REDACTED | | | CEL 0.06797170868462 | | |
| 3.1.267763 | JOBSEBASTIAN HERRERA ARGUELLO | ADDRESS REDACTED | | | CEL 1.0601927521103 | | |
| 3.1.267764 | JOBSEBASTIAN HERRERA ARGUELLO | ADDRESS REDACTED | | | CEL 1.06087832055475 | | |
| 3.1.267765 | JOBSON APOLINÁRIO | ADDRESS REDACTED | | | CEL 131.815657472889 | | |
| 3.1.267766 | JOB-VINCENT SUMABAT | ADDRESS REDACTED | | | ADA 310.29485054784<br>BTC 0.00200241458974887<br>ETH 1.15944905616628 | | |
| 3.1.267767 | JOBY CHOCK | ADDRESS REDACTED | | | BTC 0.029531763753016<br>ETH 0.000000124832638523<br>LINK 128.667960465959<br>MATIC 1506.70419889932<br>SOL 10.1466489637237<br>USDC 0.766909540770238 | ETH 0.000169319977524672<br>SOL 0.939800544 | |
| 3.1.267768 | JOBY GRASS | ADDRESS REDACTED | | | BCH 0.000219617749384963<br>BTC 0.000000485736205134<br>CEL 0.000789786136217205<br>ETH 0.000020687064420597 | | |
| 3.1.267769 | JOBY JEROM | ADDRESS REDACTED | | | BTC 0.000162546074775629<br>CEL 0.311440373468793<br>XLM 220.130596787203<br>XRP 0.0683528180199876 | | |
| 3.1.267770 | JOBY JOY | ADDRESS REDACTED | | | BTC 0.00109173405993836<br>USDC 516.079657517915 | | |
| 3.1.267771 | JOBY MALIAKAL | ADDRESS REDACTED | | | BTC 0.00000055092746664<br>CEL 0.415490529959943<br>ETH 0.000846482381238778 | | |
| 3.1.267772 | JOBY MATHEW | ADDRESS REDACTED | | | MATIC 14.4654688501563 | | |
| 3.1.267773 | JOBY SHEARING | ADDRESS REDACTED | | | CEL 0.0492745544021947<br>ETH 0.000113245614772205 | | |
| 3.1.267774 | JOBY STEPHENS | ADDRESS REDACTED | | | ADA 932.972206031924<br>BTC 0.516961316050666<br>CEL 138.940247414732<br>DOT 246.122127597006<br>ETH 4.06844761546529<br>GUSD 8959.59624932798<br>SNX 0.361196136668691<br>TGBP 5.88351672169594<br>USDC 10364.0156105046<br>USDT ERC20 460 | | |
| 3.1.267775 | JOBY THOMAS INGRAM DODD | ADDRESS REDACTED | | | BTC 0.0328830566352173<br>CEL 43.8005228524211<br>MATIC 290.04 | | |
| 3.1.267776 | JOBY THUNDIL | ADDRESS REDACTED | | | BTC 2.02149826448151<br>ETH 2.12395813758167<br>USDC 128.853268698142 | | |
| 3.1.267777 | JOBY ZACHARIAH | ADDRESS REDACTED | | | BTC 0.00918836200079599 | | |
| 3.1.267778 | JOBYE-KYLE KARMAKER | ADDRESS REDACTED | | | BTC 0.0000786377061398879<br>ETH 2.10686733654531 | BTC 0.000000001490021628 | |
| 3.1.267779 | JOBYLYN DEMKO | ADDRESS REDACTED | | | BTC 0.000101054509519958<br>ETH 0.00169074128459674 | | |
| 3.1.267780 | JOC MCDANIEL | ADDRESS REDACTED | | | BTC 0.000028079122507585 | | |
| 3.1.267781 | JOCEL LITERAL | ADDRESS REDACTED | | | ADA 0.000000200625763126<br>CEL 0.0399768840091304 | | |
| 3.1.267782 | JOCELENE VELASQUEZ | ADDRESS REDACTED | | | USDC 0.00178469695162739 | | |
| 3.1.267783 | JOCELIN HIGGINS | ADDRESS REDACTED | | | CEL 1.05969659672843 | | |
| 3.1.267784 | JOCELIN LUBIN | ADDRESS REDACTED | | | AVAX 0.00201989189915251<br>BNB 0.0101349501023821<br>BTC 0.000012099010306327<br>CEL 3.95433243813982<br>ETH 0.0270671863701706<br>UNI 2.15897783966169<br>USDT ERC20 0.607266365988741 | | |
| 3.1.267785 | JOCELIN QUESNEL | ADDRESS REDACTED | | | BTC 0.000000714916505898<br>CEL 0.197105536580828<br>ETH 0.0000118702927140949<br>LINK 0.0193949502475821<br>USDC 0.0657611350500348 | | |
| 3.1.267786 | JOCELYN ANG | ADDRESS REDACTED | | | CEL 0.258869254232797<br>MCDAI 0.0373484670415532<br>XRP 0.482216356455838 | | |
| 3.1.267787 | JOCELYN ARSENAULT | ADDRESS REDACTED | | | BTC 0.00127437585348977<br>CEL 1.47647864374206<br>ETH 0.00161322066600202<br>LUNC 5.31 | | |
| 3.1.267788 | JOCELYN BARBET | ADDRESS REDACTED | | | AAVE 0.000093016915080748<br>BTC 0.000000378306850914<br>CEL 0.0118496919478037<br>LTC 0.000457670846404513<br>USDC 0.120857033746073 | | |
| 3.1.267789 | JOCELYN BAUTISTA | ADDRESS REDACTED | | | BTC 0.013040321362859<br>CEL 7.83898614769357 | | |
| 3.1.267790 | JOCELYN BIEDING | ADDRESS REDACTED | | | USDC 1.2827447730961 | | |
| 3.1.267791 | JOCELYN BON CADUCOY | ADDRESS REDACTED | | | BTC 0.00108897303083577<br>USDC 418.049569407384 | | |
| 3.1.267792 | JOCELYN BONG | ADDRESS REDACTED | | | BTC 0.000000001594941943<br>CEL 0.469676651312823 | | |
| 3.1.267793 | JOCELYN CABILLAN | ADDRESS REDACTED | | | BSV 0.00270648<br>CEL 1.13220499941254 | | |
| 3.1.267794 | JOCELYN CANOPE | ADDRESS REDACTED | | | CEL 0.0606574896907444 | | |
| 3.1.267795 | JOCELYN CARSON 1378021A20 | ADDRESS REDACTED | | | CEL 1.06357023944935 | | |
| 3.1.267796 | JOCELYN CHAMBERLIN | ADDRESS REDACTED | | | BTC 0.00236951350302344 | | |
| 3.1.267797 | JOCELYN CREDO | ADDRESS REDACTED | | | BTC 0.00000543986542182<br>USDC 0.000491223654087276 | | |
| 3.1.267798 | JOCELYN CREDO | ADDRESS REDACTED | | | BTC 0.000000997273072306<br>USDT ERC20 1.18015982056617 | | |
| 3.1.267799 | JOCELYN CREDO | ADDRESS REDACTED | | | BTC 0.000000415216966612<br>USDT ERC20 0.630654163124441 | | |
| 3.1.267800 | JOCELYN CURTIS | ADDRESS REDACTED | | | BTC 0.000004410304228902<br>ETH 0.000062488530972141<br>MANA 0.00279176171156915 | | |
| 3.1.267801 | JOCELYN DALIRE | ADDRESS REDACTED | | | BAT 149.983597643766<br>BTC 0.201158818697147<br>DASH 2.70766988137827<br>ETH 1.27428801418496<br>GUSD 27.3802203773561<br>LTC 25.9533595925705<br>MCDAI 14.6034419959964<br>UNI 155.406260814412<br>USDT ERC20 0.786103486876863<br>XLM 4216.42845280757<br>XRP 510.909718992058<br>ZEC 3.32551198433982 | | |
| 3.1.267802 | JOCELYN DANIEL PASCAL TRICOIRE | ADDRESS REDACTED | | | BTC 0.001432225825663<br>ETH 0.0194640834763382 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267803 | JOCELYN DE CASTRO CREDO | ADDRESS REDACTED | | | BTC 0.000003776632987025<br>USDT ERC20 402.935419715154 | | |
| 3.1.267804 | JOCELYN DUNLAP | ADDRESS REDACTED | | | BTC 0.000001332417366285<br>DOT 0.00290754948869273 | | |
| 3.1.267805 | JOCELYN FARINA | ADDRESS REDACTED | | | BTC 0.150016346159458<br>CEL 1453.13656820004<br>ETH 6.47996153145741 | | |
| 3.1.267806 | JOCELYN FOGATA | ADDRESS REDACTED | | | ADA 16.6856529422843<br>BCH 0.00104801542983862<br>BTC 0.000970479480921039<br>CEL 1.88692138318263<br>LTC 0.00306108888664839<br>SGB 0.0217520632593007<br>XRP 168.93055886864 | | |
| 3.1.267807 | JOCELYN GARCIA | ADDRESS REDACTED | | | ADA 98.0851097103624<br>BTC 0.00571244713736951<br>ETH 0.0338517940984826<br>LINK 3.06744982204598<br>MATIC 13.5734369816856 | | |
| 3.1.267808 | JOCELYN GARCIA | ADDRESS REDACTED | | | 1INCH 1325.854142<br>ADA 7579.926623<br>AVAX 11.5423155933423<br>BTC 1.67823460312091<br>CEL 1246.15265330702<br>DOT 142.80272<br>ETH 51.1177256325379<br>LINK 587.029492023582<br>MANA 981.132913900344<br>MATIC 19923.312049<br>SNX 457.886026112452<br>SOL 11.1187287523393<br>UNI 51.875229<br>USDT ERC20 8.87<br>XRP 14513.020067 | | |
| 3.1.267809 | JOCELYN GAULLIER | ADDRESS REDACTED | | | BTC 0.000968803790208832<br>ETH 0.13788095615849<br>PAXG 0.273588939977403<br>USDC 220.17201156232 | | |
| 3.1.267810 | JOCELYN GUTKE | ADDRESS REDACTED | | | BTC 0.00129644884233055<br>ETH 1.63154797592156<br>USDC 609.668016493163 | | |
| 3.1.267811 | JOCELYN HEELAN | ADDRESS REDACTED | | | BTC 0.033907956601806 | BTC 0.00110132<br>ETH 0.123499846367895 | |
| 3.1.267812 | JOCELYN HERRERA RODRIGUEZ | ADDRESS REDACTED | | | CEL 11.9550504323423<br>ETH 0.00583923501097726<br>USDT ERC20 2.04756285839943 | | |
| 3.1.267813 | JOCELYN HERRERA-MORENO | ADDRESS REDACTED | | | BTC 0.00111433686533837<br>ETH 0.168228135805214 | | |
| 3.1.267814 | JOCELYN HEW | ADDRESS REDACTED | | | AVAX 1.36038655585635<br>BNB 0.214057005412951<br>BTC 0.0147485455594956 | | |
| 3.1.267815 | JOCELYN HIM | ADDRESS REDACTED | | | ADA 2021.04798584637<br>BTC 0.348980553328198<br>USDC 0.379958060959365<br>USDT ERC20 4161.43965234283 | | |
| 3.1.267816 | JOCELYN HUERTA | ADDRESS REDACTED | | | | USDC 24900 | |
| 3.1.267817 | JOCELYN HYAM | ADDRESS REDACTED | | | BTC 0.000190254534318459 | | |
| 3.1.267818 | JOCELYN JEHAN | ADDRESS REDACTED | | | BNB 13.0561748997496<br>BTC 0.00410651455868361 | | |
| 3.1.267819 | JOCELYN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000346204236685 | | |
| 3.1.267820 | JOCELYN JOHNSON | ADDRESS REDACTED | | | BTC 0.00046636977959322<br>ETH 1.60613504818158 | | |
| 3.1.267821 | JOCELYN LAMBERT | ADDRESS REDACTED | | | CEL 0.196606372535306<br>ETC 0.993482577937055<br>MATIC 0.110367411390036<br>XLM 597.527961209624<br>XRP 75.5330745791933 | | |
| 3.1.267822 | JOCELYN LETOURNEAU | ADDRESS REDACTED | | | CEL 0.560743405832864<br>XRP 0.767931361695301 | | |
| 3.1.267823 | JOCELYN MARY | ADDRESS REDACTED | | | BTC 0.00011619<br>CEL 2.88162968362405<br>ETH 0.00455846504165703 | | |
| 3.1.267824 | JOCELYN MERCADO | ADDRESS REDACTED | | | BTC 0.000802954512316906 | | |
| 3.1.267825 | JOCELYN MESIDOR | ADDRESS REDACTED | | | BTC 0.00622283606928871<br>DASH 0.000014197964016882<br>ETH 0.0310910813458456<br>SGB 45.6597883372959<br>USDC 0.898756508070491<br>XRP 0.152563217997108 | | |
| 3.1.267826 | JOCELYN NAVARRA | ADDRESS REDACTED | | | MATIC 146.283224809985 | | |
| 3.1.267827 | JOCELYN NINO | ADDRESS REDACTED | | | MATIC 10.9714651921385 | | |
| 3.1.267828 | JOCELYN PICKETT | ADDRESS REDACTED | | | BTC 0.000094542050029336 | BTC 0.000000000150955254 | |
| 3.1.267829 | JOCELYN POULIOT | ADDRESS REDACTED | | | BTC 0.00000016302328786<br>CEL 140.45517905717<br>USDC 2212.41223315514 | | |
| 3.1.267830 | JOCELYN RAGUKONIS | ADDRESS REDACTED | | | BCH 0.00120691122722537<br>ETH 0.015425891437446<br>LTC 0.00301195699446453 | ETH 0.0180891572700911 | |
| 3.1.267831 | JOCELYN ROBINSON | ADDRESS REDACTED | | | BAT 22.4209003921978<br>CEL 1.15149938503115<br>KNC 8.90419465916381<br>OMG 6.13620163017874 | | |
| 3.1.267832 | JOCELYN ROY | ADDRESS REDACTED | | | ADA 275.705955915413<br>BTC 0.0162082354770471<br>CEL 14.9926312253576 | | |
| 3.1.267833 | JOCELYN ROY | ADDRESS REDACTED | | | CEL 1.06882822487515<br>ETH 3.76037331968666 | | |
| 3.1.267834 | JOCELYN SANDRA GREENLEE | ADDRESS REDACTED | | | ETH 0.00149157499837641 | | |
| 3.1.267835 | JOCELYN SILLA DE VICENTE | ADDRESS REDACTED | | | ETH 0.00000197950155330699 | | |
| 3.1.267836 | JOCELYN STOCK | ADDRESS REDACTED | | | BTC 0.0101054360548238<br>CEL 14.3446039251731<br>ETH 0.14584863 | | |
| 3.1.267837 | JOCELYN SZE TING SHEN | ADDRESS REDACTED | | | AAVE 3.138<br>BTC 0.000000006174471887<br>CEL 10151.8717328478<br>COMP 1.10042353<br>DOT 119.505763853564<br>KNC 96.0039534<br>LINK 22.173<br>MATIC 15678.3558557605<br>SNX 205.46318362873<br>UNI 176.768808274656<br>USDC 23148.0132947579<br>XRP 0.000000823609267459 | | |
| 3.1.267838 | JOCELYN TAN | ADDRESS REDACTED | | | BTC 0.00106388401652214<br>CEL 3.87153843514241<br>LTC 0.04263136<br>XRP 327.566617 | | |
| 3.1.267839 | JOCELYN TENG | ADDRESS REDACTED | | | BTC 0.000041291965298638<br>ETH 0.000286985262802046 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267840 | JOCELYN VOURRON | ADDRESS REDACTED | | | BTC 0.000001445247024798<br>USDC 0.0311312237880954 | | |
| 3.1.267841 | JOCELYN WOO | ADDRESS REDACTED | | | BTC 0.115963440094163<br>ETH 1.49424842522404 | | |
| 3.1.267842 | JOCELYN YAN MING LEE | ADDRESS REDACTED | | | CEL 6.18546047702818<br>USDC 135 | | |
| 3.1.267843 | JOCELYNE BERVEGLIERI | ADDRESS REDACTED | | | BTC 0.000044962601826054 | | |
| 3.1.267844 | JOCELYNE MARIE ESI MORENIKE ROYER | ADDRESS REDACTED | | | BTC 0.00406302764817436 | | |
| 3.1.267845 | JOCELYNE MCCULLOCH | ADDRESS REDACTED | | | ADA 362.287242771295<br>BTC 0.0880347106013361<br>CEL 549.474992205186<br>ETC 0.000003437106675833<br>ETH 1.1289411581323<br>LINK 20.4759942798975<br>LTC 0.437084265034286 | | |
| 3.1.267846 | JOCELYNE NOELLA TIENTCHEU MAMVOU | ADDRESS REDACTED | | | XRP 2144.74582589815 | | |
| 3.1.267847 | JOCELYNN JENSEN | ADDRESS REDACTED | | | ADA 234.467183165991<br>BTC 0.000838997799523166 | | |
| 3.1.267848 | JOCHANAN LEENMAN | ADDRESS REDACTED | | | ADA 173.984756009015<br>BTC 0.520075212606226<br>ETH 4.24736229639023 | | |
| 3.1.267849 | JOCHEM DAMHUIS | ADDRESS REDACTED | | | BTC 0.000000003815215586<br>CEL 4.68547990274575<br>LTC 0.000000002216613956<br>XLM 0.000000051306395482 | | |
| 3.1.267850 | JOCHEM DEKKER | ADDRESS REDACTED | | | ADA 16.2300197126627<br>BNB 0.0408559698932114<br>CEL 0.168649139937362<br>XRP 40.52983 | | |
| 3.1.267851 | JOCHEM FEIJEN | ADDRESS REDACTED | | | AVAX 17.388581960036<br>BTC 0.00000138502234844<br>CEL 1.36682656497029<br>DOT 27.4565877399205<br>LUNC 8.52844954486643<br>USDC 0.005<br>XRP 0.0420176743925118 | | |
| 3.1.267852 | JOCHEM GERRITSEN | ADDRESS REDACTED | | | BTC 0.286182061033295<br>ETH 6.21874555988168<br>USDC 21.7962019821736 | | |
| 3.1.267853 | JOCHEM JOSEPH POPPEGAAL | ADDRESS REDACTED | | | BTC 0.0012401708048758<br>CEL 1.57266626096395<br>DOT 5.04400285103834<br>MATIC 305.815087766042 | | |
| 3.1.267854 | JOCHEM LAUWERS | ADDRESS REDACTED | | | CEL 5.41179271166797<br>USDC 5986.8868902955<br>XRP 314.999794676777 | | |
| 3.1.267855 | JOCHEM LEERMAKERS | ADDRESS REDACTED | | | ADA 0.409138626639072<br>BTC 0.0611687426142952<br>LTC 0.00201073940997413<br>USDC 0.323266418706373 | | |
| 3.1.267856 | JOCHEM LIJTEN | ADDRESS REDACTED | | | CEL 0.197178500971111 | | |
| 3.1.267857 | JOCHEM SCHEPERS | ADDRESS REDACTED | | | BTC 0.000792420372445059<br>CEL 0.389355201744575 | | |
| 3.1.267858 | JOCHEM SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000460147105115403<br>CEL 3.85964321358931<br>ETH 0.000128922954672572 | | |
| 3.1.267859 | JOCHEM SCHRAA | ADDRESS REDACTED | | | BTC 0.893333422957045<br>CEL 0.0980446446642105<br>DOT 168.171118487343<br>ETH 5.0562590136457<br>LINK 88.9125399844087<br>LTC 7.20856436409892<br>MATIC 1534.75947593402 | | |
| 3.1.267860 | JOCHEM THYS | ADDRESS REDACTED | | | ADA 98.3776193887002<br>BCH 0.000000004209604359<br>BTC 0.0338251537246071<br>CEL 0.620842931567662<br>DASH 0.000000001356656775<br>DOT 14.1883249712959<br>ETH 1.08544887933628<br>LTC 0.000000009371734225<br>SGB 15.2906893349757<br>SOL 4.44972199333048<br>USDC 0.355474590361417<br>XRP 0.0556971324978533 | | |
| 3.1.267861 | JOCHEM TIMMERMANS | ADDRESS REDACTED | | | BCH 0.16871614754345<br>CEL 0.0154393047573073<br>ETC 20.3017898412022<br>ETH 0.193353495322078 | | |
| 3.1.267862 | JOCHEM TIMMERMANS | ADDRESS REDACTED | | | BTC 0.000107960703498084 | | |
| 3.1.267863 | JOCHEM VAN DEN HEUVEL | ADDRESS REDACTED | | | CEL 19.2441750264272<br>ETH 0.266051336346113 | | |
| 3.1.267864 | JOCHEM VAN DER HAM | ADDRESS REDACTED | | | ADA 915.164289240366<br>AVAX 8.50931293503611<br>BTC 0.0340593515909151<br>CEL 130.490866985087<br>DOT 165.698696726388<br>SOL 19.5552233890607<br>USDC 18385.059283474 | | |
| 3.1.267865 | JOCHEM VAN TIEL | ADDRESS REDACTED | | | BTC 0.0915935951049724<br>CEL 0.0914490098963353<br>DOT 166.493399956989<br>EOS 105.505068904811<br>ETH 2.06641263726634<br>MATIC 1649.0760245084<br>OMG 100.216009036136<br>UNI 153.816705057437 | | |
| 3.1.267866 | JOCHEM VONK | ADDRESS REDACTED | | | ADA 399.166038432874<br>BTC 0.0244716749<br>CEL 316.13377977559<br>LUNC 17.6385972661469<br>TUSD 16.36685164<br>USDC 0.006308<br>UST 2041.0822561727 | | |
| 3.1.267867 | JOCHEN BECKMANN | ADDRESS REDACTED | | | BTC 0.011254119794178 | | |
| 3.1.267868 | JOCHEN BRUNO VOLKMAR GÖTZELMANN | ADDRESS REDACTED | | | BTC 0.0594899371114363 | | |
| 3.1.267869 | JOCHEN CLAES | ADDRESS REDACTED | | | AAVE 5.79631055007069<br>BTC 0.0410333281236383<br>CEL 187.050963894056<br>DASH 0.998758081741471<br>DOT 50.677876629798<br>LINK 48.2385234583576 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267870 | JOCHEN DE VLEESCHAUWER | ADDRESS REDACTED | | | ADA 0.263322495822342<br>BNB 1.29945586285546<br>BTC 0.0011063532048804<br>CEL 206.323799145628<br>COMP 0.061692036637164<br>DOT 0.0282304700010582<br>ETH 2.36979336375724<br>LINK 15.9207001684667<br>MATIC 1.97155130662181<br>SGB 40.5070912530552<br>USDC 0.477307372985894<br>XRP 265.628396746562 | | |
| 3.1.267871 | JOCHEN DECHENT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.267872 | JOCHEN DIETER PASTETZKY | ADDRESS REDACTED | | | BTC 5.03519538419632 | | |
| 3.1.267873 | JOCHEN DIETER SCHALKAU | ADDRESS REDACTED | | | BTC 0.000112832404021619 | | |
| 3.1.267874 | JOCHEN ERHARD OTT | ADDRESS REDACTED | | | BTC 0.00122226505803111 | | |
| 3.1.267875 | JOCHEN GRUBER | ADDRESS REDACTED | | | BAT 0.167716150200221<br>BCH 0.000000002054043786<br>BTC 0.0929014978874653<br>CEL 0.0022575287125058<br>DASH 0.000000007297050526<br>EOS 0.000094884531746792<br>ETH 1.26839274091202<br>LTC 0.000000005446118514<br>USDC 0.000000326491787703<br>XLM 0.000000017134753047<br>XRP 0.00000090920320189 | | |
| 3.1.267876 | JOCHEN HARMANN | ADDRESS REDACTED | | | BTC 0.000000134791749366 | | |
| 3.1.267877 | JOCHEN HELMUT GOLLBACH | ADDRESS REDACTED | | | BTC 0.00101877924692273 | | |
| 3.1.267878 | JOCHEN HENNECKE | ADDRESS REDACTED | | | BTC 0.00216204858397775<br>CEL 6.98625241133796 | | |
| 3.1.267879 | JOCHEN HENRY MÜNNICH | ADDRESS REDACTED | | | BTC 0.0476275446810853 | | |
| 3.1.267880 | JOCHEN HUBBUCH | ADDRESS REDACTED | | | ADA 0.0583643276077017<br>BTC 0.000024036671210782<br>CEL 2.29167611883617<br>ETH 0.000122190853278408<br>XRP 0.0961953730064416 | | |
| 3.1.267881 | JOCHEN HUBBUCH | ADDRESS REDACTED | | | BTC 0.00536187<br>CEL 5.55367512066117 | | |
| 3.1.267882 | JOCHEN JAN JABERG | ADDRESS REDACTED | | | BTC 0.00179906544101097 | | |
| 3.1.267883 | JOCHEN KÄFER | ADDRESS REDACTED | | | BTC 1.31448860493159 | | |
| 3.1.267884 | JOCHEN KÜPPER | ADDRESS REDACTED | | | BTC 0.000002118606243718 | | |
| 3.1.267885 | JOCHEN MANFRED HOPF | ADDRESS REDACTED | | | BTC 0.000060891894203103 | | |
| 3.1.267886 | JOCHEN MARTIN KRIEGBAUM | ADDRESS REDACTED | | | BTC 0.0298047733774956 | | |
| 3.1.267887 | JOCHEN PUT | ADDRESS REDACTED | | | CEL 0.0672807056167629<br>EOS 0.029701707307087<br>SNX 0.0351481150651293<br>USDT ERC20 1.31541606261668 | | |
| 3.1.267888 | JOCHEN REHRL | ADDRESS REDACTED | | | BAT 252.0091842<br>CEL 1480.59563841426<br>DOT 19.042<br>EOS 149.4474<br>ETC 5.01587833<br>SNX 227.31295118<br>USDC 1008.50726338395<br>USDT ERC20 2001.4182231323<br>XAUT 0.248265<br>XRP 1172.748123 | | |
| 3.1.267889 | JOCHEN SCHRECK | ADDRESS REDACTED | | | BTC 0.000000142021532055 | | |
| 3.1.267890 | JOCHEN TESCHKE | ADDRESS REDACTED | | | BTC 0.000009877015990299 | | |
| 3.1.267891 | JOCHEN VERPAELE | ADDRESS REDACTED | | | BTC 0.0310568332026788 | | |
| 3.1.267892 | JOCHEN WEILER | ADDRESS REDACTED | | | BAT 0.0644854420341118<br>BTC 0.0000225107375158659<br>CEL 0.702057189847973<br>ETH 0.000000777897535158<br>LTC 0.00295005723360294<br>MATIC 0.00741234702924986 | | |
| 3.1.267893 | JOCHEN WINFRIED GREB | ADDRESS REDACTED | | | BTC 0.0138607437374948 | | |
| 3.1.267894 | JOCHEN ZINK | ADDRESS REDACTED | | | BTC 0.00616528814593925 | | |
| 3.1.267895 | JOCHIM CAUBERGH | ADDRESS REDACTED | | | BTC 0.000000001742528184<br>CEL 1.49659655128859 | | |
| 3.1.267896 | JOCHIM MAENE | ADDRESS REDACTED | | | BTC 0.000011890611893688<br>CEL 30.8875236341563<br>USDC 5488.26308536246 | | |
| 3.1.267897 | JOCIVAL SOUSA | ADDRESS REDACTED | | | BTC 0.000007398524856369 | | |
| 3.1.267898 | JOCIVANIA SANTOS DIAS | ADDRESS REDACTED | | | ETH 0.000001380753786347 | | |
| 3.1.267899 | JOCK MCLEOD | ADDRESS REDACTED | | | BTC 0.15821624<br>CEL 129.623703663197 | | |
| 3.1.267900 | JOCOBRIAN CHANG | ADDRESS REDACTED | | | BTC 0.000003605858783599<br>CEL 0.0106298913975984<br>USDT ERC20 0.412479709098009 | | |
| 3.1.267901 | JOCQUAVIEN COBY | ADDRESS REDACTED | | | CEL 1.08377895403258 | | |
| 3.1.267902 | JOCSAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000949947645127<br>ETH 0.000879781051292677 | | |
| 3.1.267903 | JODE GANNON | ADDRESS REDACTED | | | BTC 0.00109562340666271<br>CEL 12.1002981920226<br>ETH 0.022974169862878 | | |
| 3.1.267904 | JODEE ELLEN COLLINS | ADDRESS REDACTED | | | USDC 2255.06280815482 | | |
| 3.1.267905 | JODEE LEAHY INVESTMENTS, LLC LEAHY | 38279 BROOK DR, STERLING HEIGHTS, MICHIGAN 48312 | | | BTC 0.815449281855244 | | |
| 3.1.267906 | JODEE LYN LEAHY | ADDRESS REDACTED | | | AAVE 1.21961323447166<br>BTC 1.7716042381605<br>COMP 1.06245753078473<br>SNX 24.7501441293949<br>ZEC 5.41599370150759<br>ZRX 1199.83969709528 | | |
| 3.1.267907 | JODEE SOUTHWICK | ADDRESS REDACTED | | | BTC 0.101860774945343<br>ETH 2.02916347665359<br>GUSD 187.425689921057<br>USDC 44.7573590643608 | | BTC 0.00000002<br>ETH 0.000000535945099156<br>GUSD 0.00942421418664774<br>USDC 0.000000430087313928 |
| 3.1.267908 | JODEH NASSAR | ADDRESS REDACTED | | | BTC 0.000411573698604927<br>ETH 0.0817255995083916<br>USDC 17.3474690079296 | | |
| 3.1.267909 | JODEN ULEP | ADDRESS REDACTED | | | MATIC 0.730323972244863 | | |
| 3.1.267910 | JODI ANN DATTADEEN | ADDRESS REDACTED | | | CEL 4.1739513701637<br>XRP 0.000000386145236157 | | |
| 3.1.267911 | JODI ANN NICOLE SAMUELS PINNOCK | ADDRESS REDACTED | | | BTC 0.00063164<br>CEL 0.332631656260302 | | |
| 3.1.267912 | JODI ANN RICHARDS | ADDRESS REDACTED | | | BAT 29.1553330569285<br>BTC 0.00006285608360678<br>CEL 1.15116892753898<br>ETH 3.32048458720344<br>MCDAI 60.0206613538523<br>SGB 22.8825141617401<br>USDC 905.207585813829<br>XLM 107.40061249581<br>XRP 149.683432512228 | | |
| 3.1.267913 | JODI BOWLIN | ADDRESS REDACTED | | | BTC 0.995529534080736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267914 | JODI CANGEMI | ADDRESS REDACTED | | | ADA 1023.74738676039<br>BTC 0.00270807462320357<br>ETH 0.00168752057586061 | BTC 0.00025288563940764 | |
| 3.1.267915 | JODI CHIEN | ADDRESS REDACTED | | | BTC 0.0125788119389465<br>CEL 7.08300943159282<br>ETH 0.179293551648565 | | |
| 3.1.267916 | JODI ECKLAND | ADDRESS REDACTED | | | CEL 340.523814444159<br>ETH 0.232635 | | |
| 3.1.267917 | JODI FRATERMAN | ADDRESS REDACTED | | | BTC 0.00194930690757437<br>ETH 0.073859866899817 | | |
| 3.1.267918 | JODI FRYER | ADDRESS REDACTED | | | AAVE 5.00394887971548<br>BTC 0.108126603972235<br>CEL 683.111289545922<br>COMP 4.6469706384867<br>DASH 4.0896849548141<br>DOT 305.417627129745<br>ETH 13.7628853378178<br>LINK 327.379218378674<br>SNX 226.844412451673<br>SOL 2.20214939945667<br>UNI 204.045<br>USDC 9.19<br>USDT ERC20 0.5719483819184<br>XLM 2710<br>ZRX 206.463915967462 | | |
| 3.1.267919 | JODI GIBSON | ADDRESS REDACTED | | | BTC 0.03263988<br>CEL 35.1528664706123<br>MCDAI 30 | | |
| 3.1.267920 | JODI GRIESHOP | ADDRESS REDACTED | | | BTC 0.150216937668328 | | |
| 3.1.267921 | JODI HART | ADDRESS REDACTED | | | BTC 0.0530581296484224<br>CEL 396.909112178626 | | |
| 3.1.267922 | JODI HENNINGER | ADDRESS REDACTED | | | AAVE 0.00259199307571781<br>BTC 0.000341995269370611<br>CEL 8.01656050275889<br>DOT 0.0884176784289641<br>ETH 0.00826884962420079<br>LTC 0.0117683137273437<br>MATIC 702.068609208769<br>SNX 0.053354049762009<br>UNI 0.00883539685503192<br>USDC 1115.65717042724<br>XLM 0.141286386609099<br>XRP 1.40053183757371 | | |
| 3.1.267923 | JODI HOLLADAY | ADDRESS REDACTED | | | BTC 0.000001305520056015<br>ETH 0.00151153317651545 | BTC 0.000764613340866923<br>ETH 1.0551725408705 | |
| 3.1.267924 | JODI ISAACS | ADDRESS REDACTED | | | ADA 1237.97749135401<br>BTC 0.0274884124331799 | | |
| 3.1.267925 | JODI JEFFERS | ADDRESS REDACTED | | | USDC 0.641399046840664 | | |
| 3.1.267926 | JODI JULENE MAINWARING | ADDRESS REDACTED | | | ADA 5.56033261176644<br>BAT 0.0725815173862927<br>BTC 0.000368705962964781<br>CEL 2914.01714838128<br>DOT 68.834955413542<br>EOS 100.789351233533<br>ETH 4.9818285414399<br>LINK 25.8879023952972<br>LTC 0.000307085480022646<br>MATIC 2652.04056031823<br>PAXG 0.000001987806138057<br>SGB 236.838671064082<br>SNX 78.5178277433508<br>UNI 67.1039369367798<br>USDC 20.0992942081629<br>XRP 0.000000533288382164<br>ZRX 0.128703825862673 | ADA 0.000003600030182625<br>BAT 0.0103795876014129<br>BTC 0.000000003824984666<br>ETH 2<br>LTC 0.853176718887654<br>MATIC 0.00233847727569561<br>PAXG 0.00153228614378961<br>USDC 931.132000656609<br>ZRX 0.00834155498006039 | |
| 3.1.267927 | JODI KILLIAN | ADDRESS REDACTED | | | MATIC 2.76967787835745 | | |
| 3.1.267928 | JODI KLEIMOLA | ADDRESS REDACTED | | | BAT 2.87304297986312<br>MATIC 2631.76753887096<br>SNX 3.15333512945821<br>UMA 0.0304238661056448 | MATIC 7441.06070211776<br>USDC 11.01214 | |
| 3.1.267929 | JODI LAMBERT | ADDRESS REDACTED | | | BTC 0.000000447215547844999<br>ETH 0.000014393806533908<br>MATIC 0.252962993521833<br>SNX 0.0119911132174666<br>XLM 0.101359201662732 | | |
| 3.1.267930 | JODI LASHAI MICHELLE ROGERS | ADDRESS REDACTED | | | BTC 0.00357653481148778<br>DOT 4.53234341759603<br>ETH 0.0552867142678071 | BTC 0.000257441133011055 | |
| 3.1.267931 | JODI LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000227515218384384<br>ETH 0.0054520134939828 | | |
| 3.1.267932 | JODI MACKENZIE | ADDRESS REDACTED | | | BTC 0.00138406015222058<br>CEL 194.007825077114<br>MATIC 3500<br>SNX 20<br>USDC 70<br>USDT ERC20 70 | | |
| 3.1.267933 | JODI MCGUIRE | ADDRESS REDACTED | | | CEL 832.14672260753 | | |
| 3.1.267934 | JODI MILLER | ADDRESS REDACTED | | | BTC 1.10544857644954<br>GUSD 1.20814930361234 | BTC 0.142362<br>GUSD 4.7<br>USDC 102.36 | |
| 3.1.267935 | JODI MORRISON | ADDRESS REDACTED | | | ADA 0.2055001919703<br>BTC 0.000005404325931534<br>COMP 0.000937274210167847<br>GUSD 25.2679410708874<br>MANA 0.0176149397609719<br>USDC 0.105034413506363<br>ZRX 0.146492414870695 | | |
| 3.1.267936 | JODI PLYMOUTH | ADDRESS REDACTED | | | BTC 0.0148749374371003 | BTC 0.00333 | |
| 3.1.267937 | JODI ROBERTS | ADDRESS REDACTED | | | BTC 0.00000034634493256<br>GUSD 0.64185220052632 | | |
| 3.1.267938 | JODI ROTHERY | ADDRESS REDACTED | | | BTC 0.0165363951989074<br>ETH 0.00851393008552946<br>USDC 1067.91353051528 | | |
| 3.1.267939 | JODI SCHECHTER | ADDRESS REDACTED | | | BTC 0.000509410102156025<br>LTC 1.18094348051278 | | |
| 3.1.267940 | JODI SHAW | ADDRESS REDACTED | | | BTC 0.3124483722452<br>ETH 3.58757784573662 | | |
| 3.1.267941 | JODI STONEHOCKER | ADDRESS REDACTED | | | BTC 0.00138432341868017<br>LTC 0.00256760468780677 | | |
| 3.1.267942 | JODI TAYLOR | ADDRESS REDACTED | | | BTC 0.25970748<br>CEL 423.373180913531 | | |
| 3.1.267943 | JODI TWADELL | ADDRESS REDACTED | | | ETH 0.000420585826902491 | | |
| 3.1.267944 | JODI VON OETTINGEN | ADDRESS REDACTED | | | CEL 1.11055934997384 | | |
| 3.1.267945 | JODI VOTEL | ADDRESS REDACTED | | | BTC 0.00759673523479684 | | |
| 3.1.267946 | JODI WEST | ADDRESS REDACTED | | | CEL 0.00999490433088421<br>XLM 18.0148052898562 | | |
| 3.1.267947 | JODI WILSEY | ADDRESS REDACTED | | | BTC 0.0232795078195009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267948 | JODI ZUGNONI | ADDRESS REDACTED | | | AAVE 5.03246020847303<br>BTC 0.345718376561172<br>DOT 75.6369176148865<br>ETH 4.56831577543066<br>MATIC 981.260990832869 | | |
| 3.1.267949 | JODI-ANN JACKSON | ADDRESS REDACTED | | | BTC 0.0147685414000462<br>ETH 0.122108097267054 | | |
| 3.1.267950 | JODIE BABER | ADDRESS REDACTED | | | CEL 1.07595963031116 | | |
| 3.1.267951 | JODIE BERMUDEZ | ADDRESS REDACTED | | | ADA 0.116375170287143<br>BTC 0.000000505816144671999 | | |
| 3.1.267952 | JODIE BROWN | ADDRESS REDACTED | | | BTC 0.000000596545547132<br>ETH 0.000006058548318561 | | |
| 3.1.267953 | JODIE CARNEY | ADDRESS REDACTED | | | BTC 0.00772047760016703<br>CEL 75.1743356576998<br>EOS 3.77117310608164<br>ETH 0.113924420586322<br>LINK 27.8613103221707<br>SGB 1718.79967111119<br>XLM 5125.66644956301<br>XRP 8613.10923814062 | | |
| 3.1.267954 | JODIE CASTANEDA | ADDRESS REDACTED | | | BTC 0.590381508872889 | | |
| 3.1.267955 | JODIE CROOT | ADDRESS REDACTED | | | BTC 0.000677023972989635<br>CEL 568.98695681144<br>ETH 1.74689337 | | |
| 3.1.267956 | JODIE EDWARDS | ADDRESS REDACTED | | | MANA 0.0348076884217427<br>ZEC 0.00144989086344747 | MANA 652.045554743252<br>ZEC 13.8570424416566 | |
| 3.1.267957 | JODIE FINDLAY | ADDRESS REDACTED | | | BTC 0.501928474154423<br>ETH 0.00212744135152195<br>LINK 0.0324027749589241 | | |
| 3.1.267958 | JODIE GIESE | ADDRESS REDACTED | | | ADA 5783.63075935543<br>BTC 1.17447372298843<br>SOL 60.5898343020688<br>USDC 1171.03981451718 | BTC 2.41093649421334 | |
| 3.1.267959 | JODIE HARMON | ADDRESS REDACTED | | | BTC 0.0151733395725154<br>ETH 0.321141545354759<br>USDC 1073.9852105668 | | |
| 3.1.267960 | JODIE IMMELL | ADDRESS REDACTED | | | BTC 0.000028585946899756 | | |
| 3.1.267961 | JODIE KELLEHER | ADDRESS REDACTED | | | BTC 0.0530018100854064<br>CEL 57.9343858265791 | | |
| 3.1.267962 | JODIE LAURENSON | ADDRESS REDACTED | | | BTC 0.0103248932464709 | | |
| 3.1.267963 | JODIE LYNCH | ADDRESS REDACTED | | | CEL 3.80913826152687<br>ETH 0.051488201033 | | |
| 3.1.267964 | JODIE MADELYN REYES | ADDRESS REDACTED | | | BAT 730.041204707059<br>BTC 0.113075938655723<br>ETH 1.27036302604567<br>LINK 10.0022512376291<br>MANA 2370.46540724386<br>UNI 0.00643167256349712<br>USDC 296.372310302629 | | |
| 3.1.267965 | JODIE MARTIN | ADDRESS REDACTED | | | ADA 785.670134884928<br>BTC 0.0013036392745053 | | |
| 3.1.267966 | JODIE MAYLOR | ADDRESS REDACTED | | | LINK 145.453074032414 | | |
| 3.1.267967 | JODIE PIPPA | ADDRESS REDACTED | | | CEL 0.27486375249526 | | |
| 3.1.267968 | JODIE SEYMOUR | ADDRESS REDACTED | | | BTC 0.10764874678773<br>CEL 78.9219329779347<br>USDT ERC20 16.149963 | | |
| 3.1.267969 | JODIE SIOW | ADDRESS REDACTED | | | BTC 0.000035592991446705<br>CEL 0.145119965411056<br>ETH 0.00134523296532062 | | |
| 3.1.267970 | JODIE STEVENS | ADDRESS REDACTED | | | BTC 0.142014274740186<br>CEL 1.32302175338942<br>ETH 1.2302138620238 | | |
| 3.1.267971 | JODIE TURNER | ADDRESS REDACTED | | | BTC 0.0712516660359857<br>XRP 248.45733 | | |
| 3.1.267972 | JODIE WAN WEN CHAN | ADDRESS REDACTED | | | BTC 0.00133000239864206<br>ETH 0.00261896347697387 | | |
| 3.1.267973 | JODIE WONG | ADDRESS REDACTED | | | ADA 329.476846842028<br>BNB 0.000000000526797047<br>BTC 0.00241332141794303<br>CEL 2.39146228753023<br>ETH 3.30056575222661<br>USDT ERC20 0.313142072709513 | | |
| 3.1.267974 | JODII JOHNSON | ADDRESS REDACTED | | | ETH 0.000257027654666995 | | |
| 3.1.267975 | JODI-LYNN SPADEMAN | ADDRESS REDACTED | | | ADA 0.000000067684272437<br>BNB 0.000000006382367741<br>BTC 0.6634385693<br>CEL 7.83011196454244 | | |
| 3.1.267976 | JODOK BETSCHART | ADDRESS REDACTED | | | BTC 0.000052566668577146<br>ETH 92.8897598128244<br>LUNC 2230.32149075061<br>SOL 1025.17288682875<br>USDC 94.1084021061401 | | |
| 3.1.267977 | JODOK STAEHLIN | ADDRESS REDACTED | | | AVAX 5.63205448621098<br>BTC 0.0965627750443529<br>CEL 35.9491850204798<br>MATIC 1107.16682033604 | | |
| 3.1.267978 | JODY ADRIAANSE | ADDRESS REDACTED | | | ADA 3.74318186123038<br>BAT 113.91004<br>BCH 1.00059500651785<br>BTC 0.797995430225034<br>CEL 7314.91639349096<br>DOT 34.0344012064342<br>ETH 13.3744310981476<br>LPT 2.10171732198234<br>LTC 20.3676426582831<br>MANA 2999.99999959521<br>SGB 306.383577115424<br>USDC 0.00253877397989677<br>USDT ERC20 0.00495251053768503<br>XLM 10008.6660411952<br>XRP 0.00999969964066914 | | |
| 3.1.267979 | JODY ARNER | ADDRESS REDACTED | | | BTC 0.000010367622865808 | BTC 0.000000636368835246 | |
| 3.1.267980 | JODY ARVEDA | ADDRESS REDACTED | | | BTC 0.06429102546733785<br>USDC 1731.73434163502 | | |
| 3.1.267981 | JODY BEANE | ADDRESS REDACTED | | | BTC 0.000078809649365458<br>ETH 0.000629337987486108 | | |
| 3.1.267982 | JODY BENTON HELMS | ADDRESS REDACTED | | | AVAX 0.0101254179281066<br>BTC 0.643926146458325<br>DOGE 0.00694952674056521<br>ETH 6.2023000190292<br>LTC 0.0000103193835800599<br>USDC 2737.35477492892 | AVAX 0.000006455416154689<br>DOGE 0.000000802228695433<br>LTC 0.0227736887564179 | |
| 3.1.267983 | JODY BIZZLE | ADDRESS REDACTED | | | BTC 0.00895724201724956 | | |
| 3.1.267984 | JODY BLESSUM | ADDRESS REDACTED | | | ADA 0.000125683285218233<br>BTC 0.000162061946932996<br>USDC 0.425814641838058 | ADA 0.133544941996041<br>BTC 0.27165042040607<br>USDC 261.540311312016 | |
| 3.1.267985 | JODY BONNETT | ADDRESS REDACTED | | | CEL 5.26919896773101<br>ETH 0.03199<br>MATIC 76.91 | | |
| 3.1.267986 | JODY CHURCH | ADDRESS REDACTED | | | BTC 0.000448076068159618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.267987 | JODY CINELLI | ADDRESS REDACTED | | | CEL 2.09495154413826 | | |
| 3.1.267988 | JODY CINNAMON | ADDRESS REDACTED | | | CEL 1.09859070744618<br>LTC 0.000572214372983349 | | |
| 3.1.267989 | JODY ENGSTROM | ADDRESS REDACTED | | | CEL 1.10281689181176<br>XLM 0.0392562045454095 | | |
| 3.1.267990 | JODY ENGSTROM | ADDRESS REDACTED | | | CEL 1.0628733928145 | | |
| 3.1.267991 | JODY EVANS | ADDRESS REDACTED | | | ADA 374.871933537238<br>BTC 0.000155696008918829<br>ETH 0.467124916774832<br>MATIC 0.731657489928768<br>USDC 1.05597876360775 | | |
| 3.1.267992 | JODY FITZGERALD | ADDRESS REDACTED | | | BTC 1.02690314719546<br>ETH 9.84282508365124 | | |
| 3.1.267993 | JODY FLECK | ADDRESS REDACTED | | | BTC 0.0017405079313849<br>CEL 12.8117641605539<br>ETH 0.00979530292612258 | | |
| 3.1.267994 | JODY FROUDE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.267995 | JODY GARY | ADDRESS REDACTED | | | BTC 0.00088646697623097<br>BUSD 51.5311307441195 | BTC 0.000000009718205094 | |
| 3.1.267996 | JODY GAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.267997 | JODY GILL | ADDRESS REDACTED | | | CEL 1.06729123919585 | | |
| 3.1.267998 | JODY GORHAM | ADDRESS REDACTED | | | ADA 8.52476211653941<br>BTC 0.000002743383705725<br>ETH 0.000024241717210506 | | |
| 3.1.267999 | JODY GOTT | ADDRESS REDACTED | | | AAVE 0.0895883441822146<br>BAT 1561.64872741284<br>CEL 0.110091648564932<br>COMP 1.80283181522697<br>LINK 0.0330048538760041<br>MATIC 0.672125737939799<br>SNX 76.7678412559973<br>SUSHI 27.6988805727615<br>UNI 103.233337764462<br>ZEC 6.3323574136631<br>ZRX 1321.5095433506 | | CEL 91.1043850738167 |
| 3.1.268000 | JODY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.198222539499988<br>ETH 0.810801419467425 | | |
| 3.1.268001 | JODY HIGGINS | ADDRESS REDACTED | | | BTC 0.0429170561048523<br>SNX 10.9767258868323<br>USDC 2042.46802525332 | BTC 0.00242744 | |
| 3.1.268002 | JODY HODGE | ADDRESS REDACTED | | | BTC 0.000003141309946438 | | |
| 3.1.268003 | JODY HOISINGTON | ADDRESS REDACTED | | | BTC 0.000001087910848827 | | |
| 3.1.268004 | JODY KEASBERRY | ADDRESS REDACTED | | | BTC 0.000000160213261459 | | |
| 3.1.268005 | JODY KOSCHMANN | ADDRESS REDACTED | | | AAVE 0.00360152642922286<br>ADA 1047.92988226043<br>BTC 0.00501156355085735<br>DOT 44.2882953700901<br>MANA 1217.85464674416<br>MATIC 1108.49234517031 | | |
| 3.1.268006 | JODY LEWIS | ADDRESS REDACTED | | | BTC 0.000001174384273003<br>DOT 0.00466217028711375<br>ETH 0.00008831166502046<br>MATIC 0.136021805368158<br>USDC 0.483288079699634 | | |
| 3.1.268007 | JODY LONGUEPEE | ADDRESS REDACTED | | | BTC 0.000000009807668759<br>CEL 0.0389829634031594<br>USDC 1.22398525097485 | | |
| 3.1.268008 | JODY MAC | ADDRESS REDACTED | | | BTC 0.167782228351214<br>ETH 1.01643781482402 | | |
| 3.1.268009 | JODY MARKLE | ADDRESS REDACTED | | | BTC 0.0088163409379309<br>USDC 555.345661092469 | | |
| 3.1.268010 | JODY MCLAREN | ADDRESS REDACTED | | | ADA 0.155464182472949 | | |
| 3.1.268011 | JODY MELVILLE | ADDRESS REDACTED | | | BNB 0.0708065469403137<br>BTC 0.0289137765126656<br>CEL 34.4383434647161<br>USDT ERC20 63.48524 | | |
| 3.1.268012 | JODY MICHAUD | ADDRESS REDACTED | | | MATIC 0.126813634404236 | | |
| 3.1.268013 | JODY NG | ADDRESS REDACTED | | | BTC 0.000162315525528983<br>SOL 0.00354954306284583<br>USDT ERC20 5.41135116255793 | | |
| 3.1.268014 | JODY NOVAK-PAPP | ADDRESS REDACTED | | | BTC 0.000566918254230134<br>CEL 0.0222699752326497<br>DOT 1.09457515947447<br>ETH 0.000294706781008171<br>XLM 0.18337692366827 | | |
| 3.1.268015 | JODY ORELLANA | ADDRESS REDACTED | | | BTC 0.147088288373081<br>MATIC 17.4943860045848<br>USDT ERC20 138.359903739142 | | |
| 3.1.268016 | JODY PALMER | ADDRESS REDACTED | | | ADA 0.409371107539002<br>BTC 0.0000746627948173999<br>ETH 0.00077995372212562<br>MATIC 0.372186864507685 | | |
| 3.1.268017 | JODY PEAK | ADDRESS REDACTED | | | BTC 0.000000776922483077<br>DOT 0.0318239177568276<br>MATIC 0.217910482093486<br>XLM 0.00846605402646581<br>XRP 0.0111331525710978 | | |
| 3.1.268018 | JODY POWELL | ADDRESS REDACTED | | | BTC 0.000065893123597537<br>ETH 0.000292574373221964<br>USDC 31.1966249619744 | BTC 0.000000001599612593<br>USDC 0.000000121384723746 | |
| 3.1.268019 | JODY ROOKS | ADDRESS REDACTED | | | CEL 1.06105860959121 | | |
| 3.1.268020 | JODY SPELLING | ADDRESS REDACTED | | | CEL 266.124811178537 | | |
| 3.1.268021 | JODY SWEINHART | ADDRESS REDACTED | | | BTC 0.00123340675771492<br>USDC 418.083088211042 | USDC 300 | |
| 3.1.268022 | JODY TAYLOR | ADDRESS REDACTED | | | BTC 0.000000125068696715<br>ETH 0.000001079095391427<br>MCDAI 0.0172285189802519<br>USDC 0.0110065598696943<br>USDT ERC20 0.00345467317768853 | | |
| 3.1.268023 | JODY THOULISS | ADDRESS REDACTED | | | BTC 0.00225960766733145<br>CEL 12.5733054160047 | | |
| 3.1.268024 | JODY THREET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.268025 | JODY TIDESWELL | ADDRESS REDACTED | | | BTC 0.000000312310609245<br>CEL 0.267446188054888 | | |
| 3.1.268026 | JODY URBAS | ADDRESS REDACTED | | | USDC 0.0568595603686699 | | |
| 3.1.268027 | JODY WAGNER | ADDRESS REDACTED | | | BTC 0.00690758444228221<br>CEL 12.7604888000927<br>DOT 2.163734<br>ETH 0.265935294548694<br>MATIC 38.7492<br>SNX 5.765285 | | |
| 3.1.268028 | JODY YORK | ADDRESS REDACTED | | | CEL 0.167776027645158 | | |
| 3.1.268029 | JOE ABBOTT | ADDRESS REDACTED | | | USDT ERC20 0.0284900105720219 | | |
| 3.1.268030 | JOE ACOSTA | ADDRESS REDACTED | | | CEL 1 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268031 | JOE ADAMS | ADDRESS REDACTED | | | BTC 0.0000185939476561019<br>CEL 1.15205031967238<br>DASH 0.000130280463844087<br>ETH 0.000024431188987737<br>LTC 0.000017120646159556<br>MANA 0.257714349268501<br>MATIC 19.4526875191808<br>MCDAI 0.0101937778709908<br>USDC 1.16694768756199 | | |
| 3.1.268032 | JOE ADDY | ADDRESS REDACTED | | | ADA 1053.21188550052<br>BTC 0.00142276829594023<br>DOT 1.96320064553067<br>ETH 0.680475572696036<br>LINK 30.8572014403134<br>MATIC 7271.80908266773<br>SGB 795.015758535854<br>SNX 28.0867244525043<br>USDC 742.038924451173<br>XLM 14722.5319806915<br>XRP 5200.50754903194 | | |
| 3.1.268033 | JOE AFIF | ADDRESS REDACTED | | | CEL 0.124138857369233 | | |
| 3.1.268034 | JOE AKEMU | ADDRESS REDACTED | | | BTC 0.0205167999484033<br>CEL 96.6870464524196<br>ETH 0.152399207306975<br>LTC 0.06174932 | | |
| 3.1.268035 | JOE AKIKI | ADDRESS REDACTED | | | BTC 0.0301527174954065<br>CEL 144.807018096959<br>ETH 0.668750813634269<br>MATIC 99.743729777838 | | |
| 3.1.268036 | JOE ALBERTS | ADDRESS REDACTED | | | ADA 0.283263841096941<br>BTC 0.000003503826397114<br>ETH 0.000026330634408388<br>LUNC 0.101571954668612<br>MATIC 0.156347313749069<br>USDC 0.0115617619038194 | | ADA 0.000000709902103312<br>BTC 0.000000924243811432<br>ETH 0.000000672112284709<br>MATIC 0.298286160192439<br>USDC 0.00871236151361825 |
| 3.1.268037 | JOE ALEXANDROW | ADDRESS REDACTED | | | ADA 0.00387679952747775<br>BTC 0.000000354936592646<br>CEL 1.1135115775329<br>SGB 1507.96305842028<br>USDC 0.350058410320099 | BTC 0.000000001482184318<br>USDC 2.278<br>XRP 0.0000005803488783 | |
| 3.1.268038 | JOE ALONGE | ADDRESS REDACTED | | | BSV 0.0271877492644315<br>BTC 0.000058831499045602<br>CEL 1.15116892753898<br>DOGE 1730.79274407473<br>ETH 0.00575973941216782<br>SGB 31.8971669888297<br>XLM 28.2944804178053<br>XRP 309.080927716465 | | |
| 3.1.268039 | JOE ALVAREZ | ADDRESS REDACTED | | | ADA 1046.29591212978<br>AVAX 6.82043690279099<br>BTC 0.026801346888353<br>SNX 127.247865036668 | | |
| 3.1.268040 | JOE AMEN MAAT | ADDRESS REDACTED | | | BTC 0.000006477695914214<br>DOT 0.0354911831065989<br>ETH 0.000247278961743862<br>MATIC 0.808864594662952 | | |
| 3.1.268041 | JOE ANNE VONGSAHOM | ADDRESS REDACTED | | | ADA 0.988807627023908<br>BTC 0.00125888348172064 | | |
| 3.1.268042 | JOE ANTONIO TAVERAS | ADDRESS REDACTED | | | BTC 0.000020685946788236<br>MATIC 2.89872416669586<br>SGB 188.737784297386<br>TUSD 0.00209300056287517<br>USDC 0.00424501127866055<br>XLM 0.00494572245587544<br>XRP 0.309712752748488 | | |
| 3.1.268043 | JOE ARCHULETTA | ADDRESS REDACTED | | | BTC 0.00000000149971884<br>CEL 0.786454477478286<br>LTC 0.000092842207243082<br>USDC 0.000000140988170919 | | |
| 3.1.268044 | JOE ATKINS | ADDRESS REDACTED | | | BTC 0.00168818439579129<br>CEL 1.93087975748246<br>LINK 3467.74027917178 | | |
| 3.1.268045 | JOE ATKINSON | ADDRESS REDACTED | | | BTC 0.00118273450063543<br>ETH 5.75231084327774 | | |
| 3.1.268046 | JOE AVALLONE | ADDRESS REDACTED | | | BTC 0.0106576962225758<br>LTC 2.02425474115895 | | |
| 3.1.268047 | JOE AVILA | ADDRESS REDACTED | | | ETH 0.00207641033624083<br>LINK 0.0343334969442232<br>SGB 1.31945136457099<br>XLM 3.33618260589569<br>XRP 1.4073591640724 | | |
| 3.1.268048 | JOE BABEJ | ADDRESS REDACTED | | | BTC 0.00123927862801049<br>MATIC 417.034457568223 | | |
| 3.1.268049 | JOE BAHNATKA | ADDRESS REDACTED | | | BTC 1.00868288716756<br>CEL 2288.00863022307<br>ETH 1.35978739794401<br>MATIC 0.0166755892796935<br>SOL 0.0159208389250774<br>USDC 0.102302700829889 | | |
| 3.1.268050 | JOE BAIDOO | ADDRESS REDACTED | | | AAVE 0.590662568934252<br>ADA 0.0325241806390243<br>BAT 0.0336751617344626<br>BNT 0.209202536725074<br>BTC 0.000567255339793255<br>CEL 31.6180994053216<br>COMP 0.0176245186026136<br>DOT 0.139829114872143<br>ETH 0.000092177468190109<br>LUNC 0.132279284017357<br>MANA 0.547762015665344<br>MATIC 0.086506894976933<br>SNX 0.676885426946685<br>UMA 0.0168109910362724<br>UNI 0.138947709902273<br>USDC 0.0269043167648279<br>XLM 9.48082905378284<br>XRP 0.000951819567109516<br>ZRX 0.909394090328874 | | |
| 3.1.268051 | JOE BAKHOS | ADDRESS REDACTED | | | USDC 22.9339606152189 | | |
| 3.1.268052 | JOE BANKSS | ADDRESS REDACTED | | | BCH 0.01015834<br>CEL 0.0384474341979312 | | |
| 3.1.268053 | JOE BARHAM | ADDRESS REDACTED | | | ADA 393.655290196728<br>BNB 0.00079211518195304<br>BTC 0.000015289882312905<br>DOT 0.0948589106767371<br>ETH 0.000704954331143831<br>USDT ERC20 224.730032555948 | | |
| 3.1.268054 | JOE BARKER | ADDRESS REDACTED | | | ETH 0.000581817034301063<br>LINK 8.23517429757796 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268055 | JOE BARLIK | ADDRESS REDACTED | | | ADA 547.786569578778<br>BTC 0.470379139905777<br>ETH 3.57681835866512<br>USDC 0.212531646708543<br>USDT ERC20 0.198168866122368 | | |
| 3.1.268056 | JOE BARNES | ADDRESS REDACTED | | | BTC 0.000872501319724212<br>XLM 17.4464509133946 | | |
| 3.1.268057 | JOE BARNINGHAM | ADDRESS REDACTED | | | CEL 1.85410465692483 | | |
| 3.1.268058 | JOE BARRON | ADDRESS REDACTED | | | BTC 0.0000255951709252379 | | |
| 3.1.268059 | JOE BARRY | ADDRESS REDACTED | | | ADA 1029.89926765244<br>BTC 0.0011034296036747<br>ETH 9.94464951994307<br>XLM 3079.15917618944 | | |
| 3.1.268060 | JOE BARUFFATO | ADDRESS REDACTED | | | CEL 0.152796573963266<br>ETH 0.0000115848944391959 | | |
| 3.1.268061 | JOE BATTIG | ADDRESS REDACTED | | | BSV 0.0782772935786754<br>BTC 1.01016614609368<br>LINK 79.349721122769<br>MATIC 471.151243672705<br>SNX 0.273392336993528<br>USDC 10.7344710832096 | | |
| 3.1.268062 | JOE BAUM | ADDRESS REDACTED | | | ETH 416.873755299464 | | |
| 3.1.268063 | JOE BAUTISTA | ADDRESS REDACTED | | | ADA 0.15212261746231<br>AVAX 9.59136892490734<br>BTC 1.01143951171548<br>ETH 2.70962869971984<br>USDC 0.00863233334579511<br>XLM 785.871165339614 | AVAX 1.2040939193257<br>USDC 10.9907301646842 | |
| 3.1.268064 | JOE BEACH | ADDRESS REDACTED | | | ADA 0.349137956048232<br>AVAX 0.00547399271971113<br>BTC 0.000000945834888747<br>DOT 0.047238573973488<br>ETH 0.000578605815558781<br>LINK 0.00671947775824334<br>LTC 0.000095384368049736<br>LUNC 0.00322085400676731<br>MATIC 0.328782468955907<br>SOL 0.00169097029633796<br>XLM 0.0413091827964161 | | |
| 3.1.268065 | JOE BEACH | ADDRESS REDACTED | | | AVAX 0.0039656425547951<br>BTC 0.000085872039811261<br>COMP 0.0153320137481751<br>ETH 0.000000571174207805<br>LINK 0.00288304993906576<br>LTC 0.00076018562276278<br>USDC 11.9463589186462<br>XLM 25.7958835776691 | BTC 0.00000000102083555 | |
| 3.1.268066 | JOE BECK | ADDRESS REDACTED | | | BTC 0.00126796441567695<br>USDC 513.505738578263 | USDC 500 | |
| 3.1.268067 | JOE BIDDLE | ADDRESS REDACTED | | | BTC 0.0560350164476868<br>CEL 0.654554213024649<br>DOT 37.5663294401042 | | |
| 3.1.268068 | JOE BILL SCHIRTZINGER | ADDRESS REDACTED | | | ETH 0.000001036841548434 | | |
| 3.1.268069 | JOE BIXLER | ADDRESS REDACTED | | | BTC 0.00436945445794411<br>COMP 0.0345885104134662<br>ETH 0.0915448992471076<br>LTC 0.188588861131161 | | |
| 3.1.268070 | JOE BIZUB | ADDRESS REDACTED | | | ADA 227.96198667617<br>BTC 0.00972157819900908<br>COMP 0.0183842907444337<br>ETH 0.209118117483459<br>LINK 4.46588098779762<br>LTC 0.000318313296419659<br>MATIC 60.6563280379871<br>UNI 0.00142630322945942<br>XLM 333.27283888295 | | |
| 3.1.268071 | JOE BLACK | ADDRESS REDACTED | | | BTC 0.0012108288772594 | | |
| 3.1.268072 | JOE BLANQUIE | ADDRESS REDACTED | | | AVAX 0.0473830013519861<br>BTC 0.000042754901490103<br>DOT 0.210979426498935<br>ETH 0.00196072104092406<br>LINK 0.0283346789664782<br>LTC 0.00921819948876591<br>MATIC 1.51730573229793<br>SUSHI 87.9236422949046<br>USDC 1.11824548499125 | BTC 0.000000000850216685<br>DOT 0.000000000025654758 | |
| 3.1.268073 | JOE BOB MCADAMS III | ADDRESS REDACTED | | | 1INCH 445.209822600413<br>AAVE 13.8021670015091<br>ADA 5662.18015668377<br>AVAX 21.2433474966707<br>BAT 2234.33743402054<br>BCH 7.91006829790486<br>BNT 365.295760100561<br>BTC 10.4542176365691<br>COMP 4.03541570401039<br>CRV 669.584666430439<br>DASH 4.74086550309701<br>DOGE 19035.9117418725<br>DOT 192.40351603285<br>EOS 276.490150523084<br>ETH 79.4654360505381<br>KNC 760.471256646412<br>LINK 534.144842309953<br>LTC 20.6357024807862<br>MANA 3253.2219924118<br>MATIC 2598.58131580489<br>MKR 0.715320759305066<br>OMG 143.498487942447<br>SNX 263.319163522404<br>SOL 16.7022617340673<br>SUSHI 179.481086610139<br>UMA 71.5667850909354<br>UNI 324.653571779571<br>XLM 3631.76298167588 | CEL 47.7814257385188 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268074 | JOE BONOMO | ADDRESS REDACTED | | | BCH 0.000046522749553873<br>BTC 0.00000019545202539<br>CEL 11.6975462940777<br>COMP 0.000553733231639289<br>DASH 0.000788995306676485<br>EOS 0.00512868584095533<br>ETC 0.00354016340133105<br>ETH 0.00421317401546385<br>KNC 0.0160925913789132<br>LINK 0.0256921724126358<br>LTC 0.000091764644791584<br>MANA 0.0579805645731327<br>MCDAI 0.0823090871532412<br>SGB 4.63277783029877<br>USDC 0.359740147104857<br>USDT ERC20 0.138898853788193<br>XLM 0.233958986759<br>XRP 0.035202500431495<br>ZEC 0.00052271100188775<br>ZRX 0.0353319033959826 | | |
| 3.1.268075 | JOE BOOK | ADDRESS REDACTED | | | CEL 1.10447858708908 | | |
| 3.1.268076 | JOE BOSCO | ADDRESS REDACTED | | | ETH 0.000003614089087326 | | |
| 3.1.268077 | JOE BOWIE | ADDRESS REDACTED | | | BAT 154.303216948897<br>BTC 0.104794267551878 | BTC 0.00779868 | |
| 3.1.268078 | JOE BOYD | ADDRESS REDACTED | | | AAVE 5.63134122161358<br>AVAX 36.045135607364<br>BTC 0.302152889071706<br>COMP 2.10362129163905<br>EOS 24.6181141485347<br>ETH 0.0035280092724094<br>LTC 2.53385990474455<br>MATIC 1010.4992565386<br>UNI 57.5900070931742<br>XLM 2.27229932504315 | ETH 3.09588366473726 | |
| 3.1.268079 | JOE BOYDEN | ADDRESS REDACTED | | | BTC 0.0504511123955576<br>ETH 0.663632045841475 | | |
| 3.1.268080 | JOE BRACKHAHN | ADDRESS REDACTED | | | LINK 0.0456436864264302 | | |
| 3.1.268081 | JOE BRANCALEONE | ADDRESS REDACTED | | | USDC 17663.9407935087 | | |
| 3.1.268082 | JOE BRANNON | ADDRESS REDACTED | | | AAVE 0.0163182469124873<br>ETH 13.0631984337355<br>MATIC 13652.0517349096 | | |
| 3.1.268083 | JOE BREEZE | ADDRESS REDACTED | | | BNB 0.000685366709553014<br>BTC 0.000099487719184608<br>CEL 1.0201986666857<br>ETH 0.000489074440779382<br>USDC 1.61560550522504 | | |
| 3.1.268084 | JOE BRENCE | ADDRESS REDACTED | | | BTC 0.000015648816202265 | | |
| 3.1.268085 | JOE BRIANTE | ADDRESS REDACTED | | | BTC 0.000000337821040688<br>CEL 189.433156133595<br>XRP 28215.73801 | | |
| 3.1.268086 | JOE BROEKEMEIER | ADDRESS REDACTED | | | ADA 203.427037263026<br>BTC 0.00112857328611496<br>MATIC 729.304808873764<br>SNX 52.694097097197<br>USDC 16.1104990011529<br>XLM 904.990378498081 | | |
| 3.1.268087 | JOE BROWN | ADDRESS REDACTED | | | BTC 0.000157907171538855<br>CEL 0.0951191663079585 | | |
| 3.1.268088 | JOE BROWN | ADDRESS REDACTED | | | ADA 170.723337376107<br>AVAX 13.634375693361<br>BAT 387.717098550309<br>BTC 0.184718505557258<br>CEL 1174.63096404168<br>COMP 0.0607144093435598<br>DOT 40.8944707317682<br>EOS 31.9346<br>ETC 11.1979951345564<br>ETH 9.03767406119739<br>LINK 32.8568658753173<br>LTC 1.25047039044179<br>LUNC 6.03440403491776<br>MANA 95.0842971615202<br>MATIC 654.937524089066<br>SNX 62.9210468064078<br>USDC 2871.28021493974<br>XLM 1530.8765328<br>ZEC 0.595990189904187<br>ZRX 9.34001579510945 | | |
| 3.1.268089 | JOE BRUMWELL | ADDRESS REDACTED | | | BTC 0.00111332707065512<br>CEL 95.6673153637118<br>MATIC 2009.8 | | |
| 3.1.268090 | JOE BRUNO | ADDRESS REDACTED | | | ADA 0.272916434048466<br>DOGE 276.8811197120913<br>ETH 0.0022198963661369 | ADA 0.000000506468982475 | |
| 3.1.268091 | JOE BUCCI | ADDRESS REDACTED | | | CEL 0.0364635134936153<br>ETH 0.0101951712823748 | | |
| 3.1.268092 | JOE BUFFO | ADDRESS REDACTED | | | BSV 0.000067900458685948<br>ETH 0.000015994175506762<br>SNX 0.148929900819276<br>USDT ERC20 0.936176063290325 | | |
| 3.1.268093 | JOE BUGEL | ADDRESS REDACTED | | | COMP 0.000232174429037113<br>SNX 0.178506485004017 | | |
| 3.1.268094 | JOE BUI | ADDRESS REDACTED | | | BTC 0.000319329245680913<br>ETH 0.000141635082930191 | | |
| 3.1.268095 | JOE BURKETT | ADDRESS REDACTED | | | BTC 0.000000893036308099999<br>ETH 0.000000463083635492 | | |
| 3.1.268096 | JOE BURNETT | ADDRESS REDACTED | | | BTC 0.000034684222056793<br>USDC 0.453763669211254 | | |
| 3.1.268097 | JOE BURZINSKI | ADDRESS REDACTED | | | BTC 0.0012467854127373<br>USDC 301.954945796997 | | |
| 3.1.268098 | JOE BUZA | ADDRESS REDACTED | | | BTC 0.000198295612689634<br>ETH 2.06800581542417<br>LINK 318.920688978663<br>UNI 0.0766428817005647<br>USDT ERC20 0.178876338454652 | BTC 0.370957011393051<br>ETH 1.42352014659472<br>LINK 147.517769271018<br>MATIC 13261.88625793<br>USDC 1.695231<br>USDT ERC20 2000 | |
| 3.1.268099 | JOE CAIATA | ADDRESS REDACTED | | | BTC 0.000000002860828899<br>CEL 6.07686392971208 | | |
| 3.1.268100 | JOE CALDER | ADDRESS REDACTED | | | BTC 0.00106098315900606<br>USDC 1811.1854403732 | | |
| 3.1.268101 | JOE CALIFANO | ADDRESS REDACTED | | | ADA 101.373673527076<br>BTC 0.000089467603800498<br>CEL 1.15116892753898<br>EOS 11.2731889181594<br>ETH 0.00177084886780629<br>MCDAI 141.709265335577<br>SGB 387.543933009184<br>XLM 5.9224271621519<br>XRP 2535.07572341397 | ADA 100 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268102 | JOE CALLAHAN | ADDRESS REDACTED | | | BTC 0.000014016772843307<br>ETH 0.000061803165609292<br>MCDAI 0.0192731850601648 | | |
| 3.1.268103 | JOE CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.124295586869085<br>ETH 2.89532507334122 | | |
| 3.1.268104 | JOE CAPPRINI | ADDRESS REDACTED | | | MATIC 0.393696223799868 | | |
| 3.1.268105 | JOE CARRÉ | ADDRESS REDACTED | | | CEL 1.09293772307495<br>SGB 0.0300324110986191<br>XRP 0.202533810552889 | | |
| 3.1.268106 | JOE CASILLAS | ADDRESS REDACTED | | | ADA 0.144509478810856<br>BNB 0.000884781693125653<br>BTC 0.000000013118188272<br>LINK 0.0219646905865387<br>LTC 0.000103491804017388<br>MATIC 0.527617817053956<br>TUSD 0.00552696731452857<br>USDC 0.00319549722020545<br>XRP 0.0641862480854169 | | BTC 0.000016458057669715 |
| 3.1.268107 | JOE CASQUEJO | ADDRESS REDACTED | | | BTC 0.0000496016854675719<br>CEL 509.875009738648<br>ETH 0.00397139183420598<br>LTC 0.000635158934642454<br>MATIC 3316.11880302719<br>USDT ERC20 19.206493024152 | BTC 0.00000000707358415 | |
| 3.1.268108 | JOE CASTAGNARO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.268109 | JOE CASTELLANO | ADDRESS REDACTED | | | CEL 31.1028441586977<br>ETH 0.00000043 | | |
| 3.1.268110 | JOE CASTIGLIA | ADDRESS REDACTED | | | BTC 0.023749804716814<br>MATIC 17285.1267737817<br>USDC 41498.0488014187 | MCDAI 0.0213283368730026 | |
| 3.1.268111 | JOE CAVALIERE | ADDRESS REDACTED | | | BTC 0.000746101261855349<br>CEL 1.38890103869214<br>ETH 1.09028728189836 | | |
| 3.1.268112 | JOE CEASAR | ADDRESS REDACTED | | | BTC 0.000331318778659414<br>ETH 0.000451823189372019<br>LINK 0.000995876983686858 | | |
| 3.1.268113 | JOE CEBALLOS | ADDRESS REDACTED | | | CEL 1.07626007072729 | | |
| 3.1.268114 | JOE CHAPMAN | ADDRESS REDACTED | | | CEL 1.06280662492039 | | |
| 3.1.268115 | JOE CHEESEMAN | ADDRESS REDACTED | | | CEL 166.386425713979<br>DOT 0.0682355563240437<br>ETH 0.000752166812972841<br>USDT ERC20 6.51768847296772 | | |
| 3.1.268116 | JOE CHENG | ADDRESS REDACTED | | | CEL 6.60103370171739<br>ETH 0.0015697929159914<br>MCDAI 70<br>USDT ERC20 5 | | |
| 3.1.268117 | JOE CHENG | ADDRESS REDACTED | | | CEL 0.0930153969369964<br>LINK 0.01205963370578888<br>UNI 0.0137046817271296 | | |
| 3.1.268118 | JOE CHIA | ADDRESS REDACTED | | | BTC 0.00503653033492718 | | |
| 3.1.268119 | JOE CHIDIAC | ADDRESS REDACTED | | | BTC 0.000000312069495843<br>DOT 0.00159378150402294<br>ETH 0.00000138631357479399<br>USDC 0.321220762259933<br>USDT ERC20 0.51573204032464 | | |
| 3.1.268120 | JOE CHOR YENG CHUA | ADDRESS REDACTED | | | BTC 0.000850629465804695<br>CEL 15.6567811391776<br>ETH 0.253215 | | |
| 3.1.268121 | JOE CHOY | ADDRESS REDACTED | | | MATIC 1235.94527952898 | | |
| 3.1.268122 | JOE CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000922129163018229<br>ETH 0.0178156550051564 | | |
| 3.1.268123 | JOE CHUNG | ADDRESS REDACTED | | | AVAX 133.883636343389<br>BSV 11.1983114711635<br>DOT 821.553585236861<br>ETH 30.752423661877<br>MATIC 14670.3767405694<br>UNI 379.309919681191 | | |
| 3.1.268124 | JOE CLARKE | ADDRESS REDACTED | | | AVAX 0.00313200899603345<br>BTC 0.000017513007526863<br>DOT 0.00750909841708272<br>SNX 0.0339190137883864 | | BTC 0.000000002669369062<br>DOT 0.000000000094008715 |
| 3.1.268125 | JOE CLEINMARK | ADDRESS REDACTED | | | AAVE 2.46191254633296<br>ADA 7618.02660101695<br>BTC 1.00972689051405<br>CEL 422.003160336818<br>ETH 28.2687265347261<br>LINK 87.1005578293248<br>LPT 30.5063<br>MATIC 415.973427532245<br>UNI 59.2856420326396<br>USDC 6.19621998718324 | | |
| 3.1.268126 | JOE CLEMENTS | ADDRESS REDACTED | | | AAVE 21.3653097260991<br>BTC 8.33720108829372<br>COMP 2.0707120149118<br>DASH 7.10547313487664<br>DOT 0.251837073276915<br>EOS 488.193359135266<br>ETH 30.4981141610113<br>KNC 753.508250175011<br>MATIC 3055.45218734792<br>SNX 568.80552880571<br>ZRX 2867.03235667826 | | |
| 3.1.268127 | JOE CLINTON | ADDRESS REDACTED | | | CEL 1.06479999598739 | | |
| 3.1.268128 | JOE CLUKEY | ADDRESS REDACTED | | | XRP 0.000000268610374005 | | |
| 3.1.268129 | JOE COBB | ADDRESS REDACTED | | | ADA 0.309136149858448<br>BTC 0.000055529510948861<br>ETH 0.000002055928714489<br>MATIC 6.42013613044555<br>MCDAI 0.000529129936241369 | BTC 0.000000004072972097<br>ETH 0.00383484990626176<br>MCDAI 5.73880906409094 | |
| 3.1.268130 | JOE COBERLY | ADDRESS REDACTED | | | BTC 0.450731830022817<br>CEL 252.318128556159<br>ETH 0.000775425115450274<br>SNX 118.234501053836<br>USDC 472.63409876142 | | |
| 3.1.268131 | JOE COLEY | ADDRESS REDACTED | | | BSV 0.116123047606883<br>BTC 0.000394511470887615<br>DASH 0.00102570146262823<br>ETH 0.00252805324437005<br>LINK 0.0257166961322361<br>LTC 0.00285457496041309<br>SNX 0.0574068445342393<br>XLM 0.786143704049762<br>XRP 161.942919<br>ZRX 0.405184589522649 | | |
| 3.1.268132 | JOE COLLINS | ADDRESS REDACTED | | | BTC 0.494465336832769<br>ETH 0.322007961149861<br>USDC 0.520338087849414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268133 | JOE COMEAU | ADDRESS REDACTED | | | BTC 0.000011026600463203<br>ETH 0.00282378953206568<br>LINK 0.0714307235338074<br>USDC 0.0100806164253686<br>XLM 0.540125172942156<br>XRP 0.000000832764160204 | | |
| 3.1.268134 | JOE CONNELL | ADDRESS REDACTED | | | ETH 0.00140913128433296<br>MATIC 6038.34878697374 | | |
| 3.1.268135 | JOE COOK | ADDRESS REDACTED | | | BTC 0.144070023830911<br>ETH 0.460626939231546<br>USDC 3759.61823508114<br>XLM 20.060006715834 | | |
| 3.1.268136 | JOE CORCORAN | ADDRESS REDACTED | | | BTC 0.00928179748654802<br>DASH 0.000067934998477018<br>DOT 9.26672112934187<br>EOS 0.0022947595346936<br>USDC 0.787320123397812 | | |
| 3.1.268137 | JOE CORDOVA | ADDRESS REDACTED | | | LINK 0.026982101528485 | | |
| 3.1.268138 | JOE CORREA | ADDRESS REDACTED | | | BTC 0.0924703502159983<br>ETH 0.449170409245114<br>USDC 2202.16816666123 | | |
| 3.1.268139 | JOE CORSE | ADDRESS REDACTED | | | BTC 0.0428323639463807 | | |
| 3.1.268140 | JOE COTRONEO | ADDRESS REDACTED | | | BTC 0.0652448542024243<br>CEL 0.748624658419613<br>DOT 48.5082943162161<br>ETH 2.42418215252282<br>MATIC 762.739490959531<br>SNX 118.576668822821 | | |
| 3.1.268141 | JOE COTTON | ADDRESS REDACTED | | | CEL 0.032595580336483 | | |
| 3.1.268142 | JOE COULTER | ADDRESS REDACTED | | | ETH 0.00811915753567076<br>MATIC 1410.28204411672<br>XLM 10186.5649846422 | | |
| 3.1.268143 | JOE COUSINEAU | ADDRESS REDACTED | | | BTC 1.31705520415543 | | |
| 3.1.268144 | JOE COWAN | ADDRESS REDACTED | | | BTC 0.00107861957386744<br>LINK 45.3095421911699 | | |
| 3.1.268145 | JOE CRAXFORD | ADDRESS REDACTED | | | BTC 0.000557002641573916<br>XRP 0.000928188473608214 | | |
| 3.1.268146 | JOE CRYDERMAN | ADDRESS REDACTED | | | BTC 0.000132097555439022<br>USDC 11.3095674113667 | | |
| 3.1.268147 | JOE CURCIO | ADDRESS REDACTED | | | BTC 0.00101042121478421<br>ETH 0.12141232489582 | | |
| 3.1.268148 | JOE CURRAN | ADDRESS REDACTED | | | ETH 0.00313708390964512 | | |
| 3.1.268149 | JOE DAGHER | ADDRESS REDACTED | | | BNB 0.102214189386295 | | |
| 3.1.268150 | JOE DAHL | ADDRESS REDACTED | | | BTC 0.532824540610777<br>ETH 4.62794627555589<br>GUSD 1061.76972486322<br>XLM 29.256808154962 | | |
| 3.1.268151 | JOE DALGARN | ADDRESS REDACTED | | | BTC 0.0137204401097341<br>ETH 0.000006058542730085 | ETH 0.000000421727019088<br>USDC 0.008 | |
| 3.1.268152 | JOE DANDENO | ADDRESS REDACTED | | | ADA 15.4077<br>CEL 0.240385563820369 | | |
| 3.1.268153 | JOE DANDY | ADDRESS REDACTED | | | BTC 0.00416135699142917<br>CEL 1.1556354174235<br>ETH 0.00000027710757743 | | |
| 3.1.268154 | JOE DARCY | ADDRESS REDACTED | | | BTC 0.000162588655977964<br>ETH 1.42028059670519 | | |
| 3.1.268155 | JOE DE MADET | ADDRESS REDACTED | | | BTC 0.000479983777792602<br>EOS 0.000893297592791959<br>ETH 0.00344690069064122<br>LINK 0.000066194468999111<br>USDT ERC20 0.0249871358733465 | | |
| 3.1.268156 | JOE DE MADET | ADDRESS REDACTED | | | ADA 361.506038810992<br>BCH 0.121162011592836<br>BTC 1.00328809801964<br>CEL 1.15116892753898<br>ETC 0.000551740035577091<br>ETH 1.03878725119516<br>LTC 0.311372855511335<br>MATIC 108.075716932074<br>USDC 307.994209442225 | BTC 0.00000203<br>ETC 0.932221406749864 | |
| 3.1.268157 | JOE DEE BALLARD | ADDRESS REDACTED | | | | BTC 0.00463639<br>ETH 0.24690678 | |
| 3.1.268158 | JOE DEMESTRIO | ADDRESS REDACTED | | | BTC 0.000000921873664774<br>ETH 0.00000579541969372399<br>USDC 0.0223818082632172 | | BTC 0.0005384197264447<br>USDC 0.000000338983971312 |
| 3.1.268159 | JOE DENG | ADDRESS REDACTED | | | BTC 0.00124850181250475<br>SNX 122.56497717151 | | |
| 3.1.268160 | JOE DICHIARRO | ADDRESS REDACTED | | | MCDAI 31.9027628617759<br>ZRX 736.67999193259 | | |
| 3.1.268161 | JOE DIEGOLI | ADDRESS REDACTED | | | ETH 0.000025534807015684 | ADA 0.013<br>ETH 0.000033823121506672 | |
| 3.1.268162 | JOE DINORCIO | ADDRESS REDACTED | | | BTC 0.000124421111560159 | | |
| 3.1.268163 | JOE DIROCCO | ADDRESS REDACTED | | | ADA 1651.06272957423<br>BTC 0.000024923926122848<br>ETH 0.575932953954904<br>MATIC 51802.6729246859 | | |
| 3.1.268164 | JOE DITOMASSI | ADDRESS REDACTED | | | BTC 0.000000561853529207<br>USDC 2.90401002222299 | | BTC 0.00118181340583559<br>USDC 0.912847504482518 |
| 3.1.268165 | JOE DIVES | ADDRESS REDACTED | | | BTC 0.000000998855858187<br>USDC 0.110840343630263 | | |
| 3.1.268166 | JOE DOYLE | ADDRESS REDACTED | | | CEL 18.7741409474613<br>ETH 0.000001<br>USDC 1397.799<br>XLM 0.5484595 | | |
| 3.1.268167 | JOE DRUMMER | ADDRESS REDACTED | | | ADA 274.73340429805<br>BTC 0.00115583118896312<br>MATIC 2142.84234638856 | | |
| 3.1.268168 | JOE DULMAGE | ADDRESS REDACTED | | | USDC 17.5227088146588 | | USDC 12541.5202361621 |
| 3.1.268169 | JOE DYE | ADDRESS REDACTED | | | BTC 0.000075194670995165<br>CEL 0.232707986147458<br>LINK 0.044725861650257 | | |
| 3.1.268170 | JOE EDERER | ADDRESS REDACTED | | | ETH 0.174131370386779 | | |
| 3.1.268171 | JOE EDGEWORTH | ADDRESS REDACTED | | | ADA 14.7103313780921<br>BTC 0.00496661778263427<br>DOT 1.36435404890968<br>ETH 0.384585595951843<br>GUSD 22.0491072265207<br>MANA 26.5619656711448<br>MATIC 180.599652016246<br>SNX 91.9118229324944<br>UNI 2.90947090654936<br>XLM 35.6600996573563 | | |
| 3.1.268172 | JOE ELAM | ADDRESS REDACTED | | | BTC 0.737206318773433<br>CEL 65.6732361111064<br>DOT 63.8967813636819<br>ETH 7.66874329292165<br>LTC 8.66715927095969<br>SNX 0.393984832532335<br>USDC 3.59718099719031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268173 | JOE ELDON | ADDRESS REDACTED | | | CEL 156.918685964112<br>ETH 2.54291839 | | |
| 3.1.268174 | JOE ELLIOTT | ADDRESS REDACTED | | | CEL 3.07843611528223<br>MATIC 4308.96723329788<br>MCDAI 30.0058277249313 | | |
| 3.1.268175 | JOE ELLIS | ADDRESS REDACTED | | | AAVE 1.54<br>ADA 500<br>AVAX 18.5<br>BTC 0.000830813444292035<br>CEL 2769.15153013092<br>DOT 52.056581<br>ETH 1.25<br>LINK 193.38585709<br>MATIC 2884.5703<br>PAXG 0.000969965492<br>SNX 74.202338<br>SOL 19.09125556<br>USDC 1144 | | |
| 3.1.268176 | JOE ELLIS | ADDRESS REDACTED | | | BTC 0.000000000099376821<br>CEL 0.504844207473658<br>DOT 0.0076364314<br>LTC 0.00405637<br>USDC 0.006 | | |
| 3.1.268177 | JOE ENEA | ADDRESS REDACTED | | | ADA 0.252088201363333<br>BTC 0.107202843604162<br>ETH 0.995203985094648<br>USDC 0.0243208114966405 | BTC 0.00045421128305453 | |
| 3.1.268178 | JOE EPPARD | ADDRESS REDACTED | | | BTC 0.000289125809529396 | | |
| 3.1.268179 | JOE ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000442296145252112<br>ETH 0.0145445255725015 | | |
| 3.1.268180 | JOE ESPINO | ADDRESS REDACTED | | | BTC 0.000977505429803545 | | |
| 3.1.268181 | JOE FARNSWORTH | ADDRESS REDACTED | | | BTC 0.0000000046333087764999<br>COMP 0.000160793754703854<br>USDC 0.0242722743559302<br>XLM 0.720905424672489 | | |
| 3.1.268182 | JOE FAVREAU | ADDRESS REDACTED | | | BTC 0.000000121285386212<br>LTC 0.000174884440932982<br>MATIC 1.15017352964524<br>MCDAI 0.0384290852131628 | | |
| 3.1.268183 | JOE FEAGIN | ADDRESS REDACTED | | | BTC 0.00088525623690534<br>DOT 504.791483711991<br>ETH 0.0747875273466838<br>LINK 232.932261723016 | | |
| 3.1.268184 | JOE FELDHOUSE | ADDRESS REDACTED | | | BTC 0.380412820833294<br>ETH 2.17710613224203 | | |
| 3.1.268185 | JOE FERGUSON | ADDRESS REDACTED | | | BTC 0.000001031401460367<br>USDC 0.729091394227987 | | |
| 3.1.268186 | JOE FERMAN | ADDRESS REDACTED | | | BTC 0.000053996787026917<br>XLM 0.06567415535971 | | |
| 3.1.268187 | JOE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000008762142621839999 | | |
| 3.1.268188 | JOE FIALA | ADDRESS REDACTED | | | BTC 0.00109300462895786<br>ETH 0.217604052951358 | | |
| 3.1.268189 | JOE FONSECA | ADDRESS REDACTED | | | BTC 0.000022912463190184<br>ETH 0.010722278780861 | | |
| 3.1.268190 | JOE FONTANA | ADDRESS REDACTED | | | 1INCH 906.325520231884<br>ADA 1532.56382738023<br>AVAX 24.3448523949064<br>BTC 0.319877037755687<br>DOT 58.9567901801924<br>ETH 1.80145019150732<br>LINK 123.408411952471<br>LTC 1.87580380773195<br>MANA 338.180771202975<br>MATIC 1564.45440448291<br>USDC 628.120721517491<br>XLM 2656.51978188325<br>XRP 2455.841905<br>XTZ 117.637943904267 | | |
| 3.1.268191 | JOE FOOTE | ADDRESS REDACTED | | | BTC 0.0646587856336213<br>CEL 6130.77226351077 | | |
| 3.1.268192 | JOE FORNARI | ADDRESS REDACTED | | | XLM 0.705731041662445 | | |
| 3.1.268193 | JOE FORTI | ADDRESS REDACTED | | | ADA 583.639226474574<br>BTC 0.0531750499458164<br>ETH 0.000082653771975982<br>LTC 1.99675071071175<br>USDC 1.37986938665823 | | |
| 3.1.268194 | JOE FORTUGNO | ADDRESS REDACTED | | | CEL 1.13206960354601<br>LTC 0.00954653637520293 | | |
| 3.1.268195 | JOE FOSTER | ADDRESS REDACTED | | | BTC 0.000100441883497944<br>ETH 0.000385043168639836<br>USDC 0.0144761861122065 | BTC 0.00000000615964662<br>USDC 0.000000850229876125 | |
| 3.1.268196 | JOE FRAGA | ADDRESS REDACTED | | | BTC 0.0000245768635559 1<br>USDC 0.117192172558186 | | |
| 3.1.268197 | JOE FREDRICK BRUMBAUGH | ADDRESS REDACTED | | | ETH 0.00171416052624787 | | |
| 3.1.268198 | JOE GAIN | ADDRESS REDACTED | | | BTC 0.00000286514533151 | | |
| 3.1.268199 | JOE GANNON | ADDRESS REDACTED | | | BTC 0.000024505338296059 | | |
| 3.1.268200 | JOE GARIBALDI | ADDRESS REDACTED | | | BTC 0.0000285596127567579<br>ETH 0.00225566928111688 | | |
| 3.1.268201 | JOE GARRETTO | ADDRESS REDACTED | | | CEL 5958.74782101765<br>MATIC 1628<br>TAUD 270<br>USDC 38.75 | | |
| 3.1.268202 | JOE GEMAYEL | ADDRESS REDACTED | | | ADA 3.860988<br>CEL 0.444655622894496<br>MCDAI 11.15082003<br>PAX 4.89539705<br>XTZ 1.21356 | | |
| 3.1.268203 | JOE GENOVA | ADDRESS REDACTED | | | ADA 7365.89752866112<br>BTC 0.000371630196544203<br>DOT 0.274492677553445<br>ETH 0.0147394348813705<br>MATIC 23.541514062601<br>PAX 13.7594141179676<br>SOL 18.4729472553749<br>UNI 28.7338176340134<br>USDC 87.6684459940823 | | |
| 3.1.268204 | JOE GEORGE | ADDRESS REDACTED | | | BTC 0.000009099008231896 | | |
| 3.1.268205 | JOE GHOLSON | ADDRESS REDACTED | | | BTC 0.000010696951818283 | | |
| 3.1.268206 | JOE GILLAN | ADDRESS REDACTED | | | BTC 0.000125918454488668<br>ETH 0.00128099234272869<br>USDC 1.26874442479168 | | |
| 3.1.268207 | JOE GILMORE | ADDRESS REDACTED | | | BTC 0.00126413438263624<br>ETH 1.19017112181636 | | |
| 3.1.268208 | JOE GJINAJ | ADDRESS REDACTED | | | BTC 0.000332551964194088<br>LTC 0.0636368333006835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268209 | JOE GLEESON | ADDRESS REDACTED | | | AVAX 84.3300012975289<br>BTC 0.000000003070519883<br>CEL 0.0915903808169921<br>ETH 0.000142402440965055<br>KNC 0.00022807<br>MATIC 90.2029130539772<br>SGB 2106.54193120713<br>UNI 0.0304940129829415<br>USDC 8.38966210494358<br>XRP 16263.4892925271<br>XTZ 147.939011252039 | | |
| 3.1.268210 | JOE GOBEA | ADDRESS REDACTED | | | BTC 0.0178583947811228 | | |
| 3.1.268211 | JOE GOLDEN | ADDRESS REDACTED | | | CEL 0.790527878269243<br>ETH 0.0158661604255527 | | |
| 3.1.268212 | JOE GOLDSMITH | ADDRESS REDACTED | | | CEL 0.000682527110421531 | | |
| 3.1.268213 | JOE GOMERO | ADDRESS REDACTED | | | BTC 0.000000047686676798<br>ETH 0.000001171093748109 | BTC 0.000027994553938385 | |
| 3.1.268214 | JOE GONGA | ADDRESS REDACTED | | | AAVE 0.000435149040903109<br>ETH 0.000159193874857205<br>MATIC 0.0806436838209233 | | |
| 3.1.268215 | JOE GOODWIN | ADDRESS REDACTED | | | BTC 0.00931447139968372 | | |
| 3.1.268216 | JOE GOURIEH | ADDRESS REDACTED | | | ADA 190.922233157988<br>BTC 0.000856115304035825 | | |
| 3.1.268217 | JOE GRADY | ADDRESS REDACTED | | | BTC 0.0157176996265709<br>ETH 2.71611038760492 | | |
| 3.1.268218 | JOE GRANT | ADDRESS REDACTED | | | BTC 0.00039962<br>CEL 0.645947409399984 | | |
| 3.1.268219 | JOE GRANT | ADDRESS REDACTED | | | CEL 1.0776313384378 | | |
| 3.1.268220 | JOE GREENE | ADDRESS REDACTED | | | BTC 0.000006055476813421<br>CEL 0.0142541677090702<br>COMP 0.00040188243255714<br>ETH 0.00000141940346809<br>LTC 0.00182861943069626<br>MCDAI 0.0202272393188067<br>SGB 0.0082684499140325<br>USDC 0.00907228543096226<br>XLM 0.690526882347923<br>XRP 0.0552602514220112<br>ZRX 0.0859529744814676 | | |
| 3.1.268221 | JOE GREGOR | ADDRESS REDACTED | | | BTC 0.00855297872139535 | | |
| 3.1.268222 | JOE GRESKA | ADDRESS REDACTED | | | BTC 0.000019184968486496<br>LTC 0.0065048659398031 | | |
| 3.1.268223 | JOE GRIFFIN | ADDRESS REDACTED | | | AAVE 0.0141155150969493<br>BTC 0.00000046235848386<br>ETH 0.0145088640099706<br>GUSD 2.11622896767363<br>LINK 0.35313949349188<br>MATIC 0.0939303251770343<br>USDC 0.983318804954557 | | |
| 3.1.268224 | JOE GRIFFITH | ADDRESS REDACTED | | | BTC 0.000168745996564333<br>CEL 0.691075404258523<br>ETH 0.00126756689193387<br>LTC 5.96383219679113 | | |
| 3.1.268225 | JOE GURNEE | ADDRESS REDACTED | | | BTC 0.000024589356094425<br>CEL 1.13247990549697 | | |
| 3.1.268226 | JOE HAINLINE | ADDRESS REDACTED | | | MCDAI 31.8328297934603<br>USDC 1.18876884559466<br>XRP 0.000000132659199918 | | |
| 3.1.268227 | JOE HANDS | ADDRESS REDACTED | | | BTC 0.0414467892261375<br>CEL 0.122556541097348<br>ETH 0.168095381310061<br>XRP 896.139695237285 | | |
| 3.1.268228 | JOE HARDING | ADDRESS REDACTED | | | BTC 0.00536311309202313<br>CEL 9.66905910121303 | | |
| 3.1.268229 | JOE HARO | ADDRESS REDACTED | | | BTC 0.0688979099168596<br>ETH 1.93126723318005 | | |
| 3.1.268230 | JOE HARPER | ADDRESS REDACTED | | | CEL 0.271586578961265<br>ETH 0.187667273038171 | | |
| 3.1.268231 | JOE HARRINGTON | ADDRESS REDACTED | | | BTC 0.000003996519132818<br>CEL 0.000998365100994215<br>ETH 0.000095350174920621 | | |
| 3.1.268232 | JOE HARRIS | ADDRESS REDACTED | | | BTC 0.000418961575243789<br>ETH 0.013505839955702<br>MATIC 1.08120539497199 | | |
| 3.1.268233 | JOE HARRISON | ADDRESS REDACTED | | | BTC 0.00000124139047238199<br>ETH 0.000001373622176924 | | BTC 0.000000003883880871 |
| 3.1.268234 | JOE HARRISON | ADDRESS REDACTED | | | AAVE 7.88718861007431<br>BTC 0.000199087203038385<br>CEL 648.719204698974<br>COMP 11.4757304959664<br>DASH 12.7570775269305<br>ETH 0.000449240730448891<br>KNC 0.0353584901179256<br>LTC 0.00383916619706414<br>MATIC 1.74644902657055<br>SGB 0.239254628099064<br>SNX 0.975908358941873<br>SUSHI 137.877497617713<br>UNI 0.0913079020355533<br>USDC 0.511674573540785<br>XRP 1.56505765604129<br>ZEC 7.62516720258371<br>ZRX 1.66430460018734 | | |
| 3.1.268235 | JOE HARVEY | ADDRESS REDACTED | | | USDC 1.89667978741785<br>XLM 35.4998703590449 | | |
| 3.1.268236 | JOE HAWKIN | ADDRESS REDACTED | | | CEL 0.30407165788371<br>ETH 0.00364841714976548 | | |
| 3.1.268237 | JOE HAWLEY | ADDRESS REDACTED | | | BTC 1.01824505997218<br>ETH 0.000712633252094464<br>LTC 0.0276261655218319<br>MCDAI 272.841726753244<br>SGB 1169.56138902334<br>XLM 6864.70554451658<br>XRP 0.000000856868666699 | | |
| 3.1.268238 | JOE HEALEY | ADDRESS REDACTED | | | CEL 32.1767695075364<br>SGB 155.087211094698<br>XRP 3726.78784188252 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268239 | JOE HEDGES | ADDRESS REDACTED | | | 1INCH 545.198064611148<br>AAVE 0.00145775490787179<br>ADA 0.0695053128328755<br>DOT 18.5825838564106<br>ETH 3.58415148072819<br>LINK 72.8126895877604<br>LTC 0.0011733375201863<br>LUNC 12.042020481626<br>MATIC 708.287888144015<br>SNX 361.245454067621<br>SUSHI 237.608143290262<br>UMA 0.00457663891809133<br>UNI 0.0118325003123155<br>USDC 0.3797205787596<br>XLM 0.0771232643231688 | | |
| 3.1.268240 | JOE HELTON | ADDRESS REDACTED | | | BTC 0.563177328912428<br>ETH 16.9282263206863 | | |
| 3.1.268241 | JOE HENGST | ADDRESS REDACTED | | | BTC 0.0390666202743718 | | |
| 3.1.268242 | JOE HENRY | ADDRESS REDACTED | | | BTC 0.000000626969422066<br>DOT 0.00274224621997164<br>EOS 0.00478158301588591<br>LINK 0.00340449317732175<br>MATIC 0.129873046235858<br>UNI 0.00222813372611953<br>USDC 0.312611482863718<br>USDT ERC20 0.0133915480212279 | | |
| 3.1.268243 | JOE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000463946128891799<br>ETH 0.000016976438486549<br>LTC 0.000321960876096224 | | |
| 3.1.268244 | JOE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00260831964768668<br>AVAX 45.2964604221189<br>BTC 0.416133616974101<br>DOT 0.304664359783579<br>ETH 13.8075110744311<br>LINK 0.000100270500901682<br>MATIC 4.06310212067865<br>USDC 2.68712612340906 | | |
| 3.1.268245 | JOE HERON | ADDRESS REDACTED | | | BTC 0.0450752113941569<br>SNX 104.417034049183<br>USDT ERC20 0.271216276210727<br>XLM 0.18970660642769 | | |
| 3.1.268246 | JOE HERR | ADDRESS REDACTED | | | USDC 16.4522734557769 | | |
| 3.1.268247 | JOE HERRON | ADDRESS REDACTED | | | ADA 804.701727731866<br>BTC 1.60232786998357<br>USDT ERC20 5241.77885726086 | USDT ERC20 717.139485 | |
| 3.1.268248 | JOE HESS | ADDRESS REDACTED | | | BTC 0.000439802474583685<br>CEL 1.08026882159818<br>ETH 0.00537890309832966<br>USDC 45.5494175232502 | BTC 0.000000006151175359<br>CEL 775.623849173583<br>USDC 0.000000633683466563 | |
| 3.1.268249 | JOE HO | ADDRESS REDACTED | | | BTC 0.000000008961283038<br>CEL 0.522167117915604<br>ETH 0.599933664018724 | | |
| 3.1.268250 | JOE HOEME | ADDRESS REDACTED | | | BTC 0.00134505592960825<br>ETH 2.45705989775757 | | |
| 3.1.268251 | JOE HOFFMAN | ADDRESS REDACTED | | | ETH 0.00407453964759163 | | |
| 3.1.268252 | JOE HOLLERN | ADDRESS REDACTED | | | BTC 0.000071865903291908<br>CEL 1.06860533974677 | | |
| 3.1.268253 | JOE HOLLOWAY | ADDRESS REDACTED | | | CEL 0.023497112939072<br>USDC 0.00308989684919409 | | |
| 3.1.268254 | JOE HOLT | ADDRESS REDACTED | | | ETH 1.84906678057533 | | |
| 3.1.268255 | JOÉ HONG SENGVONG | ADDRESS REDACTED | | | CEL 0.832967438523817<br>DASH 0.367715538203272 | | |
| 3.1.268256 | JOE HOONG NG | ADDRESS REDACTED | | | BTC 0.000000442282336135<br>CEL 0.157543730311021<br>USDC 0.154644397276981 | | |
| 3.1.268257 | JOE HOOTEN | ADDRESS REDACTED | | | BTC 0.00116485270669584<br>ETH 0.0081692716478384 | | |
| 3.1.268258 | JOE HOPKINS | ADDRESS REDACTED | | | BTC 0.00115499847018521<br>CEL 36.8777097750404<br>MATIC 914.462918546419<br>XRP 2.11727309624597 | | |
| 3.1.268259 | JOE HOSSACK | ADDRESS REDACTED | | | BAT 3631.09162926352<br>BNB 15.2324195284168<br>BTC 0.046626508681113<br>BUSD 1496.06089457194<br>CEL 32.6902603193175<br>ETH 0.755884336827495<br>USDC 0.000000996482872888 | | |
| 3.1.268260 | JOE HOU | ADDRESS REDACTED | | | BTC 0.000001084581374521<br>USDC 3.68503695288641 | | |
| 3.1.268261 | JOE HOWES | ADDRESS REDACTED | | | ADA 3119.5531663837<br>BTC 0.00192822630733053<br>ETH 5.20670235278952<br>USDC 0.505203269890966 | | |
| 3.1.268262 | JOE HSU | ADDRESS REDACTED | | | ADA 2049.39426663053<br>BTC 0.140434206983491<br>DOT 44.6666065515876<br>ETH 6.79516405155584<br>GUSD 32024.3192838587<br>LINK 55.8844184122036<br>MATIC 496.83075664076<br>OMG 156.048949748271<br>SNX 119.095288948527<br>USDC 27157.1266879137 | | |
| 3.1.268263 | JOE HUANG | ADDRESS REDACTED | | | ADA 1122.20451998358<br>AVAX 55.7933748339479<br>BTC 0.0847512417829952<br>CEL 1067.45347996408<br>MATIC 14648.4616227031<br>USDT ERC20 1.17834626599094 | AVAX 0.870514391075607 | |
| 3.1.268264 | JOE HUBER | ADDRESS REDACTED | | | BTC 0.0248274067607964<br>ETH 0.749464220988291<br>MATIC 460.223449052697<br>USDC 8.36343301806637 | BAT 92.35821406<br>ETH 2.128421<br>USDC 0.00431298834678641 | |
| 3.1.268265 | JOE HUCIK | ADDRESS REDACTED | | | ADA 4762.39207180588<br>ETH 1.05073489893438<br>LINK 42.2849215997001<br>MATIC 1056.15896837039 | | |
| 3.1.268266 | JOE HUNG | ADDRESS REDACTED | | | ADA 543.910003198209<br>BTC 0.0202665151376164<br>ETH 1.37130089023676<br>GUSD 17.8327584552337<br>USDC 39.9550815887106 | | USDC 0.000000284752003365 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268267 | JOE HUNT | ADDRESS REDACTED | | | AAVE 32.4939145<br>BTC 0.107557456148075<br>CEL 3018.52788155888<br>DOT 119.895744900008<br>LUNC 0.000000982490101143<br>MATIC 1166.97223499182<br>USDC 33225.303<br>XRP 1926.04676 | | |
| 3.1.268268 | JOE IAN GARCIA | ADDRESS REDACTED | | | BTC 6.18968911018798<br>ETH 24.0964840242816<br>GUSD 170.329063761123<br>USDC 83360.3101687063 | | |
| 3.1.268269 | JOE INZITARI | ADDRESS REDACTED | | | CEL 5.58112561581703<br>ETH 0.00123727909697428 | | |
| 3.1.268270 | JOE ISAIS CORDERO | ADDRESS REDACTED | | | BTC 0.00111061723692498<br>ETH 1.26698083261039<br>USDC 2564.25436514175 | | |
| 3.1.268271 | JOE JACKIE LIU | ADDRESS REDACTED | | | BTC 19.1012943754099 | | |
| 3.1.268272 | JOE JACOB | ADDRESS REDACTED | | | ADA 483.929568675799<br>BTC 0.00786381261392206<br>ETH 0.0191067314486576<br>LINK 30.7938470804794<br>LTC 5.58716277135975<br>MATIC 0.681864223234398<br>USDC 1.18384928943047 | | |
| 3.1.268273 | JOE JAKUBIK | ADDRESS REDACTED | | | BTC 0.000200718207039482<br>ETH 0.000159334951320057<br>LTC 0.00135986243079715 | | |
| 3.1.268274 | JOE JAMES DORIA | ADDRESS REDACTED | | | CEL 0.0820408149200932<br>USDT ERC20 1162.82464595263 | | |
| 3.1.268275 | JOE JEHUDA LEWO | ADDRESS REDACTED | | | AVAX 12.5803940478197<br>BTC 0.317419707898365<br>ETH 5.9284470953634<br>LTC 9.61579470527403<br>MATIC 900.454278965878<br>SOL 18.9954313176698 | | |
| 3.1.268276 | JOE JEPHSON | ADDRESS REDACTED | | | AAVE 11.4720359060483<br>BTC 1.06184459049716<br>COMP 3.09691668083717<br>MATIC 16206.9291461231<br>SNX 112.84048181265<br>USDT ERC20 26607.2019549546<br>ZRX 706.247989867362 | | |
| 3.1.268277 | JOE JOE BIRDWELL | ADDRESS REDACTED | | | BTC 0.0388182522516888<br>MATIC 3970.55118963727 | | |
| 3.1.268278 | JOE JOHNS | ADDRESS REDACTED | | | ADA 0.394505029945862<br>BTC 0.000078142616268654<br>DOT 0.018201646886569<br>ETH 0.00000216413062334<br>LINK 0.0255102502149346<br>LTC 0.00135296536085735<br>MATIC 1.12919918287753<br>SNX 918.634721189713<br>USDC 0.458605800902154 | SNX 48.68369982<br>USDC 0.000000906420517828 | |
| 3.1.268279 | JOE JOHNSON | ADDRESS REDACTED | | | ADA 5195.1170762588<br>BTC 0.205974657098034<br>EOS 0.242947551373728<br>ETH 8.13791703354353<br>MATIC 8342.16382796565<br>USDC 2090.35474846139<br>USDT ERC20 0.0368151106732392<br>XLM 0.00350317904338657 | | |
| 3.1.268280 | JOE JOHNSON | ADDRESS REDACTED | | | BTC 0.779171242934126<br>ETH 0.00251738743669008<br>USDC 16.721932893444 | ETH 0.000000674960957915 | |
| 3.1.268281 | JOE JOHNSON | ADDRESS REDACTED | | | AVAX 223.555206529941<br>BTC 0.103863722984478<br>MATIC 1893.85168054775<br>SOL 125.917390867945<br>XRP 4099.40128148805 | | |
| 3.1.268282 | JOE JORDAN | ADDRESS REDACTED | | | BTC 0.00101504222655975<br>ETH 0.163471814156291<br>LUNC 8.07400475782234<br>XRP 2100 | BTC 0.000980223260088116 | |
| 3.1.268283 | JOE JORDAN | ADDRESS REDACTED | | | BTC 0.0587186667498838<br>CEL 1165.52273877361<br>ETH 0.681459624408089 | | |
| 3.1.268284 | JOE JOSEPH | ADDRESS REDACTED | | | AVAX 67.0491095071917<br>BTC 0.00272645700105742<br>CEL 74.1322301830825<br>ETH 0.757696534889609<br>KNC 1935.29323768236<br>LINK 242.840280082197<br>LTC 31.3365464437146<br>MATIC 8288.37347800735<br>OMG 100.786896204637<br>SGB 0.135538916442722<br>UNI 0.0499425841276978<br>USDC 33454.8333026292<br>XLM 1242.14981934437<br>XRP 0.91110878521329 | | |
| 3.1.268285 | JOE JOSEPH | ADDRESS REDACTED | | | BTC 0.0161536550965499 | | |
| 3.1.268286 | JOE JR BILANO | ADDRESS REDACTED | | | 1INCH 51.6536101447576<br>AAVE 10.4933220321602<br>ADA 1159.6573503097<br>AVAX 10.7934588689301<br>BAT 201.685248180435<br>BCH 0.263136515941938<br>BNT 32.5593923721163<br>BTC 0.0719046223341676<br>CEL 109.476398259295<br>COMP 2.31559576332705<br>DASH 15.6320733803853<br>DOT 12.1356537148106<br>EOS 52.2395625095243<br>ETH 2.18440121434585<br>KNC 100.697339212459<br>LINK 10.3557454037935<br>LUNC 10.6395076038872<br>MANA 7.0428759406409<br>MATIC 1220.25107357901<br>MCDAI 3035.26503731418<br>OMG 34.3689265533779<br>PAX 5321.06402201565<br>PAXG 1.40360075028705<br>SGB 10199.831860805<br>SNX 113.083624405476<br>SOL 11.4336459546217<br>SUSHI 102.036414958265<br>UMA 22.622885611153 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268287 | JOE JULIUS JYVASJARVI | ADDRESS REDACTED | | | CEL 3.38336873956639 | | |
| 3.1.268288 | JOE JUN | ADDRESS REDACTED | | | BTC 0.000036584171768408 | | |
| 3.1.268289 | JOE JUNFOLA | ADDRESS REDACTED | | | ADA 5548.13016976449<br>BCH 4.72993497422355<br>BTC 1.34392666728337<br>ETH 76.5634701248532<br>LINK 283.292864379016<br>MATIC 3334.74392842863<br>OMG 7.28647187655903<br>SGB 2827.29746437612<br>USDC 1.59308176830277<br>USDT ERC20 44.9567222744174<br>XRP 0.000000082243806732 | USDC 0.000000387049081251 | |
| 3.1.268290 | JOE JUNIUS | ADDRESS REDACTED | | | BCH 1.39496099445653<br>BTC 0.0594582723067516<br>CEL 78.5542922743918<br>DOT 118.029978041707<br>LINK 260.014232691454<br>SNX 181.118790097477<br>USDT ERC20 568.87129421325<br>XLM 16021.1280835394 | | |
| 3.1.268291 | JOE KABYEMELA | ADDRESS REDACTED | | | BTC 0.00236489988955813<br>CEL 1410.98793346195<br>ETH 0.92234233<br>MATIC 3400<br>USDC 35475 | | |
| 3.1.268292 | JOE KALEY MORRISON | ADDRESS REDACTED | | | BTC 0.10285985733563<br>ETH 0.510473453630302<br>MATIC 20.3642968890327<br>SOL 0.499968942974425 | BTC 0.02715466<br>MATIC 82.0072605 | |
| 3.1.268293 | JOE KAO | ADDRESS REDACTED | | | BTC 0.000158726314138229<br>GUSD 3.78072253921883<br>MATIC 1.75015179785539 | BTC 0.000059762664478973<br>GUSD 0.00811001332708483 | |
| 3.1.268294 | JOE KARIUKI | ADDRESS REDACTED | | | BTC 0.000156031510682134<br>ETH 1.28255273847373<br>USDC 227.634207392217 | | |
| 3.1.268295 | JOE KEEN | ADDRESS REDACTED | | | AAVE 0.554906737060136<br>BCH 0.169619950173786<br>BTC 0.0124008238190601<br>COMP 0.247657496101655<br>ETH 0.82879149406742<br>LINK 2.80129700951195<br>LTC 0.414717208201397<br>MANA 69.0919548001651<br>MATIC 150.233371146877<br>MCDAI 9.19619455048081<br>SNX 10.0168823205531<br>UNI 3.68013007888304<br>USDC 28.7186074472971<br>XLM 1277.62555876462 | | |
| 3.1.268296 | JOE KENNEDY | ADDRESS REDACTED | | | BTC 0.0129567045431025<br>CEL 0.294526958788701<br>USDC 0.1518023810523 | | |
| 3.1.268297 | JOE KEPOO | ADDRESS REDACTED | | | ADA 0.754171583806394<br>BCH 0.000029908342288275<br>BTC 0.000000065828381951<br>DOT 0.0104425385938556<br>EOS 0.14665227763618<br>ETH 0.000003190680068152<br>LINK 0.000676475209763382<br>LTC 0.00078710138366554<br>SNX 1272.95472779627<br>SOL 0.00189380854868855<br>USDC 0.0074714132654401<br>USDT ERC20 0.0203088550344056 | SOL 0.00005276122223562 | |
| 3.1.268298 | JOE KERWIN | ADDRESS REDACTED | | | XLM 0.00790747087562905 | | |
| 3.1.268299 | JOE KEYES | ADDRESS REDACTED | | | ETH 0.0585578194334023 | | |
| 3.1.268300 | JOE KHOUGAZ | ADDRESS REDACTED | | | BTC 0.970434971243854<br>CEL 189.195571947984<br>ETH 19.2704844374735 | | |
| 3.1.268301 | JOE KIM | ADDRESS REDACTED | | | LTC 0.00839675129866006 | | |
| 3.1.268302 | JOE KIM | ADDRESS REDACTED | | | BTC 0.000000092423637291<br>USDC 0.042911254342375 | | |
| 3.1.268303 | JOE KINYUNYE | ADDRESS REDACTED | | | BCH 0.01939378<br>CEL 17.7227943917451<br>OMG 5.75059498<br>SGB 28.8664544592612<br>XRP 1070.75 | | |
| 3.1.268304 | JOE KIT YONG | ADDRESS REDACTED | | | BTC 0.00211782279560833<br>CEL 89.3130792674865<br>DOT 0.0000007<br>MATIC 0.00343829792 | | |
| 3.1.268305 | JOE KOLARZ | ADDRESS REDACTED | | | ADA 7.66313689102781<br>BTC 0.000098322533544045<br>ETH 0.0040793861592082<br>USDC 0.319742986746041 | | ADA 0.000000570058624118<br>BTC 0.000000008390404541 |
| 3.1.268306 | JOE KOSIEK | ADDRESS REDACTED | | | BTC 0.000193649157821543<br>CEL 4.49760213362156<br>ETH 0.00166364280288148 | | |
| 3.1.268307 | JOE KOTZ | ADDRESS REDACTED | | | BTC 0.30591065200335<br>ETH 3.09412961562021<br>USDC 56198.3623308564 | | |
| 3.1.268308 | JOE KRAMER | ADDRESS REDACTED | | | BTC 0.0050443377712289<br>ETH 0.4130616649388<br>LINK 0.0184587030288218<br>USDC 7.11461368244929 | USDC 0.000000393963831685 | |
| 3.1.268309 | JOE KREMER | ADDRESS REDACTED | | | BTC 0.197074380690209<br>USDC 4.32895612631582 | | |
| 3.1.268310 | JOE KREUSER | ADDRESS REDACTED | | | BTC 0.0208943600001543<br>MANA 183.521323445212 | | |
| 3.1.268311 | JOE KUNSCH | ADDRESS REDACTED | | | AAVE 8.00097365186252<br>BTC 0.5644554874<br>CEL 211.255910259918<br>ETH 3.00394607656311<br>LINK 130.295641177015<br>MATIC 1604.03860007052 | | |
| 3.1.268312 | JOE KWON | ADDRESS REDACTED | | | BTC 0.0135532339302123<br>ETH 0.221174198176494 | | |
| 3.1.268313 | JOE KYBURZ | ADDRESS REDACTED | | | BTC 0.00118022714270062<br>ETH 4.12615647840754 | | |
| 3.1.268314 | JOE LAFAUCI | ADDRESS REDACTED | | | AVAX 0.0374912562607968<br>BTC 0.0512100517529592<br>ETH 3.18738910218254<br>LINK 0.00858487694859082<br>MATIC 210.122241956317<br>USDC 0.112720870126353 | BTC 0.000011694511906886<br>ETH 0.000001665975896358 | |
| 3.1.268315 | JOE LAI | ADDRESS REDACTED | | | BTC 0.000004742626718946<br>ETH 0.000000718163389362<br>USDC 0.13178145351907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268316 | JOE LAIER | ADDRESS REDACTED | | | BTC 0.310052517044171<br>ETC 31.2003516220952<br>ETH 1.28054898341247<br>MATIC 535.156617290527<br>USDC 1036.76811871558 | | |
| 3.1.268317 | JOE LANDER | ADDRESS REDACTED | | | ETH 0.000180417823789978 | | |
| 3.1.268318 | JOE LANGDON | ADDRESS REDACTED | | | ETH 1.70505113632789 | | |
| 3.1.268319 | JOE LANGENBRUNNER | ADDRESS REDACTED | | | BCH 0.000000027039233371<br>BTC 0.000245674028732356<br>CEL 0.0012810253573946<br>EOS 0.000000115705252585<br>ETH 0.000000078792392448<br>LINK 0.000012968240122623<br>LTC 0.000000186520422995 | BCH 0.000106955815482625<br>BTC 0.000000001583636204<br>CEL 1.13926680870475<br>EOS 0.000150978720396547<br>ETH 0.000066002412252358<br>LINK 0.0365325152765094<br>LTC 0.000525429048120776 | |
| 3.1.268320 | JOE LANIGAN | ADDRESS REDACTED | | | ADA 0.614929793028199<br>BTC 0.0468415391141933<br>CEL 282.96902793608<br>ETH 0.00000153369063652499<br>SNX 92.0718022750106 | | |
| 3.1.268321 | JOE LARAGIONE | ADDRESS REDACTED | | | BTC 0.000007068696793473<br>CEL 0.0202543919670827<br>EOS 0.0756166097833446<br>ETH 0.000076515209085516<br>LINK 0.00123063517180158<br>XLM 0.31596541776232 | | |
| 3.1.268322 | JOE LARKIN | ADDRESS REDACTED | | | CEL 0.00485197504687634 | | |
| 3.1.268323 | JOE LARSON | ADDRESS REDACTED | | | BTC 0.00000157005016398599<br>MATIC 6.64602804469381<br>SNX 0.0391759062034111 | | |
| 3.1.268324 | JOE LAU | ADDRESS REDACTED | | | BTC 0.00001516488625447 | | |
| 3.1.268325 | JOE LE | ADDRESS REDACTED | | | ADA 50.4253415703854<br>BTC 0.000052090716456579<br>CEL 26.73472716179<br>DASH 0.0010075775659409<br>ETH 0.00101932713807742<br>USDC 1.24364061985357<br>USDT ERC20 1.41718065964173 | | |
| 3.1.268326 | JOE LEE | ADDRESS REDACTED | | | ADA 0.112328757281885<br>BNB 0.00124817560387285<br>BTC 0.000001261306723444 | | |
| 3.1.268327 | JOE LEE | ADDRESS REDACTED | | | ADA 5130.72632649613<br>BTC 2.0025177258532<br>DOT 87.5118725946892<br>EOS 2044.54378472324<br>ETH 6.21214151674924<br>LUNC 475.508434781688<br>MATIC 51664.8196719542 | | |
| 3.1.268328 | JOE LEE | ADDRESS REDACTED | | | BTC 0.00217329619318703<br>CEL 6.75034416166411<br>EOS 0.000050288781179643<br>ETH 0.01399949<br>LTC 0.000000004962172174<br>XLM 0.000000023160301237 | | |
| 3.1.268329 | JOE LEE | ADDRESS REDACTED | | | CEL 48.2099346754426<br>SGB 185.252668668077<br>XRP 6911.54324694359 | | |
| 3.1.268330 | JOE LEE TZE SIANG | ADDRESS REDACTED | | | BTC 0.260014151159623<br>CEL 1221.56636934815<br>ETH 3.49581316730761<br>MANA 71.3121054374219<br>MATIC 1267.20247301294<br>SNX 0.686675585724182<br>UNI 28.6774940784938 | | |
| 3.1.268331 | JOE LEINER | ADDRESS REDACTED | | | BTC 0.000000001555536449<br>CEL 8.74543010109405 | | |
| 3.1.268332 | JOE LEONG CHONG YEW | ADDRESS REDACTED | | | ADA 740.806043511947<br>BTC 0.00112547297893167 | | |
| 3.1.268333 | JOE LESTER | ADDRESS REDACTED | | | BTC 0.020503216061202<br>ETH 0.104952837561322<br>USDC 500 | | |
| 3.1.268334 | JOE LETTKO | ADDRESS REDACTED | | | ADA 102.285369373464<br>BTC 0.000239965376787249<br>USDC 162.130330332675 | BTC 0.239867850739655 | |
| 3.1.268335 | JOE LEUNG | ADDRESS REDACTED | | | BTC 0.562910100577827<br>CEL 346.056875029212 | | |
| 3.1.268336 | JOE LEUNG | ADDRESS REDACTED | | | BTC 0.0011335229066259<br>CEL 13.7397985186698<br>EOS 10.9<br>USDC 380 | | |
| 3.1.268337 | JOE LEVER | ADDRESS REDACTED | | | BTC 0.010501809384556 | | |
| 3.1.268338 | JOE LIM | ADDRESS REDACTED | | | BTC 0.000000003633771338<br>ETH 0.000000157038430915<br>USDC 0.00142413901136975 | | |
| 3.1.268339 | JOE LIVELY | ADDRESS REDACTED | | | ADA 1668.78646565044<br>BTC 0.00237512546517967<br>ETH 11.5205334366602 | BTC 0.000000963929087234 | |
| 3.1.268340 | JOE LOCICERO | ADDRESS REDACTED | | | BTC 0.000834424257509516<br>ETH 7.3790952568413<br>SOL 269.54647793043<br>XLM 11.8603148855711 | | |
| 3.1.268341 | JOE LONG | ADDRESS REDACTED | | | BTC 0.010565771753825 | | |
| 3.1.268342 | JOE LOPEZ | ADDRESS REDACTED | | | ADA 981.151589163965<br>CEL 0.171183571532804<br>DOT 6.63600162801757<br>SOL 7.1013926387528 | | |
| 3.1.268343 | JOE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000001914614726 | BTC 0.00000331423377683 | |
| 3.1.268344 | JOE LOPEZ | ADDRESS REDACTED | | | AAVE 0.710371806236575<br>BTC 0.0164211184757686<br>CEL 455.866622887507<br>DOT 21.5104650643443<br>ETH 1.58764529540855<br>LINK 2.26300697401245<br>LTC 1.33016178717124<br>MATIC 1.69489631612638<br>SNX 67.7351183778037<br>USDC 1746.90261448391<br>XLM 0.0327892338064503 | | |
| 3.1.268345 | JOE LOVE | ADDRESS REDACTED | | | BSV 0.256305643585913<br>DASH 0.259782732164431 | | |
| 3.1.268346 | JOE LOVEGROVE | ADDRESS REDACTED | | | BTC 0.00000697343339591399<br>CEL 0.0899710271202331<br>ETH 0.000052339387654157 | | |
| 3.1.268347 | JOE LOWE | ADDRESS REDACTED | | | ADA 0.0942358934714242<br>BTC 0.000004693797667118<br>ETH 0.000052753053812355<br>MATIC 1.17191740638543<br>USDC 0.0128552372677585<br>XLM 0.244690526794639 | USDC 0.000000197709179122 | |
| 3.1.268348 | JOE LUM | ADDRESS REDACTED | | | BTC 0.000001178724051804<br>USDT ERC20 0.290544059355029 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268349 | JOE LUNA | ADDRESS REDACTED | | | BTC 0.018060592615398<br>ETH 0.0958974490563687<br>LTC 1.21580559456115 | | |
| 3.1.268350 | JOE LUXTON | ADDRESS REDACTED | | | XRP 214.854788805704 | | |
| 3.1.268351 | JOE MA | ADDRESS REDACTED | | | USDC 0.0249784104737975 | | |
| 3.1.268352 | JOE MAALOUF | ADDRESS REDACTED | | | ADA 17.9968762339102<br>ETH 1.16242694520882<br>LTC 5.03370425000946<br>MANA 1316.68978136424<br>MATIC 1904.97212703028<br>MCDAI 1508.97771745099<br>XLM 20206.0068936043 | | |
| 3.1.268353 | JOE MACALUSO | ADDRESS REDACTED | | | ADA 1.57207334860257<br>BTC 0.000000971905390944<br>ETH 0.000798483719719054<br>MATIC 1.65071282101483 | | |
| 3.1.268354 | JOE MACDONALD | ADDRESS REDACTED | | | BTC 0.0861540350774872<br>CEL 1.63325315351344<br>ETH 3.56356344614435<br>MATIC 234.955462353247 | | |
| 3.1.268355 | JOE MACK | ADDRESS REDACTED | | | ADA 0.0380673742716558<br>BAT 0.00000190731102467<br>BTC 0.000000131097053406<br>DOT 0.000040720134980146<br>ETH 0.000191665651613243<br>MATIC 0.00215996204267668 | | |
| 3.1.268356 | JOE MACKENZIE | ADDRESS REDACTED | | | BTC 0.00116493486633964<br>USDC 508.359984620826 | | |
| 3.1.268357 | JOE MACKLIN | ADDRESS REDACTED | | | BTC 0.0146728129039819<br>USDC 10881.9454324271<br>XRP 182.2 | | |
| 3.1.268358 | JOE MALDONADO | ADDRESS REDACTED | | | BTC 0.000000615079015729<br>DOT 10.8792865058891<br>LTC 0.000377683143512593<br>MANA 48.1629846621928<br>MATIC 257.818584208448<br>XLM 201.879710015223 | | |
| 3.1.268359 | JOE MAMA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.268360 | JOE MANNING | ADDRESS REDACTED | | | BTC 0.000009666985111314<br>MATIC 0.107794677228505 | | |
| 3.1.268361 | JOE MANTOAN | ADDRESS REDACTED | | | AAVE 0.530366750414703<br>BAT 217.381167033341<br>BTC 0.00107032381018411<br>BUSD 8.42686578525174<br>CEL 322.767681674438<br>ETH 0.00303851336658625<br>KNC 0.0755775552999971<br>LINK 0.108687250806612<br>LTC 0.207526918672087<br>MATIC 47.2317249514257<br>SNX 0.492849992285786<br>UNI 0.0961973937707764<br>USDC 17.3096261099945<br>XLM 0.599057421098627<br>XRP 80.2031792847082 | | |
| 3.1.268362 | JOE MANZALI | ADDRESS REDACTED | | | ADA 312.033093151295<br>BTC 1.04706039950457<br>ETH 28.1988740974698<br>MATIC 1059.55621762489<br>SNX 92.2332783583642<br>USDC 292.650156121579<br>ZEC 6.68753743093992 | ETH 0.000000578392992856 | |
| 3.1.268363 | JOE MARFOGLIO | ADDRESS REDACTED | | | BTC 0.0004433217601965<br>DOT 0.212553382159068<br>MATIC 12347.5774418104 | | |
| 3.1.268364 | JOE MARI SANTOS | ADDRESS REDACTED | | | BTC 0.000001016532096975<br>USDT ERC20 0.886650492815632 | | |
| 3.1.268365 | JOE MARRERO | ADDRESS REDACTED | | | BTC 0.00744030415963248<br>DOT 20.0113310549921<br>ETH 0.0127386140772199<br>MANA 224.597029153523<br>MATIC 278.416457200387<br>USDC 1.61910051449008<br>USDT ERC20 188.730612862042<br>XLM 1577.9890905757 | | |
| 3.1.268366 | JOE MARRON | ADDRESS REDACTED | | | BTC 0.00464664637661093<br>CEL 98.8418856965558<br>DOT 0.0170699793553079<br>ETH 0.102742795725401<br>MATIC 5.93624825879926<br>SNX 253.104781333841 | | |
| 3.1.268367 | JOE MARTIN | ADDRESS REDACTED | | | BTC 0.000001402072938638<br>MATIC 0.582658837607312 | | |
| 3.1.268368 | JOE MARTIN | ADDRESS REDACTED | | | BTC 0.000002545404630982<br>CEL 0.810571651051222<br>ETH 0.0315065703512397<br>USDT ERC20 0.118832207484657 | | |
| 3.1.268369 | JOE MARTINEZ | ADDRESS REDACTED | | | AAVE 0.419932827972149<br>BTC 0.0772624707163448<br>CEL 39.7526690095761<br>ETH 0.441771803471857<br>LUNC 2.27803359022775<br>MATIC 163.300208538665<br>SNX 1.74183950914576<br>USDC 27.2350588123691 | | |
| 3.1.268370 | JOE MARTY | ADDRESS REDACTED | | | AAVE 0.000789987845702248<br>AVAX 0.00603859980213005<br>BTC 0.000050322274255863<br>DASH 0.00452636595335468<br>DOT 0.0323803378768536<br>EOS 0.133095816402838<br>ETH 0.00217705262176127<br>KNC 0.00762533790940761<br>MATIC 513.063319932611<br>SNX 0.0512882225779905<br>SOL 0.00348485374734277<br>USDC 1.6345462678589<br>ZEC 0.00160802960633107 | BTC 0.000000008145484951<br>DOT 0.000000000014089972<br>LUNC 8.56904377069864<br>SOL 0.00000000086226786 | |
| 3.1.268371 | JOE MASSAO | ADDRESS REDACTED | | | BTC 0.00218116859037277<br>CEL 0.766717917617504<br>XRP 550.261070316997 | | |
| 3.1.268372 | JOE MCCORKLE | ADDRESS REDACTED | | | BTC 0.00109924947422888<br>ETH 0.574154164567652 | | |
| 3.1.268373 | JOE MCCORMACK | ADDRESS REDACTED | | | CEL 3.4035432015795 | | |
| 3.1.268374 | JOE MCDANIEL | ADDRESS REDACTED | | | BTC 0.000011206555550455 | BTC 0.000000009906368549 | |
| 3.1.268375 | JOE MCDONNELL THOMAS | ADDRESS REDACTED | | | BTC 0.00021391142288429 6<br>DOT 0.13088893001178<br>ETH 0.00202586970297347<br>LUNC 2.71605688571285<br>USDT ERC20 0.160822271083118 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268376 | JOE MCEVILLY | ADDRESS REDACTED | | | BTC 0.00018198<br>CEL 0.0434183798843022 | | |
| 3.1.268377 | JOE MCFARLAND | ADDRESS REDACTED | | | BTC 0.000875373499367053<br>ETH 10.3738802887492<br>MATIC 4.06992267349034<br>MCDAI 13.3973888412457 | | |
| 3.1.268378 | JOE MCFEELEY | ADDRESS REDACTED | | | BTC 0.506175270488907<br>DOT 36.5905114592393<br>MATIC 1731.87493738903<br>SNX 881.993922010707 | SNX 71.837 | |
| 3.1.268379 | JOE MEMUN KAHAN | ADDRESS REDACTED | | | BTC 1.01890015616175<br>ETH 12.5376147570957<br>LTC 0.000081214806993598 | | |
| 3.1.268380 | JOE MERCER | ADDRESS REDACTED | | | BTC 0.000006953864754234<br>CEL 0.00278142913949571<br>ETH 0.00284860930964908 | | |
| 3.1.268381 | JOE MERGEN | ADDRESS REDACTED | | | BTC 0.0001041426671813 | | |
| 3.1.268382 | JOE MERTON | ADDRESS REDACTED | | | BTC 0.000846811958378395<br>ETH 0.271711012655022 | | |
| 3.1.268383 | JOE MIRAGLIOTTA | ADDRESS REDACTED | | | BTC 0.000000333448188346<br>ETH 0.000002765022521611<br>LINK 0.0792644756607758<br>USDC 3.22640257775715 | BTC 0.000000434333123848<br>ETH 0.00158412740096838<br>LINK 0.000000233936577427<br>USDC 0.00895837824239993 | |
| 3.1.268384 | JOE MISNER | ADDRESS REDACTED | | | ADA 282.551739035175<br>BCH 0.000960536415093379<br>BTC 0.00101208163641393<br>USDC 209.8765188061 | | |
| 3.1.268385 | JOE MOHUN | ADDRESS REDACTED | | | BTC 0.000102349764589159 | | |
| 3.1.268386 | JOE MOLOKACH | ADDRESS REDACTED | | | BTC 0.091325526191636<br>DOT 36.2636372357552<br>ETH 1.09815742325211<br>MATIC 2051.60191738503<br>SOL 16.2108575442604<br>UNI 47.1609829373057 | BTC 0.00244469<br>ETH 0.0628559378072666 | |
| 3.1.268387 | JOE MORALES | ADDRESS REDACTED | | | ADA 158.565914456096<br>BTC 0.00232195115419844<br>DOGE 996.167950174192<br>DOT 3.11684260961074<br>ETH 0.201150758566671<br>MATIC 63.6393788025578 | | |
| 3.1.268388 | JOE MOREAU | ADDRESS REDACTED | | | MATIC 0.586274859423591<br>USDC 0.374283055588609<br>XRP 0.167294253376299 | | |
| 3.1.268389 | JOE MORIARTY | ADDRESS REDACTED | | | BTC 0.281508083832841<br>CEL 210.448620053531<br>ETH 3.0879351277495<br>MATIC 2286.56166282301 | | |
| 3.1.268390 | JOE MORRIS | ADDRESS REDACTED | | | BTC 0.0155809530542748 | | |
| 3.1.268391 | JOE MORRISSEY | ADDRESS REDACTED | | | CEL 1.06214069832004 | | |
| 3.1.268392 | JOE MORSE | ADDRESS REDACTED | | | ADA 1572.96838336905<br>BTC 0.0135600390488735<br>ETH 0.00497396107649763<br>MATIC 2081.63006171711<br>MCDAI 0.0939404622539946<br>PAXG 11.1885481052648<br>SOL 27.5268771693081<br>USDC 11.6015133865469<br>USDT ERC20 18381.8445963725 | | |
| 3.1.268393 | JOE MORTON | ADDRESS REDACTED | | | BTC 0.206806312352169<br>CEL 41.5327225745082<br>ETH 3.861379042838<br>MATIC 0.000823476765531349 | | |
| 3.1.268394 | JOE MOSED | ADDRESS REDACTED | | | BTC 0.000089982452153417<br>CEL 15.9081110440989<br>ETH 0.00000865319992979<br>GUSD 85.4692055083598<br>SOL 1.17074415172036<br>USDC 0.148014247500662 | BTC 0.0639358582693737<br>CEL 0.198657639344464<br>ETH 0.140163914709032<br>SOL 0.000000668860669907<br>USDC 100.09661166625 | |
| 3.1.268395 | JOE MOTTA | ADDRESS REDACTED | | | BTC 0.0105881257655271 | | |
| 3.1.268396 | JOE MOYE | ADDRESS REDACTED | | | 1INCH 144.72932889402<br>BTC 0.0314262003949945<br>DOT 5.17487638362244<br>LINK 31.9939186810956<br>MATIC 1701.17196547057<br>SUSHI 40.7168585636176<br>USDC 17.6096244179879 | USDC 0.000000654719806142 | |
| 3.1.268397 | JOE MOYNIHAN | ADDRESS REDACTED | | | ETH 0.000224409898140163 | | |
| 3.1.268398 | JOE MUEHLHAUSER | ADDRESS REDACTED | | | BTC 0.0131366948492591 | | |
| 3.1.268399 | JOE MUMFORD | ADDRESS REDACTED | | | BTC 0.0133011817730783 | BTC 0.01244308 | |
| 3.1.268400 | JOE MURPHY | ADDRESS REDACTED | | | BTC 0.000001032725592455<br>ETH 0.000199254529430687<br>USDC 0.568240384264568<br>XRP 0.000000958406014771 | | |
| 3.1.268401 | JOE NA THEAN | ADDRESS REDACTED | | | BTC 0.000000002209218855<br>CEL 51.8374340819607<br>DOT 0.00000041<br>MATIC 580.97105616<br>USDC 5.299155<br>USDT ERC20 1 | | |
| 3.1.268402 | JOE NEFFLEN | ADDRESS REDACTED | | | BTC 0.432298188329868<br>ETH 6.40444091658258<br>USDC 49.3646258160747 | | |
| 3.1.268403 | JOE NEJMAN | ADDRESS REDACTED | | | BTC 0.0000006631490518329999<br>USDC 3.30443923280319 | | |
| 3.1.268404 | JOE NEPOMUCENO | ADDRESS REDACTED | | | ADA 661.851481429237<br>BTC 0.213007677704573<br>DOT 117.648680390812<br>ETH 2.34343902213217 | | |
| 3.1.268405 | JOE NEVAREZ | ADDRESS REDACTED | | | ETH 0.000000642145601378<br>MCDAI 0.0172233547080936 | | |
| 3.1.268406 | JOE NGO | ADDRESS REDACTED | | | MATIC 3.14416530858833<br>SNX 0.407972878264118 | | |
| 3.1.268407 | JOE NGUYEN | ADDRESS REDACTED | | | BTC 0.722332096071309<br>DOT 34.816131302248<br>LTC 3.03203305636389<br>MATIC 419.140179290839<br>MCDAI 31.4511482785299<br>UNI 51.9181854542838 | | |
| 3.1.268408 | JOE NGUYEN | ADDRESS REDACTED | | | AAVE 0.469055115049232<br>BTC 0.00221966478451165<br>ETH 0.0525705003425971<br>USDC 748.851292583028 | | |
| 3.1.268409 | JOE NHEMACHENA | ADDRESS REDACTED | | | ADA 0.0077443744493392<br>AVAX 0.00012<br>BTC 0.000001117133275475<br>CEL 157.799712483848<br>ETH 0.000000555787016182<br>MATIC 0.01<br>SOL 0.00014 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268410 | JOE NICHOLAS | ADDRESS REDACTED | | | BTC 0.000554460276810599<br>CEL 0.268416086128059<br>TAUD 3.32619629716841 | | |
| 3.1.268411 | JOE NICHOLSON | ADDRESS REDACTED | | | BTC 0.000000636860638319<br>USDC 0.252422613161698 | | |
| 3.1.268412 | JOE NINO | ADDRESS REDACTED | | | BTC 0.0000039909559864669<br>SNX 22.3333155666903 | | |
| 3.1.268413 | JOE NONACA | ADDRESS REDACTED | | | USDT ERC20 1089.46343522716 | | |
| 3.1.268414 | JOE NORTON | ADDRESS REDACTED | | | BTC 0.000487381514765012<br>ETH 0.000153963043990079<br>MATIC 1.45283407399355<br>MCDAI 0.053071808369986<br>USDC 0.267237352048966 | | |
| 3.1.268415 | JOE NOVOTNY | ADDRESS REDACTED | | | AAVE 1.03543686425913<br>BTC 0.00230014197000592<br>CEL 0.0843598747811339<br>ETH 1.25815788552552<br>SNX 0.0879895686701806<br>USDC 11258.0745237596 | | |
| 3.1.268416 | JOE NUNEZ | ADDRESS REDACTED | | | BTC 0.000747947241232103<br>MATIC 2044.81539298587<br>SGB 100.83671424837<br>XRP 659.61220018412 | | |
| 3.1.268417 | JOE O DONNELL | ADDRESS REDACTED | | | BTC 0.000090037766174376 | | |
| 3.1.268418 | JOE O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.875<br>CEL 1210.47015830634<br>ETH 7.2128257<br>LTC 10.7454 | | |
| 3.1.268419 | JOE O'CONNOR | ADDRESS REDACTED | | | BTC 0.000000224783189445 | | |
| 3.1.268420 | JOE OKANE | ADDRESS REDACTED | | | BTC 0.000332944416183921<br>USDC 16.1781349800823<br>XLM 12.7905375377281 | | |
| 3.1.268421 | JOE OLIVA | ADDRESS REDACTED | | | BAT 0.607039090209226<br>BTC 0.000528468093129737<br>ETH 10.066458711215<br>LINK 36.7923900830194<br>MATIC 4.07002319358214<br>MCDAI 42.6391539102487 | | |
| 3.1.268422 | JOE ORTON | ADDRESS REDACTED | | | BTC 0.0023931530447614<br>CEL 0.287401858108116<br>DOT 21.356002417242 | | |
| 3.1.268423 | JOE PAPARIELLO | ADDRESS REDACTED | | | BTC 0.00110661176748627<br>SNX 2003.61593820025<br>USDC 12909.3808706093 | | |
| 3.1.268424 | JOE PARDINI | ADDRESS REDACTED | | | BTC 0.000425420870498766<br>DOT 39.8232990285174<br>ETH 0.00738584034194732<br>LINK 0.0149756665730261<br>MATIC 3586.64768613577 | BTC 0.000000566269644281<br>ETH 0.000000397090577256 | |
| 3.1.268425 | JOE PARKER | ADDRESS REDACTED | | | BTC 0.000000004777974338<br>CEL 0.234402933740457 | | |
| 3.1.268426 | JOE PARKES | ADDRESS REDACTED | | | BTC 0.000000000521711981<br>CEL 580.873692733829<br>MCDAI 0.00245921<br>OMG 0.0427983611398906<br>SGB 39.6190335792892<br>USDT ERC20 0.000000204460647256 | | |
| 3.1.268427 | JOE PARYS | ADDRESS REDACTED | | | AAVE 28.4013800559381<br>BTC 0.0020281660219936<br>CEL 1449.33248273215<br>ETH 50.4400309381159<br>LINK 0.000048740613473263<br>MANA 8.1613933864897<br>MATIC 128151.73927993<br>SGB 777.582146950367<br>SNX 1750.92166955201<br>UNI 528.678780256704<br>USDC 0.073994448717482<br>XRP 1.83798989958844 | ETH 0.00471516211976745<br>USDC 0.000000459907215065 | |
| 3.1.268428 | JOE PASTOR | ADDRESS REDACTED | | | BCH 0.00278914300120678<br>BTC 0.000793835912729825<br>SNX 0.856934478689977<br>ZEC 34.5828209753822 | BTC 0.00160073149359379 | |
| 3.1.268429 | JOE PAYNE | ADDRESS REDACTED | | | BTC 1.03336239563347<br>CEL 1.11732654940068<br>DOT 222.540683104096<br>USDT ERC20 7313.91145842052 | | |
| 3.1.268430 | JOE PELTON | ADDRESS REDACTED | | | BTC 0.027482008347483 | BTC 0.0000003 | |
| 3.1.268431 | JOE PERRY | ADDRESS REDACTED | | | BTC 0.000149066887885433<br>ETH 0.00186366157171272<br>LINK 0.00439183959839925<br>LTC 0.000379554081343824 | BTC 0.000000816862467416<br>ETH 0.000000432338932358<br>LINK 0.000000864546449032<br>LTC 0.000000156854375214 | |
| 3.1.268432 | JOE PETRAS | ADDRESS REDACTED | | | BTC 0.0176641458377929<br>ETH 0.296629922961391<br>LINK 47.6582599976052 | | |
| 3.1.268433 | JOE PETTIT | ADDRESS REDACTED | | | BTC 0.000370440960204706 | | |
| 3.1.268434 | JOE PFEIFER | ADDRESS REDACTED | | | COMP 0.0723765706610688 | | |
| 3.1.268435 | JOE PIOLETTI | ADDRESS REDACTED | | | BTC 0.000010975647711554<br>DOGE 0.0233981316430293<br>ETC 0.00228817137180482<br>LTC 0.000049545213698737 | BTC 0.00238939007544795<br>DOGE 0.000000009447967635<br>LTC 0.000000009352214348 | |
| 3.1.268436 | JOE PISTORIUS | ADDRESS REDACTED | | | BAT 80.2587782255736<br>BTC 0.000002073820525282<br>ETH 0.0000399259831239569<br>KNC 10.6840236170288<br>MCDAI 16.0319780141748<br>SNX 0.0403632052028268 | | |
| 3.1.268437 | JOE PITZER | ADDRESS REDACTED | | | BTC 0.000001330699644254<br>XLM 0.0105978432471402 | | |
| 3.1.268438 | JOE PIZZONIA | ADDRESS REDACTED | | | BTC 0.301267692268728<br>ETH 0.161183087616876 | | |
| 3.1.268439 | JOE PIZZURRO | ADDRESS REDACTED | | | BCH 0.000933523867164546<br>BTC 0.0310008591216958<br>CEL 1.1479210326376<br>DASH 0.0220840992328145<br>ETC 0.0884195298936091<br>ETH 0.000006276978210765<br>LINK 0.120344069622283<br>LTC 0.0141506955684411<br>MATIC 0.0951574209522643<br>MCDAI 0.385434591141868<br>SGB 629.321779690854<br>SNX 0.00180988144890979<br>XLM 12.5719588592265<br>XRP 2.64097050522189<br>ZRX 1.26761875444568 | BTC 0.01271006 | |
| 3.1.268440 | JOE PLURA | ADDRESS REDACTED | | | BTC 0.00000000882845499<br>CEL 4.84524050692761<br>MANA 5.06896851 | | |
| 3.1.268441 | JOE POLIDORI | ADDRESS REDACTED | | | USDC 5.75230238601682 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268442 | JOE PORTO | ADDRESS REDACTED | | | CEL 28.5345695658399<br>DOT 4.74467020124975<br>SNX 12.726967430365 | | |
| 3.1.268443 | JOE POTOCSNAK | ADDRESS REDACTED | | | UNI 0.0135960213935963 | | |
| 3.1.268444 | JOE POULIN | ADDRESS REDACTED | | | USDC 1081.65651286188 | | |
| 3.1.268445 | JOE POYNTON | ADDRESS REDACTED | | | LTC 0.000098849807486431 | | |
| 3.1.268446 | JOE POYNTON | ADDRESS REDACTED | | | BTC 0.000004265033527599<br>CEL 2.4565715638411<br>ETH 0.000104401974416847<br>XLM 0.636973849917997 | | |
| 3.1.268447 | JOE POZZUOLI | ADDRESS REDACTED | | | ADA 0.0727200352478172<br>BCH 0.00019572103259212<br>BTC 0.00105298022329066<br>COMP 0.000006905064492412<br>EOS 0.00160774494344315<br>ETH 0.414342469940135<br>LINK 0.000415169011896041<br>LTC 0.000315408724848796<br>MATIC 0.0396252469118856<br>XLM 0.0265611503788126<br>XRP 299.96073<br>ZEC 0.000023474856293765 | | ADA 0.18889688616823<br>BCH 0.000514074636201513<br>COMP 0.000116450549853102<br>EOS 0.0099130921996947<br>LINK 0.0025982927024242<br>LTC 0.000834634403428392<br>MATIC 0.100260428481559<br>XLM 0.0931615365081914<br>ZEC 0.000120796077809125 |
| 3.1.268448 | JOE PRESTON | ADDRESS REDACTED | | | BTC 0.000819193641157611 | | |
| 3.1.268449 | JOE PRICE | ADDRESS REDACTED | | | BTC 0.0551422513492096<br>ETH 0.0329026636083363<br>SOL 4.05254850431843 | | |
| 3.1.268450 | JOE PTAK | ADDRESS REDACTED | | | BAT 0.00131642426420855<br>ETH 0.000005898147257037<br>MATIC 0.00719810340878343 | | |
| 3.1.268451 | JOE PURNELL | ADDRESS REDACTED | | | ADA 197.568293719701<br>BNB 1.0253434272699<br>BTC 0.0911294339298517<br>CEL 0.0749896703159419<br>EOS 82.9364316746641<br>ETH 1.49703520944746<br>MCDAI 0.0797395754279766 | | |
| 3.1.268452 | JOE QUICK | ADDRESS REDACTED | | | USDC 0.00820666591548558 | | |
| 3.1.268453 | JOE QUICK | ADDRESS REDACTED | | | ADA 4.24842904794612<br>AVAX 0.00590220126872225<br>BCH 0.000729760157342839<br>BTC 0.00561729347263161<br>CEL 1.13865377393267<br>DASH 0.304380250882858<br>DOGE 0.946155530415223<br>EOS 0.196281637634856<br>ETC 0.00324374810882449<br>ETH 0.0105381352090472<br>LTC 0.000008523404629981<br>MATIC 18.4787471329731<br>USDC 145.912455891325<br>XLM 1.36034865339629<br>XRP 0.455327<br>XTZ 1.43128791088139<br>ZEC 0.000535046447975692 | BCH 0.00010558<br>DASH 0.00167991<br>DOGE 1.00733814<br>EOS 0.0606<br>ETC 0.00299471<br>XLM 0.6135634<br>XRP 0.174537<br>XTZ 0.057997 | |
| 3.1.268454 | JOE RAEL | ADDRESS REDACTED | | | BTC 0.000124948517622683<br>CEL 39.4925086186467<br>DOT 0.203851337225287<br>LTC 0.0117444353530968<br>USDT ERC20 487.678050418579 | | |
| 3.1.268455 | JOE RAGGETT | ADDRESS REDACTED | | | LINK 0.0359814327046711<br>USDC 11.2935651174846 | | |
| 3.1.268456 | JOE RAMBELOSON | ADDRESS REDACTED | | | BTC 0.001247074664776 | | |
| 3.1.268457 | JOE RAMDAS | ADDRESS REDACTED | | | ETH 0.32598790852011 | | |
| 3.1.268458 | JOE RANGEL | ADDRESS REDACTED | | | BTC 0.000017983775981968<br>SNX 36.3333979237301 | | |
| 3.1.268459 | JOE RANIERI | ADDRESS REDACTED | | | BTC 0.000000109424994156<br>ETH 0.000909060454915589<br>LINK 0.000290856861524834 | BTC 0.000000002339321074 | |
| 3.1.268460 | JOE REVELES | ADDRESS REDACTED | | | BTC 0.00061932734974751<br>ETH 0.0276008990412338<br>XLM 117.99373593263 | | |
| 3.1.268461 | JOE RICHARDS | ADDRESS REDACTED | | | BTC 0.00210880537744456<br>ETH 0.11773526784576 | | |
| 3.1.268462 | JOE RICHARDS | ADDRESS REDACTED | | | COMP 0.0173100750269346<br>XLM 0.186716916050604 | | |
| 3.1.268463 | JOE RINCK | ADDRESS REDACTED | | | BCH 1.03332139270655<br>BTC 0.000264895623262578<br>CEL 60.9017518593053<br>ETH 0.00208450773636464<br>LINK 13.4853160575343<br>USDC 10.7511416281037 | | USDC 0.000000461952750771 |
| 3.1.268464 | JOE RIZZO | ADDRESS REDACTED | | | BCH 0.000062341800653185<br>BTC 0.000246007532387209<br>CEL 1.09945500998105<br>ETH 0.0163668811940899<br>SGB 0.0873954993391083<br>XRP 0.584087382380478 | | |
| 3.1.268465 | JOE ROBERTS | ADDRESS REDACTED | | | CEL 10.9103028417833<br>LINK 4.63495829<br>LUNC 0.0101298231158689<br>MANA 828.54090368<br>UNI 35.7921 | | |
| 3.1.268466 | JOE ROHLFES | ADDRESS REDACTED | | | BTC 0.0404908503100004<br>SGB 1244.92816544999<br>XRP 8142.95872846818 | | |
| 3.1.268467 | JOE ROMANO | ADDRESS REDACTED | | | BAT 4059.55883750077<br>BCH 6.39464494270677<br>BTC 0.000791782997211756<br>DASH 104.280126083645<br>ETH 30.4934124011256<br>LINK 0.340434966468627<br>SGB 4675.29878778822<br>SNX 4010.18241495078<br>XRP 30571.8970011784<br>ZEC 21.6677965866908 | | |
| 3.1.268468 | JOE ROMERO | ADDRESS REDACTED | | | ADA 0.0458442336978182<br>BTC 0.0000012962719043099<br>ETH 0.000139982642075652<br>LTC 0.00210745644186726<br>MATIC 0.175591908287955<br>SNX 4.39015095196506<br>USDC 0.24847131029033 | ADA 0.00576986380215976<br>BTC 0.000849981854920372<br>ETH 0.000000003820161614 | |
| 3.1.268469 | JOE ROMUALD CASASOPRANO | ADDRESS REDACTED | | | ADA 0.982690057385954<br>BTC 0.000077377196188877<br>CEL 27.790776773427<br>ETH 0.0000891667752154279<br>LTC 2.76081174515298<br>MATIC 1.57118431177281<br>SNX 98.6627391195272<br>USDT ERC20 0.00953962001130817 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268470 | JOE RONDOLETTO | ADDRESS REDACTED | | | BTC 0.000256768480020652<br>DOT 0.154565152620948<br>ETH 0.00214331301473151<br>USDC 28.2077528974517 | BTC 0.000000461048602595<br>DOT 0.000397813015884419<br>ETH 0.000000339190913286 | |
| 3.1.268471 | JOE ROSA | ADDRESS REDACTED | | | BTC 1.16812409776735<br>ETH 6.33684728135354<br>LINK 3249.8719257113<br>MATIC 11659.7837525976<br>SNX 0.359346541939684<br>USDC 77217.0862966005 | SNX 36.5697623987616 | |
| 3.1.268472 | JOE ROSE | ADDRESS REDACTED | | | BTC 0.0203063391716453<br>CEL 1.87014633839006<br>ETH 0.0329244552712598 | | |
| 3.1.268473 | JOE ROTONDI | ADDRESS REDACTED | | | BTC 0.0000053131204001959<br>CEL 241.698776692776<br>COMP 11.4698272942302<br>DASH 13.3022408242525<br>ETH 0.000008124865093026<br>KNC 0.0296292146043872<br>MATIC 0.269490423999152 | | |
| 3.1.268474 | JOE ROTONDO | ADDRESS REDACTED | | | ADA 0.973363596541847<br>BTC 0.000296890537124769<br>LINK 0.0299049850431397<br>LTC 0.00689636258355655<br>USDC 5.50963606644508 | | |
| 3.1.268475 | JOE ROXBURGH | ADDRESS REDACTED | | | ETH 0.000177813665972377 | | |
| 3.1.268476 | JOE RUBENDALL | ADDRESS REDACTED | | | BTC 0.000847027417203898<br>ETH 0.358935062580328 | | |
| 3.1.268477 | JOE RUBIN | ADDRESS REDACTED | | | BTC 0.0974433590501432<br>ETH 1.74495523426678<br>LINK 675.835860413032<br>USDC 13029.406683567 | | |
| 3.1.268478 | JOE RUGGIERO | ADDRESS REDACTED | | | BTC 2.0133103625044<br>ETH 15.521315389071<br>USDC 79682.2062360533 | | ETH 0.406538826468193 |
| 3.1.268479 | JOE RUSSO | ADDRESS REDACTED | | | ETH 0.000116559219084884 | | |
| 3.1.268480 | JOE RUSSO | ADDRESS REDACTED | | | BTC 0.00704121901497027<br>ETH 4.91305771908629<br>LINK 95.8017873323236<br>USDT ERC20 0.591019971455771 | | |
| 3.1.268481 | JOE SAN PIETRO | ADDRESS REDACTED | | | BTC 0.00008868438798746<br>ETH 0.000256310017858076<br>USDC 3.66379362581626 | | BTC 0.000000003634042298 |
| 3.1.268482 | JOE SANDERS | ADDRESS REDACTED | | | BTC 0.0153712252213821 | BTC 0.00562 | |
| 3.1.268483 | JOE SANFRATELLO | ADDRESS REDACTED | | | BTC 0.0883494836702783<br>ETH 2.67448794839619<br>USDC 0.530429672840695 | | |
| 3.1.268484 | JOE SANTOSUOSSO | ADDRESS REDACTED | | | MATIC 0.106712495519895 | | |
| 3.1.268485 | JOE SCANLON | ADDRESS REDACTED | | | BTC 0.00000058342879318<br>CEL 253.991586748279<br>XRP 0.011425 | | |
| 3.1.268486 | JOE SCHAACK | ADDRESS REDACTED | | | ADA 1819.10752543881<br>BCH 8.4004376596864<br>BTC 0.117899241491153<br>ETH 2.54033935706665<br>MATIC 3763.40608863765<br>XLM 9313.37161667912 | | |
| 3.1.268487 | JOE SCHAETZ | ADDRESS REDACTED | | | LINK 45.2828445590544 | | |
| 3.1.268488 | JOE SCHLINK | ADDRESS REDACTED | | | ADA 223.215421453003<br>BTC 0.016563749492987<br>DOT 12.8027642854999<br>ETH 1.03742510110074<br>MATIC 204.904865416956<br>SNX 63.8742665213587<br>UNI 3.59117518758161 | | |
| 3.1.268489 | JOE SCHNEIDER | ADDRESS REDACTED | | | BTC 1.18228332197804<br>USDC 6569.59706968111 | | |
| 3.1.268490 | JOE SCHWEHR | ADDRESS REDACTED | | | BTC 0.463890596760014<br>ETH 18.7168094550799 | | |
| 3.1.268491 | JOE SCOLA | ADDRESS REDACTED | | | BTC 0.0212552655286034<br>ETH 0.102092555394378 | | |
| 3.1.268492 | JOE SCOTT | ADDRESS REDACTED | | | ADA 495.131137246662<br>BTC 0.0960392204686904<br>DOT 23.9320282395624<br>ETH 0.390064164321831<br>SOL 20.7302300457602<br>USDC 1.01462074461883 | | |
| 3.1.268493 | JOE SCOVEL | ADDRESS REDACTED | | | BTC 0.958300885214452<br>ETH 0.0965921079375546<br>LINK 8.15070148774272 | | |
| 3.1.268494 | JOE SENOGA | ADDRESS REDACTED | | | BCH 4.34997147067484<br>BTC 0.100392437712608<br>CEL 134.364834281112<br>ETH 33.3659615327306<br>MATIC 83.5289778456397<br>USDC 3.11660825260992 | | |
| 3.1.268495 | JOE SHEALY | ADDRESS REDACTED | | | BSV 0.00107167794630545<br>USDC 1.31877463885301 | | |
| 3.1.268496 | JOE SHEPARD | ADDRESS REDACTED | | | BTC 0.00000190927524355<br>OMG 0.0174555130107269<br>SNX 0.0838889135242071<br>UNI 0.0410136975420785 | | |
| 3.1.268497 | JOE SHEPHERD | ADDRESS REDACTED | | | ADA 0.126666057112161<br>BTC 0.00114729348301312<br>CEL 1.15116892753898<br>ETH 0.00316921225611778<br>MCDAI 2.34660037663655<br>OMG 0.00560410184683098<br>SGB 0.521216125467864<br>XLM 1.57112556077198<br>XRP 3.40947756829975 | ADA 0.000000832478241948<br>BTC 0.000000002630850971 | |
| 3.1.268498 | JOE SHIELDS | ADDRESS REDACTED | | | BTC 0.0119621532820013<br>EOS 0.0229096825234057<br>ETH 0.3830937258253 | | |
| 3.1.268499 | JOE SICHELSTIEL | ADDRESS REDACTED | | | BTC 1.04750746713097<br>GUSD 53242.2849578114<br>MATIC 26667.6453703759<br>SNX 2779.01198855066<br>USDC 42471.2450871543 | | |
| 3.1.268500 | JOE SIMON ABRAHAM | ADDRESS REDACTED | | | ETH 0.000007180283595524<br>MATIC 3.13873659362535 | | |
| 3.1.268501 | JOE SINGLETON | ADDRESS REDACTED | | | BTC 0.00012039027435763<br>CEL 0.00370853635189218<br>DOT 0.033878609716686<br>ETH 0.00114386563222346<br>MATIC 1.60910972439187<br>SNX 0.209822667988063<br>USDC 19.8183996387042<br>USDT ERC20 8.03698745299989 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268502 | JOE SISSON | ADDRESS REDACTED | | | ADA 672.541118987731<br>BTC 0.00144086493915219<br>CEL 274.680463496084<br>ETH 0.555573436126838<br>LINK 107.261063688635<br>USDT ERC20 5000.44064938934 | | |
| 3.1.268503 | JOE SLEIGHT | ADDRESS REDACTED | | | CEL 1.87096368196993<br>ETH 0.000347418146254301<br>LTC 0.000406748016760805 | | |
| 3.1.268504 | JOE SLEIMAN | ADDRESS REDACTED | | | CEL 0.144946385710746<br>XRP 31 | | |
| 3.1.268505 | JOE SMITH | ADDRESS REDACTED | | | BTC 0.0265020352771678<br>CEL 49.0833506329752<br>ETH 0.27 | | |
| 3.1.268506 | JOE SMUTEK | ADDRESS REDACTED | | | BTC 0.628379748071121<br>ETH 2.75710417927394<br>GUSD 0.0154958352313873<br>LTC 0.00129042124644645<br>USDC 0.0009352891245745 | BTC 0.01302941 | |
| 3.1.268507 | JOE SOLECKI | ADDRESS REDACTED | | | BTC 0.000000913167042085<br>ZEC 325.036711530043 | | |
| 3.1.268508 | JOE SONNER | ADDRESS REDACTED | | | BTC 0.0202711589201478 | | |
| 3.1.268509 | JOE SORIANO | ADDRESS REDACTED | | | ADA 212.997320996874<br>BTC 0.0174185499402852<br>ETH 0.220533656428325<br>XLM 26.7510214685888 | | |
| 3.1.268510 | JOE SOURIVONG | ADDRESS REDACTED | | | LTC 0.0023684511125208<br>SNX 0.0881700699433546<br>UNI 0.0372893938541166 | | |
| 3.1.268511 | JOE SOUTHERLAND | ADDRESS REDACTED | | | BTC 0.0374527305160646<br>CEL 1.14988239226332<br>COMP 0.000076192840321269<br>ETH 0.14450810120878<br>USDC 173.778922269968<br>XLM 0.108340440432466 | | |
| 3.1.268512 | JOE SPANO | ADDRESS REDACTED | | | CEL 35.7939748116087<br>ETH 0.03<br>MATIC 747.089947089947 | | |
| 3.1.268513 | JOE SPANO | ADDRESS REDACTED | | | BTC 0.000001282719954971<br>ETH 0.00820655379292141<br>KNC 0.101204553819814<br>MATIC 7.69136450969392<br>USDC 5.85989326661223<br>USDT ERC20 0.0173222097190777 | | |
| 3.1.268514 | JOE SPENCER | ADDRESS REDACTED | | | BTC 0.000000001516890739<br>CEL 0.241412245865737 | | |
| 3.1.268515 | JOE SPEZZALLI | ADDRESS REDACTED | | | BTC 0.563278297373436<br>USDC 1203.55227842119 | | |
| 3.1.268516 | JOE SPRINGER | ADDRESS REDACTED | | | BTC 0.231040099546273<br>ETH 0.513585994872282<br>USDC 1044.03513610989 | | |
| 3.1.268517 | JOE STALIN REYES | ADDRESS REDACTED | | | BTC 0.000411928192477692<br>CEL 0.65579425887417<br>ETH 0.00616711333951915<br>USDC 21.6497872300838 | | |
| 3.1.268518 | JOE STANDEN | ADDRESS REDACTED | | | BTC 0.00248400034821192<br>CEL 14.3288857874122<br>LTC 2.85438630176957<br>XRP 10880.1914230897 | | |
| 3.1.268519 | JOE STEADMAN | ADDRESS REDACTED | | | BTC 0.00899986997203769 | BTC 0.00176782 | |
| 3.1.268520 | JOE STEELE | ADDRESS REDACTED | | | AAVE 2.05093749004049<br>ADA 51.1357331164872<br>BTC 0.00130774206349523<br>DOT 97.048126554929<br>LINK 40.1954442514878 | USDC 1000 | |
| 3.1.268521 | JOE STEINMAN | ADDRESS REDACTED | | | BTC 0.00563469236152868<br>CEL 4718.95057252209<br>ETH 3.23416706453206<br>UNI 421.006488096454<br>USDC 5357.54987532003 | BTC 0.190129460713325<br>CEL 0.0442950738916256 | |
| 3.1.268522 | JOE STEINMAN | ADDRESS REDACTED | | | BTC 0.0578089922978707<br>CEL 26.0507981947953 | | |
| 3.1.268523 | JOE STEJSKAL | ADDRESS REDACTED | | | ADA 327.839811071873<br>BTC 1.05497326771945<br>ETH 0.102985085774388<br>LINK 25.8693668807489<br>MATIC 937.115302539233 | | |
| 3.1.268524 | JOE STEVENS | ADDRESS REDACTED | | | ADA 0.0211564509974139<br>BTC 0.000846912648591223<br>USDC 2.25462990238233<br>USDT ERC20 0.296231252030793<br>XLM 10.0833987052927 | BTC 0.000465047542345463 | |
| 3.1.268525 | JOE STEWART | ADDRESS REDACTED | | | BTC 0.0199428381023569<br>DOT 7.33757337016699<br>ETH 0.300550753441191<br>MATIC 357.248628696926 | | |
| 3.1.268526 | JOE STINSON | ADDRESS REDACTED | | | BTC 0.00848860050173714 | | |
| 3.1.268527 | JOE STIVALETTI | ADDRESS REDACTED | | | BTC 0.000012192698193137<br>CEL 1.14543565470104<br>XRP 0.00900913418551148 | | |
| 3.1.268528 | JOE STOFKO | ADDRESS REDACTED | | | BTC 0.00116722287303387<br>ETH 11.2033143219153 | | |
| 3.1.268529 | JOE STOJKOV | ADDRESS REDACTED | | | ADA 6096.54163667476<br>BTC 2.45365222549147<br>DOT 145.459211446998<br>ETH 11.538579114513<br>MATIC 4906.14779594666 | | |
| 3.1.268530 | JOE STRANDELL | ADDRESS REDACTED | | | BTC 0.00000130151090896<br>CEL 0.00091888045542037<br>EOS 0.00258153291807308<br>MCDAI 0.0150316871070626<br>USDC 0.143704379314351<br>XLM 0.0722763192543839 | | |
| 3.1.268531 | JOE SUAREZ | ADDRESS REDACTED | | | BTC 0.000017088709972205 | | |
| 3.1.268532 | JOE SUDEITH | ADDRESS REDACTED | | | ADA 0.62519751867635<br>AVAX 100.518180037077<br>BTC 0.606111340306399<br>DOT 0.669164364745675<br>ETH 5.10988299408257<br>LUNC 142.266998993494<br>MATIC 5165.77089512398<br>SOL 244.969304072889<br>USDC 5.78572020707908 | | |
| 3.1.268533 | JOE SWEITZER | ADDRESS REDACTED | | | BAT 0.516387789741675<br>DOT 0.164419052895499<br>KNC 0.414119991082787<br>MATIC 20.0561762829242<br>MCDAI 0.0350827372219051<br>SNX 0.0885337506072457<br>ZRX 0.480865907866398 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268534 | JOE TAFFE | ADDRESS REDACTED | | | AAVE 0.000117479359090092<br>BTC 0.000001731668136151<br>COMP 0.000084768958158321<br>ETH 0.0000104402317171109<br>SNX 0.0116146649150793<br>USDC 0.742326541622765 | | |
| 3.1.268535 | JOE TAFT | ADDRESS REDACTED | | | BTC 0.0119078036846067<br>DASH 0.416800829656791<br>ETH 0.543333109181908<br>LINK 10.7367993369692<br>MANA 86.3262495383582<br>MATIC 502.954994557107<br>MCDAI 33.9720649682884<br>SUSHI 12.4157407537523<br>XLM 19.9057443021761 | | |
| 3.1.268536 | JOE TANNOUS | ADDRESS REDACTED | | | ADA 254.219800135232<br>MATIC 416.739439334782 | | |
| 3.1.268537 | JOE TAPERA MHISHI | ADDRESS REDACTED | | | BTC 0.000000002725971076<br>CEL 1.81203596960509 | | |
| 3.1.268538 | JOE TAYLOR | ADDRESS REDACTED | | | BTC 0.0403248529546595<br>CEL 45.9709657873429 | | |
| 3.1.268539 | JOE TELFORD | ADDRESS REDACTED | | | BTC 0.000000007744627807<br>CEL 25.9377334588495 | | |
| 3.1.268540 | JOE TERRAZAS | ADDRESS REDACTED | | | BTC 0.0187391599230717<br>ETH 0.263488864265371 | | |
| 3.1.268541 | JOE TERRY | ADDRESS REDACTED | | | BAT 4.28180100568787<br>BTC 0.00020991091558613<br>CEL 1.15149938503115<br>DASH 0.0613113183858956<br>ETH 0.00298295780014625<br>TUSD 12.5978021701401 | | |
| 3.1.268542 | JOE TERRY | ADDRESS REDACTED | | | BTC 0.0603403364376129<br>ETH 1.42728188301072<br>LTC 1.21950511073778<br>XLM 1234.18164327324 | | |
| 3.1.268543 | JOE THACH | ADDRESS REDACTED | | | ADA 1.51719319096163<br>BTC 0.00123183500470866 | | |
| 3.1.268544 | JOE THOMAS | ADDRESS REDACTED | | | USDC 10546.6956861462 | | |
| 3.1.268545 | JOE THOROGOOD | ADDRESS REDACTED | | | BTC 0.000002750394397653<br>CEL 0.206013917186872<br>DOT 0.0158576016192685 | | |
| 3.1.268546 | JOE THWAITE | ADDRESS REDACTED | | | BTC 0.0619109162330138<br>CEL 195.974205182962<br>ETH 1.16707790256946<br>LINK 0.000000172427003283 | | |
| 3.1.268547 | JOE TOBACK | ADDRESS REDACTED | | | ADA 0.72739715070271<br>BTC 0.0027426265441914<br>USDT ERC20 298.64500214164 | | |
| 3.1.268548 | JOE TOW | ADDRESS REDACTED | | | BAT 3.97388544585418<br>MATIC 225.481587609335<br>USDC 0.232900395107682 | BAT 80<br>MATIC 1.80580624632792 | |
| 3.1.268549 | JOE TRAN | ADDRESS REDACTED | | | BTC 0.000004319611873343<br>CEL 0.000888746183826857 | | |
| 3.1.268550 | JOE TREDRAY | ADDRESS REDACTED | | | BTC 0.000030950974496203<br>USDC 3.19117577495908 | | |
| 3.1.268551 | JOE TRIPODI | ADDRESS REDACTED | | | BTC 0.000000007505896559<br>CEL 11.2944905765996 | | |
| 3.1.268552 | JOE TULLOS | ADDRESS REDACTED | | | DOT 0.002426252330286 | | |
| 3.1.268553 | JOE TURPIN | ADDRESS REDACTED | | | ADA 0.217766451894671<br>ETC 0.00178993361650321<br>ETH 0.000126524264017487<br>LINK 0.000773006168307755<br>LTC 0.000704626910569204<br>MATIC 0.706312359791652<br>USDC 0.00795422325709941 | ADA 0.007 | |
| 3.1.268554 | JOE TYSZKO | ADDRESS REDACTED | | | XLM 0.0336440525194146 | | |
| 3.1.268555 | JOE UEMURA | ADDRESS REDACTED | | | USDC 12.0611611534446 | | |
| 3.1.268556 | JOE ULIBARRI | ADDRESS REDACTED | | | BTC 0.00981129217362079 | | |
| 3.1.268557 | JOE VAGHI | ADDRESS REDACTED | | | BTC 0.00164172560474496<br>CEL 82.0568862984195<br>EOS 0.365611928387254<br>ETH 26.0451125962306<br>LTC 0.00152470911194955<br>SGB 3.87724364208965<br>XRP 25.3625599412744 | | |
| 3.1.268558 | JOE VAN TIENHOVEN | ADDRESS REDACTED | | | AVAX 7.97295181720436<br>BTC 0.000029142604148022<br>CEL 41.9446644789816<br>DOT 10.5324186573079<br>ETH 0.0904750065129479<br>LUNC 21.0237380685435<br>MATIC 545.28<br>SNX 34.7<br>SOL 12.1259512551887<br>USDC 8 | | |
| 3.1.268559 | JOE VANLANDINGHAM | ADDRESS REDACTED | | | BTC 0.340277570189236<br>DASH 1.14857262140707<br>ETH 3.03614107970399<br>LTC 3.31466100754992 | | |
| 3.1.268560 | JOE VARGHESE | ADDRESS REDACTED | | | BNB 0.000539728426399411<br>BTC 0.00655159841504684<br>CEL 3.09402227470911 | | |
| 3.1.268561 | JOE VASILKO SERRA | ADDRESS REDACTED | | | BTC 0.000000009139154556<br>CEL 48.2434441400289<br>USDC 0.000000569749694749<br>USDT ERC20 0.7 | | |
| 3.1.268562 | JOE VASQUEZ | ADDRESS REDACTED | | | BTC 0.000001703194984563<br>ETH 0.000347063957644525<br>GUSD 0.00489424307607963<br>MATIC 0.000001771138419898 | BTC 0.00104208626855911<br>ETH 0.229620001762857<br>GUSD 2.7465662064066<br>MATIC 0.000973784090169992 | |
| 3.1.268563 | JOE VENUTO | ADDRESS REDACTED | | | BTC 0.00113048567732029<br>USDC 1032.29365433173 | | |
| 3.1.268564 | JOE VENUTO | ADDRESS REDACTED | | | BTC 0.000000133495298898<br>CEL 1.14780322965705<br>COMP 0.000016476723214016<br>ETH 0.0000005<br>LUNC 1<br>USDC 0.006897<br>XLM 0.0269402<br>XRP 0.001453 | | |
| 3.1.268565 | JOE VERA | ADDRESS REDACTED | | | XRP 22 | | |
| 3.1.268566 | JOE VERLAQUE | ADDRESS REDACTED | | | ADA 0.190822898490283<br>BNB 0.000000001836371279<br>BTC 0.00604204207392592<br>CEL 26.9366387112176<br>ETH 0.00505478094780179<br>USDC 1.10338304542467 | | |
| 3.1.268567 | JOE VINCENT TAPGOS | ADDRESS REDACTED | | | CEL 16.2690943055726 | | |
| 3.1.268568 | JOE VITHAYATHIL | ADDRESS REDACTED | | | BNB 0.0017619180691423<br>BTC 0.000000905739465869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268569 | JOE WAKIL | ADDRESS REDACTED | | | BTC 0.0537948910913201<br>CEL 6.39889153499266<br>DASH 1.00842052493293<br>ETH 1.17020401370979<br>LTC 1.00658810266475<br>MCDAI 0.0479386702094673<br>USDC 0.000000467515843362<br>UST 1563.78911668407 | | |
| 3.1.268570 | JOE WALL | ADDRESS REDACTED | | | BTC 0.018784174919703<br>USDC 1039.39356852385 | | |
| 3.1.268571 | JOE WARRINGTON | ADDRESS REDACTED | | | BTC 0.0000003572834082<br>LINK 0.000377209347914246 | | |
| 3.1.268572 | JOE WATSON | ADDRESS REDACTED | | | BTC 0.00000140039523057<br>ETH 0.0284141304851127 | | |
| 3.1.268573 | JOE WEBB | ADDRESS REDACTED | | | BTC 0.00109790441942712<br>PAX 5149.82808199015 | | |
| 3.1.268574 | JOE WELLS | ADDRESS REDACTED | | | AVAX 0.543420093134514<br>CEL 1.17693908948709<br>MATIC 0.05168468045332<br>XLM 0.000000401836905312 | | |
| 3.1.268575 | JOE WESLEY | ADDRESS REDACTED | | | CEL 248.070175652964<br>EOS 0.00501286566551547<br>ETH 0.000002568337305984<br>XLM 2577.50310611168 | XLM 466.4681639 | |
| 3.1.268576 | JOE WESTLAKE | ADDRESS REDACTED | | | BTC 0.00000000608528436<br>CEL 0.940584241443587<br>ETH 0.00158888<br>SGB 145.394630740797 | | |
| 3.1.268577 | JOE WETHERBEE | ADDRESS REDACTED | | | BTC 0.000144874574927057<br>UNI 0.0360540581692739 | | |
| 3.1.268578 | JOE WHALES | ADDRESS REDACTED | | | BTC 0.000011888986059151<br>ETH 0.000065559873646367<br>XRP 0.218876401914032 | | |
| 3.1.268579 | JOE WHEATLEY | ADDRESS REDACTED | | | BTC 0.0200127040164741<br>CEL 6.46587223916959 | | |
| 3.1.268580 | JOE WHISLER | ADDRESS REDACTED | | | BTC 0.000064198635894546<br>ETH 0.00160249690618092<br>LINK 0.0246521097329847<br>LTC 0.00479736766107492<br>MATIC 9.62360803569013<br>SNX 0.232113132629986<br>XLM 1.77166726676707 | | |
| 3.1.268581 | JOE WILSON | ADDRESS REDACTED | | | AAVE 2.97202728101169<br>CEL 405.754440988667<br>DOT 54.9398461009815<br>LTC 12.06437413<br>USDC 259.577867166171 | | |
| 3.1.268582 | JOE WILSON | ADDRESS REDACTED | | | BTC 0.00137773038171358<br>CEL 1.0981219460308<br>LTC 10.8531070303091 | | |
| 3.1.268583 | JOE WIMBERLY | ADDRESS REDACTED | | | BAT 0.0559963124242768<br>BCH 0.000129369186824699<br>BTC 0.000016056001183586<br>CEL 24.7290369249939<br>DASH 0.00161402191710915<br>DOT 0.0146748589793153<br>EOS 0.10159691443536<br>ETH 0.000000483729395287<br>KNC 0.0135981763344618<br>LINK 0.00240964052245055<br>LTC 0.00239713752741021<br>MCDAI 0.26884995241048<br>OMG 0.00749038217164118<br>SGB 217.848293269347<br>SNX 0.0514711062849426<br>TUSD 0.203541415948135<br>UMA 0.00718906857179451<br>UNI 0.0105722529105599<br>XLM 0.869963419944139<br>XRP 0.000459880262025116<br>ZRX 0.0930175168857159 | | |
| 3.1.268584 | JOE WINTERS | ADDRESS REDACTED | | | SGB 0.0108351398369369<br>XRP 0.0731275157715173 | | |
| 3.1.268585 | JOE WU | ADDRESS REDACTED | | | ADA 0.141464652880898<br>AVAX 0.0152255224595201<br>BTC 0.000000596210516468<br>DOT 0.230213767195106<br>ETH 0.000006669242282191<br>MATIC 2.26081229318622<br>TAUD 0.0301438030565208<br>USDC 0.442312386424925<br>ZRX 0.0396798086003075 | | |
| 3.1.268586 | JOE WYLIE | ADDRESS REDACTED | | | AAVE 19.7286269280166<br>BTC 0.0017310860357392<br>COMP 33.4152828847691<br>ETH 2.17517441930035<br>MATIC 4032.91058852914<br>UMA 209.941221287922<br>USDC 1068.3973840217<br>XLM 4889.76451483632<br>XRP 1855.263838 | | |
| 3.1.268587 | JOE XIN LEE | ADDRESS REDACTED | | | BTC 0.0350710237041708<br>CEL 29.3778675832495 | | |
| 3.1.268588 | JOE YAP | ADDRESS REDACTED | | | BCH 0.000030055478348579<br>BTC 0.000161160539133933<br>DOGE 854.409427119058<br>ETH 0.000273496145730044 | | |
| 3.1.268589 | JOE YAP | ADDRESS REDACTED | | | BTC 0.000001964748877956 | | |
| 3.1.268590 | JOE ZABICKI | ADDRESS REDACTED | | | LTC 0.103139125780718<br>MATIC 207.790227549711 | | |
| 3.1.268591 | JOE ZAMPELLI | ADDRESS REDACTED | | | BTC 0.00133602020568111<br>DOT 1.10478698029591<br>LTC 2.58476474730056<br>MATIC 33.4817013569006<br>XRP 84.189798 | | |
| 3.1.268592 | JOE ZARGO | ADDRESS REDACTED | | | ETH 0.00163586700196639 | | |
| 3.1.268593 | JOE ZEITOUNY | ADDRESS REDACTED | | | CEL 1.14978281274303<br>EOS 0.0968947355948238<br>XLM 2.86600772564543 | | |
| 3.1.268594 | JOE ZIMDARS | ADDRESS REDACTED | | | BTC 0.000042419579756482<br>ETH 0.000767198723261408<br>USDC 2.14464454771958 | | |
| 3.1.268595 | JOE ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000624164951109623 | | |
| 3.1.268596 | JOE ZURWELLER | ADDRESS REDACTED | | | ADA 0.0297200883813497<br>AVAX 0.00223218767163591<br>BTC 0.000007810967062035<br>ETH 0.0000129052433536<br>SOL 0.00116560542418899<br>USDC 0.000020847440659308 | ADA 0.000000952277246886<br>BTC 0.00000000339096932 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268597 | JOEAH SONG | ADDRESS REDACTED | | | ADA 0.00136208449225814<br>BTC 0.0454861305723498<br>ETH 8.96904124199964<br>USDC 46.1609510371604 | ETH 0.32893586669508 | |
| 3.1.268598 | JOEANN PIONG | ADDRESS REDACTED | | | BTC 0.0186564341282114 | | |
| 3.1.268599 | JOE-ANTHONY ABOU JAOUDE | ADDRESS REDACTED | | | BTC 0.000000002830463775<br>CEL 0.0560112588407764<br>DOT 0.0000000000528344<br>XRP 0.000000213574381693 | | |
| 3.1.268600 | JOEANTHONY FELIX | ADDRESS REDACTED | | | BTC 0.00311647803393513 | | |
| 3.1.268601 | JOEBETT JAMES ARO | ADDRESS REDACTED | | | ADA 0.000000644727803585<br>BTC 0.0179787200577814<br>CEL 0.0969554843145715<br>ETH 0.141165622812204<br>USDT ERC20 0.00369501072742087<br>XRP 0.416112885576791 | | |
| 3.1.268602 | JOED DEMETILLO | ADDRESS REDACTED | | | BTC 0.0146341047309423 | | |
| 3.1.268603 | JOED RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00415393330126547 | | |
| 3.1.268604 | JOED SAGASTUME | ADDRESS REDACTED | | | BTC 0.00940888332437293<br>CEL 0.054637137468423<br>MCDAI 31.8826642055726 | | |
| 3.1.268605 | JOEDDIE MENDOZA | ADDRESS REDACTED | | | BTC 0.000002602251696714<br>ETH 0.0538864239570416 | | |
| 3.1.268606 | JOEDONALD UCHE | ADDRESS REDACTED | | | BTC 0.000859711989663774<br>ETH 1.72340259709361 | | |
| 3.1.268607 | JOEFFREY DELOS SANTOS | ADDRESS REDACTED | | | ADA 0.000000612903225806<br>BNB 0.000000008813319498<br>BTC 0.105337616594956<br>CEL 657.624299772038<br>DOT 100<br>ETH 3.08551137<br>LINK 50.105<br>LUNC 20.75<br>MATIC 451.04607863 | | |
| 3.1.268608 | JOEGI RUKY UNGEF | ADDRESS REDACTED | | | ADA 6.91672499795158<br>AVAX 1.12475745231919<br>BNB 0.000218434954863903<br>BTC 0.00583271021288313<br>ETC 0.000481622960699973<br>ETH 0.000173616019515061<br>XLM 0.564495982057446 | | |
| 3.1.268609 | JOEHANNA BONHEUR | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.268610 | JOEI FITENY | ADDRESS REDACTED | | | ADA 1756.98441196997<br>BTC 0.00397550091202166<br>ETH 4.37549445572857<br>MANA 914.943442244767<br>MATIC 563.957761989744<br>XLM 751.281216345724 | | |
| 3.1.268611 | JOEI KE | ADDRESS REDACTED | | | BTC 0.000000000139026042<br>CEL 1.59459053441022<br>ZEC 0.00646139 | | |
| 3.1.268612 | JOEKE VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.000285835443670601<br>USDC 8.08404233863859 | | |
| 3.1.268613 | JOEKIM NIELSEN | ADDRESS REDACTED | | | CEL 1.02476404584119 | | |
| 3.1.268614 | JOEL A KINGSTON | ADDRESS REDACTED | | | BTC 0.0810103892604657<br>CEL 17.3102585367641<br>DOGE 215.259076111893<br>ETC 1.03706105589524<br>ETH 3.83687131571073<br>LTC 0.130009862263167 | | |
| 3.1.268615 | JOEL AARON GILMORE | ADDRESS REDACTED | | | BTC 0.000011364940080487<br>DOT 0.00143698080865388<br>ETH 0.000002830668347558<br>USDC 0.0726571217512636 | BTC 0.000000008704549167 | |
| 3.1.268616 | JOEL ABADI | ADDRESS REDACTED | | | BTC 0.001517<br>CEL 4.77728725818569 | | |
| 3.1.268617 | JOEL ABELSON | ADDRESS REDACTED | | | BTC 0.00063826742997041<br>ETH 0.00275667363900127 | | |
| 3.1.268618 | JOEL ADELMAN | ADDRESS REDACTED | | | CEL 419.645411616946<br>ETH 5.4 | | |
| 3.1.268619 | JOEL ADELMAN | ADDRESS REDACTED | | | BTC 0.000597227167635599<br>CEL 144.594224281543<br>DOT 0.277490031683013<br>ETH 0.00203007456635188<br>LTC 0.000700124937616901<br>MATIC 11.2911505637671<br>XLM 0.120333499908091 | | |
| 3.1.268620 | JOEL ADLER | ADDRESS REDACTED | | | BTC 0.000095775835943763<br>CEL 5.09396109512268<br>ETH 0.00314117310524656 | | |
| 3.1.268621 | JOEL ADRIAN ZARZA | ADDRESS REDACTED | | | BTC 0.00167046279596204<br>CEL 0.937543046630038<br>DOGE 3187 | | |
| 3.1.268622 | JOEL ALEJANDRO DIAZ | ADDRESS REDACTED | | | BTC 0.000000242700354978<br>MCDAI 0.336839547320361 | | |
| 3.1.268623 | JOEL ALEXANDER | ADDRESS REDACTED | | | ETH 0.000034224919077724<br>USDC 4.24570297063853 | | |
| 3.1.268624 | JOEL ALEXIS NOGUERA | ADDRESS REDACTED | | | BTC 0.000003210460005978<br>USDC 7029.43757874056 | | |
| 3.1.268625 | JOEL ALLISON | ADDRESS REDACTED | | | CEL 0.0011167696775204<br>COMP 0.000045499119215168 | | |
| 3.1.268626 | JOEL ALTIERI | ADDRESS REDACTED | | | BTC 0.000002274681251698<br>CEL 0.441737636380207<br>ETH 0.000002681679194662<br>USDC 0.00812528948511149<br>USDT ERC20 0.620286840049818 | | |
| 3.1.268627 | JOEL ALVARADO | ADDRESS REDACTED | | | ETH 0.100360954559893<br>PAX 579.94255947977 | ETH 0.104373966845607 | |
| 3.1.268628 | JOEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.00127212285194375<br>MATIC 3916.13165856779 | | |
| 3.1.268629 | JOEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000008006583127<br>CEL 0.0218998625901366<br>ETH 0.000000048226605685<br>XRP 0.0000000747966185 | | |
| 3.1.268630 | JOEL AMIN | ADDRESS REDACTED | | | BTC 0.017917244513269<br>CEL 222.129106688128<br>COMP 0.002953849830439<br>ETH 3.61576325579898<br>LINK 27.1475918053095<br>MATIC 30.5492616741894<br>MCDAI 31.7993170978884<br>SNX 0.107402766266167<br>XLM 2123.14437613885<br>XRP 0.00000036896875 | | |
| 3.1.268631 | JOEL ANDERSON | ADDRESS REDACTED | | | BTC 0.16046177623438<br>ETH 0.720784582643234<br>GUSD 32.1249894647975<br>USDC 1.34661270907738 | GUSD 0.000693342448087859<br>USDC 0.000000584503311595 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268632 | JOEL ANDRES MARCHESA | ADDRESS REDACTED | | | BTC 0.000001632788813707<br>CEL 0.268792819683338<br>USDC 0.0155223714336521<br>USDT ERC20 0.485950009769306 | | |
| 3.1.268633 | JOEL ANG | ADDRESS REDACTED | | | ADA 0.0351712282281388 | | |
| 3.1.268634 | JOEL ANG | ADDRESS REDACTED | | | BNB 10.2948770955479<br>BTC 0.00119312764503419 | | |
| 3.1.268635 | JOEL ANGULO | ADDRESS REDACTED | | | MATIC 103.045701790025<br>XRP 50.8 | | |
| 3.1.268636 | JOEL ANNONI | ADDRESS REDACTED | | | BTC 0.000769542180327267<br>ETC 16.3499058858121<br>ETH 5.83943853651404 | ETH 1.748446462 | |
| 3.1.268637 | JOEL ANTHONY | ADDRESS REDACTED | | | ADA 6.84150992237468<br>BTC 0.000164729745343235<br>ETH 0.00896670694482172<br>MATIC 21.3337688794004 | ADA 0.00184016879142457<br>BTC 0.000000581284069251<br>MATIC 0.00461318033134193<br>USDC 48290.656 | |
| 3.1.268638 | JOEL ANTON | ADDRESS REDACTED | | | BTC 0.0251853996554684 | | |
| 3.1.268639 | JOEL APURAN | ADDRESS REDACTED | | | BAT 0.0728189491272343<br>BTC 0.000011860916556553<br>ETC 0.00211246475296388<br>SGB 8.89164622003368<br>USDT ERC20 0.0839435520224304<br>XRP 0.737934546865809 | | |
| 3.1.268640 | JOEL ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0136669569585509<br>MATIC 2.510111745246<br>MCDAI 0.0403020418139506<br>SNX 1.21562121888366<br>USDC 0.464065495851947<br>XRP 0.000000001604451968 | | |
| 3.1.268641 | JOEL ARZU | ADDRESS REDACTED | | | BTC 0.000007645232302714<br>ETH 0.00026980318238566 | | |
| 3.1.268642 | JOEL ASHTON | ADDRESS REDACTED | | | CEL 1.96074363261268<br>ETH 0.0000000012<br>USDC 0.000000166162595321 | | |
| 3.1.268643 | JOEL ASTORGAMARTINEZ | ADDRESS REDACTED | | | | BTC 0.0066055 | |
| 3.1.268644 | JOEL ATIENZA | ADDRESS REDACTED | | | ADA 79.5528474889379<br>BTC 0.0710336491437477<br>DOGE 22901.2995047038<br>DOT 1.62791723766432<br>ETC 2.79332664842284<br>ETH 3.66966424846661<br>LINK 1.61132977292586<br>LTC 0.949279924952033<br>SOL 5.13698147648594<br>USDC 0.000400616762129822<br>USDT ERC20 0.00058755698296478 | ADA 10.929535<br>DOT 0.3193497509<br>SOL 0.23584968<br>USDC 0.235590424921953<br>USDT ERC20 0.345514853475722 | |
| 3.1.268645 | JOEL AVITIA | ADDRESS REDACTED | | | BTC 0.00117617837786295<br>USDC 445.64089131041 | | |
| 3.1.268646 | JOEL BACCHI | ADDRESS REDACTED | | | BTC 0.000000139506406696 | | |
| 3.1.268647 | JOEL BACE | ADDRESS REDACTED | | | BTC 0.000348444149495074 | | |
| 3.1.268648 | JOEL BACH | ADDRESS REDACTED | | | ADA 4629.97167000296<br>AVAX 35.4627395202413<br>BTC 2.32293689033009<br>COMP 7.37805427009144<br>DOT 313.045825305593<br>ETH 14.5678742155336<br>MATIC 6408.79188268378<br>SOL 76.2809214646116<br>UNI 113.54662736756<br>ZRX 5510.36850127091 | | |
| 3.1.268649 | JOEL BAKER | ADDRESS REDACTED | | | BTC 0.00000326677476769499<br>ETH 0.000035969201320693<br>USDC 1.08233234433348<br>XLM 0.5678685868878<br>XRP 0.000000129378451748 | | |
| 3.1.268650 | JOEL BAKIAN | ADDRESS REDACTED | | | BTC 0.334522769088742<br>LINK 0.264157117851601<br>MATIC 6.57012779399465<br>UNI 0.139162134657398 | | |
| 3.1.268651 | JOEL BALBOA MARTÍNEZ | ADDRESS REDACTED | | | ADA 0.0936206700247192<br>BTC 0.000008700461377587 | | |
| 3.1.268652 | JOEL BALDA | ADDRESS REDACTED | | | ADA 0.0969270220660631<br>BTC 0.000003036284633869<br>ETH 0.00003698136366272<br>LTC 0.000577735730303765 | | |
| 3.1.268653 | JOËL BARBEAU | ADDRESS REDACTED | | | MATIC 182.534438588091 | | |
| 3.1.268654 | JOEL BARKER | ADDRESS REDACTED | | | USDC 39.2985134154672 | | |
| 3.1.268655 | JOEL BARR | ADDRESS REDACTED | | | CEL 612.21615455291<br>MATIC 4.55948185553354<br>XLM 0.000000038097840717 | | |
| 3.1.268656 | JOEL BARRETT | ADDRESS REDACTED | | | ADA 4790.40688094738<br>BTC 0.876765708580572<br>DOGE 26305.3541745716<br>ETH 9.34418376962804 | | |
| 3.1.268657 | JOEL BARY BECKINGHAM | ADDRESS REDACTED | | | AVAX 85.7945053201345<br>CEL 1.69325740958295 | | |
| 3.1.268658 | JOEL BATISTA | ADDRESS REDACTED | | | BTC 0.000000003285403757<br>CEL 0.0306271734140513<br>USDC 0.000000073494661158<br>USDT ERC20 0.000000883311310583 | | |
| 3.1.268659 | JOEL BATTSEK | ADDRESS REDACTED | | | CEL 1.09774592990511 | | |
| 3.1.268660 | JOEL BAUER | ADDRESS REDACTED | | | BTC 0.00204485307850279<br>CEL 39.3495440364323<br>ETH 0.000947721727397876<br>LINK 42.5740325059797<br>MATIC 5100.50719611715<br>SGB 295.583221810686<br>UNI 0.0259844777129765<br>XRP 1995.53429636176 | | |
| 3.1.268661 | JOEL BAYUDAN | ADDRESS REDACTED | | | CEL 1.08499026632181 | | |
| 3.1.268662 | JOEL BEARD | ADDRESS REDACTED | | | ADA 0.050453326231097<br>BCH 2.96481522258142<br>BTC 0.000006266718184506<br>DASH 11.753346534139<br>EOS 12.2030779416117<br>USDC 256.829897052375<br>XLM 0.0500276650461679<br>ZEC 1.12861379250924 | | |
| 3.1.268663 | JOEL BEATY | ADDRESS REDACTED | | | BTC 0.0358068307802041<br>BUSD 1.29636564766952<br>XRP 495.630032994223 | | |
| 3.1.268664 | JOEL BEAUDOIN | ADDRESS REDACTED | | | BAT 14366.5343035451<br>BTC 0.000838702394057731<br>UNI 514.26327505358<br>USDT ERC20 185.808941799679<br>ZRX 13271.2723862351 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268665 | JOEL BECKUM | ADDRESS REDACTED | | | BTC 0.244478238377763<br>CEL 18.4311012786953<br>ETH 4.47814449619333<br>SGB 217.231426702128<br>SNX 59.1833605892425<br>USDC 60.0467029782258<br>XRP 0.771763807696 | | |
| 3.1.268666 | JOEL BEIN | ADDRESS REDACTED | | | BTC 0.000018826343322117<br>ETH 0.000320507329323624 | | |
| 3.1.268667 | JOEL BELANGER | ADDRESS REDACTED | | | BTC 0.00387759617268959<br>ETH 0.293656516489619 | | |
| 3.1.268668 | JOEL BELINKY | ADDRESS REDACTED | | | ADA 70.1935481348752<br>BTC 0.00131930893747729<br>ETH 3.68986393527852<br>XLM 1911.75813468685 | | |
| 3.1.268669 | JOEL BELL | ADDRESS REDACTED | | | AAVE 2.36094891299781<br>ADA 499.843180813965<br>BTC 1.03447501016502<br>COMP 2.12832136678689<br>ETH 3.14056503097346<br>LINK 33.3506213841505<br>SNX 45.5197598801651<br>UNI 52.2318687189321<br>XRP 0.130579994521639 | | |
| 3.1.268670 | JOEL BELTRAN | ADDRESS REDACTED | | | BTC 0.000000353570454282<br>SGB 0.00227102538490284<br>XRP 0.0148556610751732 | | |
| 3.1.268671 | JOEL BENNETT | ADDRESS REDACTED | | | ADA 0.120280043278366<br>BTC 0.000916661087993282<br>LUNC 0.0101537292464728<br>MATIC 2.27380381796752 | | |
| 3.1.268672 | JOEL BENTERUD | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675124098505932 | | |
| 3.1.268673 | JOEL BERMUDO | ADDRESS REDACTED | | | BTC 0.00171987704295713 | | |
| 3.1.268674 | JOEL BERTORELLI | ADDRESS REDACTED | | | CEL 0.00444338146458711 | | |
| 3.1.268675 | JOEL BERUELA | ADDRESS REDACTED | | | USDT ERC20 0.55404187016687 | | |
| 3.1.268676 | JOEL BHARATH | ADDRESS REDACTED | | | BTC 0.198499551283159<br>CEL 3.24569571135916<br>USDT ERC20 0.00000056660362628 | | |
| 3.1.268677 | JOEL BIRCH | ADDRESS REDACTED | | | BTC 0.0617550288187499<br>CEL 10.7646652696578<br>ETH 0.00039891892145994<br>USDT ERC20 0.0166769245186544 | | |
| 3.1.268678 | JOEL BIRRER | ADDRESS REDACTED | | | BTC 0.000086068826599129 | | |
| 3.1.268679 | JOEL BISSON | ADDRESS REDACTED | | | BTC 0.00000477258398368399<br>CEL 1.11511177135966<br>ETH 0.0192697617122418<br>LINK 0.812818376071347 | | |
| 3.1.268680 | JOEL BITZ | ADDRESS REDACTED | | | BTC 0.00000022<br>CEL 1.19594715764534<br>ETH 0.00000287151425252 | | |
| 3.1.268681 | JOEL BLAKELY | ADDRESS REDACTED | | | BTC 0.000026030446423946<br>LINK 0.0728029601075752<br>USDC 0.0769098129576153<br>USDT ERC20 0.307327863874282 | | |
| 3.1.268682 | JOEL BLANC | ADDRESS REDACTED | | | ADA 339.932334785217 | | |
| 3.1.268683 | JOEL BLOOMQUIST | ADDRESS REDACTED | | | BSV 1.01930857549236<br>BTC 0.00141472981080925<br>CEL 0.63378505759962<br>DOT 0.666090975251293<br>LINK 0.781639985201809<br>MATIC 56.889698458192 | | |
| 3.1.268684 | JOEL BLUESTEIN | ADDRESS REDACTED | | | BTC 0.0383758783581864 | | |
| 3.1.268685 | JOEL BOARDMAN | ADDRESS REDACTED | | | BTC 0.0215013905239796<br>CEL 601.089327537389<br>ETH 0.68903469<br>TUSD 2303.62543652116 | | |
| 3.1.268686 | JOEL BOEHM | ADDRESS REDACTED | | | AAVE 4.46013520660067<br>ADA 1034.33823786138<br>BTC 0.226904230471514<br>DOT 51.778493389695<br>ETH 6.64635140399436<br>MATIC 757.755018966489<br>MCDAI 427.586183420601<br>SNX 183.074891318425<br>XLM 24.2357990166823 | | |
| 3.1.268687 | JOEL BOEY | ADDRESS REDACTED | | | ADA 0.101046536564105<br>BNB 1.08220043671317<br>BTC 0.00559741283406669<br>CEL 245.979397351043<br>ETH 0.0212690897563864<br>GUSD 2984.11<br>LUNC 6.3985<br>SNX 182.556835193311<br>USDC 313.585183 | | |
| 3.1.268688 | JOEL BOLAÑO | ADDRESS REDACTED | | | CEL 0.000421945061206431 | | |
| 3.1.268689 | JOEL BOLNICK | ADDRESS REDACTED | | | BTC 0.01072116<br>CEL 9.67245622041828<br>ETH 0.272092688839441<br>USDC 0.793940887054805 | | |
| 3.1.268690 | JOEL BOOT | ADDRESS REDACTED | | | BTC 0.129580873590611<br>CEL 78.801398661263<br>DASH 1.85030144296274<br>ETH 3.52951511742771<br>SGB 316.817171118784<br>XLM 3030.64279484935<br>XRP 2117.39454795545 | | |
| 3.1.268691 | JOEL BORCHARDT | ADDRESS REDACTED | | | AAVE 0.972901482990158<br>BTC 0.0237784040141161 | | |
| 3.1.268692 | JOEL BORON TUVILLA | ADDRESS REDACTED | | | BTC 0.0049265625709831<br>BUSD 405.269228891192 | | |
| 3.1.268693 | JOEL BOSTWICK | ADDRESS REDACTED | | | ADA 0.000000558498493057<br>BNB 0.000000003126564383<br>BTC 0.000000284062093319<br>CEL 2.4277576974668<br>ETH 0.00225067805469894 | | |
| 3.1.268694 | JOEL BOUKOGIANNIS | ADDRESS REDACTED | | | BTC 0.000036262456574455<br>CEL 9.27389073449851<br>DOT 0.0179998876823994<br>ETH 0.0023712448370845<br>USDC 30.8427996265511 | | |
| 3.1.268695 | JOEL BOWERS | ADDRESS REDACTED | | | BTC 0.000001909896594607<br>CEL 1.07953902881268<br>DASH 0.000838062748636523<br>ETH 0.00259626929590941 | | |
| 3.1.268696 | JOEL BOWMAN | ADDRESS REDACTED | | | BTC 0.000000004856273596<br>CEL 17.3956250629998<br>USDT ERC20 0.000000027765016089 | | |
| 3.1.268697 | JOEL BOYLE | ADDRESS REDACTED | | | XRP 511.966295366408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268698 | JOEL BRADY | ADDRESS REDACTED | | | CEL 56.7151244814377<br>MATIC 7.07438781259111 | | |
| 3.1.268699 | JOEL BRAITHWAITE | ADDRESS REDACTED | | | AAVE 0.180428795371747<br>BAT 0.0332780659882139<br>BTC 0.000001227038917236<br>COMP 0.00044570907481453<br>DASH 0.000283897984548745<br>EOS 22.0165829346957<br>ETH 0.000391392797940448<br>KNC 51.2264812695931<br>LINK 0.00142649443374512<br>MANA 0.0240089810661879<br>MATIC 2.16261868977946<br>MCDAI 31.8679894657734<br>SNX 0.0544301336268657<br>UNI 0.00343828038263948<br>ZRX 79.1642407816156 | | |
| 3.1.268700 | JOEL BRAND | ADDRESS REDACTED | | | ADA 5.79832452844669<br>BTC 0.000300600896020345<br>ETH 0.00056567547699199<br>LINK 0.0661014658424468<br>LTC 0.00137458988465288<br>SNX 4162.46602838348<br>USDC 14.2379917559638<br>USDT ERC20 116.197494336266<br>XLM 0.0434461346270756 | | |
| 3.1.268701 | JOEL BRÁS | ADDRESS REDACTED | | | CEL 0.136257095147855<br>ETH 0.00313118087136415<br>USDT ERC20 0.000000529031986819 | | |
| 3.1.268702 | JOEL BRAUN | ADDRESS REDACTED | | | BTC 0.129009662030722<br>CEL 0.128360843270538<br>MATIC 800.747944347588<br>USDC 5081.592780577 | | |
| 3.1.268703 | JOEL BRAXTON | ADDRESS REDACTED | | | BTC 0.00214792216135388<br>DOT 1.15320774333587<br>ETC 0.0572421190955868<br>ETH 0.00632342437718432 | | |
| 3.1.268704 | JOEL BRAY | ADDRESS REDACTED | | | BTC 0.000001164555530388<br>DOT 0.0562805453755063 | | |
| 3.1.268705 | JOEL BRILLIANT | ADDRESS REDACTED | | | BTC 0.000000002364672923<br>CEL 15.3273166057654 | | |
| 3.1.268706 | JOEL BRIXIUS | ADDRESS REDACTED | | | ADA 1519.59457221334<br>BTC 0.0240641233113159<br>EOS 510.971324654001<br>ETH 0.266349676018199<br>LINK 174.965236358122 | | |
| 3.1.268707 | JOEL BROOKS | ADDRESS REDACTED | | | BTC 0.0335157638647078<br>ETC 0.291228021933661<br>ETH 1.86130034368966 | ETH 0.200032461750911 | |
| 3.1.268708 | JOEL BROOKS | ADDRESS REDACTED | | | BTC 0.00000963155785737899<br>DOT 0.000568425704103055<br>ETH 0.000055464093789536<br>LINK 0.00326146420074781<br>MCDAI 14.3277102213757 | AVAX 57.47234521 | |
| 3.1.268709 | JOEL BROWN | ADDRESS REDACTED | | | ADA 2429.53092583042<br>BTC 0.0105643777290294<br>DOT 34.4244393829686<br>ETH 0.000055705017327233<br>LTC 0.00176684298478975<br>USDC 0.341696434735154 | | |
| 3.1.268710 | JOEL BRUERD | ADDRESS REDACTED | | | BCH 0.74192906507327<br>BTC 0.0354066232184682<br>DOT 28.811666127195<br>ETH 0.40256536185494<br>LINK 33.31186751292<br>LTC 1.37212388586337<br>MATIC 190.691060746451<br>UNI 22.6996049248916<br>XLM 146.898473933966<br>ZEC 1.73215676417533 | | |
| 3.1.268711 | JOEL BRYAN JULIANO | ADDRESS REDACTED | | | CEL 0.000503744110674621<br>ETH 0.000000002700869051 | | |
| 3.1.268712 | JOEL BRYAN MAGNO | ADDRESS REDACTED | | | BTC 4.55512229673123<br>ETH 38.3133369908371<br>LINK 2659.46934067823<br>MATIC 30164.1262353664<br>SOL 438.115832954692<br>UNI 1187.25026673591 | BTC 0.000279833135446332 | |
| 3.1.268713 | JOEL BURLEY WOODHAM | ADDRESS REDACTED | | | CEL 6.72558040992937 | | |
| 3.1.268714 | JOEL BURNS | ADDRESS REDACTED | | | BTC 0.300454848043769<br>ETH 0.164455576151053 | BTC 0.77583137189782 | |
| 3.1.268715 | JOEL BURNS | ADDRESS REDACTED | | | CEL 1.09889007002963 | | |
| 3.1.268716 | JOEL BUSCHMANN | ADDRESS REDACTED | | | BTC 0.0000005124317261 | | |
| 3.1.268717 | JOEL BUTLER | ADDRESS REDACTED | | | SNX 0.135494566715923 | | |
| 3.1.268718 | JOEL BUXTON | ADDRESS REDACTED | | | BTC 0.0147129781497992<br>ETH 0.866540636915974 | | |
| 3.1.268719 | JOEL CABALLERO | ADDRESS REDACTED | | | BAT 0.204878693346769<br>BTC 0.000060379601507289<br>ETH 0.000489372129956365<br>LINK 0.00242479419421315<br>MATIC 1.26402835430993<br>UNI 0.00244927752185129<br>USDC 0.095381922500424<br>ZRX 0.00907016962545889 | BTC 0.000000001718259677 | |
| 3.1.268720 | JOEL CABRERA | ADDRESS REDACTED | | | BTC 0.107202269260177<br>USDC 451.094003449449 | | |
| 3.1.268721 | JOEL CADDELL | ADDRESS REDACTED | | | BTC 0.0011520341209331<br>ETH 0.000002988608336263<br>MCDAI 11.7677191881126 | | |
| 3.1.268722 | JOEL CALOS DE VIT | ADDRESS REDACTED | | | BTC 0.255265776477829<br>CEL 0.0260483843641601 | | |
| 3.1.268723 | JOEL CALTON | ADDRESS REDACTED | | | BNB 0.00106821767530967<br>BTC 0.0972359468087825<br>CEL 0.451831784946896<br>PAXG 0.000014145966000565<br>TCAD 1.91114741809928<br>USDC 14904.0254244076 | | |
| 3.1.268724 | JOEL CAMERON | ADDRESS REDACTED | | | ADA 233.247852154253<br>BNB 1.08047924<br>BTC 0.00000000467542385<br>CEL 14.469973959166<br>USDT ERC20 0.000000415845127159 | | |
| 3.1.268725 | JOEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.0211140086899486 | | |
| 3.1.268726 | JOEL CAMPBELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268727 | JOEL CAMPBELL | ADDRESS REDACTED | | | ADA 1304.59478874858<br>BTC 0.119298171052632<br>CEL 42.1336685683543<br>DOT 6.70979280713711<br>ETH 0.858351853536004<br>LINK 1.16532632<br>LUNC 2.180004<br>MANA 4.51758342122057<br>MATIC 336.064752070566<br>PAX 118.21473780944<br>SOL 2.37852006202195<br>USDC 0.1<br>XLM 14.5904239<br>XTZ 5.91968653118772 | | |
| 3.1.268728 | JOEL CAMPBELL | ADDRESS REDACTED | | | ADA 0.0560260940937686<br>BTC 0.000006000231268227<br>CEL 0.0639567264783876<br>ETH 0.000032575796757209<br>MATIC 0.0228434375878277 | | |
| 3.1.268729 | JOEL CANTARERO LECINA | ADDRESS REDACTED | | | MATIC 0.668694627138304 | | |
| 3.1.268730 | JOEL CANTON | ADDRESS REDACTED | | | BNB 0.000304059624463598<br>BTC 0.000001493676437162<br>ETH 0.000004302153552899<br>PAXG 0.000194567522105216 | | |
| 3.1.268731 | JOEL CANTON | ADDRESS REDACTED | | | LTC 0.000698460947331858 | | |
| 3.1.268732 | JOEL CARIA | ADDRESS REDACTED | | | BTC 0.000000005142314734<br>CEL 0.00340951321816777 | | |
| 3.1.268733 | JOEL CARIÑO | ADDRESS REDACTED | | | BTC 0.000000449595842774<br>ETH 0.000022200970786011<br>LTC 0.0053730132826275 | | |
| 3.1.268734 | JOEL CARLOS ALVES PINHEIRO | ADDRESS REDACTED | | | BTC 0.000010035134524392<br>CEL 0.525150626702553 | | |
| 3.1.268735 | JOEL CARRIERE | ADDRESS REDACTED | | | BTC 0.00140449438202247<br>CEL 88.9360928538121<br>ETH 0.222210897231565<br>LINK 8.45717263<br>MCDAI 40<br>USDC 2096.580263 | | |
| 3.1.268736 | JOEL CARSON | ADDRESS REDACTED | | | ADA 0.372509172960102<br>CEL 0.196669811693523<br>ETH 0.000030570106667588<br>MATIC 0.000875120997771713<br>USDC 0.00339131860574493<br>USDT ERC20 0.000000372264322053 | | |
| 3.1.268737 | JOEL CASTILLO JARAMILLO | ADDRESS REDACTED | | | BTC 0.0116473882483061 | | |
| 3.1.268738 | JOEL CEDERBERG | ADDRESS REDACTED | | | 1INCH 98.1761750264509<br>AAVE 3.93385167944533<br>BAT 178.217471642403<br>BTC 0.389444587184772<br>CEL 7907.89827922603<br>DASH 29.0585964031365<br>ETC 28.5110218412333<br>ETH 1.14704813135224<br>GUSD 1275.52583956569<br>KNC 359.850300879319<br>LINK 197.152630432439<br>LTC 3.45717956678391<br>MANA 332.748668239954<br>MATIC 940.029149802164<br>MCDAI 25.1643323509564<br>SGB 127.404020528421<br>SNX 22.9360517781266<br>UNI 411.221971622589<br>USDC 656.139221077711<br>XLM 4.06497841782656<br>XRP 833.399292304963 | ETH 2.3197636582557 | |
| 3.1.268739 | JOEL CHABOT | ADDRESS REDACTED | | | BTC 0.000000004165449549<br>CEL 0.0350509997639202<br>OMG 0.00000000155556904<br>USDC 0.000000204539093051<br>XLM 0.000000031255527 | | |
| 3.1.268740 | JOEL CHALONS | ADDRESS REDACTED | | | BTC 0.00474052<br>CEL 2.75935133553852 | | |
| 3.1.268741 | JOEL CHAN | ADDRESS REDACTED | | | BTC 0.000000579647761984<br>CEL 0.00407661005642452<br>USDT ERC20 0.00151568217362554 | | |
| 3.1.268742 | JOEL CHAN | ADDRESS REDACTED | | | BTC 0.000000253444095865 | | |
| 3.1.268743 | JOEL CHANG | ADDRESS REDACTED | | | BTC 0.000004834401748008<br>ETH 0.000020573493725023<br>USDC 0.186135754373842 | | |
| 3.1.268744 | JOEL CHASTEEN | ADDRESS REDACTED | | | BTC 0.0000141594898058679<br>ETH 0.000186901283910748<br>USDC 0.0080823369061719 | | |
| 3.1.268745 | JOEL CHENEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.268746 | JOEL CHEVALIER | ADDRESS REDACTED | | | BTC 0.00000010194554231899<br>GUSD 0.328437296350453 | | |
| 3.1.268747 | JOEL CHMURA | ADDRESS REDACTED | | | BTC 0.000788984626760929 | | |
| 3.1.268748 | JOEL CHNG | ADDRESS REDACTED | | | BTC 0.000161560859936926<br>CEL 10.149469959259<br>EOS 872.175292362836<br>ETH 0.00169008690266095 | | |
| 3.1.268749 | JOEL CHOY WEI RONG | ADDRESS REDACTED | | | BTC 0.000004032358511851<br>CEL 2.1656172943991<br>ETH 0.000005861367015451<br>LTC 0.00421073243423493<br>USDC 0.663076878738603<br>USDT ERC20 0.00302532917468502 | | |
| 3.1.268750 | JOEL CHUA | ADDRESS REDACTED | | | BTC 0.00000186638835115<br>CEL 0.85280492266504<br>XLM 0.000000010183883479<br>XRP 0.000000160341492711 | | |
| 3.1.268751 | JOEL CISNEROS | ADDRESS REDACTED | | | ADA 180.022365688245<br>XRP 0.0717322377817548 | | |
| 3.1.268752 | JOEL CLAYTON | ADDRESS REDACTED | | | BTC 0.000553392798435218 | | |
| 3.1.268753 | JOEL COLEMAN | ADDRESS REDACTED | | | AAVE 0.00016607403277841<br>BTC 0.0175609361620162<br>ETH 0.41724307740881<br>MATIC 203.940084073054<br>SNX 0.0217177641144992<br>UNI 0.00152067924763516 | | |
| 3.1.268754 | JOEL COLEMAN-NAKAI | ADDRESS REDACTED | | | ADA 1711.51259010545<br>BTC 0.0978075665247888<br>ETH 0.00172121110270248<br>MATIC 361.405679502196 | ETH 1.31556677907259 | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268755 | JOEL COLIN BREEN | ADDRESS REDACTED | | | 1INCH 720.321453169755<br>AAVE 3.98898022725812<br>ADA 681.501718101825<br>BAT 0.270407372813006<br>BTC 0.000222696052193828<br>CEL 1.13633893919842<br>COMP 2.26215197237597<br>ETH 0.00932303070563791<br>KNC 0.000092486190342884<br>LINK 0.00186008082934336<br>LTC 0.000188503498733135<br>MANA 0.0101906415316357<br>MATIC 0.00322468299890468<br>OMG 0.408674894502768<br>SNX 0.0010129168673802<br>SOL 0.00066629371901898<br>SUSHI 0.0691116390792104<br>UNI 0.000117301854662742<br>USDC 0.000976441104298014<br>WBTC 0.00002513823253053<br>ZRX 0.000045185469669043 | BTC 0.00000000079285246<br>SOL 0.000000000362719244<br>USDC 0.000000505011904815<br>WBTC 0.0000000036645951<br>ZRX 0.46375730771442 | |
| 3.1.268756 | JOEL COMM | ADDRESS REDACTED | | | CEL 11.0172144408819<br>DASH 0.00265800013146486<br>ETH 0.000003765817976525<br>LTC 0.018859824373505<br>MCDAI 31.8021369513345<br>SGB 1215.99066771339<br>USDC 0.272335309357333<br>USDT ERC20 0.230248950055999<br>XLM 0.820821394032068<br>XRP 4.41442611916067 | CEL 0.000014353351565062<br>DASH 0.000000003528347619<br>LTC 0.000000009607986126<br>USDC 0.000000658975251071<br>USDT ERC20 0.000000748501775841<br>XLM 0.000000025569230674 | |
| 3.1.268757 | JOEL COMORERA | ADDRESS REDACTED | | | BTC 0.000000622417698184<br>ETH 0.00186891152909588 | | |
| 3.1.268758 | JOEL COOK | ADDRESS REDACTED | | | BTC 0.0756301750620156<br>ETH 2.13135261425267<br>MATIC 1621.38180555625<br>SNX 11.3594627944437<br>USDC 246.108940048987 | | |
| 3.1.268759 | JOEL CORDERO RIVERA | ADDRESS REDACTED | | | BTC 0.000209944347489923 | | |
| 3.1.268760 | JOEL CORIA | ADDRESS REDACTED | | | USDT ERC20 0.795876842979028 | | |
| 3.1.268761 | JOEL COTHRAN | ADDRESS REDACTED | | | ADA 102.665277838946<br>BTC 0.000833529142048526<br>USDC 225.345657747846 | | |
| 3.1.268762 | JOEL COTTRELL | ADDRESS REDACTED | | | BTC 0.000002055213360868<br>CEL 0.0011570433753993<br>ETH 0.000000930908678658<br>LTC 0.00647918959003592<br>MATIC 0.004448808218503<br>MCDAI 0.0233720203720509<br>SNX 0.000300602682774429<br>UNI 0.00846343625994578 | | |
| 3.1.268763 | JOËL COURBIN | ADDRESS REDACTED | | | CEL 54.9910769274132<br>MATIC 1.78002589635325<br>SNX 0.485211403591095<br>USDT ERC20 0.608812711238825 | | |
| 3.1.268764 | JOEL COVIELLO | ADDRESS REDACTED | | | BTC 0.00168501415487479<br>ETH 0.730721762581595 | | |
| 3.1.268765 | JOEL COWEN | ADDRESS REDACTED | | | BTC 1.46819150670101<br>DOT 215.972735197924<br>MATIC 2.27015433007051<br>SNX 1419.10534888714 | | |
| 3.1.268766 | JOEL CRABTREE | ADDRESS REDACTED | | | CEL 1.08327276605663 | | |
| 3.1.268767 | JOEL CRAIG TRUCKSESS | ADDRESS REDACTED | | | BTC 2.13881706612544<br>USDC 1.36349951721375 | | |
| 3.1.268768 | JOEL CROSS | ADDRESS REDACTED | | | BCH 0.0000000021125<br>BTC 0.165486819087154<br>CEL 20.6645658825079<br>XLM 1475.72191076145 | | |
| 3.1.268769 | JOEL CROWLEY | ADDRESS REDACTED | | | BTC 0.018428848923824<br>CEL 17.7300888718677 | | |
| 3.1.268770 | JOEL CRUZ | ADDRESS REDACTED | | | CEL 0.0741534756620004<br>ETH 0.0234225455666443 | | |
| 3.1.268771 | JOEL CRUZ | ADDRESS REDACTED | | | AVAX 16.700293775244<br>ETH 12.9383837277751<br>MANA 158.068849353526 | | ETH 0.138009502055579 |
| 3.1.268772 | JOEL CUDDY | ADDRESS REDACTED | | | BTC 0.000000553429363771<br>USDC 0.332797025159343 | | |
| 3.1.268773 | JOEL CUMMINGS | ADDRESS REDACTED | | | BTC 0.16745196257361 | | |
| 3.1.268774 | JOEL D FEARON | ADDRESS REDACTED | | | CEL 186.926844088338<br>ETH 0.0015946840746645 | ADA 3074.25078912926<br>BTC 0.00321348201458748<br>CEL 45.2178395228005<br>MATIC 1046.26787795119<br>SOL 24.0306897922185<br>USDT ERC20 140.607801336582 | |
| 3.1.268775 | JOEL D HALFORD | ADDRESS REDACTED | | | BTC 0.000091248835044857<br>ETH 0.00149474000931578<br>GUSD 35.5403065248809 | BTC 0.0555307745562302<br>GUSD 19851.6709570315 | |
| 3.1.268776 | JOEL D ROCKFORD | ADDRESS REDACTED | | | BTC 0.00147656332716923<br>USDC 511.533473467901 | BTC 0.00045646 | |
| 3.1.268777 | JOEL D'ERRICO | ADDRESS REDACTED | | | ADA 1846.91516784923<br>BTC 0.00118864950108439<br>ETH 20.6174423046849<br>XLM 26.4421431692494<br>XRP 5220.25 | | |
| 3.1.268778 | JOEL DA SILVA | ADDRESS REDACTED | | | BTC 0.480446590489857<br>BUSD 30077.3121499577<br>CEL 534.643858672169<br>LINK 55.1054178467614<br>USDC 20662.802135798 | | |
| 3.1.268779 | JOEL DANIEL PANNING II | ADDRESS REDACTED | | | BTC 1.04208940009439<br>ETH 10.6372479710249 | | |
| 3.1.268780 | JOEL DANIEL PIELAK | ADDRESS REDACTED | | | BTC 0.0207582963972049<br>DOT 0.096952680155036<br>USDC 7.09638980239093<br>USDT ERC20 0.633170626088213 | | |
| 3.1.268781 | JOEL DANIEL ROCKEY | ADDRESS REDACTED | | | BTC 0.00116644513785844<br>USDT ERC20 1024.75126943254 | | |
| 3.1.268782 | JOEL DASTOUS PAGE | ADDRESS REDACTED | | | BTC 0.0174588434756694<br>USDT ERC20 0.0707141923380723 | | |
| 3.1.268783 | JOEL DAUTEN | ADDRESS REDACTED | | | BTC 0.000054670224817248<br>ETH 0.00030266346086357<br>MATIC 1.2182011622581<br>MCDAI 0.106924526642616 | BTC 0.000502525982223712<br>ETH 0.00280090176395506<br>MATIC 9.72243784576166 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268784 | JOEL DAUTEUIL | ADDRESS REDACTED | | | AAVE 3.70060113615419<br>ADA 175.407527743972<br>AVAX 8.73438208693971<br>BTC 0.330504658419451<br>CEL 5.62695149167804<br>DOT 104.106491420077<br>ETH 5.11479052706255<br>MATIC 572.338079674983<br>SGB 474.802112250967<br>SNX 52.5270105608592<br>USDC 107.491287369768<br>XLM 1041.0223742039<br>XRP 1602.39322433846 | | |
| 3.1.268785 | JOEL DAVID ALEJANDRE | ADDRESS REDACTED | | | BTC 0.458559299395606<br>ETH 18.2506948804566<br>GUSD 22072.8265477993 | CEL 125.427181434592 | |
| 3.1.268786 | JOEL DAVID SCHROEDER | ADDRESS REDACTED | | | BTC 0.109497676213386 | | |
| 3.1.268787 | JOEL DAVIE | ADDRESS REDACTED | | | BTC 0.00310025224241927<br>CEL 1.5113565018271<br>USDC 16.2642726453434 | | |
| 3.1.268788 | JOEL DAWES | ADDRESS REDACTED | | | ADA 4510.08328649602<br>BAT 316.368069612509<br>BTC 0.000488399724804123<br>CEL 1.23898383630529<br>DOT 124.824904042493<br>ETH 0.0112428135314354<br>MANA 81.273582355982<br>MATIC 2568.26719662304<br>USDC 0.0015964605222972 | | |
| 3.1.268789 | JOEL D'CRISTINA | ADDRESS REDACTED | | | BTC 0.0011622436153651<br>COMP 0.0127579716804349<br>ETH 1.7953525915818<br>USDC 992.059089689902<br>XLM 25.2313509745178 | | |
| 3.1.268790 | JOEL DE GOUVEIA NEVES | ADDRESS REDACTED | | | ETH 0.000000216019046624 | | |
| 3.1.268791 | JOEL DE GUZMAN | ADDRESS REDACTED | | | CEL 1.12289551713429<br>LTC 0.00314634447550366<br>ZEC 0.0026058328992789 | | |
| 3.1.268792 | JOEL DE JESUS | ADDRESS REDACTED | | | CEL 1.06407587803502<br>ZRX 0.341525327161529 | | |
| 3.1.268793 | JOEL DE KOK | ADDRESS REDACTED | | | CEL 40.0625088854025<br>COMP 1.10229174<br>DOT 22.06873402<br>MATIC 192.7653188<br>SNX 43.07694414<br>USDC 154.930425 | | |
| 3.1.268794 | JOEL DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000001712238125366<br>ETH 0.0000385797608780679 | | |
| 3.1.268795 | JOEL DE LA ROSA LÓPEZ | ADDRESS REDACTED | | | AVAX 0.000280009137168481<br>BTC 0.000028809423160502<br>CEL 0.493382562828029 | | |
| 3.1.268796 | JOEL DE SOUSA | ADDRESS REDACTED | | | BTC 0.000002235807189493<br>CEL 0.0279071762760523 | | |
| 3.1.268797 | JOEL DE VRIJ | ADDRESS REDACTED | | | ADA 3.25400889475306<br>BTC 0.000178310075229874<br>BUSD 0.0101798207112117<br>DOT 0.0688536821117098<br>ETH 0.00263608705695683<br>LINK 0.0168957912492229 | | |
| 3.1.268798 | JOEL DEBOOY | ADDRESS REDACTED | | | BTC 0.0108604301791069 | | |
| 3.1.268799 | JOEL DEBS | ADDRESS REDACTED | | | CEL 35.7177232840251<br>ETH 0.169703234626569<br>MCDAI 70.6765100901303 | | |
| 3.1.268800 | JOËL DEGAGE | ADDRESS REDACTED | | | CEL 8.57149944621639<br>ETH 0.14929506 | | |
| 3.1.268801 | JOEL DELIGIANNIS | ADDRESS REDACTED | | | BTC 0.00176344556644898<br>CEL 6.7129011119407 | | |
| 3.1.268802 | JOEL DENHAM | ADDRESS REDACTED | | | CEL 1.0651627362177 | | |
| 3.1.268803 | JOEL DENIS | ADDRESS REDACTED | | | BTC 0.238284221992385<br>ETH 7.74561974456542 | | |
| 3.1.268804 | JOËL DESSERT | ADDRESS REDACTED | | | CEL 6.90774320878956<br>USDC 194.310013<br>XLM 841.975620742217 | | |
| 3.1.268805 | JOEL DESTEFANO | ADDRESS REDACTED | | | BTC 0.000000914864184392 | | |
| 3.1.268806 | JOEL DESTEFANO | ADDRESS REDACTED | | | BTC 0.000001073769502155 | | |
| 3.1.268807 | JOEL DIAZ | ADDRESS REDACTED | | | BTC 0.000895527051142186 | | |
| 3.1.268808 | JOEL DIAZ | ADDRESS REDACTED | | | BTC 0.00000060053585961<br>ETH 0.000003137312431244<br>USDC 0.176084219648842 | USDC 132.814932 | |
| 3.1.268809 | JOEL DIAZ | ADDRESS REDACTED | | | BTC 0.00000000193252818<br>CEL 14.6942044514577<br>USDC 405.564665 | | |
| 3.1.268810 | JOEL DIAZ | ADDRESS REDACTED | | | ADA 139.356995991326<br>BCH 0.0228289149458864<br>BTC 0.00929690653703682<br>CEL 0.180735652496306<br>DOT 4.23861504628267<br>LINK 5.75200887524217<br>MATIC 96.7570061008837 | | |
| 3.1.268811 | JOEL DIGNAM | ADDRESS REDACTED | | | BTC 0.0118420936799324<br>CEL 11.9822431108433 | | |
| 3.1.268812 | JOEL DLOUHY | ADDRESS REDACTED | | | BTC 0.000671095415060054<br>ETH 0.0149916506131417<br>USDC 22.110490668745 | BTC 0.000000696486117973<br>ETH 0.000000793948952717 | |
| 3.1.268813 | JOEL DODDRIDGE | ADDRESS REDACTED | | | AAVE 2.93852556165059<br>BTC 2.26838344652902<br>DASH 4.33656400845061<br>ETH 8.84574355047868<br>LINK 94.6220696184545 | | |
| 3.1.268814 | JOEL DOKKESTUL | ADDRESS REDACTED | | | ADA 48.8356544548026<br>ETH 0.0203370613043877 | | |
| 3.1.268815 | JOEL DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.005088060432831<br>USDC 2.90085658907899 | | |
| 3.1.268816 | JOEL DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00173689705135945 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268817 | JOEL DOWNS | ADDRESS REDACTED | | | AAVE 0.0162708255456388<br>BTC 0.000000554733219113<br>COMP 0.00357636052451877<br>EOS 0.374573721740688<br>ETH 0.000030925854511144<br>KNC 0.196029561337869<br>LINK 0.201595345239388<br>MANA 0.198462888477818<br>MATIC 0.0554200619819068<br>OMG 0.0152618285044014<br>SNX 0.623345010466378<br>SUSHI 0.0945666831173534<br>UMA 0.0239426302176351<br>UNI 0.143705976386984<br>USDC 0.0275220795353774<br>USDT ERC20 1.58246703785981<br>XLM 2.74030253327033<br>ZRX 0.281380634989063 | BTC 0.000000005971668464<br>EOS 0.000060033146470911<br>USDC 0.000000728202807465<br>XLM 0.000000074303661901 | |
| 3.1.268818 | JOEL DROLET DESJARDINS | ADDRESS REDACTED | | | ADA 0.390346067374807<br>BTC 0.000880859092392528<br>ETH 0.00118379787785068 | | |
| 3.1.268819 | JOEL DU BROY | ADDRESS REDACTED | | | BCH 0.000012120466959215<br>BTC 0.000360972886301445<br>CEL 0.511875703357259<br>ETH 0.000017960266928512<br>TCAD 6.79864637478757 | | |
| 3.1.268820 | JOEL DUBOIS | ADDRESS REDACTED | | | ADA 178<br>BTC 0.00100277333317588<br>CEL 3.16750397138499<br>ETH 0.375186202071841 | | |
| 3.1.268821 | JOEL DUNNINGTON | ADDRESS REDACTED | | | AAVE 0.000741386112411302<br>ADA 0.679810205495613<br>BTC 0.000149142669968723<br>DOT 0.0546795587414784<br>ETH 0.00342183380938532<br>LINK 0.0159412096113217<br>LTC 0.000403735484486044<br>MATIC 1.70168513320755<br>OMG 0.00322240421941906<br>SNX 0.327252910758038<br>XLM 0.0932358322182776 | ADA 0.000000633490667344<br>BTC 0.000000008322897467 | |
| 3.1.268822 | JOEL EDGERTON | ADDRESS REDACTED | | | GUSD 0.00726866936874129 | | |
| 3.1.268823 | JOEL EGGER | ADDRESS REDACTED | | | CEL 13.3972216682635<br>ETH 0.0247126533878712<br>USDC 33.9024195379706 | | |
| 3.1.268824 | JOEL ELDERSVELD | ADDRESS REDACTED | | | MATIC 105.120959515714 | | |
| 3.1.268825 | JOEL EMBRY JR. | ADDRESS REDACTED | | | ETH 0.000096719079123842 | | |
| 3.1.268826 | JOEL ENGLANDER | ADDRESS REDACTED | | | USDC 20.1131898181024 | | |
| 3.1.268827 | JOEL ENRICO LEHNER | ADDRESS REDACTED | | | CEL 232.601382050559<br>ETH 1.6<br>LTC 11.7066265029867<br>USDC 1450.00000085192<br>USDT ERC20 0.000000634400524909 | | |
| 3.1.268828 | JOEL ENRIQUE BRAMBILA | ADDRESS REDACTED | | | BTC 0.00134134698693731<br>ETH 0.00149954845231532 | | |
| 3.1.268829 | JOEL ERIC POTTER | ADDRESS REDACTED | | | BTC 0.00117370647325235<br>USDC 1024.27739875281 | | |
| 3.1.268830 | JOEL ERICKSON | ADDRESS REDACTED | | | BTC 0.224502118293091<br>DOT 61.4731037704234<br>PAX 2068.55230400369 | | |
| 3.1.268831 | JOEL ERNESTO EGUIZA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0063885792811082 | BTC 0.00955263957799138 | |
| 3.1.268832 | JOEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.00044892275438518 | | |
| 3.1.268833 | JOEL ESPINAL | ADDRESS REDACTED | | | BTC 0.509005464828214<br>ETH 0.801090533562933 | | |
| 3.1.268834 | JOEL ESPINAL | ADDRESS REDACTED | | | BTC 0.000098560180856356<br>ETH 0.000280245998642489 | | |
| 3.1.268835 | JOEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.000796834553282277<br>SNX 620.338757150057 | | |
| 3.1.268836 | JOEL ESPIRITU | ADDRESS REDACTED | | | BAT 0.300489737533952<br>BCH 0.00774931<br>CEL 589.6700010946<br>DASH 0.10338076<br>OMG 52.43128263<br>USDC 25.867846<br>USDT ERC20 46.160801<br>ZRX 503.25 | | |
| 3.1.268837 | JOEL EUSEBI | ADDRESS REDACTED | | | ADA 1056.79748591129<br>BTC 0.650512951230817<br>ETH 5.31332748156862 | | |
| 3.1.268838 | JOEL EVANS | ADDRESS REDACTED | | | CEL 0.0248558261048424<br>XRP 0.504408826080561 | | |
| 3.1.268839 | JOEL EVANS | ADDRESS REDACTED | | | EOS 1.74876677248881<br>USDC 183.626663147492<br>XLM 439.644616568369 | | |
| 3.1.268840 | JOEL EVEREST | ADDRESS REDACTED | | | ETH 0.0424325809937675 | | |
| 3.1.268841 | JOEL EWUSIAK | ADDRESS REDACTED | | | BTC 0.000003566484953823<br>USDC 0.0705057156667151<br>XLM 1283.66902125666 | | |
| 3.1.268842 | JOEL EXEQUIEL | ADDRESS REDACTED | | | BTC 0.000000282348327375<br>MCDAI 0.031691369790886 | | |
| 3.1.268843 | JOEL FABIAN VALDEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0311921921538063 | | |
| 3.1.268844 | JOEL FABING | ADDRESS REDACTED | | | ADA 607.506527092024<br>BTC 0.00122833215131329<br>CEL 1.11822387653764<br>DOT 30.7707818925292<br>MATIC 1629.11907262667 | | |
| 3.1.268845 | JOEL FAJARDO | ADDRESS REDACTED | | | BTC 0.000432375834460741<br>CEL 7.18813266873184<br>ETH 0.00306019637682468 | | |
| 3.1.268846 | JOEL FALERO | ADDRESS REDACTED | | | CEL 0.00563578398776821 | | |
| 3.1.268847 | JOEL FAUCONNIER | ADDRESS REDACTED | | | BTC 0.0266655529306566<br>CEL 58.6192653186985<br>ETH 0.625020148285353<br>PAXG 0.219596032514254 | | |
| 3.1.268848 | JOEL FEINBERG | ADDRESS REDACTED | | | ADA 43.3865363770334<br>BTC 0.0637525962750744<br>CEL 29.6654446167139<br>ETH 1.15013854482233<br>MATIC 0.089032996230596<br>MCDAI 0.490723820196683<br>USDC 0.00191051307634449<br>XLM 0.00196616763176794 | | |
| 3.1.268849 | JOEL FELDMAN | ADDRESS REDACTED | | | SNX 21.5895549377343 | | |
| 3.1.268850 | JOEL FELDPAUSCH | ADDRESS REDACTED | | | BTC 0.00167732551843219<br>USDC 440.689231103162 | | |
| 3.1.268851 | JOEL FENSKE | ADDRESS REDACTED | | | BTC 0.0405103427905481<br>MCDAI 42.5573129243752 | | |
| 3.1.268852 | JOEL FERNANDES | ADDRESS REDACTED | | | BTC 0.00000000568462835<br>CEL 0.105274405242474<br>XLM 0.0237114504480451 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268853 | JOEL FERNANDES | ADDRESS REDACTED | | | CEL 0.0435243274186733<br>ETH 0.00144241675311938 | | |
| 3.1.268854 | JOEL FERNANDEZ | ADDRESS REDACTED | | | BNB 0.000884407362976397<br>BTC 0.00110486004288384 | | |
| 3.1.268855 | JOEL FERREIRA | ADDRESS REDACTED | | | AAVE 0.000038301985552624<br>CEL 0.000475323793568102 | | |
| 3.1.268856 | JOEL FERRER | ADDRESS REDACTED | | | BTC 0.000316462172772488<br>CEL 0.0353734769750754 | | |
| 3.1.268857 | JOEL FETHERLIN | ADDRESS REDACTED | | | BTC 0.00657298042957621<br>SNX 149.785377930124 | | |
| 3.1.268858 | JOEL FIENBERG | ADDRESS REDACTED | | | ADA 3251.00875429668<br>BSV 80.34828514<br>BTC 0.512074777884388<br>CEL 4905.69653519415<br>DOT 62<br>ETH 6.56855986271147<br>SOL 18.0502312123202<br>USDT ERC20 40.39576 | | |
| 3.1.268859 | JOEL FIGUEROA | ADDRESS REDACTED | | | BTC 0.000613069910163551<br>USDT ERC20 0.551344006184828 | | |
| 3.1.268860 | JOEL FISCHER | ADDRESS REDACTED | | | ADA 305.146370252725<br>BTC 0.43696122529171<br>DOT 12.6381443007176<br>ETH 1.03352024160352<br>LINK 41.2675980113625<br>MATIC 870.513687477528<br>SOL 8.15455536124745<br>USDC 894.248487438507 | | |
| 3.1.268861 | JOEL FISHLOCK | ADDRESS REDACTED | | | BTC 0.00430540957673059<br>CEL 19.410879825399<br>ETH 0.0100192767786123<br>USDT ERC20 150.865980734656 | | |
| 3.1.268862 | JOEL FITZGERALD | ADDRESS REDACTED | | | AVAX 7.95111575814282<br>BNB 0.028157703589119<br>BTC 0.00273165537245482<br>DOT 8.30307719345126<br>ETH 1.99614431223613<br>LINK 80.3680655105856<br>SOL 4.09888797810353 | | |
| 3.1.268863 | JOEL FLORES | ADDRESS REDACTED | | | ETH 0.00578151828613755<br>MATIC 0.48990758235654 | | |
| 3.1.268864 | JOEL FLORES REGALA | ADDRESS REDACTED | | | ETH 0.00009705417636105 | | |
| 3.1.268865 | JOEL FODERA | ADDRESS REDACTED | | | BTC 0.000000685587596661<br>USDC 0.459588817572686 | | |
| 3.1.268866 | JOEL FORTIN | ADDRESS REDACTED | | | AAVE 6.28<br>BAT 12449.987<br>BTC 0.17614176<br>CEL 1259.13258520916<br>COMP 6.096<br>EOS 421.85<br>ETH 10.42421<br>KNC 496<br>LINK 202.22<br>MATIC 652.335<br>SNX 66<br>UNI 543.8611<br>XTZ 334.270353<br>ZEC 8.937039<br>ZRX 2800 | | |
| 3.1.268867 | JOEL FOSTER | ADDRESS REDACTED | | | USDC 0.0639592789614354 | | USDC 0.000000396961769873 |
| 3.1.268868 | JOEL FRANCIS | ADDRESS REDACTED | | | CEL 2.04659615336339<br>MATIC 1.59756893819206 | | |
| 3.1.268869 | JOEL FRANCISCO | ADDRESS REDACTED | | | BTC 0.000002669428331201<br>CEL 1.09623440820365<br>ETH 0.000299710822421059<br>LTC 0.0000436272257457429 | | |
| 3.1.268870 | JOEL FRANK | ADDRESS REDACTED | | | AAVE 1.78849956291978<br>ADA 289.5359139795<br>AVAX 4.45600763678312<br>BTC 0.0100305180585636<br>DOT 18.813218991148<br>ETH 1.03361670569465<br>MATIC 203.643031853302<br>SOL 2.84225481320214<br>USDC 60.6337431455941<br>XLM 1484.04803270819 | | |
| 3.1.268871 | JOEL FRAZIER | ADDRESS REDACTED | | | BTC 0.000002157914730792 | | |
| 3.1.268872 | JOEL FRIAS | ADDRESS REDACTED | | | ETH 0.00078569475996047 | | |
| 3.1.268873 | JOEL FRIAS | ADDRESS REDACTED | | | USDC 0.217198677713468 | | |
| 3.1.268874 | JOEL FRIEDMAN | ADDRESS REDACTED | | | ADA 1545.51193332755<br>AVAX 3.17150426501046<br>BTC 0.194826636779768<br>DOT 0.0113366861738554<br>ETH 1.46690095453157<br>GUSD 0.62852790867884<br>LINK 34.0242733672324<br>MATIC 544.05113854759<br>USDC 10103.8665986611<br>XLM 0.193933474217208 | BTC 0.00505 | |
| 3.1.268875 | JOEL FRIEDMAN | ADDRESS REDACTED | | | BTC 2.86185113856629<br>CEL 3085.74254438136<br>EOS 160.36856662259<br>ETH 9.07220193573077<br>LTC 123.28135400425<br>OMG 13.6368230097054<br>USDC 0.0603304360793875<br>XLM 2352.57162786043<br>XRP 4802.09063131358 | | |
| 3.1.268876 | JOEL GAGNIER | ADDRESS REDACTED | | | BTC 0.255962041815634<br>CEL 0.0101890968640702<br>DOT 64.2621382473071<br>ETH 4.06019067043738<br>USDC 99.9757222462856 | | |
| 3.1.268877 | JOEL GALINDO | ADDRESS REDACTED | | | BTC 0.00101989417403174<br>ETH 28.2285752499687<br>MATIC 697.500301318512<br>UNI 18.6641207027125<br>USDC 215.864161091098 | | |
| 3.1.268878 | JOEL GALLARDO | ADDRESS REDACTED | | | BTC 0.00993797749431651 | | |
| 3.1.268879 | JOEL GALLINGER | ADDRESS REDACTED | | | MCDAI 264.23826624478 | | |
| 3.1.268880 | JOEL GARCIA | ADDRESS REDACTED | | | BTC 0.0164279547123828 | | |
| 3.1.268881 | JOEL GARCIA | ADDRESS REDACTED | | | BTC 0.000118803890264254 | | |
| 3.1.268882 | JOEL GARCÍA LUTZ | ADDRESS REDACTED | | | BTC 0.169715739586313<br>ETH 1.84788522499863 | | |
| 3.1.268883 | JOEL GARIEPY-SAPER | ADDRESS REDACTED | | | BTC 0.00002153992741138<br>ETH 0.0000161304987032<br>USDC 0.0103892946267738 | BTC 0.0147455178708779<br>ETH 0.000000942216977046<br>USDC 6.52518729162949 | |
| 3.1.268884 | JOEL GARNER | ADDRESS REDACTED | | | XRP 285.198868416548 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268885 | JOEL GEDDIS | ADDRESS REDACTED | | | BTC 0.157187526270591<br>CEL 16.1310915918579<br>ETC 4.27857406446708<br>ETH 0.840352960455428<br>LTC 0.997940753046851<br>XLM 340.407200983251<br>XRP 508.553963461713 | | |
| 3.1.268886 | JOEL GEDERS | ADDRESS REDACTED | | | AAVE 0.00159128831506256<br>BTC 0.655854604506211<br>DOGE 17025.6768674865<br>DOT 23.6130151624522<br>ETH 2.82102183321251<br>MANA 258.414583030756<br>MATIC 468.146685183928<br>SNX 0.0451342284929876<br>SOL 44.7032567398666<br>UNI 0.0456925388711932<br>USDC 0.00756949776482029 | | |
| 3.1.268887 | JOEL GENTER | ADDRESS REDACTED | | | BTC 0.000001917015234416<br>GUSD 0.392956489538342 | | BTC 0.000000424953016838<br>GUSD 0.00328933247440009 |
| 3.1.268888 | JOEL GIER | ADDRESS REDACTED | | | LTC 0.000044284099149137<br>USDC 0.034444558373608 | | USDC 22.5064578839981 |
| 3.1.268889 | JOEL GIFFORD | ADDRESS REDACTED | | | BTC 0.303216387977579<br>ETH 0.835461774166615<br>MATIC 1911.06456473344<br>USDC 498.11153550625 | | BTC 0.17409189<br>ETH 1.12203217069555 |
| 3.1.268890 | JOEL GIL | ADDRESS REDACTED | | | ADA 0.682600999274725<br>BTC 0.000011331680954755<br>ETH 0.000085387866496283<br>LTC 0.0033613986943547<br>UNI 0.00366084264714733 | | |
| 3.1.268891 | JOEL GNOSKE | ADDRESS REDACTED | | | BTC 0.000006938014364479<br>MATIC 10.5944576112806<br>USDC 2.10610588335091 | | |
| 3.1.268892 | JOEL GNUI | ADDRESS REDACTED | | | BAT 42.5<br>CEL 0.481706733028639 | | |
| 3.1.268893 | JOEL GODINHO | ADDRESS REDACTED | | | BTC 0.000008651233529944<br>CEL 7.02732290094327<br>ETH 0.000086147892770306<br>MATIC 100.909153163507<br>MCDAI 0.067441139462966<br>SNX 0.201353429780119<br>USDC 0.450986688563604<br>USDT ERC20 0.879707507616217 | | |
| 3.1.268894 | JOEL GOH | ADDRESS REDACTED | | | BTC 0.00132213303029184<br>CEL 56.8099839532418<br>DOT 0.000000000074575217<br>ETH 10.1735982421038<br>MATIC 16.2678362308051<br>USDC 36.8233552381228<br>USDT ERC20 481.766439106591 | | |
| 3.1.268895 | JOEL GOH | ADDRESS REDACTED | | | BTC 0.00110997423548049<br>BUSD 1113.62886652783 | | |
| 3.1.268896 | JOEL GONCALVES | ADDRESS REDACTED | | | CEL 0.635844357836855 | | |
| 3.1.268897 | JOEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000028266608391987<br>XRP 736.540111980527 | | |
| 3.1.268898 | JOEL GONZALEZ | ADDRESS REDACTED | | | CEL 0.129039772121856<br>XRP 24.98 | | |
| 3.1.268899 | JOEL GONZALEZ | ADDRESS REDACTED | | | ADA 1.19959508055549<br>BTC 0.00038489657830381<br>DOT 0.0511751834404498<br>ETH 0.000990000321814183<br>SNX 0.136987360238437 | | |
| 3.1.268900 | JOEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0010980902725594<br>CEL 105.86305280122<br>USDC 439.216779612035 | | |
| 3.1.268901 | JOEL GONZALEZ | ADDRESS REDACTED | | | MATIC 1.43716722959453 | | |
| 3.1.268902 | JOEL GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0857956784741217<br>USDC 54.3394190649016 | | |
| 3.1.268903 | JOEL GORDON | ADDRESS REDACTED | | | ADA 0.0490916587030254<br>AVAX 0.016337145225884<br>BTC 0.000003031272092011<br>COMP 0.00209248697246124<br>DOT 0.0108990088192164<br>ETH 0.00022153448953544<br>USDC 0.949501810247573 | | |
| 3.1.268904 | JOEL GOSBELL | ADDRESS REDACTED | | | TAUD 1.32532077099665 | | |
| 3.1.268905 | JOEL GOTSCH | ADDRESS REDACTED | | | ADA 390.529788744484<br>BTC 0.00136016158593201<br>ETH 0.000853727694977361<br>LINK 90.6494825081373<br>USDC 228.20473047502 | | |
| 3.1.268906 | JOEL GOTTEHRER | ADDRESS REDACTED | | | BTC 0.0777566777630043 | BTC 0.00048181616029752 | |
| 3.1.268907 | JOEL GOUDSMIT | ADDRESS REDACTED | | | ADA 0.00302958781322242<br>BAT 1496.71160269917<br>BTC 0.000002901682993185<br>CEL 0.291161301680199<br>DOT 420.774530660534<br>ETH 0.000022291480671939<br>LINK 0.0952440595049682<br>LTC 0.00740409046093973<br>MANA 0.212905521834841<br>MATIC 2157.74232959569<br>SNX 404.208106953252<br>UNI 66.3107556172285<br>XLM 4113.65839994456<br>XRP 8.2278963150979<br>XTZ 570.885601401237 | | |
| 3.1.268908 | JOEL GRAF | ADDRESS REDACTED | | | BTC 0.0166742179637155<br>CEL 0.356672325845389<br>ETH 0.333565764250721 | | |
| 3.1.268909 | JOEL GRAHAM | ADDRESS REDACTED | | | BTC 0.0537386292177607<br>CEL 3.10238919280358<br>ETH 5.62324623605352<br>LINK 0.0481303559765634<br>MATIC 3636.34837808658 | | |
| 3.1.268910 | JOEL GRANADO | ADDRESS REDACTED | | | ADA 1132.24217613612<br>AVAX 20.5552226368441<br>BTC 0.077874358600487<br>DOGE 919.373841081793<br>DOT 0.00787477644267496<br>ETH 1.44619750612476<br>LUNC 25.1486841244338<br>MANA 37.2331675923445<br>MATIC 606.050896356678<br>SNX 9.29166271179995<br>SOL 10.1204995246222<br>UNI 0.00252774668986821<br>XLM 150.964730905201 | BTC 0.00101205988645194 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268911 | JOEL GREEN | ADDRESS REDACTED | | | ETH 0.000154662432028823<br>XRP 0.184838247905789 | | |
| 3.1.268912 | JOEL GREEN | ADDRESS REDACTED | | | BTC 0.00101664168720843<br>CEL 52.3681372695666<br>ETH 0.0192596660985441<br>USDT ERC20 574.490889 | | |
| 3.1.268913 | JOEL GREENBERG | ADDRESS REDACTED | | | BCH 0.0155591035391555<br>BTC 0.000000462353137618<br>CEL 1.08344809949374<br>DASH 0.00499670793299543<br>ETH 0.000059667708411958<br>LTC 0.00068404903345268<br>USDC 0.509247542617251 | | |
| 3.1.268914 | JOEL GREENSILL | ADDRESS REDACTED | | | BTC 0.128292896849451<br>CEL 218.637917305814<br>ETH 0.000037839779603899<br>LUNC 120.709189100049 | | |
| 3.1.268915 | JOEL GREGORY WILSON | ADDRESS REDACTED | | | CEL 0.100285357491922<br>ETH 0.003698 | | |
| 3.1.268916 | JOEL GRONVALL | ADDRESS REDACTED | | | BTC 0.000142727115836709<br>ETH 0.00105811043120978<br>USDC 1.5974619169529 | BTC 0.000000348516358774<br>ETH 0.00000027810024925 | |
| 3.1.268917 | JOEL GROSSMAN | ADDRESS REDACTED | | | ADA 2215.04794209259<br>DOT 103.126781636877<br>LTC 22.7907397981703<br>MATIC 1010.30199212592<br>USDC 12066.0734698645<br>XTZ 405.667359010629 | | |
| 3.1.268918 | JOEL GRUNDEN | ADDRESS REDACTED | | | BTC 0.00520430717711498<br>ETH 0.0308745714458979 | | |
| 3.1.268919 | JOEL GUEVARA | ADDRESS REDACTED | | | USDC 321.641400759002 | USDC 150 | |
| 3.1.268920 | JOEL GUILLERAY | ADDRESS REDACTED | | | CEL 405.249134884877 | | |
| 3.1.268921 | JOEL GUY | ADDRESS REDACTED | | | USDC 118.293912496007 | | |
| 3.1.268922 | JOEL GUZMAN | ADDRESS REDACTED | | | ADA 0.001387507884115<br>AVAX 0.000064302481057092<br>BTC 0.00000574668291083699<br>ETH 0.000000252905928292<br>MATIC 0.0660951811035898 | ADA 1.55602552003091<br>AVAX 0.000022276775335282<br>BTC 0.000000433560605391<br>ETH 0.00021572025753994<br>USDC 3.941 | |
| 3.1.268923 | JOEL GUZMAN | ADDRESS REDACTED | | | ADA 0.172218857106634<br>BNB 0.000000110939281803<br>BTC 0.000000212266032832<br>CEL 3.01866291935708<br>DOT 4.05652054316764<br>EOS 9.71631404345441<br>USDC 0.794629805069779<br>USDT ERC20 0.526002919908971 | | |
| 3.1.268924 | JOEL HALL | ADDRESS REDACTED | | | BTC 0.000389467137819759<br>CEL 7.01867216647649<br>XRP 723.227113 | | |
| 3.1.268925 | JOEL HANG | ADDRESS REDACTED | | | BTC 0.00112564892412733<br>CEL 0.0047550020648423<br>ETH 3.25134562192273<br>USDT ERC20 202.26160066229 | | |
| 3.1.268926 | JOEL HANNERZ | ADDRESS REDACTED | | | BTC 0.000000001417043176<br>CEL 1.54007974435931<br>USDC 26.308766 | | |
| 3.1.268927 | JOEL HARPER | ADDRESS REDACTED | | | CEL 0.00468679398256566 | | |
| 3.1.268928 | JOEL HARRIS | ADDRESS REDACTED | | | BTC 0.03197<br>CEL 104.322139674397<br>ETH 1.06605094 | | |
| 3.1.268929 | JOEL HARRIS | ADDRESS REDACTED | | | BTC 0.00108448827112777<br>LINK 0.0530233239133929 | | |
| 3.1.268930 | JOEL HARRIS HEFNER | ADDRESS REDACTED | | | BTC 0.0193451491196086<br>MATIC 2.54748223687019 | | |
| 3.1.268931 | JOEL HAWDON | ADDRESS REDACTED | | | ADA 0.00000087209708432<br>BNB 0.00176685160299797<br>BTC 0.000000005577428383<br>CEL 192.507619718965<br>ETH 2.86375574405224<br>LINK 12.85119488 | | |
| 3.1.268932 | JOEL HEGY | ADDRESS REDACTED | | | BTC 0.00045978437164422<br>CEL 210.862181311081<br>ETH 0.0114997617498131 | | |
| 3.1.268933 | JOEL HEINEMAN | ADDRESS REDACTED | | | XRP 100.620974293417 | | |
| 3.1.268934 | JOEL HEIRALA | ADDRESS REDACTED | | | CEL 0.0206239678679976 | | |
| 3.1.268935 | JOEL HENDERSON | ADDRESS REDACTED | | | BTC 0.000005084140877888<br>DOT 0.00321690555846133<br>ETH 0.000006411725549604<br>MATIC 109.810757862811 | | |
| 3.1.268936 | JOEL HENDRIKS | ADDRESS REDACTED | | | BTC 0.000232341531435181<br>CEL 0.0058619341136795 | | |
| 3.1.268937 | JOEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000237210850932<br>ETH 0.000880033128976762<br>MATIC 1.36466555504875 | | |
| 3.1.268938 | JOEL HERRERA | ADDRESS REDACTED | | | BTC 0.170095121277248<br>CEL 67.312558891621<br>DOT 49.6101750116005<br>ETH 6.61143222566877<br>XRP 10957.6711834412 | | |
| 3.1.268939 | JOEL HERVÉN | ADDRESS REDACTED | | | BSV 0.09145064<br>BTC 0.504105624839666<br>CEL 1.28848962692179<br>MCDAI 605.07188641368<br>PAX 15075.7595820407<br>USDC 8887.15263708938<br>USDT ERC20 5009.25047622302 | | |
| 3.1.268940 | JOEL HEWITT | ADDRESS REDACTED | | | CEL 1.66357770348141 | | |
| 3.1.268941 | JOEL HEYMAN | ADDRESS REDACTED | | | BTC 0.00000040286746304<br>ETH 0.000038242329724819<br>GUSD 0.0026509371527615<br>MATIC 31.804019221612<br>USDC 0.00705065935528002 | BTC 0.000000006783799678<br>GUSD 0.00490758162681612<br>USDC 4.32198140641571 | |
| 3.1.268942 | JOEL HICKMAN | ADDRESS REDACTED | | | BTC 17.1909243974803<br>CEL 1.19635079909743<br>ETH 0.00161341864650814 | | BTC 0.0004876999456 |
| 3.1.268943 | JOEL HIESTAND | ADDRESS REDACTED | | | CEL 1.06574022001279 | | |
| 3.1.268944 | JOEL HIGHFILL | ADDRESS REDACTED | | | BTC 0.000000000111505791<br>USDC 0.00730239058451772<br>USDT ERC20 0.00188803271731694 | BTC 0.0200520550524494<br>USDC 2033.61262330219 | |
| 3.1.268945 | JOEL HILL | ADDRESS REDACTED | | | BTC 0.000117318316725696 | | |
| 3.1.268946 | JOEL HILL | ADDRESS REDACTED | | | CEL 1450.9702319526 | | |
| 3.1.268947 | JOEL HJALMER MORALEZ | ADDRESS REDACTED | | | | BTC 0.0033388 | |
| 3.1.268948 | JOEL HOLDSWORTH | ADDRESS REDACTED | | | BTC 0.0000138626411801149 | | |
| 3.1.268949 | JOEL HOLLAND | ADDRESS REDACTED | | | ADA 2630.24714580735<br>BTC 0.000000297612730676<br>ETH 0.00425928217167123 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268950 | JOEL HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.000009569937790887<br>CEL 1.09930063077537<br>ETH 0.000168755915401482<br>LTC 0.00192424127147688<br>MCDAI 0.0439991212354229<br>USDC 4.0294911908231<br>XLM 0.109609660468512 | | |
| 3.1.268951 | JOEL HOLMES | ADDRESS REDACTED | | | ADA 114.328067137465<br>BTC 0.0621082100648444<br>CEL 0.922243736951723<br>ETH 1.12989819708225<br>LTC 0.35910021868775<br>SNX 21.3596943699996 | | |
| 3.1.268952 | JOEL HOPE | ADDRESS REDACTED | | | ADA 7982.46497113374<br>AVAX 0.0468496713393363<br>BTC 0.116299879051466<br>CEL 104.176839746842<br>ETH 7.55378748831205<br>LINK 8.24405466617548<br>LTC 0.00262463597257759<br>LUNC 148.166160332898<br>MATIC 917.442471331205<br>SOL 41.4747777071915<br>USDC 17931.8212287403 | | BTC 0.001029205264<br>ETH 0.9966<br>USDC 3455 |
| 3.1.268953 | JOEL HORNER | ADDRESS REDACTED | | | BTC 0.000454231702855572<br>ETH 0.00259525051247616<br>UNI 0.317848954427473<br>XRP 0.0966843224007639 | | |
| 3.1.268954 | JOËL HOULE | ADDRESS REDACTED | | | ADA 0.276599008676937<br>BAT 0.0575155430003629<br>BTC 0.0392799886964374<br>DOT 10.310729298702<br>ETH 0.537051154324072<br>LINK 0.0055055170304945<br>MATIC 352.124344267311<br>USDC 1.02190046155971<br>XLM 0.00645161681763481 | | |
| 3.1.268955 | JOEL HUBBARD | ADDRESS REDACTED | | | AVAX 3.18758257317268<br>MATIC 514.251032033017 | | |
| 3.1.268956 | JOEL HUBER | ADDRESS REDACTED | | | BTC 0.00212645005742717<br>CEL 8.73715304932697<br>ETH 0.453876851547344 | | |
| 3.1.268957 | JOEL HUERTA | ADDRESS REDACTED | | | BTC 0.0311652593529222<br>CEL 0.157563796492446<br>DOT 11.2785800272098<br>ETH 0.0232125302677901<br>LUNC 6.06470501986038<br>USDC 0.997240217548556 | | |
| 3.1.268958 | JOEL HUERTA SILVA | ADDRESS REDACTED | | | BTC 0.00717847014372196<br>USDC 0.729125183853816 | | |
| 3.1.268959 | JOEL HUME | ADDRESS REDACTED | | | BTC 0.000025207176767468<br>DOT 0.054133779388143<br>ETH 0.000169638616337431<br>LINK 0.0298990708272301<br>MATIC 3.69418714761132 | | |
| 3.1.268960 | JOEL HUTCHINS | ADDRESS REDACTED | | | AAVE 0.00232145933635782<br>BTC 0.000169934900316475<br>ETH 0.00213189797272121<br>SNX 0.13302229638394 | BTC 0.000000832739441147 | |
| 3.1.268961 | JOËL HUTTER | ADDRESS REDACTED | | | BTC 0.000000003803805234<br>CEL 0.947432522776036 | | |
| 3.1.268962 | JOEL HYLTON | ADDRESS REDACTED | | | BTC 0.00018265<br>CEL 0.101651139436489<br>LTC 0.0306482607167975 | | |
| 3.1.268963 | JOEL IAN DANIELS | ADDRESS REDACTED | | | BTC 0.00127593860999062<br>ETH 5.06250636365684<br>USDC 478.888608730177 | | |
| 3.1.268964 | JOEL IBARRA | ADDRESS REDACTED | | | ADA 283.199650646698<br>DOT 4.13338439711624<br>MATIC 147.907716721682 | | |
| 3.1.268965 | JOEL IBISON | ADDRESS REDACTED | | | CEL 0.0198670974854296<br>XRP 0.249818249780784 | | |
| 3.1.268966 | JOEL INI | ADDRESS REDACTED | | | BNB 0.10033923579746<br>BTC 0.00348056441941696<br>CEL 38.4209472872106<br>DOT 3.02413987026433<br>ETH 0.0301627185847949<br>MATIC 24.8634984739661<br>SNX 5.06138380822386<br>USDT ERC20 0.000000697503785713 | | |
| 3.1.268967 | JOEL ISAAC SANCHEZ URIETA | ADDRESS REDACTED | | | CEL 0.0006268922183295<br>XLM 0.0058699 | | |
| 3.1.268968 | JOEL ISAACS | ADDRESS REDACTED | | | BAT 0.78501665683624<br>MCDAI 4.27935584933484 | | |
| 3.1.268969 | JOEL ITALIA | ADDRESS REDACTED | | | BTC 0.000000004195168301<br>CEL 0.00246109149594263 | | |
| 3.1.268970 | JOEL JAMAAL JONES | ADDRESS REDACTED | | | BTC 0.000000314806068984 | | |
| 3.1.268971 | JOEL JAMES | ADDRESS REDACTED | | | BTC 0.000000008774973785<br>CEL 0.1880312465489 | | |
| 3.1.268972 | JOEL JAMESON | ADDRESS REDACTED | | | BTC 0.000017882701147176<br>CEL 2.41214087205028<br>XLM 0.440017479900285<br>XRP 0.000000913332760437 | | |
| 3.1.268973 | JOEL JAMESON | ADDRESS REDACTED | | | BTC 0.000069845654352587<br>CEL 1.59156257961693 | | |
| 3.1.268974 | JOEL JANG | ADDRESS REDACTED | | | USDC 110.151612994722 | | |
| 3.1.268975 | JOEL JANISSE | ADDRESS REDACTED | | | BTC 0.000513258459766801 | | |
| 3.1.268976 | JOEL JAZWIECKI | ADDRESS REDACTED | | | BTC 0.00221718167355996<br>USDT ERC20 1644.05430520338 | | |
| 3.1.268977 | JOEL JEAN-BAPTISTE | ADDRESS REDACTED | | | ADA 195.249435027901<br>BCH 0.0187818577891783<br>BTC 0.0800023085379127<br>COMP 0.615082956855275<br>DOT 5.63740136634325<br>ETH 1.66934332733369<br>LINK 17.0892894947538<br>LTC 1.03708174636158<br>MANA 2.94493860271162<br>MATIC 143.131022741114<br>SNX 8.04976322110841<br>UNI 13.3507517743969<br>USDC 428.713148939559<br>XLM 142.15849421423<br>XTZ 71.1423352300526 | | |
| 3.1.268978 | JOEL JEGANATHAN | ADDRESS REDACTED | | | BTC 0.000010223741015055<br>CEL 0.0626684459885465<br>DOT 0.0100200436303923<br>MCDAI 0.143033047569861<br>USDC 0.000000666409718305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.268979 | JOEL JESURUN | ADDRESS REDACTED | | | BTC 0.0012179449151747<br>USDT ERC20 3181.90845418882 | | |
| 3.1.268980 | JOEL JEYASURYA | ADDRESS REDACTED | | | CEL 0.0714587243908355<br>USDT ERC20 78.5786517890468 | | |
| 3.1.268981 | JOEL JIA WEI KOH | ADDRESS REDACTED | | | BTC 0.000002953592752755<br>ETH 0.169783489817154<br>GUSD 7556.783883586<br>MATIC 293.442561877952<br>USDC 0.229740922439413 | | |
| 3.1.268982 | JOEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000538269077442399<br>CEL 1.12122219667548<br>ETH 0.000102192321621043<br>LINK 0.103242865692536<br>SGB 3.7101165028119<br>XRP 0.00000098366233935 | | |
| 3.1.268983 | JOEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00434544<br>CEL 17.158294962214<br>ETH 0.04839188<br>TUSD 3.53 | | |
| 3.1.268984 | JOEL JOHN SHEDRACK | ADDRESS REDACTED | | | BTC 0.000000203483661303<br>USDT ERC20 0.406095304370047 | | |
| 3.1.268985 | JOEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000006801615554686 | | |
| 3.1.268986 | JOEL JOHNSON | ADDRESS REDACTED | | | BTC 0.634232411314188<br>ETH 3.51174457167175<br>PAXG 2.56121626952909<br>USDC 54.1115290669225 | | |
| 3.1.268987 | JOEL JONAHTAN MINAYA MEDINA | ADDRESS REDACTED | | | ADA 68.9611079324478<br>BAT 60.6691539308762<br>DOT 2.92356880596955<br>LINK 3.00815696543528<br>XLM 62.4900838639043<br>XRP 40.1546179537669 | | |
| 3.1.268988 | JOEL JORQUERA | ADDRESS REDACTED | | | BTC 0.0155185451862255<br>CEL 4.1792582989144 | | |
| 3.1.268989 | JOEL JOSSUE ROSARIO ESPINOSA | ADDRESS REDACTED | | | BTC 0.00215930312483265<br>ETH 0.0016226508494501 | BTC 0.0018568 | |
| 3.1.268990 | JOEL JOSUE MARIN RODRIGUEZ | ADDRESS REDACTED | | | LTC 0.00880509828171929 | | |
| 3.1.268991 | JOEL JULIAN WACHTER | ADDRESS REDACTED | | | BTC 0.125201422569597 | | |
| 3.1.268992 | JOEL JURADO | ADDRESS REDACTED | | | CEL 0.0482384978017535 | | |
| 3.1.268993 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000004430678611<br>MCDAI 40 | | |
| 3.1.268994 | JOEL JURADO | ADDRESS REDACTED | | | CEL 0.0481993028361148 | | |
| 3.1.268995 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 70.1219074328449 | | |
| 3.1.268996 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000094057284823 | | |
| 3.1.268997 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000265938802003 | | |
| 3.1.268998 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0631079600981614 | | |
| 3.1.268999 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000001641253005<br>MCDAI 40 | | |
| 3.1.269000 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000002199731511719 | | |
| 3.1.269001 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000002548198273728 | | |
| 3.1.269002 | JOEL JURADO | ADDRESS REDACTED | | | CEL 0.000768896443689105<br>MCDAI 0.446548331335689 | | |
| 3.1.269003 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000001368387712<br>MCDAI 40 | | |
| 3.1.269004 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000416390310270502<br>CEL 0.00490525398778316<br>MCDAI 40 | | |
| 3.1.269005 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0787554433174359 | | |
| 3.1.269006 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580143055627407 | | |
| 3.1.269007 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000582891364553422<br>MCDAI 40 | | |
| 3.1.269008 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000004706015971<br>MCDAI 40 | | |
| 3.1.269009 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000000628261973<br>MCDAI 40 | | |
| 3.1.269010 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00126250652263157<br>MCDAI 202.281659151436 | | |
| 3.1.269011 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000395153492160823<br>MCDAI 0.0157382979274345 | | |
| 3.1.269012 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00798199765953508<br>MCDAI 40.1048835579792<br>USDT ERC20 0.0676962185053633 | | |
| 3.1.269013 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000481245540817 | | |
| 3.1.269014 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000002573722454287 | | |
| 3.1.269015 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000002198897104343 | | |
| 3.1.269016 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0632301881455201 | | |
| 3.1.269017 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00126129245145455<br>MCDAI 202.283038420333 | | |
| 3.1.269018 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000502222863102 | | |
| 3.1.269019 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000004359584503 | | |
| 3.1.269020 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000004100346154<br>CEL 0.0142047391500144<br>MCDAI 70 | | |
| 3.1.269021 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00128293226483161<br>MCDAI 202.278129222311 | | |
| 3.1.269022 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000000997666642<br>MCDAI 0.018842938903155<br>USDT ERC20 0.0147046694913544 | | |
| 3.1.269023 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0801068469065408 | | |
| 3.1.269024 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00127634724191025<br>MCDAI 202.280266256392 | | |
| 3.1.269025 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000313991241194<br>MCDAI 0.01870358481285 | | |
| 3.1.269026 | JOEL JURADO | ADDRESS REDACTED | | | CEL 0.019942253372995<br>MCDAI 0.0629615079047265 | | |
| 3.1.269027 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000725133163413215 | | |
| 3.1.269028 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 70<br>USDT ERC20 200.040481913919 | | |
| 3.1.269029 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0956936776622982 | | |
| 3.1.269030 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580465875582353 | | |
| 3.1.269031 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580464635715095 | | |
| 3.1.269032 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00000294061354587<br>MCDAI 0.201394261208652 | | |
| 3.1.269033 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580134389532087 | | |
| 3.1.269034 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000509645126033 | | |
| 3.1.269035 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000488673412067 | | |
| 3.1.269036 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580466371898265 | | |
| 3.1.269037 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00128767780797695<br>MCDAI 202.277977820676 | | |
| 3.1.269038 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000725132818401005<br>USDT ERC20 0.000000480475611689 | | |
| 3.1.269039 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000015280873516<br>MCDAI 0.873104713270412 | | |
| 3.1.269040 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.06314161476821 | | |
| 3.1.269041 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 70.5700866062591 | | |
| 3.1.269042 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0629825193209683 | | |
| 3.1.269043 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000507470209721236 | | |
| 3.1.269044 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0600860477100328 | | |
| 3.1.269045 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000572634285116907<br>MCDAI 40 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269046 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00051931650941258 | | |
| 3.1.269047 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 30.1154955617632<br>USDT ERC20 30.3132590175069 | | |
| 3.1.269048 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.058046379806668 | | |
| 3.1.269049 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.00127634710871836<br>MCDAI 202.280133779961 | | |
| 3.1.269050 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000004794175414<br>MCDAI 40 | | |
| 3.1.269051 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0580463048980211 | | |
| 3.1.269052 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000000001355026396<br>MCDAI 70 | | |
| 3.1.269053 | JOEL JURADO | ADDRESS REDACTED | | | BTC 0.000001191222345345 | | |
| 3.1.269054 | JOEL JURADO | ADDRESS REDACTED | | | MCDAI 0.0100792043508161 | | |
| 3.1.269055 | JOEL JYLHÄ | ADDRESS REDACTED | | | CEL 118.846233677047<br>MATIC 3104.61085963 | | |
| 3.1.269056 | JOEL KAISER | ADDRESS REDACTED | | | AAVE 8.9991917<br>BTC 0.45948216010065<br>CEL 240.692166199783<br>ETH 0.000005023225743015<br>USDC 10617.3115<br>USDT ERC20 2492.5<br>UST 1283.9 | | |
| 3.1.269057 | JOEL KAMALANDO | ADDRESS REDACTED | | | BTC 0.000178608209129381<br>CEL 0.308819521628629<br>ETH 0.000148557214666992<br>LINK 0.000257075082440796<br>MATIC 0.00147645445477027<br>XLM 68.3994978904749 | | |
| 3.1.269058 | JOEL KANDY | ADDRESS REDACTED | | | ADA 558.272756295039<br>BTC 0.00213850083982326<br>ETH 4.16012557517623<br>LTC 1.33829234038881 | DOGE 15375.98<br>ETC 11.794484<br>ETH 0.355557964462735 | |
| 3.1.269059 | JOEL KAUFTHEIL | ADDRESS REDACTED | | | BTC 0.0122068474242673<br>LTC 0.0251857464362182<br>MATIC 71.2918173777846 | | |
| 3.1.269060 | JOEL KEMPER | ADDRESS REDACTED | | | BTC 0.000000690148149769<br>ETH 0.000573157093122467 | | |
| 3.1.269061 | JOEL KENNAWAY | ADDRESS REDACTED | | | BTC 0.00111684980086295<br>CEL 2.23984028439038 | | |
| 3.1.269062 | JOEL KENNY | ADDRESS REDACTED | | | BNT 0.177225776534966<br>BTC 0.000000936302706972<br>CEL 0.877020395352923<br>ETH 0.000009421546236112<br>USDC 0.70909586659925<br>USDT ERC20 0.0130641231640924 | | |
| 3.1.269063 | JOEL KIEMA | ADDRESS REDACTED | | | ADA 180.6182<br>BTC 0.000908984033763022<br>CEL 3.80391577616217 | | |
| 3.1.269064 | JOEL KINDBERG | ADDRESS REDACTED | | | ADA 276.970671980583<br>BAT 356.835104274048<br>BTC 0.00116340100621068<br>MATIC 76.7373510871689 | | |
| 3.1.269065 | JOEL KING | ADDRESS REDACTED | | | BTC 0.000000000435607253<br>CEL 55.4719421971305 | | |
| 3.1.269066 | JOEL KING | ADDRESS REDACTED | | | ADA 0.00295576031293432<br>BTC 0.210144792946138<br>ETH 0.243245069465994<br>SOL 2.93100709595765<br>USDC 0.00576842851602052 | USDC 0.000000618025045182 | |
| 3.1.269067 | JOEL KIRCHNER | ADDRESS REDACTED | | | BTC 0.000001815286192308<br>USDC 1.68094424862795 | | |
| 3.1.269068 | JOËL KLUMPER | ADDRESS REDACTED | | | BTC 0.17506782<br>CEL 125.419023924883<br>MATIC 300<br>MCDAI 30.9442900561102 | | |
| 3.1.269069 | JOEL KOH | ADDRESS REDACTED | | | CEL 0.0318546474484949 | | |
| 3.1.269070 | JOEL KOH | ADDRESS REDACTED | | | BNB 0.000073663660455832<br>BTC 0.000006944335389686<br>USDC 0.498054899238256 | | |
| 3.1.269071 | JOEL KOH | ADDRESS REDACTED | | | BTC 0.00131240100758084<br>CEL 0.299847762344143<br>DOT 20.4190684206181 | | |
| 3.1.269072 | JOEL KONITZER | ADDRESS REDACTED | | | ADA 0.000056430242570407<br>BTC 0.0882940768299161<br>ETH 0.000576960945346491<br>LINK 0.0234434325641278<br>MATIC 0.040351398928764<br>SOL 0.00592457730414364<br>USDC 0.145040631732325 | ADA 0.0746636059562474<br>BTC 0.00299<br>LUNC 0.00003<br>SOL 0.000000000060787547<br>USDC 0.00689753490761239 | |
| 3.1.269073 | JOEL KOPP | ADDRESS REDACTED | | | BTC 0.0116985338657199<br>CEL 13.15829745296<br>ETH 0.05681054<br>XLM 31.6133966 | | |
| 3.1.269074 | JOEL KORHONEN | ADDRESS REDACTED | | | ADA 0.184337409706586<br>BTC 0.00000246317604543<br>USDC 0.284720068445198 | | |
| 3.1.269075 | JOEL KORPI | ADDRESS REDACTED | | | BTC 0.000000253196042703<br>MCDAI 0.00258809454818643<br>PAXG 0.000003100583962731<br>USDC 0.0224786879839531 | BTC 0.000000840882228542<br>MCDAI 2.81116788840603<br>PAXG 0.00279774332207459<br>USDC 0.00000048491359194 | |
| 3.1.269076 | JOEL KRUSHKA | ADDRESS REDACTED | | | ADA 4739.3629587258<br>BTC 0.0821432008468467<br>CEL 48.4667622084562<br>ETH 0.418278332867605<br>SOL 10.1133594576762 | | |
| 3.1.269077 | JOEL KUNZELMAN | ADDRESS REDACTED | | | BTC 0.00000959984190631 | | |
| 3.1.269078 | JOEL KWOK | ADDRESS REDACTED | | | ADA 375.57067683852<br>BTC 0.0157330887127492<br>USDT ERC20 219.046562869558 | | |
| 3.1.269079 | JOEL L CHONG | ADDRESS REDACTED | | | ETH 0.0015229184548223 | | |
| 3.1.269080 | JOEL LA RUSSA | ADDRESS REDACTED | | | BTC 0.0000025659321997<br>CEL 0.000039091613491218<br>ETH 0.000015971205289407<br>USDC 0.492835164891981 | | |
| 3.1.269081 | JOEL LACINE | ADDRESS REDACTED | | | BTC 0.0254371726051466<br>DOT 6.78391085296012<br>ETH 3.65185042366207 | | |
| 3.1.269082 | JOEL LADLOW | ADDRESS REDACTED | | | AAVE 0.0085518866929072<br>BTC 0.000000098558248746<br>COMP 0.00369286617502259<br>DOT 0.358136538311903<br>ETH 0.00124233252081041<br>MANA 0.0130899988858292<br>MATIC 1.91697610802344<br>UNI 0.0847450709164344 | | |
| 3.1.269083 | JOEL LAFLAMME | ADDRESS REDACTED | | | XLM 5.07546203056563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269084 | JOEL LAM | ADDRESS REDACTED | | | AVAX 1.995<br>BTC 0.000979996888054708<br>CEL 21.5993610474779<br>MATIC 232.28758635774<br>SNX 57.6997754137521<br>USDC 531.81218738058<br>ZRX 689 | | |
| 3.1.269085 | JOEL LAMOUREUX | ADDRESS REDACTED | | | BTC 0.000008533145067137<br>CEL 18.46835724202<br>DOT 0.0303310882706885<br>XRP 1.1865566764588 | | |
| 3.1.269086 | JOEL LATORRE | ADDRESS REDACTED | | | BTC 0.000420167240778791<br>CEL 1.11464811553061<br>ETH 0.00001973078802668<br>MCDAI 0.0145531201762409<br>SNX 2.53517787443669<br>USDC 0.377431731429768<br>XLM 62.3399462616278 | | |
| 3.1.269087 | JOEL LAVA | ADDRESS REDACTED | | | BTC 0.000868221477343223<br>USDC 1523.26149115462 | | |
| 3.1.269088 | JOEL LAVIEN | ADDRESS REDACTED | | | BCH 0.000007453097704937<br>BTC 0.000004066756194037 99<br>COMP 0.0000120818848102279<br>DASH 0.000029445384842291<br>DOT 0.00142416878930073<br>ETH 0.000006491500753365<br>LINK 0.000411231411806989<br>LTC 0.000043906248252063<br>MATIC 0.0714778596003981<br>SNX 0.00177816395858151<br>XLM 0.00429874177703113 | | |
| 3.1.269089 | JOEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.0136689826000881 | | |
| 3.1.269090 | JOEL LAWRENCE | ADDRESS REDACTED | | | CEL 1.08201045840398 | | |
| 3.1.269091 | JOEL LEBELO | ADDRESS REDACTED | | | BTC 0.000191056693347234<br>CEL 45.6699584629872<br>LINK 26.6771909931093<br>SNX 2.31958731 | | |
| 3.1.269092 | JOEL LEE | ADDRESS REDACTED | | | ADA 0.400433317057285<br>BTC 0.000125170906744472<br>USDC 1.7815353673057 | | |
| 3.1.269093 | JOEL LEE | ADDRESS REDACTED | | | ADA 0.189837363946462<br>BTC 0.000002399991347062<br>CEL 0.00132884867143229<br>USDC 1.16027513464639 | | |
| 3.1.269094 | JOEL LEE | ADDRESS REDACTED | | | BTC 0.000000569071799529<br>ETH 0.000000781825322751<br>USDC 0.00980892028948151 | | |
| 3.1.269095 | JOEL LEE | ADDRESS REDACTED | | | BTC 0.000805153891835795<br>CEL 1.6628080366845<br>ETH 0.0321693593767855 | | |
| 3.1.269096 | JOEL LEE | ADDRESS REDACTED | | | BTC 0.00120357400005103<br>BUSD 0.273163477332004<br>ETH 0.00105618360547866<br>MCDAI 0.0343137816759011<br>USDC 0.445027063026001 | | |
| 3.1.269097 | JOEL LEESON | ADDRESS REDACTED | | | BTC 0.0108179518993215<br>ETH 0.310874088903779 | | |
| 3.1.269098 | JOEL LEIVA | ADDRESS REDACTED | | | ADA 1051.43951097185<br>AVAX 2.62848484256846<br>BAT 294.26404372075<br>BTC 0.0977865649391058<br>DOT 36.162259597795<br>ETH 1.75490673609047<br>LINK 50.7803295303739<br>LTC 2.76975745226283<br>MATIC 762.428956085649<br>SOL 7.77483512628132<br>UNI 19.8837507549699<br>XLM 3702.14973658177 | | |
| 3.1.269099 | JOËL LENZ | ADDRESS REDACTED | | | BTC 0.000000000565303203<br>CEL 14.4435835233757 | | |
| 3.1.269100 | JOËL LÉVEILLÉ | ADDRESS REDACTED | | | BTC 0.041751478605648<br>CEL 50.5464504012<br>SNX 29.7800177334161 | | |
| 3.1.269101 | JOEL LEWIS JR | ADDRESS REDACTED | | | CEL 1.08727313447903 | | |
| 3.1.269102 | JOEL LEWIS OLIVER | ADDRESS REDACTED | | | | BTC 0.0018209 | |
| 3.1.269103 | JOËL LIECHTI | ADDRESS REDACTED | | | BNT 0.354867768098719<br>BTC 0.000000000073003967<br>CEL 3.73602418676066<br>DOT 0.0176832113249639<br>MATIC 2.12810221420894<br>SNX 0.43137818969347<br>XLM 1.02365750206641<br>XRP 4.35686204291384 | | |
| 3.1.269104 | JOEL LIM | ADDRESS REDACTED | | | ADA 257.116771034011<br>BNB 1.28532814824579<br>BTC 0.0140637147311939<br>CEL 22.6414471279621<br>ETH 6.21577654190363 | | |
| 3.1.269105 | JOEL LIM | ADDRESS REDACTED | | | BNB 0.000324668509121857<br>BTC 0.000000390803640247<br>MCDAI 0.276315031759857 | | |
| 3.1.269106 | JOEL LIM | ADDRESS REDACTED | | | BTC 0.000898893930209126<br>XRP 3439.67445306228 | | |
| 3.1.269107 | JOEL LIM ZHI QIN | ADDRESS REDACTED | | | CEL 1.07323156232282 | | |
| 3.1.269108 | JOEL LIN | ADDRESS REDACTED | | | BTC 0.000000380811135707<br>CEL 0.00067998562312777<br>ETH 0.000020832631685331 | | |
| 3.1.269109 | JOEL LINDEMAN-COLLINS | ADDRESS REDACTED | | | BTC 0.000876249945820235<br>CEL 83.0980052748752<br>ETH 1.49000128<br>LINK 4.49716931 | | |
| 3.1.269110 | JOEL LINDSTROM | ADDRESS REDACTED | | | BTC 0.337753048920784<br>CEL 1.15116892753898<br>GUSD 6.50242169394218<br>OMG 34.9811310852089<br>SGB 1.37235639614606<br>SNX 12.7454060616888<br>TUSD 3.3516647336603<br>USDC 4.55982788152343<br>XRP 301.345021398608 | | |
| 3.1.269111 | JOËL LOBA | ADDRESS REDACTED | | | CEL 108.301679341282<br>LTC 0.0021289 | | |
| 3.1.269112 | JOEL LOH | ADDRESS REDACTED | | | XRP 54.2061782530181 | | |
| 3.1.269113 | JOEL LOPEZ | ADDRESS REDACTED | | | CEL 0.0249536149190323 | | |
| 3.1.269114 | JOEL LOPEZ-CRUZ | ADDRESS REDACTED | | | ETH 0.000807302257892841 | | |
| 3.1.269115 | JOEL LOZANO | ADDRESS REDACTED | | | ADA 287.123054348474<br>BTC 0.0365630889190684<br>LINK 4.11285438335776<br>MATIC 24.1655774722618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269116 | JOEL LOZANO AYALA | ADDRESS REDACTED | | | ETH 0.00161568285418628 | | |
| 3.1.269117 | JOEL LUIS | ADDRESS REDACTED | | | BTC 0.00470538051672838<br>BUSD 0.122645873258115<br>USDC 0.565077425056536 | | |
| 3.1.269118 | JOEL LUIS PEREZ | ADDRESS REDACTED | | | 1INCH 42.6286159405011<br>ADA 243.144367986705<br>BTC 0.146402742026526<br>CEL 358.36776502025<br>DOT 36.7130348862991<br>ETH 7.38241555944646<br>LINK 12.1482793731691<br>MATIC 318.804627886813<br>SOL 1.12929447392512<br>USDC 14956.6125334764<br>USDT ERC20 6.21233999958234 | | |
| 3.1.269119 | JOËL LUMIGNON | ADDRESS REDACTED | | | AAVE 0.000029879155001119<br>BTC 0.000000502170198422<br>MATIC 38.203427466734 | | |
| 3.1.269120 | JOEL LUNENFELD | ADDRESS REDACTED | | | BTC 0.000410712179643952<br>ETH 0.00340198432457625 | | |
| 3.1.269121 | JOEL LYDON | ADDRESS REDACTED | | | ADA 968.712751844105<br>BTC 0.0490625180019579<br>DOGE 696.263869036669<br>DOT 5.97772543685242<br>ETH 1.45963879197264<br>LINK 50.6224139809005<br>LTC 0.000534044991212332<br>MATIC 1117.53875636667<br>USDC 0.207235290045453 | | |
| 3.1.269122 | JOEL MADERO | ADDRESS REDACTED | | | BTC 0.406892837870124<br>ETH 1.33140637184788<br>USDC 2.17609552486249 | ETH 3.43546391752577<br>USDC 7448 | |
| 3.1.269123 | JOEL MAGALHÃES | ADDRESS REDACTED | | | CEL 1.08040310759953 | | |
| 3.1.269124 | JOEL MAK | ADDRESS REDACTED | | | ADA 0.137637422594478<br>BNB 0.00209950286790871<br>BNT 2.26555553013261<br>BTC 0.000000331437474255<br>CEL 2.93930888750281<br>USDC 0.000000851975841854<br>USDT ERC20 5.40306285877133 | | |
| 3.1.269125 | JOEL MAKENGO BONDO | ADDRESS REDACTED | | | CEL 0.253960612049859<br>USDT ERC20 22.6593735437143 | | |
| 3.1.269126 | JOEL MALCHIONDO | ADDRESS REDACTED | | | BTC 0.00417980576527725<br>CEL 0.0834754391928743<br>DOT 52.5616876008039<br>ETH 0.129179833900709<br>MATIC 77.4879119754943<br>XLM 348.154201334431 | | |
| 3.1.269127 | JOEL MANCHAK | ADDRESS REDACTED | | | BTC 4.92956468625819<br>ETH 8.47392747861943<br>MANA 272.316166669697<br>SOL 8.19152190915648<br>USDC 0.183377866926775 | BTC 0.000020813026017955 | |
| 3.1.269128 | JOEL MANTON | ADDRESS REDACTED | | | BAT 1078.73714286<br>BCH 0.000723810296555465<br>BNT 499.266506818176<br>BTC 0.0340318176433673<br>CEL 278.491172448413<br>DOT 58.971668372397<br>EOS 54.0000724609375<br>ETH 0.000612503100129642<br>LTC 6.82988556006855<br>MANA 966.794888988929<br>MATIC 1337.09964368383<br>UNI 148.49294876<br>USDC 0.000000270929639642<br>ZEC 10.0099808<br>ZRX 232.901242179525 | | |
| 3.1.269129 | JOEL MARATAS | ADDRESS REDACTED | | | BTC 0.00116346713205351<br>XRP 0.0831061507936507 | | |
| 3.1.269130 | JOEL MARCEL DAVIS | ADDRESS REDACTED | | | MATIC 0.415735238015895<br>USDT ERC20 1.45716672905507<br>XRP 371.198178 | | |
| 3.1.269131 | JOEL MARCOLINO FERREIRA | ADDRESS REDACTED | | | CEL 119.574959599136 | | |
| 3.1.269132 | JOEL MARK | ADDRESS REDACTED | | | AAVE 0.00133816740106336<br>ADA 0.0802168950804258<br>BCH 0.000764005526202578<br>BTC 0.000013742151308838<br>COMP 0.00126894498709338<br>DASH 0.000402218757069794<br>DOT 0.00599760199314206<br>ZEC 0.000178118604705559 | | |
| 3.1.269133 | JOEL MAROUSEK | ADDRESS REDACTED | | | BTC 0.050489592730548<br>CEL 1.11186816577855<br>USDC 121.613529778078 | | |
| 3.1.269134 | JOEL MARR | ADDRESS REDACTED | | | BTC 0.000263987693001635<br>CEL 8.49654618320182<br>ETH 0.000266068227887672<br>LTC 1.00631441692564 | | |
| 3.1.269135 | JOEL MARRERO | ADDRESS REDACTED | | | BTC 0.0107803475401892 | | |
| 3.1.269136 | JOEL MARSHALL | ADDRESS REDACTED | | | BTC 2.09141769550919<br>CEL 788.739927568874<br>LINK 83.3409546241415<br>LTC 4.94200357298729<br>MANA 12422.7389355092<br>XLM 5235.15051866915<br>XRP 33.7484056930568 | | |
| 3.1.269137 | JOEL MARTI OLIVE | ADDRESS REDACTED | | | BTC 0.000004548816087264<br>USDC 0.596427127541359 | | |
| 3.1.269138 | JOEL MARTIN | ADDRESS REDACTED | | | CEL 1.06044321789241 | | |
| 3.1.269139 | JOEL MARTIN | ADDRESS REDACTED | | | BUSD 0.53979963306089<br>MCDAI 0.218488716035598 | | |
| 3.1.269140 | JOEL MARTIN | ADDRESS REDACTED | | | BTC 0.00210456609279224<br>ETH 2.14842145394348<br>XRP 0.000000346226068652 | | |
| 3.1.269141 | JOEL MARTIN | ADDRESS REDACTED | | | USDC 5134.66083548012 | | |
| 3.1.269142 | JOEL MARTINS | ADDRESS REDACTED | | | BTC 0.00286345871438475<br>CEL 13.4851529860328 | | |
| 3.1.269143 | JOEL MARTORANA | ADDRESS REDACTED | | | BTC 0.122926683343085<br>ETH 0.957486375320641<br>LINK 0.0508913246948346 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269144 | JOEL MASCARINAS | ADDRESS REDACTED | | | AVAX 25.5988761786819<br>BTC 0.0010744132591472<br>DOT 56.0835321579364<br>LTC 5.73107025834389<br>MATIC 39680.2590021095<br>SNX 242.309751104174<br>SOL 14.9644018834978<br>USDC 27549.3466397071<br>XLM 0.03977205539393<br>XRP 0.000000727181659776 | USDC 1000 | |
| 3.1.269145 | JOEL MASON-SHAW | ADDRESS REDACTED | | | AAVE 0.0028458644104967<br>BTC 0.000508219793162015<br>CEL 32.067256571225<br>ETH 0.511145251494964<br>SNX 0.059527018625812 | | |
| 3.1.269146 | JOEL MATA | ADDRESS REDACTED | | | BTC 0.0177678769123783<br>CEL 65.1908859115537<br>ETH 0.269834350941775<br>SOL 1.80332512119513<br>USDC 0.0875872614784199 | | |
| 3.1.269147 | JOEL MATTHEW DEKOEKKOEK | ADDRESS REDACTED | | | | BTC 0.0147051602023634 | |
| 3.1.269148 | JOEL MAXWELL | ADDRESS REDACTED | | | AAVE 2.8839213085939<br>BTC 0.00318238709598435<br>COMP 0.0014344132848859<br>ETC 0.00696696639270377<br>ETH 13.2208878605361<br>LINK 0.0179996456349294<br>LTC 0.00292291418515113<br>MATIC 1064.22151766792<br>SNX 111.377906560801<br>UNI 0.290157210358017 | | |
| 3.1.269149 | JOEL MAYSONET | ADDRESS REDACTED | | | ETH 0.0754471805905139<br>MCDAI 42.4756290229027<br>XLM 1090.77368473591<br>XRP 1000.9132672993 | | |
| 3.1.269150 | JOEL MAZARIEGO | ADDRESS REDACTED | | | BTC 0.00439344914879708<br>ETH 1.34091539353353 | | |
| 3.1.269151 | JOEL MCANDREW | ADDRESS REDACTED | | | CEL 0.044306555766258<br>ETH 0.0832725453497153 | | |
| 3.1.269152 | JOEL MCCORMICK | ADDRESS REDACTED | | | BTC 0.000038163759061033 | | |
| 3.1.269153 | JOEL MCINNES | ADDRESS REDACTED | | | BTC 0.00277586483423183<br>CEL 651.251962680182<br>LTC 5.99190352<br>SNX 16.23818533<br>USDT ERC20 88.529171 | | |
| 3.1.269154 | JOEL MCKEE | ADDRESS REDACTED | | | ETH 0.00056607147432139 | | |
| 3.1.269155 | JOEL MEDERO | ADDRESS REDACTED | | | BTC 0.00785712049940967<br>CEL 1.14509192430444<br>ETC 1.51100880457132<br>ETH 0.0779093698461051<br>LTC 0.113228152584925 | BTC 0.00019813<br>ETC 0.46366468 | |
| 3.1.269156 | JOEL MEDOFF | ADDRESS REDACTED | | | BTC 0.000007422411401402<br>LTC 0.0039999681365653 | BTC 0.00492806261718901<br>LTC 9.653848565767 | |
| 3.1.269157 | JOËL MEIER | ADDRESS REDACTED | | | BTC 0.000036843340212892<br>CEL 0.292572969513487<br>XLM 0.142631216944837 | | |
| 3.1.269158 | JOEL MEILE | ADDRESS REDACTED | | | CEL 0.134981369490228 | | |
| 3.1.269159 | JOEL MELNICK | ADDRESS REDACTED | | | BTC 0.000036721685452652<br>ETH 0.000787753336566209 | | |
| 3.1.269160 | JOEL MELNICK | ADDRESS REDACTED | | | BTC 0.077704559673538<br>ETH 1.52866871335717<br>USDC 52.622751138578 | | |
| 3.1.269161 | JOEL MENA | ADDRESS REDACTED | | | ADA 0.00118971310188824<br>BTC 0.000003805336476295<br>ETH 0.000034168472524745<br>LUNC 0.001085540347914<br>MCDAI 0.429211438401495<br>SOL 0.00105781831513576 | ADA 0.00117341572060728<br>BTC 0.000000763881934984<br>ETH 0.000000646675539034<br>MCDAI 13.44891581 | |
| 3.1.269162 | JOEL MERCEDES | ADDRESS REDACTED | | | BTC 0.000015144745837883<br>ETH 0.0597206518654392<br>LTC 1.03643413280535<br>XLM 300.404512739365<br>XRP 125.47888473092 | | |
| 3.1.269163 | JOEL MERCHAN | ADDRESS REDACTED | | | EOS 3.44641524531967<br>MATIC 0.143853592585153 | | |
| 3.1.269164 | JOEL MESTRES LASCANO | ADDRESS REDACTED | | | BTC 0.00213798990239641<br>USDC 1.87584972901972 | | |
| 3.1.269165 | JOEL METER | ADDRESS REDACTED | | | BNB 0.00302048546513629<br>BTC 0.000298916449939811<br>BUSD 0.0268713379738411<br>CEL 48.741629577571<br>USDC 0.358272598441037 | | |
| 3.1.269166 | JOËL MEYER | ADDRESS REDACTED | | | BTC 0.000033125863227859<br>CEL 85.8038222474527<br>DOT 25.3804489400209<br>ETH 0.000438143288105074<br>USDC 4186.118<br>XTZ 1354.96172953815 | | |
| 3.1.269167 | JOEL MICAH CLARK | ADDRESS REDACTED | | | ETH 0.000001857384619412<br>MATIC 0.136008135563824 | ETH 0.00160330940409061<br>MATIC 0.000000194464368708 | |
| 3.1.269168 | JOEL MICHAEL BELKO | ADDRESS REDACTED | | | BTC 0.00133328664029479<br>USDC 2549.06533940112 | USDC 3000 | |
| 3.1.269169 | JOEL MICHAEL COLE | ADDRESS REDACTED | | | BTC 0.00000471114854215 | BTC 0.000000113893074564<br>USDC 53.562 | |
| 3.1.269170 | JOEL MICHAELSON HADDORFF | ADDRESS REDACTED | | | | BTC 0.000000717612875364<br>SOL 0.00000001 | |
| 3.1.269171 | JOEL MICHALAK | ADDRESS REDACTED | | | ADA 0.0630825427600068<br>AVAX 13.3630338296786<br>BTC 0.000003217014502281<br>ETH 1.10439875271285<br>LUNC 5.89331551152613<br>SNX 0.0162851363933637<br>USDC 0.00920041044232266<br>USDT ERC20 0.498392837734277 | BTC 0.00097849225248961 | |
| 3.1.269172 | JOEL MICKAIL | ADDRESS REDACTED | | | BTC 0.582062277119286 | | |
| 3.1.269173 | JOEL MIGUEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.000530098203232321<br>USDT ERC20 0.000000833648715914 | | |
| 3.1.269174 | JOEL MILD | ADDRESS REDACTED | | | CEL 19.9926690722466 | | |
| 3.1.269175 | JOEL MILESSON | ADDRESS REDACTED | | | ADA 782.887054622481<br>CEL 0.200904307887083<br>DOT 0.000000000059231017<br>LINK 21.6829696577937<br>MATIC 215.621207189652<br>SNX 7.30519108782391<br>XLM 1051.29889555694<br>XTZ 24.9226456215618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269176 | JOEL MIRADORA | ADDRESS REDACTED | | | BTC 0.0000050956030403069<br>CEL 0.0133808577963745<br>COMP 0.000614728102399529<br>DOT 0.0125570060310043<br>UNI 0.00274642189484922 | | |
| 3.1.269177 | JOEL MOFTAH | ADDRESS REDACTED | | | BTC 0.000706359170760343<br>CEL 626.711561820195 | | |
| 3.1.269178 | JOEL MONEGRO | ADDRESS REDACTED | | | BTC 0.0513829987426402<br>CEL 1.14487975882068<br>ETH 0.78289801982353 | | |
| 3.1.269179 | JOEL MONTEIRO | ADDRESS REDACTED | | | BNB 0.000001417894109217 | | |
| 3.1.269180 | JOEL MONTIEL | ADDRESS REDACTED | | | BTC 0.00000099818992391<br>CEL 0.733231985994784 | | |
| 3.1.269181 | JOEL MOODY | ADDRESS REDACTED | | | BTC 0.000245373147278755<br>CEL 1.09635427414193<br>ETH 0.000889786659246212<br>LTC 0.011759030273532<br>OMG 0.0071465850683451<br>SGB 0.005152903668587<br>XLM 3.24667082111408<br>XRP 0.0347503639312821 | | |
| 3.1.269182 | JOEL MOOK | ADDRESS REDACTED | | | LTC 0.0564227620542248 | | |
| 3.1.269183 | JOEL MORALES | ADDRESS REDACTED | | | USDC 31849.5027680065 | | |
| 3.1.269184 | JOEL MORAN | ADDRESS REDACTED | | | ADA 516.810718815016<br>BTC 0.00118612274900249<br>DOT 5.00220227808749<br>MATIC 98.9905596651082 | | |
| 3.1.269185 | JOEL MORCILLA | ADDRESS REDACTED | | | 1INCH 75.9942596318451<br>AAVE 0.483990081198784<br>ADA 319.195373856132<br>AVAX 3.02845931244423<br>BAT 140.82131100939<br>BCH 0.316973928187751<br>BNT 72.876858254099<br>BTC 0.00831354084157288<br>COMP 0.482894983534862<br>DASH 1.02423929032227<br>DOT 15.9329919428245<br>EOS 223.723877700375<br>ETC 53.6376875360889<br>ETH 0.679877049848977<br>KNC 254.492084642535<br>LINK 71.0042135864164<br>LPT 4.736<br>LTC 14.6810023678265<br>MANA 357.695635618037<br>MATIC 1664.97968803967<br>OMG 24.3356504983135<br>SNX 56.7999644174683<br>SUSHI 29.7814394418556<br>UMA 37.75819992788<br>UNI 2.709386456002<br>XLM 1308.90014369268<br>ZEC 2.01996647189197<br>ZRX 245.671652349527 | | |
| 3.1.269186 | JOEL MORGAN | ADDRESS REDACTED | | | BTC 1.29426720086859<br>USDC 34399.8217509422 | | |
| 3.1.269187 | JOEL MORT | ADDRESS REDACTED | | | DOT 214.050458338609<br>XRP 6738.05918930493 | | |
| 3.1.269188 | JOËL MOTTAZ | ADDRESS REDACTED | | | BTC 0.00917448662132773<br>CEL 19.5445768168749<br>ETH 0.151685789113699<br>LTC 0.743463560183465<br>ZEC 0.153027042290622 | | |
| 3.1.269189 | JOEL MOUSSEAU | ADDRESS REDACTED | | | BTC 0.00263991433916667<br>CEL 4.54146726559525<br>MATIC 2.78697917193046<br>MCDAI 39.2801414247384<br>SNX 10.8146986100105<br>XRP 0.615781682916826 | | |
| 3.1.269190 | JOEL MUELLER | ADDRESS REDACTED | | | BTC 0.00002339488067826<br>ETH 0.322555558756421 | BTC 0.000000002674288404 | |
| 3.1.269191 | JOEL MUNOZ III | ADDRESS REDACTED | | | BTC 0.000002395835462087 | | |
| 3.1.269192 | JOEL MURPHY | ADDRESS REDACTED | | | BTC 0.073263008746263<br>ETH 0.000536884854099452 | | |
| 3.1.269193 | JOEL NAARENDORP | ADDRESS REDACTED | | | BTC 0.00626008902493619<br>CEL 16.7942710612948<br>ETH 0.268858070260222<br>XLM 24.2868565160755 | | |
| 3.1.269194 | JOEL NAGEL | ADDRESS REDACTED | | | BTC 0.000919419369294999<br>ETH 0.382101099910536 | | |
| 3.1.269195 | JOEL NARBAEZ | ADDRESS REDACTED | | | BTC 0.000001593261861176<br>ETH 0.000326664850556844<br>MCDAI 0.0114097650138431 | BTC 0.000000001156591225<br>MCDAI 0.0115741469819066 | |
| 3.1.269196 | JOEL NEGRON | ADDRESS REDACTED | | | ADA 116.705667355449<br>BTC 0.00247671898800213<br>CEL 0.308627956349405<br>GUSD 19.497030940622<br>MATIC 23.23639337492<br>USDT ERC20 1056.94136512921 | | |
| 3.1.269197 | JOEL NEIL GONZALEZ | ADDRESS REDACTED | | | BTC 0.469025807493216<br>ETH 1.1509933153653 | | |
| 3.1.269198 | JOEL NELSON | ADDRESS REDACTED | | | BTC 0.000014341886666761<br>GUSD 0.032938644718239<br>USDC 0.03069492298898 | BTC 0.000000009210541807 | |
| 3.1.269199 | JOEL NETTLES | ADDRESS REDACTED | | | BTC 0.0498039036753583 | | |
| 3.1.269200 | JOEL NEWTON | ADDRESS REDACTED | | | BTC 0.264002055714662<br>CEL 223.084826609509<br>ETH 2.94829332<br>SOL 3.529151668485 | | |
| 3.1.269201 | JOEL NG SHAO WEI | ADDRESS REDACTED | | | BTC 0.0147452352367055<br>ETH 0.0829663696082424 | | |
| 3.1.269202 | JOEL NICEWANDER | ADDRESS REDACTED | | | ADA 1.93892450038782<br>AVAX 0.0120946613411995<br>BTC 0.0788130105713402<br>ETC 0.197084854045483<br>ETH 0.0000491418218924099<br>LTC 0.000780423422251618<br>MATIC 0.658178452905743<br>SNX 0.0129009782583239<br>SOL 49.8321959946992<br>USDC 1.99691581052447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269203 | JOEL NIKLAUS | ADDRESS REDACTED | | | ADA 0.000000998859424009<br>AVAX 5.8661353424501<br>BSV 0.30797935<br>BTC 0.105135753077735<br>CEL 1174.83237619778<br>DOT 140<br>EOS 317.2902<br>LUNC 55.78084<br>USDT ERC20 259.848282<br>XLM 3994.5550649 | | |
| 3.1.269204 | JOËL NIKLAUS | ADDRESS REDACTED | | | AVAX 6.82577740005171<br>BTC 0.000000007757066667<br>CEL 2.62013699983078<br>LUNC 4.81 | | |
| 3.1.269205 | JOEL NITSCHKE | ADDRESS REDACTED | | | ADA 1230.54306494962<br>BAT 104.10577799595<br>BNB 0.8230796961050091<br>BTC 0.0659337345976796<br>CEL 93.6633697370956<br>DOT 10.6538621216059<br>ETH 4.16890918349184<br>LINK 8.18964355806675<br>LUNC 6.37350209051103<br>MATIC 296.495466475534<br>SOL 3.66774846081598<br>USDT ERC20 505.310996284644<br>XLM 186.200706124905<br>XRP 663.01662708069 | | |
| 3.1.269206 | JOEL NOBLE | ADDRESS REDACTED | | | ADA 0.0565574996523024<br>CEL 0.157662205778211<br>MATIC 0.687533382480059<br>XRP 0.0266328394487162 | | |
| 3.1.269207 | JOEL NORDANGÅRD | ADDRESS REDACTED | | | BTC 0.000002050087969095<br>CEL 0.585295341021094<br>ETH 0.000126049246044263 | | |
| 3.1.269208 | JOEL NORFORD-SHAHIN | ADDRESS REDACTED | | | BTC 0.000001327757662631<br>MATIC 0.142081002854049<br>UNI 0.000266012205484941<br>XRP 0.0217355639655051 | | |
| 3.1.269209 | JOEL NYBERG | ADDRESS REDACTED | | | BTC 0.000002111655744118<br>CEL 0.0387776535113259<br>ETH 0.000035302381599966 | | |
| 3.1.269210 | JOEL ODIMO | ADDRESS REDACTED | | | CEL 0.00244007303315328<br>USDC 0.0659117268131868 | | |
| 3.1.269211 | JOEL OLAZO | ADDRESS REDACTED | | | BTC 0.000054768379309635<br>ETH 0.000055880595802408<br>XRP 0.0118775954493325 | | |
| 3.1.269212 | JOEL OLVE HEMMEL | ADDRESS REDACTED | | | BTC 0.000449110634005426<br>CEL 0.666171853703888<br>DOT 1.0730948251 | | |
| 3.1.269213 | JOEL OOSTHUIZEN | ADDRESS REDACTED | | | ADA 1.10042477457293<br>BTC 0.000000001544391552<br>CEL 0.720198579018247<br>XLM 151.072593916326 | | |
| 3.1.269214 | JOEL ORTEGA | ADDRESS REDACTED | | | ADA 17.2706354233387<br>BTC 0.000000224841879626<br>CEL 0.0983321661589832<br>LTC 0.00109599704034199<br>MCDAI 0.0523254556960153 | | |
| 3.1.269215 | JOEL ORTIZ | ADDRESS REDACTED | | | ADA 0.168738858450378<br>BTC 0.00000019130186614<br>ETH 0.000000969551508057<br>LINK 0.0126390395950012<br>MATIC 3.29036889680498<br>MCDAI 0.0674759166950288<br>USDC 0.598393258503608 | | |
| 3.1.269216 | JOEL ORTIZ | ADDRESS REDACTED | | | BTC 0.000002038115684978<br>ETH 0.0015135334940891<br>LINK 0.000353413104832261<br>MANA 0.00153647232136228<br>MATIC 1.45250042094974<br>XLM 0.00217794710413542 | | |
| 3.1.269217 | JOEL OSBORN | ADDRESS REDACTED | | | ADA 45.5244701230441 | | |
| 3.1.269218 | JOEL OSEA BALDO GENTILE | ADDRESS REDACTED | | | BTC 0.000000007133222959<br>CEL 0.0617526946813124 | | |
| 3.1.269219 | JOEL OSEI | ADDRESS REDACTED | | | BTC 0.000000382189259749<br>CEL 0.54859516768657<br>ETH 0.000000257486059787 | | |
| 3.1.269220 | JOEL OTANES | ADDRESS REDACTED | | | BTC 0.098734885136674<br>CEL 37.0330161738156<br>MATIC 2908.52826298039 | | |
| 3.1.269221 | JOEL OUANO | ADDRESS REDACTED | | | BTC 0.000109908693850628<br>CEL 1.11423141166149 | | |
| 3.1.269222 | JOEL OVERWATER | ADDRESS REDACTED | | | BTC 0.00143324476278547<br>ETH 0.0140984463984592<br>LINK 526.805384445901<br>MATIC 30.0209231352025 | | |
| 3.1.269223 | JOEL P DEAN | ADDRESS REDACTED | | | BTC 0.00000037945986859<br>ETH 0.000010679829598465 | BTC 0.000000000384782247 | |
| 3.1.269224 | JOEL PABLO MARTINEZ | ADDRESS REDACTED | | | BNB 3.88821289881973<br>BTC 0.00162186739965169<br>ETH 0.00152088437019167<br>SGB 60.7949768558649<br>XRP 2685.57963914487 | | |
| 3.1.269225 | JOEL PAGAN | ADDRESS REDACTED | | | BTC 0.000049447997766585<br>ETH 0.00129399377342875 | | |
| 3.1.269226 | JOEL PALADINO | ADDRESS REDACTED | | | AVAX 0.00507301346585649<br>BTC 0.000161001528676629<br>COMP 0.00373754417082656<br>ETH 0.00352032118647145<br>LTC 0.0044173908268925<br>MATIC 5.00176404906459<br>USDC 0.00620683271595715 | | BTC 0.101792844301832<br>ETH 2.56361719270064<br>MATIC 2811.34784914668 |
| 3.1.269227 | JOEL PANDO | ADDRESS REDACTED | | | BTC 0.00597832953634804<br>CEL 11.4126721998176 | | |
| 3.1.269228 | JOEL PANDO HEREDIA | ADDRESS REDACTED | | | ETH 0.00593208855387814 | | |
| 3.1.269229 | JOEL PANDO HEREDIA | ADDRESS REDACTED | | | | BTC 0.00910641205613519<br>ETH 0.0308796112385358<br>ZEC 0.1492983 | |
| 3.1.269230 | JOEL PANTTILA | ADDRESS REDACTED | | | AAVE 0.00101701590145058<br>BTC 0.000009118792315361<br>EOS 0.043155599346597<br>ETH 0.00124366075318393<br>LTC 0.000315752353656<br>SNX 67.1905017315139<br>USDC 4.1997360309064<br>XLM 0.096620460204402 | ETH 1.35225350965954<br>XRP 5118.68742474954 | |
| 3.1.269231 | JOEL PARDILLA | ADDRESS REDACTED | | | USDC 221.521798822442 | | |
| 3.1.269232 | JOEL PARNABY | ADDRESS REDACTED | | | CEL 1.08386665072733 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269233 | JOEL PARNABY | ADDRESS REDACTED | | | BTC 0.000000006732069445<br>CEL 0.169601946456045<br>LTC 0.00000000170752778<br>MCDAI 0.018575093646108<br>USDC 0.000000711618587043 | | |
| 3.1.269234 | JOEL PASINATTO | ADDRESS REDACTED | | | BTC 0.104050597101455<br>DOT 20.9425592491452 | | |
| 3.1.269235 | JOEL PAUT | ADDRESS REDACTED | | | ADA 0.0362419095925111<br>BTC 0.00000104958436869899<br>CEL 0.00277492150360085<br>DOT 0.259960394731154<br>ETH 0.000010980017063848<br>LINK 0.0001<br>SOL 0.000361865478137661<br>XRP 0.00256942632380631 | | |
| 3.1.269236 | JOEL PEDERIGAN | ADDRESS REDACTED | | | BTC 0.000127043322662133<br>CEL 10335.5590169668<br>USDC 1.83178991935599 | | BTC 0.000000004945983918 |
| 3.1.269237 | JOEL PEKARI | ADDRESS REDACTED | | | CEL 15.7611755564949 | | |
| 3.1.269238 | JOEL PEÑA | ADDRESS REDACTED | | | BTC 0.00467792<br>CEL 0.690071044277917 | | |
| 3.1.269239 | JOEL PEREIRA | ADDRESS REDACTED | | | BTC 0.044594975435801<br>CEL 1.10641241660225<br>LINK 3.56592936708814<br>LTC 0.926626423578767<br>XLM 546.096639679827 | | |
| 3.1.269240 | JOEL PEREZ | ADDRESS REDACTED | | | CEL 0.367069046615943 | | |
| 3.1.269241 | JOEL PEREZ | ADDRESS REDACTED | | | BAT 0.171115606017462<br>BCH 0.000205377755997978<br>BTC 0.000006616338777149<br>CEL 0.0730216882413244<br>EOS 0.0604459943514184<br>ETH 0.00550623871015834<br>LINK 0.078744541070701<br>LTC 0.000718716674165161<br>MCDAI 0.2990589343007784<br>OMG 0.0320549476334654<br>SGB 1949.50406596044<br>USDC 0.0216921470387998<br>XLM 4.49287494030834<br>XRP 0.000000996644034853 | | |
| 3.1.269242 | JOEL PEREZ | ADDRESS REDACTED | | | BAT 0.0616667282389482<br>BTC 0.000014346353861667<br>ETH 0.00027105040257245<br>LINK 0.00830646934904637<br>MATIC 1.53122682631708<br>SNX 0.000223820222705057 | | |
| 3.1.269243 | JOEL PERLER | ADDRESS REDACTED | | | BNB 2.29592863880412<br>CEL 29.8204631116454<br>DOT 6.076<br>LTC 2.447 | | |
| 3.1.269244 | JOEL PESTANO | ADDRESS REDACTED | | | BTC 0.183066270140212<br>ETH 0.139530317414392<br>LTC 0.000521439184646335<br>MATIC 7781.38800805266<br>SNX 16.0634335948857 | | |
| 3.1.269245 | JOEL PETLER | ADDRESS REDACTED | | | BTC 0.000032351201099944 | | |
| 3.1.269246 | JOEL PFULG | ADDRESS REDACTED | | | BTC 0.000000346961073868<br>MATIC 1.38982156048356 | | |
| 3.1.269247 | JOEL PHAM CONG | ADDRESS REDACTED | | | BTC 0.000230400131707292<br>CEL 31.0180564625613<br>USDC 0.000000304508657269 | | |
| 3.1.269248 | JOEL PHELPS | ADDRESS REDACTED | | | BTC 0.000000004031817568<br>CEL 0.122350791976589<br>ETH 0.000878417861844378<br>LINK 0.0144095812345078<br>UNI 0.000059816265006529<br>USDC 0.00898683510497546 | | |
| 3.1.269249 | JOËL PHILIP BERGER | ADDRESS REDACTED | | | BTC 0.355075506596863<br>ETH 5.27058514616104<br>SOL 38.2263233881903<br>USDC 7026.39093044045 | | |
| 3.1.269250 | JOEL PHILLIPS | ADDRESS REDACTED | | | CEL 1.32113419164327 | | |
| 3.1.269251 | JOEL PILON | ADDRESS REDACTED | | | BTC 0.0100568470927246<br>CEL 10.523665131859 | | |
| 3.1.269252 | JOEL PINHEIRO | ADDRESS REDACTED | | | BCH 0.000230668764449654<br>BTC 0.00000256158880494999<br>CEL 80.3029561960398<br>ETH 0.00010180945076858<br>MATIC 0.0425362766070657<br>PAX 0.127084658811447<br>PAXG 0.000023969410920772<br>USDC 0.130650883038287<br>USDT ERC20 0.223548736196502<br>XLM 0.0594627790748051 | | |
| 3.1.269253 | JOEL PINTO | ADDRESS REDACTED | | | ADA 70.733437<br>AVAX 0.00003<br>BTC 0.0116775378653091<br>CEL 8.99876238409369<br>USDC 1.731 | | |
| 3.1.269254 | JOEL PITTENGER | ADDRESS REDACTED | | | BTC 0.000944520412007307<br>ETH 0.0724115064692627<br>USDC 135.357032807678 | | BTC 0.000000007793729007<br>USDC 0.000000106552734248 |
| 3.1.269255 | JOEL PLACENCIA | ADDRESS REDACTED | | | BTC 0.000000883349126868 | | |
| 3.1.269256 | JOEL PLACID | ADDRESS REDACTED | | | BTC 0.00115085092106547<br>USDT ERC20 0.0532088454750121 | | |
| 3.1.269257 | JOEL PLUESS | ADDRESS REDACTED | | | ADA 405.480345848507<br>BNB 2.01410693039193<br>BTC 0.00234543898812716<br>CEL 14.597035652327 | | |
| 3.1.269258 | JOEL POSEY | ADDRESS REDACTED | | | AAVE 0.00323547578672207<br>ADA 0.898500463678552<br>BTC 0.2219695356182111<br>ETH 0.00210801446016459<br>LINK 0.0724790070564497<br>LUNC 64.8954936892695<br>MATIC 8.19781800280242<br>SOL 0.023512646675157<br>USDC 6.75041789138676 | BTC 0.000000008103703548<br>ETH 0.0105589285042146<br>SOL 0.726244677245616<br>USDC 999.33 | |
| 3.1.269259 | JOEL POTTER | ADDRESS REDACTED | | | BCH 0.000143331453096154<br>BTC 0.000000462839730769<br>CEL 0.11932991965985<br>DASH 0.000005844327538462<br>LINK 0.000426465895153846<br>LTC 0.0229435753384615<br>XLM 0.018295704075<br>ZEC 0.00611463087692307 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269260 | JOEL POU | ADDRESS REDACTED | | | ADA 9706.61360521624<br>BTC 1.69523023314607<br>BUSD 48.799370542572<br>CEL 136.973566759<br>USDC 95.4326472904023<br>USDT ERC20 10.2128977428633 | | |
| 3.1.269261 | JOEL PRASAD | ADDRESS REDACTED | | | BTC 0.00798676785215667 | | |
| 3.1.269262 | JOEL PRAVIN | ADDRESS REDACTED | | | XAUT 0.0169755919804221 | | |
| 3.1.269263 | JOEL PRELLER | ADDRESS REDACTED | | | CEL 0.881897268297363<br>SNX 4.72901875410334 | | |
| 3.1.269264 | JOEL PRESCOTT | ADDRESS REDACTED | | | BTC 0.000001059736318103<br>COMP 0.0207664033785236<br>DOT 2.51573107192998<br>ETH 0.000008766194596702<br>LTC 2.07319478209483<br>MATIC 176.188265610304<br>USDC 2.98123883060355 | | |
| 3.1.269265 | JOEL PRISTA | ADDRESS REDACTED | | | CEL 38.3107240429751<br>DOT 0.000000962144720793<br>MATIC 1019.84732151647 | | |
| 3.1.269266 | JOEL QUINTANA | ADDRESS REDACTED | | | BTC 0.942098027325694<br>ETH 8.36710992832468<br>LTC 38.8730884125105<br>USDC 27279.3203883949<br>XRP 0.000000019510104357 | | |
| 3.1.269267 | JOEL R MURCIA | ADDRESS REDACTED | | | ETH 5.08856044858078 | | |
| 3.1.269268 | JOEL RAGNAR PETERSSON | ADDRESS REDACTED | | | BTC 0.00000057276351828<br>CEL 0.00294757430732504 | | |
| 3.1.269269 | JOEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000347122022421099 | | BTC 0.00000000139011198 |
| 3.1.269270 | JOEL RAMIREZ | ADDRESS REDACTED | | | XLM 1003.89325680792 | | |
| 3.1.269271 | JOEL RAMÍREZ | ADDRESS REDACTED | | | ADA 53.6836829971658<br>BTC 0.000001541408195406 | | |
| 3.1.269272 | JOEL RAY | ADDRESS REDACTED | | | BTC 0.00244377588069524<br>ETH 0.427214410437266<br>USDC 2079.62600391179 | | |
| 3.1.269273 | JOEL RAY EUDY | ADDRESS REDACTED | | | ETH 0.0018596928659117 | | |
| 3.1.269274 | JOEL RECHENMACHER | ADDRESS REDACTED | | | LINK 0.0835348796080195<br>USDC 0.416531704461126 | | |
| 3.1.269275 | JOEL RECTO ARQUIEDA | ADDRESS REDACTED | | | CEL 0.000488103749405061<br>LTC 0.00299421192567899 | | |
| 3.1.269276 | JOEL REDFORD | ADDRESS REDACTED | | | AAVE 13.5401738852287<br>ADA 0.000000085187418269<br>BTC 0.000000009269156597<br>CEL 100.817321365521<br>DOT 313.297636401383<br>LUNC 10.3530850710315<br>MATIC 1247.7656055<br>SOL 0.000000000512825844<br>XRP 0.00440478794801266 | | |
| 3.1.269277 | JOEL REED | ADDRESS REDACTED | | | CEL 1.11573306331164<br>TUSD 0.0343003750578927<br>USDC 2.21835244683412 | | |
| 3.1.269278 | JOEL REEDER | ADDRESS REDACTED | | | BTC 0.00110368528407444<br>USDC 630.245616035074 | | |
| 3.1.269279 | JOEL REES | ADDRESS REDACTED | | | BTC 0.00000052<br>CEL 0.309820093779924 | | |
| 3.1.269280 | JOEL REEVES | ADDRESS REDACTED | | | LINK 1.87091483875012 | | |
| 3.1.269281 | JOEL REIS | ADDRESS REDACTED | | | ADA 0.129085905166231<br>AVAX 11.8048110614042<br>BNB 0.00159497911883118<br>BTC 0.000003686567225164<br>USDT ERC20 0.385166330443099 | | |
| 3.1.269282 | JOËL RÉJOUIS | ADDRESS REDACTED | | | BTC 0.000000025576711209<br>CEL 0.555785101753877 | | |
| 3.1.269283 | JOEL RENDON | ADDRESS REDACTED | | | BTC 0.000776596486883515<br>CEL 0.164068221111698<br>ETH 0.00504948392271619<br>LINK 0.0416023817317558 | | |
| 3.1.269284 | JOEL REVELES | ADDRESS REDACTED | | | BTC 0.000017123304104621<br>MATIC 1.38021922625057<br>MCDAI 0.0646801932638403<br>XLM 0.186214341444248 | | |
| 3.1.269285 | JOEL REYES | ADDRESS REDACTED | | | ADA 10.0132026604939<br>AVAX 0.946725917657156<br>BTC 0.00158046735076143<br>DOT 2.79625845830592<br>ETH 0.000016731148606426<br>MATIC 16.9754965263339<br>USDC 141.403796828697 | | |
| 3.1.269286 | JOEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.00107491870628635<br>DOT 100.431187782177<br>EOS 219.551971704807<br>ETH 7.59900293440101<br>LINK 350.601030369996<br>MATIC 11042.5499686158 | | |
| 3.1.269287 | JOEL RICARD | ADDRESS REDACTED | | | ADA 0.376786115906133<br>AVAX 18.049337217143<br>ETH 2.88418486035377<br>LINK 85.5990631023318<br>MATIC 653.833028646324 | | |
| 3.1.269288 | JOEL RICHARD MACDONALD | ADDRESS REDACTED | | | BTC 0.000238932246645221<br>ETH 0.000000768711137178<br>MATIC 1.0401492030551<br>USDC 0.014956400733826 | BTC 0.000000006924178911<br>USDC 0.927189527239118 | |
| 3.1.269289 | JOEL RICHARDS | ADDRESS REDACTED | | | ETH 1.51909972454192<br>LINK 29.736804355301<br>OMG 48.8668794495954 | | |
| 3.1.269290 | JOEL RICHER | ADDRESS REDACTED | | | CEL 2.30695037534899<br>USDC 0.000000287172436444 | | |
| 3.1.269291 | JOEL RIGHTLER | ADDRESS REDACTED | | | BTC 0.00121057094291382<br>MATIC 245.097390472884 | | |
| 3.1.269292 | JOEL RIOS ROMERO | ADDRESS REDACTED | | | ADA 0.708016843489231 | | |
| 3.1.269293 | JOEL RISHE | ADDRESS REDACTED | | | BTC 0.00369943025242883<br>USDC 1099.21915685384 | | |
| 3.1.269294 | JOEL RIVERA | ADDRESS REDACTED | | | CEL 1.09378844164475 | | |
| 3.1.269295 | JOEL RIVERA | ADDRESS REDACTED | | | ETH 0.101647663758769 | | |
| 3.1.269296 | JOEL RIVERS | ADDRESS REDACTED | | | ETH 0.000027414576858724 | | |
| 3.1.269297 | JOEL ROBERT BISHOP | ADDRESS REDACTED | | | BTC 0.000245869039692512<br>CEL 1.06568790433687<br>ETH 0.00724683023528727<br>MCDAI 2.57207735176156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269298 | JOEL ROBERT PALKO | ADDRESS REDACTED | | | ADA 1256.04328857534<br>AVAX 5.37494454864184<br>BAT 488.072392930662<br>BTC 0.290079492664087<br>ETH 2.26338093548075<br>MANA 153.623357312074<br>MATIC 84.3069989559624<br>SNX 145.120287214825<br>SOL 24.966393424534<br>XLM 2401.63653570216 | BTC 0.00124487678565132 | |
| 3.1.269299 | JOEL ROBERTS | ADDRESS REDACTED | | | ADA 0.234139093713497<br>BAT 0.0268830998057648<br>BTC 0.000000989003114899999<br>CEL 0.0826623657715302<br>DOT 0.0207971901855599<br>GUSD 0.089145338199716<br>LINK 0.00530215332062993<br>USDC 0.00252741586844092 | | |
| 3.1.269300 | JOEL ROBINS | ADDRESS REDACTED | | | BTC 0.00246517259925381<br>CEL 425.488006150525<br>ETH 0.052011061784108<br>LTC 0.000000003069230769<br>LUNC 11.5459606435799<br>MATIC 2.08457355809291<br>SGB 672.757128929873<br>XRP 0.000000429744733467 | | |
| 3.1.269301 | JOEL RODRIGUES DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00152088438530092 | | |
| 3.1.269302 | JOEL ROITVAN CONTINO | ADDRESS REDACTED | | | BTC 0.00185462920767254<br>CEL 334.449907803662<br>USDC 9825 | | |
| 3.1.269303 | JOEL ROLDAN | ADDRESS REDACTED | | | BCH 0.161726278415076<br>BTC 0.000417910671204277 | | |
| 3.1.269304 | JOEL RÖNNERFORS | ADDRESS REDACTED | | | BTC 0.000000004323018118<br>CEL 9.12787023384054 | | |
| 3.1.269305 | JOEL ROSADO | ADDRESS REDACTED | | | USDC 0.493097832541042 | | |
| 3.1.269306 | JOEL ROSSET | ADDRESS REDACTED | | | BTC 0.00118410273010499<br>USDC 0.937686158947177 | | |
| 3.1.269307 | JOEL RUFF | ADDRESS REDACTED | | | BTC 0.000855894863587418 | | |
| 3.1.269308 | JOEL RUFF | ADDRESS REDACTED | | | BTC 0.500983015665296<br>ETH 10.4656015217694 | | |
| 3.1.269309 | JOEL RUPPRECHT | ADDRESS REDACTED | | | BTC 0.0127350780547551 | | |
| 3.1.269310 | JOEL S ABRAHAM | ADDRESS REDACTED | | | BTC 0.66407478655443 | | |
| 3.1.269311 | JOEL SALAZAR | ADDRESS REDACTED | | | ADA 0.182866955164372<br>DOT 0.0209902653618942<br>LTC 0.00996694275427187 | | |
| 3.1.269312 | JOEL SALAZAR | ADDRESS REDACTED | | | CEL 18.7539900037909 | | |
| 3.1.269313 | JOEL SALVADOR BLANCAT | ADDRESS REDACTED | | | BTC 0.000000116389925348<br>CEL 2.05051250239372<br>USDC 0.007857 | | |
| 3.1.269314 | JOEL SAMES | ADDRESS REDACTED | | | AAVE 0.99227<br>BTC 0.00222715188525949<br>CEL 8.59065391989263<br>COMP 0.845975 | | |
| 3.1.269315 | JOEL SAMUEL | ADDRESS REDACTED | | | XRP 1005.95223867362 | | |
| 3.1.269316 | JOEL SANDOVAL ROSALES | ADDRESS REDACTED | | | ETC 54.4199806520198<br>XRP 661.700249<br>ZRX 95.9440615091357 | | |
| 3.1.269317 | JOEL SANTILLAN | ADDRESS REDACTED | | | ADA 268.730071301607<br>BTC 0.02663114829966<br>ETH 0.931760225481942 | | |
| 3.1.269318 | JOEL SANTOS | ADDRESS REDACTED | | | BTC 0.000000956989077235<br>CEL 0.0339188234400091<br>XRP 0.140031042355928 | | |
| 3.1.269319 | JOEL SANTOS | ADDRESS REDACTED | | | BTC 0.216847866978513<br>ETH 6.5477250201738<br>USDC 22.1588920752054 | | |
| 3.1.269320 | JOEL SARRAS | ADDRESS REDACTED | | | ADA 262.391845068625<br>BTC 0.0185665506782228<br>USDC 3.82782730512313 | | |
| 3.1.269321 | JOEL SATCHI | ADDRESS REDACTED | | | BTC 0.00012216522672430<br>MCDAI 71.2443564185273<br>USDT ERC20 4.92080251353238 | | |
| 3.1.269322 | JOEL SATKAUSKAS | ADDRESS REDACTED | | | BTC 0.0272084407844876<br>CEL 96.2196895345567<br>ETH 0.3368694 | | |
| 3.1.269323 | JOEL SCHARPNICK | ADDRESS REDACTED | | | BTC 0.00133413261034118<br>LINK 123.576243650713<br>MATIC 93.4107361028071 | | |
| 3.1.269324 | JOEL SCHLAPFER | ADDRESS REDACTED | | | BTC 0.0190892640151408 | | |
| 3.1.269325 | JOEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.511985776481931<br>ETH 0.00510965198423284<br>LINK 127.766121888356<br>LTC 0.00206885396232328<br>LUNC 0.018118492068096<br>MATIC 1099.2617425721 | LUNC 32.4124860967144 | |
| 3.1.269326 | JOEL SCHON | ADDRESS REDACTED | | | BTC 0.0673715409505485<br>ETH 0.10686353761558 | | |
| 3.1.269327 | JOEL SCHRAGE | ADDRESS REDACTED | | | BTC 0.0229479159746705 | | |
| 3.1.269328 | JOEL SCHURTZ | ADDRESS REDACTED | | | BTC 0.000000235100780201<br>ETH 0.000007772983367315 | | |
| 3.1.269329 | JOEL SCHWAIGER | ADDRESS REDACTED | | | BTC 0.008067325981798<br>ETH 1.06455638028692<br>MATIC 119.98360589857<br>MCDAI 74.47166384895<br>XLM 153.482461657481 | | |
| 3.1.269330 | JOEL SCOTT | ADDRESS REDACTED | | | BTC 0.00104058215184039 | | |
| 3.1.269331 | JOEL SCOTT | ADDRESS REDACTED | | | BAT 205.518320148403<br>BTC 0.0894741050219436<br>ETH 0.341051461691175<br>LTC 0.697085962116265<br>UNI 4.43319254021551<br>USDT ERC20 8.8962621416682 | | |
| 3.1.269332 | JOEL SCULLY | ADDRESS REDACTED | | | BTC 0.286764473053117<br>BUSD 42.7709890881338<br>DOT 42.5440379658673<br>ETH 6.71191791884015<br>LUNC 212.691228987587<br>MATIC 3643.33303592614<br>USDC 66.4556079153042<br>XRP 2113.78626821627 | | |
| 3.1.269333 | JOEL SEGURA DONE | ADDRESS REDACTED | | | ETH 0.00131654633250241 | | |
| 3.1.269334 | JOEL SEVA | ADDRESS REDACTED | | | CEL 6.00952745769319<br>DOT 0.0418419373366332<br>ETH 0.000001211335710967<br>USDC 4.69001085155543<br>USDT ERC20 5.69472611939524 | | |
| 3.1.269335 | JOEL SHAMASH | ADDRESS REDACTED | | | BTC 0.00321289308668177<br>CEL 0.00990207594202765<br>MATIC 89.9314521232869 | | |
| 3.1.269336 | JOEL SHILLIDAY | ADDRESS REDACTED | | | BTC 0.0494461313584185 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269337 | JOEL SHNOWSKI | ADDRESS REDACTED | | | BTC 0.000006408351875371<br>DOT 0.235454614475289<br>ETH 0.000517767619882258<br>MATIC 28.4524928958463<br>USDC 0.0956529526899108<br>USDT ERC20 1.8230478980659 | BTC 0.00000000456920779<br>USDC 0.000000348919836794<br>USDT ERC20 0.000000934154637525 | |
| 3.1.269338 | JOEL SHUCHAT | ADDRESS REDACTED | | | ADA 5.52582233156933<br>BTC 0.200779180321918<br>CEL 1315.88375374689 | | |
| 3.1.269339 | JOEL SIDDALL | ADDRESS REDACTED | | | BTC 0.000114470079895414<br>DOT 0.0268539062852518<br>LTC 0.0028601260108917<br>ZRX 0.144729872063689 | | |
| 3.1.269340 | JOEL SIGRE | ADDRESS REDACTED | | | BTC 0.00000066718253908<br>DOT 0.0222682014513982 | | |
| 3.1.269341 | JOEL SILVERMAN | ADDRESS REDACTED | | | BTC 1.21266266549591<br>CEL 1.23040771960403<br>ETH 2.9043126962357<br>MATIC 2237.12664702239<br>USDC 165222.388510921 | | |
| 3.1.269342 | JOEL SIMMONS | ADDRESS REDACTED | | | ADA 0.0977172122013019<br>BTC 0.00002611857419114<br>ETH 0.000204697490735455<br>USDC 0.54965914172469 | | |
| 3.1.269343 | JOEL SIMSER | ADDRESS REDACTED | | | AAVE 0.00161492231224625<br>BTC 0.000001250706336385<br>SNX 0.0894642932384645 | | |
| 3.1.269344 | JOEL SKOTAK | ADDRESS REDACTED | | | AVAX 0.172853471175852<br>BAT 1697.77150673977<br>BTC 0.00166545917358537<br>CEL 1.11455032182677<br>DASH 0.0622111522343298<br>ETH 0.076912195187364<br>LINK 0.376042104355321<br>MATIC 11.1044710630595<br>MCDAI 7.66003085814086<br>SNX 7.83928100627414<br>UNI 0.290146463792933 | | |
| 3.1.269345 | JOEL SMEE | ADDRESS REDACTED | | | BTC 0.000794301490760567<br>ETH 0.00250445260645201<br>LINK 0.100659710950128 | | |
| 3.1.269346 | JOEL SMEES | ADDRESS REDACTED | | | ADA 0.134454019371838<br>BNB 0.000889240310718644<br>BTC 0.000023158858637894<br>ETH 0.0132869304648059<br>USDC 0.890102126604048<br>USDT ERC20 0.230881633135881<br>XLM 0.0457756300756318 | | |
| 3.1.269347 | JOEL SMITH | ADDRESS REDACTED | | | USDC 255.029902221654<br>USDT ERC20 1.64613280971415 | | |
| 3.1.269348 | JOEL SMITH | ADDRESS REDACTED | | | BTC 0.000000002043309453<br>CEL 1.73557085877363 | | |
| 3.1.269349 | JOEL SMITH | ADDRESS REDACTED | | | AVAX 1.45503739529434<br>BNB 0.34501781908232<br>BTC 0.00332247515229832<br>CEL 78.0588910601125<br>LTC 0.242168580794035<br>LUNC 4.19399<br>XLM 151.608245881675<br>XRP 201.136722273515 | | |
| 3.1.269350 | JOEL SMITH | ADDRESS REDACTED | | | ADA 9.63013846028966<br>BTC 0.000007583809626967<br>ETH 0.000107665356056557<br>LTC 0.472888573330192<br>MATIC 0.089241848204135<br>XLM 164.606482614617 | | |
| 3.1.269351 | JOEL SMITH | ADDRESS REDACTED | | | AAVE 0.00304114558485065<br>ADA 0.959636537530141<br>AVAX 26.1774469731497<br>BTC 0.000170927406789749<br>DOT 257.367882804827<br>ETH 0.00245326478734863<br>LINK 201.833035292847<br>MATIC 8803.9754264183<br>SGB 5567.21056831742<br>SNX 375.216820657889<br>SOL 0.0276668492516395<br>UNI 0.0474670456339226<br>USDC 0.01134427959347<br>XRP 1042.264864 | AVAX 0.00012<br>BTC 0.802897669723455<br>ETH 15.0181160659787<br>MATIC 1.73021669311704<br>SOL 0.000022268151082708<br>USDC 0.003 | |
| 3.1.269352 | JOEL SMITH | ADDRESS REDACTED | | | BCH 0.05681175<br>BTC 0.661035064240104<br>CEL 1752.08629601132<br>DOT 1.70022938<br>ETH 1.03395440273937<br>SGB 543.828822039414<br>USDC 3.413183<br>XAUT 1.05569243901205<br>XLM 10036.0749769971<br>XRP 5836.06565300717 | | |
| 3.1.269353 | JOEL SOTO | ADDRESS REDACTED | | | BTC 0.110553163433797<br>CEL 205.583455599643<br>ETH 1<br>LINK 9.62<br>LTC 1<br>SNX 14.15531<br>ZEC 3 | | |
| 3.1.269354 | JOEL SOVDI | ADDRESS REDACTED | | | CEL 0.0467880660346532<br>PAX 0.43243468207956 | | |
| 3.1.269355 | JOEL SPANO | ADDRESS REDACTED | | | BNB 2.3726371289853<br>BTC 0.000815288285937908<br>CEL 22.4585795828134 | | |
| 3.1.269356 | JOEL SPARKS | ADDRESS REDACTED | | | AAVE 0.00150271896199435<br>ADA 1344.34635739328<br>BTC 0.000512421872711443<br>DOT 3.13083851698476<br>ETH 0.965789323990448 | | |
| 3.1.269357 | JOEL SPEED | ADDRESS REDACTED | | | BTC 0.000912893483523183<br>ETC 8.25306852582686<br>ETH 1.29292311895242 | | ETC 3.062256745 |
| 3.1.269358 | JOEL SPRING | ADDRESS REDACTED | | | ADA 1026.18884752955<br>BTC 0.0327190823846722<br>CEL 92.9507149819244<br>DOT 20.66006851<br>ETH 0.969463005847771<br>LINK 20.5711148590319<br>XRP 1177.449876 | | |
| 3.1.269359 | JOEL SQUELCH | ADDRESS REDACTED | | | BTC 0.115320005240592<br>ETH 3.14295276331748<br>USDC 13567.4486592025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269360 | JOEL STADTLANDER | ADDRESS REDACTED | | | BTC 0.000025171224277505<br>ETH 0.000757039206142489<br>MATIC 2.35617390073483<br>USDC 10199.10043158 | | |
| 3.1.269361 | JOEL STAHRE | ADDRESS REDACTED | | | BTC 0.000000053626767679<br>ETH 0.000242473199496739<br>PAX 0.525394536530541<br>USDT ERC20 0.0957212663954702 | | |
| 3.1.269362 | JOEL STAUBER | ADDRESS REDACTED | | | AVAX 1.55163775582458<br>BNB 3<br>BTC 0.0324532541482328<br>CEL 32.8747657909812<br>MATIC 100 | | |
| 3.1.269363 | JOEL STEEVES | ADDRESS REDACTED | | | ADA 29582.0362354094<br>BAT 2656.2111009<br>BTC 0.0982289267454285<br>CEL 526.398501374217<br>EOS 19.773 | | |
| 3.1.269364 | JOEL STEINMETZ | ADDRESS REDACTED | | | BTC 0.000000468133471247<br>ETH 0.000000275085578104 | | |
| 3.1.269365 | JOEL STEPHEN BURGENER | ADDRESS REDACTED | | | BTC 0.374595520948097<br>CEL 105.162450992473<br>LTC 2.30139447931817<br>USDC 4998.32277167119<br>XLM 0.291697043561467<br>ZEC 0.000908802464859758 | | |
| 3.1.269366 | JOEL STEVEN | ADDRESS REDACTED | | | BTC 0.0493652928660491 | | |
| 3.1.269367 | JOEL STEWART | ADDRESS REDACTED | | | SGB 38.9554819440393<br>XRP 262.709583128121 | | |
| 3.1.269368 | JOEL STIER | ADDRESS REDACTED | | | BTC 0.000744916184599576<br>CEL 346.857137092016<br>SNX 119.463004325213 | | |
| 3.1.269369 | JOEL STINSON YOUNG | ADDRESS REDACTED | | | SOL 36.1027631177328 | CEL 129.794231420321 | |
| 3.1.269370 | JOEL STITZER | ADDRESS REDACTED | | | ADA 0.0532276450073854<br>AVAX 0.0223502125355317<br>BTC 0.000004800159388696<br>DOT 0.0634533613004596<br>ETH 0.000429292111433403<br>LINK 0.0195638550337583<br>LUNC 18.1820846696368<br>MATIC 0.678685712379991<br>SOL 0.000007532932774137<br>USDC 0.0742314348710382 | ADA 142.31<br>BTC 0.000000802173142728<br>LUNC 0.000001<br>SOL 0.000224<br>USDC 0.005<br>UST 20.02 | |
| 3.1.269371 | JOEL STLAURENT | ADDRESS REDACTED | | | BTC 0.000000654878314921<br>CEL 1.1254009779103<br>MATIC 503.380068543479<br>SGB 239.633541227016<br>XLM 0.0302825605009632<br>XRP 1.23350186569362 | | |
| 3.1.269372 | JOEL STOCKMAN | ADDRESS REDACTED | | | BTC 0.000004520720552021<br>ETH 0.000073841605178792<br>USDC 0.00557766860243653 | BTC 0.000087263296594804<br>ETH 0.00142779011179076<br>USDC 0.00638491141520848 | |
| 3.1.269373 | JOEL STRANG | ADDRESS REDACTED | | | ADA 25071.2435338859<br>BAT 13748.7284747316<br>BTC 1.01141616710536<br>DOT 252.103352775575<br>ETH 30.6390542178634<br>LINK 775.336987367456<br>UNI 937.723626284861<br>USDC 18551.6575832284<br>XLM 24224.1676166006<br>ZEC 48.0302125489075<br>ZRX 21365.6710597521 | | |
| 3.1.269374 | JOEL STRATEN | ADDRESS REDACTED | | | BAT 0.00529069272161737<br>BTC 0.000004460599272457 | | |
| 3.1.269375 | JOEL STRENG | ADDRESS REDACTED | | | BTC 0.016558131371659<br>ETH 0.208901379733968 | | |
| 3.1.269376 | JOEL SUMNER | ADDRESS REDACTED | | | ADA 1238.09097363073<br>AVAX 10.3539179141887<br>BTC 0.240829763298129<br>ETH 0.851805089621212<br>MATIC 69.3699903608358 | AVAX 2.431<br>BTC 0.00712533 | |
| 3.1.269377 | JOEL SUMNER | ADDRESS REDACTED | | | BTC 0.00718907254845313 | | |
| 3.1.269378 | JOEL SWENNEN | ADDRESS REDACTED | | | BTC 0.000003792382924417<br>CEL 0.179093696879054<br>ETH 0.000068599007751145 | | |
| 3.1.269379 | JOEL SWENNEN | ADDRESS REDACTED | | | BTC 0.000001929644227319<br>CEL 0.168005762635323<br>ETH 0.0000196182057521999<br>MATIC 0.521578064315407 | | |
| 3.1.269380 | JOEL SWENSON | ADDRESS REDACTED | | | BTC 0.382917058338946<br>LINK 222.318235798072<br>LUNC 26.3094828006136<br>MATIC 3332.43166556092 | | |
| 3.1.269381 | JOEL SWERSKY | ADDRESS REDACTED | | | CEL 23.8875030963019<br>ETH 3.07038373516322<br>LTC 0.199<br>USDT ERC20 3.16911550885509 | | |
| 3.1.269382 | JOEL SYMMONS | ADDRESS REDACTED | | | BTC 0.0302489319852208<br>CEL 1.73046669175491<br>ETH 1.10109299945405<br>MCDAI 70.2074473333373 | | |
| 3.1.269383 | JOEL TAI | ADDRESS REDACTED | | | ADA 0.124884247860969<br>BTC 0.000000008659085063<br>CEL 0.0150299378112245<br>MCDAI 0.0325474253306287<br>USDC 0.000000142400143626 | | |
| 3.1.269384 | JOEL TAM | ADDRESS REDACTED | | | BTC 0.0000719185776332649<br>ETH 1.05375458631712<br>MATIC 383.363626795356<br>USDC 0.477116530552009<br>XLM 1.89620715506995 | | |
| 3.1.269385 | JOEL TAM YIN LOC | ADDRESS REDACTED | | | ADA 0.824734112910725<br>BTC 0.000001658288147397<br>CEL 0.106602313105935 | | |
| 3.1.269386 | JOEL TAN | ADDRESS REDACTED | | | AAVE 0.0310089997824428<br>BTC 0.000401604758198061<br>ETH 0.012213082727275 | | |
| 3.1.269387 | JOEL TAN | ADDRESS REDACTED | | | ADA 0.243779627365441<br>BNB 0.00197061765773935<br>BTC 0.0257327067874859<br>BUSD 47.154285564656<br>CEL 0.87122560990428<br>ETH 0.00712266877989243<br>USDT ERC20 52.0256875892723 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269388 | JOEL TAN | ADDRESS REDACTED | | | BCH 0.000298299594243028<br>BTC 0.0000012578268768439<br>CEL 0.181837047247709<br>DOT 0.027081068753769<br>ETH 0.00169256411433691<br>LTC 0.00105674614968679<br>XRP 0.0680817931802655 | | |
| 3.1.269389 | JOEL TAN | ADDRESS REDACTED | | | ADA 159.71473107968<br>BNB 0.00218605136427539<br>BTC 0.0144900447813822<br>CEL 154.308073666276<br>EOS 34.9332522291457<br>ETH 0.00131701720220799<br>GUSD 10.1502607365734<br>MATIC 550.302230587139<br>SNX 3.01716707894419<br>USDC 1.20123090516957 | | |
| 3.1.269390 | JOEL TAN | ADDRESS REDACTED | | | BAT 104.348524510869<br>BTC 0.000084684878387406<br>CEL 39.1458208714058<br>EOS 3.27552646434878<br>MCDAI 0.41067423420963<br>USDC 0.000000477213275097<br>XLM 0.468160563417424<br>ZRX 23.2024718518813 | | |
| 3.1.269391 | JOEL TAN | ADDRESS REDACTED | | | CEL 1.09021766169257 | | |
| 3.1.269392 | JOEL TANKEU TCHUIKOU | ADDRESS REDACTED | | | CEL 65.4810004718248<br>MCDAI 40<br>USDC 199.997771 | | |
| 3.1.269393 | JOEL TANNER | ADDRESS REDACTED | | | BTC 0.00133713152377174<br>CEL 232.672445400819<br>ETH 0.000003410083643149<br>XLM 0.488622827372045<br>XRP 0.814042692947519 | | |
| 3.1.269394 | JOEL TAYLOR | ADDRESS REDACTED | | | USDC 1.6198815876253 | | |
| 3.1.269395 | JOEL TENNANT | ADDRESS REDACTED | | | ADA 0.267034999123748<br>CEL 0.474810583223099<br>DOT 0.0165649998376926<br>ETH 0.000442268140547564<br>UNI 0.00306707999722675<br>XRP 0.081829544790883 | | |
| 3.1.269396 | JOEL TEO | ADDRESS REDACTED | | | BTC 0.000004812171803867<br>CEL 0.135643255254695<br>MATIC 0.0108308605330899 | | |
| 3.1.269397 | JOEL TERRONES ESPINOZA | ADDRESS REDACTED | | | BTC 0.0147776012041969<br>ETH 0.586402532590287<br>USDC 8.98231823432436 | | |
| 3.1.269398 | JOEL TERSIGNI | ADDRESS REDACTED | | | BTC 0.000000004397839904<br>CEL 289.395518371175<br>DOT 0.000000000090309575<br>LUNC 0.00250200035555875 | | |
| 3.1.269399 | JOËL THISSEN | ADDRESS REDACTED | | | ETH 0.0170562207524153 | | |
| 3.1.269400 | JOEL THOM | ADDRESS REDACTED | | | BNT 0.00373919613531544<br>BTC 0.000058042272162007<br>DOT 0.00921120714899351<br>ETH 0.000739332094621715<br>MATIC 2.83056028268004<br>SNX 0.0112899053700832 | | |
| 3.1.269401 | JOEL THOMAS | ADDRESS REDACTED | | | CEL 0.0232483861627421<br>ETH 0.000094305003240648<br>MANA 19.2317481083109 | | |
| 3.1.269402 | JOEL THOMS | ADDRESS REDACTED | | | BTC 0.000249807842765281<br>ETH 0.0251368715324953<br>USDC 0.0402767497086223 | BTC 0.00000000521004362 | |
| 3.1.269403 | JOEL THOMSON | ADDRESS REDACTED | | | BTC 0.00184731379845218<br>ETC 18.2870792853897 | | |
| 3.1.269404 | JOEL TIERNEY | ADDRESS REDACTED | | | BTC 0.000000031868899967<br>TAUD 0.590793442023922<br>USDC 0.198609282603036 | | |
| 3.1.269405 | JOEL TIMOTHY HERRING | ADDRESS REDACTED | | | | BTC 0.00263340466709372<br>MATIC 793.021487<br>USDC 999.12<br>ZRX 231.97122071 | |
| 3.1.269406 | JOEL TIMOTHY STORMER | ADDRESS REDACTED | | | BTC 0.152904583744148<br>CEL 7.17243158303029 | | |
| 3.1.269407 | JOEL TODD | ADDRESS REDACTED | | | CEL 3.68496694930181 | | |
| 3.1.269408 | JOEL TOI | ADDRESS REDACTED | | | CEL 1.79466414541502<br>SGB 2386.34925467<br>USDT ERC20 0.000000227106227106 | | |
| 3.1.269409 | JOEL TORRES-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0334559891842875<br>DOT 12.2594720182593<br>ETH 0.59330479289446<br>LINK 97.2451328666975<br>MANA 19.9922003711029<br>SNX 0.00923959710516l7<br>SOL 1.89847234481223<br>USDC 0.0411811322732554<br>XTZ 8.52856048191555 | SOL 0.71731<br>USDC 0.00333437226529962 | |
| 3.1.269410 | JOEL TOWARD | ADDRESS REDACTED | | | AAVE 0.00866526855740165<br>ADA 5107.03214864487<br>BTC 0.000693050034068996<br>CEL 0.00938940288847624<br>DOT 0.422569518787976<br>ETH 0.00832607216420151<br>LUNC 357.359128606135<br>MATIC 7.17184623255856<br>SOL 0.058452858775145<br>USDC 13.3286624005996<br>USDT ERC20 39.7201410917801<br>XRP 0.644687821448456 | | |
| 3.1.269411 | JOËL TOZZI | ADDRESS REDACTED | | | BTC 0.00836312<br>CEL 10.011669680123<br>MCDAI 40 | | |
| 3.1.269412 | JOEL TRAVIS HENDRYX | ADDRESS REDACTED | | | ADA 1223.90870187446<br>CEL 18.5461570807656<br>DOT 24.6160756000991<br>ETH 1.10062780848845<br>LINK 243.711698789521<br>MATIC 4088.75330791834<br>USDC 7.09413167392562 | BTC 0.000000006284644261<br>CEL 49.1300223037409 | |
| 3.1.269413 | JOEL TREVOR RHYS BURTON | ADDRESS REDACTED | | | CEL 1.12326196721126<br>MATIC 53.8709538212614 | | |
| 3.1.269414 | JOEL TRICK | ADDRESS REDACTED | | | ADA 0.101911459799778<br>BTC 0.000000680694607606<br>COMP 0.00287290302142626<br>ETH 0.000006816614946565<br>MATIC 2.36288887876312<br>USDC 0.17579507945457 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269415 | JOEL TROCHE | ADDRESS REDACTED | | | 1INCH 1.01748264296204<br>BCH 0.000323726142452983<br>BSV 0.000214681291041357<br>DASH 0.00193713539797688<br>EOS 0.106385986421101<br>ETH 0.00460363136610017<br>LINK 0.0382509924020827<br>LTC 0.00395641087416174<br>USDT ERC20 2.65850716255651<br>XLM 2.18823100751068 | 1INCH 787.926377434925<br>BCH 0.000000007196192018<br>BSV 0.000000000347882925<br>DASH 0.000000002294750287<br>LINK 103.647931476192<br>XLM 0.000000048461386644 | |
| 3.1.269416 | JOEL TROWBRIDGE | ADDRESS REDACTED | | | BTC 0.0842508225389415<br>ETH 1.30590886125635<br>USDC 110.619127763507 | | |
| 3.1.269417 | JOEL TSE | ADDRESS REDACTED | | | BCH 0.000201838025796961<br>BTC 0.00508928640347832<br>CEL 0.165702515128076<br>USDC 596.161024564868 | | |
| 3.1.269418 | JOEL TYRRELL | ADDRESS REDACTED | | | BTC 0.90503164247719<br>CEL 483.6390629402<br>ETH 2.43354444770851<br>LINK 6.2962671960401<br>OMG 59.4716579816404<br>SGB 37.5476283945415<br>USDC 0.000635558760484337<br>XLM 767.775336721251<br>XRP 244.357739721718 | | |
| 3.1.269419 | JOEL UHUNMWAGHO | ADDRESS REDACTED | | | CEL 0.567875656317717<br>ETH 0.0099921 | | |
| 3.1.269420 | JOEL V PEARCE | ADDRESS REDACTED | | | BTC 0.000000001108531478<br>USDC 0.00632235337157975 | BTC 0.000001297807061888<br>USDC 0.00000052018700675 | |
| 3.1.269421 | JOEL VAILLANCOURT | ADDRESS REDACTED | | | BTC 0.0397019502517546<br>MCDAI 74.2922853160988 | | |
| 3.1.269422 | JOEL VALENZUELA | ADDRESS REDACTED | | | ADA 243.600112103508<br>BAT 0.0658755869872321<br>BTC 0.00764919813947016<br>COMP 0.485868757721208<br>ETH 0.000101242728245896<br>MANA 0.00229556268259933<br>MATIC 95.5141080163548<br>SNX 16.219282184129<br>XLM 1182.32945050804 | | |
| 3.1.269423 | JOEL VALLEJO | ADDRESS REDACTED | | | BTC 0.000000548993153607<br>USDT ERC20 0.401163729942062 | | |
| 3.1.269424 | JOEL VAN BRUNT | ADDRESS REDACTED | | | SNX 10.6133431306034 | | |
| 3.1.269425 | JOEL VAN DEN HEUVEL | ADDRESS REDACTED | | | ADA 219.068620503006<br>BTC 0.000000596152895447<br>CEL 639.663465292686<br>ETH 0.000000040033638969<br>USDC 12384.4115242983 | | |
| 3.1.269426 | JOEL VAN PATTEN | ADDRESS REDACTED | | | BTC 0.00594598035363273<br>CEL 1.14592961088533<br>COMP 0.175342297873878<br>ETH 0.000100524306148401<br>SGB 108.164808868296<br>USDC 119.470735297161<br>XLM 120.980834262303<br>XRP 792.890101870618 | | |
| 3.1.269427 | JOEL VAN ZEVENTER | ADDRESS REDACTED | | | BTC 0.25079212780709<br>ETH 8.45924494767919<br>USDC 67.9313393631315 | ETH 0.000000582044415179 | |
| 3.1.269428 | JOËL VANDEBROEK | ADDRESS REDACTED | | | ADA 0.152927674538562<br>USDC 0.137904335949156 | | |
| 3.1.269429 | JOEL VANDENBRAND | ADDRESS REDACTED | | | ADA 0.000212304303096668<br>BTC 0.000043127816048182<br>MATIC 0.508964246665469<br>SNX 0.00158259888783689<br>USDC 0.108141853278462 | ADA 0.201940324633649<br>BTC 0.000000008270450397<br>MATIC 2.06228822512138<br>SNX 0.448374389475571<br>USDC 0.388845252986072 | |
| 3.1.269430 | JOEL VANDERWAL | ADDRESS REDACTED | | | BTC 0.000695339235740206<br>CEL 0.000775576865799973 | | |
| 3.1.269431 | JOEL VARLEY | ADDRESS REDACTED | | | USDC 1.17328617178477 | | |
| 3.1.269432 | JOEL VARNER | ADDRESS REDACTED | | | BTC 0.181226093588131<br>LINK 1101.53993252871<br>MATIC 5.66778136950761 | MATIC 0.000000793529824178 | |
| 3.1.269433 | JOEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.0348214093433148<br>CEL 136.102919521196<br>DOT 11.7979055303325<br>ETH 0.210607644559991<br>MATIC 6629.85201315256 | | |
| 3.1.269434 | JOEL VÁSQUEZ | ADDRESS REDACTED | | | CEL 0.0221310207832048 | | |
| 3.1.269435 | JOEL VEGA-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0343096874893298<br>DOT 8.5620528088501<br>MATIC 42.8579346213142 | | |
| 3.1.269436 | JOEL VELASQUEZ | ADDRESS REDACTED | | | ADA 15.1431846641499<br>DOT 1.31208520211456<br>PAX 3.656550542159<br>SNX 1.90675088204372<br>XTZ 2.7847153519318 | | |
| 3.1.269437 | JOEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0328277597684249 | | |
| 3.1.269438 | JOEL VENEKAMP | ADDRESS REDACTED | | | ADA 0.0229919722954995<br>BTC 0.000001768923219169<br>COMP 0.000124019558552477<br>MATIC 0.000809055269050722<br>XLM 0.0277125656733721 | | |
| 3.1.269439 | JOEL VICKERY BIRD | ADDRESS REDACTED | | | BTC 0.00158323197761823<br>CEL 401.954089304924<br>USDC 24427.7995396222 | | |
| 3.1.269440 | JOEL VIEIRA | ADDRESS REDACTED | | | ADA 0.0274661123624682<br>BTC 0.0000031484658895699<br>USDC 0.204594383615417 | | |
| 3.1.269441 | JOEL VILELA | ADDRESS REDACTED | | | BTC 0.0651436518481448<br>CEL 0.390287229500045<br>ETH 0.0531062261643499 | | |
| 3.1.269442 | JOEL VINAS | ADDRESS REDACTED | | | SNX 0.725214461133373 | | |
| 3.1.269443 | JOEL VONARBURG | ADDRESS REDACTED | | | ADA 0.0705506292442673<br>BTC 0.000000143200128733<br>CEL 0.00211624283147443<br>DOT 0.00294448950029597<br>ETH 0.0317066293197141<br>MATIC 0.212824953997989<br>XLM 0.0274734450928429 | | |
| 3.1.269444 | JOEL VOOGT | ADDRESS REDACTED | | | BTC 0.00207184714643048<br>CEL 0.958148594588179 | | |
| 3.1.269445 | JOEL WÄLCHLI | ADDRESS REDACTED | | | BTC 0.0880605420689401<br>CEL 0.0225488302215475<br>ETH 0.0957137217445249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269446 | JOEL WALKER | ADDRESS REDACTED | | | ADA 84.7233866944728<br>BTC 0.052215265378095<br>DOT 9.91939191382856<br>ETH 2.07257454386436<br>SNX 511.246119820611<br>USDT ERC20 5130.88602855219<br>ZRX 79.9895113172543 | | |
| 3.1.269447 | JOEL WALLGREN | ADDRESS REDACTED | | | ADA 279.256385477625<br>BTC 0.0485891788678633<br>CEL 57.2059701064193<br>ETH 0.171823397284156 | | |
| 3.1.269448 | JOEL WARD | ADDRESS REDACTED | | | ADA 395.02607406691<br>BCH 5.12899253450161<br>BTC 0.0106021832390249<br>ETC 3.18712660914933<br>ETH 0.0966577290715839<br>MATIC 1646.34095981695<br>SUSHI 49.5973591527572 | | |
| 3.1.269449 | JOEL WATERHOUSE | ADDRESS REDACTED | | | ADA 5.73065049158047<br>BTC 0.624735160542892<br>CEL 844.109006875949<br>ETH 1.35602600439425<br>SNX 60.3463573670544<br>USDT ERC20 55.36<br>XRP 15424.8727166492 | | |
| 3.1.269450 | JOEL WAUGH | ADDRESS REDACTED | | | BTC 0.000061604153062869<br>ETH 0.00413057065879195 | | |
| 3.1.269451 | JOEL WEANT | ADDRESS REDACTED | | | BTC 0.00183207439296562 | | |
| 3.1.269452 | JOEL WEEDY | ADDRESS REDACTED | | | BTC 0.0137399934454571<br>DASH 2.06729108401824<br>DOT 0.0118935179211295<br>EOS 0.0909824703587777<br>ETH 0.00271638357800923<br>MATIC 277.286530505826<br>USDC 165.044456677293 | | |
| 3.1.269453 | JOEL WEEDY | ADDRESS REDACTED | | | BTC 0.0105169365282007<br>ETH 0.104674846607276 | | |
| 3.1.269454 | JOEL WEHRLI | ADDRESS REDACTED | | | BTC 0.000000814214336719<br>ETH 0.00000085976875096199<br>USDT ERC20 0.337294101584915 | | |
| 3.1.269455 | JOEL WEINTRAUB | ADDRESS REDACTED | | | BCH 0.000019256465515742<br>BTC 0.000000015141503873<br>CEL 0.00963815993375035<br>LINK 0.00000013584053433<br>MATIC 0.0057110075363356<br>MCDAI 0.00155072557025234<br>USDC 0.00423560327120717 | | BCH 0.000000001871486671<br>BTC 0.00002526030305734<br>CEL 31.7263882830351<br>LINK 0.000823928193388564 |
| 3.1.269456 | JOEL WEINTRAUB | ADDRESS REDACTED | | | AAVE 0.000011961471883136<br>BCH 0.000024425512088615<br>BTC 0.000000367622108007<br>CEL 0.107623789959807<br>COMP 0.000004157141552702<br>ETH 0.000013592152750861<br>LINK 0.000018924167808999<br>MATIC 0.121261647651225<br>MCDAI 0.0145636646214349<br>SNX 0.0012875971881678<br>USDC 0.767027185648211 | | |
| 3.1.269457 | JOEL WENZEL | ADDRESS REDACTED | | | BAT 140.475622389336<br>BTC 0.0626595289512597<br>CEL 0.202240587649174<br>COMP 0.0384072718627476<br>EOS 110.163326704654<br>ETH 0.00262160674675016<br>LINK 104.114397967962<br>XLM 102.381252692769 | | |
| 3.1.269458 | JOEL WERLINE | ADDRESS REDACTED | | | ETH 0.0277579996666025 | | |
| 3.1.269459 | JOEL WESTRÖM | ADDRESS REDACTED | | | BTC 0.00195886<br>CEL 3.64098211579234<br>USDT ERC20 40.5 | | |
| 3.1.269460 | JOEL WETTSTONE | ADDRESS REDACTED | | | BTC 0.00126715544273277<br>USDC 0.464777946981923 | | |
| 3.1.269461 | JOEL WHIPPLE | ADDRESS REDACTED | | | BCH 0.000009033125350233<br>BTC 4.07386312815881<br>CEL 1.15116892753898<br>ETH 5.70817479451484<br>MATIC 0.759556627747322<br>USDC 18.0666814299408<br>ZRX 0.396588490866813 | | |
| 3.1.269462 | JOEL WHITEHEAD | ADDRESS REDACTED | | | ADA 209.057872479771<br>BAT 0.106069480962673<br>BCH 0.000027482634499475<br>BTC 0.000000363000588668<br>COMP 0.0474590186614593<br>ETH 0.0227897093054604<br>LINK 0.000269208844439945<br>LTC 0.000053110741554681<br>UMA 0.72071978259014<br>UNI 0.000946352400551207<br>USDT ERC20 0.103621183559489<br>XLM 0.30706938261926 | | |
| 3.1.269463 | JOEL WICKHAM | ADDRESS REDACTED | | | CEL 1.06817789379319 | | |
| 3.1.269464 | JOEL WIER | ADDRESS REDACTED | | | AVAX 0.0214448882708557<br>BTC 0.000002262017253172<br>DOT 41.529847792684<br>ETH 1.02422768945527<br>LINK 0.0194593712966939<br>MATIC 516.083938807961<br>SNX 158.824629814432 | | BTC 0.00128687798016845<br>LINK 40.2853800461582 |
| 3.1.269465 | JOEL WILLIAM DENNY | ADDRESS REDACTED | | | AAVE 1.00177706175945<br>ADA 102.347308065983<br>BTC 0.000458149786460766<br>EOS 0.0432568080843936<br>ETH 0.00565841549363548<br>GUSD 735.416454510899<br>LINK 22.2553718053245<br>MATIC 199.800550383343 | | |
| 3.1.269466 | JOEL WILLIAMS | ADDRESS REDACTED | | | ADA 342.925965729444<br>BTC 0.000001213601965213<br>CEL 0.569777592555182<br>DOT 0.124015162029974<br>LINK 37.2181865890196<br>MATIC 0.391650090614568 | | |
| 3.1.269467 | JOEL WILLIAMS | ADDRESS REDACTED | | | BCH 0.00147785930518216<br>CEL 0.00873465315581306 | | |
| 3.1.269468 | JOEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.220144408623168<br>ETH 0.692142175214189<br>USDC 269.459104062434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269469 | JOEL WILLMORE | ADDRESS REDACTED | | | BTC 0.000000358915329024<br>CEL 0.00162920043172392<br>USDC 1.85707083963823 | | |
| 3.1.269470 | JOEL WILSON | ADDRESS REDACTED | | | BTC 0.0013890687175698<br>MATIC 70.6386283621556 | | |
| 3.1.269471 | JOEL WINTERMANTLE | ADDRESS REDACTED | | | BTC 0.000032471311626024<br>ETH 0.00051971618950325 | | |
| 3.1.269472 | JOEL WINTHER | ADDRESS REDACTED | | | ADA 0.0310009844790949<br>BTC 0.00277528778441885<br>CEL 568.141544516941<br>ETH 0.224295709445022<br>LINK 0.00446333138378528<br>MATIC 20.845567987411<br>SNX 191.951523852588<br>TUSD 0.00448855553081<br>UNI 0.00408824516243945<br>USDC 0.15411 | | |
| 3.1.269473 | JOEL WITTEL | ADDRESS REDACTED | | | ADA 1.96093960457444<br>BTC 0.00109115031170405<br>DOT 155.404697746984<br>ETH 2.03327965617115<br>MATIC 3040.87633732065<br>SOL 14.142472399087 | | |
| 3.1.269474 | JOEL WOHLHAUSER | ADDRESS REDACTED | | | ADA 2175.53749144137<br>BTC 0.000000543456207932<br>CEL 214.712502433764<br>DOGE 1375.83227884615<br>DOT 70.8605422153846<br>ETH 3.87139960331846<br>LINK 14.2479358937775<br>SOL 11.9395080803646 | | |
| 3.1.269475 | JOEL WOLFGANG | ADDRESS REDACTED | | | BTC 0.015533597326673 | | |
| 3.1.269476 | JOEL WONG | ADDRESS REDACTED | | | BTC 0.000487389032380997<br>CEL 1.36231344658069<br>USDC 0.244379589303385<br>USDT ERC20 35.274314 | | |
| 3.1.269477 | JOEL WOOD | ADDRESS REDACTED | | | ADA 327.536896923629<br>BCH 0.0405310006719908<br>BTC 0.0036021594803992<br>DASH 0.0948660010368216<br>ETC 1.1856408327327<br>ETH 0.0953394450603662<br>GUSD 108.410496984639<br>LINK 0.393428074863821<br>LTC 0.0540769016713614<br>MANA 481.637022745571<br>UNI 1.31938327477916<br>USDC 543.228952160086<br>XLM 263.68084435235<br>ZEC 0.134704837144723 | LTC 0.23504409<br>MANA 626.77520099 | |
| 3.1.269478 | JOEL WOODS | ADDRESS REDACTED | | | BTC 0.000002039340855155<br>USDC 1.28006538018714 | | |
| 3.1.269479 | JOEL WOODWARD | ADDRESS REDACTED | | | BTC 0.00165939930770806<br>ETH 0.0178070918281275<br>LINK 0.000015183611274144 | BTC 0.000000892795803188<br>ETH 0.000000173618537707<br>LINK 0.0375626603796657 | |
| 3.1.269480 | JOEL WRIGHT | ADDRESS REDACTED | | | AAVE 0.00124446518493868<br>ADA 0.00111118618574877<br>AVAX 0.00886237646109303<br>BTC 0.000000002319424532<br>DOT 0.0115340215315163<br>ETH 0.000000086882740573<br>MATIC 0.244058675034918<br>SNX 0.000026841655108345<br>SOL 0.000001349719028266<br>USDC 0.000126389407211975<br>XTZ 0.0000190470051167339 | AAVE 0.000000723902116339<br>ADA 1.01905593000398<br>AVAX 0.400000663884408<br>BTC 0.000001337463478653<br>DOT 0.00499024586112715<br>ETH 0.000058608617907026<br>MATIC 0.000004265384060126<br>SNX 0.00730730953819517<br>SOL 0.00116275092020586<br>USDC 2.56486050822056<br>XTZ 0.000000288302014464 | |
| 3.1.269481 | JOEL YANAGIMACHI | ADDRESS REDACTED | | | ADA 0.508135798220819<br>BTC 0.108065027178977<br>DOT 0.117328803997679<br>ETH 1.08763805931604<br>LINK 17.4661692786504<br>SNX 5.12789457269167<br>UNI 0.0180125186574153<br>USDC 360.212955047238<br>USDT ERC20 0.299687064217893<br>XLM 255.591084828513 | ADA 0.000000127928230773<br>BTC 0.000000002614283351 | |
| 3.1.269482 | JOEL YEW | ADDRESS REDACTED | | | ADA 0.0734100737058388<br>AVAX 9.7637991407161<br>BNB 0.000627819700159355<br>BTC 0.0070150648903106<br>ETH 0.000261394940260305<br>GUSD 1.16823106211308<br>USDC 0.199471267419575 | | |
| 3.1.269483 | JOEL YIN | ADDRESS REDACTED | | | BTC 0.001241<br>CEL 9.85896974881415<br>USDC 221.481192<br>USDT ERC20 50.634516 | | |
| 3.1.269484 | JOEL YIRENKYI | ADDRESS REDACTED | | | CEL 0.0253843066676947 | | |
| 3.1.269485 | JOEL YOUNG | ADDRESS REDACTED | | | CEL 0.145234566983487<br>USDC 39.190992560444 | USDC 26595.4950327006 | |
| 3.1.269486 | JOEL ZIRMER | ADDRESS REDACTED | | | BTC 0.188679171516278<br>CEL 31.8592438143214<br>ETH 0.369347845757726<br>USDC 0.000736236693560502<br>XRP 81.098787045425 | | |
| 3.1.269487 | JOEL ZUNATO | ADDRESS REDACTED | | | BTC 0.00017965161753362<br>ETH 0.00248079569106139 | | |
| 3.1.269488 | JOELEIN MENDEZ | ADDRESS REDACTED | | | BTC 0.000000882083990656<br>ETH 0.000001209349399181<br>USDC 0.000042874491555383 | | |
| 3.1.269489 | JOELENE DYMENT | ADDRESS REDACTED | | | BTC 0.00135786535007148 | | |
| 3.1.269490 | JOELIDO JR TILLO | ADDRESS REDACTED | | | BTC 0.0111867383509252<br>CEL 0.527800238441154<br>ETH 0.312979282697366 | | |
| 3.1.269491 | JOELIN JOCSON | ADDRESS REDACTED | | | CEL 0.000953828255683747 | | |
| 3.1.269492 | JOELINA DIAZ | ADDRESS REDACTED | | | ADA 867.460902734365<br>BCH 2.61569470246972<br>BTC 0.432000506754206<br>ETC 3.0028033273793<br>ETH 2.69760936558861<br>MATIC 0.596887607227501<br>USDC 1.59409138975653 | | |
| 3.1.269493 | JOELL CARTER | ADDRESS REDACTED | | | USDC 0.00983758725453666 | | |
| 3.1.269494 | JOELL SORIANO | ADDRESS REDACTED | | | BTC 0.000001096113205485<br>CEL 22.0274318280998<br>ETH 0.0246488596844949<br>LTC 0.660912575439954<br>MANA 0.0179730179658194<br>MATIC 0.23885011671973<br>SNX 0.00526882888306072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269495 | JOELLA LAM | ADDRESS REDACTED | | | BTC 0.000013838444710476 | | |
| 3.1.269496 | JOELLE ALDERSON | ADDRESS REDACTED | | | BTC 10.7712514350269<br>ETH 25.4701517364481 | | |
| 3.1.269497 | JOELLE ANN GALLAWAY | ADDRESS REDACTED | | | BTC 0.00143990288705316<br>ETH 0.314008866046133 | | |
| 3.1.269498 | JOËLLE BEAUMIER | ADDRESS REDACTED | | | ADA 0.281291524311875<br>BTC 0.000172073945160437<br>CEL 8.54462078764624<br>ETH 0.000630741592485506 | | |
| 3.1.269499 | JOELLE BLASIG | ADDRESS REDACTED | | | LINK 453.370436652522 | | |
| 3.1.269500 | JOELLE BROADHEAD | ADDRESS REDACTED | | | BTC 0.00329330727703581<br>CEL 37.51848030582<br>ETH 0.0267<br>XLM 999<br>XRP 46 | | |
| 3.1.269501 | JOELLE CAMILLE VESY | ADDRESS REDACTED | | | AVAX 11.390506653<br>BNB 3.97822594843896<br>BTC 0.000902013074255647<br>DOT 0.059261165979827<br>ETH 1.32531990921987<br>USDC 0.00781930428354866 | | |
| 3.1.269502 | JOELLE COUDRAY | ADDRESS REDACTED | | | BTC 0.000000538325261345<br>CEL 36.0104584937528 | | |
| 3.1.269503 | JOËLLE DE KOK | ADDRESS REDACTED | | | BTC 0.000770067639146187<br>CEL 1217.73941572915 | | |
| 3.1.269504 | JOËLLE ENGSTROM | ADDRESS REDACTED | | | BTC 0.00401832099577691<br>ETH 0.197924414246628 | | |
| 3.1.269505 | JOELLE LIM | ADDRESS REDACTED | | | BTC 0.000351386321917584 | | |
| 3.1.269506 | JOELLE PAMPLONA | ADDRESS REDACTED | | | AAVE 0.00550857793058567<br>BTC 0.0250215933718407<br>COMP 0.00113234035487649<br>ETH 1.71440666176895<br>KNC 0.00904473623492692<br>LINK 36.2487767713293<br>LTC 6.33255108948447<br>MATIC 1009.27040324488<br>MCDAI 31.90380173838<br>SNX 0.0874818245988616<br>UNI 5.2795142550806 | | |
| 3.1.269507 | JOELLE POULOS | ADDRESS REDACTED | | | BTC 0.00000468936406438<br>CEL 0.0524579719172999<br>ETH 0.000064712337807952<br>USDC 0.0058242134581564 | | |
| 3.1.269508 | JOELLE SCHLOUCH | ADDRESS REDACTED | | | BTC 0.00754061092876574<br>CEL 2606.77630588825<br>USDC 17177.402034 | | |
| 3.1.269509 | JOELLE SEILER | ADDRESS REDACTED | | | CEL 13.9805152825063<br>ETH 0.1908382 | | |
| 3.1.269510 | JOELLE TIGHE | ADDRESS REDACTED | | | BTC 0.00131592222924285<br>USDC 2.77123792468594 | USDC 0.000000547996443318 | |
| 3.1.269511 | JOELLE WANKOWICZ | ADDRESS REDACTED | | | BTC 0.00006626346583002 | | |
| 3.1.269512 | JOELLYN GUTHERIE | ADDRESS REDACTED | | | ADA 1143.84599546628<br>BTC 0.000671611497537643<br>DASH 1.11891913457338<br>ETH 0.00254251718628844<br>MATIC 1301.00997372042<br>UNI 24.974468601894 | | |
| 3.1.269513 | JOELLYN MORRIS | ADDRESS REDACTED | | | BTC 0.00124460342662302<br>USDC 2057.82733814946 | | |
| 3.1.269514 | JOELMA ALENCAR | ADDRESS REDACTED | | | BTC 0.00000095948778871<br>CEL 0.578468049501857<br>USDC 0.663206884705948 | | |
| 3.1.269515 | JOEL-VIVIAN EMANUEL WÄLCHLI | ADDRESS REDACTED | | | BTC 0.000020406703080743 | | |
| 3.1.269516 | JOELY SOTO | ADDRESS REDACTED | | | CEL 0.668975467590404 | | |
| 3.1.269517 | JOELY TANGARIFE | ADDRESS REDACTED | | | BTC 0.0029839763185455<br>ETH 0.135051539516009 | | |
| 3.1.269518 | JOELYN PINKEY | ADDRESS REDACTED | | | BTC 0.000000351262053739<br>ETH 0.000009113501722814<br>MATIC 1.84509785181081<br>PAX 0.145287458525495<br>USDC 0.00271047725932584<br>XLM 0.00575351029620115 | BTC 0.11141732<br>ETH 0.000243218462876763<br>SOL 0.0024<br>USDC 0.499<br>XLM 0.0342157 | |
| 3.1.269519 | JOELYN TAN | ADDRESS REDACTED | | | BTC 0.000010904424250454<br>ETH 0.000022892415049631 | | |
| 3.1.269520 | JOEMAL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0012720827080194<br>MATIC 348.841894644044 | | |
| 3.1.269521 | JOEMAR BURCE | ADDRESS REDACTED | | | BCH 0.00053979<br>CEL 0.258234144911868<br>MCDAI 0.00712562 | | |
| 3.1.269522 | JOEMAR DIADAY DACANAY | ADDRESS REDACTED | | | BTC 0.112644953328444<br>MATIC 103.112383304546<br>USDC 91.9488077685517 | | |
| 3.1.269523 | JOEMARIE CRISTI | ADDRESS REDACTED | | | AAVE 0.000038999879995825<br>ADA 0.0209890502541036<br>AVAX 0.000519960332997604<br>BCH 0.000014817949065755<br>BNT 0.00391164267487806<br>BTC 0.0000018900388325<br>COMP 0.0000150955869392149<br>DOT 0.00136587985988636<br>EOS 0.00435027733556818<br>ETH 0.000002656832155627<br>LINK 0.00440380447071776<br>LTC 0.000001067330926759<br>MATIC 0.0553144898508697<br>SNX 0.00919256405148716<br>SOL 0.000318349221665118<br>SUSHI 0.00175524788215559<br>UNI 0.000191901424894463<br>USDC 0.747401179941092<br>XTZ 0.00101263120312017 | | |
| 3.1.269524 | JOEMARIE JACOSALEM | ADDRESS REDACTED | | | BTC 0.000836958493768757<br>CEL 1.14739356670571<br>ETH 0.000796494751802137<br>LINK 0.00524424877401657<br>USDT ERC20 0.000000963845705548 | | |
| 3.1.269525 | JOEN CHAN | ADDRESS REDACTED | | | BTC 0.00257662682656198<br>CEL 6.13724067024813 | | |
| 3.1.269526 | JOEN FRIBERG | ADDRESS REDACTED | | | BTC 0.00994670841665222<br>CEL 1.70622474286259<br>DOT 10.7831566613397<br>ETH 1.37532473959556<br>LPT 3.27600591777202<br>MATIC 616.23534559162 | | |
| 3.1.269527 | JOEN VAN WORKUM | ADDRESS REDACTED | | | BTC 0.000000395568536098<br>CEL 5.52265469572668<br>USDC 0.003<br>XLM 0.000000091524216524 | | |
| 3.1.269528 | JOENARD MATANGUIHAN | ADDRESS REDACTED | | | CEL 0.00650477240196558<br>ETH 0.000001051467142501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269529 | JOENATHAN DAYAN | ADDRESS REDACTED | | | BTC 0.000003812049428649<br>USDT ERC20 402.940821649623 | | |
| 3.1.269530 | JOENATHAN DAYAN | ADDRESS REDACTED | | | BTC 0.000000918765798179<br>USDT ERC20 0.443619001882187 | | |
| 3.1.269531 | JOENATHAN DAYAN | ADDRESS REDACTED | | | BTC 0.000000009015046122<br>USDT ERC20 0.532636756154593 | | |
| 3.1.269532 | JOENATHAN DAYAN | ADDRESS REDACTED | | | BTC 0.00000013668350802<br>CEL 1.63370784228407<br>MCDAI 0.378828004488647<br>USDT ERC20 0.369437066359706 | | |
| 3.1.269533 | JOEND DAVID ROBLES TORRES | ADDRESS REDACTED | | | BTC 0.000001039825952965<br>ETH 0.0011797021076206 | | |
| 3.1.269534 | JOENG-MEIN HAH | ADDRESS REDACTED | | | BTC 0.00114968880361331<br>ETH 0.000226598303803401 | | |
| 3.1.269535 | JOENIE ADELINA | ADDRESS REDACTED | | | BTC 0.00006992<br>CEL 0.19596407019666<br>ETH 0.000042468827466771 | | |
| 3.1.269536 | JOENNIE SINDO | ADDRESS REDACTED | | | BTC 0.0953636483932257<br>ETH 5.24652763986265<br>SOL 30.2789608419519 | | |
| 3.1.269537 | JOEP BOORSMA | ADDRESS REDACTED | | | ADA 280.327544412506<br>BTC 0.0577925278531693<br>ETH 0.797815874262577 | | |
| 3.1.269538 | JOEP CREMERS | ADDRESS REDACTED | | | BTC 0.000000331317517024<br>CEL 90.3031606478278<br>ETH 1.66337429583513<br>USDC 1.51675110085477 | | |
| 3.1.269539 | JOEP GROENINK | ADDRESS REDACTED | | | BTC 0.000001896314386945<br>ETH 0.00017899868327804<br>XLM 0.266014831865713 | | |
| 3.1.269540 | JOEP J C DAEMEN | ADDRESS REDACTED | | | BTC 0.000376793598619684<br>ETH 0.00409237599756093<br>USDC 0.981172696402068 | | |
| 3.1.269541 | JOEP MAAS | ADDRESS REDACTED | | | BTC 0.000013193219891501<br>CEL 4.2133209702602 | | |
| 3.1.269542 | JOEP ONSTENK | ADDRESS REDACTED | | | BTC 0.000000000200870439<br>CEL 0.169087673194361<br>USDC 0.000000423128932476 | | |
| 3.1.269543 | JOEP PAAU | ADDRESS REDACTED | | | BTC 0.00501041442562793<br>DOGE 0.0330877721785804<br>DOT 0.138606184243295<br>ETH 0.0013894921067354<br>LINK 0.00737844461199149<br>LUNC 12.8733638930903<br>MATIC 1.89865477929592<br>SOL 0.0117136133933376<br>USDC 0.000158367494740898<br>UST 0.00384927067398689 | | |
| 3.1.269544 | JOEP SCHELLEKENS | ADDRESS REDACTED | | | BTC 0.000000009536663752<br>CEL 0.0564048468577346 | | |
| 3.1.269545 | JOEP SCHINS | ADDRESS REDACTED | | | BTC 0.0126669843892825<br>DOT 20.4665758531317<br>ETH 0.0012979698520591 | | |
| 3.1.269546 | JOEP VAN DER HEIDEN | ADDRESS REDACTED | | | BTC 0.145880948858372<br>CEL 20.0759202770894<br>SNX 148.623721887557<br>USDT ERC20 8198.03436074192 | | |
| 3.1.269547 | JOEP VAN WEELDEN | ADDRESS REDACTED | | | BTC 0.00763978816050426<br>CEL 8.11355367215135 | | |
| 3.1.269548 | JOEP WERMESKERKEN | ADDRESS REDACTED | | | BTC 0.000870466293724273<br>CEL 9.44856747209689<br>USDC 597.502645196631 | | |
| 3.1.269549 | JOEP WOUTERS | ADDRESS REDACTED | | | BNB 0.00160418479020693 | | |
| 3.1.269550 | JOERA ROTH | ADDRESS REDACTED | | | ETH 0.0175501351391496 | | |
| 3.1.269551 | JOERG CHRISTOFER ROTH | ADDRESS REDACTED | | | BTC 0.0423016575382996 | | |
| 3.1.269552 | JOERG DOERFEL | ADDRESS REDACTED | | | CEL 0.00292292889555577<br>LTC 0.00929440455786859 | | |
| 3.1.269553 | JOERG ERNST LUDWIG FAUCK | ADDRESS REDACTED | | | BTC 0.036207736822735 | | |
| 3.1.269554 | JOERG HESSELINK | ADDRESS REDACTED | | | BTC 0.00216581056178064<br>CEL 1.15116892753898<br>SGB 1.02134911967241<br>XRP 6.89319427170256 | | |
| 3.1.269555 | JOERG KAROW | ADDRESS REDACTED | | | BTC 0.000000975970853383<br>CEL 106.808001398426<br>ETH 2.09749394 | | |
| 3.1.269556 | JOERG MASCHKE | ADDRESS REDACTED | | | CEL 1.09629617841942 | | |
| 3.1.269557 | JOERG PLUEMACHER | ADDRESS REDACTED | | | BTC 0.000000243152520972999<br>ETH 0.000009604085014488 | | |
| 3.1.269558 | JOERG RADTKE | ADDRESS REDACTED | | | BTC 0.00104724900555785 | | |
| 3.1.269559 | JOERG RIETH | ADDRESS REDACTED | | | BTC 0.394818100456138 | | |
| 3.1.269560 | JOERG SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000007162403899406<br>ETH 0.000070101668079564 | | |
| 3.1.269561 | JOERG TASZMAN | ADDRESS REDACTED | | | BTC 0.00187162167190079<br>CEL 11.6639402585856<br>ETH 0.00901373 | | |
| 3.1.269562 | JOERG THURNBACHER | ADDRESS REDACTED | | | BTC 10.0830365398966<br>CEL 1077.63784761761 | | |
| 3.1.269563 | JOERG UWE ZIEGE | ADDRESS REDACTED | | | BTC 0.00711016142412407 | | |
| 3.1.269564 | JOERG WEGSCHEIDER | ADDRESS REDACTED | | | ADA 0.324211147816091<br>BTC 0.00214980390899968<br>CEL 565.974793838554<br>EOS 0.066520227881051<br>LUNC 6.10905814868271<br>MCDAI 40<br>SGB 3996.80618039573 | | |
| 3.1.269565 | JOERGEN MOLLERUP | ADDRESS REDACTED | | | ADA 46.019412569965<br>CEL 15.1860029163116<br>DOT 25.1530172259 | | |
| 3.1.269566 | JOERGEN SOLSVIK-EIDE | ADDRESS REDACTED | | | BTC 0.000010459205034303<br>CEL 0.0706673958622465<br>SOL 0.0108169339412471<br>USDC 0.0846443782920294 | | |
| 3.1.269567 | JOERI BIE | ADDRESS REDACTED | | | CEL 0.176512419152797<br>XRP 0.000000921763083281 | | |
| 3.1.269568 | JOERI CORNELISSENS | ADDRESS REDACTED | | | BTC 0.000739489778288112 | | |
| 3.1.269569 | JOERI DE GROOF | ADDRESS REDACTED | | | ADA 0.202415432109177<br>BNB 0.00106928455832404<br>BTC 0.0000173701814710009<br>ETH 0.000000401549290373<br>USDT ERC20 0.647960779915092 | | |
| 3.1.269570 | JOERI DE KEGEL | ADDRESS REDACTED | | | BTC 0.000015172868830424<br>LTC 0.00185861133877228 | | |
| 3.1.269571 | JOERI DE SAEGER | ADDRESS REDACTED | | | BTC 0.000001617059527526<br>CEL 0.0164617833912367<br>MATIC 0.0456702016867953<br>USDC 0.00579396736444346 | | |
| 3.1.269572 | JOERI DE VET | ADDRESS REDACTED | | | BTC 0.00002739610646091<br>ETH 0.000003571504931194 | | |
| 3.1.269573 | JOERI DETERING | ADDRESS REDACTED | | | CEL 1.09326945389397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269574 | JOERI FLIKWEERT | ADDRESS REDACTED | | | DOT 51.8909442750744<br>USDT ERC20 0.975640720710336 | | |
| 3.1.269575 | JOERI HUBREGTSE | ADDRESS REDACTED | | | ADA 0.127216657689688<br>BTC 0.0000703289914615920<br>CEL 0.326614524717093<br>ETH 0.00210683883286292<br>SGB 92.4780687731831<br>USDC 0.513655858729087 | | |
| 3.1.269576 | JOERI JEAN MARIE SMISSAERT | ADDRESS REDACTED | | | BTC 0.000001840881718002<br>USDC 9.010373046984 | | |
| 3.1.269577 | JOERI LESTERHUIS | ADDRESS REDACTED | | | BTC 0.000030511677706549<br>CEL 1.97354452393967<br>ETH 0.000188833968867048<br>USDC 3038.99493356639 | | |
| 3.1.269578 | JOERI NOORLANDER | ADDRESS REDACTED | | | ADA 3697.28317355215<br>BTC 0.16852034879074<br>DOT 0.313912217801742<br>ETH 10.2851482261849<br>LINK 0.681359499986627<br>MATIC 2734.79131924105<br>SNX 1.45198069129498 | | |
| 3.1.269579 | JOERI RYCKASEYS | ADDRESS REDACTED | | | ADA 144.708892081451<br>BTC 0.00662194555196283<br>CEL 0.529701191777058<br>DOT 4.0404343521645 | | |
| 3.1.269580 | JOERI SMIT | ADDRESS REDACTED | | | CEL 12.6001548677164<br>USDT ERC20 326.560839432417 | | |
| 3.1.269581 | JOERI SOETENS | ADDRESS REDACTED | | | CEL 0.753681592859054<br>DOT 0.00042241<br>KNC 0.00133964<br>MATIC 0.013<br>USDT ERC20 0.0000005712679287910 | | |
| 3.1.269582 | JOERI STOKKINK | ADDRESS REDACTED | | | BTC 0.00107167626433211<br>CEL 5.80364690376952<br>UNI 54.3788522752594 | | |
| 3.1.269583 | JOERI TILMAN | ADDRESS REDACTED | | | BTC 0.00102191285265872<br>ETH 0.518615247868985 | | |
| 3.1.269584 | JOERI VAN BEEK | ADDRESS REDACTED | | | CEL 0.00244705350880396<br>USDC 0.222569840231365 | | |
| 3.1.269585 | JOERI VAN BERKEL | ADDRESS REDACTED | | | CEL 0.676386688579897 | | |
| 3.1.269586 | JOERI VAN BREUKELEN | ADDRESS REDACTED | | | BTC 0.00201383453648089<br>USDC 1190.3494100201 | | |
| 3.1.269587 | JOERI VAN DEN BROECK | ADDRESS REDACTED | | | BAT 47.4002324034592<br>BTC 0.000002649787625218<br>COMP 0.0401156547770836<br>EOS 2.51476915486995<br>ETH 0.0004351238163278<br>SGB 235.819803168181<br>XLM 76.9428996159761<br>XRP 0.564179175012109<br>ZEC 0.0606583939586553<br>ZRX 13.2122385756109 | | |
| 3.1.269588 | JOERI VAN GEELEN | ADDRESS REDACTED | | | CEL 762.284608563699<br>ETC 436.77758903<br>OMG 1409.86484314 | | |
| 3.1.269589 | JOERI VAN MEETELEN | ADDRESS REDACTED | | | BCH 0.0252953351802331<br>BTC 0.000110796498091486<br>CEL 1.86704077040217<br>ETC 1.13713092216716<br>ETH 0.0579971573787898<br>LTC 0.0671874356051424<br>XLM 517.814860918321 | | |
| 3.1.269590 | JOERI VAN RAALTE | ADDRESS REDACTED | | | LTC 2.00329514832276 | | |
| 3.1.269591 | JOERI VLAG | ADDRESS REDACTED | | | BTC 0.0335126269894005<br>CEL 0.0125989577888287<br>ETH 0.928774725394475<br>XRP 1004.89359206783 | | |
| 3.1.269592 | JOERI WESTENDORP | ADDRESS REDACTED | | | CEL 0.258385757552997 | | |
| 3.1.269593 | JOERI WINCKELMANS | ADDRESS REDACTED | | | ADA 0.102640034270045<br>BTC 0.000702129261403528<br>CEL 0.0240992118163826<br>USDC 28.6371254383631<br>XRP 82.0297425319795 | | |
| 3.1.269594 | JOERIE VAN HAELST | ADDRESS REDACTED | | | BTC 0.545910333917507<br>ETH 0.00142146028028487<br>USDC 0.718726645318062 | | |
| 3.1.269595 | JOERIE VISERS | ADDRESS REDACTED | | | ADA 0.0355550001677712<br>DOT 0.00492279257363463 | | |
| 3.1.269596 | JOERIK VAN DITMARSCH | ADDRESS REDACTED | | | BTC 0.000001553769010898<br>CEL 0.010247574489253<br>USDC 25.0166454609526 | | |
| 3.1.269597 | JOERN BURSCHE | ADDRESS REDACTED | | | AAVE 0.887130723124621<br>CEL 1.12326038094835<br>DASH 1.36910477437517<br>EOS 37.814815251597 | | |
| 3.1.269598 | JOERN ERIK HOFFMANN | ADDRESS REDACTED | | | BTC 0.0441591531653152 | | |
| 3.1.269599 | JOERN GERHARD BUSCHE | ADDRESS REDACTED | | | BTC 0.000000150877854378 | | |
| 3.1.269600 | JOERN WOEBKE | ADDRESS REDACTED | | | BTC 0.000582409208447757<br>CEL 1.12947437147404<br>LTC 0.0543596608958152 | | |
| 3.1.269601 | JOERY TRUYEN | ADDRESS REDACTED | | | BCH 0.000543991629797384<br>BTC 0.000586696757329611<br>ETH 0.0133147155862272<br>XRP 0.150076792957546 | | |
| 3.1.269602 | JOESED RAUL VELEZ AVILES | ADDRESS REDACTED | | | CEL 0.0305885873330239<br>USDC 3.9283814621689 | | |
| 3.1.269603 | JOESEPH BOURDEAU | ADDRESS REDACTED | | | USDC 0.831509306679403 | | |
| 3.1.269604 | JOESEPH CHRISTIAN BULAHAN | ADDRESS REDACTED | | | MCDAI 0.0501719304730405<br>USDT ERC20 0.214470455498082 | | |
| 3.1.269605 | JOESHOD JAMES | ADDRESS REDACTED | | | CEL 1.06492941676842 | | |
| 3.1.269606 | JOESIAH WALLACE | ADDRESS REDACTED | | | ADA 231.067240463525<br>BTC 0.00122725417423608<br>USDC 263.616816450422 | | |
| 3.1.269607 | JOESPH CARTER | ADDRESS REDACTED | | | BTC 0.00120878579388673<br>ETH 1.04511806245724 | | |
| 3.1.269608 | JOESPH RICHARDS | ADDRESS REDACTED | | | BTC 0.000000330283217176999 | | |
| 3.1.269609 | JOETTA AMAH | ADDRESS REDACTED | | | USDC 0.541562172621811 | | |
| 3.1.269610 | JOETTA PALMER | ADDRESS REDACTED | | | BTC 0.000975571250901667<br>ETH 0.218654527785801 | | |
| 3.1.269611 | JOETTA RIPLEY | ADDRESS REDACTED | | | BTC 0.000004345081122964 | | |
| 3.1.269612 | JOETWELL HAMILTON | ADDRESS REDACTED | | | BTC 0.00056037899774692<br>ETH 0.000131546545384979 | | |
| 3.1.269613 | JOEVANI GARCIA | ADDRESS REDACTED | | | COMP 0.0115016818081093<br>XLM 28.9987247621955 | | |
| 3.1.269614 | JOEVANI SANCHEZ | ADDRESS REDACTED | | | ADA 74.3341724516688<br>BTC 0.00116007889047649<br>ETH 0.0570850696770313<br>MATIC 877.919398615353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269615 | JOEVIN AUFFREDOU | ADDRESS REDACTED | | | BTC 0.00571616434817746<br>CEL 21.0491857794769<br>ETH 0.0010911826758865<br>USDT ERC20 24.294133303606 | | |
| 3.1.269616 | JOEVIN SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000005440224324<br>CEL 0.0178329752173171<br>XRP 0.177760829384233 | | |
| 3.1.269617 | JOEWADE KARIMOLOMI | ADDRESS REDACTED | | | ETH 0.000891786575501141 | | |
| 3.1.269618 | JOEWE KOH | ADDRESS REDACTED | | | BTC 0.00626582292457121<br>ETH 3.09389252484938<br>USDC 216.562331457998 | | |
| 3.1.269619 | JOEWELLE CHUA | ADDRESS REDACTED | | | BTC 0.0105588902668971<br>CEL 16.3880024012<br>ETH 0.0306979250416272<br>GUSD 415.257047609772<br>USDC 238.31069448119 | | |
| 3.1.269620 | JOEWI VERHOEVEN | ADDRESS REDACTED | | | BTC 0.000015959387563097 | | |
| 3.1.269621 | JOEY AFABLE | ADDRESS REDACTED | | | BTC 0.000050943220894799 | | |
| 3.1.269622 | JOEY AMATANWAR | ADDRESS REDACTED | | | BTC 0.0977652864684142<br>ETH 1.92712252585381<br>USDC 5355.83714994811 | | |
| 3.1.269623 | JOEY AVANT | ADDRESS REDACTED | | | BTC 0.494059594040423<br>DOT 0.061830828455561<br>ETH 0.00317875967322926<br>MATIC 1.46282191080003<br>USDC 16.634230787909<br>USDT ERC20 2.48041922763866 | ETH 0.000000514835437193<br>USDC 0.000000822886553144 | |
| 3.1.269624 | JOEY BACAC | ADDRESS REDACTED | | | CEL 0.0479492160105262<br>ETH 0.00157552267964897 | | |
| 3.1.269625 | JOEY BAESAS | ADDRESS REDACTED | | | ADA 244.637959095728<br>BTC 0.00929463654065932<br>BUSD 61.1907198302303<br>ETH 0.230372017036704<br>XLM 64.4388470421914 | ETH 0.0104205726432808 | |
| 3.1.269626 | JOEY BASTASCH | ADDRESS REDACTED | | | ETH 0.000228076199193018 | | |
| 3.1.269627 | JOEY BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000011000974007608 | | |
| 3.1.269628 | JOEY BEHRENS | ADDRESS REDACTED | | | ADA 306.221113813672<br>AVAX 0.454027348569249<br>BTC 0.417039773858155<br>DOGE 5188.898091561<br>DOT 21.4481888843609<br>ETH 1.54611817814562<br>LTC 2.48753591980348<br>SNX 5.30519811045389<br>SOL 3.02901016232896 | | |
| 3.1.269629 | JOEY BERGER | ADDRESS REDACTED | | | BNT 151.868317265047 | | |
| 3.1.269630 | JOEY BIRKEL | ADDRESS REDACTED | | | BAT 0.102540442585286<br>DASH 0.000117735785849322<br>ETH 0.0011484106153113<br>USDC 0.107592554698446<br>ZRX 0.195904907055971 | | |
| 3.1.269631 | JOEY BLAIS-GAGNÉ | ADDRESS REDACTED | | | BTC 0.000013851568599748<br>ETH 0.000189235250872438<br>USDT ERC20 0.655943877074397 | | |
| 3.1.269632 | JOEY BOURNE | ADDRESS REDACTED | | | ADA 1.72403554117247<br>BTC 0.398900013883564<br>ETH 8.62860036532392<br>GUSD 11.9035122539449<br>USDC 0.00104574719326247 | | |
| 3.1.269633 | JOEY BRANSKY | ADDRESS REDACTED | | | BTC 0.00199219208275694<br>CEL 0.111550605621731<br>ETH 0.000421397185283918 | | |
| 3.1.269634 | JOEY BROWN | ADDRESS REDACTED | | | BTC 0.00384600160358294<br>CEL 0.0632833542862993 | | |
| 3.1.269635 | JOEY BUENA | ADDRESS REDACTED | | | CEL 4.20432296778207<br>USDT ERC20 0.032220325091575 | | |
| 3.1.269636 | JOEY BYE | ADDRESS REDACTED | | | ADA 0.747539422990572<br>BTC 0.000020789064522496<br>ETH 0.000489619199687831<br>MATIC 0.206835756665209 | | |
| 3.1.269637 | JOEY C TUAN | ADDRESS REDACTED | | | AAVE 0.0054777590815029<br>AVAX 0.0662059857376733<br>BTC 0.00117351495843442<br>DOT 0.116591384244329<br>ETH 0.0231866638190809<br>LINK 0.100396561343028<br>LTC 0.0120600627618754<br>LUNC 0.0641057728165672<br>MATIC 5.59408432049587<br>PAXG 0.00174896224278162<br>SNX 0.00730811276868473<br>USDC 38549.3953236831 | AVAX 0.0000883383766608574<br>BTC 2.16514647024657<br>ETH 25.2618914851587<br>LUNC 0.000137509577726763<br>MATIC 0.00770407847221773 | |
| 3.1.269638 | JOEY CABRERA | ADDRESS REDACTED | | | BTC 0.112145344941593<br>CEL 309.709227744204<br>EOS 5.79746655265486<br>SGB 639.941795956039<br>UNI 454.484383297427<br>XLM 2065.00442348763<br>XRP 0.000000806562871685 | | |
| 3.1.269639 | JOEY CANNIZZO | ADDRESS REDACTED | | | LINK 0.158552518957337<br>XLM 20.30416552298 | | |
| 3.1.269640 | JOEY CASTILLO | ADDRESS REDACTED | | | MATIC 14363.0947298631 | | |
| 3.1.269641 | JOEY CAWALING | ADDRESS REDACTED | | | BCH 0.0001283<br>CEL 0.000307720526099181 | | |
| 3.1.269642 | JOEY CEFALIA | ADDRESS REDACTED | | | BTC 0.290325896245328<br>ETH 2.27894937738524 | BTC 0.01283872<br>ETH 1.11175278 | |
| 3.1.269643 | JOEY CHAOCHIANG LEI | ADDRESS REDACTED | | | AAVE 0.00593262929213233<br>ADA 0.666070033452341<br>BTC 0.000169057707024375<br>CEL 110.631588271288<br>DOT 0.120741747834179<br>ETH 0.000022423185423721<br>LTC 0.00427235500923759<br>MATIC 0.487916239898318<br>OMG 0.0191248355955352<br>SGB 66.3108780771351<br>UNI 0.0620510643595752<br>USDC 0.0829097112642608<br>XLM 0.0155944699470454<br>ZRX 0.754589134859473 | AAVE 5.03939588935455<br>ADA 637.468197292379<br>BTC 0.105168711086418<br>DOT 53.0106012475207<br>MATIC 264.775723343639<br>USDC 45.9189965374196<br>XRP 433.76526605985 | |
| 3.1.269644 | JOEY CHEUNG | ADDRESS REDACTED | | | BTC 0.000001321577732347<br>CEL 0.00177106224098432<br>USDC 0.500132145659181 | | |
| 3.1.269645 | JOEY CHEUNG | ADDRESS REDACTED | | | BTC 0.116396854717593<br>CEL 0.0162261039507523<br>ETH 0.0853368000392081<br>MATIC 0.000532266218899156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269646 | JOEY CHUGANI | ADDRESS REDACTED | | | BTC 0.00409134890068429<br>ETH 5.83455652145847<br>GUSD 2140.64006766938<br>MATIC 2567.09821116351 | | |
| 3.1.269647 | JOEY CIULLA | ADDRESS REDACTED | | | BTC 0.000000836207062848<br>CEL 1.15315057315624<br>EOS 0.0669683465470346<br>ETH 0.00494541799023596<br>LINK 0.0104450707503607<br>SNX 0.0754027115788749<br>XLM 0.406648837645465 | | |
| 3.1.269648 | JOEY CODRINGTON | ADDRESS REDACTED | | | ADA 361.847318031732<br>BTC 0.00211126296540966<br>DOT 5.25231936748326<br>ETH 0.0160471008599045 | | |
| 3.1.269649 | JOEY DANIELSON | ADDRESS REDACTED | | | BTC 0.000002543840178287<br>CEL 36.4007921716994<br>ETH 0.0178789850149239<br>XRP 27.8520353377121 | | |
| 3.1.269650 | JOEY DE KLERK | ADDRESS REDACTED | | | BTC 0.000012158720671021<br>ETH 0.0109543326413482 | | |
| 3.1.269651 | JOEY DE VRIES | ADDRESS REDACTED | | | BUSD 231.809339274163<br>CEL 304.687467076589<br>LTC 2.05692303190437<br>MATIC 5010.16110423969<br>XRP 4640.27305498694 | | |
| 3.1.269652 | JOEY DEGUZMAN | ADDRESS REDACTED | | | BTC 0.255410002836133 | | |
| 3.1.269653 | JOEY DELMORE | ADDRESS REDACTED | | | AAVE 2.06290374248841<br>BNT 40.7655511200113<br>BTC 0.00134128509739166<br>ETC 4.41168594874607<br>MANA 485.609928463925<br>MATIC 741.783957948278<br>SNX 7.26381242224971<br>ZEC 1.63635014291174 | | |
| 3.1.269654 | JOEY DEVILLA | ADDRESS REDACTED | | | ADA 1032.49973235263<br>BTC 0.125658974061526<br>ETH 8.92489551221571 | | |
| 3.1.269655 | JOEY DI NARDO | ADDRESS REDACTED | | | ADA 0.144382387860793<br>BTC 1.12183604363649 | | |
| 3.1.269656 | JOEY DIEKSTRA | ADDRESS REDACTED | | | BTC 0.000000008017024447<br>CEL 86.343811888544<br>ETH 0.0023<br>USDC 59.0359904699897 | | |
| 3.1.269657 | JOEY DOUANG | ADDRESS REDACTED | | | BTC 0.0274902631971825<br>MCDAI 31.8734856051707 | | |
| 3.1.269658 | JOEY DYHIANTO | ADDRESS REDACTED | | | CEL 0.133100568623695<br>USDT ERC20 54.6465409243872 | | |
| 3.1.269659 | JOEY EDWARDS | ADDRESS REDACTED | | | BTC 0.000002049885709622 | | |
| 3.1.269660 | JOEY ENGESWICK | ADDRESS REDACTED | | | BTC 0.0109011857883139 | | |
| 3.1.269661 | JOEY ENSCH | ADDRESS REDACTED | | | ADA 823.769330221399<br>BCH 0.240580210973831<br>BSV 0.235295025141682<br>BTC 0.967656306109828<br>CEL 7295.59028137911<br>ETH 12.1680626120687<br>LINK 29.3306735980476<br>LTC 17.3967693811067<br>MANA 640.422489870491<br>MATIC 2959.41350301939<br>XLM 1066.40671393011<br>XRP 437.061 | | |
| 3.1.269662 | JOEY EVALIK | ADDRESS REDACTED | | | CEL 0.129703463772151<br>EOS 2.5259 | | |
| 3.1.269663 | JOEY FENG | ADDRESS REDACTED | | | BTC 0.2563507333<br>CEL 1.93049476618736<br>PAXG 1.26571308453409 | | |
| 3.1.269664 | JOEY FENNEMAN | ADDRESS REDACTED | | | SGB 0.274503802966254<br>XRP 1.83458197436374 | | |
| 3.1.269665 | JOEY FIGARO | ADDRESS REDACTED | | | XRP 10.0849975452711 | | |
| 3.1.269666 | JOEY FOWLER | ADDRESS REDACTED | | | ADA 0.0129469347303969<br>BTC 0.000000115092922952<br>DOT 0.00226552468049714<br>MATIC 0.0098666899707402<br>SNX 0.0366909590634038 | ADA 0.000000835583545534<br>BTC 0.000000002468913275<br>DOT 0.00566178603423649 | |
| 3.1.269667 | JOEY FUMEI | ADDRESS REDACTED | | | BTC 0.000000679548172547 | | |
| 3.1.269668 | JOEY GAULT | ADDRESS REDACTED | | | BTC 0.000204653544979104<br>ETH 0.00548696361303391<br>LINK 0.00001231538914463<br>MATIC 4.98921815463352 | BTC 0.000000009696107345<br>LINK 0.030874301786396 | |
| 3.1.269669 | JOEY GOH | ADDRESS REDACTED | | | USDC 4.44034821235285 | | |
| 3.1.269670 | JOEY GROENBAST | ADDRESS REDACTED | | | ADA 0.000000321106227854<br>BTC 0.000000005036383569<br>CEL 0.151699438024753<br>USDC 0.005 | | |
| 3.1.269671 | JOEY GU | ADDRESS REDACTED | | | ADA 5.66788246623898<br>BTC 0.000370635560031381<br>ETH 0.00586407925315461<br>SOL 0.0641246648779688<br>USDC 39.2617080791704 | ADA 0.000000790420732911<br>BTC 0.000000004632455763<br>SOL 0.000000000718172613<br>USDC 0.000000952623983934 | |
| 3.1.269672 | JOEY GUARINO | ADDRESS REDACTED | | | AVAX 2.54990396949329<br>BTC 0.125023685688<br>ETH 0.178687737873318<br>LINK 10.0511623716632<br>MATIC 559.20204877975<br>SOL 5.98350742913464<br>XLM 382.780752071673<br>XRP 218.271831 | | |
| 3.1.269673 | JOEY GUAY | ADDRESS REDACTED | | | BTC 0.0467197494583169 | | |
| 3.1.269674 | JOEY GUO | ADDRESS REDACTED | | | BTC 0.000788530942195195<br>ETH 0.30000813171764 | | |
| 3.1.269675 | JOEY HAMILTON | ADDRESS REDACTED | | | ETH 0.811334231435186<br>USDC 0.937488071126991 | | |
| 3.1.269676 | JOEY HECK | ADDRESS REDACTED | | | ADA 297.382429792818<br>BTC 0.00225464914220003<br>MATIC 778.529589060504<br>XRP 1432.41608936418 | | |
| 3.1.269677 | JOEY HICKERSON | ADDRESS REDACTED | | | BTC 0.000918024324789818<br>LINK 0.475143217613458 | | |
| 3.1.269678 | JOEY HILLER | ADDRESS REDACTED | | | BSV 0.00125322777558983<br>BTC 0.0249950484205275<br>COMP 0.0345842072189518<br>EOS 3.50222920929641<br>USDC 1120.83591523567 | | |
| 3.1.269679 | JOEY HOANG | ADDRESS REDACTED | | | CEL 1.09048855049429 | | |
| 3.1.269680 | JOEY HORVITZ | ADDRESS REDACTED | | | BTC 0.00529656056043029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269681 | JOEY HUSK | ADDRESS REDACTED | | | ADA 228.494272851111<br>BTC 0.0088498350622261<br>DOT 28.3667302225035<br>ETH 0.00262009302934509<br>MATIC 124.907323032955 | | |
| 3.1.269682 | JOEY HUYNH | ADDRESS REDACTED | | | BTC 0.00615511596476462 | | |
| 3.1.269683 | JOEY JEPSON | ADDRESS REDACTED | | | ADA 3583.76338575514<br>BTC 0.0457267974621293 | | |
| 3.1.269684 | JOEY JEROME SMITH | ADDRESS REDACTED | | | BTC 0.00242475535466066 | | |
| 3.1.269685 | JOEY JESSE SÜßDORF | ADDRESS REDACTED | | | BTC 0.0790595685462527 | | |
| 3.1.269686 | JOEY JOHNSON | ADDRESS REDACTED | | | BTC 0.00109428070860089<br>USDC 2982.5374672337 | | |
| 3.1.269687 | JOEY KAPPE | ADDRESS REDACTED | | | USDC 1.75330596455546<br>XRP 0.070129226631312 | | |
| 3.1.269688 | JOEY KARTOPAWIRO | ADDRESS REDACTED | | | CEL 0.431051185638126 | | |
| 3.1.269689 | JOEY KING | ADDRESS REDACTED | | | SGB 0.297705212172017<br>XRP 1.98964316713695 | | |
| 3.1.269690 | JOEY KLEINGERS | ADDRESS REDACTED | | | BTC 0.000001047929506153<br>ETH 0.000209416556827598<br>GUSD 0.674877898445522<br>USDC 0.315618771905783<br>XLM 0.00212909842756214 | | |
| 3.1.269691 | JOEY KRAMER | ADDRESS REDACTED | | | LTC 13.4237818389752<br>SNX 11.561126406014<br>XLM 1010.93677172925 | | |
| 3.1.269692 | JOEY KUZINICH | ADDRESS REDACTED | | | CEL 1.06144404261357 | | |
| 3.1.269693 | JOEY LABBATE | ADDRESS REDACTED | | | BTC 0.000002227634430225 | | |
| 3.1.269694 | JOEY LAM | ADDRESS REDACTED | | | BTC 0.0394247151746697<br>CEL 581.11385979831<br>ETH 2.00926921672057 | | |
| 3.1.269695 | JOEY LEAN | ADDRESS REDACTED | | | BTC 0.0419385910393252<br>ETH 0.308025197993576 | | |
| 3.1.269696 | JOEY LEE | ADDRESS REDACTED | | | CEL 33.3901965809774<br>LUNC 29.884764<br>SNX 26.6 | | |
| 3.1.269697 | JOEY LEMBERG | ADDRESS REDACTED | | | BTC 0.295704277576742<br>EOS 52.0566522161139<br>ETH 5.22358373623662<br>LINK 22.1445105321442<br>MATIC 105.170847929692<br>SNX 15.131921541526 | | |
| 3.1.269698 | JOEY LIERMAN | ADDRESS REDACTED | | | MATIC 0.0402741442726583 | | |
| 3.1.269699 | JOEY LIM | ADDRESS REDACTED | | | BAT 0.417691575510918<br>BTC 0.607910929415902<br>COMP 0.000031482258970743<br>ETH 107.23904307416<br>LINK 67.6922762393626<br>LTC 0.00127041307814227<br>LUNC 56.7259064949949<br>MATIC 3690.3587117552<br>TUSD 59.6592828017231 | | |
| 3.1.269700 | JOEY LIM | ADDRESS REDACTED | | | BNB 0.272308893772152<br>BTC 0.0334254571932547<br>CEL 0.172066898996299<br>ETH 0.489919478666638 | | |
| 3.1.269701 | JOEY LK LLC | W MT ROYAL RD, GLENDALE , WISCONSIN 53217 | | | BTC 1.02056656105081<br>ETH 47.7423668934258<br>USDC 24.5892476950134 | CEL 131.811776288452<br>USDC 0.00378261775818247 | |
| 3.1.269702 | JOEY LOO | ADDRESS REDACTED | | | ADA 0.168472446823356<br>BTC 0.011416389516544<br>ETH 0.00405774993143612<br>USDT ERC20 0.201943214329918 | | |
| 3.1.269703 | JOEY LOVALLO | ADDRESS REDACTED | | | BTC 0.000021666788335217<br>ETC 0.838556392620952<br>ETH 0.000114710206760197 | | |
| 3.1.269704 | JOEY MAGNAYE | ADDRESS REDACTED | | | BTC 0.00123955826599305<br>CEL 5.65883932821232 | | |
| 3.1.269705 | JOEY MANGANO | ADDRESS REDACTED | | | BTC 0.000004203145787043<br>ETH 0.000106193799806916<br>USDC 0.0168353892807259 | | |
| 3.1.269706 | JOEY MARIGO | ADDRESS REDACTED | | | BTC 0.00972240580275506 | | |
| 3.1.269707 | JOEY MARION | ADDRESS REDACTED | | | CEL 4.45075704331259 | | |
| 3.1.269708 | JOEY MATTHEW ROBERT SETON | ADDRESS REDACTED | | | BTC 0.00336916117173346<br>CEL 0.196532978115867<br>SOL 0.22855037 | | |
| 3.1.269709 | JOEY MICHELFELDER | ADDRESS REDACTED | | | BSV 0.00010765641980208 | | |
| 3.1.269710 | JOEY MOLNAR | ADDRESS REDACTED | | | BTC 0.000358742719732372<br>EOS 0.126803443734705<br>ETH 0.61365400165194<br>MATIC 539.121988610374<br>USDC 0.585497278702039<br>USDT ERC20 0.537760327557682 | | BTC 0.000000006025009596<br>USDC 386.688738551689<br>USDT ERC20 0.000000280677402745 |
| 3.1.269711 | JOEY MONDEEL | ADDRESS REDACTED | | | BTC 0.000005377397015057 | | |
| 3.1.269712 | JOEY MONTOYA MERCADO | ADDRESS REDACTED | | | BTC 0.000001016556927057<br>ETH 0.00163478929988115 | | |
| 3.1.269713 | JOEY MORALES | ADDRESS REDACTED | | | BTC 0.000057883301973662<br>ETH 0.000694145131785394<br>MCDAI 0.063469577526085 | | |
| 3.1.269714 | JOEY MORIN | ADDRESS REDACTED | | | USDC 5557.22959317154 | | |
| 3.1.269715 | JOEY MOS | ADDRESS REDACTED | | | BNB 0.000000000128814259<br>CEL 0.242697572907144<br>ETH 0.000142914000312193<br>XLM 260.7761281<br>XRP 0.0273334893012097 | | |
| 3.1.269716 | JOEY MURRAY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.269717 | JOEY NAKAYAMA | ADDRESS REDACTED | | | BTC 0.000907712606370023<br>ETH 0.00810719353638376<br>GUSD 42.7290999223138<br>LINK 59.0629485214318<br>USDC 42.2746812158439 | | |
| 3.1.269718 | JOEY NEFF | ADDRESS REDACTED | | | AAVE 0.000116997233977545<br>MATIC 0.0138422204589537 | | |
| 3.1.269719 | JOEY NIZICK | ADDRESS REDACTED | | | ADA 558.519160684667<br>BTC 0.00629824682120521<br>DOGE 7544.60990070934<br>ETH 4.07767040208685<br>LINK 239.532586917622<br>LTC 0.00777983148270395<br>MATIC 258.237927609027<br>USDC 1032.70429267231 | | |
| 3.1.269720 | JOEY NORRIS | ADDRESS REDACTED | | | USDC 0.140701222905905 | | |
| 3.1.269721 | JOEY OVERKLEEFT | ADDRESS REDACTED | | | BTC 0.100721288608206<br>ETH 1.05452763400343 | | |
| 3.1.269722 | JOEY PANG | ADDRESS REDACTED | | | BTC 0.00001680251548246 | | |
| 3.1.269723 | JOEY PARIZEK | ADDRESS REDACTED | | | BTC 0.00048555224292412<br>ETH 0.00166731825780327 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269724 | JOEY PARSONS | ADDRESS REDACTED | | | BTC 0.0741953381118516<br>CEL 6.92211389205692<br>DOT 64.5428104698359<br>ETH 1.94396107716513<br>MATIC 193.439557155001<br>USDC 0.000000745184615385<br>XRP 604.153588922196 | | |
| 3.1.269725 | JOEY PAYNE | ADDRESS REDACTED | | | BTC 0.000363891839519476 | | |
| 3.1.269726 | JOEY PERIER | ADDRESS REDACTED | | | BTC 0.0103335659899007<br>CEL 10.585504152296 | | |
| 3.1.269727 | JOEY PERRY | ADDRESS REDACTED | | | BTC 0.00000246302269839599<br>ETH 0.00054544900307622 | | |
| 3.1.269728 | JOEY PNG | ADDRESS REDACTED | | | ADA 346.232696451531<br>BTC 0.101337526817596<br>ETH 0.489237472530411 | | |
| 3.1.269729 | JOEY PODHAJSKY | ADDRESS REDACTED | | | AVAX 2.56400016726205<br>BTC 0.00120074280783378<br>DOT 20.5242206209659<br>ETH 5.09246423272055<br>LUNC 21.2083096378035<br>MATIC 97.9065583997016<br>SOL 5.40881736521105 | | |
| 3.1.269730 | JOEY POON | ADDRESS REDACTED | | | BTC 0.000001560148910309<br>DOT 0.0538133848779736<br>USDT ERC20 0.221152089578769 | | |
| 3.1.269731 | JOEY R MOCLING | ADDRESS REDACTED | | | ETH 0.0550867831854505 | | |
| 3.1.269732 | JOEY REMMERS | ADDRESS REDACTED | | | ADA 6915.88607625202<br>BTC 0.152843095514785<br>CEL 42.7207946261969<br>DOT 133.412270500864<br>ETH 2.46511234906741<br>LUNC 38.0068428951314<br>MATIC 111.811228429419<br>XRP 5892.96447107122 | | |
| 3.1.269733 | JOEY RENTENAAR | ADDRESS REDACTED | | | ADA 0.563716518518518<br>BTC 0.000000001016305698<br>CEL 36.1836283739407 | | |
| 3.1.269734 | JOEY REYNDERS | ADDRESS REDACTED | | | BTC 0.000000678900285403<br>CEL 0.225310238455564 | | |
| 3.1.269735 | JOEY ROSALES | ADDRESS REDACTED | | | BTC 0.000780889892032428<br>DASH 0.100068387402382<br>DOT 2.00743089590554<br>ETH 0.0134668478821942<br>MATIC 6.11035029508931<br>SNX 5.61812658296573<br>SOL 1.13358517769022<br>XLM 20.2448279390509 | | |
| 3.1.269736 | JOEY SABOURIN | ADDRESS REDACTED | | | BTC 0.00324976314446191<br>CEL 65.208518575069 | | |
| 3.1.269737 | JOEY SECORD | ADDRESS REDACTED | | | BTC 0.000000737456209285<br>ETH 0.0000194934963065009 | | |
| 3.1.269738 | JOEY SHIU | ADDRESS REDACTED | | | BTC 0.000002957721653726<br>USDT ERC20 0.223321935973974 | | |
| 3.1.269739 | JOEY SKORISH | ADDRESS REDACTED | | | BTC 0.000001700840272337<br>SNX 0.063105932334714<br>USDC 19172.3586163929 | | |
| 3.1.269740 | JOEY SLOT | ADDRESS REDACTED | | | BTC 0.301971487517218<br>CEL 1658.39647617626<br>ETH 10.5400199074202<br>LINK 161.973614948364 | | |
| 3.1.269741 | JOEY SMEETS | ADDRESS REDACTED | | | BTC 0.000000756914221376 | | |
| 3.1.269742 | JOEY SMITS | ADDRESS REDACTED | | | ADA 0.291651203327281<br>BTC 0.000028576431849575<br>CEL 0.00255158203741711<br>LTC 0.00226216112392378<br>XRP 0.979103441968237 | | |
| 3.1.269743 | JOEY SPURGEON | ADDRESS REDACTED | | | BTC 0.0487929085192372<br>ETH 0.32648049425092 | | |
| 3.1.269744 | JOEY STANFORD | ADDRESS REDACTED | | | BTC 0.000535335184034978<br>DASH 0.000107481905907779<br>ETH 0.00226706762032733<br>TUSD 0.482032689492522<br>USDC 6.24698792626241<br>ZEC 0.00203001999361554 | ZEC 0.00000743 | |
| 3.1.269745 | JOEY STARKEY | ADDRESS REDACTED | | | XRP 0.000000349120657452 | | |
| 3.1.269746 | JOEY STREATER | ADDRESS REDACTED | | | BTC 0.00000460772799362199<br>LTC 0.0111643229929324 | | |
| 3.1.269747 | JOEY SUGAHARA | ADDRESS REDACTED | | | BTC 0.00209476606321784<br>EOS 2837.74514826025<br>ETC 0.242087241005808 | | |
| 3.1.269748 | JOEY SWINDALL | ADDRESS REDACTED | | | ADA 362.920895792234<br>BTC 0.0012049767870185<br>CEL 1.1127213291334<br>ETH 1.11652310145874<br>SGB 107.148523121354<br>USDC 0.0906820730940679<br>XRP 0.000000992843712014 | | |
| 3.1.269749 | JOEY TAMUSAITIS | ADDRESS REDACTED | | | BTC 0.598984871191331<br>ETH 9.6859780604736<br>MATIC 1.15682065561807<br>USDC 8.83973281856668<br>USDT ERC20 10.7491829303506 | USDC 5822.2858820387 | |
| 3.1.269750 | JOEY TAN | ADDRESS REDACTED | | | BTC 0.50748286569279<br>ETH 3.57900225126227 | | |
| 3.1.269751 | JOEY TASCHE | ADDRESS REDACTED | | | XRP 14.4182063936174 | XRP 50.34 | |
| 3.1.269752 | JOEY TAYLOR MRZYGLOD | ADDRESS REDACTED | | | BTC 0.000000750612995663 | | |
| 3.1.269753 | JOEY TOK | ADDRESS REDACTED | | | ADA 0.292350499195693<br>BNB 0.000851233276188293<br>BTC 0.000001586531716861<br>USDT ERC20 0.272370151267741 | | |
| 3.1.269754 | JOEY TURNER | ADDRESS REDACTED | | | BTC 0.00125593190580227<br>USDC 6190.17939996864<br>USDT ERC20 523.835243934184 | | |
| 3.1.269755 | JOEY UPHOLD | ADDRESS REDACTED | | | BTC 0.000014627098810244<br>CEL 1.09085522827026<br>ETH 0.000001478023882102<br>USDT ERC20 3.4202533856374 | | |
| 3.1.269756 | JOEY VAESSEN | ADDRESS REDACTED | | | BTC 0.4341068432<br>CEL 0.00199770810368748<br>ETH 3.94678229886208<br>USDT ERC20 0.370406339562346 | | |
| 3.1.269757 | JOEY VAN DIJK | ADDRESS REDACTED | | | BTC 0.000039575910387325<br>CEL 95.2951991307117<br>DOT 0.0139191353440911<br>ETH 0.000397586025753154<br>LINK 0.020060241550889<br>LTC 0.0316776586845416 | | |
| 3.1.269758 | JOEY VAN DRUTEN | ADDRESS REDACTED | | | BTC 0.000000005880416895<br>CEL 0.539903410345808 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269759 | JOEY VAN OMMEN | ADDRESS REDACTED | | | CEL 35.5460367773856<br>ETH 5.27742523797061 | | |
| 3.1.269760 | JOEY VAN ZYL | ADDRESS REDACTED | | | CEL 39.3850067824342 | | |
| 3.1.269761 | JOEY VITALE | ADDRESS REDACTED | | | XLM 234.604269145249 | | |
| 3.1.269762 | JOEY WALKER | ADDRESS REDACTED | | | CEL 0.0268441307162411<br>ETH 0.000393848741987876 | | |
| 3.1.269763 | JOEY WAVERING | ADDRESS REDACTED | | | AVAX 1.98202090685511<br>BTC 0.0282898011197374<br>ETH 0.165758847316505<br>SOL 1.04331677530735 | | |
| 3.1.269764 | JOEY WILLSON | ADDRESS REDACTED | | | ADA 0.0837156668354484<br>BTC 0.000000960767511771<br>DOT 0.00605787522529947<br>EOS 0.000055516090667664<br>ETH 0.000009754837370239<br>MATIC 0.142441891025128 | | ADA 0.000000611036960429 |
| 3.1.269765 | JOEY WONG | ADDRESS REDACTED | | | BTC 0.0735887897154238<br>USDC 817.632914787658 | | |
| 3.1.269766 | JOEY WONG | ADDRESS REDACTED | | | ADA 165.823374273365<br>BNB 0.0791964002265854<br>BTC 0.0267545728386824<br>CEL 0.0559094963854208<br>ETH 4.46701179176278<br>LINK 23.5822081078723<br>LTC 6.04855594589821<br>MATIC 0.000962672906316267<br>SNX 17.2373105305811<br>USDT ERC20 0.0562439622662722 | | |
| 3.1.269767 | JOEY WONG SEE | ADDRESS REDACTED | | | ADA 33.9403201788813<br>ETH 0.0283440366796039 | | |
| 3.1.269768 | JOEY WOODS | ADDRESS REDACTED | | | CEL 1.08216995480654 | | |
| 3.1.269769 | JOEY WRIGHT | ADDRESS REDACTED | | | AAVE 0.000007641336663884<br>BTC 0.562954304762439<br>DOT 125.253377989869<br>ETH 0.000243381984017848<br>MATIC 0.00614307381830696<br>SOL 4.07761815568868 | | |
| 3.1.269770 | JOEY WYLIE | ADDRESS REDACTED | | | BTC 0.000001060485433712<br>COMP 0.000033753624493161<br>ETH 0.000006557588168543<br>XLM 0.0492634525019125 | | |
| 3.1.269771 | JOEY XIN WONG | ADDRESS REDACTED | | | BTC 0.000206181514929563<br>CEL 48.1306968917572<br>ETH 0.0101146415092131<br>LINK 555.047358368976<br>MATIC 3111.99869912078<br>SOL 35.0457316632124 | BTC 0.760450994632921<br>ETH 27.5907730984601 | |
| 3.1.269772 | JOEY YANG | ADDRESS REDACTED | | | BTC 0.0682236490633797 | | |
| 3.1.269773 | JOEY YOO | ADDRESS REDACTED | | | BTC 0.000039947065408405 | | |
| 3.1.269774 | JOEY ZOTTICH | ADDRESS REDACTED | | | BTC 0.00906768710763463<br>SOL 1.85512916070817 | | |
| 3.1.269775 | JOEYNEIL NOCON | ADDRESS REDACTED | | | BTC 0.0146109330825559 | | |
| 3.1.269776 | JOEZEF TARNOWSKY III | ADDRESS REDACTED | | | BTC 0.125864711505258<br>MATIC 1139.07370428619<br>XLM 0.299112598266071 | | |
| 3.1.269777 | JOFFE VAN DER HEIJDEN | ADDRESS REDACTED | | | ADA 1867.451755<br>CEL 55.4756322909968<br>SNX 98.31047623<br>XRP 3144.497979<br>XTZ 315.799834 | | |
| 3.1.269778 | JOFFRE ENRIQUE OLAYA | ADDRESS REDACTED | | | BTC 2.9945714040742<br>ETH 2.15564221484565<br>SOL 237.649097517421 | | |
| 3.1.269779 | JOFFRE FERNANDO NAVARRETE CHIQUIN | ADDRESS REDACTED | | | BTC 0.000000073391855644<br>MCDAI 0.078722565676614 | | |
| 3.1.269780 | JOFFRE IVAN UGAZ | ADDRESS REDACTED | | | ETH 0.100614856843888 | | |
| 3.1.269781 | JOFFRE RENDON | ADDRESS REDACTED | | | BTC 0.00106319766667195<br>USDC 1.85335061861561<br>USDT ERC20 0.388062856012874 | | |
| 3.1.269782 | JOFFRE ZAMBRANO ORTEGA | ADDRESS REDACTED | | | BCH 0.00342226588423076<br>BTC 0.0030481146391214<br>CEL 39.796530461323<br>LTC 0.0308006529248076<br>SOL 0.0144131568324379<br>USDT ERC20 1.03633636558846<br>ZEC 0.00480837 | | |
| 3.1.269783 | JOFFREY BLUTHE | ADDRESS REDACTED | | | BTC 0.0598929971079015<br>CEL 3.64203568604914 | | |
| 3.1.269784 | JOFFREY BOUAZIZ | ADDRESS REDACTED | | | BTC 0.000881044683427549<br>CEL 45.3925970216892<br>USDC 4056.33077531806 | | |
| 3.1.269785 | JOFFREY BOULLE | ADDRESS REDACTED | | | BTC 0.000001958624879205<br>ETH 0.000286675226048609 | | |
| 3.1.269786 | JOFFREY BOURGEOIS | ADDRESS REDACTED | | | BTC 0.000001837421562558<br>USDT ERC20 0.695510827425479 | | |
| 3.1.269787 | JOFFREY CARLE | ADDRESS REDACTED | | | BNB 0.0102406189060336 | | |
| 3.1.269788 | JOFFREY CHAULEAU | ADDRESS REDACTED | | | BTC 0.000042762494024756<br>BUSD 2.22061811621242<br>MATIC 0.227017929076255<br>USDC 1.57830095605885<br>USDT ERC20 4.10267430099778 | | |
| 3.1.269789 | JOFFREY JANIEC | ADDRESS REDACTED | | | BCH 2.06585903093347<br>BTC 0.110456718757655<br>CEL 7.69672617574506<br>ETH 0.00213610622061533 | | |
| 3.1.269790 | JOFFREY NOLTING | ADDRESS REDACTED | | | BTC 0.6470234291895<br>CEL 33.4569952460887 | | |
| 3.1.269791 | JOFFREY ZAK | ADDRESS REDACTED | | | BTC 0.000563829688093391 | | |
| 3.1.269792 | JOFIL SENO | ADDRESS REDACTED | | | CEL 1.22779601871566<br>DOT 1.7<br>LTC 0.000029692028693859 | | |
| 3.1.269793 | JOFRANK TORRES | ADDRESS REDACTED | | | BTC 0.00105326072976528 | | |
| 3.1.269794 | JOFRE POU | ADDRESS REDACTED | | | ADA 0.131504052770234<br>BTC 0.0551876823056677<br>CEL 0.0286611086106209<br>ETH 0.362071529677764<br>USDC 1.5004357622442 | | |
| 3.1.269795 | JOGA SARKAR | ADDRESS REDACTED | | | BTC 0.000000625270753946<br>USDC 0.849568142989823 | | |
| 3.1.269796 | JOGAILA TERVYDIS | ADDRESS REDACTED | | | BTC 0.000000639935976686<br>USDC 0.200119059091372 | | |
| 3.1.269797 | JOGENIA THOMPSON | ADDRESS REDACTED | | | BTC 0.000010627339446272<br>ETH 0.000139181528034933 | | |
| 3.1.269798 | JOGESHWAR KARTHIK AKUNDI | ADDRESS REDACTED | | | USDC 0.0515029963610172 | | |
| 3.1.269799 | JOGGIE RAUTENBACH | ADDRESS REDACTED | | | BTC 0.00179969<br>CEL 302.728172592803<br>EOS 53.2448<br>SGB 6045.3842271 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269800 | JOGIN JOY | ADDRESS REDACTED | | | BTC 0.000000008944824178<br>CEL 21.8575521346919<br>DOT 0.000000000059864672<br>LTC 0.000000004920380545<br>XRP 0.000000007399140212 | | |
| 3.1.269801 | JOGUNDAS ARMAITIS | ADDRESS REDACTED | | | BTC 0.00000084934803036 | | |
| 3.1.269802 | JÓGVAN SIMONSEN | ADDRESS REDACTED | | | ADA 346.676006681796<br>BTC 0.0340786812633658<br>CEL 321.489951280874<br>DOT 6<br>ETH 0.44974999<br>USDC 1195.737463 | | |
| 3.1.269803 | JÓGVAN SVALBARD | ADDRESS REDACTED | | | BTC 0.6828776<br>CEL 649.095754816152<br>ETH 2.13455<br>XRP 1074.636658 | | |
| 3.1.269804 | JOH DO | ADDRESS REDACTED | | | ETH 0.001470860777144 | | |
| 3.1.269805 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000319407849788 | | |
| 3.1.269806 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000733401445872 | | |
| 3.1.269807 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000081520624242 | | |
| 3.1.269808 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000623751263302 | | |
| 3.1.269809 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000531035660256 | | |
| 3.1.269810 | JOH DO | ADDRESS REDACTED | | | ETH 0.00146803466295634 | | |
| 3.1.269811 | JOH DO | ADDRESS REDACTED | | | ETH 0.00147634032378494 | | |
| 3.1.269812 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000066778814001 | | |
| 3.1.269813 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000769769822813 | | |
| 3.1.269814 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000131107980859 | | |
| 3.1.269815 | JOH DO | ADDRESS REDACTED | | | ETH 0.00146797635215145 | | |
| 3.1.269816 | JOH DO | ADDRESS REDACTED | | | ETH 0.00147750207589041 | | |
| 3.1.269817 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000423747879741 | | |
| 3.1.269818 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000907006942071 | | |
| 3.1.269819 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000220380760401 | | |
| 3.1.269820 | JOH DO | ADDRESS REDACTED | | | ETH 0.0000007694465169 | | |
| 3.1.269821 | JOH DO | ADDRESS REDACTED | | | ETH 0.0014905439889342 | | |
| 3.1.269822 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000881754617622 | | |
| 3.1.269823 | JOH DO | ADDRESS REDACTED | | | ETH 0.00147897517984763 | | |
| 3.1.269824 | JOH DO | ADDRESS REDACTED | | | ETH 0.000000929109093968 | | |
| 3.1.269825 | JOH DO | ADDRESS REDACTED | | | ETH 0.00147141049409964 | | |
| 3.1.269826 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00147424880497269 | | |
| 3.1.269827 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.269828 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.269829 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000739502771983 | | |
| 3.1.269830 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00149078397347597 | | |
| 3.1.269831 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000110482984762 | | |
| 3.1.269832 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00146911048298476 | | |
| 3.1.269833 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00441341049409964 | | |
| 3.1.269834 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.0160765629972354 | | |
| 3.1.269835 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00149422814426688 | | |
| 3.1.269836 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000914856826309 | | |
| 3.1.269837 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.269838 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.269839 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | |
| 3.1.269840 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.269841 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000990102909282 | | |
| 3.1.269842 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.269843 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000065887366186 | | |
| 3.1.269844 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00147503938355154 | | |
| 3.1.269845 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00149614592808924 | | |
| 3.1.269846 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148530145678366 | | |
| 3.1.269847 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000021534892991 | | |
| 3.1.269848 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.269849 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000036463213768 | | |
| 3.1.269850 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.269851 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000019840581967 | | |
| 3.1.269852 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.269853 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.269854 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148037927319041 | | |
| 3.1.269855 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000016390980838 | | |
| 3.1.269856 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.269857 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000914856826309 | | |
| 3.1.269858 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.269859 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00148611002415012 | | |
| 3.1.269860 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00000016390980838 | | |
| 3.1.269861 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.269862 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00149614592808924 | | |
| 3.1.269863 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000019840581967 | | |
| 3.1.269864 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.000000900526192807 | | |
| 3.1.269865 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00146940954962438 | | |
| 3.1.269866 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.0162744492770556 | | |
| 3.1.269867 | JOHA ARAK | ADDRESS REDACTED | | | ETH 0.00146597472659571 | | |
| 3.1.269868 | JOHAD ELLIS | ADDRESS REDACTED | | | BTC 0.0004791226882220 72<br>CEL 1.09945500998105 | | |
| 3.1.269869 | JOHADANE PIERRE-DAVIS | ADDRESS REDACTED | | | BTC 0.00182232714239584<br>USDC 14490.2165800764 | | |
| 3.1.269870 | JOHAL PEREIRA | ADDRESS REDACTED | | | BTC 0.00763330586803908<br>DOT 1.59944214362439 | | |
| 3.1.269871 | JOHAN AAGAARD | ADDRESS REDACTED | | | ADA 92.477960997255<br>BTC 0.00292523782363953<br>DOT 2.14836501364839<br>ETH 0.0277453925827971 | | |
| 3.1.269872 | JOHAN AAGAARD | ADDRESS REDACTED | | | BTC 0.3006265406005<br>ETH 6.89571011261201 | | |
| 3.1.269873 | JOHAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.177110702698025<br>ETH 0.000765286485279197<br>LINK 43.6591577690658<br>SGB 185.589603649411<br>USDC 0.095693848155745<br>XLM 0.448291239411802<br>XRP 0.000000949738604202 | | |
| 3.1.269874 | JOHAN AKERSTROM | ADDRESS REDACTED | | | CEL 9.90426059828394<br>ETH 0.140717397482256 | | |
| 3.1.269875 | JOHAN ALFREDSSON | ADDRESS REDACTED | | | CEL 0.356990506885997<br>COMP 0.06106728<br>XRP 32.067893 | | |
| 3.1.269876 | JOHAN ALGRA | ADDRESS REDACTED | | | ADA 0.0962113957889466<br>BTC 0.0907610420911749<br>ETH 1.22598565787691 | | |
| 3.1.269877 | JOHAN ALLEIN RICHIR | ADDRESS REDACTED | | | BTC 0.000000636501075589<br>XLM 0.338709922011348 | | |
| 3.1.269878 | JOHAN ANDERS PETER FAGERLUND | ADDRESS REDACTED | | | BTC 0.000114105047470904 | | |
| 3.1.269879 | JOHAN ANDERSSON | ADDRESS REDACTED | | | BCH 0.00429561927290113<br>BTC 0.000158367049127674 | | |
| 3.1.269880 | JOHAN ANDERSSON | ADDRESS REDACTED | | | BTC 3.01407616991193<br>CEL 4885.28576421659<br>USDC 18800.003178 | | |
| 3.1.269881 | JOHAN ANDERSSON | ADDRESS REDACTED | | | CEL 196.306014842808 | | |
| 3.1.269882 | JOHAN ANDOKO | ADDRESS REDACTED | | | BTC 0.000482692127875647<br>CEL 8.66353393129951 | | |
| 3.1.269883 | JOHAN ANDRES VILLAMIZAR GUERRERO | ADDRESS REDACTED | | | BTC 0.0141964580978125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269884 | JOHAN ARENDZ | ADDRESS REDACTED | | | BAT 1693.93736555<br>BTC 0.00145569112017288<br>CEL 25.6751787200338<br>ETC 28.9741379<br>KNC 34.07338285<br>OMG 14.98232889<br>ZEC 6.6899774 | | |
| 3.1.269885 | JOHAN ASBROEK | ADDRESS REDACTED | | | USDT ERC20 0.417829651443356 | | |
| 3.1.269886 | JOHAN BAE | ADDRESS REDACTED | | | ETH 0.014161397465048<br>LUNC 5.05622319535654<br>USDT ERC20 2.53176659367455 | | |
| 3.1.269887 | JOHAN BAKKER | ADDRESS REDACTED | | | BTC 0.00271740267991376<br>CEL 16.1209266239822<br>ETH 0.0258568204709015<br>LTC 4.51384591 | | |
| 3.1.269888 | JOHAN BALLOT | ADDRESS REDACTED | | | CEL 0.0109586250876977 | | |
| 3.1.269889 | JOHAN BANOL | ADDRESS REDACTED | | | USDC 0.0268809549463232 | | |
| 3.1.269890 | JOHAN BAPTISTA | ADDRESS REDACTED | | | BTC 0.0191862744294719 | | |
| 3.1.269891 | JOHAN BARELDS | ADDRESS REDACTED | | | BTC 0.000033986549347149<br>CEL 0.0043565993624717<br>ETH 0.000058098902976435<br>MCDAI 0.0849758629076181<br>TUSD 1.24185187021881<br>USDT ERC20 1.08280059882504<br>XLM 1.03421733731054 | | |
| 3.1.269892 | JOHAN BASSON | ADDRESS REDACTED | | | BNB 0.00218257420551365<br>BTC 0.603583990752933<br>CEL 54.189757285781<br>ETH 2.06406785078253<br>LUNC 15.1193549879132 | | |
| 3.1.269893 | JOHAN BERLIN CHRISTOPHERSEN | ADDRESS REDACTED | | | BTC 0.0000144305663667251 | | |
| 3.1.269894 | JOHAN BEYTELL | ADDRESS REDACTED | | | ADA 239.827605114249<br>BTC 0.000955802772671035<br>CEL 0.00848852078415335 | | |
| 3.1.269895 | JOHAN BLOM | ADDRESS REDACTED | | | BTC 0.00000037<br>CEL 0.00597924018012573 | | |
| 3.1.269896 | JOHAN BOHMAN | ADDRESS REDACTED | | | CEL 25.9529433918587 | | |
| 3.1.269897 | JOHAN BONS | ADDRESS REDACTED | | | BTC 0.000000289169969881<br>ETH 0.0011801082966906 | | |
| 3.1.269898 | JOHAN BOSCH | ADDRESS REDACTED | | | BTC 0.186165338936864<br>CEL 128.692419365542 | | |
| 3.1.269899 | JOHAN BOTHA | ADDRESS REDACTED | | | 1INCH 87.0459938917017<br>AVAX 14.0659577992837<br>BTC 0.000173155347284101<br>CEL 685.132553143011<br>DOT 46.9981886668012<br>ETH 0.809797789623562<br>LINK 243.457700971467<br>LTC 12.1586930931447<br>XTZ 60.9089492255988 | | |
| 3.1.269900 | JOHAN BOUDAUD | ADDRESS REDACTED | | | BTC 0.000899689395459147<br>CEL 6.20546711961079<br>MATIC 213.375965841234<br>XLM 156.535688111693<br>XRP 110.636384214331 | | |
| 3.1.269901 | JOHAN BRANDT | ADDRESS REDACTED | | | BTC 0.00206914578365215<br>CEL 88.105187159971<br>USDT ERC20 400 | | |
| 3.1.269902 | JOHAN BRONGE | ADDRESS REDACTED | | | ADA 2918.35444917669<br>BTC 0.00766915018381361<br>CEL 34650.4755353775<br>DASH 9.33056137622503<br>DOT 11.8012184391215<br>EOS 189.723234647483<br>ETH 7.25513028590786<br>LINK 242.46723210627<br>LTC 0.00008067<br>MATIC 6384.06368622623<br>PAXG 4.02971115174349<br>UNI 95.38<br>USDT ERC20 918.964165877911<br>XLM 5674.71833525504<br>ZEC 12.996014628593 | | |
| 3.1.269903 | JOHAN BUYS | ADDRESS REDACTED | | | BTC 3.04330666543412<br>CEL 12.1836847992989<br>USDC 14 | | |
| 3.1.269904 | JOHAN CAN | ADDRESS REDACTED | | | BNB 0.000325671346543879<br>BTC 0.000000157876885311<br>DOT 0.00465696664278304<br>LUNC 0.00305126508818771 | | |
| 3.1.269905 | JOHAN CARLHEM | ADDRESS REDACTED | | | ADA 455.525904205536<br>CEL 3.16926681581758<br>ETH 0.000522877741365077 | | |
| 3.1.269906 | JOHAN CARVAJAL | ADDRESS REDACTED | | | BTC 0.000000020382971035 | | |
| 3.1.269907 | JOHAN CAURANT | ADDRESS REDACTED | | | BTC 0.0118871242699609 | | |
| 3.1.269908 | JOHAN CAUWENBERGHE | ADDRESS REDACTED | | | BCH 0.00144784<br>BTC 0.000000830079173899<br>CEL 741.832269058891<br>ETH 0.00132435<br>SGB 413.9933830094<br>XRP 0.863554 | | |
| 3.1.269909 | JOHAN CEDERVALL | ADDRESS REDACTED | | | ADA 1147.6<br>BTC 0.0116<br>CEL 46.015185788523<br>ETH 0.195 | | |
| 3.1.269910 | JOHAN CEDIEL | ADDRESS REDACTED | | | BTC 0.000113111898003333 | | |
| 3.1.269911 | JOHAN CEDRIC DAVID BLOOM | ADDRESS REDACTED | | | BTC 0.00001166654138675 | | |
| 3.1.269912 | JOHAN CHIANG | ADDRESS REDACTED | | | ADA 0.19768649578031<br>BTC 0.000000131474850145<br>USDC 0.389303525996502 | | |
| 3.1.269913 | JOHAN CHO | ADDRESS REDACTED | | | CEL 6.21950077902837 | | |
| 3.1.269914 | JOHAN CHRISTIAN BRIGLIA | ADDRESS REDACTED | | | BTC 0.020662814986119<br>CEL 1.00913445146966<br>DOGE 0.0788294205309737<br>LINK 0.000838272865465248<br>MANA 0.00132232894607858<br>MATIC 0.0426543695527606<br>XLM 0.0609605394386294 | | |
| 3.1.269915 | JOHAN CHRISTIAN THURESSON | ADDRESS REDACTED | | | BTC 0.000000165594919729 | | |
| 3.1.269916 | JOHAN CLAVIJO | ADDRESS REDACTED | | | ADA 250.432876<br>BTC 0.0129640337510472<br>CEL 4.37007026407142<br>USDC 315.559218399708<br>XLM 278.9265689 | | |
| 3.1.269917 | JOHAN CLEMENTE | ADDRESS REDACTED | | | BTC 0.00860007848588031<br>CEL 0.0587723527263645<br>ETH 0.016312074780604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269918 | JOHAN CONRADIE | ADDRESS REDACTED | | | BCH 0.00999754<br>BTC 0.000000006010176424<br>CEL 1528.12963221839<br>SNX 288.070764638326<br>USDC 6379.67650513215 | | |
| 3.1.269919 | JOHAN COPEL | ADDRESS REDACTED | | | ADA 0.167389171824735 | | |
| 3.1.269920 | JOHAN COSYNS | ADDRESS REDACTED | | | ADA 0.128999402205962<br>BTC 0.000260123761305408<br>ETH 0.00289723998857855<br>LUNC 12.3187770651053<br>MATIC 2.67889917644472<br>USDC 0.514487208893191<br>UST 6.9574622436268 | | |
| 3.1.269921 | JOHAN COURBIN | ADDRESS REDACTED | | | CEL 0.0128924306493364<br>ETH 0.185022249877644<br>LUNC 8.89014274954634<br>USDC 0.0541883487478909 | | |
| 3.1.269922 | JOHAN CRAANE | ADDRESS REDACTED | | | BTC 0.000018395950854339<br>CEL 43.8063229425102 | | |
| 3.1.269923 | JOHAN DAHLBERG | ADDRESS REDACTED | | | AAVE 0.98<br>ADA 0.000000374449339207<br>BNB 0.00000000115915797<br>BTC 0.00000000345585102<br>CEL 259.083333052296<br>DOT 0.000000000066666667<br>SOL 26.03115401 | | |
| 3.1.269924 | JOHAN DANIEL VASQUEZ EGOAVIL | ADDRESS REDACTED | | | BTC 0.000000009804574619<br>CEL 0.000000551269535412 | | |
| 3.1.269925 | JOHAN DAVID RAMIREZ | ADDRESS REDACTED | | | BTC 0.00000065341736439<br>CEL 22.7448577030999<br>ETH 3.81310261330623<br>LUNC 49.3879928981705<br>MATIC 15655.7430696521<br>USDT ERC20 21.9959456501244 | | |
| 3.1.269926 | JOHAN DE BRUYCKER | ADDRESS REDACTED | | | CEL 0.0404027853812601<br>MATIC 0.00000379572417516 | | |
| 3.1.269927 | JOHAN DE CLIPPELEIR | ADDRESS REDACTED | | | BTC 0.00108264343977059<br>CEL 2.43601486496505<br>ETH 0.13583555995053<br>LTC 2.89015660368595<br>XRP 562.676395369534 | | |
| 3.1.269928 | JOHAN DE GRUYTER | ADDRESS REDACTED | | | CEL 1.06461412391355 | | |
| 3.1.269929 | JOHAN DE JONG | ADDRESS REDACTED | | | BTC 0.127406624676478 | | |
| 3.1.269930 | JOHAN DE KOCK | ADDRESS REDACTED | | | ADA 490<br>BTC 0.00133465454261311<br>CEL 15.1039533739215<br>ETH 0.1766398<br>SOL 1.64533042 | | |
| 3.1.269931 | JOHAN DE MEERLEER | ADDRESS REDACTED | | | CEL 113.629653417805<br>ETH 1.50907600063564 | | |
| 3.1.269932 | JOHAN DELAERE | ADDRESS REDACTED | | | BTC 0.000772827494294183<br>CEL 35.730116591045<br>ETH 0.10998812606278<br>USDC 10.1751030242052 | | |
| 3.1.269933 | JOHAN DEMARIO RUI MC KIE | ADDRESS REDACTED | | | BTC 0.000224886542119744<br>CEL 0.00836245195952903 | | |
| 3.1.269934 | JOHAN DHUMEZ | ADDRESS REDACTED | | | BTC 0.00000000286578693<br>CEL 1.55699928187081 | | |
| 3.1.269935 | JOHAN DIEDERIK ZAAYMAN | ADDRESS REDACTED | | | BTC 0.101823129422213 | BTC 0.00170125893160939 | |
| 3.1.269936 | JOHAN DIRK JACOB VAN DORP | ADDRESS REDACTED | | | BTC 0.0522859880509146<br>CEL 54.486759900633<br>DOT 55.55<br>MATIC 797.416516742238<br>SOL 6.118995<br>USDC 3.552066<br>USDT ERC20 299.6653 | | |
| 3.1.269937 | JOHAN DOBSKI | ADDRESS REDACTED | | | BTC 0.00000000452699735<br>CEL 3072.90557270123<br>EOS 0.00008165929390641<br>USDC 0.000000354027188666<br>USDT ERC20 0.000000917478908804<br>XLM 0.000000053346608145 | | |
| 3.1.269938 | JOHAN DOUNAS | ADDRESS REDACTED | | | BTC 0.000709626486108381<br>SNX 18.2170342162841 | | |
| 3.1.269939 | JOHAN DROESHOUT | ADDRESS REDACTED | | | BTC 0.208391443730804 | | |
| 3.1.269940 | JOHAN DU PREEZ | ADDRESS REDACTED | | | BTC 0.000975638676024518<br>CEL 2.42739439995624<br>ETH 1.30873306353028<br>SOL 0.00347392866522804 | | |
| 3.1.269941 | JOHAN E LATORRE | ADDRESS REDACTED | | | BTC 0.00134063386219517<br>MATIC 425.849362414018 | | |
| 3.1.269942 | JOHAN EFFENDI MOHD SHALLEH | ADDRESS REDACTED | | | ADA 0.500605651343977<br>BTC 0.00121098517310463<br>XRP 0.019483206620786 | | |
| 3.1.269943 | JOHAN ELS | ADDRESS REDACTED | | | ADA 1.35558<br>CEL 0.013905079407868 | | |
| 3.1.269944 | JOHAN ENGELBRECHT | ADDRESS REDACTED | | | AVAX 50.3450034036847<br>CEL 0.0943838849108957<br>DOT 154.524636398876<br>ETH 2.03595429466449<br>LINK 111.62213244395<br>LTC 10.1200167608954<br>XRP 2107.16112407284<br>ZEC 0.0042080289487162 | | |
| 3.1.269945 | JOHAN EPPINGA | ADDRESS REDACTED | | | BTC 0.000000004394451365<br>CEL 473.061881759989<br>DOT 177.803198266278<br>SNX 52.7407677091938<br>UNI 68.4301923591387 | | |
| 3.1.269946 | JOHAN ERIKSSON | ADDRESS REDACTED | | | BTC 0.00135909210676372 | | |
| 3.1.269947 | JOHAN ESPERI | ADDRESS REDACTED | | | BTC 0.00178133938247133<br>CEL 240.746514109795<br>DOT 7.19507073636887<br>ETH 0.0112892928026171<br>USDC 5.32247981493328 | | |
| 3.1.269948 | JOHAN FAURE -VINCENT | ADDRESS REDACTED | | | AVAX 7.31258637604632<br>BTC 0.000005030947607623<br>CEL 0.586831365568246<br>ETH 0.000980552063939619<br>USDC 0.0557883008186146<br>XLM 0.000000095257299244 | | |
| 3.1.269949 | JOHAN FAVRE | ADDRESS REDACTED | | | BNB 0.311084780031809<br>BTC 0.00255030164431445<br>CEL 13.6984885677178<br>DOT 2.66505718919975<br>ETH 0.149437652647351<br>LTC 0.293254377726098<br>XLM 207.17240356012<br>XRP 70.0270495069983 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269950 | JOHAN FREDERIK VAN DE POL | ADDRESS REDACTED | | | BTC 0.00210228046326404<br>CEL 1.83086908371312<br>MATIC 48.16739737 | | |
| 3.1.269951 | JOHAN FREDRICK CHRIS EKBLAD | ADDRESS REDACTED | | | BTC 1.18014531664235<br>CEL 354.576371200969<br>USDC 17947.714314 | | |
| 3.1.269952 | JOHAN GAUDOU | ADDRESS REDACTED | | | BTC 0.000000000505933758<br>CEL 0.0722954228111435<br>USDC 1051.14968334086 | | |
| 3.1.269953 | JOHAN GEROGE HENRY | ADDRESS REDACTED | | | CEL 0.0244658239627819<br>ETH 0.00170098808529647 | | |
| 3.1.269954 | JOHAN GEYER | ADDRESS REDACTED | | | CEL 0.013376535777148<br>ETH 0.00117297 | | |
| 3.1.269955 | JOHAN GILLES | ADDRESS REDACTED | | | BTC 0.000000007057578712<br>LTC 0.00000000763498095 | | |
| 3.1.269956 | JOHAN GINESTE | ADDRESS REDACTED | | | BNB 0.000000003261354403<br>BTC 0.000014416089389501<br>CEL 0.181080946267509 | | |
| 3.1.269957 | JOHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00117299508721586<br>USDC 1.06014072266816 | | |
| 3.1.269958 | JOHAN GRENE | ADDRESS REDACTED | | | BTC 0.127812526207118<br>ETH 1.63189339060399<br>LTC 0.00115496488455745 | | |
| 3.1.269959 | JOHAN GROBLER | ADDRESS REDACTED | | | ADA 0.000000024113486976<br>BTC 0.00000000937404981<br>CEL 20.4927518306946<br>DOT 0.000000000048392951<br>USDT ERC20 0.000000302529856362<br>XLM 0.000000013315888314 | | |
| 3.1.269960 | JOHAN GROBLER | ADDRESS REDACTED | | | CEL 0.0036862460150871 | | |
| 3.1.269961 | JOHAN GROENE | ADDRESS REDACTED | | | ETH 0.0692623715769964 | | |
| 3.1.269962 | JOHAN GROTKOPP | ADDRESS REDACTED | | | BTC 0.00244212947977049 | | |
| 3.1.269963 | JOHAN GUILBERT | ADDRESS REDACTED | | | BTC 0.000156255523315682<br>BUSD 10<br>CEL 1105.16834802414<br>DOT 0.000000000049733838<br>ETH 0.0245281656723322<br>LUNC 0.583574708557538<br>MATIC 10<br>USDC 0.000000948250167338 | | |
| 3.1.269964 | JOHAN GUSTAVSSON | ADDRESS REDACTED | | | CEL 25.1330699474337<br>ETH 0.276639263847837 | | |
| 3.1.269965 | JOHAN GUT | ADDRESS REDACTED | | | CEL 0.00205458473121294 | | |
| 3.1.269966 | JOHAN H SKIMMELAND | ADDRESS REDACTED | | | BTC 0.000746025805410909<br>CEL 189.007126199392 | | |
| 3.1.269967 | JOHAN HAKIM | ADDRESS REDACTED | | | BTC 0.00504507495185245 | BTC 0.00394822 | |
| 3.1.269968 | JOHAN HALLBERG | ADDRESS REDACTED | | | BTC 0.0020774480920041<br>ETH 0.408095178146122 | | |
| 3.1.269969 | JOHAN HALSETH | ADDRESS REDACTED | | | BTC 0.000476347183385603<br>CEL 133.014836385569<br>DASH 0.00777395297798989<br>ETH 0.0242795144267536<br>USDC 0.327527918775802 | | |
| 3.1.269970 | JOHAN HAMELIN | ADDRESS REDACTED | | | BCH 0.00126891844971342 | | |
| 3.1.269971 | JOHAN HANSEN | ADDRESS REDACTED | | | BTC 0.0144773871878303<br>CEL 0.28788330829217<br>ETH 0.089590046343014 | | |
| 3.1.269972 | JOHAN HEMMERECHTS | ADDRESS REDACTED | | | XRP 0.888485788071844 | | |
| 3.1.269973 | JOHAN HENRY | ADDRESS REDACTED | | | BTC 0.000000034013649602<br>CEL 7.0022434342552<br>ETH 0.0000004096722005089999<br>USDC 0.00984709587299583<br>XLM 0.00388088894221547 | | |
| 3.1.269974 | JOHAN HOEKSEL | ADDRESS REDACTED | | | AAVE 0.024982466769824<br>BTC 0.000010308187190709<br>CEL 0.222460373160333<br>ETH 0.0109565900720353<br>USDC 28.5087510588206<br>USDT ERC20 0.000000573730870461 | | |
| 3.1.269975 | JOHAN HOEKSEL | ADDRESS REDACTED | | | ETH 0.000146033019109061 | | |
| 3.1.269976 | JOHAN HULST | ADDRESS REDACTED | | | AAVE 2.95885692625494<br>ADA 458.805468533496<br>BTC 0.000029181464146868<br>CEL 4.73950902663032<br>DOT 0.0437659281320707<br>ETH 0.00500402439933081<br>LINK 9.60907268<br>MATIC 0.317798719150279<br>SNX 0.112026242301212<br>XRP 0.0704899069148942 | | |
| 3.1.269977 | JOHAN HUMMELGAARD | ADDRESS REDACTED | | | AAVE 4.56350143035775<br>ADA 278.634319319922<br>BNB 1.11094632698813<br>BTC 0.0575447024499491<br>CEL 101.864735708876<br>EOS 173.920962772942<br>ETH 0.357638465026623<br>MATIC 4572.02893624569<br>OMG 64.3190351744424<br>USDC 1123.0822541379<br>USDT ERC20 33.2290596512572<br>XLM 81.9747993231459<br>ZRX 189.453534026743 | | |
| 3.1.269978 | JOHAN JAGER | ADDRESS REDACTED | | | BTC 0.000124355638001528<br>CEL 76.8487108201884<br>ETH 0.00206374034266504<br>SOL 0.0407744378516709 | | |
| 3.1.269979 | JOHAN JANUARIUS | ADDRESS REDACTED | | | AVAX 13.6095273796555<br>BTC 0.00131400143083003<br>ETH 1.69101276144546 | | |
| 3.1.269980 | JOHAN JÄRLIND | ADDRESS REDACTED | | | BTC 0.000000007771672226<br>CEL 5.57641394659936 | | |
| 3.1.269981 | JOHAN JOENSEN | ADDRESS REDACTED | | | AVAX 0.00209262940530158<br>BAT 0.0086927419256515 7<br>BNB 0.000667360759000555<br>BUSD 0.137444091360535<br>CEL 0.0561397203400058 | | |
| 3.1.269982 | JOHAN JOHARI | ADDRESS REDACTED | | | BTC 0.000000156429336407<br>CEL 0.001464429659726<br>SNX 0.47843229853301<br>USDC 0.4688956931259 | | |
| 3.1.269983 | JOHAN JONKER | ADDRESS REDACTED | | | BTC 0.000000066469061256<br>CEL 0.0702415779978676 | | |
| 3.1.269984 | JOHAN JULIEN | ADDRESS REDACTED | | | BTC 0.000645832976762569<br>ETH 0.000614857204152945<br>USDT ERC20 0.443536640074342 | | |
| 3.1.269985 | JOHAN JURJEVICH | ADDRESS REDACTED | | | BTC 0.101649228348869<br>USDC 0.0286372185616492 | USDC 0.000000791374863527 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.269986 | JOHAN KARLSSON | ADDRESS REDACTED | | | ADA 1031.20797259726<br>BTC 0.5117321<br>CEL 407.42774315943<br>DOT 99.9<br>XLM 6999.9 | | |
| 3.1.269987 | JOHAN KARLSSON | ADDRESS REDACTED | | | BTC 0.00160574367686408<br>LINK 213.093431635436 | | |
| 3.1.269988 | JOHAN KOK | ADDRESS REDACTED | | | BTC 0.0000058337197723333 | | |
| 3.1.269989 | JOHAN KÖPMAN | ADDRESS REDACTED | | | BTC 0.000953847234103677<br>CEL 6.31057232520244<br>ETH 10.5342282533953<br>PAXG 10.9377584845726<br>USDC 26593.7652831081 | | |
| 3.1.269990 | JOHAN KRIJNS | ADDRESS REDACTED | | | BTC 0.300299518079573<br>CEL 1044.05085329802<br>ETH 0.897709434971<br>LINK 44.0281803<br>MATIC 352.62441271 | | |
| 3.1.269991 | JOHAN KVARNSTRÖM | ADDRESS REDACTED | | | BTC 0.000000001869792488<br>CEL 1.77162213234911<br>SGB 62.026935<br>USDC 1.34369931235505 | | |
| 3.1.269992 | JOHAN LABRADA | ADDRESS REDACTED | | | BTC 0.0209088452052897<br>CEL 11.5408103979925 | | |
| 3.1.269993 | JOHAN LALANNE | ADDRESS REDACTED | | | BTC 0.00174418105100625<br>LTC 4.51347475339997<br>USDC 10455.1005400637<br>USDT ERC20 63.992802411557<br>XRP 139.163249834752 | | |
| 3.1.269994 | JOHAN LANGBERG | ADDRESS REDACTED | | | 1INCH 0.031612379597707<br>AAVE 0.000444247958133037<br>ADA 0.179070879684328<br>BTC 0.000009279630287587<br>CEL 12.5783588434482<br>DOT 0.0252473423147773<br>ETH 0.000026532690905749<br>LINK 0.0102626272643362<br>LTC 0.333598311004734<br>MANA 0.00399875416884877<br>MATIC 0.179784399805206<br>SUSHI 0.00500833434972732<br>UNI 0.00312394556996927<br>XRP 0.0600155815356449 | | |
| 3.1.269995 | JOHAN LEONARD BEKKENES KJAERBO | ADDRESS REDACTED | | | ADA 137.065168566428<br>CEL 3.16715272076143<br>DOT 3.12225116701902<br>SNX 8.91186148451099<br>USDC 0.003 | | |
| 3.1.269996 | JOHAN LEYS | ADDRESS REDACTED | | | BTC 0.000746984001580063<br>CEL 8.72460768269669<br>ETH 0.120100742954822 | | |
| 3.1.269997 | JOHAN LIAN | ADDRESS REDACTED | | | | BTC 0.00161004669135404<br>MATIC 362.306 | |
| 3.1.269998 | JOHAN LINDKVIST | ADDRESS REDACTED | | | CEL 238.282330691069<br>DOT 8.77851317255904<br>ETH 0.000258978213005317<br>MATIC 1911.81771213001<br>MCDAI 71.7054151693057<br>SNX 92.2165186363806 | | |
| 3.1.269999 | JOHAN LINDSKOG | ADDRESS REDACTED | | | BTC 0.00108702032867768<br>ETH 0.103705355127876 | | |
| 3.1.270000 | JOHAN LOEWENTHAL | ADDRESS REDACTED | | | BTC 0.000483362312644259<br>CEL 0.189029394611862<br>MATIC 735.90377602101<br>USDC 0.526483880819025 | | |
| 3.1.270001 | JOHAN LOMBAARD | ADDRESS REDACTED | | | BTC 3.09926008636797<br>CEL 642.283655393592<br>DOT 42.5<br>ETH 20.6467585594877<br>LTC 2.76927343<br>LUNC 21.7516864650755<br>USDT ERC20 4.76202637981861<br>XRP 4478.483929 | | |
| 3.1.270002 | JOHAN LOONES | ADDRESS REDACTED | | | BCH 0.00122671<br>BSV 0.00245116<br>CEL 1.26066950778105 | | |
| 3.1.270003 | JOHAN LORENZO | ADDRESS REDACTED | | | BTC 0.00108500538979697<br>USDC 5.3390201348941 | | |
| 3.1.270004 | JOHAN LOUW | ADDRESS REDACTED | | | AAVE 0.0013984295377958<br>BTC 0.00000032414641666<br>CEL 2.60420192010299<br>KNC 0.059377760948249<br>LINK 0.0128120972660046<br>LTC 0.000000008644667712<br>MANA 0.265398456783603<br>MATIC 1.1373799321496<br>OMG 0.0124044816846797<br>SNX 0.0402526402827758<br>UNI 0.0123060593883749<br>USDT ERC20 1.45482101155608 | | |
| 3.1.270005 | JOHAN LUND | ADDRESS REDACTED | | | ADA 0.000307099000634228<br>BTC 0.000161760394711042<br>CEL 0.0856430619062911<br>ETH 0.000967702318736723 | | |
| 3.1.270006 | JOHAN LUNDBERG | ADDRESS REDACTED | | | ADA 619.018964728647<br>BNB 2.37493961<br>BTC 0.00603156361213841<br>CEL 32594.6055579995<br>ETH 28.7035538453574<br>PAXG 4.00226469646599<br>XLM 1224.34575143333 | | |
| 3.1.270007 | JOHAN LUNDGREN | ADDRESS REDACTED | | | BTC 0.000000006792534357<br>CEL 0.000089364988348167<br>LTC 0.0157312736542057 | | |
| 3.1.270008 | JOHAN MADSEN | ADDRESS REDACTED | | | BTC 0.00583692318725373<br>XRP 102.17478275528 | | |
| 3.1.270009 | JOHAN MAGER | ADDRESS REDACTED | | | BTC 0.000665434346203619<br>CEL 284.683383820489 | | |
| 3.1.270010 | JOHAN MALKI | ADDRESS REDACTED | | | BTC 0.0216403604070633<br>CEL 0.410165456953383 | | |
| 3.1.270011 | JOHAN MARSOLLE | ADDRESS REDACTED | | | BTC 0.000220267711895633<br>CEL 0.304835067729483<br>ETH 0.00105118131440147<br>USDC 22.2328365272043 | | |
| 3.1.270012 | JOHAN MARTIJN GEHRELS | ADDRESS REDACTED | | | ADA 4550.65406577777<br>BNB 0.862474057722479<br>BTC 0.1781141874<br>CEL 622.150848483994<br>USDC 0.000000376437289536 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270013 | JOHAN MASSON | ADDRESS REDACTED | | | BTC 0.000000445641101685<br>CEL 87.4483080344211<br>LTC 0.000000576553313414<br>USDC 288.46765<br>USDT ERC20 106.514621 | | |
| 3.1.270014 | JOHAN MATTIAS BEIJAR | ADDRESS REDACTED | | | BTC 0.0145736508472395<br>ETH 0.173471734119933 | | |
| 3.1.270015 | JOHAN MATTIAS JARESTAD | ADDRESS REDACTED | | | ETH 0.0016020752227728 | | |
| 3.1.270016 | JOHAN MATTIAS SOEDERSTROEM | ADDRESS REDACTED | | | BTC 0.00163299530079716<br>CEL 4.11166855040929<br>ETH 0.14325391 | | |
| 3.1.270017 | JOHAN MATTSSON | ADDRESS REDACTED | | | BTC 0.0118918823396879 | | |
| 3.1.270018 | JOHAN MAURICIO JIMENEZ GOMEZ | ADDRESS REDACTED | | | USDC 0.179788205344029 | | |
| 3.1.270019 | JOHAN MEJER | ADDRESS REDACTED | | | ADA 217.568487995846<br>BNB 2.21020589683973<br>BTC 0.00120548279528297<br>CEL 7.33889236714305<br>DOT 53.2292291074014<br>ETH 0.669047173330757<br>SOL 7.66089218842164 | | |
| 3.1.270020 | JOHAN MELOTTE | ADDRESS REDACTED | | | CEL 6.83094225611799<br>USDT ERC20 206 | | |
| 3.1.270021 | JOHAN MEYER | ADDRESS REDACTED | | | BTC 0.000007258826365128<br>CEL 0.156129071354316 | | |
| 3.1.270022 | JOHAN MIKKELSEN | ADDRESS REDACTED | | | AAVE 1.28402682615213<br>BTC 0.258040575220961<br>CEL 63.4074809753728<br>ETH 1.46224112283672<br>USDC 93.93 | | |
| 3.1.270023 | JOHAN MOJICA | ADDRESS REDACTED | | | LTC 0.000089381906542328<br>TGBP 0.0198875175633432<br>XLM 0.00669011198780836 | | |
| 3.1.270024 | JOHAN MONDRUP | ADDRESS REDACTED | | | ADA 476.341308549764<br>BTC 0.0401515975469572<br>CEL 0.0147465048157992<br>DOT 3.73151620886243<br>ETH 0.166770706095595<br>USDT ERC20 0.470369452114751<br>XLM 18.3701028714621 | | |
| 3.1.270025 | JOHAN MONGA | ADDRESS REDACTED | | | BTC 0.357604380768589<br>ETH 0.53310722732225<br>LTC 51.9155797023961<br>USDC 0.0177501596076868 | | BTC 0.12997036301046<br>USDC 120.886861523189 |
| 3.1.270026 | JOHAN MONTMARTIN | ADDRESS REDACTED | | | BTC 0.00129913074200384<br>ETH 1.15747412430488<br>MATIC 15616.6038870068 | | |
| 3.1.270027 | JOHAN MOSTERT | ADDRESS REDACTED | | | BTC 0.000005595682036691<br>USDC 2094.84968180583 | | |
| 3.1.270028 | JOHAN MULLER | ADDRESS REDACTED | | | BTC 0.000000866965500759<br>CEL 2.20324543811607<br>LTC 0.000000001862789988 | | |
| 3.1.270029 | JOHAN MUNK | ADDRESS REDACTED | | | BTC 0.00418954556359513<br>ETH 0.0971877935198239<br>XLM 1392.07694466166 | | |
| 3.1.270030 | JOHAN NAUDE | ADDRESS REDACTED | | | AVAX 0.0077965156598182<br>BTC 0.102994031921338<br>DOT 0.0387657681342853<br>ETH 1.01917656936608<br>LINK 0.0247843752089056<br>LUNC 0.0446472178796388<br>MATIC 0.40233674368487<br>SOL 153.072000616647 | | |
| 3.1.270031 | JOHAN NILSSON | ADDRESS REDACTED | | | BTC 0.9043101408<br>CEL 108.946330010722<br>ETH 2.66047905961419<br>SOL 16.8189306436281 | | |
| 3.1.270032 | JOHAN OSCAR DANIEL LAGERBORN | ADDRESS REDACTED | | | AVAX 18.607673821<br>BTC 0.108406586953964<br>CEL 59.6024045838197<br>ETH 21.9118633773848 | | |
| 3.1.270033 | JOHAN P CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00249109284331961<br>CEL 25.4089751285912<br>ETH 1.05562207167228 | | |
| 3.1.270034 | JOHAN PAAR | ADDRESS REDACTED | | | ADA 0.514997531294886<br>BTC 0.000003429443039074<br>USDT ERC20 0.53789699990279 | | |
| 3.1.270035 | JOHAN PARNELL | ADDRESS REDACTED | | | AVAX 0.000179647864899224<br>BTC 0.520544842772864<br>CEL 28876.3625529223<br>DOT 1010.80478615948<br>ETH 5.02937962752896<br>LINK 0.000000256963185107<br>LTC 0.000000000531893333<br>LUNC 501.921678242411<br>MATIC 20076.3027312626<br>PAXG 3.36955317483322<br>USDC 12045.0534645366<br>USDT ERC20 4.41207652615865<br>UST 15407.0124303739<br>XRP 0.000000656432132658 | | |
| 3.1.270036 | JOHAN PEETERS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000018494280189363<br>ETH 0.000020363226729667 | | |
| 3.1.270037 | JOHAN PENSARINI | ADDRESS REDACTED | | | BTC 0.00157710771451817<br>CEL 0.981911279983247<br>MATIC 0.0346748215074362<br>USDC 0.00858058118707223 | | |
| 3.1.270038 | JOHAN PHILIP RAAK | ADDRESS REDACTED | | | BTC 0.000074376266755411 | | |
| 3.1.270039 | JOHAN PICHON | ADDRESS REDACTED | | | BCH 0.0918454576151418<br>ETH 0.0208011424047456<br>XRP 15.123901646289 | | |
| 3.1.270040 | JOHAN PIEK | ADDRESS REDACTED | | | BTC 0.000352450557281934<br>ETH 0.013664058011056<br>USDT ERC20 0.0566949430593139 | | |
| 3.1.270041 | JOHAN PLASENCIA | ADDRESS REDACTED | | | BTC 0.000003060380702342 | | |
| 3.1.270042 | JOHAN PONIN | ADDRESS REDACTED | | | CEL 43.0735428728763 | | |
| 3.1.270043 | JOHAN PRETORIUS | ADDRESS REDACTED | | | BTC 0.00119008214566942<br>CEL 413.479746088439<br>DOT 1061.34047130193<br>EOS 0.000100300162800163<br>ETH 17.6548664950055<br>LINK 243.70416902<br>LUNC 174.419266679161<br>MATIC 2523.56731443348<br>MCDAI 10.0634045243872<br>USDC 250.001852 | | |
| 3.1.270044 | JOHAN PUSHPASEELAN | ADDRESS REDACTED | | | BTC 0.00323893472256344<br>CEL 0.0166420687023373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270045 | JOHAN QRAFIA | ADDRESS REDACTED | | | BTC 0.00183250297519417<br>CEL 0.234783264146623<br>USDC 0.00200462736149804 | | |
| 3.1.270046 | JOHAN QUINOT | ADDRESS REDACTED | | | BNB 0.000054845685246491 | | |
| 3.1.270047 | JOHAN RAVN | ADDRESS REDACTED | | | BTC 0.00108534084598406<br>CEL 1.97550295449773<br>ETH 0.09208<br>SNX 0.0742226809139599 | | |
| 3.1.270048 | JOHAN REMUSAN | ADDRESS REDACTED | | | ADA 24.2264321996269<br>BCH 0.0246897121796361<br>BNB 2.17159482264997<br>BSV 1.63709566834371<br>BTC 0.0642720632186941<br>CEL 245.132717682406<br>COMP 0.207347366562331<br>DASH 5.89531986389718<br>DOT 56.7897608517322<br>ETC 33.1428346970329<br>ETH 1.56278962594106<br>MATIC 2720.39165000212<br>MCDAI 0.755671443641306<br>SGB 8.59890269049603<br>SNX 33.1162301207652<br>USDC 238.199277627244<br>USDT ERC20 82.8518515905965<br>XLM 12.5371296751769<br>XRP 57.6179155294855<br>ZEC 4.78923268877771 | | |
| 3.1.270049 | JOHAN REVORA | ADDRESS REDACTED | | | BTC 0.0274007264836127<br>CEL 8.37169990989616 | | |
| 3.1.270050 | JOHAN RIBBERFELDT | ADDRESS REDACTED | | | ADA 0.096742820477359<br>BTC 0.000131827721496306<br>CEL 1.22668970174898<br>ETH 0.00000005 | | |
| 3.1.270051 | JOHAN RICHE | ADDRESS REDACTED | | | BNB 1.50513015681944<br>BTC 0.00223891380050162<br>CEL 8.91104920667352 | | |
| 3.1.270052 | JOHAN RINCON | ADDRESS REDACTED | | | BCH 0.001<br>BTC 0.0113218987975884<br>CEL 0.00545894847606958<br>XRP 0.171276156898911 | | |
| 3.1.270053 | JOHAN RIVERO | ADDRESS REDACTED | | | CEL 1.06838049348328 | | |
| 3.1.270054 | JOHAN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00103140860943681 | | |
| 3.1.270055 | JOHAN ROENNQVIST | ADDRESS REDACTED | | | BTC 0.020468171649207<br>CEL 1.53439019115745 | | |
| 3.1.270056 | JOHAN ROSENKVIST | ADDRESS REDACTED | | | BTC 0.000016283547605832<br>DOT 0.00005885766143001 | | |
| 3.1.270057 | JOHAN RÜTER | ADDRESS REDACTED | | | BTC 0.000001051437333717<br>USDT ERC20 1.58511274011935 | | |
| 3.1.270058 | JOHAN SALVA MARTI | ADDRESS REDACTED | | | ADA 1262.87251354404<br>BTC 0.0138018808268496<br>CEL 259.861044280481<br>ETH 0.330204649847442<br>MATIC 311.241989445237<br>MCDAI 0.717281804130149<br>XRP 795.950675399735 | | |
| 3.1.270059 | JOHAN SAMAN | ADDRESS REDACTED | | | AVAX 1.00939034217089<br>BTC 0.172910004472245<br>CEL 1.47061763285697<br>ETH 0.622280877525191<br>LUNC 0.00403375108804151<br>SOL 40.8343430715946<br>USDC 0.0103368910668364 | | |
| 3.1.270060 | JOHAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000007642822405765 | | |
| 3.1.270061 | JOHAN SCHEEPERS | ADDRESS REDACTED | | | BTC 0.000000000524588243<br>CEL 183.18160074806<br>USDC 3453.91968<br>USDT ERC20 1451.497188 | | |
| 3.1.270062 | JOHAN SCHIERBECK | ADDRESS REDACTED | | | AAVE 5.82361674929952<br>BTC 0.000878040214241812<br>CEL 92.9642515083127<br>ETH 0.558088716427024<br>SNX 125.208195132957<br>XRP 3593.802053 | | |
| 3.1.270063 | JOHAN SCHNOR JOERGENSEN | ADDRESS REDACTED | | | CEL 1.10331749460814<br>ETH 0.0359667515314419 | | |
| 3.1.270064 | JOHAN SCHOTANUS | ADDRESS REDACTED | | | BTC 0.00171331628841124<br>ETH 0.039643857190412 | | |
| 3.1.270065 | JOHAN SEBAG | ADDRESS REDACTED | | | ADA 0.000000249805273427<br>BTC 0.000111078567343139<br>CEL 0.398195296133373<br>DOT 0.259901350809726<br>ETH 0.00183572714004332<br>LINK 0.0560661218987219 | | |
| 3.1.270066 | JOHAN SEBASTIÁN JOJOA LOPEZ | ADDRESS REDACTED | | | CEL 0.347238052495992<br>DASH 0.24262358 | | |
| 3.1.270067 | JOHAN SEBASTIAN LOPERA HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000005034989714879999<br>XRP 0.130369612331133 | | |
| 3.1.270068 | JOHAN SEBASTIAN TINOCO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0130613651833655 | | |
| 3.1.270069 | JOHAN SEGERSTIG | ADDRESS REDACTED | | | BTC 0.615906372148388 | | |
| 3.1.270070 | JOHAN SJÖGREN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.13374678604012 | | |
| 3.1.270071 | JOHAN SOEKWANTO | ADDRESS REDACTED | | | ADA 2992.56706938728<br>BCH 0.00465669735412205<br>BNB 34.830127529117<br>BTC 0.00438715857202903<br>CEL 0.488043177819401<br>LTC 0.0111539034042554<br>USDT ERC20 579.259998688818 | | |
| 3.1.270072 | JOHAN SOSA REY | ADDRESS REDACTED | | | BTC 0.000136996976261239<br>CEL 0.96678951352469<br>USDC 201.01174989327<br>USDT ERC20 2.5160997495468 | | |
| 3.1.270073 | JOHAN SOTO | ADDRESS REDACTED | | | USDC 0.0203241949935609 | | |
| 3.1.270074 | JOHAN SPLINTERS | ADDRESS REDACTED | | | BTC 0.000000002928338193<br>CEL 0.0848929902744237 | | |
| 3.1.270075 | JOHAN STEYFKENS | ADDRESS REDACTED | | | CEL 106.4650692517<br>SNX 397.817018482936 | | |
| 3.1.270076 | JOHAN STRANDLOOF | ADDRESS REDACTED | | | BTC 0.000390246375302514<br>CEL 0.172287089241575<br>ETH 25.9245768494333<br>LINK 0.542289694347224<br>UNI 0.24467284334754<br>USDC 73.0110292401627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270077 | JOHAN STRYDOM | ADDRESS REDACTED | | | BTC 0.318431606517005<br>CEL 0.00570486875926431<br>DOT 7.46965983104259<br>ETH 1.64902470298087<br>LINK 211.163957981535<br>LUNC 1.53702474568169<br>MATIC 2091.91109010374<br>SOL 27.8127778127508<br>UNI 103.480719822668<br>USDC 0.0531215200191196 | | |
| 3.1.270078 | JOHAN SVANBORG | ADDRESS REDACTED | | | BTC 0.0234661775024172<br>ETH 0.236633462385488 | | |
| 3.1.270079 | JOHAN SWART | ADDRESS REDACTED | | | CEL 0.0475941830451351<br>ETH 0.000766092842221 | | |
| 3.1.270080 | JOHAN SWARTS | ADDRESS REDACTED | | | ADA 0.135695637300302<br>BTC 0.19321246690087<br>CEL 0.150819431842576<br>ETH 0.806377703105509<br>MATIC 607.696474246856<br>SOL 8.00971098148457<br>USDC 0.002107 | | |
| 3.1.270081 | JOHAN TAN | ADDRESS REDACTED | | | BTC 0.00103930766658731 | | |
| 3.1.270082 | JOHAN TANELI TAKKINEN | ADDRESS REDACTED | | | BTC 0.000000473435876121<br>CEL 1.39557524143553<br>LTC 0.00000002465274254 | | |
| 3.1.270083 | JOHAN TAUPIN | ADDRESS REDACTED | | | CEL 0.007583573840412 | | |
| 3.1.270084 | JOHAN TEMMERMAN | ADDRESS REDACTED | | | BTC 0.000000002971443078<br>CEL 0.105414447050609 | | |
| 3.1.270085 | JOHAN THATIL | ADDRESS REDACTED | | | BTC 0.000001879125280394<br>ETH 0.000338265148446302 | | |
| 3.1.270086 | JOHAN THOREN | ADDRESS REDACTED | | | ADA 994.396219082777<br>BTC 0.212147935763294<br>CEL 6.77740238296647<br>ETH 8.39240077641048<br>LTC 0.493602968320805 | | |
| 3.1.270087 | JOHAN THURY | ADDRESS REDACTED | | | BUSD 703.469182984088<br>CEL 1.3182782839599<br>USDT ERC20 33272.6538370126 | | |
| 3.1.270088 | JOHAN TOLLSTORP | ADDRESS REDACTED | | | CEL 1.4947985574687<br>ETH 0.000579531506871841<br>PAXG 0.00202115901569876<br>XLM 0.000000047972049993 | | |
| 3.1.270089 | JOHAN UBBY | ADDRESS REDACTED | | | BTC 0.000000663101380046999<br>CEL 0.0504464544036006<br>DOT 0.0893531675080154<br>ETH 0.000000959277024046<br>XLM 0.080094530418188 | | |
| 3.1.270090 | JOHAN UY | ADDRESS REDACTED | | | BTC 0.515894404888772<br>ETH 7.43035491817483 | | |
| 3.1.270091 | JOHAN VALENTINE | ADDRESS REDACTED | | | ADA 0.0411362605952192<br>CEL 0.0950476902483914<br>DOT 0.00752861439858292<br>MATIC 0.0269292066217444<br>XRP 0.0637473824439919 | | |
| 3.1.270092 | JOHAN VAN ASSELT | ADDRESS REDACTED | | | AVAX 0.000248564326908362 | | |
| 3.1.270093 | JOHAN VAN BREUGEL | ADDRESS REDACTED | | | ADA 44.6407550510955<br>BTC 0.0097929207509473<br>CEL 0.602350277973509<br>MCDAI 126.858035449527 | | |
| 3.1.270094 | JOHAN VAN DE VEN | ADDRESS REDACTED | | | AVAX 84.6349437751705<br>BTC 0.100415728861315<br>CEL 2749.91525805322<br>USDT ERC20 10037.3459193335 | | |
| 3.1.270095 | JOHAN VAN DEN BOSSCHE | ADDRESS REDACTED | | | CEL 54.8576333328535<br>DOT 67.4047265892324<br>MATIC 53.4109587071403 | | |
| 3.1.270096 | JOHAN VAN DEN EYNDE | ADDRESS REDACTED | | | BTC 0.124639121961179<br>ETH 1.15206759218941 | | |
| 3.1.270097 | JOHAN VAN DUREN | ADDRESS REDACTED | | | BTC 0.000003125356830149<br>CEL 0.0313655134531247<br>USDT ERC20 0.771301653570191 | | |
| 3.1.270098 | JOHAN VAN GEFFEN | ADDRESS REDACTED | | | ADA 398<br>BTC 0.011312359052407<br>CEL 6.76488630016092 | | |
| 3.1.270099 | JOHAN VAN HAPEREN | ADDRESS REDACTED | | | BTC 0.0000518133906845109<br>CEL 2.65368664405631<br>ETH 1.06969499893278 | | |
| 3.1.270100 | JOHAN VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.000000008183678704<br>XRP 0.279823905700543 | | |
| 3.1.270101 | JOHAN VAN NIEUWENHOVE | ADDRESS REDACTED | | | BTC 0.0113594091010748<br>ETH 0.415843327493513 | | |
| 3.1.270102 | JOHAN VAN OEST | ADDRESS REDACTED | | | AAVE 0.00280854440720576<br>ADA 640.745751577169<br>AVAX 10.65439843<br>BTC 0.000077099941594174<br>CEL 263.271502335496<br>COMP 0.000309223316045282<br>DOT 0.0801006044568401<br>ETH 2.67826940614987<br>LINK 58.3854608176788<br>LUNC 13.108811<br>MATIC 3796.32935713363<br>SNX 0.122723339700988<br>SOL 9.072771149<br>UNI 0.0155857706305215<br>XLM 0.143082438077176<br>XTZ 103.110180267585 | | |
| 3.1.270103 | JOHAN VAN REENEN | ADDRESS REDACTED | | | BTC 0.000857397626723369<br>CEL 2.41372546636744 | | |
| 3.1.270104 | JOHAN VAN SEIJEN | ADDRESS REDACTED | | | BTC 1.58654579024195<br>DOT 1.16723391974087<br>ETH 2.95759455820189<br>USDC 23031.0395440545<br>XRP 2.58396636615985 | | |
| 3.1.270105 | JOHAN VANDEVELDE | ADDRESS REDACTED | | | BTC 0.00136780194227875<br>CEL 29.7778369289238<br>USDC 961.088006 | | |
| 3.1.270106 | JOHAN VANG WILDT | ADDRESS REDACTED | | | BTC 0.0151477649987818<br>CEL 18.8505918127556<br>USDC 516.326581399244 | | |
| 3.1.270107 | JOHAN VASTVEIT | ADDRESS REDACTED | | | CEL 63.1781752522318<br>ETH 29.1037853082951<br>MATIC 13213.882872737<br>SNX 292.972627999236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270108 | JOHAN VELLINGA | ADDRESS REDACTED | | | ADA 0.76384173958942<br>BNB 1.11359503710397<br>BTC 0.138195117703724<br>CEL 0.00860688356968788<br>DOT 55.3288444268821<br>SGB 4.5969653601676<br>USDC 258.648918463145 | | |
| 3.1.270109 | JOHAN VERHOOK | ADDRESS REDACTED | | | BTC 0.000003208662259936<br>CEL 17.8030812217934<br>ETH 0.000159548143007671<br>LTC 0.00182880296941426<br>USDT ERC20 0.000000007643599045 | | |
| 3.1.270110 | JOHAN VERSTRAELEN | ADDRESS REDACTED | | | BTC 0.000982713423285785<br>CEL 116.990012847592<br>DOT 16.1296719474869<br>ETH 0.77992519247195<br>LTC 0.000000002741595475<br>XRP 485 | | |
| 3.1.270111 | JOHAN VIAULT | ADDRESS REDACTED | | | BTC 0.00118010753981666<br>CEL 24.0558368001059 | | |
| 3.1.270112 | JOHAN WADEFALK | ADDRESS REDACTED | | | CEL 10.6538573588545 | | |
| 3.1.270113 | JOHAN WECKSTRÖM | ADDRESS REDACTED | | | BTC 2.04583183545382 | | |
| 3.1.270114 | JOHAN WENDLING | ADDRESS REDACTED | | | BTC 0.00175063461534343<br>CEL 3.34775426397187<br>ETH 0.000206705957101664<br>MCDAI 2.90901822694682<br>USDC 122.633336094659 | | |
| 3.1.270115 | JOHAN WIJAYA | ADDRESS REDACTED | | | BTC 0.0400447705266003<br>CEL 1368.18332319313 | | |
| 3.1.270116 | JOHAN WIJAYA | ADDRESS REDACTED | | | BTC 2.57013174913883<br>ETH 26.1647845626433 | | |
| 3.1.270117 | JOHAN WILHELM | ADDRESS REDACTED | | | ETC 0.00079826627878925<br>LTC 0.000033544554949995 | | |
| 3.1.270118 | JOHAN WILLEMIN | ADDRESS REDACTED | | | BTC 0.00655635396855672<br>DOT 0.0236186893111528 | | |
| 3.1.270119 | JOHAN WIQVIST | ADDRESS REDACTED | | | BTC 0.0103335339678323 | | |
| 3.1.270120 | JOHAN WOLTERS | ADDRESS REDACTED | | | BTC 0.000000003264766994<br>CEL 0.33559473805284 | | |
| 3.1.270121 | JO-HAN WONG | ADDRESS REDACTED | | | ADA 72.127913<br>BTC 0.140909192316341<br>CEL 54.0607070628022<br>ETH 0.0000260712837<br>LUNC 13<br>MATIC 1899.74298050162<br>USDT ERC20 26.41 | | |
| 3.1.270122 | JOHAN YAMSSI | ADDRESS REDACTED | | | BTC 0.00194917389864338<br>ETH 0.468673264100914 | | |
| 3.1.270123 | JOHAN ZENHORST | ADDRESS REDACTED | | | CEL 17.2485949330179<br>USDC 0.000000962807048398<br>USDT ERC20 0.029743069103459 | | |
| 3.1.270124 | JOHAN ZOETBROOD | ADDRESS REDACTED | | | BTC 0.00163743989666465<br>CEL 1.52017274738611<br>ETH 0.00982125394873785 | | |
| 3.1.270125 | JOHAN ZONDERVAN | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 16.6374259724331<br>USDT ERC20 436.98944 | | |
| 3.1.270126 | JOHAN ZULKIFLI | ADDRESS REDACTED | | | BTC 0.0206609565256437<br>SOL 1.02867962805543<br>XRP 251.188621941252 | | |
| 3.1.270127 | JOHAN ZWAAN | ADDRESS REDACTED | | | AAVE 5.1666425<br>BTC 0.0159829353858344<br>CEL 1671.58215324998<br>DOT 91.0336625<br>ETH 0.996103202511771<br>LINK 27.57129<br>UNI 324.745199349559<br>USDC 32 | | |
| 3.1.270128 | JOHANA ABAD | ADDRESS REDACTED | | | BTC 0.00105252931557157 | | |
| 3.1.270129 | JOHANA CASTRO NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000000126082487<br>CEL 0.165958488155534<br>XRP 0.000000466393849206 | | |
| 3.1.270130 | JOHANA GONZALES | ADDRESS REDACTED | | | BTC 0.000001272123530721<br>USDT ERC20 0.299430603338275 | | |
| 3.1.270131 | JOHANA HERNANDEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.270132 | JOHANA HIDALGO | ADDRESS REDACTED | | | BTC 0.0672794116664694<br>USDT ERC20 5.74316123983802 | | |
| 3.1.270133 | JOHANA LICETH ESPANA MUNOZ | ADDRESS REDACTED | | | BTC 0.00750634019221448<br>CEL 1.41654311121908 | | |
| 3.1.270134 | JOHANA MACHALKOVA | ADDRESS REDACTED | | | BTC 0.0122091173736377<br>USDC 0.371093336675344 | | |
| 3.1.270135 | JOHANA MARTINEZ | ADDRESS REDACTED | | | ADA 20.3579677653533<br>BNB 0.00153495937675043<br>BTC 0.00768108473056463<br>CEL 7.61668703854294<br>ETH 0.0013029356938005<br>USDC 0.272747881615205 | | |
| 3.1.270136 | JOHANA MORALES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000706344375878258<br>BUSD 69.325492<br>CEL 254.15909372331<br>EOS 0.309987150655754<br>ETH 0.00336703638321967<br>SNX 80.7248680333599<br>USDT ERC20 0.00907842038275454 | | |
| 3.1.270137 | JOHANA NAGYOVÁ | ADDRESS REDACTED | | | BTC 0.9920591832 | | |
| 3.1.270138 | JOHANA REALPE | ADDRESS REDACTED | | | BTC 0.000000005113161891<br>CEL 0.23737919283743 | | |
| 3.1.270139 | JOHANA TONIN | ADDRESS REDACTED | | | MCDAI 0.0608577961203503<br>USDT ERC20 0.266402343019288 | | |
| 3.1.270140 | JOHANA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000882707974997482<br>CEL 1.56630756864308 | | |
| 3.1.270141 | JOHANA ZEGARRA | ADDRESS REDACTED | | | ADA 0.000000764705882353<br>BTC 0.000000009973941671<br>CEL 0.0939498119666036 | | |
| 3.1.270142 | JOHANE GROSJEAN | ADDRESS REDACTED | | | BTC 0.000354597644769553<br>CEL 11.6018601602862 | | |
| 3.1.270143 | JOHANES SWENBERG | ADDRESS REDACTED | | | ADA 4341.91498823857<br>AVAX 6.62419158638892<br>BTC 0.0000021978637196<br>DOT 13.7242853473351<br>ETH 0.000561187636932007<br>MATIC 2231.16506819978<br>USDC 220.466871069117 | AVAX 0.712942570972376 | |
| 3.1.270144 | JOHANN ALBRANDT | ADDRESS REDACTED | | | BTC 0.000000011613390225 | | |
| 3.1.270145 | JOHANN ALEXANDRE R DIRICQ | ADDRESS REDACTED | | | ETH 0.00148991467030525<br>SOL 1.72612009218201<br>XRP 100.457210997933 | | |
| 3.1.270146 | JOHANN ALIAGA | ADDRESS REDACTED | | | CEL 0.0127849452369063<br>USDT ERC20 1.21326941916705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270147 | JOHANN ARCHAMBAULT | ADDRESS REDACTED | | | BTC 0.00136126730471304<br>CEL 11.0390024975895<br>MCDAI 72.5163029687467<br>USDC 288.93091704094 | | |
| 3.1.270148 | JOHANN ATCHOUKEU | ADDRESS REDACTED | | | BTC 0.000049785747055847<br>SNX 0.014935392477694 | | |
| 3.1.270149 | JOHANN BARTH | ADDRESS REDACTED | | | BTC 0.00123402281958863<br>USDC 1143.43264268892 | | |
| 3.1.270150 | JOHANN BERTRAND NG SING KWONG | ADDRESS REDACTED | | | BTC 0.0738947719668085<br>CEL 0.321121607957685<br>DOT 16.9683889171827<br>ETH 0.329208852704794<br>LTC 3.7005257670196<br>USDC 109.317976543632<br>XRP 2060.7888888956 | | |
| 3.1.270151 | JOHANN BILLON | ADDRESS REDACTED | | | BTC 0.0157663651077364<br>CEL 64.9436746144592<br>DOT 62.17 | | |
| 3.1.270152 | JOHANN BOS | ADDRESS REDACTED | | | CEL 1.09256071331823 | | |
| 3.1.270153 | JOHANN BOSHOFF | ADDRESS REDACTED | | | CEL 1.06484413235917 | | |
| 3.1.270154 | JOHANN BRAJEUL | ADDRESS REDACTED | | | BCH 0.531992110738523<br>BTC 0.00124955214842518<br>CEL 28.4038255569216<br>EOS 46.0354814984538<br>LTC 2.46372000300888<br>OMG 40.2267339531103<br>XLM 1197.83432058986<br>XRP 623.126052266248 | | |
| 3.1.270155 | JOHANN BUZLA | ADDRESS REDACTED | | | BTC 0.00132592343465191<br>ETH 2.10994523450869 | | |
| 3.1.270156 | JOHANN CARIELLO | ADDRESS REDACTED | | | BTC 0.00533642464975085 | | |
| 3.1.270157 | JOHANN CHAN | ADDRESS REDACTED | | | BTC 0.0124099767045218<br>CEL 39.1797202577515<br>ETH 0.45153 | | |
| 3.1.270158 | JOHANN CHRISTIAN STADLER | ADDRESS REDACTED | | | BTC 0.000000556020592049999 | | |
| 3.1.270159 | JOHANN CHRYSOSTOMUS BERNHARD | ADDRESS REDACTED | | | BTC 0.0343695472153416 | | |
| 3.1.270160 | JOHANN CHUNG | ADDRESS REDACTED | | | BTC 0.00043275985238755<br>ETH 3.20859645045688 | | |
| 3.1.270161 | JOHANN CLEMENTS | ADDRESS REDACTED | | | BTC 0.000000006650847815<br>CEL 3.35272170793895<br>ETH 0.000002<br>USDC 1.177633 | | |
| 3.1.270162 | JOHANN CROXO | ADDRESS REDACTED | | | BTC 0.0568259908427315<br>CEL 0.976013678987738<br>ETH 1.16135064924077<br>SNX 11.9145011107154<br>UNI 16.6016055354024 | | |
| 3.1.270163 | JOHANN DANIELSON | ADDRESS REDACTED | | | BTC 0.00126853036143527<br>CEL 0.175306488374919<br>DOT 8.88855478565962<br>ETH 0.363807644635842<br>LUNC 5.14038370100974<br>MANA 36.8157303245902<br>MATIC 26.0453380619809 | | |
| 3.1.270164 | JOHANN DEDERER | ADDRESS REDACTED | | | BTC 0.000001905368811987 | | |
| 3.1.270165 | JOHANN DIAZ | ADDRESS REDACTED | | | ADA 411.702591706206<br>BTC 0.0590849487812601<br>CEL 0.100044708920838<br>ETH 0.394033915586015<br>USDC 219.832228604115 | | |
| 3.1.270166 | JOHANN DIETER JUNGEMANN | ADDRESS REDACTED | | | BTC 0.0127724327585747 | | |
| 3.1.270167 | JOHANN DSOUZA | ADDRESS REDACTED | | | 1INCH 712.297016648106<br>AAVE 45.4862655888723<br>BTC 0.00188857872767585<br>DOT 51.429835907282<br>ZRX 138.738860509783 | | |
| 3.1.270168 | JOHANN DUFOUR | ADDRESS REDACTED | | | BTC 0.000300885667261104 | | |
| 3.1.270169 | JOHANN DUPÉ | ADDRESS REDACTED | | | CEL 3.26998987006659<br>COMP 0.01215312<br>MATIC 28.5435<br>SNX 9.81894 | | |
| 3.1.270170 | JOHANN ERNST | ADDRESS REDACTED | | | CEL 0.730763537788439<br>XRP 124.091286516286 | | |
| 3.1.270171 | JOHANN FAZAKAS | ADDRESS REDACTED | | | BTC 0.000006933091511399 | | |
| 3.1.270172 | JOHANN FELLER | ADDRESS REDACTED | | | BTC 0.000048067935837904<br>CEL 2.57923437366928<br>USDC 0.237936579525796 | | |
| 3.1.270173 | JOHANN FISCHER | ADDRESS REDACTED | | | BTC 0.000000509658315865 | | |
| 3.1.270174 | JOHANN FLOREXILE | ADDRESS REDACTED | | | ADA 0.220013324217468<br>BTC 0.000000008624929487<br>CEL 18.0004392120805<br>MATIC 0.721480483521632<br>SGB 0.00852279604993379<br>SNX 0.262868223592637<br>USDC 0.108624373717971<br>XLM 0.112921849036596<br>XRP 0.0557509265956788<br>ZRX 45.3622453642203 | | |
| 3.1.270175 | JOHANN FRANCO | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.270176 | JOHANN FRANCOIS | ADDRESS REDACTED | | | CEL 0.784117866169221<br>ETH 0.01230839 | | |
| 3.1.270177 | JOHANN GALLOPP | ADDRESS REDACTED | | | BTC 0.00177348302439918<br>CEL 2317.48672227531 | | |
| 3.1.270178 | JOHANN GREENE | ADDRESS REDACTED | | | CEL 0.140865650752749<br>XRP 29.833583 | | |
| 3.1.270179 | JÓHANN HAAHR HANSEN | ADDRESS REDACTED | | | BTC 0.0391785260005861<br>CEL 68.2570798830591<br>ETH 0.63045457 | | |
| 3.1.270180 | JOHANN HEFNER | ADDRESS REDACTED | | | BAT 1097<br>CEL 4.62248131648842 | | |
| 3.1.270181 | JOHANN HERNANDEZ | ADDRESS REDACTED | | | ADA 2525.67494995878<br>AVAX 7.73445967331422<br>BNB 1.66716155773986<br>BTC 0.152564089140154<br>CEL 0.204401524440757<br>LUNC 7.58762124829396<br>SNX 76.6416730536943<br>XRP 460.572571369697 | | |
| 3.1.270182 | JOHANN JIMENEZ CARABALLO | ADDRESS REDACTED | | | BNB 2.10013116<br>BTC 0.00107176256603805<br>CEL 10.283223854947 | | |
| 3.1.270183 | JOHANN JODOKUS SCHWARTZE | ADDRESS REDACTED | | | BTC 0.000721298475770918 | | |
| 3.1.270184 | JOHANN JUBLIN | ADDRESS REDACTED | | | ETH 0.0159016800446528 | | |
| 3.1.270185 | JOHANN JULLIARD | ADDRESS REDACTED | | | BTC 0.0917971282879615<br>CEL 76.4145997035643<br>DOGE 1001.33269544147<br>ETH 0.448728146100471<br>USDC 0.00313<br>XRP 89.084506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270186 | JOHANN KIM | ADDRESS REDACTED | | | BTC 0.0108589803714669<br>USDC 0.30099308640816 | | |
| 3.1.270187 | JOHANN KIRSCHNECK | ADDRESS REDACTED | | | BTC 0.0323437477525465 | | |
| 3.1.270188 | JOHANN KLAAS TUITJER | ADDRESS REDACTED | | | BTC 0.000000383397172572 | | |
| 3.1.270189 | JOHANN LAI | ADDRESS REDACTED | | | USDC 0.551771400238132 | | |
| 3.1.270190 | JOHANN LANGLOIS | ADDRESS REDACTED | | | BTC 0.00178536397148863<br>CEL 304.715649078146<br>ETH 16.4086640549245<br>LINK 116.439229255479<br>MATIC 34070.0116844243<br>SGB 76.7994916476624<br>SNX 67.3722500591919<br>USDT ERC20 0.93<br>XRP 512.545826249343 | | |
| 3.1.270191 | JOHANN LEGAYE | ADDRESS REDACTED | | | BCH 0.00466174689575951<br>BNB 1.08396875690703<br>BTC 0.0806677457693371<br>CEL 0.0314000879462473<br>LTC 0.420749882853108<br>SNX 6.02891236167978<br>USDT ERC20 698.592684834608<br>XRP 30.6369756834527 | | |
| 3.1.270192 | JOHANN MARC FLAMER CALDERA | ADDRESS REDACTED | | | ADA 19526.4777131419<br>BTC 2.39119971601483<br>CEL 454.02036834504<br>LINK 101.474776792834<br>USDC 26352.0948798533<br>USDT ERC20 111.861783497511 | | |
| 3.1.270193 | JOHANN MARCEL MICHEL DEREUDER | ADDRESS REDACTED | | | BTC 0.0246398940580393<br>USDC 3597.43708268675 | | |
| 3.1.270194 | JOHANN MARIN | ADDRESS REDACTED | | | BTC 0.000000006198208057<br>CEL 0.671992736855861<br>XRP 0.0958008820849841 | | |
| 3.1.270195 | JOHANN MASTEL | ADDRESS REDACTED | | | BTC 0.000783188630197912 | | |
| 3.1.270196 | JOHANN MICHEL GUY PIN | ADDRESS REDACTED | | | BTC 0.00167474009564819<br>PAXG 0.353593709241946<br>USDT ERC20 1727.88138637672 | | |
| 3.1.270197 | JOHANN MIKIS FABRICE BLANC | ADDRESS REDACTED | | | BTC 0.00238704182282021 | | |
| 3.1.270198 | JOHANN MOGENSEN | ADDRESS REDACTED | | | ADA 0.0882531273654393<br>BNB 0.000477283846730138<br>ETH 0.00001082779420034 | | |
| 3.1.270199 | JOHANN MONTAS | ADDRESS REDACTED | | | ETH 0.000039837835595809<br>MATIC 0.191287774544068 | | |
| 3.1.270200 | JOHANN NICOL WERTHER | ADDRESS REDACTED | | | BTC 0.0165175385266357 | | |
| 3.1.270201 | JOHANN NUCK | ADDRESS REDACTED | | | BTC 0.128698565313286 | | |
| 3.1.270202 | JOHANN PADILLA | ADDRESS REDACTED | | | BTC 0.0665096211154426<br>ETH 1.18145622740119 | | |
| 3.1.270203 | JOHANN PASS | ADDRESS REDACTED | | | BTC 0.00005132484656927<br>CEL 3.09247108812883 | | |
| 3.1.270204 | JOHANN PAULO SUICO GUZMAN | ADDRESS REDACTED | | | BTC 0.00193987745166591<br>CEL 1.955842531429<br>USDC 0.174045937002276 | | |
| 3.1.270205 | JOHANN PETERS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00923329342111856 | | |
| 3.1.270206 | JOHANN PIDOUX | ADDRESS REDACTED | | | AVAX 0.0395235583272869<br>BCH 0.000866121488056497<br>BTC 0.000000442492248288<br>CEL 9.6791145376582<br>DOT 0.0428888582004271<br>ETH 0.00532086167392615<br>SOL 37.5857659485591<br>XRP 425.857235740092 | | |
| 3.1.270207 | JOHANN PIRES | ADDRESS REDACTED | | | BTC 0.000001190749940938<br>USDC 0.0014818189742311 | | |
| 3.1.270208 | JOHANN POLZMACHER | ADDRESS REDACTED | | | BTC 0.000000004250164549<br>CEL 0.00654514102790471 | | |
| 3.1.270209 | JOHANN POTTIER | ADDRESS REDACTED | | | ADA 335.310349265931<br>BTC 0.00000452259329813899<br>CEL 26.4352872598908<br>DOT 26.2689044386304<br>ETH 0.000265963850469822 | | |
| 3.1.270210 | JOHANN REUTENAUER | ADDRESS REDACTED | | | BTC 0.000422446809205518<br>CEL 0.240702060819267<br>XLM 34.8320901186889 | | |
| 3.1.270211 | JOHANN RODHNER | ADDRESS REDACTED | | | CEL 295.081317232186<br>MCDAI 30 | | |
| 3.1.270212 | JOHANN SASSO | ADDRESS REDACTED | | | BTC 0.0129086538290306<br>CEL 12.8302488418109<br>ETH 0.0747113338784415<br>USDT ERC20 5.18935566890171 | | |
| 3.1.270213 | JOHANN SCHIEBELBEIN | ADDRESS REDACTED | | | BTC 0.010434538594196 | | |
| 3.1.270214 | JOHANN SCHILDBÖCK | ADDRESS REDACTED | | | ADA 26.2<br>BTC 0.00572105857054481<br>CEL 352.952669916541<br>ETH 0.154498272385593<br>MATIC 50<br>PAX 47.7391872301179<br>TUSD 210.908031915257 | | |
| 3.1.270215 | JOHANN SCHINDLBACHER | ADDRESS REDACTED | | | BTC 0.000580011853874652<br>BUSD 4697.51334971358 | | |
| 3.1.270216 | JOHANN SCHUAIPOW-BUS | ADDRESS REDACTED | | | BTC 0.00109834526659676 | | |
| 3.1.270217 | JOHANN SEBASTIAN BACH | ADDRESS REDACTED | | | BTC 0.00727212642029173 | | |
| 3.1.270218 | JOHANN SEBASTIAN WINTERSCHEID | ADDRESS REDACTED | | | BTC 0.0237193737455283 | | |
| 3.1.270219 | JOHANN SHUKOW | ADDRESS REDACTED | | | BTC 0.000053887334119092 | | |
| 3.1.270220 | JOHANN SITTER | ADDRESS REDACTED | | | BTC 0.123513198677583<br>ETH 0.058122053418123<br>MCDAI 280.095332261078<br>UMA 105.535002655235 | | |
| 3.1.270221 | JOHANN SKRYPZECK | ADDRESS REDACTED | | | CEL 0.550640657499226<br>XLM 114.888077854625 | | |
| 3.1.270222 | JOHANN STEFFENS | ADDRESS REDACTED | | | BTC 0.000136504230928801<br>CEL 36.6776437411896<br>ETH 0.0180381393336792 | | |
| 3.1.270223 | JOHANN STEPHAN NIEDERMÜLLER | ADDRESS REDACTED | | | BTC 0.0117830194588651<br>CEL 1216.98899362696<br>DOT 10.2708861078515<br>ETH 2.13999322040604<br>MATIC 5.15425857771746<br>USDC 360.544569010987 | | |
| 3.1.270224 | JOHANN SWARTZ | ADDRESS REDACTED | | | AAVE 0.00370123881377172<br>BTC 0.000000354417279137<br>COMP 0.00285503338529524<br>ETH 30.1738364002297<br>MCDAI 0.0368682896020764 | AAVE 3.37461979727315<br>BTC 0.000000005330418553<br>COMP 6.82197058817143 | |
| 3.1.270225 | JOHANN TABERT | ADDRESS REDACTED | | | BTC 0.000004045773744528 | | |
| 3.1.270226 | JOHANN TAIT | ADDRESS REDACTED | | | CEL 45.7960656797012<br>ETH 0.65643924 | | |
| 3.1.270227 | JOHANN TAVERNIER | ADDRESS REDACTED | | | BTC 0.0132505596450709<br>CEL 50.4938390090463<br>ETH 0.166857837094828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270228 | JOHANN TAY | ADDRESS REDACTED | | | AAVE 0.00607640874359307<br>BNB 0.0145364355143877<br>BTC 0.00133986162192175<br>CEL 2.63716966568193<br>LINK 0.000118348077769623<br>MATIC 2.40205130353615<br>SNX 0.404599002603485 | | |
| 3.1.270229 | JOHANN THIEL | ADDRESS REDACTED | | | BTC 0.4138569797705495 | | |
| 3.1.270230 | JOHANN THUSBASS | ADDRESS REDACTED | | | BCH 0.00000000446447456<br>BTC 0.000153235704310847<br>CEL 2.85522647419241<br>DASH 0.000000000496831166<br>USDT ERC20 0.000000926815428692 | | |
| 3.1.270231 | JOHANN UYS | ADDRESS REDACTED | | | BTC 0.000211744614727215 | | |
| 3.1.270232 | JOHANN VAN HEERDEN | ADDRESS REDACTED | | | CEL 2.14377192833295<br>ETH 0.000034664663679068<br>SGB 0.00789380978174676<br>USDT ERC20 7.81225858867231<br>XRP 0.0514895629480571 | | |
| 3.1.270233 | JOHANN VILLALVIR MIRANDA | ADDRESS REDACTED | | | BCH 0.000135704436561376<br>BTC 0.00045790014882657<br>CEL 640.942516674425<br>EOS 0.0232733592238552<br>ETH 0.000331994175679274<br>GUSD 56.2630145875242<br>LTC 6.71040244703892<br>MCDAI 0.360624923517696<br>USDC 11.8488833920032<br>XLM 0.137149736526328<br>ZEC 5.96340003805189 | BTC 0.559882703109147 | |
| 3.1.270234 | JOHANN VINCENZ BOSCH | ADDRESS REDACTED | | | BTC 0.000014186212343419 | | |
| 3.1.270235 | JOHANN WIBE | ADDRESS REDACTED | | | ETH 0.00265458152000987 | | |
| 3.1.270236 | JOHANN WOLFF | ADDRESS REDACTED | | | BTC 0.00145146063066719<br>USDT ERC20 0.328927292032306 | | |
| 3.1.270237 | JOHANN WONG JUN GUO | ADDRESS REDACTED | | | BTC 0.000001083073825351<br>CEL 1.27088383769356 | | |
| 3.1.270238 | JOHANN YOHANNAN | ADDRESS REDACTED | | | BTC 0.0682083513145588<br>ETH 0.000000070785688205 | BTC 0.0000001<br>ETH 0.000093747058225724 | |
| 3.1.270239 | JOHANN ZEILINGER | ADDRESS REDACTED | | | BTC 0.00117638625255942<br>XRP 859.566865787963 | | |
| 3.1.270240 | JOHANNA ALANIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000496801753657<br>USDT ERC20 0.540184901167602 | | |
| 3.1.270241 | JOHANNA ALINA HEDENSTRÖM | ADDRESS REDACTED | | | BTC 0.00804163841591886<br>CEL 238.069058428178<br>ETH 0.507538876247193<br>USDC 36.27 | | |
| 3.1.270242 | JOHANNA ARESKOUG | ADDRESS REDACTED | | | BTC 0.0704758775905727<br>CEL 320.149400916862<br>ETH 1.81953477149444<br>KNC 114.50802617 | | |
| 3.1.270243 | JOHANNA ARISMENDY | ADDRESS REDACTED | | | BTC 0.0231237983630096 | | |
| 3.1.270244 | JOHANNA BELEN VILCA | ADDRESS REDACTED | | | BTC 0.000000923792495613<br>CEL 0.493130297248353 | | |
| 3.1.270245 | JOHANNA BJÖRKLUND | ADDRESS REDACTED | | | BTC 0.0118761460955739 | | |
| 3.1.270246 | JOHANNA BOTHA | ADDRESS REDACTED | | | BTC 0.000954982385721788 | | |
| 3.1.270247 | JOHANNA BOWYER | ADDRESS REDACTED | | | BTC 0.204545781411557<br>CEL 86.6808910013146 | | |
| 3.1.270248 | JOHANNA BOYNE | ADDRESS REDACTED | | | BTC 0.000000084471661564<br>UNI 0.0846899810953367 | | |
| 3.1.270249 | JOHANNA BURGER | ADDRESS REDACTED | | | CEL 3.01327975100861 | | |
| 3.1.270250 | JOHANNA CARLA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000344346337996<br>LTC 0.000676144183315844 | | |
| 3.1.270251 | JOHANNA CASTAGNONE | ADDRESS REDACTED | | | BTC 0.0155548621204971<br>USDT ERC20 28491.0389876584 | | |
| 3.1.270252 | JOHANNA CHANTAL PATRICIA RAINOUARD | ADDRESS REDACTED | | | BTC 0.000002463390584454 | | |
| 3.1.270253 | JOHANNA CHARPENTIER | ADDRESS REDACTED | | | BTC 0.000070708548612563 | | |
| 3.1.270254 | JOHANNA CHRISTINA VAN NIEKETK | ADDRESS REDACTED | | | BTC 0.117101828614909<br>CEL 51.1915104530576<br>ETH 0.192201652142007<br>USDC 0.3451899362835<br>XRP 75.6471406206742 | | |
| 3.1.270255 | JOHANNA CLACK | ADDRESS REDACTED | | | BTC 0.964130530055816<br>CEL 1.69644164640742<br>ETH 6.07051193423403<br>MATIC 3.01202925230438 | | |
| 3.1.270256 | JOHANNA CORTES | ADDRESS REDACTED | | | BTC 0.0222347207049179<br>CEL 47.9158717229317<br>ETH 0.38147018 | | |
| 3.1.270257 | JOHANNA DE REUS | ADDRESS REDACTED | | | ADA 4207.55567550129<br>BTC 0.0395309686829417<br>LTC 9.25793798827027<br>USDT ERC20 597.717327476414<br>XLM 1149.12110367162 | | |
| 3.1.270258 | JOHANNA DEN HOUDIJKER | ADDRESS REDACTED | | | BTC 0.00114757020704511<br>CEL 0.054099309709115<br>ETH 0.647548826769548 | | |
| 3.1.270259 | JOHANNA DERKS | ADDRESS REDACTED | | | BTC 0.00139810298598684<br>USDT ERC20 0.344380600092439 | | |
| 3.1.270260 | JOHANNA DIJK | ADDRESS REDACTED | | | BTC 0.00121267646438786<br>USDC 27.02257091609 | | |
| 3.1.270261 | JOHANNA DOLK | ADDRESS REDACTED | | | CEL 13.0118995998952 | | |
| 3.1.270262 | JOHANNA ELENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000011343831986864 | | |
| 3.1.270263 | JOHANNA ELENA ROJAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00535821743540618<br>CEL 6.96326154025544<br>DASH 0.13083069<br>LTC 0.51 | | |
| 3.1.270264 | JOHANNA ELIZABETH ESQUIVO | ADDRESS REDACTED | | | BTC 0.000000387585755707<br>CEL 2.00890753757523<br>USDC 0.003 | | |
| 3.1.270265 | JOHANNA ELIZABETH VILLALBA | ADDRESS REDACTED | | | CEL 0.00545862789335308<br>ETH 0.00000032959888172 | | |
| 3.1.270266 | JOHANNA FAVRE | ADDRESS REDACTED | | | BTC 0.00879410856666575 | | |
| 3.1.270267 | JOHANNA FERRINI | ADDRESS REDACTED | | | BTC 0.000000433690812772<br>MCDAI 0.523279386296246 | | |
| 3.1.270268 | JOHANNA FLORES | ADDRESS REDACTED | | | BTC 0.00100473134156262<br>CEL 2.79571637047502<br>USDC 0.000000606424568577 | | |
| 3.1.270269 | JOHANNA G TAN | ADDRESS REDACTED | | | BTC 4.83077369188624<br>CEL 184.238928468972 | | |
| 3.1.270270 | JOHANNA GARCIA | ADDRESS REDACTED | | | BTC 0.00238470955990918 | | |
| 3.1.270271 | JOHANNA GISELA ARGAÑARAZ | ADDRESS REDACTED | | | ADA 0.000000539947644575<br>BTC 0.000000004339415796<br>CEL 0.803204162975107<br>USDT ERC20 0.000000348527858093 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270272 | JOHANNA HENDRIKA VAN DER WEE | ADDRESS REDACTED | | | ADA 327.576297277672<br>BTC 0.0135368429729204<br>BUSD 638.932767039847<br>CEL 0.330137814534693<br>DOT 17.8010974451626<br>MANA 0.0787374266567688<br>USDT ERC20 3.33100229303667 | | |
| 3.1.270273 | JOHANNA HIDALGO | ADDRESS REDACTED | | | BTC 0.000000008449906475<br>MCDAI 0.000542741568002401 | | |
| 3.1.270274 | JOHANNA HOLLOMAN | ADDRESS REDACTED | | | ADA 3173.56586865694<br>BTC 2.61523824060122<br>DOT 20.7965066619084<br>ETH 6.18180642470357<br>LINK 39.7974465804545<br>MATIC 1961.04055493073 | | |
| 3.1.270275 | JOHANNA ISABEL CASTELLI | ADDRESS REDACTED | | | CEL 0.972308558616064<br>LTC 0.00002588 | | |
| 3.1.270276 | JOHANNA JACOBA STEL | ADDRESS REDACTED | | | BTC 0.000000004939348712<br>CEL 3.44447967230728<br>USDC 0.000000547424363529 | | |
| 3.1.270277 | JOHANNA JACQUES | ADDRESS REDACTED | | | BTC 0.000002549498288913<br>CEL 1.07616126654897 | | |
| 3.1.270278 | JOHANNA JANCSÓ | ADDRESS REDACTED | | | BTC 0.00122549571761596<br>CEL 0.740494930690517 | | |
| 3.1.270279 | JOHANNA JONES | ADDRESS REDACTED | | | MCDAI 42.3695372775812<br>SNX 91.7225548806536<br>USDC 4555.17319120276 | | |
| 3.1.270280 | JOHANNA JONKER | ADDRESS REDACTED | | | BTC 0.0114249438044275<br>ETH 0.156270991336549<br>XLM 504.417197677358 | | |
| 3.1.270281 | JOHANNA KAARTINEN | ADDRESS REDACTED | | | BTC 0.155543637372071<br>USDC 5315.92904895361 | | |
| 3.1.270282 | JOHANNA KAMPWEYA | ADDRESS REDACTED | | | BTC 0.00525069<br>CEL 5.314054157588 | | |
| 3.1.270283 | JOHANNA KATRINA ALBANO | ADDRESS REDACTED | | | BTC 0.208064292605534<br>CEL 6.79161771601115 | | |
| 3.1.270284 | JOHANNA KELLY | ADDRESS REDACTED | | | USDC 43.6726888310497 | | |
| 3.1.270285 | JOHANNA LANGHOLZ | ADDRESS REDACTED | | | XRP 0.149844244323777 | | |
| 3.1.270286 | JOHANNA LARSSON | ADDRESS REDACTED | | | AAVE 0.0000074300980804<br>BTC 0.141025504679915<br>CEL 244.878231664187<br>DOT 27.5961796843<br>ETH 1.68625099 | | |
| 3.1.270287 | JOHANNA LENGA | ADDRESS REDACTED | | | CEL 1.57039035691329<br>USDT ERC20 38.843415 | | |
| 3.1.270288 | JOHANNA LEON | ADDRESS REDACTED | | | BTC 0.000744888524284957<br>DASH 2.08453589572651 | | |
| 3.1.270289 | JOHANNA LINNANEN | ADDRESS REDACTED | | | BTC 0.000147290700013237<br>CEL 2.1680753115726<br>ETH 0.000429244405499638<br>USDC 17.4692309994271 | | |
| 3.1.270290 | JOHANNA LISA SCHMIDT | ADDRESS REDACTED | | | BTC 1.20530949003452 | | |
| 3.1.270291 | JOHANNA LOAIZA | ADDRESS REDACTED | | | BTC 0.000387113392107495<br>ETH 0.626429575011341<br>LTC 5.76814851305296<br>XRP 453.096939563367 | | |
| 3.1.270292 | JOHANNA LOUISA SEEKLES | ADDRESS REDACTED | | | BTC 0.000001263289247676<br>USDC 1.04349336012056 | | |
| 3.1.270293 | JOHANNA LUNDSTRÖM | ADDRESS REDACTED | | | BTC 0.000171051412399409<br>CEL 27.4471009761739<br>ETH 0.000383812823176489<br>USDC 281.22 | | |
| 3.1.270294 | JOHANNA MAGALI | ADDRESS REDACTED | | | BTC 0.000000154645343782<br>USDT ERC20 0.441385743385046 | | |
| 3.1.270295 | JOHANNA MAGALI JAIME | ADDRESS REDACTED | | | BTC 0.000000007273730961<br>CEL 1.89981202455886 | | |
| 3.1.270296 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000385405375823<br>MATIC 1.49668394877218 | | |
| 3.1.270297 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000386668325445<br>MATIC 1.6452979343773 | | |
| 3.1.270298 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00221154696607672<br>MATIC 1.33066274896978 | | |
| 3.1.270299 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.0022200452960743<br>MATIC 1.29419422523656 | | |
| 3.1.270300 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.0111049938657598<br>MATIC 1.64286965878754 | | |
| 3.1.270301 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000381883525287<br>MATIC 1.64450625078096 | | |
| 3.1.270302 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00220455766308783<br>MATIC 1.30004456940628 | | |
| 3.1.270303 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000676690151334<br>ETH 0.000143130168732678 | | |
| 3.1.270304 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000394885982446<br>MATIC 1.569476530759 | | |
| 3.1.270305 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000382390793649<br>MATIC 1.64310973989547 | | |
| 3.1.270306 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00220677139846094<br>MATIC 1.29827709382631 | | |
| 3.1.270307 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000384310250887<br>MATIC 1.64341921223603 | | |
| 3.1.270308 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00220289088050205<br>MATIC 1.31720886241796 | | |
| 3.1.270309 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00220397967557882<br>MATIC 1.32715789491758 | | |
| 3.1.270310 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000382993355301<br>MATIC 1.64312181404804 | | |
| 3.1.270311 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00221511062818588<br>MATIC 1.29707300108745 | | |
| 3.1.270312 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000380933698028<br>MATIC 1.6440045606866 | | |
| 3.1.270313 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00220557966201558<br>MATIC 1.30114040426587 | | |
| 3.1.270314 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00221722102636197<br>MATIC 1.29581809342567 | | |
| 3.1.270315 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.00220238146444804<br>MATIC 1.32836219608516 | | |
| 3.1.270316 | JOHANNA MALDONADO | ADDRESS REDACTED | | | BTC 0.000000383897480167<br>MATIC 1.64591922345272 | | |
| 3.1.270317 | JOHANNA MARIE YANA | ADDRESS REDACTED | | | CEL 0.253670039489349<br>XRP 0.00829836044677984 | | |
| 3.1.270318 | JOHANNA MARIN HERRERA | ADDRESS REDACTED | | | BUSD 454.382495795437<br>CEL 1.09190616351118<br>MCDAI 105.038454368166 | | |
| 3.1.270319 | JOHANNA MARTIN | ADDRESS REDACTED | | | BTC 0.0213299711259656<br>CEL 23.6580228439738 | | |
| 3.1.270320 | JOHANNA MEJIA SALGADO | ADDRESS REDACTED | | | BTC 0.0109188405715178<br>ETH 0.0732129667219991<br>USDC 766.569728853729 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270321 | JOHANNA MILENA VARGAS JIMENEZ | ADDRESS REDACTED | | | AAVE 12.2480747502211<br>ADA 1182.67763475998<br>AVAX 36.1748813173632<br>BTC 0.155498556183373<br>CEL 1850.38776904226<br>DOT 57.4054336228048<br>ETH 1.9588093114607<br>LINK 110.887140184236<br>LUNC 20.4590724473695<br>MANA 225.453236314989<br>MATIC 1026.95729972078<br>SGB 311.996924652712<br>SNX 192.5391<br>SOL 10.8069651144701<br>USDC 1016.93390764979<br>UST 2.21279009588811<br>XLM 2061.85322907145<br>XRP 5662.14935280346<br>ZEC 2.07015997 | | |
| 3.1.270322 | JOHANNA MINER | ADDRESS REDACTED | | | BAT 193190.014691819<br>BTC 10.3339099499465<br>CEL 5.01036245638156<br>DASH 23.5845096548035<br>ETH 109.792035885136<br>LINK 0.00210419608637108<br>LTC 0.000086902689611663<br>USDC 68.4202524833462 | | |
| 3.1.270323 | JOHANNA MORALES | ADDRESS REDACTED | | | BTC 0.0217206046346089<br>CEL 1.00016448743588<br>DOT 36.1946381933888<br>ETH 0.000282028227857099<br>MATIC 694.890614202295 | | |
| 3.1.270324 | JOHANNA MOROBANE | ADDRESS REDACTED | | | CEL 4.45516366860158<br>DOT 4.23566<br>ETH 0.018998 | | |
| 3.1.270325 | JOHANNA MUNOZ | ADDRESS REDACTED | | | ETH 0.0936118834533067 | | |
| 3.1.270326 | JOHANNA NAMBILI | ADDRESS REDACTED | | | CEL 108.988846240837 | | |
| 3.1.270327 | JOHANNA PEREZ | ADDRESS REDACTED | | | BTC 0.0616739627487467<br>MCDAI 2.37530010678503 | | |
| 3.1.270328 | JOHANNA PIOU | ADDRESS REDACTED | | | BSV 0.00124891490034617<br>BTC 0.00010324598128239<br>CEL 1.81858881418609<br>ETH 0.00257443760634939<br>GUSD 33.0422327411884<br>ZRX 0.0379929302676754 | | |
| 3.1.270329 | JOHANNA POLANCO | ADDRESS REDACTED | | | XRP 99.276495 | | |
| 3.1.270330 | JOHANNA RANTALA | ADDRESS REDACTED | | | BTC 0.00109286492162438<br>CEL 4.19544286055219<br>USDC 140 | | |
| 3.1.270331 | JOHANNA ROOS | ADDRESS REDACTED | | | BTC 0.778721683522207 | | |
| 3.1.270332 | JOHANNA SAASTAMOINEN | ADDRESS REDACTED | | | ADA 0.200643686319881<br>BSV 0.623297778879842<br>BTC 0.000009231097198272 | | |
| 3.1.270333 | JOHANNA SEGAS | ADDRESS REDACTED | | | CEL 11.8907114441374<br>ETH 0.182 | | |
| 3.1.270334 | JOHANNA SELMA NDAPANDULA NGHISHEKWA | ADDRESS REDACTED | | | BTC 0.00113695795529481<br>CEL 6.58237438425353<br>MATIC 221.10037627 | | |
| 3.1.270335 | JOHANNA SMITS | ADDRESS REDACTED | | | ADA 1056.24566987315<br>BTC 0.7703605222<br>CEL 2.17157639226367<br>ETH 4.07054112967916<br>LINK 0.0322758605183899<br>LUNC 28.4019235582138<br>MATIC 1258.67115536031<br>XRP 3.03106339934731 | | |
| 3.1.270336 | JOHANNA SOILI BARBARA KARLSSON | ADDRESS REDACTED | | | BTC 0.0184272936220074<br>ETH 0.451083163004709 | | |
| 3.1.270337 | JOHANNA SOLEDAE FEINSTEIN | ADDRESS REDACTED | | | BTC 0.00170478472552118<br>CEL 0.441823456568162<br>USDT ERC20 426.005679965037 | | |
| 3.1.270338 | JOHANNA SOPRANO | ADDRESS REDACTED | | | BTC 0.000636518855401954<br>ETH 0.000148411192295746 | | |
| 3.1.270339 | JOHANNA VAN DONGEN | ADDRESS REDACTED | | | MCDAI 0.698588295487712 | | |
| 3.1.270340 | JOHANNA VAN GRIMBERGEN | ADDRESS REDACTED | | | ADA 1418.76652564475<br>BTC 0.0428772378760654<br>USDT ERC20 280.250957957265 | | |
| 3.1.270341 | JOHANNA VAN HUNSEL | ADDRESS REDACTED | | | BTC 0.0416433099180108<br>CEL 69.5043854640155<br>ETH 0.310979787809304<br>LTC 0.90381746<br>USDC 219.588511703129 | | |
| 3.1.270342 | JOHANNA VOSLOO | ADDRESS REDACTED | | | BTC 0.00054732708414474<br>USDC 1048.10932071846 | | |
| 3.1.270343 | JOHANNA VOSS | ADDRESS REDACTED | | | BTC 0.0468510481072283<br>CEL 110.224261091506<br>ETH 1.02225261670167<br>UNI 50.673314976008 | | |
| 3.1.270344 | JOHANNAH MPHO MOSIMA | ADDRESS REDACTED | | | UNI 24.7894160621121 | | |
| 3.1.270345 | JOHANNE BEAUREGARD | ADDRESS REDACTED | | | BTC 0.000005568510230186<br>CEL 4.68092122724736 | | |
| 3.1.270346 | JOHANNE DUGAS | ADDRESS REDACTED | | | BTC 0.00876978600702926<br>CEL 3.77149109905321<br>XRP 713.83974 | | |
| 3.1.270347 | JOHANNE REI CASTRO | ADDRESS REDACTED | | | ADA 7.91206986177008<br>BTC 0.0415765313518411<br>ETH 0.32795084010522<br>SOL 7.15107763565246 | | |
| 3.1.270348 | JOHANNE SCHUER | ADDRESS REDACTED | | | BTC 0.000000128252865101 | | |
| 3.1.270349 | JOHANNEKE VAN AS | ADDRESS REDACTED | | | BTC 0.00110408207133387<br>CEL 28.1281027527577<br>DOT 24.0200541608556<br>ETH 0.0176803174675239<br>PAX 0.188324856920615<br>TUSD 404.886736916666<br>USDC 0.752663193873172 | | |
| 3.1.270350 | JOHANNEKE VAN DEN BERG | ADDRESS REDACTED | | | ADA 0.000000567385562704<br>BNB 0.000000001306069456<br>BTC 0.000000001114070219<br>CEL 0.745414711458126<br>USDC 0.000000144101548592 | | |
| 3.1.270351 | JOHANNES A D DE VRIES | ADDRESS REDACTED | | | ADA 101.871530221496<br>BTC 0.0000316405160058099<br>CEL 0.176549257779933<br>ETH 0.0000486394583129099<br>LUNC 0.4329<br>USDC 686.949066817563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270352 | JOHANNES A TEELING | ADDRESS REDACTED | | | ADA 554.17029702797<br>BTC 0.0257807789214963<br>CEL 0.26675659043009<br>DOGE 4034.46408541136<br>ETH 1.03670345747046<br>LTC 1.95287713898413 | | |
| 3.1.270353 | JOHANNES ADRIANUS BEENTJES | ADDRESS REDACTED | | | BTC 0.00127215459560703<br>CEL 10.1687045783503<br>USDC 401 | | |
| 3.1.270354 | JOHANNES ADRIANUS KLUGT | ADDRESS REDACTED | | | BTC 0.000141845792677856 | | |
| 3.1.270355 | JOHANNES ALFRED STEFAN HERING | ADDRESS REDACTED | | | BTC 0.00607618263000508 | | |
| 3.1.270356 | JOHANNES ALLERS | ADDRESS REDACTED | | | BTC 0.0376101023251003<br>ETH 0.507697135276964 | | |
| 3.1.270357 | JOHANNES AL-ZUHEIRE | ADDRESS REDACTED | | | ADA 230.532338566183<br>BTC 0.0395669573191778<br>ETH 0.509610635703747<br>MANA 151.336383833634 | | |
| 3.1.270358 | JOHANNES ANDERL | ADDRESS REDACTED | | | BTC 0.00000262468512813299<br>ETH 0.00135451937257289 | | |
| 3.1.270359 | JOHANNES ANDRIES NORTJE | ADDRESS REDACTED | | | BTC 0.000154416762895481 | | |
| 3.1.270360 | JOHANNES BARTLEMA | ADDRESS REDACTED | | | BTC 0.0023214292460658<br>CEL 0.0255745852881554<br>ETH 0.000009955841997874 | | |
| 3.1.270361 | JOHANNES BASTIAAN VAN SCHERPENZEEL | ADDRESS REDACTED | | | ADA 286.102071632851<br>BTC 0.00218035531100293<br>CEL 8.45116466260546<br>MATIC 347.77241956112<br>USDC 219.343660536892 | | |
| 3.1.270362 | JOHANNES BAUER-MARSCHALLINGER | ADDRESS REDACTED | | | BTC 0.00327716292148704 | | |
| 3.1.270363 | JOHANNES BAUMANN | ADDRESS REDACTED | | | BTC 0.0505987214283626<br>CEL 274.225256079761<br>DASH 0.000000005194518811<br>ETH 1.00503250251294<br>LTC 0.000000002553704876 | | |
| 3.1.270364 | JOHANNES BEEKE | ADDRESS REDACTED | | | ADA 0.10453098964915<br>BNB 0.00167281528457944<br>BTC 0.00000021374478553<br>LTC 2.02123630176708<br>USDT ERC20 0.244400324233015 | | |
| 3.1.270365 | JOHANNES BEENTJES | ADDRESS REDACTED | | | BTC 0.000000033061975015<br>XRP 0.162814307015872 | | |
| 3.1.270366 | JOHANNES BELAJ | ADDRESS REDACTED | | | BTC 0.000000880351282341<br>ETH 0.000259022242575606 | | |
| 3.1.270367 | JOHANNES BERGFORS | ADDRESS REDACTED | | | BTC 0.000571093316879086<br>CEL 0.324771987700676 | | |
| 3.1.270368 | JOHANNES BERGGREN | ADDRESS REDACTED | | | BTC 0.662252681191695<br>CEL 15.7111692310565<br>USDC 0.0163639115182509 | | |
| 3.1.270369 | JOHANNES BERNARD | ADDRESS REDACTED | | | BTC 0.321787587029887<br>ETH 10.2673896178831<br>MCDAI 32.0408642119744 | | |
| 3.1.270370 | JOHANNES BERNARDUS POL | ADDRESS REDACTED | | | BTC 0.00125071400923722<br>ETH 0.0118413449159189<br>USDT ERC20 35.2174111017693 | | |
| 3.1.270371 | JOHANNES BERNARDUS VAN DER MADE | ADDRESS REDACTED | | | BTC 0.000002364212726682<br>EOS 0.00243777962122403<br>USDC 1.71504221590745 | | |
| 3.1.270372 | JOHANNES BEZUIDENHOUT | ADDRESS REDACTED | | | ADA 0.806976843258644<br>BTC 0.0000001178179540569999 | | |
| 3.1.270373 | JOHANNES BIKAS | ADDRESS REDACTED | | | BTC 0.000001806701877466 | | |
| 3.1.270374 | JOHANNES BOLLEBAKKER | ADDRESS REDACTED | | | BTC 0.00103288<br>CEL 3.48121480101147 | | |
| 3.1.270375 | JOHANNES BOSGRA | ADDRESS REDACTED | | | ETH 0.00623771599506092<br>USDC 15895.3728593139<br>USDT ERC20 25.1527151397691 | | |
| 3.1.270376 | JOHANNES BOUWHUIS | ADDRESS REDACTED | | | ADA 4.46311048178757<br>BTC 0.00491307157749162<br>CEL 5.72755068928782<br>DOT 0.119801497722828 | | |
| 3.1.270377 | JOHANNES BRENNER | ADDRESS REDACTED | | | BTC 0.000000101467473947<br>BUSD 0.00471039218635156<br>CEL 0.105764504027957<br>MCDAI 0.0304558858830037 | | |
| 3.1.270378 | JOHANNES BRESLER | ADDRESS REDACTED | | | ADA 129.915021800262<br>BTC 0.00116342923994699<br>CEL 2.67655441072244 | | |
| 3.1.270379 | JOHANNES BREUR | ADDRESS REDACTED | | | BTC 0.00240109887085435<br>ETH 0.390807791568694 | | |
| 3.1.270380 | JOHANNES BROEKE | ADDRESS REDACTED | | | ADA 254.696472509912<br>BNB 1.12758353777223<br>BTC 1.41643044024909<br>ETH 10.7783641409505<br>USDT ERC20 0.248123666648055<br>XRP 560.084308048757 | | |
| 3.1.270381 | JOHANNES BRUGGENTHIJS | ADDRESS REDACTED | | | BTC 0.248698281957004<br>CEL 131.160467595571<br>ETH 5.09264935029305<br>XRP 4001.8345 | | |
| 3.1.270382 | JOHANNES BURGER | ADDRESS REDACTED | | | ADA 86459.9798514092<br>CEL 1641.51668810677<br>LTC 100.55461924<br>XRP 7116.73349521589 | | |
| 3.1.270383 | JOHANNES BUSSINK | ADDRESS REDACTED | | | BTC 0.00000198894358469499 | | |
| 3.1.270384 | JOHANNES BÜTTNER | ADDRESS REDACTED | | | BTC 0.000000008327741696 | | |
| 3.1.270385 | JOHANNES CHRISTIAN BURGER | ADDRESS REDACTED | | | BTC 0.000008928912957866 | | |
| 3.1.270386 | JOHANNES CHRISTIAN STÖRR | ADDRESS REDACTED | | | BTC 0.000005278268884455 | | |
| 3.1.270387 | JOHANNES CHRISTIAN ZÜHLSDORFF | ADDRESS REDACTED | | | BTC 2.97844675432291 | | |
| 3.1.270388 | JOHANNES CHRISTIANEN | ADDRESS REDACTED | | | BTC 0.00125236702552154<br>CEL 28.9560889430418<br>ETH 0.02221581<br>MCDAI 40<br>USDC 18.90331 | | |
| 3.1.270389 | JOHANNES COENRAAD AKKERMAN | ADDRESS REDACTED | | | AAVE 32.9676996314627<br>CEL 1547.85577429343<br>USDT ERC20 417.61096 | | |
| 3.1.270390 | JOHANNES CORNELIS ADRIANUS HENDRIKX | ADDRESS REDACTED | | | BTC 0.0123253125118924 | | |
| 3.1.270391 | JOHANNES CORNELIS VAN DEN AREND | ADDRESS REDACTED | | | BTC 0.0156840292251564<br>CEL 0.00634430030503567 | | |
| 3.1.270392 | JOHANNES CYRILL HANSEN | ADDRESS REDACTED | | | BTC 0.00277194617227361 | | |
| 3.1.270393 | JOHANNES DAAL | ADDRESS REDACTED | | | BTC 0.000000751467992423<br>PAXG 0.000010135552812285<br>USDC 0.165022406038316 | | |
| 3.1.270394 | JOHANNES DANIEL SUCKOW | ADDRESS REDACTED | | | BTC 0.0516368927118242 | | |
| 3.1.270395 | JOHANNES DE GEUS | ADDRESS REDACTED | | | BTC 0.0590788016464093<br>CEL 3.91554509907621 | | |
| 3.1.270396 | JOHANNES DE JONG | ADDRESS REDACTED | | | CEL 12.7244085611722<br>XRP 1382.914226 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270397 | JOHANNES DEBLER | ADDRESS REDACTED | | | ADA 427.142167621586<br>BTC 0.650142726503391<br>CEL 128.175734089424<br>DOT 239.471250662089<br>ETH 23.4365248889161<br>MATIC 1023.45625105767<br>XLM 1485.10447907355<br>XRP 1002.39036912993 | | |
| 3.1.270398 | JOHANNES DEMMERS | ADDRESS REDACTED | | | BNB 0.0100959648455105<br>BTC 0.000027135193056707<br>CEL 0.0454523510187027<br>USDT ERC20 0.179681966208409 | | |
| 3.1.270399 | JOHANNES DÖRING | ADDRESS REDACTED | | | BTC 0.00305072272092314 | | |
| 3.1.270400 | JOHANNES DR. SCHINZ | ADDRESS REDACTED | | | BAT 695.907108859053<br>BTC 0.000542590329246974<br>BUSD 611.505608206152<br>CEL 750.529910699478<br>DOT 50.6371389191139<br>EOS 60.1224215151863<br>MCDAI 1376.68635223566<br>USDC 2489.96620888413<br>XLM 1001.50129196581 | | |
| 3.1.270401 | JOHANNES DRIESSEN | ADDRESS REDACTED | | | AAVE 2.64620803556936<br>CEL 0.0523205984121087<br>DOT 0.0899841384497707<br>KNC 0.0506311608806159<br>LINK 0.0321960942626834<br>MATIC 0.0428919889386314<br>SGB 270.495872179586<br>SNX 167.825099353828 | | |
| 3.1.270402 | JOHANNES DRIESSEN | ADDRESS REDACTED | | | SNX 0.165821491578564 | | |
| 3.1.270403 | JOHANNES EDER | ADDRESS REDACTED | | | BTC 0.0356933545099774 | | |
| 3.1.270404 | JOHANNES ERASMUS | ADDRESS REDACTED | | | BTC 0.0554476659446611<br>CEL 37.770765917158<br>ETH 0.492267460467333 | | |
| 3.1.270405 | JOHANNES EVERHARDUS KOTZE | ADDRESS REDACTED | | | BTC 0.0013226<br>CEL 2.59604433634474<br>ETH 0.000001 | | |
| 3.1.270406 | JOHANNES FABIAN GROß | ADDRESS REDACTED | | | BTC 0.000000220075374203 | | |
| 3.1.270407 | JOHANNES FAHRBACH | ADDRESS REDACTED | | | AAVE 27.17827583<br>ADA 0.000000061732068436<br>BNB 0.19<br>BTC 0.100000000626493<br>CEL 5190.04593225969<br>MANA 0.822914681523508 | | |
| 3.1.270408 | JOHANNES FALK | ADDRESS REDACTED | | | CEL 0.728070295832946<br>ETH 0.01343449 | | |
| 3.1.270409 | JOHANNES FELKER | ADDRESS REDACTED | | | BTC 0.000000744382119649 | | |
| 3.1.270410 | JOHANNES FERSTAD | ADDRESS REDACTED | | | BTC 0.000000196247809759<br>ETH 0.000001497907739169<br>GUSD 0.0165653216142468<br>MCDAI 0.000784399813837433<br>USDC 0.0515201075925568 | BTC 0.000000006391225442<br>GUSD 10.0779809187087<br>MCDAI 0.731320978865753<br>USDC 0.000000669872537816 | |
| 3.1.270411 | JOHANNES FIHLEN | ADDRESS REDACTED | | | ADA 339.794277630362<br>AVAX 6.4925722200922<br>BAT 780.86976035355<br>BNB 1.37887301367585<br>BTC 0.012968555959489<br>CEL 150.58604616352<br>COMP 0.973845864944995<br>DASH 4.379720290818<br>EOS 30.7418171252071<br>ETC 19.3629419657725<br>ETH 0.422277191900064<br>LINK 142.127689478257<br>SNX 16.8770733978172<br>XLM 1540.80734572161<br>ZEC 6.29498219897236<br>ZRX 1744.33451978345 | | |
| 3.1.270412 | JOHANNES FREYDL | ADDRESS REDACTED | | | ADA 141.281388262305<br>BTC 0.025667879703364<br>USDC 936.85855566525 | | |
| 3.1.270413 | JOHANNES FRIEDEMANN WOITHON | ADDRESS REDACTED | | | BTC 0.0362244554674838 | | |
| 3.1.270414 | JOHANNES FRIEDMAR OTT | ADDRESS REDACTED | | | BAT 1598.7113715841<br>BCH 0.000000000905027842<br>BTC 0.000000009581696714<br>CEL 20617.7446197531<br>DASH 6.56282067648346<br>EOS 0.000025063308156973<br>ETC 13.6957280832559<br>ETH 2.12636928675998<br>LTC 0.000000000530103433<br>MCDAI 0.135589700839295<br>OMG 33.0700451477359<br>SGB 828.111622026941<br>USDC 24634.0979523962<br>XLM 0.000000005252253026<br>XRP 0.000000448444486838<br>ZRX 5316.35811099339 | | |
| 3.1.270415 | JOHANNES FRIEDRICH HARTMANN | ADDRESS REDACTED | | | BTC 0.00154454959105823 | | |
| 3.1.270416 | JOHANNES FUCHS | ADDRESS REDACTED | | | BTC 0.0342622842915075 | | |
| 3.1.270417 | JOHANNES FUCHSSTEINER | ADDRESS REDACTED | | | BTC 0.0102745872513342 | | |
| 3.1.270418 | JOHANNES GERHARD VOLLMER | ADDRESS REDACTED | | | CEL 1.14098353985956<br>SGB 1.59431557562888<br>XRP 10.7602060662039 | | |
| 3.1.270419 | JOHANNES GERHARDUS GILIOMEE | ADDRESS REDACTED | | | ADA 22618.2516811603<br>BTC 0.902125660019418<br>CEL 7557.89135612771<br>DOT 342.245932233859<br>ETH 9.45986953431383<br>MATIC 4061.18834759772<br>PAXG 0.00312000527204175<br>SNX 907.282539843902<br>SOL 51.8185925539188<br>USDC 7.415887 | | |
| 3.1.270420 | JOHANNES GERTZ | ADDRESS REDACTED | | | BTC 0.187089703388584<br>CEL 5.68520723660899<br>USDC 1.91734015404036 | | |
| 3.1.270421 | JOHANNES GOLIA | ADDRESS REDACTED | | | BTC 0.000000190616923503999<br>ETH 0.0010613686665691<br>USDC 0.00192706749337946<br>USDT ERC20 0.00373073280098596 | BTC 0.000000005637099492<br>USDC 0.000000889378142366<br>USDT ERC20 3.51031912732599 | |
| 3.1.270422 | JOHANNES GRIESSEL | ADDRESS REDACTED | | | BTC 0.000000009178808799<br>CEL 1.09945500998105 | | |
| 3.1.270423 | JOHANNES GRIMM | ADDRESS REDACTED | | | BTC 0.0389758738747639 | | |
| 3.1.270424 | JOHANNES GROEN | ADDRESS REDACTED | | | USDC 6282.83728469699 | | |
| 3.1.270425 | JOHANNES GRUBER | ADDRESS REDACTED | | | BTC 0.000000186781801394 | | |
| 3.1.270426 | JOHANNES GRÜß | ADDRESS REDACTED | | | BTC 0.0063764689747861 | | |
| 3.1.270427 | JOHANNES HABRAKEN | ADDRESS REDACTED | | | BTC 0.0114200852875237<br>CEL 67.1467423390528 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270428 | JOHANNES HALLER | ADDRESS REDACTED | | | BTC 0.018676963346479<br>CEL 0.0410571263249086<br>DOGE 9016.50212348753<br>ETC 1.04911171170597 | | |
| 3.1.270429 | JOHANNES HAMUTENYA | ADDRESS REDACTED | | | CEL 0.192927732070148 | | |
| 3.1.270430 | JOHANNES HANSEN | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.15092793383652 | | |
| 3.1.270431 | JOHANNES HEALY | ADDRESS REDACTED | | | BTC 0.00078634<br>CEL 0.749963276879344<br>ETH 0.160040798210845 | | |
| 3.1.270432 | JOHANNES HEIZMANN | ADDRESS REDACTED | | | BTC 0.000342668926557579<br>CEL 146.641661152324<br>ETH 0.0952387483338431 | | |
| 3.1.270433 | JOHANNES HELMINK | ADDRESS REDACTED | | | AAVE 0.0336286755206373<br>BTC 0.0000346092308191599<br>CEL 27.6003225041763<br>DASH 0.0169807637658405<br>ETH 0.000044871879851706<br>USDC 5.9444117958508 | | |
| 3.1.270434 | JOHANNES HENDRIK BARNARD | ADDRESS REDACTED | | | BTC 0.0182377914019218<br>CEL 0.246113004614766<br>ETH 0.12318507992928 | | |
| 3.1.270435 | JOHANNES HENRICUS ALOYSIUS SIEGERS | ADDRESS REDACTED | | | ADA 333.057851239669<br>BNB 0.000000525637587833<br>BTC 0.0286138354225917<br>CEL 99.036899665917<br>ETH 0.14898902<br>LUNC 5<br>MATIC 220<br>SNX 12.02339346<br>XLM 249.8392515<br>XRP 5800 | | |
| 3.1.270436 | JOHANNES HENRICUS MARIA BOONS | ADDRESS REDACTED | | | ADA 107.703675<br>BTC 0.0236288250282512<br>CEL 271.586454054103<br>ETH 0.0972545523748203 | | |
| 3.1.270437 | JOHANNES HERBERT FRÖHLING | ADDRESS REDACTED | | | BTC 0.000002564960886767 | | |
| 3.1.270438 | JOHANNES HERMANN REUTER | ADDRESS REDACTED | | | BTC 0.000941014300226252 | | |
| 3.1.270439 | JOHANNES HERMANN WESSELMANN | ADDRESS REDACTED | | | BTC 0.012703572374101 | | |
| 3.1.270440 | JOHANNES HESS | ADDRESS REDACTED | | | BTC 0.00200511911861161 | | |
| 3.1.270441 | JOHANNES HILDRUM | ADDRESS REDACTED | | | AAVE 0.0275425683664333<br>ADA 14156.6510461884<br>AVAX 0.03084366<br>BTC 0.000000008631498752<br>CEL 153.165229329713<br>LINK 0.247016758059076<br>LUNC 0.000041071062826096<br>MATIC 3795.47910787508<br>SOL 289.163299042371<br>USDC 0.00500054636846222 | | |
| 3.1.270442 | JOHANNES HUGO | ADDRESS REDACTED | | | BTC 0.00000002664205494<br>CEL 26.6005812825493<br>UNI 0.118034391756149 | | |
| 3.1.270443 | JOHANNES HUSERS | ADDRESS REDACTED | | | BTC 0.482105841332397<br>CEL 1071.3807785459<br>ETH 0.000000893100841215<br>LUNC 5.72469932965848<br>USDC 2911.36279290011 | | |
| 3.1.270444 | JOHANNES JACOBUS BERNARDUS VAN OERS | ADDRESS REDACTED | | | BTC 0.000662914127852169<br>CEL 25.1222130592807<br>USDT ERC20 670.666282116678 | | |
| 3.1.270445 | JOHANNES JAEGER | ADDRESS REDACTED | | | BTC 0.000000212629826169999 | | |
| 3.1.270446 | JOHANNES JAHN | ADDRESS REDACTED | | | BTC 0.0376927555965194 | | |
| 3.1.270447 | JOHANNES JAKOBSEN | ADDRESS REDACTED | | | ADA 62.7053486224226<br>BTC 0.000663783914493277<br>CEL 388.54974284674<br>DOT 4.9999771<br>EOS 17.97<br>ETH 0.35991351<br>LTC 1.04604141<br>MATIC 316.17218947<br>XRP 178.156515 | | |
| 3.1.270448 | JOHANNES JANSE VAN VUUREN | ADDRESS REDACTED | | | BCH 0.25699<br>BTC 0.127048511363784<br>CEL 410.378939771331<br>EOS 37.9<br>ETH 2.01909<br>LTC 1.388<br>SGB 355.600174745561<br>XLM 865.99996<br>XRP 2353.40949533792 | | |
| 3.1.270449 | JOHANNES JANSEN | ADDRESS REDACTED | | | BTC 0.0987396158389289 | | |
| 3.1.270450 | JOHANNES JANßEN | ADDRESS REDACTED | | | BTC 0.000803918545268134 | | |
| 3.1.270451 | JOHANNES JONG | ADDRESS REDACTED | | | BTC 0.000010944669552464<br>ETH 0.000147879816036267<br>USDC 0.844565722794965 | | |
| 3.1.270452 | JOHANNES JOSEF EDERER | ADDRESS REDACTED | | | BTC 0.00348522029703994 | | |
| 3.1.270453 | JOHANNES JOSEPH SOMMELING | ADDRESS REDACTED | | | BTC 0.000024277249856226 | | |
| 3.1.270454 | JOHANNES JULIAN FUCHS | ADDRESS REDACTED | | | BTC 0.000023892381590224 | | |
| 3.1.270455 | JOHANNES JÜRGEN SCHWARZ | ADDRESS REDACTED | | | BTC 0.002787320280333 | | |
| 3.1.270456 | JOHANNES KADAR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.182359491898317 | | |
| 3.1.270457 | JOHANNES KAHRER | ADDRESS REDACTED | | | BTC 0.000000795622340276 | | |
| 3.1.270458 | JOHANNES KANTER | ADDRESS REDACTED | | | BTC 0.000000689199113862 | | |
| 3.1.270459 | JOHANNES KARL HUBER | ADDRESS REDACTED | | | BTC 0.000000001471730307 | | |
| 3.1.270460 | JOHANNES KASKE | ADDRESS REDACTED | | | BTC 0.0233435675860523 | | |
| 3.1.270461 | JOHANNES KERNS | ADDRESS REDACTED | | | ADA 0.00024007055495735<br>BTC 0.000192281037893338<br>ETH 0.00388116059114234<br>GUSD 0.000018681360463087<br>LTC 0.000068880570132648<br>MATIC 1576.31116842742<br>PAXG 0.268401868770784<br>SNX 313.916221419109<br>USDC 0.000007280354750691<br>XTZ 101.710859870692 | BTC 0.00000000763150469<br>GUSD 0.0256106159787819<br>USDC 0.000000831915028155 | |
| 3.1.270462 | JOHANNES KIM | ADDRESS REDACTED | | | BTC 0.268781287049376<br>ETH 1.33987976524932 | | |
| 3.1.270463 | JOHANNES KIRCHMAIR | ADDRESS REDACTED | | | ADA 236.909838765503<br>BTC 0.184343197334127<br>ETH 2.80008883560225<br>MCDAI 0.0181308434020629<br>USDC 2087.26902970325<br>USDT ERC20 65.9690766447217 | | |
| 3.1.270464 | JOHANNES KLIMUSEV | ADDRESS REDACTED | | | BNB 0.000000022961875326<br>BTC 0.00172791364814107<br>CEL 1.33985292248961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270465 | JOHANNES KOCK | ADDRESS REDACTED | | | BTC 0.00109360173403942<br>BUSD 2.91396538174357<br>DOT 5.12746498291058<br>ETH 0.237576121776561<br>XRP 188.967114869042 | | |
| 3.1.270466 | JOHANNES KÖCK | ADDRESS REDACTED | | | BTC 0.000654350718456431<br>CEL 276.284376300154 | | |
| 3.1.270467 | JOHANNES KOFLER | ADDRESS REDACTED | | | BTC 0.0004498410477 | | |
| 3.1.270468 | JOHANNES KOFLER | ADDRESS REDACTED | | | CEL 0.0341594933784586 | | |
| 3.1.270469 | JOHANNES KRAHE | ADDRESS REDACTED | | | BTC 0.000001006486996889 | | |
| 3.1.270470 | JOHANNES KRUG | ADDRESS REDACTED | | | BTC 0.000000676626055419 | | |
| 3.1.270471 | JOHANNES KUNIS | ADDRESS REDACTED | | | BTC 0.0976292027795727<br>ETH 2.02093185617174 | | |
| 3.1.270472 | JOHANNES KUOSMANEN | ADDRESS REDACTED | | | BTC 0.00258158350251806<br>CEL 48.1681085612285<br>USDC 445.64 | | |
| 3.1.270473 | JOHANNES LAEPPLE | ADDRESS REDACTED | | | BTC 0.0370529566951042<br>USDC 2748.72086058826 | | |
| 3.1.270474 | JOHANNES LAIHO | ADDRESS REDACTED | | | BTC 0.000432452432227436<br>CEL 22.0702082269971<br>ETH 0.296387717032322 | | |
| 3.1.270475 | JOHANNES LAMBERT SCHEEREN | ADDRESS REDACTED | | | BTC 0.000016042063603346 | | |
| 3.1.270476 | JOHANNES LAMPRECHT | ADDRESS REDACTED | | | BTC 0.000001618966041417<br>ETH 0.0001693467141122<br>SNX 0.0383950382986708 | | |
| 3.1.270477 | JOHANNES LANG | ADDRESS REDACTED | | | BTC 0.00529675923962633 | | |
| 3.1.270478 | JOHANNES LASSEN | ADDRESS REDACTED | | | CEL 0.198018714475395<br>XLM 90.4558481818487 | | |
| 3.1.270479 | JOHANNES LAVA | ADDRESS REDACTED | | | BTC 0.000016761279082522<br>CEL 0.0972822357511921<br>XRP 317.238569219497 | | |
| 3.1.270480 | JOHANNES LE ROUX | ADDRESS REDACTED | | | BTC 0.00115968746379048<br>CEL 1.06850951861366<br>LTC 0.00184563442165488 | | |
| 3.1.270481 | JOHANNES LEUTENEGGER | ADDRESS REDACTED | | | BNB 0.0070385406308754<br>BTC 0.0817135236326047<br>CEL 63.8125282150258<br>ETH 0.325365214777323<br>MATIC 261.457155187987<br>USDC 2882.53464793666<br>XLM 1348.52731395468<br>XRP 164.780195620371 | | |
| 3.1.270482 | JOHANNES LIE | ADDRESS REDACTED | | | CEL 0.766693296324839<br>SGB 59.944224395743<br>XRP 0.000000772621179068 | | |
| 3.1.270483 | JOHANNES LILL | ADDRESS REDACTED | | | BTC 0.338083005888637 | | |
| 3.1.270484 | JOHANNES LINDBERG | ADDRESS REDACTED | | | ADA 213.500901584308<br>BTC 0.00132929883259059<br>ETC 7.18373000640871<br>ETH 0.109231591531975<br>LINK 4.46730096860652<br>LTC 0.527616484347354<br>XRP 89.4071777011591<br>ZEC 0.336429369724221 | | |
| 3.1.270485 | JOHANNES LINDEMAN | ADDRESS REDACTED | | | BTC 0.000808634875612652<br>CEL 6.17953854391299<br>ETH 0.501224824986507 | | |
| 3.1.270486 | JOHANNES LODEWIKUS OOSTHUIZEN | ADDRESS REDACTED | | | USDT ERC20 26886.4551620866 | | |
| 3.1.270487 | JOHANNES LØSET | ADDRESS REDACTED | | | BTC 0.00000158951340712499<br>CEL 5.6068088793554 | | |
| 3.1.270488 | JOHANNES LUNGENSCHMIED | ADDRESS REDACTED | | | CEL 4.37863501759487<br>LINK 0.00730145706423155<br>SGB 266.321562054185<br>XLM 0.173589479976172<br>XRP 0.0582358781967815 | | |
| 3.1.270489 | JOHANNES LUOTO | ADDRESS REDACTED | | | BTC 0.00201189831045653<br>CEL 13.2698116045138<br>ETH 0.0011522503898135 | | |
| 3.1.270490 | JOHANNES M OOSTVEEN | ADDRESS REDACTED | | | CEL 0.0118315486338231<br>XLM 0.4019613 | | |
| 3.1.270491 | JOHANNES M VALSTER | ADDRESS REDACTED | | | ADA 133.380488317261<br>BNB 1.7993436006791<br>BTC 0.237387652671755<br>CEL 137.282435766411<br>ETH 7.65164096034844<br>SOL 105.724382929969<br>USDC 0.00999572304899802 | | |
| 3.1.270492 | JOHANNES MARINUS VAN MEEGEREN | ADDRESS REDACTED | | | BTC 4.8652892315117<br>ETH 16.5286637304464<br>LINK 144.0976662849 | | |
| 3.1.270493 | JOHANNES MARIO ANTONI | ADDRESS REDACTED | | | BTC 0.000957144996779829 | | |
| 3.1.270494 | JOHANNES MARKUS MICHLER | ADDRESS REDACTED | | | BTC 0.0765535950025679 | | |
| 3.1.270495 | JOHANNES MATHIJS KONST | ADDRESS REDACTED | | | BTC 0.000001665811232115<br>CEL 0.635227722877171<br>USDC 1.38244980660195 | | |
| 3.1.270496 | JOHANNES MESKOURIS | ADDRESS REDACTED | | | BTC 0.000016732686603363 | | |
| 3.1.270497 | JOHANNES MEYER | ADDRESS REDACTED | | | BNB 0.073347<br>BTC 0.00127200673950939<br>CEL 90.5061299128517<br>ETH 0.00518946<br>XRP 12112.953547 | | |
| 3.1.270498 | JOHANNES MICHAEL KÖNIG | ADDRESS REDACTED | | | BTC 0.0518684729849106 | | |
| 3.1.270499 | JOHANNES MICHAEL MERZ | ADDRESS REDACTED | | | BTC 0.000007010682463024999 | | |
| 3.1.270500 | JOHANNES MINGE | ADDRESS REDACTED | | | AAVE 0.00608208229944774<br>BTC 0.000088214984275991<br>DOT 0.241877438062711<br>ETH 0.0147898678438458<br>LUNC 131.45296523517<br>USDC 4.16284924555039<br>USDT ERC20 6.82721851780733 | | |
| 3.1.270501 | JOHANNES MOCKE | ADDRESS REDACTED | | | CEL 25.1295041328974<br>USDC 0.00128005276264732 | | |
| 3.1.270502 | JOHANNES MORREEL | ADDRESS REDACTED | | | ADA 1264.11483459989<br>AVAX 15.3448423028681<br>BNB 0.0040972974502825<br>BTC 1.0074370622702<br>CEL 0.00439975358974921<br>DOT 98.7305516298319<br>ETH 5.24402401718004<br>LINK 26.0214080180593<br>LUNC 16.3421694428303<br>MATIC 4491.54750537017<br>SNX 0.0664975625239001<br>XLM 0.000000705110222737 | | |
| 3.1.270503 | JOHANNES MOSKVIL | ADDRESS REDACTED | | | CEL 0.0749147818802901 | | |
| 3.1.270504 | JOHANNES MULDER | ADDRESS REDACTED | | | BTC 0.00675664272154063<br>CEL 14.9999642160438<br>ETH 0.11509978<br>LINK 8.18929<br>XRP 268.15133 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270505 | JOHANNES MYLLERUP | ADDRESS REDACTED | | | BTC 0.0251947997704766<br>CEL 5.88029029255951 | | |
| 3.1.270506 | JOHANNES NANDE AWALA | ADDRESS REDACTED | | | BTC 0.00108136<br>CEL 0.483178731100605<br>ETH 0.0167993 | | |
| 3.1.270507 | JOHANNES NAUDE | ADDRESS REDACTED | | | ADA 2712.59367666039<br>BTC 0.11973041<br>CEL 380.153464731584 | | |
| 3.1.270508 | JOHANNES NEKWAYA | ADDRESS REDACTED | | | CEL 81.6951140336758<br>ETH 0.352391221161049<br>LINK 23<br>SGB 202.944284631929<br>SNX 2.36217218781475<br>USDT ERC20 50.1568961480716<br>ZRX 300.215512004009 | | |
| 3.1.270509 | JOHANNES NEUMANN | ADDRESS REDACTED | | | BTC 0.00119720172648941<br>USDC 105.936281184818 | USDC 62271.2633114638 | |
| 3.1.270510 | JOHANNES NEUNTEUFL | ADDRESS REDACTED | | | BTC 0.000000008786164628<br>CEL 0.357467060853115<br>USDC 0.000000841729201949 | | |
| 3.1.270511 | JOHANNES NICOLAAS | ADDRESS REDACTED | | | DOT 0.10084696727811<br>MATIC 1.32217598494565 | | |
| 3.1.270512 | JOHANNES NICOLAAS OKKE VAN DER STOK | ADDRESS REDACTED | | | BTC 0.00500144955992278<br>CEL 147.102461142238<br>MATIC 500.52307872 | | |
| 3.1.270513 | JOHANNES NIKOLAS RUPPEL | ADDRESS REDACTED | | | BTC 0.000000022648267891 | | |
| 3.1.270514 | JOHANNES NILS HECKMANN | ADDRESS REDACTED | | | BTC 0.000160580665016767 | | |
| 3.1.270515 | JOHANNES NORDHOLM | ADDRESS REDACTED | | | CEL 108.551334269297 | | |
| 3.1.270516 | JOHANNES OMLAND | ADDRESS REDACTED | | | ADA 97.8260049464003<br>BTC 0.0152302983414723<br>ETH 0.419258373145089 | | |
| 3.1.270517 | JOHANNES OPPEWAL | ADDRESS REDACTED | | | BNB 0.00187905014965594<br>BTC 1.00547273729453<br>ETH 1.02579797876255<br>LINK 0.0077586143409555<br>MATIC 518.96082719193<br>SNX 0.0183121148786862 | | |
| 3.1.270518 | JOHANNES OTT | ADDRESS REDACTED | | | BTC 0.000124269896656131 | | |
| 3.1.270519 | JOHANNES OUDENALLEN | ADDRESS REDACTED | | | BTC 0.000547779075175792<br>CEL 0.00157864005111059<br>MCDAI 0.0452768490172587<br>USDT ERC20 0.00480976227900626<br>XRP 0.202880470961958 | | |
| 3.1.270520 | JOHANNES OVERWATER | ADDRESS REDACTED | | | BTC 4.70757034026152<br>ETH 16.5609897682689<br>LINK 1125.94849233097<br>MATIC 17.4618478757634 | | |
| 3.1.270521 | JOHANNES PASSIER | ADDRESS REDACTED | | | BTC 0.00114243960356218<br>CEL 286.141725106383<br>USDT ERC20 98236.8050368061 | | |
| 3.1.270522 | JOHANNES PAUL MARTIN GEORG GUMBRECHT | ADDRESS REDACTED | | | BTC 0.133563484225987 | | |
| 3.1.270523 | JOHANNES PAULUS ACUÑA | ADDRESS REDACTED | | | BTC 0.0336954686611088<br>CEL 1.9321270645282 | | |
| 3.1.270524 | JOHANNES PAUW | ADDRESS REDACTED | | | ADA 251.117119639927<br>BNB 2.45195887802221<br>BTC 0.00107965531082494<br>CEL 27.5362437086689 | | |
| 3.1.270525 | JOHANNES PETER ECKERT | ADDRESS REDACTED | | | BTC 0.102443025706436 | | |
| 3.1.270526 | JOHANNES PFEIFFER | ADDRESS REDACTED | | | BTC 0.000000924183338395<br>SNX 0.0764089000728154 | | |
| 3.1.270527 | JOHANNES PIEKNIK | ADDRESS REDACTED | | | BTC 0.000024225440301625 | | |
| 3.1.270528 | JOHANNES PIETERSE | ADDRESS REDACTED | | | BNB 0.000000004764949726<br>BTC 0.000114445705456426<br>BUSD 0.0245683522573<br>CEL 0.0250730213463917<br>LUNC 0.00851127256263865<br>USDC 0.0142846399684181 | | |
| 3.1.270529 | JOHANNES PLAMBECK | ADDRESS REDACTED | | | ADA 7003.90859021426<br>BTC 0.000158632328187091 | | |
| 3.1.270530 | JOHANNES PLATZECK | ADDRESS REDACTED | | | BTC 0.000141905632362796 | | |
| 3.1.270531 | JOHANNES POHLE | ADDRESS REDACTED | | | CEL 20.9991220968499<br>TUSD 0.00000159799656 | | |
| 3.1.270532 | JOHANNES PRETORUIS | ADDRESS REDACTED | | | BTC 0.000000001616992464<br>CEL 0.0080785474783528<br>SGB 1.9643 | | |
| 3.1.270533 | JOHANNES PRIL | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.125864345016377 | | |
| 3.1.270534 | JOHANNES PRÖHL | ADDRESS REDACTED | | | BTC 0.0267353187936585 | | |
| 3.1.270535 | JOHANNES PROOIJ | ADDRESS REDACTED | | | BTC 0.000239400577691679<br>CEL 2.28063424428577<br>USDC 0.432260998660309 | | |
| 3.1.270536 | JOHANNES PRUISSEN | ADDRESS REDACTED | | | CEL 0.120615383623122 | | |
| 3.1.270537 | JOHANNES PULSFORT | ADDRESS REDACTED | | | BTC 0.514668590345585<br>CEL 597.053680894314<br>EOS 40.2972<br>UMA 37.71399467<br>USDC 205.36645<br>XLM 1683.1531928<br>ZRX 112.17269939 | | |
| 3.1.270538 | JOHANNES RALF LUDWIG OELSCHLEGEL | ADDRESS REDACTED | | | BTC 0.000000136358377601 | | |
| 3.1.270539 | JOHANNES RAMODZULI MTSHALI | ADDRESS REDACTED | | | CEL 0.486261517731337<br>LTC 0.146077803529923<br>XRP 47.4805111530412 | | |
| 3.1.270540 | JOHANNES RAPHAEL LINGL | ADDRESS REDACTED | | | BTC 0.000012618772687019 | | |
| 3.1.270541 | JOHANNES REICH | ADDRESS REDACTED | | | BTC 0.00618212159834088<br>CEL 0.743130237643056 | | |
| 3.1.270542 | JOHANNES REMON | ADDRESS REDACTED | | | ADA 8.19735540586087<br>BTC 0.00815356979151287<br>CEL 0.669114966756932<br>ETH 0.0767105086602944 | | |
| 3.1.270543 | JOHANNES RHEEDER | ADDRESS REDACTED | | | CEL 1.13109402178865 | | |
| 3.1.270544 | JOHANNES RINGELMANN | ADDRESS REDACTED | | | BTC 0.00107888861952232 | | |
| 3.1.270545 | JOHANNES RINTALA | ADDRESS REDACTED | | | CEL 6.21761369555703<br>ETH 0.0878163510642848 | | |
| 3.1.270546 | JOHANNES ROTH | ADDRESS REDACTED | | | BTC 0.0516588084266494 | | |
| 3.1.270547 | JOHANNES RUDIGIER | ADDRESS REDACTED | | | BTC 0.000089582432710902<br>CEL 0.00910862833879869<br>ETH 0.000074149194594772 | | |
| 3.1.270548 | JOHANNES RUNNSTROM | ADDRESS REDACTED | | | LINK 0.0213057046988539 | | |
| 3.1.270549 | JOHANNES SAARISTO | ADDRESS REDACTED | | | BTC 0.000000008504247545<br>CEL 180.574175720456<br>SNX 16.1712420757372 | | |
| 3.1.270550 | JOHANNES SANDOVAL | ADDRESS REDACTED | | | BTC 0.286335820105681<br>ETH 10.2568740586221 | | |
| 3.1.270551 | JOHANNES SCHAEDLER | ADDRESS REDACTED | | | BTC 0.000027040569857724<br>USDC 0.110680341500782 | BTC 0.00342487657563892 | |
| 3.1.270552 | JOHANNES SCHANDER | ADDRESS REDACTED | | | BTC 0.000000086069709635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270553 | JOHANNES SCHERPENISSE | ADDRESS REDACTED | | | ADA 39.5<br>BCH 0.000000003431442356<br>BTC 0.000000003717113191<br>CEL 73.2326953711858<br>SNX 0.0235848117218445<br>XLM 0.0000000579695843 | | |
| 3.1.270554 | JOHANNES SCHIDOW | ADDRESS REDACTED | | | BTC 0.00149708697991266 | | |
| 3.1.270555 | JOHANNES SCHINZ | ADDRESS REDACTED | | | BTC 0.692080635917508 | | |
| 3.1.270556 | JOHANNES SCHLEPERS | ADDRESS REDACTED | | | BTC 0.00107945973855817<br>ETH 0.959607890548714 | | |
| 3.1.270557 | JOHANNES SCHMIDT | ADDRESS REDACTED | | | BTC 0.000025678880960247 | | |
| 3.1.270558 | JOHANNES SCHMIDT | ADDRESS REDACTED | | | ADA 0.0898921905796755<br>BTC 0.000012501639939751<br>CEL 9.57207600022625<br>DOT 0.0325198986573731<br>ETH 0.000189228409734611<br>LINK 0.0036446835542912<br>LTC 0.00118417009545018 | | |
| 3.1.270559 | JOHANNES SCHNEEBERGER | ADDRESS REDACTED | | | AAVE 6.08401785396883<br>BTC 1.02721364321017 | | |
| 3.1.270560 | JOHANNES SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000022895255258752<br>GUSD 0.00003953871925704<br>LTC 0.000000074303667404<br>MATIC 0.000000123076185145 | BTC 0.000000449616949816<br>GUSD 0.0562922373743435<br>LTC 0.000420249988111681<br>MATIC 0.000171649807709677 | |
| 3.1.270561 | JOHANNES SCHOKKER | ADDRESS REDACTED | | | ADA 468.321972824051<br>BTC 0.000818446109732505<br>CEL 8.44121578487118 | | |
| 3.1.270562 | JOHANNES SCHUBEUS | ADDRESS REDACTED | | | BTC 0.134264265197324 | | |
| 3.1.270563 | JOHANNES SCHUNTER | ADDRESS REDACTED | | | BTC 2.545405798285<br>CEL 46.0073895625433 | CEL 0.0114472191815544 | |
| 3.1.270564 | JOHANNES SCHUT | ADDRESS REDACTED | | | BTC 0.00343464689315863<br>CEL 1071.30945618445<br>ETH 5.72526568381172<br>LINK 119.134382739203<br>LTC 18.48560103945 | | |
| 3.1.270565 | JOHANNES SEEMÜLLER | ADDRESS REDACTED | | | BTC 0.00356281451768679 | | |
| 3.1.270566 | JOHANNES SEIDL | ADDRESS REDACTED | | | BTC 0.00086949905040554 | | |
| 3.1.270567 | JOHANNES SEIßLER | ADDRESS REDACTED | | | BTC 0.00194888368338917 | | |
| 3.1.270568 | JOHANNES SIKSTRÖM | ADDRESS REDACTED | | | BTC 0.000004736971689629<br>USDC 2.11354971533471 | | |
| 3.1.270569 | JOHANNES SMEENK | ADDRESS REDACTED | | | BTC 0.01124897<br>CEL 11.5870864273144 | | |
| 3.1.270570 | JOHANNES SMEETS | ADDRESS REDACTED | | | BTC 0.000000000563655397<br>CEL 63.3221765816578 | | |
| 3.1.270571 | JOHANNES SMIT | ADDRESS REDACTED | | | CEL 0.021575609366482<br>EOS 0.000399138754223089<br>SNX 0.0309425870206304 | | |
| 3.1.270572 | JOHANNES SNYMAN | ADDRESS REDACTED | | | AAVE 0.00583703103424439<br>ADA 0.385008540626084<br>AVAX 9.12160127856723<br>BNB 0.000000005310368298<br>BTC 0.000034428341013643<br>CEL 360.916280098963<br>DOT 0.00206661432128652<br>ETH 0.000884570544331553<br>LINK 0.000351081003656555<br>LTC 0.00000023<br>LUNC 124.519099546928<br>MATIC 2.54187094760732<br>SOL 0.925393874343415<br>UNI 0.0685836323726281<br>USDC 0.244720016292825<br>USDT ERC20 2.27304142665963<br>UST 60.0404900323494<br>XAUT 0.0015686239546355 | | |
| 3.1.270573 | JOHANNES SOMMEN | ADDRESS REDACTED | | | ADA 0.200757483103319<br>BTC 0.0197529413343566<br>CEL 675.197561378982<br>USDC 7063.13872468335 | | |
| 3.1.270574 | JOHANNES SPELD | ADDRESS REDACTED | | | BCH 0.00475802240440137 | | |
| 3.1.270575 | JOHANNES STEFAN JÄGER | ADDRESS REDACTED | | | BTC 0.0000110407030946989 | | |
| 3.1.270576 | JOHANNES STEPHAN BÖHMER | ADDRESS REDACTED | | | BTC 0.000000470466602797 | | |
| 3.1.270577 | JOHANNES STOFNER | ADDRESS REDACTED | | | BTC 0.000000001542036358<br>CEL 3.41363793344611 | | |
| 3.1.270578 | JOHANNES STRANGE | ADDRESS REDACTED | | | BTC 0.000688217572877086<br>CEL 0.744183250282437 | | |
| 3.1.270579 | JOHANNES TEN NAPEL | ADDRESS REDACTED | | | CEL 54.2071851516816 | | |
| 3.1.270580 | JOHANNES THRUL | ADDRESS REDACTED | | | BTC 0.505656837714714 | | |
| 3.1.270581 | JOHANNES TIJSSEN | ADDRESS REDACTED | | | BTC 0.00791285074103362<br>CEL 137286.571242322<br>ETH 0.00608623665318134<br>SGB 6890.4348068933<br>USDT ERC20 19.417089<br>XLM 0.613368050001<br>XRP 18196.4108398631 | | |
| 3.1.270582 | JOHANNES TOBIAS HEIZMANN | ADDRESS REDACTED | | | BTC 0.000136181759579904 | | |
| 3.1.270583 | JOHANNES TREUTLER | ADDRESS REDACTED | | | ETH 0.267898434334477 | | |
| 3.1.270584 | JOHANNES TREUTLER | ADDRESS REDACTED | | | BTC 0.000104360848339096<br>CEL 535927.566192537<br>ETH 0.0293171856590695<br>USDC 0.063992<br>XLM 489.852602970833 | | |
| 3.1.270585 | JOHANNES VALDES | ADDRESS REDACTED | | | BTC 0.0100872165494129<br>CEL 198.434929017877<br>ETH 3.117022678 | | |
| 3.1.270586 | JOHANNES VAN BERKEL | ADDRESS REDACTED | | | BTC 1.07041388632929<br>CEL 12.9267175596902<br>ETH 2.08475372273334 | | |
| 3.1.270587 | JOHANNES VAN DER LINDE | ADDRESS REDACTED | | | CEL 23.6802341116251<br>USDT ERC20 240.406819 | | |
| 3.1.270588 | JOHANNES VAN DER VYVER | ADDRESS REDACTED | | | ADA 150.137869005435<br>BTC 0.00125258940115009 | | |
| 3.1.270589 | JOHANNES VAN DUIN | ADDRESS REDACTED | | | ADA 402.535215465471<br>BTC 0.100802638845771<br>USDC 1126.66210793767 | | |
| 3.1.270590 | JOHANNES VAN HUMBEECK | ADDRESS REDACTED | | | BTC 0.0403680699682919<br>CEL 0.443592495901308 | | |
| 3.1.270591 | JOHANNES VAN OORT | ADDRESS REDACTED | | | BTC 0.000923272928003322<br>CEL 0.678265899308967<br>MATIC 1046.24731923187 | | |
| 3.1.270592 | JOHANNES VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.000037444572926051<br>CEL 1.98342351453819<br>USDC 16.05431005047<br>XRP 0.000000086301692635 | | |
| 3.1.270593 | JOHANNES VAN ZUIJLEN | ADDRESS REDACTED | | | BTC 0.000492039241400537<br>ETH 0.00266829537028709<br>USDC 0.0164505896142759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270594 | JOHANNES VENNINGS | ADDRESS REDACTED | | | BAT 103.672870155222<br>BTC 0.00835419552726654<br>ETH 2.30239619789787<br>LTC 3.13677812201187<br>UNI 52.9119952751827 | | |
| 3.1.270595 | JOHANNES VENNINGS | ADDRESS REDACTED | | | BAT 0.0304945140243879<br>BTC 0.000020712572152294<br>ETH 0.00131380895727428<br>LINK 0.00340967887258682<br>UNI 0.022619041617959 | | |
| 3.1.270596 | JOHANNES VERBRUGGEN | ADDRESS REDACTED | | | BTC 0.256090077173277<br>CEL 18.907422996844<br>LTC 20.2056531228508 | | |
| 3.1.270597 | JOHANNES VIEBIG | ADDRESS REDACTED | | | BTC 0.0789535516578456 | | |
| 3.1.270598 | JOHANNES VUGA GREGORIC | ADDRESS REDACTED | | | BTC 0.000756573057740048<br>CEL 10.2035911363778<br>ETH 0.000183156089037906 | | |
| 3.1.270599 | JOHANNES WAERME | ADDRESS REDACTED | | | ADA 0.000000547483279845<br>BCH 0.000000000021444829<br>BTC 0.000001549501914414<br>CEL 475.680314521597<br>ETH 1.0880579487407<br>LINK 20.0509277815567<br>SGB 76.5443368050493<br>XRP 503.97786929623 | | |
| 3.1.270600 | JOHANNES WALTER ZAHN | ADDRESS REDACTED | | | BTC 0.0115275603282043 | | |
| 3.1.270601 | JOHANNES WENMAEKERS | ADDRESS REDACTED | | | EOS 0.0223042876516432<br>LTC 0.00260472564257501<br>XLM 0.652858642564566<br>XRP 0.798146310391977 | | |
| 3.1.270602 | JOHANNES WESSELS | ADDRESS REDACTED | | | BTC 0.00218828779797737<br>USDC 1233.30593021949 | | |
| 3.1.270603 | JOHANNES WESTERVELD | ADDRESS REDACTED | | | BTC 0.00845657477102758<br>CEL 1.23318066072412<br>ETH 0.351903148011958<br>LTC 0.00276803186282272<br>MATIC 6.16901939170159<br>SNX 145.302596310762<br>XLM 2204.3146797947<br>XRP 0.369897232261657 | | |
| 3.1.270604 | JOHANNES WESTPHAL | ADDRESS REDACTED | | | BTC 0.000247547651774259<br>CEL 6.88336843661486<br>ETH 0.000549425877461881<br>LTC 0.00373118412756929<br>SGB 0.247550900244251<br>XLM 0.72326306930112<br>XRP 1.63832495198048 | | |
| 3.1.270605 | JOHANNES WICHMANN | ADDRESS REDACTED | | | ADA 0.0672137308092287<br>BNB 0.00145354472001127<br>BTC 0.101199820775487<br>CEL 0.255251327008147<br>ETH 7.78166101126605<br>LINK 511.418391954024<br>USDC 0.274777765050725<br>XLM 0.14078369865251 | | |
| 3.1.270606 | JOHANNES WIEDERHOLD | ADDRESS REDACTED | | | CEL 1.06253670030375 | | |
| 3.1.270607 | JOHANNES WIJLAARS | ADDRESS REDACTED | | | ADA 0.174179200549951<br>BTC 0.00168815868586069<br>ETH 0.0016019309594388<br>USDC 2.12238694726315 | | |
| 3.1.270608 | JOHANNES WILHELMUS VAN ECK | ADDRESS REDACTED | | | ETH 0.00150756883255919 | | |
| 3.1.270609 | JOHANNES WILLEM ARIE VAN ERKEL | ADDRESS REDACTED | | | CEL 0.747849970622171 | | |
| 3.1.270610 | JOHANNES WILLEM MARIA VAN BRAKEL | ADDRESS REDACTED | | | BTC 1.03361804182958<br>ETH 4.36907234780847 | | |
| 3.1.270611 | JOHANNES WILLEM VAN WIJNGAARDEN | ADDRESS REDACTED | | | CEL 2.87278758120556<br>MCDAI 70<br>XLM 591.02998 | | |
| 3.1.270612 | JOHANNES WILLIAMSON | ADDRESS REDACTED | | | ADA 0.000136479880018796<br>BTC 0.10175554734295<br>CEL 275.37263566014<br>COMP 0.00653190896029535<br>DOT 193.922781904968<br>ETH 0.630215194026426<br>USDC 1.54423008405503 | | |
| 3.1.270613 | JOHANNES WILLOCH | ADDRESS REDACTED | | | LUNC 12.2752099303131 | | |
| 3.1.270614 | JOHANNES WINTERFELD | ADDRESS REDACTED | | | BTC 0.000540567798167933 | | |
| 3.1.270615 | JOHANNES WOLFGANG ROBERT MARTINI | ADDRESS REDACTED | | | BTC 0.000000288299388267999 | | |
| 3.1.270616 | JOHANNES WORDRAGEN | ADDRESS REDACTED | | | BTC 0.000000000462920486<br>CEL 8.94909547838138<br>USDT ERC20 0.000000989151882548 | | |
| 3.1.270617 | JOHANNES ZAPOTOCZKY | ADDRESS REDACTED | | | BTC 0.000001019948990233 | | |
| 3.1.270618 | JOHANNES ZIMMERMANN | ADDRESS REDACTED | | | AAVE 3.447<br>ADA 1508<br>BTC 0.335286831200164<br>CEL 755.804518289671<br>ETH 3.00314785961599<br>LTC 0.817505692739782<br>LUNC 45.628023<br>SGB 116.48455861237<br>XLM 533.656553821526<br>XRP 770.91038128637 | | |
| 3.1.270619 | JOHANNES ZINNDORF | ADDRESS REDACTED | | | BTC 0.020174337359099 | | |
| 3.1.270620 | JOHANNES ZOET | ADDRESS REDACTED | | | BTC 0.000000000257138487<br>CEL 6.41716684739743 | | |
| 3.1.270621 | JOHANNES ZWARTHOED | ADDRESS REDACTED | | | BTC 0.00703183957377688<br>LINK 2.44696065436524<br>USDT ERC20 278.467013911454 | | |
| 3.1.270622 | JOHANNIES TILLEMA | ADDRESS REDACTED | | | ADA 6210.04192157159<br>BTC 0.120605005886413<br>COMP 0.0185169793334101<br>ETH 9.57384896584671 | | |
| 3.1.270623 | JOHANNIS HUS | ADDRESS REDACTED | | | BTC 0.000239194502100832<br>CEL 7.17132457767369<br>ETH 0.000003294070320355 | | |
| 3.1.270624 | JOHANNIS KOOLMEES | ADDRESS REDACTED | | | BTC 0.0259484593697303 | | |
| 3.1.270625 | JOHANNIS KOOLMEES | ADDRESS REDACTED | | | BTC 0.888998723590077 | | |
| 3.1.270626 | JOHANNIS WITVLIET | ADDRESS REDACTED | | | CEL 16.3091480817136<br>DASH 0.939443744140535<br>ETH 0.00846633211955245<br>LINK 0.990638396621657<br>USDC 0.40946570437268 | | |
| 3.1.270627 | JOHANNITA VAN BEUNINGEN | ADDRESS REDACTED | | | ADA 648.975062751208<br>BTC 0.00121763032666602<br>CEL 2.04718665954283<br>LINK 21.3 | | |
| 3.1.270628 | JOHANN-MARKUS PAJUSTE | ADDRESS REDACTED | | | CEL 0.425423560338731<br>EOS 3.7<br>SGB 0.553400542274461<br>XRP 6.54323073539777 | | |
| 3.1.270629 | JOHANNY FRANCO MARMOL | ADDRESS REDACTED | | | CEL 1.06191392213842 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270630 | JOHANNY MIESES | ADDRESS REDACTED | | | USDC 10.4355541822492 | | |
| 3.1.270631 | JOHANS GUTIERREZ | ADDRESS REDACTED | | | CEL 10.0405225613629 | | |
| 3.1.270632 | JOHANSEN VALERIO | ADDRESS REDACTED | | | ETH 0.00803096389018571<br>SNX 0.19078191530055 | | |
| 3.1.270633 | JOHANY BOTERO | ADDRESS REDACTED | | | XRP 52.659608 | | |
| 3.1.270634 | JOHAO ANTONIO HILARIO MANTILLA | ADDRESS REDACTED | | | BTC 0.0000000308182424974<br>CEL 0.00237592660798685<br>ETH 0.000000890259618729 | | |
| 3.1.270635 | JOHAR LOPEZ | ADDRESS REDACTED | | | AAVE 0.00360919714187171<br>ADA 1.70097816965068<br>BTC 0.0823246179514513<br>CEL 0.554250621684351<br>DOT 15.0832901310812<br>LINK 1040.15586341464<br>MANA 0.103049942357811<br>MATIC 30266.3054038349<br>MCDAI 41.7607218220939<br>SNX 873.597283784681<br>UNI 0.00244876875210368<br>USDC 235.001953547646 | | |
| 3.1.270636 | JOHARA NEVIN | ADDRESS REDACTED | | | BTC 0.25042283<br>CEL 108.393650130053 | | |
| 3.1.270637 | JOHARI AFFANDI OMAR | ADDRESS REDACTED | | | BTC 0.000000253852716737<br>CEL 0.00410641256480112<br>MATIC 4.39885821077206 | | |
| 3.1.270638 | JOHARI JUMAR | ADDRESS REDACTED | | | DOT 0.00502317874344383 | | |
| 3.1.270639 | JOHARI SHEARED | ADDRESS REDACTED | | | CEL 1.09060524366799 | | |
| 3.1.270640 | JOHATHAN URIBE | ADDRESS REDACTED | | | CEL 0.0525990367264476 | | |
| 3.1.270641 | JOHEL PENA | ADDRESS REDACTED | | | BCH 0.00627256236395461<br>BTC 0.000676076379346799<br>LINK 0.000259889341919168 | LINK 0.000000172799576939 | |
| 3.1.270642 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000029231934849 | | |
| 3.1.270643 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00147869496297347 | | |
| 3.1.270644 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000446939147503 | | |
| 3.1.270645 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00147274971207743 | | |
| 3.1.270646 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000040979610382 | | |
| 3.1.270647 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00148508254757424 | | |
| 3.1.270648 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.001470860777144 | | |
| 3.1.270649 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00148370594135207 | | |
| 3.1.270650 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000989230978339 | | |
| 3.1.270651 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000567557295671 | | |
| 3.1.270652 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000223119105698 | | |
| 3.1.270653 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00147591584688054 | | |
| 3.1.270654 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000769199981813 | | |
| 3.1.270655 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000364083021661 | | |
| 3.1.270656 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000977376994188 | | |
| 3.1.270657 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00000086374176285 | | |
| 3.1.270658 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000632856602239 | | |
| 3.1.270659 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000319300587915 | | |
| 3.1.270660 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000873125204982 | | |
| 3.1.270661 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00148017454218201 | | |
| 3.1.270662 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00147750207589041 | | |
| 3.1.270663 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000412732822949 | | |
| 3.1.270664 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000563936030956 | | |
| 3.1.270665 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.00148536323072444 | | |
| 3.1.270666 | JOHEN ARAT | ADDRESS REDACTED | | | ETH 0.000000731449752259 | | |
| 3.1.270667 | JOHERUL ISLAM | ADDRESS REDACTED | | | BTC 0.00000023946884065 | | |
| 3.1.270668 | JOHL BROWN | ADDRESS REDACTED | | | BTC 0.00114288440411237 | | |
| 3.1.270669 | JOHMEL REY PINTOR | ADDRESS REDACTED | | | BTC 0.0592670937042628<br>CEL 0.00380019043156282<br>ETH 0.534566901877725<br>USDT ERC20 0.131965988803467 | | |
| 3.1.270670 | JOHN A ANDRUSKA | ADDRESS REDACTED | | | BTC 0.00114987693807286<br>USDC 2033.6423402835 | | |
| 3.1.270671 | JOHN A BONADIES | ADDRESS REDACTED | | | ADA 6.3564390048413<br>BTC 3.2527186867735<br>ETH 19.9722921332768<br>LINK 715.135325795029<br>USDC 39552.8340946975 | | |
| 3.1.270672 | JOHN A BUSCH | ADDRESS REDACTED | | | ETH 0.00167846838148976 | | |
| 3.1.270673 | JOHN A COLE | ADDRESS REDACTED | | | ADA 3.23981327641708<br>BTC 0.00313512332089467<br>CEL 3998.79004796806<br>ETH 0.000158839913139894<br>MATIC 110.123976144249<br>SNX 4.73657960620187<br>USDC 30853.3785569119<br>USDT ERC20 55.4106177507433 | ADA 0.000008546469468305<br>BTC 0.000000117082261396<br>ETH 0.000478403149292107<br>LUNC 4010<br>MATIC 0.327704133774945<br>USDC 5000<br>USDT ERC20 238.221475 | |
| 3.1.270674 | JOHN A DANTON | ADDRESS REDACTED | | | BTC 0.0170455620615379 | | |
| 3.1.270675 | JOHN A FLOWERS JR | ADDRESS REDACTED | | | BTC 0.00179653868161834<br>ETH 1.04696630027229 | | |
| 3.1.270676 | JOHN A O'BRIEN | ADDRESS REDACTED | | | ADA 0.0959399273612148<br>BTC 0.0101749431725688<br>USDC 0.192766837326364 | | |
| 3.1.270677 | JOHN AARON MAZULA | ADDRESS REDACTED | | | BTC 0.00460269353603143 | | |
| 3.1.270678 | JOHN AARON PHILLIPS | ADDRESS REDACTED | | | ETH 0.00161914386473944 | | |
| 3.1.270679 | JOHN ABBEY | ADDRESS REDACTED | | | AVAX 8.13320919560579<br>BTC 0.108793756913239<br>DOT 34.4820937974485<br>ETH 1.34210740627812<br>LINK 41.235044419202<br>MATIC 305.823715406896 | BTC 0.0987<br>DOT 11 | |
| 3.1.270680 | JOHN ABDO | ADDRESS REDACTED | | | BTC 0.00000009597723606 | | |
| 3.1.270681 | JOHN ABEL | ADDRESS REDACTED | | | BTC 0.000194483420355893<br>ETH 0.00509520965339189<br>LINK 0.028036347786371<br>LTC 0.00905354321649604 | | |
| 3.1.270682 | JOHN ABEL | ADDRESS REDACTED | | | ADA 2174.70814899204<br>BCH 0.383225292379316<br>BTC 0.10112162812601<br>CEL 19.5972859860072<br>ETH 4.98553148705684<br>LTC 14.456267401391<br>MATIC 1123.45174789982 | | |
| 3.1.270683 | JOHN ABERCROMBIE | ADDRESS REDACTED | | | ADA 449.650704542137<br>BTC 0.00581573528599024<br>ETH 1.0593825516927<br>GUSD 0.128421810080995<br>USDC 0.0145446739718249 | | |
| 3.1.270684 | JOHN ABIWON | ADDRESS REDACTED | | | ADA 0.100091598355776<br>BTC 0.0000127603355335119<br>ETH 0.000144877279668823<br>LTC 0.00218910978888509<br>XRP 50.3388240138349 | | |
| 3.1.270685 | JOHN ABOU-HAMAD | ADDRESS REDACTED | | | ADA 3260.88276623698<br>AVAX 14.5710116008831<br>BTC 0.0959760302196722<br>CEL 0.643953944553695<br>ETH 0.209266919603876 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270686 | JOHN ABRAHAM | ADDRESS REDACTED | | | AAVE 0.00593710087386267<br>BAT 11.2106527290528<br>BCH 0.0219909375049422<br>BTC 0.000607100206885365<br>CEL 1.10929535755336<br>ETH 19.6829818890681<br>LINK 1.26827116126651<br>MATIC 9.54837141913554<br>MCDAI 0.0710545767745536<br>SNX 0.878014740612787<br>UNI 0.314743388174229<br>XLM 46.3188425381571<br>ZRX 1.72641776414219 | BCH 0.00000037446317061<br>BTC 0.000000942831887083<br>LINK 0.00859768653715365<br>MATIC 0.00599922202390812<br>MCDAI 73.5055277233665<br>SNX 0.000091294606737436<br>XLM 0.00366905795454869 | |
| 3.1.270687 | JOHN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000001865278306664<br>GUSD 0.0202661004084172 | | |
| 3.1.270688 | JOHN ABRAHAM BROKAW | ADDRESS REDACTED | | | ETH 0.00154519421824339 | | |
| 3.1.270689 | JOHN ABRUZZINI | ADDRESS REDACTED | | | ADA 0.693255872873343<br>BTC 0.000469774708403561<br>CEL 2067.68666450796<br>MATIC 2038.36206902534 | | |
| 3.1.270690 | JOHN ABUEG | ADDRESS REDACTED | | | BCH 0.0390603924609106<br>BTC 0.182434341590911<br>ETH 0.958373708623376<br>MATIC 521.582057340363<br>MCDAI 0.0433183101387167<br>USDC 0.336879989555342<br>ZEC 0.00626072570765193 | ZEC 0.00001005 | |
| 3.1.270691 | JOHN ACCASHIAN | ADDRESS REDACTED | | | BTC 0.00108814386302305 | | |
| 3.1.270692 | JOHN ACEVEDO | ADDRESS REDACTED | | | BTC 0.00887957038610452<br>DOT 8.51650281286708<br>ETH 0.0248462792970359<br>MATIC 73.8982050264423<br>XLM 19.705608446366 | | |
| 3.1.270693 | JOHN ACKLES | ADDRESS REDACTED | | | BTC 0.000108342652088856<br>CEL 0.000299647881296614 | | |
| 3.1.270694 | JOHN ACON | ADDRESS REDACTED | | | ADA 0.404433882684917<br>BTC 0.000001086176461019<br>DOT 0.00273907760579319<br>USDC 0.225781943132017 | | |
| 3.1.270695 | JOHN ACOSTA | ADDRESS REDACTED | | | ADA 0.427493670709645<br>BTC 0.000010119034369089<br>DOT 0.0807058510463932<br>ETH 0.00163708895278185<br>GUSD 0.981368415361918<br>LINK 0.0116507777166363<br>MATIC 0.496479266683742<br>SNX 0.0254347661041606 | | |
| 3.1.270696 | JOHN ACQUAVIVA | ADDRESS REDACTED | | | BTC 0.000000212477055618 | | |
| 3.1.270697 | JOHN ACREE | ADDRESS REDACTED | | | BTC 0.027585216313412<br>ETH 0.000338875669930353 | | |
| 3.1.270698 | JOHN ACREE | ADDRESS REDACTED | | | BAT 294.365017099741<br>BTC 0.00136975860304823<br>CEL 0.259779413962904<br>COMP 0.000134293598217938<br>EOS 0.00163617116879649<br>MCDAI 0.0319015577303854<br>SGB 365.382627014738<br>USDC 213.113253423776<br>XLM 0.0423580083087154<br>XRP 0.000000610469602183<br>ZEC 0.00004190204997776<br>ZRX 0.00621218534463753 | | |
| 3.1.270699 | JOHN ADAM | ADDRESS REDACTED | | | BTC 0.258133002034815 | | |
| 3.1.270700 | JOHN ADAM WILCOX | ADDRESS REDACTED | | | ADA 6880.38038287029<br>BTC 0.00122645974857833<br>ETH 5.76969350970991 | ADA 1000 | |
| 3.1.270701 | JOHN ADAMETZ | ADDRESS REDACTED | | | ADA 207.735732651924<br>AVAX 6.04110196231424<br>BTC 0.282363378704781<br>DOT 26.577539620786<br>ETH 5.00508770220561<br>LINK 6.39024450061564<br>LTC 4.37479864723606<br>MANA 102.662457186283<br>MATIC 592.422655026586<br>SNX 17.8788879389247<br>SOL 2.91580054271125<br>SUSHI 4.65011608626449<br>USDC 1696.42179790451<br>XTZ 1.26437433031718 | ADA 771.778831<br>BTC 0.01506138<br>LINK 14.60319776<br>MANA 295.42259882<br>XTZ 218.483408 | |
| 3.1.270702 | JOHN ADAMETZ | ADDRESS REDACTED | | | ADA 842.347268060566<br>BTC 0.0256484518998105<br>ETH 0.819519965374057<br>UNI 163.227870747284 | | |
| 3.1.270703 | JOHN ADAMS | ADDRESS REDACTED | | | USDC 7.62760632726619 | | |
| 3.1.270704 | JOHN ADAMS | ADDRESS REDACTED | | | BTC 0.000160369326754358 | | BTC 0.000000003005202033 |
| 3.1.270705 | JOHN ADAMS | ADDRESS REDACTED | | | BTC 0.0159228989842364<br>ETH 0.273895682685673 | | |
| 3.1.270706 | JOHN ADAMS | ADDRESS REDACTED | | | BTC 0.00000047758925161<br>CEL 0.0504289721585882 | | |
| 3.1.270707 | JOHN ADAMS MISKEY | ADDRESS REDACTED | | | BTC 0.0963766909073627<br>ETH 0.000091578344089661<br>GUSD 5.18808664160591<br>MATIC 409.81869878136<br>USDC 0.00139465533032479<br>XLM 0.237775790769552 | | |
| 3.1.270708 | JOHN ADAMSON | ADDRESS REDACTED | | | ADA 18977.9444493362<br>AVAX 160.690793722787<br>BTC 0.00193388099033425<br>ETH 0.00284453578278014<br>LINK 505.910670161648<br>MATIC 18727.6621081427<br>XLM 2009.57493984562 | | |
| 3.1.270709 | JOHN ADCOCK | ADDRESS REDACTED | | | BTC 0.000000259178636535<br>DASH 0.010604441234851<br>MATIC 1991.3941547292<br>USDC 0.000000659508614698<br>XLM 0.0063413306785132 | | |
| 3.1.270710 | JOHN ADDERHOLDT | ADDRESS REDACTED | | | BTC 1.12976867299165<br>COMP 1.55302675293858<br>ETH 2.59202299012996<br>USDT ERC20 1072.42705087213<br>ZRX 356.496193261709 | | |
| 3.1.270711 | JOHN ADRIAN | ADDRESS REDACTED | | | ADA 107.485154867088<br>BTC 0.029822238686366<br>ETH 0.111929490676655 | | |
| 3.1.270712 | JOHN ADRIANO | ADDRESS REDACTED | | | CEL 5.06633410397721<br>ETH 0.0661553460523347 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270713 | JOHN AGAPITO | ADDRESS REDACTED | | | AAVE 5.51621037447659<br>AVAX 9.09273032608592<br>BTC 0.313974505872655<br>DOT 39.051150446771<br>ETH 2.73354390754955<br>LINK 40.7892764630518<br>MATIC 133.408407502371<br>SNX 34.1507302191067 | BTC 0.05241788 | |
| 3.1.270714 | JOHN AGBOOLA | ADDRESS REDACTED | | | LINK 0.0118074367476903<br>SGB 0.42156693562048<br>USDC 2.47240865363647<br>XRP 4801.83674152386 | | |
| 3.1.270715 | JOHN AGUAYO | ADDRESS REDACTED | | | BTC 0.000008405421760402<br>ETH 0.000037965827870634<br>USDC 0.648326122908663 | | |
| 3.1.270716 | JOHN AGUDELO AREVALO | ADDRESS REDACTED | | | CEL 0.00323920804984741<br>LTC 0.000324053972350067<br>ZEC 0.000001205559919359 | | |
| 3.1.270717 | JOHN AGUSTINEZ | ADDRESS REDACTED | | | BTC 0.00000042813463657<br>ETH 0.000020838719341924 | | |
| 3.1.270718 | JOHN AH LOO | ADDRESS REDACTED | | | ETH 0.000309486492556528 | | |
| 3.1.270719 | JOHN AHANOTU | ADDRESS REDACTED | | | BTC 0.00253685701271863<br>CEL 58.4882789394257<br>DOT 14.700099873543<br>ETH 0.097117802786177<br>LINK 11.6309950766617<br>MANA 20.0286042322093<br>MATIC 139.974477932755 | | |
| 3.1.270720 | JOHN AHMET | ADDRESS REDACTED | | | ETH 0.0434048412472538 | | |
| 3.1.270721 | JOHN AIRAH PACAANAS | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 0.0600842815545418 | | |
| 3.1.270722 | JOHN AITKEN | ADDRESS REDACTED | | | ADA 926.240320771646<br>BTC 0.00113410138165406<br>CEL 45.4250706172477<br>LINK 9.07472374735287<br>SGB 1665.25219109139<br>XLM 10007.8165215043<br>XRP 5.47788862617967 | | |
| 3.1.270723 | JOHN AJAGU | ADDRESS REDACTED | | | AAVE 0.0039569447882825<br>USDC 3.74858188271068 | | |
| 3.1.270724 | JOHN AJONGWEN | ADDRESS REDACTED | | | USDC 1493.11501217101 | | |
| 3.1.270725 | JOHN AKANDA OWITI | ADDRESS REDACTED | | | CEL 0.000234080794104246 | | |
| 3.1.270726 | JOHN AKARD | ADDRESS REDACTED | | | BTC 0.0447247178131771<br>ETC 0.0022847273519978<br>ETH 0.0619329620114277<br>MATIC 864.818883740646<br>MCDAI 138.960365381668<br>SNX 45.6595081229284<br>XLM 207.823930703834 | | |
| 3.1.270727 | JOHN AKARD | ADDRESS REDACTED | | | BTC 0.0102986285530838<br>ETH 0.288780386087452<br>LTC 0.508807567142361<br>MATIC 140.733012201152<br>MCDAI 31.8892182649439<br>XLM 920.00288172639 | | |
| 3.1.270728 | JOHN AKER | ADDRESS REDACTED | | | BSV 8.14921119606663<br>BTC 0.000931460387808029<br>ETH 0.00752441619320689<br>USDC 31586.7284375008 | BTC 0.000000894298331015<br>ETH 6.72896169086238 | |
| 3.1.270729 | JOHN AKIO CHANTONG | ADDRESS REDACTED | | | CEL 1.08880055401164 | | |
| 3.1.270730 | JOHN ALAN PELZ | ADDRESS REDACTED | | | BTC 0.0000190274168470209<br>CEL 32.2111924331564<br>ETH 0.0046698434532203<br>MATIC 6.93049325506942<br>USDC 25.1409292833124 | BTC 0.000000222975541943<br>USDC 0.00670886558599478 | |
| 3.1.270731 | JOHN ALBERS | ADDRESS REDACTED | | | BTC 0.000000899028933332<br>USDC 12.6238913700766 | BTC 0.000884966121688172<br>USDC 0.00701979332358059 | |
| 3.1.270732 | JOHN ALBERT ROSAL | ADDRESS REDACTED | | | BCH 0.00035<br>BTC 0.00000068<br>CEL 2.05434763668707 | | |
| 3.1.270733 | JOHN ALBISTON | ADDRESS REDACTED | | | AAVE 0.00130143980847112<br>BTC 0.0138765417488103<br>CEL 0.696444704896959<br>ETH 0.664987745656069<br>XLM 3.92615634786026 | | |
| 3.1.270734 | JOHN ALDOUS MENDOZA | ADDRESS REDACTED | | | BTC 0.00000000644778108<br>CEL 0.00362661602019607<br>MATIC 207.387234149843 | | |
| 3.1.270735 | JOHN ALEJANDRO ANAYA GARCIA | ADDRESS REDACTED | | | BTC 0.0142115843786456 | | |
| 3.1.270736 | JOHN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000041684275374257<br>CEL 1.09945500998105 | | |
| 3.1.270737 | JOHN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00382501850901372<br>CEL 0.266538517517313<br>ETH 0.246506264730476<br>SUSHI 43.6371825678845 | | |
| 3.1.270738 | JOHN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000001817400730197<br>USDC 0.00353596513277566 | USDC 0.000000007709769611 | |
| 3.1.270739 | JOHN ALEXANDER MEDINA MONTEALEGRE | ADDRESS REDACTED | | | BTC 0.000872583666405616 | | |
| 3.1.270740 | JOHN ALEXANDER PEDERSEN | ADDRESS REDACTED | | | BTC 0.0109761150326529<br>ETH 0.111571997288761 | | |
| 3.1.270741 | JOHN ALEXANDER PUSKAS | ADDRESS REDACTED | | | BTC 0.00063001806295943<br>CEL 117.459440926306<br>ETH 0.00399151638102457<br>USDC 21.4290753084842 | BTC 0.000000248398940455<br>ETH 0.000000409876193861 | |
| 3.1.270742 | JOHN ALEXANDER RAZOTE | ADDRESS REDACTED | | | BTC 0.00552364875376044<br>CEL 6.68743626399692<br>XRP 103.8 | | |
| 3.1.270743 | JOHN ALEXANDRE MAGNIN | ADDRESS REDACTED | | | BTC 0.00102639898181221<br>CEL 0.910088878488985<br>ETH 0.583659598434805 | | |
| 3.1.270744 | JOHN ALFARO | ADDRESS REDACTED | | | ADA 530.774429867018<br>BTC 0.000852471693491101<br>DOT 0.0162214146484588<br>MATIC 0.000737893438367857 | | |
| 3.1.270745 | JOHN ALFONSO GAUDIELLO | ADDRESS REDACTED | | | BTC 0.00159564503157905<br>CEL 4.10974636988695<br>USDC 402.553861555103 | | |
| 3.1.270746 | JOHN ALLEN | ADDRESS REDACTED | | | BTC 0.00103296827073705<br>ETC 2.22429835767504<br>ETH 0.0499597226451608<br>MANA 126.543034632667 | | |
| 3.1.270747 | JOHN ALLEN | ADDRESS REDACTED | | | BTC 0.000000581114169539<br>ETH 0.00322243442305681 | | |
| 3.1.270748 | JOHN ALLEN | ADDRESS REDACTED | | | BTC 0.0594783157242084<br>BUSD 1.47799139511428<br>CEL 11.0712563595224<br>TGBP 0.746269948647424 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270749 | JOHN ALLEN III | ADDRESS REDACTED | | | ADA 0.0997334174234037<br>BTC 0.000001750534988084<br>DOT 0.143663105330284<br>ETH 0.000015825767137315<br>LINK 0.000159591327637345 | | |
| 3.1.270750 | JOHN ALPER | ADDRESS REDACTED | | | BTC 3.13573055305194<br>CEL 1.12956411107012<br>ETH 5.87413762036558 | | |
| 3.1.270751 | JOHN ALTADONNA | ADDRESS REDACTED | | | BCH 8.71768958261111<br>LTC 27.1414943016655 | | |
| 3.1.270752 | JOHN ALTOMARE | ADDRESS REDACTED | | | BTC 0.0434131125744168 | | |
| 3.1.270753 | JOHN ALVAREZ | ADDRESS REDACTED | | | BAT 285.051040864819<br>BCH 0.000004204735193262<br>BTC 0.00000011097715263<br>CEL 1.14415437010657<br>DASH 0.000007860986021719<br>EOS 7.13146187552004<br>ETH 0.000008013352895876<br>LINK 212.629277314564<br>LTC 0.00683632974605911<br>SGB 773.972529352411<br>USDC 0.399275378171988<br>XLM 6.4689277045507<br>XRP 0.000000126532672084 | | |
| 3.1.270754 | JOHN ALVARO | ADDRESS REDACTED | | | BTC 1.04438170007995<br>ETH 5.01820459600465 | | |
| 3.1.270755 | JOHN ALVIN BUSSEY | ADDRESS REDACTED | | | USDT ERC20 284.787876305227 | | |
| 3.1.270756 | JOHN AMAXOPOULOS | ADDRESS REDACTED | | | BTC 0.619952208857872<br>ETH 2.63201289283873<br>LUNC 10.0818026416009 | | |
| 3.1.270757 | JOHN AMBROSE | ADDRESS REDACTED | | | ETH 0.000063128088995407<br>MCDAI 0.0545252036473621 | | |
| 3.1.270758 | JOHN AMBUYOC | ADDRESS REDACTED | | | BTC 0.000002002474042262<br>ETH 0.000035485884173677<br>XLM 64.9027684403128 | | |
| 3.1.270759 | JOHN AMES | ADDRESS REDACTED | | | BTC 0.000004386915328871<br>MATIC 1394.30077407533 | | |
| 3.1.270760 | JOHN AMOROSANA | ADDRESS REDACTED | | | BTC 0.0673026073566344<br>CEL 12183.8188259303<br>MCDAI 118.83704018539<br>USDC 10736.2594611255 | | |
| 3.1.270761 | JOHN AND CLAIRE BRUCE FAMILY TRUST | CAMPAGNI LN, CARSON CITY, NEVADA NV 89706 | | | BTC 1.52113692074885<br>CEL 25918.012055964<br>GUSD 219.621822341239<br>SGB 47822.8696873295<br>USDC 5205.09063519682 | | |
| 3.1.270762 | JOHN ANDERSEN | ADDRESS REDACTED | | | BTC 0.131653152403524<br>LINK 26.9253276990373<br>USDC 6.07266602107422 | | |
| 3.1.270763 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.0337966807677611<br>USDC 155087.613811543 | | |
| 3.1.270764 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.00121407419314338<br>ETH 0.0116699638468935<br>USDC 9.20528012130467 | | |
| 3.1.270765 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.00024380611930563<br>DOT 0.0721791295810934 | | |
| 3.1.270766 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.000483276575444701<br>ETH 0.0307110945704577<br>USDC 45.2858950378124 | BTC 0.652436618728173<br>ETH 32.2184707581932<br>USDC 0.000000750164449697 | |
| 3.1.270767 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.104466232319619<br>ETH 1.19778759750994<br>SOL 8.99888873724597<br>USDC 1.21211678398039 | BTC 0.0402238<br>USDC 0.00210041201221261 | |
| 3.1.270768 | JOHN ANDERSON | ADDRESS REDACTED | | | AAVE 5.2449510647071<br>ADA 10612.8955131255<br>BNB 0.025<br>BTC 1.04420041456192<br>DOT 245.111131929295<br>ETH 20.8367343559425<br>MATIC 5440.67278939805<br>USDC 2030.5470153628 | | |
| 3.1.270769 | JOHN ANDERSON | ADDRESS REDACTED | | | BCH 0.00490909479486613<br>BTC 0.00747689775580886<br>CEL 9.42754754840008<br>DOGE 859.929997990435<br>ETH 0.177627782164294<br>MATIC 105.037108564435 | | |
| 3.1.270770 | JOHN ANDERSON | ADDRESS REDACTED | | | BTC 0.0191886959653628<br>DOT 59.0450075604692<br>ETH 41.4160715730412<br>LINK 134.999869171817<br>MATIC 19324.6277427627<br>SNX 0.00243124664395528<br>XLM 30381.7129205869 | BTC 0.00206308 | |
| 3.1.270771 | JOHN ANDERSSON | ADDRESS REDACTED | | | DOT 25.3405309558734<br>ETH 0.000023999954753736 | | |
| 3.1.270772 | JOHN ANDRADE | ADDRESS REDACTED | | | ADA 2169.47559664472<br>BCH 0.0497236437293254<br>BTC 0.12353785086394 | | |
| 3.1.270773 | JOHN ANDREW FLANAGAN | ADDRESS REDACTED | | | BTC 0.000053721816027009<br>CEL 0.362293407227028 | | |
| 3.1.270774 | JOHN ANDREW HUNTLEY | ADDRESS REDACTED | | | BTC 0.000000009176325543<br>CEL 0.135007525394482<br>DASH 0.00163823871553099<br>ETH 0.000102474158919569<br>GUSD 0.51175591308355<br>LTC 0.000018250748193346<br>MATIC 0.025238745860538<br>MCDAI 16.305667004328<br>PAX 0.00345997311773957<br>SGB 0.229156018117293<br>USDC 0.163944119342256<br>XLM 0.0242281933944755<br>XRP 1.49899871710699<br>ZRX 0.307355102291897 | BTC 0.00000000496685582<br>CEL 0.0000583840925557486<br>USDC 0.00000079995097073 | |
| 3.1.270775 | JOHN ANDREW JARRETT | ADDRESS REDACTED | | | BTC 0.00112467990507473<br>CEL 144.32887405628<br>ETH 0.04532284<br>LUNC 0.003746<br>USDC 468.872245990639<br>USDT ERC20 65 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270776 | JOHN ANDREW SEMAN | ADDRESS REDACTED | | | AAVE 0.00173464480616492<br>ADA 177.646329058151<br>BTC 0.0000175356009531899<br>CEL 2659.2876545392<br>COMP 0.000027413870181386<br>ETH 0.000724723131665672<br>LINK 3.39955277975424<br>MATIC 1.63845595780228<br>SOL 0.00112478156066633<br>UMA 0.00107691551088507<br>UNI 0.0104452371288482<br>USDC 0.119573798637509<br>USDT ERC20 0.0104239323160273<br>XLM 0.0256377750690442 | ETH 0.0885283871329271<br>MATIC 1256.19740514331<br>SOL 0.01384302<br>USDC 2.45800033950902<br>USDT ERC20 0.306509527787754 | |
| 3.1.270777 | JOHN ANDREW ZGOMBIC | ADDRESS REDACTED | | | BTC 0.000000071889465577<br>DASH 0.000000710099777382<br>ETH 0.000000062563752806<br>MANA 0.000273330651340871<br>MATIC 0.000154990552197802 | | BTC 0.000000480971957109<br>DASH 0.000040178258513657<br>ETH 0.000059314298143593<br>MANA 0.117642304057841<br>MATIC 0.117465914866398 |
| 3.1.270778 | JOHN ANDREWS | ADDRESS REDACTED | | | BNB 0.000000008983621482<br>BTC 0.000000006894356092<br>CEL 0.0946195567239096<br>SGB 188.79113851921<br>USDC 7.89846676029753<br>XLM 32.8896382439031<br>XRP 0.782765594480164 | | |
| 3.1.270779 | JOHN ANDREWS | ADDRESS REDACTED | | | BTC 0.0117873920376964<br>MATIC 252.017645411136<br>USDC 5337.12579549208 | | |
| 3.1.270780 | JOHN ANDREWS | ADDRESS REDACTED | | | BTC 0.00216221807492405<br>ETH 0.080365266573287<br>LINK 1.74316473610549<br>LTC 0.167414809643349<br>MATIC 33755.4484290438<br>USDC 100316.527758807 | | BTC 0.000000003138852088<br>MATIC 73.7077281869766 |
| 3.1.270781 | JOHN ANDREWSON DANIELJESUDOSS | ADDRESS REDACTED | | | BTC 0.000000047516722136 | | |
| 3.1.270782 | JOHN ANDRINGA | ADDRESS REDACTED | | | ADA 393.784651189216<br>BNB 0.963024733726126<br>BTC 0.000004727936920992<br>CEL 1.37716984082558<br>ETH 0.0664787722899428<br>USDC 3.19022557986867 | | |
| 3.1.270783 | JOHN ANDRITSOS | ADDRESS REDACTED | | | BTC 0.00289538765444812 | | |
| 3.1.270784 | JOHN ANDY SIMON | ADDRESS REDACTED | | | BTC 0.0149080501352749<br>CEL 65.9600099218174<br>ETH 0.439330495827196<br>LTC 0.95337383<br>SGB 92.4140174854962<br>XRP 697.474688 | | |
| 3.1.270785 | JOHN ANEROUSIS | ADDRESS REDACTED | | | BTC 0.00105167917794435<br>CEL 17.2237955367117<br>ETH 0.000019101406401794 | | |
| 3.1.270786 | JOHN ANGELIS | ADDRESS REDACTED | | | MATIC 418.894608324176 | | |
| 3.1.270787 | JOHN ANGELUCCI | ADDRESS REDACTED | | | USDC 1.60675980380943 | | |
| 3.1.270788 | JOHN ANSLOW | ADDRESS REDACTED | | | ADA 0.188662454481434<br>BNB 0.00224014602132077<br>BTC 0.0000162279855694709<br>CEL 0.296191146250394<br>ETH 0.000910023284187803<br>USDT ERC20 0.495865756599999 | | |
| 3.1.270789 | JOHN ANTHONY BRENNAN | ADDRESS REDACTED | | | AVAX 8.08713203435832<br>DOT 19.0609375793572<br>LUNC 5.46909607835884<br>SOL 18.1280057953146<br>USDC 101.768020511524 | BTC 0.00128084906244671 | |
| 3.1.270790 | JOHN ANTHONY CARFAGNO | ADDRESS REDACTED | | | 1INCH 1520.11391278215<br>ADA 16401.1432533107<br>AVAX 118.859805279427<br>BTC 1.45541348144596<br>CEL 45.8181071877807<br>DOT 687.538065023346<br>ETH 3.70405996716393<br>LINK 86.4041133607132<br>MATIC 11799.6418562805<br>SOL 127.136611547499<br>SUSHI 152.811777276419<br>UNI 50.429879165295<br>XLM 3016.96006091114 | | |
| 3.1.270791 | JOHN ANTHONY CARRERAS | ADDRESS REDACTED | | | ADA 163.773421956909<br>BAT 2.07463294031889<br>BSV 0.930629229728274<br>BTC 0.319900091005528<br>DASH 2.78918069243629<br>ETC 137.56016621992<br>ETH 4.38955982549373<br>LINK 0.00148965566135349<br>MATIC 1152.42001373276<br>OMG 70.4331364815641<br>USDC 10.1882330110014<br>ZRX 4581.25884717879 | BTC 0.00000044<br>ETH 0.00000114440885156<br>ZRX 0.00690306988511557 | |
| 3.1.270792 | JOHN ANTHONY DEGRACE | ADDRESS REDACTED | | | ADA 4306.2219210443<br>BAT 0.00148281054048074<br>BTC 2.97900297878895<br>CEL 45.5767694723426<br>DOT 158.934865391954<br>ETH 2.16249589051267<br>LINK 20.4932222824534<br>MATIC 7219.67428896862<br>SOL 143.119922098226<br>UNI 25.2806375241606<br>USDC 15428.9374451752<br>XLM 6110.74706700761 | | |
| 3.1.270793 | JOHN ANTHONY GAROFANO | ADDRESS REDACTED | | | ADA 16.5688728153835<br>BTC 0.000721659219991439<br>DOT 1.13342746100453<br>ETH 0.031865540745245<br>SOL 0.243490645969022 | ETH 0.000000761508502514<br>SOL 0.000000630200448769 | |
| 3.1.270794 | JOHN ANTHONY JR SPADAFORA | ADDRESS REDACTED | | | BTC 0.0228078811805829<br>ETH 0.665440174860159<br>USDC 2099.72088276892 | | |
| 3.1.270795 | JOHN ANTHONY MASETO | ADDRESS REDACTED | | | BTC 0.00134027016644672<br>GUSD 511.136497336581 | | BTC 0.00125681823894628 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270796 | JOHN ANTHONY MIGLIACCIO | ADDRESS REDACTED | | | BNT 0.985322251262896<br>BSV 1.10422977170798<br>BTC 4.08050571534608<br>DOT 0.490009086347855<br>ETH 143.252487731707<br>MANA 0.109805521189124<br>MATIC 14128.6693815539<br>SNX 9.29451151581446<br>USDC 410.481855225616<br>XLM 0.298339861474107 | BTC 0.0631055337056323<br>DOT 0.000000000079008172<br>XLM 0.000000008044939841 | |
| 3.1.270797 | JOHN ANTHONY PILOTTI | ADDRESS REDACTED | | | ETH 0.00160778581500274 | | |
| 3.1.270798 | JOHN ANTHONY ROBERTS | ADDRESS REDACTED | | | BTC 0.00129765958297542<br>USDC 24355.6998529987<br>USDT ERC20 24.4513640669951 | | |
| 3.1.270799 | JOHN ANTHONY, JR. PILKIN | ADDRESS REDACTED | | | BTC 0.357571949759089<br>USDC 1214.60879653846<br>XLM 1436.30011430876 | | |
| 3.1.270800 | JOHN ANTOLIK | ADDRESS REDACTED | | | USDC 0.206146898241443 | | |
| 3.1.270801 | JOHN ANTTONEN | ADDRESS REDACTED | | | ETH 0.00000145729698719299 | | |
| 3.1.270802 | JOHN ANZLOVAR | ADDRESS REDACTED | | | BTC 0.0132676735959279<br>CEL 111.865552158807<br>ETH 0.00237726099459015 | | |
| 3.1.270803 | JOHN APOLINAR | ADDRESS REDACTED | | | ADA 9.46903494711405<br>BTC 0.00382840572238466<br>ETH 2.23493551842081<br>MATIC 2969.61663529139 | | |
| 3.1.270804 | JOHN APPLEBY | ADDRESS REDACTED | | | ADA 1.32127548264321<br>BCH 0.000161908708119825<br>BTC 0.000044527723386039<br>CEL 0.158682690083357<br>DASH 0.00230539339653912<br>DOT 0.0002582375876786<br>ETH 0.000060601110666298<br>TGBP 1.24786134712279<br>USDC 0.160265446665198<br>XLM 0.00000007364306543 | | |
| 3.1.270805 | JOHN AQUILINA | ADDRESS REDACTED | | | AAVE 6.3297852822907<br>BTC 0.759987250186278<br>ETH 13.8706544297613<br>LINK 138.670372807893<br>MATIC 3577.65146665934<br>SNX 75.546299100296 | | |
| 3.1.270806 | JOHN ARBAUGH | ADDRESS REDACTED | | | BTC 0.000152674384267481<br>ETH 0.000137606105621095<br>MCDAI 30.9515846448908 | | |
| 3.1.270807 | JOHN ARCARESE | ADDRESS REDACTED | | | BTC 0.242303774688009<br>ETH 1.85333209776394 | | |
| 3.1.270808 | JOHN ARCHIE TRINIDAD | ADDRESS REDACTED | | | BTC 0.000007117185661869<br>CEL 0.0533033001080578<br>USDC 0.188166746380469 | | |
| 3.1.270809 | JOHN ARCILLA | ADDRESS REDACTED | | | BTC 0.000005015021924805<br>ETH 0.000033610880390478<br>USDC 1.12232766752179<br>XRP 0.00000096195187376 | | |
| 3.1.270810 | JOHN ARDENN SAM BASCO | ADDRESS REDACTED | | | CEL 0.0531367821164416 | | |
| 3.1.270811 | JOHN ARELLANO | ADDRESS REDACTED | | | AAVE 0.00257220031111216<br>BTC 0.00495895565040414<br>ETH 0.0727409612765222<br>GUSD 51.7056768085437 | | |
| 3.1.270812 | JOHN ARIAS | ADDRESS REDACTED | | | BTC 0.251095146416914 | | |
| 3.1.270813 | JOHN ARIS GODWYN MALVAR | ADDRESS REDACTED | | | CEL 0.021787582660603<br>USDT ERC20 0.394893951561994 | | |
| 3.1.270814 | JOHN ARMAS | ADDRESS REDACTED | | | BTC 0.000917509964908599<br>ETH 0.584699082073318 | | |
| 3.1.270815 | JOHN ARMISTEAD LEHEW LEGGE | ADDRESS REDACTED | | | BTC 0.0835961015914027 | BTC 0.000000071648257903 | |
| 3.1.270816 | JOHN ARNOLD | ADDRESS REDACTED | | | BTC 0.000059496917212255<br>SNX 0.336301118206152<br>USDC 0.0329634412349694<br>XLM 0.040176247123539 | | |
| 3.1.270817 | JOHN ARNOLD | ADDRESS REDACTED | | | ADA 935.769500576286<br>BTC 0.0824546504929252<br>CEL 167.982425405747<br>DOT 109.078525991709<br>ETH 0.23383541062751<br>SNX 266.310009206577 | | |
| 3.1.270818 | JOHN ARNOLD BURGSMA | ADDRESS REDACTED | | | ETH 0.00025544115486424<br>LTC 0.000025834109215529 | | |
| 3.1.270819 | JOHN ARNOLD STEWART | ADDRESS REDACTED | | | BTC 0.00000073134828789 | | |
| 3.1.270820 | JOHN ARNOTT | ADDRESS REDACTED | | | ADA 1018.07478670973<br>AVAX 20.0985043989169<br>BTC 0.0371499837495116<br>CEL 53.715862297867<br>DOT 50.3736717552439<br>ETH 1.24576011861448<br>LUNC 15.671474820632<br>MATIC 997.615222228499<br>SOL 30.0179494156436<br>USDC 0.401598601598814<br>USDT ERC20 15.0121591905705<br>XRP 3454.13431408231 | | |
| 3.1.270821 | JOHN ARNS | ADDRESS REDACTED | | | AVAX 284.633629611541<br>BTC 0.000263552405337694<br>CEL 1.14368381276542<br>EOS 0.244419751023985<br>ETH 48.2947690459619<br>LINK 0.000398417634646476<br>LTC 0.0441168445719721<br>SGB 0.949426161896959<br>SOL 0.0296292390472836<br>UNI 0.114107516415548<br>USDC 12.8380581826285<br>XLM 4.86743215550883<br>XRP 0.000000104106837549<br>ZEC 0.00854395118688757<br>ZRX 0.411228351260384 | BTC 0.00158753860995881 | |
| 3.1.270822 | JOHN ARREDONDO | ADDRESS REDACTED | | | BCH 0.155061745247871<br>BTC 0.00774539339882267<br>ETH 0.13119167711602<br>XRP 0.0216753278502366 | | |
| 3.1.270823 | JOHN ARRIOLA | ADDRESS REDACTED | | | BTC 0.071669748640546<br>ETH 0.0000922892104161199 | | |
| 3.1.270824 | JOHN ARRON SUMINISTRADO ABRIL | ADDRESS REDACTED | | | BTC 0.00232882431964838<br>USDT ERC20 400 | | |
| 3.1.270825 | JOHN ARROYO | ADDRESS REDACTED | | | BTC 0.00634233854728195<br>COMP 0.0310361639988933<br>ETH 0.0408571863595514<br>XLM 41.4687213406677 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270826 | JOHN ARRY ARCE | ADDRESS REDACTED | | | BTC 0.000357174937136641<br>CEL 213276.25359991<br>ETH 66.0017425472247<br>USDC 0.000000107878380881<br>USDT ERC20 0.000000910447181374 | | |
| 3.1.270827 | JOHN ARSENEAU | ADDRESS REDACTED | | | BTC 0.00181237171162032<br>MCDAI 222.037995497482<br>USDC 4533.32601003085 | USDC 1000 | |
| 3.1.270828 | JOHN ARTHUR CHAN | ADDRESS REDACTED | | | BTC 0.00124564025909317<br>XRP 519.410706 | | |
| 3.1.270829 | JOHN ARVIC SAMSON | ADDRESS REDACTED | | | XRP 170.489930400744 | | |
| 3.1.270830 | JOHN ARWEILER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.270831 | JOHN ARWIN SY | ADDRESS REDACTED | | | BTC 0.000912245966892916<br>CEL 11.2885916831586<br>ETH 0.0023446981822143 | | |
| 3.1.270832 | JOHN ARYEE | ADDRESS REDACTED | | | AAVE 0.00240116748457032<br>CEL 0.869728933855959<br>SNX 0.245976900929259 | | |
| 3.1.270833 | JOHN ASHBY | ADDRESS REDACTED | | | AAVE 0.107683060615887<br>BAT 29.7442804247903<br>BTC 0.121610524733877<br>COMP 0.192075650708102<br>DASH 4.00023371670705<br>ETH 0.529118744581552<br>KNC 28.6080443608353<br>LINK 791.452824769892<br>MCDAI 67.1345049552361<br>SNX 5.16546424331155<br>UNI 85.1661073412889<br>XLM 205.333804595966<br>ZEC 4.92312203645372<br>ZRX 7083.82480626552 | | |
| 3.1.270834 | JOHN ASHMAN | ADDRESS REDACTED | | | USDC 0.174224486647924 | | |
| 3.1.270835 | JOHN ASON | ADDRESS REDACTED | | | CEL 71.1873510741632 | | |
| 3.1.270836 | JOHN ATHANASI | ADDRESS REDACTED | | | CEL 1.06382559212245 | | |
| 3.1.270837 | JOHN ATLE JACOBSEN | ADDRESS REDACTED | | | BTC 0.000013075508219123<br>DOT 0.0102747869287983<br>ETH 0.000630991928010516<br>LINK 0.00952725047912108<br>MANA 0.0882819188412829<br>XRP 29.9535745038131 | | |
| 3.1.270838 | JOHN ATTWOOD | ADDRESS REDACTED | | | USDC 44.5851355908346<br>XRP 1019.993 | | |
| 3.1.270839 | JOHN AUGUSTIN SULLIVAN | ADDRESS REDACTED | | | AAVE 0.0723393873174528<br>ADA 1340.29609112427<br>BTC 3.79851382288583<br>CEL 47.9893399825383<br>ETH 61.5943266796578<br>LINK 799.609476013542<br>MANA 697.350140307679<br>MATIC 14166.4144761762<br>UNI 646.485519884449 | | |
| 3.1.270840 | JOHN AULTMAN | ADDRESS REDACTED | | | BTC 0.329646234675429<br>ETH 10.7243358009201<br>XRP 2005.75119820884<br>ZRX 1240.51213261705 | | |
| 3.1.270841 | JOHN AUSTIN | ADDRESS REDACTED | | | BTC 0.000068757363951363<br>ETH 0.000779663598948017<br>LTC 0.00476228107672013<br>UNI 0.0215664739082186 | | |
| 3.1.270842 | JOHN AUSTIN | ADDRESS REDACTED | | | BTC 0.042432675852037<br>ETH 0.490823841295793 | | |
| 3.1.270843 | JOHN AUSTIN ATNIP | ADDRESS REDACTED | | | 1INCH 0.000214821635751954<br>BTC 0.000006724168429689<br>CEL 0.000962003786227112<br>ETH 0.000494053338343704 | BTC 0.000000001937367293<br>CEL 45.1604794364789 | |
| 3.1.270844 | JOHN AUSTIN HELM | ADDRESS REDACTED | | | BTC 0.00137389461218058<br>DOT 15.7465828249501<br>LINK 10.387229278141<br>MATIC 94.4799056537609 | BTC 0.0536252 | |
| 3.1.270845 | JOHN AVERY | ADDRESS REDACTED | | | USDC 29.0477515919305 | USDC 0.000000993695139317 | |
| 3.1.270846 | JOHN AZEVEDO | ADDRESS REDACTED | | | BTC 0.0114631412569239 | | |
| 3.1.270847 | JOHN AZEVEDO | ADDRESS REDACTED | | | MANA 32.3243670218101<br>SNX 60.2588624876496<br>USDC 121.762339554351 | | |
| 3.1.270848 | JOHN AZMY | ADDRESS REDACTED | | | BAT 0.562704456114078<br>BTC 0.000000002382636577<br>CEL 0.142853908474377<br>OMG 0.57245193<br>SGB 249.350864131451<br>XRP 0.000000061648742073 | | |
| 3.1.270849 | JOHN B ESPOSITO | ADDRESS REDACTED | | | BTC 0.00197559197583921<br>ETH 0.0180021412973844<br>MATIC 67.2466329879745 | BTC 0.00004912<br>ETH 0.000000783899921178<br>MATIC 0.00233569904903052 | |
| 3.1.270850 | JOHN B. JOHNSON | ADDRESS REDACTED | | | BTC 0.000000921052818187<br>ETH 0.000104774598168644<br>USDC 0.0120964329522119 | | |
| 3.1.270851 | JOHN BABAUTA | ADDRESS REDACTED | | | ADA 25069.9873523656<br>LTC 0.0426265153399682<br>MATIC 0.258475864008581<br>XRP 0.000000792982217181 | LTC 0.000000007641507606 | |
| 3.1.270852 | JOHN BABINEAU | ADDRESS REDACTED | | | BTC 0.0916047727623594<br>DOT 0.0987914720214893<br>LTC 1.55364719378601<br>MATIC 455.670263968468<br>SNX 317.851496261666 | DOT 0.000000000043199841 | |
| 3.1.270853 | JOHN BACAS | ADDRESS REDACTED | | | CEL 1.0848808069223 | | |
| 3.1.270854 | JOHN BACHOURA | ADDRESS REDACTED | | | AAVE 2.0971324739949<br>ADA 6.70344124539534<br>BTC 0.0755902157699249<br>ETH 0.368008289335984<br>LINK 8.52086006146106<br>LTC 1.23383985562173<br>MANA 11.4968576336227<br>SOL 4.64069921631919 | | |
| 3.1.270855 | JOHN BACON | ADDRESS REDACTED | | | BTC 0.000146839499394383<br>ETH 0.00326837415669104 | | |
| 3.1.270856 | JOHN BADHAM | ADDRESS REDACTED | | | BTC 0.000999788209251873<br>CEL 3.41240723151826<br>LTC 1.6531941 | | |
| 3.1.270857 | JOHN BAE | ADDRESS REDACTED | | | ADA 335.642844179764<br>AVAX 3.12953670992108<br>BTC 0.0241748125671781<br>ETH 0.456994675604462<br>LINK 18.4318195943296<br>MATIC 384.355273692073<br>USDC 1525.53526979628 | USDC 500 | |
| 3.1.270858 | JOHN BAER | ADDRESS REDACTED | | | BTC 0.0011803671261883<br>USDC 512.020894464841 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270859 | JOHN BAIER | ADDRESS REDACTED | | | BTC 0.000000273400099696<br>CEL 6.57253412368014 | | |
| 3.1.270860 | JOHN BAILEY | ADDRESS REDACTED | | | BTC 0.000114011137759017<br>CEL 0.270024216929629<br>ETH 0.00255651032992476<br>LINK 0.1213858259319 | | |
| 3.1.270861 | JOHN BAILEY | ADDRESS REDACTED | | | AAVE 0.00539823020071366<br>ADA 1617.25389119609<br>BNB 0.0041822904520815<br>BTC 0.0948023664768559<br>CEL 0.860524367732282<br>DOT 66.0368729306339<br>ETH 0.00362303404106691<br>KNC 0.0283172594685404<br>MATIC 1934.07008800788<br>SOL 0.0465846465199838<br>USDC 134038.448232178<br>XLM 1.24541790103227<br>XRP 3.1775569361105<br>ZRX 0.0839498849059014 | | |
| 3.1.270862 | JOHN BAILEY | ADDRESS REDACTED | | | BTC 0.000888593038681907<br>CEL 93.0053731294277<br>ETH 0.17425671881747<br>SGB 1447.48603158778<br>USDC 1518.23694253197<br>XRP 9376.29266230731 | | |
| 3.1.270863 | JOHN BAIR | ADDRESS REDACTED | | | ADA 220.717868953757<br>BAT 138.828049023845<br>BTC 0.209508038842601<br>CEL 1226.25743929275<br>ETH 20.7393400207689<br>LINK 0.0495491780544762<br>MATIC 1072.89387951082<br>UNI 418.048740461967<br>USDC 1039.67976860876<br>USDT ERC20 4.79285359575174<br>XLM 0.0143454318280721 | | ETH 0.000000774339757473 |
| 3.1.270864 | JOHN BAIRD | ADDRESS REDACTED | | | BTC 0.00813727451344728 | | |
| 3.1.270865 | JOHN BAKER | ADDRESS REDACTED | | | ADA 270.028303566459<br>BTC 0.00136401021794719<br>LTC 19.5838768929693<br>MATIC 623.57718693762 | | |
| 3.1.270866 | JOHN BAKER | ADDRESS REDACTED | | | ADA 15.8467345065499<br>BTC 0.000120032712358021<br>ETH 0.000392205329266541<br>LTC 0.00088186621412507<br>USDT ERC20 1.506590857417 | | BTC 0.00000000132945668<br>LTC 1.88697357449635<br>USDT ERC20 817.314398117273 |
| 3.1.270867 | JOHN BAKER | ADDRESS REDACTED | | | ETH 0.000115434435635347<br>USDC 0.446850164134897 | | |
| 3.1.270868 | JOHN BAKKEN | ADDRESS REDACTED | | | BTC 0.00137656941026656<br>ETH 0.0199652324430047<br>XLM 1192.30245065231 | | |
| 3.1.270869 | JOHN BAKKEN | ADDRESS REDACTED | | | ADA 0.00141563761511366 | | |
| 3.1.270870 | JOHN BALDI | ADDRESS REDACTED | | | BTC 0.00296054018930605<br>LTC 1.04097800967803<br>MATIC 135.767749605856<br>XLM 918.751410337573 | | |
| 3.1.270871 | JOHN BALDWIN | ADDRESS REDACTED | | | ADA 359.315854837187<br>BCH 3.51183164111167<br>BTC 0.416722801892683<br>DOT 13.7648290815873<br>ETH 0.0417946286188956<br>LTC 6.84910752003084 | BTC 0.14 | |
| 3.1.270872 | JOHN BALEMANS | ADDRESS REDACTED | | | CEL 0.176914524648088<br>ETH 0.000272588339405997 | | |
| 3.1.270873 | JOHN BALESTREIRE | ADDRESS REDACTED | | | AAVE 3.81832598700971<br>AVAX 3.69358788494028<br>BTC 0.217869689518655<br>ETH 0.000891655010959408<br>MANA 648.120437280261<br>MATIC 1972.8515013975<br>SNX 31.2605423804662<br>UNI 18.27847202892 | MATIC 134.9978844 | |
| 3.1.270874 | JOHN BALLA | ADDRESS REDACTED | | | ETH 0.127336065089542 | | |
| 3.1.270875 | JOHN BALLARD | ADDRESS REDACTED | | | BTC 0.0352126996863611<br>USDC 9814.80214660947 | | |
| 3.1.270876 | JOHN BALTZ | ADDRESS REDACTED | | | BTC 0.00113963875551387<br>ETH 0.26684364684486 | | |
| 3.1.270877 | JOHN BAMBURY | ADDRESS REDACTED | | | CEL 0.0527774061008378<br>COMP 0.0179760865077553<br>ETH 0.0507798554153847<br>UMA 0.17951685<br>XLM 24.4348533<br>XRP 1.04830009730694 | | |
| 3.1.270878 | JOHN BANDALAN | ADDRESS REDACTED | | | MATIC 1.53514412617487 | | |
| 3.1.270879 | JOHN BANDELA | ADDRESS REDACTED | | | ADA 18.5269046831077 | | |
| 3.1.270880 | JOHN BANE | ADDRESS REDACTED | | | CEL 6.38154693820968 | | |
| 3.1.270881 | JOHN BANKS | ADDRESS REDACTED | | | BTC 0.087523849183189<br>MATIC 379.194982078327<br>MCDAI 0.0965190364361709<br>SNX 94.1896434813658 | BTC 0.0372591797967296 | |
| 3.1.270882 | JOHN BANKSTON | ADDRESS REDACTED | | | BTC 0.00115054678984214 | | |
| 3.1.270883 | JOHN BANNISTER | ADDRESS REDACTED | | | BTC 0.000048890292486521<br>CEL 2.6812245175412<br>DOT 0.0495339948675574<br>ETH 0.000743924478211912<br>LINK 0.023214758668252<br>LUNC 0.022769551185571<br>MATIC 0.873977392140984<br>USDC 15.641401 | | |
| 3.1.270884 | JOHN BAPTIST | ADDRESS REDACTED | | | CEL 359.467539386354<br>ETH 1.05664757764415<br>OMG 620.204465011983 | | |
| 3.1.270885 | JOHN BARBER | ADDRESS REDACTED | | | AVAX 1.02470244857508<br>MATIC 0.001098462977068 | | |
| 3.1.270886 | JOHN BARBOUR | ADDRESS REDACTED | | | ADA 6172.1830160771<br>DOT 477.354948260412<br>ETH 12.8643396331672 | | |
| 3.1.270887 | JOHN BARBOUR | ADDRESS REDACTED | | | AAVE 0.899389517692703<br>AVAX 3.4287307833693<br>BCH 0.00000391443026401<br>BTC 0.153210152929689<br>BUSD 1097.79858400376<br>ETH 1.7794032539814<br>LUNC 3.73721006810664<br>MATIC 443.938874957312<br>MCDAI 1.24371616131736<br>SNX 42.1399476682146<br>USDC 1031.00787065773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270888 | JOHN BARCLAY | ADDRESS REDACTED | | | BTC 0.0652858487403916<br>ETH 0.560730578903596 | | |
| 3.1.270889 | JOHN BARILE | ADDRESS REDACTED | | | ADA 399.463655403769<br>BTC 0.00674915989906845<br>MATIC 3363.71850196543 | | |
| 3.1.270890 | JOHN BARKER | ADDRESS REDACTED | | | BTC 0.0105646746715462<br>DOT 1.3801262053661<br>ETH 1.03573323946959<br>USDC 97.9152639046935<br>USDT ERC20 36.7029355044106 | | |
| 3.1.270891 | JOHN BARKLEY | ADDRESS REDACTED | | | ADA 23.1749610448466<br>BTC 0.00749470195755404<br>ETH 0.0275925660980572<br>LTC 0.172459569423629<br>XLM 0.00777243135917366 | XLM 42.0157137188957<br>XRP 31.4705543703381 | |
| 3.1.270892 | JOHN BARN | ADDRESS REDACTED | | | BTC 0.000465621714115096<br>ETH 7.29263081279997<br>LUNC 43.8103401184078<br>MATIC 6.40413921860928<br>MCDAI 84.7684286909021<br>SOL 0.0438665044869939<br>USDC 0.325568138866299 | BTC 0.5387307579 | |
| 3.1.270893 | JOHN BARNARD FLEMING | ADDRESS REDACTED | | | BTC 0.000000001083457966 | BTC 0.000000003257950034 | |
| 3.1.270894 | JOHN BARNET | ADDRESS REDACTED | | | ADA 2.96133823307403<br>BTC 0.970870305968437<br>ETH 9.37641109319501 | | |
| 3.1.270895 | JOHN BARNETT | ADDRESS REDACTED | | | BTC 0.00108260412160022 | | |
| 3.1.270896 | JOHN BARNEY | ADDRESS REDACTED | | | BTC 0.000000182398620958<br>MATIC 0.00192480866241989 | | |
| 3.1.270897 | JOHN BARONE | ADDRESS REDACTED | | | BTC 0.0995184951703457 | | |
| 3.1.270898 | JOHN BARONE | ADDRESS REDACTED | | | AAVE 0.000364479614287416<br>ETC 0.0104942923497248<br>USDC 0.0823039154936466<br>ZRX 0.0397320277710438 | | |
| 3.1.270899 | JOHN BARONOWSKI | ADDRESS REDACTED | | | ETH 7.61532957011769 | | |
| 3.1.270900 | JOHN BARR | ADDRESS REDACTED | | | BTC 0.000000753839117743<br>CEL 114.671451819627<br>DASH 0.0138411665979403<br>LTC 0.00917573847108659<br>OMG 0.454203763126597<br>SGB 0.00588484779001205<br>XRP 0.0399512103070597<br>ZRX 1.85866803992355 | | |
| 3.1.270901 | JOHN BARR | ADDRESS REDACTED | | | ADA 0.186072653697887 | | |
| 3.1.270902 | JOHN BARR | ADDRESS REDACTED | | | ADA 462.15804398909<br>BTC 0.0110984548494487<br>DOT 10.493106722322<br>ETH 0.2714821526772<br>LINK 36.1318220816473 | | |
| 3.1.270903 | JOHN BARRACO | ADDRESS REDACTED | | | BTC 0.000083683229292515<br>MATIC 2.53599713524588<br>USDT ERC20 88.4947755380166 | | |
| 3.1.270904 | JOHN BARRATT | ADDRESS REDACTED | | | BTC 0.0018514173775846<br>CEL 598.238085491726<br>MCDAI 23666.2327003288 | | |
| 3.1.270905 | JOHN BARREIRA | ADDRESS REDACTED | | | ADA 580.04776561071<br>BTC 0.000000090951208098<br>ETH 0.000001393124997696 | BTC 0.000000006293454582 | |
| 3.1.270906 | JOHN BARRERA | ADDRESS REDACTED | | | BTC 0.000094559912905117 | BTC 0.000000002400591529 | |
| 3.1.270907 | JOHN BARRESI | ADDRESS REDACTED | | | BTC 0.000092014173694457<br>CEL 11.9494188254286 | | |
| 3.1.270908 | JOHN BARRETT | ADDRESS REDACTED | | | BAT 0.000000025078102269<br>BTC 0.000000493909279477<br>CEL 38.4404571429819<br>LINK 0.000000399357526674<br>SGB 0.000000747555621918 | | |
| 3.1.270909 | JOHN BARRIE | ADDRESS REDACTED | | | ADA 10944.5211744365<br>BTC 0.000190416221982766<br>CEL 776.863786339971<br>DOT 2.05817471418208<br>ETH 0.00284840282756752<br>LINK 0.2852868<br>LUNC 0.00004<br>SOL 0.000055859087477103<br>USDC 28985.805<br>USDT ERC20 3010.061403 | | |
| 3.1.270910 | JOHN BARRINGTON | ADDRESS REDACTED | | | CEL 0.46406789781781<br>ETH 0.00992234125246 | | |
| 3.1.270911 | JOHN BARROS | ADDRESS REDACTED | | | BTC 0.00115563886626463<br>PAX 430.111782603053 | | |
| 3.1.270912 | JOHN BARROSO | ADDRESS REDACTED | | | BTC 0.144959379631823<br>CEL 1.15116892753898<br>ETH 2.46199042975501<br>LTC 2.77221891269196<br>SGB 38.3375232160409<br>XRP 250.780662842945 | | |
| 3.1.270913 | JOHN BARSI | ADDRESS REDACTED | | | LINK 134.190323944854 | BTC 1.9344<br>ETH 11.52<br>KNC 19.99999978<br>LINK 1045.13482172<br>USDC 25440.927852 | |
| 3.1.270914 | JOHN BARTH | ADDRESS REDACTED | | | BCH 24.1591996536345<br>BTC 0.00633183145925617<br>ETH 9.78244538265813<br>USDC 14272.6508780051 | | |
| 3.1.270915 | JOHN BARTHELMASS | ADDRESS REDACTED | | | CEL 1.07497599136675 | | |
| 3.1.270916 | JOHN BARTLETT | ADDRESS REDACTED | | | BTC 0.811638717628316<br>ETH 20.8522622033484 | | |
| 3.1.270917 | JOHN BARTLETT | ADDRESS REDACTED | | | BTC 1.32493580145772<br>CEL 356.86116633333<br>DOT 0.291283684556207<br>ETH 0.00017705866165103<br>SNX 0.288457235117561<br>UNI 0.0632078528186049<br>USDC 3.5680475184574<br>USDT ERC20 2.48047505316632 | BTC 0.000000002980108035<br>USDC 23.971<br>USDT ERC20 1 | |
| 3.1.270918 | JOHN BARTON | ADDRESS REDACTED | | | BTC 1.75921062362148<br>BUSD 0.000000313064745291<br>CEL 26568.8197892613<br>DOT 0.0486493427257426<br>ETH 11.9700106729547<br>MATIC 5633.8172379175<br>MCDAI 62.4112673123517<br>PAXG 1.68042774687638<br>USDC 46488.2801995035 | | |
| 3.1.270919 | JOHN BARTON | ADDRESS REDACTED | | | ADA 345.941677<br>BTC 0.000883475835410853<br>CEL 93.1828127223008<br>DOT 44.80368576<br>ETH 1.10462252 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270920 | JOHN BASLER | ADDRESS REDACTED | | | BTC 0.0102535578477659 | | |
| 3.1.270921 | JOHN BASMAYOR | ADDRESS REDACTED | | | CEL 0.00861312923595378<br>DASH 0.03547129 | | |
| 3.1.270922 | JOHN BASS | ADDRESS REDACTED | | | BTC 0.000010115392459699 | | |
| 3.1.270923 | JOHN BASSO | ADDRESS REDACTED | | | ETH 0.000007328898273232 | | |
| 3.1.270924 | JOHN BASTASCH | ADDRESS REDACTED | | | BTC 0.00127212097279179<br>LINK 520.381823981903<br>MATIC 527.797326347736 | | |
| 3.1.270925 | JOHN BATARSE | ADDRESS REDACTED | | | ETH 0.000004661040397504 | ETH 0.00480642696252922 | |
| 3.1.270926 | JOHN BATCHFORD | ADDRESS REDACTED | | | EOS 0.00405115641347792<br>ETH 0.000015489510688247<br>XLM 0.0305125056222554 | | |
| 3.1.270927 | JOHN BATDORFF | ADDRESS REDACTED | | | BCH 0.545516278959958<br>BTC 0.000038332119350401<br>DASH 0.313272496339396<br>LTC 0.0155189500627471<br>XRP 0.000000250314278623 | | |
| 3.1.270928 | JOHN BAUER | ADDRESS REDACTED | | | PAXG 0.0549931384679487<br>USDC 108.118237266274 | | |
| 3.1.270929 | JOHN BAYLIFF | ADDRESS REDACTED | | | BTC 0.000094990724471554 | | |
| 3.1.270930 | JOHN BAYLOR | ADDRESS REDACTED | | | BTC 0.0013557941953552<br>USDC 16.2949216954977 | | USDC 0.000000593574704766 |
| 3.1.270931 | JOHN BAYRD | ADDRESS REDACTED | | | ETC 0.494565657126115 | | |
| 3.1.270932 | JOHN BAZALGETTE | ADDRESS REDACTED | | | BTC 0.000205998108869213<br>COMP 0.00308044340243462<br>ETH 0.0025881034323344<br>LINK 0.038710520772245<br>SGB 170.231908817524<br>UNI 0.0391613876166116<br>XRP 0.702352823275817 | | |
| 3.1.270933 | JOHN BAZAN | ADDRESS REDACTED | | | ETH 0.0761088334490993 | BTC 0.00327178<br>ETH 0.0303637958698456 | |
| 3.1.270934 | JOHN BEACH | ADDRESS REDACTED | | | AVAX 0.0507995164723953<br>BTC 0.171049314569623<br>ETH 0.00716908551244586<br>MATIC 3.42003733662626 | | |
| 3.1.270935 | JOHN BEACH | ADDRESS REDACTED | | | BTC 0.502550311813159 | | |
| 3.1.270936 | JOHN BEACHAM | ADDRESS REDACTED | | | BTC 0.00174467369443289<br>ETH 0.523756838847247 | | |
| 3.1.270937 | JOHN BEASLEY | ADDRESS REDACTED | | | BTC 0.170458010855978<br>ETH 4.10797456656488<br>LINK 40.2851116797938 | | |
| 3.1.270938 | JOHN BEATY | ADDRESS REDACTED | | | BTC 0.00171603133750421<br>ETH 0.0243950889269947<br>MANA 0.472623514089471 | | |
| 3.1.270939 | JOHN BEAUREGARD | ADDRESS REDACTED | | | CEL 1.14271987692216<br>DASH 0.125605465386689<br>ETH 0.00786229881353193<br>MCDAI 27.6813002932978 | | |
| 3.1.270940 | JOHN BECKER | ADDRESS REDACTED | | | ADA 0.000106127007107005<br>BTC 0.000001681145983617<br>GUSD 0.0169248205335394<br>MATIC 0.0976241573235986<br>USDC 0.285340353561668 | ADA 0.000000262256966899<br>BTC 0.000000005478510183<br>GUSD 0.00570657261667002<br>MATIC 0.910619091183404 | |
| 3.1.270941 | JOHN BECKMAN | ADDRESS REDACTED | | | BTC 0.00610299867845263<br>CEL 1.09945500998105 | | |
| 3.1.270942 | JOHN BEDFORD | ADDRESS REDACTED | | | ADA 1.08869202008791<br>BTC 0.000007979790766467<br>COMP 0.0232825527441881<br>ETH 0.000000067344746725<br>SOL 0.000004681731097909<br>XLM 38.5671812644085 | BTC 0.000000847117050195 | |
| 3.1.270943 | JOHN BEDNIS | ADDRESS REDACTED | | | BTC 0.000031067879440396<br>CEL 0.0183412857543234<br>ETH 0.00941433537962665<br>LTC 0.000048477966493009 | | |
| 3.1.270944 | JOHN BEDWELL | ADDRESS REDACTED | | | ADA 4.75735921305608<br>CEL 0.44613746083174<br>DOT 0.569783989332195<br>ETH 40.199466429465<br>LUNC 0.204798929885804<br>MATIC 4.47733680424485<br>USDC 50451.6331571948<br>USDT ERC20 0.000000953497786935 | | |
| 3.1.270945 | JOHN BEECROFT | ADDRESS REDACTED | | | ETH 3.24391168524453 | | |
| 3.1.270946 | JOHN BEELITZ | ADDRESS REDACTED | | | BTC 0.000187014168569566<br>ETH 2.35859104848761<br>USDT ERC20 2.54547800393218 | BTC 0.000002330085149011<br>ETH 2.4251408542624 | |
| 3.1.270947 | JOHN BEGEMAN | ADDRESS REDACTED | | | AAVE 20.9261060271838<br>BAT 2271.16335971003<br>BCH 10.3683792766334<br>BSV 42.3631252826235<br>BTC 0.841990705951516<br>CEL 4789.91552376053<br>COMP 21.032776907227<br>DASH 0.0480547060211574<br>DOT 500.0383043072<br>ETH 25.5593373327523<br>KNC 677.044356877146<br>LINK 279.679280378763<br>LTC 44.8338671466211<br>MATIC 1384.95125080501<br>OMG 535.564822768159<br>SGB 1.32516451242338<br>SNX 425.76544951106<br>USDC 5.7355534351083<br>XRP 8.66841691699155<br>ZEC 0.015639802611945 | DASH 0.000000006977902319 | |
| 3.1.270948 | JOHN BELL | ADDRESS REDACTED | | | ETH 0.0503176591143973<br>MATIC 29.9988925417386 | | |
| 3.1.270949 | JOHN BELL | ADDRESS REDACTED | | | AAVE 0.118226754085765<br>BTC 0.000002580281639929<br>ETH 0.000127879010982122<br>LTC 0.154112922141358<br>MANA 2.68442848508326 | | |
| 3.1.270950 | JOHN BELLANCA | ADDRESS REDACTED | | | BTC 0.0000012609569258179<br>USDC 1.13176637497674 | BTC 0.000000009857132472<br>USDC 0.000000016534761967 | |
| 3.1.270951 | JOHN BELTER | ADDRESS REDACTED | | | ADA 202.70502044573<br>BTC 0.0031755468427162<br>ETH 0.165917203603041<br>MATIC 5.41305644900633<br>USDC 267.188301107142 | | |
| 3.1.270952 | JOHN BELTRAN | ADDRESS REDACTED | | | BAT 208.234917183751<br>BTC 0.00917882922451106<br>CEL 20.2252836711692<br>XLM 97.7618068410596<br>XRP 70.855676 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270953 | JOHN BELUE | ADDRESS REDACTED | | | BTC 0.000119479028168094<br>COMP 0.188764369325878<br>ETH 0.00340230732132146<br>GUSD 31.4821721311465<br>MATIC 1.26985439830074<br>SNX 19.6309251987288<br>USDC 1.84114344820188 | | |
| 3.1.270954 | JOHN BENEDETTI | ADDRESS REDACTED | | | ETH 0.000102724904555546 | | |
| 3.1.270955 | JOHN BENGTSON | ADDRESS REDACTED | | | CEL 0.0944532398155518<br>TUSD 0.396483342829398 | | |
| 3.1.270956 | JOHN BENJAMIN MORA III | ADDRESS REDACTED | | | BTC 0.597862968273991 | ETH 0.0815802478246314 | |
| 3.1.270957 | JOHN BENJAMIN SUTTON | ADDRESS REDACTED | | | AAVE 23.4314691857272<br>AVAX 86.5777240247725<br>BTC 0.326113249779493<br>ETH 0.500566600324913<br>LINK 0.105210084941554<br>LTC 0.00729776091485437<br>SGB 251.306231211372<br>SNX 0.496895073068223<br>XRP 112.610303801447 | | |
| 3.1.270958 | JOHN BENJAMINS | ADDRESS REDACTED | | | BTC 0.000369237564758805<br>LINK 0.0682112734340148<br>MATIC 7.6107552311459<br>SNX 124.705957051098 | | |
| 3.1.270959 | JOHN BENNETT | ADDRESS REDACTED | | | USDC 1111.21919409902 | | |
| 3.1.270960 | JOHN BERESFORD MARSHALL | ADDRESS REDACTED | | | CEL 4.30392198185122 | | |
| 3.1.270961 | JOHN BEREZNY | ADDRESS REDACTED | | | BTC 0.00133705460859094<br>ETH 0.127045620731541 | | |
| 3.1.270962 | JOHN BERGER | ADDRESS REDACTED | | | BTC 0.00891904167847589<br>USDC 0.00119074601136088 | | |
| 3.1.270963 | JOHN BERGERSON | ADDRESS REDACTED | | | ADA 333.77357221436<br>BTC 0.227662707269939<br>DOT 141.542645007075<br>ETH 0.000528186758377407<br>LINK 5.99646787814622<br>LTC 2.97094835954136<br>USDC 471.552542846883<br>USDT ERC20 58.1310919194249 | | |
| 3.1.270964 | JOHN BERGGREN | ADDRESS REDACTED | | | BTC 0.0000000412587276019999<br>ETH 0.000001763476011426<br>GUSD 0.0139316956853952<br>MCDAI 0.103307288098295<br>SOL 23.6023663052458<br>USDC 0.0789272990581806 | | |
| 3.1.270965 | JOHN BERGSETH | ADDRESS REDACTED | | | USDC 0.05580278690018<br>USDT ERC20 0.145380176406638 | | |
| 3.1.270966 | JOHN BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00122769012199416<br>ETH 0.184048929327113 | | |
| 3.1.270967 | JOHN BERMUDEZ | ADDRESS REDACTED | | | ADA 2046.8114788507<br>BTC 0.038632171367882<br>EOS 0.00170110387210773<br>ETC 0.00105220817460383<br>ETH 0.326637957909647<br>LTC 0.000922875832287783<br>MATIC 521.330840535584<br>MCDAI 0.062144120865722<br>USDC 0.0931766709573532<br>XLM 0.534928588303441<br>XTZ 0.013361900376259 | | |
| 3.1.270968 | JOHN BERNARD | ADDRESS REDACTED | | | ADA 0.644288527826784<br>BAT 0.123497862801862<br>BTC 0.111998746693508<br>KNC 0.00253880143868159<br>MANA 0.0164275753456365<br>MATIC 0.0116714356443658<br>SNX 0.141741213764225<br>XLM 0.435290238029887 | ADA 0.00000053537263973<br>MATIC 11.0023923344629<br>XLM 0.000000038254154973 | |
| 3.1.270969 | JOHN BERRIE | ADDRESS REDACTED | | | BTC 0.000439743965045815<br>CEL 0.459387806696637 | | |
| 3.1.270970 | JOHN BERRY | ADDRESS REDACTED | | | BTC 0.000183968240620885<br>CEL 0.588596783946194<br>UNI 0.387057258465301<br>USDC 6.128828 | | |
| 3.1.270971 | JOHN BERRY | ADDRESS REDACTED | | | ADA 0.264817293857077<br>BTC 0.000109850330971392<br>DOT 0.0146210004630111<br>ETC 0.014958620085604<br>LINK 0.0134514912662529<br>LTC 0.000621686556355306<br>MATIC 0.106735395193747 | ADA 0.000000570826944289<br>BTC 0.000000005905990759 | |
| 3.1.270972 | JOHN BERRY | ADDRESS REDACTED | | | BTC 0.000001306944078787<br>ETH 0.230213700118027 | BTC 0.000000003672987289 | |
| 3.1.270973 | JOHN BERTONE | ADDRESS REDACTED | | | AAVE 12.94929156<br>CEL 851.419924877904<br>COMP 11.90999999<br>DASH 15.6275473748409<br>ETH 0.0764<br>UMA 98.2763148<br>UNI 239.58826324271<br>USDC 17.4096950917795<br>USDT ERC20 11.3842922226113<br>ZEC 26.998<br>ZRX 4655.78368081047 | | |
| 3.1.270974 | JOHN BETANCOURT | ADDRESS REDACTED | | | ADA 0.819651052656147<br>BTC 0.000005127369455819<br>ETH 1.78223896119153<br>USDC 6.81308221197476 | ADA 0.000000598550625398<br>ETH 0.00609548691958272 | |
| 3.1.270975 | JOHN BETANCOURT | ADDRESS REDACTED | | | BTC 0.000017877139573042<br>MCDAI 6.80385399699001<br>SNX 51.1820096359684<br>USDC 0.154058000622344 | USDC 118.809429906409 | |
| 3.1.270976 | JOHN BEZZINA | ADDRESS REDACTED | | | BTC 0.000467477643314849<br>CEL 153.554486325488 | | |
| 3.1.270977 | JOHN BIANDO | ADDRESS REDACTED | | | AAVE 0.993139775793839<br>ADA 537.880423179987<br>AVAX 1.05524203999667<br>BTC 0.0770269119882154<br>ETH 4.80047571791902<br>LINK 4.36138080757763<br>LTC 0.246601924051075<br>MANA 11.4170310847487<br>MATIC 169.669773979838<br>USDC 2.96423152039554<br>XLM 2006.51620493035 | | |
| 3.1.270978 | JOHN BIEDERMAN | ADDRESS REDACTED | | | ADA 544.842647798122<br>BTC 0.107329669266456<br>DOT 32.4404240269186<br>MATIC 533.337705751856<br>MCDAI 2035.41549790806 | MCDAI 482.51 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.270979 | JOHN BIEDIGER | ADDRESS REDACTED | | | BTC 0.0190442284369488<br>DASH 0.973910670851141<br>ETH 0.106746486879369 | | |
| 3.1.270980 | JOHN BIELEFELD | ADDRESS REDACTED | | | MATIC 21.9921816773368 | | |
| 3.1.270981 | JOHN BIEMERET | ADDRESS REDACTED | | | MATIC 0.00617764104315454<br>USDC 95660.0224852658 | | |
| 3.1.270982 | JOHN BIGELOW | ADDRESS REDACTED | | | BTC 0.22155608276405<br>DOT 10.2246721049319<br>ETH 0.304753122143915<br>LUNC 8.91872188261196<br>MATIC 509.749561285915<br>USDC 0.00117569510209114 | | |
| 3.1.270983 | JOHN BIGGS | ADDRESS REDACTED | | | BCH 7.85880301201049<br>BTC 6.39136544104198<br>ETH 40.8557782361046<br>MANA 2005.75816222993<br>MATIC 16135.3178363781<br>SOL 9.59505989089419<br>UNI 499.515055572477<br>XLM 6741.59857170344<br>XRP 4941.56528 | | |
| 3.1.270984 | JOHN BIJLSMA | ADDRESS REDACTED | | | MCDAI 30.4543245689022 | | |
| 3.1.270985 | JOHN BILLINGSLEY | ADDRESS REDACTED | | | BTC 0.0164577174967995<br>USDC 50.321243308372 | | |
| 3.1.270986 | JOHN BILLMAN | ADDRESS REDACTED | | | BTC 0.000117026979575745<br>ETH 0.0419680270799609 | | |
| 3.1.270987 | JOHN BIONDOLILLO | ADDRESS REDACTED | | | AVAX 1.01375965622935<br>BTC 0.000006927126454108<br>CEL 0.0411293249477962<br>ETH 0.000561438365873718<br>LINK 0.00227764442748439<br>LTC 0.000629428535824721<br>SNX 0.0151750236317323<br>SOL 0.00330073812376651<br>UNI 0.00366559460747476<br>USDC 0.240544153637239 | BTC 0.000000008160760529<br>SOL 0.00465499876009537<br>USDC 0.000052529375940205 | |
| 3.1.270988 | JOHN BIRCHFIELD | ADDRESS REDACTED | | | CEL 0.000192051607999102<br>MCDAI 0.0130636801332704<br>SNX 0.0905533994362532 | | |
| 3.1.270989 | JOHN BIRD | ADDRESS REDACTED | | | 1INCH 294.200149673304<br>BTC 0.00130974227189602 | | |
| 3.1.270990 | JOHN BISHOP | ADDRESS REDACTED | | | BTC 0.000000558772173123<br>USDC 0.380998510733697 | | |
| 3.1.270991 | JOHN BITTLE | ADDRESS REDACTED | | | BTC 0.010240292745385 | | |
| 3.1.270992 | JOHN BITTNER | ADDRESS REDACTED | | | BTC 0.0102397953739889<br>LINK 1.29569672337723<br>MATIC 179.659614919523<br>XLM 23.8961022682718 | | |
| 3.1.270993 | JOHN BLACK | ADDRESS REDACTED | | | AAVE 3.69710230267702<br>DASH 2.22179694948982<br>ETH 3.24423300494901<br>SNX 50.0999331772943 | | |
| 3.1.270994 | JOHN BLACK | ADDRESS REDACTED | | | BTC 0.000002391034234931<br>DOT 0.00670840849066852<br>ETH 0.000028527616044977<br>GUSD 0.161480091151056<br>LINK 0.0017352522288674<br>MATIC 0.130782234085731<br>UNI 0.0015321461029315 | | |
| 3.1.270995 | JOHN BLACKMORE | ADDRESS REDACTED | | | BTC 0.0608788221487205 | | |
| 3.1.270996 | JOHN BLACKWELL | ADDRESS REDACTED | | | BTC 0.000019529912916487<br>LINK 0.890694659919626<br>MCDAI 31.8680531800269<br>USDC 14.3629113478831 | | |
| 3.1.270997 | JOHN BLAIR | ADDRESS REDACTED | | | ADA 2135.18713678158<br>BTC 0.000986005668541002<br>CEL 4124.14657773534<br>ETH 0.00551828561096214<br>SGB 71.3101740905448<br>USDT ERC20 10.768106<br>XRP 464.224656 | | |
| 3.1.270998 | JOHN BLAIR | ADDRESS REDACTED | | | BTC 0.41955616515676<br>ETH 0.932182144666197<br>GUSD 95.7339121677275<br>USDC 259.779882342836 | | |
| 3.1.270999 | JOHN BLAKE | ADDRESS REDACTED | | | BTC 0.000018636432277593 | | |
| 3.1.271000 | JOHN BLAKE | ADDRESS REDACTED | | | CEL 14857.2659308334<br>ETH 0.105098909467054 | | |
| 3.1.271001 | JOHN BLAKE | ADDRESS REDACTED | | | ADA 1916.33693785321<br>BTC 0.0291580131416774<br>ETH 2.12075333826126<br>LINK 0.022370251196895<br>MATIC 1.74803518570857<br>SNX 16.8335248694485 | | |
| 3.1.271002 | JOHN BLAKE | ADDRESS REDACTED | | | BTC 0.0250749635392719<br>ETH 0.0145719431694207<br>USDC 84.1729863534086 | | |
| 3.1.271003 | JOHN BLAKELY | ADDRESS REDACTED | | | ADA 1.64881086442888<br>AVAX 0.0149205111536497<br>BTC 0.000361039788179227<br>DOT 0.15239347523451<br>ETH 0.000844432648399094<br>PAX 0.0342863202590248<br>SOL 0.0628676177182433<br>USDC 0.00455159936041629<br>USDT ERC20 0.0455352167466686 | BTC 0.000000005392693376<br>SOL 0.00001<br>USDC 9.80365301616449 | |
| 3.1.271004 | JOHN BLAKEY | ADDRESS REDACTED | | | BTC 0.00544870269048997<br>USDC 258.157776489314 | | |
| 3.1.271005 | JOHN BLANCARTE | ADDRESS REDACTED | | | BTC 0.0216612226220735<br>ETH 0.456350890503168 | | |
| 3.1.271006 | JOHN BLANCQ | ADDRESS REDACTED | | | BTC 0.000006303112310234<br>DOT 30.4543754853938<br>ETH 0.00017316613237709<br>MATIC 769.640808999558<br>SNX 32.6656352818159 | | |
| 3.1.271007 | JOHN BLAND II | ADDRESS REDACTED | | | 1INCH 67.1219463109751<br>AVAX 5.12444482483512<br>BTC 0.000009507624890281<br>DOT 0.020652434680993<br>ETC 3.09613966429946<br>ETH 0.000091205167743246<br>LINK 11.9146708202588<br>LTC 1.15621100789552<br>MATIC 1934.04620939121<br>SUSHI 4.76207566922582<br>XLM 0.0067465225482878<br>XRP 0.000000529162320313 | BTC 0.000000000713466868<br>DOT 0.000000000079554727<br>XLM 60.3582715070157 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271008 | JOHN BLANKENSHIP | ADDRESS REDACTED | | | ADA 0.0406275005043911<br>BTC 0.0122907872764086<br>ETH 0.000226071072280503<br>USDC 61.1001716013341 | | |
| 3.1.271009 | JOHN BLATCHFORD | ADDRESS REDACTED | | | BTC 0.0260510177812556<br>CEL 1.12927881422367<br>GUSD 231.26824918624 | | |
| 3.1.271010 | JOHN BLAU | ADDRESS REDACTED | | | BTC 0.000000001964595357<br>GUSD 0.000735734663094608<br>MATIC 0.0291310067747137<br>MCDAI 0.000006314100971365 | BTC 0.000001592634632744<br>GUSD 0.00711388053593905<br>MATIC 0.000000235392171264<br>MCDAI 0.0214122023621634 | |
| 3.1.271011 | JOHN BLEAVINS | ADDRESS REDACTED | | | BTC 0.402857193163112<br>DOT 153.754068205939<br>ETH 2.92705647962534<br>LINK 218.050306791504<br>MATIC 549.544925759098<br>UNI 46.6680033239421<br>USDC 0.943837949802092<br>XLM 1823.03431081354 | | |
| 3.1.271012 | JOHN BLIZZARD | ADDRESS REDACTED | | | BTC 0.000570849774303378<br>ETH 2.65355290431008<br>USDC 11212.5546892674 | | |
| 3.1.271013 | JOHN BLOXSOM | ADDRESS REDACTED | | | BTC 0.633361611415722<br>ETH 6.55597842464267<br>LTC 18.3990952352403<br>MATIC 3618.15626351979<br>SNX 474.241263819284 | | |
| 3.1.271014 | JOHN BOARD | ADDRESS REDACTED | | | ADA 6.90176554835581<br>BTC 0.000000420601322227<br>CEL 10285.0210925729<br>SGB 33065.3044346336<br>USDC 0.006<br>XLM 41344.8966463971<br>XRP 241008.583046914 | | |
| 3.1.271015 | JOHN BOATMAN | ADDRESS REDACTED | | | BTC 0.14465828<br>CEL 469.617682989462<br>ETH 3.47817753405017<br>LTC 38.05969487<br>XLM 6028.254344 | | |
| 3.1.271016 | JOHN BOBENG | ADDRESS REDACTED | | | BTC 0.00104351889670509 | | |
| 3.1.271017 | JOHN BOCCAGNA ELDER | ADDRESS REDACTED | | | ADA 227.074796987963<br>BTC 0.107498144792661<br>ETH 7.23336390804014<br>USDC 3074.0766696906<br>ZRX 0.258255180234431 | | |
| 3.1.271018 | JOHN BOCK | ADDRESS REDACTED | | | BTC 0.00203753702465757 | | |
| 3.1.271019 | JOHN BOCON | ADDRESS REDACTED | | | BTC 0.000054661644275007<br>CEL 1.15122498487717<br>SGB 0.0289644959868172<br>USDC 1.78683607974956<br>XRP 0.189468042710451 | | |
| 3.1.271020 | JOHN BOCSKOVITS | ADDRESS REDACTED | | | BTC 0.0239040620644867 | | |
| 3.1.271021 | JOHN BODINE | ADDRESS REDACTED | | | ADA 0.541637408924525<br>AVAX 0.0139781727454834<br>BTC 0.000003871526523696<br>DOT 0.0586986620841574<br>ETH 0.000123823393946089<br>LUNC 0.00999416718728878<br>SOL 0.00569882989630341<br>USDC 0.392228392007144<br>USDT ERC20 1.31625825112009 | ADA 0.000000230967103823<br>BTC 0.000000008502923826<br>LUNC 0.000000006625689574<br>SOL 0.000000000703444377 | |
| 3.1.271022 | JOHN BOEGER | ADDRESS REDACTED | | | BAT 0.223605697265704<br>BCH 0.000461792791979867<br>BTC 0.000001869155261746<br>DASH 0.00730939834268735<br>KNC 0.13600297856587 | | |
| 3.1.271023 | JOHN BOES | ADDRESS REDACTED | | | USDC 2034.94212196914 | | |
| 3.1.271024 | JOHN BOEZI | ADDRESS REDACTED | | | ADA 71.6718830059178<br>BTC 0.0240717094422797<br>DOT 9.29525448905137 | | |
| 3.1.271025 | JOHN BOGOWITH | ADDRESS REDACTED | | | BAT 4599.16992257854<br>BTC 0.590726726378493<br>LINK 79.9516770405737<br>MATIC 538.70608865803<br>USDC 26.8079266492117<br>XLM 529.960343168602 | USDC 0.000000107921842658 | |
| 3.1.271026 | JOHN BOHLE | ADDRESS REDACTED | | | BTC 0.000044499132545952<br>CEL 1.15653938624662<br>ETH 0.000459644181789058<br>USDC 0.272291821673177 | | |
| 3.1.271027 | JOHN BOHLMANN | ADDRESS REDACTED | | | BTC 0.0967772668167139<br>GUSD 265.072638214424 | BTC 0.1 | |
| 3.1.271028 | JOHN BOLA | ADDRESS REDACTED | | | ADA 638.223507076317<br>BTC 0.447845080179873<br>ETH 2.08834558241469<br>SNX 167.598511326212<br>USDT ERC20 9.82769588253113 | BTC 0.00821788933419992 | |
| 3.1.271029 | JOHN BOLAN | ADDRESS REDACTED | | | ADA 0.0470828766078535<br>AVAX 7.13633056935564<br>BTC 0.171178571077589<br>DOT 0.0225422330722886<br>ETH 0.333199616530759<br>MATIC 3.50545455587148<br>SNX 156.537807410348<br>USDC 2.4740177496322<br>USDT ERC20 0.4425763629929<br>XRP 253.584288 | | |
| 3.1.271030 | JOHN BOLAN | ADDRESS REDACTED | | | BTC 0.0027068334522764<br>MATIC 225.995063375473<br>USDT ERC20 273.704796471817 | | |
| 3.1.271031 | JOHN BOLGER | ADDRESS REDACTED | | | BTC 0.237425658953886<br>BUSD 0.0073238<br>CEL 3457.39370057722<br>DOT 20.4005715874571<br>ETH 1.2003<br>LINK 46.3<br>LUNC 8.19476<br>MATIC 635<br>SOL 63.376213833514<br>USDC 0.001255<br>UST 4007.77 | | |
| 3.1.271032 | JOHN BOLLIG | ADDRESS REDACTED | | | BTC 0.00109714026789901<br>ETH 9.14350946139251 | | |
| 3.1.271033 | JOHN BOLTON | ADDRESS REDACTED | | | BTC 0.000000004099876529<br>CEL 495.711707032427 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271034 | JOHN BOMBINSKI | ADDRESS REDACTED | | | ADA 1145.59812048324<br>BAT 885.054653035739<br>BTC 0.580359944845973<br>CEL 140.205810533914<br>COMP 2.3008700825113<br>ETH 12.4137508953487<br>MATIC 530.045468788999<br>OMG 0.00993580795435111<br>SNX 87.8244035167046<br>UNI 51.9105567580437<br>ZEC 3.3446882378977<br>ZRX 593.948438010107 | | |
| 3.1.271035 | JOHN BOMBINSKI | ADDRESS REDACTED | | | BTC 0.00406655402550922<br>OMG 0.013582179563263 | | |
| 3.1.271036 | JOHN BONABY | ADDRESS REDACTED | | | BTC 0.0561480718635242<br>USDC 52.1046490230109 | | |
| 3.1.271037 | JOHN BONEWICZ | ADDRESS REDACTED | | | ADA 528.812390914098<br>BTC 0.379856777755726<br>ETH 1.04392469128022<br>MATIC 525.536376204801<br>USDC 13040.4423215207 | | |
| 3.1.271038 | JOHN BONFIGLIO | ADDRESS REDACTED | | | BTC 0.000000764055893179<br>DOT 10.7311729037565<br>ETH 0.00657989134916395 | | ETH 4.01791896415268 |
| 3.1.271039 | JOHN BONGARTZ | ADDRESS REDACTED | | | BTC 0.00001419041198456 | | |
| 3.1.271040 | JOHN BONGIORNO | ADDRESS REDACTED | | | BTC 0.000011839949041102<br>USDC 871497.400958609 | BTC 0.0154117461700126 | |
| 3.1.271041 | JOHN BONILLA | ADDRESS REDACTED | | | BAT 34.0020012091285<br>ETH 0.320081765509616<br>MANA 80.7217257179304<br>MATIC 835.244946263692<br>XLM 67.1689263256839 | | |
| 3.1.271042 | JOHN BONIN | ADDRESS REDACTED | | | AVAX 0.00902340721512213<br>BUSD 0.074588901191102<br>ETH 0.132249777946044<br>SUSHI 11.3575643492967<br>USDC 303251.005056816<br>USDT ERC20 541.971920984697 | CEL 97.9889059529953 | |
| 3.1.271043 | JOHN BONK | ADDRESS REDACTED | | | BTC 0.000000664937841179<br>DOT 0.000647709448660659<br>ETH 0.000028207160613794<br>LINK 0.000053351366441064<br>MATIC 0.0138737377509613<br>UNI 0.107780750335598<br>USDT ERC20 0.019363769461947 | | |
| 3.1.271044 | JOHN BONNICI | ADDRESS REDACTED | | | CEL 115.689055569457<br>ETH 1.18643731414576<br>LTC 9.40879103681055<br>USDC 0.000000630533732594<br>ZRX 337.589248228992 | | |
| 3.1.271045 | JOHN BOOHER | ADDRESS REDACTED | | | BTC 0.00932936084014279<br>ETH 0.0297020467534704<br>XLM 165.822281055658 | | |
| 3.1.271046 | JOHN BOOTH | ADDRESS REDACTED | | | CEL 0.0873606287187381<br>USDT ERC20 0.000000384615384615 | | |
| 3.1.271047 | JOHN BORMANN | ADDRESS REDACTED | | | BTC 0.00133103250316725 | | |
| 3.1.271048 | JOHN BORQUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00130641447754201<br>MATIC 267.952072031442<br>USDC 418.422138051501 | | |
| 3.1.271049 | JOHN BOSTICK | ADDRESS REDACTED | | | BTC 0.00106894920452022<br>ETH 0.228349405416669 | | |
| 3.1.271050 | JOHN BOUDAKIAN | ADDRESS REDACTED | | | MATIC 0.0858093077620704 | | |
| 3.1.271051 | JOHN BOULON | ADDRESS REDACTED | | | BTC 0.0420454474860281<br>DOT 5.19887018144695<br>SNX 87.8924384801861<br>USDC 1086.37959618875 | | |
| 3.1.271052 | JOHN BOURGEAU | ADDRESS REDACTED | | | BAT 23.7272666991624<br>BTC 0.00220069146889351<br>CEL 12.2755015466799<br>MATIC 1062.35627995516 | | |
| 3.1.271053 | JOHN BOURKE | ADDRESS REDACTED | | | BTC 0.000702813491582157<br>ETH 0.000966113441660325<br>USDC 0.192117849094315 | BTC 0.000000008873656043<br>ETH 0.000000478713243263<br>USDC 0.000009538038895245 | |
| 3.1.271054 | JOHN BOUSQUET IV | ADDRESS REDACTED | | | AAVE 0.00556350121345572<br>BAT 0.419068972469578<br>BTC 0.000000290114912456<br>COMP 0.00328382867434497<br>DASH 0.00329355009869707<br>DOT 75.2789481815454<br>ETH 0.000017921563504751<br>KNC 0.0541977072510782<br>LINK 0.485983534040228<br>MATIC 0.0290068212859823<br>SGB 0.925159585011618<br>SNX 514.323325224945<br>UMA 62.2882640594612<br>UNI 70.6870549631989<br>XLM 1.42895734850112 | BTC 0.000000008621922975<br>DASH 10.8154267346385<br>SGB 923.889219725703<br>XLM 0.000000033735942281<br>XRP 0.000000302169923795 | |
| 3.1.271055 | JOHN BOUTROS | ADDRESS REDACTED | | | LTC 1.06921130797142 | | |
| 3.1.271056 | JOHN BOWEN | ADDRESS REDACTED | | | CEL 0.00148132429132607<br>DOT 0.00711277833638797<br>ETH 0.000045162199990947<br>MATIC 0.122149219568452<br>USDC 0.0521686142713272 | | |
| 3.1.271057 | JOHN BOWERS | ADDRESS REDACTED | | | ADA 0.101410558962658<br>BTC 0.0865984592651771<br>ETH 0.000167133413217735<br>MATIC 0.046530949024908<br>SOL 0.00256512128341862<br>USDC 386.743084122355 | | |
| 3.1.271058 | JOHN BOWN | ADDRESS REDACTED | | | BTC 0.509233053697836<br>CEL 824.137252004056<br>DOT 55.1039472975794<br>EOS 19.2102313103815<br>ETH 8.18629587941941<br>LINK 14.085842586187<br>MANA 276.066960787988<br>MATIC 8348.3463246727<br>SNX 13.3732501595337<br>XLM 802.258044004297<br>XRP 1273.23115447142 | | |
| 3.1.271059 | JOHN BOWSER | ADDRESS REDACTED | | | XLM 51.5194802798986 | | |
| 3.1.271060 | JOHN BOY | ADDRESS REDACTED | | | BTC 0.00126083742428195 | | |
| 3.1.271061 | JOHN BOYCE | ADDRESS REDACTED | | | ADA 0.33880858440531<br>BTC 0.000510184764670462<br>CEL 7.79374932609665<br>ETH 0.000003<br>MATIC 0.4927 | | |
| 3.1.271062 | JOHN BOYCE | ADDRESS REDACTED | | | USDC 1105.23566459664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271063 | JOHN BOYD | ADDRESS REDACTED | | | BTC 4.34441566088316<br>USDC 27788.4723585692 | | |
| 3.1.271064 | JOHN BOYD | ADDRESS REDACTED | | | BTC 0.00110205427590359 | | |
| 3.1.271065 | JOHN BOYD | ADDRESS REDACTED | | | BTC 0.000085690342851956<br>CEL 1.26369635602335<br>ETH 0.0494580543370752 | | |
| 3.1.271066 | JOHN BOYEA | ADDRESS REDACTED | | | BTC 0.310847167210927<br>DOT 0.036593529352271<br>ETH 2.66198596597549<br>LINK 0.0504088618604388<br>SOL 20.1694315609475<br>USDC 8054.1445885887 | | |
| 3.1.271067 | JOHN BOYLAN | ADDRESS REDACTED | | | BTC 0.00112115029685019<br>ETH 0.140617369441191 | | |
| 3.1.271068 | JOHN BOYLE | ADDRESS REDACTED | | | ETH 0.0235565187921349 | | |
| 3.1.271069 | JOHN BRADBURY | ADDRESS REDACTED | | | BTC 0.00118994630087616<br>CEL 39.729836737805<br>DOT 100.128523057117 | | |
| 3.1.271070 | JOHN BRADLEY | ADDRESS REDACTED | | | BSV 7.46149727177738<br>BTC 0.000623382668489078 | BTC 0.000000003749381043 | |
| 3.1.271071 | JOHN BRADLEY | ADDRESS REDACTED | | | CEL 30.9942777156909<br>MATIC 1780.4210934146<br>SNX 6.63498107124587<br>USDC 739.161117823044 | | |
| 3.1.271072 | JOHN BRADY | ADDRESS REDACTED | | | ETH 0.000214689160207437<br>USDC 0.247939524276418 | | |
| 3.1.271073 | JOHN BRADY | ADDRESS REDACTED | | | ADA 536.065081738378<br>BTC 0.0064242506644384<br>ETH 1.55183588153359<br>MATIC 1281.1752283464<br>USDC 219.61374372694 | | |
| 3.1.271074 | JOHN BRAGANZA | ADDRESS REDACTED | | | BTC 0.000796415011549044<br>CEL 8.18859302952908<br>MATIC 614.21138863195<br>USDC 0.861407619891921 | | |
| 3.1.271075 | JOHN BRAKEFIELD | ADDRESS REDACTED | | | CEL 1.09290799230832 | | |
| 3.1.271076 | JOHN BRAKEY | ADDRESS REDACTED | | | ADA 0.17235924333952<br>BTC 0.0344291561837432<br>ETH 0.0598297497944182<br>GUSD 104.689454124239<br>MATIC 1372.67207534435<br>USDC 11409.5664231071<br>XLM 860.862594953548 | | |
| 3.1.271077 | JOHN BRAMAN | ADDRESS REDACTED | | | ETH 0.113472203452381 | | |
| 3.1.271078 | JOHN BRANCH IV | ADDRESS REDACTED | | | BTC 0.00125736309349657<br>DOGE 1105.161597362<br>ETH 0.0810435003903614<br>USDC 410.729252667055 | | |
| 3.1.271079 | JOHN BRANDES | ADDRESS REDACTED | | | BTC 0.0126928957909267<br>MCDAI 0.0602267180202 37<br>USDC 3.71264772911868<br>XLM 0.0132941895859464 | | |
| 3.1.271080 | JOHN BRANDON NABORS | ADDRESS REDACTED | | | BTC 0.000752823483234965<br>SGB 15371.1646564793 | BTC 0.000000006628319636 | |
| 3.1.271081 | JOHN BRANDON SCHNEIDER | ADDRESS REDACTED | | | BTC 0.504167530842444<br>ETH 6.0693536125789 | | |
| 3.1.271082 | JOHN BRASWELL | ADDRESS REDACTED | | | BTC 0.000064402416290112<br>CEL 0.0329247424160551 | | |
| 3.1.271083 | JOHN BRAY | ADDRESS REDACTED | | | ADA 99.6944566010328<br>DOT 1.16272838335076<br>EOS 10.4883406039523<br>XLM 169.363772994867 | | |
| 3.1.271084 | JOHN BRAZATIS | ADDRESS REDACTED | | | BTC 0.000157490231124782<br>CEL 1.2892959311676<br>USDC 109.436648250439 | | |
| 3.1.271085 | JOHN BRECK | ADDRESS REDACTED | | | BTC 0.0304579572568313<br>CEL 30.2755171584116 | | |
| 3.1.271086 | JOHN BRECKENRIDGE | ADDRESS REDACTED | | | CEL 0.300602056952788<br>ETH 0.00000078<br>LTC 0.00000071<br>SGB 204.54407 | | |
| 3.1.271087 | JOHN BREEN | ADDRESS REDACTED | | | BTC 0.000188336565047918<br>COMP 0.00186447661118559<br>DASH 0.0012353937524551<br>MATIC 1.13317822361058<br>OMG 0.000001325213074167<br>SNX 0.173829270208213<br>SUSHI 0.0515488633008207<br>ZRX 0.116298303529249 | BTC 0.136608446935272<br>COMP 4.11420689289906<br>DASH 2.7259948595188<br>MATIC 618.66699370152<br>OMG 0.0101869250993404<br>SNX 50.2071721445742<br>SUSHI 48.7670325630968<br>ZRX 893.948970745377 | |
| 3.1.271088 | JOHN BREEN | ADDRESS REDACTED | | | ADA 826.225771166587<br>BTC 0.00117015026856378<br>DOT 75.3245939734563 | | |
| 3.1.271089 | JOHN BREMNER | ADDRESS REDACTED | | | BTC 0.0302226089739968<br>CEL 15.2254069370319 | | |
| 3.1.271090 | JOHN BRENNAN | ADDRESS REDACTED | | | BNB 1.64182607883492<br>BTC 0.179393014414187<br>ETH 2.68409988170575<br>XRP 10670.1190041568 | | |
| 3.1.271091 | JOHN BRENNICK | ADDRESS REDACTED | | | ETH 26.2484971237673 | | |
| 3.1.271092 | JOHN BRETON | ADDRESS REDACTED | | | BTC 0.0000378507747124369<br>ETH 0.00106468298495593<br>USDC 1.11836094891011<br>USDT ERC20 1.64307043879229 | | |
| 3.1.271093 | JOHN BREWINGTON | ADDRESS REDACTED | | | BTC 0.000001215821675833<br>ETH 0.00409056683015639 | | |
| 3.1.271094 | JOHN BRIAN MEROLLA | ADDRESS REDACTED | | | BNB 0.000008790814829714<br>BTC 0.000002074974231721<br>CEL 0.493380494705171<br>USDT ERC20 0.008171 | | |
| 3.1.271095 | JOHN BRIAN TAALA MACASILIJIG | ADDRESS REDACTED | | | BTC 0.00164219791769304<br>XRP 922.983127033892 | | |
| 3.1.271096 | JOHN BRIFFA | ADDRESS REDACTED | | | USDC 1018.16512185625 | | |
| 3.1.271097 | JOHN BRIGHT | ADDRESS REDACTED | | | BTC 0.000423539332376536<br>MATIC 14338.4930179604<br>USDC 6.81169643635706 | USDC 0.881905 | |
| 3.1.271098 | JOHN BRIGHT | ADDRESS REDACTED | | | BTC 0.00304497796544654<br>ETH 0.000508421127780947 | | |
| 3.1.271099 | JOHN BRILEY | ADDRESS REDACTED | | | ADA 1108.3579875707<br>BTC 4.61660929143319<br>ETH 10.7648343301062<br>MATIC 3127.9624452592<br>SOL 32.9167781706467<br>USDC 253.144976043681 | | |
| 3.1.271100 | JOHN BRINK | ADDRESS REDACTED | | | ADA 122.504797961345<br>AVAX 1.9599411386202<br>BTC 0.00765043600354132<br>ETH 0.032143160024942<br>XRP 160.646490696562 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271101 | JOHN BRISCOE | ADDRESS REDACTED | | | SGB 60.9270571520078<br>USDC 36.6168532296066<br>XLM 104.492274860548<br>XRP 398.547597651208 | | |
| 3.1.271102 | JOHN BRISCOE | ADDRESS REDACTED | | | CEL 3.77977434652589<br>ETH 0.0134914609953774 | | |
| 3.1.271103 | JOHN BROADWAY | ADDRESS REDACTED | | | BTC 0.0720647560542988<br>LINK 103.352676858351 | | |
| 3.1.271104 | JOHN BROCKER | ADDRESS REDACTED | | | BTC 0.810764518091166<br>CEL 374.281428575492<br>ETH 0.00015708399555361 | BTC 0.09807649 | |
| 3.1.271105 | JOHN BRODIE | ADDRESS REDACTED | | | BTC 2.00098863<br>CEL 1025.57880168692<br>LTC 44.5<br>ZRX 20000.2167979878 | | |
| 3.1.271106 | JOHN BROGAN | ADDRESS REDACTED | | | BTC 0.0000090005542391148<br>ETH 0.000107077425853724<br>LINK 4.2016711157014<br>XRP 74.0344591788237 | | |
| 3.1.271107 | JOHN BROGAN | ADDRESS REDACTED | | | BTC 0.000005459255488631<br>EOS 0.0540507262170447 | | |
| 3.1.271108 | JOHN BROMFIELD | ADDRESS REDACTED | | | BTC 0.000000434844631751<br>DOT 0.704011197044241<br>ETH 0.000194698150091004<br>LINK 0.138647217582505<br>LTC 0.00334473568752724<br>MATIC 6.30344691510434<br>SNX 1.84373294150964<br>USDC 0.0709350305582228 | BTC 0.000259416909196665<br>DOT 605.124690521<br>ETH 0.125361486349793<br>LINK 300.178922825192<br>LTC 7.24140816193711<br>MATIC 3376.62715761759<br>SNX 522.516801923973<br>USDC 0.000000561808169316 | |
| 3.1.271109 | JOHN BROOKS | ADDRESS REDACTED | | | AVAX 0.0505396494246099<br>BTC 0.000452756866665277<br>ETH 0.00402710968515172<br>LINK 0.320493523536647<br>MATIC 2.6665227245267 | AVAX 0.000358177190349325<br>BTC 0.000000589254116954<br>ETH 0.000000095612260637<br>LINK 0.000086822956859594<br>MATIC 0.000845630092492784 | |
| 3.1.271110 | JOHN BROOKS | ADDRESS REDACTED | | | AAVE 0.00322032050560835<br>BTC 0.340329012431446<br>DOT 0.0608573026862685<br>ETH 6.89058189935512<br>MATIC 1.10310699968853<br>SNX 9.62697311614378<br>UNI 0.00531321078630102<br>USDC 0.976439767372206 | | |
| 3.1.271111 | JOHN BROOKS | ADDRESS REDACTED | | | MATIC 14.2288792238123 | | |
| 3.1.271112 | JOHN BROOKS | ADDRESS REDACTED | | | AAVE 0.00726133101537767<br>BTC 0.000307093064664107<br>CEL 11.4848954689978<br>ETH 0.0188140479588599<br>SGB 287.667736878666<br>XRP 17.1121163728748 | | |
| 3.1.271113 | JOHN BROUSSARD | ADDRESS REDACTED | | | BTC 0.0612671979341246<br>ETH 0.754113020321811 | | |
| 3.1.271114 | JOHN BROWN | ADDRESS REDACTED | | | MATIC 0.405221146404221 | | |
| 3.1.271115 | JOHN BROWN | ADDRESS REDACTED | | | BTC 0.000462493836887359<br>SOL 0.58085292069993 | USDC 5.38527 | |
| 3.1.271116 | JOHN BROWN | ADDRESS REDACTED | | | BNB 0.0376550879685445<br>BTC 0.1031799403444<br>CEL 0.025124786657482<br>DOT 0.0257848567686122<br>ETH 25.1733130202133<br>MATIC 0.817738017516447<br>SNX 1612.53430112757<br>SOL 6.06099022597092<br>USDC 0.0031<br>XRP 0.000000071992896025 | | |
| 3.1.271117 | JOHN BROWN | ADDRESS REDACTED | | | BTC 0.00237764672854185<br>SGB 132.3312848847<br>XRP 1070.44107491539 | | |
| 3.1.271118 | JOHN BROWN | ADDRESS REDACTED | | | ADA 1011.93691341961<br>BTC 0.0237981465255975<br>DOT 205.297559828696<br>ETH 1.52723270383558<br>LINK 201.743865781548<br>MATIC 2550.91946763278<br>SOL 0.0215791344124375<br>USDC 0.163760954626827 | BTC 0.0112003<br>SOL 0.000037295394620027<br>USDC 0.007 | |
| 3.1.271119 | JOHN BROWN | ADDRESS REDACTED | | | ETH 0.000018893374723698 | | |
| 3.1.271120 | JOHN BROWN | ADDRESS REDACTED | | | ADA 4090.16226343534<br>BTC 0.19700247<br>CEL 1480.5041668165<br>ETH 1.555<br>KNC 1043.27463790947<br>LINK 200.066177181164<br>SGB 51.7580762245693<br>SNX 287.958642628195<br>UMA 100.199675454026 | | |
| 3.1.271121 | JOHN BROWN | ADDRESS REDACTED | | | BTC 0.0081263610239294 | | |
| 3.1.271122 | JOHN BROWN | ADDRESS REDACTED | | | CEL 1.14090201923602<br>LTC 2.04025191383217 | | |
| 3.1.271123 | JOHN BROWN JR | ADDRESS REDACTED | | | AVAX 0.0155972470302784<br>BTC 0.000001652158875461<br>MATIC 1.7451546724243 | | |
| 3.1.271124 | JOHN BROWNING | ADDRESS REDACTED | | | ADA 98.5466271448769<br>BTC 0.0266040074493529<br>DOT 9.21366487215564 | | |
| 3.1.271125 | JOHN BROWNING | ADDRESS REDACTED | | | BTC 0.00234121009813996<br>CEL 1.15011833867826<br>ETH 0.0516292794861067 | | |
| 3.1.271126 | JOHN BRUCE | ADDRESS REDACTED | | | BTC 0.000122362268874038<br>GUSD 15.5038024254965<br>USDC 80.4997255354619<br>XRP 0.000000592582949669 | | |
| 3.1.271127 | JOHN BRUCE BENGIVENNI | ADDRESS REDACTED | | | BTC 0.109473791839371<br>CEL 48.7147587338797<br>DOGE 1669.59093471<br>ETH 1.57214391972962<br>USDC 10899.5410267544 | BTC 0.01384889<br>ETH 0.090520409 | |
| 3.1.271128 | JOHN BRUCE MOREY | ADDRESS REDACTED | | | ADA 1682.30568293113<br>BTC 2.06832217387102<br>ETH 4.7602988428135<br>MATIC 2183.29585677718<br>USDC 6.88943795971023 | ETH 0.101780134553337<br>USDC 0.000000554745698795 | |
| 3.1.271129 | JOHN BRUMBAUGH | ADDRESS REDACTED | | | ADA 4.02775656961723<br>BTC 0.00138664593066406<br>CEL 3258.31450986549<br>ETH 0.00281660003519383<br>MCDAI 42.4756290229027<br>USDC 32616.0183846889 | BTC 0.000000207562178435 | |
| 3.1.271130 | JOHN BRUNGARDT | ADDRESS REDACTED | | | BTC 0.000000482339092514<br>MCDAI 2.54605387860459 | BTC 0.000000946380541986<br>MCDAI 3954.0280086732 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271131 | JOHN BRUNKARD | ADDRESS REDACTED | | | BTC 0.000001501099313069<br>CEL 1.12760080570809<br>DOT 0.219149956928917<br>XLM 1.44988664212258<br>ZEC 0.00225673836686425 | | |
| 3.1.271132 | JOHN BRUNT | ADDRESS REDACTED | | | ETH 0.0978217686677957 | | |
| 3.1.271133 | JOHN BRYAN TOLENTINO | ADDRESS REDACTED | | | CEL 0.00812679728427454<br>XRP 381.211255443741 | | |
| 3.1.271134 | JOHN BRYANT | ADDRESS REDACTED | | | ADA 0.00183962763327279<br>AVAX 3.3019851551861<br>BTC 0.0540534516823194<br>DOT 105.516255992417<br>LINK 0.118881078628014<br>MATIC 4230.70038467587<br>SNX 0.0709541696889293 | | |
| 3.1.271135 | JOHN BUCCERI | ADDRESS REDACTED | | | BTC 1.01826722939089<br>SOL 121.710374425304<br>USDC 98.1279732810274 | BTC 0.000478119397887507 | |
| 3.1.271136 | JOHN BUCHAN | ADDRESS REDACTED | | | ETH 0.000206648995548872 | | |
| 3.1.271137 | JOHN BUCHANAN | ADDRESS REDACTED | | | BNB 1.81787489<br>BTC 0.00103397075581418<br>CEL 30.5080026266639<br>ETH 0.256767874935133 | | |
| 3.1.271138 | JOHN BUCHANAN | ADDRESS REDACTED | | | BTC 0.0201195016922325<br>CEL 1.13431952016225 | | |
| 3.1.271139 | JOHN BUCHAR | ADDRESS REDACTED | | | ADA 1174.16875009984<br>AVAX 8.00298529498328<br>BTC 2.12706416051678<br>ETH 16.2544551167325<br>LTC 3.10747018767931<br>MANA 181.72659508032<br>MATIC 1129.85371640032<br>SOL 6.07695875707391<br>USDC 286.613447147746<br>ZRX 1005.56871977975 | | |
| 3.1.271140 | JOHN BUCHER | ADDRESS REDACTED | | | AAVE 0.00934057038378847<br>BTC 0.0000506387777343989<br>CEL 0.161957439566441<br>DOT 108.936683956198<br>ETH 0.000008273556365936<br>LINK 0.642296686990527<br>USDC 0.18028639789945 | AAVE 0.000028771263044618<br>ETH 0.0133312888284194<br>LINK 0.000075431013018415 | |
| 3.1.271141 | JOHN BUCKLEY | ADDRESS REDACTED | | | LINK 0.000035958828297052 | | |
| 3.1.271142 | JOHN BUDGE | ADDRESS REDACTED | | | BTC 0.00323985037997559<br>DOT 14.8314298420422<br>MATIC 309.717630547286 | | |
| 3.1.271143 | JOHN BUEHRER | ADDRESS REDACTED | | | ADA 0.196651125424083<br>BTC 0.0641650880687255<br>CEL 0.214370768552453<br>ETH 0.000183124367491477<br>MATIC 0.518126162381782<br>USDC 0.0105124140631124<br>XLM 0.0104247763242175 | | CEL 335.643709628603<br>ETH 0.000000837186826492 |
| 3.1.271144 | JOHN BUGLASS | ADDRESS REDACTED | | | AAVE 0.00007196<br>ADA 0.371443806735241<br>AVAX 0.000044<br>BTC 0.845767638863852<br>BUSD 90.4641967512428<br>CEL 22851.9643861302<br>ETH 11.81925977<br>LINK 0.0529239313220771<br>MATIC 0.000320901386334156<br>SOL 1.8985<br>USDC 90003.28948 | | |
| 3.1.271145 | JOHN BUHL | ADDRESS REDACTED | | | BTC 0.000001414469426867<br>ETH 0.000002258769790521<br>GUSD 0.0549405159142556<br>MATIC 0.0029054278439701<br>MCDAI 0.0587956010365932<br>USDC 2.10289363328013<br>USDT ERC20 0.0115684570324159 | BTC 0.000000007378736332<br>ETH 0.00184867271679227<br>USDC 0.00000037797873046 | |
| 3.1.271146 | JOHN BUI | ADDRESS REDACTED | | | AVAX 0.0699461584008756<br>BTC 0.00129409518913644 | | |
| 3.1.271147 | JOHN BUIS | ADDRESS REDACTED | | | BTC 0.000680243250153843<br>XLM 13744.5179997249 | | |
| 3.1.271148 | JOHN BUKER | ADDRESS REDACTED | | | ETH 0.000000436868085227 | BTC 5.98466139704715 | |
| 3.1.271149 | JOHN BULGER | ADDRESS REDACTED | | | BTC 0.000000008879090097<br>CEL 26.244639357426 | | |
| 3.1.271150 | JOHN BULL | ADDRESS REDACTED | | | ADA 0.304894824179142<br>BTC 0.00000024529165666 | | |
| 3.1.271151 | JOHN BULL YERI | ADDRESS REDACTED | | | BTC 0.00128531400221074<br>USDT ERC20 1.67018097436896 | | |
| 3.1.271152 | JOHN BUNTING | ADDRESS REDACTED | | | BTC 0.00117649406782781<br>USDC 0.362001287598385 | BTC 1.7445814809115<br>USDC 0.0082961055821818 | |
| 3.1.271153 | JOHN BURCHILL | ADDRESS REDACTED | | | BTC 0.107136498486094<br>ETH 0.152082072174652<br>USDC 4159.61605708058 | | |
| 3.1.271154 | JOHN BURGESS | ADDRESS REDACTED | | | BTC 0.000001140960394708<br>ETH 0.0016025979557008<br>MATIC 0.450297694747935<br>SOL 0.000081290701730897 | | |
| 3.1.271155 | JOHN BURK | ADDRESS REDACTED | | | ADA 0.115640533406402<br>BTC 0.000000428478688135<br>ETH 0.000004132568998421 | | |
| 3.1.271156 | JOHN BURKE | ADDRESS REDACTED | | | ADA 118.187835044614<br>BCH 0.0715552636360503<br>BTC 0.0384371489623697<br>DOT 11.2606885094316<br>ETH 0.429457244448004<br>LTC 0.249733274038029<br>SNX 5.26735361790033<br>XLM 97.7809656484857<br>XRP 137.727079 | | |
| 3.1.271157 | JOHN BURKE | ADDRESS REDACTED | | | BTC 0.0000026592182581979<br>MATIC 594.535344627233 | BTC 0.000000002820712772 | |
| 3.1.271158 | JOHN BURKE | ADDRESS REDACTED | | | BTC 0.000568695247623434<br>LINK 0.0147594124412478 | | |
| 3.1.271159 | JOHN BURKS | ADDRESS REDACTED | | | BTC 0.000000479113490913<br>CEL 27.6124629410751<br>ETC 0.00495902071694366<br>ETH 0.000007790162782526<br>MATIC 0.0344688842856172<br>SNX 0.100609949261633<br>USDC 0.562472550551624 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271160 | JOHN BURLILE | ADDRESS REDACTED | | | ADA 528.391341384258<br>BTC 0.010376785803021<br>ETH 0.717271840342875<br>LINK 4.65216184905205<br>MATIC 246.856887822595<br>MCDAI 0.0364704518526742<br>USDC 60.6954558994799 | | |
| 3.1.271161 | JOHN BURNS | ADDRESS REDACTED | | | BTC 0.000000102699313868<br>USDC 0.00197652758776338 | BTC 0.293107237945884<br>USDC 0.00980159956366869 | |
| 3.1.271162 | JOHN BURNS | ADDRESS REDACTED | | | BTC 0.000696198996246284<br>MATIC 2188.91299891803 | | |
| 3.1.271163 | JOHN BURNS | ADDRESS REDACTED | | | BTC 0.000001937197546732<br>USDC 734.098202621455 | BTC 0.00193008<br>USDC 113.874 | |
| 3.1.271164 | JOHN BURNS | ADDRESS REDACTED | | | BTC 0.000003417124811284<br>MATIC 52.4682523748942 | BTC 0.000000006139699928 | |
| 3.1.271165 | JOHN BURT | ADDRESS REDACTED | | | BTC 0.000035059149455088<br>DOT 0.0258131711427813<br>ETH 0.000310271659633907<br>GUSD 0.224402718281599<br>MATIC 0.110353900250727<br>SNX 0.0201494730615819 | BTC 0.000000008631888702 | |
| 3.1.271166 | JOHN BURTON | ADDRESS REDACTED | | | BTC 0.00482814798420001<br>CEL 0.273699808870878 | | |
| 3.1.271167 | JOHN BUSBY | ADDRESS REDACTED | | | BTC 0.0000003426335482309999<br>ETH 0.000047168177015288<br>LTC 0.0114836760158579<br>USDC 0.0603690872685537 | BTC 0.000000003309238045<br>USDC 81.2332090948228 | |
| 3.1.271168 | JOHN BUSH | ADDRESS REDACTED | | | BTC 0.0512009921186979<br>ETH 1.06229465984124<br>MATIC 1418.64385618021 | | |
| 3.1.271169 | JOHN BUSHELL | ADDRESS REDACTED | | | CEL 1.06518569585787 | | |
| 3.1.271170 | JOHN BUSTER | ADDRESS REDACTED | | | ADA 0.0557373952935495<br>BTC 0.0322456732355323<br>COMP 0.0000445751527088<br>ETH 0.285776354732425<br>LTC 0.0000791906145802019<br>MATIC 0.254186360427947<br>XLM 0.0660460152237484 | | |
| 3.1.271171 | JOHN BUTHOD | ADDRESS REDACTED | | | BTC 1.02664047801344<br>ETH 82.361809899947 | | |
| 3.1.271172 | JOHN BUTLER | ADDRESS REDACTED | | | MATIC 0.453426359819077<br>MCDAI 31.8044422977586<br>USDC 0.352899997065768 | | USDC 0.000000853172454348 |
| 3.1.271173 | JOHN BUTLER | ADDRESS REDACTED | | | ETH 0.00150470399589101<br>USDT ERC20 10.0096408003763 | | |
| 3.1.271174 | JOHN BUTLER | ADDRESS REDACTED | | | BTC 0.000549540149123202<br>SGB 73.6111599923405<br>XRP 481.175963094478 | | |
| 3.1.271175 | JOHN BUTLER | ADDRESS REDACTED | | | AVAX 0.140370161582032<br>ETH 0.000799774773134056<br>MATIC 0.931268088006285<br>USDC 0.0495197804556777 | AVAX 0.000000559686936964<br>USDC 0.000000641439347897 | |
| 3.1.271176 | JOHN BUTLER | ADDRESS REDACTED | | | ADA 2509.20723082203<br>BTC 1.55254074094842<br>ETH 16.9653509701269<br>LINK 0.0421642452313863<br>MATIC 7416.299397197<br>USDC 97.5782453213853 | | |
| 3.1.271177 | JOHN BUTLER | ADDRESS REDACTED | | | BTC 0.000140415755853468 | | |
| 3.1.271178 | JOHN BUTTON | ADDRESS REDACTED | | | BTC 0.0228631380553575<br>ETH 0.14021090322317 | BTC 0.0172068 | |
| 3.1.271179 | JOHN BUTTON | ADDRESS REDACTED | | | MATIC 2.90202708818609 | | |
| 3.1.271180 | JOHN BUXTON | ADDRESS REDACTED | | | AAVE 0.00305790707891259<br>ADA 0.348958892459365<br>BTC 0.108836682617732<br>DOT 0.0278745718449396<br>ETH 0.528926939526374<br>MATIC 727.938198637259<br>USDC 1860.72242936995 | | |
| 3.1.271181 | JOHN BYFORD | ADDRESS REDACTED | | | BTC 0.0125840455975741<br>CEL 6049.61232103736<br>ETH 6.02537515060796<br>SGB 68.1914152779994<br>USDC 28.4303806074264<br>XRP 446.06659191953 | ETH 0.000000372435536236<br>USDC 0.000000298307299686 | |
| 3.1.271182 | JOHN BYFORD | ADDRESS REDACTED | | | BTC 0.0046849829784355<br>CEL 16751.8358369091<br>SGB 165.616561412472<br>USDC 30362.5202452235<br>XRP 0.590355675218087 | | |
| 3.1.271183 | JOHN BYRD | ADDRESS REDACTED | | | ADA 1.17491619128277<br>BTC 0.000017769543463862<br>DOT 0.0788630380614235<br>ETH 0.00196037619321068<br>LINK 0.00241907819390533<br>LTC 0.00163682136940366<br>MANA 0.0373970789217778<br>MATIC 0.331266601577666<br>SOL 0.00726009725364003 | ADA 0.000000953305404884<br>BTC 0.000000000333764358<br>DOT 0.000000000091613028<br>LTC 0.00000000357878751<br>SOL 0.000000000981977749 | |
| 3.1.271184 | JOHN BYRD | ADDRESS REDACTED | | | ADA 1524.1802937543<br>BTC 0.0369569105902027<br>ETH 0.305857966840653<br>LINK 4.39178328421505<br>SNX 3.75564929762049<br>USDC 0.264176453028486 | | |
| 3.1.271185 | JOHN BYRNE | ADDRESS REDACTED | | | ETH 0.000580180971538906<br>USDC 0.0642141606625437 | | |
| 3.1.271186 | JOHN BYRNE | ADDRESS REDACTED | | | BTC 0.00000232085563332<br>LINK 0.000276123605730907 | | |
| 3.1.271187 | JOHN BYRNE | ADDRESS REDACTED | | | ADA 198.758097441125<br>AVAX 3.54123156084596<br>BTC 0.256891870584639<br>DOT 12.1389457427055<br>ETH 10.5001583771317<br>MATIC 658.370072408052<br>USDC 25805.3808181649 | | |
| 3.1.271188 | JOHN C BECKET | ADDRESS REDACTED | | | BTC 0.00115777774914564<br>ETH 0.000097195640846165<br>USDC 54.2059654219728 | | |
| 3.1.271189 | JOHN C HAN | ADDRESS REDACTED | | | BTC 0.236389498602454<br>DOT 127.891799048674<br>GUSD 3.76306313646279<br>MATIC 4442.70733366803<br>USDC 10144.3801553663 | GUSD 0.000766547326794358 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271190 | JOHN C HANEKAMP | ADDRESS REDACTED | | | BCH 1.86059470243154<br>BTC 0.0460261483549345<br>CEL 755.580408063805<br>EOS 3.38141074512809<br>GUSD 91.879956793638<br>LTC 108.072921281337<br>MCDAI 42.43890304932<br>USDC 147.752412919613<br>XLM 143.582753363273 | GUSD 56213.9769574519 | |
| 3.1.271191 | JOHN C LEE | ADDRESS REDACTED | | | BTC 0.636482679274865<br>ETH 23.2753188778303<br>MATIC 18168.5371824537 | | |
| 3.1.271192 | JOHN C WEBB | ADDRESS REDACTED | | | ETH 0.00150209549140354 | | |
| 3.1.271193 | JOHN C. ROCHA | ADDRESS REDACTED | | | MATIC 0.407026812182641 | | |
| 3.1.271194 | JOHN CACCAMO | ADDRESS REDACTED | | | ADA 248.704535758694<br>AVAX 2.0366945931727<br>BTC 0.554173361820545<br>ETH 0.135722794767547<br>SOL 7.15108921739108<br>USDC 10866.9500667101 | | |
| 3.1.271195 | JOHN CACIC | ADDRESS REDACTED | | | BTC 0.000000073827981091<br>ETH 0.000778915119957192<br>MATIC 71.2261041512938<br>USDC 0.000958061098776022 | BTC 0.000000008266464177<br>USDC 0.000000245144129564 | |
| 3.1.271196 | JOHN CADOGAN | ADDRESS REDACTED | | | CEL 0.587927749648699 | | |
| 3.1.271197 | JOHN CAFARELLI | ADDRESS REDACTED | | | BTC 0.0184010953822708<br>ETH 0.260642157549285<br>LINK 149.130834146411<br>SNX 143.657717182701<br>USDC 0.174896366071847 | | |
| 3.1.271198 | JOHN CAFFREY | ADDRESS REDACTED | | | BTC 0.00043175973205877<br>ETH 0.00281288113801862<br>MATIC 5.71515641341552<br>SNX 293.252758295376<br>USDC 0.338836256128969<br>USDT ERC20 0.4033159920674 | | |
| 3.1.271199 | JOHN CAIN | ADDRESS REDACTED | | | BTC 0.000031261172233787 | | |
| 3.1.271200 | JOHN CALABRESE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.271201 | JOHN CALCAGNO | ADDRESS REDACTED | | | BTC 0.000487399775222829<br>ETH 0.00278054717227763<br>USDC 2.96878126144422 | | BTC 0.000000008447559595 |
| 3.1.271202 | JOHN CALDERONE | ADDRESS REDACTED | | | BTC 0.00000002566108338<br>SGB 60.8327969068417<br>XRP 0.362062823598633 | | |
| 3.1.271203 | JOHN CALDWELL | ADDRESS REDACTED | | | COMP 0.00129485031048336<br>LTC 0.00210971107469591<br>OMG 78.6173913358779<br>SGB 0.18012457631944<br>SNX 42.7839885445963<br>UNI 0.402347789578806<br>XRP 1.66762937351206<br>ZRX 4.33268064052161 | | |
| 3.1.271204 | JOHN CALHOUN | ADDRESS REDACTED | | | CEL 1.05999847259227<br>ETH 0.106139429273359 | | |
| 3.1.271205 | JOHN CALHOUN | ADDRESS REDACTED | | | ETH 0.130653549946072 | | |
| 3.1.271206 | JOHN CALL | ADDRESS REDACTED | | | BTC 7.19596088748777<br>ETH 15.3279367009663<br>MATIC 7876.77902036215<br>USDC 76.9538552975315 | | |
| 3.1.271207 | JOHN CALLAGHAN | ADDRESS REDACTED | | | BTC 0.0652482470705617<br>DOGE 651.824827541683<br>ETH 1.88735326534179<br>MATIC 15221.6457308898<br>SNX 16.6444576717321<br>USDC 12844.641972596<br>ZEC 55.3070661175869 | BTC 0.03642556<br>ZEC 44.59982361 | |
| 3.1.271208 | JOHN CALLAGHAN CRONAN | ADDRESS REDACTED | | | USDC 0.591642077173739 | USDC 0.00000083652952622 | |
| 3.1.271209 | JOHN CALLAHAN | ADDRESS REDACTED | | | BTC 0.00704541164332133<br>CEL 44.0162444356782<br>ETH 0.0666335683414649<br>USDC 337.789123335424 | | |
| 3.1.271210 | JOHN CALLAHAN | ADDRESS REDACTED | | | BTC 0.00795928618835144<br>BUSD 0.196858658585226<br>CEL 1.14906870861106<br>TUSD 0.149464114727509 | BTC 0.00118646 | |
| 3.1.271211 | JOHN CALLANAN | ADDRESS REDACTED | | | BTC 0.000000003902165726<br>CEL 0.437146993753981 | | |
| 3.1.271212 | JOHN CALOZ | ADDRESS REDACTED | | | BTC 0.146686786967364<br>ETH 10.0715452572607 | | |
| 3.1.271213 | JOHN CALVARESI | ADDRESS REDACTED | | | BTC 0.000339968411416551<br>LTC 0.151105465787921<br>MATIC 44.5862373735852 | | |
| 3.1.271214 | JOHN CAMALICK | ADDRESS REDACTED | | | ETH 0.0293420489898615 | | |
| 3.1.271215 | JOHN CAMARILLO | ADDRESS REDACTED | | | CEL 7.38621656215258<br>ETH 0.000074084346317854<br>SNX 8.58567550188443 | | |
| 3.1.271216 | JOHN CAMERON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.271217 | JOHN CAMERON | ADDRESS REDACTED | | | BTC 0.000000082745522306<br>SGB 569.145376196794<br>XRP 8012.01487873763 | | |
| 3.1.271218 | JOHN CAMERON O'DONNELL | ADDRESS REDACTED | | | BTC 0.00125897805221467<br>MATIC 1572.2803298929 | | |
| 3.1.271219 | JOHN CAMPBELL | ADDRESS REDACTED | | | ETH 0.00550577197665691 | | |
| 3.1.271220 | JOHN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000309517368706597 | | |
| 3.1.271221 | JOHN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000019056567328833<br>ETH 0.000464191094926555 | | |
| 3.1.271222 | JOHN CAMPBELL | ADDRESS REDACTED | | | BAT 0.000000000310155254<br>BTC 3.39071423284861<br>CEL 5088.39804803728<br>ETH 35.2478564848286<br>MATIC 12670.7004387912<br>SGB 11757.8988269367<br>USDC 10.1304045980027 | | |
| 3.1.271223 | JOHN CAMPINI | ADDRESS REDACTED | | | USDC 2136.12574020548 | | |
| 3.1.271224 | JOHN CAMPRADT | ADDRESS REDACTED | | | BTC 0.0447974775840214<br>CEL 37.8207217081725<br>ETH 2.4040780729346<br>LTC 11.8528256373824 | | |
| 3.1.271225 | JOHN CANAVAN | ADDRESS REDACTED | | | BTC 0.153392857303552<br>ETH 0.0000018950814594359 9<br>USDC 0.23533973090232 | | |
| 3.1.271226 | JOHN CANIPE | ADDRESS REDACTED | | | BTC 0.00091207194097139<br>USDC 433.250635719103 | | |
| 3.1.271227 | JOHN CANNI | ADDRESS REDACTED | | | BTC 0.0210147346627332<br>ETH 0.387134839365333<br>LINK 8.5180641027443<br>XLM 584.425369724478<br>XRP 3340.97980361244 | | |
| 3.1.271228 | JOHN CANOVA | ADDRESS REDACTED | | | ADA 144.457890764802<br>BTC 0.000030502749395555 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271229 | JOHN CANTEO | ADDRESS REDACTED | | | GUSD 222.497376351477<br>MCDAI 31.8398572503029 | | |
| 3.1.271230 | JOHN CAO | ADDRESS REDACTED | | | ADA 456.373600220201<br>BTC 0.00282021702802781<br>CEL 1.1370310778404<br>DOT 19.780020568579 | | |
| 3.1.271231 | JOHN CAPITO | ADDRESS REDACTED | | | BTC 0.000000685743327158<br>ETH 0.000253650611918717<br>MATIC 1.54569731386637<br>SGB 0.000013484460270386 | MATIC 1008.40615129282<br>SGB 258.7762783899<br>XRP 0.000000092053744037 | |
| 3.1.271232 | JOHN CAPLAN | ADDRESS REDACTED | | | BTC 0.189956426752379<br>CEL 455.995335486382<br>ETH 1.07624464369634<br>LINK 52.0910556947749<br>USDC 2805.11959290188 | | |
| 3.1.271233 | JOHN CAPLAN | ADDRESS REDACTED | | | BTC 0.000427866152598542 | | |
| 3.1.271234 | JOHN CAPLINGER | ADDRESS REDACTED | | | ETH 0.0648750295656131 | | |
| 3.1.271235 | JOHN CAPOLINO | ADDRESS REDACTED | | | AAVE 2.38554695909867<br>ADA 3500.9487814369<br>BTC 0.509810463248313<br>COMP 12.3424598189554<br>DASH 1.38469521312739<br>ETH 19.5244374709478<br>LINK 407.365367717497<br>LTC 5.04329143451226<br>MATIC 3198.24183779764<br>SNX 361.538083681419<br>SOL 41.7036431124361<br>UNI 177.556274167793<br>XRP 1606.462231<br>ZRX 3210.08159950576 | ETH 2.59704074740268 | |
| 3.1.271236 | JOHN CAPPELMANN | ADDRESS REDACTED | | | ADA 455.520234344336<br>AVAX 6.06364519089894<br>BTC 0.243357848755766<br>ETH 2.62029315827088<br>LUNC 5.55301598797635<br>USDC 379.126329644716 | AVAX 1.24289601905353 | |
| 3.1.271237 | JOHN CAPRETTA | ADDRESS REDACTED | | | BTC 1.22862441276045<br>CEL 1129.30150084645<br>ETH 3.43093066399958<br>USDC 0.000000819970462319 | | |
| 3.1.271238 | JOHN CAPRIO | ADDRESS REDACTED | | | BTC 0.191543981244976<br>ETH 2.38584914529424<br>MATIC 0.265457451485089<br>USDC 0.649932125514727 | | |
| 3.1.271239 | JOHN CARDELL | ADDRESS REDACTED | | | BTC 0.0543639797398071 | | |
| 3.1.271240 | JOHN CARDEN | ADDRESS REDACTED | | | BTC 0.00134368178460932<br>ETH 0.00785462897112489<br>USDC 4.54611585678032 | | |
| 3.1.271241 | JOHN CARDENAS | ADDRESS REDACTED | | | | ADA 0.0121974643401634<br>AVAX 0.000510630127658925<br>BTC 0.0000093872698615<br>COMP 0.000116748399879757<br>DOT 0.000649577397464049<br>ETH 0.000009807170377783<br>LUNC 0.000010154443359941<br>MATIC 0.00838630941139366<br>SNX 0.0212740766142821<br>USDC 0.000019931862363178 | |
| 3.1.271242 | JOHN CARDENAS | ADDRESS REDACTED | | | BTC 0.0246822138102104<br>ETH 0.438979161826865<br>LINK 5.78883363926748 | | |
| 3.1.271243 | JOHN CARDINI | ADDRESS REDACTED | | | AAVE 0.00142250911991027<br>BTC 0.000001106028503604<br>MATIC 0.528093787900537<br>MCDAI 0.0400454437314738<br>SNX 0.206193555473162 | | |
| 3.1.271244 | JOHN CARDOZA | ADDRESS REDACTED | | | USDC 0.174528767659824 | | |
| 3.1.271245 | JOHN CARDWELL | ADDRESS REDACTED | | | CEL 1.07292435499492 | | |
| 3.1.271246 | JOHN CARDWELL | ADDRESS REDACTED | | | BTC 0.000002191667700282<br>CEL 0.71485663984933 | | |
| 3.1.271247 | JOHN CARDWELL | ADDRESS REDACTED | | | BTC 0.000058602001220351<br>GUSD 0.426526472874778 | | |
| 3.1.271248 | JOHN CARELLO | ADDRESS REDACTED | | | ETH 0.000072508732097612<br>LTC 0.00180643542806186<br>SGB 0.0310077855923174<br>XRP 0.202833995829956 | | |
| 3.1.271249 | JOHN CAREW | ADDRESS REDACTED | | | BTC 0.000000069542743733<br>CEL 0.0004793981697261<br>ETH 0.000000780116591064999<br>USDC 0.0173075270394059 | | |
| 3.1.271250 | JOHN CAREY | ADDRESS REDACTED | | | LTC 0.0101515444845662 | | |
| 3.1.271251 | JOHN CARL BURRIS | ADDRESS REDACTED | | | BTC 0.000841933797149197<br>ETH 6.86075998627452<br>USDC 793.341436514888<br>USDT ERC20 6.51882559318941 | USDC 428689.372640378<br>USDT ERC20 3522.84147944121 | |
| 3.1.271252 | JOHN CARL CROCKER | ADDRESS REDACTED | | | ADA 0.0501609892968096<br>BTC 0.000000119805995146<br>DOT 0.027783188009485<br>ETH 0.000447129857776578<br>LINK 0.0184172268437625<br>MATIC 0.143727609738245<br>PAXG 0.000276527430293252<br>USDC 4.61916424479416 | ADA 0.525956974137972<br>BTC 0.000000008226243299<br>DOT 0.00308993927663313<br>LINK 0.000639207838982144<br>MATIC 0.0314159552587223<br>USDC 0.15996918757248 | |
| 3.1.271253 | JOHN CARLIN | ADDRESS REDACTED | | | DOT 0.0724539714641305<br>ETH 0.00049086954135712<br>LINK 0.0271549449003041<br>LTC 0.002497749573883<br>MATIC 1.10462899684422 | | |
| 3.1.271254 | JOHN CARLO CANETE | ADDRESS REDACTED | | | CEL 0.00391752236414693<br>UNI 0.000663993125743219 | | |
| 3.1.271255 | JOHN CARLO PARAGAS | ADDRESS REDACTED | | | XRP 184.809657822032 | | |
| 3.1.271256 | JOHN CARLO RAMOS ASUNCION | ADDRESS REDACTED | | | ETH 0.000015703602543207<br>SNX 423.408118119413 | ETH 0.0111058766590406 | |
| 3.1.271257 | JOHN CARLO RED | ADDRESS REDACTED | | | CEL 1.96946541432351<br>DOT 0.000321<br>MATIC 47.07308514 | | |
| 3.1.271258 | JOHN CARLO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000005967044268984 | | |
| 3.1.271259 | JOHN CARLOS ARCENO | ADDRESS REDACTED | | | ADA 0.345779221436579<br>BTC 0.000002442185353909<br>USDT ERC20 0.416674341016079 | ADA 0.000000991165588018<br>BTC 0.000000005554765016<br>USDT ERC20 0.000000803165400473 | |
| 3.1.271260 | JOHN CARLTON | ADDRESS REDACTED | | | BTC 0.0029569238855016<br>XRP 501.478484461176 | | |
| 3.1.271261 | JOHN CARMICKLE | ADDRESS REDACTED | | | ETH 0.00754917801421592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271262 | JOHN CARNES | ADDRESS REDACTED | | | BAT 61.1523537473319<br>BTC 0.917357768743743<br>CEL 1.11250791500493<br>ETH 17.4741362005032<br>LINK 215.41715867407<br>LTC 2.14819049583361<br>LUNC 5.56031735153388<br>MATIC 13423.7286397013<br>SGB 1594.76939722452<br>UNI 203.694269436098<br>USDC 22939.7324332568<br>XLM 1563.45992002318<br>XRP 2.38578588816274 | BTC 0.00105217658163497 | |
| 3.1.271263 | JOHN CAROON | ADDRESS REDACTED | | | ADA 1.00654946382148<br>ETH 0.00274250723367995 | | |
| 3.1.271264 | JOHN CARPENTER | ADDRESS REDACTED | | | BTC 0.582180393819292<br>USDC 5529.12048567593 | | |
| 3.1.271265 | JOHN CARPINITO | ADDRESS REDACTED | | | BTC 0.000001650625403048<br>CEL 0.0390284998404204<br>DOT 0.0499744178334498 | | |
| 3.1.271266 | JOHN CARR | ADDRESS REDACTED | | | BTC 0.000259685821222257<br>CEL 9.14849314828486 | | |
| 3.1.271267 | JOHN CARR | ADDRESS REDACTED | | | BCH 0.000453539913726513<br>BTC 0.000104818776959665<br>ETC 131.966502409142<br>ETH 0.526984751614918<br>SNX 58.6335812641584<br>XLM 0.408806670855588 | BCH 0.000000009958579521<br>BTC 0.000000063185785881 | |
| 3.1.271268 | JOHN CARREON | ADDRESS REDACTED | | | BTC 0.00264657186523815<br>USDT ERC20 0.0718314339146345 | | |
| 3.1.271269 | JOHN CARRIER | ADDRESS REDACTED | | | BTC 0.0216338767194201 | BTC 0.00247406 | |
| 3.1.271270 | JOHN CARRIGG | ADDRESS REDACTED | | | MATIC 0.197137804513194 | | |
| 3.1.271271 | JOHN CARRIGY | ADDRESS REDACTED | | | BTC 0.052184217215245<br>CEL 113.202527721385<br>DASH 0.000091996114135391<br>ETH 0.772600750128802<br>LTC 0.00123832716438342<br>MCDAI 0.482140048339782<br>USDC 521.40562077506 | | |
| 3.1.271272 | JOHN CARRIZALES | ADDRESS REDACTED | | | BTC 0.000007818233997406 | | |
| 3.1.271273 | JOHN CARROLL | ADDRESS REDACTED | | | ETH 0.000169730151881639<br>SGB 509.724285849679<br>SNX 35.4035938752326<br>XRP 4617.24817397397 | | |
| 3.1.271274 | JOHN CARROLL | ADDRESS REDACTED | | | BTC 0.00129975999658438<br>SNX 0.0133737815063927 | | |
| 3.1.271275 | JOHN CARROLL | ADDRESS REDACTED | | | USDC 0.00561835780362428 | USDC 0.00296942540392327 | |
| 3.1.271276 | JOHN CARRUTHERS | ADDRESS REDACTED | | | MATIC 9772.30021770626 | | |
| 3.1.271277 | JOHN CARSIA | ADDRESS REDACTED | | | BCH 0.000768203599455109<br>BTC 0.000073118310795536<br>DASH 0.00734086997723771<br>ETH 0.000769067250101302<br>KNC 0.0931110284895279<br>LTC 0.0016562522336639<br>USDC 4.69875580500825<br>XLM 2.15577550227396<br>ZEC 0.00144026132447933 | | |
| 3.1.271278 | JOHN CARSWELL | ADDRESS REDACTED | | | ADA 3681.500277<br>BTC 0.263636521420025<br>CEL 2788.87428132199<br>ETH 9.00860683919668<br>MATIC 9834<br>SGB 231.720213058987<br>SNX 101.23318818148<br>TUSD 9329.4 | | |
| 3.1.271279 | JOHN CARTER | ADDRESS REDACTED | | | ADA 21.617920413961<br>BTC 0.00590587642895017<br>DOT 0.00625286274531347<br>ETH 0.222409861243938<br>USDT ERC20 1.22985726191713 | | |
| 3.1.271280 | JOHN CARTER | ADDRESS REDACTED | | | ADA 1.87102169772435<br>ETH 0.00251508774381223<br>MCDAI 6.62825589177618 | | |
| 3.1.271281 | JOHN CARTER HAASE | ADDRESS REDACTED | | | BTC 0.00734493453613959<br>ETH 0.0432369239691274 | | |
| 3.1.271282 | JOHN CARTER-AGUILAR | ADDRESS REDACTED | | | BTC 0.0608614420804691<br>CEL 1.04220320871276<br>ETH 0.401498188057629 | | |
| 3.1.271283 | JOHN CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.0010345461111601<br>DASH 0.000108556989590709<br>XRP 5.05833120056112 | | |
| 3.1.271284 | JOHN CARUSO | ADDRESS REDACTED | | | BTC 0.000004602196785528 | BTC 0.000000000360263906 | |
| 3.1.271285 | JOHN CARVALHO | ADDRESS REDACTED | | | 1INCH 0.204201542364901<br>ADA 6068.75218139493<br>AVAX 25.7374449392692<br>BTC 0.000001419404665322<br>CEL 1082.56866726803<br>DOGE 0.434353071885055<br>DOT 105.507751163611<br>ETH 5.07632729912242<br>LINK 102.491630927154<br>LTC 25.1552467034176<br>MANA 0.0208566193113055<br>MATIC 3565.80059114596<br>SNX 336.746258879006<br>SOL 26.1076028654211<br>USDC 5043.05894153251<br>XRP 5054.282029<br>XTZ 303.681748806985 | ADA 26.5441654772671<br>AVAX 26.99084<br>CEL 1436.7455<br>DOGE 1252.98<br>DOT 11.2038<br>ETH 0.500764<br>LINK 11.3977<br>MATIC 427.4889199751<br>SNX 9.98508540451846<br>SOL 26.61384<br>USDC 250.371<br>XTZ 7.37819801980198 | |
| 3.1.271286 | JOHN CASALE | ADDRESS REDACTED | | | BTC 0.000000782757784996<br>USDT ERC20 4.81425019276857 | | |
| 3.1.271287 | JOHN CASANOVA | ADDRESS REDACTED | | | SNX 1.6721463105098 | | |
| 3.1.271288 | JOHN CASEY | ADDRESS REDACTED | | | BTC 0.0470828770124232<br>MATIC 1515.07865194471<br>XLM 4476.03682409987<br>XRP 25.704413 | | |
| 3.1.271289 | JOHN CASLIN | ADDRESS REDACTED | | | BAT 30.086296274244<br>BTC 0.000673301775009641<br>ETH 0.000004269081024014 | | |
| 3.1.271290 | JOHN CASSIDY | ADDRESS REDACTED | | | ETH 0.0000085482508404<br>LINK 0.000188158341585262<br>LTC 0.00003108057093431<br>XLM 0.0284990413163964 | | |
| 3.1.271291 | JOHN CASSIDY | ADDRESS REDACTED | | | ADA 221.074751604368<br>BTC 0.0119729147966587<br>ETH 0.61418995611544 | | |
| 3.1.271292 | JOHN CASSIMATIS | ADDRESS REDACTED | | | BTC 0.611912808743851<br>CEL 116.973338317089<br>ETH 5.67261046364339<br>LINK 38.4437293655446 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271293 | JOHN CASTELL | ADDRESS REDACTED | | | BTC 0.001056426524086 | | |
| 3.1.271294 | JOHN CASTRO | ADDRESS REDACTED | | | BTC 0.000000003654692098<br>CEL 0.00302604573893598 | | |
| 3.1.271295 | JOHN CATHCART | ADDRESS REDACTED | | | ETH 0.00499791725878165 | | |
| 3.1.271296 | JOHN CATHEY | ADDRESS REDACTED | | | BTC 0.00639998834046939<br>USDC 312.865009978483 | | |
| 3.1.271297 | JOHN CAVALIERE | ADDRESS REDACTED | | | ADA 2030.25795108117<br>BTC 0.0464034961617626<br>ETH 5.03863603508006<br>LTC 0.00975816073890188<br>MATIC 166.812312545784<br>USDC 1125.15046922277 | | |
| 3.1.271298 | JOHN CAVALLO | ADDRESS REDACTED | | | BTC 0.000007477400333573<br>USDC 0.0246932661650823 | | |
| 3.1.271299 | JOHN CAZA | ADDRESS REDACTED | | | ZEC 7.80585981521147 | | |
| 3.1.271300 | JOHN CAZASSUS | ADDRESS REDACTED | | | AAVE 3.05649211150561<br>AVAX 13.3509168031063<br>CEL 11.2685085087759<br>COMP 4.19645852773448<br>ETH 0.525837550785408<br>MATIC 1008.47211288639<br>OMG 0.015718<br>SNX 126.827287528711<br>UNI 46.0055978595057<br>ZRX 1475.40232224062 | | |
| 3.1.271301 | JOHN CEISEL | ADDRESS REDACTED | | | BTC 0.0000122150216840749<br>ETH 0.00791877903147149<br>USDC 0.0303893646484112<br>USDT ERC20 12.4660320885909 | | |
| 3.1.271302 | JOHN CELESTIN | ADDRESS REDACTED | | | BTC 0.00120038750472097<br>ETH 0.153708743799506 | | |
| 3.1.271303 | JOHN CELMER | ADDRESS REDACTED | | | BTC 0.61458581529691<br>MCDAI 0.126577044469463<br>USDC 77128.426472218 | BTC 0.49362371 | |
| 3.1.271304 | JOHN CENA | ADDRESS REDACTED | | | CEL 0.071266098947163 | | |
| 3.1.271305 | JOHN CEPHAS | ADDRESS REDACTED | | | BTC 0.000039491810455836<br>USDC 0.294028016706389 | | |
| 3.1.271306 | JOHN CEREN | ADDRESS REDACTED | | | BTC 0.0000323359528644919<br>USDC 27.4926413972739 | BTC 0.0193395107182594<br>USDC 15100.983233511 | |
| 3.1.271307 | JOHN CERILLO | ADDRESS REDACTED | | | BTC 0.000235386999740362<br>ETH 0.000082048645620656<br>USDC 6.11715682627601 | | |
| 3.1.271308 | JOHN CERILLO | ADDRESS REDACTED | | | BTC 0.238144360066806<br>ETH 8.5078812380785<br>LTC 6.3535239688855<br>USDC 1016.06341604027 | | |
| 3.1.271309 | JOHN CERNA | ADDRESS REDACTED | | | ADA 1606.43809583794<br>BTC 0.0011962266158643<br>ETH 0.0316675644988205<br>XLM 2852.68558876098 | | |
| 3.1.271310 | JOHN CERVANTES | ADDRESS REDACTED | | | ETH 0.032557929617167 | | |
| 3.1.271311 | JOHN CERVANTES | ADDRESS REDACTED | | | MATIC 0.00459426560996755 | | |
| 3.1.271312 | JOHN CHADBOURNE | ADDRESS REDACTED | | | BCH 0.000003605285626674<br>BTC 0.000002517590766806 | BCH 0.0162949005287001<br>BTC 0.00222709678131742 | |
| 3.1.271313 | JOHN CHAFFE | ADDRESS REDACTED | | | BTC 0.00000224709136297<br>MATIC 3.90493637448675 | MATIC 0.000011111180571409 | |
| 3.1.271314 | JOHN CHAFFETZ | ADDRESS REDACTED | | | BTC 0.412627087379849 | | |
| 3.1.271315 | JOHN CHAFFIN | ADDRESS REDACTED | | | BCH 0.00374488605271706<br>BTC 0.0161102001002602<br>COMP 0.000222999843272591<br>ETH 0.327555903454579<br>USDC 136.229683986815<br>ZEC 0.068433130974861 | | |
| 3.1.271316 | JOHN CHALKIAS | ADDRESS REDACTED | | | AAVE 11.8886521074207<br>ADA 1936.82500885183<br>AVAX 51.2779881062729<br>BSV 0.800784089954573<br>BTC 1.01811374123629<br>DOGE 13070.3763606942<br>DOT 197.397304408084<br>ETH 10.2373123701254<br>LINK 138.482542909035<br>MANA 314.2242486932<br>MATIC 4635.07214799737 | | |
| 3.1.271317 | JOHN CHALKLEY | ADDRESS REDACTED | | | ADA 5415.31400497983<br>BTC 0.475085013122304<br>CEL 0.000050373408319983<br>DOT 0.291005898474901<br>EOS 278.469904855333<br>ETH 5.96720421893847<br>LUNC 0.0434139450418346<br>MATIC 8321.87551275071<br>USDT ERC20 1.82406523882653<br>XLM 6274.22975949571<br>XRP 13578.378765683<br>ZRX 1010.00270604007 | | |
| 3.1.271318 | JOHN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0314566989610545<br>ETH 1.5686531312645<br>MATIC 182.354267862995<br>USDC 0.642106006148885 | | |
| 3.1.271319 | JOHN CHAMBERS | ADDRESS REDACTED | | | BTC 0.00137024159381891<br>CEL 0.850388050718295<br>ETH 0.126346321597193<br>LINK 0.0508188378586064<br>SNX 0.145546813679114<br>USDC 2.09072440678239 | | |
| 3.1.271320 | JOHN CHAMPION | ADDRESS REDACTED | | | BTC 0.00119440169429705<br>CEL 10.0567400468101<br>USDT ERC20 253.719875350292 | | |
| 3.1.271321 | JOHN CHAN | ADDRESS REDACTED | | | BNB 1.03514965696907<br>BTC 0.00147050295208416 | | |
| 3.1.271322 | JOHN CHANDLER JR | ADDRESS REDACTED | | | USDC 29314.0628026359 | | |
| 3.1.271323 | JOHN CHANG | ADDRESS REDACTED | | | ADA 192.226312069878<br>BTC 0.0008512257874074 | | |
| 3.1.271324 | JOHN CHANG | ADDRESS REDACTED | | | AAVE 0.00133598904737644<br>BAT 2.11761045863778<br>BCH 0.00126748508249685<br>BTC 0.000022628383170437<br>GUSD 0.0313092464114868<br>MATIC 2.67630554661562<br>MCDAI 0.0408134838890601<br>USDC 0.0281542419698691<br>XLM 10.7916532321136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271325 | JOHN CHANG | ADDRESS REDACTED | | | BAT 902.308226195001<br>BTC 0.101043767647679<br>COMP 5.64326194528152<br>DASH 2.84079456080694<br>ETC 39.1668023700297<br>ETH 3.04338203254817<br>LTC 1.07697897743576<br>OMG 156.17571465634<br>USDC 2.82907195907735<br>ZEC 5.7074252457536 | | |
| 3.1.271326 | JOHN CHANG | ADDRESS REDACTED | | | ADA 0.241280973530524<br>BTC 0.000000687900898866<br>ETH 0.00133867277942797<br>LUNC 12.2907375411586<br>MATIC 0.741021915607002<br>SOL 0.0193898760290641 | | |
| 3.1.271327 | JOHN CHANG | ADDRESS REDACTED | | | BTC 0.206215648368996<br>ETH 3.24802274997633 | | |
| 3.1.271328 | JOHN CHANG KIM | ADDRESS REDACTED | | | ADA 482.431476553892<br>BTC 0.0237980431191758<br>ETH 0.382741566058933<br>MATIC 412.826161156883<br>USDC 419.068650529422 | | |
| 3.1.271329 | JOHN CHAO | ADDRESS REDACTED | | | BTC 0.019731890327679<br>COMP 4.81440772848923<br>MATIC 2345.80659476844 | | |
| 3.1.271330 | JOHN CHAPPELL | ADDRESS REDACTED | | | BTC 0.000073164294806696 | | |
| 3.1.271331 | JOHN CHAPPELL | ADDRESS REDACTED | | | BTC 0.000001186508618548<br>ETH 0.00488519105390982<br>USDC 0.0297419019278441 | | |
| 3.1.271332 | JOHN CHAPPLE | ADDRESS REDACTED | | | BTC 0.000167039506824505<br>DOT 0.036706462436528<br>ETH 0.000127907195726819<br>USDC 0.000581859421251537 | BTC 0.103339438611418<br>DOT 16.1961553333253<br>ETH 0.0838492909274266<br>USDC 0.323864114814557 | |
| 3.1.271333 | JOHN CHAREHALAKIS | ADDRESS REDACTED | | | BTC 0.00124603360553619<br>CEL 0.868875288002609<br>USDC 0.422108401475857 | | |
| 3.1.271334 | JOHN CHARLES ANKENEY | ADDRESS REDACTED | | | AAVE 123.574241864276<br>ADA 237.026168081906<br>BAT 27.3751969991479<br>BCH 131.432871747174<br>BSV 6.26665710640031<br>BTC 29.2406632716392<br>CEL 43980.9420439225<br>COMP 121.505830322492<br>DASH 0.339842308007437<br>DOT 1453.20329313535<br>ETH 196.041574972572<br>KNC 3.28892834577852<br>LINK 2348.90467813026<br>LTC 260.403400105558<br>MATIC 38781.4829310744<br>SNX 2349.00302599231<br>UNI 3491.15623899775<br>USDC 536.995057536437<br>XLM 7687.76979779672<br>ZRX 3.66601421309693 | CEL 20.9032925962009<br>USDC 215021.948037 | |
| 3.1.271335 | JOHN CHARLES BARRANCO | ADDRESS REDACTED | | | AVAX 0.000213502478044268<br>BTC 0.000000203017270583<br>DOT 0.000002912901333086<br>ETH 0.0154534798346221<br>LUNC 50.5256226816164<br>USDC 0.000252062463658252 | AVAX 0.000000136313753479<br>BTC 0.000138549368272501<br>DOT 0.00143814430400057<br>ETH 0.000000773486980536<br>LUNC 0.3<br>USDC 0.156982692762611 | |
| 3.1.271336 | JOHN CHARLES MARTIN | ADDRESS REDACTED | | | | MANA 96.24011966 | |
| 3.1.271337 | JOHN CHARLES MCLEAN | ADDRESS REDACTED | | | ETH 0.00150675636528234 | | |
| 3.1.271338 | JOHN CHARLES O'HARA | ADDRESS REDACTED | | | ADA 2243.93119199766<br>BTC 0.455583908879596<br>ETH 3.48930872494002<br>LINK 7.60426646876615<br>MATIC 1714.56235352124<br>SOL 3.94596099479507<br>UNI 9.56724799159226<br>USDC 11501.1324673885 | BTC 0.01586858 | |
| 3.1.271339 | JOHN CHARLES OHMAN | ADDRESS REDACTED | | | BTC 0.00103837572464349<br>DOT 0.234083175980855<br>ETH 0.000046447876472655<br>LINK 1.04047229060919<br>USDC 0.949910488423653 | | |
| 3.1.271340 | JOHN CHARLIE WIRES | ADDRESS REDACTED | | | BTC 0.000041342846572702<br>CEL 47.6316721295611<br>USDC 15129.258531945 | | |
| 3.1.271341 | JOHN CHAU | ADDRESS REDACTED | | | USDC 725.670242390674 | | |
| 3.1.271342 | JOHN CHAVARRIA | ADDRESS REDACTED | | | BTC 0.0000006223455036959999<br>CEL 0.00101142177764186<br>DASH 0.000017445260218927<br>ETH 0.000154122506124106<br>LTC 0.00851433768217453 | | |
| 3.1.271343 | JOHN CHEEVER | ADDRESS REDACTED | | | BTC 0.000028234260801191<br>ETH 0.00492634115443336 | | |
| 3.1.271344 | JOHN CHEN | ADDRESS REDACTED | | | BTC 0.000000007762305802<br>CEL 1.09945500998105 | | |
| 3.1.271345 | JOHN CHEN | ADDRESS REDACTED | | | BTC 0.000000274656159692<br>CEL 0.000271663690694741 | | |
| 3.1.271346 | JOHN CHEN | ADDRESS REDACTED | | | BTC 0.000000652671440629<br>USDC 0.02775258158111 | | |
| 3.1.271347 | JOHN CHEN | ADDRESS REDACTED | | | BAT 0.00403465297094718<br>BTC 0.000004848201314494<br>CEL 0.00253768093765384<br>ETH 0.000001803440513734<br>TCAD 0.00643504740720275<br>USDC 0.115899678091299<br>USDT ERC20 0.0465062530035149 | | |
| 3.1.271348 | JOHN CHEN | ADDRESS REDACTED | | | BTC 0.430693125280549<br>ETH 1.264574382836<br>USDC 1041.37613990323 | | |
| 3.1.271349 | JOHN CHEN | ADDRESS REDACTED | | | ADA 2961.31435117309<br>BCH 3.92763560416219<br>BTC 0.129866598224077<br>ETH 6.11485179814748<br>MCDAI 74.2682799118261 | | |
| 3.1.271350 | JOHN CHENG | ADDRESS REDACTED | | | BTC 0.00034499432870101<br>CEL 984.885682176965<br>DOT 0.000000000097361649<br>ETH 0.000000000000000066<br>USDC 0.000000173411285407<br>USDT ERC20 0.311441067406484 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271351 | JOHN CHENG | ADDRESS REDACTED | | | ADA 0.627870294295677<br>BNB 0.00120555813456441<br>BTC 0.000027648280423176<br>MATIC 1.66920311430302<br>USDC 16.2856542152585<br>USDT ERC20 29.9947908582327 | | |
| 3.1.271352 | JOHN CHENG YING CHUEN | ADDRESS REDACTED | | | BTC 0.0209638311773272<br>ETH 0.0609036212907988 | | |
| 3.1.271353 | JOHN CHERUIYOT | ADDRESS REDACTED | | | BCH 0.00210761<br>CEL 0.175892256518271<br>LTC 0.00569291450113873<br>MATIC 4.4098192 | | |
| 3.1.271354 | JOHN CHESLEY | ADDRESS REDACTED | | | MATIC 123.278985819158 | | |
| 3.1.271355 | JOHN CHESNEY | ADDRESS REDACTED | | | BTC 0.0265570144207483 | | |
| 3.1.271356 | JOHN CHESS III | ADDRESS REDACTED | | | BTC 0.000016924046816914 | | BTC 0.000000000228444509 |
| 3.1.271357 | JOHN CHESTER | ADDRESS REDACTED | | | TGBP 0.242319888018296<br>USDT ERC20 2.48004241953803<br>XRP 459.994996229686 | | |
| 3.1.271358 | JOHN CHEW | ADDRESS REDACTED | | | BCH 0.000491986810886317<br>CEL 1.1275521006156<br>ETH 0.000190561264651687<br>USDC 0.370061171778569 | | |
| 3.1.271359 | JOHN CHI PUI LAI | ADDRESS REDACTED | | | BNB 0.000000006065051475<br>BTC 0.000000002370795081<br>CEL 0.0422728879617591<br>USDC 0.000000599562474591 | | |
| 3.1.271360 | JOHN CHIA | ADDRESS REDACTED | | | ADA 1.58185123790528<br>BTC 0.000036608245459325<br>MATIC 0.434851485148514 | | |
| 3.1.271361 | JOHN CHIAKULAS | ADDRESS REDACTED | | | BTC 0.000000001393212692<br>ETH 0.193555156341899<br>LINK 2772.40576566402 | BTC 0.000002398535569335<br>ETH 201.398890958296 | |
| 3.1.271362 | JOHN CHIANG | ADDRESS REDACTED | | | ADA 911.534794693713<br>BTC 0.000823177315854362<br>ETH 2.2958480488275 | | |
| 3.1.271363 | JOHN CHIDINMA OGBANGWOR | ADDRESS REDACTED | | | BTC 0.000000047112262102 | | |
| 3.1.271364 | JOHN CHILD | ADDRESS REDACTED | | | BTC 0.93022076432893<br>CEL 194.019432407204<br>DASH 1.60832374<br>ETH 4.36713257775213<br>SNX 36.8687086869118<br>UNI 12.495<br>USDC 13056.6898751563<br>XRP 3851.34635207761<br>ZRX 204.48 | | |
| 3.1.271365 | JOHN CHILDRESS | ADDRESS REDACTED | | | ADA 375.989262058795<br>MATIC 323.005693359005 | | |
| 3.1.271366 | JOHN CHINAGA | ADDRESS REDACTED | | | CEL 1.06033218826751 | | |
| 3.1.271367 | JOHN CHITTAM | ADDRESS REDACTED | | | CEL 1.14264596517712<br>ETH 0.000216705412550267<br>GUSD 596.925502195737<br>LTC 0.562574846337179 | | |
| 3.1.271368 | JOHN CHO | ADDRESS REDACTED | | | ADA 3483.26429609164<br>BTC 4.73602679435409<br>DOT 0.259805645468907<br>ETH 123.697471820252<br>LINK 0.353624507905147<br>MATIC 204.473726378797 | | |
| 3.1.271369 | JOHN CHOE | ADDRESS REDACTED | | | BTC 0.000844343621154477<br>MATIC 64.4570974681802<br>SOL 176.440233688501<br>USDC 0.0632761250990031 | | |
| 3.1.271370 | JOHN CHOI | ADDRESS REDACTED | | | BTC 1.21301683833347<br>ETH 25.7136835754562<br>USDC 28.3203149497262 | | |
| 3.1.271371 | JOHN CHOI | ADDRESS REDACTED | | | ADA 9.02370698390698<br>BTC 0.00417113743817241<br>ETH 0.152584411627053<br>MATIC 128.792827550077<br>USDC 261.704351535478<br>XLM 24.3867138967561 | | |
| 3.1.271372 | JOHN CHOI | ADDRESS REDACTED | | | ADA 0.349566580513097<br>BTC 0.000156808804858992<br>DOT 0.08305923589576<br>ETH 0.000370901219131842<br>SOL 0.00183223909063719 | ADA 0.000000884173278064<br>BTC 0.000000005706086979<br>DOT 0.00000000003883534<br>SOL 0.000000000324911532 | |
| 3.1.271373 | JOHN CHOI | ADDRESS REDACTED | | | ADA 11.5217405267712<br>BTC 0.000251892840446022<br>SNX 2.21303649854544 | | |
| 3.1.271374 | JOHN CHOI | ADDRESS REDACTED | | | BTC 0.018354810543948<br>GUSD 437.27729507179<br>MATIC 53.3909768520814 | BTC 0.000474113407927176 | |
| 3.1.271375 | JOHN CHOI | ADDRESS REDACTED | | | AAVE 25.8778061145473<br>ADA 543.517589383085<br>BTC 2.90219778994254<br>ETH 16.5262853093173<br>GUSD 5240.11772183036<br>LINK 416.569021089031<br>MATIC 18377.0687767004<br>UNI 135.047038039003<br>USDC 1358.766550319 | | |
| 3.1.271376 | JOHN CHONG FEN NG WING SHEUNG | ADDRESS REDACTED | | | BTC 0.000000005915486247<br>CEL 18.4653479485763<br>LUNC 0.000000005063366558<br>USDC 0.000000580081983402<br>USDT ERC20 0.000000282470461337 | | |
| 3.1.271377 | JOHN CHOO | ADDRESS REDACTED | | | BTC 0.000001826350873398<br>ETH 0.000986302815443266<br>USDT ERC20 0.506275607233499 | | |
| 3.1.271378 | JOHN CHOU | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.271379 | JOHN CHOU | ADDRESS REDACTED | | | BTC 1.13897626431074<br>CEL 2.13513996585452<br>EOS 0.000392314834458726<br>ETH 54.321865625292<br>MCDAI 31.8559721919861<br>USDC 55.5265464423024 | BTC 0.00765463381917533 | |
| 3.1.271380 | JOHN CHRIST | ADDRESS REDACTED | | | AAVE 0.00236327088943457<br>BTC 0.000001351008277682<br>CEL 271.911483311009<br>COMP 0.00326077433858972<br>DASH 0.00288096442012928<br>LTC 0.00278115008653102<br>OMG 0.0517304858001768<br>PAXG 0.000424062060643703<br>SNX 0.0977820565666979<br>UNI 0.0112343166760001<br>USDC 29.4209366095961<br>USDT ERC20 8.02135522745426<br>XLM 1.05610628938896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271381 | JOHN CHRISTIAN EBY | ADDRESS REDACTED | | | ADA 253.125005823045<br>BCH 1.15079645070115<br>BTC 0.41910942965755<br>CEL 1.15116892753898<br>EOS 0.991858579868314<br>ETH 0.388003757373318<br>LTC 18.7619421756168<br>SGB 242.495689355737<br>USDC 716.38161042965<br>XLM 171.328840448001<br>XRP 250.580082522998 | | |
| 3.1.271382 | JOHN CHRISTIAN GARDNER | ADDRESS REDACTED | | | BTC 0.000011794840888721<br>CEL 105.928132927168<br>DOT 0.101765404071146<br>MANA 0.000277530367624714<br>MATIC 0.125813333325544 | BTC 0.000000005836787634<br>DOT 0.000000000038672435 | |
| 3.1.271383 | JOHN CHRISTIANSEN | ADDRESS REDACTED | | | ADA 65.007977323081<br>BTC 0.000781200847951931 | | |
| 3.1.271384 | JOHN CHRISTMAN | ADDRESS REDACTED | | | BAT 21.4387440885927<br>MATIC 678.523803646678<br>USDC 104.301658117395 | | |
| 3.1.271385 | JOHN CHRISTOFERO | ADDRESS REDACTED | | | ADA 0.724892941288777<br>BTC 0.000083994328642501<br>ETH 0.00208949969264863<br>MATIC 2.12886587117409<br>USDC 0.0102141051782623<br>XLM 0.116326810659045 | ADA 0.008<br>SOL 19.71261<br>USDC 486.431714907812 | |
| 3.1.271386 | JOHN CHRISTOPHER AUSTRIA | ADDRESS REDACTED | | | BNB 0.000000007764470093<br>CEL 0.00985717561468613 | | |
| 3.1.271387 | JOHN CHRISTOPHER BURNSIDE | ADDRESS REDACTED | | | ADA 174.880985940169<br>AVAX 3.26160079216558<br>BCH 0.0101042337372742<br>BTC 0.265447668151502<br>DOT 4.72758723019912<br>ETC 1.05417025705179<br>MANA 49.1357310247653<br>MATIC 53.7548062994321<br>SOL 2.05202330080199<br>XLM 58.6022362185233 | | |
| 3.1.271388 | JOHN CHRISTOPHER DE LARA | ADDRESS REDACTED | | | BTC 0.0152798199390886<br>CEL 26.3112404250019<br>ETH 0.21650531 | | |
| 3.1.271389 | JOHN CHRISTOPHER GONZALES | ADDRESS REDACTED | | | BTC 0.000598914757889281<br>ETC 2.00326124778639 | | |
| 3.1.271390 | JOHN CHRISTOPHER HOWL | ADDRESS REDACTED | | | BTC 0.000084903684217716<br>MATIC 1.92574055799122<br>SOL 0.0259859496505995 | BTC 0.000018850877697679<br>SOL 0.00101218005910587 | |
| 3.1.271391 | JOHN CHRISTOPHER JR GROVER | ADDRESS REDACTED | | | BTC 0.0102542312447784<br>GUSD 2033.52942882807 | | |
| 3.1.271392 | JOHN CHRISTOPHER MOORE | ADDRESS REDACTED | | | BTC 0.0125814691667605 | | |
| 3.1.271393 | JOHN CHRISTOPHER YUHICO | ADDRESS REDACTED | | | BTC 0.000000452274933915<br>CEL 0.305454073966901<br>USDT ERC20 0.253570516573792 | | |
| 3.1.271394 | JOHN CHRISTOPHER ZAISS | ADDRESS REDACTED | | | BTC 0.000249935100457128<br>ETH 0.00187224184744853<br>USDC 51.1851957081065 | | |
| 3.1.271395 | JOHN CHU | ADDRESS REDACTED | | | CEL 0.000085112219162497 | | |
| 3.1.271396 | JOHN CHUN WAH KU | ADDRESS REDACTED | | | TCAD 352604.005598439<br>USDC 20731.2168883633 | | |
| 3.1.271397 | JOHN CHUNG | ADDRESS REDACTED | | | BTC 0.000006840883370545<br>BUSD 0.334569714637305<br>THKD 16698.8097847941<br>USDT ERC20 0.647425375412831 | | |
| 3.1.271398 | JOHN CHUNG LIN ENG | ADDRESS REDACTED | | | BTC 0.000878849751633688<br>XRP 0.000481594146664687 | | |
| 3.1.271399 | JOHN CHURCHILL | ADDRESS REDACTED | | | BTC 0.0013381252966275 | | |
| 3.1.271400 | JOHN CIANCIA | ADDRESS REDACTED | | | ADA 119.000670552626<br>BTC 0.00000785616749375<br>MATIC 109.008523360584<br>XRP 191.815373 | BTC 0.00696530866842626 | |
| 3.1.271401 | JOHN CIANCIO | ADDRESS REDACTED | | | BTC 0.072996125394958 | BTC 0.09622566 | |
| 3.1.271402 | JOHN CIERPIATKA | ADDRESS REDACTED | | | BTC 0.00334834098101901 | | |
| 3.1.271403 | JOHN CIOFFOLETTI | ADDRESS REDACTED | | | ETH 0.000172212030175011<br>LINK 0.0251161158097805<br>USDC 0.0887015326861874 | ETH 0.0301948904062327<br>LINK 31.4905409533731<br>USDC 2.1983091751193 | |
| 3.1.271404 | JOHN CIOFFOLETTI | ADDRESS REDACTED | | | CEL 1.0635367372219 | | |
| 3.1.271405 | JOHN CISZEWSKI | ADDRESS REDACTED | | | BTC 0.0174501986494056<br>USDC 3862.7081559281 | | |
| 3.1.271406 | JOHN CLAASEN | ADDRESS REDACTED | | | BTC 0.00314096892590038<br>CEL 2.97104094440101<br>ETH 0.0654972138383686<br>MATIC 44.991 | | |
| 3.1.271407 | JOHN CLARK | ADDRESS REDACTED | | | ADA 0.172751830351519<br>BTC 0.000005827845558734<br>ETH 0.000407753028697305<br>MATIC 0.855399251413465<br>USDC 0.58000590570201 | | |
| 3.1.271408 | JOHN CLARK | ADDRESS REDACTED | | | USDT ERC20 366.023769925288 | | |
| 3.1.271409 | JOHN CLARK | ADDRESS REDACTED | | | BTC 0.0394004572779359<br>MCDAI 23.183521133395<br>USDC 0.539355932193403 | BTC 0.015503398820993 | |
| 3.1.271410 | JOHN CLARK | ADDRESS REDACTED | | | USDC 8.51013065626844 | | |
| 3.1.271411 | JOHN CLARK | ADDRESS REDACTED | | | ETH 0.000265457841842571 | | ETH 0.191678615996523 |
| 3.1.271412 | JOHN CLARK | ADDRESS REDACTED | | | BTC 0.00123058310220562<br>ETH 0.0146571616081525<br>SOL 50.9419375300963 | | |
| 3.1.271413 | JOHN CLARK | ADDRESS REDACTED | | | ETH 1.91774451737169<br>MCDAI 42.5573129243752 | | |
| 3.1.271414 | JOHN CLARK | ADDRESS REDACTED | | | BTC 0.000000007479465409<br>CEL 0.260121045116714<br>DOT 0.000000000028582913 | | |
| 3.1.271415 | JOHN CLARK | ADDRESS REDACTED | | | ADA 0.0974468741572273<br>BTC 0.00112603095104927<br>ETH 1.42289257667312 | | |
| 3.1.271416 | JOHN CLARKE | ADDRESS REDACTED | | | BTC 0.000000005254930238<br>CEL 18.6656778724702<br>SGB 1016.1108876444<br>XLM 6014.4047528<br>XRP 4000.127395 | | |
| 3.1.271417 | JOHN CLARKE | ADDRESS REDACTED | | | BTC 0.440146580523979<br>CEL 1366.22019317243<br>ETH 2.07906377428845 | | |
| 3.1.271418 | JOHN CLARKE | ADDRESS REDACTED | | | CEL 1.12369809741576 | | |
| 3.1.271419 | JOHN CLAUDE TIBBETT | ADDRESS REDACTED | | | | USDC 25000 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271420 | JOHN CLAYTON CROUCH | ADDRESS REDACTED | | | ADA 205.575372125333<br>AVAX 30.2544685169426<br>BTC 1.49638972267775<br>DOT 87.5659907641262<br>ETH 6.81785926753577<br>LINK 137.953186830871<br>LTC 9.27093668928631<br>MATIC 9059.28338715244<br>ZRX 2442.82060460917 | SOL 21.505 | |
| 3.1.271421 | JOHN CLAYTON RUSSELL | ADDRESS REDACTED | | | AAVE 0.149864398811513<br>ADA 0.090704011737898<br>BTC 0.000056165461765693<br>CEL 7.69728751308227<br>DOT 0.145886066887031<br>ETH 0.00100812266462481<br>LINK 0.00942458596309602<br>MATIC 0.478932270790559<br>SNX 0.132120195204681 | | |
| 3.1.271422 | JOHN CLEDITH JR HENDERSON | ADDRESS REDACTED | | | BTC 2.12732924685566<br>ETH 0.00317761286702757<br>XLM 1786.78245335952<br>XRP 2074.53335740123 | | |
| 3.1.271423 | JOHN CLEM | ADDRESS REDACTED | | | ADA 5093.35093294264<br>BTC 0.00734902330805489<br>COMP 0.0298318498906123<br>ETH 0.691710834423846<br>GUSD 432.453080623647<br>SOL 9.23661143482895<br>USDC 2318.19511204415<br>XLM 34.0448112073539 | | |
| 3.1.271424 | JOHN CLEMENS | ADDRESS REDACTED | | | BTC 0.0510935859410052<br>CEL 1081.43107932189<br>ETH 0.0464<br>USDC 329.74698 | | |
| 3.1.271425 | JOHN CLEMENT | ADDRESS REDACTED | | | USDT ERC20 7.58189592575321 | | |
| 3.1.271426 | JOHN CLEMENTS | ADDRESS REDACTED | | | BTC 3.04550411706506<br>CEL 4.09808588968482<br>ETH 46.8228485169989<br>OMG 0.00624314369790189<br>USDC 108.607995794109<br>USDT ERC20 0.249031299554866<br>XLM 2.89606887218213 | | |
| 3.1.271427 | JOHN CLERKIN | ADDRESS REDACTED | | | AVAX 5.16973932036643<br>BTC 0.000103848723033157<br>DOT 15.0931930613384<br>LTC 4.21163041825015<br>MATIC 95.9349144530873<br>SOL 0.00341339708786895<br>UNI 0.00221020207817522<br>USDC 0.108534062480048 | BTC 0.00552330091485404<br>SOL 0.0000679700060054 | |
| 3.1.271428 | JOHN CLEVENGER | ADDRESS REDACTED | | | ADA 361.184236413528<br>BTC 0.0044926195132027<br>ETH 0.440418013052188<br>MCDAI 31.8104008948299<br>USDC 0.417195252924974 | | |
| 3.1.271429 | JOHN CLIFTON MOSTILER | ADDRESS REDACTED | | | | USDT ERC20 50.01 | |
| 3.1.271430 | JOHN CLINT VILLANUEVA | ADDRESS REDACTED | | | CEL 1.11862755404371 | | |
| 3.1.271431 | JOHN CLIPP | ADDRESS REDACTED | | | BTC 1.02601914373998<br>ETH 5.96783240914122<br>SOL 202.481260527259 | | |
| 3.1.271432 | JOHN CLOSE | ADDRESS REDACTED | | | BTC 0.0103882548134072<br>ETH 0.219815653863966 | | |
| 3.1.271433 | JOHN CLOUGHERTY | ADDRESS REDACTED | | | BTC 0.194494803822852 | | |
| 3.1.271434 | JOHN CLOVER | ADDRESS REDACTED | | | ETH 0.000038629388239515 | | |
| 3.1.271435 | JOHN CLYDE PASCUA | ADDRESS REDACTED | | | BTC 0.000042436962430476 | | |
| 3.1.271436 | JOHN COADY | ADDRESS REDACTED | | | CEL 1.48761786046261<br>LTC 0.999 | | |
| 3.1.271437 | JOHN COATES | ADDRESS REDACTED | | | AAVE 1.99996749196998<br>BTC 0.500573133394819<br>ETH 0.00547121054317543<br>SNX 172.6126083507<br>USDC 434.954978330972 | BTC 0.4690945<br>ETH 0.000001880144697049 | |
| 3.1.271438 | JOHN COATES | ADDRESS REDACTED | | | CEL 0.00101686229793001<br>ETH 0.000038964138467741<br>LINK 0.0126684510998879<br>SNX 0.000564973783021111 | | |
| 3.1.271439 | JOHN COBB | ADDRESS REDACTED | | | BTC 0.000000899398017372<br>DOGE 0.0344487628708805<br>ETH 0.00018328690761449<br>MATIC 2633.21958148019<br>USDC 0.00152191056448774 | BTC 0.00000666<br>MANA 0.001<br>MATIC 0.047<br>SOL 0.00004<br>USDC 31.89 | |
| 3.1.271440 | JOHN COBB IV | ADDRESS REDACTED | | | BTC 0.00120524490995566<br>MATIC 1749.96542027268 | | |
| 3.1.271441 | JOHN COBBLEDICK | ADDRESS REDACTED | | | BTC 0.000157929087174113<br>CEL 1686.89750659849<br>ETH 0.00448409810602033<br>MCDAI 121.2642199<br>PAXG 0.638467760807587<br>SNX 18.224604<br>UNI 244.217874<br>USDC 3993.463642<br>USDT ERC20 460.576 | | |
| 3.1.271442 | JOHN COBLEY | ADDRESS REDACTED | | | BTC 0.0445428148398494<br>CEL 1.35719032871088<br>DOT 0.00274573254748143<br>USDT ERC20 55.406440504373 | | |
| 3.1.271443 | JOHN COCHRAN | ADDRESS REDACTED | | | BAT 0.102272307964921<br>BTC 6.39094678250959<br>CEL 996.691190609072<br>ETH 1.57062358411096<br>LTC 0.00915516550294926<br>OMG 0.00483782713126778<br>TUSD 158.486450546288<br>USDC 0.23427676609778<br>XLM 0.680008200904703 | | |
| 3.1.271444 | JOHN COCHRAN | ADDRESS REDACTED | | | AAVE 2.12840958193595<br>BAT 980.370198436252<br>BCH 0.275114072399561<br>BTC 0.000304382086352635<br>COMP 0.842670253281172<br>ETC 18.7006226366102<br>ETH 1.16585683021572<br>LINK 20.9856509767483<br>LTC 1.1120074990221<br>MATIC 899.701998033555<br>UNI 10.3024766116784<br>ZEC 2.06268868097561<br>ZRX 529.402107340803 | BTC 0.000000007755131508 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271445 | JOHN COGMAN | ADDRESS REDACTED | | | BTC 0.000090390276570553<br>ETH 0.00678390390809206<br>USDC 72.7981381282092 | | BTC 0.000000002142269382<br>USDC 0.000000948536345511 |
| 3.1.271446 | JOHN COHEN | ADDRESS REDACTED | | | ADA 4525.75573189566<br>BTC 0.0195765129372696<br>DOT 21.2910380882317<br>ETH 0.000454336705584036<br>MATIC 285.081056833077 | | |
| 3.1.271447 | JOHN COKER | ADDRESS REDACTED | | | ADA 11815.6949440417<br>BTC 9.94475331439605<br>ETH 45.5189566495766<br>LTC 0.000200871177348548<br>MATIC 186.028118148518<br>USDC 0.00926457562698833<br>USDT ERC20 0.22305511928323 | | |
| 3.1.271448 | JOHN COLATRELLA | ADDRESS REDACTED | | | ETH 0.00002666761108177<br>USDT ERC20 0.239124132638949 | ETH 0.000028391898611247<br>USDT ERC20 0.00960598366160396 | |
| 3.1.271449 | JOHN COLBY | ADDRESS REDACTED | | | BAT 152.7038448121<br>BTC 0.000003714954946615<br>COMP 0.000359018856091305<br>ETC 0.822394345138377<br>ETH 0.000032128112543934<br>LINK 0.000591440336633464<br>LTC 0.000126226112868228<br>MATIC 2.11176315627156<br>XLM 0.0122096073197884 | | |
| 3.1.271450 | JOHN COLDHAM | ADDRESS REDACTED | | | BCH 0.000641338979944307<br>BTC 0.000000001299511756<br>CEL 20651.9334165938<br>DASH 0.000000000048767228<br>EOS 0.000011731450511826<br>ETC 0.00983539827431657<br>LTC 0.00547669057954763<br>LUNC 0.000000061795589253<br>SGB 135.214842220262<br>USDC 6930.3876724357<br>XLM 0.000000089742404963<br>XRP 0.000000543188434043<br>ZEC 0.000000005257221225 | | |
| 3.1.271451 | JOHN COLE | ADDRESS REDACTED | | | AAVE 0.183129237010112<br>BTC 3.66767216766552<br>CEL 0.846957348649051<br>COMP 0.00151852686396148<br>DOT 1.15247925324734<br>ETH 502.918882863532<br>GUSD 26.3681627594074<br>KNC 0.525247779135606<br>LINK 0.00878382042597838<br>MANA 3.88190854377146<br>MATIC 17654.6981700596<br>OMG 0.859473637415058<br>PAXG 0.0157357255398743<br>SNX 0.067514332199133<br>UMA 0.00823754616471076<br>UNI 0.752990085179204<br>USDC 77.9663643752176<br>USDT ERC20 0.287400001812272<br>XLM 1.58366083479213<br>ZRX 0.476121166662424 | BTC 0.000000002329172782<br>CEL 46.7789591757757<br>GUSD 1067.05961866886 | |
| 3.1.271452 | JOHN COLE | ADDRESS REDACTED | | | AVAX 0.0957578616508593<br>BTC 1.67498796651705<br>ETH 0.00339995617228854<br>LINK 0.140694707528753<br>MATIC 0.00469250382363756<br>SNX 0.256955937222702<br>USDC 15623.0427753361<br>USDT ERC20 6626.30807899996 | | |
| 3.1.271453 | JOHN COLEMAN | ADDRESS REDACTED | | | BTC 0.479261044291382<br>MATIC 1287.80609455232<br>USDC 1.9000684555557 | | |
| 3.1.271454 | JOHN COLEMAN | ADDRESS REDACTED | | | BCH 2.03475985530617<br>BTC 0.0135629606461222<br>ETH 0.531861117867001<br>LINK 5.8054014167722<br>LTC 0.868933927415702<br>MANA 0.0743477978114808<br>MATIC 974.959163346582<br>XLM 160.187454945599<br>XRP 349.655339698492 | | |
| 3.1.271455 | JOHN COLEMAN | ADDRESS REDACTED | | | BTC 0.0802558359618165 | | |
| 3.1.271456 | JOHN COLEMAN | ADDRESS REDACTED | | | BTC 0.0246291729216247 | | |
| 3.1.271457 | JOHN COLLEN | ADDRESS REDACTED | | | BTC 2.75405226842577<br>ETH 9.31388967838977<br>LINK 230.520441986856<br>MATIC 2135.68751122803<br>SOL 55.1273958066886 | | |
| 3.1.271458 | JOHN COLLIER | ADDRESS REDACTED | | | BTC 0.785204237072558<br>MCDAI 31.8082048353304<br>USDC 266.704557042497 | | |
| 3.1.271459 | JOHN COLLIER | ADDRESS REDACTED | | | BTC 0.00080395945884023<br>CEL 1.13813852643445 | | |
| 3.1.271460 | JOHN COLLIER | ADDRESS REDACTED | | | BTC 0.000000021739436399<br>DOT 0.000878661519274054<br>ETH 0.00000236241102391<br>LTC 0.000005481034101213<br>MATIC 0.0183030541205035<br>SNX 1.31285822106397<br>USDC 0.222932495790218 | BTC 0.000013227558534138<br>DOT 0.000450247731534334<br>ETH 0.00155393252855637<br>LTC 0.0121236080198998<br>MATIC 0.0175506893016198<br>SNX 381.600928022478<br>USDC 0.000000474547009589 | |
| 3.1.271461 | JOHN COLLINS | ADDRESS REDACTED | | | BTC 0.305447257238578<br>ETH 1.15324840517998 | | |
| 3.1.271462 | JOHN COLLINS | ADDRESS REDACTED | | | CEL 0.0873589875046173<br>TUSD 6666.98380607377 | | |
| 3.1.271463 | JOHN COLLINS | ADDRESS REDACTED | | | BTC 0.00114630401277093<br>XLM 18.9169688574487 | | |
| 3.1.271464 | JOHN COLLINS | ADDRESS REDACTED | | | ADA 5144.54596142654<br>BTC 0.00126495547052547<br>ETH 3.44414919455899<br>MATIC 1488.05942031666 | | |
| 3.1.271465 | JOHN COLLIS | ADDRESS REDACTED | | | ADA 0.503784831886625<br>BTC 0.00023683678932262<br>DOT 0.0710955361321402<br>ETH 0.000802990074203689<br>LTC 0.000914875915426875<br>XRP 0.000000824487433862 | | |
| 3.1.271466 | JOHN COLMAR | ADDRESS REDACTED | | | BCH 0.000044623741175951 | | |
| 3.1.271467 | JOHN COLON | ADDRESS REDACTED | | | BNB 0.038318065<br>BTC 0.00597709628817131<br>ETH 0.0302182115468234<br>MATIC 82.8308167045969 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271468 | JOHN COLTON | ADDRESS REDACTED | | | BTC 0.00517520950067963<br>USDC 0.0979217992839417 | | |
| 3.1.271469 | JOHN COMAN | ADDRESS REDACTED | | | AAVE 8.53780028786464<br>BAT 1.08298851151435<br>BTC 0.00166076569737566<br>CEL 1.15116892753898<br>EOS 0.431461455301646<br>ETH 6.91328574101988<br>LINK 117.276071122067<br>MATIC 7582.76058726728<br>SGB 2208.24663401354<br>SNX 29.3204293799184<br>UNI 226.986269637726<br>XLM 6475.59527310897<br>XRP 14445.0008279853<br>ZRX 2711.63598207441 | | |
| 3.1.271470 | JOHN COMBATTI | ADDRESS REDACTED | | | ADA 0.185896544666739<br>AVAX 11.0950526599935<br>BTC 0.00533752874552097<br>CEL 152.664449415663<br>ETH 0.310687903754705<br>LUNC 5.49518660570158<br>USDC 839.872688057204 | ADA 0.000476527879096497<br>BTC 0.00699823<br>ETH 0.170191<br>USDC 545.124451 | |
| 3.1.271471 | JOHN COMER | ADDRESS REDACTED | | | SNX 12.6510226972009<br>XLM 112.583750399275 | | |
| 3.1.271472 | JOHN COMEROUSKI | ADDRESS REDACTED | | | BTC 0.000794396612986242<br>ETH 15.8935849609192 | BTC 0.00000003142378219 | |
| 3.1.271473 | JOHN COMEROUSKI | ADDRESS REDACTED | | | AAVE 0.0116864969316638<br>BTC 0.000150436450906295<br>ETH 0.00208148885214074<br>LINK 0.0476267977606005<br>SNX 0.164312622425232<br>UNI 0.0522538248488847<br>ZEC 0.00336216342439303 | BTC 0.00485530953448781 | |
| 3.1.271474 | JOHN COMISKEY | ADDRESS REDACTED | | | BTC 0.00000806675820517 | BTC 0.0124256487890658 | |
| 3.1.271475 | JOHN CONDE | ADDRESS REDACTED | | | BTC 0.0244305477581556 | | |
| 3.1.271476 | JOHN CONDRON | ADDRESS REDACTED | | | BTC 0.000688219076530809<br>CEL 76.4255050493122 | | |
| 3.1.271477 | JOHN CONN | ADDRESS REDACTED | | | BTC 0.00112485590078598<br>ETH 0.15704798625998 | | |
| 3.1.271478 | JOHN CONNELL | ADDRESS REDACTED | | | BTC 0.225187099818057<br>CEL 76.4483353743016<br>EOS 26.1051<br>ETH 2.21555677075437<br>USDC 3940.12327223842 | | |
| 3.1.271479 | JOHN CONNOR | ADDRESS REDACTED | | | BTC 0.00440553422807302 | | |
| 3.1.271480 | JOHN CONSER | ADDRESS REDACTED | | | CEL 1.06369762598301 | | |
| 3.1.271481 | JOHN CONSIGLIO | ADDRESS REDACTED | | | BTC 4.48274901351297 | | |
| 3.1.271482 | JOHN CONWAY | ADDRESS REDACTED | | | BTC 2.02027683256278<br>CEL 0.82575762601065<br>ETH 43.4108126910685<br>LINK 0.310838659858321 | | |
| 3.1.271483 | JOHN CONWAY | ADDRESS REDACTED | | | AAVE 0.000005471766182878<br>ADA 0.423672931929221<br>BAT 0.116599081756845<br>BTC 0.000000580493880724<br>CEL 1.07981738223338<br>COMP 0.00064245417836258<br>ETH 0.000701679886418381<br>LINK 0.0054995793568233<br>MANA 0.0999302472157624<br>MATIC 0.0264880819034612<br>SNX 0.000600281476404766<br>UMA 0.00895075012399042<br>UNI 0.00698403957519173<br>USDT ERC20 2.99735199232647<br>XLM 0.226806531897402<br>XRP 0.000000227700746619 | BTC 0.000000685889756369 | |
| 3.1.271484 | JOHN CONWAY | ADDRESS REDACTED | | | BTC 0.00131451329583602<br>ETH 1.06297423799747<br>USDC 3833.29261467385 | | |
| 3.1.271485 | JOHN COOK | ADDRESS REDACTED | | | ADA 1029.17980665373<br>BTC 0.426193234920576<br>GUSD 10722.5116591518<br>MATIC 2349.57890358259<br>SNX 237.783814754644 | | |
| 3.1.271486 | JOHN COOK | ADDRESS REDACTED | | | BTC 0.0000602691633465699<br>ETH 0.000779381713518779 | | |
| 3.1.271487 | JOHN COOK | ADDRESS REDACTED | | | BTC 0.000181479786392441<br>ETH 0.0197127885227095<br>USDC 11.9416187341834 | | BTC 0.000000003611856497<br>USDC 0.000000289178629128 |
| 3.1.271488 | JOHN COOKE | ADDRESS REDACTED | | | BCH 0.00001<br>BTC 0.000122137774556538<br>CEL 91.2458774068197<br>DOT 0.000424117911319638<br>ETH 0.000166796520154691<br>LINK 0.000298549231757232<br>LTC 0.0001<br>MATIC 254.627<br>SGB 18.2461808385524<br>SNX 18.9558626068742<br>USDC 1972.06<br>XRP 0.000000865999813229<br>XTZ 46.855374 | | |
| 3.1.271489 | JOHN COOKE | ADDRESS REDACTED | | | BTC 0.832129581095095<br>CEL 2.49517551164316<br>DOT 295.083736288607<br>ETH 0.00589649488939409<br>LTC 0.0261984232601784<br>MATIC 180.912037401777<br>PAXG 0.0092881853385426<br>USDC 0.531639302310429 | | |
| 3.1.271490 | JOHN COOLEY | ADDRESS REDACTED | | | AAVE 0.0124031971920679<br>ADA 6.14532246076092<br>BAT 0.836216550146885<br>BTC 0.00154599497628206<br>CEL 1.1289402852647<br>ETH 0.0341797675068059<br>LINK 0.387397974056634<br>SNX 0.812557610581616<br>UNI 0.0805673259923625 | AAVE 11.5599424641234<br>ADA 6574.47639133476<br>BAT 3576.24446560867<br>BTC 0.000000006412862275<br>SNX 260.817440082736<br>UNI 139.128741112997 | |
| 3.1.271491 | JOHN COOPER | ADDRESS REDACTED | | | BTC 0.000000003745795782<br>CEL 0.94907923812394<br>USDC 6.8814196180591 | | |
| 3.1.271492 | JOHN COOPER | ADDRESS REDACTED | | | SNX 0.00286049845815897 | | |
| 3.1.271493 | JOHN COOPER | ADDRESS REDACTED | | | ADA 2544.75795042345<br>AVAX 5.48274203618077<br>BTC 0.0610214184863414<br>ETH 1.43120177186939<br>MATIC 82.8152665228592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271494 | JOHN COOPER | ADDRESS REDACTED | | | BTC 0.016949057866208<br>ETH 5.43671192669143 | | |
| 3.1.271495 | JOHN COOPER | ADDRESS REDACTED | | | BTC 0.00132464536528471<br>DOT 27.0362743614743<br>ETC 0.00387486762005558<br>ETH 0.126200153010775<br>MATIC 134.556693426346 | | |
| 3.1.271496 | JOHN COOPER | ADDRESS REDACTED | | | BCH 0.00005241474011739<br>BSV 0.00400876182099676<br>BTC 0.000002254957461943<br>CEL 0.0144392801875298<br>DASH 0.0123749342628369<br>ETC 0.000938708850284237<br>ETH 0.000013011677728146<br>LINK 0.000201203336065335<br>LTC 0.000990184973731631<br>USDC 0.0534241507222336<br>ZEC 0.00109949932240869 | | |
| 3.1.271497 | JOHN COOPER | ADDRESS REDACTED | | | ADA 19938.0330493122<br>BTC 0.557549505941297<br>CEL 1375.70193832583<br>DOT 2.09960818715667<br>ETH 85.1084113595888<br>LINK 272.693775638068<br>LTC 0.0115154921525175<br>LUNC 192.273947526888<br>MATIC 3443.06343045917<br>SOL 188.942128211097<br>USDC 25392.8414377942 | | |
| 3.1.271498 | JOHN COPE | ADDRESS REDACTED | | | USDC 90.1631896758995 | | |
| 3.1.271499 | JOHN CORDERO | ADDRESS REDACTED | | | ADA 0.369623822268055 | | ADA 386.075981146804 |
| 3.1.271500 | JOHN CORDES | ADDRESS REDACTED | | | BTC 0.000009880540805908<br>ETH 1.08817402632425<br>LINK 0.00819844697997321<br>LTC 0.00098246265706466<br>USDC 0.541985680067556 | | |
| 3.1.271501 | JOHN CORDWELL | ADDRESS REDACTED | | | BTC 0.00114666025252942<br>CEL 215.503616040261<br>MATIC 11.189608454255 | | |
| 3.1.271502 | JOHN CORENBAUM | ADDRESS REDACTED | | | BTC 0.000012811060344543 | | BTC 0.00243136 |
| 3.1.271503 | JOHN CORMODE | ADDRESS REDACTED | | | BTC 0.000000922025296729<br>CEL 1.15289415796669<br>ETH 0.000002031116557327<br>LINK 0.0746434518864985 | | |
| 3.1.271504 | JOHN CORNEJO | ADDRESS REDACTED | | | ADA 0.372710414714596<br>BTC 0.000094060719592709<br>LTC 0.000004043484548155 | ADA 0.000000624653526046<br>BTC 0.000000007189117159<br>LTC 0.000000007962535895 | |
| 3.1.271505 | JOHN CORNOCK | ADDRESS REDACTED | | | CEL 32.3479568131802 | | |
| 3.1.271506 | JOHN CORNWELL | ADDRESS REDACTED | | | ADA 438.813014398962<br>BCH 0.174079731837772<br>DOT 33.9740846506759<br>LTC 2.36451843807735<br>MATIC 325.561040376776<br>SNX 41.9640678971752<br>SUSHI 58.3238161730327<br>XLM 548.97132429435 | | |
| 3.1.271507 | JOHN CORRIGAN | ADDRESS REDACTED | | | BTC 0.00000674507689332<br>GUSD 0.891576381395855 | | |
| 3.1.271508 | JOHN CORSER | ADDRESS REDACTED | | | USDC 0.3928436053506 | | |
| 3.1.271509 | JOHN CORTESE | ADDRESS REDACTED | | | BTC 0.515296136884948<br>ETH 5.23835802578664<br>MATIC 1595.79696386702<br>SOL 116.252171542294<br>UNI 0.0000480586561974999<br>USDC 0.408283596397992 | SOL 2.378002259 | |
| 3.1.271510 | JOHN COSBY | ADDRESS REDACTED | | | BTC 0.000351617376364878<br>CEL 1.15298747559247<br>MCDAI 1.1609200632726<br>SGB 0.00991067241528452<br>XRP 0.064829566154248<br>ZRX 0.705106085741784 | | |
| 3.1.271511 | JOHN COSTA | ADDRESS REDACTED | | | BTC 7.82622041693038<br>DASH 27.4490622754406<br>ETH 308.297483631155<br>LTC 89.0599452187751 | | |
| 3.1.271512 | JOHN COSTELLO | ADDRESS REDACTED | | | BCH 1.55825695568731<br>BSV 1.49828568399724<br>BTC 2.05699796769371<br>CEL 1.11204145903365 | | |
| 3.1.271513 | JOHN COSTIGAN | ADDRESS REDACTED | | | CEL 20.6229269677892 | | |
| 3.1.271514 | JOHN COTE | ADDRESS REDACTED | | | AVAX 0.00342410634024442<br>BTC 0.000032232728487968<br>ETH 0.000951793829514318<br>SGB 4.27071579407788<br>USDC 23.9570142224905<br>XLM 42.8056834607932<br>XRP 28.6995718569515 | | |
| 3.1.271515 | JOHN COTIGUALA | ADDRESS REDACTED | | | USDC 6629.09663592097 | | |
| 3.1.271516 | JOHN COTTON | ADDRESS REDACTED | | | BTC 0.0958078981769734<br>ETH 0.000306553698381044<br>USDC 0.543582487587245<br>USDT ERC20 791.390109243511 | | |
| 3.1.271517 | JOHN COUGHLAN | ADDRESS REDACTED | | | CEL 0.0120345874657361<br>LPT 1.0256<br>MCDAI 0.000000003037485732 | | |
| 3.1.271518 | JOHN COUGHLIN | ADDRESS REDACTED | | | SNX 0.00603987243072319 | | |
| 3.1.271519 | JOHN COULSON | ADDRESS REDACTED | | | BTC 0.707927574013344<br>MATIC 639.097768966885 | | |
| 3.1.271520 | JOHN COUNTS | ADDRESS REDACTED | | | ADA 0.0262229097637015<br>BTC 0.000091440052486984<br>ETH 0.0018855100167411<br>LINK 0.0415194665815282 | ADA 0.000000506837549992<br>BTC 0.000000008334936196 | |
| 3.1.271521 | JOHN COUTSOURADIS | ADDRESS REDACTED | | | BTC 1.59754408871692<br>CEL 1470.0965138444<br>ETH 16.7286560962292<br>LINK 84.9740386473467<br>LTC 65.585918056575<br>MATIC 613.517218487495<br>SOL 113.935330730378<br>USDC 13.9495542315094 | | |
| 3.1.271522 | JOHN COUTTS | ADDRESS REDACTED | | | ADA 148.384328144915<br>BTC 0.00109764337589134 | | |
| 3.1.271523 | JOHN COUTTS | ADDRESS REDACTED | | | ADA 0.100505262889275<br>BTC 0.0580613317389481 | | |
| 3.1.271524 | JOHN COUTTS | ADDRESS REDACTED | | | ADA 1169.30677297571<br>BTC 0.115304215998214<br>CEL 1280.20861165051<br>ETH 2.17971422307122<br>SNX 156.07011013<br>USDC 2690.511476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271525 | JOHN COUTTS | ADDRESS REDACTED | | | BTC 0.00991166701313697<br>ETH 0.154330661988325<br>XRP 677.357582617089 | | |
| 3.1.271526 | JOHN COUTTS | ADDRESS REDACTED | | | ADA 204.995141804755<br>BTC 0.247880478238111<br>CEL 7.65621926132648<br>USDC 210 | | |
| 3.1.271527 | JOHN COWGILL | ADDRESS REDACTED | | | BTC 0.000446156911289364 | BTC 0.000000007008057585 | |
| 3.1.271528 | JOHN COX | ADDRESS REDACTED | | | ADA 0.00285508115407576<br>BTC 0.00000105476305237899<br>DOT 0.0012297735488849 | | |
| 3.1.271529 | JOHN COX | ADDRESS REDACTED | | | BTC 0.000001273339279793<br>ETH 0.000050686041056899 | | |
| 3.1.271530 | JOHN COX | ADDRESS REDACTED | | | BTC 0.0000007514997478<br>XLM 0.281180662913639 | | |
| 3.1.271531 | JOHN COX | ADDRESS REDACTED | | | AAVE 0.00653093202179171<br>BNB 0.140223588762544<br>BTC 0.622250249189177<br>DOT 129.630258705055<br>ETH 0.00228629516930545<br>LINK 254.074294075739<br>MATIC 2893.58302716376 | AAVE 5.06412163930244<br>ETH 2.37663643352986 | |
| 3.1.271532 | JOHN COX | ADDRESS REDACTED | | | AAVE 2.12353882024315<br>BTC 0.00541819755013819<br>DASH 11.6810029138016<br>MCDAI 42.6391539102487<br>USDC 10115.2697410888 | | |
| 3.1.271533 | JOHN COXON | ADDRESS REDACTED | | | COMP 0.0313742657669327<br>DASH 0.575365372632268<br>MANA 96.7783676144606<br>MATIC 89.6083609772277<br>XLM 344.27712122902 | | |
| 3.1.271534 | JOHN COY | ADDRESS REDACTED | | | BTC 0.00000079796149235<br>CEL 0.121654876118725<br>EOS 0.000057242833856413 | | |
| 3.1.271535 | JOHN CRADER | ADDRESS REDACTED | | | BAT 0.00728030373912966<br>BTC 0.000001095661506471<br>EOS 0.00330759004368564<br>UNI 0.0085721624077483<br>XLM 0.0407407074538336<br>ZEC 0.0000494017983040679 | | |
| 3.1.271536 | JOHN CRAIG BRIGGS | ADDRESS REDACTED | | | ADA 0.0549899974044585<br>BAT 0.020846300083336<br>BCH 0.000024814943874718<br>BTC 0.000000407279533609<br>CEL 0.000688840220961531<br>DASH 0.000069231799662824<br>DOT 0.00692001846809677<br>EOS 0.00754136325079109<br>ETC 0.000056780612195363<br>ETH 0.000027291633596402<br>KNC 0.00325587697228031<br>LINK 0.000692854800622533<br>LTC 0.000042977208171978<br>MANA 0.00814179002261461<br>MATIC 0.0025585322524504<br>MCDAI 0.0103433334435073<br>PAX 0.0611567020012563<br>PAXG 0.000013684025865232<br>SNX 0.010375062837994<br>UMA 0.000824028651641075<br>UNI 0.000215663652499328<br>USDC 0.0120304902882174<br>XLM 0.0288194540410954<br>ZEC 0.000044383068938765<br>ZRX 0.00876740575549401 | | |
| 3.1.271537 | JOHN CRAIN | ADDRESS REDACTED | | | BTC 0.557837592148052<br>ETH 7.51137465564927<br>MATIC 39797.5565856604<br>MCDAI 9632.80252554522<br>SNX 4040.70366414825<br>USDC 9688.77930066903 | | |
| 3.1.271538 | JOHN CRAWFORD | ADDRESS REDACTED | | | ADA 416.094581231002<br>BTC 0.0000002572654952<br>ETH 0.319436668965828<br>LINK 24.1301344582865<br>MATIC 1548.10029076655<br>USDC 5.09908892204919 | | |
| 3.1.271539 | JOHN CRAWFORD | ADDRESS REDACTED | | | BTC 0.000688652569024152 | | |
| 3.1.271540 | JOHN CREECH | ADDRESS REDACTED | | | BTC 0.00140014418855262<br>CEL 1.15149938503115 | | |
| 3.1.271541 | JOHN CREESE | ADDRESS REDACTED | | | BTC 0.00141033809889563<br>MCDAI 779.963365694725 | | |
| 3.1.271542 | JOHN CRESTO | ADDRESS REDACTED | | | BTC 0.000011260514485411<br>USDC 0.220274037901019 | BTC 0.000000001596541635<br>USDC 0.000000360615135651 | |
| 3.1.271543 | JOHN CREWE | ADDRESS REDACTED | | | AAVE 2.93028091655867<br>ADA 6273.99900154193<br>AVAX 15.4075220944975<br>BAT 0.212812607249801<br>BTC 1.90701216294352<br>DOT 0.0216206179231604<br>EOS 0.162389133082462<br>ETH 27.8232676103152<br>LTC 38.2852477503266<br>MATIC 135.430493048854<br>SNX 66.5072462091417<br>SOL 20.8909949641592<br>UNI 0.00896057468265585<br>USDC 306.630817240714<br>XLM 2.10362696989424<br>ZEC 0.00166276106889385 | | |
| 3.1.271544 | JOHN CREWE SUPERANNUATION FUND PTY LTD ATF JOHN CREWE SUPERANNUATION FUND | BUNDOCK STREET, SOUTH COOGEE, 2034 AUSTRALIA | | | BTC 7.60365966136179<br>ETH 3.99288672300004 | | |
| 3.1.271545 | JOHN CRIPE | ADDRESS REDACTED | | | BTC 0.000008299369541984<br>MATIC 1.14687257027261 | | |
| 3.1.271546 | JOHN CRITCHFIELD | ADDRESS REDACTED | | | BTC 0.000002457273787143<br>LINK 0.00127762499274627<br>SNX 0.00012713746466166 | BTC 0.00309734501773454<br>SNX 0.0756046224904775 | |
| 3.1.271547 | JOHN CROCKER | ADDRESS REDACTED | | | MATIC 0.444548214860305 | | |
| 3.1.271548 | JOHN CROMBIE | ADDRESS REDACTED | | | BTC 0.000178976766378514<br>CEL 1008.38988419796<br>ETH 24.3897355960112 | | |
| 3.1.271549 | JOHN CROMIE | ADDRESS REDACTED | | | BAT 0.0464036481291767<br>BTC 0.000021824400063363<br>DOT 0.00491460454150778<br>ETH 0.00001213707878237<br>USDC 0.126456895027237<br>XLM 0.4431001785039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271550 | JOHN CROMWELL | ADDRESS REDACTED | | | BTC 0.000002681994865604<br>USDC 1.75216730141489 | BTC 0.000000006055839586<br>USDC 0.000000660683895179 | |
| 3.1.271551 | JOHN CROSDALE | ADDRESS REDACTED | | | BTC 0.00142467425543596<br>CEL 0.00223957475188889<br>DOT 0.735850962874378<br>ETH 0.000003220737050936<br>MATIC 0.039636339134042<br>USDC 0.00245610948333099 | | |
| 3.1.271552 | JOHN CROTHERS | ADDRESS REDACTED | | | ADA 2.77089588225523<br>BTC 0.00466499738075973<br>ETH 0.0008543654718367<br>LINK 0.13430733212176<br>SGB 0.0999769397026723<br>SNX 0.26867598397986<br>USDC 93.3354106859657<br>XRP 0.653988080199055 | | |
| 3.1.271553 | JOHN CROTTY | ADDRESS REDACTED | | | AVAX 29.7552353174157<br>BTC 0.00219855783349451<br>ETH 0.100413184558719<br>MATIC 1085.45672482687<br>USDC 0.378799892713161 | | |
| 3.1.271554 | JOHN CROUCH | ADDRESS REDACTED | | | BTC 1.27240808537833<br>ETH 34.3030179098756 | | |
| 3.1.271555 | JOHN CROW | ADDRESS REDACTED | | | AAVE 0.000002773449258702<br>BTC 0.000432605617649266<br>CEL 0.000315815722828055<br>COMP 0.000000682956159187<br>ETH 0.000006302116572917<br>MATIC 0.0101755940088681<br>MCDAI 0.0000105180331009759<br>SNX 0.000456274692429732<br>USDC 0.263971262250071<br>XLM 0.000007270337688396 | AAVE 0.00363049307584814<br>BTC 0.000000003216511807<br>CEL 0.393686441677011<br>COMP 0.00245346091649584<br>ETH 0.000000907549220544<br>MATIC 0.000849357917486377<br>MCDAI 0.014524083790442<br>SNX 0.211629595034895<br>USDC 0.00955667140259537<br>XLM 0.0455039540397125 | |
| 3.1.271556 | JOHN CROWE | ADDRESS REDACTED | | | BTC 0.000009894680911612<br>USDC 0.33007755933227 | | |
| 3.1.271557 | JOHN CROWTHER | ADDRESS REDACTED | | | BTC 0.000000025336155991<br>CEL 0.000127437650319942 | | |
| 3.1.271558 | JOHN CRUMRINE | ADDRESS REDACTED | | | BTC 0.000015643823598989<br>CEL 1.0885467248081 | | |
| 3.1.271559 | JOHN CRUZ | ADDRESS REDACTED | | | BTC 0.00112268732262397 | | |
| 3.1.271560 | JOHN CRUZ | ADDRESS REDACTED | | | BTC 0.0119533418238828<br>ETH 0.0736564418557335 | | |
| 3.1.271561 | JOHN CRUZADA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.271562 | JOHN CUCCI | ADDRESS REDACTED | | | ADA 19.3617049459113 | | |
| 3.1.271563 | JOHN CULLEY | ADDRESS REDACTED | | | BTC 1.98426398918394<br>CEL 6758.75890818626<br>ETH 0.0347449750024687<br>LINK 4.30830732540728<br>SNX 1.93477466142453<br>UNI 0.0333876118934338<br>USDC 361.304454078468 | | |
| 3.1.271564 | JOHN CULLY | ADDRESS REDACTED | | | BTC 0.0234465330739343<br>CEL 0.242781410616041<br>ETH 4.88062554795579<br>LUNC 34.0134367294973<br>SNX 0.382653078417727 | | |
| 3.1.271565 | JOHN CUMMINGS | ADDRESS REDACTED | | | BTC 0.0452048068885628 | | |
| 3.1.271566 | JOHN CUNEO | ADDRESS REDACTED | | | BTC 0.11592955171751<br>ETH 0.000730827679564498<br>LTC 0.00204652409668688<br>SNX 50.0121726149012 | | |
| 3.1.271567 | JOHN CUNNINGHAM | ADDRESS REDACTED | | | BAT 1095.83522095718<br>BTC 0.00430213344667134<br>CEL 433.148676844615<br>LINK 4.08555406801561 | | |
| 3.1.271568 | JOHN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000000004583027312<br>CEL 1.10961197259231<br>XRP 0.000000354563490068 | | |
| 3.1.271569 | JOHN CURRAN | ADDRESS REDACTED | | | AAVE 2.72390241811189<br>AVAX 33.0593672109761<br>BTC 0.00123321934180955<br>DOT 64.9481889398068<br>MATIC 719.062315117533<br>SOL 29.2570008415216 | | |
| 3.1.271570 | JOHN CURRAN | ADDRESS REDACTED | | | BTC 0.000002672576420854<br>ETH 12.2807415817719 | | |
| 3.1.271571 | JOHN CURRAN | ADDRESS REDACTED | | | BTC 0.00000199291599288199<br>MATIC 0.185788817649094<br>USDC 15.3480720951932 | | BTC 0.000000459851576659<br>USDC 0.000000823304875941 |
| 3.1.271572 | JOHN CURRERI JR | ADDRESS REDACTED | | | ADA 229.281257602957<br>BTC 0.1650163573236<br>ETH 1.61947852439305<br>MATIC 216.607633631939<br>USDC 417.653469294025<br>XLM 680.187300939707 | BTC 0.00964187<br>MATIC 83.7362765 | |
| 3.1.271573 | JOHN CURRY | ADDRESS REDACTED | | | ADA 6.08293540841555<br>BTC 0.000544665389165341<br>CEL 0.157582588655773<br>ETH 0.0265686446220752<br>LUNC 99.373547761306<br>SNX 0.955626896869508<br>SOL 0.14208158642694<br>USDC 6.59170822383205 | | |
| 3.1.271574 | JOHN CURTIS | ADDRESS REDACTED | | | AAVE 0.0019588430995255<br>BTC 0.0999480566789843<br>CEL 1172.16746949615<br>DOT 0.16054749470576<br>ETH 1.86463937623572<br>MATIC 7.11794161400197<br>MCDAI 0.157042609740956<br>SNX 0.889919249511953<br>XLM 3547.84498618011<br>ZRX 0.349281528524907 | BTC 0.000000007415551804<br>CEL 15.377888338449 | |
| 3.1.271575 | JOHN CURTIS | ADDRESS REDACTED | | | ADA 406.440446136319<br>BTC 0.00142889865456677<br>DOT 13.2886926529444<br>ETH 0.194300724235392<br>MATIC 276.151171047387<br>USDC 3.03297802601853 | BTC 0.2465 | |
| 3.1.271576 | JOHN CURTIS BART | ADDRESS REDACTED | | | ADA 80.6862525978344<br>BTC 0.00123688183135263<br>DOT 4.03651681389218<br>MATIC 190.596587759898<br>SOL 5.09007181798574 | | |
| 3.1.271577 | JOHN CURTIS JUNGIUS | ADDRESS REDACTED | | | BTC 0.000001036130815619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271578 | JOHN CUTLER | ADDRESS REDACTED | | | AVAX 11.002772350649<br>BTC 0.000958569989001112<br>CEL 1.25275855516391<br>DOT 0.000000000035021687<br>EOS 4.14245305448403<br>MCDAI 30.9939216942591<br>SGB 29.1128923199374<br>UNI 32.5618653517977<br>XLM 134.606561739005<br>XRP 195.15682952028 | | |
| 3.1.271579 | JOHN CZEGLEDI | ADDRESS REDACTED | | | BTC 0.133080397691247 | | |
| 3.1.271580 | JOHN D GILLEN | ADDRESS REDACTED | | | ETH 0.000160609646958982 | | |
| 3.1.271581 | JOHN D LOVETT | ADDRESS REDACTED | | | AVAX 0.00132824117817095<br>BTC 0.000007593482338333<br>DOT 0.00178264237905334<br>ETH 0.000047028228217864<br>LTC 0.000049737330283831<br>MATIC 0.0556412469738924<br>USDT ERC20 0.062452216584383 | AVAX 0.000007905637798571<br>BTC 0.000000866079435311<br>DOT 0.000024379725295792<br>ETH 0.000105819130805579<br>MATIC 0.000061636382293067<br>USDT ERC20 0.000000042663385393 | |
| 3.1.271582 | JOHN D NEARY | ADDRESS REDACTED | | | ETH 0.00149571473761659 | | |
| 3.1.271583 | JOHN D'ANGELO | ADDRESS REDACTED | | | ADA 157.666008064799<br>COMP 2.61814237575557<br>ETH 0.696138076844245<br>MATIC 538.294704549747<br>SNX 29.6672424910786<br>ZRX 237.444247540109 | | |
| 3.1.271584 | JOHN D'ANGELO | ADDRESS REDACTED | | | ETH 21.4644349684874<br>MATIC 1063.48365804744 | | |
| 3.1.271585 | JOHN DABNEY | ADDRESS REDACTED | | | BTC 0.000155115326074536<br>ETH 0.00828253297453538 | | |
| 3.1.271586 | JOHN DAGAS | ADDRESS REDACTED | | | ADA 23.7701673627971<br>BTC 0.00134210796835883<br>CEL 2.44470757451182<br>ETH 0.0208636960379764<br>XLM 165.141517283865 | | |
| 3.1.271587 | JOHN DAGOSTINO | ADDRESS REDACTED | | | BTC 0.0000117521927533339 | | |
| 3.1.271588 | JOHN DAIVE LAFAYETTE RATHER | ADDRESS REDACTED | | | ADA 4066.70816466601<br>AVAX 26.9356553430624<br>BTC 0.423725503785272<br>DOGE 15051.2351770457<br>DOT 103.83482822073<br>ETH 1.48940359710605<br>LINK 93.3396010478696<br>MATIC 1192.13418912673<br>SOL 36.5792059209239<br>XLM 36.6578244305017 | | |
| 3.1.271589 | JOHN DALISAY | ADDRESS REDACTED | | | ADA 162.265456222292<br>BTC 0.627975611166199<br>DOGE 965.84276443566<br>DOT 60.8187587756103<br>ETC 73.5430209881764<br>ETH 28.0723583658357<br>LINK 27.7271357058696<br>LTC 35.3571253237972<br>OMG 9.1777391157531<br>XLM 2016.73568214872<br>ZEC 0.767659881330521 | | |
| 3.1.271590 | JOHN DALLAS | ADDRESS REDACTED | | | BTC 0.0182304067440237<br>ETH 0.855832968333099<br>USDC 1033.19374354715 | | |
| 3.1.271591 | JOHN DALTON | ADDRESS REDACTED | | | BTC 0.00137020087144775<br>CEL 0.855855372733815<br>ETH 0.375384303596886 | | |
| 3.1.271592 | JOHN DALY | ADDRESS REDACTED | | | BTC 0.00000220296095835 | | |
| 3.1.271593 | JOHN DALY | ADDRESS REDACTED | | | MATIC 97.9416000158445<br>USDC 2066.07132049502 | | |
| 3.1.271594 | JOHN DALY | ADDRESS REDACTED | | | BTC 0.000098869204249201<br>MATIC 4.83140262442887<br>PAXG 0.0877749189982258 | BTC 0.000000002419923857 | |
| 3.1.271595 | JOHN DALY | ADDRESS REDACTED | | | BTC 0.00108741448672008<br>ETH 0.081487958055244<br>USDC 6.51806154871757 | | |
| 3.1.271596 | JOHN DALZELL | ADDRESS REDACTED | | | BTC 0.0000860429953031759<br>CEL 8.04067273474793<br>USDT ERC20 0.0150320654124188 | | |
| 3.1.271597 | JOHN DAMICO | ADDRESS REDACTED | | | ETH 0.0176101456735501 | | |
| 3.1.271598 | JOHN DAMON | ADDRESS REDACTED | | | BTC 0.000013243063288126 | | |
| 3.1.271599 | JOHN DAMON FARRARA | ADDRESS REDACTED | | | BTC 0.000000906327882069<br>MATIC 427.707389925165<br>SNX 338.24225295223<br>USDC 3167.78275449466 | CEL 47.1698113207547 | |
| 3.1.271600 | JOHN DAMRON | ADDRESS REDACTED | | | BTC 4.01762601273756<br>ETH 0.000012854387582898<br>LINK 0.0493773434939245<br>USDC 0.487223805496843 | BTC 0.000000007469798396<br>USDC 0.000000684894057597 | |
| 3.1.271601 | JOHN DANG | ADDRESS REDACTED | | | BTC 0.0567965428697422<br>CEL 0.443473374318557<br>USDC 0.00938143032234218 | | |
| 3.1.271602 | JOHN DANG | ADDRESS REDACTED | | | ADA 0.156183646724146<br>LINK 0.0169929678010167<br>MATIC 0.257563247225797<br>SNX 0.0398237967534994 | | |
| 3.1.271603 | JOHN DANGELO | ADDRESS REDACTED | | | ETH 0.00117887441016809 | | |
| 3.1.271604 | JOHN DANIEL | ADDRESS REDACTED | | | BTC 0.0000305797198295589<br>ETH 0.000487755658083704<br>LUNC 0.00930542371362291 | | |
| 3.1.271605 | JOHN DANIEL | ADDRESS REDACTED | | | BTC 0.00020474<br>CEL 0.156653113142421 | | |
| 3.1.271606 | JOHN DANIEL | ADDRESS REDACTED | | | BTC 0.0127653435158539 | | |
| 3.1.271607 | JOHN DANIEL BURTON | ADDRESS REDACTED | | | USDC 4.765725396552 | | |
| 3.1.271608 | JOHN DANIEL HEFFERIN | ADDRESS REDACTED | | | BTC 0.000002696110546183<br>ETH 0.000396008809404944<br>USDC 8.21945631456395 | BTC 1.36672848642768 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271609 | JOHN DANIEL HODSON | ADDRESS REDACTED | | | ADA 218.222738784226<br>BAT 0.0168684540169949<br>BCH 0.00000421314777454<br>BTC 0.59165648849195<br>CEL 5020.84882673542<br>COMP 0.139159653392839<br>DASH 0.000633950247525241<br>EOS 6.59848865670671<br>ETH 3.49867475401152<br>KNC 0.0118657475338912<br>LINK 52.7843629649512<br>MATIC 7424.43400641604<br>MCDAI 53.8366148752776<br>PAX 0.354348379191816<br>SGB 7.69784478633046<br>SNX 195.029947678956<br>TUSD 0.95901064897165<br>USDC 103.570273669537<br>USDT ERC20 115.212109790415<br>XLM 343.330855999384<br>XTZ 5.12991950346431<br>ZEC 0.140712623367666 | XRP 0.000000617236510412<br>ZEC 0.00181452 | |
| 3.1.271610 | JOHN DANIEL PAGE | ADDRESS REDACTED | | | BAT 0.0415223948788438<br>BTC 0.000024231782590421<br>CEL 0.0595040073046327<br>ETH 0.00312312623809333<br>LTC 0.000423787193253917<br>PAXG 0.000131604751434429<br>USDT ERC20 2.64894531401917 | | |
| 3.1.271611 | JOHN DANIEL PLACKMANN | ADDRESS REDACTED | | | ADA 24037.0544281688<br>CEL 46.9080584977953<br>DOT 715.270002760312<br>ETH 97.3148899964764<br>LINK 1038.81505066832<br>LTC 208.836799582647<br>MATIC 25834.7532369559<br>UNI 405.436965788126<br>XLM 51175.4414681252<br>XRP 0.000000447058290585 | | |
| 3.1.271612 | JOHN DANIEL VOGEL | ADDRESS REDACTED | | | ADA 185.025142410173<br>BTC 1.17918586368178<br>ETH 5.45669237921461<br>GUSD 64.3033106949005<br>ZRX 55.9794370459437 | | |
| 3.1.271613 | JOHN DANIEL WATKINS II | ADDRESS REDACTED | | | AVAX 23.6609268728774<br>ETH 6.12684182201304<br>SOL 22.4548948006699<br>USDC 0.107487048208808 | | |
| 3.1.271614 | JOHN DANIELS | ADDRESS REDACTED | | | BTC 4.58935897821958<br>CEL 0.195297273211031<br>DASH 48.7153830328199<br>ETC 0.0305221632598012<br>KNC 241.3873945819<br>LTC 46.4874117932202<br>MATIC 940.968205165427<br>UNI 414.092452657043<br>ZEC 20.6707162324552<br>ZRX 1875.73893347996 | CEL 163.160634157134 | |
| 3.1.271615 | JOHN DANLY | ADDRESS REDACTED | | | BTC 0.000001126509514985<br>DOT 29.705155314168<br>ETH 1.46159490417021<br>SOL 43.1180666666868<br>USDT ERC20 3.87767392373433 | | |
| 3.1.271616 | JOHN DANZA | ADDRESS REDACTED | | | ETH 0.000380777520420986 | | |
| 3.1.271617 | JOHN DARLINGTON | ADDRESS REDACTED | | | ADA 0.104429061574716<br>BTC 0.715384184299472<br>ETH 8.44687009163687<br>MATIC 309.468819377683<br>USDC 38003.4167115715<br>XLM 0.00424907993168652 | | |
| 3.1.271618 | JOHN DARNELL | ADDRESS REDACTED | | | XLM 1.99093128080287 | | |
| 3.1.271619 | JOHN DARRIN | ADDRESS REDACTED | | | ADA 25.8385216012307 | | |
| 3.1.271620 | JOHN DARWENT | ADDRESS REDACTED | | | ADA 46.3161755814022<br>ETH 0.0711044377465815<br>XRP 53.1163135563969 | | |
| 3.1.271621 | JOHN DARWIN | ADDRESS REDACTED | | | ETH 0.44367581524744 | | |
| 3.1.271622 | JOHN DARYLL ENRICO | ADDRESS REDACTED | | | CEL 0.906812814547094<br>USDT ERC20 17.81211 | | |
| 3.1.271623 | JOHN DASPIT | ADDRESS REDACTED | | | BTC 0.0328375663454945<br>CEL 25.7204953762756<br>LINK 14.3175676249853 | BTC 0.00003176 | |
| 3.1.271624 | JOHN DAUGHERTY | ADDRESS REDACTED | | | BTC 0.0126738516825313<br>ETH 0.314026744797656<br>MCDAI 0.0445685908439495 | | |
| 3.1.271625 | JOHN DAVENPORT | ADDRESS REDACTED | | | CEL 1.01923175892453<br>DASH 0.00000015219330848<br>ETH 0.000001645477466576<br>LINK 0.000000002167824237<br>LTC 0.0000000011356174499999<br>USDC 27.101<br>USDT ERC20 0.000000735685989256 | | |
| 3.1.271626 | JOHN DAVENPORT | ADDRESS REDACTED | | | BTC 0.00002789557029085<br>ETH 0.000325701537288511 | | |
| 3.1.271627 | JOHN DAVID | ADDRESS REDACTED | | | ADA 0.14516713798536<br>BTC 0.0000009761449537459999 | BTC 0.00240662 | |
| 3.1.271628 | JOHN DAVID | ADDRESS REDACTED | | | BTC 0.0233910541074447<br>ETH 0.061339784570851 | | |
| 3.1.271629 | JOHN DAVID | ADDRESS REDACTED | | | BTC 0.00204727448396203<br>ETH 0.000126535844891965<br>USDC 0.279155646135963<br>XRP 24.7158525847552 | | |
| 3.1.271630 | JOHN DAVID ALVARADO | ADDRESS REDACTED | | | | USDC 0.001 | |
| 3.1.271631 | JOHN DAVID BARTHOLF | ADDRESS REDACTED | | | AAVE 0.000019653200969366<br>ADA 0.0312975338684803<br>BTC 0.0000001723033781249999<br>CEL 47.7884701896622<br>ETH 302.106438740165<br>LINK 0.145662468259644<br>MATIC 304183.215549504<br>PAXG 305.681294438921<br>SNX 0.00747696016595162<br>USDC 8.69344975749879 | | |
| 3.1.271632 | JOHN DAVID BOLDIZAR | ADDRESS REDACTED | | | ADA 298294.84429543<br>BTC 1.15075281858557<br>CEL 103.486466744658<br>ETH 20.153825573001<br>LINK 401.226442349077<br>LTC 52.7563536018117<br>USDC 1920.72082595451<br>XLM 51387.0187525523 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271633 | JOHN DAVID CAMERON | ADDRESS REDACTED | | | AAVE 5.00623716148789<br>ADA 194417.511068178<br>BTC 7.60813260131686<br>CEL 28846.3987751322<br>DOT 1.66483106115203<br>KNC 0.000257018391535889<br>UMA 224.918519222254<br>UNI 482.548879175404 | LINK 0.000395302369803604<br>MATIC 0.00152213925264814<br>USDC 0.000000335272283043 | |
| 3.1.271634 | JOHN DAVID ENGELMAN | ADDRESS REDACTED | | | AVAX 0.000125236467643668<br>LUNC 0.000001127946361804<br>USDC 0.0122995878838562 | AVAX 0.32862<br>LUNC 82.0010481209609<br>USDC 0.0986447424930671 | |
| 3.1.271635 | JOHN DAVID GIBBS JR | ADDRESS REDACTED | | | AAVE 22.2803911986626<br>BAT 7.14566799998392<br>BCH 45.9415326233453<br>BSV 35.3837778670834<br>BTC 8.82711038643479<br>CEL 157820.996101556<br>ETH 71.867732925967<br>LINK 202.220387008485<br>MATIC 20822.1197477865<br>PAXG 31.6730100518168<br>SGB 660.582633028807<br>SNX 1.78783547659813<br>UMA 0.020358438884006<br>UNI 273.833768912699<br>USDT ERC20 9.8926949191954<br>XLM 9.37845250878172<br>XRP 4351.62970462286 | BTC 9.04149132129264 | |
| 3.1.271636 | JOHN DAVID LORENTZ | ADDRESS REDACTED | | | BAT 253.716870570398<br>BCH 0.311071800761244<br>BTC 0.181299861465919<br>ETH 5.75474022679171<br>LTC 7.87518687682669<br>MANA 173.643635320318<br>USDC 657.810382426389<br>ZEC 1.14630823084488 | | |
| 3.1.271637 | JOHN DAVID MULLER | ADDRESS REDACTED | | | AAVE 7.821970793091<br>BTC 0.233310920603953<br>CEL 80.917662387472<br>ETH 4.34416219624672<br>LINK 99.6637070637694<br>MATIC 750.86006729919<br>MKR 0.41359932<br>SNX 345.573744605692<br>SOL 113.526131658874 | BTC 0.000461254612546125<br>SUSHI 0.00167753459852025<br>USDC 0.006 | |
| 3.1.271638 | JOHN DAVID NEARY | ADDRESS REDACTED | | | USDC 0.178653738809147 | | |
| 3.1.271639 | JOHN DAVID PILLER | ADDRESS REDACTED | | | USDC 0.667682432260339 | | |
| 3.1.271640 | JOHN DAVID RHAMSTINE | ADDRESS REDACTED | | | ADA 261.299738505302<br>BTC 0.00000241467355447799<br>ETH 0.0426360071731902<br>MATIC 79.5513976767721<br>SNX 13.7258692967674<br>USDC 1652.61067361498 | | |
| 3.1.271641 | JOHN DAVID STARK | ADDRESS REDACTED | | | BTC 0.000668265542991801 | AVAX 152.51886<br>BTC 1.00472424288604<br>CEL 138.374760570084<br>ETH 2.4903<br>USDC 0.005 | |
| 3.1.271642 | JOHN DAVID STRICKLAND | ADDRESS REDACTED | | | USDC 0.594749635526766 | | |
| 3.1.271643 | JOHN DAVID WOODING | ADDRESS REDACTED | | | BTC 1.02559683223567<br>XRP 2.65261448087832 | | |
| 3.1.271644 | JOHN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00111447620662754<br>EOS 140.519786633554<br>ETH 0.95985810570406<br>MATIC 1681.18530839723 | | |
| 3.1.271645 | JOHN DAVIDSON | ADDRESS REDACTED | | | ADA 313.914190542202<br>BTC 0.220618315828839<br>CEL 109.855230716687<br>ETH 15.3214570970204 | | |
| 3.1.271646 | JOHN DAVIES | ADDRESS REDACTED | | | CEL 0.198324990541255<br>LTC 0.95762453665111 | | |
| 3.1.271647 | JOHN DAVIN | ADDRESS REDACTED | | | ADA 263.067729948326<br>BTC 0.00779782061409259<br>GUSD 12564.62300175<br>USDC 3705.93650314185 | | |
| 3.1.271648 | JOHN DAVIS | ADDRESS REDACTED | | | ADA 27818.96439406<br>AVAX 67.9100987910836<br>BTC 1.31377962834639<br>ETH 71.6532306956281<br>PAXG 4.87060583270323<br>USDC 3058.52295178578 | | |
| 3.1.271649 | JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.00110522716226162<br>USDC 5.25234720676683 | | |
| 3.1.271650 | JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.000581895299681995<br>CEL 0.0971286560328923<br>ETH 0.00100314717984602 | | |
| 3.1.271651 | JOHN DAVIS | ADDRESS REDACTED | | | AAVE 0.00169917672191086<br>BAT 0.179129195566538<br>BTC 0.00130751784743829<br>DASH 1.36805241671181<br>ETC 0.0172021898782059<br>ETH 0.000926270470414702<br>MATIC 0.236698112525401<br>SNX 0.074256715290489<br>UMA 10.7403241880813<br>XLM 0.190908602591837<br>ZEC 0.00107991759998036 | | |
| 3.1.271652 | JOHN DAVIS | ADDRESS REDACTED | | | ETH 0.0406694884069887<br>XRP 401.597 | | |
| 3.1.271653 | JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.00000864667393944799 | | |
| 3.1.271654 | JOHN DAVIS | ADDRESS REDACTED | | | BTC 0.337449629750339 | | |
| 3.1.271655 | JOHN DAVIS | ADDRESS REDACTED | | | CEL 1.06854632401237 | | |
| 3.1.271656 | JOHN DAVIS | ADDRESS REDACTED | | | CEL 1.07070551525862 | | |
| 3.1.271657 | JOHN DAVIS | ADDRESS REDACTED | | | ETH 0.0460504442565266 | | |
| 3.1.271658 | JOHN DAWES | ADDRESS REDACTED | | | BTC 0.000000008039228605<br>CEL 1.98554818165225<br>ETH 0.00050765 | | |
| 3.1.271659 | JOHN DAY | ADDRESS REDACTED | | | AAVE 58.4269647483039<br>BAT 6613.51893089916<br>BTC 0.0024571874707091<br>CEL 1.15116892753898<br>EOS 316.835715462688<br>ETH 16.9843425333333<br>LINK 135.278145751147<br>SGB 13862.9104876062<br>XLM 86412.9296975313<br>XRP 52.612267007299 | ETH 0.916510987794552 | |
| 3.1.271660 | JOHN DAY | ADDRESS REDACTED | | | BTC 0.257806873997022<br>ETH 8.77980480257308<br>USDC 6920.6315456154 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271661 | JOHN DAY | ADDRESS REDACTED | | | BTC 0.00196691551638446<br>ETH 0.000454713209548027 | | |
| 3.1.271662 | JOHN DAY | ADDRESS REDACTED | | | BTC 0.0000977503349238669<br>CEL 1.14606683802042<br>ETH 0.00659057180797657<br>SOL 0.062733413879527<br>USDC 11.6601612277146<br>USDT ERC20 0.00117314535428368 | BTC 0.000000798736515039<br>ETH 0.000000590440775164<br>SOL 0.00000018719236588<br>USDC 0.000000772254647594<br>USDT ERC20 0.000000487558086724<br>XRP 0.000000307690083776 | |
| 3.1.271663 | JOHN DAYO | ADDRESS REDACTED | | | BTC 0.00129269966073272<br>USDT ERC20 2.30679026998621 | | |
| 3.1.271664 | JOHN DE LA PAZ | ADDRESS REDACTED | | | BTC 0.11112733053577<br>USDC 0.12199522275532 | ETH 0.063906<br>USDC 0.002352 | |
| 3.1.271665 | JOHN DE MEIRSMAN | ADDRESS REDACTED | | | CEL 194.403753834403<br>ETH 0.490888101705209 | | |
| 3.1.271666 | JOHN DE OCAMPO | ADDRESS REDACTED | | | BTC 0.000759923650526596<br>CEL 0.145600393602995<br>ETH 0.0663535578541057<br>MATIC 36.5106557258694<br>SGB 1.13486951838692<br>SNX 128.153388248338<br>UNI 0.0786770737101177<br>XRP 7.42362328566506 | | |
| 3.1.271667 | JOHN DE WALD | ADDRESS REDACTED | | | BTC 1.02834413885841<br>ETH 21.7517474975049<br>MATIC 30681.4325070359 | | |
| 3.1.271668 | JOHN DEAL | ADDRESS REDACTED | | | BTC 0.528704501654198<br>ETH 1.76465618764569<br>LINK 60.3646024654527<br>MANA 927.006144578112<br>MATIC 758.251647801176<br>USDC 10123.5591426898 | | |
| 3.1.271669 | JOHN DEAN | ADDRESS REDACTED | | | BTC 1.67465721960204<br>ETH 7.39932767849737 | | |
| 3.1.271670 | JOHN DEE ANSTED | ADDRESS REDACTED | | | AVAX 14.3153303146814<br>BTC 0.0259579303216353<br>CEL 135.654911152967<br>ETH 0.436454502891841<br>LTC 0.000323418136492842<br>MATIC 1617.16961517242<br>USDC 0.583789532007354<br>XLM 0.0551034561353494 | | |
| 3.1.271671 | JOHN DEEGAN | ADDRESS REDACTED | | | MATIC 1070.11782752551 | | |
| 3.1.271672 | JOHN DEETSCH | ADDRESS REDACTED | | | ADA 0.000000455953211998<br>BTC 0.000000004015559907<br>DOT 0.000000000054593318<br>ETH 0.000063824055615245<br>SNX 4.99999977892994<br>XLM 0.000000064899789866 | | |
| 3.1.271673 | JOHN DEGROFT | ADDRESS REDACTED | | | AAVE 0.00236378886019516<br>BTC 0.000088841021937152<br>ETH 0.00209967193798752<br>USDC 5.1975588213826 | | BTC 0.000041474344559339<br>ETH 0.000003171963558762 |
| 3.1.271674 | JOHN DEHLIN | ADDRESS REDACTED | | | BTC 0.459892015187193<br>ETH 5.99271421874847 | | |
| 3.1.271675 | JOHN DEH-ZHANG LEE | ADDRESS REDACTED | | | AAVE 1.50187052697259<br>BCH 1.30472325550217<br>BTC 1.37870516982284<br>CEL 494.110793452105<br>COMP 0.00113450068205555<br>DOT 133.652061429562<br>ETH 18.4079347128194<br>GUSD 1.21025075610385<br>MCDAI 0.0523213027339667<br>UNI 0.00959014713568626<br>USDC 50537.9032772931<br>XLM 9020.77358551573 | | |
| 3.1.271676 | JOHN DEL BENE | ADDRESS REDACTED | | | BTC 0.206204559903234<br>ETH 2.04639494216403<br>USDC 14145.3725212836 | | USDC 177.19 |
| 3.1.271677 | JOHN DEL RIO | ADDRESS REDACTED | | | BTC 0.00830227977860899 | BTC 0.00071394 | |
| 3.1.271678 | JOHN DEL ROSSI | ADDRESS REDACTED | | | BTC 0.000164268222222222 | | |
| 3.1.271679 | JOHN DELANEY | ADDRESS REDACTED | | | ETH 0.000015401100994034 | | |
| 3.1.271680 | JOHN DELICH | ADDRESS REDACTED | | | BTC 0.000001125588831359<br>ETH 0.0045107325481964 | BTC 0.000000001383311261<br>ETH 3.05044582225375 | |
| 3.1.271681 | JOHN DELIO | ADDRESS REDACTED | | | ADA 171.853903551542<br>MATIC 64.0363921310981 | | |
| 3.1.271682 | JOHN DELMATOFF | ADDRESS REDACTED | | | 1INCH 174.475944337273<br>ADA 567.86977714734<br>BTC 0.0769500402196867<br>CEL 443.422783719277<br>COMP 1.44475930609375<br>ETH 0.0403263493954261<br>MATIC 295.64168194564<br>SNX 106.712691020286<br>USDC 244.988763889061<br>XLM 104.29327141237 | | |
| 3.1.271683 | JOHN DELPH | ADDRESS REDACTED | | | BTC 1.31958971704832<br>ETH 17.4574664043448 | | |
| 3.1.271684 | JOHN DELSERONE | ADDRESS REDACTED | | | CEL 1074.18209776429<br>EOS 82.7922569758181<br>LINK 0.0337678954134217<br>LTC 0.0289423315400006<br>MANA 1257.9910141775<br>UNI 38.8567442856079<br>USDC 21.0838405802861<br>USDT ERC20 43.2930982771462 | | |
| 3.1.271685 | JOHN DELUCA | ADDRESS REDACTED | | | BTC 0.000001023518688339<br>CEL 4.42077523823398<br>DOT 0.261767569315205<br>MATIC 3.62952513241092<br>MCDAI 31.79442997608<br>SNX 0.0313477712598595<br>USDC 0.115915965090209 | | |
| 3.1.271686 | JOHN DEMADDAENA | ADDRESS REDACTED | | | BTC 0.000067089220903492 | | |
| 3.1.271687 | JOHN DEMATTEIS | ADDRESS REDACTED | | | BTC 0.0434053338845462<br>MCDAI 42.6391539102487 | | |
| 3.1.271688 | JOHN DEMEMBER | ADDRESS REDACTED | | | USDC 0.0505764486181777 | | |
| 3.1.271689 | JOHN DEMENT | ADDRESS REDACTED | | | CEL 1.09316991433989 | | |
| 3.1.271690 | JOHN DEMETRIOU | ADDRESS REDACTED | | | CEL 1.3549573208102<br>SGB 232.7473878608 | | |
| 3.1.271691 | JOHN DENHARTOG | ADDRESS REDACTED | | | BTC 0.0138478393853657<br>LTC 0.363843098106464 | | |
| 3.1.271692 | JOHN DENMAN | ADDRESS REDACTED | | | BTC 0.8919541685<br>USDC 247.299232440495 | | |
| 3.1.271693 | JOHN DENNING II | ADDRESS REDACTED | | | XLM 8.94096339835018 | | |
| 3.1.271694 | JOHN DENSON | ADDRESS REDACTED | | | BTC 0.292932722179013<br>DOT 31.5521499612253<br>ETH 18.3972566675435<br>MATIC 1747.00423171501<br>SOL 32.3159714662779 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271695 | JOHN DENSON | ADDRESS REDACTED | | | ADA 5303.86238995163<br>BTC 1.80615345601267<br>ETH 0.351631865337574<br>LINK 395.563363145274<br>MATIC 6897.00535938687<br>SOL 990.208950083135 | | |
| 3.1.271696 | JOHN DEPRIMA | ADDRESS REDACTED | | | BTC 0.000001728759651495<br>USDC 0.00191128978035107 | | |
| 3.1.271697 | JOHN DERR | ADDRESS REDACTED | | | 1INCH 501.692682070774<br>AAVE 2.07241823778893<br>BAT 1.16886975885625<br>BTC 0.240561231886016<br>CEL 1112.83680781163<br>COMP 2.78170324721991<br>DASH 7.0342238602272<br>ETH 0.765036354780984<br>GUSD 691.202574391482<br>MATIC 1619.23713592805<br>OMG 1.02927855934526<br>PAXG 0.0617900579208297<br>UNI 98.8740262808274<br>USDC 348.567438504181<br>ZEC 9.69138153107086<br>ZRX 1292.3416744367 | CEL 393.9124 | |
| 3.1.271698 | JOHN DERRICK SENN | ADDRESS REDACTED | | | ETH 0.00151572817230526 | | |
| 3.1.271699 | JOHN DERRY | ADDRESS REDACTED | | | ADA 332.8034192899<br>BTC 0.000755653427422637<br>ETH 1.28150466252458 | | |
| 3.1.271700 | JOHN DESILVIO | ADDRESS REDACTED | | | BTC 0.0987269452979356<br>ETH 9.6317289085175<br>USDC 3463.37312326131 | USDC 50.02 | |
| 3.1.271701 | JOHN DESOUZA | ADDRESS REDACTED | | | AVAX 0.00289179643109904<br>BTC 0.000005496306925833<br>ETH 0.000390592527403765<br>MATIC 0.15888293698698 | | |
| 3.1.271702 | JOHN DESTEFON | ADDRESS REDACTED | | | BTC 1.0517190276481 | | |
| 3.1.271703 | JOHN DEUFEMIA | ADDRESS REDACTED | | | ETH 0.00956557904330415 | | |
| 3.1.271704 | JOHN DEVIN CASTILLO | ADDRESS REDACTED | | | BTC 0.00123345863462941<br>ETH 0.386409661367031 | | |
| 3.1.271705 | JOHN DEVIN SERRANILLA | ADDRESS REDACTED | | | ADA 17.2596640635388<br>CEL 0.186656240220791<br>USDC 69.9383603573958 | | |
| 3.1.271706 | JOHN DEWEY | ADDRESS REDACTED | | | CEL 1.07389804379776 | | |
| 3.1.271707 | JOHN DEWHURST | ADDRESS REDACTED | | | BTC 0.00471164902131981<br>MCDAI 31.8761829769617 | | |
| 3.1.271708 | JOHN DEXTER | ADDRESS REDACTED | | | BTC 0.000795998492037276<br>SNX 36.6601985509388 | | |
| 3.1.271709 | JOHN DI BELLA | ADDRESS REDACTED | | | LINK 268.562306344903<br>LTC 8.59396846852437<br>MATIC 11947.2510725857<br>SNX 361.975247512557 | | |
| 3.1.271710 | JOHN DIAKADONIS | ADDRESS REDACTED | | | ADA 0.128185545061639<br>BNB 0.000981154163163743<br>BTC 0.0133911139447624<br>CEL 13.1541422967751<br>USDC 1.83223756606764 | | |
| 3.1.271711 | JOHN DIAL | ADDRESS REDACTED | | | BTC 0.000006244842614977 | BTC 0.00421843438763453 | |
| 3.1.271712 | JOHN DIAN | ADDRESS REDACTED | | | ADA 0.766650964156633<br>BTC 0.00104840569742691<br>MATIC 4.21995309793985 | | |
| 3.1.271713 | JOHN DIANORA | ADDRESS REDACTED | | | BTC 0.474648917718158 | | BTC 0.00639856041455173 |
| 3.1.271714 | JOHN DICARLO | ADDRESS REDACTED | | | BTC 0.000547119840567357<br>CEL 0.0659287002577399<br>LTC 0.00130697744608328 | | |
| 3.1.271715 | JOHN DICKENS | ADDRESS REDACTED | | | BAT 1.25143035207462<br>ETH 0.0612997045819411<br>LINK 0.235035157236744<br>MATIC 37.5922664929981<br>MCDAI 0.0341371178881105<br>SNX 3.32065027694958 | | |
| 3.1.271716 | JOHN DICKENS | ADDRESS REDACTED | | | ADA 18.416511739888<br>BTC 0.0635134374322593<br>CEL 37.8039113800359<br>DOT 100.34406<br>ETH 1.89015279879727 | | |
| 3.1.271717 | JOHN DICKINSON | ADDRESS REDACTED | | | BCH 0.0699805402629752<br>BTC 0.000102503226136264<br>CEL 0.0970172189174329<br>ETH 0.00141443728884225<br>PAX 3.3778976639058<br>USDT ERC20 0.0307331009368121 | | |
| 3.1.271718 | JOHN DICKINSON | ADDRESS REDACTED | | | CEL 1.13435776683309<br>EOS 0.710040424713493<br>ETH 4.57398238719018<br>GUSD 208.067511411668<br>KNC 0.738584993607206<br>SGB 4136.31723209067<br>XLM 1.56091934766281<br>XRP 0.000000600549317602 | | |
| 3.1.271719 | JOHN DICKINSON | ADDRESS REDACTED | | | ETH 0.181625334224385 | | |
| 3.1.271720 | JOHN DICKSON | ADDRESS REDACTED | | | ADA 0.953099387161737<br>BTC 0.00126250717084279<br>CEL 10.4621353304711<br>ETH 0.000191738966355202<br>USDC 1.25083417823923<br>USDT ERC20 0.516377200943408 | | |
| 3.1.271721 | JOHN DICOSTANZO | ADDRESS REDACTED | | | AAVE 0.0007594258569672<br>BTC 0.00831479982798133<br>ETH 0.027307441436214<br>XLM 0.013585861679404 | AAVE 0.000007256678374364<br>BTC 0.0024117<br>USDC 7.75<br>XLM 0.023355478709338 | |
| 3.1.271722 | JOHN DIDERICH | ADDRESS REDACTED | | | BTC 0.0517302139124858<br>ETH 0.412008270858261<br>MATIC 514.970300993877 | | |
| 3.1.271723 | JOHN DIDOMENICO | ADDRESS REDACTED | | | AAVE 0.000000572565412144<br>ADA 1034.32584166681<br>BTC 0.0000627363066566549<br>COMP 0.000493107742030953<br>DOT 0.0000188473250486569<br>LINK 120.056377561074<br>MATIC 0.000686058163384178<br>SNX 0.0701248384146048 | AAVE 0.000890478206726126<br>DOT 0.0159805213969544 | |
| 3.1.271724 | JOHN DIEP | ADDRESS REDACTED | | | ADA 2367.6112220543<br>BTC 1.0296025960397<br>ETH 10.2688820928381 | | |
| 3.1.271725 | JOHN DIEPENBROEK | ADDRESS REDACTED | | | BTC 1.02585098430859<br>CEL 475.602715817727 | | |
| 3.1.271726 | JOHN DIESSEL | ADDRESS REDACTED | | | BTC 0.000000003016991595<br>CEL 0.00131342453164054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271727 | JOHN DIETTER | ADDRESS REDACTED | | | BTC 0.0447053586633034<br>CEL 1.14279101399291<br>DOT 30.0510110199246<br>ETH 0.000060004396399087<br>MATIC 6.30612467603153 | | |
| 3.1.271728 | JOHN DIFFENDERFER | ADDRESS REDACTED | | | USDC 110.452669561454 | | |
| 3.1.271729 | JOHN DIGGORY | ADDRESS REDACTED | | | COMP 2.11610816203662<br>ETH 0.525090210396234<br>MATIC 427.000493832462 | | |
| 3.1.271730 | JOHN DIGGS | ADDRESS REDACTED | | | BTC 0.407056735491169<br>ETH 0.0145323153025109<br>LINK 0.344752660238511 | | |
| 3.1.271731 | JOHN DIGREGORIO | ADDRESS REDACTED | | | BTC 0.0134067927800376 | | |
| 3.1.271732 | JOHN DILEONARDO | ADDRESS REDACTED | | | BTC 0.0160488230988688<br>ETH 1.93331748776307<br>USDC 65.7281222922174 | | USDC 0.000000537234519554 |
| 3.1.271733 | JOHN DIMARCO | ADDRESS REDACTED | | | BTC 0.00212344560164356<br>CEL 1.09204853399188 | | |
| 3.1.271734 | JOHN DIMOS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.271735 | JOHN DIMURO | ADDRESS REDACTED | | | BTC 0.701966396143326 | | |
| 3.1.271736 | JOHN DINEEN | ADDRESS REDACTED | | | BTC 0.571734890353902<br>SOL 55.8350955892831 | | |
| 3.1.271737 | JOHN DINERO | ADDRESS REDACTED | | | ADA 1.34336972412101<br>AVAX 342.268533167448<br>BTC 0.000633073935336048<br>DOT 615.296874383391<br>ETH 15.7755426511984<br>LINK 0.129612142939809<br>LTC 0.00564444063130174<br>MATIC 13.2715887334687 | | |
| 3.1.271738 | JOHN DINGMAN | ADDRESS REDACTED | | | BTC 0.00115168726571805<br>MATIC 1.32895723956635 | | |
| 3.1.271739 | JOHN DINKINS | ADDRESS REDACTED | | | AAVE 1.01583492777605<br>BAT 0.171344745216804<br>BTC 0.0110928935528469<br>CEL 28.5141943909657<br>ETH 6.08207523151171<br>LINK 10.8305218854645<br>MANA 0.000527803615316953<br>MATIC 0.208289793357365<br>MCDAI 0.014139975554647<br>SNX 0.0294325261078941<br>UNI 0.00666833937975439<br>USDC 4169.72000110641<br>XLM 0.0603194894748647<br>ZEC 0.0000434459772907919<br>ZRX 0.100384913923552 | | |
| 3.1.271740 | JOHN DINWIDDIE | ADDRESS REDACTED | | | ETH 0.0145713140084312 | | |
| 3.1.271741 | JOHN DION | ADDRESS REDACTED | | | BTC 0.000002175644427881<br>ETH 0.000000430968187708<br>LINK 0.0217712537561403 | | |
| 3.1.271742 | JOHN DIONYSIOU | ADDRESS REDACTED | | | BNT 51.3190764618084<br>BTC 0.080462532700175<br>CEL 3.02758842521729 | | |
| 3.1.271743 | JOHN DIPILLO | ADDRESS REDACTED | | | BTC 0.000170910498705471 | | |
| 3.1.271744 | JOHN DIPPIE | ADDRESS REDACTED | | | BTC 0.00266557<br>CEL 5.11944236140307<br>ETH 0.0610024641241573 | | |
| 3.1.271745 | JOHN DISCIULLO | ADDRESS REDACTED | | | BTC 0.153911240261882<br>ETH 0.737840986213825<br>USDC 0.0499768031775805 | BTC 0.131793039917904 | |
| 3.1.271746 | JOHN DISESSA | ADDRESS REDACTED | | | BTC 0.140696373305193<br>USDC 0.217793665599658 | BTC 0.00691298620871981 | |
| 3.1.271747 | JOHN DISIMINO | ADDRESS REDACTED | | | BTC 0.00844726749393385<br>GUSD 16.4294341148814<br>MATIC 4302.65212454857<br>SNX 1243.24865802171 | | |
| 3.1.271748 | JOHN DISTEFANO | ADDRESS REDACTED | | | BTC 0.109773396524949<br>ETH 0.198995613254891 | | |
| 3.1.271749 | JOHN DIVALENTIN | ADDRESS REDACTED | | | BTC 0.00126808821163956<br>ETH 1.0166134613598 | | |
| 3.1.271750 | JOHN DIXON | ADDRESS REDACTED | | | BTC 0.000000654137010085999<br>CEL 0.0317802043515954<br>COMP 0.000098874973823843<br>DOT 0.0639452287107705<br>MATIC 5681.27102446038<br>SNX 0.0634420935329392 | BTC 0.000579562732529624<br>CEL 31.9866662696469<br>COMP 0.315049563469442<br>DOT 0.000000000099662866 | |
| 3.1.271751 | JOHN DIXON | ADDRESS REDACTED | | | BTC 0.000878768746490401<br>DOT 2.50931270059715<br>ETH 0.0234641318929831<br>USDT ERC20 48.551403091063 | DOT 1076.9250394325<br>ETH 0.000000001963052926 | |
| 3.1.271752 | JOHN DOBOSZ | ADDRESS REDACTED | | | BTC 0.136795825146103<br>ETH 5.29796804768041 | | |
| 3.1.271753 | JOHN DOCKERY | ADDRESS REDACTED | | | BTC 0.00118659254593107<br>LINK 9.26600195506332<br>MATIC 677.905800371 | | |
| 3.1.271754 | JOHN DODARO | ADDRESS REDACTED | | | ETH 0.0011184501894649<br>USDC 21.9906600893026 | | |
| 3.1.271755 | JOHN DODGE | ADDRESS REDACTED | | | BTC 0.000580187171097115<br>ETH 0.000582741378583927<br>LINK 0.0253962886782582<br>MATIC 2.01654076179923 | | |
| 3.1.271756 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00144241675311938 | | |
| 3.1.271757 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000000492770556018 | | |
| 3.1.271758 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000028379273190415 | | |
| 3.1.271759 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00146693814801992 | | |
| 3.1.271760 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000000536698578474 | | |
| 3.1.271761 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148411238513586 | | |
| 3.1.271762 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00147149277055601 | | |
| 3.1.271763 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148102153489299 | | |
| 3.1.271764 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0146097395027719 | | |
| 3.1.271765 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0014649148568263 | | |
| 3.1.271766 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00145671861651283 | | |
| 3.1.271767 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000000283976951221 | | |
| 3.1.271768 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000002019840581967 | | |
| 3.1.271769 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00588541049409964 | | |
| 3.1.271770 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000000283976951221 | | |
| 3.1.271771 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000000192154149913 | | |
| 3.1.271772 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0014649148568263 | | |
| 3.1.271773 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00147149277055601 | | |
| 3.1.271774 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0014577641978944 | | |
| 3.1.271775 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000000974097914487 | | |
| 3.1.271776 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000001739502771983 | | |
| 3.1.271777 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00145919332963376 | | |
| 3.1.271778 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000002019840581967 | | |
| 3.1.271779 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00584256299723549 | | |
| 3.1.271780 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00144884280924825 | | |
| 3.1.271781 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0014577641978944 | | |
| 3.1.271782 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.271783 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00144329009487483 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271784 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.271785 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00145919332963376 | | |
| 3.1.271786 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000000334548451027 | | |
| 3.1.271787 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.271788 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.271789 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000001914856826309 | | |
| 3.1.271790 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00146316390980838 | | |
| 3.1.271791 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.271792 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.0014577641978944 | | |
| 3.1.271793 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00144241675311938 | | |
| 3.1.271794 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.000002764197894405 | | |
| 3.1.271795 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148102153489299 | | |
| 3.1.271796 | JOHN DOE | ADDRESS REDACTED | | | ETH 0.00148119214495595 | | |
| 3.1.271797 | JOHN DOHERTY | ADDRESS REDACTED | | | BCH 0.000364640272772711 | | |
| 3.1.271798 | JOHN DOHM | ADDRESS REDACTED | | | BTC 0.579896007833754<br>ETH 0.000035608795694373<br>USDC 8.25666519996348 | | |
| 3.1.271799 | JOHN DOLINO | ADDRESS REDACTED | | | BTC 0.062032991649083<br>MATIC 15282.2101624927<br>MCDAI 249.012254795072<br>SNX 0.126696305286017 | MCDAI 27.35 | |
| 3.1.271800 | JOHN DOLMAN | ADDRESS REDACTED | | | BTC 0.00000319026780168 | | |
| 3.1.271801 | JOHN DOMINGUE | ADDRESS REDACTED | | | BTC 0.000000996882292984<br>SGB 3273.91528469409<br>XRP 11676.4462890874 | | |
| 3.1.271802 | JOHN DOMINIC HARCOURT-WEBSTER | ADDRESS REDACTED | | | BAT 1899.10813387924<br>BNT 232.467692774205<br>BSV 0.97483497<br>BTC 0.00090467612693144<br>CEL 699.583897773205<br>COMP 1.10269255553186<br>DASH 2.01942497<br>ETC 45.80962069<br>MANA 2375.4<br>MATIC 18557.0904092095<br>OMG 113.13022<br>SGB 51.2532383315015<br>SNX 131.547334252334<br>UMA 10.5351125307609<br>UNI 9<br>ZEC 2.01033489<br>ZRX 1881.24230792263 | | |
| 3.1.271803 | JOHN DOMINSKI | ADDRESS REDACTED | | | AAVE 1.27984232347908<br>ADA 0.103893834058641<br>BTC 0.142689608162978<br>DOT 0.0224848221157228<br>ETH 11.1635463775576<br>MATIC 1285.92805907228<br>XLM 0.212514231717143 | BTC 0.00919696759705389 | |
| 3.1.271804 | JOHN DONAHUE | ADDRESS REDACTED | | | BTC 0.0304625427445714<br>ETH 1.52871197041482<br>LINK 9.11170203543264<br>MATIC 364.042951533346<br>USDC 566.93558123286<br>USDT ERC20 1.40623008526108 | | |
| 3.1.271805 | JOHN DONAHUE | ADDRESS REDACTED | | | ETH 0.0106506603447057<br>USDC 0.00708670934828898 | | |
| 3.1.271806 | JOHN DONALD BLAIR | ADDRESS REDACTED | | | CEL 0.000941511970433567<br>MCDAI 0.074325832898382<br>XRP 0.000243132938470043<br>ZEC 0.000217010169248897 | | |
| 3.1.271807 | JOHN DONG | ADDRESS REDACTED | | | ADA 247.405237205555<br>BTC 0.00925804768557939<br>ETH 3.19011690643653 | | |
| 3.1.271808 | JOHN DONNELLY | ADDRESS REDACTED | | | COMP 0.00207418055753098<br>DASH 0.00566364957619839<br>DOT 0.222674097139799<br>KNC 0.0979876126873302<br>LINK 0.0156134201725618<br>MANA 0.235579891420089<br>MATIC 8.22528282001622<br>SNX 0.337536891333999<br>UNI 0.0768397782549794<br>ZEC 0.00273583643351138 | | |
| 3.1.271809 | JOHN DONNELLY | ADDRESS REDACTED | | | BTC 0.170113100717109<br>ETH 0.0149814728196186<br>PAX 79.1907756739717<br>USDC 9429.05272428343 | | |
| 3.1.271810 | JOHN DONNELLY | ADDRESS REDACTED | | | ADA 0.000645129664687017<br>BCH 0.00127604064792637<br>MCDAI 0.396584805126535<br>SNX 0.0731776144023022<br>UMA 0.00511346577272516 | | |
| 3.1.271811 | JOHN DONOVAN | ADDRESS REDACTED | | | BTC 0.00339928646611972<br>MCDAI 42.3690171014324 | | |
| 3.1.271812 | JOHN DOOLAN | ADDRESS REDACTED | | | AVAX 0.00160475222289458<br>BNT 0.0406605383054601<br>BTC 0.000121261722863068<br>ETH 0.000082627164334708<br>LINK 0.0587403592692584<br>MATIC 149.991058587091<br>USDC 1.44314570881023 | BTC 0.000000203318369346<br>USDC 0.00258936439727629 | |
| 3.1.271813 | JOHN DORAN | ADDRESS REDACTED | | | USDC 3337.87620737462 | | |
| 3.1.271814 | JOHN DORDEVIC | ADDRESS REDACTED | | | CEL 140.8247429319<br>DOT 102.776312900338<br>LUNC 10.0226281709636<br>MATIC 3039.92453680838<br>SNX 0.114440985902014 | | |
| 3.1.271815 | JOHN DORKO | ADDRESS REDACTED | | | BTC 0.001470009416228<br>CEL 1.2554927962638<br>ETH 0.000880951854569981<br>LTC 0.00806766406605236 | | |
| 3.1.271816 | JOHN DORMAN | ADDRESS REDACTED | | | BTC 0.237716820865956 | | |
| 3.1.271817 | JOHN DOSER | ADDRESS REDACTED | | | BTC 0.00156790746248127<br>ETH 0.0130214766550353 | | |
| 3.1.271818 | JOHN DOSTER SR | ADDRESS REDACTED | | | BTC 0.000103591512007506<br>CEL 1.08936593515827 | | |
| 3.1.271819 | JOHN DOUGLAS HUDSON III | ADDRESS REDACTED | | | BTC 1.04632104474365<br>ETH 1.05037802337972<br>USDC 1050.25576914486 | | |
| 3.1.271820 | JOHN DOUGLAS LIPPS JR | ADDRESS REDACTED | | | AVAX 1.59177098956815<br>BTC 0.000049637284920976<br>MATIC 0.25626897737358<br>USDC 0.111881140739338 | | |
| 3.1.271821 | JOHN DOUGLAS SIMONS | ADDRESS REDACTED | | | ADA 4.37596970549762<br>BNB 0.025<br>BTC 0.0000447121245071649<br>CEL 0.306979289858779<br>SNX 0.0122452100816784<br>USDT ERC20 0.00305418368147399 | ADA 199.50000034762<br>BTC 0.000000312876747759 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271822 | JOHN DOUGLAS STARLING III | ADDRESS REDACTED | | | ETH 0.000203695801339729<br>MATIC 1.46773023141758<br>USDC 0.392856530064787 | | |
| 3.1.271823 | JOHN DOUR | ADDRESS REDACTED | | | ADA 1187.40459589711<br>BTC 0.000667744086511255<br>CEL 317.700599813138<br>DOT 118.900997913397<br>ETH 0.556100444542894<br>MCDAI 30<br>SNX 27.1006165028311 | | |
| 3.1.271824 | JOHN DOURNEEN | ADDRESS REDACTED | | | BTC 0.0401318273904277<br>BUSD 1.59137868065846<br>CEL 1.56901955472301<br>DOT 47.3344095806355<br>ETH 1.09373890998439<br>KNC 0.0356593013403594<br>LINK 0.00838117305105415<br>LTC 0.00130034148975986<br>ZEC 0.00378016146647845 | | |
| 3.1.271825 | JOHN DOUROS | ADDRESS REDACTED | | | BTC 0.000356643501271458 | | |
| 3.1.271826 | JOHN DOUROS | ADDRESS REDACTED | | | BTC 0.00008980623554147<br>CEL 5410.54679239744<br>ETH 0.00197098526990261<br>SNX 342.484954701679<br>TCAD 7.82230877650357<br>UNI 0.168637962163315<br>USDC 17.2971089396404 | | |
| 3.1.271827 | JOHN DOWLE | ADDRESS REDACTED | | | AAVE 0.00018748444415963<br>BTC 0.000012166174109312<br>ETH 0.000949187470973117<br>LINK 0.0142724355689092<br>SGB 4.4783618075319<br>SNX 0.0507838256042354<br>UNI 0.0142811125888345<br>XRP 30.2249420533275 | | |
| 3.1.271828 | JOHN DOWLER | ADDRESS REDACTED | | | ETH 0.021959591114325<br>USDT ERC20 107.334818986648 | | |
| 3.1.271829 | JOHN DOWNEY | ADDRESS REDACTED | | | ADA 0.0276163167114334<br>BTC 0.00000000255364876<br>CEL 2.37380101718477<br>XRP 0.167406055783611 | | |
| 3.1.271830 | JOHN DOWNEY | ADDRESS REDACTED | | | ADA 3984.365505<br>BTC 0.0144403092361685<br>CEL 544.440779623256<br>LINK 9.88405577<br>MANA 86<br>SGB 162.970796469648<br>USDC 308.7<br>XLM 9789.652558<br>XRP 1554.666065 | | |
| 3.1.271831 | JOHN DOWNING | ADDRESS REDACTED | | | LTC 0.0238946279061749 | | |
| 3.1.271832 | JOHN DOWSON MARKLAND | ADDRESS REDACTED | | | BTC 1.0273817893637<br>CEL 101.178214246372<br>ETH 5 | | |
| 3.1.271833 | JOHN DOYLE | ADDRESS REDACTED | | | BTC 0.000763347718867694<br>ETH 0.0012266395710262<br>USDC 1.14912619167446 | BTC 1.01892393378573 | |
| 3.1.271834 | JOHN DOYLE | ADDRESS REDACTED | | | CEL 3.61757560143659 | | |
| 3.1.271835 | JOHN DRACE | ADDRESS REDACTED | | | BTC 0.000119371447006063<br>DOT 1.89063106230254 | | |
| 3.1.271836 | JOHN DRAGNICH | ADDRESS REDACTED | | | BTC 0.000001880662334106<br>ETH 0.000003824504813138<br>MATIC 0.00428329595742291 | | |
| 3.1.271837 | JOHN DRAKE | ADDRESS REDACTED | | | BTC 0.137710095686977<br>ETH 0.000129231654588483<br>SOL 1.11239208279973<br>USDC 0.00381561001733266 | ETH 0.000000413707312708<br>SOL 3.06222<br>USDC 4.40615140737454 | |
| 3.1.271838 | JOHN DRAPER | ADDRESS REDACTED | | | USDC 1.58454726800034 | | |
| 3.1.271839 | JOHN DREFAHL | ADDRESS REDACTED | | | BTC 0.000949165267708875<br>CEL 1.09945500998105<br>ETH 0.00263111883323463<br>LTC 0.00279000184795472<br>OMG 0.083679073412018<br>SGB 3.57639726455471<br>XLM 1.34939411996858<br>XRP 23.9020147765401 | | |
| 3.1.271840 | JOHN DREFAHL | ADDRESS REDACTED | | | BTC 0.000036635995771149 | | |
| 3.1.271841 | JOHN DRENNEN | ADDRESS REDACTED | | | ADA 206.059466215247<br>BNT 62.9675859236379<br>BTC 0.124270733938417<br>CEL 39.4978824757963<br>DOGE 935.871675217323<br>ETH 0.434515693548496<br>LINK 14.1019845846995<br>MATIC 1570.21045429864<br>SOL 6.85061203977226 | BTC 0.00015993<br>LINK 0.000270235332960764 | |
| 3.1.271842 | JOHN DRESLER | ADDRESS REDACTED | | | ADA 41.2260717518013 | | |
| 3.1.271843 | JOHN DREVENIAK | ADDRESS REDACTED | | | BTC 0.000000682604411057 | | |
| 3.1.271844 | JOHN DRIESCH | ADDRESS REDACTED | | | BTC 0.00370452308963953<br>ETH 0.0061172155355774 | | |
| 3.1.271845 | JOHN DRISCOLL | ADDRESS REDACTED | | | AAVE 0.00208967455547364<br>LINK 0.0876737766997847<br>MCDAI 0.567757303958507<br>UNI 0.0965388465981403 | | |
| 3.1.271846 | JOHN DROGGITIS | ADDRESS REDACTED | | | BTC 0.00104240149944112<br>CEL 53.2684158854729 | | |
| 3.1.271847 | JOHN DUARTE DE ARANTES MALANGA | ADDRESS REDACTED | | | BTC 0.000262074333926281 | | |
| 3.1.271848 | JOHN DUCHARME | ADDRESS REDACTED | | | BTC 0.000260290784064448<br>ETH 0.000507735962183577<br>LINK 0.0618802477162173<br>MATIC 471.251376906609 | BTC 0.000000700323332941<br>ETH 0.000001384754725166<br>LINK 2.3363634396665 | |
| 3.1.271849 | JOHN DUDLEY | ADDRESS REDACTED | | | BTC 0.000061236099466579<br>CEL 15.479393452419<br>USDC 214.715 | | |
| 3.1.271850 | JOHN DUDLEY | ADDRESS REDACTED | | | AAVE 0.0304070129433882<br>ETH 0.000927192037553253<br>MATIC 0.80811709373494<br>SNX 2.40056645442728<br>XLM 58.2461353824666 | | |
| 3.1.271851 | JOHN DUDLEY BLACK | ADDRESS REDACTED | | | AAVE 11.0655987501995<br>ADA 225.861079819936<br>BTC 0.833452551874735<br>ETH 7.02600577487966<br>LINK 42.9303594609788<br>LTC 3.08852834431919<br>LUNC 8.63363104846994<br>MATIC 887.590351530951 | BTC 0.000986631147945341 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271852 | JOHN DUFFY | ADDRESS REDACTED | | | BTC 0.000003151871196791<br>CEL 0.0918231491417144<br>ETH 0.000014995106486375<br>LINK 0.000112134141697255<br>USDC 1.12500034662046<br>USDT ERC20 1.10095064514185 | | |
| 3.1.271853 | JOHN DUFFY | ADDRESS REDACTED | | | AAVE 3.4153706727779<br>ADA 6233.30810940113<br>BTC 1.28431995699463<br>CEL 346.188313286715<br>DOT 108.333496910268<br>ETH 0.0608648688712463<br>UNI 113.491697258778<br>USDC 0.000000301705022623 | | |
| 3.1.271854 | JOHN DUGDALE | ADDRESS REDACTED | | | BTC 0.0715808098501946 | | |
| 3.1.271855 | JOHN DUGGAN | ADDRESS REDACTED | | | XLM 9739.99106746921 | | |
| 3.1.271856 | JOHN DULAY | ADDRESS REDACTED | | | CEL 0.122147096643605<br>UMA 0.0318887941195785<br>ZRX 1.13310741596671 | DOT 103.735 | |
| 3.1.271857 | JOHN DUMAS | ADDRESS REDACTED | | | BTC 0.00103249621456148<br>CEL 108.001715802535 | | |
| 3.1.271858 | JOHN DUMONT | ADDRESS REDACTED | | | BTC 0.0000209508658129929<br>ETH 0.000432361057418983 | | |
| 3.1.271859 | JOHN DUNCAN | ADDRESS REDACTED | | | BTC 0.00006120542972965<br>EOS 0.155263447591314<br>ETH 0.000776639826098302<br>LINK 0.0381142422052059<br>MATIC 2.06992268271585<br>XLM 2.4860976676895 | | |
| 3.1.271860 | JOHN DUNCAN | ADDRESS REDACTED | | | BTC 0.000047426375849576<br>COMP 0.000801612021354932<br>DOT 48.4469665189607<br>ETH 0.000000276429755670999<br>GUSD 0.00871560879422517<br>LINK 97.8976519825875<br>UNI 14.9556956384269<br>XLM 4410.8145715568 | | |
| 3.1.271861 | JOHN DUNCAN | ADDRESS REDACTED | | | 1INCH 746.993476752448<br>ADA 356.329821441065<br>BAT 13644.995714238<br>BCH 0.00455058889311335<br>BTC 0.5356940661864<br>DOT 835.373645230867<br>ETH 21.8640565964447<br>KNC 0.0255108342877166<br>LINK 117.803781546239<br>MATIC 151260.299096215<br>MCDAI 32.164216798634<br>SNX 189.444474247191<br>UNI 30.1710860863739<br>USDC 0.547443767320272<br>USDT ERC20 5.77825407544017<br>XLM 25833.3299261641<br>XRP 1598.84179434203 | | |
| 3.1.271862 | JOHN DUNCAN ROHDE | ADDRESS REDACTED | | | CEL 210.896957924095 | | |
| 3.1.271863 | JOHN DUNIYA | ADDRESS REDACTED | | | DOT 16.7072184778176 | | |
| 3.1.271864 | JOHN DUNLOP | ADDRESS REDACTED | | | ADA 291.010244329297<br>BTC 0.000001147251830267<br>USDC 52.370784493354 | | |
| 3.1.271865 | JOHN DUNN | ADDRESS REDACTED | | | BTC 0.107416047081211<br>ETH 0.000206418194556378<br>LTC 0.00036195007987173<br>USDC 0.67793130684843 | USDC 0.00529263003684792 | |
| 3.1.271866 | JOHN DUNN | ADDRESS REDACTED | | | COMP 0.000096557507570659 | | |
| 3.1.271867 | JOHN DUONG | ADDRESS REDACTED | | | BTC 0.0011539610784096 | | |
| 3.1.271868 | JOHN DUONG | ADDRESS REDACTED | | | BTC 0.0016794088214779<br>MATIC 1108.04675731035<br>USDC 0.410551494241223 | | |
| 3.1.271869 | JOHN DUPRE | ADDRESS REDACTED | | | BTC 0.000043576191436078<br>USDC 28.5637345788578 | | |
| 3.1.271870 | JOHN DUQUETTE | ADDRESS REDACTED | | | BTC 0.00219901470403028<br>ETH 0.112993788137288<br>MATIC 1140.98207028491<br>SNX 26.6211332628167<br>USDC 1019.03007615322 | | |
| 3.1.271871 | JOHN DURCAN | ADDRESS REDACTED | | | BTC 4.23108510587184<br>CEL 48236.5271318743<br>ETH 0.0680415946092973 | | |
| 3.1.271872 | JOHN DURKIN | ADDRESS REDACTED | | | AAVE 2.51040050490761<br>CEL 103.939034696332<br>ETH 0.00111074468830871<br>SNX 0.167272315058651 | | |
| 3.1.271873 | JOHN DURKOVICH | ADDRESS REDACTED | | | BTC 0.0380805945317069<br>ETH 2.13599502314078<br>MATIC 2515.8936282528<br>SNX 124.040162095302<br>USDT ERC20 110.934063087814 | | |
| 3.1.271874 | JOHN DURLAND | ADDRESS REDACTED | | | USDT ERC20 93.5539063265559 | | |
| 3.1.271875 | JOHN DURONVILLE | ADDRESS REDACTED | | | BTC 0.000804668490263848 | | |
| 3.1.271876 | JOHN DUSTIN WATKINS | ADDRESS REDACTED | | | BTC 0.000008440633814054<br>USDT ERC20 3.76305709069515 | | |
| 3.1.271877 | JOHN DUTRA | ADDRESS REDACTED | | | BTC 0.0883851769729001<br>MCDAI 0.0263496994676095 | | |
| 3.1.271878 | JOHN DWYER | ADDRESS REDACTED | | | ETH 0.000076335928624816<br>GUSD 0.00279996809470996 | | |
| 3.1.271879 | JOHN DWYER | ADDRESS REDACTED | | | CEL 37.2357359716009 | | |
| 3.1.271880 | JOHN DY | ADDRESS REDACTED | | | USDC 1.0498462916906 | | |
| 3.1.271881 | JOHN DYER | ADDRESS REDACTED | | | BTC 0.000000004990915977<br>CEL 320.343620146378<br>USDC 0.002 | | |
| 3.1.271882 | JOHN DYER | ADDRESS REDACTED | | | AAVE 15.5942264081317<br>AVAX 12.2222327394226<br>BTC 0.707776987868151<br>COMP 14.2116198329059<br>DASH 26.9839598160128<br>DOT 51.0424727681168<br>ETH 6.51091108735067<br>MATIC 850.481804541243<br>UNI 162.846380980402<br>ZEC 18.6215423803148<br>ZRX 4649.01398132428 | AVAX 0.725442501815789 | |
| 3.1.271883 | JOHN DYER | ADDRESS REDACTED | | | BCH 0.0165092815874668<br>BTC 0.000265080656780067<br>LTC 0.0750419735798342<br>MATIC 91.0193924579026 | | |
| 3.1.271884 | JOHN DYKES | ADDRESS REDACTED | | | CEL 1.06965845592617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271885 | JOHN DYLAN FICKLE | ADDRESS REDACTED | | | ADA 5.33297438751329<br>BTC 0.000453278563227008<br>CEL 17.560462604211<br>DASH 0.000003372406349313<br>ETH 0.0342018459538359<br>LINK 0.0896197674788611<br>SNX 0.549998960598571<br>USDC 0.000052305154171152 | ADA 0.000428142699040297<br>BTC 0.626090749071136<br>CEL 12508.4218853429<br>DASH 0.0082823660914441<br>ETH 37.6683115013236<br>LINK 0.000030946457279951<br>SNX 0.000201237436706396<br>USDC 0.000000818822469406 | |
| 3.1.271886 | JOHN DZARAN 401K TRUST | 4801 GULF BLVD., ST. PETE BEACH, FLORIDA 33706 | | | BTC 12.0464851484493<br>CEL 36480.1175155364<br>ETH 360.000000712675 | LINK 0.000000125131377062<br>USDC 0.00808228980545601 | |
| 3.1.271887 | JOHN DZIEL | ADDRESS REDACTED | | | AAVE 0.00187231829748059<br>ADA 1711.52135443154<br>AVAX 8.79236206414291<br>BTC 0.538065918750225<br>COMP 0.791594937306727<br>DOT 144.230281040785<br>ETH 3.74781765395924<br>LINK 49.1733526239895<br>LTC 19.3614546092674<br>MANA 0.0448945160081368<br>MATIC 1892.85981872894<br>PAX 0.242155283688615<br>SOL 42.6578649178768<br>UNI 14.5637540902505<br>USDC 0.0100222189219926 | | |
| 3.1.271888 | JOHN E H CHEW | ADDRESS REDACTED | | | BTC 0.00169383457041968<br>CEL 0.58852645765316<br>ETH 0.00147635484771609 | | |
| 3.1.271889 | JOHN E OVERTON | ADDRESS REDACTED | | | BTC 0.00108524568038896 | | |
| 3.1.271890 | JOHN EAGAN | ADDRESS REDACTED | | | ADA 576.148169678782<br>BTC 0.0449790318914917<br>ETH 0.373152049252155<br>LINK 23.8017035128782<br>MATIC 458.031847509894<br>SGB 1810.31797715023<br>XLM 13117.6938970326<br>XRP 16843.6045834236 | | |
| 3.1.271891 | JOHN EARLE CONNOLLY | ADDRESS REDACTED | | | BTC 0.000298516262508964<br>ETH 0.00869282004473242<br>LTC 0.00787955052546228<br>USDC 66.4097461225578 | BTC 0.304191498594513<br>CEL 47.8468899521531<br>LTC 17.2727774268226 | |
| 3.1.271892 | JOHN EASON | ADDRESS REDACTED | | | BTC 0.000702134211911848 | | |
| 3.1.271893 | JOHN EASTER | ADDRESS REDACTED | | | USDC 23.7244167839463 | | |
| 3.1.271894 | JOHN EATON | ADDRESS REDACTED | | | ETH 1.91672889142907 | | |
| 3.1.271895 | JOHN EATON | ADDRESS REDACTED | | | BTC 0.00062669<br>CEL 0.613490430723552 | | |
| 3.1.271896 | JOHN EBLEN | ADDRESS REDACTED | | | AAVE 0.00102605896359838<br>ADA 3.45025444078591<br>BAT 0.342491596659241<br>BTC 0.00127337446257617<br>ETH 0.00511291307684298<br>GUSD 10.0499161809642<br>KNC 0.276873272410333<br>LINK 0.064325304743404<br>LTC 0.0129580450004019<br>UNI 0.0314259228357055<br>USDC 6.37392684920641<br>USDT ERC20 7.41442062164177 | USDT ERC20 0.000000095565609776 | |
| 3.1.271897 | JOHN ECCLES | ADDRESS REDACTED | | | ADA 0.00841201721441573<br>BTC 0.00001202118075237<br>ETH 0.000035631527423248 | | |
| 3.1.271898 | JOHN ECCLESTON | ADDRESS REDACTED | | | BUSD 0.011932593606302<br>GUSD 0.11208226575127<br>USDC 84872.7829454242 | | |
| 3.1.271899 | JOHN ECIE | ADDRESS REDACTED | | | BTC 0.000005237675698833<br>SGB 109.536420229815<br>XLM 0.495331858831335<br>XRP 0.809382815338143 | | |
| 3.1.271900 | JOHN ECKLEY | ADDRESS REDACTED | | | AAVE 69.859122910575<br>BAT 27664.0450831231<br>BTC 4.0814128564621<br>DOT 4082.51434564185<br>ETH 123.831433421285<br>LINK 1578.03837184627<br>LTC 180.874956662577<br>SNX 8453.81788427435<br>UNI 1474.04049841282<br>XLM 20027.4011146995<br>ZRX 1579.8504831722 | | |
| 3.1.271901 | JOHN EDGE | ADDRESS REDACTED | | | BTC 0.00209489576363569<br>CEL 11.6796339737198 | | |
| 3.1.271902 | JOHN EDINGTON | ADDRESS REDACTED | | | CEL 0.00683956588526552 | | |
| 3.1.271903 | JOHN EDISON RUALES VALLEJO | ADDRESS REDACTED | | | BTC 0.000000007208121827<br>CEL 0.736822619393295 | | |
| 3.1.271904 | JOHN EDISSON BELTRAN SERNA | ADDRESS REDACTED | | | ETH 0.00169331498989368 | | |
| 3.1.271905 | JOHN EDMISTON | ADDRESS REDACTED | | | ADA 1049.00360255293<br>BCH 0.251958496477184<br>BSV 0.247378078146408<br>BTC 0.000709811811941587<br>XLM 87.7127336061546 | BTC 0.000000003434165229 | |
| 3.1.271906 | JOHN EDMOND | ADDRESS REDACTED | | | BTC 0.00049397<br>CEL 0.408549420833292 | | |
| 3.1.271907 | JOHN EDVARD REISO | ADDRESS REDACTED | | | BTC 0.0128803034674785<br>CEL 1.13005169923222<br>ETH 0.0437706210742515 | | |
| 3.1.271908 | JOHN EDWARD ARIAS CARDOZO | ADDRESS REDACTED | | | BTC 0.00243894512785486<br>CEL 110.996901463794<br>DOT 10.9609909268501<br>USDC 52.1306458477004<br>USDT ERC20 257.097368506534 | | |
| 3.1.271909 | JOHN EDWARD CROSSLEY | ADDRESS REDACTED | | | AVAX 0.00767891785599106<br>BTC 0.000010077479737449<br>DOT 0.48694627668328<br>ETH 0.0000132275213114699<br>SNX 0.0241141125045396 | | |
| 3.1.271910 | JOHN EDWARD FIGLEY | ADDRESS REDACTED | | | MATIC 0.203238744322115 | | |
| 3.1.271911 | JOHN EDWARD LEI | ADDRESS REDACTED | | | ADA 90.7195056486487<br>BTC 0.0392181923428943<br>CEL 1.15718271181691<br>ETH 0.0479117132937869<br>XRP 158.705010774037 | | |
| 3.1.271912 | JOHN EDWARD LETEXIER | ADDRESS REDACTED | | | BTC 0.00009686456584587<br>PAXG 0.000099364048835862<br>USDC 0.666403567566131 | BTC 0.000063359626782413 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271913 | JOHN EDWARD MCCARTY | ADDRESS REDACTED | | | ADA 0.904695239034967<br>BTC 108.866070798674<br>CEL 2460.7012931794<br>ETH 0.0196697225511368<br>GUSD 0.207026777309684<br>USDC 0.792852769813246 | | |
| 3.1.271914 | JOHN EDWARD MEIHAUS III | ADDRESS REDACTED | | | AAVE 0.193352939745689<br>BTC 0.000097303813490185<br>ETH 0.000000545202366725<br>LINK 4.70958353214497<br>MATIC 429.433480590884 | BTC 0.000000001147463726 | |
| 3.1.271915 | JOHN EDWARD NOLLNER | ADDRESS REDACTED | | | | BTC 0.00753545390320123<br>ETH 0.12984245<br>USDC 34.301573<br>USDT ERC20 75.599002 | |
| 3.1.271916 | JOHN EDWARD PERROTTE | ADDRESS REDACTED | | | BTC 0.000001500715985655<br>ETH 0.000022315418134724 | BTC 0.000000004948235673 | |
| 3.1.271917 | JOHN EDWARD POPE | ADDRESS REDACTED | | | ETH 0.00163252714337263 | | |
| 3.1.271918 | JOHN EDWARD THOMAS | ADDRESS REDACTED | | | BTC 0.000571003051304611<br>DOT 164.283883915791<br>ETH 0.00746925281975956<br>MATIC 5.04653985230351<br>USDC 1.43785297781739 | | BTC 0.000000008310720541 |
| 3.1.271919 | JOHN EDWARDS | ADDRESS REDACTED | | | AAVE 4.24055684724488<br>BAT 4492.28068696524<br>BCH 0.0119966862502382<br>BTC 1.24075411258404<br>CEL 22792.7325155123<br>ETH 10.124080459497<br>LTC 64.5856114850477<br>MCDAI 151.160248767199<br>OMG 449.008511478295<br>SNX 0.0107750218875701<br>USDC 10.9921516750507<br>USDT ERC20 1.01357903214615 | | BTC 0.944136760272211<br>USDC 0.000000347277618685<br>USDT ERC20 348.021380940086 |
| 3.1.271920 | JOHN EDWARDS | ADDRESS REDACTED | | | ADA 0.0185711545353335<br>BTC 0.000007053233578405<br>ETH 0.000857319591432909<br>USDT ERC20 0.00319963632520977 | ADA 0.0722899922641344<br>BTC 0.000000031494163022<br>ETH 0.000000826308326763<br>USDT ERC20 0.000000834488567311 | |
| 3.1.271921 | JOHN EDWARDS | ADDRESS REDACTED | | | BTC 0.000001303798883604<br>CEL 2.05811239189413<br>ETH 0.000008080960117938<br>USDC 0.0171929127478846 | | |
| 3.1.271922 | JOHN EDWARDS | ADDRESS REDACTED | | | BTC 0.000606023843821943<br>CEL 0.1303610589808<br>ETH 1.22787580084938 | | |
| 3.1.271923 | JOHN EDWARDS | ADDRESS REDACTED | | | CEL 0.0025871960732493<br>SGB 772.033405720173<br>USDT ERC20 0.017110685571847<br>XRP 12714.1537474132 | | |
| 3.1.271924 | JOHN EGAN | ADDRESS REDACTED | | | BCH 0.02820574<br>BSV 18.06202874<br>BTC 0.00041407162537899<br>CEL 73.0581801476069 | | |
| 3.1.271925 | JOHN EGER | ADDRESS REDACTED | | | BTC 0.0102630037683633<br>ETH 0.150078728919225 | | |
| 3.1.271926 | JOHN EIDUM | ADDRESS REDACTED | | | BTC 0.00156163543543441<br>CEL 1.07408033370406 | | |
| 3.1.271927 | JOHN EIMER | ADDRESS REDACTED | | | BTC 0.0184717955962456<br>ETH 0.28522858845572<br>MATIC 803.477168642884 | | |
| 3.1.271928 | JOHN EIMERS | ADDRESS REDACTED | | | ADA 2664.02027633822<br>BTC 0.186894681343733<br>CEL 129.541808259019<br>DOT 411.060632644161<br>ETH 0.683174452486917<br>LINK 309.579970667623<br>MATIC 5244.11475104942<br>USDC 1616.49565511484 | BTC 0.00677827039455841<br>USDC 30.16 | |
| 3.1.271929 | JOHN EKOW OBUDAI | ADDRESS REDACTED | | | ADA 22.3397651468508<br>BTC 0.00190281829579713<br>CEL 31.6988006995055<br>EOS 8.88804859566724<br>ETH 0.0911718860647285<br>MATIC 1053.87759177769<br>USDT ERC20 0.000000748232766398<br>XLM 346.945685591232<br>XRP 101.882003013058 | | |
| 3.1.271930 | JOHN EKVALL | ADDRESS REDACTED | | | BNB 2.21227665<br>CEL 39.2492296084082<br>ETH 0.26462801 | | |
| 3.1.271931 | JOHN ELAM | ADDRESS REDACTED | | | CEL 0.000926305371699973 | | |
| 3.1.271932 | JOHN ELCHISAK | ADDRESS REDACTED | | | ADA 227.561906860589<br>BCH 0.000870451971179659<br>BTC 0.0271621981040577<br>DOT 34.7598756520329<br>ETC 0.727614108283523<br>ETH 0.000146756171172702<br>LTC 0.000412187208355057<br>MATIC 100.69251314274<br>USDC 749.503367780347 | | |
| 3.1.271933 | JOHN ELDER | ADDRESS REDACTED | | | CEL 26.9391188942554 | | |
| 3.1.271934 | JOHN ELIJAH GAN | ADDRESS REDACTED | | | BTC 0.000886336835065209<br>ETH 0.000261485399867366 | | |
| 3.1.271935 | JOHN ELLERBOCK | ADDRESS REDACTED | | | BTC 0.00108423388582202<br>CEL 908.950000309501<br>ETH 0.000047030218498183<br>LTC 0.000292122325009748<br>MATIC 2242<br>TAUD 2873.28755862381<br>TUSD 420.954820064588<br>USDC 0.217688488515246 | | |
| 3.1.271936 | JOHN ELLIOTT | ADDRESS REDACTED | | | ETH 0.000556326941306282 | | |
| 3.1.271937 | JOHN ELLIOTT | ADDRESS REDACTED | | | AAVE 0.0061255590256179<br>BTC 0.000004632075399563<br>SNX 0.0285918337063965 | | |
| 3.1.271938 | JOHN ELLIS | ADDRESS REDACTED | | | USDC 0.0132008660906913 | | |
| 3.1.271939 | JOHN ELLIS | ADDRESS REDACTED | | | BTC 0.000037706365961345<br>ETH 0.00134752193638695<br>LTC 0.00000306830326132<br>PAXG 0.000000049841267703 | BTC 0.000000001433138948<br>ETH 0.17970433428305 | |
| 3.1.271940 | JOHN ELLIS TREUSCH | ADDRESS REDACTED | | | | ETC 0.439923083110355 | |
| 3.1.271941 | JOHN ELLISON | ADDRESS REDACTED | | | BTC 0.00114593440698711<br>CEL 9.52968444179419<br>USDC 3299.28312766975 | | |
| 3.1.271942 | JOHN ELSINK | ADDRESS REDACTED | | | BTC 0.092153024204194<br>LINK 0.0155233602705171 | | |
| 3.1.271943 | JOHN ELTEN | ADDRESS REDACTED | | | ADA 910.134983299048<br>BTC 0.0257169316507908 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271944 | JOHN ELUM | ADDRESS REDACTED | | | BTC 0.0365024865008903<br>ETH 0.148080901568812 | | |
| 3.1.271945 | JOHN EMBRY | ADDRESS REDACTED | | | CEL 1.09289737337525 | | |
| 3.1.271946 | JOHN EMERY | ADDRESS REDACTED | | | ADA 797.609409104567<br>BTC 0.0254928401958319<br>DOT 20.4526931409121<br>ETH 4.93835897561164<br>LTC 0.000451634111303562<br>MANA 197.14930092011<br>MATIC 1456.77672116228<br>SNX 0.0341776020508879<br>SOL 15.1388808007611<br>SUSHI 0.00680017934780602<br>USDC 0.00721638683477862<br>USDT ERC20 0.299333218868693<br>XLM 1.53090281669078 | | |
| 3.1.271947 | JOHN EMSHWILLER | ADDRESS REDACTED | | | BCH 0.00880649507315391<br>BTC 0.110031659991902<br>ETH 0.000000429765932594<br>LTC 0.000230018811727548 | ETH 0.000481156512759016<br>LTC 0.000000007395504054 | |
| 3.1.271948 | JOHN ENEVOLDSEN | ADDRESS REDACTED | | | ADA 13501.2671145759<br>BTC 0.000002271977676215<br>CEL 347.71266615394<br>DOT 0.000000000039365815<br>USDC 0.000000576923076919 | | |
| 3.1.271949 | JOHN ENGEL | ADDRESS REDACTED | | | SNX 0.148193137671828<br>USDC 151.860036361493 | | |
| 3.1.271950 | JOHN ENGH | ADDRESS REDACTED | | | CEL 1.06850679567861<br>LTC 0.00322092565185841 | | |
| 3.1.271951 | JOHN ENNIS | ADDRESS REDACTED | | | BTC 0.00122016567650887<br>USDC 413.444385360067 | | |
| 3.1.271952 | JOHN ENRIQUE ORTEGA CUENCA | ADDRESS REDACTED | | | CEL 0.00087146483471299 | | |
| 3.1.271953 | JOHN ENSLEY | ADDRESS REDACTED | | | BCH 0.05989254<br>BTC 0.00814341<br>CEL 11.5011100314053<br>ETH 0.08846277<br>LTC 0.54114495 | | |
| 3.1.271954 | JOHN ENTJES | ADDRESS REDACTED | | | BCH 0.00179923647686655<br>BTC 0.0166150794548455<br>CEL 113.550359492907<br>ETH 1.24372125835828<br>LINK 3.94081114193045<br>LTC 0.030679392251472<br>SGB 20.4351010813511<br>USDC 27.4563963056861<br>XRP 135.126989115892 | | |
| 3.1.271955 | JOHN EN-YIH WEN | ADDRESS REDACTED | | | CEL 0.0331769351165519<br>GUSD 3.70110977564102 | | |
| 3.1.271956 | JOHN ERIC ARCAL | ADDRESS REDACTED | | | BTC 0.0314736575810728 | | |
| 3.1.271957 | JOHN ERICK ANDA | ADDRESS REDACTED | | | CEL 1.53969262623486 | | |
| 3.1.271958 | JOHN ERICKSON | ADDRESS REDACTED | | | BTC 0.000000798712971108<br>PAX 0.002950230133048<br>PAXG 0.000347153605082299<br>USDC 0.0102047613130182 | | |
| 3.1.271959 | JOHN ERICKSON | ADDRESS REDACTED | | | BTC 0.000000002942338896<br>USDC 0.000000225196794512 | | |
| 3.1.271960 | JOHN ERICKSON | ADDRESS REDACTED | | | BTC 0.0000139022329202199<br>USDC 82671.5645239257 | | |
| 3.1.271961 | JOHN ERNEST GONZAGA | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 0.946969978452229 | | |
| 3.1.271962 | JOHN ERRETT | ADDRESS REDACTED | | | BTC 0.0280648156146626 | | |
| 3.1.271963 | JOHN ERWIN | ADDRESS REDACTED | | | BTC 0.000005343687126004<br>XLM 20.8039023949896<br>XRP 283.925322 | | |
| 3.1.271964 | JOHN ESCHELBACHER | ADDRESS REDACTED | | | BTC 0.0723555685573944<br>ETH 0.562785176863794<br>MATIC 1559.57319826491<br>SNX 26.6082133322585<br>XLM 974.242986260078 | | |
| 3.1.271965 | JOHN ESLEY YOUNG III | ADDRESS REDACTED | | | USDT ERC20 753.830830160523 | | |
| 3.1.271966 | JOHN ESPINO MELENDEZ | ADDRESS REDACTED | | | BTC 0.000941894229111199<br>CEL 4.47901347144327<br>ETH 0.0151520483938771<br>UMA 1.92178199525229<br>USDC 0.0204217111434979<br>ZEC 0.0794741760748155<br>ZRX 0.0221156545611691 | | |
| 3.1.271967 | JOHN ESPIRITU SANTO | ADDRESS REDACTED | | | ADA 526.155897496857<br>BTC 0.00472052477365783<br>EOS 16.6323505095739<br>ETH 0.0354766570276736<br>XRP 99.9912506014846 | | |
| 3.1.271968 | JOHN ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000233198614725<br>ETH 0.000035558723790314<br>MCDAI 0.06593920679239 | BTC 0.000000009047498149 | |
| 3.1.271969 | JOHN ESPOSITO | ADDRESS REDACTED | | | ADA 0.231421907789145<br>BTC 0.00000003200804903<br>DOT 0.000639036913599502<br>ETH 0.000000553894540095<br>LINK 0.0303735518384066<br>PAXG 0.000002261975859214 | | ADA 0.000000085557187643<br>BTC 0.000000009656353765<br>DOT 0.815623811772577 |
| 3.1.271970 | JOHN ESSELINK | ADDRESS REDACTED | | | BTC 0.0324946724307835<br>CEL 168.008206885041<br>MATIC 3677.81198124 | | |
| 3.1.271971 | JOHN ESTERLINE | ADDRESS REDACTED | | | 1INCH 254.332354693871<br>ADA 1009.27579678083<br>AVAX 2.85501773809783<br>BTC 0.0548645899177388<br>DOT 75.8503413958289<br>ETH 0.440542660797859<br>LINK 32.2216872854407<br>MATIC 1528.76426480495<br>SNX 392.723594037445<br>USDC 5295.09401125078<br>XTZ 151.625702872164 | | |
| 3.1.271972 | JOHN ESTRELLADO | ADDRESS REDACTED | | | BTC 0.00368809620951172<br>ETH 4.66446590358282 | | |
| 3.1.271973 | JOHN ETCHETO | ADDRESS REDACTED | | | AAVE 0.25847271067325<br>ADA 0.173446983997777<br>BTC 0.00988638847727069<br>CEL 413.084036451445<br>ETH 0.46737936903216<br>GUSD 11.0279215335522<br>MATIC 2148.08689316419<br>SNX 116.920997735729<br>USDC 3.57409433405955 | USDC 0.000000228931983396 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.271974 | JOHN ETHAN KNEIBEL | ADDRESS REDACTED | | | BTC 0.00164747185988423<br>DOGE 2007.87598084233<br>ETH 0.011077999931098<br>LTC 2.04220131265297<br>SOL 2.02583257818685<br>USDC 2925.06294063331<br>XLM 1101.97937999079 | | |
| 3.1.271975 | JOHN EUKEL | ADDRESS REDACTED | | | BTC 0.000868586276244616<br>ETH 0.000158024694399416<br>MATIC 0.655193793212241<br>MCDAI 7.22446775977897 | | |
| 3.1.271976 | JOHN EVAN | ADDRESS REDACTED | | | ETH 0.000004355472516226<br>MATIC 19.8716558670771<br>SNX 1.85165750574487<br>USDC 10.6962254852568 | USDC 0.000000184135871088 | |
| 3.1.271977 | JOHN EVANS | ADDRESS REDACTED | | | SNX 20.0601237205281 | | |
| 3.1.271978 | JOHN EVANS | ADDRESS REDACTED | | | BTC 0.000012835521321512 | | |
| 3.1.271979 | JOHN EVERETT MCALESTER | ADDRESS REDACTED | | | BTC 0.250392581477735<br>CEL 1.1282183305806<br>EOS 0.0375912788930636<br>LINK 0.00334164061912844<br>SGB 0.136580292175093<br>USDC 2280.15189239268<br>XLM 4.27906897164245<br>XRP 0.899731277781397 | LTC 0.00289398901561823 | |
| 3.1.271980 | JOHN EVERS | ADDRESS REDACTED | | | ADA 2.02136369690478<br>BTC 0.000851867661299332 | ADA 1867.59441499445 | |
| 3.1.271981 | JOHN EVERSON | ADDRESS REDACTED | | | BTC 0.000057749235175476 | | |
| 3.1.271982 | JOHN EWEJE | ADDRESS REDACTED | | | BTC 0.0750246713886483 | | |
| 3.1.271983 | JOHN EZIKA | ADDRESS REDACTED | | | ADA 1088.61378926828<br>BTC 0.00109965714833505<br>ETC 15.1200187758371<br>ETH 0.103812848429027<br>SNX 0.204389961228095<br>USDT ERC20 23.443490522266 | | |
| 3.1.271984 | JOHN F DAWBER | ADDRESS REDACTED | | | BTC 0.168090238311145<br>CEL 36.9658263645535<br>USDC 1.07 | | |
| 3.1.271985 | JOHN F LABRIOLA | ADDRESS REDACTED | | | ADA 963.921797691291<br>BTC 3.20536471646456<br>ETC 242.93440319287<br>ETH 63.0856548401366<br>LPT 4.48979774700537<br>LTC 37.7223791954567<br>OMG 0.0287629352047074<br>TUSD 5251.35635342264<br>UMA 85.9690274168917<br>XLM 10243.3457286113<br>ZEC 75.0008818665844<br>ZRX 5630.40944495882 | BTC 0.00000033 | |
| 3.1.271986 | JOHN FABICK | ADDRESS REDACTED | | | BTC 0.00179875930105547<br>ETH 0.0101831667930798<br>LINK 4.37747174225948<br>LTC 0.28211838818461<br>MANA 114.088317407624<br>MATIC 94.3153682109655<br>USDC 64.0100946040713 | | |
| 3.1.271987 | JOHN FABRIZZIO | ADDRESS REDACTED | | | BTC 0.000028301534534814<br>ETH 0.000711765788791988<br>SGB 103.791629692599<br>XLM 0.935459282388314<br>XRP 678.440540475708 | | |
| 3.1.271988 | JOHN FAGAN | ADDRESS REDACTED | | | BTC 0.000000094941095851<br>USDC 0.00360139232118792 | BTC 0.000160894792590231<br>USDC 5.60101019058107 | |
| 3.1.271989 | JOHN FAHLGREN | ADDRESS REDACTED | | | BTC 0.401846632515959<br>CEL 39201.4950593516<br>ETH 13.695<br>MATIC 65705<br>MCDAI 150<br>PAX 3997.94<br>USDC 8494.94<br>USDT ERC20 7595.33 | | |
| 3.1.271990 | JOHN FALASINNU | ADDRESS REDACTED | | | BNB 1.01576145504197<br>BTC 0.560684606535998<br>CEL 437.051117932331<br>ETH 0.34164389656142<br>USDT ERC20 2.43087757992679 | | |
| 3.1.271991 | JOHN FALLEN | ADDRESS REDACTED | | | BTC 0.0573992451523142<br>CEL 54.5863130804018 | | |
| 3.1.271992 | JOHN FANTELL | ADDRESS REDACTED | | | ETH 1.46185681781686 | | |
| 3.1.271993 | JOHN FARAG ALLA | ADDRESS REDACTED | | | BTC 0.115578214561188<br>CEL 1.33488973146196<br>ETH 2.75729044237248<br>USDT ERC20 0.0119589396594328 | | |
| 3.1.271994 | JOHN FARATZIS | ADDRESS REDACTED | | | BTC 0.000009227278560887<br>ETH 0.000008134735322102 | | |
| 3.1.271995 | JOHN FARRELL | ADDRESS REDACTED | | | BTC 0.225314729501792<br>ETH 0.447775152719197<br>MANA 0.0649441518070824<br>MATIC 0.0110672172489398<br>USDC 1.04600018492076 | USDC 0.032077 | |
| 3.1.271996 | JOHN FARRELL | ADDRESS REDACTED | | | BTC 0.0305688132848272<br>COMP 0.152398350106503<br>ETH 0.865730679835467<br>KNC 159.613813403061<br>MATIC 160.506143838149<br>SNX 396.59520958612<br>SOL 6.18797991474085<br>UNI 35.6920694377013<br>ZRX 97.6194193238957 | | |
| 3.1.271997 | JOHN FARRELLY | ADDRESS REDACTED | | | ADA 4555.28668299717<br>BTC 0.000007163038581097<br>CEL 62.5900633521203<br>DOT 31.8966828903467<br>USDT ERC20 0.000000680740003202 | | |
| 3.1.271998 | JOHN FARRINGTON | ADDRESS REDACTED | | | BCH 0.00567417833867242<br>BTC 0.00293185864074254<br>COMP 0.00179952281952029<br>DASH 5.1232142466365<br>LTC 0.00234356047174872<br>MATIC 258.879826552547<br>SNX 64.8080168547291<br>ZRX 838.214209733433 | | |
| 3.1.271999 | JOHN FARRIS | ADDRESS REDACTED | | | BTC 0.34300687920185<br>GUSD 4.79652052512747<br>LTC 0.158457022316869<br>USDT ERC20 76.8620884445023 | BTC 0.000000009459130817 | |
| 3.1.272000 | JOHN FASCIANELLA | ADDRESS REDACTED | | | BTC 0.00739511275076206 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272001 | JOHN FATTELL | ADDRESS REDACTED | | | BTC 0.000056883369392068<br>ETH 0.000483738800660225<br>KNC 0.0116471732907057<br>PAXG 0.000286693686660542<br>SGB 91.0488687859319<br>USDC 0.177013816627876<br>XLM 0.704779842694447<br>XRP 0.378085450163175<br>ZRX 0.0603065733043135 | | |
| 3.1.272002 | JOHN FAULK | ADDRESS REDACTED | | | BTC 0.0000154491561932039<br>DOT 0.0126351516720665<br>MATIC 0.0367891902995372 | BTC 0.0119549739953823<br>DOT 7.1137485511077<br>MATIC 25.6029611489635 | |
| 3.1.272003 | JOHN FAUST | ADDRESS REDACTED | | | BTC 0.0000595559950698039<br>MCDAI 0.0378998851914287<br>XLM 0.560821364996342 | | |
| 3.1.272004 | JOHN FEARON | ADDRESS REDACTED | | | BTC 0.249793944661018<br>CEL 1594.42593870516<br>ETH 0.00728692305254446<br>USDC 471.092404951806 | ETH 0.000059624632446054 | |
| 3.1.272005 | JOHN FEBEL | ADDRESS REDACTED | | | BTC 0.795467702749061<br>ETH 26.1013005405726 | | |
| 3.1.272006 | JOHN FEDER | ADDRESS REDACTED | | | BAT 5940.03663954269<br>BTC 1.01939777656778<br>CEL 2.72370019643786<br>ETH 0.137807670751455<br>LINK 2440.34850665887<br>MATIC 64437.0017395951<br>MCDAI 70.7114972057112<br>ZRX 1.45353074761889 | | |
| 3.1.272007 | JOHN FEEGE | ADDRESS REDACTED | | | CEL 0.233653792800631<br>LTC 0.00100571601418569 | | |
| 3.1.272008 | JOHN FEENEY | ADDRESS REDACTED | | | BTC 0.000008318603766197<br>CEL 0.0111344028208543<br>ETH 0.0306943185564579<br>SGB 0.124802870398869<br>USDC 2.84661965633866<br>XRP 0.816384156768765 | BTC 0.000000009186497211 | |
| 3.1.272009 | JOHN FEHRINGER | ADDRESS REDACTED | | | BTC 3.0153718350479<br>CEL 2813.58234377849<br>ETH 24.5921987694809<br>PAXG 5.12851472306888<br>SGB 322.570361449141<br>USDC 10683.1218587537<br>XRP 0.000000818924746669 | | |
| 3.1.272010 | JOHN FEKETE | ADDRESS REDACTED | | | ADA 186.352770515719<br>BTC 0.00105235764586375<br>COMP 1.60031008841678<br>LINK 1.02578521644929<br>LTC 0.193325206427917<br>MATIC 152.258324772986<br>SNX 15.2649367444276<br>UNI 5.98038019912521<br>USDC 504.366604424203<br>WBTC 0.0183782066904348<br>ZRX 324.851033371496 | | |
| 3.1.272011 | JOHN FELA | ADDRESS REDACTED | | | BTC 0.000002030574371924<br>ETC 3.32282843112567<br>ETH 0.000652247163075534<br>MATIC 147.832518064316 | | |
| 3.1.272012 | JOHN FELIX FANCUBIT | ADDRESS REDACTED | | | CEL 0.284693011682633 | | |
| 3.1.272013 | JOHN FELLMAN | ADDRESS REDACTED | | | BTC 0.00124801884642467<br>MATIC 3786.81936221878 | | |
| 3.1.272014 | JOHN FENG | ADDRESS REDACTED | | | ADA 151.556731548407<br>BTC 0.112478769978951<br>CEL 4.56150490401899<br>ETH 1.89515354540755<br>MATIC 526.448687312994 | | |
| 3.1.272015 | JOHN FENNELL | ADDRESS REDACTED | | | ADA 709.585419368176<br>BAT 36.3401084379556<br>BNT 7.97473199661198<br>BTC 0.357665995675299<br>DOT 5.29277463746614<br>ETH 9.56896603884273<br>LINK 14.1135769144543<br>MANA 183.725513820832<br>MATIC 49.7317919090304<br>OMG 7.53376491859711<br>UNI 5.11217053345662<br>USDC 1.12687862810059<br>XLM 32.3619422960381<br>ZRX 44.5595501214211 | | |
| 3.1.272016 | JOHN FERGUSON | ADDRESS REDACTED | | | BTC 0.00680449502386642<br>MATIC 1737.18753534433<br>XLM 229.944763788 | | |
| 3.1.272017 | JOHN FERNALD | ADDRESS REDACTED | | | BTC 0.000115415863415585 | | |
| 3.1.272018 | JOHN FERNANDES | ADDRESS REDACTED | | | AAVE 0.0297844802801211<br>AVAX 589.905418775425<br>BCH 0.0061123067481046<br>BTC 1.02337390009995<br>COMP 0.00920339672592551<br>ETH 52.3995620340618<br>LINK 1624.94632465598<br>LUNC 101.41974140793<br>MATIC 18581.3558901314<br>SNX 2.40649356683904<br>UNI 0.231963598691118<br>USDC 101541.736564762 | | |
| 3.1.272019 | JOHN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001016435267966<br>LTC 0.0131235465579919 | | BTC 0.000000002055777015<br>LTC 0.000000008349908862 |
| 3.1.272020 | JOHN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.000001048225777721 | | |
| 3.1.272021 | JOHN FERRARA | ADDRESS REDACTED | | | AVAX 36.3833575693117<br>DOT 155.15742491543<br>ETH 8.82891850141161 | | |
| 3.1.272022 | JOHN FERRIER | ADDRESS REDACTED | | | BTC 0.173214153195943<br>CEL 5.39458786760583<br>ETH 6.23128089096316<br>LTC 13.4296870267704 | | |
| 3.1.272023 | JOHN FERRO | ADDRESS REDACTED | | | BTC 0.000000358335871451<br>LINK 0.00654826173347058 | | |
| 3.1.272024 | JOHN FERRO | ADDRESS REDACTED | | | BTC 0.000455594371635067<br>ETH 0.001955357670924 | | |
| 3.1.272025 | JOHN FERRONE | ADDRESS REDACTED | | | ADA 275.899110779485<br>BTC 0.220874068834209<br>ETH 3.38035580622353 | | |
| 3.1.272026 | JOHN FIELDS | ADDRESS REDACTED | | | BTC 0.0000243592491912599<br>COMP 0.000056887171941347<br>MATIC 0.0853192959708498<br>SNX 0.0106501549936325<br>XLM 0.180296983818925 | | |
| 3.1.272027 | JOHN FIGUEROA PAZ | ADDRESS REDACTED | | | MATIC 0.155303058933943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272028 | JOHN FILSON | ADDRESS REDACTED | | | BTC 0.333719665164132<br>CEL 2.86439354563638<br>MCDAI 31.8773905089427<br>USDC 7.26760997798434 | BTC 0.212787462174526<br>USDC 850.12 | |
| 3.1.272029 | JOHN FINAN | ADDRESS REDACTED | | | CEL 51.8849513935873<br>KNC 504.411010510376 | | |
| 3.1.272030 | JOHN FINKELDE | ADDRESS REDACTED | | | ADA 163.567038578166<br>BTC 0.560444801398835<br>CEL 1.77745043431013<br>DOT 15.6281850229058<br>ETH 0.64664384725564<br>MATIC 209.169871439474 | | |
| 3.1.272031 | JOHN FINLEY | ADDRESS REDACTED | | | BTC 0.000010240083502408<br>USDC 0.0118812314026016 | | |
| 3.1.272032 | JOHN FINLY DACANAY | ADDRESS REDACTED | | | BTC 0.000636771760798092<br>CEL 454.373199385372<br>ETH 0.00000034<br>MANA 0.0106617570473202<br>SNX 0.540668664047903 | | |
| 3.1.272033 | JOHN FINN | ADDRESS REDACTED | | | AAVE 0.000581614529167624<br>BSV 0.05963581<br>BTC 0.000026272210229866<br>CEL 0.276616715417513<br>DOT 0.00624037695164495<br>ETH 0.000089181252158747<br>LTC 0.000031881811875002<br>MATIC 1.07136995268416<br>SNX 0.0265634784659944<br>UNI 0.00413383674900468 | | |
| 3.1.272034 | JOHN FINNEY | ADDRESS REDACTED | | | BTC 0.0345545322990554<br>CEL 20.6057078825739<br>ETH 0.213701805874682<br>LTC 0.00102519785305987<br>MANA 0.0145914270620689<br>SNX 0.0467354019542428<br>UNI 0.00182243395727829 | | |
| 3.1.272035 | JOHN FIRTH | ADDRESS REDACTED | | | BTC 0.0000155992624753799<br>USDT ERC20 0.254554113309133 | BTC 0.000000009277510449<br>USDT ERC20 0.000000418561188755 | |
| 3.1.272036 | JOHN FISCHER | ADDRESS REDACTED | | | ETH 0.000075739916232335<br>MATIC 0.0252844030110357<br>USDC 0.288949015650813 | | |
| 3.1.272037 | JOHN FISHER | ADDRESS REDACTED | | | AVAX 4.61651536094939<br>MATIC 2854.39750688112 | | |
| 3.1.272038 | JOHN FISHER | ADDRESS REDACTED | | | BTC 1.31492414637154<br>ETH 619.795468998189<br>LINK 2.0838546210319<br>SNX 6.11354694206607<br>UNI 0.64387410250721<br>XLM 660.578038259497 | CEL 120.701225841649 | |
| 3.1.272039 | JOHN FISSEL | ADDRESS REDACTED | | | BTC 0.140532745537607<br>DOT 8.65728801569011<br>ETH 1.02940451284206<br>MATIC 361.612013535647 | | |
| 3.1.272040 | JOHN FISSINGER | ADDRESS REDACTED | | | ADA 290.177562669675<br>BTC 0.000000701743116133<br>DOT 10.848250485724 | BTC 0.00106907600980139 | |
| 3.1.272041 | JOHN FITZ | ADDRESS REDACTED | | | BTC 0.0212669746146248 | | |
| 3.1.272042 | JOHN FITZGERALD | ADDRESS REDACTED | | | CEL 35.4669580443162<br>ETH 0.0143089912786072 | | |
| 3.1.272043 | JOHN FITZMAURICE | ADDRESS REDACTED | | | USDC 104.460201295118 | | |
| 3.1.272044 | JOHN FITZSIMONS | ADDRESS REDACTED | | | BTC 0.000684854536832337<br>CEL 27.9840869037395<br>DASH 7.40271242<br>XLM 5044.63124021944 | | |
| 3.1.272045 | JOHN FLANAGAN | ADDRESS REDACTED | | | ADA 3086.79361602094<br>BAT 1865.56064901782<br>BTC 0.00100989147364112<br>DOGE 608.60482224348<br>DOT 99.0874817065522<br>ETH 0.000246178058870053<br>MANA 716.377817892551<br>MATIC 7363.12949329165<br>SOL 38.5422628775467<br>UNI 6.33941252573158 | BTC 0.000000055919599886<br>MATIC 6.43319621093595 | |
| 3.1.272046 | JOHN FLANDERS | ADDRESS REDACTED | | | AAVE 0.00103529737465437<br>BTC 0.000030370558812903<br>ETH 0.00003096908105452<br>LINK 0.00530887633455198<br>MATIC 1.69645372840385<br>SNX 0.029251294839894<br>UMA 0.00243015086110838 | | |
| 3.1.272047 | JOHN FLEIG | ADDRESS REDACTED | | | BTC 0.111111879128914<br>USDC 148.798555116823 | | |
| 3.1.272048 | JOHN FLEISCHER | ADDRESS REDACTED | | | BTC 0.0505332548577624<br>BUSD 3051.78416231174<br>CEL 274.217277695899<br>ETH 0.286538763263643<br>USDC 0.003888 | | |
| 3.1.272049 | JOHN FLEMING | ADDRESS REDACTED | | | ETH 0.102245961285023 | | |
| 3.1.272050 | JOHN FLOR TEE | ADDRESS REDACTED | | | BCH 0.000545213416670746 | | |
| 3.1.272051 | JOHN FLORENTINO | ADDRESS REDACTED | | | BTC 0.000000084889585905 | | BTC 0.000114202891811671 |
| 3.1.272052 | JOHN FLORES | ADDRESS REDACTED | | | BTC 0.000055246313631676<br>ETH 0.000440277182617652<br>USDC 0.00497661837729721 | BTC 0.000000006147238544<br>SOL 0.09441<br>USDC 0.00340665580917526 | |
| 3.1.272053 | JOHN FLY | ADDRESS REDACTED | | | BTC 0.000037623979429062<br>CEL 1.06790948727972 | | |
| 3.1.272054 | JOHN FLYNN | ADDRESS REDACTED | | | ADA 351.762708766665<br>BTC 0.00742711656790444<br>BUSD 0.0229925233166093<br>DOT 8.46960201111718<br>LINK 0.00211048588813926<br>MATIC 37.4471949981347<br>USDC 0.00918611650919065 | ADA 303.2<br>BTC 0.00000056 | |
| 3.1.272055 | JOHN FOBERG | ADDRESS REDACTED | | | ADA 0.12468512189663<br>BTC 0.000001118548613781 | | |
| 3.1.272056 | JOHN FOGARTY | ADDRESS REDACTED | | | BTC 0.296984182257088<br>ETH 4.95004303671936<br>LTC 5.12403128300485<br>MATIC 246.043537429465 | | |
| 3.1.272057 | JOHN FOLEY | ADDRESS REDACTED | | | ETH 0.00003729664286921<br>USDT ERC20 19.0726684605557 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272058 | JOHN FOLLEN HAWLEY | ADDRESS REDACTED | | | AAVE 510.621163402357<br>ADA 761.125254<br>AVAX 2376.25395401946<br>BAT 58532.4281807483<br>BTC 1.00598165045001<br>CEL 33027.1397025439<br>DOT 9457.36544012605<br>ETH 30.1626863742304<br>LINK 11526.0780434211<br>MATIC 143885.535580842<br>UNI 5366.70972139852 | | |
| 3.1.272059 | JOHN FOLTZ | ADDRESS REDACTED | | | BCH 0.00983068785920936<br>BTC 0.00693803574882152<br>ETH 0.053328658617899<br>LTC 0.0582078625779158<br>XRP 31.757482 | | |
| 3.1.272060 | JOHN FORAN | ADDRESS REDACTED | | | BTC 0.00000948805321871599 | | |
| 3.1.272061 | JOHN FORBES | ADDRESS REDACTED | | | BTC 0.300549995109336<br>CEL 235.880767974472<br>DOT 100.854397079526<br>ETH 1.74710361737335<br>LINK 58.3240569241592<br>MATIC 1679.56692625407<br>SNX 46.4936247310137<br>USDC 2859.84934185859<br>XLM 9.7339736251786<br>XRP 25575.5465791636 | | |
| 3.1.272062 | JOHN FORD | ADDRESS REDACTED | | | BTC 0.0818425808260661<br>LTC 26.374028612719 | BTC 0.01496398 | |
| 3.1.272063 | JOHN FORD | ADDRESS REDACTED | | | BTC 0.00499124933071645<br>ETH 0.210429894020687<br>SNX 78.9248618173656 | | |
| 3.1.272064 | JOHN FORD | ADDRESS REDACTED | | | AAVE 0.00309976550716605<br>AVAX 20.865678232937<br>BAT 0.0454444297786312<br>BCH 0.000070331465915846<br>BSV 0.0334407347090999<br>BTC 0.160078038328419<br>DASH 0.000489449651415435<br>EOS 0.00903329793132376<br>ETH 0.947965559720629<br>KNC 0.0328723511016958<br>LINK 0.0155140444196261<br>LTC 0.000225716560403397<br>MANA 0.00572725462325769<br>MATIC 3.93209292284078<br>MCDAI 1.25225779054173<br>OMG 0.0046660332990032<br>SNX 0.127934419927388<br>UMA 0.00225319059348805<br>UNI 0.00465390438943319<br>XLM 0.21738292156216<br>ZEC 0.000138779221827005 | | |
| 3.1.272065 | JOHN FORD | ADDRESS REDACTED | | | ADA 0.480428803807717<br>BTC 0.00250998836725384<br>SNX 95.4372745753842<br>SOL 52.7802348336603<br>USDC 1343.70370688683 | | |
| 3.1.272066 | JOHN FORDE | ADDRESS REDACTED | | | CEL 1.0860327888579<br>MANA 0.0006<br>MCDAI 40<br>USDC 0.009439 | | |
| 3.1.272067 | JOHN FORLIVIO | ADDRESS REDACTED | | | BTC 0.00131405977132997 | | |
| 3.1.272068 | JOHN FORRESTER | ADDRESS REDACTED | | | BTC 0.000993082041155631 | | |
| 3.1.272069 | JOHN FORSTER | ADDRESS REDACTED | | | BTC 0.000233994331448301<br>ETH 0.00375315326863745 | | |
| 3.1.272070 | JOHN FORTINI | ADDRESS REDACTED | | | ETH 0.0699493239645563 | | |
| 3.1.272071 | JOHN FOSHEE | ADDRESS REDACTED | | | BTC 0.00000177433396939<br>ETH 0.00118085904328952 | | |
| 3.1.272072 | JOHN FOSTER | ADDRESS REDACTED | | | CEL 0.0235873004101498<br>MATIC 0.0057390229753832<br>XRP 0.214799129726993 | | |
| 3.1.272073 | JOHN FOSTER | ADDRESS REDACTED | | | BTC 0.0504428821652037 | | |
| 3.1.272074 | JOHN FOUAD | ADDRESS REDACTED | | | BTC 0.258431572742536<br>CEL 712.200021445486<br>DASH 0.0096987350047665<br>DOT 0.136090261183405<br>ETC 0.00494027192414155<br>ETH 0.00190313220788823<br>LINK 4.33570858248662<br>MATIC 49037.7774772042<br>OMG 0.781917092013881<br>SGB 112.730966560523<br>SNX 0.782455515788424<br>USDC 0.187386651884053<br>XRP 0.235408341222572 | | |
| 3.1.272075 | JOHN FOURIE | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.112244312164683 | | |
| 3.1.272076 | JOHN FOX | ADDRESS REDACTED | | | AAVE 0.323279968114754<br>BTC 0.00157973348651863<br>DASH 0.0951694706950264<br>EOS 19.0682827598508<br>ETH 0.254444284578729<br>MATIC 88.9746455036268<br>XLM 219.642404406084<br>ZEC 0.123307112226488 | | |
| 3.1.272077 | JOHN FOX | ADDRESS REDACTED | | | ADA 10766.1538872782<br>BTC 1.03923593462877<br>MATIC 18451.2417488426<br>ZEC 232.820558385456 | | |
| 3.1.272078 | JOHN FOY | ADDRESS REDACTED | | | COMP 0.0102698386277596 | | |
| 3.1.272079 | JOHN FRAME | ADDRESS REDACTED | | | BTC 0.00130320424667001<br>ETH 0.0963806982190791<br>LUNC 32.7678442024725<br>SOL 57.1200874086307 | | |
| 3.1.272080 | JOHN FRANCESCO GROSSO | ADDRESS REDACTED | | | BTC 0.0218853621887907<br>CEL 652.430676780021<br>DOT 36.5116538942629<br>ETH 0.910234387735984<br>MANA 268.513421612319<br>MATIC 3743.53805659331<br>SNX 175.667219188044<br>SOL 84.7569367171946<br>USDC 5200.0544943903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272081 | JOHN FRANCIS ALMIRALL | ADDRESS REDACTED | | | BTC 0.00439806622762305<br>CEL 1.04608040186936<br>ETC 0.0086362929062491<br>ETH 0.0183234953378808<br>LINK 0.554467686879695<br>LTC 0.00534051296327868<br>MATIC 4.86436690785066<br>OMG 0.00233897793201461<br>USDC 232.109281935301 | USDC 0.00771780617222927 | |
| 3.1.272082 | JOHN FRANCIS CAPPIELLO | ADDRESS REDACTED | | | BCH 14.1921820894744<br>BSV 13.900963605392<br>BTC 0.116967250787486<br>DOT 217.659481442242<br>ETH 4.44798844412825<br>LINK 50.6880151944813<br>LTC 10.1556582798689<br>MATIC 3661.59100303999<br>USDC 43011.7820347864<br>XLM 6637.75496919202 | | |
| 3.1.272083 | JOHN FRANCIS DOWD | ADDRESS REDACTED | | | BTC 0.00368401791994937<br>ETH 0.117215289557198 | | |
| 3.1.272084 | JOHN FRANCIS GAMAO | ADDRESS REDACTED | | | BTC 0.00260260479189135<br>ETH 0.139300821709958<br>MCDAI 0.0282302479470311<br>USDC 423.613869506626<br>USDT ERC20 358.384713328997 | | |
| 3.1.272085 | JOHN FRANCIS LOMIBAO | ADDRESS REDACTED | | | USDC 0.240587938321499 | | |
| 3.1.272086 | JOHN FRANCIS MC CAMBRIDGE IV | ADDRESS REDACTED | | | ADA 16411.3799847676<br>BTC 1.18645218281638<br>CEL 1.13986945072165<br>ETH 10.5526108781379<br>LTC 101.101079811205<br>MATIC 72964.0082109498<br>USDC 39633.2828266095<br>USDT ERC20 45036.6865952102 | | |
| 3.1.272087 | JOHN FRANCIS S FONTANILLA | ADDRESS REDACTED | | | BTC 0.0337699437275457<br>ETH 1.92753911475474 | | |
| 3.1.272088 | JOHN FRANCISCO RIBEIRO | ADDRESS REDACTED | | | ADA 1398.99085961289<br>AVAX 12.0817137846931<br>BTC 0.0103265038745805<br>ETH 1.0267833079084 | | |
| 3.1.272089 | JOHN FRANCO | ADDRESS REDACTED | | | BTC 0.000530213358064219<br>USDC 3184.09972997375 | | |
| 3.1.272090 | JOHN FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000005690486496<br>CEL 0.504803910330327 | | |
| 3.1.272091 | JOHN FRANKLIN | ADDRESS REDACTED | | | BTC 0.0432233660611062<br>MATIC 914.651986984623 | | |
| 3.1.272092 | JOHN FRANKLIN ZUCKSWORTH | ADDRESS REDACTED | | | AAVE 0.706757922157572<br>ADA 0.101301253920081<br>AVAX 14.8435761022711<br>BTC 0.0363456736657562<br>ETH 0.669746675135533<br>MATIC 298.619169558558 | ADA 0.000000784321258786<br>LUNC 4.01345942542584 | |
| 3.1.272093 | JOHN FRANKLINO | ADDRESS REDACTED | | | BTC 0.000813535483187754 | | |
| 3.1.272094 | JOHN FRASER | ADDRESS REDACTED | | | BTC 0.000000007945182742<br>CEL 84.513226551739<br>ETH 0.131171178815031<br>XLM 205.0471776345<br>XRP 23.9389178332151 | | |
| 3.1.272095 | JOHN FRAZER BRYCE | ADDRESS REDACTED | | | DOT 5.2367831064375<br>USDC 11357.9712208209 | CEL 130.266485039873 | |
| 3.1.272096 | JOHN FRAZIER | ADDRESS REDACTED | | | BTC 0.0381517547869295<br>ETH 0.369809933789693 | | |
| 3.1.272097 | JOHN FREDERICK | ADDRESS REDACTED | | | 1INCH 12.4918691063564<br>AAVE 5.56996415540034<br>ADA 5880.87720553647<br>BCH 0.763575063009572<br>BSV 0.681882949353399<br>BTC 1.01706572875605<br>CEL 25.9990830705775<br>DOT 182.61013594304<br>EOS 108.843295343973<br>ETH 4.60821828769546<br>LINK 119.62137788341<br>LTC 41.7309101390562<br>MATIC 1765.1115509787<br>SNX 202.011685346297<br>USDC 263522.717485892<br>XLM 1455.6794708158 | AAVE 1.726<br>ADA 449.8<br>USDC 1000 | |
| 3.1.272098 | JOHN FREDERICK REGAN | ADDRESS REDACTED | | | BTC 0.0000018704347675 23<br>CEL 0.963791006310427<br>ETH 0.00573461671843897 | BTC 0.00123312960167569<br>CEL 705.871245327816<br>ETH 0.000000742498732412 | |
| 3.1.272099 | JOHN FREDERICK, III STICKMAN | ADDRESS REDACTED | | | BTC 0.000000362689337964<br>CEL 1.07475907871391<br>LTC 0.000568900480803436<br>USDC 0.170831395007439 | | |
| 3.1.272100 | JOHN FREDRIK MIKAEL PAULSSON | ADDRESS REDACTED | | | AAVE 1.11981754515581<br>ADA 545.904<br>BCH 0.000945047328969905<br>BTC 0.00000052914817054<br>CEL 1172.08206129207<br>DOT 10.6798<br>LINK 0.0005<br>LTC 0.000000003318368871<br>LUNC 500001<br>MANA 0.0146195902884437<br>MATIC 1193.49664226586<br>SOL 10.22123<br>UNI 0.0001<br>USDC 0.0039948581409214<br>USDT ERC20 0.277790752717753<br>UST 772.78804523606<br>XLM 0.00646264984014041<br>XRP 0.1033842729252 | | |
| 3.1.272101 | JOHN FREDY PIÑEROS HERNÁNDEZ | ADDRESS REDACTED | | | USDT ERC20 0.309184944227393 | | |
| 3.1.272102 | JOHN FREEBODY | ADDRESS REDACTED | | | BTC 0.000000209365056624<br>CEL 0.00267680806384975<br>ETH 0.000572512059198958 | | |
| 3.1.272103 | JOHN FREEMAN | ADDRESS REDACTED | | | BTC 0.000000680117699218<br>CEL 0.0189641460161019<br>LTC 0.00394448754749036<br>XLM 0.0571674493991155 | | |
| 3.1.272104 | JOHN FREEMAN | ADDRESS REDACTED | | | BTC 0.000000785476447403<br>CEL 0.00125206378148065<br>LTC 0.000365314264714846<br>XLM 0.0560309448726034 | | |
| 3.1.272105 | JOHN FREEMAN | ADDRESS REDACTED | | | AAVE 0.523045377475828<br>BTC 0.000000172799062269999<br>MATIC 251.729740197338 | BTC 0.000000640270211921 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272106 | JOHN FREEMAN | ADDRESS REDACTED | | | BTC 0.000192593525845531<br>ETH 0.00124315464534368 | BTC 0.000000182220024632<br>ETH 0.000000819938822083 | |
| 3.1.272107 | JOHN FREMONT | ADDRESS REDACTED | | | BTC 0.000167753532188932<br>ETH 0.00382888488836258<br>LTC 0.00959442394042505 | BTC 0.000000001965508541<br>LTC 0.000000009043799827 | |
| 3.1.272108 | JOHN FRENCH | ADDRESS REDACTED | | | BTC 0.000900775174528529<br>ETH 0.184573762714671 | | |
| 3.1.272109 | JOHN FREUDENTHAL | ADDRESS REDACTED | | | BTC 1.05210684680986<br>MATIC 3018.51241445607 | | |
| 3.1.272110 | JOHN FREUND | ADDRESS REDACTED | | | USDC 0.144804315523478 | | |
| 3.1.272111 | JOHN FRIDLEY | ADDRESS REDACTED | | | AVAX 43.1832160801603<br>BAT 940.786430725931<br>BTC 0.00603209519709088<br>COMP 18.736053177546<br>ETH 2.68865681905746<br>LINK 83.9366123297232<br>LTC 13.774947149059<br>MATIC 118.984735312274<br>OMG 0.0963463311302471<br>UNI 16.640362842053<br>USDC 1597.7286056315<br>XLM 7991.95444612485 | LUNC 8.573 | |
| 3.1.272112 | JOHN FRIDLEY | ADDRESS REDACTED | | | COMP 0.000010356001382966 | | |
| 3.1.272113 | JOHN FRIEDRICH RUDOLF ROHRLAPPER | ADDRESS REDACTED | | | BTC 0.126730799802138 | | |
| 3.1.272114 | JOHN FRIEL | ADDRESS REDACTED | | | BTC 0.00181187823350706<br>CEL 0.000097067598410279<br>EOS 0.00149316816885449<br>ETH 0.146964632187546<br>LINK 0.000069177770885587<br>OMG 0.000226034258913071<br>SGB 33808.1304218421<br>XLM 0.00198815028399185<br>XRP 0.00167589572465358 | | |
| 3.1.272115 | JOHN FRIMPONG | ADDRESS REDACTED | | | BTC 0.00904274186264713 | | |
| 3.1.272116 | JOHN FRINK | ADDRESS REDACTED | | | BTC 0.0314110354737747<br>ETH 0.248776514735906<br>LTC 2.18060790666746 | | |
| 3.1.272117 | JOHN FRIZELLE | ADDRESS REDACTED | | | BTC 0.00249925932639731<br>CEL 23.6778933450963<br>SGB 40.2873444098887<br>USDC 0.000000315742475678<br>XRP 570.549930726322 | | |
| 3.1.272118 | JOHN FROSOLONE | ADDRESS REDACTED | | | AVAX 0.600114743612069<br>BTC 0.00574344850547967<br>DASH 0.0610395968177587<br>LTC 0.000197624928162589<br>PAXG 0.0252701553874489<br>SOL 1.30120767955028 | LTC 0.000000006652696255 | |
| 3.1.272119 | JOHN FRYER | ADDRESS REDACTED | | | BTC 0.000001061981272331<br>MCDAI 0.0304916798256724<br>USDC 0.15303381051917 | | |
| 3.1.272120 | JOHN FRYMIRE | ADDRESS REDACTED | | | BCH 0.000000004981746995<br>BSV 0.711752185592307<br>BTC 0.0552700217305146<br>CEL 1115.12620927875<br>ETH 0.725548250489183<br>USDC 0.000000438778078145<br>ZEC 4.99656130780596 | | |
| 3.1.272121 | JOHN FUDACZ | ADDRESS REDACTED | | | BTC 0.828734187281659<br>CEL 186.378172055191 | GUSD 369.32 | |
| 3.1.272122 | JOHN FUKUYAMA | ADDRESS REDACTED | | | BTC 0.000605904616565641<br>ETH 0.00554353084025092<br>LINK 0.187372337561077<br>USDC 0.471781079950867 | BTC 0.774096140731694<br>ETH 0.00000078714089178 | |
| 3.1.272123 | JOHN FULLMER | ADDRESS REDACTED | | | DOT 162.378061790121 | | |
| 3.1.272124 | JOHN FULMER | ADDRESS REDACTED | | | BTC 0.000049602065851323 | | BTC 0.00019934942897351 |
| 3.1.272125 | JOHN FURR | ADDRESS REDACTED | | | BTC 0.000000636096390189<br>ETH 0.000005551315357338 | | |
| 3.1.272126 | JOHN FUSCO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.272127 | JOHN FUSCO | ADDRESS REDACTED | | | BTC 0.0629215847962007<br>SNX 299.015535430805<br>USDC 4.44169078963337<br>USDT ERC20 2.89699127018367 | | |
| 3.1.272128 | JOHN FUSSELMAN | ADDRESS REDACTED | | | CEL 1.07910890576356 | | |
| 3.1.272129 | JOHN FUSSELMAN | ADDRESS REDACTED | | | BSV 20.7610396883219<br>CEL 217.685551670398<br>DASH 5.45902602718808<br>ETC 239.926983212992<br>LTC 0.00310785284841281<br>OMG 0.574967869000719<br>SNX 1669.63922992491<br>UNI 0.145963910207968<br>ZRX 3359.71111601208 | | |
| 3.1.272130 | JOHN FUSSELMAN | ADDRESS REDACTED | | | BCH 0.000980271566520007<br>BTC 0.00152136613697283<br>ETH 0.00195984819887192<br>OMG 0.111716504103564<br>SGB 0.0671877593262397<br>XLM 1.97857519342247<br>XRP 0.449033677587926<br>ZRX 1.1708844429395 | | |
| 3.1.272131 | JOHN G SHALOSKY | ADDRESS REDACTED | | | ETH 0.00163144626255998 | | |
| 3.1.272132 | JOHN G SZETO | ADDRESS REDACTED | | | ADA 764.948037652853<br>BTC 0.1105566109883<br>CEL 0.726888744673787<br>ETH 61.207061209677<br>USDT ERC20 0.850498981701457<br>ZRX 1070.29394570906 | CEL 125.609911773201 | |
| 3.1.272133 | JOHN GABBEY | ADDRESS REDACTED | | | BTC 0.70585182564719<br>CEL 238.218815175016<br>DOT 142.561193172379<br>ETH 10.0838444902831<br>MATIC 35665.2989719374<br>MCDAI 0.277923447101039<br>USDC 18213.4602787507 | BTC 0.3 | |
| 3.1.272134 | JOHN GABEL | ADDRESS REDACTED | | | BTC 0.00000469186817883<br>ETH 0.000000753237780801<br>KNC 0.0588599903092098<br>SGB 0.103253979245612<br>XLM 2.58300877126711<br>XRP 0.000000973041676833 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272135 | JOHN GABENS | ADDRESS REDACTED | | | BAT 0.155492530917886<br>BCH 0.306783826377251<br>CEL 8.23435668541329<br>EOS 0.0300689085414682<br>LINK 0.0556952636596492<br>LTC 0.00022618135167715<br>OMG 0.042967217627148<br>SGB 0.507120544139498<br>XLM 0.511177297164808<br>XRP 0.00000061556775636 | | |
| 3.1.272136 | JOHN GABRIEL MALINAB | ADDRESS REDACTED | | | CEL 0.451392799178254 | | |
| 3.1.272137 | JOHN GABRIEL MELLEIN | ADDRESS REDACTED | | | 1INCH 501.987815608188<br>AAVE 16.5567995424709<br>ADA 311709.933618146<br>AVAX 43.7684069221982<br>BAT 19686.5730385711<br>BCH 0.0000365994175563449<br>BNT 1.90050498939178<br>BSV 12.4847843776332<br>BTC 19.0402032393072<br>CEL 475.201128913778<br>COMP 11.223834571768<br>DASH 162.326430718234<br>DOT 292.774079399446<br>EOS 0.00373350243840598<br>ETC 1.80209406340622<br>ETH 3745.9411756099<br>KNC 1267.97825061551<br>LINK 2313.58689254669<br>LTC 0.000101929396704139<br>MANA 2819.30185606032<br>MATIC 27996.5102601719<br>OMG 0.158060323627738<br>SGB 5248.86384952656<br>SNX 157.825456040099<br>SOL 61.6289482974544<br>SUSHI 421.049729667174<br>UMA 882.09712839083<br>UNI 1060.23334186215 | | |
| 3.1.272138 | JOHN GABRIEL SALCEDO | ADDRESS REDACTED | | | ETH 0.486226365846468<br>MATIC 451.437625804832 | | |
| 3.1.272139 | JOHN GADSDEN | ADDRESS REDACTED | | | BTC 0.104597986353218<br>CEL 166.632645830249<br>ETH 1<br>XRP 1000 | | |
| 3.1.272140 | JOHN GAEBRIEL VARGAS | ADDRESS REDACTED | | | BTC 0.000006248079017389 | | |
| 3.1.272141 | JOHN GAGNON | ADDRESS REDACTED | | | AAVE 0.246926963682969<br>ADA 382.091899438801<br>AVAX 1.88914193833117<br>BAT 0.0053930851797898<br>BTC 0.0146568050045953<br>CEL 3.61382672581348<br>COMP 0.226344216435099<br>DOT 17.4753092030877<br>ETH 0.300639396074797<br>LINK 8.88599020928066<br>LTC 0.292226493495926<br>MANA 0.00418994471267179<br>MATIC 415.638148407359<br>MCDAI 0.0439740905436742<br>SNX 5.40417485610611<br>SOL 3.78484105402445<br>UMA 0.000454298024104409<br>UNI 3.15388955113994<br>XLM 0.0246869015361386<br>XTZ 9.56157349876589 | LUNC 2.66081854299408 | |
| 3.1.272142 | JOHN GAINES | ADDRESS REDACTED | | | BTC 0.0103983494721915<br>MATIC 143.898025073551 | | |
| 3.1.272143 | JOHN GAITAN | ADDRESS REDACTED | | | BTC 0.00111180138216423<br>MATIC 626.723899875325 | MATIC 18.8969626 | |
| 3.1.272144 | JOHN GALASSO | ADDRESS REDACTED | | | BTC 0.477830419157888<br>ETH 10.2406880013954 | | |
| 3.1.272145 | JOHN GALBRAITH | ADDRESS REDACTED | | | ADA 180.824981120528<br>BTC 0.330472220524274<br>ETH 3.19482821314393<br>MATIC 1435.52485580942<br>USDC 27493.6220149398 | | |
| 3.1.272146 | JOHN GALDO | ADDRESS REDACTED | | | BTC 0.000038936569586926<br>ETH 0.00124387971903855<br>LINK 0.102403587019868<br>MATIC 14.5902093406168<br>SGB 200.9419254786<br>XRP 0.45177775118686 | | |
| 3.1.272147 | JOHN GALE | ADDRESS REDACTED | | | BTC 0.00109894850446425<br>CEL 28.0063396380102<br>DOT 17.9787013091931<br>ETH 0.0524693345806881<br>USDC 207.289172977439 | | |
| 3.1.272148 | JOHN GALLEGOS | ADDRESS REDACTED | | | ADA 739.119909904375<br>BTC 0.0398246337867268<br>DASH 24.7108844719814<br>ETH 0.875971481162623 | | |
| 3.1.272149 | JOHN GALLINA | ADDRESS REDACTED | | | BTC 0.00204485431926734<br>CEL 53.4433575000656<br>ETH 0.0611982968650824<br>GUSD 100.389599054066 | BTC 0.02535097<br>ETH 1.00890968414 | |
| 3.1.272150 | JOHN GALLO | ADDRESS REDACTED | | | BTC 0.000061048560524272 | | |
| 3.1.272151 | JOHN GALLOB | ADDRESS REDACTED | | | ADA 2086.9513633328<br>BTC 1.01418392925714<br>ETH 5.54722021801527<br>LINK 61.2979761520916<br>MATIC 947.977616186321 | | |
| 3.1.272152 | JOHN GALLOP | ADDRESS REDACTED | | | BTC 1.0119457633208<br>ETH 27.8786135299564 | | |
| 3.1.272153 | JOHN GALLOWAY | ADDRESS REDACTED | | | BTC 0.162193812233298<br>ETH 2.63686302698917 | | |
| 3.1.272154 | JOHN GALLOWAY | ADDRESS REDACTED | | | ADA 83.985557<br>BTC 0.000502090161318067<br>CEL 2.01026823608275<br>DOGE 727.056288<br>ETH 0.0214376866130304 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272155 | JOHN GALVIN | ADDRESS REDACTED | | | AAVE 0.00502096041401661<br>ADA 1.66019143887306<br>AVAX 0.0116174022550074<br>BTC 0.000095134988890285<br>DOT 0.113133193553905<br>ETH 0.00116409253667735<br>LINK 0.00303839704092105<br>MATIC 1.5681616789574<br>SNX 0.443188099603401<br>SOL 0.00751592709122681 | ADA 0.000000539359051545<br>BTC 0.0000000052382571<br>DOT 0.000000000026128318<br>SOL 0.000000000419815044 | |
| 3.1.272156 | JOHN GAMARRA | ADDRESS REDACTED | | | BTC 0.949755023401191<br>CEL 22.2059609662329<br>USDT ERC20 124.09352168754 | | |
| 3.1.272157 | JOHN GAMBACORTA | ADDRESS REDACTED | | | BTC 0.000102275803753919<br>ETH 0.00118866041063236 | BTC 0.0808779114426773<br>ETH 1.01612959020755 | |
| 3.1.272158 | JOHN GANJA | ADDRESS REDACTED | | | ADA 0.0017567847272205<br>BTC 0.00000104567753902799<br>CEL 0.00582743692018684<br>ETH 0.000030973257710467<br>LTC 0.000171012058116094<br>MANA 0.00883707854193873<br>SOL 0.000305952441080935<br>USDC 0.00648669258026766 | | |
| 3.1.272159 | JOHN GANNON | ADDRESS REDACTED | | | BTC 0.000001147681692057<br>DOT 0.000806286462161066<br>ETH 0.000002920133317536<br>LUNC 0.0356838276744267<br>USDC 0.0253990168252748 | | |
| 3.1.272160 | JOHN GANTOMASSO | ADDRESS REDACTED | | | USDC 944.785038541827 | | |
| 3.1.272161 | JOHN GAONA | ADDRESS REDACTED | | | BTC 0.00105733300104771<br>ETH 0.102900521812599 | | |
| 3.1.272162 | JOHN GARAVITO AVENDAÑO | ADDRESS REDACTED | | | BTC 0.000953140920185934<br>CEL 5.09073947551317<br>SNX 11.26 | | |
| 3.1.272163 | JOHN GARCIA | ADDRESS REDACTED | | | BTC 0.0150949395726972<br>ETH 0.324523959062971 | | |
| 3.1.272164 | JOHN GARCIA | ADDRESS REDACTED | | | BTC 0.000004296331141062<br>EOS 0.0116545208018436 | | |
| 3.1.272165 | JOHN GARDINER | ADDRESS REDACTED | | | ADA 3.12119010757644<br>BTC 0.000339739620483651<br>DOT 0.361169850844268<br>ETH 0.0155876872250551<br>LTC 0.00516070627588978<br>LUNC 0.13128012858492<br>XLM 2903.20939143248<br>XRP 2.60852903592616 | | |
| 3.1.272166 | JOHN GARDINER EVANS | ADDRESS REDACTED | | | BAT 50.7929569507051<br>BCH 0.140690348610117<br>BSV 5.29939268432235<br>BTC 0.00288428393032028<br>CEL 2063.18650280482<br>DASH 150.282215519165<br>EOS 22703.1655048657<br>ETC 352.186237769221<br>ETH 163.851575994371<br>LTC 0.405118468395507<br>SGB 248.773257592031<br>USDC 56.0994670089929<br>XLM 179046.563070978<br>XRP 13743.5448130219<br>ZEC 0.926722571926901<br>ZRX 12.0374986541535 | | |
| 3.1.272167 | JOHN GARDNER | ADDRESS REDACTED | | | ADA 76903.920777668<br>BTC 0.299201007204117<br>ETH 7.78566670688799 | | |
| 3.1.272168 | JOHN GARFIELD POMEROY | ADDRESS REDACTED | | | ETH 0.00161047507834985 | | |
| 3.1.272169 | JOHN GARLAND II | ADDRESS REDACTED | | | BCH 0.000001019016084082<br>BTC 0.000142440416821465<br>ETH 0.00115091208850347<br>USDC 0.00356358810028477 | | |
| 3.1.272170 | JOHN GARNER | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.272171 | JOHN GARRATT | ADDRESS REDACTED | | | CEL 0.442989282079062<br>ETH 0.012 | | |
| 3.1.272172 | JOHN GARRETT | ADDRESS REDACTED | | | BTC 0.68980962316447 | | |
| 3.1.272173 | JOHN GARRISON | ADDRESS REDACTED | | | ETH 0.000077225410343024 | | |
| 3.1.272174 | JOHN GASKA JR | ADDRESS REDACTED | | | ADA 0.306069209420602<br>AVAX 0.864597604075852<br>ETH 0.00156447939325538<br>MATIC 180.940040718168 | | |
| 3.1.272175 | JOHN GATSIS | ADDRESS REDACTED | | | XLM 1.59077403913592<br>XRP 0.000000189137579985 | XLM 7171.57176471559 | |
| 3.1.272176 | JOHN GATWOOD | ADDRESS REDACTED | | | BTC 0.00120188505922196<br>MATIC 1212.66647635625<br>SNX 77.6120482145514 | | |
| 3.1.272177 | JOHN GAULT | ADDRESS REDACTED | | | BTC 0.000143579892780526<br>ETH 0.000325189607830646 | | |
| 3.1.272178 | JOHN GAWLISTA | ADDRESS REDACTED | | | BTC 0.16859055306171<br>ETH 2.73824219445072<br>MATIC 2016.32087219686 | | |
| 3.1.272179 | JOHN GAZOO | ADDRESS REDACTED | | | BTC 0.0202886609176185<br>CEL 0.34152475198046<br>DOT 0.0243601824276289<br>ETC 2.04639355578581<br>ETH 0.00000166225253361<br>LINK 0.982472221692499<br>MATIC 0.481530880856298<br>SGB 5.12895906846411<br>SNX 0.0292681824113304<br>USDC 137.376584845677<br>XLM 32.9534265322733<br>XRP 33.5502695442249 | | |
| 3.1.272180 | JOHN GEHM | ADDRESS REDACTED | | | BTC 0.0407682401106665<br>GUSD 0.390055839748378<br>MATIC 0.283693763362772<br>SNX 65.1345448326882 | | |
| 3.1.272181 | JOHN GEMMER | ADDRESS REDACTED | | | ADA 79.3788760702787<br>BTC 0.00024470014438699<br>USDC 103.788154061182 | | |
| 3.1.272182 | JOHN GENE GENDRICH | ADDRESS REDACTED | | | BTC 0.574304459119963<br>CEL 103.521207252702<br>ETH 1.03105677139951<br>MATIC 5900.53552547975<br>SOL 0.605333638083 | BTC 0.00473521<br>ETH 0.0255664204898171<br>MATIC 151.661193687621<br>SOL 3.838648711 | |
| 3.1.272183 | JOHN GENTA | ADDRESS REDACTED | | | BTC 0.00000899156912428<br>CEL 4.60810881373748<br>LTC 1.15347778144399<br>MATIC 804.280694662095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272184 | JOHN GEORGE | ADDRESS REDACTED | | | AVAX 0.000037662554675667<br>BTC 0.111236932251713<br>ETH 0.00002237112645465<br>USDC 1.64778616480242<br>USDT ERC20 0.182526325011682 | AVAX 0.0359594190126841<br>BTC 0.120566475796495<br>ETH 0.0150636391884639<br>USDT ERC20 49.872747413386 | |
| 3.1.272185 | JOHN GEORGE GIALAMAS | ADDRESS REDACTED | | | AAVE 10.3051036829693<br>BTC 13.633974806034<br>ETH 30.4833763127085<br>KNC 1054.35233486311<br>LINK 1304.01675044684<br>MCDAI 31.8010613480719<br>SNX 1122.30597534461 | | |
| 3.1.272186 | JOHN GEORGETOWN | ADDRESS REDACTED | | | ADA 0.191329321240691<br>BTC 0.00000171759961397<br>ETH 0.000026270536200433<br>SNX 0.050011718054494 | BTC 0.00117809 | |
| 3.1.272187 | JOHN GEORGIADIS | ADDRESS REDACTED | | | BTC 0.000000119500846353<br>ETH 0.00015666719610889<br>LTC 0.0000898519117996089<br>MATIC 0.154402350548865 | | |
| 3.1.272188 | JOHN GERACI | ADDRESS REDACTED | | | LINK 0.0109824903387412<br>PAX 1.0784812807001<br>USDC 3.37279474174562 | LINK 0.000612648223077909 | |
| 3.1.272189 | JOHN GERALD OCONNOR | ADDRESS REDACTED | | | 1INCH 33.6280923099744<br>ADA 961.505560990052<br>AVAX 0.648213615773315<br>BTC 0.0155631363612189<br>DOT 22.0494791021169<br>ETH 0.81737104547349<br>MATIC 388.12742806895<br>SOL 5.1593761066782<br>USDC 1718.89858394324<br>XLM 805.800357334145 | | |
| 3.1.272190 | JOHN GERING | ADDRESS REDACTED | | | BTC 0.00349845700120906<br>ETH 0.025080637242927 | | |
| 3.1.272191 | JOHN GERSZTYN | ADDRESS REDACTED | | | BTC 0.162446418133773<br>MATIC 2.55734212825205 | | |
| 3.1.272192 | JOHN GEYER | ADDRESS REDACTED | | | BTC 0.00132528748384508<br>ETH 0.00255425168755762 | | |
| 3.1.272193 | JOHN GIACOBBE | ADDRESS REDACTED | | | BTC 0.000000052729365754<br>CEL 2.16881012287985<br>ETH 0.000067368829847642<br>MCDAI 1.65086647443036 | BTC 0.000000001768107825<br>MCDAI 12.59160783 | |
| 3.1.272194 | JOHN GIACOBBE | ADDRESS REDACTED | | | BTC 0.000022098702809956<br>ETH 0.000781850760599538 | BTC 0.000000009334618787 | |
| 3.1.272195 | JOHN GIACOIA | ADDRESS REDACTED | | | BCH 0.000000489502781264<br>MATIC 0.00653959092522834<br>MCDAI 8.24812500358568 | BCH 0.00235823696922884<br>MATIC 5.52637218195536 | |
| 3.1.272196 | JOHN GIAMBALVO | ADDRESS REDACTED | | | BTC 0.000073507227516163<br>ETH 0.000031877624782763 | | |
| 3.1.272197 | JOHN GIAMPIETRO | ADDRESS REDACTED | | | BTC 0.00301020879196463<br>SGB 1728.0003077431<br>USDC 27.6000020096817<br>XLM 6000.68834405074<br>XRP 0.000000242176206679 | | |
| 3.1.272198 | JOHN GIANAKIS | ADDRESS REDACTED | | | CEL 33.7491449800237<br>MATIC 9.84758282934454 | | |
| 3.1.272199 | JOHN GIANINI | ADDRESS REDACTED | | | CEL 0.000882630970694116 | | |
| 3.1.272200 | JOHN GIANNAKOS | ADDRESS REDACTED | | | BTC 0.000000007261209358<br>CEL 1353.45265964337<br>ETH 0.0370274444062739<br>MCDAI 124.89415043<br>SGB 493.149414055378<br>XRP 0.000000358366636674 | | |
| 3.1.272201 | JOHN GIANNANTONIO | ADDRESS REDACTED | | | MATIC 15.4259429719791 | | |
| 3.1.272202 | JOHN GIAQUINTO | ADDRESS REDACTED | | | BTC 0.0149583584176417<br>ETH 0.754137842440338<br>MATIC 174.732510099668 | | |
| 3.1.272203 | JOHN GIBLIN | ADDRESS REDACTED | | | AAVE 57.1791405757564<br>ADA 54096.9569752623<br>BCH 2.687919<br>BTC 0.26260539<br>CEL 56.3340435142056<br>ETH 5.2045666541644<br>LINK 56.77709999<br>MANA 986.46431207544<br>MATIC 1168.32269899<br>UNI 16.85965159<br>XRP 377.948425 | | |
| 3.1.272204 | JOHN GIBSON | ADDRESS REDACTED | | | AAVE 41.6219773651212<br>BAT 15554.3227649299<br>BTC 0.038575629808343<br>COMP 30.0476496600462<br>DASH 26.5678672794352<br>KNC 2950.24331023695<br>LPT 867.897419372233<br>OMG 126.395752783637<br>UNI 646.720896577108<br>USDC 128.217396707255<br>ZEC 27.2860823420517<br>ZRX 5268.79808532823 | ETH 0.1<br>USDC 82.048818 | |
| 3.1.272205 | JOHN GIBSON | ADDRESS REDACTED | | | BTC 0.000030284331554946<br>ETH 0.00397352149490905 | | |
| 3.1.272206 | JOHN GIDEON MARR | ADDRESS REDACTED | | | ETH 0.0392625972947111 | | |
| 3.1.272207 | JOHN GIESEA | ADDRESS REDACTED | | | BTC 0.000268424171717615<br>LINK 0.0835078531192411 | | BTC 0.000000009931961652 |
| 3.1.272208 | JOHN GIFFT | ADDRESS REDACTED | | | ADA 308.820172108054<br>BTC 0.0526877640803805<br>ETH 0.275056914686669<br>LINK 48.5813254567066<br>MATIC 2609.44869308118<br>USDC 0.0742743992315751<br>XLM 0.0479753744460281 | | |
| 3.1.272209 | JOHN GIL | ADDRESS REDACTED | | | BTC 0.000004467183120564<br>MATIC 0.00985474697392438 | BTC 0.000000003817083134 | |
| 3.1.272210 | JOHN GILBERT | ADDRESS REDACTED | | | BTC 0.00336395843431077<br>LINK 52.0107388062713 | | |
| 3.1.272211 | JOHN GILBRIDGE-WONDERLIN | ADDRESS REDACTED | | | USDT ERC20 41.7488061590112 | | |
| 3.1.272212 | JOHN GILCHRIST | ADDRESS REDACTED | | | ADA 0.047649008060706<br>BTC 0.00000005657182746<br>CEL 0.000515550321809175<br>ETH 0.00022843799844803<br>LUNC 5980734.39608818<br>XRP 0.00184519011738561 | | |
| 3.1.272213 | JOHN GILDROY | ADDRESS REDACTED | | | BTC 0.251361486378892 | | |
| 3.1.272214 | JOHN GILES | ADDRESS REDACTED | | | BTC 0.000015440096731732<br>USDC 0.16886090490616 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272215 | JOHN GILL | ADDRESS REDACTED | | | ADA 153.020048643528<br>BTC 0.199811689969029<br>DOT 14.7983527135708<br>ETH 4.20964902884047<br>MATIC 110.042685747316<br>TCAD 12421.8123446109 | | |
| 3.1.272216 | JOHN GILLEN | ADDRESS REDACTED | | | ADA 2.28645329278553<br>BTC 1.07448066700712<br>COMP 0.00000980515700497<br>DOT 0.259452091907837<br>ETH 0.00703526132687406<br>LINK 660.993633443601<br>MATIC 7534.19254494886<br>SNX 0.108819895931009<br>USDC 8.10778023054337<br>XLM 27340.7703876094 | ADA 0.000000666482381632<br>DOT 0.000000151143687419<br>ETH 0.000000772599898559<br>XRP 0.00000055912556891 | |
| 3.1.272217 | JOHN GILLERA | ADDRESS REDACTED | | | ADA 0.0475052549682441<br>BTC 0.000290001543849744<br>ETH 0.000089146332728442<br>MATIC 0.981535471997699 | | |
| 3.1.272218 | JOHN GILLESPY | ADDRESS REDACTED | | | BTC 0.0489485104265814<br>USDC 0.434109536348503 | | |
| 3.1.272219 | JOHN GILLIAM | ADDRESS REDACTED | | | BTC 0.0000105080351856 | | |
| 3.1.272220 | JOHN GILLILAND | ADDRESS REDACTED | | | BTC 0.000001226732098402<br>ETH 0.136905767072076<br>LINK 6.71555082564014 | BTC 0.000000000114474913<br>ETH 0.000000257706653937<br>LINK 0.000000889393765834 | |
| 3.1.272221 | JOHN GILMARTIN | ADDRESS REDACTED | | | XRP 58.8663142104958 | | |
| 3.1.272222 | JOHN GILMARTIN | ADDRESS REDACTED | | | BTC 0.000002129638240189<br>ETH 0.000178457538175711<br>USDC 3.17851423054769 | | |
| 3.1.272223 | JOHN GILMOUR | ADDRESS REDACTED | | | ADA 107.731352726894<br>BTC 0.00195497764974973<br>CEL 1.73652183815765<br>ETH 0.195721152181433 | | |
| 3.1.272224 | JOHN GIPSON | ADDRESS REDACTED | | | ADA 3176.66290589084<br>BTC 0.0109647122572468<br>ETH 0.584790924354771 | BTC 0.0667618249001953 | |
| 3.1.272225 | JOHN GIRARD | ADDRESS REDACTED | | | AVAX 18.9555515180762<br>BTC 0.0110760884422055<br>ETH 0.327293726628815<br>LINK 0.0257111507813603<br>LUNC 14.3320991877086<br>MATIC 836.141334863825<br>USDC 1.42257174805083 | BTC 0.00961899330454015 | |
| 3.1.272226 | JOHN GIROD | ADDRESS REDACTED | | | BSV 38.384581404871<br>BTC 0.851339282658674<br>ETH 484.890405317776<br>MCDAI 31.8933954483875<br>UNI 0.858927065740331<br>USDC 11.3615570116227<br>XRP 75252.4887309528 | ETH 8.13899 | |
| 3.1.272227 | JOHN GIROIR | ADDRESS REDACTED | | | BTC 0.00966674040173516 | | |
| 3.1.272228 | JOHN GISONDI | ADDRESS REDACTED | | | BTC 0.0233395814630813<br>ETH 0.114252582918232 | | |
| 3.1.272229 | JOHN GITTA | ADDRESS REDACTED | | | MCDAI 30.5283819373482 | | |
| 3.1.272230 | JOHN GJERTSEN | ADDRESS REDACTED | | | BTC 0.00825538282367613 | | |
| 3.1.272231 | JOHN GLARUM | ADDRESS REDACTED | | | BTC 0.00212896264856741<br>COMP 0.012613766216679<br>ETH 0.000025021811330775<br>MATIC 1389.04392249656<br>XLM 0.232154259501658 | | |
| 3.1.272232 | JOHN GLEESON | ADDRESS REDACTED | | | AAVE 0.000860382163359157<br>ADA 0.0194490561989895<br>BCH 0.000087646030316268<br>BTC 0.00000300760353182<br>CEL 1.7230124424542<br>COMP 0.0000767108525268169<br>DOT 0.00480257134782999<br>ETH 0.00002129993046149<br>MATIC 0.0329920838292211<br>SGB 0.210273500832074<br>SNX 0.0096138816519971<br>XLM 0.000000084615384615<br>XRP 0.0520242673398553 | | |
| 3.1.272233 | JOHN GLENNON | ADDRESS REDACTED | | | BTC 0.00516846352251223 | | |
| 3.1.272234 | JOHN GLOER | ADDRESS REDACTED | | | ETH 0.0626725365939641 | | |
| 3.1.272235 | JOHN GLYNN ADDISON | ADDRESS REDACTED | | | ADA 0.812230193640755<br>BTC 0.000030168130219691<br>ETH 0.000262816791617729<br>MATIC 0.0473389970415181<br>USDC 0.000811166258791977 | | |
| 3.1.272236 | JOHN GODBE | ADDRESS REDACTED | | | BTC 0.000000001064758397<br>CEL 1443.34907744093<br>MATIC 4115.65070111086 | | |
| 3.1.272237 | JOHN GODBERT | ADDRESS REDACTED | | | BTC 0.00109787011961531<br>ETH 0.404685575572721 | | |
| 3.1.272238 | JOHN GODFREY | ADDRESS REDACTED | | | CEL 0.518936701349517<br>UNI 0.0312530351650627 | | |
| 3.1.272239 | JOHN GODLEWSKI | ADDRESS REDACTED | | | BTC 0.000455639159821907<br>ETH 0.00447152626080626<br>OMG 151.874895477996<br>USDC 0.0437567669530766<br>USDT ERC20 0.00501992314292212<br>ZEC 1.03880758081123<br>ZRX 2160.95008583566 | | USDC 44.6738735374643<br>USDT ERC20 0.000000522117005962 |
| 3.1.272240 | JOHN GOERING | ADDRESS REDACTED | | | ADA 60.8889924047622<br>BTC 0.00501115972515479<br>LINK 4.68173894755685<br>USDC 76.8786933833658 | USDC 93.78 | |
| 3.1.272241 | JOHN GOINS | ADDRESS REDACTED | | | ADA 0.520935122245024<br>BAT 0.00827253216290598<br>BTC 0.000002849232053552<br>ETH 0.235568285496749<br>LINK 0.00168066418112927<br>MANA 0.0166170209221991<br>USDC 0.151280542959857<br>XLM 0.772960980956623<br>XRP 0.000000038505702671 | ADA 0.00000037097728074<br>BAT 32.1804652116974<br>ETH 0.136310817996869<br>USDC 15.7812607925173<br>XLM 0.000000094409459961 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272242 | JOHN GOLDEN | ADDRESS REDACTED | | | AAVE 0.00000430564213836<br>ADA 0.00725680658087916<br>AVAX 0.00025885435131792<br>BAT 0.00088899511404511 2<br>BCH 0.000857244699254412<br>BNT 0.0986161872667241<br>BTC 0.501815489897768<br>CEL 0.0724318647117293<br>COMP 0.000001179600047119<br>DASH 0.000010273216127217<br>DOT 0.00182542552461968<br>EOS 0.0513752089569961<br>ETC 0.0198607215029555<br>ETH 2.01309283254324<br>KNC 0.0186849157134401<br>LINK 0.000420806533112765<br>LTC 0.00432387436999347<br>LUNC 0.0123578276351786<br>MANA 0.0185496192631193<br>MATIC 1.72545102305836<br>MCDAI 0.0014456971973887<br>OMG 0.077329405819867<br>PAXG 0.000006250656502329<br>SGB 0.0592628569253036<br>SNX 0.00300540814024438<br>SOL 0.000246364822285089<br>UMA 0.0191249632977155<br>UNI 0.0119466018791213 | AAVE 0.00747487459816097<br>AVAX 0.00008<br>BTC 0.0000009<br>CEL 1<br>ETH 0.000003349291198778<br>MANA 0.01<br>USDC 0.000000471458139796 | |
| 3.1.272243 | JOHN GOLDEN | ADDRESS REDACTED | | | BTC 0.000704843848351092<br>CEL 0.949293473038787<br>ETH 0.00159846553903846<br>LINK 0.0992998039230925<br>MATIC 81.0393523387002<br>SGB 155.560547105058<br>SNX 0.0882538829225196<br>XLM 1.29178257366583<br>XRP 931.181304873829<br>ZRX 1.46635825215316 | | |
| 3.1.272244 | JOHN GOLDEN | ADDRESS REDACTED | | | BTC 0.207352817820349<br>COMP 20.2854699360185<br>ETH 14.4772065560723 | | |
| 3.1.272245 | JOHN GOLDSCHMIDT | ADDRESS REDACTED | | | ETH 0.388265151473915 | | |
| 3.1.272246 | JOHN GOLDSMITH | ADDRESS REDACTED | | | BTC 0.001339984112117<br>CEL 121.351951278603 | | |
| 3.1.272247 | JOHN GOLE | ADDRESS REDACTED | | | BTC 0.115608206217785<br>ETH 7.3484369329722 | | |
| 3.1.272248 | JOHN GOMES | ADDRESS REDACTED | | | BTC 0.000956782157624838<br>SGB 613.041970033244<br>XRP 0.000000833209511013 | | |
| 3.1.272249 | JOHN GOMEZ | ADDRESS REDACTED | | | ADA 1170.53123874329<br>BTC 0.000196239815082098<br>MATIC 328.431209080635 | | |
| 3.1.272250 | JOHN GOMEZ | ADDRESS REDACTED | | | ADA 0.677332228034341<br>BTC 0.00126635934627566<br>DOT 0.0164168082863237<br>MATIC 322.113766959178 | | |
| 3.1.272251 | JOHN GONZALES | ADDRESS REDACTED | | | ADA 1023.18963087724<br>BTC 0.201033014422406<br>DOT 107.35173255353<br>ETH 7.79574986741022<br>LINK 123.925408540596<br>LTC 21.1918108618933<br>USDC 5.28302559834371<br>XLM 1016.696038322 | | |
| 3.1.272252 | JOHN GONZALEZ | ADDRESS REDACTED | | | CEL 77.817007185209<br>XLM 1459.03716626483 | | |
| 3.1.272253 | JOHN GOOD | ADDRESS REDACTED | | | BTC 0.000035841288702484<br>USDC 2016.75454805153 | | |
| 3.1.272254 | JOHN GOODACRE | ADDRESS REDACTED | | | AAVE 1.49998393375037<br>BTC 0.00000066768913439<br>MATIC 342.310555456721<br>XLM 0.366489561428591 | | |
| 3.1.272255 | JOHN GOODBRAD | ADDRESS REDACTED | | | 1INCH 22.1143234686519<br>AAVE 1.23217505164474<br>ADA 514.131202562837<br>AVAX 2.06461495191458<br>BTC 1.04220994061637<br>CEL 4981.72552631722<br>COMP 1.22189965415618<br>DOGE 1188.72554734415<br>EOS 4.48102870626473<br>ETH 15.8264816646971<br>KNC 3.52119325039959<br>LINK 19.2568159559872<br>LTC 22.1263633163357<br>LUNC 10.3561021846762<br>MANA 88.405182416855<br>MATIC 6098.85070541376<br>PAX 0.922221753760687<br>SGB 349.45760633964<br>SNX 284.501442972881<br>SOL 11.0647062531849<br>SUSHI 12.6129138924707<br>UNI 10.7084091071348<br>USDC 1022.65549174906<br>XLM 1036.70866811072<br>XRP 2285.93823496389<br>XTZ 471.605477876328 | CEL 1 | |
| 3.1.272256 | JOHN GOODLIFF | ADDRESS REDACTED | | | BTC 0.0106694625600748<br>CEL 101.930864337332<br>ETH 0.103786710180287<br>PAXG 0.180311726001332<br>SNX 40.5911877730622<br>USDC 537.08870946422 | | |
| 3.1.272257 | JOHN GOODWIN | ADDRESS REDACTED | | | ADA 745.379566302466<br>AVAX 0.00489023411428134<br>BTC 0.208029748680876<br>ETH 0.533603583454122<br>MATIC 58.2652501475548<br>SGB 781.064053852769<br>USDC 418.447284736497 | BTC 0.00102119 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272258 | JOHN GOODWIN | ADDRESS REDACTED | | | AAVE 0.604818520148475<br>AVAX 4.09646066817311<br>BTC 0.00261776920835473<br>DOT 11.8850994639025<br>EOS 0.0231036648427024<br>ETH 0.00175290689162897<br>GUSD 0.00469666558239356<br>LUNC 11.6018941719809<br>MATIC 656.16715921771<br>SNX 58.5155893713683<br>USDC 2.544718632574<br>XLM 0.0334900853439399 | GUSD 2.60808918988691<br>USDC 0.000000505332375425 | |
| 3.1.272259 | JOHN GORDON | ADDRESS REDACTED | | | BTC 0.771678812673844 | | |
| 3.1.272260 | JOHN GORDON | ADDRESS REDACTED | | | BTC 0.0341214679388328 | BTC 0.000462880284411045 | |
| 3.1.272261 | JOHN GORE | ADDRESS REDACTED | | | BTC 0.000000606079426694<br>DOT 0.000800124330427582<br>ETH 0.0133647937286249<br>MATIC 27.6561209128395 | | |
| 3.1.272262 | JOHN GORMAN | ADDRESS REDACTED | | | ETH 4.1861560574159 | | |
| 3.1.272263 | JOHN GORNALL | ADDRESS REDACTED | | | BAT 0.526329308620708<br>BTC 0.000531396690865563<br>CEL 110.987348873555<br>DOT 0.00123899111544464<br>EOS 0.249678105258685<br>ETH 0.0816134955150648<br>LINK 0.222223605266723<br>MATIC 9.62143001462761<br>SGB 143.103999508385<br>SNX 71.7914915563249<br>USDC 70.8420970285522<br>USDT ERC20 38.2270053047345<br>XRP 0.622454907049285 | BTC 0.000000004642780684<br>DOT 359.789705155925<br>USDC 0.000000644713280487<br>USDT ERC20 0.000000789234553608 | |
| 3.1.272264 | JOHN GORTON | ADDRESS REDACTED | | | ADA 2.03014487759723<br>BTC 0.000858162846428492<br>SNX 462.181785209229<br>USDC 17910.2413811431 | | |
| 3.1.272265 | JOHN GOSIOPOULOS | ADDRESS REDACTED | | | ETH 0.00160512387080332 | | |
| 3.1.272266 | JOHN GOSNEY | ADDRESS REDACTED | | | BTC 0.000574893599424758<br>ETH 0.00194792912822076 | | |
| 3.1.272267 | JOHN GOSSMAN | ADDRESS REDACTED | | | ADA 2.8081430232315<br>BTC 0.108502566758087<br>ETH 0.0296437033362512<br>GUSD 0.748773864787431<br>USDC 0.701713102354767 | BTC 0.00000000490096256 | |
| 3.1.272268 | JOHN GOSTEL | ADDRESS REDACTED | | | BCH 1.0328312691816<br>BTC 0.0299474150040787<br>DASH 0.659091353669171<br>ETH 1.08302242376558<br>LTC 1.00431240095849<br>MATIC 597.285628770438<br>OMG 10.995550624766<br>SNX 7.97911994342858<br>USDC 799.835127149276<br>XLM 664.512525180247<br>XRP 15.105438471647 | | |
| 3.1.272269 | JOHN GOSTEL | ADDRESS REDACTED | | | USDC 1.79550568540069 | | |
| 3.1.272270 | JOHN GOTO | ADDRESS REDACTED | | | BTC 0.0021987501001728 | | |
| 3.1.272271 | JOHN GOUCHER | ADDRESS REDACTED | | | MATIC 974.606801496421 | | |
| 3.1.272272 | JOHN GOUDKAMP | ADDRESS REDACTED | | | CEL 0.381144665760418 | | |
| 3.1.272273 | JOHN GOUGOUSIS | ADDRESS REDACTED | | | BTC 0.921812649263655<br>ETH 24.9849913949242<br>LINK 0.148886222525882 | | |
| 3.1.272274 | JOHN GOULART | ADDRESS REDACTED | | | BTC 0.00242108216375546<br>ETH 1.08312924018334<br>USDC 621.548838763869 | | |
| 3.1.272275 | JOHN GOULAS | ADDRESS REDACTED | | | ADA 208.364903710731<br>BTC 0.00172398919969015<br>USDC 647.152918567537 | | |
| 3.1.272276 | JOHN GOVATOS | ADDRESS REDACTED | | | BTC 0.354038456161318 | | |
| 3.1.272277 | JOHN GOWEN | ADDRESS REDACTED | | | BTC 0.00153068330203609<br>COMP 0.318000417834373<br>MATIC 455.474140453187<br>USDC 437.205930327479 | | |
| 3.1.272278 | JOHN GRABOWSKI | ADDRESS REDACTED | | | BTC 0.00127879135660701<br>GUSD 3.61886818861434 | | |
| 3.1.272279 | JOHN GRADDY | ADDRESS REDACTED | | | BTC 0.000894593073210164<br>EOS 61.4249936741813<br>MATIC 305.249616679872 | | |
| 3.1.272280 | JOHN GRAEF | ADDRESS REDACTED | | | BTC 0.000166911519918768<br>ETH 4.32158221370044<br>MATIC 1103.24265227636<br>USDC 1.62100497349393 | BTC 0.000000795263510826 | |
| 3.1.272281 | JOHN GRAGG | ADDRESS REDACTED | | | BTC 0.000008170745413331 | | |
| 3.1.272282 | JOHN GRAHAM | ADDRESS REDACTED | | | BTC 0.0692159105629904<br>CEL 172.945179805157 | | |
| 3.1.272283 | JOHN GRAHAM | ADDRESS REDACTED | | | BAT 2493.47442292109<br>BCH 1.67923726817191<br>BSV 1.63169734697008<br>ETH 0.08426754467266<br>OMG 0.0863011927160405<br>USDC 28.8487546335461<br>ZRX 1669.8168391623 | | |
| 3.1.272284 | JOHN GRAHAM | ADDRESS REDACTED | | | ADA 850.629722980335<br>BAT 33.1137368952942<br>BCH 0.000977176571334023<br>BTC 6.28782236194654<br>CEL 153.105011450617<br>DASH 0.00144595566923498<br>DOGE 21501.2788320442<br>EOS 13.6763432684618<br>ETH 9.16898663483553<br>LINK 31.8251758779749<br>LTC 24.7928504914587<br>MATIC 45935.3887844963<br>MCDAI 0.00675342034608039<br>OMG 22.3537443695446<br>SGB 227.432713862408<br>SNX 69.4652144490355<br>XLM 100.019973099625<br>XRP 1990.62752881725<br>ZRX 0.0398043478523728 | | |
| 3.1.272285 | JOHN GRANER | ADDRESS REDACTED | | | BTC 0.0298518479118466<br>MATIC 341.338010116924 | | |
| 3.1.272286 | JOHN GRANHOLM | ADDRESS REDACTED | | | BTC 0.000446432993465039<br>USDC 26.4642162171324 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272287 | JOHN GRANT | ADDRESS REDACTED | | | BTC 0.0032125<br>CEL 123.565817677156<br>EOS 0.001<br>ETC 2.04871<br>USDC 1.915<br>XLM 0.041<br>XRP 1388.415046 | | |
| 3.1.272288 | JOHN GRANTHAM | ADDRESS REDACTED | | | ADA 661.282906073601<br>AVAX 11.5553773907383<br>BTC 0.0914694604466479<br>DOT 42.8548057740794<br>LINK 9.08101067750561<br>LUNC 3.56194717537821<br>SOL 16.8112089725846 | | |
| 3.1.272289 | JOHN GRASSO | ADDRESS REDACTED | | | BTC 0.0148916478579516<br>CEL 45.7510536489815<br>ETH 0.87401499891679 | | |
| 3.1.272290 | JOHN GRAVENOR | ADDRESS REDACTED | | | ETH 0.00000691544833563 | | |
| 3.1.272291 | JOHN GRAVES | ADDRESS REDACTED | | | BTC 0.00002362745629429<br>MATIC 262.177099770941<br>USDC 0.422637929102818<br>USDT ERC20 76.1272977570629 | | |
| 3.1.272292 | JOHN GRAVES | ADDRESS REDACTED | | | BTC 0.000001287874635393<br>ETH 0.000007832138650457 | | |
| 3.1.272293 | JOHN GRAY | ADDRESS REDACTED | | | AAVE 20.0046305287659<br>BCH 60.00492<br>BTC 0.000000000983263686<br>CEL 2530.68642792845<br>DOT 83.1<br>LINK 796.165243712285<br>SGB 1083.59410613091<br>SNX 305.47806656739<br>UNI 100<br>USDC 2550.003343<br>XRP 2019.13196018193 | | |
| 3.1.272294 | JOHN GRAY | ADDRESS REDACTED | | | BTC 0.000014192922948722 | | |
| 3.1.272295 | JOHN GRAYSON STEWART | ADDRESS REDACTED | | | MATIC 199.881749974827<br>USDC 466.970471343226 | | |
| 3.1.272296 | JOHN GREBINOSKI | ADDRESS REDACTED | | | BTC 0.0640524635722359<br>CEL 1.11470887909384<br>ETH 0.595772780635127<br>USDC 223.53483575816 | | |
| 3.1.272297 | JOHN GRECO | ADDRESS REDACTED | | | ADA 410.801148488602<br>BCH 1.40065837505867<br>BTC 0.11335668170747<br>MATIC 1037.38337107005<br>USDC 22298.6356759214 | USDC 0.01 | |
| 3.1.272298 | JOHN GRECO | ADDRESS REDACTED | | | BCH 0.0020441527349867<br>BTC 0.000137741607768377<br>CEL 44.6348505195104<br>ETH 0.0021382836535457<br>LINK 0.00735758176436047<br>LTC 0.0574285361909811<br>MANA 1.30877977264407<br>MATIC 35.8682718906765<br>SGB 0.128937832283388<br>SNX 10.482490156206<br>UNI 0.21675297657699<br>USDC 1.97788017326374<br>XLM 0.0849249364499281<br>XRP 0.00000089691649627 | | |
| 3.1.272299 | JOHN GREEK | ADDRESS REDACTED | | | BTC 0.107607368176865 | | |
| 3.1.272300 | JOHN GREEN | ADDRESS REDACTED | | | BTC 0.0166798090736451 | | |
| 3.1.272301 | JOHN GREEN | ADDRESS REDACTED | | | BTC 0.0159048919335089<br>ETH 0.0053480554151669<br>MATIC 1509.43548355219<br>USDC 422.675149153047 | | |
| 3.1.272302 | JOHN GREENBLATT | ADDRESS REDACTED | | | BTC 0.0160708675253568<br>USDT ERC20 518.707862301847 | | |
| 3.1.272303 | JOHN GREENE | ADDRESS REDACTED | | | BTC 0.00012504871259807<br>ETH 0.00331392073502961<br>MCDAI 0.776725017640106 | BTC 0.000000002785884768 | |
| 3.1.272304 | JOHN GREENE | ADDRESS REDACTED | | | ETH 0.301582680659301 | | |
| 3.1.272305 | JOHN GREENE | ADDRESS REDACTED | | | AAVE 19.322980822071<br>AVAX 12.9980317626042<br>BNT 339.166327282415<br>COMP 10.8164961242771<br>DASH 22.3254583329402<br>EOS 670.670585907007<br>ETC 247.895427422986<br>MATIC 17767.438779774<br>OMG 5.08279839749432<br>SNX 504.749691445461<br>UNI 492.898192598417<br>ZEC 25.2552896625915<br>ZRX 11116.5081857586 | | |
| 3.1.272306 | JOHN GREENE IV | ADDRESS REDACTED | | | BTC 0.000034223401611029<br>LINK 0.00614688824707358<br>USDC 0.0153101083939819 | | |
| 3.1.272307 | JOHN GREENLAW | ADDRESS REDACTED | | | BTC 0.000000001746887416<br>CEL 0.678439664550727<br>USDC 0.000000408260319469 | | |
| 3.1.272308 | JOHN GREENWOOD | ADDRESS REDACTED | | | DASH 18.6156716419037<br>LINK 72.0222021975408 | | |
| 3.1.272309 | JOHN GREGG | ADDRESS REDACTED | | | BTC 0.000511987253762486<br>ETH 0.451282413867083 | | |
| 3.1.272310 | JOHN GREINER | ADDRESS REDACTED | | | BTC 0.330550773771455<br>ETH 1.05534206884657 | | |
| 3.1.272311 | JOHN GRESKA | ADDRESS REDACTED | | | BTC 0.000134724750767345<br>USDC 20.2094336336453 | | |
| 3.1.272312 | JOHN GRIFFIN | ADDRESS REDACTED | | | ADA 0.272244865246898<br>BTC 0.000001448586850147 | | |
| 3.1.272313 | JOHN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000589743688819<br>ETH 0.000117461552832702<br>LINK 0.247156296892<br>MATIC 15.145817023024<br>SNX 0.184742307661709<br>USDC 0.196648047920542<br>ZRX 0.571819318705464 | | |
| 3.1.272314 | JOHN GRIFFIN | ADDRESS REDACTED | | | BTC 0.00433127680772458<br>ETH 0.0491099159773035 | | |
| 3.1.272315 | JOHN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00495784469140419<br>CEL 0.764763711748319<br>ETH 0.162182223634495<br>MATIC 612.190226402529<br>MCDAI 41.4812644980561 | | |
| 3.1.272316 | JOHN GRIMES | ADDRESS REDACTED | | | BTC 0.00000001091847092 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272317 | JOHN GRIMM | ADDRESS REDACTED | | | BTC 0.122887819779504<br>ETH 1.76463155924119<br>MATIC 491.146309203505<br>USDC 0.805150507979173 | | ETH 0.111614124463954 |
| 3.1.272318 | JOHN GRISIUS | ADDRESS REDACTED | | | BTC 0.00135045851204129<br>MANA 208.801435335315<br>MATIC 317.378434447885 | | |
| 3.1.272319 | JOHN GROARKE | ADDRESS REDACTED | | | BTC 0.000119018951747763 | | |
| 3.1.272320 | JOHN GROSS | ADDRESS REDACTED | | | BTC 0.000079982918952825<br>ETH 0.000414704737281391<br>MCDAI 0.0421525680643356 | | |
| 3.1.272321 | JOHN GROSSMANN | ADDRESS REDACTED | | | BTC 0.000091561852782802<br>CEL 0.307382726883609<br>ETH 0.000475060172521452 | | |
| 3.1.272322 | JOHN GROVE | ADDRESS REDACTED | | | BTC 0.000409880063745881 | | |
| 3.1.272323 | JOHN GROVE | ADDRESS REDACTED | | | BTC 0.000195670460899213<br>ETH 0.000794096186249161 | | |
| 3.1.272324 | JOHN GRUZS | ADDRESS REDACTED | | | AAVE 0.000073347838560467<br>ADA 0.0212597838279026<br>BCH 0.000004039085505551<br>BTC 0.000002766619901639<br>COMP 0.000018513686860897<br>DASH 0.000003367767510096<br>DOT 0.000000358824053468<br>EOS 0.000190188463780484<br>ETC 0.000046485439664949<br>ETH 0.0000350825456266969<br>GUSD 0.00304001251432683<br>LTC 0.000037485984224415<br>MATIC 0.0649494778085203<br>SNX 0.00544106465195113<br>UNI 0.000495347686775128<br>USDC 0.0028888915853445<br>XLM 0.00190648706174782<br>ZEC 0.000011145601074123 | AAVE 0.000688058509733369<br>ADA 0.200172048762012<br>BCH 0.000038119134641674<br>BTC 0.000027294557720049<br>COMP 0.000174492053749445<br>DASH 0.000031744720639088<br>DOT 15.7351084815814<br>EOS 0.0017868837987075<br>ETC 0.000437353086688122<br>ETH 0.0003460829927443<br>GUSD 0.0342897841197816<br>LTC 0.000352914077340651<br>MATIC 0.638680653231427<br>SNX 0.0500550368830249<br>UNI 0.00465490760867048<br>USDC 0.0269050602280945<br>XLM 0.0179639375303432<br>ZEC 0.000105117711243936 | |
| 3.1.272325 | JOHN GUBICH | ADDRESS REDACTED | | | BAT 0.39889348437338<br>BTC 0.0932231093001261<br>ETH 0.330507418669909<br>LTC 0.00370342007097305<br>SGB 11.3254064580609<br>USDC 1.60633290797527<br>XLM 1423.76957500967<br>XRP 74.0838922357331<br>ZRX 308.480046197517 | | |
| 3.1.272326 | JOHN GUERIN | ADDRESS REDACTED | | | BCH 0.318716598033954<br>BTC 1.05529639663504 | | |
| 3.1.272327 | JOHN GUEROVICH | ADDRESS REDACTED | | | ETH 0.202217215795383 | | |
| 3.1.272328 | JOHN GUERRANT WALKER JR | ADDRESS REDACTED | | | BTC 0.00120153708965656 | | |
| 3.1.272329 | JOHN GUERRERO | ADDRESS REDACTED | | | BTC 0.000602329827572165 | | |
| 3.1.272330 | JOHN GUERRERO | ADDRESS REDACTED | | | BCH 0.0327800763189665<br>COMP 0.0833983184535876<br>EOS 3.88758580663842<br>ETC 0.0351187358118145<br>LTC 0.0169630409009869<br>MATIC 10.6814882882532<br>XLM 94.9870912926192<br>XRP 80<br>ZEC 0.0585792420106905 | | |
| 3.1.272331 | JOHN GUERRIERO | ADDRESS REDACTED | | | BTC 0.0650793539675425<br>ETH 2.35464020578695 | | |
| 3.1.272332 | JOHN GUIDARA | ADDRESS REDACTED | | | ADA 2582.96555740173<br>BTC 0.109168296395037<br>ETH 2.17159365721415<br>LINK 610.309166860429<br>USDC 1053.69873226075 | BTC 0.00021661 | |
| 3.1.272333 | JOHN GULINELLO | ADDRESS REDACTED | | | BTC 0.0813289316025848<br>ETH 0.3090072414638 | BTC 0.00290222<br>ETH 0.096853 | |
| 3.1.272334 | JOHN GULLEDGE | ADDRESS REDACTED | | | BTC 0.000010695555210135<br>CEL 1.26708277650049<br>ETH 0.000055821572633224<br>MCDAI 0.0422289828266682 | | |
| 3.1.272335 | JOHN GUNDAKER | ADDRESS REDACTED | | | BTC 0.00136125479027261<br>SGB 170.304622532627<br>XRP 1138.19111893173 | | |
| 3.1.272336 | JOHN GUNN | ADDRESS REDACTED | | | DOT 0.00325321710875936 | | |
| 3.1.272337 | JOHN GUNTHER | ADDRESS REDACTED | | | BAT 250.145397599319<br>BTC 0.00500469095405106<br>ETC 10.3149765082981<br>MANA 270.765682086682<br>MATIC 1.47029705331557<br>USDC 259.646302341241<br>XLM 1127.67109417149 | | |
| 3.1.272338 | JOHN GUSHUE | ADDRESS REDACTED | | | ADA 493.235317920991<br>BTC 0.0219913474357378<br>LTC 0.00326974944913727<br>MATIC 169.654326793347 | | |
| 3.1.272339 | JOHN GUSTAFSON | ADDRESS REDACTED | | | BTC 0.0135520109300072<br>CEL 52.9962977161632<br>LTC 0.653739496624714<br>USDC 486.262241938452 | BTC 0.0823172101340989 | |
| 3.1.272340 | JOHN GUTH | ADDRESS REDACTED | | | AVAX 1.50899899435088<br>BAT 100.496478900432<br>BCH 2.9354839781768<br>BTC 1.93475574321498<br>COMP 0.321719551999077<br>DASH 1.08406443330722<br>EOS 53.3007923569461<br>ETC 36.3032253364555<br>ETH 37.3923799835849<br>KNC 72.2049990386674<br>LINK 156.801965445689<br>MATIC 130.88438904902<br>SNX 5.75636744056204<br>UNI 19.4862710505344<br>XLM 879.297274691166<br>XRP 379.994176362958<br>ZEC 3.11270298698285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272341 | JOHN GUTHERIE | ADDRESS REDACTED | | | AAVE 2.41818424265149<br>BAT 7158.59627666696<br>BCH 1.03464287398981<br>BTC 0.339624717228314<br>COMP 0.00141238472768399<br>DOT 219.55483671533<br>EOS 263.797619700182<br>ETH 3.69667424642475<br>MANA 1010.14527307984<br>MATIC 2461.03448999751<br>SGB 3788.16870491413<br>SNX 590.519361427445<br>UNI 103.324376858498<br>USDC 16198.5299528582<br>USDT ERC20 2.86222815725061<br>XLM 60764.0089236995 | | |
| 3.1.272342 | JOHN GUTHRIE | ADDRESS REDACTED | | | BTC 0.00088575220502366<br>COMP 0.000045409609972307<br>DASH 0.00307626675724078<br>ETH 0.0393275719267088<br>LTC 0.00233385250944275<br>MATIC 93.9583987424218<br>MCDAI 0.64131275750517<br>UNI 0.749986273495389<br>USDC 1.04706287351582<br>XLM 0.0191670560995295<br>ZEC 0.000919331582978752 | BTC 2.21860946905422<br>COMP 0.173524923012169<br>DASH 11.7589837601153<br>ETH 0.000000555356252746<br>LTC 8.92077578541268<br>MATIC 0.00000056885262686<br>MCDAI 943.235759784235<br>UNI 0.000000587588529689<br>USDC 1006.21549859661<br>XLM 127.626427773138<br>ZEC 12.2539010221057 | |
| 3.1.272343 | JOHN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0211206608303767<br>USDC 198.191955447345 | | |
| 3.1.272344 | JOHN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000018465407547745<br>LTC 0.014476732375347 | | |
| 3.1.272345 | JOHN GUTIERREZ | ADDRESS REDACTED | | | ADA 101.450654367549<br>AVAX 1.34440250392376<br>BTC 0.0013558554785083<br>COMP 0.000020525191257022<br>ETH 0.000014462146722039<br>MATIC 10.2013006478408<br>SNX 14.578546783706<br>SOL 0.938183003498925<br>XLM 0.0128899720275536 | | |
| 3.1.272346 | JOHN GUTKE | ADDRESS REDACTED | | | BTC 0.00233766962069983<br>DOT 0.340582354209841<br>ETH 0.00506109669282772<br>MATIC 0.109136459935512<br>SNX 1.38232294578521 | | |
| 3.1.272347 | JOHN GUTMAN | ADDRESS REDACTED | | | ETH 0.633300863610911 | | |
| 3.1.272348 | JOHN H DARBY JR | ADDRESS REDACTED | | | CEL 109.281403466167<br>ETH 0.00142738598773428<br>USDC 0.724893179359648 | | |
| 3.1.272349 | JOHN HABEEB | ADDRESS REDACTED | | | BTC 0.00090555467578819<br>ETH 2.07330696376741 | | |
| 3.1.272350 | JOHN HACHE | ADDRESS REDACTED | | | BTC 0.000000425884345402<br>XRP 0.000000824404761904 | BTC 0.000000002432953321 | |
| 3.1.272351 | JOHN HADFIELD | ADDRESS REDACTED | | | BTC 0.000122422236029689<br>COMP 0.0350881269969641<br>EOS 7.45766624354398<br>LINK 0.204897428054614<br>SNX 9.43722195500285<br>USDC 13.5164314522177<br>XLM 140.907103397308 | | |
| 3.1.272352 | JOHN HADJIMICHAEL | ADDRESS REDACTED | | | AAVE 4.27279481<br>ADA 8.00417134189566<br>BTC 0.000445189579695122<br>CEL 48.7873481201759<br>ETH 0.0167412011456333<br>LINK 372.37830918935<br>MATIC 12.5478753545839<br>USDC 0.00000043902316982<br>ZRX 2324.48507323833 | | |
| 3.1.272353 | JOHN HADLEY | ADDRESS REDACTED | | | BTC 0.000000010308293011 | | |
| 3.1.272354 | JOHN HAHN | ADDRESS REDACTED | | | BTC 0.993602768314871<br>CEL 5063.23693536831<br>XRP 64575.834914675 | | |
| 3.1.272355 | JOHN HAJJ | ADDRESS REDACTED | | | BTC 0.000000497331876147<br>LINK 0.000143297961068165 | | |
| 3.1.272356 | JOHN HAJNOS | ADDRESS REDACTED | | | BTC 0.000321449200993974<br>ETH 0.00988101554074622<br>LINK 0.000052266638275762<br>LTC 0.012001986229621<br>USDC 262.396917722996 | | |
| 3.1.272357 | JOHN HALBERSTADT | ADDRESS REDACTED | | | BTC 3.07871268726765<br>ETH 41.6294928050987 | | |
| 3.1.272358 | JOHN HALBESMA | ADDRESS REDACTED | | | BTC 0.00106110050802671<br>CEL 0.0174569958229537<br>XRP 0.017958 | | |
| 3.1.272359 | JOHN HALE | ADDRESS REDACTED | | | BCH 0.000927248797974922<br>BTC 0.000000574184448624<br>DOT 0.000126027427723449<br>ETH 0.000250840518795503<br>SGB 8.21222639121849<br>SNX 0.29349354541039<br>USDC 0.00960882863462966<br>USDT ERC20 0.00609976603294946<br>XLM 0.0109671481151668<br>XRP 0.00163686261925752 | | |
| 3.1.272360 | JOHN HALE | ADDRESS REDACTED | | | BTC 0.0354497417098096<br>ETH 0.567165064543544 | | |
| 3.1.272361 | JOHN HALL | ADDRESS REDACTED | | | ADA 474.539607753809<br>BTC 0.0140542264576394<br>LUNC 0.000000248916853652<br>TUSD 451.167566758392<br>USDT ERC20 1.05821317997915 | | |
| 3.1.272362 | JOHN HALL | ADDRESS REDACTED | | | BTC 0.00329908074055047<br>ETH 0.00216244372773594<br>MCDAI 31.839934697515<br>XLM 0.734538088962338 | | |
| 3.1.272363 | JOHN HALL | ADDRESS REDACTED | | | ADA 0.344467016672439<br>BTC 0.00011981588394604<br>DOT 0.0586091085765789<br>LINK 0.00980828437629871<br>MATIC 0.311982980852744<br>SNX 0.432753082668101<br>USDC 0.136300587847208 | ADA 0.000000267412439204<br>BTC 0.000000008328226939<br>DOT 0.000000000010409085<br>USDC 0.000000992665204335 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272364 | JOHN HALL | ADDRESS REDACTED | | | ADA 24930.6226288719<br>BTC 0.133111388663144<br>ETH 3.46205733645167<br>LINK 54.5857002518157<br>LTC 1.22503357613017<br>MATIC 53.9163397678479<br>SNX 86.5338803532583<br>USDC 4.55691591716659<br>XRP 5366.99506183719 | ETH 2.16225890413222 | |
| 3.1.272365 | JOHN HALLBERG | ADDRESS REDACTED | | | BTC 0.0169346949396566 | | |
| 3.1.272366 | JOHN HALLIDAY | ADDRESS REDACTED | | | AVAX 10.1548082445545<br>BTC 0.000032889488575751<br>DOT 53.0316198003364<br>ETH 1.03655878178107<br>MATIC 406.056602153539<br>SOL 7.14720150176131 | BTC 0.000000000581377954 | |
| 3.1.272367 | JOHN HALUSKA | ADDRESS REDACTED | | | BTC 0.000000424706728114<br>ETH 0.29288914725982<br>LTC 0.276343031825973<br>SNX 0.106346455141109 | LTC 0.17055403 | |
| 3.1.272368 | JOHN HAMER | ADDRESS REDACTED | | | AAVE 0.419990814931625<br>ADA 626.012180473122<br>BTC 0.0288600140166273<br>DOT 31.2545100568661<br>ETH 0.140802961384535<br>LINK 7.07679220212833<br>MATIC 185.452792022757<br>USDC 215.248482567203<br>USDT ERC20 1639.79846352324<br>XLM 1241.03177553164 | ADA 1808.685265<br>BTC 0.04004876<br>DOT 14.9015998545<br>ETH 0.58665593<br>LINK 35.7679819<br>SOL 3.983656281 | |
| 3.1.272369 | JOHN HAMID | ADDRESS REDACTED | | | BTC 0.00000533869979789 | | |
| 3.1.272370 | JOHN HAMID | ADDRESS REDACTED | | | BTC 0.0108184544134579 | | |
| 3.1.272371 | JOHN HAMILTON | ADDRESS REDACTED | | | BTC 2.51210513136468<br>CEL 64284.9452621959<br>USDC 345227.774848313 | | |
| 3.1.272372 | JOHN HAMILTON | ADDRESS REDACTED | | | BTC 0.00511585006404451<br>CEL 1.00539147885944<br>ETH 0.268167381215923 | | |
| 3.1.272373 | JOHN HAMLET | ADDRESS REDACTED | | | BTC 0.000405863931910729<br>ETH 0.127233212143961 | BTC 0.00013323<br>ETH 0.00619166997859745 | |
| 3.1.272374 | JOHN HAMM | ADDRESS REDACTED | | | SNX 0.00462316812977876<br>XLM 0.0527713942009407<br>XRP 0.000000887257682698 | | |
| 3.1.272375 | JOHN HAMMERGREN | ADDRESS REDACTED | | | AAVE 2.91558613760539<br>BAT 0.791442961776164<br>BTC 0.950060326983866<br>CEL 262.078515664398<br>EOS 0.110295392067788<br>ETH 18.4563728688043<br>LINK 209.05995567708<br>MCDAI 1.8855105633271<br>PAX 0.915414269568879<br>PAXG 0.300912100191597<br>SNX 156.345454103749<br>UNI 266.360513948752<br>USDC 3596.54349703741<br>XLM 0.215478561456703 | | |
| 3.1.272376 | JOHN HAMMERLUND | ADDRESS REDACTED | | | ETH 0.0584375253222856 | | |
| 3.1.272377 | JOHN HAMMOND | ADDRESS REDACTED | | | BTC 0.625445525133791<br>CEL 10.8209465707565<br>ETH 0.00925291010870712 | | |
| 3.1.272378 | JOHN HAMMOND | ADDRESS REDACTED | | | ADA 0.0321518569159843<br>BTC 0.000002325934030537<br>LINK 29.5714719861612<br>MATIC 5.45681727806629 | | ADA 38.6265601652741<br>MATIC 0.00604191667976826 |
| 3.1.272379 | JOHN HAMPTON | ADDRESS REDACTED | | | ADA 288.469103036034<br>BTC 0.000900445816588282<br>XLM 2607.35088153385 | | |
| 3.1.272380 | JOHN HAMWAY | ADDRESS REDACTED | | | ADA 1.71727986079639<br>BTC 0.000000000524588243<br>CEL 556.033918366845<br>DOT 58.32929262 | | |
| 3.1.272381 | JOHN HAN | ADDRESS REDACTED | | | BCH 0.000889933359689713<br>BTC 0.00125585815488008<br>EOS 0.147668599131575<br>ETH 0.00218261369185798<br>LINK 0.232726954275568<br>SNX 41.7897006070479<br>UNI 0.125654462388668<br>USDC 1916.78289278835<br>XLM 2.38355939758405 | | |
| 3.1.272382 | JOHN HANCHER | ADDRESS REDACTED | | | USDT ERC20 630.770590692584 | | |
| 3.1.272383 | JOHN HANCHES | ADDRESS REDACTED | | | AVAX 17.4910105424961<br>BTC 0.011660574974589<br>ETH 0.173848267540835<br>LUNC 0.0389066969422638<br>MATIC 410.607979610307<br>SNX 131.141265090324<br>SUSHI 263.86877212305 | | |
| 3.1.272384 | JOHN HANCOCK | ADDRESS REDACTED | | | BTC 0.00274479056071046<br>ETH 6.93640546841306 | ETH 13.2324966211088<br>USDC 9.96 | |
| 3.1.272385 | JOHN HANES | ADDRESS REDACTED | | | ADA 0.234607240492579<br>AVAX 0.00531754696267307<br>BTC 0.00001074729679203<br>CEL 0.0673998236082137<br>DOT 0.0424069161996664<br>ETH 0.00014675031054834<br>MATIC 0.395109842756632<br>SNX 0.0673393920210751 | | |
| 3.1.272386 | JOHN HANLEY | ADDRESS REDACTED | | | BTC 0.000505727878335737<br>CEL 53.5180700655933<br>ETH 1.04458218997526<br>LINK 2.17126198<br>SGB 6.72065778682236<br>XRP 43.706 | | |
| 3.1.272387 | JOHN HANLON | ADDRESS REDACTED | | | BTC 0.00243689986133395<br>ETH 0.00317988152381779 | | |
| 3.1.272388 | JOHN HANNA | ADDRESS REDACTED | | | BTC 0.00205042628014881<br>CEL 4.95565337509962<br>USDC 2.06189769357336 | | |
| 3.1.272389 | JOHN HANNA | ADDRESS REDACTED | | | CEL 1.0638134525077 | | |
| 3.1.272390 | JOHN HANNA | ADDRESS REDACTED | | | USDC 1.63465813217893 | USDC 0.000000858788872682<br>XRP 45882.0470056482 | |
| 3.1.272391 | JOHN HANSEN | ADDRESS REDACTED | | | BTC 0.000571390986377255<br>CEL 0.156094476610197 | | |
| 3.1.272392 | JOHN HANSEN | ADDRESS REDACTED | | | BTC 0.129346805872288<br>CEL 2485.7228366167<br>ETC 99.99<br>XRP 39 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272393 | JOHN HANSON | ADDRESS REDACTED | | | CEL 1.13056187440482<br>USDC 0.15515367378569 | | |
| 3.1.272394 | JOHN HAO | ADDRESS REDACTED | | | BTC 0.0140357642415765<br>GUSD 0.557964688353223<br>LINK 202.283987647392 | | |
| 3.1.272395 | JOHN HAPPÉ | ADDRESS REDACTED | | | BTC 0.76176157826015<br>CEL 750.473676143749<br>ETH 4.22305153908677<br>USDT ERC20 0.000000214369286933 | | |
| 3.1.272396 | JOHN HARAMES | ADDRESS REDACTED | | | ETH 0.00387013849862021 | | |
| 3.1.272397 | JOHN HARBOUR | ADDRESS REDACTED | | | ETH 0.365099277339567<br>MCDAI 42.5573129243752 | | |
| 3.1.272398 | JOHN HARD | ADDRESS REDACTED | | | BCH 0.000778888183246604<br>BTC 0.000000360610607633<br>XRP 0.000517549867286676 | | |
| 3.1.272399 | JOHN HARDISON | ADDRESS REDACTED | | | AAVE 0.000075851070985796<br>BTC 0.00000000080068375699999<br>ETH 0.000011456279035064<br>LINK 0.000331813747529235<br>MCDAI 0.000009478597994016 | BTC 0.000001375610105855<br>MCDAI 0.0227294007497437 | |
| 3.1.272400 | JOHN HARDISTY | ADDRESS REDACTED | | | SGB 0.00108636783621424<br>XLM 0.314770749110386<br>XRP 0.00726048538603378 | | |
| 3.1.272401 | JOHN HARGER | ADDRESS REDACTED | | | CEL 1.11707897065548<br>SGB 99.1598286027918<br>XRP 648.643038421327 | | |
| 3.1.272402 | JOHN HARLING | ADDRESS REDACTED | | | BTC 0.000321935375464794<br>ETH 0.0000543706171086189<br>LINK 0.0592039905496206<br>MATIC 4.92669192579057 | | |
| 3.1.272403 | JOHN HARMSWORTH | ADDRESS REDACTED | | | CEL 836.492681249479<br>ETH 13.1658345129432<br>USDC 317.741<br>USDT ERC20 210.045342 | | |
| 3.1.272404 | JOHN HAROUN | ADDRESS REDACTED | | | MATIC 0.00254847428488742 | | |
| 3.1.272405 | JOHN HARPER | ADDRESS REDACTED | | | AAVE 0.00287447748654444<br>BTC 0.000065944531211705<br>EOS 0.117977899433446<br>OMG 0.0128610882583668<br>PAXG 0.000477141936734149<br>SNX 92.8933158370651<br>USDC 0.26693070660178<br>ZEC 0.00250417832422924<br>ZRX 0.312446606709511 | USDC 2.93560096498986<br>ZEC 0.000000006947985904 | |
| 3.1.272406 | JOHN HARPER | ADDRESS REDACTED | | | ADA 184.049342063482<br>BTC 0.116184655520126<br>ETH 1.39452884793012<br>MATIC 1011.19448841213<br>OMG 0.00521209972649568<br>SNX 72.4805152069676<br>USDT ERC20 142.143098285149 | | |
| 3.1.272407 | JOHN HARRIGAN | ADDRESS REDACTED | | | BTC 0.000004230730298122<br>CEL 6.65302744346647<br>DASH 0.00297254951710682<br>DOT 0.0146562745545701<br>ETH 0.000203623624453417<br>MATIC 0.614061816775221<br>UMA 0.00368689201849294 | | |
| 3.1.272408 | JOHN HARRING | ADDRESS REDACTED | | | ADA 56.210779877773<br>BTC 0.0297998452645908<br>MATIC 244.273444589879 | | |
| 3.1.272409 | JOHN HARRINGTON | ADDRESS REDACTED | | | SNX 467.60217909863 | | |
| 3.1.272410 | JOHN HARRINGTON | ADDRESS REDACTED | | | BTC 0.0209238106835318<br>ETH 0.395482157699291 | | |
| 3.1.272411 | JOHN HARRIS | ADDRESS REDACTED | | | COMP 0.020087034126903<br>DASH 0.120054608946827<br>ZEC 0.177981567228753 | | |
| 3.1.272412 | JOHN HARRIS | ADDRESS REDACTED | | | USDC 4.27256565104365<br>XLM 0.615881026366788 | | |
| 3.1.272413 | JOHN HARRIS | ADDRESS REDACTED | | | BTC 0.000002439942705274<br>LTC 0.000199485806042673 | | |
| 3.1.272414 | JOHN HARRIS | ADDRESS REDACTED | | | ETH 0.00140449423797819<br>MCDAI 42.5573129243752<br>USDC 2229.15823199603 | | |
| 3.1.272415 | JOHN HARRISON | ADDRESS REDACTED | | | BTC 0.000184910787192556 | | |
| 3.1.272416 | JOHN HARRISON IRONS | ADDRESS REDACTED | | | | BTC 0.00182124909435144 | |
| 3.1.272417 | JOHN HARRY | ADDRESS REDACTED | | | ETH 0.00115362355485817 | | |
| 3.1.272418 | JOHN HARRY | ADDRESS REDACTED | | | ETH 3.13595092227262 | | |
| 3.1.272419 | JOHN HART | ADDRESS REDACTED | | | BTC 0.000286267020451345<br>DOT 0.00100647679998212<br>ETH 0.00432509727288276<br>LINK 0.000018338531762464<br>USDC 261.773873751678 | BTC 0.000554848295301444<br>DOT 0.0156034664362833<br>ETH 3.82015880682452<br>LINK 0.0459477478069963<br>LUNC 114.469752648876 | |
| 3.1.272420 | JOHN HART | ADDRESS REDACTED | | | AAVE 32.9213885646692<br>BTC 0.000212326077699587<br>ETH 0.00708180839345608<br>MATIC 8389.4776376138 | | |
| 3.1.272421 | JOHN HART | ADDRESS REDACTED | | | ADA 0.972084993499528<br>BTC 0.0886971430587497<br>COMP 0.00253017125906215<br>ETH 0.832140283647545<br>MATIC 2090.8219789238<br>USDC 1.78594456737911 | | |
| 3.1.272422 | JOHN HART | ADDRESS REDACTED | | | BTC 1.97687362150569 | BTC 0.0594348080976774<br>USDC 500 | |
| 3.1.272423 | JOHN HARTLEY | ADDRESS REDACTED | | | BTC 0.00403535004797192<br>ETH 0.260639903822292 | | |
| 3.1.272424 | JOHN HARTLEY | ADDRESS REDACTED | | | BTC 0.000492323566017582<br>CEL 0.0384301086661243 | | |
| 3.1.272425 | JOHN HARTLEY | ADDRESS REDACTED | | | BTC 0.0203817044696387<br>MATIC 0.0500124362291021<br>USDC 30767.9986187897 | | |
| 3.1.272426 | JOHN HARTLEY | ADDRESS REDACTED | | | ETH 0.0954522123561415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272427 | JOHN HARTMAN | ADDRESS REDACTED | | | AAVE 5.68305483671521<br>ADA 4653.11045577497<br>AVAX 14.6629966663609<br>BAT 786.654809488368<br>BCH 5.01726281255811<br>BSV 0.306757862386461<br>BTC 0.0153412790536819<br>COMP 1.5443838353238<br>DASH 4.24229359050726<br>DOT 351.013384082789<br>EOS 29.4729681381583<br>ETH 11.8606819615611<br>KNC 694.379325371999<br>LINK 613.879605055481<br>MATIC 1448.49182313624<br>OMG 0.0251570221207824<br>SNX 100.561732214094<br>SOL 10.9298094549905<br>SUSHI 163.073366536153<br>USDC 0.93501493445279<br>WBTC 0.00289502110773162<br>XTZ 1329.61023631257<br>ZRX 3117.93646757754 | AVAX 0.824742268041237<br>DOT 0.0177141555<br>XTZ 7.980223 | |
| 3.1.272428 | JOHN HARTNETT | ADDRESS REDACTED | | | ADA 10891.3670059919<br>BSV 1.17794296678061<br>BTC 1.78087879898214<br>CEL 0.288422023704599<br>ETH 30.3727101174739 | | |
| 3.1.272429 | JOHN HARVEY | ADDRESS REDACTED | | | AAVE 0.000410885401846382<br>BAT 0.0545906661139643<br>BTC 0.000054656766553116<br>CEL 47.5566210249798<br>COMP 0.00013692086723918<br>DASH 0.00455050115006597<br>EOS 0.00357461499362864<br>ETH 0.000497023452650803<br>KNC 3.38470306983544<br>LINK 0.00887197569046324<br>MATIC 0.617480373394058<br>SNX 0.0326240861102372<br>USDC 0.0922668223102703<br>XLM 0.678449519229101<br>ZEC 0.047108636587248<br>ZRX 0.297589091279681 | | |
| 3.1.272430 | JOHN HARVEY | ADDRESS REDACTED | | | LUNC 227<br>SOL 0.0950110240295219 | LUNC 321.1 | |
| 3.1.272431 | JOHN HARVIE | ADDRESS REDACTED | | | BTC 0.000010633791069756<br>CEL 1.1269381482503<br>DOT 306.563079428228<br>SGB 8990.33680106169<br>XLM 53284.4065789655<br>XRP 0.000000719828445011 | | |
| 3.1.272432 | JOHN HASLEM | ADDRESS REDACTED | | | BTC 0.647473507318579<br>ETH 0.00367410225067516<br>LINK 67.6525442585652<br>MCDAI 0.904070914712205 | | |
| 3.1.272433 | JOHN HASLUP | ADDRESS REDACTED | | | ADA 0.811781475721015<br>BTC 0.00000778113997106<br>EOS 0.0986258697723971<br>ETH 0.000008083556218848<br>GUSD 0.485751490591769<br>USDC 1.14905960014524 | | |
| 3.1.272434 | JOHN HASSELL BUNCH, JR. | ADDRESS REDACTED | | | BTC 0.0250222497244438<br>ETH 0.109766495059789 | | |
| 3.1.272435 | JOHN HASSETT | ADDRESS REDACTED | | | ADA 538.099064478802<br>BTC 0.0299972493730708<br>CEL 18.4548731043445<br>ETH 0.0717896853047573<br>LINK 14.5733814514811<br>LUNC 8.70203621022791<br>SOL 1.5823 | | |
| 3.1.272436 | JOHN HASSETT | ADDRESS REDACTED | | | BTC 0.000892721523757298 | | |
| 3.1.272437 | JOHN HASSETT | ADDRESS REDACTED | | | ADA 7.2284470553741<br>BTC 0.000000881090561791<br>USDT ERC20 1.51352895590874 | | |
| 3.1.272438 | JOHN HATCHETT | ADDRESS REDACTED | | | ETH 26.8950397284501 | | |
| 3.1.272439 | JOHN HATFIELD | ADDRESS REDACTED | | | ADA 97.4854760810712<br>BTC 0.0311027291205322<br>ETH 0.0946966703138008<br>XLM 459.975975663605 | | |
| 3.1.272440 | JOHN HAUENSTEIN | ADDRESS REDACTED | | | AAVE 0.207574946631873<br>BCH 2.21075962883985<br>COMP 0.32530429735308<br>DASH 0.771386977940242<br>ETC 2.43600832968143<br>XLM 40.0753213134187 | | |
| 3.1.272441 | JOHN HAULE | ADDRESS REDACTED | | | BTC 0.00291275159584447<br>CEL 37.2375077751816<br>ETH 0.0153204179795292 | | |
| 3.1.272442 | JOHN HAUSMANN | ADDRESS REDACTED | | | ADA 0.0217825235422739<br>BTC 0.000000940753959564<br>ETH 0.00001255041211172<br>MATIC 0.000347290499974379<br>SOL 0.000864889267748102 | | |
| 3.1.272443 | JOHN HAVERTY | ADDRESS REDACTED | | | ADA 0.110677438899242<br>BTC 0.000002233312596753<br>ETH 0.000109176947753684<br>USDC 0.372115319048982 | ADA 0.000000114770972772<br>BTC 0.000000007756268618 | |
| 3.1.272444 | JOHN HAVLIK | ADDRESS REDACTED | | | BTC 0.000000438842248508<br>CEL 0.0689830200210986<br>ETH 0.000001975212993102<br>USDC 0.843541568327831 | | |
| 3.1.272445 | JOHN HAWKINS | ADDRESS REDACTED | | | MATIC 254.038901366475<br>XLM 3735.128599 | | |
| 3.1.272446 | JOHN HAY | ADDRESS REDACTED | | | CEL 17.2299737933125<br>ETH 0.19674205550201<br>MCDAI 30.1677115959741<br>XRP 125.834550737032 | | |
| 3.1.272447 | JOHN HAYDEN | ADDRESS REDACTED | | | BTC 0.0249111309190138 | | |
| 3.1.272448 | JOHN HAYES | ADDRESS REDACTED | | | BTC 0.467363019520978<br>ETH 1.91563408494176 | BTC 0.154011948425564<br>DOGE 213.6<br>ETH 0.00853389415366447 | |
| 3.1.272449 | JOHN HAYES | ADDRESS REDACTED | | | BTC 0.000035167349015495 | | |
| 3.1.272450 | JOHN HAYNES | ADDRESS REDACTED | | | BTC 1.01000825<br>CEL 1665.66842830812<br>LINK 781.43153102<br>SGB 4325.55847899868<br>USDT ERC20 9.83056826275571<br>XRP 28049.3997469529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272451 | JOHN HAYNES | ADDRESS REDACTED | | | BTC 1.41654390002095<br>ETH 0.922385085400012<br>LTC 0.0251020743525122<br>XRP 0.002132 | BTC 0.51808573 | |
| 3.1.272452 | JOHN HAYWARD | ADDRESS REDACTED | | | BTC 0.00107597725649451<br>CEL 18.8697854737263<br>DOT 222.142672100276<br>ETH 0.00403168342038559<br>MATIC 5925.71916238203<br>SNX 206.40192645923 | | |
| 3.1.272453 | JOHN HAZARD | ADDRESS REDACTED | | | ETH 1.00777679663217 | | |
| 3.1.272454 | JOHN HAZBOLATOW | ADDRESS REDACTED | | | BTC 0.572472555120581<br>CEL 83.8176450785803<br>DOT 0.387804872986521<br>ETH 9.1213793657666<br>USDC 41663.121618066<br>USDT ERC20 63.5184334654983 | | |
| 3.1.272455 | JOHN HAZILIAS | ADDRESS REDACTED | | | BTC 0.0000344930946395699<br>ETH 0.000304763648653269<br>USDC 0.606483340482348 | | |
| 3.1.272456 | JOHN HEALD | ADDRESS REDACTED | | | CEL 0.018223946945708 | | |
| 3.1.272457 | JOHN HEALD | ADDRESS REDACTED | | | ADA 0.504761184927327<br>BNB 0.00273329769521506<br>BTC 0.000085525217624124<br>CEL 0.558615283489092<br>ETH 0.0002069220004841<br>LUNC 0.116869637635566<br>MATIC 0.355301705503869<br>USDC 0.000000212822380237999 | | |
| 3.1.272458 | JOHN HEALY | ADDRESS REDACTED | | | BTC 0.000039431821710902<br>ETH 0.00000073425422877 | | |
| 3.1.272459 | JOHN HEARNS | ADDRESS REDACTED | | | BTC 0.0205878412521465<br>ETH 0.073702848410741 | | |
| 3.1.272460 | JOHN HEATON | ADDRESS REDACTED | | | BCH 0.000000018348981148<br>BTC 0.000141261897998826<br>COMP 0.000000057592490433<br>DASH 0.00000009534473049<br>EOS 0.000005974710980572<br>LINK 0.00000241968039957799<br>LTC 1.16606512284261<br>XLM 0.000019446004832362<br>ZEC 0.0000000104222104<br>ZRX 0.00000589773781231 | BCH 0.000160036721885201<br>BTC 0.000000750986108441<br>COMP 0.00035757087443778<br>DASH 0.000592099500150337<br>EOS 0.0171625639701374<br>LINK 0.0150214690023869<br>XLM 0.210264920687115<br>XRP 720.822203769313<br>ZEC 0.000225532027442922<br>ZRX 0.127614334537828 | |
| 3.1.272461 | JOHN HEBERT | ADDRESS REDACTED | | | BTC 0.00116270785894974<br>ETH 1.0523504362475 | | |
| 3.1.272462 | JOHN HEDGE | ADDRESS REDACTED | | | BTC 0.000009526494613304<br>DOT 2.74621589636385<br>ETH 0.445341980460905<br>LINK 6.19230243136419<br>MATIC 359.0217148096<br>USDC 350.023127532122 | ETH 0.073328743 | |
| 3.1.272463 | JOHN HEFFERNAN | ADDRESS REDACTED | | | BTC 0.000012218678760462 | | |
| 3.1.272464 | JOHN HEIMSOTH | ADDRESS REDACTED | | | BTC 0.000000025621262156<br>USDC 0.304161599906525 | BTC 0.000000650137087834 | |
| 3.1.272465 | JOHN HEINI HANSN | ADDRESS REDACTED | | | ADA 199.336140425504<br>CEL 2.76044502114419<br>DOT 21.2342709917809<br>LTC 0.000107176503456196<br>MANA 80.9497158305292<br>SNX 38.1282966665898 | | |
| 3.1.272466 | JOHN HEINRICH | ADDRESS REDACTED | | | ADA 0.210434005177626<br>BTC 0.000872284960451246<br>ETH 0.00348460056128529<br>MATIC 1.83002311552205<br>USDC 1.02147226403302 | ADA 356.962882672276<br>MATIC 1757.29337613563<br>USDC 1000.95838480374 | |
| 3.1.272467 | JOHN HELL | ADDRESS REDACTED | | | BTC 0.000054075023055771<br>CEL 1.08583852549013<br>ETH 0.00605657904633173<br>SGB 0.229805025463939<br>XRP 1.54976859295708 | | |
| 3.1.272468 | JOHN HELLER | ADDRESS REDACTED | | | BTC 0.00615194228708359<br>ETH 4.73485390714455<br>MATIC 178.941802705371<br>SNX 806.673833131047<br>USDC 5231.19259233386 | | |
| 3.1.272469 | JOHN HELSDON | ADDRESS REDACTED | | | BTC 0.0321479543560299 | | |
| 3.1.272470 | JOHN HEMEON | ADDRESS REDACTED | | | BTC 0.257566910980504<br>ETH 2.23089398978023 | | |
| 3.1.272471 | JOHN HEMINGHOUS | ADDRESS REDACTED | | | BAT 145.949296137923<br>BTC 0.149515980132484<br>CEL 0.0612936866011138<br>EOS 1.50862906350511<br>ETH 1.77378613820813<br>MATIC 310.577435154822<br>MCDAI 53.1334581223058<br>SGB 44.1437503638255<br>UNI 104.10654406632<br>USDC 4278.50027516926<br>XLM 90.5400079918006<br>XRP 288.761454782286 | | |
| 3.1.272472 | JOHN HEMMENS | ADDRESS REDACTED | | | BTC 0.00146283718772201<br>USDC 7720.64161213778 | | |
| 3.1.272473 | JOHN HENDERSON | ADDRESS REDACTED | | | BTC 0.127429797495836<br>ETH 5.13877807083702<br>USDC 320.627168378883 | | |
| 3.1.272474 | JOHN HENDERSON | ADDRESS REDACTED | | | ADA 2.19577418606034<br>BTC 0.000000820988338087<br>CEL 30.1922749900438<br>LUNC 5.95702346365682 | | |
| 3.1.272475 | JOHN HENDERSON | ADDRESS REDACTED | | | ADA 0.160631233775153<br>BTC 0.000025188761082077<br>ETH 0.000058395447428595<br>LUNC 5.86512976230659<br>USDC 0.301483388198426 | | |
| 3.1.272476 | JOHN HENDERSON | ADDRESS REDACTED | | | BTC 0.0434605176637859<br>ETH 0.693642731426944<br>USDC 2150.29417375596 | | |
| 3.1.272477 | JOHN HENDERSON | ADDRESS REDACTED | | | AAVE 0.00277466228030298<br>AVAX 0.0118151520817394<br>BTC 0.000234466062583895<br>ETH 0.00455019334008907<br>LINK 0.0186369327261715<br>LUNC 50.409248039715<br>MATIC 4.70961058187295<br>MCDAI 0.58622883726657<br>SNX 0.0271674525922043<br>SOL 0.0668665317010915<br>UNI 0.00549264405878783<br>XLM 0.0568672080793974 | BTC 0.000000003751773524<br>MCDAI 86.98<br>SOL 0.000000000889543553 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272478 | JOHN HENDRICKSE | ADDRESS REDACTED | | | BTC 0.00238536990668117<br>CEL 1.12339378475558<br>USDC 3092.7045239034 | USDC 43979.06 | |
| 3.1.272479 | JOHN HENDRIX | ADDRESS REDACTED | | | BTC 0.0132866458934339<br>ETH 0.228126955148572<br>USDC 110.621464744277 | BTC 0.00908457<br>ETH 0.128295766 | |
| 3.1.272480 | JOHN HENIN | ADDRESS REDACTED | | | BTC 0.000554894070690347<br>CEL 11.1337500193507 | | |
| 3.1.272481 | JOHN HENNELLY | ADDRESS REDACTED | | | BTC 0.00003898558186536<br>OMG 0.0312010214146204<br>XLM 0.549793389000266 | | |
| 3.1.272482 | JOHN HENNIGAN | ADDRESS REDACTED | | | BTC 0.249701579534028<br>DOT 53.2233653761527<br>ETH 1.79318386783728<br>LINK 100.385408638265<br>MATIC 838.314456370586 | | |
| 3.1.272483 | JOHN HENRIK FAGERBERG | ADDRESS REDACTED | | | BTC 0.002469314267<br>CEL 3.17852203547501<br>ETH 0.293 | | |
| 3.1.272484 | JOHN HENRY | ADDRESS REDACTED | | | AAVE 0.0830790943925207<br>ADA 58.6289945662943<br>BTC 0.000041007327359851<br>DOT 5.64110830291175<br>ETH 0.000828007581287057<br>MATIC 0.356940882642841<br>OMG 4.37420536744123<br>SNX 9.70697486594697<br>UNI 1.04164243062377<br>USDC 0.166379431324769<br>XLM 97.2143160916239 | | |
| 3.1.272485 | JOHN HENRY | ADDRESS REDACTED | | | BTC 0.00201292302034891<br>CEL 0.614538908867798<br>USDC 2102.67924166067 | | |
| 3.1.272486 | JOHN HENRY RESSEGUIE III | ADDRESS REDACTED | | | BTC 0.000000000045642548<br>ETH 0.000000041055771229<br>LTC 0.000000000131420013 | BTC 0.000000037013766099<br>ETH 0.000036004748837117<br>LTC 0.00000038882899053 | |
| 3.1.272487 | JOHN HENRY TOWNSEND | ADDRESS REDACTED | | | | XRP 1561.08205 | |
| 3.1.272488 | JOHN HEPTONSTALL | ADDRESS REDACTED | | | ADA 2875.65030981476<br>BTC 1.01747173814416<br>CEL 79.3307891204377<br>ETH 1.09749838349196<br>LINK 0.000244700895505628<br>SNX 0.264762635604101<br>UNI 0.152624050550484<br>USDC 589.34999786687<br>USDT ERC20 7.90399099299691 | | |
| 3.1.272489 | JOHN HERMIZ | ADDRESS REDACTED | | | BTC 0.000000192821705217<br>USDC 0.00348950784114684 | | |
| 3.1.272490 | JOHN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00150905191370912 | | |
| 3.1.272491 | JOHN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00483357294315988<br>BTC 0.00693349755043107<br>ETH 0.558301631067745 | | |
| 3.1.272492 | JOHN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00109558653766001<br>USDC 217.545770854257<br>XRP 0.388246688511252 | | |
| 3.1.272493 | JOHN HERNÁNDEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.272494 | JOHN HERNANDEZ JR | ADDRESS REDACTED | | | CEL 0.0718673405801216<br>ETH 0.00113553148566588<br>MATIC 0.808470520925533<br>UNI 0.564135747508237 | | |
| 3.1.272495 | JOHN HEROLD | ADDRESS REDACTED | | | BTC 0.000001154840450968<br>CEL 4.68115422628144 | | |
| 3.1.272496 | JOHN HERRICK | ADDRESS REDACTED | | | CEL 20.420833490682<br>XRP 3000 | | |
| 3.1.272497 | JOHN HERRON | ADDRESS REDACTED | | | BCH 0.00448122123632514<br>BSV 0.0397236578352081<br>BTC 0.000067226573566465<br>CEL 0.691143432564351<br>ETH 0.000238556843635894<br>LTC 0.00819588679977278<br>SGB 0.298257977371732<br>USDC 989.04330873599<br>XLM 5.76064685514678<br>XRP 1.95102153162004 | | |
| 3.1.272498 | JOHN HERZLER | ADDRESS REDACTED | | | BTC 0.0597901937381347<br>ETH 0.461539941588418<br>MATIC 197.82451850779<br>SNX 10.9132363100032 | | |
| 3.1.272499 | JOHN HERZOG | ADDRESS REDACTED | | | ETH 0.000000589016299349 | BTC 0.000000784261353746<br>USDC 0.00528772618843382 | |
| 3.1.272500 | JOHN HESFORD | ADDRESS REDACTED | | | BSV 12.53100312<br>BTC 0.105665611621571<br>CEL 516.238120477504<br>DASH 8<br>DOT 60<br>ETH 3<br>LINK 40<br>MATIC 2000<br>SNX 100<br>UNI 100<br>ZRX 1000 | | |
| 3.1.272501 | JOHN HESLEY | ADDRESS REDACTED | | | BTC 0.00115609372269543<br>USDC 460.173747527353 | | |
| 3.1.272502 | JOHN HESS | ADDRESS REDACTED | | | AAVE 10.0417571700722<br>AVAX 43.668246584895<br>BTC 0.4955010393244<br>COMP 0.0064735709802368<br>LINK 417.448134230957<br>MATIC 11258.1167163422<br>SNX 0.332929851075255<br>UNI 99.3724423393838<br>XRP 2978.207169 | | |
| 3.1.272503 | JOHN HESSEN | ADDRESS REDACTED | | | BTC 0.0560824108918292<br>ETH 0.528403205136406<br>LINK 89.0728145404574<br>MATIC 256.418008348211<br>SOL 0.046055980149918<br>USDC 1.62433489637887 | | |
| 3.1.272504 | JOHN HETTCHEN | ADDRESS REDACTED | | | BTC 0.000968568380932133 | | |
| 3.1.272505 | JOHN HETTCHEN | ADDRESS REDACTED | | | BTC 0.000000369237508113<br>LINK 0.0164089224783816<br>USDC 0.059392382157909 7 | | |
| 3.1.272506 | JOHN HETZEL | ADDRESS REDACTED | | | BTC 0.00105720626629493<br>MATIC 2654.71677958766 | | |
| 3.1.272507 | JOHN HEWITT | ADDRESS REDACTED | | | BTC 0.000888161013636365<br>CEL 130.231158229782<br>DOT 240.763743941369<br>ETH 11.6749682009854 | | |
| 3.1.272508 | JOHN HIBBERT | ADDRESS REDACTED | | | BTC 0.000018850685290116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272509 | JOHN HICKEY | ADDRESS REDACTED | | | ADA 262.551621823496<br>BTC 0.279894476971447<br>DOT 7.26267584094649<br>USDC 267.606261579325 | | |
| 3.1.272510 | JOHN HICKS | ADDRESS REDACTED | | | BTC 0.000050554820526851 | BTC 0.000000008254594688 | |
| 3.1.272511 | JOHN HICKS | ADDRESS REDACTED | | | ADA 0.217335478288137<br>BNB 0.00999890478421836<br>BTC 0.00354605395164153<br>CEL 60.6200922766801<br>DASH 0.129308199206014<br>DOT 18.9529748700735<br>ETH 0.069338790332446<br>LINK 5.69485021441639<br>MATIC 259.877712477483<br>USDT ERC20 0.280551657280774<br>XRP 0.000000867930545505999 | | |
| 3.1.272512 | JOHN HICKS | ADDRESS REDACTED | | | ADA 0.681257817983653<br>AVAX 0.00479365631247127<br>BTC 0.000001311079695305<br>DOT 0.0238423555760675<br>ETH 0.000012306106784478<br>MATIC 0.708599966102612<br>USDC 0.206510967935345<br>XLM 0.0355832801861123 | | |
| 3.1.272513 | JOHN HICKS | ADDRESS REDACTED | | | ADA 3935.31673492677<br>BTC 7.96066038092918<br>ETH 51.9051091544275<br>LINK 4589.94202912163<br>MATIC 19211.9757889351 | ETH 0.166846861276845 | |
| 3.1.272514 | JOHN HIEKE | ADDRESS REDACTED | | | AAVE 2.0316733100745<br>BTC 1.16131432905145<br>COMP 0.000082274948682455<br>DOGE 4771.43599069631<br>ETH 24.3269177995004<br>LINK 68.1888548556691<br>MATIC 32690.1085066605<br>XLM 0.0652258932595298 | | |
| 3.1.272515 | JOHN HIGGINBOTHAM | ADDRESS REDACTED | | | BTC 0.000076399295930438<br>SNX 0.758219920837<br>SUSHI 0.0438595621059838 | BTC 0.0493832711935059<br>SNX 233.194309572418<br>SUSHI 0.000000074756639955 | |
| 3.1.272516 | JOHN HIGGINS | ADDRESS REDACTED | | | BTC 0.000843960806253713<br>COMP 0.00128195837516365<br>LINK 0.301878681297553<br>MANA 0.217268378815499<br>SNX 0.0271651421545501<br>UNI 0.0107532867419293 | | |
| 3.1.272517 | JOHN HIGH | ADDRESS REDACTED | | | BTC 0.0350657878994699<br>ETH 0.406034100204505 | | |
| 3.1.272518 | JOHN HIGHET | ADDRESS REDACTED | | | BTC 0.000000648947485204 | | |
| 3.1.272519 | JOHN HILBISH | ADDRESS REDACTED | | | ETH 0.000096377860968023<br>USDC 0.407782594914699<br>XLM 0.075039852372396 | | |
| 3.1.272520 | JOHN HILDEBRAND | ADDRESS REDACTED | | | ETH 0.105967129319564 | | |
| 3.1.272521 | JOHN HILDEBRANDT | ADDRESS REDACTED | | | BAT 19.1864019047148 | | |
| 3.1.272522 | JOHN HILL | ADDRESS REDACTED | | | BTC 0.000000001715187491<br>CEL 15.3554398681953 | | |
| 3.1.272523 | JOHN HILL | ADDRESS REDACTED | | | ADA 58.2011967925438<br>BTC 0.0494064617682764<br>DOT 7.98486998711218<br>USDC 209.555962652245 | | |
| 3.1.272524 | JOHN HILL | ADDRESS REDACTED | | | ADA 332.341468428437<br>BTC 0.00119711832786972<br>XLM 699.668402013604 | | |
| 3.1.272525 | JOHN HILL | ADDRESS REDACTED | | | ADA 0.018065235277544<br>AVAX 0.0019998489800484<br>BTC 0.00785745162169047<br>ETH 0.000057254299504904<br>SNX 0.24927914706089<br>USDC 6.25889014335242<br>USDT ERC20 0.00193716737444567 | | |
| 3.1.272526 | JOHN HILL | ADDRESS REDACTED | | | BTC 0.0254612411804868 | | |
| 3.1.272527 | JOHN HILL | ADDRESS REDACTED | | | BTC 0.00051169030412502<br>MATIC 669.888843449515<br>MCDAI 42.6391539102487 | | |
| 3.1.272528 | JOHN HILSON | ADDRESS REDACTED | | | BTC 0.0000006238707365<br>CEL 0.00354987485867284<br>ETH 0.00293649795627485<br>SGB 0.00042758296852274<br>XLM 4.39702747953766<br>XRP 0.00285765077977149 | | |
| 3.1.272529 | JOHN HINDS | ADDRESS REDACTED | | | ADA 325.763489095238<br>AVAX 6.96393298136117<br>BTC 0.0636145582319003<br>CEL 632.254139819456<br>USDT ERC20 19446.7543564223 | | |
| 3.1.272530 | JOHN HINES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.272531 | JOHN HINKLE | ADDRESS REDACTED | | | BTC 0.311975515111023<br>ETH 8.19052494443207<br>GUSD 0.00805069279207778<br>LINK 101.711976395054<br>SOL 32.7927413223757<br>USDC 654.47549007304 | ETH 0.010827788792526 | |
| 3.1.272532 | JOHN HINSCH | ADDRESS REDACTED | | | AAVE 0.00202731480928959<br>BAT 0.13772152266754<br>BTC 0.248166372792025<br>CEL 0.057962827364479<br>ETH 0.696255751895652<br>MANA 0.0467729290208418<br>MATIC 0.521850886561172<br>SNX 0.0806250076869651<br>USDC 6.24018219001618 | | |
| 3.1.272533 | JOHN HINTON | ADDRESS REDACTED | | | BTC 0.000097246066587559<br>ETH 0.0010502225261824<br>LINK 0.0273890440296732<br>UNI 0.00609322983343801 | BTC 0.0599781727928595 | |
| 3.1.272534 | JOHN HINTON | ADDRESS REDACTED | | | CEL 1.07984913240945<br>SGB 0.157695968868124<br>XRP 1.05392413070084 | | |
| 3.1.272535 | JOHN HIRSCHMAN | ADDRESS REDACTED | | | ADA 144.955875567803<br>BTC 0.000016266584805906<br>SNX 9.68162625241142 | | |
| 3.1.272536 | JOHN HITTI | ADDRESS REDACTED | | | USDT ERC20 1.05042137609276 | | |
| 3.1.272537 | JOHN HO | ADDRESS REDACTED | | | BTC 0.271134232179377<br>ETH 0.00247659978463248<br>USDC 0.658121516150041 | | |
| 3.1.272538 | JOHN HO | ADDRESS REDACTED | | | ETH 0.000316828347116321 | | |
| 3.1.272539 | JOHN HOANG | ADDRESS REDACTED | | | BTC 0.00217499304782854<br>USDC 1084.06121799703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272540 | JOHN HOBBS | ADDRESS REDACTED | | | BTC 0.215972955455766<br>DOT 25.3018726126837<br>ETH 4.26679502735414 | | |
| 3.1.272541 | JOHN HOBERG | ADDRESS REDACTED | | | ADA 0.539560836214339<br>BTC 0.000000112989832206<br>COMP 0.00000951027625103599<br>DOT 0.0149803601304768<br>ETH 0.000001706112390501<br>LTC 0.00109012627228746<br>MATIC 0.0111644785739698<br>USDT ERC20 0.455168420744417<br>XLM 0.00321305157030256 | | |
| 3.1.272542 | JOHN HODALY | ADDRESS REDACTED | | | BTC 0.000721483674670795<br>USDC 498.158651788933<br>XLM 696.357918090408 | | |
| 3.1.272543 | JOHN HODAPP | ADDRESS REDACTED | | | BTC 0.000000084879603385<br>CEL 0.00214107597826239<br>COMP 0.000001940922540126<br>DASH 0.000782374941347893<br>EOS 0.135892577804636<br>ETH 0.000189178618128615<br>LTC 0.00285463457892638<br>MATIC 0.00690814212098907<br>PAXG 0.00000123996829656<br>SNX 0.0795649299035299<br>UNI 0.000022743209338041<br>ZRX 0.000371734264791925 | | |
| 3.1.272544 | JOHN HODEIB | ADDRESS REDACTED | | | ADA 180.658602970227<br>BTC 0.0723787615597111<br>ETH 0.661853975713461<br>SOL 3.07526622926562<br>USDC 6020.37495168199 | | |
| 3.1.272545 | JOHN HODER | ADDRESS REDACTED | | | AVAX 111.737947211576<br>BTC 0.25737693560687<br>ETH 24.2446043246474<br>MATIC 2268.7072540788 | | |
| 3.1.272546 | JOHN HODGSON | ADDRESS REDACTED | | | BTC 1.04394816195404 | | |
| 3.1.272547 | JOHN HOECK | ADDRESS REDACTED | | | BTC 0.00220178061596132 | | |
| 3.1.272548 | JOHN HOFF | ADDRESS REDACTED | | | BTC 0.00112534955971532<br>CEL 1.06370466743272<br>ETH 0.000974614118541202<br>LTC 1.57518953774854<br>USDT ERC20 449.878361192646 | | |
| 3.1.272549 | JOHN HOFF | ADDRESS REDACTED | | | BTC 0.776081159264254<br>ETH 0.709943000594769<br>LTC 1.22187440395016<br>PAX 8553.42763708853<br>PAXG 4.28383896730663 | | |
| 3.1.272550 | JOHN HOFFMAN | ADDRESS REDACTED | | | ADA 0.0038300040411202<br>BSV 2.02009015468044<br>BTC 0.00113436097918778<br>PAX 60.5419001157219 | | |
| 3.1.272551 | JOHN HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.0134298957740828<br>ETH 0.111097429224011 | | |
| 3.1.272552 | JOHN HOFFMEYER | ADDRESS REDACTED | | | BTC 0.000000171006887232<br>CEL 0.00100562754246582<br>DOT 0.000039293107193864<br>ETH 0.000002425792141693<br>GUSD 0.000095870065033122<br>SGB 0.0426358439669329<br>XLM 0.000152424611001401 | BTC 0.0000167579183004 17<br>CEL 1.13424944722253<br>DOT 32.2496714513737<br>ETH 0.00410590501398229<br>GUSD 0.0862167565707 14<br>XLM 0.946569217792154<br>XRP 0.278897652063815 | |
| 3.1.272553 | JOHN HOGAN | ADDRESS REDACTED | | | AAVE 0.0014238809734822<br>BTC 0.000034718837558971<br>CEL 105.116906669905<br>ETH 0.00175930609430514<br>LINK 0.169722411358281<br>UNI 0.0683252906953809<br>XLM 2.5528187388164<br>ZEC 0.00318624732369754 | | |
| 3.1.272554 | JOHN HOGAN | ADDRESS REDACTED | | | BTC 0.000012876364165338<br>CEL 3.50796553258638<br>ETH 0.000000192243753749<br>MATIC 1.3944842529456<br>MCDAI 1.44178086863292<br>USDC 0.446088687925805 | | |
| 3.1.272555 | JOHN HOGAN | ADDRESS REDACTED | | | BTC 0.244542036025846<br>SOL 6.65005497533753 | BTC 0.00679444601618511 | |
| 3.1.272556 | JOHN HOGGARD | ADDRESS REDACTED | | | BTC 0.422623694904907<br>MATIC 2096.61669363412 | | |
| 3.1.272557 | JOHN HOLBEN | ADDRESS REDACTED | | | BTC 0.0024413403608203<br>ETH 0.0136851030021285<br>LINK 0.531734235383017 | ETH 12.570933450785<br>LINK 1189.78929933956 | |
| 3.1.272558 | JOHN HOLCOMB | ADDRESS REDACTED | | | AAVE 1.05105372042676<br>ADA 611.012458280507<br>AVAX 2.67754980569374<br>BTC 0.10519547119755<br>COMP 1.04270629831429<br>DASH 2.59866090125525<br>ETH 2.70862120028652<br>MANA 222.670332549082<br>MATIC 648.911090091483<br>SNX 68.1475387033089<br>SOL 5.92634921779818<br>XLM 785.179487491477<br>ZRX 115.242552915295 | | |
| 3.1.272559 | JOHN HOLDING | ADDRESS REDACTED | | | ADA 1747.96188<br>BTC 0.000845866251628293<br>CEL 27.3954658857723 | | |
| 3.1.272560 | JOHN HOLLAND | ADDRESS REDACTED | | | BTC 0.330588255354142<br>CEL 476.810538558442<br>ETH 2.48736177 | | |
| 3.1.272561 | JOHN HOLLAND | ADDRESS REDACTED | | | BTC 0.00000545691234549899 | | |
| 3.1.272562 | JOHN HOLLAND | ADDRESS REDACTED | | | SGB 123.902<br>XRP 0.000000740517139557 | | |
| 3.1.272563 | JOHN HOLLAND | ADDRESS REDACTED | | | BTC 0.00108571327786727<br>CEL 59.7332554569757<br>DOT 0.239525427747863<br>ETH 0.352546516889053<br>LTC 0.0338119275180921<br>MATIC 0.772386701470426<br>SOL 0.148169389966641<br>USDC 0.00794578811644447 | | |
| 3.1.272564 | JOHN HOLLEMAN | ADDRESS REDACTED | | | BTC 0.514668928986554<br>ETH 11.4858989592723<br>MATIC 2329.2048627756 | | |
| 3.1.272565 | JOHN HOLLENBACH | ADDRESS REDACTED | | | BTC 0.000001505539466482<br>USDC 0.000000639638217913 | | |
| 3.1.272566 | JOHN HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.000004229581614829<br>GUSD 5.82635609117254<br>USDC 4.14880019072109 | GUSD 0.00368959292441962<br>USDC 0.000000496186228283 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272567 | JOHN HOLLINGSWORTH | ADDRESS REDACTED | | | BAT 26.3128276469941<br>BTC 0.13812488759396<br>DOT 27.1146679864337<br>ETH 1.71078254435462<br>KNC 0.00490435515248782<br>LINK 91.0391889886104<br>MATIC 95.282354813039 | BTC 0.0104431 | |
| 3.1.272568 | JOHN HOLLIS | ADDRESS REDACTED | | | BTC 0.0198089208209616<br>ETH 0.000015820537611648<br>USDC 458.992458204192<br>XLM 0.00918120186749315 | | |
| 3.1.272569 | JOHN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.131454020572726<br>DASH 5.29041450933401<br>ETH 0.813101836970445<br>LINK 51.9776073018415 | | |
| 3.1.272570 | JOHN HOLM | ADDRESS REDACTED | | | BTC 0.12455165820349<br>CEL 0.446294559393685<br>ETH 8.80171750804723<br>USDC 19.6053650766092<br>USDT ERC20 1.2116904120359 | | |
| 3.1.272571 | JOHN HOLTON | ADDRESS REDACTED | | | BTC 0.000000651744042741<br>ETH 0.000005271550667225<br>USDC 0.0447769471369195 | | |
| 3.1.272572 | JOHN HONOCHICK | ADDRESS REDACTED | | | ETH 0.000000408189689628<br>MATIC 0.0560533724835094 | | |
| 3.1.272573 | JOHN HOOPER | ADDRESS REDACTED | | | ADA 0.00000082958630313<br>BTC 0.101391687751992<br>CEL 37.9663044884181<br>DOT 104.819894242815<br>ETH 4.13743363023001<br>SNX 200 | | |
| 3.1.272574 | JOHN HOOVER | ADDRESS REDACTED | | | 1INCH 20.98439183<br>BTC 0.000183927713490466<br>MATIC 900.9009009009<br>SNX 0.154706971217369 | DOT 11.5421050158123<br>LINK 17.5233838341838<br>USDC 7.51000034233972 | |
| 3.1.272575 | JOHN HOOVER | ADDRESS REDACTED | | | ADA 4412.89070767864<br>BTC 0.00119552297309386<br>DOT 123.808295585395<br>ETH 12.3568927205558<br>MATIC 5922.67706733469 | | |
| 3.1.272576 | JOHN HOPKINS | ADDRESS REDACTED | | | BTC 0.00107150406367349<br>SNX 159.295117636699 | | |
| 3.1.272577 | JOHN HOPSON | ADDRESS REDACTED | | | BTC 0.000382341412262542<br>ETH 0.00228486061632332 | BTC 0.473737745704902<br>ETH 1.59224892471326 | |
| 3.1.272578 | JOHN HORKINGS | ADDRESS REDACTED | | | AAVE 0.992978483697756<br>ADA 331.512116372497<br>AVAX 21.9161962555379<br>BTC 0.286934908168726<br>COMP 0.288257130336751<br>DOT 14.7663768964135<br>ETH 2.14011302216524<br>LINK 98.5741019550914<br>MATIC 1174.29223048777<br>PAXG 0.272488561495109<br>USDC 3075.70684175678 | AVAX 1.06213489113117<br>BTC 0.014344<br>ETH 0.088552<br>USDC 94.99 | |
| 3.1.272579 | JOHN HORN | ADDRESS REDACTED | | | AAVE 0.00000016972151435<br>AVAX 0.924232256536651<br>BAT 83.5113369089418<br>BNB 0.00174539435739389<br>BTC 0.102093681928946<br>CEL 0.65289783423481<br>COMP 0.00000979425550163299<br>DOT 0.107669816562889<br>ETH 0.00224125044888603<br>KNC 0.000000098331418105<br>LINK 0.000000912244661119999<br>LTC 0.000000034615891675<br>LUNC 30.2820370847489<br>MATIC 1.90134943647795<br>UNI 11.4042175975256<br>USDC 5050.01906730133<br>XLM 28.6364069803468<br>ZRX 0.000000920420077541 | | |
| 3.1.272580 | JOHN HORN | ADDRESS REDACTED | | | BTC 0.2909918990458<br>LINK 6.36947250211188 | | |
| 3.1.272581 | JOHN HORNE | ADDRESS REDACTED | | | LTC 0.000009455526897316 | | |
| 3.1.272582 | JOHN HORNE | ADDRESS REDACTED | | | ADA 1296.83700482201<br>BTC 0.0304531027098701<br>DOT 9.62131652438933<br>ETH 0.0623544605087812<br>LINK 5.11633678311925<br>MATIC 106.24530858806<br>UNI 7.93334126558488<br>USDC 1066.73468070173<br>XLM 247.637680064124<br>ZEC 2.65535255228261 | | |
| 3.1.272583 | JOHN HORSFALL | ADDRESS REDACTED | | | CEL 50.3134273196906<br>LTC 0.000000001627473437<br>MATIC 160.17678828<br>SNX 51.03775834 | | |
| 3.1.272584 | JOHN HORSLEY | ADDRESS REDACTED | | | BTC 0.000000017009360628<br>ETH 0.000061652773593081<br>USDC 0.061446201243566 | | |
| 3.1.272585 | JOHN HORTER | ADDRESS REDACTED | | | BAT 0.000000026772435255<br>BTC 0.000274953634546898<br>ETH 0.0152027130244346<br>LINK 0.000000001041540028 | BAT 1.33400674086346<br>BTC 0.000000164702269114<br>ETH 0.000000497501684355<br>LINK 0.0171164506164742 | |
| 3.1.272586 | JOHN HOSKING | ADDRESS REDACTED | | | AAVE 2.32633415356282<br>ADA 256.564174371929<br>AVAX 1.04374673121747<br>BTC 0.0564766241018715<br>DASH 5.03015641653786<br>EOS 24.8702919471571<br>ETH 4.36710876783522<br>MATIC 433.40150823012<br>MCDAI 42.7211522826326<br>SNX 9.85861698608971<br>SUSHI 4.63904810121726<br>UMA 2.83015364070124<br>USDC 5.8231746227171<br>XLM 358.166875252678 | | |
| 3.1.272587 | JOHN HOTCHKISS | ADDRESS REDACTED | | | BCH 9.82497954282586<br>BTC 0.28742187974224<br>ETH 7.18722611807427<br>LTC 102.208147641353<br>USDC 2354.39768888909<br>XRP 2158.589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272588 | JOHN HOTTA | ADDRESS REDACTED | | | BCH 0.0015012939719953<br>BTC 0.00078893253468650<br>CEL 393.859073163282<br>ETH 0.00146903193478647<br>LTC 0.00172527867050348<br>MATIC 0.587193014910849<br>XLM 0.00000003877562852<br>XRP 15773.2566173525 | | |
| 3.1.272589 | JOHN HOUCK | ADDRESS REDACTED | | | BTC 0.00127676808029804<br>ETH 0.000280691080667085 | | |
| 3.1.272590 | JOHN HOULIHAN | ADDRESS REDACTED | | | ADA 985.034099745724<br>CEL 0.654785928591074<br>ETH 0.0295801714399894<br>LINK 0.0238460783643858<br>SGB 238.098254415349<br>USDC 113.662693885818<br>XLM 1022.68289496738<br>XRP 1557.49336563938 | | |
| 3.1.272591 | JOHN HOUNSLEA | ADDRESS REDACTED | | | ADA 204.331591964921<br>BTC 0.000000000150772348<br>CEL 1.0085674225204<br>ETH 0.205003619454287 | | |
| 3.1.272592 | JOHN HOURANI | ADDRESS REDACTED | | | BTC 0.000243352180483874 | | |
| 3.1.272593 | JOHN HOUSE | ADDRESS REDACTED | | | ETH 0.207369542179835<br>LTC 0.0390132450422751<br>PAX 41.1751162510265<br>USDC 114.840938142606 | | |
| 3.1.272594 | JOHN HOWARD | ADDRESS REDACTED | | | LTC 0.000456548664606901<br>XLM 0.45948787922398<br>XRP 0.000000172205687831 | | |
| 3.1.272595 | JOHN HOWARD | ADDRESS REDACTED | | | ADA 9271.0311450358<br>AVAX 18.0842458272625<br>BTC 0.0290097979930079<br>ETH 4.21460859023515<br>MATIC 1179.35669335744<br>SOL 11.6159990602 | | |
| 3.1.272596 | JOHN HOWARD | ADDRESS REDACTED | | | CEL 1.10650447373814<br>SGB 11.6091425965572<br>XRP 0.0516179445376985 | | |
| 3.1.272597 | JOHN HOWARD | ADDRESS REDACTED | | | ETH 0.000809767767372646<br>MATIC 0.864427550733435<br>XLM 1.96699307155633 | | |
| 3.1.272598 | JOHN HOWARD | ADDRESS REDACTED | | | AAVE 0.0001239244793455<br>AVAX 0.00760880987444817<br>BAT 0.000147586788168714<br>BCH 0.000086781229784387<br>BSV 2.251302384104<br>BTC 0.0982005823728981<br>CEL 2.5411953706366<br>COMP 1.67548061863779<br>DASH 5.07401905295897<br>EOS 0.616618326043891<br>ETH 1.8064039119324<br>GUSD 0.0148335683371858<br>KNC 0.212105117053321<br>LINK 0.000105092608046454<br>LTC 0.000002190036261096<br>LUNC 5.86512569275437<br>MANA 0.00204599610283599<br>MATIC 0.275480669491217<br>OMG 0.000234256952368787<br>PAX 0.0684851522089351<br>PAXG 1.47843768629774<br>SGB 3949.35160418645<br>SNX 1.22247846200396<br>SOL 0.00542157168354724<br>UMA 0.000520905650725261<br>UNI 0.000152120699261144<br>USDC 0.0903232273946725<br>XLM 0.00759304399681631 | GUSD 0.00980486400942717<br>SOL 0.00000000010402629 | |
| 3.1.272599 | JOHN HOWARD FERGUSON | ADDRESS REDACTED | | | CEL 49.9993284241805 | | |
| 3.1.272600 | JOHN HOWELL | ADDRESS REDACTED | | | ADA 1.23234990665787<br>BTC 1.73069150719269<br>ETH 53.7870661699748<br>LINK 2536.010749092<br>SNX 0.889961082315893<br>UNI 0.406569635480155 | | |
| 3.1.272601 | JOHN HOWERDD | ADDRESS REDACTED | | | AVAX 0.0919592686339136<br>BTC 0.00010188272092284<br>ETH 0.0147955352906822<br>SOL 0.0851860989872151<br>USDC 5.83242914311329 | BTC 0.000000006761568612<br>SOL 0.000000000417905694<br>USDC 0.000000937627650446 | |
| 3.1.272602 | JOHN HOWERTON | ADDRESS REDACTED | | | ADA 0.000140116069267428<br>BTC 0.000000076418123059<br>GUSD 0.0000719259897360489 | ADA 0.314177798407865<br>BTC 0.000000002742640023<br>GUSD 0.00327432765841921 | |
| 3.1.272603 | JOHN HOYES | ADDRESS REDACTED | | | BTC 0.000006252826873107<br>CEL 1.15653938624662<br>ETC 0.00091750859380704 | | |
| 3.1.272604 | JOHN HRABOVSKY | ADDRESS REDACTED | | | ADA 1.32351099689617<br>BAT 0.0466557769723946<br>BSV 0.000738985078383273<br>BTC 0.000001597889959984<br>CEL 0.000966678836141631<br>DOT 0.302596754498601<br>ETH 0.000001752702424587<br>MATIC 0.00177161384284885<br>PAXG 0.000321900651825942<br>USDC 0.858927383061645 | | |
| 3.1.272605 | JOHN HSU | ADDRESS REDACTED | | | BTC 0.000057257245438984<br>ETH 0.000294470110648918 | | |
| 3.1.272606 | JOHN HUANG | ADDRESS REDACTED | | | BTC 0.000427887634328462<br>ETH 0.00822672080015484<br>USDC 0.0230542956968782 | | |
| 3.1.272607 | JOHN HUANG | ADDRESS REDACTED | | | BNB 1.13108427<br>BTC 0.000000004033763022<br>CEL 11.0883638296866 | | |
| 3.1.272608 | JOHN HUANG | ADDRESS REDACTED | | | BTC 0.000681486784617552<br>CEL 0.524546375720381<br>ETH 0.00734730827708029<br>GUSD 0.0286399300611451<br>LINK 15.728881819376 | | |
| 3.1.272609 | JOHN HUBBARD VENNARD | ADDRESS REDACTED | | | BTC 0.000044500039661558<br>ETH 0.000084014996445943 | | |
| 3.1.272610 | JOHN HUBER | ADDRESS REDACTED | | | BTC 0.00086474442284564 5<br>DOT 14.2866808623748<br>LINK 5.55249333086127<br>XRP 384.379514 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272611 | JOHN HUCK | ADDRESS REDACTED | | | ADA 2.10192956572097<br>BTC 0.000857838907353763<br>MATIC 0.338750638421994<br>XLM 0.0653890137469643 | | |
| 3.1.272612 | JOHN HUDSON | ADDRESS REDACTED | | | ADA 1849.32001525628<br>BTC 0.256641465336329<br>MATIC 3191.78718491287 | | |
| 3.1.272613 | JOHN HUGGETT | ADDRESS REDACTED | | | BTC 0.00068034086473166<br>CEL 141.03760723018<br>ETH 0.168291205077076 | | |
| 3.1.272614 | JOHN HUGGINS | ADDRESS REDACTED | | | BTC 0.000040780363957561 | | |
| 3.1.272615 | JOHN HUGHES | ADDRESS REDACTED | | | BTC 0.156821748803543<br>COMP 7.15987534728362<br>ETH 1.17568804004559<br>LINK 219.625088622191 | | |
| 3.1.272616 | JOHN HUGHES | ADDRESS REDACTED | | | BTC 0.468063340794906 | | |
| 3.1.272617 | JOHN HUGHES | ADDRESS REDACTED | | | AAVE 0.00002499628381821<br>BTC 0.000024700965555921<br>CEL 0.300726134115488<br>MATIC 6.76954605039212<br>USDC 0.076980090307495<br>USDT ERC20 0.084523604535785 | | |
| 3.1.272618 | JOHN HUGHES | ADDRESS REDACTED | | | ADA 224.839981<br>BAT 40.6239303344525<br>BCH 0.0025692387192851<br>BTC 0.00876449015634762<br>CEL 322.978009836912<br>DASH 0.00011766<br>LINK 0.749602526409382<br>LTC 0.000041301164688824<br>SNX 4.43722343<br>UNI 2.6300482691299<br>USDC 48.632776<br>USDT ERC20 13.4911106517644<br>XLM 61.8766496109264<br>XRP 285.545611799567<br>ZEC 0.145240110588099 | | |
| 3.1.272619 | JOHN HUGHES | ADDRESS REDACTED | | | BTC 0.00648316301159314<br>EOS 0.0391893921887666<br>USDC 0.243943575155106<br>USDT ERC20 0.0966318813641751 | USDT ERC20 85.0887694685102 | |
| 3.1.272620 | JOHN HUGHES | ADDRESS REDACTED | | | ADA 1135.37131653463<br>BTC 0.274539444142354<br>ETH 0.00277634232609527<br>USDC 303.76649779818 | ETH 0.000000902438544893 | |
| 3.1.272621 | JOHN HUGHES | ADDRESS REDACTED | | | BAT 0.00604815828061209<br>BCH 0.000127001671284849<br>BNB 0.0949633177696334<br>BTC 0.0999793128787837<br>CEL 35.4302018087288<br>ETH 1.28552699643746<br>LINK 0.0243993056808249<br>MATIC 0.946425519839057<br>SGB 228.784600066149<br>XLM 0.0478094821738523 | | |
| 3.1.272622 | JOHN HUNSAKER | ADDRESS REDACTED | | | AAVE 0.00658214928334619<br>ADA 20.8362075130523<br>AVAX 0.0868211152543203<br>BAT 0.690884476091333<br>BTC 0.327345566994886<br>CEL 10.4916805125847<br>DOT 1.19773333582222<br>ETH 0.0419906434408374<br>KNC 0.0427560395672995<br>LINK 1.47241997079399<br>LUNC 0.0938207941714725<br>MATIC 1.72501278964024<br>SNX 0.245469983413377<br>SOL 0.531904212418787<br>UNI 0.0316932769319159<br>USDC 306.186446473097<br>XLM 0.232444109886387<br>XRP 2.55965331780099 | | |
| 3.1.272623 | JOHN HUNTER KNAB | ADDRESS REDACTED | | | BTC 3.02000599417285<br>CEL 1019.78507685276<br>ETH 8.39130165738435<br>MATIC 1048.09572917743<br>USDC 51.0836151415462 | | |
| 3.1.272624 | JOHN HUO | ADDRESS REDACTED | | | BTC 0.000000095221694233<br>CEL 0.331833201045352<br>ETH 0.000269677789939796 | | |
| 3.1.272625 | JOHN HUR | ADDRESS REDACTED | | | BTC 2.43692305009643<br>ETH 0.0346695611087995<br>USDC 1072.90963933019 | | |
| 3.1.272626 | JOHN HURDT | ADDRESS REDACTED | | | ADA 135.287644704818<br>USDC 4.4324307083468<br>USDT ERC20 310.16347236313 | | |
| 3.1.272627 | JOHN HUSAREK | ADDRESS REDACTED | | | BTC 0.00168279<br>CEL 616.587718980242 | | |
| 3.1.272628 | JOHN HUTTON | ADDRESS REDACTED | | | AAVE 0.00221844848249021<br>BAT 0.498065432337173<br>BTC 0.00154919017726377<br>CEL 0.125523133803492<br>COMP 0.00126575480109347<br>DASH 0.00798799910778457<br>EOS 0.115749121287062<br>ETH 0.000817927122458866<br>KNC 0.07632551823548<br>LINK 0.0257479947987188<br>LTC 0.00274627873777243<br>MANA 0.0351996073044323<br>MATIC 1.05697329889837<br>SGB 93.7154307141947<br>SNX 0.313368421698653<br>UNI 0.0184213738667584<br>XRP 0.000000514967745226<br>ZEC 0.00128535202156979<br>ZRX 0.784872324333164 | | |
| 3.1.272629 | JOHN HUYNH | ADDRESS REDACTED | | | BTC 0.375770762317992 | BTC 0.012651146738329 | |
| 3.1.272630 | JOHN HUYNH | ADDRESS REDACTED | | | CEL 1.08317256523333 | | |
| 3.1.272631 | JOHN HUYNH | ADDRESS REDACTED | | | BTC 0.000001504137770806<br>CEL 1.1514443013173<br>ETH 0.00604677699775123<br>LTC 0.0796747952264913<br>SGB 615.046350864149<br>XRP 0.000000217752979475 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272632 | JOHN HUYNH | ADDRESS REDACTED | | | ADA 214.734213306368<br>BTC 0.03663535406155<br>CEL 3.74190693464911<br>ETH 3.03229942801424<br>USDC 271.93199111756<br>XRP 28.232082 | | |
| 3.1.272633 | JOHN HUYNH | ADDRESS REDACTED | | | BTC 0.0559567226468481<br>ETH 1.54055813225809 | | |
| 3.1.272634 | JOHN HYUNSUK PANG | ADDRESS REDACTED | | | BTC 0.000000125939407813<br>ETH 0.00000499413637259<br>MATIC 0.00113887656953432<br>SOL 0.000009354326750662<br>USDC 0.000007754701863344<br>USDT ERC20 0.000041069238989553 | BTC 0.000000006931953682<br>ETH 0.000002092386047251<br>USDC 0.0075136718985349<br>USDT ERC20 0.0450813502419829 | |
| 3.1.272635 | JOHN IACOBONI | ADDRESS REDACTED | | | BTC 0.000234553322641917<br>ETH 0.000708953171721083<br>LINK 0.140648954463059<br>MATIC 5.50661753514604 | BTC 0.000000006968111524 | |
| 3.1.272636 | JOHN IAN CH AN | ADDRESS REDACTED | | | BTC 0.00842704607905203<br>CEL 7.40153922393832 | | |
| 3.1.272637 | JOHN IASIELLO | ADDRESS REDACTED | | | BTC 0.000039978999421792<br>ETH 0.0029527771029427<br>LUNC 9.6942039127178<br>MATIC 0.87366571516981<br>SOL 0.00285912445225085<br>USDT ERC20 0.333541792428328 | BTC 0.000000246256958217<br>ETH 0.000000851486558836<br>MATIC 0.000000082388899489<br>SOL 0.000097864425529329 | |
| 3.1.272638 | JOHN IDOWU ABIOLA | ADDRESS REDACTED | | | BTC 0.000132551998851887 | | |
| 3.1.272639 | JOHN IDZIK | ADDRESS REDACTED | | | BTC 0.000809746098706064<br>LTC 2.82968999111262<br>USDC 2.19652147208331 | | |
| 3.1.272640 | JOHN IHEONU | ADDRESS REDACTED | | | CEL 0.0443675533537602<br>LTC 0.00664916<br>ZEC 0.01051874 | | |
| 3.1.272641 | JOHN ILIFF | ADDRESS REDACTED | | | AAVE 2.08833836726815<br>BTC 0.096024329086123<br>DOT 52.3798736658549<br>ETC 0.00351555543937808<br>ETH 1.28300180695473<br>LINK 137.259163325536<br>MATIC 332.286526953593 | | |
| 3.1.272642 | JOHN IM | ADDRESS REDACTED | | | ADA 128.501633085364<br>BTC 0.0142592442465908<br>ETH 0.0657013494850274 | | |
| 3.1.272643 | JOHN INCORVAIA | ADDRESS REDACTED | | | ADA 0.138206058645357<br>BTC 0.129499152770968<br>ETH 0.00527759659025884<br>LTC 0.0250658883042467<br>USDC 12.2096101993471<br>XRP 314.020294 | | |
| 3.1.272644 | JOHN INDRA | ADDRESS REDACTED | | | BNB 0.000001805604282924<br>BTC 0.3828021245<br>ETH 10.7429709283324<br>MATIC 0.00253757620060132<br>USDC 0.00327558234635415<br>USDT ERC20 0.194388140155505 | | |
| 3.1.272645 | JOHN INGOLD | ADDRESS REDACTED | | | BCH 0.0111848816926237<br>BTC 0.000049573061843281<br>CEL 0.680128826984955<br>ETH 0.00893352329776257<br>KNC 103.496948676754<br>LINK 8.80827598471326<br>MATIC 2.977869490828<br>PAXG 0.00466776117131704<br>SNX 0.475198608244756<br>UNI 0.109821740501473<br>USDC 2.20655923385373 | | |
| 3.1.272646 | JOHN INGRAFFIA | ADDRESS REDACTED | | | DOT 0.0248683843230771<br>USDC 6.58592218878968 | | |
| 3.1.272647 | JOHN INGUNZA | ADDRESS REDACTED | | | BSV 0.530621370501281<br>BTC 0.0000104862243365559<br>DOGE 0.0240621044858033<br>ETH 0.0000119008299698959<br>LTC 0.000210265308082156<br>USDC 419.742404649033 | BTC 0.000000004421667967<br>DOGE 0.000000005677407652<br>LTC 0.000000000722786221 | |
| 3.1.272648 | JOHN IRWIN | ADDRESS REDACTED | | | MATIC 7.12375151087803 | | |
| 3.1.272649 | JOHN ISAIAH SANGALANG | ADDRESS REDACTED | | | BTC 0.0124209383083204<br>CEL 1.57912544171624<br>ETC 0.0671608318880929<br>ETH 0.0203252699780918 | | |
| 3.1.272650 | JOHN ISAM | ADDRESS REDACTED | | | BTC 0.000016072024823853 | | |
| 3.1.272651 | JOHN ISENHOUR | ADDRESS REDACTED | | | BTC 0.00108366943792061<br>USDC 434.703976555093 | | |
| 3.1.272652 | JOHN ISSA ZIYADA | ADDRESS REDACTED | | | BTC 0.000257114574702769<br>CEL 144.050100609051<br>ETH 0.110235653573294<br>LINK 0.00776059120989892<br>USDC 1.04006284015231 | BTC 0.00347128093269285 | |
| 3.1.272653 | JOHN IVAN DE VERA BAUZON | ADDRESS REDACTED | | | BTC 0.00120138564968121<br>USDC 604.59116237721 | | |
| 3.1.272654 | JOHN IVERSON | ADDRESS REDACTED | | | AAVE 4.78161828220414<br>ADA 12678.8845233401<br>BTC 0.0902816374092637<br>DOT 84.7382652637004<br>ETH 10.6977041689062<br>MANA 4274.04463852639<br>MATIC 11107.2864937809<br>UNI 46.9982315376059<br>XRP 10230.984851 | | |
| 3.1.272655 | JOHN IYAMU | ADDRESS REDACTED | | | CEL 108.137366566386<br>ETH 1.16253937529529 | | |
| 3.1.272656 | JOHN J BOTROS | ADDRESS REDACTED | | | 1INCH 203.320656674021<br>AAVE 2.90587963073946<br>ADA 4655.43357585382<br>AVAX 5.09186166167921<br>BTC 0.802656328450875<br>DOT 128.977723214898<br>ETH 1.26686873055996<br>MATIC 1472.77169074592<br>SNX 418.042686090879<br>USDC 524.844149385834 | CEL 110.806903579072<br>ETH 9.69431739887615<br>USDC 1.85 | |
| 3.1.272657 | JOHN J CHANG | ADDRESS REDACTED | | | BTC 0.0807910124287076<br>CEL 53.8864577914469<br>ETH 0.000312147030862841<br>USDC 1410.48326310851 | BTC 0.02619343<br>CEL 156.005890159926<br>ETH 0.000002485634864007 | |
| 3.1.272658 | JOHN J FELDIS | ADDRESS REDACTED | | | BTC 1.01286631932728<br>ETH 10.1107514238263<br>PAXG 10.1338931412672 | CEL 42.9600757730467 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272659 | JOHN J JR REICHMEIER | ADDRESS REDACTED | | | AVAX 9.47677067348522<br>BTC 0.22660386227946<br>CEL 162.175034086034<br>COMP 1.04920251970739<br>DOT 13.310745143666<br>ETH 1.89098627283154<br>LINK 12.2704593990941<br>LTC 6.0057863640502<br>MATIC 20288.8816211767<br>SOL 2.52033777369404<br>USDC 3453.61873307294 | AVAX 9.15067<br>BTC 0.00586992<br>COMP 2.187<br>ETH 0.0337949897170745<br>MATIC 276.403<br>USDC 0.413 | |
| 3.1.272660 | JOHN J LYONS | ADDRESS REDACTED | | | BAT 7.76204043748997 | | |
| 3.1.272661 | JOHN J MASCARENHAS | ADDRESS REDACTED | | | BTC 1.45654311148577<br>CEL 500.8946457819<br>ETH 24.6600240466633 | | |
| 3.1.272662 | JOHN J O CONNOR | ADDRESS REDACTED | | | BTC 0.0426946910320883<br>ETH 0.989877657128012<br>USDC 5799.65585761187 | USDC 2000 | |
| 3.1.272663 | JOHN J WALTHER | ADDRESS REDACTED | | | BTC 0.0549642038871793<br>USDC 210.001071182879<br>USDT ERC20 92.2686491080713 | | |
| 3.1.272664 | JOHN JACK BAUER | ADDRESS REDACTED | | | AAVE 0.0491468059891959<br>BAT 2.12969095762636<br>BCH 92.7993912495058<br>CEL 1.42330747993835<br>COMP 0.00657334225477613<br>DASH 14.8047652112716<br>DOT 264.450025214507<br>EOS 1055.19908114776<br>ETC 141.277325020824<br>ETH 0.000213068390184982<br>KNC 0.106119161781558<br>MANA 0.889031222591256<br>MATIC 0.0301042716229305<br>OMG 0.106670615107527<br>PAXG 0.00147016141795652<br>SNX 0.525108684325106<br>SUSHI 0.225230432688198<br>UMA 0.102332779253319<br>UNI 0.423972012451821<br>ZRX 1.00156953561517 | CEL 45.4545823141837 | |
| 3.1.272665 | JOHN JACKSON | ADDRESS REDACTED | | | DOT 205.978333921885<br>MATIC 5697.63978409339 | | |
| 3.1.272666 | JOHN JACKSON | ADDRESS REDACTED | | | ADA 626.685804546336<br>BTC 0.000001366193687705<br>ETH 2.19161287443042<br>SNX 58.2954652219447 | | |
| 3.1.272667 | JOHN JACKSON | ADDRESS REDACTED | | | BTC 0.00000024563691557899<br>LINK 0.0103355787882448 | | |
| 3.1.272668 | JOHN JACKSON | ADDRESS REDACTED | | | BTC 0.157268375110824<br>ETH 1.56294662292256 | | |
| 3.1.272669 | JOHN JACKSON | ADDRESS REDACTED | | | BTC 0.0157383171348138<br>CEL 3.12116140636354<br>ETH 1.05286595136609 | | |
| 3.1.272670 | JOHN JAIRO ALMEIDA CAMPUZANO | ADDRESS REDACTED | | | ETH 0.00162874107474584 | | |
| 3.1.272671 | JOHN JAIRO ESPINOSA SUCERQUIA | ADDRESS REDACTED | | | BTC 0.000003522480729176<br>ETH 0.00152232947075137<br>USDC 0.595336714295826 | | |
| 3.1.272672 | JOHN JAMES | ADDRESS REDACTED | | | ADA 7.74004936441696<br>BTC 0.000847224376633312 | | |
| 3.1.272673 | JOHN JAMES | ADDRESS REDACTED | | | AAVE 0.000537590253608468<br>AVAX 0.00211861148972364<br>BTC 0.000013086756343692<br>CEL 26.1655945461572<br>ETH 0.000542184155044756<br>LINK 0.0206830073960194<br>SNX 0.107696491028535 | AAVE 0.451727159104031<br>BTC 0.00779475632731958<br>ETH 0.349095655221023<br>LINK 44.7791072889623<br>SNX 30.5219389112783 | |
| 3.1.272674 | JOHN JAMES CHUA-TUAN | ADDRESS REDACTED | | | BTC 0.0720874022278892<br>CEL 47.6224828087419<br>ETH 0.966639154378679 | BTC 0.03157789<br>ETH 0.514731 | |
| 3.1.272675 | JOHN JAMES COMISH | ADDRESS REDACTED | | | BTC 0.0000009491654609889999<br>CEL 1.05103467499407<br>LUNC 10.006823<br>MCDAI 139.12058178<br>SOL 1.19708371419385<br>USDC 0.0166750336101896 | | |
| 3.1.272676 | JOHN JAMES ERMITAÑO | ADDRESS REDACTED | | | BTC 0.000001535774463179<br>CEL 0.250554218120191<br>ETH 0.720788011095946<br>USDT ERC20 0.0433105262564608 | | |
| 3.1.272677 | JOHN JAMES ERMITAÑO | ADDRESS REDACTED | | | BTC 0.000446523591255405 | | |
| 3.1.272678 | JOHN JAMES ERMITAÑO | ADDRESS REDACTED | | | BTC 0.000557248979897207 | | |
| 3.1.272679 | JOHN JAMES JORDAN III | ADDRESS REDACTED | | | ADA 0.509810838823761<br>BTC 1.02817791828925<br>CEL 124.250176580035<br>DOT 0.00105149087218526<br>ETH 0.000680211487201238<br>LINK 0.000035659143906153<br>MATIC 1.74513468998698<br>SOL 0.000263160725007443<br>USDC 532.965889970892 | | |
| 3.1.272680 | JOHN JAMES PALAZZO | ADDRESS REDACTED | | | BTC 0.0641166517049609 | | |
| 3.1.272681 | JOHN JAMES PAPASTAVROU | ADDRESS REDACTED | | | BTC 0.000000344285098296<br>ETH 0.0113426127634253<br>USDC 0.028116421444206 | CEL 42.9531831304413 | |
| 3.1.272682 | JOHN JAMES STACKHOUSE II | ADDRESS REDACTED | | | USDC 0.16537600148693 | | |
| 3.1.272683 | JOHN JAMES STOLER | ADDRESS REDACTED | | | USDT ERC20 51.3728360666575 | | |
| 3.1.272684 | JOHN JAMES WILD JR | ADDRESS REDACTED | | | BTC 0.109874615804882<br>CEL 5126.16415219217<br>ETH 3.31981653773362<br>PAX 10396.2574198113<br>USDC 27807.0277972892<br>XRP 8477.040403 | | |
| 3.1.272685 | JOHN JAMIESON | ADDRESS REDACTED | | | BTC 0.175110187824808<br>ETH 3.87926518800398 | | |
| 3.1.272686 | JOHN JAMISON | ADDRESS REDACTED | | | BTC 0.0088626626136949<br>MCDAI 42.5573129243752 | | |
| 3.1.272687 | JOHN JANCI | ADDRESS REDACTED | | | BTC 0.000022861619563821 | | |
| 3.1.272688 | JOHN JANECEK | ADDRESS REDACTED | | | BTC 0.000492931807915694<br>CEL 1.11257630492966<br>DOT 0.000000000087155407 | | |
| 3.1.272689 | JOHN JANES | ADDRESS REDACTED | | | BTC 1.01437726996689<br>SOL 365.083377026817 | | |
| 3.1.272690 | JOHN JANTZEN | ADDRESS REDACTED | | | BTC 0.00116520636154231<br>ETH 1.24037170218445 | | |
| 3.1.272691 | JOHN JARAMILLO | ADDRESS REDACTED | | | BTC 0.000639132475967629<br>LINK 61.2015267234875<br>XLM 8047.73792172635<br>XRP 6603.88636622019 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272692 | JOHN JARVIS | ADDRESS REDACTED | | | BTC 0.00191880696886306<br>CEL 1136.34791335669<br>DOT 0.687584422624972<br>LUNC 0.0782984713972378 | | |
| 3.1.272693 | JOHN JASAN ALOYSIOUS MUNDUR | ADDRESS REDACTED | | | ADA 0.362742051370008<br>BCH 0.000512763133649035<br>BSV 5.27468491380905<br>BTC 4.88857842296728<br>ETH 79.7962571092057<br>LINK 456.384327692522<br>USDC 2.69617965351488 | BTC 0.00000081<br>CEL 115.70118826078<br>USDC 0.000651372274542419 | |
| 3.1.272694 | JOHN JASO | ADDRESS REDACTED | | | BTC 2.0796988759453<br>ETH 50.5870614597027 | | |
| 3.1.272695 | JOHN JASON FALLOWS | ADDRESS REDACTED | | | AAVE 0.917209289995944<br>BCH 1.22256748389743<br>BSV 1.01022527394796<br>BTC 0.000358181872600495<br>BUSD 262.613572792794<br>COMP 0.584984834292216<br>DASH 2.13018758232251<br>DOT 7.1325052280257<br>EOS 15.685839164179<br>ETC 6.07984597860139<br>ETH 0.0317251585787552<br>LTC 0.514837659883223<br>PAX 54.3562794430297<br>SNX 27.0291332753936<br>USDC 54.3586299468722<br>WBTC 0.0103555698458265<br>XLM 253.510771991097<br>ZEC 2.01314791360765 | BTC 1.01124469449698 | |
| 3.1.272696 | JOHN JAVIER | ADDRESS REDACTED | | | ADA 0.547435672075292<br>DOT 0.000744137390439928<br>ETH 0.000014439364099428<br>MATIC 0.000938112162390374<br>USDC 0.00129606154914041 | ADA 0.000000651669545489<br>DOT 0.000000000062361588<br>ETH 0.000001415109168332 | |
| 3.1.272697 | JOHN JAY CARNAJE | ADDRESS REDACTED | | | BTC 0.000004643420858279 | | |
| 3.1.272698 | JOHN JAY MILANO | ADDRESS REDACTED | | | ADA 0.154972571569273<br>AVAX 12.1303249287309<br>BTC 0.0130564670561753<br>ETH 0.00029270439638776<br>MATIC 450.562579496216<br>USDC 114.800371979561 | | |
| 3.1.272699 | JOHN JEFE | ADDRESS REDACTED | | | ADA 958.265469371148<br>DOT 15.4950426319453 | | |
| 3.1.272700 | JOHN JEI | ADDRESS REDACTED | | | BTC 0.0968057898609639<br>DOT 4.82796290634285<br>USDC 106.34155538665 | | |
| 3.1.272701 | JOHN JELINEK | ADDRESS REDACTED | | | AAVE 15.8371435653496<br>BAT 2779.75855833563<br>BTC 1.30435705706134<br>DOT 362.186779975516<br>ETH 0.185520200143804<br>LINK 303.832152950819<br>LTC 6.2661288013222<br>MATIC 16152.9218485747 | | |
| 3.1.272702 | JOHN JENKINS | ADDRESS REDACTED | | | BTC 0.146900989922709<br>CEL 0.00951183258588608<br>ETH 0.80889168171742 | | |
| 3.1.272703 | JOHN JENKINS | ADDRESS REDACTED | | | BTC 0.0537962262195731 | | |
| 3.1.272704 | JOHN JENKINS | ADDRESS REDACTED | | | BTC 0.00129591919218187<br>USDC 515.455578448756 | | |
| 3.1.272705 | JOHN JENKINS | ADDRESS REDACTED | | | BTC 0.00609604738002528 | | |
| 3.1.272706 | JOHN JENSEN | ADDRESS REDACTED | | | BTC 0.000648413638171469<br>CEL 306.200211391989 | | |
| 3.1.272707 | JOHN JEREMIE | ADDRESS REDACTED | | | ETH 0.000043285338232193 | | |
| 3.1.272708 | JOHN JEROME | ADDRESS REDACTED | | | BTC 0.00704309873386183<br>CEL 1.11556267614078<br>ETH 0.0218688919726417 | | |
| 3.1.272709 | JOHN JESSUP | ADDRESS REDACTED | | | DASH 0.0067181150526999<br>ETH 0.000988820532521964<br>MANA 1.16285431625954<br>SNX 0.587154052547353<br>ZEC 0.00274388535128647 | DASH 15.6317765470076<br>SNX 178.814561221419<br>ZEC 23.5624721191914 | |
| 3.1.272710 | JOHN JEUNG | ADDRESS REDACTED | | | ADA 230.738672395381<br>BTC 0.0035922273261922<br>USDC 216.595133848098 | | |
| 3.1.272711 | JOHN JEWEL | ADDRESS REDACTED | | | BTC 0.000008936951233112 | BTC 0.000003602376042624<br>MCDAI 2 | |
| 3.1.272712 | JOHN JIANG | ADDRESS REDACTED | | | BTC 0.153226934385489 | | |
| 3.1.272713 | JOHN JISUK KIM | ADDRESS REDACTED | | | BTC 0.388413572333488<br>DOT 0.182522862608793<br>ETH 37.0765431432229<br>LINK 401.886666678764<br>MATIC 8956.14429552021<br>USDC 74291.2445426364 | BTC 0.021942<br>LINK 0.0005<br>LUNC 43.88526<br>MATIC 0.000750026678844159<br>USDC 0.005 | |
| 3.1.272714 | JOHN JOHN APOSTOL | ADDRESS REDACTED | | | BTC 0.000400048186321858<br>CEL 0.856217797786488<br>ETH 0.00176451629542326 | | |
| 3.1.272715 | JOHN JOHNSON | ADDRESS REDACTED | | | BTC 0.000028203799499461<br>ETH 0.000384391839384365 | BTC 0.000000004252871895<br>ETH 0.000000449060684593 | |
| 3.1.272716 | JOHN JOHNSON | ADDRESS REDACTED | | | BTC 0.000015318945047357<br>LTC 0.000432258323169576<br>XLM 90.7365811149058 | BTC 0.00000000001762507<br>LTC 0.000089178714155948 | |
| 3.1.272717 | JOHN JOHNSON | ADDRESS REDACTED | | | BTC 4.3010097794851 | BTC 4.225 | |
| 3.1.272718 | JOHN JOHNSTON | ADDRESS REDACTED | | | ADA 26217.5491466467<br>BNB 2.27468171807438<br>BTC 0.000001376606303807<br>LTC 0.000175870282043527<br>MATIC 0.991610564704261<br>USDC 768.584404590545<br>USDT ERC20 0.00599195312109282 | | |
| 3.1.272719 | JOHN JONATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.0267457787156834<br>CEL 0.490410416762074<br>ETH 0.411932485051377<br>USDT ERC20 1205.78431409618<br>XRP 782.896187463508 | | |
| 3.1.272720 | JOHN JONES | ADDRESS REDACTED | | | CEL 1.12568389445094<br>ETH 1.11916631750346 | | |
| 3.1.272721 | JOHN JONES | ADDRESS REDACTED | | | SGB 15.4271782196974<br>XLM 408.527045085717<br>XRP 100.915178008044 | | |
| 3.1.272722 | JOHN JONES | ADDRESS REDACTED | | | ETC 70.6962538610975<br>USDC 0.865584202665028<br>USDT ERC20 0.962181809811515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272723 | JOHN JONES | ADDRESS REDACTED | | | ADA 0.807834048262186<br>BTC 0.000120362787142506<br>ETC 0.194038421618059<br>ETH 0.00425402376904901<br>SOL 0.052499436002425<br>USDC 0.456116871400702 | ADA 0.000002237561107373<br>BTC 0.000000571548173437<br>ETH 0.000000150979955349<br>SOL 0.00000073809027734 | |
| 3.1.272724 | JOHN JONES | ADDRESS REDACTED | | | BTC 0.00111880715360158<br>USDC 1279.77387252462 | | |
| 3.1.272725 | JOHN JONES | ADDRESS REDACTED | | | BAT 0.816174005958652<br>BNT 0.300441274933865<br>BTC 0.00144756482567403<br>MATIC 0.428163462746021<br>OMG 0.0119545062029574<br>USDC 1052.43524373352<br>ZEC 8.33272801066534 | | |
| 3.1.272726 | JOHN JONES | ADDRESS REDACTED | | | GUSD 0.000901565557794225<br>MCDAI 0.0000269096516308819<br>USDC 0.00122703404437982 | | GUSD 0.600336024338244<br>MCDAI 0.0274248165831077<br>USDC 499.327140150341 |
| 3.1.272727 | JOHN JONES | ADDRESS REDACTED | | | CEL 1.08983103914528 | | |
| 3.1.272728 | JOHN JONES | ADDRESS REDACTED | | | BTC 0.000341736637713888<br>CEL 41.990632274258<br>ETH 0.00257566118917514<br>USDT ERC20 27404.0911146058 | | |
| 3.1.272729 | JOHN JONES | ADDRESS REDACTED | | | BCH 0.00661583152998303<br>BTC 0.00289136417171297<br>BUSD 0.851987367898282<br>CEL 1.11285861052312<br>LTC 0.032677195267032<br>USDT ERC20 0.961511261959234 | | |
| 3.1.272730 | JOHN JONES | ADDRESS REDACTED | | | AVAX 0.000579833452913713<br>BTC 0.000718629190778671<br>DOT 0.0518231268556588<br>ETH 3.27307640378652<br>LUNC 20.293682765071<br>MATIC 0.469711047439386<br>SOL 0.00661225581853304<br>USDC 0.0688018711412857 | AVAX 0.000174229021655668<br>BTC 0.0303370250922325<br>MATIC 0.00525663298693549<br>SOL 0.000068072584280467 | |
| 3.1.272731 | JOHN JONES | ADDRESS REDACTED | | | ETH 0.000028218244074035 | | |
| 3.1.272732 | JOHN JORDAN | ADDRESS REDACTED | | | ADA 256.503838447975<br>BTC 0.480136292114373<br>CEL 856.675829933945<br>ETH 1.04283001590867<br>LTC 7.7716645737162<br>MATIC 2057.35858302327<br>SNX 1611.04823161993<br>USDC 183298.860988565 | SNX 509 | |
| 3.1.272733 | JOHN JORDAN ROLLON | ADDRESS REDACTED | | | ETH 0.0015679320941161<br>USDT ERC20 61.0368492225064<br>XRP 0.202239291653708 | | |
| 3.1.272734 | JOHN JORDAN TORCEDO | ADDRESS REDACTED | | | BAT 4.91331459720252<br>BTC 0.00000008480001945<br>CEL 1575.81616888372<br>MCDAI 0.000825791953744525<br>USDC 20540.1978126651<br>XLM 68.3689533123544<br>XTZ 0.000165299713814569 | BTC 0.000000005578563969 | |
| 3.1.272735 | JOHN JORGENSEN | ADDRESS REDACTED | | | BTC 0.000250232695166739<br>ETH 0.000030698874571561<br>GUSD 0.00611424806722656<br>MATIC 7.08214176280605<br>MCDAI 0.0466811628266362<br>USDC 0.00424515585015268 | | |
| 3.1.272736 | JOHN JOSEPH | ADDRESS REDACTED | | | BCH 0.000109413699313569<br>BTC 0.0781742197764757<br>CEL 1.15052956904988<br>LTC 0.00176584108629926<br>USDC 12787.7399342938<br>XLM 0.111191118325693 | | |
| 3.1.272737 | JOHN JOSEPH AGUSTIN | ADDRESS REDACTED | | | BTC 0.00000000852009422<br>CEL 0.0536893476813929 | | |
| 3.1.272738 | JOHN JOSEPH ANTHONY | ADDRESS REDACTED | | | ADA 1137.9333898041<br>BTC 0.0721031033140854<br>DOT 22.6168474489985<br>ETH 5.57121041712507 | BTC 0.001265627333058 | |
| 3.1.272739 | JOHN JOSEPH DILLON | ADDRESS REDACTED | | | BTC 0.000147351055731642<br>CEL 75.4346012443423<br>GUSD 32.89 | ETH 0.000001846570201827 | |
| 3.1.272740 | JOHN JOSEPH DRIESCH | ADDRESS REDACTED | | | BTC 0.146210687020441<br>ETH 1.07026667244658<br>USDC 0.355081085136282 | | |
| 3.1.272741 | JOHN JOSEPH ERMITANO | ADDRESS REDACTED | | | BTC 0.000000260203180964<br>USDT ERC20 0.0208580612414981 | | |
| 3.1.272742 | JOHN JOSEPH GALICIO | ADDRESS REDACTED | | | CEL 1.18653833274753 | | |
| 3.1.272743 | JOHN JOSEPH GARENA | ADDRESS REDACTED | | | BTC 0.00000869<br>CEL 1.08768929881112 | | |
| 3.1.272744 | JOHN JOSEPH GROSZEK | ADDRESS REDACTED | | | CEL 958.098853703258 | | |
| 3.1.272745 | JOHN JOSEPH JR SCAFFIDI | ADDRESS REDACTED | | | AAVE 10.2714950851408<br>BTC 1.07473760331701<br>ETH 5.22677935969238<br>LINK 511.909917102332<br>MATIC 9075.0538897417<br>SNX 224.636901497129<br>USDC 42891.927139403 | | |
| 3.1.272746 | JOHN JOSEPH KAPPEL | ADDRESS REDACTED | | | BAT 69.5464021016161<br>BTC 0.00000000754676759<br>CEL 85.1735494030381<br>COMP 0.153901068860289<br>DASH 2.76527508051779<br>EOS 0.000045147462776911<br>ETH 0.218565581667308<br>LTC 0.000000002704728409<br>MATIC 1569.54644252958<br>SNX 190.058492055363<br>XLM 1.00000008475199<br>XTZ 0.000000914557651724 | | |
| 3.1.272747 | JOHN JOSEPH MANDY | ADDRESS REDACTED | | | ETH 0.00149363621478424 | | |
| 3.1.272748 | JOHN JOSEPH SPEZZANO | ADDRESS REDACTED | | | | BTC 0.00244461 | |
| 3.1.272749 | JOHN JOSEPH TABALOC | ADDRESS REDACTED | | | OMG 280.578997212203<br>XLM 5.78744720816769<br>XRP 7.77216560895524 | | |
| 3.1.272750 | JOHN JOSEPH TABONE | ADDRESS REDACTED | | | BTC 0.00404480870290073<br>ETH 0.325167007415472<br>MATIC 37.8110220844327<br>UNI 3.28571673127376 | | |
| 3.1.272751 | JOHN JR CAMPOS | ADDRESS REDACTED | | | BTC 2.46594060222883<br>CEL 6331.57836924335<br>ETH 13.0411028567932<br>MCDAI 100<br>USDC 1242509.97423162 | | |
| 3.1.272752 | JOHN JUAREZ | ADDRESS REDACTED | | | MATIC 0.136832211282407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272753 | JOHN JUDD | ADDRESS REDACTED | | | BTC 0.00087298758039352<br>LTC 3.0641748591544 | | |
| 3.1.272754 | JOHN JUHL HENRIKSEN | ADDRESS REDACTED | | | BTC 0.000164346183195186<br>BUSD 0.4852193<br>CEL 2.03089071172185<br>USDT ERC20 0.181574 | | |
| 3.1.272755 | JOHN JUNCO | ADDRESS REDACTED | | | ETH 2.25722622991192<br>LINK 33.3028934473984 | | |
| 3.1.272756 | JOHN JUNG | ADDRESS REDACTED | | | ADA 0.00422010907672402<br>AVAX 0.000000473817556098<br>BTC 0.0000374583551978 24<br>CEL 0.000044218752159295<br>ETH 0.0000003206814188469 99<br>GUSD 0.00168227420776069<br>LINK 0.000178880349350044<br>LTC 0.000019687870692033<br>LUNC 0.000007655666854483<br>MATIC 0.00255524353076185<br>SOL 0.000759009224177907<br>USDC 0.00188041818232997<br>XLM 0.00415810999839119 | BTC 0.0102555979979215<br>CEL 0.0819985385505603<br>ETH 0.000005358598063491<br>GUSD 0.917921888882836<br>LUNC 0.000036374664998939<br>SOL 0.000009871063186509<br>USDC 0.00200016867307166 | |
| 3.1.272757 | JOHN JUNG | ADDRESS REDACTED | | | 1INCH 141.15783552868<br>AAVE 3.02677311820515<br>ADA 631.839284337538<br>AVAX 19.8796510391486<br>BNT 50.4484301528961<br>BTC 1.19066150964273<br>DOT 36.3911706336471<br>ETH 0.94223586887766<br>MATIC 791.038993770969<br>SNX 23.8443767502499<br>USDC 6579.72764397452<br>ZEC 4.99719735661493<br>ZRX 1110.95324619628 | AVAX 1.41581902029467 | |
| 3.1.272758 | JOHN JUST | ADDRESS REDACTED | | | BTC 0.0510659871769343<br>SOL 30.9578555571672 | | |
| 3.1.272759 | JOHN JUSTICE | ADDRESS REDACTED | | | BTC 0.121996603662332<br>ETH 0.623309923439355 | | |
| 3.1.272760 | JOHN K DUGUE | ADDRESS REDACTED | | | BTC 0.000425022664126833 | | |
| 3.1.272761 | JOHN K DUGUE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.272762 | JOHN KABANI | ADDRESS REDACTED | | | BTC 0.0108112960448952 | | |
| 3.1.272763 | JOHN KADIEBWE | ADDRESS REDACTED | | | ADA 179.94899342333<br>BTC 0.000000004857539922<br>CEL 12.2779943892175<br>ETH 1.39977996854169<br>MATIC 1603.63426195323<br>SOL 30.4708763150042 | | |
| 3.1.272764 | JOHN KAIBUNI | ADDRESS REDACTED | | | BTC 0.0108220844774008 | | |
| 3.1.272765 | JOHN KAISER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.000000210450798823 | | |
| 3.1.272766 | JOHN KALAMARIS | ADDRESS REDACTED | | | BTC 0.0216788325129778<br>ETH 0.00394584108548236<br>LINK 162.279302864662<br>MATIC 1334.4681355477<br>MCDAI 3.37372599667719 | BTC 0.00225618885943314 | |
| 3.1.272767 | JOHN KALINA | ADDRESS REDACTED | | | BTC 0.00108718578833082<br>CEL 1.10975112982021 | | |
| 3.1.272768 | JOHN KALINA | ADDRESS REDACTED | | | BCH 0.000030623215095557<br>BSV 0.0179738913473889<br>BTC 0.00118214760505006<br>CEL 1.15116892753898<br>COMP 0.121967779833783<br>DASH 7.25632183705559<br>EOS 0.00134682123392159<br>ETH 0.0067283320120888<br>LTC 0.0325354065939354<br>MATIC 3131.66571055565<br>SGB 0.180499803953197<br>SNX 116.844329984519<br>UNI 32.6981335344583<br>USDC 23.0008581562725<br>XLM 0.00870307388239207<br>XRP 1.18071947739734<br>ZEC 0.0612916006385459<br>ZRX 13.2145071818265 | | |
| 3.1.272769 | JOHN KALINOWSKI | ADDRESS REDACTED | | | BTC 0.0475669547423075<br>DOT 0.122485330191794<br>ETH 0.00905623865718368<br>USDC 0.6809037401591 | | |
| 3.1.272770 | JOHN KALITA | ADDRESS REDACTED | | | CEL 1.09029770903412 | | |
| 3.1.272771 | JOHN KALLIEL | ADDRESS REDACTED | | | ADA 2.42322201375829<br>BAT 1.19982490662235<br>BTC 0.000012991316306189<br>CEL 71.1935942442813<br>ETH 0.000018201517932406<br>LINK 0.000043586000790749<br>MANA 0.585122335565458 | BTC 0.000000002076264136 | |
| 3.1.272772 | JOHN KALOGERAKIS | ADDRESS REDACTED | | | ADA 35914.4433025764<br>BAT 1531.07131258999<br>BCH 0.24529765<br>BTC 0.107714494772483<br>CEL 5400.16261544081<br>DOT 88.68928374<br>ETH 0.0372973149596638<br>KNC 836.18967015<br>LINK 97.5828461899999<br>MATIC 28144.52514123<br>OMG 53.35543785<br>SNX 9.34958016<br>SOL 2.19590824<br>UNI 103.85156592<br>USDC 1.002583<br>XLM 2199.7617474<br>XRP 1693.506546<br>ZRX 1071.69632384 | | |
| 3.1.272773 | JOHN KALOGERAS | ADDRESS REDACTED | | | BTC 0.0190703574907399 | | |
| 3.1.272774 | JOHN KALTEN | ADDRESS REDACTED | | | AAVE 27.6867761898831<br>BTC 0.000002591203496168<br>LUNC 2806.33918912366<br>MATIC 0.00625413151632138<br>SNX 429.560356542953<br>ZRX 2055.07028729462 | | |
| 3.1.272775 | JOHN KANELLOPOULOS | ADDRESS REDACTED | | | BTC 0.00119244893954612<br>USDC 0.430556463259371 | | |
| 3.1.272776 | JOHN KANG | ADDRESS REDACTED | | | BTC 0.0000285538923091 5<br>EOS 0.014706901037226<br>PAXG 0.00123548829505871<br>USDC 0.365397348644876 | BTC 0.000000001125449937<br>EOS 20.2641791589457<br>USDC 0.000000814375542784 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272777 | JOHN KAPIHE | ADDRESS REDACTED | | | ADA 0.556907654983788<br>BTC 0.0000264565763712422<br>DOT 0.0526317078463157<br>ETH 0.00354191684621121<br>LINK 0.0122472702871044<br>MANA 0.0156620199837729<br>MATIC 0.647367713261117<br>SOL 0.0264012268148078<br>XLM 0.0144011138147845 | ADA 0.000000781012562736<br>BTC 0.000000002491101958<br>DOT 0.000000000029753792 | |
| 3.1.272778 | JOHN KARALIS | ADDRESS REDACTED | | | ADA 0.00178134797794135<br>BTC 0.000001537377626925<br>DOT 0.185112687881196<br>ETH 0.000011883607553392<br>LINK 0.000054702041321533<br>MANA 0.101128455128026<br>MATIC 0.0115148730187404<br>SOL 0.000322924862884996<br>UNI 0.0000146719409771 | | BTC 0.000000002603456103<br>SOL 0.000000000898903801 |
| 3.1.272779 | JOHN KARE | ADDRESS REDACTED | | | BTC 0.00118306754419822<br>DOT 89.2251481660891<br>MATIC 987.737215852726 | MANA 520.19644899 | |
| 3.1.272780 | JOHN KARI | ADDRESS REDACTED | | | ADA 15837.5057544405<br>BTC 0.000744972138060782 | | |
| 3.1.272781 | JOHN KARL | ADDRESS REDACTED | | | BTC 0.000160898854863438<br>CEL 121.524520795147<br>ETH 0.00974610909105361 | | |
| 3.1.272782 | JOHN KARL GULDALIAN | ADDRESS REDACTED | | | BTC 0.0682857778239612<br>ETH 2.08992778260847<br>MATIC 3274.42609568032 | BTC 0.00279914776586151<br>ETH 32.2002739845185<br>MCDAI 86.84864622 | |
| 3.1.272783 | JOHN KARL OSTLUND | ADDRESS REDACTED | | | BTC 0.000241948996276809 | BTC 0.172801421770013<br>USDC 43.58 | |
| 3.1.272784 | JOHN KARNER | ADDRESS REDACTED | | | ADA 1.82896590719775<br>BTC 0.000000077980182274<br>DOT 0.116977538860694<br>ETH 0.00135327219205944<br>MATIC 1.08255503714506 | ADA 0.000000515824584972<br>BTC 0.000000002826497062<br>DOT 59.5827460505497<br>MATIC 681.579519815921 | |
| 3.1.272785 | JOHN KAROL | ADDRESS REDACTED | | | BTC 0.00179333393908145 | | |
| 3.1.272786 | JOHN KARVELAS | ADDRESS REDACTED | | | AAVE 0.00429404513916087<br>BTC 0.000006379292164637<br>ETH 0.00412004638754268<br>LINK 0.0501178082085765<br>SGB 0.69046488519137<br>UNI 0.0367348942713043<br>USDC 0.316264864923751<br>XRP 0.536906641089889 | | |
| 3.1.272787 | JOHN KASIC | ADDRESS REDACTED | | | ADA 691.892197796346<br>BTC 0.275264824295883<br>ETH 4.01947255221279<br>USDC 26426.9458629612 | | |
| 3.1.272788 | JOHN KASISKI | ADDRESS REDACTED | | | BTC 0.180304475264703<br>ETH 1.85906586006639 | | |
| 3.1.272789 | JOHN KASPER | ADDRESS REDACTED | | | BTC 0.000041108696095516<br>GUSD 0.023407131219131 | | |
| 3.1.272790 | JOHN KAUFFMAN | ADDRESS REDACTED | | | BTC 0.00907240130771733 | | |
| 3.1.272791 | JOHN KAY | ADDRESS REDACTED | | | ADA 0.000186377205774171<br>BTC 0.000001113584998588<br>DOT 0.0202557374649697<br>ETH 0.000001297440520554<br>USDC 0.00544057328084163 | | |
| 3.1.272792 | JOHN KAYANTAS | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.272793 | JOHN KAYLOR | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XRP 110.338395948977 | | |
| 3.1.272794 | JOHN KAYNAK | ADDRESS REDACTED | | | BTC 0.0000024137600743849<br>ETH 0.00153619716043002<br>LTC 0.00706750469268751<br>MATIC 1.76372947027546 | | |
| 3.1.272795 | JOHN KEAN | ADDRESS REDACTED | | | ETH 0.0201619739473207 | | |
| 3.1.272796 | JOHN KEANE | ADDRESS REDACTED | | | BTC 0.0000179553985091379 | BTC 0.00000087937254082 | |
| 3.1.272797 | JOHN KEARNS | ADDRESS REDACTED | | | BTC 0.000733786876127507<br>DOT 0.00566264747471847<br>ETH 0.00609657309437966<br>LINK 0.00615503876602957<br>USDC 0.0152808264939851 | | |
| 3.1.272798 | JOHN KEATHLEY | ADDRESS REDACTED | | | AAVE 0.000687653583218727<br>BTC 0.000000324319076574<br>USDC 0.403152799445759 | AAVE 0.00190479306786367<br>BTC 0.000000895925299369<br>USDC 222.357879494966 | |
| 3.1.272799 | JOHN KEATING | ADDRESS REDACTED | | | BTC 0.000000004953903784<br>CEL 0.254983900979511 | | |
| 3.1.272800 | JOHN KEEHYEUN LEE | ADDRESS REDACTED | | | 1INCH 232.099759319062<br>ADA 9160.65153733531<br>BAT 0.313933293860996<br>BTC 0.00091854235991658<br>CEL 20835.0919120273<br>DASH 75.2728315307635<br>DOT 0.317841694416303<br>ETH 58.4194104435173<br>KNC 0.00182300726870585<br>LINK 0.809246330791787<br>MATIC 1174.71624653994<br>SGB 1136.47377993731<br>SUSHI 99.2105930878963<br>UNI 0.0930874985111422<br>USDC 1672.03916254642<br>XRP 0.00198898366116334<br>ZEC 82.4124702960772<br>ZRX 5842.24245020773 | BTC 0.455095723288302 | |
| 3.1.272801 | JOHN KEENA | ADDRESS REDACTED | | | BTC 0.000018087953643962<br>DOT 0.00324873966517276<br>ETH 0.000387866626965907<br>USDC 0.320751214293042<br>USDT ERC20 0.0305957566954396 | | |
| 3.1.272802 | JOHN KEENEY | ADDRESS REDACTED | | | CEL 0.000627180073752673 | | |
| 3.1.272803 | JOHN KEIGHLEY | ADDRESS REDACTED | | | 1INCH 0.0981660805202327<br>ADA 2581.75116274468<br>ETH 0.000454271067985584<br>MATIC 431.264152213433<br>UNI 30.1363227688847 | 1INCH 118.64674340247 | |
| 3.1.272804 | JOHN KELLER | ADDRESS REDACTED | | | BTC 0.000014257117717087<br>DOT 0.00722265883059502<br>ETH 0.000052513840827036<br>USDC 0.187892972613219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272805 | JOHN KELLY | ADDRESS REDACTED | | | AAVE 2.3396<br>ADA 8341.84302486264<br>BTC 1.54669486865706<br>CEL 1461.32347138071<br>DOT 52.6190420454761<br>ETH 14.623845880832<br>LINK 179.698<br>LTC 9.4792<br>MATIC 1720<br>SGB 66.5708725880904<br>XRP 477.372112372592 | | |
| 3.1.272806 | JOHN KELLY | ADDRESS REDACTED | | | BTC 0.000597016268593746<br>CEL 1.12035947513906<br>LTC 0.0656662539719067<br>TUSD 0.900234561345796<br>USDC 2.14988260422818 | | |
| 3.1.272807 | JOHN KELLY | ADDRESS REDACTED | | | ADA 0.000010088640574876<br>AVAX 0.000001275989956136<br>BTC 0.000000066943961373<br>DOT 0.00149216459846362<br>ETH 0.000000050660696405<br>LINK 0.00103496610229425<br>MATIC 0.0762704654762046<br>SOL 0.00080840187535129<br>USDC 0.000142883315638612 | ADA 0.033262812560175<br>AVAX 0.00254357042450613<br>BTC 0.000000008773190039<br>DOT 0.000160847136822524<br>ETH 0.000094902028680499<br>LINK 0.000069693610598672<br>MATIC 0.00490638860546693<br>SOL 0.000063821663360579<br>USDC 0.235104236871108 | |
| 3.1.272808 | JOHN KELLY | ADDRESS REDACTED | | | CEL 1.09152621254599 | | |
| 3.1.272809 | JOHN KELLY | ADDRESS REDACTED | | | BTC 0.000000619084829235<br>CEL 1.09945500998105<br>ETH 0.000001906982325434<br>OMG 0.000209867395295333 | | |
| 3.1.272810 | JOHN KELLY | ADDRESS REDACTED | | | ADA 1411.27579059679<br>USDC 411.937790614845 | | |
| 3.1.272811 | JOHN KELVIN CHINONSO | ADDRESS REDACTED | | | CEL 1.15059283515115 | | |
| 3.1.272812 | JOHN KEMPER PITZ | ADDRESS REDACTED | | | BTC 0.000000130113011719999 | BTC 0.000000369146672114 | |
| 3.1.272813 | JOHN KEMPF | ADDRESS REDACTED | | | ETH 0.00167517813953437<br>KNC 0.00868955338514879 | | |
| 3.1.272814 | JOHN KENEL | ADDRESS REDACTED | | | AAVE 45.6173699726016<br>BTC 0.000940818616640713<br>CEL 17.9079045262154<br>USDC 33115.246067605<br>USDT ERC20 522.944205596089<br>UST 1003.73506736344 | | |
| 3.1.272815 | JOHN KENKEL | ADDRESS REDACTED | | | BTC 0.00290385442128609<br>CEL 24447.019834292<br>ETH 0.222951878273711<br>USDC 31.6091744945771 | | |
| 3.1.272816 | JOHN KENNADAY | ADDRESS REDACTED | | | BTC 0.000326968962581032<br>ETH 0.00328047300805338 | | |
| 3.1.272817 | JOHN KENNEALLY | ADDRESS REDACTED | | | BTC 0.000200841385986853<br>CEL 0.125044358450951 | | |
| 3.1.272818 | JOHN KENNEDY | ADDRESS REDACTED | | | BTC 0.000000001210922502<br>CEL 0.106420542425545 | | |
| 3.1.272819 | JOHN KENNEDY | ADDRESS REDACTED | | | BTC 0.00231289793213488<br>ETH 0.000379597949653013<br>MATIC 99.5517582362785<br>UNI 0.0143101637143225<br>USDC 0.249813660208199<br>XLM 1041.96314562047<br>XRP 0.000000367350687367<br>ZEC 0.0830933807446833 | | |
| 3.1.272820 | JOHN KENNEDY | ADDRESS REDACTED | | | BTC 0.000000978515385577<br>CEL 1.0988356808491<br>XLM 1.76839572314493 | | |
| 3.1.272821 | JOHN KENNETH ANDREASSEN | ADDRESS REDACTED | | | BTC 0.00000876828569692099<br>CEL 0.264986782841571 | | |
| 3.1.272822 | JOHN KENNETH BALGOMA DE VERA | ADDRESS REDACTED | | | BTC 0.00232462873448153<br>USDT ERC20 400 | | |
| 3.1.272823 | JOHN KENNETH CALEON | ADDRESS REDACTED | | | DOT 1.84290831288636<br>ETH 0.0558292602767902<br>USDC 5060.96608382761 | | |
| 3.1.272824 | JOHN KENNETH LANGFORD III | ADDRESS REDACTED | | | BTC 0.12128982315537<br>DOT 0.0356118515281178<br>ETH 0.000000327414352001<br>MATIC 0.266220026292047<br>USDC 6868.72036263217 | BTC 0.0066155<br>CEL 129.929019776496<br>DOT 0.000049248766940793<br>ETH 0.000452271942198671<br>MATIC 0.000934231141468878 | |
| 3.1.272825 | JOHN KENNETH NORRIS | ADDRESS REDACTED | | | ETH 0.00152291835143768 | | |
| 3.1.272826 | JOHN KENNIE | ADDRESS REDACTED | | | BTC 0.000000508985563615<br>CEL 209.463476888617<br>DOT 9.04<br>XRP 179.350009 | | |
| 3.1.272827 | JOHN KENNY | ADDRESS REDACTED | | | ADA 0.199586471684866<br>BTC 0.23295025450071<br>LINK 0.0272017909385148<br>LUNC 7.03048504272988<br>MATIC 159.539885311945<br>SOL 0.0033743548820776<br>USDT ERC20 0.205131136311324 | | |
| 3.1.272828 | JOHN KENNY | ADDRESS REDACTED | | | BTC 0.000000007711119603<br>CEL 125.148957350031 | | |
| 3.1.272829 | JOHN KENNY | ADDRESS REDACTED | | | CEL 43.6083397292787<br>MATIC 17593.7547130884 | MATIC 2465.96094527108 | |
| 3.1.272830 | JOHN KENNY | ADDRESS REDACTED | | | CEL 0.836795066653485 | | |
| 3.1.272831 | JOHN KENYON | ADDRESS REDACTED | | | BSV 0.602640387244581<br>BTC 0.000392052733211363 | | |
| 3.1.272832 | JOHN KENYON | ADDRESS REDACTED | | | MATIC 13.711123925334 | | |
| 3.1.272833 | JOHN KEOHANE | ADDRESS REDACTED | | | BAT 169.525042134384<br>BTC 0.000005363377339123<br>XLM 96.9199986466736 | | |
| 3.1.272834 | JOHN KEPHART | ADDRESS REDACTED | | | ADA 36.9638670517608<br>BCH 0.319545133704125<br>BTC 0.118693229012244<br>ETH 0.732098027443414<br>LINK 4.11418368004462<br>LTC 2.9767120520668<br>XLM 499.170769704188 | DOGE 304.42913324 | |
| 3.1.272835 | JOHN KEPSEL | ADDRESS REDACTED | | | BTC 0.000036835607389061<br>ETH 0.000731562742725787<br>MANA 0.040465581530125<br>MATIC 1.46478982632171<br>SOL 0.00334714809864922<br>USDT ERC20 1.5153335115712 | BTC 0.000000008865522866<br>SOL 0.00000000038593951 | |
| 3.1.272836 | JOHN KERBER | ADDRESS REDACTED | | | BTC 0.0059909027977107<br>USDC 6.84443414398839 | | |
| 3.1.272837 | JOHN KERBER | ADDRESS REDACTED | | | BTC 0.00016348592116249 | BTC 0.053126049658207 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272838 | JOHN KERNER | ADDRESS REDACTED | | | AAVE 2.47761289367673<br>ADA 417.187996215754<br>AVAX 22.4573137513575<br>BTC 0.00133488071518926<br>COMP 13.5910450556308<br>ETH 0.049098359809234<br>LINK 231.324287292241<br>MATIC 1002.37581898991<br>SNX 476.061457705817<br>SUSHI 207.169777151481<br>USDC 5126.80496092554<br>ZRX 4557.05743744385 | | |
| 3.1.272839 | JOHN KERR | ADDRESS REDACTED | | | BTC 0.0185641394333377<br>ETH 0.213422795379202 | | |
| 3.1.272840 | JOHN KERRY | ADDRESS REDACTED | | | USDC 220.501437896438 | | |
| 3.1.272841 | JOHN KERRY | ADDRESS REDACTED | | | BTC 0.200180561706573<br>MCDAI 42.3978452841409 | | |
| 3.1.272842 | JOHN KEVIN BASCO | ADDRESS REDACTED | | | BTC 0.00189871755195518<br>CEL 0.229275824471017 | | |
| 3.1.272843 | JOHN KEVIN MANGIHUT | ADDRESS REDACTED | | | | BTC 0.00166633339998666<br>ETH 0.152611505220842 | |
| 3.1.272844 | JOHN KEVIN MORENO | ADDRESS REDACTED | | | BTC 0.000002133312324391<br>CEL 1.42092184445382 | | |
| 3.1.272845 | JOHN KHALLAGHI | ADDRESS REDACTED | | | BTC 1.14311426013121 | | |
| 3.1.272846 | JOHN KHAMTANH | ADDRESS REDACTED | | | BTC 0.000534816732193579<br>CEL 168.903465331237<br>MATIC 917.604426258271<br>USDT ERC20 44.1843221516464 | | |
| 3.1.272847 | JOHN KHAOU | ADDRESS REDACTED | | | AVAX 0.00362713249997504<br>BAT 1295.44871825149<br>BCH 0.000797041034839831<br>BTC 0.018890393924393<br>CEL 1410.97528669351<br>COMP 12.7585792943613<br>DASH 3.36629874764288<br>DOT 0.280721094382134<br>ETH 2.68421842773703<br>GUSD 0.136176848422646<br>KNC 0.00701259602033528<br>LINK 0.0159091947441307<br>MATIC 1171.04132541022<br>MCDAI 1.51755208471148<br>PAXG 0.000202916953604954<br>SNX 13.7553214682751<br>SUSHI 0.0594597548276683<br>UNI 0.072079052562282<br>USDC 20.0261985551639<br>USDT ERC20 70.4784809953899<br>XLM 0.0264120202273672<br>XTZ 323.327951227411<br>ZRX 1773.59174956154 | BCH 0.000000006678842986<br>DOT 0.000000907734732378<br>ETH 0.00000092653142575 | |
| 3.1.272848 | JOHN KHASSER CAPILI BAGSIT | ADDRESS REDACTED | | | BNB 1.71050357921036<br>BTC 0.00243434228705954 | | |
| 3.1.272849 | JOHN KHOO | ADDRESS REDACTED | | | BTC 0.104337132870238 | | |
| 3.1.272850 | JOHN KHUU | ADDRESS REDACTED | | | BTC 0.00000290946114639<br>USDT ERC20 0.937254582852444 | | |
| 3.1.272851 | JOHN KIDD | ADDRESS REDACTED | | | BTC 0.000151672558156734<br>CEL 21.0254182679778<br>ETH 0.0016186350957215<br>LINK 0.159670041039933<br>MANA 0.00320539568419323<br>MATIC 0.161823740928522<br>SGB 282.96807405137<br>USDC 0.00420950860275839 | BTC 0.000000000228807081<br>XRP 97.031259 | |
| 3.1.272852 | JOHN KIEFFER | ADDRESS REDACTED | | | BTC 0.000006553560656657<br>USDC 0.346759676686418 | | |
| 3.1.272853 | JOHN KIELY | ADDRESS REDACTED | | | BTC 0.00179365925953076 | | |
| 3.1.272854 | JOHN KIKKO | ADDRESS REDACTED | | | BTC 1.67261736162546<br>CEL 46.2862459728268<br>ETH 478.844485955888<br>USDC 85448.8423524886 | | |
| 3.1.272855 | JOHN KILCOURSE | ADDRESS REDACTED | | | BTC 0.000003894775275302<br>USDC 0.788454260739942 | | |
| 3.1.272856 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.138520335103514 | | BTC 0.00946473 |
| 3.1.272857 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.272858 | JOHN KIM | ADDRESS REDACTED | | | COMP 0.0773324205451154 | | |
| 3.1.272859 | JOHN KIM | ADDRESS REDACTED | | | AAVE 0.294211235564613<br>BAT 0.113770089152962<br>BTC 0.000038247715959222<br>MCDAI 0.101061107815814<br>SNX 0.243652521221289 | BTC 0.03417794 | |
| 3.1.272860 | JOHN KIM | ADDRESS REDACTED | | | EOS 68.2355996793368<br>XLM 512.811254179107<br>XRP 768.0405 | | |
| 3.1.272861 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.000000018595170183<br>USDC 7.58783694689334 | BTC 0.000015382940857387<br>USDC 0.000000125328048922 | |
| 3.1.272862 | JOHN KIM | ADDRESS REDACTED | | | AVAX 0.442462707624438<br>BCH 0.000127639093093074<br>BTC 0.0416740660281045<br>CEL 1.15082989514429<br>ETH 0.630808818091124<br>SOL 3.04307388547873<br>USDC 0.000016212762555946 | | |
| 3.1.272863 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.000000026019791133<br>ETH 0.000000252559504751999<br>MATIC 0.285896488559399 | | |
| 3.1.272864 | JOHN KIM | ADDRESS REDACTED | | | ADA 1097.3019455845<br>BTC 0.115617238191071<br>ETH 3.18674925765067 | | |
| 3.1.272865 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.00992035443202707<br>ETH 0.000039016672309419<br>USDC 0.309964134868135 | | |
| 3.1.272866 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.214999406219781<br>GUSD 42801.0011558564<br>USDC 64816.9220998388 | | |
| 3.1.272867 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.140748725603941<br>ETH 0.910779078773059<br>USDC 0.496084485820306 | | |
| 3.1.272868 | JOHN KIM | ADDRESS REDACTED | | | BTC 0.0000008878225057<br>CEL 1.03242610709434<br>LTC 0.000025374055161298<br>XLM 0.0535004894074376<br>XRP 0.0105602444722833 | | |
| 3.1.272869 | JOHN KIMBALL | ADDRESS REDACTED | | | BTC 0.00127222080922525<br>USDC 1067.11650819996 | | USDC 500 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272870 | JOHN KIMBERLY | ADDRESS REDACTED | | | ETH 0.0136570463073634<br>KNC 3.59888036463983<br>SGB 1372.70045880399<br>XLM 1840.9564132159<br>XRP 10081.489836649<br>ZEC 0.0827825269020244 | | |
| 3.1.272871 | JOHN KIMBLE | ADDRESS REDACTED | | | BTC 0.000032521862944572 | | |
| 3.1.272872 | JOHN KINCAID | ADDRESS REDACTED | | | BAT 670.204101808871<br>BTC 0.100125829344165<br>ETC 21.5692672918359<br>ETH 0.740856341947142<br>LINK 4.0620162017105<br>LTC 2.41860736842116<br>MANA 178.990124581525<br>MATIC 236.501452577843<br>MCDAI 210.317943079696<br>SNX 32.7429354351442<br>UNI 4.60268957525126<br>XLM 722.042231412605<br>ZRX 299.854470694852 | | |
| 3.1.272873 | JOHN KINENE | ADDRESS REDACTED | | | ETH 0.0016113705934513 | | |
| 3.1.272874 | JOHN KING | ADDRESS REDACTED | | | ETH 0.000656978087359084 | | |
| 3.1.272875 | JOHN KING | ADDRESS REDACTED | | | 1INCH 0.357120919252137<br>ADA 1.17485821343134<br>AVAX 1.25585805873634<br>BAT 0.796889595026171<br>BTC 0.000010656277817514<br>CEL 0.645674914396032<br>COMP 0.00395544395028223<br>DASH 0.0833333052431577<br>ETH 0.0000808285115468999<br>KNC 0.353655268562644<br>MATIC 0.638913014391421<br>SNX 0.00194667925329034<br>SUSHI 7.36902850824178<br>UNI 0.127412832903376<br>USDC 0.815128386746017<br>ZEC 0.0181500462808406<br>ZRX 11.7131092987749 | ADA 0.00517583933701681<br>AVAX 0.000017563571850975<br>CEL 0.000002229097898327<br>MATIC 0.000045243357202235<br>SUSHI 0.000721804511278195 | |
| 3.1.272876 | JOHN KING | ADDRESS REDACTED | | | ADA 0.40284496605638<br>BNB 0.000094090975152 52<br>BTC 0.000768727944954897<br>CEL 2449.39731273826<br>ETH 0.0286983759116169<br>PAXG 0.100763440847258 | | |
| 3.1.272877 | JOHN KINNAMON | ADDRESS REDACTED | | | BTC 0.00216825742683504<br>CEL 1.15116892753898<br>SGB 234.57070044853<br>XLM 4468.16327812279<br>XRP 1534.41826198628 | | |
| 3.1.272878 | JOHN KINNEY | ADDRESS REDACTED | | | BAT 0.020182855173207<br>BCH 0.000900797360632284<br>BNT 0.343668765417769<br>BTC 0.000604927119997141<br>CEL 1.15122399281079<br>ETC 0.00808007618292315<br>ETH 0.0135120919662768<br>LTC 0.0160158672073123<br>MCDAI 0.352264744542854<br>SGB 2.06012948977829<br>USDC 0.0110344631336178<br>XLM 0.0818118673151343<br>XRP 13.4761089306032 | BTC 0.000000005602849842 | |
| 3.1.272879 | JOHN KINNEY | ADDRESS REDACTED | | | BTC 0.00111228051815661<br>MATIC 33.6974928456696 | | |
| 3.1.272880 | JOHN KINSLEY | ADDRESS REDACTED | | | BTC 0.0122292191815696<br>SNX 83.0090844884466 | | |
| 3.1.272881 | JOHN KINTER | ADDRESS REDACTED | | | BTC 0.115757071960454<br>MATIC 2413.94990474282 | | |
| 3.1.272882 | JOHN KIRINCICH | ADDRESS REDACTED | | | BTC 0.0108022773574923<br>USDC 1110.10784248476 | | |
| 3.1.272883 | JOHN KIRK | ADDRESS REDACTED | | | AVAX 0.00468624136630423<br>BTC 0.000004277236788623<br>XTZ 0.176706279475909 | | |
| 3.1.272884 | JOHN KIRKEBY | ADDRESS REDACTED | | | BSV 1.51384304064346<br>BTC 0.00142115054959483<br>CEL 128.897035389451<br>ETH 0.0106423007219096<br>MATIC 6.55912306566369<br>PAXG 6.29583496756241<br>USDC 271.499529728581<br>XLM 0.146035512717527 | BTC 0.000000182027038493<br>USDC 0.006 | |
| 3.1.272885 | JOHN KIRKENDALL | ADDRESS REDACTED | | | BTC 0.00245203754802199<br>COMP 0.984386974164805<br>MATIC 0.195091189578032<br>USDC 267.509488001816 | | |
| 3.1.272886 | JOHN KIRKPATRICK CORNISH | ADDRESS REDACTED | | | BTC 0.0118909663206068<br>DOT 12.747236450901<br>ETH 0.000004196598303583 | ETH 0.00839564320374124 | |
| 3.1.272887 | JOHN KISTLER | ADDRESS REDACTED | | | BSV 0.00542527103040817<br>BTC 0.0371892691929798<br>ETH 8.63920759478689<br>LINK 347.107068149061<br>MCDAI 5398.64352625692 | | |
| 3.1.272888 | JOHN KITHCART | ADDRESS REDACTED | | | BTC 0.0766642283308616<br>ETH 0.206496796456789 | | |
| 3.1.272889 | JOHN KITTEL | ADDRESS REDACTED | | | BTC 0.000001705475442691<br>CEL 0.103957682401118 | | |
| 3.1.272890 | JOHN KLABOE | ADDRESS REDACTED | | | BTC 0.0188339664733919 | BTC 0.000000841628498155<br>CEL 99.0258290976181 | |
| 3.1.272891 | JOHN KLESO | ADDRESS REDACTED | | | AVAX 0.0571701032138937<br>BTC 0.530479310771927<br>DOT 0.127914135978642<br>ETH 3.15910918339881<br>LUNC 0.0127304055818571<br>MANA 0.0581523710554593<br>MATIC 1.58560480308997<br>SOL 154.329479027662<br>USDC 0.0092297567405852 | LUNC 0.000003773999003505<br>MATIC 0.000445855268695003<br>USDC 2303.595 | |
| 3.1.272892 | JOHN KLESO | ADDRESS REDACTED | | | AVAX 0.000031413467491956<br>BTC 0.000001064051620933<br>DOT 0.0498391587816859<br>ETH 0.000447084443257667<br>MANA 0.0269016455383044<br>MATIC 0.00348209097646715<br>SOL 0.000032393826262568 | | |
| 3.1.272893 | JOHN KLINE | ADDRESS REDACTED | | | MATIC 15.2971272581683 | | |
| 3.1.272894 | JOHN KLOTZ | ADDRESS REDACTED | | | BTC 0.000020705081921791<br>XLM 0.0403103094206797 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272895 | JOHN KLOUFETOS | ADDRESS REDACTED | | | ADA 1008.727476578<br>BTC 0.000948448061076087 | | |
| 3.1.272896 | JOHN KNICKERBOCKER | ADDRESS REDACTED | | | BTC 0.873598335605282<br>ETH 57.8561913151059<br>USDC 126543.853731641 | | |
| 3.1.272897 | JOHN KNIGHT | ADDRESS REDACTED | | | BTC 0.0085353022881964<br>ETH 0.30794288534391 | | |
| 3.1.272898 | JOHN KNIGHT | ADDRESS REDACTED | | | ADA 1645.9798426295<br>BTC 0.0344294913015806<br>GUSD 1700.87578666601<br>LTC 2.21425762051941<br>MATIC 4207.58943212176<br>PAX 1695.94988922642<br>SGB 202.854197940293<br>SNX 97.4256616537395<br>USDC 2752.95573790586<br>XRP 2204.89461253323 | | |
| 3.1.272899 | JOHN KNOEPPEL | ADDRESS REDACTED | | | BTC 0.000019616454130024<br>CEL 1.15116892753898<br>ETH 0.110066624194235<br>LTC 0.00802922652529651<br>SGB 51.8786906728727<br>USDC 11.2820669895145<br>XRP 0.000000291527665415 | | |
| 3.1.272900 | JOHN KNOX | ADDRESS REDACTED | | | CEL 62.1590569491721<br>SGB 12.3477921276458<br>XRP 0.0487279012020813 | | |
| 3.1.272901 | JOHN KNUTSON | ADDRESS REDACTED | | | BTC 0.000093578572266733<br>CEL 1.1288579565842<br>MCDAI 0.04366204316452<br>USDC 0.338037404354673<br>XLM 0.234465129175105 | | |
| 3.1.272902 | JOHN KOBYLARZ | ADDRESS REDACTED | | | AAVE 0.000030167142757474<br>BTC 0.000000163748355908<br>DOT 0.221514852744495<br>ETH 0.000001905310225454<br>LINK 0.000023760282943399<br>MCDAI 31.8593196677488<br>USDT ERC20 2085.71907442892 | ADA 11812 | |
| 3.1.272903 | JOHN KOCH | ADDRESS REDACTED | | | BSV 1.05804635298285<br>BTC 0.0102563276339051<br>DASH 1.05332950783455<br>ETH 0.379649626474554<br>SGB 295.607713801681<br>USDC 2136.07429914886<br>USDT ERC20 195.333849686779<br>XRP 8004.37516238131<br>ZEC 5.00830499413284 | | |
| 3.1.272904 | JOHN KOCHKERIAN | ADDRESS REDACTED | | | ADA 1438.0821386221<br>AVAX 6.32082224335191<br>BTC 0.066342617178768<br>ETH 3.88165924617945<br>LUNC 5.65065432625747<br>MATIC 463.025031159568 | AVAX 1.00837469543576<br>LUNC 22.146008 | |
| 3.1.272905 | JOHN KOHL | ADDRESS REDACTED | | | BTC 0.0111919709325781<br>ETH 0.00033387032083544<br>LINK 0.080608036080325<br>UNI 70.1132424832218<br>USDC 5.65912433686679 | | |
| 3.1.272906 | JOHN KOHLER | ADDRESS REDACTED | | | BTC 0.000002923940374656 | | |
| 3.1.272907 | JOHN KOHN | ADDRESS REDACTED | | | BCH 0.04486233<br>BSV 0.0456774868142106<br>BTC 0.0665683834337974<br>CEL 285.462660794018<br>COMP 0.0656454487911393<br>DOT 36.167<br>EOS 0.00218098891001558<br>ETH 2.36030346240311<br>LTC 7.37381843<br>XLM 2297.0328629<br>XRP 677.1874 | | |
| 3.1.272908 | JOHN KOLMAN | ADDRESS REDACTED | | | BTC 0.000000019365522048<br>MATIC 0.0182824961879303 | | |
| 3.1.272909 | JOHN KOMOROSKI | ADDRESS REDACTED | | | ETH 0.595557369720013 | | |
| 3.1.272910 | JOHN KONCHAR | ADDRESS REDACTED | | | BTC 0.0644243649440576<br>ETH 35.7243901772761<br>MATIC 39.1138471925878<br>USDC 49068.4273062406 | | |
| 3.1.272911 | JOHN KONGOS | ADDRESS REDACTED | | | BTC 0.000674974780300498<br>USDC 91.6808065437088 | | |
| 3.1.272912 | JOHN KONLAN | ADDRESS REDACTED | | | CEL 1.06676353481705<br>ETH 0.000341696972947532<br>LTC 0.00132166143013907<br>SGB 0.115366532413009<br>XLM 0.740918843081343<br>XRP 0.771025240899033 | | |
| 3.1.272913 | JOHN KOOLWIJK | ADDRESS REDACTED | | | AVAX 200.11933398852<br>BTC 1.00045481683424<br>CEL 59501.3796783912<br>ETH 0.25863692518029<br>LTC 0.00003544<br>MATIC 2652.26202132929<br>SNX 0.768606031822142<br>USDC 0.002 | | |
| 3.1.272914 | JOHN KOONCE | ADDRESS REDACTED | | | BTC 0.00157902352246256<br>ETH 0.141438434397085 | | |
| 3.1.272915 | JOHN KOPPEL | ADDRESS REDACTED | | | BTC 0.0114534615686839<br>ETH 1.06254921503003<br>USDC 0.861502555730461 | | |
| 3.1.272916 | JOHN KORKOS | ADDRESS REDACTED | | | ADA 3244.62195660427<br>BTC 0.141492723514567<br>DOT 14.288551185295<br>MATIC 1408.84222498525 | BTC 0.03295216 | |
| 3.1.272917 | JOHN KORMAN | ADDRESS REDACTED | | | BTC 0.000003055454545653<br>ETH 0.00287233360423454<br>LINK 0.109805406040053<br>MATIC 0.777153038155287 | BTC 0.0000000076313836 | |
| 3.1.272918 | JOHN KORSZYK | ADDRESS REDACTED | | | AAVE 0.000004325769213307<br>BTC 0.000001469510621622<br>COMP 0.000002150212750138<br>ETH 0.000007352244131108<br>LINK 0.000030711520066353<br>MATIC 0.0523879992618833<br>SNX 0.0550309249447584<br>UMA 0.0531604971365205<br>UNI 0.0000505592560135339<br>USDC 0.00347879455708718 | | |
| 3.1.272919 | JOHN KOSMEH | ADDRESS REDACTED | | | ADA 40.8834332214385 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272920 | JOHN KOSTA | ADDRESS REDACTED | | | BTC 0.52891098633219<br>ETH 0.668271973033654<br>GUSD 787.172148422539<br>XRP 0.000000076119649834 | | |
| 3.1.272921 | JOHN KOSTAL | ADDRESS REDACTED | | | ADA 176.964284808584<br>BTC 0.0108260418677931<br>USDC 1.09373767211548 | | USDC 0.000000201390416644 |
| 3.1.272922 | JOHN KOSTER | ADDRESS REDACTED | | | BTC 0.00112475867657052<br>DOT 45.5330231405901<br>MATIC 1456.65630808973<br>USDC 4.88844040387936 | | USDC 0.000000589356877172 |
| 3.1.272923 | JOHN KOTRICH | ADDRESS REDACTED | | | BTC 0.00128514627615591<br>ETH 0.000315716258801906<br>UNI 0.025355651330487 | | |
| 3.1.272924 | JOHN KOUCH | ADDRESS REDACTED | | | ADA 367.716866803194<br>BTC 0.662465071506545<br>ETH 0.551173950741201<br>USDT ERC20 0.262344357493851 | | |
| 3.1.272925 | JOHN KOULAKIS | ADDRESS REDACTED | | | ADA 17651.4487988496<br>BTC 3.06817937173336<br>DOT 480.868693649365<br>ETH 1.03230557343821<br>MANA 4229.08215574763<br>USDC 99246.3453313463 | | |
| 3.1.272926 | JOHN KOZA | ADDRESS REDACTED | | | AAVE 0.000004085250858592<br>BCH 0.000002134493345554<br>BSV 0.000997328425738873<br>BTC 0.000001060626971837<br>ETH 0.000002125239181839<br>LINK 0.00617145084230296<br>LTC 0.000052995534772675<br>MATIC 0.000854939357591732<br>USDC 7.95989937062413 | | |
| 3.1.272927 | JOHN KOZAK | ADDRESS REDACTED | | | AAVE 0.0017948553859434<br>AVAX 0.00311447682492396<br>DOT 11.2537861788638<br>ETH 0.231255925600319<br>LINK 0.0163553952717862<br>MATIC 0.355775396081099<br>SNX 10.5679586808052<br>UNI 0.00270047648155986<br>USDT ERC20 0.139175738594611<br>XTZ 0.104777364526519 | AAVE 1.55499442488822<br>AVAX 2.29069037304207<br>ETH 0.235135915892378<br>MATIC 208.097750090996<br>UNI 4.51003880746206<br>USDT ERC20 274.79<br>XTZ 0.000000258810110345 | |
| 3.1.272928 | JOHN KOZUCH | ADDRESS REDACTED | | | BTC 0.0942048755805673<br>USDC 1049.13119895564 | | |
| 3.1.272929 | JOHN KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.000013611565510797<br>ETH 0.00119889189821272<br>USDC 6.19649380300623 | | |
| 3.1.272930 | JOHN KRAMER | ADDRESS REDACTED | | | BTC 0.000254687338817857<br>USDC 121.294620762337 | BTC 0.000000569330871189<br>USDC 0.000000591894758999 | |
| 3.1.272931 | JOHN KRAMER | ADDRESS REDACTED | | | BTC 0.816733998189365<br>DOT 8.14468778551303<br>MATIC 1241.95050784605 | | |
| 3.1.272932 | JOHN KRAMLICH | ADDRESS REDACTED | | | BCH 5.74384505717705<br>BTC 0.000552041971825828<br>CEL 59023.2712563431<br>DASH 50.1585980609104 | | |
| 3.1.272933 | JOHN KRAMLICH | ADDRESS REDACTED | | | BTC 0.000552041971825828<br>CEL 1274.83450444712 | | |
| 3.1.272934 | JOHN KRASS | ADDRESS REDACTED | | | BTC 0.00709729733366099<br>ETH 0.056228451482401<br>XLM 624.628229929099 | | |
| 3.1.272935 | JOHN KRAUSE | ADDRESS REDACTED | | | SGB 14.8236272862<br>XRP 0.351453521713199 | | |
| 3.1.272936 | JOHN KREMER | ADDRESS REDACTED | | | BTC 0.109598376613701<br>ETH 6.30325873538714 | | |
| 3.1.272937 | JOHN KREUTTER | ADDRESS REDACTED | | | BTC 1.03517084479141<br>COMP 28.5745486232707<br>ETH 201.016130065248<br>LINK 1294.37255475397<br>MATIC 258.825805416194<br>SNX 864.27465427356<br>UNI 2772.97389568425 | | |
| 3.1.272938 | JOHN KRISTIAN DAHL | ADDRESS REDACTED | | | ADA 1312.32370290591<br>BNB 0.00112022456073062<br>BTC 0.0999699938262747<br>CEL 925.234585838461<br>ETH 31.0805649658529<br>SGB 428.253344748168<br>USDC 6.77195409649717<br>USDT ERC20 2.67224988443625 | | |
| 3.1.272939 | JOHN KROEHLE | ADDRESS REDACTED | | | XRP 2099.47458648243 | | |
| 3.1.272940 | JOHN KROG | ADDRESS REDACTED | | | BTC 0.0756430625109462<br>CEL 1.75455384162067<br>ETH 0.00120285609330158<br>USDC 4.24838878602447 | | |
| 3.1.272941 | JOHN KROTZ | ADDRESS REDACTED | | | BTC 0.0359970965597645 | | |
| 3.1.272942 | JOHN KRUEGER | ADDRESS REDACTED | | | ADA 664.881733766627<br>AVAX 7.04389098928975<br>BTC 0.0523459172190176<br>CEL 15.9644539739547<br>DOT 1.69936683240332<br>USDC 11.4592657036977<br>XRP 27023.128049<br>XTZ 364.524845627256 | | |
| 3.1.272943 | JOHN KRUG | ADDRESS REDACTED | | | AAVE 0.00530720449971021<br>DOT 0.100667189802981<br>LINK 0.0545170945144283<br>MATIC 0.985639324737767<br>UNI 0.0209708630781632<br>XRP 0.00444 | | |
| 3.1.272944 | JOHN KUAN | ADDRESS REDACTED | | | BTC 1.2936659018892<br>ETH 9.00920554967057<br>LTC 15.6664767879725 | | |
| 3.1.272945 | JOHN KUBAT | ADDRESS REDACTED | | | BTC 0.00284195923092132<br>ETH 0.171560959284027 | | |
| 3.1.272946 | JOHN KUCZERA | ADDRESS REDACTED | | | BTC 0.0534320960385497<br>ETH 0.718913122277888 | | |
| 3.1.272947 | JOHN KUGLER | ADDRESS REDACTED | | | BTC 0.0107349090720634<br>ETH 26.8829010551428<br>LINK 287.2909485349 | | |
| 3.1.272948 | JOHN KUHN | ADDRESS REDACTED | | | ADA 86.0454007468003<br>AVAX 1.57<br>BAT 1.978<br>BTC 0.0238691953870633<br>CEL 425.835304414266<br>DOT 5.97092<br>ETH 0.12587526<br>SOL 0.66<br>XRP 27.9916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272949 | JOHN KUHN | ADDRESS REDACTED | | | BTC 0.000701794207550688<br>GUSD 3.93572045301115<br>USDC 5.41514202793637 | USDC 0.000000695375702702 | |
| 3.1.272950 | JOHN KUIZON | ADDRESS REDACTED | | | BTC 0.116139608088283<br>CEL 0.00020927525282556<br>ETH 9.11396659432564 | | |
| 3.1.272951 | JOHN KUJAWSKI IV | ADDRESS REDACTED | | | BTC 0.00002743044967103<br>DOT 0.0290286006213666<br>ETH 0.000141571214338695<br>LINK 0.00312297788294827<br>SOL 0.000491785991926427<br>USDC 0.140406182848018<br>XLM 0.00294306993739987 | BTC 0.000000987588818423<br>DOT 0.0193387671968344<br>ETH 0.000004340604817001<br>LINK 0.000713635868145557<br>SOL 0.000121822796500114<br>USDC 0.00199654090996426<br>XLM 0.0485985462703806 | |
| 3.1.272952 | JOHN KUMAR | ADDRESS REDACTED | | | BTC 0.00701894481348843<br>MATIC 77.6315492158353 | | |
| 3.1.272953 | JOHN KUMP | ADDRESS REDACTED | | | BCH 0.0157924585259809<br>CEL 1.09945500998105<br>LTC 0.042298416475396<br>SGB 1.07921778812084<br>USDC 0.745279630080834<br>XLM 15.4352832317927<br>XRP 7.21269971164152 | | |
| 3.1.272954 | JOHN KUMPF | ADDRESS REDACTED | | | BTC 0.00229021317443166<br>GUSD 372.883649778815<br>MATIC 332.760956447331<br>USDC 2.22667856067439 | BTC 0.000000000679075278 | |
| 3.1.272955 | JOHN KUNEFKE | ADDRESS REDACTED | | | BTC 0.000008809398798798 | | |
| 3.1.272956 | JOHN KUNKEL | ADDRESS REDACTED | | | BAT 60.7764789237401<br>BTC 0.0408935031904044<br>ETH 1.96234155964183<br>MATIC 458.169117677767<br>USDC 9193.06840571207 | | |
| 3.1.272957 | JOHN KURKOWSKI | ADDRESS REDACTED | | | BTC 0.00165351603339225<br>CEL 1542.79177813981<br>LINK 0.00715551092735488<br>OMG 135.153911243205<br>SNX 234.847574265484 | | |
| 3.1.272958 | JOHN KURT MILLER | ADDRESS REDACTED | | | BTC 0.0314866823658578<br>CEL 32.4024819020309<br>USDC 1043.28285348454 | | |
| 3.1.272959 | JOHN KUSCHMIERZ | ADDRESS REDACTED | | | BTC 0.00254720972222222<br>CEL 2238.12902371993<br>OMG 469.455832951097<br>SGB 24955.6068850651<br>XRP 168296.649259857 | | |
| 3.1.272960 | JOHN KUSNER | ADDRESS REDACTED | | | BTC 0.000848456428638413<br>USDC 8292.58788106299 | | |
| 3.1.272961 | JOHN KUTEK | ADDRESS REDACTED | | | ETH 0.0231772764968779 | | |
| 3.1.272962 | JOHN KYLE | ADDRESS REDACTED | | | BTC 2.09903505285783<br>DOT 518.668460022032<br>ETH 36.5474002751107<br>PAXG 2.67685635733645<br>USDC 105704.330130149 | | |
| 3.1.272963 | JOHN KYRIACOU | ADDRESS REDACTED | | | BTC 0.000010045449574005<br>ETH 0.000123708042251086<br>MATIC 70.9688957316488<br>PAXG 0.0000975859360661549 | | |
| 3.1.272964 | JOHN L PHAM | ADDRESS REDACTED | | | BTC 0.118913136292339<br>GUSD 5.07913711857197<br>USDC 26.1566549090604 | BTC 0.0484157440805217 | |
| 3.1.272965 | JOHN L PILCHER | ADDRESS REDACTED | | | BCH 0.000574142215307873<br>BTC 0.000000106696312805 | | |
| 3.1.272966 | JOHN L SEAY | ADDRESS REDACTED | | | BTC 0.00471142582180468 | | |
| 3.1.272967 | JOHN LA | ADDRESS REDACTED | | | AAVE 0.000987390794606417<br>BTC 0.000217523414398776<br>LINK 0.000976144007330847 | | |
| 3.1.272968 | JOHN LABORATI | ADDRESS REDACTED | | | GUSD 10.7505345317525 | | |
| 3.1.272969 | JOHN LABUDA | ADDRESS REDACTED | | | BTC 0.000000498758451318<br>USDC 0.300897361071426 | | |
| 3.1.272970 | JOHN LABYA CANADA | ADDRESS REDACTED | | | ADA 173.379306607807<br>BTC 0.0719892380953617<br>DOT 46.2786915407247<br>ETH 0.0360686779560659<br>MATIC 248.34068076218<br>SOL 18.5688141374557 | BTC 0.00696158<br>CEL 46.8109717333586 | |
| 3.1.272971 | JOHN LACHENMAYER | ADDRESS REDACTED | | | BTC 0.215773237457859<br>ETH 3.01702043941879 | | |
| 3.1.272972 | JOHN LACROIX | ADDRESS REDACTED | | | BTC 0.00107148253223238 | | |
| 3.1.272973 | JOHN LAIB | ADDRESS REDACTED | | | DASH 0.0184067175132106<br>MATIC 35.3706622965674 | | |
| 3.1.272974 | JOHN LAKSHMANAN | ADDRESS REDACTED | | | ADA 19.9146607146393<br>BTC 0.00936973769275554<br>ETC 0.0034046386829371<br>ETH 0.108117967987803 | | |
| 3.1.272975 | JOHN LAM | ADDRESS REDACTED | | | ADA 5494.504863951<br>BTC 0.339680810895231<br>DOT 44.9854446742092<br>ETH 11.1607914213239<br>MATIC 4495.18939016542 | | |
| 3.1.272976 | JOHN LAMB | ADDRESS REDACTED | | | BTC 0.000162639161579754<br>CEL 197.444664223309<br>ETH 0.00360526609811194<br>USDC 7.31181254077831 | | |
| 3.1.272977 | JOHN LAMBERT | ADDRESS REDACTED | | | DOT 0.00208587873037302<br>ETH 0.000005656987105209<br>USDC 0.0137388902165673 | | |
| 3.1.272978 | JOHN LAMBERT | ADDRESS REDACTED | | | ETH 0.000007875994107687 | | |
| 3.1.272979 | JOHN LAMBRECHTS | ADDRESS REDACTED | | | BTC 0.000012036576122702<br>ETH 0.000596227307551987 | | |
| 3.1.272980 | JOHN LAMIR | ADDRESS REDACTED | | | BTC 0.000001279668285696<br>ETH 0.000001658778266999<br>USDC 0.0174513554253873 | BTC 0.000000951315101519<br>ETH 0.000004597033372362<br>USDC 0.00897187289840514 | |
| 3.1.272981 | JOHN LANCE CASTLEMAN | ADDRESS REDACTED | | | BTC 0.00116907087684139<br>MATIC 0.281099021524032 | MATIC 0.000000868631969105 | |
| 3.1.272982 | JOHN LANDOWSKI | ADDRESS REDACTED | | | ETH 0.188548828481916 | | |
| 3.1.272983 | JOHN LANGE | ADDRESS REDACTED | | | BTC 0.00351068101624297<br>ETH 0.000316708208709367<br>SOL 0.00851795228565838<br>USDT ERC20 0.0892907278789 | | |
| 3.1.272984 | JOHN LANGE | ADDRESS REDACTED | | | BTC 0.000012358369432901 | | |
| 3.1.272985 | JOHN LANGE | ADDRESS REDACTED | | | BTC 0.000001522409198343<br>ETH 0.000055252438181131 | | |
| 3.1.272986 | JOHN LANGE | ADDRESS REDACTED | | | BTC 0.000001325771846272<br>CEL 14.2787382946531<br>ETH 0.000776660070239797<br>MATIC 3.16378150781918 | | |
| 3.1.272987 | JOHN LANGFORD | ADDRESS REDACTED | | | BTC 4.36030696637768<br>CEL 145.737622295699<br>USDT ERC20 1171.42936854777 | BTC 0.221096628838471<br>USDC 4646.518 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.272988 | JOHN LANGLEY | ADDRESS REDACTED | | | BTC 3.93799791888828<br>DOT 0.147808025273078<br>ETH 17.0072932478681<br>MATIC 11136.4380261176<br>SOL 290.434120378545<br>USDC 34.9298010960593 | ETH 0.00118636581306622<br>USDC 15.809 | |
| 3.1.272989 | JOHN LANGLEY | ADDRESS REDACTED | | | BTC 0.000001051092176758<br>XLM 0.000182282980496107 | | |
| 3.1.272990 | JOHN LANGRIDGE | ADDRESS REDACTED | | | BTC 0.000515957836250619<br>CEL 19.2872403232622<br>TGBP 431 | | |
| 3.1.272991 | JOHN LANNI | ADDRESS REDACTED | | | BTC 0.000131917885755709<br>ETH 0.0037439932059358<br>GUSD 0.849619811701918 | BTC 0.000000276961877517<br>ETH 0.000571463026585936<br>GUSD 454.638327675448<br>USDC 5445.802 | |
| 3.1.272992 | JOHN LANSFORD | ADDRESS REDACTED | | | SNX 10.7592016779284 | | |
| 3.1.272993 | JOHN LANTINGA | ADDRESS REDACTED | | | BTC 0.0000414608162447787<br>CEL 115.721081760777<br>DOT 0.0641796784677599<br>ETH 0.00487643955184888<br>LUNC 4.93767510755825<br>MATIC 261.802317783121<br>MCDAI 30 | | |
| 3.1.272994 | JOHN LANTZSCH | ADDRESS REDACTED | | | BTC 0.000000017697721746<br>LTC 0.000003025227371413 | BTC 0.000000009399126759<br>LTC 0.07516866 | |
| 3.1.272995 | JOHN LANZANO | ADDRESS REDACTED | | | ADA 106.970475660496<br>BTC 0.0046276337897343<br>GUSD 534.874871773604<br>USDC 265.51338255415 | | |
| 3.1.272996 | JOHN LAPENTA | ADDRESS REDACTED | | | BTC 0.0998681731472517<br>CEL 1.11073192296006<br>DOT 160.738983698397<br>ETH 10.1507714052184<br>LINK 402.06454696196<br>LTC 10.6137416215542<br>MATIC 7637.19964890301<br>SOL 85.5126146196368<br>XLM 25039.4416850049 | | |
| 3.1.272997 | JOHN LARAIO | ADDRESS REDACTED | | | BTC 0.0341234905655571 | | |
| 3.1.272998 | JOHN LARANDEAU | ADDRESS REDACTED | | | BTC 0.000000018287915665<br>CEL 0.000672320519842542<br>USDC 0.000017432386482237 | | BTC 0.000110398654460979<br>CEL 1.09877611905946<br>USDC 0.0365623275096085 |
| 3.1.272999 | JOHN LARCE | ADDRESS REDACTED | | | BTC 0.000571876768312167<br>LINK 52.9617905986002 | | |
| 3.1.273000 | JOHN LARKIN | ADDRESS REDACTED | | | BTC 0.0156159467493617 | | |
| 3.1.273001 | JOHN LARUE | ADDRESS REDACTED | | | BTC 0.00010616186249878<br>CEL 1.11730778125157<br>EOS 202.360506140216<br>ETH 0.00211632490224937 | | |
| 3.1.273002 | JOHN LATENDRESSE | ADDRESS REDACTED | | | BTC 0.0193444309294512<br>ETH 1.0158261774179 | | |
| 3.1.273003 | JOHN LAU | ADDRESS REDACTED | | | BAT 1314.25838719035<br>BSV 0.708395756083115<br>BTC 0.0193839739118419<br>ETH 4.15381156659883<br>GUSD 22.3470665272435<br>SNX 111.647392798681<br>USDC 26.9689703119568 | GUSD 0.00159151578186419<br>USDC 0.000000386430692167 | |
| 3.1.273004 | JOHN LAURENCE MONROY RAMILO | ADDRESS REDACTED | | | AVAX 0.0106313501875328<br>BTC 0.000008169125962862<br>ETH 0.000281688982569498<br>MATIC 0.428965662329269 | | |
| 3.1.273005 | JOHN LAURIDSEN II | ADDRESS REDACTED | | | BTC 0.00108160024654481<br>LTC 1.41440857258297<br>MATIC 510.995791819268<br>XRP 1257.05 | ETH 0.129401683074869 | |
| 3.1.273006 | JOHN LAUTZENHEISER | ADDRESS REDACTED | | | BTC 0.000937331040207587<br>CEL 6.37852718114761<br>ETH 0.111751380677261 | | |
| 3.1.273007 | JOHN LAVAYEN | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.273008 | JOHN LAVELLE | ADDRESS REDACTED | | | AAVE 0.000366253113654413<br>BTC 0.000013840492457691<br>CEL 0.21807578192542<br>DOT 0.0590755512944273<br>ETH 0.0000826531969376109<br>UNI 0.00555835626120261<br>USDC 1.90823605206052 | | |
| 3.1.273009 | JOHN LAW | ADDRESS REDACTED | | | BTC 0.0124413474475734<br>CEL 275.075783245791<br>ETH 0.429919 | | |
| 3.1.273010 | JOHN LAWRENCE | ADDRESS REDACTED | | | BTC 0.00219887657270727<br>DASH 1.63428861135375<br>ETH 1.06999323033459<br>UMA 1.88415954084137<br>UNI 13.5013787421327<br>XLM 356.556271451246<br>XRP 197.276442<br>ZEC 3.64658528681176 | | |
| 3.1.273011 | JOHN LAWRENCE BIXLER | ADDRESS REDACTED | | | AAVE 0.00802192157678179<br>ADA 139.722491681595<br>AVAX 16.0669654625421<br>BAT 0.25308222832707<br>BCH 0.00144231106211937<br>BTC 0.00231183857494454<br>CEL 794.039408643217<br>DASH 0.00322513938572111<br>EOS 0.130439730437367<br>ETC 0.0168059339411807<br>ETH 10.6173903797987<br>LINK 101.3292649199<br>LTC 0.0190601142407324<br>MATIC 1220.62268074313<br>MCDAI 16.7968614623906<br>OMG 0.0118987216635151<br>SGB 484.321669093216<br>SNX 0.586978651365655<br>UNI 420.983366853563<br>USDC 2062.71008577286<br>USDT ERC20 0.0718574442877768<br>XLM 0.736981707906121<br>XRP 4709.88619306975<br>ZRX 1154.86988878995 | CEL 19.8098902401278 | |
| 3.1.273012 | JOHN LAWRENCE LU | ADDRESS REDACTED | | | AVAX 0.341723419008585<br>BTC 6.3409425613714<br>CEL 27.3884292707397<br>ETH 0.0549148752972974<br>MATIC 23.6280632854799<br>USDC 0.0759899218917925 | AVAX 0.000039026279347573<br>BTC 0.00233772604102532<br>ETH 0.217405865460788<br>MATIC 0.195901599902226<br>USDC 0.00382283469022309 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273013 | JOHN LAWSON | ADDRESS REDACTED | | | BTC 0.00112233599903247<br>CEL 3.51275055737359<br>USDC 1000.046558 | | |
| 3.1.273014 | JOHN LAWSON | ADDRESS REDACTED | | | AAVE 0.000812057172658835<br>BTC 0.000604356529325904<br>CEL 2.14695593229117<br>ETH 0.000000822292576839<br>OMG 0.0122744436946563<br>SNX 0.00560658727228354<br>SOL 0.00447479628506479<br>UNI 0.00359499284335848<br>USDC 0.0487547404391373<br>USDT ERC20 48.3078505525509 | | |
| 3.1.273015 | JOHN LAWTON | ADDRESS REDACTED | | | BTC 0.0035763750535234<br>MATIC 4618.81549010771 | | |
| 3.1.273016 | JOHN LAZARON | ADDRESS REDACTED | | | ETH 1.03731735515087 | | |
| 3.1.273017 | JOHN LAZARUS | ADDRESS REDACTED | | | BTC 0.000011326030284728<br>ETH 0.000000313976212465 | | |
| 3.1.273018 | JOHN LAZARUS | ADDRESS REDACTED | | | BTC 2.27419472448273<br>CEL 626.706676937663<br>ETH 6.26426175462915<br>USDC 25794.8518 | | |
| 3.1.273019 | JOHN LAZARUS | ADDRESS REDACTED | | | ETC 25.5188441177796<br>ETH 8.14181452946311<br>LTC 20.3073301172535<br>MATIC 2480.13068370408<br>SOL 26.4410479997063<br>USDC 6.45077945892295<br>XLM 6244.44905856186<br>XRP 4472.114975 | USDC 0.000000895913966065 | |
| 3.1.273020 | JOHN LE | ADDRESS REDACTED | | | BTC 0.478322640740261<br>ETH 7.12760073002686 | | |
| 3.1.273021 | JOHN LE | ADDRESS REDACTED | | | ADA 257.1764934507<br>BTC 0.00183104591608738<br>DOT 0.0131516970952802<br>ETH 0.252415158618056<br>MATIC 160.664251057629<br>USDC 0.415832354235764 | | |
| 3.1.273022 | JOHN LE | ADDRESS REDACTED | | | ETH 0.000013796409659243<br>XLM 0.0427881328150174 | | |
| 3.1.273023 | JOHN LEAK | ADDRESS REDACTED | | | BTC 0.000213396417261832 | | |
| 3.1.273024 | JOHN LEANDER BUNDRICK | ADDRESS REDACTED | | | AVAX 1.01653956860692<br>BAT 413.832477324951<br>BCH 3.36737341444412<br>BTC 2.10307801990796<br>CEL 32.0223110291679<br>COMP 0.0787637334089058<br>ETH 4.22238780242172<br>LTC 3.08198162696335<br>USDC 79661.9667645234<br>XLM 576.030560491034 | | |
| 3.1.273025 | JOHN LEASK | ADDRESS REDACTED | | | BAT 2591.41747820757<br>BCH 2.27774352827659<br>BTC 1.28154639288283<br>CEL 1.15116892753898<br>DASH 7.5809437661696<br>EOS 56.813013933598<br>ETC 2.08023356911251<br>ETH 1.21958139244411<br>LTC 0.259186926891282<br>MCDAI 0.000000759264236842<br>PAXG 0.0308274626965295<br>XLM 0.0260637928617288<br>ZRX 273.507785853969 | | |
| 3.1.273026 | JOHN LEBLEU | ADDRESS REDACTED | | | BTC 0.241620324523891<br>USDC 296.847780213455 | BTC 0.0921685958453149 | |
| 3.1.273027 | JOHN LECH | ADDRESS REDACTED | | | ADA 2451.41579157703<br>BTC 0.543900116578433<br>CEL 11.079250865866<br>ETH 0.0659593577981506<br>USDC 345.642149135819 | | |
| 3.1.273028 | JOHN LEDBETTER | ADDRESS REDACTED | | | ADA 256.568196646079<br>MATIC 142.01957024506 | | |
| 3.1.273029 | JOHN LEDO | ADDRESS REDACTED | | | BTC 0.00352433422054505 | | |
| 3.1.273030 | JOHN LEDREW | ADDRESS REDACTED | | | BTC 0.0819976029053068 | | |
| 3.1.273031 | JOHN LEE | ADDRESS REDACTED | | | ADA 1.85281950424253<br>BTC 0.000000487569289831<br>ETH 0.000071559868141147<br>LINK 0.000140256379669303<br>LUNC 0.0633513788756204<br>SOL 0.000043399369788263<br>USDC 0.0169333414026259<br>XLM 0.470596088120013 | | |
| 3.1.273032 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.00931435039334185 | | |
| 3.1.273033 | JOHN LEE | ADDRESS REDACTED | | | LTC 0.415786503058091 | | |
| 3.1.273034 | JOHN LEE | ADDRESS REDACTED | | | BTC 2.57922002234387<br>CEL 7.90778603323732<br>ETH 139.075998952574<br>LTC 305.058979875293 | | |
| 3.1.273035 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.000910190642781838<br>ETH 1.61682103995983 | | |
| 3.1.273036 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.00125044937990083<br>CEL 47.5255545109656<br>ETH 0.00000080985147801 | | |
| 3.1.273037 | JOHN LEE | ADDRESS REDACTED | | | AAVE 22.2563199208616<br>BAT 10070.9820523395<br>BTC 0.101966292569498<br>ETH 25.1253179209107<br>LINK 186.819217931102<br>MATIC 7363.79842759726<br>MCDAI 511.29454515894<br>SOL 54.5437098907449<br>USDC 26797.6721432021 | BTC 2.026<br>ETH 54<br>USDC 100 | |
| 3.1.273038 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.0000951354735120 38<br>CEL 0.00325609854735361<br>DOT 0.0133132679743277<br>ETH 0.000945279868113055<br>USDT ERC20 2.44342680408854<br>XLM 0.0881524521913625<br>XRP 0.102698727308979 | | |
| 3.1.273039 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.0150303602122895<br>USDC 1.32396731289134 | | |
| 3.1.273040 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.000140731512434637<br>GUSD 3.32532387249067<br>PAXG 0.0008552271308207<br>USDC 0.0199411670025611<br>USDT ERC20 0.00501320420927589 | BTC 0.000000021848371234<br>GUSD 0.00798120957615931<br>PAXG 0.000000051429480479<br>USDC 0.000000581750784284<br>USDT ERC20 0.00000067305425818 | |
| 3.1.273041 | JOHN LEE | ADDRESS REDACTED | | | ADA 779.53808068694<br>BTC 1.24129764962387<br>DOT 42.5732186629147 | ADA 0.016822<br>BTC 0.00001<br>DOT 0.0849617672 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273042 | JOHN LEE | ADDRESS REDACTED | | | CEL 3.27382753351775 | | |
| 3.1.273043 | JOHN LEE | ADDRESS REDACTED | | | ADA 0.194120752459626<br>BAT 572.909490954469<br>BTC 0.0447585956176634<br>ETH 2.64624567343179<br>LINK 47.7125642638685<br>UNI 67.5859480951464 | ADA 266.86045177327 | |
| 3.1.273044 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.00460798448807478 | | |
| 3.1.273045 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.3434875267<br>CEL 632.040193233936<br>ETH 4.07936866808174<br>MATIC 1517.26790368501 | | |
| 3.1.273046 | JOHN LEE | ADDRESS REDACTED | | | LTC 0.01 | | |
| 3.1.273047 | JOHN LEE | ADDRESS REDACTED | | | USDC 0.4857551801951 | | |
| 3.1.273048 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.295649511401887<br>ETH 7.62830791435768<br>LTC 24.4020562157894<br>MCDAI 31.9008274273694<br>USDC 29183.5019180494 | | |
| 3.1.273049 | JOHN LEE | ADDRESS REDACTED | | | AAVE 2.18728833551652<br>BCH 0.000335538550744947<br>BTC 0.00438375801651154<br>DASH 1.18039966177979<br>EOS 97.1766285712838<br>ETH 0.00292800031979146<br>LINK 0.0317376500568182<br>LTC 0.00180182630754518<br>UNI 22.9950657326216<br>XLM 0.108144963205468 | | BCH 0.000000150487218651<br>LINK 0.000000009410743853<br>LTC 0.000000504724348977<br>XLM 0.000000432546611062 |
| 3.1.273050 | JOHN LEE | ADDRESS REDACTED | | | USDC 1850.79133454287 | | |
| 3.1.273051 | JOHN LEE | ADDRESS REDACTED | | | BTC 0.0102658978541208<br>MATIC 47755.5689318227 | | |
| 3.1.273052 | JOHN LEE HALLIGER-GRAHAM | ADDRESS REDACTED | | | BTC 0.0165302055902837<br>MATIC 46.5224362726178 | | |
| 3.1.273053 | JOHN LEEHOFFMAN | ADDRESS REDACTED | | | BTC 0.000032843263441586 | | |
| 3.1.273054 | JOHN LEELAND WION III | ADDRESS REDACTED | | | BTC 0.0090533332037088 | BTC 0.00807886 | |
| 3.1.273055 | JOHN LEFTWICH | ADDRESS REDACTED | | | BTC 0.000140601546765627 | | |
| 3.1.273056 | JOHN LEFTWICH | ADDRESS REDACTED | | | BTC 0.000072510044158296<br>ETH 0.00023790075017497<br>USDC 173.862508860908 | | |
| 3.1.273057 | JOHN LEGATH | ADDRESS REDACTED | | | BTC 0.000000411954679128<br>CEL 1.06440499288178<br>ETH 0.0106447455261097<br>USDC 0.504699460163499<br>USDT ERC20 0.296194456326224 | | |
| 3.1.273058 | JOHN LEGRANDE | ADDRESS REDACTED | | | MATIC 76.199774762748 | | |
| 3.1.273059 | JOHN LEHANE | ADDRESS REDACTED | | | BTC 0.149524374199952<br>COMP 0.135872583959807<br>ETH 0.384612475548145<br>SGB 155.608491892877<br>SNX 33.5045197848782<br>UNI 0.0264314427520192<br>XRP 1323.16977587564 | BTC 0.00897977<br>ETH 0.0392136 | |
| 3.1.273060 | JOHN LEHETT | ADDRESS REDACTED | | | BTC 0.000019945444830464<br>ETH 0.0022788179886886 | | |
| 3.1.273061 | JOHN LELEI | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>CEL 0.000309110573192448<br>DOT 0.465199310429709<br>LINK 0.0105539916958773<br>XLM 0.261818809654153<br>XRP 0.0748898798110893 | | |
| 3.1.273062 | JOHN LEMAY BODWELL | ADDRESS REDACTED | | | AVAX 10.5431186215828<br>BAT 0.0278007876795719<br>BNT 20.9467169394894<br>BTC 0.0000642593450700459<br>CEL 1.15116892753898<br>DASH 0.000124642033426329<br>EOS 0.0977691591589461<br>ETC 0.0209592849016083<br>ETH 0.938617847742737<br>KNC 18.3737468956993<br>LINK 0.022756772947165<br>LTC 0.00826875906072895<br>MATIC 661.231190975157<br>MCDAI 100.981704198924<br>PAXG 0.000224009100811894<br>SGB 0.106376573481667<br>SNX 51.6606815987834<br>UNI 0.00260456892494115<br>XLM 2.08083479973378<br>XRP 0.695850575906055<br>ZEC 0.0629680286340261<br>ZRX 0.212950997016004 | DASH 0.00000000783864998 | |
| 3.1.273063 | JOHN LEMIEUX | ADDRESS REDACTED | | | BTC 0.00118524304863529<br>ETH 0.000785686400158272 | | |
| 3.1.273064 | JOHN LEMMERMAN | ADDRESS REDACTED | | | ADA 190.305944207468<br>BTC 0.0174985415668452<br>CEL 1.11723349902386<br>USDC 0.0137301503492941 | | |
| 3.1.273065 | JOHN LEMMON | ADDRESS REDACTED | | | BCH 0.00000284<br>DASH 0.00000604 | | |
| 3.1.273066 | JOHN LEMMON | ADDRESS REDACTED | | | BTC 0.00134340031627633<br>ETH 0.000642500332584857<br>GUSD 2.62289885938768 | | |
| 3.1.273067 | JOHN LEMOINE | ADDRESS REDACTED | | | ETH 0.0450297453240993<br>MATIC 670.238113977917 | | |
| 3.1.273068 | JOHN LENOS | ADDRESS REDACTED | | | BTC 0.000719369403647203<br>XRP 28761.89353112 | | |
| 3.1.273069 | JOHN LEO QUINTO | ADDRESS REDACTED | | | BTC 0.0000022<br>CEL 0.231246382102844<br>SGB 4.533 | | |
| 3.1.273070 | JOHN LEONARD | ADDRESS REDACTED | | | 1INCH 68.3099849107778<br>AAVE 1.11682274788763<br>ADA 231.480032097573<br>BCH 0.00268671627835936<br>BTC 1.00398655940282<br>CEL 1.12890962766501<br>ETC 30.247020368524<br>ETH 24.9371459495046<br>GUSD 778.014118863676<br>LINK 8.78841674963481<br>MANA 166.528408774281<br>MATIC 447.951412506548<br>SNX 31.6387270024261<br>SOL 32.6246688372855<br>UNI 11.6667098430601<br>USDC 10.7462707292353 | BTC 0.000000417799086174<br>ETH 0.000000538690782722<br>USDC 3243.65283899121 | |
| 3.1.273071 | JOHN LEONARD | ADDRESS REDACTED | | | BTC 0.0274399192784885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273072 | JOHN LEONARD REINER | ADDRESS REDACTED | | | ADA 0.340375790577563<br>BTC 0.00000021753305495<br>DOT 0.013812155262711<br>ETH 0.000521707249434079<br>LINK 0.0123825383861277<br>MATIC 0.00164716067273896<br>USDC 0.0466558329027011<br>USDT ERC20 0.18252008668895 | | |
| 3.1.273073 | JOHN LEPARULO | ADDRESS REDACTED | | | SGB 0.343739179154785<br>XRP 2.31812242986185 | | |
| 3.1.273074 | JOHN LERNER | ADDRESS REDACTED | | | AAVE 5.05322653540608<br>BCH 0.00115786643257857<br>BTC 0.390558522600375<br>CEL 11.9520912497679<br>ETH 2.37450258058292<br>LINK 0.0108576123877588<br>LTC 0.000755316446476435<br>LUNC 14.8241946728993<br>MATIC 4064.14784482708<br>SGB 721.352188081661<br>SOL 12.4421685620325<br>XLM 0.000000087300552608<br>XRP 0.000000328722423227<br>ZRX 0.780656019687186 | | |
| 3.1.273075 | JOHN LESLIE | ADDRESS REDACTED | | | BTC 0.626696623293386<br>DOT 0.000597532932051767<br>LINK 0.00000032227801859<br>LUNC 103.643322581117<br>MATIC 9.60399130810921<br>SOL 561.248213352871<br>USDC 14.1087856974691 | BTC 0.0012722090199349<br>DOT 0.364401576584166<br>LINK 0.000987492910885436<br>MATIC 7.24701491589304<br>USDC 2.88 | |
| 3.1.273076 | JOHN LESTER | ADDRESS REDACTED | | | CEL 1091.73306707365<br>ETH 26.5863469849546<br>LINK 580.352067162666<br>LTC 49.4789356624832<br>MATIC 73548.052444118<br>UNI 604.66397338009<br>USDC 511.178964657325<br>USDT ERC20 74220.3910148598<br>XLM 33449.2257835674 | | |
| 3.1.273077 | JOHN LESTER AQUINO DE MATA | ADDRESS REDACTED | | | BTC 0.207761241531209<br>PAX 85.1544230491028 | | |
| 3.1.273078 | JOHN LESTER BILONGILOT | ADDRESS REDACTED | | | CEL 15.9806439637521 | | |
| 3.1.273079 | JOHN LESTER VILLARASO | ADDRESS REDACTED | | | CEL 0.000569200760614076 | | |
| 3.1.273080 | JOHN LESTER VILLARASO | ADDRESS REDACTED | | | BTC 0.000563829644939046<br>CEL 0.0112266951428539 | | |
| 3.1.273081 | JOHN LETTIERI | ADDRESS REDACTED | | | CEL 1.14496290469837<br>ETH 0.126060362950294 | | |
| 3.1.273082 | JOHN LETZO | ADDRESS REDACTED | | | BTC 0.0000239293438275539<br>ETH 0.00172580278850101<br>MATIC 0.311544668477379 | | |
| 3.1.273083 | JOHN LEUNG | ADDRESS REDACTED | | | BNT 102.665445396428<br>BTC 0.00131467220982504<br>CEL 1231.95181148221<br>MATIC 3446.8689703952<br>UNI 205.998224999093 | | |
| 3.1.273084 | JOHN LEVEILLE | ADDRESS REDACTED | | | AAVE 49.4492238485382<br>ADA 10501.8054833836<br>BTC 0.859654707136301<br>DOT 527.027445977343<br>ETH 34.1439535707866<br>LINK 1465.63256719549<br>LTC 0.000213634095159366<br>MATIC 4914.73728242244 | | AAVE 2.09447504150634<br>BTC 0.73996704<br>DOT 30.2958588302<br>ETH 23.4217366165069<br>LINK 0.000000678882530238<br>LTC 0.505371070762537<br>MATIC 334.377222673191 |
| 3.1.273085 | JOHN LEVINS | ADDRESS REDACTED | | | ETH 0.00222372515787376 | | |
| 3.1.273086 | JOHN LEVISOHN | ADDRESS REDACTED | | | BTC 1.01288620890089<br>CEL 5081.61857520017<br>TAUD 200981.58 | | |
| 3.1.273087 | JOHN LEVITOW | ADDRESS REDACTED | | | BAT 0.203418105883261<br>KNC 0.0174635650025225<br>SGB 0.00746752545751583<br>SNX 0.0911169336740252<br>USDC 0.25664980753654<br>USDT ERC20 0.206827236997288<br>XRP 0.0488479908699167 | | |
| 3.1.273088 | JOHN LEWELLEN | ADDRESS REDACTED | | | BTC 0.0285078314021824<br>ETH 0.149802060671429<br>GUSD 5462.21262391574<br>USDC 5873.32819933753 | | |
| 3.1.273089 | JOHN LEWIN | ADDRESS REDACTED | | | BTC 0.578345707372062 | | |
| 3.1.273090 | JOHN LEWIS | ADDRESS REDACTED | | | BTC 0.000000004898998885<br>CEL 0.00384242304806038<br>USDC 0.000000669034152049 | | |
| 3.1.273091 | JOHN LEWIS | ADDRESS REDACTED | | | BTC 0.000409825169886123<br>ETH 0.0023139093754147<br>MCDAI 11.0424676046914 | BTC 0.514119491114707 | |
| 3.1.273092 | JOHN LEWIS | ADDRESS REDACTED | | | BTC 0.00170282306801537 | | |
| 3.1.273093 | JOHN LEWIS | ADDRESS REDACTED | | | MATIC 270.064927904283<br>SNX 32.2740329975824 | | |
| 3.1.273094 | JOHN LEWIS RUSSELL | ADDRESS REDACTED | | | BTC 2.39490625840992<br>ETH 6.54865042055357 | | |
| 3.1.273095 | JOHN LEWIS SHIPLEY | ADDRESS REDACTED | | | BTC 0.000062670795913209<br>ETH 0.000890214460757796 | | BTC 0.000000203776106934<br>ETH 0.000000858280394251 |
| 3.1.273096 | JOHN LEWSEY | ADDRESS REDACTED | | | BTC 0.00131804461112909<br>CEL 0.594115891415364<br>MATIC 30.4251448733731 | | |
| 3.1.273097 | JOHN LEYDON | ADDRESS REDACTED | | | BTC 0.0585241982276389<br>CEL 98.7825399673759<br>DOT 19.4781075744449<br>ETH 2.10613602958215 | | |
| 3.1.273098 | JOHN LEYENDECKER | ADDRESS REDACTED | | | XRP 48 | | |
| 3.1.273099 | JOHN LEYLAND | ADDRESS REDACTED | | | XLM 48.2734565934496 | | |
| 3.1.273100 | JOHN LIAKIS | ADDRESS REDACTED | | | BTC 0.000002483889918546 | | |
| 3.1.273101 | JOHN LIBARDO BERMUDEZ VALENCIA | ADDRESS REDACTED | | | CEL 0.277009795861451 | | |
| 3.1.273102 | JOHN LIBERATI | ADDRESS REDACTED | | | AAVE 57.6493804475009<br>MATIC 26.6712867459253 | MATIC 14.132379543138 | |
| 3.1.273103 | JOHN LIBERTO | ADDRESS REDACTED | | | BTC 0.000050594733276847<br>DOGE 0.305773028805735<br>DOT 14.8659129505318<br>ETH 0.000001395818729081<br>MANA 0.0164731778807318<br>MATIC 0.413182064719151<br>SOL 0.00250200826046083<br>USDC 0.0145968706942834 | | |
| 3.1.273104 | JOHN LICHTENAUER | ADDRESS REDACTED | | | BTC 0.000001002265904447<br>USDC 0.0596818169594402 | | |
| 3.1.273105 | JOHN LICHTY | ADDRESS REDACTED | | | BTC 0.0000128797841624429<br>LTC 0.00195982234031635<br>MATIC 0.254092750201396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273106 | JOHN LIDDELL | ADDRESS REDACTED | | | 1INCH 0.637467743869316<br>AAVE 0.00313082653654422<br>ADA 8.72014919470801<br>BAT 1.41341143800807<br>BCH 0.0205686869862359<br>BNT 1.09044301431652<br>BTC 0.00115216585500371<br>CEL 0.148976413844389<br>COMP 0.00236411710926177<br>DASH 0.0198948487077394<br>DOT 0.214924941106922<br>ETC 1.02234335939874<br>ETH 0.0197582205396067<br>LINK 0.0970430719904647<br>LTC 0.0643920616927758<br>MATIC 43.5416510330603<br>MCDAI 31.8579963561307<br>PAXG 0.00073140926408038<br>SNX 0.659455506389782<br>SUSHI 0.0681556669586904<br>USDC 287.570628753138<br>XLM 1.42212121041467<br>ZEC 0.00261257446833988<br>ZRX 1.36699821798619 | | |
| 3.1.273107 | JOHN LIEW | ADDRESS REDACTED | | | BTC 0.000000009972946207<br>CEL 74.9274318754936 | | |
| 3.1.273108 | JOHN LIEW | ADDRESS REDACTED | | | BTC 0.00108397526174597<br>CEL 0.941505573207825<br>USDC 1892.87903907475 | | |
| 3.1.273109 | JOHN LIGHTNER | ADDRESS REDACTED | | | BTC 0.00175276518561037<br>ETH 0.000008348976142305<br>LINK 0.0795035098730315<br>MATIC 1.55766738202382<br>XRP 0.000000848663430466 | | |
| 3.1.273110 | JOHN LILLEY | ADDRESS REDACTED | | | BTC 0.000234094011554709<br>ETH 0.000348628762955873 | BTC 0.000000631903330187<br>ETH 0.000000665186693326 | |
| 3.1.273111 | JOHN LILLEY | ADDRESS REDACTED | | | BTC 10.2571734138136<br>CEL 1046.63844933841 | | |
| 3.1.273112 | JOHN LILLYJL JOHN | ADDRESS REDACTED | | | ADA 0.15524039380469<br>BTC 0.00113594909594461 | | |
| 3.1.273113 | JOHN LIM | ADDRESS REDACTED | | | AVAX 14.7356366500195<br>BTC 0.0198554134866519<br>LUNC 272.797338799593<br>SNX 223.929224945152 | | |
| 3.1.273114 | JOHN LIM | ADDRESS REDACTED | | | AVAX 14<br>BTC 0.000002758306560818<br>CEL 8.38309276910879<br>LUNC 0.354624930072868 | | |
| 3.1.273115 | JOHN LIM | ADDRESS REDACTED | | | BTC 0.97807937904375<br>CEL 4.69416915025515 | | |
| 3.1.273116 | JOHN LIMEGROVER | ADDRESS REDACTED | | | BTC 0.165833038314933 | | |
| 3.1.273117 | JOHN LIN | ADDRESS REDACTED | | | BTC 0.000850043607999609<br>USDC 34556.0134521615 | | |
| 3.1.273118 | JOHN LIND | ADDRESS REDACTED | | | AAVE 10.5776434277958<br>ADA 0.241767312604005<br>BTC 0.0707710036473754<br>ETH 1.71485631454654<br>MATIC 2322.75910960609<br>SNX 197.972890149865<br>SOL 0.010878479565216<br>USDC 243.07481799989 | | ADA 0.000000298168340138<br>SOL 10.0966612327527<br>USDC 22.83 |
| 3.1.273119 | JOHN LIND | ADDRESS REDACTED | | | AVAX 7.02111842717352<br>COMP 3.29962043243492<br>ETH 18.9886425709064<br>ZRX 716.472104154814 | | |
| 3.1.273120 | JOHN LINDBERG | ADDRESS REDACTED | | | BTC 0.528056174965652<br>CEL 39.0216303550739<br>ETH 0.745119396301502 | | |
| 3.1.273121 | JOHN LINDGREN HANSEN | ADDRESS REDACTED | | | BTC 0.00731312800000951<br>CEL 193.89555185038<br>ETH 114.346303170432<br>KNC 6.14029183559435<br>LINK 1.05960025988055<br>SNX 21.5377709596989<br>USDC 1007.03928827818<br>USDT ERC20 268.380618837722 | | |
| 3.1.273122 | JOHN LINDQUIST | ADDRESS REDACTED | | | 1INCH 777.408433739095<br>AAVE 8.88670028921935<br>AVAX 52.146423414246<br>BTC 0.0997140538896069<br>COMP 6.72107267060821<br>ETH 1.0471000808311<br>LINK 97.6141898247544<br>MATIC 1580.96310647396<br>SNX 0.830595934026928<br>SOL 16.0386993708449<br>SUSHI 351.468376513352<br>UNI 97.153538020119<br>USDC 0.246304487399256 | | |
| 3.1.273123 | JOHN LINEHAN | ADDRESS REDACTED | | | BTC 0.000313643966782296<br>CEL 0.0157357456959176 | | |
| 3.1.273124 | JOHN LIRA | ADDRESS REDACTED | | | ADA 637.703077352196<br>BTC 0.00187787701182787<br>MATIC 3627.99219604754<br>USDC 220.660696802582 | | |
| 3.1.273125 | JOHN LISICA | ADDRESS REDACTED | | | CEL 1011.58386062142<br>XLM 0.00000008515625 | | |
| 3.1.273126 | JOHN LITTLE | ADDRESS REDACTED | | | BTC 0.0962114650290997<br>CEL 753.969488501662<br>SNX 46.6887<br>USDC 100<br>UST 2.00648599125584 | | |
| 3.1.273127 | JOHN LITTLETON | ADDRESS REDACTED | | | BNB 1.44774896900016<br>BTC 0.00146146411923971 | | |
| 3.1.273128 | JOHN LIU | ADDRESS REDACTED | | | ETH 0.648085328835808<br>USDC 1.44143276379391 | | |
| 3.1.273129 | JOHN LIU | ADDRESS REDACTED | | | BTC 0.000142979498356073<br>ETH 0.00376226551356891<br>LINK 51.7801443926316<br>SOL 0.00347837271829119 | BTC 0.000000286297759623<br>ETH 0.000000798445794663 | |
| 3.1.273130 | JOHN LIVERSIDGE | ADDRESS REDACTED | | | ETH 0.00011169999730731<br>MATIC 0.294357476383215<br>USDC 0.105490824787403 | USDC 0.000000724981036123 | |
| 3.1.273131 | JOHN LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000000428541311453<br>XRP 0.000000191331114532 | | |
| 3.1.273132 | JOHN LLORENTE | ADDRESS REDACTED | | | BTC 0.0000000096539835<br>CEL 0.198799974210361 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273133 | JOHN LLOYD | ADDRESS REDACTED | | | BTC 0.603300318026839<br>CEL 65.0210604180053<br>ETH 6.51487131351031<br>LTC 0.00000000976946986<br>SNX 55.8195620704226<br>USDC 25.1712459168937<br>USDT ERC20 0.0018091964089077<br>XRP 0.000000857754521916 | | |
| 3.1.273134 | JOHN LLOYD COX | ADDRESS REDACTED | | | AAVE 0.00176951378343687<br>ADA 0.0548632020935595<br>BAT 0.0434930682165521<br>BTC 0.000001368124283661<br>COMP 0.000304094666811001<br>DOT 0.000044037373042537<br>EOS 0.0462469877095655<br>ETH 0.000710600429913647<br>LINK 0.0104229021081768<br>LUNC 0.00135509176556875<br>MATIC 0.000652245922188469<br>OMG 0.00362676287966627<br>SNX 0.105927362483824<br>UNI 0.000775646196800136<br>USDC 0.0798538835277418<br>XLM 0.138055678872202<br>ZEC 0.000092860020013842<br>ZRX 0.013528242472068 | ADA 0.000000902290983717<br>BTC 0.000000002256107324<br>EOS 0.000004851795965093<br>LUNC 0.000000869675553567<br>XLM 0.000000035149640507<br>ZEC 0.000000008028836265 | |
| 3.1.273135 | JOHN LLOYD-KIRK | ADDRESS REDACTED | | | BTC 0.000499182439867673<br>ETH 0.00174702737951723<br>SOL 0.255945526257143 | BTC 0.000000003022719618<br>SOL 0.000000000667284258 | |
| 3.1.273136 | JOHN LOADER | ADDRESS REDACTED | | | ETH 0.000168379364116484<br>USDC 0.0684696246651698 | | |
| 3.1.273137 | JOHN LOEFFLER | ADDRESS REDACTED | | | ADA 47670.1567584042<br>BTC 0.324525884502036<br>BUSD 0.000000000000000004<br>LTC 0.000000000068396087<br>MATIC 65874.1512961074<br>USDC 1077.87944550415<br>USDT ERC20 0.000000049034763139 | BUSD 0.0140146609793563<br>KNC 0.0352500875550616<br>LTC 0.000972653141521647<br>MANA 0.225930286921814<br>OMG 0.0150131569840858<br>UNI 0.00001398779107585<br>USDT ERC20 0.00000094033975631 | |
| 3.1.273138 | JOHN LOEFFLER | ADDRESS REDACTED | | | ADA 5161.8618841382<br>BTC 1.05204829150876<br>ETH 5.31427809011356<br>LINK 2010.21299448012<br>MATIC 4162.83247820601 | | |
| 3.1.273139 | JOHN LOGAN | ADDRESS REDACTED | | | BTC 0.00000018128524326<br>GUSD 0.0374529221306623<br>LTC 0.000419257399126997<br>MCDAI 0.091679909289565<br>USDC 0.238935396444253<br>XRP 0.000000568709076181<br>ZRX 0.445208417790191 | | |
| 3.1.273140 | JOHN LOGAN | ADDRESS REDACTED | | | BTC 0.0000793635927609<br>USDC 0.0372881862718777 | BTC 0.000000006662406431 | |
| 3.1.273141 | JOHN LOGIOCO | ADDRESS REDACTED | | | USDC 1.24651287693102<br>USDT ERC20 200.438707215055 | USDC 0.69982245920434 | |
| 3.1.273142 | JOHN LOMELI | ADDRESS REDACTED | | | ADA 3575.93718217659<br>BTC 0.106562966797854<br>EOS 182.13002543355<br>LINK 39.4123225272107<br>LTC 5.35502125742426 | | |
| 3.1.273143 | JOHN LOMENICK | ADDRESS REDACTED | | | ETH 4.89336437693752<br>USDC 152.207023765003 | | |
| 3.1.273144 | JOHN LONDON | ADDRESS REDACTED | | | BTC 0.000000064911254958<br>ETH 0.000000830172862552<br>MATIC 0.00422393158237654<br>USDC 0.0121031091358104 | | |
| 3.1.273145 | JOHN LONG | ADDRESS REDACTED | | | BCH 0.0195899195516849<br>BTC 0.0159721034927974<br>CEL 1.12096590591285<br>ETH 0.183924433030254<br>USDC 4.68961511829877<br>XLM 0.0361594380059828 | | |
| 3.1.273146 | JOHN LONG | ADDRESS REDACTED | | | BAT 23.4652588421273<br>BTC 0.000574473618107908<br>XLM 782.243108225548 | | |
| 3.1.273147 | JOHN LONG | ADDRESS REDACTED | | | USDC 0.00291902473586455 | USDC 0.000000727387015377 | |
| 3.1.273148 | JOHN LONGEWAY | ADDRESS REDACTED | | | BTC 0.00430079708075017 | | |
| 3.1.273149 | JOHN LONGO | ADDRESS REDACTED | | | ADA 0.124357378989234<br>BTC 0.165047333815275<br>EOS 0.000005652433945877<br>ETH 2.52929774174783<br>MATIC 0.000028247256389935<br>USDC 0.000004963775161414 | ADA 0.00623035661572582<br>EOS 0.0133584210532242<br>MATIC 0.0413272107558508<br>USDC 0.00741157402358118 | |
| 3.1.273150 | JOHN LONGORIA | ADDRESS REDACTED | | | CEL 1.02495925670499 | | |
| 3.1.273151 | JOHN LOPEZ | ADDRESS REDACTED | | | CEL 817.947873898515<br>DOT 1118.58495695099<br>MCDAI 87.5977135757831<br>USDT ERC20 52.9646449204549 | | |
| 3.1.273152 | JOHN LOPEZ | ADDRESS REDACTED | | | BTC 0.000001462063754072<br>CEL 1.21326661285294<br>ETH 0.00000071434849516<br>LTC 0.00157257205227703<br>SGB 0.143745266878364<br>USDC 0.00554009635876304<br>USDT ERC20 0.00425618032269073<br>XRP 0.940293745768351 | | ETH 0.00133223477312206 |
| 3.1.273153 | JOHN LOPEZ | ADDRESS REDACTED | | | BTC 0.00000075703090768<br>USDC 0.600937950233955 | | |
| 3.1.273154 | JOHN LOPEZ | ADDRESS REDACTED | | | BTC 0.000544037635066009<br>ETH 9.71885240295713<br>XRP 581.352961434535 | | |
| 3.1.273155 | JOHN LOPEZ | ADDRESS REDACTED | | | BTC 0.00122720007542079<br>MATIC 316.641840400176 | | |
| 3.1.273156 | JOHN LOPEZ | ADDRESS REDACTED | | | MATIC 30.0881435684731 | | |
| 3.1.273157 | JOHN LOPEZ | ADDRESS REDACTED | | | ADA 59.0996592150438<br>BTC 0.0079424788691661<br>EOS 15.8852878723403<br>ETH 0.11396978328164<br>MATIC 138.911662582698<br>SNX 99.7594761010532<br>USDC 0.0104317368594811 | | |
| 3.1.273158 | JOHN LOPPNOW | ADDRESS REDACTED | | | CEL 1.07731480353076<br>LTC 10.6165038254505 | | |
| 3.1.273159 | JOHN LOREN POULSEN | ADDRESS REDACTED | | | BTC 0.00143808346092023<br>CEL 1039.87440934449<br>ETH 0.0248552977722098<br>LTC 0.00161580333491482<br>SGB 17.0193189720594<br>USDC 1.85179928219968<br>XRP 111.329990435134 | CEL 0.000074758194772855 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273160 | JOHN LORENZ | ADDRESS REDACTED | | | ADA 0.250186097792106<br>AVAX 20.562328981691<br>BTC 0.089793126238203<br>DOT 21.0524925695002<br>MATIC 1052.00800832232 | ADA 0.000000636461014368<br>BTC 0.00000045 | |
| 3.1.273161 | JOHN LOSS | ADDRESS REDACTED | | | BTC 0.000159884202874025<br>ETH 0.0130723027480281<br>SGB 1757.04477326297<br>XLM 1.64520311626224<br>XRP 0.000000360536317803 | | |
| 3.1.273162 | JOHN LOSS | ADDRESS REDACTED | | | ADA 3912.14711222267<br>BTC 0.264506432330945<br>ETH 30.9161572599024<br>LINK 20.7983310673016<br>LTC 67.6845937386656<br>MATIC 1114.64064122187<br>SNX 95.951737688152 | XRP 0.000000155973250284 | |
| 3.1.273163 | JOHN LOTHIAN | ADDRESS REDACTED | | | BAT 0.0186028757334903<br>BTC 0.000000024058310114<br>CEL 0.000326489625674566<br>ETH 0.000001211514170797<br>USDT ERC20 0.00594733831979547 | | |
| 3.1.273164 | JOHN LOTT | ADDRESS REDACTED | | | BTC 2.72034428570914<br>SOL 403.494667502261 | BTC 0.42923396<br>DOGE 36509.28424557<br>SOL 300 | |
| 3.1.273165 | JOHN LOUIE BINAS | ADDRESS REDACTED | | | BTC 0.000594409780494232<br>CEL 0.236112713562644<br>ETH 0.311916071342231<br>SGB 21.612811344609<br>XRP 310.114821985397 | | |
| 3.1.273166 | JOHN LOUIE VILLACERAN SEVILLA | ADDRESS REDACTED | | | BTC 0.055419203956643<br>CEL 29.8615472586925 | | |
| 3.1.273167 | JOHN LOUIS RITUCCI | ADDRESS REDACTED | | | BAT 0.000508819078457246<br>BTC 0.000011898501709749<br>ETH 0.000163193186808494<br>SOL 0.0148000861547401<br>USDC 0.0296438724236618<br>USDT ERC20 0.408443659984842 | | BTC 0.000000004363875093<br>ETH 0.05<br>SOL 0.0000000003221535<br>USDC 0.000000593089271372 |
| 3.1.273168 | JOHN LOURO | ADDRESS REDACTED | | | USDC 26.666585370004 | | |
| 3.1.273169 | JOHN LOVE | ADDRESS REDACTED | | | BTC 0.221157223802985<br>ETH 4.19582460874108 | | |
| 3.1.273170 | JOHN LOVEJOY | ADDRESS REDACTED | | | BTC 0.000001552647236363<br>XLM 0.872134549702988 | | |
| 3.1.273171 | JOHN LOW | ADDRESS REDACTED | | | BTC 0.181224047313006 | | |
| 3.1.273172 | JOHN LOW | ADDRESS REDACTED | | | BTC 0.000912008167964413<br>CEL 105.697812800549<br>ETH 1.72409141 | | |
| 3.1.273173 | JOHN LOWDER | ADDRESS REDACTED | | | DOT 4.4357866169812<br>ETH 0.203657304337632<br>LTC 0.062525217041187 | | |
| 3.1.273174 | JOHN LOWE | ADDRESS REDACTED | | | ADA 0.100962698081478<br>BTC 0.058877983752684<br>CEL 0.38867281136923<br>USDC 0.451170459209583 | | |
| 3.1.273175 | JOHN LU | ADDRESS REDACTED | | | BTC 0.00000109314962752399<br>CEL 0.264873260306885<br>EOS 0.768931143507012<br>ETH 0.000008602040930289<br>TUSD 0.559232786746449<br>UNI 0.200709947817605<br>USDC 0.0197760068777986 | | |
| 3.1.273176 | JOHN LUC | ADDRESS REDACTED | | | ADA 0.207806501811846<br>ETH 0.00167930056447646 | | |
| 3.1.273177 | JOHN LUCARDIE | ADDRESS REDACTED | | | BTC 0.000001180703074963<br>CEL 0.0948731017236069 | | |
| 3.1.273178 | JOHN LUCCHESI | ADDRESS REDACTED | | | BTC 1.0135397491015<br>ETH 13.471674115257 | | BTC 0.00008176<br>ETH 0.00133621530552705 |
| 3.1.273179 | JOHN LUCIANO | ADDRESS REDACTED | | | ADA 512.40284570801<br>AVAX 1.92524571155182<br>BTC 0.00107251317403091<br>DOT 5.2721524762033<br>EOS 3.8177031424779<br>MATIC 2552.97289162719 | | |
| 3.1.273180 | JOHN LUDKA | ADDRESS REDACTED | | | BTC 0.000250543806420514<br>LINK 1.82039275738655 | BTC 0.000000006235713365 | |
| 3.1.273181 | JOHN LUDWICK | ADDRESS REDACTED | | | BTC 0.0121074429153567<br>USDC 2611.82988524842 | | |
| 3.1.273182 | JOHN LUDWIG | ADDRESS REDACTED | | | BAT 0.256955145853666<br>BCH 0.000531995693858689<br>BSV 0.000169053235042071<br>BTC 0.0180022660165365<br>CEL 1.14416983301573<br>EOS 0.00475758471266536<br>ETH 0.000041245021237272<br>GUSD 1.79503319199097<br>MANA 0.0152630598570415<br>MCDAI 0.032511248999825<br>SGB 0.0728678849849513<br>SNX 121.544640959193<br>USDC 0.000000158003189837<br>USDT ERC20 0.161342382852418<br>XLM 0.128037327908605<br>XRP 0.476657200662445<br>ZRX 12.6085707842397 | | |
| 3.1.273183 | JOHN LUFADEJU | ADDRESS REDACTED | | | BCH 0.00001296218294591<br>CEL 0.815302789392663<br>USDT ERC20 0.0166861215141736 | | |
| 3.1.273184 | JOHN LUI | ADDRESS REDACTED | | | BTC 0.000001076511617211<br>ETH 0.0611696428199576<br>LINK 0.0000749524708866069<br>MATIC 2.21672739190281<br>SNX 0.00228804739401812 | | |
| 3.1.273185 | JOHN LUKE RICHARDS | ADDRESS REDACTED | | | ADA 545.269968989387<br>BTC 1.01522448827429<br>ETH 1.0193578516856 | BTC 0.0257762777084111 | |
| 3.1.273186 | JOHN LUNA | ADDRESS REDACTED | | | ETH 0.0959475962249774 | | |
| 3.1.273187 | JOHN LUNDHOLM | ADDRESS REDACTED | | | BTC 0.209406494413351<br>ETH 0.868525014324882 | | |
| 3.1.273188 | JOHN LUNSFORD | ADDRESS REDACTED | | | CEL 1.09024012664608 | | |
| 3.1.273189 | JOHN LUPE | ADDRESS REDACTED | | | BTC 1.04016257258946<br>USDC 8596.27777764729<br>USDT ERC20 1071.96562316601 | | |
| 3.1.273190 | JOHN LUSSIER | ADDRESS REDACTED | | | BTC 0.000000585654778676<br>ETH 0.000115674286533954<br>MATIC 2.25369019006751 | | |
| 3.1.273191 | JOHN LYCETTE | ADDRESS REDACTED | | | BTC 0.0299893486809418<br>CEL 43.3317402634344 | | |
| 3.1.273192 | JOHN LYDON | ADDRESS REDACTED | | | BTC 0.0295742793590982<br>ETH 32.1818861178124<br>MATIC 112815.393529599 | BTC 0.00002854 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273193 | JOHN LYLE MITCHELL | ADDRESS REDACTED | | | CEL 1.58239167390382 | | |
| 3.1.273194 | JOHN LYNCH | ADDRESS REDACTED | | | ETH 0.00119698137294538<br>LINK 0.0214067552085325<br>MATIC 8.21943728050296 | | |
| 3.1.273195 | JOHN LYNDEN M KENT | ADDRESS REDACTED | | | BCH 0.257148725220556<br>BSV 0.255544104465516<br>BTC 0.0517580938518795<br>ETH 0.000512607284443386 | | |
| 3.1.273196 | JOHN LYON | ADDRESS REDACTED | | | BTC 0.000230332684366507<br>GUSD 0.0114930398410196 | | |
| 3.1.273197 | JOHN LYON | ADDRESS REDACTED | | | ADA 0.000615083047562883<br>BTC 0.00000019341797034 | ADA 0.854519335309569<br>BTC 0.000000003079057995 | |
| 3.1.273198 | JOHN LYON | ADDRESS REDACTED | | | ETH 0.000227467246435818<br>SNX 0.0260131059229843 | | |
| 3.1.273199 | JOHN LYONS | ADDRESS REDACTED | | | CEL 860.047993301783<br>ETH 10.5786542405618<br>LINK 85.2987896063826 | | |
| 3.1.273200 | JOHN LYTTLE | ADDRESS REDACTED | | | BTC 0.00112474950877608<br>CEL 103.464666414936<br>ETH 1.31871399668019<br>USDC 2.82393288929439 | | |
| 3.1.273201 | JOHN M | ADDRESS REDACTED | | | BCH 0.000140026676201772<br>BTC 0.00000161586776476599<br>CEL 1.11122414252858<br>COMP 0.159862913064378<br>DASH 0.137515412134565<br>EOS 3.51452214449598<br>ETH 0.000579742405137617<br>LINK 0.0137093259029425<br>LTC 0.00028141827878351<br>MATIC 0.196814501194339<br>SGB 960.392378671991<br>XLM 0.101218080035266<br>XRP 0.000000556485004553 | | |
| 3.1.273202 | JOHN M COUTTS | ADDRESS REDACTED | | | ADA 492.922820661058<br>AVAX 29.3521591538363<br>BTC 0.1021319532<br>CEL 47.5497165870792<br>DOT 22.013667825247<br>ETH 0.818082616050449<br>LUNC 18.0874645192282<br>SOL 12.3231381707455<br>USDC 266.53420080154<br>XTZ 224.696738077718 | | |
| 3.1.273203 | JOHN M DONOFRIO | ADDRESS REDACTED | | | AAVE 188.670377898348<br>ADA 12333.3746404914<br>BTC 5.72087585413894<br>CEL 105476.090778505<br>ETH 147.588520626286<br>MATIC 304115.599536516<br>SNX 7465.62261280215<br>USDC 2206220.7321587 | | |
| 3.1.273204 | JOHN M IV VILLANUEVA | ADDRESS REDACTED | | | ADA 270.917917406747<br>BTC 0.0340343626408137<br>DOT 2.05342734084678<br>ETH 0.141986684515281<br>LINK 5.58624580334526<br>LTC 0.945096820144548<br>MATIC 169.605169701175<br>SOL 2.57897164997276<br>ZEC 0.872866151909368 | | |
| 3.1.273205 | JOHN M JONES JR | ADDRESS REDACTED | | | BTC 0.710275142551129<br>SNX 0.639902161479142<br>USDC 14439.8435039067 | BTC 0.0000002<br>USDC 3736.97 | |
| 3.1.273206 | JOHN M KIEL | ADDRESS REDACTED | | | BTC 0.000001536292188683<br>ETH 0.000002623122383769<br>USDC 0.0209103768213706 | | |
| 3.1.273207 | JOHN M MORGANELLI | ADDRESS REDACTED | | | BTC 0.508690280619275<br>ETH 2.05605108468204<br>SOL 20.3850062894089 | BTC 0.19317357<br>ETH 0.05762293<br>SOL 10 | |
| 3.1.273208 | JOHN M PIERCY | ADDRESS REDACTED | | | BTC 0.00107847789198139<br>ETH 1.03068720838515 | | |
| 3.1.273209 | JOHN M WICKETT | ADDRESS REDACTED | | | ADA 248.919503928109<br>BTC 0.137060767097826 | BTC 0.00123149676116351 | |
| 3.1.273210 | JOHN MAARTEN JAMES CARSTENS | ADDRESS REDACTED | | | BTC 0.000000006243754459<br>CEL 4.88490052005937<br>DOT 0.000000000095146418<br>PAX 49.5535557655438<br>USDC 20.6470305942063<br>USDT ERC20 0.00000066320361559 | | |
| 3.1.273211 | JOHN MACCARI | ADDRESS REDACTED | | | ADA 139.232365604386<br>BTC 0.0690214382563161<br>ETH 0.44032733418075<br>LTC 1.16088669965869<br>MATIC 63.9584558916379<br>PAXG 0.0297505637951587<br>USDC 149.821933877554 | | |
| 3.1.273212 | JOHN MACDONALD | ADDRESS REDACTED | | | ADA 0.135358288377853<br>AVAX 1.04617085693984<br>BNB 0.00253857882706643<br>BTC 0.00947720932127234<br>CEL 26.2627974962424<br>DOT 1.52541905675605<br>ETH 0.000030425109897242<br>MATIC 0.0987470251526694<br>SGB 26.244128061311<br>SOL 0.0032816407299224<br>USDC 0.098914327204348 | | |
| 3.1.273213 | JOHN MACDONALD | ADDRESS REDACTED | | | ADA 37.1631442572269<br>BTC 0.0336775062027088<br>ETH 0.557179266751295<br>LINK 5.11751109866112<br>MATIC 49.5390704774226<br>SNX 58.4985777104839<br>SOL 0.844611990702735<br>UNI 2.51678690382622<br>XTZ 11.7779355122887 | | |
| 3.1.273214 | JOHN MACGOWAN | ADDRESS REDACTED | | | ADA 4.77577080487557<br>USDC 211.675956939842 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273215 | JOHN MACHAIRAS | ADDRESS REDACTED | | | AAVE 5.42706988318227<br>AVAX 8.51405734481246<br>BTC 0.1290433232646<br>CEL 21.1842342914755<br>DOT 93.1996019056917<br>ETH 9.43853104413663<br>LINK 157.238115458001<br>LTC 2.05503016707877<br>MANA 105.143530525708<br>MATIC 1464.12227102763<br>SNX 3.96606477832431<br>UNI 62.7587619084962<br>USDC 523.478567559195<br>XLM 1302.96725855071 | BTC 0.177229508925157<br>USDC 938.959<br>USDT ERC20 3.79548 | |
| 3.1.273216 | JOHN MACHOLD | ADDRESS REDACTED | | | BTC 0.00271570684169206<br>COMP 0.0489444643234925<br>ETH 0.0142102682966398<br>XTZ 4.60147863757483<br>ZEC 0.0627006697085005 | | |
| 3.1.273217 | JOHN MACIVER | ADDRESS REDACTED | | | BTC 0.0196501721386503<br>CEL 19.6477415269583 | | |
| 3.1.273218 | JOHN MACKENZIE | ADDRESS REDACTED | | | CEL 0.0136159548862612<br>ETH 0.00000955879668620099 | | |
| 3.1.273219 | JOHN MACKENZIE | ADDRESS REDACTED | | | AAVE 0.00076859812372357<br>BTC 0.000000020404831864<br>CEL 1.68287575951355<br>COMP 0.000210100037306133 | | |
| 3.1.273220 | JOHN MACLEAN BRYDEN | ADDRESS REDACTED | | | CEL 23.4406860605761<br>ETH 0.174781418153262 | | |
| 3.1.273221 | JOHN MACNAMARA | ADDRESS REDACTED | | | BSV 0.000077190192695911<br>CEL 0.195524217103702<br>EOS 0.0516466830853467 | | |
| 3.1.273222 | JOHN MACPHERSON | ADDRESS REDACTED | | | AAVE 1.73107483578731<br>AVAX 7.56426851441801<br>BAT 205.589272532267<br>BNB 2.90051144469455<br>BTC 0.42515423905767<br>CEL 276.057548813099<br>ETH 6.49456776938629<br>MANA 130.894107125334<br>MATIC 712.638562611475<br>SOL 1.73818019383835<br>UNI 18.23539<br>USDC 508.0152147333<br>XRP 7637.2111763653 | | |
| 3.1.273223 | JOHN MADER | ADDRESS REDACTED | | | ADA 0.0397906768392247<br>BTC 0.000013825812613381<br>CEL 0.120972011638029<br>EOS 4.39756289993557<br>ETH 0.0000108435232209579<br>SNX 0.0258883808931334<br>USDC 3.53348814347292<br>XLM 0.036309389761605 | | |
| 3.1.273224 | JOHN MADSEN | ADDRESS REDACTED | | | BTC 0.0000264840957200076<br>CEL 0.810845314209129 | | |
| 3.1.273225 | JOHN MAESKY | ADDRESS REDACTED | | | BTC 2.33818252002038<br>ETH 18.752749555221 | | |
| 3.1.273226 | JOHN MAGDZIARZ | ADDRESS REDACTED | | | BTC 0.000001667274340968<br>ETH 0.0010549548472064 | BTC 0.00106654573856728 | |
| 3.1.273227 | JOHN MAGNUS KRANE | ADDRESS REDACTED | | | BTC 0.0248712125828806<br>CEL 0.0158353315037575<br>ETH 0.873868647757868<br>SOL 0.225917960597554<br>USDC 0.187399689127336<br>XLM 106.383809249088 | | |
| 3.1.273228 | JOHN MAGNUS-SHARPE | ADDRESS REDACTED | | | ADA 0.114424298569417<br>BTC 0.375499388126879<br>ETH 1.91209957887136<br>USDC 6101.03977627206 | | |
| 3.1.273229 | JOHN MAGRUDER | ADDRESS REDACTED | | | BTC 0.576609063618366<br>CEL 4923.01818586482<br>LINK 75.9568906102773<br>LTC 4.42138987408238<br>SGB 44.2033444314998<br>UNI 23.255120508409<br>USDC 1.38203431948903<br>XRP 289.151282776877 | BTC 0.032729<br>CEL 19806.4060356596<br>LTC 2.58317766631268<br>USDC 7.002 | |
| 3.1.273230 | JOHN MAGUIRE | ADDRESS REDACTED | | | BTC 0.000715476693085619<br>MCDAI 42.4756290229027 | | |
| 3.1.273231 | JOHN MAHON | ADDRESS REDACTED | | | BTC 0.00103502901863792<br>CEL 20.4609039616691<br>ETH 0.308012323527138 | | |
| 3.1.273232 | JOHN MAHONEY | ADDRESS REDACTED | | | ADA 298.469518883726<br>BTC 0.00126005664891034<br>COMP 0.0115547739382282<br>EOS 10.3778236682971<br>ETH 0.268972496854555<br>MATIC 51.529332268272<br>OMG 19.8092796756071<br>USDC 261.730505529659<br>XLM 202.362413299904 | | |
| 3.1.273233 | JOHN MAHONY | ADDRESS REDACTED | | | BTC 0.000000894291635191<br>CEL 0.521832605038768<br>ETH 0.00005667369014912 | | |
| 3.1.273234 | JOHN MAI | ADDRESS REDACTED | | | ETH 0.00000977246404311<br>SGB 4.49075129842608<br>XRP 0.00000033892969939 | | |
| 3.1.273235 | JOHN MAJOR | ADDRESS REDACTED | | | BTC 0.761279279349082<br>ETH 0.658143241968703<br>LINK 5.36510990131055<br>LTC 0.0031544777749628<br>USDC 21633.3716468347<br>XLM 359.005922121195 | | |
| 3.1.273236 | JOHN MAKAY | ADDRESS REDACTED | | | BTC 0.000004481130976707<br>COMP 0.000209855446325319<br>MATIC 0.60460482240701<br>SNX 9.07512480240819 | | |
| 3.1.273237 | JOHN MAKI | ADDRESS REDACTED | | | BTC 1.11255580891899<br>ETH 1.45375453241177<br>USDC 0.0259800176126353 | | |
| 3.1.273238 | JOHN MAKOHEN | ADDRESS REDACTED | | | ADA 182.825861515804<br>DOT 7.21512188125306<br>MATIC 140.8798151859<br>SOL 9.80301657525754 | | |
| 3.1.273239 | JOHN MALAGA | ADDRESS REDACTED | | | CEL 1.02259573874804 | | |
| 3.1.273240 | JOHN MALECKI | ADDRESS REDACTED | | | BTC 0.0013581132279074<br>ETH 1.25199510951556 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273241 | JOHN MALGERI | ADDRESS REDACTED | | | ADA 358.761580657984<br>BTC 0.00248928937418331<br>MATIC 2665.0354944751<br>SNX 604.674258484179<br>SOL 5.23844880724123<br>USDT ERC20 1048.89624291645<br>XLM 823.107527322565 | | |
| 3.1.273242 | JOHN MALINOWSKI | ADDRESS REDACTED | | | BTC 0.329457552427055<br>DOT 27.7091197222133<br>SNX 89.8421652379639<br>USDC 2421.87680795131 | BTC 0.017744 | |
| 3.1.273243 | JOHN MALO GODFREY | ADDRESS REDACTED | | | BTC 0.000000292641232962<br>USDT ERC20 0.402234584189312 | | |
| 3.1.273244 | JOHN MALONE | ADDRESS REDACTED | | | AAVE 0.0453401514222657<br>BTC 0.000000270751065388<br>ETH 0.000001794055403341<br>LINK 0.0276744523499766 | | |
| 3.1.273245 | JOHN MALONEY | ADDRESS REDACTED | | | BTC 0.0940264117948399<br>DOT 16.2008622063869 | BTC 0.00000044 | |
| 3.1.273246 | JOHN MALSBARY | ADDRESS REDACTED | | | ADA 251.920904680893<br>BTC 0.746334405115619<br>ETH 1.58142391873872<br>GUSD 263.862294141544<br>MCDAI 31.7943661415316<br>USDC 0.287200492744787 | BTC 0.00789191492155312 | |
| 3.1.273247 | JOHN MANDAR | ADDRESS REDACTED | | | ADA 4983.66769728655<br>BTC 0.0331193761303438<br>CEL 1099.8970816947<br>DOT 59.9698494358167<br>ETH 4.27718034765238<br>LINK 17.5252<br>LUNC 0.0177802685129445<br>PAXG 0.985802790002 | | |
| 3.1.273248 | JOHN MANEGO | ADDRESS REDACTED | | | ADA 5171.35376093572<br>BTC 0.0130233343423281<br>ETH 1.89854407759179<br>SNX 72.647979218443 | | |
| 3.1.273249 | JOHN MANFREDO | ADDRESS REDACTED | | | SNX 0.0284543153814804<br>UMA 0.00303335999157996 | | |
| 3.1.273250 | JOHN MANIS | ADDRESS REDACTED | | | BTC 0.00158401643283798<br>LINK 0.161674388444971 | | |
| 3.1.273251 | JOHN MANJEUN MA | ADDRESS REDACTED | | | BTC 0.0101244022280503 | BTC 0.00130201552002499 | |
| 3.1.273252 | JOHN MANN | ADDRESS REDACTED | | | BTC 0.00136804862418452<br>GUSD 14.1372359280293 | GUSD 0.0055656295183433 | |
| 3.1.273253 | JOHN MANN BALABAT | ADDRESS REDACTED | | | CEL 6.4129385595638<br>USDT ERC20 200.925912 | | |
| 3.1.273254 | JOHN MANNING | ADDRESS REDACTED | | | BTC 0.000464504286655544<br>SNX 2.13495552531761 | | |
| 3.1.273255 | JOHN MANNION | ADDRESS REDACTED | | | BTC 2.03445461561335<br>ETH 4.16956266236099<br>MATIC 1893.43676670484<br>USDC 2991.65525428376 | ETH 0.0545 | |
| 3.1.273256 | JOHN MANOLY | ADDRESS REDACTED | | | ADA 3270.57859846169<br>CEL 1.66732939019544<br>ETH 1.32702341004993<br>XRP 4427.16222757914 | | |
| 3.1.273257 | JOHN MANOOGIAN | ADDRESS REDACTED | | | BCH 0.00478343369108996<br>CEL 1.08951551418536 | | |
| 3.1.273258 | JOHN MANOOGIAN | ADDRESS REDACTED | | | ETH 0.0346294283032669 | | |
| 3.1.273259 | JOHN MANSELLE | ADDRESS REDACTED | | | BTC 0.00113745443120458<br>DOT 1.10671267635309<br>MCDAI 42.3781692233482<br>SNX 10.0086078056901 | | |
| 3.1.273260 | JOHN MANSOUR | ADDRESS REDACTED | | | BTC 0.00187360702303631<br>CEL 10.299953472206 | | |
| 3.1.273261 | JOHN MANSOUR | ADDRESS REDACTED | | | ADA 541.312599726188<br>BTC 0.000993459984176207<br>CEL 0.000380019081003979<br>ETH 0.511246297846593<br>MATIC 76.2936154411511<br>USDC 1576.79388495103<br>XLM 557.24201393354<br>XRP 965.259466309474 | | |
| 3.1.273262 | JOHN MANTER | ADDRESS REDACTED | | | BTC 0.0573718446036472<br>COMP 3.03445300814062<br>DASH 1.63581474005903<br>DOT 13.29125350727<br>ETH 3.4387490249105<br>MATIC 984.35219819273<br>USDC 1.6087770914932<br>XLM 895.134846813135<br>XRP 2533.071903 | | |
| 3.1.273263 | JOHN MAOTO | ADDRESS REDACTED | | | BTC 0.00118130699806265<br>CEL 0.609202322670609 | | |
| 3.1.273264 | JOHN MARCELO | ADDRESS REDACTED | | | BTC 0.000018698776738654 | | |
| 3.1.273265 | JOHN MARETT | ADDRESS REDACTED | | | AVAX 13.3938645473429<br>BTC 0.00109051667540747<br>MATIC 3550.5653276748<br>USDC 20724.0571407772 | ETH 0.61884<br>MATIC 515.22 | |
| 3.1.273266 | JOHN MARFINETZ | ADDRESS REDACTED | | | BTC 0.00109164150829756 | ETH 0.0491769862866612 | |
| 3.1.273267 | JOHN MARGAVIO | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>ETH 5.70933557043992<br>MATIC 8.44236556456197<br>USDC 1.14908678267444 | | |
| 3.1.273268 | JOHN MARGUET | ADDRESS REDACTED | | | CEL 4.12196268723141<br>LTC 0.00102492866678797 | | |
| 3.1.273269 | JOHN MARINI | ADDRESS REDACTED | | | BTC 0.000076092453934605<br>CEL 1.7074695035627<br>DOT 0.0243853796969709 | | |
| 3.1.273270 | JOHN MARINI | ADDRESS REDACTED | | | AVAX 5.45616471508624<br>BTC 0.0203598494763535<br>DOT 25.4677454916162<br>MATIC 63.7877158369006<br>USDC 0.671313505815462 | | |
| 3.1.273271 | JOHN MARIO BUCZKOWSKI | ADDRESS REDACTED | | | ADA 39.1416704998689<br>AVAX 2.56809536969031<br>BTC 0.0216822050360809<br>DOT 2.10689410394803<br>ETH 0.187567943906209<br>MATIC 18.7077879543816<br>SOL 2.03765832044707 | | |
| 3.1.273272 | JOHN MARK | ADDRESS REDACTED | | | ADA 2.20529740497705<br>BAT 0.542553695451362<br>BNB 19.7257904587733<br>BTC 0.000019497528883836<br>DOT 140.302800566139<br>LTC 75.2935428386198<br>LUNC 118.827887419236<br>MANA 0.301528965289593<br>MATIC 13078.3615176267 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273273 | JOHN MARK APILADO | ADDRESS REDACTED | | | BTC 0.0211871885909096<br>CEL 14.2137172144305<br>ETH 0.012099780978871<br>SOL 3.04532606444916<br>USDC 562.949960146051 | | |
| 3.1.273274 | JOHN MARK HOSKYN | ADDRESS REDACTED | | | BTC 6.26601292969061<br>CEL 18333.9791757079<br>ETH 210.442473439902<br>LINK 430.523816844765<br>MATIC 74204.1370054896<br>USDC 39993.049982222 | LINK 0.000075263600962316<br>SNX 0.00628991078472625<br>UNI 0.000084540365350477<br>USDT ERC20 4.32907679654476 | |
| 3.1.273275 | JOHN MARK LATADE | ADDRESS REDACTED | | | BTC 0.000000096957801081<br>USDT ERC20 0.00107071271698705 | | |
| 3.1.273276 | JOHN MARK MARTZ | ADDRESS REDACTED | | | BCH 0.158357346940688<br>BSV 0.158587451853571<br>BTC 0.025565636480083<br>LTC 0.664954909219265<br>USDC 1.22436493820684 | BTC 0.00399387249904204 | |
| 3.1.273277 | JOHN MARK MIRAFLORES | ADDRESS REDACTED | | | ETH 0.011195392535838 | | |
| 3.1.273278 | JOHN MARKOPOULOS | ADDRESS REDACTED | | | CEL 1.06799582155754 | | |
| 3.1.273279 | JOHN MARKS | ADDRESS REDACTED | | | BTC 0.00129169866772189<br>ETH 0.145269843503898 | | |
| 3.1.273280 | JOHN MARL DE JESUS | ADDRESS REDACTED | | | BTC 0.00001066025612507 | | |
| 3.1.273281 | JOHN MARLER | ADDRESS REDACTED | | | ADA 33.7539090109409 | | |
| 3.1.273282 | JOHN MARNELL | ADDRESS REDACTED | | | | BTC 0.00000045<br>USDC 1.902 | |
| 3.1.273283 | JOHN MARNEY | ADDRESS REDACTED | | | BTC 0.00107151276171699<br>ETH 0.409948063096988 | | |
| 3.1.273284 | JOHN MARONICH | ADDRESS REDACTED | | | ADA 1250.73656385777<br>AVAX 73.3782338135179<br>BTC 0.392959635546232<br>DOT 61.727366939799<br>ETH 11.5038725822208<br>MATIC 2122.92038162398<br>SOL 67.0804831857881 | | |
| 3.1.273285 | JOHN MAROUDAS | ADDRESS REDACTED | | | BTC 0.015965347105171<br>CEL 18.6183131172801<br>ETH 0.22327579741007<br>XRP 50.2041137438282 | | |
| 3.1.273286 | JOHN MARQUES | ADDRESS REDACTED | | | SNX 211.137662370899 | | |
| 3.1.273287 | JOHN MARRA | ADDRESS REDACTED | | | BTC 0.101346532306049<br>ETH 8.17261301217174<br>PAX 32425.6866829313<br>USDC 14127.7612359363 | | |
| 3.1.273288 | JOHN MARSH | ADDRESS REDACTED | | | DOT 10.865048798414<br>ETH 0.0228520533897494 | | |
| 3.1.273289 | JOHN MARSH | ADDRESS REDACTED | | | ADA 361.069031595111<br>BTC 0.476623550140967<br>DOT 32.1158900374454<br>ETH 2.35828922555581 | | |
| 3.1.273290 | JOHN MARSHALL | ADDRESS REDACTED | | | BTC 0.000959411849384644<br>DOT 0.323498896298349<br>EOS 0.0589421178584917<br>ETH 0.000377542987652492<br>LINK 0.0159047641063634<br>LTC 0.000949880807496748<br>MATIC 0.353759974571745<br>OMG 0.0143876544586851<br>USDT ERC20 0.127956193173099 | | |
| 3.1.273291 | JOHN MARSHALL | ADDRESS REDACTED | | | BTC 0.0311505862472787<br>GUSD 1676.91132995293<br>USDC 1810.43671061167 | | |
| 3.1.273292 | JOHN MARSHALL | ADDRESS REDACTED | | | BTC 0.000849600508056438<br>ETH 1.49779320726336<br>MATIC 609.05860980281 | | |
| 3.1.273293 | JOHN MARSHALL ELMORE | ADDRESS REDACTED | | | ADA 0.987223828026685<br>BTC 0.000000236545316079<br>ETH 0.000001053798530885 | ADA 0.0000001963396685<br>BTC 0.000000658546392691<br>ETH 0.000003604230077224 | |
| 3.1.273294 | JOHN MARSHALL YOUNG | ADDRESS REDACTED | | | BTC 0.0033461463251224<br>EOS 33.5099261732619<br>ETH 0.0189023007431023<br>LTC 3.10165420828038<br>MATIC 89.871883570811<br>USDC 54.4581235997536 | CEL 47.3933649289099<br>USDC 0.000000934587151771 | |
| 3.1.273295 | JOHN MARSHBURN 2ND STEVENS | ADDRESS REDACTED | | | BTC 0.000174612642958618<br>CEL 393.777434196308<br>ETH 0.0106997212914923<br>MATIC 125.061357592389<br>SGB 6414.78704030628<br>SNX 0.417029402044716<br>USDC 3.22966857893311<br>XLM 14.2276532070343<br>XRP 16.5649848127906 | | |
| 3.1.273296 | JOHN MARTENS | ADDRESS REDACTED | | | BTC 0.0356340307259639<br>CEL 34.2924432694288<br>LTC 1.0434899225947 | | |
| 3.1.273297 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.758421877771723 | | |
| 3.1.273298 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.000005875030337052<br>ETH 0.000542070048663835 | | ETH 0.528653630471651<br>XRP 343.082329474599 |
| 3.1.273299 | JOHN MARTIN | ADDRESS REDACTED | | | CEL 21.5675509448534<br>DOT 80.3836886013267<br>LTC 4.56734590712458 | | |
| 3.1.273300 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.000076242579059781<br>MATIC 8.97429894441627 | BTC 0.000000003804954684 | |
| 3.1.273301 | JOHN MARTIN | ADDRESS REDACTED | | | ADA 3.71478730500906<br>BTC 0.0273430912323502<br>ETH 0.000294158308964776<br>MCDAI 0.0829742044589247<br>USDC 0.53283897170756 | | |
| 3.1.273302 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.000000652254783467<br>DOT 1.12747806717366<br>EOS 1.06048578408175<br>ETH 0.279460797978386<br>MATIC 18.7212383508844<br>SNX 4.2523589541728 | | |
| 3.1.273303 | JOHN MARTIN | ADDRESS REDACTED | | | AAVE 0.00593511315456473<br>BAT 2.66652372073461<br>BCH 0.0024807606952905<br>BTC 0.000079824906079704<br>ETH 0.000543877452542469<br>LINK 0.0124177128098654<br>LTC 0.00126191616651535<br>SNX 0.355137802290772<br>USDC 11.632043802661<br>XLM 6.67050176847193 | | |
| 3.1.273304 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.000884015057054749<br>ETH 11.068788215763 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273305 | JOHN MARTIN | ADDRESS REDACTED | | | ADA 0.124754791001819<br>BTC 0.000000796665458512<br>CEL 12.44324712888<br>DOT 0.00223233827309981<br>ETH 0.000113221221759587<br>MATIC 0.64132384169356<br>UNI 0.00155547765432779 | | |
| 3.1.273306 | JOHN MARTIN | ADDRESS REDACTED | | | AAVE 0.00409383674245058<br>BTC 2.11299702307912<br>EOS 270.730656590716<br>ETH 12.7530063947909<br>LINK 318.236436014962<br>USDT ERC20 0.12909152767335<br>XLM 10192.6138524429 | | |
| 3.1.273307 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.05056835334765127<br>ETH 0.538079156886525<br>USDC 0.287337790674736 | | |
| 3.1.273308 | JOHN MARTIN | ADDRESS REDACTED | | | BTC 0.00264211869858586<br>MATIC 11.6913953448154<br>USDC 0.140432260288392<br>USDT ERC20 83.7878735114647 | | |
| 3.1.273309 | JOHN MARTIN JIMERSON | ADDRESS REDACTED | | | AVAX 0.00482244192937935<br>ETH 0.000002572112818144<br>LUNC 0.0149602315394724<br>MATIC 0.507950546788724<br>SOL 0.0315914949100227 | | AVAX 0.0115171761736518<br>ETH 0.00160600801020817<br>LUNC 23.7114857306251<br>MATIC 1.20783341623872<br>SOL 0.000000000456196146 |
| 3.1.273310 | JOHN MARTIN KLEIN | ADDRESS REDACTED | | | BTC 0.154999860856929<br>ETH 0.00152232945310742 | | |
| 3.1.273311 | JOHN MARTIN TE | ADDRESS REDACTED | | | ADA 0.19925199325331<br>BTC 0.000027054843107545<br>DOT 0.0227195844373187<br>LUNC 0.00132096781057679<br>MATIC 0.28344789346748<br>XRP 0.0105782820238853 | | |
| 3.1.273312 | JOHN MARTIN YOUNG | ADDRESS REDACTED | | | AAVE 59.0199563879399<br>ADA 126534.106162786<br>BAT 5971.16232029728<br>BCH 36.8993376318556<br>BNT 346.716488821422<br>BTC 38.8501044779212<br>CEL 602526.259736583<br>COMP 20.8118205530049<br>DASH 37.7358165441759<br>DOT 4182.54293047766<br>EOS 4159.17825885685<br>ETC 210.367358952909<br>ETH 375.784626119914<br>KNC 2020.68340211399<br>LINK 3784.08476017134<br>MANA 10627.6869245546<br>MATIC 45283.7086777319<br>OMG 1495.48205719184<br>SGB 1510.993956<br>SNX 1806.80932924<br>UNI 1040.43029371718<br>XLM 76676.140401538<br>XRP 10095.6850689199<br>ZEC 40.1961869599839<br>ZRX 3987.11284845256 | LPT 99.4<br>SOL 229.99 | |
| 3.1.273313 | JOHN MARTINDALE | ADDRESS REDACTED | | | ADA 66.9782352574721<br>BTC 0.00515824142456679<br>CEL 14.1523882112844<br>ETH 0.135850659655664 | BTC 0.00281526 | |
| 3.1.273314 | JOHN MARTINDALE JR | ADDRESS REDACTED | | | ADA 65.7269242256197<br>BTC 0.00613532571879971<br>CEL 13.9440238486488 | | |
| 3.1.273315 | JOHN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000521475654810999<br>MATIC 52249.6708228446 | BTC 0.00618578869294194<br>ETH 0.0118636146057891<br>MATIC 34247.7976795429<br>USDC 298.143374 | |
| 3.1.273316 | JOHN MARTINEZ | ADDRESS REDACTED | | | CEL 27.8581442592676<br>USDC 801.159145431636 | | |
| 3.1.273317 | JOHN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0185840119994054<br>ETH 0.000127983385046464<br>USDC 2.69350022459732 | | |
| 3.1.273318 | JOHN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002724709963973<br>ETH 0.000220659733054752 | | |
| 3.1.273319 | JOHN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000980187358615507<br>CEL 1.23818916003548 | | |
| 3.1.273320 | JOHN MARTINEZ | ADDRESS REDACTED | | | BAT 0.0225648298676656<br>BCH 0.00143656888454952<br>BTC 0.00255420289881658<br>CEL 2.14610680885101<br>COMP 0.000039096745574987<br>LTC 0.00873466082159087<br>UNI 1.24719479938528<br>USDC 18.4630665387379 | | |
| 3.1.273321 | JOHN MARTINICK | ADDRESS REDACTED | | | BTC 0.251737132670511<br>DOT 6.8130215993171<br>MATIC 31.8768005261836 | | |
| 3.1.273322 | JOHN MARTOCELLO | ADDRESS REDACTED | | | BTC 0.0147980966819453<br>ETH 0.440638305529256 | | |
| 3.1.273323 | JOHN MARTONE | ADDRESS REDACTED | | | ADA 6468.58833634173<br>BTC 0.000139477304889369<br>ETH 6.46570650243602<br>GUSD 25.3031101787389<br>USDT ERC20 1.37474440543669 | BTC 0.12660846 | |
| 3.1.273324 | JOHN MARTZ | ADDRESS REDACTED | | | BCH 1.06433450528547<br>BSV 1.03231337171172<br>BTC 1.18938365918258<br>ETH 12.1317594349658<br>USDC 54052.2057859751 | | |
| 3.1.273325 | JOHN MASSE | ADDRESS REDACTED | | | BTC 0.02150835443546673 | | |
| 3.1.273326 | JOHN MASTERSON | ADDRESS REDACTED | | | BTC 0.000011535707629345 | | |
| 3.1.273327 | JOHN MATERNI | ADDRESS REDACTED | | | BTC 0.000017870086120336<br>ETH 0.000207821305239171 | | BTC 0.000000008394042059 |
| 3.1.273328 | JOHN MATHEW | ADDRESS REDACTED | | | BTC 0.00000398062912152599<br>CEL 5.42049494070281<br>LINK 1.28341525638167<br>SNX 0.0385930897089996<br>USDT ERC20 15.1161157858507<br>ZEC 0.00482365273475761 | | |
| 3.1.273329 | JOHN MATHEW | ADDRESS REDACTED | | | BTC 0.000000152949194918999<br>USDC 0.0182208435233971 | BTC 0.000153531601935348<br>USDC 25.0468244908017 | |
| 3.1.273330 | JOHN MATHIAS | ADDRESS REDACTED | | | BTC 0.000001084600789753<br>MATIC 2.30782741316413 | | |
| 3.1.273331 | JOHN MATIKO | ADDRESS REDACTED | | | CEL 0.00214587601847472 | | |
| 3.1.273332 | JOHN MATJEKE | ADDRESS REDACTED | | | BNB 0.0125652409612372<br>CEL 1.19834788648861<br>ETH 0.000023374985277228 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273333 | JOHN MATOS GUIDO | ADDRESS REDACTED | | | ADA 84.5369289701612<br>BTC 0.00666548678244738<br>DOT 6.68781952698565<br>ETH 0.0418779309529586<br>LTC 0.1218879608938<br>MATIC 44.5271671654556<br>USDC 52.302929627481<br>XLM 404.392629903785<br>XRP 64.1056324373399 | | |
| 3.1.273334 | JOHN MATSEN | ADDRESS REDACTED | | | BTC 0.000001715862816182<br>SNX 0.0555810954095573<br>USDC 0.724715884473644 | BTC 0.00131859684043138<br>SNX 20.2906470550701<br>USDC 511.074098481713 | |
| 3.1.273335 | JOHN MATTA | ADDRESS REDACTED | | | BTC 0.000183563535322422<br>PAX 0.215588800947182<br>USDC 0.0688770454382403 | BTC 0.000000002666989667<br>USDC 0.116564983912198 | |
| 3.1.273336 | JOHN MATTHEW BYRNE | ADDRESS REDACTED | | | ADA 7705.40157465131<br>BTC 4.39553760852105<br>CEL 819.929826005669<br>DOT 165.515082612415<br>ETH 19.0911013951532<br>LINK 48.4040806188906<br>LUNC 102.742851263059<br>MATIC 7389.77583364532<br>SGB 6028.78730439613<br>SNX 355.290631531317<br>USDC 0.0459032076985915<br>USDT ERC20 0.122732073154173<br>XRP 40523.1801430541 | | |
| 3.1.273337 | JOHN MATTHEWS | ADDRESS REDACTED | | | ADA 819.811237122157<br>BTC 0.0537256594527394<br>ETH 0.423433194011923<br>LINK 10.9854740370989<br>MATIC 1426.06712834208<br>SOL 1.01394890559742<br>USDC 55.0099600097018<br>USDT ERC20 214.542479348704<br>XLM 158.362032615843 | | |
| 3.1.273338 | JOHN MATTHIES | ADDRESS REDACTED | | | BTC 0.0337729459792167<br>USDC 1.10437839668614<br>XLM 0.0052234463211926 | | |
| 3.1.273339 | JOHN MATTOS | ADDRESS REDACTED | | | BTC 0.000000585476692824<br>DASH 0.00101095113606593<br>ETH 0.0117948649401687<br>LUNC 133.215131011392<br>MATIC 5261.45974746757<br>SOL 131.190770035505<br>USDC 0.0403430062837447<br>XRP 1636.83894 | BTC 0.000281635943939665<br>DASH 3.55334537589082<br>ETH 12.2922804266541<br>USDC 2.30673516867708<br>USDT ERC20 195.067404 | |
| 3.1.273340 | JOHN MATTOX | ADDRESS REDACTED | | | USDC 5410.38260674323 | | |
| 3.1.273341 | JOHN MAUGER | ADDRESS REDACTED | | | BTC 0.000953703708133277<br>MATIC 242.575491714164 | | |
| 3.1.273342 | JOHN MAUIRCE | ADDRESS REDACTED | | | BTC 0.00000873891866992<br>CEL 11.9702672432896<br>SGB 0.0346901637614894<br>XLM 1.28732227428983<br>XRP 0.229584141373193 | | |
| 3.1.273343 | JOHN MAUK | ADDRESS REDACTED | | | BTC 0.000006350936589842<br>CEL 16.2866521623606<br>ETH 0.0159279383512134<br>USDC 105.629305315898 | | |
| 3.1.273344 | JOHN MAULSBY | ADDRESS REDACTED | | | CEL 1.13312743618543<br>SGB 2884.10416018124 | XRP 227.206308821908 | |
| 3.1.273345 | JOHN MAWHINNEY | ADDRESS REDACTED | | | ADA 0.360764614918183<br>BNB 0.000000006627080208<br>BTC 0.000019121282681277<br>CEL 0.532666972977815<br>DOT 6.37600755640518<br>XLM 116.830659917198 | | |
| 3.1.273346 | JOHN MAXWELL | ADDRESS REDACTED | | | BTC 0.0099319579667081 | | |
| 3.1.273347 | JOHN MAY | ADDRESS REDACTED | | | CEL 2.22941837809785<br>MATIC 0.314284341944711<br>XRP 1017.59535864631 | | |
| 3.1.273348 | JOHN MAYER | ADDRESS REDACTED | | | DOT 0.0119626651194688 | | |
| 3.1.273349 | JOHN MAYES | ADDRESS REDACTED | | | USDC 0.0321777644271695 | USDC 28.5984541569801 | |
| 3.1.273350 | JOHN MAYHUT | ADDRESS REDACTED | | | ADA 345.278913572843<br>BTC 0.0107328077615003 | | |
| 3.1.273351 | JOHN MAYNARD | ADDRESS REDACTED | | | BTC 0.00123672499089347<br>USDC 1550.28180388527 | | |
| 3.1.273352 | JOHN MAYUGA | ADDRESS REDACTED | | | BTC 0.000785019634858001<br>CEL 0.0544719652720207<br>ETH 0.0270130798882892 | | |
| 3.1.273353 | JOHN MAZZAMUTO | ADDRESS REDACTED | | | AAVE 1.7869936665259<br>ADA 387.717060374545<br>AVAX 4.13129330378514<br>BTC 0.187115361422538<br>DOT 31.0315310767781<br>GUSD 0.301421586703975<br>LINK 12.6415044486281<br>LTC 0.000841677406781526<br>MATIC 156.150632574829<br>SNX 102.840623021692<br>SOL 5.19234434961585<br>SUSHI 54.1618206936725<br>USDC 0.0100132815124591 | GUSD 0.00661628486021697 | |
| 3.1.273354 | JOHN MCALEESE | ADDRESS REDACTED | | | TGBP 0.0561625853008398 | | |
| 3.1.273355 | JOHN MCALLISTER | ADDRESS REDACTED | | | GUSD 58.0734013849921 | | |
| 3.1.273356 | JOHN MCARDLE | ADDRESS REDACTED | | | BTC 0.249702563253526<br>SNX 0.105597965804714 | | |
| 3.1.273357 | JOHN MCARDLE | ADDRESS REDACTED | | | ETH 4.36210097389397 | | |
| 3.1.273358 | JOHN MCARTHUR FREEMAN | ADDRESS REDACTED | | | BTC 0.00168191328551033<br>ETH 0.150679578194759 | | |
| 3.1.273359 | JOHN MCCABE | ADDRESS REDACTED | | | ETC 0.00118339578219634<br>ETH 0.0000121765474996629<br>MATIC 104.266737214907 | | |
| 3.1.273360 | JOHN MCCABE | ADDRESS REDACTED | | | ADA 2947.87770764229<br>BTC 1.04447712344466<br>DOT 39.2571629661037<br>ETH 1.92246527908223<br>USDC 1139.53059102755 | BTC 0.03402 | |
| 3.1.273361 | JOHN MCCAFFREY | ADDRESS REDACTED | | | ETH 0.263267586375471 | | |
| 3.1.273362 | JOHN MCCALL-PITTS | ADDRESS REDACTED | | | ADA 101.787446459331<br>BAT 214.523192790527<br>BTC 0.0606486776344913<br>ETC 1.6269530608765<br>ETH 0.000782697608525255<br>MANA 87.1451650913404<br>USDC 1.1847978181877<br>XLM 649.47495105019<br>XRP 364.52 | | |
| 3.1.273363 | JOHN MCCALLUM | ADDRESS REDACTED | | | BTC 0.00510391835320675 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273364 | JOHN MCCARTHY | ADDRESS REDACTED | | | ADA 688.614179183343<br>BTC 0.00120052030536782<br>USDC 798.011468233651 | | |
| 3.1.273365 | JOHN MCCATHEY | ADDRESS REDACTED | | | PAX 844.627950562571<br>SNX 0.0144417140124272 | | |
| 3.1.273366 | JOHN MCCAULEY | ADDRESS REDACTED | | | BTC 0.000085761083757 01 | | |
| 3.1.273367 | JOHN MCCLAIN | ADDRESS REDACTED | | | BTC 0.00035673572348876<br>ETH 0.00905545151353899<br>LINK 0.192136172803889<br>MATIC 15.8598254351116<br>SGB 2.81354645868445<br>UNI 0.00233058660586749<br>XLM 6.89961471727413<br>XRP 20.4773195537206 | | |
| 3.1.273368 | JOHN MCCLAY | ADDRESS REDACTED | | | BTC 0.000001749090340059<br>ETH 0.000000758993274678999<br>MATIC 0.0490718689130553<br>MCDAI 0.856058698934879<br>USDC 0.0345240981629649 | | |
| 3.1.273369 | JOHN MCCLAY | ADDRESS REDACTED | | | CEL 0.031600214104071 | | |
| 3.1.273370 | JOHN MCCLELLAND | ADDRESS REDACTED | | | ADA 56.029513705814<br>AVAX 13.2047472749102<br>BNB 3.74683851459213<br>BTC 0.8624643181<br>CEL 497.320647418047<br>DOT 28.8917827430675<br>ETH 2.12312738431864<br>LINK 104.366<br>LUNC 61729.0163743067<br>MATIC 942.22<br>USDC 0.129033068284051 | | |
| 3.1.273371 | JOHN MCCOLLOR | ADDRESS REDACTED | | | BTC 0.00564313226219784<br>ETH 788.581835656855<br>USDC 31.7665330628518 | | USDC 0.000000928678554252 |
| 3.1.273372 | JOHN MCCOMBS | ADDRESS REDACTED | | | ADA 3.28250993637602<br>BTC 0.019259835454662<br>DOT 12.779814841946<br>ETH 0.0729227375610762<br>MANA 412.441722688294<br>MATIC 10268.6596672595<br>USDC 3987.91390896299 | ADA 2451.593<br>BTC 0.01717<br>MATIC 5647.923 | |
| 3.1.273373 | JOHN MCCOOEY | ADDRESS REDACTED | | | AVAX 0.00000115692097429<br>BCH 0.000000118944980159<br>BTC 0.046012601689033<br>COMP 1.96965156511636<br>DASH 2.5608784915954<br>ETH 0.424732826851167<br>LTC 16.2453471495979<br>MATIC 535.440736337114<br>SNX 109.371123502626<br>SOL 10.717747770782<br>UMA 20.1011732362644<br>USDC 0.000000547010266883 | AVAX 0.00219797474912231<br>BCH 0.00102441549733498<br>BTC 0.00126<br>LTC 0.00000757<br>USDC 127.312843438385 | |
| 3.1.273374 | JOHN MCCOOL | ADDRESS REDACTED | | | BTC 0.000648912093105372<br>CEL 1188.90885813648<br>ETH 0.577216776583661 | | |
| 3.1.273375 | JOHN MCCOSH | ADDRESS REDACTED | | | BTC 0.000680246823776969 | | |
| 3.1.273376 | JOHN MCCOY | ADDRESS REDACTED | | | BTC 0.0450244742103345<br>DOT 22.3822378907709<br>ETH 0.340092072224762<br>MATIC 267.691879300279 | | |
| 3.1.273377 | JOHN MCCRACKEN | ADDRESS REDACTED | | | BTC 0.000124256855966438<br>CEL 1.21278582543689<br>ETH 0.00486666023032048 | | |
| 3.1.273378 | JOHN MCCRACKEN | ADDRESS REDACTED | | | ADA 287.787682002556<br>BTC 0.0142265928789568<br>DOT 3.81434235437676<br>EOS 5.07311704765476<br>ETH 0.168960763321154<br>MATIC 66.4680241960133 | | |
| 3.1.273379 | JOHN MCCRACKEN | ADDRESS REDACTED | | | BTC 0.000179503315919198<br>CEL 0.399572266555744<br>ETH 0.00794995340301025<br>MCDAI 0.0972424997324671 | BTC 0.000000166818610061<br>ETH 0.000000044555957147<br>MCDAI 0.000567760128150444 | |
| 3.1.273380 | JOHN MCCREANOR | ADDRESS REDACTED | | | BTC 0.00108420211585693<br>ETH 0.000381831505896088 | | |
| 3.1.273381 | JOHN MCCURDY | ADDRESS REDACTED | | | BTC 0.000397485641447582<br>ETH 0.000004871877751958<br>MATIC 6.51687356764329 | BTC 0.000000129565746958<br>ETH 0.000000993963809916<br>MATIC 0.000000170850890127 | |
| 3.1.273382 | JOHN MCDONNELL | ADDRESS REDACTED | | | LINK 0.292025893129326<br>SNX 1.97659433234892 | | |
| 3.1.273383 | JOHN MCDONNELL | ADDRESS REDACTED | | | BTC 0.635571360586081<br>CEL 685.959967263439<br>MCDAI 30<br>XLM 207.211416769046 | | |
| 3.1.273384 | JOHN MCDONNELL | ADDRESS REDACTED | | | BCH 0.000522149282448861<br>BTC 1.05342885419756<br>EOS 0.124151999284459<br>ETH 44.0133885262881<br>LINK 447.988475290523<br>MATIC 10760.6850761265<br>SNX 98.3779891669324<br>USDC 57930.994882178 | | |
| 3.1.273385 | JOHN MCDONOUGH | ADDRESS REDACTED | | | ADA 107.424095889105<br>BTC 0.0054954013803321<br>EOS 21.3369311015211<br>UNI 5.17530702292002<br>USDC 0.000018973878091445<br>XLM 952.92739271646<br>XRP 2327.125351 | | |
| 3.1.273386 | JOHN MCDONOUGH | ADDRESS REDACTED | | | BTC 1.37977294295047<br>ETH 5.23041988416128<br>MATIC 5815.14749778448 | | |
| 3.1.273387 | JOHN MCDONOUGH | ADDRESS REDACTED | | | SNX 1.12243043871051 | | |
| 3.1.273388 | JOHN MCDOUGALL | ADDRESS REDACTED | | | BTC 0.00108612298547894<br>ETH 0.00755440852958825<br>XRP 1.90528472804157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273389 | JOHN MCDOWELL | ADDRESS REDACTED | | | AAVE 6.24359796003365<br>ADA 0.298459193076882<br>AVAX 7.80694303070882<br>BAT 1948.5521140226<br>BCH 0.00169877289457519<br>BNT 0.118172735361215<br>BSV 0.0295235274211289<br>BTC 0.175253141336859<br>CEL 95.0843284731123<br>COMP 3.13783727461385<br>DASH 6.998656535225<br>EOS 0.191352980793467<br>ETC 0.0580270870687394<br>ETH 0.73294428279888<br>KNC 0.0148811748948772<br>LINK 0.0189200855432732<br>LTC 0.00752222488246848<br>LUNC 31.177154460602<br>MATIC 339.392610188768<br>OMG 0.0419571878432784<br>SGB 388.343939739817<br>SNX 97.6292154486665<br>SOL 17.8331192283918<br>SUSHI 27.9820610290817<br>UNI 122.490824360011<br>XLM 1.70312854768508<br>XRP 0.000000854313131589<br>ZEC 7.60613423348036 | BTC 0.354725774151132<br>ETH 2.12509966797415 | |
| 3.1.273390 | JOHN MCDOWELL | ADDRESS REDACTED | | | ADA 0.369333153410991<br>BTC 0.000187942039001063<br>DOT 0.0405027504170647<br>ETH 0.00217989243164981<br>USDT ERC20 2.34785922814428 | ADA 388.201470802208<br>BTC 0.162664779478984<br>DOT 19.5299093870763<br>ETH 1.70266910935483<br>USDT ERC20 1428.1643435456 | |
| 3.1.273391 | JOHN MCEWAN | ADDRESS REDACTED | | | BCH 1.03642744<br>BTC 0.06303535<br>CEL 304.646817829615<br>DASH 0.96120536<br>ETH 1.978490419<br>MANA 1797.96421552<br>MATIC 1442<br>USDC 0.003609<br>XRP 1266.760957 | | |
| 3.1.273392 | JOHN MCFADDEN | ADDRESS REDACTED | | | BTC 0.000099143135010077 | | |
| 3.1.273393 | JOHN MCFADDEN | ADDRESS REDACTED | | | MATIC 645.886287061708 | | |
| 3.1.273394 | JOHN MCFALL | ADDRESS REDACTED | | | BTC 0.0629815049252882<br>CEL 81.5952930921942<br>ETH 0.47473 | | |
| 3.1.273395 | JOHN MCFARLAND | ADDRESS REDACTED | | | BTC 0.000008208652112178 | | |
| 3.1.273396 | JOHN MCFEELY | ADDRESS REDACTED | | | BTC 0.000000002904484383<br>CEL 1585.51827712148<br>LTC 35.1576566545299<br>XLM 27203.6830398157 | | |
| 3.1.273397 | JOHN MCGAUGHY | ADDRESS REDACTED | | | 1INCH 603.027364114641<br>BTC 0.972040819748997<br>ETH 11.8948788333896<br>LINK 226.699607490505<br>PAXG 0.634497402327874 | BTC 0.0031 | |
| 3.1.273398 | JOHN MCGEE | ADDRESS REDACTED | | | BTC 0.00000091036351266<br>ETH 0.00001098769142811<br>SNX 0.00448819808481501<br>XRP 0.690862959655034 | | |
| 3.1.273399 | JOHN MCGIBBON | ADDRESS REDACTED | | | BSV 0.181485871336979<br>BTC 0.00000124469377835399<br>DOT 0.00338211509344594 | | |
| 3.1.273400 | JOHN MCGINNESS | ADDRESS REDACTED | | | BTC 0.000020796337715399<br>ETH 0.0652194744826113 | | |
| 3.1.273401 | JOHN MCGLYNN | ADDRESS REDACTED | | | BTC 0.000460482934857607<br>DOT 0.0710240949334849<br>LINK 0.0152664945326232<br>USDC 10.135513368855 | BTC 0.000000904170142666<br>DOT 0.129746454789646<br>LINK 0.000000081243945283 | |
| 3.1.273402 | JOHN MCGOLDRICK | ADDRESS REDACTED | | | BAT 453.350113057335<br>BTC 0.0165818264832749<br>LINK 1552.43109182582<br>MATIC 3110.54442269682<br>OMG 24.0916050896749 | | BTC 0.00150348 |
| 3.1.273403 | JOHN MCGOVARIN | ADDRESS REDACTED | | | ADA 251.202535027636<br>BNB 0.841103716867902<br>BTC 0.00251092284335657<br>DOT 0.0404979275986805<br>LUNC 51.6126223971816<br>USDC 257.015723451181 | | |
| 3.1.273404 | JOHN MCGOWAN | ADDRESS REDACTED | | | BTC 0.000002715512565842<br>CEL 0.00707548233465044<br>DOT 0.132327951677588<br>LUNC 26.4907452218998<br>MATIC 0.0144553372492836 | | |
| 3.1.273405 | JOHN MCGOWAN | ADDRESS REDACTED | | | ADA 0.138020582542746<br>BTC 0.05062604117022<br>DOT 13.1887072575957<br>ETH 1.15849764027977<br>MATIC 500.769377244103<br>SOL 14.8215525786853<br>USDC 504.762294566524 | SOL 0.000003321<br>USDC 0.002 | |
| 3.1.273406 | JOHN MCGRAW | ADDRESS REDACTED | | | BTC 0.0000005015833034289999 | | |
| 3.1.273407 | JOHN MCGRAW | ADDRESS REDACTED | | | DASH 3.79042898718602<br>LTC 20.7753759057805<br>OMG 90.7085463130311<br>SGB 885.068965054035<br>XLM 2895.10283431653<br>XRP 5789.58062750126 | | |
| 3.1.273408 | JOHN MCGREGOR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 19.9125083605189 | | |
| 3.1.273409 | JOHN MCGREGOR | ADDRESS REDACTED | | | ADA 86.6333757395461<br>BTC 0.0338769132025472<br>DOT 0.00582546922295785<br>MATIC 1301.34303495034<br>USDC 0.00139102650471328<br>USDT ERC20 16.7139273392411<br>XLM 0.181373973786642<br>XRP 83.5387 | | |
| 3.1.273410 | JOHN MCGRORY | ADDRESS REDACTED | | | BTC 0.000640923388147127 | | |
| 3.1.273411 | JOHN MCHALE | ADDRESS REDACTED | | | XRP 0.0221763329307602 | | |
| 3.1.273412 | JOHN MCHALE | ADDRESS REDACTED | | | ADA 15.1234206845585<br>BTC 0.322913088160436<br>ETH 3.08903645349175<br>MATIC 445.51947128544<br>USDC 7.37461587684824 | USDC 0.000000540998076828 | |
| 3.1.273413 | JOHN MCHUGH | ADDRESS REDACTED | | | BTC 0.00195174<br>CEL 8.88962418879845<br>USDC 220 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273414 | JOHN MCINNES | ADDRESS REDACTED | | | BTC 1.25912290839377<br>CEL 10373.89271787<br>ETH 7.70553754795<br>USDC 9.76 | | |
| 3.1.273415 | JOHN MCINTOSH | ADDRESS REDACTED | | | ADA 30.6284779153235<br>BCH 0.000880129860561042<br>BTC 0.00887059664237386<br>ETH 0.229811197271052<br>USDC 105.040860771112 | | |
| 3.1.273416 | JOHN MCINTOSH | ADDRESS REDACTED | | | BTC 0.00116878303571578<br>CEL 16.0537467678661<br>XRP 3551.40605240343 | | |
| 3.1.273417 | JOHN MCKAY | ADDRESS REDACTED | | | ADA 0.258573276547099<br>BTC 0.000000118795592609<br>GUSD 0.0982382496012951<br>USDC 0.00155236666029229<br>XLM 0.131977058211454 | | |
| 3.1.273418 | JOHN MCKENNA | ADDRESS REDACTED | | | BTC 0.0690647419259783<br>ETH 0.000366849395486103<br>LUNC 0.00679600527693416<br>MATIC 0.621577466002619<br>SOL 0.0033795283676005<br>USDC 0.332809723757857 | BTC 0.03159755 | |
| 3.1.273419 | JOHN MCKENZIE | ADDRESS REDACTED | | | BTC 0.000104909232686643 | | |
| 3.1.273420 | JOHN MCKENZIE-MCHARG | ADDRESS REDACTED | | | ADA 128.723243232237<br>BTC 0.144608886697237<br>ETC 0.00129484966605332<br>ETH 8.74373018221795<br>GUSD 541.152729339508<br>SOL 1.86312767338796<br>XRP 858.429501561627 | | |
| 3.1.273421 | JOHN MCKINNIS | ADDRESS REDACTED | | | BTC 1.28948910239704<br>ETH 2.58095056027733 | BTC 0.00352782 | |
| 3.1.273422 | JOHN MCLAUGHLIN | ADDRESS REDACTED | | | AAVE 1.0620295869848<br>AVAX 9.65846532885788<br>BTC 0.0188535168512696<br>ETH 0.283329058858983<br>LUNC 10.3092393329833<br>USDC 0.00263174898302029 | USDC 0.0069568267460197 | |
| 3.1.273423 | JOHN MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000065080416770667 | | BTC 0.000000331045522244 |
| 3.1.273424 | JOHN MCLAUGHLIN | ADDRESS REDACTED | | | MATIC 0.105235338155909<br>SNX 0.00702138252949961 | | |
| 3.1.273425 | JOHN MCLEAN | ADDRESS REDACTED | | | BTC 0.00000329743481352<br>CEL 0.0447156947460054<br>ETH 0.000139612212202053 | | |
| 3.1.273426 | JOHN MCLEAN | ADDRESS REDACTED | | | BTC 0.0242577495920859<br>CEL 383.876115868967<br>ETH 0.308543693882982<br>UNI 0.000141511658930234<br>USDC 103.670932718689 | | |
| 3.1.273427 | JOHN MCLINDON | ADDRESS REDACTED | | | ADA 153.028378600972<br>BTC 0.00023046589126541<br>DOT 14.564917019139<br>ETH 0.00487819320503001<br>MATIC 1.15843490316656<br>XTZ 48.3130050487251 | BTC 0.000000981089503604<br>ETH 0.000000883083789728<br>MATIC 0.00000072525363645 | |
| 3.1.273428 | JOHN MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.103325619910937<br>USDC 4088.5621412836 | | |
| 3.1.273429 | JOHN MCMANUS | ADDRESS REDACTED | | | ETH 0.000505110750586692<br>MATIC 3.52803352581758 | | |
| 3.1.273430 | JOHN MCMILLAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.273431 | JOHN MCMILLAN | ADDRESS REDACTED | | | CEL 1.09220387100436 | | |
| 3.1.273432 | JOHN MCMINIMEE | ADDRESS REDACTED | | | ADA 0.319846061941051<br>BTC 0.000564232022339231<br>EOS 0.126805541584636<br>ETH 0.00321968221117696<br>LTC 2.96044398649183<br>MATIC 120.055153646952<br>XLM 12772.4796166564 | BTC 0.000000007953300594<br>EOS 237.305221949988 | |
| 3.1.273433 | JOHN MCMULLEN | ADDRESS REDACTED | | | AAVE 0.000665908327534247<br>BTC 0.186968754466877<br>CEL 92.4765433956869<br>DOT 225.282462122442<br>ETH 5.97272256576191<br>LTC 0.000000009530537733<br>MATIC 799.989350957955<br>SOL 49.2014622562882<br>USDC 176.311677664982<br>USDT ERC20 0.503527723964546 | | |
| 3.1.273434 | JOHN MCMULLEN | ADDRESS REDACTED | | | BTC 0.000431944063573125<br>MATIC 7126.89667440689 | MATIC 658.511581516024 | |
| 3.1.273435 | JOHN MCNALLY | ADDRESS REDACTED | | | BTC 0.000009704191930741 | | |
| 3.1.273436 | JOHN MCNALLY | ADDRESS REDACTED | | | BTC 0.00902031542930908<br>ETH 2.07536133428126<br>MATIC 0.0213994424824025<br>USDC 0.00228415607853733 | USDC 2.26041062236991 | |
| 3.1.273437 | JOHN MCNAMARA | ADDRESS REDACTED | | | MATIC 1576.17174624715 | | |
| 3.1.273438 | JOHN MCRAE | ADDRESS REDACTED | | | BTC 0.0718629274368211<br>ETH 0.189384050925006 | | |
| 3.1.273439 | JOHN MCRAE | ADDRESS REDACTED | | | BTC 0.000037179351567601<br>ETH 0.000879416528906236 | | |
| 3.1.273440 | JOHN MCSWEENEY | ADDRESS REDACTED | | | BTC 0.00158602302245394<br>LINK 0.166852809846878<br>LTC 41.8433765694178<br>MCDAI 42.3433280765145 | | |
| 3.1.273441 | JOHN MCSWINEY | ADDRESS REDACTED | | | BTC 0.0171873307596065<br>ETH 8.51901584800488 | | |
| 3.1.273442 | JOHN MEAD DAVIS | ADDRESS REDACTED | | | BTC 0.00689261377870043<br>ETH 0.000259630544759858 | BTC 0.000000923556349303<br>ETH 0.000000760008032144 | |
| 3.1.273443 | JOHN MEADE | ADDRESS REDACTED | | | USDC 21.0088389224932 | | |
| 3.1.273444 | JOHN MEADEN | ADDRESS REDACTED | | | BTC 0.000000004848964936<br>CEL 1.08470428857884 | | |
| 3.1.273445 | JOHN MEADOWS | ADDRESS REDACTED | | | CEL 0.00285626023519357<br>ETH 0.000093887505271774<br>MATIC 0.0136859276901452<br>USDC 0.291414198718208<br>USDT ERC20 0.00301668250980508 | | |
| 3.1.273446 | JOHN MEDINA | ADDRESS REDACTED | | | CEL 1.12454570377479<br>USDC 0.854360974606293 | | |
| 3.1.273447 | JOHN MEDINA | ADDRESS REDACTED | | | 1INCH 0.0128206411494588<br>AAVE 0.000573470502665639<br>BAT 0.0206357807187172<br>BTC 0.00000033554859864<br>DOT 0.00801990388129536<br>EOS 0.00778297965159485<br>LTC 0.000294107046162044<br>MATIC 0.809649646976848<br>SNX 0.0117363755437529<br>SUSHI 0.00674179302513016<br>USDC 0.0902737850151928 | USDC 0.0458953930507073 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273448 | JOHN MEEK | ADDRESS REDACTED | | | BTC 0.405485391404004<br>ETC 0.0260045015030685<br>ETH 2.81334529900598<br>LINK 80.4268443220695<br>LTC 0.00101807296804772<br>MATIC 1752.9808846176<br>SOL 12.5163105377178<br>USDC 1.72407730566857<br>XLM 0.527523902763744 | | |
| 3.1.273449 | JOHN MEESTER | ADDRESS REDACTED | | | XRP 253.893770384313 | | |
| 3.1.273450 | JOHN MEETING | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>EOS 0.000709090983809668<br>XLM 0.0162082317598687 | | |
| 3.1.273451 | JOHN MEI JIN KOH | ADDRESS REDACTED | | | BTC 0.0027620402583259<br>CEL 1.57407084917299<br>LTC 0.000000002575957173 | | |
| 3.1.273452 | JOHN MEJIA | ADDRESS REDACTED | | | CEL 0.110012010012232<br>XRP 8.444481 | | |
| 3.1.273453 | JOHN MELLEIN | ADDRESS REDACTED | | | BTC 0.255235713198441<br>ETH 5.41284884600233 | | |
| 3.1.273454 | JOHN MELLENCAMP | ADDRESS REDACTED | | | ADA 534.511810167016<br>BTC 0.231302694519709<br>ETH 0.882895908629885<br>GUSD 10543.9142741241 | | |
| 3.1.273455 | JOHN MELO | ADDRESS REDACTED | | | ETC 4.75225649653569 | ETC 1.40185537434661 | |
| 3.1.273456 | JOHN MELOY | ADDRESS REDACTED | | | BTC 0.000900294230799748<br>ETH 0.000056376953115962<br>LINK 0.000156265072373984<br>PAXG 0.000140080064070614<br>SNX 6.16160877582138<br>UNI 0.0225927895080879 | | |
| 3.1.273457 | JOHN MELOY | ADDRESS REDACTED | | | BTC 0.00005695337297838<br>SNX 180.742527016667 | | |
| 3.1.273458 | JOHN MELTON | ADDRESS REDACTED | | | BTC 0.0064975524534479<br>MATIC 139.519162436955 | BTC 0.00033903 | |
| 3.1.273459 | JOHN MELVIN | ADDRESS REDACTED | | | BTC 0.000000005518806225 | | |
| 3.1.273460 | JOHN MELZER | ADDRESS REDACTED | | | BTC 0.00705627373108643 | | |
| 3.1.273461 | JOHN MENCHELLA | ADDRESS REDACTED | | | BTC 0.000000000035060207<br>ETH 0.000000000000156392 | BTC 0.000000066238347179<br>ETH 0.000000577815438914 | |
| 3.1.273462 | JOHN MENDOZA | ADDRESS REDACTED | | | ADA 0.0345102545440115<br>BTC 0.000005523445668543<br>CEL 8.76989776904766<br>ETH 0.000024819176651935 | | |
| 3.1.273463 | JOHN MENDY | ADDRESS REDACTED | | | BTC 0.000664927048677455<br>CEL 0.0140845634648409<br>ETH 1.87875098360265<br>XRP 0.112660320513672 | | |
| 3.1.273464 | JOHN MENSING | ADDRESS REDACTED | | | BTC 0.012521884636321<br>ETH 0.156103849961797 | | |
| 3.1.273465 | JOHN MERCADO | ADDRESS REDACTED | | | LTC 10.4679094516986 | | |
| 3.1.273466 | JOHN MERCALDO | ADDRESS REDACTED | | | CEL 43.6033908315622 | | |
| 3.1.273467 | JOHN MEREDITH | ADDRESS REDACTED | | | BTC 0.000001837017932493<br>LINK 0.00463823135146827 | | |
| 3.1.273468 | JOHN MERIDETH | ADDRESS REDACTED | | | BTC 0.010464776265174<br>DOT 11.0395770580554<br>ETH 0.0693965453465634<br>MATIC 137.465733040177 | BTC 0.0040977 | |
| 3.1.273469 | JOHN MERRELLS | ADDRESS REDACTED | | | BTC 2.05559557517968<br>USDT ERC20 2.93938944232003 | | |
| 3.1.273470 | JOHN MERRITT | ADDRESS REDACTED | | | BTC 0.000000646483440314<br>ETH 0.0038549728871831<br>LINK 0.165301596254569 | BTC 0.000000005637059089 | |
| 3.1.273471 | JOHN MERTINS | ADDRESS REDACTED | | | ADA 159.152983272053<br>AVAX 3.78993592049867<br>BTC 0.00000222157515913899<br>DOT 14.728004818299<br>EOS 3.10906767417823<br>ETC 1.34007219844798<br>ETH 0.0336444240606301<br>LUNC 3.66948418256648<br>MANA 10.340688730423<br>MATIC 0.0956671200881956<br>SNX 6.23503465474413<br>SOL 1.65567196329387<br>SUSHI 4.04625774011133<br>USDC 0.872857617552723<br>XLM 200.51696361127 | | |
| 3.1.273472 | JOHN MERTON-O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.00121077101898489<br>CEL 5.38453422682974<br>ETH 0.000850441465595255 | | |
| 3.1.273473 | JOHN MESSARRA | ADDRESS REDACTED | | | ADA 0.178821651277326<br>BTC 0.0901814792478676<br>DOT 10.8959748068051<br>ETH 0.325218630568275<br>LTC 0.000316289502399158<br>MATIC 462.679820670626<br>SNX 0.0808934896031121<br>XLM 415.611198369839 | | |
| 3.1.273474 | JOHN MESSERSMITH | ADDRESS REDACTED | | | ADA 7588.04693415044<br>DOT 23.3620805134516<br>ETH 14.3925469160961<br>LTC 4.00561423903778<br>MATIC 6059.29194864224<br>SOL 54.477143109583 | | |
| 3.1.273475 | JOHN METIVIER | ADDRESS REDACTED | | | BTC 0.0235472326628464<br>ETH 0.885581752464193<br>MATIC 3675.05120805765 | | |
| 3.1.273476 | JOHN METZLER | ADDRESS REDACTED | | | ADA 69.9186180696912<br>BTC 0.000003499311241645<br>DOT 2.10896306931376<br>ETH 0.00931070698862104<br>MATIC 19.9401423709074<br>XRP 23.52 | BTC 0.000000005061161368<br>DOT 1.98 | |
| 3.1.273477 | JOHN MEULSTEE | ADDRESS REDACTED | | | USDT ERC20 1.09863461173859 | | |
| 3.1.273478 | JOHN MEZZANOTTE | ADDRESS REDACTED | | | BTC 0.000064139561705903<br>USDC 0.0136348364873348 | | BTC 0.000000002866839155 |
| 3.1.273479 | JOHN MIALKOWSKI | ADDRESS REDACTED | | | ADA 1677.72382829108<br>BTC 0.4979452168<br>CEL 25894.0262381689<br>DOT 98.2711265422905<br>ETH 2.82964460282965<br>LINK 51.1751254146282<br>MATIC 6597.45568274361<br>SGB 229.961353912863<br>SNX 825.579755473714<br>SOL 18.2128565785294<br>USDC 39320.3265734003<br>USDT ERC20 224.239489055051 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273480 | JOHN MICHAEL BITANGA | ADDRESS REDACTED | | | ADA 0.0797176201845026<br>BNB 0.00124480397371238<br>BTC 0.162559223858244<br>CEL 87.2768320255353<br>EOS 0.00144246153151128<br>ETC 33.8101851159104<br>ETH 9.31104535759217<br>USDC 0.744544860833459<br>UST 0.00000097220115651<br>XRP 0.118437682184946 | | |
| 3.1.273481 | JOHN MICHAEL D'ALESSANDRO | ADDRESS REDACTED | | | AAVE 1.31335415645891<br>ADA 609.427804038204<br>AVAX 4.69771312681441<br>BTC 0.000151450056324379<br>DOT 0.0737666000846837<br>ETC 0.000000825413884016<br>ETH 0.00105676108534672<br>LINK 3.45112117236349<br>MANA 35.0788868006882<br>SOL 0.0114215154881922<br>USDC 0.00497356731851156<br>XLM 0.00504673362623021 | BTC 0.000221236809192973<br>DOT 0.000000471016015644<br>ETC 0.00190207924014524<br>ETH 0.000000993194504463<br>LINK 1.30738061<br>SOL 0.000000074<br>USDC 0.00613358097504593 | |
| 3.1.273482 | JOHN MICHAEL DOMINSKI | ADDRESS REDACTED | | | AAVE 5.18529486939569<br>ADA 1051.48801133298<br>BTC 7.22644784717771<br>ETH 14.5863683516645<br>MATIC 1151.52143196816 | BTC 0.00771819461738373 | |
| 3.1.273483 | JOHN MICHAEL ESTES | ADDRESS REDACTED | | | USDC 0.182234074949051 | | |
| 3.1.273484 | JOHN MICHAEL FREDRICKSON | ADDRESS REDACTED | | | BTC 0.000032071359287747 | BTC 0.0241759110258724 | |
| 3.1.273485 | JOHN MICHAEL GOTO | ADDRESS REDACTED | | | ADA 2553.10850322148<br>BTC 0.00149107789380674<br>CEL 47.108992963777<br>COMP 0.000014203273126479<br>DOT 214.75617278063<br>ETH 0.00401185905027381<br>LTC 0.000009459381137574<br>MATIC 22475.3919906063<br>USDC 0.271044200479943<br>XLM 2.09083036453315<br>ZRX 0.000392879268483751 | BTC 0.000000006992619685 | |
| 3.1.273486 | JOHN MICHAEL GOTTLOB | ADDRESS REDACTED | | | EOS 414.442222624945<br>ETH 0.254633644248239<br>USDC 508.766718916373 | BTC 0.00136723382292049 | |
| 3.1.273487 | JOHN MICHAEL HAHN | ADDRESS REDACTED | | | AAVE 0.00313468877786528<br>ADA 52.2202712081728<br>AVAX 323.920212499785<br>BAT 0.0172308086840942<br>BCH 0.00100166699083365<br>BTC 0.000758682872919232<br>CEL 52.9267756648857<br>COMP 0.00134983340494865<br>DASH 0.00287417372556061<br>EOS 0.2019915501898<br>ETH 0.0501370045746541<br>GUSD 210.015232925988<br>KNC 0.0419703572590756<br>LINK 0.210442667625965<br>LTC 0.000163288885581831<br>MATIC 976.079867417146<br>MCDAI 0.0230165875986296<br>PAXG 4.67683848726913<br>SGB 0.0817688091397824<br>SOL 274.446713397499<br>UNI 0.00179569269261246<br>USDC 12920.8461956063<br>XLM 0.442418608635504<br>XRP 0.546482714235749<br>ZEC 0.000040213545593419<br>ZRX 0.854750621788471 | BTC 0.000000006951867625 | |
| 3.1.273488 | JOHN MICHAEL HOWELL | ADDRESS REDACTED | | | ADA 1510.34860517455<br>BTC 0.00148335907168658<br>DOT 17.6345172086685<br>ETH 3.1117448942224<br>SOL 17.7256008984365<br>USDC 15.6967164300722<br>XRP 1718.188305 | USDC 0.000000338406025642 | |
| 3.1.273489 | JOHN MICHAEL HUNTER | ADDRESS REDACTED | | | ETH 0.00150235470209092 | | |
| 3.1.273490 | JOHN MICHAEL IGNACIO | ADDRESS REDACTED | | | ADA 221.163883684056<br>BTC 0.00562711726450592<br>SOL 1.86212832078049<br>USDC 714.335425197082 | | |
| 3.1.273491 | JOHN MICHAEL JENNINGS | ADDRESS REDACTED | | | AAVE 0.992363759170736<br>ADA 102.974698205112<br>AVAX 3.07878827069854<br>BTC 0.0523962008297948<br>EOS 44.8866815125831<br>ETH 0.761619802726061<br>LUNC 1.12681145726627<br>PAXG 0.0604280407130035<br>SOL 1.11298411157994<br>SUSHI 4.85633619088408<br>UMA 7.20841845069908<br>USDC 509.135579392601 | SNX 20.024205192068 | |
| 3.1.273492 | JOHN MICHAEL JEPSON | ADDRESS REDACTED | | | BAT 1.46090222774102<br>BTC 0.000677863994491197<br>LINK 0.136176508686715<br>MCDAI 0.471874746875846<br>SNX 0.0580333248568412 | | |
| 3.1.273493 | JOHN MICHAEL JOHNSON | ADDRESS REDACTED | | | USDC 58.4611567493659 | | |
| 3.1.273494 | JOHN MICHAEL KIRCHMER | ADDRESS REDACTED | | | BCH 0.000000852588507655<br>BTC 0.379271071112146<br>ETC 0.0096869839647403<br>ETH 10.7822729647904<br>ZEC 0.000000033592109315 | BCH 0.00327185473652995<br>ZEC 0.0000000063083106 | |
| 3.1.273495 | JOHN MICHAEL KORINEK | ADDRESS REDACTED | | | AAVE 3.01688030881431<br>ADA 507.988620940426<br>AVAX 10.7674440150632<br>BCH 2.02216335114832<br>BTC 0.192995211143481<br>COMP 1.55962668336218<br>DOT 9.85015078151765<br>EOS 0.00732045407754107<br>LUNC 4.1689221821441<br>MATIC 230.57710841495<br>SOL 1.02113506483018<br>USDC 0.215386685081878<br>XLM 0.0735288920329825 | | AVAX 0.816010958210044 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273496 | JOHN MICHAEL LATHAM | ADDRESS REDACTED | | | | AVAX 3.56<br>BTC 0.0419247803325309<br>MATIC 205.4<br>SOL 14.340327268<br>ZEC 2.66870217 | |
| 3.1.273497 | JOHN MICHAEL LEWIS | ADDRESS REDACTED | | | | BTC 0.0186301702219757<br>ETH 0.26998621 | |
| 3.1.273498 | JOHN MICHAEL LLOYD | ADDRESS REDACTED | | | AVAX 0.0776601771301154<br>BTC 0.219542995506365<br>DOT 0.412716457247573<br>LINK 0.0858917128038899<br>MATIC 2.73275150573498<br>SOL 122.214806379066<br>USDC 6.78226648328575 | AVAX 0.279424063951547<br>BTC 0.10448771<br>DOT 0.000000711487339049 | |
| 3.1.273499 | JOHN MICHAEL MARINAC | ADDRESS REDACTED | | | BTC 1.01050966866714<br>CEL 1411.72992449177<br>ETH 27.9564292964693<br>USDC 252209.051527436 | | |
| 3.1.273500 | JOHN MICHAEL MARTELLO | ADDRESS REDACTED | | | USDC 102.233700838281 | | |
| 3.1.273501 | JOHN MICHAEL MATHEWS | ADDRESS REDACTED | | | BTC 0.000692397650176727<br>DOT 28.1224485972011<br>ETH 12.2148790757942<br>LINK 5726.34646424045<br>LPT 4.36554294<br>SNX 119.493785692169 | BTC 0.000000000418114175 | |
| 3.1.273502 | JOHN MICHAEL MAYOL | ADDRESS REDACTED | | | CEL 0.00363241001232396<br>SGB 0.1511<br>XRP 1 | | |
| 3.1.273503 | JOHN MICHAEL MEMOLI | ADDRESS REDACTED | | | ADA 3117.7646005293<br>AVAX 10.5924721245358<br>BTC 0.000789404753791405<br>DOT 0.026329711226808<br>ETH 1.02351470559406<br>LINK 0.00853310622705828<br>MANA 1063.37128600149<br>SOL 39.800919513461 | | BTC 1.03008657945347 |
| 3.1.273504 | JOHN MICHAEL ORTIZ | ADDRESS REDACTED | | | BTC 0.000003543082533787<br>ETH 0.000025931728628154 | | |
| 3.1.273505 | JOHN MICHAEL PACHEO | ADDRESS REDACTED | | | ADA 574.350104316726<br>BNB 1.29750069957511<br>BTC 0.105103947448284<br>CEL 33.0646062967195<br>DOT 10.7304501239479<br>ETH 1.70433760790805<br>USDC 519.478092278361 | | |
| 3.1.273506 | JOHN MICHAEL PILONGGO | ADDRESS REDACTED | | | BAT 1<br>CEL 5.95121725240935<br>XRP 59.721321 | | |
| 3.1.273507 | JOHN MICHAEL REINERT | ADDRESS REDACTED | | | ETH 0.00161761144119398 | | |
| 3.1.273508 | JOHN MICHAEL SAREN | ADDRESS REDACTED | | | BTC 0.0320227511764163 | | |
| 3.1.273509 | JOHN MICHAEL YURCHESYN | ADDRESS REDACTED | | | ADA 356.550648985007<br>BAT 387.211974850362<br>BTC 0.040749925303026<br>DOGE 13558.2482907273<br>ETH 1.34726559312002<br>UNI 16.8206079972809<br>USDC 21986.3113515889<br>XLM 570.30648283968 | | |
| 3.1.273510 | JOHN MICHAELJOSEPH CONSIGNEY | ADDRESS REDACTED | | | ETH 0.000004213407501572 | | |
| 3.1.273511 | JOHN MICHAELS | ADDRESS REDACTED | | | ADA 2.8197712451876<br>AVAX 2.67284790326017<br>BTC 0.0150452915460744<br>DOT 65.731924198715<br>LUNC 10.5784650631077 | | |
| 3.1.273512 | JOHN MICHEAL LEIGUE | ADDRESS REDACTED | | | AAVE 0.00149613666396618<br>BTC 0.000485850100568428<br>ETH 0.000022173342388836<br>LINK 0.0328952071874237<br>MATIC 3.52094963236401<br>SNX 0.0342358131787673<br>UMA 0.00214617150889224 | BTC 0.000000203797701363<br>ETH 0.000000772652658122<br>MATIC 0.0585455168571589 | |
| 3.1.273513 | JOHN MICHEL | ADDRESS REDACTED | | | BTC 0.00718078092535723 | | |
| 3.1.273514 | JOHN MICHELL | ADDRESS REDACTED | | | BTC 1.10607129336839<br>CEL 1.12589312548981 | | |
| 3.1.273515 | JOHN MIDDAUGH | ADDRESS REDACTED | | | BTC 0.0305017278417289<br>USDC 101.775502562652<br>USDT ERC20 88.1959310925298<br>XRP 524.999976 | BTC 0.0910376425172831<br>USDC 5 | |
| 3.1.273516 | JOHN MIDDLETON | ADDRESS REDACTED | | | BTC 0.160200783685009<br>ETH 1.1418503267085<br>LTC 32.689627132224<br>ZEC 0.000003950420679604 | | |
| 3.1.273517 | JOHN MIGNELLI | ADDRESS REDACTED | | | BTC 0.00242904167262411 | | |
| 3.1.273518 | JOHN MIJARES | ADDRESS REDACTED | | | ADA 0.000254222362569503<br>BTC 0.000003767373567833999<br>ETH 0.000003806391153375<br>LTC 0.000024556981278997<br>MATIC 0.000282267178285773<br>USDC 0.555658290111307<br>XLM 0.00709838075367438 | | |
| 3.1.273519 | JOHN MILES TOUYA | ADDRESS REDACTED | | | BTC 0.00212784674312971 | | |
| 3.1.273520 | JOHN MILITANO | ADDRESS REDACTED | | | BTC 0.000470926835042031<br>ETH 0.000058505756111397<br>MATIC 5.85653844212256<br>USDC 0.737744059525644 | | |
| 3.1.273521 | JOHN MILLARD | ADDRESS REDACTED | | | BTC 0.000000517477659062<br>ETH 0.00187710206991404 | | |
| 3.1.273522 | JOHN MILLER | ADDRESS REDACTED | | | BCH 2.65608581021613<br>BTC 0.489927516991948<br>CEL 1.15116892753898<br>ETH 1.37586924183442<br>LTC 7.34726269436719<br>XLM 514.372884218791 | | |
| 3.1.273523 | JOHN MILLER | ADDRESS REDACTED | | | DOT 1.10322038363165<br>ETH 0.00002372381421706 | | |
| 3.1.273524 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.263430592016014 | | |
| 3.1.273525 | JOHN MILLER | ADDRESS REDACTED | | | MATIC 724.193413555071 | | |
| 3.1.273526 | JOHN MILLER | ADDRESS REDACTED | | | AAVE 0.0368343518547146<br>BAT 248.211178805221<br>BTC 4.84179996243225<br>CEL 4.23815374178273<br>COMP 16.8111519095643<br>ETH 157.17602990276<br>MATIC 22120.8551666981<br>MCDAI 1.32296026706394<br>PAXG 15.552193117161<br>USDC 3.05949527739346<br>USDT ERC20 1.55360103917415 | BTC 0.27857257<br>CEL 114.013255181047<br>ETH 10 | |
| 3.1.273527 | JOHN MILLER | ADDRESS REDACTED | | | MATIC 0.391634088566311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273528 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.318765863300077<br>ETH 2.64431997665778 | | |
| 3.1.273529 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.156451412058703<br>CEL 15.0607453463404<br>DOT 45.91792026<br>ETH 3.14728813775158<br>LTC 0.00116325722957293<br>MATIC 0.150204382441501 | | |
| 3.1.273530 | JOHN MILLER | ADDRESS REDACTED | | | ADA 4941.55341891234<br>BTC 0.0000419371111333219<br>DOT 0.0377637207815748<br>ETH 0.000448768394285714<br>MCDAI 0.23926087038727 | | |
| 3.1.273531 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.117120322456084 | CEL 188.107939123277 | |
| 3.1.273532 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.000008538206217811<br>CEL 0.434978637688185<br>ETH 0.0010048579890546<br>LINK 0.232369624644862<br>MCDAI 0.00225501005928099 | | |
| 3.1.273533 | JOHN MILLER | ADDRESS REDACTED | | | BTC 0.000516624576274212 | | |
| 3.1.273534 | JOHN MILLER | ADDRESS REDACTED | | | ETH 3.20691233095591 | | |
| 3.1.273535 | JOHN MILLS | ADDRESS REDACTED | | | ADA 107.151501368167<br>BTC 0.00875689794647399<br>DOT 1.14750151776384<br>ETH 0.405199381006352<br>MATIC 54.0276148188533 | | |
| 3.1.273536 | JOHN MILLS | ADDRESS REDACTED | | | BTC 0.00118990624368718<br>ETH 0.0107158338634184<br>USDC 51.7252663880192<br>USDT ERC20 0.664334052918883 | USDT ERC20 0.000000736027659348 | |
| 3.1.273537 | JOHN MILO | ADDRESS REDACTED | | | ETH 0.00000725856297454 | | |
| 3.1.273538 | JOHN MILTON | ADDRESS REDACTED | | | ADA 0.211396026475678<br>BTC 0.0899549420357741<br>DOT 0.0410894679844479<br>ETH 2.32975723531177<br>USDC 0.972077060899815 | | |
| 3.1.273539 | JOHN MIN MOUTON | ADDRESS REDACTED | | | ETH 30.3210624236139 | BTC 0.00169198168982159 | |
| 3.1.273540 | JOHN MINK | ADDRESS REDACTED | | | BTC 0.000705377571043196<br>CEL 5.32402983955132<br>ETH 0.040998814804338<br>XLM 1039.93085 | | |
| 3.1.273541 | JOHN MISIUEPA | ADDRESS REDACTED | | | CEL 17.011322282717<br>DOT 30.02849131 | | |
| 3.1.273542 | JOHN MISTR | ADDRESS REDACTED | | | BTC 0.0132518597173977<br>ETH 0.0526226955144424<br>LTC 2.32514791881741<br>XLM 1281.65382486466 | | |
| 3.1.273543 | JOHN MITCHELL | ADDRESS REDACTED | | | BCH 1.02509427928179<br>BTC 0.220908198389468<br>MATIC 0.970053513869505<br>SNX 0.878527929070528<br>SOL 7.14231841264644<br>USDC 0.526322276771872 | BTC 0.0073608810037408<br>USDC 0.000000404518489574 | |
| 3.1.273544 | JOHN MITCHELL | ADDRESS REDACTED | | | BAT 4.71745200009315<br>BTC 0.00106288334979775<br>CEL 293.426917918289<br>COMP 5.74454672216159<br>ETH 0.00271627282808248<br>KNC 0.0509223673355626<br>MANA 1538.57176929191<br>MATIC 29.2114507523979<br>MCDAI 20.7230711420657<br>USDT ERC20 341.333943407678 | BAT 20455.6828915889 | |
| 3.1.273545 | JOHN MITCHELL | ADDRESS REDACTED | | | ADA 1.68926002047196<br>BCH 0.00356964760845457<br>BSV 3.48516565223013<br>BTC 0.000216906154638403<br>ETH 0.00220526299135778<br>USDC 27.9264078096987 | ADA 0.000000488255275235<br>BCH 0.00559993730343604<br>ETH 0.000901980855337376<br>USDC 6.62597218758238 | |
| 3.1.273546 | JOHN MITCHELL | ADDRESS REDACTED | | | BTC 0.000002361954555465 | | |
| 3.1.273547 | JOHN MITCHELL | ADDRESS REDACTED | | | BTC 0.000110697542640612<br>ETH 0.00179082362139833 | | |
| 3.1.273548 | JOHN MITSCH | ADDRESS REDACTED | | | | | BTC 0.000000693516530627<br>USDT ERC20 0.006049 |
| 3.1.273549 | JOHN MITSUISHI | ADDRESS REDACTED | | | BNB 0.448593239404721<br>BTC 0.000010900158820702<br>CEL 198.820684491599<br>DASH 0.000165283000108961<br>EOS 0.0179402005211848<br>LTC 0.000325008831393239<br>PAX 0.533048123038687<br>SNX 9.4981<br>USDC 0.332227646601807<br>XLM 0.0421294854140388 | | |
| 3.1.273550 | JOHN MITTERKO | ADDRESS REDACTED | | | BTC 0.000000644795551687<br>MCDAI 0.0804058438304763<br>USDC 0.819061658625304 | | |
| 3.1.273551 | JOHN MITTRUCKER | ADDRESS REDACTED | | | COMP 0.0545880540679175<br>LINK 1.53742732561073<br>USDC 3.42635024659508 | | |
| 3.1.273552 | JOHN MIXON | ADDRESS REDACTED | | | BTC 0.000150178538496869<br>ETH 0.0025614463240209<br>MATIC 1.95126031496056<br>SOL 0.00906868108403765<br>USDC 0.556598246228664 | BTC 0.000206863807476372<br>ETH 0.000003212931186029<br>MATIC 0.00631481972406203<br>SOL 0.000135078250938721<br>USDC 0.00682108754555694 | |
| 3.1.273553 | JOHN MODIBA | ADDRESS REDACTED | | | BTC 0.00000038<br>CEL 1.15285807552391 | | |
| 3.1.273554 | JOHN MOGA | ADDRESS REDACTED | | | BTC 0.597936120922215<br>ETH 2.17426987930928<br>LINK 279.751278146068<br>MATIC 388.218568038266<br>XRP 4208.423 | ADA 200<br>BTC 0.00048433<br>ETH 0.35995209<br>KNC 105 | |
| 3.1.273555 | JOHN MOGAVERO | ADDRESS REDACTED | | | SNX 484.451111162392<br>USDC 167.908402351277 | | |
| 3.1.273556 | JOHN MOLA | ADDRESS REDACTED | | | ADA 0.526870796754632<br>BTC 0.000087846470954023<br>DOT 0.168302221266258<br>MATIC 1.36930377294525<br>USDC 0.0492268363862575 | ADA 536.783372770369<br>BTC 0.056438940179409<br>DOT 78.6637932566441<br>MATIC 791.122969577005<br>USDC 0.000000772424259287 | |
| 3.1.273557 | JOHN MOLEFI | ADDRESS REDACTED | | | CEL 1.08715770759635 | | |
| 3.1.273558 | JOHN MOLINA | ADDRESS REDACTED | | | USDC 0.240574739363904<br>XRP 0.953023735859013 | | |
| 3.1.273559 | JOHN MOLINARI | ADDRESS REDACTED | | | BTC 0.000200179938444548<br>DOT 0.314504202568301<br>ETH 0.00160953228214999<br>MATIC 1.77639866801394 | BTC 0.14695865304658<br>DOT 135.215288403298<br>ETH 1.02911214946428<br>MATIC 944.532939717309 | |
| 3.1.273560 | JOHN MOLINSKI | ADDRESS REDACTED | | | BTC 0.020149922172497<br>ETH 0.247792088541396<br>USDC 9.75879901659483 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273561 | JOHN MOLLICA | ADDRESS REDACTED | | | ADA 0.332773543428645<br>AVAX 0.0184148177201196<br>BAT 22.0872457699763<br>BCH 0.741682099276402<br>BTC 0.0349575410002397<br>CEL 1.12164469596664<br>COMP 0.000782701616806691<br>ETH 0.000737747991375135<br>LINK 0.164254769417141<br>LTC 1.96006473205462<br>MANA 81.4156863583229<br>MATIC 2.793440553736<br>MCDAI 31.8868829197697<br>SGB 1593.57077715494<br>UNI 0.025793744651148<br>USDC 882.238061930583<br>XLM 1.09055427088079<br>XRP 0.000000868978371428<br>ZRX 9.27162789911302 | ADA 1.67188221713513<br>AVAX 0.00643494120538526<br>BTC 0.164577666556022<br>ETH 0.000000873443716605<br>LTC 0.2784731<br>UNI 54.0929890297606 | |
| 3.1.273562 | JOHN MOLLOY | ADDRESS REDACTED | | | CEL 1.06195054740928 | | |
| 3.1.273563 | JOHN MOLLOY | ADDRESS REDACTED | | | ADA 0.0956538677924216<br>BTC 0.000018660093025314<br>ETH 0.000733792805386546<br>LINK 0.00302266082585667<br>LTC 0.000017504962305405 | | |
| 3.1.273564 | JOHN MONGELLI | ADDRESS REDACTED | | | ADA 6.01888792443823<br>AVAX 0.0980961179631651<br>BTC 0.00105803112844918<br>DOT 0.372959067930283<br>ETH 0.0051078931832621<br>SOL 0.0482257922776108 | ADA 0.000000400354923016<br>AVAX 0.00568609070395806<br>DOT 0.0000007183607146<br>ETH 0.000000949398975082<br>SOL 0.000000659601759399 | |
| 3.1.273565 | JOHN MONK | ADDRESS REDACTED | | | BNB 1.03482915077111<br>BTC 0.00116412642026554<br>CEL 13.9290601483626<br>ETH 0.000877450735453363<br>MATIC 513.982804843297 | | |
| 3.1.273566 | JOHN MONNETT | ADDRESS REDACTED | | | BTC 0.0000177111008779999<br>USDC 4.69729138913767 | | BTC 0.000000004606434202<br>USDC 0.000000165464483477 |
| 3.1.273567 | JOHN MONTELLA | ADDRESS REDACTED | | | CEL 1.06638684378743 | | |
| 3.1.273568 | JOHN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000003274248999906<br>ETH 0.000186309051661745<br>LINK 0.588661002852031<br>XLM 148.682297508738 | | |
| 3.1.273569 | JOHN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000005274539055159<br>MCDAI 31.8670402348201<br>USDC 1.42798715054168<br>XLM 20.864310912907 | | |
| 3.1.273570 | JOHN MONTOYA | ADDRESS REDACTED | | | BTC 0.0864964082791949<br>ETH 2.0590883056358 | | BTC 0.000004298940510332<br>ETH 1.1729220318096 |
| 3.1.273571 | JOHN MONTOYA | ADDRESS REDACTED | | | AVAX 0.0172506399788714<br>BTC 0.0000160564803499599<br>DASH 0.00773298625684261<br>ETH 10.9855676797008<br>LINK 0.0178141085167133<br>MATIC 17.2686048286396<br>SNX 0.649223526398588<br>UNI 0.117113898577662<br>USDC 6.49568965693723 | AVAX 18.4447766755342<br>BTC 0.000000003582391006<br>ETH 0.00567288119801428<br>SNX 221.482692761729<br>USDC 0.00445062774436418 | |
| 3.1.273572 | JOHN MOODY | ADDRESS REDACTED | | | ADA 0.0386469367882638<br>BTC 0.00122492641007235<br>ETH 0.813432495903185<br>USDC 3.91962555507794 | | |
| 3.1.273573 | JOHN MOODY | ADDRESS REDACTED | | | BTC 0.000000784481881404 | | |
| 3.1.273574 | JOHN MOON | ADDRESS REDACTED | | | BTC 0.00232423859951446<br>USDC 1102.28929319451 | | |
| 3.1.273575 | JOHN MOORE | ADDRESS REDACTED | | | BTC 0.000015896603277548<br>ETH 0.000083888873171249<br>MATIC 0.136518726139745<br>MCDAI 1.0329856091086 | | |
| 3.1.273576 | JOHN MOORE | ADDRESS REDACTED | | | BTC 0.00203681378965081<br>CEL 0.122741686437384<br>ETH 0.000705083389553121<br>MATIC 9.79907658523728<br>SNX 13.1705506561187 | | |
| 3.1.273577 | JOHN MOORE | ADDRESS REDACTED | | | BTC 0.352101807805823<br>CEL 1.14461998739935<br>LTC 0.0010201780369216<br>SNX 0.322837127354324<br>XRP 0.925364682086922 | | |
| 3.1.273578 | JOHN MOOREN | ADDRESS REDACTED | | | ADA 0.43695253613944<br>BNB 0.00136915865746291<br>BTC 0.0000133807832253169<br>CEL 0.042875445580632<br>DOT 62.2119994538472<br>LTC 0.0011731550893739<br>USDT ERC20 0.519393902984739 | | |
| 3.1.273579 | JOHN MOORES | ADDRESS REDACTED | | | BTC 0.0422441038537037<br>CEL 139.705754371453<br>GUSD 17.2910220861873 | | |
| 3.1.273580 | JOHN MOORHOUSE | ADDRESS REDACTED | | | AAVE 0.000811593812695168<br>ADA 1.05540765444892<br>BTC 0.328876725362853<br>ETH 2.34078089629813<br>SNX 0.0613025335849172 | | |
| 3.1.273581 | JOHN MORALES III | ADDRESS REDACTED | | | BAT 0.136058940875695<br>BTC 0.0165307540412511<br>CEL 560.079731678712<br>DASH 0.0391102047803237<br>ETH 0.495847663072805<br>KNC 0.0106299362758848<br>LINK 0.0185079039665923<br>MATIC 1.15935558770074<br>SGB 472.567440022216<br>USDC 7.49209611237045<br>XLM 9630.59904679625<br>XRP 0.000000530088160378 | | |
| 3.1.273582 | JOHN MORBERG | ADDRESS REDACTED | | | ADA 326.744154502098<br>BTC 0.00219449920991279<br>USDC 2361.47313947234<br>USDT ERC20 257.027497060328 | | |
| 3.1.273583 | JOHN MOREHEAD | ADDRESS REDACTED | | | ADA 523.788280485698<br>BTC 0.670105695330664<br>ETH 6.17077988949801 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273584 | JOHN MORELLO | ADDRESS REDACTED | | | ADA 107.19115428057<br>AVAX 4.1925031823193<br>BTC 0.115618500937667<br>COMP 0.242798441979618<br>DOT 4.61490150052516<br>ETH 1.04220929713157<br>MATIC 1086.70446048912<br>SNX 25.6605300237236<br>SUSHI 43.8842290770018<br>ZRX 1364.07875455305 | | |
| 3.1.273585 | JOHN MORENO BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000867472895323<br>CEL 0.0921943085377931<br>XLM 0.191128429533616 | | |
| 3.1.273586 | JOHN MORGAN | ADDRESS REDACTED | | | CEL 0.0246267363708688<br>XLM 0.71280584962795 | | |
| 3.1.273587 | JOHN MORGAN | ADDRESS REDACTED | | | ADA 34.5393719652818<br>BTC 0.000000397443641744<br>CEL 29.5950416563905<br>DASH 0.000000006067641032<br>ETH 0.000125886761428586<br>LINK 0.523959613221625<br>LTC 0.000262890441256136<br>OMG 0.0696591081308292<br>SGB 0.05497520908845<br>USDC 0.00236576001639588<br>XLM 0.347819698557694<br>XRP 0.35610958471179<br>ZRX 0.124144913135932 | | |
| 3.1.273588 | JOHN MORGAN | ADDRESS REDACTED | | | BTC 1.08335094034269<br>CEL 1.15116892753898<br>ETH 0.318749209997107<br>SGB 12964.7533019616<br>XRP 0.000000257023076116<br>ZRX 1.51748813339135 | | |
| 3.1.273589 | JOHN MORGAN | ADDRESS REDACTED | | | ADA 0.00002951080089219<br>BTC 0.000000016534521608<br>BUSD 0.000154210493043297<br>DOT 0.0107972644608938<br>MATIC 0.000177866895551807<br>PAX 0.000213014136888226<br>USDC 0.00603374435208011 | ADA 0.0495082965433779<br>BTC 0.0043515<br>DOT 0.000227690247539552<br>MATIC 0.169114957494148<br>PAX 0.2067364076887 | |
| 3.1.273590 | JOHN MORGANELLI | ADDRESS REDACTED | | | BTC 0.00114457007864605<br>ETH 13.1403776933377<br>MATIC 3.83856278519011<br>SOL 0.20458242221232<br>USDC 1.83935510654937 | BTC 0.000000368041147449<br>SOL 0.000000000101915375 | |
| 3.1.273591 | JOHN MORIN | ADDRESS REDACTED | | | BTC 0.000566639178358874<br>ETH 1.03526521859148 | | |
| 3.1.273592 | JOHN MORNINGSTAR | ADDRESS REDACTED | | | 1INCH 17.3034692054623<br>AAVE 0.101415948667645<br>BTC 0.0010607543711881<br>DASH 1.26841499070188<br>EOS 20.6352051221677<br>ETC 1.63558768448813<br>ETH 0.00211348980110064<br>LINK 0.321132726540872<br>UNI 23.434642601001<br>XLM 1367.09570247436 | | |
| 3.1.273593 | JOHN MORRIS | ADDRESS REDACTED | | | BTC 0.0513215479930378<br>CEL 1.0651545468674<br>ETH 1.05161782764007 | | |
| 3.1.273594 | JOHN MORRIS | ADDRESS REDACTED | | | BTC 0.00169709031065908<br>ETH 0.0676023179075028 | | |
| 3.1.273595 | JOHN MORRIS | ADDRESS REDACTED | | | BTC 0.00000112277433475<br>CEL 1.05947373237794 | | |
| 3.1.273596 | JOHN MORRIS | ADDRESS REDACTED | | | BTC 0.000010330750350463 | | |
| 3.1.273597 | JOHN MORRIS | ADDRESS REDACTED | | | AAVE 0.0580592848157807<br>SNX 2.18062301156692 | | |
| 3.1.273598 | JOHN MORRISSEY | ADDRESS REDACTED | | | BTC 0.055676246474965 | | |
| 3.1.273599 | JOHN MOSBY | ADDRESS REDACTED | | | BTC 0.000001229246116907<br>SOL 0.388821978683689 | | |
| 3.1.273600 | JOHN MOSCOSO | ADDRESS REDACTED | | | ADA 1368.19318813511<br>BTC 0.00199695530609645<br>USDC 306.722583393129 | | |
| 3.1.273601 | JOHN MOSER | ADDRESS REDACTED | | | USDC 0.924747747793923 | | |
| 3.1.273602 | JOHN MOSES | ADDRESS REDACTED | | | ADA 1460.39312217266<br>BTC 0.026333330191832<br>CEL 719.623861447113<br>ETH 0.044318186858322<br>LINK 0.0251079959571297<br>USDC 0.000000150520867473 | | |
| 3.1.273603 | JOHN MOSSHOLDER | ADDRESS REDACTED | | | BTC 0.00952423617854466<br>SNX 14.3707006878253 | | |
| 3.1.273604 | JOHN MOSTYN | ADDRESS REDACTED | | | BTC 0.000017399283151126<br>ETH 0.000310683384453869<br>LUNC 7.29921290115263 | | |
| 3.1.273605 | JOHN MOUAWAD | ADDRESS REDACTED | | | BTC 0.00000304199847909499<br>CEL 0.365246670427222<br>DOT 0.00416489414576344<br>ETH 0.000182531993647294<br>LUNC 0.000105200305708728<br>SNX 0.00171437597668455<br>UNI 0.0171807294203077<br>USDC 0.00325759133482232<br>USDT ERC20 11.2738220807363 | | |
| 3.1.273606 | JOHN MOUKAS | ADDRESS REDACTED | | | CEL 0.0128981097454686 | | |
| 3.1.273607 | JOHN MOUND | ADDRESS REDACTED | | | CEL 1.06047593789068 | | |
| 3.1.273608 | JOHN MOUNTAIN | ADDRESS REDACTED | | | BAT 232.319627433264<br>BTC 0.000118392934546486<br>ETH 0.00066240173566263 | | |
| 3.1.273609 | JOHN MOUTOPOULOS | ADDRESS REDACTED | | | AAVE 2.32954964000334<br>BTC 0.156107976998417<br>DOT 50.9027410398511<br>ETH 3.841847647293<br>MATIC 548.964699870645 | | |
| 3.1.273610 | JOHN MOYER | ADDRESS REDACTED | | | USDC 1.07121257721627 | | |
| 3.1.273611 | JOHN MUDAVANKUZHIYIL CHANDY | ADDRESS REDACTED | | | BTC 0.000000006152627398<br>CEL 0.00210526845763053<br>LTC 0.000000006997339835<br>USDT ERC20 0.000000538442460317 | | |
| 3.1.273612 | JOHN MUELLER | ADDRESS REDACTED | | | BTC 0.000005111210053572<br>USDC 0.547885428453136 | | |
| 3.1.273613 | JOHN MUKUNA | ADDRESS REDACTED | | | BTC 0.00079175<br>CEL 2.88148821571576<br>ETH 0.0126559473112178<br>PAX 42.73454639 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273614 | JOHN MULCAHY | ADDRESS REDACTED | | | BTC 0.000750648536081927<br>CEL 5.2590535267931<br>LTC 0.00132446481811805<br>MATIC 6.63593944508908<br>MCDAI 0.0281740019296747<br>USDC 0.0225648313239621 | | |
| 3.1.273615 | JOHN MULDER | ADDRESS REDACTED | | | ADA 867.581<br>BTC 0.000747589127621681<br>CEL 50.2691173044644<br>MATIC 1150.51567191<br>USDC 0.00823081499895532 | | |
| 3.1.273616 | JOHN MULLANE | ADDRESS REDACTED | | | BTC 0.0114725383371922<br>ETH 0.696205453674797<br>USDC 5.70039935093017 | | USDC 0.000000675821534445 |
| 3.1.273617 | JOHN MULLEN | ADDRESS REDACTED | | | BTC 0.000742187874559555<br>MATIC 562.547533319244 | | |
| 3.1.273618 | JOHN MULLEN | ADDRESS REDACTED | | | BTC 0.0115123923075387 | | |
| 3.1.273619 | JOHN MULLEN | ADDRESS REDACTED | | | CEL 1.13880696303293 | | |
| 3.1.273620 | JOHN MULLER | ADDRESS REDACTED | | | CEL 80.5645726532017<br>ETH 1.113<br>MCDAI 40 | | |
| 3.1.273621 | JOHN MULLER | ADDRESS REDACTED | | | BTC 0.000011459445296911 | | |
| 3.1.273622 | JOHN MULLER | ADDRESS REDACTED | | | BTC 0.000006015677201421 | | |
| 3.1.273623 | JOHN MULLINS | ADDRESS REDACTED | | | BTC 0.00168862204853496<br>CEL 21.9905322989139<br>USDC 980 | | |
| 3.1.273624 | JOHN MULVENNA | ADDRESS REDACTED | | | ETH 0.000000019937882195 | | |
| 3.1.273625 | JOHN MUNGENAST | ADDRESS REDACTED | | | ETH 0.102974047112821 | | |
| 3.1.273626 | JOHN MUNGIA | ADDRESS REDACTED | | | BAT 113.355188401313<br>BTC 0.377155312675434<br>CEL 328.275740441321<br>COMP 0.000081024336020589<br>EOS 14.9387844433063<br>ETH 0.876300626900301<br>GUSD 1.37415385431266<br>LTC 303.329256385298<br>MCDAI 0.836517690921237<br>USDC 0.432513603149896<br>XLM 189690.519338454<br>ZEC 0.000852263145597268<br>ZRX 263.54478164708 | | |
| 3.1.273627 | JOHN MUNLEY | ADDRESS REDACTED | | | AAVE 0.000155848147858826<br>AVAX 0.00143654676364226<br>BTC 0.000029615612896498<br>CEL 0.0189039302228829<br>DOT 0.000701834208163523<br>ETH 0.000017301088558872<br>SNX 0.0142586445647643<br>USDC 2.05772684955189 | | |
| 3.1.273628 | JOHN MUNSELL | ADDRESS REDACTED | | | ADA 322.955026215262<br>BTC 0.115062606523428<br>DOT 58.6269259503455<br>ETH 1.8484104679917<br>MATIC 608.171377945797 | ADA 1166.7<br>ETH 0.434<br>SOL 30.861 | |
| 3.1.273629 | JOHN MURDOCH | ADDRESS REDACTED | | | USDC 0.218938196429763 | | |
| 3.1.273630 | JOHN MURDOCH | ADDRESS REDACTED | | | BTC 0.169423348383735<br>ETH 2.25371663715791<br>MATIC 1702.89511392851<br>USDC 0.42901204683769 | | |
| 3.1.273631 | JOHN MURDOCH | ADDRESS REDACTED | | | USDC 0.120777709429028 | | |
| 3.1.273632 | JOHN MURKERSON | ADDRESS REDACTED | | | BTC 0.000002173273604726<br>PAXG 22.4317139329381<br>USDC 25582.662254608 | | |
| 3.1.273633 | JOHN MURPHEY | ADDRESS REDACTED | | | BTC 0.00314266106040134 | | |
| 3.1.273634 | JOHN MURPHY | ADDRESS REDACTED | | | AAVE 1.90460626438077<br>ADA 225.380897008806<br>BTC 0.403911472628419<br>DOT 0.0220952951300704<br>ETH 0.000275059941912296<br>LUNC 15.1495555605547<br>USDC 20262.9159519118 | | |
| 3.1.273635 | JOHN MURPHY | ADDRESS REDACTED | | | BNB 2.1726701<br>BNT 84.614<br>CEL 117.858064072129<br>DASH 1.5568735<br>DOT 19.9<br>LINK 177<br>MATIC 95.70421811<br>XRP 182.109261 | | |
| 3.1.273636 | JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.00115065940893905<br>CEL 1.1284742811419<br>USDC 91.7368905862787 | | |
| 3.1.273637 | JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.000035812594765933<br>GUSD 0.834653661987916<br>USDT ERC20 1.7689517380488 | | |
| 3.1.273638 | JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.000020375380034318<br>ETH 0.000296958196046251<br>LINK 0.0186435922076478<br>MATIC 0.614704890188319<br>USDT ERC20 0.497678247130441 | | |
| 3.1.273639 | JOHN MURPHY | ADDRESS REDACTED | | | BTC 0.103766742698433 | | |
| 3.1.273640 | JOHN MURPHY | ADDRESS REDACTED | | | AVAX 0.0558747157238009<br>BTC 0.000000000510514086<br>CEL 0.00324487820406141<br>EOS 0.000165749438671232<br>ETH 0.000026674641644998<br>KNC 0.000005551832077092<br>LINK 0.000002520645465209<br>MATIC 0.00011124070280236<br>OMG 0.00000403240496776099<br>SGB 0.00148917865595638<br>SOL 0.00675232875389729<br>UNI 0.000013094958178923<br>USDC 0.0145229494360123<br>USDT ERC20 0.00300152379387485<br>XLM 0.000723567876697164 | AVAX 0.000000876721198675<br>BTC 0.000000003047801631<br>CEL 4.65576110524096<br>EOS 0.354732162776899<br>ETH 0.000000002870650056<br>KNC 0.104173245613947<br>LINK 0.0135616885857663<br>MATIC 0.147442090041795<br>OMG 0.0756296604441576<br>SOL 0.000020346391175605<br>UNI 0.0495651421100547<br>USDC 0.0329382140948004<br>USDT ERC20 4.06541192559309<br>XLM 6.78439015590778<br>XRP 0.0135931255550902 | |
| 3.1.273641 | JOHN MURPHY | ADDRESS REDACTED | | | ADA 518.377380744521<br>BTC 0.00126736593819934<br>ETH 0.261938363456806<br>MATIC 347.557707199468 | | |
| 3.1.273642 | JOHN MURRAY | ADDRESS REDACTED | | | BTC 3.22573974911151<br>ETH 20.5073274510557<br>USDC 360.905020210298 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273643 | JOHN MURRAY | ADDRESS REDACTED | | | AAVE 0.18230038079844<br>ADA 789.559821267072<br>BTC 0.262701582236175<br>DOT 18.5557975198331<br>LTC 0.00217171864604055<br>MATIC 339.04339845378<br>SOL 5.83770903280778<br>UNI 4.42178733448844<br>XLM 0.0888882801005982 | | |
| 3.1.273644 | JOHN MURRAY | ADDRESS REDACTED | | | CEL 1.13545063207897<br>EOS 11.2083644477301<br>SGB 0.0775593473513795<br>XLM 482.109822682997<br>XRP 0.521223847039299 | | |
| 3.1.273645 | JOHN MURRAY | ADDRESS REDACTED | | | AVAX 56.0258831376201<br>BTC 0.265807434944574<br>ETH 5.70245359668724<br>MATIC 1040.63596875828<br>USDC 92.4527965184093 | | |
| 3.1.273646 | JOHN MUSTAFOV | ADDRESS REDACTED | | | ETH 0.0501179387395287 | | |
| 3.1.273647 | JOHN MWANGI | ADDRESS REDACTED | | | BTC 0.0183302880022607<br>ETH 0.00293283091298095<br>LTC 87.7615849581931<br>USDC 74.6037978650923 | | |
| 3.1.273648 | JOHN MYERS | ADDRESS REDACTED | | | BTC 0.000509553282179387<br>CEL 0.141390406156659<br>MATIC 0.53481526020055<br>SNX 0.0701401642348258 | | |
| 3.1.273649 | JOHN MYERS | ADDRESS REDACTED | | | USDC 151.648735365133 | | |
| 3.1.273650 | JOHN MYERS | ADDRESS REDACTED | | | CEL 0.132083977463237<br>ETH 0.000044795811056213<br>MATIC 116.20633974274<br>MCDAI 26.5507178569834<br>XRP 1029.44455321438 | | |
| 3.1.273651 | JOHN MYLAN | ADDRESS REDACTED | | | AAVE 10.454672563027<br>BTC 0.00134537688630854<br>DOT 74.3294768217236<br>MATIC 8326.03527182664<br>MCDAI 42.3978452841409<br>UNI 65.9270228706843<br>XLM 22270.6617719581 | BTC 0.000000158296302799<br>MATIC 1.46138061939708<br>XLM 7.2801699 | |
| 3.1.273652 | JOHN MYUNG HOON SENSONI | ADDRESS REDACTED | | | BTC 0.00236213406466222<br>USDC 467.792918047614 | | |
| 3.1.273653 | JOHN NAILOR | ADDRESS REDACTED | | | BTC 2.13830616422888<br>ETH 39.0134407913563 | | |
| 3.1.273654 | JOHN NALE | ADDRESS REDACTED | | | BTC 0.000000560024918175<br>USDC 0.379155684072473 | USDC 0.000000805416370218 | |
| 3.1.273655 | JOHN NALEVANKO | ADDRESS REDACTED | | | ADA 5403.3534272313<br>BAT 0.0000261363120417393<br>BTC 1.95405690260727<br>COMP 0.000160787948811866<br>DOT 0.0574935338658325<br>ETH 16.606738221478<br>LINK 0.0164322125280762<br>LTC 0.00160060672926748<br>MCDAI 0.00186678812587578<br>USDC 54231.8707037568 | BAT 0.199412582910892<br>COMP 0.000002145492447325<br>DOT 49.625846304381<br>LINK 71.1564114204819<br>LTC 6.93387232812118<br>MCDAI 3.14811907828486<br>USDC 46.251 | |
| 3.1.273656 | JOHN NARDULLI | ADDRESS REDACTED | | | BSV 0.318838551537924<br>BTC 0.0416369265526034<br>ETH 1.25902227327087<br>USDT ERC20 0.243904653030844 | | |
| 3.1.273657 | JOHN NARTOWICZ | ADDRESS REDACTED | | | BNT 608.262395577985<br>BTC 0.00165079573443384<br>ETH 3.79424573382598<br>SOL 36.9690067067383<br>ZEC 10.8499169227731 | SOL 18.47573464 | |
| 3.1.273658 | JOHN NASRALLA | ADDRESS REDACTED | | | BCH 0.014903508213003<br>COMP 0.113414263401718<br>DASH 0.0851542007196957<br>EOS 3.61544440823856<br>LTC 0.132905994848245 | | |
| 3.1.273659 | JOHN NAU | ADDRESS REDACTED | | | BTC 0.00000672<br>CEL 1<br>ETH 0.00195116547869231<br>SGB 0.0096093556<br>XRP 0.063596 | | |
| 3.1.273660 | JOHN NAULU | ADDRESS REDACTED | | | BTC 0.105169977535941 | | |
| 3.1.273661 | JOHN NAUTA | ADDRESS REDACTED | | | BNB 0.209971313330484<br>CEL 75.3797630908478<br>DOT 3.30030321298361 | | |
| 3.1.273662 | JOHN NAVARRO MONTERO | ADDRESS REDACTED | | | CEL 1.07842816146986 | | |
| 3.1.273663 | JOHN NAVAS | ADDRESS REDACTED | | | BTC 0.104749179232559<br>ETH 2.00578628955133<br>LUNC 0.0200885523825606<br>MATIC 0.0043361315063873<br>SOL 0.000053044399694506<br>USDC 11.2970462833573 | | |
| 3.1.273664 | JOHN NAYLOR | ADDRESS REDACTED | | | BTC 0.000243978444134427<br>LINK 0.0724262253042474<br>SOL 0.0145904416415352<br>USDC 4.28354675383664 | BTC 0.0000007840273927 | |
| 3.1.273665 | JOHN NAZARCHYK | ADDRESS REDACTED | | | ETH 0.129139547090954 | | |
| 3.1.273666 | JOHN NEIL | ADDRESS REDACTED | | | ADA 0.474845236916906<br>AVAX 0.00747050462075681<br>BTC 0.000030595581673064<br>COMP 0.000328988869454893<br>ETH 0.000304887076198303<br>LINK 0.00938683757072855<br>LTC 0.000660143375220676<br>MATIC 0.523478200411935<br>SNX 0.369538620243737<br>USDC 0.0783480498300853<br>XLM 0.0730025034865281 | AVAX 0.000000164964383325<br>BTC 0.000000628008628347<br>ETH 0.00000052523768963<br>LINK 0.000078083668242377<br>MATIC 0.000820128205272157<br>SNX 0.000595596852065926<br>USDC 0.005 | |
| 3.1.273667 | JOHN NELLEN | ADDRESS REDACTED | | | BTC 0.00115087095840934<br>MATIC 1.14595777418307 | | |
| 3.1.273668 | JOHN NELSON | ADDRESS REDACTED | | | BSV 0.136646258352453<br>BTC 0.0817729234275412<br>ETH 2.17881654993974<br>USDC 1.26418413712309 | USDC 0.000000854059590749 | |
| 3.1.273669 | JOHN NELSON | ADDRESS REDACTED | | | BTC 0.0617838505368327<br>ETH 6.55993503851645<br>UNI 16.9566106427722<br>USDC 1142.97186704045 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273670 | JOHN NEPOMUCENO | ADDRESS REDACTED | | | ADA 723.776187326899<br>AVAX 1.24739408282012<br>BTC 0.00647571547333619<br>DOT 4.10138491269669<br>ETH 0.0627142330921149<br>LUNC 5.58856775409536<br>MATIC 0.0495476777725928<br>SOL 1.54056485762787<br>USDC 0.00493920079066324 | | |
| 3.1.273671 | JOHN NEUBAUER | ADDRESS REDACTED | | | BTC 0.000005597845465601<br>DOT 0.000003529159174735<br>ETH 0.000000407700615051<br>LTC 0.00000013845518039<br>SNX 0.0236005021262365<br>ZEC 0.0000000176749425989999 | | BTC 0.000000001456245795<br>DOT 0.00182009398033331<br>LTC 0.000376942324434058<br>ZEC 0.000044317461702248 |
| 3.1.273672 | JOHN NEWBRUN | ADDRESS REDACTED | | | BTC 0.0222583680836678<br>ETH 0.216276275987717<br>LINK 0.000360509250265249 | | |
| 3.1.273673 | JOHN NEWELL | ADDRESS REDACTED | | | ADA 431.77111033235<br>BTC 0.3514514195564<br>SOL 11.1998082491483 | | |
| 3.1.273674 | JOHN NEWHALL HOWARD | ADDRESS REDACTED | | | ETH 0.00168566112021326 | | |
| 3.1.273675 | JOHN NEWKIRK | ADDRESS REDACTED | | | BCH 5.24422870832354<br>BTC 0.0435349236522324<br>DOT 38.7550560660163<br>ETH 1.43202070073587<br>KNC 151.830462904431<br>XLM 643.658895425456<br>XRP 505 | | |
| 3.1.273676 | JOHN NEWTON | ADDRESS REDACTED | | | AAVE 1.38204436984754<br>ADA 1181.74240932282<br>BTC 0.314454701760323<br>COMP 1.18486632970956<br>DOT 69.3702859788753<br>EOS 39.4460590398904<br>ETH 3.18985956611304<br>LINK 39.3492382212193<br>MATIC 5880.78584070845<br>SNX 47.5977647490689<br>UNI 15.9249901279045<br>XLM 1299.00500985739<br>ZRX 541.705347943137 | | |
| 3.1.273677 | JOHN NEWTON EKPENWELE | ADDRESS REDACTED | | | BTC 0.000002254134644375 | | |
| 3.1.273678 | JOHN NEYREY | ADDRESS REDACTED | | | BTC 0.000010902708736054<br>ETC 0.000008280647449053<br>ETH 0.00000301246533607 | | BTC 0.00000000068168298<br>ETC 0.0134476176814806<br>ETH 0.00269338838704108 |
| 3.1.273679 | JOHN NG | ADDRESS REDACTED | | | BTC 0.0114329738936969<br>CEL 8.55559435745599 | | |
| 3.1.273680 | JOHN NG | ADDRESS REDACTED | | | BTC 0.00120747718983376 | | |
| 3.1.273681 | JOHN NG XIN YI | ADDRESS REDACTED | | | BTC 0.00203601634779097<br>CEL 1.46660676775962<br>ETH 0.0968467621246557 | | |
| 3.1.273682 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.161233221277266<br>ETH 0.293141799390292<br>XLM 0.00709039800855689<br>XRP 0.000000743375256643 | | |
| 3.1.273683 | JOHN NGUYEN | ADDRESS REDACTED | | | BNB 0.000013158141184454<br>BSV 0.0546259525085333<br>BTC 0.000012105670920266<br>COMP 0.0270484320991655<br>ETH 0.000382489224161504<br>XLM 30.9699805730546 | | |
| 3.1.273684 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.000422114913396842<br>CEL 0.037082037051787<br>XLM 1.4791046291337 | | |
| 3.1.273685 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.248155886562576<br>LTC 10.2359074289811 | | |
| 3.1.273686 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.0017751578378747<br>USDC 209.860527912273 | | |
| 3.1.273687 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000144560949043<br>ETH 0.000007200894342525 | | |
| 3.1.273688 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000092395965428<br>LTC 0.000306426894004675 | | |
| 3.1.273689 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000002578033418<br>CEL 426.563444518257 | | |
| 3.1.273690 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.000346675720658963<br>ETH 0.00191166783710294 | | |
| 3.1.273691 | JOHN NGUYEN | ADDRESS REDACTED | | | DOT 0.0005751153617762 | | |
| 3.1.273692 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.0801777950223849<br>DOT 10.7623844378237<br>ETH 2.81225875205754<br>USDC 3013.90667322768 | | |
| 3.1.273693 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.000004782807334788<br>CEL 0.0419975360833024 | | |
| 3.1.273694 | JOHN NGUYEN | ADDRESS REDACTED | | | ADA 341.466823241287<br>BTC 0.230417801652698<br>ETH 4.06684516662559<br>LTC 29.2471499826897<br>MATIC 20.0882733507222<br>USDC 1.5911827942181<br>XRP 0.0027797502173655 | | |
| 3.1.273695 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.569312857341071<br>ETH 1.78730012750855<br>MATIC 2159.17237463633<br>SNX 145.334524407465 | | |
| 3.1.273696 | JOHN NGUYEN | ADDRESS REDACTED | | | BTC 0.0173370350056625<br>USDC 7979.5148665638 | | |
| 3.1.273697 | JOHN NGUYEN | ADDRESS REDACTED | | | ADA 20572.8624971449<br>BTC 0.178331313987934<br>ETH 0.117693915590806<br>LINK 105.240294048714<br>MATIC 1206.21759375432<br>MCDAI 839.590716695265 | ETH 0.000000301679432134<br>MCDAI 16.66 | |
| 3.1.273698 | JOHN NGUYEN | ADDRESS REDACTED | | | BCH 0.0469664876443013<br>BSV 0.0732251977833378<br>BTC 0.000439495200923289<br>CEL 102.581717127699<br>LTC 0.0552887903141067<br>USDC 0.000000003737889584<br>XLM 25.917418730513 | BTC 0.000000002373068514 | |
| 3.1.273699 | JOHN NGUYEN | ADDRESS REDACTED | | | ADA 334.94230615513<br>BTC 0.000781771784059354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273700 | JOHN NICEWONDER | ADDRESS REDACTED | | | BCH 6.35745651822806<br>CEL 353.289343708377<br>DASH 4.21821701745092<br>EOS 334.154142094145<br>KNC 705.121671260571<br>OMG 462.408097948896<br>SGB 1329.40565117445<br>XLM 13045.079397838<br>XRP 8696.15985649253 | | |
| 3.1.273701 | JOHN NICHOLAS PANTOJA | ADDRESS REDACTED | | | BTC 0.0111146532313797<br>CEL 8.18727620485239 | | |
| 3.1.273702 | JOHN NICHOLS | ADDRESS REDACTED | | | BCH 3.10442991826617<br>BTC 0.00564842209100761<br>CEL 1.09945500998105<br>ETH 0.0259739170973872<br>LTC 0.92208741380227<br>USDC 91.4880107119787 | | |
| 3.1.273703 | JOHN NICHOLSON | ADDRESS REDACTED | | | ADA 169.695551916683<br>BTC 0.0700643133042132<br>ETH 0.236626283864073 | | |
| 3.1.273704 | JOHN NICHOLSON | ADDRESS REDACTED | | | BTC 0.0311497124519641 | | |
| 3.1.273705 | JOHN NICKELE | ADDRESS REDACTED | | | BTC 0.0000295254633001889<br>LINK 0.817029421502085 | BTC 0.0216732737848748 | |
| 3.1.273706 | JOHN NICKELL | ADDRESS REDACTED | | | ADA 0.00414397701666202<br>BAT 0.000003816044192561<br>BSV 0.000378685991070888<br>BTC 0.00000409039135683299<br>DOT 39.4322160431174<br>EOS 0.000017675331763887<br>ETH 2.0457897099223<br>LINK 0.000000314965714053<br>LTC 0.00000124696992896299<br>MATIC 1.9506659477328<br>SNX 0.234909364989044<br>USDC 0.000100800201048878<br>XLM 0.340244127554846<br>ZRX 0.621038168350887 | ADA 0.00611311574773188<br>BAT 0.027615972229352<br>BSV 1.36845033810726<br>BTC 0.000000751052086301<br>EOS 0.0291931030361629<br>ETH 0.002084<br>LINK 0.00130848854593707<br>LTC 0.00518156300840466<br>SNX 0.000557101082141178<br>USDC 0.00000000720281835 | |
| 3.1.273707 | JOHN NICKSIC | ADDRESS REDACTED | | | BTC 0.000001258553317523<br>USDC 3.06642612722233 | | |
| 3.1.273708 | JOHN NICO CULLA | ADDRESS REDACTED | | | BTC 0.00000010130600888<br>USDT ERC20 0.0802039161884399 | | |
| 3.1.273709 | JOHN NICOPOULOS | ADDRESS REDACTED | | | BTC 0.0114605449386323 | | |
| 3.1.273710 | JOHN NIELSEN | ADDRESS REDACTED | | | BTC 1.03727864474963<br>CEL 10.8116833169278<br>LINK 0.0509106551467553<br>LTC 14.1879771789262<br>USDC 0.130265081187517 | | |
| 3.1.273711 | JOHN NIELSON | ADDRESS REDACTED | | | ETH 0.000005854975434394<br>USDC 17.1694736442191 | | |
| 3.1.273712 | JOHN NIEMI | ADDRESS REDACTED | | | BTC 0.000014233740298783<br>ETH 0.000226691356633068 | | |
| 3.1.273713 | JOHN NIERVA | ADDRESS REDACTED | | | CEL 1.13671572512684<br>SGB 0.926897754987621<br>XRP 0.00159574242468118 | | |
| 3.1.273714 | JOHN NIEVES | ADDRESS REDACTED | | | BTC 0.000008539320997249<br>ETH 0.00012865985091697<br>GUSD 1765.17173398347<br>MATIC 153.688872198413<br>SNX 7.83974122649179<br>USDC 221.205327060585<br>XLM 226.864484724699 | | |
| 3.1.273715 | JOHN NIGEL SERRANO | ADDRESS REDACTED | | | BTC 0.000000008939249536<br>CEL 0.0212346325250955 | | |
| 3.1.273716 | JOHN NILSON | ADDRESS REDACTED | | | BTC 0.000000145094327978<br>ETH 0.000002182350411733<br>MATIC 0.000219845178292399<br>USDC 0.0159451443635345<br>XRP 0.000000273611269057 | BTC 0.0000000020032007<br>ETH 0.000000424632945519<br>MATIC 0.132936986848122 | |
| 3.1.273717 | JOHN NIMMO | ADDRESS REDACTED | | | AAVE 0.00150698197144254<br>BTC 0.000000386021585539<br>CEL 0.0383894357550332<br>DASH 0.003558394325545<br>ETH 0.00012129371931013<br>MATIC 0.0874074551943308<br>PAXG 0.000050003591728667<br>TUSD 0.0202587147326343 | | |
| 3.1.273718 | JOHN NINIVAGGI | ADDRESS REDACTED | | | BTC 0.000417078866777708<br>ETH 0.0135338180030193<br>USDC 27.2120181487393 | BTC 0.000000008448600423<br>USDC 0.000000144257654767 | |
| 3.1.273719 | JOHN NISTLER | ADDRESS REDACTED | | | BTC 0.0116555721204908<br>DASH 5.30793784628048<br>ETH 28.5909528958643<br>PAX 2065.44836127348<br>PAXG 1.1828825929568<br>TUSD 20.3151104859899 | | |
| 3.1.273720 | JOHN NITKIEWICZ | ADDRESS REDACTED | | | MATIC 0.296893613611539<br>XLM 0.24830712691219 | | |
| 3.1.273721 | JOHN NITTOLO | ADDRESS REDACTED | | | MATIC 10822.3603505428<br>USDC 156010.421527733 | | |
| 3.1.273722 | JOHN NIX | ADDRESS REDACTED | | | AAVE 3.04306997748284<br>AVAX 203.425960865627<br>BTC 0.148037014836002<br>DOT 213.891390630665<br>ETH 0.0252032048987882<br>LUNC 56.603612302386<br>MATIC 3121.33894903354<br>MCDAI 0.023394347975378<br>SNX 64.4734166534548<br>XLM 1.00417118933753 | AVAX 8.5579578638505 | |
| 3.1.273723 | JOHN NIXON | ADDRESS REDACTED | | | ADA 0.346534613729344<br>BTC 0.00099335857066652<br>ETH 0.000383084314030293<br>USDC 15.9192609522069 | | |
| 3.1.273724 | JOHN NOBERS | ADDRESS REDACTED | | | BTC 0.00456070564016757<br>XRP 192 | | |
| 3.1.273725 | JOHN NOBILE | ADDRESS REDACTED | | | 1INCH 39.9335551713462<br>AAVE 0.262343680108347<br>ADA 249.050219346158<br>BTC 0.00155305052690073<br>COMP 1.95647304659227<br>DASH 4.23218451121289<br>DOT 9.40838386256597<br>ETH 2.45698201316825<br>LINK 155.403750606218<br>LTC 1.79502337873503<br>MATIC 2203.42210240912<br>SNX 14.0625021372973<br>ZRX 419.545499984583 | ETH 0.171082745249449 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273726 | JOHN NOBLITT | ADDRESS REDACTED | | | SGB 6348.7931756032<br>USDC 98.6689078371613<br>XRP 0.000000940614827733 | | |
| 3.1.273727 | JOHN NOEL | ADDRESS REDACTED | | | CEL 1.06853604460805 | | |
| 3.1.273728 | JOHN NOEL | ADDRESS REDACTED | | | AAVE 0.302459168052467<br>BCH 0.119623806263633<br>BTC 0.575471568098313<br>CEL 1.14180224847948<br>COMP 0.218954917817341<br>DASH 0.00265424513054598<br>EOS 0.181996414369339<br>ETH 11.9667602197606<br>KNC 0.0436019545820013<br>LINK 159.909823392659<br>LTC 0.000003371934788666<br>MATIC 1170.8784167695<br>MCDAI 0.135478724688203<br>OMG 46.524107794307<br>SGB 842.774008778527<br>SNX 21.2031781693611<br>UNI 204.64848394859<br>USDC 4.46309873126122<br>XLM 720.488219592634<br>XRP 891.918333038557<br>ZRX 234.89322985993 | LTC 0.000000003961163312<br>USDC 10.7 | |
| 3.1.273729 | JOHN NOEL | ADDRESS REDACTED | | | BTC 0.0753722309674793<br>UNI 69.2599715355927 | | |
| 3.1.273730 | JOHN NOFFSINGER | ADDRESS REDACTED | | | BTC 0.00131841889522525<br>CEL 371.876339626441<br>EOS 0.152807065109558<br>MATIC 39.3141999757664<br>OMG 0.0250957879965866<br>SNX 0.758588373999273<br>XRP 0.000000006593709755 | BTC 0.000000027412300544<br>MATIC 0.000000469904220084<br>SNX 0.000000798124206518 | |
| 3.1.273731 | JOHN NOGUERA | ADDRESS REDACTED | | | CEL 1.08543778740952<br>SGB 0.68536864370277<br>XRP 4.58050105661304 | | |
| 3.1.273732 | JOHN NOLAN | ADDRESS REDACTED | | | CEL 1.14598170720945 | | |
| 3.1.273733 | JOHN NOLAND MARCHESINI | ADDRESS REDACTED | | | ADA 137.028301624831<br>AVAX 16.3786357119852<br>BTC 0.0000527350984514609<br>CEL 44.7405658870744<br>ETH 0.000708045576052062<br>GUSD 0.00263489010674025<br>MATIC 56.5330798791118<br>USDC 0.000000055795551445 | BTC 0.000000001634848821 | |
| 3.1.273734 | JOHN NORFLEET | ADDRESS REDACTED | | | BTC 0.111679915462408 | | |
| 3.1.273735 | JOHN NORONHA | ADDRESS REDACTED | | | BTC 0.000000524092917086<br>USDC 0.0790896536589336 | | |
| 3.1.273736 | JOHN NORRIS | ADDRESS REDACTED | | | BTC 1.07071402952246<br>CEL 168.23726783789<br>SNX 38.736294017084<br>USDC 1000 | | |
| 3.1.273737 | JOHN NORRIS JR. | ADDRESS REDACTED | | | BTC 0.248554266391885<br>ETH 1.42912664278334 | | |
| 3.1.273738 | JOHN NORTHRUP | ADDRESS REDACTED | | | XRP 23 | | |
| 3.1.273739 | JOHN NORTON | ADDRESS REDACTED | | | ADA 44.0046790443045<br>BTC 0.000951193080515342<br>ETC 0.11124237503197<br>ETH 0.0484243917268489<br>USDC 107.474980009673<br>XRP 22 | | |
| 3.1.273740 | JOHN NORTON | ADDRESS REDACTED | | | AAVE 3.65197535846529<br>BTC 0.0147765643231665<br>COMP 1.15645376632051<br>MATIC 1732.11268810917<br>SNX 25.7439567303851 | | |
| 3.1.273741 | JOHN NOSHITA | ADDRESS REDACTED | | | BTC 0.168334396877595<br>ETH 2.09076928538563<br>USDC 7.48933159778568 | ETH 0.000418234848959766 | |
| 3.1.273742 | JOHN NUCKOLS | ADDRESS REDACTED | | | ETH 0.000203703443177305 | | |
| 3.1.273743 | JOHN NUNNS | ADDRESS REDACTED | | | BTC 0.00000099885474766<br>ETH 0.00383941191978821<br>LINK 0.14346067456635<br>SGB 500.662722973469<br>XRP 2.18143592428729 | | |
| 3.1.273744 | JOHN NUNZIATI | ADDRESS REDACTED | | | BTC 0.000002008944528596<br>SGB 446.192111075295<br>XRP 5.26742317853338 | | |
| 3.1.273745 | JOHN NUSBAUM | ADDRESS REDACTED | | | BTC 0.0001311212238288<br>CEL 1.09420318223162 | | |
| 3.1.273746 | JOHN NYAME | ADDRESS REDACTED | | | AAVE 0.000771387468279197<br>ADA 2.32688498317868<br>AVAX 0.00666876453074783<br>BTC 0.000010226818605463<br>COMP 0.000149082479877302<br>EOS 0.0762796069331614<br>ETH 0.000119201373500987<br>LINK 0.0028207615661772<br>LUNC 2.27274129200207<br>MATIC 0.765701067832427<br>OMG 0.00233362100149775<br>XLM 0.235965312736796 | BTC 0.000000005567697136<br>COMP 0.58793455932275<br>EOS 0.000052931070046692<br>LINK 12.9978170669037<br>OMG 32.0858628874531 | |
| 3.1.273747 | JOHN NYMAN | ADDRESS REDACTED | | | AVAX 8.52125071073653<br>BTC 0.00199401407776099<br>CEL 1081.40282796225<br>ETC 0.0477076451136131<br>ETH 0.0250787309311482<br>LINK 0.804689521103229<br>LTC 3.42453474606626<br>MATIC 3721.70420168659<br>MCDAI 0.0332709887247441<br>SGB 3039.25285732283<br>UNI 254.291428018245<br>USDC 0.761230418461205<br>XRP 0.000000712100137393<br>ZRX 0.891380171631446 | BTC 0.000000000653408437<br>USDC 0.000000319427773639 | |
| 3.1.273748 | JOHN O BRIEN | ADDRESS REDACTED | | | ETH 0.00214395380174535 | | |
| 3.1.273749 | JOHN O. BROCHERO | ADDRESS REDACTED | | | BTC 0.000000009142195113<br>CEL 0.173055560115247 | | |
| 3.1.273750 | JOHN O'BRIEN | ADDRESS REDACTED | | | BTC 0.000751031975887206<br>CEL 1.09945500998105 | | |
| 3.1.273751 | JOHN O'BRIEN | ADDRESS REDACTED | | | BTC 0.799172440675402<br>ETH 4.05918050529461<br>GUSD 1.28377737805414<br>LINK 88.4226629739357<br>MATIC 1289.99424278702<br>USDC 0.159096838972393 | | |
| 3.1.273752 | JOHN O'BRIEN | ADDRESS REDACTED | | | BTC 0.0113845244044216<br>USDC 693.618432529292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273753 | JOHN O'BRIEN | ADDRESS REDACTED | | | AAVE 0.00103305463814351<br>ADA 0.0110359084564925<br>BAT 0.136954034815287<br>BNB 0.00240344126692803<br>BTC 0.0807373319211605<br>CEL 0.0150180798559353<br>ETH 1.96706905212892<br>LUNC 0.000012533545540782<br>OMG 0.00176732139667099<br>UNI 0.0132160918838447<br>USDC 0.00306609833989305<br>USDT ERC20 0.291491070077403<br>UST 1.56449251141386 | | |
| 3.1.273754 | JOHN O'CONNELL | ADDRESS REDACTED | | | AAVE 0.706981934762762<br>ADA 0.107913342553258<br>BAT 267.928107694701<br>BTC 0.180459080069122<br>CEL 214.185597996442<br>COMP 1.05720925677924<br>ETH 0.000806949484390493<br>MANA 0.0406923236502068<br>MATIC 21.6536883955094<br>MCDAI 4.73638064623217<br>PAXG 0.182897763605115<br>SNX 0.244300184780214<br>UMA 3.84032704903389<br>UNI 0.00492631286258567<br>USDC 0.821535100259698 | | |
| 3.1.273755 | JOHN O'CONNELL | ADDRESS REDACTED | | | BTC 0.00219744589026175<br>USDC 410.672696077807 | | |
| 3.1.273756 | JOHN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0107516724686738<br>CEL 69.1331300947937 | | |
| 3.1.273757 | JOHN O'HARA | ADDRESS REDACTED | | | BTC 0.000860132832548791 | | |
| 3.1.273758 | JOHN O'MAHONY | ADDRESS REDACTED | | | XRP 1383.92119471361 | | |
| 3.1.273759 | JOHN O'SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.000001303970819045<br>ETH 0.000020149071504933<br>LINK 0.0000821396349361009<br>USDC 0.000483679422386299 | BTC 0.000000957906476814<br>ETH 0.000003150898115642<br>LINK 0.00065935178428556<br>USDC 0.342838473162705 | |
| 3.1.273760 | JOHN OAKLEY | ADDRESS REDACTED | | | ADA 0.201856143852201<br>BNB 1.47628449388012<br>BTC 0.0139543171159031<br>USDC 0.250146058725285 | | |
| 3.1.273761 | JOHN OBERMILLER | ADDRESS REDACTED | | | BTC 0.00101139093357459<br>CEL 431.615585432019<br>DASH 1.12096923784111<br>ETH 0.0164018696527145<br>LTC 0.0378421084191956 | | |
| 3.1.273762 | JOHN OBERT | ADDRESS REDACTED | | | USDC 0.0155144009564946 | | |
| 3.1.273763 | JOHN OBIA | ADDRESS REDACTED | | | AVAX 10.2108438415689<br>BTC 0.177375666325087<br>ETH 9.8472746377359<br>MATIC 1380.63398877092 | | |
| 3.1.273764 | JOHN OCONNOR | ADDRESS REDACTED | | | BTC 0.0801838299704753<br>CEL 0.00214964465137198 | | |
| 3.1.273765 | JOHN OCONNOR | ADDRESS REDACTED | | | AVAX 0.0168287902429325<br>BTC 0.000128888975517631<br>DOT 0.0535787187485932<br>ETH 1.00407218440178<br>XLM 43.2848453750755 | BTC 0.00000000750419994<br>DOT 24.8690073691288<br>ETH 0.00321244040296739<br>LUNC 7.76334973404533 | |
| 3.1.273766 | JOHN OCONNOR | ADDRESS REDACTED | | | BTC 0.000446463635822061<br>DOT 0.251515397658728<br>ETH 0.0068945044357399<br>SOL 0.14892440024088<br>USDC 3.49335544720208 | BTC 0.00000026<br>ETH 0.000000504082377217 | |
| 3.1.273767 | JOHN OCONNOR | ADDRESS REDACTED | | | BAT 397.511801135892<br>BTC 0.161166460659415<br>CEL 497.618018395453<br>ETH 1.15884247031535<br>USDC 5.83220697058749<br>XLM 6736.80213149091 | | |
| 3.1.273768 | JOHN ODEBIRI | ADDRESS REDACTED | | | BTC 0.000042708155456052<br>CEL 0.0273523298661907 | | |
| 3.1.273769 | JOHN O'DONNELL | ADDRESS REDACTED | | | BTC 0.000013289248076627<br>CEL 1.1599441973999<br>PAX 0.017832948564179<br>SGB 0.000207340646097456<br>USDC 0.00446048110857511<br>XRP 0.00138571272154683<br>ZRX 1.70172595491939 | | |
| 3.1.273770 | JOHN ODONOGHUE | ADDRESS REDACTED | | | AAVE 1.71111656208643<br>BTC 0.0624643866134352<br>CEL 82.0318397314975<br>ETH 0.255361388468451<br>LINK 9.80073779783804<br>SNX 34.7849441456548<br>USDT ERC20 20 | | |
| 3.1.273771 | JOHN ODOOM | ADDRESS REDACTED | | | BTC 0.000568359845260526<br>ETH 0.0501255918967056<br>XRP 3514.75690590295 | | |
| 3.1.273772 | JOHN ODRISCOLL | ADDRESS REDACTED | | | ADA 766.288645371061<br>BTC 0.371413976690751<br>DOT 15.628113925272<br>ETH 3.30444162098513<br>LINK 42.2996207925511<br>LTC 1.65711704364523<br>MATIC 620.859863660186 | | |
| 3.1.273773 | JOHN OGDEN | ADDRESS REDACTED | | | BTC 0.010601891440374<br>USDC 1.1867938476678 | | |
| 3.1.273774 | JOHN OGLE | ADDRESS REDACTED | | | ETH 0.00221967684974322 | | |
| 3.1.273775 | JOHN OH | ADDRESS REDACTED | | | BTC 0.0032955526817121<br>ETH 0.0326017604131113<br>MATIC 1.74399206712787 | | |
| 3.1.273776 | JOHN OH | ADDRESS REDACTED | | | AAVE 0.0020883215794493<br>MATIC 5.97332079401427 | | |
| 3.1.273777 | JOHN OHARE | ADDRESS REDACTED | | | AAVE 4.14958164595375<br>ADA 1108.43015430046<br>BTC 0.633337639529595<br>CEL 85.4418771770746<br>DOT 62.3892220655213<br>ETH 4.04946552839067<br>LINK 54.9370181817009<br>SOL 9.62603890360718<br>USDC 0.0239929735989516<br>USDT ERC20 0.0298754359031367 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273778 | JOHN OJOKO | ADDRESS REDACTED | | | ADA 570.84<br>BNB 3.18351006777901<br>BTC 0.0444741154181233<br>CEL 171.122179613948<br>COMP 0.000822343550967262<br>DOT 12.2463999985<br>ETH 1.76418969150641<br>MATIC 1536.56578893<br>USDC 394.512 | | |
| 3.1.273779 | JOHN OKECHUKWU | ADDRESS REDACTED | | | BTC 0.00470077399952036 | | |
| 3.1.273780 | JOHN O'KEEFE | ADDRESS REDACTED | | | BTC 0.000005087716989948 | | |
| 3.1.273781 | JOHN OKEME | ADDRESS REDACTED | | | CEL 0.217314556319729 | | |
| 3.1.273782 | JOHN OKO | ADDRESS REDACTED | | | BTC 0.000003719123953542<br>CEL 1.08227693228168 | | |
| 3.1.273783 | JOHN OKOROAFOR | ADDRESS REDACTED | | | ETH 0.424280348762944 | | |
| 3.1.273784 | JOHN OLADEJO | ADDRESS REDACTED | | | BTC 0.000000009754377371<br>CEL 0.0467864561431436 | | |
| 3.1.273785 | JOHN OLIAK | ADDRESS REDACTED | | | BTC 0.221808250789907<br>CEL 1.15116892753898<br>MCDAI 3034.17765664005 | | |
| 3.1.273786 | JOHN OLIVER | ADDRESS REDACTED | | | BTC 0.0543870378962274 | BTC 0.02147885 | |
| 3.1.273787 | JOHN OLIVER | ADDRESS REDACTED | | | BTC 2.5631920694315<br>CEL 1032.12127326499<br>ETH 0.000194782895558016<br>LINK 0.000596191607398641<br>SNX 0.0011404204888691<br>UNI 0.000559861561825<br>USDC 0.000367883222509603 | | |
| 3.1.273788 | JOHN OLIVER CAMARA | ADDRESS REDACTED | | | BTC 0.000000408140613772<br>CEL 0.00436391519508613<br>ETH 0.00723426258211615<br>USDC 4.32870435269475 | | |
| 3.1.273789 | JOHN OLIVIER | ADDRESS REDACTED | | | CEL 0.79955438055501 | | |
| 3.1.273790 | JOHN OLMSTEAD | ADDRESS REDACTED | | | DASH 1.00946581616754<br>ZEC 1.37961595396409 | | |
| 3.1.273791 | JOHN OLSAVSKY | ADDRESS REDACTED | | | AAVE 0.00265121352647618<br>BTC 0.000203162853132898<br>ETH 0.03188768003664<br>MATIC 0.868144595485677 | | |
| 3.1.273792 | JOHN OLSEN | ADDRESS REDACTED | | | DASH 0.113488447403084<br>DOT 0.575681100265761<br>MATIC 0.484813333416529<br>SNX 0.0291378456677808 | | |
| 3.1.273793 | JOHN OLSEN | ADDRESS REDACTED | | | BTC 0.0120336386203163<br>ETH 0.0421995290789179<br>USDC 226.233528858791 | ETH 0.000000376399163646 | |
| 3.1.273794 | JOHN OLSEN | ADDRESS REDACTED | | | ADA 0.0153066106585781<br>BTC 0.000002524190680428 | | |
| 3.1.273795 | JOHN OLSEN | ADDRESS REDACTED | | | CEL 1.09230293554593 | | |
| 3.1.273796 | JOHN OLUWALEYE | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.6724338895369 | | |
| 3.1.273797 | JOHN O'NEAL-LUNA | ADDRESS REDACTED | | | BTC 0.0172897737773433<br>ETH 0.0184941987901444<br>LINK 0.00605207372953115<br>SNX 0.0163607054986252<br>UNI 0.00487296294825874<br>XLM 1.08662132582114 | | |
| 3.1.273798 | JOHN ONEILL | ADDRESS REDACTED | | | BTC 0.000002065707262231<br>ETH 0.00661787410247158<br>MATIC 5.55880106962664 | BTC 0.000000001798027455 | |
| 3.1.273799 | JOHN OOI | ADDRESS REDACTED | | | AAVE 0.00005<br>ADA 500.762579025735<br>AVAX 0.00003<br>BCH 0.00001052<br>BTC 0.00000000608334657<br>CEL 975.009424935495<br>DOT 0.000000000014592474<br>LTC 0.00005984<br>LUNC 0.0454906512576108<br>MATIC 1034.38822698765<br>SNX 0.007343<br>USDC 500<br>USDT ERC20 0.000000555744578317<br>UST 261.964305<br>XTZ 0.00150604065491839 | | |
| 3.1.273800 | JOHN OOSTVEEN | ADDRESS REDACTED | | | ADA 0.000000446606740008<br>BTC 0.00001115305158446<br>CEL 0.0775597808413545<br>DOT 0.0108063312508344<br>ETH 0.0000311667252932749<br>USDC 0.344488427880738<br>USDT ERC20 0.0922183477703603<br>XRP 0.767743648294821 | | |
| 3.1.273801 | JOHN OPPER | ADDRESS REDACTED | | | BTC 0.00117447141661188<br>ETH 0.20394971575101 | | |
| 3.1.273802 | JOHN ORAFA | ADDRESS REDACTED | | | CEL 1.06496547903046 | | |
| 3.1.273803 | JOHN ORAMA | ADDRESS REDACTED | | | BTC 0.000000031404721506<br>USDC 3.08618800825684 | BTC 0.000032805378837444<br>USDC 0.000000864709867288 | |
| 3.1.273804 | JOHN ORDAS | ADDRESS REDACTED | | | CEL 2.1205009023273<br>MATIC 0.131508524265164 | | |
| 3.1.273805 | JOHN ORIGEL | ADDRESS REDACTED | | | BTC 0.000046547761718025<br>CEL 2.23087979755176<br>DOT 0.00207992238162018<br>SGB 1593.37725945594<br>USDC 207.622008549283<br>XRP 5130.92076438918 | XRP 660.20101572364 | |
| 3.1.273806 | JOHN ORMSBY | ADDRESS REDACTED | | | BTC 0.000941197265760124<br>CEL 137.549879784911 | | |
| 3.1.273807 | JOHN OROS | ADDRESS REDACTED | | | BTC 0.000002023353308548<br>ETH 0.000882062262009337 | | |
| 3.1.273808 | JOHN ORR | ADDRESS REDACTED | | | BTC 0.000000183180313077 | | |
| 3.1.273809 | JOHN ORR | ADDRESS REDACTED | | | BTC 0.00459845144408932<br>ETH 0.0585134917282884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273810 | JOHN ORSON PARKES | ADDRESS REDACTED | | | ADA 1.75182781833952<br>AVAX 0.111805743465873<br>BCH 0.000001894873524036<br>BTC 0.000285037452956156<br>CEL 8.96508544372305<br>DASH 0.000006237753359875<br>DOT 0.00085403859576945<br>EOS 0.000342316668449062<br>ETC 0.000092005195749818<br>ETH 0.0228832576132<br>KNC 0.000254868881286867<br>LINK 0.000080225115851713<br>LTC 0.0611585136501553<br>LUNC 0.0648999604397037<br>MANA 0.000011772549800476<br>MATIC 18.7205258118647<br>SNX 10.8885312086918<br>SOL 0.000052884515164384<br>UNI 0.000078595132534836<br>USDC 0.0479283527808916<br>XLM 0.00249132384084809<br>ZRX 0.00113507326273995 | ADA 0.00561658965114314<br>AVAX 0.000006594409699843<br>BTC 0.000000008975668979<br>DOT 0.379982110004826<br>LINK 0.238806356398052<br>LTC 0.000000007268188926<br>LUNC 73.9663853195629<br>MANA 0.244389460397877<br>SOL 0.0378514717315983<br>UNI 0.164648106552346<br>USDC 33.627<br>XLM 12.9155212615444 | |
| 3.1.273811 | JOHN ORTH | ADDRESS REDACTED | | | BTC 0.000002766651705068<br>ETH 0.000004909117473233<br>USDC 0.00217432294790911 | USDC 0.000000759366353463 | |
| 3.1.273812 | JOHN ORTIZ | ADDRESS REDACTED | | | BTC 0.106357730768202<br>USDC 299.528533540379 | BTC 0.021814<br>SOL 0.15326725 | |
| 3.1.273813 | JOHN ORTIZ | ADDRESS REDACTED | | | BTC 0.000496988302057509<br>CEL 16.0064783199032<br>ETH 0.116562880576787<br>MATIC 21.9406134090229 | | |
| 3.1.273814 | JOHN OSBORN | ADDRESS REDACTED | | | BTC 0.00000129849236509<br>MATIC 0.259559683478724<br>USDT ERC20 391.739299242163 | | |
| 3.1.273815 | JOHN OSBORNE HERLONG | ADDRESS REDACTED | | | AVAX 320.289626858775<br>BTC 0.00010873431811195<br>CEL 142.283527300819<br>DOT 149.427391533876<br>ETH 5.44384429995683<br>GUSD 10.7573070046545<br>MATIC 11281.5283941481<br>SOL 152.804128127511<br>USDC 539.650085129632 | | |
| 3.1.273816 | JOHN O'SHEA | ADDRESS REDACTED | | | BTC 0.188197384920474 | | |
| 3.1.273817 | JOHN OSLAGER | ADDRESS REDACTED | | | LTC 0.000769307979753039 | | |
| 3.1.273818 | JOHN OSORIO RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00427770754242167<br>CEL 0.03874333655734 | | |
| 3.1.273819 | JOHN OSSELL | ADDRESS REDACTED | | | ETH 0.000190096489847086 | | |
| 3.1.273820 | JOHN OSTERBECK | ADDRESS REDACTED | | | BTC 0.000018763009241745<br>CEL 1.09650788488913 | | |
| 3.1.273821 | JOHN OSTERBERG | ADDRESS REDACTED | | | BTC 0.0543860373324089<br>ETH 2.31327140034734<br>LINK 0.0379066014434312<br>MATIC 471.894811790487<br>SOL 42.4964833543613 | ETH 0.00123368178364844 | |
| 3.1.273822 | JOHN OSULLIVAN | ADDRESS REDACTED | | | ADA 11032.852312<br>BTC 0.00000000715760779<br>CEL 6027.453751449<br>DOT 387.973625815829<br>ETH 12.8845108779428<br>MATIC 6173.77757035557<br>PAXG 0.547892334775252<br>SNX 114.489229642346<br>USDT ERC20 6797.57464383211 | | |
| 3.1.273823 | JOHN OSULLIVAN | ADDRESS REDACTED | | | BTC 0.00342332867795462 | | |
| 3.1.273824 | JOHN OTALORA | ADDRESS REDACTED | | | BTC 0.00000000126221975<br>CEL 0.168880310036918 | | |
| 3.1.273825 | JOHN OTIS | ADDRESS REDACTED | | | AAVE 0.000324436450312365<br>BCH 0.000024361932713414<br>BTC 0.000164631343594362<br>DOT 0.0291804318397434<br>ETH 0.000001197737719883<br>MATIC 0.26612117539715<br>OMG 0.00101319263614424<br>SNX 0.0277360556035066 | AAVE 0.374706976396073<br>BCH 0.108266899400805<br>BTC 0.000000009676218912<br>DOT 18.402522268175<br>ETH 0.00112092295527857<br>MATIC 207.678945989834<br>OMG 11.1788234450721<br>SNX 11.4068593717906 | |
| 3.1.273826 | JOHN OTTAVIANO | ADDRESS REDACTED | | | BTC 0.110283398501144<br>ETH 4.53328740344949<br>XRP 7352.31270271877 | | |
| 3.1.273827 | JOHN OUDOMPHONG | ADDRESS REDACTED | | | CEL 0.0287762664878848 | | |
| 3.1.273828 | JOHN OVENTILE | ADDRESS REDACTED | | | BTC 0.000000584477938642<br>CEL 0.00519479198563982<br>ETH 0.000022548114391332<br>PAXG 0.000031467637332599 | BTC 0.000000071615746113<br>CEL 0.000040899462560061<br>ETH 0.000003996814394266<br>PAXG 0.000001255194386891 | |
| 3.1.273829 | JOHN OVERTON | ADDRESS REDACTED | | | BTC 0.000012756164865368<br>ETH 0.000109090191038424 | | |
| 3.1.273830 | JOHN OWEN | ADDRESS REDACTED | | | USDC 212.013804689327 | | |
| 3.1.273831 | JOHN OWEN | ADDRESS REDACTED | | | BTC 0.00804040836763259<br>ETH 0.0484362361899893 | | |
| 3.1.273832 | JOHN OWEN | ADDRESS REDACTED | | | BUSD 4.48289132735855 | | |
| 3.1.273833 | JOHN OWENS | ADDRESS REDACTED | | | BTC 0.00012197051688338<br>ETH 0.00178982021636593 | | |
| 3.1.273834 | JOHN OXFORD | ADDRESS REDACTED | | | ETH 1.12281615577433 | | |
| 3.1.273835 | JOHN OXLADE | ADDRESS REDACTED | | | CEL 505.1242209035<br>COMP 0.04560015<br>ETH 1.07600228891639<br>MATIC 5850<br>SGB 509.959335747907<br>SNX 20.02454141<br>UNI 75.60727686<br>XRP 3374.97905855663 | | |
| 3.1.273836 | JOHN OZDEMIR | ADDRESS REDACTED | | | MATIC 523.659535678674<br>SGB 349.232035486463<br>UNI 6.69048225982662<br>XRP 1.51715169616447 | | |
| 3.1.273837 | JOHN P COSTELLO III | ADDRESS REDACTED | | | ADA 0.000000087270693936<br>AVAX 1.01964190731168<br>BCH 0.104719153187542<br>BTC 18.8701437478319<br>CEL 39835.319953139<br>DOT 20.5630422665117<br>ETH 0.00701615994481995<br>GUSD 209.872504947162<br>SGB 32.5179551960656<br>SOL 0.501738047681433<br>USDC 0.00386021630678011<br>XRP 216.24797612698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273838 | JOHN P FOLKERTS | ADDRESS REDACTED | | | ADA 494.828768826759<br>AVAX 5.99243545019736<br>BTC 0.0861732734815342<br>CEL 2585.58100264374<br>DOT 33.4950299701056<br>ETH 0.218566155607414<br>MATIC 819.106857734368<br>SNX 129.224402137347<br>USDC 527.309370131843<br>USDT ERC20 937.769771791445<br>XRP 3001 | ETH 0.176253629939289 | |
| 3.1.273839 | JOHN P MARCHIONI | ADDRESS REDACTED | | | AAVE 20.2082788804037<br>ADA 4155.130141<br>BAT 1.22794547545845<br>BCH 0.00248268597878561<br>BTC 20.9172173619264<br>CEL 83879.9733804478<br>COMP 10.2792616611018<br>DASH 0.000765729237600633<br>DOT 499.40512572<br>EOS 0.703217606606708<br>ETC 0.0142593819864628<br>ETH 553.621589905957<br>KNC 0.569144653634226<br>LINK 1072.3221418405<br>LTC 22.056642867709<br>MANA 8271.20984222222<br>MATIC 39975.144237496<br>MCDAI 1305.66538591082<br>OMG 0.162062244932269<br>PAX 12884.283813876<br>PAXG 0.743477674329055<br>SGB 31052.2706884604<br>SNX 50.1359380995775<br>SOL 373.32778355<br>TUSD 1.97614628853738<br>UMA 0.0319828751165603<br>UNI 114.009531986181<br>USDC 790282.914001021 | | |
| 3.1.273840 | JOHN P MONTGOMERY | ADDRESS REDACTED | | | MATIC 1361.8702571995 | | |
| 3.1.273841 | JOHN P SLADEWSKI | ADDRESS REDACTED | | | MATIC 924.760704498758 | | |
| 3.1.273842 | JOHN P. ARCHIBALD | ADDRESS REDACTED | | | BTC 0.00105918771052607<br>CEL 6.39020535470755 | | |
| 3.1.273843 | JOHN PACCIONE | ADDRESS REDACTED | | | BTC 0.0196955861363827<br>USDC 0.114748244271947 | | |
| 3.1.273844 | JOHN PACE | ADDRESS REDACTED | | | BTC 0.397120917245918<br>ETH 5.35831868377812<br>LINK 10.5263601838487<br>USDC 4191.81710855894 | | |
| 3.1.273845 | JOHN PACHECO | ADDRESS REDACTED | | | ADA 735.343389992765<br>BTC 0.184409773002836<br>ETH 0.827430078812653<br>LINK 46.995723842676<br>MATIC 916.949133385414<br>USDT ERC20 1041.35413948951 | | |
| 3.1.273846 | JOHN PAGE | ADDRESS REDACTED | | | BTC 0.113669694516872 | | |
| 3.1.273847 | JOHN PAGE | ADDRESS REDACTED | | | BCH 0.113429839976061<br>BTC 0.000443810758012853<br>CEL 57138.7826470777<br>ETC 3.6049466492067<br>ETH 0.0544709690806545<br>GUSD 0.794758487882527<br>LTC 0.139780630113549<br>USDC 0.203255649953992 | BTC 0.000000009668031487 | |
| 3.1.273848 | JOHN PAGIAMTZIS | ADDRESS REDACTED | | | BTC 0.00639997<br>CEL 6.46455995522984<br>MATIC 15.1303818 | | |
| 3.1.273849 | JOHN PAGURA | ADDRESS REDACTED | | | BTC 0.000162095391970975<br>GUSD 12.0188913895969<br>USDT ERC20 2.61055098435612 | BTC 0.000000008295754991<br>GUSD 0.0062447421439937<br>USDT ERC20 1584.50043674707 | |
| 3.1.273850 | JOHN PALAMARCHUK | ADDRESS REDACTED | | | BTC 0.00152316997335943<br>ETH 12.9876353015406<br>MCDAI 74.5396777579397 | BTC 0.000000112867415456 | |
| 3.1.273851 | JOHN PALLIS | ADDRESS REDACTED | | | BTC 0.000380073582082938<br>ETH 0.00254860116125593 | | |
| 3.1.273852 | JOHN PALOS | ADDRESS REDACTED | | | DASH 0.0769527584663992<br>DOT 13.1916044695057<br>EOS 535.799492210591 | | |
| 3.1.273853 | JOHN PALS | ADDRESS REDACTED | | | AVAX 4.52243623323694<br>BTC 0.000981534318949454<br>CEL 18.1750911297991<br>DOT 0.00671441922386106<br>ETH 0.00324514438512268<br>LUNC 4.4173040352522<br>MANA 86.8222522102913<br>MATIC 197.511362415644<br>SOL 2.6602081891257<br>USDC 2.09435968794128<br>USDT ERC20 0.0491055683633418 | | |
| 3.1.273854 | JOHN PANAGOTOPULOS | ADDRESS REDACTED | | | BTC 0.485827644094731 | | |
| 3.1.273855 | JOHN PANG | ADDRESS REDACTED | | | ADA 0.049<br>BTC 0.100101109819307<br>CEL 10226.2083313441<br>ETH 0.106526913217514<br>MATIC 14300.332<br>SGB 64.8219<br>SOL 55.93616913<br>TUSD 0.00999957659878861<br>USDC 600.703028 | | |
| 3.1.273856 | JOHN PANG | ADDRESS REDACTED | | | BTC 0.00126738573343856<br>USDC 513.494471804737 | | |
| 3.1.273857 | JOHN PANG | ADDRESS REDACTED | | | ADA 0.00681753005455119<br>BTC 0.000686590671858139<br>ETH 38.431877294723<br>USDC 82.3544605105512 | ADA 0.00449480073399455<br>BTC 0.000000009111345622<br>USDC 0.000000503910491105 | |
| 3.1.273858 | JOHN PANTOJA | ADDRESS REDACTED | | | BTC 0.0297295841063954<br>ETH 0.449903419847219 | | |
| 3.1.273859 | JOHN PAOLA | ADDRESS REDACTED | | | BTC 0.000131039887171713<br>ETH 0.000303173391905727 | | |
| 3.1.273860 | JOHN PAOLO DUETES | ADDRESS REDACTED | | | CEL 0.148385290060051 | | |
| 3.1.273861 | JOHN PARAPPUZHA | ADDRESS REDACTED | | | ADA 1332.43243605869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273862 | JOHN PARE | ADDRESS REDACTED | | | 1INCH 1197.32888452463<br>ADA 4144.86730589053<br>BTC 3.05324231689884<br>DOT 283.094308875112<br>ETH 14.0543728292476<br>LINK 137.2725223386<br>LUNC 73.1778310330199<br>MANA 0.667725047586368<br>MATIC 7727.21713214205<br>UNI 161.535410156505<br>USDC 15665.1265814426 | | |
| 3.1.273863 | JOHN PARENTI | ADDRESS REDACTED | | | BTC 0.000169926382718241<br>ETH 0.0047854156427473 | | |
| 3.1.273864 | JOHN PARHAM | ADDRESS REDACTED | | | BTC 0.877870386289097<br>CEL 375.154664708809<br>ETH 0.0028942591031255<br>LINK 146.104498118047<br>UNI 205.044520000542<br>USDC 0.0217657542529083<br>USDT ERC20 2.82509098156679 | | USDC 0.000000357017208895 |
| 3.1.273865 | JOHN PARISH | ADDRESS REDACTED | | | ADA 776.238456920086<br>BTC 0.0400435787209434<br>BUSD 107.1551069669<br>CEL 1.45261314118384<br>DOT 75.5105244218019<br>ETH 2.0090345210045<br>LUNC 0.0231863402686513<br>USDC 961.375301013608 | | |
| 3.1.273866 | JOHN PARISH OCONNOR | ADDRESS REDACTED | | | BTC 0.676577684134615<br>DOT 23.1590558670761<br>ETH 3.17770464511676<br>SOL 41.1752038057486<br>USDC 89565.2525869153 | ADA 0.225<br>CEL 118.808728639675<br>LINK 0.00031732<br>MATIC 0.003<br>UNI 0.023751<br>USDC 4722.984052 | |
| 3.1.273867 | JOHN PARISHY | ADDRESS REDACTED | | | ADA 974.576907357792<br>AVAX 7.59503079757296<br>BTC 0.352201997256928<br>DOT 28.6762708683671<br>ETH 4.42245829657755<br>LUNC 3.02190446170213<br>MANA 472.432536824952<br>MATIC 199.125812526836<br>SOL 49.5614573263096 | | |
| 3.1.273868 | JOHN PARK | ADDRESS REDACTED | | | BTC 2.10810810501045 | | |
| 3.1.273869 | JOHN PARK | ADDRESS REDACTED | | | ADA 882.070574182703<br>AVAX 10.4382431347185<br>BTC 0.519265985459522<br>DOT 31.1492189114032<br>ETH 12.3306511969597<br>MANA 294.965187161438<br>MATIC 500.817235644551 | | |
| 3.1.273870 | JOHN PARK | ADDRESS REDACTED | | | AVAX 14.9023356248538<br>BTC 0.106757051628306<br>ETH 0.397820910664463<br>USDC 3105.43999032325 | | |
| 3.1.273871 | JOHN PARK | ADDRESS REDACTED | | | BTC 0.000367747564886396<br>DASH 0.00845914028379908<br>ETH 0.000009777339552162<br>LINK 0.0000575640999016669<br>MATIC 0.016835865911531<br>UNI 0.0714251810488323<br>ZEC 0.00661752609953854 | | |
| 3.1.273872 | JOHN PARK | ADDRESS REDACTED | | | AAVE 0.000004888802260054<br>CEL 0.000301518770329822<br>COMP 0.00114541972027134<br>ETH 0.00000250227102081699<br>MATIC 0.0589902669207<br>MCDAI 4.10387915172036<br>SNX 0.011929467904236<br>UMA 0.0216595145085437 | | |
| 3.1.273873 | JOHN PARK | ADDRESS REDACTED | | | BTC 0.000975279270574856<br>CEL 0.0936174297899242<br>DOT 0.233467556813637<br>ETH 0.00122880476644553<br>XLM 0.035867 | | |
| 3.1.273874 | JOHN PARK | ADDRESS REDACTED | | | BTC 0.000081707705194556<br>ETH 1.6743529935308<br>USDT ERC20 218.825417517426 | | |
| 3.1.273875 | JOHN PARK | ADDRESS REDACTED | | | BTC 1.08359617301216<br>COMP 0.0585444234608225<br>ETC 10.3156045744424<br>ETH 9.78762147283382<br>XLM 11731.3962568032<br>XRP 924.570858207572 | | |
| 3.1.273876 | JOHN PARKER | ADDRESS REDACTED | | | BTC 0.000000564734895303999<br>ETH 0.000005198317232455 | | |
| 3.1.273877 | JOHN PARKER | ADDRESS REDACTED | | | AAVE 0.000012449012279021<br>BAT 0.0000505345684954119<br>BCH 0.000000375254838733<br>BTC 0.000541888308213868<br>COMP 0.000004003078491811<br>DOT 0.00125366667850531<br>ETH 0.00781539673207075<br>LINK 0.0000749193608535339<br>LTC 0.000000525397442861999<br>MANA 0.000023778312842249<br>MATIC 0.00842161261672971<br>UMA 0.000003535081885883<br>UNI 0.000022027269615418<br>USDT ERC20 0.002820479731218<br>ZEC 0.000000055700452449 | AAVE 0.000001656167981935<br>BAT 0.00417144439700536<br>BCH 0.000001863293646933<br>BTC 0.00000040213045637<br>COMP 0.0000049436063741<br>DOT 0.000042370267249988<br>ETH 0.000000429012018548<br>LINK 0.000020850482432316<br>LTC 0.00302128236486661<br>MANA 0.00473468403227085<br>MATIC 0.000975612057140034<br>UMA 0.0354096001306326<br>UNI 0.000058744629411821<br>USDC 0.001<br>USDT ERC20 4.08779868489866<br>ZEC 0.00111652288122673 | |
| 3.1.273878 | JOHN PARKER | ADDRESS REDACTED | | | ETH 0.00001503575062343<br>USDC 0.0756649773475365 | | |
| 3.1.273879 | JOHN PARKER | ADDRESS REDACTED | | | AVAX 110.869767731718<br>BTC 0.0923600801653141<br>ETH 2.94845060271476<br>MATIC 1077.41722234184<br>USDC 10.6079525879728 | USDC 0.995863 | |
| 3.1.273880 | JOHN PARKINS | ADDRESS REDACTED | | | BTC 0.000000973382029457 | | |
| 3.1.273881 | JOHN PARKINSON | ADDRESS REDACTED | | | ETH 0.000089297762904181<br>PAXG 0.0487187825927661 | | |
| 3.1.273882 | JOHN PARKINSON | ADDRESS REDACTED | | | BTC 0.000000003109643462<br>CEL 0.0195676051461756<br>XRP 0.000000094946991387 | | |
| 3.1.273883 | JOHN PARKS | ADDRESS REDACTED | | | AVAX 125.994185237465<br>BTC 0.000884490434287295<br>DOT 208.813343160847<br>ETH 0.0217382638955079<br>LTC 1.03397620929469 | BTC 0.000000490003583631<br>ETH 0.000004161592290621 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273884 | JOHN PARNCUTT | ADDRESS REDACTED | | | BTC 0.000109167560534744<br>CEL 0.1151828766876 | | |
| 3.1.273885 | JOHN PARRACK | ADDRESS REDACTED | | | BTC 0.377320532715018<br>ETH 0.710017856132637<br>SNX 0.27579316666949<br>ZEC 0.00264004205557846 | ETH 0.054796379 | |
| 3.1.273886 | JOHN PARRELL | ADDRESS REDACTED | | | BCH 14.4457529527728<br>BTC 0.589548225996714<br>ETH 10.1218966709821<br>MANA 1002.63222326269 | | |
| 3.1.273887 | JOHN PARRETT | ADDRESS REDACTED | | | USDC 0.482206416408828 | | |
| 3.1.273888 | JOHN PARRISH | ADDRESS REDACTED | | | BTC 0.000000206396551661<br>GUSD 0.00237758633351609<br>USDC 0.00120700333344095 | | |
| 3.1.273889 | JOHN PARTRIDGE | ADDRESS REDACTED | | | BTC 0.000041175735040695<br>PAX 0.833039634537827<br>SNX 5.23894858401277 | | |
| 3.1.273890 | JOHN PASCOE | ADDRESS REDACTED | | | BTC 0.000147477404162534<br>CEL 0.0052836803684011<br>ETH 0.00189116737119695<br>LINK 0.0451966140753908<br>SGB 449.023765552543<br>USDT ERC20 0.000000895410224234<br>XRP 2.31274285563903 | | |
| 3.1.273891 | JOHN PATGORSKI | ADDRESS REDACTED | | | BTC 0.0010284598824692 | | |
| 3.1.273892 | JOHN PATRICK | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.273893 | JOHN PATRICK CAÑETE | ADDRESS REDACTED | | | BTC 0.000242267720799413<br>CEL 0.581399521069689<br>XRP 60.8032427386325 | | |
| 3.1.273894 | JOHN PATRICK CARAIG AGUSTIN | ADDRESS REDACTED | | | USDT ERC20 1260.52876163478<br>XRP 974.870419916508 | | |
| 3.1.273895 | JOHN PATRICK CARNPROBST | ADDRESS REDACTED | | | ADA 1597.38642734526<br>DASH 4.23898810176077<br>DOT 13.9857594149751<br>ZEC 5.14117744650877 | | |
| 3.1.273896 | JOHN PATRICK CURRAN | ADDRESS REDACTED | | | AVAX 0.00047875941155717<br>BTC 0.000916701837390431<br>ETH 0.0221097150992317<br>MANA 0.00367657588244824<br>MATIC 0.167913982019058<br>SNX 0.0399515772351875 | | AVAX 0.668798952718305<br>MANA 0.00204207902239308<br>SNX 23.2436326486158 |
| 3.1.273897 | JOHN PATRICK DE LA CRUZ | ADDRESS REDACTED | | | ETH 0.000165071090040173 | | |
| 3.1.273898 | JOHN PATRICK ECLEVIA | ADDRESS REDACTED | | | XLM 169.227993561641<br>XRP 99.94 | | |
| 3.1.273899 | JOHN PATRICK HINRICHSEN | ADDRESS REDACTED | | | BTC 0.000003554241379137 | | |
| 3.1.273900 | JOHN PATRICK KESSLER | ADDRESS REDACTED | | | BTC 0.0000327298276553129<br>ETH 0.000446018421783244<br>SOL 0.00846511522522556 | BTC 0.00165807416747486<br>ETH 0.000001738112869016<br>SOL 0.00007274360732605 | |
| 3.1.273901 | JOHN PATRICK MILLEN | ADDRESS REDACTED | | | BTC 0.000000005367157628<br>CEL 2.93993347412882<br>ETH 0.0016005633983162 | | |
| 3.1.273902 | JOHN PATRICK MOYLETT | ADDRESS REDACTED | | | BTC 0.154718648978414<br>ETH 0.186904074094699 | | |
| 3.1.273903 | JOHN PATRICK WARD | ADDRESS REDACTED | | | ADA 932<br>BTC 0.0685619573464444<br>CEL 2544.56320321952<br>ETH 0.39372106<br>LINK 5.01275352<br>SGB 3.39080388557312<br>XLM 305.0223311<br>XRP 22.44079341875 | | |
| 3.1.273904 | JOHN PATTERSON | ADDRESS REDACTED | | | LINK 0.0260009919809382<br>MCDAI 31.8680531800269 | | |
| 3.1.273905 | JOHN PATTERSON | ADDRESS REDACTED | | | BTC 0.00105878493717989<br>MATIC 12.9174827572459 | | |
| 3.1.273906 | JOHN PAUKULIS | ADDRESS REDACTED | | | BTC 0.000461002877219169<br>CEL 1.09945500998105 | | |
| 3.1.273907 | JOHN PAUL ALEXANDER | ADDRESS REDACTED | | | BTC 0.000623629367968491 | | |
| 3.1.273908 | JOHN PAUL ANDAYA | ADDRESS REDACTED | | | ADA 0.123374963302394<br>BTC 0.000000997769380175<br>MATIC 0.204437871656624<br>USDC 0.575091407186111 | | |
| 3.1.273909 | JOHN PAUL BALUYUT | ADDRESS REDACTED | | | BTC 0.000001333379145983<br>CEL 1.12723148328009<br>COMP 0.0651746458283888<br>LTC 0.00246143070676777<br>SGB 684.276036143708<br>XLM 0.0397263674902059<br>XRP 0.000000814910013187 | | |
| 3.1.273910 | JOHN PAUL BERNAL | ADDRESS REDACTED | | | USDC 0.389556243036621 | | |
| 3.1.273911 | JOHN PAUL CARBONEL | ADDRESS REDACTED | | | BTC 0.000008410518155759<br>ETH 0.0000786749000501<br>USDC 2.18600892493434 | | |
| 3.1.273912 | JOHN PAUL CASTANEDA CEDENO | ADDRESS REDACTED | | | ADA 0.17697399460618<br>BAT 30.3096193806998<br>BCH 0.000150620944060423<br>BTC 0.0693823167829315<br>CEL 163.218038698988<br>DOT 10.9094005991361<br>ETH 0.768614423795122<br>GUSD 210.397937545869<br>LTC 0.000855165852246755<br>USDC 12.6873506432156 | | |
| 3.1.273913 | JOHN PAUL CEMONUK JR | ADDRESS REDACTED | | | ETH 0.103638560805909 | ETH 4.45849416627489 | |
| 3.1.273914 | JOHN PAUL CONSIDINE | ADDRESS REDACTED | | | BTC 0.00141047168136393<br>CEL 78.8970485663343<br>ETH 1.01896585<br>LTC 0.64158657 | | |
| 3.1.273915 | JOHN PAUL CONSIDINE | ADDRESS REDACTED | | | CEL 29.2619136561303<br>DOT 67.24928737 | | |
| 3.1.273916 | JOHN PAUL CORSETTI | ADDRESS REDACTED | | | BTC 0.00000006451073609 | | |
| 3.1.273917 | JOHN PAUL DAYAN DISIMOND | ADDRESS REDACTED | | | BTC 0.0002552857601735 | | |
| 3.1.273918 | JOHN PAUL DURANGO | ADDRESS REDACTED | | | BTC 0.00171847169871992 | | |
| 3.1.273919 | JOHN PAUL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000345466401025367<br>CEL 2.71745530068214<br>ETH 0.295469082391703<br>XRP 21.4009640225463 | | |
| 3.1.273920 | JOHN PAUL FORDE | ADDRESS REDACTED | | | ADA 3719.9844550857<br>BTC 0.00340704760797458<br>ETH 0.693011339216402<br>MATIC 614.728625688014 | | |
| 3.1.273921 | JOHN PAUL GRAYBURN | ADDRESS REDACTED | | | BTC 0.00000285533010565<br>CEL 174.798443962447<br>ETC 0.169301610018615<br>ETH 0.000137347900640829<br>LTC 0.000010535795854886<br>SGB 0.00232597805679678<br>XRP 0.000000583519618811 | BCH 1.02104756926082<br>BSV 1.04358235726622<br>BTC 5.29669031320339<br>ETH 147.28899675674<br>LPT 2.23649797367354<br>LTC 77.8487801187322<br>SGB 1805.35016965827<br>XLM 9426.96197090207 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273922 | JOHN PAUL HUDEPOHL | ADDRESS REDACTED | | | BTC 0.00161677083464719<br>USDC 2179.68921799877<br>USDT ERC20 2035.74360201927 | | USDC 4036.236497 |
| 3.1.273923 | JOHN PAUL JIMENEZ-ESTRADA | ADDRESS REDACTED | | | BTC 0.0000013177710508032<br>COMP 0.000596565073390355<br>ETH 0.000013597214091923<br>KNC 0.00565199792312894 | | |
| 3.1.273924 | JOHN PAUL KLEIN | ADDRESS REDACTED | | | ADA 1655.23749237479<br>AVAX 117.616204576954 | | |
| 3.1.273925 | JOHN PAUL LORENZO | ADDRESS REDACTED | | | BTC 0.00194728299079373<br>MCDAI 2.09847924626528<br>SNX 88.5597424617627<br>USDC 0.118421654232656 | | |
| 3.1.273926 | JOHN PAUL LUBONG DE LUNA | ADDRESS REDACTED | | | BTC 0.0016779290207654<br>USDC 433.805671152938 | | |
| 3.1.273927 | JOHN PAUL MACHALA | ADDRESS REDACTED | | | ADA 0.749262808835473<br>BTC 0.00000171727251016099<br>USDC 0.361347631976557<br>XLM 2925.64800706251 | | ADA 0.000000678760313067<br>USDC 36.2797574434694 |
| 3.1.273928 | JOHN PAUL MARCHIORI | ADDRESS REDACTED | | | AVAX 0.0121516434451613<br>BTC 0.00847911546470719<br>CEL 81.225775596382<br>DOT 0.850389650327253<br>ETH 0.11771653449842<br>SOL 0.0524720358943609<br>USDT ERC20 0.82 | | |
| 3.1.273929 | JOHN PAUL MIKOLINSKI | ADDRESS REDACTED | | | BTC 0.000009316691994136<br>USDC 2.09713256319216 | | |
| 3.1.273930 | JOHN PAUL MILITAR | ADDRESS REDACTED | | | BTC 0.0197018602820732<br>USDC 9.78281657831146 | | |
| 3.1.273931 | JOHN PAUL MITCHELL | ADDRESS REDACTED | | | ETH 0.000020476389615445 | | |
| 3.1.273932 | JOHN PAUL MORALES | ADDRESS REDACTED | | | BTC 0.000256746211910898 | | BTC 0.00000000540916148 |
| 3.1.273933 | JOHN PAUL MUNSAYAC | ADDRESS REDACTED | | | BCH 0.828712393531045<br>BTC 0.000786334262770949<br>CEL 0.270132835007511 | | |
| 3.1.273934 | JOHN PAUL MURPHY | ADDRESS REDACTED | | | BTC 0.00115520657311201<br>SOL 52.3271677365261 | | |
| 3.1.273935 | JOHN PAUL NAPIER | ADDRESS REDACTED | | | BTC 0.0409734064674537<br>CEL 173.305281757184<br>ETH 1.60708052939493<br>MATIC 2941.63483124055<br>SUSHI 0.0412022361712472 | ETH 0.0164040183636404 | |
| 3.1.273936 | JOHN PAUL PACELLI | ADDRESS REDACTED | | | BTC 2.02750652101919<br>ETH 26.8287690787367<br>MATIC 8127.21367111314<br>USDC 15467.2843046022 | USDC 2000 | |
| 3.1.273937 | JOHN PAUL PAED | ADDRESS REDACTED | | | BTC 0.000006056015714677 | | |
| 3.1.273938 | JOHN PAUL PANNELL | ADDRESS REDACTED | | | BTC 0.000452094464732711<br>ETH 0.0249376613063023 | | |
| 3.1.273939 | JOHN PAUL PLUNKETT | ADDRESS REDACTED | | | BAT 2212.43747023065<br>BTC 1.27275422645688<br>CEL 23286.2927198603<br>COMP 3.0482954883555<br>EOS 52.0210150430652<br>ETH 0.0241971374746106<br>GUSD 10.0010368490629<br>LINK 2.58586600612768<br>LTC 0.336417179605283<br>MATIC 1073.91663337419<br>OMG 151.036196526979<br>UNI 0.141674516787789<br>USDC 24.891081741484<br>USDT ERC20 1.93719422365466 | | USDC 0.000000968895166206 |
| 3.1.273940 | JOHN PAUL PUTNEY | ADDRESS REDACTED | | | | BTC 0.00169754741887834<br>CEL 47.7335015810156 | |
| 3.1.273941 | JOHN PAUL ROWAN | ADDRESS REDACTED | | | ETH 0.00164388162060329 | | |
| 3.1.273942 | JOHN PAUL ROY | ADDRESS REDACTED | | | AAVE 2.12869976625753<br>AVAX 27.5220176449095<br>CEL 372.793140175956<br>LINK 85.5019068270155<br>LUNC 25.5340565622657<br>MCDAI 0.0304373287432855<br>SOL 15.09071925313<br>USDC 0.0129956421298099 | ADA 2567.09242538274<br>AVAX 0.802568218298555<br>BTC 0.101384233795642<br>ETH 19.123555253572<br>MATIC 4242.77056073867 | |
| 3.1.273943 | JOHN PAUL RUBIO | ADDRESS REDACTED | | | CEL 0.00766430867536764<br>MATIC 0.071987444184991 | | |
| 3.1.273944 | JOHN PAUL SACCO | ADDRESS REDACTED | | | BTC 0.408413189559599<br>CEL 528.659053357378<br>ETH 3.62658730578626 | | |
| 3.1.273945 | JOHN PAUL SANCHEZ | ADDRESS REDACTED | | | ADA 640.807296708074<br>BTC 0.00130034855933932<br>MATIC 661.181651888901 | | |
| 3.1.273946 | JOHN PAUL SAYO | ADDRESS REDACTED | | | BTC 0.000000008720771099<br>CEL 29.9588443923705 | | |
| 3.1.273947 | JOHN PAUL SEVILLA | ADDRESS REDACTED | | | BTC 0.0204320493967508 | | |
| 3.1.273948 | JOHN PAUL TEFFT | ADDRESS REDACTED | | | BTC 0.000010404483818656<br>COMP 0.0198743799064179<br>ETH 0.134910282325581<br>GUSD 330.219686055636<br>XLM 24.9527132066586 | | |
| 3.1.273949 | JOHN PAUL THIBODEAUX | ADDRESS REDACTED | | | BTC 0.000428948525236325<br>ETH 0.0390736667637492 | | |
| 3.1.273950 | JOHN PAUL VAN DER VLIES | ADDRESS REDACTED | | | BTC 0.961744562868303<br>CEL 2.42400625555839<br>ETH 1.46513552103762 | | |
| 3.1.273951 | JOHN PAUL VILLAFRATI | ADDRESS REDACTED | | | BTC 0.0585822333067551<br>CEL 1.57813653001475 | | |
| 3.1.273952 | JOHN PAUL ZOGRAFOS | ADDRESS REDACTED | | | ADA 923.341347803047<br>AVAX 7.10297319431217<br>BTC 0.0289262037815762<br>ETH 0.455137879876311<br>LINK 63.879819087001<br>MATIC 345.207897747401<br>USDC 837.457392116765 | | |
| 3.1.273953 | JOHN PAUL ZORNOSA | ADDRESS REDACTED | | | CEL 1.63616096003085<br>LINK 5.50345639 | | |
| 3.1.273954 | JOHN PAULCHRISTIAN SANDER | ADDRESS REDACTED | | | BTC 0.0545765176169681<br>SOL 5.10332395425399 | | |
| 3.1.273955 | JOHN PAULDING | ADDRESS REDACTED | | | ADA 0.0659640760279876<br>BAT 0.235065168719222<br>BTC 0.000002169654931421<br>ETH 0.0024167648639888<br>MATIC 0.858517842645744 | | |
| 3.1.273956 | JOHN PAULINO | ADDRESS REDACTED | | | ADA 0.139604938430192<br>BTC 0.000101567823777048<br>MATIC 2917.24142411894<br>USDT ERC20 0.669339155063495 | BTC 0.000000658497079423<br>USDT ERC20 26.897231 | |
| 3.1.273957 | JOHN PAULJUNIOR SCHIPSI | ADDRESS REDACTED | | | ETH 0.00155383773577238 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273958 | JOHN PAULSEN | ADDRESS REDACTED | | | BCH 0.00320859<br>BTC 0.0399323143802732<br>CEL 8.0808677747397<br>DOGE 175.23886335<br>DOT 21.4897628343483<br>ETH 0.303324274859478<br>LTC 3.38740364973008<br>PAXG 0.0507517130177621<br>USDC 100.396291570158<br>ZEC 0.83194532 | | |
| 3.1.273959 | JOHN PAULSEN | ADDRESS REDACTED | | | CEL 39.1930551073571<br>LTC 0.0406971180957421<br>USDC 16.5931300770576 | | |
| 3.1.273960 | JOHN PAVAO | ADDRESS REDACTED | | | ADA 0.400084929532075<br>CEL 13.4656044525846<br>LUNC 31.2925021982398<br>XRP 0.000000528226283415 | | |
| 3.1.273961 | JOHN PAVONE | ADDRESS REDACTED | | | BCH 0.0355254746891343<br>BSV 0.035220803983498<br>BTC 0.000047224547194462<br>USDC 0.256549918022796 | | |
| 3.1.273962 | JOHN PAWLENKO | ADDRESS REDACTED | | | BAT 60<br>BNT 0.00000001475477227<br>BTC 0.000293591300988418<br>CEL 170.904458487431<br>ETH 1.08786137057293<br>OMG 6<br>UNI 3.20625228535781<br>USDC 70.7812975457614<br>USDT ERC20 2.47835501364281 | | |
| 3.1.273963 | JOHN PAXTON | ADDRESS REDACTED | | | BTC 0.169243620463257 | | |
| 3.1.273964 | JOHN PAYDAR | ADDRESS REDACTED | | | BTC 0.000230606051026056<br>ETH 0.00127409449006694<br>XRP 0.373412548777282 | | |
| 3.1.273965 | JOHN PAYNE | ADDRESS REDACTED | | | BTC 0.0138526294722754<br>ETH 0.0314776448153979 | | |
| 3.1.273966 | JOHN PEACOCK | ADDRESS REDACTED | | | SNX 0.423573228833902<br>XLM 0.132083180074061<br>XRP 0.0000008071891665 | | |
| 3.1.273967 | JOHN PEAK | ADDRESS REDACTED | | | BTC 0.000393492489641987<br>CEL 1.08573987880752<br>SGB 5.11246145421761<br>XRP 34.1679405792789 | | |
| 3.1.273968 | JOHN PEARL | ADDRESS REDACTED | | | SNX 66.3181495400876 | | |
| 3.1.273969 | JOHN PEARSON | ADDRESS REDACTED | | | ADA 0.000196019532017302<br>BTC 0.000341318946603356<br>MATIC 6.03552111857928<br>SNX 0.0021427102431525 | ADA 0.204796033734965<br>BTC 0.425350764802623<br>MATIC 0.000000874512867562<br>SNX 0.671552668647072 | |
| 3.1.273970 | JOHN PEARSON | ADDRESS REDACTED | | | ADA 0.259730413824025<br>LINK 0.0127351543885295<br>MATIC 7.54753014863335<br>USDT ERC20 23.2753138409786 | ADA 9.14246677202983 | |
| 3.1.273971 | JOHN PEART | ADDRESS REDACTED | | | ADA 1.7935022158349<br>ETH 1.20998463132807 | | |
| 3.1.273972 | JOHN PECHON | ADDRESS REDACTED | | | ETH 0.738434890159033 | | |
| 3.1.273973 | JOHN PECHULIS | ADDRESS REDACTED | | | BAT 0.695391805519686<br>BTC 0.995797623290936<br>CEL 46.7085072388113<br>COMP 0.00038248578491773<br>EOS 0.0160314441241857<br>ETH 2.04549355591674<br>LINK 47.4753551402052<br>MANA 503.52440627954<br>MATIC 4414.53688391644<br>SGB 1047.66649025216<br>USDC 21792.1456440928<br>XLM 0.236765325058448<br>XRP 0.000000872070887152 | | |
| 3.1.273974 | JOHN PECK | ADDRESS REDACTED | | | ADA 64.130106522707<br>BTC 0.000634575885350375<br>SOL 0.00055916175217004 | | |
| 3.1.273975 | JOHN PEDEN | ADDRESS REDACTED | | | BTC 0.115264968782991<br>USDC 1284.79618086454 | | |
| 3.1.273976 | JOHN PEELE | ADDRESS REDACTED | | | MATIC 0.799807991158436 | | |
| 3.1.273977 | JOHN PEER | ADDRESS REDACTED | | | AVAX 8.97042444089483<br>BAT 846.057266156873<br>BTC 0.0966971966352646<br>GUSD 1.0452199521623<br>MATIC 462.28258972743<br>SOL 14.5145669415263<br>USDC 5219.26062959829 | | |
| 3.1.273978 | JOHN PEER | ADDRESS REDACTED | | | BAT 0.500271379167447<br>BTC 0.000718409806459232<br>EOS 0.000350670127157188<br>ETH 0.000600185284288818<br>KNC 0.311818254776158<br>MANA 0.368400268245079<br>SNX 0.000451647748651828<br>ZRX 0.422351959796756 | | |
| 3.1.273979 | JOHN PEERSON | ADDRESS REDACTED | | | BTC 0.0506431455932984<br>MATIC 518.121398975528<br>USDC 1.91970079673164 | | |
| 3.1.273980 | JOHN PEGG | ADDRESS REDACTED | | | USDC 9.567041433727785 | | |
| 3.1.273981 | JOHN PEK | ADDRESS REDACTED | | | BCH 0.000138717357583638 | | |
| 3.1.273982 | JOHN PELCAK | ADDRESS REDACTED | | | ADA 389.847692380194<br>AVAX 2.69516997543527<br>BTC 0.0558573697370217<br>USDC 1048.52350259807 | | |
| 3.1.273983 | JOHN PELICO | ADDRESS REDACTED | | | BTC 1.03096801326993<br>ETH 2.30405256018119<br>USDC 1076.63590304612 | BTC 0.0340798 | |
| 3.1.273984 | JOHN PELOCHINO | ADDRESS REDACTED | | | ADA 201.274237851589<br>BTC 0.0127551042269604<br>COMP 1.08735859066871<br>ETC 7.4408136955091<br>ETH 0.146658631985498<br>USDC 764.467207650298 | | |
| 3.1.273985 | JOHN PENA | ADDRESS REDACTED | | | BTC 0.000828788808035936<br>CEL 5.30695576573472<br>USDT ERC20 75 | | |
| 3.1.273986 | JOHN PENDERGRASS | ADDRESS REDACTED | | | ADA 3040.05827294733 | | |
| 3.1.273987 | JOHN PENDLEBURY | ADDRESS REDACTED | | | ADA 440.048034820692<br>BNB 6.71822241745173<br>BTC 0.13012812898598<br>DOT 38.2092757043373<br>ETH 0.00260029431299465<br>MCDAI 42.6391539102487<br>USDC 3576.5261928589 | | |
| 3.1.273988 | JOHN PENINGTON | ADDRESS REDACTED | | | BTC 0.000000029566685793<br>ETH 0.000000838259149764 | | BTC 0.000000003841094209<br>MCDAI 40 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.273989 | JOHN PENNAY | ADDRESS REDACTED | | | BTC 0.00128297973425246<br>CEL 2.66436983641913 | | |
| 3.1.273990 | JOHN PEPE | ADDRESS REDACTED | | | BTC 0.0165711577678998<br>ETH 0.266656195216969<br>LINK 364.404050809892 | | |
| 3.1.273991 | JOHN PEPEN | ADDRESS REDACTED | | | ADA 570.611013479844<br>LINK 23.935363382497<br>MATIC 570.832098751814 | | |
| 3.1.273992 | JOHN PERCIA | ADDRESS REDACTED | | | BTC 0.000848941906704159<br>CEL 2.77905047201596<br>ETH 2.59227700938434<br>USDC 0.840702437112678 | | |
| 3.1.273993 | JOHN PEREZ | ADDRESS REDACTED | | | BTC 0.184918655340517<br>XLM 0.184898741805631 | BTC 0.00742443792549952 | |
| 3.1.273994 | JOHN PEREZ DIAZ | ADDRESS REDACTED | | | BTC 0.000000648769373902<br>ETH 0.000001948472570282<br>USDC 0.00700885823819175 | | |
| 3.1.273995 | JOHN PERKINS | ADDRESS REDACTED | | | BTC 0.00146038245003016<br>ETH 0.0119671368263314<br>XLM 63.5762129978776 | | |
| 3.1.273996 | JOHN PERMEJO | ADDRESS REDACTED | | | BAT 0.0165897302203923<br>BTC 0.00238895441841437<br>EOS 0.00848906663012543<br>ETH 0.000017386842414793<br>LINK 0.01784500392037<br>LTC 0.000618263698698158<br>MCDAI 0.0769845130753508<br>XLM 0.12947722267602<br>XRP 0.0160457364257358 | | |
| 3.1.273997 | JOHN PERNSTEINER | ADDRESS REDACTED | | | BTC 0.0294507592736472<br>ETH 0.214233513871951 | | |
| 3.1.273998 | JOHN PERRON | ADDRESS REDACTED | | | ETH 0.051275988628683 | | |
| 3.1.273999 | JOHN PERRY | ADDRESS REDACTED | | | BTC 0.000000005013660942<br>CEL 0.0695608895711854 | | |
| 3.1.274000 | JOHN PERSSON | ADDRESS REDACTED | | | AAVE 2.04<br>CEL 1411.16448483462<br>ETH 0.13189<br>LINK 23.0101584649543<br>MATIC 9276<br>SNX 58.5 | | |
| 3.1.274001 | JOHN PESCOD | ADDRESS REDACTED | | | AVAX 0.0162880264655932<br>BTC 0.0590902602712426<br>ETH 1.1386694373982<br>LUNC 0.00978601050051791<br>USDT ERC20 0.0620509744311142 | | |
| 3.1.274002 | JOHN PESENTE | ADDRESS REDACTED | | | ADA 251.659224501281<br>AVAX 7.64757612634336<br>BTC 0.129616045851784<br>COMP 1.06423514864096<br>DASH 3.13114449476497<br>ETH 0.00693302772534571<br>SNX 0.598405257180364<br>USDC 19.4505389090652<br>XLM 503.138715259411<br>ZEC 0.984532056017045 | | |
| 3.1.274003 | JOHN PESENTE | ADDRESS REDACTED | | | BTC 0.000436670242138974 | | |
| 3.1.274004 | JOHN PESENTE | ADDRESS REDACTED | | | ETH 0.00000445193379393<br>MCDAI 23.7132246462489<br>USDC 0.485790099258582<br>XRP 0.000000682613132557<br>ZRX 0.236424702529362 | | |
| 3.1.274005 | JOHN PETE | ADDRESS REDACTED | | | BTC 0.520942025158177<br>CEL 1487.73008550607<br>ETH 15.2752944416162<br>MATIC 11548.6928009592<br>XRP 30.0096425706845 | | |
| 3.1.274006 | JOHN PETELA | ADDRESS REDACTED | | | BTC 0.254391085060949<br>ETH 0.000001060855485527<br>GUSD 0.220159329109777<br>MCDAI 11.1425309854071<br>USDC 0.00681624059875677<br>USDT ERC20 0.364144331723551 | ADA 20<br>BTC 0.0499144718137557<br>USDT ERC20 5.001256 | |
| 3.1.274007 | JOHN PETER ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000006826904871<br>CEL 1.12603553593468<br>ETH 0.0185723130338532<br>LTC 0.000164758312895348<br>PAX 3841.53028741095<br>USDC 0.0771245655362902 | | |
| 3.1.274008 | JOHN PETER DREW RIDER | ADDRESS REDACTED | | | BTC 0.0103661459770051<br>CEL 1.13811420914629<br>ETH 1.04763238241895 | | |
| 3.1.274009 | JOHN PETER DZARAN | ADDRESS REDACTED | | | BTC 7.38618194663936<br>CEL 50246.1035447766<br>ETH 677.000000370643<br>GUSD 150500.000454669 | | |
| 3.1.274010 | JOHN PETER GAUCI | ADDRESS REDACTED | | | BTC 0.0143804830181231<br>CEL 90.0514681677649<br>ETH 0.18263805<br>USDC 92<br>XRP 497.494556 | | |
| 3.1.274011 | JOHN PETER MARSHALL | ADDRESS REDACTED | | | BTC 0.000242772104869619 | | |
| 3.1.274012 | JOHN PETER QUAKENBUSH | ADDRESS REDACTED | | | ADA 1287.13355715874<br>BTC 0.425521561935933<br>DOT 0.0013369514522994<br>ETH 0.0169861707394144<br>USDC 50881.4595894312 | BTC 0.1756505<br>ETH 3.322956<br>USDC 0.005 | |
| 3.1.274013 | JOHN PETER RETZLAFF | ADDRESS REDACTED | | | BTC 0.000011395995504919 | | |
| 3.1.274014 | JOHN PETER SELVAM | ADDRESS REDACTED | | | BTC 0.00000002861248848<br>CEL 0.000599479911137075<br>XRP 0.278451958357286 | | |
| 3.1.274015 | JOHN PETER SLONKOSKY | ADDRESS REDACTED | | | ADA 3474.95924513875<br>BTC 1.75055288573829<br>CEL 218.737071236115<br>DOT 58.4595573940832<br>ETH 0.00672016449771665<br>LINK 575.230087413341<br>SNX 12.3182260618318<br>UNI 0.00216936176071755<br>USDC 20472.5922229054 | | |
| 3.1.274016 | JOHN PETERMAN | ADDRESS REDACTED | | | BTC 0.0100798364762157 | | |
| 3.1.274017 | JOHN PETERSON | ADDRESS REDACTED | | | BTC 3.49691765620005 | BTC 0.386649868761864 | |
| 3.1.274018 | JOHN PETERSON | ADDRESS REDACTED | | | BTC 0.000434506096710173 | | |
| 3.1.274019 | JOHN PETERSON | ADDRESS REDACTED | | | BAT 0.000013136329845461<br>BTC 0.000000000299547658<br>CEL 0.000129816519722538<br>ETH 0.000000151477573217999<br>MCDAI 0.00000158971890492<br>USDC 0.000114572922699866 | BAT 0.144094493009055<br>BTC 0.000000515791792212<br>CEL 0.283537282018593<br>ETH 0.000315665061438667<br>MCDAI 0.00384591290835848<br>USDC 0.180921580860952 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274020 | JOHN PETERSON | ADDRESS REDACTED | | | BCH 0.000264037467532627<br>BTC 0.054798492618494<br>ETH 0.000780739404833175 | BCH 0.000000001252128946<br>BTC 0.07560062 | |
| 3.1.274021 | JOHN PETRASANTA | ADDRESS REDACTED | | | ADA 499.663367937477<br>BTC 0.00513614101428001<br>ETH 12.2459540137157<br>MATIC 8979.70816236461<br>MCDAI 74.4635667778109<br>USDC 2252.42329850736 | | |
| 3.1.274022 | JOHN PETRICH | ADDRESS REDACTED | | | AAVE 0.000112814429640322<br>ADA 0.000081459936462544<br>AVAX 0.919114488934977<br>BTC 0.0434681328695291<br>ETH 0.324631576354109<br>LINK 0.0110361648831839<br>MANA 0.240269786870855<br>MATIC 0.272341126846022<br>MCDAI 2.35157630729263 | | |
| 3.1.274023 | JOHN PETROSINO | ADDRESS REDACTED | | | BTC 0.000001766811537154<br>CEL 1.08197431990617 | | |
| 3.1.274024 | JOHN PETSEL | ADDRESS REDACTED | | | ADA 76.4425241108652<br>ETH 0.00161573424918137<br>SNX 1.11820495254957 | | |
| 3.1.274025 | JOHN PETTER HOLLAND | ADDRESS REDACTED | | | BTC 0.100423329875347<br>CEL 91.7306025009451 | | |
| 3.1.274026 | JOHN PETTINE | ADDRESS REDACTED | | | ADA 0.195902526708876<br>BTC 0.351870492698846<br>DOT 0.0342654709356906<br>ETH 1.52254103991534 | | |
| 3.1.274027 | JOHN PETTINGELL | ADDRESS REDACTED | | | BTC 1.27924809352825<br>ETH 8.80351759113376 | | |
| 3.1.274028 | JOHN PETTIS | ADDRESS REDACTED | | | BTC 0.0022<br>CEL 77.0954154757331<br>SGB 7453.50596585<br>SNX 147.995333990333<br>UMA 5.1758282 | | |
| 3.1.274029 | JOHN PETTY | ADDRESS REDACTED | | | ETH 0.000000634302903883<br>MATIC 0.00472455261082759<br>SNX 0.00602219448802117 | | |
| 3.1.274030 | JOHN PETTY | ADDRESS REDACTED | | | BTC 0.000046429610179492<br>CEL 1.06093912975622 | | |
| 3.1.274031 | JOHN PEYTON | ADDRESS REDACTED | | | BTC 0.000565196261762284<br>ETH 37.4450500806569<br>MATIC 7.74730460102832<br>SNX 1.44475035089007 | | |
| 3.1.274032 | JOHN PFARR | ADDRESS REDACTED | | | BSV 0.000123280438671844<br>BTC 0.302052818021564<br>CEL 48.7326001005911<br>ETH 9.06800547425857<br>MATIC 3919.28532739395 | BSV 0.332376712953651<br>ETH 0.355476<br>MATIC 250 | |
| 3.1.274033 | JOHN PFEIFER | ADDRESS REDACTED | | | BTC 0.0330998880803989<br>CEL 0.146542484894388<br>ETH 0.187234796923848<br>SGB 10.4770217960959<br>XRP 479.082137647796 | | |
| 3.1.274034 | JOHN PFLOMM | ADDRESS REDACTED | | | BTC 0.0303303526098996<br>ETH 0.373921248982374 | | |
| 3.1.274035 | JOHN PHAM | ADDRESS REDACTED | | | BAT 0.916289421532928<br>BCH 0.168169987194022<br>BTC 0.00000090992069235<br>CEL 1.15116892753898<br>EOS 0.100040748871268<br>ETC 0.00645689633166955<br>ETH 0.000010470117473276<br>LINK 0.0348900096958928<br>LTC 0.00350504872403293<br>SGB 0.509538586263368<br>USDC 0.932263049608323<br>USDT ERC20 21.0577356845512<br>XLM 6.33586609335698<br>XRP 3.33309023869645<br>ZRX 2.38173264161459 | | |
| 3.1.274036 | JOHN PHAM | ADDRESS REDACTED | | | USDC 36.7820918026529 | | |
| 3.1.274037 | JOHN PHAN | ADDRESS REDACTED | | | CEL 0.11225729069377<br>XRP 0.142513684183352 | | |
| 3.1.274038 | JOHN PHELPS | ADDRESS REDACTED | | | BTC 0.595325401994727<br>ETH 29.2190802016508<br>MATIC 2361.23090542019<br>USDC 10.2354215121998 | BTC 0.01244<br>ETH 0.597028385697568 | |
| 3.1.274039 | JOHN PHILBECK | ADDRESS REDACTED | | | BTC 0.0402141118458465<br>ETH 0.00361044114132711 | BTC 0.00109469 | |
| 3.1.274040 | JOHN PHILIP BARCELONA | ADDRESS REDACTED | | | BTC 0.000001795209145285<br>CEL 0.0775022840236901<br>ETH 0.000023386042246822 | | |
| 3.1.274041 | JOHN PHILIP COSME | ADDRESS REDACTED | | | BTC 0.000513166831307235<br>CEL 6.40299965937745<br>ETH 0.168106324475384 | | |
| 3.1.274042 | JOHN PHILIP ELAYDO | ADDRESS REDACTED | | | USDT ERC20 1.11269668662749 | | |
| 3.1.274043 | JOHN PHILIP LIGHTHALL | ADDRESS REDACTED | | | ADA 1.80764671690282 | | |
| 3.1.274044 | JOHN PHILLIP GERALD STA ELENA | ADDRESS REDACTED | | | BTC 0.00000006020277891<br>SGB 0.227743752410851 | | |
| 3.1.274045 | JOHN PHILLIP MASAGCA | ADDRESS REDACTED | | | CEL 1.11889196443576 | | |
| 3.1.274046 | JOHN PHILLIP WERSCHING | ADDRESS REDACTED | | | ETH 0.00169444829187254 | | |
| 3.1.274047 | JOHN PHILLIPS | ADDRESS REDACTED | | | AVAX 61.6210934754638<br>BCH 21.2704113119413<br>BTC 1.215463669775<br>COMP 14.399597185367<br>DOT 486.813029386339<br>EOS 2054.0910926068<br>ETH 31.2301980667453<br>MATIC 29267.5408990086<br>MCDAI 42.4756290229027<br>SNX 2074.00744710871<br>UNI 372.519984379455<br>USDC 16.3462229400287 | | |
| 3.1.274048 | JOHN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00865116972167848 | | |
| 3.1.274049 | JOHN PHILLIPS | ADDRESS REDACTED | | | BCH 1.76813169017387<br>BSV 1.73210471966546<br>BTC 0.0643089099645566<br>ETH 0.124035234461855<br>LTC 516.113991097471<br>XRP 1278.995125 | | |
| 3.1.274050 | JOHN PHILLIPS | ADDRESS REDACTED | | | AAVE 2.62514807935908<br>ADA 587.859737172064<br>BTC 0.191936766303209<br>ETH 2.62027186801326<br>LINK 143.145823663527 | | |
| 3.1.274051 | JOHN PHILLIPS | ADDRESS REDACTED | | | MATIC 1729.01927935339 | MATIC 1039.65 | |
| 3.1.274052 | JOHN PHILLIPS JR | ADDRESS REDACTED | | | MATIC 96.3910567712545 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274053 | JOHN PHOEBUS | ADDRESS REDACTED | | | BTC 0.000033823068130153<br>ETH 0.000130651371607561 | | |
| 3.1.274054 | JOHN PHU | ADDRESS REDACTED | | | BTC 0.000000478284653664<br>ETH 0.000326925499703732<br>MANA 0.00146481000078677<br>SUSHI 0.000006439057852503<br>USDC 0.375035563073187 | | |
| 3.1.274055 | JOHN PHUNG | ADDRESS REDACTED | | | BTC 0.00122627202618672<br>CEL 8.24907046235176<br>KNC 0.158474435129771 | | |
| 3.1.274056 | JOHN PIAZZA | ADDRESS REDACTED | | | BTC 0.281249367856127 | | |
| 3.1.274057 | JOHN PIAZZA JR | ADDRESS REDACTED | | | USDT ERC20 0.802480964250275 | | |
| 3.1.274058 | JOHN PICAZO | ADDRESS REDACTED | | | USDC 0.551139147687474 | | |
| 3.1.274059 | JOHN PICCINNO | ADDRESS REDACTED | | | CEL 1.13353360435793<br>DASH 0.00724649690165724 | | |
| 3.1.274060 | JOHN PICOZZI | ADDRESS REDACTED | | | BTC 0.0759439824759208<br>ETH 0.402478372387244 | | |
| 3.1.274061 | JOHN PIELEMEIER | ADDRESS REDACTED | | | BTC 0.00118028292487218<br>SNX 848.712434069189<br>USDC 135.415550420544 | | |
| 3.1.274062 | JOHN PILGRIM | ADDRESS REDACTED | | | BTC 0.014347132206021<br>CEL 48.3224902685144<br>ETH 0.476762909286<br>USDT ERC20 106.742574 | | |
| 3.1.274063 | JOHN PINDEL | ADDRESS REDACTED | | | ADA 416.425009361921<br>BAT 25.3579416487844<br>BCH 0.00136969371140068<br>BTC 2.09254935057811<br>CEL 111.068716705115<br>DOT 0.0146024033370314<br>ETH 17.7770592122967<br>LINK 0.00652103788389717<br>LTC 0.00277760437214649<br>MATIC 636.106637000286<br>MCDAI 1.15551991708435<br>SGB 2500.47481326697<br>USDC 3912.79161828873<br>USDT ERC20 1.43060043147513<br>XRP 2349.10787602466 | | |
| 3.1.274064 | JOHN PINEDA | ADDRESS REDACTED | | | BTC 0.000001115561920248<br>GUSD 0.306095047164706 | | |
| 3.1.274065 | JOHN PINGOL | ADDRESS REDACTED | | | ETH 0.00766177303432774 | | |
| 3.1.274066 | JOHN PINNEY | ADDRESS REDACTED | | | ADA 612.247129589495<br>BTC 0.0960589504688986<br>DOT 33.6088552760508<br>MATIC 350.090491206588 | | |
| 3.1.274067 | JOHN PINSKI | ADDRESS REDACTED | | | AAVE 3.57211243853719<br>AVAX 80.152969290318<br>BTC 0.000090266506396245<br>ETH 0.00117886544933589<br>LINK 353.045231179649 | | BTC 0.000000857041543985<br>ETH 0.000000193054634109 |
| 3.1.274068 | JOHN PINTO | ADDRESS REDACTED | | | ADA 10114.1708240309<br>AVAX 0.0176193881001367<br>BTC 0.000077424079423638<br>COMP 0.00119823389004692<br>DOT 112.283311145707<br>ETH 2.45646250513862<br>LINK 0.0394145729666326<br>MANA 0.000022225705950318<br>MATIC 1020.69031333693<br>SGB 476.405738772631<br>SNX 0.206857612372764<br>SOL 25.8442461610637<br>USDC 0.00648414756715846<br>XLM 0.000061397608242062<br>XTZ 0.163122833389155 | ADA 1931.527<br>ETH 0.276401<br>MATIC 130.181<br>SOL 0.00002<br>USDC 0.003351<br>XLM 0.269468419279657 | |
| 3.1.274069 | JOHN PINTOZZI | ADDRESS REDACTED | | | USDC 225.785464034881 | | |
| 3.1.274070 | JOHN PIRES | ADDRESS REDACTED | | | BTC 0.000130052902951327<br>CEL 1.12987801161337<br>SNX 226.967570717915 | | |
| 3.1.274071 | JOHN PITTMAN | ADDRESS REDACTED | | | BTC 0.000388958234333966<br>ETH 0.066991674683883<br>SGB 1598.68805534329<br>USDT ERC20 1.70589844728908<br>XLM 2864.69874149925<br>XRP 0.000000456922618243 | | |
| 3.1.274072 | JOHN PLAMANN | ADDRESS REDACTED | | | BTC 0.000106643691152899 | | |
| 3.1.274073 | JOHN PLAUCHE | ADDRESS REDACTED | | | BTC 0.560097186503491<br>CEL 1.12796701227727<br>ETH 1.58196479956772 | | |
| 3.1.274074 | JOHN POLASKI | ADDRESS REDACTED | | | BTC 0.10709495032085<br>COMP 0.522156549424784<br>DASH 2.26709102908843<br>DOT 54.5249980525589<br>ETH 2.14770532457715<br>KNC 447.064677644065<br>LTC 4.51724226108099<br>MATIC 201.685071233836<br>SOL 1.09900856668757<br>ZRX 154.693650952664 | | |
| 3.1.274075 | JOHN POLLOCK | ADDRESS REDACTED | | | 1INCH 167.487156296737<br>AAVE 3.99517934745706<br>BTC 0.0886819095250586<br>CEL 1.13869540334198<br>ETH 2.77650409386227<br>KNC 0.0292237162489254<br>LINK 53.1036948043633<br>MATIC 1603.0695434118<br>OMG 0.00364284085423419<br>SNX 0.272556175270804<br>UNI 163.25878085025<br>USDT ERC20 47.9702886304208 | BTC 0.0288459932149975<br>USDT ERC20 3.33 | |
| 3.1.274076 | JOHN POLLOCK | ADDRESS REDACTED | | | ADA 0.20356034636314<br>ETH 3.94293589257607<br>USDT ERC20 1.33286195249786 | | |
| 3.1.274077 | JOHN POMARICO | ADDRESS REDACTED | | | BTC 0.0727415503394129<br>ETH 1.58200594708026 | | |
| 3.1.274078 | JOHN PONSTINGEL | ADDRESS REDACTED | | | ADA 0.778404626269397<br>BTC 0.810018358221758<br>ETH 0.00000272706059256399<br>MATIC 1542.99752550014<br>PAX 0.0286507905214207<br>USDC 0.0286959768817902 | BTC 0.00796145185036872 | |
| 3.1.274079 | JOHN PONTIUS | ADDRESS REDACTED | | | BTC 0.000082430073300597<br>ETH 0.000080320301700473<br>MATIC 0.196869700323729 | BTC 0.000000452527907529<br>ETH 0.000000510331514162<br>MATIC 0.000000811478402071 | |
| 3.1.274080 | JOHN POOVEY | ADDRESS REDACTED | | | ETH 0.0338997000926617 | | |
| 3.1.274081 | JOHN POPPLEWELL | ADDRESS REDACTED | | | BTC 0.00153294496673739<br>ETH 0.00434251004808701 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274082 | JOHN POQUETTE | ADDRESS REDACTED | | | ADA 166.301166287417<br>BTC 0.00336241825906855<br>ETH 0.0982271429077529<br>MATIC 16.9096431663001<br>USDT ERC20 294.074069641962 | | |
| 3.1.274083 | JOHN PORAWSKI | ADDRESS REDACTED | | | BTC 0.000727739824915018<br>USDC 32142.7238608901 | | |
| 3.1.274084 | JOHN PORRAS | ADDRESS REDACTED | | | BTC 0.283064436087777<br>ETH 3.37979808337628<br>MATIC 939.698598441912 | | |
| 3.1.274085 | JOHN PORTER | ADDRESS REDACTED | | | MATIC 0.655969223432883 | | |
| 3.1.274086 | JOHN PORTER | ADDRESS REDACTED | | | BTC 0.27537147028422<br>DOGE 3494.70156884707<br>ETH 0.00711538561442109 | ETH 0.000000765247873853<br>LTC 24.69134068 | |
| 3.1.274087 | JOHN PORTER | ADDRESS REDACTED | | | BTC 0.000000042340004281 | | |
| 3.1.274088 | JOHN PORTER | ADDRESS REDACTED | | | BTC 0.0109292772568399<br>GUSD 68455.7292494524<br>USDC 110311.803318881 | | |
| 3.1.274089 | JOHN POSEY | ADDRESS REDACTED | | | ADA 0.257723834726133<br>BTC 0.0459415556395545<br>ETH 0.00019980108194308<br>LINK 6.07691273286764<br>MATIC 0.462000623645879<br>SNX 104.083366216953<br>UNI 1.02141911851227<br>USDC 38320.8845447456<br>USDT ERC20 2.34703989061353 | USDC 20000 | |
| 3.1.274090 | JOHN POSILLICO | ADDRESS REDACTED | | | ADA 851.344981600656<br>BTC 0.00118968864786238<br>DOT 3.7831558380328<br>ETH 1.18453812576327<br>MANA 113.231692269824<br>SOL 9.43946918626518 | | |
| 3.1.274091 | JOHN POSILLICO | ADDRESS REDACTED | | | ADA 0.424969540787643<br>BAT 0.307199609277373<br>LINK 0.0134448770177446<br>MATIC 1.9094693864615 | | |
| 3.1.274092 | JOHN POSIMATO | ADDRESS REDACTED | | | BTC 0.0287998990453776<br>ETH 0.000205111962223291 | | |
| 3.1.274093 | JOHN POSPISHEK | ADDRESS REDACTED | | | BTC 0.182830962911029<br>CEL 0.914012755342162<br>ETH 0.347915991589827<br>LINK 38.9770056737176<br>MATIC 17097.845536739 | BTC 0.00166339532253235 | |
| 3.1.274094 | JOHN POTTER | ADDRESS REDACTED | | | USDC 186.306488955967 | | |
| 3.1.274095 | JOHN POTZ | ADDRESS REDACTED | | | BTC 0.00216785296443657 | | |
| 3.1.274096 | JOHN POUBLON | ADDRESS REDACTED | | | BTC 0.000004416136139498 | | |
| 3.1.274097 | JOHN POULIOT | ADDRESS REDACTED | | | BTC 0.0206209150855708<br>ETH 0.330732213166035<br>MATIC 270.724935543327<br>SNX 52.1729994021645 | | |
| 3.1.274098 | JOHN POULTON | ADDRESS REDACTED | | | BSV 1.62995979309689<br>BTC 1.03591535853101 | | |
| 3.1.274099 | JOHN POWELL | ADDRESS REDACTED | | | BTC 0.000003756982177723<br>ETH 0.000673290969657852 | | |
| 3.1.274100 | JOHN POWERS | ADDRESS REDACTED | | | ETH 29.6000492402907 | | |
| 3.1.274101 | JOHN POWERS | ADDRESS REDACTED | | | BTC 0.000095231035672411<br>DOT 80.4145707890358<br>ETH 0.00423058895189108 | | |
| 3.1.274102 | JOHN POWERS | ADDRESS REDACTED | | | BTC 0.106346803855188<br>ETH 2.3350751188469<br>LINK 10.2506575889442 | | |
| 3.1.274103 | JOHN POWERS | ADDRESS REDACTED | | | ADA 0.841344798663076<br>BTC 0.000000203593020563<br>DOT 0.00271826291489839<br>ETH 0.000000131239136551<br>GUSD 0.544481089316016<br>SOL 0.001801190754457 | ADA 794.340041475817<br>BTC 0.000000009145268049<br>DOT 3.14968699604857<br>ETH 0.150900596080703<br>GUSD 297.488251944175<br>LUNC 1.1148563314164<br>SOL 1.37652652693737 | |
| 3.1.274104 | JOHN PRAEGER | ADDRESS REDACTED | | | BTC 0.000510279347066374<br>ETH 1.83743965155338 | | |
| 3.1.274105 | JOHN PREBUL | ADDRESS REDACTED | | | ADA 1153.66928721204<br>BTC 0.101399281511969<br>DOT 11.7395000506883<br>LINK 0.0225095054229431<br>MATIC 239.529589482664<br>MCDAI 0.0482759679406149<br>USDC 5.16538943857809<br>USDT ERC20 1.47239705401331<br>XLM 749.238557910183 | | USDC 0.000000861982001722 |
| 3.1.274106 | JOHN PRENTISS | ADDRESS REDACTED | | | BTC 0.00000001456209287<br>ETH 0.000000179097602218<br>LTC 0.000000341011801032999 | BTC 0.000000668604566161<br>ETH 0.00000003989771849<br>LTC 0.000000496974761571 | |
| 3.1.274107 | JOHN PRESSLER | ADDRESS REDACTED | | | ETH 0.000135461647988951<br>XLM 1.18232228351118<br>XRP 0.125982057924653 | | |
| 3.1.274108 | JOHN PRICE VAN CLEVE | ADDRESS REDACTED | | | AAVE 0.00291015075899866<br>BTC 0.00025670451605869<br>DOT 0.0337480654139465<br>ETH 0.00402748835458464<br>LINK 0.0765871137813411<br>MATIC 0.848792566076996<br>UNI 0.0128256422351254 | | |
| 3.1.274109 | JOHN PRIGG | ADDRESS REDACTED | | | BTC 0.000133947138590614<br>CEL 1.210852330198<br>ETH 0.00274190820909432<br>USDC 2.78813892986558<br>USDT ERC20 7.04631599450365 | | |
| 3.1.274110 | JOHN PRIOR | ADDRESS REDACTED | | | BTC 0.000876715584486235 | | |
| 3.1.274111 | JOHN PRISTINA | ADDRESS REDACTED | | | BTC 0.000327750376395775<br>CEL 1.9317337447153<br>ETH 0.00953891273687068<br>USDC 84.2093810054315 | | USDC 0.000000837302863956 |
| 3.1.274112 | JOHN PRISTINA | ADDRESS REDACTED | | | BTC 0.000321010364776915<br>CEL 4.55944113068378<br>ETH 0.00282034295600586<br>USDC 9.7841419064234 | | |
| 3.1.274113 | JOHN PRITCHARD | ADDRESS REDACTED | | | BTC 1.01752080105676<br>DOT 1626.19905819868<br>ETH 1.1106215793209<br>MATIC 13567.4270082025<br>USDT ERC20 11.6783611590721 | | |
| 3.1.274114 | JOHN PROCHAZKA | ADDRESS REDACTED | | | XRP 7.999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274115 | JOHN PROCTER | ADDRESS REDACTED | | | ADA 998.1816<br>AVAX 9.8466079707901<br>BTC 1.03483995574268<br>CEL 252.610505885953<br>DOT 101.6944<br>ETH 71.8927724554173<br>MATIC 995.0878<br>SOL 100.39<br>XLM 3004.94<br>XRP 10060.82 | | |
| 3.1.274116 | JOHN PROSISE | ADDRESS REDACTED | | | ETH 0.000018328875245944<br>MATIC 0.224034811613898 | | |
| 3.1.274117 | JOHN PROUSE | ADDRESS REDACTED | | | BTC 0.0404437214460221<br>CEL 35.9483088791819 | | |
| 3.1.274118 | JOHN PRYSE-LLOYD | ADDRESS REDACTED | | | AAVE 0.000122649024512537<br>ADA 0.00180685634721993<br>BNB 0.00281670364038938<br>BTC 0.00112291373077003<br>CEL 0.23968954812643<br>DOT 0.00118051877727744<br>ETH 0.0000856084256121379<br>LINK 0.0765639276622422<br>LUNC 0.0107025860324092<br>MATIC 0.00772361814632684<br>MCDAI 0.0319667004541965<br>SNX 0.00481327189010291<br>UMA 0.000438345062048735<br>USDC 1.85796085293269<br>XLM 0.00000000311914641<br>ZRX 0.212624386686932 | | |
| 3.1.274119 | JOHN PUCKETT | ADDRESS REDACTED | | | USDC 0.993805622022265 | | |
| 3.1.274120 | JOHN PULASKI | ADDRESS REDACTED | | | BTC 0.137813107898135<br>DOT 103.345121498341<br>ETH 2.89376950355615<br>MANA 0.0309260618031543<br>USDC 30965.5555902848<br>XTZ 719.395897612274 | MANA 0.00555846759712427<br>USDC 1167.43 | |
| 3.1.274121 | JOHN PULLICINO | ADDRESS REDACTED | | | AAVE 0.0000009653761153339999<br>BTC 0.272325131662553<br>EOS 0.0161679856032463<br>ETC 0.00337190393477279<br>ETH 0.000379334168144764<br>MANA 0.00341276663445777<br>MATIC 0.0183820201011766<br>MCDAI 0.0674327765089116<br>SNX 0.000068932457742072<br>UNI 0.000002536720329574 | AAVE 0.00130669410210182<br>EOS 0.000024037184536612<br>ETH 0.00009<br>MANA 88.3548091496993<br>MCDAI 16.7223624365962<br>SNX 0.0331660308611435<br>UNI 0.00662195143662862 | |
| 3.1.274122 | JOHN PULLMAN | ADDRESS REDACTED | | | ADA 1193.47724322815<br>BNB 0.0023752026979216<br>BTC 0.160933324083405<br>CEL 4.46987469072924<br>DOT 109.078994793171<br>ETH 3.46842169801829<br>LUNC 62.7088697250269 | | |
| 3.1.274123 | JOHN PULS | ADDRESS REDACTED | | | ADA 507.976263343809<br>LINK 18.2675334770539 | | |
| 3.1.274124 | JOHN PUMA | ADDRESS REDACTED | | | BTC 0.0850663788458264<br>ETH 0.000226780684760497<br>USDC 50.332839764015 | | |
| 3.1.274125 | JOHN PUNG | ADDRESS REDACTED | | | BTC 0.0382789427176674<br>ETH 0.000778926226192425<br>USDC 0.112620936269908<br>USDT ERC20 1.44168537832197 | BTC 0.0510414231265542<br>ETH 0.0264907995593453 | |
| 3.1.274126 | JOHN PUOPOLO | ADDRESS REDACTED | | | BTC 0.104736088786853<br>DOT 0.0331255147721272<br>ETH 2.08332505348689<br>MATIC 1.13670097373757 | | |
| 3.1.274127 | JOHN PURDY | ADDRESS REDACTED | | | ADA 277.608804723544<br>BTC 0.144054167590309<br>ETH 1.75050353299888<br>USDC 195.023590498881 | | |
| 3.1.274128 | JOHN PUSTIZZI | ADDRESS REDACTED | | | ADA 304.927709738797<br>BTC 0.0147009452655113<br>DOT 7.55030497415688<br>MATIC 1328.7200402367<br>SNX 57.8889962841937<br>UNI 5.94854313974576<br>USDC 163.117771121969<br>XLM 218.737082126713 | | |
| 3.1.274129 | JOHN QUAGLIA | ADDRESS REDACTED | | | BTC 0.11275730078929<br>LTC 2.85690155317063 | | |
| 3.1.274130 | JOHN QUAKENBUSH | ADDRESS REDACTED | | | ADA 190.816658275868<br>BTC 0.106801727950973<br>USDC 263.808448661984 | | |
| 3.1.274131 | JOHN QUEEN | ADDRESS REDACTED | | | BTC 0.00201981<br>CEL 1.87356433270701 | | |
| 3.1.274132 | JOHN QUESNEL | ADDRESS REDACTED | | | BTC 0.154281146462537<br>CEL 587.259221976781<br>ETH 9.23614950178425 | | |
| 3.1.274133 | JOHN QUICK | ADDRESS REDACTED | | | AVAX 0.0385467263579674<br>BCH 0.00205713451850278<br>DOT 0.164185234779272<br>ETH 0.00175411392790275<br>LTC 0.000668094302076924 | | |
| 3.1.274134 | JOHN QUINLAN | ADDRESS REDACTED | | | BCH 0.0000971477268927489<br>BTC 0.165748573143033<br>CEL 28.1223602868234<br>DOT 3.17968859630796<br>ETH 0.155680103344988<br>MATIC 80.3440530816533 | | |
| 3.1.274135 | JOHN QUINN | ADDRESS REDACTED | | | BTC 0.072779585056854 | BTC 0.02870867 | |
| 3.1.274136 | JOHN QUINN | ADDRESS REDACTED | | | ADA 731.916078648738<br>AVAX 9.51800653378765<br>BTC 0.335473234053119<br>DOGE 499.12267992773<br>DOT 13.6075193210833<br>ETH 1.28007154610925<br>LINK 132.577590805524<br>LUNC 25.7617513926385<br>MATIC 112.983860711983<br>MCDAI 0.052937698403917<br>SOL 23.7479390917488<br>USDC 508.968269794406 | BTC 0.0179438<br>LINK 6.6252<br>USDC 350 | |
| 3.1.274137 | JOHN QUINN | ADDRESS REDACTED | | | ADA 0.018178566991134<br>BTC 0.00946879039720558<br>CEL 42.1738992848897<br>LINK 0.0789456872235988<br>MANA 289.49639225535 | | |
| 3.1.274138 | JOHN QUINONES | ADDRESS REDACTED | | | USDC 0.155810569165599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274139 | JOHN QUINTAL | ADDRESS REDACTED | | | BCH 5.55254344992741<br>CEL 1.14176842437377 | | |
| 3.1.274140 | JOHN QUINTERO | ADDRESS REDACTED | | | XRP 412.107546 | | |
| 3.1.274141 | JOHN QUIRIDUMBAY | ADDRESS REDACTED | | | BTC 0.0322988371633512<br>ETH 4.05640886155596 | | |
| 3.1.274142 | JOHN QUIRK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.274143 | JOHN QUNN | ADDRESS REDACTED | | | ADA 0.0130034064594341<br>BTC 0.000001178539785303<br>ETH 0.000003274312973808<br>LINK 0.00136856549216245<br>MATIC 0.184512763659842<br>USDC 0.275765320560782 | | |
| 3.1.274144 | JOHN QUOC VIET LE | ADDRESS REDACTED | | | AVAX 0.0906425578102808<br>BTC 0.000489770924140846<br>CEL 653.916639248764<br>ETH 0.0210805760639991<br>GUSD 0.00731296964858819<br>LUNC 0.0521070979565643<br>MATIC 0.903171509738245<br>MCDAI 0.201393454694441<br>THKD 128.009218168885<br>UNI 0.0074703308898607<br>USDC 0.499393347147627<br>USDT ERC20 2.4191359468846 | | |
| 3.1.274145 | JOHN QUOC-VIET LE | ADDRESS REDACTED | | | AVAX 0.227322337010643<br>BTC 0.000537755135878047<br>ETH 0.00589761009077233<br>LUNC 0.164497391080161<br>MANA 0.210009345749024<br>MATIC 11.110256336674<br>TUSD 5.57576735665287<br>UNI 0.0533249985700326<br>USDC 9.68802841573276<br>USDT ERC20 0.879391396656462 | | |
| 3.1.274146 | JOHN QUON | ADDRESS REDACTED | | | USDC 20857.401263022 | | |
| 3.1.274147 | JOHN R CALABRO | ADDRESS REDACTED | | | BTC 0.000001801530889726<br>USDC 307.810869335656 | BTC 0.000000003968022143<br>USDC 100 | |
| 3.1.274148 | JOHN R KENNEDY | ADDRESS REDACTED | | | BTC 0.0155610538817671<br>ETH 0.194573908568764<br>LINK 34.2869051420071 | | |
| 3.1.274149 | JOHN R READ | ADDRESS REDACTED | | | BTC 0.152578471542915<br>ETH 0.0015465103398665 | | |
| 3.1.274150 | JOHN R SAMA | ADDRESS REDACTED | | | ADA 1709.587359145<br>CEL 4.04378661521277<br>DOT 52.959863771513<br>ETH 2.6937943220422<br>MATIC 4079.14218944858<br>SNX 286.910732797453 | | |
| 3.1.274151 | JOHN R SHAW | ADDRESS REDACTED | | | BTC 0.0000007901388906569999<br>ETH 0.000132800706917382<br>USDC 0.120618257647899 | | |
| 3.1.274152 | JOHN RABER | ADDRESS REDACTED | | | BTC 0.00088080107059165 | | |
| 3.1.274153 | JOHN RACHAL | ADDRESS REDACTED | | | BTC 0.0109100277108093 | | |
| 3.1.274154 | JOHN RADCLIFFE | ADDRESS REDACTED | | | ADA 1.45591256706863<br>AVAX 13.5917798881908<br>BTC 0.000010007077437779<br>CEL 21.3629566957594<br>DOT 6.64392440489488<br>ETH 0.000762956953295982<br>LUNC 16.2641813897075<br>MATIC 0.710705172616497<br>SGB 559.38694476773<br>SOL 0.00317044923825 | ADA 1383.09922656317<br>BTC 0.000025086865935911<br>ETH 0.00131699173911923<br>MATIC 0.110227094532804<br>SOL 0.0165552235318433 | |
| 3.1.274155 | JOHN RAFTER | ADDRESS REDACTED | | | BTC 0.00117446256530459<br>MATIC 466.219276240113<br>SNX 33.3664570583631 | | |
| 3.1.274156 | JOHN RAGIN | ADDRESS REDACTED | | | ADA 6520.67524466062<br>AVAX 13.479492812519<br>BTC 0.173524514073353<br>DOT 113.72744910698<br>ETH 1.63342169969675<br>LINK 90.8411393943562<br>MATIC 1487.56123444909<br>USDC 0.45768722270148<br>USDT ERC20 6.41203566980733 | | ETH 0.819861148250686<br>USDT ERC20 8.52 |
| 3.1.274157 | JOHN RAGLAND | ADDRESS REDACTED | | | BTC 0.00130581119951653<br>MCDAI 538.320183944648<br>XLM 262.256751194975<br>XRP 206.093468270047 | | |
| 3.1.274158 | JOHN RAJAN | ADDRESS REDACTED | | | BNB 0.88761479678262<br>BTC 0.00214441543394129<br>USDC 608.245716967288<br>XRP 406.324650649601 | | |
| 3.1.274159 | JOHN RAKE | ADDRESS REDACTED | | | ADA 4502.87235152163<br>SNX 0.230837162855223 | ADA 62417 | |
| 3.1.274160 | JOHN RAMABOTE SEBEKEDI | ADDRESS REDACTED | | | CEL 0.105305266907489<br>LTC 0.04<br>XRP 29 | | |
| 3.1.274161 | JOHN RAMAGE | ADDRESS REDACTED | | | BTC 0.0244405487337313<br>ETH 0.0961051656836283<br>MATIC 240.718097606765<br>SOL 0.746357119850265 | BTC 0.000459957138233825 | |
| 3.1.274162 | JOHN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00006245723795025<br>SNX 0.0091564168519064 | | |
| 3.1.274163 | JOHN RAMISCH | ADDRESS REDACTED | | | CEL 0.543118951062926<br>ETH 0.00427283035189028<br>USDC 0.000069625598008395 | | |
| 3.1.274164 | JOHN RAMOEL RUBENECIA | ADDRESS REDACTED | | | ETH 0.0191937970717799 | | |
| 3.1.274165 | JOHN RAMOS | ADDRESS REDACTED | | | BTC 0.000001553142528869<br>XRP 0.202315791505398 | | |
| 3.1.274166 | JOHN RAMOS | ADDRESS REDACTED | | | BTC 0.122589240600063<br>CEL 11.5814950495652 | | |
| 3.1.274167 | JOHN RAMOS | ADDRESS REDACTED | | | BTC 0.00120516863898911<br>ETH 0.148499173318342 | | |
| 3.1.274168 | JOHN RAMOS | ADDRESS REDACTED | | | ETC 0.000257519719270759<br>MATIC 0.465451575924669 | | |
| 3.1.274169 | JOHN RAMSEY | ADDRESS REDACTED | | | CEL 1.07419170222704 | | |
| 3.1.274170 | JOHN RAMSEY | ADDRESS REDACTED | | | CEL 7.62326101386004 | | |
| 3.1.274171 | JOHN RANAWEERA | ADDRESS REDACTED | | | BTC 0.001887556423707<br>ETH 0.0606553694105585 | | |
| 3.1.274172 | JOHN RANDALL | ADDRESS REDACTED | | | BTC 0.00114893966204125<br>ETH 0.155302875374035 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274173 | JOHN RANDOLPH BANNER | ADDRESS REDACTED | | | AAVE 2.54291852093113<br>BCH 0.526977792792893<br>BTC 0.000047952256889769<br>CEL 163.78397964296<br>COMP 0.475175046441248<br>ETH 1.04126804382935<br>LINK 46.9688168928152<br>LTC 6.17314048448733<br>SNX 41.604654982492<br>UNI 21.4340810890473 | | |
| 3.1.274174 | JOHN RANGEL | ADDRESS REDACTED | | | ADA 743.90033428579<br>MATIC 404.252631274476<br>XLM 704.25416073081 | | |
| 3.1.274175 | JOHN RANIERI | ADDRESS REDACTED | | | ADA 0.135705835291163<br>BTC 0.0000379341041123479<br>CEL 0.121162055018631<br>ETH 0.000961129204715568<br>SNX 0.0960547874806071<br>UNI 0.00788480011839029 | | |
| 3.1.274176 | JOHN RANSOM | ADDRESS REDACTED | | | USDC 103.241870749905 | | |
| 3.1.274177 | JOHN RAPER | ADDRESS REDACTED | | | BTC 0.00501837394653433<br>CEL 5.80997147788068 | | |
| 3.1.274178 | JOHN RAPSOMANIKIS | ADDRESS REDACTED | | | BTC 0.103528946827891<br>ETH 4.13080128673699<br>LINK 35.2097306288192<br>LTC 10.4087009934534 | | |
| 3.1.274179 | JOHN RARDIN | ADDRESS REDACTED | | | SGB 203.43969071478<br>XRP 1.28019591804699 | | |
| 3.1.274180 | JOHN RASBERRY | ADDRESS REDACTED | | | AAVE 22.4917892686667<br>BTC 0.00153405491044446<br>SNX 43.1108148139367 | | |
| 3.1.274181 | JOHN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.177837600688153<br>ETH 0.00417119667025871 | | |
| 3.1.274182 | JOHN RASPER | ADDRESS REDACTED | | | BTC 0.00875742191973698<br>CEL 365.216200853158<br>ETH 0.119049222934264<br>LINK 10.107950428485<br>MANA 123.108954756895<br>MATIC 607.808774754206<br>SNX 37.639031618515<br>UNI 7.74831489232588<br>USDC 1083.70477170746 | | |
| 3.1.274183 | JOHN RATTEY | ADDRESS REDACTED | | | CEL 1.06352777783473 | | |
| 3.1.274184 | JOHN RAVENEAU | ADDRESS REDACTED | | | CEL 1.46518328473074<br>ETH 0.000049159155112714 | | |
| 3.1.274185 | JOHN RAW | ADDRESS REDACTED | | | CEL 0.000560479296256109 | | |
| 3.1.274186 | JOHN RAWLES | ADDRESS REDACTED | | | BCH 0.0143617649918956<br>BTC 0.000260096714976938<br>CEL 2.74812943093946<br>ETC 0.065030912223362<br>LTC 0.043179202445982 | BTC 0.279088794333638 | |
| 3.1.274187 | JOHN RAY | ADDRESS REDACTED | | | CEL 11.7195952122906<br>ETH 0.0835890859696405<br>LTC 0.11439756<br>SGB 12.8453916209<br>XRP 21.882235 | | |
| 3.1.274188 | JOHN RAY | ADDRESS REDACTED | | | BTC 0.000001110767974892<br>CEL 0.0371621883216558<br>MATIC 0.00195628062227773<br>XLM 0.459208885411381 | | |
| 3.1.274189 | JOHN RAYMOND | ADDRESS REDACTED | | | BTC 0.000002544550793037<br>GUSD 0.532795320150129 | | |
| 3.1.274190 | JOHN RAYMOND KRETA | ADDRESS REDACTED | | | ETH 0.00009910193572901 | | ETH 0.00137332545932917 |
| 3.1.274191 | JOHN RAYMOND PORTILLO | ADDRESS REDACTED | | | BTC 0.106115898816084<br>ETH 3.02805605991953 | BTC 0.41168153<br>ETH 1.67697459 | |
| 3.1.274192 | JOHN REA | ADDRESS REDACTED | | | BTC 0.044753595830042 | | |
| 3.1.274193 | JOHN READ | ADDRESS REDACTED | | | BTC 0.00006216310317011<br>ETH 0.000111094724610461<br>SOL 0.0447217749219766 | | |
| 3.1.274194 | JOHN REARDON | ADDRESS REDACTED | | | BTC 0.000787753451311405<br>LINK 0.0246954042455925 | BTC 0.000000008695633433 | |
| 3.1.274195 | JOHN REBERGEN | ADDRESS REDACTED | | | BTC 0.00000000227160666<br>CEL 0.710671599858074 | | |
| 3.1.274196 | JOHN REDDING | ADDRESS REDACTED | | | BTC 0.000011623717439035<br>ETH 0.000168055294829803<br>MCDAI 0.0198842062083532<br>USDC 0.351709164246191 | | |
| 3.1.274197 | JOHN REDDIS | ADDRESS REDACTED | | | AAVE 1.17779023122111<br>BCH 0.00003964093401317<br>BTC 0.00663414404363246<br>COMP 1.03366321570656<br>MATIC 95.2960122062835<br>SNX 33.7597821067566<br>USDC 14.7854238638111 | | |
| 3.1.274198 | JOHN REDMAN | ADDRESS REDACTED | | | MATIC 6903.33884330547 | | |
| 3.1.274199 | JOHN REDMOND | ADDRESS REDACTED | | | BTC 0.000784019483617539<br>USDC 8184.2455250839 | | |
| 3.1.274200 | JOHN REDPATH | ADDRESS REDACTED | | | ADA 138.678641559829<br>AVAX 1.01818984297526<br>BTC 0.101446249038723<br>ETH 1.51673551897185<br>LINK 15.5348534833738<br>LTC 5.05300152365077<br>MATIC 1283.33800602963<br>SNX 257.987063157837<br>USDC 419.069461318907<br>XLM 851.479713053643<br>XRP 1127.50836448371 | | |
| 3.1.274201 | JOHN REED | ADDRESS REDACTED | | | BTC 0.400602397049672<br>ETH 2.30853067029836<br>LTC 8.63312995173841<br>USDC 11765.1351196553<br>XTZ 521.467007659847<br>ZEC 5.79919753713672 | | |
| 3.1.274202 | JOHN REED | ADDRESS REDACTED | | | BTC 0.000445287000799636 | | |
| 3.1.274203 | JOHN REEDER | ADDRESS REDACTED | | | BTC 0.000008533682340318 | | |
| 3.1.274204 | JOHN REEDER | ADDRESS REDACTED | | | CEL 1.08979604156817 | | |
| 3.1.274205 | JOHN REEDY | ADDRESS REDACTED | | | ADA 658.69753542022<br>BTC 0.0370166878669075<br>ETH 0.5848023838374<br>MATIC 71.1272205971051 | | |
| 3.1.274206 | JOHN REEDY | ADDRESS REDACTED | | | ADA 0.179029146351833<br>BTC 0.000008717088187496<br>DOT 0.000491289578490389<br>ETH 0.000045793061288131<br>MATIC 0.54101331521715<br>USDC 0.217876733548318 | | |
| 3.1.274207 | JOHN REES | ADDRESS REDACTED | | | BTC 1.5933412226797<br>ETH 0.0192999396392964<br>LTC 40.2455360181434 | ETH 0.967826342051468 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274208 | JOHN REESE | ADDRESS REDACTED | | | CEL 1.08590050800425 | | |
| 3.1.274209 | JOHN REEVES | ADDRESS REDACTED | | | BTC 0.000133487821466291<br>ETH 94.0315176663462 | | |
| 3.1.274210 | JOHN REFILA | ADDRESS REDACTED | | | BCH 0.3734116108016<br>BSV 0.370178545831046<br>BTC 0.277333822673908<br>ETH 14.0694979483823<br>GUSD 5342.39608768096<br>LTC 3.1412802401615<br>XRP 1098.65 | BTC 0.00321875 | |
| 3.1.274211 | JOHN REGALADO | ADDRESS REDACTED | | | ZRX 0.203260217095908 | | |
| 3.1.274212 | JOHN REGAN | ADDRESS REDACTED | | | BTC 0.000679070343282515<br>CEL 16831.0628112514<br>ETH 1.00037883887235<br>MATIC 62.7268918496915<br>PAXG 0.168707763754093 | | |
| 3.1.274213 | JOHN REI ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0676126837861971 | | |
| 3.1.274214 | JOHN REICHMEIER | ADDRESS REDACTED | | | AVAX 0.54877159403868<br>BTC 0.000001011901268988<br>MATIC 31.1553239460015<br>SNX 0.0499029057481643<br>USDC 0.000606716698297394 | | |
| 3.1.274215 | JOHN REID | ADDRESS REDACTED | | | BUSD 1.21889578078618<br>CEL 11.7109152380014<br>LINK 0.0905304217020054<br>MATIC 0.0137518638830712<br>XLM 0.000000007814407814<br>XRP 3.26437739543467 | | |
| 3.1.274216 | JOHN REID | ADDRESS REDACTED | | | BTC 0.0310907650773379<br>CEL 1.14216547369024<br>ETH 0.00192628084234181<br>LTC 0.000693681315367041 | | |
| 3.1.274217 | JOHN REIDER | ADDRESS REDACTED | | | ETH 0.0777968359379688<br>LINK 1.0262202890914 | ETH 0.147943580563996 | |
| 3.1.274218 | JOHN REILLY | ADDRESS REDACTED | | | BTC 0.103337996440883<br>DOT 88.1208770344026<br>ETH 1.18870837071609 | | |
| 3.1.274219 | JOHN REILLY | ADDRESS REDACTED | | | ADA 2797.73953097699<br>AVAX 5.11578305504922<br>BTC 0.000410351648736262<br>ETH 1.88765020973593<br>GUSD 0.0104488685097187<br>LINK 45.1972327716717<br>MATIC 1563.96618791688<br>USDC 512.514904366344<br>XLM 0.00727102504072724 | BTC 1.08868522668723 | |
| 3.1.274220 | JOHN REILLY | ADDRESS REDACTED | | | BTC 0.00209178759896938 | | |
| 3.1.274221 | JOHN REIN | ADDRESS REDACTED | | | BTC 0.0150491641469269<br>CEL 19.6764578985817<br>MCDAI 74.4506555983174 | | |
| 3.1.274222 | JOHN REINHART | ADDRESS REDACTED | | | BTC 0.00109968427050316<br>USDC 5366.75264135795 | | |
| 3.1.274223 | JOHN REINHEIMER | ADDRESS REDACTED | | | ETH 0.0252649148621472 | | |
| 3.1.274224 | JOHN REINHOLD | ADDRESS REDACTED | | | BTC 0.514138462746408 | | |
| 3.1.274225 | JOHN REISENBUCHLER | ADDRESS REDACTED | | | BTC 0.000049903729949293<br>CEL 83.8635574364831<br>DASH 0.000240188160593898<br>EOS 0.0039823155633466<br>ETH 0.000765299426962235<br>LINK 0.0136442987754961<br>LTC 0.000045187892423556<br>SGB 53.7704384846226<br>XLM 0.0443198006621733<br>XRP 351.733369120917 | | |
| 3.1.274226 | JOHN REISO | ADDRESS REDACTED | | | BTC 0.0966555403071517<br>ETH 1.76803869729035 | | |
| 3.1.274227 | JOHN REITER | ADDRESS REDACTED | | | BTC 0.00128974657605302<br>MATIC 6603.48916718274 | | |
| 3.1.274228 | JOHN REIZNER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.274229 | JOHN REMOROZA | ADDRESS REDACTED | | | BTC 0.00110039669532213 | | |
| 3.1.274230 | JOHN REMY | ADDRESS REDACTED | | | USDC 1.43207863668194 | | |
| 3.1.274231 | JOHN RENICK | ADDRESS REDACTED | | | BAT 0.00486486578347587<br>BCH 0.111790601042823<br>BTC 0.000004107418750221<br>DASH 0.000027936861207593<br>ETC 2.25106698153534<br>ETH 0.00000638574839800299<br>LTC 0.000131528882077804<br>ZEC 0.0194197745005734 | | |
| 3.1.274232 | JOHN RENNER | ADDRESS REDACTED | | | ADA 703.51477562711<br>AVAX 2.28226006577459<br>BTC 0.0471217189638746<br>DOT 43.3224375932709<br>ETH 0.90440867358304<br>LINK 29.2855855304481<br>LTC 1.54448069146565<br>MATIC 469.082238230837<br>SOL 1.26739754619594<br>USDC 3789.77321081996<br>USDT ERC20 1.19286183037917<br>XLM 867.845810049055 | | |
| 3.1.274233 | JOHN RENON | ADDRESS REDACTED | | | CEL 6.12848049679552<br>USDC 78.308314<br>USDT ERC20 108.015185 | | |
| 3.1.274234 | JOHN RENZI | ADDRESS REDACTED | | | ETH 0.0239282401009595 | | |
| 3.1.274235 | JOHN REY BERCERO | ADDRESS REDACTED | | | CEL 1.06024732756444 | | |
| 3.1.274236 | JOHN REY TORION | ADDRESS REDACTED | | | CEL 1.06068489330268 | | |
| 3.1.274237 | JOHN REYES | ADDRESS REDACTED | | | MATIC 0.699302460485649 | | |
| 3.1.274238 | JOHN REYNES | ADDRESS REDACTED | | | CEL 10.2980734600459 | | |
| 3.1.274239 | JOHN REYNISH | ADDRESS REDACTED | | | CEL 14.3090855019133<br>XLM 0.0518343556103829 | | |
| 3.1.274240 | JOHN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0598366126459645 | | |
| 3.1.274241 | JOHN REYNOLDS | ADDRESS REDACTED | | | BTC 0.00942517449159884<br>DOT 21.1436155616329<br>USDC 222.183601597321 | | |
| 3.1.274242 | JOHN RHODES | ADDRESS REDACTED | | | BTC 0.0309305455321727<br>DOT 12.0984382683116<br>ETH 0.559888850349143<br>MATIC 254.75300028728 | | |
| 3.1.274243 | JOHN RICCIO | ADDRESS REDACTED | | | BTC 0.10702665989909<br>ETH 1.20753412246349 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274244 | JOHN RICH | ADDRESS REDACTED | | | 1INCH 95.5473039952593<br>ADA 496.900319007618<br>BAT 639.116168549284<br>CEL 85.1755835574534<br>DOT 19.2830036868069<br>EOS 0.10637359767687<br>ETH 1.05038620292468<br>LINK 54.5096813420157<br>MATIC 206.272919901432<br>OMG 0.0041401418059291<br>SNX 20.2304134572023<br>UNI 20.3762312804933<br>XLM 717.359938597391<br>XRP 0.000000762909338944<br>ZRX 1634.66749492263 | | |
| 3.1.274245 | JOHN RICHARD | ADDRESS REDACTED | | | BTC 0.022191429906971<br>ETH 0.450913792954131 | | |
| 3.1.274246 | JOHN RICHARD BENNETT | ADDRESS REDACTED | | | BTC 0.0110354398737327 | | |
| 3.1.274247 | JOHN RICHARD BURBIDGE | ADDRESS REDACTED | | | BTC 0.000414189782292045 | | |
| 3.1.274248 | JOHN RICHARD ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.00583115186971032<br>CEL 24.2533950353143<br>ETH 0.00282790066020304<br>LINK 0.117947734772866<br>SGB 307.340923552575<br>UNI 12.6198997252129<br>XRP 0.000000718010496974 | | |
| 3.1.274249 | JOHN RICHARD JR BRANNIN | ADDRESS REDACTED | | | BTC 0.0000016888874268739<br>EOS 32.0951390581885<br>MATIC 0.421715269042287 | | |
| 3.1.274250 | JOHN RICHARD LANE | ADDRESS REDACTED | | | AVAX 34.49914317557<br>BTC 0.465815540678726<br>DOT 79.147285381385<br>ETH 3.50310639447862<br>LINK 56.8404193220607<br>MATIC 636.380306000237<br>SOL 31.2879060319068 | | BTC 0.000000832749060058 |
| 3.1.274251 | JOHN RICHARD VALDEAVILLA | ADDRESS REDACTED | | | BTC 0.000009895925472222<br>ETH 0.000025859246366043<br>SGB 0.0013195563<br>XRP 0.008733 | | |
| 3.1.274252 | JOHN RICHARD WELLINGTON | ADDRESS REDACTED | | | BTC 0.0391496742574144<br>ETH 0.417445385033955<br>LTC 8.83317018900225<br>USDC 1.2210998853028<br>XLM 0.54228660995789 | ETH 0.148 | |
| 3.1.274253 | JOHN RICHARD WILSON | ADDRESS REDACTED | | | BTC 0.297179020398662<br>ETH 4.64850943582698 | | |
| 3.1.274254 | JOHN RICHARD WOHLWEND | ADDRESS REDACTED | | | ADA 0.89062319642205<br>AVAX 0.0000187771633625329<br>BTC 0.000002395130435827<br>CEL 77.420229948568<br>DOT 0.000384353286103164<br>ETH 0.000001762126488425<br>SOL 0.00002248154810226<br>USDC 0.0795174474198381<br>USDT ERC20 1.41236336700627 | | |
| 3.1.274255 | JOHN RICHARDSON | ADDRESS REDACTED | | | 1INCH 5.07983291001422<br>BTC 0.000000103902960639<br>ETH 0.000001026888528771<br>GUSD 0.0573458992158<br>LINK 2.09321618977484<br>MATIC 0.26284962162888<br>PAXG 0.0000977987639400049<br>SNX 2.45297699460034<br>SUSHI 2.15677329961468<br>USDC 2.92772352626919 | | |
| 3.1.274256 | JOHN RICHARDSON | ADDRESS REDACTED | | | CEL 1.09070282873226 | | |
| 3.1.274257 | JOHN RICHARDSON | ADDRESS REDACTED | | | BTC 0.00522586443475112<br>ETH 0.0183513353894583<br>LINK 3.96829873303855<br>MATIC 145.02340131257<br>SNX 21.7656985532735 | | |
| 3.1.274258 | JOHN RICKARD SVENSSON | ADDRESS REDACTED | | | BTC 0.00163297965578328<br>PAXG 1.29816279510774 | | |
| 3.1.274259 | JOHN RICKETTS | ADDRESS REDACTED | | | BTC 0.161890948298722<br>CEL 610.658415931322<br>DOT 60.0992176737035<br>ETH 0.00268588168571621<br>LUNC 0.000000185734530052<br>SOL 0.0422269643962771<br>XRP 0.0670172240048221 | | |
| 3.1.274260 | JOHN RICKGARN | ADDRESS REDACTED | | | BTC 0.0525669003966559 | | |
| 3.1.274261 | JOHN RIDDERBEEKX | ADDRESS REDACTED | | | BAT 263.295745384223<br>BTC 0.00103256672044629<br>CEL 41.7802705936475<br>XLM 2001.15406806107<br>XRP 11480.4666222032 | | |
| 3.1.274262 | JOHN RIDDILE | ADDRESS REDACTED | | | CEL 14.0772080320267<br>DASH 0.000337120152869168<br>EOS 0.0678525416105303<br>ETH 0.000005253126468754<br>SGB 16.0514225027661<br>XLM 0.00120557910578016<br>XRP 0.000000860489230656 | | |
| 3.1.274263 | JOHN RIECK | ADDRESS REDACTED | | | BTC 0.000333662872345548<br>DOT 0.00455067711446767<br>USDC 11.5476698048278 | BTC 0.000000812915246579<br>DOT 2.13565629436595<br>USDC 6836.95152475322 | |
| 3.1.274264 | JOHN RIECKEN | ADDRESS REDACTED | | | CEL 31.5997049430003<br>ETH 0.295795469545<br>SNX 56.8183119628225 | | |
| 3.1.274265 | JOHN RIEDLE | ADDRESS REDACTED | | | CEL 36.1917610064414 | | |
| 3.1.274266 | JOHN RIEDMUELLER | ADDRESS REDACTED | | | BTC 0.000001973174485963<br>CEL 0.302895882626705<br>ETH 0.000041963381276505<br>KNC 0.163653410511956<br>LINK 0.0741143163511295<br>SNX 0.345473615262934 | | |
| 3.1.274267 | JOHN RIEKHOF | ADDRESS REDACTED | | | AVAX 11.2462832724855<br>BTC 0.00112183789487082<br>MATIC 1443.174319644 | | |
| 3.1.274268 | JOHN RILEY FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0223672463917695<br>CEL 4.26059113042968<br>ETH 6.4034654469519<br>LINK 156.745851078868<br>PAX 88.2732937036946<br>SNX 104.955814310951 | | |
| 3.1.274269 | JOHN RIOCREUX | ADDRESS REDACTED | | | CEL 15.5154363539799<br>USDC 0.000000319879384337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274270 | JOHN RIOLO | ADDRESS REDACTED | | | AVAX 0.00082830676308862<br>BTC 0.0000038772153385069 9<br>ETH 0.000013047659210521<br>LINK 0.013664010435491<br>MATIC 0.013924399428054<br>SNX 0.240167608613274<br>USDC 4.58605001911353 | | |
| 3.1.274271 | JOHN RISSLER | ADDRESS REDACTED | | | AAVE 0.974601229924318<br>BTC 0.00225840333252952<br>MANA 66.4584055977219<br>ZRX 124.503786722243 | | |
| 3.1.274272 | JOHN RISTUCCIA | ADDRESS REDACTED | | | BTC 0.0105266766049724 | | |
| 3.1.274273 | JOHN RITCHIE | ADDRESS REDACTED | | | BTC 0.000209331183527599<br>EOS 2.68907865962938<br>ETH 0.00916772996105018<br>LINK 0.0131652471757232<br>LUNC 0.105154352854812 | | |
| 3.1.274274 | JOHN RIVERA | ADDRESS REDACTED | | | AAVE 4.85660543545462<br>ADA 335.83495639005<br>AVAX 50.4964323125611<br>BTC 0.523492180861472<br>ETH 3.46930830283227<br>LINK 129.928330135795<br>MATIC 742.651037122034<br>SOL 100.059421212484 | | |
| 3.1.274275 | JOHN RIVERS | ADDRESS REDACTED | | | CEL 0.751039697176281<br>DOT 0.0102340139324231<br>UNI 0.00871153428793429<br>USDC 0.095411582743277 | | |
| 3.1.274276 | JOHN RIZZI | ADDRESS REDACTED | | | USDC 524.438398327091 | | |
| 3.1.274277 | JOHN RIZZO | ADDRESS REDACTED | | | BTC 0.94760569869397<br>CEL 1.11547920156279<br>USDC 0.0105613795256438 | | |
| 3.1.274278 | JOHN RIZZO | ADDRESS REDACTED | | | DASH 1.45043291062959 | | |
| 3.1.274279 | JOHN RO | ADDRESS REDACTED | | | BTC 0.000478629849591885 | | |
| 3.1.274280 | JOHN ROBERT | ADDRESS REDACTED | | | BTC 0.00127582694205643<br>MCDAI 0.0288148438707226<br>USDC 0.41881350614449 | | |
| 3.1.274281 | JOHN ROBERT BECKER | ADDRESS REDACTED | | | BTC 0.000086720180032486<br>CEL 0.714498534092124<br>DASH 0.000000008743768169<br>EOS 0.000089720512820512<br>ETH 0.000035286821493928<br>USDT ERC20 10.01482 | | |
| 3.1.274282 | JOHN ROBERT BRIOSO | ADDRESS REDACTED | | | BTC 0.107281281929562<br>ETH 2.01456380191842<br>MATIC 70.7644543824896 | | |
| 3.1.274283 | JOHN ROBERT BUZOLITS | ADDRESS REDACTED | | | BTC 0.000164622556875145<br>ETH 0.00101977726563329<br>USDC 0.222477753811568 | BTC 6.16798261090364<br>ETH 0.000000851097227738<br>USDC 0.00143612224374878 | |
| 3.1.274284 | JOHN ROBERT COPE | ADDRESS REDACTED | | | BTC 0.026365980727104<br>ETH 0.17168647534824<br>MATIC 1425.13468707657<br>MCDAI 0.147307904461291<br>USDC 0.143783842700127 | | |
| 3.1.274285 | JOHN ROBERT ELLIOTT | ADDRESS REDACTED | | | GUSD 12236.8037369134<br>USDC 12236.8037950859 | | |
| 3.1.274286 | JOHN ROBERT FAN | ADDRESS REDACTED | | | BTC 0.00126344392304939<br>CEL 48.8839204210676<br>ETH 1.76022922143674 | | |
| 3.1.274287 | JOHN ROBERT JR LYNCH | ADDRESS REDACTED | | | ETH 0.000324029963625688<br>USDC 22.5069930100125 | | |
| 3.1.274288 | JOHN ROBERT JR NEW | ADDRESS REDACTED | | | CEL 938.881378547335 | | |
| 3.1.274289 | JOHN ROBERT KEMENOSH | ADDRESS REDACTED | | | ADA 0.0299686169816938<br>BTC 6.67551583628618<br>ETH 57.1491766491212<br>USDC 20750.9730139164 | BTC 0.99999417<br>USDC 11516.64 | |
| 3.1.274290 | JOHN ROBERT MALTO | ADDRESS REDACTED | | | BTC 0.00669588<br>CEL 5.13031867842634<br>ETH 0.0892962740429869 | | |
| 3.1.274291 | JOHN ROBERT MITCHELL | ADDRESS REDACTED | | | BSV 0.00476278693469832 | | |
| 3.1.274292 | JOHN ROBERT SELLERS | ADDRESS REDACTED | | | BTC 0.000102539796734333<br>ETH 0.0016376127656608 | | |
| 3.1.274293 | JOHN ROBERT SHERMAN | ADDRESS REDACTED | | | USDC 200873.793509862 | CEL 119.712155527002 | |
| 3.1.274294 | JOHN ROBERT SPELLMAN | ADDRESS REDACTED | | | BTC 0.000000347984809144<br>ETH 0.00150587548236348<br>USDC 407.470027780629 | BTC 0.000000001391246497 | |
| 3.1.274295 | JOHN ROBERT TRAEGER | ADDRESS REDACTED | | | BTC 0.100675845952478<br>SOL 0.0111427830164023 | SOL 0.000000000527453973 | |
| 3.1.274296 | JOHN ROBERT WILLIAMS, JR | ADDRESS REDACTED | | | BTC 0.000902156967033632<br>MCDAI 0.021765587875384 | | |
| 3.1.274297 | JOHN ROBERT WOOD | ADDRESS REDACTED | | | BTC 0.00130157490563581<br>CEL 12.1572891722845<br>DOT 29.88259047 | | |
| 3.1.274298 | JOHN ROBERTS | ADDRESS REDACTED | | | SNX 0.0167057282962023<br>USDC 0.0940875440361452<br>USDT ERC20 0.0469246154255875 | | |
| 3.1.274299 | JOHN ROBERTS | ADDRESS REDACTED | | | BTC 0.00043157885916 26<br>ETH 0.0177140847326079 | BTC 0.000000599763368302<br>ETH 0.000000482379801669 | |
| 3.1.274300 | JOHN ROBERTS | ADDRESS REDACTED | | | AAVE 36.1116<br>ADA 10784.748181031<br>CEL 24810.4268856552<br>ETH 42.5505501807731<br>LINK 253.97805702798<br>MATIC 49039<br>SNX 1176.78 | | |
| 3.1.274301 | JOHN ROBERTSON | ADDRESS REDACTED | | | LTC 1.41861490769337 | | |
| 3.1.274302 | JOHN ROBERTS-THOMSON | ADDRESS REDACTED | | | XRP 13.4435283599601 | | |
| 3.1.274303 | JOHN ROBINSON | ADDRESS REDACTED | | | BTC 0.0668766237315403<br>BUSD 0.30086348879675<br>CEL 1.88248756740867<br>USDT ERC20 0.111686776730117 | | |
| 3.1.274304 | JOHN ROBINSON | ADDRESS REDACTED | | | BTC 0.000001948195630344<br>ETH 0.000003341221590053 | | |
| 3.1.274305 | JOHN ROBINSON | ADDRESS REDACTED | | | ADA 145.921365641406<br>BTC 0.159261073635595<br>CEL 1017.04506083011<br>ETH 2.58321600244846<br>MATIC 1626.23285952012<br>SNX 143.218341098314<br>USDC 4.12866551869394 | | |
| 3.1.274306 | JOHN ROBINSON | ADDRESS REDACTED | | | BTC 0.000001497050239131<br>ETH 0.0000141965359116389<br>MATIC 0.720812172573021<br>SGB 143.845605054226<br>USDC 0.0692484409959428<br>XLM 0.0876757763959083 | | |
| 3.1.274307 | JOHN ROBLES | ADDRESS REDACTED | | | ADA 0.546279785861254<br>BTC 0.000019007525118552<br>USDC 0.488227609006311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274308 | JOHN ROBSON | ADDRESS REDACTED | | | AAVE 1.16404924343181<br>BAT 1554.83841091581<br>COMP 2.48212768816542<br>LINK 0.0114209702966176<br>SNX 101.103169663795<br>UNI 40.2657235711423<br>USDC 5.63194768065438<br>XLM 2124.47477827024<br>XRP 370.23183991397 | AVAX 1.75901495<br>DOGE 707.39549839<br>MANA 89.84105045<br>SOL 5.809033734<br>UNI 59.8476605 | |
| 3.1.274309 | JOHN ROCCO | ADDRESS REDACTED | | | ADA 137.060054245419<br>BTC 0.475038941075748<br>DOT 32.9019214303441<br>ETH 4.60871767151242<br>MATIC 1309.31008339599<br>XLM 16.3291711716486 | BTC 0.06536883<br>ETH 0.264838976005912 | |
| 3.1.274310 | JOHN ROCHE | ADDRESS REDACTED | | | AAVE 0.00488036336715652<br>ADA 1.47576421909963<br>BAT 0.0206041160708872<br>BCH 0.000309964228911409<br>BTC 0.000001202712838413<br>ETH 0.00426991162751666<br>LINK 0.0083362350959383<br>LTC 0.00304115838801241<br>USDC 0.0915280237125662<br>XLM 1.61652896111414 | ADA 5.49055026768133<br>BCH 1.02482543958284<br>BTC 0.000000000594955902<br>ETH 0.0158221697395851<br>LTC 0.000000005070386226<br>USDC 0.00000088164548269<br>XLM 0.00000002149264808 | |
| 3.1.274311 | JOHN ROCHE | ADDRESS REDACTED | | | BTC 0.000000859850483768<br>LINK 0.000264656961765293<br>MANA 0.0200363436072411<br>MATIC 3.14294442126868<br>USDC 2.88401973031424 | AVAX 0.05475<br>MATIC 0.526<br>SOL 0.00079<br>USDC 2446.11856008889 | |
| 3.1.274312 | JOHN ROCHE | ADDRESS REDACTED | | | BTC 0.000282858542070011<br>USDC 201.595044811657 | | |
| 3.1.274313 | JOHN ROCHER | ADDRESS REDACTED | | | BTC 0.000000007285643947<br>CEL 22.2763369586677<br>ETH 0.0221226213460088<br>MATIC 494.07483595 | | |
| 3.1.274314 | JOHN ROCK | ADDRESS REDACTED | | | BNB 0.000000004330288023<br>BTC 0.000000633240953029<br>CEL 16.5932709503293<br>USDC 0.0551880530994248<br>USDT ERC20 0.000000021684068924 | | |
| 3.1.274315 | JOHN ROCKWELL | ADDRESS REDACTED | | | BTC 0.000003504846878117<br>MANA 0.000481115175474405<br>XLM 0.0669599898329956 | BTC 0.000000006703934844<br>XLM 0.000000096920883412 | |
| 3.1.274316 | JOHN ROCKWELL | ADDRESS REDACTED | | | AAVE 0.000255599251862226<br>AVAX 0.000199194298509193<br>BTC 0.000082626774224392<br>ETH 0.00190294783536817<br>LINK 0.00411302578654255<br>LTC 0.00045976989205042<br>USDC 0.0105213102422159<br>XLM 0.047501789004532 | AAVE 0.000000367245761939<br>BTC 0.000000002555047574<br>LINK 0.0187030737516129<br>LTC 0.000000008349164<br>USDC 0.000000870016843563<br>XLM 0.216195041924318 | |
| 3.1.274317 | JOHN RODAITIS | ADDRESS REDACTED | | | AVAX 0.000004070077325245<br>BTC 0.000000183703481288<br>DOT 0.00036718218973961<br>ETH 0.00000244601010957<br>LUNC 0.0297558408640605<br>MATIC 0.000860273569583125<br>SOL 0.011960114931129<br>USDC 0.00542560381662489 | AVAX 0.00800557998694744<br>BTC 0.000000004114262642<br>LUNC 0.000651640585321091<br>MATIC 1.03780837869844<br>SOL 0.000017274561816817 | |
| 3.1.274318 | JOHN RODGERS | ADDRESS REDACTED | | | BTC 0.000911033252066491<br>XLM 30.7379023464209 | XRP 154.923468 | |
| 3.1.274319 | JOHN RODILL | ADDRESS REDACTED | | | BTC 0.000001262359797521<br>XLM 2021.12094235994 | XLM 5 | |
| 3.1.274320 | JOHN RODLER | ADDRESS REDACTED | | | AVAX 17.4488983964185<br>BTC 0.000257929169845624<br>BUSD 0.00707083651266676<br>CEL 1015.92460574742<br>DOT 47.2027966017568<br>ETH 0.000322780571896452<br>LTC 0.00169440957881213<br>LUNC 0.0274028649324179<br>MATIC 115.730762013071<br>PAXG 0.00142258010558576<br>SNX 69.4281951108522<br>SOL 0.00766098233564172<br>USDC 0.0146711462703954<br>USDT ERC20 0.83737483195337<br>XLM 1.54242398409749<br>XRP 0.195341896303582 | | AVAX 3<br>BTC 0.000000008161774075<br>LUNC 0.000000414939107867<br>USDC 0.000000631578717912 |
| 3.1.274321 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00112147252770225 | | |
| 3.1.274322 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | ADA 10739.072934096<br>BTC 0.848288385428457<br>BUSD 0.016856463864005<br>ETH 12.296890943837<br>GUSD 28.7426547982299<br>MATIC 16088.4727416796<br>MCDAI 0.216577491804116<br>TUSD 0.14055390615551<br>UNI 0.0511678982868516<br>USDC 237.953839863607 | | |
| 3.1.274323 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.0000158736948005379 | | |
| 3.1.274324 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.274325 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000173075112075<br>USDC 0.00336310188320772 | BTC 0.000000005911162923<br>USDC 0.00000090211870973 | |
| 3.1.274326 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.011191865711296 | | |
| 3.1.274327 | JOHN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000902689899144 | | |
| 3.1.274328 | JOHN ROGALSKY | ADDRESS REDACTED | | | CEL 0.917538743109815<br>ETH 0.00445679986090966<br>SNX 0.440406424765275<br>USDC 2.81115070631004 | | |
| 3.1.274329 | JOHN ROGER LOWANS | ADDRESS REDACTED | | | BTC 0.024218392599664<br>CEL 26.6238157926596 | | |
| 3.1.274330 | JOHN ROGER VILLA | ADDRESS REDACTED | | | BTC 0.0000891267448829939<br>MATIC 0.905308323245868 | | |
| 3.1.274331 | JOHN ROGERS | ADDRESS REDACTED | | | BTC 0.00643258<br>CEL 8.54057668318898<br>ETH 0.017627 | | |
| 3.1.274332 | JOHN ROHOZYNSKY | ADDRESS REDACTED | | | BTC 0.000448282373744136 | | |
| 3.1.274333 | JOHN ROJAS | ADDRESS REDACTED | | | BTC 0.00128354921977055<br>ETH 0.00728405177976336<br>MATIC 688.411566833753 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274334 | JOHN ROLAND | ADDRESS REDACTED | | | ADA 1.55205137040244<br>AVAX 16.7959113968614<br>BTC 0.607513448078255<br>DOT 82.3732193954894<br>ETH 15.2820601909131<br>GUSD 4.55457212216011<br>LINK 0.629152169101848<br>MATIC 3754.17472817691<br>SNX 0.0550449959876574<br>SOL 20.3131414023598<br>USDC 11.1927384731012 | BTC 0.196880897735812<br>USDC 0.000000523103018282 | |
| 3.1.274335 | JOHN ROMAN | ADDRESS REDACTED | | | BTC 0.0680771494170218<br>SOL 123.283696878569 | | |
| 3.1.274336 | JOHN ROMANO | ADDRESS REDACTED | | | AVAX 33.7668310793886<br>BTC 0.987933590036157<br>ETH 10.8554693890084<br>MATIC 4.90344258873878<br>SOL 119.643378057431 | BTC 0.0000008 | |
| 3.1.274337 | JOHN ROMER | ADDRESS REDACTED | | | BTC 0.000005<br>CEL 2.36810024073806<br>XRP 199.888165 | | |
| 3.1.274338 | JOHN ROMERO | ADDRESS REDACTED | | | BTC 0.014981926716361<br>USDC 0.532775748626009 | | |
| 3.1.274339 | JOHN ROMWELL AMANG DURIN | ADDRESS REDACTED | | | ADA 0.52284767758972<br>BTC 0.000108327116269396<br>CEL 2.13587964858975 | | |
| 3.1.274340 | JOHN RONALD ALAN SURATOS | ADDRESS REDACTED | | | BTC 0.000001358456623528<br>CEL 1.00385248256371<br>ETH 0.000000349350620793 | | |
| 3.1.274341 | JOHN RONALD CARDINAL | ADDRESS REDACTED | | | CEL 4.80262314729956<br>SGB 76.297945<br>XRP 505.2696644855 | | |
| 3.1.274342 | JOHN ROOD | ADDRESS REDACTED | | | BTC 0.000000007623748041<br>CEL 1.09945500998105<br>DASH 0.0221607380933696<br>USDC 0.000001140327964913 | | |
| 3.1.274343 | JOHN ROOF | ADDRESS REDACTED | | | ADA 491.770231051722<br>BTC 0.041101465326055<br>COMP 6.07994987726161<br>ETH 2.52017603381739<br>MATIC 3961.68268145831<br>ZRX 2266.73869077196 | | |
| 3.1.274344 | JOHN ROOT | ADDRESS REDACTED | | | CEL 3334.6379754925<br>MATIC 5.97277171744119 | ADA 0.003<br>BTC 0.000000912877364956<br>ETH 0.000477922248976232<br>LUNC 45<br>MATIC 0.00760559116880226<br>SOL 0.000000867410157806<br>USDC 0.0883571413264334<br>UST 0.11 | |
| 3.1.274345 | JOHN ROPP | ADDRESS REDACTED | | | AAVE 0.631145364076118<br>BTC 0.0184303839933649<br>CEL 1.11747260066115<br>ETH 0.992743977803654<br>LINK 0.0157151611169519<br>SGB 2.62582978168313<br>USDC 1664.23731891696<br>XRP 2.24372541541989 | | |
| 3.1.274346 | JOHN ROSACKER | ADDRESS REDACTED | | | BTC 0.104582907057673<br>DASH 3.58647121298416<br>EOS 0.715946804821601<br>XLM 0.0281194996973716 | | |
| 3.1.274347 | JOHN ROSAFORT | ADDRESS REDACTED | | | ADA 1348.34757700165<br>BTC 0.00000732161506508799 | | |
| 3.1.274348 | JOHN ROSAS | ADDRESS REDACTED | | | BTC 0.000201472441526136<br>PAX 23.8408278024099<br>XLM 0.486726362276354 | BTC 0.000000000770182547<br>USDT ERC20 3.33 | |
| 3.1.274349 | JOHN ROSE | ADDRESS REDACTED | | | ADA 10658.8912629241<br>BTC 1.89869662219896<br>ETH 5.10930642508975<br>MATIC 5003.03450021911<br>USDC 277.671701380655 | BTC 0.00739292970786772 | |
| 3.1.274350 | JOHN ROSENSTEEL | ADDRESS REDACTED | | | CEL 1.12779651657411<br>XRP 0.000000994365043788 | | |
| 3.1.274351 | JOHN ROSS | ADDRESS REDACTED | | | BAT 35.4243607494029<br>BTC 0.0154857143080672<br>COMP 0.0228398516432642<br>EOS 2.19201720702136<br>ETH 0.0207879882972044<br>USDC 1451.86881403342<br>XLM 59.7494066289843<br>XRP 120 | | |
| 3.1.274352 | JOHN ROSS FISCHER | ADDRESS REDACTED | | | BTC 0.0010234465965246<br>ETH 1.05680397463138 | | |
| 3.1.274353 | JOHN ROSS TOOKE | ADDRESS REDACTED | | | BTC 0.000199942994887516<br>MATIC 0.561744161967601 | BTC 0.155517652229827<br>MATIC 523.559540491489 | |
| 3.1.274354 | JOHN ROSS WALTON | ADDRESS REDACTED | | | ADA 44.4197486511219<br>BCH 0.510407999696179<br>BTC 0.155718633790565<br>ETH 2.01372128588054<br>LINK 12.2437384254675<br>MATIC 699.250774798511<br>XLM 895.368409567522 | | |
| 3.1.274355 | JOHN ROSSEN | ADDRESS REDACTED | | | USDC 0.0100521657033782 | | |
| 3.1.274356 | JOHN ROSTEK | ADDRESS REDACTED | | | ADA 0.000089269957962124<br>AVAX 0.00855000472711255<br>BTC 0.000000802313951973<br>DOT 0.0146013584335428<br>ETH 0.000001366590273509<br>GUSD 0.214158067777767<br>LINK 0.00419280754395962<br>MATIC 0.283925169394799<br>UNI 0.00652533159000402<br>USDC 0.161956850622282<br>USDT ERC20 0.0246273907599172 | ADA 0.0920899628188 | |
| 3.1.274357 | JOHN ROTH | ADDRESS REDACTED | | | BTC 0.195940636344024<br>GUSD 0.0306428208321161<br>LINK 0.238307993435796<br>USDC 4.60413550341348 | | GUSD 0.00509692238188649<br>USDC 0.00230736146209318 |
| 3.1.274358 | JOHN ROTH | ADDRESS REDACTED | | | BTC 0.000144937716481811<br>USDC 10.2221851308792 | | |
| 3.1.274359 | JOHN ROTH | ADDRESS REDACTED | | | BTC 0.00001000281293975<br>USDC 0.060645484176021 | | |
| 3.1.274360 | JOHN ROUMPAKIS | ADDRESS REDACTED | | | CEL 0.360963128339128<br>ETH 0.0323499417874368<br>MCDAI 31.8179443934532<br>SNX 25.4843393409284 | | |
| 3.1.274361 | JOHN ROUNTREE | ADDRESS REDACTED | | | BTC 0.973676410004655<br>USDC 2140.02075377852 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274362 | JOHN ROUSTIO | ADDRESS REDACTED | | | BTC 0.000006074854100472<br>ETH 0.0001472711153866232<br>USDC 0.0417422055795187 | BTC 0.000000004389315589<br>USDC 0.000000031285581341 | |
| 3.1.274363 | JOHN ROWE SANTOS | ADDRESS REDACTED | | | USDC 8.05883351610547<br>XLM 86.431425876229 | | |
| 3.1.274364 | JOHN ROWNAN | ADDRESS REDACTED | | | AAVE 0.84785494<br>BAT 253.42426305<br>BCH 0.12036277<br>BTC 0.0427272786132441<br>CEL 244.482828631509<br>DOT 119.590800998054<br>EOS 93.3032<br>ETH 0.667328574343368<br>LINK 101.61714264<br>LTC 3.03799584<br>MATIC 2932.85923882552<br>SNX 43.91055929<br>XLM 860.3909179 | | |
| 3.1.274365 | JOHN ROY | ADDRESS REDACTED | | | BCH 0.842453462522586<br>BTC 0.0509552009828485<br>ETH 0.00166767086764618 | | |
| 3.1.274366 | JOHN ROY | ADDRESS REDACTED | | | BSV 0.0489790625623481<br>BTC 0.0608275102202819<br>ETH 0.442605804317778<br>LTC 1.01389658457012<br>XLM 354.076288963303 | BTC 0.02170192 | |
| 3.1.274367 | JOHN ROY COLIGADO | ADDRESS REDACTED | | | ADA 0.175961029958045<br>BTC 0.000008360564811347 | | |
| 3.1.274368 | JOHN RUBOTTOM | ADDRESS REDACTED | | | ADA 6.33693178406558<br>AVAX 15.5440017215673<br>BTC 0.000134505069647728<br>ETH 3.07670594212096<br>MANA 556.988431631812<br>MATIC 1583.55695719136<br>SOL 0.0377642523252105 | ADA 6093.99722840483<br>BTC 0.000000002527117571<br>SOL 29.2611915092946 | |
| 3.1.274369 | JOHN RUCKER | ADDRESS REDACTED | | | ADA 1.04545053076104<br>DOT 0.0155340665947505<br>MATIC 0.0311755649316985 | | |
| 3.1.274370 | JOHN RUD CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0116129435327075 | | |
| 3.1.274371 | JOHN RUDA | ADDRESS REDACTED | | | CEL 0.00127934399573302 | | |
| 3.1.274372 | JOHN RUDA | ADDRESS REDACTED | | | CEL 1.07314933702477 | | |
| 3.1.274373 | JOHN RUDASILL | ADDRESS REDACTED | | | BTC 0.0000007847872937709999<br>DOT 0.0577565048108664<br>LINK 0.134285352529701 | BTC 0.000000005467733899<br>DOT 0.000000000008148426 | |
| 3.1.274374 | JOHN RUDOLF POLICAR | ADDRESS REDACTED | | | ADA 2.50126015008984<br>BTC 0.000034930368349888<br>CEL 1.36168919780154<br>DOGE 847.347552567116<br>ETH 0.0018372943354139<br>SOL 5.69209151159719<br>USDC 0.32433741235025<br>XRP 4.15879492291109 | | |
| 3.1.274375 | JOHN RUG | ADDRESS REDACTED | | | BTC 0.00122809949342398 | | |
| 3.1.274376 | JOHN RUGERS | ADDRESS REDACTED | | | BTC 0.00000000287465969<br>CEL 3963.3347638801 | | |
| 3.1.274377 | JOHN RUNCO | ADDRESS REDACTED | | | BTC 0.0019053299167967<br>CEL 41.6056948424859<br>ETH 0.00767951647321632<br>MATIC 10.520437917683 | | |
| 3.1.274378 | JOHN RUSH | ADDRESS REDACTED | | | BAT 188.67438658778<br>BTC 0.00109066226763983<br>EOS 37.3074023251274<br>LINK 16.3604374278093<br>ZRX 192.332124393548 | | |
| 3.1.274379 | JOHN RUSLIM | ADDRESS REDACTED | | | BTC 0.000825542322444905 | | |
| 3.1.274380 | JOHN RUSS | ADDRESS REDACTED | | | ADA 199.497679929597<br>BNB 6.72684475621113<br>BTC 0.514216577924039<br>CEL 204.785819747639<br>COMP 0.00007069938139474<br>ETH 12.2198813727723<br>LTC 0.000000001749390293<br>MATIC 253.987295517781<br>SNX 0.342158870614015<br>USDC 0.0663696383964708<br>USDT ERC20 0.0956578927259497<br>XLM 0.000000000101329943 | | |
| 3.1.274381 | JOHN RUSSELBURG | ADDRESS REDACTED | | | BTC 0.000000133604856426 | | |
| 3.1.274382 | JOHN RUSSELL | ADDRESS REDACTED | | | ETH 0.0064495281725111 | | |
| 3.1.274383 | JOHN RUSSELL | ADDRESS REDACTED | | | ADA 99.6828168000592<br>BTC 0.532537944392511<br>ETH 0.00507468677259964<br>MATIC 2861.98016438476 | | ETH 7.67958640265744 |
| 3.1.274384 | JOHN RUSSELL DENSON | ADDRESS REDACTED | | | AAVE 12.5723765122373<br>BTC 1.84590384875633<br>ETH 37.3980186877047<br>LINK 163.146674660024<br>MATIC 3597.31407468771<br>SOL 29.8674410279784 | | |
| 3.1.274385 | JOHN RUSSELL LUACES | ADDRESS REDACTED | | | ETH 0.00161987813613152 | | |
| 3.1.274386 | JOHN RUSSELL REIDMUELLER | ADDRESS REDACTED | | | AAVE 0.0616562987905286<br>BTC 7.10537760592028<br>CEL 118648.623621325<br>ETH 81.9494671480257<br>KNC 0.000910280951986491<br>LINK 1982.97299359421<br>MCDAI 6.25245685516673<br>SNX 0.384266268300477<br>UNI 0.000828595107069718<br>ZRX 9.12951103048743 | BTC 0.00000028 | |
| 3.1.274387 | JOHN RUSSELL ROE | ADDRESS REDACTED | | | AAVE 0.00885565334607967<br>BTC 0.000076003410309895<br>ETH 0.00525526462492269<br>MATIC 561.946614651882<br>SNX 50.4534417598214<br>SOL 0.816537751150181 | BTC 0.000000004849451183 | |
| 3.1.274388 | JOHN RUSSO | ADDRESS REDACTED | | | BTC 0.495851175008658<br>USDT ERC20 98.5108041894315 | USDT ERC20 34.90001 | |
| 3.1.274389 | JOHN RUWALI | ADDRESS REDACTED | | | CEL 0.00111608811380009 | | |
| 3.1.274390 | JOHN RYAN | ADDRESS REDACTED | | | BTC 0.000877339739039791<br>CEL 1.15116892753898<br>LTC 0.0669759956315791<br>TUSD 6.23112586455602<br>USDT ERC20 0.198370570913872<br>ZRX 865.759166643141 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274391 | JOHN RYDER | ADDRESS REDACTED | | | ADA 781.292045512429<br>AVAX 2.32754502932101<br>BNB 1.65598287757857<br>BTC 0.0678311447428682<br>DOT 7.21703538792212<br>ETH 0.545854578077609<br>MATIC 21.3570377704386<br>SOL 4.91315951663049 | | |
| 3.1.274392 | JOHN S TAGLIENTI | ADDRESS REDACTED | | | | BTC 0.00166166<br>ETH 0.01899458 | |
| 3.1.274393 | JOHN SACCO | ADDRESS REDACTED | | | BCH 0.000528455040850098<br>BTC 0.000000676192921477<br>USDC 2.02701133164126 | | |
| 3.1.274394 | JOHN SACHS LAWRENCE | ADDRESS REDACTED | | | BTC 0.101819626159993<br>ETH 0.459190358632182 | | |
| 3.1.274395 | JOHN SACONE | ADDRESS REDACTED | | | ETH 2.07378125759926<br>SNX 163.977052246777<br>USDC 3778.73132130874 | | |
| 3.1.274396 | JOHN SADD | ADDRESS REDACTED | | | BTC 0.00192457610642854<br>USDC 315.018670501088 | USDC 0.000000377731903676 | |
| 3.1.274397 | JOHN SAFKO | ADDRESS REDACTED | | | USDC 4.46785510265058 | | |
| 3.1.274398 | JOHN SAGER | ADDRESS REDACTED | | | BTC 0.000028539363381687 | BTC 0.000013678544615368 | |
| 3.1.274399 | JOHN SAHAKIAN | ADDRESS REDACTED | | | AVAX 8.81588855065102<br>BTC 0.00122883685299098<br>MATIC 2188.11691051245 | | |
| 3.1.274400 | JOHN SALCE | ADDRESS REDACTED | | | ADA 741.712467172615<br>AVAX 9.11706442736373<br>BTC 0.106653055542613<br>CEL 191.818883229629<br>DOT 28.0049527224563<br>ETH 0.726349861127594<br>LINK 63.7829037360335<br>LTC 0.00288912935172084<br>LUNC 16.1467533333012<br>MATIC 1432.25236100431<br>SOL 4.85654913245839<br>SUSHI 71.0127192016592<br>USDC 0.232566678676896 | BTC 0.000478468899521531 | |
| 3.1.274401 | JOHN SALGADO | ADDRESS REDACTED | | | BTC 0.000046568004367659 | BTC 0.0283405229096437<br>ETH 0.497627 | |
| 3.1.274402 | JOHN SALGADO | ADDRESS REDACTED | | | CEL 1.08952482960759 | | |
| 3.1.274403 | JOHN SALTARES | ADDRESS REDACTED | | | BTC 0.536389219478407<br>ETH 4.11784636883094<br>GUSD 10189.8754213529 | | |
| 3.1.274404 | JOHN SAMAFOU | ADDRESS REDACTED | | | BTC 0.000001541509508682<br>ETH 0.000014206038316781<br>XLM 34.0231284300324 | | |
| 3.1.274405 | JOHN SAMELSON | ADDRESS REDACTED | | | BTC 0.00126525469598194<br>MATIC 2.50320220958152 | | |
| 3.1.274406 | JOHN SAMPLASKI | ADDRESS REDACTED | | | BTC 0.000000065477226299<br>ETH 0.000001033424409729<br>MATIC 0.234651332113516 | | |
| 3.1.274407 | JOHN SAMRANI | ADDRESS REDACTED | | | BTC 0.000311519383659304<br>CEL 2.42897198761724<br>ETH 4.53607119072439<br>USDC 144.771158469284 | | |
| 3.1.274408 | JOHN SAMUEL J | ADDRESS REDACTED | | | BNB 0.02<br>CEL 0.123679978018551 | | |
| 3.1.274409 | JOHN SANANIKONE | ADDRESS REDACTED | | | MATIC 124.360743801069 | | |
| 3.1.274410 | JOHN SAND | ADDRESS REDACTED | | | ADA 0.743145027702704<br>BTC 0.000000015163889889<br>USDC 0.010387882729135<br>XLM 0.013312766611208 | | |
| 3.1.274411 | JOHN SANDERS | ADDRESS REDACTED | | | AAVE 0.0874100202541409<br>BCH 0.0484320077903518<br>BTC 0.0383725556600095<br>COMP 0.514942651435403<br>LINK 3.13192247191252<br>LTC 2.0404069511262<br>MANA 83.034921166038<br>MATIC 134.403274123785<br>SNX 11.8997325720565<br>SOL 7.53292875666841<br>USDC 3.29034469109687 | | |
| 3.1.274412 | JOHN SANDS | ADDRESS REDACTED | | | BTC 0.0010727997751933<br>ETH 0.515771612148566 | | |
| 3.1.274413 | JOHN SANNE | ADDRESS REDACTED | | | AVAX 5.238819734375<br>BTC 0.00141021367120061<br>CEL 49.1737335954613<br>USDC 0.00307692307692307 | | |
| 3.1.274414 | JOHN SANTEUFEMIA | ADDRESS REDACTED | | | BTC 0.00697129542202349<br>DOT 10.6649340625038<br>ETH 0.119608607791855<br>MATIC 44.5443930941401<br>USDC 718.803261463062 | | |
| 3.1.274415 | JOHN SANTILLAN | ADDRESS REDACTED | | | ETH 1.42378865978781 | | |
| 3.1.274416 | JOHN SANTOS | ADDRESS REDACTED | | | BTC 0.0344007956799663 | BTC 0.0781145 | |
| 3.1.274417 | JOHN SAPINOSO | ADDRESS REDACTED | | | BCH 0.000016928953405854<br>BSV 0.0206867908212741<br>BTC 0.509761933252365<br>COMP 0.0000164228030571609<br>DOT 28.8281273284224<br>ETH 3.70803099649008<br>MATIC 0.760007620521187<br>MCDAI 0.112173417136332 | | |
| 3.1.274418 | JOHN SAPNO | ADDRESS REDACTED | | | ETH 0.477143821825083<br>MATIC 11250.2504440178 | | |
| 3.1.274419 | JOHN SAPYTA | ADDRESS REDACTED | | | BTC 0.0836149425543407<br>COMP 0.0351998685868518<br>USDC 6.70229863894045 | | |
| 3.1.274420 | JOHN SARGENT | ADDRESS REDACTED | | | AAVE 0.00051628728362936<br>BNT 0.0681372671199297<br>BTC 0.000030527235872718<br>COMP 0.000417264327513978<br>ETH 0.000357786783194324<br>MATIC 0.271557975025362<br>SNX 0.0325755218193427 | BTC 0.000000725805163536<br>ETH 0.00000031704302777 | |
| 3.1.274421 | JOHN SARMIENTO | ADDRESS REDACTED | | | BTC 0.00394255122341085 | | |
| 3.1.274422 | JOHN SARSON | ADDRESS REDACTED | | | BTC 0.000000003854811614<br>CEL 1.09945500998105<br>EOS 0.766487430870659<br>LTC 0.0113309163633315<br>USDC 11.5344210605357 | | |
| 3.1.274423 | JOHN SARTE | ADDRESS REDACTED | | | ADA 5203.26501734003<br>BTC 0.100448889813519<br>CEL 0.0536667031437123<br>DOT 1.23363808952361<br>ETH 3.14000857442079<br>LUNC 10.2278671489501<br>MATIC 1076.62779977376 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274424 | JOHN SATURN SO | ADDRESS REDACTED | | | LTC 0.00010712088593976 | | |
| 3.1.274425 | JOHN SAUGEN | ADDRESS REDACTED | | | BTC 1.30668490776563<br>ETH 21.8594702099864<br>USDC 439.952900845835 | USDC 83.98 | |
| 3.1.274426 | JOHN SAUNDERS | ADDRESS REDACTED | | | BTC 0.00642951996458575<br>MCDAI 42.6391539102487<br>USDC 411.680948579289 | | |
| 3.1.274427 | JOHN SAVAGE JR | ADDRESS REDACTED | | | ADA 0.00269162900788601 | | |
| 3.1.274428 | JOHN SAVIDGE | ADDRESS REDACTED | | | BTC 0.995369711068385<br>ETH 7.0981543387161 | | |
| 3.1.274429 | JOHN SAWDON | ADDRESS REDACTED | | | ADA 537.399552590703<br>BTC 0.00000000961834845<br>CEL 693.041087347832<br>ETH 2.6809468264448<br>LINK 761.82015518598<br>MATIC 5738.66837244313 | | |
| 3.1.274430 | JOHN SAXE | ADDRESS REDACTED | | | BTC 0.000016504917741544<br>SNX 0.00075653853579295 | | |
| 3.1.274431 | JOHN SAYERS | ADDRESS REDACTED | | | BTC 0.000887526676072239<br>SNX 70.830266246158 | | |
| 3.1.274432 | JOHN SCALA | ADDRESS REDACTED | | | BAT 311.961659876573<br>GUSD 217.896696986691<br>LINK 45.1655388348316<br>MANA 1523.90115582959<br>SNX 35.9731707953285<br>ZRX 50.5510501809812 | | |
| 3.1.274433 | JOHN SCALES | ADDRESS REDACTED | | | BTC 0.00154579249475146<br>DASH 1.13481359700462<br>MATIC 125.717828623571<br>XLM 1227.85577584049 | | |
| 3.1.274434 | JOHN SCARBROUGH | ADDRESS REDACTED | | | BTC 0.981971938054922<br>ETH 12.4096402456092<br>SGB 25.5833697303605<br>USDC 2574.41916463823<br>XRP 167.350780137291 | | |
| 3.1.274435 | JOHN SCATCHERD | ADDRESS REDACTED | | | BTC 0.00384311693367243<br>CEL 11.530752959997<br>COMP 0.0509949000915385<br>ETC 2.0390140965665<br>ETH 0.000030345924637193<br>UNI 9.33105209095952<br>XLM 2.20837324655396<br>XRP 2.39186165794717 | | |
| 3.1.274436 | JOHN SCERBO | ADDRESS REDACTED | | | ADA 1132.54959142647<br>BTC 0.00288030690554646<br>ETH 0.260371507383196<br>LINK 55.5392539838525 | | |
| 3.1.274437 | JOHN SCHAEDEL | ADDRESS REDACTED | | | BTC 0.000000271013073328<br>CEL 0.0234664438836538<br>ETH 0.000001040074856774<br>MATIC 1.06315255403231<br>MCDAI 0.0104070934204554 | | |
| 3.1.274438 | JOHN SCHALDACH | ADDRESS REDACTED | | | BTC 0.000000290864095459 | BTC 0.000000696409535676 | |
| 3.1.274439 | JOHN SCHANNE | ADDRESS REDACTED | | | AAVE 0.000282628179421185<br>BAT 0.0146479159240249<br>BTC 0.242289138312055<br>CEL 0.0904738099226818<br>ETH 1.37118948428538<br>LINK 0.0128703547449574<br>MANA 0.0218358359302544<br>MATIC 478.13773237457<br>PAXG 0.000097058038513385<br>UNI 0.00140258733124202<br>USDC 0.0082440863372536 | | |
| 3.1.274440 | JOHN SCHEMPF | ADDRESS REDACTED | | | BTC 0.000011041946522477<br>CEL 1.14128903868152 | | |
| 3.1.274441 | JOHN SCHENKELBERG | ADDRESS REDACTED | | | ADA 674.210253340877<br>BCH 0.0466151540019979<br>BTC 0.3874635022578<br>DOT 4.12990881715533<br>ETH 0.900202743746533<br>LINK 1.8974052158004<br>LTC 1.08475211579788 | | |
| 3.1.274442 | JOHN SCHEURICH | ADDRESS REDACTED | | | USDC 0.249335450296526 | | |
| 3.1.274443 | JOHN SCHIBLI | ADDRESS REDACTED | | | BTC 0.000037749897844999<br>USDC 0.0412390933057216 | | BTC 0.0255721004152469<br>USDC 0.00000085451377454 |
| 3.1.274444 | JOHN SCHICHTEL | ADDRESS REDACTED | | | DOT 32.6779487380604<br>GUSD 0.690599819820604<br>USDC 0.00583562240528534 | | |
| 3.1.274445 | JOHN SCHLANBUSCH | ADDRESS REDACTED | | | ADA 2055.70045650665<br>BTC 0.284753778829715<br>DOT 17.8579248806635<br>ETH 1.05650415698686<br>MATIC 362.414311261836<br>USDC 55418.8646109233 | | |
| 3.1.274446 | JOHN SCHLEGEL | ADDRESS REDACTED | | | BTC 0.188527247193374<br>ETH 0.548840480142036 | | |
| 3.1.274447 | JOHN SCHLEIFER | ADDRESS REDACTED | | | BCH 0.000143911672389888<br>BSV 0.116682450139773<br>BTC 0.113155091721016<br>CEL 125.219208474566<br>ETH 1.13377290505499<br>UNI 5.20376370558114<br>USDC 221.776361747037<br>XLM 17.9627498027871 | BTC 0.0105658 | |
| 3.1.274448 | JOHN SCHLICHER | ADDRESS REDACTED | | | ADA 595.225740050041<br>BTC 0.000135647080262222<br>ETH 0.197101411849911<br>MATIC 76.2733897409615 | | |
| 3.1.274449 | JOHN SCHMIDT | ADDRESS REDACTED | | | BTC 1.08725122231571<br>CEL 5483.05971382513<br>ETH 20.4362908697174<br>LINK 2755.9868887042<br>MCDAI 30.3316602914352<br>SOL 7.05128085<br>USDC 20141.8353313829<br>XLM 0.0000000466440657049999<br>XRP 0.000000296621307425999 | | |
| 3.1.274450 | JOHN SCHMIDT | ADDRESS REDACTED | | | BTC 0.196533002975225<br>MCDAI 0.434464836956068 | BTC 0.0033379040794442<br>USDC 25.366 | |
| 3.1.274451 | JOHN SCHNEID | ADDRESS REDACTED | | | BTC 0.00940160816512758<br>ETH 0.833081718100489<br>XLM 27.0771020373788 | ETH 0.200545521 | |
| 3.1.274452 | JOHN SCHNELL | ADDRESS REDACTED | | | BTC 0.12138286370029<br>ETH 2.36805038120576<br>MATIC 198.165985664851<br>USDC 1580.4928926078 | | |
| 3.1.274453 | JOHN SCHNITTGER | ADDRESS REDACTED | | | BTC 0.00153670353851085<br>MATIC 0.50159936272407 | | |
| 3.1.274454 | JOHN SCHNOEBELEN | ADDRESS REDACTED | | | ETH 0.00298066791269495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274455 | JOHN SCHOFIELD | ADDRESS REDACTED | | | ETH 0.157980664276245 | | |
| 3.1.274456 | JOHN SCHOLFIELD | ADDRESS REDACTED | | | BTC 0.885802481120717 | | |
| 3.1.274457 | JOHN SCHOONOVER | ADDRESS REDACTED | | | BTC 0.000015592159934253<br>SNX 0.0520800878551716<br>UNI 0.000648135918916827 | | |
| 3.1.274458 | JOHN SCHOPPE | ADDRESS REDACTED | | | BTC 0.000045273577660206<br>ETH 0.000133899388513976<br>MATIC 0.532784213713747<br>MCDAI 0.638114579842234<br>UNI 2.96559510583126 | | |
| 3.1.274459 | JOHN SCHOUTEN | ADDRESS REDACTED | | | BNB 5.14844455708086<br>BTC 0.162400401841524<br>DOT 66.1484045815561<br>ETH 3.08827198475706<br>LINK 69.5778826236339<br>LUNC 42.0343013844473<br>MATIC 1996.71420471898<br>SOL 0.0183771333956207 | | |
| 3.1.274460 | JOHN SCHRODER | ADDRESS REDACTED | | | AAVE 0.00209244041613322<br>BCH 0.00363544518685253<br>BTC 0.000518583119120178<br>DOT 0.299544073914913<br>ETH 0.00148857234419132<br>MATIC 1.60554052141694<br>PAXG 20.7242544741536<br>SOL 0.0359896864298803<br>USDC 5.48160420684981 | | BTC 0.000000680876903934<br>DOT 0.00000038354448195<br>ETH 0.000000658946118258<br>MATIC 0.000289747142094102<br>SOL 34.6177621601936 |
| 3.1.274461 | JOHN SCHROEDER | ADDRESS REDACTED | | | BTC 0.0591395720922594 | | |
| 3.1.274462 | JOHN SCHROEDER | ADDRESS REDACTED | | | BTC 0.0123465361066242 | | |
| 3.1.274463 | JOHN SCHROEDER | ADDRESS REDACTED | | | ADA 0.154495935549532<br>AVAX 1.81874799125151<br>BTC 0.0752179192476983<br>DOGE 202.373130291733<br>DOT 21.8753828463431<br>MATIC 118.38758914189<br>SOL 0.000846348033248833<br>USDC 1.7054623510649 | ADA 0.000000727678872457 | |
| 3.1.274464 | JOHN SCHROEDER | ADDRESS REDACTED | | | ETH 0.0251867429599512 | | |
| 3.1.274465 | JOHN SCHUCHARD | ADDRESS REDACTED | | | BTC 0.000048752557859858<br>ETH 0.00561445974040082<br>LINK 61.8527600126274<br>UNI 411.473653426589<br>XLM 30507.5919295532 | | |
| 3.1.274466 | JOHN SCHUCK | ADDRESS REDACTED | | | BNT 0.0260367990669812<br>BTC 0.103216937905181<br>DOT 10.814999312639<br>EOS 0.0729968841577289<br>ETH 0.707860735771888<br>MATIC 516.760736235875<br>OMG 0.000231363206072714<br>PAXG 0.000132896495861627<br>SNX 0.0181952438976393<br>USDC 0.207460140222222<br>ZEC 3.1894396465053 | | |
| 3.1.274467 | JOHN SCHULZ | ADDRESS REDACTED | | | ADA 2.76136847954973<br>BTC 0.000000539204019074<br>DOT 0.215502166533254<br>EOS 10.5347949165921<br>MATIC 5.61908714980862 | ADA 7250.09980005205<br>BTC 0.000891816089159652<br>DOT 259.288504470209<br>EOS 726.2272<br>MATIC 8357.97039982032 | |
| 3.1.274468 | JOHN SCHUMAN | ADDRESS REDACTED | | | BTC 0.478968652917739<br>ETH 4.74932778554915<br>LINK 0.0431824860392969<br>MATIC 1054.54549058628<br>USDC 0.000239408251886716 | | |
| 3.1.274469 | JOHN SCHUSTER | ADDRESS REDACTED | | | ZRX 15.0358915154594 | | |
| 3.1.274470 | JOHN SCHWINLER-WAGNER | ADDRESS REDACTED | | | BTC 0.00142685617278793<br>LTC 0.00375867985709926<br>MATIC 7640.74747056978<br>USDC 26.4745652082478 | USDC 0.000000555082341627 | |
| 3.1.274471 | JOHN SCIALES | ADDRESS REDACTED | | | BTC 0.000116919142220965 | | |
| 3.1.274472 | JOHN SCIANNA | ADDRESS REDACTED | | | BCH 0.0177106011101163<br>BTC 0.000514106937904683<br>CEL 54.0551310369189<br>USDC 0.000000048278480104 | | |
| 3.1.274473 | JOHN SCISM | ADDRESS REDACTED | | | BTC 0.000006848192269998<br>CEL 0.476952938746538<br>EOS 1.39083190406956<br>ETH 0.000506809263336297<br>LTC 0.000908113503450675<br>USDC 6.57953278224021<br>XLM 183.543056300756 | | |
| 3.1.274474 | JOHN SCOLA | ADDRESS REDACTED | | | ADA 1.32764863495404<br>BTC 0.000001260690989526<br>ETH 0.000811746157077979<br>LINK 0.11461118230896 | | |
| 3.1.274475 | JOHN SCOLA | ADDRESS REDACTED | | | ADA 1.79996492646007<br>BTC 0.000100214691871561<br>ETH 0.00273506847561766<br>LINK 0.309126436376306<br>MATIC 4.5177545658438<br>USDC 0.0552905024361952 | BTC 0.0679357515147394<br>ETH 0.000000042722073989<br>USDC 0.00932387531074202 | |
| 3.1.274476 | JOHN SCOTT | ADDRESS REDACTED | | | BTC 0.00105205745828877<br>CEL 0.0209391949056082<br>ETH 0.000356127650806253<br>LINK 0.0171224103724403 | | |
| 3.1.274477 | JOHN SCOTT | ADDRESS REDACTED | | | CEL 1.06677019665087 | | |
| 3.1.274478 | JOHN SCOTT | ADDRESS REDACTED | | | CEL 1.11857808663665 | | |
| 3.1.274479 | JOHN SCOTT HILL | ADDRESS REDACTED | | | ADA 26.2499952716517<br>BTC 1.01631661591025<br>DOT 0.0112446322369102<br>ETH 25.8808977265249<br>MATIC 25890.758549738<br>MCDAI 0.000025913524185696<br>SNX 0.000195727310764254<br>USDC 70.0368900114274<br>XLM 0.0293668224169754 | CEL 47.7952197795154 | |
| 3.1.274480 | JOHN SCOTT LUCAS | ADDRESS REDACTED | | | BTC 0.0449217959174716<br>CEL 91.0623036512289<br>DOT 10.2416495323066<br>ETH 0.554300751979916<br>MATIC 509.809197789527<br>PAXG 1.0211736914977<br>USDC 0.000196783505284371 | USDC 0.317666105685071 | |
| 3.1.274481 | JOHN SCOTT PREVITERA | ADDRESS REDACTED | | | BTC 0.000990888091553315<br>LINK 49.4963862195752 | | |
| 3.1.274482 | JOHN SCOTT RENNOLDS | ADDRESS REDACTED | | | BTC 0.011051228638519<br>ETH 0.00169316618838156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274483 | JOHN SCOTT WOODALL | ADDRESS REDACTED | | | ADA 5745.62392712007<br>BTC 0.00118328055384643<br>ETH 22.0779339690373<br>MATIC 2754.55517643738<br>SOL 70.952325403098<br>USDC 10341.3055042503 | | |
| 3.1.274484 | JOHN SCULL | ADDRESS REDACTED | | | ETH 0.000000263282164606 | | |
| 3.1.274485 | JOHN SCULLY | ADDRESS REDACTED | | | BAT 2550.2839626842<br>BTC 0.00129151438009877<br>COMP 2.25151987318158<br>EOS 2120.35153487891<br>ETC 128.954702812456<br>KNC 425.977467186662<br>MANA 182.060129136314<br>OMG 366.692907262695<br>UMA 34.2706919817862<br>UNI 208.888203071499<br>XLM 4967.74732597079<br>ZRX 219.80638213634 | | |
| 3.1.274486 | JOHN SCURFIELD | ADDRESS REDACTED | | | BTC 0.25436859500463<br>ETH 2.766457507499<br>MATIC 131.931368409937<br>USDC 172.267313549124 | USDC 100 | |
| 3.1.274487 | JOHN SEAL | ADDRESS REDACTED | | | BTC 0.000022472306611174 | BTC 0.00000000171936028 | |
| 3.1.274488 | JOHN SEAMAN | ADDRESS REDACTED | | | ETH 3.2188394668589 | | |
| 3.1.274489 | JOHN SEAN SHULTIS | ADDRESS REDACTED | | | BTC 0.598046026334473<br>ETH 0.570395407855542 | | |
| 3.1.274490 | JOHN SEBIK | ADDRESS REDACTED | | | USDC 7.06087452684045 | | |
| 3.1.274491 | JOHN SEBIK | ADDRESS REDACTED | | | 1INCH 264.817637999593<br>AAVE 1.79256058246452<br>BAT 0.241623929877465<br>BNT 1894.43712597347<br>BTC 0.0251403441842952<br>CEL 260.689084121442<br>DASH 0.00653448529024275<br>DOT 0.114451285006704<br>EOS 0.0613280662054794<br>ETH 0.351217299707608<br>KNC 0.0221773631549747<br>LINK 0.0421824683557461<br>MANA 0.011419042269757<br>MATIC 473.320715396224<br>MCDAI 0.252644251481195<br>SNX 47.0606847311744<br>SUSHI 56.7876544815358<br>UMA 0.0324107991281409<br>UNI 15.7015740080421<br>USDC 0.003623437437335<br>ZEC 0.0201383702441341 | BTC 0.000000446930482712<br>CEL 23.1535225653174<br>DOT 0.000000000004853606<br>ETH 0.000083498339344563<br>LINK 10.67135426<br>USDC 1.427669 | |
| 3.1.274492 | JOHN SEDUNOV | ADDRESS REDACTED | | | BTC 0.0128641410542248<br>ETH 0.160958827915477<br>LTC 2.09972389867038<br>USDC 1041.00209407359<br>XRP 74.98 | ADA 47.1 | |
| 3.1.274493 | JOHN SEETO | ADDRESS REDACTED | | | CEL 0.699962471988737 | | |
| 3.1.274494 | JOHN SEGGMAN | ADDRESS REDACTED | | | BTC 0.000000765208071013<br>ETH 0.000996490912523793<br>USDC 0.00897583841869154<br>XLM 197.387473828809 | | |
| 3.1.274495 | JOHN SEIFLEIN | ADDRESS REDACTED | | | BTC 0.000029277839617628<br>ETH 0.000621297469960086 | | BTC 0.0000000087415518 |
| 3.1.274496 | JOHN SEINER | ADDRESS REDACTED | | | BTC 0.00117649844640232<br>CEL 0.656500712474659 | | |
| 3.1.274497 | JOHN SEITMAN | ADDRESS REDACTED | | | BTC 0.000958363647640891<br>USDC 553.215935413509 | | |
| 3.1.274498 | JOHN SEITTERS | ADDRESS REDACTED | | | BTC 0.00055920112760095<br>ETH 0.00272830025114941 | | |
| 3.1.274499 | JOHN SEKERES | ADDRESS REDACTED | | | CEL 16.8182077885522 | | |
| 3.1.274500 | JOHN SEMINATORE | ADDRESS REDACTED | | | ADA 344.756264056576<br>BTC 0.113185115476977<br>BUSD 55.1361219125063<br>CEL 9.16530256134702<br>DOT 12.9543329573419<br>ETH 0.00182286115971616<br>MATIC 204.952589882398<br>USDT ERC20 29.2879361389373 | | |
| 3.1.274501 | JOHN SERAFIN | ADDRESS REDACTED | | | USDC 5458.79488030277 | | |
| 3.1.274502 | JOHN SEUNG CHANG | ADDRESS REDACTED | | | BTC 3.08206416454918<br>DOT 591.562461681983<br>LINK 6132.13793378368<br>MANA 0.00810740590438947<br>MATIC 0.387932443734234<br>SOL 0.00700946266182821<br>USDC 0.000720479024119503 | SOL 0.00472482304947962<br>USDC 0.00750561429108018 | |
| 3.1.274503 | JOHN SEW HOY | ADDRESS REDACTED | | | ADA 0.000000424657534247<br>BNB 0.000000000769329271<br>BTC 0.000000006874423324<br>CEL 1106.72693662318<br>DOT 0.00000000004270481<br>USDT ERC20 17400.0000005594<br>XRP 0.000000997776537698 | | |
| 3.1.274504 | JOHN SHACKFORD | ADDRESS REDACTED | | | BTC 0.00198102370386053 | | |
| 3.1.274505 | JOHN SHAKES | ADDRESS REDACTED | | | BTC 0.00841400921316297 | | |
| 3.1.274506 | JOHN SHANDRA JR | ADDRESS REDACTED | | | BTC 0.000029351832654516 | BTC 0.00000000416468903 | |
| 3.1.274507 | JOHN SHANNON MARRS | ADDRESS REDACTED | | | ADA 2856.13995517517<br>ETH 0.00166539333770312<br>SGB 335.38228549618<br>SNX 22.333392870054 | | |
| 3.1.274508 | JOHN SHARP | ADDRESS REDACTED | | | AAVE 0.264367352549872<br>BAT 77.9892449743526<br>BTC 0.0230455753125827<br>COMP 0.146878874951006<br>ETH 0.000512719249565583<br>LINK 9.32813977632128<br>UNI 1.86381179525314<br>USDC 0.108911526311366 | | |
| 3.1.274509 | JOHN SHARY | ADDRESS REDACTED | | | AAVE 1.07603029323488<br>ADA 227.398874184886<br>BTC 0.006769775065518<br>DASH 1.06246945646531<br>LINK 30.4855744453709<br>MATIC 762.61581894679<br>SNX 26.5446558334252<br>USDC 0.340263773518484 | BTC 0.006712<br>USDC 212.570342246988 | |
| 3.1.274510 | JOHN SHAW | ADDRESS REDACTED | | | BTC 0.0000272608011194899 | BTC 0.000000137829114223 | |
| 3.1.274511 | JOHN SHAW | ADDRESS REDACTED | | | USDC 43693.8729525497 | | |
| 3.1.274512 | JOHN SHEA CALLAGHAN | ADDRESS REDACTED | | | BTC 1.01560354070464<br>ETH 12.0108643853331<br>LINK 50.3562960682314 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274513 | JOHN SHEARMAN | ADDRESS REDACTED | | | BTC 0.4587467499302<br>CEL 14164.6451924706<br>DOT 106.915027037516<br>ETH 16.2628503099952<br>USDC 11.7424592831495<br>USDT ERC20 1628.60630477241 | | |
| 3.1.274514 | JOHN SHEARON | ADDRESS REDACTED | | | CEL 0.00253899490358763<br>SNX 0.403162827437842 | | |
| 3.1.274515 | JOHN SHEEHAN | ADDRESS REDACTED | | | AAVE 0.0017889832736037<br>ADA 24.5047716557505<br>BTC 0.0770051201266088<br>CEL 153.264408088646<br>DOT 8.49416217482878<br>EOS 8.8176<br>ETH 1.52435322060355<br>LINK 41.6248983092015<br>MATIC 1082.59050433154<br>SGB 129.1805<br>SNX 39.4825397203702<br>UNI 0.00051116<br>USDC 62.6555040912798<br>XRP 864.294697654155 | | |
| 3.1.274516 | JOHN SHEEHYI | ADDRESS REDACTED | | | CEL 0.00407959025573325 | | |
| 3.1.274517 | JOHN SHEETS | ADDRESS REDACTED | | | BTC 0.0352876988823234<br>ETH 0.538387510732663 | | |
| 3.1.274518 | JOHN SHEFF | ADDRESS REDACTED | | | ETH 1.55542748271335 | | |
| 3.1.274519 | JOHN SHELLEY | ADDRESS REDACTED | | | CEL 0.011873475596276<br>ETH 0.000060540414529391<br>MATIC 0.297599468273959<br>XRP 0.0359120066917218 | | |
| 3.1.274520 | JOHN SHELTON | ADDRESS REDACTED | | | BTC 0.00323837543188483<br>USDC 0.98346222498272 | | |
| 3.1.274521 | JOHN SHENODA | ADDRESS REDACTED | | | BTC 0.00113114287384724<br>EOS 105.064017794771 | | |
| 3.1.274522 | JOHN SHERMAN | ADDRESS REDACTED | | | BTC 0.0179262652039547 | | |
| 3.1.274523 | JOHN SHI | ADDRESS REDACTED | | | USDC 34.7422698897609 | | |
| 3.1.274524 | JOHN SHIM | ADDRESS REDACTED | | | AAVE 10.4198397563638<br>ADA 204.588261480748<br>AVAX 61.1938570257994<br>BTC 0.000382511490388667<br>ETH 0.0115518825997986<br>USDC 0.251978869941318 | AVAX 5.21605856308937<br>BTC 0.000000000544627735 | |
| 3.1.274525 | JOHN SHINDEL | ADDRESS REDACTED | | | BTC 0.00108500531509355<br>USDC 523.433931415847 | | |
| 3.1.274526 | JOHN SHIPMAN | ADDRESS REDACTED | | | USDC 368.517541400756 | | |
| 3.1.274527 | JOHN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.485884292406359<br>ETH 1.18642360539008<br>LINK 0.0012230723166395<br>USDC 36849.2685349277 | | |
| 3.1.274528 | JOHN SHORT | ADDRESS REDACTED | | | AVAX 0.029274533453152<br>BTC 0.000287840007238137<br>ETH 0.00340760979601697<br>MATIC 1.13286755889374 | BTC 0.000000000328610448 | |
| 3.1.274529 | JOHN SHOUSE | ADDRESS REDACTED | | | BTC 0.00059963380854687<br>USDC 39.9806087100855 | | |
| 3.1.274530 | JOHN SHULTIS | ADDRESS REDACTED | | | BTC 0.200600976824878<br>ETH 0.695031866784729 | | |
| 3.1.274531 | JOHN SHUMAKER | ADDRESS REDACTED | | | BTC 0.000754172583518029<br>ETH 0.0363541458204353<br>LINK 3.25214373145104<br>XLM 190.795517846249 | | |
| 3.1.274532 | JOHN SIAH | ADDRESS REDACTED | | | BTC 0.000003582171801306<br>CEL 0.000703246633695293<br>EOS 4.07325864380268<br>ETH 0.000020884783179448<br>OMG 0.103198592422438<br>USDC 30.8495340629903<br>XLM 0.187624143244248 | | |
| 3.1.274533 | JOHN SIBERT | ADDRESS REDACTED | | | BTC 0.000010372757514021<br>ETH 0.108510886583139<br>ZRX 32.9510503419039 | | |
| 3.1.274534 | JOHN SICHAK | ADDRESS REDACTED | | | BTC 2.8651767720105<br>ETH 22.4891815870008<br>MCDAI 42.357049712255 | BTC 0.69 | |
| 3.1.274535 | JOHN SIDRAK | ADDRESS REDACTED | | | BTC 0.000000874555787888<br>CEL 641.957951079847<br>USDC 6295.313656<br>UST 10006.3872013141 | | |
| 3.1.274536 | JOHN SIERCHIO | ADDRESS REDACTED | | | BTC 0.0000226519808035279 | | |
| 3.1.274537 | JOHN SIFF | ADDRESS REDACTED | | | BTC 0.000438224195690769 | | |
| 3.1.274538 | JOHN SIKALIAS | ADDRESS REDACTED | | | BTC 0.000000149499381008<br>CEL 43.5906238485511<br>DOT 0.0215161014917229<br>ETH 0.00000013<br>MANA 17.60561864<br>USDT ERC20 0.000087<br>XRP 0.615756622970191 | | |
| 3.1.274539 | JOHN SILER | ADDRESS REDACTED | | | BTC 0.0000248100803625552<br>CEL 5.27044021256693 | | |
| 3.1.274540 | JOHN SILKEY | ADDRESS REDACTED | | | BCH 0.0021070814796094<br>BTC 0.000106873381634013<br>CEL 1.14345570639997<br>ETH 0.0025244870245492<br>LTC 0.000010076534388329<br>USDC 0.013497267556129<br>USDT ERC20 4.78676248383306 | BTC 0.000000820289840226<br>ETH 0.000005837643327593<br>LTC 0.0272858335142405<br>USDC 0.00552400025760208<br>USDT ERC20 0.00191825621661073 | |
| 3.1.274541 | JOHN SILVA | ADDRESS REDACTED | | | BTC 0.000234206828066184<br>ETH 0.000057512535640646<br>LTC 0.0146550623668964<br>MANA 1.96673658198239<br>UNI 0.00558595305055192<br>XLM 3.17847284066233 | | |
| 3.1.274542 | JOHN SILVESTRO | ADDRESS REDACTED | | | BTC 0.258926209307132<br>XLM 1084.779154892 | | |
| 3.1.274543 | JOHN SIMENTAL | ADDRESS REDACTED | | | BTC 0.000048388069044935<br>ETH 0.000956520515776069<br>MATIC 0.0673389168020843<br>USDC 1.23591481760968 | | |
| 3.1.274544 | JOHN SIMMONS | ADDRESS REDACTED | | | BTC 0.0699576766220213<br>ETH 0.33158336915417 | | |
| 3.1.274545 | JOHN SIMMONS | ADDRESS REDACTED | | | CEL 3665.52974120749 | | |
| 3.1.274546 | JOHN SIMMS | ADDRESS REDACTED | | | ADA 153.762997523421<br>BTC 0.0104695285167475<br>LINK 32.0087140617287<br>LTC 2.33042900814333 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274547 | JOHN SIMMS | ADDRESS REDACTED | | | ADA 3817.86595155543<br>BTC 1.33325720793316<br>DOT 346.639166797335<br>ETH 4.83172923300524<br>LINK 37.7252423232656<br>MATIC 1549.31656248003 | | |
| 3.1.274548 | JOHN SIMON | ADDRESS REDACTED | | | XRP 0.20751920457777 | | |
| 3.1.274549 | JOHN SIMONS | ADDRESS REDACTED | | | ETH 0.000030549027837425<br>USDC 0.0331726774558048 | | |
| 3.1.274550 | JOHN SIMONS | ADDRESS REDACTED | | | AAVE 1.39117414262777<br>AVAX 7.86685002445334<br>BAT 1059.13859889035<br>BNT 207.53039391742<br>BTC 0.0185572528813579<br>COMP 2.24764326761046<br>DASH 5.31215586480363<br>DOT 25.3987156920178<br>EOS 103.588299221468<br>MATIC 1222.89625656673<br>OMG 0.0358246878319952<br>SGB 1512.25688235799<br>SNX 428.164581231843<br>UNI 44.8633073819878<br>USDC 23.3462555912081<br>XLM 791.309239713138<br>ZEC 9.15203709401769<br>ZRX 8480.76980587818 | AVAX 3.59972827657346<br>USDC 0.000000127503852256 | |
| 3.1.274551 | JOHN SIMPSON | ADDRESS REDACTED | | | BTC 0.000000004213375665<br>CEL 58.5663415645104<br>DASH 0.00575365637631055<br>USDC 0.981158468696583<br>USDT ERC20 0.000000762210012208 | | |
| 3.1.274552 | JOHN SIMPSON | ADDRESS REDACTED | | | BTC 0.331656012349722<br>CEL 23.1646825776148<br>ETH 0.00230983046750883 | | |
| 3.1.274553 | JOHN SIMSAN THAVITHRAJ | ADDRESS REDACTED | | | BNB 1.1345<br>BTC 0.00111869696005933<br>CEL 0.355079632112407 | | |
| 3.1.274554 | JOHN SINGLETON | ADDRESS REDACTED | | | ADA 0.0650019229268098<br>BTC 0.00000120991609573699<br>USDC 1462.54250691169 | ADA 0.000000965550893458<br>BTC 0.000000002090595341 | |
| 3.1.274555 | JOHN SIRIANNI | ADDRESS REDACTED | | | BTC 0.000000161685011936<br>ETH 1.04406001191892<br>LINK 0.115445359850032<br>MATIC 434.609450842688<br>SOL 1.13737422244095<br>USDC 4.52178790557845 | BTC 0.000310154158501331 | |
| 3.1.274556 | JOHN SIRMOPOULOS | ADDRESS REDACTED | | | AVAX 7.9017512496062<br>MATIC 198.83920091585 | | |
| 3.1.274557 | JOHN SIROIS | ADDRESS REDACTED | | | BTC 0.000455378047913864 | BTC 0.00170482 | |
| 3.1.274558 | JOHN SISCO | ADDRESS REDACTED | | | ADA 42.0815528883315<br>BTC 0.016501102699845<br>COMP 0.000085854503265541<br>DOT 1.57202212697205<br>ETH 0.000386839183105131<br>LTC 2.42018229934348<br>MATIC 194.367468385467<br>USDC 106.82023184789 | | |
| 3.1.274559 | JOHN SJÖBERG | ADDRESS REDACTED | | | BTC 0.000119878302419098<br>CEL 572.837765764849<br>ETH 2<br>LINK 101<br>USDC 0.43526 | | |
| 3.1.274560 | JOHN SKALLA | ADDRESS REDACTED | | | USDC 1134.08573950206 | | |
| 3.1.274561 | JOHN SKEAD | ADDRESS REDACTED | | | BTC 0.0364313944507478<br>ETH 3.20002614457914 | | |
| 3.1.274562 | JOHN SKIDMORE | ADDRESS REDACTED | | | BTC 0.000000728844986822<br>DOT 0.482806944706651<br>MATIC 23.7500042326094<br>SNX 1.60387278494968<br>USDC 4.90068307852796 | | |
| 3.1.274563 | JOHN SKINNER | ADDRESS REDACTED | | | AVAX 0.0087688433577697<br>BTC 0.000102355259487108<br>ETH 0.00300252693463184<br>LUNC 30.9058172891759<br>SGB 148.589327862112<br>SNX 15.0486141359062<br>XRP 0.425696032948684 | AVAX 15.4984366176431<br>BTC 0.000000688178683755 | |
| 3.1.274564 | JOHN SKOLAUT | ADDRESS REDACTED | | | BTC 0.106683817790457<br>DASH 6.30916119770854<br>EOS 690.601006076869<br>ETH 0.19755829653085<br>LINK 32.9809921237726 | | |
| 3.1.274565 | JOHN SKOTTS | ADDRESS REDACTED | | | BTC 0.00000000005276845<br>CEL 106.233078978863 | | |
| 3.1.274566 | JOHN SLACK | ADDRESS REDACTED | | | BTC 0.000001940429082572<br>CEL 418.451252833154<br>ETH 0.00474135519358376<br>USDC 0.0174543738041518 | BTC 0.000000315026986101<br>ETH 0.000000833210183949<br>USDC 7.5 | |
| 3.1.274567 | JOHN SLACK | ADDRESS REDACTED | | | BTC 0.00290676305031599<br>USDT ERC20 550.163287850644 | | |
| 3.1.274568 | JOHN SLAPPY JR | ADDRESS REDACTED | | | BTC 0.000000302209591903<br>CEL 0.0954057259153215<br>DOT 140.307816110638<br>ETH 1.02277875531043<br>LINK 0.0211075109521532<br>LUNC 41.6715111295987<br>MATIC 19055.2461727382<br>ZEC 0.0165457095170113 | ZEC 0.00004691 | |
| 3.1.274569 | JOHN SLATTERY | ADDRESS REDACTED | | | BTC 0.388222885582829<br>DOGE 31670.0543143656<br>DOT 15.8696175759236<br>EOS 0.150831718244868<br>LINK 0.00343094297098125<br>MATIC 1782.17651004155<br>SNX 0.177389568041762<br>USDC 945.430121507583<br>XLM 0.163174022970953 | | |
| 3.1.274570 | JOHN SLAUGHTER | ADDRESS REDACTED | | | CEL 1.06531010727578 | | |
| 3.1.274571 | JOHN SLAVENS | ADDRESS REDACTED | | | ADA 514.558989350397<br>BTC 0.0131183920954345<br>XLM 66.5599138132807 | | BTC 0.00063058 |
| 3.1.274572 | JOHN SLAZAS | ADDRESS REDACTED | | | ETH 0.00986182869048566<br>MATIC 0.038252133061195<br>USDC 55.6508231574371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274573 | JOHN SLOAN | ADDRESS REDACTED | | | BTC 0.000707798701572048<br>CEL 1.46186050880207<br>ETH 0.00324744035572352<br>LINK 0.101452912428752<br>MATIC 20.2346948488402<br>SNX 25.7542080674182 | | |
| 3.1.274574 | JOHN SLOAN | ADDRESS REDACTED | | | CEL 497.151963199444 | | |
| 3.1.274575 | JOHN SLOUGH II | ADDRESS REDACTED | | | ADA 2.02681795194698<br>BTC 0.233579535998118<br>DASH 0.00268785339499525<br>DOT 0.200326236523041<br>ETH 0.00113267235054411<br>SOL 118.083519016986<br>USDC 3200.15992651643<br>ZEC 0.0036630246852636 | BTC 0.60297891<br>DOT 0.000771884716452865 | |
| 3.1.274576 | JOHN SLUTY | ADDRESS REDACTED | | | BTC 2.94347718619316<br>ETH 67.9271563331196 | | BTC 5.47908334 |
| 3.1.274577 | JOHN SMALL | ADDRESS REDACTED | | | BTC 0.000046448442195479<br>MATIC 9.01135028247204 | | BTC 0.000000008490898801 |
| 3.1.274578 | JOHN SMEDLEY | ADDRESS REDACTED | | | CEL 3.48804262491251 | | |
| 3.1.274579 | JOHN SMEETON | ADDRESS REDACTED | | | BTC 0.000896232792106338 | | |
| 3.1.274580 | JOHN SMILEK | ADDRESS REDACTED | | | ETH 12.7381978218979<br>XRP 2181.0662256825 | | |
| 3.1.274581 | JOHN SMITH | ADDRESS REDACTED | | | BTC 0.139794243048541<br>EOS 0.0267254581396815<br>ETH 0.000021143290894228<br>LINK 0.0259788868518458<br>MCDAI 0.102205204809731<br>USDC 24.53207876794 | | USDC 1 |
| 3.1.274582 | JOHN SMITH | ADDRESS REDACTED | | | BTC 0.0997785753138991<br>CEL 4302.62318354153<br>ETH 0.000002566192798902<br>LINK 0.113246341216198<br>OMG 0.000003117709965476<br>PAXG 0.0125902251442789<br>XLM 0.0000088 | | |
| 3.1.274583 | JOHN SMITH | ADDRESS REDACTED | | | BTC 0.000471436359078738<br>CEL 0.125159216678024<br>ETH 0.000296815715066191 | | |
| 3.1.274584 | JOHN SMITH | ADDRESS REDACTED | | | BTC 0.000000256030658974<br>USDC 0.00767789843445496 | | |
| 3.1.274585 | JOHN SMITH | ADDRESS REDACTED | | | 1INCH 1.79720300581887<br>AAVE 0.0671712129414996<br>ADA 23.2099794088737<br>BTC 0.00368487272074003<br>CEL 8210.12974172241<br>ETH 0.0355334089864111<br>LINK 2.12948974417852<br>LUNC 0.122991059537049<br>MATIC 10203.9866804648<br>SGB 4681.06680517666<br>SNX 0.907374184498855<br>UNI 0.604703798136366<br>USDC 3.59002681634459<br>XLM 1038.50475590868<br>XRP 1028.4853911204 | ADA 0.00000031637995889<br>LUNC 0.000003024092774 75 | |
| 3.1.274586 | JOHN SMITH | ADDRESS REDACTED | | | ADA 0.0122135591036615<br>AVAX 0.00000701944121642<br>BTC 0.000006274942363353<br>DOT 0.00101274855011594<br>ETH 0.00000245553590259<br>LINK 0.00317776215777094<br>LTC 0.00726755228707908<br>MATIC 145.570430192403<br>SNX 0.0405799820822062<br>SOL 0.000003566775709355<br>USDC 0.122194164466827 | | |
| 3.1.274587 | JOHN SMITH | ADDRESS REDACTED | | | ADA 26.8157028744982 | | |
| 3.1.274588 | JOHN SMITH | ADDRESS REDACTED | | | 1INCH 194.684537084815<br>AAVE 8.09406316709801<br>BAT 3442.71187606653<br>BTC 1.00205811061076<br>COMP 2.3256119279333<br>DASH 7.58054671130095<br>DOT 29.4737214515682<br>ETH 29.6305247023051<br>LINK 28.5372767572721<br>MATIC 1234.20205089802<br>SNX 82.2565865569661<br>SUSHI 84.0148481860742<br>UNI 215.919676464992<br>USDC 6208.59015157908<br>XTZ 335.970896118773<br>ZEC 10.984900998183 | | |
| 3.1.274589 | JOHN SMITH | ADDRESS REDACTED | | | ADA 316.507739175611<br>AVAX 10.7331841256473<br>BTC 0.109006365829151<br>MATIC 133.750434487511<br>USDC 941.370017128851 | AVAX 1.22512597711528 | |
| 3.1.274590 | JOHN SMITH | ADDRESS REDACTED | | | BTC 0.000294172551997074<br>XLM 12.9335795204935 | | |
| 3.1.274591 | JOHN SMITH | ADDRESS REDACTED | | | AAVE 0.000551245488866516<br>BTC 0.000021196867716351<br>CEL 0.367478237856744<br>DOT 0.043028811742909<br>ETH 0.000232769832114648<br>LINK 0.00254257971140453 | | |
| 3.1.274592 | JOHN SMYTH | ADDRESS REDACTED | | | BAT 1008.99292683247<br>BTC 0.101072245311171<br>DASH 0.00987339291210328<br>ETH 2.82908254695933<br>TCAD 5641.25887436142<br>USDC 10126.4190854802 | | |
| 3.1.274593 | JOHN SNYDER | ADDRESS REDACTED | | | AVAX 13.6233930914261<br>BTC 0.000195877181223142<br>ETH 0.00239278480869887<br>LINK 21.354827627304<br>USDC 318.681133945586 | BTC 0.000088785754271789<br>ETH 0.000000890270109371 | |
| 3.1.274594 | JOHN SNYDER | ADDRESS REDACTED | | | ETH 1.59210722806505 | | |
| 3.1.274595 | JOHN SOCKWELL | ADDRESS REDACTED | | | AAVE 0.000088924145012939<br>COMP 0.0000834733716180459<br>DOT 0.00692131053767734<br>ETH 0.000942200071566893<br>LINK 0.00190881212363638<br>UNI 0.000906345161834382<br>USDC 0.0000401932065684129<br>USDT ERC20 44.1256564618733<br>XLM 0.0492197130500196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274596 | JOHN SOLIMAN | ADDRESS REDACTED | | | ADA 1368.69494230397<br>BTC 0.0428173334805249<br>DOT 58.9834825994154<br>ETH 3.23751995640165<br>USDT ERC20 1760.28363600726<br>XLM 519.136168254762<br>XRP 453.406179454439<br>ZRX 847.81428654492 | | |
| 3.1.274597 | JOHN SOLIS | ADDRESS REDACTED | | | BTC 0.00120117075641292<br>USDC 1072.71334710676 | | |
| 3.1.274598 | JOHN SOLLENBARGER | ADDRESS REDACTED | | | BTC 0.0000022369853724099<br>ETH 0.00010224791588435<br>LINK 0.016450290064281<br>SNX 0.0687380282506351<br>USDC 0.0179337732287792 | BTC 0.000000003326250776<br>ETH 0.000002485556053247<br>USDC 0.499927669703168 | |
| 3.1.274599 | JOHN SOLOMON | ADDRESS REDACTED | | | BTC 0.000000221114667651<br>CEL 1.14626888614867<br>USDC 5.87297444425779 | | |
| 3.1.274600 | JOHN SOLTERO | ADDRESS REDACTED | | | BTC 0.00627218557930717<br>ETH 0.0988587677101541<br>MATIC 25.8455202075588<br>USDC 15.0599509390941 | | |
| 3.1.274601 | JOHN SOM | ADDRESS REDACTED | | | ADA 6442.7124046276<br>BTC 0.558027470083387<br>ETH 4.07388559810466<br>MATIC 8162.46452535364<br>SOL 30.4246724003136 | | |
| 3.1.274602 | JOHN SOMERS | ADDRESS REDACTED | | | BTC 0.443772065839212<br>DOT 88.4742103267132<br>ETH 3.23299691638628<br>GUSD 309.993135710442<br>LINK 27.4618614752354<br>MATIC 1296.49938119568<br>PAXG 0.175070219080269<br>SOL 11.4222636121727<br>USDC 214.159745243016 | BTC 0.147640251941331 | |
| 3.1.274603 | JOHN SOMERS | ADDRESS REDACTED | | | BTC 0.183887939265567<br>ETH 1.09893071173606 | | |
| 3.1.274604 | JOHN SOMPLASKY | ADDRESS REDACTED | | | BTC 0.000116639760811283<br>ETH 2.70216516912387<br>LINK 132.231744324145<br>MATIC 4564.88803221463<br>USDC 31653.7846694425 | | BTC 0.312826931224461 |
| 3.1.274605 | JOHN SON | ADDRESS REDACTED | | | BTC 0.00105544038881379<br>USDC 0.0160641994352917 | | |
| 3.1.274606 | JOHN SONG | ADDRESS REDACTED | | | BTC 0.00129369447145326<br>CEL 336.416227169176<br>ETH 0.155663508448366 | | |
| 3.1.274607 | JOHN SONG | ADDRESS REDACTED | | | BTC 0.000338296996981802 | | |
| 3.1.274608 | JOHN SOON LEK | ADDRESS REDACTED | | | BTC 0.000005964242857524<br>CEL 0.332783156084567<br>ETH 0.0000019 | | |
| 3.1.274609 | JOHN SORIAL | ADDRESS REDACTED | | | BTC 0.000012658755069062<br>USDC 0.582930635001414 | | |
| 3.1.274610 | JOHN SOTER | ADDRESS REDACTED | | | BTC 0.000692628545606207 | | |
| 3.1.274611 | JOHN SOTO | ADDRESS REDACTED | | | CEL 1.0986056729842 | | |
| 3.1.274612 | JOHN SOUKHASEUM | ADDRESS REDACTED | | | USDC 0.115641809524553 | | |
| 3.1.274613 | JOHN SOUTH | ADDRESS REDACTED | | | BTC 0.243611222201791<br>ETH 2.40466300296279<br>GUSD 617.354329744066<br>SNX 48.1997449919437 | | |
| 3.1.274614 | JOHN SOUVANNASANE | ADDRESS REDACTED | | | BCH 0.00033518468412417<br>BTC 0.000000266367665099<br>CEL 1.0943145389889<br>ETH 0.00899570796956288<br>LTC 0.00219754608382968<br>SGB 0.124481824272441<br>XLM 1.09355025224191<br>XRP 0.83194516242899 | | |
| 3.1.274615 | JOHN SOVINE | ADDRESS REDACTED | | | ADA 0.14097656219701<br>BTC 0.000001929502015023<br>ETH 0.000050490260171096<br>MATIC 0.666585336513801<br>USDT ERC20 0.269194273895058 | | |
| 3.1.274616 | JOHN SOWADA | ADDRESS REDACTED | | | BTC 1.10078654092413<br>ETH 5.18576601589047<br>SNX 0.407052127569654 | | |
| 3.1.274617 | JOHN SOWELL | ADDRESS REDACTED | | | BTC 0.296649048653549<br>ETH 0.589543201765594<br>MCDAI 1021.14504464083 | BTC 0.00349605 | |
| 3.1.274618 | JOHN SPADE | ADDRESS REDACTED | | | BTC 0.00271574607753012<br>USDC 10435.5641055835<br>USDT ERC20 10450.0013348901 | | |
| 3.1.274619 | JOHN SPALDING | ADDRESS REDACTED | | | BCH 0.000853894259377505<br>BTC 0.000000001524963622<br>CEL 0.400627634605961<br>DOT 0.000000000090095268<br>ETH 0.000003168334196978<br>USDC 0.319195 | | |
| 3.1.274620 | JOHN SPENCER | ADDRESS REDACTED | | | BTC 0.0843488116367833<br>CEL 32.8107074552431<br>UNI 0.00378059129913276<br>USDC 567.566582831359 | | |
| 3.1.274621 | JOHN SPEZZANO | ADDRESS REDACTED | | | BTC 0.00314566772315303<br>ETH 0.101862326751597<br>SGB 286.220529908967<br>XRP 1871.96637955872 | | |
| 3.1.274622 | JOHN SPIELMAN | ADDRESS REDACTED | | | BTC 0.000732510761355794<br>CEL 0.140026481450184<br>DASH 0.00275982575757576<br>ETH 0.00635087106665959<br>LTC 0.00744433565029925<br>OMG 0.200084435876838<br>USDC 5.21576032112035<br>ZEC 0.00059975273282529 | BTC 0.000000002397238746<br>CEL 25.1052125550441<br>DASH 16.6839364700382<br>ZEC 12.6512421243148 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274623 | JOHN SPILLANE | ADDRESS REDACTED | | | BAT 1.0597028487386<br>BCH 0.000241682255259567<br>BTC 0.000002432165215074<br>CEL 192.310649359311<br>COMP 0.000497648353689659<br>DASH 0.00331224464704015<br>EOS 0.0587620354328105<br>ETH 0.000224732202091767<br>LINK 0.000037226169618371<br>LTC 0.00227512396476331<br>OMG 0.0101098211893976<br>SGB 0.050045088838026<br>SNX 0.122883254330909<br>UNI 0.025182587621689<br>USDC 0.00778539211829946<br>XLM 4.84785861254903<br>XRP 0.263346390017585<br>ZEC 7.56723822625567<br>ZRX 0.000858971004741483 | | |
| 3.1.274624 | JOHN SPOERL | ADDRESS REDACTED | | | USDC 0.0647329004103143 | | |
| 3.1.274625 | JOHN SPONAUGLE | ADDRESS REDACTED | | | BTC 0.0451270016064891<br>CEL 21.0896388611448<br>DOT 13.3839779850199<br>ETH 0.127067741274681<br>MATIC 314.670014513566 | | |
| 3.1.274626 | JOHN SPOONER | ADDRESS REDACTED | | | BTC 0.000000040171750897<br>ETH 0.000799678249808168 | | |
| 3.1.274627 | JOHN SPRINGER | ADDRESS REDACTED | | | BTC 0.00997936249884282<br>ETH 0.0962964888311327 | | |
| 3.1.274628 | JOHN SPURGEON | ADDRESS REDACTED | | | BCH 0.410918358812562<br>BTC 0.000016979132639859<br>ETH 0.000292676463086334<br>USDC 0.35459964539342 | | |
| 3.1.274629 | JOHN SQUIRES | ADDRESS REDACTED | | | BTC 5.75045836265209<br>ETH 55.3250302035291<br>LINK 2583.08838925984 | | |
| 3.1.274630 | JOHN STACK | ADDRESS REDACTED | | | BTC 0.00185201756480642<br>ETH 1.96662086170184 | | |
| 3.1.274631 | JOHN STADLER | ADDRESS REDACTED | | | ETH 0.0113306502241801 | | |
| 3.1.274632 | JOHN STAFFORD | ADDRESS REDACTED | | | MANA 0.0024374230347646 | | |
| 3.1.274633 | JOHN STAMATIS | ADDRESS REDACTED | | | ADA 11.5614623158596<br>BTC 0.000787121411664592<br>ETH 0.0258784689691721 | | |
| 3.1.274634 | JOHN STAMM | ADDRESS REDACTED | | | BTC 0.478353291193513 | | |
| 3.1.274635 | JOHN STAMP | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.274636 | JOHN STAMPER V | ADDRESS REDACTED | | | BTC 0.000000560597367528<br>ETH 0.000077735460823671<br>MATIC 0.905617961334843<br>SNX 0.0340275692859344<br>USDC 0.200279330861254 | | |
| 3.1.274637 | JOHN STANDRIDGE | ADDRESS REDACTED | | | BTC 0.124376668211136<br>ETH 5.2941935136684<br>MATIC 1155.80217997024<br>USDC 2191.32582707688 | | |
| 3.1.274638 | JOHN STANLEY | ADDRESS REDACTED | | | BTC 0.000611136533255905 | | |
| 3.1.274639 | JOHN STAPLETON | ADDRESS REDACTED | | | BTC 0.000000088430506892<br>ETH 0.000001234816577846<br>MATIC 0.000004440389558699299 | BTC 0.257231953784419 | |
| 3.1.274640 | JOHN STASIK | ADDRESS REDACTED | | | BTC 0.000381498391229326<br>USDC 11268.578880274 | | |
| 3.1.274641 | JOHN STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.0259368941815639<br>ETH 0.00301013735045351<br>USDC 17.8989346378575 | | |
| 3.1.274642 | JOHN STAWINSKI | ADDRESS REDACTED | | | USDT ERC20 2.67118822724161 | | |
| 3.1.274643 | JOHN STEFANATOS | ADDRESS REDACTED | | | BTC 0.0000039059655854<br>CEL 0.3318390801622<br>MATIC 11.9057261298048 | | |
| 3.1.274644 | JOHN STEFANOPOULOS | ADDRESS REDACTED | | | CEL 6.52104117308541 | | |
| 3.1.274645 | JOHN STEFANSKI | ADDRESS REDACTED | | | BTC 39.228254855107<br>CEL 1.11097380537018 | | |
| 3.1.274646 | JOHN STEFFENS | ADDRESS REDACTED | | | BTC 0.00000228166820261<br>XRP 0.000000974630983381 | | |
| 3.1.274647 | JOHN STEGER | ADDRESS REDACTED | | | AAVE 1.91083922635446<br>BTC 0.10233847919365 | | |
| 3.1.274648 | JOHN STEHLIK | ADDRESS REDACTED | | | BTC 0.000000026696536089<br>CEL 1.15653938624662<br>DASH 0.000117471734917701<br>ETH 0.0000235887624075219<br>XLM 1.80340690493246 | | |
| 3.1.274649 | JOHN STEIN | ADDRESS REDACTED | | | UNI 105.256091658152 | | |
| 3.1.274650 | JOHN STENCEL | ADDRESS REDACTED | | | AVAX 8.89703946640746<br>BTC 0.148942028553683<br>CEL 75.956171685518<br>DOT 116.066561314475<br>ETH 0.366357954742304<br>MATIC 378.088737997908<br>SOL 9.33273512130962<br>UNI 27.4780212609762 | | |
| 3.1.274651 | JOHN STEPHEN | ADDRESS REDACTED | | | ETH 0.000012881242311717 | | |
| 3.1.274652 | JOHN STEPHEN | ADDRESS REDACTED | | | CEL 15.5766978191449<br>DOT 0.195978267876942<br>USDC 1.02250365647246 | | |
| 3.1.274653 | JOHN STEPHEN COLBY | ADDRESS REDACTED | | | BTC 0.00132914795523502<br>MATIC 383.724438909075<br>SOL 51.8588040820065 | ETH 5.125 | |
| 3.1.274654 | JOHN STEPHEN DITTESS | ADDRESS REDACTED | | | ADA 1984.00431210721<br>ETH 0.00151307481505683 | | |
| 3.1.274655 | JOHN STEPHEN HAKE | ADDRESS REDACTED | | | AAVE 0.000000473356299625<br>ADA 0.000523688731583146<br>BTC 0.00000002288211606<br>CEL 0.000236823692902869<br>DOT 0.0000857359940710069<br>ETH 0.000147094013767851<br>LINK 0.000004978582091355<br>MATIC 0.00136764806281787<br>PAXG 0.000000249417120839<br>SOL 0.000017411701475526<br>USDC 0.000006426838691796 | AAVE 0.000580228049771368<br>ADA 0.766438491405334<br>BTC 0.000021071525372789<br>CEL 0.276488775609338<br>DOT 0.0573342893567658<br>LINK 0.0167257191821387<br>MATIC 1.13188749732173<br>PAXG 0.000270306963744727<br>SOL 0.0188975439535993<br>USDC 0.00542793331554807 | |
| 3.1.274656 | JOHN STEPHEN KELL | ADDRESS REDACTED | | | ADA 21755.0045030011<br>BTC 0.0338861144682249<br>CEL 1366.60523034734<br>MATIC 1014.631209446<br>USDC 105.945820287663 | USDC 75284.670961836 | |
| 3.1.274657 | JOHN STEPHENS | ADDRESS REDACTED | | | BTC 0.000000689292828158 | | BTC 0.000682152010485448 |
| 3.1.274658 | JOHN STEVANJA | ADDRESS REDACTED | | | BTC 0.00002676547850182<br>ETH 0.000137826104965159<br>PAX 0.128750137530167<br>SNX 0.0920465804226861<br>USDT ERC20 468.845770943889 | | |
| 3.1.274659 | JOHN STEVE MARIN | ADDRESS REDACTED | | | | ETH 2.53672058 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274660 | JOHN STEVEN BARGANIER | ADDRESS REDACTED | | | XRP 10.0601457667901 | | |
| 3.1.274661 | JOHN STEVENS | ADDRESS REDACTED | | | BTC 0.00144543299762631<br>CEL 0.214680887925221<br>ETH 0.0027036278253525<br>MATIC 97.7478902385706<br>SNX 0.207335127083377<br>XLM 20.84768636476<br>XRP 0.000000995560578015 | | |
| 3.1.274662 | JOHN STEVENS | ADDRESS REDACTED | | | BTC 0.0000200656973500369<br>USDC 0.00182854869748372<br>XLM 5.24732741760486 | USDC 0.000000087044621313<br>XLM 0.000000023664626121 | |
| 3.1.274663 | JOHN STEVENS | ADDRESS REDACTED | | | BTC 0.000005263581075631<br>KNC 0.0693828898051456<br>UMA 0.0195209127489269<br>USDC 0.111768592650797 | | |
| 3.1.274664 | JOHN STEVENS | ADDRESS REDACTED | | | BTC 0.000433861290355565 | | |
| 3.1.274665 | JOHN STEVENS | ADDRESS REDACTED | | | AVAX 4.1096123479362<br>BAT 1565.3543147589<br>BTC 0.359606775500671<br>ETH 0.00978397303041325<br>LTC 0.00275033481604991<br>MATIC 670.811267130795<br>SOL 2.06557640142548<br>USDC 0.120156727537233<br>XLM 732.888328779556 | ETH 10.6788600526328 | |
| 3.1.274666 | JOHN STEVENSON | ADDRESS REDACTED | | | LINK 0.644706466247618<br>UNI 0.791010306883681 | | |
| 3.1.274667 | JOHN STEWART | ADDRESS REDACTED | | | BTC 0.00120153595215101<br>CEL 706.292949655583<br>MATIC 1.70225996962682<br>SUSHI 177.092173001115<br>USDT ERC20 2099.2629935754 | | |
| 3.1.274668 | JOHN STEWART | ADDRESS REDACTED | | | CEL 6.03219892063327 | | |
| 3.1.274669 | JOHN STEWART | ADDRESS REDACTED | | | CEL 0.564482094095453 | | |
| 3.1.274670 | JOHN STEWART | ADDRESS REDACTED | | | USDC 204.81038905141 | | |
| 3.1.274671 | JOHN STEWART | ADDRESS REDACTED | | | AAVE 3.18013113147878<br>BTC 0.000688025597556484<br>CEL 4971.92259779915<br>DOT 129.864036898221<br>ETH 0.00344878833199848<br>MATIC 23.0690394750393<br>SGB 9392.46997368041<br>SNX 539.209039790655<br>UMA 16.5599331200098<br>UNI 2.10620209223435<br>XRP 3.63911562041769 | CEL 4.85020933988135 | |
| 3.1.274672 | JOHN STEWART JR | ADDRESS REDACTED | | | AAVE 0.00145743579759135<br>BTC 0.000005904148940318<br>DOT 0.00542595825168604<br>ETH 0.000058548029839277<br>LINK 0.000156199313351655<br>MATIC 0.0384067826032054<br>SNX 0.00941047726114462<br>UNI 0.000509223310782789 | | |
| 3.1.274673 | JOHN STIGERS | ADDRESS REDACTED | | | BTC 0.00110966268065402<br>CEL 1.06525203518245<br>ETH 0.532835837061044 | | |
| 3.1.274674 | JOHN STILWELL | ADDRESS REDACTED | | | BTC 1.36846548196198<br>DOT 19.1334822323451<br>ETH 2.34744490473881<br>LINK 53.0586103725049<br>LTC 2.14782186100514<br>SNX 67.439306658185<br>USDC 797.856247599266<br>XLM 34.6518200122509<br>XRP 1000 | | |
| 3.1.274675 | JOHN STITH | ADDRESS REDACTED | | | BTC 0.00439359909423386 | | |
| 3.1.274676 | JOHN STOCKDELL | ADDRESS REDACTED | | | BTC 0.000722278658855176<br>ETH 0.000636952973125657 | | |
| 3.1.274677 | JOHN STOCKER | ADDRESS REDACTED | | | BTC 0.0000000407180657829999<br>ETH 0.000000832667694083 | | |
| 3.1.274678 | JOHN STOCKER | ADDRESS REDACTED | | | ETH 0.00003686<br>LINK 0.0017246132409105<br>UNI 0.00382717278576454 | | |
| 3.1.274679 | JOHN STOFFER | ADDRESS REDACTED | | | BTC 0.00011884457120939<br>DOT 33.350446604998<br>ETH 3.82007726904189 | | |
| 3.1.274680 | JOHN STOFIK | ADDRESS REDACTED | | | BTC 0.0000003288290531029999<br>MCDAI 31.8319535689032 | | |
| 3.1.274681 | JOHN STOLZ | ADDRESS REDACTED | | | BTC 0.000025333570277996 | | |
| 3.1.274682 | JOHN STONE | ADDRESS REDACTED | | | BTC 0.022172727852159 | | |
| 3.1.274683 | JOHN STONE | ADDRESS REDACTED | | | BTC 0.0133358058102965<br>COMP 0.0844947600496768<br>ETH 0.0632491058426041<br>LTC 0.225081994571701 | | |
| 3.1.274684 | JOHN STOREY | ADDRESS REDACTED | | | BTC 0.00185999626827177<br>XLM 29.1124071893367 | BTC 0.00011212 | |
| 3.1.274685 | JOHN STORZ | ADDRESS REDACTED | | | AAVE 0.00373276272659492<br>BTC 0.0020458101297429<br>COMP 0.00286953407184736<br>SNX 112.873977376796<br>UMA 0.0335549112480591<br>UNI 0.0381560840721035<br>XLM 2.81363694431683 | | |
| 3.1.274686 | JOHN STOTTS | ADDRESS REDACTED | | | ADA 67.9019293067867<br>BAT 13.3126999829146<br>BTC 0.008100708672546<br>DOGE 356.156753642482<br>DOT 23.1583860750403<br>ETH 0.254248202078684<br>MANA 38.2935029329157<br>MATIC 76.1503809983586<br>SUSHI 15.7389543551235<br>XLM 130.986391422474 | | |
| 3.1.274687 | JOHN STOTTS | ADDRESS REDACTED | | | ADA 26559.0364366176<br>ETH 0.00104044016534474<br>SGB 4186.14516349324<br>USDC 1275.84711849257<br>XRP 1347.999 | ADA 1528<br>XRP 24.999 | |
| 3.1.274688 | JOHN STOUT | ADDRESS REDACTED | | | BTC 0.00112652709011278<br>ETH 0.493129074045846 | | |
| 3.1.274689 | JOHN STRANIX | ADDRESS REDACTED | | | BTC 0.000069163894191752<br>MATIC 1.5323929724256 | | |
| 3.1.274690 | JOHN STRIFLER | ADDRESS REDACTED | | | ADA 0.266669663135977<br>BTC 0.000017775716219468<br>CEL 0.16949784338231<br>DOT 0.0485307893862582<br>MATIC 0.272993194598916<br>SOL 0.0101962097077714 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274691 | JOHN STRINGER | ADDRESS REDACTED | | | BTC 0.000068513124344313<br>ETH 0.00121739703410363 | | |
| 3.1.274692 | JOHN STRODE | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>CEL 0.0983804394428017<br>ETH 0.000179542906902315<br>SOL 11.7760322351196 | | |
| 3.1.274693 | JOHN STRODE | ADDRESS REDACTED | | | BTC 1.07841805191603 | | |
| 3.1.274694 | JOHN STRONG | ADDRESS REDACTED | | | BAT 383.877436084734 | | |
| 3.1.274695 | JOHN STROUTH | ADDRESS REDACTED | | | BTC 0.00232140463134448<br>USDC 1.97621243427634 | USDC 1161.92118119119 | |
| 3.1.274696 | JOHN STRUNK | ADDRESS REDACTED | | | BTC 0.00238219362169584<br>ETH 0.000019594200535646 | | |
| 3.1.274697 | JOHN STUART | ADDRESS REDACTED | | | BTC 0.116289745524742<br>CEL 763.102989664193<br>ETH 1.0081<br>USDT ERC20 1185.192351 | | |
| 3.1.274698 | JOHN STUART STONEMAN | ADDRESS REDACTED | | | ADA 0.666258483848276<br>BTC 0.00125079897623709<br>MATIC 0.726397309662424<br>SNX 0.0773213125087804<br>USDC 0.26249639951963<br>XLM 0.0544329865254247 | | |
| 3.1.274699 | JOHN STUCKE | ADDRESS REDACTED | | | BTC 0.135888227297469<br>ETH 1.62377663064287 | | |
| 3.1.274700 | JOHN STURME | ADDRESS REDACTED | | | BTC 0.00112359643145918<br>CEL 219.034385884493<br>USDC 3.24548431124892<br>USDT ERC20 1.0022763871421 | | |
| 3.1.274701 | JOHN STURZENEGGER | ADDRESS REDACTED | | | ADA 512.481580138245<br>BTC 1.10843315631655<br>ETH 4.38564372640307<br>LTC 1.0175273520193<br>SNX 19.7387473946032<br>USDC 533.440139430584 | BTC 0.00817755740621083 | |
| 3.1.274702 | JOHN SU NAN LEE | ADDRESS REDACTED | | | BTC 0.000001129892945188<br>ETH 0.000007556961217409 | | |
| 3.1.274703 | JOHN SUAREZ | ADDRESS REDACTED | | | BTC 1.03109091700607<br>ETH 30.8208379868296<br>USDC 31653.1476595258 | | |
| 3.1.274704 | JOHN SUART | ADDRESS REDACTED | | | SNX 0.0639864941441137 | | |
| 3.1.274705 | JOHN SUH | ADDRESS REDACTED | | | BTC 0.0111940316474434<br>USDC 770.486519262371 | | |
| 3.1.274706 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000911032225048793<br>CEL 134.991104344834<br>ETH 0.00958051846986691<br>USDC 11.1505417146572 | | BTC 0.000000003238617871 |
| 3.1.274707 | JOHN SULLIVAN | ADDRESS REDACTED | | | MATIC 0.0755222502227565 | | |
| 3.1.274708 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000164242337559789<br>ETH 0.0167397377433572 | | BTC 0.257593976436523<br>ETH 25.6103593845975 |
| 3.1.274709 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.0376674087263891<br>DOT 2.38799028763476<br>ETH 0.352797153832209<br>LTC 14.7140685361753<br>MATIC 1470.06601149959 | | |
| 3.1.274710 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.000627980895252123 | | |
| 3.1.274711 | JOHN SULLIVAN | ADDRESS REDACTED | | | BTC 0.758716905900917<br>USDC 0.0104405922192992 | USDC 7.5264177068255 | |
| 3.1.274712 | JOHN SULTANA | ADDRESS REDACTED | | | CEL 65.9439611832261 | | |
| 3.1.274713 | JOHN SUNDEN | ADDRESS REDACTED | | | BTC 0.196514632419396<br>ETH 0.00636190544634348<br>XLM 2446.9935783387<br>XRP 10074.2441589172 | | |
| 3.1.274714 | JOHN SUNGCHANG PARK | ADDRESS REDACTED | | | ETH 0.00148535440556116 | | |
| 3.1.274715 | JOHN SUPCZENSKI | ADDRESS REDACTED | | | BCH 0.681443492694861<br>BSV 0.0200912290778922<br>BTC 0.139911748450737<br>DASH 1.46578119938743<br>DOT 32.2775153559999<br>ETH 0.788827993851647<br>LINK 35.9243139871976<br>LTC 40.4197215689401<br>MATIC 738.350278785673<br>OMG 59.6817226611419<br>UNI 60.376854888263<br>USDC 1.77907564598601 | BTC 0.0011902681123058<br>USDC 31.2812070615956 | |
| 3.1.274716 | JOHN SURI PHANDARA | ADDRESS REDACTED | | | BTC 0.000790095666119397 | | |
| 3.1.274717 | JOHN SURPRENANT | ADDRESS REDACTED | | | AAVE 0.00114724365423554<br>ADA 0.227240733705142<br>BTC 0.000000003466549676<br>ETH 0.000000175392576983<br>LINK 0.0132717893350008<br>LTC 0.00369530595530246<br>MATIC 3.10477545685193<br>USDC 0.00480868059683449 | AAVE 0.000035289499068616<br>ADA 0.0114028094300943<br>BTC 0.000000002282281227<br>ETH 0.00016044429233508<br>LINK 0.000199930237740136<br>LTC 0.000133769563934608<br>MATIC 0.00646551717663469<br>USDC 0.00333926136195913<br>XRP 0.038877 | |
| 3.1.274718 | JOHN SUTHERLAND | ADDRESS REDACTED | | | ETH 0.0222852735790278 | BTC 0.00130587 | |
| 3.1.274719 | JOHN SUTTERLIN | ADDRESS REDACTED | | | BTC 1.01995424582264<br>ETH 31.7542158908886 | | |
| 3.1.274720 | JOHN SVÄRD | ADDRESS REDACTED | | | BTC 0.000242602619427987<br>CEL 1.06716774360506<br>EOS 0.0239208338935605 | | |
| 3.1.274721 | JOHN SWALLOW | ADDRESS REDACTED | | | DOT 24.5886820209685 | | |
| 3.1.274722 | JOHN SWAN | ADDRESS REDACTED | | | BTC 0.0628274952841149<br>CEL 411.432716319522 | | |
| 3.1.274723 | JOHN SWANSON | ADDRESS REDACTED | | | BTC 0.00447150203741153<br>ETH 0.0000243507266404849<br>SNX 0.0361318680959331<br>USDC 0.274299923228847 | BTC 0.00144593 | |
| 3.1.274724 | JOHN SWARTHOUT | ADDRESS REDACTED | | | AAVE 0.000006022099546908<br>BTC 0.000000000334121179<br>ETH 0.000000328850966181 | AAVE 0.0107191741493118<br>BTC 0.000000044688468787<br>ETH 0.000475655999414108 | |
| 3.1.274725 | JOHN SWARTZ | ADDRESS REDACTED | | | BTC 1.00460886212776<br>ETH 0.449557748251038<br>USDC 271.214659936259 | | BTC 0.00032946<br>ETH 0.0479654708035326<br>USDC 0.089662 |
| 3.1.274726 | JOHN SWEENEY | ADDRESS REDACTED | | | ETH 0.000001600757280612 | | |
| 3.1.274727 | JOHN SWEENEY | ADDRESS REDACTED | | | BTC 0.000337730248318794<br>CEL 256.921517762689<br>ETH 4.23791410069881<br>USDC 28075.1830305637 | | |
| 3.1.274728 | JOHN SWEENEY | ADDRESS REDACTED | | | BTC 0.125345205227167<br>ETH 1.3754016988501<br>USDC 194.229634907122 | | |
| 3.1.274729 | JOHN SWEENEY | ADDRESS REDACTED | | | BTC 2.46298924362254<br>CEL 12.6311139288932<br>ETH 72.6026413118445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274730 | JOHN SWEMBA | ADDRESS REDACTED | | | ADA 3577.82169545531<br>BTC 0.195333841414006<br>DOT 129.758472109535<br>EOS 163.457674554935<br>LINK 61.7710510920021<br>MATIC 1045.68837353836<br>USDC 1.81322966151106<br>XLM 38.5234712207044 | | |
| 3.1.274731 | JOHN SWERHONE | ADDRESS REDACTED | | | BNB 0.49435792<br>BTC 0.000524764603802064<br>CEL 4.27408137309516 | | |
| 3.1.274732 | JOHN SWISTAK | ADDRESS REDACTED | | | BTC 0.322200185671204<br>CEL 291.826034163152<br>ETH 2.45840915296242<br>MATIC 309.152162894412<br>SOL 5.05970156385324<br>USDC 52.2025935512153 | | |
| 3.1.274733 | JOHN SWOBODA | ADDRESS REDACTED | | | BTC 0.00120208704677724<br>DOT 16.5192250861326 | | |
| 3.1.274734 | JOHN SWOKOWSKI | ADDRESS REDACTED | | | BTC 0.136319129368984 | | |
| 3.1.274735 | JOHN SYLVESTER | ADDRESS REDACTED | | | BTC 0.000001200902378537<br>USDC 0.0136198473609392 | BTC 0.000007052709501086<br>USDC 0.000000164392316813 | |
| 3.1.274736 | JOHN SZABO | ADDRESS REDACTED | | | ADA 0.0652774795777535<br>BNB 0.000003285912397024<br>BTC 0.00590852765147447<br>CEL 0.00243653568343813<br>USDC 1.89773140966806<br>USDT ERC20 0.781478185188911 | | |
| 3.1.274737 | JOHN SZAFRANSKI | ADDRESS REDACTED | | | BTC 0.000000159337925681<br>MCDAI 0.000009864484495079<br>USDC 0.0992970670376026 | BTC 0.000000004879214937<br>USDC 0.000000164555455113 | |
| 3.1.274738 | JOHN SZCZEPANIK | ADDRESS REDACTED | | | BTC 0.000049274751224973<br>ETH 0.00078897074884843<br>USDC 0.00455524708266019<br>USDT ERC20 0.00240102909692161 | BTC 0.00000098416045826<br>ETH 0.000002640911953279 | |
| 3.1.274739 | JOHN SZUCHAN | ADDRESS REDACTED | | | BTC 0.00375970546022115<br>ETH 0.00311920590337577<br>USDC 1.57224928752384 | | |
| 3.1.274740 | JOHN TA | ADDRESS REDACTED | | | BTC 0.103642313283183<br>ETH 0.322300748729235 | | |
| 3.1.274741 | JOHN TADDIE | ADDRESS REDACTED | | | AAVE 0.00802659979296538<br>BAT 0.428740350822392<br>BCH 0.000463351205014881<br>BNT 0.00199060107577305<br>BTC 0.000000344588328591<br>CEL 0.402262453931817<br>COMP 0.00704093356748972<br>DASH 0.00237198799448154<br>EOS 0.0601405587482329<br>ETC 0.0149193623092985<br>ETH 0.000003304029464714<br>KNC 0.205888480377267<br>LTC 0.000010292002495317<br>MANA 0.102319509752177<br>MATIC 0.494213596583487<br>OMG 0.0203724657300579<br>PAXG 0.00151397599800971<br>SNX 543.884005036231<br>TUSD 0.0106162891618733<br>UMA 0.00902732735575583<br>UNI 0.075946690928333<br>USDC 0.125815662367844<br>ZEC 0.00119795078077153<br>ZRX 0.648319783375053 | CEL 0.00001203193352613<br>TUSD 6.55545691752033 | |
| 3.1.274742 | JOHN TAGLER | ADDRESS REDACTED | | | AAVE 0.0320154245071218<br>BTC 4.58849546857931<br>ETH 3.76423037182902 | BTC 0.000000007700282943 | |
| 3.1.274743 | JOHN TAIA | ADDRESS REDACTED | | | BTC 0.00000099854079213<br>CEL 0.0793426441637859<br>ETH 0.000008063157796166 | | |
| 3.1.274744 | JOHN TAIT-JAMIESON | ADDRESS REDACTED | | | BTC 0.000025917889275114<br>XRP 0.195082539817115 | | |
| 3.1.274745 | JOHN TALLACKSEN | ADDRESS REDACTED | | | BTC 0.000846221404129096<br>USDC 424.99011640712 | | |
| 3.1.274746 | JOHN TALLENT | ADDRESS REDACTED | | | ADA 353.767603859573<br>BTC 0.00108137541902856 | | |
| 3.1.274747 | JOHN TALLIS | ADDRESS REDACTED | | | ADA 0.0183174860365636<br>BTC 0.000000003353706106<br>CEL 0.281640147084575 | | |
| 3.1.274748 | JOHN TAN | ADDRESS REDACTED | | | ADA 200.183992645162<br>BNT 423.160135879486<br>BTC 0.254817122976881<br>ETH 0.00047775703908017<br>GUSD 9.92211435756412<br>LINK 92.1587898094254<br>LTC 10.092019725225<br>MATIC 124.572105245207<br>MCDAI 0.292667245711911<br>PAXG 2.29323475385119<br>USDC 0.114740142921852<br>XLM 1080.02280620721<br>ZEC 0.0379482032755488 | | |
| 3.1.274749 | JOHN TANG | ADDRESS REDACTED | | | ADA 0.161145557629104<br>BNB 0.0259000655859854<br>BTC 0.358708508652927<br>ETH 2.02804496137942 | | |
| 3.1.274750 | JOHN TANG | ADDRESS REDACTED | | | BTC 0.361481164345825<br>DOT 29.7723640043261<br>ETH 4.53704470017363<br>USDC 39890.0191564692 | BTC 0.0207611<br>ETH 0.059917 | |
| 3.1.274751 | JOHN TANNER | ADDRESS REDACTED | | | BTC 0.000944724336018795<br>XRP 1290.2251733919 | | |
| 3.1.274752 | JOHN TANNER JR | ADDRESS REDACTED | | | BTC 0.00209475705369653<br>LINK 0.0204820912479044<br>MATIC 6.4950713769677<br>MCDAI 42.4756290229027<br>SNX 11.3902913760515 | | |
| 3.1.274753 | JOHN TANSEY | ADDRESS REDACTED | | | ADA 0.0507521509536705<br>BTC 0.000046343522209125<br>ETH 0.000369387655086988<br>MATIC 0.0233436242354851 | BTC 0.000000006671411401 | |
| 3.1.274754 | JOHN TASKER | ADDRESS REDACTED | | | BCH 0.00109053385776499<br>CEL 0.0376722047542106<br>MATIC 0.559195122875995<br>SNX 0.0242988098743586<br>UNI 0.00377703982632035<br>ZRX 0.112918352672699 | | |
| 3.1.274755 | JOHN TATE | ADDRESS REDACTED | | | BTC 0.000957075489848096<br>ETH 0.000145995897610209 | | |
| 3.1.274756 | JOHN TAYLOR | ADDRESS REDACTED | | | MANA 33.0736858880149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274757 | JOHN TAYLOR | ADDRESS REDACTED | | | ADA 1.15684051143419<br>BTC 0.000173474112105215<br>ETH 0.00000542574192060299<br>LINK 0.0076084385465832 | | |
| 3.1.274758 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.00196685862499112<br>GUSD 17519.6516796114 | | |
| 3.1.274759 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.000003366045885653<br>ETH 0.000000108212755514999<br>GUSD 0.156573469864488<br>USDC 0.450093418066358 | BTC 0.000000638747165041<br>GUSD 102.876681707407 | |
| 3.1.274760 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.00725427561773866 | | |
| 3.1.274761 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.0374573757708834<br>ETH 0.982549441038934 | | |
| 3.1.274762 | JOHN TAYLOR | ADDRESS REDACTED | | | BTC 0.000947989690575421<br>CEL 0.158899817342563<br>XRP 824.607680141939 | | |
| 3.1.274763 | JOHN TAYLOR | ADDRESS REDACTED | | | CEL 12.2577023751579<br>MATIC 889.083260984812<br>SGB 164.189653185502<br>XLM 243.679624204744<br>XRP 0.418527959475086 | | |
| 3.1.274764 | JOHN TED DAGANATO | ADDRESS REDACTED | | | BTC 0.00532182483851137<br>CEL 31.6057866060245<br>XRP 974.80840703793 | | |
| 3.1.274765 | JOHN TEICHERT | ADDRESS REDACTED | | | BTC 0.000005206918217687<br>USDC 3.43882949301218 | BTC 0.000000444030189895<br>USDC 0.00739948810830981 | |
| 3.1.274766 | JOHN TENNANT | ADDRESS REDACTED | | | AVAX 0.0254662165879899<br>BTC 0.000001939274650833<br>MATIC 0.17111973541807 | AVAX 20.4144518941797<br>BTC 0.00129054708540767<br>MATIC 102.422884413174 | |
| 3.1.274767 | JOHN TENNANT | ADDRESS REDACTED | | | ETH 0.00143688283634284 | | |
| 3.1.274768 | JOHN TEO | ADDRESS REDACTED | | | BTC 0.000000002531964286<br>CEL 0.00127447308061864 | | |
| 3.1.274769 | JOHN TEP | ADDRESS REDACTED | | | ETH 0.00377844703786714 | | |
| 3.1.274770 | JOHN TERENZINI | ADDRESS REDACTED | | | CEL 42.1906055902872<br>USDC 13715.4110585879 | | |
| 3.1.274771 | JOHN TERLECSKY | ADDRESS REDACTED | | | BTC 0.00000018622710354<br>PAXG 0.0000682221140203739<br>USDC 0.174918427491097 | | |
| 3.1.274772 | JOHN TERRY | ADDRESS REDACTED | | | | ETH 0.035028 | |
| 3.1.274773 | JOHN TEUGH | ADDRESS REDACTED | | | BTC 0.0062811950872953 | | |
| 3.1.274774 | JOHN TEW | ADDRESS REDACTED | | | BTC 0.430904591687846<br>CEL 21.9701528622744<br>ETH 1.58227970031072 | | BTC 0.00062175 |
| 3.1.274775 | JOHN THAI | ADDRESS REDACTED | | | BTC 0.0173843141308017<br>USDC 50321.4006566571 | | |
| 3.1.274776 | JOHN THAM | ADDRESS REDACTED | | | CEL 0.0136166907630309<br>LTC 0.000818866047615588 | | |
| 3.1.274777 | JOHN THAO | ADDRESS REDACTED | | | BTC 0.0010237282874839<br>ETH 3.22485691786424 | | |
| 3.1.274778 | JOHN THATCHER | ADDRESS REDACTED | | | BTC 0.000052399089082902<br>CEL 1.09945500998105 | | |
| 3.1.274779 | JOHN THAYER | ADDRESS REDACTED | | | BTC 0.0518874612596348<br>ETH 1.13327327867074<br>GUSD 0.776222273175445<br>USDC 3247.48643983142 | | |
| 3.1.274780 | JOHN THEISEN | ADDRESS REDACTED | | | ADA 3618.89355207478<br>BTC 0.000022127490020083<br>CEL 1.15116892753898<br>MATIC 0.366908727730278<br>SGB 0.000221997018401398<br>USDC 0.0102698081388495<br>XRP 0.00000076613543376 | | |
| 3.1.274781 | JOHN THEODORE KOZAK | ADDRESS REDACTED | | | ADA 2786.6817956029<br>AVAX 25.2317216574615<br>BTC 0.257269509864825<br>CEL 2100.1467084507<br>DASH 0.00170669930864958<br>DOT 148.344963453602<br>ETH 2.78246343574726<br>LINK 149.096941254381<br>LTC 0.00190426193278036<br>MATIC 2067.98402210139<br>MCDAI 0.000000878886521068<br>SNX 527.786559963346<br>SUSHI 47.48695625<br>UNI 34.4081677687066<br>USDC 1.91727996052367<br>USDT ERC20 0.562628087503755<br>XRP 122.51 | | |
| 3.1.274782 | JOHN THI | ADDRESS REDACTED | | | AAVE 3.29985702225422<br>ADA 3080.51408221778<br>AVAX 62.5224186458618<br>BTC 0.083445799442552<br>DOT 215.584375040518<br>ETH 4.56817207428071<br>SNX 0.183092574611548<br>SOL 31.7875693162711<br>UMA 0.00657163140195777 | AVAX 1.16444882009478<br>BTC 0.00000032<br>ETH 0.000000665246868434<br>SOL 0.000000704 | |
| 3.1.274783 | JOHN THIBODEAUX | ADDRESS REDACTED | | | ADA 163.7592721327<br>BTC 0.00176254292564722<br>DOT 3.35625626323899<br>ETH 0.0343846663665612<br>MATIC 106.210996312408<br>SNX 4.21348791537106<br>XLM 202.464291593802 | | |
| 3.1.274784 | JOHN THOMAS | ADDRESS REDACTED | | | SNX 0.0016870030121147 | | |
| 3.1.274785 | JOHN THOMAS | ADDRESS REDACTED | | | ADA 0.0170686950729928<br>BAT 0.0289454216580227<br>BCH 0.000226415681288546<br>BTC 0.0000491503159297999<br>COMP 0.000123447506911941<br>ETH 0.00100030234803853<br>LINK 0.00512748109316 72<br>LTC 0.000664264095181284<br>MANA 0.0199856648850881<br>XLM 548.333630833355<br>ZRX 0.0370023195982329 | | |
| 3.1.274786 | JOHN THOMAS | ADDRESS REDACTED | | | BTC 0.0238887438567752 | | |
| 3.1.274787 | JOHN THOMAS | ADDRESS REDACTED | | | BTC 0.000000065309781973 | | |
| 3.1.274788 | JOHN THOMAS | ADDRESS REDACTED | | | BTC 0.0575739415055618<br>DASH 0.0025177625791056<br>ETH 6.56851833535705<br>LINK 30.0957733365314<br>LTC 0.00395512741284865<br>SNX 22.4638268319473<br>USDC 10160.1212543786<br>XRP 0.0228523176575512 | | USDC 1 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274789 | JOHN THOMAS BLASINGAME | ADDRESS REDACTED | | | ADA 123.871508415578<br>BTC 0.00937743169784847<br>DOGE 167.331335321495<br>ETH 0.341664815889714<br>MANA 27.6600687827536<br>MATIC 106.024062259639<br>SOL 0.00111226009647373 | BTC 0.0163381<br>ETH 0.21514546<br>MATIC 58.1247017 | |
| 3.1.274790 | JOHN THOMAS CONNEALLY | ADDRESS REDACTED | | | BTC 0.00167788157861147<br>DOT 24.8388859718488<br>ETH 3.40056337475548<br>MATIC 4070.78383946574 | | |
| 3.1.274791 | JOHN THOMAS GARCIA | ADDRESS REDACTED | | | ADA 11948.6969209872<br>CEL 1.04434648139578<br>XRP 94654.644162241 | | |
| 3.1.274792 | JOHN THOMAS GOSSMAN | ADDRESS REDACTED | | | BTC 0.0544677851953108<br>ETH 0.276580594062809 | | |
| 3.1.274793 | JOHN THOMAS HELLEM | ADDRESS REDACTED | | | BTC 0.876611313894251<br>CEL 1.15116892753898<br>DASH 1.8694921583706<br>ETH 5.96161492585616<br>LINK 155.213698394287<br>LTC 4.17872808655453<br>XLM 2042.24378061201<br>ZRX 2196.65321770715 | BTC 0.00205849 | |
| 3.1.274794 | JOHN THOMAS HOLLEY JR | ADDRESS REDACTED | | | | ETH 0.174840680159096 | |
| 3.1.274795 | JOHN THOMAS JR MAURER | ADDRESS REDACTED | | | ETH 0.000000722021654272 | ETH 0.0014801454755821 | |
| 3.1.274796 | JOHN THOMAS MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00450188123864422 | | |
| 3.1.274797 | JOHN THOMASON | ADDRESS REDACTED | | | ETH 0.240151646463144 | | |
| 3.1.274798 | JOHN THOMPSON | ADDRESS REDACTED | | | ETH 1.071185098578<br>GUSD 5229.92952343347<br>LTC 3.1842783211481 | | |
| 3.1.274799 | JOHN THOMPSON | ADDRESS REDACTED | | | BTC 0.000016419118188201<br>MATIC 29731.2144877518 | | |
| 3.1.274800 | JOHN THOMPSON | ADDRESS REDACTED | | | AVAX 7.99835616584035<br>BTC 0.18162690479772<br>ETH 1.33855799414744<br>USDC 970.220731155875 | | |
| 3.1.274801 | JOHN THOMPSON | ADDRESS REDACTED | | | BTC 0.000022292639696252<br>CEL 1.5171546198076<br>ETH 0.000006378491836202<br>MATIC 0.744836472888824<br>USDC 0.0559185055261955 | BTC 0.0144116645400496<br>USDC 0.000000800113763507 | |
| 3.1.274802 | JOHN THOMSON | ADDRESS REDACTED | | | CEL 0.0536922173793015<br>ETH 0.000012665782868063 | | |
| 3.1.274803 | JOHN THOMSON | ADDRESS REDACTED | | | ADA 0.0294348446328414<br>BTC 0.000007787177446431<br>ETH 0.000088521301145966 | ADA 43.8702139318701<br>BTC 0.000000006233676253 | |
| 3.1.274804 | JOHN THORLBY | ADDRESS REDACTED | | | BTC 0.000002540486097522<br>CEL 0.00754930324587284<br>ETH 0.000158903399776063<br>USDC 0.155051957200572 | | |
| 3.1.274805 | JOHN THORPE | ADDRESS REDACTED | | | BTC 0.00000127914103073<br>XLM 1.14796900852689 | | |
| 3.1.274806 | JOHN TIBBITS | ADDRESS REDACTED | | | ADA 667.512146636471<br>BTC 0.000847834160214958 | | |
| 3.1.274807 | JOHN TIBLIER | ADDRESS REDACTED | | | ADA 0.446164486014787 | | |
| 3.1.274808 | JOHN TIERNEY | ADDRESS REDACTED | | | BTC 0.000000560935628901<br>CEL 0.0740187777431748<br>LTC 0.000004732334865528<br>USDT ERC20 0.00520416025533817 | | |
| 3.1.274809 | JOHN TIGER | ADDRESS REDACTED | | | BTC 0.0090395053244586<br>CEL 254.557883490842<br>DOT 3.05606559108077<br>ETH 0.316577375027327<br>LINK 50.2352109732099<br>MATIC 4745.30341847026<br>SNX 16.1886249025789<br>USDC 523.83581634384 | | |
| 3.1.274810 | JOHN TIGHI | ADDRESS REDACTED | | | BTC 0.107900642530583<br>ETH 2.28648614341998<br>SNX 54.0266838784828<br>USDC 14546.9540090771 | | |
| 3.1.274811 | JOHN TIGUE | ADDRESS REDACTED | | | CEL 173.430553624447 | | |
| 3.1.274812 | JOHN TIMBREZA | ADDRESS REDACTED | | | ETH 0.0638071824542936 | | |
| 3.1.274813 | JOHN TIMLIN | ADDRESS REDACTED | | | CEL 2.06997321668526<br>ETH 1.03994822803215 | | |
| 3.1.274814 | JOHN TIMMERMAN | ADDRESS REDACTED | | | BTC 0.0113859024078832 | | |
| 3.1.274815 | JOHN TIMMERMAN | ADDRESS REDACTED | | | BTC 0.0677311334814608<br>DOT 1.10074382196208<br>ETH 0.818076748294658<br>LINK 4.27510786023041<br>MATIC 258.242827093683<br>SOL 0.000664722032549818<br>USDC 0.027836402485291 | SOL 0.000000862982755063<br>USDC 14.0834060545026 | |
| 3.1.274816 | JOHN TIMMONS | ADDRESS REDACTED | | | CEL 1.09452659552042 | | |
| 3.1.274817 | JOHN TIMOTHY PICKERAL | ADDRESS REDACTED | | | BTC 0.0000246263473717759<br>ETH 0.000071025956239809<br>USDC 0.00783038510540371 | BTC 0.000000004288941294<br>USDC 0.000000117971882149 | |
| 3.1.274818 | JOHN TIN | ADDRESS REDACTED | | | BTC 0.0105737882512434<br>ETH 0.384303111307695<br>USDC 1.33897852923104 | | |
| 3.1.274819 | JOHN TIPTON | ADDRESS REDACTED | | | BTC 0.254951053649832<br>ETH 0.459228351424219<br>MANA 122.139498154795<br>MATIC 551.885193083356 | | |
| 3.1.274820 | JOHN TOAN | ADDRESS REDACTED | | | CEL 0.131324093562621<br>DOT 1.01825831937931<br>UNI 0.0346267815516734<br>USDT ERC20 0.137244304319045 | | |
| 3.1.274821 | JOHN TODT | ADDRESS REDACTED | | | BTC 0.00119750412897394<br>ETH 0.552005708143911<br>MATIC 370.456987567295<br>SOL 15.5974228132335<br>XRP 475.299485 | SOL 4.76522 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274822 | JOHN TOHIDI | ADDRESS REDACTED | | | AAVE 0.714407151757414<br>BAT 0.310116192109609<br>BTC 0.000000265900118438<br>COMP 0.000432336934361276<br>DASH 4.89230053373332<br>ETC 0.00511782117762279<br>ETH 0.000079845665541624<br>KNC 127.716025541699<br>LINK 0.00601739446048576<br>MANA 0.479024076488789<br>MATIC 2275.17375486686<br>OMG 0.0275784757821751<br>PAX 0.408609806817858<br>SNX 2.04796872900514<br>TUSD 0.288984552066813<br>UMA 8.0333433185993<br>UNI 0.0659732754394894<br>USDC 0.193549041977709<br>USDT ERC20 132.532511930396<br>ZEC 8.69878877093775<br>ZRX 228.906331410187 | | |
| 3.1.274823 | JOHN TOHME | ADDRESS REDACTED | | | CEL 0.0738946006581976<br>MATIC 0.492836739217488 | | |
| 3.1.274824 | JOHN TOLEN | ADDRESS REDACTED | | | BTC 0.00917705782137347<br>CEL 4.77868655782722 | | |
| 3.1.274825 | JOHN TOMAS | ADDRESS REDACTED | | | BTC 0.000000000984075903<br>CEL 0.00356226934414931<br>SGB 0.000011298272809985<br>XRP 0.0000762532496614959 | | |
| 3.1.274826 | JOHN TOMBERLIN | ADDRESS REDACTED | | | BTC 0.00504021308001176 | | |
| 3.1.274827 | JOHN TOMEO | ADDRESS REDACTED | | | AAVE 0.000110141584943362<br>BTC 0.000001594932665362<br>COMP 0.000050406631222879<br>ETH 0.0000403123913034079<br>KNC 0.00266460944739039<br>LINK 0.00145355640408252<br>MANA 0.00495883747471696<br>MATIC 0.420892693594359<br>SNX 0.00644346259097789<br>UNI 0.000612548724740565<br>USDC 0.0833519688831418<br>XLM 0.0316372270566007<br>XRP 31.9571896960761 | | |
| 3.1.274828 | JOHN TONY MAHSHIE | ADDRESS REDACTED | | | ADA 45.8981572539407<br>BTC 0.000000778823259359<br>DASH 0.0609888312472212<br>ETH 0.000012903526972852<br>LINK 0.0818163392703584<br>LTC 0.0206530490638069<br>SNX 0.861206976618915<br>USDC 202.802367818907 | | ADA 0.000006320740622393<br>USDC 0.9 |
| 3.1.274829 | JOHN TOPACIO | ADDRESS REDACTED | | | BTC 0.00889639391193577<br>CEL 15.2219972293078<br>DOT 0.000000000055441076<br>XRP 528.080006 | | |
| 3.1.274830 | JOHN TORGE | ADDRESS REDACTED | | | BTC 0.000006030372411411<br>ETH 0.000084385557721776 | BTC 0.000000007054177693 | |
| 3.1.274831 | JOHN TORONTO | ADDRESS REDACTED | | | USDC 0.336386531422831 | | |
| 3.1.274832 | JOHN TORRES | ADDRESS REDACTED | | | ADA 414.087151026672<br>BNT 25.1116784304067<br>BTC 0.00222676558126757<br>COMP 1.0656726843813<br>DOT 0.136738003266169<br>EOS 8.19495395997928<br>MATIC 1.66500201259905<br>SNX 0.629920742974632<br>XLM 32.5970975774799 | | |
| 3.1.274833 | JOHN TORRES | ADDRESS REDACTED | | | BTC 0.0148941236176445<br>ETH 0.00202258294065553 | ETH 1.31009792397249 | |
| 3.1.274834 | JOHN TORRES | ADDRESS REDACTED | | | BTC 0.00000060492137686099 | | |
| 3.1.274835 | JOHN TOTTIE | ADDRESS REDACTED | | | BCH 2.51431733<br>BTC 0.000000002142410614<br>CEL 2237.49614142308<br>LTC 6.12662<br>XRP 3472.693119 | | |
| 3.1.274836 | JOHN TOUFAS | ADDRESS REDACTED | | | BTC 0.224577794284757<br>CEL 206.061878747754<br>DASH 10.44637026<br>USDT ERC20 2411.286931 | | |
| 3.1.274837 | JOHN TOYER-WRIGHT | ADDRESS REDACTED | | | CEL 1.50750309996622<br>DOT 0.00557385085721196 | | |
| 3.1.274838 | JOHN TRAINOR | ADDRESS REDACTED | | | BTC 0.000936324320698426<br>SGB 77.0295924942473<br>XRP 503.880549491172 | | |
| 3.1.274839 | JOHN TRAINOR | ADDRESS REDACTED | | | BTC 0.0873183765651803<br>CEL 84.8155642407697 | | |
| 3.1.274840 | JOHN TRAMBAKOULOS | ADDRESS REDACTED | | | BTC 0.00125981687188441<br>CEL 41.2041442252153<br>LTC 0.256122389778643<br>PAX 971.417190573408<br>SNX 21.8865232075175<br>USDC 706.093707598119 | | |
| 3.1.274841 | JOHN TRAN | ADDRESS REDACTED | | | BTC 0.000000273966967856 | | |
| 3.1.274842 | JOHN TRAN | ADDRESS REDACTED | | | BTC 0.000001433119080325<br>LTC 0.0032056382263067<br>XLM 0.0234991649800706 | | |
| 3.1.274843 | JOHN TRAN | ADDRESS REDACTED | | | BTC 0.000002227541468122<br>USDC 2147.04381793469 | | |
| 3.1.274844 | JOHN TRAN | ADDRESS REDACTED | | | BTC 0.0506190144165219<br>CEL 0.216645204485409<br>DOT 39.6327027143598<br>ETH 0.90908922886386<br>LUNC 9.84580608988316<br>SOL 12.1760425852188 | | |
| 3.1.274845 | JOHN TRANTUM | ADDRESS REDACTED | | | BTC 0.0587482186485054<br>ETH 1.66810911744611<br>USDC 0.26169075346376<br>XLM 0.0442830774863846 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274846 | JOHN TRAVER | ADDRESS REDACTED | | | ADA 461.976009274194<br>BAT 1808.35888408305<br>BTC 0.604048569574903<br>CEL 186.271903711091<br>COMP 1.34129938255766<br>DASH 2.88176178886235<br>ETH 4.82310732542759<br>KNC 0.0799384434213764<br>LUNC 10.0959580239204<br>MATIC 1470.32155375921<br>SNX 49.4499969966473<br>SUSHI 33.9546080583331<br>UNI 137.786490125887<br>USDC 0.000939484539123786<br>ZRX 1901.22825477923 | BTC 0.00101826104790417 | |
| 3.1.274847 | JOHN TRAVISE | ADDRESS REDACTED | | | CEL 1.09374690613218 | | |
| 3.1.274848 | JOHN TRENHOLM | ADDRESS REDACTED | | | BTC 0.0117694104157556<br>ETH 0.034897031407267 | | |
| 3.1.274849 | JOHN TRIA | ADDRESS REDACTED | | | BTC 0.0126099002768581<br>USDC 27438.2235251027 | | |
| 3.1.274850 | JOHN TRIBBLE | ADDRESS REDACTED | | | ADA 6037.49938456812<br>DOT 593.803923329995<br>LINK 0.428389582627322<br>MATIC 379.890192947501<br>UMA 0.287559413492161 | | |
| 3.1.274851 | JOHN TRIMPER | ADDRESS REDACTED | | | BTC 0.0575543721893737<br>ETH 0.00057221750257505<br>MATIC 0.443457119463887 | | |
| 3.1.274852 | JOHN TRIPP | ADDRESS REDACTED | | | BTC 0.0433460611438937<br>ETH 0.533367237887589 | | |
| 3.1.274853 | JOHN TRIUNFEL | ADDRESS REDACTED | | | BTC 0.000004453149767229<br>ETH 0.000001831668171697 | | |
| 3.1.274854 | JOHN TROEDSON | ADDRESS REDACTED | | | 1INCH 685.889581649902<br>AVAX 33.9219502639428<br>BTC 0.591181260512355<br>MATIC 2496.70174144163<br>MCDAI 4806.00594466191<br>SGB 5344.46677479416<br>SNX 334.581787197707<br>SUSHI 80.4038099960028<br>UMA 51.3818652717196<br>USDC 13481.8985731009 | AVAX 0.729551012255551 | |
| 3.1.274855 | JOHN TROSTLE | ADDRESS REDACTED | | | ADA 220.62009598517<br>BTC 0.0020511703187576<br>MATIC 354.808950020967<br>USDC 1648.73680711174 | | |
| 3.1.274856 | JOHN TROTMAN | ADDRESS REDACTED | | | BTC 0.0839598546727167<br>ETH 0.323633069276799<br>LTC 8.99082198035067<br>MCDAI 31.8430516416301 | | |
| 3.1.274857 | JOHN TRUJILLO | ADDRESS REDACTED | | | BTC 0.00112575162091929<br>ETH 6.63159046370735<br>UNI 1.0301410888609 | | |
| 3.1.274858 | JOHN TRUMPINGTON | ADDRESS REDACTED | | | BCH 0.4909791215193<br>BNB 179.82<br>BTC 1.00715076064107<br>CEL 1316.85595930385<br>ETH 63.3614627286039<br>USDC 2230.188<br>USDT ERC20 1.62131607257109<br>XLM 7657.77172105864 | | |
| 3.1.274859 | JOHN TRUONG | ADDRESS REDACTED | | | BTC 0.0292312398117711<br>ETH 52.2846972632337<br>MATIC 580.370748433654<br>USDT ERC20 14904.310947126 | | |
| 3.1.274860 | JOHN TRUONG | ADDRESS REDACTED | | | ETH 0.000052104695602411 | | |
| 3.1.274861 | JOHN TSIOKARAS | ADDRESS REDACTED | | | BCH 0.0000216<br>BSV 60.0046832<br>BTC 2.30881767482605<br>CEL 49801.2635945662<br>ETH 25<br>OMG 0.00000004<br>SGB 119135.009043573<br>USDC 0.006 | | |
| 3.1.274862 | JOHN TUAN NGUYEN | ADDRESS REDACTED | | | ADA 510.370885378785<br>AVAX 61.7000815808352<br>BTC 0.00123575264917865<br>ETH 1.76454379642229<br>MATIC 966.669327642102<br>USDC 1037.97593659527 | | AVAX 8.89784342790791 |
| 3.1.274863 | JOHN TUCKER | ADDRESS REDACTED | | | CEL 1.09059196999446 | | |
| 3.1.274864 | JOHN TULLOCH | ADDRESS REDACTED | | | BTC 0.0000011387565680259<br>USDC 0.0800674902753198 | | |
| 3.1.274865 | JOHN TUMA | ADDRESS REDACTED | | | BTC 0.00000000501904982<br>CEL 0.00142262980042568 | | |
| 3.1.274866 | JOHN TURLEY | ADDRESS REDACTED | | | CEL 0.2805054388886 | | |
| 3.1.274867 | JOHN TURNER | ADDRESS REDACTED | | | BAT 0.547846758726854<br>BTC 0.0585042462198961<br>ETH 0.000131551305115238<br>LINK 0.018981030142803<br>MATIC 1.81230883586719<br>SNX 0.297011161315516<br>UNI 0.0546611626369658<br>USDC 0.194009028252639<br>XLM 0.73171215246419 | BTC 0.04667419 | |
| 3.1.274868 | JOHN TURNER | ADDRESS REDACTED | | | BTC 0.00000114814342168299<br>CEL 0.399398053046329<br>SNX 3.57092615333987 | | |
| 3.1.274869 | JOHN TURVEY | ADDRESS REDACTED | | | CEL 3.22239158778909<br>SGB 35.1791498987 | | |
| 3.1.274870 | JOHN TUSSING | ADDRESS REDACTED | | | BTC 0.00316266909189544<br>EOS 9.59268976303744<br>ETH 0.0351282188230398<br>LTC 0.176579902772507<br>XLM 115.558780216816 | | |
| 3.1.274871 | JOHN TWAMLEY | ADDRESS REDACTED | | | BTC 0.00107420819124013<br>USDC 5.41911246880257 | USDC 0.468584286739999 | |
| 3.1.274872 | JOHN TWITTY | ADDRESS REDACTED | | | BTC 0.74965116706007<br>EOS 560.192622164113<br>ETH 4.26833806538312<br>LINK 207.132844619744<br>LTC 26.374139204602<br>MATIC 0.00977698381682621<br>UNI 60.2482108119554 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274873 | JOHN TYLER ANDERSON | ADDRESS REDACTED | | | ADA 360.951900276133<br>BTC 0.0039305567496315<br>ETH 2.35152250042238<br>LINK 128.710218712278<br>MATIC 797.730868695341<br>SOL 19.1677703930352<br>XLM 1052.25887002871 | ETH 0.14994828<br>LINK 71.90422577 | |
| 3.1.274874 | JOHN TYRRELL | ADDRESS REDACTED | | | ADA 3066.23272619177<br>BAT 7641.06875971974<br>BTC 2.39159703717414<br>COMP 6.43770181690785<br>DASH 14.2237063423974<br>ETH 74.1239850380885<br>MATIC 740.580887434309<br>SNX 42.9068343240263<br>UNI 223.266747850025<br>XLM 4568.58472095089<br>ZEC 16.3008797396566<br>ZRX 4077.03984907139 | ETH 0.0372598334356745 | |
| 3.1.274875 | JOHN U FARLEY | ADDRESS REDACTED | | | BTC 2.88006749690817<br>CEL 4246.28186014354<br>DOT 1523.63140724772<br>ETH 24.3681809089596<br>GUSD 192032.403924444<br>MANA 2310.34088690128<br>MATIC 4.16586701810405<br>USDC 243969.84273389 | | |
| 3.1.274876 | JOHN UCHECHUKWU DIKE | ADDRESS REDACTED | | | CEL 0.108900054743591<br>XRP 71.617698 | | |
| 3.1.274877 | JOHN UHES | ADDRESS REDACTED | | | BTC 1.12939623231744<br>ETH 2.49218143095262 | BTC 0.09796126<br>ETH 0.54137497 | |
| 3.1.274878 | JOHN UHRICH | ADDRESS REDACTED | | | BTC 0.179248916495264<br>USDC 11.2169594759425 | | |
| 3.1.274879 | JOHN ULMER | ADDRESS REDACTED | | | AAVE 0.31317921658291<br>ADA 579.339892893981<br>AVAX 1.06353462282695<br>BTC 0.0799965167410101<br>DOT 10.4385345407816<br>ETH 0.00191985623730436<br>LINK 13.6203633402505<br>MATIC 178.866308405691<br>SOL 8.1515135507294<br>XLM 0.00000472582554300899<br>XTZ 64.6719674720831 | XLM 0.0484714350025251 | |
| 3.1.274880 | JOHN UMAR | ADDRESS REDACTED | | | ETH 0.000301409872848624 | | |
| 3.1.274881 | JOHN UN | ADDRESS REDACTED | | | BTC 0.0000013662918349889<br>ETH 0.000044801503331243 | | |
| 3.1.274882 | JOHN UNDERHILL | ADDRESS REDACTED | | | BTC 0.126758805902531<br>USDC 2096.88112521706 | | |
| 3.1.274883 | JOHN UNGER | ADDRESS REDACTED | | | ADA 0.0299046423944925<br>BTC 0.000003230847190518<br>ETH 0.000040521628644316 | | |
| 3.1.274884 | JOHN UNGERER | ADDRESS REDACTED | | | MATIC 103.711613745668 | | |
| 3.1.274885 | JOHN UNKART | ADDRESS REDACTED | | | ADA 304.900491790413<br>ETH 0.0550692278177005<br>MATIC 1142.470337238<br>XLM 1011.56932090846 | | |
| 3.1.274886 | JOHN URRUTIA | ADDRESS REDACTED | | | BTC 0.00130375351219559<br>ETH 0.174335117531039 | | |
| 3.1.274887 | JOHN UZUEGBU | ADDRESS REDACTED | | | BTC 0.000000008097934722<br>CEL 1.08442678921897 | | |
| 3.1.274888 | JOHN V DIAZ | ADDRESS REDACTED | | | ADA 0.158301329003411<br>BTC 0.00122370683741168<br>ETH 0.00249838682084554<br>LTC 0.149916667492671<br>MATIC 0.227460772976344<br>XLM 50.1768405847504<br>XRP 0.410653315869271 | | |
| 3.1.274889 | JOHN VAKALOPOULOS | ADDRESS REDACTED | | | BTC 0.115113089887172<br>ETH 0.306145606320936<br>USDC 5362.55816689137 | | |
| 3.1.274890 | JOHN VALATOS | ADDRESS REDACTED | | | ADA 3388.10003513203<br>BTC 3.2384160179798<br>CEL 1059.38572226418<br>DOT 100.457776409561<br>ETH 1.64824879970045<br>KNC 0.499137343394018<br>LINK 0.000000447489157906<br>LTC 14.6724535934917<br>LUNC 0.000000346394479747<br>MATIC 990.056747224022<br>SGB 435.720660359146<br>SNX 326.11644061397<br>UNI 0.000000450256745618<br>USDC 0.002845<br>USDT ERC20 0.000000366553234845<br>XRP 0.00000014108482912 | | |
| 3.1.274891 | JOHN VALBUENA | ADDRESS REDACTED | | | MATIC 378.53554065779 | | |
| 3.1.274892 | JOHN VALDEZ | ADDRESS REDACTED | | | ETH 0.00000664102406317<br>MATIC 0.440884432532664 | | |
| 3.1.274893 | JOHN VALENTI | ADDRESS REDACTED | | | BTC 0.781515330528243<br>ETH 4.23048684846289 | BTC 0.0119019727886683<br>ETH 4.60507631217692 | |
| 3.1.274894 | JOHN VALERA | ADDRESS REDACTED | | | BTC 0.0000127631058559542 | | |
| 3.1.274895 | JOHN VALES | ADDRESS REDACTED | | | BTC 0.000546347191218564<br>DOT 3.1928159803147<br>ETH 0.00805153711845846<br>GUSD 5348.75040864704<br>MATIC 700.072479238252<br>SOL 1.01287457259351 | | BTC 1.19453014767189<br>ETH 7.00911659818474 |
| 3.1.274896 | JOHN VALLEY | ADDRESS REDACTED | | | AAVE 2.13821325612181<br>BTC 0.291640322110402<br>COMP 0.498477124411605<br>DASH 2.53681656061447<br>ETH 2.60076624807695<br>SNX 51.9009586526836<br>USDC 61546.0198932745 | | |
| 3.1.274897 | JOHN VAN | ADDRESS REDACTED | | | 1INCH 0.000097233143463962<br>ADA 0.000476035597464661<br>BTC 0.000000007503748203<br>DOT 0.0981603253010378<br>ETH 0.000003357822740348<br>LINK 0.00000161221789664<br>MATIC 2.56135148240315<br>USDC 0.00356076026730346 | 1INCH 0.0848081654758626<br>ADA 0.000618961580799024<br>BTC 0.000000087334256962<br>DOT 0.000000613120842372<br>ETH 0.000000563386059967<br>LINK 0.00007107524073566<br>MATIC 0.000000342847409152 | |
| 3.1.274898 | JOHN VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.00542033046946689<br>CEL 5.64147104339767 | | |
| 3.1.274899 | JOHN VAN DER KAMPEN | ADDRESS REDACTED | | | BTC 0.414432327364792<br>CEL 2633.47467245635<br>ETH 17.782811<br>LINK 63.62497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274900 | JOHN VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000002699974809775<br>CEL 2.81410657948989<br>SNX 0.123701257225929<br>USDC 0.442053749720234 | | |
| 3.1.274901 | JOHN VAN ELTEREN | ADDRESS REDACTED | | | BTC 0.00129268141446399<br>CEL 97.4880835966395<br>DOT 50<br>ETH 0.94944501<br>USDC 929.313805081677 | | |
| 3.1.274902 | JOHN VAN HARSKAMP | ADDRESS REDACTED | | | AAVE 1.07762982192372<br>BTC 0.137906989114212<br>CEL 908.198958479254<br>DOT 6.70422908814981<br>ETH 1.00911611574074<br>LINK 8.08881940632968<br>LTC 1.03823879938355<br>SGB 153.066210388954<br>UNI 10.0350485908944<br>XRP 1030.56238438042 | | |
| 3.1.274903 | JOHN VAN PLANTINGA | ADDRESS REDACTED | | | ETH 0.000000465563653768<br>GUSD 18.6396859662896<br>MATIC 0.405315567438301 | ETH 0.000292956037291183<br>GUSD 0.00274195423141219<br>MATIC 0.000000930820434618 | |
| 3.1.274904 | JOHN VAN PUTTEN | ADDRESS REDACTED | | | BTC 0.0160699999403536<br>CEL 1.30984110319259<br>ETH 0.18945793961102 | | |
| 3.1.274905 | JOHN VAN ROSSEM | ADDRESS REDACTED | | | BTC 0.0139005874997494 | | |
| 3.1.274906 | JOHN VAN SCHALKWYK | ADDRESS REDACTED | | | BCH 0.000000057295248015<br>BNB 2.078382772285<br>BTC 1.02522099890545<br>CEL 36.1348581656369<br>DASH 2.02480942349787<br>EOS 110.781956370487<br>ETH 8.928612160398<br>LTC 0.000000482402012679<br>MCDAI 0.0582112349427327<br>TUSD 0.901361267082449<br>USDT ERC20 46.2554650897715<br>XRP 657.697442 | | |
| 3.1.274907 | JOHN VAN VOORHIES | ADDRESS REDACTED | | | ADA 0.193424947621743<br>BTC 0.000157093161970002<br>DASH 0.0005154147567961<br>DOT 0.0500412552966222<br>ETH 0.00271312951344628<br>SNX 0.0592934557254143<br>USDC 1.80544460251827<br>ZEC 0.0001700336905845 | BTC 0.000000845232441147<br>ETH 0.000000513752473313 | |
| 3.1.274908 | JOHN VAN WESSEL | ADDRESS REDACTED | | | CEL 0.107468284068392<br>ETC 2.39514841722307<br>MATIC 0.819527092586503<br>XLM 0.0558540628977812<br>XTZ 11.0851848462193 | | |
| 3.1.274909 | JOHN VAN ZYL | ADDRESS REDACTED | | | CEL 2.86994907838543<br>DASH 4.54720270772005<br>ETC 0.0182061823134641<br>ZEC 0.000345313687967282 | | |
| 3.1.274910 | JOHN VANA | ADDRESS REDACTED | | | BTC 0.000192942220565083<br>ETH 0.00295970974816595<br>SOL 0.000025443730163571<br>USDC 40.2788665038822 | BTC 0.00000000388489281<br>SOL 0.000000000915663296<br>USDC 0.000000083240953881 | |
| 3.1.274911 | JOHN VANASSE | ADDRESS REDACTED | | | BTC 0.00101560567948489<br>LINK 763.602869614473<br>MCDAI 1.91813682147072 | GUSD 14.15 | |
| 3.1.274912 | JOHN VANDAGRIFF | ADDRESS REDACTED | | | BTC 0.000954846830475915<br>ETH 0.246018977036203<br>MATIC 275.598873567167 | | |
| 3.1.274913 | JOHN VANDENHAUTE | ADDRESS REDACTED | | | BTC 0.000536375604456496<br>CEL 2.40331278289421<br>ETH 0.000000578708030728<br>UNI 12.41680656 | | |
| 3.1.274914 | JOHN VANDIVER | ADDRESS REDACTED | | | ADA 0.000869121808826128<br>BTC 0.247461941077231<br>MATIC 159.569861481628 | ADA 0.942195560006522 | |
| 3.1.274915 | JOHN VANHARA | ADDRESS REDACTED | | | BTC 0.00000145264377131<br>USDC 380.354235146002 | | BTC 0.000886020360448446<br>USDC 0.00302777613042306 |
| 3.1.274916 | JOHN VANHORN | ADDRESS REDACTED | | | BTC 0.000000019835238519<br>COMP 0.00366448972303624<br>LINK 0.0506530396517842<br>MANA 0.0280481865700533<br>MATIC 3894.23284889377<br>SNX 0.000211967333271411<br>USDC 0.00624486670083731<br>ZRX 0.430641061738611 | | |
| 3.1.274917 | JOHN VANTINE | ADDRESS REDACTED | | | BTC 0.262988985903137<br>ETH 2.49200937952132<br>LTC 3.27831436383015 | | |
| 3.1.274918 | JOHN VARVARA | ADDRESS REDACTED | | | BTC 0.000039974464971743<br>CEL 1.09625189090159<br>ETH 0.000002836020268636<br>SGB 0.0219511921187722<br>XRP 0.146705659235787 | | |
| 3.1.274919 | JOHN VARYGIANNES | ADDRESS REDACTED | | | BTC 0.0045455236537445<br>ETH 1.10716379905772 | | |
| 3.1.274920 | JOHN VASQUEZ | ADDRESS REDACTED | | | ADA 0.696468425979336<br>DOT 0.0302308460428315<br>MATIC 4.0220550521646<br>SNX 23.1245234288233 | | |
| 3.1.274921 | JOHN VAUGHN | ADDRESS REDACTED | | | BTC 0.0000018840625014969 9<br>ETH 0.00000376636155581<br>LINK 0.0789831925655968<br>LTC 0.000064638137396702<br>UNI 0.00001514869192364 | | |
| 3.1.274922 | JOHN VECCHIO | ADDRESS REDACTED | | | MATIC 4059.64784891126<br>SNX 124.364104013252<br>USDC 0.087873194497611 | | |
| 3.1.274923 | JOHN VEERMAN | ADDRESS REDACTED | | | BTC 0.000000005856429289<br>CEL 7.50944062485826<br>DASH 0.00102576090269689<br>MCDAI 0.000000000000000006<br>XLM 0.00843186256781155 | | |
| 3.1.274924 | JOHN VEGA | ADDRESS REDACTED | | | | USDC 10 | |
| 3.1.274925 | JOHN VEGA | ADDRESS REDACTED | | | ETH 0.000907340334501791<br>XLM 0.00312996567392586 | | |
| 3.1.274926 | JOHN VELASCO | ADDRESS REDACTED | | | BTC 0.000001577881626135<br>CEL 0.540792713195126<br>USDC 10.7652013509648<br>USDT ERC20 0.453417100158646 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274927 | JOHN VELAZQUEZ | ADDRESS REDACTED | | | BAT 0.690612717122792<br>BTC 1.08060819481381<br>ETH 9.4302103741977<br>LINK 202.673206956693<br>MATIC 1949.25870029<br>UNI 0.00810368421466984<br>USDC 1342.37632444067 | MATIC 365.455537268489 | |
| 3.1.274928 | JOHN VELLA | ADDRESS REDACTED | | | BTC 0.0488687501315355<br>ETH 0.00253632037875473<br>USDC 11.6172483572765<br>USDT ERC20 1.2902047793546 | | |
| 3.1.274929 | JOHN VELLIANITIS | ADDRESS REDACTED | | | BTC 0.0455817684029357<br>CEL 2290.05289005686<br>ETH 0.647005037344765<br>LINK 234.272147630847 | | |
| 3.1.274930 | JOHN VELTE | ADDRESS REDACTED | | | BTC 0.00115399082446543<br>DOT 56.8175795330583<br>ETH 1.27747546548756<br>LINK 42.3425964355239<br>USDC 2512.95098776841 | | |
| 3.1.274931 | JOHN VELTRI | ADDRESS REDACTED | | | BTC 0.000000312118843548<br>ETH 0.000030875801348849<br>USDC 0.0256640246093735 | | |
| 3.1.274932 | JOHN VENEZIANO | ADDRESS REDACTED | | | BTC 0.860389300372841 | | |
| 3.1.274933 | JOHN VENUTOLO | ADDRESS REDACTED | | | AAVE 0.987761206251888<br>BTC 0.0324421750447535<br>DOT 10.5661516966181 | | |
| 3.1.274934 | JOHN VERGIS | ADDRESS REDACTED | | | MATIC 108.856244793927 | | |
| 3.1.274935 | JOHN VERNALE | ADDRESS REDACTED | | | BTC 0.00207451270023699<br>EOS 0.192932675412184<br>MATIC 54513.7545214728<br>XLM 1.9321718380094<br>ZEC 0.0131975929165718<br>ZRX 1.27281066192608 | BTC 4.24867075947069<br>ZEC 0.00000000631236518 | |
| 3.1.274936 | JOHN VERRIER | ADDRESS REDACTED | | | CEL 1.060725323362136 | | |
| 3.1.274937 | JOHN VERTOVEC | ADDRESS REDACTED | | | ADA 109.839666236445 | | |
| 3.1.274938 | JOHN VERWIJST | ADDRESS REDACTED | | | BUSD 61671.3670032042<br>CEL 1105.75197615623<br>ETH 51.216822197654 | | |
| 3.1.274939 | JOHN VETHANAYAGAM | ADDRESS REDACTED | | | CEL 0.573513267163174<br>XRP 91.762418 | | |
| 3.1.274940 | JOHN VIANEY RULLAN | ADDRESS REDACTED | | | BUSD 27.9464850499299<br>CEL 2.31559373041241 | | |
| 3.1.274941 | JOHN VIBOCH | ADDRESS REDACTED | | | ADA 360.426984492367<br>BCH 0.0469960674296955<br>BSV 0.488095916554878<br>BTC 0.0122203409779613<br>DOGE 1665.21648718625<br>DOT 0.0144701106049377<br>ETC 0.811118548674151<br>ETH 3.34534403041121<br>USDC 322.832584720497<br>XLM 29.2511607462595 | | |
| 3.1.274942 | JOHN VICHOS | ADDRESS REDACTED | | | BTC 0.0795138109105871<br>CEL 142.108985280584<br>ETH 1.0001 | | |
| 3.1.274943 | JOHN VICKERS | ADDRESS REDACTED | | | BTC 0.000000043177555518<br>CEL 1.15201504326762<br>LTC 0.000005731143745869 | | |
| 3.1.274944 | JOHN VIEIRA | ADDRESS REDACTED | | | BTC 0.000810625196291771<br>CEL 7.17258809327421<br>ETH 1.72628202337942 | | |
| 3.1.274945 | JOHN VIGIL | ADDRESS REDACTED | | | ADA 0.114799169172663<br>BTC 0.000004780682900281<br>DOT 0.00409475930943544<br>ETH 0.000111789352845324 | ADA 0.000000426825693073<br>BTC 0.000000004833529457<br>DOT 0.000000000073565947 | |
| 3.1.274946 | JOHN VIGLIETTI | ADDRESS REDACTED | | | BTC 0.00000027193103958<br>CEL 1.15485443978259<br>ETH 0.00000000941740363<br>USDC 7.23776346881337 | | |
| 3.1.274947 | JOHN VIKTOR JOHANSSON | ADDRESS REDACTED | | | CEL 114.839125548137<br>PAXG 2.007178484 | | |
| 3.1.274948 | JOHN VILLANUEVA | ADDRESS REDACTED | | | ADA 276.163024444935<br>BTC 0.0749936801207566<br>COMP 0.0150439738089972<br>ETH 0.606049801226068<br>MATIC 0.193101342130223<br>USDC 8.20516715313576<br>XLM 26.6017307691008 | | |
| 3.1.274949 | JOHN VILLANUEVA | ADDRESS REDACTED | | | LINK 1.2010601224151 | | |
| 3.1.274950 | JOHN VILUAN | ADDRESS REDACTED | | | BCH 0.106930740326988<br>BSV 0.976858223369702<br>CEL 3.58013640702719<br>DOT 27.7434688605763<br>ETC 1.53406825202456<br>LINK 41.714624574051<br>SNX 47.029732770926 | | |
| 3.1.274951 | JOHN VINCENT TAMAYO | ADDRESS REDACTED | | | BTC 0.000001526170603244<br>USDT ERC20 1.19008430964927 | | |
| 3.1.274952 | JOHN VINCENT TRUDEAU | ADDRESS REDACTED | | | BTC 0.504531374673581 | | |
| 3.1.274953 | JOHN VINCENTE | ADDRESS REDACTED | | | BTC 0.000001110472831229<br>USDC 0.0194899361218856 | | USDC 0.000000411018616324 |
| 3.1.274954 | JOHN VINCI | ADDRESS REDACTED | | | BTC 1.00894352398504<br>ETH 21.245445783525 | | |
| 3.1.274955 | JOHN VIRGA | ADDRESS REDACTED | | | BTC 0.00135643592162079<br>USDC 418.379439148209 | | |
| 3.1.274956 | JOHN VIRGILIO | ADDRESS REDACTED | | | BTC 0.000007223398140883<br>DOT 0.0353658813941104<br>ETH 0.000094061049484091<br>MATIC 0.868823747945758<br>SNX 0.0291753154298873 | | |
| 3.1.274957 | JOHN VISSER | ADDRESS REDACTED | | | ADA 543.919848219465<br>BAT 0.0881648170946889<br>BTC 1.10999235675125<br>DOT 25.3961841458315<br>ETC 40.8241341252672<br>ETH 1.13156154544852<br>USDC 3.58060592208204<br>USDT ERC20 204.053766833431 | | |
| 3.1.274958 | JOHN VITO | ADDRESS REDACTED | | | BTC 0.000233782507226984<br>ETH 0.00214215856710531<br>GUSD 20.848288800071<br>SOL 0.00111221529218023 | BTC 0.000000004046438835<br>SOL 0.000000000286266002 | |
| 3.1.274959 | JOHN VITONE | ADDRESS REDACTED | | | AAVE 0.000281772916759895<br>ADA 0.000592296751534136<br>BTC 0.000000189216465671<br>CEL 0.0458382180330276<br>DOT 0.0181978365154631<br>ETH 0.000001845045114427299<br>SNX 0.0160622468770589 | AAVE 0.00125559777568249<br>ADA 1.29678568646188<br>BTC 0.000000005765882477<br>CEL 0.220619025541844<br>DOT 0.0806124232650833<br>SNX 0.0691481062278637 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274960 | JOHN VIZZACHERO | ADDRESS REDACTED | | | MCDAI 0.0296746789795095<br>USDC 10133.0970860496<br>XRP 0.000000030708976747 | | |
| 3.1.274961 | JOHN VLAHOS | ADDRESS REDACTED | | | BTC 0.00239422178499694<br>MANA 4.1957850237898 | | |
| 3.1.274962 | JOHN VOGEL | ADDRESS REDACTED | | | ADA 1045.2329597067<br>BAT 0.0150921138770813<br>BTC 0.565811268163683<br>DOT 4.26465701843492<br>ETH 11.7289185119077<br>LINK 17.0034974951918<br>LTC 0.000090568674910103<br>MATIC 1093.75893184828<br>MCDAI 0.0241106946487585<br>SNX 0.015426134410448<br>XLM 1301.73541349934<br>XRP 0.000000438286531359 | LTC 0.000000009300537822 | |
| 3.1.274963 | JOHN VOLK | ADDRESS REDACTED | | | BTC 0.000413780942301039<br>CEL 1.06017772911711 | | |
| 3.1.274964 | JOHN VOLKER | ADDRESS REDACTED | | | AVAX 0.000014294145878919<br>BCH 9.55093402265928<br>BTC 0.258824158682554<br>ETH 0.0000385523329134389<br>LTC 32.4230891673591<br>MATIC 5966.78738982357<br>USDC 2846.72993356004 | | |
| 3.1.274965 | JOHN VOLONAKIS | ADDRESS REDACTED | | | ETH 0.208780664057077<br>MCDAI 42.4756290229027 | | |
| 3.1.274966 | JOHN VON PLUTZNER | ADDRESS REDACTED | | | BTC 0.0140340020501443 | | |
| 3.1.274967 | JOHN VONBOKEL | ADDRESS REDACTED | | | BTC 0.000000522795896124<br>USDC 0.509155655262503 | BTC 0.000001466529594988<br>USDC 0.000000680179833948 | |
| 3.1.274968 | JOHN VONG | ADDRESS REDACTED | | | BTC 0.00137352241298452 | | |
| 3.1.274969 | JOHN VONGSAHOM | ADDRESS REDACTED | | | BTC 0.00126639589444424 | | |
| 3.1.274970 | JOHN VRBANAC | ADDRESS REDACTED | | | BAT 3964.15709987561<br>BTC 0.0137305021524748<br>DOT 69.2799665827421<br>ETH 0.000191228837595637<br>LINK 67.306739908707 | ETH 0.298940164482614 | |
| 3.1.274971 | JOHN VU | ADDRESS REDACTED | | | BTC 0.00109187451793626 | | |
| 3.1.274972 | JOHN VUE | ADDRESS REDACTED | | | MATIC 0.00554700606857933 | | |
| 3.1.274973 | JOHN W GRIFFIN | ADDRESS REDACTED | | | ADA 236.91206501223<br>BTC 2.34034639748773<br>CEL 44.264398158841<br>ETH 10.0982261115678<br>GUSD 20395.8587559358<br>LINK 145.096595997417<br>LUNC 0.122876771600907<br>MATIC 2541.74599550824<br>SOL 157.124314162312<br>USDC 37032.2146746764<br>USDT ERC20 0.849238979350262<br>UST 15.7864585583528 | LUNC 155.924392302316<br>UST 0.000000408635456154 | |
| 3.1.274974 | JOHN W GULA | ADDRESS REDACTED | | | BTC 2.45631811999731 | | |
| 3.1.274975 | JOHN W PILLITTERI | ADDRESS REDACTED | | | AVAX 11.7716634509128<br>BAT 5786.35311761602<br>BCH 0.0023520702250426<br>BTC 4.09465612796308<br>CEL 238.536356580368<br>DASH 7.67332442008958<br>ETC 0.0385342963627313<br>ETH 38.9772280688047<br>LTC 0.0114391584594053<br>MATIC 1568.58341964616<br>SNX 108.021808050292<br>USDC 69097.9796345882 | | |
| 3.1.274976 | JOHN W SAINT JEAN | ADDRESS REDACTED | | | ETH 0.0796328015990365 | | |
| 3.1.274977 | JOHN W SALMOND | ADDRESS REDACTED | | | BTC 0.0612275837363826<br>ETH 0.000008701154462149 | | |
| 3.1.274978 | JOHN WACHTEL | ADDRESS REDACTED | | | BTC 0.0190594884891854<br>ETH 0.173945286861457 | BTC 0.004831 | |
| 3.1.274979 | JOHN WADE | ADDRESS REDACTED | | | AAVE 3.6649373724238<br>BAT 1566.24787339357<br>BTC 0.127761865109818<br>DOT 34.0535463929273<br>ETH 2.8277471784823<br>LINK 150.569135405892<br>LTC 2.28212134084631<br>MANA 84.9172834188898<br>MATIC 1025.33114277002<br>SUSHI 53.5658734679214<br>UNI 7.2124016155064 | | |
| 3.1.274980 | JOHN WADE | ADDRESS REDACTED | | | LTC 0.0001332319241147<br>SNX 0.0683875540211729<br>XLM 0.0203728318668086 | | |
| 3.1.274981 | JOHN WADE KELLY | ADDRESS REDACTED | | | AVAX 100<br>BTC 0.000000007651897722<br>CEL 12610.757651073<br>GUSD 40000<br>USDC 5000<br>USDT ERC20 21000 | | |
| 3.1.274982 | JOHN WAFLER | ADDRESS REDACTED | | | BTC 0.000011458887873737<br>ETH 0.00016126343220678 | | |
| 3.1.274983 | JOHN WAGGENER | ADDRESS REDACTED | | | BAT 0.136262323587697<br>BTC 0.0307645688016397<br>ETH 2.76680699980097<br>USDC 0.376095696694024<br>XLM 0.0717305346300166 | USDC 0.000000449477060861 | |
| 3.1.274984 | JOHN WAINWRIGHT | ADDRESS REDACTED | | | BTC 0.129725691245293 | | |
| 3.1.274985 | JOHN WALDRON | ADDRESS REDACTED | | | BAT 97.34910927476<br>BTC 0.0819081441288018<br>ETH 1.73552643592884<br>MANA 1257.86670823324 | | |
| 3.1.274986 | JOHN WALKER | ADDRESS REDACTED | | | BSV 0.11008881449687 | | |
| 3.1.274987 | JOHN WALKER | ADDRESS REDACTED | | | ADA 166.90191554464 | | |
| 3.1.274988 | JOHN WALKER | ADDRESS REDACTED | | | BTC 0.00110524784422243<br>ETH 0.920227457892166<br>SNX 42.4881234383433<br>UMA 35.1314206770678 | | |
| 3.1.274989 | JOHN WALKER | ADDRESS REDACTED | | | BTC 0.00000292339908608 | | |
| 3.1.274990 | JOHN WALKER | ADDRESS REDACTED | | | CEL 0.491656251562588<br>ETH 0.000163059698578063 | | |
| 3.1.274991 | JOHN WALKER | ADDRESS REDACTED | | | ADA 7776.54082550166<br>BTC 0.000238195676155364<br>CEL 1.14160194308263<br>EOS 3.4249401546841<br>MATIC 2996.52622835377<br>SGB 223.803178908079<br>USDC 892.755248315842<br>XLM 933.174536550473<br>ZRX 68.9666889615289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.274992 | JOHN WALLACE | ADDRESS REDACTED | | | BTC 0.0137922952121553<br>CEL 1.09389109958212 | | |
| 3.1.274993 | JOHN WALLACE | ADDRESS REDACTED | | | ADA 0.668334915291633<br>BTC 0.0211221873790304<br>DOT 19.6499335225652<br>ETC 4.05767800098958<br>LTC 1.21791723933471<br>MATIC 458.749366679971<br>XLM 1149.55316762832 | ADA 0.000000860812417419 | |
| 3.1.274994 | JOHN WALLACE LEDBETTER | ADDRESS REDACTED | | | | BTC 0.00000047 | |
| 3.1.274995 | JOHN WALLEN | ADDRESS REDACTED | | | ADA 50.4045645570711<br>BTC 0.0210780491540474<br>DOT 11.3921543498803<br>ETH 0.0612255870792431 | | |
| 3.1.274996 | JOHN WALLER | ADDRESS REDACTED | | | CEL 106.618894253557<br>ETH 1.06997282137297<br>USDC 575.931915079835 | | |
| 3.1.274997 | JOHN WALLEY SULIT | ADDRESS REDACTED | | | BTC 0.000000005121233586<br>CEL 1.08671513296437 | | |
| 3.1.274998 | JOHN WALLS | ADDRESS REDACTED | | | BAT 0.0261160922321577<br>BCH 0.000149607012052324<br>BTC 0.000000607468493747999<br>COMP 0.000061094721391363<br>DASH 0.000205034190055942<br>EOS 0.00351405424266327<br>ETH 0.000622995339677411<br>KNC 17.5527429622282<br>LINK 0.028459753539314<br>LTC 0.00326102977019354<br>MANA 0.108466236105092<br>MATIC 0.0396497775555441<br>OMG 0.000515025604143509<br>SGB 585.245678196904<br>SNX 0.00525784874042756<br>UMA 0.000080898200178217<br>UNI 0.00136610241607654<br>USDC 0.53196811024055<br>USDT ERC20 0.197729607943821<br>XLM 1.2704102499879<br>XRP 0.000000215769121244<br>ZRX 0.0047102839863275 | | |
| 3.1.274999 | JOHN WALSH | ADDRESS REDACTED | | | ADA 528.528357121862<br>BTC 0.423223509353352<br>ETH 5.16152237349994<br>LINK 0.0359376880698511<br>LTC 0.00384258640705594<br>MATIC 1228.50293376187<br>SNX 0.0741611249393145<br>USDC 4.68997232338672 | LINK 84.7416482074635<br>SNX 22.8874677099574 | |
| 3.1.275000 | JOHN WALTER | ADDRESS REDACTED | | | ETH 0.000330023864861237 | | |
| 3.1.275001 | JOHN WALTER | ADDRESS REDACTED | | | BTC 0.000000225154825885 | BTC 0.000000005436923754 | |
| 3.1.275002 | JOHN WALTER | ADDRESS REDACTED | | | BTC 0.000002939229232841 | | |
| 3.1.275003 | JOHN WALTERS | ADDRESS REDACTED | | | BTC 0.000353693823214215<br>USDC 8799.65640363335 | BTC 0.00420128 | |
| 3.1.275004 | JOHN WALTERS | ADDRESS REDACTED | | | BTC 0.00517425557904117<br>CEL 24.5536538245974<br>ETH 0.0103534609937819<br>LUNC 75.0617490890004<br>USDC 1894.08290425474 | | |
| 3.1.275005 | JOHN WALTON | ADDRESS REDACTED | | | ADA 1132.1354251027<br>BTC 0.00156046409366357 | | |
| 3.1.275006 | JOHN WALTON | ADDRESS REDACTED | | | BTC 0.000000714853758504<br>USDC 0.397577153799043 | | |
| 3.1.275007 | JOHN WALTZ | ADDRESS REDACTED | | | MATIC 0.216554057845956 | | |
| 3.1.275008 | JOHN WANG | ADDRESS REDACTED | | | ADA 33.7388780226277<br>BTC 0.000000306928776088<br>COMP 0.000030637740659371<br>DOT 4.24345724986795<br>ETH 0.000000969116812933<br>LINK 2.50697708052921<br>MATIC 0.00119481126180346<br>SNX 0.00104538672580789<br>USDC 0.028285893749586<br>USDT ERC20 0.462866296483323<br>XLM 0.0118084577826892 | | |
| 3.1.275009 | JOHN WANG | ADDRESS REDACTED | | | CEL 16.1319427587337<br>MATIC 928.267955685461<br>PAXG 0.32001998301836<br>UNI 0.110922253169503<br>USDT ERC20 0.0671844615091064 | | |
| 3.1.275010 | JOHN WANN | ADDRESS REDACTED | | | EOS 0.00374079464699016<br>ETH 0.000002556237530977<br>MATIC 44.0665174460207<br>XLM 0.0717694714040914 | | |
| 3.1.275011 | JOHN WANNEMACHER | ADDRESS REDACTED | | | BTC 0.000308971412406903 | | |
| 3.1.275012 | JOHN WARBURTON | ADDRESS REDACTED | | | ADA 0.0851999228240126<br>BTC 0.207104067466714<br>BUSD 0.0696470340148281<br>DOT 0.0520462334591881<br>ETH 0.00339199997504984<br>SNX 0.0275008338334032<br>USDC 9.13539929831572<br>USDT ERC20 2.66452755783709 | | |
| 3.1.275013 | JOHN WARD | ADDRESS REDACTED | | | BTC 0.0000003473623237 | | |
| 3.1.275014 | JOHN WARD | ADDRESS REDACTED | | | BTC 0.00115713187814009 | | |
| 3.1.275015 | JOHN WARD | ADDRESS REDACTED | | | ETH 0.00089042142096437<br>MCDAI 35.5246491303941 | | |
| 3.1.275016 | JOHN WARD | ADDRESS REDACTED | | | BTC 0.000000011470364541<br>USDC 26948.4622185739 | | BTC 0.000000000816441161 |
| 3.1.275017 | JOHN WARD | ADDRESS REDACTED | | | BTC 1.68174039659461<br>ETH 105.673948971591 | | |
| 3.1.275018 | JOHN WARMERDAM | ADDRESS REDACTED | | | BTC 0.167431466908574<br>XRP 8.71263601696314 | | |
| 3.1.275019 | JOHN WARNER | ADDRESS REDACTED | | | 1INCH 67.2051791247748<br>BCH 0.000481356383613765<br>BTC 0.1440119614277<br>CEL 1.15116892753898<br>DOT 0.0205663400801217<br>ETH 5.24437501471941<br>LTC 0.0114085916749601<br>MATIC 0.525754720519141<br>XLM 0.0327236648659341 | | |
| 3.1.275020 | JOHN WARNOCK | ADDRESS REDACTED | | | BTC 0.000000655222949326 | | |
| 3.1.275021 | JOHN WARREN | ADDRESS REDACTED | | | BTC 0.11892463601678<br>ETH 36.1479161884407 | BTC 0.155071972861308 | |
| 3.1.275022 | JOHN WARREN | ADDRESS REDACTED | | | ADA 0.844594405279946<br>BTC 0.000000350147286994<br>ETH 0.000011166120985174<br>LINK 0.0576973937995242<br>MATIC 1.58664218263861 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275023 | JOHN WARREN MEJIA | ADDRESS REDACTED | | | BTC 0.00000002628419616<br>SGB 0.0565251226047867<br>XRP 0.381196449246898 | | |
| 3.1.275024 | JOHN WARREN SELLS | ADDRESS REDACTED | | | USDC 15.150159984862 | USDC 10203.577407118 | |
| 3.1.275025 | JOHN WARRINGTON | ADDRESS REDACTED | | | BTC 0.0009945665329514478<br>USDC 0.0444054099836367 | | |
| 3.1.275026 | JOHN WASINIAK | ADDRESS REDACTED | | | BTC 0.273024777511821<br>ETH 0.230213990794156 | | |
| 3.1.275027 | JOHN WASSBERG | ADDRESS REDACTED | | | ADA 15.2580265667989<br>BSV 0.0176355800425171<br>BTC 0.00400365839542489<br>CEL 66.0679587312988<br>COMP 0.120890242092579<br>ETH 0.026326645022976<br>LINK 0.124641709227386<br>LTC 0.000126210357964956<br>MATIC 0.248334529263489<br>SNX 0.0619480771293052<br>XLM 1090.9485050011<br>XRP 0.0456010711155091 | | |
| 3.1.275028 | JOHN WASSON | ADDRESS REDACTED | | | BTC 0.0000246457487868089<br>USDC 4.44592970219565 | | BTC 0.00000044962982792 |
| 3.1.275029 | JOHN WATCHMAN | ADDRESS REDACTED | | | MATIC 1.88462950176602 | | |
| 3.1.275030 | JOHN WATERS | ADDRESS REDACTED | | | BCH 0.00116662592896845<br>BTC 0.000000001988594951<br>CEL 0.265443153695831<br>ETH 0.00175350597391957<br>LTC 0.01375823<br>USDC 0.000000039916126812<br>XLM 0.0000000513888889<br>XRP 0.0000001082292471 | | |
| 3.1.275031 | JOHN WATSON | ADDRESS REDACTED | | | BTC 0.00717492893689569<br>MATIC 182.703689099339<br>USDC 227.50742880801 | | |
| 3.1.275032 | JOHN WATSON | ADDRESS REDACTED | | | BTC 0.263484448777346<br>CEL 14.5748669411574<br>ETH 0.00236314867797094<br>MANA 0.0123940773993903<br>MATIC 1.862685626969<br>SOL 0.0380507529031357<br>USDC 0.31145535298159 | | |
| 3.1.275033 | JOHN WATTERS | ADDRESS REDACTED | | | 1INCH 332.203655085303<br>BNB 1<br>BTC 8.16335535285992<br>DASH 12.0123199004506<br>DOT 0.524861240050967<br>ETH 35.2155527630314<br>MATIC 14330.4672925722<br>SOL 292.366217425209<br>UMA 545.342001521303<br>UNI 94.2202591416274<br>USDC 15474.8414110557<br>ZEC 15.1585342339815 | BTC 0.776470733548953<br>ETH 0.0110065768851202<br>USDC 1771.312604 | |
| 3.1.275034 | JOHN WATTS | ADDRESS REDACTED | | | BTC 0.000021865715229602<br>ETH 0.000532321604945371 | | |
| 3.1.275035 | JOHN WATTS | ADDRESS REDACTED | | | BTC 0.00902781071959527<br>ETH 0.0328454224864997 | BTC 0.033557 | |
| 3.1.275036 | JOHN WAUGAMAN | ADDRESS REDACTED | | | BTC 0.000001388934567603<br>MATIC 1.08005211957048<br>SNX 0.118740326172742 | BTC 0.000000009225545005 | |
| 3.1.275037 | JOHN WAVRE | ADDRESS REDACTED | | | BTC 0.00046008172812541<br>CEL 28.4097383649981<br>ETH 0.00863614596550307<br>MATIC 164.465715326828 | | |
| 3.1.275038 | JOHN WEATHERBY | ADDRESS REDACTED | | | ETH 3.18271938777937 | | |
| 3.1.275039 | JOHN WEAVER | ADDRESS REDACTED | | | ADA 0.590041543538275 | | |
| 3.1.275040 | JOHN WEBER | ADDRESS REDACTED | | | BTC 0.000001630157967097<br>USDC 1.86837430458202 | | |
| 3.1.275041 | JOHN WEBSTER | ADDRESS REDACTED | | | CEL 1.02018911106343<br>ETH 0.0124875275939391<br>XRP 132.133715387656 | | |
| 3.1.275042 | JOHN WEED | ADDRESS REDACTED | | | CEL 1.08750521764752 | | |
| 3.1.275043 | JOHN WEEKLEY | ADDRESS REDACTED | | | CEL 1.06091047496956 | | |
| 3.1.275044 | JOHN WEEKS GREEN | ADDRESS REDACTED | | | BTC 0.000000383606977478<br>ETH 0.000015457914906687<br>USDC 5073.62678269965 | BTC 0.000006277593479553<br>ETH 0.000000494481236672 | |
| 3.1.275045 | JOHN WEGEHAUPT | ADDRESS REDACTED | | | BTC 0.000000012286554335<br>ETH 0.000000000059648908<br>MCDAI 0.000014432825262264<br>USDC 0.000567877500553978 | BTC 0.000019982542178355<br>ETH 0.000000130132869728<br>MCDAI 0.0365618137663694<br>USDC 0.292005223949817 | |
| 3.1.275046 | JOHN WEGH | ADDRESS REDACTED | | | BTC 0.00418209901868175<br>USDC 0.397280267197346 | BTC 0.0068866<br>USDC 0.639733640312786 | |
| 3.1.275047 | JOHN WEI TAI SIM | ADDRESS REDACTED | | | BTC 1.54625360407644<br>CEL 10416.4465408467<br>MATIC 0.0110322676777898<br>SNX 0.000000310259084316<br>USDC 44.3002209101176<br>USDT ERC20 0.0088715410707945<br>WBTC 0.000045325010139266 | | |
| 3.1.275048 | JOHN WEINHARDT | ADDRESS REDACTED | | | BTC 0.0100501340151075<br>CEL 1.11495562487505 | | |
| 3.1.275049 | JOHN WELK | ADDRESS REDACTED | | | ADA 2437.243727784<br>BTC 0.0592502027450441<br>ETH 0.609923029614099<br>MATIC 2145.31256589254<br>USDC 15551.456718965<br>USDT ERC20 26542.0995085666<br>XLM 0.136574105521799 | | |
| 3.1.275050 | JOHN WELLER | ADDRESS REDACTED | | | BTC 0.000073334528031353<br>ETH 0.000118456104428903 | | |
| 3.1.275051 | JOHN WELLINGER | ADDRESS REDACTED | | | BTC 0.00221821380572335<br>CEL 204.82738377989<br>ETH 0.000493624754753812 | | |
| 3.1.275052 | JOHN WENDLAND | ADDRESS REDACTED | | | BTC 0.000000032264964743<br>ETH 0.000000621511085027<br>LINK 0.0182336681130991<br>LTC 0.00000354116679127<br>MCDAI 0.0186792669842868 | | |
| 3.1.275053 | JOHN WERNER | ADDRESS REDACTED | | | BCH 0.000024415161856463<br>BTC 0.0142216018165198<br>ETH 0.00000320282113396<br>LTC 5.61609493011952 | | |
| 3.1.275054 | JOHN WESLEY BUTLER | ADDRESS REDACTED | | | BTC 0.916477742053155<br>ETH 6.60951270296438<br>MCDAI 3035.03570045319<br>SOL 96.179548939311 | | |
| 3.1.275055 | JOHN WESLEY GOODBRAD | ADDRESS REDACTED | | | CEL 509.238240533026 | CEL 1 | |
| 3.1.275056 | JOHN WESNER | ADDRESS REDACTED | | | ADA 12378.6747279339<br>BTC 0.533337379166139<br>ETH 11.0506678716873 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275057 | JOHN WESSELS | ADDRESS REDACTED | | | BTC 0.000020801623367433<br>CEL 16.2465131466236<br>DOT 0.00781521040112769<br>ETH 0.000002383713331908<br>LTC 0.000789464047410296<br>TUSD 0.0717566177545838<br>USDC 161.047539892717<br>USDT ERC20 0.0814096599619635 | | |
| 3.1.275058 | JOHN WEST | ADDRESS REDACTED | | | BTC 0.737384403531265<br>ETH 12.3600905826316<br>MATIC 9479.73895084326<br>SNX 80.3934982822836<br>TUSD 56.0273233518708<br>USDC 216.180410138409<br>USDT ERC20 33.568290612407 | BTC 0.00776435844375009 | |
| 3.1.275059 | JOHN WEST | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.275060 | JOHN WEST | ADDRESS REDACTED | | | ETH 0.00979426149234349 | | |
| 3.1.275061 | JOHN WEST PATTY | ADDRESS REDACTED | | | | BTC 0.0510862 | |
| 3.1.275062 | JOHN WESTBERG | ADDRESS REDACTED | | | BTC 0.00105563669603666<br>CEL 5.83646116584189 | | |
| 3.1.275063 | JOHN WESTDYKE | ADDRESS REDACTED | | | BTC 0.192113503784916<br>ETH 1.08738291588504<br>XRP 1012.2125053248 | | |
| 3.1.275064 | JOHN WESTELL | ADDRESS REDACTED | | | AVAX 0.0202188982776926<br>BTC 0.000000752472967725<br>CEL 0.994565889733983<br>DOT 0.000000000033044506<br>ETH 0.00514179540200576<br>LUNC 12.4829505466156<br>MATIC 13.1976388734292<br>SOL 0.0201325926960879<br>USDC 0.000000116960912772<br>USDT ERC20 0.000000276881105006 | | |
| 3.1.275065 | JOHN WESTEN | ADDRESS REDACTED | | | BTC 2.32697613666184 | | |
| 3.1.275066 | JOHN WESTON | ADDRESS REDACTED | | | BTC 0.000001207502371299999<br>USDC 0.00111828283887229 | BTC 0.000478904377917908<br>USDC 0.709939775627361 | |
| 3.1.275067 | JOHN WETZEL | ADDRESS REDACTED | | | BTC 0.0126645789413756 | | |
| 3.1.275068 | JOHN WHATLEY | ADDRESS REDACTED | | | BTC 0.138283735065855<br>LINK 3.485385149371<br>USDC 20733.5516396324 | | |
| 3.1.275069 | JOHN WHITAKER | ADDRESS REDACTED | | | AAVE 0.00405228326028888<br>ADA 0.0709814836278556<br>BTC 1.12976503930736<br>COMP 0.000013245789488099<br>ETH 12.7795993320917<br>LINK 0.0328946331252317<br>LTC 0.000004233510004503999<br>MATIC 1.13097620915745<br>SNX 0.0015348265437315<br>SOL 85.9678711810946<br>USDC 3965.85917281338 | BTC 0.00728337518948185 | |
| 3.1.275070 | JOHN WHITAKER | ADDRESS REDACTED | | | ADA 484.304413711003<br>SOL 15.2154172276238<br>USDT ERC20 274.975910115832 | | |
| 3.1.275071 | JOHN WHITE | ADDRESS REDACTED | | | USDC 0.00441590406129814 | | |
| 3.1.275072 | JOHN WHITE | ADDRESS REDACTED | | | ADA 2998.91893597982<br>DOT 14.20232783454<br>MATIC 426.167932530209<br>SNX 9.67713311409965 | | |
| 3.1.275073 | JOHN WHITE | ADDRESS REDACTED | | | ADA 1.61720103649079 | | |
| 3.1.275074 | JOHN WHITE | ADDRESS REDACTED | | | ETH 0.00000088933025278<br>XRP 0.000000992160847607 | | |
| 3.1.275075 | JOHN WHITE | ADDRESS REDACTED | | | BTC 0.000470067293934942<br>ETH 0.00737033225136582 | BTC 0.000000002853493463 | |
| 3.1.275076 | JOHN WHITE | ADDRESS REDACTED | | | BTC 0.0517889277972198<br>ETH 0.25406179839954 | | |
| 3.1.275077 | JOHN WHITEHEAD | ADDRESS REDACTED | | | ADA 3.38792953819501<br>BTC 0.00128141637585694<br>USDC 0.0665025882651844 | ADA 699.952522090691 | |
| 3.1.275078 | JOHN WHITELAW KYLE | ADDRESS REDACTED | | | USDC 38.2386103206353 | | |
| 3.1.275079 | JOHN WHITESELL | ADDRESS REDACTED | | | DOT 0.0381832092975266 | | |
| 3.1.275080 | JOHN WHITESIDE II | ADDRESS REDACTED | | | BTC 0.000017764745531429<br>USDC 0.0486130494011765 | | |
| 3.1.275081 | JOHN WHITESIDES | ADDRESS REDACTED | | | USDC 0.0590458156520012 | | |
| 3.1.275082 | JOHN WHITHAM | ADDRESS REDACTED | | | BTC 0.000091578314423087<br>ETH 0.000533672122403578 | BTC 0.00000049<br>ETH 0.00000021 | |
| 3.1.275083 | JOHN WHITING | ADDRESS REDACTED | | | BTC 0.0704940624931832<br>ETH 0.16058515470941<br>USDC 5074.79547387243 | | |
| 3.1.275084 | JOHN WHITINGTON | ADDRESS REDACTED | | | CEL 0.651801254697713<br>TUSD 17.4259803527572 | | |
| 3.1.275085 | JOHN WHITNEY | ADDRESS REDACTED | | | BTC 0.0165103198861003<br>DASH 5.0488830241889<br>ETC 0.164775800545873<br>PAXG 2.95699378142219<br>USDC 29.0406824068636 | USDC 0.000000361007677389 | |
| 3.1.275086 | JOHN WHITTEN | ADDRESS REDACTED | | | BTC 0.00112860443787713<br>ETH 3.19052349123078<br>USDC 5933.87936539766 | | |
| 3.1.275087 | JOHN WHYTE | ADDRESS REDACTED | | | BTC 0.00140186358489828<br>ETH 0.000392822654945104 | | |
| 3.1.275088 | JOHN WICKLUND | ADDRESS REDACTED | | | BTC 0.00114553906602797<br>ZRX 2340.78765886754 | | |
| 3.1.275089 | JOHN WIESE | ADDRESS REDACTED | | | BTC 0.000028290512352828<br>XLM 0.0151615012549495 | BTC 0.0253209015913941 | |
| 3.1.275090 | JOHN WIESENDANGER | ADDRESS REDACTED | | | BTC 0.000000126220817234 | | |
| 3.1.275091 | JOHN WIFFEN | ADDRESS REDACTED | | | BTC 0.00111629904618445<br>CEL 9.29766576682449<br>ETH 0.12 | | |
| 3.1.275092 | JOHN WIGGLESWORTH | ADDRESS REDACTED | | | CEL 6.80994048950945<br>ETH 0.000598971256381091 | | |
| 3.1.275093 | JOHN WIJNBERG | ADDRESS REDACTED | | | CEL 1.14337517053673 | | |
| 3.1.275094 | JOHN WILBANKS | ADDRESS REDACTED | | | BTC 0.000001257659187121 | | |
| 3.1.275095 | JOHN WILBURN MCINTOSH JR | ADDRESS REDACTED | | | BTC 0.000014254669840761<br>DOT 0.000130083852861864<br>MCDAI 0.00670806513094564<br>SNX 0.0628319214254132 | BTC 0.000000008473420487<br>DOT 0.0559486158527841 | |
| 3.1.275096 | JOHN WILCOX | ADDRESS REDACTED | | | ETH 0.0275559779751721 | | |
| 3.1.275097 | JOHN WILDE | ADDRESS REDACTED | | | BTC 0.00116060980157104<br>CEL 31.2513875745439<br>USDT ERC20 3540.04979844011 | | |
| 3.1.275098 | JOHN WILDE | ADDRESS REDACTED | | | ADA 0.000970285577894404<br>BSV 1.82465975929137<br>BTC 0.000115375260940449<br>ETH 0.00320467888482994<br>USDC 0.381944039869801 | | ADA 0.885204807576553<br>ETH 3.17454735549339<br>USDC 327.079732300896 |
| 3.1.275099 | JOHN WILHITE | ADDRESS REDACTED | | | BTC 0.000001773143802178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275100 | JOHN WILKES | ADDRESS REDACTED | | | AVAX 4.11584094730486<br>CEL 29.7140171808722<br>LUNC 30.6160746110624<br>MATIC 386.375418605519<br>SNX 24.7986740775764 | | |
| 3.1.275101 | JOHN WILKIE | ADDRESS REDACTED | | | CEL 192.911650962144 | | |
| 3.1.275102 | JOHN WILKINS | ADDRESS REDACTED | | | BTC 0.000050037891340093<br>USDC 0.149783478721822 | | |
| 3.1.275103 | JOHN WILKINS | ADDRESS REDACTED | | | BTC 0.000216062277548704<br>ETH 0.00367840537854519<br>LINK 40.5906660220159<br>MATIC 3120.2729473184<br>USDC 3.15640535005968 | BTC 0.000000427164376757<br>ETH 0.000000038650931185<br>USDC 0.000000330135395797 | |
| 3.1.275104 | JOHN WILKINS | ADDRESS REDACTED | | | ADA 1028.29352202807<br>AVAX 1.64782306796998<br>BTC 0.00115058792183247<br>DOT 122.885652197785<br>ETH 1.81824630551313<br>SOL 25.4566765360254 | | |
| 3.1.275105 | JOHN WILKINS | ADDRESS REDACTED | | | BTC 0.000022556300995939<br>ETH 0.000162773126354656<br>USDC 12.3657020573534 | | |
| 3.1.275106 | JOHN WILKINSON | ADDRESS REDACTED | | | BTC 0.000008394729291341<br>CEL 1.10872025914516<br>DASH 0.00462982806747119<br>ETH 0.000601663042974552<br>LTC 0.00281640727031253<br>SGB 0.216226343652662<br>USDC 0.0459089339077164<br>XRP 1.44853357351437 | | |
| 3.1.275107 | JOHN WILLAME | ADDRESS REDACTED | | | ADA 6603.13641188185<br>CEL 173.605202685267<br>DOT 26.0833906071<br>ETH 1.20141022<br>MATIC 662.62208737 | | |
| 3.1.275108 | JOHN WILLARD | ADDRESS REDACTED | | | BTC 0.0956188588834613<br>ETH 0.21624978158626<br>LTC 17.1722022522973 | | |
| 3.1.275109 | JOHN WILLIAM COOPER | ADDRESS REDACTED | | | ADA 0.239699160023989<br>BTC 0.533609758901853<br>DOT 215.435600832766<br>ETH 6.14572148952597<br>LINK 84.6867237470913<br>MATIC 2329.56127362483<br>MCDAI 0.0853217651620379<br>SNX 34.7852825855084<br>USDC 14578.4534986942 | CEL 119.733234353859 | |
| 3.1.275110 | JOHN WILLIAM CRUZ ESPINAL | ADDRESS REDACTED | | | BTC 0.00134412870255079 | | |
| 3.1.275111 | JOHN WILLIAM CUTSHAW | ADDRESS REDACTED | | | BTC 0.028584743316304 | | |
| 3.1.275112 | JOHN WILLIAM FARCHT | ADDRESS REDACTED | | | ADA 0.0542966162114005<br>AVAX 0.000901210466494056<br>BTC 0.000009021555016075<br>DOT 0.0164703847729484<br>ETH 0.000065431682088027<br>MATIC 0.198518912960437<br>SOL 0.00182215129881706<br>XLM 0.0770252942101259 | ADA 0.00000065266598376<br>AVAX 1.0038864994271<br>BTC 0.000000003310529114<br>DOT 0.000000000034233616<br>MATIC 175.893529200239<br>SOL 0.000000000485334637<br>XLM 0.000000041055580459 | |
| 3.1.275113 | JOHN WILLIAM GENOVESE | ADDRESS REDACTED | | | AAVE 0.000006110982171977<br>BTC 0.000000663939778402299<br>CEL 16.5282382897692<br>ETH 0.000039684015958128<br>GUSD 0.157614763316524 | BTC 0.000000000976435159<br>CEL 0.000067144188482889<br>GUSD 0.0055860875377697 | |
| 3.1.275114 | JOHN WILLIAM GUILLE | ADDRESS REDACTED | | | ETH 0.00160102101134313 | | |
| 3.1.275115 | JOHN WILLIAM GULAN | ADDRESS REDACTED | | | BTC 0.00242533893210502<br>DOT 0.000018045479241896<br>ETH 0.452804146500826<br>SGB 487.438768462446<br>XRP 293.83956 | DOT 0.0209302201636891 | |
| 3.1.275116 | JOHN WILLIAM HAGLER | ADDRESS REDACTED | | | BTC 0.00107408856394797<br>MATIC 10278.3563365055<br>SNX 88.5284313599008 | CEL 46.9483568075117 | |
| 3.1.275117 | JOHN WILLIAM RONAN | ADDRESS REDACTED | | | AVAX 0.0171761479136617<br>BTC 0.767116000484446<br>CEL 2.17841990345187<br>ETH 0.00315665722578741<br>LINK 2968.39724446312<br>LUNC 0.113938672008042<br>MATIC 1.67466533506428<br>SOL 0.0700943194779736<br>USDC 1.01413608708323 | AVAX 0.000172268548733472<br>BTC 0.013596<br>CEL 46.4783394277044<br>ETH 0.0302561713046434<br>LUNC 93.7613251511506<br>MATIC 0.920386661028177<br>SOL 0.142809118782434<br>USDC 1792.51935276516 | |
| 3.1.275118 | JOHN WILLIAM SAXTON | ADDRESS REDACTED | | | ETH 0.000384206097729044 | BTC 0.000000308410920314<br>ETH 0.000004191524393014 | |
| 3.1.275119 | JOHN WILLIAM SPADE | ADDRESS REDACTED | | | BTC 0.00578937497196506<br>CEL 46.6027501558655<br>USDC 61174.733363795<br>USDT ERC20 58.4706252191664 | | |
| 3.1.275120 | JOHN WILLIAM SULLIVAN | ADDRESS REDACTED | | | BTC 1.08845452047267<br>ETH 0.00533209076259723 | | |
| 3.1.275121 | JOHN WILLIAM THOMPSON | ADDRESS REDACTED | | | BTC 0.999886900388592<br>ETH 1.07702088014386 | | |
| 3.1.275122 | JOHN WILLIAM TOGBEDJI | ADDRESS REDACTED | | | ADA 44.19423<br>BTC 0.0008603333465251131<br>CEL 12.4023350630329<br>LTC 0.0132681<br>TUSD 100.9<br>USDC 114.57<br>USDT ERC20 99.999946<br>XLM 276.11141 | | |
| 3.1.275123 | JOHN WILLIAM TUDER | ADDRESS REDACTED | | | ETH 0.00169497360120449 | | |
| 3.1.275124 | JOHN WILLIAM WALKER | ADDRESS REDACTED | | | AAVE 12.4786516664501<br>AVAX 163.33113729493<br>BAT 2576.51514910351<br>BNT 2181.49154637021<br>DASH 41.7556113965429<br>DOT 733.648931232705<br>ETC 56.4153377680712<br>KNC 0.952543874197081<br>MATIC 11782.4773006946<br>OMG 0.0258867695874361<br>SNX 1330.35992889973<br>SOL 76.1925153456529<br>SUSHI 701.959463818621<br>USDC 856.152120723513<br>XTZ 1528.28011118073<br>ZEC 45.6284982029758<br>ZRX 1995.81475031898 | CEL 131.678199245494 | |
| 3.1.275125 | JOHN WILLIAM WHITFILL | ADDRESS REDACTED | | | | BTC 0.00000042 | |
| 3.1.275126 | JOHN WILLIAMS | ADDRESS REDACTED | | | XRP 41.7665116077886 | | |
| 3.1.275127 | JOHN WILLIAMS | ADDRESS REDACTED | | | USDC 0.341691389288286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275128 | JOHN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000162528251464088<br>USDC 29.2502695876974 | BTC 0.000000008578944356<br>USDC 0.000000239655003044 | |
| 3.1.275129 | JOHN WILLIAMS | ADDRESS REDACTED | | | ADA 1918<br>BTC 1.46751245888245<br>CEL 1873.37362244885<br>DOT 61.2873542<br>ETH 9.07340988<br>USDC 10745.243094 | | |
| 3.1.275130 | JOHN WILLIAMS | ADDRESS REDACTED | | | ADA 0.000617007537789967<br>BTC 0.000210348250455024<br>COMP 0.000107600060600996<br>ETH 0.000073477611625809<br>GUSD 0.0988904318113754<br>LTC 0.000001776356662268<br>USDC 0.00888148556171108 | ADA 0.000000214283312855<br>BTC 0.000000009895625069 | |
| 3.1.275131 | JOHN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00160536080173768<br>LINK 0.0156461989658986<br>MATIC 1.92751360358551<br>SNX 0.436388035052421 | | |
| 3.1.275132 | JOHN WILLIAMS | ADDRESS REDACTED | | | BAT 546.53437013<br>BTC 0.890684951372725<br>CEL 638.479183017748<br>ETH 1.44664613675642<br>UNI 46.8909261144396 | | |
| 3.1.275133 | JOHN WILLIAMS | ADDRESS REDACTED | | | CEL 1.09366544100911 | | |
| 3.1.275134 | JOHN WILLIAMS | ADDRESS REDACTED | | | CEL 0.786135445403817<br>ETH 0.00000003741262142<br>USDC 0.000000027777777778<br>USDT ERC20 0.000000501017501018 | | |
| 3.1.275135 | JOHN WILLIAMS | ADDRESS REDACTED | | | BTC 0.026581735964151<br>CEL 0.274463568840818<br>ETH 1.4236625189013<br>XRP 0.0639147693474718 | | |
| 3.1.275136 | JOHN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000115969404391<br>DOT 0.00319968381418983<br>ETH 0.000000512543318059<br>LINK 0.00911981825344121<br>MATIC 0.0265849653462122<br>PAXG 0.000274475236486845<br>XLM 0.24291104265722 | BTC 0.000000001362619804 | |
| 3.1.275137 | JOHN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00103001142087773<br>USDC 400 | | |
| 3.1.275138 | JOHN WILLIAMS | ADDRESS REDACTED | | | AVAX 0.0626752458792664<br>BNB 23.4140173343977<br>BTC 0.000571998153661576<br>DOT 0.51221944987576<br>ETH 0.0271895498010589<br>LINK 0.0488251342881471<br>LUNC 52.6463144156309<br>MATIC 10.1052935812925<br>SOL 0.00206867575512367<br>UNI 0.0141013295900798<br>XRP 8.01022775484807 | | |
| 3.1.275139 | JOHN WILLIAMS | ADDRESS REDACTED | | | AVAX 12.5500090603871<br>BUSD 0.0322504283255783<br>CEL 662.375057726772<br>LINK 346.05109<br>LTC 38.6574734450052<br>LUNC 48.141291<br>USDT ERC20 0.00519655937835108<br>XRP 6664.567 | | |
| 3.1.275140 | JOHN WILLIAMS | ADDRESS REDACTED | | | ADA 1543.48058944967<br>BTC 0.135315841181<br>ETH 4.77569016847514<br>MANA 0.812209599964291<br>MATIC 3353.08305597543<br>USDC 690.962015491504<br>XLM 514.67997479335 | BTC 0.01795244<br>ETH 0.260152890587673 | |
| 3.1.275141 | JOHN WILLIAMS SMOLEN | ADDRESS REDACTED | | | ADA 0.249838871070255<br>BTC 0.0939235566225233<br>ETH 24.9273298021827<br>USDC 28.5402952412514 | | ETH 0.201871502<br>USDC 0.000000060633115011 |
| 3.1.275142 | JOHN WILLIAMSON | ADDRESS REDACTED | | | AVAX 2.89617729650971<br>BTC 0.0217261923944449<br>ETH 0.101906051563567 | | |
| 3.1.275143 | JOHN WILLIAMSON | ADDRESS REDACTED | | | CEL 179.728248900351<br>LINK 102.722892895289<br>MATIC 2.47228831265127<br>SOL 0.0160069492765401<br>USDC 1016.81587490122<br>XLM 7.51409948066571 | MATIC 1.00000039988573<br>SOL 0.000002858442599552<br>XLM 0.000000462834446947 | |
| 3.1.275144 | JOHN WILLIAMSSR | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000000541599232319<br>LTC 0.000009794451234071<br>USDC 0.00404252959761224 | | |
| 3.1.275145 | JOHN WILLMS | ADDRESS REDACTED | | | AAVE 0.17210435580227<br>ADA 372.733417763534<br>BTC 0.284859097462865<br>DOT 48.2770039711653<br>ETH 0.534273476809114<br>LINK 35.9930365809499<br>LUNC 9.20480604457965<br>MATIC 896.988407172369<br>USDT ERC20 21.8962771070265 | | |
| 3.1.275146 | JOHN WILLOUGHBY | ADDRESS REDACTED | | | DOT 0.079206109996341<br>USDC 0.535255209521039<br>XLM 0.212632552205204 | | |
| 3.1.275147 | JOHN WILMS | ADDRESS REDACTED | | | KNC 165.955133931681 | | |
| 3.1.275148 | JOHN WILSON | ADDRESS REDACTED | | | | BTC 0.000000849299069332<br>ETH 0.86158995358839<br>SOL 0.320192579007146<br>USDC 119.876910236059 | |
| 3.1.275149 | JOHN WILSON | ADDRESS REDACTED | | | ETH 0.155167419719757<br>USDC 313.879519001006 | | |
| 3.1.275150 | JOHN WILSON | ADDRESS REDACTED | | | BTC 0.201669970883893<br>DOT 41.3963994010832<br>ETH 0.770999919200289 | | |
| 3.1.275151 | JOHN WILSON | ADDRESS REDACTED | | | BTC 0.000139002063142239 | BTC 0.000000005447800142 | |
| 3.1.275152 | JOHN WILSON | ADDRESS REDACTED | | | CEL 1.51870591353707<br>ETH 0.0222497485181056 | | |
| 3.1.275153 | JOHN WILSON | ADDRESS REDACTED | | | AVAX 0.00964122726923518<br>CEL 0.0928899823537024<br>ETH 0.000294394304667268<br>USDC 10.764586444611<br>USDT ERC20 4.77716540218563 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275154 | JOHN WILSON | ADDRESS REDACTED | | | ADA 271.867507333116<br>BTC 0.0595500662282874<br>EOS 125.65217657373<br>MATIC 145.521035923253<br>SOL 20.066454632969<br>USDC 2016.97777375524<br>XLM 471.088934661993 | BTC 0.08396254 | |
| 3.1.275155 | JOHN WINDER | ADDRESS REDACTED | | | BTC 0.000000973267987844<br>CEL 9.02464875171549 | | |
| 3.1.275156 | JOHN WINDHAM | ADDRESS REDACTED | | | BTC 0.0000007626831328978<br>LTC 0.000000534267681612 | BTC 0.000000004874479607<br>LTC 0.0012892454341716 | |
| 3.1.275157 | JOHN WINDRAM | ADDRESS REDACTED | | | CEL 1.06856838720692 | | |
| 3.1.275158 | JOHN WINELAND | ADDRESS REDACTED | | | AAVE 0.00332071713143084<br>BTC 12.7012798018342<br>CEL 1974.55802959801<br>DOT 733.960165145063<br>ETH 71.0931842783349<br>MATIC 13.8506893947841<br>USDC 46297.362164862 | MATIC 1.12692999438818<br>USDC 5805.381 | |
| 3.1.275159 | JOHN WINN | ADDRESS REDACTED | | | BTC 1.38214654302168<br>CEL 10101.8786012948<br>DOT 0.0982848312757409<br>ETH 15.2234400218306<br>LINK 1006.59389617246<br>MATIC 11.9568717696931<br>SNX 4054.45973380616<br>USDC 9482.71578963694 | | |
| 3.1.275160 | JOHN WIRES | ADDRESS REDACTED | | | BTC 0.00226193340496711<br>USDC 24.0413054617881 | | |
| 3.1.275161 | JOHN WISSINK | ADDRESS REDACTED | | | ADA 0.0917656208006145<br>BTC 0.000002707256870143<br>USDC 0.00542374465868724 | | |
| 3.1.275162 | JOHN WITMER | ADDRESS REDACTED | | | BTC 0.490999259589272<br>ETH 21.2395096334503<br>USDC 17640.3059564326<br>USDT ERC20 10791.8112290408 | | |
| 3.1.275163 | JOHN WITTER | ADDRESS REDACTED | | | BSV 0.0400182289885777<br>CEL 1.1268255072985<br>MCDAI 5.5231284135866<br>OMG 0.0232182512855923<br>USDC 0.653236007509591 | | |
| 3.1.275164 | JOHN WOGOMON | ADDRESS REDACTED | | | ADA 103.091989069572<br>BTC 0.00946968590953369<br>ETH 0.391397826710549<br>MANA 44.6445914875625<br>MATIC 105.648563725674<br>XLM 209.006951813306 | | |
| 3.1.275165 | JOHN WOJDA | ADDRESS REDACTED | | | BTC 0.000837248213371175<br>CEL 13.2427581744381<br>DASH 2.33102816<br>DOT 10.9936108672 | | |
| 3.1.275166 | JOHN WOLFE | ADDRESS REDACTED | | | BTC 0.000000128704712911<br>CEL 1.14575644550276<br>SGB 10.9857963058544<br>USDC 0.00563435216913272<br>XRP 0.0512540016193231 | | |
| 3.1.275167 | JOHN WOLFENDEN | ADDRESS REDACTED | | | BTC 0.580296635510754<br>CEL 803.187353971143 | | |
| 3.1.275168 | JOHN WOLFF | ADDRESS REDACTED | | | ETH 8.30559683388605 | | |
| 3.1.275169 | JOHN WOLLENBERG | ADDRESS REDACTED | | | ADA 3743.54290905936<br>BTC 0.0295116367408231<br>MATIC 536.955972091859 | | BTC 0.00690539 |
| 3.1.275170 | JOHN WON | ADDRESS REDACTED | | | ADA 550.879956862964<br>BTC 0.0593851157485275 | | |
| 3.1.275171 | JOHN WONG | ADDRESS REDACTED | | | ADA 1562.80157266279<br>BTC 1.00797020729157<br>DOT 31.5832561345621<br>ETH 5.74334124390277<br>SOL 52.2043315805541<br>XTZ 610.230606071602 | BTC 0.00774834094014015 | |
| 3.1.275172 | JOHN WONG | ADDRESS REDACTED | | | ETH 0.0394855963524973<br>USDC 122.512133644549 | ETH 0.0199416855036765<br>USDC 80 | |
| 3.1.275173 | JOHN WONG | ADDRESS REDACTED | | | BTC 0.837979628841046 | | |
| 3.1.275174 | JOHN WOO | ADDRESS REDACTED | | | BTC 0.000186328548118554<br>CEL 0.497588795539249<br>DOT 0.0729159452230604<br>ETH 0.00271906462645525<br>USDC 0.101170160569984<br>XRP 2.73531187803862 | | |
| 3.1.275175 | JOHN WOOD | ADDRESS REDACTED | | | BTC 0.016063453358734 | BTC 0.00077914 | |
| 3.1.275176 | JOHN WOOD | ADDRESS REDACTED | | | LINK 2.13416606226214 | LINK 10042.26602847 | |
| 3.1.275177 | JOHN WOODHOUSE | ADDRESS REDACTED | | | BTC 0.007<br>CEL 5.04089115407874 | | |
| 3.1.275178 | JOHN WOODHOUSE | ADDRESS REDACTED | | | BTC 0.000031675949151101 | | |
| 3.1.275179 | JOHN WOODMAN | ADDRESS REDACTED | | | ADA 0.00117958333773667<br>BTC 0.00000160369640791<br>DOT 0.000028520704029169<br>LUNC 5.09632422681608<br>MATIC 0.000882522047778376<br>SOL 0.000007059161851043 | ADA 1.45224307004447<br>BTC 0.00124368599733444<br>DOT 0.0160767870282357<br>MATIC 0.615381932366685<br>SOL 0.00645083518239997 | |
| 3.1.275180 | JOHN WOODRUFF | ADDRESS REDACTED | | | BTC 0.542700861230935<br>ETH 8.56268792580552<br>MATIC 535.837925678716<br>USDC 2.09397489276593 | ETH 1.33501738576129 | |
| 3.1.275181 | JOHN WOODS | ADDRESS REDACTED | | | ADA 0.000000187295594115<br>BNB 1.09453713780613<br>BTC 0.000000007900311424<br>CEL 124.455269685628 | | |
| 3.1.275182 | JOHN WOODS | ADDRESS REDACTED | | | AVAX 0.0280261413075582<br>BTC 0.000000002194224004<br>CEL 46.9685857904619 | | |
| 3.1.275183 | JOHN WOODS | ADDRESS REDACTED | | | BTC 0.0340472304460872<br>CEL 1098.78589849952<br>ETH 0.0274881328096962<br>USDC 0.006886 | | |
| 3.1.275184 | JOHN WOODWARD | ADDRESS REDACTED | | | BTC 0.000000095823717364<br>CEL 0.0992634689719551<br>SGB 850.674686825005<br>XRP 0.000000036531692963 | | |
| 3.1.275185 | JOHN WOODWARD | ADDRESS REDACTED | | | BTC 0.0295094996133252<br>ETH 0.295155723249605<br>MATIC 428.298252636273 | | |
| 3.1.275186 | JOHN WORTHINGTON | ADDRESS REDACTED | | | ADA 1263.38055963239<br>BTC 0.0728716308304404<br>ETH 1.35417917176049<br>LINK 120.45644044581<br>LTC 5.48788048530983 | | |
| 3.1.275187 | JOHN WORTHLEY | ADDRESS REDACTED | | | BCH 0.000521691106333886<br>BTC 0.000000289291568357 | | |
| 3.1.275188 | JOHN WRAFTER | ADDRESS REDACTED | | | MATIC 0.247456379515417 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275189 | JOHN WRIGHT | ADDRESS REDACTED | | | AAVE 5.06492214877255<br>ADA 0.000286129432867361<br>BCH 0.00429651383532845<br>BNB 0.00456406878826451<br>BTC 0.0000150379560100019<br>CEL 0.0278124723990269<br>COMP 0.00662194979292349<br>DASH 0.000000004305153358<br>ETH 0.000018692987205282<br>LTC 0.000000007788454861<br>MATIC 0.00905096243927016<br>USDC 0.00240514531200675<br>USDT ERC20 0.274187232078926<br>XLM 0.000000081601525042<br>XRP 189.4086085555585 | | |
| 3.1.275190 | JOHN WRIGHT | ADDRESS REDACTED | | | SGB 144.682320386671<br>XRP 39.827664734246 | | |
| 3.1.275191 | JOHN WRIGHT | ADDRESS REDACTED | | | BTC 0.00109776241161256<br>USDC 26164.0856945678 | CEL 50 | |
| 3.1.275192 | JOHN WRIGHT | ADDRESS REDACTED | | | CEL 1.07778112801175 | | |
| 3.1.275193 | JOHN WRIGHT | ADDRESS REDACTED | | | AVAX 4.06440588911297<br>BAT 225.915817502202<br>BTC 0.0132886397728929<br>DOT 2.05215721477783<br>ETH 2.13284739174638<br>MANA 756.502707138343<br>MATIC 567.736000676114<br>SOL 3.21857438104114<br>USDC 231.227306022494 | | |
| 3.1.275194 | JOHN WRIGHT | ADDRESS REDACTED | | | AAVE 9.13951221490129<br>AVAX 23.297607039126<br>BTC 1.02582070209945<br>COMP 2.46175734146727<br>DASH 14.2059891446607<br>ETH 7.41644816456985<br>LINK 428.026346584671<br>MATIC 2121.02825982971<br>UNI 315.680415240424<br>ZEC 15.9610341895995<br>ZRX 5799.3588673134 | AVAX 0.987665621352126<br>SOL 9.9995 | |
| 3.1.275195 | JOHN WRIGHT | ADDRESS REDACTED | | | BTC 0.00001159748123313<br>CEL 0.0300470283857206 | | |
| 3.1.275196 | JOHN WRIGHT | ADDRESS REDACTED | | | BTC 0.000002582367366941<br>CEL 0.0810616051073603 | | |
| 3.1.275197 | JOHN WRIGHT | ADDRESS REDACTED | | | BTC 0.0108250592985188 | | |
| 3.1.275198 | JOHN WRIGHT | ADDRESS REDACTED | | | SNX 85.6412376795192 | | |
| 3.1.275199 | JOHN WRIGHTSMAN | ADDRESS REDACTED | | | BTC 1.06952839858828<br>COMP 0.019157814107894<br>ETH 1.16765706751993<br>USDC 1.28821262195829<br>XRP 4.781637 | | |
| 3.1.275200 | JOHN WU | ADDRESS REDACTED | | | BTC 0.0011586260408242<br>ETH 0.0019687295651459<br>MATIC 12.7972586616501<br>USDC 5.51090608925467 | | |
| 3.1.275201 | JOHN WU | ADDRESS REDACTED | | | ADA 8.69954746372661<br>BTC 0.0000024309113570 87<br>DOT 0.373490342272884<br>ETH 0.000013865641776241<br>LINK 0.108073359322227<br>MATIC 7.6054079506689 | ADA 0.000000827826208537<br>BTC 0.0894318673984823<br>DOT 0.000091429181883097<br>ETH 0.000000114161569005<br>LINK 0.000086069585478767<br>MATIC 0.000000268545806212 | |
| 3.1.275202 | JOHN WURM | ADDRESS REDACTED | | | ETH 0.00226540444513984<br>XLM 11.0394306657222 | | |
| 3.1.275203 | JOHN WYATT | ADDRESS REDACTED | | | BNT 120.207951801969<br>CEL 58.6669529303217<br>UNI 29.3410048420682 | | |
| 3.1.275204 | JOHN WYBLE | ADDRESS REDACTED | | | ADA 1081.0580713278<br>BTC 0.11546654643746<br>CEL 10.0738667112349<br>DOT 29.5349063898307<br>ETH 1.09302947861036<br>MATIC 0.366516414163264<br>SNX 79.5641887523135<br>USDC 12171.1064317386<br>XLM 0.00225258388860428 | | |
| 3.1.275205 | JOHN WYKA | ADDRESS REDACTED | | | ADA 0.836611889971718<br>CEL 0.420582901757754<br>MATIC 4.44114619731409 | | |
| 3.1.275206 | JOHN WYLAM | ADDRESS REDACTED | | | ADA 0.310730269283978<br>BTC 0.000311273000151551<br>ETC 5.6791460681954<br>MATIC 0.118250396921046<br>SNX 0.0708875918259411<br>XLM 0.3751979612484 | | |
| 3.1.275207 | JOHN XIONG | ADDRESS REDACTED | | | AAVE 0.00162787183591935<br>BTC 0.0000028762341206289 9<br>CEL 0.000031027420199445<br>ETH 0.000046083707990678<br>MCDAI 0.000283834630055165<br>OMG 0.000873531617198121<br>USDC 0.00473232787199201 | | |
| 3.1.275208 | JOHN XYDIAS | ADDRESS REDACTED | | | BTC 0.0636323732731444<br>CEL 5.78391820154351<br>ETH 0.0240376548344203<br>LUNC 429.540763139313<br>MATIC 3451.63207578976<br>USDT ERC20 0.00969797161271949 | | |
| 3.1.275209 | JOHN XYLOURIS | ADDRESS REDACTED | | | CEL 0.216214741248371<br>MATIC 0.0662217687460733 | | |
| 3.1.275210 | JOHN Y CHOU | ADDRESS REDACTED | | | BTC 0.00272179068545735<br>CEL 119.47391538174<br>USDC 6221.88815719405<br>XLM 24.1359226942227 | | |
| 3.1.275211 | JOHN Y. | ADDRESS REDACTED | | | BTC 0.000434230874352271<br>ETH 0.00022485279078671<br>SNX 0.177526838620568 | BTC 0.000000885279939291 | |
| 3.1.275212 | JOHN YANCURA | ADDRESS REDACTED | | | AAVE 0.00119395772911872<br>ADA 0.00190811071640212<br>AVAX 6.80732499683644<br>BTC 0.0126562846021862<br>ETH 0.0794873796321663<br>LUNC 6.67501168365883<br>MANA 0.00941470387290629<br>MATIC 182.099791982526<br>SNX 26.9883277317344<br>USDC 0.000065829561270871 | BTC 0.000989838193434121 | |
| 3.1.275213 | JOHN YANDZIAK | ADDRESS REDACTED | | | BTC 0.000008095549623302<br>ZRX 0.42060880563713 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275214 | JOHN YANG | ADDRESS REDACTED | | | ADA 0.000008570062843552<br>BTC 0.000000041959789178<br>ETH 0.000000553973320123999<br>MATIC 0.00052228448412691 | ADA 0.000000252701492026<br>BTC 0.000000001469176522<br>MATIC 0.828696839782783 | |
| 3.1.275215 | JOHN YAP | ADDRESS REDACTED | | | BCH 0.00116003792722573<br>CEL 0.00555985882081418 | | |
| 3.1.275216 | JOHN YARBROUGH | ADDRESS REDACTED | | | ADA 458.874639444287<br>BTC 0.000001216152109913<br>MATIC 340.629855594751<br>SOL 0.00352344154653227<br>USDC 2143.41561366024 | BTC 0.000000982822705554<br>SOL 0.000000604556726433 | |
| 3.1.275217 | JOHN YARDLEY | ADDRESS REDACTED | | | ADA 277.268440790075<br>BTC 0.263314699808965<br>ETC 6.6396726602791<br>ETH 1.47776554492515<br>LTC 0.607294445576853 | | |
| 3.1.275218 | JOHN YASSA | ADDRESS REDACTED | | | MCDAI 0.0333224797263158<br>USDC 0.392902982276609 | | |
| 3.1.275219 | JOHN YEAGER | ADDRESS REDACTED | | | ADA 0.154309025165404<br>BTC 0.0000023053576980639 9<br>ETH 0.000098623919594839<br>MATIC 0.505682510871598 | | |
| 3.1.275220 | JOHN YEAGER | ADDRESS REDACTED | | | BCH 5.56774194966021<br>BTC 0.785751495067412<br>COMP 1.76454831320355<br>DASH 0.629870413696626<br>ETH 15.9122337049272<br>LINK 100.79314419465<br>MATIC 5768.16008493521<br>MCDAI 31.901888588768<br>OMG 115.649649926622<br>UNI 3.03549183462443<br>ZRX 1029.17520550867 | | |
| 3.1.275221 | JOHN YEAROUS | ADDRESS REDACTED | | | ADA 0.212888906878932<br>AVAX 62.0550075999479<br>BTC 0.112764342019178<br>DOGE 486.616850891002<br>DOT 0.00205956223419527<br>ETH 1.26947726072703<br>SOL 18.7479012371623<br>USDC 7822.96540680702 | ETH 0.274985<br>SOL 20.37628 | |
| 3.1.275222 | JOHN YEE | ADDRESS REDACTED | | | BTC 0.000011158331236858 | BTC 0.000000295379468916 | |
| 3.1.275223 | JOHN YEH | ADDRESS REDACTED | | | ADA 0.00143599605014322<br>BTC 0.00000336458874117999<br>CEL 0.743158464411602<br>DOT 0.000729632704457754<br>USDC 0.0449112541649861 | | |
| 3.1.275224 | JOHN YEMEN | ADDRESS REDACTED | | | BTC 0.000000662375188656<br>SGB 13894.7220362252 | BTC 0.000640291407645683<br>SGB 86829.813<br>XRP 0.000000836201886214 | |
| 3.1.275225 | JOHN YERI | ADDRESS REDACTED | | | BTC 0.000000254753046604<br>USDT ERC20 0.742302994291341 | | |
| 3.1.275226 | JOHN YI | ADDRESS REDACTED | | | AAVE 0.472002143659577<br>BCH 0.00387689741920032<br>BTC 0.133343151363607<br>ETH 0.00157500917096949<br>LINK 189.385008006726<br>LTC 0.010476503433185<br>OMG 0.641350572364438<br>SGB 378.928309725063<br>SNX 14.7277490029309<br>USDC 425.729883114643<br>XLM 4.38641328585768<br>XRP 21003.3426575194 | | |
| 3.1.275227 | JOHN YOCOM | ADDRESS REDACTED | | | BTC 0.000159951374262398 | | |
| 3.1.275228 | JOHN YODER | ADDRESS REDACTED | | | SGB 13856.0765445143<br>USDC 0.455285067567464<br>USDT ERC20 0.0203165800162062<br>XLM 1861.46547033283<br>XRP 0.000000734053494648 | | |
| 3.1.275229 | JOHN YOLEN | ADDRESS REDACTED | | | AAVE 1.87345518406292<br>BTC 0.00117985074295992<br>SNX 24.4850214107625<br>USDT ERC20 14.4598934466017<br>XRP 516.951370467455 | | |
| 3.1.275230 | JOHN YOLLIE BASMAYOR | ADDRESS REDACTED | | | CEL 1.0868072265461 | | |
| 3.1.275231 | JOHN YOM | ADDRESS REDACTED | | | COMP 1.32575179441298 | | |
| 3.1.275232 | JOHN YORK | ADDRESS REDACTED | | | BTC 0.00453257308669253<br>ETH 0.110021896748355<br>USDC 523.322912829389 | BTC 0.00056147 | |
| 3.1.275233 | JOHN YORO | ADDRESS REDACTED | | | CEL 0.0806517196761011<br>USDT ERC20 0.13174495418334 | | |
| 3.1.275234 | JOHN YOST | ADDRESS REDACTED | | | BTC 0.00561617446549123<br>MCDAI 74.2929599434164 | | |
| 3.1.275235 | JOHN YOUNG | ADDRESS REDACTED | | | BTC 0.000085219511083159<br>ETH 0.000861885543248344<br>SOL 7.88225595180037 | BTC 0.000000000005043062 | |
| 3.1.275236 | JOHN YOUNG | ADDRESS REDACTED | | | BCH 0.15063168<br>BTC 0.000000000383141414<br>CEL 539.026452218536 | | |
| 3.1.275237 | JOHN YOUNG | ADDRESS REDACTED | | | BTC 0.00000070533795803<br>ETH 0.000002849546850915<br>LTC 0.00272788500639315<br>XLM 0.00507084331952759 | | |
| 3.1.275238 | JOHN YOUNG | ADDRESS REDACTED | | | AAVE 0.000000030911498789<br>ADA 648.164655131708<br>AVAX 8.85588906143674<br>BCH 0.00000023446802332<br>BTC 0.101400681933949<br>CEL 213.932916993418<br>COMP 0.000000020205427112<br>DASH 0.000000930585557491<br>DOT 0.00670199404281177<br>ETH 2.02687050374158<br>LINK 0.000000039617988905<br>MANA 0.000000319641910526<br>MATIC 0.0644136415042995<br>OMG 0.00000004211965778<br>PAXG 0.000000011342779105<br>SNX 0.000000531863626519<br>SUSHI 0.0251578605826847<br>UMA 0.000000194456858924<br>UNI 0.000000028182646116<br>USDC 0.000000582322065055<br>XRP 0.000000777106665344<br>ZEC 0.00000002532631861<br>ZRX 0.0145340872641781 | | AAVE 0.000032109481298471<br>ADA 0.194587<br>AVAX 0.000000609824225058<br>BCH 0.000272414640455749<br>COMP 0.000057665022401738<br>DASH 0.00105348040939481<br>DOT 0.0000007567<br>LINK 0.000685748700519764<br>MANA 0.00325267221192958<br>MATIC 0.000000882478157473<br>OMG 0.000419514563614769<br>PAXG 0.000010408398762016<br>SNX 0.0215207602420935<br>SUSHI 0.000000967527130623<br>UMA 0.000967130606852838<br>UNI 0.000056466668581556<br>USDC 0.0988043739784036<br>ZEC 0.000065076432152099<br>ZRX 0.000000517954264001 |
| 3.1.275239 | JOHN YRIL | ADDRESS REDACTED | | | ADA 386.81398<br>BTC 0.00141719339021002 | | |
| 3.1.275240 | JOHN YU | ADDRESS REDACTED | | | BTC 0.000000180752589131 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275241 | JOHN YUILL | ADDRESS REDACTED | | | BTC 0.00000000531529438<br>CEL 4.09319834017405 | | |
| 3.1.275242 | JOHN YUNG | ADDRESS REDACTED | | | BTC 0.000906224866463678<br>ETH 0.000296756902701796 | | |
| 3.1.275243 | JOHN YUREK | ADDRESS REDACTED | | | ADA 10118.8251992883<br>BTC 0.252931286639596<br>ETH 4.12824471445592<br>USDC 44591.9154851707 | | |
| 3.1.275244 | JOHN YUREK | ADDRESS REDACTED | | | BTC 0.253938957697541<br>ETH 4.05626171289767<br>USDC 44591.9119608794 | | |
| 3.1.275245 | JOHN YUREK | ADDRESS REDACTED | | | ADA 10261.2295743237<br>BTC 0.252931297297886<br>ETH 4.13855877590572<br>LTC 23.6531309003284<br>SGB 34.5933735206014<br>USDC 44591.9205936402<br>XRP 503.301884469601 | | |
| 3.1.275246 | JOHN YUREK | ADDRESS REDACTED | | | BTC 0.252931116539742<br>ETH 4.06161466196019<br>USDC 44591.8987056647 | | |
| 3.1.275247 | JOHN ZACHARIAH | ADDRESS REDACTED | | | BTC 0.00870630494981649<br>LTC 0.0848085421272426 | | BTC 0.00446610584361233 |
| 3.1.275248 | JOHN ZAMBITO | ADDRESS REDACTED | | | BTC 0.0337634554942789<br>ETH 0.000001188503238393<br>SNX 0.000578900351804092 | | |
| 3.1.275249 | JOHN ZAMPRAILAS | ADDRESS REDACTED | | | BTC 0.000502913317146732<br>CEL 0.0485925871215421 | | |
| 3.1.275250 | JOHN ZAMUDIO | ADDRESS REDACTED | | | BTC 0.0000559944970556139 | BTC 0.000000917991499726 | |
| 3.1.275251 | JOHN ZARSKY | ADDRESS REDACTED | | | BCH 0.00202331075616447<br>BTC 0.000000117548684455<br>ETH 2.51255259848123<br>MATIC 21.0901166528516<br>USDC 0.286113179246049 | | ETH 0.0995413118477032 |
| 3.1.275252 | JOHN ZEVENEY | ADDRESS REDACTED | | | CEL 0.154384566871142<br>DASH 0.00152571370084927<br>ETH 0.000648163576258087<br>USDC 10.0267324100231 | | |
| 3.1.275253 | JOHN ZHANG | ADDRESS REDACTED | | | ADA 273.148339931014<br>BTC 0.00375997741689112<br>USDC 0.86955152705558 | | |
| 3.1.275254 | JOHN ZHANG | ADDRESS REDACTED | | | ADA 0.244156402233728<br>BAT 0.00926591043804136<br>BTC 0.000002217840510196<br>CEL 47.6217154094342<br>DOT 0.000528310131997836<br>ETH 0.000000160793753127<br>LINK 0.00328312461175688<br>LUNC 1.01645842465207<br>MATIC 0.49050944692486<br>PAXG 0.000262778046730803<br>SNX 0.000220422785390768<br>UNI 0.00195809026284479<br>USDC 27.3618993335774 | CEL 0.000000007511737089<br>USDC 0.000000900482360465 | |
| 3.1.275255 | JOHN ZHONG | ADDRESS REDACTED | | | ADA 159.414532368862<br>BTC 0.00131923657998202<br>CEL 0.000574206935109698<br>USDC 268.522859300907 | | |
| 3.1.275256 | JOHN ZHONG | ADDRESS REDACTED | | | BTC 0.137848696227303<br>ETH 9.61284737881427 | | |
| 3.1.275257 | JOHN ZIMMER | ADDRESS REDACTED | | | AVAX 1.2802215290102<br>BTC 0.0230704060354826<br>DOT 7.2628347726717<br>LTC 0.00315701837911701<br>SOL 1.23255325143361<br>USDC 1020.44621714636 | | |
| 3.1.275258 | JOHN ZIMMERMAN | ADDRESS REDACTED | | | XRP 3495.31090980067 | | |
| 3.1.275259 | JOHN ZIMMERMAN | ADDRESS REDACTED | | | ADA 1017.73139757605<br>BAT 0.364865100707946<br>BTC 0.138876223331642<br>DOT 14.6761247277023<br>LTC 0.00283200773738098<br>USDC 0.350436377566562<br>ZEC 0.0960465602577578 | LTC 0.00000045881471568<br>USDC 0.000000550210002335 | |
| 3.1.275260 | JOHN ZIMMERMANN | ADDRESS REDACTED | | | AVAX 106.210126741702<br>BTC 0.231185063139271<br>ETH 0.0364651484684716<br>MATIC 0.809266091761574<br>SOL 99.9361371630307 | | |
| 3.1.275261 | JOHN ZINIADES | ADDRESS REDACTED | | | CEL 0.394762634397296<br>LTC 0.000000002739406292 | | |
| 3.1.275262 | JOHN ZIRHUT | ADDRESS REDACTED | | | BCH 1.95446511821993<br>CEL 1.09945500998105<br>USDC 67.0406629065279<br>ZRX 188.372058830248 | | |
| 3.1.275263 | JOHN ZIRKELBACH | ADDRESS REDACTED | | | BTC 0.0321828220293018 | ETH 0.00000064 | |
| 3.1.275264 | JOHN ZIROS | ADDRESS REDACTED | | | AVAX 0.00231513663930521<br>BNB 0.000768986475838883<br>BTC 0.136887849502091<br>CEL 0.0028122473633056<br>ETH 0.966067873070129 | | |
| 3.1.275265 | JOHN ZIZZO | ADDRESS REDACTED | | | ADA 0.0863675274169597<br>BTC 0.000002253928098 74299<br>GUSD 0.0103672522830622<br>USDC 0.429909365193139 | | |
| 3.1.275266 | JOHN ZOECKLER | ADDRESS REDACTED | | | BTC 0.000000370796372395<br>CEL 4.05040860754632 | | |
| 3.1.275267 | JOHN ZOGRAFAKIS | ADDRESS REDACTED | | | BTC 0.00144743490907619<br>USDC 2345.30080916072 | | |
| 3.1.275268 | JOHN ZOIS | ADDRESS REDACTED | | | BTC 0.102253256383398<br>ETH 1.0796960172782 | | |
| 3.1.275269 | JOHN ZOZZARO | ADDRESS REDACTED | | | MATIC 89.5616607249143 | | |
| 3.1.275270 | JOHN ZUCCARINO | ADDRESS REDACTED | | | ADA 0.00246208497491359<br>BTC 0.0000000055543494l649999<br>ETH 0.000000431352935823<br>MATIC 0.039733784011319 | | |
| 3.1.275271 | JOHN ZUCCARO | ADDRESS REDACTED | | | CEL 0.296582676031431<br>ETH 0.0344245033171155 | | |
| 3.1.275272 | JOHN ZUMBO | ADDRESS REDACTED | | | BTC 0.00116421229651272<br>ETH 7.16868378613782<br>MATIC 2693.32180976403<br>SNX 407.454094083007<br>XLM 10069.218114886 | | |
| 3.1.275273 | JOHN ZUPANSIC | ADDRESS REDACTED | | | MATIC 0.00355866534917939<br>USDC 0.00496596507501168 | | |
| 3.1.275274 | JOHN ZWIELICH | ADDRESS REDACTED | | | ADA 0.0234133822535985<br>BTC 0.000001462050615146<br>MATIC 0.329316377504108<br>SNX 0.0031901092578064 | | |
| 3.1.275275 | JOHNA PECOT | ADDRESS REDACTED | | | USDC 209.315089957339 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275276 | JOHN-ALAXANDER MANGONON | ADDRESS REDACTED | | | CEL 1.78407686016308<br>DOT 32.944568272797<br>ETH 0.208531920073764 | | |
| 3.1.275277 | JOHNALYN LUBUGUIN | ADDRESS REDACTED | | | ADA 689.716450248555<br>BTC 0.0641206897623544<br>DOT 3.16847915416719<br>ETC 3.36289601036815<br>ETH 0.605061393667025<br>LINK 5.91791613642735<br>LTC 0.972219541497792<br>MATIC 248.754691259015<br>SNX 44.6380564003786<br>SOL 3.99884127460461<br>XTZ 23.8200350784895 | BTC 0.00619356<br>ETH 0.0769652 | |
| 3.1.275278 | JOHNALYN NAKAMURA | ADDRESS REDACTED | | | ADA 152.919199524848<br>BTC 0.55977052131142<br>CEL 1.43366503619141<br>ETH 2.19459714469351<br>LTC 4.12128709104707<br>MANA 193.330973747575<br>MATIC 20.8671286351255<br>SGB 542.513619962197<br>USDC 7.98110779049012<br>XLM 2538.45742323628<br>XRP 0.000000465349920811 | CEL 31.6845466594893 | |
| 3.1.275279 | JOHNANDY CARPER | ADDRESS REDACTED | | | BTC 0.000015616009446886<br>ETH 0.000024646476097693<br>LUNC 0.0133849991424747 | BTC 0.00102726007374243<br>LUNC 21326.302186873<br>USDC 0.001 | |
| 3.1.275280 | JOHNANNES MANNEKE | ADDRESS REDACTED | | | BTC 0.23422134<br>CEL 135.081287501804 | | |
| 3.1.275281 | JOHN-ANTHONY LANGDALE | ADDRESS REDACTED | | | CEL 15.2928055102279<br>LINK 3.37080473<br>LUNC 12.279633 | | |
| 3.1.275282 | JOHNATA SOARES | ADDRESS REDACTED | | | CEL 0.0206259481404855 | | |
| 3.1.275283 | JOHNATAN FERREIRA RICARD | ADDRESS REDACTED | | | ADA 7.45718282208309<br>BTC 0.00149702274966214<br>DOT 33.3872679712763<br>ETH 0.0122868741858341<br>XRP 146.222987849139 | | |
| 3.1.275284 | JOHNATAN GAO | ADDRESS REDACTED | | | BNB 0.874605781673248<br>BTC 0.227782578561562<br>ETH 0.269523049561112<br>USDC 0.514089190139546 | | |
| 3.1.275285 | JOHNATAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001427679978859<br>MATIC 537.981435741131 | BTC 0.000000007423494871<br>MATIC 1.54169197610994 | |
| 3.1.275286 | JOHNATAN VALLET | ADDRESS REDACTED | | | BTC 0.000000000807288683<br>CEL 6.58479751256034 | | |
| 3.1.275287 | JOHNATAN VIERA | ADDRESS REDACTED | | | ETH 0.0117159775205513 | | |
| 3.1.275288 | JOHNATHAN ADAM SINES | ADDRESS REDACTED | | | ADA 0.558819321223389<br>BTC 0.000543436877078005<br>CEL 0.0451382798048211<br>ETH 0.000364976590781481<br>MANA 0.00837750082863115<br>MATIC 0.26325017512698<br>USDC 1.2166715012356<br>USDT ERC20 2.80634338592728 | | |
| 3.1.275289 | JOHNATHAN ALLEN | ADDRESS REDACTED | | | BTC 0.000256985961537211 | | |
| 3.1.275290 | JOHNATHAN BALLINGER | ADDRESS REDACTED | | | BTC 0.0000244246281151922 | | |
| 3.1.275291 | JOHNATHAN BANKSTON | ADDRESS REDACTED | | | BTC 0.00000014714970017 | | |
| 3.1.275292 | JOHNATHAN BARRAGAN | ADDRESS REDACTED | | | ETH 0.000250137710516774<br>LINK 15.957568284234<br>LTC 1.56864944302566 | | |
| 3.1.275293 | JOHNATHAN BELL | ADDRESS REDACTED | | | BTC 0.000004043963608243<br>ETH 0.000077074025227025 | | |
| 3.1.275294 | JOHNATHAN BENN | ADDRESS REDACTED | | | CEL 25.5687855107672<br>DOT 0.00000000001442062<br>OMG 8.8803599728392<br>XRP 0.00131099761287648 | | |
| 3.1.275295 | JOHNATHAN BERGEN | ADDRESS REDACTED | | | DOT 0.107765150086341<br>ETH 3.50155707447795<br>MATIC 262.727878275724 | | |
| 3.1.275296 | JOHNATHAN BISLEW | ADDRESS REDACTED | | | BTC 0.00056851036027096<br>ETH 0.00211253706285691<br>MCDAI 32.164216798634<br>USDC 80.1918891750984 | BTC 0.521240251899702<br>ETH 2.12936385988467 | |
| 3.1.275297 | JOHNATHAN BLACKBEE | ADDRESS REDACTED | | | CEL 0.0506680601438378 | | |
| 3.1.275298 | JOHNATHAN BOETTCHER | ADDRESS REDACTED | | | ETH 0.637353137427602 | | |
| 3.1.275299 | JOHNATHAN BRABANT | ADDRESS REDACTED | | | ADA 0.134695485849204<br>BNB 0.0207683604143553<br>BTC 0.0256486253910172<br>DOT 8.27785615115878<br>ETH 0.179252659529265<br>LUNC 2.05084523210736<br>SOL 1.53039775105941 | | |
| 3.1.275300 | JOHNATHAN BREWTON | ADDRESS REDACTED | | | MATIC 18.3653471015762 | | |
| 3.1.275301 | JOHNATHAN BROOK FUGERE | ADDRESS REDACTED | | | BTC 0.00000022420357825<br>DOGE 5.56767965599251<br>ETH 0.00000229665840072<br>LINK 0.530916308660503 | BTC 0.000326704598927339 | |
| 3.1.275302 | JOHNATHAN BROOKS | ADDRESS REDACTED | | | BTC 0.00184209947180938<br>ETH 0.0142101176049259 | | |
| 3.1.275303 | JOHNATHAN BROWN | ADDRESS REDACTED | | | BTC 0.000000001139054308<br>CEL 0.0075450637483822<br>USDC 0.541169344506826 | | |
| 3.1.275304 | JOHNATHAN BRUBAKER | ADDRESS REDACTED | | | DOT 0.00120810836362922 | | |
| 3.1.275305 | JOHNATHAN CANCEL MORALES | ADDRESS REDACTED | | | SNX 0.0164414837489599<br>USDC 0.681346556413591 | | |
| 3.1.275306 | JOHNATHAN CARL MATTHEW TAYLOR | ADDRESS REDACTED | | | AAVE 0.00101657565367426<br>ADA 0.102051293864483<br>AVAX 0.00082367010569809<br>BTC 0.000002707470338957<br>CEL 39.0881261070703<br>DOT 0.00501846701780511<br>ETH 0.0212982538907071<br>KNC 0.00839566277706807<br>LINK 4.08697615662445<br>MATIC 0.577195240447731<br>MCDAI 0.220997152038622<br>SGB 66.6968277004231<br>SNX 3.22733257592525<br>UMA 0.00957238383281182<br>UNI 0.00193440517885729<br>USDC 0.421493119248625<br>XLM 0.317921014962678<br>XRP 0.295069609139779<br>ZRX 0.152809791916738 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275307 | JOHNATHAN CHAN | ADDRESS REDACTED | | | ADA 0.24623867874632<br>BNB 0.00184310118007096<br>BTC 0.00263847973654902<br>CEL 157.79789837326<br>DOT 0.0706274371136619<br>ETH 0.000004100909473207<br>LINK 0.0219786498263648<br>SGB 803.910011733053<br>USDT ERC20 29.0844929993264<br>XRP 0.930443142538945 | | |
| 3.1.275308 | JOHNATHAN CHEN | ADDRESS REDACTED | | | BTC 0.000031405378501643<br>ETH 0.0000154255187379349<br>LINK 0.00770070969671551<br>MCDAI 0.0231220151668019<br>XLM 0.414125792377707 | | |
| 3.1.275309 | JOHNATHAN CHEN | ADDRESS REDACTED | | | ADA 255.484410497784<br>ETH 4.24253019299407 | | |
| 3.1.275310 | JOHNATHAN CHOI | ADDRESS REDACTED | | | ADA 22.715387441165<br>BTC 0.0203122854330267<br>ETH 0.862768116006767<br>MCDAI 0.05572055705381 | | |
| 3.1.275311 | JOHNATHAN CLARK | ADDRESS REDACTED | | | BNT 837.337641637497<br>BTC 0.00054388684659361<br>ETH 1.27695610424387<br>LINK 39.3583046629479<br>SNX 97.428483800557<br>USDC 1.03300179296156 | USDC 0.000000027914929932 | |
| 3.1.275312 | JOHNATHAN CLEMENTS | ADDRESS REDACTED | | | ETH 0.0340109276695959<br>USDC 220.87282789646 | | |
| 3.1.275313 | JOHNATHAN COOK | ADDRESS REDACTED | | | | BTC 0.0254442654768763<br>ETH 0.25694839<br>USDC 11393.687597 | |
| 3.1.275314 | JOHNATHAN COOPER | ADDRESS REDACTED | | | XLM 663.223581035856 | | |
| 3.1.275315 | JOHNATHAN CRAIG VILLARREAL | ADDRESS REDACTED | | | DOT 3.06757318569505 | BTC 0.00122858 | |
| 3.1.275316 | JOHNATHAN CULOS | ADDRESS REDACTED | | | BAT 0.00000049894685959<br>BTC 0.000000897055378569<br>CEL 0.258082664157135<br>DOT 0.0003230339<br>ETH 0.000022957960681847<br>LINK 0.00000064<br>MATIC 0.47159353<br>SNX 0.00000079 | | |
| 3.1.275317 | JOHNATHAN DAVIE | ADDRESS REDACTED | | | BTC 1.024689995<br>CEL 2848.39915134937<br>ETH 1.3791620755357<br>SOL 14.34694188<br>USDC 0.001169<br>UST 654.997039 | | |
| 3.1.275318 | JOHNATHAN DESY | ADDRESS REDACTED | | | CEL 7.25338832174715<br>ETH 0.11563274 | | |
| 3.1.275319 | JOHNATHAN DIDIER | ADDRESS REDACTED | | | BTC 0.000000311088906918 | BTC 0.000000001555275508<br>MCDAI 7.42 | |
| 3.1.275320 | JOHNATHAN DILLON | ADDRESS REDACTED | | | BTC 0.00680625048135177 | | |
| 3.1.275321 | JOHNATHAN DUNN | ADDRESS REDACTED | | | ADA 173.998942705281<br>LINK 4.61622311540405<br>MATIC 31.6930395585776<br>XLM 786.92285485773 | | |
| 3.1.275322 | JOHNATHAN DURAND | ADDRESS REDACTED | | | ADA 3023.59861423356<br>BTC 0.0143448517777904<br>DOGE 167.167183292085<br>DOT 99.3252452617952<br>ETH 1.35290373600386<br>LTC 0.37144979687144 | | |
| 3.1.275323 | JOHNATHAN DUTTON | ADDRESS REDACTED | | | BTC 0.000000009924178144<br>CEL 0.00197960169740011<br>DOGE 0.0204<br>USDC 0.003 | | |
| 3.1.275324 | JOHNATHAN E HAYES | ADDRESS REDACTED | | | BTC 0.0129369302969279 | | |
| 3.1.275325 | JOHNATHAN EASLEY | ADDRESS REDACTED | | | ADA 0.00270809935509104<br>LINK 0.0017700763921736<br>SUSHI 0.00618564078453131<br>USDC 0.022054048343244 | | |
| 3.1.275326 | JOHNATHAN EDWARD WALTER BARKHAM | ADDRESS REDACTED | | | AAVE 41.9353545107711<br>BAT 0.677267831124971<br>BTC 0.000658090415529299<br>CEL 93.670157776927<br>COMP 2.56755507180728<br>DOT 0.0520754076894085<br>GUSD 1.9688779623249<br>MATIC 790.149622580347<br>PAXG 5.29575698980859<br>UNI 0.0348220441225717 | | |
| 3.1.275327 | JOHNATHAN EMANUEI | ADDRESS REDACTED | | | BAT 12.8482210787092<br>BTC 0.0107283728795095<br>CEL 8.55735427190392<br>ETH 0.000106208428772869<br>SNX 0.0319977483622376<br>USDC 403.50573091461<br>USDT ERC20 0.118024725879748<br>ZEC 0.000305079277968792<br>ZRX 70.7291416506274 | | |
| 3.1.275328 | JOHNATHAN ESCRIBANO | ADDRESS REDACTED | | | BTC 0.000000480750669859<br>XRP 449.921714 | | |
| 3.1.275329 | JOHNATHAN FERRICK | ADDRESS REDACTED | | | BTC 0.274836358077402<br>CEL 0.113509341800074<br>ETH 15.8487727688942<br>LINK 0.0361163907303776<br>LTC 0.0211885803562206<br>MATIC 2069.00472783145<br>USDC 1731.79883274391<br>ZRX 377.980719120202 | | |
| 3.1.275330 | JOHNATHAN FITZGERALD | ADDRESS REDACTED | | | BTC 0.0000972585251781029<br>CEL 0.00214533958495722<br>MATIC 0.043457565184509<br>USDC 0.0986676221507769<br>USDT ERC20 0.0170160055024461 | | |
| 3.1.275331 | JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | | | CEL 89.8779132887542<br>DOT 16.8201503802824<br>ETH 0.0295116982610243 | | |
| 3.1.275332 | JOHNATHAN FREDERIKSEN | ADDRESS REDACTED | | | CEL 7.69080738832038<br>DOT 4.75836707429341<br>ETH 0.0292825405108515 | | |
| 3.1.275333 | JOHNATHAN FUNG | ADDRESS REDACTED | | | CEL 0.216955704531547 | | |
| 3.1.275334 | JOHNATHAN GARCIA | ADDRESS REDACTED | | | ADA 270.042863630585<br>BTC 0.0217506517593792<br>MATIC 45.977208366979 | | |
| 3.1.275335 | JOHNATHAN GEORGARAS | ADDRESS REDACTED | | | ADA 0.209827599177542<br>BTC 0.000452527903992291<br>DOT 0.0220779596584083<br>USDC 0.519057840522805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275336 | JOHNATHAN GOMEZ | ADDRESS REDACTED | | | MATIC 46.853069425881 | | |
| 3.1.275337 | JOHNATHAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000001760988502147<br>MATIC 0.788613416317936 | | |
| 3.1.275338 | JOHNATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00107362357456372<br>USDC 525.665258774763 | | |
| 3.1.275339 | JOHNATHAN GREENAGE | ADDRESS REDACTED | | | BTC 0.000001943954392176<br>ETH 0.000457420746659194<br>UNI 0.000991885741565148<br>USDC 0.11185804510935 | | |
| 3.1.275340 | JOHNATHAN GUERRERO | ADDRESS REDACTED | | | AAVE 0.00154847911414965<br>BTC 0.00297989885125525<br>USDC 43.0381985970205 | | |
| 3.1.275341 | JOHNATHAN HAIR | ADDRESS REDACTED | | | ADA 226.814982956687<br>BNB 1.0405106758141<br>BTC 0.105524434485875<br>CEL 0.396167767100947<br>ETH 1.95221902888446<br>MCDAI 0.0810558932182739<br>USDT ERC20 0.403601417927276 | | |
| 3.1.275342 | JOHNATHAN HENDRIX | ADDRESS REDACTED | | | BTC 0.000003321032233234<br>ETH 0.000443896678902797<br>USDC 0.493653979351147 | | |
| 3.1.275343 | JOHNATHAN HENDRYX | ADDRESS REDACTED | | | ADA 0.0916680250023224<br>BTC 0.000003014685191508<br>CEL 0.135695812668803<br>ETH 0.000544303690832126<br>MATIC 86.8907225296788<br>USDC 0.0713535187678666 | USDC 501 | |
| 3.1.275344 | JOHNATHAN HICKS | ADDRESS REDACTED | | | BTC 1.34236868965653<br>USDC 1433.24623808413 | | |
| 3.1.275345 | JOHNATHAN HILL | ADDRESS REDACTED | | | BCH 0.00009723<br>CEL 0.000226388999116707 | | |
| 3.1.275346 | JOHNATHAN HO | ADDRESS REDACTED | | | BTC 0.102779197150509<br>CEL 236.21172109506<br>ETH 0.804869508851818<br>LTC 3.45118639796003<br>USDT ERC20 206.479006164975 | | |
| 3.1.275347 | JOHNATHAN HOK | ADDRESS REDACTED | | | BTC 0.000000450280326726<br>USDC 0.530963564704266 | | |
| 3.1.275348 | JOHNATHAN HUH | ADDRESS REDACTED | | | AAVE 2.82090417460519<br>BTC 0.101367530085391<br>ETH 1.87987159041701<br>MCDAI 74.2745801591035<br>USDC 498.627996518579<br>USDT ERC20 639.664080061856 | | |
| 3.1.275349 | JOHNATHAN J P BYSURA | ADDRESS REDACTED | | | BTC 0.00107130856163616<br>MATIC 1911.70188379414 | | |
| 3.1.275350 | JOHNATHAN JEFFERS | ADDRESS REDACTED | | | BTC 0.000001937137325538<br>ETH 0.000223305365062569 | BTC 0.000000953591313725<br>ETH 0.00000243858260978 | |
| 3.1.275351 | JOHNATHAN JENKINS | ADDRESS REDACTED | | | CEL 39.7789422395223<br>SNX 19.472641495782 | | |
| 3.1.275352 | JOHNATHAN JIMENEZ NAVA | ADDRESS REDACTED | | | AVAX 6.7238073996332<br>BTC 0.0140721068805666<br>CEL 55.4181624563681<br>LUNC 6.43039144906379 | | |
| 3.1.275353 | JOHNATHAN JONES | ADDRESS REDACTED | | | | CEL 73.9289<br>SNX 311.95566112 | |
| 3.1.275354 | JOHNATHAN JOSEPH | ADDRESS REDACTED | | | ADA 1.32643840276369<br>BTC 0.000949476298791459<br>ETH 0.000058607982873605<br>LINK 0.0186612481944543<br>LTC 0.000663794998417495<br>MATIC 3.23688456827158<br>XLM 1450.83387822035<br>ZEC 0.00358792066999638 | | |
| 3.1.275355 | JOHNATHAN JUSTIN JOHNSON | ADDRESS REDACTED | | | ETH 0.00161672021435323 | | |
| 3.1.275356 | JOHNATHAN KEALEN | ADDRESS REDACTED | | | ADA 1.21309334758931<br>BTC 0.000082930262249916<br>ETC 0.00675807327704279<br>ETH 0.284473773444767<br>LTC 0.00397881164203862<br>MANA 349.21993558521<br>MATIC 2.03547664940093<br>USDC 0.370817609875129 | ADA 0.000002910820311 16<br>BTC 0.000000003076579817<br>ETH 1.28201447777862<br>USDC 31.4300006071137 | |
| 3.1.275357 | JOHNATHAN KENNEDY | ADDRESS REDACTED | | | BTC 0.0867121138057672<br>ETH 1.91364191218792<br>USDC 26571.666837601 | ETH 0.125210446148112 | |
| 3.1.275358 | JOHNATHAN KINASH | ADDRESS REDACTED | | | BNB 9.4445970633647<br>BTC 0.000002748510846911<br>CEL 60.5648102347589<br>DOT 48.6535131092755<br>ETH 0.00107179285756818<br>USDT ERC20 304.145412223536 | | |
| 3.1.275359 | JOHNATHAN KLEIN | ADDRESS REDACTED | | | BTC 0.0000358505604501979<br>ETH 0.0849481133949352<br>USDC 0.0411247704169791 | USDC 13.893378378958 | |
| 3.1.275360 | JOHNATHAN KRASLEN | ADDRESS REDACTED | | | AAVE 0.00130065275533315<br>BTC 0.052371316870276<br>CEL 443.942268704<br>ETH 0.0274876750257222<br>LINK 36.4309821533179<br>MATIC 1.23533735376975<br>SNX 0.101675833596664<br>UNI 0.00772631881904613<br>USDC 53781.4306640992 | | |
| 3.1.275361 | JOHNATHAN LANGE | ADDRESS REDACTED | | | CEL 1.13756701515861<br>MCDAI 1.15236832802376 | | |
| 3.1.275362 | JOHNATHAN LAZALDE | ADDRESS REDACTED | | | ETH 0.000015453235958752<br>MCDAI 91.2017550717563 | | |
| 3.1.275363 | JOHNATHAN LEE | ADDRESS REDACTED | | | ADA 0.942081049549366<br>BCH 1.04086307390962<br>BTC 0.000188963380022914<br>CEL 0.127043796745732<br>ETH 2.06972602225156 | | |
| 3.1.275364 | JOHNATHAN LEUNG | ADDRESS REDACTED | | | BTC 0.00169063357649516<br>CEL 0.965808261154618<br>COMP 0.00251131767666354<br>ETH 0.000463418392386933<br>USDC 4.01257346077528 | | |
| 3.1.275365 | JOHNATHAN LUBIN | ADDRESS REDACTED | | | BTC 0.0424073012333824<br>ETH 2.87182410843127<br>SNX 647.737268528729<br>USDT ERC20 6495.59268379061 | SNX 108.440042778907 | |
| 3.1.275366 | JOHNATHAN LUCAS | ADDRESS REDACTED | | | BTC 0.0000010005577355399<br>LINK 0.00292457049743742 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275367 | JOHNATHAN LUTGEN | ADDRESS REDACTED | | | 1INCH 13.0983974467524<br>AAVE 0.138061581358656<br>ADA 496.343331072634<br>BNT 9.4870749039493<br>BTC 0.0479089535770943<br>CEL 827.731013590756<br>COMP 0.14973567986222<br>DOT 1.16054219457028<br>EOS 10.4726561837021<br>ETH 0.288478692543356<br>KNC 0.00255615156655571<br>LINK 0.000516982849463295<br>LPT 0.7149<br>LTC 0.000124972190179147<br>MANA 9.1880589195873<br>MATIC 13.959416122036<br>OMG 5.32674687823184<br>SNX 17.7497001110393<br>SUSHI 3.40245289064746<br>UMA 2.83561628785688<br>UNI 1.7795678472887<br>USDC 3.99023431835132<br>USDT ERC20 22.1258788961328<br>XLM 0.0226328454672721<br>ZRX 37.8046535389458 | ETH 0.0995064264549518 | |
| 3.1.275368 | JOHNATHAN LUTZKE | ADDRESS REDACTED | | | BTC 0.0311588152840484<br>USDC 26919.1880255855 | | |
| 3.1.275369 | JOHNATHAN LY | ADDRESS REDACTED | | | BTC 0.234471806330994<br>USDC 0.0527165414502584 | BTC 0.000000009251256206 | |
| 3.1.275370 | JOHNATHAN MARTINKUS | ADDRESS REDACTED | | | BTC 0.00417921691683497<br>ETH 0.144069646830002 | | |
| 3.1.275371 | JOHNATHAN MCGEE | ADDRESS REDACTED | | | BTC 0.000003137150496704<br>USDC 1.66510380963488 | | |
| 3.1.275372 | JOHNATHAN MOLTONI | ADDRESS REDACTED | | | BTC 0.00103238957902917<br>ETH 0.000129608271655133 | ETH 0.109509537193901 | |
| 3.1.275373 | JOHNATHAN MOOLMAN | ADDRESS REDACTED | | | BTC 0.00107231362260405<br>CEL 1.58460089354678<br>DOT 0.148988593477274 | | |
| 3.1.275374 | JOHNATHAN MULLER | ADDRESS REDACTED | | | AVAX 4.80685284011274<br>BTC 0.014748722180571<br>MATIC 1.08451649593084<br>SOL 2.27896630784314<br>XRP 474.644 | MATIC 0.000000919328994049 | |
| 3.1.275375 | JOHNATHAN NA | ADDRESS REDACTED | | | ADA 347.134292200221<br>BTC 0.000064636314988584<br>CEL 48.5451516537052<br>DOT 42.8369988412813<br>ETH 0.00189873970312914<br>LTC 7.31126628229076<br>XLM 109.768801505931 | | |
| 3.1.275376 | JOHNATHAN NELSON | ADDRESS REDACTED | | | 1INCH 22.5999359280483<br>BTC 0.012284534913514<br>MATIC 154.100229721504<br>XRP 140.5 | | |
| 3.1.275377 | JOHNATHAN NORRIS | ADDRESS REDACTED | | | BTC 0.000001772335047189 | | |
| 3.1.275378 | JOHNATHAN PASCH | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.275379 | JOHNATHAN PATRICK WESTON | ADDRESS REDACTED | | | ADA 0.298463142245422<br>BTC 0.000033201684884554<br>ETH 0.00112221822938409<br>MATIC 1.26749833863631<br>MCDAI 0.185837110660378<br>USDC 7.64923097607991<br>XLM 0.130314261322206 | ADA 0.00000093928078414<br>ETH 0.000000130073127676<br>MATIC 0.00000083757167332 | |
| 3.1.275380 | JOHNATHAN PAUL HENDRIX | ADDRESS REDACTED | | | ADA 870.65030152269<br>BTC 0.0302232685313353<br>ETH 1.15920231376063<br>GUSD 8230.0528450176<br>LINK 3.28861973449023<br>MANA 246.623898950273<br>MATIC 719.97462183432<br>MCDAI 42.3202039872959<br>SNX 4.87371150877695<br>USDC 309.9433113515 | | |
| 3.1.275381 | JOHNATHAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000264146303986437 | | |
| 3.1.275382 | JOHNATHAN PICADO | ADDRESS REDACTED | | | BTC 0.0000389946235174699 | | |
| 3.1.275383 | JOHNATHAN PLUMP | ADDRESS REDACTED | | | CEL 1.0684461974525 | | |
| 3.1.275384 | JOHNATHAN PLUMP | ADDRESS REDACTED | | | AAVE 0.00233932304156391<br>BTC 0.000052283587628027<br>CEL 0.0487649922314349<br>DASH 0.00164641806809884<br>ETH 0.000044683704506454<br>LINK 0.0257647741161637<br>MATIC 0.467237852260226<br>SNX 0.0203783649153352<br>UNI 0.00634667579827974<br>USDC 0.332233639370533 | | |
| 3.1.275385 | JOHNATHAN PUJOLS | ADDRESS REDACTED | | | BTC 0.000001142012497385 | | |
| 3.1.275386 | JOHNATHAN REAGAN | ADDRESS REDACTED | | | BTC 0.000001370215210839<br>MATIC 0.128943225613096<br>XLM 0.215960284193418 | | |
| 3.1.275387 | JOHNATHAN RITCHIE | ADDRESS REDACTED | | | BTC 0.00034862 | | |
| 3.1.275388 | JOHNATHAN RUGGIERO | ADDRESS REDACTED | | | MCDAI 41.5626656244608<br>USDT ERC20 1295.3251874549 | | |
| 3.1.275389 | JOHNATHAN RUSSELL-DICKER | ADDRESS REDACTED | | | ETH 0.000001908635888836299 | | |
| 3.1.275390 | JOHNATHAN SILVA | ADDRESS REDACTED | | | BTC 0.172371114022682<br>ETH 0.822997243744466<br>LTC 2.57770108481481<br>MCDAI 31.8073556190159<br>SGB 390.969322667137<br>SNX 54.1607216918582<br>USDC 12747.2487653455 | XRP 0.000000776602007919 | |
| 3.1.275391 | JOHNATHAN SITU | ADDRESS REDACTED | | | BTC 0.000016071010750056<br>USDC 0.697031673368043 | | |
| 3.1.275392 | JOHNATHAN SMITH | ADDRESS REDACTED | | | AVAX 8.60088052136849<br>BTC 0.308310018303358<br>ETH 4.56173381812522<br>LUNC 0.0226429734150395<br>MANA 298.983184270366<br>MATIC 1423.04211173423<br>SOL 40.7480857374864<br>USDC 2169.92893969822 | BTC 0.00102603647475606<br>LUNC 0.000008926018302523<br>USDC 1396.046 | |
| 3.1.275393 | JOHNATHAN SMITH | ADDRESS REDACTED | | | BTC 0.00129156457502598<br>ETH 0.00477629674947451<br>XRP 17.826099 | BTC 0.00089022 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275394 | JOHNATHAN STEPHEN SZWECH | ADDRESS REDACTED | | | AAVE 0.86063632507574<br>BTC 0.00890294738868398<br>ETH 0.00149448643973237<br>LINK 28.7668883238197<br>MATIC 331.787915870978<br>SOL 4.60396987062901<br>UNI 46.6455570770905<br>XTZ 32.2542221647007 | BTC 0.00129510456388969 | |
| 3.1.275395 | JOHNATHAN STEPHENS | ADDRESS REDACTED | | | ETH 0.000309996345290673 | | |
| 3.1.275396 | JOHNATHAN STERN | ADDRESS REDACTED | | | BTC 0.000000093190504348 | | |
| 3.1.275397 | JOHNATHAN STEWART | ADDRESS REDACTED | | | ADA 663.089404691275<br>BTC 0.00306823980413639<br>ETH 3.47531211276106<br>USDC 8.77815385279212 | | |
| 3.1.275398 | JOHNATHAN STEWART | ADDRESS REDACTED | | | XLM 763.132065961542<br>XRP 20.099942055851 | | |
| 3.1.275399 | JOHNATHAN SWIATKO | ADDRESS REDACTED | | | ADA 296.89575663558<br>BTC 0.0044614486464665 | BTC 0.00205946 | |
| 3.1.275400 | JOHNATHAN SYLVIA | ADDRESS REDACTED | | | ETH 0.0000255926477397929 | | |
| 3.1.275401 | JOHNATHAN TI | ADDRESS REDACTED | | | BTC 0.00221335338138988<br>CEL 0.016516593230124<br>XRP 437.892033087671 | | |
| 3.1.275402 | JOHNATHAN TSE | ADDRESS REDACTED | | | BTC 0.0913288047297378<br>ETH 1.11004337634337<br>USDC 251.227798813909 | | |
| 3.1.275403 | JOHNATHAN TYLER O'DELL | ADDRESS REDACTED | | | ADA 347.773446345208<br>AVAX 2.03928903828163<br>BCH 1.29228828301115<br>BTC 0.0327860479697989<br>ETC 10.2869813950045<br>ETH 0.619766444416507<br>LINK 6.60221133823951<br>LTC 3.91396977261921<br>MATIC 568.564001887256<br>SNX 88.5688100944051<br>SOL 5.55797051429078<br>USDC 501.064268021746<br>XLM 1022.00898345448<br>XTZ 54.1520496850932 | | |
| 3.1.275404 | JOHNATHAN VEY | ADDRESS REDACTED | | | AAVE 0.541042578397119<br>ADA 66.2178248445587<br>BAT 44.2488800396071<br>BTC 0.300144100739285<br>CEL 412.416035145002<br>DOT 15.4937045657719<br>ETH 5.54649412041031<br>LINK 9.87775343235612<br>MATIC 1711.17129781376<br>SOL 0.766249228887326<br>TUSD 520.744166729703<br>UNI 14.9065052091673<br>USDC 7214.32096135964<br>XLM 232.805984478661 | | |
| 3.1.275405 | JOHNATHAN WARD | ADDRESS REDACTED | | | BTC 0.000000190413769673<br>LTC 0.00152265745258716<br>MATIC 0.881719966534511 | | BTC 0.000325022204985194<br>LTC 0.000000012528507907 |
| 3.1.275406 | JOHNATHAN WASHBURN | ADDRESS REDACTED | | | BTC 0.000033942887338811 | | |
| 3.1.275407 | JOHNATHAN WEIDENBENNER | ADDRESS REDACTED | | | BTC 0.000024775428512984<br>ETH 0.000219903575800869<br>SOL 0.000123990869116802 | | |
| 3.1.275408 | JOHNATHAN WONG | ADDRESS REDACTED | | | ADA 0.325143187871408<br>BTC 0.000013899050747339<br>CEL 12.5652518496801<br>USDC 0.033724163231894 | | |
| 3.1.275409 | JOHNATHAN YIP | ADDRESS REDACTED | | | CEL 7.18655597172003<br>LTC 0.00142915299200256<br>SGB 156.301729883647<br>XRP 0.00582440106299212 | | |
| 3.1.275410 | JOHNATHEN CRABILL | ADDRESS REDACTED | | | BCH 0.000341656933723192<br>CEL 0.0689144440074973<br>EOS 0.00177759470224011<br>ETH 0.00123590790154018<br>LTC 0.000354976955843388<br>SGB 2.20203166629122<br>XLM 0.357195629260797<br>XRP 0.40434630483924 | | |
| 3.1.275411 | JOHNATHON ANDREW BLANTON | ADDRESS REDACTED | | | ADA 9492.04386895453<br>BTC 0.426607729607576<br>DOT 5.14758449748638<br>ETH 9.65120483794034<br>LINK 135.909411893003<br>LTC 7.65755234184541<br>MATIC 7331.41247259392<br>USDC 16.184652724616<br>USDT ERC20 1.28239784717916 | | |
| 3.1.275412 | JOHNATHON BELAIR | ADDRESS REDACTED | | | CEL 1.60071205972219<br>XLM 23.0275337793497 | | |
| 3.1.275413 | JOHNATHON BICKNELL | ADDRESS REDACTED | | | ADA 2885.10434959364<br>BTC 0.000001379139809413<br>ETH 7.63566136135463 | | |
| 3.1.275414 | JOHNATHON CASILLAS | ADDRESS REDACTED | | | BTC 0.000290115483842468<br>ETH 0.000799299046261686<br>LINK 0.0110657255836913<br>MATIC 0.747429727576751<br>SOL 0.0653165782140438 | BTC 0.000000000971598512<br>ETH 0.000000155216126588<br>LINK 47.558939451739<br>MATIC 793.76725023134<br>SOL 0.000000000360343728 | |
| 3.1.275415 | JOHNATHON CHERRY | ADDRESS REDACTED | | | BTC 0.00000117505488046799<br>XLM 0.0956997276296727<br>ZEC 0.000503635902732212 | BTC 0.000000476255255635 | |
| 3.1.275416 | JOHNATHON D WAGGONER | ADDRESS REDACTED | | | BTC 0.60082041788132<br>DOT 103.086927541908<br>ETH 5.36847795123144<br>MATIC 2162.59654734849<br>PAXG 0.531618973530472 | | |
| 3.1.275417 | JOHNATHON DENIZ | ADDRESS REDACTED | | | BCH 0.000372946834011973<br>BTC 0.796318340109014<br>CEL 1.56695841328272<br>DOT 0.344724633617818<br>ETH 8.44550031806542<br>USDC 9.2224393826162<br>USDT ERC20 4.30335968240079 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275418 | JOHNATHON DILL | ADDRESS REDACTED | | | 1INCH 0.00906472608641559<br>AAVE 0.000232028642796497<br>BTC 1.00933816413299<br>DOT 0.000600572651488635<br>ETH 30.3692857451487<br>LINK 0.000340638216753234<br>MANA 0.352122103218897<br>MATIC 3428.6564661449<br>MCDAI 0.0199024047804813<br>SOL 101.612069901066<br>UNI 0.0514378869974364<br>USDC 0.0136652241408752<br>ZRX 0.940241439759237 | BTC 0.000066990276644991<br>ETH 1.22319560463584 | |
| 3.1.275419 | JOHNATHON DOUGLAS | ADDRESS REDACTED | | | ADA 37.8636338297871<br>BTC 0.00246639281581758<br>DASH 0.000217992310409934<br>ETH 0.156362760757049<br>MATIC 421.382122971653<br>SOL 2.99221457018896 | BTC 0.0074781 | |
| 3.1.275420 | JOHNATHON DRONET | ADDRESS REDACTED | | | BTC 0.000864905332616032<br>CEL 1.08887105118602 | | |
| 3.1.275421 | JOHNATHON EDWARDS | ADDRESS REDACTED | | | ADA 514.770788769846<br>BTC 0.0218122840920172<br>CEL 33.1621770331242<br>LINK 30.5071439386783<br>LTC 5.20026799159245<br>MATIC 530.469922390237 | | |
| 3.1.275422 | JOHNATHON EVERSON | ADDRESS REDACTED | | | BTC 0.000001357217731346<br>SNX 0.309791217516818 | | |
| 3.1.275423 | JOHNATHON FLORES | ADDRESS REDACTED | | | USDC 7.70321521478496 | | |
| 3.1.275424 | JOHNATHON GAGER | ADDRESS REDACTED | | | BAT 0.90594201188798<br>BTC 0.000069084237581524<br>CEL 0.000603341684985484<br>DASH 0.00321059184609733<br>EOS 295.722227875037<br>ETC 0.0429425355818885<br>KNC 0.101394326839195<br>LINK 0.0453979914165148<br>LTC 0.0139555888981342<br>MATIC 7.08720685708615<br>OMG 0.115807087106021<br>SGB 0.000140966705343212<br>SNX 0.137160747593991<br>USDC 0.447062106764629<br>XLM 5.87299605750481<br>XRP 0.000922118093167921<br>ZRX 0.581139533190728 | | |
| 3.1.275425 | JOHNATHON HARRIS | ADDRESS REDACTED | | | CEL 1.37204451239289<br>XLM 319.4618376<br>XRP 102.090281 | | |
| 3.1.275426 | JOHNATHON HOFFMAN | ADDRESS REDACTED | | | AVAX 8.40597602546988<br>BTC 0.0485495222749892<br>ETH 0.450796544000464 | | |
| 3.1.275427 | JOHNATHON JACK | ADDRESS REDACTED | | | BTC 0.00284082026480932<br>CEL 0.0556485749898758<br>ETH 0.000913233768836027 | | |
| 3.1.275428 | JOHNATHON JAMES CARPENTER | ADDRESS REDACTED | | | MATIC 0.00847654454340365 | | |
| 3.1.275429 | JOHNATHON KENDALL | ADDRESS REDACTED | | | ADA 2036.784327<br>BTC 0.00360668655426639<br>CEL 33.132278306064<br>ETH 0.137275058468145 | | |
| 3.1.275430 | JOHNATHON KING | ADDRESS REDACTED | | | ADA 1583.45077182044<br>ETH 1.53064429919521<br>LINK 39.9343962826505<br>MATIC 2042.53289603277<br>MCDAI 0.124791708584798<br>PAXG 0.568039940950566<br>USDT ERC20 0.00186041875898296<br>XLM 4712.35681031201 | | USDT ERC20 2052.07478868713 |
| 3.1.275431 | JOHNATHON LAY | ADDRESS REDACTED | | | BTC 0.000009532980218501 | | |
| 3.1.275432 | JOHNATHON LEE GRAVLEY | ADDRESS REDACTED | | | CEL 0.0102897677671044<br>ETH 0.000001507979494517<br>PAXG 0.00000839207794402799 | | |
| 3.1.275433 | JOHNATHON MILLER | ADDRESS REDACTED | | | CEL 1.0952486078587 | | |
| 3.1.275434 | JOHNATHON MIRANDA | ADDRESS REDACTED | | | BTC 0.000003995368406<br>LTC 0.00501936396629236<br>MATIC 1.11944469666011<br>MCDAI 0.0536458029455722 | | |
| 3.1.275435 | JOHNATHON OZTURK | ADDRESS REDACTED | | | BTC 0.000012323579112551 | | |
| 3.1.275436 | JOHNATHON RICHARDSON | ADDRESS REDACTED | | | ADA 278.708299897464<br>BTC 0.00964607380470103<br>ETH 0.403385152348035 | | |
| 3.1.275437 | JOHNATHON ROBERT HOEFER | ADDRESS REDACTED | | | BTC 0.000000908256883018<br>CEL 0.0382384584675771<br>ETH 0.000054503327275627<br>MATIC 2.00691064468429 | | |
| 3.1.275438 | JOHNATHON SANDERS | ADDRESS REDACTED | | | BTC 0.0011803153160465 | | |
| 3.1.275439 | JOHNATHON SCHMIDT | ADDRESS REDACTED | | | BTC 0.00000000587996224<br>MATIC 0.00528288086476552 | | |
| 3.1.275440 | JOHNATHON SHEYS | ADDRESS REDACTED | | | BCH 0.000625430495763885<br>CEL 0.00116581730704403<br>ETH 0.00001095043377377 | | |
| 3.1.275441 | JOHNATHON TESFAYE | ADDRESS REDACTED | | | BTC 0.00124712992422061<br>ETH 0.00801432279200958 | | |
| 3.1.275442 | JOHNATHON TURNER | ADDRESS REDACTED | | | BTC 0.0407511743900825 | | |
| 3.1.275443 | JOHNATHON YOST | ADDRESS REDACTED | | | BTC 0.000983031315093805 | | |
| 3.1.275444 | JOHNATHON ZAMORA | ADDRESS REDACTED | | | PAX 11.4231103350057 | PAX 0.00530088057296613 | |
| 3.1.275445 | JOHNATTAN LEON | ADDRESS REDACTED | | | CEL 0.00237193338260875<br>ZEC 0.00220355475349201 | | |
| 3.1.275446 | JOHNATTAN PINEROS | ADDRESS REDACTED | | | BTC 0.00122678159228064<br>CEL 12.027875323929<br>USDC 410 | | |
| 3.1.275447 | JOHNATTAN RACADOT | ADDRESS REDACTED | | | CEL 15.9491877194143<br>PAX 342.663104328087<br>XLM 0.000000033434923421<br>XRP 1.34153873541303 | | |
| 3.1.275448 | JOHN-AUSTIN GILCHRIST | ADDRESS REDACTED | | | BTC 0.0471195308447874<br>USDC 3544.23547269568 | | |
| 3.1.275449 | JOHNAVIN VANOVER | ADDRESS REDACTED | | | ETH 0.61887129367632<br>USDT ERC20 0.44066207011113 | | |
| 3.1.275450 | JOHNBUL LILY | ADDRESS REDACTED | | | ADA 0.304108619337734<br>BTC 0.000000241774843167 | | |
| 3.1.275451 | JOHNBULL TOMBO | ADDRESS REDACTED | | | BTC 0.00114361519635872<br>USDT ERC20 0.316311573851275 | | |
| 3.1.275452 | JOHN-CALVIN SMITH | ADDRESS REDACTED | | | BTC 0.125360065405393<br>USDC 8.27126664456902 | BTC 0.000174981840539735 | |
| 3.1.275453 | JOHNCARLO AGOSTINI | ADDRESS REDACTED | | | BTC 0.522616354044654<br>CEL 0.346048894442363<br>USDT ERC20 20.4717108277895 | | |
| 3.1.275454 | JOHNCARLO MADDALENA | ADDRESS REDACTED | | | CEL 0.387710632279421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275455 | JOHNCOLE MCARDLE | ADDRESS REDACTED | | | BAT 10.7580488871103<br>BTC 0.0000563128289931589<br>CEL 0.160775905461907<br>DOT 0.568922946567603<br>ETH 0.0034324749355893<br>KNC 0.460810725511893<br>LINK 0.295021068350832<br>MATIC 0.536714645124168<br>OMG 0.0198762859167127<br>SNX 0.153938942212923<br>USDC 32.3949560012902 | | DOT 0.000000000044874573<br>LINK 0.00195082371536889 |
| 3.1.275456 | JOHNDALYN VEASEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.275457 | JOHN-DAVID BOTELER | ADDRESS REDACTED | | | BTC 1.01572106257311 | | |
| 3.1.275458 | JOHN-DAVID RHODES | ADDRESS REDACTED | | | BTC 0.000832774512551248<br>CEL 0.276085127554435<br>DOT 10.6633857318383<br>XRP 511.549722070725 | | |
| 3.1.275459 | JOHN-DAVID RUSSELL | ADDRESS REDACTED | | | MATIC 11.3715891386142 | | |
| 3.1.275460 | JOHNDE FLEMING | ADDRESS REDACTED | | | ADA 2.2679909030589<br>BTC 0.25585068813617<br>DOT 27.8323292483135<br>ETH 1.11879649571612<br>LINK 50.7520206912012<br>MATIC 2060.31742537647<br>MCDAI 0.0414110352738493<br>USDC 0.345187010741862<br>XLM 0.0967263063024942 | | |
| 3.1.275461 | JOHNDEL BARRETT | ADDRESS REDACTED | | | AAVE 0.00248488653762654<br>ADA 0.54692613783063<br>BTC 0.000195527536449188<br>DOT 0.0368929702743029<br>ETH 3.65385142805464<br>LINK 0.0470820281880497<br>MATIC 976.158582304929<br>UNI 0.00723580149612995<br>USDC 14.2195921389287 | BTC 0.334300629242874 | |
| 3.1.275462 | JOHNDEL PINEDA | ADDRESS REDACTED | | | BTC 0.0271603132073834<br>ETH 0.2370291409923107 | | |
| 3.1.275463 | JOHNEL KO | ADDRESS REDACTED | | | BTC 0.000000422785783171<br>USDC 0.0436898106052129 | | |
| 3.1.275464 | JOHNELLE GOMES | ADDRESS REDACTED | | | BTC 0.0621776503709883<br>XRP 301.3666266376 | | |
| 3.1.275465 | JOHNELOUS DIONE JACKSON | ADDRESS REDACTED | | | ETH 0.00163330504957529 | | |
| 3.1.275466 | JOHNES HOU | ADDRESS REDACTED | | | BTC 0.000003100403659393<br>CEL 206.66109680923<br>USDC 0.127748198199056 | | |
| 3.1.275467 | JOHNETTA DOLORES WASHINGTON | ADDRESS REDACTED | | | ADA 9.26350628050508<br>BTC 0.148008140993728<br>CEL 46.1568808822538<br>ETH 0.00522011212175254<br>MATIC 11508.5424675222<br>USDC 434.723579638224 | ADA 3331.97352405457<br>ETH 2.11000433760283<br>USDC 449.66 | |
| 3.1.275468 | JOHNETTA RED | ADDRESS REDACTED | | | USDC 0.0609137878957111 | | |
| 3.1.275469 | JOHNETTE LAUTI | ADDRESS REDACTED | | | BTC 0.0023441499794397<br>XRP 501.346016902105 | | |
| 3.1.275470 | JOHNEY DANIAL | ADDRESS REDACTED | | | BTC 0.0577027043879742<br>ETH 0.558545341456279 | | |
| 3.1.275471 | JOHN-FRANCIS CACCAMO | ADDRESS REDACTED | | | ADA 163.466122958294<br>AVAX 67.2137296297349<br>BTC 0.861965577532878<br>ETH 3.59648848580791<br>LINK 475.708526441745<br>LUNC 8.7669983880071<br>MATIC 4379.90360607352<br>UNI 9.65523110034308<br>USDC 59459.6862914647<br>USDT ERC20 498.341405365387 | AVAX 8.720039415338<br>BTC 0.00100910035258514<br>ETH 0.10162280854573 | |
| 3.1.275472 | JOHN-HENRY BRINK | ADDRESS REDACTED | | | ETH 0.000005777291065134 | | |
| 3.1.275473 | JOHNHOWELL BALAUAG | ADDRESS REDACTED | | | BCH 0.000519863060014522<br>ETC 0.00000981870108612<br>ZEC 0.0029694973430247 | | |
| 3.1.275474 | JOHNIA MCNALLY | ADDRESS REDACTED | | | BTC 0.000148285524422606<br>LTC 0.000942128682427299 | | |
| 3.1.275475 | JOHNIE DRAWN | ADDRESS REDACTED | | | BAT 78.9318171068915<br>BCH 1.63722752255424<br>BTC 0.790724523251032<br>CEL 1.15116892753898<br>COMP 2.1210651835376<br>DASH 2.33447870388814<br>EOS 25.5061332143502<br>ETH 4.62121386368093<br>LINK 42.8262784962644<br>LTC 5.78102417881853<br>MCDAI 56.5728992749598<br>OMG 22.1955391421424<br>SGB 16.9248485695563<br>UNI 10.7514197360675<br>USDC 111.077208906693<br>XLM 700.434376975658<br>XRP 110.712022758264<br>ZEC 48.7502298305047<br>ZRX 234.574591805832 | ZEC 2.79860614 | |
| 3.1.275476 | JOHNIE HA | ADDRESS REDACTED | | | BTC 0.0339670934812238<br>ETH 0.00501595341161032<br>MANA 901.500009046822<br>MATIC 1072.76208271589<br>UNI 36.0614797096947<br>XLM 2001.67490095354 | | |
| 3.1.275477 | JOHNIE IKDAL | ADDRESS REDACTED | | | CEL 1.08135861322073 | | |
| 3.1.275478 | JOHNIE RAMIREZ | ADDRESS REDACTED | | | BCH 0.00188579678228339<br>BTC 0.000000463617798551<br>ETH 0.000045624717807821 | | |
| 3.1.275479 | JOHNIER BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000016942420637582<br>CEL 0.00774151995719859<br>LUNC 0.00330036221955969 | | |
| 3.1.275480 | JOHNINE VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0278080197373765<br>XRP 700.996493955458 | | |
| 3.1.275481 | JOHNITA ISABELL | ADDRESS REDACTED | | | AAVE 0.00192065119522966<br>ETH 0.00001357361678531<br>MATIC 0.59935981031461<br>UNI 0.00100268817345123 | ETH 0.000003265474667858<br>UNI 3.1081095625841 | |
| 3.1.275482 | JOHN-JOSE NUNEZ | ADDRESS REDACTED | | | BTC 0.00000015564281657<br>USDC 0.456090424620288 | | |
| 3.1.275483 | JOHNKINGSLEY HAMPO | ADDRESS REDACTED | | | CEL 1.12588782325209 | | |
| 3.1.275484 | JOHNKY CALIXTE | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 1.02407658945679<br>COMP 0.0000007024775332<br>DOT 0.0001831204 | | |
| 3.1.275485 | JOHNLORD DONAYRE | ADDRESS REDACTED | | | BTC 0.0000372650944200269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275486 | JOHNMARK DIAMANTE | ADDRESS REDACTED | | | CEL 0.0219575943804528<br>MATIC 0.13981411190223<br>XRP 0.000000519061219348 | | |
| 3.1.275487 | JOHN-MARK FRANCIS | ADDRESS REDACTED | | | BTC 0.000002578236609736<br>MCDAI 41.1952016329179 | | |
| 3.1.275488 | JOHNMARK VEENKER | ADDRESS REDACTED | | | ADA 794.34408485708<br>BTC 0.162442637730213<br>DOT 151.721686077319<br>ETH 13.3601826311983<br>LINK 33.6939624089779<br>LUNC 27.3686406017988<br>MATIC 97.0340782078548 | | |
| 3.1.275489 | JOHNMATTHEW URI | ADDRESS REDACTED | | | BTC 0.195683645963858<br>ETH 2.26663654134659 | | |
| 3.1.275490 | JOHN-MICHAEL EARWOOD | ADDRESS REDACTED | | | AAVE 8.37286834761082<br>BTC 0.00107586780308685<br>ETH 2.20180171837081<br>LINK 109.633698039568<br>LUNC 89.3891598331655<br>MATIC 1410.64467886539<br>SOL 12.6294464283757 | | |
| 3.1.275491 | JOHN-MICHAEL LONG | ADDRESS REDACTED | | | AVAX 15.1211112358533<br>BTC 0.00116286089161929<br>DOT 69.8606285747203<br>MATIC 1002.20223893427 | | |
| 3.1.275492 | JOHN-MICHAEL PARAISO | ADDRESS REDACTED | | | ADA 0.0507518063890911<br>BTC 0.572771063640795<br>CEL 446.082978829696<br>ETH 0.103365648708126<br>USDC 45.3616748513895 | | |
| 3.1.275493 | JOHN-MICHAEL PETERSON | ADDRESS REDACTED | | | XRP 159 | | |
| 3.1.275494 | JOHN-MICHAEL STEINER | ADDRESS REDACTED | | | ADA 84.2958704276981<br>BTC 0.00261217912562912<br>ETH 0.0390611171232579 | | |
| 3.1.275495 | JOHNNA DAWN POWELL | ADDRESS REDACTED | | | BTC 3.30404501142809<br>CEL 1.10116907881457<br>ETH 16.7121786773413<br>MCDAI 40 | | ETH 2.10768374948102 |
| 3.1.275496 | JOHNNA SIMPSON | ADDRESS REDACTED | | | BTC 0.000832766521763284<br>USDT ERC20 659.777910701858 | | |
| 3.1.275497 | JOHNNATAN DELPINO | ADDRESS REDACTED | | | BTC 0.0455986820115549<br>ETH 0.556503993252959<br>USDC 1010.19764200541 | | |
| 3.1.275498 | JOHNNATAN SÁNCHEZ | ADDRESS REDACTED | | | ADA 125.756943555879<br>ETH 0.0130073598063215<br>LINK 1.95645324518731<br>MATIC 36.0774231506258 | | |
| 3.1.275499 | JOHNNATHAN DEJESUS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.275500 | JOHNNATTAN MENDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00197226126788845<br>CEL 12.8882866920437<br>ETH 0.00865278<br>USDC 313.0053 | | |
| 3.1.275501 | JOHNNEY WEAVER | ADDRESS REDACTED | | | AVAX 23.9069306277469<br>BTC 0.268874933853726<br>MATIC 3675.78613849243<br>SOL 5.58318008848152<br>USDC 7.5689067472812 | | |
| 3.1.275502 | JOHNNIE BERNS | ADDRESS REDACTED | | | MATIC 1.06737346652706<br>XLM 0.00530602911281174 | | |
| 3.1.275503 | JOHNNIE CASTON | ADDRESS REDACTED | | | ADA 38.3548927345928<br>BTC 0.000175055109267181 | | |
| 3.1.275504 | JOHNNIE COOK | ADDRESS REDACTED | | | BTC 0.000123924756968195 | | |
| 3.1.275505 | JOHNNIE DARREL BURR | ADDRESS REDACTED | | | BTC 0.000361925052577162 | | |
| 3.1.275506 | JOHNNIE DAVID OLIVAN II | ADDRESS REDACTED | | | BTC 0.00240632765244736<br>CEL 6.7348217906555 | | |
| 3.1.275507 | JOHNNIE DIMAYUGA | ADDRESS REDACTED | | | BTC 0.0315472761415827<br>CEL 51.3130656849355<br>ETH 0.599243575003559 | | |
| 3.1.275508 | JOHNNIE EUGENE GREGORY | ADDRESS REDACTED | | | BTC 0.00025718533235081<br>ETH 35.9487284454483<br>USDC 2.47583407555748 | ETH 1.28578658145 | |
| 3.1.275509 | JOHNNIE GOLDSBURY | ADDRESS REDACTED | | | DOT 0.0913355042417445<br>MATIC 464.867782749627<br>SNX 172.240928622018<br>USDC 0.441676184743391 | | |
| 3.1.275510 | JOHNNIE GREENE | ADDRESS REDACTED | | | MATIC 20.8681077510637 | | |
| 3.1.275511 | JOHNNIE KOON JR | ADDRESS REDACTED | | | ADA 0.0170858822114934<br>AVAX 0.00898530487502653<br>BTC 0.000000009819577285<br>ETC 0.000061001088685338<br>ETH 0.000002201320877841<br>MANA 0.166523977401248<br>MATIC 0.006051312587427<br>SNX 0.000088381254896128<br>USDC 0.000572959408587232<br>XLM 0.000007572411474142 | BTC 0.000000786305904489<br>ETC 0.000000220956869316<br>ETH 0.015229120122355<br>SNX 0.0410284362028661<br>USDC 0.00787045692219147<br>XLM 0.0468973534439911 | |
| 3.1.275512 | JOHNNIE LAU | ADDRESS REDACTED | | | BTC 1.17204109940035<br>CEL 6.0404742781535<br>ETH 2.7726088228742 | | |
| 3.1.275513 | JOHNNIE LAYMAN | ADDRESS REDACTED | | | CEL 0.000439218336948131 | CEL 0.938412598628036 | |
| 3.1.275514 | JOHNNIE OCAIN | ADDRESS REDACTED | | | BTC 0.000010507247104266<br>CEL 0.000212788457117879<br>LINK 56.4002029100045<br>MCDAI 0.337189079934965<br>USDC 0.154760847615103<br>XLM 2.08040002478805 | | |
| 3.1.275515 | JOHNNIE ROLLING | ADDRESS REDACTED | | | BTC 0.000010603687089624<br>MATIC 0.21104846081774 | | |
| 3.1.275516 | JOHNNIE SANTIAGO PARRA | ADDRESS REDACTED | | | CEL 1.09311596013561 | | |
| 3.1.275517 | JOHNNIE SWAIN | ADDRESS REDACTED | | | DOT 0.0228940061708321<br>MATIC 5.49981333726703<br>USDT ERC20 0.0592553536024498 | DOT 0.000000000035539521<br>USDT ERC20 0.000000108078302329 | |
| 3.1.275518 | JOHNNIE TABRON JR | ADDRESS REDACTED | | | BTC 0.000000534004421487<br>ETH 0.000129413682800222<br>LINK 0.00641980065606251 | | |
| 3.1.275519 | JOHNNIE TRAN | ADDRESS REDACTED | | | BTC 0.00124904310520281<br>LINK 0.000219352947239702<br>USDC 0.693661992655152 | | |
| 3.1.275520 | JOHNNIE WILLIAMS 3RD | ADDRESS REDACTED | | | BTC 0.000005856591575909999<br>CEL 0.0833162429248808<br>COMP 0.000081023037873435<br>DASH 0.00116068740194655<br>DOT 0.0524742071356538<br>ETH 0.000472301649888707<br>LTC 0.000602260670352558<br>MATIC 52.83584625808<br>MCDAI 0.222375546891727<br>SNX 0.0762822644272288<br>USDC 14.0164973184401<br>XRP 0.368481115991153 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275521 | JOHNNIE YEUNG | ADDRESS REDACTED | | | ADA 226.333312900581<br>BNB 1.67778797762016<br>BTC 1.05765462562917<br>CEL 460.936630998463<br>ETH 0.00505303811981775<br>MCDAI 63.6852813645623<br>USDT ERC20 26519.4322441309 | | |
| 3.1.275522 | JOHNNIE ZEA CONTRERAS | ADDRESS REDACTED | | | BTC 0.000017361144401491<br>USDC 0.00549895597806284 | | |
| 3.1.275523 | JOHNNY AMARO | ADDRESS REDACTED | | | BTC 17.5136671403455<br>CEL 136.184879433054<br>ETH 108.54059731137<br>MATIC 15068.9205447658<br>SOL 204.059687087459<br>UNI 151.462777636804 | | |
| 3.1.275524 | JOHNNY ANH TRANG | ADDRESS REDACTED | | | AVAX 0.116590751539533<br>BTC 0.000257969672601242<br>ETH 0.00436973644962203 | AVAX 92.000364056845<br>BTC 0.273152822123228<br>ETH 3.59642305391298 | |
| 3.1.275525 | JOHNNY ANTOUN | ADDRESS REDACTED | | | BTC 0.000012105936658827<br>MATIC 0.254053573780835 | | |
| 3.1.275526 | JOHNNY BAEZ | ADDRESS REDACTED | | | BTC 0.00563256985483246 | | |
| 3.1.275527 | JOHNNY BAI | ADDRESS REDACTED | | | BTC 0.0453507460631549<br>ETH 0.314697834239766<br>MATIC 292.947620773916 | | |
| 3.1.275528 | JOHNNY BANOVICH | ADDRESS REDACTED | | | ADA 0.000000647680870657<br>BTC 0.000000003811563169<br>CEL 769.858669415711<br>DOT 43.6346075<br>LUNC 0.000000575332012588<br>XRP 25000.261753 | | |
| 3.1.275529 | JOHNNY BANOVICH | ADDRESS REDACTED | | | CEL 0.000013962867468903<br>XRP 0.000000435647675719 | | |
| 3.1.275530 | JOHNNY BARRETT | ADDRESS REDACTED | | | BCH 0.429029469294303<br>BSV 0.419710387784529<br>BTC 0.437238041169052<br>DOT 7.6574398197201<br>ETH 3.75340973555937<br>LTC 12.6459865991509<br>XLM 243.989038725687 | | |
| 3.1.275531 | JOHNNY BECHARA | ADDRESS REDACTED | | | BNB 5.04246189496197<br>BTC 0.0999990227388831<br>CEL 51.8350294752813<br>ETH 4.01122935916447<br>LUNC 13.0750012841038<br>SOL 13.149358681583<br>USDC 41.7891709021809 | | |
| 3.1.275532 | JOHNNY BEHNKE | ADDRESS REDACTED | | | CEL 0.695260095971081 | | |
| 3.1.275533 | JOHNNY BELSOME | ADDRESS REDACTED | | | LTC 0.074536789198811 | | |
| 3.1.275534 | JOHNNY BERGER | ADDRESS REDACTED | | | BTC 0.00472196311817432<br>CEL 3.46839914796213 | | |
| 3.1.275535 | JOHNNY BILLSTRÖM | ADDRESS REDACTED | | | BTC 0.0387206843500775<br>CEL 0.488564629439194 | | |
| 3.1.275536 | JOHNNY BISSET | ADDRESS REDACTED | | | BTC 0.210645176519216<br>CEL 641.707907978583 | | |
| 3.1.275537 | JOHNNY BOTELLO | ADDRESS REDACTED | | | BTC 0.000004745799583444<br>ETH 0.000823541512883339<br>MANA 0.110224208033763<br>MATIC 808.430633105969<br>SNX 0.0431955222231598<br>USDC 0.0034999823424401 | | |
| 3.1.275538 | JOHNNY BRISENO | ADDRESS REDACTED | | | ADA 0.408380691799504<br>BTC 0.000024356664966621<br>DOT 0.0638347969615564<br>ETH 0.000239220276528464<br>MATIC 0.639025772634809<br>USDC 0.0035107876762916 5 | | |
| 3.1.275539 | JOHNNY BRONT | ADDRESS REDACTED | | | ADA 0.096495<br>BTC 0.00019731557202757<br>CEL 0.643752538615194<br>EOS 0.0015<br>ETH 0.00315136<br>MATIC 0.03461742236212 | | |
| 3.1.275540 | JOHNNY BROWNE | ADDRESS REDACTED | | | BTC 0.0192481770498731 | | |
| 3.1.275541 | JOHNNY BRUTUS | ADDRESS REDACTED | | | ETH 0.00142581923886636<br>USDC 9.08539650663532 | | |
| 3.1.275542 | JOHNNY BUTLER | ADDRESS REDACTED | | | BTC 0.0830944642867277<br>CEL 7394.35258799736<br>DASH 10.6810949720797<br>ETH 0.891617375981<br>LINK 59.5425323139907<br>LTC 4.22591481506354<br>SGB 570.708993643291<br>XRP 4055.22968491637 | | |
| 3.1.275543 | JOHNNY CABALLERO | ADDRESS REDACTED | | | CEL 1.07270324822873 | | |
| 3.1.275544 | JOHNNY CASILDO | ADDRESS REDACTED | | | AVAX 6.07889336009542<br>BTC 0.0013120245871623<br>ETH 0.332199576258588<br>ZEC 5.51551121161271 | | |
| 3.1.275545 | JOHNNY CASTILLO | ADDRESS REDACTED | | | CEL 1.07348459696879 | | |
| 3.1.275546 | JOHNNY CASTILLO | ADDRESS REDACTED | | | BTC 0.00000091211174198<br>ETH 0.000263210445328828 | | |
| 3.1.275547 | JOHNNY CASTOR | ADDRESS REDACTED | | | BTC 0.00110125051684868<br>ETH 0.000244116630734776 | | |
| 3.1.275548 | JOHNNY CATALANO | ADDRESS REDACTED | | | BTC 0.00006523720155056 | | |
| 3.1.275549 | JOHNNY CHAGNIOT | ADDRESS REDACTED | | | BTC 0.00121099962241519<br>CEL 0.246464526151509 | | |
| 3.1.275550 | JOHNNY CHAN | ADDRESS REDACTED | | | BTC 0.000016528226361501<br>ETH 0.00766374900501906<br>LINK 0.000036353202062358<br>LTC 10.4739043575835<br>MATIC 1262.50086546893<br>USDC 6.15470878449796 | | |
| 3.1.275551 | JOHNNY CHAN | ADDRESS REDACTED | | | BTC 0.26162066<br>CEL 2075.9416979511<br>ETH 8.300862<br>USDC 0.003 | | |
| 3.1.275552 | JOHNNY CHANG | ADDRESS REDACTED | | | BTC 0.000189425230291829<br>CEL 0.122458110396725<br>ETH 0.00192260950524782 | CEL 47.7761639556117<br>ETH 1.8 | |
| 3.1.275553 | JOHNNY CHAO | ADDRESS REDACTED | | | BTC 0.00110985548476437<br>CEL 34.4301038647726<br>ETC 0.0100934921942157<br>ETH 0.502705056134622 | | |
| 3.1.275554 | JOHNNY CHARITE JEAN BAPTISTE | ADDRESS REDACTED | | | ADA 1.82346340192894<br>BAT 1.18689864282928<br>BTC 0.000001351089991412<br>ETH 0.00052296187054842 | ADA 0.000000479674564127<br>BTC 0.000000005836635497 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275555 | JOHNNY CHATHAM | ADDRESS REDACTED | | | BTC 0.000045964167324595<br>ETH 0.000386664236278112<br>LINK 0.00139150574703891<br>MATIC 0.0384320009109551<br>SNX 0.00892715422244909 | BTC 0.00137426 | |
| 3.1.275556 | JOHNNY CHEN | ADDRESS REDACTED | | | BTC 1.28971427672892 | | |
| 3.1.275557 | JOHNNY CHEN | ADDRESS REDACTED | | | BTC 0.000000098552504402<br>ETH 0.000378443636900756<br>MATIC 0.0741818855407009<br>PAX 0.0132958045908518<br>SNX 0.000377550794658609<br>USDC 0.208130931044999<br>USDT ERC20 5.32044262590124 | | |
| 3.1.275558 | JOHNNY CHENG | ADDRESS REDACTED | | | BTC 0.00125510246447945<br>ETH 1.06513999094359<br>SOL 2.08242974711871 | | |
| 3.1.275559 | JOHNNY CORNEIL | ADDRESS REDACTED | | | BTC 1.03125611501792<br>CEL 0.678645784977045<br>DOT 167.580744905088<br>ETH 3.55297302387477<br>SNX 0.364100603067551 | | |
| 3.1.275560 | JOHNNY COSTA | ADDRESS REDACTED | | | BTC 0.00125484606714439<br>ETH 2.13502598390207<br>MATIC 30.7201358075251<br>TGBP 443.425275612527 | | |
| 3.1.275561 | JOHNNY COX | ADDRESS REDACTED | | | 1INCH 0.162630814929202<br>BTC 0.000143550502124097<br>EOS 0.414919740043366<br>ETH 0.00263000826695199<br>LINK 0.0235663984108924<br>LTC 0.00242124102885388<br>MATIC 2.83759610695672 | | |
| 3.1.275562 | JOHNNY COYNE | ADDRESS REDACTED | | | BTC 0.000246525643362931<br>CEL 1.51303044022284<br>ETH 0.0000701368242299169<br>GUSD 10.8468549620944<br>MATIC 8.49968196930481<br>SNX 2.5459140164087<br>UNI 0.00462360549977634<br>USDC 11.4827658597946 | | ETH 0.000000398 |
| 3.1.275563 | JOHNNY CUEVAS | ADDRESS REDACTED | | | USDC 0.872325364363583 | | |
| 3.1.275564 | JOHNNY CUEVAS | ADDRESS REDACTED | | | BTC 0.0211559541051934 | | |
| 3.1.275565 | JOHNNY DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000000701984158<br>CEL 0.943284308154048<br>MATIC 5.86555255723206<br>SGB 3944.8824839382<br>USDC 6.45112159671853<br>XLM 0.000000038393232083<br>XRP 7.45064326187197 | | |
| 3.1.275566 | JOHNNY DE RUITER | ADDRESS REDACTED | | | XRP 1.59491736222982 | | |
| 3.1.275567 | JOHNNY DE VRIES | ADDRESS REDACTED | | | BTC 0.000000324789493362<br>CEL 1.87509265372123<br>USDT ERC20 0.00000009782712356 | | |
| 3.1.275568 | JOHNNY DEMADDALENA | ADDRESS REDACTED | | | BTC 0.000000823241147057 | | |
| 3.1.275569 | JOHNNY DIAZ | ADDRESS REDACTED | | | | BTC 0.0174894199651481<br>ETH 1.5 | |
| 3.1.275570 | JOHNNY DILIGENTE | ADDRESS REDACTED | | | BTC 0.000000833876317089<br>USDC 0.135161225114349 | | BTC 0.000000006569458002 |
| 3.1.275571 | JOHNNY DO | ADDRESS REDACTED | | | ADA 4.468811378568<br>BTC 0.000863275459076821<br>CEL 0.00394537875224423<br>ETH 0.192563005644913<br>USDC 0.0912240601471972<br>XRP 250.453195430336 | | |
| 3.1.275572 | JOHNNY DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0946508352981874<br>LINK 11.3901285795706 | | |
| 3.1.275573 | JOHNNY DOWNUM | ADDRESS REDACTED | | | CEL 1.14106068039398 | | |
| 3.1.275574 | JOHNNY DOXEY | ADDRESS REDACTED | | | AAVE 6.65569212221937<br>ADA 924.338543838217<br>BTC 0.844074731111266<br>CEL 21446.2295034693<br>DOT 125.346470825404<br>ETH 1.63190269591171<br>KNC 442.804391512878<br>MATIC 15814.1860061688<br>SNX 781.027215407748 | | |
| 3.1.275575 | JOHNNY DREJER | ADDRESS REDACTED | | | BTC 0.800995440498829<br>CEL 0.0736628021399156<br>ETH 15.4868670368332<br>MATIC 4814.50983464539 | | |
| 3.1.275576 | JOHNNY DUONG | ADDRESS REDACTED | | | ADA 768.593716164788<br>BTC 0.0574178689058257<br>ETH 0.348425775676546<br>USDC 0.00144486193877792<br>XLM 0.000052605547872378 | USDC 0.000000776860133557<br>XLM 0.282218522286701 | |
| 3.1.275577 | JOHNNY ENGBERG | ADDRESS REDACTED | | | BTC 0.0659709425067319<br>CEL 17.8323593311564<br>DOT 49.9117203020914<br>ETH 1.09300584443682 | | |
| 3.1.275578 | JOHNNY ERIKSEN | ADDRESS REDACTED | | | BTC 0.00197529<br>CEL 1.78642555398858<br>COMP 0.01060071 | | |
| 3.1.275579 | JOHNNY ERRANTE | ADDRESS REDACTED | | | BTC 0.000140583771131959<br>ETH 0.438810891673398<br>LINK 0.000034058788271425<br>USDT ERC20 1.48513617383035 | | |
| 3.1.275580 | JOHNNY FARIS | ADDRESS REDACTED | | | BTC 0.00109914227735827<br>ETH 0.00168246167127709<br>MATIC 0.775745196854385 | | |
| 3.1.275581 | JOHNNY FERNANDES | ADDRESS REDACTED | | | ADA 0.000007411872731539<br>BTC 0.000117616761927296<br>DOT 0.000000579484106881<br>SOL 0.00469722566989051<br>USDC 0.000004534309739909 | ADA 0.000007078835480675<br>BTC 0.000000000678472844<br>DOT 0.000000000017627052<br>SOL 0.000054382086388841<br>USDC 0.000000855851739033 | |
| 3.1.275582 | JOHNNY FIGUEROA | ADDRESS REDACTED | | | CEL 1.07666060024567 | | |
| 3.1.275583 | JOHNNY FISHER | ADDRESS REDACTED | | | BNB 0.003456<br>CEL 1.41583681082456<br>ETH 0.00860851437714177 | | |
| 3.1.275584 | JOHNNY FLAMMEA | ADDRESS REDACTED | | | DOT 0.0468793259751029 | | |
| 3.1.275585 | JOHNNY FU | ADDRESS REDACTED | | | BTC 0.000003511353692174<br>MATIC 0.190790696797682 | | |
| 3.1.275586 | JOHNNY FUNG | ADDRESS REDACTED | | | BTC 0.0034003569511 6248<br>MATIC 217.604054716144 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275587 | JOHNNY GALLAGHER | ADDRESS REDACTED | | | BTC 0.000000004772844329<br>CEL 53.5300554826152<br>COMP 0.01293684<br>ETH 0.0158134077716654<br>LTC 0.00462188601738162<br>SNX 1.12768264925412<br>XLM 1.59339191685613<br>XRP 5.61823745059399 | | |
| 3.1.275588 | JOHNNY GAM | ADDRESS REDACTED | | | BTC 0.000191006925219145<br>DOT 0.188265893922371 | | |
| 3.1.275589 | JOHNNY GILLARD | ADDRESS REDACTED | | | MATIC 0.690231751014524<br>USDC 6.70275250467508 | | |
| 3.1.275590 | JOHNNY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00915452657155964<br>CEL 0.418878618796358<br>ETH 0.0255173506183649 | | |
| 3.1.275591 | JOHNNY GOR | ADDRESS REDACTED | | | BTC 0.00714113873617319<br>GUSD 527.32607466399<br>USDC 5548.41999524914 | | |
| 3.1.275592 | JOHNNY GORMAN | ADDRESS REDACTED | | | CEL 1.06410502826998 | | |
| 3.1.275593 | JOHNNY GREEN | ADDRESS REDACTED | | | BTC 0.000000080795132857<br>CEL 0.000887861401665921<br>DASH 0.00494206656348966<br>ETH 0.000000736000913905<br>LTC 0.00021898229339261 | | |
| 3.1.275594 | JOHNNY GROENEVELD | ADDRESS REDACTED | | | BTC 0.000004513534163105<br>CEL 43.9191423047665<br>MATIC 1.4865162724761<br>SNX 0.15572250788495<br>USDC 0.852 | | |
| 3.1.275595 | JOHNNY GUADALUPE RESENDIZ | ADDRESS REDACTED | | | USDC 0.0261472126902885 | | |
| 3.1.275596 | JOHNNY GUERRA | ADDRESS REDACTED | | | BTC 0.000254428908202792<br>GUSD 31.367013511953<br>MATIC 1.50951452940026 | | |
| 3.1.275597 | JOHNNY GUERRERO | ADDRESS REDACTED | | | ETH 0.000133203867725859<br>SNX 0.0698541832374399<br>USDC 1.04007834570654 | | |
| 3.1.275598 | JOHNNY GYORKE | ADDRESS REDACTED | | | ADA 22.6536792715905<br>BTC 0.0117308652076881<br>COMP 0.0112315993255827<br>ETH 0.0555727750537918<br>MATIC 123.51040509609<br>SNX 1.81182595645505<br>XLM 35.4309820202898 | | |
| 3.1.275599 | JOHNNY HALL | ADDRESS REDACTED | | | ETH 0.00444599105370162 | | |
| 3.1.275600 | JOHNNY HAMMOND | ADDRESS REDACTED | | | AAVE 1.47383577446329<br>ADA 372.472724528418<br>BTC 0.00454474034381593<br>DOGE 2237.94524030586<br>DOT 24.8429363058433<br>ETH 0.590256494967714<br>LINK 35.1225768963035<br>MATIC 135.90541570783<br>SOL 23.4478984113862<br>UNI 17.0059285959998<br>USDT ERC20 0.249879892653732 | | |
| 3.1.275601 | JOHNNY HAN | ADDRESS REDACTED | | | ETH 0.00740241194731797<br>MATIC 3.03401719896295 | ETH 9.7626054439113<br>MATIC 2460.02682591151 | |
| 3.1.275602 | JOHNNY HANG | ADDRESS REDACTED | | | BTC 0.000002411669260744<br>USDC 3.34436008930954 | BTC 0.00000023172181894 | |
| 3.1.275603 | JOHNNY HER | ADDRESS REDACTED | | | CEL 13.7832696262904<br>ETH 0.000509792326713977<br>LTC 0.00260091117990832 | | |
| 3.1.275604 | JOHNNY HERBERT | ADDRESS REDACTED | | | ADA 0.000040834586083781<br>BTC 0.000000000000000002 | | |
| 3.1.275605 | JOHNNY HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0108673591646643<br>MATIC 94.6142527439044 | | |
| 3.1.275606 | JOHNNY HERRERA | ADDRESS REDACTED | | | BTC 0.0454893142775661<br>CEL 12229.4751716388<br>ETH 10.1833048660017<br>MATIC 54631.6641456325<br>USDT ERC20 54.6765813148837 | USDT ERC20 290.93 | |
| 3.1.275607 | JOHNNY HIRSBRUNNER | ADDRESS REDACTED | | | BTC 0.00000053480077743<br>CEL 0.0852782197353336<br>ETH 0.000001237658134997<br>LINK 0.00917231912832863<br>SNX 0.111822058119567<br>USDC 0.0532575500577655<br>XTZ 0.0244864909273968<br>ZEC 0.000017468928723335<br>ZRX 0.00300902698673678 | | |
| 3.1.275608 | JOHNNY HO | ADDRESS REDACTED | | | BTC 0.00239523239412634<br>LINK 45.2587642925866<br>MATIC 567.553519148948<br>USDC 254.201084494343 | | |
| 3.1.275609 | JOHNNY HU | ADDRESS REDACTED | | | BTC 0.00273131837185222<br>COMP 0.04393724358783<br>EOS 1.22829921222122<br>ETH 0.000134778390600086<br>GUSD 0.121918623908432<br>LINK 0.9727551383995 76<br>SGB 1.73747171628572<br>UNI 0.529208100792247<br>USDC 1.3073856066137<br>XLM 45.3477260698803<br>XRP 16.9553549506319 | GUSD 0.00930236765272153 | |
| 3.1.275610 | JOHNNY HUANG | ADDRESS REDACTED | | | BTC 1.05936196464001<br>ETH 23.9027830350645 | BTC 0.00169971265488162 | |
| 3.1.275611 | JOHNNY HUANG | ADDRESS REDACTED | | | BTC 0.00113042469792052<br>USDC 430.565997981784 | | |
| 3.1.275612 | JOHNNY HUBER | ADDRESS REDACTED | | | BTC 0.000000948204228788999<br>CEL 13.7834292180983<br>ETC 2229.59151223718<br>USDC 0.0384967944071876 | | |
| 3.1.275613 | JOHNNY HUNT | ADDRESS REDACTED | | | CEL 8.23966008615071<br>XRP 44.49781 | | |
| 3.1.275614 | JOHNNY HUQNG YANG | ADDRESS REDACTED | | | ADA 2253.60825173783<br>BTC 0.00220256836805737<br>USDT ERC20 0.875627429941512 | | |
| 3.1.275615 | JOHNNY HUYNH | ADDRESS REDACTED | | | BTC 0.000000018472832031 | | |
| 3.1.275616 | JOHNNY INGRAM | ADDRESS REDACTED | | | ADA 608.030412192901<br>SNX 73.1788625650489<br>XLM 1579.9552620786 | | |
| 3.1.275617 | JOHNNY JEN | ADDRESS REDACTED | | | BSV 0.0408631296327609<br>BTC 0.000031554657272536<br>ETH 0.00942347706031792 | BTC 0.0349331368852139<br>ETH 15.7959252576087 | |
| 3.1.275618 | JOHNNY JENSEN | ADDRESS REDACTED | | | BTC 0.0211156046908139<br>USDT ERC20 1731.3098710632 | | |
| 3.1.275619 | JOHNNY JIMENEZ | ADDRESS REDACTED | | | ADA 386.179154038104<br>BTC 0.0195758089591813<br>ETH 0.107646537870829 | BTC 0.0000009<br>DOT 17.5801 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275620 | JOHNNY JOHN | ADDRESS REDACTED | | | BTC 0.00141394717493354 | | |
| 3.1.275621 | JOHNNY JOHNSON | ADDRESS REDACTED | | | BTC 0.000011461798351391 | | |
| 3.1.275622 | JOHNNY JOHNSON | ADDRESS REDACTED | | | ADA 86.1838684261396<br>BTC 0.0725920671174888<br>ETH 0.572889473032064<br>LINK 15.6099201094676<br>LTC 3.05299492196071<br>UNI 6.20896412038663 | | |
| 3.1.275623 | JOHNNY JOHNSTON | ADDRESS REDACTED | | | BTC 0.0336867444728066<br>ETH 0.46515802670745<br>USDC 423.998521677352 | | |
| 3.1.275624 | JOHNNY JUNCO | ADDRESS REDACTED | | | ADA 95.0897862957334<br>ETC 35.7181694282047<br>ETH 1.58534484420056<br>LINK 0.00742607105291148<br>LTC 2.19782255156717<br>MATIC 37.7693423835847<br>XLM 14.2847152018275 | | |
| 3.1.275625 | JOHNNY JUNG | ADDRESS REDACTED | | | ADA 0.0961333465157433<br>BAT 0.00218412678243487<br>BSV 0.00884990314991221<br>BTC 0.25458890945702<br>COMP 0.166408863401182<br>DASH 0.0085545204712264<br>EOS 0.0230652822102741<br>ETH 54.2415952850705<br>GUSD 5242.91102834866<br>LTC 0.0213673022080575<br>MATIC 83.8817278799024<br>OMG 0.000776698914821526<br>USDC 26701.0641404846<br>XLM 0.264419800132852<br>ZEC 0.0356152945688034 | | |
| 3.1.275626 | JOHNNY JUNIOR BYRD | ADDRESS REDACTED | | | BAT 0.00494273485886835<br>BTC 0.000001923289063298<br>ETH 0.000101585353780784<br>LINK 1.17723945556198<br>MATIC 0.155310563999376<br>MCDAI 31.8973789242746<br>USDC 107.274338012441 | | |
| 3.1.275627 | JOHNNY KENNEDY | ADDRESS REDACTED | | | CEL 1.09145154761396 | | |
| 3.1.275628 | JOHNNY KHANH TRAN | ADDRESS REDACTED | | | ADA 691.124810496575<br>BTC 0.00598071486386959<br>ETH 3.41292758857258<br>MATIC 601.994859000071<br>USDC 765.025784144461 | | |
| 3.1.275629 | JOHNNY KIM | ADDRESS REDACTED | | | BTC 0.00213877115347201<br>CEL 0.597514618227308<br>ETH 1.84655276558658 | | |
| 3.1.275630 | JOHNNY KOZAK | ADDRESS REDACTED | | | ADA 1249.0657332957<br>BSV 0.513271473241141<br>BTC 0.863785222742786<br>DOT 11.2741356685743<br>ETC 2.31737247835437<br>ETH 0.330211251801698<br>LINK 20.0606001530416<br>MATIC 787.309272028753<br>SNX 3.02023197934525 | | |
| 3.1.275631 | JOHNNY KUANG | ADDRESS REDACTED | | | BTC 0.00121689205205558<br>ETH 0.000494329585953775<br>SNX 0.927275810368435<br>UNI 0.0797480041989942 | | |
| 3.1.275632 | JOHNNY KUBELKA | ADDRESS REDACTED | | | ETH 0.00171247726243956<br>SNX 190.287627817276<br>USDC 1903.64159501439 | | |
| 3.1.275633 | JOHNNY KUO | ADDRESS REDACTED | | | MATIC 15.9130053641952<br>MCDAI 0.0259124604790947 | | |
| 3.1.275634 | JOHNNY L DUNN IV | ADDRESS REDACTED | | | USDC 0.137647354995474 | | |
| 3.1.275635 | JOHNNY LANCE NEKUDA | ADDRESS REDACTED | | | DOGE 395.082254973808 | | |
| 3.1.275636 | JOHNNY LARSEN | ADDRESS REDACTED | | | BTC 0.00165174832256202<br>CEL 49948.9856929105<br>DOGE 0.016<br>DOT 0.00011759035911907<br>ETH 0.00030251044365645<br>LUNC 1114067.89009<br>MATIC 12.86842345<br>SNX 0.115257488671878<br>USDC 0.136 | | |
| 3.1.275637 | JOHNNY LARSSON | ADDRESS REDACTED | | | BTC 0.458002420194557<br>CEL 332.681236374196<br>ETH 4 | | |
| 3.1.275638 | JOHNNY LE | ADDRESS REDACTED | | | BTC 0.000001911966605847<br>USDC 15600.8778757768 | BTC 0.00122457802583056 | |
| 3.1.275639 | JOHNNY LE | ADDRESS REDACTED | | | USDC 289.314309878541<br>USDT ERC20 162.562932280022 | USDT ERC20 201020.041036068 | |
| 3.1.275640 | JOHNNY LEE | ADDRESS REDACTED | | | BTC 0.00707468340154872 | BTC 0.00260880792878603 | |
| 3.1.275641 | JOHNNY LEE | ADDRESS REDACTED | | | 1INCH 3048.94741645467<br>ADA 13415.1176190704<br>AVAX 242.346844749928<br>COMP 20.635555566966<br>ETH 0.00501138287979392<br>LINK 418.78185053895<br>LTC 36.7531443506894<br>MATIC 10708.110791495<br>SGB 2744.74724904401<br>UNI 574.221789149507<br>XRP 0.000000765787554712 | | |
| 3.1.275642 | JOHNNY LEE JOLLY | ADDRESS REDACTED | | | ETH 0.000000917068363777 | | |
| 3.1.275643 | JOHNNY LEO | ADDRESS REDACTED | | | BCH 0.00572696114455164<br>BTC 0.0692959279625742<br>CEL 3.34487295281913<br>DOT 33.3480179305729<br>EOS 0.213480428327675<br>ETC 0.098624084660855<br>ETH 0.0429878491063016<br>LINK 59.6718151422521<br>LTC 0.0450540383126057<br>MATIC 6.36880071149031<br>PAXG 0.222917977941098<br>SGB 878.035898597133<br>USDT ERC20 0.594529975501678<br>XRP 2.98846463908953 | | |
| 3.1.275644 | JOHNNY LEON | ADDRESS REDACTED | | | ADA 60.4946248400742<br>BAT 0.185676167214761<br>MATIC 0.906779818996771 | | |
| 3.1.275645 | JOHNNY LEON | ADDRESS REDACTED | | | ADA 1992.56105463016<br>DOT 94.5598470096888<br>LINK 56.1977934893676<br>MATIC 679.799400471515<br>SOL 41.735433217815 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275646 | JOHNNY LEOSC | ADDRESS REDACTED | | | BTC 0.000001218603261007<br>USDC 0.659204289315806 | | |
| 3.1.275647 | JOHNNY LI | ADDRESS REDACTED | | | BTC 0.000008266792882266<br>CEL 1.57745672491345<br>ETH 0.000595426739396068 | | |
| 3.1.275648 | JOHNNY LI | ADDRESS REDACTED | | | BTC 0.00225026706153707<br>USDC 0.402883542692459 | | |
| 3.1.275649 | JOHNNY LINDBERG | ADDRESS REDACTED | | | CEL 0.13623420106962<br>COMP 0.0140858683891561<br>USDC 0.0605689812519839<br>USDT ERC20 0.120683824937969 | | |
| 3.1.275650 | JOHNNY LIU | ADDRESS REDACTED | | | BTC 0.000000064345787392<br>ETH 0.000001308090725527<br>LUNC 0.000051196744621104<br>PAXG 0.000322257994453756 | | |
| 3.1.275651 | JOHNNY LIU | ADDRESS REDACTED | | | BTC 0.000180603325607254<br>ETH 0.0360519799005611 | | BTC 0.117468758582125<br>ETH 34.4199694592819 |
| 3.1.275652 | JOHNNY LOPEZ | ADDRESS REDACTED | | | CEL 1.07030716284057 | | |
| 3.1.275653 | JOHNNY LUNA | ADDRESS REDACTED | | | BTC 0.000001975343857126<br>ETH 0.000060079288171665<br>USDC 2.13920720935132 | | |
| 3.1.275654 | JOHNNY LUU | ADDRESS REDACTED | | | BNT 1001.77867358931<br>LINK 100.578661797104<br>MATIC 1398.87322799854<br>USDC 1860.13902350311 | | |
| 3.1.275655 | JOHNNY M AGUILAR | ADDRESS REDACTED | | | ETH 0.00148638867217504 | | |
| 3.1.275656 | JOHNNY MARTINEZ | ADDRESS REDACTED | | | DASH 1.01218735596786 | | |
| 3.1.275657 | JOHNNY MARY BERVELING | ADDRESS REDACTED | | | AAVE 10.67403<br>ADA 5168.144338<br>AVAX 51.25868<br>BCH 10.24176871<br>BTC 1.00000079764095<br>CEL 31174.1338443688<br>DASH 10.20520075<br>DOGE 10252.59808<br>DOT 502.2288<br>ETH 10.0651505739138<br>LINK 500.148943790064<br>LPT 0.000000678194706766<br>LUNC 1189.000206<br>MANA 1001.349<br>MATIC 10035.330891311<br>OMG 0.00000000292722425<br>PAXG 0.0000006808<br>SNX 1037.07458843<br>SOL 51.17797342<br>UMA 0.003<br>USDC 147752.796114<br>UST 50219.044954<br>XRP 5443<br>XTZ 513.63096 | | |
| 3.1.275658 | JOHNNY MATHERNE | ADDRESS REDACTED | | | ADA 118.492034024731<br>BTC 0.00324574936546852<br>DOT 5.7218584951071<br>MATIC 53.4574822209003<br>SNX 44.6688564511501<br>USDC 618.429940651192<br>USDT ERC20 414.559665939011 | | |
| 3.1.275659 | JOHNNY MCINTYRE | ADDRESS REDACTED | | | BTC 0.000071243516329862<br>MATIC 0.00370077223255389<br>SNX 0.0139556978328019 | BTC 0.000000004480435745 | |
| 3.1.275660 | JOHNNY MCKELLAR | ADDRESS REDACTED | | | BTC 0.0105272884805028<br>LINK 167.039426697845<br>SUSHI 105.875483855452<br>USDC 132.622625701954 | | |
| 3.1.275661 | JOHNNY MEI | ADDRESS REDACTED | | | ADA 0.0665626444736154<br>BTC 0.000018144963588211<br>ETH 0.000007522838903243<br>MCDAI 0.227519984462535<br>USDC 0.519141584169692<br>XLM 1.17357728592013<br>ZEC 0.00168744284235772 | | |
| 3.1.275662 | JOHNNY MERICAL | ADDRESS REDACTED | | | BTC 0.000009856603042588<br>DASH 0.000492269704412595<br>ETC 0.00194379451108024<br>KNC 0.0354082272851287<br>OMG 0.0147966672536172<br>UNI 0.00125668807681718<br>ZEC 0.000027208431691289<br>ZRX 0.0327720087934945 | | |
| 3.1.275663 | JOHNNY MICHAEL VEILLARD | ADDRESS REDACTED | | | AVAX 11.9874<br>BTC 0.0106762916071063<br>CEL 449.259308281939 | | |
| 3.1.275664 | JOHNNY MILLS | ADDRESS REDACTED | | | BTC 0.00480596557654527<br>CEL 10.5796784663072<br>EOS 6.65<br>ETH 0.06374 | | |
| 3.1.275665 | JOHNNY MOLINA | ADDRESS REDACTED | | | BTC 0.000001007823604789<br>SGB 300.235789429398<br>XRP 0.00000047454626368 | | |
| 3.1.275666 | JOHNNY MONROSE | ADDRESS REDACTED | | | BTC 0.000375635430978262<br>ETH 0.00996145273317099<br>MCDAI 10.2638627520574<br>XLM 34.0250857451196 | | |
| 3.1.275667 | JOHNNY MORALES | ADDRESS REDACTED | | | CEL 92.2003804264889<br>SGB 93.2084960233668<br>XRP 0.000000369043883978 | | |
| 3.1.275668 | JOHNNY MORROW | ADDRESS REDACTED | | | BTC 0.0408361516101718 | | |
| 3.1.275669 | JOHNNY MORTENSEN | ADDRESS REDACTED | | | BAT 0.0260092082198024<br>BTC 0.000211379245532232<br>CEL 2.94854230856323<br>KNC 0.68384413324268<br>ZRX 106.61 | | |
| 3.1.275670 | JOHNNY MORTON | ADDRESS REDACTED | | | DOT 1.06020806175372<br>ETH 0.0157789044678216 | | |
| 3.1.275671 | JOHNNY MOTOOMULL | ADDRESS REDACTED | | | CEL 0.183960945094774<br>MATIC 700.165163356616 | | |
| 3.1.275672 | JOHNNY MOUSSA | ADDRESS REDACTED | | | ADA 255.231557472991<br>AVAX 7.12535950390427<br>BTC 0.048523405870158<br>DOT 6.90899370648109<br>SOL 1.72571673042853 | | |
| 3.1.275673 | JOHNNY MURRAY | ADDRESS REDACTED | | | ADA 410.504726207917<br>BTC 0.0557810992672732<br>DOT 25.6090108315526<br>ETH 0.569250959499813<br>MATIC 1926.80413938793<br>SNX 472.721568363435<br>USDC 7437.71198197807<br>XTZ 293.039939661478 | SOL 4.972207602<br>USDC 2688.232 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275674 | JOHNNY NDV | ADDRESS REDACTED | | | CEL 0.187871036334908 | | |
| 3.1.275675 | JOHNNY NG | ADDRESS REDACTED | | | ADA 729.07704602742<br>BTC 0.101191414606322<br>CEL 0.0180152101612756<br>ETH 3.85246887948848<br>LINK 103.429778581605<br>SOL 10.6131820809762<br>XLM 1094.71172027802 | | |
| 3.1.275676 | JOHNNY NGUYEN | ADDRESS REDACTED | | | ADA 7784.8689712769<br>BTC 0.379031564004399<br>ETH 5.3777847723936 | | |
| 3.1.275677 | JOHNNY NGUYEN | ADDRESS REDACTED | | | BTC 0.0000000388684279839999 | BTC 0.000000005710463513 | |
| 3.1.275678 | JOHNNY NGUYEN | ADDRESS REDACTED | | | BTC 0.00892088788435626<br>CEL 21.2354721597339<br>MATIC 106.522357260256 | | |
| 3.1.275679 | JOHNNY NIELSEN | ADDRESS REDACTED | | | BTC 0.000000002571283571<br>CEL 2.21789129366687 | | |
| 3.1.275680 | JOHNNY NIELSEN | ADDRESS REDACTED | | | BTC 0.000707460469398811<br>CEL 73.1903266893053<br>ETH 0.983 | | |
| 3.1.275681 | JOHNNY ONSØYEN | ADDRESS REDACTED | | | USDC 65.8808531669324 | | |
| 3.1.275682 | JOHNNY ONYEKWELU | ADDRESS REDACTED | | | ADA 4778.44471266572<br>BTC 0.00000074231754178<br>ETH 0.000005211123256024<br>MCDAI 0.114030997643144<br>SGB 1571.9481186355<br>XRP 0.000000644014307521 | ETH 0.00574560637162465<br>MCDAI 2.47 | |
| 3.1.275683 | JOHNNY OPALIA | ADDRESS REDACTED | | | ADA 6257.12834346581<br>AVAX 10.7991324564386<br>BSV 1.19221632964207<br>BTC 0.0326842783522876<br>CEL 447.272445178074<br>DASH 0.0124754594846232<br>SNX 108.491231974388<br>USDC 5326.30362660326<br>XLM 2841.14070163078 | AVAX 0.807542525484028 | |
| 3.1.275684 | JOHNNY ORTIZ | ADDRESS REDACTED | | | CEL 1.0674467036598<br>ZRX 105.02019610983 | | |
| 3.1.275685 | JOHNNY PEER | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675128954250256 | | |
| 3.1.275686 | JOHNNY PELLERIN | ADDRESS REDACTED | | | CEL 1.06126999556448 | | |
| 3.1.275687 | JOHNNY PENN | ADDRESS REDACTED | | | BTC 0.000000004708047477<br>CEL 0.0515907088690609 | | |
| 3.1.275688 | JOHNNY PEREZ | ADDRESS REDACTED | | | ADA 1344.02582115105<br>BTC 0.000033950528866481<br>ETH 1.02570033142403<br>LINK 16.9619390829761<br>MATIC 1665.12679995861<br>USDC 0.413612454502702<br>XLM 0.199337415722686<br>XRP 22.0688009357769 | | |
| 3.1.275689 | JOHNNY PHILAVANH | ADDRESS REDACTED | | | BTC 0.0154122752134531<br>ETH 0.210164989801554 | | |
| 3.1.275690 | JOHNNY PIEDRA | ADDRESS REDACTED | | | ADA 0.000587084433793293<br>BTC 0.000000870272831537<br>DOT 0.160065531995156<br>ETH 0.000002740291077768<br>MATIC 0.00153695850431289<br>XLM 0.264345531993376 | | |
| 3.1.275691 | JOHNNY PIEDRA BECERRA | ADDRESS REDACTED | | | ADA 2569.17620389682<br>AVAX 30.6801610897301<br>BTC 0.000258125957932629<br>CEL 41.0272444153262<br>DOT 106.488277093312<br>ETH 0.00495897544791925<br>LINK 107.684693918433<br>MATIC 2098.83574196948<br>SOL 16.3457934947486<br>XLM 1514.45999210524<br>XRP 5524.93716327237 | | |
| 3.1.275692 | JOHNNY PIQUERO | ADDRESS REDACTED | | | BAT 6586.72683876727<br>BTC 0.36264908401483<br>CEL 845.91280467369<br>EOS 158.0983972561<br>ETH 72.0163706198094<br>LINK 159.879957027551<br>SGB 47523.7444424948<br>USDC 179144.611572139<br>XLM 11252.1012206244<br>XRP 169.982411801722 | ETH 27.0875348410423 | |
| 3.1.275693 | JOHNNY POSTER | ADDRESS REDACTED | | | ADA 0.0127176478749985<br>BTC 0.000005846781865641<br>CEL 0.239904402828479<br>ETH 0.000005695367026596<br>USDC 0.0769649153001558<br>XRP 0.000000878903769841 | | |
| 3.1.275694 | JOHNNY PRENTICE | ADDRESS REDACTED | | | AAVE 0.200204578807911<br>ADA 71.4440574430349<br>BTC 0.0171078808810314<br>COMP 0.0155082367839427<br>DOT 5.46299303327016<br>ETH 0.027840777644951<br>LINK 0.72454237622512<br>MANA 97.094038904741<br>MATIC 115.186654675123<br>UNI 2.81181031981428<br>XLM 253.895365772244 | | |
| 3.1.275695 | JOHNNY QUAH | ADDRESS REDACTED | | | BTC 0.0017<br>CEL 7.03364522405367<br>ETH 0.10349046 | | |
| 3.1.275696 | JOHNNY QUAN | ADDRESS REDACTED | | | BTC 0.0000009186389249889999<br>MATIC 0.178478860527852 | | |
| 3.1.275697 | JOHNNY RAY SLAUGHTER | ADDRESS REDACTED | | | BTC 0.000002117616032273<br>ETH 0.000003883971002631 | | BTC 0.000000000525048937 |
| 3.1.275698 | JOHNNY REBOLLAR | ADDRESS REDACTED | | | ADA 0.148807584709822<br>BTC 0.00219042461082001<br>DOT 0.0393686498882959<br>ETH 0.205382772973605<br>LINK 0.00269375416333263<br>MATIC 0.679059815146657<br>SOL 0.00061247952719778<br>USDC 113.923595060531<br>XLM 0.134294291174925 | ETH 0.0374975522536909 | |
| 3.1.275699 | JOHNNY REED | ADDRESS REDACTED | | | ETH 1.5159864502341<br>MATIC 1017.54459936933 | ETH 0.43760211 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275700 | JOHNNY REINHEIMER | ADDRESS REDACTED | | | BAT 0.015405190835962<br>BCH 0.00101525616297757<br>BSV 0.488463384470331<br>BTC 0.000659822901603331<br>ETC 0.00292198688475793<br>ETH 0.00302639732811498<br>LINK 0.0469941772626042<br>LTC 0.000515046390919178<br>MATIC 866.884298187857<br>OMG 0.0103728577224597<br>SGB 526.044646987997<br>UMA 10.1703470289922<br>UNI 0.0125015874449524<br>XLM 0.173176015135333<br>XRP 0.000000686855915332<br>ZEC 2.11082949507155 | ETC 4<br>MATIC 40<br>XRP 4953.703746<br>XTZ 30 | |
| 3.1.275701 | JOHNNY REN | ADDRESS REDACTED | | | ADA 0.00192563813122217<br>BTC 0.000000122538692944<br>ETH 0.000025537155602281<br>LINK 0.00002873751933647<br>USDC 0.000162481125829919<br>XLM 0.165003176881551<br>XRP 0.00369494897020185 | | |
| 3.1.275702 | JOHNNY REPASS | ADDRESS REDACTED | | | EOS 0.0540764089604231 | | |
| 3.1.275703 | JOHNNY RIZEK | ADDRESS REDACTED | | | BTC 0.000003053598819625<br>DOT 0.00395406431654765<br>ETH 0.000291624170018282 | BTC 0.00300196108391175<br>DOT 0.000030035140392531<br>ETH 0.000000390120122719 | |
| 3.1.275704 | JOHNNY ROCQUE | ADDRESS REDACTED | | | ADA 197.621951<br>CEL 168.923458731358<br>DOT 7.07164031<br>SNX 43.78040104<br>USDC 5.18429142806321 | | |
| 3.1.275705 | JOHNNY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00121482851534719<br>ETH 0.0323939961850275 | | |
| 3.1.275706 | JOHNNY RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.000277915257489308<br>ADA 0.000091166227673713<br>AVAX 0.00265254960122371<br>BTC 0.000223226345178319<br>DOGE 0.0269012599971772<br>DOT 0.00810843413271656<br>ETH 0.000004541295386175<br>MATIC 0.0523087177540137<br>SNX 0.0155445517469986 | AVAX 0.000418410041841004<br>BTC 0.00000055<br>CEL 2.5252<br>ETH 0.02581<br>MATIC 0.082<br>SOL 0.00092 | |
| 3.1.275707 | JOHNNY RODWELL | ADDRESS REDACTED | | | BNB 0.00166598940896655<br>BTC 0.876363616313767<br>ETH 7.81888771299939<br>LINK 0.000102719506711965<br>LTC 0.000079345697118373<br>SOL 149.887022378313 | | |
| 3.1.275708 | JOHNNY SADORRA | ADDRESS REDACTED | | | BTC 0.0786251220283009<br>CEL 39.6373943266379<br>SNX 31.2687364807851 | | |
| 3.1.275709 | JOHNNY SALDANA | ADDRESS REDACTED | | | BTC 0.000406699685438844<br>ETH 0.0157165352197467<br>LINK 0.183797493176301<br>MATIC 0.00333695378316975<br>USDC 0.00777500057837586 | BTC 0.000000007633777257 | |
| 3.1.275710 | JOHNNY SAYAVONG | ADDRESS REDACTED | | | ADA 55.7268728231505<br>BTC 0.000912954379635841<br>DOT 1.32027008689146<br>ETH 0.00810533692851503<br>MATIC 9.52797940925136<br>SOL 0.19909200837577<br>USDC 35.7409802566194 | ETH 0.01514232 | |
| 3.1.275711 | JOHNNY SCHIANO DI COLA | ADDRESS REDACTED | | | BTC 0.00014078214114087 | | |
| 3.1.275712 | JOHNNY SEGERS | ADDRESS REDACTED | | | BTC 0.0276533722598938<br>CEL 0.484291940854569<br>XRP 0.670616450291601 | | |
| 3.1.275713 | JOHNNY SIMPSON | ADDRESS REDACTED | | | BAT 0.0108664847240229<br>BTC 0.000000008085460217<br>LINK 0.0189875015423541<br>MATIC 0.00157052729034425<br>MCDAI 0.00895496867456229 | | |
| 3.1.275714 | JOHNNY SMALLEY | ADDRESS REDACTED | | | AAVE 0.172138010652853<br>BTC 0.000731034784924029<br>MANA 132.246739526557<br>SNX 0.051376806750926<br>UNI 1.69184113563623 | | |
| 3.1.275715 | JOHNNY SOLIS | ADDRESS REDACTED | | | BTC 0.00002382465448239<br>CEL 1.12365486637997<br>ETH 0.000088662286331162<br>KNC 0.0138939554377349<br>LINK 0.0335134132336528<br>LTC 0.000323835511464955<br>UNI 0.00148918872943801<br>XRP 0.132301829730104<br>ZRX 0.0187144219817388 | | |
| 3.1.275716 | JOHNNY SOLLE | ADDRESS REDACTED | | | BTC 0.00109704233785613<br>DOT 42.4784454612456 | | |
| 3.1.275717 | JOHNNY STANDRIDGE | ADDRESS REDACTED | | | BTC 0.000021607004913557<br>ETH 0.000899073645078621<br>LINK 0.0244148458914849<br>SGB 116.025246920639<br>SNX 0.0971117961552351<br>XRP 3880.76467377252 | | |
| 3.1.275718 | JOHNNY STINSHOFF | ADDRESS REDACTED | | | BTC 0.000005338444507233 | | |
| 3.1.275719 | JOHNNY STROUD | ADDRESS REDACTED | | | DOT 1.12450523662347<br>ETH 0.0145469835784291<br>USDC 20.2942203562434<br>XLM 39.0198699623863 | | |
| 3.1.275720 | JOHNNY SU | ADDRESS REDACTED | | | BTC 0.00214843121246855<br>MCDAI 12.5100711237868<br>TCAD 0.687274053442943<br>USDC 1.003980742241<br>XLM 17.7181467501397 | | |
| 3.1.275721 | JOHNNY SUBER | ADDRESS REDACTED | | | BCH 0.000541864007394905<br>BTC 0.000060454864368587<br>ETH 0.000277453191171846<br>LTC 0.00181035932454719<br>PAXG 0.000578564181822352 | BCH 0.00007283<br>LTC 0.00021823 | |
| 3.1.275722 | JOHNNY SUTTON | ADDRESS REDACTED | | | BTC 0.000648899997929012<br>DASH 0.0034998345891859<br>ETC 0.000017799642117263<br>LTC 0.0029584490154783 | | |
| 3.1.275723 | JOHNNY TAM | ADDRESS REDACTED | | | ADA 2.58095590152168<br>AVAX 7.07325852805826<br>BTC 0.0255074595511472<br>ETH 1.1361177223975<br>MATIC 20.1303243268769 | | |
| 3.1.275724 | JOHNNY TAN | ADDRESS REDACTED | | | ETH 1.48984921305282 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275725 | JOHNNY TAN | ADDRESS REDACTED | | | BTC 0.0126546685184549<br>CEL 0.885703907800345<br>DOT 11.4828212254273<br>ETH 0.0197980445966385<br>GUSD 0.351671804683786<br>USDC 0.527391600944723 | | |
| 3.1.275726 | JOHNNY TAN ZHENG QUAN | ADDRESS REDACTED | | | BTC 0.00185565533511094<br>CEL 1.29489454163908<br>COMP 0.0662126553180195<br>ETH 0.00258716028933744<br>LTC 0.00175936020044512<br>UNI 1.45127017<br>USDT ERC20 1 | | |
| 3.1.275727 | JOHNNY TARVER | ADDRESS REDACTED | | | BTC 0.000002158202952427<br>DASH 0.00247192949054335<br>ETH 0.000018884756967082<br>KNC 0.00794596317488047<br>MATIC 0.0789483589798421<br>MCDAI 0.0159592996521981<br>ZRX 0.146313119591096 | | |
| 3.1.275728 | JOHNNY TEH | ADDRESS REDACTED | | | BTC 0.0139617279557805<br>DOT 2.64398549339963<br>USDT ERC20 4.07494323850646 | | |
| 3.1.275729 | JOHNNY TIRADO | ADDRESS REDACTED | | | ADA 25.8314924649368<br>BTC 0.083882573462325<br>ETH 0.393558514357524 | | |
| 3.1.275730 | JOHNNY TORRES CHIRSE | ADDRESS REDACTED | | | BAT 19.1272283360076<br>PAX 20.3994247696128<br>SNX 8.88653559189247 | | |
| 3.1.275731 | JOHNNY TOY | ADDRESS REDACTED | | | ADA 64.2368167566589<br>BNB 0.338155447849428<br>BTC 0.0045669392439356<br>CEL 44.6064218235232<br>DOT 6.29410508885262<br>ETH 0.0442201438414581<br>LUNC 1.039977<br>SUSHI 13.1556548650138<br>USDC 192.23636126655<br>XLM 584.542845096495 | | |
| 3.1.275732 | JOHNNY TRAN | ADDRESS REDACTED | | | ADA 21.0679690816387<br>AVAX 751.379778084926<br>BCH 0.000054307416244687<br>BSV 0.0141987279638239<br>BTC 0.00359277048591969<br>DASH 0.0139493696877816<br>DOT 1278.02742962564<br>ETH 197.355894025868<br>LTC 0.000269198288708526<br>MATIC 43.2285461811117<br>ZEC 0.000083876499044855 | | |
| 3.1.275733 | JOHNNY TRAN | ADDRESS REDACTED | | | BTC 1.30114412192131<br>ETH 12.6820042699634 | | |
| 3.1.275734 | JOHNNY TRAN | ADDRESS REDACTED | | | ADA 27.4047179678508<br>BTC 0.178802258500224<br>CEL 57.1878723868823<br>DOT 0.26500570325568<br>ETH 0.00188013013234045<br>LTC 0.0000144345716814349<br>LUNC 207.36512546831<br>USDC 94.7479667659027 | | |
| 3.1.275735 | JOHNNY TRAVIS | ADDRESS REDACTED | | | BAT 925.639646560347<br>BTC 0.000000773363492529<br>BUSD 1.85017628551699<br>MANA 1622.71123603124<br>XLM 3417.96404466345 | | |
| 3.1.275736 | JOHNNY TRINH | ADDRESS REDACTED | | | ADA 11090.6354920555<br>BTC 0.00239279444999111<br>DOGE 39393.6067154164<br>ETH 13.2259473589151<br>MATIC 30778.63269351 | MATIC 1444 | |
| 3.1.275737 | JOHNNY TRUMPS | ADDRESS REDACTED | | | BTC 0.00000228896016512699<br>USDC 14.0771719682816 | BTC 0.00203801822085373<br>USDC 0.000000902137033681 | |
| 3.1.275738 | JOHNNY TRUONG | ADDRESS REDACTED | | | BTC 0.238209020914362<br>ETH 2.08797995008828 | | |
| 3.1.275739 | JOHNNY TSANG | ADDRESS REDACTED | | | BUSD 10.8713471432081<br>USDC 36.2384380197355 | | |
| 3.1.275740 | JOHNNY TSAO | ADDRESS REDACTED | | | BTC 0.0169614490820406 | | |
| 3.1.275741 | JOHNNY VANG | ADDRESS REDACTED | | | BTC 0.09811666659028 | | |
| 3.1.275742 | JOHNNY VAQUIZ | ADDRESS REDACTED | | | BTC 0.623552627537907<br>ETH 4.55555871922079 | | |
| 3.1.275743 | JOHNNY VEGA | ADDRESS REDACTED | | | CEL 1.11522358367296<br>SGB 74.6730606507738<br>XRP 503.9764601682 | | |
| 3.1.275744 | JOHNNY VELASQUEZ | ADDRESS REDACTED | | | ADA 22.144408823694<br>BTC 0.00563858978187516 | | |
| 3.1.275745 | JOHNNY VENTURA | ADDRESS REDACTED | | | BTC 0.0012489889535804<br>SNX 184.430767080089 | | |
| 3.1.275746 | JOHNNY VISSER | ADDRESS REDACTED | | | BTC 0.000012131743696494<br>CEL 0.043182740565057<br>EOS 0.00002452180058968<br>ETH 0.0000120993243000899<br>LUNC 7.61980259445975 | | |
| 3.1.275747 | JOHNNY VO | ADDRESS REDACTED | | | BTC 0.000193335829866406<br>LINK 0.000102679207258895<br>MATIC 6.84275930008758 | | |
| 3.1.275748 | JOHNNY VONG | ADDRESS REDACTED | | | BTC 0.00000770356595709<br>ETH 0.000850976844268108<br>USDC 0.00957729591218157 | | |
| 3.1.275749 | JOHNNY VUONG | ADDRESS REDACTED | | | MATIC 174.632538957566 | | |
| 3.1.275750 | JOHNNY WALKER | ADDRESS REDACTED | | | BTC 0.00542336382599533<br>CEL 3.32656316667855 | | |
| 3.1.275751 | JOHNNY WANG | ADDRESS REDACTED | | | AAVE 0.00605078188891136<br>BCH 0.000415199662242723<br>CEL 1.11038364259184<br>MATIC 11.6054872201653<br>MCDAI 0.751436994297318<br>SNX 4.57910406099587<br>UNI 0.0101224238941473<br>USDC 6.01517195754482<br>USDT ERC20 11.4510818635579 | | |
| 3.1.275752 | JOHNNY WANG | ADDRESS REDACTED | | | BTC 0.000001851409448848<br>USDC 4.96011519552829 | | |
| 3.1.275753 | JOHNNY WONG | ADDRESS REDACTED | | | ADA 438.503806501164<br>BTC 0.00092583971193061 | | |
| 3.1.275754 | JOHNNY WOODARD | ADDRESS REDACTED | | | BTC 0.0315455915792885<br>USDC 7865.34269825139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275755 | JOHNNY WU | ADDRESS REDACTED | | | BCH 10.5041640811362<br>BTC 0.272630222511971<br>ETH 6.63116044041302<br>GUSD 0.26353265629614<br>LINK 0.161150476150046<br>LTC 0.0200030529717311<br>MATIC 984.259503493099<br>USDC 57.5805657491169<br>XLM 13410.529031547 | | |
| 3.1.275756 | JOHNNY WU | ADDRESS REDACTED | | | BTC 0.105140595792605 | | |
| 3.1.275757 | JOHNNY XIONG | ADDRESS REDACTED | | | BTC 0.000010011544757783<br>USDC 0.291494913540118 | | |
| 3.1.275758 | JOHNNY XIOUROUPPAS | ADDRESS REDACTED | | | BTC 0.000001639744328414<br>CEL 0.0503890402939071<br>ETH 0.000123185113390819 | | |
| 3.1.275759 | JOHNNY YIP | ADDRESS REDACTED | | | BTC 0.000000673844222205<br>CEL 0.0242211293895737<br>USDC 0.000792001603946549<br>USDT ERC20 0.734454556394342 | | |
| 3.1.275760 | JOHNNY YIU | ADDRESS REDACTED | | | BTC 0.366130051777755<br>USDC 0.0705777678725459<br>USDT ERC20 0.193019588123696 | | |
| 3.1.275761 | JOHNNY YOUNG | ADDRESS REDACTED | | | BTC 0.0521902951310462<br>CEL 2.15835861258124<br>COMP 0.000057728496062026<br>DOT 4.93058706539271<br>ETH 1.01343014922693<br>MATIC 99.616330477271<br>USDC 0.0347424090333467<br>XRP 0.0813639560959778 | | |
| 3.1.275762 | JOHNNY YOUNG | ADDRESS REDACTED | | | DASH 0.00170209092759154 | | |
| 3.1.275763 | JOHNNY YU | ADDRESS REDACTED | | | BTC 0.0674832949709758<br>CEL 0.00131276302911703<br>ETH 1.75422096135121<br>TCAD 3.03316983809614<br>USDC 2.16762534726904 | | |
| 3.1.275764 | JOHNNY YUE | ADDRESS REDACTED | | | 1INCH 0.00100472042625873<br>ADA 3717.8054675134<br>AVAX 76.3957047875694<br>BTC 0.485094373406014<br>CEL 6508.71650281132<br>DOGE 0.0100048086169515<br>DOT 146.179001471427<br>ETH 4.55040788381462<br>MATIC 5429.58189837013<br>SNX 5447.97905318022<br>SOL 0.00355892506253783<br>USDC 21240.6659844586 | AAVE 0.000069605340058748<br>DOT 0.0000608695<br>MATIC 0.000228124523410873<br>SOL 0.00006707180532071<br>UST 5.96953866330009 | |
| 3.1.275765 | JOHNNY YUEN | ADDRESS REDACTED | | | BTC 0.000263045595930582<br>CEL 3.80323309275891<br>USDT ERC20 5 | | |
| 3.1.275766 | JOHNNY ZANG | ADDRESS REDACTED | | | ADA 870.371239561676<br>BTC 1.03534376971825<br>ETH 41.0474685208104 | | |
| 3.1.275767 | JOHNNY ZARAGOZA | ADDRESS REDACTED | | | BTC 0.000006235562253797<br>DOT 2.58392286617603 | | |
| 3.1.275768 | JOHNNY ZARATE | ADDRESS REDACTED | | | ADA 39.6125106638969<br>BTC 0.0082654641277488<br>ETH 0.0580990408559429<br>SNX 183.353519785603<br>USDC 30925.7251336074 | | |
| 3.1.275769 | JOHNNY ZHOU | ADDRESS REDACTED | | | BTC 2.58812888748598<br>ETH 14.3976405988968<br>GUSD 47.1424198575787 | GUSD 0.0084215865795452 | |
| 3.1.275770 | JOHNNY ZONNEVELD | ADDRESS REDACTED | | | BTC 0.0109491054309632<br>CEL 1.15116892753898<br>ETH 0.00043807019172704<br>LTC 1.14336406467559<br>OMG 2.88112215404625<br>USDC 0.140482575761702 | | |
| 3.1.275771 | JOHNNYS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00119496107833394 | | |
| 3.1.275772 | JOHN-OVE VERKLAND | ADDRESS REDACTED | | | BTC 0.0000566500661695369<br>CEL 0.00192740787294155<br>ETH 0.000002314402019001 | | |
| 3.1.275773 | JOHN-PATRICK DI COSOLA | ADDRESS REDACTED | | | USDC 0.00276150494269822 | | |
| 3.1.275774 | JOHN-PATRICK NUNEZ | ADDRESS REDACTED | | | BTC 0.000001201025749015<br>MATIC 0.00708348514234794 | | |
| 3.1.275775 | JOHN-PAUL ADAMS | ADDRESS REDACTED | | | BTC 0.0195070506210769<br>MCDAI 0.687970170619736 | | |
| 3.1.275776 | JOHN-PAUL BASILE | ADDRESS REDACTED | | | CEL 11.8470845179022<br>ETH 0.00202503011949122 | | |
| 3.1.275777 | JOHN-PAUL CHAPMAN | ADDRESS REDACTED | | | BTC 0.00000118<br>CEL 0.0258425807112512<br>ETH 0.00000384 | | |
| 3.1.275778 | JOHN-PAUL CROWE | ADDRESS REDACTED | | | BTC 0.000878011988406779<br>CEL 163.873766383163<br>MATIC 4552.98422931734<br>USDC 6.43772672130228 | USDC 0.08 | |
| 3.1.275779 | JOHN-PAUL DAKRAN | ADDRESS REDACTED | | | ADA 340.15717716476<br>AVAX 4.01265259546375<br>BTC 0.323420184652584<br>DOGE 2741.65945039069<br>DOT 14.9266996346679<br>ETH 1.37573658683916<br>LTC 10.319435327924<br>MATIC 174.241625933392<br>SOL 20.8752852666725 | | |
| 3.1.275780 | JOHNPAUL DELOS SANTOS LIZARDO | ADDRESS REDACTED | | | | DOGE 235.72<br>SNX 0.0252094888480728<br>USDC 0.025 | |
| 3.1.275781 | JOHN-PAUL DOOLIN | ADDRESS REDACTED | | | BTC 0.00000164919198701899<br>GUSD 0.349609436661856<br>USDC 0.0335947184839295 | | |
| 3.1.275782 | JOHN-PAUL EATON | ADDRESS REDACTED | | | AAVE 16.5628863140469<br>BTC 1.3057783253314<br>ETH 24.4180227235661<br>LINK 88.3320321319843<br>MATIC 2021.7011584425<br>UNI 0.0904558694902316 | | |
| 3.1.275783 | JOHN-PAUL GRIARTE | ADDRESS REDACTED | | | ADA 851.948566468346<br>BTC 0.00207293817126029<br>COMP 0.0236182205579634<br>ETH 0.024604235991515<br>MANA 8.05807040906227<br>MATIC 0.196267319897351<br>XLM 1722.55057173609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275784 | JOHN-PAUL KACZUR | ADDRESS REDACTED | | | BAT 45.1277737598465<br>BTC 0.00103994994914977<br>CEL 59.064178579259<br>ETH 0.0292990768144875<br>USDC 0.843984738665237 | | |
| 3.1.275785 | JOHNPAUL KELLY | ADDRESS REDACTED | | | BTC 0.000550047335226727<br>ETH 0.000094495636373868 | | |
| 3.1.275786 | JOHNPAUL KELLY | ADDRESS REDACTED | | | BTC 0.000000347787295619<br>ETH 0.000174910726940185<br>SNX 56.9258585556492<br>USDC 1102.95006379353 | | |
| 3.1.275787 | JOHNPAUL KIZHAKKEDAN | ADDRESS REDACTED | | | BTC 0.00417865360628542 | | |
| 3.1.275788 | JOHNPAUL LECANDA | ADDRESS REDACTED | | | BCH 0.000045231216075518<br>BNB 0.000115035655307052<br>BTC 0.000004967042715708<br>CEL 0.0255272874689717<br>ETH 0.000050385305647048<br>LTC 0.000148635205111634<br>USDC 295.252910022937<br>XRP 0.0558387760067083 | | |
| 3.1.275789 | JOHNPAUL LEDO | ADDRESS REDACTED | | | BAT 0.035035002317421<br>BTC 0.133491784807394<br>CEL 12.1239382305482<br>ETH 0.0140999490413073 | | |
| 3.1.275790 | JOHN-PAUL MICHAEL | ADDRESS REDACTED | | | BTC 1.22548697303497 | BTC 0.00764652811474818 | |
| 3.1.275791 | JOHN-PAUL POWERS | ADDRESS REDACTED | | | BTC 0.00111991949598209<br>ETH 0.19342383546457 | | |
| 3.1.275792 | JOHN-PAUL SANSONE | ADDRESS REDACTED | | | | BTC 0.000002649432884804<br>USDC 0.0104798861805379 | |
| 3.1.275793 | JOHN-PAUL STRAVER | ADDRESS REDACTED | | | AAVE 7.27041606182816<br>BTC 0.397051162072248<br>CEL 2.20469645963708<br>DOT 65.5392071486179<br>MATIC 16198.7874291891<br>XLM 5673.1022599312 | | |
| 3.1.275794 | JOHN-PAUL THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.00000000425<br>CEL 409.253025761442 | | |
| 3.1.275795 | JOHNPAUL WILLIAMS | ADDRESS REDACTED | | | ADA 747.941359460379<br>BTC 0.0413461773537322 | | |
| 3.1.275796 | JOHNPHILIP BIANZON SANTOS | ADDRESS REDACTED | | | BTC 0.000008344640948848 | | |
| 3.1.275797 | JOHNRAY WINSTEAD | ADDRESS REDACTED | | | USDC 9.26808518292713 | | |
| 3.1.275798 | JOHNREY GREGORE | ADDRESS REDACTED | | | CEL 1.90045694421793 | | |
| 3.1.275799 | JOHN-ROBERT MADDRAY | ADDRESS REDACTED | | | ETH 0.0101752206385087 | | |
| 3.1.275800 | JOHNROE PALEN | ADDRESS REDACTED | | | BTC 0.000006717037980769<br>CEL 0.0114790926497787 | | |
| 3.1.275801 | JOHN-ROSS ONG | ADDRESS REDACTED | | | BTC 0.014970188440311<br>CEL 38.3996925128143<br>ETH 0.377782702444226<br>SNX 105.31120236 | | |
| 3.1.275802 | JOHNS, DAVID LO SIOU | ADDRESS REDACTED | | | ADA 8.22861664569189<br>BTC 0.00096958<br>CEL 8.63815380417257<br>ETH 0.0126590221276709<br>LTC 0.0600339266175259<br>USDC 49.6337624832692 | | |
| 3.1.275803 | JOHNSCOTT HARRIS | ADDRESS REDACTED | | | ETH 0.000051672464761596 | | |
| 3.1.275804 | JOHNSEN LIANG | ADDRESS REDACTED | | | ADA 2898.87581121214<br>BTC 0.0222250123028355<br>DOGE 2715.11904729874<br>ETH 1.01445252735639<br>LTC 1.03738013577702<br>MATIC 101.84254582812<br>SNX 32.445421978692<br>SOL 3.05029107527331<br>USDC 0.944735523897448 | ADA 625.838<br>DOGE 1501.26<br>LUNC 21.67942<br>SNX 61.35<br>USDC 0.00205344357486587 | |
| 3.1.275805 | JOHNSON & HUNT GROUP LTD | GARELJA RD, AUCKLAND, 612 NEW ZEALAND | | | BTC 0.0123898607319274<br>CEL 6.43437243774355<br>DOT 18.96 | | |
| 3.1.275806 | JOHNSON ADZOTOR | ADDRESS REDACTED | | | CEL 0.762568026079076<br>MATIC 115.119304691306 | | |
| 3.1.275807 | JOHNSON AMEH | ADDRESS REDACTED | | | BTC 0.000430436020883765<br>CEL 5.61116002968584<br>XLM 722.872028 | | |
| 3.1.275808 | JOHNSON ANIKETH NAGAMALLAH | ADDRESS REDACTED | | | BTC 0.000000616221275492 | | |
| 3.1.275809 | JOHNSON BOGODAJI | ADDRESS REDACTED | | | BTC 0.000000001053141207<br>CEL 0.257006949576293 | | |
| 3.1.275810 | JOHNSON BOURJOLY | ADDRESS REDACTED | | | BTC 0.000000837719684536<br>CEL 1.09945500998105<br>DASH 0.000230223690569005<br>ETH 0.0017567690439242<br>LTC 0.000116083866047769<br>SGB 0.0358471112137954<br>XLM 0.974780950305891<br>XRP 0.23957578494432<br>ZRX 0.275467595234006 | | |
| 3.1.275811 | JOHNSON CHAN | ADDRESS REDACTED | | | BTC 0.000009474957112378<br>CEL 0.926222504298889<br>USDC 10 | | |
| 3.1.275812 | JOHNSON CHEN | ADDRESS REDACTED | | | BTC 0.000001088754631311<br>BUSD 457.950527910276 | | |
| 3.1.275813 | JOHNSON CHEN | ADDRESS REDACTED | | | BTC 0.000806324043590808<br>CEL 43.6573417536447<br>USDT ERC20 1262.9678 | | |
| 3.1.275814 | JOHNSON CHEN | ADDRESS REDACTED | | | BTC 0.000000281519385308<br>ETH 0.000062353068416783<br>MCDAI 80<br>USDC 0.00614641963112782 | | |
| 3.1.275815 | JOHNSON CHEN | ADDRESS REDACTED | | | MCDAI 40 | | |
| 3.1.275816 | JOHNSON CHIJIOKE UBANI | ADDRESS REDACTED | | | BAT 10.1761673005334<br>BTC 0.0114929774252178<br>COMP 0.018791900394224 | CEL 129.115183886622 | |
| 3.1.275817 | JOHNSON CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000000226946706167<br>BUSD 0.69101708296585 | | |
| 3.1.275818 | JOHNSON CHRISTIAN | ADDRESS REDACTED | | | ADA 0.0964459487175378<br>BTC 0.000000455930424722 | | |
| 3.1.275819 | JOHNSON CHU | ADDRESS REDACTED | | | BTC 0.0855951015667284<br>CEL 4.74501273741586<br>ETH 0.000188194711059534<br>USDC 6.63150897203542 | | |
| 3.1.275820 | JOHNSON CHUA | ADDRESS REDACTED | | | BTC 0.00293816577465595<br>CEL 0.82079233712005<br>ETH 0.337211706781014 | | |
| 3.1.275821 | JOHNSON CHUN KING MAK | ADDRESS REDACTED | | | BTC 0.280648820452402<br>CEL 165.003093736986<br>ETH 1.54548235753161<br>SOL 29.8812081674339<br>USDC 17807.863286158 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275822 | JOHNSON DANG | ADDRESS REDACTED | | | LUNC 7.34581460165637<br>MATIC 515.559815346543<br>SNX 0.0325241812982747<br>XRP 323.38 | BTC 0.00105285919795582<br>LUNC 0.2957 | |
| 3.1.275823 | JOHNSON DENIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.275824 | JOHNSON EDEM | ADDRESS REDACTED | | | BCH 0.00163335423833333<br>CEL 0.00861139787397355<br>DASH 0.000000004333333334<br>LTC 0.00109306328070626<br>SGB 25.9179774927298<br>ZEC 0.00089242 | | |
| 3.1.275825 | JOHNSON EJEZIE | ADDRESS REDACTED | | | CEL 2.27277134499988 | | |
| 3.1.275826 | JOHNSON F TSUI | ADDRESS REDACTED | | | BTC 0.0539774700573829<br>CEL 130.523859931378 | | BTC 0.15490992<br>ETH 2.00283211 |
| 3.1.275827 | JOHNSON FANG | ADDRESS REDACTED | | | BTC 0.000626717784285394 | | |
| 3.1.275828 | JOHNSON FERDINAND LIM | ADDRESS REDACTED | | | BTC 0.0418811848788664 | | |
| 3.1.275829 | JOHNSON HOANG | ADDRESS REDACTED | | | BTC 0.00185427209354632<br>DOGE 229.509458276026<br>DOT 1.13962629138841<br>ETH 3.30527371162524 | DOT 0.000000000087120856 | |
| 3.1.275830 | JOHNSON HUI | ADDRESS REDACTED | | | CEL 0.0566241046208585 | | |
| 3.1.275831 | JOHNSON HUMBERT | ADDRESS REDACTED | | | BTC 0.000000113004797582 | | |
| 3.1.275832 | JOHNSON IGWE | ADDRESS REDACTED | | | BTC 0.000000448489303727<br>BUSD 0.330857710304727<br>USDT ERC20 0.697102199617607 | | |
| 3.1.275833 | JOHNSON LAM | ADDRESS REDACTED | | | BTC 0.0010940753962537<br>MATIC 1529.43984798062 | | |
| 3.1.275834 | JOHNSON LI | ADDRESS REDACTED | | | BNB 0.000139918558229579 | | |
| 3.1.275835 | JOHNSON LIM | ADDRESS REDACTED | | | BTC 0.00242322936984001<br>USDT ERC20 684.246685304526 | | |
| 3.1.275836 | JOHNSON LIU | ADDRESS REDACTED | | | BAT 14.5151250707187<br>BTC 0.00130288948061654<br>CEL 11.3580947637946<br>ETH 0.00861783320164085<br>SNX 24.6864826868209<br>TCAD 336.111495201603<br>USDT ERC20 0.000000082347474277 | | |
| 3.1.275837 | JOHNSON MATHEW | ADDRESS REDACTED | | | BTC 0.0000117634858807059<br>COMP 0.00111953993577888<br>DOT 0.013130194122174<br>ETH 0.000509485704664385<br>KNC 0.0139910293522788<br>MATIC 0.0909656550618581<br>SNX 0.066171246283981<br>ZRX 0.0701411488282707 | | |
| 3.1.275838 | JOHNSON MILLINGTON | ADDRESS REDACTED | | | BTC 0.000293412270543612<br>ETH 0.00192588568227592 | | |
| 3.1.275839 | JOHNSON NG | ADDRESS REDACTED | | | BTC 0.0000118653335842 18<br>CEL 0.746822560701737<br>XRP 14.2144128491118 | | |
| 3.1.275840 | JOHNSON NGUYEN | ADDRESS REDACTED | | | USDT ERC20 1.64235487650117 | | |
| 3.1.275841 | JOHNSON NGUYEN | ADDRESS REDACTED | | | BTC 0.184920913386549<br>ETH 11.6183567060889 | | |
| 3.1.275842 | JOHNSON NGUYEN | ADDRESS REDACTED | | | ADA 4204.2217522048<br>BTC 0.150568739476362<br>ETH 23.019761053195 | | |
| 3.1.275843 | JOHNSON OBINNA ODOCHA | ADDRESS REDACTED | | | BTC 0.000000138262143266 | | BTC 0.00086 |
| 3.1.275844 | JOHNSON SEE | ADDRESS REDACTED | | | BCH 0.78849999<br>BNB 5.44884097885425<br>BTC 0.0607112403100775<br>CEL 94.1753266340502<br>ETH 1.38110189 | | |
| 3.1.275845 | JOHNSON SIM | ADDRESS REDACTED | | | ADA 0.12273023489079<br>BTC 0.000064505503183225<br>CEL 0.0983524942366601<br>ETH 0.000544512916571396 | | |
| 3.1.275846 | JOHNSON SURIAWATI | ADDRESS REDACTED | | | ADA 0.273499666169013<br>BTC 0.000003502433625685<br>USDC 0.876912105612264 | | |
| 3.1.275847 | JOHNSON SUTHERLAND | ADDRESS REDACTED | | | ADA 11803.5554871696<br>BTC 7.93737901027781<br>DOT 133.582493120235<br>ETH 24.6945647466499<br>LINK 405.636618883169<br>MATIC 3144.97729180748<br>SOL 534.434063599594<br>UNI 116.90904855924 | | |
| 3.1.275848 | JOHNSON TAN | ADDRESS REDACTED | | | BTC 0.000001256885572396<br>CEL 1.34968183908387 | | |
| 3.1.275849 | JOHNSON TOLULOPE | ADDRESS REDACTED | | | BTC 0.000000314353790906<br>CEL 0.0448508030498288 | | |
| 3.1.275850 | JOHNSON TSAI | ADDRESS REDACTED | | | USDC 611.564164628202 | | |
| 3.1.275851 | JOHNSON TUYEN | ADDRESS REDACTED | | | BTC 0.000000089756749673<br>ETH 0.000000748181141241999<br>TGBP 0.00163038583027599<br>USDC 0.00819230529999621<br>XLM 0.784405027402483<br>XRP 0.276332260420201 | | |
| 3.1.275852 | JOHNSON UYIGUE | ADDRESS REDACTED | | | CEL 10.1092840323736 | | |
| 3.1.275853 | JOHNSON YEN | ADDRESS REDACTED | | | BTC 0.255011914666258<br>CEL 19.7778476289756<br>DOGE 542.89<br>ETH 1.01929989143166<br>SOL 1.4820638<br>USDC 500 | | |
| 3.1.275854 | JOHNSONETTE MANN | ADDRESS REDACTED | | | USDC 442.380473293135 | | |
| 3.1.275855 | JOHNSTON WRAY | ADDRESS REDACTED | | | BTC 0.109956719570014<br>DOT 0.218502574652863<br>ETH 0.00004811319076827<br>LUNC 0.021355894189258<br>MATIC 0.75022954249848<br>SOL 53.4888068891653<br>USDC 3140.67530149347 | | |
| 3.1.275856 | JOHNTAVIS WILLIAMS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.275857 | JOHN-THOMAS SAVOIA | ADDRESS REDACTED | | | SNX 0.0318703506522924 | | |
| 3.1.275858 | JOHNTIN DUC NGUYEN | ADDRESS REDACTED | | | ETH 0.0301322914263498 | | |
| 3.1.275859 | JOHNVIN SUNNY | ADDRESS REDACTED | | | BTC 0.00000083341081716<br>CEL 0.0342596881715861 | | |
| 3.1.275860 | JOHN-WILLIAM LOTRIET | ADDRESS REDACTED | | | BTC 0.000001602567075854<br>CEL 1.17302490524967 | | |
| 3.1.275861 | JOHNY ANDRE ARIZABALETA CARO | ADDRESS REDACTED | | | BTC 0.10249303101699<br>ETH 0.275004587494921<br>USDT ERC20 82.431238654149 | | |
| 3.1.275862 | JOHNY CHHY | ADDRESS REDACTED | | | BTC 0.00521510760297585<br>CEL 0.0906795865611099<br>XRP 532.075687358752 | | |
| 3.1.275863 | JOHNY CHOW | ADDRESS REDACTED | | | BTC 0.7914967487<br>ETH 3.18538518787816<br>USDC 43.2646859199051 | | |
| 3.1.275864 | JOHNY DAZILME | ADDRESS REDACTED | | | MATIC 56.3268661134047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275865 | JOHNY GOEREND | ADDRESS REDACTED | | | ADA 0.852774401022875<br>BTC 0.000000767411887145 | | |
| 3.1.275866 | JOHNY GUEIREZ | ADDRESS REDACTED | | | BTC 0.00203892796092381<br>CEL 2.11645555283327<br>USDC 2.64685342801014 | | |
| 3.1.275867 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.347113071593472<br>BTC 0.000003476753873488<br>DOT 0.0251042676276458 | | |
| 3.1.275868 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.435537912099398<br>BTC 0.00000156441091882099 | | |
| 3.1.275869 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.102807887417295<br>BTC 0.000002496247872086<br>MATIC 0.614022016378175 | | |
| 3.1.275870 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.174742361593157<br>BTC 0.000000960525699315<br>DOT 0.0126360261890702 | | |
| 3.1.275871 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.0671867503159563<br>BTC 0.000004263233222406<br>DOT 0.0150593544363923 | | |
| 3.1.275872 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.190216196638424<br>BTC 0.00000088927138653099 | | |
| 3.1.275873 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.286491752778883<br>BTC 0.000001145468030146 | | |
| 3.1.275874 | JOHNY LE | ADDRESS REDACTED | | | BTC 0.000001974779781 57<br>DOT 0.0197127431854683 | | |
| 3.1.275875 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.203657320819155<br>BTC 0.000001246433984668<br>DOT 0.0153727839442303 | | |
| 3.1.275876 | JOHNY LE | ADDRESS REDACTED | | | ADA 0.167668859940915<br>BTC 0.000000884235620468<br>DOT 0.0150667039425849 | | |
| 3.1.275877 | JOHNY MAURICIO LOJAN VARGAS | ADDRESS REDACTED | | | CEL 0.000484047496216791 | | |
| 3.1.275878 | JOHNY MAZRAANI | ADDRESS REDACTED | | | ADA 51.0823113257959<br>DOT 1.45610370364928<br>ETH 0.0155213819091208<br>MATIC 27.7547428929813<br>USDT ERC20 41.4981506655133 | | |
| 3.1.275879 | JOHNY THOMAS | ADDRESS REDACTED | | | CEL 1.09437981956111 | | |
| 3.1.275880 | JOHNZEN DE GUZMAN | ADDRESS REDACTED | | | BNB 0.000000005504005135<br>CEL 0.331159066005516 | | |
| 3.1.275881 | JOHS RUNGHOLM | ADDRESS REDACTED | | | BTC 0.0490506565467916<br>CEL 41.8402864981796 | | |
| 3.1.275882 | JOHVANY PLAISIMEJ | ADDRESS REDACTED | | | BTC 0.00037171287911923<br>ETH 0.0162034937367301<br>MATIC 112.396903068388 | | |
| 3.1.275883 | JOI ANN YEE | ADDRESS REDACTED | | | BTC 0.00121961603905689<br>CEL 50.3015407186367<br>DOT 9.95<br>ETH 0.55193<br>MATIC 271.00091 | | |
| 3.1.275884 | JOI JOHNSON HUNTER | ADDRESS REDACTED | | | BTC 0.0014434703411125<br>MATIC 352.185451692618 | | |
| 3.1.275885 | JOI MARIE SHILLING | ADDRESS REDACTED | | | AAVE 1.04807614926816<br>ADA 310.686162529918<br>BTC 0.00107958840673607<br>CEL 71441.4228797291<br>COMP 1.196168834396<br>ETH 0.00645325666099225<br>LUNC 110.638476183884<br>MATIC 4.93635278732542<br>PAX 223.74306762208<br>PAXG 0.106733970701561<br>SGB 0.692089779064646<br>USDC 1306.39802563161<br>XRP 4.59218318737534 | BTC 0.000000004480690947 | |
| 3.1.275886 | JOICE CHANG | ADDRESS REDACTED | | | BTC 0.00249320397315033 | | |
| 3.1.275887 | JOICE CRISTINA SILVA SCHLEICHER | ADDRESS REDACTED | | | BTC 0.00139171542757147 | | |
| 3.1.275888 | JOICE HINZ | ADDRESS REDACTED | | | CEL 1309.52260279105 | | |
| 3.1.275889 | JOICE KETLIN DE SOUZA DA SILVA | ADDRESS REDACTED | | | CEL 3.79499095148789<br>USDC 403.075264 | | |
| 3.1.275890 | JOICIARA NEVES COSTA | ADDRESS REDACTED | | | BTC 0.00245905670584763<br>CEL 3.72068049240978<br>USDT ERC20 422.200591 | | |
| 3.1.275891 | JOILSON DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000173914838873<br>USDT ERC20 0.305016755599209 | | |
| 3.1.275892 | JOILSON DOS SANTOS FERREIRA | ADDRESS REDACTED | | | ETH 0.000000743200538747 | | |
| 3.1.275893 | JOILSON LOPES DA SILVA | ADDRESS REDACTED | | | ETH 0.000001089341947206 | | |
| 3.1.275894 | JOINT CHAIN PTE LTD | RIVERVALE CRESCENT, SINGAPORE, 545086<br>SINGAPORE | | | AVAX 617.852337781428<br>BTC 0.52864759055724<br>BUSD 585.891333735675<br>ETH 96.8665311703075<br>MATIC 25312.9895671792<br>SOL 448.173525969247<br>USDC 1484.20606129907<br>USDT ERC20 661.387978410061 | | |
| 3.1.275895 | JOISH PAUL | ADDRESS REDACTED | | | ADA 188.373287025017<br>BTC 0.0173650101470934<br>CEL 0.152268135789741<br>ETH 0.212234424790285<br>LUNC 21.3385880909707<br>XRP 314.883713346134 | | |
| 3.1.275896 | JOISMAR SILVA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.0739105088726305<br>ETH 0.00000213 | | |
| 3.1.275897 | JOJA SINIKO | ADDRESS REDACTED | | | CEL 0.638138638034237<br>LTC 0.57575852 | | |
| 3.1.275898 | JÒJÀRT PÈTER | ADDRESS REDACTED | | | BTC 0.0178329668816011<br>CEL 3.32449280089208<br>ETH 0.130887639107219<br>LINK 5.484<br>XLM 0.0198607<br>XRP 0.384 | | |
| 3.1.275899 | JO-JEFFREY DUNBAR | ADDRESS REDACTED | | | ADA 0.32482653370484<br>BTC 0.000001937448227941<br>BUSD 0.863631894034548<br>ETH 0.000141805008998628 | | |
| 3.1.275900 | JOJIRO SHIMIZU | ADDRESS REDACTED | | | BTC 0.010451171640008 | | |
| 3.1.275901 | JOJO BANLAOI | ADDRESS REDACTED | | | BTC 0.000000582467458789<br>CEL 1.15701675687568 | | |
| 3.1.275902 | JOJO MATHEW | ADDRESS REDACTED | | | BTC 0.000992752903802244<br>CEL 7.94068291420531<br>USDC 206.001974 | | |
| 3.1.275903 | JOJO MERLIN | ADDRESS REDACTED | | | BTC 0.00011<br>CEL 0.109663832136167 | | |
| 3.1.275904 | JOJO MOITEAUX | ADDRESS REDACTED | | | BTC 0.000000006741058869<br>CEL 63.0490635550163<br>ETH 0.0868080106281195 | | |
| 3.1.275905 | JOJO PATOC | ADDRESS REDACTED | | | BTC 0.000028989308199904<br>ETH 0.00008627010669384<br>MATIC 0.116208752763285<br>USDC 0.197636585766229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275906 | JOJO ROMERO | ADDRESS REDACTED | | | CEL 0.0240018906977005<br>SGB 1.6621 | | |
| 3.1.275907 | JOJO UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000000615992567282<br>BUSD 0.252534581358618 | | |
| 3.1.275908 | JOJO VARGHESE | ADDRESS REDACTED | | | CEL 0.248300534427868 | | |
| 3.1.275909 | JOJO WILLIAMS | ADDRESS REDACTED | | | BAT 39.3978842211415<br>CEL 1.11353134055471<br>SGB 14.4717546207247<br>XRP 119.199666457391 | | |
| 3.1.275910 | JOJO WOO | ADDRESS REDACTED | | | BTC 0.000000002968529259<br>CEL 2.01531934702927 | | |
| 3.1.275911 | JOKA BANIC | ADDRESS REDACTED | | | BTC 0.000000293805327984<br>USDC 0.335039426628325 | | |
| 3.1.275912 | JOKE VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.000016400321695931<br>CEL 25.1752949641279<br>USDC 567.861038751056 | | |
| 3.1.275913 | JOKELDY HERNANDEZ | ADDRESS REDACTED | | | SNX 2.44598094890389 | | |
| 3.1.275914 | JOKO TOMANOVIC | ADDRESS REDACTED | | | BTC 0.000001716832877129<br>USDT ERC20 0.885558543742985 | | |
| 3.1.275915 | JOKTON STREALY | ADDRESS REDACTED | | | BTC 0.000045743206257554 | BTC 0.0316629479123817 | |
| 3.1.275916 | JOKUBAS BALIUTAVICIUS | ADDRESS REDACTED | | | BTC 0.00214310338535742 | | |
| 3.1.275917 | JOKUBAS BARANAUSKAS | ADDRESS REDACTED | | | ETH 0.000100446699487032 | | |
| 3.1.275918 | JOKUBAS CIBULSKAS | ADDRESS REDACTED | | | BTC 0.000000000502177589<br>CEL 0.0752021504823117<br>ETH 0.0487551569433421 | | |
| 3.1.275919 | JOKŪBAS VENCLAUSKIS | ADDRESS REDACTED | | | BTC 0.00000009743965402<br>CEL 1.07035569862847<br>USDC 0.0712708514510717 | | |
| 3.1.275920 | JOL HARIS ARPAH | ADDRESS REDACTED | | | CEL 1.09380701253075 | | |
| 3.1.275921 | JOLAINE SMITH | ADDRESS REDACTED | | | ADA 381.652574755843<br>BNB 1.21015205<br>BTC 0.072788117429435<br>CEL 52.6991540694067<br>COMP 0.427646779623461<br>DASH 2.62040500724188<br>DOT 4.99036581882571<br>ETH 1.02876364493907<br>LINK 77.0792989768429<br>UNI 54.9228420415838<br>ZEC 3.0543194660029<br>ZRX 1369.22685847129 | | |
| 3.1.275922 | JOLAN HARDY | ADDRESS REDACTED | | | BTC 0.000714398001035552 | | |
| 3.1.275923 | JOLAN OLDHAM | ADDRESS REDACTED | | | BTC 0.000000004723827478<br>CEL 1.23006991558372<br>OMG 14.055<br>ZEC 1.35550613 | | |
| 3.1.275924 | JOLAN VON PLUTZNER | ADDRESS REDACTED | | | USDC 11.2220433024311 | | |
| 3.1.275925 | JOLANA PAVLÁTOVÁ | ADDRESS REDACTED | | | BTC 0.000031368749140715 | | |
| 3.1.275926 | JOLANA VAVRINCOVA | ADDRESS REDACTED | | | BTC 0.000030633016093461 | | |
| 3.1.275927 | JOLANDA GULSKI | ADDRESS REDACTED | | | BTC 1.03514102027856<br>CEL 0.224110408258964<br>ETH 11.0104737154275 | | |
| 3.1.275928 | JOLANDA HOEKSTRA | ADDRESS REDACTED | | | BTC 0.00628686079641931<br>CEL 106.586223166364<br>DOT 8.53408174961464<br>ETH 0.142 | | |
| 3.1.275929 | JOLANDA PERLOT | ADDRESS REDACTED | | | BTC 0.00001010111594771 | | |
| 3.1.275930 | JOLANDA TIBBOEL | ADDRESS REDACTED | | | ADA 0.00000009525583655<br>AVAX 12.7009361007314<br>BNB 0.000000000937551533799999<br>BTC 0.0146597053020929<br>CEL 361.135059373319<br>DOT 71.6502414538813<br>LTC 0.0585147909804609<br>USDT ERC20 511.689020224171 | | |
| 3.1.275931 | JOLANDA VAN DER KLIS | ADDRESS REDACTED | | | BNB 2.10436054565864<br>CEL 0.0583946905643536<br>DASH 2.6629414086533<br>DOT 21.4525160112591<br>ETH 1.0457010484322<br>MATIC 519.228796451892<br>XRP 1020.8307928983 | | |
| 3.1.275932 | JOLANDA VISSCHER | ADDRESS REDACTED | | | BTC 0.000056325512074604<br>CEL 0.0154433245664468<br>ETH 0.0351828018358195<br>USDC 0.0842595827153791<br>USDT ERC20 3.32795155255704 | | |
| 3.1.275933 | JOLANDI SWANEPOEL | ADDRESS REDACTED | | | CEL 8.90740031896942<br>ETH 0.4962775048949<br>USDC 5986.97735565603 | | |
| 3.1.275934 | JOLANE DYAN JONES | ADDRESS REDACTED | | | BTC 0.790745194786152<br>ETH 6.07126352581151<br>USDC 5087.48620642712 | BTC 0.000258479627728547 | |
| 3.1.275935 | JOLANTA AUGUSTINAVICIUTE-POROCHNIA | ADDRESS REDACTED | | | BTC 0.0253675837104732 | | |
| 3.1.275936 | JOLANTA DURDA | ADDRESS REDACTED | | | BTC 0.0000000003214974<br>LTC 0.000000136967981086<br>USDC 0.000143748456653998 | | BTC 0.000000700455777008<br>LTC 0.000845621360957781<br>USDC 0.222490234190758 |
| 3.1.275937 | JOLANTA EWA CHEC | ADDRESS REDACTED | | | BTC 0.00089419228125664 | | |
| 3.1.275938 | JOLANTA GOLCZYK | ADDRESS REDACTED | | | BTC 0.178798849824154<br>CEL 28.1864803633864<br>ETH 1.00062764894562<br>MATIC 46.7577733090506<br>USDC 3.57597523780801 | | |
| 3.1.275939 | JOLANTA KADZIK | ADDRESS REDACTED | | | CEL 4.49466561041749<br>ETH 0.12011427<br>USDC 0.279764429891396 | | |
| 3.1.275940 | JOLANTA KLEINGARTNER-PILAT | ADDRESS REDACTED | | | BTC 0.00895471936671265 | | |
| 3.1.275941 | JOLANTA KOBYLIŃSKA | ADDRESS REDACTED | | | ADA 0.227501541522706<br>BTC 0.000000004759518181<br>CEL 0.241935871230344 | | |
| 3.1.275942 | JOLANTA KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.000885269908588115<br>ETH 0.0000720943558197759 | | |
| 3.1.275943 | JOLANTA KWAPINSKA | ADDRESS REDACTED | | | BTC 0.000001803816433906<br>USDC 0.709306647357802 | | |
| 3.1.275944 | JOLANTA LUCJA ZYSIEK | ADDRESS REDACTED | | | BTC 0.000000538763881374<br>CEL 0.00534692966925458<br>USDT ERC20 0.337018272986534 | | |
| 3.1.275945 | JOLANTA MARIA LAWRYNOWICZ | ADDRESS REDACTED | | | BTC 0.163193671785563<br>CEL 0.337100899194091<br>ZEC 2.30195160267335 | | |
| 3.1.275946 | JOLANTA MARZENA JEDROCHA | ADDRESS REDACTED | | | BTC 0.00130123617436564<br>CEL 0.564147974954941<br>LTC 0.00219644721371185 | | |
| 3.1.275947 | JOLANTA MAYER | ADDRESS REDACTED | | | BTC 0.0372181311944744<br>CEL 1.94011530381653<br>ETH 0.00284325186842261<br>USDT ERC20 114.32532117889 | | |
| 3.1.275948 | JOLANTA MISIEWICZ | ADDRESS REDACTED | | | BTC 0.000000005674789198<br>CEL 1.00034226667429<br>ETH 0.000139659114583333 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275949 | JOLANTA PULKA | ADDRESS REDACTED | | | BTC 0.00165173273958375<br>ETH 0.191499146511104 | | |
| 3.1.275950 | JOLANTA ROMAŃSKA | ADDRESS REDACTED | | | BTC 0.000001334172804363<br>LTC 0.00159267382309022 | | |
| 3.1.275951 | JOLANTA ROZWADOWSKA | ADDRESS REDACTED | | | BTC 0.0282500597228237<br>CEL 24.1511403456313 | | |
| 3.1.275952 | JOLANTA RUDZKA HABISIAK | ADDRESS REDACTED | | | ADA 0.095960379207744<br>BNB 0.00160598212137448<br>BTC 0.000118249753232694<br>CEL 0.151871021127136<br>ETH 2.22099538773007<br>USDC 0.26871942936355 | | |
| 3.1.275953 | JOLANTA WERŁOS | ADDRESS REDACTED | | | BTC 0.000000000160138398<br>CEL 0.103852094657675<br>LTC 0.000000000838065366<br>USDC 0.000000632983229742 | | |
| 3.1.275954 | JOLANTA WYPYCH | ADDRESS REDACTED | | | BTC 0.00108131196344861<br>CEL 0.485216830356306 | | |
| 3.1.275955 | JOLANTA ZALEWSKA | ADDRESS REDACTED | | | BTC 0.000952175024767876<br>USDC 9820.19236278729 | | |
| 3.1.275956 | JOLANTA ZYCH | ADDRESS REDACTED | | | BTC 0.00209498546925164<br>CEL 3.58668745248861 | | |
| 3.1.275957 | JOLDE KOCK | ADDRESS REDACTED | | | BTC 0.000002116104901642<br>ETH 0.000047287847702304 | | |
| 3.1.275958 | JOLEA LYNN MATZKE | ADDRESS REDACTED | | | ETH 0.00161892719127707 | | |
| 3.1.275959 | JOLEE MATHIOUDAKIS | ADDRESS REDACTED | | | BTC 0.00101672927700955<br>ETH 2.1362339910964 | | |
| 3.1.275960 | JOLEEN BOOTH | ADDRESS REDACTED | | | BTC 0.0446376190415189 | | |
| 3.1.275961 | JOLEEN GERBER | ADDRESS REDACTED | | | ADA 367.073083296489<br>BTC 2.77214261059389<br>ETH 11.6133023004275<br>LINK 168.972928676016<br>MANA 379.840035934063<br>UNI 103.502362402008<br>ZRX 1525.02459600664 | | |
| 3.1.275962 | JOLEEN WEBB | ADDRESS REDACTED | | | BTC 0.0133111648614681 | | |
| 3.1.275963 | JOLEENA VENTURINA | ADDRESS REDACTED | | | ADA 34.7819191815823 | | |
| 3.1.275964 | JOLENE ANG | ADDRESS REDACTED | | | BTC 0.000609129516834602<br>CEL 11.6878953197602<br>ETH 2.11300720059873<br>USDC 220.00059 | | |
| 3.1.275965 | JOLENE CHANG | ADDRESS REDACTED | | | BTC 0.028558497751817<br>ETH 0.176715390562368 | | |
| 3.1.275966 | JOLENE CHEOK HUI LING | ADDRESS REDACTED | | | BTC 0.00164898182702458<br>CEL 0.393205922768434<br>ETH 1.11495985446238 | | |
| 3.1.275967 | JOLENE GREEN | ADDRESS REDACTED | | | AVAX 21.2689200237196<br>BTC 0.830335933866917<br>DOT 188.738769904345<br>ETH 8.84180583163864<br>MATIC 1278.85120372784<br>SNX 434.781926494521<br>SOL 29.5607905661075<br>UNI 101.539921267496<br>XRP 4974.27253499781 | | |
| 3.1.275968 | JOLENE HENMAN | ADDRESS REDACTED | | | BTC 0.000481951253583947<br>CEL 26.1520381829412<br>USDC 426.51309 | | |
| 3.1.275969 | JOLENE HONG | ADDRESS REDACTED | | | BNB 0.000012711099945366<br>BTC 0.00396949915914221<br>CEL 18.0224647991219<br>SNX 17.0313918713188<br>USDC 3.77023553493433<br>USDT ERC20 518.636167096299 | | |
| 3.1.275970 | JOLENE HSU | ADDRESS REDACTED | | | BTC 0.000000000085243194<br>CEL 0.0124274807063204 | | |
| 3.1.275971 | JOLENE KALISH | ADDRESS REDACTED | | | BTC 0.999712943739267<br>EOS 119.595684640568<br>ETH 4.29075766848874<br>OMG 20.1053004174059<br>USDC 1039.3232741521<br>XLM 4751.52138613397<br>ZEC 10.7824453741481 | | |
| 3.1.275972 | JOLENE KEATE | ADDRESS REDACTED | | | BTC 0.176638691641353<br>ETH 0.77383919013438 | | |
| 3.1.275973 | JOLENE KIM | ADDRESS REDACTED | | | BTC 0.0622619928024986<br>DOGE 1401.71420842059<br>ETH 0.422765493867312<br>LTC 5.15333633608314<br>USDC 97.4649843852967 | BTC 0.06543912<br>MATIC 218.661613 | |
| 3.1.275974 | JOLENE LAU | ADDRESS REDACTED | | | USDT ERC20 23.2170768100097 | | |
| 3.1.275975 | JOLENE LOO | ADDRESS REDACTED | | | BTC 0.011384609490913<br>ETH 0.00405815425219997<br>USDT ERC20 0.20194395504941 | | |
| 3.1.275976 | JOLENE LUECK | ADDRESS REDACTED | | | BTC 0.000022679508116948 | | |
| 3.1.275977 | JOLENE MAK | ADDRESS REDACTED | | | BTC 0.00106592606661742<br>CEL 0.0438265522090067 | | |
| 3.1.275978 | JOLENE NGUYEN | ADDRESS REDACTED | | | BTC 0.00136798403326184<br>USDC 41517.4529286482 | | |
| 3.1.275979 | JOLENE PEREIRA RODRIGUES DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00248119<br>CEL 4.60380702895046<br>ETH 0.03093739 | | |
| 3.1.275980 | JOLENE RODEMICH | ADDRESS REDACTED | | | AAVE 0.561514276503471<br>BAT 132.741640895107<br>BTC 0.000939032690656827<br>LINK 6.487493135526<br>LPT 4.0153<br>SUSHI 28.8811265429998<br>USDC 19.1578677829171 | | |
| 3.1.275981 | JOLENE SHEAHART | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.275982 | JOLENE XIN YI HIING | ADDRESS REDACTED | | | BTC 0.0210959799999683<br>CEL 0.0876201818871211<br>ETH 0.184235570114407 | | |
| 3.1.275983 | JOLI GAGLI | ADDRESS REDACTED | | | BTC 0.000561613800126498 | | |
| 3.1.275984 | JOLIE BOYLE | ADDRESS REDACTED | | | BTC 0.0593582084942279<br>CEL 68.499832162395 | | |
| 3.1.275985 | JOLIE BOYLE | ADDRESS REDACTED | | | BTC 0.0213121033707027 | | |
| 3.1.275986 | JOLIE LEE | ADDRESS REDACTED | | | ADA 1.05101300194257<br>BNB 0.00104136488216337<br>BTC 0.000280972336179873<br>CEL 0.624639733181655<br>ETH 0.00617343335597896 | | |
| 3.1.275987 | JOLIE SHAMLIAN | ADDRESS REDACTED | | | SGB 118.746426471043<br>XRP 776.558344026712 | | |
| 3.1.275988 | JOLIEN CASTEELS | ADDRESS REDACTED | | | BTC 0.0000954515689091449<br>ETH 0.000820057467248818 | | |
| 3.1.275989 | JOLIEN DESPEGHEL | ADDRESS REDACTED | | | BTC 0.000013194330789936 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.275990 | JOLIEN ROEFFEN | ADDRESS REDACTED | | | BTC 0.000355838584828106<br>CEL 279.819236632756<br>ETH 2.82537<br>USDT ERC20 267.03178 | | |
| 3.1.275991 | JOLIL MOHAMMAD | ADDRESS REDACTED | | | BTC 0.00111377065706562<br>MCDAI 0.0810786420408358 | | |
| 3.1.275992 | JOLINA BOEKSCHOTEN | ADDRESS REDACTED | | | BTC 0.0634580279141464<br>CEL 0.111044207357231<br>DASH 8.23945064919207<br>ETH 12.3691297325968<br>LINK 245.446182835065 | | |
| 3.1.275993 | JOLINE BASILIO | ADDRESS REDACTED | | | ADA 713.545548626142<br>BTC 0.042244929154981<br>COMP 0.014446412934075<br>ETH 1.05760739414136<br>MATIC 1170.58339448899<br>XLM 19.8837980943748 | | |
| 3.1.275994 | JOLINE PEPLER | ADDRESS REDACTED | | | ADA 445.063404754292<br>BTC 0.213117898962913<br>CEL 2.31130033437851<br>ETH 0.210490958420787<br>USDT ERC20 0.000000655625577587 | | |
| 3.1.275995 | JOLION RIDGES | ADDRESS REDACTED | | | BTC 0.000263897740854492<br>CEL 1.13742590013494 | | |
| 3.1.275996 | JOLITA SECKUTE | ADDRESS REDACTED | | | BTC 0.310006735290286<br>CEL 120.456990303597<br>MCDAI 0.00516749700147934<br>USDC 0.00172448624240758 | BTC 0.000515031205725216 | |
| 3.1.275997 | JOLLY JOHN | ADDRESS REDACTED | | | BTC 0.000000001355796439<br>CEL 0.0027294840619459<br>LTC 0.000003819061582619 | | |
| 3.1.275998 | JOLLY KHAM | ADDRESS REDACTED | | | BTC 0.000000005514105438<br>CEL 0.248733487991392 | | |
| 3.1.275999 | JOLLY SINGH | ADDRESS REDACTED | | | ADA 581.908461745921<br>BTC 0.00062608566563965<br>CEL 278.755502541061<br>ETH 7.33726533308522<br>MATIC 668.93<br>XRP 3343.74462761566 | | |
| 3.1.276000 | JOLON BERNARD SUTHERLAND | ADDRESS REDACTED | | | ETH 0.058960321034013 | | |
| 3.1.276001 | JOLRANCY TALLEY | ADDRESS REDACTED | | | MATIC 0.462696421535362<br>SNX 0.0119707083792857<br>USDC 0.085950748147055 | | |
| 3.1.276002 | JOLSON DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00513390585937775<br>MATIC 672.695886887854 | | |
| 3.1.276003 | JOLYN ONG | ADDRESS REDACTED | | | BNB 0.00320878692831571<br>BTC 0.000002700559921616<br>CEL 0.000911341121132985<br>USDT ERC20 0.59837229645539 | | |
| 3.1.276004 | JOLYNDA HETZELL | ADDRESS REDACTED | | | BTC 0.000182529359211232<br>ETH 0.0082161010613562<br>LTC 0.0203277659429407 | | |
| 3.1.276005 | JOLYNN HOPKINS | ADDRESS REDACTED | | | BTC 0.00161619475988098<br>ETH 0.614700253762391 | | |
| 3.1.276006 | JOLYNN STINE | ADDRESS REDACTED | | | BTC 0.000002275595750148<br>USDC 2.47524097950232 | BTC 0.0432175536432236<br>USDC 0.00927172907920009 | |
| 3.1.276007 | JOLYNN SWEE | ADDRESS REDACTED | | | BNB 0.0047967663614202<br>BTC 0.00000255814688645899<br>USDC 0.641010215951202 | | |
| 3.1.276008 | JOLYON BURFORD | ADDRESS REDACTED | | | BNB 0.915741432497754<br>BTC 0.00153579631970936<br>CEL 93.5098716615255<br>EOS 0.00004588479561769<br>ETH 0.00007269759857516<br>LINK 0.0642615933651964<br>OMG 0.0155638480675962<br>SNX 0.600386155609916<br>TAUD 0.225264409514808<br>TUSD 4.10940290361938<br>USDC 0.000000682054959008<br>USDT ERC20 5.70274738689925<br>XRP 0.00000098291481973 | | |
| 3.1.276009 | JOLYON BURFORD | ADDRESS REDACTED | | | BTC 0.000749147265522472<br>ETH 6.56545071882992<br>PAXG 7.14053496453114 | | |
| 3.1.276010 | JOLYON CURTIS | ADDRESS REDACTED | | | BTC 0.0428900865336407<br>DOT 8.58557985646206<br>ETH 0.394175008225273<br>LUNC 0.00714209301714936<br>MATIC 1.73709297487758 | | |
| 3.1.276011 | JOLYON ZENTNER | ADDRESS REDACTED | | | BAT 1.07193384293122<br>BNT 70.83<br>BTC 0.00305884293062805<br>CEL 124.167797453967<br>DOT 0.205306176005328<br>LINK 0.00743006098455087<br>LUNC 0.130789628490047<br>MATIC 1.36160697440674<br>PAXG 0.000640200480462529<br>SNX 211.772612285752<br>XLM 2.01823832800912 | | |
| 3.1.276012 | JOMAA FAYAD | ADDRESS REDACTED | | | CEL 5.17787292148384 | | |
| 3.1.276013 | JOMAEL ORTIZ PEREZ | ADDRESS REDACTED | | | AVAX 0.259695109216112<br>BTC 0.00008375148411411 | | |
| 3.1.276014 | JOMAIN TAN ZI HAO | ADDRESS REDACTED | | | BTC 0.00166775052903749<br>CEL 35.9470619090142<br>ETH 2.20645562131759 | | |
| 3.1.276015 | JOMAL LÓPEZ POLANCO | ADDRESS REDACTED | | | CEL 1.52052518429286<br>ETH 0.0349048695259447 | | |
| 3.1.276016 | JOMAR ATIENZA | ADDRESS REDACTED | | | CEL 1.09688941383216 | | |
| 3.1.276017 | JOMAR COQUIA | ADDRESS REDACTED | | | BTC 0.000000007189469344 | | |
| 3.1.276018 | JOMAR ESCALANTE | ADDRESS REDACTED | | | CEL 1.10990013388447 | | |
| 3.1.276019 | JOMAR GOMEZ | ADDRESS REDACTED | | | BTC 0.00147846337619177<br>ETH 2.15452483396532<br>USDC 5236.08062226197 | | |
| 3.1.276020 | JOMAR PONCE | ADDRESS REDACTED | | | BSV 0.00232697137934554<br>CEL 0.244354432631016 | | |
| 3.1.276021 | JOMARC SAMSON | ADDRESS REDACTED | | | ADA 130.582458358717<br>BNB 2.17285548461224<br>BTC 0.147079344082214<br>CEL 33.1621434929303<br>DOGE 549.564207253594<br>ETH 2.15730822158232 | | |
| 3.1.276022 | JOMARI SANTIAGO | ADDRESS REDACTED | | | BTC 0.00113084708417215<br>ETH 0.000114809886739502 | | |
| 3.1.276023 | JOME BASAN | ADDRESS REDACTED | | | CEL 1.15112145786724<br>SGB 0.00736776638813613<br>XRP 0.0480126761866806 | | |
| 3.1.276024 | JOMELLE MATEO | ADDRESS REDACTED | | | CEL 0.260143141323012<br>USDC 1.45536913642193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276025 | JOMMEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0184564739109321 | | |
| 3.1.276026 | JOMMEL LEGASPI | ADDRESS REDACTED | | | BTC 0.000508074055280008<br>CEL 0.943774841658094 | | |
| 3.1.276027 | JOMMEL MORALES | ADDRESS REDACTED | | | BTC 0.0109663388141522<br>CEL 24.1305893067442<br>XRP 359.39 | | |
| 3.1.276028 | JOMO FARRIER | ADDRESS REDACTED | | | BTC 0.0297577815556764<br>USDC 1657.14082937609 | | |
| 3.1.276029 | JOMO THOMAS | ADDRESS REDACTED | | | BTC 0.0018722426400018 | | |
| 3.1.276030 | JOMON POULOSE | ADDRESS REDACTED | | | CEL 0.00294896827210351<br>ETH 0.000017 | | |
| 3.1.276031 | JOMON VANCHIPURA | ADDRESS REDACTED | | | BTC 0.00174653835263046<br>CEL 37.3325389666371<br>USDT ERC20 0.000000473051785295 | | |
| 3.1.276032 | JOMSEE JANTARACH | ADDRESS REDACTED | | | BTC 0.000000727861634969<br>CEL 0.000113399873034166<br>USDT ERC20 0.30911511128462 | | |
| 3.1.276033 | JON ADAMS | ADDRESS REDACTED | | | BTC 0.00543819910141666<br>ETH 0.0930224732037333<br>USDC 102.109678220507 | | |
| 3.1.276034 | JON AIKMAN | ADDRESS REDACTED | | | CEL 4.43056802765474<br>DOT 0.0000001626<br>MATIC 27.707610094411<br>USDC 10.9173871452991 | | |
| 3.1.276035 | JON ALAIN OVEJAS NUÑEZ | ADDRESS REDACTED | | | CEL 0.113993140244007 | | |
| 3.1.276036 | JON ALEXANDER ESTLANDER | ADDRESS REDACTED | | | AAVE 9.0931642506418<br>BTC 0.0611663772906871<br>ETH 0.542005606324431<br>SNX 567.146246720208 | | |
| 3.1.276037 | JON ALFRED AVOTINS | ADDRESS REDACTED | | | BTC 0.00000075629798716<br>USDC 2.76547716255285 | | |
| 3.1.276038 | JON ALONGI | ADDRESS REDACTED | | | ADA 18720.9174288061<br>BTC 0.000000007194883503<br>CEL 442.192853438944<br>USDC 4.77042084037183 | | |
| 3.1.276039 | JON AMUNDSEN | ADDRESS REDACTED | | | BTC 0.000089862761501741<br>ETH 0.000062705978513358<br>LINK 0.00929454664797856<br>UNI 0.00575342591460702<br>XLM 0.193904301556937 | | |
| 3.1.276040 | JON ANDER CAMARGO GARCIA | ADDRESS REDACTED | | | ADA 0.000000446151720458<br>BNB 0.000000002023969521<br>BTC 0.00000000220242938<br>CEL 0.258762839085069<br>USDT ERC20 0.000000880712547782 | | |
| 3.1.276041 | JON ANDER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000529958748823<br>MCDAI 0.0338752174877553<br>XLM 619.653896221639 | | |
| 3.1.276042 | JON ANDER MUNDUATE LATIERRO | ADDRESS REDACTED | | | BTC 0.0175656491048989<br>ETH 0.00160032058083745 | | |
| 3.1.276043 | JON ANDER RUIZ ALCALDE | ADDRESS REDACTED | | | BTC 0.0374818073584122<br>CEL 0.857632413328779<br>DOT 16.5148009635109<br>TUSD 0.000018907469653846<br>XLM 719.788892422267 | | |
| 3.1.276044 | JON ANDERSEN | ADDRESS REDACTED | | | BTC 0.257811169028487<br>ETH 6.87179073320459<br>LINK 43.0992074497577 | | |
| 3.1.276045 | JON ANDERSEN | ADDRESS REDACTED | | | CEL 0.0145559958713463 | | |
| 3.1.276046 | JON ANDONI SARNATARO LABARSENA CASTILLO | ADDRESS REDACTED | | | BTC 0.000001186352142708<br>CEL 1.77946662543624<br>ETH 0.000011053267363628<br>SNX 32.931<br>USDC 0.00908731127183803 | | |
| 3.1.276047 | JON ANDREAS CARSON | ADDRESS REDACTED | | | BTC 0.0786009511164029<br>LINK 109.545825351698 | | |
| 3.1.276048 | JON ANDREW NELSON | ADDRESS REDACTED | | | AAVE 0.00000576708086142<br>BTC 0.00010909617789938<br>DOT 0.0157743268538636<br>ETH 0.00549698818847178<br>MATIC 11.5207358958651<br>SNX 2.88586868360323<br>USDC 0.282293780239756 | AAVE 0.00795176800216045<br>BTC 0.000000004830476426<br>DOT 0.000136025859993275<br>USDC 0.000000017822598412 | |
| 3.1.276049 | JON ANDREW WILLIAMS | ADDRESS REDACTED | | | BTC 0.011144316434345 | | |
| 3.1.276050 | JON ANG | ADDRESS REDACTED | | | BTC 0.00264662212354211<br>CEL 1.00513520909643<br>ETH 1.33014716508033 | | |
| 3.1.276051 | JON APPLEWHITE | ADDRESS REDACTED | | | BTC 0.000770657836202123<br>USDC 1037.02018671817 | | |
| 3.1.276052 | JON ARANA | ADDRESS REDACTED | | | BTC 0.00014428297257762 | | |
| 3.1.276053 | JON ARENAS | ADDRESS REDACTED | | | BTC 0.260465779687394<br>CEL 0.221969483007058 | | |
| 3.1.276054 | JON ARNE LUNKE NYGARD | ADDRESS REDACTED | | | CEL 13.0768983251742<br>ETH 0.00016395<br>SOL 0.000023675 | | |
| 3.1.276055 | JON AUSTIN | ADDRESS REDACTED | | | ADA 4583.24349332198<br>BTC 2.86773440774935<br>DOT 165.064831411446<br>ETH 23.3685154823737<br>LINK 124.700189110337<br>MATIC 25095.7884995816<br>SNX 428.069410414449<br>USDC 11030.6897829363<br>XRP 1907.817781 | | |
| 3.1.276056 | JON B. | ADDRESS REDACTED | | | BTC 0.000467803561281329<br>ETH 0.00396100303337328 | | |
| 3.1.276057 | JON BAIETTO | ADDRESS REDACTED | | | ADA 2675.10349673895<br>BTC 0.982275363076092<br>DOT 110.544991728565<br>ETH 4.55632746482313<br>LINK 151.041961715392<br>MATIC 1756.63191977737<br>SOL 86.7523799061124<br>USDC 6029.75762994987 | BTC 0.00812041219639659 | |
| 3.1.276058 | JON BARKER | ADDRESS REDACTED | | | ADA 541.522968210542<br>BTC 0.000008902194568104<br>ETH 1.12441164845954<br>XLM 71.5466977000768 | | |
| 3.1.276059 | JON BARRETT | ADDRESS REDACTED | | | BTC 0.0321456403870321<br>ETH 1.18009702485132 | | |
| 3.1.276060 | JON BASIAO | ADDRESS REDACTED | | | BTC 0.000996233356435207<br>MCDAI 32.0408642119744 | | |
| 3.1.276061 | JON BASO | ADDRESS REDACTED | | | BTC 0.188611978958376<br>ETH 12.924015445409<br>LINK 239.344741070873<br>USDT ERC20 4218.62368964767 | | |
| 3.1.276062 | JON BASS | ADDRESS REDACTED | | | SNX 1.76472604496043 | | |
| 3.1.276063 | JON BAUER | ADDRESS REDACTED | | | BTC 1.00241087422511<br>USDC 0.085586226654919 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276064 | JON BAYNHAM | ADDRESS REDACTED | | | BTC 0.000000004440868016<br>CEL 1.48637885427276<br>LUNC 27718.6915343796<br>XLM 0.000000033573181388 | | |
| 3.1.276065 | JON BEAUDOIN | ADDRESS REDACTED | | | CEL 1.28853515926259<br>ETH 0.03219421 | | |
| 3.1.276066 | JON BEAZLEY | ADDRESS REDACTED | | | CEL 1.08619580937921<br>DASH 0.000001153085027311 | | |
| 3.1.276067 | JON BECHERER | ADDRESS REDACTED | | | ADA 0.0845265526528982<br>BTC 0.00121758135516691<br>CEL 106.046283725492<br>COMP 0.000142165243206861<br>ETH 0.000000918328472912<br>MATIC 0.00753388278909871<br>SNX 0.0954119196208967<br>USDC 0.297394008465057 | | |
| 3.1.276068 | JON BECKER | ADDRESS REDACTED | | | AVAX 21.7197526221129<br>BTC 0.991112090108338<br>COMP 6.08063991650932<br>ETH 2.13460454189052<br>LINK 95.5712133140991<br>MATIC 6242.7207845616<br>UNI 204.852508016682<br>USDC 3127.5060509032 | | |
| 3.1.276069 | JON BELL | ADDRESS REDACTED | | | BTC 0.0000348991394592399<br>ETH 0.0000437007160933619 | | |
| 3.1.276070 | JON BEN OLIVER | ADDRESS REDACTED | | | ADA 163.516740060361<br>BTC 0.0874108612741082<br>CEL 247.045468078055<br>ETH 1.15314183244588<br>MANA 201.174248962262<br>USDC 2016.8364119682 | | |
| 3.1.276071 | JON BERMEJO | ADDRESS REDACTED | | | ADA 0.0850256653692317<br>BNB 0.000646403795460345<br>BTC 0.306664918294808<br>BUSD 0.343532240932145<br>DOT 0.0774185120550124<br>ETH 17.8813628093706<br>MCDAI 0.0385808600685881<br>TGBP 0.49626939680123<br>USDC 0.173332475852019 | | |
| 3.1.276072 | JON BEYER | ADDRESS REDACTED | | | ADA 353.098064824871<br>BTC 0.057310316519206<br>DOT 10.506880578322<br>MATIC 120.907663339043<br>SOL 2.23332477767656<br>USDC 372.994515086976 | | |
| 3.1.276073 | JON BIERMAN | ADDRESS REDACTED | | | AAVE 20.8802434238911<br>AVAX 25.5359739349182<br>BSV 2.06566493191616<br>BTC 0.236119080300283<br>CEL 4758.39395278661<br>DOT 6.73990041047083<br>ETH 23.7587626203028<br>LINK 634.791790891749<br>MATIC 31276.3106319358<br>SNX 10835.8243664517 | | |
| 3.1.276074 | JON BILLINGHAM | ADDRESS REDACTED | | | BAT 0.823170439429028<br>BCH 0.000000009741779869<br>BTC 0.000160474143090823<br>BUSD 73.6338950446847<br>CEL 5.2256604917905<br>DASH 0.00176284250241479<br>EOS 0.269518005104863<br>ETC 31.2291686240357<br>ETH 0.000028761254071502<br>LTC 0.000000010264538156<br>OMG 0.0113602391766066<br>USDC 0.000000504709688506<br>XLM 0.000000080634052922<br>XRP 0.000000282474094873<br>ZEC 5.43217371931101<br>ZRX 0.071968600878802 | | |
| 3.1.276075 | JON BJÖRKMAN | ADDRESS REDACTED | | | BTC 0.00196390851535115<br>CEL 3.89162191744581<br>ETH 0.000300371276450921<br>LINK 0.00333585492326893<br>SGB 15.3557295408541<br>UNI 0.00239116105678128<br>USDT ERC20 0.0717313079901502<br>XRP 103.637458406758 | | |
| 3.1.276076 | JON BLACKIE | ADDRESS REDACTED | | | BTC 0.108488733976296<br>CEL 18666.1966152201<br>ETH 1.67620733662357<br>LINK 127.41367382<br>LTC 4.74950736<br>PAXG 0.5757551665743<br>SGB 371.680851658607<br>SNX 209.861558583648<br>UNI 158.09797814<br>USDC 6936.8019339306<br>USDT ERC20 40.0084224242979<br>XLM 3357.7701522 | | |
| 3.1.276077 | JON BLEICHNER | ADDRESS REDACTED | | | BTC 0.0593585126539772<br>ETH 0.631868130941613<br>LINK 20.1893476278516 | | |
| 3.1.276078 | JON BLUMBERG | ADDRESS REDACTED | | | ADA 6678.67491487113<br>CEL 0.0398941613347338<br>ETH 9.95950458285471<br>LTC 28.9394909585687 | | |
| 3.1.276079 | JON BOBB | ADDRESS REDACTED | | | BTC 0.000000369324155208<br>USDC 2.38776344057785 | | |
| 3.1.276080 | JON BOONE | ADDRESS REDACTED | | | BTC 0.00178559018154374<br>ETH 0.215844241613853 | | |
| 3.1.276081 | JON BOROUGHS | ADDRESS REDACTED | | | BTC 0.000004789297125835<br>CEL 1.09945500998105 | | |
| 3.1.276082 | JON BOUCHARD | ADDRESS REDACTED | | | ADA 0.299692416238755<br>BTC 0.000032997285085587<br>ETH 0.000122481273208799<br>MATIC 0.551969970664695 | | ADA 0.000000538307158343<br>BTC 0.000000006190353993 |
| 3.1.276083 | JON BOURNE | ADDRESS REDACTED | | | BTC 0.00000004382215865 | BTC 0.000402621537398377 | |
| 3.1.276084 | JON BOYES | ADDRESS REDACTED | | | BTC 0.0158253554016263<br>CEL 28.8973526859262<br>ETH 1.00127355141087<br>USDC 1.695777 | | |
| 3.1.276085 | JON BRACERO | ADDRESS REDACTED | | | SGB 94.0509297108967<br>XRP 615.223742050315 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276086 | JON BRANDSNESS | ADDRESS REDACTED | | | BAT 8.51877237235061<br>BTC 0.000292413798462892<br>ETH 0.00113497458137447<br>SNX 0.0128488557190023<br>UNI 0.00627293863177198<br>USDC 0.506574723363137 | | |
| 3.1.276087 | JON BREITLING | ADDRESS REDACTED | | | BTC 0.000000579634288648 | | |
| 3.1.276088 | JON BRENICK MALIGAYA | ADDRESS REDACTED | | | USDT ERC20 0.274229518040916<br>XLM 0.0220655062123923 | | |
| 3.1.276089 | JON BRISKA | ADDRESS REDACTED | | | BTC 0.000040259027354339<br>EOS 0.00486936450418823<br>LINK 0.026474436637423<br>XLM 0.118805132368465 | BTC 0.000000000320653828 | |
| 3.1.276090 | JON BRITT | ADDRESS REDACTED | | | BTC 0.04067934300481 | | |
| 3.1.276091 | JON BRLETIC | ADDRESS REDACTED | | | USDC 0.279073260658128 | | |
| 3.1.276092 | JON BRODSTON | ADDRESS REDACTED | | | BTC 0.000178298411618214<br>DOT 0.184889400346393<br>ETH 0.00428558220117676<br>SOL 0.0157353989189192<br>UNI 0.00608761138098241<br>USDC 3.09285124939108 | BTC 0.000000006950735981<br>DOT 89.962288434615<br>ETH 3.63659179923091<br>SOL 13.1255448603274<br>UNI 10.4180141474229<br>USDC 1898.28385452783 | |
| 3.1.276093 | JON BROWN | ADDRESS REDACTED | | | ADA 101.641801819273<br>DOT 7.72816554610177 | | |
| 3.1.276094 | JON BRUGUERAS | ADDRESS REDACTED | | | ETH 0.000337311395534932 | | |
| 3.1.276095 | JON BUTLER | ADDRESS REDACTED | | | BTC 0.000474699740038379<br>UNI 61.1477138162044 | | |
| 3.1.276096 | JON BUTLER | ADDRESS REDACTED | | | BAT 2023.34673525597<br>BTC 1.08719582847947<br>CEL 1.11628741819525<br>COMP 0.0101466829197035<br>ETH 0.0111390647372694<br>LINK 385.421856553365<br>MATIC 4842.33283823871<br>ZEC 21.3703641037161 | | |
| 3.1.276097 | JON CADISCH | ADDRESS REDACTED | | | AAVE 0.192652388730343<br>CEL 0.145356283647206<br>EOS 24.8142249329257 | | |
| 3.1.276098 | JON CAMPAGNA | ADDRESS REDACTED | | | BTC 0.0000187598503093299<br>USDC 6.09638546282435 | | |
| 3.1.276099 | JON CAMPING | ADDRESS REDACTED | | | ETH 0.000139307910535498 | | |
| 3.1.276100 | JON CANALIZO | ADDRESS REDACTED | | | CEL 1.07478199530556 | | |
| 3.1.276101 | JON CARLOS JIMÉNEZ TORRES | ADDRESS REDACTED | | | BTC 0.000000625515081251<br>USDC 0.805452691439702 | | |
| 3.1.276102 | JON CARPENTER | ADDRESS REDACTED | | | ETH 0.000016504215702546<br>XRP 0.357683976717527<br>ZEC 0.000021923069176483 | | |
| 3.1.276103 | JON CARTER | ADDRESS REDACTED | | | BCH 0.0102570117836094<br>BTC 0.000727530663234981<br>EOS 104.17215400986<br>ETH 2.59091087477762<br>XLM 1657.06483982368 | | |
| 3.1.276104 | JON CATO | ADDRESS REDACTED | | | XLM 1.88540497361982<br>XRP 0.000000363088541194 | | |
| 3.1.276105 | JON CECIL | ADDRESS REDACTED | | | AAVE 0.986187877418302<br>ADA 304.485801758154<br>BTC 0.179981678241285<br>COMP 0.972358709549549<br>DOT 10.3215851876739<br>ETH 1.02079337585827<br>LINK 9.86232776797039<br>LTC 1.00721031273859<br>SNX 204.279302245762<br>SOL 1.02671466893306<br>XLM 501.953049421825 | | |
| 3.1.276106 | JON CELESTINO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000019107293795 25<br>CEL 1.108362522907<br>ETH 0.000016391852685184 | | |
| 3.1.276107 | JON CERRON | ADDRESS REDACTED | | | BTC 0.0106825683398832<br>USDC 223.000884385329 | | |
| 3.1.276108 | JON CHAN | ADDRESS REDACTED | | | BTC 0.0013067343851898<br>ETH 2.21008378562003<br>USDC 437.909106555625 | | |
| 3.1.276109 | JON CHATALIAN | ADDRESS REDACTED | | | BTC 0.000000789083082177<br>MATIC 1924.69245612876<br>XRP 6.18300053002699 | | |
| 3.1.276110 | JON CHEEK | ADDRESS REDACTED | | | 1INCH 246.989603841405<br>ADA 1546.72716713492<br>BTC 0.458828525106764<br>DOGE 1001.52942171314<br>DOT 11.8273578007647<br>EOS 56.3622337211244<br>ETC 284.843834697193<br>ETH 3.72991392803809<br>MANA 260.126981921451<br>MATIC 102.190538219414<br>SNX 35.6533625613649<br>SOL 23.493525101935<br>USDC 1.57796017881544<br>USDT ERC20 0.354204489858225<br>XLM 2329.16685812328<br>ZRX 448.779898150152 | | |
| 3.1.276111 | JON CHEN | ADDRESS REDACTED | | | BTC 2.10392990981172<br>ETH 10.5776608697082<br>LTC 25.8583506985218 | | |
| 3.1.276112 | JON CHRISTOPHER GIACOMAN | ADDRESS REDACTED | | | BTC 1.02074008581903 | ADA 11<br>BTC 0.00000062<br>CEL 112.537459597424<br>SOL 1.48 | |
| 3.1.276113 | JON CHRISTOPHER LIPRIE | ADDRESS REDACTED | | | ADA 0.960121146438227<br>BTC 0.000052484695313408<br>CEL 15.9105566526285<br>DOT 43.6487344726813<br>ETH 0.000816600432720382<br>MATIC 1504.52761824812<br>SNX 803.55050472053<br>USDC 7208.19921554528 | | |
| 3.1.276114 | JON CLARK | ADDRESS REDACTED | | | CEL 1.08456433189266 | | |
| 3.1.276115 | JON CLARK | ADDRESS REDACTED | | | ETH 0.000576905200788259 | | |
| 3.1.276116 | JON CLARK | ADDRESS REDACTED | | | ADA 0.0952628769181309 | | |
| 3.1.276117 | JON CLARKE | ADDRESS REDACTED | | | BTC 0.462691660436217<br>ETH 17.0394660470172<br>LINK 0.355867693954678 | | |
| 3.1.276118 | JON COACHMAN | ADDRESS REDACTED | | | ADA 604.427512589241<br>BTC 0.35979469087477<br>ETH 0.163686647248768<br>MATIC 97.5914210957203<br>SOL 0.621238281475106 | | |
| 3.1.276119 | JON COGAN | ADDRESS REDACTED | | | BTC 0.000858944585722332<br>ETH 1.97617182886734 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276120 | JON COLLINS CONLIN | ADDRESS REDACTED | | | AAVE 105.997694667977<br>ADA 106815.958229036<br>BAT 10497.9944474785<br>BTC 6.84492756666349<br>CEL 48.4157234478072<br>ETH 139.781336180075<br>LINK 2603.41552982322<br>MANA 10024.5787617052<br>MATIC 46159.3534993419<br>SNX 2231.30494204334<br>UNI 2049.35593593892<br>USDC 72737.0283087385 | | |
| 3.1.276121 | JON COLLINS-BLACK | ADDRESS REDACTED | | | BTC 0.00151017627641332 | | |
| 3.1.276122 | JON COREY | ADDRESS REDACTED | | | XRP 262.286 | | |
| 3.1.276123 | JON COTTLE | ADDRESS REDACTED | | | CEL 0.966194223262343 | | |
| 3.1.276124 | JON COWIE | ADDRESS REDACTED | | | BTC 0.000192428427094138 | | |
| 3.1.276125 | JON COX | ADDRESS REDACTED | | | BNT 18.8489567106679<br>BTC 0.272912366435238<br>MATIC 64.1300433772677<br>XLM 16.4046069268346 | | |
| 3.1.276126 | JON CRABB | ADDRESS REDACTED | | | BCH 0.000000008825557444<br>BTC 0.0952763461614267<br>CEL 0.610929743099762<br>EOS 0.0000671875139110969<br>ETH 5.050737931372<br>LTC 0.000000000170197102<br>USDC 0.733180255665444<br>USDT ERC20 0.764904346860263 | | |
| 3.1.276127 | JON CRANDALL | ADDRESS REDACTED | | | ADA 654.326917807667<br>BTC 0.83359385825469<br>ETH 5.74200798209784<br>PAX 0.0389894728101018<br>SOL 4.39982071329823<br>USDC 0.011613376204111 | | |
| 3.1.276128 | JON CROW | ADDRESS REDACTED | | | BTC 0.0264789980229666 | | |
| 3.1.276129 | JON CROW | ADDRESS REDACTED | | | BTC 0.00234267950830408 | | |
| 3.1.276130 | JON CULBERT | ADDRESS REDACTED | | | BTC 0.000780889721332755<br>ETH 0.0340588299102431<br>MATIC 10510.8869724235<br>SOL 0.0403162560355216<br>USDC 6.36748533480826<br>USDT ERC20 0.018645062587224 | BTC 0.000000004792832762<br>SOL 30.8290403137494 | |
| 3.1.276131 | JON CURRY | ADDRESS REDACTED | | | BTC 0.000006406459937955499<br>MATIC 0.40199155924155<br>SNX 7.63229520143969 | | |
| 3.1.276132 | JON CURUTCHET | ADDRESS REDACTED | | | BTC 0.175441347218496<br>CEL 2.12089475018371<br>ETH 1.61829589916613<br>MATIC 1152.37062343864<br>USDC 12894.5596808288 | | |
| 3.1.276133 | JON D'ANGELO | ADDRESS REDACTED | | | ADA 152.643983053447<br>BCH 0.310995515659242<br>BTC 0.00115247334325187<br>USDC 0.00899727903648804 | | |
| 3.1.276134 | JON DALILING | ADDRESS REDACTED | | | CEL 0.00312360034758981 | | |
| 3.1.276135 | JON DALTON | ADDRESS REDACTED | | | BTC 0.000000879003876831 | | |
| 3.1.276136 | JON DAVID HEAVERLO | ADDRESS REDACTED | | | BTC 0.3860974255756<br>ETH 24.9884272896898<br>LINK 681.467783993919<br>MATIC 1237.43518925476<br>SOL 105.729418455173<br>USDC 45274.6920017975 | | |
| 3.1.276137 | JON DAVID MOLSTAD | ADDRESS REDACTED | | | BTC 0.00113638413598156<br>USDC 7161.13062786517 | | |
| 3.1.276138 | JON DAVID MURRAY | ADDRESS REDACTED | | | AAVE 21.5323985046593<br>BTC 0.281160758991261<br>CEL 7390.95183015466<br>COMP 5.22547565282326<br>DASH 5.25749062239954<br>EOS 342.407087430131<br>ETH 0.0294183642778406<br>LINK 3205.62072805737<br>LTC 85.774764463244<br>OMG 506.616321599468<br>SGB 322.620956786389<br>UNI 628.729737068159<br>USDC 7755.97807587088<br>USDT ERC20 614.479907128313<br>XLM 10334.2587104618<br>XRP 2110.3892636461 | | |
| 3.1.276139 | JON DAVID MURRAY LLC | SOMMER CIRCLE, BENTON, LOUISIANA 71006 | | | BTC 0.0632717377174313<br>CEL 0.0515382342913197<br>ETH 7.53709408661583<br>LINK 0.525783488894944<br>USDC 4.66559996523205 | | CEL 38.5881268149749 |
| 3.1.276140 | JON DAVIDSON | ADDRESS REDACTED | | | BSV 2.0248669274141 | | |
| 3.1.276141 | JON DAVIS | ADDRESS REDACTED | | | ETC 4.78990216505229<br>ETH 0.000116091128449697 | | |
| 3.1.276142 | JON DEAN | ADDRESS REDACTED | | | BTC 2.9595324688023<br>ETH 21.1647166105316<br>USDC 0.0171675030108693 | | |
| 3.1.276143 | JON DEL MORAL LASTRA | ADDRESS REDACTED | | | BTC 0.0491519011064226<br>DOT 15.3884666853746<br>ETH 0.181266340325704<br>LINK 8.79720310924197<br>SOL 2.05872081188735 | | |
| 3.1.276144 | JON DELKA | ADDRESS REDACTED | | | BTC 0.0175730170577029<br>USDC 21564.7185742964<br>XRP 129.542328 | | |
| 3.1.276145 | JON DENNISON SANCHEZ | ADDRESS REDACTED | | | BTC 0.0027<br>CEL 2.48747338496011 | | |
| 3.1.276146 | JON DERMUL | ADDRESS REDACTED | | | BTC 0.000463440547955465<br>CEL 0.0484082889839368<br>XRP 0.40947295018489 | | |
| 3.1.276147 | JON DIAZ ALDECOA | ADDRESS REDACTED | | | BTC 0.306895514942449<br>DOT 25.297422598925<br>ETH 1.03540323665644<br>MATIC 504.814992170205<br>SOL 10.0346256610503 | | |
| 3.1.276148 | JON DIMARTINO | ADDRESS REDACTED | | | BTC 0.174138299814581 | | |
| 3.1.276149 | JON DINOZZI | ADDRESS REDACTED | | | BTC 0.00012353791644961 | | |
| 3.1.276150 | JON DONAGHY | ADDRESS REDACTED | | | ADA 534.167271096096<br>BTC 0.000398391929606217<br>ETH 5.16336771435483<br>MATIC 163.489498644183 | | |
| 3.1.276151 | JON DOROTHY | ADDRESS REDACTED | | | BCH 0.000345702013451306<br>SNX 0.00910557097887361 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276152 | JON DOUGLAS GALSTON | ADDRESS REDACTED | | | CEL 1.09905803897389<br>ETH 0.00937561708566858<br>XLM 1.17824699874717<br>XRP 1.4300847050527 | | |
| 3.1.276153 | JON DUBOIS | ADDRESS REDACTED | | | BTC 0.309281673377945 | | |
| 3.1.276154 | JON DUFF | ADDRESS REDACTED | | | ETH 9.39604580818277<br>LPT 28.52759055<br>MANA 117.012687883569<br>MATIC 1525.42842417453<br>SNX 90.2278906910171<br>ZRX 407.971668186938 | AVAX 5.05369551<br>DOT 24.4593202884<br>ETH 0.94670438<br>MATIC 1016.96310704<br>SOL 4.394892672<br>UMA 76.4967606 | |
| 3.1.276155 | JON DURANT | ADDRESS REDACTED | | | BTC 0.000117813240029355 | | |
| 3.1.276156 | JON EBAUGH | ADDRESS REDACTED | | | BTC 0.177410993720144<br>ETH 0.35998243714405<br>MATIC 2353.08060001567<br>SOL 1.22326344399716 | | |
| 3.1.276157 | JON EDWARD COLLARD | ADDRESS REDACTED | | | BTC 0.000216887095801964<br>CEL 897.677000009501 | BTC 0.000000000334974648<br>USDC 949.04 | |
| 3.1.276158 | JON EDWARD TOOPER | ADDRESS REDACTED | | | 1INCH 203.46618106<br>AAVE 3.30662775<br>BTC 0.253288122674061<br>CEL 4335.62503836821<br>DOGE 3060<br>ETH 2.00000016068786<br>LTC 38.03692892<br>PAXG 32.4470446384226<br>USDC 130041.510649483 | | |
| 3.1.276159 | JON EIDE | ADDRESS REDACTED | | | BTC 0.000003660717859247<br>ETH 0.00004734064098327 | | |
| 3.1.276160 | JON EINAR KLEPPE | ADDRESS REDACTED | | | ADA 236.226463294752<br>BNB 0.82733002696197<br>BTC 0.00104553371704151<br>PAXG 0.309335908624495<br>USDT ERC20 2290.40333171341<br>XRP 2031.32474598282 | | |
| 3.1.276161 | JON ELDER | ADDRESS REDACTED | | | BCH 0.00077239223764479<br>BTC 0.000576198185290284<br>ETH 0.000002339345892105<br>MATIC 529.651694238864 | BCH 5.00641406063706<br>BTC 0.00000095<br>ETH 0.00000068260355964 | |
| 3.1.276162 | JON ENGLERT | ADDRESS REDACTED | | | BTC 0.0000003596688215249999<br>CEL 1025.36869270395<br>DOT 10.1754682919642<br>ETH 0.000000772138844657999<br>MATIC 0.0824361634884674<br>USDC 463.55384073023<br>USDT ERC20 0.000961519523091079 | | |
| 3.1.276163 | JON ENOCHS | ADDRESS REDACTED | | | BTC 0.0191828163142612<br>ETH 0.653250111984852 | | |
| 3.1.276164 | JON ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000009481800404<br>CEL 7.02971014501833<br>USDT ERC20 0.559295195380377 | | |
| 3.1.276165 | JON ESNAOLA | ADDRESS REDACTED | | | BTC 1.02677934600169 | | |
| 3.1.276166 | JON FAIRBANKS | ADDRESS REDACTED | | | BTC 0.00118936795678947<br>ETH 0.5357395452165 | | |
| 3.1.276167 | JON FALOON | ADDRESS REDACTED | | | AAVE 0.00218534940276668<br>ADA 1.61740667374317<br>AVAX 0.0254376168996907<br>BTC 0.000096701358973232<br>DOT 0.02327937827387<br>EOS 0.299261800636554<br>ETH 0.000576633637834494<br>KNC 0.0254393556093663<br>LINK 0.0444738146690366<br>MANA 3.06786071991324<br>MATIC 1.43050239544395<br>SNX 0.0841155127134103<br>SOL 0.161882632643689<br>SUSHI 3.90954561181128<br>UNI 0.0316813387412922<br>USDC 25365.1704726133<br>XLM 3.66036020348801 | ADA 0.0876703645450422<br>AVAX 0.000137213281061197<br>KNC 0.016<br>MATIC 0.00309923346475649<br>UNI 0.00762646806451898<br>USDC 651.392<br>XLM 0.103350141762018 | |
| 3.1.276168 | JON FARR | ADDRESS REDACTED | | | CEL 1.07485954864485 | | |
| 3.1.276169 | JON FASTH | ADDRESS REDACTED | | | BTC 0.0188802398009166<br>CEL 8.69727454319218 | | |
| 3.1.276170 | JON FELIX | ADDRESS REDACTED | | | ADA 328.770626998583<br>BCH 0.825087680722122<br>BNB 1.92173558283137<br>BTC 0.15604062059387<br>EOS 47.5267307468807<br>LTC 5.12159040339641<br>LUNC 7.51901398532871<br>MATIC 737.994930603213<br>SGB 383.853583342199<br>SNX 27.4605458115175<br>USDT ERC20 259.345760063346<br>XLM 0.000510483931134605<br>ZRX 148.80668750459 | | |
| 3.1.276171 | JON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000006291828023858<br>ETH 0.0000234366125280819 | | |
| 3.1.276172 | JON FERRIS | ADDRESS REDACTED | | | BCH 0.00272217028096861<br>BTC 0.000001126327574776<br>LTC 0.00580949414025806<br>USDC 2.38204621468654<br>USDT ERC20 0.185818655291264 | | |
| 3.1.276173 | JON FILLMORE | ADDRESS REDACTED | | | BTC 0.00108725812650466<br>CEL 6.67580563847592<br>ETH 0.00352417902641084<br>MATIC 5.14258276991363<br>USDC 8.59003523595531 | | |
| 3.1.276174 | JON FILTENBORG | ADDRESS REDACTED | | | BTC 0.000982089952543671<br>CEL 85.800188692773 | | |
| 3.1.276175 | JON FINAN | ADDRESS REDACTED | | | BAT 5518.50350323248<br>BCH 11.5670110574456<br>BSV 9.26367774336047<br>BTC 1.12770250105283<br>DASH 6.2907371804617<br>ETH 9.23765514273944<br>UNI 45.3069865359016<br>USDC 10054.8307253698<br>ZEC 73.520745038594 | | |
| 3.1.276176 | JON FITCH | ADDRESS REDACTED | | | BTC 0.767296653792172<br>ETH 2.09692295518744 | | |
| 3.1.276177 | JON FLOWERS | ADDRESS REDACTED | | | XRP 1.01373402612568 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276178 | JON FOLSE | ADDRESS REDACTED | | | AAVE 0.000266192268574927<br>ADA 365.759783654055<br>AVAX 5.26322648384952<br>BTC 0.0113588492750198<br>DOT 19.6067798129104<br>ETH 3.12190606844622<br>MATIC 440.697352851834<br>SOL 3.51393969591589<br>UNI 6.43836033182568<br>USDC 3239.97163612676 | | |
| 3.1.276179 | JON FONTANA | ADDRESS REDACTED | | | AVAX 0.00000001218456958<br>BTC 0.000189812261085263<br>ETH 0.000006740568690252<br>MATIC 2.67431648283236 | AVAX 0.0125893795512457<br>BTC 0.000000000701297774 | |
| 3.1.276180 | JON FRÉDÉRICK | ADDRESS REDACTED | | | BTC 0.000000020639901857 | | |
| 3.1.276181 | JÓN FRIÐRIKSSON | ADDRESS REDACTED | | | BTC 0.00225802719024474<br>CEL 20.0278471068668<br>ETH 0.0017744225721891 | | |
| 3.1.276182 | JON FRY | ADDRESS REDACTED | | | SNX 0.496389388406675 | | |
| 3.1.276183 | JON FURRY | ADDRESS REDACTED | | | MATIC 3.18555308508702<br>SNX 812.209680107161 | | |
| 3.1.276184 | JON GAFFNEY | ADDRESS REDACTED | | | BTC 0.34852553353081<br>USDC 122912.364328171 | | |
| 3.1.276185 | JON GALAMAY | ADDRESS REDACTED | | | BTC 0.260660386153415 | | |
| 3.1.276186 | JON GARCÍA | ADDRESS REDACTED | | | BTC 0.00126675104797083<br>CEL 0.360584433349098 | | |
| 3.1.276187 | JON GARIBAY | ADDRESS REDACTED | | | BTC 0.222784046623472<br>ETH 3.16803109743178<br>USDC 1.12893994500025 | | |
| 3.1.276188 | JON GASKELL | ADDRESS REDACTED | | | BNB 54.6215827233522<br>BTC 1.01495592907785<br>ETH 30.4965957880303<br>MANA 1000.11256019221<br>UNI 0.000040814115715479 | | |
| 3.1.276189 | JON GAWRYS | ADDRESS REDACTED | | | BTC 0.000664180339444908<br>CEL 0.578301238270826 | | |
| 3.1.276190 | JON GEORGE | ADDRESS REDACTED | | | BTC 0.101537555775279<br>PAXG 0.00194292539652221<br>USDC 0.453006560047493 | | |
| 3.1.276191 | JON GERICKE | ADDRESS REDACTED | | | BCH 0.244747597750138<br>BTC 0.0132362294474897<br>CEL 0.407994571173594<br>ETH 0.463948515055617<br>XRP 133.375212029871 | | |
| 3.1.276192 | JON GERMER | ADDRESS REDACTED | | | ETH 0.0000000273536374219999<br>XLM 0.0318772591662367 | ETH 0.000019388554612559<br>XLM 0.000000017924732133 | |
| 3.1.276193 | JON GIL OCHOA | ADDRESS REDACTED | | | BCH 0.000103431549713686<br>BTC 0.000000887089457811<br>CEL 0.0862463142213686<br>XLM 0.109129034986762<br>XRP 0.0919994346204747<br>ZEC 0.000413120258597655 | | |
| 3.1.276194 | JON GILLHAM | ADDRESS REDACTED | | | ETH 0.00000261195 | | |
| 3.1.276195 | JON GILMORE | ADDRESS REDACTED | | | BTC 0.380399301948033<br>ETH 5.94740550494313<br>LINK 132.635330001654<br>UNI 12.8644757866471 | | |
| 3.1.276196 | JON GLADE | ADDRESS REDACTED | | | BTC 0.181240702226942<br>CEL 38.1164097061345<br>ETH 3.34229386002166<br>XRP 394.061429024003 | | |
| 3.1.276197 | JON GONZÁLEZ | ADDRESS REDACTED | | | BTC 8.34080738097509 | | |
| 3.1.276198 | JON GORDER | ADDRESS REDACTED | | | BTC 2.54744903248032<br>CEL 261.800206471177<br>ETH 7.18835399424645<br>LTC 5.23049748999956<br>USDC 1127.37728446531<br>XLM 1137.9315102638 | | |
| 3.1.276199 | JON GORDON | ADDRESS REDACTED | | | BTC 0.0120165611971052<br>ETH 2.33754339124601<br>LTC 10.8568099542205 | | |
| 3.1.276200 | JON GORMLEY | ADDRESS REDACTED | | | BTC 0.000961210535071341<br>CEL 0.0735729067836418 | | |
| 3.1.276201 | JON GOURAN | ADDRESS REDACTED | | | ADA 306.351483533159<br>BTC 0.379700282579341<br>CEL 28.0541241333915<br>DOT 52.0738552597691<br>ETH 3.0440028005289<br>MATIC 565.239150588345<br>XLM 25.3481660661558<br>XRP 1099.07650529272 | | |
| 3.1.276202 | JON GOYA URTEAGA | ADDRESS REDACTED | | | ADA 169.279255822104<br>BCH 2.93705304650584<br>BNB 0.38985683634207<br>BTC 0.205665502591255<br>DOT 7.28570980822693<br>ETH 1.49699401970564 | | |
| 3.1.276203 | JON GRACE | ADDRESS REDACTED | | | BTC 0.000017728725382248<br>USDC 8.44236123252594 | | |
| 3.1.276204 | JON GRAF | ADDRESS REDACTED | | | BTC 0.000141243811340025 | | BTC 0.00300356 |
| 3.1.276205 | JON GREER | ADDRESS REDACTED | | | ETH 0.000008114081600441 | | |
| 3.1.276206 | JON GRISSMAN | ADDRESS REDACTED | | | USDC 5.9188154584192 | | |
| 3.1.276207 | JON GU | ADDRESS REDACTED | | | BTC 0.104872842762242<br>XRP 543.724906165505 | | |
| 3.1.276208 | JON GUAJALA | ADDRESS REDACTED | | | BTC 0.000000002994129719<br>CEL 25.5697578525839<br>EOS 0.0221122825576539<br>ETH 0.00105283761870818<br>XRP 0.802387182690569 | | |
| 3.1.276209 | JÓN GUÐNI FJÓLUSON | ADDRESS REDACTED | | | AAVE 0.0110608666000938<br>ADA 1.27073774465636<br>CEL 25.8645377902018<br>ETH 0.00311920830328292<br>SNX 4.64511527529637<br>XRP 27518.7071895354 | | |
| 3.1.276210 | JON GUNDERSON | ADDRESS REDACTED | | | ADA 3411.04930523476<br>AVAX 10.5017629079061<br>BTC 9.05924853338606<br>CEL 1.11764952566971<br>DOT 91.9246057553405<br>ETH 6.43246017946037<br>LINK 119.979692340565<br>LTC 0.0275538927284965<br>MANA 293.998340654682<br>MATIC 3641.12050305541<br>UNI 484.694597067198<br>ZRX 1938.72635313965 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276211 | JON GUNTRUM | ADDRESS REDACTED | | | AVAX 0.0423072941089124<br>BTC 0.0003734849820853<br>MATIC 2.74965538399967<br>SOL 0.0336535456861039 | BTC 0.000000003533759705<br>SOL 25.3617982728059 | |
| 3.1.276212 | JON HAIRE | ADDRESS REDACTED | | | USDC 5893.15388650268 | | |
| 3.1.276213 | JON HAISLIP | ADDRESS REDACTED | | | CEL 1.03102845027584 | | |
| 3.1.276214 | JON HAKERT | ADDRESS REDACTED | | | ADA 525.670758683346<br>BTC 0.115696636957654<br>ETH 2.13514077593685<br>MATIC 1000.25741549043 | | |
| 3.1.276215 | JON HALL | ADDRESS REDACTED | | | ADA 0.34599050584241<br>AVAX 0.00114953725829295<br>BTC 0.00278236850007897<br>DOT 0.0027004449197034<br>ETH 0.103777993644373<br>LINK 4.79695400146695<br>MATIC 17.0532482189462<br>SNX 18.9603398212987<br>USDT ERC20 0.135823516711994 | ADA 0.000000122160077518<br>BTC 0.00000827<br>DOT 0.000000000081186428 | |
| 3.1.276216 | JON HANCOCK | ADDRESS REDACTED | | | BTC 0.214575421876768<br>CEL 1190.7484544946<br>ETH 0.109852775238355<br>MATIC 13710.9562048221<br>USDT ERC20 40.7735411681394 | | |
| 3.1.276217 | JON HANCOCK | ADDRESS REDACTED | | | BTC 0.000000003296309179<br>CEL 0.000082503736366431<br>USDC 0.000000369991098122 | | |
| 3.1.276218 | JON HANEY | ADDRESS REDACTED | | | AAVE 0.000286449419895987<br>BTC 0.000003370562766148<br>ETH 0.00429981782599811<br>MATIC 0.174775671336399<br>SNX 0.0775575730371136 | | |
| 3.1.276219 | JON HARDING | ADDRESS REDACTED | | | BTC 0.000001566018497585<br>ETH 0.000543806676233665<br>LINK 0.0211420049873848<br>USDC 30.0279418609743<br>USDT ERC20 0.650982178902309<br>XRP 0.184382170479202 | | |
| 3.1.276220 | JON HARPER | ADDRESS REDACTED | | | CEL 257.646376684643<br>SNX 35.4696773500776<br>USDC 502.368546751941<br>USDT ERC20 1040.61628839101 | | |
| 3.1.276221 | JON HARRISON | ADDRESS REDACTED | | | ADA 0.000161153926521702<br>BTC 0.0000364524292338769<br>ETH 0.000119398269636031<br>LINK 0.000784241289189511<br>MATIC 3.75056723514642<br>UNI 0.0025216743047284<br>USDC 0.1147423711772 | ADA 0.160345461224332<br>BTC 0.0228656659379945<br>ETH 0.200525937127158<br>LINK 1.78825907294634<br>MATIC 2115.95948035439<br>UNI 4.04789299248245<br>USDC 66.0611089494495 | |
| 3.1.276222 | JON HAYES | ADDRESS REDACTED | | | CEL 0.044601136189407 | | |
| 3.1.276223 | JON HAYES | ADDRESS REDACTED | | | MATIC 449.803534177183<br>MCDAI 54.7901689664205<br>SNX 3.88199637285457<br>USDC 56.8316202031319 | | |
| 3.1.276224 | JON HEATH | ADDRESS REDACTED | | | BTC 0.000804721377065092<br>ETH 0.177044572839723 | | |
| 3.1.276225 | JON HEFFNER | ADDRESS REDACTED | | | BTC 0.000140641660891724<br>USDC 0.369847092669764 | BTC 0.000000003472854925 | |
| 3.1.276226 | JON HEMBA | ADDRESS REDACTED | | | BTC 0.000586508059266736<br>ETH 1.05631229919017<br>LINK 15.3492560138271<br>MATIC 166.322941967679 | | |
| 3.1.276227 | JON HENN | ADDRESS REDACTED | | | ADA 1101.90132900681<br>BTC 0.542327815177486<br>ETH 1.82959281249842<br>MATIC 4744.3338400119 | | |
| 3.1.276228 | JON HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00599170088684057<br>CEL 21870.7014168355<br>ETH 0.0104448826503164<br>MATIC 12109.29524742 | | |
| 3.1.276229 | JON HERMAN | ADDRESS REDACTED | | | BTC 0.000517014501208822<br>USDC 32130.4503458417 | | |
| 3.1.276230 | JON HERRING | ADDRESS REDACTED | | | BTC 0.000461369785027063<br>USDC 281.260402230654 | | |
| 3.1.276231 | JON HERVAS | ADDRESS REDACTED | | | BTC 0.00119362715417378<br>DOT 0.0210114648824187<br>MATIC 2.81304805709175 | | |
| 3.1.276232 | JON HIGGINS | ADDRESS REDACTED | | | AAVE 0.160078622126527<br>ADA 14.0311840502718<br>BTC 0.000558036211316502<br>ETH 0.00618381684964504<br>LINK 0.0744573370196757<br>SNX 3.40660533359398<br>USDC 993.860274857951 | | |
| 3.1.276233 | JON HILDEBRAND | ADDRESS REDACTED | | | BTC 0.0120264536888373<br>CEL 0.37166295359444<br>ETH 0.0187345441030784 | | |
| 3.1.276234 | JON HJALTASON | ADDRESS REDACTED | | | BTC 0.0381332998165519 | | |
| 3.1.276235 | JON HORST | ADDRESS REDACTED | | | ADA 15375.8167790712<br>BTC 0.000192043913710578<br>CEL 0.914174785303138<br>ETH 0.0410664172032182<br>MATIC 15012.9920312359<br>SNX 187.240380136067<br>USDT ERC20 10.0577705242289 | | |
| 3.1.276236 | JON HOSEA | ADDRESS REDACTED | | | BTC 0.0493168104894716<br>LTC 3.14221008334955 | | |
| 3.1.276237 | JON HOWE | ADDRESS REDACTED | | | AAVE 4.37100896525202<br>BTC 0.0988613787715441<br>ETH 4.64314166702224<br>UNI 52.3166251141818 | | |
| 3.1.276238 | JON HULME | ADDRESS REDACTED | | | BTC 0.000000006768314294<br>CEL 0.468457251431185 | | |
| 3.1.276239 | JON HUNSINGER | ADDRESS REDACTED | | | BTC 0.00111967698098672<br>DASH 0.00086626067281736<br>SNX 3.3554045467129<br>UNI 0.00869430733160397<br>XLM 0.0523906473833305<br>XRP 0.000000104825591691<br>ZEC 0.00104349337521111 | | |
| 3.1.276240 | JON HURST | ADDRESS REDACTED | | | ETH 0.023095661846228<br>XRP 15.623316 | | |
| 3.1.276241 | JON HUTHSING | ADDRESS REDACTED | | | CEL 1852.53287214461<br>LINK 190.987596061994 | | |
| 3.1.276242 | JON IÑAKI ALBERDI | ADDRESS REDACTED | | | AVAX 7.53779255118996<br>BTC 0.100488773505023<br>CEL 1.01174611610273<br>DOT 21.8026953491596<br>USDC 0.225011869064 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276243 | JON IRIBARREN TELLECHEA | ADDRESS REDACTED | | | BNB 0.00237104817029055<br>BTC 0.000004511423277589<br>CEL 0.120118366061893<br>USDC 2.04088192352743<br>USDT ERC20 1.48187013057278 | | |
| 3.1.276244 | JON ISAMI URABE | ADDRESS REDACTED | | | | BTC 0.00173316232798363<br>XRP 1999.985899 | |
| 3.1.276245 | JON JACOBSEN | ADDRESS REDACTED | | | ETH 0.00318112093719105<br>MATIC 2290.92240712173<br>USDT ERC20 9.76076055814279 | ETH 0.000001879785966741 | |
| 3.1.276246 | JON JAMES | ADDRESS REDACTED | | | BTC 0.000001995016942487<br>ETH 3.58114576358383<br>USDC 1.43570887640055<br>USDT ERC20 0.741109082706322<br>XLM 0.631606641954575 | | |
| 3.1.276247 | JÓN JÓHANNESSON | ADDRESS REDACTED | | | BUSD 50.9198392026984<br>CEL 1.44343049929886 | | |
| 3.1.276248 | JON JOHNSON | ADDRESS REDACTED | | | AAVE 0.00000559919376842899<br>BTC 0.000019001627269702<br>DASH 0.000007305891724599<br>ETC 0.00000912442330782399<br>ETH 0.000000463858470851<br>MATIC 2.83007748561004<br>SOL 140.249524807617<br>UNI 0.0147574628442079 | | |
| 3.1.276249 | JON JULSRUD | ADDRESS REDACTED | | | ADA 6154.87002375323<br>BAT 494.313627695616<br>BTC 0.0349585870743663<br>COMP 0.380619536518519<br>MATIC 7038.84280073414<br>SNX 426.823006521141<br>SOL 3.62656779835053<br>USDC 31750.6971320369<br>USDT ERC20 1.03544949816151<br>XLM 0.0457977138232421 | | |
| 3.1.276250 | JON KAROLCZAK | ADDRESS REDACTED | | | BTC 0.00082602425557533 | | |
| 3.1.276251 | JON KEENAN | ADDRESS REDACTED | | | ADA 1845.99906310709<br>BTC 0.121320353101561<br>ETH 1.23280875313909<br>GUSD 11.2899619753627<br>LINK 89.3545865619032<br>MANA 1399.49386155637<br>XLM 5417.6914823008 | | |
| 3.1.276252 | JON KENDRICK HANCOCK | ADDRESS REDACTED | | | BTC 0.000038096026748599<br>CEL 15333.4242461182<br>ETH 0.00177206679377889<br>SNX 2.10639345769962<br>USDC 0.067869134304083 | CEL 5386.11158571264 | |
| 3.1.276253 | JON KERIN | ADDRESS REDACTED | | | CEL 0.00158665851837376<br>USDC 0.0446716150973643 | | |
| 3.1.276254 | JON KERR | ADDRESS REDACTED | | | BTC 0.0206732762595842 | | |
| 3.1.276255 | JON KIM | ADDRESS REDACTED | | | ETH 0.000002833054566143 | | |
| 3.1.276256 | JON KIM | ADDRESS REDACTED | | | BTC 0.00008337674450385<br>ETH 0.00108271152515114<br>LINK 0.00549099136233253 | | |
| 3.1.276257 | JON KINDBLOM | ADDRESS REDACTED | | | ADA 66.141740696244<br>BTC 0.0225937628192958<br>CEL 3.83482957481769<br>ETH 0.189772904786401<br>MATIC 129.197066896959<br>USDC 683.871059513512 | | |
| 3.1.276258 | JON KING | ADDRESS REDACTED | | | BTC 0.00000397979361963699<br>COMP 0.000179524960848558<br>ETH 0.000018042350672257<br>USDT ERC20 0.187379819627424<br>XLM 0.0776681520940609<br>ZRX 0.0623048355740012 | | |
| 3.1.276259 | JON KISSNER | ADDRESS REDACTED | | | BTC 0.000013182866806461<br>ETH 0.000546485652683824 | | |
| 3.1.276260 | JON KNOX | ADDRESS REDACTED | | | BSV 0.00786478148292232<br>BTC 0.00163542572394696<br>LINK 950.800780512677 | | |
| 3.1.276261 | JON KNUPP | ADDRESS REDACTED | | | BTC 0.000069834797422644<br>CEL 1.1205581998361<br>ETH 0.00000331456739603<br>OMG 0.0158627901203567<br>UNI 0.00183943406007758<br>XLM 2.62865466884844<br>ZRX 0.0564956092357413 | | |
| 3.1.276262 | JON KNUTSON | ADDRESS REDACTED | | | BTC 0.000000063946489993 | | |
| 3.1.276263 | JON KNUTSON | ADDRESS REDACTED | | | BTC 0.000000985881370738<br>USDC 43.3235190098423 | | |
| 3.1.276264 | JON KOKANOVICH | ADDRESS REDACTED | | | ADA 0.0007529686006553<br>BTC 0.000000271830472557<br>ETH 0.026961953071659<br>USDC 0.000029290642503043 | ADA 1.37997411969406<br>BTC 0.000314098191809287<br>ETH 29.2210145158921<br>USDC 0.0310593481010948 | |
| 3.1.276265 | JON KOLODGE | ADDRESS REDACTED | | | BTC 0.977329330923638 | | |
| 3.1.276266 | JON KRUGER | ADDRESS REDACTED | | | BTC 5.6502563404081 | | |
| 3.1.276267 | JON KRZESINSKI | ADDRESS REDACTED | | | BTC 0.106242397634361<br>GUSD 518.793801639968 | | |
| 3.1.276268 | JON KUREY | ADDRESS REDACTED | | | AAVE 23.9811161202704<br>DOT 528.873555386667<br>LINK 239.711696436314<br>MATIC 11849.9531794644 | | |
| 3.1.276269 | JON LABRIE | ADDRESS REDACTED | | | BTC 0.000737065294803204<br>ETH 0.000023685486749115 | ETH 0.000000844402859754 | |
| 3.1.276270 | JON LAFOND | ADDRESS REDACTED | | | SGB 32.4865<br>XLM 4.90676244341274<br>XRP 6.39806027817732 | | |
| 3.1.276271 | JON LAROSA | ADDRESS REDACTED | | | BTC 0.0010793653710524<br>MATIC 2458.15273275369 | MATIC 350.5 | |
| 3.1.276272 | JON LARRUCEA | ADDRESS REDACTED | | | BTC 0.17076470783953<br>CEL 628.783902090711<br>COMP 0.045045<br>EOS 3.6657<br>ETH 4.44515238748628<br>UNI 7.795472<br>XLM 102.753969 | | |
| 3.1.276273 | JON LARSON | ADDRESS REDACTED | | | BTC 0.0946931806705024 | | |
| 3.1.276274 | JON LARSON | ADDRESS REDACTED | | | BAT 293.717231798784<br>BTC 0.00149137045785928<br>USDC 111.879256970843<br>XRP 331.462537774408 | | |
| 3.1.276275 | JON LATIFI | ADDRESS REDACTED | | | BTC 0.000059565919132014<br>DOT 21.702043085542<br>ETH 0.371721023161499<br>MATIC 104.938803313635 | BTC 0.000000008435206643 | |
| 3.1.276276 | JON LAU | ADDRESS REDACTED | | | BTC 0.000023265767030255<br>ETH 0.000543410860309595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276277 | JON LEBLANC | ADDRESS REDACTED | | | BTC 0.00699661368928481<br>GUSD 26.8475451712432 | | |
| 3.1.276278 | JON LEBLANC | ADDRESS REDACTED | | | BTC 0.0574133190361521<br>ETH 0.299154548696084<br>GUSD 4681.28844533568<br>SOL 0.830725882682117 | | |
| 3.1.276279 | JON LEE | ADDRESS REDACTED | | | BTC 0.00120725167079736<br>COMP 0.0632587508903619<br>ETH 0.00572644620926023 | | |
| 3.1.276280 | JON LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.276281 | JON LEE | ADDRESS REDACTED | | | CEL 1.09885948675728<br>USDC 15.1535591478502 | | |
| 3.1.276282 | JON LETENDRE | ADDRESS REDACTED | | | AAVE 0.564362350776204<br>ADA 3023.80162677749<br>BTC 0.00249491159798331<br>CEL 505.606671543138<br>MANA 221.170101230813<br>MATIC 2913.72765002864<br>USDC 419.671519433815 | CEL 1033.7033 | |
| 3.1.276283 | JON LIANG | ADDRESS REDACTED | | | AAVE 0.0113399878158171<br>BTC 0.000679882573928566<br>ETH 0.000003199993049667<br>LINK 0.000514747754549904<br>SGB 0.0233565898118334<br>SNX 0.408836595101795<br>UNI 0.0149281444516796<br>XRP 0.152784545880928 | | |
| 3.1.276284 | JON LILLIS | ADDRESS REDACTED | | | BTC 0.000847251007412414<br>ETH 4.03947125990285 | | |
| 3.1.276285 | JON LIN | ADDRESS REDACTED | | | BTC 0.334476710078325<br>CEL 2112.29623963836<br>DOT 151.94685896951<br>GUSD 7798.40491532106 | | |
| 3.1.276286 | JON LIND | ADDRESS REDACTED | | | BTC 0.000112363401050751 | BTC 0.000000000470483116 | |
| 3.1.276287 | JON LINDQVIST | ADDRESS REDACTED | | | BAT 1540.38239281446<br>EOS 127.77329110322<br>LINK 0.0705943868512886 | | |
| 3.1.276288 | JON LOPEZ | ADDRESS REDACTED | | | CEL 1.0982467844303<br>SGB 1.57315558842862<br>XRP 10.5138174925595 | | |
| 3.1.276289 | JON LORENZ | ADDRESS REDACTED | | | ADA 384.193366169927<br>AVAX 4.35813285682616<br>BTC 0.0504165958204155<br>ETH 0.233822702268388<br>GUSD 1.20001245750622<br>MATIC 32.6538524877706<br>USDT ERC20 94.9123361266896 | | |
| 3.1.276290 | JON LOS | ADDRESS REDACTED | | | XLM 0.373593700050962<br>XRP 0.389630964784089 | | |
| 3.1.276291 | JON LOW | ADDRESS REDACTED | | | BTC 1.30301283203433<br>ETH 33.5936947959218<br>XLM 11793.8953358539<br>XRP 4816.66616575446 | | |
| 3.1.276292 | JON LUC CHARLTON | ADDRESS REDACTED | | | ETH 0.00148339041881918 | | |
| 3.1.276293 | JON LUKOWSKI | ADDRESS REDACTED | | | MATIC 1.06432477041434 | | |
| 3.1.276294 | JON LUTZ | ADDRESS REDACTED | | | BAT 0.200065884333738<br>BTC 0.00220813437440286<br>DASH 0.0910807074829329<br>SNX 149.525789937082<br>USDC 436.8876146537 | | |
| 3.1.276295 | JON MACROHON | ADDRESS REDACTED | | | ADA 0.410253874576886<br>BTC 0.0611212271668762<br>CEL 3.21362741586211<br>DOT 27.2796636577672<br>LTC 0.00176459254047279 | | |
| 3.1.276296 | JON MADDEN | ADDRESS REDACTED | | | BTC 0.0464865491980767<br>CEL 408.177257062839<br>ETH 0.637051544474382 | | |
| 3.1.276297 | JON MAHLER | ADDRESS REDACTED | | | BTC 0.000012352137162156<br>ETH 0.000173609851055127 | | |
| 3.1.276298 | JON MALDIA | ADDRESS REDACTED | | | ADA 639.293274088286<br>BTC 0.0102054775761431<br>LINK 40.2893693535038<br>LTC 3.30115764035109<br>SGB 18.7210241100011<br>USDC 268.026387669622<br>XRP 122.46150615803 | | |
| 3.1.276299 | JON MALESKI | ADDRESS REDACTED | | | BTC 0.00247879591092237<br>CEL 1.06485587262729 | | |
| 3.1.276300 | JON MANCHESTER | ADDRESS REDACTED | | | BTC 0.000028352256810602<br>ETH 0.00098504140739243<br>GUSD 0.302245118708148<br>USDT ERC20 2.86882432198142 | | |
| 3.1.276301 | JON MAND | ADDRESS REDACTED | | | USDC 0.000000791270981194 | | |
| 3.1.276302 | JON MAPES | ADDRESS REDACTED | | | BTC 0.000012573487398417<br>CEL 1.17446297874003<br>SGB 0.0485844474339559<br>XRP 0.000000287123397564 | | |
| 3.1.276303 | JON MARASIGAN | ADDRESS REDACTED | | | AVAX 152.932466540158<br>BTC 1.71570058289869<br>LINK 217.408531985683<br>MATIC 5033.68923768772<br>SNX 0.751130429633687<br>USDC 0.074981467491662<br>USDT ERC20 418.66550023141 | | |
| 3.1.276304 | JON MARCY | ADDRESS REDACTED | | | USDC 0.474773772323833 | | |
| 3.1.276305 | JON MARIUS FJELDSTAD | ADDRESS REDACTED | | | BTC 0.0119113799555136 | | |
| 3.1.276306 | JON MARSA | ADDRESS REDACTED | | | BTC 2.11645874451335<br>CEL 32.0258237655528<br>ETH 13.4110870383806<br>SOL 1014.59263499794<br>USDC 243.625783270174 | | |
| 3.1.276307 | JON MARTIN | ADDRESS REDACTED | | | ADA 0.078638525476075<br>ETH 0.00138062504070111 | | |
| 3.1.276308 | JON MASON | ADDRESS REDACTED | | | CEL 0.0524174592548422 | | |
| 3.1.276309 | JON MASON | ADDRESS REDACTED | | | USDT ERC20 0.34954919809846 | | |
| 3.1.276310 | JON MAZUREK | ADDRESS REDACTED | | | BTC 0.00160940644115892<br>ETH 0.00735797100013823 | | |
| 3.1.276311 | JON MCATEER | ADDRESS REDACTED | | | BTC 0.000493404763699492<br>XRP 6.8561487039355 | | |
| 3.1.276312 | JON MCCARBLE | ADDRESS REDACTED | | | BTC 0.000000942832290026999<br>DOT 0.0227476571185228<br>MATIC 0.821445580894363 | | |
| 3.1.276313 | JON MCCARRON | ADDRESS REDACTED | | | BTC 0.00000041189960028<br>LINK 0.000178764968049417<br>MATIC 1.03821669227744<br>XRP 0.142964027461985 | | |
| 3.1.276314 | JON MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000005015440409<br>CEL 0.0305250819988388<br>ETH 0.000336246392716535 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276315 | JON MCCARTY | ADDRESS REDACTED | | | 1INCH 53.3051396838736<br>AAVE 4.31879107182638<br>ADA 1333.55226815401<br>AVAX 8.25729107049402<br>BAT 195.465368165174<br>BTC 0.0207278037404599<br>DOT 18.3712655376128<br>ETC 3.43210931492207<br>ETH 0.17280290145104<br>LINK 3.2122212406445<br>MANA 113.067406988902<br>MATIC 1074.83563576737<br>SNX 87.0731701577264<br>SOL 8.07819259953588<br>SUSHI 13.7773048950352 | | |
| 3.1.276316 | JON MCDONALD | ADDRESS REDACTED | | | BTC 0.0421930964692977<br>XLM 124.177752703894 | | |
| 3.1.276317 | JON MCGUFFIN | ADDRESS REDACTED | | | BTC 0.00000097138707962<br>ETH 0.00151950189781447 | BTC 0.000658579929909397<br>ETH 0.000000106887905415 | |
| 3.1.276318 | JON MCKINNEY | ADDRESS REDACTED | | | BTC 0.00945112684181619<br>DOGE 6542.3330938756<br>LINK 57.9594556292976 | | |
| 3.1.276319 | JON MCLEOD | ADDRESS REDACTED | | | BTC 0.0108093273862109 | | |
| 3.1.276320 | JON MCMULLIN | ADDRESS REDACTED | | | ETH 0.0307163620504075 | | |
| 3.1.276321 | JON MEDINA | ADDRESS REDACTED | | | BTC 0.348643281522604<br>SNX 378.952339289883 | | |
| 3.1.276322 | JON MEEK | ADDRESS REDACTED | | | BTC 0.0000022555955212 89<br>ETH 0.000929897912936322<br>USDC 0.0230130274422559 | BTC 0.000000124939333956<br>USDC 0.00332252947382394 | |
| 3.1.276323 | JON MENEFIELD | ADDRESS REDACTED | | | ADA 0.196214437781573<br>BTC 0.000001585817107152<br>ETH 0.000028023350249249<br>MATIC 0.506081207337147 | | |
| 3.1.276324 | JON MEREDITH | ADDRESS REDACTED | | | BTC 0.000380958127715546<br>ETC 18.4815284527577<br>MATIC 24594.8277780343 | | |
| 3.1.276325 | JON MERRILL | ADDRESS REDACTED | | | BCH 0.0020228265445828<br>BTC 1.40910732181183<br>ETH 22.5052979761933<br>USDC 0.00632894643196843 | | |
| 3.1.276326 | JON MESSIER | ADDRESS REDACTED | | | BTC 0.00240817566964975<br>DOT 1.24299075813036<br>USDC 1043.66292558106 | USDC 1 | |
| 3.1.276327 | JON MESSINGER | ADDRESS REDACTED | | | | BTC 0.0016834040276764<br>MATIC 496.13972 | |
| 3.1.276328 | JON MICHAEL PAIGE | ADDRESS REDACTED | | | ADA 0.386125676712392<br>BTC 0.000000487506553312<br>CEL 104.969674096498<br>USDC 16.9161199784797 | | |
| 3.1.276329 | JON MIHIC | ADDRESS REDACTED | | | SOL 0.00117750188278686 | | |
| 3.1.276330 | JON MILCHMAN | ADDRESS REDACTED | | | AAVE 0.00128214785286208<br>BSV 0.360016944811071<br>BTC 0.000181631475893364<br>DOT 0.0785418033019656<br>ETH 0.00155366434722867<br>MATIC 3.06093034608159<br>SNX 0.0580362883260667 | BTC 0.000001639063105292<br>DOT 0.000401405838104239<br>ETH 0.00250204360013937<br>MATIC 0.00353047745591561 | |
| 3.1.276331 | JON MILER | ADDRESS REDACTED | | | BTC 0.114640304389019<br>ETH 3.82023035366536 | | |
| 3.1.276332 | JON MILLER | ADDRESS REDACTED | | | BTC 0.000396630238310337<br>ETH 0.00848842382008877 | BTC 0.000000007856687446 | |
| 3.1.276333 | JON MILLER | ADDRESS REDACTED | | | BTC 0.0213718979997569<br>ETH 0.216649066094241<br>PAXG 0.05861743533279<br>USDC 0.281699817724448 | | |
| 3.1.276334 | JON MINERICH | ADDRESS REDACTED | | | CEL 42.8606562286821<br>ETH 0.182679172721047<br>PAXG 0.000226822167938146 | | |
| 3.1.276335 | JON MISCH | ADDRESS REDACTED | | | BTC 0.137190036468513<br>ETH 0.0491838867872192<br>USDC 210.480235527719 | BTC 0.00047846889952153 | |
| 3.1.276336 | JON MITTELBRONN | ADDRESS REDACTED | | | ETH 0.00192258668328186<br>LTC 0.000317205647447238 | USDC 4264.293 | |
| 3.1.276337 | JON MOCKBEE | ADDRESS REDACTED | | | BTC 0.000185785913793023<br>ETH 1.47962866053292 | | |
| 3.1.276338 | JON MOLINA | ADDRESS REDACTED | | | BTC 0.0000443751556807069<br>USDT ERC20 0.730587657092699 | | |
| 3.1.276339 | JON MOODY | ADDRESS REDACTED | | | BTC 0.000006472469162336 | | |
| 3.1.276340 | JON MOORE | ADDRESS REDACTED | | | BTC 1.2189344543173<br>ETH 13.2391757678346<br>LTC 2.96288493287836<br>USDC 2234.3976765285 | ETH 2.10276612002418 | |
| 3.1.276341 | JON MØRCH | ADDRESS REDACTED | | | ADA 87.7257631454943<br>BTC 0.011806366601108<br>DOT 3.01091716616796<br>ETH 0.201395129398286<br>LTC 0.334697124899486 | | |
| 3.1.276342 | JON MUGICA | ADDRESS REDACTED | | | AAVE 0.00200586342593494<br>CEL 4.02874774494584<br>LINK 0.00250687995375191<br>SNX 0.0591888674255969 | | |
| 3.1.276343 | JON MURPHY | ADDRESS REDACTED | | | BTC 0.078615884197287<br>ETH 0.170263931969536<br>USDC 0.153905443037377 | BTC 0.00286011<br>ETH 0.00780266<br>USDC 80.8705010444689 | |
| 3.1.276344 | JON MYCIO | ADDRESS REDACTED | | | BTC 0.000002726393518001<br>CEL 0.0105864946931559<br>ETH 0.000233601165500505<br>USDC 0.000000777306486398<br>ZRX 0.0241264987885577 | | |
| 3.1.276345 | JON MYCROFT | ADDRESS REDACTED | | | ADA 3331.42143697519<br>CEL 0.420219175826809<br>DOT 0.0423636381609361<br>LINK 0.0242900484809352<br>MATIC 3.12517074605256<br>XLM 0.326121239554587<br>XRP 22066.074248737 | | |
| 3.1.276346 | JON MYHRE | ADDRESS REDACTED | | | BTC 0.000836793840144578<br>ETH 0.16302132880259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276347 | JON N HATCHER | ADDRESS REDACTED | | | ADA 932.027343150291<br>BAT 264.36836226153<br>BTC 6.13227510559276<br>BUSD 42.2455062954705<br>CEL 482.367846019875<br>EOS 276.878158908441<br>ETC 54.9000327217071<br>ETH 92.4003640330551<br>LTC 0.0380487057485473<br>MANA 940.332606843596<br>MATIC 516.958090521508<br>SGB 1436.11213529131<br>USDC 45.7646098846897<br>XLM 3161.21381822158<br>XRP 7428.26351741063 | USDC 2535.39511920187 | |
| 3.1.276348 | JON NAGAMINE | ADDRESS REDACTED | | | BTC 0.00132914177658855<br>USDC 752.703655461306<br>USDT ERC20 760.715587709651 | | |
| 3.1.276349 | JON NAYLOR | ADDRESS REDACTED | | | ETH 0.0264514932077268<br>LTC 0.1645067071144<br>XLM 44.7627692606846 | | |
| 3.1.276350 | JON NEVIN | ADDRESS REDACTED | | | BTC 0.0833885676479064<br>ETH 0.0858829422948802<br>LINK 191.236503845646<br>LUNC 16.7788830009183<br>MATIC 804.145821130741 | | |
| 3.1.276351 | JON NIFFIN | ADDRESS REDACTED | | | ETH 0.128160542181477 | | |
| 3.1.276352 | JON NILSEN | ADDRESS REDACTED | | | CEL 0.000234973245524147 | | |
| 3.1.276353 | JON NISSLEY-BEAUMONT | ADDRESS REDACTED | | | BCH 0.212328524524024<br>LINK 2.00318379498146<br>LTC 3.30397941448529<br>PAXG 0.0501744522150781<br>UNI 9.45662135113067 | | |
| 3.1.276354 | JON NOBLE | ADDRESS REDACTED | | | BTC 0.929195514678999<br>ETH 30.2495761627114<br>USDC 6229.97731409518 | | |
| 3.1.276355 | JON NOVAK | ADDRESS REDACTED | | | BTC 0.00621828456030057<br>USDC 86.3431313499138 | | |
| 3.1.276356 | JON NULION | ADDRESS REDACTED | | | USDC 515.938102292148 | | |
| 3.1.276357 | JON NUNEZ | ADDRESS REDACTED | | | USDC 104.830405485051 | | |
| 3.1.276358 | JON OGBORNE | ADDRESS REDACTED | | | BTC 0.0139957828124008 | | |
| 3.1.276359 | JON OHARA | ADDRESS REDACTED | | | BAT 1041.75690710602<br>BTC 0.220211537691447<br>ETH 1.54823517043305 | | |
| 3.1.276360 | JON O'NEIL | ADDRESS REDACTED | | | ADA 0.305480115291821<br>BTC 0.000021928132825172<br>ETH 0.000148548995624267<br>USDC 0.837118030488571 | | |
| 3.1.276361 | JON OREN | ADDRESS REDACTED | | | BTC 0.00541132060079952 | | |
| 3.1.276362 | JON OSBON | ADDRESS REDACTED | | | BAT 0.0192359487866682<br>BTC 0.000013106550137034<br>LTC 0.657909984035535 | LTC 0.12641514<br>USDC 50 | |
| 3.1.276363 | JON OSHEA | ADDRESS REDACTED | | | AVAX 0.000171698322868167<br>BTC 0.00000065771880103<br>ETH 0.0000242477535084579<br>USDC 0.028477649484413 | AVAX 159.218020234379<br>BTC 1.01230060779877<br>ETH 0.0177243028676235<br>USDC 17.6730108642145 | |
| 3.1.276364 | JON OXLEY | ADDRESS REDACTED | | | BNB 0.00360415840794251<br>BTC 0.248952940906188<br>CEL 0.00444742754668735<br>ETC 0.0131191242852805<br>ETH 0.00416940225861236<br>LINK 0.000441170640872468<br>LTC 0.00690427417765423<br>USDC 9.83395825556356<br>USDT ERC20 3.56195366932155<br>XLM 1.11543226947369 | | |
| 3.1.276365 | JON P SILVA | ADDRESS REDACTED | | | ADA 268.562731652802<br>AVAX 7.7776830621117<br>BTC 0.00248481162236866<br>DOGE 438.457245293911<br>DOT 13.2051115277704<br>LINK 19.9181073293164<br>USDC 423.772016222121<br>XLM 27.8605175911013 | | |
| 3.1.276366 | JON PALMA | ADDRESS REDACTED | | | CEL 0.160089043118168 | | |
| 3.1.276367 | JON PAOLO MACROHON | ADDRESS REDACTED | | | BTC 0.150698175300155 | | |
| 3.1.276368 | JON PASZT | ADDRESS REDACTED | | | CEL 1.08164725641573 | | |
| 3.1.276369 | JON PAUL ARROSAGARAY KLIMANN | ADDRESS REDACTED | | | BTC 0.00166390745302114<br>DOT 26.0105076285245<br>MATIC 351.321395564611<br>USDT ERC20 1046.16124396359 | | |
| 3.1.276370 | JON PAUL CARLE | ADDRESS REDACTED | | | BTC 0.00100495615893193 | | |
| 3.1.276371 | JON PAUL FRANCIS DOIRON | ADDRESS REDACTED | | | ADA 0.203827942246717<br>BTC 0.0504219918978924<br>CEL 0.0281353528070348<br>ETH 0.521333388647519<br>USDC 0.675914325893126 | | |
| 3.1.276372 | JON PAUL RIVERA FRONTANEZ | ADDRESS REDACTED | | | BTC 0.0138008411677202<br>ETH 0.0373793460315505<br>LINK 7.60920921502094<br>LTC 5.34892370600778<br>MATIC 741.155894730334 | | |
| 3.1.276373 | JON PAULSON | ADDRESS REDACTED | | | BTC 0.0182680447034154<br>USDC 0.00314347124567209 | | |
| 3.1.276374 | JON PEARSON | ADDRESS REDACTED | | | BTC 4.80291468241056<br>DOT 80.3583212439585<br>ETH 11.0875304468605<br>LINK 401.353675103608<br>SOL 596.13754276309 | | |
| 3.1.276375 | JON PEARSON | ADDRESS REDACTED | | | CEL 0.0443843527124025<br>ETH 0.0531138843013787 | | |
| 3.1.276376 | JON PEDIGO | ADDRESS REDACTED | | | BTC 0.0218958004762999<br>ETH 110.886138576022<br>MCDAI 10.414148050178<br>USDC 204937.006187876<br>USDT ERC20 50.4421888518113 | ETH 3<br>USDT ERC20 0.000000057754786783 | |
| 3.1.276377 | JON PER PERSENT | ADDRESS REDACTED | | | BTC 0.00932857022117868<br>CEL 32.5218148425268<br>LINK 0.307119830550251<br>LTC 0.0186079758852118 | | |
| 3.1.276378 | JON PERRY | ADDRESS REDACTED | | | ADA 0.000203835656989052<br>BTC 0.000000008304241552<br>ETH 0.000000112029984361 | | ADA 0.508586633818037<br>BTC 0.000013028773120786<br>ETH 0.000212677117894714 |
| 3.1.276379 | JON PERS | ADDRESS REDACTED | | | CEL 12.1928908736941<br>MATIC 1046.63471355417<br>MCDAI 62.0493914704753 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276380 | JON PETER | ADDRESS REDACTED | | | BTC 0.1023127916961<br>CEL 480.709915938099<br>ETH 2.67711562780411<br>XLM 1005.75837032886<br>XRP 719.202079755221 | | |
| 3.1.276381 | JON PHAM | ADDRESS REDACTED | | | BTC 0.000707585697827569<br>CEL 1.14742452902857 | | |
| 3.1.276382 | JON PHILLIP ROSENTHAL | ADDRESS REDACTED | | | BTC 0.0447467816222752 | | |
| 3.1.276383 | JON- PHILLIP TROGLIO | ADDRESS REDACTED | | | BTC 0.0216347860546116 | | |
| 3.1.276384 | JON PHILLIPS | ADDRESS REDACTED | | | ADA 0.0499178457341262<br>DOT 0.00214574840536075<br>ZRX 0.00659347920253002 | | |
| 3.1.276385 | JON PICKWELL | ADDRESS REDACTED | | | BTC 0.04063007<br>CEL 78.6493476422438<br>LTC 20.99842399 | | |
| 3.1.276386 | JON PILLIAERT | ADDRESS REDACTED | | | BTC 0.000000000695889998<br>CEL 0.497783088904029 | | |
| 3.1.276387 | JON PINE | ADDRESS REDACTED | | | ADA 244.633810184963<br>BTC 0.00436357996280383<br>ETH 0.305867039471138<br>LTC 0.456143833973105 | LTC 0.26162718 | |
| 3.1.276388 | JON PISANI | ADDRESS REDACTED | | | BTC 0.050813707567622<br>CEL 33.2789630166405 | | |
| 3.1.276389 | JON POLSON | ADDRESS REDACTED | | | ETH 0.116314680612842<br>MCDAI 42.3978452841409 | | |
| 3.1.276390 | JON PRASIDA | ADDRESS REDACTED | | | BTC 0.621349341201771<br>ETH 3.47606211964709 | | |
| 3.1.276391 | JON PRENDERGAST | ADDRESS REDACTED | | | ETH 0.000003510393920078 | | |
| 3.1.276392 | JON PRO | ADDRESS REDACTED | | | BAT 31.1720956967285<br>BTC 0.0077826492665143<br>COMP 0.0177217414973382<br>ETC 1.01219594828077<br>LTC 1.07416130491332<br>MATIC 16.3013313815441 | | |
| 3.1.276393 | JON PROVOST | ADDRESS REDACTED | | | ETH 3.04080738296477 | | |
| 3.1.276394 | JON QUINTANA PINEIRO | ADDRESS REDACTED | | | CEL 0.0000076306360563<br>ETH 0.000001950806028857 | | |
| 3.1.276395 | JON R KETTNER | ADDRESS REDACTED | | | ADA 0.0370604651273381<br>BAT 0.0188964385465082<br>BTC 0.0000018125611669779<br>DOT 0.00527236577942616<br>ETH 0.000330440525757879<br>MATIC 0.121080319830277<br>MCDAI 0.0634458146521231<br>USDC 1.22653215155386<br>XLM 0.226402778269501 | | |
| 3.1.276396 | JON RAMOS | ADDRESS REDACTED | | | ADA 0.0759225693718172<br>BTC 0.0237020879604807<br>DOT 0.0109444808385278<br>ETH 0.142254900418455<br>USDT ERC20 0.440521380837047 | | |
| 3.1.276397 | JON RAMSTER | ADDRESS REDACTED | | | BTC 0.148880950293523<br>CEL 0.247697973718067<br>ETH 8.40922111250219<br>MCDAI 31.1065091544132<br>USDC 12804.5634578024<br>USDT ERC20 18654.5063167946 | | |
| 3.1.276398 | JON RARDIN | ADDRESS REDACTED | | | BTC 0.000000478799589915<br>SGB 807.130845522148<br>XLM 0.0287177081249931<br>XRP 0.000000595279697557 | | |
| 3.1.276399 | JON RAYA | ADDRESS REDACTED | | | BTC 0.00000034453194453 | | |
| 3.1.276400 | JON RAYMOND EIS | ADDRESS REDACTED | | | AAVE 0.00477680786800722<br>ADA 185.735462252537<br>AVAX 10.4436061695264<br>BAT 0.812908993543832<br>BTC 0.52736343639258<br>DASH 0.356062207096637<br>MATIC 8.20405056014279<br>SNX 216.606918758708<br>USDC 10.039223246636<br>XLM 2.22380361668393<br>ZEC 1.0687327840144 | AVAX 0.822820807399173<br>BTC 0.00689009647768001<br>CEL 46.596908990332 | |
| 3.1.276401 | JON REECE | ADDRESS REDACTED | | | BTC 0.0228778252614097<br>ETH 5.18535522550197<br>GUSD 12290.4241583702 | | |
| 3.1.276402 | JON REID | ADDRESS REDACTED | | | BNB 0.000008764586360686<br>BTC 0.0235543886389128<br>CEL 0.613106803130001<br>ETH 0.103994289852575<br>MATIC 0.0801525420693651<br>XRP 1514.81894038791 | | |
| 3.1.276403 | JON REY | ADDRESS REDACTED | | | ADA 342.148433133389<br>BNB 1.03765055356641<br>BTC 0.00100737939884781 | | |
| 3.1.276404 | JON REYNOLDS | ADDRESS REDACTED | | | ADA 207.169519744195 | | |
| 3.1.276405 | JON REYNOLDS | ADDRESS REDACTED | | | ADA 0.00416192855835224<br>BCH 0.0000449858822276009<br>BTC 0.000005080185107346<br>CEL 1.15388715866406<br>ETH 0.000001728236933313<br>ZEC 0.000085692392057557<br>ZRX 0.0678371357879482 | | ADA 0.000000600217951323 |
| 3.1.276406 | JON RICHARDS | ADDRESS REDACTED | | | ADA 708.843482089084<br>BTC 0.0275203557038532<br>DASH 1.40425385538532<br>GUSD 433.846038086938<br>LINK 34.7671252313432<br>MATIC 1069.60327500746<br>SNX 61.2995181755018<br>USDC 2282.95158095519 | | |
| 3.1.276407 | JON RIEBKES | ADDRESS REDACTED | | | BTC 0.000000064419166127<br>EOS 0.13735928055658<br>LINK 0.0480818129329429<br>UNI 0.0350732010059247<br>XLM 0.135535328649312 | BTC 0.000000891068368589<br>EOS 0.000099796624569149<br>LINK 0.000000788196990573<br>UNI 0.000000983589401598<br>XLM 0.0155562193906798 | |
| 3.1.276408 | JON RIOS | ADDRESS REDACTED | | | ADA 0.167986269787951<br>BTC 0.00000010019675006<br>ETH 0.000000345159038926 | | |
| 3.1.276409 | JON ROACH | ADDRESS REDACTED | | | BTC 2.13891932823823<br>ETH 10.7961398692655<br>XLM 10278.9278815208 | | |
| 3.1.276410 | JON ROBBEN | ADDRESS REDACTED | | | BTC 0.4257486566403193<br>ETH 10.6170424051311<br>LINK 621.621067481919<br>LTC 0.00224260267115113<br>MCDAI 0.0524581051049364<br>SNX 94.2237338980937<br>SOL 5.07753664672465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276411 | JON ROBERT MATTSON | ADDRESS REDACTED | | | AAVE 0.00399543449708538<br>AVAX 10.1533446113989<br>BAT 0.958962543064285<br>BTC 0.000304347919942743<br>CEL 108.906461532578<br>COMP 0.00129595580009557<br>DASH 0.00915189709689639<br>ETH 0.0230166903613547<br>KNC 0.286388845077859<br>LINK 0.219564323939304<br>MATIC 0.00643895545728428<br>SGB 0.332142760244585<br>SNX 0.250605203334502<br>UNI 0.206378826457396<br>USDC 0.00275149775925524<br>ZRX 1.68601254241676 | AAVE 3.75050447237863<br>BAT 4133.07731209929<br>BTC 0.000000994059912753<br>CEL 46.5525605746843<br>COMP 3.20743446342002<br>DASH 22.6555809334683<br>ETH 0.000000369761158085<br>LINK 543.478507868031<br>MATIC 0.000000159361403674<br>SNX 81.1670521935577<br>UNI 359.613803209126<br>XRP 3178.09382892756 | |
| 3.1.276412 | JON ROBERTS | ADDRESS REDACTED | | | BTC 0.000518811206239392<br>ETH 0.0228621742103222<br>LINK 79.4261791178181<br>MATIC 54.7350976685429<br>SNX 302.792956401622<br>USDC 16.9734256263526<br>XLM 8235.00074695227 | BTC 0.000000002800233846 | |
| 3.1.276413 | JON RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06486578614285 | | |
| 3.1.276414 | JON RODRIGUEZ | ADDRESS REDACTED | | | ADA 23.9902710422782<br>BAT 14.265548930691<br>BTC 0.0329410850411439<br>ETH 0.179519503727552<br>MATIC 73.2150961034324<br>SOL 2.76182554453649 | | |
| 3.1.276415 | JON ROGERS | ADDRESS REDACTED | | | ADA 733.015396005977<br>BTC 0.0838343570671502<br>MATIC 1110.21065471322<br>MCDAI 42.36678645465<br>USDC 213.9869996135817 | | |
| 3.1.276416 | JON RONQUILLO | ADDRESS REDACTED | | | XRP 0.0869606382158221 | | |
| 3.1.276417 | JON ROSENTHAL | ADDRESS REDACTED | | | BTC 0.1718741897672 | | |
| 3.1.276418 | JON ROSS | ADDRESS REDACTED | | | ADA 0.564311139972736<br>BTC 0.0000827062532918 23<br>DOT 16.860955194016<br>ETH 0.000849871845007184<br>LTC 0.000650965568658777<br>MATIC 702.769287793422<br>XLM 231.205723875796 | BTC 0.000000002871637498<br>LTC 0.00000000826247127 | |
| 3.1.276419 | JON ROTHEMICH | ADDRESS REDACTED | | | USDC 9649.02398028285 | | |
| 3.1.276420 | JON RUCKER | ADDRESS REDACTED | | | BTC 0.690036492136169<br>ETH 3.23713098430409 | | |
| 3.1.276421 | JON RUSSELL | ADDRESS REDACTED | | | BTC 0.0750742823437699<br>LINK 0.546395705656482<br>MATIC 241.033025494852 | | |
| 3.1.276422 | JON RUSSO | ADDRESS REDACTED | | | ETH 0.000628937471172324 | | |
| 3.1.276423 | JON RUSTEEN | ADDRESS REDACTED | | | BTC 0.00000000839165018663999<br>ETH 0.00000119003328785299<br>GUSD 4676.32611182986<br>MANA 0.048928285095153<br>MATIC 0.0422018583597704<br>MCDAI 3325.14337411817<br>OMG 0.0304631316807468<br>TUSD 3711.11527356479<br>USDC 6586.40536820025<br>ZEC 4.16363571851206 | | |
| 3.1.276424 | JON RYAN NOTARIO | ADDRESS REDACTED | | | BTC 0.000000156278663856 | | |
| 3.1.276425 | JON SABIA | ADDRESS REDACTED | | | BTC 0.00208946288873739<br>MCDAI 32.0408642119744<br>XLM 0.169903893845287 | BTC 0.00000003<br>LTC 0.08014 | |
| 3.1.276426 | JON SACBIBIT | ADDRESS REDACTED | | | BTC 0.00290151889048077 | | |
| 3.1.276427 | JON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000006099552354<br>CEL 2.19510053748619<br>ETH 0.00120603870687088 | | |
| 3.1.276428 | JON SANDERS | ADDRESS REDACTED | | | AAVE 4.30227744929347<br>ADA 12360.1261550682<br>BTC 0.223416165628087<br>COMP 5.10373711800547<br>ETH 5.21537595256596<br>LINK 564.078829182137<br>LTC 16.6604760664539<br>MANA 7387.72557116499<br>MATIC 27279.5901025803<br>SNX 336.303794117958<br>UNI 493.521077563633<br>USDC 13.5960129074907<br>XLM 7789.12938622496<br>XRP 21028.4129911299 | | |
| 3.1.276429 | JON SAUGE | ADDRESS REDACTED | | | BTC 0.000781063529110367<br>USDT ERC20 0.29284103030476 | | |
| 3.1.276430 | JON SCHACKAI | ADDRESS REDACTED | | | BTC 0.0000109130874816959<br>CEL 2.81113156908606<br>DASH 0.00406135924327064<br>ETH 0.00127175544539347 | | |
| 3.1.276431 | JON SCHAUMLOEFFEL | ADDRESS REDACTED | | | ADA 715.444042383263<br>BTC 0.101467733089239<br>CEL 522.886868760994<br>ETH 0.00210506575894867<br>USDC 0.0787701626054219 | ETH 0.000000153045722626<br>USDC 0.000000534087436182 | |
| 3.1.276432 | JON SCHETTLER | ADDRESS REDACTED | | | BTC 0.398390554038864<br>CEL 1.12923132248797<br>LTC 0.00421694837637141<br>MCDAI 2.38256366623335<br>USDC 3.84486283616074 | | |
| 3.1.276433 | JON SCHLER | ADDRESS REDACTED | | | AAVE 0.0121743437234466<br>ADA 3240.14733199664<br>AVAX 202.670494847193<br>BCH 0.00739911676491914<br>BTC 3.17427891085428<br>DOT 485.985559667805<br>ETH 24.5186656101431<br>KNC 0.756364381092566<br>LINK 813.221231262916<br>LTC 0.015028870024014<br>MANA 12.5580533652945<br>MATIC 16288.8203792689<br>OMG 0.210943377230156<br>SGB 1271.569708965<br>SNX 1.3198017297943<br>SOL 0.0229513518414647<br>UNI 0.41907693229947<br>USDC 0.766770981192605<br>XLM 1.40954082527778<br>XRP 4.65558384828102 | ADA 0.899019<br>AVAX 0.000129905052560189<br>BTC 0.0000214<br>DOT 0.1227010101<br>ETH 0.000000430315408396<br>LINK 0.00907062855918586<br>LUNC 246.87545<br>MATIC 0.00562904801783806<br>USDC 0.002 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276434 | JON SCHLESINGER | ADDRESS REDACTED | | | BTC 0.000000026985665913<br>ETH 0.000227357457215827 | | |
| 3.1.276435 | JON SCHROEDER | ADDRESS REDACTED | | | BTC 0.000143736761774965<br>MATIC 0.813302066388569<br>USDC 1.3517924935174 | BTC 0.152093233122906 | |
| 3.1.276436 | JON SCHULEIN | ADDRESS REDACTED | | | CEL 0.138007649247206 | | |
| 3.1.276437 | JON SCOTT | ADDRESS REDACTED | | | BTC 0.000074846601468386<br>ETH 0.000835432667600663 | | |
| 3.1.276438 | JON SCOTT-MAXWELL | ADDRESS REDACTED | | | ETH 0.207888485697215 | | |
| 3.1.276439 | JON SCROXTON | ADDRESS REDACTED | | | BTC 0.00129220279150835 | | |
| 3.1.276440 | JON SEATON | ADDRESS REDACTED | | | BTC 0.169849709338151<br>ETH 3.65904022445308<br>MATIC 6870.24808009377 | | |
| 3.1.276441 | JON SEDORE | ADDRESS REDACTED | | | BTC 0.00377327606181387<br>CEL 8.27119757928687<br>ETH 0.0580917590149226<br>LINK 0.0351456573404071<br>USDC 0.244707666955663 | | |
| 3.1.276442 | JON SEWITZ | ADDRESS REDACTED | | | BTC 0.000035554037266851<br>ETH 0.000161943322869933<br>LINK 0.0468183787868965<br>XLM 1.08658215388152 | | |
| 3.1.276443 | JON SHACKELL | ADDRESS REDACTED | | | CEL 3.49455553938359<br>SGB 3.61385286706736<br>USDC 63.046322<br>XRP 23.409236 | | |
| 3.1.276444 | JON SHERIDAN | ADDRESS REDACTED | | | BTC 0.0977311524465034<br>CEL 2559.91886206106<br>ETH 2.53418876<br>SNX 102.75502372 | | |
| 3.1.276445 | JON SHETLER | ADDRESS REDACTED | | | BTC 0.0674948227366522<br>LINK 2.25722215683588<br>USDC 0.372376317843979 | | |
| 3.1.276446 | JON SHIELDS | ADDRESS REDACTED | | | ETH 0.0254234263850444 | | |
| 3.1.276447 | JON SHIH | ADDRESS REDACTED | | | AAVE 0.0044699556385725<br>BTC 0.00105038239589796<br>ETH 4.88273380995425<br>USDC 12679.6081269273 | | |
| 3.1.276448 | JON SIEGEL | ADDRESS REDACTED | | | ADA 0.0030716626282191<br>USDC 0.0622761798549496 | | |
| 3.1.276449 | JON SILVERSTEIN | ADDRESS REDACTED | | | ETH 0.00351874335006275<br>LTC 0.0106482680131111<br>SNX 810.062084625718<br>USDC 0.00325977803262409 | | |
| 3.1.276450 | JON SIMPSON | ADDRESS REDACTED | | | ETH 0.000458589280690048<br>LTC 0.000626321110150484<br>SGB 0.127382606662067<br>XLM 1767.75209791024<br>XRP 0.833259215869461 | | |
| 3.1.276451 | JON SINGLETON | ADDRESS REDACTED | | | ETH 0.00788717042293871 | | |
| 3.1.276452 | JON SLEVEC | ADDRESS REDACTED | | | BTC 0.00000000493492209<br>CEL 149.144774633204<br>DOT 0.000000000031270329<br>USDT ERC20 0.206775447672668 | | |
| 3.1.276453 | JON SMITH | ADDRESS REDACTED | | | BTC 0.436238752653304 | | |
| 3.1.276454 | JON SMITH | ADDRESS REDACTED | | | BTC 0.0108212747660446<br>CEL 12.263484022895<br>ETH 1.02985533231838 | | |
| 3.1.276455 | JON SOBIESKI | ADDRESS REDACTED | | | BTC 1.10529288704303<br>USDC 4407.92791943224 | | |
| 3.1.276456 | JON SORRENTINO | ADDRESS REDACTED | | | BTC 0.0120135004071783<br>BUSD 2.72120202031238<br>ETH 0.000966480948417909<br>MATIC 0.436852100330245<br>XRP 28.27869 | | |
| 3.1.276457 | JON SOUTER | ADDRESS REDACTED | | | ETH 0.0913283119758702 | | |
| 3.1.276458 | JON SPARKS | ADDRESS REDACTED | | | ADA 0.199166837608909<br>BTC 0.000000908253589044999<br>ETH 0.00674290591855211<br>MATIC 3.30730278223353 | BTC 0.000000002734805603 | |
| 3.1.276459 | JON STEENBEKE | ADDRESS REDACTED | | | BTC 0.0257081436074577<br>ETH 0.000272360663456715<br>USDC 259.086207433366<br>XLM 0.178588510224848<br>XRP 0.0393272678701192 | | |
| 3.1.276460 | JON STEFONIK | ADDRESS REDACTED | | | BTC 0.0000024131504972 67<br>PAXG 0.0000004546444307<br>SGB 0.0607055187759468<br>XLM 1.95908680896586<br>XRP 0.000000548713475271 | | |
| 3.1.276461 | JON STEVENS | ADDRESS REDACTED | | | BTC 0.000000589158374796<br>CEL 1.11635513549568 | | |
| 3.1.276462 | JON STEVENS | ADDRESS REDACTED | | | BTC 0.10919<br>CEL 201.049687936059<br>MATIC 330 | | |
| 3.1.276463 | JON STOCKHAM | ADDRESS REDACTED | | | BTC 0.00452172197743158<br>CEL 7.57282178149864 | | |
| 3.1.276464 | JON STRAUSS | ADDRESS REDACTED | | | BTC 0.0135679322750673 | | |
| 3.1.276465 | JON SU | ADDRESS REDACTED | | | ADA 242.260440025457<br>BTC 0.00861139353827646<br>CEL 0.121166810345458<br>DOGE 4974.73492640143<br>ETH 0.210187326368397 | | |
| 3.1.276466 | JON SWARDSTROM | ADDRESS REDACTED | | | ADA 3208.80944233471<br>BTC 0.093589735805612<br>ETH 0.00019197965083327 | ETH 0.335219518047941 | |
| 3.1.276467 | JON TALLENT | ADDRESS REDACTED | | | ADA 2543.66130924349<br>BTC 0.000928842993443763<br>ETH 5.01187370899086 | | |
| 3.1.276468 | JON TAM | ADDRESS REDACTED | | | BNB 5.57654685045779<br>BTC 0.000006143475387673<br>ETH 0.000000325408888644<br>USDT ERC20 51.2292821083423 | | |
| 3.1.276469 | JON TAN | ADDRESS REDACTED | | | BTC 0.000003477081428301<br>GUSD 0.00408631427356899 | | |
| 3.1.276470 | JON TAN | ADDRESS REDACTED | | | AAVE 1.94983078258352<br>BTC 0.0366444888961445<br>ETH 0.555880895934499<br>MATIC 587.226802412994<br>SNX 39.5627019527214<br>UNI 17.3172369044978<br>USDC 215.067248459641 | ADA 16.330968<br>XLM 0.0035687 | |
| 3.1.276471 | JON TAYLOR | ADDRESS REDACTED | | | CEL 0.0174955157827686 | | |
| 3.1.276472 | JON TAYLOR SLOAN | ADDRESS REDACTED | | | BTC 0.000026057039573008<br>ETH 0.000217113674832755<br>LINK 0.000707822467150364<br>MATIC 0.144696276075723<br>USDC 104.162817480055 | BTC 0.000000003887806381<br>ETH 0.13757074496069 | |
| 3.1.276473 | JON TEGTMEIER | ADDRESS REDACTED | | | BTC 4.05514376030472<br>MCDAI 31.4531084206194 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276474 | JON TEMPLE | ADDRESS REDACTED | | | ETH 0.000243517553710572<br>LINK 0.0209074390302583 | | |
| 3.1.276475 | JON THOMAS | ADDRESS REDACTED | | | BTC 0.204021771778246<br>ETH 1.06063566383148<br>MATIC 845.418791350354 | | |
| 3.1.276476 | JON THOMPSON | ADDRESS REDACTED | | | ADA 523.450454470539<br>BTC 0.000045662401557768<br>ETH 1.64932919157731<br>MATIC 547.750471804812<br>USDC 3.57319822056325<br>USDT ERC20 2.66899849948724 | | |
| 3.1.276477 | JON THORPE | ADDRESS REDACTED | | | AAVE 0.573753336468187<br>BTC 0.0546081409644525<br>ETH 1.20399048433006 | | |
| 3.1.276478 | JON TIROCCHI | ADDRESS REDACTED | | | XLM 101.571599866413 | | |
| 3.1.276479 | JON TORRES | ADDRESS REDACTED | | | MATIC 0.00420860906858487 | | |
| 3.1.276480 | JON TRAHAN | ADDRESS REDACTED | | | ETH 0.00000042200714694299<br>MATIC 0.00197646343222035 | | |
| 3.1.276481 | JON TRAVERS | ADDRESS REDACTED | | | ADA 0.209855951931469<br>BTC 8.08875308963683<br>DOT 0.00133680381178409<br>SNX 0.229044231523078<br>USDC 12.9365597765645 | | |
| 3.1.276482 | JON UELAND | ADDRESS REDACTED | | | BTC 0.000867257080665653<br>MATIC 686.68546023443 | | |
| 3.1.276483 | JON URIARTE | ADDRESS REDACTED | | | ETH 4.41853479030437 | | |
| 3.1.276484 | JON URRUTXURTU SAINZ | ADDRESS REDACTED | | | BTC 0.0402336059352331 | | |
| 3.1.276485 | JON VAITUPU | ADDRESS REDACTED | | | BTC 0.00495140263950209<br>CEL 240.991186531814<br>ETH 9.27977152015624 | | |
| 3.1.276486 | JON VALLEJO | ADDRESS REDACTED | | | BTC 0.000000122696745856<br>EOS 0.00478991043153553<br>ETH 0.000004613578355206<br>LINK 0.355549988365546<br>SGB 4.41609298248473<br>UNI 0.0021661708350408<br>XRP 0.00729696603835519 | | |
| 3.1.276487 | JON VAN GEFFEN | ADDRESS REDACTED | | | ADA 2698.84877<br>BTC 0.0200439505052223<br>CEL 209.908097745059<br>DOT 5.13655974<br>EOS 39.7<br>ETH 1.02976705580632<br>LINK 7.46<br>LTC 0.999 | | |
| 3.1.276488 | JON VERSON | ADDRESS REDACTED | | | ADA 207.038762194151<br>BTC 0.0455093705333556<br>ETH 1.65892636648189<br>MATIC 300.017547106723<br>USDT ERC20 225.465868895018 | | |
| 3.1.276489 | JÓN VÍÐIR ÞORVALDSSON | ADDRESS REDACTED | | | BTC 0.000019857021633738<br>CEL 0.786998671630203<br>ETH 0.000481582470819777<br>LINK 0.00183521891166162<br>MATIC 0.7844825425097 | | |
| 3.1.276490 | JON VILCHES | ADDRESS REDACTED | | | BTC 0.00846049545459442<br>CEL 0.153506028179518 | | |
| 3.1.276491 | JON VINCENT NICOLAS | ADDRESS REDACTED | | | BTC 0.000007130116831625<br>CEL 1.06073007685866<br>ETH 0.000020551676615408<br>LINK 0.00144608820031903 | | |
| 3.1.276492 | JON VINCENT REMO | ADDRESS REDACTED | | | BTC 0.000001453048668347<br>BUSD 0.581639012250773<br>ETH 0.000163090442457774 | | |
| 3.1.276493 | JON VNUK | ADDRESS REDACTED | | | USDC 0.802080360223751 | | |
| 3.1.276494 | JON VOO | ADDRESS REDACTED | | | BTC 0.000010785482069973 | | |
| 3.1.276495 | JON WALCOTT | ADDRESS REDACTED | | | BTC 0.0015577<br>CEL 1.01226127608843 | | |
| 3.1.276496 | JON WALLACE | ADDRESS REDACTED | | | AAVE 0.000067010489582693<br>BTC 0.000001456083302753<br>CEL 0.0223289018273995<br>DOT 0.0181141248835968<br>ETH 0.000025955459801104<br>MATIC 0.212512750684037<br>SNX 0.0332437424684482 | | |
| 3.1.276497 | JON WALTER DEMONTREVILLE | ADDRESS REDACTED | | | AAVE 24.9040098264135<br>AVAX 120.759436840231<br>BTC 0.000471194292103487<br>CEL 4454.74738489165<br>COMP 7.5551518307337<br>DASH 0.0296718081551259<br>DOT 0.000100166153846154<br>EOS 1.81025596406978<br>ETH 0.997773408108414<br>LINK 0.000848686990972927<br>LUNC 12.6998603313765<br>MATIC 39.9281931660974<br>PAXG 1.40087976117373<br>SGB 211.63688761298<br>SNX 1910.62746932921<br>SOL 128.441280376774<br>SUSHI 117.317699067275<br>UNI 0.000025073104870292<br>XLM 180.653631132602<br>ZRX 8737.46476963909 | BTC 0.000000008129734666<br>ETH 0.81118705475753 | |
| 3.1.276498 | JON WANG | ADDRESS REDACTED | | | BTC 0.000000254261093258<br>DOT 0.00018135982928872<br>ETH 0.000004320857017875<br>LINK 0.000001381617266186<br>MATIC 0.00098728647710545<br>USDC 0.00308930050696964 | BTC 0.000000648800529063<br>DOT 0.109217575670448<br>ETH 0.000000221615641911<br>LINK 0.00418547346860066<br>MATIC 1.07230249390152 | |
| 3.1.276499 | JON WARE | ADDRESS REDACTED | | | BTC 0.00571182816976564 | | |
| 3.1.276500 | JON WAYMENT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.276501 | JON WEBB | ADDRESS REDACTED | | | ETH 0.00000082875832935<br>GUSD 0.00210204868400193 | | |
| 3.1.276502 | JON WEIL | ADDRESS REDACTED | | | BTC 0.253867342567128<br>ETH 0.00449354151561797 | | |
| 3.1.276503 | JON WEIR | ADDRESS REDACTED | | | BTC 0.0000157798474323479 | | |
| 3.1.276504 | JON WEISE | ADDRESS REDACTED | | | BTC 0.0440187644487273<br>ETH 0.505595006566402 | | |
| 3.1.276505 | JON WESTRUM | ADDRESS REDACTED | | | CEL 0.0742275773489862<br>USDC 0.141857148316505 | | |
| 3.1.276506 | JON WHITAKER | ADDRESS REDACTED | | | SNX 46.7506269954615<br>SOL 6.1744767346425<br>USDC 0.521608982934808 | | |
| 3.1.276507 | JON WHITE | ADDRESS REDACTED | | | BTC 0.000003837944203638 | | |
| 3.1.276508 | JON WILLIAMS | ADDRESS REDACTED | | | BTC 0.646463838530201<br>ETH 2.33826710730434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276509 | JON WIMER | ADDRESS REDACTED | | | BTC 0.000465050340529706<br>CEL 1.14424205607328<br>ETH 0.00330478655396916<br>OMG 314.627060021434<br>USDC 25.7427562803824<br>ZRX 730.832151709372 | | |
| 3.1.276510 | JON WISMER | ADDRESS REDACTED | | | BTC 0.000003450679063432<br>USDC 0.287132296388525 | | |
| 3.1.276511 | JON WITZKY | ADDRESS REDACTED | | | ADA 0.115542706992245<br>BTC 0.000000858496196351<br>ETH 0.00013710021878507<br>MATIC 1.33196483089121 | | |
| 3.1.276512 | JON WOLF | ADDRESS REDACTED | | | MATIC 0.0544181414499429 | | |
| 3.1.276513 | JON WOLFE | ADDRESS REDACTED | | | BTC 0.000016301290755962 | | |
| 3.1.276514 | JON WRIGHT | ADDRESS REDACTED | | | ADA 1070.2690451511<br>BTC 0.0777830094383121<br>CEL 3.46923002668638<br>ETH 1.08438618582072<br>MATIC 0.517284773420362<br>XRP 1408.45045906089 | | |
| 3.1.276515 | JON YAMOKOSKI | ADDRESS REDACTED | | | ADA 59.6323443368506<br>BTC 0.000277626644468214<br>ETH 0.0279115525671036<br>MATIC 197.469103471607<br>XLM 17.5812153672483 | | |
| 3.1.276516 | JON YONG | ADDRESS REDACTED | | | ADA 692.050707192226<br>BTC 0.0162758984723354<br>CEL 335.200001520408<br>ETH 0.22329278942411<br>PAXG 1.568429311388<br>XRP 9377.06065165257 | | |
| 3.1.276517 | JON YOUNG | ADDRESS REDACTED | | | BTC 0.544609653989962<br>ETH 4.65913641309694<br>USDC 18.2748514013675 | ETH 0.307501547796613<br>USDC 3079.26 | |
| 3.1.276518 | JON ZHEN LIM | ADDRESS REDACTED | | | BTC 0.000000517709953743<br>ETH 0.000119894762561869 | | |
| 3.1.276519 | JON ZHEN LIM | ADDRESS REDACTED | | | BTC 0.000000751293627597<br>ETH 0.000002908732800056 | | |
| 3.1.276520 | JON ZHEN LIM | ADDRESS REDACTED | | | BTC 0.00291959332938257 | | |
| 3.1.276521 | JON ZHEN LIM | ADDRESS REDACTED | | | BTC 0.000000559070820415<br>ETH 0.000203656184972271 | | |
| 3.1.276522 | JONA CLAVEAUX | ADDRESS REDACTED | | | BTC 0.000000006661628957<br>CEL 7.09909284963255 | | |
| 3.1.276523 | JONA DAROY | ADDRESS REDACTED | | | BTC 0.000001086538690965 99<br>CEL 0.00884937412445305<br>USDT ERC20 0.00197570381245943 | | |
| 3.1.276524 | JONA DERKSEN | ADDRESS REDACTED | | | ADA 192.635653608365<br>BTC 0.00755166679253435<br>CEL 361.233307448019<br>LTC 0.175306222372273<br>USDC 186.349563839044 | | |
| 3.1.276525 | JONA HEBAJ | ADDRESS REDACTED | | | ETH 0.205083705570035 | | |
| 3.1.276526 | JONA KAMPELMANN | ADDRESS REDACTED | | | BTC 0.00006502224294333 | | |
| 3.1.276527 | JONA LANE | ADDRESS REDACTED | | | CEL 1.06307474072804 | | |
| 3.1.276528 | JÓNA OLSEN | ADDRESS REDACTED | | | BTC 0.00203979575605395<br>LTC 0.0014086480049664<br>USDC 428.332367072922 | | |
| 3.1.276529 | JONA PAULA CORDOVA MINERVA | ADDRESS REDACTED | | | BTC 0.0049762689990138<br>BUSD 405.071700214748 | | |
| 3.1.276530 | JONA PRODÖHL | ADDRESS REDACTED | | | BTC 0.000001821441268614<br>CEL 0.127052817167659<br>COMP 0.000008584038253874 99<br>XLM 0.306749607167556 | | |
| 3.1.276531 | JONA SCHMIDHALTER | ADDRESS REDACTED | | | BTC 0.000970045010088468<br>CEL 62.302209004803<br>ETH 1.13996866 | | |
| 3.1.276532 | JONA TANGHE | ADDRESS REDACTED | | | BTC 0.0156778677036505<br>LINK 0.0555299902202865<br>LUNC 5.76223795167278<br>MATIC 0.815579996758895 | | |
| 3.1.276533 | JON-ADAM ORTIZ | ADDRESS REDACTED | | | BTC 0.000003881227188937 | | |
| 3.1.276534 | JONAE TOWNSEND | ADDRESS REDACTED | | | BTC 0.000003643069364408 99<br>ETH 0.000097043544651302<br>MATIC 0.503393078980892<br>SNX 0.0180159293682579<br>USDC 0.0869726206936112<br>XRP 0.095323228337434 | BTC 0.000000008600587078<br>USDC 0.000000380872728892 | |
| 3.1.276535 | JONAH ANDRIANI | ADDRESS REDACTED | | | ETH 0.0000719640126494369 | | |
| 3.1.276536 | JONAH AREMU-GIWA | ADDRESS REDACTED | | | CEL 1.06834209938177 | | |
| 3.1.276537 | JONAH BARLOW | ADDRESS REDACTED | | | BTC 0.0480455555832709<br>DOT 3.42628014281812 | AVAX 15.88007<br>DOT 50.4932<br>USDC 0.006471 | |
| 3.1.276538 | JONAH BENAVIDES | ADDRESS REDACTED | | | ETH 1.06139784486624 | ETH 0.00026657624633648 | |
| 3.1.276539 | JONAH BERMAN | ADDRESS REDACTED | | | ADA 79.8207982364338<br>BCH 0.00723143947000703<br>DOGE 20.9881177518082<br>DOT 2.08444989691004<br>LTC 0.0586913850585952<br>MATIC 0.0941842798444318<br>SOL 0.000407980291761578 | | MATIC 121.193226413529<br>SOL 0.687596710411808 |
| 3.1.276540 | JONAH CARABALLO | ADDRESS REDACTED | | | ADA 0.107504290671305<br>CEL 3.51036949081466<br>XRP 788.05259961646 | | |
| 3.1.276541 | JONAH CASHDAN | ADDRESS REDACTED | | | BTC 0.000154563758411874<br>ETH 0.00203783935549779 | | |
| 3.1.276542 | JONAH COHEN | ADDRESS REDACTED | | | BTC 0.0230117883960539<br>CEL 0.00556319282269811<br>ETH 0.000300166292544716<br>GUSD 0.997868840851001<br>PAX 0.505906561124157<br>SNX 44.5941768615906 | | |
| 3.1.276543 | JONAH COLLIGAN | ADDRESS REDACTED | | | BTC 0.0587296900379211 | | |
| 3.1.276544 | JONAH CULVER | ADDRESS REDACTED | | | BTC 0.000059974612144008<br>CEL 0.30352154338232<br>DASH 1.03900107320182<br>EOS 105.819984222279<br>ETH 0.00110570355499515<br>LINK 0.0179731779896398<br>MCDAI 0.0355594235260204<br>PAX 1.55434457677093<br>SNX 11.1404890142025<br>UNI 21.1972894946531<br>XLM 362.651479195415<br>ZRX 252.68581096481 | | |
| 3.1.276545 | JONAH CUTLER | ADDRESS REDACTED | | | BTC 0.000002908233417168<br>XLM 38.1976025182249<br>ZEC 0.00001807630312695 | | |
| 3.1.276546 | JONAH DAIKER | ADDRESS REDACTED | | | XLM 175.664867785621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276547 | JONAH DEJARNETTE | ADDRESS REDACTED | | | BTC 0.0163349722448046<br>ETH 1.03056016417759<br>LINK 3.37557227898501<br>SGB 24.1254454854601<br>XRP 157.813930131343 | | |
| 3.1.276548 | JONAH DOLAN | ADDRESS REDACTED | | | BTC 0.0011597794284773<br>ETH 1.05040362313814 | | |
| 3.1.276549 | JONAH DORMAN | ADDRESS REDACTED | | | BTC 0.00000087851496756<br>ETH 0.00000253837360106799<br>GUSD 0.00835498935485481<br>USDC 0.0549960254401937 | | |
| 3.1.276550 | JONAH FECTEAU | ADDRESS REDACTED | | | AVAX 65.2799304621768<br>BTC 1.01367671344457<br>DOT 0.0530855768463827<br>ETH 0.00398793750618999<br>MATIC 1.88139277419147 | AVAX 8.42452104607517<br>BTC 0.00780184663395285 | |
| 3.1.276551 | JONAH FELDMAN | ADDRESS REDACTED | | | BTC 0.000083699889693587<br>DOT 0.0310691274779408<br>ETH 0.000002117053342436 | | |
| 3.1.276552 | JONAH FREDERIC KIRSCH | ADDRESS REDACTED | | | BTC 0.000001165590515738 | | |
| 3.1.276553 | JONAH GAFFNER | ADDRESS REDACTED | | | BTC 0.00000150005411396399<br>ETH 0.00186802002587629<br>MATIC 1.57484060406317<br>MCDAI 0.025305701725036<br>USDC 0.00706922885039632 | | BTC 0.000879339664240774<br>USDC 3.80324831102218 |
| 3.1.276554 | JONAH GARRETT LEMS | ADDRESS REDACTED | | | | BTC 0.0162879786069383 | |
| 3.1.276555 | JONAH GEITZ | ADDRESS REDACTED | | | CEL 0.0758388721536523 | | |
| 3.1.276556 | JONAH GILHAM | ADDRESS REDACTED | | | BTC 0.000011381546405431<br>USDC 0.168564298576209 | | |
| 3.1.276557 | JONAH GILTZ | ADDRESS REDACTED | | | ADA 38.509780255095<br>BTC 0.0187690091870944<br>DOT 5.40416031104207<br>ETH 0.067761702271292<br>MANA 18.3101873690212<br>SOL 1.66762843873795 | | |
| 3.1.276558 | JONAH GOLD | ADDRESS REDACTED | | | BCH 1.13745144010034<br>BTC 0.042124834392268<br>USDC 3647.90962928243<br>XLM 1249.70298827904 | | |
| 3.1.276559 | JONAH GP HEDGES | ADDRESS REDACTED | | | BTC 0.00362159641112341<br>DOT 1.06106392972544 | BTC 0.00078701 | |
| 3.1.276560 | JONAH GRAY | ADDRESS REDACTED | | | USDC 0.545820267181925 | | |
| 3.1.276561 | JONAH GREENBAUM-SHINDER | ADDRESS REDACTED | | | BTC 0.0122538271514533<br>ETH 0.361469851611249 | | |
| 3.1.276562 | JONAH GRIFFIE | ADDRESS REDACTED | | | BTC 0.0000341844415492979 | | |
| 3.1.276563 | JONAH GUARDADO | ADDRESS REDACTED | | | BTC 0.0449200806165383<br>ETH 0.401018421360413<br>USDC 4905.87038773894 | | USDC 5.55 |
| 3.1.276564 | JONAH HABER | ADDRESS REDACTED | | | AAVE 1.55919285854132<br>ADA 288.060765236355<br>BTC 0.00460217399214786<br>CEL 0.0764003703661608<br>ETH 3.40151982319803 | | |
| 3.1.276565 | JONAH HARRIS | ADDRESS REDACTED | | | ADA 158.779850386328<br>BTC 0.00119955003543922 | | |
| 3.1.276566 | JONAH HOLLADAY | ADDRESS REDACTED | | | SGB 0.0119456590339316<br>XRP 0.07983601865887 63 | | |
| 3.1.276567 | JONAH HOWARD-BOLTON | ADDRESS REDACTED | | | BTC 0.00000002250561427 | | |
| 3.1.276568 | JONAH HYDE | ADDRESS REDACTED | | | USDC 0.0414113964252867 | | |
| 3.1.276569 | JONAH JEMINA | ADDRESS REDACTED | | | BTC 0.0100313908164599 | | |
| 3.1.276570 | JONAH KERRY SNOOKS | ADDRESS REDACTED | | | BTC 0.0171133912228246 | | |
| 3.1.276571 | JONAH KITAY | ADDRESS REDACTED | | | BTC 0.00119796030731462<br>ETH 0.0172347547594761 | | |
| 3.1.276572 | JONAH KLEIN | ADDRESS REDACTED | | | BTC 0.00168128069982885<br>SOL 5.55435383358279 | | |
| 3.1.276573 | JONAH KOCH | ADDRESS REDACTED | | | BTC 0.273268414702634<br>ETH 0.178632259186049<br>MATIC 262.984893059843 | | |
| 3.1.276574 | JONAH KORNBERG | ADDRESS REDACTED | | | BTC 0.257329017776971<br>ETH 8.83684876197818<br>GUSD 5.02693755005971<br>MATIC 1475.16776755857<br>USDC 7.81151167486261 | GUSD 0.00553255483301994 | |
| 3.1.276575 | JONAH KOWALL | ADDRESS REDACTED | | | GUSD 0.0223235350142117 | | |
| 3.1.276576 | JONAH LANGE | ADDRESS REDACTED | | | BTC 0.026730529814912<br>LTC 1.09007310658237 | | |
| 3.1.276577 | JONAH LARKIN | ADDRESS REDACTED | | | ADA 5898.44249496275<br>BTC 0.184635073036685<br>COMP 7.06641235052359<br>ETH 4.22072976110349<br>MATIC 1491.86495986324<br>USDC 4.68298576813876 | | |
| 3.1.276578 | JONAH LEE | ADDRESS REDACTED | | | BTC 0.000034936139621921<br>USDC 0.242691880626584<br>USDT ERC20 0.782011314318157 | | |
| 3.1.276579 | JONAH LEFKOWITZ | ADDRESS REDACTED | | | BTC 0.000028134094796352<br>ETH 0.000000367706351348<br>USDC 3.74118451781029 | ETH 0.000359068519461172<br>USDC 0.000000582131556547 | |
| 3.1.276580 | JONAH LEYKAM | ADDRESS REDACTED | | | BTC 0.000001553151592579<br>ETH 0.000328176179764232 | | |
| 3.1.276581 | JONAH LOCHARD | ADDRESS REDACTED | | | BTC 0.000001051551539654<br>ETH 0.000009094943913839 | | |
| 3.1.276582 | JONAH LUCA SIEG | ADDRESS REDACTED | | | BTC 0.00143646878002824 | | |
| 3.1.276583 | JONAH MAHANDOG | ADDRESS REDACTED | | | CEL 0.156544040262429<br>USDC 20.9082751631938 | | |
| 3.1.276584 | JONAH MARTINEAU | ADDRESS REDACTED | | | ADA 6102.97993757311<br>BTC 0.000165866202947278<br>DOT 37.5765394425406<br>ETH 0.000738800482241938<br>LTC 4.16757907012766<br>MANA 728.364871337499<br>MATIC 2155.3367289652<br>PAX 56.9463531039031<br>SGB 385.907295925589<br>XLM 2.88773531733546<br>XRP 18935.1846459637 | | |
| 3.1.276585 | JONAH MAYNARD | ADDRESS REDACTED | | | XLM 171.909873215319 | | |
| 3.1.276586 | JONAH MCLAREN | ADDRESS REDACTED | | | BTC 0.00130455708223322<br>USDC 15.4303310518532 | | |
| 3.1.276587 | JONAH MICHAEL | ADDRESS REDACTED | | | USDT ERC20 0.730004276289017 | | |
| 3.1.276588 | JONAH MONSHOUWER | ADDRESS REDACTED | | | BTC 1.20723844219176<br>CEL 4800.24700845195<br>ETH 20.0913474540809<br>LTC 0.000000008494606473 | | |
| 3.1.276589 | JONAH MONSON | ADDRESS REDACTED | | | BTC 0.00100427344000853<br>XRP 800 | | |
| 3.1.276590 | JONAH MORGAN | ADDRESS REDACTED | | | BTC 0.000017380332266 8389 | | |
| 3.1.276591 | JONAH MOROH | ADDRESS REDACTED | | | ETH 1.49678537778305<br>GUSD 2.03885419257983<br>MCDAI 0.0897902101522235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276592 | JONAH MUIR-GOUIN | ADDRESS REDACTED | | | BTC 0.535470622016035 | | |
| 3.1.276593 | JONAH MUNNINGS | ADDRESS REDACTED | | | ADA 0.141481095041876<br>CEL 0.176985346116349<br>USDT ERC20 0.153692673100401<br>XRP 0.122186163336411 | | |
| 3.1.276594 | JONAH MURASSO | ADDRESS REDACTED | | | USDC 0.918039978652838 | | |
| 3.1.276595 | JONAH NGARONOA | ADDRESS REDACTED | | | BTC 0.0224713931885126<br>CEL 8.08213658852861 | | |
| 3.1.276596 | JONAH NICHOLAS HEYNEMAN | ADDRESS REDACTED | | | BTC 0.000139541170415013<br>DOT 0.0159108306699662<br>SOL 0.00866139791117742 | BTC 0.000000692565685405<br>SOL 0.00192538130332233 | |
| 3.1.276597 | JONAH PERLIN | ADDRESS REDACTED | | | BTC 1.17363380336591<br>ETH 16.8714925634074<br>LTC 0.0861810409020064 | BTC 1<br>LTC 385.057779561082 | |
| 3.1.276598 | JONAH PETIT-PERRIN | ADDRESS REDACTED | | | BTC 0.0132427217804969<br>ETH 0.49494551090684 | | |
| 3.1.276599 | JONAH PETRIE | ADDRESS REDACTED | | | BTC 0.000003558377424935<br>USDC 4.80906514215881 | | |
| 3.1.276600 | JONAH RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000007594898617728 | | |
| 3.1.276601 | JONAH RIBEZZO | ADDRESS REDACTED | | | BTC 0.00000326938070312 | | |
| 3.1.276602 | JONAH ROBERMAN | ADDRESS REDACTED | | | ADA 0.209716039825835<br>BTC 0.000256497294643477<br>CEL 5.85640913312805<br>DOT 0.0575555468355162<br>ETH 0.00265344858516194<br>XRP 0.34283904283616 | | |
| 3.1.276603 | JONAH RONCESVALLES | ADDRESS REDACTED | | | BNB 0.00200143982484329<br>BTC 0.000003743657172907<br>CEL 0.935234714092784<br>DOT 0.000000000037132492 | | |
| 3.1.276604 | JONAH ROTHSTEIN | ADDRESS REDACTED | | | BTC 0.000000424756590412<br>ETH 0.000015932187427745<br>LTC 0.00169804045643687 | | |
| 3.1.276605 | JONAH SILVERSTONE | ADDRESS REDACTED | | | ADA 442.104337093775<br>BTC 0.0209917948033752<br>DOT 5.79264486811185<br>ETH 1.03651377752117<br>LINK 0.0287714219854706<br>MCDAI 42.6391539102487<br>USDC 14659.3813652277 | | |
| 3.1.276606 | JONAH STARLING | ADDRESS REDACTED | | | MCDAI 42.3611865652076<br>USDC 277.369172487465 | | |
| 3.1.276607 | JONAH STEPHAN | ADDRESS REDACTED | | | BTC 0.00165518660370078<br>ETH 0.0188583119217003 | | |
| 3.1.276608 | JONAH STRAIT | ADDRESS REDACTED | | | BTC 0.000165315873730992<br>CEL 2.58523727780999<br>USDC 0.482205619108164<br>XLM 0.071190432821094 | | |
| 3.1.276609 | JONAH TERHAAR | ADDRESS REDACTED | | | BTC 0.00000189935007412<br>CEL 1.09454602955033<br>COMP 0.000171804855737345 | | |
| 3.1.276610 | JONAH THOMAS | ADDRESS REDACTED | | | BTC 0.000249711959280928<br>ETH 0.000011817277467101<br>USDC 0.283662067690855<br>XLM 36.983112718968 | | |
| 3.1.276611 | JONAH TODD LEIBMAN | ADDRESS REDACTED | | | ADA 225.458676126877<br>BTC 0.182480142032907<br>DOT 20.607714970069<br>ETH 4.78275292904634<br>LTC 0.000001680118952703<br>MATIC 205.303215844346<br>USDC 2644.46255323041<br>USDT ERC20 218.869685949911 | LTC 0.00365070990391365<br>USDC 2505 | |
| 3.1.276612 | JONAH TREMBLAY | ADDRESS REDACTED | | | BTC 0.000096603226142639<br>CEL 28.4121297253481<br>DOT 0.0249610897976312<br>ETH 0.000981918319824951<br>MATIC 0.43432851807621 | | |
| 3.1.276613 | JONAH VAIRON | ADDRESS REDACTED | | | CEL 0.0572465171391725 | | |
| 3.1.276614 | JONAH WEBER-FORD | ADDRESS REDACTED | | | BTC 0.00347909916456331<br>ETH 0.0941598814462351 | | |
| 3.1.276615 | JONAH WEI-HAAS | ADDRESS REDACTED | | | BTC 0.0441315099494721<br>COMP 0.010670126814734<br>DOGE 9256.38649683198<br>ETC 2.06724515630263<br>ETH 0.32561854573069<br>USDC 11027.5546036399<br>XLM 1040.37172445862 | | |
| 3.1.276616 | JONAH WELLS | ADDRESS REDACTED | | | BTC 0.542792817678659<br>ETH 4.57347156646105<br>MATIC 3719.37534456689<br>SOL 4.36189496947016 | | |
| 3.1.276617 | JONAH ZINK | ADDRESS REDACTED | | | BCH 2.40598658984721<br>BTC 0.0294909201321007<br>EOS 154.246063149991<br>ETC 33.1976912090178<br>PAX 5540.60571540731<br>USDC 4626.00195673371 | | |
| 3.1.276618 | JONAHKIYOSHI BONILLA | ADDRESS REDACTED | | | LINK 16.5554490057122<br>USDC 17.5795363519901 | | |
| 3.1.276619 | JONAI BUTLER | ADDRESS REDACTED | | | ADA 238.363286931493<br>BTC 0.000230904720076993<br>CEL 1.111836750311<br>ETH 0.00453099466867425<br>MATIC 1943.11699242957<br>ZEC 4.18528386886929 | | |
| 3.1.276620 | JONAITH HERNANDEZ VALDEZ | ADDRESS REDACTED | | | CEL 0.040755841291842 | | |
| 3.1.276621 | JONALYN ACULANA | ADDRESS REDACTED | | | XRP 26.2167122989562 | | |
| 3.1.276622 | JONALYN PANAGUITON | ADDRESS REDACTED | | | BTC 0.00259859336024914<br>ETH 0.000002849437057819 | | |
| 3.1.276623 | JONAMIR IAN VENTURA | ADDRESS REDACTED | | | BTC 0.000035701657472628<br>DOT 0.0167515440434502<br>ETH 0.00023355864795814<br>MATIC 0.0995334960780117<br>SNX 0.149928442755548<br>USDC 0.40979967436698 | | |
| 3.1.276624 | JONANDRE DIMETROS | ADDRESS REDACTED | | | BTC 0.00207376392191462<br>SOL 0.00921343929560399 | BTC 2.97628637532423 | |
| 3.1.276625 | JON-ANTHONY SIMILE | ADDRESS REDACTED | | | ADA 281.428641025763<br>BTC 0.00897396770624137<br>CEL 0.0120546012614402<br>DOT 13.0232320999936<br>LINK 12.3012140849059 | | |
| 3.1.276626 | JONAR RAMOS | ADDRESS REDACTED | | | BTC 0.00932687574627934 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276627 | JON-ARILD VATNE | ADDRESS REDACTED | | | BTC 0.0000000067445505<br>CEL 5.59181244778841<br>LINK 0.175931896247921<br>SNX 0.161835205505594<br>TUSD 4.90265632596823<br>USDC 12.6652156312184<br>USDT ERC20 0.000000082758043341 | | |
| 3.1.276628 | JONAS AAGAARD | ADDRESS REDACTED | | | AAVE 0.1841264<br>BTC 0.111760976950574<br>CEL 137.597312989912<br>MATIC 3934<br>SNX 19.05220314 | | |
| 3.1.276629 | JONAS AERTS | ADDRESS REDACTED | | | BTC 0.131584152364618<br>CEL 464.187648210925<br>ETH 1.08460949957306<br>XLM 218.642783512466 | | |
| 3.1.276630 | JONAS AGERGAARD | ADDRESS REDACTED | | | ADA 0.178528881272873<br>BCH 0.00996210107371281<br>BNB 0.000000656319137337<br>BTC 0.000051461605351036<br>CEL 815.378340306388<br>DOT 0.035589740627687<br>ETH 0.00068881148045248<br>SGB 2653.88919764944<br>USDC 0.00135830489877354<br>XRP 3.15464001125207 | | |
| 3.1.276631 | JONAS AGUIAR | ADDRESS REDACTED | | | ADA 0.00482528247877371<br>BTC 0.000057311055851176<br>ETH 0.000158674646022376<br>USDC 0.461813136332426 | | |
| 3.1.276632 | JONAS AHMINDACHE | ADDRESS REDACTED | | | BTC 0.202402522600994<br>ETH 1.22413237616616 | | |
| 3.1.276633 | JONAS ALMESRI | ADDRESS REDACTED | | | BTC 0.000001204308772838<br>DOT 0.000431779587971611<br>ETH 0.00628224680597354<br>SNX 48.5023145661619 | | |
| 3.1.276634 | JONAS ANDERSEN | ADDRESS REDACTED | | | ADA 238.835900943413<br>BTC 0.00755075558133916<br>ETH 0.093739988984145<br>XLM 26.8124847666001 | | |
| 3.1.276635 | JONAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0128054898449606<br>CEL 0.151255259201343 | | |
| 3.1.276636 | JONAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00109768467632536<br>CEL 79.0043830699119<br>DOT 16.93153651<br>MATIC 244.32147534<br>XRP 788.380516222479 | | |
| 3.1.276637 | JONAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000008843876594<br>CEL 2.49389497851172 | | |
| 3.1.276638 | JONAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.001541773404877<br>CEL 28.246234527555<br>ETH 0.400128787346102<br>USDT ERC20 13.007238213707 | | |
| 3.1.276639 | JONAS ANKJAER | ADDRESS REDACTED | | | ADA 0.478344387671207<br>BTC 0.00109749661710453<br>DOT 16.6053785079744<br>ETH 0.155871360327965<br>MATIC 220.765103242074 | | |
| 3.1.276640 | JONAS ARANDA | ADDRESS REDACTED | | | ADA 0.173735901813001 | | |
| 3.1.276641 | JONAS ARANDA | ADDRESS REDACTED | | | ADA 8.85327366020171<br>AVAX 14.1976096563869<br>BTC 0.0099029885995103<br>CEL 1.57616047163929<br>DOT 0.0598301874348616<br>ETH 0.203936133852963<br>SNX 27.6247784006706<br>USDC 1257.30061384963 | | |
| 3.1.276642 | JONAS ARILDSEN | ADDRESS REDACTED | | | BTC 0.00069539779258268<br>CEL 29.5975310498675<br>USDC 129.994977<br>XRP 120 | | |
| 3.1.276643 | JONAS ARNESEN | ADDRESS REDACTED | | | BTC 0.06222076<br>CEL 24.8954533538749<br>DOT 18.2687623428<br>ETH 0.06100871 | | |
| 3.1.276644 | JONAS ARRUDA | ADDRESS REDACTED | | | BTC 0.000000200648245935 | | |
| 3.1.276645 | JONAS ARTHUR LUNDBERG | ADDRESS REDACTED | | | USDC 617.251416501612 | | |
| 3.1.276646 | JONAS AUGULIS | ADDRESS REDACTED | | | BTC 0.000000249702479358<br>USDC 0.452030687412754 | | |
| 3.1.276647 | JONAS AUGUST SIEGFRIED WESSEL | ADDRESS REDACTED | | | BTC 0.00000033407375065 | | |
| 3.1.276648 | JONÁS BAEZA ARES | ADDRESS REDACTED | | | CEL 9.93005753847208<br>COMP 0.17745905<br>USDC 201.491914<br>XLM 87.0704837 | | |
| 3.1.276649 | JONAS BARBOSA | ADDRESS REDACTED | | | CEL 1.06884946965659 | | |
| 3.1.276650 | JONÁŠ BARTOŠEK | ADDRESS REDACTED | | | BTC 0.000014713234287798<br>CEL 0.910521328492817 | | |
| 3.1.276651 | JONAS BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.000003916675740032 | | |
| 3.1.276652 | JONAS BEARBOWER | ADDRESS REDACTED | | | ADA 1.66677126961648<br>BTC 0.00763460294024632<br>ETH 1.03014813613915<br>USDC 12028.4863927286<br>XLM 1.34102921714381 | ADA 0.000000219258062474 | |
| 3.1.276653 | JONAS BECK JUEL JENSEN | ADDRESS REDACTED | | | BTC 0.000018291181275158<br>CEL 1607.02389619966<br>DASH 0.0266058<br>ETH 0.00130877337132973<br>LUNC 14.8903573412225<br>MATIC 0.0280007942712035<br>USDC 1107.02891913287<br>UST 104.598795910637<br>XAUT 0.0669472896576778 | | |
| 3.1.276654 | JONAS BEEKMAN | ADDRESS REDACTED | | | BTC 0.00715829980908384<br>CEL 6.70459930168556<br>ETH 0.0708946987685422 | | |
| 3.1.276655 | JONAS BEK | ADDRESS REDACTED | | | CEL 1.08721671564253<br>MATIC 0.00692282059594681<br>USDC 9.35596068158896 | | |
| 3.1.276656 | JONAS BENEDIKT GAßNER | ADDRESS REDACTED | | | BTC 0.0154482932397177 | | |
| 3.1.276657 | JONAS BENGTSON | ADDRESS REDACTED | | | BTC 0.00199985439859993<br>ETH 0.000017939790122649 | | |
| 3.1.276658 | JONAS BERTSCHINGER | ADDRESS REDACTED | | | BNB 4.86075505612013<br>BTC 0.00656000606084526<br>CEL 114.811986719711<br>DOT 65.5489 | | |
| 3.1.276659 | JONAS BILLESBORG FOULANE | ADDRESS REDACTED | | | ETH 0.000082947899607292 | | |
| 3.1.276660 | JONAS BJERREMAND | ADDRESS REDACTED | | | BTC 0.00112344211203739<br>CEL 14.3957598546718<br>ETH 0.30777206 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276661 | JONAS BJÖRLING | ADDRESS REDACTED | | | ADA 1.24313151962353<br>CEL 0.00816390521140877<br>DOT 0.0837046144210175<br>ETH 1.02137579930222<br>SNX 0.0529661772259585 | | |
| 3.1.276662 | JONAS BJØRNSON | ADDRESS REDACTED | | | BTC 0.0654054967934689<br>CEL 8.77099260467796 | | |
| 3.1.276663 | JONAS BLEES | ADDRESS REDACTED | | | ADA 119.682260366048<br>BTC 0.521571875073766<br>ETH 1.07558691081907<br>MANA 128.255278858476 | | |
| 3.1.276664 | JONAS BOCK | ADDRESS REDACTED | | | BTC 0.000000002101088776<br>CEL 0.00292554307377628 | | |
| 3.1.276665 | JONAS BÖER | ADDRESS REDACTED | | | BTC 0.000000378223577682 | | |
| 3.1.276666 | JONAS BOTH | ADDRESS REDACTED | | | BTC 0.0000126604495949933<br>CEL 0.077977542735453<br>MATIC 1.10256499966182<br>XLM 0.4737220248532 | | |
| 3.1.276667 | JONAS BOUCHER | ADDRESS REDACTED | | | BTC 0.00101165924154782<br>USDC 429.346056374961 | | |
| 3.1.276668 | JONAS BRANTSCHEN | ADDRESS REDACTED | | | BTC 0.000859316733080276<br>USDC 4683.17783627453 | | |
| 3.1.276669 | JONAS BRAUN | ADDRESS REDACTED | | | BTC 0.108906565618434 | | |
| 3.1.276670 | JONAS BREUER | ADDRESS REDACTED | | | BTC 0.00011082387033125<br>USDC 0.109050813605641 | | |
| 3.1.276671 | JONAS BRUHN | ADDRESS REDACTED | | | BTC 0.217411737278005<br>CEL 148.101541992277<br>ETH 0.00466575954031222 | | |
| 3.1.276672 | JONAS BRUUN POULSEN | ADDRESS REDACTED | | | BTC 0.00966873949955115 | | |
| 3.1.276673 | JONAS BUCH | ADDRESS REDACTED | | | BTC 0.706040901182871<br>CEL 1728.4758729977<br>DOT 15.1238734411014<br>ETH 0.0603858786174661 | | |
| 3.1.276674 | JONAS CABIL | ADDRESS REDACTED | | | USDC 63.691146643534 | | |
| 3.1.276675 | JONAS CACHAU-HERREILLAT | ADDRESS REDACTED | | | BTC 0.000000009354157184<br>CEL 0.256451293845574 | | |
| 3.1.276676 | JONAS CAMPOSAGRADO | ADDRESS REDACTED | | | BTC 0.0159311450381609<br>CEL 0.161226700514102<br>ETH 0.753312253815416<br>LUNC 5.22411111495462 | | |
| 3.1.276677 | JONAS CANTON | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 1.13856746174673 | | |
| 3.1.276678 | JONAS CARLSEN | ADDRESS REDACTED | | | CEL 0.0257818490863538<br>ETH 0.000589798287563028 | | |
| 3.1.276679 | JONAS CHANCELIER | ADDRESS REDACTED | | | BTC 0.00478868120211639<br>ETH 0.000120319140477829 | | |
| 3.1.276680 | JONAS CHRISTENSEN | ADDRESS REDACTED | | | DOT 0.0829588712487496<br>XRP 0.521101444113159 | | |
| 3.1.276681 | JONAS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00739797294282648<br>CEL 0.0314962172410942 | | |
| 3.1.276682 | JONAS CHRISTENSEN | ADDRESS REDACTED | | | ADA 0.27960033370494<br>CEL 0.488042142974493 | | |
| 3.1.276683 | JONAS CHRISTIAN HOPPE | ADDRESS REDACTED | | | BTC 0.000372488651491999 | | |
| 3.1.276684 | JONAS CHRISTOPH KÜHN | ADDRESS REDACTED | | | BTC 0.00619923656464463 | | |
| 3.1.276685 | JONAS CHRISTOPHER STAUBACH | ADDRESS REDACTED | | | BTC 0.000347191029397237 | | |
| 3.1.276686 | JONÁŠ CHVOJKA | ADDRESS REDACTED | | | BTC 0.0280384555443748<br>CEL 3.74747184152622 | | |
| 3.1.276687 | JONAS CLAEYS | ADDRESS REDACTED | | | AVAX 0.48905<br>BCH 0.00002573<br>BNB 0.05707080426472<br>BTC 0.000000009949432497<br>CEL 338.109950482936<br>USDC 0.001 | | |
| 3.1.276688 | JONAS CLAUSEN | ADDRESS REDACTED | | | CEL 0.531143081628133 | | |
| 3.1.276689 | JONAS CODNIS | ADDRESS REDACTED | | | BTC 0.612567067247714<br>DOT 61.9223365786023<br>ETH 7.72854795260467<br>MATIC 712.913482772346 | | |
| 3.1.276690 | JONAS COLINA | ADDRESS REDACTED | | | CEL 0.127581258744242 | | |
| 3.1.276691 | JONAS COOPER | ADDRESS REDACTED | | | BTC 0.135912926254179 | BTC 0.0186 | |
| 3.1.276692 | JONAS CUTRIM SOUZA | ADDRESS REDACTED | | | ETH 0.00149136625392563 | | |
| 3.1.276693 | JONAS DAHLGAARD BAK | ADDRESS REDACTED | | | BTC 0.000000789267480121<br>CEL 0.000331115977838359<br>LUNC 99998<br>USDC 0.0219871055196498 | | |
| 3.1.276694 | JONAS DAILIDE | ADDRESS REDACTED | | | AAVE 0.0031199754120512<br>BAT 0.952742306905228<br>BTC 0.000000549964731317<br>ETH 0.000001131921061139<br>LINK 0.0640062582161401<br>LTC 0.017352525224058<br>SNX 0.0476063825727314<br>UMA 0.00661696711388978<br>UNI 0.0581344368585294<br>XLM 3.49095172696636 | | |
| 3.1.276695 | JONAS DALLA PIAZZA | ADDRESS REDACTED | | | USDC 36.7243083500305 | | |
| 3.1.276696 | JÓNAS DALSGARÐ | ADDRESS REDACTED | | | BTC 0.00666897169576869<br>CEL 53.3807620480275 | | |
| 3.1.276697 | JONAS DANIEL KLEMT | ADDRESS REDACTED | | | BTC 3.12100274839135 | | |
| 3.1.276698 | JONAS DANIEL PEREZ | ADDRESS REDACTED | | | CEL 0.000453504147533401<br>ZEC 0.0010897 | | |
| 3.1.276699 | JONAS DANKO | ADDRESS REDACTED | | | BTC 0.000001863130746734<br>ETH 0.000157286349387952 | | |
| 3.1.276700 | JONAS DE JAEGER | ADDRESS REDACTED | | | ADA 3.691<br>BTC 0.310842589348493<br>CEL 1.72129536873962<br>DOT 0.0295393348<br>LINK 0.004067<br>USDC 5.2763403761553 | | |
| 3.1.276701 | JONAS DE PLACE | ADDRESS REDACTED | | | BTC 0.000625059516674973<br>ETH 0.00777825928273751 | | |
| 3.1.276702 | JONAS DELEON | ADDRESS REDACTED | | | BTC 0.000536509505922724<br>USDC 223.518952345978 | | |
| 3.1.276703 | JONAS DETTLAFF | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.276704 | JONAS DEWOLF | ADDRESS REDACTED | | | BTC 0.099594876237235<br>CEL 13450.7873907649<br>ETH 0.000129119663350328<br>LINK 0.000502228409163003<br>MATIC 0.005<br>SOL 414.622619176428<br>USDC 0.00378429051170197<br>XRP 0.000000571583577053 | | |
| 3.1.276705 | JONÁŠ DOUDA | ADDRESS REDACTED | | | BTC 0.0000000086338026<br>CEL 0.0822095546725856<br>MCDAI 0.474116427945364 | | |
| 3.1.276706 | JONAS DRYHOEL | ADDRESS REDACTED | | | BTC 0.000039839385115291<br>CEL 0.0099320012080604<br>USDC 0.0024600707783513 | | |
| 3.1.276707 | JONAS DUMALIN | ADDRESS REDACTED | | | CEL 2.32431380720632 | | |
| 3.1.276708 | JONAS DUMARTHERAY | ADDRESS REDACTED | | | BTC 0.518337825346685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276709 | JONAS DURRER | ADDRESS REDACTED | | | BTC 0.112479004224556<br>CEL 1308.03713860358<br>ETH 2.22154750553846<br>MCDAI 40<br>USDC 202.5 | | |
| 3.1.276710 | JONAS EDMAN | ADDRESS REDACTED | | | BTC 0.295485003372529<br>CEL 216.932140440158<br>LINK 123.050068867087 | | |
| 3.1.276711 | JONAS EDVARD HAGMAN | ADDRESS REDACTED | | | AAVE 10.3390667044413<br>ADA 1526.38855202537<br>AVAX 7.18039394684931<br>BTC 1.17587759490994<br>CEL 65.1542750101315<br>COMP 4.62253367136658<br>DASH 0.000002783067107623<br>DOT 72.1086165879583<br>ETH 9.83323617899767<br>KNC 0.602925905927787<br>LINK 49.8269861764919<br>MANA 0.00796784983523546<br>MATIC 7140.02725313654<br>MKR 0.289<br>SNX 94.8242578021878<br>SOL 50.1811931851443<br>SUSHI 106.337938215224<br>UNI 48.2417431519244<br>USDC 41312.3435209435<br>ZEC 0.00116704219836636<br>ZRX 558.209730025276 | MANA 0.00548254962811993<br>USDC 0.001 | |
| 3.1.276712 | JONAS EIMLER | ADDRESS REDACTED | | | BTC 0.00933100820909502 | | |
| 3.1.276713 | JONAS EISENHARDT | ADDRESS REDACTED | | | BTC 0.0683743910973541<br>CEL 85.3718768129977<br>DOT 76.2450686646237<br>EOS 330.999339204262<br>ETH 0.00355558083072617<br>USDC 5.16289300761641<br>XRP 0.000000400156625101 | | |
| 3.1.276714 | JONAS ELFERS | ADDRESS REDACTED | | | BTC 0.00131865212392969 | | |
| 3.1.276715 | JONAS ELMESTEN | ADDRESS REDACTED | | | USDC 41.4376586569747 | | |
| 3.1.276716 | JONAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000007424706796<br>CEL 0.034201544385397<br>LUNC 0.00779385653697775 | | |
| 3.1.276717 | JONAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.00120989207762667<br>CEL 197.434340627849<br>ETH 3.36989869 | | |
| 3.1.276718 | JONAS ERWIG-DRÜPPEL | ADDRESS REDACTED | | | BTC 0.000002674984054398 | | |
| 3.1.276719 | JONAS EVJEN | ADDRESS REDACTED | | | ADA 67.6134492876302<br>BTC 0.0121132136793099<br>CEL 63.250871675029<br>ETH 0.32861597<br>XRP 115.941253 | | |
| 3.1.276720 | JONAS EYE | ADDRESS REDACTED | | | CEL 0.410198359623187 | | |
| 3.1.276721 | JONAS FABIAN KOERL | ADDRESS REDACTED | | | BTC 0.00271177686337531 | | |
| 3.1.276722 | JONAS FAIRLEY | ADDRESS REDACTED | | | BTC 0.01241744889006 | | |
| 3.1.276723 | JONAS FALCK WEBER | ADDRESS REDACTED | | | BTC 0.0075587451820379<br>CEL 24.7394871847267<br>ETH 0.497801287499817 | | |
| 3.1.276724 | JONAS FALK | ADDRESS REDACTED | | | BTC 0.000000138259020313 | | |
| 3.1.276725 | JONAS FALKESGAARD | ADDRESS REDACTED | | | BTC 0.00578730911430282<br>ETH 0.165563018880638 | | |
| 3.1.276726 | JONAS FEND | ADDRESS REDACTED | | | BTC 0.0282172845853686<br>CEL 3.70001653096965<br>XRP 0.000346720840318214 | | |
| 3.1.276727 | JONAS FLADSET HOEL | ADDRESS REDACTED | | | BTC 0.00364422789667263 | | |
| 3.1.276728 | JONAS FLESSEL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.276729 | JONAS FLYGER | ADDRESS REDACTED | | | BTC 0.00565107911971219<br>CEL 0.802689474825781<br>USDC 0.171441043798695 | | |
| 3.1.276730 | JONAS FRANDSEN | ADDRESS REDACTED | | | BTC 0.0860156347065771<br>CEL 24.0424073157663 | | |
| 3.1.276731 | JONAS FRANSÉN SONEVANG | ADDRESS REDACTED | | | CEL 0.0129088565863394 | | |
| 3.1.276732 | JONAS FRIDOLIN STOLZ | ADDRESS REDACTED | | | BTC 0.132320830957279 | | |
| 3.1.276733 | JONAS FRISJEL | ADDRESS REDACTED | | | BTC 0.00000000881288124<br>CEL 0.188363744370079<br>ETH 0.00028104714724497 | | |
| 3.1.276734 | JONAS FRITSDAL HANSEN | ADDRESS REDACTED | | | BTC 0.0156005109116874 | | |
| 3.1.276735 | JONAS FRITZ | ADDRESS REDACTED | | | BTC 0.0823877650403373 | | |
| 3.1.276736 | JONAS FROULUND MICHAELSEN | ADDRESS REDACTED | | | ADA 563.187117477889<br>CEL 42.4367653362551<br>DOT 7.85204<br>MATIC 602.29891 | | |
| 3.1.276737 | JONAS FURRER | ADDRESS REDACTED | | | BTC 0.00429155056554751<br>USDC 4032.09753326459 | | |
| 3.1.276738 | JONAS GAIDA | ADDRESS REDACTED | | | BTC 0.00135474555091875<br>LINK 111.588876669676<br>MATIC 226.904161645687 | | |
| 3.1.276739 | JONAS GAILLARD | ADDRESS REDACTED | | | BTC 0.000001609908338432<br>CEL 0.0166345388965961<br>DOT 0.00321075525478784<br>ETH 0.000037612569092304<br>LTC 0.000737741240948043<br>MATIC 0.0773393688522963 | | |
| 3.1.276740 | JONAS GASPARELLA LEHALLE | ADDRESS REDACTED | | | BTC 0.00121204680877432<br>ETH 1.27767048313993 | | |
| 3.1.276741 | JONAS GEENS | ADDRESS REDACTED | | | ADA 422.429078299757<br>BTC 0.0659910151337339<br>CEL 0.0145949291261608<br>DOT 10.2963951563864<br>MATIC 174.844215430321 | | |
| 3.1.276742 | JONAS GELSZAT | ADDRESS REDACTED | | | BTC 0.0852347545965643 | | |
| 3.1.276743 | JONAS GEORGI-RASMUSSEN | ADDRESS REDACTED | | | ADA 14.7563780041451<br>BTC 0.0129131756106791<br>DOT 1.31738784111371<br>ETH 0.0715867218017298 | | |
| 3.1.276744 | JONAS GIEßINGER | ADDRESS REDACTED | | | BTC 0.00000684856212469 | | |
| 3.1.276745 | JONAS GISLASON | ADDRESS REDACTED | | | BTC 0.000000001540054434<br>CEL 2.63530685614871<br>DOT 2.54735 | | |
| 3.1.276746 | JONAS GOESSAERT | ADDRESS REDACTED | | | BAT 0.0125293942888934<br>BTC 0.00017781798932378<br>CEL 0.981188593734581<br>DOT 0.0469480999787552<br>ETH 0.334623472132314<br>LTC 0.00013051953964108<br>USDC 10.7351078616555<br>ZRX 0.525359486120295 | | |
| 3.1.276747 | JONAS GOGOLU | ADDRESS REDACTED | | | BTC 0.0155457495581818<br>CEL 4.07834360673993<br>ETH 0.499078690656132<br>MATIC 1742.61461971316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276748 | JONAS GORELL NIELSEN | ADDRESS REDACTED | | | BTC 0.00820333016998499<br>CEL 14.0951958340698<br>DOGE 244.342889580967<br>DOT 6.81602520806521 | | |
| 3.1.276749 | JONAS GRACE | ADDRESS REDACTED | | | BTC 0.341133867273618<br>CEL 270.426567768582<br>ETH 0.0939446720629477<br>MCDAI 31.8704221549819 | | |
| 3.1.276750 | JONAS GRAFFE | ADDRESS REDACTED | | | BNB 0.0518181848600971<br>BTC 0.00770623288241018<br>ETH 0.0771775589314834 | | |
| 3.1.276751 | JONAS GRUBBS | ADDRESS REDACTED | | | CEL 1.0615730852879 | | |
| 3.1.276752 | JONAS HAEG | ADDRESS REDACTED | | | CEL 3.93147444379008<br>COMP 0.09694045<br>EOS 3.8553<br>LINK 6.4865828<br>SNX 2.79415872<br>UMA 1.02030108 | | |
| 3.1.276753 | JONAS HAGMAN | ADDRESS REDACTED | | | ADA 0.10579074024935<br>BTC 0.000001653467227431<br>USDC 0.00631586180706417 | | |
| 3.1.276754 | JONAS HAHNE | ADDRESS REDACTED | | | BCH 6.38974450014159<br>BNT 221.41399926511<br>BTC 2.01121539159064<br>CEL 0.0103984820546216<br>ETC 101.673560688405<br>ETH 5.92679126773817<br>LINK 111.985530868099<br>SNX 121.97500129671<br>USDC 27831.357309303<br>XLM 184.380085407162 | | |
| 3.1.276755 | JONAS HAILE-HABTEMICHAEL | ADDRESS REDACTED | | | BTC 0.000003830545713379<br>CEL 43.9061835543715<br>MATIC 304.540681038323<br>UMA 4.78 | | |
| 3.1.276756 | JONAS HANSEN | ADDRESS REDACTED | | | BTC 0.0110185484661972<br>CEL 0.212495625056125<br>ETH 0.0438531317270239 | | |
| 3.1.276757 | JONAS HARTWIG | ADDRESS REDACTED | | | BTC 0.000000557329545527 | | |
| 3.1.276758 | JONAS HARTWIG | ADDRESS REDACTED | | | ADA 0.0143247275446992<br>BTC 0.000001336238074624<br>DOT 0.00573208286305553 | | |
| 3.1.276759 | JONAS HASLE | ADDRESS REDACTED | | | BTC 0.000815262300654552<br>CEL 1.3403533353032 | | |
| 3.1.276760 | JONAS HAUGAARD | ADDRESS REDACTED | | | ADA 148.90520027992<br>BTC 0.00601361708590089<br>MANA 58.3657172658626 | | |
| 3.1.276761 | JONAS HAUSER | ADDRESS REDACTED | | | ADA 613.934436513009<br>BTC 0.0164101022835519<br>USDC 3134.43245093311 | | |
| 3.1.276762 | JONAS HAUSER | ADDRESS REDACTED | | | CEL 11.2991108439008<br>XLM 0.000000070641476659<br>XRP 0.000000958301226687 | | |
| 3.1.276763 | JONAS HEID | ADDRESS REDACTED | | | CEL 1.18107350237274<br>ETH 0.000023871703508389 | | |
| 3.1.276764 | JONAS HEIM | ADDRESS REDACTED | | | BTC 0.000000249888836924 | | |
| 3.1.276765 | JONAS HEISE | ADDRESS REDACTED | | | BTC 0.000000002460811177<br>CEL 0.105751473098164<br>DOT 0.000000000003204403 | | |
| 3.1.276766 | JONAS HEISE | ADDRESS REDACTED | | | ADA 361.57652515149<br>BNB 1.48105692230912<br>BTC 0.129816083473049<br>CEL 19.9578978671706<br>DOT 15.7562411372669<br>ETH 0.000345120807792683<br>LINK 6.56371280718663<br>LUNC 5.11309333567104<br>MATIC 219.046224002165<br>MCDAI 40<br>USDC 0.007127<br>XLM 384.813172923584 | | |
| 3.1.276767 | JONAS HELBO | ADDRESS REDACTED | | | ADA 29.9334332710136<br>BTC 0.00331370692706382<br>CEL 32.7528231627<br>DOT 5.42016406738854<br>ETH 0.0274045256070178<br>MATIC 43.1108594753046<br>PAX 30.7000718199293<br>SNX 13.8759919226952 | | |
| 3.1.276768 | JONAS HELLESØE NIELSEN | ADDRESS REDACTED | | | CEL 0.0643900870939048 | | |
| 3.1.276769 | JONAS HELLGOTH | ADDRESS REDACTED | | | BTC 0.0190904240494358 | | |
| 3.1.276770 | JONAS HELMERSEN | ADDRESS REDACTED | | | BTC 0.00961608568290315<br>CEL 7.64554841706826 | | |
| 3.1.276771 | JONAS HELT | ADDRESS REDACTED | | | ADA 100<br>BTC 0.000000001703374924<br>BUSD 275.28707153<br>CEL 1161.9145088921<br>ETH 4.16071820087038<br>MATIC 147.663045035961 | | |
| 3.1.276772 | JONAS HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0501756404523422<br>ETH 0.641203676354592 | | |
| 3.1.276773 | JONAS HENRIKSEN | ADDRESS REDACTED | | | BTC 0.00011025023926164<br>CEL 0.772151120335851<br>ETH 0.000285624228507474<br>LTC 0.000000004979027898<br>XLM 0.000000036867212331 | | |
| 3.1.276774 | JONAS HIMMELSTOß | ADDRESS REDACTED | | | BTC 0.0126572940515628 | | |
| 3.1.276775 | JONAS HJORTKJAER LORENZEN | ADDRESS REDACTED | | | AVAX 0.000413878620458471<br>BTC 0.000011696918863238<br>DOGE 0.0572206510985279<br>ETH 0.0001381249585857<br>SOL 0.00107795546296946 | | |
| 3.1.276776 | JONAS HOFER | ADDRESS REDACTED | | | BTC 0.00127639335634939<br>USDT ERC20 0.274509460659553 | | |
| 3.1.276777 | JONAS HOFFMANN | ADDRESS REDACTED | | | ADA 373.787142345668<br>BTC 0.00598079141258259<br>CEL 6.32513519086681<br>ETH 0.64997363728121 | | |
| 3.1.276778 | JONAS HØGH SØRENSEN | ADDRESS REDACTED | | | AAVE 0.00650603891891309<br>BTC 0.00112608773529148<br>CEL 0.0163575668994184<br>MATIC 1.05733250894797<br>XRP 15.3247889886628 | | |
| 3.1.276779 | JONAS HOLMGREN | ADDRESS REDACTED | | | BTC 0.0145805542152927<br>CEL 12.3213698368642 | | |
| 3.1.276780 | JONAS HOLZER | ADDRESS REDACTED | | | BTC 0.00294882437301822<br>CEL 2.25172071592174 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276781 | JONAS HORNEHOJ | ADDRESS REDACTED | | | ADA 0.606929064275938<br>BTC 0.000150363781014697<br>CEL 0.991771268451607<br>DOT 0.0438927588421048<br>ETH 0.00354155871626639<br>LINK 0.0135290220444229<br>MANA 0.221499722389679<br>MATIC 0.477273846109451<br>UNI 0.0369296496376339 | | |
| 3.1.276782 | JONAS HORSTKEMPER | ADDRESS REDACTED | | | BTC 0.00282637934761459 | | |
| 3.1.276783 | JONAS HOVLAND | ADDRESS REDACTED | | | ETH 9.31663045424658 | | |
| 3.1.276784 | JONAS HUG | ADDRESS REDACTED | | | ADA 360.402291102442<br>BTC 0.121094806157713<br>DASH 0.00052716962463772<br>DOT 54.866565333893<br>ETH 7.5530086236144<br>LINK 460.837736180253<br>MATIC 518.745809583001<br>XRP 1743.6699111252 | | |
| 3.1.276785 | JONAS HUSSEIN AL TAYR | ADDRESS REDACTED | | | BTC 0.0024023968722497<br>CEL 24.541020171957<br>DOT 22.5869886833<br>ETH 0.374442694329783<br>MATIC 76.00952183 | | |
| 3.1.276786 | JONAS HUSTED | ADDRESS REDACTED | | | ADA 16.6594049951887<br>BTC 0.000926683055589162<br>CEL 0.788696256310452 | | |
| 3.1.276787 | JONAS HYLLEBORG | ADDRESS REDACTED | | | ADA 209.368261223537<br>BTC 0.0368478293636701<br>CEL 0.833222628680728<br>ETH 0.470551560838884 | | |
| 3.1.276788 | JONAS IBAEK JORGENSEN | ADDRESS REDACTED | | | BTC 0.00124337629300491<br>CEL 0.697220409726696<br>USDC 1003.75116027749 | | |
| 3.1.276789 | JONAS IBSEN | ADDRESS REDACTED | | | BTC 0.000920197257928124 | | |
| 3.1.276790 | JONAS JACOBSEN | ADDRESS REDACTED | | | ETH 0.000154929357730257<br>XLM 0.0671834127827642<br>XRP 0.058326027740009 | | |
| 3.1.276791 | JONAS JACOBSEN | ADDRESS REDACTED | | | BTC 0.00118823522088243<br>CEL 22.3094722505408<br>DOT 9.81367172882882<br>ETH 0.326025624530682<br>LUNC 5.01873005368762 | | |
| 3.1.276792 | JONAS JAHNS | ADDRESS REDACTED | | | BTC 0.00001451731908318 | | |
| 3.1.276793 | JONAS JANJIC | ADDRESS REDACTED | | | CEL 1.65591480942453<br>DOT 3.97 | | |
| 3.1.276794 | JONAS JANOS DELCART | ADDRESS REDACTED | | | BTC 0.0232591749040084<br>CEL 0.0304592406224366<br>ETC 18.1831005515404<br>ETH 0.174522423654238<br>LUNC 6.51520232668414<br>USDC 4459.32668315616 | | |
| 3.1.276795 | JONAS JENSEN | ADDRESS REDACTED | | | CEL 976.522512878269<br>ETH 0.120691872459577<br>LTC 0.229416343173927<br>MCDAI 70 | | |
| 3.1.276796 | JONAS JENSEN | ADDRESS REDACTED | | | ADA 0.0112514758223957<br>BTC 0.000001936719564119<br>CEL 226.814152210365<br>USDC 370.278554435598 | | |
| 3.1.276797 | JONAS JOERGENSEN | ADDRESS REDACTED | | | BTC 0.00324871530090764<br>CEL 2.8191365685706 | | |
| 3.1.276798 | JONAS JOERGENSEN | ADDRESS REDACTED | | | BTC 0.0315832428526083 | | |
| 3.1.276799 | JÓNAS JÓGVANSON HØJGAARD | ADDRESS REDACTED | | | CEL 29.5519952207404<br>USDC 94.1938744326388 | | |
| 3.1.276800 | JONAS JOHANNES | ADDRESS REDACTED | | | BTC 0.000023573103606001 | | |
| 3.1.276801 | JONAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0456536803671329 | | |
| 3.1.276802 | JONAS JØRGENSEN | ADDRESS REDACTED | | | CEL 0.944985977316623<br>LINK 4.65585404605014 | | |
| 3.1.276803 | JONAS JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0016184233139275<br>CEL 40.414646336823<br>XRP 4559.9999 | | |
| 3.1.276804 | JONAS JOSHUA SCHREIBER | ADDRESS REDACTED | | | ETH 0.000093688656445696 | | |
| 3.1.276805 | JONAS JUENGER | ADDRESS REDACTED | | | BNB 0.000000002102838921<br>BTC 0.000000007956898758<br>CEL 0.0109973307457599 | | |
| 3.1.276806 | JONAS JUERGEN DÖTSCH | ADDRESS REDACTED | | | BTC 0.00203925134846951 | | |
| 3.1.276807 | JONAS JUL YDE | ADDRESS REDACTED | | | BTC 0.00275103558773089<br>CEL 0.0671724728263505<br>XLM 50.1597050830375 | | |
| 3.1.276808 | JONAS JUNG | ADDRESS REDACTED | | | BTC 0.000009932169420961 | | |
| 3.1.276809 | JONAS JUSTESEN | ADDRESS REDACTED | | | BTC 0.0104250005116813 | | |
| 3.1.276810 | JONAS KALLE VOGLER | ADDRESS REDACTED | | | BTC 0.000002169243812386 | | |
| 3.1.276811 | JONAS KAMPP | ADDRESS REDACTED | | | BTC 0.0166342990561028 | | |
| 3.1.276812 | JONÁŠ KARÁSEK | ADDRESS REDACTED | | | BCH 0.000000005597933447<br>BTC 0.00000028104998377<br>CEL 0.967131586271865<br>USDC 0.000000313333271177<br>USDT ERC20 0.000000667246727114<br>XLM 0.000000085807450651 | | |
| 3.1.276813 | JONAS KASTNER | ADDRESS REDACTED | | | ADA 0.000000283119148343<br>BTC 0.000000000905192639<br>CEL 10.7693599711969 | | |
| 3.1.276814 | JONAS KATAN | ADDRESS REDACTED | | | CEL 979.036694018363 | | |
| 3.1.276815 | JONAS KENNES | ADDRESS REDACTED | | | AAVE 3.39181417533581<br>ADA 0.000000911718539661<br>AVAX 7.47181700645388<br>BTC 0.01517824455<br>CEL 729.828450979196<br>ETH 0.342516707607483<br>LINK 50.125759906292<br>LUNC 0.662363205854915<br>SGB 339.765600944347<br>SNX 40.8890080932731<br>UNI 27.7463009768182 | | |
| 3.1.276816 | JONAS KHAN | ADDRESS REDACTED | | | USDC 1.08478810077659 | | |
| 3.1.276817 | JONAS KIHLE | ADDRESS REDACTED | | | CEL 0.000739728423129599 | | |
| 3.1.276818 | JONAS KIRCHNER | ADDRESS REDACTED | | | BTC 0.0461491674256071 | | |
| 3.1.276819 | JONAS KJÆR | ADDRESS REDACTED | | | BTC 0.00191246193330108<br>CEL 0.00129810885356054 | | |
| 3.1.276820 | JONAS KLAUS JACOB | ADDRESS REDACTED | | | BTC 0.000026297273711789 | | |
| 3.1.276821 | JONAS KLEMMENSEN | ADDRESS REDACTED | | | BTC 0.218258122995822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276822 | JONAS KLING | ADDRESS REDACTED | | | BCH 0.000365838079939976<br>BTC 0.000000006827119793<br>CEL 0.739448242175986<br>ETH 0.00619670878195118<br>LTC 0.0100671052022504<br>TUSD 0.229960596868545<br>USDC 0.0215407461894532<br>XLM 102.354430159359<br>XRP 50.4462246705965<br>ZRX 0.623164800297368 | | |
| 3.1.276823 | JONAS KNUDSEN | ADDRESS REDACTED | | | ADA 870.937436538587<br>BTC 0.000838771367700592<br>CEL 0.664114700738903<br>ETH 1.08667149708684 | | |
| 3.1.276824 | JONAS KØBKE | ADDRESS REDACTED | | | BTC 0.00137322656005492<br>DOT 10.4643059092954<br>LTC 1.01159777122725 | | |
| 3.1.276825 | JONAS KOFOED | ADDRESS REDACTED | | | AVAX 10.2075455045407<br>ETH 0.569139307998891<br>MATIC 1.54914627182018<br>SOL 0.522715417680508 | | |
| 3.1.276826 | JONAS KOHLWES | ADDRESS REDACTED | | | BTC 0.133023477138854 | | |
| 3.1.276827 | JONAS KRAFT | ADDRESS REDACTED | | | BTC 0.00000449647117969199 | | |
| 3.1.276828 | JONAS KRAGELUND HEDEGAARD | ADDRESS REDACTED | | | BTC 0.0271259720221111 | | |
| 3.1.276829 | JONAS KRASA | ADDRESS REDACTED | | | BTC 0.104744868970291<br>ETH 3.50603612619654 | | |
| 3.1.276830 | JONAS KREIENBÜHL | ADDRESS REDACTED | | | BTC 0.0157609593243325 | | |
| 3.1.276831 | JONAS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0126978679711487<br>CEL 124.512137567934<br>XLM 1205 | | |
| 3.1.276832 | JONAS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0011899851894001<br>CEL 0.773209611287161<br>USDC 0.394283741689617 | | |
| 3.1.276833 | JONAS KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000002876287323<br>CEL 1.26425281608615 | | |
| 3.1.276834 | JONAS KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0158350088254848 | | |
| 3.1.276835 | JONAS KUBLICKAS | ADDRESS REDACTED | | | | ETH 0.0109707102965265 | |
| 3.1.276836 | JONAS KUNZ | ADDRESS REDACTED | | | ADA 0.160297540886143<br>BTC 0.427914452012657<br>CEL 0.312180425745504<br>ETH 3.08122635095211<br>LTC 0.00170255785301294<br>MATIC 1.7537187765814<br>PAXG 0.426316205300584<br>USDC 6.15486472908073 | | |
| 3.1.276837 | JONAS LAPINAS | ADDRESS REDACTED | | | BTC 0.00222530689005668<br>LTC 0.000000005193956752 | | |
| 3.1.276838 | JONAS LARSEN | ADDRESS REDACTED | | | BTC 0.000796210036369244<br>CEL 1.08009416783185<br>ETH 0.000170794406644965<br>USDT ERC20 9.484447 | | |
| 3.1.276839 | JONAS LARSEN | ADDRESS REDACTED | | | CEL 16.5105842152425<br>USDC 446.65 | | |
| 3.1.276840 | JONAS LARSEN | ADDRESS REDACTED | | | BTC 0.000850878285856631<br>ETC 33.5294783716037 | | |
| 3.1.276841 | JONAS LARSEN | ADDRESS REDACTED | | | ADA 161.754907420813<br>AVAX 8.57716648332801<br>BNB 1.58179290037624<br>BTC 0.101988578508794<br>CEL 902.951890827964<br>ETH 1.42807958738571<br>LUNC 5.7<br>MCDAI 450<br>TCAD 260<br>USDC 2556.798682 | | |
| 3.1.276842 | JONAS LAURSEN | ADDRESS REDACTED | | | ADA 469.281921608665<br>BTC 0.0130447656517929<br>USDC 354.702672351596 | | |
| 3.1.276843 | JONAS LEBEDA | ADDRESS REDACTED | | | CEL 1.57283693294504 | | |
| 3.1.276844 | JONAS LEE JAVELONA | ADDRESS REDACTED | | | BTC 0.603877947997175<br>CEL 4470.10297307515<br>ETH 3.84475563505247<br>MCDAI 0.385049812334002<br>USDC 1126.43184267269 | | |
| 3.1.276845 | JONAS LEICHSENRING | ADDRESS REDACTED | | | BTC 0.0243618204001376 | | |
| 3.1.276846 | JONAS LESSARD | ADDRESS REDACTED | | | BTC 0.002<br>CEL 45.9576566105211 | | |
| 3.1.276847 | JONAS LINDEN | ADDRESS REDACTED | | | BTC 0.000000008783628276<br>CEL 0.414007935713138<br>LINK 0.0305616488655072 | | |
| 3.1.276848 | JONAS LIPPUNER | ADDRESS REDACTED | | | BTC 1.01263061715863<br>USDC 54494.4829635796 | | |
| 3.1.276849 | JONAS LISBERG RETZ | ADDRESS REDACTED | | | ETH 0.00169316619118554 | | |
| 3.1.276850 | JONAS LOCK-LARSEN | ADDRESS REDACTED | | | BTC 0.0136498910889378<br>CEL 2.87852408126368<br>MATIC 523.346433948116<br>SNX 55.8829283672863<br>XLM 33.183502756338 | | |
| 3.1.276851 | JONAS LUCA HELLER | ADDRESS REDACTED | | | BTC 0.00455728293394694 | | |
| 3.1.276852 | JONAS LUNDBERG | ADDRESS REDACTED | | | CEL 1.07570858063884 | | |
| 3.1.276853 | JONAS LUTHY | ADDRESS REDACTED | | | CEL 1.13534537907969 | | |
| 3.1.276854 | JONAS LYCKESKOG | ADDRESS REDACTED | | | ADA 258.986787750554<br>CEL 0.41206154527734<br>ETH 0.27659306385354<br>LTC 1.6877022249697 | | |
| 3.1.276855 | JONAS LYKKE MADSEN | ADDRESS REDACTED | | | BTC 0.00451773098581492<br>CEL 4.85725126686233<br>MCDAI 42.6391539102487 | | |
| 3.1.276856 | JONAS MABILLARD | ADDRESS REDACTED | | | LTC 0.0390759233050258<br>USDT ERC20 79.7570088820501 | | |
| 3.1.276857 | JONAS MACEIKA | ADDRESS REDACTED | | | BTC 0.000016574314336471 | | |
| 3.1.276858 | JONAS MADSEN | ADDRESS REDACTED | | | BTC 0.00172040855721447<br>CEL 16.566895692065<br>MATIC 357.231427816313<br>SGB 780.80634420114<br>XRP 5173.97202098171 | | |
| 3.1.276859 | JONAS MAIBACH | ADDRESS REDACTED | | | BTC 0.0207637270769221<br>ETH 1.96447293522974<br>SNX 86.4801493432527 | | |
| 3.1.276860 | JONAS MALJAARS | ADDRESS REDACTED | | | BTC 0.00515841192383614<br>CEL 0.0290546070487428<br>USDT ERC20 0.84684252520473 | | |
| 3.1.276861 | JONAS MANLEY PEDERSEN | ADDRESS REDACTED | | | BTC 0.00166283106470025<br>ETH 0.176257216245631 | | |
| 3.1.276862 | JONAS MANUEL FRÄULIN | ADDRESS REDACTED | | | BTC 0.0094150631615725 | | |
| 3.1.276863 | JONAS MARS | ADDRESS REDACTED | | | ETH 0.000054920014676628<br>USDT ERC20 0.437416767694551 | | |
| 3.1.276864 | JONAS MASALSKIS | ADDRESS REDACTED | | | BTC 0.249273125113111<br>ETH 1.91391360449277 | | |
| 3.1.276865 | JONAS MASKO | ADDRESS REDACTED | | | SNX 0.213034195447958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276866 | JONAS MEEÙS | ADDRESS REDACTED | | | BTC 0.0268682975106996<br>ETH 0.368065653415992 | | |
| 3.1.276867 | JONAS MEHLMANN | ADDRESS REDACTED | | | BTC 0.00185605168154352 | | |
| 3.1.276868 | JONAS MEILE | ADDRESS REDACTED | | | BTC 0.00480461658373785<br>CEL 15.6392793667321<br>DOT 10.4713488437965<br>EOS 6.6001<br>ETH 0.367082632527629 | | |
| 3.1.276869 | JONAS MERTENS | ADDRESS REDACTED | | | 1INCH 609.784021637628<br>BCH 9.21336647<br>BSV 9.21537493<br>BTC 1.0000002672762<br>CEL 104264.061588084<br>EOS 834.213896295515<br>LTC 44.2716991491315<br>LUNC 6.01605878749233<br>MCDAI 30<br>SNX 2221.65435658411 | | |
| 3.1.276870 | JONAS METZGER | ADDRESS REDACTED | | | BTC 0.000000023981584158<br>CEL 8.00549491627374<br>SGB 987.871233273926<br>USDT ERC20 168874.571384547 | | |
| 3.1.276871 | JONAS MEVISSEN | ADDRESS REDACTED | | | BTC 0.0482135506308507<br>CEL 121.107966730352<br>EOS 0.000043223849071785<br>ETH 0.255287417416223<br>XLM 0.190710718966796 | | |
| 3.1.276872 | JONAS MIKKELSEN | ADDRESS REDACTED | | | BCH 0.000009235510846154<br>BTC 0.1150099157754<br>CEL 550.292221020032<br>LTC 0.156497879081192<br>SGB 128.501733612892<br>USDC 268.526891822209 | | |
| 3.1.276873 | JONAS MINIALGA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 1.10584206578665 | | |
| 3.1.276874 | JONAS MØLBÆK-HANSEN | ADDRESS REDACTED | | | BTC 0.000000888412994882<br>ETH 0.000101309214208803 | | |
| 3.1.276875 | JONAS MONCOUSIN | ADDRESS REDACTED | | | BTC 0.00342941632440191<br>BUSD 5.39850032948229<br>USDC 16.5260737811806<br>XLM 171.11601124563 | | |
| 3.1.276876 | JONAS MOORE | ADDRESS REDACTED | | | COMP 0.000974787666221599<br>KNC 0.00291250304093027<br>UMA 0.000997556629741348<br>UNI 0.00463112934094159<br>ZRX 9.434361233975 | | |
| 3.1.276877 | JONAS MORILLO | ADDRESS REDACTED | | | ADA 0.197428523422184<br>BTC 0.000001186564887759 | | |
| 3.1.276878 | JONAS MÜLLER | ADDRESS REDACTED | | | CEL 1.09430079491431 | | |
| 3.1.276879 | JONAS MYLES GRANT | ADDRESS REDACTED | | | BTC 1.18834684570939<br>ETH 2.08254704977038<br>USDC 9267.66809204063 | | |
| 3.1.276880 | JONAS NAREVICIUS | ADDRESS REDACTED | | | BTC 0.000000010335924992<br>ETH 0.000007748343897936<br>USDT ERC20 0.10564962654849 | | |
| 3.1.276881 | JONAS NASCIMENTO | ADDRESS REDACTED | | | CEL 0.000542741072977636 | | |
| 3.1.276882 | JONAS NATADIREDJA | ADDRESS REDACTED | | | CEL 3.47023852158599<br>ETH 0.285971428034458 | | |
| 3.1.276883 | JONAS NATHANAEL GRABOWSKI | ADDRESS REDACTED | | | BTC 0.00498975182830042 | | |
| 3.1.276884 | JONAS NATIVIDAD | ADDRESS REDACTED | | | AAVE 0.579448912778503<br>ADA 161.020303650008<br>BSV 0.00163534882617095<br>BTC 0.000002875043545984<br>MATIC 869.988004918388<br>USDT ERC20 0.190377278693141 | | |
| 3.1.276885 | JONAS NIELSEN | ADDRESS REDACTED | | | BTC 0.000000007623526308<br>CEL 422.728356716668<br>MATIC 1546.825 | | |
| 3.1.276886 | JONAS NIELSEN | ADDRESS REDACTED | | | BTC 0.211781004677912<br>CEL 47.7061823292984<br>ETH 1.10721945628483 | | |
| 3.1.276887 | JONAS NIELSEN | ADDRESS REDACTED | | | BTC 0.00030671540592041<br>CEL 98.7421829632949 | | |
| 3.1.276888 | JONAS NIELSEN | ADDRESS REDACTED | | | CEL 1.07460003903654 | | |
| 3.1.276889 | JONAS NIELSEN | ADDRESS REDACTED | | | BTC 0.0156064375233533 | | |
| 3.1.276890 | JONAS NIKOLAISEN | ADDRESS REDACTED | | | BTC 0.000052118152103145<br>CEL 1.47411877999819<br>LINK 0.0051345613266267 | | |
| 3.1.276891 | JONAS NORDSTRÖM | ADDRESS REDACTED | | | CEL 0.990529641031268 | | |
| 3.1.276892 | JONAS NYMAN | ADDRESS REDACTED | | | BTC 0.252323741789119<br>CEL 116.611892058987<br>COMP 6.49641169089038<br>ETH 0.00344239530972476<br>LINK 0.0429817066992413<br>USDC 17.9172056600666 | | |
| 3.1.276893 | JONAS OFFINGER | ADDRESS REDACTED | | | BTC 0.000001075774276238 | | |
| 3.1.276894 | JONAS OLAUSSON | ADDRESS REDACTED | | | CEL 19.5166353245235<br>USDT ERC20 95.9465662283792 | | |
| 3.1.276895 | JONAS OLDÖRP | ADDRESS REDACTED | | | BTC 0.00412682478319035 | | |
| 3.1.276896 | JONAS OLESEN | ADDRESS REDACTED | | | BTC 0.00000080009985963<br>CEL 84.4832871456207 | | |
| 3.1.276897 | JONAS OLSSON | ADDRESS REDACTED | | | BNB 0.0628494648472775<br>BTC 0.00991135618672251 | | |
| 3.1.276898 | JONAS OTZEN | ADDRESS REDACTED | | | CEL 0.849743211669825 | | |
| 3.1.276899 | JONAS OVERGAARD | ADDRESS REDACTED | | | ADA 682.379676403637<br>BTC 0.0012381426732881<br>CEL 6.73606847953429 | | |
| 3.1.276900 | JONAS PALOMO | ADDRESS REDACTED | | | BTC 0.0146633132896905<br>EOS 663.820278093341<br>LTC 0.0132696287155638<br>MANA 0.258207514619912<br>MATIC 3570.82448134232<br>SNX 176.688393955244<br>USDC 0.6918830510091<br>XLM 0.90479384023425 | | |
| 3.1.276901 | JONAS PAUL HUTCHISON | ADDRESS REDACTED | | | ADA 653.701714674489<br>BTC 0.0130634074824771<br>ETH 0.0673218358595914<br>XRP 189.548 | | |
| 3.1.276902 | JONAS PAUL SURMANN | ADDRESS REDACTED | | | BTC 0.00023167324071246 | | |
| 3.1.276903 | JONAS PEDERSEN | ADDRESS REDACTED | | | ADA 640.507313887529<br>BTC 0.00396645458403633<br>CEL 0.623708297082597<br>MATIC 359.621697133674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276904 | JONAS PEDERSEN | ADDRESS REDACTED | | | ADA 202.824451117607<br>BTC 0.0337694165357054<br>CEL 0.252033926969092<br>DOT 5.57660068105148<br>ETH 0.285400432155104<br>SOL 3.37018284509345<br>XLM 547.022130770838 | | |
| 3.1.276905 | JONAS PEDERSEN | ADDRESS REDACTED | | | CEL 54.1338871324639 | | |
| 3.1.276906 | JONAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00854956904322925<br>ETH 0.0987143477628883 | | |
| 3.1.276907 | JONAS PEREIRA SANTOS | ADDRESS REDACTED | | | CEL 0.00082226560372484 | | |
| 3.1.276908 | JONAS PERSON | ADDRESS REDACTED | | | BTC 0.000000003580321628<br>CEL 0.0889458518995093 | | |
| 3.1.276909 | JONAS PETERS | ADDRESS REDACTED | | | XLM 1.10361736399158<br>XRP 0.511254562084693 | | |
| 3.1.276910 | JONAS PETERSEN | ADDRESS REDACTED | | | ADA 0.147021325632186<br>BTC 0.000000011770826783 | | |
| 3.1.276911 | JONAS PETTERSSON | ADDRESS REDACTED | | | AAVE 9.9762<br>BTC 1<br>CEL 1706.43304586286<br>ETH 15 | | |
| 3.1.276912 | JONAS PFEUFFER | ADDRESS REDACTED | | | BTC 0.0189385958098806 | | |
| 3.1.276913 | JONAS PIEPMEIER | ADDRESS REDACTED | | | BTC 0.000000909919607826 | | |
| 3.1.276914 | JONAS PIERRE | ADDRESS REDACTED | | | ADA 2333.42120587928<br>DOT 226.44030285477<br>MATIC 3219.07299684054<br>SNX 81.589088063252 | | |
| 3.1.276915 | JONAS PISSENBERGER | ADDRESS REDACTED | | | BTC 0.00000939336723772599 | | |
| 3.1.276916 | JONAS PLANCHAIS | ADDRESS REDACTED | | | BTC 0.0668219873653301 | | |
| 3.1.276917 | JONAS PORTEN | ADDRESS REDACTED | | | BTC 0.0786742321715504 | | |
| 3.1.276918 | JONAS PRANGENBERG | ADDRESS REDACTED | | | BTC 0.0266651326426095<br>XRP 44.8203858026671 | | |
| 3.1.276919 | JONAS PUSPANKIS | ADDRESS REDACTED | | | LTC 0.00122095785628409<br>MCDAI 0.0267413011475478 | | |
| 3.1.276920 | JONAS RAFI | ADDRESS REDACTED | | | CEL 4.30794785950004<br>ETH 0.06474951 | | |
| 3.1.276921 | JONAS RAGUTT | ADDRESS REDACTED | | | BTC 0.000360286499359107 | | |
| 3.1.276922 | JONAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001148889093689<br>CEL 3.80137747073663 | | |
| 3.1.276923 | JONAS RASMUSSEN | ADDRESS REDACTED | | | ADA 65.2793927646847<br>BTC 0.000000545611294952<br>CEL 0.00541615256452733<br>ETH 0.189626293574874 | | |
| 3.1.276924 | JONAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00153723072902695<br>CEL 0.0570562097553251<br>ETH 0.000024451128011317 | | |
| 3.1.276925 | JONAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0436138716031713<br>CEL 0.14705640985658<br>ETH 0.000150279729613097<br>USDC 221.533078887623<br>XLM 0.00656309613073611 | | |
| 3.1.276926 | JONAS RATHSMAN | ADDRESS REDACTED | | | BTC 0.000710900910915679<br>CEL 59.1824441899197<br>ETH 0.83588696 | | |
| 3.1.276927 | JONAS RATZE | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 48.5068457674182<br>ETH 0.260499428526459<br>MATIC 0.00215305622316257<br>USDC 0.677<br>USDT ERC20 94.348 | | |
| 3.1.276928 | JONAS REYNOLDS | ADDRESS REDACTED | | | AAVE 10.3931951053674<br>ADA 1988.50282087044<br>BTC 0.711501589187881<br>ETH 27.9056043637858<br>GUSD 1.09204883057119<br>LINK 96.5439636449971<br>MATIC 2959.22298237646<br>XLM 1712.91914428028 | DOT 1.1194169987 | |
| 3.1.276929 | JONAS RICHARD KOLB | ADDRESS REDACTED | | | BTC 0.000868925593032463 | | |
| 3.1.276930 | JONAS RICHTER | ADDRESS REDACTED | | | BTC 0.000009620906152844 | | |
| 3.1.276931 | JONAS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000004382083073136<br>CEL 0.0208980876934542 | | |
| 3.1.276932 | JONAS ROMAN BANNWART | ADDRESS REDACTED | | | AVAX 35.3540092017399<br>BTC 0.00314262373126645<br>CEL 0.00805134594987218<br>DOT 170.033912981402<br>ETH 0.000001382588827091<br>USDC 3599.6814461197<br>XRP 287.948852643983 | | |
| 3.1.276933 | JONAS ROSBECH | ADDRESS REDACTED | | | BTC 0.000009764623607087<br>CEL 30.7767051266041<br>ETH 0.000044013709576744<br>USDC 0.371241 | | |
| 3.1.276934 | JONAS RÜHLEMANN | ADDRESS REDACTED | | | BTC 0.191008742190815 | | |
| 3.1.276935 | JONAS RUMPF | ADDRESS REDACTED | | | BTC 0.229962740962497 | | |
| 3.1.276936 | JONAS RUSSELL VASTVEIT | ADDRESS REDACTED | | | ADA 151.747287805122<br>BTC 0.000172966770826438<br>CEL 1.1765258582899<br>ETH 0.0111834248827138<br>LINK 0.0982424259096301<br>MATIC 9.54981498793906<br>SNX 1.42328168533765<br>USDC 11.8663531828261<br>USDT ERC20 1.56540469074396 | | |
| 3.1.276937 | JONAS SACHARKO | ADDRESS REDACTED | | | USDC 0.994111963792108 | | |
| 3.1.276938 | JONAS SALZER | ADDRESS REDACTED | | | BTC 0.000000054728092189 | | |
| 3.1.276939 | JONAS SAMSON | ADDRESS REDACTED | | | BTC 0.00000004618981747<br>CEL 0.580376048184933<br>EOS 0.0134326400833988<br>ETH 0.000034850965739516<br>LINK 0.0683421460788978<br>LTC 0.00183312555168738<br>MCDAI 0.0257788872720918<br>SGB 0.109152722813709<br>UNI 0.0816242773946724<br>USDC 0.000000492968148501<br>XLM 0.43532675500562<br>XRP 0.707051986447427<br>ZRX 0.0327454018451059 | | |
| 3.1.276940 | JONAS SAMUEL DINKELMANN | ADDRESS REDACTED | | | ETH 0.00150474983473648 | | |
| 3.1.276941 | JONAS SAMUELSSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.276942 | JONAS SCHÄTZLE | ADDRESS REDACTED | | | ADA 0.000000185452811613<br>BTC 0.000000000955015689<br>CEL 0.317157332701912<br>DOT 0.0137339003511594<br>ETH 0.000000304959724948<br>LINK 0.000317825137660442<br>USDC 0.00000056068113799 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276943 | JONAS SCHELBERT | ADDRESS REDACTED | | | BTC 0.00104659438188135<br>CEL 89.0853238063001<br>ETH 0.0735651 | | |
| 3.1.276944 | JONAS SCHNELLI | ADDRESS REDACTED | | | BTC 4.96333521565245<br>USDC 808.085609851595 | | |
| 3.1.276945 | JONAS SCHUMACHER | ADDRESS REDACTED | | | BTC 0.000114728048991514 | | |
| 3.1.276946 | JONAS SCHWARZ | ADDRESS REDACTED | | | BTC 0.424470844496627 | | |
| 3.1.276947 | JONAS SEBASTIAN OPPERMANN | ADDRESS REDACTED | | | BTC 0.00682274830915169 | | |
| 3.1.276948 | JONAS SEHIER | ADDRESS REDACTED | | | BTC 0.000000001351671325<br>CEL 1.85465192625129<br>USDT ERC20 0.000000063817493075 | | |
| 3.1.276949 | JONAS SERRA | ADDRESS REDACTED | | | AAVE 0.0103596722991181<br>ADA 1.58021832626659<br>BTC 0.000002296241088811<br>CEL 1.89832569149711<br>COMP 0.0012559133236111<br>ETH 0.000006628209456555<br>LTC 0.0223969136359347<br>USDC 0.0956473166441795<br>USDT ERC20 0.0357519917545309<br>XLM 1.94262705900407 | BTC 0.000000004127979684<br>LTC 0.000000001950477559<br>USDC 0.000000862002181632<br>USDT ERC20 0.000000093879514899<br>XLM 0.000000044577148113 | |
| 3.1.276950 | JONAS SEVEL KARLBERG | ADDRESS REDACTED | | | BTC 0.000000007505496505<br>CEL 255.357426965751 | | |
| 3.1.276951 | JONAS ŠIDLAUSKAS | ADDRESS REDACTED | | | BTC 0.000447167544150003 | | |
| 3.1.276952 | JONAS SIEGFRIED WEBER | ADDRESS REDACTED | | | BTC 0.000976009676084784 | | |
| 3.1.276953 | JONAS SILEIKA | ADDRESS REDACTED | | | BTC 0.00110459338614038<br>MATIC 20.5359858018901 | | |
| 3.1.276954 | JONAS SILVA MIRANDA | ADDRESS REDACTED | | | BTC 0.000000003625031729<br>CEL 0.228647263564114 | | |
| 3.1.276955 | JONAS SIMANAVICIUS | ADDRESS REDACTED | | | CEL 0.102254363815679<br>ETH 0.000000000000003 | | |
| 3.1.276956 | JONAS SKJELLERUD ENDRESEN | ADDRESS REDACTED | | | BTC 0.00174750018882617<br>DOT 20.2724542629044<br>MATIC 360.793926492621 | | |
| 3.1.276957 | JONAS SKOF | ADDRESS REDACTED | | | ADA 0.005779<br>AVAX 0.00003<br>CEL 0.608803170196429<br>DOT 0.0005<br>LTC 0.0001<br>USDC 0.002 | | |
| 3.1.276958 | JONAS SKOGSÄTER | ADDRESS REDACTED | | | BTC 0.114229685181619<br>CEL 35.3308650057232<br>ETH 14.8769556124488 | | |
| 3.1.276959 | JONAS SKRAEM | ADDRESS REDACTED | | | BTC 0.000000168430952947<br>CEL 7.31233454941853 | | |
| 3.1.276960 | JONAS SOLLIEZ | ADDRESS REDACTED | | | DOT 14.163192275206 | | |
| 3.1.276961 | JONAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.000000863181355775<br>CEL 16.8861751071885<br>MATIC 0.00000069 | | |
| 3.1.276962 | JONAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.00120881763561775<br>CEL 5.60236579812639 | | |
| 3.1.276963 | JONAS SPENCER LEVINE | ADDRESS REDACTED | | | AVAX 6.60995750783333<br>BTC 0.238437132036152 | BTC 0.00124068280946731 | |
| 3.1.276964 | JONAS SPERLING | ADDRESS REDACTED | | | BTC 0.000008247970497642 | | |
| 3.1.276965 | JONAS SPILLES | ADDRESS REDACTED | | | BTC 0.000057701024840646 | | |
| 3.1.276966 | JONAS SPLINTER | ADDRESS REDACTED | | | BTC 0.000000917812568429<br>CEL 6.0245881846817 | | |
| 3.1.276967 | JONAS STANGL | ADDRESS REDACTED | | | BTC 0.000003235530336729 | | |
| 3.1.276968 | JONAS STEIDL | ADDRESS REDACTED | | | BTC 0.000011060640256053 | | |
| 3.1.276969 | JONÁŠ ŠTEKR | ADDRESS REDACTED | | | BTC 0.000065442212496111<br>CEL 0.924394696464788 | | |
| 3.1.276970 | JONAS STIEBAR-BANG | ADDRESS REDACTED | | | BTC 1.03485301691508<br>CEL 184.612280020625<br>ETH 0.257543931795763<br>USDC 51241.9723650877 | | |
| 3.1.276971 | JONAS STOCK | ADDRESS REDACTED | | | BTC 0.000025968849113496 | | |
| 3.1.276972 | JONAS STOLZE | ADDRESS REDACTED | | | BTC 0.000004322376306648 | | |
| 3.1.276973 | JONAS STRUNGE CHRISTIANSEN | ADDRESS REDACTED | | | ADA 2.7715120829988<br>BTC 0.0051533538344162<br>ETH 0.00625222863692575<br>LTC 0.000960287257598834<br>MATIC 75.4081845777946<br>XRP 15.3393807070196 | | |
| 3.1.276974 | JONAS THOMAS | ADDRESS REDACTED | | | ADA 0.434287495215033<br>CEL 0.0706470534726612<br>ETH 0.000001803545332407<br>TUSD 0.280960462726104<br>XRP 0.991014389365379 | | |
| 3.1.276975 | JONAS THOMSEN | ADDRESS REDACTED | | | CEL 0.00034303955990322 | | |
| 3.1.276976 | JONAS THORESEN | ADDRESS REDACTED | | | ADA 0.000000349637858249<br>AVAX 158.687314367061<br>BNB 0.00143748357691835<br>BTC 0.000011355987405673<br>CEL 0.826686242832142<br>DOT 883.369276803136<br>ETH 0.00948835834186533<br>MATIC 0.613679126991337<br>USDC 438.285551312126<br>XRP 3.67490751033343 | | |
| 3.1.276977 | JONAS TOLTOV | ADDRESS REDACTED | | | PAXG 0.0000169364175795579 | | |
| 3.1.276978 | JONAS TØMMING | ADDRESS REDACTED | | | BTC 0.0588784581186103<br>CEL 576.175831396964<br>EOS 30.1905<br>ETH 0.289946854707099 | | |
| 3.1.276979 | JONAS TREBICKI | ADDRESS REDACTED | | | BTC 0.00123479278394689<br>MATIC 266.880736244716 | | |
| 3.1.276980 | JONAS TRONCQUO | ADDRESS REDACTED | | | BTC 0.000000008593812109<br>CEL 1.71138069016599 | | |
| 3.1.276981 | JONAS TUMINSKAS | ADDRESS REDACTED | | | BTC 0.00003056295807589 | | |
| 3.1.276982 | JONAS TURAN | ADDRESS REDACTED | | | ADA 0.000000007476009128<br>BTC 0.000000090745732255<br>CEL 0.281198993101904<br>ETH 0.000002 | | |
| 3.1.276983 | JONAS UMBDENSTOCK | ADDRESS REDACTED | | | ADA 0.0987788052197712<br>BNB 0.000030449138524064<br>DOT 0.0213803549078599<br>USDT ERC20 1.47792378841179 | | |
| 3.1.276984 | JONAS UNTRIESER | ADDRESS REDACTED | | | BTC 0.00000976939830901 | | |
| 3.1.276985 | JONAS VAN BAELEN | ADDRESS REDACTED | | | CEL 9.84705262000531 | | |
| 3.1.276986 | JONAS VAN DE MOSSELAER | ADDRESS REDACTED | | | BTC 0.000518127116874559<br>CEL 58.4651736330666 | | |
| 3.1.276987 | JONAS VAN HERREWEGHE | ADDRESS REDACTED | | | BAT 179.42056273995<br>BTC 0.000293283574613883<br>CEL 0.00143212093186456<br>USDC 0.464052434734771<br>XRP 205.17198184571<br>ZRX 206.627644950146 | | |
| 3.1.276988 | JONAS VANDE VELDE | ADDRESS REDACTED | | | CEL 0.0034319451007489<br>XRP 10.4652504749064 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.276989 | JONAS VEJLGAARD NIELSEN | ADDRESS REDACTED | | | ADA 61.8753936659061<br>BTC 0.00806251858033<br>CEL 2.4964352090111<br>ETH 0.030500770423097 | | |
| 3.1.276990 | JONAS VEJS | ADDRESS REDACTED | | | BTC 0.000000996327178578<br>BUSD 0.0436484358781552 | | |
| 3.1.276991 | JONAS VERMEULEN | ADDRESS REDACTED | | | ADA 276.665095887194<br>BAT 175.089082107483<br>BTC 0.0461784338071586<br>ETH 0.237818204040679<br>LINK 4.55866523202125<br>USDC 1106.74526383615<br>XLM 24.6696972439298<br>XRP 16.1388592164733 | | |
| 3.1.276992 | JONAS VINGEROSE | ADDRESS REDACTED | | | BTC 0.000027419232853232<br>ETH 0.000281638733353129<br>USDC 1475.34976938736 | | |
| 3.1.276993 | JONAS VINTHER | ADDRESS REDACTED | | | BTC 0.000001802899031429<br>ETH 0.000122968845282198 | | |
| 3.1.276994 | JONAS VONDENHOFF | ADDRESS REDACTED | | | BTC 0.128241029432972 | | |
| 3.1.276995 | JONAS WAGNER | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>ETH 0.197570311753951 | | |
| 3.1.276996 | JONAS WAHLGREEN | ADDRESS REDACTED | | | BTC 0.00282739609765217<br>ETH 0.0370106185020138<br>XTZ 10.9979337673631 | | |
| 3.1.276997 | JONAS WALKER | ADDRESS REDACTED | | | BTC 0.000000000350182198<br>CEL 1.49284014230861 | | |
| 3.1.276998 | JONAS WALLQVIST | ADDRESS REDACTED | | | BTC 0.000001055983699412<br>CEL 21.4562577889543<br>ETH 0.000048003850028846 | | |
| 3.1.276999 | JONAS WANDT | ADDRESS REDACTED | | | BTC 0.000000251836050998 | | |
| 3.1.277000 | JONAS WECHSLER | ADDRESS REDACTED | | | BTC 0.000426282107332304<br>ETH 0.0438537208013545 | | |
| 3.1.277001 | JONAS WEISS | ADDRESS REDACTED | | | BTC 0.00095082025372132<br>CEL 10.0817868172971<br>MATIC 207.779035707205<br>USDC 278.878805 | | |
| 3.1.277002 | JONAS WENG | ADDRESS REDACTED | | | AAVE 0.00517560878038102<br>CEL 39.6314643227479<br>DOT 134.176581850974<br>ETH 0.000689023047747582 | | |
| 3.1.277003 | JONAS WENZEL | ADDRESS REDACTED | | | BTC 0.00425229550314686<br>USDT ERC20 0.587601956861238 | | |
| 3.1.277004 | JONAS WERNECKE | ADDRESS REDACTED | | | BTC 0.000744329857634278<br>CEL 171.204063864639<br>ETH 0.05779836 | | |
| 3.1.277005 | JONAS WIDMER | ADDRESS REDACTED | | | CEL 24.1620898781415<br>DOT 66.6633758459106<br>ETH 0.00303241758045031<br>MATIC 3607.33618930336<br>SOL 0.239663564563148 | | |
| 3.1.277006 | JONAS WIENBERG | ADDRESS REDACTED | | | BTC 0.000042316326607441 | | |
| 3.1.277007 | JONAS WIMAN | ADDRESS REDACTED | | | BTC 0.00105040653626851<br>CEL 20.4514263583036<br>ETH 0.0315275534924763<br>USDC 449.276451 | | |
| 3.1.277008 | JONAS WITTHUHN | ADDRESS REDACTED | | | BTC 0.0537733538029365 | | |
| 3.1.277009 | JONAS WITTMANN | ADDRESS REDACTED | | | BTC 0.000000009789731436<br>CEL 116.587478176088<br>SOL 9.60924031099612 | | |
| 3.1.277010 | JONAS WIWE | ADDRESS REDACTED | | | CEL 106.412896712363 | | |
| 3.1.277011 | JONAS WOLFF | ADDRESS REDACTED | | | ADA 204.404513<br>BTC 0.00136256282990374<br>CEL 18.679866759728<br>DASH 0.66710531<br>DOGE 0.00036861480754774<br>EOS 43.2555<br>ETH 0.000000337245647698<br>LINK 0.118100073076923<br>LTC 0.0150640095627325<br>USDC 14.1569406307692<br>USDT ERC20 49.1862011848394 | | |
| 3.1.277012 | JONAS WOLZ | ADDRESS REDACTED | | | BTC 0.000875368092470421 | | |
| 3.1.277013 | JONAS WOUTERS | ADDRESS REDACTED | | | BTC 0.00147657704936172<br>ETH 3.62791787478761 | | |
| 3.1.277014 | JONAS WULFF | ADDRESS REDACTED | | | BCH 0.0000213828815238<br>BTC 0.000024604379633832<br>CEL 172.271954818039<br>EOS 0.00141258603566426<br>ETH 0.000087650128193474<br>LTC 0.000376438047026755<br>MCDAI 6.60941566344204<br>USDC 0.0133856207117326<br>XLM 0.0331918296501963<br>ZRX 0.0810838309479095 | | |
| 3.1.277015 | JONAS XU | ADDRESS REDACTED | | | BTC 0.000000291493856911099<br>ETH 0.000008565040399298<br>MATIC 0.208059688806535 | | |
| 3.1.277016 | JONAS YARBERRY | ADDRESS REDACTED | | | ADA 0.308672074883124<br>MATIC 1.06784178709005<br>XLM 0.00924875610133482 | | |
| 3.1.277017 | JONAS YUNG | ADDRESS REDACTED | | | BTC 0.000391274948058059<br>CEL 19.0778977884718<br>ETH 0.0869826 | | |
| 3.1.277018 | JONAS ZEFF | ADDRESS REDACTED | | | SNX 0.0320962060774542 | | |
| 3.1.277019 | JONAS ZIMMER | ADDRESS REDACTED | | | BTC 0.000000535563714941<br>CEL 427.338706540372<br>LINK 0.00275411168108986<br>USDT ERC20 52925.6652666305 | | |
| 3.1.277020 | JONÃŠ ZOUVALA | ADDRESS REDACTED | | | BTC 0.0128622318769718<br>CEL 0.145133924790615<br>ETH 0.0692143930186463 | | |
| 3.1.277021 | JONASEMIL SILVER SCHMIDT | ADDRESS REDACTED | | | BNB 2.23426923224769<br>BTC 0.196580570321425<br>ETH 0.642345445371848 | | |
| 3.1.277022 | JONASH JUBAIRA | ADDRESS REDACTED | | | CEL 1.0843975766299 | | |
| 3.1.277023 | JONASI MALASE | ADDRESS REDACTED | | | CEL 0.000241170582026071 | | |
| 3.1.277024 | JONASON HOLLAND | ADDRESS REDACTED | | | BTC 0.000004268310062159<br>ETH 0.000832219601977856 | | |
| 3.1.277025 | JONASZ MIARA | ADDRESS REDACTED | | | CEL 19689.8698981842<br>ETH 0.238172564049805<br>USDC 100<br>USDT ERC20 2.0933896179995 | | |
| 3.1.277026 | JONATA FABOZZO | ADDRESS REDACTED | | | BTC 0.000000002631615594<br>CEL 0.505798398406669 | | |
| 3.1.277027 | JONATAN ALDERETE | ADDRESS REDACTED | | | BTC 0.000000002403870214<br>CEL 0.13981648758203<br>USDT ERC20 0.000000419476586874 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277028 | JONATAN ALEXIS SPAHN | ADDRESS REDACTED | | | ADA 0.1127105992632<br>DOT 0.00617496409637839<br>ETH 0.000002326366394018<br>MATIC 0.0422607105417231 | ADA 0.000000667117657142<br>DOT 0.000000000031454546 | |
| 3.1.277029 | JONATAN ASHUROV | ADDRESS REDACTED | | | BTC 0.000000670662768268<br>CEL 0.00146955633563591<br>USDT ERC20 0.0349033876379117 | | |
| 3.1.277030 | JONATAN AVALIS | ADDRESS REDACTED | | | BTC 0.000000385523233831<br>CEL 0.0693876213981465<br>ETH 0.000874060210372714<br>USDT ERC20 0.219215194804058 | | |
| 3.1.277031 | JONATAN BARROS | ADDRESS REDACTED | | | CEL 0.0920015076196391<br>DOT 0.108344226981109<br>ETH 0.000644628950949254 | | |
| 3.1.277032 | JONATAN BOGREN | ADDRESS REDACTED | | | BTC 0.0000021184137119389<br>CEL 0.10147615693688<br>DOT 2.97842068337173 | | |
| 3.1.277033 | JONATAN BORDA | ADDRESS REDACTED | | | BTC 0.000000848539224538<br>USDT ERC20 0.00030060094626872 | | |
| 3.1.277034 | JONATAN BOUILLON | ADDRESS REDACTED | | | DOT 0.0718715383565112<br>MATIC 379.406569243349 | | |
| 3.1.277035 | JONATAN BRATHERING | ADDRESS REDACTED | | | BTC 0.00217245530911974<br>CEL 3.72232601895816<br>USDC 10.0138190628815 | | |
| 3.1.277036 | JONATAN BUSK KJELDGAARD LARSEN | ADDRESS REDACTED | | | BTC 0.0331474411943744 | | |
| 3.1.277037 | JONATAN CANO | ADDRESS REDACTED | | | BTC 0.000014687842053808 | | |
| 3.1.277038 | JONATAN DANIEL SUERO | ADDRESS REDACTED | | | BTC 0.00246041812414724<br>CEL 0.851757642642853<br>USDT ERC20 407.747111630733 | | |
| 3.1.277039 | JONATAN DAVID MOLLOJA | ADDRESS REDACTED | | | BTC 0.000001150900740716<br>CEL 0.000749146758587471<br>USDC 0.659749991526198 | | |
| 3.1.277040 | JONATAN DE SANTO | ADDRESS REDACTED | | | ETH 0.000030836625354207 | | |
| 3.1.277041 | JONATAN DIAZ | ADDRESS REDACTED | | | BTC 0.00352232801502447<br>LTC 0.000561642660872664<br>MCDAI 0.0897279145017106<br>USDT ERC20 0.633594052369038 | | |
| 3.1.277042 | JONATAN DIAZ | ADDRESS REDACTED | | | ADA 346.105218160052<br>BTC 0.113581852412894<br>DOGE 10972.1055374756<br>ETH 1.4796379152421<br>LTC 1.00568157394443<br>USDC 15343.3334176965 | | |
| 3.1.277043 | JONATAN DIEDRICH | ADDRESS REDACTED | | | SGB 0.0148787632592174<br>XRP 0.100418362039957 | | |
| 3.1.277044 | JONATAN DUDA | ADDRESS REDACTED | | | BTC 0.000607290669208215<br>CEL 36.3033867002669<br>ETH 0.000307767511506277<br>LINK 0.0179796380513372 | | |
| 3.1.277045 | JONATAN DURON PEREZ | ADDRESS REDACTED | | | ETH 0.000102085336356677<br>USDC 0.00456659058218681 | | USDC 0.000000263492533436 |
| 3.1.277046 | JONATAN EMMANUEL PUYEN | ADDRESS REDACTED | | | ADA 0.0872062922840072<br>BTC 0.000004488440505951<br>ETH 0.000147170857270254<br>USDC 0.231414248290934 | | |
| 3.1.277047 | JONATAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000014277909953248 | | |
| 3.1.277048 | JONATAN FLORES | ADDRESS REDACTED | | | CEL 1.55581317528293<br>ETH 0.00401602745638817 | | |
| 3.1.277049 | JONATAN FRENCIA | ADDRESS REDACTED | | | BTC 0.000053682655848968<br>EOS 0.118012347084788<br>ETH 0.000072212897545158<br>XLM 31.631885760851 | | |
| 3.1.277050 | JÓNATAN FRIĐRIKSSON | ADDRESS REDACTED | | | CEL 68.7121926017468<br>ETH 0.905326944261667 | | |
| 3.1.277051 | JONATAN GALDYS | ADDRESS REDACTED | | | BTC 0.000001528958364555<br>CEL 0.062480962413948 | | |
| 3.1.277052 | JONATAN GRANSUJER | ADDRESS REDACTED | | | BTC 0.000000006203042404<br>CEL 6.97823541784637<br>ETH 0.000000146455465093<br>LINK 0.0097217694713981<br>PAXG 0.000137222503425535<br>TUSD 0.0198208158308271<br>USDT ERC20 0.000000075703277721 | | |
| 3.1.277053 | JONATAN GREGERSEN | ADDRESS REDACTED | | | BTC 0.0841165829444378 | | |
| 3.1.277054 | JONATAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000010054105199854 | | |
| 3.1.277055 | JONATAN GUTIERREZ RAMOS | ADDRESS REDACTED | | | BTC 0.00001660267185157 | | |
| 3.1.277056 | JONATAN HINDSGAUL | ADDRESS REDACTED | | | BTC 0.00656337568638502<br>CEL 7.9630500969877<br>SGB 0.21706659099973<br>USDC 20.1312448181555<br>XRP 1.40607911925083 | | |
| 3.1.277057 | JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | | | DOT 0.0279727760270389<br>LUNC 0.00338794896414424 | | |
| 3.1.277058 | JONATAN JIMENEZ ACEITUNO | ADDRESS REDACTED | | | BTC 0.000000894454445927<br>DOT 0.00924647064924982<br>LUNC 0.00152391467887927<br>XRP 0.0174147813353591 | | |
| 3.1.277059 | JONATAN KRAGELUND | ADDRESS REDACTED | | | BTC 0.00950543846360256<br>CEL 5.12577186181293<br>ETH 0.14972566219811 | | |
| 3.1.277060 | JONATAN LEONEL DIONISIO | ADDRESS REDACTED | | | BTC 0.00105655968223304 | | |
| 3.1.277061 | JONATAN LONDOÑO ÁNGEL | ADDRESS REDACTED | | | CEL 0.0105821901791546<br>DASH 0.000065546743446432<br>LTC 0.00870021858223415<br>ZEC 0.000858251990321832 | | |
| 3.1.277062 | JONATAN LUCENA | ADDRESS REDACTED | | | BTC 0.000000371656208616<br>USDC 0.320652376802762 | | |
| 3.1.277063 | JONATAN MARCH | ADDRESS REDACTED | | | BNB 0.000000703514219156<br>BTC 0.000000124941989378<br>CEL 0.0769291859665535 | | |
| 3.1.277064 | JONATAN MARIO MAZZILLI | ADDRESS REDACTED | | | BTC 0.000023133276809862 | | |
| 3.1.277065 | JONATAN MARTEL | ADDRESS REDACTED | | | BTC 0.034342757617199<br>CEL 126.798241380671<br>COMP 1.45701556544568<br>ETH 1.22303249387837<br>MANA 0.0393606476820674<br>MATIC 1384.73640415557<br>MCDAI 20.5491516620521<br>SNX 25.7105906845425<br>UMA 8.22447605256051<br>USDC 0.0244124072031864<br>USDT ERC20 159.047690753361<br>XRP 2054.53155294397 | | |
| 3.1.277066 | JONATAN MARTIN GARCIA | ADDRESS REDACTED | | | BTC 0.0281431312300102<br>CEL 49.1528335741871<br>ETH 0.37410122970161<br>MATIC 291.535014983292<br>SOL 1.07534368679711<br>XLM 279.84010724523 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277067 | JONATAN MATAS | ADDRESS REDACTED | | | ADA 0.0881323888830867<br>BNB 0.00173080857921567<br>BTC 0.000004969546498208 | | |
| 3.1.277068 | JONATAN MEDERO | ADDRESS REDACTED | | | BTC 0.00000115919656436899<br>CEL 0.59510563941215<br>LTC 0.00048746<br>XLM 7.35284176713597 | | |
| 3.1.277069 | JONATAN MONTERO | ADDRESS REDACTED | | | BTC 0.00166595926847749<br>CEL 0.283808007054478 | | |
| 3.1.277070 | JONATAN MORENO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00000415516164586499<br>USDC 0.255451625023205 | | |
| 3.1.277071 | JONATAN MUXOLL LARSEN | ADDRESS REDACTED | | | BTC 0.00315524001281743<br>ETH 0.0219814488135745 | | |
| 3.1.277072 | JONATAN NAVA | ADDRESS REDACTED | | | ADA 0.00968689070492313<br>BTC 0.000003698698251325<br>ETH 0.000056667050658514 | | |
| 3.1.277073 | JONATAN NUNEZ | ADDRESS REDACTED | | | ADA 0.000751533917672973<br>BCH 0.000730506859074192<br>BTC 0.000275394101748119<br>DOT 0.0678652683271319<br>LINK 0.0000310638956534449<br>LTC 0.00542443096198936<br>SNX 0.0928174300215164<br>XLM 0.0761659041736441<br>ZEC 0.000257196745752046 | | |
| 3.1.277074 | JONATAN OLGUIN | ADDRESS REDACTED | | | BTC 0.000002555588321537<br>CEL 0.208528383353071<br>ETH 0.00294990199604624<br>USDC 3438.22870928414 | | |
| 3.1.277075 | JONATAN OQUENDO | ADDRESS REDACTED | | | BCH 0.0000276558072482<br>BTC 0.000007111599351981<br>CEL 48.8396769252467<br>ETH 0.000002393817449442<br>MATIC 932.583090806702<br>SNX 10.7774679282226<br>XLM 0.000001411731074247 | | |
| 3.1.277076 | JONATAN ØSTERGAARD | ADDRESS REDACTED | | | ADA 0.103228932742933<br>BTC 0.000006927636627348<br>DOT 0.00586314986326319<br>ETH 0.000227946769249141<br>MATIC 0.198585342331838 | | |
| 3.1.277077 | JONATÁN PAP | ADDRESS REDACTED | | | BTC 0.000418843140015326<br>CEL 78.8829108255678<br>DOT 8.46914196841022<br>EOS 6.9173<br>ETH 0.979<br>LINK 2.20112561373465 | | |
| 3.1.277078 | JONATAN PEÑALVA | ADDRESS REDACTED | | | BTC 0.00000000747458735<br>USDT ERC20 0.000000140893954769 | | |
| 3.1.277079 | JONATAN PEREZ | ADDRESS REDACTED | | | AAVE 11.3854095189031<br>BCH 2.02416999089581<br>BTC 0.00108501806902371<br>SNX 13.0292675627946 | | |
| 3.1.277080 | JONATAN PLATA | ADDRESS REDACTED | | | BTC 0.0012339521169506<br>CEL 0.0147500485863751<br>LTC 3.35606848578775<br>USDT ERC20 14847.3267162606 | | |
| 3.1.277081 | JONATAN POLONIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0199708998995879<br>CEL 8.77291103398256 | | |
| 3.1.277082 | JONATAN PRADAS | ADDRESS REDACTED | | | BTC 0.002644409755218<br>CEL 7.61969157671549<br>LUNC 3.779197 | | |
| 3.1.277083 | JONATAN QUINONEZ ARANA | ADDRESS REDACTED | | | BTC 0.000245116509715585 | | |
| 3.1.277084 | JONATAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000001310751630793<br>CEL 0.00934175460546919<br>MCDAI 0.234606979869498<br>USDT ERC20 0.391663824068477 | | |
| 3.1.277085 | JONATAN REINAGA | ADDRESS REDACTED | | | BTC 0.000000004163633546<br>CEL 0.0757262584151417 | | |
| 3.1.277086 | JONATAN REYES CEREZUELA | ADDRESS REDACTED | | | ADA 0.427243210247581<br>BNB 0.000996713792561202<br>BTC 0.000006507773550141<br>ETH 0.0000363075859033639<br>USDC 0.214660837281861 | | |
| 3.1.277087 | JONATAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001292573005089<br>USDT ERC20 0.578205086854334 | | |
| 3.1.277088 | JONATAN RUIZ | ADDRESS REDACTED | | | ADA 386.383644008828<br>BTC 0.00117539500456387<br>CEL 0.0283435399764652<br>DOT 3.34437945356518<br>USDC 51.0851345967551 | | |
| 3.1.277089 | JONATAN SALCEDO | ADDRESS REDACTED | | | ADA 0.264898251321893<br>BTC 0.00000052932493974199<br>USDT ERC20 0.262273339006321 | | |
| 3.1.277090 | JONATAN SANCHEZ MUNOZ | ADDRESS REDACTED | | | BTC 0.000002184337990697<br>CEL 0.0467760002197005 | | |
| 3.1.277091 | JONATAN SANCI | ADDRESS REDACTED | | | MCDAI 0.611064106447985 | | |
| 3.1.277092 | JONATAN SANTOS | ADDRESS REDACTED | | | CEL 6.07751166537245<br>MATIC 4.55225926001768 | | |
| 3.1.277093 | JONATAN SOSA MEDEROS | ADDRESS REDACTED | | | ADA 0.000000303030303<br>BTC 0.000000005817793012<br>CEL 8.37714734893069<br>USDT ERC20 0.000000787369760174 | | |
| 3.1.277094 | JONATAN STORLUND | ADDRESS REDACTED | | | CEL 1.15199032109461<br>PAXG 0.00820369283642077 | | |
| 3.1.277095 | JONATAN VALERO | ADDRESS REDACTED | | | BTC 0.000445618041907633 | | |
| 3.1.277096 | JONATAN VILMOS GUTI | ADDRESS REDACTED | | | BTC 0.000000146157937263<br>BUSD 405.643422355318<br>CEL 0.401723438288934<br>USDC 49.852 | | |
| 3.1.277097 | JONATAS DA CONCEICAO MASCARENHAS | ADDRESS REDACTED | | | BTC 0.00763376024236431<br>CEL 0.888221853654019 | | |
| 3.1.277098 | JONATAS LACERDA | ADDRESS REDACTED | | | ETH 0.0713083733500748 | | |
| 3.1.277099 | JONATAS RIBEIRO | ADDRESS REDACTED | | | BTC 0.000017932879824595<br>CEL 0.945546931664076<br>USDC 0.000000580907980526 | | |
| 3.1.277100 | JONATAS SILVA | ADDRESS REDACTED | | | BTC 0.00130945013959907<br>USDC 0.488422320609756 | | |
| 3.1.277101 | JONATH PADILLA | ADDRESS REDACTED | | | BAT 692.856487403078<br>BTC 0.0253492761360273<br>ETH 1.86375875365785<br>LINK 0.115207438887728<br>MATIC 1.35943725770362<br>SNX 144.119559859358<br>UNI 0.019402331175018<br>USDC 1.25348695892202 | | |
| 3.1.277102 | JONATHAN A BIRKEY | ADDRESS REDACTED | | | | BTC 0.00399914515067114 | |
| 3.1.277103 | JONATHAN A GRAHAM | ADDRESS REDACTED | | | BTC 0.0565121271707806<br>USDC 658.821371706618 | | |
| 3.1.277104 | JONATHAN A ROBIN | ADDRESS REDACTED | | | ETH 0.00160050144037604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277105 | JONATHAN A SANDS | ADDRESS REDACTED | | | BTC 0.567836552763646<br>ETH 7.11584315162878 | | |
| 3.1.277106 | JONATHAN A TRIPP | ADDRESS REDACTED | | | ADA 119.805369745421<br>AVAX 1.40843989758269<br>BTC 0.00767259392408918<br>DOT 6.05777825403705<br>ETH 0.0426627748270809<br>SNX 8.9210987698533<br>USDC 1.64236814150751<br>XLM 55.7704011365357 | | |
| 3.1.277107 | JONATHAN A VALLER | ADDRESS REDACTED | | | BTC 0.666011647760993<br>ETH 6.59998278579044 | | |
| 3.1.277108 | JONATHAN ÅBERG | ADDRESS REDACTED | | | BTC 0.0215933161545835 | | |
| 3.1.277109 | JONATHAN ABRAHAM BEZERRA | ADDRESS REDACTED | | | ETH 0.000056364728147972<br>LINK 0.00399343779250222<br>SGB 6.0374137021<br>USDC 0.29924877024222<br>XLM 0.152333733367723<br>XRP 0.737458940417567 | | |
| 3.1.277110 | JONATHAN ABSHER | ADDRESS REDACTED | | | ADA 2.4494594148409<br>AVAX 0.0045033368355604<br>BTC 0.000000126498171555999<br>COMP 0.00222287387372965<br>DASH 0.00123101093579453<br>DOT 0.0784795090854569<br>ETH 0.00184965105697527<br>LINK 0.0355117409854226<br>LTC 0.00362871820385116<br>MATIC 2.83271938465746<br>SNX 0.17074611120923<br>SOL 0.0275633372037464<br>UNI 0.0147801346353151 | ADA 0.000000108323941785<br>DASH 0.000000006067900532<br>DOT 0.000000000059589729<br>ETH 0.000003570892011615<br>LTC 0.000000006013193781<br>SOL 0.00000000041812322 | |
| 3.1.277111 | JONATHAN ABUAKU-ADDAI | ADDRESS REDACTED | | | BTC 0.000000003129438583<br>CEL 0.410979629007572 | | |
| 3.1.277112 | JONATHAN ACOSTA | ADDRESS REDACTED | | | BTC 0.000572242675600917<br>CEL 112.899193347987<br>ETH 1.12072923609885<br>LINK 0.032987090873616<br>SNX 0.259931941926876<br>USDC 3436.29577263455<br>USDT ERC20 0.625816915010803 | | |
| 3.1.277113 | JONATHAN ACREY | ADDRESS REDACTED | | | BTC 0.0293740791327997 | | |
| 3.1.277114 | JONATHAN ADAM | ADDRESS REDACTED | | | ADA 236.654599651009<br>BTC 0.0912889775859725<br>DOT 5.36877272456317<br>ETH 0.456549969708724<br>LINK 3.33828542704813<br>MATIC 199.432992911017<br>SOL 0.611098279128137 | ADA 47<br>BTC 0.00768<br>DOT 2.7<br>ETH 0.103 | |
| 3.1.277115 | JONATHAN ADAMS | ADDRESS REDACTED | | | BTC 0.00904462790332161<br>ETH 10.8877533795459<br>LINK 178.501171109744<br>USDC 0.298885207672732 | | |
| 3.1.277116 | JONATHAN ADHIKA | ADDRESS REDACTED | | | ADA 175.16229303289<br>BNB 5.6794363063655<br>BTC 0.181835043998883<br>USDC 5647.13283477906 | | |
| 3.1.277117 | JONATHAN ADRIAN | ADDRESS REDACTED | | | ADA 0.00212199918320119<br>BTC 0.000001103584071682<br>DOT 0.000259755049293857<br>MATIC 0.00656045053859258<br>USDC 0.0182190185394769 | | |
| 3.1.277118 | JONATHAN ADRIAN DUINDAM | ADDRESS REDACTED | | | ADA 245.09<br>CEL 2.23274391355862 | | |
| 3.1.277119 | JONATHAN ADRIANO BAKKER PAIVA | ADDRESS REDACTED | | | ETH 0.000290847473940027 | | |
| 3.1.277120 | JONATHAN AGUIAR | ADDRESS REDACTED | | | 1INCH 1.02544154804773<br>AAVE 0.0010771405751454<br>ADA 1.01487007989295<br>AVAX 0.00105756319356196<br>BAT 1.00667802336232<br>BNT 1.02284349152068<br>BTC 0.0000162874314053729<br>COMP 0.000984744208091546<br>DOGE 1.00183230942153<br>DOT 0.0018810601150015<br>EOS 1.02464266085046<br>ETH 0.000201697593229274<br>GUSD 0.0121281147660758<br>KNC 1.00183088699303<br>LINK 0.000369954893495793<br>LPT 0.0003<br>LTC 0.000385284534689823<br>MANA 1.00321454255665<br>MATIC 1.07610328560483<br>OMG 1.01059103125888<br>SNX 1.05931985702096<br>SOL 0.000957704722769121<br>SUSHI 1.01626076979821<br>UMA 1.00572275932191<br>UNI 1.02341752577073<br>USDC 0.00836783213684893<br>XLM 1.00810661763097<br>XRP 0.000000346253393413 | BTC 0.000000002544788005<br>DOT 0.000307306612155242<br>LINK 0.00722030358506873<br>SOL 0.000000000118369663 | |
| 3.1.277121 | JONATHAN AGUILAR | ADDRESS REDACTED | | | ADA 666.953223128874<br>BTC 0.0173029191338023<br>DOT 39.0535411188158<br>ETH 0.628058666292546<br>SOL 3.6300847971153<br>SUSHI 101.120891636401 | | |
| 3.1.277122 | JONATHAN AHADJI | ADDRESS REDACTED | | | BTC 0.000453460708462898 | | |
| 3.1.277123 | JONATHAN AHERNE | ADDRESS REDACTED | | | ADA 0.504686578091071<br>BTC 0.000838091755595286 | | |
| 3.1.277124 | JONATHAN AIKINS GUIJARRO | ADDRESS REDACTED | | | BTC 0.308759863165602<br>CEL 1.4491361737598 | | |
| 3.1.277125 | JONATHAN AKHAVAN | ADDRESS REDACTED | | | ADA 942.36706140004<br>BTC 0.309971142103799<br>ETH 5.58098973878547<br>LINK 41.8710638763114 | | |
| 3.1.277126 | JONATHAN AKRE | ADDRESS REDACTED | | | BTC 0.000779295586604731<br>ETH 0.00382887936367836<br>USDC 48.6553079450309 | | BTC 0.100000004174635 |
| 3.1.277127 | JONATHAN AKRIDGE | ADDRESS REDACTED | | | BTC 0.00111572844547963<br>COMP 2.35828295444388<br>MATIC 1672.21433282164 | | |
| 3.1.277128 | JONATHAN ALAN CREASY | ADDRESS REDACTED | | | BTC 0.000000282431134621<br>CEL 1.14513953160572<br>ETH 0.00147880624620894<br>MCDAI 1.00896869717949 | BTC 0.000000002600235655<br>MCDAI 0.806287658366261 | |
| 3.1.277129 | JONATHAN ALARCON | ADDRESS REDACTED | | | BTC 0.162777458157986<br>ETH 0.511955679348717 | BTC 0.00166894756166761 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277130 | JONATHAN ALBERT | ADDRESS REDACTED | | | BTC 0.00120469510472286<br>ETH 1.15638569431887 | | |
| 3.1.277131 | JONATHAN ALBIZO | ADDRESS REDACTED | | | BTC 0.000006805659418679<br>LTC 0.00028821079869910 5<br>SNX 0.0840557326782625<br>USDC 0.00679048674849108 | | |
| 3.1.277132 | JONATHAN ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000096779756436<br>USDT ERC20 0.0794399507469071 | | |
| 3.1.277133 | JONATHAN ALCANTARA | ADDRESS REDACTED | | | BTC 0.000000167240307357<br>LINK 0.0758420423130394<br>LTC 0.0137713030289921<br>XRP 0.000000273527480397<br>ZRX 0.266927628777541 | | |
| 3.1.277134 | JONATHAN ALESCIO | ADDRESS REDACTED | | | BTC 0.0133658881192784 | | |
| 3.1.277135 | JONATHAN ALEX OLIVAS | ADDRESS REDACTED | | | USDC 0.0138918517007582 | | |
| 3.1.277136 | JONATHAN ALEXANDER BIRRUETA | ADDRESS REDACTED | | | ETH 0.00164068360128866 | | |
| 3.1.277137 | JONATHAN ALEXANDER RIECO | ADDRESS REDACTED | | | ADA 26005.7558782926<br>BTC 0.00131841276030885<br>ETH 0.0015415331340387 | ADA 5.080741 | |
| 3.1.277138 | JONATHAN ALEXANDRE | ADDRESS REDACTED | | | AAVE 0.000544217300798726<br>ADA 0.119474919209418<br>AVAX 0.00594817949198485<br>BTC 0.00209312029046089<br>DOT 0.0186479149323886<br>ETH 0.259678869267856<br>MATIC 1.41937996908895<br>SOL 0.0049299510058305 | | |
| 3.1.277139 | JONATHAN ALEXIS SANCHEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00000077580108389<br>CEL 0.12853073872371<br>XLM 1.23078864616375 | | |
| 3.1.277140 | JONATHAN ALEXIS SANCHEZ ZAPATA | ADDRESS REDACTED | | | BTC 0.000127672522956212<br>ETH 0.00203715630704437 | | |
| 3.1.277141 | JONATHAN ALHASSAN | ADDRESS REDACTED | | | CEL 0.0178198476145274<br>XRP 3.25321 | | |
| 3.1.277142 | JONATHAN ALLAN | ADDRESS REDACTED | | | BTC 0.00000085<br>CEL 4.64471662721847<br>USDC 81.804723 | | |
| 3.1.277143 | JONATHAN ALLAN LIGHT | ADDRESS REDACTED | | | BTC 1.01269523772043<br>ETH 12.2018208305956 | | |
| 3.1.277144 | JONATHAN ALLEN | ADDRESS REDACTED | | | ETH 0.000682116522865704<br>MATIC 3808.52595915999<br>XLM 4849.392798139 | | |
| 3.1.277145 | JONATHAN ALLEN | ADDRESS REDACTED | | | BTC 0.00873956537322191 | | |
| 3.1.277146 | JONATHAN ALLEN II | ADDRESS REDACTED | | | 1INCH 101.344350863253<br>ADA 21120.4940105615<br>AVAX 4.04508573337157<br>BAT 364.276547739938<br>BTC 0.217090776313588<br>COMP 0.0762711404918193<br>DASH 2.26397124141326<br>DOT 515.434716301887<br>ETC 7.79287043155672<br>ETH 4.34438405977848<br>KNC 41.8780521841924<br>LINK 57.8852054580962<br>LTC 10.3322052945308<br>MANA 386.139755118917<br>MATIC 722.465715486263<br>SNX 90.6691716525414<br>SOL 10.1357462751577<br>SUSHI 19.3008367631178<br>USDC 261.600100727692<br>XLM 2448.11913554522<br>XRP 1642.38491 | | |
| 3.1.277147 | JONATHAN ALLISON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.277148 | JONATHAN ALMARAZ | ADDRESS REDACTED | | | USDC 0.128102389314173 | | |
| 3.1.277149 | JONATHAN ALMIRÓN | ADDRESS REDACTED | | | BTC 0.000000580689367223<br>MCDAI 0.229993402940036 | | |
| 3.1.277150 | JONATHAN ALTMAN | ADDRESS REDACTED | | | BAT 0.243468326885528<br>BCH 0.145266744055958<br>BNT 18.8512392462443<br>BTC 0.231742117927485<br>COMP 0.0407776458447808<br>MATIC 1.41419022985814<br>SNX 61.0889878616639<br>XLM 0.0969682858649418 | | |
| 3.1.277151 | JONATHAN ALUMBAUGH | ADDRESS REDACTED | | | CEL 1.01960722756101 | | |
| 3.1.277152 | JONATHAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.00732401140351 35<br>CEL 5.80803071767555<br>USDC 405.551<br>UST 97.5237652344998<br>XRP 0.121702481829691 | | |
| 3.1.277153 | JONATHAN ALVARO | ADDRESS REDACTED | | | BTC 0.00370237056950562<br>MATIC 35.5370212372756<br>SNX 11.1267365318254<br>USDC 0.0183197154790084 | | |
| 3.1.277154 | JONATHAN AMBAYE | ADDRESS REDACTED | | | XLM 37.430330755341<br>XRP 0.000004 | | |
| 3.1.277155 | JONATHAN AMOS | ADDRESS REDACTED | | | AAVE 0.0317384561290147<br>ADA 3.39522103107774 | | |
| 3.1.277156 | JONATHAN ANDERSEN | ADDRESS REDACTED | | | ETH 0.000162992917771738 | | |
| 3.1.277157 | JONATHAN ANDERSON | ADDRESS REDACTED | | | XRP 2.00000070461309 | | |
| 3.1.277158 | JONATHAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.00108069520488668<br>BTC 0.000019278577265022<br>ETH 0.0154480945921581<br>MATIC 0.0608096038573318<br>MCDAI 43.2178836724892 | | |
| 3.1.277159 | JONATHAN ANDRADE | ADDRESS REDACTED | | | BTC 0.000004221688547195<br>CEL 0.0181990523727759<br>LTC 0.000304899816023052 | | |
| 3.1.277160 | JONATHAN ANDRADE | ADDRESS REDACTED | | | ADA 0.0148725559701564 | | |
| 3.1.277161 | JONATHAN ANDREACCHIO | ADDRESS REDACTED | | | BTC 0.000239052218927771<br>DOT 13.0811966869951<br>ETH 0.00805385264257646<br>LTC 4.66807119351034<br>SOL 5.10208891653929<br>XRP 302.666282006412 | | |
| 3.1.277162 | JONATHAN ANDRES | ADDRESS REDACTED | | | BTC 0.034212502613143<br>ETH 0.000327517139134233<br>LTC 0.789371222384112<br>USDC 1338.08067546311 | | |
| 3.1.277163 | JONATHAN ANDRÉS | ADDRESS REDACTED | | | CEL 0.269033960144937<br>USDT ERC20 18.0700629871389 | | |
| 3.1.277164 | JONATHAN ANDRES DUARTE VERÓN | ADDRESS REDACTED | | | BTC 0.00339721843344097<br>BUSD 1.01441905521083<br>CEL 0.023201616721326 | | |
| 3.1.277165 | JONATHAN ANDRES PERALTA | ADDRESS REDACTED | | | BTC 0.000000802053650062<br>USDT ERC20 0.128530471999124 | | |
| 3.1.277166 | JONATHAN ANDREW BACH | ADDRESS REDACTED | | | BTC 0.00374782649309129<br>ETH 0.142147569814697 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277167 | JONATHAN ANDREW CODD | ADDRESS REDACTED | | | BTC 0.0178768674563223<br>CEL 10.0037952196391 | | |
| 3.1.277168 | JONATHAN ANDREW CURRIE | ADDRESS REDACTED | | | AVAX 8.15627897775864<br>BNT 252.095486315255<br>BTC 0.144534707582564<br>CEL 165.26553798295<br>ETH 3.03428302534513<br>LINK 91.4330792604433<br>LUNC 12.8872951183686<br>MANA 476.803480212887<br>MATIC 21887.4481831188<br>SNX 48.0364957397502<br>SOL 12.1544596111132<br>UNI 109.805097743506<br>USDT ERC20 0.292574436177697<br>XLM 0.60222585356977 | | |
| 3.1.277169 | JONATHAN ANDREW KUIPERS | ADDRESS REDACTED | | | BTC 2.42137226691474<br>ETH 0.340882713021508<br>LINK 10700.7009268723<br>ZEC 1.01233333179674 | BTC 3.5369663<br>ETH 361.106587259813 | |
| 3.1.277170 | JONATHAN ANDREY | ADDRESS REDACTED | | | ADA 0.00966681042061689<br>BNB 0.0013859521091467<br>BTC 0.000557869017254685<br>ETH 0.00732034662003133 | | |
| 3.1.277171 | JONATHAN ANDRY | ADDRESS REDACTED | | | ADA 0.464505741136736<br>BTC 0.0000289201152750969<br>ETH 0.00015026088479869<br>LUNC 15.2570651091003<br>MATIC 0.509637751472382<br>XLM 0.0196723504416203 | ADA 0.000001394742332275<br>BTC 0.000000709451201301<br>ETH 0.000000120553865128<br>MATIC 0.000000185578809927<br>XLM 0.000000693678799757 | |
| 3.1.277172 | JONATHAN ANGEL | ADDRESS REDACTED | | | BTC 0.000001661429529063 | | |
| 3.1.277173 | JONATHAN ANGEL LIZCANO MOLINA | ADDRESS REDACTED | | | BTC 0.000009360968844559 | | |
| 3.1.277174 | JONATHAN ANGLE | ADDRESS REDACTED | | | BTC 0.000001645358328551<br>ETH 0.000008147742075846<br>LINK 0.00000331569338234499<br>USDC 0.0238075526043041 | BTC 0.000122810904578175<br>ETH 0.000000909698863875<br>LINK 0.00900702522272508<br>USDC 0.00518482358573291 | |
| 3.1.277175 | JONATHAN ANKIN | ADDRESS REDACTED | | | BTC 0.0573522453874936<br>CEL 14.4694593571593<br>ETH 0.518311160124081<br>USDT ERC20 116.329460514044 | | |
| 3.1.277176 | JONATHAN ANOC | ADDRESS REDACTED | | | BTC 0.0114797717719032<br>MATIC 60503.86578166 | | |
| 3.1.277177 | JONATHAN ANTEHUIL | ADDRESS REDACTED | | | BTC 0.000000008710033081<br>CEL 0.185993373584424 | | |
| 3.1.277178 | JONATHAN ANTHONY MONTOYA | ADDRESS REDACTED | | | BTC 0.0130815937236981<br>ETH 0.00185868752444718<br>USDC 0.000008134865387958 | BTC 0.00105421<br>USDC 0.005 | |
| 3.1.277179 | JONATHAN ANTONIO BOLANOS | ADDRESS REDACTED | | | BTC 0.00131134897470215<br>ETH 0.00150599004980648<br>USDT ERC20 147.72811181504 | | |
| 3.1.277180 | JONATHAN ANTUSIAK | ADDRESS REDACTED | | | PAX 52091.5656623679 | | |
| 3.1.277181 | JONATHAN ANUNZAMBI LUTULU | ADDRESS REDACTED | | | BTC 0.00006693103527502<br>CEL 0.0110888481585201 | | |
| 3.1.277182 | JONATHAN APARICIO | ADDRESS REDACTED | | | MATIC 1234.97449824524 | | |
| 3.1.277183 | JONATHAN APARICIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.00779430850999892 | | |
| 3.1.277184 | JONATHAN ARANA | ADDRESS REDACTED | | | BTC 0.00282202857354315<br>DASH 0.0318205431530565<br>ETH 0.00102856379025487<br>MATIC 2361.11874741888<br>USDT ERC20 2.01121004426596 | MATIC 400.3653218<br>MCDAI 32.2149454 | |
| 3.1.277185 | JONATHAN ARAUJO | ADDRESS REDACTED | | | BTC 0.00119241316764628<br>DOT 21.3238233338301<br>USDT ERC20 2728.27123956639 | | |
| 3.1.277186 | JONATHAN ARCE | ADDRESS REDACTED | | | BTC 0.00107667745299116<br>USDC 439.408546814457 | | |
| 3.1.277187 | JONATHAN ARCE | ADDRESS REDACTED | | | BTC 0.00372701113555294<br>ETH 0.388059337052576<br>USDC 561.497967545679<br>XRP 24.98 | | |
| 3.1.277188 | JONATHAN ARCENEAUX | ADDRESS REDACTED | | | BTC 0.000860881826323786<br>ETH 5.52711798849239<br>USDC 7.83925384433449<br>XLM 0.285842491587616 | | |
| 3.1.277189 | JONATHAN ARCHER | ADDRESS REDACTED | | | ADA 3362.22443700817<br>BTC 0.737794073047934<br>ETH 0.517227890394942 | BTC 0.08970732 | |
| 3.1.277190 | JONATHAN ARCHER | ADDRESS REDACTED | | | AAVE 0.00241636895175029<br>ADA 104.571517<br>BTC 0.0121287771916741<br>CEL 36.2703910024684<br>DOT 78.859189192<br>ETH 1.39351534453752<br>SNX 11.42231634 | | |
| 3.1.277191 | JONATHAN ARDITO | ADDRESS REDACTED | | | ADA 1165.70429160995<br>AVAX 25.3586495330085<br>BCH 0.000584094208685671<br>BTC 0.100744767402251<br>DOT 51.8259133322507<br>ETC 0.00251750812998824<br>ETH 0.803786872309285<br>LINK 0.00513083769403561<br>LTC 0.000231962929091674<br>LUNC 17.2447127393282<br>MATIC 899.913533248363<br>SOL 10.994786275239<br>UNI 0.00138670229303858<br>XLM 0.160725513531659 | | |
| 3.1.277192 | JONATHAN AREVALO | ADDRESS REDACTED | | | ADA 1202.91228707257<br>BCH 0.54242473189601<br>BTC 0.00111724832629697<br>DASH 0.863647527553429<br>DOT 4.52026663060286<br>EOS 114.426047805719 | BCH 0.21503871<br>DASH 0.8317502<br>DOT 4.98473491<br>EOS 37.4544 | |
| 3.1.277193 | JONATHAN ARGANO | ADDRESS REDACTED | | | CEL 0.0509379742811687<br>ETH 0.00000118<br>USDC 0.009945 | | |
| 3.1.277194 | JONATHAN ARKIN | ADDRESS REDACTED | | | BTC 0.0000000090615089<br>ETH 5.07638084063394<br>LINK 0.0117132827448556 | | |
| 3.1.277195 | JONATHAN ARMOTO | ADDRESS REDACTED | | | BTC 0.000333868674814619<br>ETH 0.397857961651806 | | |
| 3.1.277196 | JONATHAN ARROWSMITH | ADDRESS REDACTED | | | BTC 0.000000020193743775<br>MCDAI 0.0244971826384361<br>USDC 0.397386210530407 | BTC 0.000018582126536538 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277197 | JONATHAN ARTHUR HALL | ADDRESS REDACTED | | | BTC 0.030535585303382<br>CEL 114.219951611084<br>DOT 0.0402361856888402<br>ETH 0.257546526808708<br>LINK 41.720354578474<br>LTC 0.000000007476647483<br>MATIC 0.000755677302917963<br>PAXG 0.000001230565394179<br>UNI 89.4105596279417<br>USDC 0.000000548550810794<br>XLM 1905.39815721234<br>XRP 596.561113278605 | | |
| 3.1.277198 | JONATHAN ARTHUR SCHROEDER | ADDRESS REDACTED | | | BTC 0.0788415559435509 | | |
| 3.1.277199 | JONATHAN ARVIN NORMAN SOLAYAO | ADDRESS REDACTED | | | CEL 0.00297367232276554 | | |
| 3.1.277200 | JONATHAN ASCH | ADDRESS REDACTED | | | ADA 46.0110400599155<br>BTC 0.012696544636344<br>USDC 15778.8508939005 | | |
| 3.1.277201 | JONATHAN ASHER WEBER | ADDRESS REDACTED | | | BTC 0.0145652548315804<br>ETH 0.0619713198253564 | | |
| 3.1.277202 | JONATHAN ASPER | ADDRESS REDACTED | | | BTC 0.0451881957931069<br>CEL 0.15849763293962<br>ETH 2.0800445919251 | | |
| 3.1.277203 | JONATHAN ASSUIED | ADDRESS REDACTED | | | AAVE 0.000457383829991116<br>BTC 0.000000029995638874<br>CEL 0.0621708956339919<br>DOT 0.000056915561748998<br>ETH 0.000000467902247471<br>MANA 0.00703679372687539<br>MATIC 1.02589084961454<br>USDC 0.00197426766896584<br>USDT ERC20 0.00375980425010663 | | |
| 3.1.277204 | JONATHAN ASTACIO | ADDRESS REDACTED | | | BTC 0.000000680368309072<br>ETH 0.000033048304977643<br>MATIC 1.79770225779204 | | |
| 3.1.277205 | JONATHAN ASTBURY | ADDRESS REDACTED | | | BTC 0.000001889584856456<br>CEL 0.000172627890493754 | | |
| 3.1.277206 | JONATHAN ASVESTIS | ADDRESS REDACTED | | | ETH 0.000002020293472035 | | |
| 3.1.277207 | JONATHAN ATCHISON | ADDRESS REDACTED | | | CEL 0.0338882045383519<br>USDC 1.97208778626882 | | |
| 3.1.277208 | JONATHAN AUBE | ADDRESS REDACTED | | | BTC 0.0000058222789008<br>CEL 28.8004808223817<br>PAXG 0.000169916561070535 | | |
| 3.1.277209 | JONATHAN AUGUST BOOTH | ADDRESS REDACTED | | | | BTC 0.00166800106752068 | |
| 3.1.277210 | JONATHAN AUGUSTAVO | ADDRESS REDACTED | | | ADA 1982.86509360046<br>BTC 0.00526364848336145<br>USDC 3101.88142114416 | | |
| 3.1.277211 | JONATHAN AUGUSTE | ADDRESS REDACTED | | | CEL 0.0152197043541107<br>MCDAI 0.670766334032853 | | |
| 3.1.277212 | JONATHAN AUGUSTINE | ADDRESS REDACTED | | | ADA 1087.63751782345<br>BTC 0.11094863210077<br>COMP 3.34727535892565<br>DOT 31.0680808962616<br>ETH 2.50818205569599<br>LINK 44.3544999906835<br>UNI 39.6983594985538<br>USDC 3187.93855329793 | | |
| 3.1.277213 | JONATHAN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.0476951310110072<br>ETH 1.34914634268761<br>LTC 24.0652860661333<br>USDC 10193.7270900535 | | |
| 3.1.277214 | JONATHAN AULD | ADDRESS REDACTED | | | BTC 0.291583411101747<br>ETH 2.17196984440951 | | |
| 3.1.277215 | JONATHAN AULTMAN | ADDRESS REDACTED | | | AAVE 0.100280825316756<br>ADA 36.2378733560101<br>BTC 0.01063592249782<br>COMP 0.120954086217303<br>DOT 1.309864031565<br>LINK 3.23928606405814<br>MATIC 91.0028636641011<br>SOL 0.976036834494228<br>USDC 213.872576090758 | | |
| 3.1.277216 | JONATHAN AVERY | ADDRESS REDACTED | | | ETH 0.000242494067497694<br>LTC 0.000200506637446546<br>MATIC 10.4868611820916<br>XLM 0.0353673460327203 | | |
| 3.1.277217 | JONATHAN AVIHAI MAGEN | ADDRESS REDACTED | | | CEL 0.0585443955590592<br>DASH 0.00543806674862303<br>EOS 2.47241013601558<br>ETH 0.00555407297070515<br>SNX 0.590062475648267<br>ZEC 0.0108372910541806 | | |
| 3.1.277218 | JONATHAN AVILEZBAEZ | ADDRESS REDACTED | | | BTC 0.000000113339522999<br>XLM 0.0411450245382232 | | |
| 3.1.277219 | JONATHAN AXUP | ADDRESS REDACTED | | | BTC 0.000738857152107479<br>ETH 0.000242141490442053<br>LINK 0.140782797686005<br>LUNC 0.0566959163494935<br>MATIC 3.49741620602249<br>PAXG 0.00799011886908764<br>USDC 123.115971907708<br>USDT ERC20 45.2437473776332 | | |
| 3.1.277220 | JONATHAN AYALA | ADDRESS REDACTED | | | DOT 3.13795613684867<br>MATIC 189.748904741176 | | |
| 3.1.277221 | JONATHAN AYALA | ADDRESS REDACTED | | | USDC 0.0226684734669129<br>XLM 2285.74214778756<br>XRP 2700.2785240487 | | |
| 3.1.277222 | JONATHAN AZIAKA | ADDRESS REDACTED | | | CEL 0.0300888317951174<br>MATIC 3.37477652303533 | | |
| 3.1.277223 | JONATHAN AZOULAY | ADDRESS REDACTED | | | USDC 0.0778018618146444<br>USDT ERC20 0.0112136216934919 | | |
| 3.1.277224 | JONATHAN B ANDERSON | ADDRESS REDACTED | | | CEL 406.233826495222<br>USDC 2.02270874872278 | BTC 0.000000008180574355<br>CEL 48.3091787439613<br>USDT ERC20 0.000000239807010315 | |
| 3.1.277225 | JONATHAN B PETERS | ADDRESS REDACTED | | | AVAX 12.5202607083052<br>BTC 0.0012402257591281<br>MATIC 251.882555886943 | | |
| 3.1.277226 | JONATHAN BABIN | ADDRESS REDACTED | | | AAVE 0.000136551348349184<br>BCH 0.000653475113594606<br>BTC 0.000008439329452561<br>CEL 61.3246685344169<br>ETC 0.000687953739238369<br>ETH 0.00117383636474628<br>LINK 0.000931873288794843<br>LTC 0.000752901519523705<br>OMG 0.0067326777867531<br>SNX 111.268004208166<br>UNI 0.00420765907348075<br>USDT ERC20 0.680202785009371<br>ZRX 0.106576894309603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277227 | JONATHAN BABIN | ADDRESS REDACTED | | | AAVE 3.22926802184705<br>BTC 0.00132835121233898<br>COMP 0.0008151767170632<br>ETH 0.00162922263455498<br>MATIC 3.16261713717906<br>SNX 0.0509147991756026<br>USDC 0.0204250324653926<br>USDT ERC20 0.230915290547929<br>XRP 0.00000088461922123 | | |
| 3.1.277228 | JONATHAN BABISTA | ADDRESS REDACTED | | | CEL 2.14238854737414<br>SGB 7.555 | | |
| 3.1.277229 | JONATHAN BACHRACH | ADDRESS REDACTED | | | BTC 0.000067229908218341<br>ETH 0.00177942329913557 | | |
| 3.1.277230 | JONATHAN BACZEWSKI | ADDRESS REDACTED | | | BTC 0.000034074142895633<br>ETH 4.50055827397591<br>GUSD 6.33832044617196<br>USDC 9.37797064643925 | GUSD 0.000658033923744004<br>USDC 0.000000710423998098 | |
| 3.1.277231 | JONATHAN BADELY | ADDRESS REDACTED | | | BTC 0.000008739126197812<br>ETH 0.000038189385292019 | | |
| 3.1.277232 | JONATHAN BAER | ADDRESS REDACTED | | | BTC 0.000352872954648937<br>CEL 17.2210108942933<br>USDT ERC20 0.007162<br>XLM 99.89 | | |
| 3.1.277233 | JONATHAN BAERISWYL | ADDRESS REDACTED | | | BTC 0.000012021921487971<br>ETH 0.000549479570041816 | | |
| 3.1.277234 | JONATHAN BAEZ BERRIOS | ADDRESS REDACTED | | | BTC 0.0000000004458533913999999<br>CEL 1.46455495234112 | | |
| 3.1.277235 | JONATHAN BAHADOOR | ADDRESS REDACTED | | | BSV 0.39999774<br>BTC 0.00153937709994224<br>CEL 3.02539198639226<br>ETH 0.000159498385015456 | | |
| 3.1.277236 | JONATHAN BAHR | ADDRESS REDACTED | | | AAVE 3.93089098695355<br>ADA 531.349159874283<br>AVAX 2.54396939912253<br>BTC 0.221527700412894<br>DOT 9.24027608628541<br>ETH 2.71626951359249<br>MATIC 370.314521028873<br>USDC 75.5794623298189 | | |
| 3.1.277237 | JONATHAN BAINS | ADDRESS REDACTED | | | BTC 0.000021616427212571<br>CEL 0.00653421138832239<br>ETH 0.000220524426608219<br>USDC 0.00942818722036088<br>XRP 0.00412033677802427 | | |
| 3.1.277238 | JONATHAN BAKCHELLIAN | ADDRESS REDACTED | | | AAVE 0.00340227891297743<br>BTC 0.00125811981076167 | | |
| 3.1.277239 | JONATHAN BAKER | ADDRESS REDACTED | | | BTC 0.000000113400463816<br>ETC 2.14112601497241<br>MATIC 0.0332686057056538<br>SNX 10.3649830069179 | | |
| 3.1.277240 | JONATHAN BAKER | ADDRESS REDACTED | | | LTC 0.000652594191692058<br>XRP 0.48235618964956 | | |
| 3.1.277241 | JONATHAN BAKER | ADDRESS REDACTED | | | BTC 0.00164625077373954<br>ETH 0.00100671753334626 | | |
| 3.1.277242 | JONATHAN BALES | ADDRESS REDACTED | | | BTC 0.000011630450545492<br>CEL 1.15580428870752<br>XLM 2.01586013065744 | | |
| 3.1.277243 | JONATHAN BALK | ADDRESS REDACTED | | | BTC 0.000447712040431416<br>CEL 3.85996111816504 | | |
| 3.1.277244 | JONATHAN BALL | ADDRESS REDACTED | | | AAVE 0.0163680375339192<br>BTC 0.000199967975330779<br>CEL 0.084301691242549<br>DOT 0.255337089842933<br>ETH 0.00568487562214027<br>SOL 0.254009980419934<br>USDC 20.0022027900651 | | |
| 3.1.277245 | JONATHAN BALL | ADDRESS REDACTED | | | AAVE 0.000156772466948311<br>ADA 1010.64258800693<br>AVAX 5.07389688676303<br>BTC 0.0331834534185249<br>DOT 51.5703789334134<br>ETH 0.377820028806137<br>LUNC 0.0193708681001315<br>MANA 0.00878266369141314<br>MATIC 0.306380441919438<br>SOL 11.2201444834821<br>SUSHI 0.0064340281132487<br>USDC 0.0886737207595671 | BTC 0.00003294<br>LUNC 21.781016353411 | |
| 3.1.277246 | JONATHAN BALTAZAR | ADDRESS REDACTED | | | USDC 54.9696466042669 | | |
| 3.1.277247 | JONATHAN BANAS | ADDRESS REDACTED | | | BTC 0.00212017088075772<br>CEL 121.418828555496 | | |
| 3.1.277248 | JONATHAN BANFIELD | ADDRESS REDACTED | | | CEL 0.0305375214115291<br>XLM 24 | | |
| 3.1.277249 | JONATHAN BANKER | ADDRESS REDACTED | | | BAT 1.16454773027222<br>BTC 0.000073839504333961<br>CEL 0.166638291517506<br>ETH 0.000095429377312547 | | |
| 3.1.277250 | JONATHAN BANKER | ADDRESS REDACTED | | | BAT 1636.09774215915<br>BTC 0.000893837134928527<br>CEL 1972.00379744514<br>EOS 1535.02197003825<br>ETH 3.15891860791267 | | |
| 3.1.277251 | JONATHAN BANKS | ADDRESS REDACTED | | | CEL 1.06483280141893<br>LINK 0.000520291158992472<br>SGB 0.0231424640798722<br>XLM 0.124168372317008<br>XRP 0.000000507569869273 | | |
| 3.1.277252 | JONATHAN BARAK THOMAS RUPPRECHT | ADDRESS REDACTED | | | BTC 0.815816771690732<br>ETH 0.00161733701289287 | BTC 0.000040913350452297 | |
| 3.1.277253 | JONATHAN BAR-ELI | ADDRESS REDACTED | | | BTC 0.000000001475760104 | | |
| 3.1.277254 | JONATHAN BAREZ | ADDRESS REDACTED | | | COMP 1.05972049776885<br>MATIC 602.353239222085<br>XLM 218.543996417354<br>XRP 1143.480521599 | | |
| 3.1.277255 | JONATHAN BARKER | ADDRESS REDACTED | | | ADA 0.000000763544540344<br>BCH 0.000000006556836358<br>BTC 0.000000005437980136<br>CEL 107.177615829424<br>DOT 0.0242261430004394<br>USDC 0.000000445970061523<br>XTZ 0.0000005818683157 4 | | |
| 3.1.277256 | JONATHAN BARKER | ADDRESS REDACTED | | | CEL 0.0678155825599166<br>XRP 48.472008 | | |
| 3.1.277257 | JONATHAN BARKER | ADDRESS REDACTED | | | BTC 0.00060093125758083<br>CEL 0.639027735873267<br>ETH 0.000001154502999936 | | |
| 3.1.277258 | JONATHAN BARNES | ADDRESS REDACTED | | | ADA 0.828574515939677<br>DOT 0.0428001827540342<br>ETH 0.000001000250461131<br>USDT ERC20 0.0469895641752386 | USDT ERC20 42.28 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277259 | JONATHAN BARNETT | ADDRESS REDACTED | | | BCH 0.381934891713923<br>BTC 0.000560981427818295 | | |
| 3.1.277260 | JONATHAN BARNHART | ADDRESS REDACTED | | | BTC 0.00781257239916744 | | |
| 3.1.277261 | JONATHAN BARR | ADDRESS REDACTED | | | ADA 191.587350566876<br>BTC 0.00243810612868828<br>MATIC 9.7592196014861<br>SNX 0.900285288943316<br>USDC 0.00666072457141308 | | |
| 3.1.277262 | JONATHAN BARR | ADDRESS REDACTED | | | BTC 0.994831744586373<br>CEL 378.38249996607<br>ETH 18.576765082631<br>GUSD 0.03<br>USDT ERC20 51.306976 | | |
| 3.1.277263 | JONATHAN BARRATT | ADDRESS REDACTED | | | ADA 1.14404181716377<br>BTC 0.00067223573136609<br>CEL 23.0825307000236<br>ETH 0.588294710781313<br>LTC 0.00243589761777861 | | |
| 3.1.277264 | JONATHAN BARRERA-CALIX | ADDRESS REDACTED | | | DOT 0.00477386674510891<br>ETH 0.00000819713913673799<br>MATIC 0.0550242828698292<br>USDC 7.01195584326076 | | |
| 3.1.277265 | JONATHAN BARRETT | ADDRESS REDACTED | | | BTC 0.000538806345091614<br>USDC 2.68209819334237 | | |
| 3.1.277266 | JONATHAN BARRIOS | ADDRESS REDACTED | | | BTC 0.000008228592925869 | | |
| 3.1.277267 | JONATHAN BARTOLONE | ADDRESS REDACTED | | | BTC 0.0000021672616683069<br>DOT 0.00985359146211363<br>ETH 0.000032579518566223<br>MATIC 0.0420844387488179<br>USDT ERC20 0.496732048946804 | | |
| 3.1.277268 | JONATHAN BARTON | ADDRESS REDACTED | | | ADA 0.201193562319902<br>BTC 0.000000007124340101<br>CEL 26.6308182877346<br>USDC 0.000000388799949692 | | |
| 3.1.277269 | JONATHAN BARTON | ADDRESS REDACTED | | | BTC 0.000048089900156944 | | |
| 3.1.277270 | JONATHAN BARTON BROWN | ADDRESS REDACTED | | | BTC 0.22434491210271<br>CEL 608.711794519057<br>EOS 0.00279901261587523<br>ETH 0.0000132665439815969<br>MCDAI 0.00113135589165398<br>USDC 0.000621212833213905<br>XLM 0.000463592002594778 | USDC 0.00000051438400921 | |
| 3.1.277271 | JONATHAN BARUTEL | ADDRESS REDACTED | | | CEL 16.8737157237357 | | |
| 3.1.277272 | JONATHAN BASS | ADDRESS REDACTED | | | AAVE 1.79516145891157<br>BTC 0.162241336521226<br>DOT 11.6408378277841<br>ETH 1.65708986912792<br>LTC 1.48736913451255<br>MATIC 515.693989024786 | | |
| 3.1.277273 | JONATHAN BASYE | ADDRESS REDACTED | | | CEL 1.06773484929495 | | |
| 3.1.277274 | JONATHAN BATE | ADDRESS REDACTED | | | BTC 0.573384781224741 | | |
| 3.1.277275 | JONATHAN BATSON | ADDRESS REDACTED | | | ADA 0.184151856260795<br>BTC 0.05596474474<br>DOT 31.6626159896909<br>ETH 0.953535792199771<br>MATIC 75.3443489757587<br>SOL 5.10796352430906<br>XLM 0.0753376066598682 | | |
| 3.1.277276 | JONATHAN BAUDET | ADDRESS REDACTED | | | ADA 1775.37001014272<br>BTC 0.306423169811589<br>CEL 246.949247228066<br>DOT 55.3645222871713<br>ETH 1.04412665750769<br>MATIC 481.772407241241<br>MCDAI 30<br>USDC 1223.62591663941<br>XRP 1021.07466730467 | | |
| 3.1.277277 | JONATHAN BAUMER | ADDRESS REDACTED | | | BTC 0.00708071983059669<br>CEL 267.220288656381<br>EOS 1.48695041581473<br>ETH 18.6872322643987<br>MANA 0.0540109455897279<br>MATIC 7.61090629403343<br>SNX 474.595118440173<br>UNI 0.0254716188570323<br>XLM 0.624907322908106<br>XRP 0.000000354273536204 | | |
| 3.1.277278 | JONATHAN BAUTISTA HUARANCCA | ADDRESS REDACTED | | | ADA 0.20858639940697<br>BTC 0.000001228688724474 | | |
| 3.1.277279 | JONATHAN BAYNARD | ADDRESS REDACTED | | | BTC 0.00169854334454079<br>CEL 8.98564475704625<br>XRP 813.597842 | | |
| 3.1.277280 | JONATHAN BAYNES | ADDRESS REDACTED | | | BTC 0.00720160869421981 | | |
| 3.1.277281 | JONATHAN BEARDALL | ADDRESS REDACTED | | | BTC 0.00316823207595046<br>CEL 13.7329971268336<br>ETH 3.2743901824601 | | |
| 3.1.277282 | JONATHAN BEATTIE | ADDRESS REDACTED | | | BNB 1.07600307293236<br>BTC 0.00287855456177778 | | |
| 3.1.277283 | JONATHAN BEAULIEU | ADDRESS REDACTED | | | BTC 0.000000381710442663 | | |
| 3.1.277284 | JONATHAN BEAUMONT | ADDRESS REDACTED | | | ADA 0.588011471932006<br>BTC 0.0592748460663067<br>ETH 1.10623095701687<br>USDC 0.368006066700556 | | |
| 3.1.277285 | JONATHAN BEAUREGARD STRANGHÖNER | ADDRESS REDACTED | | | BTC 0.000024571739005591 | | |
| 3.1.277286 | JONATHAN BEBOT | ADDRESS REDACTED | | | BTC 0.000174695722190367<br>CEL 1.38568061297374 | | |
| 3.1.277287 | JONATHAN BECH MAYER | ADDRESS REDACTED | | | BTC 0.000568414829633222<br>CEL 2.40550671897068 | | |
| 3.1.277288 | JONATHAN BECK | ADDRESS REDACTED | | | AVAX 0.00927269855095688<br>BTC 0.00009896578496844<br>CEL 12.695096090887<br>ETH 0.00165006553725923<br>MATIC 1.75920663783206<br>SOL 0.0133676201821995<br>UNI 0.000009825953429435<br>USDC 382.426168477347 | | |
| 3.1.277289 | JONATHAN BECK | ADDRESS REDACTED | | | BCH 1.2267339596<br>BTC 0.000783821167914407 | | |
| 3.1.277290 | JONATHAN BECKER | ADDRESS REDACTED | | | BTC 0.000839051637173157 | | |
| 3.1.277291 | JONATHAN BECKERTON | ADDRESS REDACTED | | | BTC 0.00106277207822106<br>CEL 0.111152034721578<br>USDT ERC20 33.8309524167617 | | |
| 3.1.277292 | JONATHAN BEGELFOR | ADDRESS REDACTED | | | BCH 0.0397410148787307<br>BTC 0.00011370365723077<br>ETH 0.000949138952095587<br>LTC 0.00163361732790384<br>SGB 39.2086346846<br>XRP 259.61124279335 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277293 | JONATHAN BEHRENST | ADDRESS REDACTED | | | BTC 0.0000140991947414719<br>CEL 27.3262663341525<br>EOS 64.1111910318709<br>ETH 0.000117634392330562<br>USDC 0.316288202887568 | | |
| 3.1.277294 | JONATHAN BELINKO | ADDRESS REDACTED | | | BTC 0.000000008995923685<br>CEL 0.87174772747798 | | |
| 3.1.277295 | JONATHAN BELL | ADDRESS REDACTED | | | BTC 0.00158249067227501<br>CEL 3.64517901919618<br>XRP 239.21334 | | |
| 3.1.277296 | JONATHAN BELL | ADDRESS REDACTED | | | ADA 49.2602084275792<br>BAT 30.8123941599329<br>BTC 0.000009645714238013<br>CEL 312.51785127601<br>COMP 0.0651016243979012<br>EOS 6.77049802058335<br>ETH 0.144082940322438<br>KNC 3.44973328647245<br>SGB 38.7803243728906<br>USDT ERC20 99.5862383188843<br>XRP 0.000000133930323372 | | |
| 3.1.277297 | JONATHAN BELL | ADDRESS REDACTED | | | AAVE 1.75246340464983<br>AVAX 11.0781319424921<br>BAT 0.0303433763093508<br>BTC 0.202353062321458<br>DASH 0.00117304906839292<br>ETH 2.50441283865913<br>LINK 105.445532860706<br>LTC 0.00233016564077365<br>LUNC 8.40599255289071<br>MANA 0.0119757753242216<br>MATIC 1878.29538607837<br>PAXG 0.519049426698483<br>SGB 74.9122989300396<br>SNX 66.9636773757701<br>UMA 0.00180478236678851<br>UNI 0.0270561804242196<br>USDC 3064.05796478964<br>XLM 374.610604317068<br>XRP 0.3038648105709 | AVAX 1.17650619395925 | |
| 3.1.277298 | JONATHAN BELLAICHE | ADDRESS REDACTED | | | AAVE 1.0964<br>ADA 1050.361234<br>BNT 62.91<br>BTC 0.000000003358390683<br>CEL 1219.2827375225<br>COMP 3.5627<br>LINK 27.23<br>MANA 0.13132<br>SNX 21.594878273424<br>UNI 23.86568051<br>XLM 1033.0460259153<br>ZEC 1.471522 | | |
| 3.1.277299 | JONATHAN BELLINGER | ADDRESS REDACTED | | | BTC 0.000001088644225964<br>ETH 0.0000241239773323439 | | |
| 3.1.277300 | JONATHAN BELLIZZI | ADDRESS REDACTED | | | BTC 0.00123557466577705<br>CEL 29.6392468704807<br>LINK 0.00000016<br>MATIC 0.00000019 | | |
| 3.1.277301 | JONATHAN BELLO SALAZAR | ADDRESS REDACTED | | | ADA 210.653600462726<br>BTC 0.000150648203885843<br>CEL 1.254418798212<br>ETH 0.0606394324847687<br>MCDAI 0.119034151883671<br>USDT ERC20 365.691448385694 | | |
| 3.1.277302 | JONATHAN BELTRAN | ADDRESS REDACTED | | | CEL 1.06132457289799 | | |
| 3.1.277303 | JONATHAN BENASSAYA | ADDRESS REDACTED | | | BTC 4.57806140815901<br>USDC 85.287376352767 | | |
| 3.1.277304 | JONATHAN BENCH | ADDRESS REDACTED | | | ADA 91.3811589674227<br>XLM 502.944771926326 | | |
| 3.1.277305 | JONATHAN BENDJOUYA | ADDRESS REDACTED | | | ADA 66.1882586474791<br>BNB 0.0228338303952095<br>BTC 0.00865482598406573<br>ETH 0.12118885753823 | | |
| 3.1.277306 | JONATHAN BENITEZ | ADDRESS REDACTED | | | LTC 0.426697536365896<br>SNX 0.013307725460015<br>XLM 41.2140598967233 | | |
| 3.1.277307 | JONATHAN BENJAMIN BROWNFIELD | ADDRESS REDACTED | | | ETH 0.00163176444345643 | | |
| 3.1.277308 | JONATHAN BENNETT | ADDRESS REDACTED | | | ADA 0.76602572883581<br>AVAX 0.054115069890352<br>BSV 0.577813982826293<br>BTC 0.000019735027136801<br>DOT 0.257532789257685<br>ETH 0.000162307603031668<br>LUNC 25.0425424425139<br>MANA 0.00243352108741656<br>MATIC 1.90768267055534<br>UNI 0.0123378982566998<br>USDC 76.8914176038453<br>USDT ERC20 0.304631156169716 | ADA 0.00000702062062571188<br>BTC 0.000000007711007034<br>DOT 0.000000000088998498<br>USDT ERC20 0.000000288105020798 | |
| 3.1.277309 | JONATHAN BENNETT | ADDRESS REDACTED | | | BTC 0.108307272124136<br>ETH 0.0347696389201432 | | |
| 3.1.277310 | JONATHAN BENNISON | ADDRESS REDACTED | | | BTC 0.142555286425969 | | |
| 3.1.277311 | JONATHAN BENSON | ADDRESS REDACTED | | | BTC 0.000001952779737829<br>LINK 63.0948558092141<br>MATIC 998.879079109601<br>XLM 14890.615870801 | XLM 2360.7495924 | |
| 3.1.277312 | JONATHAN BENSON | ADDRESS REDACTED | | | ETH 0.000450695196881836 | | |
| 3.1.277313 | JONATHAN BERGER | ADDRESS REDACTED | | | BTC 0.0203690318055867<br>CEL 32.156142223932<br>ETH 0.339161065491063<br>OMG 128.99926029 | | |
| 3.1.277314 | JONATHAN BERHANE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.277315 | JONATHAN BERKOWITZ | ADDRESS REDACTED | | | BTC 0.000738359039782306<br>CEL 478.689698991482<br>ETH 5.39590939512521<br>LTC 7.55575124299494<br>MATIC 28582.4589543078<br>SNX 120.427767430279<br>XLM 15791.106281342<br>XRP 4363 | | |
| 3.1.277316 | JONATHAN BERNARDINI | ADDRESS REDACTED | | | USDT ERC20 0.774896882283608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277317 | JONATHAN BERNHARDT | ADDRESS REDACTED | | | BAT 0.234495727255567<br>BTC 0.0236671049456038<br>CEL 588.669427853981<br>COMP 0.000055834512722157<br>DOT 0.0126562878776189<br>ETH 0.000057681564909409<br>LINK 0.00355491668214879<br>LTC 0.00103884147285183<br>MATIC 5155.60547206882<br>OMG 0.0026571480814537<br>SNX 0.0510382394397599<br>USDC 0.331751422601187<br>XLM 0.425135450490008<br>XRP 0.303896481916943<br>ZRX 0.0204162075857942 | | |
| 3.1.277318 | JONATHAN BERRIO | ADDRESS REDACTED | | | MATIC 410.086839814773 | BTC 0.00168174632538427 | |
| 3.1.277319 | JONATHAN BERRY | ADDRESS REDACTED | | | BTC 0.000688551566125726<br>ETH 0.000015921019287265<br>MATIC 22.8455187629223<br>SNX 6.1776680196298 | BTC 0.000000400174048371<br>ETH 0.00000086255747192 | |
| 3.1.277320 | JONATHAN BERRY | ADDRESS REDACTED | | | BTC 0.00000021123112271<br>COMP 0.000041661847536793<br>ETH 0.000008074558984268<br>UNI 0.0457346774550845 | | |
| 3.1.277321 | JONATHAN BERRY | ADDRESS REDACTED | | | ADA 542.675917007289<br>BTC 0.0535075119471074<br>USDC 0.600028431268379 | | |
| 3.1.277322 | JONATHAN BERRY | ADDRESS REDACTED | | | BTC 0.000000734600192333<br>ETH 0.000091654997738305<br>USDC 0.427946462587469 | | BTC 0.000000007073903642 |
| 3.1.277323 | JONATHAN BERSETH | ADDRESS REDACTED | | | CEL 5.77506586993862 | | |
| 3.1.277324 | JONATHAN BERTHIAUME | ADDRESS REDACTED | | | AAVE 0.737568712350255<br>ADA 245.251839107506<br>BCH 0.211744389175791<br>BTC 0.0621196237632773<br>COMP 0.241824704119048<br>DASH 0.955916788374303<br>EOS 45.5845483394195<br>ETH 1.07663385712886<br>USDC 10.6791438333927 | USDC 0.000000000732552675 | |
| 3.1.277325 | JONATHAN BETANCOURT | ADDRESS REDACTED | | | ETH 0.000616014984342283 | | |
| 3.1.277326 | JONATHAN BETHEA | ADDRESS REDACTED | | | ADA 0.0378447722821659<br>BTC 0.0512941240356632<br>USDC 0.190410940988841<br>XLM 0.00856676351473343 | | |
| 3.1.277327 | JONATHAN BETTS | ADDRESS REDACTED | | | CEL 3.47218315996069<br>USDC 108.08 | | |
| 3.1.277328 | JONATHAN BEVACQUA | ADDRESS REDACTED | | | BTC 1.06440786939619<br>CEL 12.2045692058073<br>USDC 224.498681214078 | CEL 47.1698113207547 | |
| 3.1.277329 | JONATHAN BEWLEY | ADDRESS REDACTED | | | BTC 0.000000048823576178<br>CEL 1.07671901344048<br>SGB 0.0115859698106324<br>XRP 0.077432119673773 | | |
| 3.1.277330 | JONATHAN BIGRAS | ADDRESS REDACTED | | | ADA 112.526342407102<br>BTC 0.0591521005983419<br>CEL 1.53924788322831<br>DOT 5.30236354445099<br>ETH 0.437649636031978<br>LINK 4.83056372501957<br>MATIC 97.1366816933724<br>SOL 1.32117541564564 | | |
| 3.1.277331 | JONATHAN BILBAO UGOZZONI | ADDRESS REDACTED | | | BTC 0.00123615258204561<br>USDT ERC20 7.27559317046877 | | |
| 3.1.277332 | JONATHAN BILLI | ADDRESS REDACTED | | | BTC 0.0548602889458389<br>CEL 39.0898794767531 | | |
| 3.1.277333 | JONATHAN BILLONES | ADDRESS REDACTED | | | BTC 0.000458999242612041<br>XRP 2152.64507365186 | | |
| 3.1.277334 | JONATHAN BILLS | ADDRESS REDACTED | | | BTC 0.00000286104590581999<br>ETH 0.000003863107003977<br>LTC 0.000000709079473571<br>USDC 0.0297733267468191 | BTC 0.000000006769297627<br>LTC 0.00415563588832693<br>USDC 0.000000564125231628 | |
| 3.1.277335 | JONATHAN BINGHAM | ADDRESS REDACTED | | | BTC 0.364515218568148<br>ETH 0.986453254170634<br>LINK 0.036422294966167<br>UNI 0.0274918773097802 | BTC 0.3083413<br>ETH 0.000002426074708169<br>LINK 0.000322833822647032 | |
| 3.1.277336 | JONATHAN BIRD | ADDRESS REDACTED | | | BTC 0.000009067538441133<br>USDC 0.40302117014529 | | |
| 3.1.277337 | JONATHAN BIRSE | ADDRESS REDACTED | | | AAVE 0.2673184101008<br>BTC 0.0417978420425153<br>ETH 2.51220865864564<br>MATIC 0.32838949054207 | | |
| 3.1.277338 | JONATHAN BISCHOFF | ADDRESS REDACTED | | | BTC 0.000817452072460108<br>CEL 0.690443541096033<br>XRP 0.00571397195684548 | | |
| 3.1.277339 | JONATHAN BITTING | ADDRESS REDACTED | | | COMP 0.509642408094607<br>ETH 0.162181833606594<br>ZRX 182.486938860252 | | |
| 3.1.277340 | JONATHAN BITTOUM | ADDRESS REDACTED | | | BNB 1.04590624913177 | | |
| 3.1.277341 | JONATHAN BJERCHE | ADDRESS REDACTED | | | BTC 0.0000004435493242<br>USDT ERC20 32.2978325327127 | | |
| 3.1.277342 | JONATHAN BLACK | ADDRESS REDACTED | | | ADA 9282.65550838068<br>CEL 201.077208159<br>ETH 4.97952556783166 | | |
| 3.1.277343 | JONATHAN BLACK | ADDRESS REDACTED | | | AVAX 0.00142521788580319<br>BTC 0.000006992425260314<br>ETH 0.000457431480898555<br>GUSD 0.935869842271103<br>PAXG 0.0004445422086596<br>USDC 0.666577547281281 | | |
| 3.1.277344 | JONATHAN BLACK | ADDRESS REDACTED | | | AAVE 0.00154933443790933<br>BTC 0.0925889927611458<br>CEL 8.90620979385213<br>ETH 1.97682971630373<br>LTC 0.00751279537362703 | | |
| 3.1.277345 | JONATHAN BLACKMORE | ADDRESS REDACTED | | | BCH 0.000000002657394891<br>BTC 0.000207146342127585<br>CEL 0.562296293239459<br>ETH 0.00339612490123598<br>LTC 0.00242862892177153<br>MCDAI 59<br>TGBP 0.561132756232485<br>UNI 1.09982238293442<br>USDC 34.3807332196388<br>USDT ERC20 73.9436789541543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277346 | JONATHAN BLAIR | ADDRESS REDACTED | | | BTC 0.000000619407809178<br>BUSD 0.190204202486047<br>ETH 0.000030282522976489<br>GUSD 0.0330551296440712<br>LTC 0.000068150296417766<br>PAXG 0.0000966486358249389 | | |
| 3.1.277347 | JONATHAN BLAKEMORE | ADDRESS REDACTED | | | BTC 0.000000140228831265<br>ETH 0.000000056421712669<br>SOL 0.00001456987378907 | BTC 0.00000000954478978<br>ETH 0.000057291754442549 | |
| 3.1.277348 | JONATHAN BLAKEMORE | ADDRESS REDACTED | | | ADA 224.348786298325<br>BTC 0.000016486893387407<br>CEL 187.725242910699<br>ETH 2.30695753172838<br>SGB 187.553521217373<br>XRP 0.000000310983377126 | | |
| 3.1.277349 | JONATHAN BLANCHARD | ADDRESS REDACTED | | | BTC 0.0225136692850142 | | |
| 3.1.277350 | JONATHAN BLANCO | ADDRESS REDACTED | | | MATIC 0.125844111106688 | | |
| 3.1.277351 | JONATHAN BLASHER | ADDRESS REDACTED | | | BTC 0.0236411401290817<br>DOT 37.3057433855332<br>ETH 1.30047342437603<br>LINK 102.163256863864<br>LTC 0.000643588186271284<br>LUNC 10.1011059237585<br>MATIC 647.418508889169<br>UNI 42.8733880544067<br>XLM 0.0658977711376047 | BTC 0.00096511951420758 | |
| 3.1.277352 | JONATHAN BLOOMQUIST | ADDRESS REDACTED | | | ADA 95.8830160168046<br>BTC 0.260682623009986<br>ETH 0.0892933083383086<br>USDC 4127.30813136991 | ETH 0.43514329 | |
| 3.1.277353 | JONATHAN BOAFO | ADDRESS REDACTED | | | BTC 0.000000002855860509<br>CEL 0.0741051381190644 | | |
| 3.1.277354 | JONATHAN BOBBITT | ADDRESS REDACTED | | | ADA 466.629599368944<br>BTC 0.000950386477297422<br>MATIC 135.569264677575<br>USDT ERC20 132.408394420933 | | |
| 3.1.277355 | JONATHAN BØE | ADDRESS REDACTED | | | ADA 1400.88657197871<br>BTC 0.0683836795324575<br>CEL 114.148743464437<br>DASH 1.18037888<br>DOT 0.0000005<br>LTC 1.13182573<br>MCDAI 70.0501202751785<br>XLM 2300.36595756479<br>XRP 1200.22150967098 | | |
| 3.1.277356 | JONATHAN BOILLAT | ADDRESS REDACTED | | | BTC 0.00105081367129914<br>CEL 0.796010177932072<br>USDT ERC20 3.28171622916932 | | |
| 3.1.277357 | JONATHAN BOISVERT | ADDRESS REDACTED | | | XLM 0.00899372405055444 | | |
| 3.1.277358 | JONATHAN BOISVERT | ADDRESS REDACTED | | | BTC 0.000134335603098133<br>CEL 8.04234702815627 | | |
| 3.1.277359 | JONATHAN BOITEUX | ADDRESS REDACTED | | | ADA 105.525836735775<br>BTC 0.478642705509512<br>DOT 3.84620164543579<br>ETH 8.55141240802173<br>MATIC 167.753282906954<br>USDC 168.069313361867<br>XLM 713.213036947782 | | |
| 3.1.277360 | JONATHAN BOIVIN | ADDRESS REDACTED | | | BNB 0.000913565984435133<br>BTC 0.000000021932034346<br>CEL 0.0104779345494136 | | |
| 3.1.277361 | JONATHAN BOLDT | ADDRESS REDACTED | | | ADA 203.44791407719<br>BTC 0.0077784532438135<br>ETH 0.0885231077266476 | | |
| 3.1.277362 | JONATHAN BOLDUC | ADDRESS REDACTED | | | BTC 0.0292824864828211<br>CEL 27.370561721524<br>ETH 0.356103245188065<br>USDC 20.4501514876442 | | |
| 3.1.277363 | JONATHAN BOLTZ | ADDRESS REDACTED | | | BCH 0.000014594409912711<br>BTC 0.0000000001064180510999999<br>CEL 0.000801754897826419<br>DASH 0.000000019145231014<br>EOS 0.00000242447121740599<br>ETH 0.000000013965265496<br>LTC 0.000022934533376769<br>USDC 0.00293930879302235<br>XLM 0.0222806120606793 | BTC 0.000001945741390823<br>CEL 1.10429324567526<br>DASH 0.000099193493936354<br>EOS 0.00498769877040959<br>ETH 0.000023947645402147 | |
| 3.1.277364 | JONATHAN BOMSER | ADDRESS REDACTED | | | USDC 0.00323127974910714 | USDC 3.87871169331891 | |
| 3.1.277365 | JONATHAN BON DERGHAM | ADDRESS REDACTED | | | BTC 0.00001404098469489<br>USDC 1.67086049290746 | | |
| 3.1.277366 | JONATHAN BONELLO | ADDRESS REDACTED | | | BTC 0.000206006061582179<br>ETH 0.00646920331220491<br>USDC 0.541119872977004 | USDC 0.00745329159597439 | |
| 3.1.277367 | JONATHAN BONG | ADDRESS REDACTED | | | ADA 172.280323432334<br>BTC 0.0730823075587964<br>CEL 0.00453865797586705<br>DOT 4.37846285996358<br>ETH 0.625578313177534 | | |
| 3.1.277368 | JONATHAN BONILLA-SANCHEZ | ADDRESS REDACTED | | | DOT 4.21938531174179<br>SNX 6.33702186450844<br>USDC 25.8762946203768 | | |
| 3.1.277369 | JONATHAN BOOG | ADDRESS REDACTED | | | ADA 0.148102265389531<br>BTC 0.00110977901676557<br>DOT 0.0296970601298343<br>ETH 0.000191735816073564 | | |
| 3.1.277370 | JONATHAN BOOHER | ADDRESS REDACTED | | | SNX 5.02865179186687<br>USDC 22.5349199079459 | | |
| 3.1.277371 | JONATHAN BOONE TORIAN | ADDRESS REDACTED | | | BTC 0.00264444308031233<br>USDT ERC20 412.191828261095 | | |
| 3.1.277372 | JONATHAN BOOTH | ADDRESS REDACTED | | | BTC 0.136272586144445<br>CEL 128.771533645986 | | |
| 3.1.277373 | JONATHAN BOOTH | ADDRESS REDACTED | | | ADA 8587.56948163122<br>USDT ERC20 38.9359086832533 | | |
| 3.1.277374 | JONATHAN BORDEY | ADDRESS REDACTED | | | BTC 0.000002838527198402<br>CEL 0.231895470345103<br>SNX 0.911626953530593<br>XRP 102.423435586642 | | |
| 3.1.277375 | JONATHAN BORENSZTEJN | ADDRESS REDACTED | | | BNB 0.000673071923814855<br>BTC 0.000003284010306721<br>CEL 0.000950119713719483<br>LTC 0.00633801385967664<br>USDC 0.247350694632279<br>XRP 0.000000729008245545 | | |
| 3.1.277376 | JONATHAN BORG | ADDRESS REDACTED | | | BTC 0.000000004840791216<br>CEL 7.6340355329032<br>USDT ERC20 0.000000914015780476<br>XLM 0.000000004521506713 | | |
| 3.1.277377 | JONATHAN BORNAND | ADDRESS REDACTED | | | BTC 0.000883364728047249<br>CEL 2.64784601040627<br>MATIC 546.852687534008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277378 | JONATHAN BOSTICK | ADDRESS REDACTED | | | BTC 0.000000006085543626 | | |
| 3.1.277379 | JONATHAN BOSWELL | ADDRESS REDACTED | | | USDC 0.00257595105705435 | | |
| 3.1.277380 | JONATHAN BOUCHARD | ADDRESS REDACTED | | | AVAX 0.891096647567762<br>CEL 0.00314360502697932<br>ETH 0.0821319739375226<br>XRP 321.33859339649 | | |
| 3.1.277381 | JONATHAN BOUCHER BELANGER | ADDRESS REDACTED | | | CEL 4.83781695477853<br>ETH 0.159824496199279 | | |
| 3.1.277382 | JONATHAN BOUCHER KOVACS | ADDRESS REDACTED | | | BTC 0.00026369<br>CEL 0.302444890208004 | | |
| 3.1.277383 | JONATHAN BOUGANIM | ADDRESS REDACTED | | | ADA 630.07<br>BTC 0.00118680275338238<br>CEL 128.212639265514<br>ETH 1.98487271<br>LINK 278.14 | | |
| 3.1.277384 | JONATHAN BOURDON | ADDRESS REDACTED | | | ADA 48.7059041758141<br>BTC 0.0000150077326594469<br>CEL 1.30582778268142<br>ETH 0.00000578979274329599<br>MATIC 36.3613985145866<br>XLM 362.677365245085<br>XRP 30.9743444789309 | | |
| 3.1.277385 | JONATHAN BOWMAN | ADDRESS REDACTED | | | CEL 1.08092077926634 | | |
| 3.1.277386 | JONATHAN BOYD | ADDRESS REDACTED | | | BTC 0.000545839753959774<br>ETH 0.0185623245743536<br>LTC 0.154878999151941<br>MATIC 7.83580804560057<br>UNI 0.000618685458956926<br>USDC 0.1775039951103 | BTC 0.000000089329275628<br>ETH 0.000000479338278641<br>LTC 0.000000009266724906<br>UNI 0.000071313545614108<br>USDC 0.000000350169354312 | |
| 3.1.277387 | JONATHAN BOYD | ADDRESS REDACTED | | | ADA 0.001503<br>AVAX 0.00001<br>BCH 0.000000002144161377<br>BTC 2.39267826515615<br>CEL 26947.5652784598<br>DOT 0.00006532<br>ETH 0.000002389147585459<br>LINK 0.00024355<br>MATIC 0.00299743<br>MCDAI 0.317323083115149<br>SGB 0.0816779808962681<br>USDC 105030.532777941<br>USDT ERC20 0.154598336347062<br>XRP 0.557047485902583 | | |
| 3.1.277388 | JONATHAN BOYLE | ADDRESS REDACTED | | | BTC 0.00224812224253346<br>CEL 5.32470856929269<br>DASH 0.0103857337946736<br>ETH 0.0051801317761497<br>MCDAI 31.8029378421864<br>SNX 0.859633834119971 | | |
| 3.1.277389 | JONATHAN BRADIN SMITH | ADDRESS REDACTED | | | BTC 0.129682993885174 | BTC 0.00160947659821026 | |
| 3.1.277390 | JONATHAN BRANCH | ADDRESS REDACTED | | | BTC 0.00229578525467204<br>USDC 460.41148321875 | | |
| 3.1.277391 | JONATHAN BRANCH | ADDRESS REDACTED | | | CEL 1531.06478768384<br>USDT ERC20 10 | | |
| 3.1.277392 | JONATHAN BRASWELL | ADDRESS REDACTED | | | BAT 0.753803699526008<br>BTC 0.000197914637921181 | | |
| 3.1.277393 | JONATHAN BRAUNSTEIN | ADDRESS REDACTED | | | BTC 0.0347878179029053<br>ETH 0.798085567051118<br>USDC 22.1498653874872 | | |
| 3.1.277394 | JONATHAN BRAUSNTEIN | ADDRESS REDACTED | | | BTC 0.0126188169305503 | | |
| 3.1.277395 | JONATHAN BREAR | ADDRESS REDACTED | | | BTC 0.00115457398644719<br>CEL 4.84030262840288<br>XRP 536.58277 | | |
| 3.1.277396 | JONATHAN BREE | ADDRESS REDACTED | | | BTC 0.521893158878075<br>CEL 183.026176116546<br>PAX 33.9256786558088<br>USDC 1.04236226167193 | | |
| 3.1.277397 | JONATHAN BREKELMANS | ADDRESS REDACTED | | | BTC 0.000000008388451377<br>CEL 26.1393168061066<br>ETH 0.233444958297104<br>LINK 26.6948234149522<br>SGB 0.0168785166166972<br>XRP 0.110078530360381 | | |
| 3.1.277398 | JONATHAN BRENT HARSHMAN | ADDRESS REDACTED | | | ADA 0.230006612461589<br>BTC 0.141863310643343<br>CEL 40.439469981589<br>COMP 0.000274210545814069<br>USDC 0.318113465187916<br>ZRX 0.0765712220969978 | BTC 0.00713342195346311 | |
| 3.1.277399 | JONATHAN BREW | ADDRESS REDACTED | | | ADA 397.781167207637<br>BTC 0.00120293424191781<br>CEL 0.0148061391447132<br>DOT 41.8752858215408 | | |
| 3.1.277400 | JONATHAN BRIAN CHOQUE PARRAGA | ADDRESS REDACTED | | | BTC 0.000000883464047636<br>CEL 0.00666070037053094<br>ETH 0.000003384683815142<br>USDC 0.38203949764079 | | |
| 3.1.277401 | JONATHAN BRIAN PERL | ADDRESS REDACTED | | | ADA 0.279272716660954<br>AVAX 5.59147971176484<br>BTC 0.000121059446613683<br>DOGE 0.0114960297546375<br>DOT 5.11758096239059<br>ETH 0.000153548182964844<br>MATIC 332.203816948409<br>SOL 0.00266191456187747<br>USDC 2.37261647214421<br>XLM 53.603284820828 | ADA 0.000000686899285283<br>AVAX 0.000603217158176943<br>BTC 0.000000740022249646<br>ETH 0.000497972283003159<br>MATIC 0.00207582151832708<br>SOL 0.000006799231042371<br>USDC 0.0127652354167468<br>XLM 7.095973 | |
| 3.1.277402 | JONATHAN BRIAN SPIEGEL | ADDRESS REDACTED | | | BTC 2.44373704300348<br>BUSD 25.3311201506576<br>CEL 30.5055289365541<br>ETH 25.4689079834108<br>USDC 51.9050232972786 | USDC 0.00000075039236466 | |
| 3.1.277403 | JONATHAN BRIGGS | ADDRESS REDACTED | | | AAVE 2.99553256813516<br>BTC 0.0346169958266741<br>ETH 0.000438210641237224 | | |
| 3.1.277404 | JONATHAN BRIGHT JR. | ADDRESS REDACTED | | | ETH 0.00005826157790735 | | |
| 3.1.277405 | JONATHAN BRIGHTLY | ADDRESS REDACTED | | | BTC 0.00528953435292587<br>ETH 0.0123341556250453 | | |
| 3.1.277406 | JONATHAN BRINSON | ADDRESS REDACTED | | | BTC 0.000017567876534203 | | |
| 3.1.277407 | JONATHAN BRITVA | ADDRESS REDACTED | | | GUSD 21.998176976971 | | |
| 3.1.277408 | JONATHAN BRODISH | ADDRESS REDACTED | | | BTC 0.00147053322383564<br>ETH 0.0385280686757426 | | |
| 3.1.277409 | JONATHAN BROOKS | ADDRESS REDACTED | | | ETH 0.000159927367195869<br>SGB 39.5981926431908<br>XRP 0.000000301431968303 | | |
| 3.1.277410 | JONATHAN BROOKS | ADDRESS REDACTED | | | AAVE 0.0563626890197466<br>CEL 1.15321499650044<br>ETH 0.0000760829577642519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277411 | JONATHAN BROOKS | ADDRESS REDACTED | | | ADA 10775.1974235253<br>BAT 6311.34546755807<br>BTC 1.86100684264989<br>CEL 7950.06470550823<br>ETH 17.2117381252446<br>KNC 2003.28580225065<br>LINK 118.346183548494<br>MANA 3218.14393423175<br>MATIC 74267.6217986148<br>MCDAI 14.3485142320588<br>OMG 428.229707064613<br>SNX 614.913414338544<br>UNI 312.889181449989<br>USDC 245847.049365881<br>XLM 6807.30173031982<br>ZRX 1995.0687049167 | | |
| 3.1.277412 | JONATHAN BROOKS ECHOLS | ADDRESS REDACTED | | | BTC 0.343787094592204<br>USDC 5252.05056202897 | CEL 93 | |
| 3.1.277413 | JONATHAN BROWN | ADDRESS REDACTED | | | BTC 0.013697930093747<br>ETH 0.000016237371088081<br>LINK 0.00230088563910708<br>MATIC 0.164769848577489<br>USDC 0.751231546005339 | | |
| 3.1.277414 | JONATHAN BROWN | ADDRESS REDACTED | | | BAT 0.399123705892336<br>ZRX 0.0101398885987951 | | |
| 3.1.277415 | JONATHAN BROWN | ADDRESS REDACTED | | | BTC 0.0500257495459703<br>ETH 0.227915193906203<br>MATIC 5.29241154244644<br>OMG 408.214908002656<br>USDC 2212.00529016579 | | |
| 3.1.277416 | JONATHAN BROWN | ADDRESS REDACTED | | | USDC 0.00749617993676957 | | |
| 3.1.277417 | JONATHAN BRUCALES | ADDRESS REDACTED | | | ETH 0.000162675132849709 | | |
| 3.1.277418 | JONATHAN BRUCH | ADDRESS REDACTED | | | ETH 0.000017574637670768<br>XRP 0.000000093701739755<br>ZEC 0.000072334106616568 | | |
| 3.1.277419 | JONATHAN BRUGERE | ADDRESS REDACTED | | | BTC 0.00101057097816313<br>USDC 1227.51518307183<br>USDT ERC20 348.705408695819 | | |
| 3.1.277420 | JONATHAN BRUN | ADDRESS REDACTED | | | BTC 0.000834734089398294<br>CEL 39.4363236669929<br>MATIC 9.01432537464273 | | |
| 3.1.277421 | JONATHAN BRUNEAU | ADDRESS REDACTED | | | BTC 0.000003445193906484<br>CEL 1.12231931699097<br>ETH 0.00207089824208942<br>LTC 0.0326320501748307 | | |
| 3.1.277422 | JONATHAN BRUTON | ADDRESS REDACTED | | | ADA 167.775741757802<br>BTC 0.120607171108794<br>COMP 0.446164612326613<br>EOS 21.9972965014581<br>ETH 0.50321814418651<br>LTC 3.09970865645063<br>MATIC 24.6924546448409<br>MCDAI 0.265211049008095<br>SNX 2.10556420661794<br>XLM 2416.0804805712<br>XRP 301.974879107522 | | |
| 3.1.277423 | JONATHAN BRUZZI | ADDRESS REDACTED | | | BTC 0.000027495735504302<br>CEL 0.0968653983629791<br>ETH 0.000441728191306641<br>USDC 0.00715103321935111 | | |
| 3.1.277424 | JONATHAN BRYAN APACIBLE | ADDRESS REDACTED | | | ETH 0.00155537130994978 | | |
| 3.1.277425 | JONATHAN BRYANT LEE | ADDRESS REDACTED | | | BTC 1.04848810793795<br>DOT 83.2080388430516<br>ETH 2.50669439887175<br>MATIC 1481.55381632894<br>USDC 2.88240932232783 | CEL 127.561648423343<br>USDC 30 | |
| 3.1.277426 | JONATHAN BUCCELLA | ADDRESS REDACTED | | | BTC 0.0439658497808835<br>MATIC 172.875019691781 | | |
| 3.1.277427 | JONATHAN BUCK | ADDRESS REDACTED | | | BTC 0.0483914114966357<br>SNX 7.49293434813783<br>USDC 0.366528794556108<br>XLM 25.3486599264869 | | |
| 3.1.277428 | JONATHAN BUCK | ADDRESS REDACTED | | | BTC 0.011419886176469<br>ETH 1.05499624492104<br>USDC 16344.5574005644<br>XLM 139.487283170237 | BTC 0.00088558 | |
| 3.1.277429 | JONATHAN BUCKLEY | ADDRESS REDACTED | | | BTC 0.000000376292132234<br>ETH 0.000005757556505864<br>MATIC 11.36225304324<br>USDC 1.63865966809387 | BTC 0.000375702888794471<br>ETH 0.00621433146391595 | |
| 3.1.277430 | JONATHAN BULLICK | ADDRESS REDACTED | | | ADA 0.272733490173928<br>BTC 0.142932821896335 | | |
| 3.1.277431 | JONATHAN BULLOCK | ADDRESS REDACTED | | | BTC 0.00105707233467635<br>USDC 528.797602291114 | | |
| 3.1.277432 | JONATHAN BUMANN | ADDRESS REDACTED | | | CEL 1.21357766057156 | | |
| 3.1.277433 | JONATHAN BURG | ADDRESS REDACTED | | | ADA 2.43016882519646<br>BTC 0.000685149125402717<br>CEL 0.158813213174896 | | |
| 3.1.277434 | JONATHAN BURGER | ADDRESS REDACTED | | | BTC 0.162630751239589<br>ETH 2.8550693716269 | | |
| 3.1.277435 | JONATHAN BURGER | ADDRESS REDACTED | | | USDC 0.103962126033284 | | |
| 3.1.277436 | JONATHAN BURKE | ADDRESS REDACTED | | | BTC 0.00566000900354308<br>USDC 0.0498351914129885 | USDC 53.9697376660357 | |
| 3.1.277437 | JONATHAN BURKE | ADDRESS REDACTED | | | BTC 0.0196780352587505<br>MCDAI 0.0182457611200908<br>USDC 80627.1136965227 | USDC 33000 | |
| 3.1.277438 | JONATHAN BURKETT | ADDRESS REDACTED | | | MATIC 1523.01639132664 | | |
| 3.1.277439 | JONATHAN BURNHAM | ADDRESS REDACTED | | | BTC 0.298011618746852<br>CEL 1241.05853694111<br>ETH 15.4765262624307<br>USDC 3.82978406886471 | | |
| 3.1.277440 | JONATHAN BURNS | ADDRESS REDACTED | | | ADA 944.100693663959<br>BTC 0.0047070070307281<br>CEL 4.23395967002217<br>MATIC 2354.30240970371 | | |
| 3.1.277441 | JONATHAN BURROWS | ADDRESS REDACTED | | | USDT ERC20 0.0814213525836661 | | |
| 3.1.277442 | JONATHAN BURTON | ADDRESS REDACTED | | | 1INCH 57.1485015182116<br>AAVE 2.55483523405931<br>BTC 0.273126727029322<br>CEL 42.7571672311832<br>COMP 0.63660906269767<br>EOS 0.0127263000003237<br>ETH 0.00509078936597606<br>LINK 0.0143881253791606<br>MANA 405.646471894749<br>MATIC 203.134248755453<br>SNX 7.13248616894527<br>UMA 3.60583954685232<br>UNI 19.4795047621602<br>USDC 8069.80900277438 | 1INCH 7.66404631922453<br>AAVE 0.0732038845048285<br>BTC 0.00018274<br>COMP 0.125<br>ETH 0.000000021762442606<br>MANA 6.42755704292959<br>MATIC 10.1142140607629<br>SNX 2.26244343891402<br>UMA 2.21156226561609<br>UNI 1.24378109452736<br>USDC 5 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277443 | JONATHAN BUSH | ADDRESS REDACTED | | | CEL 0.00492910957631882<br>DOT 0.169303267451993<br>ETH 0.000917552905470984<br>MATIC 3.47027280881423<br>USDC 0.771760099361672 | | |
| 3.1.277444 | JONATHAN BUSH | ADDRESS REDACTED | | | AAVE 0.00238683123228047<br>BTC 0.000000133742924497<br>DOT 0.141575805945332<br>ETH 0.000007656560347763<br>LINK 0.00352757518929177<br>SNX 0.0261501524614771<br>SOL 0.000020478466959396<br>USDC 0.0192739168207743 | BTC 0.000000003078654809<br>SOL 0.00000000023206086<br>USDC 0.000000705382963973 | |
| 3.1.277445 | JONATHAN BUSSEY | ADDRESS REDACTED | | | ADA 304.49912908614<br>BTC 0.0380421201439193<br>ETH 0.242713009109608<br>LUNC 299.132908845876<br>XLM 284.404431523387<br>XRP 404.688706298617 | | |
| 3.1.277446 | JONATHAN BUSTOS | ADDRESS REDACTED | | | BTC 0.00129470575741724<br>ETH 0.000202635825090217<br>GUSD 2.3577803449799<br>USDC 2.07123514422833 | | |
| 3.1.277447 | JONATHAN BUTLER | ADDRESS REDACTED | | | BTC 0.00009712558767109<br>ETH 0.26729426152755<br>USDC 0.416501539956641 | | |
| 3.1.277448 | JONATHAN BUYNO | ADDRESS REDACTED | | | BTC 0.000029583840156848<br>COMP 0.0579917964666406<br>DASH 0.000923892168588625<br>EOS 0.0369711415992988<br>ETH 0.000808476042132673<br>LINK 0.00296269047625977<br>LTC 0.00117506169658419<br>SGB 0.193227339865158<br>XLM 1.34312737400521<br>XRP 1.2913897368309 | | |
| 3.1.277449 | JONATHAN BYERS | ADDRESS REDACTED | | | SGB 15.2046878634204<br>XRP 0.423720389423722 | | |
| 3.1.277450 | JONATHAN BYLSMA | ADDRESS REDACTED | | | BSV 0.393915919179844<br>BTC 0.00326273944269696<br>ETH 1.17457365015757<br>USDC 1530.5675415398 | | |
| 3.1.277451 | JONATHAN BYRNE | ADDRESS REDACTED | | | CEL 0.504126717612602<br>ETH 0.0123687771704001 | | |
| 3.1.277452 | JONATHAN C ONGSTAD | ADDRESS REDACTED | | | AVAX 1.99622176825924<br>MATIC 233.996789909868 | | |
| 3.1.277453 | JONATHAN C THOMAS STINCHCOMB | ADDRESS REDACTED | | | ETH 0.00187784297662303 | | |
| 3.1.277454 | JONATHAN CABAN ARROYO | ADDRESS REDACTED | | | BTC 0.000008813413145953<br>CEL 0.0655412978950239<br>USDC 0.302318705570822 | | |
| 3.1.277455 | JONATHAN CABLE | ADDRESS REDACTED | | | CEL 1.9112173830561<br>ETH 0.19545294875 | | |
| 3.1.277456 | JONATHAN CACERES | ADDRESS REDACTED | | | BTC 0.000000825310852349<br>CEL 0.028384530090423<br>USDT ERC20 0.996044912490043 | | |
| 3.1.277457 | JONATHAN CACERES LAZARTE | ADDRESS REDACTED | | | BTC 0.000000800799360512<br>CEL 0.244554047810487 | | |
| 3.1.277458 | JONATHAN CADDY | ADDRESS REDACTED | | | CEL 1.13353983849104<br>SGB 20.605160875126<br>XRP 0.063993168726943 | | |
| 3.1.277459 | JONATHAN CAGLE | ADDRESS REDACTED | | | BTC 0.000001022456661295<br>MATIC 0.31416870082897<br>SNX 0.0887000188279985 | | |
| 3.1.277460 | JONATHAN CAIPANG | ADDRESS REDACTED | | | BTC 0.00209103902185942<br>CEL 1.26125345744151 | | |
| 3.1.277461 | JONATHAN CALB | ADDRESS REDACTED | | | ADA 547.300477069685<br>BTC 0.0909951779506706<br>CEL 2.17592843793691<br>ETH 0.774528802095552 | | |
| 3.1.277462 | JONATHAN CALDERON VARELA | ADDRESS REDACTED | | | BTC 0.0445796978469783<br>CEL 0.00581176890138083<br>ETH 0.153050862124736 | | |
| 3.1.277463 | JONATHAN CALDWELL | ADDRESS REDACTED | | | BTC 0.00340186735335997<br>DASH 0.0505277715620559<br>DOT 10.4789771126776<br>ETH 0.0403716588681703<br>MATIC 12.462340152209<br>SNX 1064.4711478042 | DASH 0.000000003767642939 | |
| 3.1.277464 | JONATHAN CALEB WINCHESTER | ADDRESS REDACTED | | | AAVE 1.58735773577243<br>BTC 0.236854114815458<br>CEL 48.5441799105296<br>GUSD 2.01236153823551<br>MCDAI 74.2910926128128<br>USDC 0.682444830843324<br>USDT ERC20 5.15654426200135<br>XRP 0.000000942596251943 | GUSD 0.0043783659709559<br>USDC 921.497413817506 | |
| 3.1.277465 | JONATHAN CALICA | ADDRESS REDACTED | | | BTC 0.000000007966783093<br>CEL 0.00229641159216811<br>SGB 0.253885956384443<br>XRP 0.00000020042649351 | | |
| 3.1.277466 | JONATHAN CALLEWAERT | ADDRESS REDACTED | | | BTC 0.000980622891660783<br>CEL 963.760503761686<br>ETH 0.0914550043762255<br>USDC 3613.08<br>USDT ERC20 248.39791775686 | | |
| 3.1.277467 | JONATHAN CALUMPIT | ADDRESS REDACTED | | | BCH 0.106625583206937<br>BTC 0.000581799498672714<br>BUSD 0.0205693190138035<br>CEL 40.6749348085264<br>EOS 21.5561105734631<br>ETH 0.000302052990977548<br>LTC 4.71938873081802<br>SGB 370.495221282948<br>USDC 0.000000041175526753<br>XLM 130.698011983072<br>XRP 0.580281466312627 | | |
| 3.1.277468 | JONATHAN CAMACHO | ADDRESS REDACTED | | | ADA 0.332571597334407<br>BTC 0.00001094135590904<br>MATIC 0.0139905834525666<br>USDC 0.106273506421592<br>XLM 0.763481427893718 | | |
| 3.1.277469 | JONATHAN CAMACHO MALDONADO | ADDRESS REDACTED | | | AVAX 10.0825097485361<br>BTC 0.876877211259098<br>DOT 115.79145300465<br>MATIC 214.062651684602<br>SOL 7.08935914547289 | | |
| 3.1.277470 | JONATHAN CAMARILLO | ADDRESS REDACTED | | | CEL 1.06780719570647 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277471 | JONATHAN CAMÉLIQUE | ADDRESS REDACTED | | | AVAX 18.740323643845<br>CEL 0.0102791230854638<br>DOT 178.794828256191<br>ETH 0.000137986551394301<br>USDC 0.448519597608301 | | |
| 3.1.277472 | JONATHAN CAMENISCH | ADDRESS REDACTED | | | BTC 0.0121262125799185<br>ETH 0.579983766273347<br>GUSD 4005.62703517226<br>LINK 81.5084560522087<br>MATIC 35.1538011236559<br>MCDAI 4.16669065480587<br>USDC 5695.99137937268 | | |
| 3.1.277473 | JONATHAN CAMILO | ADDRESS REDACTED | | | BTC 0.00185415030551651<br>SOL 7.26578401017402 | SOL 3.04626557 | |
| 3.1.277474 | JONATHAN CAMPBELL | ADDRESS REDACTED | | | XLM 0.166385332692415<br>XRP 0.000000829304493167 | | |
| 3.1.277475 | JONATHAN CAMPHIN | ADDRESS REDACTED | | | BTC 0.000003090209898545<br>CEL 1.15653938624662<br>ETH 0.000303845146427095<br>MCDAI 0.132294215050959<br>TUSD 0.242041702079709<br>USDT ERC20 0.723481091161382 | | |
| 3.1.277476 | JONATHAN CAMPOS | ADDRESS REDACTED | | | BTC 0.239810287689829<br>ETH 0.792418026401656 | | |
| 3.1.277477 | JONATHAN CANALES | ADDRESS REDACTED | | | BTC 0.000005000595105174<br>USDC 12.3025837565338 | | |
| 3.1.277478 | JONATHAN CANNON | ADDRESS REDACTED | | | BTC 0.000074770245915125<br>CEL 0.908875884416558<br>ETH 0.000414070329764485<br>SNX 12.0324092560007 | | |
| 3.1.277479 | JONATHAN CANTOR | ADDRESS REDACTED | | | DOT 58.5022364394503<br>ETH 7.71643616589141 | | |
| 3.1.277480 | JONATHAN CAPERONIS | ADDRESS REDACTED | | | BTC 0.000429099093393844<br>ETH 0.0005007347348118 | | |
| 3.1.277481 | JONATHAN CAPONI | ADDRESS REDACTED | | | ETC 0.000173199647423534 | | |
| 3.1.277482 | JONATHAN CAPPELLANI | ADDRESS REDACTED | | | BTC 0.00245417273047249<br>USDT ERC20 406.608251187496 | | |
| 3.1.277483 | JONATHAN CARABALLO | ADDRESS REDACTED | | | BTC 0.0000174798445569249<br>ETH 0.000220715116522356 | | |
| 3.1.277484 | JONATHAN CARBALLO | ADDRESS REDACTED | | | BTC 0.00234785506403422<br>MATIC 314.72406081675<br>SOL 1.64588462563717 | | |
| 3.1.277485 | JONATHAN CARCAMO | ADDRESS REDACTED | | | AAVE 0.000262822122560908<br>BTC 0.00001833949830943<br>CEL 0.0615068697443651<br>ETH 0.000299590541838587<br>LINK 0.00337222790599308<br>LTC 0.00109429491864696<br>MANA 0.409347538824737<br>MATIC 1.80083445565168<br>SNX 0.0322207278058378 | | |
| 3.1.277486 | JONATHAN CARDONA | ADDRESS REDACTED | | | AVAX 0.00328189399738208<br>DOT 0.0982108598045809<br>LUNC 0.0203082272172253<br>USDC 0.0261870064714239 | DOT 0.000000000044388865<br>USDC 7.9 | |
| 3.1.277487 | JONATHAN CARDONA | ADDRESS REDACTED | | | ADA 2089.70665430923<br>BTC 0.000016229244431831<br>ETH 0.0321180651495117<br>LINK 0.200751755702981 | | BTC 0.0110232845878834 |
| 3.1.277488 | JONATHAN CARL BUSEY | ADDRESS REDACTED | | | BTC 0.000021550272159013<br>CEL 0.00543410614565655 | ADA 4914.11767998059<br>CEL 53.8829247054591 | |
| 3.1.277489 | JONATHAN CARLILE | ADDRESS REDACTED | | | ETH 0.000018197884973459 | | |
| 3.1.277490 | JONATHAN CARPER | ADDRESS REDACTED | | | BTC 0.000010816445449727<br>LINK 0.000162953888387478<br>SGB 64.2717265417424<br>XRP 0.000000704596975478 | | |
| 3.1.277491 | JONATHAN CARRA | ADDRESS REDACTED | | | BTC 0.00202551633583398 | | |
| 3.1.277492 | JONATHAN CARRANZA | ADDRESS REDACTED | | | ADA 0.211063419619149<br>BTC 0.0024627414967038<br>DOT 0.00513916963151801<br>ETH 29.3572216216101<br>LINK 0.00600523933734208<br>MATIC 1957.38266209341<br>SNX 1288.40737436964<br>USDC 1984.13058682393 | | |
| 3.1.277493 | JONATHAN CARROLL | ADDRESS REDACTED | | | BTC 0.00125873372905932<br>CEL 1.15116892753898<br>LTC 2.35614806083334<br>SGB 8.65723921945788<br>USDC 6193.01248985563<br>XRP 56.6303717016644 | | |
| 3.1.277494 | JONATHAN CARROLL | ADDRESS REDACTED | | | BTC 0.138144823481847<br>CEL 614.240780648782<br>ETH 0.528768686013021<br>XRP 1412.232217 | | |
| 3.1.277495 | JONATHAN CARROLL | ADDRESS REDACTED | | | EOS 15.8816914730956<br>LTC 0.312502014550463 | | |
| 3.1.277496 | JONATHAN CARTER | ADDRESS REDACTED | | | BTC 0.00018367120824337 | BTC 0.000000007276072101 | |
| 3.1.277497 | JONATHAN CARTER | ADDRESS REDACTED | | | ETH 0.299753043468132<br>USDC 1.30217183504919 | | ETH 0.174114424696426 |
| 3.1.277498 | JONATHAN CARTER GRAY | ADDRESS REDACTED | | | BTC 0.2706730850423<br>ETH 1.46098059523229 | BTC 0.000020834044381858<br>CEL 46.5093726432096<br>SOL 8.273995 | |
| 3.1.277499 | JONATHAN CARVALHEIRO | ADDRESS REDACTED | | | BTC 0.00349979<br>CEL 3.93220038798087<br>XLM 231.917725731214 | | |
| 3.1.277500 | JONATHAN CARVALHO DA SILVA | ADDRESS REDACTED | | | ADA 280.510592357867<br>BTC 0.0164482756801743<br>DOT 4.95104869964056<br>ETH 0.856854052405946 | | |
| 3.1.277501 | JONATHAN CASE | ADDRESS REDACTED | | | AAVE 12.5427563763999<br>ADA 0.962880496315979<br>DOT 0.13882061844717<br>ETH 0.0103696510776926<br>MATIC 575.441633902338<br>USDC 0.377135072583054 | | |
| 3.1.277502 | JONATHAN CASHMAN | ADDRESS REDACTED | | | ADA 1.2013047339723<br>BTC 0.000875796115903 53<br>DOT 0.0506547485894381<br>MATIC 3.93115741609924<br>SNX 62.0797372452798 | | |
| 3.1.277503 | JONATHAN CASTELLINO | ADDRESS REDACTED | | | AAVE 0.000000004235276224<br>BTC 0.000929621470262523<br>CEL 4.69876456979389<br>DOT 65.5146807023919<br>LINK 52.1823628668584<br>UNI 133.367845117923 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277504 | JONATHAN CASTILLO | ADDRESS REDACTED | | | ADA 0.209375456561678<br>BTC 0.000006624165373407<br>DOT 0.00319541447629653<br>GUSD 0.339560180671352<br>LTC 0.000169424217401717<br>MANA 0.010216522218531<br>MATIC 0.0469624503153953<br>SNX 0.0145389504143781<br>USDC 0.46075446870233<br>XLM 0.133437527993413 | GUSD 0.00187712656165059 | |
| 3.1.277505 | JONATHAN CATERINA | ADDRESS REDACTED | | | AAVE 0.0214306155579763<br>BTC 0.447249809371963<br>DOT 349.483148179923<br>EOS 1.59964336089887<br>ETH 8.06224851313532<br>MANA 0.466210907340386<br>MATIC 6773.76004427251 | | |
| 3.1.277506 | JONATHAN CATIENDA | ADDRESS REDACTED | | | CEL 0.0439380421846958<br>ETH 0.00147517918652479 | | |
| 3.1.277507 | JONATHAN CATTANEO | ADDRESS REDACTED | | | BTC 0.205149908411669<br>CEL 205.711680491083<br>DOT 20.9124090934944<br>ETH 3.49180528012946<br>MATIC 2467.76750046288<br>USDC 193.339618638575 | | |
| 3.1.277508 | JONATHAN CAVALLO | ADDRESS REDACTED | | | CEL 0.431305590623775<br>XLM 0.99995 | | |
| 3.1.277509 | JONATHAN CAVER | ADDRESS REDACTED | | | AAVE 3.11885504980683<br>ADA 6527.2413525371<br>AVAX 33.9035009876842<br>BTC 0.503752283890251<br>COMP 3.43312410759414<br>DOT 172.787668361688<br>ETH 0.00330559748616838<br>GUSD 0.00977142768866585<br>LUNC 0.0541976381091953<br>MANA 421.59916804784<br>MATIC 2332.79394300838<br>SUSHI 134.929855698313<br>USDC 25198.084575326 | ETH 2.13350257612825<br>GUSD 0.00997186742250448<br>LUNC 57.1416073272247<br>USDC 2971 | |
| 3.1.277510 | JONATHAN CECIL | ADDRESS REDACTED | | | AAVE 1.04869020405857<br>BCH 6.20997064576719<br>BTC 1.63445099332557<br>ETH 8.66752759202843<br>LTC 36.3298634732453<br>UNI 164.763690487721<br>USDC 5625.99567332511<br>XLM 4363.37615046767 | | |
| 3.1.277511 | JONATHAN CELLINI | ADDRESS REDACTED | | | BTC 0.00229807835694774<br>ETH 13.3191187516136<br>GUSD 0.0138801196040165 | | |
| 3.1.277512 | JONATHAN CENIZAL | ADDRESS REDACTED | | | CEL 1.15240105012278 | | |
| 3.1.277513 | JONATHAN CENTURION | ADDRESS REDACTED | | | BTC 0.000003590744358185<br>MCDAI 0.11042602222625 | | |
| 3.1.277514 | JONATHAN CHADWICK | ADDRESS REDACTED | | | BTC 0.00109751015966873<br>USDC 1068.0622543712 | | |
| 3.1.277515 | JONATHAN CHADWICK | ADDRESS REDACTED | | | ETH 0.000323642200649801 | | |
| 3.1.277516 | JONATHAN CHAFFIN | ADDRESS REDACTED | | | BTC 0.000008684614968473<br>LINK 0.0069794641971476<br>LTC 0.000011035167925234<br>MATIC 2.00197601310016<br>UNI 0.00378328731171481<br>XLM 0.264203987564411<br>XRP 0.000000058010713827 | | |
| 3.1.277517 | JONATHAN CHAI | ADDRESS REDACTED | | | BTC 0.017151918235098 | BTC 0.00429467 | |
| 3.1.277518 | JONATHAN CHAMBERS | ADDRESS REDACTED | | | DOT 0.121553613012483 | | |
| 3.1.277519 | JONATHAN CHAN | ADDRESS REDACTED | | | ADA 0.139666133540675<br>BNB 0.000662959617257961<br>BTC 0.000001800360414243<br>USDT ERC20 0.234719076260524<br>XLM 0.0449796789293532 | | |
| 3.1.277520 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.000001553242437035<br>USDC 0.00191817650255928 | | |
| 3.1.277521 | JONATHAN CHAN | ADDRESS REDACTED | | | CEL 13.582150735996<br>ETH 0.000010230706790377<br>USDC 16.5783561349549 | | |
| 3.1.277522 | JONATHAN CHAN | ADDRESS REDACTED | | | BNB 12.7116617782087<br>BTC 0.10109462911109<br>BUSD 1337.13708190231<br>CEL 20.3179587853969<br>EOS 1.78778978040486<br>ETH 103.393106621541<br>USDC 4482.23425388782<br>USDT ERC20 0.000000553398150035 | | |
| 3.1.277523 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.00000007226480312<br>CEL 0.0211813839018414<br>COMP 0.000285889623357507<br>ETH 0.0000371277225384219<br>MCDAI 0.15669831287569<br>USDT ERC20 0.00869146032026324 | | |
| 3.1.277524 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.000168136737589961<br>ETH 0.00593659002872751<br>USDC 121.315735992563 | BTC 0.000000002069347522<br>USDC 97.5 | |
| 3.1.277525 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.000002986084543132<br>CEL 8.95224962871145<br>USDC 0.26930523264129 | | |
| 3.1.277526 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.0298166984472919<br>CEL 429.407518329764<br>ETH 14.505096081814<br>LTC 56.31769951<br>TAUD 172.140075664423 | | |
| 3.1.277527 | JONATHAN CHAN | ADDRESS REDACTED | | | 1INCH 8684.98672696858<br>COMP 76.2684916897363<br>MATIC 5213.54456729106 | | |
| 3.1.277528 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.000089101105351558<br>ETH 0.000959486670792531<br>MATIC 1.11165516182403 | | |
| 3.1.277529 | JONATHAN CHAN | ADDRESS REDACTED | | | BTC 0.00129972422577596<br>MATIC 9.94253297543535 | | |
| 3.1.277530 | JONATHAN CHAN | ADDRESS REDACTED | | | ADA 0.000000582363401633<br>BTC 0.00123991195094578<br>CEL 10.8299533157317<br>MATIC 1.33150140693645<br>XLM 28.8337980879081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277531 | JONATHAN CHANG | ADDRESS REDACTED | | | ADA 0.0992269894978687<br>BTC 0.0612511728366857<br>DOT 64.2646557396169<br>ETH 1.26272304736155<br>GUSD 0.0121975328292726<br>LINK 35.6380414216135<br>MATIC 0.00214599891939411<br>USDC 216.383642462704 | | |
| 3.1.277532 | JONATHAN CHANG | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.277533 | JONATHAN CHANG | ADDRESS REDACTED | | | BTC 0.508283191771624 | | |
| 3.1.277534 | JONATHAN CHANIN | ADDRESS REDACTED | | | BCH 0.000533926899184148<br>CEL 1.09945500998105<br>DASH 0.00198369614384462<br>EOS 0.0604923170168596<br>OMG 0.0438048445116295<br>SGB 0.284301287752952<br>USDC 0.000000330157820102<br>XLM 1.59053973070979<br>XRP 1.90006117279214<br>ZRX 1.60627327503413 | | |
| 3.1.277535 | JONATHAN CHAO | ADDRESS REDACTED | | | ETH 19.6589158944966<br>LINK 154.292367229541<br>MANA 3710.50078504939<br>MATIC 10057.3375800207<br>MCDAI 44.9629157569003<br>SNX 576.248363336614 | ETH 0.00135304526160656 | |
| 3.1.277536 | JONATHAN CHAO | ADDRESS REDACTED | | | BTC 0.274117412999777<br>ETH 8.2478060302905 | | |
| 3.1.277537 | JONATHAN CHAP | ADDRESS REDACTED | | | BTC 0.0471219072913411<br>SNX 6.23445793331955 | | BTC 0.000477884264 |
| 3.1.277538 | JONATHAN CHAPMAN | ADDRESS REDACTED | | | BTC 0.0144725502508522<br>ETH 14.6473175886183<br>GUSD 108.46149573523<br>PAXG 74.4637739039206<br>SNX 14851.6159003087<br>USDC 105153.236904014 | | |
| 3.1.277539 | JONATHAN CHAPPELEAR | ADDRESS REDACTED | | | CEL 1.14324897843209 | | |
| 3.1.277540 | JONATHAN CHARBONNEAU | ADDRESS REDACTED | | | BTC 0.000000138068616576<br>ETH 0.000008589450701289<br>USDC 0.0398483135629971 | | |
| 3.1.277541 | JONATHAN CHARD | ADDRESS REDACTED | | | BAT 236.706140442616<br>BTC 1.09806415104195<br>ETH 13.1248577947079<br>LTC 14.5884116217414<br>UNI 95.3197625877318 | | |
| 3.1.277542 | JONATHAN CHARLES GREEN | ADDRESS REDACTED | | | BTC 0.00206610290730096<br>CEL 44.2524867709714<br>ETH 0.315054487315973<br>SNX 143.960064853698<br>USDC 10324.2007280498 | | |
| 3.1.277543 | JONATHAN CHARLES HENNIKER QUAIFE | ADDRESS REDACTED | | | ADA 0.812884031358285<br>BTC 0.000000075315723505<br>DOT 0.0234751670670047<br>ETH 0.000000765215610033<br>XRP 1.75692551525111 | | |
| 3.1.277544 | JONATHAN CHARLES MERCADO | ADDRESS REDACTED | | | BCH 2.83507201440265<br>BTC 0.0412848462719838<br>ETH 0.385386830000349 | BTC 0.00987549<br>ETH 0.0487639340015348 | |
| 3.1.277545 | JONATHAN CHARPIE | ADDRESS REDACTED | | | AAVE 1.08492197948345<br>BCH 0.157608203535741<br>BTC 0.00389845773650624<br>GUSD 1.75483784648356<br>MATIC 5.56883906415787<br>SNX 24.4542512568639<br>UMA 18.4759884463209<br>USDC 1.74772010467985 | | |
| 3.1.277546 | JONATHAN CHAVEZ | ADDRESS REDACTED | | | ADA 664.602707823164<br>BTC 0.0130014602805225<br>DOT 8.93393345620084<br>ETH 0.326208475099233<br>MATIC 288.204412365538<br>OMG 4.32663323794364<br>UNI 5.89507433188516 | | |
| 3.1.277547 | JONATHAN CHAVEZ | ADDRESS REDACTED | | | USDC 1.49349310542107 | | |
| 3.1.277548 | JONATHAN CHAVEZ | ADDRESS REDACTED | | | BTC 0.00241894807722337<br>CEL 0.205153856056095 | | |
| 3.1.277549 | JONATHAN CHEAH | ADDRESS REDACTED | | | BTC 0.147951855152549<br>CEL 2241.22357056505<br>ETH 14.0752291095243<br>USDC 41462.1555321395<br>USDT ERC20 55.7666495983121 | | |
| 3.1.277550 | JONATHAN CHEN | ADDRESS REDACTED | | | BTC 0.0350071986681723<br>ETH 2.41660606106149 | | |
| 3.1.277551 | JONATHAN CHEN | ADDRESS REDACTED | | | USDC 5.89137029168178 | | |
| 3.1.277552 | JONATHAN CHEN | ADDRESS REDACTED | | | BTC 0.000013533248172351<br>ETH 0.000179725998881219<br>LTC 1.13948608126706<br>MATIC 1.30367852969495 | | |
| 3.1.277553 | JONATHAN CHENG | ADDRESS REDACTED | | | BTC 0.000547245860817351<br>ETH 1.09932384158839 | | |
| 3.1.277554 | JONATHAN CHENIER | ADDRESS REDACTED | | | BTC 0.00112322634726449<br>CEL 0.981117737424117<br>LTC 7.58503831871373<br>SNX 63.003430046703 | | |
| 3.1.277555 | JONATHAN CHENNAULT | ADDRESS REDACTED | | | BTC 0.0313058350106792<br>ETH 1.19111744708973<br>MATIC 429.512974795245<br>USDC 186.862751282505 | | BTC 0.0330742670794968 |
| 3.1.277556 | JONATHAN CHESHIRE | ADDRESS REDACTED | | | CEL 0.0166881908323128 | | |
| 3.1.277557 | JONATHAN CHEUNG | ADDRESS REDACTED | | | AAVE 5.61467056714527<br>BAT 0.0845063149394544<br>BNB 0.00192565201680232<br>BTC 0.104159402813216<br>CEL 0.276787961886484<br>DOT 0.0117101432283051<br>ETH 0.00202559194791094<br>LINK 0.00842028202052511<br>LTC 0.00442663022519478<br>LUNC 0.00619013934967282<br>MATIC 0.0280181450018837<br>SNX 154.557028335224<br>UNI 0.0173698056011367<br>USDT ERC20 0.000000442138325711<br>XLM 0.23571043679012<br>XRP 0.312787158842142 | | |
| 3.1.277558 | JONATHAN CHEUNG | ADDRESS REDACTED | | | CEL 0.732859454182968<br>MCDAI 4.02772975321149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277559 | JONATHAN CHIN | ADDRESS REDACTED | | | BCH 0.3<br>BTC 0.153941803330851<br>CEL 65.6547663096805<br>DOT 13.2887782340355<br>ETH 0.210437355887415<br>LTC 1.59560694<br>XRP 2100 | | |
| 3.1.277560 | JONATHAN CHIN | ADDRESS REDACTED | | | BTC 0.00129106392251454<br>CEL 0.747520167342647<br>ETH 0.1492485875303<br>USDC 891.377727528884 | | |
| 3.1.277561 | JONATHAN CHIN YAN GEE | ADDRESS REDACTED | | | BTC 0.00312462603194156 | | |
| 3.1.277562 | JONATHAN CHIPMAN | ADDRESS REDACTED | | | BAT 0.186589775453633<br>BTC 0.00001806828347467<br>COMP 0.00021412420650 2258<br>DASH 0.0024649437949951<br>LINK 0.0059193060329272<br>SNX 0.0692250790589937<br>XLM 0.016123708449778<br>XRP 0.123792611978933 | | |
| 3.1.277563 | JONATHAN CHIRINO | ADDRESS REDACTED | | | BTC 0.0125865096633156<br>ETH 0.170667590163071<br>USDT ERC20 0.00714140618970329 | | |
| 3.1.277564 | JONATHAN CHIU | ADDRESS REDACTED | | | AAVE 5.37219226561361<br>BTC 0.0305642364191991<br>ETH 6.78922842012731<br>LINK 964.784250550557<br>MATIC 5067.41320631307<br>OMG 208.474031899641<br>XLM 7567.65675226965<br>XRP 2685.20812789716<br>ZRX 7431.70959534119 | | |
| 3.1.277565 | JONATHAN CHOI | ADDRESS REDACTED | | | BTC 0.000431994157300137<br>ETH 0.496019205524284 | BTC 0.000000009162521799<br>ETH 0.00816153306237043 | |
| 3.1.277566 | JONATHAN CHOI | ADDRESS REDACTED | | | BTC 0.00130346391952589<br>ETH 0.000014825958140002<br>LINK 0.000475863817522685<br>SNX 0.000683980724029822<br>UNI 0.000182711570357862 | | |
| 3.1.277567 | JONATHAN CHONG | ADDRESS REDACTED | | | BTC 0.00134843852942706<br>USDC 10297.8724254745 | | |
| 3.1.277568 | JONATHAN CHONG | ADDRESS REDACTED | | | BTC 0.256181041948596<br>ETH 15.5612250843598 | | |
| 3.1.277569 | JONATHAN CHOO | ADDRESS REDACTED | | | ADA 0.23827863543019<br>BNB 0.00208805480006689<br>BTC 0.375393915805768<br>ETH 0.000300844731094558<br>LINK 0.0292225686552047<br>MATIC 2.03082165990997<br>SNX 0.0185091253837169<br>USDT ERC20 0.297387024422884 | | |
| 3.1.277570 | JONATHAN CHOU | ADDRESS REDACTED | | | ETH 4.25905095510245<br>GUSD 11482.0286816216<br>USDC 2180.92696338932 | | |
| 3.1.277571 | JONATHAN CHRIS DUQUE APONTE | ADDRESS REDACTED | | | BTC 0.000027021827727407<br>ETH 0.00127075810901857<br>USDC 0.0209096245889505 | BTC 0.000000004125387175 | |
| 3.1.277572 | JONATHAN CHRIS SHANER | ADDRESS REDACTED | | | ADA 526.497177503045<br>AVAX 12.0689580306071<br>BTC 0.00125376190111276 | AVAX 1.03815616524522 | |
| 3.1.277573 | JONATHAN CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.102169610266983 | | |
| 3.1.277574 | JONATHAN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000956409371033647<br>ETH 0.319392874119268<br>MATIC 111.0155653479 | | |
| 3.1.277575 | JONATHAN CHRISTIAN PICARD | ADDRESS REDACTED | | | ADA 1594.41123746932<br>BCH 2.09941744481726<br>BTC 2.12470275014905<br>CEL 48.094815891485<br>COMP 0.0452816012152588<br>DASH 5.20093219720907<br>ETH 16.4277542711439<br>LINK 53.8137193343777<br>LTC 10.2197735855841<br>USDC 16908.3409439914<br>XRP 2504.721557<br>ZEC 9.76620562082071 | ETH 3.94747410787888<br>USDC 3.38 | |
| 3.1.277576 | JONATHAN CHRISTOFANO | ADDRESS REDACTED | | | BTC 0.000042026510262484 | | |
| 3.1.277577 | JONATHAN CHRISTOPHER ANDERSON | ADDRESS REDACTED | | | AAVE 0.000060777851202043<br>BTC 0.00015260587827521<br>CEL 1135.4782307183<br>ETH 0.00297189957056271<br>LINK 0.0384585546436882<br>LTC 0.000668265734522952<br>SNX 0.0107057095003503<br>UNI 0.0265680529241487<br>USDC 45.8515420836772 | BTC 0.00124343731905388<br>ETH 0.000000955424931697 | |
| 3.1.277578 | JONATHAN CHRISTOPHER DEPROSSE | ADDRESS REDACTED | | | BTC 0.348116907720816<br>COMP 1.4013379101784<br>ETH 2.93553519826151<br>USDC 80624.6526678413 | BTC 0.000000826788887417<br>COMP 1.17469374056049 | |
| 3.1.277579 | JONATHAN CHRISTOPHER EDWARDS | ADDRESS REDACTED | | | BTC 0.568218889792611<br>CEL 732.472829354733<br>ETH 1.46074082663755<br>MATIC 714.429717774734<br>USDC 5324.35376210172 | | |
| 3.1.277580 | JONATHAN CHRISTOPHER JOSEPH ANDRE | ADDRESS REDACTED | | | BTC 0.000109033508016922<br>ETH 0.0006256711328666 | | |
| 3.1.277581 | JONATHAN CHRISTOPHER OSBORN | ADDRESS REDACTED | | | ADA 0.284965537692715<br>BTC 0.000000464241932412<br>ETH 0.011500278740556<br>USDC 836.414807684789 | BTC 0.000000737886770291<br>USDC 636.63<br>USDT ERC20 390.6 | |
| 3.1.277582 | JONATHAN CHU | ADDRESS REDACTED | | | ADA 456.416308568584<br>AVAX 7.82937045962792<br>BTC 0.00587748785302148<br>DOT 25.7841037111827<br>ETH 0.724194938932535<br>MATIC 947.264983426728<br>SOL 3.75254005549209<br>USDC 3320.90140726068 | AVAX 0.741104620541175 | |
| 3.1.277583 | JONATHAN CHUA | ADDRESS REDACTED | | | BTC 0.00238708511756108<br>CEL 2.44870341933347<br>EOS 267.66287106163<br>ETH 6.53130135371491<br>MATIC 1530.9626880299<br>XLM 4199.30280454561 | | |
| 3.1.277584 | JONATHAN CHUA | ADDRESS REDACTED | | | BTC 0.00138696801198742<br>USDC 0.667173902237276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277585 | JONATHAN CHUA | ADDRESS REDACTED | | | BTC 0.361194593087178<br>ETH 0.000155225918350865<br>GUSD 3.18682343024252<br>USDC 0.154042936329234 | BTC 0.194671402521552<br>USDC 335.594980126164 | |
| 3.1.277586 | JONATHAN CHUA | ADDRESS REDACTED | | | CEL 123.619224270391<br>USDT ERC20 1870 | | |
| 3.1.277587 | JONATHAN CHUA JING GUANG | ADDRESS REDACTED | | | ADA 226.94158144139<br>BTC 0.0102563569137289<br>CEL 19.5249304881089<br>DOT 11.26<br>MCDAI 40 | | |
| 3.1.277588 | JONATHAN CHU-CHONG | ADDRESS REDACTED | | | CEL 1069.76029792926<br>DOT 103<br>LTC 16.77679838<br>USDC 1263.719098<br>USDT ERC20 1300.147639 | | |
| 3.1.277589 | JONATHAN CHUN | ADDRESS REDACTED | | | XRP 100 | | |
| 3.1.277590 | JONATHAN CHUNG | ADDRESS REDACTED | | | BTC 0.000803582676438704<br>LTC 12.6418953948119<br>MCDAI 74.4396132800296 | | |
| 3.1.277591 | JONATHAN CHUPKA | ADDRESS REDACTED | | | BTC 0.00390292341274332<br>USDC 472.208081363194 | | |
| 3.1.277592 | JONATHAN CHYE | ADDRESS REDACTED | | | BTC 0.0394134692252504<br>USDC 0.344016068233488 | | |
| 3.1.277593 | JONATHAN CIGARROA | ADDRESS REDACTED | | | BTC 0.0315158347910613<br>ETH 0.678805790192144<br>MATIC 1178.82803297572<br>MCDAI 148.301786536426<br>XLM 1209.66361642522 | | |
| 3.1.277594 | JONATHAN CIMINO | ADDRESS REDACTED | | | BTC 0.000267136979371133<br>DOT 72.5869447960465<br>ETH 0.182944680123516<br>LINK 1.06272075863484<br>SNX 539.892878270517 | BTC 0.000000006553712485 | |
| 3.1.277595 | JONATHAN CINTRON | ADDRESS REDACTED | | | ADA 1155.15927310225<br>ETC 0.00780501254368363<br>ETH 1.44236766745741<br>MATIC 1829.872395375<br>SNX 191.246445351263 | | |
| 3.1.277596 | JONATHAN CITO | ADDRESS REDACTED | | | BTC 0.000000229910205702<br>CEL 0.0981947291691173<br>ETH 0.000068748507381359<br>USDC 1.82975708805585 | | |
| 3.1.277597 | JONATHAN CLARK | ADDRESS REDACTED | | | BTC 0.015289629335138<br>USDC 314.308523436911 | | |
| 3.1.277598 | JONATHAN CLARK | ADDRESS REDACTED | | | BTC 0.000612138114992557 | | |
| 3.1.277599 | JONATHAN CLARKE | ADDRESS REDACTED | | | ADA 0.0929080546988507<br>BAT 424.746835847223<br>BTC 0.00001773532002127<br>DOT 0.016337706398791<br>ETH 0.000198736445926821 | | |
| 3.1.277600 | JONATHAN CLARKE | ADDRESS REDACTED | | | ADA 0.119296339769286<br>BTC 0.000000024947534592<br>CEL 0.0360064300950677<br>DOT 0.00153805785891704<br>ETH 0.000159986829741383 | | |
| 3.1.277601 | JONATHAN CLARKE | ADDRESS REDACTED | | | BUSD 79.5683566957357<br>SNX 0.13091404475015<br>USDC 0.63167238703976<br>UST 0.000000755135905695 | | |
| 3.1.277602 | JONATHAN CLAURE | ADDRESS REDACTED | | | BTC 0.00131733344493576<br>USDC 1.49648213083718 | | |
| 3.1.277603 | JONATHAN CLAY | ADDRESS REDACTED | | | BTC 0.123696493609004<br>BUSD 1500<br>CEL 398.866747637079<br>PAXG 0.50860997783897 | | |
| 3.1.277604 | JONATHAN CLAYTON | ADDRESS REDACTED | | | BTC 0.00350531166134261<br>ETH 1.07117611075694<br>SNX 10.1981285305087<br>USDC 1075.70588504364 | | |
| 3.1.277605 | JONATHAN CLAYTON DREW | ADDRESS REDACTED | | | ETH 0.00152628335634257 | | |
| 3.1.277606 | JONATHAN CLAYTOR | ADDRESS REDACTED | | | BTC 0.000017729126496826 | | |
| 3.1.277607 | JONATHAN CLEGHORN | ADDRESS REDACTED | | | MATIC 0.241587010098225 | | |
| 3.1.277608 | JONATHAN CLEMENT | ADDRESS REDACTED | | | BTC 0.000194822723352891<br>CEL 2.12953507410677<br>ETH 0.000710751150521245 | | |
| 3.1.277609 | JONATHAN CLEMETT | ADDRESS REDACTED | | | CEL 4.96336557572411<br>SGB 81.3943050475381<br>XRP 537.257628240287 | | |
| 3.1.277610 | JONATHAN CLERMONT | ADDRESS REDACTED | | | ETH 0.0118101108612824 | | |
| 3.1.277611 | JONATHAN CLINARD | ADDRESS REDACTED | | | BTC 0.000030368011127418<br>USDC 7.22689979011649 | | |
| 3.1.277612 | JONATHAN CLINDANIEL | ADDRESS REDACTED | | | BTC 0.0000002833116354309999<br>CEL 1.15303311852715<br>ETH 0.00198881567115679<br>LTC 0.00393503767679927<br>SGB 168.297755768668<br>USDC 0.131246693603709<br>XLM 0.079766873617768<br>XRP 0.750774995102404<br>ZRX 0.0149383834250228 | | |
| 3.1.277613 | JONATHAN CLOR | ADDRESS REDACTED | | | ADA 0.218180757938695<br>BTC 0.000000000337734915<br>ETH 0.00000083627298136<br>USDC 0.0764036421662726 | BTC 0.00100036321792837 | |
| 3.1.277614 | JONATHAN COACH | ADDRESS REDACTED | | | GUSD 1.0459112614237<br>XLM 0.0101585553419418 | | |
| 3.1.277615 | JONATHAN COCHRANE | ADDRESS REDACTED | | | BTC 0.0000009440784255079999<br>ETH 0.000020933199584205 | | |
| 3.1.277616 | JONATHAN COCHRANE | ADDRESS REDACTED | | | BTC 0.000002985818631609 | | |
| 3.1.277617 | JONATHAN COCIORVAN | ADDRESS REDACTED | | | BTC 0.000004506420183624<br>LTC 0.000021820335530896<br>USDC 1.44991464100804 | BTC 0.00773592886362309<br>LTC 0.000000000432306371<br>USDC 880.649 | |
| 3.1.277618 | JONATHAN COCO | ADDRESS REDACTED | | | BTC 1.00980897062441<br>DOT 31.0070927590254<br>ETH 5.11838485708502<br>MATIC 738.148710410629<br>USDC 3064.15274557643 | | |
| 3.1.277619 | JONATHAN COCO | ADDRESS REDACTED | | | ETH 0.00970709565104776<br>SNX 17.0087039765993<br>USDC 8.93914847073932 | | |
| 3.1.277620 | JONATHAN COE | ADDRESS REDACTED | | | BTC 0.000128707601559403<br>USDC 0.0262369969445981 | BTC 0.000000004778302008<br>USDC 0.000000210598462959 | |
| 3.1.277621 | JONATHAN COFFEY | ADDRESS REDACTED | | | BCH 0.000857894424972205<br>CEL 1.13932861812871<br>LTC 0.0117190925020634 | | |
| 3.1.277622 | JONATHAN COLCLOUGH | ADDRESS REDACTED | | | BTC 0.000802154092884931<br>CEL 491.60911533163 | | |
| 3.1.277623 | JONATHAN COLE | ADDRESS REDACTED | | | USDC 0.00385682547798904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277624 | JONATHAN COLE | ADDRESS REDACTED | | | BTC 0.000003663252028l3<br>ETH 0.000102456816676986 | | |
| 3.1.277625 | JONATHAN COLE | ADDRESS REDACTED | | | BTC 0.000000006506244277<br>CEL 19.0922562431047<br>LTC 0.0152909469003797<br>XRP 0.000000906250088582 | | |
| 3.1.277626 | JONATHAN COLEMAN | ADDRESS REDACTED | | | ETH 0.195517198937333 | BTC 0.00124395636826903 | |
| 3.1.277627 | JONATHAN COLLETT | ADDRESS REDACTED | | | 1INCH 10.9207235116663<br>ADA 0.92935995079912<br>BAT 0.0122244625562661<br>BCH 0.000056451945241647<br>BTC 0.000068149249119334<br>CEL 1.29308847415374<br>DOT 0.225660566635596<br>ETH 0.00285172703105245<br>SNX 1.78643648906428<br>ZRX 34.0194617711556 | | |
| 3.1.277628 | JONATHAN COLLETTE | ADDRESS REDACTED | | | BTC 0.000003845641325577<br>ETH 0.00001122542004084<br>USDC 9.20124555272321 | | |
| 3.1.277629 | JONATHAN CONDE | ADDRESS REDACTED | | | CEL 2.86883771561929<br>SNX 1.64812969929516 | | |
| 3.1.277630 | JONATHAN CONDRY | ADDRESS REDACTED | | | BCH 1.04158290452996<br>BTC 0.0235397358665187<br>DASH 1.58933561174028<br>ETH 1.11614356153423<br>MATIC 3273.3045060964<br>SNX 54.2043251737391<br>XLM 2061.82259110418 | | |
| 3.1.277631 | JONATHAN CONNOLLY | ADDRESS REDACTED | | | ADA 194.655238769997<br>BTC 0.165677470579507 | | |
| 3.1.277632 | JONATHAN CONNORS | ADDRESS REDACTED | | | BTC 0.00113110861474716<br>USDC 0.907874616058002 | | |
| 3.1.277633 | JONATHAN CONSTANTINE | ADDRESS REDACTED | | | AAVE 0.73748<br>BNB 1.82922100985508<br>BTC 0.00926420454444229<br>CEL 4208.81399702777<br>DOT 21.2356877695739<br>ETH 3.4242663647355<br>LINK 611.329264992199<br>MATIC 678.99113808614<br>SGB 4588.80808822268<br>SNX 79.82330083<br>UNI 123.410765862177<br>XRP 7.94777501487781 | | |
| 3.1.277634 | JONATHAN COOK | ADDRESS REDACTED | | | ADA 314.890872827934<br>DOT 10.3179407319267<br>ETH 2.1204118873786<br>LINK 13.2434512412274<br>MATIC 865.381058211934<br>XLM 277.419080629809 | | |
| 3.1.277635 | JONATHAN COOK | ADDRESS REDACTED | | | BTC 0.00260887621517508<br>CEL 9847.95692415842<br>ETH 0.0323013721424171<br>LINK 120.33883514253<br>LTC 0.0413647221191835<br>MATIC 6340.75922476475<br>SNX 667.802482737991<br>XLM 7581.71818840148<br>XRP 1207.22347563784 | BTC 9.67043827284926<br>ETH 47.3624568853248<br>LTC 132.479082632698 | |
| 3.1.277636 | JONATHAN COOKSEY | ADDRESS REDACTED | | | DOT 59.6291241658662<br>ETH 20.4165584581138 | | |
| 3.1.277637 | JONATHAN COOMBS | ADDRESS REDACTED | | | BTC 0.000000857380628781<br>CEL 143225.14087088<br>EOS 0.0505<br>MATIC 455617.346501208<br>USDC 113.568 | | |
| 3.1.277638 | JONATHAN COONEY | ADDRESS REDACTED | | | ETH 0.0502844584073196 | | |
| 3.1.277639 | JONATHAN COOPER | ADDRESS REDACTED | | | XLM 132.95076470746 | | |
| 3.1.277640 | JONATHAN COOPER | ADDRESS REDACTED | | | BTC 0.000947931001864644<br>ETH 0.0154807486887712 | | |
| 3.1.277641 | JONATHAN COOPER | ADDRESS REDACTED | | | COMP 0.0523295099458293<br>ETH 0.0984705998044055 | | |
| 3.1.277642 | JONATHAN COPE | ADDRESS REDACTED | | | BAT 0.065194295231214<br>MCDAI 0.0812741889256576 | | |
| 3.1.277643 | JONATHAN COPPAGE | ADDRESS REDACTED | | | BTC 0.000007230908504607 | BTC 0.000000003004316752 | |
| 3.1.277644 | JONATHAN CORALLO | ADDRESS REDACTED | | | BTC 0.00111046279904796<br>CEL 0.1894375793002<br>ETH 0.00480861360135406 | | |
| 3.1.277645 | JONATHAN CORBETT | ADDRESS REDACTED | | | ADA 0.102400285960465<br>BTC 0.846598623956213<br>CEL 0.342185007566719<br>ETH 13.7415978951927<br>SOL 2.89265128924642<br>USDC 14542.2011555303 | BTC 0.00166633 | |
| 3.1.277646 | JONATHAN CORELL | ADDRESS REDACTED | | | BAT 0.157664047512294<br>BTC 0.000001166164783655<br>MATIC 9.24269345996426<br>XLM 1.49807783710623 | | |
| 3.1.277647 | JONATHAN COREY | ADDRESS REDACTED | | | BTC 0.0834005665210163<br>ETH 1.13860664692489 | | |
| 3.1.277648 | JONATHAN CORNELIUS BURCH | ADDRESS REDACTED | | | | USDC 450 | |
| 3.1.277649 | JONATHAN CORONA | ADDRESS REDACTED | | | BTC 0.000003705216925042<br>ETH 1.37837267100645<br>USDC 0.274110544190835<br>XLM 1.78793408558639<br>XRP 0.780959920966126 | ETH 0.00832423818970368 | |
| 3.1.277650 | JONATHAN CORONADO | ADDRESS REDACTED | | | BTC 0.0464997526422737<br>ETH 0.264119087899537 | | |
| 3.1.277651 | JONATHAN CORRIGAN | ADDRESS REDACTED | | | LINK 0.00110975991084174<br>MATIC 0.204469148595196 | | |
| 3.1.277652 | JONATHAN COSTELLO | ADDRESS REDACTED | | | BTC 0.000000211078677175<br>USDC 0.0135329461829065<br>XLM 0.000254072291436333 | | |
| 3.1.277653 | JONATHAN COSTIN | ADDRESS REDACTED | | | ETH 0.000072327159304081<br>USDC 0.201937686668765<br>USDT ERC20 0.00317806308850717 | | |
| 3.1.277654 | JONATHAN COTE | ADDRESS REDACTED | | | ADA 598.982740563498<br>BTC 0.00124680442234948 | | |
| 3.1.277655 | JONATHAN COYLE | ADDRESS REDACTED | | | AAVE 511.915150782426<br>BTC 0.000000005688861955<br>CEL 690.061088564383 | | |
| 3.1.277656 | JONATHAN CRAIG | ADDRESS REDACTED | | | BTC 0.218395480644762<br>ETH 3.50424271752496<br>LTC 0.0000323666217386629<br>USDC 0.110650002886437 | | |
| 3.1.277657 | JONATHAN CRAIG | ADDRESS REDACTED | | | CEL 21.0623298555273<br>DASH 6.78548296917663 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277658 | JONATHAN CRAIK | ADDRESS REDACTED | | | ADA 1526.07207113489<br>BTC 0.00846029400164007<br>ETH 0.105953652894691<br>MATIC 9.48278264289012 | | |
| 3.1.277659 | JONATHAN CRAWFORD | ADDRESS REDACTED | | | USDC 0.0000035503525434 | | |
| 3.1.277660 | JONATHAN CRETE | ADDRESS REDACTED | | | BTC 0.00182005<br>CEL 1.23928678504768 | | |
| 3.1.277661 | JONATHAN CRISP | ADDRESS REDACTED | | | BTC 0.000969600986331538 | | |
| 3.1.277662 | JONATHAN CROFT | ADDRESS REDACTED | | | BTC 0.00105127794791364 | | |
| 3.1.277663 | JONATHAN CROOKHAM | ADDRESS REDACTED | | | BTC 0.0868087809726212<br>USDC 864.472145840552 | | |
| 3.1.277664 | JONATHAN CROSS | ADDRESS REDACTED | | | BTC 0.000003664993570423<br>LINK 0.0530318003418568<br>PAX 0.461539337081467<br>USDC 0.933844912931999 | | |
| 3.1.277665 | JONATHAN CROUTHAMEL | ADDRESS REDACTED | | | BTC 0.000000128095683417<br>CEL 0.133388253007146<br>ETH 0.000001309113351966<br>LTC 0.000970242008228116<br>USDC 0.00850000418116976 | BTC 0.000000006146584178<br>USDC 0.000000415808396567 | |
| 3.1.277666 | JONATHAN CROWE | ADDRESS REDACTED | | | ADA 775.561943544984<br>BAT 608.298723116364<br>BCH 0.000690432811828883<br>BSV 1.2530975<br>BTC 0.101647267279244<br>CEL 2066.94664723232<br>DASH 0.000000007687775161<br>DOT 17.0368691688733<br>EOS 5.04626796892641<br>ETC 0.00230191949881119<br>ETH 0.00258892329237872<br>KNC 37.7967898329022<br>LINK 15.3641249465769<br>LTC 0.00157162383242332<br>LUNC 20.9065804432936<br>MATIC 1780.55533648754<br>OMG 0.000430347593159746<br>SGB 477.956638582728<br>SNX 46.9477161928518<br>UNI 30.9920823073145<br>USDC 2000.26925274554<br>XLM 756.558523373885<br>XRP 503.761055963739<br>ZRX 0.0153571099571738 | | |
| 3.1.277667 | JONATHAN CRUZ | ADDRESS REDACTED | | | BTC 0.000006119450189368<br>ETC 0.00166178307016273<br>ETH 0.0000901952015133119<br>XLM 0.00227309604215776 | | |
| 3.1.277668 | JONATHAN CRUZ | ADDRESS REDACTED | | | BTC 0.000003149607626354<br>ETH 0.000595186316842984<br>XLM 0.13143983953944<br>XRP 2.91111166963063 | | |
| 3.1.277669 | JONATHAN CRYSTAL | ADDRESS REDACTED | | | BTC 0.982673156472699<br>ETH 4.20510250470051<br>LINK 40.0220068422373<br>MATIC 6864.96071006654<br>UNI 39.5060184610452 | | |
| 3.1.277670 | JONATHAN CUBBERLEY | ADDRESS REDACTED | | | BTC 0.246223517824148<br>USDC 12.4143388760132 | | |
| 3.1.277671 | JONATHAN CUBERO | ADDRESS REDACTED | | | BTC 0.00246207637637226 | | |
| 3.1.277672 | JONATHAN CUDO | ADDRESS REDACTED | | | CEL 1.1507166196828<br>ETH 0.00980133894797405<br>LTC 0.018761394589721 | | |
| 3.1.277673 | JONATHAN CUEVAS | ADDRESS REDACTED | | | BTC 0.00124412771950824<br>CEL 0.000172767485122804 | | |
| 3.1.277674 | JONATHAN CUEVAS | ADDRESS REDACTED | | | ETH 0.000011077944399378 9 | | |
| 3.1.277675 | JONATHAN CULVER | ADDRESS REDACTED | | | ETH 0.00955422861811431 | | |
| 3.1.277676 | JONATHAN CURRLE | ADDRESS REDACTED | | | BTC 1.02345287150488<br>DOT 0.258719948659559<br>ETH 2.02491041452899<br>PAX 13559.4031325605<br>USDC 26106.8357867546 | | |
| 3.1.277677 | JONATHAN CURSI | ADDRESS REDACTED | | | BTC 0.000000393853832248<br>COMP 0.000000976227838928<br>ETH 0.00001524640868596<br>LINK 0.00007849137137257<br>MATIC 0.00829060848064864<br>UNI 0.000582336945028009<br>USDC 0.000113895245306003 | BTC 0.000311443216252926<br>COMP 0.00280447542876334<br>ETH 0.0130038084306751<br>LINK 0.225496196089289<br>MATIC 5.87985450562774<br>UNI 1.17738174252305<br>USDC 0.000000946747563899 | |
| 3.1.277678 | JONATHAN CYRIAC | ADDRESS REDACTED | | | AVAX 1.52227962915595<br>BTC 0.00860162086884411<br>DOT 19.1072622593838<br>MATIC 183.516485910885<br>SNX 60.575877647368<br>USDC 1940.58131244259 | | |
| 3.1.277679 | JONATHAN D C BROWN | ADDRESS REDACTED | | | ADA 1096.28926794813<br>BTC 0.000987553212242464<br>DOT 0.0176642237584655<br>MATIC 1.14568593688343<br>XLM 149.91912119726 | | |
| 3.1.277680 | JONATHAN D CHEEK | ADDRESS REDACTED | | | BTC 0.133949614997601<br>ETH 2.01982923217689<br>USDC 0.445683069830928 | | |
| 3.1.277681 | JONATHAN D LAM | ADDRESS REDACTED | | | BTC 0.0101488672315738<br>ETH 0.212882468540132<br>LINK 13.9690668209549 | | |
| 3.1.277682 | JONATHAN D LAMARRE | ADDRESS REDACTED | | | ADA 2926.48432314147<br>USDC 88.0393606748429 | CEL 47.2069965714594 | |
| 3.1.277683 | JONATHAN D ROY | ADDRESS REDACTED | | | ETH 0.137437030472449 | | |
| 3.1.277684 | JONATHAN D VAIL | ADDRESS REDACTED | | | | LINK 8.91265597 | |
| 3.1.277685 | JONATHAN D ZAHLER | ADDRESS REDACTED | | | | BTC 0.000000526820445332 | |
| 3.1.277686 | JONATHAN D. STEPANCICH | ADDRESS REDACTED | | | ADA 0.404688283156559<br>BNB 0.00155716907170534<br>BTC 0.000001075172893935<br>CEL 0.00595346112169562<br>USDT ERC20 0.249449141697291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277687 | JONATHAN DA FU | ADDRESS REDACTED | | | ADA 300.520468066903<br>BCH 1.00993839624293<br>BTC 0.000311365417015472<br>CEL 284.605549007585<br>COMP 2.37514536733937<br>DASH 2.03206225361103<br>DOT 40.3263730865281<br>EOS 200.160292236248<br>ETH 0.00595313145060664<br>LINK 10.0249252513844<br>LTC 6.02107<br>MATIC 503.762298072562<br>SNX 34.049<br>SOL 1.02577543810496<br>USDC 2530.22923756919 | BTC 0.000000020671134992<br>UST 4224.06 | |
| 3.1.277688 | JONATHAN DABBAH | ADDRESS REDACTED | | | AAVE 0.00920986856595223<br>ADA 19.3558136339272<br>BTC 0.000544798474490501<br>DASH 0.0108966624123128<br>ETH 0.0225274179314968<br>LINK 0.097321160635284<br>LUNC 92.5893044300646<br>MATIC 0.0363157848808843<br>MCDAI 0.0107501014754033<br>SNX 0.00752837546096945<br>USDC 0.0758572287052821 | ADA 0.000000625727802444<br>BTC 0.000000002446373979 | |
| 3.1.277689 | JONATHAN DAGDAG | ADDRESS REDACTED | | | BTC 0.000013925450424566<br>CEL 0.191710501155232 | | |
| 3.1.277690 | JONATHAN DAHL | ADDRESS REDACTED | | | ADA 51.9266437410064<br>BCH 0.000813483083078074<br>BTC 0.000023875849526715<br>CEL 1516.13341380051<br>DOT 0.0475554635996982<br>ETH 0.113904047824205<br>KNC 2.0004438415875<br>LINK 10.7903868101274<br>MANA 0.00942928402982085<br>MATIC 1.89946814826696<br>SGB 0.282760342457603<br>SNX 0.236053219016723<br>UMA 0.941590474745932<br>UNI 0.960059465378847<br>USDC 1.08519005812605<br>XLM 1.3985378713691<br>XRP 1.8496454689474<br>ZRX 1.36530409606598 | ADA 1.16502604347874<br>BTC 0.000000118175538996<br>CEL 189.9513<br>ETH 0.000000404891642608<br>MANA 0.00376516435936017 | |
| 3.1.277691 | JONATHAN DAILEY | ADDRESS REDACTED | | | BTC 20.6666976676624<br>CEL 8793.84193024734<br>ETH 217.760333000775<br>LTC 0.0440734314053478<br>SNX 2.08713192486867<br>UNI 0.884917681262097 | | |
| 3.1.277692 | JONATHAN DALY | ADDRESS REDACTED | | | BTC 0.00234758<br>CEL 2.93904187962844<br>USDC 26.519165 | | |
| 3.1.277693 | JONATHAN DAM | ADDRESS REDACTED | | | ADA 0.2019928567563<br>BTC 0.00090476522395095 | | |
| 3.1.277694 | JONATHAN DAMBRE | ADDRESS REDACTED | | | CEL 0.266622231759942<br>COMP 0.000021772322225366<br>ETC 0.000198211962826085<br>LTC 0.000000004576371445<br>XLM 0.016474635065203<br>XRP 38.32491563237 | | |
| 3.1.277695 | JONATHAN DANDRE | ADDRESS REDACTED | | | AVAX 0.00103147912387305<br>BTC 0.000203598450401072<br>DOT 0.0539903384891047<br>ETH 0.00491652884737394<br>MANA 30.2807117971393<br>MATIC 0.523061336386654 | AVAX 1.03918548945892<br>BTC 0.000000008849892185<br>DOT 0.000000000098277272 | |
| 3.1.277696 | JONATHAN DANIEL | ADDRESS REDACTED | | | BTC 0.00952414951493098<br>ETH 0.0329110637702426<br>MCDAI 12.2317689042117 | BTC 0.00049625 | |
| 3.1.277697 | JONATHAN DANIEL CANAZON | ADDRESS REDACTED | | | SNX 0.0268592854325384 | | |
| 3.1.277698 | JONATHAN DANIEL LULLO | ADDRESS REDACTED | | | ADA 0.249421099887219<br>AVAX 0.012313805270205<br>BTC 0.000017128254763687<br>CEL 0.0284805915410646<br>ETH 0.000081792362781609 | BTC 0.00000000080318172 | |
| 3.1.277699 | JONATHAN DANIEL TALLMER | ADDRESS REDACTED | | | ETH 0.0121225638283095 | | |
| 3.1.277700 | JONATHAN DANNER | ADDRESS REDACTED | | | BTC 0.125704780839388<br>ETH 2.3661211582678<br>USDC 226.48545550302 | | |
| 3.1.277701 | JONATHAN DANNER | ADDRESS REDACTED | | | BTC 0.000006725346504435 | | |
| 3.1.277702 | JONATHAN DANSBURY | ADDRESS REDACTED | | | BTC 0.000003654372777015<br>ETH 0.0001144343383523391<br>MATIC 2.50266719637288 | BTC 0.000000004075975421 | |
| 3.1.277703 | JONATHAN DANTONI | ADDRESS REDACTED | | | MATIC 0.631097520084047 | | |
| 3.1.277704 | JONATHAN DAO | ADDRESS REDACTED | | | ADA 348.762339868783<br>BNB 1.62239670759193<br>BTC 0.00209221192287348<br>CEL 1.04508395930004<br>LTC 1.32116136<br>XRP 402.721128502273 | | |
| 3.1.277705 | JONATHAN DARMAWAN | ADDRESS REDACTED | | | BTC 0.00148907554496409<br>CEL 3.02646669352906<br>ETH 2.63121497652576 | | |
| 3.1.277706 | JONATHAN DAROSA | ADDRESS REDACTED | | | ADA 0.183401884062369<br>BTC 0.000029207795093693 | | |
| 3.1.277707 | JONATHAN DARRAH | ADDRESS REDACTED | | | AAVE 5.2831742073799<br>BCH 3.07018442908756<br>BTC 0.00118861210596883<br>COMP 6.64755963360599<br>EOS 55.0977911994016<br>ETC 31.0485903670364<br>MATIC 1155.85993906605<br>OMG 154.943220798883<br>SNX 32.6667295797968<br>UMA 41.3843907293732<br>USDT ERC20 1.12088409633494<br>XLM 7686.89445065176 | | |
| 3.1.277708 | JONATHAN DASHT | ADDRESS REDACTED | | | BTC 0.00285090700194054<br>CEL 3.11009288548093 | | |
| 3.1.277709 | JONATHAN DAUSY | ADDRESS REDACTED | | | BTC 0.000575236074921957<br>MATIC 34.3152838006698 | BTC 0.000000001827911674 | |
| 3.1.277710 | JONATHAN DAVENPORT | ADDRESS REDACTED | | | | BTC 0.00501668176846092<br>ETH 0.278425 | |
| 3.1.277711 | JONATHAN DAVI RUEDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000362336375<br>XRP 0.445525225270316 | | |
| 3.1.277712 | JONATHAN DAVID ARMENTA TEQUITLALPA | ADDRESS REDACTED | | | CEL 35.6227107362516 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277713 | JONATHAN DAVID BOWLES | ADDRESS REDACTED | | | BTC 0.002537733539<br>XRP 3207.89168873284 | | |
| 3.1.277714 | JONATHAN DAVID BUCKNER | ADDRESS REDACTED | | | BTC 0.0130447941391098<br>CEL 32.1062726652744<br>DOT 10.24657532<br>ETH 0.144886837<br>USDC 8.141327 | | |
| 3.1.277715 | JONATHAN DAVID BUELTEL | ADDRESS REDACTED | | | AAVE 0.0666941416391886<br>AVAX 473.911760951446<br>BTC 0.000023819437413626<br>DOT 0.00352182522534666<br>ETH 0.000017321038930794<br>LINK 0.00197985923160342<br>LTC 0.0282635836194778<br>LUNC 608.031474552134<br>MATIC 0.24398767671724<br>SNX 0.00674032642928036<br>UNI 0.0033663850225017<br>USDC 0.450451678003284 | | |
| 3.1.277716 | JONATHAN DAVID CHAMBERS | ADDRESS REDACTED | | | BTC 0.00146097619934183<br>ETH 0.00161566377427287<br>USDC 1004.82071365068 | | |
| 3.1.277717 | JONATHAN DAVID COBB | ADDRESS REDACTED | | | CEL 134.318848311412<br>USDC 25225.6296357374 | | |
| 3.1.277718 | JONATHAN DAVID COHEN | ADDRESS REDACTED | | | BTC 0.0547339359730617<br>ETH 5.44650575735155 | | |
| 3.1.277719 | JONATHAN DAVID FORMBY | ADDRESS REDACTED | | | BTC 2.15395623025917<br>ETH 2.89734872975847<br>MATIC 2381.91629417886<br>SUSHI 208.117589089842<br>WBTC 1.29820511795781 | | |
| 3.1.277720 | JONATHAN DAVID GAUTHE | ADDRESS REDACTED | | | AAVE 0.138642642987063<br>AVAX 5.0629994404259<br>BTC 0.0634951889056978<br>COMP 2.98584609809597<br>ETH 0.226776214050629<br>LINK 9.37692786184556<br>MANA 60.8658978655057 | | |
| 3.1.277721 | JONATHAN DAVID GRAHAM VARDY | ADDRESS REDACTED | | | BTC 0.01874821554<br>CEL 9.82194082037384 | | |
| 3.1.277722 | JONATHAN DAVID JAMES | ADDRESS REDACTED | | | | BTC 0.0123460726087378 | |
| 3.1.277723 | JONATHAN DAVID JOSEPH REES | ADDRESS REDACTED | | | BTC 0.000000469331114679<br>CEL 0.00690578903368576<br>SNX 11.2620833490639 | | |
| 3.1.277724 | JONATHAN DAVID LANE | ADDRESS REDACTED | | | ETH 0.00150333970092974 | | |
| 3.1.277725 | JONATHAN DAVID LESSER | ADDRESS REDACTED | | | | BTC 0.000004346043974897<br>ETH 0.000007666178157346 | |
| 3.1.277726 | JONATHAN DAVID LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0743274444939837<br>ETH 0.209600514104258 | BTC 0.02606<br>ETH 0.00833542663655071<br>USDC 100 | |
| 3.1.277727 | JONATHAN DAVID LONG | ADDRESS REDACTED | | | BTC 0.0203254570554759<br>ETH 0.047665354560135<br>GUSD 0.391936445519714<br>LINK 127.84072650616<br>MCDAI 0.0474136528094845<br>USDC 0.013542723041584<br>USDT ERC20 0.0793887960846077<br>XLM 127903.627896768 | GUSD 1.5478990432857<br>USDC 8.26032905069898<br>USDT ERC20 54.9116886488474<br>XLM 18.123227532969 | |
| 3.1.277728 | JONATHAN DAVID MAYE-HOBBS | ADDRESS REDACTED | | | 1INCH 0.0295294548071582<br>AAVE 1.11240137775699<br>ADA 0.103472071987174<br>AVAX 0.00000239930691303<br>BTC 0.0000141473652914899<br>CEL 1310.30505694117<br>COMP 0.00206851796634747<br>ETC 0.000000258870341573<br>ETH 0.000249305822045567<br>GUSD 0.00903446203839427<br>KNC 0.00894497349479378<br>LINK 0.0217237462041815<br>LTC 0.0000959420083964959<br>MANA 0.103151913892169<br>MATIC 1191.26711123569<br>OMG 0.0157151248250668<br>PAXG 0.000070888783220382<br>SNX 0.623560221871549<br>SUSHI 0.0205550453675746<br>UMA 0.0116632982976379<br>XLM 0.140499877807212<br>ZRX 0.030561385862328 | BTC 0.000000289723525843<br>ETH 0.224185227<br>USDC 0.000000534885894758 | |
| 3.1.277729 | JONATHAN DAVID MCGUIRE | ADDRESS REDACTED | | | BTC 0.00156004333848952<br>ETH 1.05002455210568<br>MATIC 44.8911564523764<br>USDC 1256.73518114107<br>USDT ERC20 1024.23925223035 | | |
| 3.1.277730 | JONATHAN DAVID PALACIOS MOLINA | ADDRESS REDACTED | | | BTC 0.0000152244029141299<br>USDT ERC20 0.421265616504147 | | |
| 3.1.277731 | JONATHAN DAVID PARKER | ADDRESS REDACTED | | | AVAX 29.9260140632528<br>BTC 0.299590207312882<br>CEL 46.6782763998443<br>ETH 0.00101125264010552<br>LINK 6.15459608723717<br>LUNC 13.5683145961142<br>PAXG 0.00002151087077425<br>SOL 58.9554303431536<br>USDC 11190.0280548856 | | |
| 3.1.277732 | JONATHAN DAVID PARKHURST | ADDRESS REDACTED | | | BTC 0.407739629155197<br>ETH 0.618841500471326<br>MATIC 962.375724006345<br>PAXG 1.05216426581188<br>ZRX 2017.48170488353 | | |
| 3.1.277733 | JONATHAN DAVID SCHWARTZ | ADDRESS REDACTED | | | ADA 0.20197392007213<br>BTC 0.000041596623971026<br>CEL 203.044172651099<br>ETH 0.000522011395197613<br>LTC 0.00042568418609808<br>USDC 8.12380196095783 | | |
| 3.1.277734 | JONATHAN DAVID SHARP | ADDRESS REDACTED | | | BTC 0.0256908765925757<br>CEL 104.719673220756 | BTC 0.0016966321125285 | |
| 3.1.277735 | JONATHAN DAVID SMITH | ADDRESS REDACTED | | | | BTC 0.0220165373674916 | |
| 3.1.277736 | JONATHAN DAVID WILLIAMS | ADDRESS REDACTED | | | BTC 0.0118241171597333<br>CEL 0.159910364493656<br>ETH 0.183338063278399<br>GUSD 5.28174239185404<br>MATIC 0.308452022691741<br>USDC 0.422164910669535<br>XLM 653.53917433264 | | |
| 3.1.277737 | JONATHAN DAVID WILLS | ADDRESS REDACTED | | | | BTC 0.22712294973974 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277738 | JONATHAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.00996162023381357<br>CEL 548.062721307325<br>DASH 0.0350346123486335<br>LTC 1.17730437732917<br>USDC 117.592829746701 | | |
| 3.1.277739 | JONATHAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.000034804963476368 | | |
| 3.1.277740 | JONATHAN DAVIES | ADDRESS REDACTED | | | BTC 0.000006207693350667<br>CEL 0.0632374054739815<br>USDC 0.994904775534485 | | |
| 3.1.277741 | JONATHAN DAVIS | ADDRESS REDACTED | | | ADA 0.468875518170075<br>AVAX 0.0133232785311648<br>BTC 0.000000145791289212<br>ETH 0.00208759883995927<br>UNI 0.000012904519329429 | | ADA 507.987108108815<br>BTC 0.000000004339411929<br>UNI 0.0508704233741993 |
| 3.1.277742 | JONATHAN DAVIS | ADDRESS REDACTED | | | ETH 0.000576248330189757<br>LTC 0.00841028958837404<br>OMG 0.00374616044368013 | | |
| 3.1.277743 | JONATHAN DAVIS | ADDRESS REDACTED | | | BTC 4.22468453332866<br>ETH 10.9128175614938<br>MATIC 4026.3401169834<br>PAXG 3.43974922919272<br>USDC 61395.6738535897 | USDC 90 | |
| 3.1.277744 | JONATHAN DAVIS | ADDRESS REDACTED | | | USDC 46.4162837890645 | | |
| 3.1.277745 | JONATHAN DAVIS | ADDRESS REDACTED | | | ADA 162.914219366402<br>BTC 0.00115085078908092<br>ETH 0.0470067917928882<br>SGB 20120.0629046095<br>USDC 1.25321244078067<br>XRP 0.0158198423792364 | | |
| 3.1.277746 | JONATHAN DAVIS MALLICK | ADDRESS REDACTED | | | | BTC 0.00167954316425932<br>MATIC 3595.13290741 | |
| 3.1.277747 | JONATHAN DAVITE | ADDRESS REDACTED | | | AVAX 3.18177609866253<br>BTC 0.00101403293634264<br>CEL 2.22283259091752<br>DOT 2.02430004350485<br>LUNC 5.3336493788714<br>MATIC 92.9991908091392<br>SNX 15.8930253582408<br>XTZ 33.0389622243213 | | |
| 3.1.277748 | JONATHAN DAVITO | ADDRESS REDACTED | | | BTC 0.000046735634422353<br>ETH 0.000745082628884723<br>LTC 0.00152866268153313 | | |
| 3.1.277749 | JONATHAN DAYAN | ADDRESS REDACTED | | | ADA 2229.32196280129<br>BTC 0.2030584836<br>ETH 0.000810250302922242<br>LUNC 50.5812387288642<br>MATIC 1057.76904975047<br>USDC 3016.53619233751<br>USDT ERC20 59.9268670312812<br>XRP 2262.76854573463 | | |
| 3.1.277750 | JONATHAN DE LAUWERE | ADDRESS REDACTED | | | CEL 1.08198304562185 | | |
| 3.1.277751 | JONATHAN DE PAEPE | ADDRESS REDACTED | | | BTC 0.0501499646711608<br>CEL 9.14352306433497 | | |
| 3.1.277752 | JONATHAN DE RUITER | ADDRESS REDACTED | | | BTC 0.0153623259541541<br>CEL 17.1641725057578<br>ETH 0.05776665 | | |
| 3.1.277753 | JONATHAN DE SANTIS | ADDRESS REDACTED | | | ADA 0.0201285206890661 | | |
| 3.1.277754 | JONATHAN DE WET | ADDRESS REDACTED | | | BTC 0.00167305065313415<br>CEL 219.802063041138<br>ETH 0.00000525 | | |
| 3.1.277755 | JONATHAN DE WET | ADDRESS REDACTED | | | AVAX 100.627664504734<br>BNB 33<br>BTC 4.72202475009422<br>BUSD 1.03325125631571<br>CEL 29523.6051825734<br>DOT 2216.70402783<br>ETH 46.4339560749795<br>KNC 4474.5<br>LTC 110.84792106837<br>MATIC 36588.86805619<br>SGB 422.866881172371<br>SNX 1236.07292024143<br>SOL 175.20375<br>UMA 375.035648608629<br>UNI 400<br>USDC 2105.942<br>UST 5.00225046836843<br>XLM 4000.10463809288<br>XTZ 545.070257<br>ZRX 1372.225 | | |
| 3.1.277756 | JONATHAN DEAN | ADDRESS REDACTED | | | BTC 0.00261468267128744<br>ETH 1.81890429207355 | | |
| 3.1.277757 | JONATHAN DEAN PEDERSON | ADDRESS REDACTED | | | ADA 757.231016575935<br>AVAX 5.97208038653752<br>DOT 207.085212835585<br>ETH 19.2035078547963<br>LINK 235.011480689953<br>LTC 41.1772199865746<br>MATIC 1099.90833642654<br>SOL 10.1185739662588<br>XRP 339.98<br>ZEC 10.0123793871716 | | |
| 3.1.277758 | JONATHAN DEANGELO | ADDRESS REDACTED | | | MATIC 165.954863940555<br>ZEC 0.00203216004838653 | | |
| 3.1.277759 | JONATHAN DEARDOFF | ADDRESS REDACTED | | | USDC 0.03 | | |
| 3.1.277760 | JONATHAN DEARING | ADDRESS REDACTED | | | BTC 0.000005865119602348<br>CEL 0.000025369927708522<br>ETH 0.000000021059641205 | | |
| 3.1.277761 | JONATHAN DEBENHAM | ADDRESS REDACTED | | | ETH 0.0101050526391505<br>MATIC 12.1930498589386<br>PAX 3.39720800698913<br>USDT ERC20 1.06096344173907 | | |
| 3.1.277762 | JONATHAN DECARTERET | ADDRESS REDACTED | | | BTC 0.00142125100636946<br>CEL 11330.785432381<br>SNX 179.311156484414<br>USDC 339106.912816636<br>USDT ERC20 165.634380192581 | | |
| 3.1.277763 | JONATHAN DEFINO | ADDRESS REDACTED | | | ETH 0.21049644173245 | | |
| 3.1.277764 | JONATHAN DEKAY | ADDRESS REDACTED | | | BSV 0.00105261710365588<br>BTC 0.000036728160477976<br>ETH 0.513819008239297<br>SNX 0.0775477032117886 | | |
| 3.1.277765 | JONATHAN DEL TURCO | ADDRESS REDACTED | | | BTC 0.250471943667541 | | |
| 3.1.277766 | JONATHAN DELA PENA | ADDRESS REDACTED | | | ADA 1035.57975068034<br>BTC 0.0242342489421233 | | |
| 3.1.277767 | JONATHAN DELAMIDE | ADDRESS REDACTED | | | CEL 1.06663190470843 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277768 | JONATHAN DELAUNE | ADDRESS REDACTED | | | ADA 162.577014279049<br>AVAX 2.05964708293284<br>BTC 0.24357701356108<br>DOT 9.4399377536787<br>MATIC 139.256709626602<br>SOL 12.9084711286836<br>USDC 0.61764062958978 | AVAX 0.878375271610302 | |
| 3.1.277769 | JONATHAN DELGADILLO LORENZO | ADDRESS REDACTED | | | AAVE 0.00259452624736063<br>BTC 0.000047875128321881<br>DOT 0.0524372919840652<br>ETH 0.00225624855661542<br>LINK 0.053064866926978<br>LTC 0.00534551442193248<br>MATIC 1.31556923569339<br>SNX 0.230815854207797<br>UNI 0.0215556740541863<br>XLM 77.8727031644714 | | |
| 3.1.277770 | JONATHAN DELGADO | ADDRESS REDACTED | | | BTC 0.00358707764263089<br>ETH 0.345658741345667<br>LINK 121.605773133353<br>MATIC 38660.9305388146<br>SNX 103.401414348491 | | |
| 3.1.277771 | JONATHAN DELINE | ADDRESS REDACTED | | | AAVE 0.014605210004117<br>BSV 4.07813928577782<br>BTC 0.00024885751556684<br>DOT 3.60861826289147<br>ETH 0.00350830911054877<br>LINK 23.2654057861426<br>MATIC 35.40082023213<br>PAX 7.47490655276614<br>PAXG 0.00440187311230072<br>SNX 2.54040800658473<br>USDC 305.917777977457 | | BTC 0.000007706237887875<br>ETH 0.011215671166091<br>PAXG 0.0502357372210255 |
| 3.1.277772 | JONATHAN DELROSARIO | ADDRESS REDACTED | | | ADA 1555.89944038915<br>BTC 0.00429876862178745<br>ETH 1.02350655103587 | | |
| 3.1.277773 | JONATHAN DELVALLE | ADDRESS REDACTED | | | ADA 0.264583753120095 | | |
| 3.1.277774 | JONATHAN DEMAINE O'SHEA | ADDRESS REDACTED | | | AVAX 0.00920092241713819<br>BTC 0.107332994130207<br>CEL 2.59957733646703<br>DOT 0.489907478832534<br>ETH 23.9297846933468<br>LUNC 1046560.02134888<br>MATIC 0.469873228342221<br>SGB 431.098397713006<br>USDC 14.8902677484618<br>USDT ERC20 0.133588964508074 | | |
| 3.1.277775 | JONATHAN DENNISON | ADDRESS REDACTED | | | AAVE 0.000166376554340112<br>BAT 0.031780675423488<br>BCH 0.0000973860658029389<br>BTC 0.0404559959472937<br>COMP 0.000127592758188004<br>EOS 0.00324851144281855<br>ETH 0.287416663347081<br>MANA 0.041565062161282<br>MCDAI 0.0657050386680387<br>SNX 0.00666295918409521<br>UNI 0.00167393182651144<br>USDC 0.134112834520743<br>XLM 0.0583206743007383<br>XRP 31.6374562995953<br>ZRX 0.0160263340999079 | USDC 0.00000015018208387<br>XLM 0.000000015995329763 | |
| 3.1.277776 | JONATHAN DEQUEN | ADDRESS REDACTED | | | BTC 0.000290140651189479<br>ETH 0.00729348460622333 | | |
| 3.1.277777 | JONATHAN DERECOURT | ADDRESS REDACTED | | | BTC 0.00103086174792522<br>CEL 1.15116892753898<br>ETH 0.158208730892008 | | |
| 3.1.277778 | JONATHAN DERMAN | ADDRESS REDACTED | | | BTC 0.0300138180804083<br>CEL 0.384228047302967 | | |
| 3.1.277779 | JONATHAN DESBIENS | ADDRESS REDACTED | | | CEL 1.09336349025021<br>XRP 77.6935942150573 | | |
| 3.1.277780 | JONATHAN DESILETS-MOQUIN | ADDRESS REDACTED | | | BTC 0.000463079607188471<br>BUSD 1056.11761390357<br>CEL 5.15265034887186<br>ETH 0.0731294469689717 | | |
| 3.1.277781 | JONATHAN DESJARDINS | ADDRESS REDACTED | | | BCH 0.0102232017855519<br>BTC 0.00213760409022709<br>CEL 3.31001908178565<br>COMP 0.019984902318872<br>ETC 0.0195747831652386<br>ETH 0.00846346298088124<br>LTC 0.0728991746662422<br>XLM 1424.8840087<br>ZEC 0.0132486125267036 | | |
| 3.1.277782 | JONATHAN DESMAISON | ADDRESS REDACTED | | | CEL 2.46040789121773<br>MATIC 445.259538643413<br>SNX 60.6022918992252<br>USDC 453.896729763658<br>USDT ERC20 453.467970002756 | | |
| 3.1.277783 | JONATHAN DESPATIE | ADDRESS REDACTED | | | CEL 0.565375408054182<br>XRP 0.003358 | | |
| 3.1.277784 | JONATHAN DESPONT | ADDRESS REDACTED | | | BTC 0.0117757484520834<br>USDC 1.27456394827445 | | |
| 3.1.277785 | JONATHAN DEVEAUGH | ADDRESS REDACTED | | | SGB 0.00465413682822189<br>XRP 0.0311048351207286 | | |
| 3.1.277786 | JONATHAN DEVEGA | ADDRESS REDACTED | | | ADA 0.000259540378717364<br>BCH 0.00000577818357993399<br>BTC 0.000008566093313431<br>LTC 0.0000456469956404509<br>SGB 0.833939542999684<br>SNX 0.899407131215695 | ADA 0.419254286038521<br>BCH 0.000006917100822392<br>BTC 0.000000005108493367<br>LTC 0.000090114412509081<br>USDC 5.86 | |
| 3.1.277787 | JONATHAN DEVERE-ELLERY | ADDRESS REDACTED | | | BTC 0.000088204247118 12<br>CEL 0.047371875196726<br>USDT ERC20 0.000000797020966441 | | |
| 3.1.277788 | JONATHAN DEY | ADDRESS REDACTED | | | BTC 0.0097057021407245<br>CEL 1.22619047306712 | | |
| 3.1.277789 | JONATHAN DHONT | ADDRESS REDACTED | | | BTC 0.00100656004665655<br>CEL 28.1264361292317<br>ETH 0.492518612536818 | | |
| 3.1.277790 | JONATHAN DIAMOND | ADDRESS REDACTED | | | BTC 0.22091197333707<br>ETH 1.47502200693391<br>LINK 78.6179279233374<br>USDC 3.56994808670564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277791 | JONATHAN DIAS DAS ALMAS | ADDRESS REDACTED | | | BTC 0.000208167040440579<br>CEL 1.65511500140271<br>ETH 2.10525123190718<br>MATIC 2076.04824722294<br>MCDAI 0.10168298657467<br>PAX 3.69877687381983<br>SNX 114.677783223317<br>XRP 5161.22213084302 | | |
| 3.1.277792 | JONATHAN DIAZ | ADDRESS REDACTED | | | BTC 0.0105540367177885<br>CEL 21.2099183547804<br>DASH 3.0758210049457<br>ETH 0.000185506148433588<br>GUSD 2.54342851398599<br>KNC 48.4315325933745<br>LINK 119.925578868371<br>MATIC 77.5824549678794<br>MCDAI 0.0250562570842249 | | |
| 3.1.277793 | JONATHAN DIAZ | ADDRESS REDACTED | | | BTC 0.00126390188836957<br>CEL 11.3255931371088<br>DASH 5.62295421957717<br>DOT 82.9177288534771<br>EOS 214.998084838328<br>LTC 4.13953598451499<br>XLM 741.116863848644<br>XRP 300.66324315702 | | |
| 3.1.277794 | JONATHAN DIAZ | ADDRESS REDACTED | | | BTC 0.000003021366653972 | | |
| 3.1.277795 | JONATHAN DIAZ SANCHEZ | ADDRESS REDACTED | | | ETH 0.0116234536912454<br>USDC 30.8900474596106 | | |
| 3.1.277796 | JONATHAN DICKINSON | ADDRESS REDACTED | | | BTC 3.71846324206018<br>ETH 16.9954575841151<br>SOL 69.611566468039 | | |
| 3.1.277797 | JONATHAN DICKSON | ADDRESS REDACTED | | | BTC 0.0201340070348637<br>LTC 2.04825895230636<br>USDC 20.9339448081527<br>USDT ERC20 0.141969795775395 | BTC 0.00025962<br>USDC 43.85 | |
| 3.1.277798 | JONATHAN DIERCKENS | ADDRESS REDACTED | | | BNB 0.446856617933527<br>BTC 0.0460040496374439 | | |
| 3.1.277799 | JONATHAN DIETRICH | ADDRESS REDACTED | | | BTC 1.07620014038345<br>CEL 1932.37789130183<br>MCDAI 104.145313700036<br>PAXG 7.15329528631472 | | |
| 3.1.277800 | JONATHAN DIKIH | ADDRESS REDACTED | | | AVAX 6.49981574414055<br>BTC 0.0008795926262<br>CEL 1.03609715171058<br>LUNC 9.02874831623312<br>SOL 0.0750988690558505<br>USDC 0.15569724314685 | | |
| 3.1.277801 | JONATHAN DILLS | ADDRESS REDACTED | | | ADA 13.7099803618988<br>BTC 0.00285755322884024<br>ETH 0.0000361479257648259<br>MATIC 100.251929349675<br>SNX 71.3714673052957<br>USDC 996.77314736621<br>XLM 0.0177419600497681 | | |
| 3.1.277802 | JONATHAN DIMODICA | ADDRESS REDACTED | | | BTC 0.00011142755381812<br>CEL 1949.32591963245<br>ETH 0.00103087340799444<br>LTC 0.000608969064951217 | BTC 0.000000752449962868<br>ETH 0.000000551344504319<br>LTC 0.000000637239907154 | |
| 3.1.277803 | JONATHAN DINH | ADDRESS REDACTED | | | AAVE 1.42488232072103<br>AVAX 2.98765797102598<br>BAT 120.054418390039<br>BTC 0.000100414107028047<br>COMP 0.00122913063795614<br>ETH 0.375263659208289<br>MATIC 2075.86175037789 | | BTC 0.05038461 |
| 3.1.277804 | JONATHAN DIOQUINO | ADDRESS REDACTED | | | BCH 0.147827410024118<br>BNB 2.32503493904015<br>BTC 0.0356549607876773<br>CEL 0.839962146252478 | | |
| 3.1.277805 | JONATHAN DIPPERT | ADDRESS REDACTED | | | BTC 1.60099330358153<br>SOL 5.42752347799211<br>UNI 45.4071323241596<br>XLM 303.362029863211 | | |
| 3.1.277806 | JONATHAN DITLEVSON | ADDRESS REDACTED | | | BTC 0.0000323894791339199<br>EOS 741.633737888244<br>ETH 31.8710634604384<br>USDC 4.00844162722162 | BTC 0.000000781897257063<br>USDC 0.000000357193372201 | |
| 3.1.277807 | JONATHAN DIXON | ADDRESS REDACTED | | | CEL 1.06498746685192 | | |
| 3.1.277808 | JONATHAN DIXON | ADDRESS REDACTED | | | BTC 0.000010598710149541<br>ETH 0.00300082960327407<br>USDC 28.6153054845912 | ETH 0.00163727326212712 | |
| 3.1.277809 | JONATHAN DIXON | ADDRESS REDACTED | | | ADA 0.533363063537588<br>MATIC 1060.03688194292<br>XRP 0.000000408183262855 | | |
| 3.1.277810 | JONATHAN DODDS | ADDRESS REDACTED | | | ADA 0.00521791430096852<br>BTC 0.000000742357500091<br>DOT 0.000747964255929427<br>ETH 0.0000019014488985789<br>LINK 0.000114012572390582<br>MATIC 0.0201830413604788<br>USDC 0.00111792065725562 | BTC 0.000435367978808987 | |
| 3.1.277811 | JONATHAN DOELDER | ADDRESS REDACTED | | | ADA 0.0802459342412036 | | |
| 3.1.277812 | JONATHAN DOLTON | ADDRESS REDACTED | | | CEL 0.000981780823977216 | | |
| 3.1.277813 | JONATHAN DONALD GAFFKE | ADDRESS REDACTED | | | BTC 1.04581791416673<br>CEL 47625.397598109<br>ETH 13.2993015516049<br>USDC 4999.99771706821 | | |
| 3.1.277814 | JONATHAN DONALDSON | ADDRESS REDACTED | | | BTC 0.00308742995538187<br>MATIC 75.5681403234749<br>SNX 53.7868961628595 | | |
| 3.1.277815 | JONATHAN DONES | ADDRESS REDACTED | | | DOT 0.0952083181652759<br>ETH 0.000017646220481585 | | |
| 3.1.277816 | JONATHAN DONNELLY | ADDRESS REDACTED | | | BTC 0.000001638337252980<br>ETH 0.000000564828957756<br>LINK 0.00303075279506787<br>USDC 0.689470005416405 | BTC 0.000000000719608566 | |
| 3.1.277817 | JONATHAN DOORN | ADDRESS REDACTED | | | USDC 7.68697985918555 | | |
| 3.1.277818 | JONATHAN DORNEL | ADDRESS REDACTED | | | MATIC 141.230416263774 | | |
| 3.1.277819 | JONATHAN DORR | ADDRESS REDACTED | | | BTC 0.0000975072171933789<br>ETH 0.000163406254851835 | | |
| 3.1.277820 | JONATHAN DORSEY | ADDRESS REDACTED | | | BTC 0.0773727555217733<br>ETH 1.01148105639126<br>MCDAI 0.000523532346132939 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277821 | JONATHAN DOUCET | ADDRESS REDACTED | | | ADA 789.669654098477<br>BNB 1.208642894626<br>BTC 0.1981294177<br>CEL 3022.66138851749<br>DOT 126.439394829745<br>ETH 2.58959649400065<br>LUNC 101.998703123599<br>MATIC 3838.9573322226<br>SNX 208.359975170274<br>USDC 402.647328679963<br>USDT ERC20 44.6191130276023 | | |
| 3.1.277822 | JONATHAN DOUCET | ADDRESS REDACTED | | | BTC 0.000060481029219913 | | |
| 3.1.277823 | JONATHAN DOUET | ADDRESS REDACTED | | | USDT ERC20 0.303981823348751 | | |
| 3.1.277824 | JONATHAN DOUGLAS VLIET | ADDRESS REDACTED | | | ADA 2025.87048014353<br>AVAX 1.78395576032857<br>BTC 0.00118437114004065<br>CEL 1483.25128602475<br>DASH 1.04978799318338<br>DOT 0.00849531711392441<br>ETH 6.03045344781859<br>LINK 0.00760339875892936<br>MATIC 1.54894583536861<br>SNX 5.88816261364348<br>USDC 22.7228548063987 | USDC 14.095 | |
| 3.1.277825 | JONATHAN DOWBIGGIN | ADDRESS REDACTED | | | BTC 0.000123523798954158 | | |
| 3.1.277826 | JONATHAN DOWER | ADDRESS REDACTED | | | BCH 0.31208224<br>CEL 1.86493436031718 | | |
| 3.1.277827 | JONATHAN DOYLE | ADDRESS REDACTED | | | XLM 0.165705063759724 | | |
| 3.1.277828 | JONATHAN DRABEK | ADDRESS REDACTED | | | BTC 0.000001590152627148<br>CEL 1.66836129070601<br>GUSD 0.0336621884865505<br>MCDAI 0.316295755316166<br>TUSD 0.002526278556797<br>USDC 0.777036793483386 | | |
| 3.1.277829 | JONATHAN DRACHENBERG | ADDRESS REDACTED | | | ADA 424<br>BTC 0.00113566424373792<br>CEL 74.1238960011121<br>USDC 559.782<br>XRP 24.9836902725181 | | |
| 3.1.277830 | JONATHAN DRAKE | ADDRESS REDACTED | | | AVAX 0.000034836219506544<br>BTC 0.000008945051188673<br>DOT 0.350754951480585<br>ETH 0.00000602710896503399<br>LTC 0.000095422053537062<br>MATIC 0.0134495909448004<br>SNX 0.00563174430690521<br>USDC 0.0277960216886393<br>XLM 0.0396495352565284 | | |
| 3.1.277831 | JONATHAN DREW | ADDRESS REDACTED | | | BAT 1015.98240712326<br>BTC 0.142422326394821<br>MATIC 781.084649997259<br>SNX 0.207711633869265<br>XLM 3623.53239482998 | | |
| 3.1.277832 | JONATHAN DSOUZA | ADDRESS REDACTED | | | BTC 0.000000580808600959<br>USDT ERC20 2.65764987399941 | | |
| 3.1.277833 | JONATHAN DUARTE | ADDRESS REDACTED | | | BTC 0.000003377040662776<br>GUSD 700.021148970557<br>USDC 407.15339037433 | | |
| 3.1.277834 | JONATHAN DUBBANEH | ADDRESS REDACTED | | | ETH 0.0637476113928601 | | |
| 3.1.277835 | JONATHAN DUBE | ADDRESS REDACTED | | | BTC 0.015151531164787<br>CEL 11.1169168028362 | | |
| 3.1.277836 | JONATHAN DUBE | ADDRESS REDACTED | | | BTC 0.182613616452738 | BTC 0.0424222426021047<br>ETH 0.00463329 | |
| 3.1.277837 | JONATHAN DUBE | ADDRESS REDACTED | | | BTC 0.00169856913089983<br>CEL 4.98183355532385<br>ETH 0.135605804781823 | | |
| 3.1.277838 | JONATHAN DUBUQUET | ADDRESS REDACTED | | | CEL 0.000090932464503307 | | |
| 3.1.277839 | JONATHAN DUCE | ADDRESS REDACTED | | | BTC 0.00320965189960741<br>USDC 0.570292483070962 | | |
| 3.1.277840 | JONATHAN DUDZINSKI | ADDRESS REDACTED | | | BTC 0.0417747636329197<br>MATIC 466.890328003761 | | |
| 3.1.277841 | JONATHAN DUFF | ADDRESS REDACTED | | | ETH 0.000089907771167563<br>USDC 0.411836165354499 | | |
| 3.1.277842 | JONATHAN DUGGINS | ADDRESS REDACTED | | | ADA 187.019323718551<br>BTC 0.0570814055502673<br>LTC 0.154662812224533<br>MATIC 273.444614780598<br>USDC 10220.413540908<br>XLM 69.1184692276226 | | |
| 3.1.277843 | JONATHAN DUNLAP | ADDRESS REDACTED | | | BTC 0.936916635630136<br>ETH 3.62834391895922<br>LINK 96.8261224427297<br>LTC 7.34307733339336<br>UNI 51.9659913405489<br>XRP 3067.2976477579 | | |
| 3.1.277844 | JONATHAN DUNSMOOR | ADDRESS REDACTED | | | BAT 23.8657000702493<br>BTC 0.69838444293321<br>CEL 1.15116892753898<br>ETH 0.913376013045386<br>LTC 0.00318110533073753<br>SOL 17.5111029037637<br>XLM 108.640761146855 | | |
| 3.1.277845 | JONATHAN DUPERROY | ADDRESS REDACTED | | | XLM 1.78619434788077 | | |
| 3.1.277846 | JONATHAN DURAN | ADDRESS REDACTED | | | AAVE 0.000454236498285642<br>BTC 0.114933358631396<br>ETH 0.0019607226383665<br>LINK 0.00994893991796149<br>LTC 0.00073983272636165<br>MANA 0.0122216415334533<br>MATIC 0.00526434019133631<br>SOL 0.00109600301557782<br>UNI 0.00131248753010313<br>USDC 0.0655910237791605<br>XLM 0.109690594905077 | | BTC 0.0026168270607526<br>USDC 78.0043017637297 |
| 3.1.277847 | JONATHAN DURDEN | ADDRESS REDACTED | | | ADA 0.085094411614363<br>BTC 0.000025921656177996<br>DOT 0.00846710400392766<br>ETH 0.000196109544239615<br>LINK 0.00219616871851015<br>MATIC 0.0896614844718321<br>USDC 0.798870735249527 | BTC 0.00000049<br>DOT 0.0000002479<br>ETH 0.000000182765318735<br>LINK 0.000000475357710651<br>MATIC 0.000000219945194189 | |
| 3.1.277848 | JONATHAN DURRANT | ADDRESS REDACTED | | | BTC 0.0024517027753192<br>CEL 89.6465181628566<br>EOS 58.0461839434184<br>ETH 0.107417560800194<br>SGB 10.8281495484712<br>TUSD 243.872950615114<br>XRP 70.8311412248966 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277849 | JONATHAN DUSSIREY | ADDRESS REDACTED | | | ADA 51.2987886217551<br>AVAX 5.41662149236497<br>BTC 0.00135867046162108<br>CEL 0.865625664501<br>DOT 19.1508937277793<br>LUNC 1.35470100483408<br>MATIC 41.8656329140044<br>XTZ 4.98641398514474 | | |
| 3.1.277850 | JONATHAN DWAYNE KROENING | ADDRESS REDACTED | | | USDC 5110.72362838009 | BTC 0.00124303898170246 | |
| 3.1.277851 | JONATHAN E BATCHELOR | ADDRESS REDACTED | | | BTC 0.000000000641289884<br>CEL 44.7876596258941<br>ETH 0.00149380171172696<br>XLM 1842.1 | | |
| 3.1.277852 | JONATHAN EARL ROCKWOOD | ADDRESS REDACTED | | | BTC 0.000221966291568948<br>CEL 132.732414484674<br>LUNC 5.82376273286033<br>MATIC 0.282000860512443<br>SNX 0.11213948316801 | BTC 0.221708174961633 | |
| 3.1.277853 | JONATHAN EASTERMAN | ADDRESS REDACTED | | | CEL 0.0610463393547888<br>ETH 0.000046049958375368 | | |
| 3.1.277854 | JONATHAN EBRAHIM | ADDRESS REDACTED | | | BTC 0.000000003879771457<br>CEL 0.0027254120505222<br>USDC 0.00000005897148649 | | |
| 3.1.277855 | JONATHAN ECHAVARRIA | ADDRESS REDACTED | | | AVAX 0.00670807977378278<br>BTC 0.0554468039313 | AVAX 12.7975583708889 | |
| 3.1.277856 | JONATHAN EDELMAN | ADDRESS REDACTED | | | BTC 0.000161386680992092<br>ETH 0.00245344689275858<br>USDC 0.379028055698506<br>USDT ERC20 0.379488313343541 | | |
| 3.1.277857 | JONATHAN EDLUND | ADDRESS REDACTED | | | BTC 0.000001907905627819<br>CEL 1.12197803606856<br>LTC 0.000995719072836855 | | |
| 3.1.277858 | JONATHAN EDWARD | ADDRESS REDACTED | | | BTC 0.00871706041288657<br>CEL 4.45422265529008 | | |
| 3.1.277859 | JONATHAN EDWARD ARNOW | ADDRESS REDACTED | | | AAVE 12.9950036366439<br>ADA 1.99154198005701<br>BTC 4.86341296510324<br>CEL 15399.0057949308<br>COMP 3.71306948315394<br>DOT 134.004463068774<br>ETH 8.30163040013075<br>LINK 181.496329304253<br>MANA 258.382945308242<br>MATIC 4692.66061748344<br>SNX 496.118287123355<br>SOL 433.712591225796<br>SUSHI 213.700556590817<br>UNI 56.1575682204734<br>USDC 17.763259135306<br>XLM 1190.93719032612<br>ZRX 1163.80577073687 | | |
| 3.1.277860 | JONATHAN EDWARD HARDIN | ADDRESS REDACTED | | | ADA 32.9454146615774<br>BTC 0.000007090349157715 | | |
| 3.1.277861 | JONATHAN EDWARD LAYCOCK | ADDRESS REDACTED | | | ETH 0.00617833168490796<br>USDC 46.2662168837074 | | |
| 3.1.277862 | JONATHAN EDWARD ROCHA | ADDRESS REDACTED | | | BTC 0.00104883775123149<br>ETH 0.0017326009651828<br>MATIC 0.290276751729706<br>MCDAI 0.0428789801456839<br>USDC 0.13803373181554 | MATIC 0.00453911540963918<br>USDC 7.171 | |
| 3.1.277863 | JONATHAN EDWARDS | ADDRESS REDACTED | | | BTC 6.12841130639779<br>COMP 0.033100692894016<br>DOT 277.368576496563<br>EOS 2.27603429469246<br>ETH 37.4119688562734<br>LINK 1288.31898618354<br>MATIC 11106.8455598972<br>SNX 382.47561379184<br>UNI 412.337819902063<br>XLM 141.354786044929 | | |
| 3.1.277864 | JONATHAN EFRAIN PALAO RONDON | ADDRESS REDACTED | | | ADA 0.000068<br>AVAX 0.0260479503838977<br>BTC 0.000003949931346224<br>CEL 2.22059592222417<br>DOT 0.0978326460601197<br>ETH 0.000236376039267539<br>LUNC 0.0657857693540023<br>SOL 0.00799413076050127 | | |
| 3.1.277865 | JONATHAN EICHER | ADDRESS REDACTED | | | BTC 0.0004538292518159<br>ETH 0.0092912660751445 | BTC 0.00000045152596687<br>ETH 0.000000407879768248 | |
| 3.1.277866 | JONATHAN EIDE | ADDRESS REDACTED | | | ADA 7.43194091292956<br>BTC 0.0013964435043258<br>ETH 22.9809540225007<br>GUSD 0.607134823688127<br>LTC 0.00124785794985747<br>MATIC 5.27211820637855 | | |
| 3.1.277867 | JONATHAN EINSEL | ADDRESS REDACTED | | | BTC 0.00000550363168721499 | | |
| 3.1.277868 | JONATHAN EKWONNA | ADDRESS REDACTED | | | BTC 0.00284379494091098<br>DOT 131.279026341676<br>ETH 0.00703322593924143<br>LTC 2.47902971825392<br>MCDAI 0.0490114039254437<br>USDC 1.80628058037651<br>USDT ERC20 1.14985242231556 | | |
| 3.1.277869 | JONATHAN ELBAZ | ADDRESS REDACTED | | | BTC 0.00842089396180065 | | |
| 3.1.277870 | JONATHAN ELBERT CROWE | ADDRESS REDACTED | | | BTC 0.000000126195947869 | BTC 0.000035774260499127 | |
| 3.1.277871 | JONATHAN ELDER | ADDRESS REDACTED | | | BAT 6606.22889355371<br>ETH 12.9618854874747<br>LINK 221.204866332599<br>LTC 19.84248185509<br>USDC 0.959029175029985 | ETH 7.4975962 | |
| 3.1.277872 | JONATHAN ELKINS | ADDRESS REDACTED | | | BTC 0.000003862585170858 | | |
| 3.1.277873 | JONATHAN ELLIOTT | ADDRESS REDACTED | | | CEL 0.0296514279694682<br>MCDAI 0.0367055271748205 | | |
| 3.1.277874 | JONATHAN ELLIS | ADDRESS REDACTED | | | BTC 0.00722504105747858<br>CEL 2.16549652558967 | | |
| 3.1.277875 | JONATHAN ELLISON | ADDRESS REDACTED | | | USDC 0.00397446654963048 | | |
| 3.1.277876 | JONATHAN ELOM | ADDRESS REDACTED | | | CEL 2.82955119592525 | | |
| 3.1.277877 | JONATHAN ELOSSEINI | ADDRESS REDACTED | | | BTC 0.000000968205731623999<br>USDC 43.5671791511992 | USDC 0.000000252690736381 | |
| 3.1.277878 | JONATHAN ELVIN | ADDRESS REDACTED | | | BNB 0.00142677018500554<br>BTC 0.18762672106816<br>DOT 29.761703247724<br>ETH 0.00169063084285321<br>LINK 0.00439048882844868<br>LUNC 8.78397298820295<br>SNX 0.0313920631245073<br>USDC 76.3457534270179 | | |
| 3.1.277879 | JONATHAN EMORY | ADDRESS REDACTED | | | USDC 25260.8224502834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277880 | JONATHAN EMSLEY | ADDRESS REDACTED | | | BTC 0.000002808301873955<br>CEL 1.15653938624662<br>ETH 0.000003514958661589 | | |
| 3.1.277881 | JONATHAN ENGEBRETSEN | ADDRESS REDACTED | | | BTC 0.000000019623628027<br>USDC 0.160590980153563 | | |
| 3.1.277882 | JONATHAN ENGLEMAN | ADDRESS REDACTED | | | BTC 0.000605534784529148<br>ETH 0.000633035502521775 | | |
| 3.1.277883 | JONATHAN ENGLERT | ADDRESS REDACTED | | | BTC 0.0800343593638041<br>CEL 0.99985170275485<br>ETH 0.542433935143185<br>USDC 33.39279 | | |
| 3.1.277884 | JONATHAN EPPERSON | ADDRESS REDACTED | | | USDC 0.672874229025976 | | |
| 3.1.277885 | JONATHAN ERAS | ADDRESS REDACTED | | | CEL 1101.02912674014 | | |
| 3.1.277886 | JONATHAN ERICKSON | ADDRESS REDACTED | | | BTC 0.000114827819485481<br>CEL 200.594158537697<br>ETH 0.000285882324958328<br>MATIC 0.348307150200392<br>USDC 4653.32294810967<br>XRP 162.23677 | | |
| 3.1.277887 | JONATHAN ERNEST LIRA | ADDRESS REDACTED | | | BTC 0.000003545387154037<br>DOT 0.459818401206508<br>ETH 0.0006386436065313<br>MATIC 0.0772445992232365<br>SNX 1597.92619173944<br>USDC 0.641401002737014 | BTC 0.0033808844037252<br>DOT 318.566790411947<br>ETH 0.684738612942323<br>MATIC 11887.5366015944<br>SNX 4.07762748671395<br>USDC 76.178705 | |
| 3.1.277888 | JONATHAN ERNSTER | ADDRESS REDACTED | | | BTC 0.000025301173465292<br>DOT 213.891537293762<br>USDC 0.00417732214378231 | | |
| 3.1.277889 | JONATHAN ESCALANTE | ADDRESS REDACTED | | | BTC 0.0159418132103206<br>ETH 0.0077821724840575<br>LTC 2.16053091059635 | LTC 0.8 | |
| 3.1.277890 | JONATHAN ESCUDERO | ADDRESS REDACTED | | | BTC 0.000000395029268981<br>USDC 0.638124505925879 | | |
| 3.1.277891 | JONATHAN ESPINAL | ADDRESS REDACTED | | | ETH 0.00000486698866302 | | |
| 3.1.277892 | JONATHAN ESPINOZA | ADDRESS REDACTED | | | ADA 338.359429397023<br>MATIC 309.840194685955 | | |
| 3.1.277893 | JONATHAN ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00114871229351896<br>CEL 0.626699700722456 | | |
| 3.1.277894 | JONATHAN ETERICK STONELY | ADDRESS REDACTED | | | | BTC 0.0141539098765394 | |
| 3.1.277895 | JONATHAN EVANS | ADDRESS REDACTED | | | ADA 1809.12094667397<br>BTC 0.0860137330795891<br>ETH 0.000004406043731296<br>LTC 0.00579446931456084<br>USDC 36716.5294214542<br>XRP 4971.293204 | | |
| 3.1.277896 | JONATHAN EVANS | ADDRESS REDACTED | | | ETH 5.57524727357417<br>LINK 37.5613800888496<br>USDC 15935.855607447<br>USDT ERC20 1010.16958046892 | | |
| 3.1.277897 | JONATHAN EVANS | ADDRESS REDACTED | | | CEL 1.08740887151904 | | |
| 3.1.277898 | JONATHAN EVANS | ADDRESS REDACTED | | | ADA 175.753778907003<br>BTC 0.0563122172891114<br>CEL 3804.32386262014<br>MATIC 8477.44502433<br>SNX 78.93<br>TCAD 4070.06 | | |
| 3.1.277899 | JONATHAN EVANS | ADDRESS REDACTED | | | BCH 0.000641383162342772<br>BTC 0.000068483738614866<br>CEL 1.15116892753898<br>ETC 0.141782479427895<br>ETH 0.00183321577022835<br>LTC 0.00273892322421243<br>SGB 143.050583641644<br>XRP 1781.2355509018 | | |
| 3.1.277900 | JONATHAN EVANS | ADDRESS REDACTED | | | LINK 0.044410901753725<br>SNX 0.0809735269543913 | | |
| 3.1.277901 | JONATHAN EVANS | ADDRESS REDACTED | | | ADA 0.050433516506243<br>ETC 0.000878008673140386<br>ETH 0.000007959170511317<br>MANA 0.00583060009305262<br>MATIC 0.104548432043229 | | |
| 3.1.277902 | JONATHAN EVERETT KNOLLMEYER | ADDRESS REDACTED | | | BTC 0.213289599924839<br>ETH 0.00149215787952659 | BTC 0.00131871514373008 | |
| 3.1.277903 | JONATHAN EWART | ADDRESS REDACTED | | | BTC 0.0322425486074997<br>ETH 0.691867410308201 | | |
| 3.1.277904 | JONATHAN EXEQUIEL BASTÍAS | ADDRESS REDACTED | | | BTC 0.000000003335124053<br>CEL 0.14937676930632 | | |
| 3.1.277905 | JONATHAN FAGERSTRÖM | ADDRESS REDACTED | | | ADA 407<br>BTC 0.0925447500125345<br>CEL 69.4490152763972<br>USDC 225 | | |
| 3.1.277906 | JONATHAN FAHLBERG | ADDRESS REDACTED | | | BTC 0.0141160198573336 | | |
| 3.1.277907 | JONATHAN FALARDEAU | ADDRESS REDACTED | | | BTC 0.000000001545918729<br>CEL 4.95440649749489<br>DOGE 743.6<br>SOL 1.0218 | | |
| 3.1.277908 | JONATHAN FALLS | ADDRESS REDACTED | | | ADA 164.524296008288<br>XLM 179.720479355015 | | |
| 3.1.277909 | JONATHAN FANN | ADDRESS REDACTED | | | BTC 0.0173047431448862<br>BUSD 894.7763277282<br>ETH 0.00554240424473746<br>MATIC 31.5583370161275<br>SNX 1024.38125487499<br>USDC 246234.799568989 | | |
| 3.1.277910 | JONATHAN FARQUHAR | ADDRESS REDACTED | | | MATIC 1.8953940925162 | | |
| 3.1.277911 | JONATHAN FARRAR | ADDRESS REDACTED | | | ADA 270.772480650753<br>BTC 0.773315194909983<br>ETH 1.06080346336191<br>LTC 1.32363232184095<br>UNI 8.3101241964285 | | |
| 3.1.277912 | JONATHAN FAURE | ADDRESS REDACTED | | | BTC 0.000852939532904845<br>MATIC 3.53613326746079<br>SNX 1.02458310929498<br>USDT ERC20 1.33769734548218 | | |
| 3.1.277913 | JONATHAN FAUTRÉ | ADDRESS REDACTED | | | BUSD 0.5090277<br>CEL 8.73786542528127 | | |
| 3.1.277914 | JONATHAN FAVA | ADDRESS REDACTED | | | DOT 0.0716623593909301<br>MATIC 0.256673482290983 | | |
| 3.1.277915 | JONATHAN FAVALE | ADDRESS REDACTED | | | BTC 0.000012372138359606<br>ETH 0.000317252661660592 | | |
| 3.1.277916 | JONATHAN FEIJOO | ADDRESS REDACTED | | | BTC 0.000006590990542015 | | |
| 3.1.277917 | JONATHAN FEIST | ADDRESS REDACTED | | | BTC 0.1290169709 | | |
| 3.1.277918 | JONATHAN FÉLIX | ADDRESS REDACTED | | | XRP 0.54630585765859 | | |
| 3.1.277919 | JONATHAN FELLER | ADDRESS REDACTED | | | AVAX 32.2090938610766<br>BTC 0.00203711926307886<br>MATIC 1405.20939664781<br>USDC 524.577518826158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277920 | JONATHAN FELSKE | ADDRESS REDACTED | | | ADA 1.10991316247008<br>BCH 0.0707854519102883<br>BTC 0.000570197943965058<br>CEL 1.12290897083844<br>ETH 0.00201924504568064<br>SGB 158.008511530054<br>XRP 0.000000228462565646 | | |
| 3.1.277921 | JONATHAN FENTEM | ADDRESS REDACTED | | | ADA 0.233150299426879<br>BTC 0.000001383280013499<br>XLM 0.363419435611226 | | |
| 3.1.277922 | JONATHAN FENTEM | ADDRESS REDACTED | | | AAVE 0.00001131315206862<br>ADA 0.446375220058191<br>BTC 0.000008790389647546<br>COMP 0.00008677065278721<br>XLM 1.43388850177417 | | |
| 3.1.277923 | JONATHAN FENTON KAUFMAN | ADDRESS REDACTED | | | | CEL 118.46797218372 | |
| 3.1.277924 | JONATHAN FENWICK | ADDRESS REDACTED | | | ADA 0.00000084162790078<br>BTC 0.000000004209779856<br>CEL 1.66056977241322 | | |
| 3.1.277925 | JONATHAN FERDARICO | ADDRESS REDACTED | | | ADA 0.0347046321978293<br>XRP 0.091894283471222 | | |
| 3.1.277926 | JONATHAN FERLAND | ADDRESS REDACTED | | | MATIC 14.5192888746526<br>SNX 0.280660043917529 | | |
| 3.1.277927 | JONATHAN FERNANDES | ADDRESS REDACTED | | | LINK 0.00267212780986442 | | |
| 3.1.277928 | JONATHAN FERNANDES | ADDRESS REDACTED | | | ETH 0.00559142858630607 | | |
| 3.1.277929 | JONATHAN FERNANDEZ | ADDRESS REDACTED | | | ADA 407.720963957011<br>BTC 0.012767718145718<br>ETH 0.123197055439026<br>USDC 2687.93366730184 | BTC 0.00161425 | |
| 3.1.277930 | JONATHAN FERNANDEZ | ADDRESS REDACTED | | | ADA 1428.35805333408<br>BTC 0.093164940772655<br>DOGE 46157.9394247641<br>DOT 51.4480169863067<br>ETH 0.00160205666815849<br>LINK 13.2546466056837<br>LTC 1.05749296232656<br>MATIC 1020.23318049947 | BTC 0.01115139<br>DOT 9.6910023324 | |
| 3.1.277931 | JONATHAN FERNANDO CASTELLANOS | ADDRESS REDACTED | | | AAVE 2.86960813149779<br>ADA 0.000110589256693078<br>BAT 0.63498989061996<br>BCH 0.000490313154184981<br>BTC 0.219043254156532<br>CEL 36.1097653378824<br>COMP 0.00156775541067564<br>DASH 0.00558359653990641<br>DOT 5.18243742958101<br>EOS 0.0669219271107698<br>ETH 1.88489492720855<br>KNC 0.0902090484124842<br>LINK 0.0744926061107283<br>LTC 0.00689423519002775<br>LUNC 2.03134533904497<br>MATIC 538.943014174445<br>OMG 0.0179769878200148<br>PAX 3.71611099864407<br>PAXG 0.00128213070772453<br>SGB 154.714984590003<br>SNX 0.241383482185646<br>UMA 0.0166427175227472<br>UNI 151.329991615824<br>USDC 0.149778664014275<br>XLM 3080.56597620067<br>XRP 0.44956201192321<br>XTZ 256.847901925955<br>ZEC 0.0016888135890048 | ETH 2.78069851734966<br>MATIC 1302.53951642579 | |
| 3.1.277932 | JONATHAN FERRANTE | ADDRESS REDACTED | | | BTC 0.00135371001807841<br>USDC 0.394062564359545 | | |
| 3.1.277933 | JONATHAN FERRARA | ADDRESS REDACTED | | | BAT 205.452042187019<br>BTC 0.157298462000193<br>DOT 515.267632639194<br>ETH 7.397607997263<br>KNC 0.0185998669248811<br>OMG 0.00390720645884755<br>ZRX 261.033297004504 | | |
| 3.1.277934 | JONATHAN FERRELL | ADDRESS REDACTED | | | BTC 0.000492483658676994<br>USDT ERC20 0.000524550640191498 | BTC 0.000000089269520532<br>USDT ERC20 425.478724136717 | |
| 3.1.277935 | JONATHAN FETLA | ADDRESS REDACTED | | | BTC 0.0000128808228842099<br>CEL 3.18665706303493<br>USDC 0.00181377553668045 | | |
| 3.1.277936 | JONATHAN FIBER | ADDRESS REDACTED | | | BTC 0.00979889459247457<br>CEL 5.22376303965984<br>DOT 41.0182035553832<br>ETH 0.0536359539075395<br>SOL 1.56109742911958 | | |
| 3.1.277937 | JONATHAN FIELDS | ADDRESS REDACTED | | | BTC 0.000022326434037067<br>ETH 0.000136874435937245<br>MATIC 0.459582269148026 | | |
| 3.1.277938 | JONATHAN FIGDOR | ADDRESS REDACTED | | | AAVE 0.00352896067065328<br>BCH 0.000036353538349456<br>BTC 0.000240253540766336<br>DOT 0.0158560000127528<br>ETH 2.01375999311165<br>LTC 0.00186612904209353<br>MANA 0.274040440397597<br>MATIC 0.105546486586286<br>MCDAI 0.303895275301324<br>SGB 26.2051218807395<br>SNX 0.260334182081574<br>UNI 0.00231332914931163<br>USDC 0.0431034489275705<br>XRP 0.045548445170334 | BTC 0.000000757288333674 | |
| 3.1.277939 | JONATHAN FILLIUNG | ADDRESS REDACTED | | | PAXG 0.0704526736220598<br>USDC 0.140848030022559 | | |
| 3.1.277940 | JONATHAN FILTEAU | ADDRESS REDACTED | | | ETH 0.000150227965729641 | | |
| 3.1.277941 | JONATHAN FINE | ADDRESS REDACTED | | | BTC 0.000473820704802899<br>ETH 0.0459799230390976<br>USDC 48.5994183757776 | | |
| 3.1.277942 | JONATHAN FINKBEINER | ADDRESS REDACTED | | | BTC 0.000002431657069468 | BTC 0.00176502973831501 | |
| 3.1.277943 | JONATHAN FINNEY MCNALLY | ADDRESS REDACTED | | | USDC 25542.8851081354 | BTC 0.0241541979634188 | |
| 3.1.277944 | JONATHAN FINNING | ADDRESS REDACTED | | | BTC 0.125169580504392<br>ETH 0.71125075564651 | | |
| 3.1.277945 | JONATHAN FIORE | ADDRESS REDACTED | | | BTC 0.000000376842551012<br>ETH 0.000567895511790937 | | |
| 3.1.277946 | JONATHAN FIORENTINO | ADDRESS REDACTED | | | BTC 0.0842101563140444<br>LTC 5.06945397533509 | | |
| 3.1.277947 | JONATHAN FIORIN | ADDRESS REDACTED | | | CEL 218.336459767841<br>SGB 539.383603823082<br>USDT ERC20 45764.3678728057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277948 | JONATHAN FISCHER | ADDRESS REDACTED | | | ADA 3.21993301530758<br>BTC 0.00218424528584994<br>BUSD 1.24391707599977<br>GUSD 23.9024600925222<br>USDC 5.02995193168949 | | |
| 3.1.277949 | JONATHAN FISHER | ADDRESS REDACTED | | | BTC 0.000227836832447486<br>ETH 0.00133505236567355<br>XLM 293.220084639829 | BTC 0.000000008891890959<br>ETH 1.06419205416348 | |
| 3.1.277950 | JONATHAN FISHER | ADDRESS REDACTED | | | BTC 0.00000268776767324<br>CEL 1.07725710917923 | | |
| 3.1.277951 | JONATHAN FISHER | ADDRESS REDACTED | | | BTC 0.328859282140788 | | |
| 3.1.277952 | JONATHAN FITZSIMONS | ADDRESS REDACTED | | | BTC 0.000000945404127537<br>CEL 4.2411131552487 | | |
| 3.1.277953 | JONATHAN FLANAGAN | ADDRESS REDACTED | | | ADA 0.0988825492118531<br>BTC 0.000001544494787944<br>ETH 0.000268366035520183<br>SOL 0.00558462596452001 | | |
| 3.1.277954 | JONATHAN FLECHER | ADDRESS REDACTED | | | BTC 0.000000009910428138<br>CEL 15.7635718873518<br>DOT 0.000000000014318179<br>XRP 0.0325998421965664 | | |
| 3.1.277955 | JONATHAN FLECK | ADDRESS REDACTED | | | BTC 0.000009975778154088 | BTC 0.000000000220955801 | |
| 3.1.277956 | JONATHAN FLORES | ADDRESS REDACTED | | | BTC 0.051471118757625<br>ETH 2.2629858507637<br>XRP 156.652017<br>ZEC 2.88762638939899 | | |
| 3.1.277957 | JONATHAN FLORES | ADDRESS REDACTED | | | BTC 0.000000768844137194<br>BUSD 0.946034462724847 | | |
| 3.1.277958 | JONATHAN FLORES | ADDRESS REDACTED | | | BTC 0.0307556277250939<br>ETH 0.430230897236633<br>MATIC 689.575004451029<br>USDC 0.251415696728239 | USDC 0.000000962195048526 | |
| 3.1.277959 | JONATHAN FLOSA | ADDRESS REDACTED | | | BCH 0.0003<br>BUSD 0.203459495658292<br>CEL 1.29882289230476 | | |
| 3.1.277960 | JONATHAN FONG | ADDRESS REDACTED | | | BTC 0.000728638976708552<br>ETH 0.0169765178517075 | | |
| 3.1.277961 | JONATHAN FONSECA | ADDRESS REDACTED | | | ADA 0.0405983647188549<br>BTC 0.000000851993464433<br>ETH 0.000087735686191655 | | |
| 3.1.277962 | JONATHAN FONTANA | ADDRESS REDACTED | | | AAVE 2.21459791339557<br>ADA 652.119854251504<br>BTC 0.000192602915123351<br>CEL 59.4683584394318<br>DOT 0.0359703990480531<br>ETH 0.0213187981152416<br>LINK 106.668003179342<br>UNI 10.4589333484539 | | |
| 3.1.277963 | JONATHAN FONTANEZ | ADDRESS REDACTED | | | BTC 0.00250131316336623 | | |
| 3.1.277964 | JONATHAN FORD | ADDRESS REDACTED | | | BCH 0.000108588247033269<br>BTC 0.000000684311952425 | | |
| 3.1.277965 | JONATHAN FORD | ADDRESS REDACTED | | | CEL 1.15392532786348<br>MCDAI 7.26609176770936<br>OMG 1.33863760595214<br>XLM 0.132966681582734 | | |
| 3.1.277966 | JONATHAN FORMAN | ADDRESS REDACTED | | | BTC 0.000026254630436458<br>ETH 0.000028899985808315 | | |
| 3.1.277967 | JONATHAN FOSTER | ADDRESS REDACTED | | | CEL 1.08759801649659 | | |
| 3.1.277968 | JONATHAN FOSTER | ADDRESS REDACTED | | | ETH 0.0012298184978975<br>LTC 0.00124044387387913<br>MATIC 0.00192971252840017<br>USDC 2.62514568974174 | LTC 0.000047366593321159<br>USDC 0.356974760964736<br>XLM 0.0238054 | |
| 3.1.277969 | JONATHAN FOSTER | ADDRESS REDACTED | | | AVAX 31.9946240005568<br>BTC 0.520860045764707<br>CEL 0.0100106673255719<br>DOT 20.1770713285413<br>ETH 10.6550210178139<br>MATIC 849.49854320213<br>SNX 25.6948546180644<br>USDC 27423.6583233086 | | |
| 3.1.277970 | JONATHAN FOUCAUD | ADDRESS REDACTED | | | DOT 0.982687319171905<br>XRP 8.39240730608817 | | |
| 3.1.277971 | JONATHAN FOX | ADDRESS REDACTED | | | BTC 0.0239978461700415<br>USDC 0.0498195056890928 | BTC 0.00304876884929622<br>USDC 31.5980569559784 | |
| 3.1.277972 | JONATHAN FOX | ADDRESS REDACTED | | | USDC 51078.4405632103 | | |
| 3.1.277973 | JONATHAN FRACHE ROSSETTI | ADDRESS REDACTED | | | BTC 0.000000006970816156<br>CEL 10.4109566016335 | | |
| 3.1.277974 | JONATHAN FRANCIS | ADDRESS REDACTED | | | BTC 0.000000006251756114<br>USDC 0.000000165313206818 | | |
| 3.1.277975 | JONATHAN FRANCO OROZCO | ADDRESS REDACTED | | | BTC 0.000006907949831381<br>CEL 10.5974703039673<br>LTC 0.000595143212364448<br>USDC 29.8939234945273<br>XLM 2.2758457<br>ZRX 0.07831532949124 | | |
| 3.1.277976 | JONATHAN FRANK | ADDRESS REDACTED | | | MCDAI 0.0290869477986695<br>USDC 232.950430635365 | | |
| 3.1.277977 | JONATHAN FRANKLIN HEW | ADDRESS REDACTED | | | | USDC 8000 | |
| 3.1.277978 | JONATHAN FRANKOVICH | ADDRESS REDACTED | | | BTC 0.00992703847209971<br>ETH 0.352531280516472<br>SOL 0.00969056477907858 | SOL 0.008814565 | |
| 3.1.277979 | JONATHAN FRANSISCO WANDIYANTO | ADDRESS REDACTED | | | ADA 176.70233476084<br>BTC 0.828497145279502<br>CEL 0.845972836572401<br>DOT 3.74644595828421<br>ETH 2.08486655279817<br>MANA 84.3674428012591<br>USDC 232.115649461796<br>USDT ERC20 0.991094131436114 | | |
| 3.1.277980 | JONATHAN FREDERICK BOATENG | ADDRESS REDACTED | | | CEL 6.54797365672091<br>ETH 0.00166413628703632<br>SNX 1.58367456919117<br>UNI 0.215698785225679<br>USDC 255.059772578274 | BTC 0.000398180412542359 | |
| 3.1.277981 | JONATHAN FREDERICK NYKVIST | ADDRESS REDACTED | | | ADA 789.180853900045<br>BTC 0.000436126814055243<br>CEL 508.781605125825<br>DOT 20.4542891798261<br>ETH 0.00145788492734658<br>LINK 163.47784274997<br>MATIC 902.973966159101<br>SOL 0.0606430537823761<br>SUSHI 339.25053061227 | BTC 0.000000501304079041<br>ETH 0.000000957463808279<br>SOL 0.000000000076923077<br>USDC 0.00255183791524402 | |
| 3.1.277982 | JONATHAN FREDY FORTUNE | ADDRESS REDACTED | | | CEL 0.0452541586821664<br>ETH 0.00149386146512175 | | |
| 3.1.277983 | JONATHAN FREEDMAN | ADDRESS REDACTED | | | ADA 991.293618142757<br>BTC 0.239300420891515<br>ETH 1.1301852453625<br>XLM 536.557923775846 | | |
| 3.1.277984 | JONATHAN FREEMAN | ADDRESS REDACTED | | | BTC 0.000007807488219582 | BTC 0.0055626 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.277985 | JONATHAN FREIREICH | ADDRESS REDACTED | | | BTC 0.200255700247567 | | |
| 3.1.277986 | JONATHAN FREUDMAN | ADDRESS REDACTED | | | BSV 0.0011198707380703<br>BTC 0.000000115354398189<br>ETH 0.000002020076112598<br>MATIC 0.0367480771358103<br>USDC 1.59389572982075 | | |
| 3.1.277987 | JONATHAN FREY | ADDRESS REDACTED | | | CEL 0.172551877971319 | | |
| 3.1.277988 | JONATHAN FROST | ADDRESS REDACTED | | | BTC 0.000000218901007814<br>CEL 49.0671178765763<br>ETH 0.0262851172161959<br>USDC 1000.28841 | | |
| 3.1.277989 | JONATHAN FRY | ADDRESS REDACTED | | | XRP 822.592173266111 | | |
| 3.1.277990 | JONATHAN FU | ADDRESS REDACTED | | | BTC 0.0146309179126898<br>USDC 511.168375010268 | BTC 0.00123649066307502 | |
| 3.1.277991 | JONATHAN FUECHEE VANG | ADDRESS REDACTED | | | ETH 0.00161531831117327 | | |
| 3.1.277992 | JONATHAN FUENTES | ADDRESS REDACTED | | | ADA 573.660396330541<br>BTC 0.040841079846397<br>ETH 0.563851959293548 | | |
| 3.1.277993 | JONATHAN FUENTES | ADDRESS REDACTED | | | ETH 0.000247108570980378 | | |
| 3.1.277994 | JONATHAN FULLER | ADDRESS REDACTED | | | ADA 279.943435996067<br>BTC 0.0143341857657598<br>DOT 329.253366767387<br>LINK 4.05011728613194<br>MANA 89.4289862440952<br>MATIC 607.069775790529<br>UNI 16.1175381935603<br>XLM 946.033100120223 | | |
| 3.1.277995 | JONATHAN FUNG | ADDRESS REDACTED | | | BTC 0.0227710322981545<br>CEL 18.7469177535301<br>ETH 1.30323542620725<br>USDC 1334.59462677824<br>XRP 805.265361 | | |
| 3.1.277996 | JONATHAN GABORIT | ADDRESS REDACTED | | | BTC 0.00257050435186562<br>ETH 0.189824101799542 | | |
| 3.1.277997 | JONATHAN GABRIEL MALDONADO | ADDRESS REDACTED | | | BTC 0.000006737172595472 | | |
| 3.1.277998 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.000000020005915474<br>CEL 0.00326345987715839<br>MCDAI 0.486254431130374 | | |
| 3.1.277999 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.000016349063710595<br>CEL 0.005787503687631 | | |
| 3.1.278000 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.000001678835543964<br>CEL 0.00255256856764141<br>MCDAI 0.380331863545597 | | |
| 3.1.278001 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.000000555804689881<br>CEL 0.00188662980815965<br>MCDAI 0.251791154740684 | | |
| 3.1.278002 | JONATHAN GABRIEL MINGUEZ | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 0.00810698817971171<br>MCDAI 0.366345442759011 | | |
| 3.1.278003 | JONATHAN GAFFET | ADDRESS REDACTED | | | BTC 0.000262782804771437<br>CEL 0.182588369607413 | | |
| 3.1.278004 | JONATHAN GAILLARD | ADDRESS REDACTED | | | BTC 1.5572201651006<br>CEL 1.15116892753898 | | |
| 3.1.278005 | JONATHAN GAINES | ADDRESS REDACTED | | | USDC 46.712681035677<br>ZRX 302.104094952248 | | |
| 3.1.278006 | JONATHAN GALICZ | ADDRESS REDACTED | | | ADA 1651.15149234489<br>BTC 0.018847130943568<br>ETH 2.94897610715918<br>MANA 51.1384775946699<br>MATIC 461.895502084747<br>USDC 319.090619341458 | | |
| 3.1.278007 | JONATHAN GALINDO | ADDRESS REDACTED | | | BTC 0.0127691252723818<br>USDC 1.19898200788052 | | |
| 3.1.278008 | JONATHAN GALINDO | ADDRESS REDACTED | | | BTC 0.000053921897733126<br>CEL 5.52496264255452<br>COMP 0.00025601647315183<br>EOS 0.00431324073751811<br>ETH 0.000041495997125719<br>LINK 0.0126141160089437<br>LTC 0.00432878051243228<br>MANA 0.098847132739995<br>MATIC 0.865611757304535<br>MCDAI 0.0666749131669236<br>PAX 0.000306901277750109<br>SGB 0.0422073798280931<br>SNX 0.0775968495734421<br>UNI 0.00111410472088836<br>XLM 0.881837699569712<br>XRP 0.276094901345226<br>ZRX 0.126702384718631 | SGB 379.27 | |
| 3.1.278009 | JONATHAN GALLET | ADDRESS REDACTED | | | BTC 0.000001934692957644 | | |
| 3.1.278010 | JONATHAN GALLON | ADDRESS REDACTED | | | USDC 0.0858317521762666 | | |
| 3.1.278011 | JONATHAN GALPER | ADDRESS REDACTED | | | ADA 10829.958019765<br>BTC 0.231080725322543<br>DOT 66.0437420136371<br>ETH 3.45435514519046<br>LINK 153.53688854417<br>MATIC 599.946593610937<br>SOL 2.40460919812055<br>USDC 7.23163652167111 | | |
| 3.1.278012 | JONATHAN GAMBLE | ADDRESS REDACTED | | | BTC 0.000000040140181357<br>TCAD 0.00133950510420064<br>USDC 0.281873296168831 | | |
| 3.1.278013 | JONATHAN GAN | ADDRESS REDACTED | | | BTC 0.000002036805505157<br>CEL 1.02523584722093<br>MCDAI 0.00940527749111584<br>USDT ERC20 0.000028447036237428<br>XRP 0.0310533321152567 | | |
| 3.1.278014 | JONATHAN GAONA | ADDRESS REDACTED | | | BTC 0.0000496873017121759<br>MATIC 0.550363985807436 | | |
| 3.1.278015 | JONATHAN GARBER | ADDRESS REDACTED | | | BTC 0.438019704256716<br>ETH 9.33458199590285<br>LUNC 20.1767662006291<br>USDC 194.98065752941<br>USDT ERC20 17.8919129145695 | | |
| 3.1.278016 | JONATHAN GARCELL | ADDRESS REDACTED | | | ADA 515.619488482145<br>BTC 0.0360547667349832<br>ETH 0.575294324556858 | | |
| 3.1.278017 | JONATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.000035780568274384<br>ETH 0.0014140576647827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278018 | JONATHAN GARCIA | ADDRESS REDACTED | | | ADA 245.690723641084<br>BAT 0.0164282169754463<br>BTC 0.00703477254986918<br>CEL 672.639901870792<br>DOT 42.0827329741149<br>ETH 2.36648593219545<br>LINK 30.9075107677694<br>MANA 0.178359369740348<br>MATIC 1800.18639933914<br>MCDAI 23.6077474929931<br>SGB 455.632725879675<br>XLM 1961.59143187848<br>ZRX 0.0163149526205877 | XRP 0.00000027340406687 | |
| 3.1.278019 | JONATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.00000045376837415<br>ETH 0.000001969302327292<br>LINK 0.0178149689456889<br>SNX 0.0468031826458353<br>USDC 0.00467732432763999<br>ZRX 0.00386669918221807 | BTC 0.000370201686206208<br>ETH 0.00173685127788011<br>LINK 52.8502240987052<br>SNX 18.1628193723097<br>USDC 3.50234842065226<br>ZRX 39.9633670135575 | |
| 3.1.278020 | JONATHAN GARCIA | ADDRESS REDACTED | | | ADA 0.2275663393367<br>AVAX 0.00384107570057008<br>BTC 0.000002552337202149<br>DOT 0.0949963120075259<br>ETH 0.00000054505959537<br>LINK 0.0154110121578333<br>MANA 0.0110090082040839<br>MATIC 1.31585703683222<br>SOL 0.000926430843593369<br>USDC 0.000189993555944665 | | |
| 3.1.278021 | JONATHAN GARCIA | ADDRESS REDACTED | | | BTC 0.0456553120688333<br>ETH 0.184269661068498<br>USDC 14.1530164658562 | BTC 0.00939646<br>ETH 0.0657070636048978 | |
| 3.1.278022 | JONATHAN GARCIA | ADDRESS REDACTED | | | ADA 51.6014550953067<br>BTC 0.00872077946783327<br>DOT 2.00302961626628<br>ETH 0.258238278561029<br>LTC 0.0799081628885982<br>USDC 0.0411081320312248<br>XTZ 19.0220262545932 | | |
| 3.1.278023 | JONATHAN GARCIA COLON | ADDRESS REDACTED | | | BTC 0.016514756025506<br>ETH 0.260375015253453<br>USDC 0.157770268607824 | BTC 0.00257506<br>ETH 0.037821 | |
| 3.1.278024 | JONATHAN GARCIA HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.125916518008777<br>SNX 0.0241840364438786 | | |
| 3.1.278025 | JONATHAN GARCIA-PRAT | ADDRESS REDACTED | | | BTC 0.00204903399614243<br>CEL 0.27422623695412<br>LTC 0.000000004068829129<br>MCDAI 31.7931418276294 | | |
| 3.1.278026 | JONATHAN GARLAND | ADDRESS REDACTED | | | MATIC 617.209782995829<br>XLM 154.776848846944 | | |
| 3.1.278027 | JONATHAN GARNEAU | ADDRESS REDACTED | | | ADA 0.00000069509707676<br>AVAX 8.56868182623214<br>BTC 0.0716356342580761<br>CEL 300.352086620022<br>ETH 0.00255427676860062<br>LTC 2.08763977921097<br>LUNC 6.01002110429432<br>MCDAI 0.218352794942796<br>USDC 817.03 | | |
| 3.1.278028 | JONATHAN GARNETT | ADDRESS REDACTED | | | BTC 0.00542352763904049<br>CEL 0.519859221304313<br>ETH 4.30504751624815<br>USDC 6210.91978426925<br>USDT ERC20 3.49331746465589 | | |
| 3.1.278029 | JONATHAN GAROFALO | ADDRESS REDACTED | | | ETH 0.000279048733287347 | | |
| 3.1.278030 | JONATHAN GARVIN | ADDRESS REDACTED | | | BTC 0.000001005482153709<br>USDC 0.0522168020232512 | | |
| 3.1.278031 | JONATHAN GARZON | ADDRESS REDACTED | | | BTC 1.13533553724941<br>ETH 13.0499132834658 | | |
| 3.1.278032 | JONATHAN GAW | ADDRESS REDACTED | | | BTC 0.555195100580824<br>ETH 21.8283272146669 | | |
| 3.1.278033 | JONATHAN GAWNE | ADDRESS REDACTED | | | BTC 0.000000002294981028<br>CEL 445.315885203406 | | |
| 3.1.278034 | JONATHAN GAXIOLA | ADDRESS REDACTED | | | BTC 0.000416311273731647<br>COMP 0.0317269643024825<br>ETH 0.018523058748894<br>KNC 546.756292759948<br>LINK 0.391761911187098<br>LTC 0.0106380518948751<br>MATIC 56.1199348922015<br>SGB 1624.84959205826<br>SNX 265.120130449555<br>SOL 24.9472651934437<br>USDC 8397.21860508441<br>XRP 0.000000019135076399 | LTC 7.91163809701715<br>USDC 300 | |
| 3.1.278035 | JONATHAN GEE | ADDRESS REDACTED | | | ADA 502.422491322246<br>BTC 0.0473030450754026<br>CEL 7.88070320248944<br>ETH 1.17790662676042<br>USDT ERC20 2387.2553187685<br>XLM 10883.3432149875 | | |
| 3.1.278036 | JONATHAN GELLMAN | ADDRESS REDACTED | | | AAVE 0.106325271546969<br>ADA 163.825105984636<br>BTC 0.00721932835215577<br>ETH 0.0842870100076339<br>XLM 77.3187197001187<br>XRP 222.669811 | | |
| 3.1.278037 | JONATHAN GELMAN | ADDRESS REDACTED | | | ADA 330.515368698267<br>BTC 0.00209217709450709<br>USDC 255.32588522275 | | |
| 3.1.278038 | JONATHAN GEORGER | ADDRESS REDACTED | | | AAVE 2.13318465127955<br>BTC 0.000001095113503375<br>ETH 0.00034913331579214<br>USDC 1473.20181574478 | BTC 0.000000004342452448 | |
| 3.1.278039 | JONATHAN GERALD LUNG | ADDRESS REDACTED | | | AVAX 0.0536350092260931<br>BTC 0.00044565904143139<br>ETH 0.000083533383445719<br>LUNC 1.46552341147507<br>MATIC 0.00453597102088941<br>SOL 0.00763285075008915 | BTC 0.000000007430505617<br>ETH 0.00262748301467457<br>MATIC 0.0243194432751541<br>SOL 0.000044050031615088 | |
| 3.1.278040 | JONATHAN GERARD | ADDRESS REDACTED | | | ADA 0.282912419853399<br>BTC 0.112253568205511<br>DOT 157.597239556087<br>ETH 1.36337206958471<br>LTC 0.00228193914915774<br>MATIC 1923.97694954576<br>SOL 6.87041510693314<br>USDC 8524.85539415864 | BTC 0.00240067 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278041 | JONATHAN GERDES | ADDRESS REDACTED | | | BTC 0.000064479220730569<br>CEL 1.09634176727961<br>DASH 0.00551372296664522<br>ETH 0.00207034836594723<br>LTC 0.0022353978344747<br>ZRX 0.0795500143425612 | | |
| 3.1.278042 | JONATHAN GERHARDS | ADDRESS REDACTED | | | BTC 0.0407897873669196 | | |
| 3.1.278043 | JONATHAN GHEORGHICA | ADDRESS REDACTED | | | BTC 0.0157925336068321 | | |
| 3.1.278044 | JONATHAN GIAMBATTISTA | ADDRESS REDACTED | | | USDC 0.537841627918495 | | |
| 3.1.278045 | JONATHAN GIARDINO | ADDRESS REDACTED | | | BTC 0.000005823709342298<br>CEL 1.93140803975634<br>ETH 0.000089408062637242<br>USDC 0.433300572791626 | | |
| 3.1.278046 | JONATHAN GIBBS | ADDRESS REDACTED | | | BTC 0.000000694938600976<br>ETH 0.00014041487841901 | | |
| 3.1.278047 | JONATHAN GIBSON | ADDRESS REDACTED | | | BTC 0.00110643575409566<br>ETH 0.0325667100452453<br>USDC 211.148509522933 | | |
| 3.1.278048 | JONATHAN GIH | ADDRESS REDACTED | | | BTC 0.000000703284509102<br>ETH 0.000114586671617844<br>MATIC 0.0114982618725356 | BTC 0.000416141856776647<br>ETH 0.0733228412381688<br>MATIC 6.1159274854728 | |
| 3.1.278049 | JONATHAN GIJSBERTSEN | ADDRESS REDACTED | | | BTC 0.000002519085103033<br>USDC 0.741875510305006 | BTC 0.000000008496453838<br>USDC 0.000000213349652805 | |
| 3.1.278050 | JONATHAN GIL | ADDRESS REDACTED | | | BTC 0.000038291458187687<br>CEL 0.0045825666870141<br>LTC 0.01874345879432 | | |
| 3.1.278051 | JONATHAN GIL MONCADA | ADDRESS REDACTED | | | BTC 0.13561088041186<br>ETH 0.966802367230561 | | |
| 3.1.278052 | JONATHAN GILAT | ADDRESS REDACTED | | | BTC 0.000000208570244822999<br>USDC 0.0098785751443206 | BTC 0.000000716235140507<br>USDC 0.00505173868431127 | |
| 3.1.278053 | JONATHAN GILES | ADDRESS REDACTED | | | ADA 38367.2001781656<br>AVAX 50.5877310986177<br>BCH 6.62868689825091<br>BTC 0.0283516448707428<br>ETH 22.2476225756538<br>LINK 342.580839796455<br>LUNC 167.260481667652<br>MCDAI 42.3978452841409<br>SOL 68.3877104229638 | | |
| 3.1.278054 | JONATHAN GILLESPIE | ADDRESS REDACTED | | | BTC 0.568482604899924<br>ETH 4.27786362229837<br>USDC 0.0472875620583316 | | |
| 3.1.278055 | JONATHAN GILLSTEDT | ADDRESS REDACTED | | | BCH 0.22881234379502<br>BTC 0.0217529264475509<br>COMP 0.318938652987907<br>ETH 0.145266096352718<br>LTC 0.854594507263398<br>MATIC 18.7796840502839<br>SNX 11.0337445777852<br>XLM 0.0550605138770758 | | |
| 3.1.278056 | JONATHAN GILZEAN | ADDRESS REDACTED | | | ADA 1012.46399238694<br>BTC 0.00167801271389545<br>DOT 11.4138715995027<br>LINK 2.49836183070933<br>SUSHI 9.83483924984168<br>USDC 1165.77810239894 | | |
| 3.1.278057 | JONATHAN GIRARD | ADDRESS REDACTED | | | ADA 0.000000576165118048<br>AVAX 0.602415<br>BTC 0.00000059597964877<br>CEL 11.6670263209446<br>LTC 0.000000000590420056<br>LUNC 0.525628<br>SOL 0.47802 | | |
| 3.1.278058 | JONATHAN GIUSEPPE EMES | ADDRESS REDACTED | | | CEL 1.97138768630331<br>LTC 7.1693599081313 | | |
| 3.1.278059 | JONATHAN GIUSTI | ADDRESS REDACTED | | | BCH 0.000000009502398384<br>BTC 0.000000001488936656<br>CEL 21.9513086380677<br>DASH 0.000000004903875052<br>LTC 0.000000000051568257<br>SGB 46.3131676171514<br>XLM 0.00000009213997938<br>XRP 0.000000917177560073 | | |
| 3.1.278060 | JONATHAN GLENN GRAY | ADDRESS REDACTED | | | | BTC 0.0149941148509853 | |
| 3.1.278061 | JONATHAN GLICK | ADDRESS REDACTED | | | BTC 0.0478868328766364<br>ETH 0.967198128857032 | | |
| 3.1.278062 | JONATHAN GLIDEWELL | ADDRESS REDACTED | | | BTC 0.0138799097873951<br>ETH 0.0622522481936892 | | |
| 3.1.278063 | JONATHAN GLINTON | ADDRESS REDACTED | | | ADA 663.268972161027<br>AVAX 17.8231613598886<br>BTC 0.0089705074309786<br>ETH 0.701515358859869<br>MATIC 376.818497633371<br>USDC 6.53044509090872 | | |
| 3.1.278064 | JONATHAN GLOVER | ADDRESS REDACTED | | | BTC 0.000000041201207731<br>ETH 0.00000001963772196<br>GUSD 0.101311753580549<br>MATIC 0.000430901882821303 | BTC 0.000000005026186188<br>ETH 0.000013526896689547<br>MATIC 0.227678769723878 | |
| 3.1.278065 | JONATHAN GLOVER | ADDRESS REDACTED | | | BTC 0.0261132226204818<br>USDC 10560.3554256785 | | |
| 3.1.278066 | JONATHAN GLUCK | ADDRESS REDACTED | | | BTC 0.020631760442692<br>ETH 1.11845690161046<br>MATIC 101.5765396372<br>SOL 16.2241305879578<br>USDC 78.8460925825316 | | |
| 3.1.278067 | JONATHAN GO | ADDRESS REDACTED | | | BTC 0.113906053202608 | | |
| 3.1.278068 | JONATHAN GOBIN | ADDRESS REDACTED | | | BTC 0.000004951543100731<br>CEL 0.000090277777777757<br>SGB 0.122846481769509<br>XLM 0.617414941992919<br>XRP 0.813014439242289 | | |
| 3.1.278069 | JONATHAN GOH | ADDRESS REDACTED | | | BTC 0.000000004025483626<br>CEL 0.000554994686230299 | | |
| 3.1.278070 | JONATHAN GOH | ADDRESS REDACTED | | | BTC 0.000203701036247406<br>CEL 202.638353488462<br>DOT 0.125599264127018<br>LUNC 0.000000787294875721<br>XLM 0.000000067905488544 | | |
| 3.1.278071 | JONATHAN GOH | ADDRESS REDACTED | | | MATIC 1.9182506070752 | | |
| 3.1.278072 | JONATHAN GOIDEL | ADDRESS REDACTED | | | ADA 59703.1820962481<br>BTC 12.1480785699724<br>ETH 40.1258712937245<br>USDC 3932.8516898069<br>ZRX 7110.5456489573 | | |
| 3.1.278073 | JONATHAN GOLD | ADDRESS REDACTED | | | BTC 0.00001113918334504 | | |
| 3.1.278074 | JONATHAN GOLDEN | ADDRESS REDACTED | | | BTC 0.000000948456795278<br>SNX 0.0118335810462804 | | |
| 3.1.278075 | JONATHAN GOLEM | ADDRESS REDACTED | | | DOT 0.158010875834557<br>MATIC 1.88940980254452 | | |
| 3.1.278076 | JONATHAN GOLEMBESKI | ADDRESS REDACTED | | | BTC 0.0202611293347703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278077 | JONATHAN GOMER | ADDRESS REDACTED | | | ADA 440.573291542971<br>AVAX 27.5795654726013<br>BTC 0.000354208815581583<br>DOGE 0.85794934135277<br>DOT 5.99348154389773<br>ETH 0.00933873313898906<br>GUSD 30.7225802209134<br>LINK 0.12442214926675<br>MANA 68.7317624854648<br>MATIC 1.13616092949768<br>OMG 62.2282405467186<br>SOL 18.7152550065543<br>UMA 0.0119309174520803<br>USDC 0.00580416902578623<br>XLM 30.0422396771079<br>XRP 6.4961692923545 | | |
| 3.1.278078 | JONATHAN GOMES | ADDRESS REDACTED | | | BTC 0.0117875617516319<br>CEL 0.115743754329932<br>ETH 1.06086608158983<br>USDC 1679.22921696455 | | |
| 3.1.278079 | JONATHAN GOMEZ | ADDRESS REDACTED | | | ADA 0.100846731079069<br>BTC 0.0000123636675515239<br>ETH 0.000008235928359243<br>MATIC 0.0433079853425814<br>USDC 0.605007861018113 | | |
| 3.1.278080 | JONATHAN GOMEZ | ADDRESS REDACTED | | | ETH 0.000364746554604525 | | |
| 3.1.278081 | JONATHAN GOMEZ | ADDRESS REDACTED | | | ADA 0.000231910472052494<br>BAT 0.00273848541952891<br>BTC 0.000000044063088836<br>CEL 0.000001242325281473<br>ETH 0.000002288754794509<br>GUSD 0.000353789616977212<br>LTC 0.000230837326015964<br>MATIC 0.000039188855497541<br>USDC 0.00632522873309887<br>XLM 0.00521387532433091 | ADA 0.000000831442925804<br>BTC 0.000000003849812616<br>CEL 17.5178206412099<br>GUSD 0.268423100031366<br>XLM 0.0143772 | |
| 3.1.278082 | JONATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002517833582289<br>MATIC 1.91292483565496 | | |
| 3.1.278083 | JONATHAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.0189405213027655<br>DOT 2.09968965975016<br>ETH 0.316836541435941<br>USDC 0.377487568747977 | | |
| 3.1.278084 | JONATHAN GONZALEZ | ADDRESS REDACTED | | | BAT 0.189212472823093<br>BTC 0.000007815653914573<br>ETH 0.000389144573190081<br>MCDAI 0.0182446769093752 | BTC 0.000000002588986067 | |
| 3.1.278085 | JONATHAN GONZÁLEZ | ADDRESS REDACTED | | | ADA 382.845151361211<br>BTC 0.00750662200932844<br>MATIC 127.179382624588<br>USDC 62.5690602525762 | | |
| 3.1.278086 | JONATHAN GONZALEZ GONZALEZ | ADDRESS REDACTED | | | ETH 0.00160266006110963 | | |
| 3.1.278087 | JONATHAN GOODMAN | ADDRESS REDACTED | | | ADA 1419.08411825537<br>BTC 0.00760964461494903<br>DOT 10.8295879918416 | | |
| 3.1.278088 | JONATHAN GOODPASTURE | ADDRESS REDACTED | | | BTC 0.00774363360002348 | | |
| 3.1.278089 | JONATHAN GOODWILLIE | ADDRESS REDACTED | | | CEL 2.02423751549998<br>MCDAI 30 | | |
| 3.1.278090 | JONATHAN GOODWIN | ADDRESS REDACTED | | | BTC 0.0000137440418288899<br>CEL 0.00476328424364085<br>ETH 0.0303776975850468<br>MATIC 0.0807885695885321 | | |
| 3.1.278091 | JONATHAN GORDON | ADDRESS REDACTED | | | AAVE 0.000000534539103262<br>BTC 0.000000048286255997<br>ETH 0.00141305140261364<br>LINK 0.000000001902264398<br>LTC 0.000000000397979428<br>MATIC 0.000001679922095668<br>MCDAI 0.000026335548774402<br>UNI 0.000000001555507064<br>USDC 0.000004950846908888 | AAVE 0.00125909974941093<br>BTC 0.000000009226205181<br>LINK 0.000012301641828757<br>LTC 0.000002573494121727<br>MATIC 0.00266796539180214<br>MCDAI 0.0654254564654089<br>UNI 0.000007072517172841<br>USDC 0.00802407976129475 | |
| 3.1.278092 | JONATHAN GORDON | ADDRESS REDACTED | | | CEL 1.06082563360937 | | |
| 3.1.278093 | JONATHAN GORDON | ADDRESS REDACTED | | | MCDAI 0.28660297223048<br>USDC 0.295932975188386 | | |
| 3.1.278094 | JONATHAN GORE | ADDRESS REDACTED | | | BTC 1.13811198412915<br>ETH 60.1573436648884 | ETH 0.497403096486809 | |
| 3.1.278095 | JONATHAN GOSWITZ | ADDRESS REDACTED | | | ADA 1580.93497148795<br>BTC 0.133815591205498<br>ETH 0.251266976091289<br>USDC 2.40354661749969 | | |
| 3.1.278096 | JONATHAN GOULD | ADDRESS REDACTED | | | BTC 1.0544564596652<br>CEL 72.2391567147698<br>ETH 5.63607858440099 | | |
| 3.1.278097 | JONATHAN GOUY | ADDRESS REDACTED | | | ADA 329.668773602792<br>BTC 0.539051334823188<br>DOT 69.534579461018<br>ETH 0.0854361831190759<br>MATIC 332.565214132173 | | |
| 3.1.278098 | JONATHAN GRAHAM | ADDRESS REDACTED | | | ADA 0.000000959522255812<br>BNB 1.84022315129926<br>BTC 0.00200016575951025<br>CEL 4.58882904015944<br>DOT 0.000016<br>ETH 0.137026205<br>USDC 134.103 | | |
| 3.1.278099 | JONATHAN GRAJALES | ADDRESS REDACTED | | | ADA 265.919233543788<br>ETH 0.0192487288319791 | | |
| 3.1.278100 | JONATHAN GRANT | ADDRESS REDACTED | | | BTC 0.000000330740052525<br>BUSD 0.0113752619133252<br>CEL 0.929788386006727<br>ETH 0.000001683817218356<br>USDC 0.0140842761485967 | | |
| 3.1.278101 | JONATHAN GRASSO | ADDRESS REDACTED | | | BTC 1.55957705291315<br>ETH 6.19283330969681 | | |
| 3.1.278102 | JONATHAN GRAVE | ADDRESS REDACTED | | | BTC 0.0222582013918277<br>CEL 27.008679183234<br>LINK 12.2936353034451 | | |
| 3.1.278103 | JONATHAN GREEN | ADDRESS REDACTED | | | ADA 0.000108159949022654<br>BTC 0.000010255340186501<br>ETH 0.000000922928710837<br>GUSD 0.413932837000519<br>USDC 0.427739509901359 | | ADA 0.24120814733761 |
| 3.1.278104 | JONATHAN GREEN | ADDRESS REDACTED | | | BTC 0.000041754424686982<br>DOT 0.0651624175611946<br>ETH 0.000008838422663991 | | BTC 0.000000005151560207<br>DOT 0.00000000046836106 |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278105 | JONATHAN GREEN | ADDRESS REDACTED | | | ADA 446.115120167407<br>BNB 1.11415396351653<br>BTC 0.0050305965747333<br>CEL 6.90400485596829<br>DASH 0.249122185906131<br>DOT 21.3661125116133<br>EOS 40.8982951594524<br>LTC 2.0264065862077<br>LUNC 40.7563862626919<br>MATIC 414.049490497885<br>USDC 200.500577180293<br>XRP 5637.25658854995<br>ZEC 0.548245916843981 | | |
| 3.1.278106 | JONATHAN GREENBERG | ADDRESS REDACTED | | | BTC 0.000330080518355195<br>ETH 0.0247009455090593 | | |
| 3.1.278107 | JONATHAN GREENBERG | ADDRESS REDACTED | | | BTC 0.742623015559833<br>CEL 844.27725896916<br>ETH 1.04042053197971<br>SNX 20.3706431317962<br>USDC 7.31696227534551 | | |
| 3.1.278108 | JONATHAN GREENE | ADDRESS REDACTED | | | USDC 0.0549572437868517 | | |
| 3.1.278109 | JONATHAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.0762495446690721<br>USDC 101.735609116754 | | |
| 3.1.278110 | JONATHAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.000468665960184851<br>ETH 0.000880608008208257 | | |
| 3.1.278111 | JONATHAN GREG GRIFFETH | ADDRESS REDACTED | | | BTC 0.000006306190651015 | | |
| 3.1.278112 | JONATHAN GRETTY | ADDRESS REDACTED | | | BTC 0.220265000568868<br>ETH 1.06116497752888 | | ETH 0.000330708771995627 |
| 3.1.278113 | JONATHAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.376870376174995<br>ETH 6.27741418151042<br>USDC 104.717207117394 | | |
| 3.1.278114 | JONATHAN GRIFFITH | ADDRESS REDACTED | | | CEL 63.0502621745005<br>ETH 1 | | |
| 3.1.278115 | JONATHAN GRIMALDO | ADDRESS REDACTED | | | MANA 0.00176642899081191<br>XLM 0.0240936343578805 | | |
| 3.1.278116 | JONATHAN GRIMES | ADDRESS REDACTED | | | BTC 0.00142970217172541<br>SGB 577.399639725819<br>XRP 3746.76397651398 | | |
| 3.1.278117 | JONATHAN GRIMES | ADDRESS REDACTED | | | ADA 0.000570042183410945<br>AVAX 0.000042554875559766<br>BTC 0.000000291354997509<br>ETH 0.000001419494642883<br>LINK 0.000010251656000633<br>MATIC 0.000002140556770764<br>SGB 0.528322982012251 | ADA 0.676036867984871<br>AVAX 0.000095691689779499<br>BTC 0.000000437890624394<br>LINK 0.0279121648215638<br>MATIC 0.00143592384856018<br>SGB 464.175057265825<br>USDC 1.175 | |
| 3.1.278118 | JONATHAN GROFF | ADDRESS REDACTED | | | BTC 0.0122031526553376<br>ETH 0.33432373144458<br>XLM 77.6334235298331 | | |
| 3.1.278119 | JONATHAN GRONDIN | ADDRESS REDACTED | | | AAVE 0.00474647239951349<br>AVAX 0.0105147670140377<br>BTC 0.000248133376537809<br>COMP 0.000672743732372746<br>DOT 0.0824825017976356<br>ETH 0.00606442104810545<br>MATIC 3.64207982231526<br>SOL 0.179116581021724<br>USDC 0.000568215963989257<br>XLM 1.50157547964988 | BTC 0.55601217<br>ETH 0.0000026516607941<br>MATIC 0.753277626567589<br>SOL 0.000070248830862596<br>USDC 0.003 | |
| 3.1.278120 | JONATHAN GROSS | ADDRESS REDACTED | | | ADA 0.133708969718694<br>BTC 0.000048565764018182<br>DOT 37.0492688604494<br>ETH 1.00080934212953<br>MATIC 1142.48509109151 | | |
| 3.1.278121 | JONATHAN GRUBER | ADDRESS REDACTED | | | BTC 0.00000420345596139<br>CEL 0.0194437159076388<br>ETH 0.000034484820425852<br>UNI 0.000663768134578795<br>USDT ERC20 0.0126033536341248 | | |
| 3.1.278122 | JONATHAN GUERRA | ADDRESS REDACTED | | | BTC 0.00771087899268396<br>ETH 0.0587698404991889 | BTC 0.00011246<br>ETH 0.00119960083472485 | |
| 3.1.278123 | JONATHAN GUERRINE | ADDRESS REDACTED | | | XLM 11.7291046539497 | | |
| 3.1.278124 | JONATHAN GUI | ADDRESS REDACTED | | | BTC 0.0194428991973118<br>CEL 0.119416751689533<br>ETH 0.0388633417887895 | | |
| 3.1.278125 | JONATHAN GUIJON | ADDRESS REDACTED | | | BTC 0.000093963029331197<br>DOT 0.032018211902644<br>LTC 1.07366972567187<br>MATIC 1178.16734006069 | | |
| 3.1.278126 | JONATHAN GUILLEN | ADDRESS REDACTED | | | ADA 197.533272486012<br>BAT 17.087375235297<br>BTC 0.0256759742508579<br>BUSD 0.105994743096799<br>CEL 5.04753351336912<br>DASH 1.91316108735487<br>DOT 0.0176384122452228<br>EOS 26.1206912520723<br>ETH 0.351182691495542<br>LINK 5.08698073887891<br>LTC 0.000000006235171199<br>MATIC 101.355768258908<br>UNI 3.69146256324619<br>USDT ERC20 0.00686797293683542 | | |
| 3.1.278127 | JONATHAN GUMTANG | ADDRESS REDACTED | | | CEL 0.798050313517731<br>ETH 0.0184399277215936 | | |
| 3.1.278128 | JONATHAN GÜNTHER | ADDRESS REDACTED | | | BTC 0.00000078497031111 | | |
| 3.1.278129 | JONATHAN GUREVICH | ADDRESS REDACTED | | | ADA 8.00299549090339<br>BNB 0.00105310823155784<br>BTC 0.7879835207<br>CEL 4486.15555881324<br>DOT 0.000000000006779254<br>ETH 9.09668389387382<br>GUSD 2.72178193672898<br>LINK 318.056812267987<br>SNX 600.186764853214<br>USDC 1241.65590748303 | | |
| 3.1.278130 | JONATHAN GUTIERREZ | ADDRESS REDACTED | | | ETH 0.0195873923009589<br>MATIC 39.7224396942353 | | |
| 3.1.278131 | JONATHAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.049595279559859<br>ETH 1.50855963258278<br>LTC 1.03416578703725 | | |
| 3.1.278132 | JONATHAN GUTMAN | ADDRESS REDACTED | | | ADA 89.4875524824888<br>BTC 0.013749711403357<br>DOT 3.22774920530237<br>ETH 0.14274090863875<br>MATIC 98.0837734905113<br>USDC 0.81713888857739 | | |
| 3.1.278133 | JONATHAN H SOLIZ | ADDRESS REDACTED | | | BTC 0.000116453718478397<br>CEL 0.0660431508406344<br>ETH 0.000924853398425777<br>USDC 2.8037446318835 | | BTC 0.000000003142551756 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278134 | JONATHAN HA | ADDRESS REDACTED | | | BTC 0.00115941691102101<br>ETH 0.159204874056927 | | |
| 3.1.278135 | JONATHAN HACKWORTH | ADDRESS REDACTED | | | COMP 0.000057268545411667<br>USDC 0.239717961250532 | | |
| 3.1.278136 | JONATHAN HAFIZ GOPAUL | ADDRESS REDACTED | | | ETC 9.60142402173627<br>ETH 0.00162800012440695 | | |
| 3.1.278137 | JONATHAN HAIGH | ADDRESS REDACTED | | | BTC 0.00108742420661321<br>ETH 0.105276010350931 | | |
| 3.1.278138 | JONATHAN HALDANE | ADDRESS REDACTED | | | BTC 0.00126371710037744<br>CEL 0.62218967390673<br>ETH 0.00507262168841385<br>LINK 0.000281163566523454<br>SGB 2.70852611006272<br>USDC 71.9713452364206<br>USDT ERC20 61.088796800116<br>XRP 0.00395529464661824 | | |
| 3.1.278139 | JONATHAN HALL | ADDRESS REDACTED | | | BSV 0.439511028465858<br>BTC 0.0152208217712469<br>ETH 0.822733425785722 | | |
| 3.1.278140 | JONATHAN HALL | ADDRESS REDACTED | | | CEL 0.981530672748446<br>ETH 0.0401998007665101 | | |
| 3.1.278141 | JONATHAN HALL | ADDRESS REDACTED | | | ETH 0.000017677539167468 | | |
| 3.1.278142 | JONATHAN HALLETT | ADDRESS REDACTED | | | BTC 0.0000246351781<br>ETH 0.00351197209856947<br>LTC 0.01084219<br>SGB 0.0378085442<br>XRP 0.250222 | | |
| 3.1.278143 | JONATHAN HALSALL | ADDRESS REDACTED | | | AAVE 0.0489286405506599<br>BAT 1849.88617387309<br>BTC 0.00108662430482299<br>CEL 45.2010882300162<br>ETH 6.84051389902278<br>LINK 231.764381849029<br>LTC 10.3973729594972<br>UNI 116.497295419624<br>USDC 2.09900179418369<br>USDT ERC20 0.011293901414623<br>XRP 3064.18468653141 | | |
| 3.1.278144 | JONATHAN HALVORSEN | ADDRESS REDACTED | | | BTC 0.000026376215075266 | | |
| 3.1.278145 | JONATHAN HAM | ADDRESS REDACTED | | | BTC 0.000002216815238063<br>USDT ERC20 1.35817359030581 | | |
| 3.1.278146 | JONATHAN HAMBLIN | ADDRESS REDACTED | | | USDT ERC20 421.381326570339 | | |
| 3.1.278147 | JONATHAN HAMBROOK | ADDRESS REDACTED | | | DOT 67.016042199255 | | |
| 3.1.278148 | JONATHAN HAMEL | ADDRESS REDACTED | | | BTC 0.000833704923393388<br>CEL 2111.0562873852<br>LUNC 0.000000775535535635<br>USDC 101.777252837482 | | |
| 3.1.278149 | JONATHAN HAMILL | ADDRESS REDACTED | | | BNB 0.000000000729989287<br>BTC 0.000000003034535417<br>CEL 163.17571273579<br>SNX 185.567847190353<br>TCAD 195.02 | | |
| 3.1.278150 | JONATHAN HAMILL | ADDRESS REDACTED | | | BTC 0.000000389527688586<br>ETH 0.000037520338601448<br>USDC 0.00133930145065923 | | |
| 3.1.278151 | JONATHAN HAMPTON | ADDRESS REDACTED | | | | BSV 0.77092246 | |
| 3.1.278152 | JONATHAN HAMWOOD | ADDRESS REDACTED | | | BTC 0.00170032048534157<br>CEL 0.0281629272055042<br>DOT 0.00013107079887616<br>MATIC 0.00097058<br>USDC 0.0811602188141467 | | |
| 3.1.278153 | JONATHAN HAN | ADDRESS REDACTED | | | BTC 0.00013260816330306 | | |
| 3.1.278154 | JONATHAN HANIF | ADDRESS REDACTED | | | BTC 0.00144729056723695<br>CEL 1.27620944796159 | | |
| 3.1.278155 | JONATHAN HANNA | ADDRESS REDACTED | | | USDC 0.240448530314258 | | |
| 3.1.278156 | JONATHAN HANSEN | ADDRESS REDACTED | | | MATIC 842.151079084289<br>SNX 135.427726020252 | | |
| 3.1.278157 | JONATHAN HARDER | ADDRESS REDACTED | | | BTC 1.6057225743256<br>USDC 0.0152661593611016 | | |
| 3.1.278158 | JONATHAN HARDWICK | ADDRESS REDACTED | | | BTC 0.0000135703399490279<br>ETH 0.000170916680243618<br>MATIC 0.693544826706111 | | |
| 3.1.278159 | JONATHAN HARDY | ADDRESS REDACTED | | | BTC 0.00405366379377791<br>USDC 0.48895020981264 | USDC 0.00000082434253177 | |
| 3.1.278160 | JONATHAN HARE | ADDRESS REDACTED | | | BTC 0.0080573591490626<br>CEL 12.5121369515398<br>EOS 4.1137<br>USDT ERC20 9.401919<br>XLM 299.7831059 | | |
| 3.1.278161 | JONATHAN HAROLD COX | ADDRESS REDACTED | | | BTC 0.000740048817783132<br>ETH 0.751796694190256<br>MATIC 2894.75433570367<br>SNX 0.00323725784208787<br>USDC 0.00437132424022531 | BTC 0.946787292743935<br>ETH 0.007298 | |
| 3.1.278162 | JONATHAN HARRI | ADDRESS REDACTED | | | | BTC 0.00164273811363758 | |
| 3.1.278163 | JONATHAN HARRIS | ADDRESS REDACTED | | | BTC 0.000085771211857671 | | |
| 3.1.278164 | JONATHAN HARRIS | ADDRESS REDACTED | | | BTC 0.000002949992207277<br>COMP 0.000051145167279728<br>MCDAI 0.0779510114573494<br>XLM 0.0259240663363515<br>XRP 0.000000487763658856 | | |
| 3.1.278165 | JONATHAN HARRIS | ADDRESS REDACTED | | | CEL 1.38591816323476 | | |
| 3.1.278166 | JONATHAN HARRIS | ADDRESS REDACTED | | | BTC 0.000806593420953439<br>ETH 0.187130651305844 | | |
| 3.1.278167 | JONATHAN HARRIS | ADDRESS REDACTED | | | ADA 0.0761069057651846<br>BTC 0.00182915539606067<br>ETH 0.000282350315363489<br>USDT ERC20 0.22505610857369 | | |
| 3.1.278168 | JONATHAN HARRISON | ADDRESS REDACTED | | | BTC 0.000000125134012981<br>PAXG 0.000009301518484378 | | |
| 3.1.278169 | JONATHAN HARRISON | ADDRESS REDACTED | | | BTC 1.60050091234312<br>CEL 257.862764004196<br>ETH 13.7131049760587 | | |
| 3.1.278170 | JONATHAN HARROD | ADDRESS REDACTED | | | ADA 2304.01630184052<br>BAT 49.6398969560694<br>BTC 1.34565507466278<br>CEL 28.2163204017819<br>DOGE 780.123414877331<br>DOT 19.3847802018868<br>ETH 5.10781429700335<br>LTC 2.12621734473004<br>MATIC 1032.29144744505<br>SOL 126.190383060933<br>UNI 9.51368583616493<br>XRP 422.100309027533 | | |
| 3.1.278171 | JONATHAN HART | ADDRESS REDACTED | | | BTC 0.259769747678796<br>CEL 15732.1635521187<br>ETH 0.149919640398848<br>USDC 1016.86749020088<br>XLM 0.029556476483644 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278172 | JONATHAN HART | ADDRESS REDACTED | | | MATIC 0.248105783500183 | | |
| 3.1.278173 | JONATHAN HART | ADDRESS REDACTED | | | BTC 0.000022445203545088<br>USDC 25801.6898974653 | BTC 0.000000229797104579 | |
| 3.1.278174 | JONATHAN HARTFIEL | ADDRESS REDACTED | | | ADA 7.87111320412242<br>BTC 0.00116749134165323<br>ETH 0.0258147179680933<br>LTC 1.64218811090491<br>MATIC 41.2627064789217<br>PAXG 0.307223748779944<br>USDC 279.995543407456 | | |
| 3.1.278175 | JONATHAN HARTLEY | ADDRESS REDACTED | | | BTC 0.000025368371049518<br>CEL 0.0818313985116729<br>DOT 0.0498718830514354<br>LINK 0.00975627532461663<br>USDC 0.00222441648519057 | | |
| 3.1.278176 | JONATHAN HARTMANN | ADDRESS REDACTED | | | USDC 1052.33041770631 | | |
| 3.1.278177 | JONATHAN HARTONO | ADDRESS REDACTED | | | BTC 0.000965557054885692<br>CEL 0.971703802565907 | | |
| 3.1.278178 | JONATHAN HARVEY | ADDRESS REDACTED | | | MATIC 0.979422863885724 | | |
| 3.1.278179 | JONATHAN HASLETT | ADDRESS REDACTED | | | CEL 20.8962404924399<br>LTC 0.07 | | |
| 3.1.278180 | JONATHAN HATHORNE | ADDRESS REDACTED | | | | ETH 0.01 | |
| 3.1.278181 | JONATHAN HAUFF | ADDRESS REDACTED | | | BTC 0.000070225309184396<br>ETH 0.00121679507437465<br>USDC 16.9943702332195 | BTC 0.000000006697745088<br>UST 1.84 | |
| 3.1.278182 | JONATHAN HAWKINS | ADDRESS REDACTED | | | USDC 2.45685589236578 | | |
| 3.1.278183 | JONATHAN HAWS | ADDRESS REDACTED | | | BTC 0.00048411162088719<br>CEL 6.39798885745579<br>USDC 134.81 | | |
| 3.1.278184 | JONATHAN HAYES | ADDRESS REDACTED | | | BTC 0.000000536567559557<br>CEL 254.316255708849<br>SGB 130.934315016879<br>XRP 0.005288 | | |
| 3.1.278185 | JONATHAN HAYES | ADDRESS REDACTED | | | XLM 0.07 | | |
| 3.1.278186 | JONATHAN HAYS | ADDRESS REDACTED | | | ADA 224.936853474272<br>BTC 0.00030180519842145<br>ETH 6.30020246975491<br>USDC 0.240802433492375<br>XLM 2.97523494544519 | BTC 0.000000005142756316 | |
| 3.1.278187 | JONATHAN HAZLITT | ADDRESS REDACTED | | | BCH 0.000245048772640359<br>BTC 0.000011243227612877<br>ETH 0.000684396292115162<br>LTC 0.00123533199181905<br>XLM 0.0834564872860694 | | |
| 3.1.278188 | JONATHAN HEALEY | ADDRESS REDACTED | | | BTC 0.914485742433039<br>ETH 7.62389643603475<br>LINK 59.280571832724<br>MCDAI 42.4756290229027 | | |
| 3.1.278189 | JONATHAN HEATON | ADDRESS REDACTED | | | AAVE 0.000944508031864978<br>ADA 0.000000298948795629<br>BTC 0.000000006903445122<br>DOT 0.000000000000006094942<br>LINK 0.00390750653309246<br>MATIC 0.731053452329898<br>UNI 0.00208235252655675<br>USDC 1.19306346938869<br>XLM 0.000000061364780467 | | |
| 3.1.278190 | JONATHAN HEFFER | ADDRESS REDACTED | | | BTC 0.00117536196877249<br>DOT 52.1789054666967 | | |
| 3.1.278191 | JONATHAN HEIBERGER | ADDRESS REDACTED | | | BTC 0.000082467106878174<br>ETH 0.000585813390927237<br>UNI 2.68627763963759 | ETH 0.000002680358998225 | |
| 3.1.278192 | JONATHAN HELLWEG | ADDRESS REDACTED | | | BTC 0.0000327051084701 33<br>CEL 5.98622913534849<br>ETH 0.000006167973631754<br>TUSD 0.0638701884975305<br>USDC 0.0400507031675833 | | |
| 3.1.278193 | JONATHAN HELTON | ADDRESS REDACTED | | | BTC 0.052308794930976<br>ETH 0.288582765682309 | | |
| 3.1.278194 | JONATHAN HELVEY | ADDRESS REDACTED | | | BTC 0.000000911065408194<br>ETH 0.000000613215741044<br>USDC 0.0196586939782573 | | |
| 3.1.278195 | JONATHAN HEMMENS | ADDRESS REDACTED | | | ADA 1.37476688232259<br>CEL 1.39604094570105 | | |
| 3.1.278196 | JONATHAN HEMMINGS | ADDRESS REDACTED | | | CEL 180.694581863543<br>XRP 1116.15 | | |
| 3.1.278197 | JONATHAN HENCINSKI | ADDRESS REDACTED | | | BTC 0.00409009856952547<br>ETH 0.00000143173173262<br>LTC 0.00174588855742294<br>MANA 0.021059865763972<br>MATIC 1.01616342848344<br>XLM 666.449699223895 | | |
| 3.1.278198 | JONATHAN HENDERKOTT | ADDRESS REDACTED | | | CEL 1.06858684225244 | | |
| 3.1.278199 | JONATHAN HENDERSON | ADDRESS REDACTED | | | BTC 0.00811277588058686<br>ETH 0.161844105388973<br>KNC 234.701259216978<br>MATIC 1503.25948235778<br>USDC 25.513689951772<br>XLM 619.598962632984 | | |
| 3.1.278200 | JONATHAN HENNING | ADDRESS REDACTED | | | BTC 0.0173475840656514<br>USDC 32455.4830580394 | | |
| 3.1.278201 | JONATHAN HENNING | ADDRESS REDACTED | | | BTC 0.00127600061723327<br>CEL 6.97202380558343<br>ETH 0.191263054882134 | | |
| 3.1.278202 | JONATHAN HENRY | ADDRESS REDACTED | | | CEL 2.74713550860607 | | |
| 3.1.278203 | JONATHAN HENRY | ADDRESS REDACTED | | | ADA 152.635709204287<br>BTC 0.00120994714885325 | | |
| 3.1.278204 | JONATHAN HENSON | ADDRESS REDACTED | | | USDC 3190.20582647485 | | |
| 3.1.278205 | JONATHAN HERCULES | ADDRESS REDACTED | | | ETH 0.000009799849501708 | | |
| 3.1.278206 | JONATHAN HERKLOTZ | ADDRESS REDACTED | | | BTC 0.0361512847746819 | | |
| 3.1.278207 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | CEL 1.11459646335515<br>EOS 10.1716877377442<br>MATIC 245.759470027197<br>SGB 873.417903986538<br>XLM 0.494496930153449<br>XRP 0.00000052360708258 | | |
| 3.1.278208 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00001216355270875 | | |
| 3.1.278209 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | ADA 1830.29991702111<br>BTC 0.000162221037594883<br>ETH 0.000667332309806075<br>USDC 9.24322612197236 | USDC 1.936064 | |
| 3.1.278210 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0332627743316504 | BTC 0.01167212 | |
| 3.1.278211 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | ADA 78.1457122465673<br>BTC 0.0137079163981415<br>ETH 0.0174393455644349<br>MCDAI 37.7971992181935<br>USDC 79.2711123204054 | BTC 0.000000007091051174 | |
| 3.1.278212 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000132998583426786 | BTC 0.000000003170240204 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278213 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0948699411105623<br>BTC 0.000013133091088358<br>CEL 0.0384741728304738<br>ETH 0.000039375866535113<br>LINK 0.000850906879019685<br>LTC 0.000134532122640457<br>MATIC 0.0465803677226361<br>MCDAI 0.0266249646897894<br>SNX 0.00467218067082948<br>USDC 0.0103660257464933<br>XLM 0.000000055440454911<br>XRP 35.3174133422357 | | |
| 3.1.278214 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | ADA 376.632234199425<br>BTC 0.0140062537950243 | | |
| 3.1.278215 | JONATHAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000175114592482 | BTC 0.000000004659175361 | |
| 3.1.278216 | JONATHAN HERTZING | ADDRESS REDACTED | | | BTC 0.030661427760593<br>DASH 0.000045245096558839<br>ETH 0.000383410149363345<br>MATIC 0.434431038007478<br>MCDAI 0.667725610646643 | MCDAI 43.25 | |
| 3.1.278217 | JONATHAN HERVÉ | ADDRESS REDACTED | | | BTC 0.000618740983475499<br>CEL 2935.11278147098<br>ETH 3.04847660777455<br>MATIC 1356.64227877465<br>SNX 84.78<br>USDC 5149 | | |
| 3.1.278218 | JONATHAN HERVIEUX | ADDRESS REDACTED | | | CEL 1.67078301502818<br>ETH 0.054852890505947 | | |
| 3.1.278219 | JONATHAN HERZ | ADDRESS REDACTED | | | BTC 0.000039447410349199<br>MCDAI 0.0399233092427343<br>USDC 2.43568645438176 | BTC 0.00000014624154581<br>MCDAI 42.0513219777304 | |
| 3.1.278220 | JONATHAN HERZOG | ADDRESS REDACTED | | | MATIC 1760.95542031381 | | |
| 3.1.278221 | JONATHAN HESTER | ADDRESS REDACTED | | | BTC 0.000001823079177195<br>USDC 0.263582234676883 | | |
| 3.1.278222 | JONATHAN HICKS | ADDRESS REDACTED | | | BTC 0.000000261002624837<br>ETH 0.000002803767212396 | | |
| 3.1.278223 | JONATHAN HICKSON | ADDRESS REDACTED | | | BTC 0.000746765599732243<br>CEL 111.880421548508<br>USDC 2198.116852 | | |
| 3.1.278224 | JONATHAN HIGA | ADDRESS REDACTED | | | BTC 0.00108450437744451<br>MATIC 1846.78873126946 | | |
| 3.1.278225 | JONATHAN HIGGINBOTHAM | ADDRESS REDACTED | | | ADA 0.042398945943884<br>BTC 0.000001536979194756<br>MATIC 0.356808664488783<br>SNX 0.0450140073733268<br>USDC 0.0405648113742064 | | |
| 3.1.278226 | JONATHAN HIGGINS | ADDRESS REDACTED | | | BTC 0.000929986825959775 | | |
| 3.1.278227 | JONATHAN HIGHLAND | ADDRESS REDACTED | | | BCH 0.000281146459938951<br>BTC 0.000001879375092314<br>COMP 0.000090010861053733<br>DASH 0.000272944762748294<br>EOS 0.00876915583619273<br>ETC 0.00221460693782896<br>LTC 0.00226867458526977<br>XLM 0.231065447806955 | | |
| 3.1.278228 | JONATHAN HIGHTOWER | ADDRESS REDACTED | | | BTC 0.000860773589301851<br>ETH 1.65332388978125<br>LINK 44.0614095149339 | | |
| 3.1.278229 | JONATHAN HILL | ADDRESS REDACTED | | | CEL 1.06054037702833 | | |
| 3.1.278230 | JONATHAN HILL | ADDRESS REDACTED | | | ADA 2074.07620131574<br>BTC 0.0931667181800563<br>DOT 19.8545257590607<br>ETH 2.78770256596826<br>LTC 0.00229737043052283<br>SOL 15.930314079415<br>USDC 5144.28440416211<br>XLM 7.27358068653772 | | |
| 3.1.278231 | JONATHAN HILL | ADDRESS REDACTED | | | BTC 0.00063066079198784<br>CEL 1.42701533484278<br>ETH 0.00323048875022496<br>USDC 169.510876189306 | USDC 0.173888914515861 | |
| 3.1.278232 | JONATHAN HILL | ADDRESS REDACTED | | | BTC 0.0416732584786673<br>MATIC 97.0247177959281<br>XLM 19.4819487205591 | | |
| 3.1.278233 | JONATHAN HILL | ADDRESS REDACTED | | | BTC 0.000000179988909505<br>CEL 0.226354445237188<br>ETH 0.000002610802180845<br>LTC 0.000000005140043144<br>USDC 0.0127920863667481<br>USDT ERC20 0.00371758094567899 | | |
| 3.1.278234 | JONATHAN HINES | ADDRESS REDACTED | | | ADA 0.186495674704061<br>BTC 0.000000955207060211<br>ETH 0.000077184440585305 | | |
| 3.1.278235 | JONATHAN HINKEY | ADDRESS REDACTED | | | BTC 0.000020889459150535<br>CEL 1.15099547314264<br>ETH 3.96043434406108<br>LINK 0.107455049092319<br>MATIC 2.76156582234822<br>USDC 5827.88663086975 | BTC 0.000000002898069327<br>ETH 0.0661480658305551 | |
| 3.1.278236 | JONATHAN HINOSTROZA | ADDRESS REDACTED | | | ADA 1066.77918605092<br>DOT 5.19761921406431<br>ETH 0.257673347023698<br>MATIC 86.6537113101021 | | |
| 3.1.278237 | JONATHAN HIRSCH | ADDRESS REDACTED | | | BTC 0.000548181916577638 | | |
| 3.1.278238 | JONATHAN HISCOCK | ADDRESS REDACTED | | | CEL 146.694820188572<br>USDC 0.006419 | | |
| 3.1.278239 | JONATHAN HO | ADDRESS REDACTED | | | BTC 0.490385340344838<br>ETH 0.0536085491502545<br>USDC 416.591153690085 | ETH 0.0353028157351112<br>USDC 195.506 | |
| 3.1.278240 | JONATHAN HO | ADDRESS REDACTED | | | ADA 0.358023929729808<br>BTC 0.000001251626215295<br>CEL 0.0031272423211975<br>USDC 0.00249067159543519<br>USDT ERC20 0.20995849472116 | | |
| 3.1.278241 | JONATHAN HO | ADDRESS REDACTED | | | BTC 0.000000503204923232<br>CEL 0.0898842714106968<br>DASH 0.00311626867960807<br>EOS 0.120823996592582<br>ETH 0.000357723400670214<br>OMG 0.0021280775843924<br>USDC 26.0836488739361 | | |
| 3.1.278242 | JONATHAN HO JIAN WEI | ADDRESS REDACTED | | | BTC 0.0275937488881498<br>CEL 0.601034845361129<br>ETH 0.683402020227126<br>GUSD 6098.86467534711<br>SOL 1.005<br>USDC 98.2371668364287 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278243 | JONATHAN HOAG | ADDRESS REDACTED | | | ADA 328.978639132038<br>BTC 0.946112302969932<br>ETH 15.5911025310723<br>GUSD 103.497085328437 | | |
| 3.1.278244 | JONATHAN HOANG | ADDRESS REDACTED | | | BTC 0.0438308618582562<br>ETH 0.136161722243122 | | |
| 3.1.278245 | JONATHAN HOANG | ADDRESS REDACTED | | | 1INCH 52.3701253389867<br>ADA 223.151565712601<br>BAT 718.797569128301<br>BSV 3.02922977913881<br>BTC 0.257569168683294<br>COMP 0.0456721485368408<br>ETH 0.000541445300839377<br>LINK 57.5761494163697<br>MANA 384.287591158037<br>MATIC 2210.21022469431<br>SOL 3.49595282430199<br>USDC 0.451655854449026<br>XLM 922.745209105618 | | |
| 3.1.278246 | JONATHAN HODGES | ADDRESS REDACTED | | | AAVE 2.12707902564031<br>ADA 772.007589123893<br>AVAX 0.00182070997260729<br>BAT 1520.10741870958<br>BTC 0.20446135868353<br>DOT 0.061279565566666<br>ETH 0.0194672147170178<br>LINK 213.526840012871<br>MATIC 4181.8695264011<br>UNI 0.0174610364294484<br>USDC 89.4955983306315 | | |
| 3.1.278247 | JONATHAN HODGINS | ADDRESS REDACTED | | | BTC 0.0137115562114216 | | |
| 3.1.278248 | JONATHAN HODGSON | ADDRESS REDACTED | | | BTC 0.00000167842906155 | | |
| 3.1.278249 | JONATHAN HODGSON | ADDRESS REDACTED | | | BTC 0.0297213947087629<br>CEL 2.70032173555431<br>ETH 0.157824436908171<br>LTC 0.000650364921995529<br>SNX 3.15079038925718<br>USDT ERC20 339.164923484401 | | |
| 3.1.278250 | JONATHAN HODGSON | ADDRESS REDACTED | | | CEL 0.000017971116046832 | | |
| 3.1.278251 | JONATHAN HOFLANDER | ADDRESS REDACTED | | | ADA 9.08519610306008<br>BTC 0.29046637305093<br>ETH 0.263360598215665<br>SOL 26.948298965764 | | |
| 3.1.278252 | JONATHAN HOGAN | ADDRESS REDACTED | | | BTC 0.000411925254921084<br>ETH 0.0024253084137232 | | |
| 3.1.278253 | JONATHAN HOLDE JENSEN | ADDRESS REDACTED | | | CEL 0.428297907597926 | | |
| 3.1.278254 | JONATHAN HOLEN | ADDRESS REDACTED | | | BTC 0.00003883130543033 | | |
| 3.1.278255 | JONATHAN HOLLAND | ADDRESS REDACTED | | | BTC 0.000001062010403438<br>CEL 24.2048539100979<br>DOT 44.90777652 | | |
| 3.1.278256 | JONATHAN HOLLINGWORTH | ADDRESS REDACTED | | | ETH 0.0213245730692853<br>USDC 1657.20310879835 | | |
| 3.1.278257 | JONATHAN HOLLOWAY | ADDRESS REDACTED | | | ETH 0.0532347012286773 | | |
| 3.1.278258 | JONATHAN HOLM HOJVANG RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0025351570491056<br>CEL 4.24175631681403<br>ETH 0.20850988 | | |
| 3.1.278259 | JONATHAN HOLMES | ADDRESS REDACTED | | | BTC 0.000000004892973609<br>USDC 0.00001672900081936 | | |
| 3.1.278260 | JONATHAN HOLMES | ADDRESS REDACTED | | | BTC 0.000296079150954114<br>XLM 114.487575903343 | | |
| 3.1.278261 | JONATHAN HOLT | ADDRESS REDACTED | | | CEL 1.12055332762008 | | |
| 3.1.278262 | JONATHAN HOLZSAGER | ADDRESS REDACTED | | | USDC 0.0713399592853331 | | |
| 3.1.278263 | JONATHAN HOMER | ADDRESS REDACTED | | | BTC 0.262311471458011<br>ETH 5.07452329729054<br>MATIC 2378.63370271632 | | |
| 3.1.278264 | JONATHAN HONG | ADDRESS REDACTED | | | AVAX 10.4922710057152<br>BTC 0.00410163719675389<br>ETH 0.00467802539409628<br>LUNC 13.0251351304825<br>MATIC 916.455404102721 | | |
| 3.1.278265 | JONATHAN HOOD-FORNEY | ADDRESS REDACTED | | | BTC 0.0266705052291875 | | |
| 3.1.278266 | JONATHAN HOOS | ADDRESS REDACTED | | | BTC 0.000111470727733397<br>CEL 1.08456852148398<br>XLM 0.820884671296963 | | |
| 3.1.278267 | JONATHAN HOOVER | ADDRESS REDACTED | | | ADA 207.368352092809<br>BTC 0.000862346401717781 | | |
| 3.1.278268 | JONATHAN HOPE | ADDRESS REDACTED | | | CEL 0.0622308622315128<br>ETH 0.000168895747049406 | | |
| 3.1.278269 | JONATHAN HOPE | ADDRESS REDACTED | | | BTC 0.000000091209557024<br>CEL 0.000568775695625749 | | |
| 3.1.278270 | JONATHAN HOPKINS | ADDRESS REDACTED | | | MATIC 389.667278715975<br>MCDAI 31.8072839507149<br>SNX 17.6396568074396 | | |
| 3.1.278271 | JONATHAN HORAN | ADDRESS REDACTED | | | CEL 350.089172906877<br>ETH 0.0514157316919886<br>MATIC 2335.85390584863<br>USDC 13358.6073721898 | | |
| 3.1.278272 | JONATHAN HORNOVICH DE LACEY | ADDRESS REDACTED | | | BTC 0.90928851644181<br>ETH 2.55979283696139<br>USDC 510.889213167853 | | |
| 3.1.278273 | JONATHAN HORST | ADDRESS REDACTED | | | BTC 0.000001124487641969<br>USDC 0.630749649039991 | | |
| 3.1.278274 | JONATHAN HOURIGAN | ADDRESS REDACTED | | | BTC 0.000020238438949634<br>CEL 1.93575984250534<br>SGB 90.8375425295297<br>XRP 607.150994367793 | | |
| 3.1.278275 | JONATHAN HOWARD | ADDRESS REDACTED | | | ADA 0.16216366658771<br>BTC 0.000003149952103155<br>ETH 0.000026978873745982<br>LINK 0.00968990303025399 | | |
| 3.1.278276 | JONATHAN HOYT | ADDRESS REDACTED | | | ETH 1.26460701360279 | | |
| 3.1.278277 | JONATHAN HRACH | ADDRESS REDACTED | | | BTC 0.00451980112586882<br>ETH 0.572266223660822<br>MATIC 939.086631879612 | BTC 0.00169588799123452 | |
| 3.1.278278 | JONATHAN HRUBETZ | ADDRESS REDACTED | | | ADA 49.013917679031<br>AVAX 3.68347908071991<br>BTC 0.0673981147767877<br>DOT 14.5598164888819<br>ETH 0.732585687230256<br>LINK 0.0118013497856394<br>MATIC 0.808631096990038 | | |
| 3.1.278279 | JONATHAN HSIEH | ADDRESS REDACTED | | | BTC 0.410652128348214<br>CEL 0.146422358693668<br>ETH 20.169583988807<br>USDC 2.36521602705615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278280 | JONATHAN HU | ADDRESS REDACTED | | | AAVE 0.000311808666683281<br>ADA 235.951201242428<br>BTC 0.0285759200223616<br>ETH 0.341610302966448<br>LINK 0.000838352699951356<br>MCDAI 0.01941879445198<br>SNX 21.93459697158 | | |
| 3.1.278281 | JONATHAN HUANG | ADDRESS REDACTED | | | 1INCH 14.8128514608606<br>AAVE 2.42566678764199<br>ADA 150.889162935472<br>BCH 1.19207499144006<br>BTC 0.0123271194624747<br>CEL 45.3624518608818<br>DASH 3.28481522654376<br>DOT 5.49716705946784<br>EOS 18.4046667094357<br>ETC 4.20469860706856<br>ETH 0.798650146421328<br>MATIC 325.772616160998<br>SNX 0.184648245474632<br>UNI 7.65018808607063<br>XLM 37.6845325040546<br>XRP 2206.68051198183 | | |
| 3.1.278282 | JONATHAN HUANG | ADDRESS REDACTED | | | BTC 0.00201925836195105<br>ETH 0.0100826251879528 | | |
| 3.1.278283 | JONATHAN HUBERT | ADDRESS REDACTED | | | BTC 0.00106555391954912<br>ETH 0.141866068655885<br>USDC 1.01209429215783 | | |
| 3.1.278284 | JONATHAN HUDSON | ADDRESS REDACTED | | | BSV 0.687418854850235<br>BTC 0.000226867200262398<br>ETH 0.0115923596042172<br>USDC 4.70528396097471<br>ZEC 0.000678296075487362 | | |
| 3.1.278285 | JONATHAN HUDSON | ADDRESS REDACTED | | | ETH 0.0117154013062966 | | |
| 3.1.278286 | JONATHAN HUDSON | ADDRESS REDACTED | | | ADA 136.684855855096<br>BTC 0.0527676406144517<br>CEL 85.6741493256771<br>ETH 0.47395 | | |
| 3.1.278287 | JONATHAN HUGGINS | ADDRESS REDACTED | | | ADA 0.00941820467710578<br>BTC 0.000441102686654498<br>ETH 0.000017627281733133<br>MANA 0.126746867353024<br>MCDAI 0.0697069141487237<br>OMG 0.00347056164870302<br>USDC 0.0155391757372149 | BTC 0.000000007585591566<br>USDC 12.1379589124196 | |
| 3.1.278288 | JONATHAN HULET | ADDRESS REDACTED | | | CEL 0.00794876329334199 | | |
| 3.1.278289 | JONATHAN HULSE | ADDRESS REDACTED | | | BSV 0.00115127195891296<br>BTC 0.00239049285210057<br>LUNC 302.212164972845<br>MATIC 3484.38992654071<br>SNX 0.831171994087429<br>UNI 0.0372031195687109<br>XRP 1.1831787029839 | | |
| 3.1.278290 | JONATHAN HULSE | ADDRESS REDACTED | | | USDC 0.00894181358656171 | | |
| 3.1.278291 | JONATHAN HUMPHREY | ADDRESS REDACTED | | | USDC 12.4736001923588 | BTC 0.000000007758469601<br>USDC 166.64 | |
| 3.1.278292 | JONATHAN HUNT | ADDRESS REDACTED | | | ADA 0.00497939007589453 | | |
| 3.1.278293 | JONATHAN HUNTER | ADDRESS REDACTED | | | BCH 0.000000009995457496<br>BTC 0.000000004781228359<br>CEL 14.7693907989764<br>LTC 0.000000006400473293<br>XRP 0.000000699931258953 | | |
| 3.1.278294 | JONATHAN HUNTER | ADDRESS REDACTED | | | USDC 0.0132689782065516 | | |
| 3.1.278295 | JONATHAN HUR | ADDRESS REDACTED | | | ADA 10765.6314357823<br>BTC 0.0259809578894783<br>ETH 5.46443134689629<br>LINK 710.461060593898<br>MATIC 8700.10365602228<br>USDC 47.4810235033432 | | |
| 3.1.278296 | JONATHAN HUROWITZ | ADDRESS REDACTED | | | ADA 0.000049207502982442<br>BTC 0.0000001229715933<br>ETH 0.000002827060016265<br>USDC 0.000020194267150228<br>XLM 0.000599550387427672 | ADA 0.0886889856643388<br>BTC 0.000007026124371 12<br>ETH 0.000001936875390925<br>USDC 0.0210491285762964<br>XLM 4.31537633074384 | |
| 3.1.278297 | JONATHAN HUTCHINS | ADDRESS REDACTED | | | AVAX 4.06280359395724<br>BTC 0.00171670841858957<br>MATIC 855.342770304904<br>SNX 7.1803821140864 | | |
| 3.1.278298 | JONATHAN HUTCHINS | ADDRESS REDACTED | | | BTC 0.00447062394089785<br>ETH 0.000003249859227343 | | |
| 3.1.278299 | JONATHAN HUTH | ADDRESS REDACTED | | | BTC 0.00004401661640108<br>ETH 0.00055815052453832<br>USDC 4.24501551260082 | | |
| 3.1.278300 | JONATHAN HWANG | ADDRESS REDACTED | | | BTC 0.00000003653505489<br>ETH 0.000004704161219654<br>MATIC 0.0100590078707347<br>MCDAI 0.0031252911037432 | | |
| 3.1.278301 | JONATHAN HWANG | ADDRESS REDACTED | | | BTC 0.0165300855372463<br>CEL 0.165723730616466 | | |
| 3.1.278302 | JONATHAN HYDE | ADDRESS REDACTED | | | BTC 0.000001780236501741<br>SOL 0.02134803614915 | | BTC 0.00130544364768547<br>SOL 0.00000000009207079 |
| 3.1.278303 | JONATHAN HYLAND | ADDRESS REDACTED | | | ADA 0.153517935957501<br>BTC 0.000005114891141027<br>PAXG 0.000137308428827845<br>SGB 103.372280689041<br>SNX 44.8774184306292<br>USDC 2.55355602925084<br>XRP 561.284462281038 | BTC 0.00657520957683834<br>PAXG 0.207670051323116<br>USDC 0.000000496825871712 | |
| 3.1.278304 | JONATHAN HYLAND | ADDRESS REDACTED | | | ADA 338.9809041122<br>BAT 0.0400909749675992<br>BTC 0.000013983939667253<br>CEL 910.280400381992<br>DASH 0.000947389871794433<br>EOS 0.115564875615654<br>ETH 1.0357995707924<br>LINK 0.309808826448007<br>LTC 0.00426115828153996<br>MANA 1.46135899602049<br>MATIC 4399.82502921519<br>MCDAI 31.8933077273326<br>SGB 9.68890475532586<br>SNX 1.6770044990306<br>UNI 0.10750561698296<br>USDC 483.810216422693<br>XLM 7.79922185879477<br>XRP 513.637909086697<br>ZRX 0.0410455195748441 | | |
| 3.1.278305 | JONATHAN I HSIN WANG | ADDRESS REDACTED | | | BTC 0.000000585893472842999<br>ETH 0.000006990047590886<br>USDC 0.0350202584627926 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278306 | JONATHAN IAQUINTO | ADDRESS REDACTED | | | ADA 311.469598715434<br>BTC 0.0121577762113472<br>CEL 59.1475168239033<br>DOT 5.4065717757323<br>MATIC 117.826634767411<br>USDT ERC20 10.0131923076923 | | |
| 3.1.278307 | JONATHAN IBASITAS | ADDRESS REDACTED | | | ADA 105.018304730939<br>AVAX 1.03980768253684<br>BTC 0.122528938293915<br>DOT 12.4608053443069<br>ETH 1.28655462443508<br>LTC 0.000917756325032519<br>MATIC 89.1706768489917<br>SOL 1.14521641540869<br>USDC 2104.66130809107 | BTC 0.0024085<br>ETH 0.0347 | |
| 3.1.278308 | JONATHAN IDAEWOR | ADDRESS REDACTED | | | ADA 258.885113053902<br>CEL 291.651768167987<br>USDT ERC20 0.000000579722894938 | | |
| 3.1.278309 | JONATHAN IDAEWOR | ADDRESS REDACTED | | | CEL 0.000038518925106709<br>USDT ERC20 0.000000447010454823 | | |
| 3.1.278310 | JONATHAN ILES | ADDRESS REDACTED | | | BTC 0.000005655789560226<br>ETH 0.000188683474717362<br>MCDAI 12.0054205511364 | | |
| 3.1.278311 | JONATHAN INGRAM | ADDRESS REDACTED | | | BTC 0.000263432953590721<br>MATIC 873.457309447479<br>SOL 20.8897788771956<br>USDC 15955.1602622402 | | |
| 3.1.278312 | JONATHAN INGRISANI | ADDRESS REDACTED | | | AAVE 0.235794949513593<br>BTC 0.000111994963974132<br>ETH 0.0198037698773916<br>MATIC 0.00222108158929983<br>USDC 0.350205869499357 | | |
| 3.1.278313 | JONATHAN IP | ADDRESS REDACTED | | | BTC 0.00223764574290767<br>CEL 243.119568733798<br>USDC 1762.77959419134<br>USDT ERC20 2010.1174989327 | | |
| 3.1.278314 | JONATHAN IRVING | ADDRESS REDACTED | | | BTC 0.00233367437348009<br>ETH 0.00848138260700155<br>USDC 452.325496313622<br>USDT ERC20 0.345843914910101 | | |
| 3.1.278315 | JONATHAN IRWIN | ADDRESS REDACTED | | | ADA 1772.52557410333<br>BTC 0.146056402935795<br>ETH 1.04730235463835<br>SOL 17.4249602646163 | BTC 0.02458499 | |
| 3.1.278316 | JONATHAN ISKANDAR | ADDRESS REDACTED | | | AAVE 0.00227954695648945<br>BTC 0.000000879532416981<br>DOT 72.7659897821696<br>ETH 4.17686334379806<br>LINK 0.00677610307982515<br>LUNC 61.5158457845253<br>MATIC 1001.81020048984<br>XRP 1.05163282536177 | | |
| 3.1.278317 | JONATHAN IZKIYAYEV | ADDRESS REDACTED | | | BTC 0.00321717256327057<br>ETH 1.4214969160244<br>LTC 1.59517463383381 | | |
| 3.1.278318 | JONATHAN J D'APRILE | ADDRESS REDACTED | | | BTC 0.000134815315379039<br>CEL 61.2856253580001<br>ETH 0.00161230069800559<br>SOL 0.0570751706104674<br>USDC 7.47995393534817 | CEL 42.9044589797535<br>SOL 91.1716910842901<br>USDC 0.000000754915427154 | |
| 3.1.278319 | JONATHAN J DULCE | ADDRESS REDACTED | | | ADA 1672.55274284487<br>BTC 0.00130993441515815<br>GUSD 2246.62823622751<br>USDC 530.51669430196 | | |
| 3.1.278320 | JONATHAN J SCHNIDT | ADDRESS REDACTED | | | 1INCH 300.157541356522<br>AAVE 57.5123533064816<br>AVAX 141.80469927702<br>BNT 0.00282940893961742<br>BTC 0.117738378832035<br>CEL 965.63195149127<br>COMP 0.000884796567959727<br>DASH 3.84505002576378<br>DOT 309.741487312438<br>MANA 7168.7157287282<br>MATIC 27883.9797700075<br>OMG 1150.70156437779<br>PAXG 5.70266078924704<br>SNX 0.00466323320790295<br>SUSHI 0.0577804500409447<br>UMA 0.0100613088294332<br>UNI 448.373259172344<br>USDC 2529.80241181058<br>ZEC 6.48365014668496 | AVAX 9.62772785622593<br>GUSD 5434.70225605958 | |
| 3.1.278321 | JONATHAN J ZHANG | ADDRESS REDACTED | | | | BTC 1<br>CEL 79.2763<br>ETH 2<br>USDC 8496.841642 | |
| 3.1.278322 | JONATHAN JACINTHE | ADDRESS REDACTED | | | CEL 0.0306534259875154 | | |
| 3.1.278323 | JONATHAN JACKSON | ADDRESS REDACTED | | | BTC 0.000000963219492193<br>CEL 1.08804597467714 | | |
| 3.1.278324 | JONATHAN JACKSON | ADDRESS REDACTED | | | AAVE 0.00621194777722858<br>BTC 0.000202968082693156<br>LINK 0.0511005036737371<br>MATIC 0.644082490756946<br>SNX 1.32532746797443<br>USDT ERC20 0.0374676060507071 | | |
| 3.1.278325 | JONATHAN JACKSON | ADDRESS REDACTED | | | BTC 0.15442980110349 | | |
| 3.1.278326 | JONATHAN JACKSON | ADDRESS REDACTED | | | SNX 0.000924450074030515 | | |
| 3.1.278327 | JONATHAN JACOB BARAG | ADDRESS REDACTED | | | AVAX 0.193843839626653<br>BCH 0.01068631777796<br>BSV 0.00287890152613785<br>CEL 1.81916195010853<br>EOS 0.112599540277202<br>ETC 40.3105910740355<br>SGB 3826.99336874609<br>USDC 0.00446684882963673<br>USDT ERC20 7.29244170288343<br>XLM 0.759775442313358 | | |
| 3.1.278328 | JONATHAN JACOBSON | ADDRESS REDACTED | | | ETH 0.628860942246569<br>USDC 60.3503277368353 | ETH 0.525359053841522 | |
| 3.1.278329 | JONATHAN JACQUES JEREMY FOUCHE | ADDRESS REDACTED | | | ADA 0.0500241096656889<br>AVAX 0.000326849282072763<br>BNB 0.00002129912616948<br>DOT 0.00311518382943538<br>LUNC 20.8918984901908<br>SOL 0.000421010014451132 | | |
| 3.1.278330 | JONATHAN JAIME | ADDRESS REDACTED | | | BTC 0.000583228424802084<br>CEL 0.631620104889003 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278331 | JONATHAN JAMAR BONAPARTE | ADDRESS REDACTED | | | AVAX 0.00303019771910974<br>DOT 0.0111242114690676<br>ETH 0.0016189465823439<br>MATIC 0.106737863616429<br>USDC 0.132234894281737 | | DOT 0.000000000080344027<br>USDC 0.000000999494174929 |
| 3.1.278332 | JONATHAN JAMES | ADDRESS REDACTED | | | AAVE 0.000002292726300316<br>AVAX 0.00320214479817645<br>BTC 0.00004410860463549<br>DOT 0.0471634073826506<br>ETH 0.000005448476572657<br>LINK 0.00439975389453941<br>MATIC 0.0124277934115642<br>MCDAI 0.00213927529069501 | AAVE 0.0027255703020388 | |
| 3.1.278333 | JONATHAN JAMES BOYD | ADDRESS REDACTED | | | BTC 0.00242206030044341<br>USDC 8.39621347104243 | | |
| 3.1.278334 | JONATHAN JAMES MERCADO | ADDRESS REDACTED | | | BTC 0.0033722906748168<br>CEL 0.724353537433058 | | |
| 3.1.278335 | JONATHAN JAMES MILLER | ADDRESS REDACTED | | | AAVE 0.0199355813469001<br>AVAX 0.307995958981431<br>BTC 0.000000723850642066<br>DOT 1.28349188060408<br>ETH 0.00272165013871091<br>LINK 0.187091625641973<br>MANA 0.0348094555050705<br>MATIC 5.61801534519011<br>SUSHI 0.724721988169458<br>USDC 23.3697436265465 | AAVE 0.00823510583967816<br>AVAX 0.00431417577682787<br>BTC 0.000278181886092323<br>CEL 48.076923076923<br>DOT 1459.38190724738<br>ETH 0.00000028109257431<br>LINK 0.000930535768557922<br>MANA 0.0782215701081432<br>MATIC 0.139227115669125<br>SOL 0.0000036<br>SUSHI 0.014823934684351<br>USDC 0.00238493103690293 | |
| 3.1.278336 | JONATHAN JAMES MORENO | ADDRESS REDACTED | | | ADA 0.00146478429958447<br>BTC 0.741337955855493<br>DOT 32.0822828067464<br>ETH 16.2999555671062 | | |
| 3.1.278337 | JONATHAN JAMES RIVAS | ADDRESS REDACTED | | | ETH 3.32654889211753<br>SNX 124.431016572657<br>USDC 10236.7481898186 | | |
| 3.1.278338 | JONATHAN JAMES TABOR | ADDRESS REDACTED | | | ETH 0.0016323595137957 | | |
| 3.1.278339 | JONATHAN JAMES VILLARREAL | ADDRESS REDACTED | | | BTC 0.0258507946816502<br>ETH 0.0207129481234938 | BTC 0.00801886 | |
| 3.1.278340 | JONATHAN JANAL | ADDRESS REDACTED | | | BTC 0.0027886136287069<br>ETH 0.00858453106491588 | | |
| 3.1.278341 | JONATHAN JANAS | ADDRESS REDACTED | | | BTC 0.00109201527630434<br>USDC 3194.63886866954 | | |
| 3.1.278342 | JONATHAN JANES | ADDRESS REDACTED | | | BTC 2.84210100243456<br>DOT 0.696913231313966<br>ETH 24.6245163596798<br>MATIC 2717.43333282341 | | |
| 3.1.278343 | JONATHAN JANISZEWSKI | ADDRESS REDACTED | | | BTC 0.00107280616850701<br>ETH 1.03647346120911<br>XRP 70.23 | | |
| 3.1.278344 | JONATHAN JARANILLA | ADDRESS REDACTED | | | BTC 0.000013094600954391 | | |
| 3.1.278345 | JONATHAN JARL WELLERSHAUS | ADDRESS REDACTED | | | BTC 0.000100878646158648 | | |
| 3.1.278346 | JONATHAN JAVELLO | ADDRESS REDACTED | | | BTC 0.000005616859373728<br>CEL 1.09840634212368 | | |
| 3.1.278347 | JONATHAN JAVIER | ADDRESS REDACTED | | | BTC 0.00000821434535802999<br>USDC 5.19393264965057 | BTC 0.000000896550394356<br>USDC 0.666 | |
| 3.1.278348 | JONATHAN JAVIER MANSILLA | ADDRESS REDACTED | | | BTC 0.000001749471873523<br>USDT ERC20 0.609532958599886 | | |
| 3.1.278349 | JONATHAN JAY MA | ADDRESS REDACTED | | | BTC 0.00168858246439872<br>DOGE 3601.60162686481 | | |
| 3.1.278350 | JONATHAN JAY WALESIEWICZ | ADDRESS REDACTED | | | BTC 0.000183708768813418<br>SNX 0.118910776844477<br>USDC 0.133307993438651 | BTC 0.15748753944449<br>USDC 5.996 | |
| 3.1.278351 | JONATHAN JEAN BAPTISTE | ADDRESS REDACTED | | | ZRX 733.705303428827 | | |
| 3.1.278352 | JONATHAN JEAN MAURICE EUZENNE | ADDRESS REDACTED | | | BUSD 0.723876609077072<br>USDC 1.03357525745183 | | |
| 3.1.278353 | JONATHAN JEAN S VANDERMEULEN | ADDRESS REDACTED | | | BTC 0.00233086197581707<br>USDC 425.825452876708 | | |
| 3.1.278354 | JONATHAN JEANSON | ADDRESS REDACTED | | | ADA 447.720006772557<br>BTC 0.0116414858680916<br>CEL 10.4012475073152<br>ETH 1.34702504849839<br>LINK 4.69262935855286<br>SNX 15.9871850471224 | | |
| 3.1.278355 | JONATHAN JEFFERY | ADDRESS REDACTED | | | BAT 0.0415618649445901<br>BTC 0.000017106662501923<br>EOS 0.00322184518193416<br>ETH 0.000159853924384875<br>SGB 9.22284135485937<br>XRP 60.3301954388959 | | |
| 3.1.278356 | JONATHAN JEFFREY SCHMITZ | ADDRESS REDACTED | | | BTC 0.627048974483354<br>CEL 44.8766276714901<br>ETH 10.0968690491879 | | |
| 3.1.278357 | JONATHAN JEFFRIES | ADDRESS REDACTED | | | BTC 0.808923904934134<br>ETH 0.000169502377368771 | | |
| 3.1.278358 | JONATHAN JENKINS | ADDRESS REDACTED | | | LTC 0.280472455953594 | | |
| 3.1.278359 | JONATHAN JENKINSON | ADDRESS REDACTED | | | BCH 1.86916722673561<br>BTC 0.0951544325813147<br>DASH 1.05770948557049<br>ETC 0.951834323739064<br>ETH 1.00750456516174<br>LINK 57.7194362663356<br>LTC 2.6551846164981<br>UNI 92.6885620617736<br>XRP 2646.55281791194 | | |
| 3.1.278360 | JONATHAN JENNINGS | ADDRESS REDACTED | | | CEL 1.06656504741861 | | |
| 3.1.278361 | JONATHAN JENSEN | ADDRESS REDACTED | | | ADA 0.0276588330806156<br>BTC 0.000000189722234259<br>CEL 1.67813695296743<br>DOT 0.056140918<br>ETH 0.000205281164961601 | | |
| 3.1.278362 | JONATHAN JENSEN | ADDRESS REDACTED | | | BTC 0.0509067202474999<br>DOT 13.8921258231923<br>ETH 0.779620095920972 | | |
| 3.1.278363 | JONATHAN JENSEN | ADDRESS REDACTED | | | BTC 0.00000017237943159<br>ETH 0.000167492100809058 | | |
| 3.1.278364 | JONATHAN JERRY SHROYER | ADDRESS REDACTED | | | ADA 7910.48676809698<br>BTC 0.215070370350078<br>CEL 10856.4352422422<br>ETH 14.6618236315019<br>MANA 346.7200132<br>SNX 6719.5624038002<br>XLM 2632.71489678219<br>XRP 590.451358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278365 | JONATHAN JESSE | ADDRESS REDACTED | | | ADA 1706.71958325175<br>BAT 0.144934669563131<br>BTC 0.000002206078959639<br>COMP 0.000073076201361458<br>DOT 35.6295877177731<br>EOS 0.00500904593984923<br>LINK 0.00716117062929267<br>LTC 0.00116792620779185<br>MANA 2006.25512518652<br>MATIC 1048.96538978957<br>XLM 0.00204707566929214<br>XRP 0.000000108345585557<br>ZRX 0.0638155975761571 | | |
| 3.1.278366 | JONATHAN JIMENEZ GERALDINO | ADDRESS REDACTED | | | BTC 0.000006642889742527<br>MCDAI 0.0681028290865742 | | |
| 3.1.278367 | JONATHAN JIN | ADDRESS REDACTED | | | BTC 0.0372698581513987<br>ETH 0.00059104553843526<br>USDC 7.65969531550616 | ETH 0.000000422103159239<br>USDC 0.000000253390309683 | |
| 3.1.278368 | JONATHAN JOHN BAPTISTE | ADDRESS REDACTED | | | BCH 0.000000008739037474<br>BTC 0.000002123677098532<br>BUSD 0.131134638138561<br>CEL 0.122834252819387<br>EOS 0.297980016967514<br>ETH 0.000118501707463739<br>LINK 0.0064490840338173<br>LTC 0.000000006800575915<br>MCDAI 0.0688776898014366<br>PAX 0.0791883601463203<br>PAXG 0.00005104021921187<br>SGB 4.28798541847633<br>TGBP 0.403772544694069<br>USDC 0.0875390740576269<br>USDT ERC20 0.150113657964538<br>XLM 0.171235896516345<br>XRP 0.0855012572060445 | | |
| 3.1.278369 | JONATHAN JOHNS | ADDRESS REDACTED | | | ADA 0.945160736241475<br>AVAX 0.00285903357135368<br>BTC 0.00011513846369405<br>CEL 1.11545456421893<br>DASH 0.000104404551692349<br>DOT 0.0340973953799192<br>ETH 0.000207832694945924<br>LINK 0.00476470646950538<br>MATIC 0.479748825402016<br>USDC 0.363928152860177<br>XTZ 0.0368719065660726<br>ZEC 0.102060471362614 | ADA 0.000003344059097774<br>BTC 0.000000009355905257<br>DASH 0.000000007207034336<br>DOT 0.00000000004940912<br>USDC 0.000000042661422157<br>XTZ 0.000000119480455781 | |
| 3.1.278370 | JONATHAN JOHNSON | ADDRESS REDACTED | | | ETH 0.0000152420542917399 | | |
| 3.1.278371 | JONATHAN JOHNSON | ADDRESS REDACTED | | | BCH 0.001932144875472<br>BTC 0.000001175405214915<br>COMP 0.000006621738500621<br>ETC 0.000033476637696031<br>ETH 0.000364574911614121<br>KNC 0.00130214167603636<br>MCDAI 0.00437579734869202<br>UNI 0.0781809708353178<br>ZEC 0.00778234756262564<br>ZRX 0.00185940340093228 | BCH 0.000000002181338944 | |
| 3.1.278372 | JONATHAN JOHNSON | ADDRESS REDACTED | | | ADA 7.60284229487301<br>BTC 0.0210376679551966 | | |
| 3.1.278373 | JONATHAN JOHNSON | ADDRESS REDACTED | | | BTC 0.0524821219126399<br>COMP 1.31011821534907<br>MATIC 581.129907575535<br>USDC 0.898569217481093<br>XLM 377.091827512211 | | |
| 3.1.278374 | JONATHAN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000003957562517011<br>CEL 1.13463682549665<br>EOS 3.81191460237274<br>KNC 2.82851548829061 | | |
| 3.1.278375 | JONATHAN JONES | ADDRESS REDACTED | | | USDC 0.000920819566559603 | | |
| 3.1.278376 | JONATHAN JONES | ADDRESS REDACTED | | | ADA 664.776865<br>BTC 0.1101307<br>CEL 49.2075397265662<br>DOT 0.00055744<br>ETH 1.357279<br>LUNC 2.29105<br>MATIC 0.01644602<br>SOL 13.915726937<br>USDT ERC20 0.654097737661993<br>XRP 0.000000115433116465 | | |
| 3.1.278377 | JONATHAN JONES | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.278378 | JONATHAN JONES | ADDRESS REDACTED | | | BTC 0.00400961160023008 | | |
| 3.1.278379 | JONATHAN JONES | ADDRESS REDACTED | | | BTC 0.172608290919063<br>ETH 0.882608618252237<br>SOL 14.7762713369029 | | |
| 3.1.278380 | JONATHAN JONES | ADDRESS REDACTED | | | ADA 442.566512222769<br>BTC 0.00228546166923892<br>DOT 10.1898715156979 | | |
| 3.1.278381 | JONATHAN JORDAN | ADDRESS REDACTED | | | BTC 0.00985320943375128 | | |
| 3.1.278382 | JONATHAN JORDAN | ADDRESS REDACTED | | | BTC 0.00124159580257567<br>CEL 1554.29112941419<br>ETH 2.5<br>USDT ERC20 527.382424353867 | | |
| 3.1.278383 | JONATHAN JORDAN | ADDRESS REDACTED | | | ADA 90.3337250852728<br>BCH 0.000453034226919955<br>DOT 2.73403634818526<br>ETC 0.355448772915787<br>SNX 3.45334966919916<br>SUSHI 1.10638338694399<br>XLM 593.22559194511<br>XRP 1001.06410899382 | | |
| 3.1.278384 | JONATHAN JORDI | ADDRESS REDACTED | | | CEL 0.0415463166738306<br>XLM 0.000000081772204945 | | |
| 3.1.278385 | JONATHAN JOSEPH DWYER | ADDRESS REDACTED | | | BTC 0.00160162851771829<br>USDC 8.09763801205481 | | |
| 3.1.278386 | JONATHAN JOSEPH PIAZZA-HARPER | ADDRESS REDACTED | | | ETH 0.00149531391553889 | | |
| 3.1.278387 | JONATHAN JOSHUA HUCKIN | ADDRESS REDACTED | | | CEL 127.222983736069<br>USDC 201306.236352912 | | |
| 3.1.278388 | JONATHAN JOSHUA LAU | ADDRESS REDACTED | | | BTC 0.0209087813899121<br>ETH 0.257912509874358<br>LTC 1.77402295599921<br>USDC 181.732960408889 | | |
| 3.1.278389 | JONATHAN JOUET | ADDRESS REDACTED | | | BNB 0.00272245637932084<br>BTC 0.000002647861734643<br>CEL 0.0565305465461847<br>DOT 0.0548202075355727<br>ETH 0.000733760248461919 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278390 | JONATHAN JOY SUTHARSAN | ADDRESS REDACTED | | | BTC 0.0101070958371149<br>CEL 2.57973609192687<br>DASH 0.889039049854937<br>ETC 13.0763947814372<br>ETH 0.0740471687943363<br>TUSD 69.7153453775411<br>USDC 646.426648871441 | | |
| 3.1.278391 | JONATHAN JOYCE | ADDRESS REDACTED | | | BTC 0.100648575173853<br>CEL 105.637903089974<br>COMP 0.04749252<br>DOT 0.0424458663483191<br>LTC 1.6065449974722<br>SGB 519.929089640345<br>XRP 1.27377293796142 | | |
| 3.1.278392 | JONATHAN JOYNER | ADDRESS REDACTED | | | BAT 0.00360069283357167<br>BTC 0.000023963900161414<br>USDC 1.06662055961239 | BAT 0.0180621842933032<br>BTC 0.00000000233384613<br>USDC 0.000000529946140768 | |
| 3.1.278393 | JONATHAN JUAREZ-ARTEAGA | ADDRESS REDACTED | | | BTC 0.000021995067154281 | | |
| 3.1.278394 | JONATHAN JUDGE | ADDRESS REDACTED | | | ETH 0.000273538744504094 | | |
| 3.1.278395 | JONATHAN JULIAN | ADDRESS REDACTED | | | MATIC 59.1783351329004 | | |
| 3.1.278396 | JONATHAN JUNG | ADDRESS REDACTED | | | ADA 0.0242744323855369<br>BTC 0.399015342986754<br>DOT 21.264466846064<br>MATIC 198.588218305443<br>USDC 12352.4567987954<br>ZRX 0.0209172881724854 | | |
| 3.1.278397 | JONATHAN JUNGERS | ADDRESS REDACTED | | | BTC 0.00628268919544827<br>BUSD 54.164139<br>CEL 1071.83506032426<br>COMP 0.44501<br>ETH 0.0403161384268796<br>LINK 4.002<br>LUNC 2.11736040955208<br>MATIC 740.679993168325<br>SNX 60.7366918<br>USDC 1006.73292390998<br>USDT ERC20 26.792128 | | |
| 3.1.278398 | JONATHAN K JOINER | ADDRESS REDACTED | | | BTC 0.00108022995252064<br>USDC 1025.90589377784 | | |
| 3.1.278399 | JONATHAN K K YIM | ADDRESS REDACTED | | | BTC 0.00152497459196537<br>CEL 69.4365149160487<br>USDC 0.000000089008924403<br>USDT ERC20 2.32486092321407<br>XLM 0.0633076703743443 | | |
| 3.1.278400 | JONATHAN KA LOK YEUNG | ADDRESS REDACTED | | | CEL 0.0138911418360552<br>MATIC 2541.75691789452 | | |
| 3.1.278401 | JONATHAN KABAREC | ADDRESS REDACTED | | | BTC 0.00130640968843535<br>USDC 2.12272426049493 | | |
| 3.1.278402 | JONATHAN KABERRY | ADDRESS REDACTED | | | AVAX 76.9540663329126<br>BTC 0.00106500921929838<br>CEL 165.599074597087<br>DOT 1.22243286828327<br>UNI 0.274852585648764 | | |
| 3.1.278403 | JONATHAN KAHN | ADDRESS REDACTED | | | BTC 0.00000111423974995299<br>LTC 0.000569914167945858<br>XLM 0.698865363623066 | | |
| 3.1.278404 | JONATHAN KALIN | ADDRESS REDACTED | | | BAT 1373.71462612027<br>BTC 0.518620394137569<br>CEL 86.3111428770937<br>ETH 3.2843656231686<br>SGB 29.4162973339386<br>USDC 9.65002781648955<br>XRP 0.000000619943139488 | BTC 0.495158001681444 | |
| 3.1.278405 | JONATHAN KALKSTEIN | ADDRESS REDACTED | | | BTC 0.0011115305718521<br>USDC 344.448992999248 | | |
| 3.1.278406 | JONATHAN KAM | ADDRESS REDACTED | | | ADA 501.441825374194<br>BNB 0.836714200162375<br>BTC 0.00236545703862934<br>ETH 0.960295105546481<br>USDT ERC20 276.067640087587 | | |
| 3.1.278407 | JONATHAN KAMELSKI | ADDRESS REDACTED | | | BTC 0.386551713203284<br>CEL 1089.6444004042 | | |
| 3.1.278408 | JONATHAN KANDOLO | ADDRESS REDACTED | | | BTC 0.00000474095903756299 | | |
| 3.1.278409 | JONATHAN KANG | ADDRESS REDACTED | | | BTC 0.135377929955029<br>ETH 0.00125231475268169 | | |
| 3.1.278410 | JONATHAN KANZEN | ADDRESS REDACTED | | | ADA 168.990061683693<br>BNB 0.000755755257978028<br>BTC 0.00450835961106328<br>CEL 0.164262648613785<br>USDC 0.625586388538947 | | |
| 3.1.278411 | JONATHAN KAONGA | ADDRESS REDACTED | | | BTC 0.0143729213240035<br>ETH 0.380182999500114 | | |
| 3.1.278412 | JONATHAN KAPLAN | ADDRESS REDACTED | | | BTC 0.0000965141619481649<br>DOT 0.0136922746310942<br>ETH 0.00137655612898492<br>MATIC 0.801031782548557 | BTC 0.00000000224420738<br>DOT 16.7141946786154 | |
| 3.1.278413 | JONATHAN KAPLAN | ADDRESS REDACTED | | | BTC 0.000000078259597281<br>ETH 0.000008216809379972<br>MCDAI 0.665001059956641<br>SNX 0.150234256085033 | BTC 0.000000038771726634<br>ETH 0.00000038798589194 | |
| 3.1.278414 | JONATHAN KARL GERHARD RÜTHLEIN | ADDRESS REDACTED | | | BTC 0.00000280940615684999 | | |
| 3.1.278415 | JONATHAN KASAP | ADDRESS REDACTED | | | BTC 0.000001753465862197<br>USDC 1193.84541045352 | | |
| 3.1.278416 | JONATHAN KASSAN | ADDRESS REDACTED | | | BTC 0.58530327574805<br>ETH 3.85461613625266<br>USDC 5076.46574170317 | | |
| 3.1.278417 | JONATHAN KATZ | ADDRESS REDACTED | | | BTC 0.00000181505002794<br>USDC 14.8610394785801 | BTC 0.00123403 | |
| 3.1.278418 | JONATHAN KATZ | ADDRESS REDACTED | | | BCH 0.0000939728495484849<br>BTC 0.0950132465463964<br>CEL 1.15116892753898 | BTC 0.00037467 | |
| 3.1.278419 | JONATHAN KAU | ADDRESS REDACTED | | | ADA 17361.9023595472<br>BTC 4.18702920722291<br>ETH 41.7368602835203<br>USDC 0.0469358548221053 | | |
| 3.1.278420 | JONATHAN KAUFMAN | ADDRESS REDACTED | | | ADA 17.6677083934797<br>BTC 0.000010794933635092<br>DOT 1.2487791007099<br>ETH 0.0476116397136868<br>LINK 0.0612252011125751<br>MATIC 13.039588185765<br>UNI 0.0321305713828225<br>USDC 0.103866299953907<br>USDT ERC20 8.31190239461942<br>XLM 0.775035329563677 | | ADA 16287.9820419228<br>DOT 550.394014291153<br>MATIC 10955.1651419684 |
| 3.1.278421 | JONATHAN KAYE | ADDRESS REDACTED | | | CEL 1.08736607025455 | | |
| 3.1.278422 | JONATHAN KAYE | ADDRESS REDACTED | | | LTC 0.00069469712237253 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278423 | JONATHAN KAYSER | ADDRESS REDACTED | | | 1INCH 61.8023169120838<br>ADA 117.015709785054<br>AVAX 3.81992769669298<br>BAT 285.877809190359<br>BTC 0.00488172656422197<br>CEL 0.208298345743196<br>COMP 3.05500834770035<br>DASH 1.23921905491182<br>DOGE 2961.01414157467<br>DOT 34.5590532204915<br>ETH 0.314338777065307<br>LINK 21.7189139094559<br>LTC 1.19367824794971<br>MANA 134.265891204402<br>MATIC 533.05174248118<br>SNX 55.7906031859695<br>UNI 27.9148435131708<br>XLM 2026.54981012622<br>XRP 705.502453<br>XTZ 47.5097170089721 | 1INCH 0.000000333333333333<br>ADA 105.667796<br>AVAX 1.25609439834024<br>COMP 3.03938745947437<br>DOGE 0.00000021<br>DOT 0.0000003258<br>LINK 0.000000445920474924<br>MANA 0.000000726247970618<br>MATIC 0.000000217391304347<br>SNX 0.000000909719017575<br>UNI 0.000000595679970377<br>XLM 0.0000006 | |
| 3.1.278424 | JONATHAN KEALOHA | ADDRESS REDACTED | | | BTC 0.000019354110939373<br>MCDAI 4.34363384363566 | | |
| 3.1.278425 | JONATHAN KEARNEY | ADDRESS REDACTED | | | BTC 1.43974722796693<br>ETH 177.277978247679<br>LINK 0.0395989386874137<br>MATIC 816.100063799235<br>SNX 65.8283272368475<br>USDC 1780.35744945555 | | |
| 3.1.278426 | JONATHAN KECK | ADDRESS REDACTED | | | BTC 0.521480749118564 | | |
| 3.1.278427 | JONATHAN KEEL | ADDRESS REDACTED | | | BTC 0.0131869613957601 | | |
| 3.1.278428 | JONATHAN KEEZER | ADDRESS REDACTED | | | BTC 0.0000003876455959379999 | | |
| 3.1.278429 | JONATHAN KEHOE | ADDRESS REDACTED | | | BTC 0.70148803717639 | | |
| 3.1.278430 | JONATHAN KEILLER | ADDRESS REDACTED | | | BTC 0.000000005865711614<br>CEL 422.734866849603<br>SGB 0.0963068839749461<br>XRP 3.8395505880009 | | |
| 3.1.278431 | JONATHAN KEITH | ADDRESS REDACTED | | | BTC 0.000030780827959051 | | |
| 3.1.278432 | JONATHAN KEITH GREEN | ADDRESS REDACTED | | | BTC 0.0337423514166469 | | |
| 3.1.278433 | JONATHAN KEITH ZIVODER | ADDRESS REDACTED | | | ADA 1134.80582381324<br>BTC 0.254248937962683<br>DOT 153.712471575775<br>ETH 10.3550578404372<br>LINK 61.7139800554428<br>MATIC 904.56155506526<br>SOL 16.6221743013237 | | |
| 3.1.278434 | JONATHAN KELETA | ADDRESS REDACTED | | | BTC 0.000001645100164933<br>MCDAI 0.476860732917001 | | |
| 3.1.278435 | JONATHAN KELLEY | ADDRESS REDACTED | | | CEL 1.06276513935201 | | |
| 3.1.278436 | JONATHAN KELLY | ADDRESS REDACTED | | | BTC 0.000000002201200617 | | |
| 3.1.278437 | JONATHAN KELLY | ADDRESS REDACTED | | | ADA 3239.38290963045<br>BTC 5.975752371183<br>CEL 36291.3868641072<br>COMP 0.665588143768343<br>DOGE 3588.32897717419<br>DOT 98.0789563371212<br>ETH 5.75638537938804<br>LINK 232.615825473504<br>LPT 62.19203405<br>LTC 101.770015348354<br>LUNC 136.804881086065<br>MATIC 1228.67153386621<br>SNX 168.926292669899<br>SOL 33.1975974920951<br>SUSHI 87.5515582537584<br>UNI 17.6373131367321<br>USDC 313.653238212957<br>USDT ERC20 476.261160689718<br>XLM 127.327515963879<br>XTZ 65.8781027955266 | BTC 1.51737154851058<br>ETH 11.6287858966084<br>USDC 2663.18 | |
| 3.1.278438 | JONATHAN KELLY | ADDRESS REDACTED | | | BTC 0.000037538963185064<br>CEL 3.38243344721064 | | |
| 3.1.278439 | JONATHAN KELLY | ADDRESS REDACTED | | | BCH 0.00275911436806922<br>BTC 0.0950818213084897<br>CEL 3.58350872732073<br>DOGE 564.559157943111<br>SGB 1543.77223890064<br>XLM 6179.89095655768<br>XRP 1554.91115170697 | | |
| 3.1.278440 | JONATHAN KELLY HASSON | ADDRESS REDACTED | | | ADA 405.559939120879<br>BTC 0.00123723773394724<br>DOT 40.2443152308012<br>ETH 4.55309215036827 | | |
| 3.1.278441 | JONATHAN KEMP | ADDRESS REDACTED | | | ADA 0.00601161168426249<br>BNB 0.000002366707626402<br>BTC 0.000000007914829897<br>CEL 1.26724391844954<br>DOT 0.000074754657933725<br>ETH 0.000002768502091139<br>KNC 0.00108768019262406<br>LINK 0.0186056942172714<br>PAXG 0.000101102598401388<br>USDC 0.000056322500677722<br>UST 0.00626177601750101<br>XLM 0.000000042858569045<br>XRP 0.000000729105791374 | | |
| 3.1.278442 | JONATHAN KEMPIN | ADDRESS REDACTED | | | ETH 4.12149849275229<br>GUSD 0.222309200363548<br>LINK 151.235702187298<br>LTC 359.532588735789 | GUSD 40.4236580579669 | |
| 3.1.278443 | JONATHAN KENDALL ORTIZ | ADDRESS REDACTED | | | BTC 0.000001471408102723999<br>ETH 0.0000625202968818049<br>USDC 0.401565970598165 | BTC 0.000000005849313584<br>USDC 0.00000046901449586 | |
| 3.1.278444 | JONATHAN KENDRA | ADDRESS REDACTED | | | USDC 211.723685202791 | | |
| 3.1.278445 | JONATHAN KENNAUGH | ADDRESS REDACTED | | | BTC 0.000004662992386371<br>ETH 0.000072751375584408 | BTC 0.000000008634953458 | |
| 3.1.278446 | JONATHAN KENNEY | ADDRESS REDACTED | | | 1INCH 0.0154834771628034<br>ADA 0.0433067068816182<br>BAT 0.0024958229434462<br>BTC 0.0000130240921676889<br>DOT 0.00611515341625994<br>ETH 0.000141716657604432<br>LINK 0.00035001656058387<br>MANA 0.00114306240878848<br>MATIC 0.0940063210628712<br>USDC 0.715738558775363<br>XLM 0.0125698656591783 | | |
| 3.1.278447 | JONATHAN KENT GLOVER | ADDRESS REDACTED | | | ETH 0.00157336684282173 | | |
| 3.1.278448 | JONATHAN KERBER | ADDRESS REDACTED | | | MATIC 0.811368561296945<br>XLM 24.5365696600466 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278449 | JONATHAN KERR | ADDRESS REDACTED | | | ADA 0.201879060469093<br>BTC 0.0388593810051497<br>CEL 0.148230996106295 | | |
| 3.1.278450 | JONATHAN KEVAN | ADDRESS REDACTED | | | BTC 0.024807466891625<br>ETH 0.00025883779286564<br>USDC 5292.72841843306<br>USDT ERC20 1.40237305743177 | | |
| 3.1.278451 | JONATHAN KEVIN PAUL THOMPSON | ADDRESS REDACTED | | | BTC 0.000781712418576104<br>MCDAI 0.480679316380471 | | |
| 3.1.278452 | JONATHAN KEYS | ADDRESS REDACTED | | | BTC 0.00262499121704701<br>ETH 0.42247239765743<br>SNX 26.1448722088903<br>USDC 275.85259571269 | | |
| 3.1.278453 | JONATHAN KHABBAZ | ADDRESS REDACTED | | | BTC 0.000000958771885355<br>ETH 0.00131383029831756 | | |
| 3.1.278454 | JONATHAN KHAN | ADDRESS REDACTED | | | AAVE 0.00277632131281525<br>SNX 0.90917591079371 | | |
| 3.1.278455 | JONATHAN KHOO | ADDRESS REDACTED | | | BTC 0.3299127904<br>ETH 2.23275119414737<br>USDC 0.517073222848931<br>USDT ERC20 1821.0410816821 | | |
| 3.1.278456 | JONATHAN KICHLER | ADDRESS REDACTED | | | BTC 0.0002058<br>CEL 84.6403951745577<br>ETH 0.977782<br>LINK 34.136<br>LTC 8.7504 | | |
| 3.1.278457 | JONATHAN KICINSKI | ADDRESS REDACTED | | | CEL 1.08885129771492 | | |
| 3.1.278458 | JONATHAN KILLINGWORTH HARRIS | ADDRESS REDACTED | | | BNB 0.000000592513053989<br>BTC 0.000538530960329641<br>CEL 4.52308107910258<br>ETH 0.000294336221488117<br>LUNC 284.166667849353<br>SNX 1.24629870178803<br>UNI 0.321697182285918<br>USDC 22.0033085007698 | | |
| 3.1.278459 | JONATHAN KIM | ADDRESS REDACTED | | | AAVE 10.3686212695339<br>ADA 2.51203402268716<br>BTC 0.747939998859629<br>DOT 440.140365876836<br>ETH 7.29838963106647<br>LINK 486.808485690579<br>LTC 0.0114560628090115<br>UNI 0.0240349237880095<br>USDT ERC20 0.0316892384187384 | | |
| 3.1.278460 | JONATHAN KIM | ADDRESS REDACTED | | | MATIC 1012.94078942956 | | |
| 3.1.278461 | JONATHAN KIM | ADDRESS REDACTED | | | ADA 0.000678734107202931<br>AVAX 0.000002753397309968<br>BTC 0.000000318725452145<br>BUSD 0.460585049734922<br>EOS 0.107974712101034<br>ETH 0.000006562185684921<br>LINK 0.000000956562800806<br>MATIC 0.000426177600192829<br>PAX 0.00422819985388968<br>USDC 0.00707369520022916 | | ADA 0.00000066790298086<br>AVAX 0.00513364806183184<br>BTC 0.000000001281993186<br>EOS 0.00007746981198466<br>LINK 0.00574410819343178<br>MATIC 0.632431201722857<br>USDC 0.000000977109851237 |
| 3.1.278462 | JONATHAN KIM | ADDRESS REDACTED | | | BTC 0.223750744480181<br>ETH 1.78558227347863<br>MATIC 661.742354037025 | | |
| 3.1.278463 | JONATHAN KIM | ADDRESS REDACTED | | | ADA 457.022115004757<br>BTC 1.03476843470695<br>DOT 41.3562806492089<br>ETH 13.539207136908<br>LINK 19.1905567107256<br>MATIC 548.957436807479 | | |
| 3.1.278464 | JONATHAN KIMBALL GALLOWAY | ADDRESS REDACTED | | | CEL 165.761629247156<br>ETH 1.15973878097974 | ETH 0.0805656790621136<br>SOL 3.035082211 | |
| 3.1.278465 | JONATHAN KING | ADDRESS REDACTED | | | ADA 0.0457003187919592<br>ETH 0.000051384512822154<br>SNX 2.82735072443207<br>USDC 4.1249949673407 | ADA 0.000000802095623331 | |
| 3.1.278466 | JONATHAN KING | ADDRESS REDACTED | | | BTC 0.00001518074206289<br>SNX 503.093460055464<br>USDC 0.00745405200085552<br>XRP 0.000000776227424726 | | |
| 3.1.278467 | JONATHAN KING | ADDRESS REDACTED | | | BTC 0.154133417912554<br>ETH 2.03484505280327<br>MATIC 488.769307046389 | | |
| 3.1.278468 | JONATHAN KIP JACKSON | ADDRESS REDACTED | | | BAT 2314.31855097105<br>BTC 0.00190617760314754<br>CEL 1305.05352843257<br>ETH 1.69667895649657<br>KNC 526.680455248668<br>MATIC 336.905311275266<br>MCDAI 51.7078262253961<br>SNX 348.278917185852<br>UNI 1236.33215709802<br>USDC 0.00130300454257311<br>USDT ERC20 0.257712277126091 | | CEL 2847.35944562882<br>USDC 0.26233978000403 |
| 3.1.278469 | JONATHAN KIRK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.278470 | JONATHAN KIRNER | ADDRESS REDACTED | | | ADA 0.0448497884069044<br>BTC 0.000001893112679149<br>ETH 0.000059674293058363 | | |
| 3.1.278471 | JONATHAN KISHABA | ADDRESS REDACTED | | | ETH 0.000872123242102055 | ADA 5094 | |
| 3.1.278472 | JONATHAN KITCHIN | ADDRESS REDACTED | | | BTC 0.000000003526934343<br>CEL 0.0303673539988092 | | |
| 3.1.278473 | JONATHAN KLEIMAN | ADDRESS REDACTED | | | CEL 1.06513295860903 | | |
| 3.1.278474 | JONATHAN KLEIN | ADDRESS REDACTED | | | BTC 0.000786453248897364<br>USDC 609.97477183638 | | |
| 3.1.278475 | JONATHAN KLEIN | ADDRESS REDACTED | | | MATIC 4.57476660034709 | | |
| 3.1.278476 | JONATHAN KLIMCZAK | ADDRESS REDACTED | | | BTC 0.0004625161377 | | |
| 3.1.278477 | JONATHAN KLINE | ADDRESS REDACTED | | | ADA 0.235362309370545<br>BTC 0.000848892816128145<br>ETH 0.142458476787331 | | |
| 3.1.278478 | JONATHAN KLOPCIC | ADDRESS REDACTED | | | ADA 94.5078284407296<br>BTC 0.00106211426859803<br>SNX 3.8659237748472<br>USDC 1631.43367842363 | | |
| 3.1.278479 | JONATHAN KLOR | ADDRESS REDACTED | | | BTC 0.00140533270494196<br>CEL 0.0933742125624788 | | |
| 3.1.278480 | JONATHAN KNIGHT | ADDRESS REDACTED | | | BTC 0.000014350617789816<br>CEL 1.93413936954097 | | |
| 3.1.278481 | JONATHAN KNIGHT | ADDRESS REDACTED | | | BTC 0.0329059771243511 | | |
| 3.1.278482 | JONATHAN KNIGHT | ADDRESS REDACTED | | | ADA 0.0437552185485295<br>BTC 0.00536244237864892<br>DOT 4.1569969397144<br>ETH 0.240283279802403<br>XLM 0.0102602384465406 | | |
| 3.1.278483 | JONATHAN KNOWLES | ADDRESS REDACTED | | | BTC 0.000967442399197054<br>ETH 0.114671468891832 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278484 | JONATHAN KNUDSEN | ADDRESS REDACTED | | | BTC 0.101765700750352<br>ETH 8.31243958987812<br>LINK 158.830212524718<br>MANA 361.680653298169<br>MATIC 29102.0996656412<br>UNI 241.751888898565 | | |
| 3.1.278485 | JONATHAN KO | ADDRESS REDACTED | | | ETH 71.5231612815695 | | |
| 3.1.278486 | JONATHAN KOBLIK | ADDRESS REDACTED | | | CEL 1.0680809407065 | | |
| 3.1.278487 | JONATHAN KOCH | ADDRESS REDACTED | | | AAVE 2.05797913026375<br>ADA 797.613887011799<br>BTC 0.13064060233252<br>CEL 199.237484772689<br>DOT 361.132108604498<br>ETH 7.22768765669622<br>MATIC 117.997214173533<br>SNX 277.516359975466<br>SOL 31.0881846817427<br>UNI 47.2326999556403 | | |
| 3.1.278488 | JONATHAN KOCH | ADDRESS REDACTED | | | BTC 0.00043269886225833<br>SNX 0.00883468418365935 | | |
| 3.1.278489 | JONATHAN KOCH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000070896446057778 | | |
| 3.1.278490 | JONATHAN KOCH | ADDRESS REDACTED | | | BTC 0.00154106313658036 | | |
| 3.1.278491 | JONATHAN KOGAN | ADDRESS REDACTED | | | ADA 301.41981079477<br>BTC 0.0120669477527373<br>ETH 0.20948919097485<br>MCDAI 42.3202039872959 | | |
| 3.1.278492 | JONATHAN KOLBINSKY | ADDRESS REDACTED | | | BAT 960.781114776434<br>BTC 0.00908693091610317<br>EOS 0.0714620871045319<br>ETH 0.00186528902209856<br>GUSD 78.8333814855656<br>SGB 437.381592663961<br>TUSD 0.25118272348816<br>USDC 6.63270142274431<br>XRP 1.61527610363063 | BTC 0.000050904012755664 | |
| 3.1.278493 | JONATHAN KOLBUS | ADDRESS REDACTED | | | AAVE 0.000476827019146201<br>ADA 0.380275192054553<br>BTC 0.000000861924314696<br>DOT 0.137906917878586 | | BTC 0.000000000478538522 |
| 3.1.278494 | JONATHAN KOLO | ADDRESS REDACTED | | | BTC 0.000647394027159626<br>CEL 0.327550980661655<br>ETH 0.0124497556753025<br>LINK 0.124295856209337<br>MATIC 83.7425709054796<br>ZRX 1.02311493039204 | | |
| 3.1.278495 | JONATHAN KONG | ADDRESS REDACTED | | | CEL 1.13116445390378<br>EOS 0.593334034310236<br>ETH 0.0106032066201903<br>SGB 0.671055784441944<br>XRP 4.38963710510462 | | |
| 3.1.278496 | JONATHAN KONTUR | ADDRESS REDACTED | | | AVAX 19.7789558804383<br>BTC 0.184729023350771<br>ETH 1.02272041294496<br>SOL 5.5433427963983 | | |
| 3.1.278497 | JONATHAN KOOLE | ADDRESS REDACTED | | | BTC 0.000010515354279625<br>CEL 1.09512155710058 | | |
| 3.1.278498 | JONATHAN KORALEWSKI | ADDRESS REDACTED | | | BTC 0.00505669023908944<br>ETH 0.0123670096106207<br>LUNC 0.503371121865501<br>USDC 11.0481583721349 | BTC 0.000026957645143429 | |
| 3.1.278499 | JONATHAN KORCH | ADDRESS REDACTED | | | BTC 0.0570489690749903<br>ETH 1.31458958575467 | | |
| 3.1.278500 | JONATHAN KORTLEVEN | ADDRESS REDACTED | | | BTC 0.000000008781703544<br>CEL 4.843865437246<br>USDT ERC20 0.000000921397036057 | | |
| 3.1.278501 | JONATHAN KOWYNIA | ADDRESS REDACTED | | | ADA 0.169976403878374<br>BTC 0.000873630679822251<br>CEL 30.4019120331134 | | |
| 3.1.278502 | JONATHAN KOZEL | ADDRESS REDACTED | | | BTC 0.000967518481608692<br>ETH 0.540725057624219 | | |
| 3.1.278503 | JONATHAN KRAFT | ADDRESS REDACTED | | | BTC 0.000100118052237005<br>ETH 0.0544510947355714<br>GUSD 443.855161373128<br>MATIC 246.283340438186<br>USDC 288.884593288542 | BTC 0.000000779753874063<br>MATIC 0.000000950826849887 | |
| 3.1.278504 | JONATHAN KRAFTCHICK | ADDRESS REDACTED | | | BTC 0.225579389692526<br>ETH 4.74830963950336<br>LINK 19.9298646787488<br>LTC 0.00330516484580275<br>MANA 0.0274383766541633<br>USDC 2.37772944266989<br>XLM 2480.37816415808 | | |
| 3.1.278505 | JONATHAN KRIER TRAN | ADDRESS REDACTED | | | ETH 0.0132889863365144 | | |
| 3.1.278506 | JONATHAN KROG | ADDRESS REDACTED | | | CEL 557.473648128433<br>SNX 72.48<br>USDC 0.002584 | | |
| 3.1.278507 | JONATHAN KRUGLICK | ADDRESS REDACTED | | | ADA 1018.73996715599<br>BTC 0.576123928820288<br>ETH 4.79407152638117<br>LINK 126.478242975507<br>LTC 0.00143508097049217<br>MATIC 0.00173643521652258<br>USDC 14.1103960263263 | ETH 0.006999 | |
| 3.1.278508 | JONATHAN KRUSE | ADDRESS REDACTED | | | ADA 26747.533333808<br>BTC 2.09680223266765<br>ETH 38.4896717341613<br>LTC 0.684826628656361<br>MATIC 18899.3017018441<br>PAXG 0.00385927685961155<br>USDC 22.6136600511683 | | |
| 3.1.278509 | JONATHAN KUAN | ADDRESS REDACTED | | | BTC 0.000398503465790091<br>USDC 1.50953068771302 | | |
| 3.1.278510 | JONATHAN KUGEL | ADDRESS REDACTED | | | AAVE 2.621<br>COMP 1.72278641<br>LINK 29.65<br>MATIC 654.27956175<br>SNX 26.312 | | |
| 3.1.278511 | JONATHAN KULAK | ADDRESS REDACTED | | | BTC 0.00122075079239132<br>MATIC 569.402797299379 | | |
| 3.1.278512 | JONATHAN KUMALA | ADDRESS REDACTED | | | BTC 0.022090317985464<br>ETH 2.91421852567054 | | |
| 3.1.278513 | JONATHAN KUNS | ADDRESS REDACTED | | | AAVE 0.000877853404470503<br>ADA 1031.96840222705<br>BTC 0.289811332751256<br>ETH 0.00119535021958984<br>LINK 0.00836730881145261<br>MATIC 1092.31141284945<br>USDC 0.000520216721309089 | ADA 974.497<br>BTC 0.2116046<br>ETH 0.000003319124164772<br>LINK 100.1919<br>USDC 0.00000000298900942 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278514 | JONATHAN KUYBIDA | ADDRESS REDACTED | | | BTC 0.266695202855942<br>ETH 8.44940178129738<br>LTC 0.000656087114940065<br>MATIC 1.04203317990399<br>USDC 290.99873287694<br>USDT ERC20 79.6454315357269 | MATIC 0.000565318097645169<br>USDC 8.177 | |
| 3.1.278515 | JONATHAN KVIUM | ADDRESS REDACTED | | | BTC 0.00514043106628461<br>CEL 772.114313034567<br>OMG 82.6126791851018 | | |
| 3.1.278516 | JONATHAN KWOK | ADDRESS REDACTED | | | BTC 0.452495677453919 | | |
| 3.1.278517 | JONATHAN KYTE | ADDRESS REDACTED | | | ADA 0.101716346180456<br>BTC 0.028986893679461<br>DOT 44.9927368461656<br>ETH 1.14314029762514<br>USDC 0.458730786937228 | ADA 0.000000561175209242 | |
| 3.1.278518 | JONATHAN L MORRIS | ADDRESS REDACTED | | | ETH 0.00163435711988267 | | |
| 3.1.278519 | JONATHAN LABEDZ | ADDRESS REDACTED | | | ADA 0.341883012639598<br>BTC 0.000000000433718537<br>CEL 0.333339220906935<br>DOT 0.000000000068093107<br>USDC 17.4453877480347 | | |
| 3.1.278520 | JONATHAN LACHANCE | ADDRESS REDACTED | | | BTC 0.000002202490420768<br>ETH 0.00118402399904252 | | |
| 3.1.278521 | JONATHAN LAEON | ADDRESS REDACTED | | | USDC 25.6721617513579 | | |
| 3.1.278522 | JONATHAN LAGACE BASTIEN | ADDRESS REDACTED | | | BTC 0.000003905869480866<br>OMG 0.469142544558137 | | |
| 3.1.278523 | JONATHAN LAGARDE | ADDRESS REDACTED | | | BTC 0.000972451298604028<br>CEL 0.274061469164793<br>DOT 6.11342048 | | |
| 3.1.278524 | JONATHAN LAGO NOVAL | ADDRESS REDACTED | | | CEL 69.3802325092598<br>EOS 658.498681545926<br>USDT ERC20 12160.9577426878<br>XRP 8936.95998797009 | | |
| 3.1.278525 | JONATHAN LAGUE | ADDRESS REDACTED | | | BTC 0.0650758317898083 | | |
| 3.1.278526 | JONATHAN LAI | ADDRESS REDACTED | | | BTC 0.00116793423430563<br>ETH 0.000669542054992505<br>USDC 0.0862623572859882 | | |
| 3.1.278527 | JONATHAN LAIDLEY | ADDRESS REDACTED | | | BTC 0.000203006354160323<br>ETH 0.00143620109294682<br>LINK 0.0493330877000835<br>SGB 11227.2149441455<br>USDC 0.187465502000704<br>XRP 0.000000232074489316 | USDC 158.242367114352 | |
| 3.1.278528 | JONATHAN LAIRD | ADDRESS REDACTED | | | BCH 1.26342726834023<br>BSV 1.23076911405095<br>BTC 0.136492655557159<br>ETH 0.635721698485712<br>LTC 29.0974133501811<br>USDC 436.737148731907<br>USDT ERC20 0.0526637341938591<br>XLM 608.715297582559 | USDC 5.08 | |
| 3.1.278529 | JONATHAN LALIBERTE | ADDRESS REDACTED | | | BTC 0.27368075432902<br>USDC 36872.1555286935 | BTC 0.026983 | |
| 3.1.278530 | JONATHAN LAM | ADDRESS REDACTED | | | BTC 0.00113484920013239<br>CEL 113.391056213403<br>ETH 0.000000306567538309<br>USDC 2511.8930067385<br>USDT ERC20 2012.76930777551 | | |
| 3.1.278531 | JONATHAN LAM | ADDRESS REDACTED | | | ADA 971.296196980489<br>BTC 0.248381442534914<br>ETH 5.97718722834407<br>LINK 365.486837952771<br>MATIC 0.000938749166076486 | | |
| 3.1.278532 | JONATHAN LAMB | ADDRESS REDACTED | | | BTC 0.0854407537106644<br>ETH 4.70754736938642<br>USDC 251.686316528958<br>USDT ERC20 409.344923780282<br>XLM 0.0101416598241873 | ETH 1.10497787234024 | |
| 3.1.278533 | JONATHAN LAMB | ADDRESS REDACTED | | | ETH 0.00272239845648092 | | |
| 3.1.278534 | JONATHAN LAMB BECK | ADDRESS REDACTED | | | BTC 4.38918652099332<br>CEL 49.722950518191<br>LTC 26.2675029954235<br>USDC 113957.67998705 | | |
| 3.1.278535 | JONATHAN LAMBERT | ADDRESS REDACTED | | | BTC 0.0365824805209248 | | |
| 3.1.278536 | JONATHAN LAMY | ADDRESS REDACTED | | | CEL 0.731602985970062<br>LINK 0.165<br>USDC 18.00183 | | |
| 3.1.278537 | JONATHAN LANDAY KADER | ADDRESS REDACTED | | | BTC 0.0154697490398108<br>COMP 2.88274292009878<br>MATIC 1425.90199143107<br>USDC 26367.9016130204 | | |
| 3.1.278538 | JONATHAN LANDY | ADDRESS REDACTED | | | BTC 0.000001109735656381<br>CEL 1.06171125735365 | | |
| 3.1.278539 | JONATHAN LANE | ADDRESS REDACTED | | | SGB 0.6366875013<br>XRP 4.213683 | | |
| 3.1.278540 | JONATHAN LANE | ADDRESS REDACTED | | | BTC 0.018622377712879<br>MCDAI 42.4756290229027 | | |
| 3.1.278541 | JONATHAN LANE | ADDRESS REDACTED | | | BTC 0.000203570544569283<br>ETH 0.0007340511980437<br>SGB 0.306670940685876<br>XRP 2.0060539968788 | BTC 0.00002509 | BTC 0.00000207 |
| 3.1.278542 | JONATHAN LANGEFELD | ADDRESS REDACTED | | | BTC 0.258919006386608<br>MCDAI 42.3978452841409<br>USDC 58478.0309066703 | | |
| 3.1.278543 | JONATHAN LANGFORD | ADDRESS REDACTED | | | BTC 0.334935703999845<br>CEL 560.650309038525<br>USDT ERC20 1906.56193701237 | BTC 0.00167425663005625 | |
| 3.1.278544 | JONATHAN LANGTON | ADDRESS REDACTED | | | BAT 806.685029101347<br>BCH 0.802052814070599<br>BTC 0.0195942441642537<br>ETH 1.1450617788096<br>LTC 2.08932392128076<br>XRP 1421.72030259266<br>ZEC 0.0204948017602821 | | |
| 3.1.278545 | JONATHAN LANIESSE | ADDRESS REDACTED | | | BCH 0.08110326<br>BTC 0.00510678308576109<br>CEL 4.81208564486284<br>ETH 0.206619366639428<br>LUNC 6.84313 | | |
| 3.1.278546 | JONATHAN LAPORTE | ADDRESS REDACTED | | | BTC 0.000021690564233368<br>CEL 0.0747895692283154<br>ETH 0.000493520252631571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278547 | JONATHAN LARIN | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BNB 0.000000986215060866<br>BTC 0.000000325624350023<br>CEL 283.460000462849<br>DOT 2.4297875<br>ETH 0.00000095<br>LUNC 3.46675255043156<br>USDT ERC20 439.651813<br>XRP 342.512179 | | |
| 3.1.278548 | JONATHAN LAROCHE | ADDRESS REDACTED | | | AAVE 0.760922529265977<br>ADA 675.046132186367<br>AVAX 22.015434631369<br>BNT 107.17775343<br>BTC 0.00531515726668921<br>CEL 5664.16988420562<br>DOT 36.1289136241286<br>ETH 2.85434725327812<br>LINK 9.02407773792004<br>LUNC 6.7752561726942<br>MATIC 2240.79092452708<br>SOL 0.00784461647126967<br>UNI 93.3716443952452<br>USDC 145.242003<br>USDT ERC20 29.9786661997505 | | |
| 3.1.278549 | JONATHAN LARS VIKTOR GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.127247999377686<br>ETH 0.00152291840943393 | | |
| 3.1.278550 | JONATHAN LARSEN | ADDRESS REDACTED | | | BTC 0.0876495835552236<br>USDC 209.810355825067 | | |
| 3.1.278551 | JONATHAN LASCALA | ADDRESS REDACTED | | | AAVE 1.05287603246531<br>ADA 181.929372419536<br>BTC 0.0086472229661855<br>DASH 2.10071398815211<br>ETH 1.21263482901825<br>LINK 5.67699023938172<br>MATIC 592.858947195468<br>MCDAI 31.8176574308753<br>SNX 11.390589197903<br>UNI 4.25182636147538<br>XLM 349.277718692898<br>ZEC 2.08177724097967<br>ZRX 52.6182025134794 | | |
| 3.1.278552 | JONATHAN LASHLEY | ADDRESS REDACTED | | | BTC 0.00958915313030966<br>ETH 0.000097273214462443<br>GUSD 3339.0816642822<br>USDC 198.879886014686 | | |
| 3.1.278553 | JONATHAN LATHAM | ADDRESS REDACTED | | | ADA 0.002<br>BTC 0.000000605621991914<br>CEL 263.396622389629<br>DOT 0.0013<br>ETH 0.000002104098047855<br>MATIC 0.527473294001508<br>SNX 0.001<br>USDC 151.087 | | |
| 3.1.278554 | JONATHAN LATIN | ADDRESS REDACTED | | | ETH 0.0021517864530131 | | |
| 3.1.278555 | JONATHAN LAU | ADDRESS REDACTED | | | BTC 0.00261716823467247<br>GUSD 5.61469855453488<br>USDC 0.637744422299302 | | |
| 3.1.278556 | JONATHAN LAU | ADDRESS REDACTED | | | BTC 0.000208074937767212<br>DOT 0.555055089985617<br>ETH 0.00950632453293233<br>LINK 0.0561208381447229<br>MATIC 0.00893794684989133<br>SGB 3772.1040509251<br>USDC 0.0228333763991281<br>XRP 5.73345006145987 | | |
| 3.1.278557 | JONATHAN LAU | ADDRESS REDACTED | | | BTC 0.00000000653817991<br>CEL 14.9393863834729<br>LINK 6.924982 | | |
| 3.1.278558 | JONATHAN LAU | ADDRESS REDACTED | | | BTC 0.00168267187146309<br>CEL 11.5387650500949<br>TGBP 1130.07200896418<br>USDC 138.090831822187 | | |
| 3.1.278559 | JONATHAN LAU | ADDRESS REDACTED | | | MATIC 2.12862083787776 | | |
| 3.1.278560 | JONATHAN LAU | ADDRESS REDACTED | | | ETH 0.000906111452079688<br>USDC 0.00317237951091541 | ETH 0.000000149172660375 | |
| 3.1.278561 | JONATHAN LAUTROU | ADDRESS REDACTED | | | BTC 0.000000814515539954<br>CEL 0.0227952282870219<br>DOT 0.0182602006551526 | | |
| 3.1.278562 | JONATHAN LAUZIERE | ADDRESS REDACTED | | | 1INCH 259.513875053907<br>ADA 434.357792913621<br>BTC 1.49801883802539<br>CEL 262.306096407125<br>DASH 10.52613516<br>ETH 10.069800454673<br>LINK 72.7797909945055<br>LTC 34.8879508304241<br>SUSHI 179.131450814144<br>UNI 97.9113712527531<br>USDC 1321.11700263234 | | |
| 3.1.278563 | JONATHAN LAUZON | ADDRESS REDACTED | | | BTC 0.000004884557512615<br>LTC 0.00169651279501943 | | |
| 3.1.278564 | JONATHAN LAW | ADDRESS REDACTED | | | BAT 115.376319914767<br>BTC 0.0014560573512263<br>ETH 0.28813002166091<br>USDC 51.8465725580975 | | |
| 3.1.278565 | JONATHAN LAW | ADDRESS REDACTED | | | BTC 0.000510103802734839<br>USDC 6.74267393529986 | | |
| 3.1.278566 | JONATHAN LAW | ADDRESS REDACTED | | | BTC 0.0424069200828672<br>CEL 44.4182781131087<br>ETH 1.03338684230941<br>LINK 19.504456 | | |
| 3.1.278567 | JONATHAN LAW | ADDRESS REDACTED | | | BTC 0.000000359628746381<br>DASH 0.000000226913643856<br>ETH 0.000003849852739272<br>LTC 0.00000005275680657 | BTC 0.000000001169107959<br>DASH 0.00141334472590968<br>LTC 0.000328571595798337 | |
| 3.1.278568 | JONATHAN LAWSON | ADDRESS REDACTED | | | BTC 0.0147049801114986<br>ETH 0.00636892675325557<br>MCDAI 74.1930343425428 | | |
| 3.1.278569 | JONATHAN LAZAR | ADDRESS REDACTED | | | AAVE 0.0572268890353234<br>BTC 0.000887193211313475<br>LINK 0.862760429107994<br>MATIC 87.161189817643<br>SUSHI 16.8788082586779 | | |
| 3.1.278570 | JONATHAN LAZAR | ADDRESS REDACTED | | | BTC 0.00892443891312624 | BTC 0.0248749605199987 | |
| 3.1.278571 | JONATHAN LE | ADDRESS REDACTED | | | BTC 0.000443397561367772<br>CEL 6.21395588851824<br>ETH 0.02879000763867<br>LINK 0.0123001519945769<br>LTC 0.0835506042646545<br>USDC 0.318866746493904 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278572 | JONATHAN LEAGUE | ADDRESS REDACTED | | | BTC 0.0012481375955761<br>MATIC 0.852134609104099 | | |
| 3.1.278573 | JONATHAN LEAKS | ADDRESS REDACTED | | | BTC 0.000011358714173476<br>ETH 0.000041171651200825 | | |
| 3.1.278574 | JONATHAN LEANDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00230941973233052<br>ETH 0.00149776610606113 | | |
| 3.1.278575 | JONATHAN LEBLEU | ADDRESS REDACTED | | | BTC 0.000536271521107997 | BTC 0.000000005555965431 | |
| 3.1.278576 | JONATHAN LEBRAM | ADDRESS REDACTED | | | BTC 0.00583842637452502<br>USDC 0.0657015138502719 | | |
| 3.1.278577 | JONATHAN LEBRON | ADDRESS REDACTED | | | CEL 1.11629091034853 | | |
| 3.1.278578 | JONATHAN LECLERCQ | ADDRESS REDACTED | | | BTC 0.0000196460145296259<br>CEL 0.0927351230824583<br>XRP 51103.0500660872 | | |
| 3.1.278579 | JONATHAN LECROY | ADDRESS REDACTED | | | BTC 0.000001706644457299<br>ETH 0.000011931275088298<br>LTC 0.000334839004430716 | | |
| 3.1.278580 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000824875328696538<br>CEL 2.39010815922324<br>ETC 4.499<br>ETH 2.07261612411603<br>LTC 0.999<br>XRP 3565.49203143539 | | |
| 3.1.278581 | JONATHAN LEE | ADDRESS REDACTED | | | AVAX 0.66932970830456<br>BTC 0.00244259874484226<br>ETH 0.190019520378192<br>MATIC 34.7854632434122<br>USDC 50.5872893627848 | | |
| 3.1.278582 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.00425668374502993<br>DOT 2.10839784848472<br>ETH 0.21323636996741 | | |
| 3.1.278583 | JONATHAN LEE | ADDRESS REDACTED | | | ETH 0.000012922574897611 | | |
| 3.1.278584 | JONATHAN LEE | ADDRESS REDACTED | | | ADA 656.467243989775<br>AVAX 58.5659291588363<br>BTC 0.0553044757929723<br>ETH 2.00857301914655<br>MATIC 1520.3347280904<br>USDC 102.957970183882 | BTC 0.00050347<br>USDC 0.00000077712793519 | |
| 3.1.278585 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000881151651616267<br>ETH 5.53059827677381 | | |
| 3.1.278586 | JONATHAN LEE | ADDRESS REDACTED | | | 1INCH 0.180576449840925<br>AVAX 0.0114752514725418<br>BAT 1288.6685461203<br>BCH 1.11694912506296<br>BTC 0.118947431638278<br>CEL 8607.64153723382<br>COMP 0.0026313584035659<br>DASH 0.0145078501794473<br>EOS 87.1510186414486<br>ETH 0.00360065174397567<br>KNC 0.114148587663527<br>LUNC 350.281443284968<br>MANA 0.116920782830269<br>MATIC 4338.45303080707<br>OMG 0.237918803450733<br>SNX 192.488549565783<br>SOL 0.163108016965075<br>UNI 0.219342623180904<br>XRP 0.000000265418128731<br>ZEC 0.00237621171724322<br>ZRX 2077.01065155185 | DASH 0.000000002644992817<br>SOL 0.000000000034203017<br>ZEC 0.000000000506938071 | |
| 3.1.278587 | JONATHAN LEE | ADDRESS REDACTED | | | ADA 1261.15683472417<br>BTC 0.00205296686836162<br>DOT 0.0977554158979345<br>ETH 10.4879546520615 | | |
| 3.1.278588 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.00001009864529182<br>DASH 0.00142668549134146<br>MCDAI 12.3127071237111<br>OMG 0.000179951295803832<br>SGB 53.3569158101094<br>XLM 0.0171590976548196<br>XRP 0.159330310046113<br>ZRX 0.836956969431572 | | |
| 3.1.278589 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000001747573035499 | | |
| 3.1.278590 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000158474231769595<br>CEL 8.80273746853768<br>ETH 0.000342890998228058<br>TAUD 0.381692739642713 | | |
| 3.1.278591 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000001611702009016<br>BUSD 0.334663892855944 | | |
| 3.1.278592 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.0146928917586217<br>CEL 0.542330380901482<br>ETH 0.0117730172597816 | | |
| 3.1.278593 | JONATHAN LEE | ADDRESS REDACTED | | | BTC 0.000000655305047427<br>USDT ERC20 0.839576810259641 | | |
| 3.1.278594 | JONATHAN LEE | ADDRESS REDACTED | | | ADA 0.0729865282650449<br>BTC 0.000265923598471294<br>DOT 0.0560029990665583<br>ETH 0.00184022593234696<br>LTC 0.000393967977836437 | ADA 122.501942317119<br>BTC 0.000000004800222691<br>DOT 0.000000000030393597<br>LTC 0.000000007755912054 | |
| 3.1.278595 | JONATHAN LEE CONNOLLY | ADDRESS REDACTED | | | ETH 0.000001004665266113 | | |
| 3.1.278596 | JONATHAN LEE HETRICK | ADDRESS REDACTED | | | BTC 1.05673692949001<br>ETH 10.5492845170776<br>MATIC 5725.4017286179<br>SOL 169.025258009706<br>XRP 16052.770804 | ADA 1029.3<br>BTC 0.770324 | |
| 3.1.278597 | JONATHAN LEE HOP | ADDRESS REDACTED | | | BTC 0.0135029775645235 | | |
| 3.1.278598 | JONATHAN LEES | ADDRESS REDACTED | | | CEL 1.06204765206842<br>USDC 20.5195446331254 | | |
| 3.1.278599 | JONATHAN LEFFINGWELL | ADDRESS REDACTED | | | BTC 0.00285938564702726<br>ETH 0.000062541286500484<br>LTC 0.00386805822242307 | | |
| 3.1.278600 | JONATHAN LEHMAN | ADDRESS REDACTED | | | ADA 1.66014447815061<br>DOT 0.0561699315396039<br>ETH 0.000796018104015496<br>LINK 0.0236451042885625<br>UNI 0.0218198879578709 | | |
| 3.1.278601 | JONATHAN LEHNER | ADDRESS REDACTED | | | BTC 0.126904481790228<br>DOT 61.9226536618541 | | |
| 3.1.278602 | JONATHAN LEIGHTON | ADDRESS REDACTED | | | BTC 0.000008433583346841<br>SGB 216.774981658408<br>XRP 0.000000115305400481 | | |
| 3.1.278603 | JONATHAN LENKIC | ADDRESS REDACTED | | | BTC 0.000000554617666454<br>CEL 0.00115201979408837<br>ETH 0.000002380952468788<br>SGB 0.00973193684488666<br>XRP 0.00293300205146759 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278604 | JONATHAN LENNART BENDER | ADDRESS REDACTED | | | ADA 1297.95466525479<br>AVAX 6.80260641437874<br>BTC 0.187509415822454<br>CEL 35.129771972319<br>ETH 3.28914445026175<br>LTC 6.28950801903788<br>MATIC 481.17573885376<br>SOL 11.061056381683<br>USDC 5101.05797384542 | AVAX 1.16322742493426 | |
| 3.1.278605 | JONATHAN LEON | ADDRESS REDACTED | | | MCDAI 0.968394330527383<br>USDC 0.32193963364988<br>XLM 0.478282249920223<br>ZRX 0.0576411035932345 | | |
| 3.1.278606 | JONATHAN LEÓN QUINTERO | ADDRESS REDACTED | | | BTC 0.024301250867423<br>CEL 13.0234734077089 | | |
| 3.1.278607 | JONATHAN LEONARD | ADDRESS REDACTED | | | ETH 0.259933350943252 | | |
| 3.1.278608 | JONATHAN LEONE | ADDRESS REDACTED | | | MATIC 0.0488716044655431<br>PAXG 0.00821246033625563<br>USDC 11.0031407429824 | | |
| 3.1.278609 | JONATHAN LEONG | ADDRESS REDACTED | | | ADA 50.5743357384426<br>BTC 0.00114294457058338<br>CEL 0.00150437832373858<br>LTC 13.1772732757192<br>USDC 7.96628187497747<br>USDT ERC20 2.71830306894022 | | |
| 3.1.278610 | JONATHAN LETICEE | ADDRESS REDACTED | | | BTC 0.00465166<br>CEL 4.7091962481987 | | |
| 3.1.278611 | JONATHAN LEVAVASSEUR | ADDRESS REDACTED | | | CEL 541.469807451665 | | |
| 3.1.278612 | JONATHAN LEVI | ADDRESS REDACTED | | | BTC 0.000000600788889493<br>USDC 0.0236055156259444 | BTC 0.000000988602416965<br>CEL 120.144160341326<br>USDC 19.8116513130478 | |
| 3.1.278613 | JONATHAN LEVIN | ADDRESS REDACTED | | | ADA 0.0953882249894206<br>AVAX 0.00305743647246682<br>BTC 0.0293028000354976<br>MATIC 425.959584969367<br>USDT ERC20 0.0386096489255178 | USDT ERC20 52.3007140221768 | |
| 3.1.278614 | JONATHAN LEVY | ADDRESS REDACTED | | | BTC 0.000002405841337302<br>MATIC 1565.86765499219<br>USDC 0.244390745887675 | | |
| 3.1.278615 | JONATHAN LEVY | ADDRESS REDACTED | | | BTC 0.000000139762669648<br>ETH 0.000013464302231172<br>USDC 0.0174340433438057 | | |
| 3.1.278616 | JONATHAN LEW | ADDRESS REDACTED | | | BTC 0.000147903440391268<br>ETH 0.000954225672756093 | | |
| 3.1.278617 | JONATHAN LEWIS | ADDRESS REDACTED | | | MCDAI 0.192257593811507 | | |
| 3.1.278618 | JONATHAN LEWIS | ADDRESS REDACTED | | | ETH 0.000002939015433275<br>USDC 0.0511569258290424 | | |
| 3.1.278619 | JONATHAN LEWIS | ADDRESS REDACTED | | | BTC 0.000000803971575634<br>MCDAI 0.224295088165456 | | |
| 3.1.278620 | JONATHAN LEWIS | ADDRESS REDACTED | | | BTC 0.000256456048682502<br>MATIC 28.4395461661085 | | |
| 3.1.278621 | JONATHAN LEWIS | ADDRESS REDACTED | | | USDC 1254.40477321968<br>XRP 0.0247632348832174 | | |
| 3.1.278622 | JONATHAN LEWIS | ADDRESS REDACTED | | | BTC 0.000711172715891297<br>ETH 0.000411822400010952<br>LTC 0.0128392891819057<br>USDC 2.58928368781946 | | |
| 3.1.278623 | JONATHAN LEY | ADDRESS REDACTED | | | ADA 1.24261784605106<br>BTC 0.000000291285786886<br>CEL 0.151871070874354<br>USDT ERC20 1.03686257686506 | | |
| 3.1.278624 | JONATHAN LHERMITE | ADDRESS REDACTED | | | BTC 0.00000039773883973<br>LINK 0.0444247726037531<br>USDC 1115.63066942608 | | |
| 3.1.278625 | JONATHAN LI KAM WA | ADDRESS REDACTED | | | BTC 0.000080065867991881<br>CEL 80.674865528456<br>ETH 0.000195003256560941 | | |
| 3.1.278626 | JONATHAN LIBREROS | ADDRESS REDACTED | | | DOT 0.104710366874322<br>MATIC 1.0732487795512 | | |
| 3.1.278627 | JONATHAN LIM | ADDRESS REDACTED | | | ETH 0.381462809213936<br>XRP 117.60672 | | |
| 3.1.278628 | JONATHAN LIM | ADDRESS REDACTED | | | ADA 1093.51851851851<br>BTC 0.0787164188226503<br>CEL 101.137409947396<br>ETH 1.120604<br>XRP 755.593616 | | |
| 3.1.278629 | JONATHAN LIM | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.845902580416349<br>DOT 0.0326042879549144<br>LINK 0.00537530540245944<br>XRP 0.116446132808278 | | |
| 3.1.278630 | JONATHAN LIM | ADDRESS REDACTED | | | BTC 0.0134540775997802<br>ETH 0.0788835464278081<br>GUSD 0.31655264426821 | | |
| 3.1.278631 | JONATHAN LIMA COSTA | ADDRESS REDACTED | | | BTC 0.0162642557800607<br>CEL 8.66649070068446<br>USDC 14.005 | | |
| 3.1.278632 | JONATHAN LIMON | ADDRESS REDACTED | | | AVAX 0.108274142950873<br>BAT 0.00370261959965638<br>BTC 0.000000076968906824<br>CEL 0.000550478170421456<br>ETH 0.000000002537772559399999<br>KNC 0.00117616016792774<br>LUNC 0.000102667422135558<br>MANA 0.00319477730108243<br>MATIC 0.00252001243480707<br>SOL 0.0000662530905833749 | SOL 0.000000000016087713 | |
| 3.1.278633 | JONATHAN LIN | ADDRESS REDACTED | | | BTC 0.000540722968721091<br>LTC 0.0335251423406618<br>MATIC 0.509637032659195<br>SNX 0.0259841969403946 | | |
| 3.1.278634 | JONATHAN LIN | ADDRESS REDACTED | | | ADA 209.921174141322<br>AVAX 0.000254390825465756<br>BTC 0.795047751307711<br>ETH 0.000006050796693179<br>LINK 0.000644590188073429<br>MATIC 3671.38047254987<br>SNX 0.00689364723740614<br>SOL 0.000590390850792745<br>USDC 0.00199318705041204 | BTC 0.00785931820414579 | |
| 3.1.278635 | JONATHAN LIN | ADDRESS REDACTED | | | USDC 213.582653005743 | | |
| 3.1.278636 | JONATHAN LIN | ADDRESS REDACTED | | | BTC 0.000001226312248115<br>MATIC 8.59399160686769 | | |
| 3.1.278637 | JONATHAN LINDBERG | ADDRESS REDACTED | | | ADA 1217.94456090347<br>BSV 0.683293777011487<br>BTC 0.137678441147021<br>ETH 19.4906948980816<br>USDC 0.317602718292589 | | |
| 3.1.278638 | JONATHAN LINDENMIER | ADDRESS REDACTED | | | USDC 11523.4819974595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278639 | JONATHAN LINHARES | ADDRESS REDACTED | | | BTC 0.000003217025433688<br>ETH 0.00019279517495575<br>USDC 0.00881372925530154 | | |
| 3.1.278640 | JONATHAN LINNEY | ADDRESS REDACTED | | | CEL 53.6215493009812<br>DOT 47.77040294 | | |
| 3.1.278641 | JONATHAN LIOSI | ADDRESS REDACTED | | | BTC 0.000005596482651971<br>DOT 0.101315686293224 | | |
| 3.1.278642 | JONATHAN LISTER | ADDRESS REDACTED | | | BTC 0.00022121411252265<br>CEL 1.15116892753898<br>EOS 3.2494648896381<br>ETH 1.1620103657101<br>XLM 5352.28045753516 | | |
| 3.1.278643 | JONATHAN LITCHFIELD | ADDRESS REDACTED | | | BTC 0.0126563353095776<br>ETH 0.497150239242976 | | |
| 3.1.278644 | JONATHAN LITTLER | ADDRESS REDACTED | | | ADA 0.000000153196242465<br>BTC 0.00011468650999691 2<br>CEL 139.087960434121<br>DOT 0.000000000092407004<br>ETH 0.000841197020059499<br>LUNC 0.0488539407605035<br>SOL 0.0246406779848462<br>UST 0.000000231742216117 | | |
| 3.1.278645 | JONATHAN LIU | ADDRESS REDACTED | | | BTC 0.000000129946226615 | BTC 0.000000364599448684 | |
| 3.1.278646 | JONATHAN LIU | ADDRESS REDACTED | | | ADA 0.175353177399682<br>BTC 0.000001297780355693<br>DOT 0.0636112197238132<br>ETH 0.00000285120639073999<br>LTC 0.000608062484372015<br>XLM 0.186629996129219 | | |
| 3.1.278647 | JONATHAN LIU | ADDRESS REDACTED | | | BTC 2.23093347075437<br>ETH 13.6151768004016<br>MATIC 6021.21564753734<br>USDC 315.16880306183 | | |
| 3.1.278648 | JONATHAN LIVOTI | ADDRESS REDACTED | | | CEL 20.2536211452751<br>ETH 0.06981508 | | |
| 3.1.278649 | JONATHAN LLEDO | ADDRESS REDACTED | | | BTC 0.00108992248931109<br>DOT 10.4014832514875<br>LINK 4.33187796181016<br>MATIC 356.898855359103 | | |
| 3.1.278650 | JONATHAN LLOYD | ADDRESS REDACTED | | | BTC 0.462147399418378<br>SNX 29.2215295681503 | | |
| 3.1.278651 | JONATHAN LLOYD | ADDRESS REDACTED | | | BTC 0.00118420306499276<br>CEL 0.0584166320662248 | | |
| 3.1.278652 | JONATHAN LO | ADDRESS REDACTED | | | AAVE 0.00659258749919418<br>BTC 0.00167253025509908<br>CEL 0.0967400643362285<br>ETH 0.0235077814729073<br>LINK 0.0366570198264597<br>SNX 0.0677011723172458<br>SOL 0.0773608875952356<br>UNI 0.0364621523574372 | | |
| 3.1.278653 | JONATHAN LO | ADDRESS REDACTED | | | BTC 0.000197166201507638<br>CEL 62.5389201764691<br>ETH 0.00001680513701965<br>LINK 0.482272291994475<br>MATIC 0.36427027044752 | | |
| 3.1.278654 | JONATHAN LO | ADDRESS REDACTED | | | BTC 0.0100101460478358 | | |
| 3.1.278655 | JONATHAN LOCH | ADDRESS REDACTED | | | ADA 0.171536246181138<br>BNB 0.0245<br>BTC 0.490921423367715<br>LUNC 27.7096575928153<br>MATIC 2.1112810944487<br>SOL 0.0306466056338212<br>USDC 0.917014209228999 | LUNC 29.178487<br>SOL 0.000000181850755668 | |
| 3.1.278656 | JONATHAN LOESCHER | ADDRESS REDACTED | | | BTC 0.000000943521388777<br>CEL 1.15137447688982<br>SGB 0.000414669189992576<br>USDC 0.836078010096593<br>XLM 0.682560227264983<br>XRP 0.00271251258827732 | | |
| 3.1.278657 | JONATHAN LOGAN | ADDRESS REDACTED | | | BTC 0.0237010832437915<br>CEL 1.14263503928474 | | |
| 3.1.278658 | JONATHAN LOGAN | ADDRESS REDACTED | | | ADA 0.0325943782028633 | | |
| 3.1.278659 | JONATHAN LOMIBAO | ADDRESS REDACTED | | | BTC 0.00112368831489642<br>ETH 0.526529090441877<br>MATIC 0.0462711296453252<br>USDC 198.248822363018 | | |
| 3.1.278660 | JONATHAN LONES MCCOLL | ADDRESS REDACTED | | | BTC 0.000510285205286758 | | |
| 3.1.278661 | JONATHAN LONG | ADDRESS REDACTED | | | ADA 13.6097229771757 | | |
| 3.1.278662 | JONATHAN LOONEY | ADDRESS REDACTED | | | BTC 0.00110500538072064<br>MATIC 2.6807930106804 | | |
| 3.1.278663 | JONATHAN LOPEZ | ADDRESS REDACTED | | | MATIC 1.19408699073096<br>SNX 0.0650092629562237 | | |
| 3.1.278664 | JONATHAN LOPEZ | ADDRESS REDACTED | | | USDC 0.0397685173218491 | | |
| 3.1.278665 | JONATHAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00113926466004824<br>ETH 0.000291023031804841 | | |
| 3.1.278666 | JONATHAN LOPEZ | ADDRESS REDACTED | | | ETH 0.000028747527850151 | | |
| 3.1.278667 | JONATHAN LOPEZ DE GAMARRA | ADDRESS REDACTED | | | BTC 0.000000252068171718<br>CEL 0.0744431345201847<br>ETH 0.000019431275961999<br>LINK 0.00038555930301405<br>LTC 0.000066957799993445<br>MCDAI 0.015870156383677<br>UMA 0.000809898259773669<br>USDC 0.080411541975423<br>USDT ERC20 0.238087016492142<br>XLM 0.0224342765942132 | | |
| 3.1.278668 | JONATHAN LORING SHEFFIELD | ADDRESS REDACTED | | | BTC 0.000000562722263928 | | |
| 3.1.278669 | JONATHAN LOSADA | ADDRESS REDACTED | | | ADA 1806.37587260047<br>ETH 0.318587459345221<br>MATIC 504.943136776259<br>SUSHI 107.663788340919<br>UNI 38.5851568103<br>USDC 1049.05720380731 | | |
| 3.1.278670 | JONATHAN LOT MORGAN | ADDRESS REDACTED | | | ETH 0.0016795617370037 | | |
| 3.1.278671 | JONATHAN LOUIE | ADDRESS REDACTED | | | BTC 0.385956596598392<br>CEL 1.11064511898978<br>USDC 48536.2653322591 | | |
| 3.1.278672 | JONATHAN LOUISON | ADDRESS REDACTED | | | ETH 0.0351389784847433 | | |
| 3.1.278673 | JONATHAN LOULE | ADDRESS REDACTED | | | BCH 0.000001790206615385<br>BTC 0.000113451107485987<br>CEL 41.5249046424537<br>LTC 0.0214235989050844 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278674 | JONATHAN LOVELESS | ADDRESS REDACTED | | | BTC 0.000303391382588249<br>CEL 1.29818221248447<br>DOT 0.0927686870331221<br>ETH 0.00309720417875816<br>LUNC 0.00166808470025826<br>MATIC 3.93629737644267<br>UNI 0.00450981847353954<br>USDC 0.0157014672369793 | | |
| 3.1.278675 | JONATHAN LOVELL | ADDRESS REDACTED | | | BTC 0.000000104148486204<br>ETH 0.000011520803197024<br>LINK 0.000124194504208936 | BTC 0.000000533927747436<br>ETH 0.000000224582924002<br>LINK 0.000000366532976955 | |
| 3.1.278676 | JONATHAN LOW | ADDRESS REDACTED | | | BTC 0.000000361462289313<br>USDC 0.871978725928004 | | |
| 3.1.278677 | JONATHAN LOW | ADDRESS REDACTED | | | BTC 0.000811612171658026<br>CEL 20.3792907296936<br>COMP 0.0457856587905215<br>DOT 3.9885780973165<br>LINK 1.83780355482331<br>MATIC 542.740445817791<br>ZRX 374.843877143048 | | |
| 3.1.278678 | JONATHAN LOW | ADDRESS REDACTED | | | ADA 2417.79948038644<br>BTC 0.00170478472552118<br>CEL 5.69520890262737<br>MCDAI 102.295474915823 | | |
| 3.1.278679 | JONATHAN LOW | ADDRESS REDACTED | | | BTC 0.000000916386993855<br>LTC 0.00113825029571672 | | |
| 3.1.278680 | JONATHAN LOZANO | ADDRESS REDACTED | | | BTC 0.201830353454865<br>CEL 1120.0164616957<br>DOT 1.87913895540833<br>ETH 21.8365584791064 | | |
| 3.1.278681 | JONATHAN LU | ADDRESS REDACTED | | | BTC 1.55485643844893<br>ETH 9.79941280187367 | | |
| 3.1.278682 | JONATHAN LUBO | ADDRESS REDACTED | | | MCDAI 0.28422860362627 | | |
| 3.1.278683 | JONATHAN LUCAS-SACTA | ADDRESS REDACTED | | | BTC 0.00209379192432755<br>USDC 725.660089078792 | | |
| 3.1.278684 | JONATHAN LUE | ADDRESS REDACTED | | | BTC 0.000016657806885434<br>ETH 0.000076719792592718<br>MCDAI 74.4268320387053 | | |
| 3.1.278685 | JONATHAN LUGTU | ADDRESS REDACTED | | | BTC 0.175394926703676<br>ETH 2.20053706041801<br>MATIC 460.912119569346 | | |
| 3.1.278686 | JONATHAN LUIJTEN | ADDRESS REDACTED | | | BTC 0.0788996553097889<br>CEL 17.2516578206613<br>PAXG 1.04453841793971<br>USDC 11.1603390673837 | | |
| 3.1.278687 | JONATHAN LUIS QUEZADA | ADDRESS REDACTED | | | ADA 394.939667153849<br>BTC 0.00170239758346023<br>ETH 0.00185917593535806<br>XLM 137.18382177207 | | |
| 3.1.278688 | JONATHAN LUKE GHARIS | ADDRESS REDACTED | | | BTC 0.000001538500510632<br>ETH 0.000035154500237412<br>MATIC 0.125657244708227 | | |
| 3.1.278689 | JONATHAN LUNA | ADDRESS REDACTED | | | BTC 0.00029321512657722 | | |
| 3.1.278690 | JONATHAN LUNG | ADDRESS REDACTED | | | BTC 0.000589285476320801<br>CEL 1.85711238576745<br>ETH 1.00008426530683 | | |
| 3.1.278691 | JONATHAN LUNN | ADDRESS REDACTED | | | BTC 0.000178981498825395<br>ETH 0.0238236804706473<br>MATIC 3096.60233892478 | BTC 0.000000001272507181 | |
| 3.1.278692 | JONATHAN LUPAYA | ADDRESS REDACTED | | | CEL 0.452276782108872<br>ETH 0.000000249887873812 | | |
| 3.1.278693 | JONATHAN LURIE | ADDRESS REDACTED | | | BTC 1.11188544315886<br>ETH 4.76872165617862 | | |
| 3.1.278694 | JONATHAN LUSHER | ADDRESS REDACTED | | | BAT 2.37943634783308<br>BCH 0.00101197759462372<br>BTC 0.000152429516964362<br>DOT 0.0216844057776231<br>ETH 9.4746905066997<br>LINK 0.0203949908465222<br>TUSD 0.1227893931822<br>USDC 0.00059386912131012 | BTC 0.00000000507778688<br>ETH 2.40646698402062<br>USDC 0.000000145937917646 | |
| 3.1.278695 | JONATHAN LUSKIN | ADDRESS REDACTED | | | SNX 22.2948363387199<br>USDC 102.835144475356 | | |
| 3.1.278696 | JONATHAN LYONS | ADDRESS REDACTED | | | CEL 1.08470728666421 | | |
| 3.1.278697 | JONATHAN M ADAMS | ADDRESS REDACTED | | | ADA 1106.15591870346<br>BTC 0.0421923355565827<br>ETH 1.06381419901277<br>LINK 111.868668167872 | | |
| 3.1.278698 | JONATHAN M KURTIN | ADDRESS REDACTED | | | BTC 0.000125354616558414<br>ETH 0.000965863935564468<br>GUSD 6.02588876964539<br>USDC 0.830759494882513 | BTC 0.000000393265845831<br>ETH 0.000225674020331552<br>GUSD 0.0033713804710685 | |
| 3.1.278699 | JONATHAN M TORRES | ADDRESS REDACTED | | | USDC 0.481253967942266 | | |
| 3.1.278700 | JONATHAN MA | ADDRESS REDACTED | | | BTC 0.000060013516994592<br>DOT 0.915164625816065<br>ETH 1.41334705435627<br>MCDAI 1.84065974465082<br>USDC 0.281447376175279 | BTC 0.00172289739260329<br>DOT 1.00232818687718<br>MCDAI 40<br>USDC 0.000000771386127342 | |
| 3.1.278701 | JONATHAN MA | ADDRESS REDACTED | | | BTC 0.00217423820555037<br>CEL 0.00933882332934735<br>ETH 8.42769690526016<br>USDC 28.5762403581549<br>USDT ERC20 19.284178046044 | | |
| 3.1.278702 | JONATHAN MAAÑO | ADDRESS REDACTED | | | BNB 18.040020270761<br>BTC 0.000000000605604032<br>CEL 192.762080628751<br>DOT 39.4990742837131<br>ETH 1.29338553014142<br>MATIC 3.66191602420016<br>SGB 20.8468722184082<br>SOL 42.90009967 | | |
| 3.1.278703 | JONATHAN MABRITO | ADDRESS REDACTED | | | BTC 0.0157118410770323<br>ETH 0.0161333645433317 | | |
| 3.1.278704 | JONATHAN MACAULAY | ADDRESS REDACTED | | | CEL 0.214654165532628<br>XRP 0.000000927316483808 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278705 | JONATHAN MACHALEK | ADDRESS REDACTED | | | AAVE 5.98050978819451<br>ADA 3507.07761808939<br>BAT 3827.1386607024<br>BCH 5.18452296050385<br>BSV 1.01571145945153<br>BTC 0.277269530322246<br>COMP 11.5786096739343<br>DASH 9.26603780163823<br>EOS 107.473757670533<br>ETC 30.844347496447<br>ETH 7.90728966395685<br>LINK 305.875833914614<br>LTC 35.6962820998897<br>MATIC 1593.06547323145<br>SNX 93.5149197182971<br>UNI 123.736918026985<br>XLM 5090.9524989985<br>ZEC 0.672418486294655<br>ZRX 2030.58610179339 | | |
| 3.1.278706 | JONATHAN MACKINTOSH | ADDRESS REDACTED | | | ADA 0.229819294180236<br>BTC 0.0748122142852377<br>ETH 1.58624055388512 | | |
| 3.1.278707 | JONATHAN MACKO | ADDRESS REDACTED | | | BTC 0.87405259407279<br>ETH 5.08553383045755<br>MATIC 344.178948396347<br>MCDAI 0.642198337355464<br>USDC 4.00882974897835 | | |
| 3.1.278708 | JONATHAN MAGEL | ADDRESS REDACTED | | | XLM 132.018886179715 | | |
| 3.1.278709 | JONATHAN MAGHEN | ADDRESS REDACTED | | | BTC 0.0651634310162435<br>ETH 0.535614490064476<br>USDC 21597.2795105452<br>XLM 3842.77363803291 | | |
| 3.1.278710 | JONATHAN MAGUIRE | ADDRESS REDACTED | | | BTC 0.0173953998321982 | | |
| 3.1.278711 | JONATHAN MAH | ADDRESS REDACTED | | | BAT 0.000000981866603943<br>BTC 0.00000000264787266<br>CEL 0.607853920213339<br>MANA 0.00000061405176822<br>MATIC 0.000000789241785529<br>SNX 0.000000771979509701<br>ZRX 0.000000613184547078 | | |
| 3.1.278712 | JONATHAN MAK | ADDRESS REDACTED | | | BTC 0.000177644732683039 | | |
| 3.1.278713 | JONATHAN MAK | ADDRESS REDACTED | | | BNB 0.000000003083179425<br>BTC 0.000000009818948015<br>CEL 37.7763788784601<br>USDC 255<br>USDT ERC20 0.000000404084501754 | | |
| 3.1.278714 | JONATHAN MAK | ADDRESS REDACTED | | | BTC 0.000096354888866589 | | |
| 3.1.278715 | JONATHAN MAKOFSKE | ADDRESS REDACTED | | | AAVE 13.6851819468776<br>BTC 1.00189880160251<br>COMP 9.25077108550072<br>DOT 89.1472307493804<br>ETH 14.1430128454513<br>LINK 145.135358132495<br>UNI 306.939632932517 | | |
| 3.1.278716 | JONATHAN MALESKA | ADDRESS REDACTED | | | ADA 296.770746274678<br>BTC 0.0515331719455653<br>DOT 4.30776498063521<br>EOS 63.9201543602642<br>LINK 13.2945697034638<br>LTC 1.02331112391041<br>MATIC 182.381187521276<br>UNI 7.36625526929093<br>XLM 634.748840888498 | | |
| 3.1.278717 | JONATHAN MALINOVSKIY | ADDRESS REDACTED | | | ADA 1032.31641731436<br>BTC 0.032310561262522<br>ETH 0.702750286765035<br>SNX 139.850774959123<br>XLM 2.12108884708736 | | |
| 3.1.278718 | JONATHAN MALONE | ADDRESS REDACTED | | | ADA 0.0699936792321304 | | |
| 3.1.278719 | JONATHAN MALONEY | ADDRESS REDACTED | | | AAVE 0.000047403304936072<br>ADA 2789.7444934353<br>AVAX 4.33894339260789<br>BTC 0.0130863517899349<br>ETH 1.61788691528549<br>LINK 22.007603032349<br>MANA 0.00423786752105998<br>MATIC 605.030631942645<br>SOL 6.48767197749273<br>USDC 2518.33182137177 | MANA 0.00740520651195136<br>USDC 50 | |
| 3.1.278720 | JONATHAN MAN | ADDRESS REDACTED | | | BTC 0.0150428436594939<br>CEL 370.274126512827<br>ETH 1.03504152968631 | | |
| 3.1.278721 | JONATHAN MANCONI | ADDRESS REDACTED | | | BTC 0.000476676285958939<br>CEL 9.21216359845671<br>TGBP 198 | | |
| 3.1.278722 | JONATHAN MANER | ADDRESS REDACTED | | | BTC 0.000001109800313056<br>ETH 0.000166171676667483 | | |
| 3.1.278723 | JONATHAN MANGOLD | ADDRESS REDACTED | | | BTC 0.000000001361837145<br>CEL 0.137331381531056 | | |
| 3.1.278724 | JONATHAN MANH | ADDRESS REDACTED | | | BTC 0.0547470228105929<br>ETH 2.76141114913521<br>USDC 528.217950999763 | | |
| 3.1.278725 | JONATHAN MANIKOTH | ADDRESS REDACTED | | | BTC 0.000113945904858579<br>MATIC 0.21542489368489 | | |
| 3.1.278726 | JONATHAN MANLEY | ADDRESS REDACTED | | | BTC 0.0353548158239908<br>DOT 2.55868910565834<br>USDC 0.269403212724815 | | |
| 3.1.278727 | JONATHAN MANN | ADDRESS REDACTED | | | AVAX 0.000735151888631473<br>BTC 0.292022652080302<br>ETH 18.9038451639913<br>MATIC 1394.24377490334<br>SOL 0.000237498123051313<br>USDC 3905.46058416326<br>XLM 0.899840876853839 | SOL 0.000000000591604345 | |
| 3.1.278728 | JONATHAN MANS | ADDRESS REDACTED | | | BTC 0.000000003569716872<br>CEL 0.210557027867068 | | |
| 3.1.278729 | JONATHAN MANSHACK | ADDRESS REDACTED | | | BTC 0.000008481256393786<br>ETH 0.00136334849040682<br>MCDAI 27.6343341623039 | | |
| 3.1.278730 | JONATHAN MANSOOR | ADDRESS REDACTED | | | BTC 0.239864769855543<br>ETH 6.00257423339241<br>MCDAI 31.8689883310417<br>USDT ERC20 423.45934270058 | | |
| 3.1.278731 | JONATHAN MANUEL | ADDRESS REDACTED | | | BTC 0.000012540083984147<br>ETH 0.00105269010081109<br>LINK 0.0833348662780308 | | |
| 3.1.278732 | JONATHAN MARCHANT | ADDRESS REDACTED | | | MATIC 0.00569148490811338 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278733 | JONATHAN MARCHETTI | ADDRESS REDACTED | | | ADA 41.5960086450927<br>BTC 0.00537495388769681<br>UNI 2.5999814368048<br>USDC 136.820087138992<br>XLM 477.604166388471 | | |
| 3.1.278734 | JONATHAN MARCOS | ADDRESS REDACTED | | | BTC 0.00653520110402086<br>DOT 52.0884718194126<br>ETC 0.00510228431414124<br>ETH 0.0000824545741160109<br>LTC 0.00272968827417671<br>SGB 6101.53989686836<br>USDC 23.8489572488664<br>XRP 0.0248337043172835 | | |
| 3.1.278735 | JONATHAN MARCUS SALLEY | ADDRESS REDACTED | | | AAVE 0.00300847484882172<br>ADA 0.0386458167069251<br>BTC 0.000038566723955244<br>CEL 2265.32833498864<br>DOT 292.594561266892<br>ETH 0.8870041958299<br>MANA 0.00902445977689879<br>MATIC 0.310395425191924<br>SNX 0.399712516306061<br>SOL 2.57959921090663<br>UNI 0.026196818436621<br>USDC 0.191436495130915 | CEL 4551.1212 | |
| 3.1.278736 | JONATHAN MARIN | ADDRESS REDACTED | | | LTC 1.04057322260891 | | |
| 3.1.278737 | JONATHAN MARK BERGLY | ADDRESS REDACTED | | | | MATIC 285.64914247 | |
| 3.1.278738 | JONATHAN MARK PLEDGER | ADDRESS REDACTED | | | BTC 0.00128387428322131<br>ETH 0.172265900184715<br>USDC 1007.81390935596 | | |
| 3.1.278739 | JONATHAN MARK ZAGER | ADDRESS REDACTED | | | BTC 0.0404453112906623<br>ETH 1.24187259416877 | | |
| 3.1.278740 | JONATHAN MARRS | ADDRESS REDACTED | | | BAT 0.000000041033901487<br>BTC 0.103427674084419<br>UNI 0.000000029915855994<br>USDC 0.000009971708537682 | BAT 0.000174586284121109<br>UNI 0.000051387881850488<br>USDC 0.00610842280934874 | |
| 3.1.278741 | JONATHAN MARSHALL | ADDRESS REDACTED | | | LTC 0.101622304190358 | | |
| 3.1.278742 | JONATHAN MARSHALL | ADDRESS REDACTED | | | BCH 0.000595348751849765<br>BTC 0.000000007110017986<br>CEL 0.0917412363292255<br>LTC 0.000000000871900435 | | |
| 3.1.278743 | JONATHAN MARTELLO | ADDRESS REDACTED | | | ADA 11227.484104413<br>BTC 0.311021486464792<br>ETH 14.0648380410964 | | |
| 3.1.278744 | JONATHAN MARTENS | ADDRESS REDACTED | | | ADA 168.216947068741<br>AVAX 14.2695727717876<br>BTC 0.0320897491105182<br>CEL 127.842666859679<br>DOT 30.6041928615575<br>ETH 1.72309344225531<br>LTC 0.478739835434027<br>MANA 181.671286900024<br>MATIC 655.469468465748<br>PAXG 0.914807616291765<br>SOL 5.29003178071726<br>XRP 345.254971294852 | | |
| 3.1.278745 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000811649727617684<br>USDC 1.826166693687 | | |
| 3.1.278746 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000026210301303441<br>ETH 0.000763951928026951<br>LINK 8.36706223770355 | | |
| 3.1.278747 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000000016846445737<br>ETH 0.000000117902813014999 | BTC 0.000000682053332396<br>ETH 0.000000056866005205 | |
| 3.1.278748 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.259078152108134<br>ETH 1.29396945664926 | ETH 6.36875586 | |
| 3.1.278749 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 2.01423862502237<br>DOT 144.133388700226<br>ETH 20.7338971775197<br>LINK 84.0503065063155 | | |
| 3.1.278750 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000000949991160773<br>COMP 0.000044309673079171<br>GUSD 442.226721806548<br>USDC 1.67720271769169 | | |
| 3.1.278751 | JONATHAN MARTIN | ADDRESS REDACTED | | | BTC 0.000320867460250639 | | |
| 3.1.278752 | JONATHAN MARTIN | ADDRESS REDACTED | | | BCH 0.02848<br>BTC 0.000000008978634377<br>CEL 55.3676210710912<br>DASH 0.06094 | | |
| 3.1.278753 | JONATHAN MARTIN GONZALEZ MONTENBRUCK | ADDRESS REDACTED | | | BTC 1.49300894037901 | | |
| 3.1.278754 | JONATHAN MARTINEZ | ADDRESS REDACTED | | | ADA 79.5925103408188 | | |
| 3.1.278755 | JONATHAN MARTINEZ | ADDRESS REDACTED | | | ADA 0.166649832505527<br>AVAX 0.012907934883092<br>BTC 0.000003835199923035<br>DOT 0.0489804223566353<br>ETH 0.0000561486447791859<br>LTC 0.00240906155224467<br>MATIC 0.134860908225363<br>SNX 0.0864206529320478<br>USDC 0.000187823871302515<br>XLM 0.03990081470466 | AVAX 0.000018194659578701<br>BTC 0.000000008223909292 | |
| 3.1.278756 | JONATHAN MARTINEZ | ADDRESS REDACTED | | | ETH 0.0318880896454297<br>GUSD 109.681257887761 | | |
| 3.1.278757 | JONATHAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000135892027890763<br>CEL 1.14437960871623<br>SGB 0.0794714126515145<br>XRP 0.519853445656946 | | |
| 3.1.278758 | JONATHAN MARTÍNEZ BRUÑA | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 88.7056566451123 | | |
| 3.1.278759 | JONATHAN MARTINEZ MARTINEZ | ADDRESS REDACTED | | | XLM 2.02720621450865 | | |
| 3.1.278760 | JONATHAN MARTINEZ PALACIOS | ADDRESS REDACTED | | | BTC 0.000002965756547046<br>ETH 0.00011878821584526 | | |
| 3.1.278761 | JONATHAN MARTINEZ-HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000004310541600924<br>ETH 0.00003132082430579 | BTC 0.000000385657039114<br>ETH 0.00000003166880331 | |
| 3.1.278762 | JONATHAN MARTINS | ADDRESS REDACTED | | | BTC 0.000001450397639018<br>CEL 0.00426368279506983 | | |
| 3.1.278763 | JONATHAN MARVICK | ADDRESS REDACTED | | | ADA 0.0399306935028003<br>BAT 0.0218691846355143<br>BTC 0.000006738050350552<br>CEL 7.17025818735221<br>ETH 0.000445611048638936<br>GUSD 0.706129113894367<br>USDC 0.0503122777096436<br>USDT ERC20 0.735588588868861 | | |
| 3.1.278764 | JONATHAN MARZ | ADDRESS REDACTED | | | BTC 0.000016706256290836<br>USDC 0.147069368345396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278765 | JONATHAN MASCIO | ADDRESS REDACTED | | | BAT 245.013797509124<br>BTC 1.98569716417493<br>CEL 1155.06358425863<br>EOS 4.33030667113806<br>ETH 25.928988135005<br>LINK 0.0188668597248482<br>LTC 117.647616294512<br>MATIC 5824.47744274371<br>SGB 171.420612208201<br>UNI 12.7107087889198<br>USDC 38.8663337377958<br>XLM 2686.42601073184<br>XRP 1121.32895263638<br>ZRX 10.8666512730425 | | |
| 3.1.278766 | JONATHAN MASCIO | ADDRESS REDACTED | | | ETH 0.00000944394518453399 | | |
| 3.1.278767 | JONATHAN MASI | ADDRESS REDACTED | | | AAVE 0.0343777217323002<br>BTC 0.000000276785955421<br>CEL 0.235707815228528<br>DOT 0.132522324426536<br>EOS 0.0480681185220762<br>ETC 0.000213150953298438<br>ETH 0.00175655689009808<br>UNI 0.0380152305717952 | | |
| 3.1.278768 | JONATHAN MASON | ADDRESS REDACTED | | | BTC 0.000000784327146398<br>ETH 1.10301883047858<br>MATIC 1.16625499538429 | | |
| 3.1.278769 | JONATHAN MASON | ADDRESS REDACTED | | | BTC 0.0000014188814098121<br>MATIC 0.405684926397509 | | |
| 3.1.278770 | JONATHAN MASSEY | ADDRESS REDACTED | | | BTC 0.109003758172256<br>CEL 721.06672201214<br>ETH 21.2449021982273<br>LINK 4.85914406985581<br>LTC 13.6449245540875<br>UNI 136.35991146255 | | |
| 3.1.278771 | JONATHAN MATCHETTE | ADDRESS REDACTED | | | BTC 0.000238295810405883<br>ETH 0.000953395043466781 | | |
| 3.1.278772 | JONATHAN MATIAS FERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.349123420395256 | | |
| 3.1.278773 | JONATHAN MATICS | ADDRESS REDACTED | | | BTC 0.00121812948554819<br>ETH 1.03526433045663 | | |
| 3.1.278774 | JONATHAN MATINOG | ADDRESS REDACTED | | | BTC 0.511063342839889<br>ETH 0.0202592289212474 | | |
| 3.1.278775 | JONATHAN MATTHEW MINGS | ADDRESS REDACTED | | | BTC 0.000253281986936422<br>ETH 0.00549846473978711<br>LINK 0.661106765133051<br>MATIC 5.52857613765099<br>MCDAI 42.5573129243752 | BTC 0.000000006909479036 | |
| 3.1.278776 | JONATHAN MATTHEW ST. ROMAIN | ADDRESS REDACTED | | | AAVE 0.00768133292008636<br>BTC 0.049145240366697<br>ETH 3.05656388489044<br>LINK 852.669179631687<br>MATIC 69.8439843297706<br>MCDAI 537.693213905002 | MCDAI 73.18595363 | |
| 3.1.278777 | JONATHAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.0014438536968228<br>CEL 1.55765574035125 | | |
| 3.1.278778 | JONATHAN MATTINGLY | ADDRESS REDACTED | | | BAT 0.0605710091804834<br>BTC 0.000000004317397889<br>EOS 0.00120612133035991<br>USDC 0.000000884396940326 | | |
| 3.1.278779 | JONATHAN MAUGENDRE | ADDRESS REDACTED | | | BTC 0.00088234876893499<br>CEL 11.5472367258101<br>SNX 23.2347921062545<br>USDT ERC20 278.5357 | | |
| 3.1.278780 | JONATHAN MAURO | ADDRESS REDACTED | | | BTC 0.0100028070516513<br>ETH 0.0721273726231803<br>USDC 574.579927558703 | | |
| 3.1.278781 | JONATHAN MAW | ADDRESS REDACTED | | | BTC 1.0688992200055<br>CEL 2.91583155278856<br>MATIC 36.1449128647237<br>SNX 68.4042923409038 | | |
| 3.1.278782 | JONATHAN MAXIMILIANO RAMOM PERUCHENA | ADDRESS REDACTED | | | BTC 0.00248471897828355<br>CEL 0.175176847223064<br>USDT ERC20 408.737659029114 | | |
| 3.1.278783 | JONATHAN MAY | ADDRESS REDACTED | | | BTC 0.000111768935132232<br>ETH 0.00189565109345309 | | |
| 3.1.278784 | JONATHAN MAYA | ADDRESS REDACTED | | | BTC 0.0316672479801678<br>ETH 0.00119248872691053 | | |
| 3.1.278785 | JONATHAN MAYERS | ADDRESS REDACTED | | | BTC 0.19923886643742<br>ETH 1.70165919425178 | | |
| 3.1.278786 | JONATHAN MAYHUE | ADDRESS REDACTED | | | BTC 0.000003786174123958<br>CEL 0.0571659399305708<br>ETH 0.000001541186607753<br>USDC 0.8765640333382 | | |
| 3.1.278787 | JONATHAN MAYNARD SHIELD | ADDRESS REDACTED | | | CEL 0.0527061972114257<br>ETH 0.00169687886107896 | | |
| 3.1.278788 | JONATHAN MAYO | ADDRESS REDACTED | | | BTC 0.000000661394894144<br>USDC 0.315509542720428 | BTC 0.00118887665784758<br>USDC 0.647625816656838 | |
| 3.1.278789 | JONATHAN MAYRAN | ADDRESS REDACTED | | | BTC 0.0134184130473189<br>ETH 0.0399090205615327<br>LTC 1.05590154093135<br>USDC 318.346680754208 | | |
| 3.1.278790 | JONATHAN MAZUMDAR | ADDRESS REDACTED | | | BTC 0.00094691448738559<br>USDC 0.60151806253472 | | |
| 3.1.278791 | JONATHAN MCANALLY | ADDRESS REDACTED | | | ADA 0.00008344880980798<br>BTC 0.88307928776788<br>MCDAI 0.0334409134757479<br>USDC 0.235330597887396 | ADA 0.133418215651974 | |
| 3.1.278792 | JONATHAN MCBRAYER | ADDRESS REDACTED | | | BTC 0.000224173890118834<br>ETH 0.0000227649110311989<br>LINK 0.115161672932577<br>MATIC 0.166042842467468<br>USDC 1.06221305448612 | | |
| 3.1.278793 | JONATHAN MCCONNELL | ADDRESS REDACTED | | | BTC 0.519223477833981<br>ETH 10.2208411838734 | | |
| 3.1.278794 | JONATHAN MCCONNELL | ADDRESS REDACTED | | | LINK 0.000861265980453893 | | |
| 3.1.278795 | JONATHAN MCCULLOUGH | ADDRESS REDACTED | | | AAVE 80.2810562333095 | | |
| 3.1.278796 | JONATHAN MCCUNE | ADDRESS REDACTED | | | BTC 0.000003323675411025<br>ETH 0.0000877755295863369<br>MATIC 2.37234143926037 | | |
| 3.1.278797 | JONATHAN MCDANIEL | ADDRESS REDACTED | | | SNX 19.165731847714 | | |
| 3.1.278798 | JONATHAN MCDILL | ADDRESS REDACTED | | | BTC 0.000345952875829074<br>ETH 0.00444663005513903<br>MATIC 14.9558386110273 | | |
| 3.1.278799 | JONATHAN MCDONALD | ADDRESS REDACTED | | | BTC 0.00000000273170281<br>CEL 0.30493580572779<br>DASH 0.00000000012372033<br>DOT 0.000000000028771873<br>USDC 0.000000093443481048 | | |
| 3.1.278800 | JONATHAN MCFARLAND | ADDRESS REDACTED | | | CEL 1.01197899076698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278801 | JONATHAN MCGARVEY | ADDRESS REDACTED | | | BTC 0.00083199283406335<br>DOT 0.529291321422294<br>ETH 0.00102540913542339 | | |
| 3.1.278802 | JONATHAN MCGEACHEN | ADDRESS REDACTED | | | ADA 0.160051677303296<br>BTC 0.00000106883246641<br>USDC 0.049409189309594 | | |
| 3.1.278803 | JONATHAN MCGILL | ADDRESS REDACTED | | | ADA 0.000026573047791346<br>BTC 0.000000007615048756<br>DOT 0.0000029310874867<br>ETH 0.159861297259897<br>LINK 0.000000420071183092999<br>LUNC 0.000150015957755685<br>MATIC 61.1538134292261<br>SOL 0.000000633605485684<br>USDC 0.000000217724938319999 | ADA 0.000000031369367779<br>BTC 0.000000005704016248<br>DOT 0.000000000067019493<br>LUNC 0.00000058839387904<br>SOL 1.01309803975209<br>USDC 0.0604644434099633 | |
| 3.1.278804 | JONATHAN MCINTYRE | ADDRESS REDACTED | | | BTC 0.0001055888316049<br>ETH 0.00129836517689124 | | |
| 3.1.278805 | JONATHAN MCMURRAY | ADDRESS REDACTED | | | BTC 0.0230337005477988<br>CEL 66.4375176724822<br>ETH 0.000003801335540258 | | |
| 3.1.278806 | JONATHAN MCNORGAN | ADDRESS REDACTED | | | CEL 0.376818569802581<br>ETH 0.000586392237627253<br>XRP 1494.75452209272 | | |
| 3.1.278807 | JONATHAN MCWILLIAM | ADDRESS REDACTED | | | BTC 0.000000553003641828<br>USDC 42.5177733233538 | | |
| 3.1.278808 | JONATHAN MEAD | ADDRESS REDACTED | | | BTC 0.00366434048087456<br>ETH 0.00639921497466875<br>MATIC 73.1367351333861 | | |
| 3.1.278809 | JONATHAN MEAGHER | ADDRESS REDACTED | | | BTC 0.00276142113753994<br>ETH 1.79278728604952 | | |
| 3.1.278810 | JONATHAN MEAGHER | ADDRESS REDACTED | | | ETH 0.00101538674466709<br>USDT ERC20 0.00539251077678981 | | |
| 3.1.278811 | JONATHAN MEAS | ADDRESS REDACTED | | | BTC 0.00225693803321441<br>MATIC 1.74291460765762 | | |
| 3.1.278812 | JONATHAN MEDINA | ADDRESS REDACTED | | | BTC 0.0574647870338749<br>ETH 0.820858752235313 | | |
| 3.1.278813 | JONATHAN MEDINA | ADDRESS REDACTED | | | BTC 0.0157448543670645<br>ETH 0.100377831397137<br>LTC 0.361420617069881<br>MATIC 257.248515749567<br>SOL 5.48608898615355<br>USDC 279.987151125608 | | |
| 3.1.278814 | JONATHAN MEDLEY | ADDRESS REDACTED | | | BTC 0.00111784281331341 | | |
| 3.1.278815 | JONATHAN MEEKS | ADDRESS REDACTED | | | BTC 0.165634074459507<br>ETH 9.54752181577349 | | |
| 3.1.278816 | JONATHAN MEFRÉ | ADDRESS REDACTED | | | BTC 0.0410221259483671<br>ETH 0.00772548510863313<br>USDC 1024.98222579152 | | |
| 3.1.278817 | JONATHAN MEI | ADDRESS REDACTED | | | BTC 0.000081353118543447 | BTC 0.000000004942115681 | |
| 3.1.278818 | JONATHAN MEI | ADDRESS REDACTED | | | BTC 0.149658163203827 | | |
| 3.1.278819 | JONATHAN MEIJER | ADDRESS REDACTED | | | BTC 0.110316029991678<br>ETH 11.5651534402622<br>USDC 0.242243055533159 | | |
| 3.1.278820 | JONATHAN MEJIAS | ADDRESS REDACTED | | | BTC 0.000019907259809511<br>CEL 1.06531802742892 | | |
| 3.1.278821 | JONATHAN MELHORN | ADDRESS REDACTED | | | BTC 0.000029923898905753<br>CEL 0.124207758498989<br>ETH 0.0010301378575316<br>OMG 0.0135765831531952<br>UNI 0.00664020779122028<br>USDC 0.151712019787795<br>XRP 0.000000646119377871 | | |
| 3.1.278822 | JONATHAN MENDEZ | ADDRESS REDACTED | | | CEL 0.0015673373015876<br>ETH 0.065736065631162<br>MATIC 68.8776812993058 | | |
| 3.1.278823 | JONATHAN MENEGAUX | ADDRESS REDACTED | | | CEL 1.67819097129176<br>LTC 0.000000000384615385 | | |
| 3.1.278824 | JONATHAN MENG | ADDRESS REDACTED | | | BTC 0.00137365368373257<br>CEL 15.8512484066283<br>DOT 0.0916522906804514<br>EOS 5.38724434316634<br>LINK 0.0186305101293252<br>LTC 0.00176231131550705<br>MATIC 0.653465828807067<br>SNX 11.4953478860979<br>USDC 0.672160254477983<br>XLM 0.123821214598753 | DOT 0.000000000079383944 | |
| 3.1.278825 | JONATHAN MENYON | ADDRESS REDACTED | | | BTC 0.000000528352818341<br>DASH 0.000954608557632183<br>ETH 0.000007703885883219<br>LINK 1.47373705256915<br>MATIC 0.509650982666698<br>SNX 1.9342959197163<br>UNI 0.000297394093839525<br>USDC 0.088446241233066<br>ZEC 0.00109908952419947 | | |
| 3.1.278826 | JONATHAN MENYON | ADDRESS REDACTED | | | BTC 0.000011247437788917<br>CEL 1.09464682938299<br>USDC 0.0121440913523889 | | |
| 3.1.278827 | JONATHAN MENYON | ADDRESS REDACTED | | | BTC 0.000018924039899447<br>CEL 1.09945500998105<br>ETH 0.0110246922871228<br>LTC 0.000144633716486436<br>MCDAI 0.00635623528266176<br>SGB 0.00122246555008237<br>XLM 0.00203523103673633<br>XRP 0.00817006263019778 | | |
| 3.1.278828 | JONATHAN MERI | ADDRESS REDACTED | | | CEL 0.0506264434706451<br>DOT 0.00490314013532839<br>USDC 1.19806568800685 | | |
| 3.1.278829 | JONATHAN MERLOS OROZCO | ADDRESS REDACTED | | | ADA 0.000000145938563985<br>BAT 64.0274877750668<br>BCH 0.0039487355271061<br>BTC 0.0151743920063763<br>CEL 661.962298884161<br>EOS 63.2484354661728<br>ETH 0.598256432918936<br>LTC 0.000000509578057221999<br>MANA 9.13644896<br>XRP 101.168040762866 | | |
| 3.1.278830 | JONATHAN MERRITT NASH | ADDRESS REDACTED | | | BTC 0.000135981009533096<br>ETH 0.000809821162443612<br>USDC 0.792573564945807 | BTC 0.0804707199325363<br>ETH 0.000005616348838515<br>USDC 0.000000917407348747 | |
| 3.1.278831 | JONATHAN MERWIN | ADDRESS REDACTED | | | BSV 0.0323523835070639<br>BTC 0.000004800222430115<br>ETH 0.0511042552959822<br>KNC 0.0775513849485278<br>LINK 0.0822413492325043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278832 | JONATHAN MESA | ADDRESS REDACTED | | | ADA 3762.85943094227<br>DOT 400.92850449286<br>ETH 1.99810773002<br>SNX 419.16179031445<br>USDC 4.14407974726343 | | |
| 3.1.278833 | JONATHAN METAIS | ADDRESS REDACTED | | | GUSD 0.0950639814540635 | GUSD 156.399520984317 | |
| 3.1.278834 | JONATHAN METTEL | ADDRESS REDACTED | | | BTC 0.00602651251149939 | | |
| 3.1.278835 | JONATHAN MEYER | ADDRESS REDACTED | | | BTC 0.000002205959106198<br>BUSD 0.833236148199716 | | |
| 3.1.278836 | JONATHAN MEYER | ADDRESS REDACTED | | | CEL 11.009798670261 | | |
| 3.1.278837 | JONATHAN MICAY | ADDRESS REDACTED | | | BTC 0.0099681008071921<br>CEL 3.61513418659779<br>ETH 0.917687185324819<br>XRP 390.42750165198 | | |
| 3.1.278838 | JONATHAN MICELI | ADDRESS REDACTED | | | BTC 0.000001910594683983<br>EOS 0.0124923921068269<br>ETH 0.0000004729834348<br>USDC 0.0248168384687427<br>ZRX 0.571658500957212 | | |
| 3.1.278839 | JONATHAN MICHAEL AMOSS | ADDRESS REDACTED | | | ADA 0.245600874157631<br>BCH 0.00000044594274989<br>BSV 0.000000195074335471<br>BTC 0.0000230566503043299<br>CEL 1.65093753102846<br>ETH 0.000053331320452505<br>LTC 0.00693478776014705<br>MATIC 0.379139875552047<br>MCDAI 0.0242858341947441<br>SNX 4.16486577152318<br>USDC 0.0148762623910835 | ADA 0.00246794835250275<br>BCH 0.00281123168793453<br>BSV 0.00076142231014889<br>BTC 0.000000006165927553<br>CEL 0.0000985677317434<br>ETH 0.000000188147601999<br>LTC 0.000037084291732507<br>MATIC 0.00262840557787479<br>USDC 0.000000258867238847 | |
| 3.1.278840 | JONATHAN MICHAEL BROWN | ADDRESS REDACTED | | | AAVE 24.0027119816411<br>ADA 0.177340737370068<br>BTC 1.11755108550408<br>COMP 0.00085618381470606<br>DOT 126.651379802097<br>ETH 39.3033766206276<br>LINK 1167.18857646404<br>MATIC 7394.05571648481<br>SNX 196.264740378416<br>UNI 0.0211098016524533<br>USDC 29707.3780201387<br>XLM 3293.22694249362<br>ZRX 0.0571217075218628 | | |
| 3.1.278841 | JONATHAN MICHAEL CORCORAN | ADDRESS REDACTED | | | BTC 0.103888195699905 | CEL 128.501835648722 | |
| 3.1.278842 | JONATHAN MICHAEL GRAMBOW | ADDRESS REDACTED | | | BTC 0.000113255369194922 | | |
| 3.1.278843 | JONATHAN MICHAEL HABEL | ADDRESS REDACTED | | | 1INCH 0.0432985635855323<br>AAVE 2.21854476944799<br>ADA 0.115112377058998<br>AVAX 11.9741195816491<br>BCH 0.000469043412217943<br>BNT 0.0115114221856113<br>BTC 0.130493189579953<br>CEL 47.3300343052822<br>COMP 0.000077798209921773<br>ETH 2.18353064586926<br>GUSD 0.00166830778475788<br>LINK 20.2692575068944<br>MATIC 305.958721722484<br>SNX 0.044289729180009<br>SUSHI 0.0220395906343028<br>UNI 15.1813267752022<br>USDC 0.420618875476126<br>USDT ERC20 0.309015935209052<br>ZEC 0.000097881863469398 | AVAX 1.14089874120797<br>BTC 0.000505645352111091 | |
| 3.1.278844 | JONATHAN MICHAEL LIBBEY | ADDRESS REDACTED | | | ADA 0.0958686990287101<br>BTC 0.254285202798042<br>DOGE 0.249920456936489<br>DOT 0.00404395556099023<br>ETH 0.00201686008739998<br>LINK 0.00842388701757241<br>SOL 0.00086230782424272<br>USDC 0.0683763902083856 | DOT 0.000582858479255568<br>ETH 1.22128367720582<br>USDC 209.58032508349 | |
| 3.1.278845 | JONATHAN MICHAEL NICHOLSON | ADDRESS REDACTED | | | AVAX 62.9301565000332<br>BTC 0.593756899190769<br>CEL 261.145618619211<br>ETH 29.5175778438571<br>LINK 0.240485962926223<br>LTC 0.00303747327470143<br>MATIC 14.3357272496962<br>SNX 0.000284770625879411<br>UNI 0.0205300383272985<br>USDC 74599.2403410086 | | |
| 3.1.278846 | JONATHAN MICHAEL PADILLA | ADDRESS REDACTED | | | | BTC 0.12971501<br>DOT 100.48<br>USDC 497.560227 | |
| 3.1.278847 | JONATHAN MICHAEL RÖPER | ADDRESS REDACTED | | | BTC 0.0359037576933157 | | |
| 3.1.278848 | JONATHAN MICHAEL YEE | ADDRESS REDACTED | | | AVAX 23.9487342065746<br>BTC 0.0977787571766463<br>DOT 108.852407988219<br>LUNC 0.034942091215057<br>MATIC 1322.24409674069<br>USDC 0.596021133239083 | BTC 0.00108741025657169<br>CEL 115.689055583963<br>LUNC 49.1112146623409 | |
| 3.1.278849 | JONATHAN MICKAEL EMMANUEL MARTINS | ADDRESS REDACTED | | | BTC 0.0129735898696767<br>CEL 0.209629535917928<br>LTC 0.00123416894019805 | | |
| 3.1.278850 | JONATHAN MIERES | ADDRESS REDACTED | | | BTC 0.0000176774690565399<br>DOT 0.0265096395879495<br>EOS 0.0345638343855077<br>LINK 0.0115712276117735<br>MATIC 0.84909232941004<br>XLM 169.942301435026 | BTC 0.00109129310812804<br>DOT 0.000000000085985781<br>EOS 35.8145194750937<br>MATIC 470.929669705591 | |
| 3.1.278851 | JONATHAN MIERS | ADDRESS REDACTED | | | BTC 0.00001073395472076<br>DASH 0.000566364826304817<br>ETH 0.000033061443135607<br>MATIC 2.1566403123155<br>USDC 0.375044934186958<br>XLM 0.0148600264095502 | BTC 0.000000000161507058<br>DASH 1.50048001009159 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278852 | JONATHAN MIGUEL | ADDRESS REDACTED | | | AAVE 0.00143850648650101<br>AVAX 2.06654614776355<br>BAT 290.847881602872<br>BTC 0.982828679315047<br>CEL 1.15116892753898<br>COMP 0.0547433097655463<br>ETH 10.4962195188992<br>LINK 33.8132598001823<br>LTC 0.000413172104365228<br>MATIC 899.561155473542<br>SGB 249.542172890924<br>USDC 2.17374552481068<br>XLM 0.0535047630527767<br>XRP 0.000000091872649472<br>ZRX 0.00783233420709956 | | |
| 3.1.278853 | JONATHAN MIKHAYLOV | ADDRESS REDACTED | | | BTC 0.240695650578936<br>ETH 2.83639267918085<br>USDC 3066.70688388301 | | |
| 3.1.278854 | JONATHAN MIKO JAMORALIN | ADDRESS REDACTED | | | ADA 0.000000238591590909<br>BCH 1.69674433763203<br>BTC 0.3570975946<br>CEL 1.99240332534371<br>DOGE 2700.468927373<br>ETC 13.962059967188<br>ETH 2.61042102209197<br>LUNC 14.2236222340572<br>MATIC 3.05132991878704<br>USDC 0.782455971299763 | | |
| 3.1.278855 | JONATHAN MILLARD HUBBARD | ADDRESS REDACTED | | | BTC 2.9051<br>CEL 530.763618097439<br>ETH 9.65994879 | CEL 131.649888794567 | |
| 3.1.278856 | JONATHAN MILLER | ADDRESS REDACTED | | | BTC 0.148643682943457<br>ETH 25.4459681154602<br>LINK 1420.02633756052<br>USDC 5758.70649290611 | | |
| 3.1.278857 | JONATHAN MILLER | ADDRESS REDACTED | | | BSV 0.160991634508625<br>BTC 0.000633609303815431 | | |
| 3.1.278858 | JONATHAN MILLER | ADDRESS REDACTED | | | BTC 0.000000527818976667<br>ETH 0.000002308351004896 | | |
| 3.1.278859 | JONATHAN MILLER | ADDRESS REDACTED | | | ADA 49.0908892619884<br>BTC 0.00101715064576886<br>ETH 0.0923773738418293<br>USDC 164.898857558907<br>XLM 403.457883117988 | | |
| 3.1.278860 | JONATHAN MILLER | ADDRESS REDACTED | | | ADA 253.106336421789<br>BTC 0.000456379892173919<br>CEL 233.804916787378<br>ETH 5.30701442303449<br>MATIC 520.464247582206<br>XLM 1380.35794628497 | | |
| 3.1.278861 | JONATHAN MILLER | ADDRESS REDACTED | | | BTC 0.000013835119177013 | | |
| 3.1.278862 | JONATHAN MILLETT | ADDRESS REDACTED | | | USDT ERC20 184.746171032876 | | |
| 3.1.278863 | JONATHAN MILLS | ADDRESS REDACTED | | | BTC 0.0000010679073659609 9<br>MATIC 33.1643979143669<br>XLM 0.261270167004136 | | |
| 3.1.278864 | JONATHAN MILLSTEIN | ADDRESS REDACTED | | | AAVE 0.00173671986420972<br>ADA 0.42092431955286<br>BAT 0.929433911426597<br>BCH 0.000000121288588347<br>BTC 0.0242891359405326<br>CEL 1.12770929847807<br>COMP 0.0187988797689003<br>DASH 0.00206963559985574<br>EOS 0.0453698576047801<br>ETC 25.2235769392669<br>ETH 0.248824135470071<br>KNC 3.15081798285337<br>LINK 0.000044714537826684<br>LTC 0.000171156903617315<br>MATIC 122.645943258899<br>OMG 36.1313724175783<br>PAXG 0.0129012997316309<br>SGB 1619.58332621833<br>SNX 4.16328145191196<br>UNI 0.00113994983544354<br>USDC 0.044096247618906<br>XLM 0.354150501743365<br>XRP 0.000000074731408533<br>ZRX 478.046843082227 | ADA 0.00659765247773524<br>BCH 0.000000005305829984<br>BTC 0.00438156930775176<br>DASH 0.00000000506746637<br>LTC 0.000000003224367128<br>MATIC 0.492328473477668<br>USDC 1.24531659216239 | |
| 3.1.278865 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000014765054870808<br>CEL 0.0052267705490955 | | |
| 3.1.278866 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.00461879513321725<br>MCDAI 0.50162561602209 | | |
| 3.1.278867 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000014878640463259<br>CEL 0.0052669793959167 | | |
| 3.1.278868 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000836792073905476<br>MCDAI 0.0991186853129812 | | |
| 3.1.278869 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000001995398901399<br>MCDAI 0.502871799632749 | | |
| 3.1.278870 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00221213114445201<br>CEL 0.00260100966446819<br>MCDAI 0.387549570784445 | | |
| 3.1.278871 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000000706356241289<br>MCDAI 0.199486009291218 | | |
| 3.1.278872 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00110495070355029<br>MCDAI 1.24396585042832 | | |
| 3.1.278873 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00425512829303131<br>CEL 0.0002908846166413<br>MCDAI 0.0627881605333638 | | |
| 3.1.278874 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000806563647688531 | | |
| 3.1.278875 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.0008908207306405<br>MCDAI 0.200117467084189 | | |
| 3.1.278876 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000806553533273323 | | |
| 3.1.278877 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.00110538224624664<br>MCDAI 1.2427704475149 | | |
| 3.1.278878 | JONATHAN MINGUEZ | ADDRESS REDACTED | | | BTC 0.000911285664237305<br>MCDAI 0.334708301919013 | | |
| 3.1.278879 | JONATHAN MINH BUI | ADDRESS REDACTED | | | BTC 0.00205575764620894<br>DASH 2.0300672742185<br>ETH 0.0180177388231809 | | |
| 3.1.278880 | JONATHAN MINH-THANG TRAN | ADDRESS REDACTED | | | BTC 0.0173345893560021 | | |
| 3.1.278881 | JONATHAN MISEUR | ADDRESS REDACTED | | | BTC 0.000000020014558466<br>CEL 0.481978126433557<br>SNX 3.69531122083953<br>USDC 0.009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278882 | JONATHAN MITCHELL | ADDRESS REDACTED | | | BCH 7.14790616988857<br>BSV 7.08835137632035<br>BTC 2.28595068697322<br>ETH 13.3705807783871<br>USDC 139.07875474295 | BTC 0.00000085 | |
| 3.1.278883 | JONATHAN MITTLEIDER | ADDRESS REDACTED | | | BTC 0.00110452813014143<br>USDC 523.828948578232 | | |
| 3.1.278884 | JONATHAN MIXON | ADDRESS REDACTED | | | ADA 1138.74434070762<br>BTC 0.14221958719068<br>COMP 1.03701634639917<br>ETH 38.9058791121611<br>MATIC 294.347583871617<br>UNI 179.064796438654<br>ZRX 416.970039799259 | | |
| 3.1.278885 | JONATHAN MO | ADDRESS REDACTED | | | BTC 0.0260730630663534<br>GUSD 10.7904160878538<br>PAXG 1.17206030203033 | PAXG 0.26812196488 | |
| 3.1.278886 | JONATHAN MOELLER | ADDRESS REDACTED | | | BTC 0.00252846785571541<br>ETH 0.00806044667430479<br>LINK 0.195620997830347<br>MATIC 7.42030501165958 | | |
| 3.1.278887 | JONATHAN MOHLER | ADDRESS REDACTED | | | BTC 0.000902493751131365<br>DOT 4.82905470011978<br>ETH 0.00958922815732901<br>MCDAI 0.0935580953660269<br>SNX 7.82405594841772<br>UNI 3.2761896055732 | | |
| 3.1.278888 | JONATHAN MONROY | ADDRESS REDACTED | | | BTC 0.000000311419815202 | | |
| 3.1.278889 | JONATHAN MONTAGNAT | ADDRESS REDACTED | | | CEL 0.0901362186576164<br>ZRX 0.05 | | |
| 3.1.278890 | JONATHAN MONTANEZ BAEZ | ADDRESS REDACTED | | | BTC 0.000003138822066854 | | |
| 3.1.278891 | JONATHAN MONTGOMERY LINUS ELLIS | ADDRESS REDACTED | | | BTC 0.000000080318317141 | | |
| 3.1.278892 | JONATHAN MONTIEL NAVA | ADDRESS REDACTED | | | BTC 0.00142158402583803<br>SUSHI 88.4556885101794 | | |
| 3.1.278893 | JONATHAN MONTOYA | ADDRESS REDACTED | | | BTC 0.100156259592207<br>MATIC 916.48930757505<br>USDC 0.759843380571085 | BTC 0.000000008701577234 | |
| 3.1.278894 | JONATHAN MONZON | ADDRESS REDACTED | | | BTC 0.515758980359606<br>LINK 40.1548847631203 | | |
| 3.1.278895 | JONATHAN MOODY | ADDRESS REDACTED | | | ADA 436.104498009656<br>CEL 0.659688618278588<br>MATIC 0.620429501940314 | | |
| 3.1.278896 | JONATHAN MOORE | ADDRESS REDACTED | | | ADA 945.656373776108<br>BTC 0.0127210781031465<br>USDC 266.450692452811 | | |
| 3.1.278897 | JONATHAN MOORE | ADDRESS REDACTED | | | ADA 1524.95153909137<br>BTC 0.00798888136082486<br>EOS 516.156378180682<br>GUSD 0.00139090823163528<br>MANA 0.00875966361950052<br>MATIC 1807.18793011476<br>USDC 0.393301603506902 | GUSD 0.00726879318595557 | |
| 3.1.278898 | JONATHAN MOORE | ADDRESS REDACTED | | | BTC 0.138586190024911<br>CEL 393.932434727131 | | |
| 3.1.278899 | JONATHAN MOORE | ADDRESS REDACTED | | | BTC 0.00188676122956891 | | |
| 3.1.278900 | JONATHAN MOORE | ADDRESS REDACTED | | | BAT 0.0534734415905067<br>BTC 0.000009111773664527<br>ETH 0.000037027390526117<br>KNC 0.0466304576325314<br>MANA 0.054048268090649<br>MATIC 0.268351305041715<br>SNX 0.129050866466707<br>UNI 0.0384873396210658<br>USDC 0.267302501729433 | | |
| 3.1.278901 | JONATHAN MOORE | ADDRESS REDACTED | | | BTC 0.247027513833883<br>CEL 1.14338987192887<br>LTC 21.8136415224736<br>TUSD 54.9692860902138<br>USDC 0.182695650148711 | | |
| 3.1.278902 | JONATHAN MOORHEAD | ADDRESS REDACTED | | | BTC 0.0142830399330728<br>ETH 0.00136293694340857<br>GUSD 9.89836724899355<br>USDC 23.0662120983795 | | |
| 3.1.278903 | JONATHAN MOQUETE | ADDRESS REDACTED | | | ADA 33.3796171813261<br>BCH 0.0313809971680886<br>BTC 0.0454423580608107<br>CEL 21.310771470931<br>ETC 0.262891576237508<br>LTC 1.15120824762821<br>MATIC 46.2780967265054<br>XLM 2564.03492039144<br>XRP 2425.59436646712 | | |
| 3.1.278904 | JONATHAN MORA | ADDRESS REDACTED | | | ADA 381.781958516905<br>BTC 0.0335618813516519<br>DOT 12.8788714081292<br>ETH 10.2446883768025<br>USDC 0.540516477446139 | | |
| 3.1.278905 | JONATHAN MORALES | ADDRESS REDACTED | | | BTC 0.0156736224045209<br>LTC 0.000364765266776948<br>USDC 0.375937250310955 | | |
| 3.1.278906 | JONATHAN MORALES | ADDRESS REDACTED | | | | BTC 0.002301542801<br>USDT ERC20 405 | |
| 3.1.278907 | JONATHAN MORALES | ADDRESS REDACTED | | | ADA 0.0195808516638833<br>BTC 0.0170570848664941<br>USDC 0.0644971981902422 | | |
| 3.1.278908 | JONATHAN MOREAU | ADDRESS REDACTED | | | USDC 185.258158792433 | | |
| 3.1.278909 | JONATHAN MORENO | ADDRESS REDACTED | | | ADA 0.100918006841807<br>BTC 0.000001152348830226<br>MCDAI 0.0047061816106735 | | |
| 3.1.278910 | JONATHAN MORET | ADDRESS REDACTED | | | BTC 0.0560786304345599<br>CEL 13.9289021774426<br>ETH 0.502618430759615 | | |
| 3.1.278911 | JONATHAN MOREY | ADDRESS REDACTED | | | MATIC 1.06698366252124 | | |
| 3.1.278912 | JONATHAN MORGAN | ADDRESS REDACTED | | | BTC 0.000075255373534141<br>SGB 0.0342188450814181<br>XRP 0.000000051225967263<br>ZEC 2.16006463009491 | | |
| 3.1.278913 | JONATHAN MORGAN | ADDRESS REDACTED | | | CEL 26.1932474771334 | | |
| 3.1.278914 | JONATHAN MORIAH PANURE | ADDRESS REDACTED | | | CEL 1.07438641726022 | | |
| 3.1.278915 | JONATHAN MOROSCHAN | ADDRESS REDACTED | | | AAVE 0.00157462943146987<br>ADA 0.00349074178927058<br>AVAX 0.022874071270726<br>BTC 0.000001421885154851<br>ETH 0.000134548679795909<br>MANA 0.106243174395143<br>MATIC 0.00782769529575037<br>SOL 0.0135723127786526<br>USDC 9.82438428320486<br>USDT ERC20 0.00289437377601661 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278916 | JONATHAN MORRIS | ADDRESS REDACTED | | | BTC 0.00771781792411568<br>ETH 0.0353312068117608<br>LINK 1.9509954719406<br>LTC 0.160877896286182 | | |
| 3.1.278917 | JONATHAN MORRISON | ADDRESS REDACTED | | | BTC 0.00000166974305125699<br>ETH 0.00265780543482036 | | |
| 3.1.278918 | JONATHAN MORRISON | ADDRESS REDACTED | | | USDT ERC20 0.289102341463871 | | |
| 3.1.278919 | JONATHAN MORRISON CHAMBERS | ADDRESS REDACTED | | | BTC 0.000324413648635653<br>USDC 102.410391773701 | | BTC 0.000000005112911225<br>USDC 0.000000896114701548 |
| 3.1.278920 | JONATHAN MOSES | ADDRESS REDACTED | | | CEL 0.00927390538697292<br>MATIC 26.0770492976522<br>XLM 0.000000044506966055 | | |
| 3.1.278921 | JONATHAN MOSS | ADDRESS REDACTED | | | BTC 0.00130278252227528<br>ETH 0.0184198285202854 | | |
| 3.1.278922 | JONATHAN MOTA | ADDRESS REDACTED | | | AVAX 2.44926116659858<br>CEL 0.00129812231303327<br>DOT 5.08335619210702<br>GUSD 0.135308348406378<br>LUNC 3.8181909080391 | | |
| 3.1.278923 | JONATHAN MOTA | ADDRESS REDACTED | | | CEL 6395.84366856403<br>ETH 35.3521912468256<br>USDC 72.0956730119277<br>XLM 11994.861580203<br>XRP 9049.58607132212 | | |
| 3.1.278924 | JONATHAN MOUKHTAFI | ADDRESS REDACTED | | | BTC 0.00171445480593017<br>GUSD 1473.77898757213<br>MATIC 871.394403590867<br>PAX 91.8277503349614<br>SNX 15.9094683169069<br>USDC 5702.29681363598 | | |
| 3.1.278925 | JONATHAN MOUNSAMY | ADDRESS REDACTED | | | CEL 2.11897102851391<br>ETH 0.103450374422817 | | |
| 3.1.278926 | JONATHAN MOUNT | ADDRESS REDACTED | | | BTC 0.00001053223873105<br>MANA 0.29137357897343<br>SNX 0.0510853101924501<br>UNI 0.0126034353958925 | | |
| 3.1.278927 | JONATHAN MOYLE | ADDRESS REDACTED | | | BTC 0.0009146738454244<br>CEL 2.01074445803993 | | |
| 3.1.278928 | JONATHAN MUDDLE | ADDRESS REDACTED | | | BTC 0.0156919756084672<br>MCDAI 42.6391539102487 | | |
| 3.1.278929 | JONATHAN MUENCH | ADDRESS REDACTED | | | BTC 0.00130305122850007<br>ETH 0.0301387203219461 | | |
| 3.1.278930 | JONATHAN MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000003955833210008<br>COMP 0.2460090881645<br>ETH 1.10353258306303<br>SGB 428.03343489953<br>USDC 0.752549761047286<br>XLM 0.523143703448973<br>XRP 0.000000869092619548 | | |
| 3.1.278931 | JONATHAN MUIR | ADDRESS REDACTED | | | BTC 0.000005660313066439 | | |
| 3.1.278932 | JONATHAN MULDOWNEY | ADDRESS REDACTED | | | BTC 0.000887457036807912<br>DOT 105.034674764698 | | |
| 3.1.278933 | JONATHAN MULLANE | ADDRESS REDACTED | | | CEL 0.901228660486998<br>MATIC 0.000000003707174305 | | |
| 3.1.278934 | JONATHAN MULLEN | ADDRESS REDACTED | | | ADA 0.0040960146445694<br>AVAX 0.0119252162690469<br>BTC 0.000018578992685875<br>ETH 0.00000894688628116<br>LUNC 31.3272015800168<br>MATIC 0.903311165461172<br>SOL 0.0245287142197895<br>USDC 0.00264814648262446 | | ADA 0.00687456698010606<br>AVAX 0.000950275802262917<br>BTC 0.000000410837344134<br>ETH 0.000000286066607853<br>MATIC 0.00342658807937363<br>SOL 0.154924429647895<br>USDC 0.0166727113619507 |
| 3.1.278935 | JONATHAN MULLIS | ADDRESS REDACTED | | | BTC 0.000011981756375406<br>DOT 2.11561559382958<br>ETH 0.000027050791021306<br>LINK 0.0113656238568465<br>MATIC 249.470067921403<br>SOL 0.00292162989760533 | BTC 0.00000000489596149<br>SOL 2.11961704269907 | |
| 3.1.278936 | JONATHAN MULONDO | ADDRESS REDACTED | | | ADA 98.4486545315522<br>CEL 1.52621494751972<br>ETH 0.0289818778352141 | | |
| 3.1.278937 | JONATHAN MUMMAU | ADDRESS REDACTED | | | BTC 0.010133644293347<br>DOGE 293.072232462588 | | |
| 3.1.278938 | JONATHAN MUNAF | ADDRESS REDACTED | | | BTC 0.0299799876087034<br>ETH 0.300239060208559 | | |
| 3.1.278939 | JONATHAN MUNAN | ADDRESS REDACTED | | | MATIC 15.1553040056418 | | |
| 3.1.278940 | JONATHAN MUNOZ | ADDRESS REDACTED | | | SNX 0.0115626830599446 | | |
| 3.1.278941 | JONATHAN MUNOZ | ADDRESS REDACTED | | | USDC 0.00273549402949056 | | |
| 3.1.278942 | JONATHAN MUNOZ ORTIZ | ADDRESS REDACTED | | | BTC 0.256251347962758<br>MCDAI 31.8926737249276<br>SNX 112.734497970666 | | |
| 3.1.278943 | JONATHAN MURDEN | ADDRESS REDACTED | | | BTC 0.0036177174671174 | | |
| 3.1.278944 | JONATHAN MURPHY | ADDRESS REDACTED | | | CEL 153.563721829216 | | |
| 3.1.278945 | JONATHAN MURPHY | ADDRESS REDACTED | | | BTC 0.000000178549582435<br>ETH 0.000002465538004111<br>USDC 0.0130766070878195 | | BTC 0.000000005808225742<br>USDC 0.000000034597529914 |
| 3.1.278946 | JONATHAN MURRAY | ADDRESS REDACTED | | | TGBP 0.0576301449857562 | | |
| 3.1.278947 | JONATHAN MURRAY | ADDRESS REDACTED | | | BTC 0.00103424095407988<br>CEL 43.2245859487389<br>EOS 0.000085384615384615<br>LUNC 30.4531243950072<br>SNX 218.704182664284<br>USDC 0.000000444437437114 | | |
| 3.1.278948 | JONATHAN MYER | ADDRESS REDACTED | | | BTC 0.106883711388386 | | |
| 3.1.278949 | JONATHAN NAHIN | ADDRESS REDACTED | | | BAT 1.09330134805728<br>BTC 0.000004186164839725<br>EOS 0.326007097881438<br>ETH 0.196581627613413<br>MCDAI 31.8674169491425<br>OMG 0.314482257873208<br>USDC 963.375901272167 | | |
| 3.1.278950 | JONATHAN NAIRN-TALLEN | ADDRESS REDACTED | | | BTC 0.00000625554552625099<br>CEL 1.22739570361463<br>DOT 0.0279141643553678 | | |
| 3.1.278951 | JONATHAN NALDER | ADDRESS REDACTED | | | ADA 132.61682209322<br>BNB 0.920293874680435<br>BTC 0.188549207535762<br>CEL 13.8408263985764<br>DOT 9.91701040316922<br>ETH 0.776085511354053 | | |
| 3.1.278952 | JONATHAN NASH DUDLEY | ADDRESS REDACTED | | | AVAX 1.92222991383613<br>BTC 0.0300655221946986<br>ETH 0.0661494126006637<br>SOL 0.539531649291969 | | |
| 3.1.278953 | JONATHAN NASS | ADDRESS REDACTED | | | ADA 161.166656641097<br>BTC 0.0000463642003256829<br>ETH 0.000047088966369718<br>LTC 1.02114409610638<br>USDC 3.3805974940479<br>XRP 56.333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278954 | JONATHAN NATARIO MORAIS | ADDRESS REDACTED | | | USDT ERC20 48.6845682604068 | | |
| 3.1.278955 | JONATHAN NAVARRETE | ADDRESS REDACTED | | | BTC 0.000036604465848144<br>CEL 1.15653938624662<br>USDC 0.00318246329610434 | | |
| 3.1.278956 | JONATHAN NAVARRO | ADDRESS REDACTED | | | BTC 0.952594379105633<br>ETH 10.3880376464374<br>GUSD 0.00464184851938203<br>LUNC 0.0143794365910057<br>MATIC 1.23542826646845<br>SOL 25.4329758491683 | LUNC 0.000000961612436833 | |
| 3.1.278957 | JONATHAN NAVARRO | ADDRESS REDACTED | | | BTC 0.000885937572409401<br>ETH 0.0148584803326071<br>USDC 3.27361821343886 | | |
| 3.1.278958 | JONATHAN NAZARIEH | ADDRESS REDACTED | | | BTC 0.00128782472339267<br>ETH 0.000298616508086997<br>USDC 267.453118724992 | | |
| 3.1.278959 | JONATHAN NEIL EGERTON | ADDRESS REDACTED | | | BTC 1.34683200481666<br>ETH 0.669300319926415<br>SOL 22.333725826062 | BTC 1.11401285<br>SOL 24.299935012<br>USDC 979.32 | |
| 3.1.278960 | JONATHAN NEIL ROBERSON | ADDRESS REDACTED | | | | AVAX 6.85468937<br>BTC 0.0050823512224269<br>DOT 7.0329042143<br>ETH 0.1022<br>MATIC 1189.86369044<br>SNX 57.56488087<br>USDC 46.266805 | |
| 3.1.278961 | JONATHAN NEILL | ADDRESS REDACTED | | | BTC 0.000019841508582527<br>MATIC 0.180711876716144 | | |
| 3.1.278962 | JONATHAN NELMS | ADDRESS REDACTED | | | XRP 0.000661388699514276 | | |
| 3.1.278963 | JONATHAN NELSON | ADDRESS REDACTED | | | BTC 0.000000261565507928 | | |
| 3.1.278964 | JONATHAN NEO | ADDRESS REDACTED | | | ADA 1058.32877793675<br>BTC 0.000715514316201982<br>CEL 0.0107144840335813<br>ETH 0.269257292505822 | | |
| 3.1.278965 | JONATHAN NERE | ADDRESS REDACTED | | | ADA 1.54495345034338<br>BTC 0.000289977264114985<br>DOT 0.158796307431797<br>ETH 0.00503992206837202<br>LTC 0.00566319388110646<br>MATIC 2.20173979860863 | | |
| 3.1.278966 | JONATHAN NETTER | ADDRESS REDACTED | | | BTC 0.0363219642359815<br>CEL 371.438813488365<br>ETH 0.3819494<br>LUNC 18.7618096937573<br>MATIC 889.669<br>USDC 45.22<br>XRP 188.494878 | | |
| 3.1.278967 | JONATHAN NEWELL | ADDRESS REDACTED | | | MATIC 0.839603541115467 | MATIC 640.941352951269 | |
| 3.1.278968 | JONATHAN NEWELL | ADDRESS REDACTED | | | BTC 0.000028290445615637<br>ETH 0.0033937489699042<br>USDT ERC20 1.19350702648499 | | |
| 3.1.278969 | JONATHAN NEWMAN | ADDRESS REDACTED | | | ETH 0.00178328503184689 | | |
| 3.1.278970 | JONATHAN NG | ADDRESS REDACTED | | | BTC 0.00108314040041007<br>DOT 14.691309455861<br>LINK 21.9135330508984<br>USDC 989.469283502414 | | |
| 3.1.278971 | JONATHAN NG | ADDRESS REDACTED | | | BTC 0.00450782217214644<br>ETH 0.0464594018764897<br>GUSD 158.614021246371<br>LINK 5.76131059174617 | | |
| 3.1.278972 | JONATHAN NG | ADDRESS REDACTED | | | BTC 0.000000004616882147<br>CEL 19.1737969242753<br>LINK 0.00125312602076119<br>UNI 0.217396012939033 | | |
| 3.1.278973 | JONATHAN NG | ADDRESS REDACTED | | | BTC 0.000002763651001491<br>MATIC 0.0107663129113269<br>USDC 0.00398015121068848 | BTC 0.000000199505248407<br>MATIC 1.33814855397016<br>USDC 0.000000061694005237 | |
| 3.1.278974 | JONATHAN NGAMBOE | ADDRESS REDACTED | | | CEL 0.872395918857054 | | |
| 3.1.278975 | JONATHAN NGANGUE | ADDRESS REDACTED | | | CEL 1.06168027679001 | | |
| 3.1.278976 | JONATHAN NGO | ADDRESS REDACTED | | | AAVE 0.0000591119823601<br>BTC 0.607547520677632<br>CEL 1.11016063221386<br>ETH 0.000000112610475029<br>USDC 0.012952139346984<br>USDT ERC20 0.000392603905810922 | BTC 0.0073940957918188 | |
| 3.1.278977 | JONATHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000006546105429674<br>ETH 0.00195608528475677<br>MCDAI 1.02922964411762<br>USDC 3.31491217301222 | | BTC 0.00496541315377661<br>ETH 1.54126443076612<br>MCDAI 996.541791155447<br>USDC 2100.945255555 |
| 3.1.278978 | JONATHAN NGUYEN | ADDRESS REDACTED | | | ADA 1500.09680184996<br>AVAX 1.01745316634136<br>BTC 0.025653122619189<br>ETH 0.979495080182328<br>USDC 0.0127771898571042 | | |
| 3.1.278979 | JONATHAN NGUYEN | ADDRESS REDACTED | | | BTC 0.133879870831558<br>ETH 2.05108808274367<br>LTC 0.000006141098700273<br>SNX 45.0149868943726<br>XLM 440.802865428275<br>XRP 445.952672828068 | | |
| 3.1.278980 | JONATHAN NGUYEN | ADDRESS REDACTED | | | ADA 498.228622685036<br>BTC 0.0117916228028469<br>USDT ERC20 340.415063411547 | | |
| 3.1.278981 | JONATHAN NGUYEN | ADDRESS REDACTED | | | ADA 8673.52731618584<br>BTC 0.141731075424924<br>ETH 7.33188639784805<br>LINK 0.00003796684979254<br>LTC 0.000007366801310678<br>MATIC 4243.33438152058<br>SNX 0.00118157642420902 | | |
| 3.1.278982 | JONATHAN NGUYEN | ADDRESS REDACTED | | | AAVE 0.00119734281389805<br>BTC 0.000000131556934746<br>EOS 0.000280981075776852<br>ETH 0.00878723078597105<br>LINK 0.0255715283023146<br>LTC 0.00019297449481666<br>MATIC 1.48291075446815<br>OMG 0.000115470591977023<br>SGB 0.897382281791087<br>SNX 0.0303776688544113<br>UNI 0.0127181829093783<br>USDC 0.015733212560763<br>XLM 0.00317746591626737<br>XRP 0.00092514204521392 | BTC 0.000000000436146256<br>LTC 0.000000000420774276<br>SGB 1006.59477655075<br>USDC 0.000000585510582976 | |
| 3.1.278983 | JONATHAN NGUYEN | ADDRESS REDACTED | | | BCH 0.0777766753921608<br>BTC 0.000680881626869198<br>ETC 0.0229354620978121<br>ETH 0.137297414450672<br>ZEC 0.0571370154067131 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.278984 | JONATHAN NIETO | ADDRESS REDACTED | | | BSV 0.00536038533077921<br>LINK 12.9254081228248<br>LTC 3.10307154004262<br>MATIC 0.317137700584654<br>SNX 0.0594563814664172 | | |
| 3.1.278985 | JONATHAN NIGEL WELLS | ADDRESS REDACTED | | | BTC 0.00516777078816827 | | |
| 3.1.278986 | JONATHAN NIMMO | ADDRESS REDACTED | | | ADA 268.083220354682<br>BNB 0.484146337010825<br>BTC 0.07730539605069<br>CEL 203.006478460406<br>ETH 2.2838498872998<br>LTC 0.20007105<br>MATIC 229.019567099541<br>SNX 1.83659151424365<br>USDC 1075.76218178271<br>XLM 105.2164544 | | |
| 3.1.278987 | JONATHAN NIXON | ADDRESS REDACTED | | | BTC 0.00438578744051655<br>USDC 2315.44508068902<br>USDT ERC20 9.63475215034656 | | |
| 3.1.278988 | JONATHAN NOAH GORDON | ADDRESS REDACTED | | | BTC 0.000004453690564721 | BTC 0.000000280025697538 | |
| 3.1.278989 | JONATHAN NOBOA DEL CASTILLO | ADDRESS REDACTED | | | AAVE 0.000507711711297074<br>BTC 0.0000010551870673299<br>LINK 0.000224251157500612<br>SNX 0.0273995128884826<br>ZRX 0.623011181993383 | | |
| 3.1.278990 | JONATHAN NOEL | ADDRESS REDACTED | | | BTC 0.00000273850679687 | | |
| 3.1.278991 | JONATHAN NOGUEIRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00154044849530032 | | |
| 3.1.278992 | JONATHAN NOHR | ADDRESS REDACTED | | | BTC 0.00369321995903965<br>ETH 3.78004143425487 | | |
| 3.1.278993 | JONATHAN NORENA | ADDRESS REDACTED | | | BTC 0.0851571110193321<br>ETH 0.140829770435173<br>USDC 512.751025556864 | | |
| 3.1.278994 | JONATHAN NORRIS | ADDRESS REDACTED | | | BTC 0.000000290392591083<br>ETH 0.000557011442826778<br>MATIC 3.91323840838396 | BTC 0.000188628932474126<br>ETH 0.390941017973931<br>MATIC 2285.04153277767 | |
| 3.1.278995 | JONATHAN NOTARIO | ADDRESS REDACTED | | | BTC 0.0009678<br>CEL 1.82086333460243<br>MCDAI 30 | | |
| 3.1.278996 | JONATHAN NOVO | ADDRESS REDACTED | | | BTC 0.00102710430722969<br>USDC 210.484740287364<br>XLM 513.082978585017 | | |
| 3.1.278997 | JONATHAN NOWAK | ADDRESS REDACTED | | | BNB 0.121211858007585<br>CEL 80.6088484195819 | | |
| 3.1.278998 | JONATHAN NOYOLA MELGAR | ADDRESS REDACTED | | | CEL 0.317181167616318<br>ETH 0.000186399406925044<br>LINK 0.000072404537700497 | | |
| 3.1.278999 | JONATHAN NWOGU | ADDRESS REDACTED | | | EOS 0.0548462794432516<br>ETC 0.00450988457366398<br>MANA 0.136501467996816<br>MATIC 15.6564401582691 | | |
| 3.1.279000 | JONATHAN NYBORG | ADDRESS REDACTED | | | BTC 0.000796872756757998<br>CEL 128.337625106569 | | |
| 3.1.279001 | JONATHAN O VALENZUELA | ADDRESS REDACTED | | | BTC 0.00256927548215449<br>USDT ERC20 515.284436999551 | | |
| 3.1.279002 | JONATHAN O'BEIRNE | ADDRESS REDACTED | | | BTC 0.00105058385060046<br>ETH 0.00150408030091769 | | |
| 3.1.279003 | JONATHAN OANES GUILLEN | ADDRESS REDACTED | | | BTC 0.000025110169526583<br>CEL 22.8732504822708<br>ETH 0.000402544057080274 | | |
| 3.1.279004 | JONATHAN OBDIN | ADDRESS REDACTED | | | BTC 0.010777832587318 | | |
| 3.1.279005 | JONATHAN OBRIEN | ADDRESS REDACTED | | | BNB 0.00000056<br>BTC 0.000000003491428728<br>CEL 132.457232360634<br>ETH 0.201351238683763<br>LTC 0.00000001<br>MATIC 619.72511221<br>SNX 126.56789129<br>XRP 756.140193 | | |
| 3.1.279006 | JONATHAN OCAMPO | ADDRESS REDACTED | | | BTC 0.000001006074848521<br>ETH 0.000004409707506903 | | |
| 3.1.279007 | JONATHAN ODOM | ADDRESS REDACTED | | | BCH 0.000004742293958087<br>BTC 0.000000771679316576<br>DASH 0.0030333736112647<br>ETH 0.11436729344343<br>LINK 0.00676345776565434<br>MCDAI 0.331540045199062<br>SNX 0.0801779355652577<br>XLM 11.6108523681022<br>XRP 0.000000328875181882<br>ZEC 0.000001309733370846 | BCH 0.00000000001640412<br>BTC 0.000060889575181665<br>DASH 0.0285450889819838<br>XLM 0.000000019194799933<br>XRP 1076.34409035162<br>ZEC 0.00128156681365755 | |
| 3.1.279008 | JONATHAN O'DONOHUE | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>CEL 8.79131426567533<br>ETH 0.145 | | |
| 3.1.279009 | JONATHAN OEHLENSCHLAGER | ADDRESS REDACTED | | | BTC 0.00654575561636387<br>ETH 0.00617532577998003 | | |
| 3.1.279010 | JONATHAN OH | ADDRESS REDACTED | | | ETH 0.000151238719695646 | | |
| 3.1.279011 | JONATHAN OH | ADDRESS REDACTED | | | USDC 0.295608328125835 | | |
| 3.1.279012 | JONATHAN OINOUNOU | ADDRESS REDACTED | | | AAVE 0.0015704046862197<br>BTC 0.000176057788704665<br>COMP 0.000548442131590937<br>ETC 0.00576457075920271<br>ETH 0.00412184147483285<br>LINK 0.015331361440554<br>LTC 0.00122644373402794<br>MATIC 2.74133735347971<br>OMG 0.00555104140195515<br>UNI 0.0086601802536521<br>ZRX 0.170306844816249 | | |
| 3.1.279013 | JONATHAN OLCOTT | ADDRESS REDACTED | | | BTC 0.000058054498721271<br>ETH 0.000006903591904723<br>MATIC 17.2595335394202<br>USDC 0.134241057374564 | | |
| 3.1.279014 | JONATHAN OLIFF | ADDRESS REDACTED | | | CEL 2.47861021778244<br>DASH 1.1832 | | |
| 3.1.279015 | JONATHAN OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000017326846715023 | | |
| 3.1.279016 | JONATHAN OLSON | ADDRESS REDACTED | | | CEL 7.78061618662877<br>ETH 0.00000187348178012 | | |
| 3.1.279017 | JONATHAN OLSON | ADDRESS REDACTED | | | BTC 0.102077450017255<br>MATIC 3637.26505143601 | | |
| 3.1.279018 | JONATHAN OLSZEWSKI | ADDRESS REDACTED | | | BAT 0.352381545544088<br>BTC 0.000010146255166672<br>ETH 14.5369485760025<br>LINK 0.0442502813512869<br>SNX 284.484953578289<br>XLM 0.072938486450822<br>XRP 0.000000065059460482<br>ZEC 15.4743071767306 | | |
| 3.1.279019 | JONATHAN ONAK | ADDRESS REDACTED | | | BTC 0.00114281883932532<br>ETH 0.157550845145502 | | |
| 3.1.279020 | JONATHAN ONDER | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279021 | JONATHAN ONEIL | ADDRESS REDACTED | | | ADA 0.00206595286640576<br>DOT 0.0732281745721639<br>ETH 0.000000653804123565<br>MATIC 0.00711643592816477<br>USDC 0.034306776310695 | | |
| 3.1.279022 | JONATHAN ONEILL | ADDRESS REDACTED | | | MATIC 1113.54060083878 | BTC 0.0000008<br>ETH 0.002976<br>MATIC 0.000662795394056232 | |
| 3.1.279023 | JONATHAN ONG | ADDRESS REDACTED | | | BTC 0.00101332033134315<br>USDC 288.504964757284 | | |
| 3.1.279024 | JONATHAN ONG | ADDRESS REDACTED | | | BAT 0.00122509480715296<br>BTC 0.000004801021546792<br>ETH 0.000000769919171708999<br>LINK 0.000010779750339378<br>MANA 0.514215258843107<br>MATIC 0.00521831202020092<br>SNX 0.00303497848813044<br>XLM 0.664621295521235 | | |
| 3.1.279025 | JONATHAN ONG | ADDRESS REDACTED | | | BTC 0.000790044491309549 | | |
| 3.1.279026 | JONATHAN ONG | ADDRESS REDACTED | | | BTC 0.0243627076130733 | | |
| 3.1.279027 | JONATHAN ONG | ADDRESS REDACTED | | | BTC 0.0010614145712886<br>DASH 2.67409496420409<br>USDC 183.741782397457 | | |
| 3.1.279028 | JONATHAN ONG YI HAO | ADDRESS REDACTED | | | BTC 0.027529450378151<br>CEL 0.0876919103470844<br>GUSD 0.00130086826027079 | | |
| 3.1.279029 | JONATHAN OOI | ADDRESS REDACTED | | | ADA 0.120018569511953<br>BTC 0.00000005654889085O9999 | | |
| 3.1.279030 | JONATHAN OPAS | ADDRESS REDACTED | | | BTC 0.000000449426055187<br>ETH 0.0000135044464528969 | | |
| 3.1.279031 | JONATHAN ORALLO | ADDRESS REDACTED | | | BTC 0.00105015682888505<br>MATIC 14.4387384372728 | | |
| 3.1.279032 | JONATHAN ORCHARD | ADDRESS REDACTED | | | BCH 4.08291779097112<br>BNB 0.0126295560487395<br>BTC 0.000573314536092571<br>CEL 833.209606642926<br>DOT 335.907997520186<br>ETH 0.0086665710590126<br>LINK 0.0570362079065036<br>MATIC 20.2186701219878<br>SGB 1055.00560027069<br>SNX 63.417274256028<br>USDC 30.2173989986639<br>USDT ERC20 0.00518677589526302<br>XLM 9466.3366401<br>XRP 1.84403328859058 | | |
| 3.1.279033 | JONATHAN ORD | ADDRESS REDACTED | | | CEL 30.7264858840524<br>LTC 21.6682611<br>ZEC 3.014956 | | |
| 3.1.279034 | JONATHAN ORO | ADDRESS REDACTED | | | BTC 0.000001031712724376<br>MCDAI 0.256539936185912 | | |
| 3.1.279035 | JONATHAN OROSCO CALDERON | ADDRESS REDACTED | | | BTC 0.00350123428507897 | | |
| 3.1.279036 | JONATHAN OROZCO | ADDRESS REDACTED | | | AVAX 2.58131502947538<br>BTC 0.00295141618933887<br>ETH 0.00584777836678566<br>SOL 3.98486234270905<br>USDT ERC20 0.0441769713573557 | | |
| 3.1.279037 | JONATHAN ORSENIGO | ADDRESS REDACTED | | | AVAX 0.350347398631817<br>BTC 0.000002542376892011<br>CEL 0.364782782300255<br>EOS 5.32082590489521<br>LTC 0.0000000036148943<br>SOL 0.0720015870830794 | | |
| 3.1.279038 | JONATHAN ORTEGA | ADDRESS REDACTED | | | USDC 5.19420694217506 | | |
| 3.1.279039 | JONATHAN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000919112243036<br>XRP 179.042385688018 | | |
| 3.1.279040 | JONATHAN OSMANSON | ADDRESS REDACTED | | | BTC 0.000002642414875234<br>MATIC 0.621962260797972<br>USDC 0.804352477097142 | | |
| 3.1.279041 | JONATHAN OSNAYA | ADDRESS REDACTED | | | BTC 0.00001046229623502<br>ETH 0.000036797956814229<br>LINK 0.000820763975234049 | | |
| 3.1.279042 | JONATHAN OSORIO | ADDRESS REDACTED | | | ADA 0.208941832251722 | | |
| 3.1.279043 | JONATHAN OSTLER | ADDRESS REDACTED | | | BTC 0.000000006248746989<br>CEL 0.0180281444078893<br>USDC 0.000000196092433843 | | |
| 3.1.279044 | JONATHAN OTERO | ADDRESS REDACTED | | | BTC 0.0064894571342751<br>ETH 0.0234226603756276<br>LTC 0.000049898132452678<br>MATIC 0.0354283671633798<br>XLM 0.0284756439054289 | LTC 0.000000007482954488<br>XLM 0.000000038745859305 | |
| 3.1.279045 | JONATHAN OTTO HANKIN | ADDRESS REDACTED | | | ADA 860.538255228545<br>BTC 0.000174863407310138<br>CEL 231.190513313906<br>COMP 0.000050273222117447<br>ETH 0.000822966353339241<br>LINK 81.2814737253891<br>MATIC 780.586887971972<br>UNI 11.5968406531456<br>USDC 0.385484368949094 | BTC 0.000000579073929755<br>ETH 0.000001598454257371 | |
| 3.1.279046 | JONATHAN OURJANIAN | ADDRESS REDACTED | | | BTC 0.0000690629091701519<br>LINK 0.000480907748921818<br>LTC 0.000113369876588 | | |
| 3.1.279047 | JONATHAN OWEN | ADDRESS REDACTED | | | BTC 0.000008571838759163<br>CEL 19.7996555208292<br>DASH 0.000266739245414705<br>ETH 0.0000095560553524779 9<br>USDC 0.000000080432048264 | BTC 0.000000898881901067<br>ETH 0.000000412319088315 | |
| 3.1.279048 | JONATHAN OZOUF | ADDRESS REDACTED | | | AAVE 0.000453324903078521<br>BTC 0.000012095755989894 | | |
| 3.1.279049 | JONATHAN P CANTOR | ADDRESS REDACTED | | | ADA 3.39549841545008<br>BTC 1.62629429832219<br>DOT 0.242705256386079<br>ETC 0.026082118495947<br>ETH 12.5041191979902<br>LTC 0.00261935935116059<br>USDC 3.04071548687543 | | |
| 3.1.279050 | JONATHAN P FERGUSON | ADDRESS REDACTED | | | BTC 0.0930071874138094<br>ETH 0.262495298903363<br>MATIC 413.675349045061<br>USDC 1.88344077962631 | | |
| 3.1.279051 | JONATHAN P MILLIGAN | ADDRESS REDACTED | | | ADA 93.3383788863147<br>AVAX 1.01997415189921<br>BTC 0.000040688360152985<br>DOT 3.34990571072634<br>ETH 0.434363843950002<br>MATIC 43.1186572704776<br>SOL 0.942257014658084<br>USDC 6522.61690050688 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279052 | JONATHAN P TSAI | ADDRESS REDACTED | | | ADA 2104.465528791<br>AVAX 354.57916082853<br>BTC 0.0217048009609579<br>CEL 3757.73862266034<br>DOT 23.9504692220787<br>LUNC 303.9681945607<br>MATIC 93.7715878908215<br>SNX 1999.9525088902<br>USDC 500183.794085401<br>USDT ERC20 1068.25563786308<br>XLM 24781.1453616217<br>XRP 81 | AVAX 6.62026878770741 | |
| 3.1.279053 | JONATHAN PACHECO | ADDRESS REDACTED | | | ETH 0.0247085168370325<br>MANA 0.0114485197678875 | | |
| 3.1.279054 | JONATHAN PACIO | ADDRESS REDACTED | | | USDC 0.00227654125667264 | USDC 0.000000592487372136 | |
| 3.1.279055 | JONATHAN PADJEN | ADDRESS REDACTED | | | BTC 0.000020157644609707<br>ETH 0.000192940055341442<br>LUNC 0.00258842775447499 | BTC 0.00185220367470657<br>LUNC 9.99577538791141 | |
| 3.1.279056 | JONATHAN PAGAN | ADDRESS REDACTED | | | BTC 0.000002788932997335<br>MATIC 0.000093876388817668<br>ZEC 0.000002400892787525 | MATIC 0.0608680187315729<br>ZEC 0.00611382499613338 | |
| 3.1.279057 | JONATHAN PAGTAKHAN | ADDRESS REDACTED | | | MATIC 0.311309543717052<br>XLM 0.00483028797275257 | | |
| 3.1.279058 | JONATHAN PAIKOFF | ADDRESS REDACTED | | | BTC 0.000309802619060187 | | |
| 3.1.279059 | JONATHAN PAINLEY | ADDRESS REDACTED | | | BTC 1.04848831984031<br>ETH 10.6948294164674<br>SOL 68.5484440664429<br>USDC 34650.0168585167 | | |
| 3.1.279060 | JONATHAN PAJIC RABICH | ADDRESS REDACTED | | | BTC 0.000420130719613903<br>LTC 0.985831406667845 | | |
| 3.1.279061 | JONATHAN PALAGUACHI | ADDRESS REDACTED | | | BTC 0.000001723643820422<br>DASH 0.00373639062688232<br>MATIC 0.0110884748924908 | | |
| 3.1.279062 | JONATHAN PALANCE | ADDRESS REDACTED | | | DOT 23.3248141103858<br>MATIC 830.96175874095 | | |
| 3.1.279063 | JONATHAN PALMANS | ADDRESS REDACTED | | | BNB 0.0995734588210933<br>BTC 0.11983209918636<br>CEL 11.0614048869712<br>ETH 1.65064942636497<br>USDT ERC20 0.46336514535815 | | |
| 3.1.279064 | JONATHAN PALMER | ADDRESS REDACTED | | | BTC 0.112079565944123<br>CEL 1.7873670699667<br>PAXG 1.00385425126083<br>USDC 2207.68413754784 | | |
| 3.1.279065 | JONATHAN PALUMBO | ADDRESS REDACTED | | | BTC 0.08818755<br>CEL 96.8655850761282 | | |
| 3.1.279066 | JONATHAN PANTOJA | ADDRESS REDACTED | | | BTC 0.000000711956291874<br>DOT 48.6317971078844<br>ETH 0.734124240658696 | DOT 2.728117137 | |
| 3.1.279067 | JONATHAN PANURE | ADDRESS REDACTED | | | BTC 0.000076340259569979<br>CEL 1.0688481045028 | | |
| 3.1.279068 | JONATHAN PARANA | ADDRESS REDACTED | | | BTC 0.000000405588615446<br>ETH 0.000012372026246679 | | |
| 3.1.279069 | JONATHAN PARANT | ADDRESS REDACTED | | | BTC 0.0146534237486353<br>CEL 21.4256951258925<br>ETH 0.232851563213468<br>LINK 1.44851305619227 | | |
| 3.1.279070 | JONATHAN PAREDES SANCHEZ | ADDRESS REDACTED | | | AVAX 0.000008184457206655<br>BTC 0.000001035814078705<br>LINK 0.000387290578053495<br>LTC 0.00120151631362989<br>LUNC 0.00142368021290028<br>SOL 0.000403221956999422<br>USDC 0.135575540590801 | | |
| 3.1.279071 | JONATHAN PARENT | ADDRESS REDACTED | | | BTC 0.000000005256888212<br>CEL 0.927296417942898<br>USDC 0.002289 | | |
| 3.1.279072 | JONATHAN PARISOT | ADDRESS REDACTED | | | BTC 0.0154570907837596 | | |
| 3.1.279073 | JONATHAN PARK | ADDRESS REDACTED | | | BCH 7.31476816854148<br>ETH 8.62154088195176 | | |
| 3.1.279074 | JONATHAN PARK | ADDRESS REDACTED | | | BTC 0.000003068467484812 99<br>XLM 0.0613162797611087 | | |
| 3.1.279075 | JONATHAN PARK | ADDRESS REDACTED | | | SNX 0.237628869479966 | | |
| 3.1.279076 | JONATHAN PARK | ADDRESS REDACTED | | | BTC 0.000207776442910113<br>DOT 0.0157313154537488<br>LINK 16.3630141952194<br>MATIC 154.328601341909<br>USDC 0.556297198862868 | | |
| 3.1.279077 | JONATHAN PARKER | ADDRESS REDACTED | | | BTC 0.00049355788515902<br>CEL 1.1325792291455<br>LINK 1.36833149974664<br>USDC 11.4206281381956<br>USDT ERC20 80.0973655916999 | BTC 0.000000006560026875<br>USDT ERC20 94.53236 | |
| 3.1.279078 | JONATHAN PARKINSON | ADDRESS REDACTED | | | BTC 0.00403035713357035 | | |
| 3.1.279079 | JONATHAN PASCALE | ADDRESS REDACTED | | | BTC 0.111533844118689<br>ETH 0.392881089916439 | | |
| 3.1.279080 | JONATHAN PASSAMONTE | ADDRESS REDACTED | | | ADA 1.52873208891174<br>BTC 0.00120679899714264 | | |
| 3.1.279081 | JONATHAN PATIÑO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000006695399679<br>CEL 4.47895672848045<br>DOT 5.96578728793631<br>LTC 0.174385518139208 | | |
| 3.1.279082 | JONATHAN PATRICK HENSON | ADDRESS REDACTED | | | ETH 0.0162002095738675<br>USDC 27.5309779090846 | | USDC 40.743935498192 |
| 3.1.279083 | JONATHAN PATRICK KERRIGAN | ADDRESS REDACTED | | | AVAX 14.62695694<br>BTC 0.0463869428994176<br>CEL 32.6134769300604<br>DOT 11.7275066962<br>XRP 25.621685 | | |
| 3.1.279084 | JONATHAN PATRICK KIM | ADDRESS REDACTED | | | AVAX 3.05334774361341<br>BTC 0.00154225167733312<br>ETH 0.0216354822731894 | | |
| 3.1.279085 | JONATHAN PATRICK O'NEAL | ADDRESS REDACTED | | | BTC 0.0235967256518194<br>ETH 0.251417846154676 | | |
| 3.1.279086 | JONATHAN PATTERSON | ADDRESS REDACTED | | | BTC 0.000000592962135163<br>MATIC 5.07899812625849 | | |
| 3.1.279087 | JONATHAN PATTON | ADDRESS REDACTED | | | BTC 0.000180574693736582<br>GUSD 7.22126266831414 | BTC 0.000000002591052151<br>GUSD 0.00319873847291065 | |
| 3.1.279088 | JONATHAN PATY | ADDRESS REDACTED | | | BTC 0.0012946759452612<br>MATIC 291.382007254314<br>SNX 3.67518550730079 | | |
| 3.1.279089 | JONATHAN PAUL | ADDRESS REDACTED | | | AAVE 0.00349009494167243<br>BTC 0.000026073112835646<br>CEL 0.00273262723176975<br>ETH 0.000754769284130235<br>MATIC 0.0708220490939302<br>SNX 0.206238263398098 | | |
| 3.1.279090 | JONATHAN PAUL BAGLIONE | ADDRESS REDACTED | | | USDC 0.740569261825902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279091 | JONATHAN PAUL BURGESS | ADDRESS REDACTED | | | ADA 2957.61243730036<br>BTC 0.0419096104154623<br>ETH 2.86223366488671<br>SOL 1.01197906665104<br>XLM 2007.55885966041 | | |
| 3.1.279092 | JONATHAN PAUL DAVEY | ADDRESS REDACTED | | | BTC 0.000394960498257351 | | |
| 3.1.279093 | JONATHAN PAUL ROUGHAN | ADDRESS REDACTED | | | BTC 1.24808846065307<br>DOT 454.712633606857<br>EOS 460.296878074856<br>ETH 14.3895401135342<br>LINK 96.9203564955801<br>MATIC 3752.25162587835 | | |
| 3.1.279094 | JONATHAN PAUL VANCAMPEN | ADDRESS REDACTED | | | BTC 0.00147955374586582<br>ETH 0.00164413653728335<br>MATIC 2583.7313572988 | | |
| 3.1.279095 | JONATHAN PAVIA | ADDRESS REDACTED | | | ADA 52.727653784425<br>BTC 0.0834617656120796<br>DOT 2.728068538509<br>ETH 0.000464421880273176<br>LINK 6.24157924139827<br>MATIC 23.9968832696162 | BTC 0.01161225 | |
| 3.1.279096 | JONATHAN PAWLAK | ADDRESS REDACTED | | | BTC 0.000003036218546817 | | |
| 3.1.279097 | JONATHAN PAYNE | ADDRESS REDACTED | | | AAVE 0.00137744535317752<br>BTC 0.000055040201542918<br>ETH 0.000000475301820287<br>SOL 0.0214771816920651 | BTC 0.000000215601575942<br>ETH 0.000000258329066477<br>SOL 0.000000764547971963 | |
| 3.1.279098 | JONATHAN PEARCE | ADDRESS REDACTED | | | ADA 0.191884239915694<br>BTC 0.000014680757107802<br>COMP 0.207329387092324<br>EOS 0.0049127270915399<br>ETH 0.000000957979839131<br>GUSD 0.579851883661<br>LINK 0.0116768277901503<br>LUNC 5.11290082039519<br>MATIC 0.00389419334968953<br>SNX 703.361873957153<br>UNI 0.0252707486611026<br>USDC 0.476956154622733<br>XLM 0.0431507419844071 | BTC 0.000951073554759657 | |
| 3.1.279099 | JONATHAN PEARSON | ADDRESS REDACTED | | | BTC 0.0395327604031058<br>ETH 0.529195906113061<br>KNC 225.05710779239<br>LTC 4.36851166108926<br>USDC 0.0684204443109724 | | |
| 3.1.279100 | JONATHAN PECK | ADDRESS REDACTED | | | MATIC 0.635137234844189 | | |
| 3.1.279101 | JONATHAN PELADEAU PIGEON | ADDRESS REDACTED | | | CEL 0.205782717003984 | | |
| 3.1.279102 | JONATHAN PELGRIMS | ADDRESS REDACTED | | | BCH 0.00507524769452703<br>BTC 0.000181055582960348<br>CEL 0.000004968860884053<br>DASH 0.00498648755127668<br>LTC 0.0210752914816726<br>SOL 0.0165303673362626<br>ZEC 0.00620683812540274 | | |
| 3.1.279103 | JONATHAN PELLEGRI | ADDRESS REDACTED | | | CEL 9.27955340586814 | | |
| 3.1.279104 | JONATHAN PELLETIER | ADDRESS REDACTED | | | BTC 0.0726626151127266<br>CEL 866.379951520081<br>ETH 0.582594608868086<br>SOL 12.0540221 | | |
| 3.1.279105 | JONATHAN PEMBERTON | ADDRESS REDACTED | | | BTC 0.0475481899221854<br>CEL 1.14398384432956 | | |
| 3.1.279106 | JONATHAN PENA | ADDRESS REDACTED | | | SNX 19.1619858515459 | | |
| 3.1.279107 | JONATHAN PENGELLY | ADDRESS REDACTED | | | BTC 0.000227998656160265 | | |
| 3.1.279108 | JONATHAN PENMAN | ADDRESS REDACTED | | | BTC 0.000494332687909286<br>KNC 8.77646122483438<br>XLM 187.862317747899<br>XRP 3229.28222352766 | | |
| 3.1.279109 | JONATHAN PENNER | ADDRESS REDACTED | | | CEL 0.10225951462474<br>LTC 0.000000765932806873 | | |
| 3.1.279110 | JONATHAN PENNINGTON | ADDRESS REDACTED | | | BTC 1.45224565199777<br>ETH 0.0114665349647396<br>LINK 0.0176541866753754 | ETH 10.8663067919147 | |
| 3.1.279111 | JONATHAN PERE | ADDRESS REDACTED | | | ADA 0.121163089300073<br>BTC 0.000029548241454384<br>CEL 0.0677633928300759<br>ETH 0.000329332066402009 | | |
| 3.1.279112 | JONATHAN PERELMUTER | ADDRESS REDACTED | | | BTC 0.00000032385303099<br>CEL 0.000893228533838496 | | |
| 3.1.279113 | JONATHAN PEREZ | ADDRESS REDACTED | | | BTC 0.508026092985006<br>ETH 8.09127110577679 | | |
| 3.1.279114 | JONATHAN PEREZ | ADDRESS REDACTED | | | AAVE 4.26568770122933<br>ADA 91.0879252258622<br>BTC 0.45455710390627<br>DOT 36.5891993732097<br>ETH 2.33439790425209<br>LINK 7.15560937392506<br>MATIC 922.122931612976<br>SOL 78.2581165979026<br>UNI 10.2202074459959 | BTC 0.23171413<br>ETH 1.05870604048634<br>SOL 20.522130387 | |
| 3.1.279115 | JONATHAN PEREZ LIM | ADDRESS REDACTED | | | ADA 0.117169781121463<br>BTC 0.000000034974477884<br>ETH 0.000885561487141832<br>MATIC 0.0864788627655463 | ADA 0.000000031737536573 | |
| 3.1.279116 | JONATHAN PERONA | ADDRESS REDACTED | | | ADA 456.851344256866<br>DOT 6.59627322260087 | | |
| 3.1.279117 | JONATHAN PETAK | ADDRESS REDACTED | | | BTC 0.00264998134047983<br>ETH 0.861564890928812 | | |
| 3.1.279118 | JONATHAN PETER MAPLES | ADDRESS REDACTED | | | BTC 0.00351483692974979<br>DOT 33.1999569773558<br>ETH 0.14061255171913 | | |
| 3.1.279119 | JONATHAN PETER PICCIRILLI | ADDRESS REDACTED | | | SNX 16.5934652432546 | | |
| 3.1.279120 | JONATHAN PETER RYE | ADDRESS REDACTED | | | USDC 0.711350299497133 | CEL 131.427690520664<br>USDC 10380.8350928787 | |
| 3.1.279121 | JONATHAN PETERS | ADDRESS REDACTED | | | BTC 0.242896443314849 | | |
| 3.1.279122 | JONATHAN PETERS | ADDRESS REDACTED | | | AAVE 13.9616986335222<br>ADA 1905.79905022507<br>AVAX 12.4054797922143<br>BAT 87.6834278593898<br>BTC 0.000408043111488222<br>ETH 0.00607051841427868<br>LINK 110.980353746491<br>LTC 1.77788121832637<br>LUNC 0.034212481286038<br>MATIC 3200.59337342167<br>SNX 102.22883592219<br>SOL 54.4743360591812<br>UNI 68.3767923067544<br>USDC 18434.7627239847<br>XLM 1042.86952577898 | BTC 0.000000006917009437<br>CEL 126.777526465548<br>LUNC 30.504135099932 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279123 | JONATHAN PETERS | ADDRESS REDACTED | | | BTC 0.000010651980350829<br>CEL 0.360042977065356<br>MATIC 1142.7488065747 | | |
| 3.1.279124 | JONATHAN PETTERSSON | ADDRESS REDACTED | | | ETH 0.159515409359012 | | |
| 3.1.279125 | JONATHAN PFAFF | ADDRESS REDACTED | | | CEL 0.178959702249028<br>DASH 0.000140358774097061<br>ETC 0.0304978634407269<br>KNC 0.00346363001287092<br>USDC 0.474636880353682<br>ZRX 0.0443617771248035 | | |
| 3.1.279126 | JONATHAN PFOHL | ADDRESS REDACTED | | | BAT 0.221741807706825<br>LINK 0.00397056707550743 | | |
| 3.1.279127 | JONATHAN PHAM | ADDRESS REDACTED | | | BTC 0.0479928057425754<br>MATIC 793.849619664386 | | |
| 3.1.279128 | JONATHAN PHELAN-WILD | ADDRESS REDACTED | | | CEL 0.038232314565357 | | |
| 3.1.279129 | JONATHAN PHENIX | ADDRESS REDACTED | | | BTC 0.000031771935273391<br>ETH 0.000758354125312499<br>LTC 0.00351536264637963 | | |
| 3.1.279130 | JONATHAN PHILIP | ADDRESS REDACTED | | | BTC 0.0010375168369806<br>CEL 6.08510995915711<br>XRP 1013.01472386731 | | |
| 3.1.279131 | JONATHAN PHILIPEDWARD TUNDEL | ADDRESS REDACTED | | | BTC 0.000001941143334240 99<br>ETH 0.00102257795879416 | | BTC 0.00125569889383339<br>ETH 0.715137819997346 |
| 3.1.279132 | JONATHAN PHILIPP LEU | ADDRESS REDACTED | | | BTC 0.000001285593131872 | | |
| 3.1.279133 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | ADA 2012.63496125892<br>BTC 0.00229389425900364<br>CEL 9.72359634031936<br>USDC 210.2311 | | |
| 3.1.279134 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | BCH 1.01560899975<br>BTC 0.000062525781991283<br>CEL 325.561055811101<br>LTC 0.00000000678177778<br>UNI 100<br>USDC 0.000003308335301303<br>XLM 0.000000057739296 | | |
| 3.1.279135 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | SNX 9.8425631760092 | | |
| 3.1.279136 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | ADA 0.0227784177136864<br>COMP 0.0172354488130143<br>DOT 0.0252533461339187<br>ETH 0.000255011003583834<br>LINK 0.0284761206292316<br>MATIC 0.064451227164281<br>XLM 24.4854051518411 | | |
| 3.1.279137 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00216818306590268<br>ETH 0.00306052981124824 | BTC 0.0030508<br>ETH 0.000777808199015414 | |
| 3.1.279138 | JONATHAN PHILLIPS | ADDRESS REDACTED | | | AAVE 0.128032557252824<br>ADA 280.332563214521<br>COMP 0.200488543452952<br>DASH 0.763137473847153<br>ETC 15.9659091055796<br>KNC 92.8167595049753<br>MATIC 2080.79863078985<br>MCDAI 42.6391539102487<br>OMG 19.9536600571424<br>SNX 47.850796410819<br>SUSHI 2.22684131859674<br>UMA 2.05074941364967<br>UNI 6.98433555231177<br>XRP 0.112241526124338<br>ZRX 146.976717472724 | | |
| 3.1.279139 | JONATHAN PHUA | ADDRESS REDACTED | | | BTC 0.00002709464402095<br>ETH 0.000554379703027517<br>USDT ERC20 0.359424194129704 | | |
| 3.1.279140 | JONATHAN PIATOS | ADDRESS REDACTED | | | ADA 126.747797661901<br>BCH 0.00001548032159136<br>BTC 0.00802942047397914<br>ETC 1.09664663906632<br>ETH 0.000026510602833966<br>LTC 0.000145805227311409<br>MATIC 194.005012670828<br>SNX 14.969269713983<br>USDC 72.3138465463676 | | |
| 3.1.279141 | JONATHAN PICCA | ADDRESS REDACTED | | | BTC 0.000002346714077898<br>CEL 1.1320580141779<br>ETH 0.000018011571988807 | | |
| 3.1.279142 | JONATHAN PICHÉ MAILHOT | ADDRESS REDACTED | | | ADA 1.06745584630249<br>BTC 0.000150732926251337<br>CEL 191.215181334184<br>ETH 0.00276648848832666<br>GUSD 0.31<br>MCDAI 0.000000084706959707<br>TCAD 99.2613088385572<br>USDC 0.00000054608167542 | | |
| 3.1.279143 | JONATHAN PIERAMICO | ADDRESS REDACTED | | | BTC 0.00000000255352937<br>CEL 1.18702306021084 | | |
| 3.1.279144 | JONATHAN PIKE | ADDRESS REDACTED | | | ADA 528.084137333762<br>AVAX 35.4612709588111<br>BTC 0.015586754396301<br>DOT 59.2469508837397<br>ETH 5.43761987141004<br>USDC 20229.0996407847 | | |
| 3.1.279145 | JONATHAN PINEDA | ADDRESS REDACTED | | | AAVE 6.24946551689165<br>COMP 1.78109371088437<br>ETH 0.0501626065743963<br>LINK 169.402102066783<br>MATIC 3002.33109775861<br>XRP 9736.924634 | XRP 834.91139 | |
| 3.1.279146 | JONATHAN PINEL | ADDRESS REDACTED | | | CEL 0.770745580355849<br>ETH 0.058998193883214 | | |
| 3.1.279147 | JONATHAN PIOU | ADDRESS REDACTED | | | ADA 415.309703175973<br>BAT 826.100298270009<br>BCH 2.7028604255711<br>BTC 0.000000001761311471<br>CEL 5387.55755758378<br>EOS 39.278687929512<br>ETC 16.5483297401695<br>GUSD 3188.39584205004<br>LTC 9.44373218432184<br>OMG 40.6859583844159<br>SGB 48.1552901344616<br>XLM 688.924681616949<br>XRP 316.708729055834<br>ZRX 70.3368986530597 | | |
| 3.1.279148 | JONATHAN PIPICELLI | ADDRESS REDACTED | | | ADA 2941.34707029302<br>BTC 0.00519342991421639<br>ETH 1.85958487499073<br>LINK 51.2969884036307<br>USDC 6.89700935981684 | | |
| 3.1.279149 | JONATHAN PITTARD | ADDRESS REDACTED | | | CEL 1.09678020324321<br>USDC 0.00551208328632921 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279150 | JONATHAN PIVETEAU | ADDRESS REDACTED | | | AVAX 8.86896613566961<br>CEL 4.18398222477607<br>ETH 0.000118343694623599<br>SGB 421.702714732324<br>UNI 34.8145674788247<br>USDC 1.30425080153768<br>XRP 2024.14586648055 | | |
| 3.1.279151 | JONATHAN PLANTE | ADDRESS REDACTED | | | BTC 0.00215350890120264<br>USDC 17.4912848034134<br>USDT ERC20 115.086777786128 | | |
| 3.1.279152 | JONATHAN PLANTE | ADDRESS REDACTED | | | BTC 0.100000002091829<br>CEL 633.92318192537 | | |
| 3.1.279153 | JONATHAN PLATT | ADDRESS REDACTED | | | BTC 0.198994576838257<br>DOT 30.159809552748<br>ETH 1.88489822103507<br>MATIC 1.29142856918489<br>SOL 8.89370156079305 | | |
| 3.1.279154 | JONATHAN PLATT | ADDRESS REDACTED | | | BTC 0.00000138331107099<br>CEL 0.00162433499395556<br>ETH 0.0000197126458678689<br>LINK 0.000130537555212448<br>LTC 0.0142851474260975<br>UNI 0.0448662692199712<br>USDC 0.011505795387475 | | |
| 3.1.279155 | JONATHAN PLUMMER | ADDRESS REDACTED | | | BTC 0.00205336349820165<br>ETH 0.0202549415993821<br>USDT ERC20 0.948840906576304<br>XLM 1285.4328626719 | XRP 20016.979021 | |
| 3.1.279156 | JONATHAN POH | ADDRESS REDACTED | | | ADA 0.000000061856098267<br>BNB 0.000000005928636125<br>BTC 0.0161364934819321<br>CEL 0.577963515049023<br>ETH 1.45544693198497<br>GUSD 0.000139713210274512<br>USDC 0.000000065442751736 | | |
| 3.1.279157 | JONATHAN POH WEI EN | ADDRESS REDACTED | | | BTC 0.00171097712944311<br>USDC 3057.16230992366 | | |
| 3.1.279158 | JONATHAN POL | ADDRESS REDACTED | | | BTC 0.00131384<br>CEL 6.27382207089595<br>DASH 1.9914<br>ETH 0.000137520820882865 | | |
| 3.1.279159 | JONATHAN POL | ADDRESS REDACTED | | | ADA 52.7364652745407<br>AVAX 0.883456730989167<br>BTC 0.0048060490406927<br>CEL 0.525270547504289<br>DOT 2.58550891593133<br>ETH 0.105395461342563<br>MATIC 30.962478540895<br>USDT ERC20 132.41222193892 | | |
| 3.1.279160 | JONATHAN POLIDURA | ADDRESS REDACTED | | | ADA 0.0242862520548316 | | |
| 3.1.279161 | JONATHAN POLONIA | ADDRESS REDACTED | | | BTC 0.000118324128432719 | | |
| 3.1.279162 | JONATHAN POMERANTZ | ADDRESS REDACTED | | | BTC 0.000000547236278919<br>ETH 0.000015568726779238<br>USDC 22.5576420910657 | | |
| 3.1.279163 | JONATHAN PONZE EPOTE | ADDRESS REDACTED | | | CEL 0.0028327370667178<br>USDC 3.305 | | |
| 3.1.279164 | JONATHAN POPULIS | ADDRESS REDACTED | | | ADA 47.4359215426544<br>BTC 0.0229768555199155<br>DOT 2.60759738486156<br>ETH 0.346510509649136<br>LTC 0.860986487966158<br>USDC 1120.68467815222<br>XLM 35.7809871930831 | | |
| 3.1.279165 | JONATHAN PORITZ | ADDRESS REDACTED | | | BTC 0.0000005589744242429999<br>GUSD 0.447721977374382 | | |
| 3.1.279166 | JONATHAN PORTEFIN | ADDRESS REDACTED | | | BTC 0.00246927034171966<br>CEL 55.5675079026485<br>USDC 679.63439361023 | | |
| 3.1.279167 | JONATHAN POTALIVO | ADDRESS REDACTED | | | BTC 0.000001003654196759<br>ETH 0.000003362218897689 | | |
| 3.1.279168 | JONATHAN POTTER | ADDRESS REDACTED | | | BTC 0.000009432578441118<br>DOT 0.00007607406418573<br>EOS 0.0774891206574479<br>ETH 0.439030209634124<br>MATIC 0.0019897033057248<br>SNX 93.2547932592979 | | |
| 3.1.279169 | JONATHAN POULAIN | ADDRESS REDACTED | | | CEL 7.59183777181902<br>SGB 147.433888148104<br>XRP 0.239881058863779 | | |
| 3.1.279170 | JONATHAN POULSON | ADDRESS REDACTED | | | USDC 0.00009660546349018 | USDC 0.0900151826474474 | |
| 3.1.279171 | JONATHAN POWELL | ADDRESS REDACTED | | | AVAX 1.01401968413882<br>BTC 0.808606790307404<br>USDC 288.229570559775 | | BTC 0.004361771898 |
| 3.1.279172 | JONATHAN PRADO | ADDRESS REDACTED | | | BTC 0.000000598864553349 | | |
| 3.1.279173 | JONATHAN PRADO | ADDRESS REDACTED | | | BTC 0.000000320312992898<br>CEL 1.54734455109071<br>DASH 0.00636988<br>LTC 0.000000006908767135 | | |
| 3.1.279174 | JONATHAN PRAINO | ADDRESS REDACTED | | | CEL 1442.02991938098 | | |
| 3.1.279175 | JONATHAN PRATAMA SANTOSO | ADDRESS REDACTED | | | BTC 0.00119130823884227<br>ETH 1.95890830138049<br>USDC 6866.30798017259 | | |
| 3.1.279176 | JONATHAN PREM SILVA | ADDRESS REDACTED | | | ETH 0.139982737378953 | BTC 0.00130002157440519 | |
| 3.1.279177 | JONATHAN PRICE | ADDRESS REDACTED | | | CEL 0.370827114812663<br>XLM 481.1433936 | | |
| 3.1.279178 | JONATHAN PRICE VETTER | ADDRESS REDACTED | | | ADA 308.832842146098<br>BTC 0.00404540406089835<br>DOT 2.94426697169889<br>ETH 0.00179323525223029<br>MATIC 117.490999149826<br>USDC 0.311191846323073<br>XLM 0.030760571149403 | ETH 1.1910220653013 | |
| 3.1.279179 | JONATHAN PRIEST | ADDRESS REDACTED | | | ADA 0.000882430173415509<br>AVAX 0.000012227339223976<br>BCH 0.000000393337628624<br>BTC 0.0000000285956196239999<br>CEL 0.435926742303465<br>DOT 0.000071070241939395<br>ETH 0.000000701661446048<br>LINK 0.000005651616213831<br>SOL 0.0000049696692721249<br>USDC 0.301855349756026<br>USDT ERC20 0.174095989028436 | | ADA 1.08222829612209<br>AVAX 0.0106483701067875<br>BCH 0.000455334858509103<br>BTC 0.000000003219947516<br>CEL 0.00000963084215172<br>DOT 0.0396843656938077<br>LINK 0.0159339278382434<br>SOL 0.00451541737656245<br>USDC 0.000000163179254073<br>USDT ERC20 0.000000631593760316 |
| 3.1.279180 | JONATHAN PRIOR | ADDRESS REDACTED | | | BTC 0.00614110654354538<br>CEL 2582.68591335222<br>MATIC 8000.05611024445<br>SGB 1323.99492869396<br>SNX 0.002<br>USDC 0.008 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279181 | JONATHAN PROCTOR | ADDRESS REDACTED | | | AVAX 0.634480719899523<br>BTC 0.000449519754322143<br>CEL 905.052380982071<br>ETH 0.00686697491470938<br>LINK 0.198288745307948<br>UNI 0.0807069463835731<br>USDT ERC20 5.23185844401003 | BTC 0.000000002084200946 | |
| 3.1.279182 | JONATHAN PROPP | ADDRESS REDACTED | | | BTC 0.000000007005716184<br>MATIC 0.0030392871545976<br>USDC 0.00341276923751891 | BTC 0.000004219576527347<br>MATIC 1.64527564739492 | |
| 3.1.279183 | JONATHAN PROUT | ADDRESS REDACTED | | | BTC 0.0308927655572095<br>CEL 45.8411643529544<br>ETH 0.014782145131301<br>LTC 0.0564183895004401<br>SGB 1.46002703335358<br>USDT ERC20 7042.71501861263<br>XLM 5.23616433543348<br>XRP 9.86936355811403 | | |
| 3.1.279184 | JONATHAN PROVOST | ADDRESS REDACTED | | | BTC 0.000170493385793115<br>GUSD 0.320309994755477<br>MANA 0.090524757008247 | | |
| 3.1.279185 | JONATHAN PRUITT | ADDRESS REDACTED | | | BTC 0.00335145714403073<br>COMP 0.226976298801946<br>EOS 21.9698389220428<br>ETH 0.0788931523408395<br>MATIC 471.948506176783<br>MCDAI 27.5172989252407<br>PAX 69.4331562487496<br>PAXG 0.0393828792952552<br>USDC 56.6060937307023 | | |
| 3.1.279186 | JONATHAN PRYDEKKER | ADDRESS REDACTED | | | 1INCH 60.5673812168931<br>ADA 0.852807026506274<br>BTC 0.00225599215279988<br>DASH 2.05775634225467<br>DOT 17.7167755369311<br>ETH 0.00152811599572781<br>GUSD 319.382107894175<br>LINK 101.189412337814<br>LTC 0.00112312198668895<br>MATIC 1306.80367054259<br>SGB 120.974077612198<br>SNX 0.0420946749478965<br>SUSHI 0.0117011513225288<br>UNI 7.67223402264536<br>XRP 791.338532733048 | LTC 6.2139614903688 | |
| 3.1.279187 | JONATHAN PUGMIRE | ADDRESS REDACTED | | | USDC 107.416125856368 | | |
| 3.1.279188 | JONATHAN PUJOL | ADDRESS REDACTED | | | BTC 0.0472790494249433<br>BUSD 1.64768058083166<br>CEL 0.0364261662014037<br>USDC 32.8259195431605 | | |
| 3.1.279189 | JONATHAN PUJOL | ADDRESS REDACTED | | | BTC 0.000593165689380884 | | |
| 3.1.279190 | JONATHAN QUAN | ADDRESS REDACTED | | | 1INCH 197.348546755909<br>AVAX 23.8777484152646<br>BTC 1.0074920251842<br>ETH 11.4015222813435<br>KNC 300.992311201908<br>LUNC 41.601032522397<br>MATIC 2611.13571021571<br>UNI 300.690527332311<br>ZRX 5977.71948248464 | BTC 0.0251735782705923 | |
| 3.1.279191 | JONATHAN QUEK | ADDRESS REDACTED | | | BTC 0.00138522728145924<br>ETH 0.226335175963124 | | |
| 3.1.279192 | JONATHAN QUEN | ADDRESS REDACTED | | | ADA 0.84765111697533<br>BTC 0.000011528932819083<br>ETH 0.000544352931372329<br>GUSD 1.00306894480978<br>MATIC 0.00161373256405651<br>SNX 0.112315388201054<br>USDC 0.730224300888436 | ETH 0.000001<br>USDC 1.69941579741139 | |
| 3.1.279193 | JONATHAN QUEZADA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000053487375118<br>BUSD 0.465008515798343 | | |
| 3.1.279194 | JONATHAN QUITT | ADDRESS REDACTED | | | BTC 0.428100336680977<br>ETH 2.50942527458152<br>GUSD 28061.1848692816<br>LTC 8.33476171046181 | | |
| 3.1.279195 | JONATHAN QUOY | ADDRESS REDACTED | | | CEL 1.08989705695912 | | |
| 3.1.279196 | JONATHAN R CORREIA | ADDRESS REDACTED | | | | BTC 1.2347343295189 | |
| 3.1.279197 | JONATHAN R GARST | ADDRESS REDACTED | | | ADA 0.0231454477908662<br>BTC 0.0361695416864183<br>ETH 0.357423390239919<br>USDC 3737.26069865208 | | |
| 3.1.279198 | JONATHAN RABARY | ADDRESS REDACTED | | | LTC 0.0044313854087185 | | |
| 3.1.279199 | JONATHAN RABINOWITZ | ADDRESS REDACTED | | | DOT 0.0138524488125798<br>MATIC 0.867531492974601 | | |
| 3.1.279200 | JONATHAN RABROKER | ADDRESS REDACTED | | | BTC 0.000622469019277893<br>CEL 404.905645340754<br>ETH 67.0529740406104<br>KNC 139.874230929336<br>LINK 512.645393164212<br>MATIC 2428.98258285155<br>OMG 44.3655413903991<br>SGB 85.6910170758343<br>SNX 0.696503495330707<br>SOL 47.6708401491374<br>UMA 0.00814061489281382<br>UNI 203.100200620008<br>XRP 15463.2482992761<br>ZEC 0.00129762633249672<br>ZRX 0.0904104941065937 | | |
| 3.1.279201 | JONATHAN RACHWAL | ADDRESS REDACTED | | | BCH 0.00012511<br>BTC 0.0239217164813536<br>CEL 48.0217530601753<br>ETH 0.256339724421777<br>LTC 0.183331017464036<br>SGB 68.122864208967<br>XRP 559.372853564416 | | |
| 3.1.279202 | JONATHAN RACINE | ADDRESS REDACTED | | | BTC 0.00780509372820798<br>ETH 0.212603249102777<br>SNX 15.3888606150977 | | |
| 3.1.279203 | JONATHAN RACIOPPI | ADDRESS REDACTED | | | BTC 0.0458620621265692 | BTC 0.00410538 | |
| 3.1.279204 | JONATHAN RADA | ADDRESS REDACTED | | | CEL 1.09768250397598 | | |
| 3.1.279205 | JONATHAN RAEMISCH | ADDRESS REDACTED | | | AAVE 2.11522414300738<br>BTC 0.000061758914702515 | | |
| 3.1.279206 | JONATHAN RAGAN | ADDRESS REDACTED | | | BTC 0.000027963833024037<br>ETH 0.000337116696585171 | | |
| 3.1.279207 | JONATHAN RAKOTOPARE | ADDRESS REDACTED | | | BTC 0.000000017990888887<br>CEL 0.00122433483756708<br>SGB 0.199398277000461<br>XLM 0.320877055323774<br>XRP 0.000000480613432812 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279208 | JONATHAN RAMAGE | ADDRESS REDACTED | | | BTC 0.0545170982350468<br>MATIC 1839.13470553357<br>XRP 2462.62789997616 | | |
| 3.1.279209 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | ADA 0.0179136378331646<br>BTC 0.000002039251493232<br>DOT 0.0212451399996176<br>ETH 0.000023020758147494<br>USDC 0.146729761342907 | | |
| 3.1.279210 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000917100361748999<br>ETH 0.196332539529439<br>LINK 74.083504027906<br>MATIC 0.715728307663551<br>MCDAI 0.203884026876621 | BTC 0.0000002<br>ETH 0.00000257<br>LINK 169.071388153664<br>MATIC 290.381673614743 | |
| 3.1.279211 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0152493081469546 | | |
| 3.1.279212 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000002074826730002<br>USDC 0.681680931093881 | | |
| 3.1.279213 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.760318900575422<br>ETH 12.1067222548781 | BTC 0.0165566273806015<br>ETH 0.524584 | |
| 3.1.279214 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | 1INCH 34.5649259377708<br>AAVE 1.09983266925454<br>ADA 560.115442065687<br>BAT 107.278536198129<br>BTC 0.592726493342991<br>COMP 1.12952052653521<br>DOT 11.4576357067617<br>ETH 3.44748711812394<br>MATIC 1596.05100383412<br>OMG 266.381981830364<br>SNX 173.725675077358<br>SUSHI 21.6060421728001<br>UNI 4.71046567675977<br>XLM 1176.92060653283 | | |
| 3.1.279215 | JONATHAN RAMIREZ | ADDRESS REDACTED | | | ADA 0.361874988269202<br>BTC 0.000018355817087506<br>USDC 0.918936989826595<br>XLM 0.0207490263102034 | BTC 0.000000009775524199<br>USDC 0.00000033246932596 | |
| 3.1.279216 | JONATHAN RAMIRO TRIJO | ADDRESS REDACTED | | | BTC 0.000001868498896887<br>USDT ERC20 0.47739335484118 | | |
| 3.1.279217 | JONATHAN RAMOS | ADDRESS REDACTED | | | BAT 0.0174819594135891<br>BTC 0.000003492687326776<br>CEL 1.11606152984659<br>ETH 0.000807603243227157<br>LTC 0.00018816849668188<br>USDC 0.125007091579756 | BAT 17.5724232285965 | |
| 3.1.279218 | JONATHAN RAMOS | ADDRESS REDACTED | | | BTC 0.0139692794620085 | | |
| 3.1.279219 | JONATHAN RANDOLPH | ADDRESS REDACTED | | | BTC 0.00130594718872226<br>ETH 0.531011461571979<br>MCDAI 46.603698081728 | | |
| 3.1.279220 | JONATHAN RANKIN | ADDRESS REDACTED | | | BAT 0.48540912668019<br>BTC 0.00653689857404023<br>USDC 0.14060506219817 | | |
| 3.1.279221 | JONATHAN RANKINE | ADDRESS REDACTED | | | BTC 0.000187145578882139<br>CEL 0.0539767713062317<br>ETH 0.00248664608215349 | | |
| 3.1.279222 | JONATHAN RAPHAËLA | ADDRESS REDACTED | | | CEL 0.347197407038612 | | |
| 3.1.279223 | JONATHAN RASCAS | ADDRESS REDACTED | | | ADA 297.451078<br>BNB 0.2179993<br>BTC 0.00272932750515623<br>CEL 15.8523856299095<br>DOT 1.997<br>XLM 733.6217084<br>XRP 440.261624 | | |
| 3.1.279224 | JONATHAN RASH | ADDRESS REDACTED | | | DOT 0.201515674864456<br>ETH 0.00414437102355436<br>LTC 0.0092084259271983<br>LUNC 111.709497192502<br>MATIC 1.64273742915848<br>SOL 0.0155806738935567<br>USDC 15857.9066155627 | AVAX 0.00000786<br>DOT 0.000083035394600306<br>MATIC 0.000000575606629954<br>SOL 0.000002800103493308<br>USDC 0.178 | |
| 3.1.279225 | JONATHAN RASHAD GAINES | ADDRESS REDACTED | | | BTC 0.000250487204589464 | | |
| 3.1.279226 | JONATHAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00067772<br>CEL 0.750792498673032<br>ETH 0.00249925 | | |
| 3.1.279227 | JONATHAN RAUSCHER | ADDRESS REDACTED | | | ADA 9871.18374730226<br>BTC 1.047151256965<br>CEL 1.14510822639549<br>ETH 1.77809390385256<br>MATIC 4134.95964038741<br>SOL 26.2902018018085<br>USDC 5.86908579078191 | | |
| 3.1.279228 | JONATHAN RAWCLIFFE | ADDRESS REDACTED | | | BTC 0.000089019334846482<br>ETH 0.00028085058132382<br>XLM 0.0185091398318963 | | |
| 3.1.279229 | JONATHAN RAY | ADDRESS REDACTED | | | ETH 0.00151246140118371<br>XLM 0.695975063494489 | | |
| 3.1.279230 | JONATHAN RAY CARPENTER | ADDRESS REDACTED | | | ETH 0.590364165613044 | | |
| 3.1.279231 | JONATHAN RAYMOND | ADDRESS REDACTED | | | BTC 0.000000118025789947<br>USDC 0.498832341716074 | | |
| 3.1.279232 | JONATHAN RAYMOND | ADDRESS REDACTED | | | BTC 0.000001130955337898 | | |
| 3.1.279233 | JONATHAN RAYMOND SHEIL | ADDRESS REDACTED | | | BTC 0.171256386987773<br>ETH 0.00307488902056931<br>USDC 0.775407174414705 | BTC 0.10545407391248<br>ETH 2.35362391526652 | |
| 3.1.279234 | JONATHAN RAZAFINDRAFIDY | ADDRESS REDACTED | | | ETH 0.000008782828692295<br>USDC 0.0595804066788827 | | |
| 3.1.279235 | JONATHAN REABAN | ADDRESS REDACTED | | | BTC 0.00004129521658122<br>ETH 0.00266736634309252<br>LINK 0.00284701887639763<br>USDC 0.00718074312310274 | BTC 0.000000004081854549<br>USDC 0.00000018768590614 | |
| 3.1.279236 | JONATHAN READ | ADDRESS REDACTED | | | ADA 0.283518679005819<br>BTC 0.000000006691438603<br>CEL 83.216683285311 | | |
| 3.1.279237 | JONATHAN READER | ADDRESS REDACTED | | | BTC 0.00103382671769057 | | |
| 3.1.279238 | JONATHAN READING | ADDRESS REDACTED | | | BTC 0.000000345316968092<br>CEL 0.00298447029408681<br>ETH 0.000013602013701929 | | |
| 3.1.279239 | JONATHAN REBELO | ADDRESS REDACTED | | | ADA 0.000936927704016518<br>BTC 0.0907017035514087<br>CEL 0.00097869199592057<br>ETH 2.26986289487963<br>UNI 0.000019133553287991<br>USDC 0.203115703094503 | ADA 1.5007649815559<br>CEL 1.13572184266138<br>UNI 0.0495215392438528<br>USDC 60.3675586551454 | |
| 3.1.279240 | JONATHAN RECTOR | ADDRESS REDACTED | | | BTC 0.00526638407434043<br>MCDAI 32.164216798634<br>USDC 348.234555260829<br>XLM 80.1558158637503 | | |
| 3.1.279241 | JONATHAN REDEKER | ADDRESS REDACTED | | | BTC 0.0010920950236846<br>ETH 0.20282663993219<br>USDC 0.974498386431535 | | |
| 3.1.279242 | JONATHAN REDONDO OSMA | ADDRESS REDACTED | | | ETH 0.033879088992246 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279243 | JONATHAN REDWOOD | ADDRESS REDACTED | | | AAVE 0.0223369497344426<br>ADA 1056.25246293759<br>BTC 0.000037002725259185<br>CEL 444.179632694893<br>DASH 0.0143543890802189<br>ETH 3.4620169869464<br>LINK 0.266003066459606<br>LTC 0.0104750660902986<br>MATIC 0.0183203241567161<br>SNX 0.531754850595867<br>UNI 0.104000340957418<br>USDC 0.293533142387469<br>ZEC 0.00255569130380668 | | |
| 3.1.279244 | JONATHAN REED | ADDRESS REDACTED | | | BTC 0.00146952448612099<br>ETH 0.451460010547096 | | |
| 3.1.279245 | JONATHAN REED | ADDRESS REDACTED | | | ADA 2424.02416384652<br>DOT 32.0459800401838<br>ETH 1.09893049945023<br>MATIC 763.219177350379<br>SNX 45.7089701438081<br>USDC 2.76117285864008<br>ZRX 1466.18941443894 | | |
| 3.1.279246 | JONATHAN REEVES | ADDRESS REDACTED | | | ADA 0.000000164503910535<br>BTC 0.00000000495347919<br>ETH 0.000000177539249932<br>LTC 0.000000134102945406<br>MATIC 0.000000279289566486<br>USDC 0.000000472937353474 | | ADA 0.000442170886368672<br>BTC 0.000000001182473961<br>ETH 0.000324184747611369<br>LTC 0.000777582236634211<br>MATIC 0.612671085563249<br>USDC 0.000732667149287133 |
| 3.1.279247 | JONATHAN REGELE | ADDRESS REDACTED | | | BTC 0.00117623433956649<br>CEL 1.11214071303318<br>USDC 36.6838049553936 | | |
| 3.1.279248 | JONATHAN REICH | ADDRESS REDACTED | | | BTC 0.186060751572043<br>CEL 1477.66440609084<br>ETH 12.9161971440348<br>MATIC 28029.7790253982 | | |
| 3.1.279249 | JONATHAN REICH | ADDRESS REDACTED | | | AAVE 0.000030004516819623<br>ADA 2.70285105219 81<br>BTC 0.000149675270241738<br>DOT 0.389112457975156<br>ETH 0.00271838274476213<br>LINK 0.143127611645144<br>MATIC 8.1370340109252<br>UNI 0.114419891383523 | AAVE 0.0282093510880567<br>ADA 0.000000998230925062<br>BTC 0.000000004979687041<br>DOT 0.000000000007233456 | |
| 3.1.279250 | JONATHAN REICHLING | ADDRESS REDACTED | | | BTC 0.1<br>CEL 183.868448332074<br>ETH 10.9940358601975 | | |
| 3.1.279251 | JONATHAN REID | ADDRESS REDACTED | | | BTC 0.000000193570687867<br>CEL 2.20966201235761<br>USDC 0.004642 | | |
| 3.1.279252 | JONATHAN REID | ADDRESS REDACTED | | | CEL 1.09696731780995<br>SGB 1750.14282727313<br>XRP 11696.6703148808 | | |
| 3.1.279253 | JONATHAN REIL | ADDRESS REDACTED | | | BTC 0.000505074216208788<br>ETH 3.33199308015359<br>LINK 21.8397993903348<br>SGB 260.571968077441<br>XRP 0.463367316872042 | BTC 0.000000143618912394 | |
| 3.1.279254 | JONATHAN REISACHER | ADDRESS REDACTED | | | ETH 1.46447668679915 | | |
| 3.1.279255 | JONATHAN REMOLIF | ADDRESS REDACTED | | | BTC 0.000002116421077088 | | |
| 3.1.279256 | JONATHAN REMOND | ADDRESS REDACTED | | | CEL 10.7801512324908 | | |
| 3.1.279257 | JONATHAN REMPLE | ADDRESS REDACTED | | | ADA 642.987522035188<br>BTC 0.0674064522185135<br>EOS 205.485063637826<br>ETH 0.118150749836727 | | |
| 3.1.279258 | JONATHAN RENFROE | ADDRESS REDACTED | | | BTC 0.000039407561381997<br>USDC 1790.40540412154 | | |
| 3.1.279259 | JONATHAN RENFROE | ADDRESS REDACTED | | | BTC 0.00786192169999175<br>LTC 0.00336262678006028<br>USDC 0.233698521859274 | | |
| 3.1.279260 | JONATHAN RENNIE | ADDRESS REDACTED | | | BCH 0.000793499532840757<br>MANA 0.127684877206532<br>USDC 2434.80172909588<br>XLM 1.11953340950146<br>XRP 0.000000545951602268 | XLM 2038.1002281 | |
| 3.1.279261 | JONATHAN RENTERIA | ADDRESS REDACTED | | | CEL 1.08318862968448 | | |
| 3.1.279262 | JONATHAN RETTINGER | ADDRESS REDACTED | | | BTC 1.00148750344273<br>DOT 35.7436570997404<br>EOS 523.509082807577<br>ETH 7.30089442610389<br>MATIC 2305.28715103257<br>XLM 0.3761256050845 | | |
| 3.1.279263 | JONATHAN REULE | ADDRESS REDACTED | | | BTC 0.003045755029435<br>ETH 0.0667422826363291 | | |
| 3.1.279264 | JONATHAN REVELO | ADDRESS REDACTED | | | SNX 0.651443036701991<br>XRP 0.213589874778219 | | |
| 3.1.279265 | JONATHAN REYES | ADDRESS REDACTED | | | BTC 0.000561613674478696 | | |
| 3.1.279266 | JONATHAN REYES | ADDRESS REDACTED | | | BTC 0.0138185023683237<br>ETH 0.0403521701008357 | | |
| 3.1.279267 | JONATHAN REYES DIAZ | ADDRESS REDACTED | | | BTC 0.000000265592222921<br>ETH 0.000152082246795917<br>MATIC 0.0993217049464389 | | |
| 3.1.279268 | JONATHAN REYLES | ADDRESS REDACTED | | | ADA 0.000212021260869018<br>BTC 0.000002950404509638<br>ETH 0.000123665953221818<br>SNX 0.0245261178866297<br>USDC 0.680477369967545 | | |
| 3.1.279269 | JONATHAN RICCI | ADDRESS REDACTED | | | ADA 0.033081133597858<br>AVAX 0.00516108813326085<br>BTC 0.000009292079761886<br>CEL 42.4935544079402<br>DOT 0.00983590114959625 | | |
| 3.1.279270 | JONATHAN RICHARD CARTER | ADDRESS REDACTED | | | | LUNC 2 | |
| 3.1.279271 | JONATHAN RICHARD ERICKSON | ADDRESS REDACTED | | | DOT 0.4820660291415<br>ETH 0.000029807654054902<br>LINK 0.0082322157385842<br>USDT ERC20 0.0501452153082146 | CEL 131.811776288452<br>ETH 0.00184787113505945<br>USDC 0.005<br>USDT ERC20 57.1926295839252 | |
| 3.1.279272 | JONATHAN RICHARD ONG | ADDRESS REDACTED | | | AVAX 5.995<br>BTC 0.0235515072320131<br>CEL 55.1450612096331<br>LUNC 4.985 | | |
| 3.1.279273 | JONATHAN RICHARD SIMCIC | ADDRESS REDACTED | | | ETH 0.00154286452459465<br>SOL 10.2158359163938 | BTC 0.00174426134195151 | |
| 3.1.279274 | JONATHAN RICHARD SMITH | ADDRESS REDACTED | | | ADA 5173.63910735218<br>BTC 1.0028658458971<br>DOT 315.504453098323<br>ETH 12.0651484582837<br>LINK 231.96034809052<br>MATIC 2368.2536340639<br>SOL 198.706803984257<br>USDC 5622.79355278131 | BTC 0.01<br>ETH 0.5912 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279275 | JONATHAN RICHARD SOMMER | ADDRESS REDACTED | | | BTC 0.0139178035902692<br>CEL 5.87886348784563 | | |
| 3.1.279276 | JONATHAN RICHARDS | ADDRESS REDACTED | | | BTC 0.000003036720741251<br>SNX 176.730166866943<br>USDC 0.0653737574690468<br>XLM 0.0606721384689616 | | |
| 3.1.279277 | JONATHAN RICHARDS | ADDRESS REDACTED | | | XRP 2.24603672311562 | | |
| 3.1.279278 | JONATHAN RICKE | ADDRESS REDACTED | | | ADA 87.3599213703918<br>BTC 0.000558597901943998<br>GUSD 43452.1717512006 | | |
| 3.1.279279 | JONATHAN RICO | ADDRESS REDACTED | | | ADA 1222.82021115144<br>AVAX 3.06435995750749<br>BAT 1819.88685045103<br>BTC 0.0458568892440717<br>DOT 10.3473451743404<br>ETH 0.804949777544617<br>LINK 9.13669436701857<br>SOL 4.55866072634301<br>XLM 2444.31453897464<br>XRP 2360.998<br>ZEC 4.60538240568978 | BTC 0.00504828<br>XRP 598.797809 | |
| 3.1.279280 | JONATHAN RINCON | ADDRESS REDACTED | | | BTC 0.000000163364910463<br>CEL 0.0000619700215160979<br>USDC 0.0827894790979626<br>USDT ERC20 0.0887381454565018 | | |
| 3.1.279281 | JONATHAN RISHEL | ADDRESS REDACTED | | | BTC 0.171888294376335<br>ETH 4.31069503253979<br>LTC 2.46493246108672<br>USDC 8840.97305111423<br>XLM 1049.37766019744 | | |
| 3.1.279282 | JONATHAN RITTER | ADDRESS REDACTED | | | BTC 0.000013847792231811 | | |
| 3.1.279283 | JONATHAN RITZMANN | ADDRESS REDACTED | | | BTC 0.00008898857274593<br>MCDAI 0.0344441031636645<br>USDC 0.105099766434523 | | |
| 3.1.279284 | JONATHAN RIVAULT-GUILLARD | ADDRESS REDACTED | | | BTC 0.972371201365926<br>CEL 14.1608238546202<br>DOT 18.5209447821<br>ETH 2.36818810359477<br>USDT ERC20 105.633370601295 | | |
| 3.1.279285 | JONATHAN RIVERA | ADDRESS REDACTED | | | BTC 0.162781553948937<br>ETH 4.17416423058231<br>USDC 5628.14024871968 | | BTC 0.0005154686337 |
| 3.1.279286 | JONATHAN RIVERA | ADDRESS REDACTED | | | ADA 189.835881732935<br>AVAX 8.15968414688694<br>BTC 0.000008230316889646<br>CEL 331.492451406812<br>DOT 15.1700647941527<br>ETH 1.59006753013977<br>MATIC 1408.22323952455<br>SNX 527.698328059949<br>USDC 0.0942793797424411<br>XLM 0.326116347777942 | | |
| 3.1.279287 | JONATHAN RIVEROS | ADDRESS REDACTED | | | BTC 0.000017976872571821<br>ETH 0.000081708004275238 | BTC 0.00000000110980393 | |
| 3.1.279288 | JONATHAN ROACH | ADDRESS REDACTED | | | BTC 0.000161345232882261<br>CEL 1.06307974595338<br>ETH 0.000033472645979606<br>SGB 0.100781416656017<br>XRP 0.673549030468987 | | |
| 3.1.279289 | JONATHAN ROBERSON | ADDRESS REDACTED | | | XRP 9931.987382 | | |
| 3.1.279290 | JONATHAN ROBERT DIAZ | ADDRESS REDACTED | | | ETH 0.00149215789188032 | | |
| 3.1.279291 | JONATHAN ROBERT MOORE | ADDRESS REDACTED | | | BTC 0.117971342267991<br>CEL 2.10375410985071 | | |
| 3.1.279292 | JONATHAN ROBERT ZWAINZ | ADDRESS REDACTED | | | BTC 0.0134934758339438 | | |
| 3.1.279293 | JONATHAN ROBERTS | ADDRESS REDACTED | | | BTC 0.252636495314142<br>CEL 119.603316927006<br>ETH 1.73187311635161 | | |
| 3.1.279294 | JONATHAN ROBERTS | ADDRESS REDACTED | | | ADA 2791.92271112597<br>BTC 0.000003727940380 42<br>ETH 0.0017148200516077<br>USDC 10.5134361098301 | | |
| 3.1.279295 | JONATHAN ROBERTS | ADDRESS REDACTED | | | BTC 0.00110400894455246<br>ETH 5.55588472506424 | | |
| 3.1.279296 | JONATHAN ROBERTS | ADDRESS REDACTED | | | BTC 0.0000000425992973929999<br>ETH 0.000000835722458328 | | |
| 3.1.279297 | JONATHAN ROBERTSON | ADDRESS REDACTED | | | ADA 0.365309606029697<br>BTC 0.230472233140484<br>ETH 0.449089487893592<br>MANA 0.0319515601137059<br>MATIC 0.751760116768962 | ADA 880.073080732693<br>BTC 0.0836542677653015<br>ETH 0.129401626001836 | |
| 3.1.279298 | JONATHAN ROBINS | ADDRESS REDACTED | | | ADA 0.158432207434879<br>BTC 0.0289559327549813<br>ETH 0.0264203319308033<br>LTC 0.0164381389077514<br>MATIC 0.486049603058429<br>PAXG 0.559381861468418<br>USDC 3152.59843527645 | ADA 2.0571092480328<br>MATIC 3.80346694631261 | |
| 3.1.279299 | JONATHAN ROBINSON | ADDRESS REDACTED | | | CEL 28.2581826248678<br>DASH 4.535040823964 | | |
| 3.1.279300 | JONATHAN ROBINSON | ADDRESS REDACTED | | | BTC 0.696317717625967<br>ETH 5.7196702383994<br>MATIC 264.968114241275 | | |
| 3.1.279301 | JONATHAN ROBITAILLE | ADDRESS REDACTED | | | BTC 0.000004937056740863<br>EOS 0.955946413399921<br>ETH 0.000020537946458784<br>XLM 0.086154014770495 | | |
| 3.1.279302 | JONATHAN ROCKS | ADDRESS REDACTED | | | BTC 0.00549980618735341<br>GUSD 539.16897697991 | | |
| 3.1.279303 | JONATHAN ROCO ALEGRE | ADDRESS REDACTED | | | BTC 0.147051291171075<br>CEL 1.21600002291318<br>ETH 1.99461919047821 | | |
| 3.1.279304 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.107257231872341 | | |
| 3.1.279305 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00181106270168256<br>CEL 3.34765013935576<br>EOS 0.0017389311821908<br>ETH 5.02167845426579<br>GUSD 258.720289370667<br>MATIC 780.669088664455<br>USDC 0.0081038412180245<br>USDT ERC20 37.658620782566<br>XLM 0.000316627874705186 | GUSD 0.00405115742742143 | |
| 3.1.279306 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00235536342440803<br>SGB 722.507440227264<br>XRP 0.000000542532611755 | | |
| 3.1.279307 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000576700112001<br>GUSD 0.0415793309865706<br>XLM 0.00244360085822093 | GUSD 0.00725706525071024 | |
| 3.1.279308 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00048559823804363<br>ETH 0.000519281498770249 | | |
| 3.1.279309 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08843547549 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279310 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001236939601942<br>CEL 0.000042692936573512<br>EOS 0.000296840540019557<br>ETH 0.000000568916338175<br>GUSD 0.00279671776885614<br>XLM 0.00587328504054845 | | |
| 3.1.279311 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0539269266974461<br>CEL 591.407852475473 | | |
| 3.1.279312 | JONATHAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.14412802138141 | | |
| 3.1.279313 | JONATHAN ROEYER | ADDRESS REDACTED | | | BTC 0.000104820511970646 | | |
| 3.1.279314 | JONATHAN ROGERS | ADDRESS REDACTED | | | ADA 0.0659818217438672<br>BTC 0.000000008475378384<br>CEL 72.1645617078412<br>XLM 28.1849643752943<br>XRP 0.000000916698502208 | | |
| 3.1.279315 | JONATHAN ROGERS | ADDRESS REDACTED | | | MCDAI 18.4995738940256 | | |
| 3.1.279316 | JONATHAN ROGERS | ADDRESS REDACTED | | | ETH 0.498544053901094 | | |
| 3.1.279317 | JONATHAN ROGERS | ADDRESS REDACTED | | | BTC 0.31186602944603<br>ETH 2.96920914551122<br>LINK 12.1505661810339<br>LTC 0.000872711423220989 | | |
| 3.1.279318 | JONATHAN ROGERS | ADDRESS REDACTED | | | BTC 0.144710627531603<br>ETH 0.337502353774733<br>MATIC 1684.86817332595<br>SOL 12.364356940136<br>USDC 1026.64475982648 | | |
| 3.1.279319 | JONATHAN ROGERS | ADDRESS REDACTED | | | BTC 0.000007050665847385<br>CEL 5.46683413705558<br>MATIC 52.4348827336124 | | |
| 3.1.279320 | JONATHAN RÖGLIN | ADDRESS REDACTED | | | BTC 0.00120882538329394 | | |
| 3.1.279321 | JONATHAN ROGOL | ADDRESS REDACTED | | | BTC 0.0164013595026473<br>USDC 0.265815283868495 | | |
| 3.1.279322 | JONATHAN ROHRBAUGH | ADDRESS REDACTED | | | AAVE 0.000549444654215289<br>ADA 0.135914518344412<br>BTC 0.000070194422062103<br>DOT 0.00506828165120362<br>ETH 0.000651150445620019<br>LINK 0.00198470220777137<br>MATIC 0.0412002678135296<br>SNX 0.00251223550818206<br>USDC 0.43048168727308 | ADA 0.000000353363141305<br>BTC 0.000000004106942185<br>DOT 0.000560236672776912 | |
| 3.1.279323 | JONATHAN ROHRICH | ADDRESS REDACTED | | | BTC 0.0393944221634478<br>CEL 2.55998546450739<br>ETH 0.285622735070798<br>XLM 15.2990526<br>XRP 298.047016067046 | | |
| 3.1.279324 | JONATHAN ROHRLICK | ADDRESS REDACTED | | | ADA 0.492361022955351 | | |
| 3.1.279325 | JONATHAN ROJAS | ADDRESS REDACTED | | | BTC 0.000535151677912094<br>USDC 0.00653012736722171 | | |
| 3.1.279326 | JONATHAN ROLF | ADDRESS REDACTED | | | BTC 0.262677575148894<br>COMP 4.04444957297694<br>ETH 0.515338487801247 | | |
| 3.1.279327 | JONATHAN ROMAN | ADDRESS REDACTED | | | BTC 0.000014210557099488<br>CEL 0.0197874760235144<br>ETH 0.000009775671804034<br>MCDAI 0.0068075085557403<br>USDC 0.0241587946688333<br>USDT ERC20 0.316946851639017 | | |
| 3.1.279328 | JONATHAN ROMAN | ADDRESS REDACTED | | | ADA 1070.33535257082<br>BTC 0.0441163736944048<br>DOT 16.3209737436251<br>ETH 0.155058169270546<br>MANA 287.627354227917<br>MATIC 593.15101359587<br>SOL 6.09575147108871 | ADA 259.567335<br>BTC 0.00248637<br>DOT 5.93106192 | |
| 3.1.279329 | JONATHAN ROMERO | ADDRESS REDACTED | | | BTC 0.00119069088418913<br>EOS 100.24378353745<br>ETH 2.22929521734982<br>XRP 777.963214978297 | | |
| 3.1.279330 | JONATHAN ROMERO | ADDRESS REDACTED | | | XRP 6716.668705 | | |
| 3.1.279331 | JONATHAN ROMERO | ADDRESS REDACTED | | | BTC 0.000000498174430495<br>USDC 0.429339206181139 | | |
| 3.1.279332 | JONATHAN RONÉ | ADDRESS REDACTED | | | BTC 0.00362741776830958<br>CEL 1049.82332760618 | | |
| 3.1.279333 | JONATHAN ROSAASEN | ADDRESS REDACTED | | | ADA 282.079521133132<br>AVAX 1.13380639712722<br>BTC 0.142849580334391<br>COMP 0.000140701008491554<br>DOT 4.68527844632087<br>ETH 1.97948014868366<br>MATIC 277.409192648882<br>SNX 108.140249765085<br>USDC 0.536729445557477<br>USDT ERC20 509.461679982149<br>XLM 43.6906481066855 | ETH 0.400066484559717 | |
| 3.1.279334 | JONATHAN ROSADO | ADDRESS REDACTED | | | ADA 4045.25605578292<br>BTC 0.000000666124606399<br>ETH 1.06597151864026<br>LINK 0.00091516562089373<br>MATIC 24429.9198787977 | | |
| 3.1.279335 | JONATHAN ROSALES | ADDRESS REDACTED | | | ADA 5529.75332735446<br>ETH 5.21510216576227 | SOL 10 | |
| 3.1.279336 | JONATHAN ROSATO | ADDRESS REDACTED | | | ADA 0.183662327894485<br>BTC 0.141995815592966<br>USDC 0.893063944570482 | BTC 0.00811145106471148 | |
| 3.1.279337 | JONATHAN ROSE | ADDRESS REDACTED | | | CEL 1.15653938624662<br>DASH 0.0016779015963078 | | |
| 3.1.279338 | JONATHAN ROSENBERG | ADDRESS REDACTED | | | BTC 0.988351229329334<br>ETH 30.3535692267809<br>LINK 10.1758375833348 | | |
| 3.1.279339 | JONATHAN ROSENBREIER | ADDRESS REDACTED | | | BTC 0.0312224000174029 | | |
| 3.1.279340 | JONATHAN ROSENTHAL | ADDRESS REDACTED | | | GUSD 5.76664495585712<br>USDC 52.4190058438928 | USDC 0.000000515542182991 | |
| 3.1.279341 | JONATHAN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00110667402960643<br>XLM 2388.88510514652 | | |
| 3.1.279342 | JONATHAN ROSS | ADDRESS REDACTED | | | ADA 0.00795027761413128 | | |
| 3.1.279343 | JONATHAN ROSS GREENBLATT | ADDRESS REDACTED | | | BTC 0.0186243472762543<br>USDC 0.0649521419169307 | | BTC 0.00000029 |
| 3.1.279344 | JONATHAN ROSSETTO | ADDRESS REDACTED | | | ADA 101.490852577391<br>ETH 0.260475784841503<br>XRP 393.87830928395 | | |
| 3.1.279345 | JONATHAN ROSTAMI | ADDRESS REDACTED | | | ADA 549.809638834155<br>BTC 0.00117532896153545<br>LTC 2.08148152655118<br>MATIC 16.2710960317783<br>SNX 3.78739786416554<br>XLM 2041.91071510787 | | |
| 3.1.279346 | JONATHAN ROSZEZUK | ADDRESS REDACTED | | | BTC 0.000000002200658851<br>CEL 0.168390875056577 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279347 | JONATHAN ROTH | ADDRESS REDACTED | | | BTC 0.000009766011552707<br>ETH 0.00325937121264063<br>LTC 0.0145794602008223<br>MCDAI 30.9220870866569<br>XLM 1.75436435704372 | | |
| 3.1.279348 | JONATHAN ROTH | ADDRESS REDACTED | | | BTC 0.000000111602590377 | | |
| 3.1.279349 | JONATHAN ROTHFUSZ | ADDRESS REDACTED | | | AAVE 0.00313711552117312<br>ADA 1121.32012775269<br>BTC 0.131739678044225<br>ETH 1.42724256046409<br>MATIC 676.820447961761 | ETH 0.413898468244884 | |
| 3.1.279350 | JONATHAN ROTHMAN | ADDRESS REDACTED | | | BTC 0.0000044363667 61944<br>CEL 24.023462215705 | | |
| 3.1.279351 | JONATHAN ROUSSEL | ADDRESS REDACTED | | | BNB 0.000011405847300954<br>BTC 0.00122899646697629<br>ETH 0.000039090868516104<br>USDC 0.0049561124165121 | | |
| 3.1.279352 | JONATHAN ROYCE PULLON | ADDRESS REDACTED | | | BTC 0.0182429473278573<br>CEL 1.2623714226594 | | |
| 3.1.279353 | JONATHAN ROYDEN | ADDRESS REDACTED | | | BTC 0.150124196753157 | | |
| 3.1.279354 | JONATHAN ROZEMA | ADDRESS REDACTED | | | ETH 0.0103092997908688 | | |
| 3.1.279355 | JONATHAN ROZEMA | ADDRESS REDACTED | | | BTC 0.104703793985749<br>ETH 44.3066088212304<br>LINK 1517.05478090125<br>UNI 503.264967179213<br>USDC 25180.1227453665<br>UST 27.8727554979418 | | |
| 3.1.279356 | JONATHAN RUBIO | ADDRESS REDACTED | | | ETH 0.0278640989443341<br>LTC 12.3752068692285 | | |
| 3.1.279357 | JONATHAN RUDIGER | ADDRESS REDACTED | | | AAVE 0.0051941994978801<br>ADA 2.80721402432595<br>AVAX 0.0214717747972742<br>BTC 0.0000738174164228119<br>DOT 0.185321660287776<br>ETH 0.0133211677340615<br>LUNC 19.2064450464662<br>MATIC 764.571282759799<br>SOL 0.00940441463765759<br>UNI 0.00458695576499508 | ADA 1116.81847986968<br>BTC 0.000000001733586861<br>DOT 0.000000000002154511<br>SOL 0.000000000202426052 | |
| 3.1.279358 | JONATHAN RUE | ADDRESS REDACTED | | | CEL 1.06024890804533 | | |
| 3.1.279359 | JONATHAN RUIZ | ADDRESS REDACTED | | | ADA 181.934150083897<br>BTC 0.0109209574598961<br>ETH 0.0190550701844321<br>MATIC 136.578562184457<br>XLM 240.01061680337 | | |
| 3.1.279360 | JONATHAN RUIZ | ADDRESS REDACTED | | | BTC 0.0450969057525659<br>ETH 1.14177330476105 | | |
| 3.1.279361 | JONATHAN RUIZ | ADDRESS REDACTED | | | LINK 0.000161722574341019 | | |
| 3.1.279362 | JONATHAN RUIZ | ADDRESS REDACTED | | | BTC 0.000000119873203463<br>ETH 0.0000405418120782549<br>USDT ERC20 0.165358940288126 | | |
| 3.1.279363 | JONATHAN RUMFORD | ADDRESS REDACTED | | | BAT 1.31195381505243<br>BTC 0.000002959539774024<br>SNX 134.248461017652<br>ZRX 0.513559094502048 | BAT 0.0156143789567886<br>BTC 0.00000073634286036 | |
| 3.1.279364 | JONATHAN RUSSELL | ADDRESS REDACTED | | | ADA 1.17763795118255<br>CEL 0.15317993540575<br>ETH 0.00259903915156512<br>MATIC 4109.54970561538<br>USDT ERC20 5.1 | | |
| 3.1.279365 | JONATHAN RUSSELL | ADDRESS REDACTED | | | BTC 0.0242140451732839<br>ETH 0.000080350883713087<br>LTC 0.000886516095756281<br>MATIC 90.6727240633755<br>XLM 0.00309552752353839 | | |
| 3.1.279366 | JONATHAN RUSSO | ADDRESS REDACTED | | | BTC 0.00003246923889465<br>ETC 0.0208069434504377<br>LTC 0.000696598030563019<br>MANA 3.95986664367212 | MANA 999.094713821922 | |
| 3.1.279367 | JONATHAN RUTLEDGE | ADDRESS REDACTED | | | BTC 0.00105901689676838<br>BUSD 492<br>CEL 19.1690824085904 | | |
| 3.1.279368 | JONATHAN RUVALCABA | ADDRESS REDACTED | | | ADA 4624.56191028232<br>BTC 0.53066090930395<br>USDC 0.364209089655334 | | |
| 3.1.279369 | JONATHAN RYAN | ADDRESS REDACTED | | | COMP 0.3697346735784<br>DASH 0.000517023053098749<br>LTC 0.000234852401141943<br>SGB 4.59962870617306<br>SNX 0.0749997759814459<br>XRP 7.07365776181138 | | |
| 3.1.279370 | JONATHAN RYAN GATES | ADDRESS REDACTED | | | ETH 0.000002779613211058 | | |
| 3.1.279371 | JONATHAN RYAN KING | ADDRESS REDACTED | | | CEL 50.3643019389591<br>SOL 47.9264265942576<br>USDC 15209.4449686576<br>XRP 10018.691777 | | |
| 3.1.279372 | JONATHAN RYAN OBI | ADDRESS REDACTED | | | BTC 0.00131769459694816 | | |
| 3.1.279373 | JONATHAN S SPANGLER | ADDRESS REDACTED | | | BCH 0.0031008805611846 7<br>BTC 0.000015404089283087<br>CEL 0.0428527084446206<br>EOS 0.0611564599187675<br>ETC 0.0227511147575903<br>ETH 0.00109866899407324<br>LINK 0.0696528755113438<br>MATIC 5.66658959174655<br>PAXG 0.00119806862344423<br>SGB 309.765540426016<br>SNX 0.0969156490959736<br>UNI 0.260929029177848<br>USDC 7.1570775494164<br>XRP 0.000000470538960883 | BTC 0.0981526603483494<br>USDC 495.3155 | |
| 3.1.279374 | JONATHAN SAAVEDRA | ADDRESS REDACTED | | | MCDAI 0.0763743652596143<br>SNX 25.5319233404527 | | |
| 3.1.279375 | JONATHAN SABAG | ADDRESS REDACTED | | | BTC 0.000027246267226633<br>CEL 0.10021882200414<br>ETH 0.000001076973420066<br>USDC 0.375645892327123<br>XLM 0.258949457288324 | | |
| 3.1.279376 | JONATHAN SABAT | ADDRESS REDACTED | | | BTC 0.000003018431918096<br>GUSD 10.063059154225<br>USDC 0.00301984832092313<br>XLM 0.0641405930733051 | | |
| 3.1.279377 | JONATHAN SACHS | ADDRESS REDACTED | | | AVAX 5.52582411708561<br>BTC 0.197661836739355<br>ETH 0.703687704219219<br>LINK 44.2931153609885<br>MATIC 1342.17339561393<br>SNX 73.5341591621592<br>USDT ERC20 7019.2227546385 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279378 | JONATHAN SAFERSTEIN | ADDRESS REDACTED | | | ADA 5397.00958411006<br>BTC 0.92849855346919<br>COMP 15.286330727311<br>DOT 0.257525594290542<br>ETH 24.2977915699323<br>MATIC 11142.8389694871<br>SNX 2267.16696538034<br>USDC 361.957789421506<br>USDT ERC20 24.7629951463023 | | |
| 3.1.279379 | JONATHAN SAGINAW | ADDRESS REDACTED | | | BTC 1.90173457421047<br>ETH 0.181383336513964 | | |
| 3.1.279380 | JONATHAN SAGMIT | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0253325622499797 | | |
| 3.1.279381 | JONATHAN SAHAGUN | ADDRESS REDACTED | | | BTC 0.00351497441948473<br>CEL 602.306763600153<br>USDC 499.870998627659 | | |
| 3.1.279382 | JONATHAN SAJOUS | ADDRESS REDACTED | | | BTC 0.00011616936231397 | | |
| 3.1.279383 | JONATHAN SALAHSHOUR | ADDRESS REDACTED | | | BTC 0.00000998604297184499<br>USDC 1128.09891958167 | | |
| 3.1.279384 | JONATHAN SALAZAR | ADDRESS REDACTED | | | ADA 0.332073846442828<br>BTC 0.000000710376186921999<br>MATIC 0.136786848955082<br>SNX 0.103349429334435 | ADA 0.00000027227735533<br>BTC 0.000000007990644618 | |
| 3.1.279385 | JONATHAN SALAZAR | ADDRESS REDACTED | | | ADA 0.0869716443047667<br>BTC 0.000014242459285049<br>DOT 0.0235939062508883<br>LINK 0.00231142999586347<br>XLM 0.048794682286056 | | |
| 3.1.279386 | JONATHAN SALEM | ADDRESS REDACTED | | | BTC 0.000823727991074166<br>ETH 2.09059268646417 | | |
| 3.1.279387 | JONATHAN SALESKOG | ADDRESS REDACTED | | | BTC 0.00235415299356412<br>CEL 0.429741139049808<br>ETH 0.489657256433267<br>MATIC 307.90359831521 | | |
| 3.1.279388 | JONATHAN SALZMAN | ADDRESS REDACTED | | | ADA 409.127707745204<br>BTC 0.141990775326431<br>ETH 0.260644906601328<br>XLM 417.682075357831 | | |
| 3.1.279389 | JONATHAN SAMPSON | ADDRESS REDACTED | | | CEL 108.156640325446<br>ETH 2.414606237688 | | |
| 3.1.279390 | JONATHAN SANABRIA | ADDRESS REDACTED | | | BTC 0.0000000003267591284999999<br>CEL 0.225527758060167<br>DOT 25.2192428160109<br>ETH 0.47960738663904 | | |
| 3.1.279391 | JONATHAN SANCHEZ | ADDRESS REDACTED | | | BCH 0.000000005663724765<br>BTC 0.00415676758776423 | BCH 0.000030588188430939 | |
| 3.1.279392 | JONATHAN SANCHEZ | ADDRESS REDACTED | | | ETH 0.000000590742683534<br>MATIC 0.840884998027569<br>USDC 0.138714932711185<br>XLM 2.72509849950645 | | |
| 3.1.279393 | JONATHAN SANCHEZ | ADDRESS REDACTED | | | MATIC 24.9154993042213 | | |
| 3.1.279394 | JONATHAN SANCHEZ CERVANTES | ADDRESS REDACTED | | | BAT 0.00333822462199417<br>BTC 0.000000983363911526<br>LINK 0.00006841785924169<br>USDC 0.061804335182347 | | |
| 3.1.279395 | JONATHAN SANDERS | ADDRESS REDACTED | | | ETH 0.000001330434853458 | | |
| 3.1.279396 | JONATHAN SANDOVAL | ADDRESS REDACTED | | | AAVE 0.212108869299424<br>ADA 1092.2407825976<br>BTC 0.51838598570053<br>COMP 0.248838658561032<br>DOT 2.14055840591438<br>ETH 3.24837255769654<br>MATIC 1037.53092423005 | | |
| 3.1.279397 | JONATHAN SANFORD | ADDRESS REDACTED | | | ADA 6773.34804063281<br>BTC 0.69963708755375<br>ETH 7.97443423248003<br>SOL 0.00408495371622293<br>USDC 0.91310023761346<br>USDT ERC20 15599.1308266282 | ETH 0.16338531993367<br>USDC 0.658976078894731<br>USDT ERC20 500 | |
| 3.1.279398 | JONATHAN SANSOM | ADDRESS REDACTED | | | BTC 0.0153305972702539<br>EOS 2560.71878602083<br>ETC 168.433111304454<br>ETH 2.06754365633743 | | |
| 3.1.279399 | JONATHAN SANSONI | ADDRESS REDACTED | | | ADA 744.622880839153<br>BTC 0.000038749978843566<br>USDC 0.254898331651999 | BTC 0.0346011614443879<br>USDC 0.00750551278590033 | |
| 3.1.279400 | JONATHAN SANTANA | ADDRESS REDACTED | | | BCH 11.1810676487928<br>MATIC 1699.98948755333 | | |
| 3.1.279401 | JONATHAN SANTIAGO | ADDRESS REDACTED | | | 1INCH 17.0716579598392<br>BTC 0.133019484595896<br>LINK 7.66560694621664<br>MATIC 1210.6198366565<br>SUSHI 18.4737880593111 | | |
| 3.1.279402 | JONATHAN SANTOS | ADDRESS REDACTED | | | MATIC 1.13017375340159 | | |
| 3.1.279403 | JONATHAN SARREON | ADDRESS REDACTED | | | ADA 0.000418440963163835<br>BTC 0.000001632538754139<br>ETH 0.000117625386323547<br>LTC 0.000002037108459575<br>MATIC 0.183296910084981<br>USDC 0.00446328951428017 | | |
| 3.1.279404 | JONATHAN SAVARD | ADDRESS REDACTED | | | BTC 0.000000933616359265<br>CEL 0.0203075214964934<br>ETH 0.000119106426979061 | | |
| 3.1.279405 | JONATHAN SAVARIMOUTOU | ADDRESS REDACTED | | | CEL 0.193821812210165 | | |
| 3.1.279406 | JONATHAN SAX | ADDRESS REDACTED | | | BTC 0.000880444092841829<br>USDC 448.090363735259 | | |
| 3.1.279407 | JONATHAN SAXON | ADDRESS REDACTED | | | BTC 0.000010527570064428<br>ETH 0.00114433795099668 | BTC 0.000000858322198344<br>UST 594.66 | |
| 3.1.279408 | JONATHAN SCARBOROUGH | ADDRESS REDACTED | | | BTC 0.0012180371423085<br>ETH 3.02172358930002 | ETH 1.02756259981534 | |
| 3.1.279409 | JONATHAN SCHAEFER | ADDRESS REDACTED | | | ADA 297.051690441638<br>BTC 0.0388718560083921<br>ETH 0.276676505226438<br>MATIC 172.511979941405<br>SOL 14.1347135486953<br>USDT ERC20 0.299756202576465 | BTC 0.000145 | |
| 3.1.279410 | JONATHAN SCHAFFER | ADDRESS REDACTED | | | BTC 0.000000601988101126<br>MATIC 0.528457726120142 | | |
| 3.1.279411 | JONATHAN SCHEERLINCK | ADDRESS REDACTED | | | BTC 0.000241021118470922<br>LINK 0.101569385166715<br>MATIC 23.7492568032582<br>SGB 671.778142824669<br>XRP 1.20449700342913 | | |
| 3.1.279412 | JONATHAN SCHERMAN | ADDRESS REDACTED | | | BTC 0.00123170911957432 | | |
| 3.1.279413 | JONATHAN SCHLACKL | ADDRESS REDACTED | | | BTC 0.01143247<br>CEL 13.3538710728391<br>LINK 4.88<br>XLM 241.1992275 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279414 | JONATHAN SCHMEES | ADDRESS REDACTED | | | AVAX 15.0131079108859<br>BTC 0.41492329138887<br>DOT 38.9524277075209<br>ETH 3.39483536766213<br>SOL 14.2197251163581<br>USDC 0.31564108849337 | | |
| 3.1.279415 | JONATHAN SCHMID | ADDRESS REDACTED | | | ADA 855.675430160524<br>BTC 0.0214578001196419<br>ETH 0.00188018617589655<br>GUSD 4.28682573499596<br>XRP 49.8289699655634 | | |
| 3.1.279416 | JONATHAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.39687440958018 | | |
| 3.1.279417 | JONATHAN SCHMOHL | ADDRESS REDACTED | | | BTC 0.000036660505655307 | | |
| 3.1.279418 | JONATHAN SCHNEIDER | ADDRESS REDACTED | | | ADA 1.00590974546557<br>AVAX 1.213742521<br>BTC 0.03831852877<br>DOT 0.0184443542950314<br>ETH 0.000447037014452672<br>LUNC 11.5065945686343<br>USDC 5615.56883078358 | | |
| 3.1.279419 | JONATHAN SCHOUGAARD KANSY | ADDRESS REDACTED | | | ADA 8.857661<br>BTC 0.00159296<br>CEL 1.36554694609894 | | |
| 3.1.279420 | JONATHAN SCHWAB | ADDRESS REDACTED | | | BTC 0.00000681 | | |
| 3.1.279421 | JONATHAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.959538615659379<br>ETH 8.50177843081315 | | |
| 3.1.279422 | JONATHAN SCHWIETERT | ADDRESS REDACTED | | | AAVE 5.0391153716882<br>ADA 0.0717403181436048<br>BTC 2.30609861023611<br>ETH 18.9945909023436<br>MATIC 3675.21361089413<br>USDC 17378.5074137775<br>USDT ERC20 8.36395889682249<br>XLM 1.30053492892625 | MATIC 0.0131522095187663 | |
| 3.1.279423 | JONATHAN SCOGLIO | ADDRESS REDACTED | | | BTC 0.271642253901867<br>DOT 52.4086129511839<br>ETH 2.0300353683068<br>MATIC 620.913115521535<br>SOL 20.2664162845384<br>USDC 16602.5468940217 | | |
| 3.1.279424 | JONATHAN SCOTT | ADDRESS REDACTED | | | ETH 0.000913274940925534 | | |
| 3.1.279425 | JONATHAN SCOTT KOGAN | ADDRESS REDACTED | | | BTC 0.317311882951911<br>ETH 0.000644282904874256<br>USDC 0.0107649057675824 | | USDC 15.9483299098197 |
| 3.1.279426 | JONATHAN SCOTT WEBB | ADDRESS REDACTED | | | BTC 0.0773793701791144<br>ETH 1.032038681747 | | |
| 3.1.279427 | JONATHAN SCOTT-DAVIGNON | ADDRESS REDACTED | | | ADA 39.786397676001<br>BTC 0.000642881615685475<br>CEL 4.35448472409914<br>ETH 0.165176405080324<br>MATIC 1.71587520886285<br>USDC 0.505302340880706<br>XRP 183.156555741109 | | |
| 3.1.279428 | JONATHAN SCRIBNER | ADDRESS REDACTED | | | ADA 303.308514632523<br>MATIC 116.771486032233 | | |
| 3.1.279429 | JONATHAN SCRIVA | ADDRESS REDACTED | | | BTC 0.00114256986814743<br>CEL 1.02794899591741<br>SNX 157.432680299287 | | |
| 3.1.279430 | JONATHAN SCROGGINS | ADDRESS REDACTED | | | USDC 493.037243956961 | | |
| 3.1.279431 | JONATHAN SCUDDER | ADDRESS REDACTED | | | BAT 59.1720684198337<br>BTC 0.100340193960393<br>CEL 16.8408583188286<br>DOT 29.4056267211248<br>ETH 0.741069051805984<br>LINK 0.00262522483913422<br>LTC 0.000294259759645407<br>MATIC 3040.5707227118 | | |
| 3.1.279432 | JONATHAN SEAGER | ADDRESS REDACTED | | | BTC 0.0230434360091538<br>CEL 0.00776491980656175<br>DOT 0.021329176071846<br>USDT ERC20 0.243704087663304<br>XRP 0.247419696834978 | | |
| 3.1.279433 | JONATHAN SEAH | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.177927951836715 | | |
| 3.1.279434 | JONATHAN SEAH | ADDRESS REDACTED | | | CEL 1.45342178790407 | | |
| 3.1.279435 | JONATHAN SEBAG | ADDRESS REDACTED | | | CEL 0.0134439024455559<br>MCDAI 42.3978452841409<br>USDT ERC20 6014.43398978365 | | |
| 3.1.279436 | JONATHAN SEBASTIAN HUGO FERREYRA | ADDRESS REDACTED | | | USDT ERC20 0.000001753917378892 | | |
| 3.1.279437 | JONATHAN SEBASTIEN LAMIN | ADDRESS REDACTED | | | BTC 0.0000345572166532599 | | |
| 3.1.279438 | JONATHAN SEDARATI | ADDRESS REDACTED | | | BTC 0.00121135492330801<br>CEL 0.0798503903225014<br>DASH 0.02351922<br>ETH 0.000257962312069151 | | |
| 3.1.279439 | JONATHAN SEGAL | ADDRESS REDACTED | | | BTC 0.0380271522898578<br>ETH 0.00106077168135893 | BTC 0.0000003<br>ETH 0.000000056423783931 | |
| 3.1.279440 | JONATHAN SÉGUIN | ADDRESS REDACTED | | | BTC 0.000638330007623795<br>CEL 444.745598486611<br>ETH 9.40999699118583<br>USDC 0.00883322660663261<br>USDT ERC20 2658.77446520799 | | |
| 3.1.279441 | JONATHAN SEITEL | ADDRESS REDACTED | | | AAVE 0.0864771680191449<br>BTC 0.0121385842258285<br>ETH 0.299707095146226<br>LINK 0.781965360196749<br>SNX 3.09800201885761<br>UNI 0.742613545341837<br>USDT ERC20 9.99747081187544 | | |
| 3.1.279442 | JONATHAN SELLER | ADDRESS REDACTED | | | ADA 22032.9662650307<br>BTC 1.40100646381107<br>ETH 5.56903666079893<br>LINK 122.161346174257 | | |
| 3.1.279443 | JONATHAN SELLERS | ADDRESS REDACTED | | | BTC 0.00206010135424401<br>ETH 1.14888533511577<br>LINK 32.5404999891986 | | |
| 3.1.279444 | JONATHAN SEMIRA | ADDRESS REDACTED | | | BTC 0.00116604903010481<br>USDC 571.430324429039 | | |
| 3.1.279445 | JONATHAN SENG | ADDRESS REDACTED | | | CEL 0.269637232683725<br>XLM 195.38 | | |
| 3.1.279446 | JONATHAN SEOK | ADDRESS REDACTED | | | BTC 0.119600787487899<br>GUSD 1.32694543956168<br>USDC 1683.3861034486 | | |
| 3.1.279447 | JONATHAN SEREBRO | ADDRESS REDACTED | | | BTC 0.0430621796388358<br>ETH 3.75822110351082 | | |
| 3.1.279448 | JONATHAN SERNA | ADDRESS REDACTED | | | BTC 0.000089473142767721<br>CEL 2.801359961987 | | |
| 3.1.279449 | JONATHAN SESSO | ADDRESS REDACTED | | | CEL 1.03075565532025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279450 | JONATHAN SEWALL | ADDRESS REDACTED | | | ADA 255.42576585447<br>BTC 0.280630473917227<br>DOT 45.0575157535449<br>MATIC 233.601597031001<br>SNX 94.502361471419 | | |
| 3.1.279451 | JONATHAN SEWELL | ADDRESS REDACTED | | | BTC 0.223249773417288<br>ETH 2.23883742234429<br>LINK 0.986274129601571<br>LTC 3.11736514340316 | | |
| 3.1.279452 | JONATHAN SHA | ADDRESS REDACTED | | | BTC 0.000764294785603107<br>CEL 1.42973530989865<br>USDC 20 | | |
| 3.1.279453 | JONATHAN SHAFFER | ADDRESS REDACTED | | | BTC 0.14508673668392<br>ETH 0.00382386181859648<br>USDC 0.372147890050418 | BTC 0.00734526506875993 | |
| 3.1.279454 | JONATHAN SHANKLES | ADDRESS REDACTED | | | AAVE 0.160418597931595<br>ADA 239.385289726545<br>BTC 0.0382342832648811<br>CEL 80.8620485863944<br>COMP 0.000500180003149259<br>ETH 0.153733495212287<br>UNI 0.000858374269017563<br>USDC 3798.3395308983 | | |
| 3.1.279455 | JONATHAN SHARG | ADDRESS REDACTED | | | ADA 1725.90545109404<br>AVAX 46.2167884452821<br>BTC 0.456596727404143<br>ETH 1.18840758469786<br>LINK 16.4117707656564<br>LTC 2.01824327970915<br>SOL 43.7729132699572 | BTC 0.03326919 | |
| 3.1.279456 | JONATHAN SHARP | ADDRESS REDACTED | | | BTC 0.00281411223830018<br>ETH 0.0320177983305401 | | |
| 3.1.279457 | JONATHAN SHARP | ADDRESS REDACTED | | | MATIC 0.352875487061165<br>XLM 22.4245289332046 | | |
| 3.1.279458 | JONATHAN SHARPE | ADDRESS REDACTED | | | BTC 0.000000774409527001<br>ETH 0.30610690763886 | | |
| 3.1.279459 | JONATHAN SHATTUCK | ADDRESS REDACTED | | | MATIC 0.534421692087819<br>USDC 3.68554617327966 | | |
| 3.1.279460 | JONATHAN SHAW | ADDRESS REDACTED | | | BTC 0.000243113315889109<br>CEL 0.53686984186898 | | |
| 3.1.279461 | JONATHAN SHEEFENI | ADDRESS REDACTED | | | BTC 0.000004683756317386<br>CEL 0.00921457246633735<br>ETH 0.000193967461340662<br>LTC 0.000039845566702687<br>USDT ERC20 0.105541401242516 | | |
| 3.1.279462 | JONATHAN SHELTON | ADDRESS REDACTED | | | BTC 0.0487697194866262<br>CEL 11.7101779714145<br>ETH 0.000284871613429644<br>USDC 0.0777601224422877 | ADA 6163 | |
| 3.1.279463 | JONATHAN SHELTON | ADDRESS REDACTED | | | AAVE 0.0203741162832457<br>BTC 0.000011731703837087<br>ETH 0.000005733446498353<br>SNX 0.0068992955055941<br>UNI 0.057383962382954<br>USDC 55.5996969822459 | | |
| 3.1.279464 | JONATHAN SHELTON | ADDRESS REDACTED | | | ADA 0.000000756476326109<br>BTC 0.000000009540436513<br>LTC 0.000000004126402814<br>XLM 0.000000083215697642 | | |
| 3.1.279465 | JONATHAN SHEN | ADDRESS REDACTED | | | ADA 1581.07437294837<br>BTC 0.312633705712893<br>DOT 29.2337671491539<br>ETH 6.31753698280134<br>MATIC 5.16623807343368<br>SOL 7.1431778790486<br>XLM 1507.63371248172 | | |
| 3.1.279466 | JONATHAN SHEN | ADDRESS REDACTED | | | ADA 0.000000603628435189<br>BTC 0.000005914581391294<br>DOT 0.000000000019303328<br>XLM 0.00887331802648161 | | |
| 3.1.279467 | JONATHAN SHEPARD | ADDRESS REDACTED | | | BTC 0.000002199020391913<br>ETH 0.00164267843914128<br>USDC 0.0227319642266961 | | |
| 3.1.279468 | JONATHAN SHEPHERD | ADDRESS REDACTED | | | ETH 0.0442128867916089 | | |
| 3.1.279469 | JONATHAN SHERMAN | ADDRESS REDACTED | | | BTC 0.000065445362750524<br>LTC 0.0362361305360371 | | |
| 3.1.279470 | JONATHAN SHI | ADDRESS REDACTED | | | BSV 0.0956992798737849<br>BTC 0.000487190143003771<br>EOS 4.04281284526754 | | |
| 3.1.279471 | JONATHAN SHIH | ADDRESS REDACTED | | | BTC 0.0113409971649572<br>ETH 0.412765808166817 | ETH 0.0101278687865718 | |
| 3.1.279472 | JONATHAN SHIOHIRA | ADDRESS REDACTED | | | BTC 0.102912648665298<br>ETH 2.11821406890924<br>LINK 0.0645938456916474 | | |
| 3.1.279473 | JONATHAN SHIPMAN | ADDRESS REDACTED | | | BTC 0.000008504214773142 | BTC 0.000000002710600652 | |
| 3.1.279474 | JONATHAN SHIPP | ADDRESS REDACTED | | | BTC 0.578632767577229<br>ETH 6.63330471040893<br>SOL 58.9762604806036 | | |
| 3.1.279475 | JONATHAN SHIVERS | ADDRESS REDACTED | | | BTC 0.0757475159135339 | | |
| 3.1.279476 | JONATHAN SHKEDI | ADDRESS REDACTED | | | CEL 45847.6177024522 | | |
| 3.1.279477 | JONATHAN SHOLTER | ADDRESS REDACTED | | | ADA 0.54277625114408<br>BTC 0.000007592233789889<br>CEL 3.42668213915537<br>DOT 0.0217516105787528<br>ETH 0.000309014208232477<br>MATIC 1.13352819000227 | | |
| 3.1.279478 | JONATHAN SHUCK | ADDRESS REDACTED | | | ADA 0.0248896336391701<br>AVAX 0.00167892567627884<br>BTC 0.10208598869445<br>CEL 43.0768061721005<br>COMP 0.00186418997986793<br>DOT 40.9378999476354<br>EOS 809.696113359392<br>ETH 0.103774906021751<br>LINK 0.00335635199801897<br>MANA 0.00754919346614565<br>MATIC 1439.97503726031<br>SNX 0.0349380300378874<br>SOL 1.52804031736337<br>USDC 2036.6818005381<br>USDT ERC20 1.83859813286343<br>XTZ 0.0105675843950812 | USDT ERC20 0.000000958685278756 | |
| 3.1.279479 | JONATHAN SHUM | ADDRESS REDACTED | | | BTC 0.000383691973121 94<br>ETH 0.0104494245415419<br>USDC 0.323286979729596 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279480 | JONATHAN SHUM | ADDRESS REDACTED | | | ADA 0.0646239633777839<br>BNB 0.00000265639901613499<br>BTC 0.1320525651<br>ETH 0.000001797525195758<br>LUNC 11.6898446782593<br>USDC 0.00476901155893569 | | |
| 3.1.279481 | JONATHAN SHUPACK | ADDRESS REDACTED | | | BTC 0.0343739681889216<br>ETH 0.597438118551342<br>MANA 68.6097178098924<br>MATIC 2.00972858617522<br>UNI 7.3036751776109 | BTC 0.04854356<br>MATIC 0.000033380391404231 | |
| 3.1.279482 | JONATHAN SIAO | ADDRESS REDACTED | | | BTC 0.000403598337628536<br>CEL 7.16279345816915<br>ETH 0.000514532562986369 | | |
| 3.1.279483 | JONATHAN SIEGER | ADDRESS REDACTED | | | BTC 0.00579814663693533<br>BUSD 23.51145607<br>CEL 8.84859762678124<br>ETH 0.04877963<br>USDC 113.160049 | | |
| 3.1.279484 | JONATHAN SIEJA | ADDRESS REDACTED | | | BTC 0.00182288227137478<br>CEL 105.111725200725<br>ETH 0.123145602556556<br>MATIC 143.884626132934<br>SNX 1682.96116721143<br>USDT ERC20 65.4735749156712 | | |
| 3.1.279485 | JONATHAN SILCOCK | ADDRESS REDACTED | | | BTC 0.000597197826273496<br>CEL 0.508748883225062 | | |
| 3.1.279486 | JONATHAN SILVA | ADDRESS REDACTED | | | BTC 0.0112829992011164 | | |
| 3.1.279487 | JONATHAN SILVA | ADDRESS REDACTED | | | AVAX 0.0323841553925359<br>BTC 0.253981216774369<br>LUNC 19.7273615246229<br>MATIC 2076.89416245398 | | |
| 3.1.279488 | JONATHAN SIMARD | ADDRESS REDACTED | | | ADA 508.226603012477<br>BNB 2.52077626397529<br>BTC 0.00686252346524213<br>CEL 2.0910909704597<br>DOT 65.8327167168814<br>LUNC 4.05217069439955<br>SOL 7.68801959634845 | | |
| 3.1.279489 | JONATHAN SIMIC | ADDRESS REDACTED | | | BTC 0.0350658353803036<br>CEL 47.24567536619<br>LUNC 0.74748<br>USDC 156.761881<br>XRP 2548.262036 | | |
| 3.1.279490 | JONATHAN SIMMS | ADDRESS REDACTED | | | BTC 0.000506423034646967<br>CEL 54.4161456965206 | | |
| 3.1.279491 | JONATHAN SIMON BECKER | ADDRESS REDACTED | | | BTC 0.00146449986136005 | | |
| 3.1.279492 | JONATHAN SIMON RAYMOND | ADDRESS REDACTED | | | BTC 0.00000105177098236<br>CEL 46.5025518342176<br>ETH 0.00001698748211745<br>SOL 0.000440142897311 87<br>USDC 0.542418041463739 | BTC 0.000000527712444227<br>ETH 0.000001512170420045<br>SOL 0.000055450237204253<br>USDC 0.000000126991313353 | |
| 3.1.279493 | JONATHAN SIMON RAYMOND | ADDRESS REDACTED | | | AVAX 0.000038932202775486<br>BTC 0.000000574229021599<br>DOT 0.000143404412625578<br>ETH 0.000001052019668587<br>LINK 0.000070059567926238<br>MATIC 0.00167313094738208<br>SOL 0.000009418353057479<br>USDC 0.0317773749059036 | | |
| 3.1.279494 | JONATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.0228588935944311<br>USDT ERC20 2155.67455830576 | | |
| 3.1.279495 | JONATHAN SIMPSON | ADDRESS REDACTED | | | ADA 0.165065379452149<br>BTC 0.000199964992984066<br>DOT 0.0363033035697738<br>ETH 0.000575772785454216<br>LINK 0.0178626115649466<br>MATIC 3.07297499830371<br>PAXG 0.00538206551462861<br>SNX 2.81740316436327<br>USDC 1.4698974873518 | ADA 0.000000189565761138<br>BTC 0.000000008196276837<br>DOT 0.000000000078480583<br>USDC 0.00000098788308265 | |
| 3.1.279496 | JONATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.00949718647464806<br>ETH 1.12777476847541<br>USDC 1.96404092357291 | | |
| 3.1.279497 | JONATHAN SIMPSON | ADDRESS REDACTED | | | BTC 0.000001812668825823<br>GUSD 509.101244519789 | | |
| 3.1.279498 | JONATHAN SIN | ADDRESS REDACTED | | | BTC 0.00120554836398555<br>ETH 0.000369500628607633 | | |
| 3.1.279499 | JONATHAN SINCLAIR | ADDRESS REDACTED | | | ADA 1374.519724<br>BTC 0.339555458933278<br>CEL 273.547393837771<br>DOT 8.11<br>ETH 1.58328827<br>LUNC 25.714916<br>USDC 0.003624 | | |
| 3.1.279500 | JONATHAN SINGER | ADDRESS REDACTED | | | ADA 0.0161160957495357<br>BTC 0.000015974183030309<br>ETH 0.000000506809456788<br>USDC 1.01442178532549 | | |
| 3.1.279501 | JONATHAN SINGER | ADDRESS REDACTED | | | BAT 959.742499264339<br>BTC 0.216602432331811<br>ETH 10.0039288986944<br>PAXG 6.93288710677527<br>TCAD 4.11985982400298 | | |
| 3.1.279502 | JONATHAN SIOUI BOIVIN | ADDRESS REDACTED | | | BTC 0.000016247052971738 | | |
| 3.1.279503 | JONATHAN SIRIUS GHAHREMAN | ADDRESS REDACTED | | | BTC 0.0687144020810672<br>CEL 0.72101979442714<br>COMP 0.0406599810759009<br>ETH 0.263686032775948<br>GUSD 0.432799393239524<br>MATIC 0.430047926728054<br>SOL 20.3047864653413 | BTC 0.00476173<br>ETH 0.015674792 | |
| 3.1.279504 | JONATHAN SISON | ADDRESS REDACTED | | | BCH 0.000001980382491974<br>BTC 0.00000110641622238999<br>ETH 0.000004257567357018<br>LINK 0.000661135266595404<br>LTC 1.50740088596561<br>SGB 185.914375355964<br>XRP 0.000000312275585854 | | |
| 3.1.279505 | JONATHAN SIU | ADDRESS REDACTED | | | AAVE 0.000006622732613069<br>BTC 0.000000416970715424<br>ETH 0.000000225542804024<br>USDC 0.00407455598434465 | | |
| 3.1.279506 | JONATHAN SKINNER | ADDRESS REDACTED | | | ETH 0.000105073699113877 | | |
| 3.1.279507 | JONATHAN SKINNER | ADDRESS REDACTED | | | BTC 0.0256828659343258<br>ETH 0.00763438136052768<br>MATIC 43.7241176958696 | | |
| 3.1.279508 | JONATHAN SKOUENBORG | ADDRESS REDACTED | | | BTC 0.00856053267713135<br>CEL 10.4468711084401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279509 | JONATHAN SLOAN | ADDRESS REDACTED | | | ADA 1514.79024618529<br>BTC 0.00244163080402227<br>USDC 5184.35619667493 | | |
| 3.1.279510 | JONATHAN SMILLIE | ADDRESS REDACTED | | | BTC 0.000995975194032879<br>CEL 0.0300823322170681 | | |
| 3.1.279511 | JONATHAN SMIT ROMERO SARMIENTO | ADDRESS REDACTED | | | ADA 0.114863596485937<br>BCH 0.000125763574584206<br>BTC 0.000000574262839074 | | |
| 3.1.279512 | JONATHAN SMITH | ADDRESS REDACTED | | | CEL 1.08396400322171<br>USDC 20.0613405777617 | | |
| 3.1.279513 | JONATHAN SMITH | ADDRESS REDACTED | | | ADA 0.000826640759838777<br>BTC 0.000164389855151951<br>ETH 0.00075882572458915<br>USDC 34.6437874398208 | | |
| 3.1.279514 | JONATHAN SMITH | ADDRESS REDACTED | | | BTC 0.00242866336837723<br>ETH 0.0152420615658754<br>MATIC 178.73716356575<br>USDC 0.219958295083801 | | |
| 3.1.279515 | JONATHAN SMITH | ADDRESS REDACTED | | | LINK 0.141588572336115<br>MATIC 0.81679973344607<br>XLM 0.599004664621014 | LINK 369.370657713109<br>MATIC 527.14063018999<br>XLM 2721.92121464996 | |
| 3.1.279516 | JONATHAN SMITH | ADDRESS REDACTED | | | ADA 46.0645596998794<br>ETH 7.98516387298319<br>XLM 32.0801922427885 | | |
| 3.1.279517 | JONATHAN SMITH | ADDRESS REDACTED | | | BTC 0.000000002239254698<br>CEL 0.0874569327425725<br>ETH 0.00000467 | | |
| 3.1.279518 | JONATHAN SMITH | ADDRESS REDACTED | | | BTC 0.00115972385346898<br>XLM 19455.9520343436 | | |
| 3.1.279519 | JONATHAN SMITH | ADDRESS REDACTED | | | BTC 0.000000001428263695<br>CEL 15.8522483946324<br>DOT 0.000000000030474155<br>LTC 0.115065830698847<br>MANA 9.05001059827333<br>USDC 0.8 | | |
| 3.1.279520 | JONATHAN SMITH | ADDRESS REDACTED | | | BSV 98.9833329736572<br>CEL 3457.11736370784<br>ETH 1.13781586491613<br>USDC 3047.02333438758 | | |
| 3.1.279521 | JONATHAN SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00326850463722218<br>OMG 0.077609843801286<br>USDC 0.000000040108782099 | | |
| 3.1.279522 | JONATHAN SNYDER | ADDRESS REDACTED | | | ADA 716.478042255695<br>BTC 0.000910626798795637<br>CEL 0.0274731260350192<br>ETH 0.000443888311663317 | | |
| 3.1.279523 | JONATHAN SNYERS | ADDRESS REDACTED | | | DOT 0.0425446037475744<br>ETH 0.00171735565516741 | | |
| 3.1.279524 | JONATHAN SÖDERHOLM | ADDRESS REDACTED | | | BTC 0.000000468395079877<br>CEL 4020.12088196001<br>ETH 0.000002864499244422<br>LTC 4.11968927635625<br>MATIC 0.00264026<br>USDC 0.00932421263415819<br>XLM 0.000000090399684484<br>ZRX 0.0117585091271521 | | |
| 3.1.279525 | JONATHAN SOLOMON | ADDRESS REDACTED | | | BTC 0.134792867207413<br>ETH 0.00546904252266709<br>USDC 0.00618317678966628<br>USDT ERC20 0.350504757967746<br>XRP 1805.35114604058 | | |
| 3.1.279526 | JONATHAN SOLOMON | ADDRESS REDACTED | | | BTC 0.000947987637513432<br>MATIC 670.404902091102<br>ZRX 962.655461646676 | | |
| 3.1.279527 | JONATHAN SOLOMON | ADDRESS REDACTED | | | ADA 73.6801077731573<br>BTC 0.00599320781009628 | | |
| 3.1.279528 | JONATHAN SOLORIO | ADDRESS REDACTED | | | BTC 0.000111119457186679<br>ETH 0.00234718796205598 | | |
| 3.1.279529 | JONATHAN SOLORIO-ROJAS | ADDRESS REDACTED | | | ADA 292.190655076858<br>AVAX 4.30288202866848<br>BTC 0.0423054429834146<br>DOGE 369.483464179078<br>DOT 14.2696124866486<br>EOS 6.83673147651981<br>ETC 1.06482492605297<br>ETH 0.1421824821041<br>LINK 12.0462825226093<br>LTC 1.0936238006681<br>MATIC 171.239542100765<br>SNX 74.079005307052<br>SOL 2.12536314058432<br>SUSHI 48.1268656210685<br>UNI 19.4157402910573<br>USDC 25.5523496681739<br>XLM 132.575190732205<br>XTZ 69.7544347882459<br>ZRX 33.159991795622 | | |
| 3.1.279530 | JONATHAN SOLOVE | ADDRESS REDACTED | | | ADA 179.030132432388<br>AVAX 2.04860155461115<br>BTC 0.0209459461798006<br>MATIC 858.4503258357<br>USDC 2154.55548191799 | | |
| 3.1.279531 | JONATHAN SON | ADDRESS REDACTED | | | CEL 1.07544165392904 | | |
| 3.1.279532 | JONATHAN SORAGHAN | ADDRESS REDACTED | | | ADA 0.00228931968330961<br>BTC 0.000026881846334973<br>CEL 262.909671694321<br>ETH 0.000081987388442671<br>MATIC 0.00106303860090247<br>SOL 1.01494612174022<br>USDC 0.0143513331188078<br>XLM 0.0247343987107788 | | BTC 0.000000003886542018 |
| 3.1.279533 | JONATHAN SORG | ADDRESS REDACTED | | | BTC 0.000006550867132119 | | |
| 3.1.279534 | JONATHAN SORRICK | ADDRESS REDACTED | | | BTC 0.00123075804927252 | | |
| 3.1.279535 | JONATHAN SOSA | ADDRESS REDACTED | | | ADA 0.401681797400448<br>BTC 0.000051298904237548<br>USDC 2.72983673330186 | ADA 0.000000332557575639 | |
| 3.1.279536 | JONATHAN SOTO | ADDRESS REDACTED | | | BCH 0.01031415<br>CEL 7.68582888116416<br>XRP 50.821592 | | |
| 3.1.279537 | JONATHAN SOTON | ADDRESS REDACTED | | | CEL 1.11720202612721 | | |
| 3.1.279538 | JONATHAN SOTONIEVES | ADDRESS REDACTED | | | ADA 1497.06510724338<br>BTC 0.000841562503867871<br>DOT 0.412917818838522<br>EOS 105.103949098818<br>ETH 2.10303629496825<br>KNC 255.498422063028<br>LINK 43.8871969216129<br>MATIC 502.793355310109<br>SNX 72.4471234596604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279539 | JONATHAN SOWA | ADDRESS REDACTED | | | BTC 0.000000931753017704<br>CEL 0.0214995441154734<br>DASH 0.00725316748026762<br>ETH 0.000020732485109435<br>LTC 0.0156051913786969<br>MATIC 0.00325309753742902<br>OMG 0.000842768704786626<br>PAX 0.00808981998179071<br>SNX 0.000160750573313191<br>UMA 0.00186892757349727<br>USDC 0.0576406562535072<br>XLM 0.0906380944810292<br>XRP 0.000000638099205246 | | |
| 3.1.279540 | JONATHAN SOWELL | ADDRESS REDACTED | | | ADA 0.121102167533453<br>AVAX 0.000002645753051168<br>BTC 0.000011700020754467<br>ETH 0.00009354990528145<br>LINK 0.00287965608432579<br>MCDAI 0.00440081357554844 | AVAX 0.000000644472325665 | |
| 3.1.279541 | JONATHAN SPADEA | ADDRESS REDACTED | | | BTC 0.0248021684993732<br>ETH 0.165877343599518<br>LINK 42.0010042839371 | | |
| 3.1.279542 | JONATHAN SPARKS | ADDRESS REDACTED | | | BTC 0.000000157284094777<br>CEL 1.06331353661587<br>ETH 0.000001978522423022 | | |
| 3.1.279543 | JONATHAN SPENCER | ADDRESS REDACTED | | | SNX 0.00673226565622412<br>XRP 0.269201237302528 | | |
| 3.1.279544 | JONATHAN SPENCER | ADDRESS REDACTED | | | BTC 0.000161057686463345<br>ETH 0.0600596460684835<br>LINK 0.0167092465704261<br>MANA 0.0914228760221598<br>MATIC 0.705487654136584<br>MCDAI 31.8737342832189<br>SNX 26.4880320695554<br>UNI 17.8408130684156<br>XRP 0.000000750817219467 | | |
| 3.1.279545 | JONATHAN SPEVAK | ADDRESS REDACTED | | | CEL 108.305620017256<br>SNX 0.450227577095931 | SNX 241.654308906538 | |
| 3.1.279546 | JONATHAN SPURLING | ADDRESS REDACTED | | | BTC 0.00000052840177367<br>CEL 31.4932716505716<br>MATIC 60.8995797167338<br>SGB 0.462780295736443<br>XRP 0.000000869858579614 | | |
| 3.1.279547 | JONATHAN STAHURA | ADDRESS REDACTED | | | 1INCH 0.234925950663749<br>ADA 1.85064726346647<br>AVAX 0.000093452938800408<br>BCH 0.000437888437400606<br>BTC 0.127307472050225<br>DOT 332.174994466328<br>ETH 3.23439547796708<br>LINK 291.847375723702<br>MATIC 1.46254729048956<br>USDC 5.15678511715965 | ETH 0.244316293167444 | |
| 3.1.279548 | JONATHAN STAMM | ADDRESS REDACTED | | | BTC 0.000033420572244148<br>ETH 0.000304266120153632 | BTC 0.000000007518601564 | |
| 3.1.279549 | JONATHAN STAMPS | ADDRESS REDACTED | | | BTC 0.000001774279704674<br>ETC 0.000253558467178488<br>MANA 6.03816043646048<br>XLM 46.3891322334358 | | |
| 3.1.279550 | JONATHAN STANG | ADDRESS REDACTED | | | BTC 0.000353857522918219<br>CEL 258.425423523747<br>SNX 79.035 | | |
| 3.1.279551 | JONATHAN STANIS | ADDRESS REDACTED | | | BTC 0.000025256918005965<br>ETH 3.47478163606079<br>MANA 0.0333846184757673 | | |
| 3.1.279552 | JONATHAN STANWICK | ADDRESS REDACTED | | | CEL 15.4893969287578<br>ETH 0.0361441155454525 | | |
| 3.1.279553 | JONATHAN STANZIANO | ADDRESS REDACTED | | | CEL 1.09136750032923 | | |
| 3.1.279554 | JONATHAN STAPLETON | ADDRESS REDACTED | | | BTC 0.000000019619359158<br>ETC 0.00214111825193809<br>ETH 0.000822272168248903<br>MCDAI 1.33746745713047<br>SNX 0.0733207896883385<br>USDC 3.73368300672719 | | |
| 3.1.279555 | JONATHAN STARKE | ADDRESS REDACTED | | | BTC 0.000001343777672435<br>CEL 1567.47708129455<br>ETH 0.00001988625148943<br>LINK 0.0822356453965179<br>LTC 0.0118270656509047<br>MCDAI 0.0250387593584033<br>PAX 0.00764594694505129<br>SGB 1.02832517785808<br>UNI 0.000034147947463342<br>USDC 250033.329389332<br>USDT ERC20 0.00808224690960712<br>XRP 6.94788271630704 | | |
| 3.1.279556 | JONATHAN STATON | ADDRESS REDACTED | | | BTC 0.000553307479717338<br>LINK 14.9497538394468<br>MATIC 694.717479106416<br>SNX 14.3890571535939 | | |
| 3.1.279557 | JONATHAN STEARMAN | ADDRESS REDACTED | | | BTC 0.0120490967956079<br>CEL 1.11308687603277<br>ETH 0.0001062396182205591<br>USDC 0.0317682072777452 | | |
| 3.1.279558 | JONATHAN STEELE | ADDRESS REDACTED | | | BTC 0.000203166224303188<br>ETH 0.00338894566709923<br>LINK 0.00575918537621073<br>USDC 0.444310859008942<br>XLM 0.0801100599103968 | BTC 0.0000000042661285 | |
| 3.1.279559 | JONATHAN STEELE | ADDRESS REDACTED | | | AAVE 1.21777506502143<br>BTC 0.984652436586919<br>EOS 146.193594035634<br>ETH 18.6689180080208<br>SGB 580.138557146155<br>USDC 64150.642940339<br>XRP 8583.86158697219 | | |
| 3.1.279560 | JONATHAN STEEN | ADDRESS REDACTED | | | ADA 0.00000070297859037<br>BTC 0.000000002640182166<br>CEL 10.7580089873962<br>USDC 0.000000291550773913 | | |
| 3.1.279561 | JONATHAN STEEVEN TIBADUIZA MANCILLA | ADDRESS REDACTED | | | ETH 0.00169149882699529 | | |
| 3.1.279562 | JONATHAN STEFAN HEINZ RÖSCH | ADDRESS REDACTED | | | BTC 0.0012956884776036 | | |
| 3.1.279563 | JONATHAN STEIDL | ADDRESS REDACTED | | | ADA 0.000000496894409938<br>BTC 0.0322020359355008<br>CEL 1.66917120652857<br>DASH 0.1949808<br>LTC 1.0405504<br>USDC 256.228418657637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279564 | JONATHAN STEIN | ADDRESS REDACTED | | | LINK 101.274762002397<br>MATIC 29.0778151696911<br>SNX 0.629293389489777 | | |
| 3.1.279565 | JONATHAN STEINGART | ADDRESS REDACTED | | | LINK 0.00014672767349482 | | |
| 3.1.279566 | JONATHAN STEINHAUSER | ADDRESS REDACTED | | | AVAX 0.626322640789158<br>BTC 0.00130352523427402<br>XLM 60.2074826767954 | | |
| 3.1.279567 | JONATHAN STENZLER | ADDRESS REDACTED | | | ADA 1666.52416931201<br>AVAX 11.8651096627228<br>BTC 0.128593565438212<br>DOT 106.595436949793<br>ETH 7.02319586634677<br>LINK 30.660962398629<br>LTC 1.10459047653099<br>LUNC 9.4822627577525<br>MATIC 1294.77801380667<br>PAX 106.45189779025<br>SNX 78.2719843778455<br>SOL 3.29856766093856<br>XLM 522.481464733191<br>XTZ 63.4756735494826 | | |
| 3.1.279568 | JONATHAN STEPHAN | ADDRESS REDACTED | | | BTC 0.00000242838727168<br>ETH 0.000111423116579432<br>MANA 0.0593573308802033<br>MATIC 4.4680442560951 | | |
| 3.1.279569 | JONATHAN STEPHEN COLESANTI | ADDRESS REDACTED | | | | XTZ 201.119834 | |
| 3.1.279570 | JONATHAN STEVE CUELLARDURAN | ADDRESS REDACTED | | | BTC 0.0012997367781492<br>ETH 0.990199784783743 | | |
| 3.1.279571 | JONATHAN STEVEN BOLT | ADDRESS REDACTED | | | ETH 0.00150676284747763<br>USDC 10190.2075371175 | | |
| 3.1.279572 | JONATHAN STEVEN TANUWIDJAJA | ADDRESS REDACTED | | | CEL 4.0395123804572 | | |
| 3.1.279573 | JONATHAN STEVENS | ADDRESS REDACTED | | | BTC 0.000000976809164626<br>CEL 22.3745799043591 | BTC 0.000660722510648101 | |
| 3.1.279574 | JONATHAN STEVENS | ADDRESS REDACTED | | | BTC 0.211933307409945<br>CEL 17.054873709719 | | |
| 3.1.279575 | JONATHAN STEWARD | ADDRESS REDACTED | | | BTC 0.00000201437075073<br>ETH 0.000960066368010486<br>USDT ERC20 0.285040069415983 | | |
| 3.1.279576 | JONATHAN STEWART | ADDRESS REDACTED | | | BTC 0.456204687254501<br>BUSD 1480.83105636711<br>ETH 1.89728610721024<br>MCDAI 31.8076259908161<br>SNX 44.3516460922969<br>USDC 11193.9524395859<br>XLM 2049.99681098814 | BUSD 15 | |
| 3.1.279577 | JONATHAN STEWART | ADDRESS REDACTED | | | ADA 0.277299537176134<br>BTC 0.0771773456938456<br>DOGE 3844.82852325036<br>ETH 1.50615785323532<br>GUSD 1.74973023843954<br>LINK 3.31642880860406<br>USDC 2.24570960505812 | GUSD 0.00652155888902512<br>USDC 0.000000564026717074 | |
| 3.1.279578 | JONATHAN ST-FIRMIN | ADDRESS REDACTED | | | ADA 315.155982314844<br>BTC 0.0122<br>CEL 5.70675305022853<br>ETH 0.248223286811205<br>SNX 14.847091812316 | | |
| 3.1.279579 | JONATHAN STIRRETT | ADDRESS REDACTED | | | SGB 0.00285215130007163<br>XLM 10.7847159617408<br>XRP 0.0190616862379599 | | |
| 3.1.279580 | JONATHAN ST-JACQUES BERTRAND | ADDRESS REDACTED | | | BTC 0.0478022682588817<br>CEL 2.47656833883015<br>ETH 0.190506983062742 | | |
| 3.1.279581 | JONATHAN STOCKTON | ADDRESS REDACTED | | | BTC 0.157494272030011<br>ETH 1.66697880999534<br>USDC 6.98025561997291 | | |
| 3.1.279582 | JONATHAN STONELY | ADDRESS REDACTED | | | BTC 0.81701461273007<br>DOT 69.5107381518964<br>ETH 6.44343388946964<br>LTC 2.0615524706927<br>MATIC 360.908843676916<br>USDC 5422.29357697439 | BTC 0.00165390987653944 | |
| 3.1.279583 | JONATHAN STONES | ADDRESS REDACTED | | | | BTC 0.214751313485113<br>ETH 2.12 | |
| 3.1.279584 | JONATHAN STORIE | ADDRESS REDACTED | | | AAVE 6.11605418434341<br>BTC 0.591267548405132<br>CEL 3069.70164424928<br>ETH 4.35100799840965<br>USDC 1062.58485529063 | | |
| 3.1.279585 | JONATHAN STRIEGEL | ADDRESS REDACTED | | | MCDAI 0.0616402505749615<br>USDC 0.00383935397979394 | | |
| 3.1.279586 | JONATHAN STROMBERG | ADDRESS REDACTED | | | BAT 854.424504596674<br>BCH 0.00127018238755256<br>CEL 45.1274693785218<br>DASH 4.57052465606238<br>KNC 69.1949440272256<br>LTC 0.00461339914300412<br>SGB 161.740923676731<br>USDC 9.89162043281132<br>XLM 2.94735530081745<br>XRP 0.685069111527847<br>ZRX 2680.11109726435 | | |
| 3.1.279587 | JONATHAN STUDHOLME | ADDRESS REDACTED | | | BTC 0.0030101<br>CEL 18.0511405436541 | | |
| 3.1.279588 | JONATHAN STURBY | ADDRESS REDACTED | | | BTC 0.000336131696230523<br>CEL 0.253722562129871<br>ETH 0.000104179762555671<br>LTC 0.805923775023656 | | |
| 3.1.279589 | JONATHAN STURGEON | ADDRESS REDACTED | | | BTC 0.00192531498244246<br>CEL 1.39451348684594 | | |
| 3.1.279590 | JONATHAN SUA | ADDRESS REDACTED | | | BTC 0.000003711540435409<br>CEL 1.17452295510736<br>ETH 0.00001148896695201 | | |
| 3.1.279591 | JONATHAN SUAREZ | ADDRESS REDACTED | | | BTC 0.000000249880858865<br>BUSD 0.404547686475058 | | |
| 3.1.279592 | JONATHAN SUAREZ | ADDRESS REDACTED | | | BTC 0.00237312744125346 | | |
| 3.1.279593 | JONATHAN SUDBRACK | ADDRESS REDACTED | | | ETH 0.0205897391635479 | | |
| 3.1.279594 | JONATHAN SUE | ADDRESS REDACTED | | | AVAX 70.5873186632847<br>BTC 0.00268549923581214<br>ETH 0.047959781233142<br>USDT ERC20 5160.08890417929 | | |
| 3.1.279595 | JONATHAN SUHRE | ADDRESS REDACTED | | | AAVE 0.00476985792855639<br>BTC 0.000371991192415086<br>COMP 0.00350041055794246<br>LINK 0.0437652655545869<br>UMA 0.0826668882453592<br>XRP 0.000000387709220349 | | |
| 3.1.279596 | JONATHAN SULLIVAN | ADDRESS REDACTED | | | USDC 5677.44166034033 | | |
| 3.1.279597 | JONATHAN SUMMERS | ADDRESS REDACTED | | | CEL 1.09823036868136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279598 | JONATHAN SUMMERS | ADDRESS REDACTED | | | AAVE 8.14846003339519<br>BAT 42040.529765497<br>BTC 0.00121352028318903<br>CEL 76.6911354903491<br>DOT 58.4045823493466<br>ETH 0.0504464502261233<br>LINK 0.0541468531993635<br>MATIC 2033.42028758258<br>OMG 0.0194873354131239<br>SNX 60.8595682544615<br>USDC 0.0437085771168944<br>XLM 2782.84548298983<br>ZRX 1070.37787681881 | USDC 38.9817131355061 | |
| 3.1.279599 | JONATHAN SUN TSUEI | ADDRESS REDACTED | | | ADA 2317.97617252581<br>ETH 3.06524468056012<br>LINK 116.537227499425<br>LUNC 24.1113648244119<br>SOL 7.63538586134347<br>SUSHI 78.0506794617906 | | |
| 3.1.279600 | JONATHAN SUNDET | ADDRESS REDACTED | | | ETH 0.0105226369953207 | | |
| 3.1.279601 | JONATHAN SUNGA | ADDRESS REDACTED | | | CEL 0.110214319834091 | | |
| 3.1.279602 | JONATHAN SUPERVILLE | ADDRESS REDACTED | | | BTC 0.209294624463431<br>MATIC 106.172714488997<br>USDC 2.08348890149873 | | |
| 3.1.279603 | JONATHAN SUSANTO | ADDRESS REDACTED | | | BTC 0.000953258130978347<br>CEL 0.00554888846249676<br>ETH 0.764119639853785 | | |
| 3.1.279604 | JONATHAN SUSSAN | ADDRESS REDACTED | | | BTC 0.000433518627055529<br>ETH 0.000006328255942411<br>LINK 0.00002276985357776<br>MATIC 0.000728328820676394<br>SNX 0.00021582928353631 | BTC 0.000000003457104728<br>ETH 0.000002148983716646<br>LINK 0.123890618842185<br>MATIC 0.965883059279204<br>SNX 0.151264076264271 | |
| 3.1.279605 | JONATHAN SUTOMO | ADDRESS REDACTED | | | BTC 0.00267037630166081<br>CEL 15.6352457082625<br>MATIC 322.3934048 | | |
| 3.1.279606 | JONATHAN SUTTON | ADDRESS REDACTED | | | BTC 0.000000557076665683999<br>DOT 0.0103902464392509<br>ETH 0.000281324871889873<br>LINK 0.00551356326439065<br>MATIC 0.446438522024811<br>UNI 0.00238211503595138<br>USDC 0.0883122907190549<br>XLM 0.557590594155547 | | |
| 3.1.279607 | JONATHAN SVENSSON | ADDRESS REDACTED | | | BTC 0.0396558907331226<br>ETH 1.57199010874187<br>LTC 1.02945617298955 | | |
| 3.1.279608 | JONATHAN SWAIDNER | ADDRESS REDACTED | | | BTC 0.000000000315048468 | | |
| 3.1.279609 | JONATHAN SWAIM | ADDRESS REDACTED | | | ADA 0.371550760543168<br>BAT 0.0056286187594245<br>BTC 0.149530629162398<br>CEL 0.658227398017616<br>COMP 0.000088694082115024<br>DOT 0.0297488324660889<br>ETH 1.15052921717761<br>KNC 0.00740350341981172<br>LINK 0.00522371667564577<br>LTC 0.00689552391800802<br>MANA 0.00584366646995699<br>MATIC 0.356868707534039<br>MCDAI 8785.52779992828<br>PAXG 1.8157214451149<br>SGB 15.4931034404262<br>SNX 0.00708616316311679<br>UNI 0.000508494384818506<br>XLM 0.432870186707051<br>XRP 0.54069451289948 | | |
| 3.1.279610 | JONATHAN SWAN | ADDRESS REDACTED | | | BTC 0.036660639635052<br>ETH 0.494711579998496<br>MCDAI 0.00592705924494988<br>USDC 0.106054119570756 | | |
| 3.1.279611 | JONATHAN SWEET | ADDRESS REDACTED | | | BTC 0.00074498404245059<br>CEL 0.287289902284223<br>USDC 1.05581724586573 | | |
| 3.1.279612 | JONATHAN SWEET | ADDRESS REDACTED | | | CEL 1.11660194006019<br>SGB 646.175922329392<br>XRP 4361.11030060094 | | |
| 3.1.279613 | JONATHAN SWEETING | ADDRESS REDACTED | | | ADA 0.0658501898417503<br>BTC 0.121749427357169<br>ETH 0.000181857760639819<br>MATIC 0.034485638866959<br>USDC 0.0125058630153227 | BTC 0.0069250317217645 | |
| 3.1.279614 | JONATHAN SWICK | ADDRESS REDACTED | | | ADA 119.906439738492<br>BCH 0.000664123655059407<br>BTC 0.000166553379066723<br>ETH 0.90791435061753<br>LTC 0.0000669025182591019<br>USDC 27.2789208027269<br>XTZ 0.0185948032367559 | | |
| 3.1.279615 | JONATHAN SWINBANK | ADDRESS REDACTED | | | ADA 0.279223157433882<br>BTC 0.000027092692903468<br>DOT 0.0364102008628341<br>ETH 0.00163202272960367 | | |
| 3.1.279616 | JONATHAN SWITZER | ADDRESS REDACTED | | | ADA 0.4198895447914444<br>XLM 0.0395661077826118 | ADA 0.000000547698616285<br>XLM 149.578790459093 | |
| 3.1.279617 | JONATHAN SYFRET | ADDRESS REDACTED | | | BTC 0.000000580849809903<br>DOT 0.109461985174687<br>ETH 0.000001680270560372<br>LINK 0.261163372982595<br>LTC 0.00419647890200795<br>USDT ERC20 0.00644267919081462<br>XLM 6.72754147174328<br>XRP 1.97961750223063 | | |
| 3.1.279618 | JONATHAN SYLVAIN | ADDRESS REDACTED | | | CEL 1.07408716164204 | | |
| 3.1.279619 | JONATHAN SZKOPINSKI | ADDRESS REDACTED | | | BTC 0.00117522752086928<br>USDT ERC20 495.845397464861 | | |
| 3.1.279620 | JONATHAN TA | ADDRESS REDACTED | | | BTC 0.0287127103853748<br>ETH 0.0971815890135893 | | |
| 3.1.279621 | JONATHAN TA | ADDRESS REDACTED | | | BTC 0.0423745672029164 | | |
| 3.1.279622 | JONATHAN TAM | ADDRESS REDACTED | | | 1INCH 0.203010255569087<br>ADA 2191.39625257074<br>BTC 0.0000651856926039359<br>ETH 0.00021565923598409<br>MATIC 977.058964746752<br>USDT ERC20 14755.8115438299 | | |
| 3.1.279623 | JONATHAN TAM | ADDRESS REDACTED | | | ADA 2063.609999476<br>BTC 0.36045451730999<br>ETH 3.11447026309017 | | |
| 3.1.279624 | JONATHAN TAM | ADDRESS REDACTED | | | BTC 0.000889444646547693<br>CEL 0.815993931473861 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279625 | JONATHAN TAM | ADDRESS REDACTED | | | BTC 0.000038006432688822<br>CEL 0.562327583632424<br>ETH 0.000312036731287016 | | |
| 3.1.279626 | JONATHAN TAMAROV | ADDRESS REDACTED | | | ADA 4703.06764114954<br>BTC 0.000001414088031149<br>COMP 0.0353801488294661<br>DOT 94.7601235717401<br>EOS 3.32476895964543<br>ETH 0.00181606787680533<br>GUSD 0.0157414165343041<br>MATIC 5238.43480159543<br>USDC 28.5936570432439 | USDC 9.24 | |
| 3.1.279627 | JONATHAN TAMIR ALDEN | ADDRESS REDACTED | | | BTC 0.00286420336293696<br>CEL 12.6339469151748<br>ETH 0.250510239686431<br>USDC 17768.6762371532 | | |
| 3.1.279628 | JONATHAN TAN | ADDRESS REDACTED | | | AVAX 0.00317312325545976<br>BTC 0.000231830029235639<br>SOL 0.00134453481747136<br>USDC 82.7152446514999<br>XRP 1414.70455588606 | | |
| 3.1.279629 | JONATHAN TAN | ADDRESS REDACTED | | | BTC 0.0220489974290582<br>ETH 0.295373281676796<br>USDC 1050.73582099245 | | |
| 3.1.279630 | JONATHAN TAN | ADDRESS REDACTED | | | ADA 0.0942233478502479<br>AVAX 0.000260454972471221<br>BTC 0.00000548417786<br>ETH 0.000136191597811266<br>LINK 0.00152747899849519<br>MATIC 0.295429752748389<br>SOL 0.000575498163452367<br>USDC 0.126934682458829<br>USDT ERC20 0.290745523752009 | MATIC 0.00447969575885447<br>USDC 0.998 | |
| 3.1.279631 | JONATHAN TAN | ADDRESS REDACTED | | | BTC 0.00110380047662421<br>CEL 0.0197244654368215<br>GUSD 0.653820530406603<br>SGB 0.0445264354744943<br>TUSD 0.90779119875686<br>USDC 0.000591086257253511<br>XRP 0.291264747057398 | | |
| 3.1.279632 | JONATHAN TAN | ADDRESS REDACTED | | | BNB 0.000000005871662838<br>BTC 0.000000622996046351<br>CEL 0.716982074736944 | | |
| 3.1.279633 | JONATHAN TAN | ADDRESS REDACTED | | | BTC 0.0506486186852638<br>ETH 0.63466144718964<br>GUSD 4627.96728239075 | | |
| 3.1.279634 | JONATHAN TAN HENG LOKE | ADDRESS REDACTED | | | BTC 0.00554069498911857 | | |
| 3.1.279635 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 0.0136953800550297<br>DOT 21.7582453357663<br>LINK 9.7017081495605<br>MATIC 0.00165526148390705<br>XRP 857.154801244748 | | |
| 3.1.279636 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 0.000000096546523555<br>ETH 0.000000498089835755 | | |
| 3.1.279637 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 0.000003692080159304<br>GUSD 46.7225218224722 | BTC 0.0179277905698113<br>GUSD 25993.769302498 | |
| 3.1.279638 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 0.125336971534567<br>CEL 10.004782928642<br>MATIC 1189.91324152052 | | |
| 3.1.279639 | JONATHAN TANG | ADDRESS REDACTED | | | BTC 1.0091492496164<br>CEL 12.3986612573179<br>DOT 44.6139884352233<br>ETH 0.00619832287370223<br>SOL 0.202181436536338<br>TGBP 13.444262751877<br>USDC 23195.5387830119 | | |
| 3.1.279640 | JONATHAN TANGALIN | ADDRESS REDACTED | | | CEL 1.3435664294285<br>DOT 1.56685304 | | |
| 3.1.279641 | JONATHAN TANUDJAJA | ADDRESS REDACTED | | | BTC 0.000901799007722952<br>CEL 98.8443248614595<br>ETH 3.10752438843369 | | |
| 3.1.279642 | JONATHAN TAPICER | ADDRESS REDACTED | | | USDC 0.0201498719270962<br>USDT ERC20 0.00209622426796262 | | |
| 3.1.279643 | JONATHAN TAPP | ADDRESS REDACTED | | | BTC 0.0707765153967037<br>ETH 0.000106340358182346 | | |
| 3.1.279644 | JONATHAN TATMAN | ADDRESS REDACTED | | | AAVE 0.000012628486695256<br>BTC 0.000372653702123256<br>ETH 0.00982919732312271<br>MATIC 3.76475270896254<br>UNI 0.00989148517693856<br>USDC 0.00835478535417902<br>USDT ERC20 0.00108982412307065 | | AAVE 0.0124558115994158<br>BTC 0.000000982187652732<br>ETH 0.00000043502871561<br>MATIC 0.000000815222268984<br>UNI 18.316024085972<br>USDC 5.54853205830402<br>USDT ERC20 0.723757199039188 |
| 3.1.279645 | JONATHAN TAUB | ADDRESS REDACTED | | | BTC 0.000002963725922799 | | |
| 3.1.279646 | JONATHAN TAVERAS | ADDRESS REDACTED | | | BTC 0.000001970550804333<br>CEL 0.35480952275939<br>USDT ERC20 0.000000358816405033 | | |
| 3.1.279647 | JONATHAN TAVOLACCI | ADDRESS REDACTED | | | AAVE 0.000004507215135952<br>BAT 0.0472960841540915<br>BTC 0.000000021769496157999<br>COMP 0.000474402075327747<br>DASH 0.000562693358918314<br>EOS 0.00334274812361599<br>KNC 0.0173622207890394<br>LINK 0.0000830328189395<br>MATIC 0.00173291113283348<br>SNX 0.0636406642388374<br>UMA 0.00773222961964424<br>UNI 0.00257010770568645<br>ZEC 0.000896559661990911 | | |
| 3.1.279648 | JONATHAN TAW | ADDRESS REDACTED | | | BTC 0.000161908148266331<br>KNC 0.0496057872316028<br>LINK 83.1277474243268<br>SGB 13533.4525999551<br>XLM 6371.48502999352<br>XRP 0.000000912690186916 | | |
| 3.1.279649 | JONATHAN TAYLOR | ADDRESS REDACTED | | | BTC 1.01670040392569<br>CEL 12378.0337751395<br>DOT 9.973<br>ETH 0.28660022<br>LINK 1274.29950257104<br>USDC 8985.82<br>USDT ERC20 4361.13 | | |
| 3.1.279650 | JONATHAN TAYLOR | ADDRESS REDACTED | | | PAX 38.3451471434757 | | |
| 3.1.279651 | JONATHAN TAYLOR | ADDRESS REDACTED | | | CEL 1.06338589946699 | | |
| 3.1.279652 | JONATHAN TAYLOR | ADDRESS REDACTED | | | ADA 706.266547683217<br>BTC 0.155190237245967<br>ETH 0.176392734330423<br>LINK 5.75902229671264<br>MATIC 1437.17524685788<br>USDC 2073.52526387454 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279653 | JONATHAN TEASDALE | ADDRESS REDACTED | | | BTC 0.005013547732 | | |
| 3.1.279654 | JONATHAN TEATHER | ADDRESS REDACTED | | | BTC 0.000002923390782032<br>DOT 3.80316989834368<br>MCDAI 0.0450623550658244 | | |
| 3.1.279655 | JONATHAN TECHER | ADDRESS REDACTED | | | BTC 0.000003579951278073<br>CEL 0.244372658687455<br>ETH 0.000706067807571541<br>XLM 0.170708372003943 | | |
| 3.1.279656 | JONATHAN TEGEN MERRILD MADSEN | ADDRESS REDACTED | | | BTC 0.000000000282156493<br>CEL 0.705744608208414 | | |
| 3.1.279657 | JONATHAN TENA DARUVALA | ADDRESS REDACTED | | | AAVE 2.00416253215515<br>ADA 892.349577656121<br>BTC 0.0440332010935822<br>CEL 865.590995738732<br>COMP 0.162268758134582<br>EOS 3.07858602601811<br>ETH 1.14885377982643<br>KNC 165.749297205054<br>LINK 19.7269505456204<br>LTC 0.0483730720321977<br>MATIC 7474.00199814284<br>OMG 174.111868512764<br>SGB 1732.29515734068<br>SNX 122.861220056737<br>UNI 24.3669985513975<br>USDC 2875.53942991892<br>XLM 1643.28061992942<br>XRP 11646.3385639485<br>ZEC 0.0815142939157164 | | |
| 3.1.279658 | JONATHAN TENORIO | ADDRESS REDACTED | | | BTC 0.00000495<br>CEL 0.114125293903422<br>ETH 0.00000425 | | |
| 3.1.279659 | JONATHAN TEO | ADDRESS REDACTED | | | BTC 0.000397991901876263<br>ETH 0.00832436000289487 | | |
| 3.1.279660 | JONATHAN TERRY | ADDRESS REDACTED | | | CEL 50.6536911504531<br>ETH 2.0380775316649<br>SNX 0.111508410093476<br>USDC 1.7331465509836<br>XLM 0.419060684692861 | | |
| 3.1.279661 | JONATHAN TERRY | ADDRESS REDACTED | | | MATIC 1303.63540001404 | | |
| 3.1.279662 | JONATHAN TEST | ADDRESS REDACTED | | | BTC 0.00118718174186776 | | |
| 3.1.279663 | JONATHAN TETZLAFF | ADDRESS REDACTED | | | BTC 0.118330994187661<br>EOS 67.7861256397112<br>ETH 1.02271648013478<br>LINK 3.06218372279961<br>MATIC 3844.88579616701 | | |
| 3.1.279664 | JONATHAN THAI | ADDRESS REDACTED | | | BTC 0.000017593291224691 | | |
| 3.1.279665 | JONATHAN THAM | ADDRESS REDACTED | | | BTC 0.000942417229774152<br>ETH 0.000833022210598649<br>XRP 2476.08319001803 | | |
| 3.1.279666 | JONATHAN THEILER | ADDRESS REDACTED | | | BTC 0.00182680688037863<br>CEL 184.987355823848<br>USDC 191.034508915941 | | |
| 3.1.279667 | JONATHAN THEISE | ADDRESS REDACTED | | | BTC 0.000000487897878005<br>CEL 1.14796735081766<br>LTC 0.0123986033244311 | | |
| 3.1.279668 | JONATHAN THIBODEAU | ADDRESS REDACTED | | | BTC 0.00041403311487809<br>CEL 6.92912465281967<br>EOS 99.9451 | | |
| 3.1.279669 | JONATHAN THOMAS | ADDRESS REDACTED | | | AVAX 4.25885395956384<br>BTC 0.00110680931216098<br>DOT 9.2782034611769<br>ETH 0.168846973029448<br>MANA 27.9301185224638<br>MATIC 1945.93477218081 | | |
| 3.1.279670 | JONATHAN THOMAS | ADDRESS REDACTED | | | BTC 0.0041792529482824 | | |
| 3.1.279671 | JONATHAN THOMAS | ADDRESS REDACTED | | | BCH 0.00146068976706643<br>BTC 0.000990301418466<br>CEL 1.14293654994228<br>LINK 0.0213836416406351<br>USDC 5.01218385900193<br>ZRX 328.887492281686 | | |
| 3.1.279672 | JONATHAN THOMAS | ADDRESS REDACTED | | | ADA 0.0529696336545802<br>ETH 0.0000120946014850739 | | |
| 3.1.279673 | JONATHAN THOMAS PELC | ADDRESS REDACTED | | | SNX 9.88661239305383<br>XLM 326.466721916173 | | |
| 3.1.279674 | JONATHAN THOMAS PRALLE | ADDRESS REDACTED | | | BTC 0.0115389339596867 | | |
| 3.1.279675 | JONATHAN THOMAS PUCHALSKI | ADDRESS REDACTED | | | AAVE 0.0167810726026603<br>ADA 1.16390370175937<br>AVAX 62.6073283665759<br>BAT 0.31990391842279<br>BTC 0.802859449613028<br>CEL 46.8073916661334<br>COMP 0.0044050000250879<br>DOT 0.178501224425075<br>EOS 0.117187545423274<br>ETH 6.29500962385727<br>KNC 0.041626832571103<br>LINK 0.163736782906212<br>LTC 0.00548575087607429<br>LUNC 1856.97275251277<br>MANA 0.155264330734263<br>MATIC 1.01136145470284<br>OMG 0.0231878245553516<br>SNX 0.225946480499169<br>SOL 41.6231606383817<br>UNI 0.0463833953620148<br>USDC 31035.3517581879<br>XLM 0.799661887253035<br>ZRX 0.891898518489829 | | |
| 3.1.279676 | JONATHAN THOMPSON | ADDRESS REDACTED | | | XLM 72.3802495223726 | | |
| 3.1.279677 | JONATHAN THOMPSON | ADDRESS REDACTED | | | USDC 0.866992398429709 | | |
| 3.1.279678 | JONATHAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000008264926767873<br>ETH 0.000286174877767189<br>LTC 0.00460927485027326<br>SNX 0.0833867581931696<br>USDT ERC20 0.422234422784345 | | |
| 3.1.279679 | JONATHAN THOMPSON BILICH | ADDRESS REDACTED | | | BTC 0.26886406609069<br>GUSD 26562.0396301398<br>MATIC 2086.88775426457<br>USDC 26271.4034641161 | | |
| 3.1.279680 | JONATHAN THOUVIGNON | ADDRESS REDACTED | | | ADA 11.0937836840952<br>BCH 0.00034821<br>BNB 0.0025<br>BTC 0.00010601133772372<br>CEL 0.0346043519128473<br>ETH 0.000781390319370837<br>LTC 0.00127584414821558 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279681 | JONATHAN THURMOND | ADDRESS REDACTED | | | BCH 0.00125995325147301<br>BTC 0.382898441410894<br>MCDAI 238.464983881657 | | |
| 3.1.279682 | JONATHAN TIETJEN | ADDRESS REDACTED | | | ADA 25.7541439082193<br>BTC 0.00260225387983135<br>ETH 0.0456382097211564 | | |
| 3.1.279683 | JONATHAN TIGU | ADDRESS REDACTED | | | BTC 0.000003390467432552<br>CEL 0.485129152737874<br>USDC 0.333437980883596 | BTC 0.000000007752570587 | |
| 3.1.279684 | JONATHAN TIJERINO-ORTEGA | ADDRESS REDACTED | | | BTC 0.000000535280638416 | | |
| 3.1.279685 | JONATHAN TIPPER | ADDRESS REDACTED | | | COMP 8.85735820540884<br>ETH 0.000001339205979996 | | |
| 3.1.279686 | JONATHAN TIRADO | ADDRESS REDACTED | | | BTC 0.000008513929014403 | | |
| 3.1.279687 | JONATHAN TIRET | ADDRESS REDACTED | | | AAVE 0.00213245237930187<br>BTC 0.000130466737768371<br>ETH 0.00408835163748357<br>UNI 0.0183440656746228<br>USDC 23.8613442037473 | | |
| 3.1.279688 | JONATHAN TITUSUNTA | ADDRESS REDACTED | | | CEL 1.35711548363992 | | |
| 3.1.279689 | JONATHAN TJIA | ADDRESS REDACTED | | | BTC 0.440425280052388<br>USDT ERC20 130.878439429254 | | |
| 3.1.279690 | JONATHAN TOH | ADDRESS REDACTED | | | BTC 0.000003356012148905<br>CEL 1.07772691582551 | | |
| 3.1.279691 | JONATHAN TOHILL | ADDRESS REDACTED | | | ADA 30.8208348392099<br>AVAX 2.84176740553034<br>BTC 0.19066123287867<br>DOGE 507.515141489469<br>DOT 9.59251221822573<br>ETH 0.17312712787048<br>SOL 3.12828548499172<br>XLM 0.0155367975589789 | | |
| 3.1.279692 | JONATHAN TOLENTINO VELASCO | ADDRESS REDACTED | | | BTC 0.102079279934128<br>CEL 513.812043600021<br>ETH 0.997186157050057<br>USDC 50185.5660197239 | | |
| 3.1.279693 | JONATHAN TOLLEY | ADDRESS REDACTED | | | BTC 0.00000258509125356499<br>ETH 0.00005032273640249<br>LINK 0.000903234160338501<br>MATIC 0.105290981806086<br>SNX 0.01981291934778<br>UNI 0.00125899492197087<br>XLM 0.00961547988717222 | | |
| 3.1.279694 | JONATHAN TOMPKINS | ADDRESS REDACTED | | | BTC 0.000007280068986127<br>ETH 0.000075544500907452<br>XRP 0.000000581413196606 | | |
| 3.1.279695 | JONATHAN TOMPKINS | ADDRESS REDACTED | | | BTC 0.000611883510175683<br>CEL 1.09945500998105<br>LTC 0.019718540513217<br>USDC 0.252027011769836 | | |
| 3.1.279696 | JONATHAN TORRES | ADDRESS REDACTED | | | ETH 0.0226518295254759 | | |
| 3.1.279697 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.000002788998468446<br>DOT 0.0371281652340563<br>ETH 0.000000462741902732 | | |
| 3.1.279698 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.000012031616144005<br>ETH 0.00145410890039363<br>LINK 0.00571254235280902<br>MATIC 0.72845147279425<br>XLM 0.287169081533991<br>XRP 0.001031 | | |
| 3.1.279699 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.000000929950668269<br>LTC 0.00136496975200224<br>XLM 0.0164233649720895 | | |
| 3.1.279700 | JONATHAN TORRES | ADDRESS REDACTED | | | CEL 0.0018890513548573<br>LTC 0.00439579 | | |
| 3.1.279701 | JONATHAN TORRES | ADDRESS REDACTED | | | BTC 0.00511307016730558 | | |
| 3.1.279702 | JONATHAN TOWNS | ADDRESS REDACTED | | | CEL 1.07763751444461 | | |
| 3.1.279703 | JONATHAN TRAMER | ADDRESS REDACTED | | | BTC 0.0331624492907661<br>ETH 0.000173490232580045 | | |
| 3.1.279704 | JONATHAN TRAN | ADDRESS REDACTED | | | BTC 0.000418469050094353<br>MCDAI 0.0292110523217913<br>USDC 0.0140697804488897<br>XRP 0.693871612205569 | BTC 0.522885548681836 | |
| 3.1.279705 | JONATHAN TRAVIS | ADDRESS REDACTED | | | MATIC 0.512746231436394<br>USDC 0.520884589013654 | | |
| 3.1.279706 | JONATHAN TRELOAR | ADDRESS REDACTED | | | ADA 1607.34999760582<br>BTC 0.0110010430134581 | | |
| 3.1.279707 | JONATHAN TRICOLI | ADDRESS REDACTED | | | BTC 0.00255854751216432<br>CEL 8.47164155048871<br>ETH 0.06543721<br>MCDAI 40 | | |
| 3.1.279708 | JONATHAN TRINH | ADDRESS REDACTED | | | USDC 32.1684320974254 | | |
| 3.1.279709 | JONATHAN TRIPPETT | ADDRESS REDACTED | | | BTC 0.0951149558614703<br>CEL 0.199931454633175<br>ETH 0.383951620770981<br>LINK 0.041835773166554<br>MATIC 1.53122034277116<br>SOL 6.1727149175227 | | |
| 3.1.279710 | JONATHAN TRIYONO | ADDRESS REDACTED | | | ADA 0.0713549594271283<br>BTC 0.000001098078943539<br>USDC 0.58547136265435 | | |
| 3.1.279711 | JONATHAN TROJAN | ADDRESS REDACTED | | | ETH 0.000617887585130681 | | |
| 3.1.279712 | JONATHAN TROLLE | ADDRESS REDACTED | | | CEL 0.00247731594107058<br>USDC 0.000096 | | |
| 3.1.279713 | JONATHAN TROPE | ADDRESS REDACTED | | | BTC 0.351313501502219<br>CEL 0.0073022763406942<br>LUNC 8.16385603641695<br>USDC 243.752628194538 | | |
| 3.1.279714 | JONATHAN TROST | ADDRESS REDACTED | | | USDC 3.80982374543076 | | |
| 3.1.279715 | JONATHAN TRUCCO | ADDRESS REDACTED | | | BTC 0.000002319374611683<br>CEL 0.514663833983724 | | |
| 3.1.279716 | JONATHAN TRUONG | ADDRESS REDACTED | | | BTC 0.000006049234821792<br>ETH 0.000242549583250534<br>SNX 0.0217640348130642<br>ZRX 0.0102515737975664 | | |
| 3.1.279717 | JONATHAN TSAI | ADDRESS REDACTED | | | BTC 0.00230907985256005<br>XLM 1017.70733031813 | | |
| 3.1.279718 | JONATHAN TSANG | ADDRESS REDACTED | | | ADA 0.196979095770966<br>BTC 0.000148217199207178<br>ETH 0.000002212404949813<br>USDC 0.649837594240574 | | |
| 3.1.279719 | JONATHAN TSANG | ADDRESS REDACTED | | | BTC 0.000000155501880516<br>CEL 0.812678377493461<br>EOS 0.00068315589861064<br>ETH 0.000003794093913677<br>MCDAI 0.00503665400658704<br>USDC 0.0234350029272699 | | |
| 3.1.279720 | JONATHAN TSEN | ADDRESS REDACTED | | | BTC 0.000502158108178182<br>CEL 95.2811349642578<br>ETH 0.04826086 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279721 | JONATHAN TSUBARAH | ADDRESS REDACTED | | | BTC 0.0253247777499257<br>CEL 1.22680769639175<br>ETH 0.667624487465028<br>XRP 186.94337769697 | | |
| 3.1.279722 | JONATHAN TSUI | ADDRESS REDACTED | | | BTC 0.0402280547513785<br>ETH 0.87815679083182 | | |
| 3.1.279723 | JONATHAN TULLIER | ADDRESS REDACTED | | | BTC 0.00152071271659318<br>DOT 0.534922495807056<br>ETH 0.0217861446432416 | | |
| 3.1.279724 | JONATHAN TURRUBIARTES | ADDRESS REDACTED | | | ETH 0.000316922848441487<br>MATIC 0.566384688040217 | | |
| 3.1.279725 | JONATHAN TYMON | ADDRESS REDACTED | | | BNB 21.79045523<br>BTC 0.00469360325580749<br>CEL 7846.59048963352<br>ETC 18.740669231686 | | |
| 3.1.279726 | JONATHAN TYRER | ADDRESS REDACTED | | | BTC 0.000000007245136677<br>CEL 688.70684100734 | | |
| 3.1.279727 | JONATHAN UFERS | ADDRESS REDACTED | | | BTC 0.000005112039967581<br>MCDAI 0.0237665848167873<br>SNX 0.003743521732858 | | |
| 3.1.279728 | JONATHAN UM | ADDRESS REDACTED | | | MATIC 0.104786561618318<br>XLM 0.635891855520034 | | |
| 3.1.279729 | JONATHAN UMBLE | ADDRESS REDACTED | | | BTC 0.00134756373072017<br>MATIC 4396.51820741788 | | |
| 3.1.279730 | JONATHAN UNDERWOOD | ADDRESS REDACTED | | | ADA 0.00203838333939438<br>BTC 0.000000119516635307<br>ETH 0.000000209359608396<br>USDC 0.0274581991147335 | BTC 0.000000006864806112<br>USDC 0.000000260091111224 | |
| 3.1.279731 | JONATHAN UNDERWOOD | ADDRESS REDACTED | | | BTC 0.000000347099995822 | | |
| 3.1.279732 | JONATHAN UNIKEL | ADDRESS REDACTED | | | BTC 0.101259827601785<br>ETH 1.56092881456487<br>MATIC 2312.42774613153<br>USDC 40606.870280969 | | |
| 3.1.279733 | JONATHAN UPTON | ADDRESS REDACTED | | | BTC 0.000181425370371398<br>DOT 0.0548702949211622<br>ETC 0.000414576353630627<br>ETH 0.00209647565308144<br>LINK 0.00249583167562457<br>LTC 0.00145110231625562<br>MATIC 163.515414254095<br>MCDAI 0.0446286336677215<br>SNX 0.0932815760022283<br>SOL 26.3315779839485<br>XRP 0.134579554992809 | | |
| 3.1.279734 | JONATHAN URSICELLI | ADDRESS REDACTED | | | BTC 0.000001121906011244 | | |
| 3.1.279735 | JONATHAN UYLENBROEK | ADDRESS REDACTED | | | BTC 0.000009955565511119 | | |
| 3.1.279736 | JONATHAN VAILLANCOURT | ADDRESS REDACTED | | | BTC 0.0939968615799463<br>CEL 10.0423720498236<br>ETH 2.35223087166312 | | |
| 3.1.279737 | JONATHAN VALDES | ADDRESS REDACTED | | | ADA 0.197339131673118<br>BTC 0.000171748891918524<br>LINK 0.0217790726434149<br>SOL 0.0397773901104033 | BTC 0.106838633006406<br>SOL 0.000000716736486641 | |
| 3.1.279738 | JONATHAN VALDEZ | ADDRESS REDACTED | | | BTC 0.000000223342563318999<br>ETH 0.004317775980407<br>USDC 0.00392699878968589 | | USDC 0.000000250625410581 |
| 3.1.279739 | JONATHAN VALENZUELA | ADDRESS REDACTED | | | CEL 0.000148390739861095 | | |
| 3.1.279740 | JONATHAN VALLY | ADDRESS REDACTED | | | ADA 0.0717500964354783<br>BTC 0.000031970998419383<br>CEL 0.428989642260387<br>MATIC 0.0476859995428802<br>XLM 24.3648903966277 | | |
| 3.1.279741 | JONATHAN VALVERDE | ADDRESS REDACTED | | | BTC 0.000062633179192839<br>CEL 2.94456452120789<br>ETH 0.0548332015074072 | | |
| 3.1.279742 | JONATHAN VAN ALTEREN | ADDRESS REDACTED | | | ADA 0.272255588043074<br>BTC 0.000817223710713335<br>CEL 0.156976294010663 | | |
| 3.1.279743 | JONATHAN VAN DALEN | ADDRESS REDACTED | | | ADA 1783.78444227669<br>BTC 0.0170434903208917<br>ETH 0.338233873839605<br>SOL 3.74471182327792<br>USDT ERC20 2042.48837410505 | | |
| 3.1.279744 | JONATHAN VAN DE VEEN | ADDRESS REDACTED | | | BTC 0.00150981406849373<br>CEL 16.5214547217368<br>SNX 1.82374678562183<br>USDC 117.358887 | | |
| 3.1.279745 | JONATHAN VAN DIJK | ADDRESS REDACTED | | | BTC 0.000000002274182405<br>CEL 61.9124749659747<br>DOT 0.00000000008524014<br>LUNC 0.00000023820424402 | | |
| 3.1.279746 | JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | | | CEL 0.922905721180777 | | |
| 3.1.279747 | JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | | | CEL 1.00104225454382 | | |
| 3.1.279748 | JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | | | BTC 0.000018769414590435 | | |
| 3.1.279749 | JONATHAN VAN DRIESSCHE | ADDRESS REDACTED | | | BTC 0.000364937129473414<br>ETH 0.000247198087656374<br>USDC 0.00293903735777123<br>USDT ERC20 8.29880099865471 | | |
| 3.1.279750 | JONATHAN VAN DRIESSEN | ADDRESS REDACTED | | | ADA 10765.6719751725<br>BTC 1.21025760484829<br>CEL 25854.0988045397<br>DASH 4.989<br>EOS 202.4146<br>ETH 82.98073<br>LINK 55.33722<br>LTC 11.30286<br>OMG 38.2159<br>USDC 69.8741769059066<br>USDT ERC20 1048.51759961569<br>XLM 2998.99998<br>XRP 839.70641<br>ZEC 7.81990999 | | |
| 3.1.279751 | JONATHAN VAN GENT | ADDRESS REDACTED | | | USDC 0.0150838494296012 | | |
| 3.1.279752 | JONATHAN VAN GROUW | ADDRESS REDACTED | | | BTC 0.3885050366<br>ETH 1.1335480602497 | | |
| 3.1.279753 | JONATHAN VAN HOUTEN | ADDRESS REDACTED | | | BTC 7.63134052520042<br>CEL 3893.09263151968<br>ETH 45.0233804398492 | | |
| 3.1.279754 | JONATHAN VANCE | ADDRESS REDACTED | | | SNX 10.8926532507594 | | |
| 3.1.279755 | JONATHAN VANDEN ABEELE | ADDRESS REDACTED | | | BTC 0.000000009495523913<br>CEL 5.13363878141438<br>ETH 0.0646568124858684 | | |
| 3.1.279756 | JONATHAN VANDEN BREEN | ADDRESS REDACTED | | | BTC 0.0033994802693765<br>CEL 0.470985346496432<br>ETH 0.000008095429236027<br>USDC 0.285400558891844<br>ZEC 0.000003190583234999 | | |
| 3.1.279757 | JONATHAN VANDEVER | ADDRESS REDACTED | | | BTC 0.000008406360635342 | | |
| 3.1.279758 | JONATHAN VANFLEET | ADDRESS REDACTED | | | BTC 0.010520615467736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279759 | JONATHAN VANG | ADDRESS REDACTED | | | AVAX 0.00769023859823812<br>MATIC 0.858112135169577<br>USDC 0.0480552017107996 | AVAX 0.000043219908205991<br>MATIC 7.98881953262172<br>USDC 0.000000655266548186 | |
| 3.1.279760 | JONATHAN VANHOOSE | ADDRESS REDACTED | | | BTC 1.85829893507179<br>CEL 46.2054349790044<br>ETH 0.414213726849826<br>MATIC 136.653003110351<br>SOL 20.5519354001782<br>USDC 22.2374216603694 | | |
| 3.1.279761 | JONATHAN VANHORN | ADDRESS REDACTED | | | BTC 0.00102670523925153<br>ETH 0.00768441409295851<br>LINK 0.0943697915295248<br>USDC 0.12609549916747 | | |
| 3.1.279762 | JONATHAN VANHOVE | ADDRESS REDACTED | | | BTC 0.00990640937573922<br>CEL 58.3286208474643<br>DOT 11.0266170087056<br>EOS 10.5<br>LINK 9.97874245618269<br>MATIC 5246.58319789457 | | |
| 3.1.279763 | JONATHAN VANN | ADDRESS REDACTED | | | BTC 0.000154576215235148 | | |
| 3.1.279764 | JONATHAN VARCABET | ADDRESS REDACTED | | | BTC 0.0225605089540473 | | |
| 3.1.279765 | JONATHAN VARGAS | ADDRESS REDACTED | | | BTC 0.000000708480151136<br>BUSD 0.340468763117944 | | |
| 3.1.279766 | JONATHAN VASATA | ADDRESS REDACTED | | | ADA 201.129960988041<br>AVAX 4.81929341904862<br>BTC 0.033843818006992<br>ETC 0.877920334278653<br>ETH 2.22073651866745<br>LTC 0.41635742002312<br>USDC 37391.3954670852<br>ZRX 128.150946638183 | | |
| 3.1.279767 | JONATHAN VASATURO | ADDRESS REDACTED | | | BTC 0.000000740511495565<br>MCDAI 0.0160821685391087<br>USDC 0.0152212075713017 | | |
| 3.1.279768 | JONATHAN VASSEUR | ADDRESS REDACTED | | | BTC 0.00121926460775081<br>CEL 99.0809392154322<br>COMP 17.46<br>ETH 0.0245105706522572<br>LINK 0.3<br>SNX 64<br>USDC 0.004506 | | |
| 3.1.279769 | JONATHAN VAUGHAN | ADDRESS REDACTED | | | BTC 0.00138200008975393<br>COMP 0.0171437296483087<br>LTC 3.1210799045145<br>MATIC 458.934050308289<br>USDC 312.167105241673 | | |
| 3.1.279770 | JONATHAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0482709382169201<br>ETH 1.15310872913739 | | |
| 3.1.279771 | JONATHAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00107285146633018<br>ETH 1.84962067523519<br>USDC 565.512061411201 | | |
| 3.1.279772 | JONATHAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0100198920680308 | | |
| 3.1.279773 | JONATHAN VECHET | ADDRESS REDACTED | | | BTC 0.000007473689888952<br>LTC 0.00157958760265722<br>USDC 0.0437935572927558<br>XLM 0.0893824812362659 | | |
| 3.1.279774 | JONATHAN VELIZ | ADDRESS REDACTED | | | BTC 0.000000003201499162<br>CEL 0.607993375685935 | | |
| 3.1.279775 | JONATHAN VENEGAS SANDOVAL | ADDRESS REDACTED | | | BTC 0.000001570558550405<br>CEL 0.43322498741635<br>ETH 0.0783595876339108<br>USDT ERC20 0.212479361030195 | | |
| 3.1.279776 | JONATHAN VENEZIA | ADDRESS REDACTED | | | ETH 0.0377647887218946 | | |
| 3.1.279777 | JONATHAN VENGUER ZAIDENWEBER | ADDRESS REDACTED | | | 1INCH 916.477809203717<br>ADA 2434.77054682495<br>BTC 0.015966749795057<br>DOT 5.57852985854262<br>ETH 0.00331910174838332<br>LINK 121.806986747379<br>MANA 407.14752415241<br>MATIC 5.13499830883686<br>SUSHI 43.6512201435923<br>UNI 168.965362775228<br>USDC 2.24904668196046 | AVAX 14.91267<br>BTC 0.04228185<br>USDC 0.00327055826837754 | |
| 3.1.279778 | JONATHAN VERHAEGHE | ADDRESS REDACTED | | | BTC 0.000000001528314829<br>CEL 5.0935206697715<br>ETH 0.072533795722689<br>PAX 59.0394708424498<br>XLM 200.709613122635 | | |
| 3.1.279779 | JONATHAN VERMEULEN | ADDRESS REDACTED | | | ADA 0.704324363844383<br>BNB 0.00356920724236949<br>BTC 1.06916246920314<br>CEL 0.931780195616897<br>DOT 68.328176826268<br>ETH 2.01460291175755<br>LINK 67.1119610776141<br>MATIC 1.61127889590647<br>USDC 2.98100001527716<br>USDT ERC20 0.662183212307257 | | |
| 3.1.279780 | JONATHAN VERMILLION | ADDRESS REDACTED | | | BTC 0.0539561019471493<br>ETH 2.08083840014709 | | |
| 3.1.279781 | JONATHAN VERNA | ADDRESS REDACTED | | | BAT 6.94962639307129<br>BTC 0.000000687643112624<br>CEL 0.0252512386968215<br>ETH 0.000017093810744658<br>LINK 0.000898703060046651<br>MCDAI 0.196951865818812<br>SGB 25.9045266652503<br>TUSD 0.355261766905181<br>USDC 1.07013532422461<br>XLM 0.338081176880581<br>XRP 0.000000520536300979 | | |
| 3.1.279782 | JONATHAN VERNON CAESAR | ADDRESS REDACTED | | | ADA 458.750986994844<br>AVAX 1.58548648098123<br>BCH 0.196993656849292<br>BTC 0.0295333356535937<br>DOT 7.52488297151111<br>ETH 0.41898851270118<br>GUSD 2359.83196857505<br>SOL 3.28116252345598<br>USDC 0.113045843682235 | DOT 10.5<br>SOL 2.12 | |
| 3.1.279783 | JONATHAN VERSCHUURE | ADDRESS REDACTED | | | ADA 0.0008<br>BTC 0.000001016412541801<br>CEL 33.9588661413746<br>DOT 0.00008343<br>ETH 0.000000305914370689<br>SOL 0.00000282<br>USDC 0.008 | | |
| 3.1.279784 | JONATHAN VETTER | ADDRESS REDACTED | | | BTC 0.00110001010048592<br>ETH 2.06856173683441 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279785 | JONATHAN VIALA | ADDRESS REDACTED | | | BTC 0.00106087923662001<br>CEL 1320.44570383047 | | |
| 3.1.279786 | JONATHAN VICTOIRE | ADDRESS REDACTED | | | AAVE 2.10466639093451<br>ADA 0.151648851429137<br>BNB 1.27268337302423<br>BTC 0.00006625516717691<br>CEL 878.979217626647<br>COMP 1.86469378061711<br>ETH 0.0173326126892961<br>MATIC 1152.01388630358<br>MCDAI 1.0368218831169<br>PAXG 1.02353872253953<br>SNX 200.474897187232<br>UNI 20.5560833193634<br>USDC 5.29740455669297 | | |
| 3.1.279787 | JONATHAN VICTOR HAGEGE | ADDRESS REDACTED | | | BTC 0.000001264505827745 | | |
| 3.1.279788 | JONATHAN VICTOR WYATT | ADDRESS REDACTED | | | | BTC 0.00000036 | |
| 3.1.279789 | JONATHAN VICTOREL | ADDRESS REDACTED | | | BTC 0.000001715056825967<br>USDT ERC20 0.305044136148977 | | |
| 3.1.279790 | JONATHAN VIDA | ADDRESS REDACTED | | | BTC 0.000002132592391637<br>USDC 0.692268495969528 | | |
| 3.1.279791 | JONATHAN VIDAR | ADDRESS REDACTED | | | AAVE 9.65110611374235<br>BSV 0.614111492148293<br>BTC 0.000803341181435025<br>ETH 0.075262759173461 | | |
| 3.1.279792 | JONATHAN VIDRINE | ADDRESS REDACTED | | | BTC 0.000082627735602437<br>ETH 0.000136989897992041<br>MATIC 0.261442398569051<br>USDC 0.299831965857994<br>XLM 0.0300590611658583 | | BTC 0.000000002918643538<br>USDC 0.000000847974313577<br>XLM 0.000000048403634717 |
| 3.1.279793 | JONATHAN VILLA | ADDRESS REDACTED | | | BTC 0.000000005952739671<br>CEL 0.00797567262172543<br>USDC 0.391096341068141 | | |
| 3.1.279794 | JONATHAN VILLAFUERTE | ADDRESS REDACTED | | | BTC 0.00129190658768581<br>ETH 0.0181590574534421 | | |
| 3.1.279795 | JONATHAN VILLEGAS | ADDRESS REDACTED | | | BTC 0.019940986222089<br>CEL 17.6210731531713<br>XRP 150.630123901759 | | |
| 3.1.279796 | JONATHAN VILLEGAS MATUZALEN | ADDRESS REDACTED | | | BTC 0.000869216713114506<br>EOS 0.000087498146111244<br>SGB 103.488044594406<br>XRP 0.132303964058588 | | |
| 3.1.279797 | JONATHAN VILMINT | ADDRESS REDACTED | | | BCH 0.000000003093834362<br>BTC 0.000000363381717838<br>CEL 572.682443400919<br>MATIC 0.262316818825539 | | |
| 3.1.279798 | JONATHAN VINCENT EMANUEL ROBRECHT | ADDRESS REDACTED | | | BTC 0.000755352089650476 | | |
| 3.1.279799 | JONATHAN VINTHER LACOR | ADDRESS REDACTED | | | CEL 6.6762847019229<br>MATIC 1.01012281676193 | | |
| 3.1.279800 | JONATHAN VIOLA | ADDRESS REDACTED | | | BTC 0.000030892608325931<br>ETH 0.000226311445532172<br>USDC 0.794967198221258 | | |
| 3.1.279801 | JONATHAN VIRAY | ADDRESS REDACTED | | | USDC 0.0190215365466296 | | |
| 3.1.279802 | JONATHAN VIROUX | ADDRESS REDACTED | | | BTC 0.000020612371365704<br>CEL 0.428556902759186<br>ETH 0.000106481413968636<br>MCDAI 0.0285908392979559 | | |
| 3.1.279803 | JONATHAN VISSER | ADDRESS REDACTED | | | ADA 0.224730347085073<br>BNB 0.00214089566149622<br>BTC 0.000069453646924401<br>USDC 0.346648394888933 | | |
| 3.1.279804 | JONATHAN VISSER | ADDRESS REDACTED | | | BTC 0.000052955820362133 | | |
| 3.1.279805 | JONATHAN VITALE | ADDRESS REDACTED | | | BAT 0.610062934599817<br>BCH 0.0000226806156293709<br>BTC 0.000098954533654791<br>ETH 0.00355845220103439<br>LINK 0.045503173161253<br>LTC 0.00231112974283306<br>PAXG 6.17474447632059<br>SGB 1522.39622218036<br>SNX 53.0721482746907<br>TAUD 3.08303376589328<br>XLM 1.26306490574561<br>XRP 3.06080079166379 | | |
| 3.1.279806 | JONATHAN VOGT | ADDRESS REDACTED | | | BTC 0.00119861557648506 | | |
| 3.1.279807 | JONATHAN VREELAND | ADDRESS REDACTED | | | ETH 0.00321029718196429<br>MATIC 11.318639768281<br>SNX 1.63133172027931<br>USDC 25.7049902195807 | | ETH 0.000000142847213951<br>MATIC 17.7835580826932<br>SNX 0.00000060849617883<br>USDC 0.0045819747231684 |
| 3.1.279808 | JONATHAN VUE | ADDRESS REDACTED | | | SGB 5.67472238302817<br>XRP 0.0356800122099295 | | |
| 3.1.279809 | JONATHAN W BERENSON | ADDRESS REDACTED | | | BTC 0.0259740090592993<br>ETH 0.374811839586592<br>USDC 2.24399764016164 | | |
| 3.1.279810 | JONATHAN W BINES | ADDRESS REDACTED | | | BTC 0.00198169583357736<br>ETH 3.87891283548178 | | |
| 3.1.279811 | JONATHAN W CHUI | ADDRESS REDACTED | | | AVAX 0.0332697864610384<br>BTC 0.00131915005839978<br>ETH 1.88608061456303<br>PAX 6.06984569809941<br>USDC 2.4797999823749 | | |
| 3.1.279812 | JONATHAN W HUBBS | ADDRESS REDACTED | | | | BTC 0.624572<br>ETH 1.40254 | |
| 3.1.279813 | JONATHAN WAGE | ADDRESS REDACTED | | | BTC 0.000839608823468758<br>USDC 3.9620885202143 | | |
| 3.1.279814 | JONATHAN WAGENBACH | ADDRESS REDACTED | | | BTC 0.000555124398436747<br>CEL 0.0555712196409595 | | |
| 3.1.279815 | JONATHAN WAIGHT | ADDRESS REDACTED | | | 1INCH 152.944332918777<br>AAVE 1.21763703855484<br>BTC 0.00337381291408709<br>MATIC 637.776727474748<br>XLM 1033.71054525269 | MATIC 10469.045 | |
| 3.1.279816 | JONATHAN WAI-KIT NG | ADDRESS REDACTED | | | BTC 0.3865996606302 | | |
| 3.1.279817 | JONATHAN WAINGOLD | ADDRESS REDACTED | | | BTC 0.00516004871609583<br>ETH 0.0503901916034691<br>USDC 249.337591065738 | | |
| 3.1.279818 | JONATHAN WALCH | ADDRESS REDACTED | | | BTC 0.000001032123461565<br>ETH 0.000000666806794528<br>USDC 0.00662858545977518 | | |
| 3.1.279819 | JONATHAN WALLACE | ADDRESS REDACTED | | | BCH 0.169577287434907<br>BTC 0.017931791680007<br>CEL 0.642208265787063<br>USDC 970.139569568172 | | |
| 3.1.279820 | JONATHAN WALLE | ADDRESS REDACTED | | | BTC 0.0281313490201909<br>CEL 32.7522129783217<br>ETH 0.05622594 | | |
| 3.1.279821 | JONATHAN WALSH | ADDRESS REDACTED | | | BTC 0.00231130916050542<br>CEL 8.71144347478498 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279822 | JONATHAN WALTER MADURO SILVERA | ADDRESS REDACTED | | | BTC 0.0181605558010024<br>ETH 0.509481126362372<br>SNX 19.0796113297965<br>SOL 6.97148835498183 | BTC 0.00168730806870718 | |
| 3.1.279823 | JONATHAN WANG | ADDRESS REDACTED | | | ADA 0.148813081350577<br>BTC 0.140046469543783<br>ETH 2.15202013824956<br>USDC 4.42810731458871<br>USDT ERC20 1.55802479251495<br>XTZ 1.14056236633304 | | |
| 3.1.279824 | JONATHAN WANG KREMER | ADDRESS REDACTED | | | ADA 0.000110761967177819<br>AVAX 0.000001022607891371<br>BTC 0.0298804354394084 | ADA 0.301941025261607<br>AVAX 0.0019841786625184 | |
| 3.1.279825 | JONATHAN WANNER | ADDRESS REDACTED | | | BTC 0.00455773135136791<br>ETH 0.0274541668983836<br>USDC 109.682666036995 | | |
| 3.1.279826 | JONATHAN WARD | ADDRESS REDACTED | | | BTC 0.000008716071393898<br>CEL 1.09902970817966 | | |
| 3.1.279827 | JONATHAN WARDRIP | ADDRESS REDACTED | | | BAT 101.283681833823<br>BTC 0.147390517020879<br>ETH 4.00681766707026<br>GUSD 16520.2311864254<br>MATIC 2898.11018430369<br>SNX 111.923235373623<br>USDC 11232.3796803484<br>XLM 551.35136155529 | | |
| 3.1.279828 | JONATHAN WARE | ADDRESS REDACTED | | | SNX 77.9681915786658 | | |
| 3.1.279829 | JONATHAN WARKENTINE | ADDRESS REDACTED | | | ETH 0.214375244226267<br>MATIC 370.805822102182<br>MCDAI 74.457958730669 | | |
| 3.1.279830 | JONATHAN WARR | ADDRESS REDACTED | | | BTC 0.000002643079127676<br>DOT 40.9451326514741<br>ETH 0.000007166442581215<br>MATIC 0.215963412700079<br>SOL 0.00106598235671751<br>USDC 0.0081184363067832<br>USDT ERC20 0.135534644473184 | | |
| 3.1.279831 | JONATHAN WARTA | ADDRESS REDACTED | | | BTC 0.000000162481049051<br>USDC 94.9965198134533 | | |
| 3.1.279832 | JONATHAN WASHINGTON | ADDRESS REDACTED | | | BTC 0.000001021107520163<br>ETH 0.0000159969225827959 | | |
| 3.1.279833 | JONATHAN WATTS | ADDRESS REDACTED | | | ADA 99.6639098077022<br>BTC 0.00336055914926366<br>DOT 2.90234217939617<br>ETH 0.0516252851069122<br>MATIC 70.7009322193316<br>SOL 3.33241008980822 | | |
| 3.1.279834 | JONATHAN WAUN | ADDRESS REDACTED | | | CEL 8.88664793580569 | | |
| 3.1.279835 | JONATHAN WAYNE ROSS | ADDRESS REDACTED | | | AAVE 0.0317017505922245<br>BTC 0.210107204931985<br>CEL 1205.25755867209<br>ETH 0.00360364612776856<br>PAX 0.00397547917288928<br>SNX 2.54841600364515<br>UNI 0.0396972976602378<br>USDC 133.387677729783<br>USDT ERC20 1.21612140706542 | BTC 0.0022775<br>PAX 2.34874913934825<br>USDC 0.66 | |
| 3.1.279836 | JONATHAN WEABER | ADDRESS REDACTED | | | BTC 0.000001262198081793<br>ETH 0.00180621412045638 | | |
| 3.1.279837 | JONATHAN WEAVERS | ADDRESS REDACTED | | | CEL 8.11108085597627<br>MATIC 184.076547376671 | | |
| 3.1.279838 | JONATHAN WEBB | ADDRESS REDACTED | | | AVAX 0.00219768121450644<br>BTC 0.000021681341079292<br>ETH 0.00160076336920473<br>USDC 867.953443720798 | | |
| 3.1.279839 | JONATHAN WEBB | ADDRESS REDACTED | | | BTC 0.000000061214968003<br>CEL 0.320765754579914<br>USDC 3.09037448579379<br>USDT ERC20 2.91358134212366 | | |
| 3.1.279840 | JONATHAN WEBBER | ADDRESS REDACTED | | | BTC 0.000000008293093151<br>CEL 0.264484884026008 | | |
| 3.1.279841 | JONATHAN WEE | ADDRESS REDACTED | | | ADA 127.022736112017<br>BTC 0.256409120140509<br>DOT 11.7113671156661<br>ETH 0.000001892224541939<br>LUNC 28.1520254949021<br>MATIC 0.122171342658644 | | |
| 3.1.279842 | JONATHAN WEE ENG JIN | ADDRESS REDACTED | | | ETH 0.00162541570568527 | | |
| 3.1.279843 | JONATHAN WEEDON II | ADDRESS REDACTED | | | BTC 0.000007076576096692 | | |
| 3.1.279844 | JONATHAN WEEMS | ADDRESS REDACTED | | | BTC 0.000075875096450492<br>CEL 38.6823892012391 | | |
| 3.1.279845 | JONATHAN WEGENER | ADDRESS REDACTED | | | BTC 0.000154693459766866<br>ETH 0.000019011502333239<br>USDC 27.1258080748979 | BTC 0.000000000941069939<br>USDC 0.000000528781305181 | |
| 3.1.279846 | JONATHAN WEI SCHEN TAN | ADDRESS REDACTED | | | ADA 968.022794069213<br>BNB 5.16065479389168<br>BTC 0.000332943424703196<br>CEL 2.55735990014912<br>ETH 2.08202855442952 | | |
| 3.1.279847 | JONATHAN WEILAND | ADDRESS REDACTED | | | BTC 0.000068587883767093<br>USDC 0.617105252322912 | | |
| 3.1.279848 | JONATHAN WEINBERG | ADDRESS REDACTED | | | BTC 0.0541652382792649<br>ETH 0.00140757803230386<br>GUSD 3.7921584690026<br>USDC 0.444250041246258 | | |
| 3.1.279849 | JONATHAN WEINTRAUB | ADDRESS REDACTED | | | BTC 0.000236541069521089<br>COMP 1.06413545411083<br>USDC 12.4054337127869 | | |
| 3.1.279850 | JONATHAN WEIR | ADDRESS REDACTED | | | ADA 648.258842834736<br>BTC 0.2211806559<br>ETH 3.93792396481776 | | |
| 3.1.279851 | JONATHAN WEISGLASS | ADDRESS REDACTED | | | BTC 0.000000134553994743<br>ETH 0.000070084197875174 | | |
| 3.1.279852 | JONATHAN WEISGLASS | ADDRESS REDACTED | | | BTC 0.0000000095192892579999<br>ETH 0.000002352329995513 | BTC 0.000000277374258069 | |
| 3.1.279853 | JONATHAN WEISSERT | ADDRESS REDACTED | | | BCH 0.812238440198986<br>BSV 0.788856221314521<br>BTC 0.721112686861685<br>COMP 0.043299142352889<br>LINK 12.4559043200678<br>MCDAI 0.128751718690021<br>USDC 4560.68746624966<br>XLM 158.838670940729 | | |
| 3.1.279854 | JONATHAN WEIZMAN | ADDRESS REDACTED | | | BTC 0.0000000125898058<br>CEL 0.0232685101645191<br>XRP 0.039686286271214 | | |
| 3.1.279855 | JONATHAN WEIZMANN | ADDRESS REDACTED | | | CEL 28.3125061984177<br>LINK 367.572004736992 | | |
| 3.1.279856 | JONATHAN WELCH | ADDRESS REDACTED | | | LINK 1.59500728256959 | | |
| 3.1.279857 | JONATHAN WELLIN | ADDRESS REDACTED | | | ETH 0.00370680727480788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279858 | JONATHAN WELLS | ADDRESS REDACTED | | | BTC 0.000848590124937159<br>CEL 14.7263257629414<br>SNX 4.85425678621763 | | |
| 3.1.279859 | JONATHAN WELLS | ADDRESS REDACTED | | | MATIC 0.121842311834068<br>XRP 690.569705 | | |
| 3.1.279860 | JONATHAN WEN | ADDRESS REDACTED | | | AVAX 0.0146980468639509<br>BTC 0.000107553415509768<br>ETH 0.000506556998379584<br>LINK 0.0460893341176003<br>SOL 0.118969643599229 | AVAX 17.6733237164252<br>BTC 0.00145002942154776<br>SOL 152.527921947241 | |
| 3.1.279861 | JONATHAN WENLOCK | ADDRESS REDACTED | | | ETH 0.000141751891659914 | | |
| 3.1.279862 | JONATHAN WESLEY HUNT | ADDRESS REDACTED | | | 1INCH 56.7775907904274<br>ADA 1792.52654544<br>AVAX 25.5838272298758<br>BTC 0.19099406845365<br>CEL 225.514789869509<br>DOT 47.6422711681604<br>ETH 4.20153414255872<br>LTC 0.000115184998851117<br>MATIC 1504.17614844771<br>SNX 389.67833542009<br>USDC 153.209170329495<br>USDT ERC20 0.362447457731945 | | |
| 3.1.279863 | JONATHAN WEST | ADDRESS REDACTED | | | CEL 1.13748659427458<br>ETH 0.000019186945432696<br>SGB 39.5156988787037<br>XLM 0.271629841236411<br>XRP 0.243950910046489 | | |
| 3.1.279864 | JONATHAN WEST | ADDRESS REDACTED | | | BTC 0.00144895838174329 | | |
| 3.1.279865 | JONATHAN WESTON | ADDRESS REDACTED | | | AVAX 26.7813017424782<br>BTC 0.0885598705358184<br>ETH 1.91687100047342<br>LUNC 20.6060323077864 | | |
| 3.1.279866 | JONATHAN WETZEL | ADDRESS REDACTED | | | DOT 2.92244604278938<br>MATIC 112.512456280624<br>ZRX 86.7364304014779 | | |
| 3.1.279867 | JONATHAN WHEELWRIGHT | ADDRESS REDACTED | | | 1INCH 1.18256572242907<br>ADA 0.000000043978153756<br>BNB 0.00470431473776887<br>BTC 0.000453747780354088<br>CEL 0.00651820465865212<br>DOT 0.000000900804935049<br>ETH 0.000638177624148979<br>LUNC 0.000000724575774484<br>MATIC 0.000039299531080393<br>PAXG 0.00184121224822798<br>USDT ERC20 0.0399397102163003 | | |
| 3.1.279868 | JONATHAN WHIFFING | ADDRESS REDACTED | | | BTC 0.000448706595343699<br>USDC 0.99882705140515 | | |
| 3.1.279869 | JONATHAN WHITAKER | ADDRESS REDACTED | | | BTC 0.00116315035831154<br>USDT ERC20 1.39119583337036 | | |
| 3.1.279870 | JONATHAN WHITE | ADDRESS REDACTED | | | ETH 0.102244291622105 | | |
| 3.1.279871 | JONATHAN WHITE | ADDRESS REDACTED | | | USDC 25.4605281719265 | | |
| 3.1.279872 | JONATHAN WHITE | ADDRESS REDACTED | | | BTC 0.0000072989311153<br>CEL 0.000384059582413959<br>ETH 0.000135151513328069 | | |
| 3.1.279873 | JONATHAN WHITE | ADDRESS REDACTED | | | BTC 0.000000000620948917<br>ETH 0.000016404866923469<br>XLM 0.000082867936712413 | BTC 0.000846025074222463<br>ETH 42.0947920023201<br>XLM 4052.70076174539 | |
| 3.1.279874 | JONATHAN WHITEAKER | ADDRESS REDACTED | | | ADA 19544.7050505789<br>BAT 54.4132022807067<br>BTC 1.70496803829405<br>COMP 0.0384907588299178<br>ETH 51.2505334441367<br>USDC 85.7517455254079<br>XLM 15.9598472830339 | | |
| 3.1.279875 | JONATHAN WHITEHEAD | ADDRESS REDACTED | | | ETH 0.00002319028825387 | | |
| 3.1.279876 | JONATHAN WHITEHEAD | ADDRESS REDACTED | | | CEL 1.11825905750096<br>ZRX 0.0945309392157368 | | |
| 3.1.279877 | JONATHAN WHITLOCK | ADDRESS REDACTED | | | BAT 0.00000008<br>BTC 0.00000041<br>CEL 33.9264193269002<br>MATIC 0.678877652721051<br>MCDAI 30 | | |
| 3.1.279878 | JONATHAN WHITMAN | ADDRESS REDACTED | | | BTC 0.000003776744662486<br>GUSD 0.441222372330195<br>USDC 0.217435320774846<br>XLM 174.322469033547 | | |
| 3.1.279879 | JONATHAN WHITMAN | ADDRESS REDACTED | | | USDC 0.00301603104567268 | | |
| 3.1.279880 | JONATHAN WHITWORTH | ADDRESS REDACTED | | | BTC 0.0162655705717067 | | |
| 3.1.279881 | JONATHAN WICKEY | ADDRESS REDACTED | | | ADA 0.0539771246302002<br>BTC 0.0000013412706709<br>USDC 0.0104335308240791<br>USDT ERC20 0.655360705478737 | | |
| 3.1.279882 | JONATHAN WIELER | ADDRESS REDACTED | | | ADA 0.00110898086124401<br>BNB 1.34635659536675<br>BTC 0.00126651583452902<br>CEL 30.2109135903312<br>USDC 462.7 | | |
| 3.1.279883 | JONATHAN WIGDORTZ | ADDRESS REDACTED | | | BSV 0.799564130935672<br>BTC 2.4343937509121<br>ETH 61.9733708469475<br>LINK 239.379262114123<br>SNX 0.46856756071455<br>UNI 0.359559556551597<br>USDC 17.6423427208149<br>USDT ERC20 1.62745745109434 | | |
| 3.1.279884 | JONATHAN WIGGENHORN | ADDRESS REDACTED | | | AAVE 3.63137604598751<br>ADA 435.583466212326<br>BTC 0.000330309525466221<br>CEL 292.60876939148<br>COMP 2.81743608058067<br>DASH 5.2443247757884<br>ETH 0.00693742330388505<br>LINK 32.2989548352124<br>LTC 2.89785762138656<br>MATIC 2802.78812939116<br>SNX 69.0489295050738<br>UNI 25.335035984568<br>USDC 20.4193206468096<br>ZEC 4.74374698842879 | | |
| 3.1.279885 | JONATHAN WIGGINS | ADDRESS REDACTED | | | BTC 0.00937908070008044 | | |
| 3.1.279886 | JONATHAN WIHARDJO | ADDRESS REDACTED | | | BTC 0.00221244819937315<br>CEL 40.8080180216932<br>USDC 937.66987 | | |
| 3.1.279887 | JONATHAN WILBERTH GALEANO | ADDRESS REDACTED | | | | ADA 4939.59<br>BTC 0.00236357318351138 | |
| 3.1.279888 | JONATHAN WILDEMEERSCH | ADDRESS REDACTED | | | BTC 0.00013112290239381<br>ETH 0.00310188017440112 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279889 | JONATHAN WILKES | ADDRESS REDACTED | | | BTC 0.0000068783906392439<br>ETH 0.0000134026117343129<br>LTC 0.026728555804613<br>XLM 0.447533814549772 | | |
| 3.1.279890 | JONATHAN WILKES | ADDRESS REDACTED | | | BTC 0.000001219551335966<br>CEL 389.631418415062<br>DOT 9.02287427549924<br>SNX 101.360802974724<br>USDC 105.220060666426 | BTC 0.00108088717120608 | |
| 3.1.279891 | JONATHAN WILKIE | ADDRESS REDACTED | | | DOT 0.207164052542382<br>ETH 0.00266516556030296<br>MATIC 239.238763335934<br>USDC 0.746582867408166 | | |
| 3.1.279892 | JONATHAN WILKINSON | ADDRESS REDACTED | | | BTC 0.000071786821765981<br>DOT 0.0682405678385958<br>ETH 0.000151597415614927<br>LTC 0.00195602497476788<br>MATIC 0.0720909149384227 | | |
| 3.1.279893 | JONATHAN WILLIAM COOK | ADDRESS REDACTED | | | ETH 0.0219348795681682 | | |
| 3.1.279894 | JONATHAN WILLIAM LAWSON | ADDRESS REDACTED | | | ADA 0.0625495312295053<br>AVAX 0.0227002374891242<br>BCH 0.00130684217215439<br>BTC 0.000000440888468002<br>COMP 0.000067540146559727<br>DASH 0.00106178145443041<br>DOT 0.171785970019271<br>ETH 0.000004722593619082<br>LTC 0.00412668153153626<br>LUNC 4.0488363751094<br>MATIC 310.359898079234<br>SNX 28.2109584803702<br>SOL 0.0385437920751435<br>USDC 6.2649942436918 | AVAX 0.00000088024865618<br>BCH 0.000000806624802304<br>BTC 0.00190909954269609<br>COMP 0.400904815754442<br>DASH 0.000000083024767239<br>DOT 0.000000526328387489<br>ETH 0.000000870470926178<br>LTC 0.000000502220382157<br>SOL 0.000000316683206031 | |
| 3.1.279895 | JONATHAN WILLIAM MAJUMDER | ADDRESS REDACTED | | | ETH 0.00148638867217504 | | |
| 3.1.279896 | JONATHAN WILLIAM VLAHOS | ADDRESS REDACTED | | | ADA 268.10460023669<br>AVAX 2.19549590995472<br>BTC 0.461949546488863<br>ETH 6.52980378047271<br>SOL 1.40429864003537 | | |
| 3.1.279897 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.133633046845463 | | |
| 3.1.279898 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.06355772976561 | | |
| 3.1.279899 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000014982568745261<br>CEL 0.852622161525993<br>ETH 0.000051956333386113 | | |
| 3.1.279900 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BCH 0.00718802359798234<br>BTC 3.12905854512939<br>ETH 46.5129648012959<br>LINK 0.0640052461260108<br>LTC 0.013202923817353<br>MATIC 30216.9335888558<br>USDC 3.64791228416245 | | |
| 3.1.279901 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | ADA 571.342758221947<br>BNB 0.00148795865674176<br>BTC 0.0000385731252369879<br>DOT 30.5351515770914<br>ETH 0.000522932956736986<br>MATIC 560.196851695841<br>USDT ERC20 0.33281718405069<br>XLM 50.8086234519753<br>XRP 274.850929202206 | | |
| 3.1.279902 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | ADA 3435.57939418824<br>BTC 0.101302471698034<br>ETH 2.00798623814691<br>LTC 16.3649054445748<br>MATIC 1180.35496271382<br>XLM 7270.1545809355 | | |
| 3.1.279903 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | ADA 0.000000023070814484<br>BNB 0.000000006871284624<br>BTC 0.00000000234395871<br>CEL 1331.9957486639<br>DASH 0.52105<br>SNX 43.27807<br>USDC 9950 | | |
| 3.1.279904 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000023138947964816 | BTC 0.000000006376906306 | |
| 3.1.279905 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.11022452117779<br>SGB 21.153402826706<br>XRP 138.372642185856 | | |
| 3.1.279906 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.257866941042438<br>ETH 0.00845782255320098<br>MATIC 218.120024269098<br>USDC 42.8565845743387 | | |
| 3.1.279907 | JONATHAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.279908 | JONATHAN WILSON | ADDRESS REDACTED | | | ADA 51.7895981296819<br>DOT 1.58985606937175<br>MATIC 41.5021507899083 | | |
| 3.1.279909 | JONATHAN WILSON | ADDRESS REDACTED | | | ADA 315.990059368713<br>BAT 2867.65833835249<br>BCH 0.000415880578933383<br>BNB 1.22301257479978<br>BTC 0.00394224308009522<br>CEL 61.9496633463434<br>COMP 6.82215231705886<br>DASH 6.48868880200406<br>DOT 87.8606682622465<br>EOS 0.0826726782997895<br>ETC 3.96486655697546<br>ETH 2.971035265842<br>KNC 254.522946296166<br>LINK 73.3797905062073<br>LTC 0.000000002968350468<br>OMG 320.951447061212<br>SUSHI 207.979018587556<br>UNI 309.056895502833<br>XLM 0.0242293651931771<br>ZRX 1.63786303191506 | | |
| 3.1.279910 | JONATHAN WILSON | ADDRESS REDACTED | | | AAVE 3.11699870694755<br>BTC 2.04786404403027<br>DOT 17.0972131247626<br>ETH 7.09087653950829<br>KNC 0.0343990874257799<br>MATIC 1018.94598081891<br>SNX 103.119739227375<br>SOL 4.74028206865487<br>SUSHI 108.708506934772<br>ZRX 0.198944365284855 | | |
| 3.1.279911 | JONATHAN WILSON | ADDRESS REDACTED | | | ETH 1.05429463571188 | | |
| 3.1.279912 | JONATHAN WILSON | ADDRESS REDACTED | | | BTC 0.000022758218507578<br>ETH 0.000103038681956387<br>LTC 0.000381752753339704<br>USDC 3.46015835943935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279913 | JONATHAN WIMBERLEY | ADDRESS REDACTED | | | ETH 0.000191704301290014<br>MATIC 0.187016754765158 | | |
| 3.1.279914 | JONATHAN WINDSOR | ADDRESS REDACTED | | | BTC 0.000032382616527931<br>CEL 0.37472415931277<br>USDC 0.439822606548282 | | |
| 3.1.279915 | JONATHAN WINES | ADDRESS REDACTED | | | CEL 1.09491789716202 | | |
| 3.1.279916 | JONATHAN WING | ADDRESS REDACTED | | | BTC 0.000578515121096908<br>LINK 20.5206160093491<br>USDC 0.457546098690068 | | |
| 3.1.279917 | JONATHAN WINICK | ADDRESS REDACTED | | | BTC 0.011996359579653<br>ETH 8.26663634790142<br>MATIC 1572.74021561056 | | |
| 3.1.279918 | JONATHAN WINN | ADDRESS REDACTED | | | ADA 0.201997355653147<br>BTC 0.000002544756180398<br>ETH 0.00150423526526913<br>MATIC 2.16676667103314 | | |
| 3.1.279919 | JONATHAN WINN | ADDRESS REDACTED | | | BTC 0.000014903883987<br>ETC 0.000063549101522147<br>MATIC 0.0353703200724553<br>SNX 0.0122214846668206<br>USDC 0.0310984631115646 | ETC 0.317105356276726 | |
| 3.1.279920 | JONATHAN WIRJOPRAWIRO | ADDRESS REDACTED | | | BTC 0.359634427005953<br>CEL 305.037117191973<br>USDT ERC20 0.00000015884892318 | | |
| 3.1.279921 | JONATHAN WISE | ADDRESS REDACTED | | | BSV 0.000167055837956838<br>BTC 0.000007037195806842 | | |
| 3.1.279922 | JONATHAN WISEMAN-JONES | ADDRESS REDACTED | | | BTC 0.00741435121185486<br>CEL 0.00154189473390352<br>USDC 27.8119024947918 | | |
| 3.1.279923 | JONATHAN WOAHN | ADDRESS REDACTED | | | BTC 0.000795596836867318<br>CEL 1.15199521487576<br>USDC 0.131057118188185 | | |
| 3.1.279924 | JONATHAN WOJCIK | ADDRESS REDACTED | | | BTC 0.00606639910414838<br>DASH 1.5669378620996<br>ETH 0.00000130215515753<br>LINK 3.06313481847121<br>SNX 4.53698876937681<br>XLM 0.0596656569827058<br>ZEC 0.270638338094468 | | |
| 3.1.279925 | JONATHAN WOLF | ADDRESS REDACTED | | | CEL 1.06457395734573 | | |
| 3.1.279926 | JONATHAN WOLF | ADDRESS REDACTED | | | ETH 0.000355693927267786 | | |
| 3.1.279927 | JONATHAN WOLF | ADDRESS REDACTED | | | BTC 0.000285272255259406<br>ETH 0.00614686002725787<br>USDC 3.65949102905122 | | BTC 0.310413649212997<br>ETH 5.34715472793959<br>USDC 2148.42948775092 |
| 3.1.279928 | JONATHAN WOLFERT | ADDRESS REDACTED | | | BTC 0.000787068435999145<br>ETH 11.278043212042 | | |
| 3.1.279929 | JONATHAN WOLMAN | ADDRESS REDACTED | | | AAVE 0.00320058575313779<br>BTC 0.000556245348202351<br>CEL 25.4938584157033<br>DASH 0.000023104909556148<br>ETH 0.000799290887311973<br>LINK 0.183439476419624<br>LUNC 3.24104516815645<br>SNX 0.152971168832591<br>UNI 0.000047943436454321<br>USDC 0.598130258662731<br>ZRX 0.000969527125305789 | | |
| 3.1.279930 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 0.369139502092954<br>AVAX 13.9567382956837<br>BNB 0.509750062531252<br>BTC 0.7186905052<br>CEL 17.9273957962628<br>DOT 187.543930642696<br>ETH 12.1020762404471<br>LINK 168.382638934043<br>LUNC 10.3130775164199<br>MATIC 0.867858183804691<br>USDC 0.851480481249795<br>USDT ERC20 0.000000669352948239 | | |
| 3.1.279931 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 305.314009736022<br>BTC 0.027357526765604<br>CEL 1.00462691206921<br>USDC 668.001477748049 | | |
| 3.1.279932 | JONATHAN WONG | ADDRESS REDACTED | | | BTC 0.0930024085288761<br>DOT 0.0288639964876334<br>LTC 2.19169437765024 | | |
| 3.1.279933 | JONATHAN WONG | ADDRESS REDACTED | | | AAVE 12.8202278986209<br>ADA 12211.5745814481<br>BTC 0.546408908390227<br>BUSD 6265.03603286218<br>CEL 1227.57068941093<br>ETH 79.4117976630874<br>LINK 1068.15189158396<br>LTC 13.4416366455466<br>MATIC 37990.9556577274<br>SOL 106.5262918812<br>USDC 37927.1687819762 | ETH 6.86369647423239<br>USDC 9973 | |
| 3.1.279934 | JONATHAN WONG | ADDRESS REDACTED | | | AAVE 0.00635404299152965<br>CEL 0.00238300058050058<br>COMP 0.00680305193344512<br>USDC 0.0117260704183028<br>XLM 0.000000253329820308 | | |
| 3.1.279935 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 1.07177149317738<br>BTC 0.143498065907764<br>ETH 4.38899356445242<br>MCDAI 0.0741929865525302<br>USDC 15.4766257542715 | | |
| 3.1.279936 | JONATHAN WONG | ADDRESS REDACTED | | | BTC 0.00118415839633661 | | |
| 3.1.279937 | JONATHAN WONG | ADDRESS REDACTED | | | ADA 12.1102858603001<br>BTC 0.00105954747002994<br>DOT 618.498381280495<br>ETH 0.00212476634722974<br>UNI 0.458977545818689 | | |
| 3.1.279938 | JONATHAN WONG | ADDRESS REDACTED | | | BTC 0.00118872039181606<br>CEL 16.9784899180374<br>ETH 0.34440888 | | |
| 3.1.279939 | JONATHAN WONG | ADDRESS REDACTED | | | BTC 0.0877414002132671<br>LUNC 6.30661280091853<br>SOL 0.0123430678243363<br>USDC 0.315024619304895 | BTC 0.0052248<br>SOL 0.226438414463772<br>USDC 138.61 | |
| 3.1.279940 | JONATHAN WONG KEE SIONG | ADDRESS REDACTED | | | BTC 0.00183927192648298<br>CEL 5.76724832751736<br>ETH 0.250202884287112 | | |
| 3.1.279941 | JONATHAN WOO | ADDRESS REDACTED | | | BTC 0.00128633387370209<br>ETH 0.0022624278784138<br>USDT ERC20 9.33217975763891 | | |
| 3.1.279942 | JONATHAN WOODEN | ADDRESS REDACTED | | | BTC 0.00110499821804147<br>DOT 0.118786165259902<br>LINK 0.0470695853695326<br>XLM 2.37532078743462 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279943 | JONATHAN WOODS | ADDRESS REDACTED | | | ETH 0.1329705434853 | | |
| 3.1.279944 | JONATHAN WOODS | ADDRESS REDACTED | | | BTC 0.000000003264215631<br>CEL 49.9272057937691 | | |
| 3.1.279945 | JONATHAN WOODWARD | ADDRESS REDACTED | | | BTC 0.0721536906178405<br>ETH 0.265782527466797 | | |
| 3.1.279946 | JONATHAN WOODWARD | ADDRESS REDACTED | | | ADA 0.282513149577976<br>BTC 0.790215842802903<br>DOT 10.4814280994691<br>ETH 14.5433629664934<br>SOL 21.7376909135801<br>XRP 10.2229312112467 | | |
| 3.1.279947 | JONATHAN WOODY GROSS | ADDRESS REDACTED | | | BTC 0.000004213915058798 | | |
| 3.1.279948 | JONATHAN WOOLLARD | ADDRESS REDACTED | | | CEL 0.00336878599785553 | | |
| 3.1.279949 | JONATHAN WOOLSEY | ADDRESS REDACTED | | | BAT 0.854878083347574<br>BCH 23.3224085847897<br>BTC 20.9824445039804<br>CEL 1278.20791190422<br>EOS 0.196063621208889<br>ETH 0.00628811474165244<br>SGB 3926.64282498343<br>USDC 0.000000253176194986<br>XLM 3.18655721374761<br>XRP 25685.6992259953<br>ZRX 0.00430231261657123 | BTC 1.00005823 | |
| 3.1.279950 | JONATHAN WOON | ADDRESS REDACTED | | | BTC 0.0193245322518376<br>USDC 0.00973431955070141 | | |
| 3.1.279951 | JONATHAN WOOTTON | ADDRESS REDACTED | | | BTC 0.994605350352272 | | |
| 3.1.279952 | JONATHAN WOZNIAK | ADDRESS REDACTED | | | BTC 0.0147671400750815<br>MCDAI 42.3978452841409 | | |
| 3.1.279953 | JONATHAN WRIGHT | ADDRESS REDACTED | | | XLM 0.0191781450463087 | | |
| 3.1.279954 | JONATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.000106947225915638<br>CEL 16.0038582984684<br>COMP 0.000159070569997821<br>DASH 13.3013271136309<br>ETH 0.00050103289433839<br>LTC 0.000111695640554215<br>MATIC 4.68030858494408<br>SGB 1326.02243611089<br>USDC 0.289010920586302 | | ETH 0.904553055332061<br>LTC 0.000000002522444977 |
| 3.1.279955 | JONATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.000063063183364808 | BTC 0.037188464222483 | |
| 3.1.279956 | JONATHAN WRIGHT | ADDRESS REDACTED | | | ADA 0.655216419747295<br>BTC 0.000003008148366185<br>SNX 0.135370337951875<br>USDC 0.000225030442777466 | | |
| 3.1.279957 | JONATHAN WRIGHT | ADDRESS REDACTED | | | BTC 0.0269606739682051 | | |
| 3.1.279958 | JONATHAN WYATT | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 1.0845696457527 | | |
| 3.1.279959 | JONATHAN WYNANDS | ADDRESS REDACTED | | | BTC 0.00129808349464261<br>CEL 1.92808927635347<br>MCDAI 231.081200609809<br>USDC 2.56157027602187 | | |
| 3.1.279960 | JONATHAN XIONG | ADDRESS REDACTED | | | BTC 0.000000003005125892<br>CEL 0.195820253944373 | | |
| 3.1.279961 | JONATHAN YAGOOBIAN | ADDRESS REDACTED | | | BTC 0.091651138137927<br>ETH 0.0170301539113101 | | |
| 3.1.279962 | JONATHAN YAGUACHI | ADDRESS REDACTED | | | BTC 0.006901140397323 | | |
| 3.1.279963 | JONATHAN YAN | ADDRESS REDACTED | | | BTC 0.00066382<br>ETH 0.00308607464 | | |
| 3.1.279964 | JONATHAN YAN | ADDRESS REDACTED | | | BTC 0.000109715646630195<br>CEL 1.11648984922647<br>ETH 0.0618716595206649<br>TCAD 0.0030363410680261 | | |
| 3.1.279965 | JONATHAN YANEZ | ADDRESS REDACTED | | | BTC 0.000852226309733152<br>CEL 7.63945871372177<br>ETH 0.00006095878854863 | | |
| 3.1.279966 | JONATHAN YANG | ADDRESS REDACTED | | | BCH 0.000109583358763345<br>CEL 1.15188501318971<br>ETH 0.000005199166087534<br>LTC 0.0011732713769676<br>USDC 3.94012349006295<br>XLM 101.90731322321<br>ZRX 13.7771198488407 | | |
| 3.1.279967 | JONATHAN YANG | ADDRESS REDACTED | | | ADA 4132.22718525184<br>AVAX 7.09185700061074<br>BTC 0.758503723055736<br>DOT 71.786114289739<br>ETH 6.37154547336203<br>LTC 14.425716176568<br>MATIC 2564.59984899649<br>USDC 26292.8514898194 | | |
| 3.1.279968 | JONATHAN YANG | ADDRESS REDACTED | | | CEL 0.0174359069771487<br>ETH 0.00100963751431455<br>MATIC 0.0328209274822157 | | |
| 3.1.279969 | JONATHAN YANG YI WONG | ADDRESS REDACTED | | | BTC 0.000006132286609906<br>USDC 0.586101911395096 | | |
| 3.1.279970 | JONATHAN YAP | ADDRESS REDACTED | | | BCH 0.000152837610815693<br>BTC 0.000001096542777047<br>CEL 1.14561679065068<br>LTC 0.00193272828867755 | | |
| 3.1.279971 | JONATHAN YAP | ADDRESS REDACTED | | | BTC 0.00103103412722961<br>BUSD 1000.00632172<br>CEL 43.228046201276 | | |
| 3.1.279972 | JONATHAN YEE | ADDRESS REDACTED | | | ADA 0.00699119917234926<br>BTC 0.0736168927009902<br>ETH 0.000402914266292851<br>MATIC 544.172797186333<br>USDC 11.546028641892<br>USDT ERC20 4.35916515864049<br>XLM 0.763781653822041 | USDC 0.00000066072324148 | |
| 3.1.279973 | JONATHAN YEN | ADDRESS REDACTED | | | BTC 1.30557344192241<br>ETH 1.79991863356463<br>USDC 0.572090880275572 | | |
| 3.1.279974 | JONATHAN YEN | ADDRESS REDACTED | | | ADA 2063.19111950816<br>BTC 0.00094918803509831<br>CEL 0.837897244556299<br>SOL 22.4554864252454 | | |
| 3.1.279975 | JONATHAN YEO KUOK PING | ADDRESS REDACTED | | | BTC 0.0159608974681491 | | |
| 3.1.279976 | JONATHAN YEUNG | ADDRESS REDACTED | | | AAVE 2.50098249133889<br>ADA 204.92560191767<br>AVAX 12.2327766213698<br>BTC 0.427034457837179<br>LUNC 8.0258567341159<br>MATIC 348.374797830124<br>SOL 20.7470271710345 | AVAX 0.83752093802345<br>BTC 0.03222611 | |
| 3.1.279977 | JONATHAN YEUNG | ADDRESS REDACTED | | | ETH 6.77571822988732 | | |
| 3.1.279978 | JONATHAN YICK | ADDRESS REDACTED | | | USDT ERC20 242.034636810253 | | |
| 3.1.279979 | JONATHAN YIN | ADDRESS REDACTED | | | BAT 0.273996490566846<br>BTC 0.00000907022812539<br>LINK 0.0211342010588946 | BAT 0.0547723877309022<br>BTC 0.000000006799246312<br>LINK 0.00016633765278702 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.279980 | JONATHAN YIU | ADDRESS REDACTED | | | ADA 1047.35261622509<br>BNB 0.00894920332931609<br>BTC 0.462843069959931<br>CEL 6.19672326529787<br>DOT 0.0997473772071175<br>ETH 0.215638241826978<br>MATIC 2282.74626842447<br>SNX 454.49193116113<br>USDC 21174.6494765544<br>USDT ERC20 1.54546237375411 | | |
| 3.1.279981 | JONATHAN YODER | ADDRESS REDACTED | | | 1INCH 0.793957473426333<br>AAVE 0.013307430705043<br>AVAX 0.0858166454322659<br>BTC 1.83728473987622<br>ETH 0.0135672759865562<br>LINK 0.011229487700726<br>MATIC 2916.30675019835 | | ETH 0.0065 |
| 3.1.279982 | JONATHAN YONG | ADDRESS REDACTED | | | ADA 368.035308331546<br>DOT 12.0389944507757 | | |
| 3.1.279983 | JONATHAN YOO | ADDRESS REDACTED | | | ADA 0.584281749450083<br>BTC 0.00000018011454352<br>DOT 21.7759934569338<br>EOS 0.00727836577512805<br>USDC 1022.88910415183 | | |
| 3.1.279984 | JONATHAN YOU | ADDRESS REDACTED | | | BTC 0.000009324672762852<br>ETH 0.000294262143806759 | | |
| 3.1.279985 | JONATHAN YOUNG | ADDRESS REDACTED | | | CEL 1.06545511820273 | | |
| 3.1.279986 | JONATHAN YOUNG | ADDRESS REDACTED | | | ADA 56.5889235847411<br>BTC 0.00374695573478528<br>ETC 4.75112442210643<br>MATIC 212.799575481652<br>USDC 547.901373123759 | | |
| 3.1.279987 | JONATHAN YOUNG | ADDRESS REDACTED | | | BTC 0.000947386362550002<br>ETH 0.0129253081696562 | | |
| 3.1.279988 | JONATHAN YOUNG KWANG LEE | ADDRESS REDACTED | | | BTC 0.629565338540243<br>CEL 1.15116892753898<br>ETH 2.95308571623219<br>PAX 1.00599684626392<br>TUSD 0.00826238523172651<br>USDC 139703.310923732<br>USDT ERC20 0.0142602475169107 | BTC 0.01692888<br>USDC 27864.49322<br>USDT ERC20 0.000000539110079213 | |
| 3.1.279989 | JONATHAN YOUSAF | ADDRESS REDACTED | | | ETH 0.0364202831966693<br>LTC 0.265668818665452<br>USDC 49.459351151519 | | |
| 3.1.279990 | JONATHAN YU | ADDRESS REDACTED | | | ETH 0.000028131007699839<br>USDC 0.552799952572012 | | |
| 3.1.279991 | JONATHAN YU | ADDRESS REDACTED | | | AAVE 6.4572632214078<br>MATIC 6931.06965295272 | | |
| 3.1.279992 | JONATHAN YU | ADDRESS REDACTED | | | BTC 0.0000269069138709619<br>ETH 0.000001275843175956<br>MATIC 2.85212146593743<br>USDC 0.1033497336886<br>XLM 0.122824245745387 | | |
| 3.1.279993 | JONATHAN YU | ADDRESS REDACTED | | | ADA 69515.9627603357<br>BTC 0.410547100609373<br>ETH 38.1728926051835<br>LINK 378.889739260916<br>MATIC 77445.6494554629 | | |
| 3.1.279994 | JONATHAN YUK WING NGAN | ADDRESS REDACTED | | | BTC 0.0189350192868463<br>CEL 0.835028862590443<br>ETH 0.0465054490865939<br>PAXG 0.0965082008139703<br>USDC 0.0674499377365347 | | |
| 3.1.279995 | JONATHAN YURECKO | ADDRESS REDACTED | | | AAVE 14.7906496687779<br>ETH 4.43102282542751<br>SNX 312.683145870114<br>USDC 48142.6995587291 | ETH 6.57175230894477 | |
| 3.1.279996 | JONATHAN ZACHARY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000028711621072 | | BTC 0.00048124032265192 |
| 3.1.279997 | JONATHAN ZAHABIAN | ADDRESS REDACTED | | | BTC 0.0110526617691032<br>ETH 13.3301954061598 | | |
| 3.1.279998 | JONATHAN ZAKEL | ADDRESS REDACTED | | | BTC 0.00107847891762634<br>USDT ERC20 410.362710737338 | | |
| 3.1.279999 | JONATHAN ZAMORA | ADDRESS REDACTED | | | USDC 0.507676143264105<br>XLM 0.217000688904403 | | |
| 3.1.280000 | JONATHAN ZANOTTA | ADDRESS REDACTED | | | BTC 0.082994000474924<br>CEL 22.5029187438778 | | |
| 3.1.280001 | JONATHAN ZARAGOZA | ADDRESS REDACTED | | | BTC 0.000554888388612401<br>LTC 0.00230656049813701 | | |
| 3.1.280002 | JONATHAN ZAWADY | ADDRESS REDACTED | | | BTC 0.00118397290232872<br>ETH 0.00803820355135088<br>USDC 0.366549789288742 | | |
| 3.1.280003 | JONATHAN ZEVENHUIZEN | ADDRESS REDACTED | | | CEL 1.07599930581074 | | |
| 3.1.280004 | JONATHAN ZINBERG | ADDRESS REDACTED | | | BTC 0.0119161136311028 | | |
| 3.1.280005 | JONATHAN ZINGER | ADDRESS REDACTED | | | BTC 0.00266555823969458<br>CEL 120.622607935244 | | |
| 3.1.280006 | JONATHAN ZUFI | ADDRESS REDACTED | | | BTC 0.000001229297982192<br>ETH 0.000198675329987931 | | |
| 3.1.280007 | JONATHAN ZULICK | ADDRESS REDACTED | | | BTC 0.0250321533477384<br>ETH 0.0741232580720962 | | |
| 3.1.280008 | JONATHANE SAUZEREAU | ADDRESS REDACTED | | | CEL 49.7202433349466<br>COMP 0.292545731048101<br>EOS 32.4038212195842<br>KNC 61.7840619044836<br>LTC 2.3481218868924<br>OMG 21.4322564635306<br>SGB 157.0652586169<br>SNX 34.1276687106664<br>XRP 2360.539649 | | |
| 3.1.280009 | JONATHANN KRUL | ADDRESS REDACTED | | | CEL 1.07633901550722 | | |
| 3.1.280010 | JONATHAN-WANDY MARTIN | ADDRESS REDACTED | | | BTC 0.000000002330891261<br>CEL 4.11960267984322 | | |
| 3.1.280011 | JONATHEN WOO | ADDRESS REDACTED | | | BTC 0.00113049585477981<br>MATIC 417.792774322775 | | |
| 3.1.280012 | JONATHON ALEJANDRO GONZALES | ADDRESS REDACTED | | | ETH 0.00161712588014261 | | |
| 3.1.280013 | JONATHON ASPINALL | ADDRESS REDACTED | | | MATIC 36.3485855850474 | | |
| 3.1.280014 | JONATHON AVERY | ADDRESS REDACTED | | | USDC 10.408268736686 | | |
| 3.1.280015 | JONATHON BARRETT | ADDRESS REDACTED | | | ADA 0.0865235457995617<br>BTC 0.096597152432662<br>ETH 0.861770241890606<br>MATIC 0.212655187583016<br>USDC 340.732162827582 | ADA 0.000000840945030452 | |
| 3.1.280016 | JONATHON BARTON | ADDRESS REDACTED | | | BTC 0.189981819048999<br>ETH 4.20744825081811 | | |
| 3.1.280017 | JONATHON BERGHAMER | ADDRESS REDACTED | | | BCH 0.5093<br>BTC 0.0372837667805344<br>CEL 13.9515021772763 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280018 | JONATHON BERNAL | ADDRESS REDACTED | | | AVAX 0.00813376863747967<br>BTC 0.000847768101687316<br>COMP 0.411267615598021<br>KNC 1.38675714832094<br>MATIC 0.461479950801307 | | |
| 3.1.280019 | JONATHON BESCHEN | ADDRESS REDACTED | | | BTC 0.00101931119072141<br>ETH 0.0141984190331085<br>LINK 0.394191148586503<br>LTC 0.00305100056297018 | | |
| 3.1.280020 | JONATHON BIANCHI | ADDRESS REDACTED | | | BTC 0.0163960256155767 | | |
| 3.1.280021 | JONATHON BIZZELL | ADDRESS REDACTED | | | BTC 0.00000309054446652<br>CEL 0.0259592800045689<br>DOT 0.00796055592118479<br>EOS 0.0113619283388316<br>ETH 0.000021597507061582<br>LTC 0.000760643766128523<br>MATIC 0.115253678514013<br>XLM 0.0525164407347898 | | |
| 3.1.280022 | JONATHON BLAKELY | ADDRESS REDACTED | | | CEL 21.1104568292935 | | |
| 3.1.280023 | JONATHON BLOCK | ADDRESS REDACTED | | | ETH 0.000002471338486449 | | |
| 3.1.280024 | JONATHON BOARD | ADDRESS REDACTED | | | BTC 0.000009046626228198<br>ETH 0.000003448819557689<br>LINK 0.0435401573260791<br>USDC 0.0166008437366087<br>USDT ERC20 0.000838691788319245<br>XLM 3.04261889114231 | | |
| 3.1.280025 | JONATHON BULLOCK | ADDRESS REDACTED | | | BTC 0.00232284712805491<br>CEL 99.5831965285367<br>ETH 0.00590703<br>XRP 225.308565 | | |
| 3.1.280026 | JONATHON BURBANK | ADDRESS REDACTED | | | BTC 0.000258723703578729 | | |
| 3.1.280027 | JONATHON BURTON | ADDRESS REDACTED | | | USDC 0.0133288219231845 | | |
| 3.1.280028 | JONATHON CADDEN | ADDRESS REDACTED | | | BTC 0.000000755214888333<br>CEL 64.0853929493245<br>LINK 48.18540418<br>MANA 3331.60951402979 | | |
| 3.1.280029 | JONATHON CARLEY | ADDRESS REDACTED | | | BTC 0.000812502444826762<br>ETH 0.177013630899744 | | |
| 3.1.280030 | JONATHON CARTER | ADDRESS REDACTED | | | BTC 0.00000294493545844<br>DOT 2.99009714945508<br>ETH 0.000039137055501308<br>USDC 0.510675807250284 | | |
| 3.1.280031 | JONATHON CHADWICK LYLES | ADDRESS REDACTED | | | ETH 0.00159762696694616 | | |
| 3.1.280032 | JONATHON CLARO | ADDRESS REDACTED | | | BTC 0.0201814364629472<br>CEL 9.62758034019788 | | |
| 3.1.280033 | JONATHON CLINE | ADDRESS REDACTED | | | ADA 0.701008821925485<br>BTC 0.000010729360591016<br>DOT 0.0104099108163389<br>MATIC 0.321027158515537<br>SNX 0.0573400161895698<br>XTZ 0.343236810667299 | | ADA 0.000000087872287197<br>BTC 0.000000000938397339<br>DOT 0.000000000027230158<br>XTZ 0.000000446220542649 |
| 3.1.280034 | JONATHON COLE | ADDRESS REDACTED | | | CEL 1.1104977203242<br>ETH 0.0151601844140209 | | |
| 3.1.280035 | JONATHON COVELL | ADDRESS REDACTED | | | ADA 1.08808541359316 | | |
| 3.1.280036 | JONATHON COZZENS | ADDRESS REDACTED | | | BTC 0.0013785963048061 | BTC 0.000000005076646773 | |
| 3.1.280037 | JONATHON DALLAGO | ADDRESS REDACTED | | | ADA 0.996051751722234<br>BTC 0.000951383451578338 | | |
| 3.1.280038 | JONATHON DANIEL KNUDSEN | ADDRESS REDACTED | | | ETH 0.00150637449613254 | | |
| 3.1.280039 | JONATHON DAVEY | ADDRESS REDACTED | | | BTC 0.0000000003456807532999999 | | |
| 3.1.280040 | JONATHON DAVID NEWMAN | ADDRESS REDACTED | | | BTC 0.000002580231190335<br>USDC 2.15830649263017 | | |
| 3.1.280041 | JONATHON DELESZEK | ADDRESS REDACTED | | | ADA 2299.70167404483<br>BAT 0.0640720713599278<br>BTC 0.0270951644660237<br>COMP 0.145858389469286<br>DOT 7.07178195068032<br>EOS 23.0899658551248<br>ETH 0.546140848766718<br>KNC 0.0163046464907888<br>LINK 26.2073923785396<br>MANA 109.745280195092<br>MATIC 5181.01822393431<br>MCDAI 0.847866538024218<br>OMG 0.0162802737519891<br>SGB 1438.51145845256<br>UNI 0.0195947874574735<br>USDC 3307.36248963868<br>XLM 4183.52203356642<br>XRP 2521.3495710543<br>ZEC 0.00150627825450795<br>ZRX 0.0169825225540833 | | |
| 3.1.280042 | JONATHON DI SANTO | ADDRESS REDACTED | | | ADA 73.6137558304977<br>BTC 0.0572566243203552<br>CEL 0.118463138224964<br>DOT 24.5336318593273<br>MATIC 242.158324748891<br>SNX 22.6151026791946<br>SOL 6.6043657155111<br>XLM 933.91532013307<br>XRP 465.64521824097 | | |
| 3.1.280043 | JONATHON DIERKS | ADDRESS REDACTED | | | BTC 0.0012155810537457<br>ETH 0.423509782947589 | | |
| 3.1.280044 | JONATHON DIMMELL | ADDRESS REDACTED | | | BTC 0.00684730404779329 | | |
| 3.1.280045 | JONATHON DORMAN | ADDRESS REDACTED | | | ETH 0.000069848373890507 | | |
| 3.1.280046 | JONATHON DREITH | ADDRESS REDACTED | | | BTC 0.152333383922291<br>ETH 0.967997319989134 | | |
| 3.1.280047 | JONATHON DUDLEY | ADDRESS REDACTED | | | BCH 0.0001<br>BTC 0.000002066790618115<br>CEL 0.00797789406810118<br>DASH 0.00380212<br>USDC 0.0110759651399396 | | |
| 3.1.280048 | JONATHON DUNSTAN | ADDRESS REDACTED | | | BTC 0.00000269448389621499<br>CEL 8.451498264005<br>DOT 0.0905077532803671<br>MATIC 0.496815227740124<br>SOL 0.0816347849349729 | | |
| 3.1.280049 | JONATHON DURAND | ADDRESS REDACTED | | | ETH 0.00147457525872352 | | |
| 3.1.280050 | JONATHON EDWARDS | ADDRESS REDACTED | | | AVAX 12.8885956518303<br>DOT 46.2353137003784 | | |
| 3.1.280051 | JONATHON EDWARDS | ADDRESS REDACTED | | | BTC 0.00000000873885151<br>CEL 0.0489833642610638<br>SGB 0.00000041521061525<br>XLM 30.0305034<br>XRP 0.000000689584673091 | | |
| 3.1.280052 | JONATHON ENDE | ADDRESS REDACTED | | | BTC 0.000423062975517898<br>CEL 7860.90440940099<br>MATIC 8729.32233652898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280053 | JONATHON FALCKE | ADDRESS REDACTED | | | BTC 0.00592112949338496<br>CEL 0.0127175827145127<br>DOGE 120.116026082234<br>ETH 0.0888673863817872 | | |
| 3.1.280054 | JONATHON FERREIRA | ADDRESS REDACTED | | | BTC 0.000000956433290666<br>ETH 0.0176998256911827<br>GUSD 23.3545053784262<br>PAXG 0.00208450343902903 | | |
| 3.1.280055 | JONATHON FINNEY | ADDRESS REDACTED | | | DOT 0.0112283680571061 | | |
| 3.1.280056 | JONATHON FOSSE | ADDRESS REDACTED | | | BTC 0.000645775265660506<br>XRP 0.000000494173935307 | | |
| 3.1.280057 | JONATHON FRITZ SCHUMANN | ADDRESS REDACTED | | | ADA 2392.56882236377<br>BTC 1.00344443106393<br>ETH 28.1264618312738<br>MANA 100.710821408523<br>XLM 15309.656915759 | BTC 0.00000006<br>ETH 0.00000222288713858 | |
| 3.1.280058 | JONATHON GARRIQUES | ADDRESS REDACTED | | | BTC 0.590733872276592<br>ETH 1.02138594889836<br>USDC 1004.35488601405 | | |
| 3.1.280059 | JONATHON GARZA | ADDRESS REDACTED | | | BTC 0.0324064016317564<br>ETH 1.7273673761097<br>LINK 59.0367699691124<br>LTC 3.70201875625486<br>SNX 186.465313197088<br>XLM 338.427587295713 | | |
| 3.1.280060 | JONATHON GOODRO | ADDRESS REDACTED | | | BTC 0.536218334994978 | | |
| 3.1.280061 | JONATHON GRANT HAWK | ADDRESS REDACTED | | | BTC 2.02106796061338<br>SOL 25.8459304236534 | | |
| 3.1.280062 | JONATHON GRAYSOM | ADDRESS REDACTED | | | ADA 2.43003549359869<br>BTC 0.39908707378681<br>USDC 14.6580936428954 | BTC 0.02394714<br>USDC 0.000000371560548686 | |
| 3.1.280063 | JONATHON GREGG MORRISON | ADDRESS REDACTED | | | BTC 0.00158210667930884<br>CEL 48.2854585358071<br>USDC 33.7924612585617<br>USDT ERC20 0.127786618930574<br>ZRX 2.35820961425862 | | |
| 3.1.280064 | JONATHON GRIEGO | ADDRESS REDACTED | | | BTC 0.00067203431993041 | | |
| 3.1.280065 | JONATHON HALLETT | ADDRESS REDACTED | | | AAVE 0.00334135510590376<br>ADA 2871.93538552161<br>BAT 290.429908249614<br>BTC 1.04922100905383<br>CEL 0.529746687545592<br>DASH 3.17746491156675<br>DOT 9.03983885579854<br>ETH 1.71991827505595<br>KNC 0.135934788312159<br>LINK 11.7332131991245<br>LTC 3.60921563318737<br>MANA 0.529159310821117<br>MATIC 1171.82774362188<br>MCDAI 0.0884154701863303<br>OMG 0.00771500429008894<br>SGB 187.108072140247<br>SNX 73.9096130537014<br>UMA 0.0127784067629737<br>UNI 4.79476844224862<br>XLM 1024.67535695261<br>XRP 2376.56299372957<br>ZRX 0.135164987743708 | BTC 0.02187661 | |
| 3.1.280066 | JONATHON HARLAND BLOCK | ADDRESS REDACTED | | | BTC 1.19747058085259<br>CEL 166.425148180974<br>ETH 10.1304282892779 | | |
| 3.1.280067 | JONATHON HAYES | ADDRESS REDACTED | | | BAT 44.9544516993343<br>BTC 0.00000297304646805<br>ETH 0.00581267774961724<br>GUSD 43.0893200947964<br>MATIC 0.386898275545747<br>USDC 610.927693775836 | | |
| 3.1.280068 | JONATHON HAYWARD | ADDRESS REDACTED | | | BTC 0.00000000060756601<br>CEL 0.972404639520357 | | |
| 3.1.280069 | JONATHON HODGKINSON | ADDRESS REDACTED | | | BTC 0.000007826627863232<br>LTC 0.0471585902241005<br>XRP 154.979 | | |
| 3.1.280070 | JONATHON HOGGARD | ADDRESS REDACTED | | | CEL 1.06715091270409 | | |
| 3.1.280071 | JONATHON HOLDEN | ADDRESS REDACTED | | | ADA 16.3173495505053 | | |
| 3.1.280072 | JONATHON HORNE | ADDRESS REDACTED | | | BTC 0.000000000237268619<br>CEL 895.628619313562<br>LTC 0.00000001002309468<br>SNX 0.000190083550949754<br>UNI 0.000075044463101515<br>XLM 0.000416957605778395<br>XRP 0.00100743423104256<br>ZEC 0.000034319486139253 | | |
| 3.1.280073 | JONATHON HOWARD | ADDRESS REDACTED | | | LTC 0.335811013146754 | | |
| 3.1.280074 | JONATHON HUBBARD | ADDRESS REDACTED | | | BCH 0.00587856737993774 | BCH 0.00160038 | |
| 3.1.280075 | JONATHON HUGHES | ADDRESS REDACTED | | | BUSD 15.0131662051886<br>TGBP 0.0121811990679863<br>USDC 30.8105029790279<br>USDT ERC20 0.133999848507948 | | |
| 3.1.280076 | JONATHON HUSE | ADDRESS REDACTED | | | BTC 1.33982367029648<br>DOT 152.097529171327<br>ETH 3.83817379919411 | | |
| 3.1.280077 | JONATHON HUTTON | ADDRESS REDACTED | | | BTC 0.00788515<br>CEL 6.58484910740397 | | |
| 3.1.280078 | JONATHON HYDE | ADDRESS REDACTED | | | XLM 0.080439404741988<br>XRP 0.0272399213631264 | | |
| 3.1.280079 | JONATHON JAMES HOLT | ADDRESS REDACTED | | | CEL 346.937008836896<br>ETH 531.314448298417<br>GUSD 614825.92456567 | | |
| 3.1.280080 | JONATHON JENSEN | ADDRESS REDACTED | | | ADA 317.536359312285<br>AVAX 46.6458311812614<br>BTC 0.142981656183216<br>DOT 230.3851265468<br>ETH 1.26558275336125<br>MATIC 5016.54563421762<br>SNX 342.200909235996<br>SOL 101.734475341516<br>USDC 0.0539161406338092 | | |
| 3.1.280081 | JONATHON JONES | ADDRESS REDACTED | | | CEL 1.14131074184897 | | |
| 3.1.280082 | JONATHON KOHN | ADDRESS REDACTED | | | USDC 0.118126026728418<br>USDT ERC20 0.0377889095825828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280083 | JONATHON KUO | ADDRESS REDACTED | | | AAVE 0.0528189849157058<br>BTC 0.0125602489436884<br>DOT 12.579925542942<br>EOS 11.6925848997253<br>ETH 0.186359776734736<br>LINK 4.60055979792964<br>LTC 1.29469842933156<br>MATIC 178.255340232304<br>SNX 7.00715479104551<br>UMA 6.68672299391523 | | |
| 3.1.280084 | JONATHON LA | ADDRESS REDACTED | | | BTC 0.000440156717298485 | | |
| 3.1.280085 | JONATHON LAI | ADDRESS REDACTED | | | BTC 1.01106377152546<br>ETH 0.000000550744822599<br>ZEC 0.000000167351038459 | | |
| 3.1.280086 | JONATHON LANCE | ADDRESS REDACTED | | | BTC 0.131583867175759<br>CEL 4537.66708334658<br>ETH 4.92252060707637<br>LINK 113.990893913047<br>LTC 31.0228592028242<br>MANA 3752.00271956524<br>MATIC 4680.39184246489<br>SNX 330.948346965591<br>USDC 0.000000982186893899 | | |
| 3.1.280087 | JONATHON LEES | ADDRESS REDACTED | | | AAVE 0.80519486<br>ADA 2253.30313491863<br>BTC 0.000000008306196223<br>CEL 27.5805600763752<br>LINK 6.60206211<br>LTC 0.00000000482276734<br>LUNC 11.0545053985626<br>MATIC 157.58176458779<br>SNX 2.5505986<br>USDT ERC20 3.7759458716955 | | |
| 3.1.280088 | JONATHON LOMAX | ADDRESS REDACTED | | | BTC 0.000558001282478713<br>CEL 0.752860415123554<br>UNI 13.3112795298468 | | |
| 3.1.280089 | JONATHON M COCKEY | ADDRESS REDACTED | | | ADA 33.0511372952265<br>CEL 14.0373931125748<br>PAX 0.224308015077815 | | |
| 3.1.280090 | JONATHON MADDERN | ADDRESS REDACTED | | | BTC 0.000230440064569181<br>ETH 0.000686381731253461<br>LTC 0.000657996613324674<br>USDC 0.333551878174273 | BTC 0.000000310296949634<br>ETH 0.00000078974935054<br>USDC 2.587628063349 | |
| 3.1.280091 | JONATHON MATHIESON | ADDRESS REDACTED | | | AAVE 0.876539780375955<br>BAT 0.0147346653146576<br>BTC 0.000000005064605473<br>CEL 4.67802643776085<br>LINK 24.8381105951642<br>XLM 0.01394122324148<br>XRP 0.00000004530075835 | | |
| 3.1.280092 | JONATHON MCCLAIN | ADDRESS REDACTED | | | BTC 0.000347276500590199<br>ETH 7.31715809550783<br>MATIC 807.310236435164<br>USDC 8669.20266973077 | BTC 0.000029461814614151 | |
| 3.1.280093 | JONATHON MCCUE | ADDRESS REDACTED | | | BCH 0.000503508883793733<br>BTC 0.0873689018449715<br>CEL 245.483784934692<br>EOS 1.09887168013321<br>ETH 0.0058206012215042<br>LINK 1.15682756591179<br>SNX 48.1838548626437<br>XLM 0.547977052062278 | | |
| 3.1.280094 | JONATHON MEEHAN | ADDRESS REDACTED | | | BTC 0.0151408834826305<br>ETH 0.523663384286249<br>LINK 8.51388051282425<br>XRP 753.839523772042 | | |
| 3.1.280095 | JONATHON MENDOZA | ADDRESS REDACTED | | | BTC 0.000027654329815843 | | |
| 3.1.280096 | JONATHON MICHEL KNIGHT | ADDRESS REDACTED | | | BTC 0.214185007395317<br>CEL 0.0710345598558841<br>ETH 1.9485591637473<br>USDC 0.0294241468555041 | ADA 1.03141915253049<br>AVAX 0.0136828869010453<br>CEL 0.000062790390598634<br>DOT 0.0466656172875599<br>LTC 0.000000000490846013<br>LUNC 0.0275407300583828<br>UNI 0.000497309099532305<br>USDC 0.00464303942503943 | |
| 3.1.280097 | JONATHON MOORE | ADDRESS REDACTED | | | BTC 0.00000038478621378<br>CEL 0.138769817905951<br>USDC 0.0101771082145521 | | |
| 3.1.280098 | JONATHON MORRISON | ADDRESS REDACTED | | | BTC 0.00030424676183539 | | |
| 3.1.280099 | JONATHON NGUYEN | ADDRESS REDACTED | | | BTC 0.0145975671706913<br>ETH 0.0346570327776815 | | |
| 3.1.280100 | JONATHON NGUYEN | ADDRESS REDACTED | | | ADA 4582.50793419799<br>BTC 0.000013878383239501<br>CEL 0.070086461743122<br>DOT 304.543022012222<br>LUNC 270.88585817488<br>MATIC 23835.2821782971<br>USDC 3.82869632547389 | | |
| 3.1.280101 | JONATHON ORELLANA | ADDRESS REDACTED | | | ADA 798.381070494813<br>LTC 5.62419759652208 | | |
| 3.1.280102 | JONATHON PARKER | ADDRESS REDACTED | | | BTC 0.000281432828529594<br>CEL 5934.89650015252<br>USDC 42.737495 | | |
| 3.1.280103 | JONATHON PATEMAN | ADDRESS REDACTED | | | BTC 0.000000021648827631 | | |
| 3.1.280104 | JONATHON PHILLIP HOLMES | ADDRESS REDACTED | | | ADA 2900.43657989838<br>BCH 0.00125011187488339<br>BTC 1.56599040693111<br>CEL 6997.81249401<br>DASH 0.00151964247494284<br>DOT 212.619441407505<br>ETH 16.3580748386748<br>LINK 202.05113422511<br>MATIC 1801.88741350562<br>MCDAI 271.709425692739<br>PAXG 1.09579309676417<br>SNX 647.967685229769<br>UNI 0.0494526242143253<br>USDC 8112.76471426034<br>XLM 5.4402229827549<br>ZRX 0.755576873290396 | BTC 0.01176652<br>SOL 3.09123543859167<br>USDC 941.945 | |
| 3.1.280105 | JONATHON PIESIK | ADDRESS REDACTED | | | AVAX 2.32359776065145<br>BTC 0.0140531325356194 | | |
| 3.1.280106 | JONATHON PIKE | ADDRESS REDACTED | | | BTC 1.57378890263457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280107 | JONATHON QUIRK | ADDRESS REDACTED | | | AAVE 0.405211938418309<br>BTC 0.00444718736826882<br>COMP 0.193100846498088<br>ETH 0.0335714250809519<br>MATIC 189.347291132699<br>UNI 10.1313415380505<br>USDC 432.178335500155<br>XLM 337.384913359332<br>XRP 80.4763531464315 | | |
| 3.1.280108 | JONATHON RACANELLI | ADDRESS REDACTED | | | ADA 1.65186250172412<br>BTC 0.384961325773847<br>ETH 0.000053093043805954<br>MATIC 0.357096649721556<br>USDC 7.6270762571306 | ADA 0.000426028556629862<br>BTC 0.286863667940509<br>ETH 0.037080977914464<br>MATIC 207.496600753908<br>USDC 48.75 | |
| 3.1.280109 | JONATHON RADDISH | ADDRESS REDACTED | | | ADA 2231.636638903<br>BTC 0.041873253555518<br>ETH 1.01662907352338<br>MATIC 2.22757841367102<br>SOL 23.2006952192654<br>USDT ERC20 2.62045640082274 | | |
| 3.1.280110 | JONATHON RAMSAY | ADDRESS REDACTED | | | BSV 0.084933<br>CEL 1.7358387826689 | | |
| 3.1.280111 | JONATHON RICHEY | ADDRESS REDACTED | | | ADA 0.145733380767697<br>BTC 0.0000229114689039169<br>DOT 0.0130562699076095<br>ETH 0.00006549003981093<br>MANA 0.463095619604002<br>USDC 0.704783517054152 | | |
| 3.1.280112 | JONATHON RIGGS | ADDRESS REDACTED | | | BTC 0.313369101595471<br>ETH 1.45220567055838<br>USDC 5190.61691392661 | | |
| 3.1.280113 | JONATHON RILEY | ADDRESS REDACTED | | | BTC 0.518559684505414<br>CEL 4.22079280400451 | | |
| 3.1.280114 | JONATHON ROBERT PRENDERGAST | ADDRESS REDACTED | | | AAVE 0.000036848946892429<br>ADA 63.5565878789671<br>AVAX 502.133907665222<br>BTC 0.000168372555772554<br>CEL 30841.0012346064<br>DOT 0.000112440161390345<br>ETH 48.7433694841127<br>LINK 0.000343291555184607<br>LUNC 251.931376188568<br>MANA 0.00910703739037387<br>MATIC 112557.226277731<br>SNX 0.00147841160645751<br>SOL 0.00002<br>UNI 0.000490964510378207<br>USDC 100.006218887039 | ETH 1.5932<br>USDC 11000 | |
| 3.1.280115 | JONATHON RYAN LAMB | ADDRESS REDACTED | | | BTC 0.251586230427274<br>ETH 3.20523995183074 | | |
| 3.1.280116 | JONATHON SAVAGE | ADDRESS REDACTED | | | ADA 1048.25988443189<br>BTC 0.000976073021256204<br>LTC 0.266363914717937<br>MATIC 187.600280106726<br>UNI 1.05727001131288<br>USDC 265.272095852827 | | |
| 3.1.280117 | JONATHON SELIG | ADDRESS REDACTED | | | BTC 0.0233655869401983<br>ETH 0.388703697499408 | | |
| 3.1.280118 | JONATHON SILVA RUDOLPH | ADDRESS REDACTED | | | BTC 0.00471765912649127<br>ETH 0.00455924941268977<br>USDC 28.7339653617801 | BTC 0.000105615208590037<br>USDC 17.25 | |
| 3.1.280119 | JONATHON SIMON | ADDRESS REDACTED | | | BTC 0.000004553308475533<br>CEL 0.0369824825418552<br>USDT ERC20 2.94229485047006 | | |
| 3.1.280120 | JONATHON SMITH | ADDRESS REDACTED | | | BTC 0.000498890812851638<br>ETH 0.42639380754039 | | |
| 3.1.280121 | JONATHON STUART | ADDRESS REDACTED | | | CEL 100.596228578415<br>XRP 0.000000055531412055 | | |
| 3.1.280122 | JONATHON STURM | ADDRESS REDACTED | | | MATIC 0.00301354356557671 | | |
| 3.1.280123 | JONATHON SULAKA | ADDRESS REDACTED | | | MATIC 1134.92692730595 | | |
| 3.1.280124 | JONATHON TAYLOR | ADDRESS REDACTED | | | CEL 1.15410793390507<br>MCDAI 0.0725081461346436 | | |
| 3.1.280125 | JONATHON TEXTER | ADDRESS REDACTED | | | AAVE 0.00132967797090778<br>BTC 0.0301465044991707<br>ETH 0.859488681737219<br>MCDAI 0.66871201082839<br>SNX 0.195949702722773<br>USDC 0.974043286822981 | | |
| 3.1.280126 | JONATHON TODD KRAUSE | ADDRESS REDACTED | | | ETH 0.0067121588907361<br>USDC 0.0531679329174056 | | |
| 3.1.280127 | JONATHON TRINH | ADDRESS REDACTED | | | MATIC 924.780018758842<br>MCDAI 0.0448751932931045<br>XRP 636.605393760014 | | |
| 3.1.280128 | JONATHON TROYER | ADDRESS REDACTED | | | BTC 0.000005545810100552<br>COMP 0.0334286445841594<br>ETH 0.00102333430982918<br>XLM 0.00969640814282351 | | |
| 3.1.280129 | JONATHON TYLER GREEN | ADDRESS REDACTED | | | ETH 0.0357877887140858 | | |
| 3.1.280130 | JONATHON VALENTAS | ADDRESS REDACTED | | | BTC 0.000001085104844087<br>SNX 1.94608093644884 | | |
| 3.1.280131 | JONATHON VASILA | ADDRESS REDACTED | | | BUSD 9238.62938858<br>CEL 225.134790565839 | | |
| 3.1.280132 | JONATHON VINSON | ADDRESS REDACTED | | | CEL 1.14971697410312<br>USDC 1.52987363898062<br>XLM 1.00110897720583<br>XRP 0.000000448824355381 | | |
| 3.1.280133 | JONATHON WANG | ADDRESS REDACTED | | | ADA 3041.76242387675 | | |
| 3.1.280134 | JONATHON WARD | ADDRESS REDACTED | | | ADA 4082.36929755361<br>BNB 4.22873070936185<br>BTC 0.953145017501146<br>BUSD 7.69037475702983<br>DOT 213.981029533551<br>ETH 6.53697470911053<br>LTC 0.00297443264846408<br>MATIC 608.951662573546 | | |
| 3.1.280135 | JONATHON WEBSTER | ADDRESS REDACTED | | | BTC 0.201298768597454<br>ETH 3.78071217435214<br>SNX 102.902984898523 | | |
| 3.1.280136 | JONATHON WHITLOCK | ADDRESS REDACTED | | | CEL 1.0931147860207<br>LTC 0.509080109349135<br>SGB 36.8090231141701<br>XRP 246.004498187212 | | |
| 3.1.280137 | JONATHON WILKS | ADDRESS REDACTED | | | BTC 0.00234925455244625<br>DOT 23.2097123721137 | | |
| 3.1.280138 | JONATHON XANTHOS | ADDRESS REDACTED | | | BTC 0.0175767035458787 | | |
| 3.1.280139 | JONATHON YANG | ADDRESS REDACTED | | | BTC 0.0139296847012135 | BTC 0.00362225<br>ETH 0.00093045<br>LUNC 0.98<br>USDT ERC20 99.990001 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280140 | JONATHON YEO | ADDRESS REDACTED | | | ADA 200.491025407872<br>BTC 0.00223176839721077<br>CEL 2.54569677242408<br>DOT 0.000000361451338014<br>USDT ERC20 538.759014450567 | | |
| 3.1.280141 | JONATHON YODER | ADDRESS REDACTED | | | BTC 0.000110271337831529<br>ETH 0.000982718200271196<br>MATIC 3.05516722910887<br>SNX 0.376127468094789 | BTC 0.000000003729030347 | |
| 3.1.280142 | JONATTAN LEANO | ADDRESS REDACTED | | | BTC 0.00004988526228183<br>CEL 0.000729542639532104<br>COMP 0.000034898348093946<br>EOS 0.00365672379219748<br>ETH 0.00129590454102847<br>KNC 0.0019086371454013<br>LINK 0.0214192989799576<br>UNI 0.0568988376014951<br>XLM 0.075430655629309<br>XRP 0.017970745858915 | | |
| 3.1.280143 | JONATTAN LEANO | ADDRESS REDACTED | | | BTC 0.000018561771288196<br>CEL 0.232548324911701<br>COMP 0.0540818908173699<br>SGB 311.019157012643 | | |
| 3.1.280144 | JONATTAN S CHEVALIER | ADDRESS REDACTED | | | BTC 0.000643622762868004<br>CEL 2126.37586849016<br>USDC 7.22945376919625 | | |
| 3.1.280145 | JON-BONET MITCHELL | ADDRESS REDACTED | | | ETH 0.000033494323663236<br>PAX 52.0802224024253<br>XLM 0.00449204794362798<br>XRP 0.000000237208934568 | | |
| 3.1.280146 | JON-CARLO ALDORASI | ADDRESS REDACTED | | | ETH 0.000152554900996232<br>USDC 363.351565360524 | | |
| 3.1.280147 | JONCARLO DALPRA | ADDRESS REDACTED | | | BTC 0.00130302890651712<br>CEL 1.75005833636764<br>ZEC 3.48344347508353 | | |
| 3.1.280148 | JONCARLOS ANDERSON | ADDRESS REDACTED | | | BTC 0.00117907097088371<br>ETH 0.334533943165159<br>XLM 970.122175362079 | | |
| 3.1.280149 | JONCARLOS RUIZ | ADDRESS REDACTED | | | MATIC 150.979828388644 | | |
| 3.1.280150 | JON-DAVID DUNCAN | ADDRESS REDACTED | | | 1INCH 1239.70471455281<br>AVAX 10.8911233577893<br>BTC 0.32652090850626<br>DASH 0.00550134638521101<br>ETH 15.7374482507093<br>LINK 0.186348934039728<br>LTC 0.0132607421634776<br>MATIC 19995.6021071076<br>MCDAI 1085.54170173373<br>SGB 305.178645576818<br>SNX 1427.68814691613<br>UNI 0.185472339614595<br>XRP 10.1315163691795<br>ZEC 0.00389219008163513 | | |
| 3.1.280151 | JONDO SOKHADZE | ADDRESS REDACTED | | | BTC 0.00168828232373087 | | |
| 3.1.280152 | JONE CHONG | ADDRESS REDACTED | | | BTC 0.0281312689480974 | | |
| 3.1.280153 | JONE EDVARTSEN | ADDRESS REDACTED | | | BTC 0.000002116689285188<br>CEL 19.2728877485942<br>ETH 0.00140113526919989<br>LUNC 0.109720535913936<br>MATIC 1.07319953885764<br>USDC 0.00677170048673595<br>XRP 0.218224742711891 | | |
| 3.1.280154 | JONE GO | ADDRESS REDACTED | | | BTC 0.000810702271609922 | | |
| 3.1.280155 | JONE HO TONG | ADDRESS REDACTED | | | BTC 0.0208790748983526<br>CEL 1.6851813317472<br>ETH 0.33663777769801 | | |
| 3.1.280156 | JONE JONES | ADDRESS REDACTED | | | USDT ERC20 0.0540571955350677 | | |
| 3.1.280157 | JONE LE | ADDRESS REDACTED | | | BTC 0.000000197632873348 | BTC 0.000208224060271532 | |
| 3.1.280158 | JONE MEDHAUG | ADDRESS REDACTED | | | BTC 0.00122643582032525<br>CEL 6.31167257950972<br>EOS 159.627815682031<br>MCDAI 40<br>XLM 0.124639935041746<br>XRP 102.512120552711 | | |
| 3.1.280159 | JONE NIKOLOVSKI | ADDRESS REDACTED | | | CEL 0.157212645864071<br>USDC 0.000000821030938484 | | |
| 3.1.280160 | JONE TON TONG | ADDRESS REDACTED | | | BTC 0.0118024404716182<br>CEL 3.19823471682529<br>ETH 0.04924973 | | |
| 3.1.280161 | JONEE PANGANIBAN | ADDRESS REDACTED | | | ADA 100.411675899638<br>BNB 2.65002249563496<br>BTC 0.0778839887155978<br>ETH 0.558952751601151<br>LTC 4.78741536027923 | | |
| 3.1.280162 | JONEIL MANANSALA | ADDRESS REDACTED | | | BTC 0.0383939400413415<br>ETH 0.882276881679277 | | |
| 3.1.280163 | JONEL CALIDA | ADDRESS REDACTED | | | XRP 43.8086368690178 | | |
| 3.1.280164 | JONEL TURNER | ADDRESS REDACTED | | | ADA 0.0586704705724252<br>ETH 0.000035958990227422 | | |
| 3.1.280165 | JONELLE SCOTT | ADDRESS REDACTED | | | ADA 300.034543825659<br>BTC 0.006178086534853<br>USDC 5862.98633478675 | | |
| 3.1.280166 | JONERIC DRAKE | ADDRESS REDACTED | | | CEL 1.06712018214555 | | |
| 3.1.280167 | JON-ERIK HANSEN | ADDRESS REDACTED | | | ADA 338.197614515158<br>BTC 0.00106476847452986<br>ETH 0.18118802581146<br>USDC 1285.96438794282 | | |
| 3.1.280168 | JON-ERIK SEAH | ADDRESS REDACTED | | | ADA 358.80309265179<br>BTC 0.0494992680013722<br>ETH 0.00038444470568067<br>MATIC 252.260705430481<br>USDC 1.44468365468952 | | |
| 3.1.280169 | JONES ASSET PROTECTION TRUST | 702/2 ROSCREA AVE , NEW SOUTH WALES-RANDWICK, 2031 AUSTRALIA | | | ADA 589.691758250582<br>AVAX 24.3569685539013<br>BTC 3.70638435439083<br>CEL 1.49323736552326<br>DOT 628.971173099865<br>EOS 102.4045031881<br>ETH 3.18912359169475<br>LINK 376.690636080549<br>MANA 1650.59700823495<br>MATIC 4194.29068432839<br>MCDAI 40.1056183113934<br>SOL 34.8161718620927<br>USDC 6658.25147444955 | | |
| 3.1.280170 | JONES DEINY | ADDRESS REDACTED | | | BTC 0.000000008563785715<br>CEL 0.00569274727818336<br>ETH 0.121947481208456 | | |
| 3.1.280171 | JONES JONES | ADDRESS REDACTED | | | SGB 7.76117811879804<br>XRP 0.000000678443244514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280172 | JONES LIM | ADDRESS REDACTED | | | BTC 0.0000107717652334319<br>CEL 3.94567856733598<br>ETH 0.00819678787639855 | | |
| 3.1.280173 | JONES NANA TSIBU | ADDRESS REDACTED | | | CEL 1.00410357088638 | | |
| 3.1.280174 | JONES WANG | ADDRESS REDACTED | | | USDT ERC20 0.0111963730351624 | | |
| 3.1.280175 | JONES WU | ADDRESS REDACTED | | | BTC 0.562327035177601<br>DOT 379.295537217748<br>ETH 3.94778227810217<br>MANA 229.317370476545<br>MATIC 279.99576080613 | | |
| 3.1.280176 | JONESDB1073 | ADDRESS REDACTED | | | BTC 0.000027904761435763<br>ETH 0.000049547682957148<br>MCDAI 0.108968694625928<br>OMG 0.00866094116151718<br>SGB 0.0670624873998124<br>XLM 0.0290127384717282<br>XRP 0.440869023094728 | | |
| 3.1.280177 | JONESSA GUARINO | ADDRESS REDACTED | | | BTC 0.00145493982411231<br>ETH 0.105477424324601 | | |
| 3.1.280178 | JONESY HENRY | ADDRESS REDACTED | | | CEL 0.0306972165942724 | | |
| 3.1.280179 | JONETTE YBARRA | ADDRESS REDACTED | | | ADA 0.0335654773162139<br>BTC 0.000021018098489064<br>COMP 0.000078765545266234<br>DOT 0.00340628066292586<br>ETH 0.0000668868106096049<br>MATIC 0.589794892108324<br>PAX 0.0996250020864783<br>SNX 0.0223183339249693<br>SUSHI 0.00547623405652946<br>USDC 0.116582303911852<br>XLM 2.30915624406801 | | |
| 3.1.280180 | JONG CHAI SEK | ADDRESS REDACTED | | | BTC 0.000000783803085233<br>CEL 0.106726181127808 | | |
| 3.1.280181 | JONG CHOI | ADDRESS REDACTED | | | XLM 0.806440094621336<br>ZRX 0.274893207039833 | | |
| 3.1.280182 | JONG CHOI | ADDRESS REDACTED | | | BNB 0.00714398912545999<br>BTC 6.18182920346416<br>CEL 1681.4989220741<br>ETH 34.902598019271<br>MATIC 1678.05052743668<br>PAXG 0.543840688573897<br>SGB 30078.4193986199<br>USDC 5029.23806645416<br>XLM 1.00035151645906<br>XRP 106749.925148846 | | |
| 3.1.280183 | JONG CHOI | ADDRESS REDACTED | | | ADA 205.38486156154<br>BTC 0.00118991482997455 | | |
| 3.1.280184 | JONG CHOL LEE | ADDRESS REDACTED | | | ADA 2.22544197960059<br>AVAX 0.319538716256063<br>BTC 0.000183673952608047<br>CEL 45.6291396560955<br>ETH 0.00202749938243255<br>LINK 0.000624808027278029<br>MATIC 1.26060564943795<br>USDC 121448.617626219<br>USDT ERC20 0.477416156753097 | | |
| 3.1.280185 | JONG CHUNG | ADDRESS REDACTED | | | BTC 0.0655482158299253 | | |
| 3.1.280186 | JONG CHUNG | ADDRESS REDACTED | | | ADA 5.2646890817256<br>BTC 0.00116344108650821<br>DOGE 59119.5287543837<br>EOS 699.654908835565<br>ETC 433.467289382864<br>ETH 0.00242609880529232<br>LINK 98.5597630054923<br>LTC 0.0121556246378942<br>MATIC 14.7342989737032<br>SOL 48.5991756747815<br>ZEC 9.0114353393451 | ETH 0.000000824561027606 | |
| 3.1.280187 | JONG DON JOO | ADDRESS REDACTED | | | XLM 303.745289072778 | | |
| 3.1.280188 | JONG DONNA SUGINO | ADDRESS REDACTED | | | BTC 0.00226138104606785<br>BUSD 0.451527746797739<br>USDC 99.6229748664972 | | |
| 3.1.280189 | JONG H. KIM | ADDRESS REDACTED | | | BTC 0.00312231600279926<br>USDC 8.5435916163012 | | |
| 3.1.280190 | JONG HAM | ADDRESS REDACTED | | | BTC 0.00304701396216611<br>MATIC 212.818200699266 | | |
| 3.1.280191 | JONG HENG LEE | ADDRESS REDACTED | | | BTC 0.0000000775295611881999<br>CEL 1.4185502497718<br>DOT 0.0173107444165096 | | |
| 3.1.280192 | JONG HO CHOI | ADDRESS REDACTED | | | BTC 0.078270158232703<br>USDC 2637.24341540778 | | |
| 3.1.280193 | JONG HUN KIM | ADDRESS REDACTED | | | CEL 0.489331043266572 | | |
| 3.1.280194 | JONG HWA PARK | ADDRESS REDACTED | | | BTC 0.0145165191233621<br>CEL 0.658935488879177<br>ETH 0.463098290131769<br>LTC 0.000335712546330721<br>XRP 0.0407306447843428 | | |
| 3.1.280195 | JONG IN HAN | ADDRESS REDACTED | | | BTC 0.101410661842585<br>ETH 0.00082378613527303<br>USDC 1.00184296368686<br>USDT ERC20 0.131335267936755 | | |
| 3.1.280196 | JONG KHAI IAN | ADDRESS REDACTED | | | ADA 224.647357378001<br>BNB 0.00105796858632584<br>BTC 0.0261249597023372<br>CEL 0.00333868503060576<br>XLM 796.232813318237 | | |
| 3.1.280197 | JONG KIM | ADDRESS REDACTED | | | USDC 66.0955955317704 | | |
| 3.1.280198 | JONG KWAN KWON | ADDRESS REDACTED | | | ETC 0.0210129487083635<br>ZEC 0.0146977605167036 | | |
| 3.1.280199 | JONG LEE | ADDRESS REDACTED | | | ADA 9192.26032457944<br>BTC 2.71084576974453<br>DOT 0.148061365435319<br>ETH 6.15689770751469<br>LINK 100.525135894103<br>MATIC 1.95439220505781<br>USDC 31313.2998781306 | | |
| 3.1.280200 | JONG LEE | ADDRESS REDACTED | | | BTC 0.255601465677391<br>DASH 2.2889907473315 | | |
| 3.1.280201 | JONG LIM | ADDRESS REDACTED | | | BTC 0.0179373289061499<br>ETH 402.99067484913 | | |
| 3.1.280202 | JONG PARK | ADDRESS REDACTED | | | ADA 643.665428715362<br>CEL 79.4081085958636<br>DOT 15.1842421188988<br>MATIC 1160.71828016335<br>MCDAI 31.8315258740896<br>PAXG 0.620272475775061<br>SNX 129.479718397806 | | |
| 3.1.280203 | JONG SANG KIM | ADDRESS REDACTED | | | BTC 0.161081281137336<br>CEL 62.8816049314197<br>ETH 1.7610139662322 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280204 | JONG SEOK MUN | ADDRESS REDACTED | | | BTC 0.000001185616167176<br>CEL 0.00359764265982381<br>ETH 0.000005583097307917<br>USDT ERC20 0.000000671315491008 | | |
| 3.1.280205 | JONG SEOK MUN | ADDRESS REDACTED | | | ADA 4471.95404323872<br>BTC 0.00122823881946493<br>CEL 0.594716910741778 | | |
| 3.1.280206 | JONG SEOK PARK | ADDRESS REDACTED | | | BTC 0.000000006200303137<br>CEL 0.0111553870134548 | | |
| 3.1.280207 | JONG SEON YOO | ADDRESS REDACTED | | | BTC 0.000001597142360324<br>BUSD 0.0612372495548268<br>USDT ERC20 0.0236714191114376 | | |
| 3.1.280208 | JONG SOOK RYU | ADDRESS REDACTED | | | BTC 0.000160945628475596<br>ETH 0.236468774901931<br>SNX 0.0787798814199886<br>USDC 0.352159176014197 | | |
| 3.1.280209 | JONG WOO PARK | ADDRESS REDACTED | | | BTC 0.000002202376437267<br>USDC 0.0824112139740695 | | |
| 3.1.280210 | JONG YANN GOH | ADDRESS REDACTED | | | BTC 0.0126492132251771<br>ETH 0.0582318297526466 | | |
| 3.1.280211 | JONG ZHONG FANG | ADDRESS REDACTED | | | CEL 83.9450251497486<br>ETH 0.432245<br>MATIC 1137.923068<br>SNX 69.052823 | | |
| 3.1.280212 | JONGCHAN HONG | ADDRESS REDACTED | | | CEL 0.0248756943949754 | | |
| 3.1.280213 | JONGDAE EUN | ADDRESS REDACTED | | | BTC 0.000000242621066832<br>BUSD 0.374321383705464<br>USDC 0.00425058689451339 | | |
| 3.1.280214 | JONGDAI PARK | ADDRESS REDACTED | | | MCDAI 42.3562965351905 | | |
| 3.1.280215 | JONGGYUN HA | ADDRESS REDACTED | | | BNB 0.000007306663178451<br>BTC 0.000278838183983401<br>CEL 0.384187156199955<br>DOT 0.170061912321099<br>ETH 0.00557352604909955<br>LINK 0.138864302259253<br>USDT ERC20 0.782189545893371 | | |
| 3.1.280216 | JONGHO SONG | ADDRESS REDACTED | | | BNB 0.00147427832888584<br>BTC 0.00629950501325053<br>CEL 3.86351725452429<br>USDC 605.921217692785<br>USDT ERC20 431.434037902321 | | |
| 3.1.280217 | JONGHO WOO | ADDRESS REDACTED | | | CEL 326.575156319814 | | |
| 3.1.280218 | JONGHUN JEONG | ADDRESS REDACTED | | | BTC 0.000000002942109332<br>CEL 0.183222779821472<br>XLM 0.417834241753454 | | |
| 3.1.280219 | JONGHWA AN | ADDRESS REDACTED | | | BTC 0.0476110516503823<br>CEL 45.9472848118581<br>ZEC 6.78351378 | | |
| 3.1.280220 | JONGHWA KIM | ADDRESS REDACTED | | | MATIC 4.48908716717303 | | |
| 3.1.280221 | JONGHYUN LEE | ADDRESS REDACTED | | | XRP 0.028794731609699 | | |
| 3.1.280222 | JONGJIN KIM | ADDRESS REDACTED | | | BTC 0.00114802125411404<br>ETH 7.73733380450755 | | |
| 3.1.280223 | JONGKEUN LEE | ADDRESS REDACTED | | | CEL 77.2372916133852<br>EOS 0.000088498108183922<br>UNI 404.943220985646 | | |
| 3.1.280224 | JONGKOL MALIPOUNG | ADDRESS REDACTED | | | BTC 0.00184199123338478<br>CEL 0.668858902214682 | | |
| 3.1.280225 | JONGLAE KIM | ADDRESS REDACTED | | | BTC 0.00207697932812024 | | |
| 3.1.280226 | JONGMUN PARK | ADDRESS REDACTED | | | ADA 0.0772700814280159<br>AVAX 0.00310920030964098<br>BTC 0.000000618579005614<br>ETH 4.73571196689718<br>LUNC 31.5056939730896<br>MANA 0.0141744081298771<br>MATIC 2.53325399006018<br>SOL 0.0142964394192352<br>USDC 0.00297179139294424<br>USDT ERC20 0.24749259776549 | AVAX 0.000310826717924335<br>MANA 0.0100888249406125<br>MATIC 0.0144997117226151<br>SOL 0.00182860917248484<br>USDC 2.07999210381123<br>USDT ERC20 5.81 | |
| 3.1.280227 | JONGMYEONG CHAE | ADDRESS REDACTED | | | BTC 0.526707604560663<br>CEL 83526.3701586739 | | |
| 3.1.280228 | JONGOH LIM | ADDRESS REDACTED | | | BTC 0.000003196936283898<br>GUSD 0.0128037333218861<br>MATIC 0.850284756839022 | | |
| 3.1.280229 | JONGRYEOL HYUN | ADDRESS REDACTED | | | BTC 0.00097827358182212<br>CEL 18.2376898927764<br>ETH 0.04<br>MATIC 464 | | |
| 3.1.280230 | JONGSOON WOO | ADDRESS REDACTED | | | ETH 0.0147703257831779 | | |
| 3.1.280231 | JONGSU KIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.280232 | JONGTAEK LEE | ADDRESS REDACTED | | | BTC 0.000131442584270145<br>CEL 1.15264764676645 | | |
| 3.1.280233 | JONGWON LEE | ADDRESS REDACTED | | | BTC 0.00118055932779144<br>ETH 2.64538161683434<br>MATIC 36.8539688363789<br>SOL 1.01790409633108<br>USDT ERC20 0.0941028383890427 | | |
| 3.1.280234 | JONGWON LEE | ADDRESS REDACTED | | | ETH 0.00201150543544024<br>XLM 705.699495901799 | | |
| 3.1.280235 | JONGWON MOON | ADDRESS REDACTED | | | BTC 0.000000004051003298<br>CEL 13.5458643506547 | | |
| 3.1.280236 | JONGWON PAEK | ADDRESS REDACTED | | | CEL 2.09750181195011<br>EOS 0.272490523007026<br>USDT ERC20 0.00406766646079197<br>XRP 0.0021049707119102 | | |
| 3.1.280237 | JONGWON SONG | ADDRESS REDACTED | | | BTC 0.000061755982693179<br>ETH 0.00031655153117698 | | |
| 3.1.280238 | JONGWOO KIM | ADDRESS REDACTED | | | BTC 0.000001126696050265<br>USDC 0.0101706190773958 | | |
| 3.1.280239 | JONGYEOL KIM | ADDRESS REDACTED | | | BTC 0.00000185774097157<br>ETC 22.5489583702134 | | |
| 3.1.280240 | JONGYEOP LIM | ADDRESS REDACTED | | | BTC 0.00000071195560033<br>MATIC 0.301183364281168 | | |
| 3.1.280241 | JONGYOON KIM | ADDRESS REDACTED | | | BNB 0.000000001998101931<br>BTC 0.000000009010894955<br>CEL 0.110054088826828<br>USDC 0.000000784465585089<br>USDT ERC20 0.000000518598621362<br>XRP 0.000000297514312935 | | |
| 3.1.280242 | JONGYOON KIM | ADDRESS REDACTED | | | ADA 924.620899<br>BTC 0.00164256404459815<br>CEL 28.755908014297<br>EOS 47.0702102704341<br>LUNC 2.72849902733694<br>USDT ERC20 15.437485<br>XRP 1323.503311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280243 | JONGYOUN WOO | ADDRESS REDACTED | | | ADA 0.00513288566986472<br>BCH 0.000619974291752664<br>BTC 0.0000877<br>CEL 0.0235583883946234<br>ETC 0.0877280579504303<br>SGB 0.000423503738358048<br>XLM 1.46906045651761<br>XRP 1.53848082413548<br>XTZ 1.24715724045569<br>ZEC 0.00747819686043197 | | |
| 3.1.280244 | JÓNHARD GRIPSHEYGG | ADDRESS REDACTED | | | CEL 54.8255023456694 | | |
| 3.1.280245 | JONHATAN COTES CALDERON | ADDRESS REDACTED | | | BTC 0.00212499267741119<br>CEL 96.4534635665412<br>SGB 1049.54866109386<br>USDC 6187.406064<br>USDT ERC20 5.884528<br>XRP 0.000000396836831825 | | |
| 3.1.280246 | JONHNSON NAKANO | ADDRESS REDACTED | | | AAVE 0.0138176441175071<br>BTC 0.00035467122113694<br>COMP 0.00359002850444603<br>ETH 0.00361669336574115<br>MATIC 7.14775594782647<br>SNX 0.42118223698898<br>UNI 0.239801913252396<br>USDC 11.0985301548602 | | |
| 3.1.280247 | JONI ABANDO | ADDRESS REDACTED | | | ETH 0.606373829008752<br>LINK 21.5888326605252<br>LTC 2.07959519627172<br>MATIC 1019.85318147996<br>USDT ERC20 1052.43100053727<br>XLM 781.56678540091<br>XRP 160.533352 | | |
| 3.1.280248 | JONI BOCK | ADDRESS REDACTED | | | BTC 0.028662660688409<br>ETH 1.15359087156846 | | |
| 3.1.280249 | JONI CHROMAN | ADDRESS REDACTED | | | ETH 1.055313772479<br>MATIC 1634.88711608483 | | |
| 3.1.280250 | JONI COLLISON | ADDRESS REDACTED | | | BAT 245.767789249444<br>BTC 0.0197060515696387<br>CEL 43.3517166325178<br>DASH 3.00929232<br>EOS 5.9567<br>LTC 1.13080336473729<br>SGB 7.96778381599752<br>XLM 95.3791729<br>XRP 51.612431 | | |
| 3.1.280251 | JONI HARIANTO | ADDRESS REDACTED | | | BTC 0.000036514666462139<br>CEL 1.09490075627327<br>ETH 0.0001319562467731<br>LTC 0.000572459632463336<br>PAX 0.697793101127936<br>SGB 0.0176863503390069<br>XRP 0.11927393765255 | | |
| 3.1.280252 | JONI HELMINEN | ADDRESS REDACTED | | | BNB 1.17398526087273<br>BTC 0.00490001991025034<br>CEL 3.30322230457554<br>DOT 21.7856266847133<br>ETH 0.00026527923966044<br>USDT ERC20 0.773126909410184<br>XLM 389.351702277 | | |
| 3.1.280253 | JONI JÄRVINEN | ADDRESS REDACTED | | | BTC 0.00318728079326533<br>CEL 0.0772602505268303<br>USDC 5288.8221492421 | | |
| 3.1.280254 | JONI JUKOLA | ADDRESS REDACTED | | | BTC 0.000855888006215755<br>ETH 0.000466614598077792 | | |
| 3.1.280255 | JONI KALLIONIEMI | ADDRESS REDACTED | | | CEL 0.125695908834953 | | |
| 3.1.280256 | JONI KHUTSISHVILI | ADDRESS REDACTED | | | CEL 5.14213328229169<br>SNX 0.842882129282539 | | |
| 3.1.280257 | JONI KREMLACEK | ADDRESS REDACTED | | | USDC 1.50961381544249 | | |
| 3.1.280258 | JONI LEINONEN | ADDRESS REDACTED | | | BTC 0.000210368624073955<br>CEL 129.595642110234<br>USDC 1128.19403247894 | | |
| 3.1.280259 | JONI MALMI | ADDRESS REDACTED | | | BTC 0.000000354198689501<br>CEL 51.9616184206733 | | |
| 3.1.280260 | JONI MARKUS PULKKINEN | ADDRESS REDACTED | | | BTC 0.000019026620146763 | | |
| 3.1.280261 | JONI MELLA | ADDRESS REDACTED | | | ADA 1025.93225208469<br>BTC 0.0010248128470631 | | |
| 3.1.280262 | JONI MIETTINEN | ADDRESS REDACTED | | | BTC 0.134901279340892<br>CEL 269.649861130457<br>ETH 0.319262854684727<br>LTC 0.00158023412650597<br>OMG 34.6281513648605<br>USDC 2000 | | |
| 3.1.280263 | JONI NISSINEN | ADDRESS REDACTED | | | BTC 0.0124500047480649 | | |
| 3.1.280264 | JONI ROSENBERG | ADDRESS REDACTED | | | AVAX 5.33749306834331<br>BNB 0.000724718960613497<br>BTC 0.0620145327873599<br>CEL 128.177733280178<br>ETH 0.00241785612562727<br>USDC 0.517029653706315 | | |
| 3.1.280265 | JONI SALO | ADDRESS REDACTED | | | AAVE 0.499896978543372<br>BCH 0.10115<br>BNB 0.000000000462215225<br>BTC 0.0000934394312562419<br>CEL 340.546602344593<br>ETH 0.212368417103381<br>USDC 245.96216796774 | | |
| 3.1.280266 | JONI SILVONEN | ADDRESS REDACTED | | | ETH 0.0362660403534996 | | |
| 3.1.280267 | JONI STENHOLM | ADDRESS REDACTED | | | BTC 0.01434299<br>CEL 9.86374946152043 | | |
| 3.1.280268 | JONI TIMO TAPIO TUOMINEN | ADDRESS REDACTED | | | AVAX 3.06561117005526 | | |
| 3.1.280269 | JONI TYNKKYNEN | ADDRESS REDACTED | | | BTC 0.00171981539569832<br>CEL 0.773040661530641 | | |
| 3.1.280270 | JONI VAINIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.280271 | JONIFFER JARO | ADDRESS REDACTED | | | BTC 0.000000002078969242<br>CEL 0.0727573663386755 | | |
| 3.1.280272 | JONI-LEIGH DORAN | ADDRESS REDACTED | | | BTC 0.0106<br>CEL 2.42021095847484 | | |
| 3.1.280273 | JO-NING WU | ADDRESS REDACTED | | | ADA 522.400996871973<br>BTC 0.00205540584673754<br>USDC 5.43988691308002 | USDC 0.000000648568964138 | |
| 3.1.280274 | JONITA DALTON | ADDRESS REDACTED | | | BTC 0.0371172356901041 | | |
| 3.1.280275 | JONJAI SUKARN | ADDRESS REDACTED | | | AAVE 0.17690073<br>BTC 0.000000006241217158<br>CEL 6.97338105960566<br>UNI 5.40160774 | | |
| 3.1.280276 | JONJIT SINGH | ADDRESS REDACTED | | | CEL 0.629079629195957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280277 | JONJO EVANS | ADDRESS REDACTED | | | ADA 293.923549<br>BAT 165.45724049<br>BCH 0.1171653<br>BTC 0.0041198610614259<br>CEL 633.706289676862<br>DASH 0.424<br>DOT 7.18992541<br>ETH 0.370649081684084<br>LINK 9.7722352<br>LTC 1.08533133<br>MATIC 309.00879487<br>SGB 39.9736660726<br>UNI 3.66007637<br>USDC 255.50973<br>XLM 2515.8404877<br>XRP 4621.318017 | | |
| 3.1.280278 | JONJON SANTOS | ADDRESS REDACTED | | | BTC 0.000001661946091831<br>CEL 0.067368789166333 | | |
| 3.1.280279 | JONJON SAWABE | ADDRESS REDACTED | | | CEL 0.734076916879593<br>ETH 0.000298122145242014<br>XRP 0.0726330767033572 | | |
| 3.1.280280 | JONKHEER FERDINAND EW VAN HEURN | ADDRESS REDACTED | | | BTC 0.00125776913095543<br>CEL 154.526172619816 | | |
| 3.1.280281 | JONKHEER VAN HEURN | ADDRESS REDACTED | | | BTC 0.0023835970347801<br>CEL 224.792532531283<br>USDC 500 | | |
| 3.1.280282 | JONKHEER WILLEM FREDERIK BOUDEWIJN ROELL | ADDRESS REDACTED | | | CEL 0.000415759673951996<br>ETH 0.00004394796422016 | | |
| 3.1.280283 | JONLIN PEI | ADDRESS REDACTED | | | ADA 6286.76554324653<br>BTC 1.54751067000092<br>DOT 170.172674516959<br>ETH 33.653741586445<br>MATIC 3359.29278343128<br>SOL 54.6557242664448 | | |
| 3.1.280284 | JONMARC DEWALT | ADDRESS REDACTED | | | BTC 0.00122017479826931<br>MATIC 0.624610224580801 | | |
| 3.1.280285 | JONMARC WINFIELD | ADDRESS REDACTED | | | BTC 0.000762085845305914 | | |
| 3.1.280286 | JON-MICHAEL CARRERO | ADDRESS REDACTED | | | USDC 1356.01558658016 | USDC 100 | |
| 3.1.280287 | JON-MICHAEL KERESTES | ADDRESS REDACTED | | | AVAX 23.6479666439925<br>BTC 0.235846437477749<br>EOS 367.477918626475<br>LINK 185.72886408501<br>MATIC 11549.651676881 | | |
| 3.1.280288 | JONMICHAEL MANNEY | ADDRESS REDACTED | | | BTC 0.00162142812726703 | | |
| 3.1.280289 | JONN FÖRST | ADDRESS REDACTED | | | PAX 0.0208429881274108 | | |
| 3.1.280290 | JONN JAIRO OTÁLORA | ADDRESS REDACTED | | | BTC 0.000000000973308309<br>CEL 0.19086493082313 | | |
| 3.1.280291 | JONNA GENBERG | ADDRESS REDACTED | | | BTC 0.0000003385646782509999<br>XLM 0.449967151601809 | | |
| 3.1.280292 | JONNA JONES | ADDRESS REDACTED | | | BTC 0.0152370435388269<br>CEL 4.86846634346258<br>SNX 0.000178686527694525<br>USDC 0.00127581068617078<br>USDT ERC20 94.1289730439029 | | |
| 3.1.280293 | JONNA LEHTONEN | ADDRESS REDACTED | | | BTC 0.0192754833438956<br>CEL 245.890198667118<br>ETH 7.34582009738802 | | |
| 3.1.280294 | JONNA LIMINKA | ADDRESS REDACTED | | | BTC 0.000018840039791693<br>CEL 0.0158369757818262<br>USDT ERC20 1.42514662674891 | | |
| 3.1.280295 | JONNA MONINA ONA | ADDRESS REDACTED | | | BTC 0.000799744337892243<br>CEL 0.0115136229224401<br>ETH 0.00907390006165609 | | |
| 3.1.280296 | JONNA SHELLA QUISMUNDO | ADDRESS REDACTED | | | BTC 0.000006492988367941 | | |
| 3.1.280297 | JONNAH DELOSTRICO | ADDRESS REDACTED | | | BTC 0.00000205<br>CEL 0.0336874034309188 | | |
| 3.1.280298 | JONNALYN NAVARRO | ADDRESS REDACTED | | | BTC 0.000001361976281542<br>USDC 0.00152485144971232 | | |
| 3.1.280299 | JONNATHAN DUBUIS | ADDRESS REDACTED | | | BTC 0.00112789003437021<br>CEL 17.0452149738885<br>DOT 0.0742383457632928<br>ETH 0.00180712862929398<br>MATIC 304.449864100507<br>SNX 28.0310998136785 | | |
| 3.1.280300 | JONNATHAN MOLINA | ADDRESS REDACTED | | | ETH 0.0229369169212159<br>MATIC 5.85445738600894<br>MCDAI 1.03218419557761 | | |
| 3.1.280301 | JONNATHAN QUEZADA | ADDRESS REDACTED | | | CEL 1.06515990202866<br>SGB 0.04299364489741<br>XRP 0.287337971600635 | | |
| 3.1.280302 | JONNATHAN RIVAS | ADDRESS REDACTED | | | ADA 209.908712025214<br>BTC 0.167124589488432<br>CEL 18.2012153859178<br>COMP 0.000032327663365835<br>LINK 0.00512783103759828<br>USDC 2601.6021366594<br>XLM 2056.24159578539 | | |
| 3.1.280303 | JONNATHON ALVAREZ | ADDRESS REDACTED | | | XRP 3665.77954649469 | | |
| 3.1.280304 | JONNE DE BRUIJN | ADDRESS REDACTED | | | BTC 0.022<br>CEL 70.0090301618478 | | |
| 3.1.280305 | JONNE METSÄNEN | ADDRESS REDACTED | | | BTC 0.000004252258432528 | | |
| 3.1.280306 | JØNNE NIELSEN | ADDRESS REDACTED | | | BTC 0.000000006253967219<br>CEL 0.455704970244041<br>XRP 3829.17946304488 | | |
| 3.1.280307 | JONNE ÖSTERMAN | ADDRESS REDACTED | | | CEL 0.00207589890847724<br>ETH 0.00277847576748186 | | |
| 3.1.280308 | JONNEL LIGON | ADDRESS REDACTED | | | BNB 0.000000000066049854<br>BTC 0.000000005139765439<br>CEL 75.6068029822173 | | |
| 3.1.280309 | JONNEL LIGON | ADDRESS REDACTED | | | BNB 0.000000003114584746<br>BTC 0.155931288623673<br>CEL 153.227036212087 | | |
| 3.1.280310 | JONNEL SLOANE | ADDRESS REDACTED | | | ADA 0.00200565625477319<br>BTC 0.000000749928571737<br>CEL 0.018425736084295<br>ETH 0.000001406942160024<br>LINK 0.040123542017817<br>MATIC 0.00312292539919667 | ADA 1.96391983064175<br>CEL 0.000080732352876048 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280311 | JONNELL SMITH | ADDRESS REDACTED | | | ADA 7.34718474112951<br>BSV 0.0233683710757707<br>BTC 0.000003254227776995<br>CEL 1.11527218747758<br>DASH 0.000092070513534909<br>ETH 0.00000534545480868999<br>LTC 0.0014560623208891<br>MCDAI 0.574535163103069<br>PAX 0.0204836951253727<br>SNX 0.00550335852512935<br>USDC 0.129206056711811<br>XLM 0.417458456959767<br>XRP 0.000000484617705561 | | |
| 3.1.280312 | JONNERICK REGALA | ADDRESS REDACTED | | | BTC 0.000000794369116154<br>MATIC 0.801273345634885 | | |
| 3.1.280313 | JONNIE KLEIN QUEZADA | ADDRESS REDACTED | | | CEL 0.00169819181672848 | | |
| 3.1.280314 | JONNIE MCBRIDE | ADDRESS REDACTED | | | AVAX 5.36503277<br>BTC 0.0209813628494228<br>CEL 212.385621604059<br>ETH 0.563308115429493<br>LUNC 2.409531<br>MATIC 96.83700188 | | |
| 3.1.280315 | JONNIE ORR | ADDRESS REDACTED | | | BTC 0.0013216039816252<br>CEL 0.262486182299742<br>COMP 0.00459741634780784<br>ETH 0.000286572135125122<br>LINK 0.106733586428568<br>LTC 0.00346463043564026<br>MATIC 5.23057871822701<br>SNX 0.503211113632757<br>UNI 0.12006916580202<br>USDC 4.51308561780366 | CEL 0.000040286498537413<br>UNI 181.659970862219 | |
| 3.1.280316 | JONNIE SONELIN | ADDRESS REDACTED | | | BTC 0.000313622740833788<br>LINK 0.144231745527991<br>USDC 0.0125107494116478<br>XRP 7.41444830070458 | | |
| 3.1.280317 | JONNIEL CARABALLO | ADDRESS REDACTED | | | ETH 0.000002551535114118 | | |
| 3.1.280318 | JONNO DOS SANTOS | ADDRESS REDACTED | | | SGB 379.646149758421<br>XRP 1.55595138515127 | | |
| 3.1.280319 | JONNSTEPHEN AGUINAM | ADDRESS REDACTED | | | BTC 0.000000004768159538<br>CEL 2.92689757157233<br>USDC 3 | | |
| 3.1.280320 | JONNY ABUDAGGAH | ADDRESS REDACTED | | | AAVE 0.000353486065284817<br>MATIC 0.255370762843528 | | |
| 3.1.280321 | JONNY AITKEN | ADDRESS REDACTED | | | BTC 0.00243863<br>CEL 2.61085274639825 | | |
| 3.1.280322 | JONNY ASPFORS | ADDRESS REDACTED | | | BTC 0.00115353558657284<br>CEL 49.4672636214715<br>ETH 0.98824843 | | |
| 3.1.280323 | JONNY BECK | ADDRESS REDACTED | | | BTC 0.0440434793180198 | | |
| 3.1.280324 | JONNY BEHM | ADDRESS REDACTED | | | BTC 0.0666472869894077 | | |
| 3.1.280325 | JONNY CASTILLO | ADDRESS REDACTED | | | CEL 0.78782492246611 | | |
| 3.1.280326 | JONNY CATON | ADDRESS REDACTED | | | ADA 0.026657104713135<br>BTC 0.000000969437439322<br>CEL 0.00682022568940666<br>DOT 0.0120530465380804<br>ETH 0.00021938066883284<br>XRP 0.00904563187112012 | | |
| 3.1.280327 | JONNY CHUNG | ADDRESS REDACTED | | | BTC 0.000000426721473971<br>CEL 1.14859020227413<br>ETH 0.000013383292087848<br>LINK 0.0818065222318436<br>LTC 0.0233931207230995<br>SGB 0.000872333916573713<br>SNX 0.100949206610297<br>UNI 0.045572255708991<br>USDC 16.1539431292976<br>XRP 0.00570627571807257 | BTC 0.000000948216467785<br>ETH 0.000002341554212078<br>SNX 0.00181418186232749<br>USDC 0.00000077567685902 | |
| 3.1.280328 | JONNY COCKER | ADDRESS REDACTED | | | BCH 0.197798875600926<br>USDC 3925.72725167403 | | |
| 3.1.280329 | JONNY DEYO | ADDRESS REDACTED | | | ETH 0.0175125269287601<br>USDC 319.447528641094 | | |
| 3.1.280330 | JONNY DÖMSTEDT | ADDRESS REDACTED | | | BTC 0.000000726403769795999<br>CEL 0.0167092800163918<br>ETH 0.0000268546758907579<br>USDC 0.00887981094045606 | | |
| 3.1.280331 | JONNY ENGSTRÖM | ADDRESS REDACTED | | | CEL 1.15062814456868<br>USDC 0.000000008354732358 | | |
| 3.1.280332 | JONNY EVANS | ADDRESS REDACTED | | | BTC 0.00130081302258864<br>XRP 1.010365675163 | | |
| 3.1.280333 | JONNY FITZJARRELL | ADDRESS REDACTED | | | ADA 0.313274039987116<br>BTC 0.0000585398921238429<br>SNX 60.122832506714<br>USDC 3.17374605335849<br>XRP 44.705 | ADA 485.461193709913<br>BTC 0.0571830091646558<br>USDC 2845.27564409505 | |
| 3.1.280334 | JONNY HANSON | ADDRESS REDACTED | | | AAVE 0.000295273678405245<br>BTC 0.0149256101335849<br>COMP 0.000065904284677726<br>DOT 10.9120536932082<br>LINK 0.00142038299025392<br>MATIC 115.646687001419<br>SNX 0.00602604433550919<br>UNI 0.000723412578572253<br>XLM 0.0494208827389656<br>XRP 0.000000884161027351 | | |
| 3.1.280335 | JONNY HAVENS | ADDRESS REDACTED | | | BTC 0.00001344109421141<br>ETH 0.339743971584933<br>USDC 211.109094106671 | | |
| 3.1.280336 | JONNY JANEMAN | ADDRESS REDACTED | | | BNB 0.21563841533869<br>BTC 0.0259885047613966<br>CEL 0.103871666132965 | | |
| 3.1.280337 | JONNY JONSSON | ADDRESS REDACTED | | | CEL 1.07532358299275 | | |
| 3.1.280338 | JONNY KNOTT | ADDRESS REDACTED | | | ADA 0.351186189471264<br>BTC 0.13227369133087<br>CEL 988.750516770775<br>DOT 88.76 | | |
| 3.1.280339 | JONNY LESMANA | ADDRESS REDACTED | | | ADA 0.477769399184872<br>BTC 0.000003239079175297<br>CEL 0.0233764646455208<br>MATIC 0.00547550193388639<br>USDC 0.0111050572798994<br>XRP 1.2978082937255 | | |
| 3.1.280340 | JONNY LEZCANO ALGARIN | ADDRESS REDACTED | | | BTC 0.000000009693919247<br>CEL 0.493687042988045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280341 | JONNY LUTZ | ADDRESS REDACTED | | | BTC 0.00035307667857009<br>DASH 0.00256304580643899<br>ETC 0.0157921051521498<br>ETH 0.00142746737394105<br>LTC 0.00376201906674203<br>MATIC 2.06449637642607<br>USDC 0.0212532390946091<br>XLM 0.629816831728807<br>XRP 0.000000490725952073 | BTC 0.000000003306108884<br>DASH 5.53203513336659<br>ETC 26.575063547465<br>LTC 0.000000003644337079<br>USDC 11.3833596174854<br>XLM 2364.16811704972 | |
| 3.1.280342 | JONNY MANAVI | ADDRESS REDACTED | | | ADA 40.815582081519<br>BTC 0.0171117699530743<br>DOT 2.73355729507681<br>ETH 0.0427845633815094<br>GUSD 89.6335976569695<br>MANA 20.3941102556245<br>MATIC 29.9215854847104<br>USDC 1282.80700486101 | | |
| 3.1.280343 | JONNY MCCLINTOCK | ADDRESS REDACTED | | | ETH 0.0739216812369547<br>PAX 0.387520399416359 | | |
| 3.1.280344 | JONNY MILLWARD | ADDRESS REDACTED | | | BTC 0.00486567284853592 | | |
| 3.1.280345 | JONNY MITRA | ADDRESS REDACTED | | | ADA 0.131351431206388<br>BTC 0.00105931987188225<br>ETH 0.00198732936677633<br>LINK 0.00840190316321008<br>ZEC 0.000797283311933246 | | |
| 3.1.280346 | JONNY MORRIS | ADDRESS REDACTED | | | CEL 0.496451077472514<br>PAXG 0.000038493171824099 | | |
| 3.1.280347 | JONNY MORRIS | ADDRESS REDACTED | | | BTC 0.582790157381756<br>CEL 1015.60650803664<br>EOS 4.50423383761004<br>ETH 0.000042975788776165<br>SGB 0.0195185782419049<br>USDC 17.1794751024639<br>XLM 322.653508914287<br>XRP 0.127678618195364 | | |
| 3.1.280348 | JONNY SAYKOSY | ADDRESS REDACTED | | | BTC 0.000001514991340122<br>PAXG 0.000001144356178968 | | |
| 3.1.280349 | JONNY STEVER | ADDRESS REDACTED | | | BTC 0.113460039155671<br>ETH 1.20623059132809<br>LTC 0.00124245771325053<br>USDC 211.549154636502 | | |
| 3.1.280350 | JONNY STOCKWELL | ADDRESS REDACTED | | | ADA 64.704345557617<br>BTC 0.0000211719695343359<br>ETH 0.472995064888334<br>MATIC 0.363998248079501<br>USDC 259.263618959855 | | |
| 3.1.280351 | JONNY WAHL | ADDRESS REDACTED | | | BTC 0.000800093633925119<br>ETH 0.153036725480593 | | |
| 3.1.280352 | JONNY WONG | ADDRESS REDACTED | | | BCH 0.35456444547371<br>BTC 0.100573199931103<br>ETH 1.02777192525795<br>XLM 1.22459446124072<br>XRP 0.000000843485871245 | | |
| 3.1.280353 | JONO BOWLES | ADDRESS REDACTED | | | BTC 0.000000014305750299<br>CEL 0.0164529914351511 | | |
| 3.1.280354 | JONO MITTERBACHER | ADDRESS REDACTED | | | BTC 0.00164641067195434<br>MATIC 1136.00741495784 | | |
| 3.1.280355 | JONO SCOTT | ADDRESS REDACTED | | | BTC 0.0000439642708072819<br>CEL 0.0347077951870494 | | |
| 3.1.280356 | JONOTHAN SKEWS | ADDRESS REDACTED | | | CEL 163.27881856571 | | |
| 3.1.280357 | JONPAUL ASPIRANTI | ADDRESS REDACTED | | | BTC 0.000000008985785479<br>USDC 0.000000228912013591 | | |
| 3.1.280358 | JON-PAUL BIRD | ADDRESS REDACTED | | | BTC 0.000131096237998159<br>ETH 0.000447030542295513 | | |
| 3.1.280359 | JON-PAUL CMEJREK | ADDRESS REDACTED | | | BTC 0.0210936889842299<br>ETH 6.382504379819 | | |
| 3.1.280360 | JON-PAUL HANSON | ADDRESS REDACTED | | | ADA 0.327216981860551<br>BTC 0.000001177018430561<br>MATIC 0.347559131163043 | | |
| 3.1.280361 | JONPAUL JAMES | ADDRESS REDACTED | | | CEL 0.354810529527047 | | |
| 3.1.280362 | JON-PAUL MUNN | ADDRESS REDACTED | | | BTC 0.000004491214959881<br>CEL 0.521140111209772<br>ETH 0.000394657232115418<br>LINK 0.000705358719585993<br>LTC 0.000093702875907956<br>USDC 0.000000833390008537<br>XRP 86.605204 | | |
| 3.1.280363 | JONPAUL WORDEN | ADDRESS REDACTED | | | ADA 9.05356850470317<br>BTC 0.000000000361203995<br>ETH 0.0000463844254226469<br>MATIC 0.00000236011732296399<br>MCDAI 0.0831969256480462<br>SNX 3.93700804959672<br>USDC 0.0341948104426788 | BTC 0.000001014823510925<br>MATIC 0.00373401908204756<br>MCDAI 0.224134618016269<br>USDC 0.00398615647964069 | |
| 3.1.280364 | JON-PIER BEE | ADDRESS REDACTED | | | BTC 0.05181019<br>CEL 642.737188644882<br>ETH 1.20053671<br>USDC 1064.579833 | | |
| 3.1.280365 | JONREB EGUICO | ADDRESS REDACTED | | | CEL 0.725101171199894 | | |
| 3.1.280366 | JONSEN KESUMA | ADDRESS REDACTED | | | ADA 749.643355384267<br>BNB 33.3381115362911<br>BTC 0.122698682957117<br>ETH 0.255148186958939 | | |
| 3.1.280367 | JONSSEPH PANTOJA OTERO | ADDRESS REDACTED | | | ADA 0.000093040749996124<br>BTC 0.000000000591643128<br>DOT 0.0000767358889968939<br>ETH 0.000501263809912835 | ADA 0.134797307470935<br>BTC 0.00000053940235295<br>DOT 0.0508412689500103 | |
| 3.1.280368 | JONTAE PATTERSON | ADDRESS REDACTED | | | MATIC 2.85936671219155<br>MCDAI 0.0375420217781607 | | |
| 3.1.280369 | JONTAE WATKINS | ADDRESS REDACTED | | | BTC 0.000003893013881673<br>XLM 0.161533513404225 | | |
| 3.1.280370 | JONTE SCOTT | ADDRESS REDACTED | | | BAT 95.0002189897524<br>COMP 0.00095953574210661<br>DASH 0.00109056493763623<br>OMG 16.1548941801458<br>SNX 3.81763319511106<br>UMA 3.97712792814604<br>UNI 4.88760057739989<br>ZRX 102.042993634897 | | |
| 3.1.280371 | JONTHAN HAWKINS | ADDRESS REDACTED | | | AVAX 2.3753000766909<br>BAT 20.3249744525071<br>BTC 0.00116341657232732<br>COMP 0.0394303589631372<br>MATIC 399.571999753525<br>MCDAI 73.4149685409328<br>SNX 7.07309547010392<br>UNI 0.00152241594749467<br>XLM 0.132251698416753 | AVAX 1.181<br>MATIC 107.4144 | |
| 3.1.280372 | JONTHAN PICH | ADDRESS REDACTED | | | BTC 1.40206039392768<br>CEL 2227.00127726055 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280373 | JON-THOMAS ZAKKAK | ADDRESS REDACTED | | | BTC 0.00120395919661717<br>MATIC 802.100098607868 | | |
| 3.1.280374 | JONTI HANSEN | ADDRESS REDACTED | | | BNB 0.0184180673130783<br>BTC 0.0374275282994068<br>ETH 0.00449106243359776<br>MATIC 106.284661912147<br>USDT ERC20 0.0749453338886238<br>XLM 49.6523313342816<br>XRP 101.609746918495 | | |
| 3.1.280375 | JONTY COMINS | ADDRESS REDACTED | | | CEL 2.61870634952921 | | |
| 3.1.280376 | JONTY ELLIS | ADDRESS REDACTED | | | CEL 0.164570891444085<br>XRP 22.0361058143456 | | |
| 3.1.280377 | JONTY WOOD | ADDRESS REDACTED | | | AVAX 4.25913616365282<br>BTC 0.144591475918334<br>DOT 16.6852074707573<br>ETH 0.97368736994213<br>LUNC 5.3873473574314<br>MATIC 270.219835708968 | | |
| 3.1.280378 | JONUS TOK | ADDRESS REDACTED | | | BTC 0.00994514317957116<br>ETH 0.11383111430043 | | |
| 3.1.280379 | JONY AMELSBEEK | ADDRESS REDACTED | | | BTC 0.000006785416729391<br>ETH 0.000135786137877608 | | |
| 3.1.280380 | JONY BEJAM | ADDRESS REDACTED | | | BTC 0.000000312389924656<br>DOT 0.000041876835941537 | | |
| 3.1.280381 | JONY FIDLER | ADDRESS REDACTED | | | BTC 0.0000000020041461<br>CEL 0.093531677709201 | | |
| 3.1.280382 | JONY GIRA | ADDRESS REDACTED | | | ADA 0.194863588628873<br>BNB 0.000751518959359957<br>BTC 0.000001534385034985<br>CEL 0.478669468763914<br>USDT ERC20 0.822376147103502 | | |
| 3.1.280383 | JONY LAI | ADDRESS REDACTED | | | ADA 321.855746281269<br>BTC 0.00932486718340696<br>CEL 2.69243252857135<br>ETH 0.651599443732896 | | |
| 3.1.280384 | JONY LAWTON | ADDRESS REDACTED | | | BTC 0.5<br>CEL 160.736387757843 | | |
| 3.1.280385 | JONY SARKER | ADDRESS REDACTED | | | BTC 0.0000651918238388479<br>CEL 1.12474017618124<br>SGB 0.000036883481067719<br>USDC 0.125351759810916<br>USDT ERC20 3.51600617805353<br>XRP 0.000241269207141899 | | |
| 3.1.280386 | JOO ENG LEE | ADDRESS REDACTED | | | CEL 32.3786246129238<br>ETH 1.58277829461774 | | |
| 3.1.280387 | JOO HEE LEE | ADDRESS REDACTED | | | BTC 0.0276624398190218 | | |
| 3.1.280388 | JOO HO LEE | ADDRESS REDACTED | | | ADA 0.200714962798953<br>BNB 0.00196431742634279<br>BTC 0.00010739372378509<br>CEL 4.87634714272561<br>ETH 0.000816609066622249<br>USDT ERC20 0.373783167409581 | | |
| 3.1.280389 | JOO HONG HO | ADDRESS REDACTED | | | ADA 694.660047517918<br>BTC 0.0219367505981145<br>CEL 0.423529080844774<br>LINK 10.0339179556339<br>SNX 19.4507403763213<br>UNI 9.38153576660451<br>USDT ERC20 46.5462841161016 | | |
| 3.1.280390 | JOO HYONG CHIN | ADDRESS REDACTED | | | BTC 0.000879512816904514<br>CEL 218.40456917042<br>ETH 0.025 | | |
| 3.1.280391 | JOO KIAN ONG | ADDRESS REDACTED | | | SNX 0.00788387732328329 | | |
| 3.1.280392 | JOO KIM | ADDRESS REDACTED | | | BTC 0.00106742715267254<br>USDC 7.99401557101899 | | |
| 3.1.280393 | JOO KING TAN | ADDRESS REDACTED | | | BTC 0.00112772027675671<br>USDC 430.76941140392 | | |
| 3.1.280394 | JOO LIAN KHOO | ADDRESS REDACTED | | | ADA 186.344671361097<br>AVAX 9.83923814<br>BNB 1.12673948990443<br>BTC 0.1582316438<br>CEL 2226.7410454917<br>ETH 1.47262723716259<br>LUNC 9.97974604367692<br>USDC 0.008217 | | |
| 3.1.280395 | JOO LING OOI | ADDRESS REDACTED | | | BTC 1.0249<br>CEL 7087.06063470038<br>TUSD 3077.77023995659 | | |
| 3.1.280396 | JOO PARK | ADDRESS REDACTED | | | BTC 0.00125528484043783<br>ETH 1.33470221459265<br>LINK 1.51532179837854<br>USDC 6.19035392791887 | | |
| 3.1.280397 | JOO PEEN NG | ADDRESS REDACTED | | | CEL 21.9714542127815<br>USDC 0.000000987207610055<br>USDT ERC20 5.22822405233563 | | |
| 3.1.280398 | JOO SIONG BONG | ADDRESS REDACTED | | | ADA 0.0917397262347887<br>BTC 0.00000184019551940699<br>CEL 0.00393303378583187<br>DOT 0.0234952608759774 | | |
| 3.1.280399 | JOO WUI KHO | ADDRESS REDACTED | | | ADA 333.48442765704<br>BTC 0.00262179318137008<br>USDC 235.927838860219 | | |
| 3.1.280400 | JOO YONG CHA | ADDRESS REDACTED | | | ADA 293.96521577553<br>AVAX 8.87393568634733<br>BTC 0.022972181072522<br>ETH 0.418554095294042<br>LUNC 10.7654897183987<br>XLM 927.241937052693<br>XRP 3861.16379594363 | | |
| 3.1.280401 | JOO YOUNG HAN | ADDRESS REDACTED | | | BTC 0.0000562851198787829<br>ETH 0.000145539157199479<br>MATIC 2.76753793234031<br>SNX 0.494658760945519 | | |
| 3.1.280402 | JOO YOUNG JUNG | ADDRESS REDACTED | | | ADA 0.000000529504469192<br>BSV 0.000000000036610547<br>BTC 0.000000000440391379 | ADA 0.000818810820485504<br>BSV 1.08575877005179<br>BTC 0.000000670023409866<br>ETC 0.00149012073084457 | |
| 3.1.280403 | JOOCHAN KIM | ADDRESS REDACTED | | | ADA 269.104052973647<br>BTC 0.0122323572618183<br>ETH 9.51054152731802 | | |
| 3.1.280404 | JOOHAENG CHO | ADDRESS REDACTED | | | ADA 0.00112511442601313<br>BTC 0.00095418222014535<br>LTC 11.8150698620285 | | |
| 3.1.280405 | JOOHAN LEE | ADDRESS REDACTED | | | XLM 0.00345860962792752 | | |
| 3.1.280406 | JOOHEE CHOI | ADDRESS REDACTED | | | BTC 0.000003046910937204<br>USDC 15.7954160246443 | USDC 0.000000176704242942 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280407 | JOOHEE CHUNG | ADDRESS REDACTED | | | BTC 0.00397581277900426<br>CEL 5.30377252768736<br>ETH 0.0914570856089402<br>SNX 4.15847401330522<br>UNI 1.29954238173503 | | |
| 3.1.280408 | JOOHEE KIM | ADDRESS REDACTED | | | BNB 0.00131867367669296<br>BTC 0.000000814971777448<br>CEL 0.32883443077656<br>USDT ERC20 1.12174742719039 | | |
| 3.1.280409 | JOOHEUI LEE | ADDRESS REDACTED | | | BTC 0.000000005218841966<br>CEL 0.000979438762518292<br>USDT ERC20 0.000000745650970207 | | |
| 3.1.280410 | JOOHWAN LEE | ADDRESS REDACTED | | | USDT ERC20 0.230344805534988 | | |
| 3.1.280411 | JOOHYUN PARK | ADDRESS REDACTED | | | BTC 0.000448282380342334 | | |
| 3.1.280412 | JOOINCIKK PATRYK | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.280413 | JOOLS PETERS | ADDRESS REDACTED | | | BTC 0.00644987453376574<br>ETH 0.00423595259738153<br>USDC 1049.3882812663 | | |
| 3.1.280414 | JOOMA ABOO | ADDRESS REDACTED | | | SGB 654.064138575545<br>XRP 2.43034123372186 | | |
| 3.1.280415 | JOOMENG QUEK | ADDRESS REDACTED | | | BTC 0.00260503694318187<br>CEL 2.78241192438382 | | |
| 3.1.280416 | JOON AN | ADDRESS REDACTED | | | BTC 0.000918642373273655 | | |
| 3.1.280417 | JOON BAEK | ADDRESS REDACTED | | | ADA 1563.6851656677<br>BTC 0.208881693048602<br>USDC 208.987632167125 | | |
| 3.1.280418 | JOON CHO | ADDRESS REDACTED | | | BAT 1596.06957653026<br>ETH 0.00157281988457669 | | |
| 3.1.280419 | JOON CHOI | ADDRESS REDACTED | | | ADA 10.3120161287843<br>BTC 2.48135264703674<br>ETH 19.2182186551091 | | |
| 3.1.280420 | JOON HAN | ADDRESS REDACTED | | | ETH 0.000006812010060043 | | |
| 3.1.280421 | JOON HIN LEE | ADDRESS REDACTED | | | XRP 50.307209672903 | | |
| 3.1.280422 | JOON HO CHOI | ADDRESS REDACTED | | | BTC 0.000016625157496714<br>CEL 6.7516515483097<br>USDC 2.68634097500805 | | |
| 3.1.280423 | JOON HO UHM | ADDRESS REDACTED | | | BTC 1.09686657958482<br>USDC 12.8973791926572 | | |
| 3.1.280424 | JOON HOE TAN | ADDRESS REDACTED | | | BTC 0.000133643022020032<br>USDT ERC20 104.929693366909 | | |
| 3.1.280425 | JOON HOE TAN | ADDRESS REDACTED | | | BTC 0.00804432999346995<br>CEL 0.837219131026096 | | |
| 3.1.280426 | JOON HONG | ADDRESS REDACTED | | | BTC 0.000000584226923225<br>ETH 0.000007358900284623<br>LINK 0.000000265536645312<br>MATIC 0.0410267844387487<br>USDC 0.0724416279284572 | BTC 0.000000636691079807<br>ETH 0.00124922374839356<br>LINK 0.0010211326127222<br>MATIC 0.000917137271930487<br>USDC 306.003894281948 | |
| 3.1.280427 | JOON JEONG | ADDRESS REDACTED | | | CEL 0.27871184503021 | | |
| 3.1.280428 | JOON KI JIN | ADDRESS REDACTED | | | BTC 0.000803167201077201<br>ETH 0.000371433268830563<br>USDC 2.62938845315234 | | |
| 3.1.280429 | JOON KI JIN | ADDRESS REDACTED | | | XRP 0.000000679109161232 | | |
| 3.1.280430 | JOON KIM | ADDRESS REDACTED | | | BCH 0.00293606195706318<br>BSV 0.00118499304545477<br>BTC 0.252014102243899<br>ETH 0.00427440560294057<br>LINK 0.33295679985346<br>USDC 26036.992221252 | | |
| 3.1.280431 | JOON KIM | ADDRESS REDACTED | | | BAT 0.0485008468844609<br>USDC 151.33212586654 | | |
| 3.1.280432 | JOON KIM | ADDRESS REDACTED | | | BTC 0.000020741117033848<br>DOT 0.0268718778509065<br>ETH 0.00696108556478441<br>MATIC 4.8668983594598<br>MCDAI 0.0573660922845427<br>USDC 12.7578813324873<br>XLM 0.346693199600539 | | |
| 3.1.280433 | JOON KIM | ADDRESS REDACTED | | | AAVE 0.000009902420415969<br>ETH 0.000324109253031367<br>LINK 0.0000521969443255409<br>MATIC 0.0266744630551915<br>SNX 0.000718854879197197 | | |
| 3.1.280434 | JOON KWANG WONG | ADDRESS REDACTED | | | AAVE 16.0177417546337<br>BNT 0.531833162780694<br>BTC 1.07395291144128<br>CEL 6690.01863298532<br>COMP 0.0354807847785581<br>ETH 182.161956085148<br>LINK 0.1242492501309<br>MANA 10106.2420697438<br>MATIC 16936.1907092255<br>PAXG 3.03184335760198<br>SNX 1.47887465207477<br>UNI 0.378309603420761<br>USDC 0.000000719915039897 | | |
| 3.1.280435 | JOON KWON | ADDRESS REDACTED | | | BTC 0.000935753897110851<br>CEL 88.9521749685751 | | |
| 3.1.280436 | JOON LEE | ADDRESS REDACTED | | | BUSD 1078.49474242137<br>ETH 0.0521317035745484<br>USDC 0.00869060760715494<br>USDT ERC20 2130.2917515787 | USDC 5.00475590739382 | |
| 3.1.280437 | JOON LEE | ADDRESS REDACTED | | | USDC 26.184823055275 | | |
| 3.1.280438 | JOON LEONG WANG | ADDRESS REDACTED | | | BTC 0.000963512087222113<br>USDT ERC20 481.241604655697 | | |
| 3.1.280439 | JOON PARK | ADDRESS REDACTED | | | BTC 0.153864428024023<br>USDC 26550.6142462765 | | |
| 3.1.280440 | JOON PARK | ADDRESS REDACTED | | | ADA 0.943725503869726<br>DASH 10.763376193675<br>ETH 0.00705918232049277<br>LTC 0.00226666574391387<br>SNX 935.296698623525<br>USDC 11.0684996228891 | ADA 1016.53836294628<br>ETH 6.74654407954303<br>LTC 0.000000087894747875 | |
| 3.1.280441 | JOON PARK | ADDRESS REDACTED | | | BAT 0.056960864146558<br>BTC 0.00552409546616618<br>DOT 50.9124765878846<br>ETH 0.000875581662284916<br>LINK 20.7971357164018<br>MANA 0.0779090194096828<br>MATIC 8874.44092579722<br>SGB 334.964110920723<br>SNX 32.6019331548691<br>XLM 0.262184422348854<br>XRP 0.000000595002234514<br>ZRX 0.0849752113848781 | ETH 0.677455361754999<br>MANA 2036.25335396355 | |
| 3.1.280442 | JOON SONG | ADDRESS REDACTED | | | BTC 0.0296528207576531<br>ETH 1.63527800479364<br>GUSD 0.0145146598740953<br>USDC 0.605928057877178 | | |
| 3.1.280443 | JOON SONG | ADDRESS REDACTED | | | BTC 0.000861399618509596<br>LINK 28.8405270796038 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280444 | JOON SUH | ADDRESS REDACTED | | | ADA 6218.84752477954<br>AVAX 10.4672054608045<br>BTC 0.0006968963168144<br>DOT 99.309129957645<br>ETH 10.5950727183335<br>MATIC 5903.39918152674<br>SOL 97.1069554108588<br>USDT ERC20 241.394959226302 | BTC 0.000000002695323667 | |
| 3.1.280445 | JOON WOEI NG | ADDRESS REDACTED | | | ADA 0.282398576734853<br>BTC 0.105704217198872<br>DASH 0.00511760738891528<br>XRP 1.81251347181492 | | |
| 3.1.280446 | JOON YEOW NG | ADDRESS REDACTED | | | USDT ERC20 0.0293160355793387 | | |
| 3.1.280447 | JOON YEW CHIN | ADDRESS REDACTED | | | BTC 0.000508125878437696<br>CEL 0.37125755849224<br>DASH 0.0998918559108488<br>ETH 0.0023066815910398<br>LTC 0.0711275942740975<br>USDC 32.5119920925577 | | |
| 3.1.280448 | JOON YIK OOI | ADDRESS REDACTED | | | BTC 0.00333620391258604<br>CEL 0.00319520224337349<br>DOT 0.118148139994876<br>ETH 0.00667564938132835<br>XRP 308.613031428182 | | |
| 3.1.280449 | JOONA AITTO-OJA | ADDRESS REDACTED | | | BTC 0.0506370102804133<br>CEL 76.4340563502832<br>ETH 0.158205021470387 | | |
| 3.1.280450 | JOONA HEIKINHEIMO | ADDRESS REDACTED | | | BTC 0.00695974315841444<br>CEL 19.8243792876716<br>ETH 0.000398493862684702<br>MATIC 0.198576871448153 | | |
| 3.1.280451 | JOONA JÄRVI | ADDRESS REDACTED | | | BCH 0.000434049928498368<br>BSV 6.17028849693001<br>BTC 0.00299207091005271<br>CEL 494.128169791135<br>ETH 1.6230715520528<br>LINK 47.295458055797<br>LTC 0.000000004354849755<br>MATIC 5335.87996567067<br>PAX 4.49 | | |
| 3.1.280452 | JOONA JESSE SAMUEL RATILAINEN | ADDRESS REDACTED | | | BTC 0.0999417631741243<br>ETH 1.01599585244335<br>MATIC 1.26514650005806 | | |
| 3.1.280453 | JOONA KAUKONEN | ADDRESS REDACTED | | | BTC 0.00185002467035539<br>CEL 43.4520028119276 | | |
| 3.1.280454 | JOONA KURKI | ADDRESS REDACTED | | | ADA 0.250640113922811<br>BNB 0.00128393178528574<br>BTC 0.000000868487880333<br>CEL 0.000127716314599862<br>USDC 0.701874073012634 | | |
| 3.1.280455 | JOONA MARJAMAA | ADDRESS REDACTED | | | BTC 0.000000717485178278<br>CEL 0.43212049304023<br>XLM 0.306710763080468<br>XRP 1.45675586280911 | | |
| 3.1.280456 | JOONA SALMINEN | ADDRESS REDACTED | | | BTC 0.00010000002130991<br>CEL 0.511603006929351 | | |
| 3.1.280457 | JOONA TIINANEN | ADDRESS REDACTED | | | BTC 0.000031412841415728<br>CEL 0.00116319337865659<br>DOT 0.000000000077722122<br>USDC 0.000000050379292448 | | |
| 3.1.280458 | JOONA UKONAHO | ADDRESS REDACTED | | | BNB 0.000032474095950863<br>BTC 0.000000001313596149<br>CEL 110.955118440614<br>ETH 0.000100673492016056<br>USDC 0.000000791544380463 | | |
| 3.1.280459 | JOONAM SOHN | ADDRESS REDACTED | | | BTC 0.0832981203688183<br>ETH 0.00037672193397498<br>GUSD 0.112081634636781<br>USDC 0.213826406725592 | BTC 0.0131761826057071<br>USDC 0.00457355571224397 | |
| 3.1.280460 | JOONAS APPELBERG | ADDRESS REDACTED | | | ADA 0.100164540770204<br>BTC 0.000003463536143465<br>CEL 0.464065459562144<br>ETH 0.000162825510404759 | | |
| 3.1.280461 | JOONAS GREUS | ADDRESS REDACTED | | | BTC 0.000000006952809809<br>CEL 22.667413979076<br>ETH 0.000000000000000996<br>USDC 0.00000046523630794 | | |
| 3.1.280462 | JOONAS HAVO | ADDRESS REDACTED | | | BTC 0.000002332142700535<br>CEL 0.033141546459910 5<br>XRP 0.35798905412633 | | |
| 3.1.280463 | JOONAS ILMARINEN | ADDRESS REDACTED | | | BNB 1.16935063366323<br>BTC 0.0924492928373721<br>CEL 1.01614406816441<br>ETH 2.25163822389862 | | |
| 3.1.280464 | JOONAS JÄRVINEN | ADDRESS REDACTED | | | BTC 0.000507282713437545 | | |
| 3.1.280465 | JOONAS JOKINIEMI | ADDRESS REDACTED | | | BTC 0.000379031731221324<br>CEL 1.15276690347876<br>SGB 0.133282457545282<br>XRP 7.9611872721728 | | |
| 3.1.280466 | JOONAS KAARTOLUOMA | ADDRESS REDACTED | | | ADA 0.000000513529685003<br>BTC 0.000000009984563059<br>CEL 1512.43557547187<br>MCDAI 0.12540261<br>PAXG 1.578379780896<br>UNI 0.126741632807039<br>USDC 0.003731<br>USDT ERC20 0.002422 | | |
| 3.1.280467 | JOONAS KORTELAINEN | ADDRESS REDACTED | | | BTC 0.00000072843998245<br>MATIC 1.97543232274047 | | |
| 3.1.280468 | JOONAS KOSKINEN | ADDRESS REDACTED | | | BTC 0.000000007498717423<br>CEL 33.5862321704724<br>USDT ERC20 1 | | |
| 3.1.280469 | JOONAS LESKINEN | ADDRESS REDACTED | | | ADA 0.000000926264774856999<br>BTC 0.000001500324797799<br>CEL 0.00967305700644048<br>DOT 0.000000000898070339999999<br>LTC 0.0000000009644525810999999<br>USDC 0.00103010808346557<br>UST 16.4628725223481 | | |
| 3.1.280470 | JOONAS LIIVAMÄGI | ADDRESS REDACTED | | | BTC 0.0325032170956962<br>ETH 1.05556065531853<br>MATIC 0.962939177262441 | | |
| 3.1.280471 | JOONAS OKKONEN | ADDRESS REDACTED | | | BTC 0.418349282364274<br>ETH 4.17762259718616 | | |
| 3.1.280472 | JOONAS PAJUNEN | ADDRESS REDACTED | | | BTC 0.000463669899033327<br>CEL 423.659645902813<br>ETH 32.2605730066243 | | |
| 3.1.280473 | JOONAS PARVIAINEN | ADDRESS REDACTED | | | BTC 0.000001044866990321<br>ETH 0.00178429559092525 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280474 | JOONAS PIRTTIKANGAS | ADDRESS REDACTED | | | ADA 282.226463541748<br>BTC 0.000000006848043465<br>CEL 3.97548730799247<br>DOT 10.0044571313134 | | |
| 3.1.280475 | JOONAS RÄIHÄ | ADDRESS REDACTED | | | BTC 0.000001409417232096<br>ETH 0.000000388143891765999 | | |
| 3.1.280476 | JOONAS SALMINEN | ADDRESS REDACTED | | | ADA 1652.61937166416<br>BTC 0.000578438912013824<br>USDT ERC20 0.752053955227143 | | |
| 3.1.280477 | JOONAS SALMINEN | ADDRESS REDACTED | | | CEL 36.5502043225681<br>TGBP 292.182726<br>USDC 191.763597512747 | | |
| 3.1.280478 | JOONAS SIIVONEN | ADDRESS REDACTED | | | CEL 0.0506201036544817 | | |
| 3.1.280479 | JOONAS SIPILÄ | ADDRESS REDACTED | | | BTC 0.0605103766274318<br>CEL 17.7380878015462 | | |
| 3.1.280480 | JOONAS SURAKKA | ADDRESS REDACTED | | | BTC 0.000003094144995873 | | |
| 3.1.280481 | JOONATAN KNUU | ADDRESS REDACTED | | | BTC 0.00000269948231659 | | |
| 3.1.280482 | JOONATAN SÖRENSEN | ADDRESS REDACTED | | | USDC 1.20930653987011 | | |
| 3.1.280483 | JOONG CHUAN KWEK | ADDRESS REDACTED | | | BTC 0.0117976359078551<br>DOT 3.40029857251708<br>ETH 1.00261176249623<br>LTC 2.36388904834894<br>LUNC 1.00140777093642<br>MANA 100.081062241196<br>MATIC 102.313769914063<br>USDT ERC20 2181.02468200422<br>XRP 161.145038862498 | | |
| 3.1.280484 | JOONG KIM | ADDRESS REDACTED | | | CEL 1.15554136703477<br>ETH 0.000000519668374149<br>LTC 0.000012120662549262 | | |
| 3.1.280485 | JOONG SUK WON | ADDRESS REDACTED | | | ADA 282.763988686606<br>BTC 0.000866298661521249<br>XRP 3109.9870941833 | | |
| 3.1.280486 | JOONGYUN PARK | ADDRESS REDACTED | | | ETC 0.0387548577995713<br>OMG 0.00990031471749062 | | |
| 3.1.280487 | JOONHA LEE | ADDRESS REDACTED | | | BTC 0.25721885136476<br>ETH 6.46277488745468<br>MATIC 8680.59276024373<br>USDC 0.162691838694673 | | |
| 3.1.280488 | JOONMO LEE | ADDRESS REDACTED | | | BCH 1.13218621020207<br>BTC 1.159626705719<br>CEL 1.15116892753898<br>ETH 0.0708205147751157<br>GUSD 5294.08970363886<br>USDC 128054.632115018 | | |
| 3.1.280489 | JOONSOO AHN | ADDRESS REDACTED | | | BTC 0.0218003205115957<br>USDC 91625.1995088914 | | |
| 3.1.280490 | JOONSUNG LEE | ADDRESS REDACTED | | | BTC 0.180467700644673<br>ETH 2.74100064173292<br>USDC 7371.1086976885 | | |
| 3.1.280491 | JOONSUNG PARK | ADDRESS REDACTED | | | BCH 0.00396872099992128<br>BTC 0.000006093854250771<br>EOS 0.293882657778589<br>ETH 0.000005570582315882<br>SGB 1.50044102044329<br>XRP 0.00486550263395311 | | |
| 3.1.280492 | JOONWON CHOI | ADDRESS REDACTED | | | BTC 0.000002319898743204<br>USDC 0.01222854593876 | | |
| 3.1.280493 | JOONYOUNG KIM | ADDRESS REDACTED | | | BTC 0.000051815036331701<br>COMP 0.00161744331076667<br>EOS 0.0434278441039475<br>ETC 0.0186609883143191<br>ETH 0.000443356656363821<br>LTC 0.00647521630505166<br>MATIC 6.72087100894465<br>MCDAI 3.64611025417745 | | |
| 3.1.280494 | JOO-O KIM | ADDRESS REDACTED | | | BTC 0.000202954769460754<br>CEL 354.046430712649<br>DOT 0.259086519840525<br>ETH 0.00124682934854339<br>USDC 8.64299147640146 | | |
| 3.1.280495 | JOOP KUIJPENS | ADDRESS REDACTED | | | BTC 0.0104714635558665<br>ETH 0.168390243187679 | | |
| 3.1.280496 | JOOP SCHOT | ADDRESS REDACTED | | | CEL 0.0930855292128386<br>USDT ERC20 25.252401057234 | | |
| 3.1.280497 | JOOP SMIT | ADDRESS REDACTED | | | BTC 0.000001339257140847<br>LINK 0.0105158302042807 | | |
| 3.1.280498 | JOOSE LEPPÄNEN | ADDRESS REDACTED | | | BTC 0.00110260634852703<br>CEL 1.4530950288338<br>PAXG 0.458221627500645 | | |
| 3.1.280499 | JOOST BAKKER | ADDRESS REDACTED | | | CEL 0.0956246818060224 | | |
| 3.1.280500 | JOOST BALK | ADDRESS REDACTED | | | CEL 31.8870217067454<br>XRP 261.9 | | |
| 3.1.280501 | JOOST BANKEN | ADDRESS REDACTED | | | BTC 0.00101845295992075<br>DOT 0.0149073119180743 | | |
| 3.1.280502 | JOOST BEEKMAN | ADDRESS REDACTED | | | ETH 1.24947084226354<br>LINK 16.9631210694306<br>USDT ERC20 4405.82338095464 | | |
| 3.1.280503 | JOOST BEERSMA | ADDRESS REDACTED | | | ADA 0.156461221159879<br>BNB 0.00559084553410565<br>BTC 0.00365588349280313<br>ETH 32.694895074751<br>USDC 2469.73689280086 | | |
| 3.1.280504 | JOOST BOELE | ADDRESS REDACTED | | | ADA 0.249652953558121<br>BTC 0.000000857739688913<br>CEL 0.0684106217631955<br>ETH 0.000198769900843653<br>USDC 0.737569378444531 | | |
| 3.1.280505 | JOOST DAMBRINK | ADDRESS REDACTED | | | BTC 0.000146172532253539<br>ETH 0.00134956477177881 | | |
| 3.1.280506 | JOOST DE COCK | ADDRESS REDACTED | | | BTC 0.195802424422303<br>CEL 1007.28913538647<br>LINK 599.748759522639<br>SNX 99.40392443<br>UNI 223.66<br>USDC 4.977879<br>USDT ERC20 3.223457 | | |
| 3.1.280507 | JOOST DE KRUIJFF | ADDRESS REDACTED | | | BTC 0.000000628308793292<br>CEL 0.0246483943287695<br>USDC 0.00226127639871861<br>USDT ERC20 0.00423916309252 | | |
| 3.1.280508 | JOOST DEKKER | ADDRESS REDACTED | | | BTC 0.0176577309051642<br>CEL 1213.61225249397<br>EOS 0.0003<br>ETH 0.235559646227315<br>MATIC 900.619103763072<br>USDC 2754.577 | | |
| 3.1.280509 | JOOST DIJK | ADDRESS REDACTED | | | CEL 1.92910653629024<br>ETH 0.032649610622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280510 | JOOST DIJKHUIZEN | ADDRESS REDACTED | | | BTC 0.0229024546406395<br>CEL 19.1555717405279<br>ETH 1.18377883098383<br>LTC 5.019 | | |
| 3.1.280511 | JOOST DOORNHEIN | ADDRESS REDACTED | | | BTC 0.0173610290017033 | | |
| 3.1.280512 | JOOST DUIJNSTEE | ADDRESS REDACTED | | | BTC 0.000000116332681129<br>USDT ERC20 0.727718883220756 | | |
| 3.1.280513 | JOOST ENGELGEER | ADDRESS REDACTED | | | CEL 0.141846170233646<br>XRP 29.75 | | |
| 3.1.280514 | JOOST GRIMBERGEN | ADDRESS REDACTED | | | ADA 5464.1228129949<br>BTC 0.143945848025048<br>ETH 0.560943807024416<br>USDT ERC20 0.377925509643985 | | |
| 3.1.280515 | JOOST HOEKS | ADDRESS REDACTED | | | BTC 0.040340248738199 | | |
| 3.1.280516 | JOOST HOEKS | ADDRESS REDACTED | | | ETH 0.000029436486529164 | | |
| 3.1.280517 | JOOST HORREVORTS | ADDRESS REDACTED | | | BTC 0.000026069647909102 | | |
| 3.1.280518 | JOOST HORREVORTS | ADDRESS REDACTED | | | BTC 0.000002185014137389 | | |
| 3.1.280519 | JOOST HUIZINGA | ADDRESS REDACTED | | | BTC 0.000069392841825254<br>USDC 211.142526022862 | | |
| 3.1.280520 | JOOST JANSEN | ADDRESS REDACTED | | | CEL 62.0527556312676<br>ETH 1.08721379894094<br>LUNC 55.233694655444<br>MATIC 850.768509691804 | | |
| 3.1.280521 | JOOST JANSSEN | ADDRESS REDACTED | | | BTC 0.00493109049156093<br>CEL 0.00121964353429924<br>ETH 0.000350233042825251<br>KNC 1.7690385226811<br>LINK 1.32207995125308 | | |
| 3.1.280522 | JOOST JANSSEN | ADDRESS REDACTED | | | BTC 0.0108582261360272<br>CEL 11.8251218471751 | | |
| 3.1.280523 | JOOST JANSSEN | ADDRESS REDACTED | | | ADA 0.162896223264768<br>BTC 0.000035302047052266<br>DOT 0.00344587974273706<br>ETH 0.000322981269934622<br>LUNC 0.000025945120087434 | | |
| 3.1.280524 | JOOST JOHANNES MARIA CUPPEN | ADDRESS REDACTED | | | BTC 0.568479534551628 | | |
| 3.1.280525 | JOOST KLIEVERIK | ADDRESS REDACTED | | | CEL 1.08074792866832 | | |
| 3.1.280526 | JOOST KNAAP | ADDRESS REDACTED | | | BTC 0.000000913556150674 | | |
| 3.1.280527 | JOOST KNAAP | ADDRESS REDACTED | | | BNB 1.97917961492224<br>BTC 0.0251854960830008<br>CEL 1307.65430458156<br>ETH 0.0175371967816958<br>OMG 25.817660312241<br>USDC 4359.51668623723 | | |
| 3.1.280528 | JOOST KORS | ADDRESS REDACTED | | | BTC 0.0104314542174451 | | |
| 3.1.280529 | JOOST KOUWENHOVEN | ADDRESS REDACTED | | | BTC 0.0140979804087165<br>CEL 202.745810282026<br>USDC 0.154509 | | |
| 3.1.280530 | JOOST KRUIJSSEN | ADDRESS REDACTED | | | ADA 469.051745254791<br>BNB 1.5545150753875<br>DOT 40.2912079506292<br>ETH 0.466273980139336<br>LINK 16.371053729294<br>LTC 2.37296443568044<br>XLM 1903.16365412804 | | |
| 3.1.280531 | JOOST LE CLERCQ | ADDRESS REDACTED | | | BTC 0.0134073776760848<br>CEL 13.5843692388144 | | |
| 3.1.280532 | JOOST LEIJTE | ADDRESS REDACTED | | | BTC 0.000093556820027067<br>ETH 0.00100746803183776 | | |
| 3.1.280533 | JOOST MEURS | ADDRESS REDACTED | | | BTC 0.000000001265286057<br>CEL 1.0671655522206<br>USDT ERC20 0.000000958791208791 | | |
| 3.1.280534 | JOOST MICHIEL BROUWERS | ADDRESS REDACTED | | | ADA 1.03678773931869<br>BTC 0.739169779826885<br>CEL 226.712057170077<br>DOT 81.2130829429772<br>ETH 5.40897429455288<br>MATIC 2.81700003351198<br>SOL 0.0136299799566504<br>USDC 6035.1769602876<br>USDT ERC20 14299.1988349699 | | |
| 3.1.280535 | JOOST NIEUWENBURG | ADDRESS REDACTED | | | BTC 0.00003415111837568<br>CEL 22.5074691245604<br>ETH 0.000791247407089858<br>USDC 1798.07247100305<br>XLM 0.177814650184196<br>XRP 1544.06264662528 | | |
| 3.1.280536 | JOOST OSKAM | ADDRESS REDACTED | | | BTC 0.00162191224147156 | | |
| 3.1.280537 | JOOST PAULUSSEN | ADDRESS REDACTED | | | BTC 0.346015080257893<br>CEL 0.634199331334896<br>ETH 0.433182300578174 | | |
| 3.1.280538 | JOOST PIETER JOSEPH VAN WOLLINGEN | ADDRESS REDACTED | | | ADA 1976.04492430803<br>BNB 2.36057493230828<br>BTC 0.410444266433276<br>CEL 0.17243241447663<br>ETH 1.12474384588934 | | |
| 3.1.280539 | JOOST RAVENSBERGEN | ADDRESS REDACTED | | | CEL 74.9201039723014 | | |
| 3.1.280540 | JOOST REIJNS | ADDRESS REDACTED | | | BTC 0.00844494130462348<br>CEL 126.751352400817<br>DASH 1.05539330969798<br>ETH 0.0735565743660831 | | |
| 3.1.280541 | JOOST RENSON | ADDRESS REDACTED | | | BTC 0.0516426050473941 | | |
| 3.1.280542 | JOOST RIEL | ADDRESS REDACTED | | | ADA 455.133828486297<br>BNB 2.22850797440543<br>BTC 0.00119407626628122 | | |
| 3.1.280543 | JOOST SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000720451698057884<br>ETH 0.075754877371086 | | |
| 3.1.280544 | JOOST SMILDE | ADDRESS REDACTED | | | BTC 0.43954648145999<br>CEL 59.3179906567183<br>DOT 0.52253308823166<br>ETH 0.16674651<br>LINK 107.594768578341 | | |
| 3.1.280545 | JOOST SMIT | ADDRESS REDACTED | | | BTC 0.241919212365055 | | |
| 3.1.280546 | JOOST SOMERS | ADDRESS REDACTED | | | BTC 0.000283615646921917<br>ETH 0.00404639339721054 | | |
| 3.1.280547 | JOOST STEEN | ADDRESS REDACTED | | | CEL 0.00420943564055699 | | |
| 3.1.280548 | JOOST TAMBOER | ADDRESS REDACTED | | | CEL 0.034064967739556<br>LUNC 0.000081183288184805 | | |
| 3.1.280549 | JOOST TANIS | ADDRESS REDACTED | | | BTC 0.00133196313546483<br>CEL 14.6298650288924<br>SNX 24.07346 | | |
| 3.1.280550 | JOOST TIWOW | ADDRESS REDACTED | | | ETH 3.78354382411665 | | |
| 3.1.280551 | JOOST TOTALLYGRAPHIC.NL | ADDRESS REDACTED | | | BTC 0.101025553451687 | | |
| 3.1.280552 | JOOST TUKKER | ADDRESS REDACTED | | | USDC 3.80582503091365 | | |
| 3.1.280553 | JOOST VAN DEN BOGART | ADDRESS REDACTED | | | CEL 1.08213066401691 | | |
| 3.1.280554 | JOOST VAN DER PUTTEN | ADDRESS REDACTED | | | ADA 0.263457358570693<br>BNB 1.56170293727378<br>BTC 0.000044825184136547<br>SNX 0.0888411357301165<br>USDC 0.00202893597525846 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280555 | JOOST VAN DER STELT | ADDRESS REDACTED | | | BTC 0.413246422178928 | | |
| 3.1.280556 | JOOST VAN EGMOND | ADDRESS REDACTED | | | BTC 0.00594029242246775 | | |
| 3.1.280557 | JOOST VANDENEEDE | ADDRESS REDACTED | | | CEL 38.5922164058714<br>ETH 0.000000377194566109<br>MATIC 29.5219540096422<br>MCDAI 71.9139339756157<br>SNX 76.3207191840089 | | |
| 3.1.280558 | JOOST VERBAAN | ADDRESS REDACTED | | | BTC 0.0137208426611854 | | |
| 3.1.280559 | JOOST VEREST | ADDRESS REDACTED | | | BTC 0.0012022863106399<br>USDT ERC20 27.2185486722209 | | |
| 3.1.280560 | JOOST WIELENS | ADDRESS REDACTED | | | BTC 0.0315197700423677<br>CEL 2390.45047073925<br>ETH 2.0713 | | |
| 3.1.280561 | JOOST WITJES | ADDRESS REDACTED | | | BTC 0.9687441826072<br>ETH 34.393424269115 | | |
| 3.1.280562 | JOOST WITTEVEEN | ADDRESS REDACTED | | | BCH 1.02605469221365<br>BTC 0.00615929068599136<br>CEL 0.0101192534658105<br>DOT 5.4924943183104<br>ETH 0.00628292241643159 | | |
| 3.1.280563 | JOOWON PARK | ADDRESS REDACTED | | | ADA 0.000872989805942415<br>BTC 0.000030323363307183<br>DOT 0.000036450687822911<br>ETH 0.000003138811888256<br>LINK 0.0437055806602412<br>MATIC 0.647778159647912 | BTC 0.000000999521277498<br>DOT 0.153515869604311<br>ETH 0.000000425297185501<br>LINK 0.000000949021647909<br>MATIC 0.000000026395652219 | |
| 3.1.280564 | JOOWON PARK | ADDRESS REDACTED | | | BNB 0.000000008397090648<br>BTC 0.000906675330660532<br>CEL 1.64027181373895 | | |
| 3.1.280565 | JOOYEON CHOI | ADDRESS REDACTED | | | USDC 103.718667247467 | | |
| 3.1.280566 | JOOYEON HA | ADDRESS REDACTED | | | CEL 0.575559527840025<br>ETH 0.000077074686690407 | | |
| 3.1.280567 | JOOYEON LEE | ADDRESS REDACTED | | | BTC 0.0196443990861991<br>DOT 33.2779771129655<br>ETH 1.17006753137538<br>USDC 1056.0425317888 | | |
| 3.1.280568 | JOOYEON WANG | ADDRESS REDACTED | | | BTC 1.53993934135655<br>ETH 5.51701836066427 | | |
| 3.1.280569 | JOOYONG KIM | ADDRESS REDACTED | | | BTC 0.0516706950112072<br>CEL 52.3005698430508 | | |
| 3.1.280570 | JOOYOUNG CHUNG | ADDRESS REDACTED | | | CEL 8.26737946728206<br>EOS 0.287979484679902<br>ETC 0.085069562306487<br>ETH 0.00446807371613667<br>SGB 0.545064216911296<br>XRP 3.67582650905267 | | |
| 3.1.280571 | JOOYOUNG L KIM | ADDRESS REDACTED | | | USDC 0.588804602580256 | USDC 0.000000671009167522 | |
| 3.1.280572 | JOOYOUNG SEO | ADDRESS REDACTED | | | BTC 0.482782013504634 | | |
| 3.1.280573 | JOP BERKHOUT | ADDRESS REDACTED | | | BTC 0.0971233871705499<br>CEL 1.71660517081325<br>DOT 0.0852385465944029<br>ETH 2.60274950718244<br>UNI 74.9063554779151<br>USDC 0.601667384436513 | | |
| 3.1.280574 | JOP DELISSEN | ADDRESS REDACTED | | | BTC 0.0563293173578248<br>CEL 17.5576477329209<br>MCDAI 31.856721767177<br>XRP 250.064938 | | |
| 3.1.280575 | JOP HABRAKEN | ADDRESS REDACTED | | | BTC 0.105732720128396<br>ETH 0.00322071313919079<br>LINK 152.120348939265<br>USDC 31848.8026735231<br>USDT ERC20 8020.97229896439 | | |
| 3.1.280576 | JOP RAANHUIS | ADDRESS REDACTED | | | BTC 0.000000026616500039 | | |
| 3.1.280577 | JOP SCHEPERS | ADDRESS REDACTED | | | BTC 0.0017294738424117<br>CEL 44.9357199977327<br>USDC 0.00926228251763099 | | |
| 3.1.280578 | JOPPA LLC | 858 CENTRAL AVE, DEERFIELD, ILLINOIS 60015 | | | BTC 0.00107720535890823<br>CEL 6081.11410256314 | BTC 0.000000006615637807 | |
| 3.1.280579 | JOPPA THELWELL | ADDRESS REDACTED | | | USDC 183.53649749764 | | |
| 3.1.280580 | JOPPE BUURMAN | ADDRESS REDACTED | | | BTC 0.000496652984225635<br>CEL 944.306267016593<br>ETH 16.7930883226387<br>MCDAI 41.6610616563678 | | |
| 3.1.280581 | JOPPE DOCKERS | ADDRESS REDACTED | | | ADA 329.154018443024<br>BTC 0.00237414294552699<br>DOT 10.6537132782587<br>USDC 0.000826513418977762 | | |
| 3.1.280582 | JOQUEL HALYARD | ADDRESS REDACTED | | | BTC 0.0032617334217081 | BTC 0.00073155 | |
| 3.1.280583 | JOR JI YEOH | ADDRESS REDACTED | | | BTC 0.116054008093515<br>ETH 0.32320862757718 | | |
| 3.1.280584 | JORAH HINMAN | ADDRESS REDACTED | | | AVAX 17.7805481970301<br>BTC 0.260994384436014<br>ETH 2.91846539194215<br>MATIC 6.15963800219175<br>PAXG 0.000331373095188116<br>USDC 0.00131924939489489<br>XLM 0.00213746698008803 | AVAX 1.19096195781756 | |
| 3.1.280585 | JORALD VAN WERVEN | ADDRESS REDACTED | | | BTC 0.00923339639435458<br>CEL 3.28270588095778 | | |
| 3.1.280586 | JORAM JENSEN | ADDRESS REDACTED | | | BTC 0.0746272726916706<br>ETH 2.16209212720764<br>GUSD 0.45879227023758<br>MCDAI 0.0263704502290315<br>USDC 0.300445040309495 | | |
| 3.1.280587 | JORAM KENOL & CO LTD | 46 THE DUKERIES, GLOUCESTER, GL1 2PU UNITED KINGDOM | | | BTC 0.000000549898904466999<br>CEL 0.00651399482660275<br>SNX 0.40943237280033<br>XLM 0.568048932223324<br>XRP 0.174539928520666 | | |
| 3.1.280588 | JORAM MICHEL | ADDRESS REDACTED | | | CEL 0.00462846318344176<br>DOGE 34.78033982625<br>MATIC 0.27582807546672<br>USDC 0.009<br>XRP 1121.49477767951 | | |
| 3.1.280589 | JORAM STOFFER | ADDRESS REDACTED | | | BTC 0.00398702154364578<br>CEL 1.01399399335681<br>DOT 0.0476351326861666<br>ETH 0.147583266441803<br>XRP 55.56137472499 | | |
| 3.1.280590 | JORAM VAN DER LUIT | ADDRESS REDACTED | | | BTC 0.00000061918698474<br>XRP 1.23016097012352 | | |
| 3.1.280591 | JORAMA KOROIVAWAI | ADDRESS REDACTED | | | ETH 0.0161030061476258 | | |
| 3.1.280592 | JORAN BRANDI | ADDRESS REDACTED | | | CEL 0.167564320886607 | | |
| 3.1.280593 | JORAN GHYS | ADDRESS REDACTED | | | BTC 0.000000828694489505<br>CEL 0.0430589849036503<br>ETH 1.63782254568302 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280594 | JORAN HEIJ | ADDRESS REDACTED | | | AVAX 0.00621570768536966<br>BTC 0.000013545005812984<br>CEL 0.0330617053148862<br>DOT 0.012153075976649<br>LTC 0.000464290387180889<br>MATIC 0.00357297080786224<br>USDC 0.478122280852386<br>USDT ERC20 0.0242739155257781<br>XRP 0.46345199022557 | | |
| 3.1.280595 | JORAN JANSEN | ADDRESS REDACTED | | | CEL 0.00408680590217665 | | |
| 3.1.280596 | JORAN LAMBRECHTS | ADDRESS REDACTED | | | BTC 0.643524752695678<br>USDC 18757.2420940278 | | |
| 3.1.280597 | JORAN LAUWERS | ADDRESS REDACTED | | | BTC 0.0123052437199399<br>CEL 0.0553461502224791<br>USDT ERC20 137.199141814818<br>XRP 1973.56785307406 | | |
| 3.1.280598 | JORAN NOORLAND | ADDRESS REDACTED | | | BNT 0.620810469870088<br>BTC 0.000002472241758647<br>ETH 0.00286123120053905 | | |
| 3.1.280599 | JÖRAN RAMMHÄLLEN | ADDRESS REDACTED | | | BTC 0.252468624006891<br>DOT 4.16327496934569<br>EOS 232.64969018773<br>ETH 0.236778132832129 | | |
| 3.1.280600 | JORAN SOLBAKK | ADDRESS REDACTED | | | BTC 0.196033578904487<br>ETH 8.93026629424244<br>LUNC 182.254836935645 | | |
| 3.1.280601 | JORANNE SAINT FLEUR | ADDRESS REDACTED | | | BTC 0.000005409658357627<br>CEL 0.0129106187517536<br>USDC 0.277598390818404 | | |
| 3.1.280602 | JORAWAR SANDHU | ADDRESS REDACTED | | | BTC 0.00124099601133705<br>USDC 513.998251375666 | | |
| 3.1.280603 | JORAWER PARMAR | ADDRESS REDACTED | | | BTC 1.43616512932105<br>ETH 8.61514656347693<br>LINK 298.414459886774<br>MANA 403.102151825969 | | |
| 3.1.280604 | JORCÉLIA SILVA | ADDRESS REDACTED | | | BTC 0.000018545171308683 | | |
| 3.1.280605 | JORD DUIJNDAM | ADDRESS REDACTED | | | BTC 0.0432518791256014<br>ETH 0.776010506603066<br>SOL 0.000101270921202535<br>USDT ERC20 12.9625707105154 | | |
| 3.1.280606 | JOR-DACHE NICOLAS DARLING | ADDRESS REDACTED | | | ETH 0.00161369360937525 | | |
| 3.1.280607 | JORDACHE WILSON | ADDRESS REDACTED | | | ETH 0.000061703144061968 | | |
| 3.1.280608 | JORDAIN TAY | ADDRESS REDACTED | | | BTC 0.00000876<br>CEL 1.20571846382366<br>ETH 0.00000033<br>UNI 0.00007853<br>XLM 0.0057679<br>XRP 0.008808 | | |
| 3.1.280609 | JORDAM CHRISTIE-WALKER | ADDRESS REDACTED | | | BTC 0.0936476278416599<br>CEL 0.152772362722013<br>ETH 4.93481361323056<br>LINK 2.02256718032136 | | |
| 3.1.280610 | JORDAN A RAIA | ADDRESS REDACTED | | | | BTC 0.00100091 | |
| 3.1.280611 | JORDAN ABBOTT | ADDRESS REDACTED | | | AAVE 2.62119545326787<br>ADA 0.0960648792147587<br>BTC 0.279125124812877<br>ETH 14.4099111245798<br>LINK 0.00146934817386673<br>LTC 0.000461054988603382<br>MATIC 1639.9230867199<br>USDC 22657.5876688548<br>XLM 0.332991412661643 | | |
| 3.1.280612 | JORDAN ABDALLA | ADDRESS REDACTED | | | USDT ERC20 0.511851446965315<br>ZEC 0.00126154254984878 | | |
| 3.1.280613 | JORDAN ABEL LEBLANC | ADDRESS REDACTED | | | BTC 0.0140291577831439<br>ETH 0.00169169835971297 | | |
| 3.1.280614 | JORDAN ABIGANIA | ADDRESS REDACTED | | | BTC 0.000000126354326677<br>GUSD 112.24487967136<br>SNX 4.70775722088668 | | |
| 3.1.280615 | JORDAN ADAM ROGER TOUITOU | ADDRESS REDACTED | | | BTC 0.00302348276502443<br>USDC 449.970934155232 | | |
| 3.1.280616 | JORDAN ADAMS | ADDRESS REDACTED | | | BTC 0.000000227078590058<br>UNI 0.0058064301524101 | | |
| 3.1.280617 | JORDAN ADDISON | ADDRESS REDACTED | | | ADA 2869.53225011732<br>BTC 0.011276392364794<br>COMP 1.17414386237876<br>DOT 34.8192849682483<br>ETH 24.4666445621537<br>LINK 459.315152954353<br>SNX 0.000820942345075482<br>UNI 0.224075233181774 | | |
| 3.1.280618 | JORDAN ADOLPHE ROGER PIESZKO | ADDRESS REDACTED | | | BTC 0.000001526132367 49<br>ETH 0.000002207744399887<br>USDC 0.725493216255545 | | |
| 3.1.280619 | JORDAN AFFONSO | ADDRESS REDACTED | | | BTC 0.0156834402102287<br>ETH 0.123203677164575<br>LINK 0.000382378531749991<br>MATIC 0.163126206376253<br>SOL 9.48928847839669 | | |
| 3.1.280620 | JORDAN AGNEW | ADDRESS REDACTED | | | BTC 0.000177773722253582<br>ETH 0.000320417718451865<br>USDC 3.61571982416016 | | |
| 3.1.280621 | JORDAN AGRESTA | ADDRESS REDACTED | | | ADA 0.153798175079792<br>BTC 0.00124349362605832<br>SOL 10.2489768009841<br>USDC 1.14499694013988 | USDC 0.000000324850556436 | |
| 3.1.280622 | JORDAN AGUSTIN | ADDRESS REDACTED | | | BTC 0.000335275335194426 | | |
| 3.1.280623 | JORDAN AILIE | ADDRESS REDACTED | | | BAT 3.37561339379136<br>BTC 0.000002917519621195<br>COMP 0.0601482121862628<br>GUSD 0.104360491525089<br>MATIC 23.052919018265<br>SNX 53.2867114972309<br>UNI 91.1730074064916<br>USDC 0.0493818631382065 | | |
| 3.1.280624 | JORDAN ALBERT | ADDRESS REDACTED | | | ADA 1326.96432844431<br>BTC 0.0661213412225623<br>DOT 3.19525632432197<br>ETH 0.11121692590597<br>MATIC 557.570122174317<br>SNX 175.325529099989 | | |
| 3.1.280625 | JORDAN ALEJANDRO | ADDRESS REDACTED | | | BTC 0.194046634120811<br>ETH 1.59131398117564<br>LINK 205.944137254178<br>MCDAI 106.04781064479<br>USDC 568.2301229069<br>XRP 0.00000005335236494 | BTC 0.00633357179833752 | |
| 3.1.280626 | JORDAN ALES | ADDRESS REDACTED | | | BTC 0.000005273842484565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280627 | JORDAN ALEXANDER BAKER | ADDRESS REDACTED | | | AAVE 0.00132324615307913<br>ADA 0.000037602496095458<br>AVAX 0.0548368307873551<br>BCH 0.0000000908760813689999<br>BTC 0.000284895967139665<br>CEL 0.00895519048516212<br>ETH 0.00468217176125272<br>LINK 0.0116819791840941<br>LTC 0.000000103124723961<br>MANA 0.00861354251796413<br>MATIC 0.343342332733562<br>SNX 0.0324315873166455<br>UNI 0.000000481199277641<br>USDC 0.000009519154466774<br>ZEC 0.000133706027158688 | AAVE 0.000017300497985737<br>ADA 0.0495157934939792<br>AVAX 51.3713741928539<br>BCH 0.000385058708877438<br>BTC 0.000000007721213224<br>CEL 8.55520584481262<br>LTC 0.000310930348776689<br>LUNC 6.06384609340798<br>MANA 158.082872829377<br>SNX 0.000434613767515224<br>UNI 0.00102122561775853<br>USDC 0.000000262654116487<br>ZEC 0.000000001761066297 | |
| 3.1.280628 | JORDAN ALEXANDER BONILLA | ADDRESS REDACTED | | | BTC 0.00197586513217617<br>CEL 124.216363039369<br>ETH 0.0301527752666689<br>LINK 0.000171633881052918<br>MATIC 1.17601801520803<br>USDC 453.797359574794<br>XRP 0.00964608101998045 | BTC 0.000000000124356065<br>ETH 29.029717140105<br>USDC 0.000000990498112807 | |
| 3.1.280629 | JORDAN ALEXANDER TIU | ADDRESS REDACTED | | | BTC 0.000032296019364086<br>CEL 130.802451236833<br>CRV 135.185560582706<br>ETH 0.000512685482447239<br>LINK 2.03187188943421<br>MATIC 18.2110397702986<br>SOL 102.451302302272<br>USDC 2.40839320782004<br>YFI 0.00739009367754693 | BTC 0.000000001381649028 | |
| 3.1.280630 | JORDAN ALEXANDER VAN SCHALKWYK | ADDRESS REDACTED | | | CEL 0.776155237133856<br>ETH 0.151409379019522 | | |
| 3.1.280631 | JORDAN ALEXANDRIA WILTANGER | ADDRESS REDACTED | | | ETH 0.00150675635280808 | | |
| 3.1.280632 | JORDAN ALISTAIR TAN ZHOU DENG | ADDRESS REDACTED | | | BTC 0.00507761840630951<br>ETH 0.00070889890905138<br>SOL 0.0259301244600819<br>USDC 1200.32010369528 | | |
| 3.1.280633 | JORDAN ALLAN TAVARES | ADDRESS REDACTED | | | ETH 0.00315003672648125<br>XRP 552.878840774564 | | |
| 3.1.280634 | JORDAN ALLEN | ADDRESS REDACTED | | | BSV 0.325871875438504<br>BTC 0.939876928081796<br>CEL 244.25614963552<br>DASH 2.64819118346216<br>EOS 599.860763049661<br>LTC 3.21326408398585<br>MCDAI 7.72671793340963<br>OMG 21.6947917504143<br>SGB 48.0979004772182<br>XLM 38.8427584551804<br>XRP 314.627089889413<br>ZRX 12.7558121977993 | BTC 0.00472944204387931 | |
| 3.1.280635 | JORDAN ALLEYNE-LAWLER | ADDRESS REDACTED | | | BTC 0.000004725035646172<br>CEL 0.0168686860613508<br>COMP 0.000059910584251668<br>DOT 0.00471379723345325<br>ETH 0.000090669288291759<br>LINK 0.00228698210525166<br>MCDAI 0.012930332624567<br>XLM 0.158188499819252 | | |
| 3.1.280636 | JORDAN ALLMARK | ADDRESS REDACTED | | | BTC 0.00111004271890886<br>CEL 2.69377445055398<br>SNX 7.6 | | |
| 3.1.280637 | JORDAN AMERSON | ADDRESS REDACTED | | | BTC 0.999609754037706<br>ETH 28.6295951590509<br>USDC 0.178195274845393 | BTC 0.00821327798313081<br>USDC 26.024833 | |
| 3.1.280638 | JORDAN ANDERSON | ADDRESS REDACTED | | | ADA 0.762950418095999<br>BCH 0.000384981616695456<br>BTC 0.000045172924336534<br>DASH 0.000516758154417877<br>ETH 0.000590331423684222<br>LINK 0.00726142938980221<br>MATIC 2.35720364157408<br>UNI 0.00637319513372218<br>XLM 0.0420811351910658<br>ZRX 0.0121541094147221 | ADA 0.000000108451794721<br>BCH 0.000000009899553463<br>BTC 0.000000008317660937<br>DASH 0.000000003480795255<br>XLM 0.000000027637576052 | |
| 3.1.280639 | JORDAN ANDERSON | ADDRESS REDACTED | | | BTC 0.00105433587931391<br>CEL 14.2929439660907<br>USDC 53.5446250504489 | | |
| 3.1.280640 | JORDAN ANDERSON | ADDRESS REDACTED | | | AAVE 0.46149065625863<br>BNT 0.043689016773035<br>BTC 0.024668403173302<br>CEL 14.1436559543819<br>COMP 0.393964314998211<br>ETC 0.00128026196610509<br>LINK 0.0024991229157195<br>LTC 0.000334594345678899<br>MATIC 155.97675205098<br>MCDAI 0.0736123836654678<br>SNX 23.2670373147939<br>USDT ERC20 0.280122484821971 | | |
| 3.1.280641 | JORDAN ANDERSON | ADDRESS REDACTED | | | ADA 263.127052362611<br>BTC 0.135227191162659<br>SOL 1.12367288095683<br>USDC 53.1258035888058<br>XLM 31.6252040962103 | | |
| 3.1.280642 | JORDAN ANDRES CARVAJAL ALMEIDA | ADDRESS REDACTED | | | BTC 0.000015604458990804 | | |
| 3.1.280643 | JORDAN ANDREW | ADDRESS REDACTED | | | BTC 0.000000003972109295<br>USDC 0.000000398676232551<br>XLM 0.000000062735195794 | | |
| 3.1.280644 | JORDAN ANDREW MINTER | ADDRESS REDACTED | | | BTC 0.406257134179452<br>DOT 91.450453195296<br>SOL 7.40347124638081 | | |
| 3.1.280645 | JORDAN ANDREW SMITH | ADDRESS REDACTED | | | BTC 0.00136091691663673<br>ETH 0.688222956138573 | | |
| 3.1.280646 | JORDAN ANSTETT | ADDRESS REDACTED | | | BTC 0.00000307103982418299<br>ETH 0.00054645780369582 | | |
| 3.1.280647 | JORDAN ANTHONY GLEASON | ADDRESS REDACTED | | | BTC 0.00231019975044061<br>ETH 0.00149894104891871 | BTC 0.0002727 | |
| 3.1.280648 | JORDAN ANTHONY JAFANO | ADDRESS REDACTED | | | AAVE 1.14698322644299<br>ADA 0.116714275619043<br>BTC 0.198077402048174<br>COMP 0.0665758945774888<br>ETH 6.2489644736065<br>LINK 248.240151526829<br>LTC 4.18490031897905<br>USDC 16911.3653460709<br>XLM 1769.75372074906<br>ZRX 255.819858451207 | BTC 0.000462170944176848 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280649 | JORDAN ANTHONY WEISS | ADDRESS REDACTED | | | BTC 0.0497017745157621<br>MATIC 84.1201842299363 | | |
| 3.1.280650 | JORDAN ANTHONY-YEOMAN BACON | ADDRESS REDACTED | | | ETH 0.00169701253700367 | | |
| 3.1.280651 | JORDAN ARLDT | ADDRESS REDACTED | | | ADA 91.4558503787872<br>ETH 0.0309870215259583<br>XLM 227.251452011963 | | |
| 3.1.280652 | JORDAN ASHLEE MCCORMACK | ADDRESS REDACTED | | | ADA 0.227500438803642<br>BTC 0.00143602721010312<br>CEL 1578.61265672814<br>LINK 0.00213671659593021<br>MATIC 8051.31996019109 | USDC 100 | |
| 3.1.280653 | JORDAN ASHLEY | ADDRESS REDACTED | | | CEL 1.07794638500598 | | |
| 3.1.280654 | JORDAN ASSEL | ADDRESS REDACTED | | | ADA 322.05423629531<br>BTC 0.0111132775037346<br>DOT 6.47357226710941<br>ETH 0.113993200865805<br>MATIC 134.87441050752<br>USDC 213.900326172558 | | |
| 3.1.280655 | JORDAN ASSI | ADDRESS REDACTED | | | ADA 192.130215520284<br>BNT 6.71569145375238<br>BTC 0.00118258445348699<br>CEL 3.15404374644666<br>DOT 0.0172127376529053<br>MATIC 0.614615525862478<br>USDC 59.4057549639628 | | |
| 3.1.280656 | JORDAN ATKINSON | ADDRESS REDACTED | | | ADA 7256.54936334838<br>BTC 0.392834647596784<br>ETH 0.00034802471090141 | | |
| 3.1.280657 | JORDAN ATWELL | ADDRESS REDACTED | | | BTC 0.00000088247933501<br>CEL 0.0395110368220793<br>ETH 0.000000300543479861<br>LINK 0.000007741337235363<br>LTC 0.000002059315874881 | | |
| 3.1.280658 | JORDAN AUCK | ADDRESS REDACTED | | | ADA 0.13848972107016<br>CEL 1.14491828030817<br>DOGE 0.155393732409134<br>USDC 4.34563452272881<br>XRP 0.000000834631351513 | | |
| 3.1.280659 | JORDAN AUGUST ANDERSON | ADDRESS REDACTED | | | BTC 0.0780528675557026 | | |
| 3.1.280660 | JORDAN AXIAK | ADDRESS REDACTED | | | ETH 0.000864274043508436<br>LTC 0.00342907331388732 | | |
| 3.1.280661 | JORDAN BACH | ADDRESS REDACTED | | | AAVE 0.0918912142596918<br>BTC 0.00790815822774564<br>CEL 19.2882863635614<br>DOT 1.12796595940883<br>ETH 0.0131113642407973<br>MANA 27.2981339291601<br>MATIC 91.7103326079638<br>SNX 6.43185661052289<br>USDC 700.584678201966<br>XLM 58.4931397589974 | | |
| 3.1.280662 | JORDAN BADGELEY | ADDRESS REDACTED | | | ADA 831.886158773496<br>BTC 0.0254336914270295<br>ETH 0.514490184631863<br>USDC 225.624816004537 | | |
| 3.1.280663 | JORDAN BAESE | ADDRESS REDACTED | | | ADA 0.0352851506925206<br>BCH 2.22032480661228<br>BSV 0.604264798642795<br>BTC 0.0879995348447506<br>COMP 0.00036401339758712<br>DOT 17.8615282310007<br>ETH 1.80634075736187<br>LINK 28.7666903420591<br>LTC 4.95159805961042<br>USDC 1.58191889298478 | | |
| 3.1.280664 | JORDAN BAKER | ADDRESS REDACTED | | | MATIC 41.6419741548666 | | |
| 3.1.280665 | JORDAN BAKER | ADDRESS REDACTED | | | BTC 0.000860876265033179<br>ETH 0.0539131164965908<br>MATIC 294.201602329397 | | |
| 3.1.280666 | JORDAN BAKER | ADDRESS REDACTED | | | BTC 0.00000757588199011<br>ETH 0.000184365810914223<br>USDC 0.128084675473721<br>USDT ERC20 0.206907202348944 | | |
| 3.1.280667 | JORDAN BALLEW | ADDRESS REDACTED | | | MATIC 162.429917042078 | | |
| 3.1.280668 | JORDAN BANER | ADDRESS REDACTED | | | LTC 0.00466894392999631 | | |
| 3.1.280669 | JORDAN BANKS | ADDRESS REDACTED | | | BTC 0.000008006215810641<br>CEL 0.00725925066145395<br>ETH 0.000127720914579064<br>MATIC 0.871460064243159<br>SNX 0.0295074894642613<br>USDC 0.0120589801477088 | | |
| 3.1.280670 | JORDAN BANTING | ADDRESS REDACTED | | | BCH 0.00597858212928764<br>BSV 0.00446807759415532<br>BTC 0.000005421024122224<br>CEL 8.75167704931431<br>COMP 0.153100455346077<br>EOS 18.6127013943666<br>ETH 0.00176139191734035<br>LTC 0.0488442981073679<br>MCDAI 0.259272199894507<br>SGB 2.99324075689862<br>USDC 23.9319150168356<br>XLM 0.000000047589283964<br>XRP 19.6190896563319<br>ZEC 4.1446422535382<br>ZRX 240.969287702276 | | |
| 3.1.280671 | JORDAN BARDU | ADDRESS REDACTED | | | USDT ERC20 0.195907210747638 | | |
| 3.1.280672 | JORDAN BARICH | ADDRESS REDACTED | | | BTC 0.000000668633255803<br>ETH 0.00000403750249177999<br>LINK 0.000582956530671585<br>LTC 0.00404202113412378<br>USDC 0.145102342866639<br>USDT ERC20 0.0161461682966106 | USDT ERC20 0.000000086996405242 | |
| 3.1.280673 | JORDAN BARNARD | ADDRESS REDACTED | | | ADA 50.8831343344715<br>BTC 0.00122982148647111<br>DOT 2.03749798479851<br>ETH 0.0916462146805445<br>MATIC 74.9845984473493<br>XLM 203.113256309395 | ETH 0.16587399 | |
| 3.1.280674 | JORDAN BARNETT | ADDRESS REDACTED | | | ADA 0.000000754395783759<br>BTC 0.0000185724407198189<br>CEL 0.0207498093865224<br>ETH 0.000091248063632118<br>USDC 0.699425586586344<br>ZEC 0.000039631649857851 | | |
| 3.1.280675 | JORDAN BARRAGAN | ADDRESS REDACTED | | | BTC 0.000093181250232453<br>ETH 0.00331037986507743<br>MATIC 1.56985818233857<br>USDC 2.20678455777993 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280676 | JORDAN BARRY | ADDRESS REDACTED | | | BTC 0.000059191440180967<br>ETH 0.0105091806592882<br>USDC 1.06804269503991<br>USDT ERC20 0.0535317287802373 | | BTC 0.000000006123885613<br>USDT ERC20 41.9532196276917 |
| 3.1.280677 | JORDAN BARTHOLOMÉ | ADDRESS REDACTED | | | BTC 0.00092973<br>CEL 3.86061254761122<br>USDC 100 | | |
| 3.1.280678 | JORDAN BARTLETT | ADDRESS REDACTED | | | BTC 0.000000118171569348<br>ETH 0.000284552986659239<br>LINK 0.0115976331957942<br>MATIC 0.034544799812351<br>XLM 1.9641694086131<br>XRP 0.000000857761003883 | | |
| 3.1.280679 | JORDAN BARTON | ADDRESS REDACTED | | | AVAX 1.56302072216637<br>BTC 0.00316013037608171<br>DOT 1.34941083043909<br>ETH 0.0660417563497122<br>MATIC 454.217029697955<br>USDC 70.2073403543881<br>USDT ERC20 107.539575276473<br>XLM 180.962877081551 | | |
| 3.1.280680 | JORDAN BARTZ | ADDRESS REDACTED | | | ADA 286.90698947653<br>BTC 0.00107451645620272<br>ETH 0.0545222818412221<br>MATIC 57.8964655880136 | | |
| 3.1.280681 | JORDAN BAS | ADDRESS REDACTED | | | BNB 0.00604189948802057<br>BTC 0.000012783207752292<br>CEL 0.00973022929664945<br>ETH 0.000151171211581064<br>USDC 3.41074469306338 | | |
| 3.1.280682 | JORDAN BATES | ADDRESS REDACTED | | | BTC 0.000000929846878834<br>USDC 0.585958547637617 | BTC 0.000000189447506071<br>USDC 0.000000678470571142 | |
| 3.1.280683 | JORDAN BATES | ADDRESS REDACTED | | | BTC 0.000000007610265698<br>ETH 0.0746459975878696<br>SOL 0.6209824585344 | BTC 0.000004505384919257 | |
| 3.1.280684 | JORDAN BAUDREY | ADDRESS REDACTED | | | BTC 0.00209355059731715<br>BUSD 2.99734711724896 | | |
| 3.1.280685 | JORDAN BAUMGARTEN | ADDRESS REDACTED | | | BAT 0.000048091471682794<br>BSV 0.000120577763495542<br>BTC 0.000000133702392219<br>CEL 3.03135951758971<br>COMP 0.000187102608547156<br>ETH 0.000166234828499496<br>LINK 0.0102968335881219<br>LTC 0.000055205466532479<br>MATIC 0.0027602080051845<br>SGB 11.6049543047963<br>USDC 0.00963890139704935<br>XLM 0.198772243867336 | BAT 0.199728905556044<br>BSV 0.250095413178079<br>BTC 0.000000007154930534<br>LTC 0.000043544104479802<br>MATIC 0.000381073027431708<br>USDC 0.00624171139008359<br>XRP 0.00000051954808908 | |
| 3.1.280686 | JORDAN BAXLEY | ADDRESS REDACTED | | | ADA 371.763007408373<br>BTC 0.00108998182752748<br>ETH 1.58305580538317 | | |
| 3.1.280687 | JORDAN BEARDALL | ADDRESS REDACTED | | | BTC 0.0380439604004336<br>CEL 67.0914173496563<br>ETH 0.377583829167769 | | |
| 3.1.280688 | JORDAN BEASLEY | ADDRESS REDACTED | | | USDC 0.00812287051954462<br>USDT ERC20 0.0226456148896019 | | |
| 3.1.280689 | JORDAN BECNEL | ADDRESS REDACTED | | | BTC 0.00124766910167089<br>ETH 0.000000310942236288<br>USDC 1.22211127540003 | | |
| 3.1.280690 | JORDAN BEDFORD | ADDRESS REDACTED | | | BTC 0.00212587506990314<br>CEL 169.128318804014<br>SGB 6.28184204094036<br>USDT ERC20 22<br>XLM 51.0060911 | | |
| 3.1.280691 | JORDAN BELLMAN | ADDRESS REDACTED | | | BTC 0.0146568791369926<br>ETH 0.31923946980558 | | |
| 3.1.280692 | JORDAN BENAIR | ADDRESS REDACTED | | | CEL 39.8328072529408<br>XLM 0.000000096234631875<br>XRP 0.000000555199107988 | | |
| 3.1.280693 | JORDAN BENNETT | ADDRESS REDACTED | | | BTC 0.00118612260370353<br>ETH 0.119414040262968 | | |
| 3.1.280694 | JORDAN BENNETT | ADDRESS REDACTED | | | BTC 0.200322384804243<br>USDC 351130.806201433 | | |
| 3.1.280695 | JORDAN BERGER | ADDRESS REDACTED | | | BTC 0.260702944427582<br>CEL 111.591339040046 | | |
| 3.1.280696 | JORDAN BERRYMAN | ADDRESS REDACTED | | | ETH 1.18469849112303 | | |
| 3.1.280697 | JORDAN BEVILACQUA | ADDRESS REDACTED | | | 1INCH 0.0442772368659048<br>AAVE 0.000783939073911647<br>ADA 0.0382967545823448<br>BNT 0.00683428985113408<br>DOT 0.00682236193897729<br>EOS 0.00243983496962407<br>LINK 0.00361272986661741<br>MANA 0.0386525294454536<br>MATIC 0.142177754471599<br>SNX 0.025173161134506<br>XLM 0.308274453320737 | | |
| 3.1.280698 | JORDAN BEZANSON | ADDRESS REDACTED | | | CEL 12.9583214647523<br>MATIC 282.38032495 | | |
| 3.1.280699 | JORDAN BIERDEMANN | ADDRESS REDACTED | | | BTC 0.00125476179997845<br>ETH 1.052590003548 | | |
| 3.1.280700 | JORDAN BIGLER | ADDRESS REDACTED | | | BTC 2.65787278672756<br>ETH 110.874836672156 | | |
| 3.1.280701 | JORDAN BILLS | ADDRESS REDACTED | | | BTC 0.000000431883293904999<br>ETH 0.000009553245357421<br>LTC 0.000862606149882599<br>USDC 0.0283410619431456 | USDC 0.000000185745014848 | |
| 3.1.280702 | JORDAN BITTON | ADDRESS REDACTED | | | BTC 0.0616387777289245<br>ETH 0.34212036260905<br>USDC 1619.187294488 | | |
| 3.1.280703 | JORDAN BLACKBURN | ADDRESS REDACTED | | | 1INCH 0.0281133534436949<br>ADA 2195.27564273924<br>BTC 0.0102847124989347<br>DASH 0.557763247709605<br>ETH 1.62365790158398<br>USDC 86.4531891472257<br>USDT ERC20 1.53233753619506<br>ZRX 5.91520142806336 | USDT ERC20 0.000000951999946825 | |
| 3.1.280704 | JORDAN BLACKMAN | ADDRESS REDACTED | | | BTC 0.000014410683560802<br>ETH 0.000142076148306848<br>SNX 0.335255010174578 | BTC 0.0104959459468591<br>SNX 116.160327581095 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280705 | JORDAN BLACKTHORNE | ADDRESS REDACTED | | | ADA 8583.26246041478<br>BCH 0.00352613286308173<br>BTC 19.1060326565521<br>DOT 1071.93562673792<br>ETH 89.6387033074162<br>LTC 0.0795185434773281<br>MATIC 676.318258219317<br>SOL 608.144336758494<br>UNI 912.556075004088<br>USDC 108715.716778507<br>USDT ERC20 0.12910478445475<br>XLM 5.17358528475767<br>XRP 30354.4345376687 | | |
| 3.1.280706 | JORDAN BLAIR WOODS | ADDRESS REDACTED | | | BTC 0.465748777785698<br>ETC 0.0163853157223773<br>XRP 101.28 | | |
| 3.1.280707 | JORDAN BLAKELEY-GENDREAU | ADDRESS REDACTED | | | BTC 0.00120073883779758<br>USDC 31.5293797540525 | | |
| 3.1.280708 | JORDAN BLICKMAN | ADDRESS REDACTED | | | AAVE 0.416800512671396<br>ADA 0.122125412139329<br>BTC 0.0331785073362241<br>ETH 0.955099614202011<br>GUSD 0.198450479198028<br>MATIC 1420.55953405645<br>USDC 0.432572979117274<br>USDT ERC20 0.000900288033611586<br>XLM 0.0115830236989228 | MATIC 0.003 | |
| 3.1.280709 | JORDAN BLIT | ADDRESS REDACTED | | | USDC 214.011549844799 | | |
| 3.1.280710 | JORDAN BLONDY | ADDRESS REDACTED | | | BTC 0.000020433627006052<br>CEL 0.000855086019624122 | | |
| 3.1.280711 | JORDAN BONETTI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.280712 | JORDAN BOONE | ADDRESS REDACTED | | | BTC 0.107724095581491<br>ETH 0.390288307545666<br>SOL 9.82182779700278 | | |
| 3.1.280713 | JORDAN BOONE | ADDRESS REDACTED | | | SNX 0.103264871218021 | | |
| 3.1.280714 | JORDAN BOSCHUNG | ADDRESS REDACTED | | | CEL 1.51836922806349<br>LTC 0.000000002473672711<br>XLM 11.197659422652 | | |
| 3.1.280715 | JORDAN BOSTICK | ADDRESS REDACTED | | | ADA 9589.50260783274<br>BTC 0.000021230878785684<br>ETH 0.000264148595818981<br>MATIC 4224.67143728598<br>SNX 0.297673479066497<br>USDC 0.0177663338235647 | ADA 2484.9 | |
| 3.1.280716 | JORDAN BOWLBY | ADDRESS REDACTED | | | BTC 0.000000024710937351<br>ETH 0.000111480439539869<br>GUSD 0.00317367258707746<br>SNX 0.0100399047961679 | | |
| 3.1.280717 | JORDAN BOYD | ADDRESS REDACTED | | | BTC 0.300876095173105<br>MATIC 2471.45089347114 | | |
| 3.1.280718 | JORDAN BOYD | ADDRESS REDACTED | | | BTC 0.000014490713016697<br>ETH 0.0270955587012609 | | |
| 3.1.280719 | JORDAN BRADLEY | ADDRESS REDACTED | | | MATIC 0.192062719488613 | | |
| 3.1.280720 | JORDAN BRANCH | ADDRESS REDACTED | | | ETH 0.00201114811929122<br>USDT ERC20 0.193832707613077<br>ZRX 23.9468583682054 | | |
| 3.1.280721 | JORDAN BRANDO | ADDRESS REDACTED | | | BTC 0.0914977187852482<br>DOT 57.9213475677169<br>ETH 1.25301446013029<br>MATIC 523.486152464946 | | |
| 3.1.280722 | JORDAN BRANDON | ADDRESS REDACTED | | | MATIC 658.887423201004 | | |
| 3.1.280723 | JORDAN BREGMAN | ADDRESS REDACTED | | | AVAX 83.0464035234028<br>BNT 483.071871921526<br>MATIC 3389.69208888182 | | |
| 3.1.280724 | JORDAN BREHOVE | ADDRESS REDACTED | | | BTC 0.00301787340091139<br>ETC 15.8392711757352<br>ETH 0.152490053728988 | | |
| 3.1.280725 | JORDAN BRESNAN | ADDRESS REDACTED | | | BTC 0.0118213104518684<br>MATIC 319.184674697368 | | |
| 3.1.280726 | JORDAN BREWER | ADDRESS REDACTED | | | ADA 2.1678121283705<br>BTC 0.382213406436791<br>ETH 1.500736311921<br>LINK 127.238775890774<br>LTC 2.05893770043878<br>MATIC 2001.25550910343 | | |
| 3.1.280727 | JORDAN BRIDE | ADDRESS REDACTED | | | BTC 0.000002838231627773<br>CEL 179.028936578146<br>COMP 0.01332345<br>EOS 0.11749887118502<br>ETH 0.000039181831043414<br>MATIC 92.5846797082796<br>USDC 4.43150023417376<br>USDT ERC20 1.63403933686464 | | |
| 3.1.280728 | JORDAN BRODIE | ADDRESS REDACTED | | | BTC 0.00304586254325247<br>ETH 0.1726847119976 | | |
| 3.1.280729 | JORDAN BROKATE | ADDRESS REDACTED | | | ETH 0.000752948450806063 | | |
| 3.1.280730 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 0.356849921900435 | | |
| 3.1.280731 | JORDAN BROWN | ADDRESS REDACTED | | | XLM 0.0796178105145721 | | |
| 3.1.280732 | JORDAN BROWN | ADDRESS REDACTED | | | BNB 0.00000027<br>BTC 0.0000001667345502<br>CEL 77.6415752869428<br>DOT 0.0001432<br>ETH 0.00000082743161945<br>MATIC 0.0018728<br>SUSHI 0.00000024<br>USDC 0.001749 | | |
| 3.1.280733 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.00110111315081915<br>MATIC 454.878945274038 | | |
| 3.1.280734 | JORDAN BROWN | ADDRESS REDACTED | | | AVAX 28.9751873973678<br>BSV 0.000978250850964562<br>BTC 0.51921059054961<br>CEL 230.705078668838<br>LINK 0.000242230087641637<br>MATIC 1477.75932163339<br>USDC 5.70874877710042<br>USDT ERC20 0.579144908347943 | | |
| 3.1.280735 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.000007692229283344<br>CEL 0.114824691533744<br>LINK 0.0628158641124225<br>USDT ERC20 4.94706445143086 | | |
| 3.1.280736 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.163706312876016<br>ETH 0.496791627149789 | | |
| 3.1.280737 | JORDAN BROWN | ADDRESS REDACTED | | | BTC 0.00130305834883114<br>ETH 3.04370792241935 | | |
| 3.1.280738 | JORDAN BROWN | ADDRESS REDACTED | | | CEL 0.322021641532963 | | |
| 3.1.280739 | JORDAN BRUNELLE | ADDRESS REDACTED | | | AAVE 0.400795127632481<br>BTC 0.0265221918896546<br>EOS 41.5363757604448<br>XLM 205.580594084641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280740 | JORDAN BUCHHEIT | ADDRESS REDACTED | | | BTC 0.000353514879144141<br>ETH 0.00144208934895323 | | |
| 3.1.280741 | JORDAN BUCKNER | ADDRESS REDACTED | | | BTC 0.00192146520062721<br>USDC 693.483205073657 | | |
| 3.1.280742 | JORDAN BUECHLER | ADDRESS REDACTED | | | MATIC 764.684792246703<br>MCDAI 31.8925592621193 | | |
| 3.1.280743 | JORDAN BUNCH | ADDRESS REDACTED | | | CEL 1.06179399530945 | | |
| 3.1.280744 | JORDAN BURK | ADDRESS REDACTED | | | ETH 0.000007784937693356<br>LTC 0.00285670516432545 | | |
| 3.1.280745 | JORDAN BURKE | ADDRESS REDACTED | | | BTC 0.0670891235428786 | | |
| 3.1.280746 | JORDAN BURKHART | ADDRESS REDACTED | | | ADA 45.4037460837596<br>BCH 0.000134786000546673<br>BTC 0.000000269241341689<br>ETH 0.000052966221913573<br>LTC 0.000089026733886711<br>MATIC 0.0140946804441905 | LTC 0.910903151265114 | |
| 3.1.280747 | JORDAN BURKHOLDER | ADDRESS REDACTED | | | ADA 3220.77562847539<br>BTC 0.000890015815859228 | | |
| 3.1.280748 | JORDAN BUTLER | ADDRESS REDACTED | | | BTC 0.000235402667248788<br>CEL 378.497528724855<br>LINK 40 | | |
| 3.1.280749 | JORDAN BUTTIE | ADDRESS REDACTED | | | ADA 607.512636535556<br>BTC 0.849841728490151<br>CEL 61.574281444546<br>ETH 20.7848689446444<br>KNC 104.193243764217<br>LTC 3.67504587646791<br>UNI 10.1612191224089 | | |
| 3.1.280750 | JORDAN BYRD | ADDRESS REDACTED | | | LINK 0.0773605788324558 | | |
| 3.1.280751 | JORDAN BYRD | ADDRESS REDACTED | | | BTC 0.00847346676282297<br>DOT 9.77021293800812<br>ETH 0.135228788665662<br>MATIC 343.389319072333 | | |
| 3.1.280752 | JORDAN BYRNE | ADDRESS REDACTED | | | ADA 0.13778123293052<br>BTC 0.000013592863051626<br>DOT 0.00905132836792607<br>SOL 0.000458595518178461<br>USDC 0.0736574199796549 | ADA 0.00319432183001077<br>BTC 0.000000003553171892<br>DOT 0.02191266786486<br>SOL 0.000089300389516497<br>USDC 0.008 | |
| 3.1.280753 | JORDAN C CHAVEZ | ADDRESS REDACTED | | | BTC 0.0170832066457606<br>DOGE 999.465469238976<br>ETH 0.298168649458618<br>GUSD 509.636560950802<br>LTC 2.01156518858529<br>XLM 44.9272351327936 | BTC 0.00051057<br>GUSD 100 | |
| 3.1.280754 | JORDAN CAHILL | ADDRESS REDACTED | | | BTC 0.00118939052766279<br>CEL 0.81828335614045<br>USDC 1495.2104262875 | | |
| 3.1.280755 | JORDAN CALDERON | ADDRESS REDACTED | | | ADA 3022.69180598346<br>BTC 0.0148701756325858<br>ETH 0.755227601717222<br>GUSD 0.0094482889661754<br>LINK 0.00595444328118251<br>MATIC 1013.58224149298<br>USDC 0.00244817818339795 | ADA 0.00032<br>BTC 0.00000061<br>LINK 0.000070526046927214<br>LUNC 24.26798<br>MATIC 0.000045<br>USDC 0.005 | |
| 3.1.280756 | JORDAN CAMERON JOHNSON | ADDRESS REDACTED | | | ADA 2.26512680606434<br>BTC 0.000488174275160546<br>ETH 0.0176477776955575<br>SOL 0.0328295643038206 | ADA 2271.55469589292<br>BTC 0.656936162295145<br>ETH 16.9655801689968<br>SOL 26.2614480471425 | |
| 3.1.280757 | JORDAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000010472148707997<br>CEL 24.4828132777258<br>ETH 0.000001195606661164<br>SGB 69.6381245768238<br>USDC 0.833251951227649<br>USDT ERC20 128.189506962206<br>XLM 0.000000075701391538<br>XRP 0.000000944295711244 | | |
| 3.1.280758 | JORDAN CAMPESE | ADDRESS REDACTED | | | BTC 0.0215664272426164 | | |
| 3.1.280759 | JORDAN CAPT | ADDRESS REDACTED | | | AVAX 36.9669429114736<br>BTC 0.299787757523568<br>DOT 44.0578956213598<br>ETH 5.24835244713435<br>MATIC 5483.15360040881<br>SOL 18.1130406996512 | | |
| 3.1.280760 | JORDAN CARLILE | ADDRESS REDACTED | | | BCH 0.00307112887649328<br>BTC 0.286117469122271<br>ETH 0.000299196384033514<br>LTC 1.0455554150978<br>USDC 0.571033403976445<br>XLM 102.51714031219 | | |
| 3.1.280761 | JORDAN CARLO SMITH | ADDRESS REDACTED | | | BTC 0.0090341959012774<br>ETH 0.0152780552385141 | | |
| 3.1.280762 | JORDAN CARMACK | ADDRESS REDACTED | | | BTC 0.000016201104876915<br>USDT ERC20 0.00658548342783604 | | |
| 3.1.280763 | JORDAN CARRICK | ADDRESS REDACTED | | | BTC 0.0177695491409222<br>ETH 0.113124891660085<br>MATIC 267.914870372762 | | |
| 3.1.280764 | JORDAN CARROLL | ADDRESS REDACTED | | | BTC 0.022880330487162<br>COMP 0.0604961752925198<br>ETH 0.0191609573167868<br>USDC 575.619627482642<br>XLM 67.2207259943497 | | |
| 3.1.280765 | JORDAN CASEY | ADDRESS REDACTED | | | BTC 0.00000039136411955<br>ETH 0.000000454939052239 | | |
| 3.1.280766 | JORDAN CASPERSZ | ADDRESS REDACTED | | | BTC 0.000323982948511532<br>ETH 0.00382552864441295<br>MATIC 2.96282724939452<br>XRP 1.56791413804795 | | |
| 3.1.280767 | JORDAN CASTRO | ADDRESS REDACTED | | | CEL 11.2382678606334<br>LINK 0.000047579792520068 | | |
| 3.1.280768 | JORDAN CATHCART | ADDRESS REDACTED | | | BTC 0.000111777267381993<br>ETH 0.00181092692029477<br>LINK 0.00157548944130645<br>XRP 0.640981759683401 | | |
| 3.1.280769 | JORDAN CHAGNIOT | ADDRESS REDACTED | | | CEL 0.788645467977607<br>ETH 0.02 | | |
| 3.1.280770 | JORDAN CHAIGNEAU | ADDRESS REDACTED | | | BTC 0.000000002234981346<br>CEL 0.064707994516288<br>USDC 0.973634359397081 | | |
| 3.1.280771 | JORDAN CHAMPION | ADDRESS REDACTED | | | BTC 0.0186630792885729<br>ETH 2.4704398739255<br>USDC 1.03948181461099 | | USDC 0.000000626344110987 |
| 3.1.280772 | JORDAN CHAN | ADDRESS REDACTED | | | ADA 1807.59175680952<br>BTC 0.000866971840754612<br>CEL 26.9819850305023<br>SOL 4.91032182179429<br>XRP 950.9169 | | |
| 3.1.280773 | JORDAN CHANDLER | ADDRESS REDACTED | | | ETH 0.0111940589287051 | | |
| 3.1.280774 | JORDAN CHANT | ADDRESS REDACTED | | | BTC 0.0555434966717219<br>CEL 74.133309406167<br>ETH 0.1732637 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280775 | JORDAN CHARLES ALAN MAUGER | ADDRESS REDACTED | | | ADA 0.132341784275436<br>BTC 0.000039102966673242<br>ETH 0.000275493308047053 | | |
| 3.1.280776 | JORDAN CHARLES BRANCA | ADDRESS REDACTED | | | ADA 394.147126326762<br>LUNC 1.08638729452051 | | BTC 0.00164562190525842 |
| 3.1.280777 | JORDAN CHEN | ADDRESS REDACTED | | | ADA 207.437466392588<br>BTC 0.0461452368677665<br>ETH 64.0347356486503<br>LTC 0.960614801530292<br>MATIC 1654.68534903249<br>USDC 309.579123619227 | ETH 0.53508842336196 | |
| 3.1.280778 | JORDAN CHENG | ADDRESS REDACTED | | | AAVE 0.00194863674869531<br>BAT 0.0655874692508897<br>BTC 0.000086724224849725<br>CEL 0.688382915688906<br>COMP 0.263709292991968<br>DOT 0.0785723398558808<br>ETH 0.000138224038475823<br>LUNC 0.233290713817963<br>MANA 0.0402387180968661<br>SNX 0.496357999721638<br>UMA 0.0044384341963685<br>UNI 0.0178579884418154<br>XRP 0.772941869376691 | | |
| 3.1.280779 | JORDAN CHEW | ADDRESS REDACTED | | | BTC 0.000556513462207223<br>CEL 13.9461256066727 | | |
| 3.1.280780 | JORDAN CHEW | ADDRESS REDACTED | | | BTC 0.0890749402538263 | | |
| 3.1.280781 | JORDAN CHIPLEY | ADDRESS REDACTED | | | BTC 0.000030239138615464<br>LTC 0.00295863417055884<br>USDC 0.0597684018886442 | BTC 0.000000496602697594<br>LTC 0.00245017<br>USDC 283.429832304955 | |
| 3.1.280782 | JORDAN CHMIL | ADDRESS REDACTED | | | CEL 0.0646475524214551<br>ETH 0.00617057 | | |
| 3.1.280783 | JORDAN CHONG | ADDRESS REDACTED | | | BTC 0.000006791775205268<br>ETH 3.92811802374878 | | |
| 3.1.280784 | JORDAN CHOW | ADDRESS REDACTED | | | ADA 0.000000438669292768<br>BNB 0.000000009147254271<br>BTC 0.000000007045991486<br>CEL 698.543993853999 | | |
| 3.1.280785 | JORDAN CHRISTOPHER SPARLING | ADDRESS REDACTED | | | BTC 0.0312387585173722<br>ETH 0.285165802443057<br>MATIC 836.031822015346 | | |
| 3.1.280786 | JORDAN CIBURA | ADDRESS REDACTED | | | BTC 0.313974864689322<br>BUSD 13630.5801842488<br>CEL 1.4856126508019<br>DOT 18.8216389144705<br>ETH 1.06637633665292<br>LUNC 0.857287979921248<br>USDT ERC20 10.9597026660989 | | |
| 3.1.280787 | JORDAN CIENFUEGOS | ADDRESS REDACTED | | | AAVE 0.011479999508393<br>BTC 0.0619125555516644<br>CEL 1.11732248566214<br>ETH 16.0202053711922<br>LINK 0.208911963207885<br>OMG 0.0063341263013092<br>SGB 0.0614531917231819<br>USDC 0.00691394775730569<br>XLM 0.380248851102648<br>XRP 1208.78147671676 | ETH 0.000033<br>USDC 2.63410064063678 | |
| 3.1.280788 | JORDAN CLARK | ADDRESS REDACTED | | | ADA 393.009048761815<br>BTC 0.000000009932402362<br>CEL 208.989166135259<br>ETH 1.47215707455932<br>LTC 6.00638<br>XLM 300 | | |
| 3.1.280789 | JORDAN CLARK | ADDRESS REDACTED | | | ETH 0.000137705989868425 | | |
| 3.1.280790 | JORDAN CLARK | ADDRESS REDACTED | | | AVAX 6.0896339595493<br>BTC 0.545474096988466<br>ETH 1.88027479491738<br>MATIC 259.306725884719 | AVAX 0.941176470588235 | |
| 3.1.280791 | JORDAN CLARK | ADDRESS REDACTED | | | BTC 0.00108390928187197<br>ETH 0.52954292380767 | | |
| 3.1.280792 | JORDAN CLARKE | ADDRESS REDACTED | | | CEL 0.0815110430139488 | | |
| 3.1.280793 | JORDAN CLARKE | ADDRESS REDACTED | | | BTC 0.000000459016219774<br>CEL 12.2492048830221 | | |
| 3.1.280794 | JORDAN CLARKE | ADDRESS REDACTED | | | BTC 0.00042338660959436<br>ETH 0.00173643650703504 | | |
| 3.1.280795 | JORDAN CLAYTON | ADDRESS REDACTED | | | ADA 101.655978985125<br>AVAX 0.0201389632755703<br>BTC 0.000023418473371245<br>DOT 74.8484877793293<br>MATIC 0.402373988403518<br>SOL 0.0139721628709836<br>USDC 1.26669708364991 | | |
| 3.1.280796 | JORDAN CLAYTON FISHER | ADDRESS REDACTED | | | BTC 0.000989019501402811<br>DOGE 18.038788808623 | | |
| 3.1.280797 | JORDAN CLAYTON MATEEN | ADDRESS REDACTED | | | BTC 0.000008552074857471<br>ETH 0.000162679920137255 | BTC 0.000000006015647674 | |
| 3.1.280798 | JORDAN CLEMENTE | ADDRESS REDACTED | | | BTC 0.00379320953114095 | | |
| 3.1.280799 | JORDAN COFFEY | ADDRESS REDACTED | | | BTC 0.0000184769946878969<br>CEL 0.22770306042031<br>ETH 0.0000235814588367029<br>XLM 0.828863766657055 | | |
| 3.1.280800 | JORDAN COHEN | ADDRESS REDACTED | | | USDC 0.00865284347583539 | | |
| 3.1.280801 | JORDAN COHNER HARB | ADDRESS REDACTED | | | BTC 0.000006195335408325<br>ETH 0.00151988663037846 | BTC 0.000000000591386738 | |
| 3.1.280802 | JORDAN COLCLOUGH | ADDRESS REDACTED | | | CEL 125.006302469653<br>MATIC 233.018903336457 | | |
| 3.1.280803 | JORDAN COLEMAN | ADDRESS REDACTED | | | BTC 0.00171949238321821<br>ETH 0.0149353143761263<br>LINK 0.135329405982517<br>SGB 0.934518307157053<br>XRP 6.24563456861838 | | |
| 3.1.280804 | JORDAN COLLETT | ADDRESS REDACTED | | | CEL 1.06189867609919 | | |
| 3.1.280805 | JORDAN COLLINS WYATT | ADDRESS REDACTED | | | AVAX 0.312929270876537<br>BTC 0.000435785770151832<br>DOT 0.328065707819269<br>ETH 0.00534321155540047<br>MATIC 35.2535964468956<br>SNX 1.0864777478298<br>SOL 0.126260296153927 | AVAX 0.000000479581695156<br>BTC 0.00000026<br>CEL 42.9184549356223<br>DOT 0.0000009189<br>ETH 0.000000857615291568<br>MATIC 0.000000043867976669<br>SNX 0.000000752896049208<br>SOL 0.000000353 | |
| 3.1.280806 | JORDAN COLON | ADDRESS REDACTED | | | MATIC 2.69841538131903 | | |
| 3.1.280807 | JORDAN COLSTON | ADDRESS REDACTED | | | BTC 0.15520573897733 | | |
| 3.1.280808 | JORDAN CONNOR | ADDRESS REDACTED | | | ADA 976.456140275924<br>BTC 0.0208438568815348<br>CEL 3.76721433503586<br>ETH 0.623870261288845 | | |
| 3.1.280809 | JORDAN CONRADT | ADDRESS REDACTED | | | BTC 0.00120615066222555<br>XLM 149.132770700755 | | |
| 3.1.280810 | JORDAN CONSIGLIO | ADDRESS REDACTED | | | BTC 0.0117641071842193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280811 | JORDAN CONTRERAS | ADDRESS REDACTED | | | BTC 0.000854<br>ETH 0.0127616 | | |
| 3.1.280812 | JORDAN COOK | ADDRESS REDACTED | | | BTC 0.0000145780544647109<br>ETH 0.000096032822557834 | BTC 0.000000007194545266<br>ETH 0.000091958094489126 | |
| 3.1.280813 | JORDAN COOK | ADDRESS REDACTED | | | AVAX 0.0137361851063355<br>BTC 0.000272317625552271<br>DOT 0.0450051028553616<br>ETH 0.00402581001848985<br>LTC 0.000148379323790687<br>USDC 197.013345483336 | | |
| 3.1.280814 | JORDAN COON | ADDRESS REDACTED | | | AAVE 0.0660238962912065<br>ADA 13.7673466126148<br>BAT 4.57863206679968<br>BCH 0.000292185820041631<br>BTC 0.00007042997653384<br>COMP 0.000472610504418607<br>ETH 0.0000211888415062569<br>GUSD 114.592888270213<br>LINK 0.0422333536109808<br>LPT 0.007412<br>LTC 0.0102139013683844<br>MANA 0.0126993825751348<br>MATIC 0.179791639524424<br>MCDAI 0.1359450909294<br>PAXG 0.0442911552950823<br>SNX 0.00430699538626841<br>SUSHI 0.00390217608670925<br>UNI 0.00107242362678774<br>USDC 3.47049557853382<br>XRP 169.<br>ZEC 1.02408639237591<br>ZRX 6.53218889262652 | | |
| 3.1.280815 | JORDAN COOPER | ADDRESS REDACTED | | | BTC 0.000202450604752856<br>ETH 0.00375042840133766 | | |
| 3.1.280816 | JORDAN COOPER | ADDRESS REDACTED | | | ETH 4.12776445417928<br>MATIC 262.892662854875 | | |
| 3.1.280817 | JORDAN COPELAND | ADDRESS REDACTED | | | BTC 0.00119678601594061<br>ETH 0.292066388047791 | | |
| 3.1.280818 | JORDAN COSCHIGANO | ADDRESS REDACTED | | | ADA 0.0307420465935518<br>LINK 0.00144824357457573<br>USDC 0.00962790154892111 | LINK 0.000000010397884991 | |
| 3.1.280819 | JORDAN COTTERMAN | ADDRESS REDACTED | | | BTC 0.00002311219523001<br>COMP 0.000643540047647762 | | |
| 3.1.280820 | JORDAN COTTON | ADDRESS REDACTED | | | ADA 970.448426055835<br>AVAX 8.39354190892822<br>BTC 0.0630401347864932<br>ETH 1.39108278428346<br>XTZ 105.437566534397 | | |
| 3.1.280821 | JORDAN COWLEY | ADDRESS REDACTED | | | BTC 0.000868591997499592<br>ETH 0.382736856354658 | | |
| 3.1.280822 | JORDAN COYLE | ADDRESS REDACTED | | | BTC 0.000137233550839297<br>ETH 0.00200005751416409<br>LINK 27.5409055378251 | | |
| 3.1.280823 | JORDAN CRAFT | ADDRESS REDACTED | | | USDT ERC20 0.20509512118785 | | |
| 3.1.280824 | JORDAN CRAYSSAC | ADDRESS REDACTED | | | BTC 0.00204934333731896<br>CEL 40.7711390078095<br>ETH 0.17750177 | | |
| 3.1.280825 | JORDAN CRITTENDEN | ADDRESS REDACTED | | | BTC 0.0335653902986282<br>CEL 1.0346367825546<br>ETH 0.261961989172874<br>LTC 0.832014294006327<br>MATIC 258.647844105163<br>XRP 407.170250940566 | | |
| 3.1.280826 | JORDAN CROSS | ADDRESS REDACTED | | | BTC 0.0208160736272562<br>MCDAI 31.810741295145<br>XLM 1531.34719986931 | | |
| 3.1.280827 | JORDAN CROSS | ADDRESS REDACTED | | | BAT 823.13090417<br>BTC 0.000254100372445382<br>CEL 124.953413037483<br>DOT 44.5164077801047<br>LINK 57.93012911<br>PAXG 1.01107695844033<br>SGB 185.648540653334 | | |
| 3.1.280828 | JORDAN CROXTON | ADDRESS REDACTED | | | BTC 0.128611840605687<br>COMP 0.0635249478074374<br>ETH 2.13982708882088<br>LINK 71.4310341384911<br>MATIC 677.853354061764<br>USDC 23972.3513430775<br>XLM 7917.04136658659 | | |
| 3.1.280829 | JORDAN CULLEN | ADDRESS REDACTED | | | BTC 0.697489047862578<br>ETH 4.36543430357161<br>LTC 7.78879259218501<br>USDT ERC20 4258.53025748116 | | |
| 3.1.280830 | JORDAN CUTTLER | ADDRESS REDACTED | | | BTC 0.000907428106119717<br>CEL 0.0254321520469536 | | |
| 3.1.280831 | JORDAN D BEASLEY | ADDRESS REDACTED | | | BTC 0.00217984941850805<br>DOGE 373.477379937393<br>ETH 1.30047844346931<br>USDC 11235.2036473123 | | |
| 3.1.280832 | JORDAN D WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002255068625307<br>MATIC 0.0233856865166408 | BTC 0.000000001221867984<br>MATIC 0.00205725051411597 | |
| 3.1.280833 | JORDAN DABNEY | ADDRESS REDACTED | | | MATIC 0.0321778738208513<br>USDC 0.0136346226671375 | | |
| 3.1.280834 | JORDAN DAGLEY | ADDRESS REDACTED | | | USDC 257.925058684064 | | |
| 3.1.280835 | JORDAN DAIGLE | ADDRESS REDACTED | | | MATIC 4253.11722724945 | | |
| 3.1.280836 | JORDAN DANIEL OUIDA | ADDRESS REDACTED | | | BTC 7.37087149437314<br>CEL 121.257154919021<br>ETH 24.7506015576275<br>LTC 0.0000019 | | |
| 3.1.280837 | JORDAN DANIEL PARRISH | ADDRESS REDACTED | | | BTC 0.00127463743673641<br>MATIC 305.502362847739 | | |
| 3.1.280838 | JORDAN DANIEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.0434885534915577<br>ETH 0.00148325557542125<br>SOL 5.67454473779957<br>USDC 4024.64493221901<br>XLM 965.839578746406 | BTC 0.00129362759048925 | |
| 3.1.280839 | JORDAN DAPITON | ADDRESS REDACTED | | | ETH 0.0016264408430569 | | |
| 3.1.280840 | JORDAN DAVERN | ADDRESS REDACTED | | | BTC 0.0102863796573648 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280841 | JORDAN DAVID BECK | ADDRESS REDACTED | | | ADA 4390.01534555526<br>BAT 1859.74809361732<br>BTC 0.0582616796177342<br>CEL 462.018416561705<br>DASH 56.1696423174862<br>DOT 96.8481271205816<br>MATIC 5613.81483734551<br>SNX 551.331439115634<br>SOL 32.022309729598<br>UNI 398.367591485695<br>USDT ERC20 11246.3959377302<br>ZEC 20.8359177633745 | AVAX 105.96896839<br>CEL 47.9333799612145<br>ETH 1.35160281<br>MATIC 4938.48450774<br>SOL 43.327995896 | |
| 3.1.280842 | JORDAN DAVID HARWELL | ADDRESS REDACTED | | | BCH 0.13894652<br>BSV 0.47341168<br>BTC 0.0149723841918119<br>CEL 1220.76766199536<br>ETC 1.538502<br>ETH 0.0770863288461538<br>GUSD 110.745906923076<br>LTC 0.99985001<br>USDC 0.001 | | |
| 3.1.280843 | JORDAN DAVID WALTER | ADDRESS REDACTED | | | BTC 0.0241536511424482 | | |
| 3.1.280844 | JORDAN DAVIES | ADDRESS REDACTED | | | BTC 0.000019936897292223<br>CEL 1.00393023988658<br>SGB 102.162531000773<br>XRP 2218.17376223381 | | |
| 3.1.280845 | JORDAN DAVIES | ADDRESS REDACTED | | | ETH 1.30522611707409<br>XRP 301.070911847682 | | |
| 3.1.280846 | JORDAN DAVIES | ADDRESS REDACTED | | | BNB 0.00286449281169806<br>DOT 0.115663256213434<br>ETH 0.00098504899252902<br>LINK 0.0156146362414393 | | |
| 3.1.280847 | JORDAN DAVIS | ADDRESS REDACTED | | | BTC 0.266666548104543<br>MATIC 140.143146391735<br>UMA 53.3399625269781 | | |
| 3.1.280848 | JORDAN DAVIS | ADDRESS REDACTED | | | XLM 567.95265277165 | | |
| 3.1.280849 | JORDAN DAVIS | ADDRESS REDACTED | | | AVAX 86.0840601798732<br>BTC 0.553726022234729<br>ETH 7.32439050712552<br>LTC 2.76946167763625<br>MATIC 1404.17199593405 | | |
| 3.1.280850 | JORDAN DAWES | ADDRESS REDACTED | | | AAVE 0.0177256896525752<br>BAT 0.00637930615477342<br>BTC 0.000000075585320856<br>COMP 0.0107082341708304<br>ETH 0.000120208914172496<br>KNC 0.000193496524363897<br>LINK 0.000086249478487783<br>MANA 0.477098475107733<br>MATIC 0.00642668949014052<br>MCDAI 3.04372908315603<br>SNX 0.00157664518561001<br>UMA 0.0373895213149444<br>UNI 0.628625832186859<br>USDC 0.00453121456295041 | | |
| 3.1.280851 | JORDAN DAWSON | ADDRESS REDACTED | | | ADA 0.265485425003514<br>BTC 0.00102750501650888 | | |
| 3.1.280852 | JORDAN DAY | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0890533992377864 | | |
| 3.1.280853 | JORDAN DE CASTRO | ADDRESS REDACTED | | | BTC 0.00458415789155198<br>ETH 0.488484633740301<br>MATIC 1205.60423911817<br>SNX 217.537935974391<br>UNI 0.00121575821414145<br>USDT ERC20 1.07465388929899 | SNX 187.46919548 | |
| 3.1.280854 | JORDAN DEAN | ADDRESS REDACTED | | | BTC 0.00102770590281036<br>ETH 0.257701373051969 | | |
| 3.1.280855 | JORDAN DECKER | ADDRESS REDACTED | | | BTC 0.000016525518678149<br>MCDAI 30.6009339241793 | | |
| 3.1.280856 | JORDAN DELCROIX | ADDRESS REDACTED | | | CEL 0.042236982754316 | | |
| 3.1.280857 | JORDAN DELGADO | ADDRESS REDACTED | | | BTC 0.334773374158109<br>ETH 3.42263910137136<br>LTC 0.606118198724998 | | |
| 3.1.280858 | JORDAN DENNIS | ADDRESS REDACTED | | | BTC 0.138954023144794<br>ETH 1.7441075760342 | | |
| 3.1.280859 | JORDAN DEREN | ADDRESS REDACTED | | | ADA 0.33300949458926<br>BTC 0.00000098318258407<br>DOT 0.148373762914828<br>ETH 0.00075216528280748<br>USDC 0.609216951572483<br>XTZ 1.11999898635612 | | |
| 3.1.280860 | JORDAN DESCHAMPS | ADDRESS REDACTED | | | USDT ERC20 0.176460316210974 | | |
| 3.1.280861 | JORDAN DESCOTEAUX | ADDRESS REDACTED | | | BTC 0.000023530765979863<br>MATIC 0.350646568771246 | | |
| 3.1.280862 | JORDAN DESILETS | ADDRESS REDACTED | | | ADA 3078.96233914515 | | |
| 3.1.280863 | JORDAN DESJARDINS | ADDRESS REDACTED | | | BTC 0.00505543<br>CEL 2.53273571634168 | | |
| 3.1.280864 | JORDAN DESMET | ADDRESS REDACTED | | | ADA 214.994490669202<br>AVAX 8.81531738207853<br>BTC 0.0397614552563759<br>ETH 0.179567080269329<br>GUSD 0.0257121036556373<br>LINK 32.9097376346196<br>PAXG 2.77861233582847<br>SNX 114.188378478161<br>SOL 6.67899953510535<br>USDC 5197.37018842735 | | |
| 3.1.280865 | JORDAN DETWILER-MICHELSON | ADDRESS REDACTED | | | ADA 351.843041073608<br>BTC 0.00952867347233926<br>DOT 2.3918009517845<br>USDC 486.277114350315 | BTC 0.000468692295443678 | |
| 3.1.280866 | JORDAN DEVENPORT | ADDRESS REDACTED | | | ADA 42.1256562265645<br>BTC 0.0157322374198174<br>ETH 0.0854054380850918 | | |
| 3.1.280867 | JORDAN DEVRIES | ADDRESS REDACTED | | | BTC 1.03658308456635<br>USDC 62.485103909516<br>USDT ERC20 9.31617366560959 | | |
| 3.1.280868 | JORDAN DIAMATARIS | ADDRESS REDACTED | | | ADA 0.109878113255979<br>BTC 0.254518447512222<br>ETH 0.773951464199577<br>MATIC 123.053812678025<br>USDC 0.162278450397753 | | |
| 3.1.280869 | JORDAN DIAMOND | ADDRESS REDACTED | | | BTC 0.261087261797882<br>ETH 0.576951314062741<br>PAXG 1.68611862973806<br>USDC 46.8495717385027 | | |
| 3.1.280870 | JORDAN DIAS | ADDRESS REDACTED | | | CEL 0.00936851382907702 | | |
| 3.1.280871 | JORDAN DILLARD | ADDRESS REDACTED | | | BTC 0.00187670360883359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280872 | JORDAN DIMOCK RYAN | ADDRESS REDACTED | | | BTC 0.0310025968622982<br>CEL 12.4025059109575<br>ETH 0.237527273665691<br>GUSD 514.565433609122<br>MATIC 391.349517119771<br>PAXG 0.131718233273077<br>SNX 82.4409253791279<br>SOL 0.999995<br>USDC 310.656699542706<br>XLM 725.011946571728 | | |
| 3.1.280873 | JORDAN DIXON | ADDRESS REDACTED | | | BTC 0.000081731325348338<br>GUSD 10.2587700264084<br>USDC 1.02584576552862 | | |
| 3.1.280874 | JORDAN DOERGES | ADDRESS REDACTED | | | BNT 105.455290329907<br>BTC 0.000022239140244133<br>CEL 1086.38728438933<br>COMP 0.000179569545117546<br>KNC 0.000797620700004902<br>MATIC 0.872442565618703<br>SGB 0.506497694824473<br>SNX 0.016621068458292<br>UMA 0.3840881545917<br>USDC 0.0103376944963488<br>XRP 3.31319858407958 | | |
| 3.1.280875 | JORDAN DOI | ADDRESS REDACTED | | | BTC 1.17733229009185<br>ETH 67.0633288842766<br>LTC 6.07767297958469<br>MCDAI 0.0887762603070989<br>USDC 839.541339932986 | ETH 0.0161403159453281<br>USDC 2650.684643 | |
| 3.1.280876 | JORDAN DONALD | ADDRESS REDACTED | | | BTC 0.000000070818772826<br>DOT 0.000160435068119972<br>ETH 0.00000185609541916<br>MATIC 0.00267121456211414 | | |
| 3.1.280877 | JORDAN DONALDSON | ADDRESS REDACTED | | | BTC 0.538378897729576<br>MATIC 335.738558998217 | | |
| 3.1.280878 | JORDAN DRAGUET | ADDRESS REDACTED | | | BCH 0.000000009422504665<br>BTC 0.000000010502256018<br>CEL 0.0844661323614447<br>DASH 0.000000002651724954<br>ETH 0.00121030223477614<br>LTC 0.000000000675575015<br>MATIC 0.00387765518962285<br>SNX 0.00695388657424535<br>USDC 0.00569209386692869<br>USDT ERC20 5494.90223018152<br>XRP 0.077145020031011 | | |
| 3.1.280879 | JORDAN DRANE | ADDRESS REDACTED | | | BTC 0.00106112095993276<br>USDC 0.518939357279482 | | |
| 3.1.280880 | JORDAN DRAPER | ADDRESS REDACTED | | | BCH 0.000001741724091214<br>BSV 0.001079326927607<br>BTC 0.00000018535492378<br>XLM 0.000420678202657505 | BCH 0.00185346241217203<br>BSV 0.000000009316799495<br>BTC 0.000000000275894727<br>XLM 1.58949274103023 | |
| 3.1.280881 | JORDAN DRAPER | ADDRESS REDACTED | | | BTC 0.0522411641744509<br>CEL 0.182647887499657<br>ETH 2.43030415934331<br>LINK 0.00546406996896056<br>MATIC 2.75757023328663<br>USDC 117.365521244809 | | |
| 3.1.280882 | JORDAN DREW HANKIN | ADDRESS REDACTED | | | BTC 0.00514760730730387<br>ETH 0.0606810211797616<br>MATIC 97.2308656630618<br>USDC 916.00050605848 | | |
| 3.1.280883 | JORDAN DREW LOCKWOOD | ADDRESS REDACTED | | | BTC 0.00216876618574545<br>CEL 46.0192572745686<br>ETH 0.01835735456594<br>MCDAI 31.8805808811659<br>SOL 227.371572109163 | BTC 0.000000005644996802 | |
| 3.1.280884 | JORDAN DRIEBE | ADDRESS REDACTED | | | AVAX 8.76876855018963<br>DOT 26.2842248199272<br>ETH 5.75641890196389<br>MANA 163.219550895256 | | |
| 3.1.280885 | JORDAN DRILLEN | ADDRESS REDACTED | | | BCH 0.00254383349695895<br>CEL 62.3075762048727<br>ETH 0.00753125117310681 | | |
| 3.1.280886 | JORDAN DRINKWATER | ADDRESS REDACTED | | | ETC 0.00356243456333202 | | |
| 3.1.280887 | JORDAN DUBOW | ADDRESS REDACTED | | | ADA 4415.54687444442<br>BTC 0.51786143333839<br>CEL 1.11364246287773<br>DOT 79.742469364637<br>ETH 1.11846405410305<br>SOL 25.0728542604738<br>USDC 5974.20872300707 | USDC 100 | |
| 3.1.280888 | JORDAN DUFRESNE | ADDRESS REDACTED | | | BAT 33.8059272272238<br>BTC 0.00970695448546614<br>CEL 13.2930522586226<br>USDC 1.09119066797336 | | |
| 3.1.280889 | JORDAN DUGGER | ADDRESS REDACTED | | | ADA 4406.1994541013<br>BCH 0.932823720238129<br>BSV 0.924137333917017<br>BTC 4.46847787475148<br>ETH 41.5313406155696<br>LTC 24.3535204128319 | | |
| 3.1.280890 | JORDAN DUNN | ADDRESS REDACTED | | | BTC 0.000448282371764678 | | |
| 3.1.280891 | JORDAN DURAND | ADDRESS REDACTED | | | ETC 0.0125777842565641<br>ETH 0.000271539723040782<br>XRP 0.000696589348294828 | | |
| 3.1.280892 | JORDAN DURZI | ADDRESS REDACTED | | | BTC 0.000000949556587766<br>CEL 0.146851918153674<br>USDC 0.117927729186341 | | |
| 3.1.280893 | JORDAN DUTCHER | ADDRESS REDACTED | | | BTC 0.000005937418950119 | | |
| 3.1.280894 | JORDAN DYE | ADDRESS REDACTED | | | USDT ERC20 0.0265922066224455 | | |
| 3.1.280895 | JORDAN EBERT | ADDRESS REDACTED | | | CEL 1.09778241179966 | | |
| 3.1.280896 | JORDAN ECKARDT | ADDRESS REDACTED | | | BTC 0.0123739866384722 | | |
| 3.1.280897 | JORDAN EDDY | ADDRESS REDACTED | | | BTC 0.000000640333797302 | | |
| 3.1.280898 | JORDAN EDMONDS | ADDRESS REDACTED | | | BTC 0.000001082901240995 | | |
| 3.1.280899 | JORDAN EDWARD SMITH | ADDRESS REDACTED | | | BTC 0.0010287918462879 | | |
| 3.1.280900 | JORDAN EDWARDS | ADDRESS REDACTED | | | BTC 0.000000006335955324<br>CEL 0.0463764671976534 | | |
| 3.1.280901 | JORDAN EGERT | ADDRESS REDACTED | | | USDC 409.579866540383 | | |
| 3.1.280902 | JORDAN EHLER | ADDRESS REDACTED | | | BTC 0.0419748445990623<br>ETH 0.222682316798959<br>LTC 1.02904195805495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280903 | JORDAN EICHENHOLZ | ADDRESS REDACTED | | | AVAX 3.67414831470378<br>BCH 0.000035574516732497<br>BTC 0.0083418947603817<br>EOS 0.00418771732245789<br>ETH 0.336345567396657<br>LTC 1.82583172981792<br>MCDAI 0.315272764182893<br>SOL 5.05901565616038<br>USDC 0.304392230780132<br>XLM 0.016397018567109 | | |
| 3.1.280904 | JORDAN ELDER | ADDRESS REDACTED | | | MCDAI 19239.0531024223 | | |
| 3.1.280905 | JORDAN ELKINS | ADDRESS REDACTED | | | BTC 0.263128602674393<br>ETH 0.0354083068107838 | | ETH 1.25975434790215 |
| 3.1.280906 | JORDAN ELLEBY | ADDRESS REDACTED | | | BTC 0.0428462077492154<br>DOT 98.4627519470208<br>MATIC 1159.24005902273<br>SNX 112.679021128103 | | |
| 3.1.280907 | JORDAN ELSTER | ADDRESS REDACTED | | | BAT 0.112685450924829<br>BTC 0.110536216607814<br>COMP 0.00302193930427879<br>ETC 0.0109479785930575<br>ETH 2.48688355270648<br>LINK 0.11497736403685<br>LTC 0.00749439695492766<br>MATIC 3967.7314547885<br>USDC 0.0155886973880372<br>XRP 484.825352 | | |
| 3.1.280908 | JORDAN EMANUEL DAVIES | ADDRESS REDACTED | | | BTC 0.000027616517223352<br>ETH 0.000177199041764297 | | |
| 3.1.280909 | JORDAN EMMOREY | ADDRESS REDACTED | | | AVAX 8.63478544156308<br>BTC 0.000001071062667432<br>ETH 21.5194675917513<br>MATIC 339.741272787515 | | |
| 3.1.280910 | JORDAN ENDRES | ADDRESS REDACTED | | | BTC 0.000116507340402098<br>MATIC 4.03437508104935<br>SNX 0.0360507995441203 | | |
| 3.1.280911 | JORDAN ENGMAN | ADDRESS REDACTED | | | AVAX 0.0249676802881845<br>BTC 0.000096530742067492<br>XRP 649.298953116086 | | |
| 3.1.280912 | JORDAN ENLOE | ADDRESS REDACTED | | | ADA 0.831558496266604<br>DOT 0.0826830911932779<br>MATIC 3.12477658847057 | | |
| 3.1.280913 | JORDAN ENNIS | ADDRESS REDACTED | | | BCH 0.00028518532902532<br>BNB 0.000000007611361142<br>BTC 0.000025052951365584<br>CEL 2.2652032874077<br>ETH 0.000511650413761862<br>LTC 0.000000003376819536<br>USDT ERC20 0.406140130039076<br>XRP 0.000000856868088015 | | |
| 3.1.280914 | JORDAN EPSTEIN | ADDRESS REDACTED | | | BTC 0.000011823439516297<br>DOT 105.102198680378<br>ETH 0.108915278271752<br>LTC 6.87288832102846 | | |
| 3.1.280915 | JORDAN ESPINOSA | ADDRESS REDACTED | | | BTC 0.000002121013379295<br>ETH 0.000000112149207435<br>MATIC 0.997744076039074 | | |
| 3.1.280916 | JORDAN FAEGHI | ADDRESS REDACTED | | | BTC 0.000001128705556481999<br>LINK 41.2138911416792<br>MATIC 0.000485831042036898 | | |
| 3.1.280917 | JORDAN FARAIN-ROCHETTE | ADDRESS REDACTED | | | USDC 54.5948335785971 | | |
| 3.1.280918 | JORDAN FARMER | ADDRESS REDACTED | | | BTC 0.101190214472797<br>CEL 104.891254288527<br>ETH 1.19059703336942 | | |
| 3.1.280919 | JORDAN FAWCETT | ADDRESS REDACTED | | | ADA 0.0909476171423138<br>BAT 2.01073457348345<br>BTC 0.0650513703378625<br>CEL 17.1234936274473<br>DOT 0.126161026689818<br>ETH 4.20307461825799<br>MATIC 0.476197929908783<br>USDC 0.039067020533461 | | |
| 3.1.280920 | JORDAN FAYTER | ADDRESS REDACTED | | | BTC 0.000000560927138437<br>CEL 3.65723500318304<br>ETH 0.000665000244784458<br>LTC 0.000255776444568144<br>MCDAI 0.0337879942809523<br>USDC 10.18396<br>XLM 0.0305685261418132 | | |
| 3.1.280921 | JORDAN FELDSTEIN | ADDRESS REDACTED | | | BTC 0.000314443998260559<br>CEL 1.13796561391559<br>USDC 1.21972383714845 | | |
| 3.1.280922 | JORDAN FENTON | ADDRESS REDACTED | | | CEL 0.00513776803420903 | | |
| 3.1.280923 | JORDAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000445280650473424<br>ETH 0.00744919770721623 | | |
| 3.1.280924 | JORDAN FIGUEROA | ADDRESS REDACTED | | | SNX 50.3402620248064 | | |
| 3.1.280925 | JORDAN FINNESETH | ADDRESS REDACTED | | | BCH 0.000976916550695205<br>BTC 0.00002919450603808<br>CEL 0.443645229981427<br>DASH 0.00813178541227214<br>EOS 0.113441043135499<br>ETH 0.00389887715086952<br>LTC 0.00336409726724887<br>OMG 0.12636131215423<br>SGB 168.191092126208<br>USDC 6.20699930137903<br>XLM 0.589635981382166<br>XRP 0.000000638334420769<br>ZRX 0.422106271585641 | | |
| 3.1.280926 | JORDAN FISCHER | ADDRESS REDACTED | | | CEL 0.00279037979294475 | | |
| 3.1.280927 | JORDAN FLAGG | ADDRESS REDACTED | | | BTC 0.00973276705897793<br>ETH 2.06835213408273<br>LINK 154.466776129719<br>MATIC 2656.65480189626 | | |
| 3.1.280928 | JORDAN FLORIAN | ADDRESS REDACTED | | | BTC 0.00586664609384865<br>ETH 0.106448603393979 | | |
| 3.1.280929 | JORDAN FLORIAN VALNET | ADDRESS REDACTED | | | BTC 0.00130586492716731<br>CEL 0.185387344535164<br>ETH 0.238604298157102<br>USDT ERC20 4132.80264051741 | | |
| 3.1.280930 | JORDAN FLOYD | ADDRESS REDACTED | | | BTC 0.00260751707977768<br>CEL 0.600113207048211<br>USDC 2.07449417767484 | | |
| 3.1.280931 | JORDAN FLYNN | ADDRESS REDACTED | | | BTC 0.0617938802046631 | | |
| 3.1.280932 | JORDAN FONTHEIM | ADDRESS REDACTED | | | CEL 1.07268600387818 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280933 | JORDAN FOOTE | ADDRESS REDACTED | | | BAT 0.227045678221483<br>BCH 0.000051476349741891<br>BSV 0.000612113158402341<br>BTC 0.000001782705634264<br>CEL 1.15029068222133<br>DASH 0.00658314015036953<br>EOS 4.09144770704913<br>ETC 0.479078127740845<br>ETH 0.0103018559426846<br>LTC 0.108824618729075<br>MANA 0.00293162197418219<br>SGB 0.806003964723361<br>USDC 0.954680853061151<br>XLM 0.0171101375922427<br>XRP 5.27238568303735<br>ZEC 0.157221109440986 | | |
| 3.1.280934 | JORDAN FORSYTHE | ADDRESS REDACTED | | | BTC 0.149212619736703<br>ETH 1.37412309335138<br>MATIC 513.07003581399<br>USDC 30717.6883100574<br>USDT ERC20 14.6267760819824 | | |
| 3.1.280935 | JORDAN FOSTER | ADDRESS REDACTED | | | BTC 0.0836999507110812<br>CEL 1453.54608287356<br>DOT 33.844565438933<br>EOS 0.0278191246556478<br>ETH 6.35844583813753<br>LTC 0.000000005832940717<br>SNX 237.401890800308<br>UNI 104.724919210391<br>USDC 0.192557898775935 | | |
| 3.1.280936 | JORDAN FOX | ADDRESS REDACTED | | | BTC 0.54083854316962<br>ETH 0.110014117878856 | | |
| 3.1.280937 | JORDAN FOX | ADDRESS REDACTED | | | BTC 0.000062073016682642<br>ETH 0.000018548512592746<br>USDC 5.38341952026447 | | |
| 3.1.280938 | JORDAN FOX | ADDRESS REDACTED | | | ETH 0.00153320718645201 | | |
| 3.1.280939 | JORDAN FOX | ADDRESS REDACTED | | | BTC 0.100779713258783<br>LINK 4.77803989735669 | | |
| 3.1.280940 | JORDAN FRANCIS | ADDRESS REDACTED | | | MATIC 0.0445859368052405 | | |
| 3.1.280941 | JORDAN FRANKLIN | ADDRESS REDACTED | | | BTC 0.0315085638264985<br>CEL 3.54255001302912<br>DOT 39.0875246667865<br>ETH 0.548529097881627 | | |
| 3.1.280942 | JORDAN FRANKS | ADDRESS REDACTED | | | BTC 0.00190658553668082<br>BUSD 226.016089520772 | | |
| 3.1.280943 | JORDAN FRASER | ADDRESS REDACTED | | | BTC 0.0865110089106719<br>CEL 0.433600056554354<br>ETH 1.28613482368334<br>XRP 437.216319444299 | | |
| 3.1.280944 | JORDAN FRASER | ADDRESS REDACTED | | | BTC 0.000243344034358849<br>ETH 0.000002362431981678 | BTC 0.000000002177684622 | |
| 3.1.280945 | JORDAN FREESE | ADDRESS REDACTED | | | AVAX 28.0490593343867<br>BTC 0.14316346134251<br>ETH 2.03390437075763<br>LUNC 50.601200920726 | | |
| 3.1.280946 | JORDAN FREITAG | ADDRESS REDACTED | | | CEL 0.353631837543477<br>ETH 0.000166531610614877 | | |
| 3.1.280947 | JORDAN FRENKEL | ADDRESS REDACTED | | | BSV 170.597787229427<br>BTC 0.000959407821071496<br>ETH 0.0183635467431938<br>MATIC 89.0155614435737<br>USDC 2.09405292723624 | ETH 0.000000816046543119<br>MATIC 0.000000363424794541<br>USDC 0.000000039074051048 | |
| 3.1.280948 | JORDAN FRENZEL | ADDRESS REDACTED | | | BTC 0.00485<br>CEL 5.30974626866383 | | |
| 3.1.280949 | JORDAN FRIED | ADDRESS REDACTED | | | ETH 0.00396161950293562 | | |
| 3.1.280950 | JORDAN FRIESEN | ADDRESS REDACTED | | | ADA 0.000357658102373387<br>BTC 0.0000334995447271359 | | |
| 3.1.280951 | JORDAN FRITZSCHE | ADDRESS REDACTED | | | BTC 0.000000538256888885<br>MCDAI 0.350969749762155 | | |
| 3.1.280952 | JORDAN FROESE | ADDRESS REDACTED | | | BTC 0.149948425994952<br>CEL 290.030635369942<br>ETH 3.9999921435111 | | |
| 3.1.280953 | JORDAN FROST | ADDRESS REDACTED | | | USDC 250 | | |
| 3.1.280954 | JORDAN FUTCH | ADDRESS REDACTED | | | BTC 0.00168607 | | |
| 3.1.280955 | JORDAN GALLEGOS | ADDRESS REDACTED | | | BTC 0.000000605054330989<br>ETH 0.000018123765049434 | | |
| 3.1.280956 | JORDAN GALVIN | ADDRESS REDACTED | | | CEL 1.09146139111149<br>USDC 0.36128797142737 | | |
| 3.1.280957 | JORDAN GARAI | ADDRESS REDACTED | | | ADA 0.000000729081814167<br>AVAX 9.17999736293429<br>BCH 0.000000006318091963<br>BTC 0.0868329803656124<br>CEL 84.3871739424693<br>DASH 0.000000005288972145<br>ETH 0.679216876410472<br>LUNC 13.6844457302024<br>SOL 14.742086937852<br>USDC 358.119859656457<br>XLM 0.000000064637811452<br>XRP 0.000000582612819711 | | |
| 3.1.280958 | JORDAN GARCIA | ADDRESS REDACTED | | | ADA 0.177136923429513<br>BTC 0.000914212708660337 | | |
| 3.1.280959 | JORDAN GARY | ADDRESS REDACTED | | | USDC 104.137724804159 | | |
| 3.1.280960 | JORDAN GAUDREAU | ADDRESS REDACTED | | | ADA 0.709016608908813<br>BTC 0.0000261374763107334<br>DOT 0.135293897655315<br>LINK 0.00000395289597481<br>MATIC 1.48804993985571<br>USDC 0.416974453663319<br>USDT ERC20 0.128622714185195 | ADA 0.000000678002364375<br>BTC 0.000000002237650317<br>USDT ERC20 0.000000402126081908 | |
| 3.1.280961 | JORDAN GAUTHIER | ADDRESS REDACTED | | | BTC 0.000034106692099488<br>CEL 0.745994884882264<br>ETH 0.0013752022649756<br>USDC 4.00349876563846 | | |
| 3.1.280962 | JORDAN GENEE | ADDRESS REDACTED | | | BTC 0.000047670008130541<br>ETH 0.00161598439401806 | | BTC 0.0616924100306512 |
| 3.1.280963 | JORDAN GERBER | ADDRESS REDACTED | | | BTC 0.000001056428844991<br>LTC 0.000385581038517956<br>USDC 0.249214418897385 | | |
| 3.1.280964 | JORDAN GERMAN | ADDRESS REDACTED | | | CEL 0.0568982632790644 | | |
| 3.1.280965 | JORDAN GIANOS | ADDRESS REDACTED | | | BTC 0.678982881615618<br>ETH 3.05233448472934 | | |
| 3.1.280966 | JORDAN GIGUÈRE | ADDRESS REDACTED | | | BAT 31.0565390446145<br>BTC 0.052950027768325<br>DOT 55.7416479105148<br>ETH 2.37263360306011<br>LINK 41.6604034554962<br>MATIC 541.344405678204<br>SOL 20.3802987173435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280967 | JORDAN GILLESPIE | ADDRESS REDACTED | | | ADA 0.625301011659144<br>BCH 0.00009103568614976<br>BTC 0.000055872535038066<br>CEL 0.0976418797318317<br>ETH 0.00120354640588658 | | |
| 3.1.280968 | JORDAN GIRAUDON | ADDRESS REDACTED | | | BTC 0.00029938<br>CEL 0.759453659020863<br>ETH 0.00821346 | | |
| 3.1.280969 | JORDAN GLADMAN | ADDRESS REDACTED | | | DOT 0.0432787263401199 | | |
| 3.1.280970 | JORDAN GLASNER | ADDRESS REDACTED | | | BTC 0.00207518799225804<br>ETH 0.0358417571325435<br>OMG 0.0891758958393297<br>USDC 12185.9783772131 | BTC 4.09930460904329 | |
| 3.1.280971 | JORDAN GLASS | ADDRESS REDACTED | | | ADA 180.865697113138<br>BTC 0.0043683326478473<br>CEL 2.18472004200869<br>DOT 16.3782627804353<br>ETH 0.0723646441247059<br>MATIC 64.9493312970124<br>SOL 3.80337511368<br>XLM 0.0460030822754835<br>XRP 277.633433569107 | | |
| 3.1.280972 | JORDAN GLICKMAN | ADDRESS REDACTED | | | BTC 0.631200853710412<br>ETH 21.2714101514739<br>GUSD 113.793077476644<br>LINK 50.9383310904663<br>LTC 6.68264284038965<br>USDC 29781.8323112369 | | |
| 3.1.280973 | JORDAN GOICOECHEA | ADDRESS REDACTED | | | BTC 0.000603663091445662 | | |
| 3.1.280974 | JORDAN GOLDSTEIN | ADDRESS REDACTED | | | ADA 241.939371875122<br>BTC 0.244860245650945<br>ETH 2.04521907723613<br>LINK 13.5407164091633<br>LTC 2.63355987897479 | | |
| 3.1.280975 | JORDAN GOLSON | ADDRESS REDACTED | | | BTC 0.000001878434380419<br>CEL 12.1464422627818<br>ETH 0.000023068754199115<br>GUSD 0.553608323411369<br>LINK 0.000183603437353951<br>LTC 0.000921333679494019<br>OMG 0.00336609552732992<br>SGB 14.4661562660582<br>USDC 0.0633474420558828<br>USDT ERC20 0.509863723070909<br>XLM 0.0656656203163792<br>XRP 94.6287593162759 | BTC 0.000000001594034471<br>USDC 0.000000286884017043 | |
| 3.1.280976 | JORDAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000000004439101179<br>CEL 1.05044181608375<br>TUSD 0.0126289819867111<br>USDC 0.000000696564810529 | | |
| 3.1.280977 | JORDAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000000002879171965<br>CEL 1.15653938624662<br>TUSD 0.00178749652502623<br>USDC 0.000000328014416815 | | |
| 3.1.280978 | JORDAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000000010768089151<br>CEL 1.05044181608375<br>USDC 0.0117671030261835 | | |
| 3.1.280979 | JORDAN GONDER | ADDRESS REDACTED | | | AVAX 0.00236208217744891<br>BTC 0.000000932372804879<br>DOT 1.82427901548521<br>MANA 11.1083459898677<br>MATIC 0.0761885692899341 | MATIC 88.1403520648923 | |
| 3.1.280980 | JORDAN GONS | ADDRESS REDACTED | | | AAVE 0.000000039772020359<br>AVAX 0.000000262886631207<br>BTC 1.01382759390571<br>ETH 0.926717771140677<br>LINK 0.000000857468455551<br>LUNC 0.0115395924477115<br>MATIC 0.000033095659749198<br>SOL 0.00996706986544381<br>USDC 0.000239928061695312 | | AAVE 0.00238989501805521<br>AVAX 0.00133830915092571<br>LINK 0.0141575588864719<br>LUNC 14.3406688108365<br>MATIC 0.132894947840069<br>SOL 0.000000000819179952<br>USDC 0.19830450229526 |
| 3.1.280981 | JORDAN GOODWIN | ADDRESS REDACTED | | | BTC 0.0022647735204102<br>USDC 2402.44557329572 | | |
| 3.1.280982 | JORDAN GOODWIN | ADDRESS REDACTED | | | CEL 1.14265072705723<br>XLM 0.105561335159673 | | |
| 3.1.280983 | JORDAN GORMLEY | ADDRESS REDACTED | | | ADA 410.787332475937<br>BTC 0.00123297615214859<br>MATIC 0.510481041503332 | | |
| 3.1.280984 | JORDAN GOSNEY | ADDRESS REDACTED | | | AAVE 1.3688269680463<br>BTC 0.00177755847926174<br>ETH 0.0112605658908581<br>MATIC 1.89809702689622<br>UNI 34.2054428026019 | BTC 0.000000003431291746<br>ETH 10.661117605495<br>MATIC 1097.0375531686 | |
| 3.1.280985 | JORDAN GRABOWSKI | ADDRESS REDACTED | | | USDC 517.814881618515 | | |
| 3.1.280986 | JORDAN GRAHAM | ADDRESS REDACTED | | | CEL 38.3846505114736 | | |
| 3.1.280987 | JORDAN GRANGROTH | ADDRESS REDACTED | | | BTC 0.112522826692966<br>COMP 0.0465136499293131<br>ETH 1.35954489629727<br>MATIC 74.2630515061628<br>USDC 39589.3337601141<br>XLM 58.4176680816812 | ETH 0.198789434167361 | |
| 3.1.280988 | JORDAN GRANT | ADDRESS REDACTED | | | BTC 0.000004506668905231<br>CEL 233.457315828016<br>USDC 0.00962226858958773<br>XLM 1.1904764074018 | | |
| 3.1.280989 | JORDAN GRATRIX | ADDRESS REDACTED | | | BTC 0.000001380497162507<br>ETH 0.00428124969551793<br>GUSD 0.138041645268316<br>LUNC 16.6568857210359<br>SOL 0.0129122058798738<br>USDC 0.716831899345566 | LUNC 16.252401<br>SOL 0.000003575470851519<br>USDC 0.001 | |
| 3.1.280990 | JORDAN GRAY | ADDRESS REDACTED | | | CEL 928.568438707568 | | |
| 3.1.280991 | JORDAN GRAY | ADDRESS REDACTED | | | CEL 0.421004382861375<br>XLM 119.76<br>XRP 37.70894 | | |
| 3.1.280992 | JORDAN GREEN | ADDRESS REDACTED | | | ETH 0.272175226335031 | | |
| 3.1.280993 | JORDAN GREENBERG | ADDRESS REDACTED | | | BTC 0.000007818761922694<br>USDC 0.464878821848228 | | |
| 3.1.280994 | JORDAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.000867905023363895<br>ETH 9.16384536240254 | | |
| 3.1.280995 | JORDAN GREGSON | ADDRESS REDACTED | | | CEL 1.09125795644103 | | |
| 3.1.280996 | JORDAN GRELLEPOIS | ADDRESS REDACTED | | | ADA 3695.55831661336<br>BTC 0.0255538124054115<br>CEL 4585.6920993976<br>DOT 51.938<br>USDC 25137.441685878<br>USDT ERC20 25404 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.280997 | JORDAN GRIMM | ADDRESS REDACTED | | | BTC 0.000012668657759798<br>ETH 0.000227208459774184<br>LINK 0.00128774871838621<br>ZRX 0.0183660274338767 | | |
| 3.1.280998 | JORDAN GRINDSTAFF | ADDRESS REDACTED | | | AVAX 0.00963838443088579<br>BTC 0.000077815223583906<br>COMP 0.00260845859117142<br>DOT 0.0387603455969576<br>ETH 0.00045870925963189<br>GUSD 0.181391291691864<br>MANA 1.03989164803941<br>MATIC 0.535468968721875<br>SOL 0.014588698659837<br>USDC 0.201518580440126<br>ZRX 0.0554252633924859 | | |
| 3.1.280999 | JORDAN GRINER | ADDRESS REDACTED | | | BTC 0.0076948731704956<br>CEL 15.1302467954989<br>ETH 0.289733247568975 | | |
| 3.1.281000 | JORDAN GROVES | ADDRESS REDACTED | | | ADA 0.141190017377324<br>BTC 0.000035783475817961<br>DOT 0.0135750599578601<br>ETH 0.000879913545940617<br>LUNC 0.0071172964096938<br>MATIC 0.297542864824265<br>XRP 0.123879735013791 | | |
| 3.1.281001 | JORDAN GULLEY | ADDRESS REDACTED | | | XLM 82.332017366128 | | |
| 3.1.281002 | JORDAN GUNN | ADDRESS REDACTED | | | BTC 0.000008880266633563<br>CEL 0.168165754026426 | | |
| 3.1.281003 | JORDAN GUNN | ADDRESS REDACTED | | | BTC 0.000764121516413475<br>ETH 0.00263708581616719 | | |
| 3.1.281004 | JORDAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000070484944323804 | | |
| 3.1.281005 | JORDAN HACKWORTH | ADDRESS REDACTED | | | BTC 0.0155521173999913 | | |
| 3.1.281006 | JORDAN HALLMANN | ADDRESS REDACTED | | | BTC 0.000008053764898032<br>ETH 0.00004169699163544<br>USDC 0.166209945395649 | | |
| 3.1.281007 | JORDAN HALLOW | ADDRESS REDACTED | | | BTC 0.000212068346580412<br>ETH 1.2467699407312<br>USDC 0.620295933726846<br>USDT ERC20 195.080629466045 | USDC 0.150000619383405 | |
| 3.1.281008 | JORDAN HALTER | ADDRESS REDACTED | | | BTC 0.00105502513531441<br>LTC 0.000000008778617216 | | |
| 3.1.281009 | JORDAN HALTER | ADDRESS REDACTED | | | ADA 0.269590292112416<br>BNB 0.00026699237377336<br>BTC 0.0149360895148167<br>ETC 0.000648715333540003<br>ETH 0.00014465679412671<br>MATIC 0.439395333328478<br>SOL 4.52495697887027 | | |
| 3.1.281010 | JORDAN HALTER | ADDRESS REDACTED | | | CEL 0.360086419928055 | | |
| 3.1.281011 | JORDAN HAMILTON | ADDRESS REDACTED | | | BAT 785.090158456651<br>BNT 63.1633486484197<br>BTC 0.00157196965275679<br>CEL 311.104879674869<br>ETH 1.62173724668318<br>MCDAI 72.0785381696165 | | |
| 3.1.281012 | JORDAN HAMMACHE | ADDRESS REDACTED | | | CEL 0.0310295312092357 | | |
| 3.1.281013 | JORDAN HANKINS | ADDRESS REDACTED | | | BTC 0.0696036231860582<br>ETH 0.195092910186622<br>LINK 109.378213493804 | | |
| 3.1.281014 | JORDAN HANKS | ADDRESS REDACTED | | | CEL 0.247187253604771 | | |
| 3.1.281015 | JORDAN HANLEY | ADDRESS REDACTED | | | ADA 3.62415149269728<br>BTC 0.00125406889305062<br>DOT 1.15668686571228<br>LINK 1.16788832621516 | | |
| 3.1.281016 | JORDAN HANSEL | ADDRESS REDACTED | | | BTC 0.00145583670858013<br>ETH 3.13307153820643<br>GUSD 16.4630233924721<br>LINK 20.9310717323417<br>MCDAI 31.8973423893856<br>SNX 16.9744163124977 | GUSD 0.000737769993511543 | |
| 3.1.281017 | JORDAN HANSEN | ADDRESS REDACTED | | | CEL 0.198107479855221<br>USDC 0.000000499696220749 | | |
| 3.1.281018 | JORDAN HARKIN | ADDRESS REDACTED | | | ADA 225.20446<br>BTC 0.0214881<br>CEL 85.5312191266252<br>ETH 0.36072265<br>SOL 3.62445<br>USDC 1917.267096 | | |
| 3.1.281019 | JORDAN HARLOW | ADDRESS REDACTED | | | ETH 0.286003439148818<br>SGB 212.952574114411<br>XRP 4384.86899762198 | | |
| 3.1.281020 | JORDAN HARRIS | ADDRESS REDACTED | | | AAVE 0.629613585167828<br>BTC 0.391377754871349<br>ETH 1.13522066689078<br>SNX 42.5188807378172<br>USDC 11119.3138212207 | | |
| 3.1.281021 | JORDAN HARRIS | ADDRESS REDACTED | | | ADA 4431.91497315917<br>BCH 2.09667105399915<br>BTC 0.00262227395383062<br>GUSD 7507.18932333426<br>UNI 96.7898996431913 | | |
| 3.1.281022 | JORDAN HARRIS | ADDRESS REDACTED | | | BTC 0.000000066840604416<br>ETH 0.000200979738919293<br>LINK 0.000056742812613805 | | |
| 3.1.281023 | JORDAN HARRISON | ADDRESS REDACTED | | | BTC 0.000002653542535829 | | |
| 3.1.281024 | JORDAN HARVEY | ADDRESS REDACTED | | | BTC 0.009695<br>CEL 6.93790158429187 | | |
| 3.1.281025 | JORDAN HASENFUS | ADDRESS REDACTED | | | DOT 0.00725383812053469<br>ETH 0.000381691606915622<br>LINK 0.190823315360085<br>MANA 0.000053694906646958<br>MATIC 8.99599796678738<br>UNI 0.00421007712320149 | | DOT 3.97854128892046<br>MANA 1.01469111166445 |
| 3.1.281026 | JORDAN HATCHARD | ADDRESS REDACTED | | | BTC 0.017943824333781<br>CEL 3.22712019588537 | | |
| 3.1.281027 | JORDAN HATTORI | ADDRESS REDACTED | | | ETH 0.00000554844088273<br>MATIC 0.0155193257543111 | | |
| 3.1.281028 | JORDAN HAWS | ADDRESS REDACTED | | | BTC 0.000001701167669057<br>ETH 0.000003018722918138<br>MATIC 0.437555453149747 | BTC 0.000000001902600222 | |
| 3.1.281029 | JORDAN HAYBARGER | ADDRESS REDACTED | | | BTC 0.050350073589166<br>LTC 2.36550829255921<br>MATIC 33.2405138189157 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281030 | JORDAN HEERES | ADDRESS REDACTED | | | AAVE 0.00125490269042854<br>AVAX 0.000000961714349426<br>BTC 0.000000911885612298<br>ETH 0.000000747063024562<br>LINK 4.07050617257082<br>MATIC 0.121991655896793<br>MCDAI 0.0866453028573231<br>SNX 0.0926296092086038<br>USDC 23.1896616734679 | | |
| 3.1.281031 | JORDAN HENDZEL | ADDRESS REDACTED | | | BTC 0.000003308782449319 | | |
| 3.1.281032 | JORDAN HENRIQUES | ADDRESS REDACTED | | | BTC 0.000046374574127119<br>CEL 40.4500276820878<br>ETH 0.000615432140473068 | | |
| 3.1.281033 | JORDAN HERNANDEZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.281034 | JORDAN HERRINGTON | ADDRESS REDACTED | | | BTC 0.00112984376347229<br>USDC 441.638827269683 | | |
| 3.1.281035 | JORDAN HERTZ | ADDRESS REDACTED | | | ADA 40.7501720293758<br>BTC 0.000001748177543478<br>DOT 17.2663648080107<br>ETH 1.30987774681748<br>XLM 0.0594537757035566 | | |
| 3.1.281036 | JORDAN HESELTINE | ADDRESS REDACTED | | | BTC 0.000000003095269965<br>CEL 1.93411789313692 | | |
| 3.1.281037 | JORDAN HESS | ADDRESS REDACTED | | | BTC 0.0322247143054243<br>USDC 2234.63297965107 | | |
| 3.1.281038 | JORDAN HESS | ADDRESS REDACTED | | | ETH 0.000101039907847078<br>MCDAI 1.2804793591474 | | |
| 3.1.281039 | JORDAN HETARAKA | ADDRESS REDACTED | | | CEL 29.459828663373<br>ETH 0.151442226304107<br>LTC 0.000000008849746897<br>SNX 1.53370406080885<br>XRP 0.000000128277447101 | | |
| 3.1.281040 | JORDAN HICKS | ADDRESS REDACTED | | | BTC 0.000445697031267977<br>ETH 0.00104668097149158<br>LINK 0.103124232734536 | BTC 0.000001463273105208<br>ETH 0.000000061226825458 | |
| 3.1.281041 | JORDAN HIDALGO | ADDRESS REDACTED | | | BTC 3.35100184517381<br>USDC 231.74477381417 | | |
| 3.1.281042 | JORDAN HIGHSTED | ADDRESS REDACTED | | | DOT 18.352657864477 | | |
| 3.1.281043 | JORDAN HILL | ADDRESS REDACTED | | | ETH 0.0330132517423765 | | |
| 3.1.281044 | JORDAN HILL | ADDRESS REDACTED | | | AAVE 3.1868893308805<br>BTC 0.000037682238896801<br>ETH 0.00024998590306912<br>SGB 9169.69910438443<br>XRP 0.000000907482533896<br>ZRX 0.0607958061585733 | | |
| 3.1.281045 | JORDAN HILL | ADDRESS REDACTED | | | ADA 1.86609429135119<br>BTC 0.00297929024826023<br>ETH 0.120757153500703<br>LUNC 49.0984489074685<br>SOL 0.612206965777117 | | |
| 3.1.281046 | JORDAN HILL | ADDRESS REDACTED | | | BTC 0.207431403475522 | | |
| 3.1.281047 | JORDAN HILLESHEIM | ADDRESS REDACTED | | | ADA 51.4649418315308<br>DOT 1.86589797097366<br>ETH 0.00627199572803094<br>MATIC 74.6108058805582 | | |
| 3.1.281048 | JORDAN HINOJOSA | ADDRESS REDACTED | | | ZEC 0.389403742667861 | | |
| 3.1.281049 | JORDAN HIRES | ADDRESS REDACTED | | | USDC 1.40847684185613 | | |
| 3.1.281050 | JORDAN HOARAU | ADDRESS REDACTED | | | BTC 0.0010976563910515<br>USDT ERC20 1.66358076428033 | | |
| 3.1.281051 | JORDAN HOBSON | ADDRESS REDACTED | | | ADA 4.94936087177103<br>BTC 0.0102127602699434<br>DOT 7.8031911133729<br>ETH 1.0932572820808<br>MATIC 279.281905091819<br>XTZ 22.7432483433602 | | |
| 3.1.281052 | JORDAN HODGES | ADDRESS REDACTED | | | XLM 68.7955386600997 | | |
| 3.1.281053 | JORDAN HOFFEE | ADDRESS REDACTED | | | BTC 0.000118150603922614 | | |
| 3.1.281054 | JORDAN HOFFMAN | ADDRESS REDACTED | | | BTC 0.000095778627838233<br>CEL 730.340639948854<br>ETH 0.000370308353226124<br>GUSD 0.0029848640678745<br>LTC 0.00636821299260941<br>SNX 0.29214890495235 | BTC 0.00000041871347412<br>ETH 0.000000006916420437<br>GUSD 4.47932354706572 | |
| 3.1.281055 | JORDAN HOLLINS | ADDRESS REDACTED | | | BTC 0.000000004677177489<br>CEL 0.00566150485324431 | | |
| 3.1.281056 | JORDAN HOLMES | ADDRESS REDACTED | | | BTC 0.000000009582954141<br>CEL 27.3803146583033<br>USDT ERC20 11.8424 | | |
| 3.1.281057 | JORDAN HOLOMAN | ADDRESS REDACTED | | | CEL 0.0198298795165005 | | |
| 3.1.281058 | JORDAN HOO | ADDRESS REDACTED | | | ADA 114.366295330765<br>DOT 10.0333163864782 | | |
| 3.1.281059 | JORDAN HOPCROFT | ADDRESS REDACTED | | | BTC 0.000026679500395572<br>CEL 1.55722184863874<br>ETH 0.000243439323852732 | | |
| 3.1.281060 | JORDAN HOPKINS | ADDRESS REDACTED | | | BTC 0.1922498669069 | | |
| 3.1.281061 | JORDAN HOPPER | ADDRESS REDACTED | | | BTC 0.00610353746258193<br>MCDAI 31.8621029372934<br>XLM 105.447262385359 | | |
| 3.1.281062 | JORDAN HORNBAKER | ADDRESS REDACTED | | | ETH 0.203767318155458<br>SNX 15.0471076378239<br>XLM 225.188826661737 | | |
| 3.1.281063 | JORDAN HOUI | ADDRESS REDACTED | | | ADA 927.668154893245<br>BTC 0.00136136855614863<br>CEL 39.7137465557806<br>ETH 0.407250968573875<br>LTC 1.80426690727365<br>LUNC 6.01921724311407<br>SOL 1.72567875906551 | | |
| 3.1.281064 | JORDAN HOWELL | ADDRESS REDACTED | | | AAVE 0.00062821562250869<br>ADA 0.886127243566218<br>AVAX 6.45723941499047<br>BTC 0.202407765408238<br>DOT 67.1278658171104<br>ETH 0.920807937828455<br>LINK 0.0247556471167974<br>LTC 0.000693487042254783<br>LUNC 11.1434467982774<br>MATIC 835.344475383631<br>SOL 9.61821717912948<br>SUSHI 0.00757451451354457<br>UNI 0.00443320736047404<br>USDC 2.43410251488565<br>XRP 1660.533015 | | BTC 0.01814184<br>ETH 0.08349454 |
| 3.1.281065 | JORDAN HOWELL | ADDRESS REDACTED | | | BTC 0.000011189227474506 | | |
| 3.1.281066 | JORDAN HOYLE | ADDRESS REDACTED | | | ETH 0.000002367393550228 | | |
| 3.1.281067 | JORDAN HUBER | ADDRESS REDACTED | | | BTC 0.000068074497068125<br>USDC 5.27602684774012 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281068 | JORDAN HUDSON | ADDRESS REDACTED | | | ADA 0.209034361970245<br>AVAX 0.00004571213987517<br>BTC 0.838892692804157<br>CEL 0.0209777259232621<br>DOT 0.197946070911238<br>ETH 0.00166973183224831<br>MATIC 0.00131073649376002<br>SNX 0.0143977306438178<br>SOL 0.00707066255266182<br>USDC 847.313173373977 | | USDC 213.98 |
| 3.1.281069 | JORDAN HUDSON | ADDRESS REDACTED | | | BTC 0.0617936722304881 | | |
| 3.1.281070 | JORDAN HUET | ADDRESS REDACTED | | | BTC 0.00125489733484906<br>ETH 0.270693542204611 | | |
| 3.1.281071 | JORDAN HUGGINS | ADDRESS REDACTED | | | BTC 0.0900910746709879 | | |
| 3.1.281072 | JORDAN HUGGINS | ADDRESS REDACTED | | | BTC 0.000123712717600521<br>XRP 26.928524 | | |
| 3.1.281073 | JORDAN HUGO EDGARD DESSEIN | ADDRESS REDACTED | | | ETH 0.00148253591765011 | | |
| 3.1.281074 | JORDAN HURLEY | ADDRESS REDACTED | | | ETH 0.00328329995957767<br>GUSD 5355.85730541659<br>LINK 0.0637098434719189<br>MATIC 0.0938418111610396<br>SNX 0.104641538186741 | | |
| 3.1.281075 | JORDAN HUSCROFT | ADDRESS REDACTED | | | BTC 0.01178483<br>CEL 9.81474216595554 | | |
| 3.1.281076 | JORDAN HUTTON-MOREL | ADDRESS REDACTED | | | CEL 3.0088830458012<br>ETH 0.0444271 | | |
| 3.1.281077 | JORDAN HUYNH | ADDRESS REDACTED | | | BTC 0.000000005196931233<br>CEL 285.901937280152 | | |
| 3.1.281078 | JORDAN IMMANUEL WALKER | ADDRESS REDACTED | | | BTC 0.000037784157983464<br>CEL 111.726351856896<br>ETH 0.00103469139422234<br>USDC 1.60634446166395 | USDC 0.000000646822457214 | |
| 3.1.281079 | JORDAN INGLE | ADDRESS REDACTED | | | BTC 1.19782555918801<br>ETH 1.02919444699295<br>MATIC 2798.41598508685<br>MCDAI 14.4931234534121<br>USDC 18834.2528238913 | | |
| 3.1.281080 | JORDAN IRIARTE | ADDRESS REDACTED | | | ADA 178.76701622165<br>BTC 0.00000674265604727<br>ETH 1.24492884821946<br>MATIC 91.9108894079581 | | |
| 3.1.281081 | JORDAN IRISH | ADDRESS REDACTED | | | BTC 0.000440119232254736 | | |
| 3.1.281082 | JORDAN ISIP | ADDRESS REDACTED | | | BTC 0.0106932134064716<br>DOT 2.23526274477585<br>ETH 0.262678818581948<br>MATIC 57.2267184410574<br>USDC 348.278026819059<br>XRP 0.01445791258202 | | |
| 3.1.281083 | JORDAN IWANIUK | ADDRESS REDACTED | | | BNT 22.11367949<br>CEL 0.616781706638724 | | |
| 3.1.281084 | JORDAN JACKSON | ADDRESS REDACTED | | | AAVE 0.0997560085959729<br>ADA 381.158144868921<br>BTC 0.000644791813083003<br>ETH 0.143049274549429<br>GUSD 0.155490321496816<br>MATIC 42.4278221386395<br>USDC 0.249296267286985 | | |
| 3.1.281085 | JORDAN JACOBS | ADDRESS REDACTED | | | BTC 0.0238956044056967<br>ETH 1.14301613911704 | | |
| 3.1.281086 | JORDAN JACOBS | ADDRESS REDACTED | | | BTC 0.00188625261551454<br>CEL 30.9650458350435<br>LUNC 28.1687183488327<br>USDC 4630.93785082369 | | |
| 3.1.281087 | JORDAN JACQUES GEORGES TRON | ADDRESS REDACTED | | | SOL 0.0639292795208419 | | |
| 3.1.281088 | JORDAN JAMARI DERICO-THOMAS | ADDRESS REDACTED | | | ETH 0.00149186460260099 | | |
| 3.1.281089 | JORDAN JAMES | ADDRESS REDACTED | | | BTC 0.000212363821699335<br>CEL 11.4233034178182<br>SOL 0.00727633933226935<br>USDC 7598.66724126747 | | |
| 3.1.281090 | JORDAN JAMES HARRELSON | ADDRESS REDACTED | | | ADA 0.0441282196325795<br>BTC 0.012533850230241<br>ETH 0.23617148956765 | ADA 0.000000663362785097<br>BTC 0.00101414<br>ETH 0.0464434129350058 | |
| 3.1.281091 | JORDAN JAMES LLOYD TAPPER | ADDRESS REDACTED | | | BTC 0.00716466320653221<br>CEL 4.80439852277366<br>ETH 0.06407029 | | |
| 3.1.281092 | JORDAN JAMET | ADDRESS REDACTED | | | USDC 0.0906447197579878 | | |
| 3.1.281093 | JORDAN JANVIER | ADDRESS REDACTED | | | BTC 0.000898746898564149<br>CEL 21.6381443202044<br>ETH 0.34758318 | | |
| 3.1.281094 | JORDAN JARRETT | ADDRESS REDACTED | | | BTC 0.0006664488145689104<br>ETH 0.0101201292092475<br>LINK 0.0903133736728879<br>MATIC 1.47199446103134<br>USDC 0.116701711827174 | BTC 1.01378497087754<br>ETH 8.52002258977316<br>LINK 191.69422748249<br>MATIC 772.269160836647 | |
| 3.1.281095 | JORDAN JEAN-PIERRE MARCEL RICHET | ADDRESS REDACTED | | | BTC 0.000002691164477096 | | |
| 3.1.281096 | JORDAN JEFFERSON | ADDRESS REDACTED | | | MATIC 2894.24868425835<br>MCDAI 0.0990747387369208 | | |
| 3.1.281097 | JORDAN JOHN COLMAN | ADDRESS REDACTED | | | USDC 8.15716169023713 | | |
| 3.1.281098 | JORDAN JOHNCARL HOOVER | ADDRESS REDACTED | | | BTC 0.527970801775162<br>USDC 0.564489635266548 | USDC 0.000000120323062017 | |
| 3.1.281099 | JORDAN JOHNSON | ADDRESS REDACTED | | | BTC 0.00428462084133442 | | |
| 3.1.281100 | JORDAN JOHNSON | ADDRESS REDACTED | | | BTC 0.000003869308020649<br>DOT 184.680387708105<br>ETH 0.00197778263443102 | | |
| 3.1.281101 | JORDAN JOHNSON | ADDRESS REDACTED | | | ADA 644.152083249807<br>BTC 0.0127347929393112<br>ETH 0.395805786813087<br>LINK 20.5399990262517<br>XLM 1014.8034472152 | | |
| 3.1.281102 | JORDAN JOHNSON | ADDRESS REDACTED | | | AAVE 0.00090461116338057<br>AVAX 4.10427110475277<br>DASH 0.0012764573424509<br>ETH 0.000746847751839852<br>LINK 0.0144466801425702<br>LTC 0.00324704984797679<br>MANA 0.478640527105424<br>MATIC 8943.07861811427<br>SNX 0.0211652799699877 | MATIC 931.11017301 | |
| 3.1.281103 | JORDAN JOHNSTON | ADDRESS REDACTED | | | ADA 1013.19258643119<br>BTC 0.0456683529027308<br>DOT 41.8834869806999<br>ETH 0.649295289418753<br>MATIC 335.090873193191<br>SOL 10.5850950701514 | BTC 0.01252245<br>ETH 0.168994924284125 | |
| 3.1.281104 | JORDAN JOHNSTON | ADDRESS REDACTED | | | ADA 36.6226526798462<br>BTC 0.000000607876395373<br>CEL 0.693460186972499<br>LINK 0.0879057391968555<br>USDC 0.000003272282327232<br>USDT ERC20 0.0432069772071283 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281105 | JORDAN JOHNSTON | ADDRESS REDACTED | | | BCH 0.00210781259923333<br>BTC 0.0000990273157336329<br>CEL 0.169434702056836 | | |
| 3.1.281106 | JORDAN JOKE | ADDRESS REDACTED | | | BTC 0.0149628256703285<br>CEL 7.62139779530947<br>ETH 0.210853031191968<br>USDC 233.321839942915 | | |
| 3.1.281107 | JORDAN JON EARL | ADDRESS REDACTED | | | BTC 0.0528780930494346<br>ETH 0.620004437960903 | | |
| 3.1.281108 | JORDAN JONATHAN HAARPAINTNER | ADDRESS REDACTED | | | BTC 0.000718430597539171 | | |
| 3.1.281109 | JORDAN JONES | ADDRESS REDACTED | | | AAVE 0.000342756167277972<br>ADA 0.0875523837095919<br>BAT 0.0066666270239192<br>BCH 0.000593970721854369<br>BTC 0.000000457228405722<br>COMP 0.00106010733128468<br>DASH 0.000154795853980234<br>ETC 0.0021706787042169<br>ETH 0.0000326182516317059<br>KNC 0.00221400746724365<br>LINK 0.000681749588781343<br>LTC 0.000188370048052542<br>MANA 0.145363678224324<br>MATIC 0.360017610323345<br>OMG 0.003672140544653<br>UNI 0.00182540571002574<br>XLM 0.0375690666079359<br>ZEC 0.000168870168331456<br>ZRX 0.0102436352760883 | | |
| 3.1.281110 | JORDAN JONES | ADDRESS REDACTED | | | CEL 9.24415643777233<br>ETH 0.0160973687754513 | | |
| 3.1.281111 | JORDAN JONES | ADDRESS REDACTED | | | LINK 0.00693943950171162 | | |
| 3.1.281112 | JORDAN JONES | ADDRESS REDACTED | | | AVAX 12.5406522045863<br>BTC 0.00382202730273105<br>ETH 0.00958611346042364 | BTC 0.121733<br>ETH 7.99689 | |
| 3.1.281113 | JORDAN JORGE | ADDRESS REDACTED | | | BTC 0.04890708205957<br>CEL 4959.04782100977<br>ETH 0.000131178877811629<br>LINK 0.0223611647345383<br>PAX 4.99745706407249<br>USDC 0.03592340907494<br>XLM 0.50257552666017 | ETH 0.0979092006011233<br>USDC 22.7665552558309 | |
| 3.1.281114 | JORDAN JOSEPH JOZWIK | ADDRESS REDACTED | | | BTC 0.0000003318578524<br>GUSD 0.484840714673975 | | |
| 3.1.281115 | JORDAN JUNG | ADDRESS REDACTED | | | BTC 0.499999572613269<br>CEL 5086.03183484606<br>ETH 4.19754046612016<br>LTC 9.87400643<br>SNX 80.704<br>USDC 5664.87<br>USDT ERC20 1484.175 | | |
| 3.1.281116 | JORDAN KAPLOWITZ | ADDRESS REDACTED | | | ADA 0.0816417819710221<br>BTC 0.0545169564630575<br>DOT 0.0615492352805399<br>MATIC 0.341628962067498<br>USDC 1.01727295575039 | BTC 0.00046839 | |
| 3.1.281117 | JORDAN KAPPER | ADDRESS REDACTED | | | BTC 0.000316764360726298 | BTC 0.06736 | |
| 3.1.281118 | JORDAN KEE | ADDRESS REDACTED | | | BTC 0.000002858084509239<br>ETH 0.0470889405362641<br>MCDAI 0.0809990299981933 | | |
| 3.1.281119 | JORDAN KELLEY | ADDRESS REDACTED | | | BTC 0.000007795857440475<br>ETH 0.000006666170235124<br>USDC 121.493651840695 | USDC 0.000000719274967473 | |
| 3.1.281120 | JORDAN KELLY | ADDRESS REDACTED | | | ADA 108.801782832396<br>BTC 0.0020260896443581<br>ETH 0.0101991722173186<br>XLM 198.346669911637 | | |
| 3.1.281121 | JORDAN KENDEL | ADDRESS REDACTED | | | BTC 0.000002035205478455<br>LTC 0.0016208854721406<br>USDC 0.484894719953458<br>XLM 0.139333652891069 | | |
| 3.1.281122 | JORDAN KENDHAMMER | ADDRESS REDACTED | | | BTC 0.0022105426907893 | | |
| 3.1.281123 | JORDAN KENNEDY | ADDRESS REDACTED | | | BTC 0.03869457<br>CEL 93.7901274875648<br>ETH 0.69807701 | | |
| 3.1.281124 | JORDAN KERR | ADDRESS REDACTED | | | BTC 0.000001227189669515<br>CEL 0.426084255465381 | | |
| 3.1.281125 | JORDAN KING | ADDRESS REDACTED | | | LINK 0.0167467352553452 | | |
| 3.1.281126 | JORDAN KING | ADDRESS REDACTED | | | ADA 223.266722484193<br>BTC 0.0316460478687657<br>CEL 0.139378092783049<br>DOT 10.216638881968<br>ETH 0.254783638499607 | | |
| 3.1.281127 | JORDAN KING WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000019232529<br>CEL 0.00923455669177685<br>ETH 0.0227520403104522<br>MATIC 0.00000254302473834399<br>USDC 0.000987348370687849 | BTC 0.000014178776242794<br>CEL 46.631795575939<br>MATIC 0.00162512885237314<br>USDC 0.643913701050739 | |
| 3.1.281128 | JORDAN KIRK | ADDRESS REDACTED | | | CEL 1.08892313693576<br>USDC 0.247268208391523 | | |
| 3.1.281129 | JORDAN KIRVEN | ADDRESS REDACTED | | | AAVE 3.64030043126888<br>BTC 0.00619508607078025<br>ETH 1.12404944743819<br>LINK 220.041950933604<br>SNX 85.0165976876338 | | |
| 3.1.281130 | JORDAN KITCHEN | ADDRESS REDACTED | | | BTC 0.0190854540215544 | | |
| 3.1.281131 | JORDAN KLARE | ADDRESS REDACTED | | | ADA 0.2197352906907<br>BTC 0.000001251482309269<br>ETH 0.000043212600990259<br>USDC 0.0598632987690615 | | |
| 3.1.281132 | JORDAN KLATT | ADDRESS REDACTED | | | BTC 0.000001287605226566<br>ETH 0.000019851872190617 | | |
| 3.1.281133 | JORDAN KLOTZ | ADDRESS REDACTED | | | ETH 0.00086068979292331<br>MCDAI 30.6046328444253 | | |
| 3.1.281134 | JORDAN KNIGHT | ADDRESS REDACTED | | | BTC 0.00443698917024616 | | |
| 3.1.281135 | JORDAN KOAKAMALIIKANE SALVADOR | ADDRESS REDACTED | | | CEL 27.4373778877019 | | |
| 3.1.281136 | JORDAN KOLLER | ADDRESS REDACTED | | | BTC 0.0346590310723614<br>ETH 0.902717729900987<br>SNX 341.753473312086<br>UMA 102.159536714319<br>USDC 0.512371074792863 | | |
| 3.1.281137 | JORDAN KONCZ | ADDRESS REDACTED | | | ADA 1.25698753625717<br>BNB 0.00106691179610728<br>BTC 0.000230287471337658<br>DOT 0.158423958519739<br>ETH 0.00625244027563949<br>LUNC 29.8391739115699<br>MATIC 0.560348037716477<br>USDC 19.8213464736272<br>USDT ERC20 1.11916442229072 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281138 | JORDAN KOURY | ADDRESS REDACTED | | | ADA 76.6599689172667<br>BTC 0.00147740283787049<br>DOT 3.14594866206434<br>USDC 122.205459869871 | | |
| 3.1.281139 | JORDAN KOVAR | ADDRESS REDACTED | | | BTC 0.000236982611897484<br>ETH 0.0283300195530973<br>USDC 10.914642679004<br>XLM 1.79168512775519 | BTC 0.000000005830292661 | |
| 3.1.281140 | JORDAN KRUGER | ADDRESS REDACTED | | | BTC 0.00012972070582686<br>LINK 0.00700464726993975<br>USDC 0.0092699420182904 | BTC 0.000000754625278131<br>LINK 19.757162562108 | |
| 3.1.281141 | JORDAN KUCY | ADDRESS REDACTED | | | BTC 0.0616804718958086<br>CEL 2.0127719406028<br>ETH 0.0545669350842476<br>LUNC 2.02<br>USDT ERC20 18.7101576202277 | | |
| 3.1.281142 | JORDAN KUNCE | ADDRESS REDACTED | | | BTC 0.000001422378314724<br>USDC 0.193181991711911<br>USDT ERC20 0.422597900499512 | BNB 0.166395<br>BTC 0.000000008307996452<br>USDC 0.000000784663759878<br>USDT ERC20 0.000000482238110161 | |
| 3.1.281143 | JORDAN KURTZ | ADDRESS REDACTED | | | BTC 0.00005797355041065<br>CEL 0.20432273895185<br>ETH 0.00545630122459096 | | BTC 0.000000003066954812 |
| 3.1.281144 | JORDAN LAMBERT | ADDRESS REDACTED | | | BTC 0.000468609578684138 | BTC 0.000000000225304418 | |
| 3.1.281145 | JORDAN LAND | ADDRESS REDACTED | | | BTC 0.000111088104785379<br>DOT 0.135632014940364<br>SNX 0.288138281901192<br>XLM 1.13320016152265 | | |
| 3.1.281146 | JORDAN LANE | ADDRESS REDACTED | | | BTC 0.00130816112917007 | | |
| 3.1.281147 | JORDAN LANGFORD | ADDRESS REDACTED | | | ADA 420.51424855643<br>BTC 0.000001314129060008<br>MATIC 395.114130950438 | | |
| 3.1.281148 | JORDAN LASTER | ADDRESS REDACTED | | | BTC 0.000000365534230656<br>ETH 0.000001212499467181<br>SGB 401.547092802106<br>XRP 1.68174004943301 | | |
| 3.1.281149 | JORDAN LAU | ADDRESS REDACTED | | | BTC 0.000701527631489869<br>MCDAI 724.582776146102 | | |
| 3.1.281150 | JORDAN LAUGHLIN | ADDRESS REDACTED | | | CEL 1.0920112402369 | | |
| 3.1.281151 | JORDAN LEACH | ADDRESS REDACTED | | | BTC 0.000864525076238622<br>USDC 1107.60273458251 | | |
| 3.1.281152 | JORDAN LEACH | ADDRESS REDACTED | | | USDC 0.0754979154715605 | | |
| 3.1.281153 | JORDAN LEANO | ADDRESS REDACTED | | | BTC 0.00392637555676154<br>LINK 15.440586390508<br>SNX 0.616692610031877<br>UNI 0.0354745408592508<br>XLM 0.278936993844398<br>XRP 0.00000055188305599<br>ZRX 102.537950625521 | | |
| 3.1.281154 | JORDAN LEBLANC | ADDRESS REDACTED | | | SNX 0.020804902363574 | | |
| 3.1.281155 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.000000892868144441<br>XRP 0.116764325261418 | | |
| 3.1.281156 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.00323555834136245<br>CEL 251.757863667129<br>ETH 0.0928878813350081 | | |
| 3.1.281157 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.25752711605002<br>MCDAI 0.0495858412095505<br>USDC 1.18901974876166 | | |
| 3.1.281158 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.00909497544477523<br>CEL 0.000196820502498162<br>ETH 0.321639652456169 | | |
| 3.1.281159 | JORDAN LEE | ADDRESS REDACTED | | | CEL 1.1439991418896 | | |
| 3.1.281160 | JORDAN LEE | ADDRESS REDACTED | | | BTC 0.00113578424993679<br>CEL 3.07282498947408 | | |
| 3.1.281161 | JORDAN LEE JOSEPHS | ADDRESS REDACTED | | | BNB 0.025 | | |
| 3.1.281162 | JORDAN LEEK | ADDRESS REDACTED | | | BTC 0.000011059206981688 | | |
| 3.1.281163 | JORDAN LEEN | ADDRESS REDACTED | | | ADA 337.284956667767<br>AVAX 7.11515822689608<br>BTC 0.227668270357698<br>ETH 0.833306682206729<br>USDC 253.398969709338 | AVAX 0.803859105395421 | |
| 3.1.281164 | JORDAN LEFAIVRE | ADDRESS REDACTED | | | BTC 0.000000021366456393<br>ETH 0.000003933495457171 | | |
| 3.1.281165 | JORDAN LEIGH ANDERSON FANTASIA | ADDRESS REDACTED | | | CEL 2.11197159191067<br>ETH 2.38369023591905 | | |
| 3.1.281166 | JORDAN LEIGH MILLER | ADDRESS REDACTED | | | AVAX 20.0066467530977<br>BTC 0.178471931395834<br>ETH 2.12881148020809<br>MATIC 1144.54403799397 | AVAX 1.23512123158694<br>BTC 0.0071907957813998 | |
| 3.1.281167 | JORDAN LEJEUNE | ADDRESS REDACTED | | | ETH 0.000079000003949608<br>USDC 10.73932240806 | | |
| 3.1.281168 | JORDAN LENA REID | ADDRESS REDACTED | | | ETH 0.00163964091978477 | | |
| 3.1.281169 | JORDAN LERMAN | ADDRESS REDACTED | | | DOT 7.54124267686475<br>MATIC 144.05707939249 | | |
| 3.1.281170 | JORDAN LETSON | ADDRESS REDACTED | | | ADA 0.397293922564726<br>BTC 0.000028345626831969<br>CEL 4.94057004303716<br>ETH 0.00017486546792729<br>XRP 0.107506228734956 | | |
| 3.1.281171 | JORDAN LEUNG | ADDRESS REDACTED | | | ADA 571.918065692958<br>AVAX 4.38164927057301<br>BTC 0.195032811846782<br>DOGE 1120.66724373199<br>ETH 2.60234170431992<br>USDC 5462.412842802 | | |
| 3.1.281172 | JORDAN LEVENTIS | ADDRESS REDACTED | | | BTC 0.000000003784413142<br>CEL 2.69431756882379<br>MCDAI 31.7973214981867 | | |
| 3.1.281173 | JORDAN LEVIN | ADDRESS REDACTED | | | BTC 0.000551546230053565<br>XRP 2361.45298929552 | | |
| 3.1.281174 | JORDAN LEVINE | ADDRESS REDACTED | | | BTC 0.000000614277577097<br>CEL 0.000542259268682199<br>ETH 0.000000763099154971<br>USDC 0.0325565998843717 | | |
| 3.1.281175 | JORDAN LEVY | ADDRESS REDACTED | | | BTC 0.193713415828929<br>DOT 179.517402722244<br>ETH 4.12082733378498<br>MATIC 785.165915003347 | BTC 0.01514 | |
| 3.1.281176 | JORDAN LEVY | ADDRESS REDACTED | | | BTC 0.00002732072503918<br>CEL 5.33472905825352<br>ETH 1.02422985623657 | | |
| 3.1.281177 | JORDAN LEWALLEN | ADDRESS REDACTED | | | BTC 0.000001582923558638<br>USDC 0.0203873002942487 | USDC 0.000000015223266704 | |
| 3.1.281178 | JORDAN LEWIS | ADDRESS REDACTED | | | ADA 1071.00819781098 | | |
| 3.1.281179 | JORDAN LEWIS | ADDRESS REDACTED | | | BTC 0.000000001421215698<br>CEL 4.14124445042507<br>USDC 0.000000794721531182 | | |
| 3.1.281180 | JORDAN LEWIS SENOR | ADDRESS REDACTED | | | BTC 0.0245421184742031 | BTC 0.00126211592016235 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281181 | JORDAN LIAN | ADDRESS REDACTED | | | ADA 4605.75776652615<br>BTC 0.0795991417729518<br>DOT 5.20737676754601<br>ETH 0.000646595703097501<br>LINK 6.47568867991791<br>USDC 7.76786065098406 | | |
| 3.1.281182 | JORDAN LIEBERMAN | ADDRESS REDACTED | | | ADA 0.657812502287294<br>BTC 0.000000879797768837<br>ETH 0.000003440370022898 | ETH 0.00403092161242184 | |
| 3.1.281183 | JORDAN LIENART | ADDRESS REDACTED | | | ETH 0.000551272349401936 | | |
| 3.1.281184 | JORDAN LIEW | ADDRESS REDACTED | | | BTC 0.001671174845199<br>CEL 0.171360523142637<br>ETH 0.18668862136048 | | |
| 3.1.281185 | JORDAN LILGREEN | ADDRESS REDACTED | | | ETH 0.000530676024368427 | | |
| 3.1.281186 | JORDAN LILLIS | ADDRESS REDACTED | | | MATIC 1677.07318897174 | | |
| 3.1.281187 | JORDAN LIMMER | ADDRESS REDACTED | | | BTC 0.00219478786428307 | | |
| 3.1.281188 | JORDAN LINN | ADDRESS REDACTED | | | BTC 0.000001626597141171<br>ETH 0.000205302836491096<br>USDC 5.16451922395761 | | ETH 2.82633965874493<br>USDC 4.1 |
| 3.1.281189 | JORDAN LITTLE | ADDRESS REDACTED | | | MATIC 9.87619986673472<br>MCDAI 28.9174605123061 | | |
| 3.1.281190 | JORDAN LITZLER | ADDRESS REDACTED | | | BTC 0.00235385179389149<br>CEL 7.83436418396111<br>ETH 0.000222120513475183<br>USDT ERC20 9.59687137954878 | | |
| 3.1.281191 | JORDAN LLOYD | ADDRESS REDACTED | | | BTC 0.000010773431498379<br>CEL 3.22882815265013<br>ETH 0.000844915738620856<br>XRP 2701.59063488127 | | |
| 3.1.281192 | JORDAN LOCKMANN | ADDRESS REDACTED | | | CEL 0.0183552793598838 | | |
| 3.1.281193 | JORDAN LOGAN | ADDRESS REDACTED | | | ADA 5171.13201206813<br>ETH 13.7627217678046<br>XRP 1599.023458 | | |
| 3.1.281194 | JORDAN LOMAS | ADDRESS REDACTED | | | BTC 0.0147075516576922<br>MATIC 513.792380410985<br>MCDAI 42.5573129243752<br>SOL 4.85170935856378<br>USDC 0.675778139571288<br>XLM 548.773148398436<br>ZRX 0.0168785123457742 | | |
| 3.1.281195 | JORDAN LOMAS | ADDRESS REDACTED | | | BTC 0.00376469725146057<br>DOT 0.00927653542193576<br>USDT ERC20 0.689032317425039 | | |
| 3.1.281196 | JORDAN LOO | ADDRESS REDACTED | | | BTC 0.00000803230224670099<br>ETH 0.0974892419090494<br>XRP 0.0452690853806468 | | |
| 3.1.281197 | JORDAN LOOMIS | ADDRESS REDACTED | | | BTC 0.000043716736244537<br>SGB 0.0110158625655249<br>XRP 0.0736219413953429 | | |
| 3.1.281198 | JORDAN LOPEZ | ADDRESS REDACTED | | | ETH 0.207283873195363<br>OMG 20.9184463023094<br>USDT ERC20 376.842664186399 | | |
| 3.1.281199 | JORDAN LÓPEZ VENEGAS | ADDRESS REDACTED | | | ADA 0.232186532159105<br>BTC 0.0046889013218644<br>ETH 0.691179778796945<br>XRP 122.326749760088 | | |
| 3.1.281200 | JORDAN LORETH | ADDRESS REDACTED | | | BTC 0.000001928396058383<br>USDC 0.0137769059952489 | | |
| 3.1.281201 | JORDAN LOSEY | ADDRESS REDACTED | | | BTC 0.00112756279347042<br>ETH 0.0114048685566303<br>LINK 43.0462526417921<br>MATIC 23.0253944477669 | | |
| 3.1.281202 | JORDAN LOUCKS | ADDRESS REDACTED | | | BTC 0.000000000826556898 | | |
| 3.1.281203 | JORDAN LUBLIN | ADDRESS REDACTED | | | BTC 0.0013661450500626<br>USDC 516.980132307294 | USDC 250 | |
| 3.1.281204 | JORDAN LUCIANO PAIMOEN PAKIMIN | ADDRESS REDACTED | | | BTC 0.155928420292252<br>CEL 403.721437573505<br>LTC 21.672879882504<br>MATIC 28.2826304159329 | | |
| 3.1.281205 | JORDAN LUCKOO | ADDRESS REDACTED | | | CEL 0.0139586284622729 | | |
| 3.1.281206 | JORDAN LUGENBEEL | ADDRESS REDACTED | | | BTC 0.034787869301127<br>COMP 0.0816258688851665<br>ETH 0.0130743900461869<br>LINK 0.0459193925662352<br>SGB 74.3029769967809<br>UNI 25.5646066449976<br>USDC 0.0277526569032982<br>XRP 486.044696144069 | BTC 0.000726481656999388<br>ETH 0.804817312137738 | |
| 3.1.281207 | JORDAN LUKUPA | ADDRESS REDACTED | | | CEL 4.49122258097715 | | |
| 3.1.281208 | JORDAN LUTZ | ADDRESS REDACTED | | | | BTC 0.094<br>ETH 1.89 | |
| 3.1.281209 | JORDAN LY | ADDRESS REDACTED | | | BTC 0.000001569396876744<br>ETH 0.000041099030989497 | | |
| 3.1.281210 | JORDAN LYLES | ADDRESS REDACTED | | | BTC 0.00612323893145142 | | |
| 3.1.281211 | JORDAN LYNCH | ADDRESS REDACTED | | | BTC 0.20924857<br>CEL 160.664007448177 | | |
| 3.1.281212 | JORDAN M CONTI | ADDRESS REDACTED | | | BTC 0.00601697527674095<br>SOL 2.78333568500582 | | |
| 3.1.281213 | JORDAN M WELCH | ADDRESS REDACTED | | | DOT 0.0208887615176179<br>ETH 0.790460007533795<br>SNX 364.804691341486<br>SOL 9.77466872257441 | | |
| 3.1.281214 | JORDAN MACK | ADDRESS REDACTED | | | BTC 0.000024610486176854<br>ETH 0.000121833838310708 | | |
| 3.1.281215 | JORDAN MACKNER | ADDRESS REDACTED | | | ADA 0.385480528318815<br>BTC 0.351169096193867<br>COMP 0.000296167336043707<br>DOT 31.4290078430335<br>ETH 0.72394532489482<br>LINK 0.00709286944162039<br>MATIC 382.538645314915<br>SOL 9.83440693486894<br>USDC 297.536024324661 | | |
| 3.1.281216 | JORDAN MAGEE | ADDRESS REDACTED | | | BTC 0.000447297135715647<br>CEL 54.5759320230319 | | |
| 3.1.281217 | JORDAN MAHAFFEY | ADDRESS REDACTED | | | BTC 0.000178069874329039 | BTC 0.000000006508268849 | |
| 3.1.281218 | JORDAN MAHONY | ADDRESS REDACTED | | | ADA 564.370391<br>BTC 0.00107475840062192<br>CEL 6.8169678951593 | | |
| 3.1.281219 | JORDAN MALFARA | ADDRESS REDACTED | | | BTC 0.0713349394263937<br>CEL 4.66376538532961<br>ETH 0.000899316391508267 | | |
| 3.1.281220 | JORDAN MALLOY | ADDRESS REDACTED | | | SNX 0.00204289801621645 | | |
| 3.1.281221 | JORDAN MANN | ADDRESS REDACTED | | | USDC 0.00631584431489735 | | |
| 3.1.281222 | JORDAN MANNIX | ADDRESS REDACTED | | | ADA 1657.27823667431 | ADA 3176.96783<br>USDC 5.923 | |
| 3.1.281223 | JORDAN MANSOUR | ADDRESS REDACTED | | | MATIC 475.399949186066 | | |
| 3.1.281224 | JORDAN MANZIONE | ADDRESS REDACTED | | | ADA 229.721131827141<br>BCH 0.0779290070837346<br>BTC 0.199634003293264 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281225 | JORDAN MAPLES | ADDRESS REDACTED | | | BTC 0.000001942850978037<br>MATIC 0.578100717532513 | | |
| 3.1.281226 | JORDAN MARCELIN | ADDRESS REDACTED | | | BTC 0.000007560459642292<br>XLM 0.0116882508052993 | | |
| 3.1.281227 | JORDAN MARINO | ADDRESS REDACTED | | | ADA 0.111820092896831<br>BTC 0.000000009875421901<br>USDT ERC20 0.130374699631422 | | |
| 3.1.281228 | JORDAN MARION | ADDRESS REDACTED | | | BTC 0.00098183 | | |
| 3.1.281229 | JORDAN MARRA | ADDRESS REDACTED | | | ADA 533.695390024167<br>BTC 0.0245611516851173 | | |
| 3.1.281230 | JORDAN MARR-HENRY | ADDRESS REDACTED | | | BTC 0.107446568863558<br>CEL 23.6097287981675<br>MATIC 410.486044510354 | | |
| 3.1.281231 | JORDAN MARSH | ADDRESS REDACTED | | | CEL 1.06501667220498 | | |
| 3.1.281232 | JORDAN MARTIN | ADDRESS REDACTED | | | BTC 0.0000093005466252O199<br>CEL 2381.9760249356<br>LINK 0.136300800943071<br>SGB 77.4373752994307<br>USDT ERC20 0.234559788386723<br>XRP 0.364051636226079 | | |
| 3.1.281233 | JORDAN MARTINELLI | ADDRESS REDACTED | | | CEL 12.2883977960332<br>ETH 0.174835687870716 | | |
| 3.1.281234 | JORDAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000016219363465 | | |
| 3.1.281235 | JORDAN MASSE | ADDRESS REDACTED | | | ADA 7.75683689050376<br>BTC 0.0184019732701554<br>CEL 2.88460976126495<br>DOT 1.70144465190924<br>LINK 0.00328548941120527<br>USDC 5.4797422238491<br>USDT ERC20 17.3270016158084<br>UST 1499.201127 | | |
| 3.1.281236 | JORDAN MAST | ADDRESS REDACTED | | | BTC 0.0508951838497065<br>LTC 2.02923502743426 | | |
| 3.1.281237 | JORDAN MATHEW DSOUZA | ADDRESS REDACTED | | | ADA 34605.7188037298<br>BTC 0.00471146427079851<br>DOT 1121.19877465947<br>ETH 2.8142410898754<br>LINK 705.907406609403<br>MATIC 149921.757569114<br>USDC 2583.34087107913 | CEL 48.0141771709847 | |
| 3.1.281238 | JORDAN MATHEW SHARP | ADDRESS REDACTED | | | ETH 0.00150330515059282 | | |
| 3.1.281239 | JORDAN MATTINGLY | ADDRESS REDACTED | | | BTC 0.000019981942497385 | | |
| 3.1.281240 | JORDAN MAUGHAN | ADDRESS REDACTED | | | ETH 0.000288814293254593 | | |
| 3.1.281241 | JORDAN MAXWELL | ADDRESS REDACTED | | | BTC 0.0155941911965291<br>COMP 0.097279612048963<br>ETH 0.0794792571402269<br>USDC 84.526141535311<br>XLM 967.742934760307 | | |
| 3.1.281242 | JORDAN MAXWELL BURDINE | ADDRESS REDACTED | | | BTC 0.000000549945365657<br>ETH 0.000001976187205959<br>XLM 0.010554538148912 | XLM 0.000000086051799705 | |
| 3.1.281243 | JORDAN MAXWELL THOMAS | ADDRESS REDACTED | | | ADA 2804.00757593614<br>BTC 0.521962840374524<br>DOT 22.6733480013676<br>ETH 10.4561942906279<br>MATIC 52.5182311882845<br>SOL 1.66785588944366 | | |
| 3.1.281244 | JORDAN MAXWELL-BARNES | ADDRESS REDACTED | | | BTC 0.00247052475687915<br>CEL 3.82207382741606 | | |
| 3.1.281245 | JORDAN MAYBERRY | ADDRESS REDACTED | | | BTC 0.000018865291773694 | | |
| 3.1.281246 | JORDAN MAYBERRY | ADDRESS REDACTED | | | CEL 1.09202608524136<br>USDC 1.88590836686241 | | |
| 3.1.281247 | JORDAN MAYER | ADDRESS REDACTED | | | BTC 0.000012315078322796<br>ETH 0.537332497954234<br>MANA 0.0201251944227879<br>MATIC 1947.29319053801<br>OMG 0.00339550032053713<br>UMA 0.00225281805831146<br>XLM 1075.72201514345 | | |
| 3.1.281248 | JORDAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000006261162655597<br>CEL 21.9120548529269<br>ETH 0.587122842100438<br>LUNC 21.1101607854422<br>SOL 0.000000000608975501 | | |
| 3.1.281249 | JORDAN MCDONALD | ADDRESS REDACTED | | | BNB 0.000097526580077988<br>BTC 0.00000167419178647<br>CEL 8.47673254986091<br>DOT 0.010652931396404<br>ETH 0.000104902452913264<br>XLM 0.0912943565768936<br>XRP 0.0538863315022017 | | |
| 3.1.281250 | JORDAN MCEVOY | ADDRESS REDACTED | | | ADA 0.381117097227755<br>BNB 0.000016634464381065<br>BTC 0.00003616763834807<br>CEL 0.00696898932282667<br>DOT 0.0340081891950267<br>ETH 0.0000009937151908<br>LINK 0.00783001320196158<br>LTC 0.00201412332489622<br>LUNC 0.000000291063745585<br>MATIC 0.446308020194147<br>SNX 0.175260245991501<br>USDT ERC20 0.00295920882232918 | | |
| 3.1.281251 | JORDAN MCFARLANE | ADDRESS REDACTED | | | MATIC 59.847018693008 | | |
| 3.1.281252 | JORDAN MCGEE | ADDRESS REDACTED | | | BTC 0.00496936939562206 | | |
| 3.1.281253 | JORDAN MCGRATH | ADDRESS REDACTED | | | ADA 11.8892256158032 | | |
| 3.1.281254 | JORDAN MCGREGOR | ADDRESS REDACTED | | | CEL 0.00591096470935383<br>ETC 0.000000000000000064<br>ETH 0.000007816371649093 | | |
| 3.1.281255 | JORDAN MCGUFFIN | ADDRESS REDACTED | | | XLM 31.6340582648713 | | |
| 3.1.281256 | JORDAN MCGUIDWIN | ADDRESS REDACTED | | | BTC 0.0000464324445393869<br>ETH 0.0015996151753069 | | BTC 0.0277413677903284 |
| 3.1.281257 | JORDAN MCGUIRE | ADDRESS REDACTED | | | AAVE 0.26997687<br>BTC 0.0385893017034629<br>CEL 1.27787901220043<br>ETH 0.91525608070345<br>LINK 3.82987348862112<br>LTC 0.25221662<br>UNI 2.93522355 | | |
| 3.1.281258 | JORDAN MCKAY | ADDRESS REDACTED | | | BSV 1.03220100709161<br>BTC 0.0580596884487232<br>MATIC 5030.82858108669<br>SNX 688.826780042322<br>USDC 0.208422555985517 | | |
| 3.1.281259 | JORDAN MCKECHNIE | ADDRESS REDACTED | | | CEL 36.9319881779561<br>COMP 9.54099136200645<br>DOT 61.0520458873563<br>ETH 0.00451172496473155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281260 | JORDAN MCKINNEY | ADDRESS REDACTED | | | ADA 738.505563051478<br>BAT 2044.30316623722<br>BTC 0.0125938973449957<br>ETH 31.3102649234014<br>MATIC 1286.75563224287<br>USDC 1232.61735631724 | | |
| 3.1.281261 | JORDAN MCLAUGHLIN | ADDRESS REDACTED | | | CEL 4.22600136257364<br>MATIC 91.3761623203116 | | |
| 3.1.281262 | JORDAN MCLELLAN | ADDRESS REDACTED | | | BNB 0.000667672719149088<br>BTC 0.000008882087059356<br>CEL 6.02943005491255<br>ETH 0.000157215146461672<br>LTC 0.000000006189375153<br>MCDAI 0.68631822040626<br>USDC 2.85780855532588<br>USDT ERC20 0.036297391876113 | | |
| 3.1.281263 | JORDAN MCLEOD | ADDRESS REDACTED | | | AAVE 1.09875416512857<br>ADA 11005.1542789483<br>BAT 2146.83673365698<br>BTC 1.09768897588878<br>CEL 11585.1226029221<br>ETC 0.0234728568245099<br>ETH 21.816014389712<br>LINK 122.627594598625<br>LTC 2.17389349773691<br>MANA 20552.5285882109<br>MATIC 28607.4761385942<br>SGB 1856.82376940945<br>SOL 10.153783244029<br>UNI 526.644523588132<br>USDC 9854.48445391611<br>XLM 52447.2605257254<br>XRP 545.056169114002<br>ZRX 541.332056317928 | CEL 206 | |
| 3.1.281264 | JORDAN MCMAHON | ADDRESS REDACTED | | | BTC 0.00101530090256549<br>ETH 0.158656071369909<br>USDC 2325.58250482078 | | |
| 3.1.281265 | JORDAN MCMILLAN | ADDRESS REDACTED | | | BTC 0.000007916637818007<br>ETH 0.000151428612439545 | | |
| 3.1.281266 | JORDAN MCMILLAN | ADDRESS REDACTED | | | BCH 0.000000009519758148<br>BTC 0.000000001975407935<br>CEL 0.561725400875938<br>LTC 0.000000000058754889 | | |
| 3.1.281267 | JORDAN MCMILLAN | ADDRESS REDACTED | | | XLM 0.0693380727277853 | | |
| 3.1.281268 | JORDAN MCNALLY | ADDRESS REDACTED | | | ADA 0.206437297709181<br>BTC 0.0000012124325443799<br>XLM 0.0014585976791086<br>XRP 0.00135147364750083 | | |
| 3.1.281269 | JORDAN MEJIA | ADDRESS REDACTED | | | ADA 0.0193296409386792<br>BTC 0.000001343629357707<br>DOT 0.00260978614621111<br>ETC 0.000624871740502488<br>ETH 0.000213041168445246<br>LTC 0.000269864636259523<br>USDT ERC20 0.0142025602927245 | | |
| 3.1.281270 | JORDAN MELLO | ADDRESS REDACTED | | | BTC 0.180490048867662<br>ETH 1.32908799272099<br>LINK 80.0527820750808<br>MATIC 1522.82469764523 | | |
| 3.1.281271 | JORDAN MENA | ADDRESS REDACTED | | | BTC 0.000006467881848035<br>XLM 0.119170671328273 | | |
| 3.1.281272 | JORDAN MERRY | ADDRESS REDACTED | | | CEL 0.162511617676494 | | |
| 3.1.281273 | JORDAN MERSHIMER | ADDRESS REDACTED | | | ADA 250.673748380186<br>BTC 0.00234720664597069<br>USDC 1.21709497975442<br>USDT ERC20 0.280729256734259 | | |
| 3.1.281274 | JORDAN MESSER | ADDRESS REDACTED | | | BTC 0.000000004166907629 | | |
| 3.1.281275 | JORDAN MEUNIER | ADDRESS REDACTED | | | BTC 0.00449838266541093<br>CEL 64.5021621887472<br>MATIC 1200.76<br>MCDAI 40.0354671680402 | | |
| 3.1.281276 | JORDAN MEYER | ADDRESS REDACTED | | | BTC 0.146426994120434 | | |
| 3.1.281277 | JORDAN MEYER | ADDRESS REDACTED | | | BTC 0.0230739304152747<br>ETH 0.29597066968903<br>LTC 5.38132692938214 | | |
| 3.1.281278 | JORDAN MICHAEL | ADDRESS REDACTED | | | USDC 0.0331138415344175 | | |
| 3.1.281279 | JORDAN MICHAEL | ADDRESS REDACTED | | | CEL 0.00224949930297999<br>ETC 0.0000385841015123929<br>ETH 0.000106878338296608<br>USDC 0.0295974675438164 | | |
| 3.1.281280 | JORDAN MICHAEL | ADDRESS REDACTED | | | ADA 57.313895<br>BTC 0.00213877406680819<br>CEL 6.98186549046434<br>DOT 3.40030544<br>ETH 0.05460974 | | |
| 3.1.281281 | JORDAN MICHAEL FRENCH | ADDRESS REDACTED | | | BTC 0.00235459341921871<br>CEL 871.426054884451<br>DOT 2579.97305222493<br>ETH 1.253<br>MATIC 139771.497393656<br>USDC 49240<br>USDT ERC20 150 | USDC 720 | |
| 3.1.281282 | JORDAN MICHAEL GROVE | ADDRESS REDACTED | | | BTC 0.256239492323324<br>DOT 65.6370165420322<br>ETH 5.19179138128016 | | |
| 3.1.281283 | JORDAN MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.000044971705842189<br>ETH 0.000788192801356171 | BTC 0.000256613985454856 | |
| 3.1.281284 | JORDAN MICHAEL SELLA | ADDRESS REDACTED | | | ETH 0.00150409953302351 | | |
| 3.1.281285 | JORDAN MICHAELJOSEPH DUFFY | ADDRESS REDACTED | | | BTC 0.000000000441976113 | BTC 0.000000462990375183 | |
| 3.1.281286 | JORDAN MICHEL | ADDRESS REDACTED | | | ETH 0.000025159839899366 | | |
| 3.1.281287 | JORDAN MILLER | ADDRESS REDACTED | | | BTC 0.00131566150049141<br>DOT 10.9972573680205<br>LTC 0.000194909380103541<br>LUNC 5.45002995451323<br>MATIC 0.587446988935937 | LTC 1.0042427716327 | |
| 3.1.281288 | JORDAN MILLER | ADDRESS REDACTED | | | BTC 0.000004838940926179<br>ETH 0.000110047535961907 | BTC 0.000021952298272299<br>ETH 0.000003334243197979 | |
| 3.1.281289 | JORDAN MILLER | ADDRESS REDACTED | | | BTC 0.000334763893183413<br>ETH 0.0119103010284848<br>MATIC 1883.11801554159 | BTC 0.000000002740178545 | |
| 3.1.281290 | JORDAN MILLER | ADDRESS REDACTED | | | BAT 520.463928752192<br>DOT 315.943187104795<br>ETH 9.65387303588117<br>KNC 641.309852517527<br>SNX 119.668850499484<br>UNI 314.583226232303<br>USDC 1.63566217827958<br>ZRX 519.163326580615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281291 | JORDAN MILLER | ADDRESS REDACTED | | | BTC 0.138762659179424<br>ETH 4.22991795493301<br>LINK 17.6119302366009 | | |
| 3.1.281292 | JORDAN MILLIGAN | ADDRESS REDACTED | | | AAVE 0.000019475522747122<br>BNB 0.000011941629954804<br>BTC 0.000000822158145242<br>CEL 0.00347577641222361<br>ETH 0.000008201151550833<br>LINK 0.0269944175456951<br>MATIC 0.0154333558183019<br>UNI 0.000065045526192413<br>USDC 29.5930924375581<br>USDT ERC20 0.488710240138637 | | |
| 3.1.281293 | JORDAN MILLMAN | ADDRESS REDACTED | | | BTC 0.000005213757670049 | | |
| 3.1.281294 | JORDAN MILLS | ADDRESS REDACTED | | | 1INCH 29.6879070309979<br>AAVE 1.08031223182732<br>ADA 171.213711013721<br>AVAX 3.71965165538974<br>BAT 0.00527451028600265<br>BTC 0.036969848550091<br>COMP 1.02617422325018<br>DOT 14.7351889069663<br>ETH 3.40709492637653<br>GUSD 3720.62462802449<br>LTC 0.000140334928974812<br>MATIC 1.00250059865049<br>SNX 11.2173005040348<br>USDC 0.337056952177907 | | |
| 3.1.281295 | JORDAN MILLS | ADDRESS REDACTED | | | BTC 0.000864718032034527<br>USDC 1058.57415560822 | | |
| 3.1.281296 | JORDAN MITCHELL | ADDRESS REDACTED | | | ADA 0.208794252173433 | | |
| 3.1.281297 | JORDAN MITTASCH | ADDRESS REDACTED | | | ADA 0.572781361825174<br>BTC 0.000854657610135029<br>DOT 0.0272398728953347 | | |
| 3.1.281298 | JORDAN MIYAKE | ADDRESS REDACTED | | | BTC 0.000280732804521021<br>USDC 155.801687586281 | | |
| 3.1.281299 | JORDAN MONAGHAN | ADDRESS REDACTED | | | BTC 0.000000004814568659<br>CEL 0.021612644247067<br>XRP 0.499999277316712 | | |
| 3.1.281300 | JORDAN MONTFORD ROBINSON | ADDRESS REDACTED | | | BAT 29.3245249133929<br>BTC 0.00948110444965346<br>CEL 5.08919623997396<br>GUSD 0.0244519413552291<br>USDC 123.061850299099<br>USDT ERC20 0.0736698485793914 | | |
| 3.1.281301 | JORDAN MONTOYA | ADDRESS REDACTED | | | BTC 0.00976471354007505<br>ETH 0.366730642647845 | | |
| 3.1.281302 | JORDAN MONTZ | ADDRESS REDACTED | | | BTC 0.000018213689558245<br>LINK 1.98775165010953<br>MCDAI 31.8883363948469<br>SNX 0.0626157486741193 | | BTC 0.000000009322385138<br>LINK 0.00241809557276763 |
| 3.1.281303 | JORDAN MOORE | ADDRESS REDACTED | | | BTC 0.00317431948773323<br>CEL 8.3670583187619<br>ETH 1.13103714880024<br>MATIC 683.005664861077 | | |
| 3.1.281304 | JORDAN MORA | ADDRESS REDACTED | | | AVAX 1.01811221340633<br>BTC 0.00245749732673033<br>DOT 17.2330297890486<br>ETH 0.329387661801327<br>MANA 50.0777387228442 | | |
| 3.1.281305 | JORDAN MORAVEC | ADDRESS REDACTED | | | ADA 7928.26309961434<br>BNB 1.36925931964731<br>BTC 0.0721439644125676<br>CEL 98.3023903414269<br>DOT 11.17147216587<br>ETH 0.00567082126461888<br>LINK 20.25999867361<br>MATIC 5423.61257456156 | | |
| 3.1.281306 | JORDAN MORIN | ADDRESS REDACTED | | | ADA 0.957831888396037<br>AVAX 0.0197707622892659<br>BCH 0.00913243053503123<br>BTC 0.219821737106704<br>ETH 0.00170668606379924<br>MATIC 0.263979642751344<br>USDC 1.07004482018211 | AVAX 14.4559614658198<br>BTC 0.11227872<br>MATIC 139.260824589275 | |
| 3.1.281307 | JORDAN MORRIS | ADDRESS REDACTED | | | CEL 118.271751832256 | | |
| 3.1.281308 | JORDAN MORRISON | ADDRESS REDACTED | | | ADA 1243.28822066387<br>BTC 0.0507590828540254<br>ETH 0.620735858540978<br>LTC 2.57898800870978<br>XLM 24.3457645757993 | BTC 0.00351809 | |
| 3.1.281309 | JORDAN MOSHIER | ADDRESS REDACTED | | | BCH 0.00115349877348561<br>BTC 0.648116521144154<br>ETH 5.39793453001904<br>LINK 24.3838441769334<br>MATIC 15102.1981783185<br>SNX 102.320559643954 | | |
| 3.1.281310 | JORDAN MOSLEY | ADDRESS REDACTED | | | CEL 1.06790961959279 | | |
| 3.1.281311 | JORDAN MOSS | ADDRESS REDACTED | | | CEL 1.13089339450088 | | |
| 3.1.281312 | JORDAN MOSS | ADDRESS REDACTED | | | BTC 0.00127949255133587<br>CEL 116.649156438358<br>ETH 4.50668124463323 | | |
| 3.1.281313 | JORDAN MOULINIER | ADDRESS REDACTED | | | USDT ERC20 9.26350887492973 | | |
| 3.1.281314 | JORDAN MUIR | ADDRESS REDACTED | | | ADA 0.173629738031808<br>BTC 0.0000276825319156099<br>ETH 0.000382070119197509<br>MATIC 0.206193499464219 | | |
| 3.1.281315 | JORDAN MUNINGER | ADDRESS REDACTED | | | BTC 0.000001125687092481<br>CEL 3.44714489943926<br>USDC 0.161871286494042 | | |
| 3.1.281316 | JORDAN MURPHY | ADDRESS REDACTED | | | BTC 0.000000621239196027<br>LINK 0.00669775858875201<br>USDC 0.868740041357063<br>XLM 0.394637406439426 | | |
| 3.1.281317 | JORDAN MYERS | ADDRESS REDACTED | | | BTC 0.0010544464921925<br>ETH 0.000000284658938323<br>MATIC 49.1761847008979 | | |
| 3.1.281318 | JORDAN NAHUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000019825909543<br>CEL 0.0853679389517022 | | |
| 3.1.281319 | JORDAN NAZARIO | ADDRESS REDACTED | | | BTC 0.0881492536507832<br>ETH 0.665828899626304<br>GUSD 281.307634862633<br>USDC 3326.45258465884 | | |
| 3.1.281320 | JORDAN NEAL-ROBERTSON | ADDRESS REDACTED | | | ADA 72.3365399404283<br>BTC 0.0418255392668953<br>ETH 0.0928151358543373<br>LINK 4.08924505480995<br>USDC 245.899911988998 | | |
| 3.1.281321 | JORDAN NEDDERMAN | ADDRESS REDACTED | | | BTC 0.000011701589643135<br>XTZ 0.00834873879581218 | | BTC 0.000000004982189039<br>XTZ 0.000000522351428345 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281322 | JORDAN NEIL TAUCHER | ADDRESS REDACTED | | | BTC 0.00141754755051804<br>DOGE 134.896544618046<br>ETH 0.0153788584911081<br>XLM 19.5275032336494 | | |
| 3.1.281323 | JORDAN NELSON JULIAN | ADDRESS REDACTED | | | ETH 0.00164142931983751 | DOT 2.18124642 | |
| 3.1.281324 | JORDAN NESBITT | ADDRESS REDACTED | | | BTC 0.00111642954926985<br>CEL 111.917255905827<br>LUNC 0.000000334534038429<br>SGB 1147.80627163<br>SNX 325.93864789368 | | |
| 3.1.281325 | JORDAN NG | ADDRESS REDACTED | | | XRP 565.657471539945 | | |
| 3.1.281326 | JORDAN NG | ADDRESS REDACTED | | | BTC 0.000919578805307754<br>USDT ERC20 0.494836801890096 | | |
| 3.1.281327 | JORDAN NGENEGBO THOMPSON | ADDRESS REDACTED | | | DOGE 21.1604596882519 | | |
| 3.1.281328 | JORDAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0272783774737255<br>ETH 0.195549086837508 | | |
| 3.1.281329 | JORDAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00232446236320332<br>CEL 10.2960267794258<br>USDC 38.5117427357913<br>USDT ERC20 13721.0748221189 | | |
| 3.1.281330 | JORDAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0282736889087623<br>CEL 806.593267321531<br>ETH 191.931174845971 | | |
| 3.1.281331 | JORDAN NICHOLS | ADDRESS REDACTED | | | CEL 0.421612522897715 | | |
| 3.1.281332 | JORDAN NIEDERGANG | ADDRESS REDACTED | | | BTC 0.0028673520725343<br>CEL 16.8426770123372<br>ETH 0.185682145175471<br>USDT ERC20 420 | | |
| 3.1.281333 | JORDAN NIERMAN | ADDRESS REDACTED | | | SGB 24.754481937859<br>XRP 16.2684199106706 | | |
| 3.1.281334 | JORDAN NOEL | ADDRESS REDACTED | | | AAVE 2.09746529684224<br>ADA 6885.45531468181<br>AVAX 15.9738883832554<br>BCH 3.15452432770926<br>BSV 3.10168840238609<br>BTC 1.01030424328226<br>DOGE 3953.62978418898<br>DOT 56.3963854081377<br>ETH 10.4827923281664<br>LINK 9.83795578760585<br>LTC 10.3052642998707<br>MATIC 834.262153384512<br>SNX 150.305045059256<br>SOL 12.0930832239609<br>USDC 17120.1071932961<br>XLM 3676.26265266031<br>XRP 503.964051 | BTC 0.00000035<br>USDC 0.004 | |
| 3.1.281335 | JORDAN NOEL ANTOINE LACROIX | ADDRESS REDACTED | | | CEL 0.0440599851687532<br>ETH 0.00147927330959795 | | |
| 3.1.281336 | JORDAN NOLLMAN | ADDRESS REDACTED | | | BTC 0.414399495920812<br>ETH 4.58039806500583<br>USDC 19.7238768755007 | | |
| 3.1.281337 | JORDAN NOONE | ADDRESS REDACTED | | | BTC 0.000000845768823438<br>MATIC 1.84819797497584<br>USDC 0.0248323257918524 | | |
| 3.1.281338 | JORDAN NORBER | ADDRESS REDACTED | | | BTC 0.039421083616866<br>LTC 1.01158130520797<br>USDC 47.6961516722726 | | |
| 3.1.281339 | JORDAN NORDENHAUG | ADDRESS REDACTED | | | BTC 0.124199427606893<br>ETH 2.18342761580595<br>LTC 2.12121416209057<br>USDC 1155.64745496665<br>XLM 233.954814037788 | BTC 0.0081752 | |
| 3.1.281340 | JORDAN NORMAN | ADDRESS REDACTED | | | BAT 0.110536539646713<br>BTC 0.00114511877494043<br>EOS 48.255057375509<br>ETH 0.000161638859972007<br>MATIC 1.4607664836673<br>MCDAI 42.4756290229027<br>XLM 799.149304127102 | | |
| 3.1.281341 | JORDAN NORMAN-SMIRNOV | ADDRESS REDACTED | | | BTC 0.000071805265715171<br>CEL 1.11479849151388<br>ETH 0.000818316555621225 | | |
| 3.1.281342 | JORDAN NORRIS-LUE | ADDRESS REDACTED | | | AAVE 0.0039933751261712<br>BNT 0.443944292120535<br>SNX 0.215494716347936 | | |
| 3.1.281343 | JORDAN NORTHCUTT | ADDRESS REDACTED | | | AAVE 0.543688996235139<br>BTC 0.18007623491873<br>CEL 10.7882835876926<br>COMP 1.11273771457452<br>DASH 4.31840872385948<br>GUSD 28.2882471275829<br>LINK 56.6157362399288<br>XLM 2243.66365743575<br>ZRX 3355.59973748286 | | |
| 3.1.281344 | JORDAN NOTT | ADDRESS REDACTED | | | BTC 0.0126793777620484<br>CEL 17.7699227705807 | | |
| 3.1.281345 | JORDAN NOURI | ADDRESS REDACTED | | | BTC 1.05411735551168<br>CEL 2.44905078798925<br>DOT 0.000354144169127303<br>ETH 0.00439104309521334<br>LUNC 0.0645051534480148<br>SNX 1.39921254546583<br>USDC 0.483836018955586 | | |
| 3.1.281346 | JORDAN OAKLEY-NEWELL | ADDRESS REDACTED | | | MATIC 235616.987718501 | | |
| 3.1.281347 | JORDAN OBAS | ADDRESS REDACTED | | | AAVE 0.000953163216093466<br>BNB 0.00347178201371931<br>BTC 0.000001157376909373<br>ETH 0.00019460755511743<br>MATIC 0.476989836206589<br>UNI 0.0107420152495742 | | |
| 3.1.281348 | JORDAN OBISPO | ADDRESS REDACTED | | | ADA 690.276904577536<br>BNB 1.45308988165964<br>BTC 0.00442134<br>CEL 145.192457231424<br>ETC 6.2611914<br>ETH 0.6545131<br>LINK 9<br>LTC 4.183<br>XRP 323.674412 | | |
| 3.1.281349 | JORDAN OGLESBY | ADDRESS REDACTED | | | ADA 248.025628360937<br>BTC 0.761373741090442<br>ETH 6.51176442913878<br>GUSD 0.00189634091157835<br>MATIC 485.554230608704<br>USDC 11.7289913942843<br>XLM 0.0916958928967554 | GUSD 0.00307681623984317<br>USDC 0.000000676111653009 | |
| 3.1.281350 | JORDAN OLIVERO | ADDRESS REDACTED | | | BTC 0.132193575615589<br>USDC 80938.2849408134 | BTC 0.0919698 | |
| 3.1.281351 | JORDAN OLMSTEAD | ADDRESS REDACTED | | | MATIC 0.630932829319415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281352 | JORDAN ONCAY | ADDRESS REDACTED | | | BTC 0.000205203475852383 | | |
| 3.1.281353 | JORDAN OROZCO | ADDRESS REDACTED | | | CEL 1.07834186281667<br>SGB 0.0135865440889522<br>XLM 2.38528540477003<br>XRP 0.0908024902028561 | | |
| 3.1.281354 | JORDAN OSBORN | ADDRESS REDACTED | | | CEL 7.5217608222646<br>XRP 23.806536 | | |
| 3.1.281355 | JORDAN OVERTON | ADDRESS REDACTED | | | CEL 1.11838869437614<br>XLM 99.0010119735373 | | |
| 3.1.281356 | JORDAN OXLEY | ADDRESS REDACTED | | | BTC 0.00130729779018619<br>USDC 523.415942718376 | | |
| 3.1.281357 | JORDAN PACIFIC | ADDRESS REDACTED | | | BTC 0.000149104669955586<br>ETH 0.00121123878029767 | | |
| 3.1.281358 | JORDAN PACKER | ADDRESS REDACTED | | | ETH 0.000079438078279012 | | |
| 3.1.281359 | JORDAN PAGE | ADDRESS REDACTED | | | CEL 0.0363921892688551 | | |
| 3.1.281360 | JORDAN PAKES | ADDRESS REDACTED | | | BTC 0.00079338362012845<br>CEL 0.660251808673861<br>ETH 0.253571674288038 | | |
| 3.1.281361 | JORDAN PALLARA | ADDRESS REDACTED | | | CEL 0.368085839263672<br>MCDAI 0.0865474713611682 | | |
| 3.1.281362 | JORDAN PALMER SORENSON | ADDRESS REDACTED | | | BTC 0.21347018809786<br>ETH 8.72157329984552<br>LTC 4.23091732672994<br>OMG 117.887787190295<br>USDC 6699.38441717192 | | |
| 3.1.281363 | JORDAN PALSGROVE | ADDRESS REDACTED | | | BTC 0.00359447332766402 | | |
| 3.1.281364 | JORDAN PAPER | ADDRESS REDACTED | | | ADA 388.693432222084<br>AVAX 41.509567042404<br>BCH 0.157852031933527<br>BTC 0.480779829613065<br>DOT 41.4855812407034<br>ETH 1.78908685839442<br>LTC 0.000985478524709638<br>LUNC 29.553789394022<br>USDC 10527.6093820254<br>ZEC 1.764453208009 | | |
| 3.1.281365 | JORDAN PARKHURST | ADDRESS REDACTED | | | XLM 26.7488182162424 | | |
| 3.1.281366 | JORDAN PARR | ADDRESS REDACTED | | | BTC 0.000023902303646191<br>ETH 0.00215070805658292<br>MATIC 1.02576391763582 | | |
| 3.1.281367 | JORDAN PASQUIER | ADDRESS REDACTED | | | BTC 0.00176317197278973<br>CEL 31.0467367843929<br>EOS 0.252925504329804<br>PAXG 0.00201394018693662<br>USDC 0.0232294091790613<br>USDT ERC20 0.00000091641187674<br>XRP 0.709422577165965 | | |
| 3.1.281368 | JORDAN PASSWATERS | ADDRESS REDACTED | | | BTC 0.00113339590638402<br>USDC 4495.24206545693 | | |
| 3.1.281369 | JORDAN PATE | ADDRESS REDACTED | | | BTC 0.123919473362233<br>CEL 1.11214188141354<br>ETH 0.152158754883586 | BTC 0.00249644 | |
| 3.1.281370 | JORDAN PATERSON | ADDRESS REDACTED | | | CEL 0.156293647976089<br>XRP 20.75 | | |
| 3.1.281371 | JORDAN PATRICK | ADDRESS REDACTED | | | BCH 0.139377266219396<br>BTC 0.00937453771624059<br>CEL 38.5517448191717<br>ETH 0.306978379236121<br>LTC 0.469942125389693<br>XLM 26.7665826934776 | | |
| 3.1.281372 | JORDAN PAUL | ADDRESS REDACTED | | | BTC 0.00231577916925356<br>ETH 1.0279174538963 | | |
| 3.1.281373 | JORDAN PAUL HAVRANEK | ADDRESS REDACTED | | | ADA 205.90334584967<br>BTC 0.0491207347193893<br>ETH 0.793798601761359<br>LTC 1.75856427270432 | | |
| 3.1.281374 | JORDAN PAUL JOHNSTON | ADDRESS REDACTED | | | BTC 0.144561992050081 | | |
| 3.1.281375 | JORDAN PAUL WILKIE | ADDRESS REDACTED | | | ETH 0.2048346194018 | BTC 0.00125979010375881 | |
| 3.1.281376 | JORDAN PEARSON | ADDRESS REDACTED | | | CEL 0.132887147506541 | | |
| 3.1.281377 | JORDAN PEARSON | ADDRESS REDACTED | | | CEL 37.3083986628061<br>ETH 0.71923039<br>USDC 5.42026060487545 | | |
| 3.1.281378 | JORDAN PEDERIGAN | ADDRESS REDACTED | | | BTC 0.0595040416306518<br>ETH 0.477315176973581<br>USDC 53.9208035689118 | | |
| 3.1.281379 | JORDAN PEITZMAN | ADDRESS REDACTED | | | ADA 0.241577527908989<br>BTC 0.0000072874341876<br>DOT 0.00134720520350341<br>ETH 0.0000120729866939499 | | |
| 3.1.281380 | JORDAN PENG | ADDRESS REDACTED | | | BTC 0.00118074591681465<br>USDC 12513.1571270565 | | |
| 3.1.281381 | JORDAN PERDRIOLAT | ADDRESS REDACTED | | | CEL 1.09832153618809 | | |
| 3.1.281382 | JORDAN PEREIRA | ADDRESS REDACTED | | | ADA 244.575047<br>BTC 0.0329232049491905<br>CEL 343.094923539628<br>ETH 0.12493791<br>MATIC 250.06715224 | | |
| 3.1.281383 | JORDAN PEREIRA | ADDRESS REDACTED | | | BTC 0.0509315035905081<br>CEL 9.28601606869868<br>ETH 0.481178423935939 | | |
| 3.1.281384 | JORDAN PEREIRA SENEDO | ADDRESS REDACTED | | | CEL 0.000843611260151972<br>DOGE 2.22174819<br>ETC 0.004153<br>ETH 0.000000240923069372 | | |
| 3.1.281385 | JORDAN PERRIN | ADDRESS REDACTED | | | BTC 0.00915956103464374<br>CEL 16.4705440597247<br>ETH 0.356053962605468 | | |
| 3.1.281386 | JORDAN PERSO | ADDRESS REDACTED | | | BTC 0.000869987291024869<br>COMP 0.000819114517545922<br>KNC 0.0769474996131309<br>LINK 0.0564458958543229<br>SNX 0.177022215747738<br>XLM 661.695479722811 | | |
| 3.1.281387 | JORDAN PETER | ADDRESS REDACTED | | | BTC 0.0000109159201160019<br>ETH 0.000092734487279052<br>XLM 80.6811231692356 | | |
| 3.1.281388 | JORDAN PETERSON | ADDRESS REDACTED | | | AAVE 0.00204752942908228<br>BTC 0.000071611529720389<br>COMP 0.000560375582940465<br>DASH 0.00124109070660612<br>ETH 0.000439315068523173<br>LTC 0.00229503191728125<br>MATIC 1.14548223159176<br>SNX 0.0366033874169092<br>USDC 0.00616151276522912 | BTC 0.000000005436747538 | |
| 3.1.281389 | JORDAN PETERSON | ADDRESS REDACTED | | | ADA 206.87648443803<br>BTC 0.000029739233493159<br>ETH 0.00209215840435482<br>USDC 3.2549056528753 | | |
| 3.1.281390 | JORDAN PETHEL MERCIER | ADDRESS REDACTED | | | CEL 435.707775309149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281391 | JORDAN PETHERBRIDGE | ADDRESS REDACTED | | | BTC 0.000726604226716249<br>CEL 0.293017184712248<br>ETH 0.000419923383265942 | | |
| 3.1.281392 | JORDAN PHILIP PETERSON | ADDRESS REDACTED | | | AVAX 7.44239137075672<br>BNT 249.039284460836<br>BTC 0.049696174418681<br>MATIC 671.291344156516<br>SNX 216.609238061603<br>USDC 0.138104614089899 | BTC 0.01443288 | |
| 3.1.281393 | JORDAN PHILLIP JUDD | ADDRESS REDACTED | | | XLM 0.0885441368064431 | | |
| 3.1.281394 | JORDAN PHILLIPS | ADDRESS REDACTED | | | ADA 1098.01591579166<br>BCH 1.2376755584475<br>BSV 1.21556547884126<br>BTC 1.04062452001355<br>ETC 49.1412361875787<br>LTC 14.9242217212778<br>USDC 16016.3105181828 | | |
| 3.1.281395 | JORDAN PHILPOTT | ADDRESS REDACTED | | | BTC 0.142126653990979<br>LINK 0.0104754883206211<br>SNX 20.8911758288973<br>UNI 0.00469632673593377<br>USDC 0.436207796148674 | | |
| 3.1.281396 | JORDAN PHOTHIBOUPHA | ADDRESS REDACTED | | | ETH 0.0000174561861278499 | | |
| 3.1.281397 | JORDAN PIERRE | ADDRESS REDACTED | | | BTC 0.00229555165219839<br>MCDAI 1042.92123028702 | | |
| 3.1.281398 | JORDAN PINE | ADDRESS REDACTED | | | BTC 0.000000008468044117<br>CEL 0.123938731110063<br>MATIC 12.9090985109361 | | |
| 3.1.281399 | JORDAN PISTACCHIO | ADDRESS REDACTED | | | BTC 0.0000002323907078569999<br>CEL 0.00121895738477074<br>COMP 0.000048707216038422 | | |
| 3.1.281400 | JORDAN PITT | ADDRESS REDACTED | | | LTC 0.000028679209357011<br>SNX 2.02863124764267 | | |
| 3.1.281401 | JORDAN PITTMAN | ADDRESS REDACTED | | | USDC 0.00578070021796487 | | |
| 3.1.281402 | JORDAN PIZZATO | ADDRESS REDACTED | | | BTC 0.000019475220523782 | | |
| 3.1.281403 | JORDAN PLEDGER | ADDRESS REDACTED | | | BTC 0.00185507436055987<br>ETH 0.057669292670476 | | |
| 3.1.281404 | JORDAN POSTE | ADDRESS REDACTED | | | BTC 0.00357216442725305<br>CEL 36.256096111652<br>ETH 0.189603624479989<br>USDC 0.644900140248664 | | |
| 3.1.281405 | JORDAN POULTON | ADDRESS REDACTED | | | BAT 3195.07585460401<br>BTC 0.0699033290438056<br>CEL 0.721621012543922<br>ETH 2.97367829173413<br>LINK 102.821819630314<br>MCDAI 30 | | |
| 3.1.281406 | JORDAN POWERS | ADDRESS REDACTED | | | ADA 0.0679616014857125<br>AVAX 0.00645041935118997<br>BTC 0.0361245610410327<br>DOT 0.00562826032371371<br>ETH 2.02866650462722<br>MATIC 0.213438321501781<br>SNX 0.127706511362262<br>USDC 0.00426620564962473 | | |
| 3.1.281407 | JORDAN PRICE | ADDRESS REDACTED | | | ADA 0.306381925979092<br>AVAX 0.00924306304463288<br>BTC 0.00108500755897552<br>ETH 0.495456971658275<br>MATIC 0.675951808431186 | | |
| 3.1.281408 | JORDAN PRIMAVERA | ADDRESS REDACTED | | | BTC 0.0497571408754855<br>CEL 233.78112410029<br>ETH 0.475519926931731<br>MATIC 920.872930677256 | | |
| 3.1.281409 | JORDAN PROBST | ADDRESS REDACTED | | | BTC 0.000000170931277141<br>CEL 0.161028074083649<br>DOT 0.0370699259829396<br>ETH 0.00202601027949517<br>LTC 0.00314631840386702<br>MATIC 0.00680753190063724<br>USDC 5.10915207602659<br>USDT ERC20 5.01237532548726 | | |
| 3.1.281410 | JORDAN PROCUNIER | ADDRESS REDACTED | | | BTC 0.00089056060277375<br>USDC 423.026320007686 | | |
| 3.1.281411 | JORDAN PROHASKA | ADDRESS REDACTED | | | BTC 0.0949328708464336 | | |
| 3.1.281412 | JORDAN PROVOT | ADDRESS REDACTED | | | BTC 0.000447167516506289 | | |
| 3.1.281413 | JORDAN PRUDENTE | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>ETH 1.05118593163276 | | |
| 3.1.281414 | JORDAN PUENTE | ADDRESS REDACTED | | | ADA 0.114284624723546<br>ETH 0.000194137938450805<br>USDC 0.493029105453279 | | |
| 3.1.281415 | JORDAN PUGILESE | ADDRESS REDACTED | | | BTC 0.00108917777863178<br>ETH 0.512566532635975<br>MATIC 293.74429377053 | | |
| 3.1.281416 | JORDAN QUAGLIA | ADDRESS REDACTED | | | BTC 0.942956799709243 | | |
| 3.1.281417 | JORDAN QUIGLEY | ADDRESS REDACTED | | | BTC 0.00169141356761522<br>ETH 0.00270459595892178<br>MATIC 9619.68145508839<br>SOL 147.159250687413<br>USDC 0.184620586032224 | BTC 0.00000062234168002<br>USDC 0.000497196261187507 | |
| 3.1.281418 | JORDAN QUINTAL | ADDRESS REDACTED | | | LTC 1.03859824698526<br>XRP 155.524318730462 | | |
| 3.1.281419 | JORDAN RADAJ | ADDRESS REDACTED | | | ADA 322.798923994779<br>BTC 0.333603437090764<br>ETH 5.98672829605991<br>USDC 313.382099682563 | ETH 1.376289592 | |
| 3.1.281420 | JORDAN RADOSLAVOV | ADDRESS REDACTED | | | BCH 1.45186553972119<br>BNB 2.52350944337021<br>BTC 0.00307731510001884<br>CEL 16.9189602295631 | | |
| 3.1.281421 | JORDAN RADWAY | ADDRESS REDACTED | | | ADA 3.49564097425646<br>DOT 0.0267990663520176<br>ETH 0.000703736689293882<br>USDT ERC20 0.218141580363556 | ADA 0.000000788154082338<br>DOT 0.000000000077633632 | |
| 3.1.281422 | JORDAN RAINEY | ADDRESS REDACTED | | | BTC 0.000020574755568789<br>CEL 0.458401618625306<br>DOT 0.383530910543436<br>ETH 10.5169057196737<br>SNX 0.299684885313084<br>UNI 0.00523863954175118<br>USDC 0.531967863110914 | | DOT 0.0000009098 |
| 3.1.281423 | JORDAN RAIVITCH | ADDRESS REDACTED | | | USDC 0.00360716368400672 | | |
| 3.1.281424 | JORDAN RALEIGH | ADDRESS REDACTED | | | ADA 1876.9397723374<br>BTC 0.262775125104152<br>EOS 10.1308127186802<br>ETH 20.2911845480465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281425 | JORDAN RAMAGE | ADDRESS REDACTED | | | AVAX 26.7639157032899<br>BTC 0.100570363379238<br>DOT 148.943694115822<br>ETH 5.14653650256921<br>LUNC 0.000000015338186411<br>MATIC 808.256647262552<br>SOL 48.9819742280632 | | |
| 3.1.281426 | JORDAN RASSULO | ADDRESS REDACTED | | | BTC 0.000012263317379365 | | |
| 3.1.281427 | JORDAN RAY LONERGAN | ADDRESS REDACTED | | | BNB 1.23235483694002<br>BTC 0.0210789500157536<br>CEL 656.897863616353<br>ETH 0.346489284887149 | | |
| 3.1.281428 | JORDAN REBECCA HUI | ADDRESS REDACTED | | | BTC 0.00241927913769597<br>ETH 1.90895247773424 | | |
| 3.1.281429 | JORDAN REGNIER | ADDRESS REDACTED | | | ETH 0.00150628636131482 | | |
| 3.1.281430 | JORDAN REID | ADDRESS REDACTED | | | CEL 1.08228018040461 | | |
| 3.1.281431 | JORDAN REIGHTER | ADDRESS REDACTED | | | BTC 0.000006038502383101 | | |
| 3.1.281432 | JORDAN REINECKE | ADDRESS REDACTED | | | BTC 0.0867551350744845 | BTC 0.00012426 | |
| 3.1.281433 | JORDAN REITLER | ADDRESS REDACTED | | | ADA 33.835385270129<br>BCH 0.104374223814766<br>BSV 0.306968152083017<br>BTC 0.0149841006154126<br>ETH 0.217743849757956<br>LTC 1.10557054623481<br>XLM 121.033435077339 | BTC 0.00160206<br>ETH 0.02189875 | |
| 3.1.281434 | JORDAN REJAUD | ADDRESS REDACTED | | | BTC 2.11252645720912<br>MCDAI 31.8697498632482 | | |
| 3.1.281435 | JORDAN RENEE ASHLEY | ADDRESS REDACTED | | | BTC 0.000000403364939093 | BTC 0.000435663545049612 | |
| 3.1.281436 | JORDAN RICHARD DAVISON | ADDRESS REDACTED | | | BTC 0.280658764117532<br>XLM 0.18278133550465 | XLM 0.000000087228937206 | |
| 3.1.281437 | JORDAN RICHARD DELOZIER | ADDRESS REDACTED | | | ADA 26.651603<br>BTC 0.0395207682608952<br>BUSD 33.7150558642685<br>CEL 39.7272696791039<br>DOT 216.577581777101<br>ETH 1.86732010435136<br>GUSD 48.6221188360578<br>SNX 0.0232460745428602<br>SOL 14.6990690405873<br>USDC 291.625333763417<br>USDT ERC20 99.1840094424326 | | |
| 3.1.281438 | JORDAN RICHARTZ | ADDRESS REDACTED | | | ETH 0.00163452730020772 | | |
| 3.1.281439 | JORDAN RICKETTS | ADDRESS REDACTED | | | BTC 0.000000132559350511<br>ETH 0.000000696236450348<br>GUSD 0.000009164894025647<br>LTC 0.000000687801169542 | BTC 0.000000004142738713<br>GUSD 0.0143327385975635<br>LTC 0.00427374337105275 | |
| 3.1.281440 | JORDAN RIECK | ADDRESS REDACTED | | | BTC 0.0544162448060624 | | |
| 3.1.281441 | JORDAN RILEY GOODWIN | ADDRESS REDACTED | | | ETH 0.00148945871476484 | | |
| 3.1.281442 | JORDAN RIVERA | ADDRESS REDACTED | | | ADA 0.010348614420598 | | |
| 3.1.281443 | JORDAN RIVERA | ADDRESS REDACTED | | | BTC 0.000000697187331343<br>CEL 1.06935298099319 | | |
| 3.1.281444 | JORDAN RIVIÈRE | ADDRESS REDACTED | | | BTC 0.000000007007976837<br>CEL 0.60930864081733 | | |
| 3.1.281445 | JORDAN ROBERT UPDYKE | ADDRESS REDACTED | | | | BTC 0.0044037751312863<br>DOT 33.272 | |
| 3.1.281446 | JORDAN ROBERTS | ADDRESS REDACTED | | | ETH 0.300353966005776<br>MATIC 534.896762188455<br>XLM 0.0429807123508296 | | |
| 3.1.281447 | JORDAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000000866773524233<br>LINK 18.2495603719509 | | |
| 3.1.281448 | JORDAN ROBERTS | ADDRESS REDACTED | | | BTC 0.241074683014904<br>GUSD 0.985184933395299<br>USDC 3.77754879455724 | | |
| 3.1.281449 | JORDAN ROBEY | ADDRESS REDACTED | | | BAT 0.817623569613489<br>BTC 0.00005157519702844<br>ETH 0.0013728297337098<br>USDC 7660.60000310443<br>XLM 775.284263821804 | | |
| 3.1.281450 | JORDAN ROBISON | ADDRESS REDACTED | | | BTC 0.00033543155155868<br>ETH 0.00486652840189065<br>KNC 1021.42965639425<br>SNX 315.386456963099<br>XLM 5780.69758212085<br>ZRX 2674.73780486339 | | |
| 3.1.281451 | JORDAN ROBISON | ADDRESS REDACTED | | | ADA 0.316660780660666<br>BTC 0.000129466644447543<br>MATIC 0.081880588523004<br>XLM 38.3312834657299 | | |
| 3.1.281452 | JORDAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.125010989615015 | | |
| 3.1.281453 | JORDAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000034863217811808 | | |
| 3.1.281454 | JORDAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 39.7454243474839<br>BTC 0.0010112180074724<br>LINK 4.09772790401164<br>MATIC 1217.52226903763<br>SNX 46.7210596641738 | BTC 0.00285118 | |
| 3.1.281455 | JORDAN ROOD | ADDRESS REDACTED | | | BTC 0.25609686118275<br>ETH 1.63946651933505<br>LTC 10.3657467849862 | | |
| 3.1.281456 | JORDAN ROSARIO | ADDRESS REDACTED | | | BNB 0.09<br>BTC 0.000412351249863492<br>CEL 7.37706146225377<br>DOT 8.7755752370156<br>ETH 0.226031278409833<br>LUNC 1.61657223251165<br>USDC 0.984138535047009 | | |
| 3.1.281457 | JORDAN ROSARIO | ADDRESS REDACTED | | | BTC 0.000000138712161519<br>ETH 0.000013313078010469<br>LINK 0.000066844497968967<br>MATIC 0.00170547795239229<br>USDC 0.017375033786564 | | |
| 3.1.281458 | JORDAN ROSARIO | ADDRESS REDACTED | | | BTC 0.00110128079145199<br>ETH 0.000009481119599737 | | |
| 3.1.281459 | JORDAN ROSE | ADDRESS REDACTED | | | ETH 3.13186437997926<br>USDC 63.8117524340852 | USDC 0.00711244751787339 | |
| 3.1.281460 | JORDAN ROSELLE | ADDRESS REDACTED | | | ETH 0.000049030769061012 | | |
| 3.1.281461 | JORDAN ROSS | ADDRESS REDACTED | | | BTC 0.000035684904931363<br>LTC 0.000433856773829641 | | |
| 3.1.281462 | JORDAN ROTH | ADDRESS REDACTED | | | ADA 21462.9940100599<br>ETH 4.51677564411335<br>USDT ERC20 208.768480002192 | ETH 2.5 | |
| 3.1.281463 | JORDAN ROUSE | ADDRESS REDACTED | | | BTC 0.000048335416287291 | | |
| 3.1.281464 | JORDAN ROYUELA | ADDRESS REDACTED | | | BTC 0.000000012315457353<br>CEL 0.0536891166650337<br>ETH 0.000000426839636481 | | |
| 3.1.281465 | JORDAN RUBIN SACKS | ADDRESS REDACTED | | | ADA 15586.7301836282<br>BTC 0.0269164182940793<br>CEL 0.137390549820383<br>ETH 0.378938371222189<br>XRP 242.358787564851 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281466 | JORDAN RUST | ADDRESS REDACTED | | | ADA 857.049659779251<br>BTC 1.2423426024742<br>XRP 3.35119716458664 | | |
| 3.1.281467 | JORDAN RYAN KELLIHER | ADDRESS REDACTED | | | SOL 1.16425713031969 | | |
| 3.1.281468 | JORDAN RYAN PATERSON | ADDRESS REDACTED | | | BTC 0.0521942585740957 | | |
| 3.1.281469 | JORDAN RYDER | ADDRESS REDACTED | | | BTC 0.0042458488313906<br>ETH 0.0527782767350903 | | |
| 3.1.281470 | JORDAN RYLAND | ADDRESS REDACTED | | | BTC 0.00469231<br>CEL 1375.1371178927<br>ETH 25.1837491221714 | | |
| 3.1.281471 | JORDAN S SADLER | ADDRESS REDACTED | | | CEL 1.06549239439162 | | |
| 3.1.281472 | JORDAN SAIDALI | ADDRESS REDACTED | | | BTC 0.000000007676706061<br>CEL 47.951377140203<br>COMP 0.000088113406164192<br>SGB 325.912750951312 | | |
| 3.1.281473 | JORDAN SAITO-PATCH | ADDRESS REDACTED | | | ADA 0.234162721718698<br>BNB 0.0016594095180386<br>BTC 0.0304161978762778<br>ETH 0.233941285306216<br>USDT ERC20 0.316622033263259 | | |
| 3.1.281474 | JORDAN SAMS | ADDRESS REDACTED | | | BAT 0.000585300589755663<br>BTC 0.000000080220529134<br>CEL 0.00113040118248119<br>DASH 0.000124430187130058<br>EOS 0.0040520161930935<br>ETH 0.000014901325025951<br>MCDAI 0.00309648705883518<br>OMG 0.00248850193356123<br>SGB 0.000323781184211659<br>SNX 0.00274742370742752<br>TUSD 0.0129007632573498<br>USDC 0.0167441479209938<br>XLM 0.028598041857299<br>XRP 0.00216391582839337 | | |
| 3.1.281475 | JORDAN SANDERS | ADDRESS REDACTED | | | BTC 0.0941627475692256<br>LINK 34.947379424061 | | |
| 3.1.281476 | JORDAN SANDERS | ADDRESS REDACTED | | | BAT 0.000983917796165291<br>BCH 0.00438305283339556<br>BSV 0.00750943750753113<br>BTC 0.000003789604344952<br>CEL 1.15484493484003<br>DASH 0.0153303428741444<br>EOS 0.0370875644876454<br>ETH 0.000621742926874244<br>LTC 0.000012247293112572<br>MATIC 0.0550385171313655<br>MCDAI 0.913709427668125<br>OMG 0.0331225180125415<br>PAXG 0.000001047678885612<br>SGB 0.236725970064445<br>SNX 0.000247562755780128<br>UNI 0.0126227853116385<br>USDC 1.19402333105791<br>XLM 0.0030889459750187<br>XRP 0.000000719516745918<br>ZEC 0.00605661364388446<br>ZRX 1.08535286025814 | | |
| 3.1.281477 | JORDAN SANDLER | ADDRESS REDACTED | | | BTC 0.000000055878497718 | | |
| 3.1.281478 | JORDAN SANDS | ADDRESS REDACTED | | | DOT 0.0916536642723557<br>ETH 0.00216685294158054<br>LINK 0.0187034694167801<br>XLM 1.36475722998909<br>XRP 3.01853086848073 | | |
| 3.1.281479 | JORDAN SANG | ADDRESS REDACTED | | | BTC 0.000070716241778126<br>ETH 0.000348120615146963 | | |
| 3.1.281480 | JORDAN SARNOVSKY | ADDRESS REDACTED | | | ADA 33.2684613215276<br>BTC 0.00749263644267391<br>ETH 0.641790995007552<br>SNX 19.988598535445 | ETH 0.14033473 | |
| 3.1.281481 | JORDAN SAVAGE | ADDRESS REDACTED | | | BTC 0.00001925801423767<br>ETH 0.00052302901347858<br>UNI 0.000716977176567036<br>USDC 11.7648040294734 | | |
| 3.1.281482 | JORDAN SAVAGE | ADDRESS REDACTED | | | BTC 0.0000564871609256489<br>ETH 0.000194670100761635 | | |
| 3.1.281483 | JORDAN SCALES | ADDRESS REDACTED | | | BTC 0.000116583529293982<br>DOT 0.0685167227984501<br>EOS 0.0374871150266799<br>ETH 0.0003111541759149<br>LINK 49.9160707100116<br>LTC 1.11177684484394<br>MATIC 1.41714825042579<br>SGB 263.798015855116<br>SNX 49.6956939753617<br>UNI 0.133144488947742<br>XLM 544.865490599145<br>XRP 1.43674492685021 | DOT 52.7440577754727 | |
| 3.1.281484 | JORDAN SCHACHTEL | ADDRESS REDACTED | | | BCH 0.00105287315238592<br>BSV 0.00180030276621271<br>BTC 0.000138901874153422<br>ETH 0.00882285058217973<br>MATIC 2.61546419690772<br>MCDAI 42.5573129243752<br>OMG 25.4410216169026<br>PAXG 0.00979879634938912<br>SNX 11.4499129156646<br>USDC 15.7961887959768<br>ZEC 0.0626101379689791 | BTC 0.000000004677965464 | |
| 3.1.281485 | JORDAN SCHAEFFER | ADDRESS REDACTED | | | BTC 0.0130645044421402<br>DOT 62.2605476493543<br>ETH 0.878473591292203<br>XRP 9.999 | | |
| 3.1.281486 | JORDAN SCHAUB | ADDRESS REDACTED | | | MATIC 0.852154372897125 | | |
| 3.1.281487 | JORDAN SCHELTGEN | ADDRESS REDACTED | | | BTC 0.00002388874751288<br>ETH 0.000707420987186205 | | |
| 3.1.281488 | JORDAN SCHERMERHORN | ADDRESS REDACTED | | | BSV 0.0926071517675851<br>BTC 0.000000967945726726999<br>LINK 0.00521926891872339 | | |
| 3.1.281489 | JORDAN SCHIAVO | ADDRESS REDACTED | | | BTC 0.000001000638074291<br>ETH 0.000764349542372385 | BTC 0.000000004074529116 | |
| 3.1.281490 | JORDAN SCHOONHEYT | ADDRESS REDACTED | | | BTC 0.000000007379409434<br>CEL 0.105809684649508<br>DOT 0.0245344505892218<br>PAXG 0.00178134870474963 | | |
| 3.1.281491 | JORDAN SCHULTZ | ADDRESS REDACTED | | | ETH 0.000738555277390649<br>GUSD 0.277266153649974 | | |
| 3.1.281492 | JORDAN SCHWERS | ADDRESS REDACTED | | | MCDAI 31.8288727432279 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281493 | JORDAN SCOTT VERHULST | ADDRESS REDACTED | | | BTC 0.00004199426954649<br>DOT 6.22280227845798<br>ETH 0.000597431758641159<br>GUSD 0.144265510901829<br>MATIC 0.185673363741823<br>USDC 0.0192668195484067 | BTC 0.000000007926314041<br>ETH 0.000000292592638189<br>USDC 0.378177 | |
| 3.1.281494 | JORDAN SEARCY | ADDRESS REDACTED | | | ADA 250.609532104592<br>BTC 0.247204272894008<br>PAX 0.794695105759701<br>USDC 1.57785054017007 | USDC 12.3612462158304 | |
| 3.1.281495 | JORDAN SEGGMAN | ADDRESS REDACTED | | | BTC 0.00236651083520576<br>ETH 0.0159817934441344<br>LINK 0.060751514228303<br>SNX 0.917547279705061<br>USDC 11.048650123768 | | |
| 3.1.281496 | JORDAN SEIFERT | ADDRESS REDACTED | | | BTC 0.208285045167188<br>ETH 0.00145719092422071 | BTC 0.05850636 | |
| 3.1.281497 | JORDAN SEJOUR | ADDRESS REDACTED | | | AAVE 0.961373361557528<br>BTC 0.0541539335589359<br>DOT 16.2459712169718<br>ETH 0.000143256549362192<br>LTC 0.000495480527328891<br>MATIC 158.508430783302 | BTC 0.00067297 | |
| 3.1.281498 | JORDAN SELLES | ADDRESS REDACTED | | | BTC 0.000000934152387<br>CEL 0.00204658322172101<br>USDT ERC20 0.163482955027474 | | |
| 3.1.281499 | JORDAN SEYMOUR | ADDRESS REDACTED | | | BTC 0.160433472331935 | | |
| 3.1.281500 | JORDAN SHABA | ADDRESS REDACTED | | | BTC 0.0102087742731538 | | |
| 3.1.281501 | JORDAN SHADY | ADDRESS REDACTED | | | ADA 150.375154735863<br>BTC 0.0445778398746196<br>COMP 0.798951623058832<br>MATIC 985.959833207507<br>SUSHI 18.1804116653332<br>XLM 656.017318185707 | | |
| 3.1.281502 | JORDAN SHAFFER OAKES | ADDRESS REDACTED | | | BTC 0.000022225612536868<br>ETH 0.176578588049596<br>LINK 0.211478231549211<br>MCDAI 0.593569763460326<br>OMG 0.00620822075850269<br>SNX 36.3707040608162 | BTC 0.000000003321729325<br>ETH 1.60091483594047<br>MCDAI 19.41731676 | |
| 3.1.281503 | JORDAN SHAFIR | ADDRESS REDACTED | | | BTC 0.0124597898550023<br>LINK 0.0668592289880912<br>LTC 0.000825159155515443 | | |
| 3.1.281504 | JORDAN SHANNON | ADDRESS REDACTED | | | BTC 0.000007285308084849<br>ETH 0.00211904101805872<br>USDC 0.0136437655954194 | | |
| 3.1.281505 | JORDAN SHAPIRO | ADDRESS REDACTED | | | ETH 4.93671987895563<br>MCDAI 40 | | |
| 3.1.281506 | JORDAN SHEFT-ASON | ADDRESS REDACTED | | | ADA 730.401660458357<br>AVAX 7.92982556515457<br>BTC 0.020140416240758<br>DOT 4.70579599933197<br>EOS 64.608746928375<br>ETH 0.0636846018555051<br>LINK 9.50294888004774<br>MANA 76.4497330855<br>MATIC 735.741302117641<br>SOL 2.03577152485362<br>UNI 14.4638550931297<br>XLM 3270.22646347601 | AVAX 0.82589509339797 | |
| 3.1.281507 | JORDAN SHELBY | ADDRESS REDACTED | | | ADA 90.3504187643112 | | |
| 3.1.281508 | JORDAN SHERMAN | ADDRESS REDACTED | | | BTC 0.457399432298767<br>ETH 1.04046050124824<br>USDC 3090.86410446639 | BTC 0.00690858748648734 | |
| 3.1.281509 | JORDAN SHIBATA | ADDRESS REDACTED | | | ADA 322.527839702868<br>BSV 0.151826280062723<br>BTC 0.034341645853751<br>DOT 6.14139356770632<br>ETH 0.492068484447963<br>LINK 12.7735080772588<br>MANA 24.1596784684132<br>MATIC 387.661077933273 | | |
| 3.1.281510 | JORDAN SHIELDS | ADDRESS REDACTED | | | ADA 1886.15716197711<br>BTC 0.0114428518205689<br>DOGE 814.71636795474<br>USDC 269.564952215912 | | |
| 3.1.281511 | JORDAN SHIOSHITA | ADDRESS REDACTED | | | BTC 0.00158806614196816<br>ETH 0.0238624209835628<br>USDT ERC20 209.53496422283 | | |
| 3.1.281512 | JORDAN SHIRAKAWA | ADDRESS REDACTED | | | ADA 0.000000937984496124<br>BTC 0.000014844750498232<br>CEL 0.203587086981753 | | |
| 3.1.281513 | JORDAN SHOENHAIR | ADDRESS REDACTED | | | BTC 0.161393790202205<br>DOT 41.6566254684089<br>ETH 1.39900017904468<br>MATIC 1585.9834382675<br>XTZ 0.00496763637890292 | | |
| 3.1.281514 | JORDAN SHURTLEFF | ADDRESS REDACTED | | | ADA 1157.91719562289<br>BTC 0.000001735798841231<br>ETC 31.650097973158<br>ETH 6.1126056089204<br>LTC 7.94486679739513<br>MANA 244.889584221082<br>MATIC 4487.11124967668<br>MCDAI 31.8249149315009<br>SOL 21.308645801232<br>USDC 7.94987986139849<br>XLM 2552.32243255995 | | |
| 3.1.281515 | JORDAN SICHTING | ADDRESS REDACTED | | | BTC 0.000415889116763754<br>DOT 0.0556700505130309<br>ETH 0.00142258990207976<br>USDC 5.67631440033153<br>USDT ERC20 0.21140349018854 | | |
| 3.1.281516 | JORDAN SIDEBOTTOM | ADDRESS REDACTED | | | ADA 0.0818192506982673<br>BTC 0.000000690490649926<br>ETH 0.000452466802307505<br>LINK 0.000556769214020642<br>MANA 0.00222463468257459 | ADA 0.00545866941355926<br>BTC 0.000000899988442777<br>ETH 0.000001434487404557<br>LINK 3.3595742835148<br>MANA 93.6697042283774 | |
| 3.1.281517 | JORDAN SIDNEY CROCKER | ADDRESS REDACTED | | | BTC 0.0131588310911075 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281518 | JORDAN SIFF | ADDRESS REDACTED | | | BTC 0.0000059670556597889<br>CEL 1577.98540851202<br>DASH 0.000008777026890913<br>DOT 0.000024668169771583<br>ETH 0.000000691938068361<br>LINK 0.000097982076286516<br>MATIC 0.0019132236449627<br>MCDAI 0.00216183075952597<br>SGB 718.574092656133<br>UNI 0.000242898001679579<br>XLM 0.00552585884428936<br>XRP 0.000000139175619215<br>ZRX 0.000333799277950023 | BTC 0.0110306945148283<br>DOT 0.0655525280258959 | |
| 3.1.281519 | JORDAN SILL | ADDRESS REDACTED | | | ETH 0.000015204854944399 | | |
| 3.1.281520 | JORDAN SILVA | ADDRESS REDACTED | | | BTC 0.0263583040907259<br>ETH 1.13562453740781<br>LINK 0.00225031796351328<br>MATIC 1.12587551210309<br>MCDAI 0.084436863160535<br>USDC 0.00668407773685771<br>XLM 0.00235010304484719 | | BTC 0.109708791433163<br>USDC 2.83 |
| 3.1.281521 | JORDAN SIMON | ADDRESS REDACTED | | | BTC 0.000013458461371085 | | |
| 3.1.281522 | JORDAN SIMONE | ADDRESS REDACTED | | | BTC 0.00311403307942839<br>ETH 0.000168216696440916 | | |
| 3.1.281523 | JORDAN SIMONS | ADDRESS REDACTED | | | BTC 0.000000009740977121<br>CEL 0.00802052182473719 | | |
| 3.1.281524 | JORDAN SIMPSON | ADDRESS REDACTED | | | ETH 0.000109673526312164 | | |
| 3.1.281525 | JORDAN SKAAR | ADDRESS REDACTED | | | BTC 0.000000062216379526<br>ETH 0.000000720410067739 | | |
| 3.1.281526 | JORDAN SLATER | ADDRESS REDACTED | | | ETH 0.000046833447032321<br>MATIC 0.00537114632358991<br>USDT ERC20 0.00368530148160958<br>XRP 2365.91538825409 | | |
| 3.1.281527 | JORDAN SLODYSKO | ADDRESS REDACTED | | | BTC 0.0114845713969291<br>ETH 0.348794125178545<br>LINK 7.87868741737969<br>USDC 818.353187559766 | | |
| 3.1.281528 | JORDAN SLOMINSKI | ADDRESS REDACTED | | | BTC 1.61130110210158<br>ETH 22.4920682975656<br>LTC 409.524020550472 | | |
| 3.1.281529 | JORDAN SMALL | ADDRESS REDACTED | | | BTC 0.0196768755552214<br>MATIC 1160.6161386236 | | |
| 3.1.281530 | JORDAN SMALL | ADDRESS REDACTED | | | BTC 0.00227139723067466 | | |
| 3.1.281531 | JORDAN SMALL | ADDRESS REDACTED | | | BTC 0.00207256567427712<br>DOT 262.360498041848<br>LINK 0.587555452522401<br>MATIC 456.891533380181 | | |
| 3.1.281532 | JORDAN SMITH | ADDRESS REDACTED | | | ETH 0.314276281325904 | | |
| 3.1.281533 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.000000058095123136<br>LTC 0.000003470768636416<br>USDT ERC20 0.0281468186686996<br>XLM 0.486249531453549 | | |
| 3.1.281534 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.000445618032069086 | | |
| 3.1.281535 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.000001167173584724 | | |
| 3.1.281536 | JORDAN SMITH | ADDRESS REDACTED | | | AAVE 0.00755197665454425<br>MATIC 6.15765428748443<br>SNX 351.472888922482<br>UNI 0.104401167199389 | AAVE 9.81259625288109<br>UNI 261.717471315525 | |
| 3.1.281537 | JORDAN SMITH | ADDRESS REDACTED | | | CEL 0.104753262204855<br>DOT 0.0808339250116472<br>ETH 0.000394363455818148<br>MCDAI 31.8818026956743 | | |
| 3.1.281538 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.000941328045030028<br>DOT 81.5076883849012 | | |
| 3.1.281539 | JORDAN SMITH | ADDRESS REDACTED | | | BTC 0.611789134439865<br>ETH 12.3976091454527 | ETH 0.0618435159117749 | |
| 3.1.281540 | JORDAN SMITH | ADDRESS REDACTED | | | CEL 0.150159281790995 | | |
| 3.1.281541 | JORDAN SMITH | ADDRESS REDACTED | | | ETH 0.000004258295644756 | | |
| 3.1.281542 | JORDAN SNEAD | ADDRESS REDACTED | | | BTC 0.000000181063961807 | | |
| 3.1.281543 | JORDAN SOBEL | ADDRESS REDACTED | | | AAVE 26.3083847219604<br>BTC 0.000291360880013317<br>ETH 0.00793342127415751<br>MCDAI 41.7827540151703 | | |
| 3.1.281544 | JORDAN SOLOMON | ADDRESS REDACTED | | | BTC 0.129688052935738<br>ETH 0.198888767362851<br>LUNC 1.6110187006701<br>XLM 30.0880033633188 | | |
| 3.1.281545 | JORDAN SONDJAJA | ADDRESS REDACTED | | | ADA 6.29943148393956<br>BTC 0.000768119949611331<br>CEL 0.643352671961795 | | |
| 3.1.281546 | JORDAN SONG | ADDRESS REDACTED | | | MATIC 68.7687990956643 | | |
| 3.1.281547 | JORDAN SOTIRIS | ADDRESS REDACTED | | | BTC 0.013294673349821<br>CEL 0.369360846826964<br>ETH 0.0875103327651495<br>LTC 0.00555464685329115 | | |
| 3.1.281548 | JORDAN SOULMAN | ADDRESS REDACTED | | | BTC 0.00000011065218557<br>USDC 9688.51215764955 | USDC 97.463 | |
| 3.1.281549 | JORDAN SOUSA | ADDRESS REDACTED | | | BTC 0.00744924084880002<br>CEL 0.0703857599028597<br>ETH 0.135319947025564 | | |
| 3.1.281550 | JORDAN SPEKTOR | ADDRESS REDACTED | | | AAVE 0.00813613265484695<br>BTC 0.000177948383259178<br>ETH 0.00421125581907935<br>LTC 0.00280279679702176 | | |
| 3.1.281551 | JORDAN SPENCER | ADDRESS REDACTED | | | ADA 0.546461123307472<br>BTC 0.000001023046403501<br>ETH 0.000310078854971152<br>MATIC 0.495209595678206 | | |
| 3.1.281552 | JORDAN SPERRING LEE | ADDRESS REDACTED | | | CEL 0.0369794109109049 | | |
| 3.1.281553 | JORDAN SPINATO | ADDRESS REDACTED | | | BTC 0.00000060205811546<br>XRP 0.000000420345360179 | | |
| 3.1.281554 | JORDAN SPRINGETT | ADDRESS REDACTED | | | BTC 0.000645978165132102<br>CEL 115.268282833002 | | |
| 3.1.281555 | JORDAN STALLARD | ADDRESS REDACTED | | | BTC 0.0114977963550117<br>ETH 1.61822441675831<br>MATIC 874.632261610414<br>USDT ERC20 559.812601624735 | | |
| 3.1.281556 | JORDAN STAMPER | ADDRESS REDACTED | | | BTC 0.221105767723617<br>ETH 2.02049883977235<br>USDC 38.7746560493561 | | |
| 3.1.281557 | JORDAN STANGLE | ADDRESS REDACTED | | | DOT 0.0294439670301699 | | |
| 3.1.281558 | JORDAN STEEN | ADDRESS REDACTED | | | BTC 0.00344666888189657<br>CEL 0.142223034518918<br>ETH 0.0275141781811819<br>LINK 3.55806930765444<br>LTC 0.544595907756064<br>XRP 286.344480323123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281559 | JORDAN STEFEK | ADDRESS REDACTED | | | AAVE 0.0738246535559778<br>ADA 91.2410311489106<br>AVAX 0.299908659863207<br>BTC 0.00128251501205159<br>DOT 4.32420117214699<br>ETH 0.143362765520179<br>LINK 2.24479479478136<br>MATIC 133.008057201544<br>SNX 3.48498404870506<br>SOL 0.774621541302772<br>SUSHI 5.4121988291606<br>UNI 2.90507342927107<br>ZRX 22.4195398329739 | | |
| 3.1.281560 | JORDAN STEIN | ADDRESS REDACTED | | | CEL 0.616130494122704 | | |
| 3.1.281561 | JORDAN STEPHEN WOODY | ADDRESS REDACTED | | | ADA 95.7941155670217<br>BTC 0.00130498197006728<br>DOT 6.77494497008598<br>ETH 0.106550918743339<br>MATIC 125.958713315189 | | |
| 3.1.281562 | JORDAN STEPHENS | ADDRESS REDACTED | | | USDC 0.193774210461339 | | |
| 3.1.281563 | JORDAN STEPHENSON | ADDRESS REDACTED | | | AAVE 26.2569715732032<br>BCH 3.12022957683159<br>BTC 0.000875643487479306<br>DOT 1.20767711117011<br>ETH 0.00890548477638009<br>LINK 178.687443184304<br>SNX 773.48454705855 | | |
| 3.1.281564 | JORDAN STERN | ADDRESS REDACTED | | | LINK 0.0741676211378252 | | |
| 3.1.281565 | JORDAN STEVENS | ADDRESS REDACTED | | | BTC 0.0013562514634583<br>CEL 0.000969935388019413<br>ETH 0.012153744686289<br>USDC 54.4364664049678 | | |
| 3.1.281566 | JORDAN STEVENSON | ADDRESS REDACTED | | | CEL 0.119224689252691 | | |
| 3.1.281567 | JORDAN STEWART | ADDRESS REDACTED | | | CEL 38.4280088577862 | | |
| 3.1.281568 | JORDAN STICKNEY | ADDRESS REDACTED | | | BTC 0.110762770842984<br>ETH 1.09559402847376<br>MATIC 589.101017649894<br>ZEC 5.98029619556971 | BTC 0.04169244 | |
| 3.1.281569 | JORDAN STOCKTON | ADDRESS REDACTED | | | AAVE 0.000631381236236789<br>LINK 0.00298395924002072<br>MATIC 0.155719617118201<br>SNX 0.0229943279595305<br>UNI 0.00248025869370175<br>USDC 0.0166952523712052 | | |
| 3.1.281570 | JORDAN STOEV | ADDRESS REDACTED | | | BTC 0.00101328010421359<br>CEL 1.15116892753898<br>ETH 0.0388207048880741 | | |
| 3.1.281571 | JORDAN STRAUSS | ADDRESS REDACTED | | | ADA 255.564736869831<br>BTC 0.00000418509601154<br>DOT 0.0856150453790317<br>ETH 0.000002299066130228<br>GUSD 0.534584866067756<br>LINK 0.010979269764864<br>MATIC 1.22947827420932<br>USDC 0.0960695719943307<br>XLM 0.0625671323579383 | BTC 0.000000007822084333<br>GUSD 25<br>USDC 17.4301881716529<br>XLM 0.0154975169367955 | |
| 3.1.281572 | JORDAN STRINGER | ADDRESS REDACTED | | | ADA 471.299461684425<br>CEL 7.63997997095412<br>ETC 1.0037670048678<br>MATIC 231.10570577253<br>UNI 2.46295423596883<br>XRP 81.3736069657953 | | |
| 3.1.281573 | JORDAN STROSCHEIN | ADDRESS REDACTED | | | BAT 0.801353139671911<br>BTC 0.0690945911581729<br>CEL 474.761595487504<br>EOS 0.0322230471875282 | | |
| 3.1.281574 | JORDAN SU | ADDRESS REDACTED | | | ADA 0.110512480297436<br>AVAX 21.7869661015894<br>CEL 52.9812342671275<br>MATIC 0.374706105070242<br>SOL 0.0963309400966039 | | |
| 3.1.281575 | JORDAN SUCHET | ADDRESS REDACTED | | | BTC 0.000000796022662605<br>CEL 0.000970752327669388<br>USDC 14.0655129963676<br>USDT ERC20 0.0201304079680584 | | |
| 3.1.281576 | JORDAN SUKENIK | ADDRESS REDACTED | | | BTC 0.000740705326744118<br>CEL 1.11280843169975<br>XLM 101.585183113155 | | |
| 3.1.281577 | JORDAN SUSMAN | ADDRESS REDACTED | | | ADA 69.7149705099465<br>BTC 0.0174534668542063<br>DOT 10.6838353603298<br>ETH 0.0397683973662931<br>USDC 3.45192713066209<br>ZEC 4.88641478087959 | | |
| 3.1.281578 | JORDAN SUTTON | ADDRESS REDACTED | | | CEL 205.321890834624 | | |
| 3.1.281579 | JORDAN SWOKOWSKI | ADDRESS REDACTED | | | BTC 0.000022363966916273 | | |
| 3.1.281580 | JORDAN TAKACS | ADDRESS REDACTED | | | CEL 2.44103928345206<br>ETH 0.0370828200685274 | | |
| 3.1.281581 | JORDAN TAN | ADDRESS REDACTED | | | BTC 0.00201800105728696<br>USDT ERC20 1028.59925772086 | | |
| 3.1.281582 | JORDAN TAN | ADDRESS REDACTED | | | BTC 0.000000758142190765<br>CEL 0.0723018892132554<br>ETH 0.000277741320720784 | | |
| 3.1.281583 | JORDAN TANSIONGCO | ADDRESS REDACTED | | | ADA 804.45902194961<br>BTC 0.000583178305004784<br>LINK 29.8879535256238<br>USDC 1099.41249337726 | | |
| 3.1.281584 | JORDAN TARAJANO | ADDRESS REDACTED | | | BTC 0.00128407458544178<br>USDC 3718.69492732596 | | |
| 3.1.281585 | JORDAN TATIS | ADDRESS REDACTED | | | BTC 0.00149817418664096<br>ETH 6.43132389197256<br>MCDAI 31.8991113968946 | ETH 0.203935419 | |
| 3.1.281586 | JORDAN TAYLOR | ADDRESS REDACTED | | | AAVE 1.05543550497043<br>BTC 0.000021387459605698<br>ETH 0.00185927885782077<br>MANA 0.0410308004984646<br>SNX 6.04622613600875<br>USDC 1.30658256168222 | | |
| 3.1.281587 | JORDAN TAYLOR | ADDRESS REDACTED | | | CEL 1.08151174263978<br>ETH 0.000082859835845292<br>MATIC 8.93652055941283 | | |
| 3.1.281588 | JORDAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00040260430757375<br>CEL 0.188755490190606 | | |
| 3.1.281589 | JORDAN TAYLOR COFFEY | ADDRESS REDACTED | | | ADA 242.629473899856<br>AVAX 0.496184919397891<br>BTC 0.0276747332644739<br>ETH 0.300124735115282<br>LTC 0.428072205254442 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281590 | JORDAN TAYLOR HODGES | ADDRESS REDACTED | | | ADA 2530.6184171745<br>BTC 0.0188618367274995<br>ETH 6.54435746327208<br>MATIC 3556.36480311961<br>USDC 51534.1742488306 | | |
| 3.1.281591 | JORDAN TAYLOR KNOX | ADDRESS REDACTED | | | AVAX 13.6955567656623<br>BTC 0.0000378532128139809<br>ETH 0.00103763778241116<br>MATIC 827.613255047734 | BTC 0.0247753484257056<br>ETH 0.666835209910575 | |
| 3.1.281592 | JORDAN TEDESCO | ADDRESS REDACTED | | | 1INCH 444.017052368589<br>ADA 201.891055766252<br>BAT 12.2792973316869<br>BNB 0.000731789620821673<br>BTC 0.0240053538436062<br>ETH 1.81144997688512<br>SNX 109.375023680465<br>SUSHI 243.333996732356<br>USDT ERC20 9.8178896588281 | | |
| 3.1.281593 | JORDAN TEJADA | ADDRESS REDACTED | | | ETH 0.000212784803033129 | | |
| 3.1.281594 | JORDAN TENNANT | ADDRESS REDACTED | | | CEL 1.11770167793641<br>XLM 1389.52088017657 | | |
| 3.1.281595 | JORDAN TENNEY | ADDRESS REDACTED | | | ETH 0.000283564583801063 | | |
| 3.1.281596 | JORDAN THOMAS | ADDRESS REDACTED | | | MATIC 295.098229800642 | | |
| 3.1.281597 | JORDAN THOMAS | ADDRESS REDACTED | | | ADA 0.829303907056358<br>BTC 0.161349531254287<br>ETH 2.97477847303623<br>LTC 4.23402307068927<br>MATIC 935.311684833387<br>UNI 28.5145415159755<br>USDC 1.46734942681418 | ADA 165.364857653733<br>ETH 0.89573438<br>USDC 791.829786390686 | |
| 3.1.281598 | JORDAN THOMAS | ADDRESS REDACTED | | | BTC 0.000103311178035716 | | |
| 3.1.281599 | JORDAN THOMAS | ADDRESS REDACTED | | | AAVE 0.000109427368491377<br>ADA 0.0139098890309813<br>BTC 0.000002528546455344<br>DOT 0.00256660017542912<br>ETH 0.000027399402874951<br>LINK 0.00015771688706166<br>LTC 0.000027908672419674<br>MATIC 0.0187395421527923<br>USDT ERC20 0.0185174804696125 | ADA 0.000000997635417192<br>DOT 0.000000000077493133<br>LTC 0.000000001120539426<br>USDT ERC20 0.000000057686264211 | |
| 3.1.281600 | JORDAN THOMAS ANDERSON | ADDRESS REDACTED | | | BTC 0.000000001635812877<br>ETH 0.000001491313684219 | BTC 0.000014289944366032<br>ETH 0.000001489983576225 | |
| 3.1.281601 | JORDAN THOMAS MILLER | ADDRESS REDACTED | | | ADA 96.7267605983717<br>BTC 0.00679367747622985<br>ETH 0.000150974383861417<br>LTC 1.00935525595858 | | |
| 3.1.281602 | JORDAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00126466065881128 | | |
| 3.1.281603 | JORDAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000001461992767092<br>USDC 0.414016582784783 | | BTC 0.000000016059902403<br>USDC 0.00000020119967695 |
| 3.1.281604 | JORDAN THOMPSON | ADDRESS REDACTED | | | BTC 0.000008787351315393<br>DOT 4.78220639515611<br>ETH 1.03851111765353<br>MATIC 765.656841993849 | | |
| 3.1.281605 | JORDAN THOMPSON | ADDRESS REDACTED | | | BTC 0.00398356980688482 | | |
| 3.1.281606 | JORDAN THOMSON | ADDRESS REDACTED | | | BTC 0.000474460305574933 | | |
| 3.1.281607 | JORDAN THORSTEINSSON | ADDRESS REDACTED | | | BTC 0.00330477<br>CEL 3.82149857795297<br>PAXG 0.000032660497490306 | | |
| 3.1.281608 | JORDAN TIKOISUVA | ADDRESS REDACTED | | | BNB 0.42315959<br>BTC 0.00457363<br>CEL 171.913484476191<br>ETH 0.20728912<br>SOL 10.09238024<br>XRP 683.3899859783 | | |
| 3.1.281609 | JORDAN TIMOTHY WILLIAMS | ADDRESS REDACTED | | | ADA 0.280081238203662<br>DOT 0.00328299709247776<br>ETH 0.00514866295593959<br>MATIC 0.860038532287971<br>USDC 14.4209861229612 | ETH 4.64604112461222<br>MATIC 0.880489418609328 | |
| 3.1.281610 | JORDAN TODD SANDERS | ADDRESS REDACTED | | | AAVE 1.01481731964856<br>ADA 2870.33753625928<br>BTC 0.252708606281665<br>ETH 3.98442633798802<br>LTC 0.451593053519278<br>MATIC 226.386843151605<br>SOL 11.5837770154063<br>USDC 12.9017582534638 | BTC 0.00237766893337771<br>USDC 0.000000121030551669 | |
| 3.1.281611 | JORDAN TRAVAUX | ADDRESS REDACTED | | | CEL 0.103895477242734<br>ETH 0.000005305599133352<br>SNX 0.0343382335472857<br>USDT ERC20 3.16981546735694 | | |
| 3.1.281612 | JORDAN TROTTA | ADDRESS REDACTED | | | MATIC 618.168389050526 | | |
| 3.1.281613 | JORDAN TRUJILLO | ADDRESS REDACTED | | | AAVE 0.0143552277529397<br>ETH 0.000005390561070943 | | |
| 3.1.281614 | JORDAN TUATAU POMANI TEIO | ADDRESS REDACTED | | | BTC 0.00690495958750616<br>CEL 0.797160543395631 | | |
| 3.1.281615 | JORDAN TURNER | ADDRESS REDACTED | | | CEL 1.07986592028602 | | |
| 3.1.281616 | JORDAN TYLIM | ADDRESS REDACTED | | | MATIC 1.12963758586348 | | |
| 3.1.281617 | JORDAN UELTSCHY | ADDRESS REDACTED | | | ADA 0.195747227143149<br>XRP 1205.013721 | | |
| 3.1.281618 | JORDAN UMBRA | ADDRESS REDACTED | | | ETH 0.0258161065718844<br>LTC 0.0441114346026521 | | |
| 3.1.281619 | JORDAN UNG | ADDRESS REDACTED | | | CEL 2.13836416606915<br>XRP 383.81609 | | |
| 3.1.281620 | JORDAN URENA | ADDRESS REDACTED | | | CEL 0.3211303188424 | | |
| 3.1.281621 | JORDAN UTLEY | ADDRESS REDACTED | | | BTC 0.000002162190784423<br>ETH 0.000053578759411138<br>SNX 0.0499252512263056<br>ZRX 0.0717291973929994 | BTC 0.00438261425134541 | |
| 3.1.281622 | JORDAN UZZELL | ADDRESS REDACTED | | | BTC 0.537062057067632<br>CEL 0.00493531530620413<br>DOT 11.4864449370876<br>ETH 12.0593562080281<br>LINK 0.0790647656652799<br>MATIC 1012.78494610333 | | |
| 3.1.281623 | JORDAN VACA | ADDRESS REDACTED | | | ETH 0.00847894969154444 | | |
| 3.1.281624 | JORDAN VAGLIVELO | ADDRESS REDACTED | | | USDC 0.0344187314050039 | | |
| 3.1.281625 | JORDAN VAHDANI | ADDRESS REDACTED | | | ADA 0.142405709344321<br>BCH 0.000287937930476512<br>BTC 0.000000630193014906<br>DOT 0.00904862085066651<br>ETH 0.000073381276025921<br>MATIC 0.193298143769371<br>USDC 0.00190878452671702<br>XLM 0.0131873384770936<br>XRP 0.0000009927586742 | ADA 0.000000627260275541<br>DOT 0.000000000016639726 | |
| 3.1.281626 | JORDAN VALENTINE | ADDRESS REDACTED | | | ADA 0.197185513081142<br>BTC 0.000910136608026261<br>ETH 0.120416967053304 | | |
| 3.1.281627 | JORDAN VAN ASPEREN | ADDRESS REDACTED | | | BTC 0.000015953409747821 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281628 | JORDAN VAN EETVELDT | ADDRESS REDACTED | | | ADA 0.478209219326995<br>BTC 0.000001374367378343<br>ETH 0.000123042151309733<br>LTC 0.00191066817734087<br>MATIC 0.00137915858643174 | | |
| 3.1.281629 | JORDAN VANCOUVER | ADDRESS REDACTED | | | BTC 0.00878171216795402<br>CEL 0.0123529104164736<br>ETH 0.0925452092522755<br>LUNC 2.52176894505936<br>MATIC 156.963237880504 | | |
| 3.1.281630 | JORDAN VANDELINDER | ADDRESS REDACTED | | | AAVE 0.00523851831558977<br>BCH 0.00912583994954604<br>BTC 0.0004836492583674<br>CEL 0.778561823343939<br>COMP 3.34511942795728<br>DASH 0.00979989563973108<br>EOS 0.209654500464667<br>ETH 0.00614558777792618<br>LINK 0.198264195616491<br>LTC 0.0378688110590386<br>MANA 2268.9833544609<br>SGB 4069.78997384337<br>SNX 0.0811425649154615<br>UNI 106.710998849275<br>USDC 2.12140647889029<br>XLM 1943.61759555195<br>XRP 1022.00895182194 | CEL 0.000015677627083253 | |
| 3.1.281631 | JORDAN VANHORN | ADDRESS REDACTED | | | BTC 0.0000771245884428 87<br>SOL 0.000023821880384684<br>USDC 0.00138413910288262 | BTC 0.000000005567577055<br>SOL 0.000097403939445407<br>USDC 1.32272162621874 | |
| 3.1.281632 | JORDAN VAN-RAEMDONCK | ADDRESS REDACTED | | | BTC 0.00000210906313893<br>CEL 4.81871756455071<br>USDC 0.008827 | | |
| 3.1.281633 | JORDAN VASSALLO | ADDRESS REDACTED | | | BTC 0.000000000076323114<br>CEL 2.48433709598633 | | |
| 3.1.281634 | JORDAN VAUGHN | ADDRESS REDACTED | | | ADA 2165.92618174243<br>AVAX 62.5285268454668<br>DOT 1286.81951589264<br>ETH 0.00295000437291152<br>MATIC 1765.42171398441<br>SOL 50.8709863542812<br>USDC 7.24108913249855 | ETH 3.70853609701564 | |
| 3.1.281635 | JORDAN VEDEL | ADDRESS REDACTED | | | CEL 0.0124960058890734 | | |
| 3.1.281636 | JORDAN VICKSTEIN | ADDRESS REDACTED | | | LUNC 4.28308799248927<br>USDC 0.540283555331233<br>XLM 0.0437720094723109 | | |
| 3.1.281637 | JORDAN VICTOR | ADDRESS REDACTED | | | 1INCH 0.012364814795708<br>AAVE 1.16751942819519<br>ADA 266.00273143496<br>BTC 0.320375200125541<br>DASH 2.76023265405747<br>DOT 416.056569177985<br>ETH 1.72686199782169<br>LTC 7.42779688468707<br>MATIC 0.575729604513785<br>SNX 0.0398234534955273<br>XLM 5382.18983761558 | | |
| 3.1.281638 | JORDAN VIDAL | ADDRESS REDACTED | | | BTC 0.000000652147557929<br>ETH 0.000173186153142052 | | |
| 3.1.281639 | JORDAN VINTAER | ADDRESS REDACTED | | | BTC 0.00061251959516542<br>CEL 10.0413053982178<br>USDC 229.721248637042 | | |
| 3.1.281640 | JORDAN VITAL | ADDRESS REDACTED | | | ADA 5.98329911738656 | | |
| 3.1.281641 | JORDAN VONG KUNE LI NIOW CHAN | ADDRESS REDACTED | | | BTC 0.00612010405693637<br>CEL 0.560721851215514<br>ETH 0.00147714117934849<br>USDT ERC20 0.69723001648879 | | |
| 3.1.281642 | JORDAN VOUTA | ADDRESS REDACTED | | | BTC 0.000108668469474259<br>CEL 21.2022210976575<br>USDT ERC20 0.0104512050343435 | | |
| 3.1.281643 | JORDAN VUKADINOVIC | ADDRESS REDACTED | | | BTC 0.000152025935357589<br>CEL 0.086736998608332<br>ETC 0.0194379184904795<br>ETH 0.964202026776841 | | |
| 3.1.281644 | JORDAN WADE HOLLEY | ADDRESS REDACTED | | | AVAX 3.32666076000989<br>BTC 0.0327744855064713<br>COMP 2.16590278862483<br>DOGE 195.343178293891<br>DOT 11.8980136678317<br>ETH 1.25245816488087<br>LINK 27.4374637532278<br>MATIC 364.717871527749<br>XLM 736.851972185851 | LTC 0.31198003 | |
| 3.1.281645 | JORDAN WAGER | ADDRESS REDACTED | | | ADA 1109.01951258696<br>AVAX 17.7070301178938<br>BTC 0.188684441217529<br>DOT 92.674781153444<br>MATIC 407.065754405351<br>SOL 51.1278386260636<br>USDC 0.0184495121379193 | | |
| 3.1.281646 | JORDAN WAGNER | ADDRESS REDACTED | | | ADA 275.06459197605 | | |
| 3.1.281647 | JORDAN WAHL | ADDRESS REDACTED | | | BTC 0.101062855299826<br>COMP 0.000055859883741225<br>MATIC 1.17269468168723<br>USDC 217.484368233869<br>XLM 0.0401417504237218 | | |
| 3.1.281648 | JORDAN WAHRBICHLER | ADDRESS REDACTED | | | BTC 0.00165913619308704<br>ETH 0.127383518106264 | | |
| 3.1.281649 | JORDAN WAINER | ADDRESS REDACTED | | | BTC 0.103066357400556<br>ETH 0.568763274185119<br>PAX 0.431119602238888<br>SNX 66.9323220931306<br>USDC 54.0501676169318 | | |
| 3.1.281650 | JORDAN WALKER | ADDRESS REDACTED | | | ADA 0.315474202683643<br>BTC 0.0000004944469709 | | |
| 3.1.281651 | JORDAN WALKOWITZ | ADDRESS REDACTED | | | BTC 0.2729648810393<br>GUSD 9611.51914683589<br>USDC 37819.6832950552 | | |
| 3.1.281652 | JORDAN WALTERS | ADDRESS REDACTED | | | BTC 0.0399026907894692<br>ETH 0.574554752612239<br>LTC 1.80537794015674 | | |
| 3.1.281653 | JORDAN WARD | ADDRESS REDACTED | | | BTC 0.000005519107297015<br>ETH 0.000213342315234269<br>USDT ERC20 2.78110268452683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281654 | JORDAN WAREHAM | ADDRESS REDACTED | | | BTC 0.00077589705883803<br>CEL 0.0810808027390061<br>ETH 0.000007585192593113<br>LINK 0.000612759905845898<br>MCDAI 6.70043610749231<br>USDC 0.479873089607214<br>USDT ERC20 4.50027837505095 | BTC 0.000000002517102018<br>USDC 576.212157 | |
| 3.1.281655 | JORDAN WARREN | ADDRESS REDACTED | | | USDC 577.260228883363<br>USDT ERC20 12.145137672694 | USDC 0.580445574399468<br>USDT ERC20 2.76304084739586 | |
| 3.1.281656 | JORDAN WARSAME | ADDRESS REDACTED | | | CEL 0.533901963599349<br>LINK 1.62<br>XLM 15.4034784338271<br>XRP 240.595607663762 | | |
| 3.1.281657 | JORDAN WATENE | ADDRESS REDACTED | | | ETH 0.000003279863561481 | | |
| 3.1.281658 | JORDAN WATSON | ADDRESS REDACTED | | | BTC 0.00123752861508316<br>LTC 0.00185459351310536<br>MATIC 2.12575067796627<br>SNX 0.0931360766964206 | | |
| 3.1.281659 | JORDAN WATSON | ADDRESS REDACTED | | | BTC 0.00277973204522993<br>DOT 0.00234538040279075<br>ETH 0.0194374857074222<br>USDC 0.0444769450975401 | USDC 0.000000014008694661 | |
| 3.1.281660 | JORDAN WATSON | ADDRESS REDACTED | | | ADA 1319.86491663606<br>BTC 0.00371086103101514<br>CEL 12.0767696787188<br>LINK 13.268<br>USDT ERC20 62.990683 | | |
| 3.1.281661 | JORDAN WATTS | ADDRESS REDACTED | | | BTC 0.00395535794436149<br>CEL 11.7231023167951<br>ETH 0.13094982352364 | | |
| 3.1.281662 | JORDAN WEBER | ADDRESS REDACTED | | | BTC 0.14306900746528 | | |
| 3.1.281663 | JORDAN WEGENER | ADDRESS REDACTED | | | BTC 0.000024138715145159<br>CEL 21.4967708292936 | | |
| 3.1.281664 | JORDAN WEGSCHEID | ADDRESS REDACTED | | | BTC 0.00455460803242963<br>USDC 0.300569764129633<br>XLM 0.00587208563377878 | AVAX 0.00000682<br>BTC 0.0147633980998059<br>USDC 0.005<br>XLM 0.0119253 | |
| 3.1.281665 | JORDAN WEIR | ADDRESS REDACTED | | | BTC 0.000017398386688302 | | |
| 3.1.281666 | JORDAN WEIR | ADDRESS REDACTED | | | MATIC 2.67347639828206 | | |
| 3.1.281667 | JORDAN WELLER | ADDRESS REDACTED | | | BTC 0.218804686215393 | | |
| 3.1.281668 | JORDAN WELLS | ADDRESS REDACTED | | | BTC 0.00229407668700857<br>USDC 331.129802091173 | | |
| 3.1.281669 | JORDAN WENDLAND | ADDRESS REDACTED | | | AVAX 0.00171174658112959<br>BTC 0.000000675255748763<br>CEL 0.00084409640399673<br>SNX 0.00923167407474049 | | |
| 3.1.281670 | JORDAN WENTZELL | ADDRESS REDACTED | | | BTC 0.000000002910998168<br>CEL 22.454996294396<br>KNC 5.12040001684122 | | |
| 3.1.281671 | JORDAN WERTZ | ADDRESS REDACTED | | | BTC 0.237429890231021<br>ETH 1.80786867270941<br>MATIC 1369.41118285194<br>SNX 64.7633579878934 | | |
| 3.1.281672 | JORDAN WESH | ADDRESS REDACTED | | | BTC 0.0485569603615794 | | |
| 3.1.281673 | JORDAN WESLEY TRITELL | ADDRESS REDACTED | | | ADA 498.029180702823<br>AVAX 68.4270570452439<br>BTC 0.101462164437379<br>CEL 339.438067112951<br>GUSD 24362.9062162489<br>PAXG 3.24185162601923 | | |
| 3.1.281674 | JORDAN WEST | ADDRESS REDACTED | | | CEL 0.112649158017522<br>MATIC 9.25449084834912 | | |
| 3.1.281675 | JORDAN WETMORE | ADDRESS REDACTED | | | ADA 986.964925978484<br>BCH 0.000434327782458126<br>BTC 0.00418280207687288<br>CEL 402.592251970074<br>COMP 0.0150179543138278<br>ETH 0.357732070729367<br>LTC 0.00138811452752212<br>SNX 47.3437937103462<br>XLM 33.0576441126069<br>XRP 1208.27969741815 | | |
| 3.1.281676 | JORDAN WHEELER | ADDRESS REDACTED | | | ADA 25.8668657892521<br>BTC 0.0253171244182526<br>LINK 306.564392465359<br>LTC 365.775462410361 | ETH 0.158888272721009 | |
| 3.1.281677 | JORDAN WHITAKER | ADDRESS REDACTED | | | BTC 0.000000940575307126 | | |
| 3.1.281678 | JORDAN WHITBREAD | ADDRESS REDACTED | | | USDT ERC20 9.5996968868304 | | |
| 3.1.281679 | JORDAN WHITE | ADDRESS REDACTED | | | BTC 0.0742160921266182<br>ETH 0.353874355235952<br>LINK 6.14935064470364<br>SOL 10.3725199027598 | | |
| 3.1.281680 | JORDAN WIDODO | ADDRESS REDACTED | | | BTC 0.109986130311794<br>BUSD 103.67010785196<br>CEL 0.0702942210806182<br>ETH 0.342147807567724<br>LTC 1.03132896860442<br>MATIC 27.1809684456651<br>XRP 0.0274772825828192 | | |
| 3.1.281681 | JORDAN WILDE | ADDRESS REDACTED | | | BTC 0.00104668<br>CEL 1.88296450109197<br>ETH 0.01436049 | | |
| 3.1.281682 | JORDAN WILDER | ADDRESS REDACTED | | | ADA 0.655760027846505<br>BTC 0.0000767053979624849<br>ETH 0.000414544229485176<br>LINK 0.0162736561934798<br>MATIC 0.913380622296186<br>PAXG 0.000000112892891435<br>SNX 0.000084973930391675<br>USDC 0.000321964178345471 | ADA 1543.67214903477<br>BTC 0.135282255970889<br>ETH 0.000000176566550725<br>LINK 87.9431451218979<br>MATIC 0.000000984228266445<br>PAXG 0.000196942394578593<br>SNX 0.0596753904942728<br>USDC 0.437841227950714 | |
| 3.1.281683 | JORDAN WILLIAMS | ADDRESS REDACTED | | | MATIC 1.91037763953753<br>SNX 0.16051932429503 | | |
| 3.1.281684 | JORDAN WILLIAMS | ADDRESS REDACTED | | | MATIC 89.4357659474097 | | |
| 3.1.281685 | JORDAN WILLIAMS | ADDRESS REDACTED | | | ADA 344.395086081128<br>BTC 0.00312631271234026<br>ETH 0.213032260791804<br>MATIC 2610.84945308952 | ETH 0.116425707370842 | |
| 3.1.281686 | JORDAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00642399192256821<br>LINK 3.60266677107619 | | |
| 3.1.281687 | JORDAN WINGEIER | ADDRESS REDACTED | | | BTC 0.000000081524135504 | | |
| 3.1.281688 | JORDAN WINGENBACH | ADDRESS REDACTED | | | ADA 0.0448208999258562<br>BTC 0.000000009525296955<br>CEL 0.370840689703308<br>LTC 0.000340805237864986 | | |
| 3.1.281689 | JORDAN WINSOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.281690 | JORDAN WINTERLING | ADDRESS REDACTED | | | BTC 0.00123383537345835<br>ETH 0.559692442624659 | | |
| 3.1.281691 | JORDAN WIRTZ | ADDRESS REDACTED | | | ADA 240.90129971809<br>BTC 0.000011411492944712<br>SOL 1.85944288275439 | BTC 0.000000006405011924 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281692 | JORDAN WISEMAN | ADDRESS REDACTED | | | BTC 0.00168990450178872 | | |
| 3.1.281693 | JORDAN WNEK | | | | BTC 0.000001707076259182<br>CEL 1.15144428024076<br>DASH 0.000139634054987184<br>DOT 0.0475053889084473<br>ETH 0.00291717793282509<br>LTC 0.00088355845724438<br>SGB 1455.33577758711<br>XRP 1.95322719788409 | | |
| 3.1.281694 | JORDAN WOGAN | ADDRESS REDACTED | | | BTC 0.0185855830444809<br>XRP 47.778803331107 | | |
| 3.1.281695 | JORDAN WONG | ADDRESS REDACTED | | | BTC 0.00126970690932176<br>USDT ERC20 0.866626694139194 | | |
| 3.1.281696 | JORDAN WONG | ADDRESS REDACTED | | | BTC 0.00011564168253803<br>CEL 0.0621411774460741 | | |
| 3.1.281697 | JORDAN WONG | ADDRESS REDACTED | | | BTC 0.00178699760822951<br>MCDAI 30<br>USDC 2.91819243476185 | | |
| 3.1.281698 | JORDAN WONG | ADDRESS REDACTED | | | BTC 0.00057313314407442<br>ETH 0.00369426318666835<br>LINK 0.094355985441495<br>MATIC 12.5661891440667<br>SOL 183.315293000467<br>USDC 30.8427982881794 | BTC 0.968837936644034<br>ETH 3.59310319495564<br>USDC 0.000000202118214022 | |
| 3.1.281699 | JORDAN WOOD | ADDRESS REDACTED | | | ADA 277.956993402011<br>BNB 0.800253207318518<br>BTC 0.082455036191769<br>CEL 34.8662101390812<br>MCDAI 0.084782151802192<br>USDC 104.969912521422 | | |
| 3.1.281700 | JORDAN WOODS | ADDRESS REDACTED | | | BTC 0.00117418480659873<br>CEL 19.6406291267379<br>MATIC 456.9479 | | |
| 3.1.281701 | JORDAN WOOTEN | ADDRESS REDACTED | | | ADA 0.000344393442323803<br>BTC 0.000000584744217514999<br>ETH 0.000000753818309018<br>SOL 0.000000763345122013<br>XLM 0.0118497033365043 | ADA 0.464659476726411<br>BTC 0.000000002639167484<br>ETH 0.000001008423006331<br>SOL 0.000763400815018493<br>XLM 0.0172443738456614 | |
| 3.1.281702 | JORDAN WORTHINGTON | ADDRESS REDACTED | | | BTC 0.00114738667198123<br>MATIC 67.2449546862329<br>XLM 0.0492744383344297<br>XRP 0.000000591425783374 | MATIC 978.42223785 | |
| 3.1.281703 | JORDAN WYKOFF | ADDRESS REDACTED | | | BTC 0.0353599187330306 | | |
| 3.1.281704 | JORDAN WYLIE | ADDRESS REDACTED | | | BTC 0.00133275704446994<br>ETH 0.000262535462922287<br>USDC 4.90316583907882 | | |
| 3.1.281705 | JORDAN WYSMAN | ADDRESS REDACTED | | | BTC 0.166597154403114<br>CEL 19.3247316254678 | | |
| 3.1.281706 | JORDAN YAMNER | ADDRESS REDACTED | | | BCH 0.0374431908791466<br>BTC 0.0395034599054856 | | |
| 3.1.281707 | JORDAN YIP | ADDRESS REDACTED | | | BCH 0.000095705480291667<br>BTC 0.000030099280628356<br>CEL 32.4406283267465<br>ETH 0.00128511087647748<br>GUSD 0.0409507695976673<br>USDC 0.493656433055709<br>USDT ERC20 0.000000176056505559 | | |
| 3.1.281708 | JORDAN YIP | ADDRESS REDACTED | | | CEL 1.18403779567519<br>PAX 0.142251478481105 | | |
| 3.1.281709 | JORDAN YIP ZHU ERN | ADDRESS REDACTED | | | BNB 0.73859151<br>BUSD 10<br>CEL 7.68099774110342 | | |
| 3.1.281710 | JORDAN YOUNG | ADDRESS REDACTED | | | BTC 0.0000345558662129259<br>LINK 0.00238537936017405 | | |
| 3.1.281711 | JORDAN YUDESS | ADDRESS REDACTED | | | BTC 0.000919963143096722<br>MATIC 5004.8751784508 | | |
| 3.1.281712 | JORDAN Z REESE | ADDRESS REDACTED | | | BTC 0.0000203166789478579<br>ETH 0.0014349492470744 | BTC 0.000000006455560854 | |
| 3.1.281713 | JORDAN ZACHRY | ADDRESS REDACTED | | | ADA 201.353178984097<br>BTC 0.000074549606987064<br>DOT 108.776651707182<br>ETH 0.0294269863818538<br>SOL 11.1968511897032 | | |
| 3.1.281714 | JORDAN ZARADICH | ADDRESS REDACTED | | | ADA 210.269068884945<br>BTC 0.0375987865747674<br>ETH 0.0901729807487243<br>MATIC 52.5695174727289 | BTC 0.00269 | |
| 3.1.281715 | JORDAN ZARCZYNSKI | ADDRESS REDACTED | | | BTC 0.0743883585781083<br>ETH 1.29335155336547<br>MATIC 952.571289416372<br>USDC 3.75034658965615 | | |
| 3.1.281716 | JORDAN ZENDIK | ADDRESS REDACTED | | | BTC 0.000000495146783245<br>ETH 0.000002446258798024 99<br>MCDAI 0.00267761863229996 | | |
| 3.1.281717 | JORDAN ZEROD | ADDRESS REDACTED | | | BTC 0.000028431925432752<br>ETH 0.0124661335298285<br>SGB 0.00297063772960504<br>XRP 0.0198535625816747 | | |
| 3.1.281718 | JORDAN ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.00143349477110737<br>ETH 0.0299191484026921<br>USDT ERC20 241.526021590824<br>XRP 225.343079 | | |
| 3.1.281719 | JORDAN ZINCHINI | ADDRESS REDACTED | | | BTC 0.000000656498196638<br>ETH 0.000104841013455433 | | |
| 3.1.281720 | JORDAN ZWEYGARDT | ADDRESS REDACTED | | | ADA 265.081984626681<br>BTC 0.0272897116049879<br>COMP 0.195052143951091<br>DOT 1.10897523796518<br>ETH 0.0118205397906448<br>LTC 0.0118803614954099<br>MATIC 95.3629143477353<br>USDC 0.0276066978875825<br>XLM 0.0292301128613475 | | |
| 3.1.281721 | JORDANA METZLER | ADDRESS REDACTED | | | USDT ERC20 31.384027730729 | | |
| 3.1.281722 | JORDANA METZLER | ADDRESS REDACTED | | | BTC 0.000000001264117319 | | |
| 3.1.281723 | JORDANA ROSE ROCKLEY | ADDRESS REDACTED | | | | BTC 0.102368590234193 | |
| 3.1.281724 | JORDANAS AŠMONTAS | ADDRESS REDACTED | | | BTC 0.000000028299199794<br>XLM 1.24739163450959 | | |
| 3.1.281725 | JORDANAS GRIZEVICIUS | ADDRESS REDACTED | | | BTC 0.000234649302939448<br>CEL 1.35378680902641 | | |
| 3.1.281726 | JORDAN-AZAAN KABANI | ADDRESS REDACTED | | | BTC 0.000375618509831103<br>CEL 0.0339036573866609<br>ETH 1.48579699330809 | | |
| 3.1.281727 | JORDANE BOUIN | ADDRESS REDACTED | | | BTC 0.0527154790816459<br>CEL 96.5810619929163<br>ETH 0.00175947234343208<br>LTC 1.4986541850227 | | |
| 3.1.281728 | JORDANE CLAUDE GEORGES WODLI | ADDRESS REDACTED | | | CEL 0.0457504054436731<br>ETH 0.00150762166300768 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281729 | JORDANE DAVID CLERC | ADDRESS REDACTED | | | ADA 1865.45941646296<br>BTC 0.000151420084261789<br>DOT 0.0425393145183814<br>ETH 0.00172732388576745<br>XRP 0.59539603860058 | | |
| 3.1.281730 | JORDANE ELLIS | ADDRESS REDACTED | | | BNB 0.86967143<br>CEL 10.8194091168259<br>ETC 4.953<br>LINK 10.93968<br>LTC 1.38149422 | | |
| 3.1.281731 | JORDANE KAYE | ADDRESS REDACTED | | | BTC 0.000000008698194485<br>CEL 0.00448555312882531 | | |
| 3.1.281732 | JORDANE MINAYA | ADDRESS REDACTED | | | CEL 0.792577063964462<br>USDC 38.6737540987329 | | |
| 3.1.281733 | JORDANE PRIEM | ADDRESS REDACTED | | | CEL 0.0212344369683121<br>USDT ERC20 1.37380306119033 | | |
| 3.1.281734 | JORDANE VERNERIE | ADDRESS REDACTED | | | BTC 0.00000000642305366<br>CEL 0.121080024866765<br>DOT 0.0224541615385024 | | |
| 3.1.281735 | JORDANH ONGAY | ADDRESS REDACTED | | | BTC 0.000053633316498361<br>COMP 0.00255699182522625<br>ETH 0.00274661126101919<br>KNC 0.00386926157578954<br>LINK 0.0383457232910428<br>LTC 0.00427756756414217<br>MATIC 1.9922394311458<br>UNI 0.00838812010865066<br>XLM 0.290462440962308 | BTC 0.0000000008409436921<br>COMP 10.1661742075474<br>KNC 53.5937717977783<br>MATIC 2260.51068658872<br>XLM 0.00000006013721094 | |
| 3.1.281736 | JORDANN ROULLIER | ADDRESS REDACTED | | | CEL 5.043427500394<br>USDT ERC20 150.293477 | | |
| 3.1.281737 | JORDANNA BENZACAR | ADDRESS REDACTED | | | BTC 0.155771433809218<br>CEL 0.0591111212779945<br>ETH 0.00279043073739939<br>LUNC 5.82491384882764 | | |
| 3.1.281738 | JORDANNE DAVIDSON | ADDRESS REDACTED | | | SGB 25.800325<br>XRP 172.316241729536 | | |
| 3.1.281739 | JORDANNE MORRIS | ADDRESS REDACTED | | | AAVE 0.000145696584114939<br>BCH 0.0000165953871379259<br>BTC 0.000000001863850766<br>CEL 1.55962399550802 | | |
| 3.1.281740 | JORDANNE VROLIJK | ADDRESS REDACTED | | | ADA 0.0329581825473357<br>CEL 0.139077911104401<br>ETH 0.00105048844146679<br>UNI 0.00198573156007276<br>USDT ERC20 0.0832836672625333<br>XRP 0.00762905793135357 | | |
| 3.1.281741 | JORDAN-RAY GOODISON | ADDRESS REDACTED | | | ADA 0.0867648267593657<br>BTC 0.000000001553621138<br>CEL 5.54968100849194<br>DOT 13.3127144041756<br>LUNC 0.0157202159133136<br>MATIC 74.2464192447008<br>USDC 2.52 | | |
| 3.1.281742 | JORDANY ELPIDIO SOSA ROSARIO | ADDRESS REDACTED | | | ADA 907.942355451523<br>BTC 0.036678403245189<br>CEL 26.878913252531<br>DOGE 1816.91447469379<br>MCDAI 0.009388820755876 | | |
| 3.1.281743 | JORDEN CRUZ | ADDRESS REDACTED | | | BTC 0.000098247456789463 | | |
| 3.1.281744 | JORDEN FEHR | ADDRESS REDACTED | | | BTC 0.000001387637310804<br>ETH 0.000033306258418713<br>LTC 0.000427384200877786<br>XLM 0.0535479415387561<br>XRP 0.0805998574719581 | | |
| 3.1.281745 | JORDEN FIDLER | ADDRESS REDACTED | | | BTC 0.0222476431424243<br>CEL 121.191346710267<br>ETH 0.138<br>LINK 20.5 | | |
| 3.1.281746 | JORDEN HEMENWAY | ADDRESS REDACTED | | | BTC 0.000001283235220025<br>CEL 0.000779993178423974 | | |
| 3.1.281747 | JORDEN TAN | ADDRESS REDACTED | | | BTC 0.000011121976747598<br>CEL 1.09736631800711<br>ETH 0.000023581942394675 | | |
| 3.1.281748 | JORDEN TUCKER | ADDRESS REDACTED | | | BTC 0.0185442152293138<br>ETH 0.354992183689588 | | |
| 3.1.281749 | JORDEN VAN LOOCK | ADDRESS REDACTED | | | BNB 0.00188436585134054<br>BTC 0.111897618032665<br>CEL 51.4996373018842<br>ETH 0.00275904019734979<br>UNI 66.1307060105626<br>XLM 0.000000059434828395 | | |
| 3.1.281750 | JORDEN WIJKMAN | ADDRESS REDACTED | | | BTC 0.0214034599423183<br>CEL 142.381121458631<br>DOT 18.2105401997<br>MATIC 1005.96963197<br>SNX 208.63685844 | | |
| 3.1.281751 | JORDEN WOODRING | ADDRESS REDACTED | | | CEL 1.06160234386583 | | |
| 3.1.281752 | JORDHAN BOSC | ADDRESS REDACTED | | | ADA 0.0392620811472377<br>BNB 0.000094467968183316<br>BTC 0.000005420634621976 99<br>BUSD 0.145478217444244<br>CEL 0.0200764293785436<br>COMP 0.0000589584581905339<br>LINK 0.000219097294970765<br>LUNC 0.000147539371205853<br>SNX 0.00878535361173698<br>XLM 0.000000020307348901 | | |
| 3.1.281753 | JORDI ABARCA ESTEVE | ADDRESS REDACTED | | | BTC 0.0024741556265488<br>CEL 87.4340275675479 | | |
| 3.1.281754 | JORDI AGUADE | ADDRESS REDACTED | | | BTC 0.000000007005824808<br>CEL 0.213301399985445 | | |
| 3.1.281755 | JORDI AGUSTI | ADDRESS REDACTED | | | ADA 2529.90197386181<br>BTC 0.100888984844455<br>ETH 0.992495797932437<br>USDT ERC20 0.0024929681554393 | | |
| 3.1.281756 | JORDI AGUSTÍ ABELLA | ADDRESS REDACTED | | | BTC 0.0139684837877329<br>DOT 18.3566348264064 | | |
| 3.1.281757 | JORDI ALFONSO | ADDRESS REDACTED | | | BTC 0.0410640142453869<br>CEL 8.78488658384109<br>DOT 8.50129953<br>ETH 1.06569345577046 | | |
| 3.1.281758 | JORDI ARANDA | ADDRESS REDACTED | | | CEL 1.68321109409179<br>LTC 0.00786927128181587<br>SGB 9.09692275999916<br>XRP 60.366218646732 | | |
| 3.1.281759 | JORDI ARMENGOL | ADDRESS REDACTED | | | CEL 0.0128344728256931<br>USDT ERC20 0.438765471554183 | | |
| 3.1.281760 | JORDI BELLAVISTA ASTALS | ADDRESS REDACTED | | | BTC 0.000096680789543028 | | |
| 3.1.281761 | JORDI BONAY FRIGOLA | ADDRESS REDACTED | | | BTC 0.000013240408503939 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281762 | JORDI BOS | ADDRESS REDACTED | | | CEL 7.16866516593867<br>MCDAI 30 | | |
| 3.1.281763 | JORDI BOSCH | ADDRESS REDACTED | | | BTC 0.00128715139455633<br>CEL 97.5654677853825<br>ETH 2.23680541718518<br>MATIC 174.06033949 | | |
| 3.1.281764 | JORDI BOSCH GIRBAL | ADDRESS REDACTED | | | BTC 0.0339584328745437 | | |
| 3.1.281765 | JORDI BRACK | ADDRESS REDACTED | | | CEL 0.0720411019663223<br>DASH 0.03192254<br>XLM 31.4070593 | | |
| 3.1.281766 | JORDI BREULS | ADDRESS REDACTED | | | BTC 0.0353490335996503<br>CEL 2620.66682844683<br>ETH 1.99999983893867<br>USDC 0.05985<br>UST 0.0104248999192481 | | |
| 3.1.281767 | JORDI BRUNO SOTO PFEIF | ADDRESS REDACTED | | | ADA 0.0235437930668074<br>AVAX 0.00008<br>BTC 0.00245131049645431<br>CEL 0.00317240505258169<br>DOT 0.0002<br>LTC 0.00002<br>MATIC 0.001<br>SOL 0.00008<br>USDC 113.05312896576<br>UST 0.685186531949673<br>XLM 0.00291786529311962<br>XTZ 0.001 | | |
| 3.1.281768 | JORDI BULTE | ADDRESS REDACTED | | | AAVE 20.5936730860185<br>BAT 0.0515250568956269<br>BCH 3.12101436952635<br>BNT 22.9836325226584<br>BTC 0.0975583320651158<br>CEL 114.167583738697<br>EOS 95.695034843629<br>ETH 1.05140958225856<br>MATIC 4122.99017712603<br>SNX 438.807179347283<br>UNI 0.0175320359956326 | | |
| 3.1.281769 | JORDI CALLEJA | ADDRESS REDACTED | | | BTC 0.0136367686604834<br>ETH 0.134495607755554 | | |
| 3.1.281770 | JORDI CANYELLES I VINYALLONGA | ADDRESS REDACTED | | | BTC 0.000001067620399482<br>ETH 0.000855622659669548<br>USDT ERC20 0.292354922556968 | | |
| 3.1.281771 | JORDI CAPDEVILA | ADDRESS REDACTED | | | ADA 82.8088399967217<br>BTC 0.000026479676214652<br>DOT 11.4387125336832<br>ETH 0.257016476463065 | | |
| 3.1.281772 | JORDI CASSANY ROVIRA | ADDRESS REDACTED | | | BTC 0.00255514<br>CEL 1.57879826752354 | | |
| 3.1.281773 | JORDI CATALÀ | ADDRESS REDACTED | | | BTC 0.000000468789499185<br>DOT 0.939632278038926<br>ETH 0.00343426094079062<br>LINK 290.253995951474 | | |
| 3.1.281774 | JORDI CEDO | ADDRESS REDACTED | | | BTC 0.205000236610829 | | |
| 3.1.281775 | JORDI COMPANY ROIG | ADDRESS REDACTED | | | ADA 1087.7727531162<br>BNB 0.00405056067735012<br>BTC 0.00345922366375334<br>ETH 0.142413372913517<br>USDT ERC20 0.427916526846238 | | |
| 3.1.281776 | JORDI CORNELLES | ADDRESS REDACTED | | | BTC 0.000000001825895299<br>CEL 0.126902865008146<br>LINK 107.220315275472<br>MCDAI 0.0318073133450846<br>XLM 0.388188321272952 | | |
| 3.1.281777 | JORDI CORTELL | ADDRESS REDACTED | | | BTC 0.000664040163185489<br>BUSD 0.0300210695428384<br>ETH 0.034337618844501 | | |
| 3.1.281778 | JORDI CRISTOFOL ROSICH | ADDRESS REDACTED | | | BTC 0.28001421709017 | | |
| 3.1.281779 | JORDI CRUXENT VENTURA | ADDRESS REDACTED | | | BNB 0.08393623<br>BTC 0.123265866628853<br>CEL 0.408670717156383<br>ETH 0.00149383940628846 | | |
| 3.1.281780 | JORDI DALMAU | ADDRESS REDACTED | | | BTC 0.0314057490293217<br>CEL 5.96311774328081<br>ETH 0.409773352469237 | | |
| 3.1.281781 | JORDI DE BUEGER | ADDRESS REDACTED | | | BTC 1.14954956682068<br>ETH 2.59343786692451<br>USDT ERC20 8.43380526376077 | | |
| 3.1.281782 | JORDI DE JONG | ADDRESS REDACTED | | | BTC 0.00123365036503777<br>ETH 0.184844500531873<br>USDT ERC20 442.891195508181 | | |
| 3.1.281783 | JORDI DELAUNAY | ADDRESS REDACTED | | | BTC 0.000002149018698569<br>CEL 0.122227951941015<br>USDC 1.957605038027 | | |
| 3.1.281784 | JORDI DOMINGUEZ ALEMANY | ADDRESS REDACTED | | | BTC 0.000016857812496182 | | |
| 3.1.281785 | JORDI FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | MATIC 477.874531752439 | | |
| 3.1.281786 | JORDI FERRER MOLINERO | ADDRESS REDACTED | | | BTC 0.000007537391940104<br>ETH 0.00407712251442504 | | |
| 3.1.281787 | JORDI FERRI PASTOR | ADDRESS REDACTED | | | BTC 0.000020464210582673<br>CEL 1.38092328138786<br>ETC 0.00061968926924517<br>ETH 0.000613523828279205 | | |
| 3.1.281788 | JORDI FIOL GRANES | ADDRESS REDACTED | | | BTC 0.00001472694145112<br>ETH 0.000124062231958572<br>MATIC 0.0144491974462626 | | |
| 3.1.281789 | JORDI FRANCH | ADDRESS REDACTED | | | ETH 0.000055303310463569 | | |
| 3.1.281790 | JORDI FRANCISCO MAIQUEZ SOLORZANO | ADDRESS REDACTED | | | ADA 0.21890418703047<br>BNB 0.000978886855194643<br>BTC 0.00682003204878762<br>CEL 1.38362409145618<br>EOS 0.0969467248782956<br>USDT ERC20 0.000000184088317638 | | |
| 3.1.281791 | JORDI FRINTS | ADDRESS REDACTED | | | BTC 0.00254386407958511<br>BUSD 1.17276025732221 | | |
| 3.1.281792 | JORDI FROIDMONT | ADDRESS REDACTED | | | BTC 0.000000986468397395<br>CEL 0.0106229987147454<br>DOT 0.0945588720290532<br>ETH 0.00368538758105218<br>LINK 0.0307540066275073<br>MATIC 11.557835162501<br>XRP 1.01472262828365 | | |
| 3.1.281793 | JORDI GARCES | ADDRESS REDACTED | | | BTC 0.00109347345698362<br>CEL 0.0489013697940783<br>ETH 0.303119221743291 | | |
| 3.1.281794 | JORDI GARCIA | ADDRESS REDACTED | | | BTC 0.000985115430336356<br>CEL 98.4596534526221<br>ETH 0.238996231546815<br>USDT ERC20 433.078404181263<br>XLM 75 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281795 | JORDI GARCÍA CAÑAMERO | ADDRESS REDACTED | | | ADA 0.14642340514004<br>BTC 0.000157333473665329 | | |
| 3.1.281796 | JORDI GAYA TORRAS | ADDRESS REDACTED | | | CEL 47.5447109658857<br>SNX 23.239450692495 | | |
| 3.1.281797 | JORDI GEERTS | ADDRESS REDACTED | | | BTC 0.000511945235839029<br>USDC 91.1681297490772 | | |
| 3.1.281798 | JORDI GIMENO | ADDRESS REDACTED | | | BTC 0.0543857514747163<br>LUNC 0.0306763183384234 | | |
| 3.1.281799 | JORDI GUAL TALLERO | ADDRESS REDACTED | | | ADA 0.00000020202020202<br>BTC 0.000031033408436667<br>CEL 5.6194557088227 | | |
| 3.1.281800 | JORDI GUILLUMET CANALS | ADDRESS REDACTED | | | BTC 0.000000710652023428<br>CEL 0.0134969456464573<br>ETH 0.357969464865096<br>USDC 192.809238583855 | | |
| 3.1.281801 | JORDI HAAMANS | ADDRESS REDACTED | | | BTC 0.00626359368848305 | | |
| 3.1.281802 | JORDI HAARMAN | ADDRESS REDACTED | | | BTC 1.0039390921207<br>USDT ERC20 865.561687146659 | | |
| 3.1.281803 | JORDI HAARMAN | ADDRESS REDACTED | | | BTC 0.00138741873332357<br>CEL 8.37365627473755<br>ETH 0.0614199870877983<br>USDT ERC20 11.2830532851529 | | |
| 3.1.281804 | JORDI HERES | ADDRESS REDACTED | | | BTC 0.152259388669899<br>CEL 43.1835164857673<br>USDC 660.90867186674 | | |
| 3.1.281805 | JORDI IGNASI MAS MENDEZ | ADDRESS REDACTED | | | CEL 1575.27249382037 | | |
| 3.1.281806 | JORDI ILDEFONS CASADEVALL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00221282598692941<br>CEL 503.500923318305 | | |
| 3.1.281807 | JORDI JARDI BENEDICTO | ADDRESS REDACTED | | | ADA 790.690881574759 | | |
| 3.1.281808 | JORDI JONGSMA | ADDRESS REDACTED | | | CEL 1.12683868419309 | | |
| 3.1.281809 | JORDI LIVI | ADDRESS REDACTED | | | BTC 0.707323664119486<br>ETH 18.597063529142<br>LINK 296.086533289137<br>LTC 35.1049183736082 | | |
| 3.1.281810 | JORDI LLONCH ESTEVE | ADDRESS REDACTED | | | BTC 0.0308095350950334<br>CEL 22.0140957570391<br>USDC 2509.61821898876 | | |
| 3.1.281811 | JORDI LLORENS MESTRE | ADDRESS REDACTED | | | ADA 0.000000285087823867<br>BTC 0.0401458894070112<br>CEL 3.33546238869081<br>ETH 5.31546828673031<br>USDT ERC20 0.000000213764501394<br>XLM 0.11894673987862 | | |
| 3.1.281812 | JORDI LLUIS | ADDRESS REDACTED | | | ADA 127.893092323806<br>BTC 0.00109468630683249<br>ETH 0.0594976415557218 | | |
| 3.1.281813 | JORDI LOPEZ | ADDRESS REDACTED | | | CEL 3.37405077011633 | | |
| 3.1.281814 | JORDI LOPEZ LAUNES | ADDRESS REDACTED | | | BTC 0.00216266867787318<br>EOS 0.952746208282202<br>ETC 53.2636771031786<br>LINK 0.0798018655421178<br>LTC 27.6489935331031<br>SNX 158.069468892109 | | |
| 3.1.281815 | JORDI M VAN DEN BREEKE | ADDRESS REDACTED | | | BTC 0.000001841793778243<br>ETH 0.00009956308511827 | | |
| 3.1.281816 | JORDI MADRID | ADDRESS REDACTED | | | BTC 3.00215974983668<br>CEL 225.593926879328 | | |
| 3.1.281817 | JORDI MATAMALES MAJORAL | ADDRESS REDACTED | | | BTC 0.0506389604704664<br>CEL 137.04347585984<br>ETH 0.00255242028878669 | | |
| 3.1.281818 | JORDI MIER | ADDRESS REDACTED | | | BTC 0.0133367856586363<br>USDC 0.71165153342057 | | |
| 3.1.281819 | JORDI MOENS | ADDRESS REDACTED | | | BTC 0.00296395<br>CEL 4.78747658185762<br>ETH 0.0709492489119969<br>LINK 0.57482307<br>MCDAI 30 | | |
| 3.1.281820 | JORDI MONTOLIU | ADDRESS REDACTED | | | BAT 0.00144573<br>BCH 0.000001452847932068<br>BTC 0.0759147192837023<br>CEL 118.827175510554<br>ETH 0.310916141478727<br>LTC 0.00115514328920799<br>SGB 27.963380492763<br>XLM 0.00049635538751813<br>XRP 0.136697422906973 | | |
| 3.1.281821 | JORDI MORATO | ADDRESS REDACTED | | | BTC 0.0938914837735815<br>CEL 6.74423096270449<br>ETH 0.178525087827664 | | |
| 3.1.281822 | JORDI MUHLENBRUCH | ADDRESS REDACTED | | | BTC 0.0269666970944642 | | |
| 3.1.281823 | JORDI MUNELL | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 3.08155871966459<br>DOT 10.24603162 | | |
| 3.1.281824 | JORDI MUÑOZ ROCA | ADDRESS REDACTED | | | BTC 0.000001651105658926<br>ETH 0.000162378061663731 | | |
| 3.1.281825 | JORDI NICOLAS CARL GUTHMANN | ADDRESS REDACTED | | | BTC 0.000000907201842245 | | |
| 3.1.281826 | JORDI NIDRIOTAKIS | ADDRESS REDACTED | | | CEL 1.07689242803062 | | |
| 3.1.281827 | JORDI NOGUES | ADDRESS REDACTED | | | BTC 0.000488305395456816<br>BUSD 116.651704500422<br>CEL 17.0674361950707<br>DOT 10.0143722191423<br>ETH 1.70308332299518 | | |
| 3.1.281828 | JORDI PALUDO | ADDRESS REDACTED | | | BNB 0.0000157043372058309<br>CEL 0.0042433334568845 | | |
| 3.1.281829 | JORDI PLA | ADDRESS REDACTED | | | ADA 297.9<br>CEL 3.7852777935861 | | |
| 3.1.281830 | JORDI PLANELL CLOSA | ADDRESS REDACTED | | | BTC 0.25832936423419<br>CEL 22.1907353914852<br>ETH 1.34124943855943 | | |
| 3.1.281831 | JORDI PONSICO | ADDRESS REDACTED | | | BTC 0.000000004767638813<br>CEL 0.00612209848534696<br>USDT ERC20 0.459923890446185 | | |
| 3.1.281832 | JORDI PORTA | ADDRESS REDACTED | | | BTC 0.000139106211133653<br>CEL 2.53962827726593<br>ETH 0.00134441432543792<br>LINK 0.0839615749996748 | | |
| 3.1.281833 | JORDI PUIGAGUT | ADDRESS REDACTED | | | ADA 2103.64747539174<br>BTC 0.0700794921020736<br>CEL 4.11311270134282<br>ETH 1.63416335938155 | | |
| 3.1.281834 | JORDI RAMPONE | ADDRESS REDACTED | | | ETC 0.00184840555666958<br>ETH 0.000056374887999281<br>XRP 64.4202457078533 | | |
| 3.1.281835 | JORDI REIXACH | ADDRESS REDACTED | | | BTC 0.00143224542698018<br>CEL 359.460565436416<br>ETH 3.00805284<br>USDT ERC20 250 | | |
| 3.1.281836 | JORDI RIBAS CASTELLS | ADDRESS REDACTED | | | BTC 0.000000589540266764<br>CEL 0.0312464875724457 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281837 | JORDI RIU FUENTES | ADDRESS REDACTED | | | BTC 0.000000007122194936<br>CEL 7.38773655032468<br>COMP 0.0637189<br>XLM 251.2358126<br>XRP 600 | | |
| 3.1.281838 | JORDI ROFES TUSET | ADDRESS REDACTED | | | BTC 0.017688080932293<br>DOT 20.575253698576 | | |
| 3.1.281839 | JORDI ROSELLO | ADDRESS REDACTED | | | CEL 1.06369809406114 | | |
| 3.1.281840 | JORDI RUFIAN | ADDRESS REDACTED | | | BTC 0.000855963642232658<br>ETH 1.0631552898679 | | |
| 3.1.281841 | JORDI RUIZ TORNS | ADDRESS REDACTED | | | ADA 0.19754160389652<br>BTC 0.000009125269725652<br>BUSD 0.525684080679099<br>USDT ERC20 0.242492626373718 | | |
| 3.1.281842 | JORDI SABE MAS | ADDRESS REDACTED | | | BTC 0.00054954257469606<br>CEL 151.244088333819<br>ETH 0.26300964 | | |
| 3.1.281843 | JORDI SAN MARTÍN | ADDRESS REDACTED | | | ADA 0.0267097271326627<br>BTC 0.00011826288273307<br>CEL 151.817098060159<br>DOT 0.000000000072144478<br>ETH 0.000136281347671601<br>LTC 0.00469626115807758 | | |
| 3.1.281844 | JORDI SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000002890631995752<br>CEL 2.79245378222421 | | |
| 3.1.281845 | JORDI SANZ | ADDRESS REDACTED | | | ADA 7.986376<br>CEL 1.36075249268185 | | |
| 3.1.281846 | JORDI SCHRÖDER BOSCH | ADDRESS REDACTED | | | BTC 0.000001148423940153<br>CEL 0.0130795254005751<br>USDT ERC20 0.290726936058527 | | |
| 3.1.281847 | JORDI SLOOT | ADDRESS REDACTED | | | BTC 0.00419879897325142<br>USDC 449.096926381431 | | |
| 3.1.281848 | JORDI SOLBES GARCIA | ADDRESS REDACTED | | | BAT 5.77528938516295<br>BTC 0.000001446587833147<br>ETH 0.000519448102052166<br>XLM 0.19980651582151 | | |
| 3.1.281849 | JORDI SOLER | ADDRESS REDACTED | | | BTC 0.00321642751043434<br>CEL 7.52192938462801<br>USDC 0.789699536428087 | | |
| 3.1.281850 | JORDI SOLER CASTANY | ADDRESS REDACTED | | | AVAX 6.93829601880246<br>DOT 28.5667523133128 | | |
| 3.1.281851 | JORDI SOLER LINARES | ADDRESS REDACTED | | | BTC 0.00497920455695231<br>ETH 1.82304838547527<br>MATIC 1.01122717932372<br>USDC 6.03406268259117 | | |
| 3.1.281852 | JORDI SOLER RODA | ADDRESS REDACTED | | | CEL 1.06395995705305<br>ETH 0.000000014475068777 | | |
| 3.1.281853 | JORDI STEVENS | ADDRESS REDACTED | | | ADA 2778.67465660535<br>BTC 0.324355405941053<br>ETH 4.37307227465539<br>USDT ERC20 11579.5988466571 | | |
| 3.1.281854 | JORDI SV | ADDRESS REDACTED | | | BTC 0.0004<br>CEL 0.05570977840126 | | |
| 3.1.281855 | JORDI TAMARGO | ADDRESS REDACTED | | | BTC 0.840957681218442<br>CEL 197.216473022004<br>ETH 57.6718042337644 | | |
| 3.1.281856 | JORDI TARRAGÓ CABALLÉ | ADDRESS REDACTED | | | ADA 224.49728530457<br>BTC 0.00000002836095146<br>CEL 245.874268164149<br>ETH 0.468508044191711<br>MATIC 1276<br>SNX 261.761 | | |
| 3.1.281857 | JORDI TERUEL ROSELL | ADDRESS REDACTED | | | BTC 0.0456717228130095<br>CEL 525.464202035448<br>MATIC 19.1419708120606<br>XLM 156.0315787 | | |
| 3.1.281858 | JORDI THODE | ADDRESS REDACTED | | | CEL 1.16135905856558<br>XRP 201.858964525858 | | |
| 3.1.281859 | JORDI THOMAS | ADDRESS REDACTED | | | CEL 1.14309119703474<br>XRP 145 | | |
| 3.1.281860 | JORDI TORRES | ADDRESS REDACTED | | | BTC 0.000000007744754597<br>CEL 0.0949188432947059<br>USDT ERC20 0.00954240180829566 | | |
| 3.1.281861 | JORDI TRAVÉ | ADDRESS REDACTED | | | BTC 0.0000289905084662119<br>DOT 0.0118656825006238<br>ETH 0.000133432141417619 | | |
| 3.1.281862 | JORDI VANHOOF | ADDRESS REDACTED | | | BTC 0.000752761531651205<br>CEL 32.5801226272528 | | |
| 3.1.281863 | JORDI VENTURA MARTÍ | ADDRESS REDACTED | | | CEL 1.16925536507429<br>USDC 0.152717990119257 | | |
| 3.1.281864 | JORDI VERDUGO ROMERO | ADDRESS REDACTED | | | ADA 0.0960473690194177<br>BTC 0.000001755702160452<br>XRP 0.711349443048329 | | |
| 3.1.281865 | JORDI VICTOR HUBERTUS KICKEN | ADDRESS REDACTED | | | BTC 0.00122148610729277<br>CEL 9.00484967975955 | | |
| 3.1.281866 | JORDI VILA OLIVA | ADDRESS REDACTED | | | CEL 0.510057027318325 | | |
| 3.1.281867 | JORDI VYNCKE | ADDRESS REDACTED | | | BTC 0.00123554169240489<br>CEL 149.799632601838<br>MCDAI 529.16583091<br>USDC 243.119985 | | |
| 3.1.281868 | JORDIANA KASTANEER | ADDRESS REDACTED | | | CEL 0.00509903768907165<br>ETH 0.000012152183560102 | | |
| 3.1.281869 | JORDIE FIENBERG | ADDRESS REDACTED | | | BTC 0.0666293788279284<br>CEL 58.9239134458151 | | |
| 3.1.281870 | JORDIE MCKINNON | ADDRESS REDACTED | | | BTC 0.000000008870979745<br>CEL 3.24109869005019 | | |
| 3.1.281871 | JORDIE ROHRLACH | ADDRESS REDACTED | | | BTC 0.0274873262123897<br>CEL 141.152650811549<br>ETH 0.40187337629375 | | |
| 3.1.281872 | JORDIE SCHOLTEN | ADDRESS REDACTED | | | BTC 0.000030653049708542<br>ETH 0.000412579423931209<br>USDT ERC20 2.83746430193256 | | |
| 3.1.281873 | JORDIN BOEKHOUT | ADDRESS REDACTED | | | BTC 0.00115304530421743<br>CEL 9.51104505222304<br>ETH 0.146100813851812 | | |
| 3.1.281874 | JORDIS MCEWEN | ADDRESS REDACTED | | | BTC 0.277616568941539<br>USDC 0.351506425376845 | | |
| 3.1.281875 | JORDON ALEXANDER | ADDRESS REDACTED | | | BTC 0.234624052426285<br>ETC 44.4616185132154<br>ETH 1.28829528105191 | | |
| 3.1.281876 | JORDON ANTONE JONES | ADDRESS REDACTED | | | ETH 0.00171285737399721 | | |
| 3.1.281877 | JORDON BESAW | ADDRESS REDACTED | | | MATIC 12712.5503097956 | | |
| 3.1.281878 | JORDON BILLINGSLEA | ADDRESS REDACTED | | | ADA 0.432600361935731<br>BTC 0.000003521181481818<br>CEL 0.157634679352402<br>SGB 4192.7364093969<br>XRP 0.824396066978709 | | |
| 3.1.281879 | JORDON CHOW | ADDRESS REDACTED | | | BTC 0.00217190884285744<br>USDT ERC20 2.54729224803527 | | USDT ERC20 0.000000455363392988 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281880 | JORDON COLE HANSEN | ADDRESS REDACTED | | | ADA 0.000603748856589123<br>ETH 0.00163822066247326 | | |
| 3.1.281881 | JORDON CORSTON | ADDRESS REDACTED | | | BTC 0.0921149129914879<br>CEL 5.41558861758169<br>DOT 10.7708754859611<br>MCDAI 21.0603897872719<br>SGB 40.8137937466575 | | |
| 3.1.281882 | JORDON COX | ADDRESS REDACTED | | | BTC 0.000003673349417174<br>CEL 0.223312098603204<br>DOT 0.0436383705039024<br>ETH 0.000000534644890543<br>USDT ERC20 1.14042311015366 | | |
| 3.1.281883 | JORDON HARTLEY | ADDRESS REDACTED | | | BTC 0.723928596109777<br>ETH 2.07736544317035 | BTC 0.000000440761490859<br>GUSD 74.98 | |
| 3.1.281884 | JORDON KARL | ADDRESS REDACTED | | | BSV 1.11951290792571<br>BTC 0.000648637637002499<br>ETH 0.0164345522313505<br>XLM 32.2488454392592 | | |
| 3.1.281885 | JORDON KORVEN | ADDRESS REDACTED | | | BTC 0.00105813010146328<br>CEL 10.644927032421<br>DOT 13.1802176832667<br>ETH 0.117 | | |
| 3.1.281886 | JORDON KROEKER | ADDRESS REDACTED | | | BTC 0.00374229083018796<br>CEL 1758.33252040835<br>ETH 0.00118107025617749<br>LTC 0.00898406796547011<br>USDC 2.47567121225018<br>XRP 1756.82492075675 | | |
| 3.1.281887 | JORDON LEACH | ADDRESS REDACTED | | | BTC 0.00012167<br>ETH 0.0000033444194471<br>USDC 0.417129 | | |
| 3.1.281888 | JORDON LY | ADDRESS REDACTED | | | AAVE 1.88674464279843<br>BTC 0.00755735035221798<br>CEL 16.6589210661257<br>DOT 5.04237292454822<br>ETH 0.01614806<br>LINK 3.1125786<br>LTC 1.34970680137591<br>XRP 36.742517 | | |
| 3.1.281889 | JORDON MACHLIS | ADDRESS REDACTED | | | BTC 0.0516020575857685 | | |
| 3.1.281890 | JORDON PHILLIPS | ADDRESS REDACTED | | | BTC 0.0285044123514209 | | |
| 3.1.281891 | JORDON ROBERT HARLAN | ADDRESS REDACTED | | | BTC 0.600943053614999 | CEL 48.2975806196341 | |
| 3.1.281892 | JORDON SANCHEZ | ADDRESS REDACTED | | | BTC 0.000006929127266613<br>ETH 0.000059175295852209<br>LTC 0.0000531125098543389<br>UNI 0.00113900618728684<br>XLM 0.016662808565425 | | |
| 3.1.281893 | JORDON SCHAVER | ADDRESS REDACTED | | | ADA 45.7407927834841<br>BTC 0.000874322893214025<br>ETH 0.350984112260365 | | |
| 3.1.281894 | JORDON SCHULTZ | ADDRESS REDACTED | | | EOS 0.0147312762980269<br>LINK 0.0158196919090178<br>SGB 80.271174462477<br>XLM 0.541704973095773<br>XRP 0.291380166514465 | | |
| 3.1.281895 | JORDON SCHWANN | ADDRESS REDACTED | | | CEL 0.161741298683231<br>USDC 0.0370744619943574 | | |
| 3.1.281896 | JORDON TIMOTHY LOVIK | ADDRESS REDACTED | | | AVAX 5.15509362696043<br>USDC 15249.5603424708 | | |
| 3.1.281897 | JORDON VALDIVIA | ADDRESS REDACTED | | | CEL 0.00232937141813808<br>MATIC 2619.75305779022<br>SNX 0.411028625277248<br>USDC 0.429231613270163<br>XLM 166.184141927429 | | |
| 3.1.281898 | JORDON WADDEL | ADDRESS REDACTED | | | BTC 0.000212815816822176 | | |
| 3.1.281899 | JORDON WALSINGHAM | ADDRESS REDACTED | | | BTC 0.0000000965128679999999<br>ETH 0.000076851569026931 | BTC 0.000015741974894413 | |
| 3.1.281900 | JORDONNA MCBEE | ADDRESS REDACTED | | | BTC 0.000750066714120912<br>CEL 40.2088702535814 | | |
| 3.1.281901 | JORDY ACOSTA | ADDRESS REDACTED | | | CEL 0.0883276114040203<br>MATIC 0.00000047 | | |
| 3.1.281902 | JORDY AENDEKERK | ADDRESS REDACTED | | | BTC 0.00004248711972802<br>XRP 0.0888025945245989 | | |
| 3.1.281903 | JORDY AENGEVELD | ADDRESS REDACTED | | | BTC 0.000683193670174686<br>CEL 11.2295812611878<br>USDC 230.567605 | | |
| 3.1.281904 | JORDY BAARDMAN | ADDRESS REDACTED | | | BTC 0.0236669992774602<br>CEL 15.0225540657736 | | |
| 3.1.281905 | JORDY BENSCHOP | ADDRESS REDACTED | | | ADA 251.272718713126<br>BTC 0.000924606316378313<br>BUSD 412<br>CEL 26.299058225098<br>ETH 0.1840302 | | |
| 3.1.281906 | JORDY BERGH | ADDRESS REDACTED | | | CEL 0.0988484079050026<br>XRP 3.02241097056878 | | |
| 3.1.281907 | JORDY BISSCHOFF | ADDRESS REDACTED | | | BTC 0.0313019900769817<br>ETH 0.634427619258104 | | |
| 3.1.281908 | JORDY BISSCHOP | ADDRESS REDACTED | | | BTC 0.12181348046025 | | |
| 3.1.281909 | JORDY BLONK | ADDRESS REDACTED | | | BTC 0.000000019908024807 | | |
| 3.1.281910 | JORDY BOEKENSTIJN | ADDRESS REDACTED | | | CEL 16.9909322933411 | | |
| 3.1.281911 | JORDY BOER | ADDRESS REDACTED | | | ADA 0.13542351628245<br>BTC 0.000196094322546624<br>ETC 0.00340685289252109<br>LUNC 5.77198506606884<br>MATIC 0.936018488832035<br>USDC 0.374598599184561<br>USDT ERC20 0.00678259897259324 | | |
| 3.1.281912 | JORDY BOGIE | ADDRESS REDACTED | | | BTC 0.000438627698524418<br>LINK 0.223450771771666 | | |
| 3.1.281913 | JORDY BOOTS | ADDRESS REDACTED | | | CEL 0.0160591630292759 | | |
| 3.1.281914 | JORDY C HEEMSKERK | ADDRESS REDACTED | | | BTC 0.000015934866942639<br>XRP 0.0850964267788282 | | |
| 3.1.281915 | JORDY CORBIJN | ADDRESS REDACTED | | | BNB 0.000712026526399151<br>BTC 0.000000348064419539<br>CEL 0.0498299233618514<br>ETH 0.000076135469429665<br>MCDAI 0.384155701257368<br>SGB 0.00816920495460609<br>XLM 0.0979546684879629<br>XRP 0.0547955082961846 | | |
| 3.1.281916 | JORDY COUSAERT | ADDRESS REDACTED | | | BTC 0.00213838633737347<br>CEL 2.05432676155173<br>USDC 263.488558196946<br>USDT ERC20 514.20125876678 | | |
| 3.1.281917 | JORDY DE MEY | ADDRESS REDACTED | | | BTC 0.000000009819195409<br>CEL 0.255601074839952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281918 | JORDY DE RIDDER | ADDRESS REDACTED | | | ADA 1.16099541354355<br>BTC 0.000009598763652448<br>CEL 0.00278303497183727<br>ETH 0.000039305571384572<br>USDC 0.000012086864005028 | | |
| 3.1.281919 | JORDY DE VRIES | ADDRESS REDACTED | | | CEL 0.0399056275466501<br>XRP 0.263334298159547 | | |
| 3.1.281920 | JORDY EGGEBEEN | ADDRESS REDACTED | | | BTC 0.00304123449511093<br>CEL 0.070369446856574<br>ETH 0.0147978928052008 | | |
| 3.1.281921 | JORDY EMMANUEL PEREIRA | ADDRESS REDACTED | | | BTC 0.00870332159561075 | | |
| 3.1.281922 | JORDY FIKTORIE | ADDRESS REDACTED | | | BTC 0.00173145<br>CEL 1.2982662949376 | | |
| 3.1.281923 | JORDY GARCÍA CANO | ADDRESS REDACTED | | | BCH 0.000000001773049679<br>BTC 0.000233315268341078<br>CEL 14.4747967437686<br>DASH 0.59470141<br>LTC 0.00023201<br>SGB 96.1071579912678<br>XRP 0.000000532157587019 | | |
| 3.1.281924 | JORDY GEVERINK | ADDRESS REDACTED | | | BTC 0.00509180685430689<br>CEL 283.281228259387<br>SNX 37.18565199<br>XRP 511.716303465069 | | |
| 3.1.281925 | JORDY HABETS | ADDRESS REDACTED | | | BTC 0.0011010651330957 | | |
| 3.1.281926 | JORDY HAVEN | ADDRESS REDACTED | | | BTC 0.0256550471455429<br>CEL 21.8611533153682 | | |
| 3.1.281927 | JORDY HOOGEVEEN | ADDRESS REDACTED | | | BTC 0.111186581179405<br>ETH 2.48528720810976 | | |
| 3.1.281928 | JORDY KLUIN | ADDRESS REDACTED | | | BCH 0.000677436870201931<br>BNB 0.0017012279794915<br>BTC 0.0000303402835967549<br>CEL 40.4883948799829<br>DASH 1.18215573564293<br>ETH 0.00299636424148613<br>LINK 0.00540484762873807<br>MATIC 108.919023496909<br>MCDAI 1.27165725093293<br>USDC 12.4677034926086<br>ZEC 0.000700585347291854 | | |
| 3.1.281929 | JORDY KOK | ADDRESS REDACTED | | | BTC 0.0115333986543475 | | |
| 3.1.281930 | JORDY KOOLWIJK | ADDRESS REDACTED | | | AAVE 19.39548<br>ADA 5816.9<br>BAT 7216.297<br>BNB 18.6125<br>BTC 1.52821602348204<br>CEL 65768.7683002272<br>DOT 170.22<br>ETH 0.45266481<br>LINK 79.75<br>MATIC 2108<br>MCDAI 30<br>SGB 2379.93077<br>SOL 4.8657577<br>UNI 487.99386<br>USDT ERC20 50.280735 | | |
| 3.1.281931 | JORDY LOPEZ | ADDRESS REDACTED | | | BAT 0.0293308193527176<br>BTC 0.000000104165383114<br>LINK 0.00100338095876631<br>XLM 0.0214532557145529 | BTC 0.00000123 | |
| 3.1.281932 | JORDY MADEN | ADDRESS REDACTED | | | BTC 0.000005893296374652<br>DASH 0.000384065254823817<br>ETH 0.0000315548621306409<br>MATIC 0.000686978984180959 | | |
| 3.1.281933 | JORDY MOENS | ADDRESS REDACTED | | | CEL 0.0764883641195075 | | |
| 3.1.281934 | JORDY MULIMBI | ADDRESS REDACTED | | | BCH 0.000037496124055705<br>BTC 0.000000791979975656<br>ETH 0.000024968899939628<br>LTC 0.000170826094295765<br>XLM 0.0449319329273808<br>XRP 0.0349685725010499 | | |
| 3.1.281935 | JORDY NEO | ADDRESS REDACTED | | | ADA 271.240529934718<br>MATIC 212.307857850042<br>SOL 5.96040117013085 | | |
| 3.1.281936 | JORDY O'TOOLE | ADDRESS REDACTED | | | ADA 431.01521660813<br>BTC 0.00892401312886576<br>MATIC 49.2432571230465<br>XLM 25.2638846474176 | | |
| 3.1.281937 | JORDY PELGROM | ADDRESS REDACTED | | | CEL 0.006792878309138<br>EOS 0.3349 | | |
| 3.1.281938 | JORDY PIJLMAN | ADDRESS REDACTED | | | BTC 0.00080533453596624<br>CEL 2.56310158443134<br>ETH 0.51534421731442<br>XRP 1010.39739415728 | | |
| 3.1.281939 | JORDY REITH | ADDRESS REDACTED | | | BTC 0.000115719215088568<br>BUSD 0.22459835<br>CEL 0.129450111964844<br>ETH 0.000002787219421242<br>USDC 0.005451<br>USDT ERC20 0.0009 | | |
| 3.1.281940 | JORDY ROZEMA | ADDRESS REDACTED | | | ADA 0.000027428426388787<br>BNB 0.000004989945390945<br>BTC 0.000000250230205893<br>CEL 2395.02001741259<br>USDC 0.005 | | |
| 3.1.281941 | JORDY SCHEURWATER | ADDRESS REDACTED | | | BTC 0.000196005860549941<br>CEL 0.0233101166001691<br>ETH 0.00490466907913147 | | |
| 3.1.281942 | JORDY SOMMER | ADDRESS REDACTED | | | ADA 204.875398970049<br>BTC 0.00951519773646055 | | |
| 3.1.281943 | JORDY TEN BERGE | ADDRESS REDACTED | | | BTC 0.00330318<br>CEL 23.5652314820048<br>ETH 0.33889938757844 | | |
| 3.1.281944 | JORDY THOMASSEN | ADDRESS REDACTED | | | BTC 0.000000002396923998<br>CEL 2.14223510927405<br>USDC 28<br>UST 0.211683284408956 | | |
| 3.1.281945 | JORDY TIEBOT | ADDRESS REDACTED | | | BTC 0.00010913619709813<br>CEL 0.131077860988569<br>USDC 2.27057992981626 | | |
| 3.1.281946 | JORDY TROMMELEN | ADDRESS REDACTED | | | BTC 0.00185762<br>CEL 1.51097823141371 | | |
| 3.1.281947 | JORDY VAN BRAGT | ADDRESS REDACTED | | | BTC 0.0146377555810905<br>BUSD 1.84382772471678 | | |
| 3.1.281948 | JORDY VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.00296651364254343<br>ETH 0.0000861529292999409 | | |
| 3.1.281949 | JORDY VAN DER MEER | ADDRESS REDACTED | | | CEL 8.63361472974295<br>SNX 37 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281950 | JORDY VAN DER VEER | ADDRESS REDACTED | | | BTC 0.000194650768963946<br>ETH 0.0139974712902273<br>USDC 57.5783025022851 | | |
| 3.1.281951 | JORDY VAN PAASSEN | ADDRESS REDACTED | | | BTC 0.08334604<br>CEL 69.7068581945428 | | |
| 3.1.281952 | JORDY VAN WICHEN | ADDRESS REDACTED | | | BTC 0.0164504077983392 | | |
| 3.1.281953 | JORDY VAN WIEREN | ADDRESS REDACTED | | | ADA 205.411454271904<br>CEL 0.111434287617916<br>DOT 8.6443744955479<br>ETH 0.0582513239245095 | | |
| 3.1.281954 | JORDY VERBEEK | ADDRESS REDACTED | | | BTC 0.000014745937122966<br>GUSD 0.0759188886591093<br>USDC 0.333623152580138 | | |
| 3.1.281955 | JORDY VERCAMMEN | ADDRESS REDACTED | | | AVAX 8.8811<br>BTC 0.00133472249972899<br>CEL 12.7179639417125<br>USDC 955.716782619224<br>XRP 1558.84 | | |
| 3.1.281956 | JORDY VERLINDEN | ADDRESS REDACTED | | | BTC 0.0241474964599671<br>CEL 68.8343833190326<br>MATIC 826.9838 | | |
| 3.1.281957 | JORDY VOET | ADDRESS REDACTED | | | BTC 0.00926018207581105<br>CEL 7.81536838340218 | | |
| 3.1.281958 | JORDY-JOËL IJZERMAN | ADDRESS REDACTED | | | ETH 0.0811920453142849 | | |
| 3.1.281959 | JORDYN BARTENSTEIN | ADDRESS REDACTED | | | BTC 0.00194387050477753<br>ETH 0.821909468908379<br>USDC 4229.21448109956 | ETH 0.537317958554843<br>USDC 1000 | |
| 3.1.281960 | JORDYN CROFT | ADDRESS REDACTED | | | BTC 0.00154190925618273<br>ETH 0.175338809503803<br>XLM 592.444975669535 | | |
| 3.1.281961 | JORDYN FLYNN | ADDRESS REDACTED | | | BTC 0.00673018127233572<br>LTC 409.751025520189 | | |
| 3.1.281962 | JORDYN GASTMEIER | ADDRESS REDACTED | | | BTC 0.00114360378663204<br>CEL 11.4458132589438<br>DOT 13.3003616984 | | |
| 3.1.281963 | JORDYN SEVERNS | ADDRESS REDACTED | | | BTC 0.00123869498578949 | | |
| 3.1.281964 | JORDYN SWINEHART | ADDRESS REDACTED | | | ADA 0.897760857616748<br>BTC 0.000001550581410559999 | ADA 0.000000601097335797<br>BTC 0.00115295801315088 | |
| 3.1.281965 | JORDYN THOMAS NITCH | ADDRESS REDACTED | | | AVAX 7.48979985729201<br>BTC 0.00140592797019868 | | |
| 3.1.281966 | JORDYN WEBER | ADDRESS REDACTED | | | BTC 0.01446735312579 | | |
| 3.1.281967 | JOR-EL ANDRES II | ADDRESS REDACTED | | | BTC 0.000008295117771014<br>ETH 0.000052205617210123<br>LINK 0.00488366546656554<br>MATIC 5024.02250271651<br>XLM 0.677319014460823 | | |
| 3.1.281968 | JOREL LISING | ADDRESS REDACTED | | | BTC 0.00094576560678147<br>CEL 8.34797453988818<br>ETH 0.04683961<br>MATIC 89.58898517<br>XRP 521.114894 | | |
| 3.1.281969 | JOREL LLEGO ANDRES | ADDRESS REDACTED | | | BTC 0.454604797714794<br>COMP 0.00177494072777865<br>ETH 0.00528697051958404<br>MATIC 114.987483196801<br>USDC 0.32323666243281 | BTC 0.02332441 | |
| 3.1.281970 | JOREL MARTIN | ADDRESS REDACTED | | | ADA 1455.292207<br>AVAX 7.3941029149296<br>CEL 28.3300807789625<br>DOT 5.28466106<br>LINK 10.256<br>LTC 0.903 | | |
| 3.1.281971 | JOREL OLAN | ADDRESS REDACTED | | | BTC 0.000022421285449125<br>XLM 0.127918777022775<br>ZEC 0.0000813233822872929 | BTC 0.0238061392872153<br>ZEC 1.09888238608396 | |
| 3.1.281972 | JOREL REYES | ADDRESS REDACTED | | | BTC 0.302943405937337<br>CEL 0.326358053058278<br>ETH 2.00375220382739 | | |
| 3.1.281973 | JORELLE CARSON | ADDRESS REDACTED | | | BTC 0.000383527184016237<br>MANA 4.91916767518681<br>XLM 510.713671695688 | | |
| 3.1.281974 | JORELYN MENDOZA | ADDRESS REDACTED | | | BTC 0.000000006147296672<br>CEL 0.595479624823204<br>USDC 2 | | |
| 3.1.281975 | JOREN BAKKER | ADDRESS REDACTED | | | ADA 17847.0791139222<br>BTC 0.0013156231057449 | | |
| 3.1.281976 | JOREN BROECKX | ADDRESS REDACTED | | | CEL 2473.921616162<br>USDT ERC20 377.634841304577 | | |
| 3.1.281977 | JOREN CLAESEN | ADDRESS REDACTED | | | BNT 58.4243251151774<br>LINK 9.85951004673352<br>MCDAI 42.4756290229027 | | |
| 3.1.281978 | JOREN CORNELIS | ADDRESS REDACTED | | | ADA 1232.86217397429<br>BNB 1.11518038404235<br>BTC 2.32350939233451<br>DOT 61.142490169803<br>ETH 2.0989002199347<br>LINK 215.865805965593<br>LTC 0.00647008586780718 | | |
| 3.1.281979 | JOREN JONCKERS | ADDRESS REDACTED | | | ADA 0.491639450277468<br>BNB 0.000988989332830094<br>BTC 0.0176892718948085<br>CEL 0.157649982884251<br>USDC 219.742765035506<br>USDT ERC20 11985.3416221702 | | |
| 3.1.281980 | JOREN JORRIT L SCHEUNIS | ADDRESS REDACTED | | | BTC 0.102526011070076<br>ETH 0.475630486703069 | | |
| 3.1.281981 | JOREN TRUYEN | ADDRESS REDACTED | | | AAVE 0.0013908439202657<br>BTC 0.000000133026074557<br>CEL 0.0313863303223088<br>DASH 0.000000009211438242<br>ETH 0.000202982812300718<br>LTC 0.00531640798518692<br>USDC 0.107820470378955 | | |
| 3.1.281982 | JOREN VAN GREMBERGHE | ADDRESS REDACTED | | | BTC 0.000000007140520466<br>CEL 6.21574446941112 | | |
| 3.1.281983 | JOREN VERHOOG | ADDRESS REDACTED | | | BTC 0.0981636172357518<br>CEL 241.54619204776 | | |
| 3.1.281984 | JORES MERLO | ADDRESS REDACTED | | | CEL 0.436645631955561<br>MATIC 0.00124 | | |
| 3.1.281985 | JÖRG ABSHAGEN | ADDRESS REDACTED | | | BTC 0.000000089919781239 | | |
| 3.1.281986 | JÖRG ANDREAS WARTMANN | ADDRESS REDACTED | | | BTC 0.000005457315591433 | | |
| 3.1.281987 | JÖRG ANSCHÜTZ | ADDRESS REDACTED | | | BTC 0.011251767804006 | | |
| 3.1.281988 | JÖRG BARTUSSEK | ADDRESS REDACTED | | | BTC 0.000000263950592182 | | |
| 3.1.281989 | JÖRG BOGENHARDT | ADDRESS REDACTED | | | BTC 0.000682300391665894 | | |
| 3.1.281990 | JÖRG BORCHMANN | ADDRESS REDACTED | | | BTC 0.0011149247080693 | | |
| 3.1.281991 | JÖRG BRIESE | ADDRESS REDACTED | | | BTC 0.00161943254123889 | | |
| 3.1.281992 | JÖRG BUDT | ADDRESS REDACTED | | | BTC 0.0551815341133888 | | |
| 3.1.281993 | JÖRG BUTEIJN | ADDRESS REDACTED | | | CEL 0.0133156342457518<br>USDC 0.158674 | | |
| 3.1.281994 | JÖRG CHRISTIAN HARTIG | ADDRESS REDACTED | | | BTC 0.000112665479135782 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.281995 | JÖRG CHRISTIAN NEMITZ | ADDRESS REDACTED | | | BTC 0.00002294025219313 | | |
| 3.1.281996 | JORG DE CLERCQ | ADDRESS REDACTED | | | BTC 0.00402892181465993<br>CEL 47.9107009123438<br>MATIC 150.443175391948<br>USDC 285.479622628681 | | |
| 3.1.281997 | JÖRG DIRBACH | ADDRESS REDACTED | | | CEL 0.196563264260382<br>MATIC 10 | | |
| 3.1.281998 | JÖRG EDMUND RICHARD BRACHMANN | ADDRESS REDACTED | | | BTC 0.000048674936209715 | | |
| 3.1.281999 | JÖRG FRANK | ADDRESS REDACTED | | | MATIC 0.0180493855632193 | | |
| 3.1.282000 | JÖRG FRAUENSTEIN | ADDRESS REDACTED | | | BTC 0.000169045506715399 | | |
| 3.1.282001 | JÖRG GAISEDER | ADDRESS REDACTED | | | BTC 0.000223610368616858 | | |
| 3.1.282002 | JÖRG GATTOW | ADDRESS REDACTED | | | BTC 0.000539212898046984 | | |
| 3.1.282003 | JÖRG GAUBMANN | ADDRESS REDACTED | | | BTC 0.000009278409841829<br>ETH 0.00249504503004756<br>XRP 0.000000862896152437 | | |
| 3.1.282004 | JÖRG GRÄDTKE | ADDRESS REDACTED | | | BTC 0.000006357777894903 | | |
| 3.1.282005 | JÖRG GUENTER DORNBACH | ADDRESS REDACTED | | | BTC 0.22645608583758 | | |
| 3.1.282006 | JÖRG HEGEMANN | ADDRESS REDACTED | | | BTC 0.000000806964529963 | | |
| 3.1.282007 | JÖRG HERBERT MARTIN STREBLOW | ADDRESS REDACTED | | | BTC 0.00324303754613494 | | |
| 3.1.282008 | JÖRG HEUSER | ADDRESS REDACTED | | | BTC 0.000740208153378083 | | |
| 3.1.282009 | JORG HILBIG | ADDRESS REDACTED | | | CEL 242.340726526646 | | |
| 3.1.282010 | JÖRG HILDEBRANDT | ADDRESS REDACTED | | | BTC 0.00307430781741631 | | |
| 3.1.282011 | JÖRG HOFFMANN | ADDRESS REDACTED | | | BTC 0.0176534766048006 | | |
| 3.1.282012 | JÖRG HOLPER | ADDRESS REDACTED | | | BTC 0.29532223<br>CEL 389.584019305574<br>ETH 7.80276293311091<br>LINK 167.42360585<br>SOL 7.49 | | |
| 3.1.282013 | JÖRG HOWEIN | ADDRESS REDACTED | | | BTC 0.000000117924756279 | | |
| 3.1.282014 | JÖRG KLAUS ASTHOFF | ADDRESS REDACTED | | | BTC 0.0000002526545486239 99 | | |
| 3.1.282015 | JÖRG KLAUS ERLER | ADDRESS REDACTED | | | BTC 0.000001005719649431 | | |
| 3.1.282016 | JÖRG KÖTTIG | ADDRESS REDACTED | | | BTC 0.0015131799638206 | | |
| 3.1.282017 | JÖRG KRÜGER | ADDRESS REDACTED | | | BTC 0.0636475673746085 | | |
| 3.1.282018 | JÖRG LAMBERT | ADDRESS REDACTED | | | BTC 0.000066739632744162 | | |
| 3.1.282019 | JÖRG LEHRL | ADDRESS REDACTED | | | BTC 0.00431034709671379 | | |
| 3.1.282020 | JÖRG LEICHSENRING | ADDRESS REDACTED | | | BTC 0.111734985342214 | | |
| 3.1.282021 | JÖRG LIPPMANN | ADDRESS REDACTED | | | BTC 0.000003650713042335 | | |
| 3.1.282022 | JÖRG MANFRED WINKLER | ADDRESS REDACTED | | | BTC 0.000317950625665956 | | |
| 3.1.282023 | JÖRG MARCUS LANGHEINRICH | ADDRESS REDACTED | | | BTC 0.000000187691294689 | | |
| 3.1.282024 | JÖRG MARKUS HAGMAYER | ADDRESS REDACTED | | | BTC 0.00808438950778931 | | |
| 3.1.282025 | JÖRG MATHEISEN | ADDRESS REDACTED | | | BCH 24.9441718151184<br>BTC 5.00593653846153<br>CEL 5046.99866147026<br>ETH 23.0122285825743<br>SGB 401.664093966635<br>XRP 2658.26667085794 | | |
| 3.1.282026 | JÖRG METZ | ADDRESS REDACTED | | | CEL 1.06569944933991 | | |
| 3.1.282027 | JÖRG MICHAEL KUNDRATH | ADDRESS REDACTED | | | BTC 0.0003651461255193 | | |
| 3.1.282028 | JÖRG NEUBAUER | ADDRESS REDACTED | | | BTC 0.00745017151171721 | | |
| 3.1.282029 | JÖRG NIKOLIC | ADDRESS REDACTED | | | BTC 0.00036967669021143 | | |
| 3.1.282030 | JÖRG OLAF KAHLE | ADDRESS REDACTED | | | BTC 0.530030965021866 | | |
| 3.1.282031 | JÖRG OLIVER GAß | ADDRESS REDACTED | | | BTC 0.00367953302130938 | | |
| 3.1.282032 | JÖRG OTTO | ADDRESS REDACTED | | | BTC 0.000009458550071377 | | |
| 3.1.282033 | JÖRG PETER SANDER | ADDRESS REDACTED | | | BTC 0.10789295993421 | | |
| 3.1.282034 | JÖRG PETER TWARDOKUS | ADDRESS REDACTED | | | BTC 0.00217841582155062 | | |
| 3.1.282035 | JÖRG PIDUN | ADDRESS REDACTED | | | BTC 0.709034762350546 | | |
| 3.1.282036 | JÖRG PIRNACK | ADDRESS REDACTED | | | BTC 0.00223006951882449 | | |
| 3.1.282037 | JÖRG PLOMER | ADDRESS REDACTED | | | CEL 0.00494634467924664<br>MATIC 3185.12358603318<br>SNX 24.5824995135601 | | |
| 3.1.282038 | JÖRG PRASSEL | ADDRESS REDACTED | | | BAT 206.147404096499<br>BCH 0.136097784208597<br>BTC 0.000000006747947885<br>CEL 2464.90397269143<br>DASH 0.06351476<br>ETH 0.00215086916346153<br>LTC 0.000000002490643678<br>MCDAI 20.20638975<br>USDC 5.31762418419869 | | |
| 3.1.282039 | JÖRG SCHULZE WIERLING | ADDRESS REDACTED | | | BTC 0.0436091108111697 | | |
| 3.1.282040 | JÖRG SEBASTIAN PÖTSCHKE | ADDRESS REDACTED | | | BTC 1.89867650837731 | | |
| 3.1.282041 | JÖRG SIMON CHRIST | ADDRESS REDACTED | | | BCH 6.51480820573066<br>BTC 0.566867432527449<br>ETH 10.7401884665567 | | |
| 3.1.282042 | JÖRG SPYCHIGER | ADDRESS REDACTED | | | BTC 0.000012213480750564 | | |
| 3.1.282043 | JÖRG STEFFEN MÜLLER | ADDRESS REDACTED | | | BTC 0.000160877299493676 | | |
| 3.1.282044 | JÖRG STEHL | ADDRESS REDACTED | | | BTC 0.00600585422720364 | | |
| 3.1.282045 | JÖRG STORM | ADDRESS REDACTED | | | BTC 0.292161696574341 | | |
| 3.1.282046 | JORG STROBL | ADDRESS REDACTED | | | BTC 0.0283857544760563<br>CEL 43.8571034657018<br>ETH 2.04987270527035 | | |
| 3.1.282047 | JÖRG THIELEMANN | ADDRESS REDACTED | | | BTC 0.0485627741178297 | | |
| 3.1.282048 | JORG VAN DEN DAM | ADDRESS REDACTED | | | CEL 23.0701067783207 | | |
| 3.1.282049 | JÖRG VÖLKEL | ADDRESS REDACTED | | | BTC 0.000000423402471334 | | |
| 3.1.282050 | JÖRG WAGNER | ADDRESS REDACTED | | | BTC 0.00595074142681838 | | |
| 3.1.282051 | JÖRG WAGNER | ADDRESS REDACTED | | | BTC 0.000203481814050124 | | |
| 3.1.282052 | JORG WEBER | ADDRESS REDACTED | | | BTC 0.000164758913780697<br>CEL 0.000540557836347188<br>DOT 0.00881791892056435<br>ETH 0.00245598400071774<br>LINK 0.193580670879861<br>MATIC 3397.47273216734<br>XLM 0.0535779823428124 | | |
| 3.1.282053 | JÖRG WEIGANDT | ADDRESS REDACTED | | | BTC 0.12043598934759 | | |
| 3.1.282054 | JÖRG WENDLER | ADDRESS REDACTED | | | BTC 0.0252303146320732 | | |
| 3.1.282055 | JÖRG ZELLER | ADDRESS REDACTED | | | BTC 0.0162923367444403 | | |
| 3.1.282056 | JÖRG-ALOIS LINZBAUER | ADDRESS REDACTED | | | BTC 0.0052671168799317 | | |
| 3.1.282057 | JÖRG-DIETRICH SCHREIBER | ADDRESS REDACTED | | | BTC 0.112832805553378 | | |
| 3.1.282058 | JORGE AARON ACEVEDO CARBAJAL | ADDRESS REDACTED | | | AAVE 1.01044662709484<br>BTC 0.00011595412655763<br>CEL 1957.06418371685<br>DOT 31.7439927966296<br>ETH 0.54246294029058<br>LINK 114.46721994915<br>MATIC 191<br>SNX 105.025579021672<br>UNI 50.8446250623976<br>USDC 0.000000205179080179<br>USDT ERC20 11.557992 | | |
| 3.1.282059 | JORGE ABAL | ADDRESS REDACTED | | | BTC 0.0944883272934822<br>CEL 1.13079602037612 | | |
| 3.1.282060 | JORGE ABEL ESPINOZA VASQUEZ | ADDRESS REDACTED | | | ADA 0.232999399928919<br>BNB 0.00114964850838528<br>BTC 0.000000030899236506 9999<br>CEL 0.00624131683245778 | | |
| 3.1.282061 | JORGE ACOSTA OLIVO | ADDRESS REDACTED | | | ADA 0.22<br>BTC 0.000005857813756953<br>CEL 0.489127999977197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282062 | JORGE ADRIAN JUSTO CONDE | ADDRESS REDACTED | | | BTC 0.000003951562987192<br>CEL 0.00500344805730953<br>TUSD 0.537144938397926<br>USDC 0.0039260531776141 | | |
| 3.1.282063 | JORGE AEBI | ADDRESS REDACTED | | | BTC 0.000000442434571246<br>ETH 0.000061261086058818 | | |
| 3.1.282064 | JORGE AGUADERO | ADDRESS REDACTED | | | ADA 0.000000134987374042<br>BTC 0.007405696577<br>CEL 4.5303532697524<br>ETH 0.0552534296018439<br>USDC 0.00000060397459794<br>XLM 0.0182954646887218 | | |
| 3.1.282065 | JORGE AGUADO MONCAYO | ADDRESS REDACTED | | | BTC 0.014874331119347<br>CEL 14.0449294962577 | | |
| 3.1.282066 | JORGE AGUILAR | ADDRESS REDACTED | | | ADA 86.1105572629395<br>BAT 390.061395497589<br>BTC 0.00378045133501908<br>COMP 0.039357959319554<br>ETH 0.12553828540647<br>MANA 168.103690024471<br>MATIC 2959.41414309049<br>XLM 283.843802325847 | | |
| 3.1.282067 | JORGE AGUILERA | ADDRESS REDACTED | | | BCH 0.00117676211067558<br>BTC 0.00000088582464823<br>CEL 18.7545203971113<br>DASH 0.0334156509726869<br>LTC 0.000017889342553684<br>USDC 0.000000891852700686<br>XLM 0.000000005447972337<br>XRP 1.28090245244092 | | |
| 3.1.282068 | JORGE AGUSTIN DAHROUGE | ADDRESS REDACTED | | | BTC 0.00490775560904335<br>USDC 401.594210224922 | | |
| 3.1.282069 | JORGE AGUSTÍN GARRO | ADDRESS REDACTED | | | BTC 0.000000259611718697<br>USDC 0.641070838698822 | | |
| 3.1.282070 | JORGE AHUES | ADDRESS REDACTED | | | MATIC 33.5875176385197 | | |
| 3.1.282071 | JORGE ALAS ESCOBAR | ADDRESS REDACTED | | | BTC 0.0071619679980428<br>CEL 40.9040285052363<br>ETH 0.177127721554518 | | |
| 3.1.282072 | JORGE ALBA | ADDRESS REDACTED | | | AAVE 0.00854387193349413<br>BCH 0.549950435071359<br>BTC 0.000004203635556702<br>CEL 0.511385334964425<br>ETH 0.000001295320704277<br>LINK 0.000213213904638554<br>MANA 0.327874098065367<br>MATIC 12.3501587118451<br>MCDAI 0.0149248963719142<br>OMG 0.0314051478025619<br>SGB 0.216442989157628<br>UMA 0.00130011602865839<br>UNI 0.069432122618995<br>USDC 13.0422429132183<br>USDT ERC20 3.11308863967414<br>XRP 1.41583784593437 | | |
| 3.1.282073 | JORGE ALBEIRUS | ADDRESS REDACTED | | | BTC 1.13600392316038<br>ETH 3.10441003950911 | | |
| 3.1.282074 | JORGE ALBERTO CESPEDES | ADDRESS REDACTED | | | BTC 0.00000000466884943<br>CEL 1.63788492279126<br>ETC 1.67 | | |
| 3.1.282075 | JORGE ALBERTO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0241356173353225<br>USDC 0.58000978000278 | | |
| 3.1.282076 | JORGE ALBERTO DOMÍNGUEZ MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00114559699206758<br>CEL 8.8991026539702<br>DOT 0.462598336965911 | | |
| 3.1.282077 | JORGE ALBERTO HERNANDEZ | ADDRESS REDACTED | | | ADA 377.048611014749<br>BTC 0.257769614394415<br>ETH 1.64336086571616 | | |
| 3.1.282078 | JORGE ALBERTO RAMOS SEGOVIA | ADDRESS REDACTED | | | 1INCH 834.611198257267<br>ADA 4434.92741117635<br>BTC 0.000043476882646737<br>DOT 0.0749873062468444<br>LINK 60.671282443453<br>MATIC 2544.03095776714<br>SNX 161.931176194989<br>XTZ 240.266153508987 | ADA 1280<br>BTC 0.035<br>LINK 93.6705548 | |
| 3.1.282079 | JORGE ALBIN JR | ADDRESS REDACTED | | | BTC 0.000001611950329233<br>ETH 0.000050467659466385 | | |
| 3.1.282080 | JORGE ALBORTA | ADDRESS REDACTED | | | BTC 0.00000000800197505<br>CEL 0.499686358921331<br>USDC 3.75 | | |
| 3.1.282081 | JORGE ALEJANDRO | ADDRESS REDACTED | | | BTC 0.000000007305544847 | | |
| 3.1.282082 | JORGE ALEJANDRO LATIMER | ADDRESS REDACTED | | | BTC 0.000422763530061411<br>CEL 64.7558712305041<br>ETH 28.3349756957659<br>GUSD 2164.38261111137 | BTC 0.000000001208139297<br>LINK 0.00936978476321314<br>SOL 0.000000132544225913 | |
| 3.1.282083 | JORGE ALEJANDRO MENENDEZ | ADDRESS REDACTED | | | BTC 0.0895523178066395 | | |
| 3.1.282084 | JORGE ALEJANDRO SEQUEIRA | ADDRESS REDACTED | | | BTC 0.0167565519788045 | | |
| 3.1.282085 | JORGE ALEJANDRO URDANETA GIL | ADDRESS REDACTED | | | BTC 0.000000008891536988<br>CEL 3.20920025700327 | | |
| 3.1.282086 | JORGE ALEMAN | ADDRESS REDACTED | | | CEL 1.07862409107664 | | |
| 3.1.282087 | JORGE ALEVIA | ADDRESS REDACTED | | | ADA 0.117296768517125<br>BNB 1.57801894515588<br>BTC 0.3027449404<br>CEL 56.6950954577055<br>ETH 0.292916769920508<br>SNX 5.197 | | |
| 3.1.282088 | JORGE ALEXANDRE | ADDRESS REDACTED | | | CEL 1.06136175497137 | | |
| 3.1.282089 | JORGE ALEXANDRE GOMES FERREIRA | ADDRESS REDACTED | | | ADA 0.00000048813225563<br>BTC 0.000000006441955343<br>CEL 1.21150527901491 | | |
| 3.1.282090 | JORGE ALFREDO ARANKOWSKY CORONA | ADDRESS REDACTED | | | BNB 0.000006049683333333<br>BTC 0.000070209003026333<br>CEL 0.103696197611024<br>ETH 0.000063844536231553<br>LUNC 0.000069<br>MATIC 0.00047041<br>USDC 0.322183184575676<br>XRP 0.0119414046606716 | | |
| 3.1.282091 | JORGE ALFREDO AZAR | ADDRESS REDACTED | | | BTC 0.000003355704737822<br>CEL 1.23189933865987<br>MCDAI 0.0736731712448044 | | |
| 3.1.282092 | JORGE ALFREDO MORI LLONTOP | ADDRESS REDACTED | | | BCH 2.10334320216229<br>BTC 0.0015339844936323<br>ETH 1.06166329102108<br>LINK 66.0024903976025<br>MATIC 413.478079328278<br>SNX 85.0349149820446<br>USDC 15.8466482531859<br>XLM 9342.00768673821 | USDC 0.99999999999999 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282093 | JORGE ALFREDO ROMERO | ADDRESS REDACTED | | | BTC 0.000000433626752038<br>USDC 0.771989433583844 | | |
| 3.1.282094 | JORGE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001106233494<br>EOS 0.0140987208027122<br>ETH 0.000313160263272739 | | |
| 3.1.282095 | JORGE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000685401098171801<br>EOS 12.1324604196865<br>ETC 1.60792675759852<br>ETH 0.779322060327627<br>MATIC 49.5581055545195 | | |
| 3.1.282096 | JORGE ALMEIDA VARGAS | ADDRESS REDACTED | | | KNC 0.905656451970786<br>MATIC 2821.85970304024<br>SNX 0.283740709927234 | | |
| 3.1.282097 | JORGE ALVARADO | ADDRESS REDACTED | | | BTC 0.000000622666602697<br>ETC 0.000007256497435163 | | |
| 3.1.282098 | JORGE ALVAREZ | ADDRESS REDACTED | | | ADA 51.3160030544821<br>BTC 0.00464208488032752<br>ETH 0.00668503015037068 | | |
| 3.1.282099 | JORGE ÁLVAREZ | ADDRESS REDACTED | | | CEL 1.15794921757784<br>XLM 0.157505569940962 | | |
| 3.1.282100 | JORGE ALVES | ADDRESS REDACTED | | | BTC 0.000000001534029546<br>CEL 0.0839468598752257<br>USDC 0.0207041082925293<br>XRP 0.0116120696239722 | | |
| 3.1.282101 | JORGE ALVES | ADDRESS REDACTED | | | BTC 0.0145344830951018 | | |
| 3.1.282102 | JORGE ALVES | ADDRESS REDACTED | | | BTC 0.00000129303618237<br>DOT 0.0762798954062442 | | |
| 3.1.282103 | JORGE AMADOR CONTRERAS PEREZ | ADDRESS REDACTED | | | CEL 64.5006980089319 | | |
| 3.1.282104 | JORGE AMARIZ | ADDRESS REDACTED | | | BTC 0.000000448633970239<br>USDT ERC20 45.4920234701021 | | |
| 3.1.282105 | JORGE AMARIZ | ADDRESS REDACTED | | | BTC 0.000000037075663807<br>USDT ERC20 0.000522453151576386 | | |
| 3.1.282106 | JORGE ANDINO | ADDRESS REDACTED | | | AAVE 0.267596659310315<br>ADA 3760.6267647045<br>BTC 0.277966861437211<br>COMP 2.27382919863462<br>DOT 23.3253882633704<br>ETH 2.00722156858284<br>UNI 29.0819947470848<br>USDC 2081.48714182705 | | |
| 3.1.282107 | JORGE ANDRE TEXEIRA MARTINS | ADDRESS REDACTED | | | BTC 0.00900089083019167<br>CEL 0.0291470572412375<br>ETH 0.332085858183656<br>XLM 1045.12330990882 | | |
| 3.1.282108 | JORGE ANDRES LOBO NESTRE | ADDRESS REDACTED | | | BTC 0.05824195765<br>CEL 267.847576798472<br>MATIC 106.98<br>MCDAI 8.60130206<br>USDC 0.000000815883190883 | | |
| 3.1.282109 | JORGE ANDRES PÉREZ GARCÍA | ADDRESS REDACTED | | | BTC 0.000020275806602525<br>CEL 6.66284422243663<br>DASH 0.000774168493998254<br>DOT 0.0304020746925393<br>ETH 0.000087809948403969<br>UNI 21.580264108746<br>USDT ERC20 0.00137780149226299 | | |
| 3.1.282110 | JORGE ANDRES RODRIGUEZ SENIOR | ADDRESS REDACTED | | | BTC 0.00115342874140397<br>USDT ERC20 0.54423916657948 | | |
| 3.1.282111 | JORGE ANDRES SANTANA PICO | ADDRESS REDACTED | | | BTC 0.061826579660266 | | |
| 3.1.282112 | JORGE ANDRES VALENZUELA INZUNZA | ADDRESS REDACTED | | | BTC 0.000016928392028643 | | |
| 3.1.282113 | JORGE ANGERAMO | ADDRESS REDACTED | | | BTC 0.000000009391423538<br>CEL 0.0960504836657827<br>ETC 0.00766274677236294<br>MCDAI 0.04504738918807 | | |
| 3.1.282114 | JORGE ANGUIANO RUBIO | ADDRESS REDACTED | | | BTC 0.000000004078561175<br>CEL 2.60781067201663 | | |
| 3.1.282115 | JORGE ANIBAL MILLAQUEO | ADDRESS REDACTED | | | BTC 0.00111913939810188<br>CEL 0.00117314719346059 | | |
| 3.1.282116 | JORGE ANTONIO AKE QUIJANO | ADDRESS REDACTED | | | CEL 0.00145338511818134 | | |
| 3.1.282117 | JORGE ANTONIO CADILLO MIRANDA | ADDRESS REDACTED | | | CEL 0.0669581154052977<br>ETH 0.00172493726692452 | | |
| 3.1.282118 | JORGE ANTONIO CAGUA | ADDRESS REDACTED | | | AAVE 0.00220395871954484<br>ADA 0.615909040122916<br>BTC 0.000027180124062018<br>DOT 0.0351720155218936<br>ETH 0.00107968971657964<br>LINK 0.0116029045140155<br>LTC 0.000070087884519591<br>USDC 0.356737306677175<br>USDT ERC20 0.162659525603867 | ADA 0.000000768473476415<br>LTC 0.000000006432026181<br>USDC 1.79 | |
| 3.1.282119 | JORGE ANTONIO CARRERA | ADDRESS REDACTED | | | ETH 0.005475177810698 | | |
| 3.1.282120 | JORGE ANTONIO COSCOLLUELA | ADDRESS REDACTED | | | BTC 0.045951290955135<br>LINK 0.0129824815479205 | | |
| 3.1.282121 | JORGE ANTONIO RODRIGUEZ ALCAZAR | ADDRESS REDACTED | | | BTC 0.000000007259257961<br>CEL 0.61344432193288 | | |
| 3.1.282122 | JORGE ANTONIO ROMERO | ADDRESS REDACTED | | | BTC 0.000018506297463647<br>ETH 0.000098498966163919<br>LINK 0.00621643658376323<br>LTC 0.00120522487947593 | SOL 0.000001863 | |
| 3.1.282123 | JORGE ANTONIO URBANO | ADDRESS REDACTED | | | BTC 0.000001058548888304<br>ETH 0.00000301280871161 | | |
| 3.1.282124 | JORGE ANTUNES | ADDRESS REDACTED | | | BTC 0.000020466553134356 | | |
| 3.1.282125 | JORGE AON | ADDRESS REDACTED | | | BTC 0.000001153156888963 | | |
| 3.1.282126 | JORGE ARAMENDIA BARACE | ADDRESS REDACTED | | | BTC 0.0030927762526597<br>ETH 0.0374866918069986 | | |
| 3.1.282127 | JORGE ARANEDA | ADDRESS REDACTED | | | BTC 0.000078496455489416 | | |
| 3.1.282128 | JORGE ARAVIT | ADDRESS REDACTED | | | BTC 0.000001113291620029<br>USDT ERC20 0.00400346524265352 | | |
| 3.1.282129 | JORGE ARAYA NAVARRO | ADDRESS REDACTED | | | CEL 0.0331470009935343 | | |
| 3.1.282130 | JORGE ARES | ADDRESS REDACTED | | | ADA 0.0841278978582589<br>BNB 0.0016680178673361<br>BTC 0.000001476024145927<br>USDT ERC20 0.201333004794582 | | |
| 3.1.282131 | JORGE AREVALO | ADDRESS REDACTED | | | BTC 0.00119878203744995<br>USDT ERC20 1.92853687801287 | | |
| 3.1.282132 | JORGE ARIEL CASTRO | ADDRESS REDACTED | | | BTC 0.00765356930303203<br>USDC 0.990330879446521 | | |
| 3.1.282133 | JORGE ARIEL ZARZAR | ADDRESS REDACTED | | | BNB 0.02571406<br>XLM 0.000447518450114064 | | |
| 3.1.282134 | JORGE ARMANDO CASTRO MAGDALENO | ADDRESS REDACTED | | | ETH 0.000039214925708321 | | |
| 3.1.282135 | JORGE ARMANDO HERNANDEZ GOMES | ADDRESS REDACTED | | | BTC 0.000025439785778262 | | |
| 3.1.282136 | JORGE ARMANDO VALDEZ VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.0024196<br>CEL 1.10617461869507 | | |
| 3.1.282137 | JORGE ARMENDARIZ | ADDRESS REDACTED | | | CEL 1.07648885111849 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282138 | JORGE AROSO | ADDRESS REDACTED | | | ADA 562.576618161229<br>BTC 0.102634700668667<br>CEL 1065.69275050437<br>DOT 0.0312329375131744<br>ETH 1.01012879462755<br>MATIC 543.970534341524<br>SOL 13.49429096 | | |
| 3.1.282139 | JORGE ARROYO | ADDRESS REDACTED | | | BTC 0.00162579276756191<br>ETH 0.0343416491579699 | | |
| 3.1.282140 | JORGE ARTURO CARMONA RICO | ADDRESS REDACTED | | | USDC 0.00315520481220487 | | |
| 3.1.282141 | JORGE ARTURO VEGA | ADDRESS REDACTED | | | ETH 0.00148253592992519 | | |
| 3.1.282142 | JORGE ARVELO | ADDRESS REDACTED | | | BTC 2.25966117906354<br>CEL 21.1884022660308<br>DOT 1387.13569940884<br>ETH 26.7658390070864<br>USDC 10.8367779982997<br>USDT ERC20 9.44104214239231 | USDC 98.121854 | |
| 3.1.282143 | JORGE ARZATE | ADDRESS REDACTED | | | BTC 0.0103147266088981 | | |
| 3.1.282144 | JORGE AUGUSTO COSTA DA CONCEIÇÃO | ADDRESS REDACTED | | | BTC 0.00460762459352095<br>CEL 32153.7084364102<br>ETH 0.144553023815541<br>MATIC 73039.9688927154<br>USDC 0.00677607165229105 | | |
| 3.1.282145 | JORGE AVALOS | ADDRESS REDACTED | | | BTC 0.000907924148330688<br>ETH 0.00140281384698601 | | |
| 3.1.282146 | JORGE AVILA | ADDRESS REDACTED | | | BTC 0.000002933160517283<br>MATIC 0.215790772746039<br>XLM 1.33437685406342 | BTC 0.000000005327919484<br>XLM 0.000000068127183078 | |
| 3.1.282147 | JORGE AVIS | ADDRESS REDACTED | | | BCH 0.000145029774374235 | | |
| 3.1.282148 | JORGE AYALA | ADDRESS REDACTED | | | BTC 0.484485254302545<br>CEL 316.949592115901<br>ETH 0.000001388956939812<br>USDC 0.827 | | |
| 3.1.282149 | JORGE AYALA | ADDRESS REDACTED | | | BTC 0.289111309234837<br>CEL 42.9759797522676<br>ETH 2.04746634701644<br>USDT ERC20 2528.00045749896 | | |
| 3.1.282150 | JORGE AYALA RASCÓN | ADDRESS REDACTED | | | ETH 2.12709343572333 | | |
| 3.1.282151 | JORGE AZANZA | ADDRESS REDACTED | | | ADA 0.653305941937759<br>BTC 0.0786528283705026<br>ETH 1.05701421446821<br>SOL 12.9252344503531 | ADA 0.000000498356419127 | |
| 3.1.282152 | JORGE AZEVEDO | ADDRESS REDACTED | | | BTC 0.0233198173811269<br>USDC 210.430184792708 | | |
| 3.1.282153 | JORGE BACA | ADDRESS REDACTED | | | BTC 0.000001281840080785<br>LINK 0.000136982716949351 | | |
| 3.1.282154 | JORGE BACA | ADDRESS REDACTED | | | BTC 0.000000523715832993<br>ETH 0.000002139069746343<br>LINK 0.000202880767647084 | | |
| 3.1.282155 | JORGE BACIGALUPE | ADDRESS REDACTED | | | BTC 0.000000591897074936<br>MCDAI 0.731141495409546 | | |
| 3.1.282156 | JORGE BAENA | ADDRESS REDACTED | | | LINK 0.247486952753845 | | |
| 3.1.282157 | JORGE BALANIUK | ADDRESS REDACTED | | | BTC 0.000000000673035496<br>CEL 0.0176044019083311<br>MCDAI 0.469465089603292 | | |
| 3.1.282158 | JORGE BALLESTER ROCHE | ADDRESS REDACTED | | | ADA 127.701671996058<br>BTC 0.0988273318636495<br>CEL 52.0445155804901<br>ETH 0.221987791966818<br>LTC 0.0769245138931619 | | |
| 3.1.282159 | JORGE BALLESTEROS LEON | ADDRESS REDACTED | | | BTC 0.0994667207823556 | | |
| 3.1.282160 | JORGE BANUELOS | ADDRESS REDACTED | | | BTC 0.0629847912843053 | | |
| 3.1.282161 | JORGE BAPTISTA | ADDRESS REDACTED | | | 1INCH 194.169049530333<br>AAVE 3.12725877423953<br>ADA 1543.67045179022<br>BTC 0.00323157070647727<br>DOGE 2930.06000870482<br>DOT 52.7264470659093<br>ETH 0.198496937750392<br>LTC 2.19379209635083<br>MATIC 351.242347505096<br>SNX 1233.92626154445<br>SOL 2.06396347469453<br>SUSHI 9.80098041922344<br>USDC 296.592688106889<br>XLM 2187.84281702977 | | |
| 3.1.282162 | JORGE BAQUERIZO | ADDRESS REDACTED | | | BTC 0.00108257810733156 | | |
| 3.1.282163 | JORGE BARAHONA | ADDRESS REDACTED | | | BTC 0.000017079328142638<br>CEL 4.99392017338838<br>ETH 0.000207859941654768<br>USDC 19.394557385969 | | |
| 3.1.282164 | JORGE BARAJAS | ADDRESS REDACTED | | | USDC 0.00341511811926195 | | |
| 3.1.282165 | JORGE BARBOSA | ADDRESS REDACTED | | | ADA 0.000000354817157784<br>BTC 0.000000008148935235<br>LTC 0.000000256247123341<br>USDT ERC20 0.326024945564186 | | |
| 3.1.282166 | JORGE BARRIO | ADDRESS REDACTED | | | BTC 0.000000000083609082<br>CEL 0.113165160070937 | | |
| 3.1.282167 | JORGE BARRIOS | ADDRESS REDACTED | | | CEL 2.64939456280645<br>LINK 79.8743972036518<br>MCDAI 7.65010961302442 | | |
| 3.1.282168 | JORGE BARROETA | ADDRESS REDACTED | | | BTC 0.000129029376992901<br>ETH 0.00236299144849444 | | |
| 3.1.282169 | JORGE BARROFET | ADDRESS REDACTED | | | BTC 0.000259242494496546<br>USDC 6.07286389485132 | | |
| 3.1.282170 | JORGE BARRON | ADDRESS REDACTED | | | BTC 0.0000000009704025859999 9<br>ETH 0.000000198264564223<br>LINK 0.000000871640239699<br>MATIC 0.000021761275244009<br>SOL 0.000003764747676659<br>XLM 0.00568947913935872 | BTC 0.000001399223171172<br>ETH 0.000307802174434655<br>LINK 0.00455824358306607<br>MATIC 0.0280919803651581<br>SOL 0.00636995181439824<br>XLM 42.2371521976092 | |
| 3.1.282171 | JORGE BARRUETO | ADDRESS REDACTED | | | CEL 0.219486321715827<br>USDT ERC20 0.710316 | | |
| 3.1.282172 | JORGE BASTER | ADDRESS REDACTED | | | ADA 3.08486330596314<br>BAT 0.268468124688554<br>BTC 0.26427209866849<br>CEL 1075.8884518329<br>COMP 3.9268621205055<br>ETC 0.00812438979035225<br>ETH 0.0269225857440817<br>LINK 0.034988482208461<br>MANA 0.154290899920758<br>MATIC 3335.28701601925<br>SGB 257.699320747077<br>SNX 294.673906548009<br>UNI 0.0112720705170102<br>USDC 13036.8573951442<br>XLM 0.641585847290548<br>XRP 0.000000584468548015 | ADA 210.831723184372<br>USDC 298.22 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282173 | JORGE BASTER JR | ADDRESS REDACTED | | | BTC 0.267801943570713<br>CEL 10.8804414785414<br>SNX 0.292561242207799<br>USDC 5.68700746932071<br>XRP 0.000019812738285617 | USDC 66.79675 | |
| 3.1.282174 | JORGE BASTO | ADDRESS REDACTED | | | BTC 0.00246853220902955<br>CEL 167.427637823996<br>ETH 0.496574625646442<br>USDC 1191.28702512731 | | |
| 3.1.282175 | JORGE BASURTO MEZA | ADDRESS REDACTED | | | ADA 0.000000393103681466<br>BTC 0.000000009157501066<br>CEL 0.195039141357939<br>USDC 0.000000511260022064<br>XRP 0.000000150892400118 | | |
| 3.1.282176 | JORGE BASURTO RIVAS | ADDRESS REDACTED | | | ADA 0.000000692117691579<br>BTC 0.00000000652159724<br>CEL 0.00045303705755712<br>USDC 0.000000221257576934 | | |
| 3.1.282177 | JORGE BATISTA | ADDRESS REDACTED | | | CEL 0.875116616405847<br>SGB 8.15564252658209<br>XLM 70.6393165<br>ZRX 53.12107163 | | |
| 3.1.282178 | JORGE BELENGUER SORIANO | ADDRESS REDACTED | | | BTC 0.047589252473774<br>CEL 2588.17452972972<br>ETH 2.15806251066549 | | |
| 3.1.282179 | JORGE BELLINI | ADDRESS REDACTED | | | BTC 0.000032723504864099<br>CEL 1.02681003618378<br>ETH 0.000694380998346949<br>USDC 0.0870753568875962 | | |
| 3.1.282180 | JORGE BENCOMO | ADDRESS REDACTED | | | BTC 0.00000025184411998<br>MATIC 4.90055500751365 | | |
| 3.1.282181 | JORGE BENJAMIN QUEZADA CRUZ | ADDRESS REDACTED | | | BTC 0.00173127336015499<br>CEL 0.0200609174492633<br>USDT ERC20 178.261163552385<br>UST 282.26 | | |
| 3.1.282182 | JORGE BERMUDEZ | ADDRESS REDACTED | | | ADA 1195.52024167441<br>BTC 0.000001795829996709 | | |
| 3.1.282183 | JORGE BERNAL | ADDRESS REDACTED | | | BTC 0.000000283917449437<br>MCDAI 0.459225791544875 | | |
| 3.1.282184 | JORGE BERRIOS | ADDRESS REDACTED | | | BTC 0.000507790571815977 | | |
| 3.1.282185 | JORGE BERUMEN | ADDRESS REDACTED | | | BTC 0.00869341286390931<br>CEL 8.75981079514489 | | |
| 3.1.282186 | JORGE BILLINI APONTE | ADDRESS REDACTED | | | BTC 0.0423125096955646<br>ETH 1.49708906771874 | | |
| 3.1.282187 | JORGE BLANCO | ADDRESS REDACTED | | | BTC 0.00118231973977708<br>USDT ERC20 536.34534397454 | | |
| 3.1.282188 | JORGE BLANCO | ADDRESS REDACTED | | | BTC 0.00233567610847907<br>USDT ERC20 6.06345660700352 | | |
| 3.1.282189 | JORGE BLAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000938142636092<br>ETH 0.000704697272236064 | | |
| 3.1.282190 | JORGE BODINO | ADDRESS REDACTED | | | BTC 0.00000329643593988<br>USDC 1.48623255269569 | | |
| 3.1.282191 | JORGE BOGINO | ADDRESS REDACTED | | | AVAX 0.0220067350544243<br>BTC 0.000003682826259406<br>ETH 0.00881917860894668<br>LINK 0.00793401437095213<br>MATIC 2.89584157054579<br>USDC 0.00436909433491103 | | |
| 3.1.282192 | JORGE BORDET | ADDRESS REDACTED | | | BTC 0.000085980139979081<br>CEL 8.20999352419891<br>ETH 0.0011430614538356<br>MANA 0.0669176744571938 | | |
| 3.1.282193 | JORGE BRÁS | ADDRESS REDACTED | | | ADA 275.748693867468<br>BNB 0.70820587<br>BTC 0.00184846095087963<br>CEL 16.6494295037928 | | |
| 3.1.282194 | JORGE BRAVO | ADDRESS REDACTED | | | BTC 2.92174067588241<br>CEL 31.7061461970444<br>ETH 27.7802802103695<br>USDC 152.077618174728<br>USDT ERC20 6757.01617004233 | | |
| 3.1.282195 | JORGE BRAVO | ADDRESS REDACTED | | | BTC 0.135535126635758 | | |
| 3.1.282196 | JORGE BRAVO | ADDRESS REDACTED | | | ETH 0.00188029918158485 | | |
| 3.1.282197 | JORGE BRAVO | ADDRESS REDACTED | | | 1INCH 0.0534142578416806<br>BTC 0.000025400236847096 | | |
| 3.1.282198 | JORGE BRICENO | ADDRESS REDACTED | | | AAVE 3.03125895827567<br>AVAX 10.2933801444889<br>BTC 0.000183888558717338<br>DOT 11.2899912992096<br>ETH 0.000502593753497144<br>USDC 0.1330817712106 | | |
| 3.1.282199 | JORGE BRISEÑO GÓMEZ | ADDRESS REDACTED | | | BTC 0.0000000692304974669999<br>CEL 0.324766289388276<br>LTC 0.00189837347828415<br>MCDAI 0.0250523159515733 | | |
| 3.1.282200 | JORGE BRITES | ADDRESS REDACTED | | | BTC 0.00105547580849446<br>CEL 2.37600139670213<br>MCDAI 30 | | |
| 3.1.282201 | JORGE BRITO | ADDRESS REDACTED | | | LINK 50.4903984529186<br>MATIC 10243.2416410169<br>PAX 140.230460245987<br>XLM 14717.3611411361 | | |
| 3.1.282202 | JORGE BRIZUELA | ADDRESS REDACTED | | | BTC 0.000001318769127669<br>USDC 0.228570544566474 | | |
| 3.1.282203 | JORGE BUENO DEL RIO | ADDRESS REDACTED | | | BTC 0.00121541<br>CEL 1.21508202228062 | | |
| 3.1.282204 | JORGE BUNGE | ADDRESS REDACTED | | | ADA 293.817783345308<br>BTC 0.0283322217515185<br>ETH 1.21965621060149 | | |
| 3.1.282205 | JORGE CABALLERO | ADDRESS REDACTED | | | ADA 1.07077109493994<br>BTC 0.00232627843412242<br>LINK 1.44457297413047 | | |
| 3.1.282206 | JORGE CALDERON | ADDRESS REDACTED | | | BTC 0.00139535411150075<br>CEL 103.967097084814 | | |
| 3.1.282207 | JORGE CALDERÓN MORALES | ADDRESS REDACTED | | | BTC 0.0296277790879374 | | |
| 3.1.282208 | JORGE CALZADILLA | ADDRESS REDACTED | | | AVAX 0.00324203043205055<br>BTC 0.000000825509797672<br>ETH 0.000025619424423127<br>LTC 0.000299401623411276 | | |
| 3.1.282209 | JORGE CAMARGO ERAZO | ADDRESS REDACTED | | | ADA 12147.3281208578<br>BTC 0.00125902273490711<br>CEL 1.77136274490977<br>ETH 1.46343131194807<br>USDT ERC20 15073.8130759459 | | |
| 3.1.282210 | JORGE CAMPOS | ADDRESS REDACTED | | | BTC 0.0130883797963884 | | |
| 3.1.282211 | JORGE CAMPOS | ADDRESS REDACTED | | | BTC 0.000003119835855583<br>GUSD 0.514063986830974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282212 | JORGE CAMPOS | ADDRESS REDACTED | | | ADA 0.0822581701601748<br>BTC 0.00001260182117595<br>DOT 0.0147657641111162<br>XLM 0.0345278493304496 | | |
| 3.1.282213 | JORGE CAMPOS CONTRERAS | ADDRESS REDACTED | | | ADA 0.621199877440011<br>BTC 0.000000898664688518<br>LINK 0.0144386653747617<br>LTC 0.00651720889485824 | | |
| 3.1.282214 | JORGE CAMPOS MEDINA | ADDRESS REDACTED | | | BTC 0.00357126330813901<br>USDC 0.596513720121101 | | |
| 3.1.282215 | JORGE CANALS | ADDRESS REDACTED | | | ADA 5642.37965266588<br>BTC 0.970900508154733<br>CEL 1547.68336850802<br>ETH 5.06407080547581<br>MATIC 14650.1241423593<br>USDC 10615.7400012154 | | |
| 3.1.282216 | JORGE CANET YUSTE | ADDRESS REDACTED | | | BTC 0.000026560977644105 | | |
| 3.1.282217 | JORGE CANO MORENO | ADDRESS REDACTED | | | BTC 0.000006513583271421<br>CEL 0.00158086056528759<br>DASH 0.0005088<br>EOS 0.348362529612961<br>MCDAI 0.500056522654265<br>XRP 0.078487908288471<br>ZEC 0.013709345251829 | | |
| 3.1.282218 | JORGE CANOSA BETÉS | ADDRESS REDACTED | | | BTC 0.000000004813021785<br>CEL 1.40459300663246<br>USDC 0.00000015336518109 | | |
| 3.1.282219 | JORGE CANZONIERI | ADDRESS REDACTED | | | BTC 0.000001232974144372<br>USDC 0.374476667848917 | | |
| 3.1.282220 | JORGE CAPOTE | ADDRESS REDACTED | | | AVAX 4.19934900503485<br>BTC 0.000245948593606833<br>DASH 3.16840809034827<br>DOGE 2997.84443694144<br>ETH 0.00220069035833251<br>LINK 0.031196441916597<br>LTC 1.02807354102082<br>MANA 366.467137522473<br>SOL 2.50875889163511<br>UNI 40.9296424637182 | BTC 0.000000927942367508<br>ETH 0.000000696594568758<br>LINK 174.334259514625 | |
| 3.1.282221 | JORGE CARDOSO | ADDRESS REDACTED | | | BTC 0.000619669764269725<br>CEL 308.848780145837<br>XRP 2084.363162441 | | |
| 3.1.282222 | JORGE CARLOS GABRIEL ACCOLTI NIETO | ADDRESS REDACTED | | | BTC 0.0022182054376801<br>CEL 7.14959621073639<br>USDC 400.02 | | |
| 3.1.282223 | JORGE CARMONA | ADDRESS REDACTED | | | ETH 0.000005097535498911<br>USDT ERC20 0.014560318719388 | | |
| 3.1.282224 | JORGE CARMONA TOSCANO | ADDRESS REDACTED | | | LINK 39.9569521649879<br>LUNC 52.904608657268<br>MATIC 2028.65894218421<br>SNX 1022.31589464728<br>SOL 20.2065784198845 | | |
| 3.1.282225 | JORGE CARNEIRO | ADDRESS REDACTED | | | CEL 0.0326447695523839 | | |
| 3.1.282226 | JORGE CARRASCO | ADDRESS REDACTED | | | BTC 0.000012872048323983<br>ETH 0.000466091013181398<br>MATIC 0.388326357825014 | | |
| 3.1.282227 | JORGE CARRASCO | ADDRESS REDACTED | | | BTC 0.228156889130938<br>ETH 1.86438029153572<br>USDC 10667.5419240859 | | |
| 3.1.282228 | JORGE CARRASCO | ADDRESS REDACTED | | | BTC 0.00156100856023063<br>CEL 1.85007689144354 | | |
| 3.1.282229 | JORGE CARRASCO MARTINEZ | ADDRESS REDACTED | | | BTC 0.250227853767008 | | |
| 3.1.282230 | JORGE CARRILLO MARQUEZ | ADDRESS REDACTED | | | ETH 2.07057842987201<br>SNX 6.91202095456644 | | |
| 3.1.282231 | JORGE CARRILLO ROJANO | ADDRESS REDACTED | | | ADA 0.146204520673568<br>BTC 0.000016574012863204<br>DOT 0.0118193901675021<br>ETH 0.00190265317123065<br>LINK 0.00464770642371403<br>LTC 0.00060149093672907<br>MATIC 0.0883468470667904<br>UNI 0.00141651553215997<br>USDC 0.017473956185284 | | BTC 0.000000001379590505 |
| 3.1.282232 | JORGE CARRIZO | ADDRESS REDACTED | | | CEL 0.0378718285779292<br>MCDAI 0.142093266082192<br>USDT ERC20 0.000332934051787827 | | |
| 3.1.282233 | JORGE CARVALHO | ADDRESS REDACTED | | | ADA 0.212627894001947<br>BTC 0.00380111401470361<br>USDC 0.748464979693089<br>USDT ERC20 0.457375497270443 | | |
| 3.1.282234 | JORGE CASACA | ADDRESS REDACTED | | | BTC 0.000734828451368646<br>CEL 0.0394781428948403 | | |
| 3.1.282235 | JORGE CASALLO CHIRINOS | ADDRESS REDACTED | | | BTC 0.00199528871082917<br>DOT 16.2671772552192<br>MATIC 213.918140970183<br>USDC 0.486242672716499 | | |
| 3.1.282236 | JORGE CASAPIA | ADDRESS REDACTED | | | ETH 0.0211 | | |
| 3.1.282237 | JORGE CASAS | ADDRESS REDACTED | | | BTC 0.000013173985276108 | | |
| 3.1.282238 | JORGE CASASÚS FALCÓN | ADDRESS REDACTED | | | ADA 0.000000740810083249<br>BNB 0.000000000065065073<br>BTC 0.841983896<br>CEL 0.00183111008567661<br>ETH 0.000231953712550772<br>USDT ERC20 0.000000776957675393 | | |
| 3.1.282239 | JORGE CASAVERDE | ADDRESS REDACTED | | | BTC 0.256984136937997 | | |
| 3.1.282240 | JORGE CASTILLO | ADDRESS REDACTED | | | ADA 831.406563976173<br>BTC 0.0544584154157523<br>ETH 0.859650348553<br>MATIC 63.8422451537693<br>SNX 47.0214817014214<br>USDC 346.414917852767<br>XLM 311.197922414333 | | |
| 3.1.282241 | JORGE CASTILLO SUGASTI | ADDRESS REDACTED | | | SOL 0.00386965227347193<br>USDC 0.0290412564007623 | | |
| 3.1.282242 | JORGE CASTRO | ADDRESS REDACTED | | | BTC 0.000002498267722162<br>BUSD 0.581022937225565 | | |
| 3.1.282243 | JORGE CASTROVINCI | ADDRESS REDACTED | | | ADA 0.334870752169743<br>BNB 0.00106620866745975<br>BTC 0.000001522132694857 | | |
| 3.1.282244 | JORGE CEJA RAZON | ADDRESS REDACTED | | | EOS 6.23316434046483<br>XLM 65.6187340435741 | | |
| 3.1.282245 | JORGE CEPEDA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000488829048516<br>USDC 0.370339426204127 | | |
| 3.1.282246 | JORGE CERDAN | ADDRESS REDACTED | | | BTC 0.187334965921242<br>CEL 6.32644837502136 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282247 | JORGE CERVANTES | ADDRESS REDACTED | | | ADA 0.0989571412357377<br>BTC 0.00477814488990096<br>DOT 21.437169782684<br>ETH 0.0743696507264247<br>MATIC 128.151843499503<br>USDC 0.000438777383735773 | | |
| 3.1.282248 | JORGE CHACON | ADDRESS REDACTED | | | BTC 0.00000005913228487<br>CEL 0.00575255700259173<br>ETH 0.000051272318466383 | | |
| 3.1.282249 | JORGE CHAGAS | ADDRESS REDACTED | | | CEL 173.499168130017 | | |
| 3.1.282250 | JORGE CHAVARRIA | ADDRESS REDACTED | | | ADA 727.554457343698<br>BTC 4.9390583656261<br>CEL 0.536393418406987<br>ETH 17.6210485474922<br>USDC 19.9028507019066 | | |
| 3.1.282251 | JORGE CHAVARRÍA PACHECO | ADDRESS REDACTED | | | BTC 1.17421514735468<br>CEL 67.7850679249155<br>ETH 5.11625266588602<br>LUNC 12.900486914134<br>USDC 4.98719967007199<br>USDT ERC20 2676.92339256889 | | |
| 3.1.282252 | JORGE CHAVEZ | ADDRESS REDACTED | | | ADA 800.82468356042<br>BTC 1.12237771155393<br>CEL 457.703297688186<br>ETH 4.32703363476648<br>LINK 36.8748339312569<br>MATIC 3242.33258526388<br>SNX 64.2904839457174<br>UNI 33.694414094152 | | |
| 3.1.282253 | JORGE CHIRICO | ADDRESS REDACTED | | | CEL 0.435868991908099<br>USDT ERC20 0.202 | | |
| 3.1.282254 | JORGE CHONA | ADDRESS REDACTED | | | AAVE 30.791141678132<br>BTC 0.00761599511441515<br>CEL 2648.13045444484<br>ETH 13.4789559045989<br>MATIC 184.073902812353<br>SNX 0.00142259242550506<br>USDC 55539.9472553145<br>USDT ERC20 26031.64827 | | |
| 3.1.282255 | JORGE CISNEROS | ADDRESS REDACTED | | | BTC 0.000979000764077775<br>ETH 0.000063569101667921 | | |
| 3.1.282256 | JORGE COBOS DURAN | ADDRESS REDACTED | | | BTC 0.234153465515281<br>ETH 0.0186584400780411 | | |
| 3.1.282257 | JORGE CONDE SILGADO | ADDRESS REDACTED | | | LTC 0.24603750872449 | | |
| 3.1.282258 | JORGE CONDOMI | ADDRESS REDACTED | | | BTC 0.00001692624037665<br>CEL 3.28253659935393<br>ETH 0.000314586958805922 | | |
| 3.1.282259 | JORGE CONTRERAS | ADDRESS REDACTED | | | BTC 0.000053291880541366<br>BUSD 1.24791171453203<br>ETH 0.0104482017136136<br>USDC 0.890265992316542 | BTC 0.000000586504428971<br>BUSD 957.730494397792<br>ETH 0.000717991122096785<br>USDC 5844.66701917453 | |
| 3.1.282260 | JORGE CONTRERAS | ADDRESS REDACTED | | | ETH 0.0000082949117644 | | |
| 3.1.282261 | JORGE CONTRERAS CARRILLO | ADDRESS REDACTED | | | ETH 10.5048961408264 | | |
| 3.1.282262 | JORGE CORDOVA | ADDRESS REDACTED | | | USDC 56.0677635119399 | | |
| 3.1.282263 | JORGE CÓRDOVA, JR. | ADDRESS REDACTED | | | BTC 0.000026602777194405<br>ETH 0.000000296988995761 | BTC 0.00000000183726317<br>ETH 0.000467402895156106 | |
| 3.1.282264 | JORGE CORRAL | ADDRESS REDACTED | | | ADA 0.217130329329469<br>BTC 0.00354180421669389<br>DOT 69.8033637677905<br>LTC 0.000198814349310909<br>USDC 0.00631582124563473 | | |
| 3.1.282265 | JORGE CORRAL GALICIA | ADDRESS REDACTED | | | BTC 0.000001114973738475<br>CEL 0.856433632366207<br>LINK 0.000128298767998036<br>UNI 0.00294902794318848<br>USDT ERC20 0.0371923819800969 | | |
| 3.1.282266 | JORGE CORRALES ZAPATA | ADDRESS REDACTED | | | BTC 0.005703<br>CEL 8.95141581124598<br>DOT 2.554<br>ETH 0.0158960215867697 | | |
| 3.1.282267 | JORGE CORREA | ADDRESS REDACTED | | | CEL 7.13679803340347<br>DOT 6.39402412<br>MCDAI 70 | | |
| 3.1.282268 | JORGE CORREIA | ADDRESS REDACTED | | | AVAX 0.00880655223096243<br>BTC 0.00132339154266596<br>CEL 1.35937822674115<br>DOT 44.2789527814649<br>EOS 26.0641<br>XLM 259.9150145 | | |
| 3.1.282269 | JORGE CORREIA | ADDRESS REDACTED | | | BCH 0.00234959929553285<br>BTC 0.000000424159116707<br>DOT 0.10660931286273<br>ETH 0.000706105263393981<br>MATIC 0.00676007745481886<br>USDT ERC20 2.433381942723 | | |
| 3.1.282270 | JORGE COSME | ADDRESS REDACTED | | | ADA 939.69249919454<br>BTC 0.0293785759685446<br>CEL 6.85813155244184<br>COMP 0.261496776429223<br>DOGE 5289.80099679826<br>ETC 25.0360770192226<br>ETH 0.981439308077187<br>MATIC 1055.31443954198<br>SGB 245.521444387534<br>USDC 2405.01515663123<br>XLM 562.075662280247<br>XRP 2390.67098316639 | | |
| 3.1.282271 | JORGE COSTA | ADDRESS REDACTED | | | ADA 36.0768648520605<br>BTC 0.00473516102212528<br>CEL 210.998387578398<br>ETH 0.023401<br>LINK 4.90484691420036<br>USDC 73 | | |
| 3.1.282272 | JORGE COURELA | ADDRESS REDACTED | | | BTC 0.0162339249677851<br>ETH 0.258949675098127<br>LINK 2.81147915152432<br>USDC 482.227757267267 | | |
| 3.1.282273 | JORGE COVARRUBIAS | ADDRESS REDACTED | | | XLM 0.0665943006482896 | | |
| 3.1.282274 | JORGE CRUCES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0247895105082415<br>CEL 0.0212743810769419<br>XRP 0.000000016113745564 | | |
| 3.1.282275 | JORGE CRUZ | ADDRESS REDACTED | | | BTC 0.000017921353388451<br>MCDAI 70 | | |
| 3.1.282276 | JORGE CRUZ | ADDRESS REDACTED | | | BTC 0.00103782537636658<br>MATIC 0.312367776206215 | | |
| 3.1.282277 | JORGE CUELLO | ADDRESS REDACTED | | | LINK 1096.28417018624 | | |
| 3.1.282278 | JORGE CURIEL | ADDRESS REDACTED | | | MATIC 111.053189808539<br>XLM 0.327027585310731 | | |
| 3.1.282279 | JORGE DANIEL BENEDETTI | ADDRESS REDACTED | | | BTC 0.000009634796941337<br>CEL 0.0123633559231855 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282280 | JORGE DANIEL CEBADERA | ADDRESS REDACTED | | | CEL 0.0469905687751764<br>ETH 0.00610756 | | |
| 3.1.282281 | JORGE DANIEL GOMEZ CARDENAS | ADDRESS REDACTED | | | BTC 0.0122619092614644 | | |
| 3.1.282282 | JORGE DANIEL GOMEZ MENDIOLA | ADDRESS REDACTED | | | ADA 1973.09835851875<br>BTC 0.0151143793047<br>DOGE 260.225067445451<br>DOT 23.3499286147681<br>ETH 0.195800470834332<br>SOL 3.12943541708552 | ADA 10.434211<br>DOGE 326.28729189 | |
| 3.1.282283 | JORGE DANIEL SCARNEO ANAVITARTE | ADDRESS REDACTED | | | BTC 0.0501240209876512 | | |
| 3.1.282284 | JORGE DANIEL SCHULZ | ADDRESS REDACTED | | | BTC 0.000000024253105561 | | |
| 3.1.282285 | JORGE DARIO LIONTI | ADDRESS REDACTED | | | BTC 0.000001928332518791<br>CEL 2.10392060781123 | | |
| 3.1.282286 | JORGE DAVID ALMENDARES SANTOS | ADDRESS REDACTED | | | BTC 0.00124441768164037<br>ETH 0.0137625598612439<br>SOL 2.14163634334861 | | |
| 3.1.282287 | JORGE DAVID LARA MUÑOZ | ADDRESS REDACTED | | | BTC 0.0000278486325868479 | | |
| 3.1.282288 | JORGE DAVILA | ADDRESS REDACTED | | | MATIC 3.64940116589917 | | |
| 3.1.282289 | JORGE DAVILA MERCADO | ADDRESS REDACTED | | | ADA 167.762395653084<br>BTC 0.0584952866057608<br>ETH 0.0226204314479404<br>MCDAI 0.036403600907613<br>SOL 1.32587525485125 | | |
| 3.1.282290 | JORGE DE ALVEAR | ADDRESS REDACTED | | | BTC 0.000000004979567041<br>CEL 2285.04063828318<br>ETH 1.13057188040113<br>LINK 24.7997<br>MATIC 3333.222<br>SNX 253 | | |
| 3.1.282291 | JORGE DE CASTRO MAIA | ADDRESS REDACTED | | | BTC 0.0896501183535335 | | |
| 3.1.282292 | JORGE DE JORGE | ADDRESS REDACTED | | | BTC 0.931101912382866 | | |
| 3.1.282293 | JORGE DE LA CUADRA | ADDRESS REDACTED | | | BTC 0.000000002876847996<br>CEL 2.14751130717297<br>ETH 0.000644079136938109 | | |
| 3.1.282294 | JORGE DE LA GARZA | ADDRESS REDACTED | | | BTC 0.0120524671075809<br>MANA 0.209269496058523<br>MATIC 224.02252500374<br>MCDAI 11.8821971859284 | | |
| 3.1.282295 | JORGE DE LEON | ADDRESS REDACTED | | | MATIC 14931.0575307381 | | |
| 3.1.282296 | JORGE DE PENA | ADDRESS REDACTED | | | AAVE 0.00119823301335817<br>ADA 70.0053985853603<br>EOS 8.99435162542345<br>ETH 2.12579601663539<br>LINK 1.94310797836389<br>LTC 0.000864899451169424<br>MATIC 154.153886043123<br>SNX 7.50210641466775 | | |
| 3.1.282297 | JORGE DEL REY ROJAS | ADDRESS REDACTED | | | BCH 2.03309138586639 | | |
| 3.1.282298 | JORGE DELAGUARDIA | ADDRESS REDACTED | | | CEL 163.79732990391 | | |
| 3.1.282299 | JORGE DELGADO | ADDRESS REDACTED | | | CEL 0.0025361560586169<br>ETH 0.000328703332858232 | | |
| 3.1.282300 | JORGE DELGADO | ADDRESS REDACTED | | | BTC 0.00081497277109339<br>GUSD 0.443237550428358 | | |
| 3.1.282301 | JORGE DELGADO | ADDRESS REDACTED | | | BTC 0.068162185776551<br>MCDAI 42.6391539102487 | | |
| 3.1.282302 | JORGE DELGADO AGUILAR | ADDRESS REDACTED | | | BTC 0.000005104981121042<br>MCDAI 0.0496427515297806 | | |
| 3.1.282303 | JORGE DIAS | ADDRESS REDACTED | | | BTC 0.00176710798841121<br>CEL 368.321438619841<br>ETH 1.0241694<br>XLM 20000<br>XRP 5000 | | |
| 3.1.282304 | JORGE DIAZ | ADDRESS REDACTED | | | BTC 0.00108064377582526<br>CEL 669.299278507385 | | |
| 3.1.282305 | JORGE DIAZ | ADDRESS REDACTED | | | BTC 0.00175502267943999 | | |
| 3.1.282306 | JORGE DIAZ | ADDRESS REDACTED | | | BTC 0.00185995076102121<br>CEL 1.56862716031622<br>MATIC 1.25814017095909 | | |
| 3.1.282307 | JORGE DÍEZ | ADDRESS REDACTED | | | BTC 0.000731625241152532<br>CEL 248.180702409011<br>ETH 3.5 | | |
| 3.1.282308 | JORGE DIOGO | ADDRESS REDACTED | | | BTC 0.00243931042156654 | | |
| 3.1.282309 | JORGE DOMINGUEZ | ADDRESS REDACTED | | | MCDAI 0.0101132297625364<br>XRP 0.197012161904183 | | |
| 3.1.282310 | JORGE DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.122961665994476<br>MATIC 218.00685241909<br>XRP 80.2805524785976 | | |
| 3.1.282311 | JORGE DOMINGUEZ ALBUJA | ADDRESS REDACTED | | | ZRX 885.251654433733 | | |
| 3.1.282312 | JORGE DRIESTEN | ADDRESS REDACTED | | | BTC 0.102439489084692<br>CEL 5.08924870971758<br>OMG 22.875882419761<br>XRP 1531.20668227893 | | |
| 3.1.282313 | JORGE DUARTE PEDRO | ADDRESS REDACTED | | | CEL 18.0095339699627 | | |
| 3.1.282314 | JORGE DUPLÀ | ADDRESS REDACTED | | | BTC 0.000256801532885852<br>ETH 0.00071186429487799 | | |
| 3.1.282315 | JORGE DUQUE | ADDRESS REDACTED | | | ETH 0.00491540400442114<br>LINK 0.0183711429385136<br>USDC 4.24357225252948<br>USDT ERC20 0.271692237893453 | | |
| 3.1.282316 | JORGE DURAN | ADDRESS REDACTED | | | ETH 0.0775316137390397 | | |
| 3.1.282317 | JORGE DURÁN | ADDRESS REDACTED | | | BTC 0.041633385746468<br>ETH 0.254024551950524 | | |
| 3.1.282318 | JORGE DURAN PENA | ADDRESS REDACTED | | | 1INCH 105.854652309594<br>ADA 78.914051897278<br>AVAX 1.01819334481222<br>BTC 0.0390301428865718 | | |
| 3.1.282319 | JORGE DURANTE | ADDRESS REDACTED | | | ADA 0.129044367613706<br>BTC 0.00108063972135368 | | |
| 3.1.282320 | JORGE ECHAVARRIA | ADDRESS REDACTED | | | MATIC 2.58863124334163<br>SNX 0.877814042344847<br>USDC 108.073213543322 | SNX 0.000639490793327657 | |
| 3.1.282321 | JORGE EDUARDO BASTIDAS | ADDRESS REDACTED | | | ADA 1378.3246732643<br>BAT 529.232398709114<br>BTC 0.1768394591212<br>CEL 4894.0564282259<br>EOS 3.96859314321739<br>ETC 20.3962677760135<br>KNC 3.90064922862797<br>LTC 37.7681800575441<br>SNX 3.31931787302987<br>TUSD 202.198418258573<br>USDC 0.0306684892349795<br>XLM 313.649424967428<br>ZRX 60.3282711334098 | LINK 129.390732 | |
| 3.1.282322 | JORGE EDUARDO GALINDO RAMAZZINI | ADDRESS REDACTED | | | CEL 21.6221754827636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282323 | JORGE EDUARDO MOSQUERA TRUJILLO | ADDRESS REDACTED | | | ADA 131.989955884827<br>AVAX 2.20829170814306<br>BTC 0.00927335731513597<br>CEL 1.86765335246366<br>DOT 8.42284852711758<br>ETH 0.117994970103984<br>LTC 0.000080576611219447<br>LUNC 1.24583132932542<br>MANA 44.3819189027001<br>SOL 2.1796737484319<br>USDT ERC20 0.243830036044074 | | |
| 3.1.282324 | JORGE EDUARDO NEGRONROSALY | ADDRESS REDACTED | | | BTC 0.0215854435776334<br>ETH 1.03523402978213<br>USDC 0.000842645609338151 | USDC 0.601657692008971 | |
| 3.1.282325 | JORGE EDUARDO ROMAGUERA DOMINGOS | ADDRESS REDACTED | | | CEL 1.12044768851929<br>USDC 9.56386039519903<br>USDT ERC20 14.8591305811414 | | |
| 3.1.282326 | JORGE ELIAS JARAMILLO PADILLA | ADDRESS REDACTED | | | BTC 0.00000788002041370499 | | |
| 3.1.282327 | JORGE ELIECER SANTANA DURAN | ADDRESS REDACTED | | | BTC 0.0126787196026059 | | |
| 3.1.282328 | JORGE ELIÉCER VALLEJO | ADDRESS REDACTED | | | BTC 0.000001522413178163<br>USDC 0.263369651143224 | | |
| 3.1.282329 | JORGE ENRIQUE BOTELLO | ADDRESS REDACTED | | | BTC 0.000000003876048703<br>CEL 9.48957253271446<br>ETH 0.000080942472336307 | | |
| 3.1.282330 | JORGE ENRIQUE DE MARIA CAMPOS RUBIO | ADDRESS REDACTED | | | BTC 0.0237873876146835<br>CEL 108.900086711998<br>ETH 0.0698632558333289<br>USDC 0.934446057386203 | | |
| 3.1.282331 | JORGE ENRIQUE PEREZ | ADDRESS REDACTED | | | USDC 0.0103651371731288 | | |
| 3.1.282332 | JORGE ENRIQUE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0223322440453222 | | |
| 3.1.282333 | JORGE ENRIQUE SANABRIA CANO | ADDRESS REDACTED | | | BTC 0.000000000971222206<br>CEL 2.83073668051131 | | |
| 3.1.282334 | JORGE ENRIQUEZ | ADDRESS REDACTED | | | ADA 311.985170890486<br>BTC 0.026299981048109<br>ETH 0.249540052836386<br>XLM 194.68854382837<br>XRP 212.162943253039 | | |
| 3.1.282335 | JORGE ENTERPRISES G. C., INC. | SW 22 ST, MIAMI , FLORIDA 33155 | | | BTC 0.618082060559397<br>USDC 287684.919713792 | BTC 0.00741757639540162 | |
| 3.1.282336 | JORGE ESBONA | ADDRESS REDACTED | | | BTC 0.032553233409077<br>DOT 128.9333516076<br>ETH 14.1276891685888 | ETH 0.0108348931952896 | |
| 3.1.282337 | JORGE ESCALERA | ADDRESS REDACTED | | | AAVE 0.00103554317419197<br>ADA 0.0703991846031623<br>BTC 0.000001444993306694<br>DOT 0.0181467255986569<br>ETH 0.00226723808434215<br>MCDAI 0.00401669937217742 | | |
| 3.1.282338 | JORGE ESCOBAR | ADDRESS REDACTED | | | ADA 34678.7130418715<br>BTC 0.346785117083256<br>DOT 8.86839484499777<br>ETH 55.3983621720789<br>USDT ERC20 2844.17249655477 | | |
| 3.1.282339 | JORGE ESPIGARES | ADDRESS REDACTED | | | BTC 0.00120527055756877<br>LINK 0.056235311732782<br>MATIC 2.6065077744647<br>USDC 0.677086195786558 | | |
| 3.1.282340 | JORGE ESPINA ORTEGA | ADDRESS REDACTED | | | BTC 0.000001213965212789<br>CEL 0.000638897491891296<br>ETC 0.000159997133398809<br>USDC 0.755623251321275 | | |
| 3.1.282341 | JORGE ESTEVEZ | ADDRESS REDACTED | | | ADA 0.0609827881094247<br>BTC 0.0428112266323656<br>ETH 0.762653783186327<br>USDC 0.00274065296059244 | | |
| 3.1.282342 | JORGE FARIAS | ADDRESS REDACTED | | | CEL 1.09195024843578 | | |
| 3.1.282343 | JORGE FAUS DIEGO | ADDRESS REDACTED | | | BTC 0.000081501780860138<br>CEL 0.772496191098741<br>ETH 0.216099947713877<br>LUNC 80.6348993074536<br>USDC 0.20797337859096 | | |
| 3.1.282344 | JORGE FCO VARGAS | ADDRESS REDACTED | | | BTC 0.00886741603652361<br>CEL 16.7605267694539<br>LTC 2.52873454865728 | | |
| 3.1.282345 | JORGE FEDERICO BELZUNCE | ADDRESS REDACTED | | | BTC 0.000001500484492608<br>USDC 0.00203594628822333 | | |
| 3.1.282346 | JORGE FELIPE HERRERO DELGADO | ADDRESS REDACTED | | | ETH 0.00169389140589843 | | |
| 3.1.282347 | JORGE FELIPE PANIAGUA | ADDRESS REDACTED | | | BTC 0.0014464385775929<br>CEL 4.5591636006613<br>XRP 400 | | |
| 3.1.282348 | JORGE FERNANDES | ADDRESS REDACTED | | | BAT 0.0212178494806681<br>CEL 0.116442476828672 | | |
| 3.1.282349 | JORGE FERNANDES | ADDRESS REDACTED | | | CEL 14.6787766396239<br>LUNC 15<br>USDT ERC20 21.4311513047232 | | |
| 3.1.282350 | JORGE FERNANDES | ADDRESS REDACTED | | | BTC 0.0214591854283518<br>CEL 0.0770680734289533<br>DOT 1.7542879875126 | | |
| 3.1.282351 | JORGE FERNANDEZ | ADDRESS REDACTED | | | AVAX 8.63375706337488<br>BTC 0.000011016388070754<br>CEL 0.0197919318303063<br>ETH 10.1568983473199<br>KNC 0.0178247701650176<br>LTC 0.000272605395777027<br>TUSD 0.00581059201598073<br>UNI 0.0540477261807059<br>USDC 2467.1651830648 | | |
| 3.1.282352 | JORGE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.0392804661097843<br>XRP 0.03756333942207 | | |
| 3.1.282353 | JORGE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.003857337366276<br>CEL 1.11771722244678<br>ETH 0.0161389428101818 | | |
| 3.1.282354 | JORGE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000008505439111136<br>CEL 0.706977381117836 | | |
| 3.1.282355 | JORGE FERNANDEZ | ADDRESS REDACTED | | | ADA 0.513922794729781<br>BNB 0.000968211438853983<br>BTC 0.104231827566484<br>CEL 13.1319767081342<br>DOT 0.0964770872816451<br>MCDAI 0.00659766931111651<br>USDC 0.00590815550795285<br>USDT ERC20 1.87475783721848 | | |
| 3.1.282356 | JORGE FERNÁNDEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.0835566802853136<br>ETH 11.0207230489744 | | |
| 3.1.282357 | JORGE FERNANDEZ OLMEDO | ADDRESS REDACTED | | | BTC 0.000007113692546277 | | |
| 3.1.282358 | JORGE FERNANDO RODRIGUES MORAIS | ADDRESS REDACTED | | | ETH 0.000001815413204319 | | |
| 3.1.282359 | JORGE FERREIRA | ADDRESS REDACTED | | | BTC 0.000000782723460574<br>USDC 0.287520540689222 | | |
| 3.1.282360 | JORGE FERREIRA | ADDRESS REDACTED | | | SNX 63.490306951784 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282361 | JORGE FIGUEIREDO | ADDRESS REDACTED | | | BNB 0.00133986046551731<br>BTC 0.000010374498774871<br>CEL 0.809127794550949<br>MCDAI 0.0180577288400872<br>USDT ERC20 0.962981342175502 | | |
| 3.1.282362 | JORGE FIGUEIREDO | ADDRESS REDACTED | | | ADA 0.0249125863397762<br>DASH 0.000809839468441129<br>XRP 0.0969900123677808 | | |
| 3.1.282363 | JORGE FIGUEREDO | ADDRESS REDACTED | | | ETH 0.144416153215597<br>GUSD 333.130216909115<br>XLM 943.586766879875 | | |
| 3.1.282364 | JORGE FIGUEROA | ADDRESS REDACTED | | | BTC 0.00000087668546523<br>USDT ERC20 0.334014670231252 | | |
| 3.1.282365 | JORGE FIGUEROA | ADDRESS REDACTED | | | BTC 0.000000013089081677 | | |
| 3.1.282366 | JORGE FILIPE LOPES RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000433579161579<br>CEL 1.96350975535675 | | |
| 3.1.282367 | JORGE FILIPE RIBEIRO | ADDRESS REDACTED | | | BAT 7.97037<br>BTC 0.000183272249906747<br>CEL 3.23984210923954<br>ETH 0.00007582108906932<br>MCDAI 0.0668423865934982<br>USDC 0.227722741744741 | | |
| 3.1.282368 | JORGE FINELLI | ADDRESS REDACTED | | | BTC 0.0000010388467856769<br>USDT ERC20 0.652463388435672 | | |
| 3.1.282369 | JORGE FLOR | ADDRESS REDACTED | | | BTC 0.0473457933483721<br>COMP 0.0213236268805308<br>ETH 0.461640307172165<br>MATIC 27.9367310066036<br>USDC 0.569789705056617<br>XLM 0.054387156513141 | USDC 1 | |
| 3.1.282370 | JORGE FLORENCIO DOMINGOS | ADDRESS REDACTED | | | BTC 0.00125794679733153<br>ETH 0.260416548050391 | | |
| 3.1.282371 | JORGE FLORES | ADDRESS REDACTED | | | BTC 0.110411555253035<br>ETH 3.18219470162085<br>MATIC 1342.88020206069 | | |
| 3.1.282372 | JORGE FLORES | ADDRESS REDACTED | | | BTC 0.0246695208360169<br>ETH 0.274663527364049<br>MATIC 26.4390276122454 | | |
| 3.1.282373 | JORGE FLORES | ADDRESS REDACTED | | | BTC 0.000011896279399428 | | |
| 3.1.282374 | JORGE FLORES AZOFRA | ADDRESS REDACTED | | | BTC 0.101346176593118 | | |
| 3.1.282375 | JORGE FONSECA RUMMAN | ADDRESS REDACTED | | | BTC 0.0570755596574259<br>CEL 167.379649227463<br>ETH 0.0185947121324652<br>USDT ERC20 0.000000117102164043 | | |
| 3.1.282376 | JORGE FONTE | ADDRESS REDACTED | | | USDC 0.0261090972732148 | | |
| 3.1.282377 | JORGE FONTES | ADDRESS REDACTED | | | ADA 294.30526926497<br>BAT 5<br>BNB 0.00776501064620558<br>BTC 0.000052173577758884<br>CEL 397.75024463796<br>COMP 0.0541214117080944<br>ETH 0.000138246340301928<br>LTC 0.000000006371378008<br>USDC 0.814524970841129<br>USDT ERC20 0.0690743865731293 | | |
| 3.1.282378 | JORGE FORERO | ADDRESS REDACTED | | | 1INCH 54.6720986395911<br>ADA 3000.86351856483<br>BTC 0.100480152948608<br>ETH 0.98625772779627<br>MATIC 541.777819057032<br>USDC 0.0414224709534838<br>USDT ERC20 0.182876385279111 | USDC 2.08603828664238 | |
| 3.1.282379 | JORGE FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.282380 | JORGE FRANCISCO | ADDRESS REDACTED | | | BTC 0.0181146415767356<br>ETH 2.43618595628447<br>USDT ERC20 3278.75872584409 | | |
| 3.1.282381 | JORGE FRANCISCO ALVARADO PUIG | ADDRESS REDACTED | | | CEL 14.8739827223985<br>LTC 0.64429957<br>USDT ERC20 0.126041393172309 | | |
| 3.1.282382 | JORGE FRANCISCO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 54.511506<br>BTC 0.0274646806305602<br>CEL 0.216793303249342<br>ETH 0.101499742109463<br>MATIC 62.5163308396876 | | |
| 3.1.282383 | JORGE FRANCISCO ZAMORA FERNANDEZ | ADDRESS REDACTED | | | ADA 0.178410747914881<br>BTC 0.0002549203900337<br>ETH 2.15450627272544<br>LINK 263.52350578942<br>USDC 256.997421182301 | | |
| 3.1.282384 | JORGE FRANCISCONI | ADDRESS REDACTED | | | BTC 0.000001385260215203<br>USDC 0.563548558099177<br>USDT ERC20 0.432441327702337 | | |
| 3.1.282385 | JORGE FREDES | ADDRESS REDACTED | | | BTC 0.000006707057217155 | | |
| 3.1.282386 | JORGE FREIJE GALLEGO | ADDRESS REDACTED | | | BTC 0.000017067342957544<br>ETH 0.000095222012120284<br>USDC 0.484634854681861 | | |
| 3.1.282387 | JORGE FRIAS | ADDRESS REDACTED | | | CEL 1.06791186382601 | | |
| 3.1.282388 | JORGE FUENTES | ADDRESS REDACTED | | | BTC 0.133971950779823<br>SNX 100.39337814723 | | |
| 3.1.282389 | JORGE FUENTES | ADDRESS REDACTED | | | ETH 0.000410151176715495<br>SNX 28.0538296153575 | | |
| 3.1.282390 | JORGE FUNUYET | ADDRESS REDACTED | | | BTC 0.000000004319994628<br>CEL 0.448586875396474<br>ETH 0.000001 | | |
| 3.1.282391 | JORGE GAETE | ADDRESS REDACTED | | | CEL 1.34991366421359<br>ETH 0.00075233017507873<br>USDC 3 | | |
| 3.1.282392 | JORGE GALICIA | ADDRESS REDACTED | | | BTC 0.000016302714194873<br>ETH 2.23099499845696 | | |
| 3.1.282393 | JORGE GALILEA | ADDRESS REDACTED | | | BTC 0.000000226893295451<br>DOT 0.033573894764146<br>ETH 0.000072797886550625 | | |
| 3.1.282394 | JORGE GALLARDO | ADDRESS REDACTED | | | BTC 12.1136401713795<br>ETH 202.646324572615<br>USDC 146909.900410641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282395 | JORGE GALLARDO | ADDRESS REDACTED | | | ADA 2.92803148382811<br>BAT 0.0589454664616986<br>BTC 0.000000562744081215<br>CEL 9868.45102402521<br>DASH 0.000505907533289889<br>ETH 0.000016317542400224<br>LTC 0.000950875180621624<br>MANA 0.192084219736876<br>MATIC 0.561768387060309<br>MCDAI 0.024162523989457<br>SGB 2205.06626411098<br>SNX 0.579133730151672<br>USDC 0.00624380030374789<br>XLM 0.350651247672334<br>XRP 0.00000038215317373<br>ZEC 0.000059469087161356 | | |
| 3.1.282396 | JORGE GALLARDO | ADDRESS REDACTED | | | BAT 6488.82416601561<br>BTC 0.0175738419233891<br>ETH 10.746149109142<br>MCDAI 181.442168328165<br>USDC 0.00117228530283386 | USDC 1.32161183536215 | |
| 3.1.282397 | JORGE GALLEGO GROTEWOLD | ADDRESS REDACTED | | | ADA 210.933845945622<br>BTC 0.0399328449778079<br>CEL 0.278483590594495<br>ETH 0.559048008515699<br>SOL 4.29921119502604<br>XRP 179.500752994733 | | |
| 3.1.282398 | JORGE GALLEGO VEIGA | ADDRESS REDACTED | | | ADA 2302.4847043912<br>BTC 0.0226319883871906<br>CEL 21.0441787440449 | | |
| 3.1.282399 | JORGE GALLEGOS | ADDRESS REDACTED | | | CEL 1.06831416806345 | | |
| 3.1.282400 | JORGE GAMITO | ADDRESS REDACTED | | | EOS 10.5128126097557<br>ETH 0.12331129992344 | | |
| 3.1.282401 | JORGE GANT | ADDRESS REDACTED | | | BTC 0.121820507905427<br>CEL 65.152224940742 | | |
| 3.1.282402 | JORGE GARAY | ADDRESS REDACTED | | | CEL 1.12485158233413 | | |
| 3.1.282403 | JORGE GARAY ORTEGA | ADDRESS REDACTED | | | BTC 0.00243185<br>CEL 3.22743295236955<br>LTC 0.61329471 | | |
| 3.1.282404 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.00000000362148118 | | |
| 3.1.282405 | JORGE GARCIA | ADDRESS REDACTED | | | ETH 0.00165261941873269 | | |
| 3.1.282406 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.1512110503<br>DOT 33.3415523591582<br>LUNC 7.71922327077745 | | |
| 3.1.282407 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.00101295595896383<br>USDC 0.318056174762398 | | |
| 3.1.282408 | JORGE GARCIA | ADDRESS REDACTED | | | AAVE 0.000002808683512624<br>ADA 2035.41343046984<br>BTC 0.000248579740477819<br>CEL 0.235454192738106<br>COMP 0.000001085728134844<br>ETH 5.11545885783127<br>LINK 99.3911697384031<br>LTC 0.000002606137675799<br>MANA 1996.16127778956<br>MATIC 2057.1209208741<br>PAXG 0.000000583340618638<br>SNX 0.000469163208495459<br>UNI 0.0419724497843505<br>USDC 0.00605052991595784 | ETH 0.49445<br>LINK 298.9 | |
| 3.1.282409 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.00734394138495221 | | |
| 3.1.282410 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.276149044884415<br>ETH 0.938250693405674<br>MATIC 2.47130108219025<br>SOL 0.00235377751698443 | BTC 0.05159524<br>ETH 0.000003184682519881<br>SOL 0.000098027047938123<br>USDC 0.006 | |
| 3.1.282411 | JORGE GARCIA | ADDRESS REDACTED | | | ADA 0.26626572265696<br>BTC 0.172935631509547<br>CEL 0.688542892160409<br>ETH 0.00966808667064263<br>USDC 3376.31361383178 | | |
| 3.1.282412 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.000000740293061665 | | |
| 3.1.282413 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.00424922180374201<br>GUSD 154.500883589959 | BTC 0.0040404664856189<br>GUSD 49.82 | |
| 3.1.282414 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.00239188953796616<br>USDC 216.4519651018 | | |
| 3.1.282415 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.000003279602305478 | | |
| 3.1.282416 | JORGE GARCIA | ADDRESS REDACTED | | | BTC 0.0022293528701466<br>CEL 1.88843033522514 | | |
| 3.1.282417 | JORGE GARCÍA | ADDRESS REDACTED | | | BTC 0.00116340644979274 | | |
| 3.1.282418 | JORGE GARCÍA | ADDRESS REDACTED | | | ADA 0.00388339837523343<br>BTC 0.000243568912498607<br>DOT 606.995213772581<br>ETH 0.018098466532216<br>MATIC 1.77933965556076<br>USDC 22.0493374559622 | | |
| 3.1.282419 | JORGE GARCIA ÁVILA | ADDRESS REDACTED | | | CEL 4002.28940385966<br>ETH 0.872698477889098<br>USDT ERC20 5825.25082469287<br>XLM 332.160329636422 | | |
| 3.1.282420 | JORGE GARCÍA CASTRO VILLAGRANA | ADDRESS REDACTED | | | BTC 0.000161636689868158<br>ETH 0.00303297817220101<br>LINK 43.4551984668128<br>MATIC 110.001992322973 | BTC 0.142992459374575<br>ETH 2.55126882903472 | |
| 3.1.282421 | JORGE GARCÍA CELIS | ADDRESS REDACTED | | | ADA 0.141691562284856<br>BTC 0.000001379815696799<br>USDT ERC20 0.551861022011826 | | |
| 3.1.282422 | JORGE GARCIA FERREIRO | ADDRESS REDACTED | | | ADA 97.3166436344709<br>CEL 0.310860285141546 | | |
| 3.1.282423 | JORGE GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.737039970597317<br>CEL 25665.6780196677<br>EOS 100.3701<br>ETH 3.49583427630724<br>MATIC 477.313110842151<br>MCDAI 1.36989202922229<br>USDC 14158.984852401<br>USDT ERC20 7297.46000035509<br>XTZ 386.68441349285 | | |
| 3.1.282424 | JORGE GARCIA SALVADOR | ADDRESS REDACTED | | | BTC 0.0149931274952095 | | |
| 3.1.282425 | JORGE GARCIA SANTOS | ADDRESS REDACTED | | | BTC 0.000008852098505491<br>UNI 0.0187910383785472 | | |
| 3.1.282426 | JORGE GARDUNO | ADDRESS REDACTED | | | BTC 0.234941544378035<br>SNX 217.262734645408<br>XLM 0.356380905903132<br>XRP 2.31251488206349 | | |
| 3.1.282427 | JORGE GARIA | ADDRESS REDACTED | | | USDC 357.032014643887 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282428 | JORGE GARIBAY | ADDRESS REDACTED | | | BTC 0.000000007672545944<br>DOT 13.9241287935014<br>ETC 5.85739666603732<br>ETH 0.00166148599677284<br>LINK 53.1393302744535<br>MATIC 2103.99961868651<br>USDC 1.77428790092658 | BTC 0.000000902548512552<br>USDC 0.000000748219066688 | |
| 3.1.282429 | JORGE GARRIDO | ADDRESS REDACTED | | | CEL 0.376645804666693<br>XLM 253.127306803596 | | |
| 3.1.282430 | JORGE GARRIDO ESTEVE | ADDRESS REDACTED | | | BTC 0.0254222405744967<br>CEL 3.74379004172794<br>ETH 0.19040140205675<br>USDT ERC20 0.150836343805888 | | |
| 3.1.282431 | JORGE GARRIDO OVAL | ADDRESS REDACTED | | | EOS 0.00352904019606909<br>ETH 0.0000255362535906379<br>XLM 0.0754269819132165 | | |
| 3.1.282432 | JORGE GARRO | ADDRESS REDACTED | | | BTC 0.000000550141215181<br>USDC 0.599034004999332 | | |
| 3.1.282433 | JORGE GARZA | ADDRESS REDACTED | | | AAVE 4.00972349316423<br>ADA 604.206123283526<br>BTC 0.218416040397115<br>CEL 337.454540179027<br>DOT 71.3320412395143<br>ETH 1.21569435549787<br>MATIC 2131.41053363348 | | |
| 3.1.282434 | JORGE GARZA NAVARRO | ADDRESS REDACTED | | | BTC 0.00142718433966674<br>CEL 0.921025004164281<br>ETH 0.00162952853401211<br>MATIC 1011.19422663893<br>TUSD 3.15463798317661<br>USDC 5.79005482740687 | | |
| 3.1.282435 | JORGE GASPARRI DEL VALLE | ADDRESS REDACTED | | | BTC 0.000036335305803821 | | |
| 3.1.282436 | JORGE GASTELUM | ADDRESS REDACTED | | | AVAX 11.7417976225207<br>BTC 0.0128754678896855<br>LINK 1.07870922062051<br>MCDAI 6.89520401645622<br>USDC 99.8201669246728 | | |
| 3.1.282437 | JORGE GERARDO GRATEROL CARMONA | ADDRESS REDACTED | | | BTC 0.000040003220473487<br>CEL 0.0235207011843187 | | |
| 3.1.282438 | JORGE GHILARDOTTI | ADDRESS REDACTED | | | BTC 0.000181813146695969<br>EOS 25.8438948136301<br>ETH 0.00410628787779996<br>LUNC 234.435043320961 | | |
| 3.1.282439 | JORGE GI BRIERS | ADDRESS REDACTED | | | BNB 0.00334687870898472<br>BTC 0.0368359172202517<br>CEL 0.307262427972045<br>SNX 144.940309984539<br>USDT ERC20 58.335006649674 | | |
| 3.1.282440 | JORGE GIANNICOLA | ADDRESS REDACTED | | | BTC 0.000014724857584326<br>ETH 0.00197177427555938 | | |
| 3.1.282441 | JORGE GO | ADDRESS REDACTED | | | BTC 0.000000700418143436<br>CEL 1.61268986880292<br>DASH 0.0251711324132798<br>ETH 0.0165893073981885<br>LTC 0.0388869090176546<br>SNX 2.36254328807854<br>USDC 0.000000448853402642<br>ZRX 1.35331048117517 | | |
| 3.1.282442 | JORGE GODINHO | ADDRESS REDACTED | | | XLM 125.43635233655<br>XRP 1053.16654329853 | | |
| 3.1.282443 | JORGE GOLLAN | ADDRESS REDACTED | | | BTC 0.000001670917899799<br>USDT ERC20 0.690864644309649 | | |
| 3.1.282444 | JORGE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000004722212157<br>CEL 0.294796474849251<br>USDC 0.000000085003164392 | | |
| 3.1.282445 | JORGE GOMEZ | ADDRESS REDACTED | | | BTC 1.80344135237074<br>ETH 0.0014891093408565<br>XLM 0.940108105775962 | | |
| 3.1.282446 | JORGE GOMEZ | ADDRESS REDACTED | | | CEL 0.0977598329639158 | | |
| 3.1.282447 | JORGE GOMEZ | ADDRESS REDACTED | | | BTC 0.0141227890101771<br>CEL 1.04462671662541<br>ETH 3.2569186113956 | | |
| 3.1.282448 | JORGE GOMEZ | ADDRESS REDACTED | | | CEL 0.00153561545352305 | | |
| 3.1.282449 | JORGE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000003040227582 | | |
| 3.1.282450 | JORGE GOMEZ PEREZ | ADDRESS REDACTED | | | BCH 0.00326662220739216<br>CEL 0.0109098072001233<br>ETH 0.000004637038481196<br>XRP 0.000000697442272508 | | |
| 3.1.282451 | JORGE GONÇALVES | ADDRESS REDACTED | | | BTC 0.00789860690705741 | | |
| 3.1.282452 | JORGE GONGORA | ADDRESS REDACTED | | | ADA 2.76963203163196<br>BTC 0.000008361748535593<br>ETH 0.00001708052841204<br>LTC 0.00145550051947255<br>MATIC 0.0096338845469786<br>USDC 1.43856176783708<br>USDT ERC20 0.152626600249813 | | |
| 3.1.282453 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000003336505374239<br>ETH 0.00004769892525707<br>TUSD 0.90425347090698 | | |
| 3.1.282454 | JORGE GONZALEZ | ADDRESS REDACTED | | | ADA 130.8731<br>BTC 0.0594105376102812<br>CEL 62.2651368765042<br>ETH 0.1687877<br>LINK 10.11969<br>MATIC 294.553 | | |
| 3.1.282455 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000037215342013254<br>CEL 1.14524831555032<br>ETH 0.000027847414688017<br>SGB 0.0253965248859673<br>XRP 0.000000190951942602 | | |
| 3.1.282456 | JORGE GONZALEZ | ADDRESS REDACTED | | | ADA 1801.18532482279<br>DOT 153.671706455346<br>MATIC 21.2996685802498 | | |
| 3.1.282457 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000007283936442701<br>LTC 0.000598403600807628 | | |
| 3.1.282458 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000018007572005463 | BTC 0.000000006860221927 | |
| 3.1.282459 | JORGE GONZALEZ | ADDRESS REDACTED | | | ADA 398.327199750151<br>BTC 0.00919583981452896<br>ETH 0.913022654380156 | BTC 0.000479018956472217 | |
| 3.1.282460 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000572106367852643 | | |
| 3.1.282461 | JORGE GONZALEZ | ADDRESS REDACTED | | | BAT 3.26085709404004<br>BCH 0.000564978844873258<br>BTC 0.0175486989030208<br>CEL 2.30255781460102<br>LINK 0.000139355520967702<br>MATIC 0.00786669154652212<br>ZEC 0.000696686620680146 | | |
| 3.1.282462 | JORGE GONZALEZ | ADDRESS REDACTED | | | LTC 0.0057415020156211 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282463 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000805975870028323<br>CEL 0.00019656303985931<br>ETH 0.032826872984013<br>MCDAI 0.0235056028321133 | | |
| 3.1.282464 | JORGE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000256174443353299<br>ETH 0.0012660943219013<br>MCDAI 32.164216798634<br>USDC 2.06732677827025 | | |
| 3.1.282465 | JORGE GONZÁLEZ | ADDRESS REDACTED | | | ETH 0.00112649726768844 | | |
| 3.1.282466 | JORGE GONZÁLEZ | ADDRESS REDACTED | | | DOT 0.000000000076267714 | | |
| 3.1.282467 | JORGE GONZALEZ CABALLERO | ADDRESS REDACTED | | | BTC 0.00348245199276208<br>USDT ERC20 0.607853526930529 | | |
| 3.1.282468 | JORGE GONZALEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0372322552595948 | | |
| 3.1.282469 | JORGE GONZALEZ GIL | ADDRESS REDACTED | | | ADA 0.000000430470629267<br>BTC 0.000007350422297436<br>CEL 964.770580061171<br>USDT ERC20 0.000000315550586258 | | |
| 3.1.282470 | JORGE GONZALEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.135853706986679<br>ETH 1.28789879103228 | | |
| 3.1.282471 | JORGE GONZÁLEZ ROSA | ADDRESS REDACTED | | | CEL 1.48300769891108<br>MCDAI 70.964953714792 | | |
| 3.1.282472 | JORGE GONZÁLEZ SUSTAETA | ADDRESS REDACTED | | | BTC 0.101106680890735<br>CEL 0.110018515558851<br>ETH 5.79942784151447<br>MCDAI 0.00855952083933069<br>USDC 3770.78315997861 | | |
| 3.1.282473 | JORGE GRANIER | ADDRESS REDACTED | | | BTC 0.00342068413080543 | | |
| 3.1.282474 | JORGE GRILLO | ADDRESS REDACTED | | | ADA 783.590478375244<br>BTC 0.00145856803369347<br>CEL 19.9639518334821<br>DOT 17.6100258697912<br>ETH 0.254972577439976<br>MATIC 547.871626270587<br>SOL 0.232245144139431<br>USDT ERC20 0.0785749699816965 | | |
| 3.1.282475 | JORGE GRILLO | ADDRESS REDACTED | | | BTC 0.000001944615442834<br>ETH 0.000011146723637607<br>MATIC 0.598161355626351 | | |
| 3.1.282476 | JORGE GUADALAJARA | ADDRESS REDACTED | | | ADA 1.59513443303204<br>BTC 0.0000198794328900459<br>DOT 0.0221683088261084<br>ETH 0.000386572671766193<br>MATIC 0.409014744118177 | | |
| 3.1.282477 | JORGE GUDINO ZAMORA | ADDRESS REDACTED | | | ETH 0.000001068252979708 | ETH 0.00153332432289446 | |
| 3.1.282478 | JORGE GUERRERO | ADDRESS REDACTED | | | ADA 0.613681990734906<br>BTC 0.076515305801372<br>CEL 279.110258366169<br>MATIC 34.6736965239043<br>SNX 554.217700178434<br>USDC 2.23688171134169 | BTC 0.02452613<br>SNX 603.76962144 | |
| 3.1.282479 | JORGE GUERRERO | ADDRESS REDACTED | | | BTC 0.21812333569559<br>USDT ERC20 22.9520134457543 | BTC 0.00158242308093181<br>ETH 0.0217672734774489 | |
| 3.1.282480 | JORGE GUERRERO | ADDRESS REDACTED | | | BTC 0.289730253543679<br>ETH 23.3706615455081 | | |
| 3.1.282481 | JORGE GUERRERO | ADDRESS REDACTED | | | CEL 8.03428206108474<br>MATIC 359.12752835 | | |
| 3.1.282482 | JORGE GUERRERO | ADDRESS REDACTED | | | BTC 0.00385717433757413<br>BUSD 167.09281127<br>CEL 37.0639426508525<br>SGB 4.12007647075089<br>USDC 229.143195<br>XRP 26.68837 | | |
| 3.1.282483 | JORGE GUEVARA | ADDRESS REDACTED | | | BTC 0.000000272401456724<br>ETH 0.00000255263838565499<br>MATIC 0.0199948225890742<br>MCDAI 0.00643543906701242 | | |
| 3.1.282484 | JORGE GUIRADO | ADDRESS REDACTED | | | BTC 0.0969424998065151 | | |
| 3.1.282485 | JORGE GUIRADO ALONSO | ADDRESS REDACTED | | | ADA 0.0570509687566248<br>BNB 0.0020210057106936<br>BTC 0.00002178413419518<br>ETH 0.000000527203770447<br>LINK 0.00893457979709095<br>USDT ERC20 0.22586139038727 | | |
| 3.1.282486 | JORGE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0113188130748945<br>CEL 12.5264008402586 | | |
| 3.1.282487 | JORGE GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.00280441638418972<br>DOT 3.23512415875172<br>XLM 22.4102118322972<br>XRP 99.49165 | | |
| 3.1.282488 | JORGE GUZMAN | ADDRESS REDACTED | | | BTC 0.000101000010263765<br>CEL 0.064406061494499<br>XLM 1.5916555 | | |
| 3.1.282489 | JORGE GUZMAN | ADDRESS REDACTED | | | BTC 0.00135272775581865<br>ETH 7.25297467242976<br>USDC 0.0214661683169341 | | USDC 2.90536285203606 |
| 3.1.282490 | JORGE HARE ALONSO | ADDRESS REDACTED | | | BTC 0.0218486195381219 | | |
| 3.1.282491 | JORGE HECTOR BENITEZ | ADDRESS REDACTED | | | BTC 0.00952704166961877<br>CEL 8.41678666164394 | | |
| 3.1.282492 | JORGE HEIDENREICH | ADDRESS REDACTED | | | BTC 0.000000006430084011<br>CEL 0.0739662541289309 | | |
| 3.1.282493 | JORGE HEIDENREICH | ADDRESS REDACTED | | | BTC 0.0122493189650111<br>CEL 0.00556680822677375<br>ETH 0.474275584129724<br>MCDAI 7.20973517927983<br>USDC 59.78064799315<br>USDT ERC20 0.0340848372532394 | | |
| 3.1.282494 | JORGE HENAO | ADDRESS REDACTED | | | BTC 0.0475791688632086<br>DOT 6.84602117197303<br>SOL 1.37903352838487 | | |
| 3.1.282495 | JORGE HERNANDEZ | ADDRESS REDACTED | | | XRP 9.999 | | |
| 3.1.282496 | JORGE HERNANDEZ | ADDRESS REDACTED | | | ADA 23.8510713682367<br>BTC 0.044784192562101<br>CEL 0.043758415273788<br>ETH 0.346966492774319<br>XRP 6.05163468959001 | | |
| 3.1.282497 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000451690645834474<br>CEL 54.4221250555216<br>DOT 0.000076<br>LTC 35.46917786 | | |
| 3.1.282498 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000966109253237 | | |
| 3.1.282499 | JORGE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.00117887236200926<br>MATIC 0.019181988926384<br>XLM 0.0202505608240975 | | |
| 3.1.282500 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000709869080952<br>XLM 0.0353599209791907<br>XRP 0.000000725263616154 | | |
| 3.1.282501 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002670773408217<br>CEL 0.405032988296274 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282502 | JORGE HERNANDEZ | ADDRESS REDACTED | | | BAT 645.527826962579<br>BTC 0.00008548366308055<br>COMP 3.50225423413188<br>ETH 0.528783233706275 | LINK 20.20688468 | |
| 3.1.282503 | JORGE HERNÁNDEZ BENO | ADDRESS REDACTED | | | ADA 2713.50359964167<br>BTC 0.0416178294776151<br>CEL 18.0295397060652<br>DOT 45.699990633121<br>USDT ERC20 10.696505 | | |
| 3.1.282504 | JORGE HERNANDEZ GOMEZ | ADDRESS REDACTED | | | CEL 0.24425381742932 | | |
| 3.1.282505 | JORGE HERRERA | ADDRESS REDACTED | | | ADA 0.0135445070491874<br>BTC 0.000006058023990907<br>ETH 0.00021709859255344 | | |
| 3.1.282506 | JORGE HERRERA | ADDRESS REDACTED | | | BTC 0.000005134475230463<br>CEL 1.06643774894248 | | |
| 3.1.282507 | JORGE HIDALGO | ADDRESS REDACTED | | | BTC 0.00001234921111717<br>DOT 0.0221547757693355<br>MATIC 1.71152787981201<br>SNX 0.0960146620472635<br>USDC 0.113309327843578 | | |
| 3.1.282508 | JORGE HIGUERA | ADDRESS REDACTED | | | XLM 35.9404378242667 | | |
| 3.1.282509 | JORGE HORTA | ADDRESS REDACTED | | | BTC 0.00138507083089265<br>XLM 3015.50637654122 | | |
| 3.1.282510 | JORGE HUGO BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.00225035693207518<br>CEL 1.64849290798345<br>LTC 5.68367402 | | |
| 3.1.282511 | JORGE HURTADO | ADDRESS REDACTED | | | BTC 0.0146002730731595<br>MATIC 15516.3028703529 | | |
| 3.1.282512 | JORGE IGNACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0180587708921313 | | |
| 3.1.282513 | JORGE IGNACIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000009102438591<br>USDT ERC20 209.342787091111 | | |
| 3.1.282514 | JORGE IGNACIO GUAJARDO VILA | ADDRESS REDACTED | | | BTC 0.0147321618569842<br>CEL 8.06754493879867 | | |
| 3.1.282515 | JORGE INIGUEZ | ADDRESS REDACTED | | | ETH 0.000045816636114514 | | |
| 3.1.282516 | JORGE IRIGOYEN | ADDRESS REDACTED | | | BTC 0.00002679711657444<br>DOT 0.00660938424677608<br>LINK 0.00312814803204625<br>UNI 0.00144098096219983 | | |
| 3.1.282517 | JORGE ISAAC CABEZAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000242138974<br>CEL 1.12111953898082 | | |
| 3.1.282518 | JORGE ISAAC SÁNCHEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00934472013230902<br>CEL 9.75953078528098 | | |
| 3.1.282519 | JORGE ISERTE MISSE | ADDRESS REDACTED | | | BTC 0.000000767975764785999 | | |
| 3.1.282520 | JORGE ISMAEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000001098401617476 | | |
| 3.1.282521 | JORGE IVANEZ | ADDRESS REDACTED | | | AVAX 2.63589367963023<br>BTC 0.0515360916700139<br>ETH 0.416346550811513<br>MATIC 125.950563792251 | | |
| 3.1.282522 | JORGE IZAAC ZAVALETA ESCALANTE | ADDRESS REDACTED | | | USDC 3.58889302187736 | | |
| 3.1.282523 | JORGE JANE GARRIGA | ADDRESS REDACTED | | | ADA 0.236410286564397<br>BTC 0.000024104055220891<br>USDC 3.63787306898305 | | |
| 3.1.282524 | JORGE JARA | ADDRESS REDACTED | | | BTC 0.000742693827098615<br>MCDAI 30.9716537121921<br>USDT ERC20 1.92625329855709 | | |
| 3.1.282525 | JORGE JARAMILLO | ADDRESS REDACTED | | | BTC 0.0010773471466766<br>USDC 15581.9888792119 | | |
| 3.1.282526 | JORGE JARDINES | ADDRESS REDACTED | | | BTC 1.07666089819626<br>COMP 0.162291261182714<br>ETC 15.3372671167065<br>ETH 1.9325947676648<br>MCDAI 42.3650711057604<br>USDC 31.6579705319801 | | |
| 3.1.282527 | JORGE JIMENEZ | ADDRESS REDACTED | | | BTC 0.000107337622731641<br>MATIC 1.86787297881021 | | |
| 3.1.282528 | JORGE JIMENEZ | ADDRESS REDACTED | | | USDC 0.596001453480845 | | |
| 3.1.282529 | JORGE JIMENEZ | ADDRESS REDACTED | | | BTC 0.00136568543302579 | | |
| 3.1.282530 | JORGE JIMÉNEZ | ADDRESS REDACTED | | | AAVE 0.000193969333816856<br>AVAX 3.08439238211023<br>BAT 0.0917351521037373<br>BTC 0.0000068220388604<br>CEL 0.195323691711073<br>DOGE 5647.1630806563<br>EOS 0.00435164899970889<br>ETH 0.000681701946761815<br>LINK 0.00132180440946347<br>LTC 0.000308614497244728<br>MANA 0.0324029841907674<br>SNX 0.00711135585377596<br>UNI 0.00271058242919387<br>XLM 0.159883732136297<br>XRP 0.00108877911707855 | | |
| 3.1.282531 | JORGE JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000002087261367126 | | |
| 3.1.282532 | JORGE JORGE | ADDRESS REDACTED | | | LTC 0.000001572491071106 | | |
| 3.1.282533 | JORGE JUAN | ADDRESS REDACTED | | | BTC 0.000000009028714174<br>CEL 0.694867238068529 | | |
| 3.1.282534 | JORGE JUAN FARALDO | ADDRESS REDACTED | | | MCDAI 0.39813512681907 | | |
| 3.1.282535 | JORGE JUAN LOPEZ LEON | ADDRESS REDACTED | | | ADA 125.527803378091<br>BTC 0.0226111130893484<br>DOT 7.40277004202303<br>MANA 87.17813925113<br>MATIC 95.0253001951253<br>SOL 0.939972681137417 | BTC 0.000000241648720497<br>DOT 3.575 | |
| 3.1.282536 | JORGE JUAN ORTIZ LONGO | ADDRESS REDACTED | | | ADA 1.96370454732759<br>BTC 0.000277188052587153<br>CEL 127.426658283971<br>ETH 0.019677605480013<br>SOL 0.364285436591178<br>USDC 0.00314826692347423<br>USDT ERC20 0.333002833988739 | ADA 2103.27449828766<br>BTC 0.32545595485711<br>SOL 0.000000000538347995 | |
| 3.1.282537 | JORGE JUDEZ LAPEÑA | ADDRESS REDACTED | | | BTC 0.000000009267597941<br>CEL 0.0994329872389435 | | |
| 3.1.282538 | JORGE JULIAN AGUIRRE | ADDRESS REDACTED | | | AVAX 23.8366702315393<br>BTC 0.0877079334975961 | | |
| 3.1.282539 | JORGE JULIO | ADDRESS REDACTED | | | CEL 0.652542259308947 | | |
| 3.1.282540 | JORGE JURADO ROIG | ADDRESS REDACTED | | | BTC 0.000000347487365397<br>CEL 41.5300354687541 | | |
| 3.1.282541 | JORGE JUSTO AYALA | ADDRESS REDACTED | | | BTC 0.0000000892385799029999<br>BUSD 0.934071245525586 | | |
| 3.1.282542 | JORGE KENICHI IKEDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000004790665912<br>CEL 0.455271496958823 | | |
| 3.1.282543 | JORGE KIRSCHNER | ADDRESS REDACTED | | | BTC 0.00008659026608152<br>DOT 0.0462141416729926<br>ETH 0.00207019866483045<br>LINK 0.0176451297743611 | | |
| 3.1.282544 | JORGE L MOREJON SR. | ADDRESS REDACTED | | | ETH 0.54141517007536 | ETH 0.00940554044680946 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282545 | JORGE LAMEIRAS | ADDRESS REDACTED | | | ADA 0.0412993641446425<br>BTC 0.00898248431197487<br>DOT 0.00794884346869<br>ETH 0.2336948915656<br>LINK 10.6276576154513<br>MATIC 147.969177259061 | | |
| 3.1.282546 | JORGE LANAS | ADDRESS REDACTED | | | ADA 682.530465471824<br>BTC 0.0012436011938724<br>DOT 30.4150635041929<br>ETH 3.64147540285366 | | |
| 3.1.282547 | JORGE LANCA | ADDRESS REDACTED | | | AAVE 0.0103799684837514<br>BTC 0.000154860913278055<br>ETH 0.00070005146971486<br>LUNC 0.0676536107526077 | | |
| 3.1.282548 | JORGE LARA | ADDRESS REDACTED | | | ADA 0.131693572011028<br>BTC 0.000014456036449359<br>ETC 0.00113512881871075<br>ETH 1.04111221027028<br>MATIC 426.201001177945 | BTC 0.04689583 | |
| 3.1.282549 | JORGE LARRAGA | ADDRESS REDACTED | | | BTC 0.022954272727904<br>USDT ERC20 1261.24240839508 | | |
| 3.1.282550 | JORGE LARREA | ADDRESS REDACTED | | | BTC 0.000000179285878815999<br>ETH 0.00346430456001267<br>USDC 0.179642847453628 | | BTC 0.000000457473188744<br>ETH 0.000000043892161038<br>USDC 0.00696148253439967 |
| 3.1.282551 | JORGE LATORRE VICENTE | ADDRESS REDACTED | | | BTC 0.103208885405423 | | |
| 3.1.282552 | JORGE LAY | ADDRESS REDACTED | | | BTC 0.002<br>CEL 1.98973821236928 | | |
| 3.1.282553 | JORGE LEAÑO | ADDRESS REDACTED | | | AAVE 2.15638573923645<br>BTC 0.000418614859701885<br>CEL 299.250233604263<br>ETH 0.00516883520528073<br>MATIC 3280.71492711108<br>SGB 280.872948549206<br>UNI 149.375529854197<br>XRP 0.000000673997393583<br>ZEC 2.00924983206239<br>ZRX 1158.19148945512 | | |
| 3.1.282554 | JORGE LEITE VELHO | ADDRESS REDACTED | | | BTC 0.000017057494708139 | | |
| 3.1.282555 | JORGE LEIVAR | ADDRESS REDACTED | | | BUSD 0.221566649386877<br>XRP 0.0747785903742618 | | |
| 3.1.282556 | JORGE LEONARDO CORELLA ROMAN | ADDRESS REDACTED | | | CEL 0.0200905292460989 | | |
| 3.1.282557 | JORGE LIMA | ADDRESS REDACTED | | | BTC 0.0399975921790076 | | |
| 3.1.282558 | JORGE LIMA | ADDRESS REDACTED | | | DASH 0.04855386<br>LTC 26.56811942 | | |
| 3.1.282559 | JORGE LIMA | ADDRESS REDACTED | | | CEL 1.12706141866941<br>SGB 40.6883762658418<br>USDC 0.202003447490091<br>XLM 665.23639737371<br>XRP 0.190415371974918<br>ZRX 34.1669566070682 | | |
| 3.1.282560 | JORGE LINARES | ADDRESS REDACTED | | | BTC 0.000387938422318946<br>DOT 0.0240771551724166<br>ETH 0.0040439656803676<br>LINK 0.0210742086237352<br>MATIC 2.08899623549268<br>UNI 0.0151165586282469 | BTC 0.000000445653521605<br>ETH 0.000000467927208746<br>MATIC 1265.66655086809<br>SOL 0.029885 | |
| 3.1.282561 | JORGE LIONTI | ADDRESS REDACTED | | | BTC 0.00116208803978989<br>MCDAI 0.912562916069754 | | |
| 3.1.282562 | JORGE LLANES | ADDRESS REDACTED | | | BAT 2091.19339725577<br>BSV 0.00496268221083528<br>BTC 0.00430742531169027<br>COMP 0.0308000047317359<br>LINK 30.7560571702077<br>USDC 53.813883094383 | | |
| 3.1.282563 | JORGE LLANES | ADDRESS REDACTED | | | ADA 0.000000594821514981<br>BTC 0.000008738761393191<br>CEL 154.776200314543<br>DOT 0.0528902403064906<br>ETH 0.00244260126972676<br>LINK 0.0249630582194987<br>XRP 0.000000780302166475 | | |
| 3.1.282564 | JORGE LLERENA | ADDRESS REDACTED | | | ADA 289.351949098428<br>BTC 0.000779564907042923<br>CEL 2.8732498329403 | | |
| 3.1.282565 | JORGE LLORENTE | ADDRESS REDACTED | | | BTC 0.232324157668415 | | |
| 3.1.282566 | JORGE LOBATO | ADDRESS REDACTED | | | CEL 0.116751188837055<br>LTC 0.000000948853807693<br>USDC 0.358225114209951 | | |
| 3.1.282567 | JORGE LOPEZ | ADDRESS REDACTED | | | BTC 0.000018701118936263<br>MCDAI 310 | | |
| 3.1.282568 | JORGE LOPEZ | ADDRESS REDACTED | | | ETH 0.00147854623383168 | BTC 0.12066307 | |
| 3.1.282569 | JORGE LOPEZ | ADDRESS REDACTED | | | BTC 0.000015694109077142<br>MCDAI 70 | | |
| 3.1.282570 | JORGE LOPEZ | ADDRESS REDACTED | | | CEL 0.0768191613924451<br>MCDAI 40 | | |
| 3.1.282571 | JORGE LOPEZ | ADDRESS REDACTED | | | BTC 0.000012359608414629<br>MCDAI 70 | | |
| 3.1.282572 | JORGE LOPEZ | ADDRESS REDACTED | | | BTC 0.00729020050391389<br>LTC 0.00232030750597701<br>MATIC 19.5716797160947 | | |
| 3.1.282573 | JORGE LÓPEZ | ADDRESS REDACTED | | | BTC 0.000013083376164816<br>MCDAI 70 | | |
| 3.1.282574 | JORGE LOPEZ JADRAQUE | ADDRESS REDACTED | | | BTC 0.0007963247523881320<br>ETH 0.0159754834133144 | | |
| 3.1.282575 | JORGE LÓPEZ MONTERO | ADDRESS REDACTED | | | BTC 0.000003020167478837999<br>ETH 0.000095411533144292 | | |
| 3.1.282576 | JORGE LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.118820319512101<br>ETH 0.559876735616324 | | |
| 3.1.282577 | JORGE LOPEZ RAMOS | ADDRESS REDACTED | | | BTC 0.0218455441299643<br>CEL 18.3289072096865<br>DOT 5.98 | | |
| 3.1.282578 | JORGE LORENZO ESPINOZA MILLA | ADDRESS REDACTED | | | ADA 0.0000504369819029799<br>BTC 0.000001478613671822<br>USDT ERC20 0.492534412177906 | | |
| 3.1.282579 | JORGE LOZANO | ADDRESS REDACTED | | | ADA 9.28101222863362<br>BTC 0.00184849968881758<br>CEL 1.12721275892047<br>ETH 0.242546494194389<br>SGB 2.25866228067226<br>TUSD 800.06862769814<br>XRP 0.000000168849969633 | | |
| 3.1.282580 | JORGE LUACES | ADDRESS REDACTED | | | BTC 0.000000089103613695<br>LINK 0.000035672606875351<br>MATIC 0.0013915218180144 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282581 | JORGE LUCAS | ADDRESS REDACTED | | | ADA 50<br>AVAX 2.10573982<br>BNB 0.00596517908691501<br>BTC 0.0927717700636834<br>CEL 12.7970375412765<br>ETH 0.449297632362235<br>LUNC 3.65198268447721<br>USDC 107.438895 | | |
| 3.1.282582 | JORGE LUCAS ALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.00232779016480074<br>CEL 5.84445260246749<br>USDC 409 | | |
| 3.1.282583 | JORGE LUIS ANTONIO NAHUM | ADDRESS REDACTED | | | BTC 0.000000312815763467<br>CEL 0.000865015775068977<br>USDT ERC20 0.175010600039094 | | |
| 3.1.282584 | JORGE LUIS BALOGH | ADDRESS REDACTED | | | BTC 0.000000087459845779 | | |
| 3.1.282585 | JORGE LUIS CABALLERO | ADDRESS REDACTED | | | BTC 0.000031587917802305<br>CEL 5.36976010496182<br>USDT ERC20 406.422957608993 | | |
| 3.1.282586 | JORGE LUIS ECHEVERRIA ELJACH | ADDRESS REDACTED | | | BTC 0.0541817442456449<br>ETH 0.00171075628913853 | BTC 0.140895991849103 | |
| 3.1.282587 | JORGE LUIS ELGUETA MIRALLES | ADDRESS REDACTED | | | ADA 2781.00025515435<br>BTC 0.0017228019366953<br>CEL 94.1134934356317<br>DOT 56.6660119457809<br>EOS 64.2897821727822<br>ETH 5.15639020353116<br>LINK 16.760430016548<br>UNI 9.63541365742813<br>XLM 917.065723359234<br>XRP 320.011219069193 | | |
| 3.1.282588 | JORGE LUIS ESCRIBENS TALLEDO | ADDRESS REDACTED | | | ADA 422.89402102658<br>BTC 0.06488400371<br>DOT 26.8133032047072<br>ETH 0.823607789734696<br>USDC 0.482426777682987 | | |
| 3.1.282589 | JORGE LUIS GARCES | ADDRESS REDACTED | | | CEL 1.06741934708453 | | |
| 3.1.282590 | JORGE LUIS GODINEZ | ADDRESS REDACTED | | | BTC 0.00406298823813342<br>ETH 1.0482704238244<br>MATIC 0.0816332748028651 | | |
| 3.1.282591 | JORGE LUIS GONZALEZ LAUREANO | ADDRESS REDACTED | | | CEL 0.00464414364968233 | | |
| 3.1.282592 | JORGE LUIS MACHADO SANDOVAL | ADDRESS REDACTED | | | BTC 0.000086668111720346 | | |
| 3.1.282593 | JORGE LUIS MANZANO | ADDRESS REDACTED | | | BTC 0.000746262020577714 | | |
| 3.1.282594 | JORGE LUIS MEKLER FLORES | ADDRESS REDACTED | | | BTC 0.000010000084113449 | | |
| 3.1.282595 | JORGE LUIS PARRA GAXIOLA | ADDRESS REDACTED | | | BTC 0.0108636274284778<br>CEL 12.4157807713739 | | |
| 3.1.282596 | JORGE LUIS RIZO MELGAR | ADDRESS REDACTED | | | BTC 0.000000395759751345<br>ETH 0.000063702201898658 | | |
| 3.1.282597 | JORGE LUIS SAJAMA | ADDRESS REDACTED | | | BTC 0.00116963788980831<br>USDT ERC20 0.000000070665445665 | | |
| 3.1.282598 | JORGE LUIS TARRAU | ADDRESS REDACTED | | | BTC 0.00103321680343212 | | |
| 3.1.282599 | JORGE LUIS TREJO | ADDRESS REDACTED | | | BTC 0.000000012964405791<br>DOT 0.0314456504958277 | BTC 0.000000001309825477<br>DOT 2.88082665465693 | |
| 3.1.282600 | JORGE LUIZ DA CRUZ JÚNIOR | ADDRESS REDACTED | | | BTC 0.123337477311642<br>CEL 6.19877873186876<br>USDC 9.96500339208307 | | |
| 3.1.282601 | JORGE LUJÁN ARISTEGUI | ADDRESS REDACTED | | | BTC 0.14066298004366<br>CEL 1.15116892753898<br>ETH 1.32975351337097 | | |
| 3.1.282602 | JORGE LUNA | ADDRESS REDACTED | | | ADA 243.03353080989<br>BTC 0.0000021167252058499<br>DOT 6.40371443166676<br>ETH 4.47349256182941<br>LINK 26.9697791537024<br>MATIC 211.264480903781<br>XLM 115.128109344796 | | |
| 3.1.282603 | JORGE LUSSIO SWOBOA | ADDRESS REDACTED | | | ADA 0.004246<br>CEL 0.204604392627639<br>USDC 0.797016 | | |
| 3.1.282604 | JORGE MACHADO | ADDRESS REDACTED | | | BTC 0.121444247539571<br>CEL 274.352335900234 | | |
| 3.1.282605 | JORGE MADELEY | ADDRESS REDACTED | | | BTC 0.00467576<br>CEL 3.74009624483919 | | |
| 3.1.282606 | JORGE MALAVE | ADDRESS REDACTED | | | LTC 0.0299843699828447<br>XRP 764.237 | | |
| 3.1.282607 | JORGE MANUEL DA SILVA VALERIO | ADDRESS REDACTED | | | BTC 0.0130867358816969 | | |
| 3.1.282608 | JORGE MANUEL DE OLIVEIRA MONTEIRO | ADDRESS REDACTED | | | ETH 0.001706628470368 | | |
| 3.1.282609 | JORGE MANUEL FONSECA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0099611<br>CEL 67.8774103924069<br>MATIC 1132.88055183<br>MCDAI 40 | | |
| 3.1.282610 | JORGE MANUEL FRONTOURA GONCALVES | ADDRESS REDACTED | | | BTC 0.00195132360055206<br>CEL 29.357693445202<br>USDT ERC20 141.338277 | | |
| 3.1.282611 | JORGE MANUEL GILCAVAZOS | ADDRESS REDACTED | | | BTC 0.256223500966631<br>ETH 1.82291123315604 | USDC 5000 | |
| 3.1.282612 | JORGE MANUEL VARAJAO BARATA | ADDRESS REDACTED | | | BTC 0.03108688064<br>CEL 0.42700788644489<br>ETH 0.0000065049832680589 9<br>MATIC 0.00580361243292014<br>USDC 311.901467787254 | | |
| 3.1.282613 | JORGE MARCILLO | ADDRESS REDACTED | | | BTC 0.0010994<br>CEL 0.765760001086832 | | |
| 3.1.282614 | JORGE MARIN | ADDRESS REDACTED | | | BTC 0.0000007864897729<br>CEL 0.132903006259325 | | |
| 3.1.282615 | JORGE MARIN BUCK | ADDRESS REDACTED | | | BTC 0.00000875<br>CEL 0.651445908446222<br>ETH 0.000023047986021783 | | |
| 3.1.282616 | JORGE MARIO GONZALEZ LOZANO | ADDRESS REDACTED | | | BTC 0.0174652052751841<br>CEL 3.50693826916377 | | |
| 3.1.282617 | JORGE MAROI | ADDRESS REDACTED | | | BTC 0.000013869901641734 | | |
| 3.1.282618 | JORGE MARQUES PINTO | ADDRESS REDACTED | | | AAVE 0.661172119638799<br>ADA 178.839523696579<br>BTC 0.000403452018201158<br>CEL 19.5447859841919<br>MATIC 347.076122803469<br>UMA 4.5694901917934<br>UNI 16.4095016932375 | | |
| 3.1.282619 | JORGE MARQUEZ | ADDRESS REDACTED | | | DOT 1.18533385945467<br>GUSD 11.9519060908315<br>KNC 1536.71259455454<br>SNX 0.443084160837076<br>USDC 82.2095203789094 | | |
| 3.1.282620 | JORGE MARQUEZ | ADDRESS REDACTED | | | BTC 0.000605676153951111<br>MCDAI 0.30905355615806 | | |
| 3.1.282621 | JORGE MARTIN AMARO GARCIA | ADDRESS REDACTED | | | BTC 0.00170872117517429 | | |
| 3.1.282622 | JORGE MARTIN VIVANCOS | ADDRESS REDACTED | | | BTC 0.00000127267130679<br>EOS 0.0777916860132563<br>LINK 0.00705561526835492<br>LTC 0.0013685957385729<br>USDC 1.09390765118346 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282623 | JORGE MARTINEZ | ADDRESS REDACTED | | | BTC 0.485918368351517<br>CEL 270.72997291469<br>ETH 22.512995<br>USDC 0.003 | | |
| 3.1.282624 | JORGE MARTINEZ | ADDRESS REDACTED | | | ETH 0.00946612387656186<br>USDC 118.753592394839 | | |
| 3.1.282625 | JORGE MARTINEZ | ADDRESS REDACTED | | | ADA 581.768948656586<br>BTC 0.0221399914957452<br>CEL 10.2465846417361<br>DASH 0.00132884604594974<br>DOT 46.64302394596<br>ETH 0.000000287564567316<br>MATIC 2.03122825190807<br>MCDAI 0.0193295460821338<br>SNX 0.0801699005077657<br>USDC 37.657042366801<br>XLM 0.0440292900509935<br>XRP 1010.97221589906 | | |
| 3.1.282626 | JORGE MARTINEZ | ADDRESS REDACTED | | | ADA 8.40184151798435<br>BTC 0.20004557011176<br>ETH 2.79224173422967 | ADA 9590.18898436971 | |
| 3.1.282627 | JORGE MARTINEZ | ADDRESS REDACTED | | | ETH 0.15600391991499 | | |
| 3.1.282628 | JORGE MARTINEZ | ADDRESS REDACTED | | | BNT 0.101574068963423<br>BTC 0.000598972895107562<br>CEL 0.066680209158368<br>ETH 0.000111645840775193 | | |
| 3.1.282629 | JORGE MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00156678764006239<br>CEL 195.115854413269<br>DOT 0.0168932894638777<br>LUNC 6.05227124477089<br>MATIC 0.554123178506597<br>XRP 0.0114269898538702 | | |
| 3.1.282630 | JORGE MARTÍNEZ | ADDRESS REDACTED | | | BCH 0.357048698284232 | | |
| 3.1.282631 | JORGE MARTÍNEZ GARCIA | ADDRESS REDACTED | | | BTC 0.00110455735098665 | | |
| 3.1.282632 | JORGE MARTINEZ LARA | ADDRESS REDACTED | | | BCH 0.21393202488341<br>BTC 0.0077094859973027<br>DOT 7.27427838940876<br>XRP 95.8821343691658 | | |
| 3.1.282633 | JORGE MARTÍNEZ LUBIANO | ADDRESS REDACTED | | | 1INCH 21.9813834739412<br>BTC 0.000868620685605901<br>CEL 481.035899342126<br>USDT ERC20 1.15693644418412 | | |
| 3.1.282634 | JORGE MARTINEZ PALACIOS | ADDRESS REDACTED | | | ADA 0.115514322066185<br>BNB 4.48493067374045<br>BTC 0.0580030512124753<br>LTC 0.00629290603227332<br>LUNC 0.016967152511176<br>MATIC 1.85528431142015<br>USDC 0.820669906908959<br>USDT ERC20 0.178642120436338 | | |
| 3.1.282635 | JORGE MARTINEZ ZAYAS | ADDRESS REDACTED | | | BTC 0.00133084590196121<br>USDC 544.933828295315 | | |
| 3.1.282636 | JORGE MARTINOLI | ADDRESS REDACTED | | | BTC 0.005073<br>CEL 3.97218076203304 | | |
| 3.1.282637 | JORGE MARTINS | ADDRESS REDACTED | | | BTC 0.245955457716964<br>ETH 10.1251484875955 | | |
| 3.1.282638 | JORGE MARTINS | ADDRESS REDACTED | | | BTC 0.000036414456212767 | | |
| 3.1.282639 | JORGE MATALONGA | ADDRESS REDACTED | | | BTC 0.000027786085855145 | | |
| 3.1.282640 | JORGE MATEUS | ADDRESS REDACTED | | | LTC 1.01999972991887 | | |
| 3.1.282641 | JORGE MATHUS | ADDRESS REDACTED | | | BTC 0.00648724785222084<br>USDC 210.42248214819 | | |
| 3.1.282642 | JORGE MAURICIO ENCINA | ADDRESS REDACTED | | | BTC 0.000000005125705286<br>CEL 1.23969669213747 | | |
| 3.1.282643 | JORGE MAYEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.282644 | JORGE MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.476435450988054<br>ETH 10.46133690646<br>SNX 1070.96197861523<br>USDC 5354.39197618574 | | |
| 3.1.282645 | JORGE MAZZEO | ADDRESS REDACTED | | | BTC 0.000000802137048202<br>XRP 0.0897298913339944 | | |
| 3.1.282646 | JORGE MEDINA | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.282647 | JORGE MEDINA | ADDRESS REDACTED | | | BAT 1.97653309820101<br>ETH 0.0161312358712896<br>SGB 0.100953450112671<br>XRP 0.674698774325375<br>ZRX 0.880842346107367 | | |
| 3.1.282648 | JORGE MEDINA | ADDRESS REDACTED | | | ADA 0.105839441136277<br>BNB 0.00003910573277533<br>BTC 0.00270181390577493<br>DOT 0.00276752029136657<br>USDC 1.03897968262072 | | |
| 3.1.282649 | JORGE MEDINA | ADDRESS REDACTED | | | BTC 0.000001758458523713<br>ETH 0.000387520895998773 | | |
| 3.1.282650 | JORGE MEDINA GAMINO | ADDRESS REDACTED | | | ETH 0.0151888866167935 | | |
| 3.1.282651 | JORGE MEIRA | ADDRESS REDACTED | | | BCH 0.0622086096625217<br>BTC 0.0375767896385995<br>CEL 388.777674066257<br>DASH 0.161211334737417<br>ETH 0.430970047016486<br>LTC 2.21524748038204<br>SGB 62.5080755133039<br>XLM 659.065996941203<br>XRP 404.904777649176 | | |
| 3.1.282652 | JORGE MEJIA MORA | ADDRESS REDACTED | | | ETH 0.000797769920114189 | | |
| 3.1.282653 | JORGE MELENDREZ | ADDRESS REDACTED | | | BTC 0.000072816180435915 | | |
| 3.1.282654 | JORGE MELENDREZ | ADDRESS REDACTED | | | BTC 0.0542015496445213<br>ETH 0.17921488903355<br>GUSD 1032.83211751889 | | |
| 3.1.282655 | JORGE MENDEZ | ADDRESS REDACTED | | | BTC 0.00000124043154411<br>MATIC 0.12429397184766 | | |
| 3.1.282656 | JORGE MENDEZ CAMARENA | ADDRESS REDACTED | | | BTC 0.0226192542190941 | BTC 0.01519194 | |
| 3.1.282657 | JORGE MENDOZA | ADDRESS REDACTED | | | ETH 0.575552529023412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282658 | JORGE MENENDEZ | ADDRESS REDACTED | | | 1INCH 15.0306243816773<br>AAVE 0.179242027298952<br>ADA 41.2058406529723<br>AVAX 0.601991014576862<br>BAT 96.4795258015214<br>BCH 0.0213971784300999<br>BNT 6.42728840983134<br>BSV 0.0542023933332015<br>BTC 0.000699393163569124<br>CEL 1.58062026225397<br>COMP 0.189100423074096<br>DASH 0.312932372165636<br>DOGE 81.2225230491826<br>DOT 4.26525393952762<br>EOS 7.8470964375187<br>ETC 1.68879499937731<br>ETH 0.0548040409807372<br>KNC 14.9739143904713<br>LINK 6.24925405009286<br>LPT 0.13185733<br>LTC 0.159425042145494<br>MANA 87.2469736911817<br>MATIC 938.363273421763<br>MCDAI 10.5472392318166<br>OMG 5.5724758179297<br>PAXG 0.0577931450380436<br>SGB 706.434521217928<br>SNX 2.87296647594163 | LUNC 0.6205<br>SUSHI 15.20243896 | |
| 3.1.282659 | JORGE MENENDEZ DE JESUS | ADDRESS REDACTED | | | CEL 1.39060449485133<br>LINK 5.81482957375393<br>SNX 26.7066686652249 | | |
| 3.1.282660 | JORGE MENENDEZ FLORES | ADDRESS REDACTED | | | BTC 0.00108524566084381<br>ETH 0.000110675690482001 | | |
| 3.1.282661 | JORGE MERA | ADDRESS REDACTED | | | BTC 0.000004398490821547<br>CEL 1.19154249887661 | | |
| 3.1.282662 | JORGE MERCADO | ADDRESS REDACTED | | | ADA 12675.43784813<br>BTC 2.71288631542867<br>CEL 1.11940460087257<br>LINK 0.000617669950466051<br>SGB 257.897227800009<br>USDC 15.8269208928589<br>XRP 0.751857229172852 | | |
| 3.1.282663 | JORGE MESTRE | ADDRESS REDACTED | | | ADA 107.360309151442<br>BTC 0.000001960141804123<br>CEL 57.386173366652<br>DOT 7.98372447<br>ETH 0.0913319293211518<br>MATIC 54.5199740965936<br>XTZ 70.7452373554111 | | |
| 3.1.282664 | JORGE MEZA | ADDRESS REDACTED | | | BTC 0.000742939363426526<br>USDT ERC20 5.90847896842579 | | |
| 3.1.282665 | JORGE MEZA | ADDRESS REDACTED | | | BTC 0.00000899341267456<br>ETH 0.000605900702540099<br>GUSD 0.169490068797746<br>LINK 0.0254884309476493<br>MATIC 0.601622656308103<br>USDC 0.0513906146174305<br>USDT ERC20 1.10487144695844 | | |
| 3.1.282666 | JORGE MIGUEL ALVES SEMBLANO | ADDRESS REDACTED | | | ADA 0.168193281104844<br>BTC 0.0000000077878608<br>CEL 4785.19252156673<br>SGB 4.56099716649659<br>SOL 0.00221555306672244<br>USDC 0.00200009401160714<br>USDT ERC20 0.000000310121591371<br>XRP 31.0669197056282 | | |
| 3.1.282667 | JORGE MIGUEL ANGEL LOBO MEDINA | ADDRESS REDACTED | | | BTC 0.00115087388107528 | | |
| 3.1.282668 | JORGE MIGUEL ANGEL PLAZA MEDINA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.282669 | JORGE MIGUEL CAMARERO MORAN | ADDRESS REDACTED | | | BNB 0.00187511681028618<br>BTC 0.0159847854013303<br>ETH 0.409121953635564<br>USDC 13241.6108301307<br>USDT ERC20 8376.27237437292 | | |
| 3.1.282670 | JORGE MIGUEL DIAS FERREIRA | ADDRESS REDACTED | | | BTC 0.00463697801361622 | | |
| 3.1.282671 | JORGE MIGUEL REGO METELO SEIXAS | ADDRESS REDACTED | | | BTC 0.537553879576114<br>CEL 5303.72097236889<br>ETH 2.2984858302525<br>LINK 0.00005356<br>MATIC 1478.10784277<br>SOL 4.16165846650156<br>USDC 0.016401 | | |
| 3.1.282672 | JORGE MIGUEL ROCHA DA SILVA | ADDRESS REDACTED | | | BTC 0.00000839764786388<br>CEL 0.970910854663408<br>OMG 0.00360466717215583 | | |
| 3.1.282673 | JORGE MIGUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.0258879678621639<br>CEL 1.11542177140182<br>ETH 0.233594842269821 | | |
| 3.1.282674 | JORGE MIGUEL SANTOS GOMES | ADDRESS REDACTED | | | BSV 0.00000000958612522<br>BTC 0.00000000241662655<br>CEL 18.4572312492599<br>GUSD 99.9963946452092<br>LTC 0.000000007767992223<br>USDC 0.00000082720826552 | | |
| 3.1.282675 | JORGE MIGUEL SILVA LOPES CANUTO | ADDRESS REDACTED | | | BTC 0.000000896339484645<br>CEL 1.0380269261676 | | |
| 3.1.282676 | JORGE MILTON ACOSTA | ADDRESS REDACTED | | | BNB 0.000915061778298321<br>BTC 0.000001782582982861 | | |
| 3.1.282677 | JORGE MIRANDA LOPEZ | ADDRESS REDACTED | | | BTC 0.000004462719858518<br>ETH 0.0192721776455269<br>MANA 0.196365438071262<br>MATIC 1.12002838161645<br>USDC 0.25400952514268 | | |
| 3.1.282678 | JORGE MIRANDA VALADEZ | ADDRESS REDACTED | | | BTC 0.000000001155778792<br>CEL 3.43787621462229 | | |
| 3.1.282679 | JORGE MITOFF | ADDRESS REDACTED | | | DOT 0.00536475728117836<br>MCDAI 0.0421089576885068 | | |
| 3.1.282680 | JORGE MONCALEANO | ADDRESS REDACTED | | | ADA 0.454450035739517<br>BNB 0.00490255092269334<br>BTC 0.000305836173075983<br>CEL 0.94355775635948<br>ETH 0.00288166413812319<br>USDC 10.26508473852<br>USDT ERC20 24815.1972470258<br>XRP 9.999 | | |
| 3.1.282681 | JORGE MONROY | ADDRESS REDACTED | | | ADA 2.05176495497059<br>BTC 0.000157726383753942<br>ETH 0.000046176527262296<br>GUSD 0.172188372832327<br>USDC 0.0378302518423883 | ADA 0.000821736228775444<br>BTC 0.091589088016319<br>ETH 0.00272225423581374<br>USDC 1522.488 | |
| 3.1.282682 | JORGE MONTALVO | ADDRESS REDACTED | | | BTC 0.000072875170564681 | BTC 0.0983778725488627 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282683 | JORGE MONTE DE FEZ | ADDRESS REDACTED | | | ADA 988.564675707045<br>BTC 0.228374416313497<br>CEL 7.49732462378396<br>ETH 0.532937463654798<br>MATIC 489.940095101654<br>USDC 39.4758990514549<br>XRP 0.000000642529513889 | | |
| 3.1.282684 | JORGE MORA | ADDRESS REDACTED | | | BTC 0.000001221297536605<br>ETH 0.000333507811605488 | | |
| 3.1.282685 | JORGE MORALES | ADDRESS REDACTED | | | MATIC 4.22477887763749 | | |
| 3.1.282686 | JORGE MORALES MENDIETA | ADDRESS REDACTED | | | BTC 0.0326974941933055<br>USDC 1.11364802450875 | | |
| 3.1.282687 | JORGE MORAN | ADDRESS REDACTED | | | BTC 0.000001618107473533<br>ETH 0.0162069853283946<br>LINK 6.85322785829937<br>MATIC 82.1033405012756<br>SNX 27.315147456412<br>USDC 385.709034670523 | | |
| 3.1.282688 | JORGE MOREIRA | ADDRESS REDACTED | | | ADA 0.142439658406254<br>BTC 0.000002485190902468 | | |
| 3.1.282689 | JORGE MOREJON JR | ADDRESS REDACTED | | | ADA 0.559055787438308<br>BTC 0.000002822351870152<br>ETH 0.00140605107712943<br>LINK 0.00251363628529398<br>MATIC 0.444682452157965<br>XLM 0.197333528021117<br>XRP 1 | BTC 0.000000001962489412<br>XLM 0.000000036146146358 | |
| 3.1.282690 | JORGE MOREL BORCHERS | ADDRESS REDACTED | | | BTC 0.014824833700607<br>USDC 5456.55914825768 | | |
| 3.1.282691 | JORGE MORELLO | ADDRESS REDACTED | | | BTC 0.000003500830850837 | | |
| 3.1.282692 | JORGE MORENO | ADDRESS REDACTED | | | BTC 0.114947372413998 | | |
| 3.1.282693 | JORGE MORENO | ADDRESS REDACTED | | | ADA 399.913916178133<br>BTC 0.63660411022121<br>ETH 1.54896547873972<br>MATIC 182.834949658188<br>SNX 0.00719805646588601<br>USDC 0.477725711293315 | | |
| 3.1.282694 | JORGE MORENO LOPEZ | ADDRESS REDACTED | | | BNB 0.0100134060486118<br>BTC 0.00259814173933855<br>CEL 178.443723219404<br>ETH 20.9800889067996 | | |
| 3.1.282695 | JORGE MORINIGO | ADDRESS REDACTED | | | CEL 1.1293226854729<br>USDC 10520.2843884596 | | |
| 3.1.282696 | JORGE MUNO | ADDRESS REDACTED | | | BTC 0.00962679876390629<br>ETH 0.0396987344745354<br>GUSD 12387.7613869675<br>MATIC 3.77808621236016<br>USDC 0.886170047054314<br>ZEC 0.100732447580703 | BTC 0.0005116 | |
| 3.1.282697 | JORGE MUNOZ | ADDRESS REDACTED | | | XRP 106.954579049904 | | |
| 3.1.282698 | JORGE MUÑOZ | ADDRESS REDACTED | | | BTC 0.00127432007475824 | | |
| 3.1.282699 | JORGE MUÑOZ | ADDRESS REDACTED | | | BTC 0.00130431266206507<br>USDC 0.497216658350533 | | |
| 3.1.282700 | JORGE MUNOZ-MATOS | ADDRESS REDACTED | | | BAT 1994.84792551713<br>BSV 2.62992103364942<br>BTC 0.152537302380648<br>CEL 302.092022682346<br>ETC 31.4562708055417<br>ETH 5.70188806878128<br>LTC 44.9371280170999<br>PAXG 26.2988980249767<br>SNX 124.012311694372<br>SUSHI 507.129148349835<br>XLM 1.19114228758718<br>XRP 2235.31519152531 | GUSD 80.17 | |
| 3.1.282701 | JORGE MURGA | ADDRESS REDACTED | | | BTC 0.0107415929839818<br>COMP 0.000023184500550704<br>ETH 0.0999453054241046<br>MATIC 595.939868733854 | | |
| 3.1.282702 | JORGE MURILLO | ADDRESS REDACTED | | | BTC 0.000000009069967618<br>CEL 14.4157397364401 | | |
| 3.1.282703 | JORGE MUYDEN | ADDRESS REDACTED | | | BTC 0.00035538798988233<br>CEL 1.67069084532838<br>ETH 0.000135237003002513 | | |
| 3.1.282704 | JORGE NADAL | ADDRESS REDACTED | | | ADA 0.173607662115117<br>BNB 0.000998288614912095<br>BTC 0.000000651433762191<br>MCDAI 0.066927940419297<br>USDT ERC20 0.312856545686363 | | |
| 3.1.282705 | JORGE NARANJO | ADDRESS REDACTED | | | BAT 0.000236865976660972<br>BTC 0.000862497568294708<br>BUSD 0.815702496839967<br>DOT 0.00036553876712191<br>ETH 0.0057150797944294<br>LUNC 245.27579491884<br>MANA 0.129869709614205<br>MATIC 1.23347200027971<br>PAXG 10.9635361456467<br>USDC 2.62115050043811 | | |
| 3.1.282706 | JORGE NARANJO BOUZAS | ADDRESS REDACTED | | | BTC 0.000000253850774795<br>USDT ERC20 0.00511899874638561 | | |
| 3.1.282707 | JORGE NAREZ | ADDRESS REDACTED | | | BTC 0.000000443563672756<br>DOGE 0.00450044671871306<br>ETH 0.000543870261397137<br>MATIC 0.00607527058260728 | | |
| 3.1.282708 | JORGE NARVAEZ | ADDRESS REDACTED | | | BTC 0.0000000000987859595999999<br>CEL 1.13808962551185<br>SGB 3.53863478204457<br>XRP 23.1475875788692 | | |
| 3.1.282709 | JORGE NAVA | ADDRESS REDACTED | | | BTC 0.00072641084527703<br>CEL 192.674564130858 | | |
| 3.1.282710 | JORGE NAVA | ADDRESS REDACTED | | | AVAX 4.03052153312051<br>BTC 0.000002767463000102<br>DOT 27.3174621793544<br>ETH 0.000096354508513249<br>MATIC 243.197786220108<br>SOL 0.932959607564519 | | |
| 3.1.282711 | JORGE NAVARRO | ADDRESS REDACTED | | | BTC 0.00150408060613449<br>CEL 0.202471696261203<br>LTC 0.00083445075269375 | | |
| 3.1.282712 | JORGE NAVARRO | ADDRESS REDACTED | | | BTC 0.0011475154426688<br>MATIC 910.152479273185<br>USDC 2608.24011400226 | | |
| 3.1.282713 | JORGE NAVARRO PAYA | ADDRESS REDACTED | | | ADA 1.5825192525232<br>BTC 0.000025361559098014<br>DOT 0.19297561063922 | | |
| 3.1.282714 | JORGE NEMI | ADDRESS REDACTED | | | BTC 1.20260894772809<br>COMP 0.626173931258285<br>ETH 9.98864020611696<br>MATIC 9174.55504478877 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282715 | JORGE NESTARES | ADDRESS REDACTED | | | ADA 0.000000896551724138<br>BTC 0.000000008870645961<br>CEL 2.14976836568211<br>ETH 0.00108310536943806 | | |
| 3.1.282716 | JORGE NICHAR | ADDRESS REDACTED | | | MATIC 0.16077435323269 | | |
| 3.1.282717 | JORGE NICOLAS CASTRO | ADDRESS REDACTED | | | BTC 0.000000877350436241<br>USDC 0.790789300357049 | | |
| 3.1.282718 | JORGE NICOLAS TINTILAY | ADDRESS REDACTED | | | BTC 0.000000001326517852<br>CEL 0.0791463822768282 | | |
| 3.1.282719 | JORGE NUNES | ADDRESS REDACTED | | | BTC 0.0000960286090589619<br>CEL 41.5025253575195<br>USDC 0.005 | | |
| 3.1.282720 | JORGE NUÑEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000384201391711<br>CEL 1.15553787537665<br>ETH 0.000023484700463887 | | |
| 3.1.282721 | JORGE O GUERRA INSUASTY | ADDRESS REDACTED | | | BTC 0.0072003219348216<br>CEL 2.24930103177485<br>MCDAI 110.460297201459 | | |
| 3.1.282722 | JORGE OCAMPO | ADDRESS REDACTED | | | BTC 0.570373243900855<br>ETH 28.3916022661484<br>GUSD 1091.80437424052<br>MATIC 477.632251820401 | | |
| 3.1.282723 | JORGE OCAMPO ALCAZAR | ADDRESS REDACTED | | | ADA 1668.357813<br>BTC 0.0329207894357621<br>CEL 62.4693798720904<br>DOT 0.000000420615416622<br>ETH 0.0906517871507518<br>SUSHI 28.27040102<br>USDC 3.674547 | | |
| 3.1.282724 | JORGE OLIVA | ADDRESS REDACTED | | | CEL 1.08835949381823 | | |
| 3.1.282725 | JORGE OLIVELLA | ADDRESS REDACTED | | | USDC 0.0164436364275893 | | |
| 3.1.282726 | JORGE OMAR CROSETTI | ADDRESS REDACTED | | | BTC 0.000002682076252235<br>USDC 0.576652928219284 | | |
| 3.1.282727 | JORGE OMAR GALLARDO | ADDRESS REDACTED | | | BTC 0.00126144763730857<br>ETH 0.00161423280800206<br>USDT ERC20 2.07701613492999 | | |
| 3.1.282728 | JORGE OMAR GARCIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.205899428146262 | | |
| 3.1.282729 | JORGE OMAR MEDINA | ADDRESS REDACTED | | | BTC 0.000011098037835615<br>CEL 46.642801669067<br>ETH 0.000040121486106403<br>LTC 0.00282713332077909<br>MATIC 0.0145205463380746<br>PAX 0.177626721363766<br>SGB 4395.40885002852<br>UNI 0.365874476338967<br>USDT ERC20 0.226567535533272<br>XLM 10.0964267965338<br>XRP 0.000000118854329934 | BTC 0.011709504773915 | |
| 3.1.282730 | JORGE OREJEL PEREZ | ADDRESS REDACTED | | | CEL 0.0999816958820487<br>DASH 0.00411227445144096<br>TUSD 0.0851974070965527<br>XRP 0.00543887348399609 | | |
| 3.1.282731 | JORGE ORELLANA | ADDRESS REDACTED | | | XLM 0.0850488185351237 | | |
| 3.1.282732 | JORGE ORELLANA-CHASI | ADDRESS REDACTED | | | MATIC 529.80804092604 | | |
| 3.1.282733 | JORGE OROZCO-ROLLER | ADDRESS REDACTED | | | ADA 23.2911839126114<br>BTC 0.0116627020202244<br>ETH 0.149997831391286 | | |
| 3.1.282734 | JORGE ORPINEL PEREZ | ADDRESS REDACTED | | | BTC 0.101173728686927<br>CEL 346.324616088605<br>ETH 1.06455427018805<br>MATIC 435.593894157381<br>PAXG 2.0888669542581<br>USDC 2.90786161970925 | | |
| 3.1.282735 | JORGE ORREGO | ADDRESS REDACTED | | | BNB 0.00145039340773001<br>BTC 0.000000080612716079 | | |
| 3.1.282736 | JORGE ORTEGA | ADDRESS REDACTED | | | ETH 0.0958962280502156<br>USDT ERC20 0.623417528789983 | ETH 0.89606678099042 | |
| 3.1.282737 | JORGE ORTIZ | ADDRESS REDACTED | | | MATIC 1.41938391531847<br>MCDAI 0.111957537833284 | | |
| 3.1.282738 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.127425411419249 | | |
| 3.1.282739 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.000000484218855818<br>USDT ERC20 0.230183737793663 | | |
| 3.1.282740 | JORGE ORTIZ | ADDRESS REDACTED | | | AAVE 0.227270673343694<br>BTC 0.00001173609558129<br>ETH 0.000099183505984594<br>LINK 0.0103012920083712<br>MATIC 0.400693703053692<br>UNI 1.13521478387483<br>USDC 6.87673300530086 | BTC 0.000000786682868372<br>ETH 0.000000382637584317<br>LINK 22.8138932666745<br>MATIC 218.67317614021<br>USDC 0.00000069923583583 | |
| 3.1.282741 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.000000939919190709<br>USDT ERC20 0.349616115621661 | | |
| 3.1.282742 | JORGE ORTIZ | ADDRESS REDACTED | | | ADA 875.940419906829<br>BTC 0.0408355544636179<br>DOT 35.7052053893454<br>ETH 0.0501028086495442<br>MATIC 368.830839465461<br>XRP 870.165734301134 | | |
| 3.1.282743 | JORGE ORTIZ | ADDRESS REDACTED | | | BTC 0.000002181508049406<br>CEL 0.0140975019018457<br>MCDAI 0.0872130951998069 | | |
| 3.1.282744 | JORGE OSWALDO GARCIA GOMEZ | ADDRESS REDACTED | | | BTC 0.0427229520777412<br>ETH 0.00164388161515712 | BTC 0.00127352470431478 | |
| 3.1.282745 | JORGE OTTONI | ADDRESS REDACTED | | | BTC 0.212830650440105<br>CEL 128.070462336849 | | |
| 3.1.282746 | JORGE PABLO PEREZ | ADDRESS REDACTED | | | BTC 0.000000278868676564<br>USDT ERC20 0.908517548014079 | | |
| 3.1.282747 | JORGE PACHECO | ADDRESS REDACTED | | | BTC 0.000001109228100008<br>CEL 0.083790205746154 | | |
| 3.1.282748 | JORGE PACHECO | ADDRESS REDACTED | | | BTC 0.0564419649236344<br>LINK 33.2251443613263<br>SNX 32.8412346893736<br>UNI 24.7683457443845 | | |
| 3.1.282749 | JORGE PACHO PEDRERO | ADDRESS REDACTED | | | BTC 0.000017715754458728 | | |
| 3.1.282750 | JORGE PADILLA GARCIA | ADDRESS REDACTED | | | BCH 0.06803091<br>BTC 0.00110520624733099<br>CEL 1.46348055298949 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282751 | JORGE PADILLA POZA | ADDRESS REDACTED | | | AAVE 21.3201016281462<br>BCH 0.00004276510670318<br>BTC 0.000221574181666927<br>CEL 2509.079944042<br>DASH 0.00408114311510271<br>EOS 0.0219289377994992<br>ETH 12.8125517511029<br>GUSD 604.854720025883<br>LINK 726.555790783429<br>LTC 0.000229393681523704<br>OMG 0.0162776827977335<br>SGB 103.446841944814<br>SNX 182.991072897635<br>UNI 1264.84940061361<br>USDC 2.47240896120958<br>USDT ERC20 0.86214563001041<br>XLM 0.58092401143483<br>XRP 0.000000479195470577<br>ZRX 0.821032826809201 | BTC 0.000000000626982813<br>ETH 1.79727605783505<br>GUSD 9.71<br>LINK 327.832236952316<br>USDT ERC20 3.89539 | |
| 3.1.282752 | JORGE PADRON | ADDRESS REDACTED | | | BCH 0.0000844829054970083<br>BTC 0.000009741139662442<br>LTC 0.000229685275860011<br>USDC 0.00104792463731251 | | |
| 3.1.282753 | JORGE PADULO | ADDRESS REDACTED | | | BTC 0.00119774823332135<br>USDT ERC20 402.653815463026 | | |
| 3.1.282754 | JORGE PAJUELO | ADDRESS REDACTED | | | BTC 0.00279407214472882<br>CEL 0.00011899529019761<br>LTC 0.000102588405355994 | | |
| 3.1.282755 | JORGE PALAO | ADDRESS REDACTED | | | BTC 0.42065513142913 | | |
| 3.1.282756 | JORGE PALATINO | ADDRESS REDACTED | | | ADA 0.269559504074858<br>BTC 0.0391945387713909<br>CEL 0.03905730817844<br>ETH 0.334648774087253<br>MATIC 1.33086558441378 | CEL 0.00004372790258001 | |
| 3.1.282757 | JORGE PALAVECINO | ADDRESS REDACTED | | | BTC 0.000710797239386934<br>CEL 1.98152028015571<br>MCDAI 0.0619446684883941 | | |
| 3.1.282758 | JORGE PALLARES | ADDRESS REDACTED | | | BTC 0.000000007135925573<br>CEL 0.000205002167279525<br>MCDAI 0.105347487994091<br>USDT ERC20 0.198368375637709 | | |
| 3.1.282759 | JORGE PALMA | ADDRESS REDACTED | | | ADA 0.480692675415526<br>DOT 1.70229745969288<br>ETH 0.000813780377875632<br>MATIC 86.5259444492691 | | |
| 3.1.282760 | JORGE PALOMO | ADDRESS REDACTED | | | AAVE 0.00131614908330036<br>AVAX 1.06678848892608<br>ETH 0.000526642466869911<br>MANA 0.322827741705369<br>SNX 0.0719423517038653<br>UNI 0.005627010248131<br>XLM 0.00144444104208487<br>XRP 0.000000492707370547 | | |
| 3.1.282761 | JORGE PÁMANES | ADDRESS REDACTED | | | CEL 0.434876913121832<br>ETH 0.0623447345600163 | | |
| 3.1.282762 | JORGE PANTOJA | ADDRESS REDACTED | | | BTC 0.0274340797250006<br>ETH 2.46043462002168<br>MATIC 424.889615989972<br>MCDAI 0.228965205597075<br>SOL 41.1357407889444 | MCDAI 18.23382307 | |
| 3.1.282763 | JORGE PAPARELLI | ADDRESS REDACTED | | | BTC 0.000003727418494283<br>USDT ERC20 402.900512611299 | | |
| 3.1.282764 | JORGE PARADA | ADDRESS REDACTED | | | BTC 0.000000063119707455<br>ETH 0.000115289217030324 | | |
| 3.1.282765 | JORGE PARINI | ADDRESS REDACTED | | | BTC 0.000000054384954581<br>BUSD 0.655656088868325<br>CEL 0.221166350009695<br>USDC 0.009664 | | |
| 3.1.282766 | JORGE PARRA | ADDRESS REDACTED | | | BTC 0.00116805358098878<br>ETH 0.179110640820163 | | |
| 3.1.282767 | JORGE PARRA | ADDRESS REDACTED | | | AAVE 1.6075749994825<br>ADA 0.71271376244487<br>BAT 0.245550650861147<br>BCH 0.0569729305363762<br>BTC 0.000516627463764239<br>CEL 97.619073753583<br>DASH 0.00251310862431231<br>DOGE 2361.15927037981<br>DOT 0.0289046781880148<br>ETH 0.00285711933187708<br>KNC 0.00676417218025477<br>LINK 0.0955283765225999<br>MATIC 0.763103316701106<br>SNX 29.0371930904124<br>SUSHI 62.7503546467255<br>USDC 343.771140944186<br>XLM 0.302953003596435<br>XTZ 64.6267382595843<br>ZRX 0.0611843824884874 | ADA 1343.95685682687<br>BAT 1848.87953248411<br>DASH 10.8632604937959<br>DOT 24.9549269129416<br>KNC 101.802200299701<br>LINK 413.240632135299<br>MATIC 814.994769322592<br>USDC 9965.05<br>XLM 2279.62760233452<br>XRP 568.04241<br>ZRX 921.402417173736 | |
| 3.1.282768 | JORGE PATINO | ADDRESS REDACTED | | | USDC 1037.92319887003 | | |
| 3.1.282769 | JORGE PAULO PRAZERES RIBEIRO | ADDRESS REDACTED | | | LINK 0.00317754529697265 | | |
| 3.1.282770 | JORGE PAZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000968022724129213<br>CEL 9.56186331539805<br>DOT 16.9747201802238<br>ETH 0.0800858197453769 | | |
| 3.1.282771 | JORGE PEÑA | ADDRESS REDACTED | | | BTC 0.000060064514228935<br>ETH 0.163515969857122<br>USDC 1.09397919958527 | | |
| 3.1.282772 | JORGE PEÑA TORRE | ADDRESS REDACTED | | | BTC 0.00946957229976961 | | |
| 3.1.282773 | JORGE PENAFIEL | ADDRESS REDACTED | | | BTC 0.1696051824019<br>BUSD 41.1368547995509<br>ETH 1.43618732469018 | | |
| 3.1.282774 | JORGE PEÑALVA | ADDRESS REDACTED | | | BTC 0.000000941663182398<br>XLM 0.44455438823738 | | |
| 3.1.282775 | JORGE PERAZA | ADDRESS REDACTED | | | AVAX 2.10468220894157<br>BTC 0.00278258457960164<br>DOT 0.0125254473992114<br>ETH 0.000251949988868946<br>LINK 4.68539911968808<br>LUNC 9240.94503383422<br>MATIC 199.418395220061<br>SNX 0.0178973051822501<br>SOL 4.58641882326975 | | |
| 3.1.282776 | JORGE PERAZA | ADDRESS REDACTED | | | ADA 0.0292178791914008<br>BTC 0.00159686565489662 | BTC 0.00178736<br>XLM 80.9194691 | |
| 3.1.282777 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.00482843563911113<br>MCDAI 0.165967337108364<br>USDC 297.147971815752<br>USDT ERC20 0.102686134742631 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282778 | JORGE PEREZ | ADDRESS REDACTED | | | ADA 0.00192115857706286<br>BTC 0.00007138955878924<br>ETH 2.06061798956878<br>USDC 0.184056645352722<br>XLM 2.29650782296629 | BTC 0.000000003203627889 | |
| 3.1.282779 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.0186843891525755 | | |
| 3.1.282780 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.000199479978459079 | BTC 0.000000003598045836 | |
| 3.1.282781 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.00117571138016828<br>CEL 0.191526760216678<br>USDC 0.478731848784047 | | |
| 3.1.282782 | JORGE PEREZ | ADDRESS REDACTED | | | BTC 0.0962018314378804 | | |
| 3.1.282783 | JORGE PÉREZ | ADDRESS REDACTED | | | CEL 5.87783785164745 | | |
| 3.1.282784 | JORGE PÉREZ MORENO | ADDRESS REDACTED | | | BTC 0.000000001354292197299999<br>ETH 0.000467620245300916<br>LINK 0.00174742785030183<br>MATIC 0.000110233052018422<br>XLM 0.198375901148319 | BTC 0.000013602499811738<br>MATIC 0.0995651228856495<br>XLM 0.000000032532682293 | |
| 3.1.282785 | JORGE PEREZ-SOTO | ADDRESS REDACTED | | | USDT ERC20 0.0248085635914357 | | |
| 3.1.282786 | JORGE PERILLA | ADDRESS REDACTED | | | BTC 0.0000019191130078<br>CEL 1.13286405438675<br>ETH 0.00144389869077931<br>USDC 0.76324345527222 | | |
| 3.1.282787 | JORGE PIERINI | ADDRESS REDACTED | | | ADA 0.20717007086354<br>BTC 0.0311387572561568<br>CEL 2.26107928245477<br>ETH 0.231398199687313 | | |
| 3.1.282788 | JORGE PINCIROLI | ADDRESS REDACTED | | | BTC 0.00000002281521014<br>CEL 0.0199287166332846 | | |
| 3.1.282789 | JORGE PINEDA | ADDRESS REDACTED | | | BTC 0.000011584889189674<br>ETH 0.772024833535506<br>PAXG 0.000289270718886082 | | |
| 3.1.282790 | JORGE PINEDA | ADDRESS REDACTED | | | USDC 10.560349434629 | | |
| 3.1.282791 | JORGE PINHO | ADDRESS REDACTED | | | BTC 0.000000268438771039<br>CEL 0.00802016370982052<br>USDC 487.294862658396 | | |
| 3.1.282792 | JORGE PINTO | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.47035907846541 | | |
| 3.1.282793 | JORGE PINTO | ADDRESS REDACTED | | | BTC 0.000005243924923764<br>CEL 0.281083842728417<br>MCDAI 0.223902637691462<br>USDT ERC20 0.127156645210043 | | |
| 3.1.282794 | JORGE PINTO JANUARIO | ADDRESS REDACTED | | | BTC 0.0012411448004118<br>CEL 313.123587084235<br>USDC 204.518278617555 | | |
| 3.1.282795 | JORGE POLETTI | ADDRESS REDACTED | | | BTC 0.000006602010764726<br>CEL 2.12655367960962<br>USDT ERC20 0.449103760000777 | | |
| 3.1.282796 | JORGE POLO BERMUDEZ | ADDRESS REDACTED | | | BTC 0.0360214695776819<br>ETH 0.00149403542528269 | | |
| 3.1.282797 | JORGE PONS | ADDRESS REDACTED | | | AAVE 2.865535<br>BTC 0.256187011500335<br>CEL 462.086772641012<br>DOT 85.54525<br>ETH 3.13048414<br>LINK 211.968<br>LTC 5.06983526 | | |
| 3.1.282798 | JORGE PORTELL-GUZMAN | ADDRESS REDACTED | | | BTC 0.0659609207931233<br>EOS 2.50733406713052<br>ETC 1.02037137538423<br>LTC 1.0340795474642<br>SNX 5.83105978440925<br>USDC 17.0490969751341<br>USDT ERC20 264.833478281549 | | |
| 3.1.282799 | JORGE PORTILLO | ADDRESS REDACTED | | | BTC 0.000254080049019758<br>LUNC 11.1893991671913<br>MATIC 346.710496599053 | BTC 0.000463212377676855<br>USDC 8258.863 | |
| 3.1.282800 | JORGE PORTILLO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.0148249156824337 | | |
| 3.1.282801 | JORGE PORTILLO ARENAS | ADDRESS REDACTED | | | ADA 0.0268464477567217<br>BTC 0.000001622289563127<br>DOGE 0.000000953894109629<br>USDC 0.00930041995553429<br>XRP 0.121087035870255 | | |
| 3.1.282802 | JORGE PRIETO | ADDRESS REDACTED | | | BTC 0.000000268766387466<br>SOL 0.000191515734832498<br>USDC 0.0327805213766064 | | |
| 3.1.282803 | JORGE PUCA | ADDRESS REDACTED | | | BTC 0.000000009181006317<br>CEL 0.309276078949106 | | |
| 3.1.282804 | JORGE PUCHETA | ADDRESS REDACTED | | | BTC 0.0600339192757503<br>CEL 14.305546861272<br>ETH 0.0318058476170601 | | |
| 3.1.282805 | JORGE PUENTE | ADDRESS REDACTED | | | BTC 0.000018494646956497<br>ETH 0.000263280590297754 | | |
| 3.1.282806 | JORGE PUPPI LAZO | ADDRESS REDACTED | | | BTC 0.000016259430109381<br>CEL 1.73362414979297<br>ETH 0.0000032149191614 | | |
| 3.1.282807 | JORGE QUINONEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.282808 | JORGE QUINTANA | ADDRESS REDACTED | | | AVAX 15.2439138743868<br>BTC 0.00111085164380798<br>DOT 289.777854571485<br>ETH 2.04100618660243 | | |
| 3.1.282809 | JORGE QUIQUIVIX | ADDRESS REDACTED | | | BTC 0.000041431378039666<br>GUSD 0.348626002128187<br>USDC 0.236424005698243 | USDC 0.000000198515207777 | |
| 3.1.282810 | JORGE QUIROGAS | ADDRESS REDACTED | | | BTC 0.000000147777098615<br>CEL 0.0109643419555337 | | |
| 3.1.282811 | JORGE QUIROGAS CRESPO | ADDRESS REDACTED | | | BTC 0.000000000444689898<br>CEL 0.00739070831116831 | | |
| 3.1.282812 | JORGE QUISPE BORDA | ADDRESS REDACTED | | | CEL 0.00268759103526441 | | |
| 3.1.282813 | JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | | | | ADA 773.530966 | |
| 3.1.282814 | JORGE RAFAEL VALVERT GAMBOA | ADDRESS REDACTED | | | ADA 13064.2178910735<br>BNB 0.00141625818562604<br>BTC 0.0358854529398833<br>CEL 0.0341929397780445<br>DOT 42.3168773747406<br>ETH 2.89234571671686<br>GUSD 10.7641619400635<br>LTC 0.000000854728469533<br>MATIC 665.536337708726<br>SOL 0.0412858495846859<br>USDC 1296.65187078935<br>USDT ERC20 0.876345560854486<br>XLM 0.0266730495638252<br>XRP 0.122078536019612 | | |
| 3.1.282815 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000014926835470774<br>DOT 0.0282659822213428<br>ETH 0.00202774271287323<br>MATIC 0.208293692691259 | | |
| 3.1.282816 | JORGE RAMIREZ | ADDRESS REDACTED | | | ETH 0.000150462251610221 | | |
| 3.1.282817 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00167280453963402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282818 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000007246910187353<br>ETH 0.000621845810598443<br>MATIC 0.17097207193298 | | |
| 3.1.282819 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000309424423673<br>SOL 0.0060662379166873 | | |
| 3.1.282820 | JORGE RAMIREZ | ADDRESS REDACTED | | | USDC 1.08620063150337 | | |
| 3.1.282821 | JORGE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00355300262700314 | | |
| 3.1.282822 | JORGE RAMIREZTORRES | ADDRESS REDACTED | | | USDC 20.4044974799829 | | |
| 3.1.282823 | JORGE RAMON INSIGNARES | ADDRESS REDACTED | | | ADA 14852.4351856955<br>AVAX 41.5627428760967<br>BTC 3.02123089200522<br>ETH 22.2650033271655<br>MATIC 2222.26873882785<br>SOL 780.240175953716 | CEL 118.872628308509<br>ETH 0.44<br>LINK 849<br>LTC 140.77 | |
| 3.1.282824 | JORGE RAMON ORTUZAR SANTA MARIA | ADDRESS REDACTED | | | BTC 0.644264355892281<br>CEL 177.776497391667<br>SOL 0.00772958795531823 | | |
| 3.1.282825 | JORGE RAMOS SUKANEC | ADDRESS REDACTED | | | ADA 0.104445006542111<br>BNB 0.0008765048003491<br>BTC 0.000001444634638765<br>BUSD 0.292188518651139<br>ETH 0.000012656831664523<br>USDC 0.185834405642073<br>USDT ERC20 0.835666550137284 | | |
| 3.1.282826 | JORGE RAMOS-RIOS | ADDRESS REDACTED | | | BTC 0.0984896975060003<br>LTC 0.190399773416346<br>MCDAI 0.446308255487894<br>SNX 4.59990190783997 | | |
| 3.1.282827 | JORGE RANCÉ CARDET | ADDRESS REDACTED | | | CEL 0.178161753141185 | | |
| 3.1.282828 | JORGE RAUL PUCHETA | ADDRESS REDACTED | | | | BTC 0.15412543042026<br>CEL 5<br>DOGE 5365.50234066<br>ETC 5.85261159<br>ETH 1.13143005<br>USDT ERC20 80 | |
| 3.1.282829 | JORGE RAUL VICENTE | ADDRESS REDACTED | | | BTC 0.0000000721949703909999<br>USDC 0.49019634950236 | | |
| 3.1.282830 | JORGE RAYNAUD | ADDRESS REDACTED | | | BTC 0.0073140449261178 | | |
| 3.1.282831 | JORGE REINOSO | ADDRESS REDACTED | | | BTC 3.77102871371832 | | |
| 3.1.282832 | JORGE REIS | ADDRESS REDACTED | | | ADA 0.09130603670262<br>BTC 0.000002030753017183<br>BUSD 0.365948701429383<br>ETH 0.059933231068845<br>LTC 1.34893564078646 | | |
| 3.1.282833 | JORGE REYES COBALEDA | ADDRESS REDACTED | | | BTC 0.0137139422485<br>CEL 7.79976578108246 | | |
| 3.1.282834 | JORGE REYES GALLARDO | ADDRESS REDACTED | | | BTC 0.0105449259361309<br>CEL 0.0359421955433979 | | |
| 3.1.282835 | JORGE RIBEIRO | ADDRESS REDACTED | | | ADA 339.60412637703<br>BTC 0.00503471757035556<br>ETH 0.22685937262514<br>USDC 1.27055173895055<br>USDT ERC20 0.559658847033077 | | |
| 3.1.282836 | JORGE RIBEIRO | ADDRESS REDACTED | | | ETH 2.36223334758688<br>SNX 200.302108839467<br>UNI 152.162413022093 | | |
| 3.1.282837 | JORGE RIBEIRO JORDAO | ADDRESS REDACTED | | | BTC 0.0109499011917594 | | |
| 3.1.282838 | JORGE RICARDO GONGORA | ADDRESS REDACTED | | | ETH 0.000445328597852362 | BTC 0.000000548500927146<br>USDC 91.25 | |
| 3.1.282839 | JORGE RICO | ADDRESS REDACTED | | | BTC 0.00507634860434017<br>ETH 0.123359474613782<br>USDC 581.872231797006 | | |
| 3.1.282840 | JORGE RICO HERRERA | ADDRESS REDACTED | | | ETH 0.00161828055604585 | | |
| 3.1.282841 | JORGE RIOS | ADDRESS REDACTED | | | ADA 9.27909104917162 | | |
| 3.1.282842 | JORGE RIULAS CASIRIAIN | ADDRESS REDACTED | | | CEL 302.845270000254<br>MCDAI 1556.61141987617 | | |
| 3.1.282843 | JORGE RIVA | ADDRESS REDACTED | | | ADA 50.0340188957326<br>BTC 0.230847424149682<br>ETC 2.05491250272015<br>ETH 2.41385797271347<br>LTC 0.121094148253553<br>LUNC 1.0574317490826<br>XRP 30.1278205905592<br>XTZ 5.43727524055332 | | |
| 3.1.282844 | JORGE RIVAS | ADDRESS REDACTED | | | BTC 0.00169282613813239<br>USDC 450.023454861827 | | |
| 3.1.282845 | JORGE RIVAS | ADDRESS REDACTED | | | AAVE 14.8778944858182<br>BNT 519.476151675697<br>BTC 0.22728195975847<br>COMP 2.17759787012058<br>DOT 0.0719075086326796<br>ETH 22.4779908683675<br>LINK 0.203435208993507<br>MATIC 14.0000873342692<br>MCDAI 31.8960455156374<br>UNI 183.691225334425 | | |
| 3.1.282846 | JORGE RIVAS GONZALEZ | ADDRESS REDACTED | | | 1INCH 0.284448522154557<br>ADA 1.03376616286788<br>BAT 0.250300527476665<br>DOT 130.844993748107<br>ETC 0.00217283940613244<br>MANA 0.072846024581358<br>MATIC 4.26296716365002 | | |
| 3.1.282847 | JORGE RIVERA | ADDRESS REDACTED | | | BTC 0.0011953429438906<br>USDT ERC20 1.37759216338598 | | |
| 3.1.282848 | JORGE RIVERA | ADDRESS REDACTED | | | ADA 152.473444829762<br>BTC 0.0189041322769072<br>CEL 0.523017571339457<br>ETH 0.0483331690438389 | | |
| 3.1.282849 | JORGE RIVERA | ADDRESS REDACTED | | | AAVE 0.00253983496244038<br>ADA 0.0695191717298425<br>BTC 0.000018970477454936<br>COMP 0.000070813328644312<br>DASH 0.134672205944783<br>DOT 0.00751460593228201<br>ETH 0.000060925784058333<br>GUSD 0.608737071727993<br>LINK 0.0070226121073298<br>LTC 0.000886130496755326<br>MANA 0.00380236690422934<br>MATIC 0.237073275274644<br>MCDAI 0.152822845856893<br>OMG 0.000774434948354723<br>SNX 5.44658191970606<br>UNI 0.00416505076218013<br>USDC 0.255484624439071<br>USDT ERC20 10.8737460209124<br>WBTC 0.000000287372811228<br>ZEC 0.22334390296618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282850 | JORGE RIVERA CRUZ | ADDRESS REDACTED | | | BTC 0.0501126140009682<br>XRP 0.0380586074828999 | | |
| 3.1.282851 | JORGE RIVERA SANCHEZ | ADDRESS REDACTED | | | ADA 0.155241315729842<br>BTC 0.00000893092008312099<br>ETH 0.000583347426958592 | | |
| 3.1.282852 | JORGE RIVERA SEPULVEDA | ADDRESS REDACTED | | | ADA 477.604557739981<br>BTC 0.121719580816955<br>ETH 1.41053156247178<br>MATIC 65.8075286742686<br>SOL 5.218932140805 | | |
| 3.1.282853 | JORGE RIVERO | ADDRESS REDACTED | | | BTC 0.000000395432946675<br>ETH 0.000004514730041945<br>USDC 0.533743673333301 | | |
| 3.1.282854 | JORGE RIZO | ADDRESS REDACTED | | | BTC 0.000855005066432175<br>ETH 0.927483115713848 | | |
| 3.1.282855 | JORGE ROBELO | ADDRESS REDACTED | | | COMP 0.033614127414177<br>USDC 0.205137947280815<br>XLM 0.0421850875994598<br>XRP 0.155317349297515 | | |
| 3.1.282856 | JORGE ROBERTO DOS SANTOS FILHO | ADDRESS REDACTED | | | CEL 1.25892686285142<br>SNX 0.00000037 | | |
| 3.1.282857 | JORGE ROBLES | ADDRESS REDACTED | | | BTC 0.00163561342604488<br>ETH 0.0012106635656404 | | |
| 3.1.282858 | JORGE RODAS | ADDRESS REDACTED | | | BTC 0.000000144461086518 | | |
| 3.1.282859 | JORGE RODRIGO ORMEÑO GONZALEZ | ADDRESS REDACTED | | | BNB 0.000267818427340039<br>BTC 0.000000543179588006<br>CEL 0.801158507583134<br>ETH 0.000338579816333173<br>USDC 0.525347093171087<br>USDT ERC20 0.224719823702795 | | |
| 3.1.282860 | JORGE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000018761888986635<br>CEL 0.296291345941405 | | |
| 3.1.282861 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.416967315359761<br>USDT ERC20 0.0981483347913986 | | |
| 3.1.282862 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00421818806064034<br>BTC 0.0977897099165243<br>ETH 0.00878468981765926<br>KNC 0.00423798718816539<br>LTC 0.0186939148693929<br>MATIC 2.5778248110365<br>SNX 0.519562162420749<br>USDC 28.1876632212396 | BTC 0.06470772671964 | |
| 3.1.282863 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0134637120001171<br>ETH 0.103696274070887<br>USDC 52.5364282369759 | BTC 0.00615973<br>ETH 0.02033071 | |
| 3.1.282864 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00676481796616726<br>LTC 0.182328236616342<br>USDC 502.120709275726 | | |
| 3.1.282865 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000830224193779205<br>TUSD 923.587582434028 | | |
| 3.1.282866 | JORGE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0148257603539289<br>USDC 47820.625745651 | | |
| 3.1.282867 | JORGE RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.155850297516363 | | |
| 3.1.282868 | JORGE RODRÍGUEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.00163633706882228<br>ETH 2.53194140573186 | | |
| 3.1.282869 | JORGE RODRIGUEZ SALTIJERAL | ADDRESS REDACTED | | | BTC 0.000002755485907877<br>USDC 3.32228053760136 | | |
| 3.1.282870 | JORGE ROJAS | ADDRESS REDACTED | | | BUSD 0.201452743651105<br>CEL 0.00511947003992703<br>MCDAI 0.0534483150811575 | | |
| 3.1.282871 | JORGE ROJO | ADDRESS REDACTED | | | BTC 0.113135210876586<br>CEL 37.7213339420273<br>MATIC 596.204006019184 | | |
| 3.1.282872 | JORGE ROMAN | ADDRESS REDACTED | | | ADA 6238.3926720199<br>BTC 0.000000001067499844<br>CEL 2036.82726721997<br>DOT 211.298493733599<br>LINK 250.007266683411<br>MATIC 3174.65570314531<br>SUSHI 442.547425973278<br>USDC 115.940700491112<br>XLM 25453.7753401917<br>XRP 1000 | | |
| 3.1.282873 | JORGE ROMERO | ADDRESS REDACTED | | | USDC 0.00407962431941344 | | |
| 3.1.282874 | JORGE ROMERO | ADDRESS REDACTED | | | BTC 0.00101152597657303<br>USDC 429.780994913578 | | |
| 3.1.282875 | JORGE ROMERO | ADDRESS REDACTED | | | CEL 0.000056249746219125 | | |
| 3.1.282876 | JORGE RONDOLETTO | ADDRESS REDACTED | | | CEL 0.0174604893653137 | | |
| 3.1.282877 | JORGE ROSA | ADDRESS REDACTED | | | LINK 0.000780441862704097<br>SNX 0.0138914435201687<br>XRP 0.365110207768285 | | |
| 3.1.282878 | JORGE ROSADO | ADDRESS REDACTED | | | ADA 11.0166888554092<br>BAT 5.09852601523049<br>BTC 0.00753426444081228<br>COMP 0.0810282396224704<br>DASH 0.0232639989527617<br>EOS 6.80724287958435<br>ETC 0.103547234384522<br>ETH 0.0336019918095238<br>KNC 1.61546115159929<br>LINK 33.243324766773<br>LTC 0.0399371876624952<br>MANA 22.6298734403375<br>MATIC 20.708065741621<br>MCDAI 28.4131804420859<br>OMG 7.57417787827884<br>SNX 1.71725131481956<br>UNI 1.55332891541951<br>USDC 55.0513158628308<br>USDT ERC20 14.0825410428145<br>XLM 31.2577741666251<br>ZRX 5.86022447142613 | | |
| 3.1.282879 | JORGE ROSAL | ADDRESS REDACTED | | | ADA 2.68248947170957<br>BTC 0.000150382944643575<br>ETH 0.123415191800525<br>USDT ERC20 103.608608072198 | | |
| 3.1.282880 | JORGE ROSALES | ADDRESS REDACTED | | | ADA 0.0603445337885712<br>BTC 0.00134871745311371<br>USDC 304.691585718314 | BTC 0.00340348<br>USDC 80 | |
| 3.1.282881 | JORGE RUBEN CORDOVI NAVARRO | ADDRESS REDACTED | | | BTC 0.000471434100937144<br>ETH 0.0518244335391991 | | |
| 3.1.282882 | JORGE RUBIA ANTUNEZ | ADDRESS REDACTED | | | CEL 10.0243032433012<br>USDT ERC20 0.000000499823542483 | | |
| 3.1.282883 | JORGE RUEDA | ADDRESS REDACTED | | | BTC 0.0009425576653510 92<br>ETH 0.263523367348326 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282884 | JORGE RUMEU ZULETA | ADDRESS REDACTED | | | BTC 0.0042131299439889<br>CEL 5.68243664448607<br>DOGE 691.82<br>DOT 4.1649738<br>LUNC 1.32441<br>USDC 91.2364<br>XRP 142.76368 | | |
| 3.1.282885 | JORGE RUMI | ADDRESS REDACTED | | | ADA 0.000000788843075606<br>BTC 0.000000388091017617<br>CEL 1.30808026204372 | | |
| 3.1.282886 | JORGE RUVALCABA | ADDRESS REDACTED | | | ADA 1188.99626315564<br>BCH 0.00468716181821754<br>ETC 0.00761006777556559<br>ETH 2.19026570167019 | | |
| 3.1.282887 | JORGE SABATER PAVIA | ADDRESS REDACTED | | | BTC 0.186036172438773 | | |
| 3.1.282888 | JORGE SAENZ | ADDRESS REDACTED | | | CEL 2.76472180637208<br>LINK 10.006498936298 | | |
| 3.1.282889 | JORGE SALAZAR | ADDRESS REDACTED | | | ADA 1077.20330605306<br>DOT 0.0292370529568445<br>ETH 8.93350254827774<br>USDC 136.937354183701<br>USDT ERC20 133.482149035127 | | |
| 3.1.282890 | JORGE SALAZAR | ADDRESS REDACTED | | | USDC 1.25797037749358 | | |
| 3.1.282891 | JORGE SALCEDO | ADDRESS REDACTED | | | BTC 0.0324338980226546<br>CEL 5.76657507007497<br>LTC 0.0058628068757148<br>USDT ERC20 0.000000491983387071 | | |
| 3.1.282892 | JORGE SALINAS | ADDRESS REDACTED | | | BTC 0.21854560949279<br>CEL 0.0545989549006389<br>ETH 1.86513675640566<br>GUSD 39.2177515317808<br>USDC 0.978682927857752 | BTC 0.0672700416556909<br>CEL 96.7308173329431<br>USDC 5.00598971391442 | |
| 3.1.282893 | JORGE SALINAS | ADDRESS REDACTED | | | BTC 0.000004936174343688 | | |
| 3.1.282894 | JORGE SALOMON | ADDRESS REDACTED | | | BTC 0.000000331443489912 | | |
| 3.1.282895 | JORGE SAM | ADDRESS REDACTED | | | ADA 555.502650137237<br>BTC 0.0771197351660641<br>ETH 0.786338061419716<br>USDC 833.588582679624 | | |
| 3.1.282896 | JORGE SANCHEZ | ADDRESS REDACTED | | | CEL 186.780860897455<br>MATIC 4898.77666 | | |
| 3.1.282897 | JORGE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000055978672499994<br>USDC 11.2700323923998 | | |
| 3.1.282898 | JORGE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000018197228456084<br>ETH 0.000175958432837386 | | |
| 3.1.282899 | JORGE SANCHEZ ARRIETA | ADDRESS REDACTED | | | BTC 0.000019319011914948<br>CEL 0.14759825805431 | | |
| 3.1.282900 | JORGE SÁNCHEZ CAÑADAS | ADDRESS REDACTED | | | BTC 0.0211511924059718 | | |
| 3.1.282901 | JORGE SANCHEZ FERREIRA | ADDRESS REDACTED | | | USDC 0.0999608023778406 | | |
| 3.1.282902 | JORGE SANCHIS | ADDRESS REDACTED | | | BTC 0.000002330604349475<br>CEL 0.210706195219073<br>ETH 0.00029918591515494 | | |
| 3.1.282903 | JORGE SANTAMARÍA | ADDRESS REDACTED | | | CEL 0.0679129844224414 | | |
| 3.1.282904 | JORGE SANTANA | ADDRESS REDACTED | | | BTC 0.000001011188380499 | | |
| 3.1.282905 | JORGE SANTANA | ADDRESS REDACTED | | | BTC 0.00500980760283423<br>CEL 539.750018200866 | | |
| 3.1.282906 | JORGE SANTANTONIN | ADDRESS REDACTED | | | ADA 32.3046007305438<br>BNB 0.0827479791000179<br>BTC 0.000008612104222395<br>CEL 1.92598638935327<br>USDC 0.92961159865918<br>USDT ERC20 8.34774766140276 | | |
| 3.1.282907 | JORGE SANTANTONIN | ADDRESS REDACTED | | | BTC 0.00664845874513721<br>CEL 0.00142787091562733<br>USDC 0.513851172549511 | | |
| 3.1.282908 | JORGE SANTANTONIN | ADDRESS REDACTED | | | BTC 0.0116391255013888<br>CEL 0.459581925292695<br>MCDAI 2.81533905429805 | | |
| 3.1.282909 | JORGE SANTIAGO | ADDRESS REDACTED | | | BTC 0.0194497383356812<br>USDC 34090.2608546257 | | |
| 3.1.282910 | JORGE SANTIAGO GOMEZ TAMAYO | ADDRESS REDACTED | | | BTC 0.000814786412138<br>USDC 0.371415088852273 | | |
| 3.1.282911 | JORGE SANTOS | ADDRESS REDACTED | | | BAT 0.026816965815731<br>BCH 0.000027085489893655<br>BSV 0.060562378268659<br>CEL 0.0504192420769823<br>COMP 0.000448340608713509<br>ETC 0.00131111939720387<br>LTC 0.000315738754431521<br>ZEC 0.000010961046022065 | | |
| 3.1.282912 | JORGE SANTOS | ADDRESS REDACTED | | | BTC 0.00117536625695503<br>USDC 510.894593300918 | | |
| 3.1.282913 | JORGE SANTOS GOMES | ADDRESS REDACTED | | | BSV 1.02982316<br>BTC 0.73<br>CEL 683.14270784296<br>GUSD 1000<br>LTC 1.05076895<br>MATIC 1000 | | |
| 3.1.282914 | JORGE SANZ GOMEZ | ADDRESS REDACTED | | | BTC 0.105510245611848<br>ETH 0.0837984560051181<br>LTC 0.992897050739155<br>USDC 1030.77252465809<br>XLM 26.379773315443 | | |
| 3.1.282915 | JORGE SANZ SALINAS | ADDRESS REDACTED | | | BTC 0.0371273507667279<br>XLM 1435.39978685485 | | |
| 3.1.282916 | JORGE SARAIVA | ADDRESS REDACTED | | | BTC 0.000039747447098489<br>USDC 0.232281704010439<br>USDT ERC20 0.595325067415574 | | |
| 3.1.282917 | JORGE SARDINAS | ADDRESS REDACTED | | | BTC 0.000000607458374925<br>USDC 0.221655454853303 | | |
| 3.1.282918 | JORGE SEGOVIA | ADDRESS REDACTED | | | USDC 1.41520749689123 | | |
| 3.1.282919 | JORGE SEGURA AHUMADA | ADDRESS REDACTED | | | BCH 0.660058993198621<br>BTC 0.500883925908775<br>CEL 117.614880705702<br>USDT ERC20 51.065677834047 | | |
| 3.1.282920 | JORGE SEMPERE | ADDRESS REDACTED | | | BTC 0.00222400777884059<br>LTC 5.42320428015654 | | |
| 3.1.282921 | JORGE SEPÚLVEDA | ADDRESS REDACTED | | | CEL 21.4566057213328<br>ETH 0.426215343706934 | | |
| 3.1.282922 | JORGE SERODIO | ADDRESS REDACTED | | | BTC 0.000000006255846724<br>CEL 0.911842282262042 | | |
| 3.1.282923 | JORGE SERRAO | ADDRESS REDACTED | | | BTC 0.0159585720322304 | | |
| 3.1.282924 | JORGE SEVILLA | ADDRESS REDACTED | | | ADA 539.992345250879<br>DOT 8.33408023840387<br>ETH 1.02759749746774<br>MATIC 650.449561750517<br>UNI 25.2134876821122 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282925 | JORGE SEVILLA | ADDRESS REDACTED | | | EOS 4.07554095538658<br>ETH 0.000013723349821695<br>LTC 0.000143457036167806<br>XLM 0.0860980632219742<br>XRP 0.000000711870060804 | | |
| 3.1.282926 | JORGE SIERRA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.282927 | JORGE SIERRA | ADDRESS REDACTED | | | BTC 0.0387373887704595<br>ETH 0.00000199014634576<br>USDT ERC20 0.0437716332231737 | | |
| 3.1.282928 | JORGE SILVA | ADDRESS REDACTED | | | USDC 0.499864454787914 | | |
| 3.1.282929 | JORGE SILVA | ADDRESS REDACTED | | | BAT 2.00367862698386<br>BTC 0.00000000986893241<br>CEL 0.982983297623439<br>ETH 0.0458375084501208<br>LUNC 0.0864704071855883 | | |
| 3.1.282930 | JORGE SILVA | ADDRESS REDACTED | | | ADA 0.742149909432753<br>DOT 0.00211119920816743<br>ETH 0.00109148500966682 | ADA 0.000000000907274234<br>DOT 0.00000000006341383 | |
| 3.1.282931 | JORGE SILVA | ADDRESS REDACTED | | | BTC 0.0106125145652068 | | |
| 3.1.282932 | JORGE SILVA | ADDRESS REDACTED | | | CEL 0.0244811678163564 | | |
| 3.1.282933 | JORGE SILVA | ADDRESS REDACTED | | | BTC 0.00098756461070134<br>ETH 0.222901530117444 | | |
| 3.1.282934 | JORGE SILVA | ADDRESS REDACTED | | | CEL 2.02316716264445<br>DOT 5.00687363773876<br>SNX 4.09360971471576 | | |
| 3.1.282935 | JORGE SIMMONDS | ADDRESS REDACTED | | | AAVE 1.05828761759259<br>BSV 0.123046843729228<br>BTC 0.0330347704315211<br>CEL 53.4370612448892<br>COMP 1.43150534134301<br>ETH 0.000064932587013022<br>MATIC 510.324127059496<br>MCDAI 52.6462852916426<br>XLM 36.1251737402177 | | |
| 3.1.282936 | JORGE SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.000000001437505098<br>CEL 0.30568524195863 | | |
| 3.1.282937 | JORGE SOBERON | ADDRESS REDACTED | | | MATIC 0.203457517000801 | | |
| 3.1.282938 | JORGE SOBRADELO SILVA | ADDRESS REDACTED | | | BTC 0.00121664986595904 | | |
| 3.1.282939 | JORGE SOBRINI | ADDRESS REDACTED | | | ADA 72.4530334771754<br>BTC 0.000001641795418094<br>DOT 4.80266577590134<br>ETH 0.000006740603933781 | | |
| 3.1.282940 | JORGE SOCARRAS | ADDRESS REDACTED | | | BTC 0.0417558922797175<br>LINK 3.20404906479566<br>XLM 1340.37328562382 | BTC 0.01589702<br>ETH 0.495612529367694<br>LINK 35.3397075759716 | |
| 3.1.282941 | JORGE SOLER MORELLE | ADDRESS REDACTED | | | BTC 0.0181914645242399<br>ETH 0.267633091510526 | | |
| 3.1.282942 | JORGE SOLIS | ADDRESS REDACTED | | | LINK 0.00286850034057537<br>SNX 0.0253461189994513 | | |
| 3.1.282943 | JORGE SOMOLINOS GALOCHA | ADDRESS REDACTED | | | BTC 0.0482489460932115<br>CEL 0.60178059554733 | | |
| 3.1.282944 | JORGE SOSA | ADDRESS REDACTED | | | BTC 0.00129814856328383<br>USDC 2.38457255228842 | | |
| 3.1.282945 | JORGE SOTO | ADDRESS REDACTED | | | BTC 0.00011623612967019<br>CEL 1.38052526423953<br>SOL 0.000007925199991233099 | | |
| 3.1.282946 | JORGE SOTO | ADDRESS REDACTED | | | BTC 0.000000008738003419<br>CEL 0.0175627194352038<br>MCDAI 0.245458035865604<br>USDT ERC20 0.299426502554301 | | |
| 3.1.282947 | JORGE SOTO | ADDRESS REDACTED | | | CEL 1.12181520773849 | | |
| 3.1.282948 | JORGE SOTO PAEZ | ADDRESS REDACTED | | | BTC 0.00883767949896709<br>ETH 0.185615987028872 | | |
| 3.1.282949 | JORGE SOUSA | ADDRESS REDACTED | | | ADA 0.0980528977419834<br>BNB 0.00068579056311663<br>BTC 0.000001126857502214<br>CEL 2.4023523983009<br>ETH 0.000197320888270404 | | |
| 3.1.282950 | JORGE SOUZA DA SILVA | ADDRESS REDACTED | | | BTC 0.00364603487900757 | | |
| 3.1.282951 | JORGE STEFANONI | ADDRESS REDACTED | | | BTC 0.000041806445863668<br>CEL 1.75232565572279<br>ETH 0.000116092211880908<br>LTC 0.00429476841224965<br>MATIC 112.287502014022 | | |
| 3.1.282952 | JORGE STORNI | ADDRESS REDACTED | | | BTC 0.00418733629654368<br>CEL 0.0169306115930682<br>LTC 0.000082242258848947<br>USDC 4.68869879378447 | | |
| 3.1.282953 | JORGE SUAREZ | ADDRESS REDACTED | | | CEL 1.06263070882337 | | |
| 3.1.282954 | JORGE SUÁREZ BASÁÑEZ | ADDRESS REDACTED | | | BTC 0.0355166062409756<br>CEL 1.22773823730464<br>COMP 0.106467377521427<br>DASH 4.64986475110759<br>ETH 0.391275120876213<br>SOL 1.01138799791078<br>XRP 547.88624528299<br>ZRX 389.280629931145 | | |
| 3.1.282955 | JORGE TALAMANTE IGLESIAS | ADDRESS REDACTED | | | ADA 10.9897439553904<br>AVAX 0.142327308381778<br>BTC 0.000606287598543467<br>ETH 0.00117075745493<br>LINK 192.907414921394<br>MANA 0.150354509841565<br>MATIC 14.0017386834611<br>UNI 90.3096583054532<br>USDC 1.95446994426995<br>XRP 8179.942388 | AVAX 0.000000745242569569<br>MANA 0.000000121731312202<br>MATIC 0.169508461391749<br>USDC 6640.263 | |
| 3.1.282956 | JORGE TAMAYO | ADDRESS REDACTED | | | BTC 0.000042287535349046 | | |
| 3.1.282957 | JORGE TANCO RAMOS | ADDRESS REDACTED | | | BTC 0.00196755874664499<br>CEL 0.409131913461951<br>ETH 0.025677147252913<br>USDC 0.466315881197043 | | |
| 3.1.282958 | JORGE TAPIA | ADDRESS REDACTED | | | BTC 0.000182839019784589<br>LTC 0.0233628293553894 | | |
| 3.1.282959 | JORGE TELLO | ADDRESS REDACTED | | | BCH 0.00200814418598031<br>BTC 0.00021291149025314<br>ETH 0.000976837176294051<br>LTC 0.375585566190668<br>SGB 44.2783789462539<br>USDC 0.312396650875853<br>XLM 0.443257994614665<br>XRP 0.243291807036522 | | |
| 3.1.282960 | JORGE TELLO | ADDRESS REDACTED | | | BCH 0.000094815395572815<br>BTC 0.00370021145383331<br>ETH 0.000024223193886877<br>LINK 0.00256982739522806<br>USDC 0.197559196225574<br>XLM 0.104018379304815 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282961 | JORGE TERREROS | ADDRESS REDACTED | | | ADA 95.0598716225064<br>BAT 94.8976601977979<br>BTC 0.00793146625309879<br>DOT 3.15086347918288<br>ETH 1.00716879254477<br>LTC 0.0172987442191571<br>MATIC 112.377054069843<br>PAX 76.8078841923231<br>USDC 77.3333322923064<br>USDT ERC20 0.279602118706668 | ETH 0.0109127120493095<br>USDC 1.742282 | |
| 3.1.282962 | JORGE TIPITTO | ADDRESS REDACTED | | | AVAX 6.45337037461955<br>BTC 0.632191013390501<br>ETH 12.4010887790953<br>LINK 274.217347562826<br>SOL 19.1615049408302<br>SUSHI 120.340425523327<br>USDC 1020.48406430011 | BTC 0.07736608 | |
| 3.1.282963 | JORGE TOBIAS LEAL | ADDRESS REDACTED | | | BTC 1.76412999819516 | BTC 2.05425558<br>USDC 25000 | |
| 3.1.282964 | JORGE TOLEDO | ADDRESS REDACTED | | | BTC 0.000001027653929569<br>USDT ERC20 0.442316110831639 | | |
| 3.1.282965 | JORGE TONOS | ADDRESS REDACTED | | | ETH 0.0052403618398482 | | |
| 3.1.282966 | JORGE TORO | ADDRESS REDACTED | | | BTC 0.000009375075751757<br>CEL 1.06632969199808<br>USDT ERC20 1.09768577977227 | | |
| 3.1.282967 | JORGE TORRES | ADDRESS REDACTED | | | BTC 0.0103535211037085 | | |
| 3.1.282968 | JORGE TORRES | ADDRESS REDACTED | | | BTC 0.0246080031471979 | | |
| 3.1.282969 | JORGE TORRES | ADDRESS REDACTED | | | ADA 2.33839765396845<br>BAT 0.0166755045345949<br>DOT 0.124665948990936<br>MATIC 0.188670872341069 | | |
| 3.1.282970 | JORGE TORRES | ADDRESS REDACTED | | | USDC 0.0213442923063121 | | |
| 3.1.282971 | JORGE TORRES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.282972 | JORGE TORRES | ADDRESS REDACTED | | | BTC 0.266007915099807 | | |
| 3.1.282973 | JORGE TORRES | ADDRESS REDACTED | | | BTC 1.06625159260083<br>CEL 2729.98982268676<br>DOT 0.368122417266887<br>ETH 0.0001305426553259<br>LINK 0.00733808007085077<br>LTC 0.000707956993451427<br>SNX 1.36860211082972<br>UNI 0.673925065033698<br>USDC 0.75431019904459<br>USDT ERC20 18.9079817545835 | CEL 100.305240130251<br>USDC 10.12 | |
| 3.1.282974 | JORGE TORRES VELAZQUEZ | ADDRESS REDACTED | | | DOT 0.0017339867195579<br>ETH 0.000443361563155947<br>USDC 0.103673406525857 | | |
| 3.1.282975 | JORGE TORRES VELEZ | ADDRESS REDACTED | | | ADA 625.026848197878<br>BTC 0.000116070228024566<br>ETH 0.00280159534034121<br>LTC 0.371556767759042<br>XLM 157.064427409025 | BTC 0.0758561964525278<br>ETH 1.97995699291132 | |
| 3.1.282976 | JORGE TREJO CABALLERO | ADDRESS REDACTED | | | BTC 0.00525987<br>CEL 3.24585106307105 | | |
| 3.1.282977 | JORGE TRETIAKOV | ADDRESS REDACTED | | | BTC 0.000000159526492569<br>CEL 0.00346646785522967 | | |
| 3.1.282978 | JORGE TRIJO | ADDRESS REDACTED | | | ADA 0.126712397672486<br>BTC 0.0140679675979933<br>CEL 0.529793405218798<br>ETH 0.0124111024387518<br>LTC 0.000167473945710396<br>MCDAI 0.0070691426511254<br>USDC 432.801422317917<br>USDT ERC20 0.316654344824587 | | |
| 3.1.282979 | JORGE TSENG | ADDRESS REDACTED | | | BTC 0.00000027427500697<br>BUSD 2510.86215639311<br>CEL 1236.49217263854<br>ETH 0.000003169465277805 | | |
| 3.1.282980 | JORGE UETA | ADDRESS REDACTED | | | BTC 0.00255438556609335<br>LTC 0.00169906339489949<br>USDT ERC20 0.334713209106514 | | |
| 3.1.282981 | JORGE URBANO | ADDRESS REDACTED | | | BTC 0.00142818712356044 | | |
| 3.1.282982 | JORGE URQUIZO | ADDRESS REDACTED | | | CEL 1.1093697035835<br>USDC 0.601180081390985<br>ZEC 15.4453483053431 | | |
| 3.1.282983 | JORGE UZCATEGUI | ADDRESS REDACTED | | | AAVE 0.00173358726202708<br>ADA 0.215219905766631<br>BTC 0.0141822124762928<br>CEL 0.140830848885515<br>DOT 56.3866042910825<br>ETH 5.16671290322818<br>LINK 25.2227145378241<br>LTC 0.00108495606238291<br>XLM 0.202510792268475<br>XRP 0.459149965048793 | | |
| 3.1.282984 | JORGE V LEDESMA | ADDRESS REDACTED | | | BTC 0.194975942793383<br>USDC 0.880163608652363 | | |
| 3.1.282985 | JORGE VACA | ADDRESS REDACTED | | | BTC 0.000559147901027201<br>BUSD 22.5833332655122<br>CEL 2.24271135874688<br>XLM 646.1380391 | | |
| 3.1.282986 | JORGE VALCARCEL CAVALLE | ADDRESS REDACTED | | | CEL 0.012829900164248<br>ETH 0.00005607963026582<br>MCDAI 0.0239253750983059 | | |
| 3.1.282987 | JORGE VALDEIGLESIAS | ADDRESS REDACTED | | | BTC 5.76398072333202<br>CEL 1.14875303075296<br>DASH 1.02571361420929<br>DOT 38.7372212831092<br>ETH 2.50506928524116<br>LTC 2.2218007107559<br>SGB 240.987439440722<br>USDC 2677.80284695701<br>XLM 1.8455306576266<br>XRP 0.778104852052875 | AVAX 1 | |
| 3.1.282988 | JORGE VALDERRAMA MENESES | ADDRESS REDACTED | | | BTC 0.002261350011963 | | |
| 3.1.282989 | JORGE VALDES | ADDRESS REDACTED | | | AVAX 6.63574763240566<br>BTC 0.258064734523138<br>ETH 19.2392600714348 | AVAX 0.762995698221039 | |
| 3.1.282990 | JORGE VALDEZ | ADDRESS REDACTED | | | BTC 0.000862346401717781<br>USDC 2115.10132902358 | USDC 50 | |
| 3.1.282991 | JORGE VALDEZ ARIAS | ADDRESS REDACTED | | | AVAX 0.000141448141451503<br>BTC 0.000010865658986621<br>CEL 0.312310039220944<br>USDC 61.8554943420219 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.282992 | JORGE VALDIVIA | ADDRESS REDACTED | | | BCH 1.08344251994437<br>BSV 1.08528625460549<br>BTC 0.362255047995849<br>CEL 1.15116892753898<br>DOT 82.8053192203392<br>EOS 10.5695324727326<br>ETH 6.92166994601993<br>LINK 144.512143722686<br>LTC 20.8336017907283<br>MATIC 355.193432337667<br>XRP 0.000000578096500146 | | |
| 3.1.282993 | JORGE VALENCIA | ADDRESS REDACTED | | | AAVE 0.0955506112545<br>BTC 0.00688988056045851<br>DOT 9.25186385705959<br>ETH 0.0157618645459853<br>LINK 2.80797843212288<br>MATIC 96.6916827185479<br>SNX 8.99635725152515<br>USDT ERC20 15.9276348340108 | | |
| 3.1.282994 | JORGE VALENCIA | ADDRESS REDACTED | | | BTC 0.000016491539098123<br>USDC 10060.1630816914<br>XLM 2.23327825919226 | | |
| 3.1.282995 | JORGE VALENCIA RICO | ADDRESS REDACTED | | | BTC 0.190220961290207<br>ETH 2.07869818034958<br>SOL 10.1707097627683<br>USDC 1.54297428781805 | | |
| 3.1.282996 | JORGE VALLDEJULI | ADDRESS REDACTED | | | BCH 0.0114243958750307<br>BSV 5.08644072586867<br>BTC 0.513922204919699<br>EOS 78.1133789085248<br>ETH 6.1048895305738<br>LTC 101.579048180653<br>SNX 1112.43899399622<br>USDC 2.50514658845531<br>XLM 0.82762429594469<br>XRP 0.0228968787783326 | BTC 1.48398052654295<br>ETH 4.66180267440127<br>USDC 1400.04185965129 | |
| 3.1.282997 | JORGE VALLE | ADDRESS REDACTED | | | ADA 596.150056019757<br>BTC 0.0279668807096521 | | |
| 3.1.282998 | JORGE VALLET | ADDRESS REDACTED | | | BTC 0.000383318759115098 | | |
| 3.1.282999 | JORGE VALVERDE JARA | ADDRESS REDACTED | | | ETH 0.0177572147775787 | | |
| 3.1.283000 | JORGE VARADE | ADDRESS REDACTED | | | BTC 0.000427686364753346<br>ETH 0.0133091512648842 | | |
| 3.1.283001 | JORGE VARANO | ADDRESS REDACTED | | | BTC 0.00168424999308534<br>MCDAI 0.340648402762148<br>USDT ERC20 0.56818506712247 | | |
| 3.1.283002 | JORGE VARANO | ADDRESS REDACTED | | | CEL 0.0824387903156462 | | |
| 3.1.283003 | JORGE VARANO | ADDRESS REDACTED | | | BTC 0.00166567594054752<br>USDC 407.43482477599 | | |
| 3.1.283004 | JORGE VARGAS | ADDRESS REDACTED | | | BTC 0.000000962320431796<br>USDC 0.0693263031832215<br>USDT ERC20 0.377731116825258 | | |
| 3.1.283005 | JORGE VARGAS | ADDRESS REDACTED | | | BTC 0.000340975530398661<br>MATIC 0.102144468147329 | | |
| 3.1.283006 | JORGE VARGAS | ADDRESS REDACTED | | | BTC 0.0192643579040051<br>CEL 259.14139691337<br>USDC 800.297546<br>XLM 170.8898292 | | |
| 3.1.283007 | JORGE VASQUEZ | ADDRESS REDACTED | | | ADA 2968.92281489849<br>BTC 0.0860819384690907<br>ETH 2.77931791007578<br>MATIC 296.203157576637 | | |
| 3.1.283008 | JORGE VÁSQUEZ URRELO | ADDRESS REDACTED | | | BTC 0.000849935377445828<br>USDT ERC20 430.337743356194 | | |
| 3.1.283009 | JORGE VÁZQUEZ MELLADO MUÑOZ | ADDRESS REDACTED | | | BCH 0.00356019<br>BTC 0.00001121280251173<br>CEL 1.09211909534063<br>ETH 0.000085946404663602<br>MCDAI 0.237705398602486 | | |
| 3.1.283010 | JORGE VEGA | ADDRESS REDACTED | | | BTC 0.000519878808569917<br>CEL 0.238865231681169<br>ETH 0.000020986318345638<br>LINK 0.00403218456685216 | | |
| 3.1.283011 | JORGE VEGA VIGO | ADDRESS REDACTED | | | BTC 0.000000048206360135<br>DOT 0.000001742474982318<br>ETH 0.000002462540639831<br>LINK 0.000013926287316535<br>MATIC 0.0048321196075663 | BTC 0.000000007004480367<br>DOT 0.000828748236153442<br>LINK 0.0333986968126486<br>MATIC 2.84687321604364 | |
| 3.1.283012 | JORGE VEIGA | ADDRESS REDACTED | | | BTC 0.00000611664650348 | | |
| 3.1.283013 | JORGE VELASCO | ADDRESS REDACTED | | | ADA 0.118516883887632<br>BTC 0.00110375686640173 | | |
| 3.1.283014 | JORGE VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000005558918138777<br>ETH 0.0244055769601556<br>USDC 0.110492638398038<br>XLM 1.51924630948296 | | |
| 3.1.283015 | JORGE VELASQUEZ MAMANI | ADDRESS REDACTED | | | BTC 0.000025745004623604 | | |
| 3.1.283016 | JORGE VELAZQUEZ | ADDRESS REDACTED | | | ADA 0.553964592148669<br>BTC 0.000395586007600346<br>DOT 1.30281342974165<br>EOS 1.30654425659169<br>ETH 0.000246461252941534<br>LINK 0.127061220645841<br>MANA 0.520490962416444<br>MATIC 6.63608607332633<br>USDC 86.5692820373617<br>XLM 226.758820345537 | USDC 1 | |
| 3.1.283017 | JORGE VELÁZQUEZ | ADDRESS REDACTED | | | MCDAI 0.438356075896344<br>TUSD 3.55979630295321 | | |
| 3.1.283018 | JORGE VELEZ | ADDRESS REDACTED | | | BTC 0.000475175588525343<br>CEL 0.0959470991702542<br>ETH 0.00377073808227038<br>XLM 23.9158939562789 | | |
| 3.1.283019 | JORGE VENDRELL GARCIA | ADDRESS REDACTED | | | BTC 0.000000848990733667<br>BUSD 0.381906957827491 | | |
| 3.1.283020 | JORGE VENEGAS CARRASCO | ADDRESS REDACTED | | | ADA 142.480166521613<br>BAT 28.5460102213589 | | |
| 3.1.283021 | JORGE VENTURA | ADDRESS REDACTED | | | ADA 1.4099287579708<br>BTC 0.338326863611363<br>CEL 38.1300608621656<br>DASH 0.503145812899691<br>ETH 1.64768167458313<br>USDC 0.002<br>XLM 0.00648596783912135 | | |
| 3.1.283022 | JORGE VICENTE | ADDRESS REDACTED | | | BTC 0.00848645682990957<br>COMP 0.184358136734494<br>ETH 0.107103386647035<br>XLM 120.779490565747 | | |
| 3.1.283023 | JORGE VIDAL | ADDRESS REDACTED | | | CEL 0.00570524434958373<br>LINK 0.00000115001169704<br>USDC 0.0972690737562651 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283024 | JORGE VIGÁRIO | ADDRESS REDACTED | | | BTC 0.00037842<br>CEL 0.28775343877595<br>XRP 368.981275946083 | | |
| 3.1.283025 | JORGE VILLALBA | ADDRESS REDACTED | | | BTC 0.000009954513142622<br>CEL 0.482559424080329 | | |
| 3.1.283026 | JORGE VILLANUEVA GARCIA | ADDRESS REDACTED | | | ADA 879.705580047641<br>BTC 0.131024323408254<br>ETH 1.25380793276765 | | |
| 3.1.283027 | JORGE VILLASMIL | ADDRESS REDACTED | | | CEL 2.17686547787834 | | |
| 3.1.283028 | JORGE VINCENT BENOSA | ADDRESS REDACTED | | | BCH 0.00080463<br>CEL 0.000259836736230864 | | |
| 3.1.283029 | JORGE VINHA | ADDRESS REDACTED | | | BTC 0.000015187781871844 | | |
| 3.1.283030 | JORGE VINHA | ADDRESS REDACTED | | | ADA 0.414385978661435<br>BTC 0.000000006107286197<br>CEL 0.156723255057614<br>USDT ERC20 0.670388039669745 | | |
| 3.1.283031 | JORGE VINHA | ADDRESS REDACTED | | | BTC 0.00129607866800031 | | |
| 3.1.283032 | JORGE VITORINO | ADDRESS REDACTED | | | ADA 0.0053340657379122<br>BNB 0.00433209057609128<br>BTC 0.000000000950731826<br>ETH 0.000000006979461167<br>LINK 0.000003191529927139<br>MCDAI 0.00000736220555834899<br>PAXG 0.000000171594980439999<br>SNX 0.00149127732069817<br>USDT ERC20 0.000095561538497124<br>XRP 0.000002499313444659 | | |
| 3.1.283033 | JORGE VIVAR | ADDRESS REDACTED | | | BTC 0.000000066140738403 | | |
| 3.1.283034 | JORGE VIZCAINO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000007315193945<br>CEL 0.0796735846752041<br>ETH 0.000229495447411112 | | |
| 3.1.283035 | JORGE VLL | ADDRESS REDACTED | | | BTC 0.00159059173907061<br>CEL 52.7465389154228 | | |
| 3.1.283036 | JORGE VOGADO | ADDRESS REDACTED | | | ADA 0.0275744397292851<br>BTC 0.0000138034451081939<br>DOT 0.00404367713923965<br>EOS 0.00539412950282126<br>ETH 0.000036768410632663 | | |
| 3.1.283037 | JORGE WILLMAR HERRERA | ADDRESS REDACTED | | | XRP 4.37785479941527 | | |
| 3.1.283038 | JORGE YAÑEZ | ADDRESS REDACTED | | | BTC 0.00115334486733003<br>CEL 10.3880366407442<br>ETC 0.0030185226559237<br>ETH 0.00004733<br>LINK 0.000000115730115204<br>LTC 0.00768383789901949<br>XLM 1.85644695047384<br>XRP 0.443985807577172 | | |
| 3.1.283039 | JORGE ZAMORA | ADDRESS REDACTED | | | USDC 10.3663162882499 | | |
| 3.1.283040 | JORGE ZAMORA | ADDRESS REDACTED | | | ADA 8.13239391969701 | | |
| 3.1.283041 | JORGE ZANI | ADDRESS REDACTED | | | BTC 0.000000203649313204<br>USDT ERC20 0.469911341027465 | | |
| 3.1.283042 | JORGE ZAPATA | ADDRESS REDACTED | | | BAT 46.2834324909678<br>BTC 0.00118855119173006<br>CEL 0.443388821962327<br>DASH 0.00616764350718778<br>DOT 2.25506367461146<br>ETC 2.20178320278957<br>MATIC 39.1955646152473<br>USDC 5.046537<br>XLM 404.532721257716 | | |
| 3.1.283043 | JORGE ZELAYA | ADDRESS REDACTED | | | LINK 0.00277938599084436 | | |
| 3.1.283044 | JORGE ZELEDON MEDINA | ADDRESS REDACTED | | | ADA 0.0431115888174183<br>ETH 0.109748672205716<br>MATIC 60.6333095388986<br>USDC 513.319594718219 | | USDC 0.76 |
| 3.1.283045 | JORGE ZENDEJAS | ADDRESS REDACTED | | | AAVE 11.5838200997114<br>BTC 4.03070767273237<br>CEL 4.88732376642173<br>ETH 22.9661172875914<br>LINK 334.798863153244<br>MATIC 1952.23031276582<br>SNX 0.124657210011832<br>UNI 0.0076249690915443 | | |
| 3.1.283046 | JORGE ZENDEJAS | ADDRESS REDACTED | | | BTC 0.00132118597501987<br>SGB 1535.21522924559<br>XLM 0.531829827515766<br>XRP 9.59088542123755<br>ZRX 1145.15864604393 | | |
| 3.1.283047 | JORGE ZENDEJAS | ADDRESS REDACTED | | | BTC 0.000000010443573445<br>ETH 0.0000101842730375959<br>LTC 0.00230748533374577<br>SGB 775.745307472675<br>XLM 0.0454584081351233<br>XRP 0.000000901736991832<br>ZRX 0.663771433108491 | | |
| 3.1.283048 | JORGE ZERECERO | ADDRESS REDACTED | | | MATIC 567.392976319075<br>MCDAI 0.443533180820359 | | |
| 3.1.283049 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.00198059425400983 | | |
| 3.1.283050 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.00219959730887427 | | |
| 3.1.283051 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.000922674724315725 | | |
| 3.1.283052 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.00220370213255583<br>MATIC 1.1659481146978 | | |
| 3.1.283053 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.00219959730887427 | | |
| 3.1.283054 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.00220309734674706 | | |
| 3.1.283055 | JORGE ZURITA | ADDRESS REDACTED | | | BTC 0.00220449865968931 | | |
| 3.1.283056 | JORGELINA ACOSTA | ADDRESS REDACTED | | | BTC 0.00117838176811513<br>USDT ERC20 2.01228518445463 | | |
| 3.1.283057 | JORGELINA BARRIENTOS | ADDRESS REDACTED | | | BTC 0.000000001687049522<br>CEL 0.20660148913916<br>USDC 0.000000351885114288 | | |
| 3.1.283058 | JORGELINA CHEIN | ADDRESS REDACTED | | | BTC 0.000000227602377203<br>PAXG 0.000239117723004414 | | |
| 3.1.283059 | JORGELINA ECHAVARRIA | ADDRESS REDACTED | | | BTC 0.00000310701426183<br>ETH 0.000348812024015867 | | |
| 3.1.283060 | JORGELINA GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000201861176101 | | |
| 3.1.283061 | JORGELINA HEIDENREICH | ADDRESS REDACTED | | | BTC 0.00177744516714581<br>MCDAI 0.371125340291441 | | |
| 3.1.283062 | JORGELINA LEITON | ADDRESS REDACTED | | | BTC 0.00079016<br>CEL 0.0574816661196984 | | |
| 3.1.283063 | JORGELINA PAREDES | ADDRESS REDACTED | | | BTC 0.00246000628463431<br>CEL 0.0119628034657628<br>USDC 0.199166777783018 | | |
| 3.1.283064 | JORGELINA PELA | ADDRESS REDACTED | | | BTC 0.00109921974629472<br>USDT ERC20 450.870519537344 | | |
| 3.1.283065 | JORGELINA SORIA ANTONIOLI | ADDRESS REDACTED | | | BTC 0.000000752289370646<br>MCDAI 0.521595794917538<br>USDC 0.307970295967269 | | |
| 3.1.283066 | JORGELINA VIOTTI | ADDRESS REDACTED | | | BTC 0.00114145149564529<br>USDT ERC20 632.066400550665 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283067 | JØRGEN AAS | ADDRESS REDACTED | | | ADA 169.420269446299<br>BTC 0.041940576834065<br>ETH 0.00057875547343742<br>MATIC 205.516234010565<br>XRP 91.9119891691521 | | |
| 3.1.283068 | JØRGEN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0000070781833362811<br>CEL 12.3155394421293<br>ETH 0.232557568598651<br>LUNC 0.00395360468593458 | | |
| 3.1.283069 | JÖRGEN BARRELÖV | ADDRESS REDACTED | | | BTC 0.435817204187151<br>BUSD 304.237665173959<br>CEL 49.8033526930983<br>ETH 2.88483702368919 | | |
| 3.1.283070 | JØRGEN BO NIELSEN | ADDRESS REDACTED | | | BTC 0.0211377919028793<br>ETH 0.164488951993506 | | |
| 3.1.283071 | JORGEN BOBERG | ADDRESS REDACTED | | | ADA 580.851899538988<br>BTC 0.174529056623322<br>CEL 29.0942506774894<br>DOT 0.226883488586925<br>ETH 0.236580841792861<br>MATIC 529.740794725786<br>SNX 192.762803009006 | | |
| 3.1.283072 | JØRGEN BRUUN | ADDRESS REDACTED | | | ADA 959<br>BCH 0.0144802<br>BTC 0.085500813516857<br>CEL 1000.08906343673<br>ETH 0.63182878<br>LTC 2.28354202<br>MATIC 4702<br>SNX 84.2285054551703<br>XLM 0.0274066<br>XRP 1021.36853 | | |
| 3.1.283073 | JORGEN BYL | ADDRESS REDACTED | | | BTC 0.000000009577080432<br>CEL 0.0270055226261426<br>USDC 0.00222521814245932 | | |
| 3.1.283074 | JØRGEN COLDEVIN | ADDRESS REDACTED | | | BTC 0.000834237911163534<br>ETH 0.000225000549011653 | | |
| 3.1.283075 | JORGEN EVERAERS | ADDRESS REDACTED | | | CEL 0.0217453113802277<br>LTC 0.1 | | |
| 3.1.283076 | JORGEN FJELDSKAR | ADDRESS REDACTED | | | BTC 0.000914698035456023<br>CEL 0.109774771435059<br>DOT 9.00186758356741<br>MATIC 0.220198869085237 | | |
| 3.1.283077 | JØRGEN FOSS LARSEN | ADDRESS REDACTED | | | BTC 0.000005770922820122 | | |
| 3.1.283078 | JØRGEN GJESTVANG | ADDRESS REDACTED | | | BTC 0.0546636214633202<br>ETH 0.515181941681536 | | |
| 3.1.283079 | JØRGEN HAGESELLE | ADDRESS REDACTED | | | BTC 0.000678103579721621<br>CEL 0.211299034844452<br>ETH 0.312976869655228 | | |
| 3.1.283080 | JØRGEN HANSEN | ADDRESS REDACTED | | | BTC 0.00139771359564255<br>CEL 1248.43367446143<br>ETH 0.174998360801071 | | |
| 3.1.283081 | JORGEN HARMSEN | ADDRESS REDACTED | | | BTC 0.01996482<br>CEL 12.1281332874813<br>ETH 0.00183590666250527 | | |
| 3.1.283082 | JORGEN HEDBERG | ADDRESS REDACTED | | | ADA 3065.09301100844<br>BTC 0.000275423774115906<br>CEL 295.424837317464<br>ETH 3.23741470263064<br>USDC 632.316116502037 | | |
| 3.1.283083 | JØRGEN HEDEGAARD | ADDRESS REDACTED | | | BTC 0.00157261711467368<br>CEL 4594.53047380695 | | |
| 3.1.283084 | JORGEN HIRSCH | ADDRESS REDACTED | | | BTC 0.000000006661523921<br>CEL 2.86363518355037<br>USDC 20 | | |
| 3.1.283085 | JORGEN JAKOBSEN | ADDRESS REDACTED | | | ADA 1147.21904017549<br>BTC 0.000902292289042786<br>ETH 1.93940433271479 | | |
| 3.1.283086 | JÖRGEN KLAASE | ADDRESS REDACTED | | | BTC 0.000221963518501754<br>CEL 2.02316810862217<br>ETH 0.0161638703786319<br>LTC 0.00317274785815039<br>LUNC 0.0277148387888176<br>MATIC 119.461193096513<br>USDC 0.0163500559711892 | | |
| 3.1.283087 | JØRGEN KNUDSEN | ADDRESS REDACTED | | | BTC 0.0447522421844351<br>ETH 2.20891528513442<br>MCDAI 0.0464532448886448 | | |
| 3.1.283088 | JÖRGEN LAGERSTEDT | ADDRESS REDACTED | | | CEL 0.0701847938798415<br>ETC 0.566485723164635 | | |
| 3.1.283089 | JØRGEN LUND | ADDRESS REDACTED | | | BTC 0.00918732229825259<br>CEL 108.218809923803<br>ETH 0.10812504 | | |
| 3.1.283090 | JØRGEN MATHIESEN KVALE | ADDRESS REDACTED | | | BTC 0.00000021956837709<br>ETH 0.000003375854203455 | | |
| 3.1.283091 | JØRGEN MELVÆR | ADDRESS REDACTED | | | CEL 0.472061269210781<br>XRP 101.181271191101 | | |
| 3.1.283092 | JØRGEN ØGENDAHL | ADDRESS REDACTED | | | BTC 0.00000000131369788<br>CEL 6.34642718160071<br>LTC 2<br>XLM 0.000000046096496111 | | |
| 3.1.283093 | JORGEN OLSGAARD | ADDRESS REDACTED | | | USDC 10359.1500092556 | USDC 20 | |
| 3.1.283094 | JØRGEN OLSRUD | ADDRESS REDACTED | | | ETH 0.000017883815767392 | | |
| 3.1.283095 | JÖRGEN PETTERSSON | ADDRESS REDACTED | | | ADA 241.978599046353<br>MATIC 128.867428420326<br>USDC 2.32432515895042<br>XRP 388.314553080721 | | |
| 3.1.283096 | JORGEN SCHEERENS | ADDRESS REDACTED | | | CEL 1.36770907802182<br>USDT ERC20 3.59520463844047 | | |
| 3.1.283097 | JORGEN SIVLE DYNGELAND | ADDRESS REDACTED | | | CEL 28.9818227612581<br>SNX 65.7898983602949 | | |
| 3.1.283098 | JØRGEN SMITH ODER PEDERSEN | ADDRESS REDACTED | | | BTC 0.245858242384224<br>CEL 275.252111289878<br>ETH 30.1340444231346<br>LINK 0.000693931123650828<br>USDC 0.183437440593493<br>XLM 3.37193373860481 | | |
| 3.1.283099 | JØRGEN SØRENSEN | ADDRESS REDACTED | | | BTC 0.000450626025563358 | | |
| 3.1.283100 | JØRGEN STENERUD | ADDRESS REDACTED | | | CEL 0.0745633191759547<br>ETH 0.0000909989294095519 | | |
| 3.1.283101 | JØRGEN STUART | ADDRESS REDACTED | | | CEL 306.01681502832<br>MCDAI 30.2561122778236 | | |
| 3.1.283102 | JÖRGEN VARJAS | ADDRESS REDACTED | | | BTC 0.0124946501499571<br>CEL 7.92137025514373<br>MATIC 51.02939689 | | |
| 3.1.283103 | JØRGEN VINTHER | ADDRESS REDACTED | | | BTC 0.00231749850861346<br>CEL 3.06043909338887<br>ETH 0.0111299160266631<br>SNX 2.90047684919319 | | |
| 3.1.283104 | JORGI WEIDE | ADDRESS REDACTED | | | USDC 10.5836851325301 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283105 | JORGIE LASSALLE | ADDRESS REDACTED | | | BTC 0.00219598697849333 | | |
| 3.1.283106 | JORGO WILDEBOER | ADDRESS REDACTED | | | BTC 0.000000489383060714<br>CEL 1565.47235193373<br>ETH 24.42821629<br>SOL 1.01144188491666<br>USDC 1134.439918 | | |
| 3.1.283107 | JORGO WILLEMS | ADDRESS REDACTED | | | CEL 0.0408866642581992 | | |
| 3.1.283108 | JÖRG-OLAF RUDGERUS VOSSMANN | ADDRESS REDACTED | | | BTC 0.00145934695933616 | | |
| 3.1.283109 | JÖRG-PETER CHRISTIAN HEINEMANN | ADDRESS REDACTED | | | BTC 0.000344692402545878 | | |
| 3.1.283110 | JORGY ORDING | ADDRESS REDACTED | | | BTC 0.0000000062993763<br>CEL 4.72747149104412 | | |
| 3.1.283111 | JORI GUZMAN | ADDRESS REDACTED | | | CEL 1.09240648228153<br>GUSD 2.8620151431864 | | |
| 3.1.283112 | JORI KALLIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.283113 | JORI LUNDGREN | ADDRESS REDACTED | | | BTC 0.000859494718898183<br>CEL 1.12819186037834<br>DOT 0.101187719725812<br>USDC 23.2825288944302 | | USDC 0.999631898737087 |
| 3.1.283114 | JORI PEARSALL | ADDRESS REDACTED | | | BTC 0.235609995155541<br>CEL 98.6788645962725<br>ETH 9.41998552724442<br>GUSD 2.12415812326004<br>USDC 60516.9288933596 | | |
| 3.1.283115 | JORI QUEK | ADDRESS REDACTED | | | ADA 0.236877514230159<br>BTC 0.000003302042342602<br>DOT 0.0092805158211946<br>USDT ERC20 3.66376319739583 | | |
| 3.1.283116 | JORI VAN BORSEL | ADDRESS REDACTED | | | BTC 0.000032749400623562<br>CEL 0.27393123019587<br>ETH 0.000884815671917029<br>LTC 0.00809338873124614 | | |
| 3.1.283117 | JORI VANDERLEYDEN | ADDRESS REDACTED | | | DASH 7.09328901139887 | | |
| 3.1.283118 | JORI VENÄLÄINEN | ADDRESS REDACTED | | | BNB 0.000935714406541574<br>BTC 0.000000855832909689<br>CEL 0.106807299334723<br>ETH 0.000179461301656104 | | |
| 3.1.283119 | JORIAH BARNETT | ADDRESS REDACTED | | | BTC 0.00216531600608729<br>ETH 0.00203183910273997 | | |
| 3.1.283120 | JORIAN GILLIAN | ADDRESS REDACTED | | | BTC 0.0186432625509765<br>ETH 0.246792577605061 | | |
| 3.1.283121 | JORIAN SCHULZE | ADDRESS REDACTED | | | BTC 0.000014459651594198<br>CEL 8.54849252969585<br>USDC 0.007904 | | |
| 3.1.283122 | JORIAN VAN DE WETERING | ADDRESS REDACTED | | | ADA 406.435554275877<br>BTC 0.00193139146212944<br>DOT 51.1525438202729<br>ETH 0.60648168274393<br>SOL 7.10738921871919 | | |
| 3.1.283123 | JORICK BOLL | ADDRESS REDACTED | | | BTC 0.000000006893020021<br>CEL 0.0118772408286737 | | |
| 3.1.283124 | JORICK DANIEL KOLIJN | ADDRESS REDACTED | | | BTC 0.0813952049494964<br>ETH 0.507113651140278 | | |
| 3.1.283125 | JORICK FLORIAN SAM DEFRAINE | ADDRESS REDACTED | | | BTC 0.000001570894992764<br>USDC 0.854434390294502 | | |
| 3.1.283126 | JORICK JANSEN | ADDRESS REDACTED | | | BTC 0.000122386861587373<br>ETH 0.00299162629981076<br>LINK 0.0224441326787839 | | |
| 3.1.283127 | JORICK VAN LITH | ADDRESS REDACTED | | | BNB 0.000000006244638083<br>BTC 0.000002799778913649<br>CEL 2.43604104024639<br>USDT ERC20 0.335996765474348 | | |
| 3.1.283128 | JORICK VAN MEIJEREN | ADDRESS REDACTED | | | BTC 0.000071574942025069<br>CEL 0.000574852706404901 | | |
| 3.1.283129 | JORICK YILAN LIEBRAND | ADDRESS REDACTED | | | BTC 0.000155726828882214<br>CEL 3.13947449359147<br>ETH 0.00427524135149245 | | |
| 3.1.283130 | JORIEL MARIANO | ADDRESS REDACTED | | | USDC 18.1322430864457 | | |
| 3.1.283131 | JORIEN ES | ADDRESS REDACTED | | | BTC 0.015322679274811<br>CEL 6.95593213552931<br>USDC 206.045494811093 | | |
| 3.1.283132 | JORIK SCHMIDT | ADDRESS REDACTED | | | BTC 0.000001580969334744<br>CEL 0.0677829599981274<br>XRP 0.0155384385516371 | | |
| 3.1.283133 | JORIN LUKE CAIPANG | ADDRESS REDACTED | | | BTC 0.00153979965690891 | | |
| 3.1.283134 | JORINA KING | ADDRESS REDACTED | | | ADA 0.0455155003800321<br>BTC 0.000093689201390425<br>COMP 0.00611525694821361<br>LINK 0.00752819223767657<br>MATIC 1.91395098525236<br>USDC 5.20703690179612 | | |
| 3.1.283135 | JORION GREEN | ADDRESS REDACTED | | | BTC 0.00000105764272337<br>SNX 0.218944050285331 | | |
| 3.1.283136 | JORIS AMENT | ADDRESS REDACTED | | | ADA 0.378936920526284<br>BTC 0.0242647515273021<br>CEL 2.24653392540982<br>ETH 1.17742060086568<br>LUNC 0.0149057113060938<br>MATIC 1.47522398973434<br>USDC 0.0106549978694704<br>XRP 0.0502153889275005 | | |
| 3.1.283137 | JORIS BARTHELEMY | ADDRESS REDACTED | | | ADA 0.0902844859771581<br>BTC 0.000035198109535564<br>CEL 2.36852440240178<br>DASH 0.000184831881299352<br>DOT 0.0295870054570893<br>ETH 0.000550508056211156<br>LTC 0.000527893018321022<br>LUNC 0.00535515610034393<br>MCDAI 0.0290192775588631<br>XRP 126.129592013796 | | |
| 3.1.283138 | JORIS BEERDA | ADDRESS REDACTED | | | CEL 258.882310213954<br>LINK 31.69321924 | | |
| 3.1.283139 | JORIS BLEEKMAN | ADDRESS REDACTED | | | ADA 138.37961<br>BTC 0.0105623154226953<br>CEL 25.1905453059752<br>DASH 0.498<br>DOT 9.39681118<br>ETH 0.09615797<br>LINK 2.8151917<br>SNX 16.62918409 | | |
| 3.1.283140 | JORIS BLOM | ADDRESS REDACTED | | | BTC 0.000026302993583798<br>CEL 1.08744966038498<br>EOS 0.00008592238652506 | | |
| 3.1.283141 | JORIS BLOY | ADDRESS REDACTED | | | BTC 0.00001326646774831 1 | | |
| 3.1.283142 | JORIS BOER | ADDRESS REDACTED | | | BTC 0.000523847677070828<br>CEL 0.564916566235866<br>USDC 0.000000232063424888 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283143 | JORIS BOONS | ADDRESS REDACTED | | | BTC 0.00000000201254856<br>CEL 1.27003348461272<br>ETH 1.69966132741104<br>LTC 0.0000041991569665019 9<br>USDC 21.2111789172841 | | |
| 3.1.283144 | JORIS BRAND | ADDRESS REDACTED | | | ETH 0.000000664393820903<br>SNX 9.78691423066478<br>USDC 68.9984202748044 | | |
| 3.1.283145 | JORIS DE POOTER | ADDRESS REDACTED | | | BTC 0.000000828391262805<br>CEL 0.0113493412884089<br>ZEC 0.00611392864554655 | | |
| 3.1.283146 | JORIS DE POOTER | ADDRESS REDACTED | | | BTC 0.000002076556603124<br>ZEC 0.147101110925361 | | |
| 3.1.283147 | JORIS DE RUITER | ADDRESS REDACTED | | | ADA 426.599530257663<br>BTC 0.00294081315346171<br>CEL 0.0438506562560973<br>MATIC 548.402318556098<br>USDC 5249.78200037536 | | |
| 3.1.283148 | JORIS DE TURCK | ADDRESS REDACTED | | | BTC 0.000001768420151054<br>XRP 725.101587832768 | | |
| 3.1.283149 | JORIS DELPHIN | ADDRESS REDACTED | | | BTC 0.0395269484934934<br>ETH 0.502877084033937<br>USDC 1.87379983743294<br>XRP 842.593389130411 | | |
| 3.1.283150 | JORIS DEWULF | ADDRESS REDACTED | | | BTC 2.65018131099847<br>ETH 0.000995036431278943 | | |
| 3.1.283151 | JORIS DIRICKX | ADDRESS REDACTED | | | BTC 0.0158155336378366<br>CEL 4382.57393114789<br>ETH 9.7502075049428<br>USDT ERC20 50916.8627467571 | | |
| 3.1.283152 | JORIS ELENBAAS | ADDRESS REDACTED | | | ADA 30.1474132508894<br>BNB 0.0735564175830462<br>BTC 0.000003456112509006<br>DOT 0.021376809116927<br>USDT ERC20 0.257181098828612 | | |
| 3.1.283153 | JORIS FALTER | ADDRESS REDACTED | | | BNB 0.501204158545362<br>CEL 4.33058643538408 | | |
| 3.1.283154 | JORIS FARINE | ADDRESS REDACTED | | | BTC 0.00121206806672854<br>USDC 22764.9509875506 | | |
| 3.1.283155 | JORIS FERREIRA | ADDRESS REDACTED | | | CEL 2.16746704039521<br>USDC 47.434148 | | |
| 3.1.283156 | JORIS FREMAUT | ADDRESS REDACTED | | | BTC 0.00076821592228302<br>CEL 2403.20589198867<br>MATIC 41000<br>SGB 192.978710225117<br>USDC 10<br>XRP 1249.99999868118 | | |
| 3.1.283157 | JORIS GHAZOUANI DURAND | ADDRESS REDACTED | | | BTC 0.00103876143307435<br>CEL 32.4438969419621 | | |
| 3.1.283158 | JORIS GUEX | ADDRESS REDACTED | | | ADA 267.759508215231<br>BNB 0.85359897468335<br>BTC 0.00132972135006316<br>DOT 18.1383214021745<br>USDC 307.511289607863 | | |
| 3.1.283159 | JORIS HALINK SCHÖLER | ADDRESS REDACTED | | | ADA 207.44589400233<br>BNB 0.00253029968079549<br>BTC 0.00113140078384231<br>LUNC 16.2239565960824 | | |
| 3.1.283160 | JORIS HAZENBERG | ADDRESS REDACTED | | | BTC 0.000008199322187187<br>DOT 0.0486078168482898<br>ETH 0.000084496200149347<br>MATIC 0.0312130952416929<br>XRP 0.158204077424963 | | |
| 3.1.283161 | JORIS HOLEMANS | ADDRESS REDACTED | | | CEL 0.0188290980972135<br>USDC 0.83854632578138 | | |
| 3.1.283162 | JORIS KAYZEL | ADDRESS REDACTED | | | BNB 0.000866609751821813<br>BTC 0.000010934060386869<br>ETH 0.000025185797715506<br>USDT ERC20 0.515428301603983 | | |
| 3.1.283163 | JORIS KERCKHOFFS | ADDRESS REDACTED | | | AAVE 0.00164589236904335<br>ADA 1.02204433255167<br>MCDAI 42.6391539102487<br>USDC 0.0050495951769974<br>USDT ERC20 3.54463108684196<br>XRP 2.41300279979282 | | |
| 3.1.283164 | JORIS KINGMANS | ADDRESS REDACTED | | | MATIC 20.2708337932905 | | |
| 3.1.283165 | JORIS KOK | ADDRESS REDACTED | | | BTC 0.403341876224905<br>CEL 14.693376041492<br>ETH 10.4254363550882 | | |
| 3.1.283166 | JORIS LAINE | ADDRESS REDACTED | | | ADA 0.000000558753035492<br>BTC 0.000000004070027156<br>CEL 3.58570335854179 | | |
| 3.1.283167 | JORIS LOPEZ | ADDRESS REDACTED | | | ADA 46.7712746296336<br>AVAX 0.356609371667227<br>DOT 2.17584521302308<br>SOL 0.364384860920427<br>XTZ 22.7253828257675 | | |
| 3.1.283168 | JORIS MERKS | ADDRESS REDACTED | | | BCH 0.000062493869923356<br>BTC 0.000037456629352547<br>CEL 3.52847964917019<br>ETH 0.000189576017756206<br>LTC 0.000073188524976835 | | |
| 3.1.283169 | JORIS MINTEN | ADDRESS REDACTED | | | AAVE 0.52817<br>ADA 426.08509720542<br>BTC 0.457049175730909<br>CEL 922.364675138769<br>ETH 0.230643151867272<br>LINK 16.76<br>MATIC 442.21507<br>OMG 25.27509<br>USDC 5729.18519243723<br>USDT ERC20 1166.4883 | | |
| 3.1.283170 | JORIS MOLNAR | ADDRESS REDACTED | | | BTC 0.107863234089683<br>CEL 19.7702593541925<br>USDC 6773.29535353773 | | |
| 3.1.283171 | JORIS MULDER | ADDRESS REDACTED | | | BTC 0.0000004552782828409 99<br>CEL 0.407640377424809<br>LINK 0.0432292113416258<br>MATIC 0.00938928295523676<br>USDT ERC20 0.360758556291172 | | |
| 3.1.283172 | JORIS NIEUWINT | ADDRESS REDACTED | | | CEL 0.590165926702686<br>KNC 0.0129207459739398<br>MATIC 13.7318472377409<br>OMG 0.00565912286623289<br>SNX 0.118040643927485 | | |
| 3.1.283173 | JORIS OP 'T EYNDE | ADDRESS REDACTED | | | BTC 0.000000032529091389<br>CEL 0.0266773363300425<br>SNX 0.0511316239391854 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283174 | JORIS PIERRE BARAT | ADDRESS REDACTED | | | BTC 0.08536307834334 94<br>CEL 5.47641245426197<br>MATIC 475 | | |
| 3.1.283175 | JORIS PORIAU | ADDRESS REDACTED | | | BTC 0.844164893387381<br>CEL 0.0438632177545626 | | |
| 3.1.283176 | JORIS PUGET | ADDRESS REDACTED | | | SGB 40.5322272342906<br>XRP 0.271739872580467 | | |
| 3.1.283177 | JORIS ROBIN | ADDRESS REDACTED | | | BTC 0.00570107567532421<br>CEL 1.13121401276481 | | |
| 3.1.283178 | JORIS RUPERT | ADDRESS REDACTED | | | BTC 0.00104338390267315<br>CEL 1.60530163197965<br>USDT ERC20 0.000000078138461538 | | |
| 3.1.283179 | JORIS SCHLOTZ | ADDRESS REDACTED | | | BTC 0.0150798050028495<br>CEL 0.265062461109197<br>MATIC 1 | | |
| 3.1.283180 | JORIS SCHOUTEDEN | ADDRESS REDACTED | | | AAVE 0.981576035148714<br>AVAX 0.00953240975602239<br>BTC 0.0938335988854163<br>CEL 101.299342388804<br>COMP 0.473217809564909<br>ETH 1.53680074106647<br>LINK 29.5113811989287<br>LUNC 0.0298104096837154<br>UMA 19.1350262329557<br>XLM 3835.4499166704<br>XRP 1194.71252406873<br>ZRX 0.152758431932748 | | |
| 3.1.283181 | JORIS SOTO | ADDRESS REDACTED | | | CEL 0.672609018931991 | | |
| 3.1.283182 | JORIS SPREUTELS | ADDRESS REDACTED | | | BTC 0.0700455262933234<br>CEL 71.6448539410566<br>DOT 60.9116572301509<br>EOS 32.2101743707918<br>ETH 9.61837894193039<br>XRP 5604.84994836174 | | |
| 3.1.283183 | JORIS STRYPENS | ADDRESS REDACTED | | | BTC 0.252336838170571<br>CEL 2075.80350603069<br>DASH 3.95638461840785<br>ETH 4.51235929903568<br>SGB 686.158880526851<br>SNX 14.657747263081<br>USDT ERC20 107.783796431378<br>XLM 505.508183355175 | | |
| 3.1.283184 | JORIS SUPPERS | ADDRESS REDACTED | | | USDC 0.33423377835663 | | |
| 3.1.283185 | JORIS TOET | ADDRESS REDACTED | | | BTC 0.000002612483214833<br>BUSD 0.00456981420853655<br>USDC 0.469616580209459<br>XRP 0.0229811867596727 | | |
| 3.1.283186 | JORIS TOUW | ADDRESS REDACTED | | | BTC 0.103589202465301<br>MCDAI 31.904676213977<br>USDC 1.61495325476488 | | |
| 3.1.283187 | JORIS URBAN | ADDRESS REDACTED | | | BTC 0.000976622222678384<br>CEL 2.39102481555956<br>LTC 2.08121 | | |
| 3.1.283188 | JORIS VAN DAAL | ADDRESS REDACTED | | | BTC 0.000000544139458789<br>USDT ERC20 0.00000090324494825 | | |
| 3.1.283189 | JORIS VAN DAM | ADDRESS REDACTED | | | CEL 1.15419182363627<br>LTC 0.121663542204947 | | |
| 3.1.283190 | JORIS VAN DEN BOGERD | ADDRESS REDACTED | | | BTC 0.00201087001038151<br>USDC 0.540378294958744<br>ZEC 0.000083885097347 17 | | |
| 3.1.283191 | JORIS VAN LIEMPT | ADDRESS REDACTED | | | CEL 238.531081226078 | | |
| 3.1.283192 | JORIS VANDEN BERK | ADDRESS REDACTED | | | CEL 10.638413634836<br>ETH 0.13960803<br>MCDAI 30 | | |
| 3.1.283193 | JORIS VANHOECKE | ADDRESS REDACTED | | | CEL 4.86993298803563<br>DOT 0.202671564978188<br>XRP 868.367574 | | |
| 3.1.283194 | JORIS VICTOR | ADDRESS REDACTED | | | CEL 1.10436626500174 | | |
| 3.1.283195 | JORIS VINCKEN | ADDRESS REDACTED | | | BTC 0.00654618979477909<br>ETH 0.0513179177157369 | | |
| 3.1.283196 | JORIS VLIEGENTHART | ADDRESS REDACTED | | | BTC 0.00972147778441967 | | |
| 3.1.283197 | JORIS VOSSEBELD | ADDRESS REDACTED | | | ADA 0.0688140687316401<br>BNB 0.00137054889153521<br>BTC 0.000084402127643095<br>CEL 0.0690409245055879<br>LTC 0.000098936402101524<br>USDC 0.461561353101843<br>XRP 0.0435917822569328 | | |
| 3.1.283198 | JORIS VOSSEBELD | ADDRESS REDACTED | | | LTC 0.000304618133865611<br>XLM 0.176110955293667 | | |
| 3.1.283199 | JORIS WOUTERS | ADDRESS REDACTED | | | CEL 4.97219179962479<br>DOT 431.087462038884<br>LINK 503.260494824662 | | |
| 3.1.283200 | JORIT FRIJLING | ADDRESS REDACTED | | | BTC 0.0324428139244629<br>CEL 13.4074037259547<br>DOT 58.2705111703668<br>MATIC 509.56790055<br>SNX 114.537163980602<br>USDT ERC20 3310.32926028488 | | |
| 3.1.283201 | JORJA DONNISON | ADDRESS REDACTED | | | CEL 0.118311815457577<br>USDC 0.00885 | | |
| 3.1.283202 | JORJAN MULDER | ADDRESS REDACTED | | | BTC 0.0312906440007265<br>CEL 0.613919595877704<br>SNX 62.0735448975502 | | |
| 3.1.283203 | JORJE NAVA | ADDRESS REDACTED | | | BTC 0.0272950555766388<br>CEL 1.11616443962261 | | |
| 3.1.283204 | JORJE ROBLES | ADDRESS REDACTED | | | BTC 0.000410072680368354<br>ETH 0.198962847003427 | | |
| 3.1.283205 | JORLAN ASERON | ADDRESS REDACTED | | | CEL 1.79339254894508<br>SGB 1.5404169035 | | |
| 3.1.283206 | JORMA SAASTAMOINEN | ADDRESS REDACTED | | | ADA 0.194121428172567<br>BTC 0.00000049483903613<br>LUNC 0.00902335307655863 | | |
| 3.1.283207 | JÖRN BEHRENS | ADDRESS REDACTED | | | BTC 0.00394837757835755 | | |
| 3.1.283208 | JORN BOVEE | ADDRESS REDACTED | | | BTC 0.00126804092360547<br>CEL 259.399960761262<br>DOT 0.0421377816723741<br>USDC 1765.860949 | | |
| 3.1.283209 | JORN BURG | ADDRESS REDACTED | | | BTC 0.000500880606403359<br>BUSD 249.97<br>CEL 44.3762873995879<br>ETC 0.01<br>ETH 0.37652022<br>MATIC 142.76508<br>SNX 35.2155 | | |
| 3.1.283210 | JORN DEINUM | ADDRESS REDACTED | | | BTC 0.00523773004726182<br>CEL 3.09560051385633<br>ETH 0.249942155437594<br>LINK 7.1016423408617<br>XRP 778.396233450332 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283211 | JORN ERIK LANGEDAL | ADDRESS REDACTED | | | CEL 7.06521529224104<br>ETH 0.0000023995409362 | | |
| 3.1.283212 | JØRN FREDRIKSEN | ADDRESS REDACTED | | | BTC 0.153270262637184<br>CEL 680.288038508188<br>ETH 1.11369250651707<br>LTC 0.00000093 | | |
| 3.1.283213 | JÖRN GUMPERT | ADDRESS REDACTED | | | BTC 0.00776874819164471 | | |
| 3.1.283214 | JORN HORSTMAN | ADDRESS REDACTED | | | CEL 0.0442590903213552 | | |
| 3.1.283215 | JORN HUFKENS | ADDRESS REDACTED | | | BTC 0.000000166174762812999<br>ETH 0.00537970334096092 | | |
| 3.1.283216 | JORN JACOBS | ADDRESS REDACTED | | | BTC 0.284545436955939<br>BUSD 1.29614035887716<br>CEL 9.75160442519433<br>MCDAI 0.026493493256148<br>USDT ERC20 5.75781945725352 | | |
| 3.1.283217 | JÖRN KOCKEN | ADDRESS REDACTED | | | BTC 0.000018457674810412 | | |
| 3.1.283218 | JORN KORFF | ADDRESS REDACTED | | | ADA 51.564<br>BTC 0.00000095<br>CEL 0.87207903062105 | | |
| 3.1.283219 | JÖRN LUEG-ALTHOFF | ADDRESS REDACTED | | | BTC 0.00259364142702851 | | |
| 3.1.283220 | JØRN NIELSEN | ADDRESS REDACTED | | | CEL 1.06670989951337 | | |
| 3.1.283221 | JORN PAHNKE | ADDRESS REDACTED | | | 1INCH 183.342510412116<br>AAVE 0.00156296885697656<br>BCH 0.000008937773863342<br>BTC 0.00791181027372332<br>COMP 11.3210110688485<br>ETH 1.05371367276713<br>KNC 1630.81620790275<br>LTC 0.000456844668304636<br>MANA 5.64417732380438<br>MATIC 7557.29928114656<br>OMG 82.9073706012683<br>SNX 244.142266255746<br>USDC 0.523691923373349 | | |
| 3.1.283222 | JÖRN SEHNERT | ADDRESS REDACTED | | | BTC 0.000009086907101502 | | |
| 3.1.283223 | JORN SIKKES | ADDRESS REDACTED | | | BTC 0.000013683578507356 | | |
| 3.1.283224 | JØRN SKIFTER ANDERSEN | ADDRESS REDACTED | | | BTC 0.171143917006095<br>CEL 4158.48912055136<br>ETH 15.0635608328015 | | |
| 3.1.283225 | JORN SNEEUW | ADDRESS REDACTED | | | BTC 0.000001334328029596<br>CEL 0.0303624061809678<br>XRP 0.150075776223373 | | |
| 3.1.283226 | JORN TERPSTRA | ADDRESS REDACTED | | | CEL 0.0869247535004357<br>ETH 0.000001580756611152 | | |
| 3.1.283227 | JORN TROMMELEN | ADDRESS REDACTED | | | ADA 0.216972193740135<br>BTC 0.000642562986356422<br>ETH 0.000531630166874316<br>USDC 0.758597289024502 | | |
| 3.1.283228 | JORN VAN DE BOVENKAMP | ADDRESS REDACTED | | | BTC 0.000000337645992326<br>DOT 0.0187617844874296 | | |
| 3.1.283229 | JORN VERHAGEN | ADDRESS REDACTED | | | BTC 0.120137005448837<br>CEL 29.6342065921432<br>ETH 1.00520748302507<br>LTC 5.54764918006928<br>MCDAI 0.098968495569438<br>USDC 0.0877117178218669 | | |
| 3.1.283230 | JORN ZIJLSTRA | ADDRESS REDACTED | | | BTC 1.15170860780649<br>CEL 1.06458346270625<br>ETH 0.001272639738415<br>SOL 0.0895774902452445<br>USDC 2390.64527247474<br>XRP 10.0187753910351 | | |
| 3.1.283231 | JORNE HOSTE | ADDRESS REDACTED | | | BTC 0.000000008309512238<br>CEL 0.340768376830287 | | |
| 3.1.283232 | JORNE MOONEN | ADDRESS REDACTED | | | BTC 0.000000060617096131 | | |
| 3.1.283233 | JORNE NEES | ADDRESS REDACTED | | | BTC 0.245678520061887<br>CEL 92.4098041214163<br>ETH 0.000000582492828566<br>USDC 2.01687776907835<br>XRP 2.23040051396768 | | |
| 3.1.283234 | JORNE SYS | ADDRESS REDACTED | | | BTC 0.00007866780780924<br>ETH 0.000254176402483289<br>MATIC 32.1053150020751 | | |
| 3.1.283235 | JORNEY PADRON | ADDRESS REDACTED | | | | BTC 0.0003 | |
| 3.1.283236 | JORNI ZEIST | ADDRESS REDACTED | | | BTC 0.00036484313282085<br>CEL 53.0212175272407<br>ETH 0.72696945 | | |
| 3.1.283237 | JORNT VERBIST | ADDRESS REDACTED | | | BTC 0.00126039104403283<br>CEL 1.383666552868<br>ETH 0.00145919332963376<br>LUNC 0.323066 | | |
| 3.1.283238 | JORON HARRIS | ADDRESS REDACTED | | | BTC 0.000001868867508853 99<br>CEL 0.409116176713473<br>ETH 0.000200069262411 93<br>USDC 0.394810489791644 | BTC 0.00001801247547597<br>CEL 228.042311926243<br>ETH 0.000343504548483878<br>USDC 0.541170963056132 | |
| 3.1.283239 | JORRIE BRETTIN | ADDRESS REDACTED | | | BTC 0.2590719337591 57<br>ETH 2.61900361598111<br>GUSD 27596.7638128923<br>USDC 4972.65471235653 | USDC 0.003048 | |
| 3.1.283240 | JORRIN SIMMONS | ADDRESS REDACTED | | | 1INCH 11.4764799535219<br>BCH 0.103299165078833<br>BNT 9.38394089545854<br>BTC 0.00648543372873644<br>DOT 0.00110150684976007<br>EOS 13.9042661318128<br>ETH 0.0772527028992417<br>LUNC 2.20315048432281<br>MATIC 60.2868693437337<br>SNX 20.991446344054 | | |
| 3.1.283241 | JORRIT DE VRIES | ADDRESS REDACTED | | | ADA 0.0964763896333016<br>BTC 0.0369407967807499<br>CEL 5.59836498804815<br>USDC 1.31361233837678<br>XRP 98.1543273142105 | | |
| 3.1.283242 | JORRIT HOMPE | ADDRESS REDACTED | | | BTC 0.00123989726331267<br>CEL 8.22650439888823<br>ETH 0.19303690846 | | |
| 3.1.283243 | JORRIT KORENHOF | ADDRESS REDACTED | | | CEL 0.0467007068371782 | | |
| 3.1.283244 | JORRIT RHEINFRANK | ADDRESS REDACTED | | | BTC 0.0232203029656847<br>USDC 0.0207464776213239 | | |
| 3.1.283245 | JORRIT VAN EYGEN | ADDRESS REDACTED | | | ADA 0.106874523399971<br>BTC 0.000102872420506111<br>USDC 1.6995780631958 | | |
| 3.1.283246 | JORT BERGMAN | ADDRESS REDACTED | | | ADA 0.0892786268724886<br>BTC 0.00000000675063899<br>CEL 0.414956525191857 | | |
| 3.1.283247 | JORT KNOOP | ADDRESS REDACTED | | | BTC 0.000001287772835279 99<br>CEL 0.377512801147197 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283248 | JORT POORTEMA | ADDRESS REDACTED | | | BCH 0.000994413384121437<br>BTC 0.00130639186031765<br>CEL 0.00626424343096832<br>LTC 0.000257316463458847<br>XRP 488.312052317762 | | |
| 3.1.283249 | JORT STROMS | ADDRESS REDACTED | | | BTC 0.00448801015920012<br>UNI 0.0543346748037618 | | |
| 3.1.283250 | JORT STUIJT | ADDRESS REDACTED | | | BTC 0.000000200885634141<br>CEL 1.25757650394507<br>ETH 0.00000062 | | |
| 3.1.283251 | JORUN POLSDOTTIR DANIELSEN | ADDRESS REDACTED | | | BTC 0.031680679435235<br>BUSD 17.8388907063446<br>CEL 10.1489845395284<br>ETH 0.00074270542618638 | | |
| 3.1.283252 | JØRUND SOLLID | ADDRESS REDACTED | | | BTC 0.000011270139095085<br>DOT 0.0693905805612613<br>ETH 0.000366900700607747<br>SNX 0.106654692321241 | | |
| 3.1.283253 | JORVIC RAMOS | ADDRESS REDACTED | | | ADA 77.0694744328098<br>BTC 0.0117424004542135 | BTC 0.00412193 | |
| 3.1.283254 | JORY DAVIES | ADDRESS REDACTED | | | BTC 0.0131821756872484<br>ETH 0.000638301046659004<br>LTC 1.04301514567334 | | |
| 3.1.283255 | JORY EDWARDS | ADDRESS REDACTED | | | BTC 0.000000005086810414<br>CEL 41.0258053259329<br>ETH 1.20345151734176<br>MANA 986.413684007091 | | |
| 3.1.283256 | JORY FONG | ADDRESS REDACTED | | | BTC 0.000008871470510842<br>ETH 0.000110683161520289<br>LINK 0.00579198345096745<br>MCDAI 0.0523499492691914 | | |
| 3.1.283257 | JORY GERARDUS ANTONIUS VAN BAKEL | ADDRESS REDACTED | | | BTC 0.000000856475611556<br>USDC 0.00155380925614671 | | |
| 3.1.283258 | JORY HERMAN | ADDRESS REDACTED | | | BTC 0.0009446764855990 72<br>CEL 1.11414234988759<br>USDC 3609.94961211159 | | |
| 3.1.283259 | JORY LAWSON | ADDRESS REDACTED | | | BTC 0.312693976843612<br>USDC 10282.6365165985 | BTC 0.003 | |
| 3.1.283260 | JORY OBERLIES-RODRIGUES | ADDRESS REDACTED | | | ADA 0.26643353666735<br>BTC 0.000001967676665684<br>ETH 0.000193948751854892<br>USDC 0.356187482244854 | | |
| 3.1.283261 | JORY PRUSS | ADDRESS REDACTED | | | BTC 0.087391794539785<br>ETH 1.50635559077683 | | |
| 3.1.283262 | JORY RUCKER | ADDRESS REDACTED | | | ADA 5.15749844316323<br>BTC 0.00201557120424716<br>CEL 1.11226922249907<br>ETH 0.00510342852182862<br>MATIC 8.72389337114138 | | |
| 3.1.283263 | JORY SEROTA | ADDRESS REDACTED | | | ETH 4.09968587093428 | | |
| 3.1.283264 | JORY TYLER COPELAND | ADDRESS REDACTED | | | ADA 64.4731347844964<br>BTC 0.012473960846581<br>ETH 0.107826401022491<br>SOL 1.69783980110605 | | |
| 3.1.283265 | JORYL PATINO CALIZO | ADDRESS REDACTED | | | AAVE 0.00689391262856741<br>ADA 7556.61404098462<br>BTC 0.736299870018433<br>COMP 25.6455517089124<br>ETH 13.5055873876524<br>LINK 152.936741013697<br>LTC 0.0267333121689942<br>MATIC 4651.77228310204<br>SNX 916.215738238172<br>UMA 0.160511397987347<br>UNI 0.0486549308443968<br>USDC 1937.93954391285<br>USDT ERC20 6.34038718887092 | | |
| 3.1.283266 | JORYS ALLARD | ADDRESS REDACTED | | | GUSD 631.448761761568<br>USDC 69.2817301298141 | | |
| 3.1.283267 | JOS ANDREE | ADDRESS REDACTED | | | BTC 0.000002733370491682<br>CEL 0.172520422279568<br>ETH 3.61975613814041 | | |
| 3.1.283268 | JOS BENDERS | ADDRESS REDACTED | | | USDC 1.91291628958594 | | |
| 3.1.283269 | JOS BONHOF | ADDRESS REDACTED | | | BTC 0.0663404714553988<br>CEL 25.31930619598<br>ETH 0.521787966783895<br>LUNC 11661.7558762331 | | |
| 3.1.283270 | JOS DE BEER | ADDRESS REDACTED | | | ADA 516.632742335996<br>BTC 0.255022610696657 | | |
| 3.1.283271 | JOS DE SCHIFFART | ADDRESS REDACTED | | | BTC 0.000000004863874451<br>CEL 0.016281973508693<br>ETH 0.000072561712963492 | | |
| 3.1.283272 | JOS DONOHOE | ADDRESS REDACTED | | | CEL 0.00218723871888048 | | |
| 3.1.283273 | JOS EVANS | ADDRESS REDACTED | | | BTC 0.00241811841551049 | | |
| 3.1.283274 | JOS GROOT KOERKAMP | ADDRESS REDACTED | | | BNT 249.37641249<br>CEL 1322.82497956601<br>DASH 3.90567034008382<br>EOS 44.9<br>ETH 5.09696752<br>KNC 548.98750755<br>LINK 99.94053168<br>LTC 4.99<br>MATIC 5100.8016101<br>SNX 49.53534919<br>UNI 200<br>XRP 260.059086317018<br>ZEC 1.99841718775111<br>ZRX 997.78329283 | | |
| 3.1.283275 | JOS HAGERUP MENDES | ADDRESS REDACTED | | | BTC 0.000000212748686066<br>ETH 1.06765835352941 | | |
| 3.1.283276 | JOS KOK | ADDRESS REDACTED | | | BTC 0.000002326463301035 | | |
| 3.1.283277 | JOS MATTHYS | ADDRESS REDACTED | | | ADA 440.031730688001<br>BTC 0.0262999829209582<br>USDC 226.794100478246 | | |
| 3.1.283278 | JOS MEULEMAN | ADDRESS REDACTED | | | BTC 0.000000005355978019<br>CEL 1.88484737652184<br>ETH 0.0200874565653576 | | |
| 3.1.283279 | JOS PRINS | ADDRESS REDACTED | | | BTC 0.000003438173054719<br>ETH 0.000015079012752995<br>LTC 0.000029707234809273<br>MCDAI 0.0131031743814628<br>XRP 0.00570049348807449 | | |
| 3.1.283280 | JOS ROEX | ADDRESS REDACTED | | | ADA 0.165235475287798<br>BTC 0.216745219279236<br>CEL 76.6690465665603 | | |
| 3.1.283281 | JOS ROHILL RAVURI | ADDRESS REDACTED | | | BTC 0.00134216098962201<br>CEL 1.78422800617285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283282 | JOS ROOZEBOOM | ADDRESS REDACTED | | | ADA 0.000000611691386991<br>BTC 0.105174662706559<br>CEL 46.9311811426845<br>USDC 43.3399<br>USDT ERC20 6.294110041968 | | |
| 3.1.283283 | JOS SELLIS | ADDRESS REDACTED | | | BTC 0.000000008234239451<br>CEL 1.4960802884918 | | |
| 3.1.283284 | JOS SPILKER | ADDRESS REDACTED | | | AVAX 41.1276382556143<br>BTC 0.104441126603032<br>DOT 105.317887528742<br>ETH 2.24785417898631<br>LINK 103.580865198947<br>MATIC 669.895089574923<br>USDT ERC20 1396.58028197555 | | |
| 3.1.283285 | JOS VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.00978851766506873<br>CEL 10.3887007461563<br>EOS 3.71596927176627<br>XLM 126.155508675297 | | |
| 3.1.283286 | JOS VAN ESSEN | ADDRESS REDACTED | | | CEL 5.39087852122294<br>ETH 0.191058998748608 | | |
| 3.1.283287 | JOS VERHOEVEN | ADDRESS REDACTED | | | BTC 0.0114577671922577 | | |
| 3.1.283288 | JOS VERWAAYEN | ADDRESS REDACTED | | | BTC 0.000548416668248891 | | |
| 3.1.283289 | JOS VIDAL | ADDRESS REDACTED | | | AAVE 3.78715793777133<br>BAT 3656.19127193098<br>BTC 8.03608200770817<br>CEL 56.2391155538214<br>COMP 2.28681164276707<br>DASH 0.000960643779585159<br>ETH 171.995627221803<br>LINK 920.472908435455<br>UNI 415.47107150475<br>XRP 1236.39153540288<br>XTZ 1188.28365712014<br>ZEC 17.5795409896507<br>ZRX 14722.5685315345 | | |
| 3.1.283290 | JOS ZONNEVELD | ADDRESS REDACTED | | | CEL 1.13165584135134 | | |
| 3.1.283291 | JOSA NATIVIDAD | ADDRESS REDACTED | | | BTC 0.000004061038343559<br>XRP 0.25309801058269 | | |
| 3.1.283292 | JOSAFA DA SILVA | ADDRESS REDACTED | | | BTC 0.000009361523296636 | | |
| 3.1.283293 | JOSAN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00328321530856789<br>CEL 1.66909119599627<br>ETH 0.110532424867972<br>XRP 105.064156008198 | | |
| 3.1.283294 | JOSAN JULIO RUSSO | ADDRESS REDACTED | | | BTC 0.000001672676752433<br>ETH 0.00617081406609365 | BTC 0.000000004474614988<br>ETH 6.52650972639097 | |
| 3.1.283295 | JOSAPHAT FARRAR | ADDRESS REDACTED | | | ADA 0.000000445303323272<br>BTC 0.000000009336416487<br>CEL 0.106495088895519 | | |
| 3.1.283296 | JOSAPHAT FARRAR | ADDRESS REDACTED | | | BTC 0.0100155192124811<br>CEL 0.479980099993422 | | |
| 3.1.283297 | JOSAPHAT HIPOLITO | ADDRESS REDACTED | | | CEL 0.394991204944902<br>ETH 0.00834299044148436 | | |
| 3.1.283298 | JOSAPHAT TIRZA BAKKER | ADDRESS REDACTED | | | BTC 0.00119999331879576<br>ETH 1.83582735150422 | | |
| 3.1.283299 | JOSB BRIGL | ADDRESS REDACTED | | | BTC 0.00108678630132326<br>ETH 0.295988657392465<br>LINK 104.5150557276<br>MATIC 555.894788673861 | | |
| 3.1.283300 | JOSBEL HERRERA | ADDRESS REDACTED | | | BTC 0.000014849258884614<br>ETH 0.000880259928677179<br>PAX 2.44200889445651<br>USDC 0.947091409117427 | | BTC 0.000000001691151868<br>USDT ERC20 44.51 |
| 3.1.283301 | JOSCELA HOLLOWAY | ADDRESS REDACTED | | | LTC 0.000128798250355061<br>USDC 0.00501421622146645 | | |
| 3.1.283302 | JOSCELIN TAY | ADDRESS REDACTED | | | BTC 0.00118524377420953<br>CEL 4.0306649430555<br>ETH 0.09968082<br>USDC 0.514644575906716<br>USDT ERC20 1.16756886758372 | | |
| 3.1.283303 | JOSCHA SISNOWSKI | ADDRESS REDACTED | | | BTC 0.00511244711112793 | | |
| 3.1.283304 | JOSCHIN JANN PAUL STEENBOCK | ADDRESS REDACTED | | | BTC 0.000009376066172302 | | |
| 3.1.283305 | JOSCHKA GEISSER | ADDRESS REDACTED | | | BTC 0.000605676153951111<br>CEL 0.722382511692841<br>COMP 0.00000018<br>ETH 0.000003066<br>UNI 0.00627232608479139<br>XLM 0.0000003<br>ZEC 0.07773042 | | |
| 3.1.283306 | JOSCHKA HAHNE-KEINDL | ADDRESS REDACTED | | | BTC 0.00133255548607652<br>ETH 0.544367092770044 | | |
| 3.1.283307 | JOSCHKA TOBIAS ARGAST | ADDRESS REDACTED | | | BTC 0.00138177794080635 | | |
| 3.1.283308 | JOSCHUA TALLER | ADDRESS REDACTED | | | BTC 0.000198434063111179 | | |
| 3.1.283309 | JOSCLYN REED | ADDRESS REDACTED | | | AVAX 20.4592831007841<br>BTC 0.113750726796456<br>ETH 1.74546044051228<br>MATIC 468.727372169372<br>SOL 2.57223003050668<br>USDC 1047.6716645083 | | |
| 3.1.283310 | JOSCO SCHRIJVER | ADDRESS REDACTED | | | ADA 325.813336504769<br>AVAX 0.00545504085079597<br>BTC 0.0284221794132808<br>DOT 41.5944120700991<br>ETH 0.394381298352359<br>LINK 0.009052764573330293<br>MATIC 614.223140901843<br>SNX 76.4157733984317<br>SOL 8.9156736932686<br>USDC 6055.45991381046<br>XLM 0.0281463790818848<br>XRP 366.502515187311 | | |
| 3.1.283311 | JOSDARY PERALTA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.283312 | JOSE A DUARTE | ADDRESS REDACTED | | | DASH 0.000342624762222381<br>MATIC 0.0236330940618018 | DASH 0.000000002847515649 | |
| 3.1.283313 | JOSE A ESPINAR PEREZ | ADDRESS REDACTED | | | ADA 0.000000527918781726<br>BNB 0.000000009517753842<br>BTC 0.000025895000135463<br>CEL 0.643950334082205 | | |
| 3.1.283314 | JOSE A FAMILIA | ADDRESS REDACTED | | | ETH 0.00163105970971062 | | |
| 3.1.283315 | JOSE A GARRAFA | ADDRESS REDACTED | | | ADA 0.152202121060446<br>BTC 0.000123579993981858<br>DOT 0.0166419256987113<br>ETC 0.00132482862567554<br>ETH 0.000390351210285471<br>LINK 0.000001228576717827<br>MANA 0.00461744076102195<br>MATIC 0.001654663123529<br>SNX 0.000100012180552069<br>UNI 0.004490800711644<br>XLM 0.0347500343836979 | DOT 0.000000000088287294<br>UNI 7.66428701019166 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283316 | JOSE A HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0135638931465364<br>ETH 0.223718487904215 | | |
| 3.1.283317 | JOSE A ITURBIDESANDOVAL | ADDRESS REDACTED | | | ETH 2.15227289202889<br>LINK 13.9637481655061 | | |
| 3.1.283318 | JOSE A LIMARDO | ADDRESS REDACTED | | | BTC 0.000611103645855743<br>ETH 0.0138698076377172<br>USDC 22.137919230679 | | |
| 3.1.283319 | JOSE A PAYAMPS | ADDRESS REDACTED | | | BTC 0.0172003838940938<br>ETH 12.3098148555143<br>USDC 37447.8159097335 | | |
| 3.1.283320 | JOSE A REYES RANGEL | ADDRESS REDACTED | | | ETH 0.0606606130115215 | BTC 0.00160727159298226<br>ETH 0.0627459590980651<br>UST 20 | |
| 3.1.283321 | JOSE A RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00161416894093774 | | |
| 3.1.283322 | JOSE A ROLDAN | ADDRESS REDACTED | | | BTC 2.51370765989244<br>DOT 54.7155895857059<br>ETH 7.71152342459829<br>MATIC 643.4904503208<br>SOL 306.084287221331 | | |
| 3.1.283323 | JOSE A VAZQUEZ | ADDRESS REDACTED | | | ADA 384.347792722134<br>BTC 0.908245233192753<br>ETH 4.79932653359606<br>LTC 17.102870429938<br>MATIC 2724.94330476102<br>SOL 12.2744369159594<br>USDC 713.893850868103 | BTC 0.0007 | |
| 3.1.283324 | JOSE ABASCAL | ADDRESS REDACTED | | | BTC 0.0361697791654 | | |
| 3.1.283325 | JOSE ABRAHAM COSTA MORENO | ADDRESS REDACTED | | | BTC 0.000000005603314105<br>CEL 0.404415186562795<br>MATIC 0.486469009946259<br>SNX 97.3804808086317 | | |
| 3.1.283326 | JOSE ABRAHAM LALUZ | ADDRESS REDACTED | | | ADA 2325.69534059741<br>BTC 0.0012930456315001<br>CEL 582.075175889711<br>USDC 31672.3837936146 | CEL 134.893163094529 | |
| 3.1.283327 | JOSE ABRAHAM MAYORGA VARGAS | ADDRESS REDACTED | | | BTC 0.000275132188719147 | | |
| 3.1.283328 | JOSÉ ABRAHAN SEMINARIO KAMISATO | ADDRESS REDACTED | | | BTC 0.00204251742610552<br>CEL 66.6305919601376<br>USDC 5264.92080308361 | | |
| 3.1.283329 | JOSÉ ABREGO | ADDRESS REDACTED | | | ADA 5858.55997440531<br>BTC 0.319723146226686<br>DOT 305.100300632537<br>ETH 4.31095797218735<br>LINK 430.921828517923<br>MATIC 8662.76117828231<br>SOL 38.7426184345074 | | |
| 3.1.283330 | JOSE ACEVEDO | ADDRESS REDACTED | | | BTC 0.000979589930345534<br>CEL 11.1794992003137<br>USDT ERC20 203 | | |
| 3.1.283331 | JOSE ACEVES | ADDRESS REDACTED | | | MATIC 5.39886578753455 | | |
| 3.1.283332 | JOSÉ ADOLFO MURAT | ADDRESS REDACTED | | | CEL 1.09887375521253 | | |
| 3.1.283333 | JOSE ADRIAN PEREZ CUETO | ADDRESS REDACTED | | | BTC 0.0648254932824368<br>CEL 101.380397269679<br>DOT 0.0146523060692808<br>LTC 0.000022159832927425<br>LUNC 118.83152<br>MANA 0.0456230598071787<br>MATIC 0.0621<br>MCDAI 0.521786419410832<br>SGB 176.419871997984<br>SNX 1315.15827572<br>USDC 0.000000813664051868<br>XRP 0.176194399236084 | | |
| 3.1.283334 | JOSÉ ADRIAN REID NAVARRO | ADDRESS REDACTED | | | CEL 438.07595653605 | | |
| 3.1.283335 | JOSE AFONSO BARROS | ADDRESS REDACTED | | | ADA 0.111733612584577<br>BAT 489.294439765821<br>BTC 0.0382551987231512<br>ETH 2.14905405649532<br>LINK 79.3134042315227 | | |
| 3.1.283336 | JOSÉ AGOSTINHO CORREIA | ADDRESS REDACTED | | | BTC 0.0000000844084271<br>USDC 0.736155087133815 | | |
| 3.1.283337 | JOSE AGUILAR | ADDRESS REDACTED | | | BTC 0.000013286717198003 | | |
| 3.1.283338 | JOSE AGUILAR | ADDRESS REDACTED | | | USDC 0.363468000545692 | | |
| 3.1.283339 | JOSE AGUILAR | ADDRESS REDACTED | | | CEL 0.0903994012088274 | | |
| 3.1.283340 | JOSE AGUILAR | ADDRESS REDACTED | | | BTC 0.00112082413929537<br>MATIC 6256.43267419232<br>USDC 0.546346630425549 | ETH 0.08314809<br>USDC 5.794 | |
| 3.1.283341 | JOSE AGUILAR VERA | ADDRESS REDACTED | | | AAVE 27.9161058632296<br>BTC 3.73426112716206<br>COMP 9.29975115337723<br>ETC 103.049552898641<br>ETH 34.1944852640669<br>LINK 911.138374091635<br>MANA 1584.80884923905<br>MATIC 5462.22192692981<br>PAXG 9.80734593224685<br>SNX 1120.32845206827<br>SUSHI 307.881979261094<br>UNI 283.582686523484 | | |
| 3.1.283342 | JOSE AGUILERA ARESTEGUI | ADDRESS REDACTED | | | BTC 0.000003110921397303<br>CEL 1.15653938624662<br>COMP 0.000087424043650041<br>ETH 0.000230778252360791<br>SGB 0.337203165438508<br>USDT ERC20 0.010107405344322<br>XLM 0.0819331546579797<br>XRP 2.20577716679479 | | |
| 3.1.283343 | JOSE AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000134453126375 | | |
| 3.1.283344 | JOSE AGUIRRE | ADDRESS REDACTED | | | UNI 0.149752583819714 | | |
| 3.1.283345 | JOSE AGUIRRE | ADDRESS REDACTED | | | AAVE 5.19886714223554<br>BTC 0.000058950866862655<br>ETH 0.00163422884658804<br>LINK 101.512763353506<br>MATIC 1350.76736733098<br>SNX 56.4687563744467<br>UNI 41.1576143921139 | BTC 0.000000000226267209 | |
| 3.1.283346 | JOSE AGUIRRE ALZATE | ADDRESS REDACTED | | | BCH 0.01535324<br>BTC 0.0240041302273454<br>CEL 41.6929573217795<br>ETH 0.30969245 | | |
| 3.1.283347 | JOSÉ AGUSTÍN CARO | ADDRESS REDACTED | | | BTC 0.552873561931016 | | |
| 3.1.283348 | JOSE ALBARADO | ADDRESS REDACTED | | | BTC 0.000000156602597265<br>CEL 0.0846563984579055 | | |
| 3.1.283349 | JOSÉ ALBEIRO VALENCIA | ADDRESS REDACTED | | | BTC 0.00219384991109838<br>USDT ERC20 2.11826154000561 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283350 | JOSE ALBERDI | ADDRESS REDACTED | | | ADA 0.0890598396518788<br>BTC 0.414000884166555<br>ETH 0.000003800857154825<br>LINK 0.0574198835089819<br>MATIC 2.14335606782831<br>USDC 0.00378706365461311<br>XRP 0.000000043871656505 | ADA 0.733 | |
| 3.1.283351 | JOSÉ ALBEROLA RIQUELME | ADDRESS REDACTED | | | BNB 0.000352127578419167<br>CEL 0.142557199517303<br>DOT 0.00811005292130717 | | |
| 3.1.283352 | JOSÉ ALBERTO ANDRÉS DEL RINCÓN | ADDRESS REDACTED | | | BTC 0.000003396914260743<br>ETH 0.000229618186775231<br>USDC 0.336644016072952 | | |
| 3.1.283353 | JOSE ALBERTO DELGADO MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000002307938121 01<br>BUSD 0.390096631419281<br>CEL 0.0522896156491893 | | |
| 3.1.283354 | JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000092303241058<br>USDT ERC20 0.42401526282159 | | |
| 3.1.283355 | JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000913763449069<br>USDT ERC20 0.528246455907882 | | |
| 3.1.283356 | JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.0889835113960113 | | |
| 3.1.283357 | JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000899071821901<br>USDT ERC20 0.673186420768394 | | |
| 3.1.283358 | JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | | | USDT ERC20 0.257793520369435 | | |
| 3.1.283359 | JOSE ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00138693315689432<br>USDT ERC20 1.14804961133866 | | |
| 3.1.283360 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.000000209537593306<br>USDT ERC20 0.513511883708556 | | |
| 3.1.283361 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | ETH 0.00197643645367705 | | |
| 3.1.283362 | JOSÉ ALBERTO ETCHETTO | ADDRESS REDACTED | | | BTC 0.00000021078847126<br>USDT ERC20 0.805964354767574 | | |
| 3.1.283363 | JOSE ALBERTO GIGLI | ADDRESS REDACTED | | | BTC 0.00149056310338478<br>CEL 73.5716661806662<br>DOT 50.44132187<br>MATIC 10997.2220317528<br>XLM 8999.975<br>XRP 6283.86744435601 | | |
| 3.1.283364 | JOSE ALBERTO MARTINEZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001013063890982<br>DOT 11.5153193927442<br>LTC 0.00117773271182197<br>SOL 4.06604624991894<br>USDC 215.686419510364 | | |
| 3.1.283365 | JOSE ALBERTO MITACC ROJAS | ADDRESS REDACTED | | | BTC 0.00000019090323533<br>CEL 0.03367748665054 | | |
| 3.1.283366 | JOSE ALBERTO PENAFIEL TORRES | ADDRESS REDACTED | | | BTC 0.101104497432794<br>ETH 1.12701339975185 | | |
| 3.1.283367 | JOSE ALBERTO SERVERA AYALA | ADDRESS REDACTED | | | ADA 505.909992000341<br>BTC 0.00222719127927364<br>CEL 24.9766512224185<br>DOT 30.9935060213097<br>MATIC 3428.4587564328 | | |
| 3.1.283368 | JOSE ALBERTO VAZQUEZ EUGENIO | ADDRESS REDACTED | | | BAT 0.00145210202904291<br>BCH 0.0032232056655497<br>BTC 0.000000008183758788<br>CEL 78.8529658348926<br>DASH 0.000043742472262561<br>EOS 0.000680079506554791<br>ETH 0.000013285835550302<br>LTC 0.000048508318727699<br>MATIC 0.762778403933256<br>MCDAI 0.00954251471323767<br>USDT ERC20 0.000000437108584559<br>XLM 0.00127606896719181<br>ZEC 0.0010253442584623 | | |
| 3.1.283369 | JOSE ALBINANA | ADDRESS REDACTED | | | ADA 407.768589714117<br>BTC 0.488953893280925<br>CEL 1.14328089508315 | | |
| 3.1.283370 | JOSE ALBO | ADDRESS REDACTED | | | BTC 0.000000401744281196999<br>USDC 0.590216262277899 | | |
| 3.1.283371 | JOSE ALCALDE | ADDRESS REDACTED | | | BTC 0.000001771941970499<br>BUSD 2.31586557618112<br>USDC 9.66364704695084 | | |
| 3.1.283372 | JOSE ALDRICH | ADDRESS REDACTED | | | BTC 0.000009540217536196<br>CEL 0.185594950059373<br>MATIC 0.720022701580417<br>MCDAI 31.8873088632291<br>XRP 1.66460355249125 | | |
| 3.1.283373 | JOSE ALEGRE | ADDRESS REDACTED | | | ADA 0.533353250360869<br>BTC 0.000143829350185945 | BTC 0.000000007828417835 | |
| 3.1.283374 | JOSE ALEJANDRO CONTRERAS SERRANO | ADDRESS REDACTED | | | BTC 0.0010927267242214<br>ETH 8.94836580433965<br>USDT ERC20 83.318735100972 | | |
| 3.1.283375 | JOSE ALEJANDRO FAJARDO SANDOVAL | ADDRESS REDACTED | | | ETH 0.0016008804667968 | | |
| 3.1.283376 | JOSE ALEJANDRO NEVAREZ | ADDRESS REDACTED | | | BTC 0.00217456663656712<br>ETH 0.0306928086528877<br>GUSD 63.1013059052152<br>SNX 3.36809555865344<br>USDC 63.938101407011<br>USDT ERC20 48.4247797960602 | ADA 14.653548<br>BTC 0.00118627<br>CEL 66.7144<br>DOGE 147.78325123<br>ETH 0.06528768<br>MCDAI 35.01750875<br>XLM 50<br>XTZ 21.169916 | |
| 3.1.283377 | JOSE ALEJANDRO PALACIO | ADDRESS REDACTED | | | BTC 0.00251641991319516 | | |
| 3.1.283378 | JOSE ALEMAN | ADDRESS REDACTED | | | BTC 0.0295489429815801<br>ETH 0.395047883291169<br>XRP 97.5127123534972 | | |
| 3.1.283379 | JOSE ALEXANDER CERA | ADDRESS REDACTED | | | BTC 0.0101149550866765<br>ETH 0.210507131263727<br>MANA 43.3858956872085<br>MATIC 67.8196852376898 | | |
| 3.1.283380 | JOSE ALEXANDRE ANDRADE DOS SANTOS ONOFRE | ADDRESS REDACTED | | | BTC 0.00002870569222424<br>DOGE 1146.02743913708<br>DOT 10.3554644036983 | | |
| 3.1.283381 | JOSÉ ALEXANDRE CARVALHO PEREIRA | ADDRESS REDACTED | | | DOT 0.00792392287899261 | | |
| 3.1.283382 | JOSE ALEXANDRE SOUZA DE PAULO | ADDRESS REDACTED | | | CEL 0.00303658057498597 | | |
| 3.1.283383 | JOSE ALEXIS CORDOBA | ADDRESS REDACTED | | | BTC 0.000005314087901363 | | |
| 3.1.283384 | JOSE ALEXIS QUESADA | ADDRESS REDACTED | | | BTC 0.000015077135910153<br>CEL 0.00834561220637952<br>ETH 0.000004593032494892<br>GUSD 0.00779385145292832<br>MATIC 0.0236629376643321<br>PAXG 0.000124236070106327<br>TGBP 3.0175167106213<br>USDC 0.00706218204571932<br>USDT ERC20 1.20548604650577 | | |
| 3.1.283385 | JOSE ALFONSO | ADDRESS REDACTED | | | ADA 0.0373715421019427<br>BTC 0.000195153367849514<br>DOT 0.00240601995461304<br>LTC 0.000146669262095355<br>XLM 0.024322192650263 | ADA 0.000000014641125923<br>BTC 0.00030218<br>DOT 0.00000000002019288<br>LTC 0.00000000740448882<br>XLM 265.976698081125 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283386 | JOSE ALFREDO GONZALEZ ROMEU | ADDRESS REDACTED | | | CEL 0.00559459380697335<br>ETH 0.0341891919596866<br>XLM 72.4185401275543 | | |
| 3.1.283387 | JOSE ALFREDO VARGAS OCHOA | ADDRESS REDACTED | | | BTC 0.0119661341452829 | | |
| 3.1.283388 | JOSE ALICEA | ADDRESS REDACTED | | | BTC 0.928136787581291<br>ETH 6.74044738822285<br>GUSD 1555.52512206143<br>LINK 359.263799267044<br>SGB 2163.93603665993<br>XRP 18912.1610462344 | ADA 7055.6<br>GUSD 74.17 | |
| 3.1.283389 | JOSE ALMEIDA | ADDRESS REDACTED | | | BTC 0.0258724493376237<br>MCDAI 42.3202039872959<br>USDT ERC20 547.65075488691 | | |
| 3.1.283390 | JOSE ALMEIDA | ADDRESS REDACTED | | | AAVE 0.346617475487377<br>ADA 115.881098549179<br>BCH 0.137843871758375<br>BTC 0.0187611975328558<br>DOT 2.37727503006951<br>ETH 0.0257886829560192<br>MATIC 67.0976404383622 | | |
| 3.1.283391 | JOSÉ ALMEIDA MADRAZO | ADDRESS REDACTED | | | BTC 0.000001234949624166<br>ETH 0.0182869760972696<br>TUSD 229.282339687239 | | |
| 3.1.283392 | JOSÉ ALMENDROS FERNANDEZ | ADDRESS REDACTED | | | ADA 0.181000064697118<br>BTC 0.00922198792150036<br>CEL 10.2695938695689 | | |
| 3.1.283393 | JOSE ALMIR DA SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.283394 | JOSE ALMIR DA SILVA | ADDRESS REDACTED | | | BTC 0.000000015683825809<br>CEL 1.00154356067708<br>USDC 0.032489328125 | | |
| 3.1.283395 | JOSE ALOMAR | ADDRESS REDACTED | | | ETH 0.0304159468123327 | | |
| 3.1.283396 | JOSE ALONSO | ADDRESS REDACTED | | | XLM 0.0171738748166814<br>XRP 0.000000603681684688 | | |
| 3.1.283397 | JOSE ALONSO ROJAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0464350244367654<br>CEL 3470.55844417408<br>ETH 0.00192<br>LTC 0.00325581081116492<br>MCDAI 8.2498309<br>PAX 143.786163333015<br>SGB 0.0119645117301631<br>SNX 94.2728327542719<br>TUSD 0.482354076743479<br>USDC 357.832900295161<br>USDT ERC20 1165.31890634581<br>XRP 0.0803692277608789 | | |
| 3.1.283398 | JOSÉ ALTAMIRANO ZELEDÓN | ADDRESS REDACTED | | | AAVE 0.135489475<br>BTC 0.00225308373198791<br>CEL 2714.1232953411<br>DOT 4.00976448<br>ETH 1.002<br>LTC 8.17000000595571<br>MATIC 342.52747133<br>SGB 237.2931544<br>SNX 560.94160405<br>SOL 9.00753195<br>USDT ERC20 6000.002489 | | |
| 3.1.283399 | JOSE ALTERO | ADDRESS REDACTED | | | BTC 0.000451889434719534 | | |
| 3.1.283400 | JOSE ALTERO | ADDRESS REDACTED | | | BTC 0.00125347067976032<br>CEL 0.230369216352282 | | |
| 3.1.283401 | JOSE ALVA | ADDRESS REDACTED | | | BAT 166.602631887795<br>CEL 90.3827315818284<br>ETH 0.000532667251135549 | | |
| 3.1.283402 | JOSE ALVARADO | ADDRESS REDACTED | | | ETH 0.104884937553294 | | |
| 3.1.283403 | JOSE ALVAREZ | ADDRESS REDACTED | | | ADA 1143.8890707368<br>BTC 0.683071185430646<br>ETH 1.27936339913768<br>MATIC 15.3165253515036 | ETH 0.0101161100915457 | |
| 3.1.283404 | JOSE ALVAREZ | ADDRESS REDACTED | | | MATIC 77792.306678787 | | |
| 3.1.283405 | JOSE ALVAREZ | ADDRESS REDACTED | | | BTC 0.000041797435810817<br>ETH 0.000723702729451096 | | |
| 3.1.283406 | JOSE ALVAREZ | ADDRESS REDACTED | | | ADA 0.838183328166645<br>BCH 0.00208373158680349<br>BTC 0.00143702690824644<br>DOT 0.0471927981194228<br>ETC 0.00890578962663562<br>ETH 0.00577649491879256<br>MATIC 2.68947582416682<br>UNI 0.00622358077982492<br>USDC 4.47064797839132 | | |
| 3.1.283407 | JOSE ALVAREZ | ADDRESS REDACTED | | | BTC 0.000678519168600419<br>CEL 0.107790447637446<br>USDT ERC20 0.000000525531281629 | | |
| 3.1.283408 | JOSE ALVAREZ | ADDRESS REDACTED | | | BTC 0.00179151776065524<br>CEL 7.64721870434886 | | |
| 3.1.283409 | JOSE ALVAREZ | ADDRESS REDACTED | | | ADA 2387.41287069638<br>ETH 0.0010372361022176<br>MATIC 2.1222963029746<br>USDC 4.72236177504934 | ETH 0.000000578707933836<br>MATIC 1.37817923052836<br>USDC 0.00918670909801169 | |
| 3.1.283410 | JOSE ALVAREZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.000004883855953197<br>USDC 18.9609270932813 | | |
| 3.1.283411 | JOSE ALVAREZ DE MORA | ADDRESS REDACTED | | | BSV 2.00093379585539<br>BTC 0.0220154137197575<br>DOT 14.5631241608171<br>USDT ERC20 0.353110180280954 | | |
| 3.1.283412 | JOSE ALVAREZ LOAICIGA | ADDRESS REDACTED | | | BTC 0.000415013674730957 | | |
| 3.1.283413 | JOSÉ ALVARO SALAS CHACÓN | ADDRESS REDACTED | | | MATIC 7.86746921238716 | | |
| 3.1.283414 | JOSE ALVARO VELASCO | ADDRESS REDACTED | | | BNB 0.0206015424831941<br>BTC 0.000148515766367931 | | |
| 3.1.283415 | JOSE ALVES | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 0.362257749919716<br>XLM 0.0000009 | | |
| 3.1.283416 | JOSE ALVES | ADDRESS REDACTED | | | BTC 0.000173927595921487<br>ETH 0.00241040695213589<br>MATIC 0.91369687348644<br>USDC 1069.16859164533 | | |
| 3.1.283417 | JOSE ALVES | ADDRESS REDACTED | | | BTC 0.000000690936514197<br>CEL 1.93414941308797<br>MATIC 14.7459514508592<br>USDC 0.288330420808699 | | |
| 3.1.283418 | JOSÉ ALVES | ADDRESS REDACTED | | | BTC 0.00209757538198668<br>CEL 12.4353196311747<br>DOT 0.0180013436591024<br>ETH 1.02948334585492 | | |
| 3.1.283419 | JOSE AMADOR | ADDRESS REDACTED | | | BTC 0.101658167999811<br>ETH 0.0965851907893056<br>MANA 0.00883739856455413<br>MATIC 0.556737691019251<br>SGB 2207.64388499839<br>XRP 0.0952948806983984 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283420 | JOSE AMAYA | ADDRESS REDACTED | | | BAT 0.333895336315938<br>BTC 0.000580371560351261<br>DASH 1.57645337168929<br>PAXG 0.000544219406449845<br>XLM 0.496431506435003 | | |
| 3.1.283421 | JOSE AMENEIRO | ADDRESS REDACTED | | | AAVE 0.0122180717428971<br>DOT 0.20180357941625<br>MATIC 11.1443281279685<br>SNX 0.373591731412242<br>UNI 0.0347346524423821<br>ZRX 0.455326844168996 | AAVE 12.6276788645131<br>DOT 112.568525529265<br>MATIC 7685.24768732445<br>SNX 136.248980177668 | |
| 3.1.283422 | JOSÉ AMÉRICO NABUCO LEVA FERREIRA DE FREITAS | ADDRESS REDACTED | | | ADA 17.2837252157311<br>BTC 0.04901574<br>CEL 159.149331235852<br>DOT 0.000000434055118689 | | |
| 3.1.283423 | JOSE AMIN | ADDRESS REDACTED | | | ADA 0.0046356042844074 | | |
| 3.1.283424 | JOSÉ ANANIAS TOMAZ VASCONCELOS | ADDRESS REDACTED | | | ADA 0.226631683273093<br>BNB 0.00176007398459122<br>BTC 0.000000747508161633 | | |
| 3.1.283425 | JOSE ANAYA | ADDRESS REDACTED | | | BTC 0.000004529498408696 | BTC 0.000000009052924151 | |
| 3.1.283426 | JOSE ANAYA | ADDRESS REDACTED | | | BTC 0.000045289307483698<br>GUSD 0.872555204953455<br>USDC 0.770425096627143 | | |
| 3.1.283427 | JOSE ANCELOANN LAGO GRANDE MARTINS | ADDRESS REDACTED | | | CEL 0.191734140956079<br>COMP 0.335171275902731<br>DASH 0.815409825072448<br>ETH 0.0355990706534623<br>USDT ERC20 0.145885766757183<br>ZRX 0.0216487339152531 | | |
| 3.1.283428 | JOSE ANDERSON SANTOS | ADDRESS REDACTED | | | BTC 0.000000071588185781<br>CEL 1.06276287324682<br>USDC 0.155781972043249 | | |
| 3.1.283429 | JOSE ANDERSON SANTOS | ADDRESS REDACTED | | | BTC 0.000011885657679616<br>CEL 1.06399374604768<br>USDC 0.216369320454859 | | |
| 3.1.283430 | JOSE ANDRADE | ADDRESS REDACTED | | | USDC 0.00151600147299924 | | |
| 3.1.283431 | JOSÉ ANDRADE MANZO | ADDRESS REDACTED | | | CEL 3.36400445657451<br>ETH 0.0001428669802021 | | |
| 3.1.283432 | JOSE ANDRES BUSTAMANTE QUESADA | ADDRESS REDACTED | | | AVAX 0.104299284839404<br>BTC 0.00124928666752974<br>CEL 0.185015099428105<br>DOT 1.49277946317752<br>MATIC 110.243069754452<br>USDC 710.86049087305<br>XRP 106.882039644683 | | |
| 3.1.283433 | JOSÉ ANDRÉS CUEVAS NAVA | ADDRESS REDACTED | | | ADA 30.0919698198089<br>CEL 0.0299107718143746<br>LTC 1.01877014563038 | | |
| 3.1.283434 | JOSE ANDRES LOPEZ | ADDRESS REDACTED | | | BTC 0.0637375872105427<br>MANA 299.391485768081 | | |
| 3.1.283435 | JOSE ANDRES PALACIO | ADDRESS REDACTED | | | BTC 0.000000565110384612999<br>BUSD 0.627933060657447 | | |
| 3.1.283436 | JOSE ANDRES PRINCIPE CRESPO | ADDRESS REDACTED | | | BTC 0.0162995208528419<br>USDC 515.332579035882 | | |
| 3.1.283437 | JOSE ANDRES WEVER | ADDRESS REDACTED | | | BTC 0.000011032220418898<br>CEL 1.12024896130797<br>ETH 0.000098161025625686 | | |
| 3.1.283438 | JOSE ANFUSO | ADDRESS REDACTED | | | BTC 0.000605974329613677<br>MCDAI 0.00192055278047185 | | |
| 3.1.283439 | JOSE ANGEL | ADDRESS REDACTED | | | SGB 8.0033194418<br>XRP 0.0390951423749518 | | |
| 3.1.283440 | JOSE ANGEL ABUNDIS | ADDRESS REDACTED | | | BTC 0.0307979251875192<br>ETH 1.07130451665567<br>MATIC 294.671441986514 | | |
| 3.1.283441 | JOSE ANGEL ARAQUE ROJAS | ADDRESS REDACTED | | | ADA 0.000000140608004815<br>BTC 1.0064945877196<br>CEL 1004.77344350933<br>DOT 0.000000000094802727<br>ETH 5.11007751344517<br>LUNC 0.000000861828125511<br>SOL 306.107675893144<br>USDC 0.000000346791436728 | | |
| 3.1.283442 | JOSÉ ÁNGEL ARMANDO PRERA ALEGRIA | ADDRESS REDACTED | | | CEL 1.06995788543486 | | |
| 3.1.283443 | JOSÉ ANGEL AYALA | ADDRESS REDACTED | | | CEL 4.24281256722255<br>DASH 0.04173088<br>USDC 0.000000126793616242 | | |
| 3.1.283444 | JOSE ANGEL CARREÑO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00608405726397379<br>DOT 7.93469438818249 | | |
| 3.1.283445 | JOSE ANGEL DE FREITAS FUMERO | ADDRESS REDACTED | | | BTC 0.000000672520693219 | | |
| 3.1.283446 | JOSÉ ÁNGEL DURÓ | ADDRESS REDACTED | | | BTC 0.305360347024594 | | |
| 3.1.283447 | JOSE ANGEL GARCIA | ADDRESS REDACTED | | | BTC 0.00961791374146216<br>ETH 0.0602075927107459<br>USDC 342.084473111521 | | |
| 3.1.283448 | JOSE ANGEL GREGORIO GARCIA | ADDRESS REDACTED | | | BTC 0.000533367123148163<br>MCDAI 0.105607117531165<br>USDC 0.650456242438967 | | |
| 3.1.283449 | JOSE ANGEL LERGA ABETE | ADDRESS REDACTED | | | ADA 0.000000409827526021<br>BTC 0.000000001991757361<br>CEL 0.0445456719452226 | | |
| 3.1.283450 | JOSE ANGEL MANGLANO LABORDA | ADDRESS REDACTED | | | BTC 0.0164134791515615<br>CEL 16.4625640375687 | | |
| 3.1.283451 | JOSE ANGEL NOGALES TENA | ADDRESS REDACTED | | | BTC 0.000001160838860472<br>ETH 0.000005153170869942<br>MATIC 1.85507991112941<br>USDC 0.00227999099823827 | | |
| 3.1.283452 | JOSE ANGEL ORUE BONNEVILLE | ADDRESS REDACTED | | | ADA 2452.82822706709<br>BTC 0.000272874336243029<br>CEL 299.561668014739<br>ETH 0.00894653290353302 | | |
| 3.1.283453 | JOSE ANGEL OTERO | ADDRESS REDACTED | | | BTC 0.00162358747889336<br>CEL 9.56337093182346<br>USDT ERC20 410 | | |
| 3.1.283454 | JOSE ANGEL RAIGOZA | ADDRESS REDACTED | | | LTC 0.00116560273112716<br>XLM 0.38429104015385 | | |
| 3.1.283455 | JOSE ANGEL ROBLEDO | ADDRESS REDACTED | | | | BTC 0.00169045599831062<br>ETH 1.04285591 | |
| 3.1.283456 | JOSE ANGEL RUIZ | ADDRESS REDACTED | | | | BTC 0.001 | |
| 3.1.283457 | JOSE ÁNGEL TALAVERA | ADDRESS REDACTED | | | CEL 1.0799329367019 | | |
| 3.1.283458 | JOSE ANIBAL CUBILLAS | ADDRESS REDACTED | | | BTC 0.000000262917267883999<br>LTC 0.00148752551288451 | | |
| 3.1.283459 | JOSÉ ANÍBAL DELGADO ESPADA | ADDRESS REDACTED | | | ADA 341.409345891012<br>BTC 0.0774659816898558<br>CEL 2.78438763818051<br>ETH 1.41257015335633<br>GUSD 15148.6015665429<br>MATIC 628.077452989137<br>SOL 5.28959733057722 | SOL 0.53011319 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283460 | JOSE ANSELMI | ADDRESS REDACTED | | | BTC 0.000002681095655742<br>CEL 0.966844495750884<br>MCDAI 0.0175173723355127<br>USDC 1.36634604248729 | | |
| 3.1.283461 | JOSE ANTON | ADDRESS REDACTED | | | BTC 0.00084712546254015<br>USDC 0.0318198805258894 | BTC 0.000000007391711704<br>USDC 0.000000127772951639 | |
| 3.1.283462 | JOSE ANTON PASTORI | ADDRESS REDACTED | | | BTC 0.000012069806141398 | | |
| 3.1.283463 | JOSÉ ANTONIO AGUILERA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000005548704839<br>CEL 0.247603837082979 | | |
| 3.1.283464 | JOSE ANTONIO AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000648004085703<br>CEL 2.00234352317198<br>USDC 0.765807606003414 | | |
| 3.1.283465 | JOSE ANTONIO ASCENCIO GUIZAR | ADDRESS REDACTED | | | BTC 0.000010909064425409 | | |
| 3.1.283466 | JOSE ANTONIO ATIENZA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.0100622791660867<br>MANA 0.0522630328495144 | | |
| 3.1.283467 | JOSE ANTONIO AYUSO | ADDRESS REDACTED | | | USDC 1.67035461354037 | | |
| 3.1.283468 | JOSE ANTONIO BELLO BARROS | ADDRESS REDACTED | | | BTC 0.00112672599886289<br>DOT 135.951864460867<br>EOS 85.6678556050944<br>XRP 9286.09696551766 | | |
| 3.1.283469 | JOSE ANTONIO BESSA FERNANDES | ADDRESS REDACTED | | | ADA 358.977081073567<br>AVAX 6.6093883834907<br>BTC 0.0962114206448234<br>DOT 26.7420369258203<br>ETH 0.161633432111962<br>LINK 942.2353886562<br>LUNC 30.2800105179467<br>MATIC 473.215965355695<br>SOL 14.9082869517645<br>USDC 1.30955179183609 | | |
| 3.1.283470 | JOSE ANTONIO BOBADILLA VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000867325885127085<br>CEL 0.56647910251324<br>MATIC 3770.22689434686<br>USDT ERC20 0.6774676516088 | | |
| 3.1.283471 | JOSE ANTONIO CAGIGAS SOLAR | ADDRESS REDACTED | | | ADA 0.308532072886465<br>BNB 0.00114945173952218<br>BTC 0.000034204669507036<br>USDC 0.858870434008647 | | |
| 3.1.283472 | JOSE ANTONIO CARRASCO PEREZ | ADDRESS REDACTED | | | BTC 0.000000943180765628<br>XRP 0.602422452901878 | | |
| 3.1.283473 | JOSE ANTONIO CARVALHO | ADDRESS REDACTED | | | BTC 0.00167396841749103<br>BUSD 960.452786999787<br>CEL 5.8513292624672<br>ETH 0.134679880479021<br>LTC 0.54946309880173<br>USDT ERC20 124.452958 | | |
| 3.1.283474 | JOSE ANTONIO CASTINEIRA BALLESTERO | ADDRESS REDACTED | | | ETH 0.000002253659708967 | | |
| 3.1.283475 | JOSE ANTONIO DEL RIO | ADDRESS REDACTED | | | BTC 0.0000007506611315<br>CEL 0.408561198634489 | | |
| 3.1.283476 | JOSÉ ANTONIO DÍAZ CHÁVEZ | ADDRESS REDACTED | | | BTC 0.0157682594392935<br>CEL 181.257439517589<br>LTC 364.702809704564 | | |
| 3.1.283477 | JOSE ANTONIO ENCARNACION | ADDRESS REDACTED | | | BTC 0.000004473796106465<br>CEL 0.00146698955694136 | | |
| 3.1.283478 | JOSE ANTONIO ESPADA ROVISCO MATONO | ADDRESS REDACTED | | | ADA 0.169085143638227<br>BTC 0.503539397259503<br>CEL 4173.22104850483<br>ETH 3.1108471764<br>MATIC 3461.6113227<br>USDC 0.00860136583079556 | | |
| 3.1.283479 | JOSE ANTONIO FEBRES | ADDRESS REDACTED | | | ETH 0.0105300899011797<br>XRP 515.335478<br>XTZ 1.01212431277816 | | |
| 3.1.283480 | JOSE ANTONIO FILIPE DOS REIS | ADDRESS REDACTED | | | BTC 0.0222981285851711<br>CEL 20.8053078526417<br>ETH 0.50995918 | | |
| 3.1.283481 | JOSE ANTONIO FLORES | ADDRESS REDACTED | | | BNB 1.09903544520619<br>BTC 0.0016891447014533 | | |
| 3.1.283482 | JOSÉ ANTONIO GOMIS CAMPELLO | ADDRESS REDACTED | | | CEL 0.0217789381345801<br>XLM 0.316402054207676 | | |
| 3.1.283483 | JOSE ANTONIO GONZALEZ BALLESTEROS | ADDRESS REDACTED | | | BTC 0.00147699220906606<br>XRP 628.461140154292 | | |
| 3.1.283484 | JOSÉ ANTONIO GONZÁLEZ FLORES | ADDRESS REDACTED | | | ADA 288.711308058281<br>BTC 0.0330981627042475<br>TUSD 0.226149036731128 | | |
| 3.1.283485 | JOSE ANTONIO HEREDIA HEREDIA | ADDRESS REDACTED | | | BTC 0.000000583590786153<br>LINK 100.1327658863<br>SGB 54.0320283615227<br>XRP 0.452771115674115 | | |
| 3.1.283486 | JOSE ANTONIO HERNANDO | ADDRESS REDACTED | | | BTC 0.000000003269584305<br>CEL 0.348167308118839 | | |
| 3.1.283487 | JOSE ANTONIO HIDALGO CALERO | ADDRESS REDACTED | | | BTC 0.00101413662153605 | | |
| 3.1.283488 | JOSE ANTONIO IBARRA | ADDRESS REDACTED | | | ETH 0.00161254231713942 | | |
| 3.1.283489 | JOSE ANTONIO IVORRA IVARS | ADDRESS REDACTED | | | BTC 0.000000008749279761<br>CEL 0.208419673722867<br>COMP 0.000000601615003053<br>DOT 0.000000000021269805<br>EOS 0.000039179999730824<br>USDC 0.000000561048396577<br>XLM 0.000000012350996434 | | |
| 3.1.283490 | JOSE ANTONIO JEREZ | ADDRESS REDACTED | | | BCH 0.000224468083345706<br>BTC 0.123719645018179<br>CEL 2.75573289426944<br>EOS 0.147072661082237<br>ETH 0.594965964478973<br>SGB 0.0434290596194653<br>USDC 211.235084061053<br>USDT ERC20 0.673191805143585<br>XLM 1.17875501195089<br>XRP 0.289235755642164<br>ZRX 0.118584849118269 | | |
| 3.1.283491 | JOSE ANTONIO JR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0002024306396827762<br>ETH 0.00175749555950242<br>LINK 0.0199617477593323<br>SOL 0.0139756750361493 | BTC 0.000000001165919259<br>ETH 1.32955893850192<br>LINK 50.7830012062541<br>SOL 12.0542855071665 | |
| 3.1.283492 | JOSE ANTONIO LOPEZ ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000005064681766779 | | |
| 3.1.283493 | JOSÉ ANTONIO MARQUES DA COSTA NETO | ADDRESS REDACTED | | | BTC 0.00001207637884087<br>CEL 1.01153055555555 | | |
| 3.1.283494 | JOSE ANTONIO MARTÍNEZ AGUILAR | ADDRESS REDACTED | | | BTC 0.000000000949714445<br>CEL 3.29505506916445 | | |
| 3.1.283495 | JOSE ANTONIO MARTINEZ TORRES | ADDRESS REDACTED | | | USDC 12052.7257971348 | | |
| 3.1.283496 | JOSE ANTONIO MONTES | ADDRESS REDACTED | | | BTC 0.00076204003623437<br>CEL 0.226231781957929<br>LTC 1.94285940646085<br>MCDAI 42.3978452841409 | | |
| 3.1.283497 | JOSÉ ANTONIO MORALES BADILLO | ADDRESS REDACTED | | | BTC 0.0531381448446788 | | |
| 3.1.283498 | JOSE ANTONIO MORAY SERRANO | ADDRESS REDACTED | | | BTC 0.0920779025180881 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283499 | JOSE ANTONIO ORTEGA VELA | ADDRESS REDACTED | | | AAVE 3.17055915511873<br>ADA 7718.45331088474<br>AVAX 10.1138556960732<br>BTC 1.17166284470153<br>ETH 10.6155412978529<br>USDC 0.00794212058180107 | AVAX 1.12598000755855<br>SOL 17.17 | |
| 3.1.283500 | JOSE ANTONIO PEREZ CAPARROS | ADDRESS REDACTED | | | BTC 0.0249447594256495<br>CEL 3.01903832726115<br>LTC 8.80828769812981<br>USDC 336.244384494864<br>XLM 216.139016102185 | | |
| 3.1.283501 | JOSE ANTONIO PEREZ MARTIN | ADDRESS REDACTED | | | USDT ERC20 226.745032001885 | | |
| 3.1.283502 | JOSE ANTONIO POSTIGO MOTA | ADDRESS REDACTED | | | CEL 1.01148845317035 | | |
| 3.1.283503 | JOSE ANTONIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000084288765723778<br>CEL 0.00801968163648013<br>ETH 0.00103172610265811 | | |
| 3.1.283504 | JOSE ANTONIO RIVERA VALLES | ADDRESS REDACTED | | | BTC 2.91209611563145<br>USDT ERC20 107.348956397129 | USDC 82.668645 | |
| 3.1.283505 | JOSÉ ANTONIO RODRÍGUEZ MURILLO | ADDRESS REDACTED | | | BTC 0.000000809147913111<br>CEL 0.349935160243638<br>DOT 0.00351110904064708<br>XLM 0.3353645993925 | | |
| 3.1.283506 | JOSE ANTONIO ROJAS | ADDRESS REDACTED | | | BTC 0.000000010953490954<br>USDC 0.309135651395589 | | |
| 3.1.283507 | JOSE ANTONIO ROSANO AGUILAR | ADDRESS REDACTED | | | ETH 0.000079355191296292 | | |
| 3.1.283508 | JOSE ANTONIO ROSARIO PEREZ | ADDRESS REDACTED | | | ADA 0.0955589242439862<br>BTC 0.0255892935196722<br>USDT ERC20 419.143135769978 | | |
| 3.1.283509 | JOSE ANTONIO ROURA FERRER | ADDRESS REDACTED | | | BTC 0.0051971165037479<br>CEL 1.08275173680183 | | |
| 3.1.283510 | JOSE ANTONIO RUBIO RONALD | ADDRESS REDACTED | | | BTC 0.000000003898473581<br>ETH 0.000000139258586632<br>USDC 0.431881547665896 | | |
| 3.1.283511 | JOSÉ ANTONIO RUIZ CASAMICHANA | ADDRESS REDACTED | | | BNB 0.00010520396640188<br>BTC 0.101003947954453<br>PAX 1709.42276615875<br>USDC 120.823341502825 | | |
| 3.1.283512 | JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | | | BAT 0.184761374377014<br>BTC 0.00323840725725782<br>CEL 478.750988891098<br>LTC 0.117639691014088<br>MATIC 21.8013706723315<br>MCDAI 25.1591329248308<br>TUSD 1489.82283936039 | | |
| 3.1.283513 | JOSE ANTONIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0232282832960926<br>ETH 0.400839592977959 | | |
| 3.1.283514 | JOSÉ ANTONIO SÁNCHEZ MORENO | ADDRESS REDACTED | | | ADA 0.380239087699448<br>BTC 0.000001986583036414 | | |
| 3.1.283515 | JOSE ANTONIO SANTAMARIA | ADDRESS REDACTED | | | ADA 0.876394616704446 | | |
| 3.1.283516 | JOSÉ ANTONIO SILICANI | ADDRESS REDACTED | | | BTC 0.152221198998304<br>CEL 3115.74103519372<br>DOT 92.029600175805<br>ETH 2.09372041350036 | | |
| 3.1.283517 | JOSE ANTONIO SIMONE | ADDRESS REDACTED | | | BTC 0.00370728290107016<br>ETH 0.000165317071069522 | | |
| 3.1.283518 | JOSE ANTONIO VELASCO | ADDRESS REDACTED | | | LTC 0.505230179686812 | | |
| 3.1.283519 | JOSE ANTONIO VILAR | ADDRESS REDACTED | | | BTC 0.000009039540549204 | | |
| 3.1.283520 | JOSE ANTONIO VISEDO CASTILLO | ADDRESS REDACTED | | | BTC 0.0157236005610645<br>CEL 6.94952791543893<br>DOT 4.87445289010554<br>ETH 0.0678591799219522 | | |
| 3.1.283521 | JOSE ANTONIO ZAPATERO RODRIGUEZ | ADDRESS REDACTED | | | CEL 3.05818063106571<br>USDC 102.999684 | | |
| 3.1.283522 | JOSE APONTE | ADDRESS REDACTED | | | GUSD 102.663185865044 | | |
| 3.1.283523 | JOSE ARAFET | ADDRESS REDACTED | | | XLM 0.410109194629719<br>XRP 625.630685777786 | | |
| 3.1.283524 | JOSE ARELLANO | ADDRESS REDACTED | | | BTC 0.000000254671045179<br>ETH 0.000046077923001331<br>USDC 8.68314837617293 | USDC 0.00140255493100742 | |
| 3.1.283525 | JOSE ARELLANO | ADDRESS REDACTED | | | ADA 102.531486205753<br>BTC 0.00105034007645333<br>ETH 0.130409119881743 | | |
| 3.1.283526 | JOSE ARELLANO GARRIDO | ADDRESS REDACTED | | | BTC 0.000000539258151302<br>ETH 0.000057080746085897 | | |
| 3.1.283527 | JOSE AREVALO | ADDRESS REDACTED | | | ADA 0.0442410102778682<br>BTC 0.00257166044794491<br>BUSD 125.063057611862<br>COMP 0.000160277045460298<br>DOT 6.45059544438171<br>ETH 0.000055803697464947<br>MATIC 103.40796979804<br>SNX 12.3975437165648<br>USDC 187.248952376604<br>USDT ERC20 0.190174933800257<br>XLM 319.053874289732 | | |
| 3.1.283528 | JOSÉ ARÉVALO | ADDRESS REDACTED | | | BTC 0.000730547723350765<br>CEL 5.92512771260667<br>EOS 10.7250975596115<br>LINK 5.02745660566218<br>MCDAI 200<br>XLM 34.2235695978202 | | |
| 3.1.283529 | JOSE ARGUELLES | ADDRESS REDACTED | | | ETH 0.956625599117906<br>MATIC 0.734841893218374<br>XRP 1150.811123 | | |
| 3.1.283530 | JOSE ARGUETA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.039362988751583 | | |
| 3.1.283531 | JOSE ARIAS | ADDRESS REDACTED | | | ADA 725.986793846586<br>BTC 0.000000727890332473<br>DOT 0.0269673759493852<br>ETH 6.14873240938462<br>MATIC 668.64386221965 | | |
| 3.1.283532 | JOSE ARIAS | ADDRESS REDACTED | | | USDC 104.657544343425 | | |
| 3.1.283533 | JOSE ARIAS | ADDRESS REDACTED | | | BTC 0.000607351685910505<br>CEL 81.3440141387375<br>DASH 0.0580801203803144<br>EOS 18.1712071748947<br>ETC 3.18907485503135<br>ETH 0.0467196319893006<br>LTC 0.324584963027245<br>MATIC 1.49605123694558<br>SNX 67.8633671702662<br>USDT ERC20 0.109542095817284<br>XLM 94.8391167933849 | | |
| 3.1.283534 | JOSE ARIAS | ADDRESS REDACTED | | | BTC 0.00222828261955017 | | |
| 3.1.283535 | JOSE ARIAS | ADDRESS REDACTED | | | BTC 0.000000351723299263<br>USDC 0.567649506742324 | | |
| 3.1.283536 | JOSE ARIAS OCHOA | ADDRESS REDACTED | | | BTC 0.00235899543547056<br>DOT 14.2201840296464 | | |
| 3.1.283537 | JOSE ARIMARE | ADDRESS REDACTED | | | BTC 0.000011059957897556 | | |
| 3.1.283538 | JOSE ARIZA | ADDRESS REDACTED | | | BTC 0.000000391490659043<br>USDT ERC20 1.67244155246508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283539 | JOSÉ ARMANDO ARZAGA GUILLEN | ADDRESS REDACTED | | | BTC 0.000000009920103426<br>CEL 0.256311953187839 | | |
| 3.1.283540 | JOSE ARMANDO LANDAVERDE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000140983032269 | BTC 0.000214761685732249 | |
| 3.1.283541 | JOSE ARMANDO NUNEZ | ADDRESS REDACTED | | | ADA 784.741997390114<br>BTC 0.00166534390431557 | | |
| 3.1.283542 | JOSE ARMANDO SILVA | ADDRESS REDACTED | | | BTC 0.000000999583256989<br>CEL 1.00291666666666<br>TUSD 0.00140112500000011<br>XLM 0.0508031461877797 | | |
| 3.1.283543 | JOSE ARMANDO SILVA | ADDRESS REDACTED | | | BTC 0.000588673821417949<br>CEL 1.0634530174637<br>USDC 0.0902913726520134<br>USDT ERC20 0.296496983227436 | | |
| 3.1.283544 | JOSE ARMANDO SILVA | ADDRESS REDACTED | | | BTC 0.000589901832375448<br>CEL 1.0644035101772<br>USDC 0.0836252902675791<br>USDT ERC20 0.275831872946347 | | |
| 3.1.283545 | JOSÉ ARNALDO DA SILVA POLICARPO | ADDRESS REDACTED | | | ETH 0.00814126353887667 | | |
| 3.1.283546 | JOSE ARNIELLA | ADDRESS REDACTED | | | BTC 0.0196944973547409<br>XRP 323.26 | BTC 0.001295 | |
| 3.1.283547 | JOSE ARNOLDO SARAVIA | ADDRESS REDACTED | | | ETH 2.03364249537636<br>MATIC 83.7543437029633 | | |
| 3.1.283548 | JOSE ARNULFOJIMENEZ GOMEZ | ADDRESS REDACTED | | | ETH 0.000001162158613679 | | |
| 3.1.283549 | JOSÉ ARQUED | ADDRESS REDACTED | | | BNB 0.00371329<br>BTC 0.000000000000000002<br>CEL 0.0486612009545047<br>DASH 0.00498697<br>EOS 0.1001<br>ZEC 0.00048135 | | |
| 3.1.283550 | JOSE ARRAEZ NAVARRETE | ADDRESS REDACTED | | | BTC 1.00954402220723 | | |
| 3.1.283551 | JOSE ARRIBAS OTOYA | ADDRESS REDACTED | | | BTC 0.000004099136049972<br>CEL 0.5799978275163 | | |
| 3.1.283552 | JOSE ARROYO | ADDRESS REDACTED | | | SGB 4.25733033741395<br>XRP 28.4528717326794 | | |
| 3.1.283553 | JOSE ARROYO | ADDRESS REDACTED | | | BTC 0.127263424830212<br>DASH 2.37417999190372<br>ETH 1.05036162413943<br>SOL 4.75933988495508<br>UNI 35.1124238326539<br>USDC 641.962273499808 | | |
| 3.1.283554 | JOSÈ ARTHUR BARBOSA | ADDRESS REDACTED | | | BTC 0.000005265805063985 | | |
| 3.1.283555 | JOSE ARTHUR TORRES CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000003124764849<br>CEL 16.243077828107 | | |
| 3.1.283556 | JOSE ARTURO CORREA FE | ADDRESS REDACTED | | | BTC 0.00840351813902958<br>CEL 2.46200992381494<br>ETH 0.074891635601932<br>TUSD 131.452017885553 | | |
| 3.1.283557 | JOSE ARTURO COVARRUBIAS REYNOSO | ADDRESS REDACTED | | | BTC 0.043207136299478<br>ETH 0.000215457969338658<br>USDC 15.3524026882823 | USDC 0.000000482346477341 | |
| 3.1.283558 | JOSE ARTURO MORALES | ADDRESS REDACTED | | | BTC 0.940407160622549 | | |
| 3.1.283559 | JOSE ARZATE | ADDRESS REDACTED | | | ETH 1.07293690313467 | | |
| 3.1.283560 | JOSE ARZOLA | ADDRESS REDACTED | | | ETH 6.5611585647147 | | |
| 3.1.283561 | JOSE ASCENCIO LOPEZ | ADDRESS REDACTED | | | ETH 0.000001051363073994<br>MCDAI 0.00092776482906241 | ETH 0.0988295644781917<br>MCDAI 18.8933189891779 | |
| 3.1.283562 | JOSE AUGUSTO MARAFONA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000000142491016<br>USDT ERC20 0.000000767599787586 | | |
| 3.1.283563 | JOSE AUGUSTO MARTINS PAUPERIO | ADDRESS REDACTED | | | BTC 0.0178921964092634<br>CEL 0.107135380749116 | | |
| 3.1.283564 | JOSE AUGUSTO PEREZ FORTUNATO | ADDRESS REDACTED | | | BNB 0.000746409139818401<br>BTC 0.00174733569746309 | | |
| 3.1.283565 | JOSE AUGUSTO SANTOS CASTRO PAUPERIO | ADDRESS REDACTED | | | BTC 0.0117121781906734<br>ETH 0.00152291841952023 | | |
| 3.1.283566 | JOSE AVALOS DIAZ | ADDRESS REDACTED | | | BTC 0.000007216375593803 | | |
| 3.1.283567 | JOSE AVALOS PALACIOS | ADDRESS REDACTED | | | USDC 0.0323835696060896 | | |
| 3.1.283568 | JOSE AVILA | ADDRESS REDACTED | | | ADA 0.0000350276542474509<br>BTC 0.000002096859727657<br>USDC 0.123214090508608<br>USDT ERC20 0.000154386412335799 | ADA 0.0985728960357074<br>BTC 0.000001067855866309<br>USDC 191.387367246681<br>USDT ERC20 0.250946291741738 | |
| 3.1.283569 | JOSE AVILA | ADDRESS REDACTED | | | BTC 0.000023672818234185<br>ETH 0.000004506944522197<br>MCDAI 0.0210564348323469<br>UNI 0.10121767183038<br>XLM 0.0232712778489176 | | |
| 3.1.283570 | JOSE AVILA | ADDRESS REDACTED | | | BTC 0.00000346<br>CEL 1<br>ETH 0.000006041848177914<br>LTC 0.00000396<br>OMG 0.000002556152209904<br>PAX 0.000002927310928501<br>TUSD 0.000005963632627299<br>USDC 0.0003509249727997<br>ZRX 0.000007353078308797 | | |
| 3.1.283571 | JOSE AVILA BETANCOURT | ADDRESS REDACTED | | | ADA 212.669791523097<br>AVAX 0.48959861063133<br>BTC 0.00263770369724209<br>LUNC 2.11979721297547 | | |
| 3.1.283572 | JOSE AVINA | ADDRESS REDACTED | | | ADA 1176.45741554728<br>BTC 0.0229625510801069<br>DOT 31.5136294160027<br>ETH 0.0357249294054652<br>MATIC 377.901554333489<br>SNX 151.950802369453<br>SOL 6.32300861709618 | | |
| 3.1.283573 | JOSE AYALA | ADDRESS REDACTED | | | ADA 1067.76370881604<br>BCH 1.30944555136294<br>BTC 0.0514172487723341<br>DOT 34.4979730340125 | | |
| 3.1.283574 | JOSÉ AYALA | ADDRESS REDACTED | | | BTC 0.00803683042962856<br>CEL 122.08915970686<br>DASH 0.000796898958175699<br>ETH 0.581258038809769 | | |
| 3.1.283575 | JOSE AZNAR PADILLA | ADDRESS REDACTED | | | CEL 3.50594776493361 | | |
| 3.1.283576 | JOSE B SALAZAR | ADDRESS REDACTED | | | AAVE 0.0033103831686331<br>BTC 0.359693324152483<br>ETH 1.35935258058153<br>LINK 0.0193218816063968<br>MATIC 1465.16819649692 | AAVE 0.000000351399273812<br>CEL 47.9068035545089 | |
| 3.1.283577 | JOSE BADILLO | ADDRESS REDACTED | | | CEL 1.08429059902775 | | |
| 3.1.283578 | JOSE BADILLO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0323742047958468<br>COMP 1.39128232361217<br>MATIC 931.457029584714<br>USDC 16981.471117224 | | |
| 3.1.283579 | JOSE BALADO BRADARICH | ADDRESS REDACTED | | | ADA 276.200590247333<br>BNB 1.41634663905861<br>BTC 0.526167492858079<br>CEL 0.944831360132788<br>ETH 4.35106186890096 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283580 | JOSE BALIBALOS | ADDRESS REDACTED | | | ADA 195.51899836739<br>BTC 0.0168214877480647<br>USDC 225.372149439695 | | |
| 3.1.283581 | JOSE BALIONG | ADDRESS REDACTED | | | ETH 0.000005908705529599<br>MATIC 1.83879099805331<br>SNX 0.23174833187698<br>USDT ERC20 0.0680289068467664 | ETH 0.028743105768171<br>USDT ERC20 15.6573178764389 | |
| 3.1.283582 | JOSE BALLESTER | ADDRESS REDACTED | | | BTC 0.00076192786992859<br>CEL 14.0431622648507 | | |
| 3.1.283583 | JOSE BANUELOS | ADDRESS REDACTED | | | ADA 7.51498188833818<br>BTC 0.000174328506316459<br>ETH 0.0113655185002081<br>MATIC 3277.8183285099 | ADA 6.00000067585822<br>BTC 0.000000007336687382 | |
| 3.1.283584 | JOSE BARBA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.283585 | JOSE BARBER | ADDRESS REDACTED | | | ADA 87.6764181451576 | | |
| 3.1.283586 | JOSÉ BARBERO | ADDRESS REDACTED | | | ADA 0.272711652929163<br>BTC 0.00243662195946261<br>USDT ERC20 20.1657026090406 | | |
| 3.1.283587 | JOSE BARCENAS | ADDRESS REDACTED | | | ADA 408.132393649453<br>BTC 0.000001539225627914<br>DOT 0.0188975238509591<br>ETH 0.00234904670755319<br>LINK 0.00241118108517727<br>LTC 0.000289809639825494<br>MCDAI 0.00593293159935307 | MCDAI 12.6425143945415 | |
| 3.1.283588 | JOSE BARNETCHE | ADDRESS REDACTED | | | BTC 0.00662447849839384<br>ETH 1.14198745815829<br>MANA 138.046471153619<br>XRP 10.1221673213186 | | |
| 3.1.283589 | JOSE BARQUERA | ADDRESS REDACTED | | | BTC 0.221695035089822<br>DOT 0.000130534602563929<br>XRP 2112.21162368564 | | |
| 3.1.283590 | JOSE BARRAZA | ADDRESS REDACTED | | | BTC 0.000096032686562293<br>ETH 0.000006608303613854<br>LINK 0.0575210713473727<br>MATIC 0.88083488489809<br>MCDAI 0.0571729200098309<br>SNX 0.0969880115564853<br>UNI 0.00694582240414495 | | |
| 3.1.283591 | JOSE BARREIRO ANGULO | ADDRESS REDACTED | | | BTC 0.000009151693524529 | | |
| 3.1.283592 | JOSE BARRERA | ADDRESS REDACTED | | | ADA 3962.24804256192<br>BTC 0.0390660058245342<br>ETH 0.238998436929214<br>MATIC 0.374427524879828<br>SNX 320.585712257198<br>USDC 15302.8998615385<br>XLM 0.174231919924786 | | |
| 3.1.283593 | JOSE BARRETO ALVAREZ | ADDRESS REDACTED | | | ADA 0.00532488546780526<br>BTC 0.000006773124695608<br>COMP 0.000673973386735895<br>ETH 0.000585425723591769<br>GUSD 0.00540348921046813<br>LINK 0.000351159431713311<br>MATIC 0.0174076357059835<br>SOL 0.00121215710648856<br>UNI 0.00229824641320259<br>USDC 0.00012642863702111<br>XRP 1424.0576 | BTC 0.00283382999688691<br>MATIC 0.000026639618851423<br>SOL 0.0126435507295276<br>USDC 0.000000245574275966 | |
| 3.1.283594 | JOSE BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.100727770582845<br>ETH 0.000072911702685901<br>USDC 1.87509414759946 | | |
| 3.1.283595 | JOSÉ BARROS | ADDRESS REDACTED | | | ADA 0.270195215466013<br>BTC 0.000009498634983222<br>CEL 1.06311574599561<br>ETH 0.000213788295058805 | | |
| 3.1.283596 | JOSE BARTOLOME | ADDRESS REDACTED | | | BTC 0.0325891319556283<br>MATIC 398.129429022093<br>MCDAI 0.0249734346652255 | | |
| 3.1.283597 | JOSÉ BATISTA | ADDRESS REDACTED | | | BTC 0.000909305997980009<br>ETH 0.000332502843881497 | | |
| 3.1.283598 | JOSE BAUTISTA | ADDRESS REDACTED | | | BTC 0.00175988540934721<br>CEL 2.37772009099481 | | |
| 3.1.283599 | JOSE BAUTISTA | ADDRESS REDACTED | | | CEL 0.158834491581881 | | |
| 3.1.283600 | JOSE BAUTISTA | ADDRESS REDACTED | | | CEL 1.11985096220193 | | |
| 3.1.283601 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.00735361826613996 | | |
| 3.1.283602 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.67121505722101<br>MCDAI 0.118239017275356 | | |
| 3.1.283603 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001936126351214 | | |
| 3.1.283604 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001936156631859 | | |
| 3.1.283605 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.66687272501175<br>MCDAI 0.118006551304009 | | |
| 3.1.283606 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.67387640023726<br>MCDAI 0.118132515250106 | | |
| 3.1.283607 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001935849355957 | | |
| 3.1.283608 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.66930167978116<br>MCDAI 0.118001345532393 | | |
| 3.1.283609 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.66809498186754<br>MCDAI 0.117966681953392 | | |
| 3.1.283610 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.67029456989331<br>MCDAI 0.117986336613529 | | |
| 3.1.283611 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.66839911270716<br>MCDAI 0.118009877722684 | | |
| 3.1.283612 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001937221593814 | | |
| 3.1.283613 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001931177402103 | | |
| 3.1.283614 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001940533137469<br>CEL 0.0186491024766039 | | |
| 3.1.283615 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001935803852679 | | |
| 3.1.283616 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.66756570786321<br>MCDAI 0.118485627075665 | | |
| 3.1.283617 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.66462062570589<br>MCDAI 0.118003524292832 | | |
| 3.1.283618 | JOSE BAZAN | ADDRESS REDACTED | | | MATIC 1.67174969844134<br>MCDAI 0.117959013608534 | | |
| 3.1.283619 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.00000193767542945 | | |
| 3.1.283620 | JOSE BAZAN | ADDRESS REDACTED | | | BTC 0.000001938471084417 | | |
| 3.1.283621 | JOSE BAZAN BIANCHI | ADDRESS REDACTED | | | BTC 0.000000048100316632<br>ETH 0.000142172141351589 | | |
| 3.1.283622 | JOSE BAZOBERRY | ADDRESS REDACTED | | | BTC 0.230481738364609<br>ETH 1.21360774287861<br>GUSD 93.8579473784962<br>USDC 715.000872701687 | ETH 0.681895075942628 | |
| 3.1.283623 | JOSE BECERRA | ADDRESS REDACTED | | | AAVE 3.0861750365362<br>ADA 1350.63098944058<br>DOT 9.40431947905146<br>ETH 0.227069321754619<br>MATIC 195.189261653567 | | |
| 3.1.283624 | JOSE BECERRA | ADDRESS REDACTED | | | ADA 0.143105982547342<br>BTC 0.000018864811158224<br>USDC 0.167380966178894<br>XLM 1.02449646493815 | BTC 0.000000006205336083 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283625 | JOSE BECERRO | ADDRESS REDACTED | | | BTC 0.000883970918484161<br>CEL 4.27592686799708<br>USDC 1.7 | | |
| 3.1.283626 | JOSE BEJARANO PRESCENCION | ADDRESS REDACTED | | | BCH 0.00312188952027777<br>CEL 1.40035283757437<br>LTC 0.00647321898599144<br>USDC 0.0313263098900931 | | |
| 3.1.283627 | JOSE BELARDO II | ADDRESS REDACTED | | | BTC 0.000000613290841348<br>MCDAI 0.0458559913351111 | | |
| 3.1.283628 | JOSE BELLO | ADDRESS REDACTED | | | CEL 1.07388067026143 | | |
| 3.1.283629 | JOSE BELTRÁ PENALVA | ADDRESS REDACTED | | | BTC 0.000577091080330485<br>CEL 0.0537934626171757<br>DOT 0.0373032813576068<br>LUNC 5.88156577084463<br>SGB 6912.58194273071 | | |
| 3.1.283630 | JOSE BELTRAN | ADDRESS REDACTED | | | BTC 0.000004041172101465<br>ETH 0.000048145962902052<br>LTC 0.000111440738195997<br>MATIC 1.59291334544264<br>XLM 0.245965205247096 | | |
| 3.1.283631 | JOSE BELTRAN | ADDRESS REDACTED | | | ADA 7950.62707742972<br>BAT 0.167001177727293<br>BTC 0.280600973062002<br>CEL 6626.13609065647<br>EOS 158.819881474515<br>LTC 0.000373701637644746<br>OMG 0.00233669487799451<br>SGB 1392.88131761406<br>USDC 2761.12923913746<br>XLM 11347.1443244933<br>XRP 10000.0649635936<br>ZRX 0.0458567163572652 | | |
| 3.1.283632 | JOSE BENAVENTE | ADDRESS REDACTED | | | BTC 0.0270892987653993<br>CEL 18.3617263727765 | | |
| 3.1.283633 | JOSE BENAVIDES | ADDRESS REDACTED | | | ETH 0.23406136235488 | | |
| 3.1.283634 | JOSE BENITO ALVAREZ III | ADDRESS REDACTED | | | BTC 0.0258406949788568<br>CEL 31.761445270001<br>ETH 0.0605<br>USDT ERC20 566.03 | | |
| 3.1.283635 | JOSE BENITO GARCIA | ADDRESS REDACTED | | | BTC 0.0000390509742591<br>CEL 0.0294859434189039<br>ETH 0.000554718870120 75<br>USDC 22.4580873457599 | | |
| 3.1.283636 | JOSE BENITO GARCIA VIYUELA | ADDRESS REDACTED | | | BTC 0.000000712406704767 | | |
| 3.1.283637 | JOSE BERENGUEL | ADDRESS REDACTED | | | BTC 0.00252571402484251<br>CEL 3.58820199693478<br>USDC 461.079030854368 | | |
| 3.1.283638 | JOSE BERMUDEZ | ADDRESS REDACTED | | | ADA 0.165326942083367<br>BTC 0.00001574867665849<br>ETH 0.000725172174927316<br>LINK 0.000317975249405096<br>MATIC 0.0963726662165555<br>USDC 0.655179678105429<br>XLM 0.0944171783534164 | | |
| 3.1.283639 | JOSE BERNAL | ADDRESS REDACTED | | | BTC 0.00000039434202033<br>BUSD 1.02037508892827 | | |
| 3.1.283640 | JOSE BERNAL CASTILLO | ADDRESS REDACTED | | | ADA 38.560406<br>CEL 0.404207641907245 | | |
| 3.1.283641 | JOSE BERNARDO DE PINHO DIAS MACEDO E CUNHA | ADDRESS REDACTED | | | ADA 0.00943317923586523<br>BTC 0.000864831019355727<br>CEL 0.01997116026303<br>DOT 0.877333979373802<br>ETH 0.000007159528779519<br>MATIC 12.7004364084029<br>SNX 1.07778148979394<br>SOL 0.30795125353639<br>USDC 81.7613439894463<br>UST 10.0099419421207 | | |
| 3.1.283642 | JOSÉ BERNARDO LOZANO | ADDRESS REDACTED | | | BCH 0.000082272771512259<br>BSV 0.0165194856457674<br>BTC 0.000000755050116262<br>CEL 8.63168822729257<br>EOS 0.000100891504399346<br>MCDAI 5.90582190093973<br>XLM 0.000000006892368252 | | |
| 3.1.283643 | JOSE BERNECHEA | ADDRESS REDACTED | | | AAVE 0.000057<br>ADA 1.87391209382301<br>BTC 3.03980346946353<br>BUSD 36.3489615288203<br>CEL 73.3044931817871<br>DOT 0.952766781266664<br>ETH 22.0126987594229<br>LINK 0.15502184774334<br>MATIC 4.68739084261506<br>SOL 302.582866363833<br>UNI 0.00088072<br>USDC 5.81779548683892 | | |
| 3.1.283644 | JOSE BERRIO MOSQUERA | ADDRESS REDACTED | | | BTC 0.000000152004654637<br>USDT ERC20 1.89959626891826 | | |
| 3.1.283645 | JOSE BETANCES | ADDRESS REDACTED | | | BTC 2.1713056631124<br>CEL 322.238882274703<br>ETH 0.0254848203535708<br>MCDAI 30<br>USDC 266.566001594956 | | |
| 3.1.283646 | JOSE BEZANILLA | ADDRESS REDACTED | | | ADA 0.541559742104241<br>BTC 0.00169726025755491<br>CEL 139.100003622516<br>DASH 0.000235011113180927<br>ETH 0.0105106583368562<br>USDC 25.2520944806811 | | |
| 3.1.283647 | JOSE BISNETO | ADDRESS REDACTED | | | BTC 0.000000003911457062<br>CEL 1.00291666666666<br>TUSD 0.001002640625<br>XLM 0.0495239529803241 | | |
| 3.1.283648 | JOSE BISNETO | ADDRESS REDACTED | | | BTC 0.000000049826346366<br>CEL 1.00023088651041<br>USDC 0.10630903903035 | | |
| 3.1.283649 | JOSE BISNETO | ADDRESS REDACTED | | | BTC 0.000000027454414913<br>CEL 1.00075812018325<br>USDC 0.0381141015625 | | |
| 3.1.283650 | JOSE BLANCO BLASCO | ADDRESS REDACTED | | | CEL 0.00192656445266786<br>MATIC 0.16985453383349<br>XLM 21.6253011077007 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283651 | JOSE BLANCO SANCHEZ | ADDRESS REDACTED | | | BAT 741.890013192874<br>BTC 0.000044739590291961<br>DASH 5.20058493552456<br>MATIC 214.803260863871<br>SNX 67.0932324131355<br>UNI 74.7714198615341<br>XLM 2.03352852192333<br>ZEC 7.33060201868778<br>ZRX 1991.44605313092 | | |
| 3.1.283652 | JOSE BLASCO MARQUINO | ADDRESS REDACTED | | | BTC 0.000221261052692572<br>ETH 0.00112365293647835<br>ZRX 0.0844228182439547 | | |
| 3.1.283653 | JOSE BONAGURO | ADDRESS REDACTED | | | ADA 0.0135449746004238<br>BTC 0.00000179703879372699<br>DOT 0.00469938206824173<br>ETH 0.000005028637267317<br>MATIC 0.0299735053332074<br>SNX 0.00683854555188701<br>USDC 0.0735958233398775 | | |
| 3.1.283654 | JOSE BONAL MONZO | ADDRESS REDACTED | | | BNB 0.00105100537950645<br>BTC 0.00000143825893931699<br>BUSD 0.46111861764735<br>USDC 0.19037258070055 | | |
| 3.1.283655 | JOSE BONILLA | ADDRESS REDACTED | | | BTC 0.0345772704432421 | | |
| 3.1.283656 | JOSE BORGES | ADDRESS REDACTED | | | BTC 0.00297853571280101<br>CEL 0.00487725974014996 | | |
| 3.1.283657 | JOSE BORJA | ADDRESS REDACTED | | | ADA 224.264523102529<br>BTC 0.000001776412086017<br>ETH 0.000016434597562148<br>XRP 0.0000000809874694 | | |
| 3.1.283658 | JOSÉ BOSQUE | ADDRESS REDACTED | | | SNX 11.1038462519215 | | |
| 3.1.283659 | JOSE BOTELLO | ADDRESS REDACTED | | | ADA 2.02796846241501<br>MATIC 0.625634355963441<br>USDT ERC20 1.43120620014156 | | |
| 3.1.283660 | JOSÉ BRAN | ADDRESS REDACTED | | | BTC 0.00000262997448527499<br>CEL 1.12026405145713<br>ETH 0.0000044951161039<br>XLM 0.277985065808358 | | |
| 3.1.283661 | JOSE BRANCO | ADDRESS REDACTED | | | CEL 1.06661154976412 | | |
| 3.1.283662 | JOSE BRANDON SANTANA | ADDRESS REDACTED | | | ADA 51.1373075396288<br>BTC 0.0042829681057278<br>ETH 0.00496502752465721 | | |
| 3.1.283663 | JOSÉ BRAZ | ADDRESS REDACTED | | | BTC 0.00000109834927832<br>DOT 0.0336795744276669<br>ETH 0.000243492776162754 | | |
| 3.1.283664 | JOSE BRICENO | ADDRESS REDACTED | | | BTC 0.0387195546853205<br>CEL 1542.92608805828<br>ETH 0.987258781482328 | | |
| 3.1.283665 | JOSE BRINGUEZ | ADDRESS REDACTED | | | CEL 2.28044507643274<br>DOT 0.000000000067928638<br>XRP 0.504739928981152 | XRP 0.000762 | |
| 3.1.283666 | JOSE BRIONES-SIRIA | ADDRESS REDACTED | | | GUSD 2080.42828567411<br>USDC 3120.64237995369 | | |
| 3.1.283667 | JOSÉ BRITO | ADDRESS REDACTED | | | CEL 1.15384855185101 | | |
| 3.1.283668 | JOSÉ BRÍZIDA | ADDRESS REDACTED | | | BTC 0.00116127833519137<br>CEL 11.9681274616893<br>ETH 0.226274297646901 | | |
| 3.1.283669 | JOSE BRODALKA | ADDRESS REDACTED | | | USDC 0.831241285877688 | | |
| 3.1.283670 | JOSE BRUZUAL | ADDRESS REDACTED | | | CEL 1.08118950984745 | | |
| 3.1.283671 | JOSÉ BUCAREY | ADDRESS REDACTED | | | BTC 0.000019798869178408<br>CEL 0.0542657012360991<br>ETH 1.69096558940793 | | |
| 3.1.283672 | JOSE BUENO | ADDRESS REDACTED | | | ADA 17.7817243179351<br>BTC 0.000001079221663858<br>MCDAI 0.0437224759773634<br>XRP 0.145438513150225 | | |
| 3.1.283673 | JOSE BUENROSTRO | ADDRESS REDACTED | | | BTC 1.23979752131603<br>ETH 3.18077474403353<br>LTC 1.05472654642249<br>USDC 13.3561228906831 | | |
| 3.1.283674 | JOSE BURGOS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000250622381834654<br>MATIC 24720.3979752395<br>USDC 0.102659865734493 | BTC 0.000000007298670881<br>USDC 0.000000600768796824<br>USDT ERC20 0.027093 | |
| 3.1.283675 | JOSÉ BUSQUET | ADDRESS REDACTED | | | ADA 48.4903532865532<br>BTC 0.0738004001300119<br>CEL 42.4789969461366<br>DOT 0.0209438911569547<br>ETH 0.00000135<br>USDC 10.658<br>USDT ERC20 0.000000756948453798<br>XLM 0.108003033749295 | | |
| 3.1.283676 | JOSE BUSTILLO | ADDRESS REDACTED | | | ADA 0.332618908521809<br>BTC 0.000006244464929647<br>ETH 0.000151544994086179 | | |
| 3.1.283677 | JOSE CABANAS | ADDRESS REDACTED | | | ADA 108.30821665111<br>BTC 0.0673630885985975<br>DOT 5.75895182638158<br>ETH 1.05141040827426<br>MATIC 110.202576652442<br>USDC 0.640779861994272 | | |
| 3.1.283678 | JOSE CABEZA FUENTE | ADDRESS REDACTED | | | BNB 0.000809941375805983<br>BTC 0.000000009993501707<br>CEL 0.00903631215998662<br>USDT ERC20 0.345436371074236 | | |
| 3.1.283679 | JOSE CABEZAS | ADDRESS REDACTED | | | BTC 0.00117574150387573<br>USDC 423.856641587281 | | |
| 3.1.283680 | JOSÉ CABRAL | ADDRESS REDACTED | | | CEL 2.30315396078245 | | |
| 3.1.283681 | JOSE CABRALES | ADDRESS REDACTED | | | BTC 0.0000295654335555771<br>EOS 0.107158383961525<br>ETC 2.07936713654015 | BTC 0.00000000655769931 | |
| 3.1.283682 | JOSE CABRERA | ADDRESS REDACTED | | | CEL 1.06746755823513<br>SGB 0.264971154981052<br>XRP 1.770872750766 | | |
| 3.1.283683 | JOSE CABRERA | ADDRESS REDACTED | | | ADA 0.245965720830589<br>BTC 0.00122271778188102<br>ETH 0.000125426290316319<br>USDC 0.0504324761755922 | ETH 0.00187799600456434<br>USDC 55.2 | |
| 3.1.283684 | JOSE CABRERA | ADDRESS REDACTED | | | BTC 0.0068043812643796<br>ETH 0.738748212909159<br>USDC 0.138815682620087 | | USDC 0.000000317293143424 |
| 3.1.283685 | JOSÉ CABRERA | ADDRESS REDACTED | | | XRP 0.0934071286075904 | | |
| 3.1.283686 | JOSE CACERES | ADDRESS REDACTED | | | BTC 0.0000020735307750919<br>ETH 0.000917438636600056<br>LTC 0.000069414073591079<br>MATIC 0.343804864940551<br>SNX 0.058349493213235<br>USDT ERC20 0.294695841111413 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283687 | JOSE CACERES | ADDRESS REDACTED | | | ADA 0.0298935417218609<br>BCH 0.00559405428958919<br>BTC 0.000000782902488078<br>DOT 0.0183072454490987<br>ETH 1.30138457967421<br>PAXG 0.000607325085271581<br>SNX 0.114048983287171<br>XRP 38.077136 | | |
| 3.1.283688 | JOSÉ CAEIRO | ADDRESS REDACTED | | | BTC 0.000008725325507238<br>USDT ERC20 0.22596732366384 | | |
| 3.1.283689 | JOSE CAETANO LACERDA | ADDRESS REDACTED | | | CEL 88.37439073713<br>ETH 1.879171457201<br>LTC 8.09033218 | | |
| 3.1.283690 | JOSE CAIN MENDEZ JUAREZ | ADDRESS REDACTED | | | BTC 0.000000266798653948<br>CEL 0.769948916700382<br>UST 0.107249361739746 | | |
| 3.1.283691 | JOSE CALDERON | ADDRESS REDACTED | | | AAVE 1.5190463211713<br>BTC 0.00327502628483202<br>COMP 1.54187969140843<br>MATIC 1091.32651869166<br>SNX 753.697455546257<br>XLM 1121.20116680559<br>ZRX 299.164305312767 | | |
| 3.1.283692 | JOSE CALDERON | ADDRESS REDACTED | | | BTC 0.106194518084148 | | |
| 3.1.283693 | JOSÉ CALIXTO | ADDRESS REDACTED | | | BTC 0.000043761042050365<br>CEL 0.216085819245949<br>DOT 10.4606877606872<br>USDC 52.4161395416799<br>XLM 379.804933171257 | | |
| 3.1.283694 | JOSE CAMACHO | ADDRESS REDACTED | | | ADA 591.38098265676<br>BCH 0.535334838494367<br>ETH 1.87077872768222<br>LINK 24.008289977267<br>LTC 2.19822573663122<br>MATIC 128.106732513008 | | |
| 3.1.283695 | JOSÉ CAMACHO | ADDRESS REDACTED | | | BTC 0.000000002058269776<br>CEL 72.3358974864795 | | |
| 3.1.283696 | JOSE CAMEAN | ADDRESS REDACTED | | | ADA 0.000559946728922995<br>BNB 0.000000347235936209<br>BTC 0.0407555208851786<br>CEL 14.7120872659929<br>DASH 0.000000064252916694<br>LINK 0.000000523165616213<br>LTC 0.000083107395146038<br>SGB 657.14216548852<br>TGBP 0.000000276562204302<br>USDT ERC20 0.000000732058833183 | | |
| 3.1.283697 | JOSE CAMEJO | ADDRESS REDACTED | | | ADA 0.443509702079108<br>BTC 0.000018581268761858<br>CEL 4.34682572716104<br>ETH 0.000089983381426078<br>LTC 0.000050909978451513<br>MATIC 0.520179524655997 | ADA 547.472682110462<br>BTC 0.0144584864212748<br>ETH 0.075692117492282<br>LTC 0.144020741068704<br>MATIC 364.011765522642 | |
| 3.1.283698 | JOSE CAMPOS | ADDRESS REDACTED | | | ADA 55.6765631507143<br>BTC 0.00158852652637439<br>DOT 3.04453239612878<br>ETH 0.0330303543534986<br>LTC 0.248245581624187<br>XLM 189.755144656265 | | |
| 3.1.283699 | JOSE CANALES | ADDRESS REDACTED | | | BTC 0.000001714226820726<br>ETH 0.000305224933837029<br>XLM 0.00214298399074298 | | |
| 3.1.283700 | JOSE CANALES | ADDRESS REDACTED | | | BTC 0.0000155453332038819<br>USDC 15135.6572622954 | BTC 0.000000319604870643 | |
| 3.1.283701 | JOSÉ CANALES | ADDRESS REDACTED | | | BNB 1.73564188153961<br>BTC 0.00108618934888124 | | |
| 3.1.283702 | JOSE CANAVATI | ADDRESS REDACTED | | | ADA 72142.7119578765<br>BTC 1.32193520279034<br>ETH 23.5626425999986<br>LINK 15.569867932218<br>UNI 17.9154209520372 | | |
| 3.1.283703 | JOSÉ CANDEIAS | ADDRESS REDACTED | | | BTC 0.000000703975583984<br>CEL 0.0806460698446615<br>DOT 0.000002<br>MATIC 0.618482201980617 | | |
| 3.1.283704 | JOSE CANDIA | ADDRESS REDACTED | | | BTC 0.000016321951696872<br>CEL 0.00221829098622427 | | |
| 3.1.283705 | JOSE CANO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.283706 | JOSE CANSECO | ADDRESS REDACTED | | | BTC 0.00361769393378419<br>DOT 0.0295613597902518<br>MATIC 195.647358704055 | | |
| 3.1.283707 | JOSE CAPITANI | ADDRESS REDACTED | | | BTC 0.00344431886048002<br>CEL 3.63590637322898<br>ETH 0.119214681732703<br>SOL 0.507783987222564 | | |
| 3.1.283708 | JOSE CARABALLO | ADDRESS REDACTED | | | BTC 0.107177442284373<br>ETH 3.36727735652509 | | |
| 3.1.283709 | JOSE CARAPETO | ADDRESS REDACTED | | | BTC 0.000007336013600675<br>CEL 0.0530330719723297<br>EOS 0.000064143734433983<br>ETH 0.00260538289395145<br>MCDAI 0.677163700962258<br>SGB 4.19927245994776<br>XLM 0.000000794707419591<br>XRP 0.000000018883000649<br>ZRX 0.000000755091640599 | | |
| 3.1.283710 | JOSE CARBAJAL MOLINA | ADDRESS REDACTED | | | AAVE 1.94234413<br>BTC 0.00125455838668197<br>CEL 18.9393524094891<br>SNX 31.23342723<br>UMA 0.0191528221365139 | | |
| 3.1.283711 | JOSE CARBONELL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0286147404025008<br>USDC 2271.53923912061 | | |
| 3.1.283712 | JOSE CARCAMAN | ADDRESS REDACTED | | | CEL 2.8855555059915 | | |
| 3.1.283713 | JOSE CARDIEL | ADDRESS REDACTED | | | BTC 0.00114171564590782<br>ETH 1.74714038879624<br>USDC 21008.6745692236 | | |
| 3.1.283714 | JOSE CARDONA | ADDRESS REDACTED | | | AAVE 0.481596382785725<br>BTC 0.00109107324049737<br>DOT 14.7279273405185<br>MATIC 287.166459699214<br>SNX 45.8249495676455<br>USDC 2.02008363415872<br>ZEC 0.199346396509366 | | |
| 3.1.283715 | JOSE CARDONA | ADDRESS REDACTED | | | BTC 0.047048113916165<br>ETH 0.1174322590208<br>MCDAI 268.164362784224<br>UNI 5.24815937388916<br>USDC 420.605251170168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283716 | JOSE CARDOZO | ADDRESS REDACTED | | | BTC 0.000004186715149261<br>MCDAI 40.0733846153846 | | |
| 3.1.283717 | JOSE CARLO PASTELERO | ADDRESS REDACTED | | | BTC 0.000043173166755196<br>CEL 1.79413483486552<br>DOT 0.0210482756595949<br>USDC 13.6021305624473<br>USDT ERC20 0.0246791107800734 | | |
| 3.1.283718 | JOSE CARLOS | ADDRESS REDACTED | | | BTC 0.00114173635168257<br>CEL 3.37532517527558<br>ETH 0.000135339354831238<br>LINK 6.1854<br>SNX 0.0190343940092156 | | |
| 3.1.283719 | JOSE CARLOS ABREGU MARES | ADDRESS REDACTED | | | BTC 0.014549620559349<br>CEL 26.4422261480429<br>LTC 4.011431361209<br>USDC 0.997827830316952 | | |
| 3.1.283720 | JOSE CARLOS BARRETO CASTRO | ADDRESS REDACTED | | | BTC 0.000366717055354618 | | |
| 3.1.283721 | JOSE CARLOS BOCANEGRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00609795<br>CEL 2.24545900226977 | | |
| 3.1.283722 | JOSE CARLOS CERDENA SOLER | ADDRESS REDACTED | | | DOT 0.0803316237889941 | | |
| 3.1.283723 | JOSÉ CARLOS CRESPO | ADDRESS REDACTED | | | AVAX 3.8606600936385<br>LUNC 0.00252697671020622 | | |
| 3.1.283724 | JOSE CARLOS DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000000077841200038<br>USDC 0.272657236564447 | | |
| 3.1.283725 | JOSE CARLOS DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000000067416972981 | | |
| 3.1.283726 | JOSE CARLOS DE VASCONCELOS PEREIRA | ADDRESS REDACTED | | | BTC 0.000000541012335754 | | |
| 3.1.283727 | JOSE CARLOS FARIA PADRAO FERREIRA | ADDRESS REDACTED | | | BTC 0.000271279742308439<br>USDC 109.157663124382 | | |
| 3.1.283728 | JOSE CARLOS FERNANDEZ MARTIN | ADDRESS REDACTED | | | BTC 0.0767755520828753 | | |
| 3.1.283729 | JOSÉ CARLOS FERREIRA | ADDRESS REDACTED | | | BTC 0.000004306139557413<br>DOT 0.0229786074827139<br>ETH 0.000188516555481018<br>USDC 231.498072545341<br>XRP 0.832426785876472 | | |
| 3.1.283730 | JOSE CARLOS GARCIA SAENZ | ADDRESS REDACTED | | | AAVE 0.000613941075110297<br>ADA 0.050631460291709<br>AVAX 0.00303861398008911<br>BTC 0.0000037694710217599<br>DOT 0.0059949824992476<br>ETH 0.000022506241142939<br>LINK 0.000937732083866005<br>MATIC 0.0373009445248433<br>SNX 0.0260352649534297<br>UNI 0.000419620920683972<br>USDC 0.0527475161402984<br>XLM 0.0065547362610859 | | |
| 3.1.283731 | JOSE CARLOS GOMEZ SANABRIA | ADDRESS REDACTED | | | BTC 0.00138318007245525<br>USDC 416.306454381785 | | |
| 3.1.283732 | JOSE CARLOS JAUME | ADDRESS REDACTED | | | BTC 0.000022436339118586 | | |
| 3.1.283733 | JOSE CARLOS JAUME | ADDRESS REDACTED | | | BTC 0.000025682851680396<br>CEL 1.87369373851226 | | |
| 3.1.283734 | JOSE CARLOS MASCARELL MORALES | ADDRESS REDACTED | | | ETH 0.000002503955255465<br>PAXG 2.15842223071184 | | |
| 3.1.283735 | JOSE CARLOS MENDEZ PENA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.283736 | JOSE CARLOS MERCADO | ADDRESS REDACTED | | | BTC 0.00124392576815913<br>ETH 0.00194019541648234<br>USDT ERC20 401 | | |
| 3.1.283737 | JOSE CARLOS MORALES | ADDRESS REDACTED | | | BTC 0.0591471637327667<br>USDT ERC20 0.162068429675811 | | |
| 3.1.283738 | JOSE CARLOS PEREZ NIETO | ADDRESS REDACTED | | | BTC 0.000891846042096321 | | |
| 3.1.283739 | JOSÉ CARLOS RODRIGUES FERREIRA | ADDRESS REDACTED | | | BTC 0.244967102955961<br>CEL 710.936778246915<br>ETH 2.00975991407832<br>USDC 68.9871828227289 | | |
| 3.1.283740 | JOSE CARLOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000015617108522 | | |
| 3.1.283741 | JOSE CARLOS SANCHO PITARCH | ADDRESS REDACTED | | | CEL 1.09320169618219<br>ETH 0.000235687677650504 | | |
| 3.1.283742 | JOSÉ CARLOS TRILLO CAAMAÑO | ADDRESS REDACTED | | | BTC 0.0167692195045882<br>CEL 0.0858795782187341 | | |
| 3.1.283743 | JOSE CARLOS VILLAPOL ENRIQUEZ | ADDRESS REDACTED | | | MATIC 50.2900991931801 | | |
| 3.1.283744 | JOSE CARLOS ZAMORA MONTES | ADDRESS REDACTED | | | CEL 1.0806327979552 | | |
| 3.1.283745 | JOSE CARMONA | ADDRESS REDACTED | | | BTC 0.00327829302979186<br>EOS 241.968209652026<br>MATIC 2613.02479142192<br>SGB 1536.16076074856<br>XRP 3188.46964704931<br>ZRX 1.8610048260826 | | |
| 3.1.283746 | JOSE CARMONA | ADDRESS REDACTED | | | ADA 105.343034342873<br>BTC 0.00139243407371113<br>CEL 3.16987403022031<br>DOT 11.8713300200717<br>ETH 0.0442554352686245 | | |
| 3.1.283747 | JOSE CARMONA | ADDRESS REDACTED | | | BTC 0.0111729688050193<br>MATIC 0.186678716735643<br>USDT ERC20 2.05309257183766 | | |
| 3.1.283748 | JOSE CARNERO | ADDRESS REDACTED | | | BTC 0.0253988953036958<br>ETC 0.000457233944390729<br>LTC 2.64965063308998<br>MATIC 403.999332135456<br>SNX 95.9322678063244<br>USDC 3808.32917858617<br>XLM 1147.16263431477 | | |
| 3.1.283749 | JOSE CARNOT | ADDRESS REDACTED | | | BTC 0.000000437043249753<br>CEL 164.767777422966<br>LUNC 4.80793<br>USDC 0.00353949330507648<br>USDT ERC20 7414.0207957235 | | |
| 3.1.283750 | JOSE CARO-ALCANTARA | ADDRESS REDACTED | | | BTC 0.00166789273017927<br>ETH 2.16773578908003<br>USDC 0.396459280611347 | | |
| 3.1.283751 | JOSE CARPIO | ADDRESS REDACTED | | | BTC 0.000000585740867953<br>CEL 0.601957271169121<br>USDC 0.0158357202336321 | | |
| 3.1.283752 | JOSE CARRASCO | ADDRESS REDACTED | | | USDC 203.808097822313 | | |
| 3.1.283753 | JOSÉ CARRASCO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.283754 | JOSÉ CARREIRA | ADDRESS REDACTED | | | BTC 0.000001657905073889<br>CEL 0.516533101656066 | | |
| 3.1.283755 | JOSE CARRERA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000291169573623916 | | |
| 3.1.283756 | JOSE CARRETO | ADDRESS REDACTED | | | ADA 0.356484582437165<br>BTC 0.0437153104077939<br>DOT 22.5289340466855<br>LINK 15.9773764187191<br>MATIC 1052.33620950956 | | |
| 3.1.283757 | JOSE CARRILLO SERRATO | ADDRESS REDACTED | | | BTC 0.0140170920126146<br>DASH 0.00900857958827976<br>ETH 0.0837416571698422 | MANA 47.87073418 | |
| 3.1.283758 | JOSE CARVAJAL MADRIGAL | ADDRESS REDACTED | | | CEL 0.220941812705842<br>ETH 0.000021881477476957<br>LUNC 1.43838944169239 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283759 | JOSE CARVALHO | ADDRESS REDACTED | | | BTC 0.000001525509619413<br>XRP 0.301769811624609 | | |
| 3.1.283760 | JOSE CARVALHO | ADDRESS REDACTED | | | BTC 0.000006721165924873<br>CEL 0.0815650960894518 | | |
| 3.1.283761 | JOSÉ CARVALHO | ADDRESS REDACTED | | | ADA 418.424663372366<br>BTC 0.000814448131353518<br>CEL 3.06741263434955<br>USDC 0.0766368281833695 | | |
| 3.1.283762 | JOSE CASADO | ADDRESS REDACTED | | | BAT 275.965120027202<br>EOS 2.59792162285735<br>LINK 0.0466273422935025<br>MANA 0.073083774048262<br>MATIC 1432.42662024921<br>SGB 1115.80383416763<br>XRP 0.000000896893956958 | | |
| 3.1.283763 | JOSE CASAREZ | ADDRESS REDACTED | | | BTC 0.00273768824821933<br>KNC 11.8130570205198<br>MATIC 1593.44667992199<br>USDC 0.205196275773877<br>XLM 1018.89230326137 | | |
| 3.1.283764 | JOSÉ CASAS | ADDRESS REDACTED | | | BTC 0.000000007984342376<br>CEL 2.07409159151435<br>SGB 0.0438570577494434<br>USDT ERC20 0.000000217086102389<br>XRP 0.284090208674013 | | |
| 3.1.283765 | JOSE CASILLAS MEDINA | ADDRESS REDACTED | | | USDC 0.818586991332166 | | |
| 3.1.283766 | JOSE CASTANEDA | ADDRESS REDACTED | | | BTC 0.000861403690886595<br>ETH 0.0871823686598741<br>LINK 20.245286107484<br>ZRX 0.106808454867624 | | |
| 3.1.283767 | JOSE CASTANEDA ORTIZ | ADDRESS REDACTED | | | ADA 268.093421133974<br>BAT 365.866214476636<br>BTC 0.092312861965953<br>ETH 0.239623576386397<br>LINK 0.00791214207534163<br>USDC 0.977702923297493<br>ZRX 437.634380040854 | | |
| 3.1.283768 | JOSE CASTAÑEDA ORTIZ | ADDRESS REDACTED | | | ADA 298.086892159138<br>BTC 0.00565868867945163<br>CEL 74.4851398188652<br>ETH 1.54736327332425<br>USDC 868.494798 | | |
| 3.1.283769 | JOSÉ CASTANHO | ADDRESS REDACTED | | | BTC 0.0221849300391395<br>CEL 612.431149586652<br>USDC 408.582376 | | |
| 3.1.283770 | JOSE CASTELLANOS | ADDRESS REDACTED | | | AAVE 0.00146576158390494<br>MCDAI 0.0540946467969962 | | |
| 3.1.283771 | JOSE CASTILLO | ADDRESS REDACTED | | | ADA 3.95863833827951<br>XLM 0.775332899053027 | ADA 0.000000847348702639<br>XLM 0.000000466887087367 | |
| 3.1.283772 | JOSE CASTILLO | ADDRESS REDACTED | | | ETH 0.000113067598336587<br>MCDAI 0.021874950905237 | | |
| 3.1.283773 | JOSE CASTILLO | ADDRESS REDACTED | | | BTC 0.00019396010349967 | | |
| 3.1.283774 | JOSE CASTILLO | ADDRESS REDACTED | | | BTC 0.000000450009289829 | | |
| 3.1.283775 | JOSE CASTILLO | ADDRESS REDACTED | | | BTC 0.000207415393358434 | | |
| 3.1.283776 | JOSE CASTRILLO | ADDRESS REDACTED | | | ETH 0.000236945228730533 | | |
| 3.1.283777 | JOSE CASTRO | ADDRESS REDACTED | | | BTC 0.488255463824361<br>ETH 13.6291276596247 | | |
| 3.1.283778 | JOSE CASTRO | ADDRESS REDACTED | | | AAVE 0.00123721955555062<br>ADA 0.0722983372332073<br>BTC 0.00000000040138514699999<br>CEL 0.193856273429543<br>ETH 0.000990361689505041<br>GUSD 0.205348871582055<br>LTC 0.00328422173880899<br>MATIC 0.164607138379761<br>SNX 0.0529282395685012<br>USDC 0.00140918054629392<br>USDT ERC20 0.116561304008646 | BTC 0.000000004076617071<br>LTC 0.00008413<br>USDC 0.00972755010787826 | |
| 3.1.283779 | JOSE CASTRO | ADDRESS REDACTED | | | BTC 0.258449122617524<br>ETH 2.00008897378455 | | |
| 3.1.283780 | JOSE CASTRO | ADDRESS REDACTED | | | ADA 2329.98604102689<br>BTC 0.000001967572359191 | | |
| 3.1.283781 | JOSE CASTRO | ADDRESS REDACTED | | | BTC 0.0454947425705744<br>CEL 107.382012257931<br>XLM 3770.63475600946 | | |
| 3.1.283782 | JOSÉ CASTRO | ADDRESS REDACTED | | | BTC 0.0454442289827592<br>CEL 1.71996018504809<br>DOT 19.7123169388468<br>ETH 3.20020395671304<br>LTC 0.000984185899420934<br>XRP 1009.41025303157 | | |
| 3.1.283783 | JOSE CASTRO LAZO | ADDRESS REDACTED | | | BTC 0.368268390496395<br>ETH 1.29098970234458 | | |
| 3.1.283784 | JOSE CATALÁN SORIANO | ADDRESS REDACTED | | | BTC 0.250920438442517<br>ETH 3.51766166075951 | | |
| 3.1.283785 | JOSE CAVAZOS | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000262335444471069 | | |
| 3.1.283786 | JOSE CAZARES | ADDRESS REDACTED | | | USDC 0.0210359274978447 | | |
| 3.1.283787 | JOSE CEA | ADDRESS REDACTED | | | BTC 0.00585181555192588<br>USDC 678.976297746702 | | |
| 3.1.283788 | JOSE CEDENO | ADDRESS REDACTED | | | BTC 0.000000150733750812 | | |
| 3.1.283789 | JOSÉ CELIS MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000706477648175<br>USDT ERC20 3.88993463691772 | | |
| 3.1.283790 | JOSE CENTENO | ADDRESS REDACTED | | | ADA 250.019979<br>BTC 1.63867095297609<br>CEL 2008.08519628841<br>DOT 11.992<br>ETH 4.85407760323267<br>LUNC 16<br>XRP 269.422481638226 | | |
| 3.1.283791 | JOSE CERDA | ADDRESS REDACTED | | | BTC 0.0343769693994063<br>SOL 4.22205632040439 | | |
| 3.1.283792 | JOSE CERMEÑO | ADDRESS REDACTED | | | ADA 0.000000562695537441<br>CEL 0.0674744744121082 | | |
| 3.1.283793 | JOSÉ CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000691170706350675<br>CEL 2.89397745208576<br>DASH 0.86657539 | | |
| 3.1.283794 | JOSE CESPEDES | ADDRESS REDACTED | | | USDC 42651.8160410471 | | |
| 3.1.283795 | JOSE CHACON | ADDRESS REDACTED | | | BTC 0.0693080785059588<br>ETH 1.21150050420679 | | |
| 3.1.283796 | JOSE CHACON | ADDRESS REDACTED | | | AAVE 0.487418646369717<br>ADA 34.6344613130111<br>BTC 0.00762252553172177<br>ETH 0.230042260794342<br>LINK 5.33536507056544<br>MANA 65.1765095835273<br>MATIC 37.431685949279<br>UNI 6.47708595304484 | | |
| 3.1.283797 | JOSE CHACON | ADDRESS REDACTED | | | CEL 4.39314041480876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283798 | JOSE CHANG | ADDRESS REDACTED | | | BTC 0.00193856458513776<br>MATIC 2145.72842265936<br>USDC 43124.1784357916 | | |
| 3.1.283799 | JOSE CHANIS | ADDRESS REDACTED | | | BTC 0.000003575408869206 | | |
| 3.1.283800 | JOSÉ CHAPA | ADDRESS REDACTED | | | BTC 0.000000441169793996<br>USDC 3.69832119212651 | | |
| 3.1.283801 | JOSE CHARCO | ADDRESS REDACTED | | | ETH 0.000496197315663834 | | |
| 3.1.283802 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.00000827882543893099<br>LTC 0.0802826157375069<br>SNX 20.7028876447179 | BTC 0.00682576748144471 | |
| 3.1.283803 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.00264835519449848 | | |
| 3.1.283804 | JOSE CHAVEZ | ADDRESS REDACTED | | | ADA 6.16704802387073<br>BTC 0.000188180929288426<br>ETH 0.119013860886161 | | |
| 3.1.283805 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.000836113001826053<br>ETH 0.000360758475680708 | | |
| 3.1.283806 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.0344513382642227<br>CEL 1.41490090278434<br>DASH 0.0853060227569301<br>ETH 0.0000176985663086759<br>LINK 0.624941483345205<br>MATIC 0.245758413535502<br>SNX 0.00641063018244436<br>UNI 0.493024147605196<br>USDC 2.29321642202785 | BTC 0.0178367026673137 | |
| 3.1.283807 | JOSE CHAVEZ | ADDRESS REDACTED | | | BCH 0.0519604174013942<br>BTC 0.0000176363661874 31<br>DASH 0.142543863344421<br>ETH 0.387944542617216<br>KNC 39.6466915831727<br>MATIC 48.6617903400888<br>SNX 1484.28053131435<br>UNI 2.44252842997523<br>USDC 642.567417252465 | | |
| 3.1.283808 | JOSE CHAVEZ | ADDRESS REDACTED | | | BTC 0.0345753502581676<br>USDC 281.160342245362 | | |
| 3.1.283809 | JOSE CHAVEZ DOMINGUEZ | ADDRESS REDACTED | | | USDC 0.0204635884826676 | | |
| 3.1.283810 | JOSE CHAVEZ JR | ADDRESS REDACTED | | | BTC 0.00160112779287027<br>CEL 2692.56145903329<br>ETH 0.192432019939944<br>USDC 21.6354277573302 | | |
| 3.1.283811 | JOSE CHAVIRA | ADDRESS REDACTED | | | ADA 9694.15776187247<br>BAT 0.578779007596462<br>BTC 0.235612824321498<br>CEL 154.521099413818<br>EOS 0.0947869330635548<br>ETH 0.000036538442845575<br>LTC 7.1246053896161<br>MATIC 3073.94087195752<br>MCDAI 104.610122441834<br>SGB 872.478170753244<br>SNX 50.7360962472696<br>UNI 157.489087654044<br>USDC 3.9430608570496<br>XRP 0.000000814110981863 | USDC 0.000000730986169362 | |
| 3.1.283812 | JOSE CHIARAVALLOTI | ADDRESS REDACTED | | | BTC 0.000000551649810525<br>CEL 0.173880623956953<br>MCDAI 0.0973523330477061 | | |
| 3.1.283813 | JOSÉ CHICALA | ADDRESS REDACTED | | | BTC 0.000281430336207348<br>ETH 0.000250397234862384<br>SOL 0.000593823486545149 | | |
| 3.1.283814 | JOSE CHICAS | ADDRESS REDACTED | | | MATIC 1.2945075506255<br>SNX 0.0108142936702289<br>XLM 0.245773862011385 | | |
| 3.1.283815 | JOSE CHINEA | ADDRESS REDACTED | | | BTC 0.00109526475500519<br>DOT 13.8323906119756 | | |
| 3.1.283816 | JOSE CHOQUE | ADDRESS REDACTED | | | BTC 0.00112935649267047<br>USDC 410.771218238795 | | |
| 3.1.283817 | JOSE CHOQUE | ADDRESS REDACTED | | | BTC 0.000000329457325372<br>USDT ERC20 0.49901458809373 | | |
| 3.1.283818 | JOSE CHRISTIAN SANTANAROMERO | ADDRESS REDACTED | | | ADA 0.0157288592329573<br>AVAX 0.000269679340890467<br>BTC 0.000001220633847511<br>MATIC 0.0124365602526653<br>SOL 0.000189806708250312 | ADA 0.000560656462489637<br>AVAX 0.000005647313178891<br>BTC 0.000000137779064844<br>MATIC 0.0039960813576215<br>SOL 0.00003732585607781 | |
| 3.1.283819 | JOSE CHULIA | ADDRESS REDACTED | | | BTC 0.020760450403862<br>ETH 0.314268017517023 | | |
| 3.1.283820 | JOSÉ CISNEROS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00435487184850794<br>CEL 5.04855463229001 | | |
| 3.1.283821 | JOSE CLAUDIO CEPPI SOTO | ADDRESS REDACTED | | | ADA 1507.3166483587<br>BTC 0.00019096882106343<br>CEL 2001.43607003814<br>ETH 0.00183509588633237<br>MATIC 11.4758786292202<br>USDC 15149.5919464189<br>XRP 2381.16574583686 | | |
| 3.1.283822 | JOSÉ COELHO | ADDRESS REDACTED | | | ADA 1.34634592118038<br>BTC 0.00429095846703906<br>ETH 0.0556998878395214<br>LTC 0.11831995038394 | | |
| 3.1.283823 | JOSE COELLO DE FAZIO | ADDRESS REDACTED | | | BTC 0.000000196904972768<br>MCDAI 0.000165973923619121 | | |
| 3.1.283824 | JOSE COHEN | ADDRESS REDACTED | | | BTC 0.0023625508220478<br>BUSD 452.701156268347<br>CEL 0.113592728324994<br>USDC 1107.75284337983 | | |
| 3.1.283825 | JOSE COHEN ABOLNIK | ADDRESS REDACTED | | | BTC 0.00125014802098582<br>USDC 0.454697938862216 | | |
| 3.1.283826 | JOSÉ COLANTONIO | ADDRESS REDACTED | | | BTC 0.0000138288953204679 | | |
| 3.1.283827 | JOSÉ COLANTONIO | ADDRESS REDACTED | | | BTC 0.00000001299006428 | | |
| 3.1.283828 | JOSÉ COLLADO | ADDRESS REDACTED | | | BTC 0.000950030831985014<br>CEL 3.47853004425958<br>ETH 0.00387022411441834 | | |
| 3.1.283829 | JOSE COLON | ADDRESS REDACTED | | | BSV 1.06510379385998 | | |
| 3.1.283830 | JOSE COLON | ADDRESS REDACTED | | | DOT 10.0990940508435<br>MATIC 167.754411066615 | | |
| 3.1.283831 | JOSE COLQUE | ADDRESS REDACTED | | | BTC 0.000009792205288358<br>CEL 1.15409715485356<br>USDC 0.179722709298352 | | |
| 3.1.283832 | JOSE CONDE | ADDRESS REDACTED | | | BTC 0.000660035792641257<br>EOS 0.461196587178748 | | |
| 3.1.283833 | JOSE CONEJO | ADDRESS REDACTED | | | XLM 0.64959221631858 | | |
| 3.1.283834 | JOSE CONTRERAS | ADDRESS REDACTED | | | MATIC 1442.35073713271 | | |
| 3.1.283835 | JOSE CONTRERAS | ADDRESS REDACTED | | | BTC 0.00810772991293119 | | |
| 3.1.283836 | JOSE CONTRERAS | ADDRESS REDACTED | | | BTC 0.00117991773351015<br>USDC 3.69743391240267 | | |
| 3.1.283837 | JOSE CONTRERAS | ADDRESS REDACTED | | | BNB 0.172931021797446<br>CEL 1.32310580653333 | | |
| 3.1.283838 | JOSE CORDERO HOLGUIN | ADDRESS REDACTED | | | BTC 0.0295780217005944 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283839 | JOSE CORDOVA | ADDRESS REDACTED | | | BTC 0.00800261<br>CEL 7.58512468909835 | | |
| 3.1.283840 | JOSÉ CORONADO | ADDRESS REDACTED | | | BTC 0.00198578073649916<br>USDT ERC20 1.87476349380322 | | |
| 3.1.283841 | JOSÉ CORREIA | ADDRESS REDACTED | | | BTC 0.00124308298269494<br>TCAD 0.483199648846356<br>USDC 1382.45076325585 | | |
| 3.1.283842 | JOSE CORTES | ADDRESS REDACTED | | | LTC 0.109901690217881 | | |
| 3.1.283843 | JOSE CORTEZ | ADDRESS REDACTED | | | MATIC 0.0326982446155198 | | |
| 3.1.283844 | JOSE CORTEZ | ADDRESS REDACTED | | | BTC 0.000001804586696779<br>MATIC 0.289121201894095<br>USDC 3.33024086467625 | | |
| 3.1.283845 | JOSE CORTEZ | ADDRESS REDACTED | | | BTC 0.00186730543725021<br>ETH 0.408461647769951<br>LTC 1.18242472468083<br>PAXG 0.0877869821713406 | | |
| 3.1.283846 | JOSE CORTEZ | ADDRESS REDACTED | | | AVAX 1.15908697392757<br>ETH 0.0019034584034449<br>LUNC 1.81551890355879<br>SOL 1.04179051397621 | | |
| 3.1.283847 | JOSE CORTEZ | ADDRESS REDACTED | | | ADA 512.400444749024<br>BTC 0.0443369470644168<br>DOT 24.0591468054505<br>ETH 0.385642283792361<br>LINK 4.10891240289813<br>MATIC 416.492854425843<br>SOL 15.2368426475132<br>UMA 2.946540413662<br>UNI 2.05128517359147<br>XLM 143.26687045298 | | |
| 3.1.283848 | JOSE COSCOLLUELA | ADDRESS REDACTED | | | ADA 6.77844560857261<br>BTC 0.0845244120985406<br>CEL 3.04221976863778<br>DOT 22.5146582127044<br>LINK 0.000007739020700617<br>USDC 0.222729619722453<br>USDT ERC20 1.17452106954344 | | |
| 3.1.283849 | JOSE COSO ZAMARREÑO | ADDRESS REDACTED | | | BTC 0.000006711186903518 | | |
| 3.1.283850 | JOSE COUTINO | ADDRESS REDACTED | | | BTC 0.000917420070563722<br>ETH 0.0105482534210713 | BTC 0.000000008969596898 | |
| 3.1.283851 | JOSE COUTO | ADDRESS REDACTED | | | BTC 0.0128682520562848<br>ETH 0.0187462521021279 | BTC 0.00838493 | |
| 3.1.283852 | JOSE CRESPO | ADDRESS REDACTED | | | ADA 0.146290954161637<br>BTC 0.000000028081774484 | | |
| 3.1.283853 | JOSÉ CRESPO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000006425741371<br>CEL 104.86363408428<br>SGB 54.06358<br>XRP 0.140905644908043 | | |
| 3.1.283854 | JOSE CRISANTOS | ADDRESS REDACTED | | | XRP 1.05287931081016 | | |
| 3.1.283855 | JOSÉ CRISTINO | ADDRESS REDACTED | | | BTC 0.00137896798036349<br>CEL 13.0906574380502<br>USDC 400 | | |
| 3.1.283856 | JOSÉ CRISTÓBAL GÓMEZ ROBLES | ADDRESS REDACTED | | | BTC 0.00103416894183833 | | |
| 3.1.283857 | JOSE CRUZ | ADDRESS REDACTED | | | BAT 1767.78039874<br>CEL 257.781601234498<br>MATIC 4869<br>ZRX 115.5 | | |
| 3.1.283858 | JOSE CRUZ | ADDRESS REDACTED | | | AAVE 1.22089906932346<br>BTC 0.00411566688182845<br>DOT 12.2767418813371<br>ETH 12.4354355702277<br>LINK 24.5416850760103<br>MATIC 167.543444390207<br>XLM 706.909344775978 | | |
| 3.1.283859 | JOSE CRUZ | ADDRESS REDACTED | | | BTC 0.000002038724209295<br>ETH 0.00133894944610014 | | |
| 3.1.283860 | JOSE CRUZ | ADDRESS REDACTED | | | ETH 2.16275312591641<br>SNX 137.429582400001 | | |
| 3.1.283861 | JOSE CRUZ | ADDRESS REDACTED | | | BTC 0.000020060097615865 | | |
| 3.1.283862 | JOSE CRUZ BARRIOS | ADDRESS REDACTED | | | USDC 0.287901263255988 | | |
| 3.1.283863 | JOSE CRUZ-CHAVEZ | ADDRESS REDACTED | | | BTC 0.0031269226745552 | | |
| 3.1.283864 | JOSE CUBEDDU | ADDRESS REDACTED | | | BSV 0.000193193773156147 | | |
| 3.1.283865 | JOSE CUCHILLA | ADDRESS REDACTED | | | BTC 0.000008513247640522<br>ETH 0.000005213558395926<br>LINK 0.0331955133236917<br>LUNC 0.000318642312202616<br>MATIC 1.21132189333423<br>MCDAI 0.00712431633925616<br>SOL 0.000159611977765344<br>USDC 0.00915980152204692 | | |
| 3.1.283866 | JOSE CUERDA | ADDRESS REDACTED | | | ADA 43.1555557694975<br>BTC 0.00434051285766742<br>ETH 0.0906955879919641<br>USDC 104.181466894734 | | |
| 3.1.283867 | JOSE CUEVAS | ADDRESS REDACTED | | | ETH 0.545756962793076<br>MATIC 3307.21234256509<br>SNX 61.2351400658799 | | |
| 3.1.283868 | JOSÉ CUNHA | ADDRESS REDACTED | | | BTC 0.000357673749591622<br>CEL 291.229214689977 | | |
| 3.1.283869 | JOSE CUONO | ADDRESS REDACTED | | | CEL 0.00507540435677635 | | |
| 3.1.283870 | JOSE CUPUL | ADDRESS REDACTED | | | BTC 0.000000041601259563<br>LINK 0.0312579666245422<br>MATIC 1.31188969868059<br>USDC 0.143187609933783 | | |
| 3.1.283871 | JOSE CURIEL-LOPEZ | ADDRESS REDACTED | | | USDC 0.413116086661035 | | |
| 3.1.283872 | JOSÉ D SERRANO MALDONADO | ADDRESS REDACTED | | | ADA 3937.23577533109<br>BTC 0.00118556094035119<br>ETH 0.266422607867813<br>LTC 0.133861787625306<br>SOL 0.852752816592583<br>USDC 0.299153677465613 | ETH 0.00247139847337578 | |
| 3.1.283873 | JOSE D'OCON | ADDRESS REDACTED | | | BTC 0.000520576381382173<br>CEL 182.015283902924<br>DOT 0.459906970733959<br>USDC 0.07449 | | |
| 3.1.283874 | JOSÉ DA COSTA | ADDRESS REDACTED | | | CEL 12.5958114490566 | | |
| 3.1.283875 | JOSÉ DA SILVA | ADDRESS REDACTED | | | BTC 0.823776950425473 | | |
| 3.1.283876 | JOSE DAGALA | ADDRESS REDACTED | | | BTC 0.000008877081586276<br>CEL 0.00857704114239781<br>DOT 0.0199530442993128<br>ETH 0.000213887309197691 | | |
| 3.1.283877 | JOSE DAN | ADDRESS REDACTED | | | BTC 0.00205541871550113<br>CEL 0.623356850447848 | | |
| 3.1.283878 | JOSE DANIEL CEDENO | ADDRESS REDACTED | | | BTC 0.00109433953281235<br>ETH 0.00185975933395094<br>GUSD 5523.60740935704 | | |
| 3.1.283879 | JOSE DANIEL DIAZ SUSANIBAR | ADDRESS REDACTED | | | BTC 0.0317317216126355 | | |
| 3.1.283880 | JOSE DANIEL GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000007835730769<br>CEL 0.124430911699056 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283881 | JOSE DARIO GUANUCO | ADDRESS REDACTED | | | BTC 0.00000018863483787<br>CEL 0.0056501112575197 | | |
| 3.1.283882 | JOSE DAVID | ADDRESS REDACTED | | | BTC 0.000000165084044523<br>CEL 0.170075393051722<br>USDT ERC20 29.1957190829012 | | |
| 3.1.283883 | JOSE DAVID | ADDRESS REDACTED | | | CEL 1.95020997246038<br>DASH 0.000071131966776435<br>LTC 0.0000000093213707249999 | | |
| 3.1.283884 | JOSE DAVID CASTELLANOS VELA | ADDRESS REDACTED | | | ADA 0.000000305510898766<br>BTC 0.22072900717669<br>CEL 9442.01881041956<br>ETH 1.94581786517258<br>LINK 202.485116695624<br>LUNC 101.09853<br>SNX 36.5900404779009<br>UNI 100.086819327964 | | |
| 3.1.283885 | JOSE DAVID DEL RIO GARCIA | ADDRESS REDACTED | | | LINK 0.00522488940565476<br>MCDAI 0.010175610841901<br>UNI 0.00621958711791288<br>USDT ERC20 3.12722702014037 | | |
| 3.1.283886 | JOSE DAVID ESCOBAR MARQUEZ | ADDRESS REDACTED | | | AVAX 0.00118468929381971<br>BTC 0.00169579878664745<br>ETH 0.000140316810575579<br>SOL 0.00240086760616785 | | |
| 3.1.283887 | JOSÉ DAVID IBÁÑEZ RUIZ | ADDRESS REDACTED | | | ADA 0.0348640017672861<br>BTC 0.000000023386357515<br>CEL 1.12516912331726<br>ETH 0.0429273123733195<br>LINK 0.000022848674151554<br>LUNC 0.006083928283372<br>MANA 22.3229820787879 | | |
| 3.1.283888 | JOSE DAVID LOPEZ | ADDRESS REDACTED | | | ADA 261.97479633394<br>BTC 0.000803790017983617<br>EOS 0.0306289132730702 | BTC 0.0008003<br>EOS 0.000928259946230276<br>USDC 31.832 | |
| 3.1.283889 | JOSÉ DAVID MOLINA VARGAS | ADDRESS REDACTED | | | BTC 0.000000027262592499<br>LTC 0.000039631081838037 | | |
| 3.1.283890 | JOSÉ DAVID RODRÍGUEZ MERLOS | ADDRESS REDACTED | | | CEL 0.204814140623793<br>MCDAI 0.0319240780701317<br>XRP 0.0604598337327439 | | |
| 3.1.283891 | JOSE DAVID RODRÍGUEZ ZAZUETA | ADDRESS REDACTED | | | BTC 0.0107732365673542<br>CEL 7.08176912299548 | | |
| 3.1.283892 | JOSE DAVID VERGARA | ADDRESS REDACTED | | | ADA 1.37445131717014<br>BTC 0.763514025029025<br>CEL 0.000498771562703356<br>ETH 0.000017884166625142<br>LINK 0.0242453210882517<br>MATIC 4759.96114080894<br>SGB 430.213365977345<br>USDC 2.11388516081385<br>XLM 0.0193550398317527<br>XRP 2.75677746265509 | BTC 0.0602234<br>ETH 0.0213888235862137<br>USDC 13225 | |
| 3.1.283893 | JOSE DAVIDE GOMES GONCALVES | ADDRESS REDACTED | | | BSV 0.05463753<br>CEL 0.0540930117889452<br>SNX 0.00527413230250907<br>XRP 65.3575081791661 | | |
| 3.1.283894 | JOSE DAVILA | ADDRESS REDACTED | | | BTC 1.64483566468751<br>ETH 29.1048043234195<br>LTC 5.60822698681362<br>PAXG 0.377628634091748 | | |
| 3.1.283895 | JOSE DAVILA ZAMORA | ADDRESS REDACTED | | | BTC 0.000000004259357094<br>USDT ERC20 0.890905025899441 | | |
| 3.1.283896 | JOSE DAZA ESPINOSA | ADDRESS REDACTED | | | BTC 0.0190915016584348<br>ETH 0.000480149426182853<br>XRP 271.295533970625 | | |
| 3.1.283897 | JOSE DE ARAUJO | ADDRESS REDACTED | | | BTC 0.0110865064220658 | | |
| 3.1.283898 | JOSE DE ARMAS | ADDRESS REDACTED | | | ADA 302.683398936208<br>BCH 0.43228730546344<br>ETC 23.8981415251679<br>LTC 2.32033074933268<br>MANA 102.119247267968<br>XLM 76.6700120262337 | | |
| 3.1.283899 | JOSE DE FRANÇA | ADDRESS REDACTED | | | ADA 0.0815067114365302<br>BTC 0.00000992718465524<br>DOT 0.00888823318733444<br>EOS 0.0898927293125107<br>LINK 0.007929725056576<br>LTC 0.0037027693683009<br>USDC 0.129993725100103 | | |
| 3.1.283900 | JOSE DE GUZMAN | ADDRESS REDACTED | | | BTC 0.00196195382764786<br>USDC 430.952954890753 | | |
| 3.1.283901 | JOSE DE HARO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00208603983863513<br>CEL 0.870387952557551 | | |
| 3.1.283902 | JOSÉ DE JESÚS ANAYA LOSANO | ADDRESS REDACTED | | | CEL 0.000221965988309697 | | |
| 3.1.283903 | JOSE DE JESUS BRAS | ADDRESS REDACTED | | | CEL 0.0188790099426268<br>ETH 0.000352277867167578 | | |
| 3.1.283904 | JOSE DE JESUS CRUZ FLORES | ADDRESS REDACTED | | | CEL 1.14490266799463 | | |
| 3.1.283905 | JOSE DE JESUS FUENTES ROMAN | ADDRESS REDACTED | | | ADA 0.713812109074289<br>BTC 0.000811283480505731 | | |
| 3.1.283906 | JOSE DE JESUS LARIOS | ADDRESS REDACTED | | | BTC 0.000000685967031276999<br>XRP 1072.15064128235 | | |
| 3.1.283907 | JOSE DE JESUS PEÑUELAS VALLE | ADDRESS REDACTED | | | BTC 0.0117285516796611 | | |
| 3.1.283908 | JOSE DE LA A | ADDRESS REDACTED | | | BTC 0.000000589488900169999<br>ETH 0.183192643911945 | BTC 0.0091850092606494 | |
| 3.1.283909 | JOSE DE LA CRUZ RAMOS | ADDRESS REDACTED | | | ADA 0.167976714120311<br>BTC 0.000005603119726417<br>DOT 0.00650027264120649<br>ETH 0.000102709028520964<br>LINK 0.00244400234124096<br>MANA 0.0022772067722797<br>MATIC 0.155814489179588<br>XLM 0.129728147653231<br>XRP 0.145031908648773 | ADA 203.727988925048<br>BTC 0.00424097115812048<br>XLM 0.000000082186380531<br>XRP 281.744878943406 | |
| 3.1.283910 | JOSE DE LA GUARDIA | ADDRESS REDACTED | | | BTC 0.000000004031235945<br>CEL 1478.15445272743<br>USDC 1.424428 | | |
| 3.1.283911 | JOSE DE LA PENA GARCIA | ADDRESS REDACTED | | | CEL 0.00964318399512304<br>SGB 0.000000308754447783 | | |
| 3.1.283912 | JOSÉ DE LA TORRE | ADDRESS REDACTED | | | CEL 20.195911422657<br>ETH 0.07188496448813<br>USDT ERC20 0.000000083536833537 | | |
| 3.1.283913 | JOSE DE LEON | ADDRESS REDACTED | | | BTC 0.00128463739118353 | | |
| 3.1.283914 | JOSE DE LEON | ADDRESS REDACTED | | | BTC 0.0330497211031243<br>CEL 32.2463392009312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283915 | JOSE DE LEON | ADDRESS REDACTED | | | ADA 4979.73557028373<br>BTC 0.322035886982741<br>DOT 122.041740045217<br>ETH 4.19918858096085<br>LINK 73.3762667615649<br>MATIC 1758.59606167374<br>SNX 181.55530930466<br>SOL 17.3383313780579 | | |
| 3.1.283916 | JOSE DE LIMA BARBOSA | ADDRESS REDACTED | | | BTC 0.000009692349764481<br>CEL 153.959617190033<br>ETH 0.344398025326136 | | |
| 3.1.283917 | JOSE DE LOS SANTOS | ADDRESS REDACTED | | | AVAX 14.6029651958703<br>BTC 0.155425799212532<br>DOT 161.621465675377<br>ETH 0.725694741644276<br>MATIC 18.277089393224<br>SNX 746.000997416476<br>USDC 0.0435853535635897 | | |
| 3.1.283918 | JOSE DE LUCA | ADDRESS REDACTED | | | BTC 0.0263118283076473<br>CEL 19.7712554739186<br>ETH 0.0481582733833371 | | |
| 3.1.283919 | JOSÉ DE MIER MORAN | ADDRESS REDACTED | | | BTC 0.138006176266762<br>ETH 4.44026551443525<br>USDC 28962.8966938442 | | |
| 3.1.283920 | JOSE DE OLIVA | ADDRESS REDACTED | | | BTC 0.0693137247119209<br>CEL 74.9314952104938<br>MCDAI 40 | | |
| 3.1.283921 | JOSE DEJESUS | ADDRESS REDACTED | | | LINK 0.0314267500173321<br>MATIC 2.16487367883038 | | |
| 3.1.283922 | JOSE DEJESUS ANDRADE LEDESMA | ADDRESS REDACTED | | | USDC 0.504833155814006 | USDC 0.000000480947293447 | |
| 3.1.283923 | JOSE DEL CASTILLO NORIEGA | ADDRESS REDACTED | | | BTC 0.0153415229607487<br>ETH 0.204057115203646 | | |
| 3.1.283924 | JOSE DEL SOL | ADDRESS REDACTED | | | ADA 331.529364485054<br>BTC 0.0105311464893599<br>CEL 1.13787489472885<br>MATIC 95.1313801744009<br>SGB 882.067442520563<br>USDC 4537.71390208012<br>XLM 0.186923552734581<br>XRP 0.000000219740004141 | | |
| 3.1.283925 | JOSE DEL TORO | ADDRESS REDACTED | | | BTC 0.000190402199361778 | BTC 0.00013094 | |
| 3.1.283926 | JOSE DELCID | ADDRESS REDACTED | | | BTC 0.00102398165024882 | | |
| 3.1.283927 | JOSE DELEON | ADDRESS REDACTED | | | BTC 0.00647517737101718<br>COMP 1.51736424322808<br>ETH 0.301612650414123<br>MATIC 396.837921371244<br>ZRX 0.185738735152179 | | |
| 3.1.283928 | JOSE DELGADO | ADDRESS REDACTED | | | BTC 0.000000322729978124<br>CEL 0.00313007306258937<br>ETH 0.000001900590518573<br>LINK 0.000034850127296119<br>MATIC 30.1301985252199<br>XLM 0.467186675256509 | | |
| 3.1.283929 | JOSE DELGADO | ADDRESS REDACTED | | | BTC 0.000102176346338243<br>COMP 0.0517123858761471<br>ETH 0.00153225125000651<br>MATIC 26.1181900965061<br>SGB 1277.75489151181<br>SNX 0.0547227512797572<br>XRP 7.1589598021321 | | |
| 3.1.283930 | JOSE DELMAS OBOU | ADDRESS REDACTED | | | BNB 0.00128905371040665<br>BTC 0.000005730602988982 | | |
| 3.1.283931 | JOSE DELMENDO | ADDRESS REDACTED | | | BTC 0.521431420795381 | | |
| 3.1.283932 | JOSE DEMEYERE | ADDRESS REDACTED | | | BTC 0.000475249579716347<br>ETH 0.000298695485077034<br>LINK 0.0283840923631289<br>LTC 0.00138512025718796<br>SNX 0.0971546495265957 | | |
| 3.1.283933 | JOSE DESCHAMPS | ADDRESS REDACTED | | | BTC 0.246633172434634<br>CEL 78.5747079526406<br>ETH 4.81867069233022<br>USDC 120.905687265066 | | |
| 3.1.283934 | JOSE DI MILTA | ADDRESS REDACTED | | | BTC 0.0241024098699828<br>CEL 22.3455367837119 | | |
| 3.1.283935 | JOSE DIAZ | ADDRESS REDACTED | | | ADA 0.00199690919067441<br>ETH 0.000009336518387002<br>MCDAI 0.066411607677498 | ADA 0.000000403642612235<br>ETH 0.0144018624231643<br>MCDAI 34.3284712478351 | |
| 3.1.283936 | JOSE DIAZ | ADDRESS REDACTED | | | ADA 0.216684988098002<br>BNB 0.00398462300947257<br>BTC 0.000147380105898063<br>CEL 0.0672194344850874<br>DOT 0.188966236994085<br>LUNC 0.0285991117348653<br>XRP 0.000000516588163733 | | |
| 3.1.283937 | JOSE DIAZ | ADDRESS REDACTED | | | MATIC 16.550890199984<br>PAX 11.3367426580304 | | |
| 3.1.283938 | JOSE DIAZ | ADDRESS REDACTED | | | ADA 6896.79174628148<br>BAT 0.0407509044718559<br>BTC 0.0210117005692363<br>CEL 205.783884602222<br>DOT 0.0115115262159474<br>ETH 1.39814238546782<br>LINK 60.9132865388673<br>SGB 476.024365565314<br>SNX 0.0399589783987521<br>UNI 0.00617980422531816<br>USDC 194.136717782915<br>XLM 0.0905276377758854<br>XRP 1515.40196037914 | CEL 81.8746<br>USDC 0.5 | |
| 3.1.283939 | JOSE DIAZ | ADDRESS REDACTED | | | BTC 0.000045025731653721<br>USDC 5.09323292525517 | | |
| 3.1.283940 | JOSE DIAZ | ADDRESS REDACTED | | | BTC 0.000080906441848314<br>ETH 0.0856975371233507<br>MANA 6.18153921743511<br>SNX 66.7046459917025 | BTC 0.000000469735980312<br>DOGE 652.5<br>ETH 0.05929965<br>SOL 1.595995 | |
| 3.1.283941 | JOSE DÍAZ | ADDRESS REDACTED | | | BTC 0.000002245618368969<br>ETH 0.000392642219529764<br>UNI 0.0530905891632694 | | |
| 3.1.283942 | JOSE DIAZ ACUNA | ADDRESS REDACTED | | | CEL 0.207046190093198<br>ETH 0.000015189670929081<br>USDC 0.0303103375822764 | | |
| 3.1.283943 | JOSE DIAZ ANTOLIN | ADDRESS REDACTED | | | BTC 0.0452036042143451<br>SNX 53.8957616954608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283944 | JOSE DIAZ DE GREÑU DE PEDRO | ADDRESS REDACTED | | | ADA 508.332927448635<br>AVAX 65.289599792422<br>BNB 9.00000000754471<br>BTC 0.38060279086243<br>CEL 251.241891050394<br>DOT 104.421434425287<br>EOS 3.7286<br>ETH 11.6402957361559<br>LUNC 51.5395645170989<br>USDC 152.168243<br>ZEC 0.0773786 | | |
| 3.1.283945 | JOSE DIAZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00247920001246011<br>MATIC 325.252025053529 | | |
| 3.1.283946 | JOSE DIAZ LABRADOR | ADDRESS REDACTED | | | BSV 0.236133345446499<br>BTC 0.0140186472753739<br>ETH 2.32535568330417<br>USDC 1279.11627459306 | | |
| 3.1.283947 | JOSE DIEGO | ADDRESS REDACTED | | | USDC 0.196020239247962 | | |
| 3.1.283948 | JOSE DIEZ | ADDRESS REDACTED | | | CEL 0.692260780667043 | | |
| 3.1.283949 | JOSE DIEZ | ADDRESS REDACTED | | | BTC 0.00158065174371255 | | |
| 3.1.283950 | JOSE DIOGO DUARTE VIEIRA | ADDRESS REDACTED | | | ADA 0.886405920958138<br>MATIC 0.185527762146567<br>SOL 0.00124408599656023 | | |
| 3.1.283951 | JOSÉ DIOGO FERREIRA ARAÚJO | ADDRESS REDACTED | | | ADA 41.7572<br>CEL 0.473280019670816<br>ETH 0.103667808069206 | | |
| 3.1.283952 | JOSE DOMINGO GALVEZ | ADDRESS REDACTED | | | BTC 0.01365813<br>CEL 2.5722063174065 | | |
| 3.1.283953 | JOSE DOMINGO VELASCO CARPIO | ADDRESS REDACTED | | | BTC 0.00108386984890854<br>CEL 10.1510594702618<br>ETH 0.383291831815648 | | |
| 3.1.283954 | JOSE DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000014444539241664 | | |
| 3.1.283955 | JOSE DOMÍNGUEZ ROMAN | ADDRESS REDACTED | | | BTC 2.0464892599512<br>ETH 9.94959221222538 | | |
| 3.1.283956 | JOSE DONAIRE PEÑALVER | ADDRESS REDACTED | | | BTC 0.000000992555771166<br>CEL 2.11289055599952 | | |
| 3.1.283957 | JOSÉ DONATO | ADDRESS REDACTED | | | BTC 0.000000744455830726<br>ETH 0.000185161722068303<br>USDC 0.0857859543750546 | | |
| 3.1.283958 | JOSE DORREGO AROZTEGUI | ADDRESS REDACTED | | | ADA 0.174048914351018<br>BNB 1.01325814123593<br>BTC 0.000085900817763826<br>DASH 1.33330357537915<br>LTC 0.000514672868717513<br>USDC 1.2152598469825<br>XLM 0.0126890060153548 | | |
| 3.1.283959 | JOSE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000001853436861712<br>CEL 1.0639511203388<br>USDC 0.538033741022188 | | |
| 3.1.283960 | JOSE DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00058782361784019<br>CEL 0.000094820489839146<br>TUSD 0.000633138117836091<br>USDT ERC20 0.329349836746126<br>XLM 0.15503280740787 | | |
| 3.1.283961 | JOSE DUARTE | ADDRESS REDACTED | | | ADA 0.000019068782412807<br>BTC 0.000059729989852<br>ETH 0.000577420259250085 | ADA 0.000000200516722527<br>BTC 0.000000002660382016 | |
| 3.1.283962 | JOSE DUARTE | ADDRESS REDACTED | | | ADA 91.5771590923301<br>BTC 0.00669286368970775<br>CEL 81.9920031469822<br>DOT 30.0977<br>ETH 0.421928296764442<br>LUNC 9.00055752248151<br>MANA 60.54<br>SOL 9.260035834<br>USDC 600.008229058148<br>USDT ERC20 276 | | |
| 3.1.283963 | JOSÉ DUARTE | ADDRESS REDACTED | | | BTC 0.000047839481053235 | | |
| 3.1.283964 | JOSÉ DUARTE | ADDRESS REDACTED | | | BTC 0.0182618883219973 | | |
| 3.1.283965 | JOSE DUBAN HIGUERA ABAUNZA | ADDRESS REDACTED | | | BTC 0.00055188249601582<br>USDT ERC20 0.338673979672513 | | |
| 3.1.283966 | JOSÉ DUBRA | ADDRESS REDACTED | | | ADA 0.0554676471182962<br>CEL 0.0099713819871435<br>XRP 0.0134175823458215 | | |
| 3.1.283967 | JOSE DURAN ARIAS | ADDRESS REDACTED | | | BTC 0.00119028053992983<br>CEL 0.894939924398321 | | |
| 3.1.283968 | JOSÉ DURSO | ADDRESS REDACTED | | | BTC 0.0119335384642726<br>MATIC 0.0418242485858293 | | |
| 3.1.283969 | JOSE E HERNANDEZ FRANCESCHINI | ADDRESS REDACTED | | | ADA 7.0117473278015<br>CEL 0.0430156887878885 | | |
| 3.1.283970 | JOSE ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.00131145779699608<br>USDT ERC20 0.746148650377556<br>XRP 0.319858215987582 | | |
| 3.1.283971 | JOSE EDUARDO BASA | ADDRESS REDACTED | | | AAVE 1.82983021684831<br>ADA 4045.38449476632<br>AVAX 5.10656365318418<br>BTC 1.36082050135031<br>DOT 63.2442952905427<br>ETH 4.47076816896175<br>LINK 43.5515153120396<br>LTC 0.000567529298423635<br>MATIC 868.489231282707<br>SOL 30.3759084481223<br>USDC 10677.619708487<br>USDT ERC20 2593.25181530983 | CEL 47.8468899521531 | |
| 3.1.283972 | JOSE EDUARDO CARRENO ACOSTA | ADDRESS REDACTED | | | CEL 0.000246221637941719<br>ETH 0.000000272341043132 | | |
| 3.1.283973 | JOSE EDUARDO GONZALEZ ESTABA | ADDRESS REDACTED | | | BTC 0.00119696876394251<br>ETH 0.56761277978703<br>LINK 1.29594908788774<br>LTC 0.0043850288216911<br>MATIC 1492.66024145754<br>SGB 94.381516826141 | | |
| 3.1.283974 | JOSE EDUARDO MAMANI TOLABA | ADDRESS REDACTED | | | BTC 0.000000195533538331<br>ETH 0.000000346806324226<br>USDC 0.509890450061206 | | |
| 3.1.283975 | JOSE EDUARDO NUNEZ RENDON | ADDRESS REDACTED | | | ADA 66.2027039579407<br>BTC 0.000840400980272591<br>LTC 2.80317689233492 | | |
| 3.1.283976 | JOSE EDUARDO QUEZADA CHOEZ | ADDRESS REDACTED | | | BTC 0.00228760682618361<br>USDC 406.988602253226 | | |
| 3.1.283977 | JOSE EDUARDO VILLAVICENCIO | ADDRESS REDACTED | | | ADA 0.00243843573152863 | | |
| 3.1.283978 | JOSE EDWIN DIAZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000000781069574351<br>XRP 0.225574830045178 | | |
| 3.1.283979 | JOSE ELBERT PUERTA | ADDRESS REDACTED | | | ADA 3032.49851244297<br>BTC 0.0013136664836388<br>CEL 8.13780142995218<br>DOT 7.90001237<br>SOL 7.98017576 | | |
| 3.1.283980 | JOSE ELIAS BARROS LIMA JUNCTION | ADDRESS REDACTED | | | ETH 0.000000626400598944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.283981 | JOSE ELIAS CARBAJAL | ADDRESS REDACTED | | | CEL 78.5583567434075<br>USDC 2.05887087433209<br>USDT ERC20 0.206057163095222 | | |
| 3.1.283982 | JOSE ELIZONDO | ADDRESS REDACTED | | | CEL 1.12155647828354 | | |
| 3.1.283983 | JOSE ELORRIETA | ADDRESS REDACTED | | | AAVE 0.00729024301837702<br>BTC 0.000500177424275873<br>CEL 1.55179525389242<br>ETH 0.000297147771406923<br>LINK 0.0304680332682394 | | |
| 3.1.283984 | JOSE ELOY PEREZ | ADDRESS REDACTED | | | DOT 0.0434559340689903 | | |
| 3.1.283985 | JOSÉ ELVIR | ADDRESS REDACTED | | | CEL 114.851955402005<br>ETH 1.47557081277739 | | |
| 3.1.283986 | JOSE EMILIO GOMEZ TONCEL | ADDRESS REDACTED | | | CEL 2.29440520872663<br>ETH 0.00160947057334728<br>USDT ERC20 100.005819840633 | | |
| 3.1.283987 | JOSE EMILIO TRAVER BECERRA | ADDRESS REDACTED | | | BTC 0.0284745535747472 | | |
| 3.1.283988 | JOSE EMMANUEL BETANCUR | ADDRESS REDACTED | | | USDC 0.288277247139652<br>USDT ERC20 0.239378882842565<br>UST 375.376099881385 | | |
| 3.1.283989 | JOSE EMMANUEL FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00677382248291251<br>XRP 0.0126690638452265 | | |
| 3.1.283990 | JOSE EMMANUEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001369147803301<br>USDT ERC20 0.779447582091432 | | |
| 3.1.283991 | JOSE ENRIQUE AGUIAR GONZALEZ | ADDRESS REDACTED | | | BTC 0.0105023375313498 | | |
| 3.1.283992 | JOSE ENRIQUE BAHNMANN | ADDRESS REDACTED | | | BTC 0.000022831078331029 | | |
| 3.1.283993 | JOSE ENRIQUE BARCO PALOS | ADDRESS REDACTED | | | BTC 0.00307472421669077<br>CEL 1.37522248055576<br>ETH 0.902792221891558 | | |
| 3.1.283994 | JOSE ENRIQUE GARCIA | ADDRESS REDACTED | | | BTC 0.000474876060582105<br>CEL 0.523011241939462<br>MCDAI 30.1776985110548 | | |
| 3.1.283995 | JOSE ENRIQUE GARCIA TORRES | ADDRESS REDACTED | | | BTC 0.0156716078024411<br>COMP 0.0128901133653985<br>ETH 0.00666722793703206<br>USDC 156.759600387933 | BTC 0.000454034142521112 | |
| 3.1.283996 | JOSE ENRIQUE GUTIERREZ CAMPOS | ADDRESS REDACTED | | | BTC 1.686835252<br>CEL 5.14623853660107<br>ETH 33.2743097542485 | | |
| 3.1.283997 | JOSE ENRIQUE HERNANDEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.00722805231504378<br>CEL 1.94076437390995<br>ETH 0.140752829492727 | | |
| 3.1.283998 | JOSÉ ENRIQUE LECHUGA | ADDRESS REDACTED | | | ADA 162.229618297572<br>BTC 0.000000006458033045<br>CEL 737.813215720043<br>DOT 0.493277128331491<br>LTC 0.000000000137108262 | | |
| 3.1.283999 | JOSÉ ENRIQUE LÓPEZ | ADDRESS REDACTED | | | BNB 0.00146230584657044<br>BTC 0.000000004445851805<br>CEL 0.0132433284928359 | | |
| 3.1.284000 | JOSE ENRIQUE MARTIN-MAESTRO | ADDRESS REDACTED | | | CEL 0.283394578514051<br>ETH 0.000000587011576935<br>LUNC 0.00122838853130471 | | |
| 3.1.284001 | JOSE ENRIQUE MONTI | ADDRESS REDACTED | | | BTC 0.00499208903796856<br>CEL 0.492517812168746<br>USDC 0.670596172474793 | | |
| 3.1.284002 | JOSÉ ENRIQUE RODRIGUEZ AGUILAR | ADDRESS REDACTED | | | ADA 6.714559<br>BTC 0.00046609<br>CEL 0.743106763974987<br>COMP 0.0132588534036057<br>ETH 0.0048558 | | |
| 3.1.284003 | JOSÉ ENRIQUE RUIZ MORILLO | ADDRESS REDACTED | | | ADA 0.387170695452492<br>BTC 0.000000373793617165<br>USDT ERC20 0.513165949929506<br>XLM 0.28095627687282 | | |
| 3.1.284004 | JOSE ENRIQUE TOLEDO | ADDRESS REDACTED | | | BTC 0.00000152023639894799<br>USDC 0.0107370120988284 | | |
| 3.1.284005 | JOSE EPIFANIO FILHO | ADDRESS REDACTED | | | BTC 0.00000012379414506<br>CEL 1.06288032446936<br>TUSD 0.274646907485807 | | |
| 3.1.284006 | JOSÉ ERAZO | ADDRESS REDACTED | | | BTC 0.00407088991498279<br>MCDAI 0.350170548871105 | | |
| 3.1.284007 | JOSE ERNESTO FLORES | ADDRESS REDACTED | | | ADA 4.19546102218959<br>BTC 0.000024053663857005<br>CEL 0.145320619443459<br>EOS 0.150229787381951<br>LINK 0.0199077978638379<br>SGB 14.5487937947451<br>USDC 22.5518857495926<br>USDT ERC20 0.280805992413803<br>XLM 0.708686390847817<br>XRP 0.000000335018423009 | | |
| 3.1.284008 | JOSE ESCAMILLA | ADDRESS REDACTED | | | BNB 0.0902074293374169<br>BTC 0.000778030320222161<br>CEL 0.952469770003729<br>MCDAI 40.0214839285714<br>TUSD 460.76846886517 | | |
| 3.1.284009 | JOSE ESCOBAR | ADDRESS REDACTED | | | BTC 0.000611407859450279<br>ETC 0.0324696294394601<br>ETH 0.00486136472814328<br>KNC 0.024892394604657<br>LINK 0.0468016013782105<br>SNX 23.8120443049592<br>XRP 83.4589189616547 | | |
| 3.1.284010 | JOSE ESCOBAR | ADDRESS REDACTED | | | ADA 1025.434196301<br>BTC 4.11189008174221<br>DOT 33.6437878743801<br>ETH 19.9734011210813<br>MATIC 1.08711604919453 | | |
| 3.1.284011 | JOSE ESCOBAR | ADDRESS REDACTED | | | BTC 0.0000687716314631299<br>ETH 0.000861824390806107 | | BTC 0.000000000076013173 |
| 3.1.284012 | JOSE ESCOBAR | ADDRESS REDACTED | | | EOS 0.0104645199713257<br>ETC 0.00650061350982426<br>LINK 0.0691799215293525<br>LTC 0.00150015336794951<br>XLM 0.645590319483087<br>XRP 0.000000240889919067<br>ZRX 0.40076069718421 | | |
| 3.1.284013 | JOSE ESCOBAR | ADDRESS REDACTED | | | BTC 0.000000351869634803<br>BUSD 0.0744185270499346<br>USDC 0.0662956630978745 | | |
| 3.1.284014 | JOSE ESCOBAR | ADDRESS REDACTED | | | XLM 28.2564613304687 | | |
| 3.1.284015 | JOSE ESCOBAR QUIÑONES | ADDRESS REDACTED | | | BTC 0.144148200153535 | | |
| 3.1.284016 | JOSE ESPAILLAT | ADDRESS REDACTED | | | ADA 50571.2678402504<br>BTC 0.000782859362463863<br>LINK 0.569194818636525<br>MATIC 52175.9557593997 | | |
| 3.1.284017 | JOSE ESPARZA PEREZ | ADDRESS REDACTED | | | ADA 0.0169088618665445<br>BTC 0.000004391339534312<br>ETH 0.664247959103231<br>USDC 0.161369325398564 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284018 | JOSÉ ESPEJO | ADDRESS REDACTED | | | BTC 0.0807370533868129<br>CEL 0.945045738927035<br>ETH 0.870058905326941 | | |
| 3.1.284019 | JOSE ESPINAL | ADDRESS REDACTED | | | BTC 0.0427096290023263 | | |
| 3.1.284020 | JOSE ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000004592562723<br>LTC 0.000000025432321652<br>USDC 0.173996076909133 | | |
| 3.1.284021 | JOSE ESPINOSA | ADDRESS REDACTED | | | EOS 0.00206296983454606<br>MATIC 0.910443734042796 | | |
| 3.1.284022 | JOSE ESPINOSA LOPEZ | ADDRESS REDACTED | | | BNB 0.24<br>BTC 0.07815035526<br>CEL 3.47497209881284<br>ETH 0.000237712045668722<br>LTC 0.000137837218787165<br>USDC 0.257716958768506 | | |
| 3.1.284023 | JOSE ESPINOZA | ADDRESS REDACTED | | | AAVE 0.00121160520994689<br>BAT 0.021128835522244<br>BTC 0.00149905712047731<br>MANA 0.0174510518291177<br>MATIC 97.9256318703852<br>UNI 0.00370321821454134<br>XLM 0.0239518129877738 | | |
| 3.1.284024 | JOSE ESPINOZA | ADDRESS REDACTED | | | BTC 0.000002759714242828<br>SGB 2185.64519360087<br>USDC 0.0108720353001648<br>XRP 0.000000591097345691 | | |
| 3.1.284025 | JOSE ESPINOZA MANEIRO | ADDRESS REDACTED | | | BTC 0.000000127140436501<br>CEL 0.430626479857753 | | |
| 3.1.284026 | JOSE ESTEBAN CARDENES NARANJO | ADDRESS REDACTED | | | BTC 0.0965502442552756 | | |
| 3.1.284027 | JOSE ESTEBAN VARELA CARTÍN | ADDRESS REDACTED | | | BTC 0.000093519795894429<br>ETH 0.205523776326469<br>XRP 28.1205395621897 | | |
| 3.1.284028 | JOSE ESTORQUE | ADDRESS REDACTED | | | BTC 0.00504266774710555<br>DOT 2.09621392840622<br>MATIC 293.234840093995<br>UNI 6.39393683421026<br>XRP 55.73801200091 | | |
| 3.1.284029 | JOSE ESTRADA | ADDRESS REDACTED | | | BTC 0.000001482590986846 | BTC 0.000000009680982917 | |
| 3.1.284030 | JOSE ESTRADA | ADDRESS REDACTED | | | BTC 0.000000353481209924<br>ETH 0.0000122612106369899<br>USDC 0.174099004081097<br>XLM 0.238256023509201<br>XRP 1.84086199552975 | | |
| 3.1.284031 | JOSE F CRUZ | ADDRESS REDACTED | | | BTC 0.00384577324218022<br>LTC 0.191544164840176 | | |
| 3.1.284032 | JOSE F S VARINO | ADDRESS REDACTED | | | BTC 0.0660527225355323<br>ETH 5.82031101858717 | | |
| 3.1.284033 | JOSE F URENA | ADDRESS REDACTED | | | ADA 154.895705010644<br>BTC 0.00643407241267216<br>ETH 0.0514278478425686 | | |
| 3.1.284034 | JOSÉ FABIÁN PEÑA GALLO | ADDRESS REDACTED | | | BTC 0.101574323840694<br>ETH 2.03313634932816<br>USDC 1.05777236760749<br>USDT ERC20 0.0117475268387398 | | |
| 3.1.284035 | JOSE FACUNDO CORTIZO | ADDRESS REDACTED | | | BNB 0.00956084174119271<br>BTC 0.00242074058604213<br>BUSD 404.801006101108 | | |
| 3.1.284036 | JOSE FAJARDO | ADDRESS REDACTED | | | BTC 0.00204440809741143 | | |
| 3.1.284037 | JOSE FARIA | ADDRESS REDACTED | | | ADA 0.0954937586281969<br>BNB 0.000001869243989954<br>BTC 0.000000636619390504<br>CEL 0.00386500603118387<br>ETH 0.000108070320187416<br>LTC 0.000428560140322022<br>SNX 0.0737305988909812<br>USDC 0.00518021151955717<br>USDT ERC20 0.716242496788134 | | |
| 3.1.284038 | JOSE FARIAS RICO | ADDRESS REDACTED | | | ADA 0.137631604475339<br>BNB 0.000887955582498366<br>BTC 0.000001601898788863<br>USDT ERC20 0.237720563963022 | | |
| 3.1.284039 | JOSE FARTARIA | ADDRESS REDACTED | | | ADA 0.000000777751856927<br>AVAX 6.84935867677497<br>BNB 0.000000009176819825<br>BTC 0.6012322306<br>BUSD 2530.49195394667<br>CEL 343.443348389488<br>ETH 2.19307190359653<br>LTC 0.000000709178968835<br>LUNC 63.5161581623434<br>USDC 0.000000093027330689<br>USDT ERC20 0.000016643958096212<br>ZEC 0.000000297176878007 | | |
| 3.1.284040 | JOSÉ FARTARIA | ADDRESS REDACTED | | | BTC 0.00123344939002342<br>CEL 1.0813546932061<br>SGB 143.108375193225<br>XRP 965.100153122545 | | |
| 3.1.284041 | JOSE FAVELA | ADDRESS REDACTED | | | BTC 0.0000014370790338559<br>MATIC 1.00934481594453 | | |
| 3.1.284042 | JOSE FEDERICO DELVELI | ADDRESS REDACTED | | | BTC 0.000000752806584013<br>USDC 0.737438987885575 | | |
| 3.1.284043 | JOSE FELIPE G. HERNANDEZ | ADDRESS REDACTED | | | USDC 5.17077923125061 | | |
| 3.1.284044 | JOSE FELIPE SOUSA BARROS LIMA | ADDRESS REDACTED | | | CEL 0.0205016140445924 | | |
| 3.1.284045 | JOSE FELIPE TERRAZAS | ADDRESS REDACTED | | | BTC 0.0103558661609744<br>ETH 0.00153187681095212 | | |
| 3.1.284046 | JOSÉ FÉLIX RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00832581608049392<br>CEL 1.03935361629615 | | |
| 3.1.284047 | JOSÉ FERMÍN ECHENIQUE | ADDRESS REDACTED | | | BTC 0.00162250445800457<br>ETH 0.00014468881305615<br>LTC 0.000530014314307558 | | |
| 3.1.284048 | JOSE FERNANDES | ADDRESS REDACTED | | | BTC 0.000000750365753751<br>EOS 0.0856551093666805<br>ETC 0.0231529310569367<br>ETH 0.00115839339592805<br>LTC 0.00318336709148467<br>USDT ERC20 3.49324683571338 | | |
| 3.1.284049 | JOSE FERNANDES | ADDRESS REDACTED | | | ETC 0.119928117176806<br>ETH 1.01005309280539 | | |
| 3.1.284050 | JOSÉ FERNANDES | ADDRESS REDACTED | | | BTC 0.00882407500575252<br>USDC 236.171180510991 | | |
| 3.1.284051 | JOSÉ FERNANDES | ADDRESS REDACTED | | | CEL 1.12975747501373 | | |
| 3.1.284052 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0310106879185255<br>DOT 11.9656227046466<br>XRP 161.244754346442 | | |
| 3.1.284053 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000407882021752 | | |
| 3.1.284054 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000897929380776<br>ETH 0.000815874674318181<br>LINK 0.0097398451505764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284055 | JOSE FERNANDEZ | ADDRESS REDACTED | | | ADA 232.960456248953<br>BTC 0.0189421269240961<br>ETH 0.229897818640716<br>LINK 6.74544649857893<br>MATIC 133.611146293181 | | |
| 3.1.284056 | JOSE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000006568055660486 | | |
| 3.1.284057 | JOSE FERNANDEZ | ADDRESS REDACTED | | | | ETH 0.00104827830671057 | |
| 3.1.284058 | JOSE FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000885871109972<br>ETH 0.000138334771575894 | | |
| 3.1.284059 | JOSÉ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000025480592049655<br>BUSD 2.83984182664689<br>CEL 0.307226483072621<br>USDT ERC20 0.201207309887234 | | |
| 3.1.284060 | JOSE FERNANDEZ HERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00132711469245775<br>ADA 0.153917794124984<br>BAT 0.367179451235653<br>BCH 0.000987935142971223<br>BNT 0.209807716314959<br>BTC 0.000000551795355571<br>CEL 0.142995188143012<br>COMP 0.00351844926570071<br>DASH 0.00427981408090605<br>DOT 0.0315628998388628<br>EOS 0.13599897029173<br>ETC 0.0101898687472353<br>ETH 0.000008927421443185<br>LINK 0.0743652311016315<br>LTC 0.00157120505727409<br>MANA 0.0541400782874155<br>MATIC 1.31174163127821<br>SNX 0.0801660871911418<br>UMA 0.0045669442913799<br>UNI 0.0873095492659091<br>XLM 0.715933457198275<br>ZEC 0.001258677066804<br>ZRX 0.972115467961227 | BTC 0.000358270651880104<br>CEL 101.22825992738<br>ETH 0.00626612803313279<br>XRP 917.568879978913 | |
| 3.1.284061 | JOSE FERNANDEZ MONTENEGRO | ADDRESS REDACTED | | | XRP 4024.09675268659 | | |
| 3.1.284062 | JOSE FERNANDEZ NARVAEZ | ADDRESS REDACTED | | | BTC 0.00114757047750177<br>CEL 7.57047332417207<br>USDC 493.438447884783 | | |
| 3.1.284063 | JOSE FERNÁNDEZ-BAILLO | ADDRESS REDACTED | | | BTC 0.0136769987263008<br>CEL 9.88758719168699 | | |
| 3.1.284064 | JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | | | BTC 0.000000398579695512999 | | |
| 3.1.284065 | JOSE FERNANDO CALCERRADA CANO | ADDRESS REDACTED | | | ADA 324.220772063821<br>BNB 1.8044186580452<br>BTC 0.0064278179416155<br>CEL 88.1488304949736<br>USDC 245.931060666753 | | |
| 3.1.284066 | JOSE FERNANDO GONZÁLEZ MATORRA | ADDRESS REDACTED | | | BTC 0.3124348656 | | |
| 3.1.284067 | JOSE FERNANDO SEGOVIA-REYES | ADDRESS REDACTED | | | BTC 0.0013103954360505<br>XRP 650 | CEL 1385.041 | |
| 3.1.284068 | JOSÉ FERNANDO VALE | ADDRESS REDACTED | | | CEL 2.04492142477178<br>USDC 0.000000339567174992 | | |
| 3.1.284069 | JOSÉ FERREIRA | ADDRESS REDACTED | | | ADA 629.039105<br>BTC 0.00130040334862285<br>CEL 13.2120512905293<br>MATIC 270.0984444 | | |
| 3.1.284070 | JOSÉ FERREIRA DA COSTA | ADDRESS REDACTED | | | CEL 1.70608707224173<br>ETH 0.000022795828819922<br>UNI 0.00859540094181235<br>XLM 0.0903843731722544<br>XRP 0.916979137132126 | | |
| 3.1.284071 | JOSE FERRERO ROMERO | ADDRESS REDACTED | | | BTC 0.0115201450936749 | | |
| 3.1.284072 | JOSE FERRIGNO RINCON | ADDRESS REDACTED | | | BTC 2.51920558303333<br>CEL 25472.8866749166<br>ETH 29.1010836339508<br>LTC 0.000015734431385219<br>MCDAI 0.000343230978810564<br>USDC 897.158673985099<br>UST 9391.92 | | |
| 3.1.284073 | JOSÉ FIGUEIREDO | ADDRESS REDACTED | | | ADA 325.145406558785<br>BTC 0.00110419732045087<br>CEL 0.800060832601131<br>EOS 4.11941644261496<br>LTC 0.123684410824731<br>XLM 0.0626621429559594 | | |
| 3.1.284074 | JOSE FIGUEROA | ADDRESS REDACTED | | | BAT 1.86625672357793<br>BTC 0.000074129492048066<br>ETH 0.00116182297618775<br>LTC 0.501567353563985<br>SOL 0.0411635388734003<br>XLM 3.09222091500875 | | |
| 3.1.284075 | JOSE FIGUEROA | ADDRESS REDACTED | | | CEL 1.14932951617945 | | |
| 3.1.284076 | JOSE FIGUEROA | ADDRESS REDACTED | | | ETH 0.0164729184822175 | | |
| 3.1.284077 | JOSE FILIPE FONSECA VIGÁRIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00677966533150873<br>CEL 1.80498612381873<br>DOT 0.00373260770687604<br>ETH 0.582737788698415<br>LINK 11.327310233568<br>SNX 10.9636296303613<br>UNI 2.79665038123381<br>USDC 97.8487845101404 | | |
| 3.1.284078 | JOSE FILIPE PINTO DA CUNHA | ADDRESS REDACTED | | | BTC 0.000000002142808522<br>CEL 0.110370195885713<br>ETH 0.000000263251304444 | | |
| 3.1.284079 | JOSE FILOMARINO | ADDRESS REDACTED | | | BTC 0.000000184028939717<br>CEL 0.0191247748644316<br>USDT ERC20 0.573313534994009 | | |
| 3.1.284080 | JOSE FIORITO | ADDRESS REDACTED | | | ADA 0.00375593262805489<br>BTC 0.00168525700175722<br>CEL 1.00162196784775 | | |
| 3.1.284081 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.145446518998446<br>GUSD 54.5869479861898<br>SNX 159.443576170803<br>USDC 0.0336348576669342 | | |
| 3.1.284082 | JOSE FLORES | ADDRESS REDACTED | | | ADA 709.722589468875<br>BTC 0.104734499739188<br>ETH 1.47274556928922<br>MCDAI 0.000360775387936613 | | |
| 3.1.284083 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.00000225538773014<br>ETH 0.000000018302430638<br>LTC 0.00055793774805188l<br>XLM 0.00001570435886385 | | |
| 3.1.284084 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.00875326614590632 | | |
| 3.1.284085 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.00050850402082713<br>MATIC 1112.88319948605<br>SOL 104.606750777186 | BTC 0.000152700272876524 | |
| 3.1.284086 | JOSE FLORES | ADDRESS REDACTED | | | XRP 31.826459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284087 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.0137957950622275<br>LTC 0.000122549023361064<br>MCDAI 74.4249877693673<br>USDC 1346.80521015013 | | |
| 3.1.284088 | JOSE FLORES | ADDRESS REDACTED | | | BTC 0.00110175546886803<br>XLM 1072.91921323621 | | |
| 3.1.284089 | JOSE FLORES TEJEDA | ADDRESS REDACTED | | | ADA 445.275067622502<br>BTC 0.00105808797748116<br>MATIC 226.770652937351 | ADA 49.5 | |
| 3.1.284090 | JOSÉ FLORIANO CORREIA JUNIOR | ADDRESS REDACTED | | | ADA 0.0019<br>BTC 0.000002758827182949<br>CEL 0.267704283943363<br>USDC 471.252686201714 | | |
| 3.1.284091 | JOSE FONACIER | ADDRESS REDACTED | | | ADA 429.802192098593<br>BTC 0.00109617522438116 | | |
| 3.1.284092 | JOSE FONTAO | ADDRESS REDACTED | | | CEL 0.296630053838262<br>ETC 10.2211934651451<br>XLM 3427.54809999911 | | |
| 3.1.284093 | JOSE FORTINO | ADDRESS REDACTED | | | BTC 0.000001760085466094<br>USDT ERC20 0.489625227708298 | | |
| 3.1.284094 | JOSE FRANCISCO CASTILLO BERENGUEL | ADDRESS REDACTED | | | CEL 55.1674651764578<br>ETH 0.0718140230997964<br>LTC 0.000000002587083333<br>USDC 0.000000684418392458 | | |
| 3.1.284095 | JOSE FRANCISCO CHAVARRIA | ADDRESS REDACTED | | | ADA 239.903041098029<br>BTC 2.31881023443824<br>CEL 1.15116892753898<br>ETH 4.7453549595006<br>GUSD 0.00682468576511637<br>LTC 66.5155069395687<br>MCDAI 0.00641298956977212<br>SOL 33.4024664712081<br>USDC 0.227795290498341<br>USDT ERC20 6.38665879624598<br>XRP 820.133835964544 | BTC 0.00221432720023895<br>GUSD 3.88507264882447<br>MCDAI 6.09275793920965<br>USDC 38.3083337730074 | |
| 3.1.284096 | JOSÉ FRANCISCO LORENTE SALINAS | ADDRESS REDACTED | | | CEL 2.53040824393774<br>EOS 1.00002095743312 | | |
| 3.1.284097 | JOSE FRANCISCO SALDIVAR CENICEROS | ADDRESS REDACTED | | | BTC 0.000002013959133915<br>CEL 0.05770826050306<br>MATIC 3.97191108742263<br>USDC 10.1698355410353 | | |
| 3.1.284098 | JOSE FRANCISCO SANTOLALLA PEROSSA | ADDRESS REDACTED | | | BTC 0.000008657664863665 | | |
| 3.1.284099 | JOSE FRANCISCO VAZQUEZ RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.001<br>CEL 0.00187032922012679 | | |
| 3.1.284100 | JOSE FRANCISCO VILAR MIRAMONTES | ADDRESS REDACTED | | | BAT 0.00730833893475409<br>BTC 0.000005364852254229<br>CEL 6.03821869371468<br>ETH 0.000000230190452879<br>KNC 0.0138883561680312<br>LINK 0.815961721511323<br>MATIC 0.532118884966405<br>MCDAI 11.8108160966768<br>PAXG 0.000022898739619026<br>USDC 2<br>ZRX 53.3642954268061 | | |
| 3.1.284101 | JOSE FRANCISCO VILAS MORENO | ADDRESS REDACTED | | | ADA 74.8<br>CEL 0.813597683056068 | | |
| 3.1.284102 | JOSE FRANCISCO VILLA DIAZ | ADDRESS REDACTED | | | BTC 0.000000003523495702<br>CEL 1.4631122741819<br>ETH 0.00000119413703464599<br>UNI 0.0439867259089338<br>USDC 0.000000919587801964<br>XLM 0.0000000251909712 | | |
| 3.1.284103 | JOSE FRANCO | ADDRESS REDACTED | | | BTC 0.124491639065715<br>ETH 6.81496163932562 | | |
| 3.1.284104 | JOSE FRANCO | ADDRESS REDACTED | | | CEL 79.8213169717815<br>LTC 0.8411614<br>SGB 227.2762501177 | | |
| 3.1.284105 | JOSÉ FRANCO | ADDRESS REDACTED | | | BTC 0.00000612808008731<br>CEL 2.52988772447542<br>USDT ERC20 0.000000104466550976 | | |
| 3.1.284106 | JOSE FRANK ALMEYDA PASTOR | ADDRESS REDACTED | | | AVAX 0.0390662463751928<br>BTC 0.0299068452927537<br>MATIC 138.415828193703<br>USDC 44.9297705810226<br>XRP 1000 | BTC 0.00448424510908532 | |
| 3.1.284107 | JOSE FRANS | ADDRESS REDACTED | | | AAVE 0.000000800972496811<br>ADA 0.000149846747490434<br>BAT 0.000002876803658385<br>BTC 0.000000645136571146<br>CEL 0.00121934698695452<br>COMP 0.000000027647439948<br>EOS 0.00000457094199915<br>ETH 0.000008931908166388<br>LINK 0.000001136320437992<br>LTC 0.000003199280942979<br>MATIC 0.000002755255857614<br>MCDAI 0.0008665281633340849<br>SNX 0.000096357127962247<br>UMA 0.000000451828128167<br>USDC 0.000006612471319556<br>XLM 0.000053299920856246<br>ZRX 0.0000019606919171 | AAVE 0.000846343958192426<br>ADA 0.189030096868458<br>BAT 0.0145241640051347<br>BTC 0.000000004203563288<br>CEL 1.10593916793674<br>COMP 0.000080105736269591<br>EOS 0.00526452168315021<br>LINK 0.00329188971479952<br>LTC 0.000924868010504077<br>MATIC 0.00196429392137911<br>MCDAI 0.96557494537857<br>SNX 0.0361253640579764<br>UMA 0.00228038905946021<br>USDC 0.0048108143469384<br>XLM 0.268975907739117<br>ZRX 0.019809319149137 | |
| 3.1.284108 | JOSE FRANZINI | ADDRESS REDACTED | | | ADA 4353.92762708382<br>BTC 1.98774525620513<br>CEL 779.844401470123<br>ETH 15.585124543859<br>MATIC 1942.7025530983<br>USDT ERC20 252.068398742658 | | |
| 3.1.284109 | JOSE FREYRE | ADDRESS REDACTED | | | USDC 0.468396961370728<br>XLM 0.302253719706172 | | |
| 3.1.284110 | JOSE FREYTES | ADDRESS REDACTED | | | AAVE 6.96017542519402<br>ADA 1333.70675615801<br>BTC 0.110282883424859<br>CEL 243.493993365271<br>DOT 125.973421649675<br>USDC 3210.1851180049 | | |
| 3.1.284111 | JOSE FUENTES | ADDRESS REDACTED | | | BTC 0.0179361814744699<br>ETH 0.251607919051482<br>GUSD 0.116860612696797<br>MCDAI 0.0798658328188409 | | |
| 3.1.284112 | JOSE FUENTES | ADDRESS REDACTED | | | ADA 0.0365733824736199<br>BTC 0.00150253942083059<br>USDT ERC20 0.188496322612835 | BTC 0.000287855838062562 | |
| 3.1.284113 | JOSE FUNES | ADDRESS REDACTED | | | BTC 0.0011080586369257 | | |
| 3.1.284114 | JOSE G LLIVICHUZHCA TORRES | ADDRESS REDACTED | | | AVAX 10.7709352268147<br>BTC 0.000969847745372903<br>ETH 0.000196314042739869 | | |
| 3.1.284115 | JOSE G RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0186498084658595<br>ETH 1.37590165704404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284116 | JOSÉ GABRIEL LOPES DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00000000445849566<br>CEL 0.235231055480369 | | |
| 3.1.284117 | JOSE GABRIEL RAFFAELI | ADDRESS REDACTED | | | BTC 0.000000007210341911<br>CEL 0.155025882748124 | | |
| 3.1.284118 | JOSE GALAHAD JR TRINIDAD | ADDRESS REDACTED | | | BTC 0.00000393135279239 | | |
| 3.1.284119 | JOSÉ GALARCE | ADDRESS REDACTED | | | BTC 0.000001121828799387<br>MCDAI 0.50171161152971 | | |
| 3.1.284120 | JOSÉ GALARZA | ADDRESS REDACTED | | | BTC 0.000007771921199527<br>USDC 0.331087748958242 | | |
| 3.1.284121 | JOSE GALEANO | ADDRESS REDACTED | | | CEL 39.724102316544<br>ETH 0.0271520485346805 | | |
| 3.1.284122 | JOSE GALIAZZI | ADDRESS REDACTED | | | BTC 0.052401803722923 | | |
| 3.1.284123 | JOSE GALINDEZ | ADDRESS REDACTED | | | BTC 0.0000810873979018109 | | |
| 3.1.284124 | JOSE GALLARDO | ADDRESS REDACTED | | | BCH 0.00011937559736975<br>BTC 1.00506980998502<br>CEL 38.6302383289468<br>ETH 2.92352063708858 | | |
| 3.1.284125 | JOSE GALLEGO NAVARRO | ADDRESS REDACTED | | | BTC 0.00000068277624518<br>CEL 0.31331364603854<br>USDC 0.826688107668491 | | |
| 3.1.284126 | JOSE GALLO | ADDRESS REDACTED | | | BTC 0.000004150173918627 | | |
| 3.1.284127 | JOSE GALVAN | ADDRESS REDACTED | | | BTC 0.000010788491034754 | | |
| 3.1.284128 | JOSE GAMALERI | ADDRESS REDACTED | | | BTC 0.000000196709606113<br>USDT ERC20 0.505122657352782 | | |
| 3.1.284129 | JOSÉ GAMALERI | ADDRESS REDACTED | | | BTC 0.000000132029472094<br>USDT ERC20 0.394382589920999 | | |
| 3.1.284130 | JOSE GAMBETTA | ADDRESS REDACTED | | | CEL 6.25386905328223<br>MATIC 0.0000008 | | |
| 3.1.284131 | JOSE GAMBOA | ADDRESS REDACTED | | | BAT 80.4971867976203<br>BTC 0.00968614149656109<br>COMP 0.060417996342951<br>DASH 0.366320867967126<br>EOS 6.05791712187747<br>ETC 28.6092710412489<br>ETH 0.089569639029566<br>KNC 25.3668968271622<br>LINK 3.00162977516<br>MANA 134.609291238303<br>MCDAI 20.0870741911807<br>OMG 17.7114529817177<br>SGB 209.125993095176<br>UNI 6.91581236470372<br>USDC 10.5598649462881<br>XLM 1168.00383449635<br>XRP 2079.86168335904<br>ZRX 214.634730511704 | | |
| 3.1.284132 | JOSE GAMBOA | ADDRESS REDACTED | | | ETH 0.0797450199505947 | | |
| 3.1.284133 | JOSE GAMINO JR | ADDRESS REDACTED | | | USDC 109.489739129511 | | |
| 3.1.284134 | JOSE GARCIA | ADDRESS REDACTED | | | BTC 0.00125726064087374 | | |
| 3.1.284135 | JOSE GARCIA | ADDRESS REDACTED | | | CEL 1.13543902047387 | | |
| 3.1.284136 | JOSE GARCIA | ADDRESS REDACTED | | | BTC 0.000003493088416842<br>CEL 0.00172203378036099<br>USDC 0.0427291517522522 | | |
| 3.1.284137 | JOSE GARCIA | ADDRESS REDACTED | | | ADA 331.213357706497<br>CEL 0.962031583932059<br>MATIC 187.563953658312<br>USDT ERC20 97.3663417265298 | | |
| 3.1.284138 | JOSE GARCIA | ADDRESS REDACTED | | | BNT 0.000465188607640724<br>BTC 0.000001391752890467<br>CEL 87.7992913525071<br>ETH 0.180465163900505<br>LINK 0.0454839952151272<br>MANA 0.00370323097504763<br>MATIC 0.843918963518922<br>SGB 4227.68274949082<br>SOL 0.00375959344524503<br>USDT ERC20 0.0107945763234802<br>XLM 0.0974936183454848<br>XRP 3506.52525688358 | BTC 0.000000004417797539<br>SOL 0.00000000039791629<br>USDT ERC20 3.54 | |
| 3.1.284139 | JOSE GARCIA | ADDRESS REDACTED | | | AAVE 1.05846423964755<br>ADA 104.286356894717<br>AVAX 3.12303484543967<br>BTC 0.00631987801433145<br>DOT 5.69127847720208<br>ETH 0.0284270553248623<br>LINK 2.59366272420623<br>MATIC 43.6630977444515<br>SNX 16.2153643752141<br>UNI 1.3914057799106<br>USDC 62.94133526463<br>XLM 53.7052583963413 | | |
| 3.1.284140 | JOSE GARCIA | ADDRESS REDACTED | | | XLM 0.219290223490179 | | |
| 3.1.284141 | JOSE GARCIA | ADDRESS REDACTED | | | USDC 4.22808656991831 | | |
| 3.1.284142 | JOSE GARCIA | ADDRESS REDACTED | | | ADA 0.0882304631938734<br>BTC 0.107509000779975<br>DOT 0.0119597462573076<br>MATIC 497.540445805396 | | |
| 3.1.284143 | JOSE GARCIA | ADDRESS REDACTED | | | MATIC 0.0826289752792301 | | |
| 3.1.284144 | JOSE GARCIA | ADDRESS REDACTED | | | BTC 0.000000000910420303<br>CEL 0.770869864860156<br>ETH 0.00245121216416948 | | |
| 3.1.284145 | JOSE GARCIA | ADDRESS REDACTED | | | ADA 1421.17512302475<br>BTC 0.30119677827677<br>DOT 18.5740538359194<br>ETH 2.62109626510461<br>LINK 87.3352718597345 | | |
| 3.1.284146 | JOSE GARCIA | ADDRESS REDACTED | | | BTC 0.0183872147231529 | | |
| 3.1.284147 | JOSE GARCIA | ADDRESS REDACTED | | | ADA 410.894586002118<br>DOT 11.1428897745057<br>ETH 1.00739284031257 | | |
| 3.1.284148 | JOSE GARCÍA | ADDRESS REDACTED | | | CEL 1.06174535806768 | | |
| 3.1.284149 | JOSÉ GARCÍA | ADDRESS REDACTED | | | MATIC 1.3696815503017 | | |
| 3.1.284150 | JOSÉ GARCÍA | ADDRESS REDACTED | | | CEL 0.00034086928416211<br>LTC 0.0004992 | | |
| 3.1.284151 | JOSÉ GARCÍA | ADDRESS REDACTED | | | AAVE 18.7620771670829<br>ADA 0.000724584486193747<br>BCH 7.10757243131127<br>BTC 0.34898643259386<br>DOT 0.185866183223169<br>EOS 156.738735778528<br>ETH 3.08190025016248<br>LTC 16.4400459102318<br>MATIC 0.00589697139647991 | | |
| 3.1.284152 | JOSE GARCIA BUSQUETS | ADDRESS REDACTED | | | LTC 1.03512886907249 | | |
| 3.1.284153 | JOSÉ GARCÍA CARRASCO | ADDRESS REDACTED | | | BTC 0.00001067124611974<br>CEL 0.00897419927619091<br>TUSD 0.00436367056224241<br>USDC 1.15620274507811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284154 | JOSÉ GARCÍA CASAS | ADDRESS REDACTED | | | BTC 0.000888961174836496<br>CEL 53.0621144158942<br>USDC 1372.03657 | | |
| 3.1.284155 | JOSE GARCIA DAVIS | ADDRESS REDACTED | | | ETH 0.920905040058196 | | |
| 3.1.284156 | JOSE GARCIA GRULLON | ADDRESS REDACTED | | | ADA 0.117436048110128<br>BTC 0.0118246043442184<br>DOT 99.639545882732<br>ETH 0.00036266594434047<br>LINK 96.2815206068508<br>MATIC 786.354268768415 | | |
| 3.1.284157 | JOSE GARCIA JR | ADDRESS REDACTED | | | BTC 0.000032277042971361<br>CEL 1.07161624520951<br>SGB 0.230633890646604<br>USDC 0.046985530663688<br>XRP 1.54138767436185 | | |
| 3.1.284158 | JOSE GARCIA PATROCINIO | ADDRESS REDACTED | | | BTC 0.000011644242374725<br>CEL 0.130295167051044<br>USDT ERC20 0.0130403200792064 | | |
| 3.1.284159 | JOSE GARCIA RAMIREZ | ADDRESS REDACTED | | | CEL 39.7558749293087<br>USDC 0.244685547536649 | | |
| 3.1.284160 | JOSE GARCIA ROSILLO | ADDRESS REDACTED | | | BTC 0.000001488677745291<br>LTC 4.01798907217567 | | |
| 3.1.284161 | JOSE GARCÍA RUBIO | ADDRESS REDACTED | | | BTC 1.46019115642716<br>CEL 763.481252311526<br>DOGE 13250.19559<br>ETH 14 | | |
| 3.1.284162 | JOSE GARCIA VALERO | ADDRESS REDACTED | | | BTC 0.000487061893769401 | | |
| 3.1.284163 | JOSE GARCIA-ORTIZ | ADDRESS REDACTED | | | BTC 0.0143788406668207<br>ETH 0.0797060048624036<br>USDC 0.425884278279288 | | |
| 3.1.284164 | JOSE GARRAO | ADDRESS REDACTED | | | BTC 0.000066245313312445<br>CEL 4.88990857418508 | | |
| 3.1.284165 | JOSÈ GARRAO | ADDRESS REDACTED | | | BTC 0.000019261338168187 | | |
| 3.1.284166 | JOSE GARRIDO | ADDRESS REDACTED | | | BTC 0.00104848657139483 | | |
| 3.1.284167 | JOSE GARRIGA | ADDRESS REDACTED | | | BTC 0.000599633641013927<br>CEL 1.10201218857926 | | |
| 3.1.284168 | JOSE GARRO | ADDRESS REDACTED | | | ADA 0.0354830642768627<br>BTC 0.000000003806257399<br>CEL 0.598831277606259 | | |
| 3.1.284169 | JOSE GARZA | ADDRESS REDACTED | | | ADA 0.00365400259571415<br>BTC 0.0000000808721246649999<br>COMP 0.000009429257170409<br>ETH 0.000000282854306768<br>LINK 0.0174162259605991<br>MANA 0.000677571752652798<br>MATIC 0.0103292459196061<br>MCDAI 0.220412571279874<br>OMG 0.000090768674530587<br>SNX 0.00536592296269804<br>XLM 0.230254327501657<br>ZRX 0.00179001871427078 | | |
| 3.1.284170 | JOSÉ GARZARAIN | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 0.487303767081125 | | |
| 3.1.284171 | JOSE GASTON LETTIER | ADDRESS REDACTED | | | BTC 0.000000544371770089<br>CEL 0.00232347973721071<br>USDC 0.0202086671108176<br>USDT ERC20 0.420713956785211 | | |
| 3.1.284172 | JOSE GAVIÑO | ADDRESS REDACTED | | | ADA 0.0790675888630882<br>BTC 0.00107016304280045<br>ETH 0.820504640779681<br>XRP 42.9046861832351 | | |
| 3.1.284173 | JOSÉ GAYTÁN | ADDRESS REDACTED | | | BTC 0.0132949202605123 | | |
| 3.1.284174 | JOSÉ GENTINA | ADDRESS REDACTED | | | BTC 0.000583520315601292<br>USDC 0.289877710449553 | | |
| 3.1.284175 | JOSÉ GERALDO BRITO NETO | ADDRESS REDACTED | | | DOT 0.052372251647678 | | |
| 3.1.284176 | JOSÉ GERARDO ESPINOSA MACHÍN | ADDRESS REDACTED | | | BTC 0.00000000015487891<br>CEL 2.15794677222755<br>XLM 364.1111243<br>XRP 0.68 | | |
| 3.1.284177 | JOSE GERMOSEN | ADDRESS REDACTED | | | ADA 0.0923132828384262<br>CEL 8.92491483303624 | | |
| 3.1.284178 | JOSE GIAN CARLO ARAGONCILLO | ADDRESS REDACTED | | | CEL 0.0118964998945913 | | |
| 3.1.284179 | JOSE GIASSON | ADDRESS REDACTED | | | ADA 200<br>BTC 0.000000001259373213<br>CEL 539.283766297361 | | |
| 3.1.284180 | JOSE GIL ORTIZ | ADDRESS REDACTED | | | BTC 0.0000008350653862499999<br>CEL 1.14769181863973<br>EOS 3.98848776208997<br>ETH 0.0351350053044749<br>SGB 0.0654341597266769<br>USDC 0.0247992618501225<br>XLM 0.125218608292868<br>XRP 0.428030310053028 | | |
| 3.1.284181 | JOSÉ GIL PÉREZ | ADDRESS REDACTED | | | BTC 0.00693597409439681<br>ETH 0.105548438029162 | | |
| 3.1.284182 | JOSE GILBERTO GARZA MEDRANO | ADDRESS REDACTED | | | ETH 4.35177137781383 | | |
| 3.1.284183 | JOSE GIMENEZ | ADDRESS REDACTED | | | BTC 0.0164519597526323<br>CEL 1.70515936373603 | | |
| 3.1.284184 | JOSE GINER | ADDRESS REDACTED | | | ETH 0.000159338519009625 | | |
| 3.1.284185 | JOSE GIOVINE | ADDRESS REDACTED | | | BTC 0.000168354490757894 | | |
| 3.1.284186 | JOSE GIRON CAAL | ADDRESS REDACTED | | | BNB 0.000586529013652448<br>BTC 0.000000029073410892<br>DOT 0.0124414593562565 | | |
| 3.1.284187 | JOSE GISULTURA JR | ADDRESS REDACTED | | | CEL 12.2632699214617 | | |
| 3.1.284188 | JOSE GODINEZ | ADDRESS REDACTED | | | BTC 0.0000208256437968 | BTC 0.000000000776622444 | |
| 3.1.284189 | JOSE GOLDNER | ADDRESS REDACTED | | | BTC 0.00394138858177342<br>CEL 1069.92738083818<br>ETH 6.43911627046035<br>LINK 80.436552411968<br>PAXG 0.0058689163003044<br>USDT ERC20 988.341508168553 | | |
| 3.1.284190 | JOSÉ GOMES | ADDRESS REDACTED | | | BTC 0.00115744506960671<br>USDC 55145.2980744799 | | |
| 3.1.284191 | JOSE GOMES FERNANDES | ADDRESS REDACTED | | | CEL 0.0208294386725523 | | |
| 3.1.284192 | JOSE GOMEZ | ADDRESS REDACTED | | | AAVE 0.00552839513397092<br>BTC 0.113664852179495<br>CEL 5.86723834758743<br>ETH 24.4424006566528<br>LINK 0.0286122443649808 | | |
| 3.1.284193 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.000004176301151638 | | |
| 3.1.284194 | JOSE GOMEZ | ADDRESS REDACTED | | | ADA 21454.9783424238<br>BTC 1.01542272108073<br>DOGE 88499.7801846387<br>ETH 8.44416197101671 | | |
| 3.1.284195 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.000002219570896471<br>USDC 0.818981449060139 | | |
| 3.1.284196 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.00446617819421602<br>USDC 270.520835184941<br>USDT ERC20 909.777573837856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284197 | JOSE GOMEZ | ADDRESS REDACTED | | | ADA 363.794483225679<br>BTC 0.000006816915544396 | | |
| 3.1.284198 | JOSE GOMEZ | ADDRESS REDACTED | | | XLM 0.0479977421543755 | | |
| 3.1.284199 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.001216422453883<br>CEL 1.28808810485194<br>ETC 16.1532885323324<br>USDC 2.98521056185005 | USDC 0.000000027980097255 | |
| 3.1.284200 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000002522195398<br>USDT ERC20 0.000539345264202454 | | |
| 3.1.284201 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.000003678328385536<br>ETH 0.000017170207697991<br>SNX 6.35612289736152 | BTC 0.000000001264532078 | |
| 3.1.284202 | JOSE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000007442470088<br>CEL 0.237140888117937<br>ZEC 0.000045666055959043 | | |
| 3.1.284203 | JOSE GOMEZ FUENTES | ADDRESS REDACTED | | | BNB 1.48082006099307<br>BTC 0.0825837258991126<br>CEL 649.110169249094<br>ETH 0.0758060204374563<br>MATIC 580<br>PAXG 0.289036333282223 | | |
| 3.1.284204 | JOSE GOMEZ MORENO | ADDRESS REDACTED | | | BTC 0.116891419770167 | | |
| 3.1.284205 | JOSE GOMEZ-OLLARVES | ADDRESS REDACTED | | | ETH 0.000017262625447132<br>KNC 0.0064151928597718<br>LTC 0.00879552278588128<br>SNX 26.8810436845024<br>USDC 0.0600174847738192<br>XLM 32.0333302361243<br>XRP 134.401904 | | |
| 3.1.284206 | JOSÉ GONÇALO PEREIRA | ADDRESS REDACTED | | | BTC 0.000495831787854852<br>CEL 0.00780354082954303<br>DOT 0.0358690625178305<br>ETH 0.000960945925021734<br>PAX 0.0961115433546119<br>USDC 0.0134833687672068 | | |
| 3.1.284207 | JOSÉ GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000093428328416<br>USDC 0.433683343657966 | | |
| 3.1.284208 | JOSE GONZALES III | ADDRESS REDACTED | | | BTC 0.000000156035856557<br>ETH 0.00003779052152285 | | |
| 3.1.284209 | JOSE GONZALEZ | ADDRESS REDACTED | | | BNT 0.00133788089742231<br>ETH 0.0000338090934227529<br>MATIC 0.195999144467116 | | |
| 3.1.284210 | JOSE GONZALEZ | ADDRESS REDACTED | | | ADA 261.55118983432<br>CEL 2.22531427057864 | | |
| 3.1.284211 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000003037951292022<br>USDC 0.510180570995517 | | |
| 3.1.284212 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.157149684544528<br>CEL 1.15116892753898<br>ETH 0.191261481885165<br>MCDAI 7.18698482139341<br>XLM 98.6024034357134<br>ZEC 0.0827498262118801 | | |
| 3.1.284213 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0240990008675595<br>CEL 0.0453555282976295 | | |
| 3.1.284214 | JOSE GONZALEZ | ADDRESS REDACTED | | | CEL 1.09289341845456 | ADA 521.050548 | |
| 3.1.284215 | JOSE GONZALEZ | ADDRESS REDACTED | | | ETH 0.000012260099194714<br>USDT ERC20 0.0375781457704193 | | |
| 3.1.284216 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.0032912981141792<br>ETH 1.04735419177142<br>USDC 5217.78203693979 | BTC 0.00087372<br>ETH 0.15250485 | |
| 3.1.284217 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.284255606345644<br>ETH 16.9547468957147<br>USDC 320.871057707889 | | |
| 3.1.284218 | JOSE GONZALEZ | ADDRESS REDACTED | | | ADA 1014.21300319657<br>BAT 337.481503498466<br>BTC 0.045682174432341<br>ETH 2.36476769708671<br>LINK 46.8214975450532<br>MANA 789.197194902959<br>MATIC 3535.13527779686<br>SGB 45.5829119687809<br>SNX 93.2853970417425<br>UNI 38.7130550032367<br>USDC 1.36503698412309<br>USDT ERC20 997.82874474994<br>XLM 2347.52805739247<br>XRP 0.168462739042229 | | |
| 3.1.284219 | JOSE GONZALEZ | ADDRESS REDACTED | | | ETH 0.226312784280222 | | |
| 3.1.284220 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000005101112739695 | BTC 0.00308744988531176 | |
| 3.1.284221 | JOSE GONZALEZ | ADDRESS REDACTED | | | ADA 0.185015149121295<br>AVAX 0.00218060068836175<br>BTC 0.000000609655242372<br>LINK 0.00166193782295331<br>LUNC 3.5964398280135<br>MATIC 0.0866624717454046<br>USDT ERC20 0.0984271140383511 | | |
| 3.1.284222 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00910389118384264<br>GUSD 0.41544979782946<br>MCDAI 0.0960613392429413<br>USDC 209.880657991617<br>XRP 5117.68313398259 | BTC 0.00558024 | |
| 3.1.284223 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000911208106277727<br>ETH 0.00336748410666443<br>LINK 0.0896144899203275<br>MATIC 25.5275290308045<br>ZEC 0.0183523586502855 | | |
| 3.1.284224 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.00297611388022695<br>ETH 1.06060411599418 | | |
| 3.1.284225 | JOSE GONZALEZ | ADDRESS REDACTED | | | ADA 74.0113477633777<br>BTC 0.262266784816591<br>ETC 1.28671460261891<br>ETH 0.328821163471591<br>LINK 2.78179458569742<br>LTC 0.644895637778698 | BTC 0.001226 | |
| 3.1.284226 | JOSE GONZALEZ | ADDRESS REDACTED | | | ETH 0.000008759055826493 | | |
| 3.1.284227 | JOSE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000945438490203<br>ETH 0.00001038112036032<br>XLM 0.71304766502149<br>XRP 0.00000010624068077 | | |
| 3.1.284228 | JOSE GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000005397821196961 | | |
| 3.1.284229 | JOSÉ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000134575293594<br>MCDAI 0.265859466794974 | | |
| 3.1.284230 | JOSÉ GONZÁLEZ | ADDRESS REDACTED | | | CEL 1.06487638130775 | | |
| 3.1.284231 | JOSE GONZALEZ ISIDRO | ADDRESS REDACTED | | | ADA 0.000000674817595136<br>CEL 0.659045931357819 | | |
| 3.1.284232 | JOSE GONZALEZ JR | ADDRESS REDACTED | | | BTC 0.0141835133736275 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284233 | JOSE GONZALEZ MARTINEZ | ADDRESS REDACTED | | | ADA 65.1211774290264<br>BCH 0.454899955949476<br>BTC 0.0738963880456268<br>ETH 0.42313850990717<br>LINK 218.350663872953<br>USDC 232.46242650979 | ETH 0.010304478016521 | |
| 3.1.284234 | JOSE GONZALEZ MONTERO | ADDRESS REDACTED | | | ETH 0.00161539539226589<br>USDC 1108.7544339966 | | |
| 3.1.284235 | JOSE GONZALEZ PEREZ | ADDRESS REDACTED | | | BTC 0.012971779226916 | | |
| 3.1.284236 | JOSE GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00146690656974612<br>ETH 3.28687662656981<br>MATIC 521.866652449589<br>SOL 2.54138051567343 | BTC 0.00167764610141994<br>ETH 1.65642930159978 | |
| 3.1.284237 | JOSE GONZALO BARAHONA GARIBELLO | ADDRESS REDACTED | | | BTC 0.00977332523409489<br>ETH 0.424098182015095<br>USDT ERC20 0.365498190462228 | | |
| 3.1.284238 | JOSE GONZALO BARAHONA ORJUELA | ADDRESS REDACTED | | | BTC 0.00170603693149782<br>ETH 0.313553417078545<br>USDT ERC20 0.835166761349344 | | |
| 3.1.284239 | JOSÉ GONZALO VILAR | ADDRESS REDACTED | | | CEL 0.245603455807657<br>MCDAI 0.0997824496336996<br>XLM 0.651057692307692 | | |
| 3.1.284240 | JOSÉ GONZALO VILAR SOTO | ADDRESS REDACTED | | | CEL 0.462911079103055<br>DOT 23.5093953475595<br>LUNC 5.25083242304685<br>XLM 0.0417627854089175 | | |
| 3.1.284241 | JOSE GOROSTIOLA VEGA | ADDRESS REDACTED | | | BTC 0.0601280568917458<br>XRP 2470.87068083726 | | |
| 3.1.284242 | JOSE GOVEA | ADDRESS REDACTED | | | BTC 0.0579147859469167<br>DOT 20.4148928209351<br>ETH 1.49922952058322 | | |
| 3.1.284243 | JOSE GRACIANO | ADDRESS REDACTED | | | ADA 0.328517900055087<br>BTC 0.000021956352225382<br>DOT 0.0233840849471429<br>LINK 0.00375928598820028<br>MATIC 0.268650892332747<br>SNX 0.0225554876935206<br>USDT ERC20 0.912381102596068<br>XLM 0.0646320093977734 | | |
| 3.1.284244 | JOSE GRANJO | ADDRESS REDACTED | | | BTC 0.000394881547156704<br>CEL 0.218231523440099<br>XLM 0.124402711537809 | | |
| 3.1.284245 | JOSE GREGORIO DE LA OSSA MONZANT | ADDRESS REDACTED | | | CEL 7.22500794376554<br>USDC 230 | | |
| 3.1.284246 | JOSE GREGORIO RODRIGUEZ REVERON | ADDRESS REDACTED | | | AAVE 0.0000497206296001599<br>BTC 0.0076956569224454<br>CEL 10.5134778595745<br>COMP 0.0599552611227053<br>ETC 5.73751541434952<br>ETH 0.0103445649060668<br>MCDAI 0.151587840059233<br>SNX 14.4477456267747<br>XLM 0.0566260140318845 | | |
| 3.1.284247 | JOSE GRIMALDI | ADDRESS REDACTED | | | BTC 0.000011327149971924<br>MATIC 1.95027234917101<br>USDC 3.6578287208475 | | |
| 3.1.284248 | JOSE GUADALUPE CRUZ | ADDRESS REDACTED | | | ADA 0.146136657645769<br>BTC 0.00118293244947024<br>DOT 3.889773707322<br>MATIC 1415.92398201898<br>USDC 511.33814411597 | | |
| 3.1.284249 | JOSE GUADALUPE GOMEZ VILLALOBOS | ADDRESS REDACTED | | | BTC 0.87413914590928 | | BTC 0.02459276459 |
| 3.1.284250 | JOSE GUADALUPE ZAMORA GAMBOA | ADDRESS REDACTED | | | BTC 0.000010704534774019 | | |
| 3.1.284251 | JOSE GUARDADO | ADDRESS REDACTED | | | BTC 0.24728716072273<br>ETH 0.000466004765568576 | | |
| 3.1.284252 | JOSE GUERRA | ADDRESS REDACTED | | | CEL 0.554455361225944<br>MCDAI 74.1928046151937 | | |
| 3.1.284253 | JOSE GUERRA | ADDRESS REDACTED | | | BTC 1.00101226820545<br>DOGE 4351.46688722616<br>ETH 13.2435833789852<br>LINK 242.39347086194<br>LTC 9.32889369775394 | BTC 0.02950647<br>ETH 0.407933299230748 | |
| 3.1.284254 | JOSE GUERRERO | ADDRESS REDACTED | | | BTC 0.000000194553842586<br>MCDAI 0.0357999288769296 | | |
| 3.1.284255 | JOSE GUERRERO | ADDRESS REDACTED | | | BAT 0.230514642074892<br>BTC 0.0000222787053053439<br>CEL 10.0725530685718<br>ETH 0.00303452514617287<br>MATIC 32.4698260060338<br>MCDAI 34.091790894928<br>SGB 0.0361011488184769<br>SNX 0.704318032649178<br>UNI 0.289817829581102<br>XRP 0.236151667364399<br>ZRX 0.520354762568961 | | |
| 3.1.284256 | JOSE GUERRERO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.284257 | JOSE GUEVARA | ADDRESS REDACTED | | | ADA 1498.04277561871<br>AVAX 3.50265750036683<br>ETH 0.537171169539928<br>MATIC 849.285682020075<br>SNX 0.130555151426105<br>SOL 0.798145953083629<br>USDC 0.0169049166123973<br>USDT ERC20 354.699646899542 | ADA 1841.856042<br>AVAX 3.63757924<br>BTC 0.04938525<br>ETH 0.68029712<br>SOL 0.000001264 | |
| 3.1.284258 | JOSE GUEVARA | ADDRESS REDACTED | | | BTC 0.0000384503451870З<br>ETH 0.00237259395886937<br>LINK 0.00774446996984395<br>LTC 0.000830573718174981<br>MATIC 2.90663728788907<br>SNX 0.0124162703271929<br>USDC 0.232604967395616<br>XLM 0.120928872070676 | | |
| 3.1.284259 | JOSE GUILHERME FIRMINO TORRES | ADDRESS REDACTED | | | BTC 0.000000009278934436<br>CEL 2.78041836275978 | | |
| 3.1.284260 | JOSE GUILHERME MALHA SIMOES NETO | ADDRESS REDACTED | | | BTC 0.00102961042927901<br>CEL 0.861534386102213<br>ETH 0.00251047<br>SOL 0.0925872924216095<br>USDC 4.632<br>XTZ 0.000662713325684624 | | |
| 3.1.284261 | JOSÉ GUILHERME SILVA | ADDRESS REDACTED | | | BTC 0.000000097535466018<br>USDC 0.210636904689186 | | |
| 3.1.284262 | JOSÉ GUILLERMO SANCHO MOLINA | ADDRESS REDACTED | | | CEL 1.0859714842332 | | |
| 3.1.284263 | JOSE GUIZAR | ADDRESS REDACTED | | | AAVE 0.0819472183086237 | | |
| 3.1.284264 | JOSE GUTIERREZ | ADDRESS REDACTED | | | LINK 3.26807681188947<br>MATIC 0.340003780810836<br>USDC 540.183833599577 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284265 | JOSE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0573530205339326<br>DOT 60.7407838597672<br>ETH 1.89736564930811<br>MATIC 1309.42775743537<br>SNX 16.562693152921 | | |
| 3.1.284266 | JOSE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0145040112916992<br>ETH 0.000977862664697259<br>USDC 5.91113130525336 | ETH 1.79240509716577<br>USDC 0.000000607426819312 | |
| 3.1.284267 | JOSE GUTIERREZ | ADDRESS REDACTED | | | ADA 1737.75350157312<br>BTC 0.0211801046512295<br>CEL 111.540392398649<br>ETH 0.321179692297775<br>LTC 17.8297365328106<br>SGB 90.1515582244228<br>SOL 12.8033892017241<br>USDC 43919.4045881656<br>XLM 221.709115291988<br>XRP 590.324296817009 | | |
| 3.1.284268 | JOSÉ GUTIERREZ MORENO | ADDRESS REDACTED | | | BCH 0.000000004723725517<br>BTC 0.00126973662020195<br>CEL 0.521050160557918<br>DASH 0.000000008972384128<br>EOS 0.00008724626790289<br>ETH 0.00028144394059986<br>XLM 0.000000000717080141<br>XRP 0.000000073369504005<br>ZEC 0.000000004020641488 | | |
| 3.1.284269 | JOSE GUTIERREZ PONCE | ADDRESS REDACTED | | | BTC 0.24484168<br>CEL 83.8331084315594<br>ETH 0.000000812819876578<br>LINK 0.00006596066907659<br>TUSD 3.47151238469612<br>UST 0.01 | | |
| 3.1.284270 | JOSE GUZMAN | ADDRESS REDACTED | | | SGB 149.434368546857<br>XRP 977.508374354704 | | |
| 3.1.284271 | JOSE GUZMAN | ADDRESS REDACTED | | | DASH 0.00226115070652849 | | |
| 3.1.284272 | JOSE GUZMAN | ADDRESS REDACTED | | | SNX 10.7690539169329 | | |
| 3.1.284273 | JOSE GUZMAN | ADDRESS REDACTED | | | 1INCH 14.9846277743558<br>AAVE 0.281097305633436<br>BAT 91.7965110977684<br>BTC 0.00969425047190764<br>BUSD 25.2340174856708<br>DOT 6.11879683596664<br>ETH 0.460369128150754<br>MANA 156.502368727613<br>MATIC 498.39108501471<br>OMG 16.2202009329212<br>SNX 17.6545358396274<br>SUSHI 25.2346027950879<br>UNI 9.60556492099749<br>USDC 1.26186819489594<br>USDT ERC20 11.0424298620741<br>XLM 551.499204576234<br>ZEC 17.3781680906513 | ETH 0.0349483005492422 | |
| 3.1.284274 | JOSE GUZMAN | ADDRESS REDACTED | | | ETH 0.0384575917669975 | | |
| 3.1.284275 | JOSE GUZMAN LEPE | ADDRESS REDACTED | | | BTC 0.00190707684749363<br>CEL 6.64161137648687 | | |
| 3.1.284276 | JOSE GUZMAN-SOTO | ADDRESS REDACTED | | | BTC 0.0000223095709394479<br>CEL 2.84073853946785<br>MATIC 3.67380485981712<br>SNX 0.22150655704515<br>UNI 0.0027670934946173<br>XRP 1.94503185511563 | | |
| 3.1.284277 | JOSE HACES | ADDRESS REDACTED | | | CEL 1.13685865609524<br>LTC 0.000654482733841542 | | |
| 3.1.284278 | JOSE HARNOBY LILCHYN PEREZ | ADDRESS REDACTED | | | BTC 0.000000631886026441<br>MCDAI 0.15269226624843<br>XLM 0.423304409603636 | | |
| 3.1.284279 | JOSE HARO MAZA | ADDRESS REDACTED | | | BAT 3.299<br>CEL 16.7820669180739<br>ETH 3.67842511972433<br>LUNC 19.767324<br>SNX 11.8820720587205<br>USDC 21.158484<br>XRP 314.47498 | | |
| 3.1.284280 | JOSE HAROLDO CAVALCANTE MORAES FILHO | ADDRESS REDACTED | | | BTC 0.0285411210772882<br>DOT 10.9217019708801<br>ETH 0.126219926625455<br>MATIC 113.471765735278 | | |
| 3.1.284281 | JOSE HELIO MACEDO | ADDRESS REDACTED | | | ADA 80.6052578989553<br>CEL 37.2263879203794<br>ETH 0.3003508644876<br>XRP 0.656366076829674 | | |
| 3.1.284282 | JOSE HENDRIKSON | ADDRESS REDACTED | | | BAT 8.13234634821846<br>COMP 0.0121127474608207<br>ETH 0.000095064845098306<br>MATIC 0.770318517586332<br>OMG 0.00277247505798281<br>UNI 0.000786886885597826 | | |
| 3.1.284283 | JOSÉ HENRIQUE DE MELO ROCHA PEREIRA | ADDRESS REDACTED | | | ADA 171.492243044215<br>BNB 7.68095770623276<br>BTC 0.137846520536972<br>CEL 2724.82594403663<br>DOT 231.95844438<br>ETH 7.28876015<br>LINK 692.49494988<br>USDC 75 | | |
| 3.1.284284 | JOSE HEREDIA | ADDRESS REDACTED | | | BTC 0.000001575437950421 | | |
| 3.1.284285 | JOSE HERNAN PEREZ | ADDRESS REDACTED | | | BTC 0.0600344930329063<br>LTC 0.00772705427917783 | LTC 0.000000466537395 | |
| 3.1.284286 | JOSE HERNANDEZ | ADDRESS REDACTED | | | MATIC 5.13927548695345 | | |
| 3.1.284287 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 347.299401948092<br>BTC 0.00028871768311402<br>DOT 32.2513608356152<br>ETH 0.893994549828825<br>LINK 0.0759794769887652<br>MATIC 2.18869895444537<br>UNI 0.0075580554546865<br>USDC 0.269206824535347 | | |
| 3.1.284288 | JOSE HERNANDEZ | ADDRESS REDACTED | | | CEL 0.369060006006685 | | |
| 3.1.284289 | JOSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.001929<br>CEL 1.78989779598108 | | |
| 3.1.284290 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 24.2563626587737<br>BTC 0.0274838486720012<br>COMP 0.0226227407475097<br>EOS 3.89379917403739 | | |
| 3.1.284291 | JOSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00113408587155582<br>MATIC 328.381500869681 | | |
| 3.1.284292 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000006329611550262<br>USDC 0.0186068075366405 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284293 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 33.7613911310781<br>CEL 0.15509285090737<br>DOT 8.55737679128179<br>SOL 2.10994033703341<br>XLM 48.0902012<br>XRP 32.0713407959709<br>XTZ 9.02509680570483 | | |
| 3.1.284294 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 21.3753519249331<br>BTC 0.0410384108577683<br>ETC 3.30072763601919<br>ETH 0.122613660873347<br>XLM 224.53011244836 | | |
| 3.1.284295 | JOSE HERNANDEZ | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.284296 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 495.494166819182<br>BTC 0.0307321666916564<br>DOGE 368.300484089461<br>ETH 0.675991996810697<br>USDC 17.2638527740434<br>XLM 292.031350140125<br>ZRX 398.731383443209 | USDC 10207.911513661 | |
| 3.1.284297 | JOSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000221447190858<br>CEL 1.09945500998105<br>DASH 0.000005219037141154<br>ETH 0.000002744363573932<br>LTC 0.000280706457923187<br>SGB 0.00166912295743991<br>XLM 0.00566642849276368<br>XRP 0.0111551929613609<br>ZRX 0.0600685195616437 | | |
| 3.1.284298 | JOSE HERNANDEZ | ADDRESS REDACTED | | | CEL 1.0946071722136 | | |
| 3.1.284299 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000158666383898394 | | |
| 3.1.284300 | JOSE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001606313667119<br>ETH 0.000229803415281956 | BTC 0.00117854243503095 | |
| 3.1.284301 | JOSE HERNANDEZ | ADDRESS REDACTED | | | ADA 837.297768988191<br>AVAX 7.50398361267728<br>BTC 0.0522101863139483<br>DOGE 497.570842279294<br>DOT 17.173563484858<br>ETH 0.520147016791088<br>LINK 8.19524744553218<br>LUNC 6.33781225969203<br>MANA 53.8534898169795<br>MATIC 492.282562249819<br>XLM 252.015675825138<br>XTZ 4.50965341243846 | SOL 0.2431<br>XRP 104.702627 | |
| 3.1.284302 | JOSE HERNANDEZ | ADDRESS REDACTED | | | AAVE 1.43847775179965<br>ADA 2907.86868957468<br>BNT 177.623490198758<br>BTC 0.00300432148214163<br>COMP 2.22861806682823<br>DASH 1.06527139398324<br>ETH 0.559026971663627<br>MATIC 2.22836876383737<br>OMG 50.9884627417389<br>SNX 426.824039345225<br>UNI 15.1312392323752<br>ZEC 4.21042658833274 | MATIC 622.463706649092 | |
| 3.1.284303 | JOSE HERNANDEZ BRIONES | ADDRESS REDACTED | | | BTC 0.000000005212976544<br>CEL 0.178115375542399 | | |
| 3.1.284304 | JOSE HERNANDEZ GONZALEZ | ADDRESS REDACTED | | | ADA 735.840896830287<br>BTC 0.0162270650125111<br>DOT 18.0345028785371<br>USDT ERC20 0.266961383478015 | | |
| 3.1.284305 | JOSE HERNANDEZ III | ADDRESS REDACTED | | | ADA 0.0645512426370178<br>BTC 0.000000302416246392<br>MCDAI 5.1302261100561 | | |
| 3.1.284306 | JOSÉ HERNÁNDEZ MARTÍNEZ | ADDRESS REDACTED | | | BAT 22.6712721238053<br>BTC 0.00107649078650641<br>CEL 1.0631048138888<br>ETH 0.0545378831929485<br>LTC 0.10574404<br>MANA 0.0321793379685851<br>SGB 1.43198383498466<br>XRP 9.30758112562516 | | |
| 3.1.284307 | JOSE HERRERA | ADDRESS REDACTED | | | BTC 0.000826477272191005<br>ETH 2.63608345063034<br>GUSD 5.64238876996102 | | |
| 3.1.284308 | JOSE HERRERA | ADDRESS REDACTED | | | BTC 0.00518458798789007<br>CEL 1.12803729737097<br>DASH 0.333620088802078<br>SNX 3.25986653787689<br>USDC 50.275394348965<br>XLM 23.7991767362851 | | |
| 3.1.284309 | JOSE HERRERA | ADDRESS REDACTED | | | BTC 0.0808649660678145<br>ETH 0.959171416394677<br>USDC 1102.82895708649 | | |
| 3.1.284310 | JOSE HERRERA | ADDRESS REDACTED | | | ADA 121.078853748038<br>AVAX 1.42294039382758<br>BTC 0.000001905219286129<br>DASH 0.000251097034832498<br>DOT 0.00487629066861843<br>ETH 0.000036937891953549<br>MATIC 63.8605103176113<br>USDC 0.000781062633121115<br>ZEC 0.000131318969591392 | BTC 0.000000004835908956 | |
| 3.1.284311 | JOSE HERRERA | ADDRESS REDACTED | | | BUSD 0.572002165073982<br>CEL 2.65238783654444<br>LTC 42.4514451961863<br>USDC 5.76765064013552 | | |
| 3.1.284312 | JOSE HERRERA | ADDRESS REDACTED | | | BTC 0.000168336542616917<br>ETH 0.497249271165682 | | |
| 3.1.284313 | JOSE HERRERA | ADDRESS REDACTED | | | ADA 625.1613094865<br>BTC 0.000126472437331726<br>ETH 0.126353680998902<br>MATIC 945.042555059015<br>UNI 49.4191001471398 | | |
| 3.1.284314 | JOSE HERRERA | ADDRESS REDACTED | | | OMG 0.247287373473629 | | |
| 3.1.284315 | JOSE HERRERA | ADDRESS REDACTED | | | USDC 0.591359003837252 | | |
| 3.1.284316 | JOSE HERRERA ALMANZAR | ADDRESS REDACTED | | | BTC 0.0175933121739418 | | |
| 3.1.284317 | JOSE HERRERA SALAS | ADDRESS REDACTED | | | ADA 275.0506<br>BTC 0.03699278<br>CEL 95.2766235843742<br>DOT 12.832<br>ETH 1.10624926054487<br>USDC 525.4<br>USDT ERC20 77.623319<br>XTZ 15.2010102886139 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284318 | JOSE HERRERA SALAZAR | ADDRESS REDACTED | | | BTC 0.00127143015692177<br>CEL 4.62994475412764<br>DOT 43.3468896115892<br>ETH 0.000224225741265462<br>LINK 1242.14774848698 | | |
| 3.1.284319 | JOSE HERRERO GIRON | ADDRESS REDACTED | | | BTC 0.39161695559809 | | |
| 3.1.284320 | JOSE HIGUERA | ADDRESS REDACTED | | | BTC 0.000000492710962372<br>BUSD 0.238308913631094<br>CEL 1.94757555694735<br>ETH 0.0000288202622824<br>MCDAI 40.5938512393768 | | |
| 3.1.284321 | JOSE HOLMES | ADDRESS REDACTED | | | BTC 0.000078667294623146 | | |
| 3.1.284322 | JOSE HOUNKANRIN | ADDRESS REDACTED | | | ETH 0.724524897349283<br>SNX 15.4471966073644 | | |
| 3.1.284323 | JOSE HUANCA | ADDRESS REDACTED | | | BTC 0.000000907408269102<br>CEL 0.000370922361986229<br>USDC 0.184015369543912 | | |
| 3.1.284324 | JOSE HUERTA | ADDRESS REDACTED | | | BTC 0.000002966112460367<br>CEL 1.05170130254224 | | |
| 3.1.284325 | JOSE HUERTAS | ADDRESS REDACTED | | | BTC 0.000148822892491384<br>USDC 19.7463700246813 | | |
| 3.1.284326 | JOSE HUGO SAAVEDRA FLORES | ADDRESS REDACTED | | | BTC 0.000006464005840123 | | |
| 3.1.284327 | JOSE IBARRA | ADDRESS REDACTED | | | ADA 1406.13501224679<br>BSV 0.243011020263857<br>BTC 0.00593092418727991<br>CEL 232.60206362104<br>EOS 0.00415835676820695<br>ETH 0.00729202072214779<br>LINK 0.00169977655361526<br>MATIC 3846.58696376819<br>MCDAI 7.74630269446224<br>SGB 16.7089228274872<br>XLM 2311.44830029394<br>XRP 0.111362034052946 | CEL 1.91<br>MATIC 2079.29667521049<br>MCDAI 19.58 | |
| 3.1.284328 | JOSÉ IGLÉSIAS | ADDRESS REDACTED | | | BTC 0.00014470350574957 | | |
| 3.1.284329 | JOSE IGLESIAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000090190665072<br>CEL 0.00097225245886548<br>USDC 0.000769011966495325<br>USDT ERC20 0.508828694080103 | | |
| 3.1.284330 | JOSÉ IGNACIO ALCOLEA | ADDRESS REDACTED | | | ADA 250.037963851487<br>BTC 0.0145873864689564<br>CEL 81.0352429043176<br>ETH 0.509586180518824 | | |
| 3.1.284331 | JOSE IGNACIO BARRIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000935942964998026<br>CEL 6.30413624391932 | | |
| 3.1.284332 | JOSÉ IGNACIO BERNAD | ADDRESS REDACTED | | | ADA 3.37534690513725<br>AVAX 0.00483307635816354<br>BTC 0.00483134122999589<br>CEL 0.0384172179542528<br>DOT 0.098350921716887<br>ETH 3.14942227916252<br>LUNC 4.43906428893266<br>SOL 0.00461282029015309 | | |
| 3.1.284333 | JOSÉ IGNACIO CAMBRÓN MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00277567127288153<br>CEL 6.55686705292756<br>ETH 0.00815892162287111<br>LINK 0.000427434045236401 | | |
| 3.1.284334 | JOSE IGNACIO DUALIBE | ADDRESS REDACTED | | | BTC 0.000000833057592391<br>CEL 0.0011609995300564<br>USDT ERC20 0.329784618169865 | | |
| 3.1.284335 | JOSÉ IGNACIO GALAN | ADDRESS REDACTED | | | BCH 0.000187719520910113<br>BTC 0.00502094828644147<br>CEL 40.2716755869406<br>EOS 0.0422494405541261<br>ETH 0.00113270790422546<br>LTC 0.00218592661619019<br>SGB 0.030018151291843<br>USDT ERC20 0.853066536686252<br>XLM 0.508019605557122<br>XRP 0.202437644680804<br>ZRX 0.174121754140671 | | |
| 3.1.284336 | JOSE IGNACIO GALINDO | ADDRESS REDACTED | | | AVAX 48.201046321126<br>BTC 0.366571694133885<br>DOT 188.75258324478<br>ETH 3.17807350555005<br>MATIC 2308.67441949346<br>SOL 35.7846036065273<br>XTZ 287.385633968989 | | |
| 3.1.284337 | JOSE IGNACIO LETELIER ESCALONA | ADDRESS REDACTED | | | BCH 0.108722210960171<br>BTC 0.00555715996300062<br>CEL 101.362725119657<br>DOT 3.4985738963047<br>ETH 0.0891758117565774<br>LTC 0.0313642216283153<br>MCDAI 0.081649826712956<br>USDC 0.114043908523503<br>USDT ERC20 0.0104308990427705 | | |
| 3.1.284338 | JOSE IGNACIO MOLINA MUNOZ | ADDRESS REDACTED | | | ETH 0.00151698618772178 | | |
| 3.1.284339 | JOSE IGNACIO OURO VARELA | ADDRESS REDACTED | | | BTC 0.0118584944928485<br>CEL 4.04879287759742 | | |
| 3.1.284340 | JOSE IGNACIO PEREZ CORTI DE OLMOS | ADDRESS REDACTED | | | BTC 0.000000238428013406<br>ETH 0.000000517841494933 | | |
| 3.1.284341 | JOSE IGNACIO PEREZ PEREZ | ADDRESS REDACTED | | | ADA 385.006618961076<br>ETH 0.000158203199667584<br>USDT ERC20 0.614527281942475 | ETH 0.116572497641021 | |
| 3.1.284342 | JOSE IGNACIO RODRIGUEZ ESPINAZO | ADDRESS REDACTED | | | ADA 51.319591121292<br>BTC 0.0220837915923142<br>CEL 0.321538958241239<br>USDC 4.55278805636476 | | |
| 3.1.284343 | JOSÉ IGNACIO SECO PASTOR | ADDRESS REDACTED | | | CEL 1.138093172515<br>USDC 0.000040065839444455 | | |
| 3.1.284344 | JOSE IGNACIO TOLEDO OSAIS | ADDRESS REDACTED | | | BTC 0.000000565132822699999<br>MCDAI 1.06570205051645 | | |
| 3.1.284345 | JOSE IGNACIO VILELA MILLAN | ADDRESS REDACTED | | | AAVE 0.000002792649245182<br>BTC 1.46637647640989<br>COMP 0.000977136752032409<br>SNX 0.16089923751545<br>UNI 0.0164870818113745 | | |
| 3.1.284346 | JOSE IÑAKI ECHENIQUE | ADDRESS REDACTED | | | BTC 0.000000741658859573<br>CEL 1.99155712318549<br>USDC 99.24 | | |
| 3.1.284347 | JOSE INOSTROZA | ADDRESS REDACTED | | | BTC 0.000000317814252507<br>MCDAI 0.370620386195809<br>USDC 0.32624085872983 | | |
| 3.1.284348 | JOSE IRURETA | ADDRESS REDACTED | | | BTC 0.000040865545397897<br>CEL 12.3941663918113<br>ETH 0.000281808129187254<br>USDC 0.164717866260518<br>USDT ERC20 0.223350935399699 | BTC 0.000000000798996536<br>CEL 0.0326375254223591<br>ETH 0.000393823569788544<br>USDT ERC20 20.0497084401564 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284349 | JOSE ISAAC CHRISTY | ADDRESS REDACTED | | | BTC 0.000000410944126815<br>XRP 0.286265455188318 | | |
| 3.1.284350 | JOSE ISAAC MANCIA JIMENEZ | ADDRESS REDACTED | | | BTC 0.0109229739803957<br>CEL 1.16835644324831<br>ETH 0.202053016533866<br>UST 0.000000080086591547 | | |
| 3.1.284351 | JOSE ISMAEL GOMEZ PALLAREZ | ADDRESS REDACTED | | | BTC 0.00239306656231124<br>USDC 414.543674138487 | | |
| 3.1.284352 | JOSE ITURREGUI | ADDRESS REDACTED | | | CEL 3.51360294685517<br>SGB 439.287716025478<br>SNX 0.414940307544161<br>XLM 0.00000000703097262<br>XRP 0.000000611597114712 | | |
| 3.1.284353 | JOSE JACINTO FERNANDEZ PILAR | ADDRESS REDACTED | | | BTC 0.0410319741130107<br>CEL 185.780623989251 | | |
| 3.1.284354 | JOSE JACQUEMIN | ADDRESS REDACTED | | | CEL 179.624593471698 | | |
| 3.1.284355 | JOSE JAIME | ADDRESS REDACTED | | | BTC 0.00970689437260052<br>ETH 0.256070378230155 | | |
| 3.1.284356 | JOSE JAIME | ADDRESS REDACTED | | | ADA 182.692711620891<br>ETH 0.00013799471278875 | | |
| 3.1.284357 | JOSE JAIME GARCIA | ADDRESS REDACTED | | | BTC 0.000003148145655462 | BTC 0.000000007364267163 | |
| 3.1.284358 | JOSÉ JAIME MAIA | ADDRESS REDACTED | | | BTC 0.000002419245491806<br>USDC 0.475091722257121 | | |
| 3.1.284359 | JOSÉ JAIME MAIA | ADDRESS REDACTED | | | BTC 0.000012083158794076<br>USDC 0.370527730642418 | | |
| 3.1.284360 | JOSE JAIME PULIDO PLAUCHUD | ADDRESS REDACTED | | | BTC 0.000135470239078785<br>CEL 212.216043391754<br>DOT 0.56049573660414<br>ETH 0.00249974592715116<br>USDC 3.03456109410672 | | |
| 3.1.284361 | JOSE JARAMILLO | ADDRESS REDACTED | | | BTC 0.00121237193481804<br>MATIC 1538.01731727613 | | |
| 3.1.284362 | JOSE JARAMILLO | ADDRESS REDACTED | | | CEL 36.6575392890303<br>ETH 0.48797629 | | |
| 3.1.284363 | JOSE JASSO | ADDRESS REDACTED | | | BTC 0.00000247161434511<br>ETH 0.000374256742147992 | BTC 0.000000003445070562 | |
| 3.1.284364 | JOSÉ JÁUREGUI | ADDRESS REDACTED | | | BTC 0.00737026367007767<br>CEL 0.071316307898113 | | |
| 3.1.284365 | JOSE JAVIER ADAM PONCE | ADDRESS REDACTED | | | ETH 0.00164108690125061 | | |
| 3.1.284366 | JOSÉ JAVIER AGOST LINARES | ADDRESS REDACTED | | | BTC 0.0577804233542172<br>CEL 233.833967086253<br>ETH 2.16419141878303<br>MATIC 1.07091061455875<br>SOL 15.7272243968031 | | |
| 3.1.284367 | JOSE JAVIER DIAZ QUESADA | ADDRESS REDACTED | | | BTC 0.000000919530902224<br>CEL 4.01629022662065<br>LUNC 0.000000117927828418 | | |
| 3.1.284368 | JOSE JAVIER DIEZ VIDAL | ADDRESS REDACTED | | | BTC 0.00125372125071389<br>BUSD 250.778357785261 | | |
| 3.1.284369 | JOSE JAVIER FABRE SANTIAGO | ADDRESS REDACTED | | | ADA 244.364301975728<br>BTC 0.00566787942106396<br>CEL 0.0376321035226313<br>DOT 2.57982333100959<br>ETH 0.0354215660994198<br>MATIC 123.09490104388<br>XTZ 20.3212776431573 | MATIC 48.82108183 | |
| 3.1.284370 | JOSE JAVIER GARRIDO GOMEZ | ADDRESS REDACTED | | | ADA 62.8448153244349<br>BTC 0.0616660710498172<br>ETH 0.302365620342435<br>SOL 15.6308294071295 | | |
| 3.1.284371 | JOSE JAVIER HERNANDEZ | ADDRESS REDACTED | | | ADA 0.156514225782066<br>BTC 0.000000641469033063 | | |
| 3.1.284372 | JOSE JAVIER JALBUENA ORTOLL | ADDRESS REDACTED | | | ADA 241.456488672735<br>BTC 0.0223042955892609<br>ETH 0.610521077526982<br>LUNC 1000501.4437845<br>SOL 3.33086855100181<br>XRP 4592.25849615463 | | |
| 3.1.284373 | JOSE JAVIER JIMENEZ MONTERO | ADDRESS REDACTED | | | ETH 0.00150675633284927 | | |
| 3.1.284374 | JOSÉ JAVIER LÓPEZ DE CÁRDENAS | ADDRESS REDACTED | | | BTC 0.00394545049497084 | | |
| 3.1.284375 | JOSE JAVIER MELERO LACALLE | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.0507976247853488 | | |
| 3.1.284376 | JOSÉ JAVIER PAULET GONZÁLEZ | ADDRESS REDACTED | | | BCH 0.112761527850728<br>ETC 1.06396629611407 | | |
| 3.1.284377 | JOSE JAVIER PEINADO MARTIN | ADDRESS REDACTED | | | BTC 0.000000069837856879<br>LTC 0.000726455499836566<br>MCDAI 0.0653666985319829 | | |
| 3.1.284378 | JOSE JAVIER PEREZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00181754617135653 | | |
| 3.1.284379 | JOSÉ JAVIER SAIZ NEBREDA | ADDRESS REDACTED | | | CEL 0.14084852952679<br>DASH 0.00112973966501136<br>MCDAI 0.100303415517895 | | |
| 3.1.284380 | JOSÉ JEAN-LOUIS | ADDRESS REDACTED | | | ETH 0.095580575541056 | | |
| 3.1.284381 | JOSE JESUS EGEA MORENO | ADDRESS REDACTED | | | BTC 0.000000217873870885 | | |
| 3.1.284382 | JOSE JIMENEZ | ADDRESS REDACTED | | | ADA 10609.215716767<br>BTC 0.0051180071967473<br>DOGE 490252.157443363<br>USDC 14753.7903164534<br>XLM 3869.58181906825<br>XRP 154.709647 | | |
| 3.1.284383 | JOSE JIMENEZ | ADDRESS REDACTED | | | CEL 27.4652700882519 | | |
| 3.1.284384 | JOSE JIMENEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.284385 | JOSE JIMENEZ | ADDRESS REDACTED | | | BNB 0.70360982<br>BTC 0.0147121238238582<br>CEL 17.1097857329577 | | |
| 3.1.284386 | JOSE JIMÉNEZ | ADDRESS REDACTED | | | CEL 2.83942109580314 | | |
| 3.1.284387 | JOSE JIMENEZ ESCALONA | ADDRESS REDACTED | | | SGB 0.00952975908795914<br>TUSD 107.822144265279<br>XRP 0.217469783170263 | | |
| 3.1.284388 | JOSE JIMÉNEZ TORRES | ADDRESS REDACTED | | | BTC 0.151690473668878<br>USDC 2.88623008139667<br>USDT ERC20 0.0140398949781217 | | |
| 3.1.284389 | JOSE JOAQUIN GONZALEZ LUZARDO | ADDRESS REDACTED | | | | BTC 0.00668699 | |
| 3.1.284390 | JOSE JONATHAN HERES | ADDRESS REDACTED | | | BTC 0.000044433291487464 | | |
| 3.1.284391 | JOSE JORGE CANOSA TILVE | ADDRESS REDACTED | | | BTC 0.000005345237963409 | | |
| 3.1.284392 | JOSE JORGE DE CASTRO MAIA | ADDRESS REDACTED | | | BTC 0.00465668348892985<br>CEL 4.45887228090206<br>ETH 0.485930993805908<br>SOL 2.11092397084077<br>USDC 9.72929375858794 | | |
| 3.1.284393 | JOSÉ JORGE FERREIRA | ADDRESS REDACTED | | | BTC 0.0162942175739078 | | |
| 3.1.284394 | JOSE JORNET | ADDRESS REDACTED | | | BTC 0.000000212541442526 | | |
| 3.1.284395 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.000003579406559178<br>ETH 0.000003066880686404<br>MATIC 0.398099178594705<br>SNX 0.00299672107319961<br>XRP 0.0474470179882859 | | |
| 3.1.284396 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.000000007200675858<br>CEL 1.19522148982727<br>GUSD 0.0364194111632173<br>USDC 0.317840126241107 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284397 | JOSE JOSEPH | ADDRESS REDACTED | | | ADA 100.946699879693<br>BTC 0.0226113926195284<br>CEL 2617.22210103119<br>ETH 2.0161647865068<br>GUSD 2148.44263955389<br>LINK 0.0193738153280503<br>LUNC 774123.8433<br>SNX 517.164728292991<br>USDC 372.853553768733<br>XLM 0.00000009040544494 | | |
| 3.1.284398 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.000002741172935069<br>CEL 0.0478710884132571<br>USDC 0.272793267977879 | | |
| 3.1.284399 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.00000209840079456799<br>CEL 0.0756450814277406<br>USDC 0.000000210705718604 | | |
| 3.1.284400 | JOSE JOSEPH | ADDRESS REDACTED | | | BTC 0.00000320261721439599<br>CEL 0.050340015867636<br>USDC 0.317833566090361 | | |
| 3.1.284401 | JOSE JR VELASCO | ADDRESS REDACTED | | | BTC 0.0100488396604369<br>DOT 2.10686058257082 | | |
| 3.1.284402 | JOSE JR. ADRICULA | ADDRESS REDACTED | | | CEL 0.00853786054296396<br>ETH 0.000002178892735836 | | |
| 3.1.284403 | JOSÉ JUAN MARTÍNEZ MARTÍNEZ | ADDRESS REDACTED | | | USDC 106.946386989174 | | |
| 3.1.284404 | JOSE JUAREZ | ADDRESS REDACTED | | | BTC 0.000000009816657748<br>CEL 0.534110567650087<br>USDT ERC20 0.000000339570904595 | | |
| 3.1.284405 | JOSÉ JULIÁN BAYÓN DE CASTRO | ADDRESS REDACTED | | | BTC 0.0133627145313499<br>CEL 49.2805954316732<br>ETH 0.0717216<br>USDC 124.458091413647 | | |
| 3.1.284406 | JOSE JUNIOR | ADDRESS REDACTED | | | BTC 0.000000004055371114<br>USDC 0.000000435975399375 | | |
| 3.1.284407 | JOSE KENNARD | ADDRESS REDACTED | | | COMP 0.000049030503812781 | | |
| 3.1.284408 | JOSE KHOURI | ADDRESS REDACTED | | | BTC 0.0107721005773872<br>CEL 0.618475683522779 | | |
| 3.1.284409 | JOSE KIM | ADDRESS REDACTED | | | BTC 0.00125707039018276<br>ETH 0.493036304926749<br>USDT ERC20 0.809904550379691 | USDT ERC20 0.000000495579862189 | |
| 3.1.284410 | JOSE L AVILA | ADDRESS REDACTED | | | BTC 0.0473899072687425<br>CEL 0.22499247412441<br>DOT 10.1807854122857<br>ETH 0.368211669102213 | | |
| 3.1.284411 | JOSE L GARZA | ADDRESS REDACTED | | | ADA 1.36229545367244<br>BTC 0.000128927989252455<br>COMP 0.00009453067864688<br>DOT 0.015013370482186<br>MATIC 0.777810851153138 | | |
| 3.1.284412 | JOSE L. APARICIO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.284413 | JOSE LABORIN | ADDRESS REDACTED | | | BNB 0.00950075669746197<br>BTC 0.0546009106591935<br>CEL 0.623266486588299<br>LTC 0.913549432458282 | | |
| 3.1.284414 | JOSE LACARTA | ADDRESS REDACTED | | | ADA 227.210825573239<br>BNB 5.40418500209614<br>BTC 0.00339509742460336<br>BUSD 490.07571816<br>CEL 20.610762881328<br>MCDAI 31.8952360711226<br>USDT ERC20 3968.17471828154 | | |
| 3.1.284415 | JOSÉ LACELLE | ADDRESS REDACTED | | | CEL 213.242232282373<br>ETH 3.17971000401887<br>MATIC 1003.16452664353 | | |
| 3.1.284416 | JOSE LADO | ADDRESS REDACTED | | | ADA 36.7382258775506<br>BTC 0.00405234900331188<br>CEL 1.26692315406998<br>LTC 0.44235524 | | |
| 3.1.284417 | JOSE LADRON DE GUEVARA | ADDRESS REDACTED | | | BTC 0.000000873498885713<br>USDC 0.00707735140657086 | | |
| 3.1.284418 | JOSE LAFFON | ADDRESS REDACTED | | | EOS 0.000798740479339343<br>SGB 0.00671764118204632<br>XRP 0.0445797769933592 | | |
| 3.1.284419 | JOSE LAFONT | ADDRESS REDACTED | | | BTC 0.000001467377059185<br>USDT ERC20 0.830386380122044 | | |
| 3.1.284420 | JOSE LAINER | ADDRESS REDACTED | | | BTC 0.000000001897202449<br>CEL 1.89327443263894 | | |
| 3.1.284421 | JOSE LANDA TRAIN | ADDRESS REDACTED | | | ADA 450.798836400651<br>BTC 0.00422452622918796<br>ETH 0.24001390070456<br>USDC 0.41710282444111 | | |
| 3.1.284422 | JOSÉ LANG | ADDRESS REDACTED | | | BTC 0.000000006091243101<br>CEL 6.23058132345015 | | |
| 3.1.284423 | JOSE LARA | ADDRESS REDACTED | | | DOT 0.0921313596269047 | DOT 0.000000000096483984 | |
| 3.1.284424 | JOSE LARDIZABAL | ADDRESS REDACTED | | | ADA 57.2225494638811<br>BTC 0.029451973852606<br>ETH 0.0144126507523659<br>MATIC 16.8022133655602<br>USDC 27.3743568742155 | BTC 0.00783762 | |
| 3.1.284425 | JOSE LARIOS | ADDRESS REDACTED | | | ADA 2.6868566296304<br>BTC 0.000024066275620979<br>ETH 0.00184630834327737<br>MATIC 359.903208005401 | ADA 2484.98800052818 | |
| 3.1.284426 | JOSE LARIOS | ADDRESS REDACTED | | | BTC 0.00000064<br>CEL 1 | | |
| 3.1.284427 | JOSE LATORRE | ADDRESS REDACTED | | | BTC 0.000118173141896709 | | |
| 3.1.284428 | JOSE LAURO JUCA NETO | ADDRESS REDACTED | | | BTC 0.00259090947875929<br>CEL 24.3132051457056<br>ETH 6.33243766426108 | | |
| 3.1.284429 | JOSE LAZARO | ADDRESS REDACTED | | | BTC 0.000000006666666666<br>CEL 1.61266484618387 | | |
| 3.1.284430 | JOSE LAZZARO | ADDRESS REDACTED | | | ADA 0.22289504761494<br>BTC 0.000000283933482681 | | |
| 3.1.284431 | JOSE LEANDRO | ADDRESS REDACTED | | | BTC 0.135812165016479 | | |
| 3.1.284432 | JOSE LEANDRO ORNELAS DOS REIS | ADDRESS REDACTED | | | BTC 0.000001067468173532<br>USDC 0.408305289813871 | | |
| 3.1.284433 | JOSE LEBRON TORRES | ADDRESS REDACTED | | | BTC 0.00187395185011465<br>ETH 0.053648597179694<br>USDC 0.373266767928458 | LUNC 2.53495<br>USDC 0.129871582204162 | |
| 3.1.284434 | JOSE LEDEE | ADDRESS REDACTED | | | ADA 0.761390850166392<br>SNX 0.165444352078583<br>USDC 2.77269152358714 | | |
| 3.1.284435 | JOSÉ LEITE | ADDRESS REDACTED | | | BTC 0.000000512435604799<br>ETH 0.000081487216419468 | | |
| 3.1.284436 | JOSE LEMUS | ADDRESS REDACTED | | | BTC 0.000000020007548553<br>ETH 0.000026898144324279<br>MATIC 3.16772948977483<br>XTZ 12.6944678206261 | BTC 0.00654324 | |
| 3.1.284437 | JOSE LEO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.284438 | JOSE LEON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 5.77557846813585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284439 | JOSE LEON | ADDRESS REDACTED | | | ETH 0.000243694979390181<br>LINK 3.08785816307449<br>LTC 0.00105515391020037<br>XLM 84.866667677691 | | |
| 3.1.284440 | JOSÉ LEÓN | ADDRESS REDACTED | | | CEL 1.07913248835903 | | |
| 3.1.284441 | JOSE LEONARDO | ADDRESS REDACTED | | | ADA 82.3133684396242<br>CEL 0.0124028151475974 | | |
| 3.1.284442 | JOSE LEONARDO FLORES VASQUEZ | ADDRESS REDACTED | | | USDC 0.0333034056040476 | | |
| 3.1.284443 | JOSE LEONEL BARRAGAN GARCIA | ADDRESS REDACTED | | | BTC 0.00366912577623893 | | |
| 3.1.284444 | JOSÉ LEOVIGILD ROMERO TOBAR | ADDRESS REDACTED | | | BTC 0.000000005011612643<br>CEL 0.563066326462886 | | |
| 3.1.284445 | JOSE LINDEV MAIA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000115668262063509<br>ETH 0.000009751072857 | | |
| 3.1.284446 | JOSÉ LIRANZO | ADDRESS REDACTED | | | BTC 0.000001611310829308 | | |
| 3.1.284447 | JOSÉ LISANDRO ALMADA | ADDRESS REDACTED | | | BTC 0.000001504738254935<br>ETH 0.0000437854937541759<br>MCDAI 0.276443132892578<br>XRP 0.0438179123821354 | | |
| 3.1.284448 | JOSE LIZAMA CEDILLOS | ADDRESS REDACTED | | | BTC 0.000006939324123057<br>EOS 0.0351689145579121<br>ETH 0.00351571712070647<br>KNC 0.00338010951156609<br>MCDAI 0.0948501377136595<br>PAXG 0.000016541349008112<br>XLM 0.818587209328988 | | |
| 3.1.284449 | JOSE LLAMAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000200890959110539 | | |
| 3.1.284450 | JOSE LO PRESTI | ADDRESS REDACTED | | | AAVE 0.70221<br>BTC 0.000000000228573789<br>CEL 56.8429483880487<br>MATIC 1071.595435079<br>SNX 9.25 | | |
| 3.1.284451 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000380969800624<br>CEL 0.0103226549778497<br>USDC 0.494438055977135 | | |
| 3.1.284452 | JOSE LOPEZ | ADDRESS REDACTED | | | CEL 1.09298274613153 | | |
| 3.1.284453 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000001268218314531<br>USDC 0.396990904311262 | USDC 0.0083923775243446 | |
| 3.1.284454 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.138615496616553<br>ETH 0.215763789413635 | | |
| 3.1.284455 | JOSE LOPEZ | ADDRESS REDACTED | | | ADA 0.313650867171842<br>BTC 0.000007598191373798<br>EOS 0.0324039565935194<br>ETH 0.0394409571159885<br>MATIC 0.199844936393421<br>PAX 18.9198858138395<br>SNX 0.299604328643702<br>TUSD 0.292900940426447<br>USDT ERC20 28.6626736484226 | | |
| 3.1.284456 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.00006716813389166<br>ETH 0.00209886892817215 | | |
| 3.1.284457 | JOSE LOPEZ | ADDRESS REDACTED | | | BNB 9.269<br>BTC 0.0269594920466804<br>CEL 132.335775894548<br>LTC 11.74430099 | | |
| 3.1.284458 | JOSE LOPEZ | ADDRESS REDACTED | | | ADA 0.269233128524846<br>BTC 0.00129852995553171 | | |
| 3.1.284459 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000468655413591<br>CEL 0.0491617583478761 | | |
| 3.1.284460 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.000000773898589774<br>XLM 1.00517663207554 | XLM 20.0000000138674 | |
| 3.1.284461 | JOSE LOPEZ | ADDRESS REDACTED | | | BTC 0.00000165335750623299<br>XLM 1.2000346350184 | | |
| 3.1.284462 | JOSE LOPEZ | ADDRESS REDACTED | | | MATIC 350.7366216565 | | |
| 3.1.284463 | JOSE LÓPEZ | ADDRESS REDACTED | | | ADA 0.394760863143211<br>BTC 0.00000240777535283999 | | |
| 3.1.284464 | JOSÉ LOPEZ | ADDRESS REDACTED | | | BTC 0.00581866029896691<br>DOT 4.30073550268918<br>LTC 1.22768062439652 | | |
| 3.1.284465 | JOSÉ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000681135501599<br>DOT 0.00318282197608809<br>ETH 0.000002039044897117<br>SOL 0.129533100332285<br>XRP 0.00122436540866985 | | |
| 3.1.284466 | JOSÉ LÓPEZ | ADDRESS REDACTED | | | CEL 0.000719982708178575<br>LTC 0.00000416186844921<br>SGB 0.173147749998699<br>XRP 0.000000333236854314 | | |
| 3.1.284467 | JOSE LÓPEZ MANRIQUE | ADDRESS REDACTED | | | BTC 0.000886520793424737<br>ETH 0.824598260663677<br>USDC 309.910640260325 | | |
| 3.1.284468 | JOSE LOPEZ MARTINEZ | ADDRESS REDACTED | | | USDC 0.00762494844546767 | | |
| 3.1.284469 | JOSE LOPEZ OTERO | ADDRESS REDACTED | | | BTC 0.0551225197647415<br>ETH 0.709161226912157<br>TUSD 467.616261528961 | | |
| 3.1.284470 | JOSE LORET DE MOLA | ADDRESS REDACTED | | | BTC 0.000001139846564124<br>ETH 0.291217712996818 | | |
| 3.1.284471 | JOSE LORIA | ADDRESS REDACTED | | | ADA 200<br>BTC 0.00261257333783631<br>CEL 316.627254673807<br>DOGE 399.98122084<br>ETH 0.180592266137976 | | |
| 3.1.284472 | JOSÉ LOSTAUNAU QUISPE | ADDRESS REDACTED | | | BCH 0.0219200957886187<br>BTC 0.000095111280424768<br>CEL 1.72185726105965<br>ETH 0.004043158842646<br>LTC 0.00348149300462817<br>ZEC 0.000091152279628489 | | |
| 3.1.284473 | JOSÉ LOUREIRO | ADDRESS REDACTED | | | BNB 0.00026647284363689 | | |
| 3.1.284474 | JOSE LOZANO | ADDRESS REDACTED | | | BTC 0.000026053483056296<br>ETH 0.000075079344070141<br>USDT ERC20 5.16499759170307 | | |
| 3.1.284475 | JOSE LU | ADDRESS REDACTED | | | ETH 0.35485342911623 | | |
| 3.1.284476 | JOSE LUCENA | ADDRESS REDACTED | | | ADA 127.14266307175<br>ETH 0.526211746465045 | | |
| 3.1.284477 | JOSE LUCIO NOVO | ADDRESS REDACTED | | | BTC 0.00000822818749995999<br>USDT ERC20 0.267895793269782 | | |
| 3.1.284478 | JOSE LUEVANO | ADDRESS REDACTED | | | 1INCH 0.269747898742728<br>AVAX 0.00299105322910825<br>BTC 0.100007456308094<br>DOT 0.0827376013518214<br>ETH 2.02088753406627<br>KNC 0.00577535325881019<br>MATIC 3.47344848862333<br>MCDAI 0.00554312027221087<br>SNX 477.490523446131<br>UNI 0.00275456629663777 | DOT 0.000000000050252383 | |
| 3.1.284479 | JOSE LUGO | ADDRESS REDACTED | | | BTC 0.00220067308928183<br>USDT ERC20 1.56723347967236 | | |
| 3.1.284480 | JOSE LUIS AGUADO IZQUIERDO | ADDRESS REDACTED | | | BNB 1.35533460637402<br>BTC 0.00168842282034188 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284481 | JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | | | BTC 0.000005731977214038 | | |
| 3.1.284482 | JOSE LUIS AGUILAR RODEZNO | ADDRESS REDACTED | | | BTC 0.000049077275974327 | | |
| 3.1.284483 | JOSE LUIS ALEGADO | ADDRESS REDACTED | | | BTC 0.000001072338885022<br>USDC 0.643562149745308 | | |
| 3.1.284484 | JOSE LUIS ALVARADO | ADDRESS REDACTED | | | BTC 0.0011165925881637<br>ETH 0.0000852021091365169 | | |
| 3.1.284485 | JOSE LUIS ANTONIO LOCSIN | ADDRESS REDACTED | | | CEL 0.147636517131758<br>EOS 13.6838750757071<br>LTC 0.532830372432108<br>XLM 115.161607243342<br>XRP 84.5514353870554 | | |
| 3.1.284486 | JOSE LUIS BAILON VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000228520407813274<br>ETH 0.0248562826584362<br>USDT ERC20 0.0000392897962264049<br>XLM 57.5026532901249 | USDT ERC20 0.0277088684333778 | |
| 3.1.284487 | JOSE LUIS BANDA | ADDRESS REDACTED | | | BTC 0.000002639774387928<br>ETH 0.00000115546753664<br>SOL 0.076556918398889<br>USDC 7.27495819017926 | BTC 0.000000903594397133<br>ETH 0.00129400940867564<br>SOL 0.000000512222004927<br>USDC 3.06134347942631 | USDC 0.111721 |
| 3.1.284488 | JOSE LUIS BARATTO | ADDRESS REDACTED | | | BTC 0.000000006114741741<br>CEL 0.204342416070843 | | |
| 3.1.284489 | JOSE LUIS BARRERA | ADDRESS REDACTED | | | BTC 0.000508920825906648<br>CEL 1238.75143851326<br>MATIC 9397.73862555365 | | |
| 3.1.284490 | JOSE LUIS BEATOBE | ADDRESS REDACTED | | | BTC 0.447117625066404<br>CEL 1.15116892753898<br>DASH 0.00159167038208746<br>TUSD 6.16750297406238<br>USDC 0.000000014969074152<br>USDT ERC20 0.705386659831157<br>ZEC 2.17288868170019 | | |
| 3.1.284491 | JOSE LUIS BERGMAN | ADDRESS REDACTED | | | BTC 0.000000004879707103<br>CEL 1.08949829445388<br>ETH 0.00009756320442118<br>MCDAI 0.235282174383222 | | |
| 3.1.284492 | JOSE LUIS BEZAURY | ADDRESS REDACTED | | | BTC 0.00118101173783613<br>ETH 2.03855763080023 | | |
| 3.1.284493 | JOSE LUIS BLANCO | ADDRESS REDACTED | | | BTC 0.000000002484094998<br>CEL 0.649312821907738 | | |
| 3.1.284494 | JOSE LUIS BOGO | ADDRESS REDACTED | | | BTC 0.00000171000542524<br>CEL 0.535979722571879<br>USDC 0.874281456064657 | | |
| 3.1.284495 | JOSÉ LUIS BORY | ADDRESS REDACTED | | | BTC 0.000004511491940432<br>CEL 0.168452578064464<br>MCDAI 0.0270805163392579 | | |
| 3.1.284496 | JOSE LUIS CABALLERO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000571623736913<br>CEL 9.53845952292088<br>ETH 0.000004312457490316 | | |
| 3.1.284497 | JOSE LUIS CAMPOS VICENTE | ADDRESS REDACTED | | | CEL 38.7073453785047<br>COMP 0.00342810179961496 | | |
| 3.1.284498 | JOSE LUIS CAPOTE JIMENA | ADDRESS REDACTED | | | BTC 0.000003140636424007 | | |
| 3.1.284499 | JOSE LUIS CARACOSA | ADDRESS REDACTED | | | CEL 0.000873028848252308 | | |
| 3.1.284500 | JOSE LUIS CARDOSO BARBOSA | ADDRESS REDACTED | | | BTC 0.000001960058778619<br>ETH 0.180563760236926 | | |
| 3.1.284501 | JOSE LUIS CHAPA | ADDRESS REDACTED | | | BTC 0.000000665777517836<br>USDT ERC20 0.696767403798934 | | |
| 3.1.284502 | JOSE LUIS CHICAMPO | ADDRESS REDACTED | | | CEL 5.31305730812861 | | |
| 3.1.284503 | JOSE LUIS COCERES | ADDRESS REDACTED | | | BTC 0.000694088470748641<br>CEL 0.0244117141329823<br>ETH 0.000767136246785854<br>MCDAI 40 | | |
| 3.1.284504 | JOSÉ LUIS COLMENAR CAMACHO | ADDRESS REDACTED | | | BTC 0.000000001820550311<br>CEL 0.405094449611531<br>DOT 0.190411270008352 | | |
| 3.1.284505 | JOSE LUIS CORTS TOMAS | ADDRESS REDACTED | | | BTC 0.0397134290033484<br>CEL 119.623563370004<br>DOT 0.00070755188479414<br>EOS 2.7830168335249<br>LINK 0.000000307685772215<br>MATIC 0.111198743033805<br>SGB 1992.35476747468<br>SNX 0.29325492625583<br>TAUD 0.000000415753441602<br>TCAD 0.000000633615377055<br>TGBP 0.000000333862846394<br>TUSD 0.000000757568731575<br>USDC 0.000000972230528639<br>USDT ERC20 0.000000196661372466<br>XLM 0.430611379653828<br>XRP 0.000000429206977223 | | |
| 3.1.284506 | JOSE LUIS DE MASCARENHAS PACHECO MOREIRA PINTO | ADDRESS REDACTED | | | BTC 0.000915060079298828<br>ETH 4.25420057475601<br>LINK 0.00692338353219361<br>MATIC 0.657665690048386 | | |
| 3.1.284507 | JOSE LUIS DEL VALLE SEPULVEDA | ADDRESS REDACTED | | | BTC 0.170867776834118<br>ETH 0.130526538009875 | | |
| 3.1.284508 | JOSE LUIS DIAZ VARGAS | ADDRESS REDACTED | | | BTC 0.0377756198650111 | | |
| 3.1.284509 | JOSE LUIS ESCOBAR | ADDRESS REDACTED | | | XLM 0.00164242364495346 | | |
| 3.1.284510 | JOSE LUIS FERNANDEZ DE MOLINA ORTIZ | ADDRESS REDACTED | | | BTC 0.000024588968585535 | | |
| 3.1.284511 | JOSE LUIS FERNANDEZ MUELAS | ADDRESS REDACTED | | | BNB 0.00208754614770072<br>BTC 0.000000261330168379 | | |
| 3.1.284512 | JOSÉ LUIS GÁLVEZ PEDRAZA | ADDRESS REDACTED | | | BTC 0.00000180593214708299<br>DOT 0.00733835772110677<br>USDT ERC20 0.293786754752205 | | |
| 3.1.284513 | JOSÉ LUIS GAMINO LANDEROS | ADDRESS REDACTED | | | BTC 0.000460882478652277<br>CEL 70.0444581666701<br>ETH 0.00177008709925074<br>MATIC 43604.5147227101<br>USDT ERC20 0.010471<br>XRP 24441.4028016837 | | |
| 3.1.284514 | JOSÉ LUIS GARCÍA | ADDRESS REDACTED | | | BTC 0.000000009157674579<br>CEL 0.0443765568324645 | | |
| 3.1.284515 | JOSE LUIS GARCIA GRANADA | ADDRESS REDACTED | | | BTC 0.000024269541443259 | | |
| 3.1.284516 | JOSE LUIS GARCIA PEREZ | ADDRESS REDACTED | | | BTC 0.000242986237000743<br>ETH 0.00282541374209355 | | |
| 3.1.284517 | JOSÉ LUIS GARCIA-DELGADO GARCÍA | ADDRESS REDACTED | | | BTC 0.0971008413431115<br>ETH 1.64826408319034<br>USDT ERC20 306.969295179197 | | |
| 3.1.284518 | JOSE LUIS GARDUÑO | ADDRESS REDACTED | | | ADA 0.100263565432842<br>BTC 0.00000048942611643899<br>CEL 0.063410043221699<br>XLM 0.319133592458512 | | |
| 3.1.284519 | JOSÉ LUIS GENTA | ADDRESS REDACTED | | | BTC 0.00145565708656588<br>CEL 0.34668702701538 | | |
| 3.1.284520 | JOSÉ LUIS GONZÁLEZ MACARRO | ADDRESS REDACTED | | | BTC 0.000005137059689638<br>CEL 0.00225462287200992 | | |
| 3.1.284521 | JOSE LUIS GUADARRAMA | ADDRESS REDACTED | | | BTC 0.00001466756404016<br>ETH 0.000001680248838951 | BTC 0.000000439364272581<br>ETH 0.000000109077434034 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284522 | JOSE LUIS GUILLEN | ADDRESS REDACTED | | | BCH 0.0461285604343617<br>BTC 0.000096326908157591<br>CEL 76.3496446923162<br>DOGE 1536.19382669<br>ETH 0.573348155128797<br>LTC 25.8341225025534<br>MATIC 488.52324412926<br>USDT ERC20 0.000000977163038645 | | |
| 3.1.284523 | JOSE LUIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0000016164627497094<br>ETH 0.000002467652439228 | BTC 0.000983392174079051<br>ETH 0.00162467563683438 | |
| 3.1.284524 | JOSE LUIS GUTIERREZ MORANTES | ADDRESS REDACTED | | | CEL 1.16502538171123<br>ETH 0.0012049558878007<br>SGB 0.00002053942544354<br>XRP 0.000135113138343139 | | |
| 3.1.284525 | JOSE LUIS HARO HIDALGO | ADDRESS REDACTED | | | ETH 0.0249528693577079<br>LINK 0.431775579608057<br>PAXG 0.00559428737520732 | | |
| 3.1.284526 | JOSE LUIS HIGILCHUK | ADDRESS REDACTED | | | BTC 0.000000326541700625<br>CEL 0.223923991396443 | | |
| 3.1.284527 | JOSÉ LUIS IGLESIAS MUÑIZ | ADDRESS REDACTED | | | BTC 0.00119756594099964<br>CEL 1.00828163092967<br>ETH 0.155522744531226 | | |
| 3.1.284528 | JOSE LUIS JARAMILLO GOMEZ | ADDRESS REDACTED | | | BTC 0.0549989582793585<br>CEL 2.53613567227365<br>ETH 0.372706885933763<br>USDT ERC20 130.983451 | | |
| 3.1.284529 | JOSE LUIS JR SOLORZANO ZAVALA | ADDRESS REDACTED | | | | ADA 3443.2513<br>BTC 0.00169362547344204 | |
| 3.1.284530 | JOSE LUIS LANA ZELAYA | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 6.21356793474899<br>LTC 9.0472215021856<br>SGB 1951.99992319887<br>XRP 0.00000063283176386 | ETH 15 | |
| 3.1.284531 | JOSE LUIS LINARES MANCERA | ADDRESS REDACTED | | | ADA 10.060117560935<br>BTC 0.0533183580749618<br>CEL 27.8114666946616<br>DOGE 15558.4577106091<br>ETC 19.5391641004519<br>ETH 14.093347789303<br>LTC 8.18289589594909<br>USDT ERC20 40.8058999614188 | | |
| 3.1.284532 | JOSE LUIS LINARES REYES | ADDRESS REDACTED | | | BCH 0.000755763851491935<br>BTC 0.000015920145818262<br>ETH 0.000016557572797286<br>LTC 0.612199356664492<br>USDC 0.340095055574817 | BTC 0.000000009562200426 | |
| 3.1.284533 | JOSÉ LUIS LLANES | ADDRESS REDACTED | | | BTC 0.000001043372149772<br>USDC 0.560408899241067 | | |
| 3.1.284534 | JOSÉ LUÍS LOPES DIAS | ADDRESS REDACTED | | | BTC 0.00625094081761355<br>USDC 0.00154868176728814 | | |
| 3.1.284535 | JOSE LUIS LOPEZ VELARDE | ADDRESS REDACTED | | | AAVE 0.00054<br>BCH 0.00007874<br>BTC 0.000014804047286928<br>CEL 0.7322880343694<br>COMP 0.00004<br>DASH 0.00000216<br>OMG 0.00008364<br>SGB 0.0000001511<br>UNI 0.000795686960141694<br>XRP 0.000001<br>ZRX 0.059 | | |
| 3.1.284536 | JOSÉ LUIS LURI BOLINSKI | ADDRESS REDACTED | | | ADA 407.017486015911<br>BTC 0.0022336841015647<br>USDC 0.298929985550841 | | |
| 3.1.284537 | JOSÉ LUÍS MACHADO | ADDRESS REDACTED | | | ADA 0.256386545830275<br>BTC 0.000002285095076448<br>USDC 0.905395797066998 | | |
| 3.1.284538 | JOSÉ LUIS MALDONADO | ADDRESS REDACTED | | | BTC 0.000005620191982533 | | |
| 3.1.284539 | JOSE LUIS MANCILLA NAVARRO | ADDRESS REDACTED | | | ADA 254.035355<br>BTC 0.000975457489562605<br>CEL 3.97003405803629 | | |
| 3.1.284540 | JOSÉ LUIS MANUEL JURI | ADDRESS REDACTED | | | CEL 0.481628052976219 | | |
| 3.1.284541 | JOSE LUIS MARTIN | ADDRESS REDACTED | | | BTC 0.000000570015441711<br>BUSD 1.22186332417582<br>CEL 340.982121330124 | | |
| 3.1.284542 | JOSE LUIS MARTIN RINCON | ADDRESS REDACTED | | | MATIC 10.3324770630069 | | |
| 3.1.284543 | JOSÉ LUIS MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.999667390629705<br>CEL 61.0559506050389<br>USDC 3.51654260765181 | | |
| 3.1.284544 | JOSE LUIS MARTINEZ ROPERO | ADDRESS REDACTED | | | ETH 0.00149756319951898 | | |
| 3.1.284545 | JOSE LUIS MEJIAS JIMENEZ | ADDRESS REDACTED | | | AVAX 8.14256627298479<br>BTC 0.00126089136698442<br>CEL 0.719123175665184<br>LUNC 7.8023802522827<br>SOL 1 | | |
| 3.1.284546 | JOSE LUIS MOLINA UMANZOR | ADDRESS REDACTED | | | ADA 2027.01144367831<br>DOT 45.6933218015055<br>MANA 20.0730570542782<br>SOL 9.96110706164302 | ADA 376.723131<br>AVAX 6.22588871<br>DOT 8.7985799115<br>MANA 355.50830084<br>SOL 0.719310165 | |
| 3.1.284547 | JOSE LUIS MORENO | ADDRESS REDACTED | | | ADA 0.00702314991370161<br>BTC 0.100607550360182<br>CEL 1.75400751879706<br>USDC 0.00261271336903615 | | |
| 3.1.284548 | JOSÉ LUIS MORENO | ADDRESS REDACTED | | | BTC 0.000436218324852348<br>CEL 1.21747273287467<br>SNX 0.151017857418396 | | |
| 3.1.284549 | JOSE LUIS MORILLO MOHAMED | ADDRESS REDACTED | | | BTC 0.00185475672557195<br>CEL 0.00084994519036758 | | |
| 3.1.284550 | JOSE LUIS MOSQUERA | ADDRESS REDACTED | | | ADA 0.0959189515453528<br>BTC 0.000000200549336892 | | |
| 3.1.284551 | JOSE LUIS NARANJO GOMEZ | ADDRESS REDACTED | | | BTC 0.000381101063466234<br>CEL 150.322333467051<br>ETH 0.0165662234948269<br>USDC 17.0512414690641 | | BTC 0.000000001774591549<br>ETH 0.000000198315100741<br>USDC 0.000000959700554407 |
| 3.1.284552 | JOSE LUIS NAVARRO RUVALCABA | ADDRESS REDACTED | | | BTC 0.000000346524156651<br>CEL 3.78810237011484<br>MATIC 46.722<br>XRP 1001.34692043409 | | |
| 3.1.284553 | JOSE LUIS NORAMBUENA | ADDRESS REDACTED | | | BTC 0.000000251390303679<br>USDT ERC20 0.603906024603999 | | |
| 3.1.284554 | JOSE LUIS NUÑEZ MARTIN | ADDRESS REDACTED | | | BTC 0.103173042705668<br>ETH 1.22481057611025 | | |
| 3.1.284555 | JOSE LUIS OLIVER GARCÍA | ADDRESS REDACTED | | | BTC 0.000000901452400443<br>USDT ERC20 0.585068194870533 | | |
| 3.1.284556 | JOSE LUIS ORTIGAS MONTILLA | ADDRESS REDACTED | | | BTC 0.000487538372886166<br>ETH 0.0273205085232221 | | |
| 3.1.284557 | JOSÉ LUIS PANERO GRANDO | ADDRESS REDACTED | | | CEL 6.32717659499451<br>USDT ERC20 161.06<br>ZEC 0.00000426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284558 | JOSÉ LUIS PEÑA GARAY | ADDRESS REDACTED | | | BTC 0.000959487064894703<br>CEL 6.57402925202783<br>ETC 14.1924084833019<br>ETH 0.00113584924327021 | | |
| 3.1.284559 | JOSE LUIS PENA HOYOS | ADDRESS REDACTED | | | ADA 0.62916121637725<br>BTC 0.0000002140951027929999<br>CEL 0.00190234683797769<br>USDC 0.0224048385729346 | | |
| 3.1.284560 | JOSE LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.000000387006232998 | | |
| 3.1.284561 | JOSE LUIS PEREZ | ADDRESS REDACTED | | | | BTC 0.00238628464931276 | |
| 3.1.284562 | JOSÉ LUIS PÉREZ CHÁVEZ | ADDRESS REDACTED | | | BTC 0.000001310384827759<br>USDC 0.742735460454346 | | |
| 3.1.284563 | JOSE LUIS PEREZ-OLIVARES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003033292038263 | | |
| 3.1.284564 | JOSE LUIS PINILLOS DE LA GRANJA | ADDRESS REDACTED | | | BTC 0.510618451354045 | | |
| 3.1.284565 | JOSE LUIS PIZARRO | ADDRESS REDACTED | | | BTC 0.0995903878277334<br>CEL 0.108167988324461<br>USDT ERC20 0.000000728327228327<br>XRP 0.584292852237025 | | |
| 3.1.284566 | JOSÉ LUIS POSES | ADDRESS REDACTED | | | ADA 1.02775307500205<br>CEL 7.24512122843505<br>UNI 9.81751414928466 | | |
| 3.1.284567 | JOSE LUIS QUEZADA AGUILAR | ADDRESS REDACTED | | | BTC 0.000005947274399008 | | |
| 3.1.284568 | JOSE LUIS RAMOS CUEBAS | ADDRESS REDACTED | | | ETH 0.00161840304848986 | | |
| 3.1.284569 | JOSE LUIS RIVERO | ADDRESS REDACTED | | | BTC 0.000020769837223679<br>USDC 0.513148891454458 | | |
| 3.1.284570 | JOSE LUIS ROBLES RUIZ | ADDRESS REDACTED | | | CEL 0.133522767191415<br>ETH 0.000000000117268411 | | |
| 3.1.284571 | JOSE LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000042486812374022 | | |
| 3.1.284572 | JOSE LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002929789747584<br>CEL 2.18697369595854<br>TUSD 1.35831900982556 | | |
| 3.1.284573 | JOSE LUIS RODRIGUEZ COUGIL | ADDRESS REDACTED | | | ADA 793.411755950953<br>BTC 0.157722390322039<br>DOT 0.000018814429329023 | | |
| 3.1.284574 | JOSE LUIS RODRIGUEZ JR | ADDRESS REDACTED | | | ADA 211.91821509525<br>BTC 0.0135064481656248<br>ETH 0.408718994142643<br>MATIC 193.662840640749<br>SOL 2.02478301602207 | | |
| 3.1.284575 | JOSE LUIS ROLAN PEREZ | ADDRESS REDACTED | | | SNX 12.1552536743826 | | |
| 3.1.284576 | JOSE LUIS ROMEO NAVAL | ADDRESS REDACTED | | | ADA 200<br>BTC 0.000910329993201885<br>CEL 4.13940417503899 | | |
| 3.1.284577 | JOSE LUIS ROQUENIGALINDO | ADDRESS REDACTED | | | | ETH 0.0222518010839259 | |
| 3.1.284578 | JOSE LUIS RUEDA | ADDRESS REDACTED | | | BTC 0.0317156900278959<br>MATIC 1098.54038933969<br>SUSHI 16.7714237131123 | MATIC 46.48962664 | |
| 3.1.284579 | JOSE LUIS SANCHEZ BARRANCO | ADDRESS REDACTED | | | ADA 233.336673375067<br>BNB 0.244086231102433<br>BTC 0.0138618043925719<br>CEL 4.49014228162092<br>DOT 5.96896453890826<br>ETH 0.0739614320203373 | | |
| 3.1.284580 | JOSE LUIS SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00142955725084117<br>CEL 0.290710086104402<br>DOT 20.0037954860326<br>LINK 26.4335093079882 | | |
| 3.1.284581 | JOSE LUIS SANDEZ | ADDRESS REDACTED | | | BTC 0.255653894197822<br>DOT 116.552652243621<br>ETH 5.24354035849847<br>USDC 2.11963285095922 | | USDC 0.000000539076660861 |
| 3.1.284582 | JOSE LUIS SANSOTTA | ADDRESS REDACTED | | | BTC 0.0000173096886125219 | | |
| 3.1.284583 | JOSE LUIS SEGURA MARTINEZ | ADDRESS REDACTED | | | BTC 0.008029277278003 | | |
| 3.1.284584 | JOSE LUIS SERENA ROMERO | ADDRESS REDACTED | | | BTC 0.0245352645709812<br>CEL 0.955226067398584 | | |
| 3.1.284585 | JOSÉ LUIS SERRANO PABLO | ADDRESS REDACTED | | | BTC 0.000000002427888614<br>CEL 0.0361812352394177 | | |
| 3.1.284586 | JOSE LUIS SILLAS ESPEJO | ADDRESS REDACTED | | | BTC 0.0145739976944573 | | |
| 3.1.284587 | JOSÉ LUIS SILVA | ADDRESS REDACTED | | | CEL 0.00863833088506335 | | |
| 3.1.284588 | JOSE LUIS SOLA CULLELL | ADDRESS REDACTED | | | CEL 6.62135963158968<br>USDC 1.381<br>USDT ERC20 409.388508 | | |
| 3.1.284589 | JOSÉ LUIS SUÁREZ | ADDRESS REDACTED | | | BTC 0.000954326708032587<br>XRP 0.130385149896351 | | |
| 3.1.284590 | JOSE LUIS TAMAYO PADILLA | ADDRESS REDACTED | | | ADA 347.686390260996<br>BTC 0.139767229481813 | | |
| 3.1.284591 | JOSE LUIS TOMAS | ADDRESS REDACTED | | | CEL 13.4031501614803<br>EOS 209.9825 | | |
| 3.1.284592 | JOSE LUIS TORRALBA BUZON | ADDRESS REDACTED | | | BTC 0.000001478184094858 | | |
| 3.1.284593 | JOSÉ LUIS TORRALBA REYERO | ADDRESS REDACTED | | | BTC 0.000000009744963648<br>BUSD 0.00983325<br>CEL 2.08925981682129 | | |
| 3.1.284594 | JOSE LUIS TORRES | ADDRESS REDACTED | | | BTC 0.000063602700008134<br>ETH 0.0061420372802218<br>MATIC 0.704214036324627<br>USDC 1.05221387936936<br>USDT ERC20 0.996209736906806 | | |
| 3.1.284595 | JOSE LUIS TORRES | ADDRESS REDACTED | | | BTC 0.0000470500521240088<br>ETH 0.00168102102301888<br>LINK 0.000320993162633767<br>LTC 0.00590920667794043<br>MATIC 543.846240280943<br>SNX 10.8571297900323<br>UNI 0.00139906520242432<br>XLM 0.00552717358546416 | BTC 0.000000008978679438<br>LINK 1.86013986242058<br>LTC 0.000000000301055888<br>MANA 69.74074696<br>UNI 0.000675304722334068<br>XLM 55.7736089986063 | |
| 3.1.284596 | JOSE LUIS TRAPERO GARRIDO | ADDRESS REDACTED | | | CEL 0.0762596878400697 | | |
| 3.1.284597 | JOSE LUIS URENA | ADDRESS REDACTED | | | XLM 0.176481885350884 | | |
| 3.1.284598 | JOSE LUIS URREA SAUCEDA | ADDRESS REDACTED | | | BTC 0.00131509731720147<br>CEL 46.5104622352098<br>SGB 18.0726798721381<br>XRP 9789.065822 | | |
| 3.1.284599 | JOSE LUIS VANRELL SANCHEZ | ADDRESS REDACTED | | | BTC 0.168108757857998 | | |
| 3.1.284600 | JOSE LUIS VANRELL SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.220617928519423 | | |
| 3.1.284601 | JOSE LUIS VAREIRO | ADDRESS REDACTED | | | BTC 0.000000428900258011<br>USDT ERC20 0.807901737783972 | | |
| 3.1.284602 | JOSE LUIS VAREZ BENEGAS | ADDRESS REDACTED | | | BTC 0.305949629327639 | | |
| 3.1.284603 | JOSÉ LUIS VÁZQUEZ MANZANARES | ADDRESS REDACTED | | | ADA 41.2<br>CEL 0.458989264217022 | | |
| 3.1.284604 | JOSÉ LUIS VEGA MEDEL | ADDRESS REDACTED | | | ADA 4121.60439641252<br>BTC 1.04256165596546<br>CEL 1.26058304141093<br>ETH 4.43851983965662<br>USDC 12.015609218164<br>USDT ERC20 2.65889886262742 | | |
| 3.1.284605 | JOSÉ LUIS VILLENA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.0138291798002449<br>CEL 0.0318945716829531<br>USDC 0.179343206311541 | | |
| 3.1.284606 | JOSE LUIZ CASTELLANO | ADDRESS REDACTED | | | ETH 0.000000219805759778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284607 | JOSÉ LUIZ COSTA NETO | ADDRESS REDACTED | | | BTC 0.0000382652003929029<br>CEL 43.7365076586522<br>ETH 0.000010807499190857<br>USDC 1.61877117617857 | | |
| 3.1.284608 | JOSE LUIZ DE ANDRADE | ADDRESS REDACTED | | | ETH 0.00152088440041017 | | |
| 3.1.284609 | JOSE LUJAN | ADDRESS REDACTED | | | AAVE 0.00319093977326401<br>BAT 0.0355718966653628<br>BTC 0.133016315156428<br>COMP 0.000634459337220693<br>DOT 0.0422951479268074<br>EOS 0.129013995695298<br>ETC 0.00794432823949672<br>ETH 0.0000000516887777979999<br>LTC 0.00150349107204718<br>LUNC 28.6871960360131<br>MATIC 766.608338219642<br>SNX 0.0481749677618764<br>XLM 0.64410206012832<br>ZRX 0.123501458902703 | BTC 0.04066483<br>ETH 4.995 | |
| 3.1.284610 | JOSE LUNA | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | |
| 3.1.284611 | JOSE LUZARRAGA | ADDRESS REDACTED | | | BTC 0.000000040818401836<br>DOT 0.000155947265313771<br>ETH 0.000000077337254932 | BTC 0.000052858931565161<br>DOT 0.144990278608483<br>ETH 0.000107935411054939 | |
| 3.1.284612 | JOSE M SANTIAGO VICENTE | ADDRESS REDACTED | | | ADA 0.456219626271558<br>BTC 0.000042814256754009<br>CEL 0.00154818330641722<br>DOT 0.070893680048012<br>SOL 0.00682611626704543<br>USDT ERC20 0.000572664239960556 | BTC 0.000000004110859573<br>CEL 1.04904341684522<br>SOL 0.00000000075383785<br>USDT ERC20 2.420131286947 | |
| 3.1.284613 | JOSE M TEIXEIRA | ADDRESS REDACTED | | | ETH 55.9683494565477 | | |
| 3.1.284614 | JOSE MAANMIELI | ADDRESS REDACTED | | | BTC 0.000727531404650344<br>CEL 13.2261997607354<br>USDC 210.351694246647 | | |
| 3.1.284615 | JOSE MACARAEG | ADDRESS REDACTED | | | ADA 103.456694495612<br>BTC 0.00136040498462032<br>DOT 6.3336506538638<br>ETH 0.0127725299110679<br>MATIC 214.936314062852<br>ZEC 0.0138091763150455 | | |
| 3.1.284616 | JOSÉ MACHADO | ADDRESS REDACTED | | | CEL 98.6188011160883<br>SNX 274.518927264701<br>USDT ERC20 3155.445473 | | |
| 3.1.284617 | JOSÉ MACHADO | ADDRESS REDACTED | | | BTC 0.00819053947470485 | | |
| 3.1.284618 | JOSE MACHUCA | ADDRESS REDACTED | | | CEL 1.07350895881945 | | |
| 3.1.284619 | JOSE MACIAS | ADDRESS REDACTED | | | CEL 1.15628925809308 | | |
| 3.1.284620 | JOSE MACIEL | ADDRESS REDACTED | | | ADA 584.337529922282<br>BTC 0.00748033423461204<br>CEL 4.6251043919681<br>EOS 14.8571<br>LINK 16.4522694602208<br>LTC 0.00101268665408974<br>XLM 0.125653947996508 | | |
| 3.1.284621 | JOSE MADRID | ADDRESS REDACTED | | | ADA 335.992128554948<br>BTC 0.0597660495647943<br>CEL 15.3064733633848<br>DOT 9.66253852104239<br>ETH 0.428604049145418<br>SNX 23.7234635324662<br>USDC 202.59694571286<br>XRP 473.290025662788 | | |
| 3.1.284622 | JOSÉ MADRID | ADDRESS REDACTED | | | BTC 0.0023223242353486<br>ETH 0.000407336932698673 | | |
| 3.1.284623 | JOSE MAEIRO | ADDRESS REDACTED | | | BTC 0.00000096060159692<br>ETH 0.000200662596826799 | | |
| 3.1.284624 | JOSÉ MAGALHÃES | ADDRESS REDACTED | | | CEL 0.0452838329184659 | | |
| 3.1.284625 | JOSE MAGANA CASTILLO | ADDRESS REDACTED | | | LTC 0.00000075 | | |
| 3.1.284626 | JOSE MAHEDA | ADDRESS REDACTED | | | ADA 4067.886193395<br>BTC 0.105654189688032<br>DOT 10.8629906209065<br>ETH 2.38270856942152<br>XLM 2273.98885306174 | ETH 0.112942625069141 | |
| 3.1.284627 | JOSE MALATESTA | ADDRESS REDACTED | | | CEL 0.0809979263808494<br>ETH 1.08059017593214<br>USDC 0.770927537373233 | | |
| 3.1.284628 | JOSE MALDONADO | ADDRESS REDACTED | | | BTC 0.0796837488706236<br>ETH 1.54642586254853 | | |
| 3.1.284629 | JOSE MALDONADO | ADDRESS REDACTED | | | ADA 0.0244174277387206<br>BTC 0.00002043443622608<br>DOT 0.0134195402474374<br>ETH 0.000101669176519683<br>LINK 0.00320774560599817<br>MATIC 0.401471640533043<br>SNX 0.0394260551863187 | | |
| 3.1.284630 | JOSE MAMPO | ADDRESS REDACTED | | | BAT 40.6870290638494<br>CEL 0.111882071894346 | | |
| 3.1.284631 | JOSÉ MANCILLA | ADDRESS REDACTED | | | ADA 1456.80162535642<br>BTC 0.0181365137208035<br>DOT 35.6023249574611<br>ETH 3.02146113845766<br>LINK 27.078884009601<br>MATIC 319.28393418034 | ETH 0.000039652887398461 | |
| 3.1.284632 | JOSE MANIMALA | ADDRESS REDACTED | | | BNB 0.0580985944398437<br>BTC 0.00179057441627274<br>CEL 446.800853521829<br>MATIC 421.02546167323 | | |
| 3.1.284633 | JOSE MANSILLA | ADDRESS REDACTED | | | BTC 0.000001601552913192<br>USDC 0.732317305948399 | | |
| 3.1.284634 | JOSE MANSILLA | ADDRESS REDACTED | | | BTC 0.00000000921431103<br>CEL 0.0686315644322272 | | |
| 3.1.284635 | JOSE MANUEL ACEVEDO FERREIROA | ADDRESS REDACTED | | | BTC 0.00178551719488303<br>ETH 0.00168639991004948 | | |
| 3.1.284636 | JOSE MANUEL ALVAREZ IGLESIAS | ADDRESS REDACTED | | | CEL 0.414982411476628<br>ETH 0.473854611817992 | | |
| 3.1.284637 | JOSE MANUEL BELTRAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.360017831177061<br>ETH 4.21304935397369 | | |
| 3.1.284638 | JOSE MANUEL CASAS | ADDRESS REDACTED | | | BTC 0.000001105565421497<br>CEL 0.000665400544928199 | | |
| 3.1.284639 | JOSE MANUEL CASTILLO ASTABURUAGA | ADDRESS REDACTED | | | CEL 225.834386171747 | | |
| 3.1.284640 | JOSÉ MANUEL CHABLE CORDERO | ADDRESS REDACTED | | | CEL 1.13536072488978 | | |
| 3.1.284641 | JOSÉ MANUEL CÓNDOR CAPCHA | ADDRESS REDACTED | | | ADA 0.0703571107480363<br>ETH 0.000032833654869051<br>MATIC 0.000811061474310641<br>SOL 0.00204750908129197<br>USDC 0.467211144599517 | ADA 0.000000281504256343<br>MATIC 0.662442639501723<br>SOL 0.00726614448310165<br>USDC 0.000000048816195183 | |
| 3.1.284642 | JOSE MANUEL CORONILLA | ADDRESS REDACTED | | | BTC 0.00497174411576867<br>ETC 1.03326514306422<br>LTC 0.175756890027352<br>LUNC 2.67915071781449 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284643 | JOSE MANUEL CORTINAT VELEZ | ADDRESS REDACTED | | | ADA 0.0252127980817147<br>BNB 0.0000780141712219599<br>BTC 0.000000309876455166<br>CEL 358.068471413773<br>EOS 0.000008815469848623<br>ETH 1.24335945180655<br>MATIC 0.0847065373564996<br>USDC 94.58<br>USDT ERC20 114.497475076159<br>XLM 0.000000017266849419 | | |
| 3.1.284644 | JOSE MANUEL CRUZ MORALES | ADDRESS REDACTED | | | BTC 0.00128513180817772<br>DOT 49.2324510018819<br>ETH 0.00152291836404556 | | |
| 3.1.284645 | JOSE MANUEL DE ARNAIZ | ADDRESS REDACTED | | | BAT 174.75557<br>BTC 0.125382061227312<br>CEL 5.24245997807488<br>ETH 0.0145016056908402<br>LINK 107.30712983836<br>USDC 28.4064673225298<br>USDT ERC20 9.0801161184091 | | |
| 3.1.284646 | JOSE MANUEL DE AZEVEDO ALMEIDA | ADDRESS REDACTED | | | BTC 0.0490678126353006 | | |
| 3.1.284647 | JOSE MANUEL DESCHAMPS CAMINERO | ADDRESS REDACTED | | | BTC 0.00181938086509094<br>CEL 1.1263109153388 | | |
| 3.1.284648 | JOSE MANUEL DIAGO GIL | ADDRESS REDACTED | | | BTC 0.000024895969340522<br>ETH 0.0000203287464439369<br>XRP 10.1613970851443 | | |
| 3.1.284649 | JOSE MANUEL DIAZ | ADDRESS REDACTED | | | BTC 0.00227201905595779 | | |
| 3.1.284650 | JOSE MANUEL DIAZ CASTANEDA | ADDRESS REDACTED | | | BTC 0.00139388223834604<br>LINK 117.23507549508 | | |
| 3.1.284651 | JOSE MANUEL ECHEVARRIA RUBIO | ADDRESS REDACTED | | | BTC 0.0739144561276928 | | |
| 3.1.284652 | JOSE MANUEL ESTEVEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0112562774106803 | | |
| 3.1.284653 | JOSE MANUEL ESTÉVEZ ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.00590337972419536<br>CEL 6.77375912300706<br>XLM 198.89999 | | |
| 3.1.284654 | JOSE MANUEL FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00152291835900241<br>SOL 7.63914078111698 | BTC 0.00127062737081816 | |
| 3.1.284655 | JOSÉ MANUEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000006260005037<br>CEL 3.1003386998059<br>USDC 0.0140431122358103 | | |
| 3.1.284656 | JOSE MANUEL FERNANDEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0026577888739772<br>CEL 852.828924474498<br>ETH 19.6610907526578<br>PAXG 1.2506250755692 | | |
| 3.1.284657 | JOSE MANUEL FERNANDEZ DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.62876017097814<br>ETH 0.00141058626432576 | | |
| 3.1.284658 | JOSÉ MANUEL FERREIRO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000006792534357<br>CEL 0.0822482926172524<br>EOS 0.000770083698253969 | | |
| 3.1.284659 | JOSÉ MANUEL FIGUEIRA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000453174349620999<br>XAUT 0.000454960646310681 | | |
| 3.1.284660 | JOSÉ MANUEL FLORES | ADDRESS REDACTED | | | BAT 0.0077776323703629<br>BCH 0.000018049288549261<br>BTC 0.000010132591713803<br>CEL 0.339587722122661<br>ETH 0.00000285104266488799<br>LTC 0.000135353952416879<br>MANA 0.00367963170778207<br>XRP 0.007947651919861 | | |
| 3.1.284661 | JOSÉ MANUEL FREITAS DA SILVA | ADDRESS REDACTED | | | BTC 0.00128367431178731<br>USDC 422.391584686583 | | |
| 3.1.284662 | JOSE MANUEL GALAVIS | ADDRESS REDACTED | | | BTC 0.00879544377139915<br>ETH 0.0946915207750396 | | |
| 3.1.284663 | JOSE MANUEL GARCIA | ADDRESS REDACTED | | | USDC 620.896647386274 | USDC 200 | |
| 3.1.284664 | JOSE MANUEL GARCIA GAVILAN | ADDRESS REDACTED | | | BTC 0.00157577590848599<br>USDC 0.0350689925748531 | | |
| 3.1.284665 | JOSE MANUEL GARCIA MOYANO | ADDRESS REDACTED | | | BTC 0.000549186588410449<br>CEL 0.020426625551966<br>USDC 283.024234504696 | | |
| 3.1.284666 | JOSE MANUEL GARCÍA PICAZO | ADDRESS REDACTED | | | ADA 0.404773601786106<br>BTC 0.246609267700592 | | |
| 3.1.284667 | JOSÉ MANUEL GONCALVES MARTINS | ADDRESS REDACTED | | | BNB 1.0617723615707<br>BTC 0.000950608362228389 | | |
| 3.1.284668 | JOSE MANUEL GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001197322871808<br>CEL 0.00153402852518155<br>LTC 0.000004320232939147 | | |
| 3.1.284669 | JOSE MANUEL HINOJOSA | ADDRESS REDACTED | | | ADA 225.366743459291<br>BNB 0.00134261031771187<br>BTC 0.0101613454733896<br>CEL 2.20450557078525<br>ETH 0.582595069995097<br>MCDAI 40<br>USDT ERC20 40.3157696003106 | | |
| 3.1.284670 | JOSE MANUEL JAIME | ADDRESS REDACTED | | | BTC 0.000001468979997195<br>USDC 411.304207545749 | | |
| 3.1.284671 | JOSE MANUEL JARA CANTERO | ADDRESS REDACTED | | | BTC 0.000000002858443731<br>CEL 115.916838299406<br>USDC 588.71 | | |
| 3.1.284672 | JOSÉ MANUEL LEÓN SANTOS | ADDRESS REDACTED | | | BTC 0.000574285610567603<br>ETH 0.0247420264261329<br>MATIC 32.6574712420209<br>PAXG 0.0124013045399285<br>USDC 20.1680459407477<br>USDT ERC20 135.924600879497 | | |
| 3.1.284673 | JOSE MANUEL LOPEZ ESTRADA | ADDRESS REDACTED | | | BTC 0.011728132100328 | | |
| 3.1.284674 | JOSE MANUEL LOPEZ GARCIA | ADDRESS REDACTED | | | CEL 1.09337281748897<br>ETH 0.000056005684639747 | | |
| 3.1.284675 | JOSE MANUEL LORENTE CUEVAS | ADDRESS REDACTED | | | BTC 0.00123316418040251<br>CEL 3.165696645557 | | |
| 3.1.284676 | JOSE MANUEL MARTINEZ CARRION | ADDRESS REDACTED | | | BTC 0.00131093161891117<br>LUNC 1.13401483028874<br>USDC 418.207405740134 | | |
| 3.1.284677 | JOSE MANUEL MORAN CARDENAS | ADDRESS REDACTED | | | ADA 0.825308135450275<br>AVAX 0.0104811053185694<br>BNB 0.00213011417715134<br>BTC 0.105089923744041<br>CEL 0.0091989536040171<br>DOGE 0.564878471662593<br>DOT 0.0705819820655323<br>ETH 1.02428061333773<br>LUNC 0.0121566794632941<br>MATIC 159.14218580315<br>SOL 1.72652175878744<br>XLM 0.113254135603931<br>XRP 0.838211603973415 | | |
| 3.1.284678 | JOSÉ MANUEL MOREIRA BATISTA | ADDRESS REDACTED | | | BTC 0.000000297555832478<br>ETH 0.00451666629387456 | | |
| 3.1.284679 | JOSE MANUEL NARANJO GOMEZ | ADDRESS REDACTED | | | BTC 0.000000009027756319<br>CEL 0.819836043501445 | | |
| 3.1.284680 | JOSE MANUEL NUNEZ MORALES | ADDRESS REDACTED | | | | BTC 0.0033157<br>ETH 0.14959077 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284681 | JOSE MANUEL PARAMES | ADDRESS REDACTED | | | CEL 1.07376793250892 | | |
| 3.1.284682 | JOSE MANUEL PAZOS PEREZ | ADDRESS REDACTED | | | BTC 0.000020116151227489 | | |
| 3.1.284683 | JOSE MANUEL PEREZ DE VRIES | ADDRESS REDACTED | | | BCH 0.00157125346503378<br>BNB 0.00610020164621746<br>CEL 5.65136208895217<br>SNX 54.5038975178217 | | |
| 3.1.284684 | JOSE MANUEL PIRO | ADDRESS REDACTED | | | CEL 0.0363920125199191<br>ETH 0.00149047981220657 | | |
| 3.1.284685 | JOSE MANUEL PLAZA MALAGA | ADDRESS REDACTED | | | BTC 0.000832650589918009<br>CEL 0.901036329596463<br>ETH 0.376575774957514 | | |
| 3.1.284686 | JOSE MANUEL QUESADA VERA | ADDRESS REDACTED | | | BTC 0.000001820684124885<br>USDT ERC20 0.409591836387433 | | |
| 3.1.284687 | JOSE MANUEL QUIROZ VERDUGO | ADDRESS REDACTED | | | BTC 0.000005197486332672 | | |
| 3.1.284688 | JOSE MANUEL RAMÍREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000483647644626<br>CEL 0.101852914927086<br>USDC 0.005196 | | |
| 3.1.284689 | JOSÉ MANUEL REVALO | ADDRESS REDACTED | | | BTC 0.0119931651994535<br>CEL 0.0534697421846502 | | |
| 3.1.284690 | JOSE MANUEL REYNAGA TERRONES | ADDRESS REDACTED | | | USDC 0.20380342676283 | | |
| 3.1.284691 | JOSE MANUEL RIVERA OCHOA | ADDRESS REDACTED | | | ADA 0.01582774521354<br>BTC 0.00314015251425475<br>CEL 1.15116892753898<br>XLM 0.0395335856941542 | | |
| 3.1.284692 | JOSE MANUEL ROJAS CEBALLOS | ADDRESS REDACTED | | | BTC 0.0057225111534118<br>USDC 0.574954862695822 | | |
| 3.1.284693 | JOSE MANUEL RUBIAL | ADDRESS REDACTED | | | BTC 0.000000108956311037<br>CEL 0.0309820037371086<br>DOT 0.0126193877288349 | | |
| 3.1.284694 | JOSE MANUEL SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000976202908678649<br>CEL 0.949474442781013 | | |
| 3.1.284695 | JOSÉ MANUEL SÁNCHEZ BAEZ | ADDRESS REDACTED | | | AAVE 0.000002278846153846<br>ADA 0.000000254470722998<br>BTC 0.00279993609372198<br>CEL 56.0736392996186<br>ETH 0.0217757302128252 | | |
| 3.1.284696 | JOSE MANUEL SANTIAGO ESQUIVEL | ADDRESS REDACTED | | | BSV 0.000662329137380093<br>CEL 0.523683698053305<br>ETH 0.000000000000000094 | | |
| 3.1.284697 | JOSE MANUEL TAPIA RUIBAL | ADDRESS REDACTED | | | BTC 0.000395287978335482<br>CEL 68.2336533109746 | | |
| 3.1.284698 | JOSE MANUEL TOLEDO NOVALES | ADDRESS REDACTED | | | ADA 0.00720715014313129<br>BTC 0.000000219125616279999<br>DOGE 10.6218246654921<br>MCDAI 0.0205133512868707 | ADA 0.000000994105960396<br>BTC 0.000000008959836405<br>DOGE 0.000000006047630877 | |
| 3.1.284699 | JOSE MANUEL TORO GARCIA | ADDRESS REDACTED | | | BCH 0.010196734358315<br>BTC 0.000018097386103442<br>CEL 34.0227044768835 | | |
| 3.1.284700 | JOSE MANUEL TORRES | ADDRESS REDACTED | | | BTC 0.0601711046990897<br>ETH 0.232167978719063<br>LUNC 5.03479617102638<br>MATIC 14.5842209752974<br>SOL 6.27638610917766<br>XLM 30.419517554262 | | |
| 3.1.284701 | JOSE MANUEL TORRES RIVERA | ADDRESS REDACTED | | | BTC 0.000006048832813831 | | |
| 3.1.284702 | JOSE MANUEL TORRES VALENTE | ADDRESS REDACTED | | | ETH 0.00148253592501515<br>XLM 42.4236446229844 | | |
| 3.1.284703 | JOSE MANUEL VALDEZ | ADDRESS REDACTED | | | BTC 0.00107059676433195<br>USDC 422.23139744212 | | |
| 3.1.284704 | JOSÉ MANUEL VALERO LLAMAS | ADDRESS REDACTED | | | BUSD 24.5818427058278 | | |
| 3.1.284705 | JOSE MANUEL VELAZCO PELAYO | ADDRESS REDACTED | | | DASH 0.0089807542062522<br>ETH 0.210873048789099 | | |
| 3.1.284706 | JOSE MANUEL VERDEJO BERNALDE | ADDRESS REDACTED | | | BTC 0.113696237744682<br>CEL 4563.20433228865<br>ETH 1.9<br>USDT ERC20 6150 | | |
| 3.1.284707 | JOSE MANUEL VILCHEZ VILCHEZ | ADDRESS REDACTED | | | BTC 0.180859259780311<br>CEL 75.3801156429545 | | |
| 3.1.284708 | JOSÉ MANUEL VILLANUEVA | ADDRESS REDACTED | | | BCH 0.000164232296835603 | | |
| 3.1.284709 | JOSE MANZANO | ADDRESS REDACTED | | | BTC 1.09504170383059<br>USDC 0.0163621057560015 | | |
| 3.1.284710 | JOSE MANZO | ADDRESS REDACTED | | | BTC 0.000003734678829778<br>ETH 0.00001123081485375 | | |
| 3.1.284711 | JOSÉ MANZUR ABOUAQUIN | ADDRESS REDACTED | | | BTC 0.0014057259042717<br>CEL 1.78192297195689 | | |
| 3.1.284712 | JOSE MARCIAL RODRIGUEZ | ADDRESS REDACTED | | | ADA 2.50413401234532<br>BTC 2.84419728636339<br>DOT 0.381767271186091<br>ETH 7.41975091298531<br>LINK 0.0493300651366743<br>MATIC 0.609165213595083<br>USDC 0.801889550244183 | ADA 0.000220088138716748<br>CEL 46.0829493087557<br>DOT 0.000081348941013839<br>ETH 0.0418359084331839<br>LINK 0.000020728026314156<br>MATIC 0.00134621299042512<br>USDC 8.17975720213462 | |
| 3.1.284713 | JOSÉ MARCOS | ADDRESS REDACTED | | | BTC 0.000109184195057379 | | |
| 3.1.284714 | JOSÉ MARCOS SANTOS | ADDRESS REDACTED | | | BTC 0.000007894184874115<br>CEL 1.06469079170399 | | |
| 3.1.284715 | JOSE MARELLI | ADDRESS REDACTED | | | BTC 0.00125451785136961 | | |
| 3.1.284716 | JOSE MARI AVENIDO BATILANDO | ADDRESS REDACTED | | | AAVE 0.0000386500738315989<br>BTC 3.74194677998132<br>DOT 390.942551369384<br>ETH 124.496088974193<br>LINK 0.112060125270245<br>MATIC 12239.3804871322<br>UNI 0.0903709348067062<br>USDC 2199.41051366622<br>XLM 0.00718565206987644 | CEL 47.3864124618128 | |
| 3.1.284717 | JOSE MARI BANZON | ADDRESS REDACTED | | | BTC 0.000000787779994885999<br>XRP 0.151720381828643 | | |
| 3.1.284718 | JOSE MARI CATOLICO | ADDRESS REDACTED | | | ADA 49.6576330714108<br>AVAX 0.518884184309966<br>BTC 0.000035830291518025<br>CEL 0.668026941189051<br>DOGE 203.33769818592<br>DOT 3.68279039811574<br>ETH 0.00028948968105743<br>LUNC 0.760377623511836<br>MATIC 48.2472789389947<br>SOL 0.502866031457694 | | |
| 3.1.284719 | JOSE MARI LOCSIN | ADDRESS REDACTED | | | ADA 218.601136556348<br>BTC 0.0152683343147382<br>ETH 2.82248851126496<br>USDC 154.771825750813<br>XRP 100.183 | | |
| 3.1.284720 | JOSÉ MARÍA ABELLÁN ELVIRA | ADDRESS REDACTED | | | ADA 0.183749608430375<br>BTC 0.00086009018060735<br>CEL 2.12771225707355<br>DOT 0.0248593825287642<br>MATIC 0.113084981602685 | | |
| 3.1.284721 | JOSÉ MARÍA AGUILERA BAREA | ADDRESS REDACTED | | | BTC 0.000021470495695135 | | |
| 3.1.284722 | JOSE MARIA ALMEDA | ADDRESS REDACTED | | | BTC 0.0092106387910259 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284723 | JOSÉ MARIA AMARO SERRANO | ADDRESS REDACTED | | | BTC 0.000150540116958256<br>ETH 0.00670292159999206 | | |
| 3.1.284724 | JOSÉ MARIA ARCAS LANTIGUA | ADDRESS REDACTED | | | BTC 0.000000340704129786<br>CEL 88.2549359312647 | | |
| 3.1.284725 | JOSÉ MARIA BELAUNZARAN ICUTZA | ADDRESS REDACTED | | | BTC 0.000792531830603113<br>ETH 0.15593482776166 | | |
| 3.1.284726 | JOSE MARIA BURRUEZO ARIAS | ADDRESS REDACTED | | | BTC 0.0106576152738399<br>DOT 5.00384566885346<br>SOL 0.365662506667028 | | |
| 3.1.284727 | JOSE MARÍA CABALLERO BECERRIL | ADDRESS REDACTED | | | ADA 218.100125052607<br>BTC 0.0274559494903661<br>CEL 1974.33221273261<br>MCDAI 40 | | |
| 3.1.284728 | JOSÉ MARIA CACHIDE DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000008325239464795<br>CEL 427.640858397559<br>MATIC 97.4996044476119<br>SNX 17.6358056613694<br>USDT ERC20 0.114653<br>XLM 0.00118432631233284 | | |
| 3.1.284729 | JOSE MARIA CAÑETE GONZALEZ | ADDRESS REDACTED | | | CEL 0.00948178866517253 | | |
| 3.1.284730 | JOSE MARIA CARLES | ADDRESS REDACTED | | | CEL 1.07985149896327 | | |
| 3.1.284731 | JOSE MARÍA CORDERO CASTILLO | ADDRESS REDACTED | | | BTC 0.0204350328274147<br>CEL 0.276339255476453<br>ETC 0.26961241<br>ETH 0.017342480886593<br>XRP 32.2215443600007 | | |
| 3.1.284732 | JOSE MARIA DE CHURTICHAGA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.169021846603186 | | |
| 3.1.284733 | JOSÉ MARIA DE LARA | ADDRESS REDACTED | | | BNB 0.000701453074338612<br>BTC 0.000000764073868464<br>MCDAI 0.226582558557516<br>USDT ERC20 0.221043350368431 | | |
| 3.1.284734 | JOSÉ MARÍA FERRARI | ADDRESS REDACTED | | | ADA 0.156112775092738<br>BTC 0.000001788315742424<br>CEL 4.06322242827323<br>MCDAI 0.271204551751025<br>USDC 0.405431105459264 | | |
| 3.1.284735 | JOSÉ MARÍA FONSECA GONZALEZ | ADDRESS REDACTED | | | AAVE 90.753166<br>BNB 0.000000004248919872<br>BTC 2.21766416436656<br>CEL 1415.7872215699<br>ETH 8.8285364<br>USDC 0.000000923233120718 | | |
| 3.1.284736 | JOSE MARIA GARCIA MOLINA | ADDRESS REDACTED | | | BTC 0.00342122121462648 | | |
| 3.1.284737 | JOSE MARIA GARCIA OLIVA | ADDRESS REDACTED | | | BAT 1689.0393161681<br>CEL 32.4446734841845<br>ETH 0.035675229908224<br>SGB 1348.04961285805<br>XLM 2794.01508289143<br>XRP 0.000000787178544625<br>ZRX 474.773952390057 | | |
| 3.1.284738 | JOSE MARÍA GARCIA YEBENES | ADDRESS REDACTED | | | BTC 0.0980222866114498<br>CEL 31.4014699169979<br>ETH 2.42150700692309<br>XRP 4504.5907895594 | | |
| 3.1.284739 | JOSE MARIA GONZALVEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000236859815885399<br>DOT 0.0329111383015313 | | |
| 3.1.284740 | JOSE MARIA GURRUCHAGA LANDA | ADDRESS REDACTED | | | ADA 0.0879754328509126<br>BTC 0.000422808582983817<br>CEL 15.5407803496156<br>USDC 0.453757070472525 | | |
| 3.1.284741 | JOSE MARIA HERNANDEZ PEREIRA | ADDRESS REDACTED | | | BTC 0.000018055279896629 | | |
| 3.1.284742 | JOSE MARIA HERNANDEZ ROMERO | ADDRESS REDACTED | | | ADA 57.9489664838472<br>BTC 0.0228160954184422<br>CEL 43.7717153207132<br>ETH 0.42265812 | | |
| 3.1.284743 | JOSE MARIA JR MADOLORA | ADDRESS REDACTED | | | BTC 0.00011558<br>CEL 1.4302713364741 | | |
| 3.1.284744 | JOSÉ MARÍA JURADO CORDOBA | ADDRESS REDACTED | | | ADA 0.565887880455841<br>ETH 1.11779503340386 | | |
| 3.1.284745 | JOSÉ MARÍA LADEIRO GARCIA | ADDRESS REDACTED | | | BTC 0.000879680778691938<br>CEL 371.642848339694 | | |
| 3.1.284746 | JOSE MARIA LAGO ALONSO | ADDRESS REDACTED | | | BTC 0.000040086582014567<br>ETH 0.000745806798190808 | | |
| 3.1.284747 | JOSÉ MARÍA LOBO | ADDRESS REDACTED | | | BTC 0.000000709433116457<br>MCDAI 0.385872763759017 | | |
| 3.1.284748 | JOSE MARIA MACEDO | ADDRESS REDACTED | | | BTC 0.00132618802583492<br>CEL 1.09945500998105<br>ETH 0.234201526302522<br>PAX 5.65834173985306<br>USDC 20.7601263640581<br>USDT ERC20 5.76782602988896 | | |
| 3.1.284749 | JOSÉ MARÍA MARTÍN | ADDRESS REDACTED | | | BTC 0.000002183299406869<br>CEL 0.0160864108527722<br>LINK 0.00176395908412576<br>MATIC 3.63330527080762<br>SGB 0.456787782649463<br>USDC 0.270751348531433<br>XRP 0.00307639946190907 | | |
| 3.1.284750 | JOSÉ MARIA MENA | ADDRESS REDACTED | | | USDC 0.024657792197028 | | |
| 3.1.284751 | JOSE MARIA MUNOZ MACIAS | ADDRESS REDACTED | | | BTC 0.0137561037267567<br>CEL 3.1221984605425 | | |
| 3.1.284752 | JOSE MARIA NEBOT ARGILAGA | ADDRESS REDACTED | | | BTC 0.000139577369693428<br>MATIC 4.08416285545194 | | |
| 3.1.284753 | JOSE MARIA NUÑEZ DE ARENAS | ADDRESS REDACTED | | | ETH 2.47070178693043 | | |
| 3.1.284754 | JOSÉ MARIA ORRIT | ADDRESS REDACTED | | | ADA 0.00613375848394278<br>BNB 0.000000002724528155<br>BTC 0.00584878864984837<br>CEL 479.819140100459<br>ETH 0.108607028438165<br>LUNC 0.00312313818443259 | | |
| 3.1.284755 | JOSE MARIA PADILLA JR | ADDRESS REDACTED | | | BTC 0.797557378211269<br>ETH 12.3834443860668 | BTC 1.54676089<br>USDC 50 | |
| 3.1.284756 | JOSE MARIA PEINADO TELLO | ADDRESS REDACTED | | | ADA 223.09882172686<br>BNB 1.13775621207603<br>BTC 0.0875256001113538<br>LINK 11.6783396277398<br>USDT ERC20 0.231619870147868 | | |
| 3.1.284757 | JOSE MARIA RECIO BLAZQUEZ | ADDRESS REDACTED | | | BTC 0.000138578655002523<br>CEL 1.07765973633885 | | |
| 3.1.284758 | JOSE MARIA REGO | ADDRESS REDACTED | | | ADA 565.684126<br>AVAX 6.83638306<br>CEL 29.8474128164487<br>DOT 7.6425776304<br>ETH 0.39671045<br>MANA 276.80787325 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284759 | JOSÉ MARÍA REIG | ADDRESS REDACTED | | | BAT 13.0956872851064<br>BTC 0.00106897518715189<br>LINK 0.136641475669478<br>LTC 12.3856259018224<br>MATIC 29.3409967345665<br>OMG 0.0104498033881423<br>SNX 1.25217597092842 | | |
| 3.1.284760 | JOSÉ MARIA SANCHEZ MOSCOSO | ADDRESS REDACTED | | | ADA 149.082645373583<br>BNB 1.44461047193237<br>BTC 0.0406922376206423<br>CEL 57.3998823935443<br>MCDAI 1.73960411830494<br>USDC 50.0676962966552<br>USDT ERC20 225.023876349829 | | |
| 3.1.284761 | JOSE MARIA SANTOS | ADDRESS REDACTED | | | BTC 0.00787048758351059 | | |
| 3.1.284762 | JOSE MARIA STAMPA JOST | ADDRESS REDACTED | | | DOT 1.62640329506038<br>SOL 0.567726148372172 | | |
| 3.1.284763 | JOSÉ MARÍA VADILLO | ADDRESS REDACTED | | | ADA 0.000000791201047329<br>BNB 0.000000003399221982<br>BTC 0.000000496737540853<br>CEL 0.163668140233984<br>USDC 0.00355961858984682 | | |
| 3.1.284764 | JOSE MARIA VADILLO LAPERA | ADDRESS REDACTED | | | BTC 0.000000367822381406<br>USDC 0.64267681259701 | | |
| 3.1.284765 | JOSÉ MARÍA VARELA HORTET | ADDRESS REDACTED | | | BTC 0.000146157933223193 | | |
| 3.1.284766 | JOSÉ MARIA VICENTE DE MELO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000405782698864999 | | |
| 3.1.284767 | JOSÉ MARÍA VILLAR | ADDRESS REDACTED | | | BTC 0.00166768606994183<br>MCDAI 338.131100752227 | | |
| 3.1.284768 | JOSE MARIE GABRIEL | ADDRESS REDACTED | | | BTC 0.000000002260398473<br>CEL 0.643501209934476<br>SGB 244.618620738797<br>XRP 0.000000207793572398 | | |
| 3.1.284769 | JOSÉ MARIO BEZERRA DA SILVA | ADDRESS REDACTED | | | BTC 0.0113237253285212 | | |
| 3.1.284770 | JOSE MARIO BRITO GUERREIRO | ADDRESS REDACTED | | | BTC 0.00264270534041384<br>CEL 0.169426305028376<br>USDC 1489.65292721098 | | |
| 3.1.284771 | JOSE MARIO SALAS | ADDRESS REDACTED | | | BTC 0.00000099929512031<br>CEL 1.35469166783<br>USDC 0.003 | | |
| 3.1.284772 | JOSÉ MARQUES | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 0.410763381219455<br>MATIC 11.7853460440987 | | |
| 3.1.284773 | JOSÉ MARQUES | ADDRESS REDACTED | | | ADA 0.107820763142758<br>BTC 0.000267771975488593<br>ETH 0.00255689305757844<br>USDC 0.469635046877035 | | |
| 3.1.284774 | JOSÉ MARQUES | ADDRESS REDACTED | | | BTC 0.0282187169249463<br>ETH 0.000206410375705562 | | |
| 3.1.284775 | JOSÉ MARQUES | ADDRESS REDACTED | | | MATIC 0.443806399279393 | | |
| 3.1.284776 | JOSE MARQUES BRAGA JUNIOR | ADDRESS REDACTED | | | BTC 0.000000002681910987<br>CEL 1.65041726433415<br>USDC 0.000000941601800974 | | |
| 3.1.284777 | JOSE MARQUEZ | ADDRESS REDACTED | | | BTC 1.12110496570049<br>ETH 0.00829051830255186 | | |
| 3.1.284778 | JOSE MARQUEZ | ADDRESS REDACTED | | | CEL 431.331945410037<br>ETH 5.45482588361714<br>SNX 68.403742521166 | | |
| 3.1.284779 | JOSE MARRERO RIVERA | ADDRESS REDACTED | | | BTC 0.00127868664543169<br>USDC 1534.37275011197<br>USDT ERC20 94.2564552705929 | | |
| 3.1.284780 | JOSE MARRON | ADDRESS REDACTED | | | BTC 0.291138791356971<br>MATIC 516.509510196701<br>SOL 131.33564945215<br>USDC 108.032215335848 | | |
| 3.1.284781 | JOSÉ MARTIN CANDIDO | ADDRESS REDACTED | | | BTC 0.000000377074090077<br>BUSD 1.01585671123237 | | |
| 3.1.284782 | JOSÉ MARTIN MAMANI | ADDRESS REDACTED | | | BTC 0.000000396059154538<br>MCDAI 0.0211013442836384 | | |
| 3.1.284783 | JOSE MARTIN VILLALBA | ADDRESS REDACTED | | | BTC 0.00394983224712186<br>USDC 962.907184386356 | | |
| 3.1.284784 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000029275634025471<br>ETH 0.000621591322731712 | | BTC 0.000119303282470973 |
| 3.1.284785 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 1.0426703028249<br>COMP 0.000033700478067602<br>ETH 0.000082685403563457<br>LINK 0.0345566115004597<br>MATIC 0.0503317507859603<br>SNX 0.00658997021873031<br>USDC 2771.38804781404 | | |
| 3.1.284786 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00206839220297848<br>USDC 27483.6519339435 | | |
| 3.1.284787 | JOSE MARTINEZ | ADDRESS REDACTED | | | AVAX 0.00242948078159576<br>BTC 0.000028414734309438<br>DOT 0.0231656402019919<br>ETH 0.000199633711747611<br>LINK 0.000000324258400567<br>MATIC 0.187886918540424 | AVAX 0.0268198374915832<br>BTC 0.000000001242930109<br>DOT 0.260135969226144<br>LINK 0.0104744214801887 | |
| 3.1.284788 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00125894384649979<br>USDC 414.046443293005 | | |
| 3.1.284789 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000990353125331<br>LTC 29.0538185681002<br>MATIC 2.51874390484766<br>XLM 0.00253444886166443 | | |
| 3.1.284790 | JOSÉ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0536839394843346<br>LINK 0.0114236105522968<br>MATIC 1.50713986656089<br>USDC 5.39429697423102<br>USDT ERC20 5.56168228885004 | | |
| 3.1.284791 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000015681216164781<br>CEL 0.619958406084549<br>MATIC 596.283656880216 | | |
| 3.1.284792 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00128150756387808<br>ETH 0.00000269268734181399<br>MATIC 536.84744979011 | | |
| 3.1.284793 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.0118040005595394<br>USDC 86.5883119951217 | | |
| 3.1.284794 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000016526283241701<br>ETH 0.000032631214219219<br>LINK 0.00231255719856389 | | |
| 3.1.284795 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00089442722516389<br>USDC 534.613927691116 | | |
| 3.1.284796 | JOSE MARTINEZ | ADDRESS REDACTED | | | AAVE 0.322983559435828<br>BTC 0.0128982007005214<br>CEL 74.3916907188234<br>ETH 0.0844198179802383<br>LINK 8.76740553492521 | | |
| 3.1.284797 | JOSE MARTINEZ | ADDRESS REDACTED | | | ETH 0.00094406913668662<br>SGB 30.3859607669893<br>XRP 0.000000167564221397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284798 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00473140510600296<br>ETH 0.0365781413335536<br>USDC 0.196903626295094 | BTC 0.001376774408692<br>ETH 0.00750411636428235 | |
| 3.1.284799 | JOSE MARTINEZ | ADDRESS REDACTED | | | ADA 0.091052968577612<br>BTC 0.000009359948583086<br>DOT 0.00728845984189574<br>ETH 0.000113214180879972<br>LINK 0.0302728678189025<br>MATIC 0.581580549996155 | | |
| 3.1.284800 | JOSE MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001167819872524 | | |
| 3.1.284801 | JOSE MARTINEZ | ADDRESS REDACTED | | | ADA 1657.80762705916<br>BTC 0.000917348410580766 | | |
| 3.1.284802 | JOSÉ MARTÍNEZ | ADDRESS REDACTED | | | CEL 1.07532290093655 | | |
| 3.1.284803 | JOSE MARTINEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000416712171815<br>DOT 0.0234093740922801<br>LTC 0.000491663799856576 | | |
| 3.1.284804 | JOSÉ MARTINEZ MEJIA | ADDRESS REDACTED | | | ETC 0.0225845109917098 | | |
| 3.1.284805 | JOSE MARTINEZ-MEDINA FERRER | ADDRESS REDACTED | | | BTC 0.0112093714319397<br>DOGE 1914.36409483018<br>ETH 1.1242584618756<br>USDT ERC20 5.61894943043189<br>ZEC 1.31882677011227 | | |
| 3.1.284806 | JOSE MARTINS | ADDRESS REDACTED | | | AAVE 0.183103377163522<br>ADA 0.155385135266958<br>BAT 0.240755390695963<br>BNT 0.0217375319485458<br>BSV 0.026439627983004<br>BTC 0.000000005676860164<br>CEL 235.494169000614<br>DASH 0.514863511751398<br>DOT 0.000000000018235405<br>EOS 0.00155217723098071<br>ETC 0.00203829033480107<br>ETH 0.000102283416470641<br>KNC 0.00378610647211843<br>LTC 0.000000008238842429<br>MANA 0.0388081235175718<br>MATIC 0.24729015672793<br>MCDAI 14.2314790699317<br>OMG 0.0126949278000059<br>PAX 30.3409859715614<br>SGB 3610.18404480391<br>UMA 1.97933556504493<br>UNI 0.00203293922130619<br>USDC 0.00600053915485352<br>XLM 1.41241040083569<br>XRP 0.021637391792646<br>ZEC 0.503510436844878 | | |
| 3.1.284807 | JOSÉ MARTINS | ADDRESS REDACTED | | | ADA 0.192503018197165<br>BNB 0.000002500906220795<br>BTC 0.000001533633802687<br>USDT ERC20 0.315955305137983 | | |
| 3.1.284808 | JOSE -MARTINS DEMELO | ADDRESS REDACTED | | | BTC 0.141451657554667<br>CEL 86.3129337454679 | | |
| 3.1.284809 | JOSE MARZELLA | ADDRESS REDACTED | | | ADA 0.153469119317892<br>BTC 0.0000000002914280665999999<br>CEL 0.0264930050179189<br>ETH 0.000000468124841564 | | |
| 3.1.284810 | JOSE MASSA | ADDRESS REDACTED | | | BTC 0.000387560934143039<br>ETH 0.00439872490704031 | | |
| 3.1.284811 | JOSE MATA | ADDRESS REDACTED | | | BTC 0.00119762848384932<br>ETH 0.0196118953951018 | | |
| 3.1.284812 | JOSÉ MATÍAS CALOGERO | ADDRESS REDACTED | | | BTC 0.000000009302255536<br>CEL 0.00307003042751861<br>MCDAI 0.192533921485637 | | |
| 3.1.284813 | JOSE MATOS | ADDRESS REDACTED | | | BTC 0.000526888074267856<br>USDT ERC20 640.295907995854 | | |
| 3.1.284814 | JOSE MATTAR | ADDRESS REDACTED | | | CEL 0.160273335543564 | | |
| 3.1.284815 | JOSE MAURICIO BATISTA | ADDRESS REDACTED | | | BTC 0.000001279718531357<br>CEL 1.06302770733309<br>USDC 0.658393614798933 | | |
| 3.1.284816 | JOSE MEDINA | ADDRESS REDACTED | | | ADA 495.587207549804<br>BTC 0.000049739429398607<br>ETH 0.000602941918320593 | | |
| 3.1.284817 | JOSE MEDINA | ADDRESS REDACTED | | | BTC 0.000925464254842599 | | |
| 3.1.284818 | JOSE MEDINA | ADDRESS REDACTED | | | CEL 1.06149944130559 | | |
| 3.1.284819 | JOSE MEDINA | ADDRESS REDACTED | | | MATIC 2.68999111074429<br>USDT ERC20 0.105843194956306 | | |
| 3.1.284820 | JOSE MEDINA | ADDRESS REDACTED | | | BTC 0.000005878869353472<br>MCDAI 31.7924487943275 | | |
| 3.1.284821 | JOSE MEDINA | ADDRESS REDACTED | | | 1INCH 49.8863216870853<br>ADA 622.506472003364<br>BCH 1.01485653094207<br>BTC 0.206458378767963<br>DOT 10.3420146819277<br>EOS 24.9185420378164<br>KNC 13.1192417475491<br>LINK 3.08352921351819<br>LTC 0.166440256691085<br>MATIC 0.347988273686912<br>SNX 27.6298317458577<br>XLM 22.2746226647939 | | |
| 3.1.284822 | JOSE MEDINA | ADDRESS REDACTED | | | ETH 0.352648672977339 | | |
| 3.1.284823 | JOSE MEDINA | ADDRESS REDACTED | | | BCH 0.000803898773717357<br>BTC 0.000205540570731954<br>ETH 0.000116451828003489<br>LINK 0.00830146018982927<br>MATIC 2.70771351932182<br>SGB 84.8504728125451<br>USDC 635.556480020994<br>XLM 6.75620024306916<br>XRP 555.039972054904<br>ZRX 214.848586035058 | | |
| 3.1.284824 | JOSE MEDINA JR | ADDRESS REDACTED | | | BTC 0.00938796355910692<br>ETH 0.9630746794189 | | |
| 3.1.284825 | JOSE MEDRANO MACÍAS | ADDRESS REDACTED | | | BTC 0.000001238423781478<br>DASH 0.00127500976755639<br>MANA 0.574469748487034<br>SGB 460.149699820674<br>XLM 0.576408596302808<br>XRP 2.81900732506866<br>ZEC 0.000681194301868439 | | |
| 3.1.284826 | JOSE MEDRANO-GOMEZ | ADDRESS REDACTED | | | BTC 0.000585956861906144 | | |
| 3.1.284827 | JOSE MEJIA | ADDRESS REDACTED | | | BTC 0.000499117878820955<br>MANA 0.0519120143052364<br>MATIC 0.364004513614803<br>USDC 0.246510567605576<br>XLM 0.0247701705417679 | | |
| 3.1.284828 | JOSE MEJIA | ADDRESS REDACTED | | | BTC 0.0299682914389857 | | |
| 3.1.284829 | JOSE MEJIA | ADDRESS REDACTED | | | USDC 10.4524955773671 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284830 | JOSE MEJIA | ADDRESS REDACTED | | | ADA 0.416095365771586<br>BCH 0.000137337354772591<br>BTC 0.000000113704843623<br>CEL 0.359290222180482<br>ETH 0.000430975299051771<br>SGB 0.0454132641182542<br>XRP 0.021516563468268 | | |
| 3.1.284831 | JOSE MEJIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00127512665732042<br>CEL 0.0630066024598845<br>XLM 653.461760680779 | | |
| 3.1.284832 | JOSE MELANEO | ADDRESS REDACTED | | | ADA 49.8832666395139<br>BTC 0.00164202011383224<br>DOT 0.726643649481901<br>ETH 0.0245352460908854<br>LTC 0.000136551616511211<br>MATIC 0.0139956669994243<br>USDC 0.0336436997950427 | | |
| 3.1.284833 | JOSE MELENDEZ | ADDRESS REDACTED | | | ETH 0.000000370686773444<br>UNI 0.00317238707447948<br>XLM 0.0369218539073423 | | |
| 3.1.284834 | JOSE MELENDEZ GALVAN | ADDRESS REDACTED | | | BTC 0.0178687530876606<br>CEL 0.685931840958471 | | |
| 3.1.284835 | JOSÉ MELO | ADDRESS REDACTED | | | BTC 0.000001776678542288<br>CEL 0.12276406310393<br>DOT 0.00424055254733479<br>ETH 0.000025732319657973<br>USDC 0.0560640112764665 | | |
| 3.1.284836 | JOSÉ MELO | ADDRESS REDACTED | | | BTC 0.000000252921018644 | | |
| 3.1.284837 | JOSE MENA | ADDRESS REDACTED | | | ADA 343.254694019789<br>BTC 0.00364368916907768<br>GUSD 102.9008734023<br>USDC 1413.8118504735 | | |
| 3.1.284838 | JOSE MENA | ADDRESS REDACTED | | | ADA 103.375493267813<br>BTC 1.2244604189305<br>DOT 4.78860522912728<br>ETH 0.872701019259114<br>GUSD 12.8564442499657<br>MATIC 53.353410615741<br>SOL 2.86726496120338 | | |
| 3.1.284839 | JOSÉ MENDES | ADDRESS REDACTED | | | CEL 0.088480614665465<br>USDC 0.808920845171273<br>USDT ERC20 1.27327582880835 | | |
| 3.1.284840 | JOSÉ MENDES | ADDRESS REDACTED | | | BTC 0.000697671797209877<br>CEL 1.31294678807657 | | |
| 3.1.284841 | JOSÉ MENDES | ADDRESS REDACTED | | | BTC 0.01005022042<br>USDC 0.562593303144222 | | |
| 3.1.284842 | JOSE MENDEZ | ADDRESS REDACTED | | | ADA 0.148582375414278<br>BTC 0.00118175397521145<br>LINK 0.00673833739413315 | ADA 334.2 | |
| 3.1.284843 | JOSÉ MÉNDEZ ACOSTA | ADDRESS REDACTED | | | BTC 0.000011808541795777<br>CEL 5.45717580819136 | | |
| 3.1.284844 | JOSE MENDEZ ANAYA | ADDRESS REDACTED | | | LTC 0.773423821907068 | | |
| 3.1.284845 | JOSE MENDONÇA | ADDRESS REDACTED | | | BNB 1.03893786362299<br>BTC 0.00181491197676912<br>CEL 0.154136514990811<br>USDC 650 | | |
| 3.1.284846 | JOSE MENDOZA | ADDRESS REDACTED | | | BTC 0.000001132666580861<br>ETH 0.000078375973289816 | BTC 0.00139101594048533 | |
| 3.1.284847 | JOSE MENDOZA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.405113773673981<br>ETH 0.006337332 | | |
| 3.1.284848 | JOSE MENDOZA | ADDRESS REDACTED | | | BTC 0.0132233416593538 | | |
| 3.1.284849 | JOSE MENDOZA | ADDRESS REDACTED | | | ADA 0.123552739561221<br>BTC 0.0257791292402048<br>DASH 0.180355940936446<br>DOT 0.0118413964124438<br>EOS 13.0630532490919<br>LINK 13.5395898326568<br>LTC 0.000659587860199333<br>MATIC 1023.18335215849 | | |
| 3.1.284850 | JOSE MENDOZA | ADDRESS REDACTED | | | DOT 0.00881490376547592<br>USDC 0.00302093802794975<br>USDT ERC20 0.00564186242788622 | DOT 0.797446967500471<br>USDC 3.529576 | |
| 3.1.284851 | JOSÉ MENDOZA | ADDRESS REDACTED | | | BTC 0.0153400716<br>CEL 9.34066527950442 | | |
| 3.1.284852 | JOSE MENDOZA GOMEZ | ADDRESS REDACTED | | | CEL 1.08167094547284 | | |
| 3.1.284853 | JOSÉ MENDOZA GRATEROL | ADDRESS REDACTED | | | BTC 0.0186016320346885 | | |
| 3.1.284854 | JOSE MENENDEZ BALAREZO | ADDRESS REDACTED | | | BTC 0.000870147568918605<br>CEL 0.703692673875744<br>USDC 1.01547067502747 | | |
| 3.1.284855 | JOSE MENESES | ADDRESS REDACTED | | | BTC 0.000605884275590476<br>ETH 0.000456985067900008 | | |
| 3.1.284856 | JOSE MERCADO | ADDRESS REDACTED | | | USDC 0.0216294320007398 | | |
| 3.1.284857 | JOSE MERCADO RIVERA | ADDRESS REDACTED | | | AAVE 0.00175649499813403<br>BTC 0.00217838845793032<br>ETH 0.0619773863029465<br>SNX 31.5337883059571 | BTC 0.00122204 | |
| 3.1.284858 | JOSE MERCADO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00486147534934327<br>DOT 10.2064600927511<br>ETH 0.0700819585700146<br>SNX 71.0494880103748<br>USDC 183.62113753158 | BTC 0.00001015<br>ETH 0.00229772 | |
| 3.1.284859 | JOSE MERCEDES | ADDRESS REDACTED | | | BTC 0.000005471086905747<br>XLM 0.716632299006316<br>XRP 1795.56244074077 | | |
| 3.1.284860 | JOSE MERINO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000025888414119896<br>CEL 1.0593303598755 | | |
| 3.1.284861 | JOSE MERLOS | ADDRESS REDACTED | | | BTC 0.000005028151941 27 | | |
| 3.1.284862 | JOSE MESA DELGADO | ADDRESS REDACTED | | | BTC 0.100005657054273<br>ETH 0.225680935645369 | | |
| 3.1.284863 | JOSE MESTRE | ADDRESS REDACTED | | | AAVE 0.00000292237003301799<br>BTC 0.000000668017628241<br>CEL 0.000452393375779852<br>ETH 4.93873237122912<br>LINK 0.000001050428466735<br>LTC 0.000000216834057191<br>SNX 0.000005785883966051<br>UNI 0.000009054506659331<br>USDC 0.00530088942897219<br>USDT ERC20 0.000938037552408397 | AAVE 0.00572500470086593<br>BTC 0.000984256013610581<br>CEL 0.844200694710943<br>LINK 0.00562475524421292<br>LTC 0.00116145889981506<br>SNX 0.00405423905347031<br>UNI 0.0341335879760555<br>USDC 7.16631868122576<br>USDT ERC20 1.26820137190154 | |
| 3.1.284864 | JOSE MEYUY | ADDRESS REDACTED | | | ADA 369.302133167205<br>BTC 0.00122732207822019<br>DOT 17.7993076732721 | | |
| 3.1.284865 | JOSE MEZA | ADDRESS REDACTED | | | ADA 5480.20467320185<br>BTC 0.889630010874892<br>BUSD 1.24162948121575<br>GUSD 14.9358498204636<br>USDC 3861.33518017372 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284866 | JOSE MICHEL SAMMUT | ADDRESS REDACTED | | | ADA 100.597040786633<br>BTC 0.0245017596177726<br>CEL 2.86771433314884<br>SOL 1.01352144114232 | | |
| 3.1.284867 | JOSE MIER | ADDRESS REDACTED | | | BTC 0.000537326286390036 | | |
| 3.1.284868 | JOSE MIGUEL | ADDRESS REDACTED | | | BTC 0.00000210345660871<br>DOT 0.00225247453477084<br>ETH 0.000014716845447782 | | |
| 3.1.284869 | JOSE MIGUEL | ADDRESS REDACTED | | | BTC 0.100964192216256 | | |
| 3.1.284870 | JOSE MIGUEL ALVES SABINO DE CARVALHO FARINHA | ADDRESS REDACTED | | | BTC 0.00158474923710762<br>CEL 0.390254870386736<br>ETH 0.195585052967848 | | |
| 3.1.284871 | JOSE MIGUEL ANTONIO ESPINOSA | ADDRESS REDACTED | | | ETH 0.00168349435918284 | | |
| 3.1.284872 | JOSE MIGUEL BATILANDO | ADDRESS REDACTED | | | BTC 0.12611262611731<br>ETH 3.62983037933053 | ETH 0.0100873142763995 | |
| 3.1.284873 | JOSE MIGUEL BENEDICTO | ADDRESS REDACTED | | | BAT 0.00286000716841675<br>BNB 0.000000667563098917<br>BTC 0.000000187164003773<br>CEL 37.0424783790583 | | |
| 3.1.284874 | JOSÉ MIGUEL CARVALHO SALVADOR | ADDRESS REDACTED | | | BTC 0.000013123429637493<br>USDC 0.21805472845505 | | |
| 3.1.284875 | JOSE MIGUEL CISNEROS-FRANCO | ADDRESS REDACTED | | | ADA 0.485402118627156<br>BCH 1.07401965557834<br>BNB 3.97071983725647<br>BTC 0.0819963158172366<br>CEL 317.094454835871<br>DOT 54.5511370935903<br>ETH 3.14857946943929<br>LINK 201.880842441815<br>LUNC 14.2210816610922<br>USDC 112.266035500229 | | |
| 3.1.284876 | JOSÉ MIGUEL DE LA PUENTE | ADDRESS REDACTED | | | ADA 1664.62776602123<br>AVAX 10.2089220223103<br>BTC 0.207123152284956<br>DOT 72.2226160275395<br>ETH 1.34838666921466 | | |
| 3.1.284877 | JOSE MIGUEL DE LEON | ADDRESS REDACTED | | | MATIC 15.9833673472615 | | |
| 3.1.284878 | JOSE MIGUEL DIAS PEREIRA | ADDRESS REDACTED | | | CEL 21.2906989142246<br>ETH 0.0974377329803947<br>MATIC 210.314679765962 | | |
| 3.1.284879 | JOSÉ MIGUEL DIAS PEREIRA | ADDRESS REDACTED | | | CEL 0.000018430944149791 | | |
| 3.1.284880 | JOSE MIGUEL FONTES RIBEIRO | ADDRESS REDACTED | | | CEL 0.5198807909997<br>ETH 0.000198320253035183 | | |
| 3.1.284881 | JOSE MIGUEL GIL | ADDRESS REDACTED | | | CEL 0.170037586146113<br>ETH 0.000005735722841361<br>USDC 0.0299682406349219 | | |
| 3.1.284882 | JOSE MIGUEL KASSAR | ADDRESS REDACTED | | | BTC 0.00016802825295403<br>ETH 0.000000848942756556 | BTC 0.000000708460498419<br>ETH 0.000000182131438982<br>USDC 0.003 | |
| 3.1.284883 | JOSE MIGUEL LATORRE DEL CARMEN | ADDRESS REDACTED | | | ETH 4.82801052967395 | | |
| 3.1.284884 | JOSE MIGUEL LEGARDA | ADDRESS REDACTED | | | BTC 0.00979995626142701<br>CEL 0.000148633007774825<br>ETH 1.01245361796533<br>LINK 19.3110002652055<br>LUNC 12.8803040686107<br>MATIC 208.414718223765 | | |
| 3.1.284885 | JOSÉ MIGUEL MARÍN GRANADOS | ADDRESS REDACTED | | | BTC 0.000011434930007658 | | |
| 3.1.284886 | JOSE MIGUEL MARTIN PIRIZ | ADDRESS REDACTED | | | BTC 0.0900254954968898 | | |
| 3.1.284887 | JOSÉ MIGUEL MARTÍNEZ MONTOYA | ADDRESS REDACTED | | | CEL 1.1165787283369 | | |
| 3.1.284888 | JOSÉ MIGUEL MOREY MARIMÓN | ADDRESS REDACTED | | | BTC 0.000000000019493968<br>CEL 0.156656643177003 | | |
| 3.1.284889 | JOSÉ MIGUEL PEÑA CARRASCO | ADDRESS REDACTED | | | BTC 0.00005429253190569<br>CEL 0.0294732559561664<br>ETH 0.000159797082521949 | | |
| 3.1.284890 | JOSE MIGUEL PEREZBAUZA | ADDRESS REDACTED | | | ETH 0.35867265579384 | | |
| 3.1.284891 | JOSE MIGUEL PUJADO | ADDRESS REDACTED | | | BTC 0.00131130553934004<br>CEL 0.301386337451125<br>DOT 0.952442901711744 | | |
| 3.1.284892 | JOSE MIGUEL RUBIO VARAS | ADDRESS REDACTED | | | CEL 0.0689890909615093<br>XLM 151.112315 | | |
| 3.1.284893 | JOSÉ MIGUEL SEBASTIAN | ADDRESS REDACTED | | | ADA 0.000000029658704337<br>BTC 0.000000006134335217<br>CEL 1.73559466201593 | | |
| 3.1.284894 | JOSE MIGUEL SEBASTIAN JULVEZ | ADDRESS REDACTED | | | BTC 0.00645874632460201 | | |
| 3.1.284895 | JOSÉ MIGUEL VARELA MARCOS | ADDRESS REDACTED | | | BTC 0.000000361981493316<br>ETH 0.00258445459031275 | | |
| 3.1.284896 | JOSE MIJARES | ADDRESS REDACTED | | | BTC 0.00269585696771397<br>ETH 0.0138934339870778<br>MATIC 1.85613227419511<br>MCDAI 11.0759693686523 | | |
| 3.1.284897 | JOSE MILLA | ADDRESS REDACTED | | | BTC 0.00953455290366345<br>ETH 0.000342176394023013<br>SGB 2199.67399747341<br>SNX 0.0844363101816567<br>USDC 24.6200933037627 | | USDC 0.000000244781447814 |
| 3.1.284898 | JOSÉ MIRON | ADDRESS REDACTED | | | AAVE 2.60811360607799<br>BCH 0.308105766859257<br>BTC 0.0434894888438871<br>CEL 132.298297519152<br>COMP 94.8772343213794<br>DOT 0.0713419157130946<br>EOS 0.0920046977982875<br>ETH 0.000835487641668557<br>MCDAI 0.100895618055556<br>SGB 182.754009785539<br>USDC 0.000000120163485<br>USDT ERC20 0.000000946416021<br>XRP 471.843859215857 | | |
| 3.1.284899 | JOSE MOLEON | ADDRESS REDACTED | | | BTC 0.00184141909446968 | BTC 3.00000027 | |
| 3.1.284900 | JOSE MOLINA | ADDRESS REDACTED | | | BAT 39.0584965009077<br>BTC 0.0219206145312216<br>CEL 480.557769935323<br>ETH 88.4627961894707<br>GUSD 0.637118048066555<br>USDC 0.181793050549345<br>USDT ERC20 0.0603998392443972 | GUSD 0.00921373334895389 | |
| 3.1.284901 | JOSE MOLINA | ADDRESS REDACTED | | | XLM 0.23597027110516 | | |
| 3.1.284902 | JOSE MOLINA | ADDRESS REDACTED | | | BTC 0.00157392447261449<br>CEL 3.01787315542048<br>ETH 0.0520661880279952<br>LTC 0.000023004327419901<br>SOL 10.4613091374465<br>USDC 141.049357761311 | | |
| 3.1.284903 | JOSE MOLINA | ADDRESS REDACTED | | | ADA 0.108691934775505<br>BTC 0.00459945564711669<br>ETH 0.28679480065184<br>MATIC 0.000496764018765788<br>USDC 0.0356016570289001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284904 | JOSE MOLINA ESCOBAR | ADDRESS REDACTED | | | ADA 104.830810436644<br>BTC 0.03974209474<br>ETH 1.73262337938938 | | |
| 3.1.284905 | JOSE MOLINA PEREZ | ADDRESS REDACTED | | | BTC 0.00699611681415842 | | |
| 3.1.284906 | JOSE MOLINILLO BARRAGAN | ADDRESS REDACTED | | | ADA 415.537390942862<br>BTC 0.000828760214371508<br>USDC 0.998015751766367 | | |
| 3.1.284907 | JOSÉ MOLINO | ADDRESS REDACTED | | | BTC 0.000008080590210714 | | |
| 3.1.284908 | JOSE MONCAYO | ADDRESS REDACTED | | | ADA 0.0930308973924722 | | |
| 3.1.284909 | JOSÉ MONDRAGÓN GUADARRAMA | ADDRESS REDACTED | | | BAT 73.8862906812312<br>CEL 0.0218218461625789 | | |
| 3.1.284910 | JOSE MONROY | ADDRESS REDACTED | | | BTC 0.00518475503691665<br>GUSD 60.6972740853193 | | |
| 3.1.284911 | JOSE MONSIVAIS | ADDRESS REDACTED | | | CEL 1.12260467209629 | | |
| 3.1.284912 | JOSE MONTALVA CARMONA | ADDRESS REDACTED | | | CEL 0.00819495701391784<br>ETH 0.000558727215990651<br>MANA 44.0492777079819 | | |
| 3.1.284913 | JOSE MONTANEZ | ADDRESS REDACTED | | | CEL 1.08625213800081 | | |
| 3.1.284914 | JOSE MONTANO | ADDRESS REDACTED | | | ADA 14.3213908239915<br>BTC 0.0048170955455707<br>ETH 0.0711233602064776 | | |
| 3.1.284915 | JOSE MONTEIRO | ADDRESS REDACTED | | | ADA 0.238773741637523<br>BNB 0.000770505611649096<br>BTC 0.000002737550601304<br>USDT ERC20 0.33586542321741 | | |
| 3.1.284916 | JOSÉ MONTEIRO | ADDRESS REDACTED | | | BTC 0.000000644276006322<br>MATIC 3.04426651176735 | | |
| 3.1.284917 | JOSE MONTERO | ADDRESS REDACTED | | | AAVE 3.76717465336445<br>BTC 0.0273611942319139<br>DOT 10.9727140010109<br>EOS 0.0184939761594765<br>ETH 1.21816463014146<br>MANA 52.8967736481992<br>MATIC 1887.49485138521<br>SNX 25.7728543949391<br>UNI 0.00891226753659807<br>USDC 0.257607035058496<br>XLM 0.0496271468311119<br>XRP 0.0472132587476768 | ETH 0.125289994936615 | |
| 3.1.284918 | JOSE MONTERO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000068545867465<br>BUSD 0.336607661981031 | | |
| 3.1.284919 | JOSE MONTES | ADDRESS REDACTED | | | BTC 0.000004822220749826<br>ETH 0.000094417066044649 | | |
| 3.1.284920 | JOSE MONTES | ADDRESS REDACTED | | | 1INCH 82.5617150836896<br>ADA 542.134143586015<br>BTC 0.00197825684842842<br>DOT 63.6449780191658<br>EOS 3.53325551276026<br>MATIC 492.905132993123<br>SNX 88.3035910037489<br>SOL 20.401656416051<br>SUSHI 127.998505595013<br>USDC 10895.1072289784<br>XLM 1826.11239009529<br>ZEC 0.0809136161988545 | | |
| 3.1.284921 | JOSE MONTES | ADDRESS REDACTED | | | ETH 0.0233821717249418 | | |
| 3.1.284922 | JOSE MONTES DE OCA | ADDRESS REDACTED | | | ADA 4498.51929227012<br>BTC 0.000000178297242275<br>BUSD 1.74067301350038<br>CEL 0.00917653456189958<br>ETH 0.00792295750072873<br>PAXG 5.29061971858123<br>USDT ERC20 0.00538991487274889 | | |
| 3.1.284923 | JOSÈ MONTESANO | ADDRESS REDACTED | | | ADA 1350.03533876961<br>AVAX 7.79592419141686<br>BTC 0.402756826863059<br>CEL 17.5693033755209<br>DOT 55.8835622669695<br>ETH 0.845010340873054<br>LUNC 31.786318<br>SOL 12.5850938092935<br>USDC 980.940236029394<br>USDT ERC20 4002.6735562147<br>XRP 2014.60827291872 | | |
| 3.1.284924 | JOSE MONTILLA | ADDRESS REDACTED | | | BTC 0.000001417331377459<br>USDC 0.0182353230027373 | | |
| 3.1.284925 | JOSÉ MONTOYA | ADDRESS REDACTED | | | BTC 0.00926621321440782 | | |
| 3.1.284926 | JOSE MONTOYA FLORES | ADDRESS REDACTED | | | BTC 0.000001708556343366<br>CEL 0.0350952673817785<br>MCDAI 0.0729538885101715 | | |
| 3.1.284927 | JOSE MORA MUÑOZ | ADDRESS REDACTED | | | ADA 0.259055706012704<br>BTC 0.0392633258780883<br>CEL 0.00114013590432947<br>ETH 0.710147060329422 | | |
| 3.1.284928 | JOSÉ MORALES ARROYO | ADDRESS REDACTED | | | CEL 1.06716522456777 | | |
| 3.1.284929 | JOSE MORALES RAMIREZ DAVID | ADDRESS REDACTED | | | BCH 0.306465400122573<br>BTC 0.00131639843352076<br>CEL 3.26538021617585<br>DASH 0.349600324479025<br>ETC 1.85652457810092<br>LTC 0.615648841240676<br>XRP 701.738017205147 | | |
| 3.1.284930 | JOSE MORAN JR | ADDRESS REDACTED | | | ADA 414.63423457629<br>BTC 0.000066017079608111<br>ETH 0.000019926391420638<br>KNC 0.111544260198029<br>SGB 22.3097316798705<br>XLM 0.475970113144847<br>XRP 0.135900011744274 | | |
| 3.1.284931 | JOSÉ MORANDEIRA | ADDRESS REDACTED | | | BTC 0.000000001293532945<br>CEL 0.000101564982970987<br>LTC 0.000000000939011768<br>MCDAI 0.000000000971305436 | | |
| 3.1.284932 | JOSE MORENO | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.284933 | JOSE MORENO | ADDRESS REDACTED | | | ADA 9193.50043169843<br>AVAX 20.5553019208217<br>BTC 0.0131814857367861<br>USDC 4090.00168078309 | | |
| 3.1.284934 | JOSE MORENO | ADDRESS REDACTED | | | BTC 0.0000008891283832<br>CEL 1.07097938435358 | | |
| 3.1.284935 | JOSE MORENO | ADDRESS REDACTED | | | ADA 100.783164423377<br>AVAX 4.40835158315667<br>BTC 0.0585520037414618<br>DOGE 763.341880491166<br>DOT 5.84728359520354<br>ETH 1.58057643701102<br>MATIC 282.89290490232<br>SNX 185.896795168293<br>SOL 6.28821819889397<br>UNI 7.809938414173 | BTC 0.000467564258899934 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284936 | JOSE MORENO | ADDRESS REDACTED | | | BTC 0.00119049167450892<br>ETH 0.00617768604600338<br>USDC 26414.2084524858 | | |
| 3.1.284937 | JOSE MORENO | ADDRESS REDACTED | | | ADA 1841.81256535705<br>BTC 0.194723129153249<br>USDC 850.080870455702 | BTC 0.010548<br>USDC 600 | |
| 3.1.284938 | JOSE MORENO PADILLA | ADDRESS REDACTED | | | BTC 0.000000088009401484 | | |
| 3.1.284939 | JOSE MORFIN | ADDRESS REDACTED | | | ADA 2292.20095734562<br>BTC 0.208612255268234<br>ETH 1.23227420382791<br>LINK 35.8570288826579<br>MATIC 672.77080930651<br>XLM 2168.3233274767 | | |
| 3.1.284940 | JOSÉ MORGADO | ADDRESS REDACTED | | | BTC 0.0749046516957445 | | |
| 3.1.284941 | JOSE MORQUECHO | ADDRESS REDACTED | | | BTC 0.000258941509437522<br>ETH 0.0000194490093349239 | BTC 0.000000387825945038 | |
| 3.1.284942 | JOSE MOSQUEDA | ADDRESS REDACTED | | | BTC 0.000960652367314048<br>MATIC 2643.50932372856<br>USDC 0.393686441288182<br>XLM 5937.43145426491 | MATIC 353.816<br>USDC 0.397858877274556 | |
| 3.1.284943 | JOSE MOSQUERA | ADDRESS REDACTED | | | BTC 0.0182989015040345 | | |
| 3.1.284944 | JOSE MOSQUERA NOVOA | ADDRESS REDACTED | | | BTC 0.000001044681023492<br>CEL 1.09554343775044<br>USDT ERC20 1.02753267887313 | | |
| 3.1.284945 | JOSÉ MOTA | ADDRESS REDACTED | | | BTC 0.015<br>CEL 14.9624594668861 | | |
| 3.1.284946 | JOSÉ MOTA | ADDRESS REDACTED | | | CEL 0.0238443964356029<br>MCDAI 0.0837734137092618<br>USDC 0.849382525157418 | | |
| 3.1.284947 | JOSÉ MUELAS CEREZUELA | ADDRESS REDACTED | | | CEL 26.2506717897694<br>DOT 26.53455534<br>ETC 0.9979<br>ETH 0.109305434221191 | | |
| 3.1.284948 | JOSE MUNETT | ADDRESS REDACTED | | | BTC 0.00908712343839221<br>ETH 0.000202684902632772<br>USDC 4.0060706074648 | | USDC 0.000000664041101784 |
| 3.1.284949 | JOSE MUNGUIA | ADDRESS REDACTED | | | BTC 0.0000348978044833249<br>ETH 0.00117139490952548<br>LINK 0.00640498213627523<br>MANA 1.77997182940005<br>MATIC 0.625796573199644<br>SOL 0.052461529656903<br>USDC 0.624289058350831 | ETH 0.000000356713881128<br>MATIC 782.08225220659<br>SOL 55.2558407197161 | |
| 3.1.284950 | JOSE MUNGUIA | ADDRESS REDACTED | | | ADA 0.593025016363172<br>BTC 0.00038024522822857 | | |
| 3.1.284951 | JOSE MUNIZ-ARAGUNDE | ADDRESS REDACTED | | | BTC 0.000000189882219375 | | |
| 3.1.284952 | JOSE MUNOZ | ADDRESS REDACTED | | | ADA 0.25193690494337 | | |
| 3.1.284953 | JOSE MUNOZ | ADDRESS REDACTED | | | BAT 0.0189760784629772<br>BTC 0.000170565468225128<br>CEL 1677.19653947114<br>DASH 0.000000004408368422<br>ETH 1.50946895423177<br>MATIC 8.12793011301911<br>MCDAI 0.000000004276291841<br>SNX 0.000188623211214092<br>USDC 1.37324473664456 | | |
| 3.1.284954 | JOSE MURIAS | ADDRESS REDACTED | | | BTC 0.000001509832327702<br>DOT 0.0341071781201275<br>ETH 0.00001298838832963<br>USDC 50.9387694664023 | | |
| 3.1.284955 | JOSE MURILLO | ADDRESS REDACTED | | | LINK 0.000349791504057093<br>LTC 0.000716896943389959<br>USDC 0.0329134001725946 | | |
| 3.1.284956 | JOSE MURILLO | ADDRESS REDACTED | | | ETH 0.000004507362212771 | | |
| 3.1.284957 | JOSE NAHUM YERRO | ADDRESS REDACTED | | | BCH 0.00567766<br>BTC 0.0001542<br>CEL 0.172894720097999<br>DASH 0.00214001<br>LTC 0.00211736<br>XRP 2.4<br>ZEC 0.00318941 | | |
| 3.1.284958 | JOSE NARCISO ALEJANDRO MAZZILLI | ADDRESS REDACTED | | | BTC 0.00000000383781213<br>CEL 55.2342875710804<br>EOS 0.000085765977552554<br>USDC 0.000000111940161947<br>ZEC 0.000000007121604928 | | |
| 3.1.284959 | JOSE NARVÁEZ | ADDRESS REDACTED | | | BTC 0.015530872926641<br>CEL 4.24264907402529<br>USDC 1.78935002611982 | | |
| 3.1.284960 | JOSE NAVA | ADDRESS REDACTED | | | BAT 97.3928362541021<br>BTC 0.0132202160297145<br>LINK 8.81670079268298 | | |
| 3.1.284961 | JOSE NAVARRETE | ADDRESS REDACTED | | | BTC 0.000109010232489438 | BTC 0.000000091826577928<br>USDC 7922.999 | |
| 3.1.284962 | JOSE NAVARRO | ADDRESS REDACTED | | | BTC 0.114371997284965<br>ETH 10.3458261758783<br>USDC 2069.04078839034 | | |
| 3.1.284963 | JOSE NAVARRO | ADDRESS REDACTED | | | BTC 0.000000968932390948<br>DOT 0.0116395915135029<br>MATIC 0.201711419000412<br>SNX 14.0084903288677 | | |
| 3.1.284964 | JOSE NAVARRO | ADDRESS REDACTED | | | BCH 0.00286784289655381<br>BTC 0.000297706823955124<br>BUSD 0.00840207<br>CEL 54.2186212589808<br>DOT 0.114668921042615<br>EOS 0.000032821039388665<br>ETH 0.00685646638158851<br>PAXG 0.000000878004<br>USDT ERC20 0.007796 | | |
| 3.1.284965 | JOSE NAVAS LOZANO | ADDRESS REDACTED | | | BTC 0.00000074031431906<br>CEL 0.0597678862431541<br>COMP 0.000198405815990616<br>LINK 0.0242789391589576<br>SGB 30.7210675541229<br>XRP 0.0877991392674228<br>ZRX 0.515230009248961 | | |
| 3.1.284966 | JOSE NEGREIRA | ADDRESS REDACTED | | | BTC 0.119159782160141 | | |
| 3.1.284967 | JOSE NEGRETE | ADDRESS REDACTED | | | BTC 0.00114413666313331<br>CEL 39.5734064765255<br>LINK 7.32024010442574 | | |
| 3.1.284968 | JOSE NEGRETE | ADDRESS REDACTED | | | BTC 0.0387220890330291<br>ETH 1.03700617564025 | | |
| 3.1.284969 | JOSE NEGRON ROSALY | ADDRESS REDACTED | | | BCH 0.00118121547449445<br>BSV 0.0862214663291806<br>BTC 0.000326536420058651<br>CEL 0.0035430544646951<br>LTC 0.0144654446726499<br>XLM 19.5163331193792<br>ZEC 0.00155494093387352 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284970 | JOSÉ NEGRON-OLIVIERI | ADDRESS REDACTED | | | AAVE 0.000006325785064352<br>BTC 0.000170882850229673<br>CEL 200.373918281034<br>DOT 0.000118536816727236<br>ETH 0.105013756068087<br>MATIC 0.631817049225093<br>SNX 0.0343931752622294<br>USDC 0.151453919339131 | AAVE 0.00574448055902255<br>CEL 1.56305963756406<br>DOT 0.0587406767289778 | |
| 3.1.284971 | JOSÉ NETO | ADDRESS REDACTED | | | BTC 0.000000002271177744<br>CEL 0.0626892219025494<br>MCDAI 0.0733846153846153<br>XLM 0.000000055972893866 | | |
| 3.1.284972 | JOSÉ NEVES | ADDRESS REDACTED | | | ADA 536.923642409817<br>BTC 0.956115848829309<br>CEL 3211.7183453263<br>DOT 39.9<br>ETH 5.33597683<br>USDC 8453.44<br>USDT ERC20 237.751756376629 | | |
| 3.1.284973 | JOSÉ NEVES | ADDRESS REDACTED | | | BTC 0.00000169082242501<br>ETC 0.00321088631991528 | | |
| 3.1.284974 | JOSE NICOLAS DIAZ FUNES | ADDRESS REDACTED | | | BTC 0.000000999291979295<br>MCDAI 0.211386319795684 | | |
| 3.1.284975 | JOSE NICOLÁS MOLINA | ADDRESS REDACTED | | | USDT ERC20 0.505561565525494 | | |
| 3.1.284976 | JOSÉ NICOLAS MOLINA | ADDRESS REDACTED | | | BTC 0.000000245674418364<br>CEL 0.0215007225375265<br>MCDAI 0.075721302620575 | | |
| 3.1.284977 | JOSÉ NICOLAS RUIZ | ADDRESS REDACTED | | | BTC 0.000000220262826387<br>USDT ERC20 0.671690203121942 | | |
| 3.1.284978 | JOSE NIETO MANTILLA | ADDRESS REDACTED | | | BTC 0.000305956945018629 | | |
| 3.1.284979 | JOSE NIETO PAZO | ADDRESS REDACTED | | | BTC 0.0000003203926925569999<br>MCDAI 0.248287039149183 | | |
| 3.1.284980 | JOSE NIETO VILLEGAS | ADDRESS REDACTED | | | BTC 0.000015197967787377<br>CEL 0.0125775489587578<br>MCDAI 0.502863805663404 | | |
| 3.1.284981 | JOSÉ NINA RAMOS | ADDRESS REDACTED | | | CEL 0.388107909109773<br>ETH 0.008 | | |
| 3.1.284982 | JOSE NINA-QUISPE | ADDRESS REDACTED | | | BTC 0.00110112522774596<br>XLM 547.704114970945<br>XRP 995.83 | | |
| 3.1.284983 | JOSE NINA-QUISPE | ADDRESS REDACTED | | | BTC 0.00224505923107449<br>ETH 0.0551742682615811<br>LTC 1.06515913394428<br>USDT ERC20 212.399368810893<br>XLM 87.7252535898195<br>XRP 55 | | |
| 3.1.284984 | JOSE NINO | ADDRESS REDACTED | | | | BTC 0.000008286249799542 | |
| 3.1.284985 | JOSE NOE JAMES BIRON | ADDRESS REDACTED | | | BAT 1.33250569929363<br>BTC 0.00111921714928663<br>CEL 1.06011666033056 | | |
| 3.1.284986 | JOSE NOVA | ADDRESS REDACTED | | | BTC 0.000205367652720793 | | |
| 3.1.284987 | JOSE NOVA | ADDRESS REDACTED | | | BTC 0.000000226547789447<br>CEL 0.00305804504524766 | | |
| 3.1.284988 | JOSE NUNEZ | ADDRESS REDACTED | | | USDC 0.00554919916316686 | | |
| 3.1.284989 | JOSE NUNEZ | ADDRESS REDACTED | | | ADA 303.62509035779<br>BTC 0.156692514987418<br>COMP 3.18243292410582<br>DOGE 0.0531434622675682<br>ETH 4.92971321100547<br>MATIC 871.340933822602<br>USDC 0.433646293948<br>USDT ERC20 0.038775030975424<br>XLM 0.0555114195802381 | | |
| 3.1.284990 | JOSE NUÑEZ | ADDRESS REDACTED | | | BUSD 2.61762790871326<br>CEL 0.00151247557302165<br>MCDAI 0.000000004491315136<br>USDT ERC20 1.3414555970385 | | |
| 3.1.284991 | JOSE NUNGARAY | ADDRESS REDACTED | | | AAVE 0.00123329848086276<br>BTC 0.852130653256333<br>COMP 0.0000954466252192339<br>DOT 0.00795724685918499<br>ETH 0.00000498424427386899<br>LINK 0.00468594614754082<br>MATIC 0.293396553527267<br>USDC 0.00327357643760605 | | |
| 3.1.284992 | JOSÉ NUNO DINIZ ELIAS | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.124714445646229<br>CEL 4472.54789268529<br>ETH 0.000006460781064325<br>LUNC 0.000088938732653697<br>MCDAI 20.61<br>SGB 147.704145164448<br>USDC 246634.31843477<br>USDT ERC20 0.205528<br>XRP 0.000000806037756944 | | |
| 3.1.284993 | JOSE OJEDA | ADDRESS REDACTED | | | BSV 2.26699100461437<br>BTC 0.64688776549733<br>CEL 91.9513750917423<br>ETH 2.12907767838436<br>LINK 139.879061726738<br>USDC 234.909305636415 | | |
| 3.1.284994 | JOSE OJEDA MOURE | ADDRESS REDACTED | | | CEL 7.35053150007496<br>DOT 0.000000000000548731<br>ETH 0.000108992981017154<br>LINK 0.0289196201112767<br>MATIC 3.44087995643982 | | |
| 3.1.284995 | JOSE OLDAK | ADDRESS REDACTED | | | BTC 0.001167487474804<br>ETH 0.161654299078523<br>USDC 517.958860861513 | | |
| 3.1.284996 | JOSE OLIVARES | ADDRESS REDACTED | | | BTC 0.000000003573146226<br>CEL 0.207510405564188 | | |
| 3.1.284997 | JOSÉ OLIVÉ CAMPANYA | ADDRESS REDACTED | | | BTC 0.0132424939729091 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.284998 | JOSE OLIVEIRA | ADDRESS REDACTED | | | ADA 1.93881824799642<br>BAT 0.00210113730213609<br>BCH 0.000005950141989407<br>BNB 0.000000754096531063<br>BTC 0.000010988098069596<br>CEL 15.7349619639689<br>DASH 0.000000524667857215<br>DOGE 6.25144448586016<br>EOS 0.0826718170110238<br>ETC 0.0147100259878304<br>ETH 0.000000373580380021<br>LTC 0.00850876197473465<br>USDC 0.00568046273707279<br>USDT ERC20 0.000000601825439294<br>XLM 0.00706506922660104<br>XRP 0.000000449871405724<br>XTZ 0.0161836594304284<br>ZEC 0.000000985476071305<br>ZRX 0.00746003390992009 | | |
| 3.1.284999 | JOSÉ OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00568351941123591 | | |
| 3.1.285000 | JOSE OLIVO ALGARIN | ADDRESS REDACTED | | | ADA 10.2913015033756<br>BAT 31.8167570756079<br>BTC 0.000360575514691364<br>CEL 0.364766457516105<br>ETH 0.00504290542168206<br>MATIC 94.3944007322195<br>XLM 29.5040675907279 | | |
| 3.1.285001 | JOSE OLIVO LORD | ADDRESS REDACTED | | | ADA 3.09047781344743<br>BTC 0.000231264529027007<br>ETH 0.00218610119530967 | | |
| 3.1.285002 | JOSE OLMOS | ADDRESS REDACTED | | | ADA 1640.59928045078<br>BTC 0.210719673341197<br>ETH 4.54559793916669<br>GUSD 6218.46546281996<br>MATIC 409.896312690013<br>SNX 0.00544725678453554<br>USDC 8265.3921618479 | | |
| 3.1.285003 | JOSE OLONDRIZ | ADDRESS REDACTED | | | BTC 0.00434176368696062 | | |
| 3.1.285004 | JOSE ONTIVEROS | ADDRESS REDACTED | | | BTC 0.114763473561504<br>CEL 55.0973157724301<br>XRP 2347.29681574423 | | |
| 3.1.285005 | JOSE ORELLANA | ADDRESS REDACTED | | | ETH 0.000007482412575236 | | |
| 3.1.285006 | JOSE ORELLANA | ADDRESS REDACTED | | | ADA 1.39279281584504 | | |
| 3.1.285007 | JOSE ORIOL BRICHS | ADDRESS REDACTED | | | BTC 2.02749597317435<br>ETH 1.22521765276276 | | |
| 3.1.285008 | JOSE ORLANDI | ADDRESS REDACTED | | | DOT 1.54315105266541<br>MATIC 3254.3762054108 | | |
| 3.1.285009 | JOSE ORLANDI | ADDRESS REDACTED | | | ADA 427.681936004359<br>BTC 0.108700673543464<br>DOT 31.799074382682<br>ETH 0.310759645209152 | BTC 0.00306616 | |
| 3.1.285010 | JOSE ORLANDO GALEOTTI | ADDRESS REDACTED | | | BCH 0.00242752357288246<br>BNB 0.00416428647425587<br>BTC 0.000962412607715633<br>CEL 2.20357989811114<br>DASH 0.0187656376182798<br>XRP 10.1324140205376<br>XTZ 0.166820774046501<br>ZEC 0.00237279200796914 | | |
| 3.1.285011 | JOSE OROZCO | ADDRESS REDACTED | | | ADA 0.0751351733869487<br>CEL 0.368446445414703<br>DOT 2.520643506564<br>ETH 0.00747164 | | |
| 3.1.285012 | JOSE OROZCO | ADDRESS REDACTED | | | BCH 0.000007039900205893<br>BTC 0.000002262800741987<br>CEL 1.15514014516518<br>DOT 0.00183117361328991<br>ETH 0.000376336864286027<br>LTC 77.5235129633234<br>USDC 0.141291031992406<br>XRP 0.0237046968479846 | | |
| 3.1.285013 | JOSE OROZCO | ADDRESS REDACTED | | | BTC 5.04532272802762<br>ETH 28.3959949608101<br>USDC 109537.910025942 | | |
| 3.1.285014 | JOSE ORTEGA | ADDRESS REDACTED | | | ADA 374.959732769997<br>BTC 0.000412485700412986<br>ETH 0.000288059776822597<br>LINK 7.36034648468628<br>PAXG 0.025240965217629<br>SGB 1327.78852273664<br>XRP 3.15617846263256 | | |
| 3.1.285015 | JOSE ORTEGA | ADDRESS REDACTED | | | ADA 3775.47236630722<br>BTC 0.256921991510937<br>CEL 105.327714236412<br>ETH 0.0888462017384813<br>MATIC 6868.58778069637<br>SOL 38.2564176864238<br>USDC 1009.09698005698 | | |
| 3.1.285016 | JOSE ORTIZ | ADDRESS REDACTED | | | ADA 0.292043620471341<br>BTC 0.00090695104702002<br>DOT 0.107424742361019<br>MATIC 0.340797579613457<br>UNI 0.00463148378290038 | | |
| 3.1.285017 | JOSE ORTIZ | ADDRESS REDACTED | | | ADA 850.931871475704<br>BTC 0.000000516019756652999<br>DOGE 16950.0339052075<br>DOT 28.867336563341<br>ETC 2.013411655409<br>ETH 2.37505540180372<br>SOL 10.3931834059887<br>USDC 0.470527250389385 | | |
| 3.1.285018 | JOSE ORTIZ | ADDRESS REDACTED | | | BAT 0.0201678750096103<br>BTC 0.000000407934206140699<br>ETH 0.000004168368812088<br>XLM 0.459588024359058 | | |
| 3.1.285019 | JOSE ORTIZ | ADDRESS REDACTED | | | ETH 0.000525911615723689<br>USDT ERC20 38.6309307019324 | | |
| 3.1.285020 | JOSE ORTIZ | ADDRESS REDACTED | | | MATIC 16.2328151378679 | | |
| 3.1.285021 | JOSE ORTIZ | ADDRESS REDACTED | | | BTC 0.000874453661798366<br>ETH 0.604365060351688<br>MATIC 956.982668721232 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285022 | JOSE ORTIZ | ADDRESS REDACTED | | | ADA 1013.37992672108<br>BTC 0.286578102147961<br>DOT 10.9714317958076<br>ETH 4.85708714274959<br>KNC 387.253956948744<br>LINK 75.544123252847<br>MANA 610.779213093608<br>MATIC 1249.35823127623<br>MCDAI 6.08429693343448<br>SOL 7.66312056883616<br>XLM 1034.68245418367 | | |
| 3.1.285023 | JOSE ORTIZ | ADDRESS REDACTED | | | MATIC 2920.18868232926<br>OMG 398.313754355008<br>USDC 103.319335614217<br>XLM 37.584402658755 | XLM 0.000000025878215386<br>XRP 0.000000857209160846 | |
| 3.1.285024 | JOSE ORTIZ | ADDRESS REDACTED | | | BTC 0.0000141896776875629<br>LTC 0.000016834071204738<br>XLM 2.19959007838087 | | |
| 3.1.285025 | JOSÉ ORTIZ | ADDRESS REDACTED | | | ADA 1.75791458620929<br>BTC 0.0489850500190077<br>ETH 0.000734417339421759<br>MATIC 1.33900228099244<br>PAX 0.316349841042743 | ADA 0.000000299199980918<br>BTC 0.00507278006472685 | |
| 3.1.285026 | JOSE ORTIZ III | ADDRESS REDACTED | | | BTC 0.21073843905305<br>ETH 2.42297508917269<br>USDC 2663.17139151773 | | |
| 3.1.285027 | JOSE ORTIZ ROCHA | ADDRESS REDACTED | | | BTC 0.00000399715655682 | | |
| 3.1.285028 | JOSÉ OSCAR SIR | ADDRESS REDACTED | | | BTC 0.000000836761526453<br>CEL 0.0331036634506989 | | |
| 3.1.285029 | JOSE OSORIO | ADDRESS REDACTED | | | USDC 0.00129138748166183 | | |
| 3.1.285030 | JOSE OSORIO | ADDRESS REDACTED | | | BTC 0.000000135480290185999<br>ETH 0.000191717189054916 | | |
| 3.1.285031 | JOSE OSORIO GODOY | ADDRESS REDACTED | | | ADA 0.137354662342141<br>BTC 0.0000007029329229 | | |
| 3.1.285032 | JOSÉ OSVALDO CARRERA GOMEZ | ADDRESS REDACTED | | | BTC 0.0551982879545379<br>CEL 61.0977131562059 | | |
| 3.1.285033 | JOSE OVALLES | ADDRESS REDACTED | | | BTC 0.000317588491056417 | | |
| 3.1.285034 | JOSE OYERVIDEZ JR | ADDRESS REDACTED | | | ADA 1847.55722781805<br>ETH 6.66903622627144<br>LINK 29.0180679088248<br>LTC 4.45799569329764<br>MATIC 3.41414616241229<br>ZRX 183.606575710146 | | |
| 3.1.285035 | JOSE P DÍAZ | ADDRESS REDACTED | | | BTC 0.0012485064428583<br>USDC 1066.47018577233 | | |
| 3.1.285036 | JOSE PABLO ESTEBANEZ ALONSO | ADDRESS REDACTED | | | BTC 0.00111227946459774<br>CEL 3.87107744154602<br>SOL 5.01743065112084 | | |
| 3.1.285037 | JOSE PABLO LOPEZ DE SOBRON | ADDRESS REDACTED | | | CEL 0.609702100754945<br>ETH 0.0000150655135461739<br>LINK 0.000171624392896232<br>SNX 0.00121323446934715<br>ZEC 0.000000033470789926 | | |
| 3.1.285038 | JOSÉ PABLO MORÓN CRUZ | ADDRESS REDACTED | | | BCH 0.2775781<br>BTC 0.0130809006181022<br>CEL 57.9092297972226<br>ETH 0.142437487315523<br>LUNC 139148.001553977<br>XRP 47.33235 | | |
| 3.1.285039 | JOSE PABLO SANCHEZ FRAGOSO | ADDRESS REDACTED | | | BTC 0.0747047935434586<br>ETH 0.0316553797888022<br>SOL 6.10839107957809<br>USDT ERC20 197.926309830137 | | |
| 3.1.285040 | JOSE PABON | ADDRESS REDACTED | | | MATIC 221.072159922755 | | |
| 3.1.285041 | JOSE PACHECO | ADDRESS REDACTED | | | BTC 0.0000254606616210412<br>ETH 0.00226925477139921<br>TGBP 0.0352642496791047 | | |
| 3.1.285042 | JOSÉ PACHECO ROBLEDO | ADDRESS REDACTED | | | ADA 198.669307878862<br>BTC 0.0159371638899353<br>CEL 30.7743672833175<br>ETH 0.221 | | |
| 3.1.285043 | JOSE PADILLA | ADDRESS REDACTED | | | ADA 0.0793289285038793<br>BTC 0.0000247223935563189<br>DOT 0.00925525458663029<br>ETH 0.000078683785982235 | | |
| 3.1.285044 | JOSE PADILLA | ADDRESS REDACTED | | | USDC 0.15325298959738 | | |
| 3.1.285045 | JOSE PADILLA | ADDRESS REDACTED | | | ADA 263.334539616802<br>BTC 0.0895722429629347<br>ETH 2.64000159766893 | | |
| 3.1.285046 | JOSE PADILLA | ADDRESS REDACTED | | | BTC 0.000456278314727956<br>ETH 0.000360340537555199 | | |
| 3.1.285047 | JOSE PADILLA CASTILLO | ADDRESS REDACTED | | | BTC 0.000299828163080208<br>CEL 1.74063451478038 | | |
| 3.1.285048 | JOSE PADIN | ADDRESS REDACTED | | | BTC 0.107547715511204<br>COMP 0.0449151632721156<br>DOT 4.99219455878262<br>ETH 3.488209429313<br>LTC 2.16549110241968<br>SNX 21.6790666619474<br>USDC 298.144123722857<br>XLM 1829.44367919388<br>XRP 641.201223217628<br>ZRX 148.3880538706 | BTC 0.02148551<br>ETH 0.0868524130672057<br>XRP 99.999 | |
| 3.1.285049 | JOSÉ PAISANA | ADDRESS REDACTED | | | ADA 9.31843974882672<br>BTC 0.0866976536139236<br>CEL 55.8589647682664<br>DOT 2.59028791<br>ETH 0.661281847702139<br>SOL 12.0604527271349<br>USDC 0.000972 | | |
| 3.1.285050 | JOSE PAJELA | ADDRESS REDACTED | | | BTC 0.0390902012117781<br>GUSD 1.44591861839849 | GUSD 0.00310923232048873 | |
| 3.1.285051 | JOSE PAKPAHAN | ADDRESS REDACTED | | | BTC 0.00000218462865521<br>CEL 0.109775682932742<br>LTC 0.00164155571173003 | | |
| 3.1.285052 | JOSE PALAU REDOLAT | ADDRESS REDACTED | | | ADA 0.199583774204952<br>BNB 0.00148843396429233<br>BTC 0.000072362099147562<br>CEL 38.9888842288329<br>ETH 0.00168836846149954<br>USDT ERC20 0.450786848888877 | | |
| 3.1.285053 | JOSE PALOMINO | ADDRESS REDACTED | | | BTC 0.00171999173391794<br>DOT 12.2560776809911<br>ETH 19.8018039049552 | | |
| 3.1.285054 | JOSE PALOMO | ADDRESS REDACTED | | | BTC 0.0012186893460422<br>MATIC 519.594701063318 | ADA 416.74873<br>MATIC 170.76513795 | |
| 3.1.285055 | JOSE PANETO | ADDRESS REDACTED | | | CEL 1.08751646578838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285056 | JOSE PANIAGUA | ADDRESS REDACTED | | | ADA 8834.15397349656<br>BCH 1.0282956655742<br>BTC 0.00341955442703214<br>COMP 0.0259408210169088<br>MATIC 1.01302667257812 | | |
| 3.1.285057 | JOSE PANSZI | ADDRESS REDACTED | | | BTC 0.000023894090335651 | | |
| 3.1.285058 | JOSE PANTOJA | ADDRESS REDACTED | | | BTC 0.0000000850152005699999<br>MATIC 0.308477463900573<br>MCDAI 0.000698529870410171 | | |
| 3.1.285059 | JOSE PANZERA | ADDRESS REDACTED | | | LTC 0.000369704435363624 | | |
| 3.1.285060 | JOSE PAOLO ARGUELLES | ADDRESS REDACTED | | | BTC 0.00368371948100577 | | |
| 3.1.285061 | JOSE PAOLO COSENTINO SARRO | ADDRESS REDACTED | | | ADA 1133.7486993411<br>BTC 0.0109166957237468<br>ETH 1.19624628410414<br>MCDAI 0.00438619887096156<br>USDC 48.3837232479893<br>USDT ERC20 0.00615335789009587 | | |
| 3.1.285062 | JOSE PARDO | ADDRESS REDACTED | | | BTC 0.000004548480420114<br>ETH 0.000081644563493962 | | |
| 3.1.285063 | JOSE PAREDES | ADDRESS REDACTED | | | CEL 0.0420799795828991<br>MCDAI 0.0230710896963009<br>USDT ERC20 0.130402104615047 | | |
| 3.1.285064 | JOSE PAREDES | ADDRESS REDACTED | | | ADA 0.00196419660469149<br>BTC 0.00000442047066394499<br>CEL 3.05658572028429<br>ETH 0.000201932374256905<br>LTC 0.00360855328044677<br>MATIC 0.49731588491617<br>PAX 5.29766301067971<br>USDC 20.245053<br>USDT ERC20 12.668226<br>XLM 0.152053978610613<br>XRP 0.000000903065170632 | | |
| 3.1.285065 | JOSE PAREDES MORALES | ADDRESS REDACTED | | | BTC 0.00396508836814818<br>ETH 2.01499025427611<br>MCDAI 2.60588452903764<br>USDC 2004.96247517486 | | |
| 3.1.285066 | JOSE PARTIDA | ADDRESS REDACTED | | | AVAX 0.000303075114444092<br>BTC 0.0019863608576301<br>CEL 0.00116249514372785<br>ETH 0.000026688000164678<br>LINK 0.000168810468341763<br>MATIC 0.00702924339268584<br>USDC 542.70478122355 | | |
| 3.1.285067 | JOSE PASCUAL MADRID MONARREZ | ADDRESS REDACTED | | | BTC 0.326859945243409<br>ETH 2.02862504902355<br>MATIC 2.39379898879042<br>SOL 6.66390090728664 | | |
| 3.1.285068 | JOSE PASTOR CERQUEIRA | ADDRESS REDACTED | | | AAVE 0.172687373766583<br>AVAX 0.736671687068922<br>BTC 0.0968690356355972<br>ETH 0.198194454954779<br>LTC 1.27211649746667<br>XLM 896.62648278714<br>XRP 65.4976154956346 | | |
| 3.1.285069 | JOSE PASTORA | ADDRESS REDACTED | | | ADA 30.1981379156161<br>BTC 0.00334613315587921<br>ETH 0.00132934400899223<br>XRP 4309.4 | | |
| 3.1.285070 | JOSE PATRICK III IGNACIO REYES | ADDRESS REDACTED | | | BTC 0.00185604436688749<br>ETH 0.0418248893229872 | | |
| 3.1.285071 | JOSE PATRON | ADDRESS REDACTED | | | BTC 0.0721187353891184<br>XRP 921.739315061977 | | |
| 3.1.285072 | JOSE PATRÓN COLIN | ADDRESS REDACTED | | | BTC 0.0513383505361381<br>ETH 0.676112272557691<br>XRP 166.541427769226 | | |
| 3.1.285073 | JOSE PAULINO HERRERA CORRALES | ADDRESS REDACTED | | | BTC 0.0150798545413409 | | |
| 3.1.285074 | JOSÉ PAULO BEZERRA DE MELLO ALVES DE SOUSA | ADDRESS REDACTED | | | CEL 0.671601978426849 | | |
| 3.1.285075 | JOSE PAULO GUZMAN LEGASPI | ADDRESS REDACTED | | | BTC 0.00132752916156592<br>ETH 0.823700387062119<br>USDT ERC20 4362.02566760492 | | |
| 3.1.285076 | JOSE PAULO MAGSAKAY | ADDRESS REDACTED | | | BTC 0.000000007237332848<br>CEL 0.732661680480326 | | |
| 3.1.285077 | JOSE PAVEZ VARGAS | ADDRESS REDACTED | | | ADA 309.185507246376<br>BTC 0.0104503460620679<br>CEL 29.7051070815165<br>ETH 0.141956<br>LINK 24.92 | | |
| 3.1.285078 | JOSE PAZ | ADDRESS REDACTED | | | ADA 177.234238246671<br>BTC 0.000000031089681364<br>MANA 48.3328004623587<br>MATIC 32.662933893345 | BTC 0.000000001577961281 | |
| 3.1.285079 | JOSÉ PEDREGAL | ADDRESS REDACTED | | | BTC 0.00246037440493176<br>CEL 20.2167948653052<br>USDT ERC20 328.005126 | | |
| 3.1.285080 | JOSÉ PEDRO BARBOSA CAMARINHA TORRINHA DE FARIA | ADDRESS REDACTED | | | BTC 0.000758352814528879<br>ETH 0.000208068423499197<br>USDC 0.00157889956312976 | | |
| 3.1.285081 | JOSÉ PEDRO CARVALHO | ADDRESS REDACTED | | | BTC 0.000679531359071412<br>CEL 1.05525808618122 | | |
| 3.1.285082 | JOSÉ PEDRO CASTRO MENDES | ADDRESS REDACTED | | | BTC 0.000010278851340111<br>CEL 0.193439668556597<br>ETH 0.000000333553869852 | | |
| 3.1.285083 | JOSÉ PEDRO CERQUEIRA | ADDRESS REDACTED | | | ADA 268.391756303874<br>BTC 0.00334899122442875 | | |
| 3.1.285084 | JOSE PEDRO COSTA | ADDRESS REDACTED | | | BTC 0.236872898680046<br>BUSD 5768.31390820063<br>USDT ERC20 1808.74084621436 | | |
| 3.1.285085 | JOSE PEDRO DA SILVA BASTOS GONCALINHO GOMES | ADDRESS REDACTED | | | ADA 1079.74112401502<br>BTC 0.016143903833337<br>ETH 0.266375158017271<br>USDC 37.3566866696823<br>USDT ERC20 14.0222717241569 | | |
| 3.1.285086 | JOSÉ PEDRO FERREIRA | ADDRESS REDACTED | | | ADA 0.277420596659965<br>BNB 1.11746439071859<br>BTC 0.0208914011294808<br>CEL 46.1819199006357<br>DOT 15.8557728178124<br>EOS 197.602322286286<br>ETH 0.000159560104256575<br>MATIC 437.907950915004<br>MCDAI 0.0427064393143648<br>USDC 0.559567710392092<br>XLM 462.333657322585<br>XRP 312.28664500713 | | |
| 3.1.285087 | JOSÉ PEDRO GONÇALVES | ADDRESS REDACTED | | | BTC 0.02886975435348<br>CEL 0.136831923773095<br>ETH 0.186282602380131<br>SOL 10.0846610382057 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285088 | JOSE PEDRO MARTINS | ADDRESS REDACTED | | | ADA 5.03284171707508<br>BTC 0.0005979178045<br>CEL 15.2611510386605<br>ETH 0.000434608781431077 | | |
| 3.1.285089 | JOSE PEDRO MIRANDA | ADDRESS REDACTED | | | ADA 0.0932429050342559<br>BTC 0.0422230119924655<br>CEL 0.0179337767508299<br>PAXG 0.123995448881673<br>SNX 52.3317232921051<br>USDC 3934.02486004705<br>USDT ERC20 0.519934436387932<br>XLM 0.0714549255164451 | | |
| 3.1.285090 | JOSÉ PEDRO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00308387166254164<br>CEL 18.9119336251762<br>DASH 0.00783595001506377<br>LTC 0.0215681375181544<br>TGBP 204.170032 | | |
| 3.1.285091 | JOSE PEDRO RAMIAO | ADDRESS REDACTED | | | BAT 0.614584802289205<br>BTC 0.00140624534276272<br>EOS 0.0380580446669514<br>SNX 0.1533666519642<br>XLM 0.429043618318899 | | |
| 3.1.285092 | JOSÉ PEDRO SERRA | ADDRESS REDACTED | | | BTC 0.000000356446830767<br>CEL 0.0115346608172966<br>XRP 0.0375055977135962 | | |
| 3.1.285093 | JOSÉ PEDRO VIEIRA | ADDRESS REDACTED | | | CEL 0.0608056445725633<br>ETH 0.000344696806561607<br>LTC 0.00118734822103838 | | |
| 3.1.285094 | JOSE PEGUERO | ADDRESS REDACTED | | | AVAX 41.9173140784067<br>DOT 73.7023442205432<br>XLM 472.266936891525 | | |
| 3.1.285095 | JOSE PELAEZ | ADDRESS REDACTED | | | ADA 0.0761467405060612<br>BNB 0.000726794044958130<br>BTC 0.000000571092110976<br>CEL 0.0575765668088663<br>DOT 0.00314634926023362<br>USDC 0.645802396253059 | | |
| 3.1.285096 | JOSE PELAYO | ADDRESS REDACTED | | | ADA 87.111847688924<br>BTC 0.00201064317780181<br>ETH 0.204479726944674<br>MATIC 234.07023021788<br>SOL 5.06511707866231 | | |
| 3.1.285097 | JOSE PENA | ADDRESS REDACTED | | | BTC 0.00108619251389709<br>ETH 0.000189076200174345 | | |
| 3.1.285098 | JOSE PENA BILLINI | ADDRESS REDACTED | | | BTC 0.0000593866139302920<br>DOT 0.0850594788198806<br>ETH 0.000644303575084807<br>SOL 0.0248006451981278 | BTC 0.0391995275126533<br>ETH 0.00028080815286097<br>SOL 20.4822023444583 | |
| 3.1.285099 | JOSE PEÑA CHAPARRO | ADDRESS REDACTED | | | ADA 0.287543786783486<br>BTC 0.000001111557540237<br>CEL 0.000592394860540421<br>USDC 0.499792205037636 | | |
| 3.1.285100 | JOSE PERALTA | ADDRESS REDACTED | | | ADA 0.114135078048347<br>BTC 0.000022158268968712<br>BUSD 0.297798116082729<br>COMP 0.0202648358433833<br>ETH 0.000178491058821491<br>XLM 50.3186426826476 | | |
| 3.1.285101 | JOSE PERAZA | ADDRESS REDACTED | | | XLM 26.1074423137637 | | |
| 3.1.285102 | JOSE PEREIRA | ADDRESS REDACTED | | | BCH 7.38519384462175<br>BSV 7.51738913625238<br>BTC 0.0309275939052556<br>CEL 2361.16810834852<br>ETH 0.336995611981167<br>MATIC 75.9647929002272<br>OMG 199.902489844908<br>SGB 15.4693616219623<br>USDC 48.352<br>XRP 0.000000544453487565 | | |
| 3.1.285103 | JOSE PEREIRA | ADDRESS REDACTED | | | SNX 0.00562446757671304 | | |
| 3.1.285104 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.000000323633902776<br>BUSD 0.387677227652846 | | |
| 3.1.285105 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.00000004878101295179999<br>ETH 0.000003208003403015 | | |
| 3.1.285106 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.000137544292876736<br>CEL 359.953144248985<br>MATIC 108.036731211965<br>USDC 3.37844081158447 | | |
| 3.1.285107 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.000895815030883568<br>ETH 0.261950619611137 | | |
| 3.1.285108 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.00115953719546745 | | |
| 3.1.285109 | JOSE PEREZ | ADDRESS REDACTED | | | ADA 57.8834891295282<br>DOT 10.7432089288708<br>LINK 20.4968337477824<br>MATIC 182.025514232002 | | |
| 3.1.285110 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.00208275366225023<br>EOS 0.000035506095731303 | | |
| 3.1.285111 | JOSE PEREZ | ADDRESS REDACTED | | | ETH 0.744283203719446 | | |
| 3.1.285112 | JOSE PEREZ | ADDRESS REDACTED | | | DOT 27.7819236035039<br>SNX 72.6843371704527 | | |
| 3.1.285113 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 1.22099569470549<br>ETH 3.61788465778432<br>LINK 0.0297680940144551<br>MATIC 1923.75789101298 | | |
| 3.1.285114 | JOSE PEREZ | ADDRESS REDACTED | | | LTC 0.00001213620368088 | | |
| 3.1.285115 | JOSE PEREZ | ADDRESS REDACTED | | | BTC 0.00276470445551432<br>MATIC 0.175988218406433<br>SNX 0.00154508783737243<br>XLM 0.0258619271113799 | | |
| 3.1.285116 | JOSE PEREZ | ADDRESS REDACTED | | | ADA 4.43355997571907<br>DOGE 68.3840039929108 | | |
| 3.1.285117 | JOSE PEREZ | ADDRESS REDACTED | | | USDC 0.266471386656512 | | |
| 3.1.285118 | JOSE PEREZ | ADDRESS REDACTED | | | AVAX 30.8524440555129<br>BTC 0.00796967489601983<br>ETH 0.172968618970536<br>LUNC 5.05037740201474<br>USDC 1.20951065607994 | BTC 0.000500075071661348 | |
| 3.1.285119 | JOSE PEREZ | ADDRESS REDACTED | | | ADA 0.0373611148998014<br>BTC 0.000000503173528032<br>CEL 0.0980348353335552<br>ETC 0.0450139445565502<br>ETH 0.000212457347338748<br>LTC 0.00193550209553061<br>MATIC 0.00600166277709966<br>SGB 0.0559964029628397<br>USDC 0.0282650679242637<br>XRP 2.54515742342433 | | |
| 3.1.285120 | JOSE PÉREZ | ADDRESS REDACTED | | | CEL 0.331486971528211<br>MATIC 28.6025651133668 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285121 | JOSÉ PEREZ | ADDRESS REDACTED | | | CEL 0.000189360500389255<br>USDT ERC20 0.708385657983521 | | |
| 3.1.285122 | JOSÉ PÉREZ | ADDRESS REDACTED | | | BTC 0.000001162529509706 99<br>ETC 0.00202338766511816<br>ETH 0.000154728010627527<br>LUNC 1.46285560099105 | | |
| 3.1.285123 | JOSE PEREZ ALMARIO | ADDRESS REDACTED | | | ADA 97.9260688419289<br>BTC 0.0340004511750888<br>CEL 92.7430565999253<br>DOT 4.73926258139254<br>ETH 1.54644909889137<br>XLM 258.604128490596<br>XRP 227.903465334386 | | |
| 3.1.285124 | JOSE PEREZ OCAMPOS | ADDRESS REDACTED | | | BTC 0.000000293576352581<br>ETH 0.000001675900345875 | | |
| 3.1.285125 | JOSE PEREZCHICA | ADDRESS REDACTED | | | BTC 0.0298295450260553<br>DOT 5.22771449406163<br>ETH 0.247761493947714<br>MATIC 101.656766683072<br>MCDAI 0.224154984678869<br>USDC 484.171540548777 | BTC 0.03 | |
| 3.1.285126 | JOSE PERFINO | ADDRESS REDACTED | | | BTC 0.000001024800864767<br>USDC 0.76993902318279 | | |
| 3.1.285127 | JOSE PERROTTA | ADDRESS REDACTED | | | BTC 0.00592733531536267 | | |
| 3.1.285128 | JOSE PERSHINGDEOCARES DUMANIL | ADDRESS REDACTED | | | | DOT 100 | |
| 3.1.285129 | JOSE PICHARDO-EVE | ADDRESS REDACTED | | | XRP 0.260099752529414 | | |
| 3.1.285130 | JOSE PIEDRA | ADDRESS REDACTED | | | BTC 0.000036968237033601 | | BTC 0.000000008525349376 |
| 3.1.285131 | JOSE PIGNANO | ADDRESS REDACTED | | | BCH 3.27414055105234<br>BSV 1.5077012816228<br>BTC 0.161054472595184<br>DASH 0.192044646397362<br>MATIC 1216.4724509496<br>USDC 1051.32087554793<br>ZEC 0.0901001195558676 | | |
| 3.1.285132 | JOSE PIMENTA | ADDRESS REDACTED | | | BTC 0.000000789627268776<br>CEL 16.3792676977421<br>LTC 0.00000017<br>MATIC 0.00000031<br>PAXG 0.524407432289558 | | |
| 3.1.285133 | JOSÉ PIMENTA | ADDRESS REDACTED | | | BTC 0.047759827617718<br>CEL 38.3542281398628 | | |
| 3.1.285134 | JOSE PIMENTEL | ADDRESS REDACTED | | | ADA 655.779924533546<br>BTC 0.00935282892331175<br>MATIC 1076.55691724779<br>MCDAI 0.178548640735019<br>SNX 24.3569697650615 | | |
| 3.1.285135 | JOSÉ PIÑA VILCHIS | ADDRESS REDACTED | | | LINK 0.12208553975716 | | |
| 3.1.285136 | JOSE PINEDA | ADDRESS REDACTED | | | BTC 0.000064733486749813<br>CEL 1.09945500998105 | | |
| 3.1.285137 | JOSÉ PINTO | ADDRESS REDACTED | | | BTC 0.000001658769030363<br>USDT ERC20 0.678096784780792 | | |
| 3.1.285138 | JOSÉ PIRIZ | ADDRESS REDACTED | | | BTC 0.000005729815991471 | | |
| 3.1.285139 | JOSE PLASCENCIA | ADDRESS REDACTED | | | AAVE 0.0149837434240578<br>ADA 1.24161750018874<br>BTC 0.000136983871082142<br>COMP 0.0148789610418443<br>ETH 0.00146513978000535<br>MANA 0.000605528962348116<br>MATIC 1.70171875390179<br>SNX 0.104520704720034<br>UMA 0.00157053575071716<br>UNI 0.00573170160902169<br>USDC 4.64227962953725<br>XLM 0.181254725904837<br>ZEC 0.000436401917739287<br>ZRX 0.0527368199419942 | | |
| 3.1.285140 | JOSE POCASANGRE | ADDRESS REDACTED | | | BTC 0.000015362179729662 | | |
| 3.1.285141 | JOSÉ POGGIO MONTEVERDE | ADDRESS REDACTED | | | BTC 0.000000004417528775<br>CEL 7.28660746229812 | | |
| 3.1.285142 | JOSE PONSODA | ADDRESS REDACTED | | | ETH 0.554117298884346 | | |
| 3.1.285143 | JOSE PORTILLA | ADDRESS REDACTED | | | BTC 0.0112081585246602<br>CEL 0.026112520482549 | | |
| 3.1.285144 | JOSE PORTILLO | ADDRESS REDACTED | | | ADA 31132.7982640297<br>BTC 0.0316519240764523<br>ETH 7.16894748655887<br>MCDAI 140.043114597214 | | |
| 3.1.285145 | JOSE PORTOCARRERO | ADDRESS REDACTED | | | USDC 0.0109325218012234 | | |
| 3.1.285146 | JOSE POSAS | ADDRESS REDACTED | | | BTC 0.0954175237325661<br>DOT 24.5734435460179<br>ETH 0.424871162664671<br>MATIC 202.689070475552<br>SNX 123.394982587694 | | |
| 3.1.285147 | JOSE POSSO LOAIZA | ADDRESS REDACTED | | | CEL 0.212741128629878 | | |
| 3.1.285148 | JOSÉ PRADES MONZONÍS | ADDRESS REDACTED | | | BTC 0.00127882182902166<br>BUSD 225.0865923770 81 | | |
| 3.1.285149 | JOSÉ PRADO | ADDRESS REDACTED | | | ETH 0.000121562224857261 | | |
| 3.1.285150 | JOSÉ PRADO ARIAS | ADDRESS REDACTED | | | CEL 1.09200629454423 | | |
| 3.1.285151 | JOSÉ PRECIADO | ADDRESS REDACTED | | | ADA 412.693764367008 | | |
| 3.1.285152 | JOSE PRENDAS VEGA | ADDRESS REDACTED | | | BTC 0.0379551719916729 | | |
| 3.1.285153 | JOSE PRIETO | ADDRESS REDACTED | | | BTC 0.000014609977622629<br>CEL 0.162014929139914<br>ETH 0.000053179675574677<br>USDT ERC20 1.08921894921169 | | |
| 3.1.285154 | JOSE PRIETO DELGADO | ADDRESS REDACTED | | | BTC 0.000000688458181771<br>GUSD 0.0169778306387607<br>LINK 0.000105651820849803<br>MATIC 0.00409070322574146<br>SGB 0.780127065673044<br>SNX 0.000815094284169179<br>USDC 0.0137352348852307<br>USDT ERC20 0.0012605917125454<br>XRP 0.0000005610859375 | | |
| 3.1.285155 | JOSE PROENCA | ADDRESS REDACTED | | | BTC 0.0010957895827947<br>USDC 1047.40584774824 | | |
| 3.1.285156 | JOSE PROIETTI SCIFONI | ADDRESS REDACTED | | | CEL 619.163374172457 | | |
| 3.1.285157 | JOSE QUAN | ADDRESS REDACTED | | | ADA 45.4300059503578<br>AVAX 5.69579898103835<br>BTC 0.00410751596655035<br>CEL 0.0860746303923636<br>ETH 0.278784102165236 | | |
| 3.1.285158 | JOSE QUEHL | ADDRESS REDACTED | | | BTC 0.00287931311058605 | | |
| 3.1.285159 | JOSÉ QUEIRÓS | ADDRESS REDACTED | | | BTC 0.227538581098671<br>CEL 1113.91590418038<br>ETH 8.78272163555816<br>LTC 14.4542415976812<br>MCDAI 16.6248400065873<br>USDC 176.606746 | | |
| 3.1.285160 | JOSE QUERO | ADDRESS REDACTED | | | BTC 0.0115755352246548 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285161 | JOSE QUESADA CHACON | ADDRESS REDACTED | | | ADA 0.121228225157323<br>BTC 0.0101304904955587<br>CEL 0.092225444013404<br>ETH 0.0199198461172231<br>USDC 0.49425131689614<br>USDT ERC20 0.204806605544388 | | |
| 3.1.285162 | JOSE QUEVEDO | ADDRESS REDACTED | | | MCDAI 0.0306954869083202 | | |
| 3.1.285163 | JOSE QUEZADA | ADDRESS REDACTED | | | BTC 0.0303619155307017<br>DOGE 998.036116257135<br>ETH 0.0581911952672659<br>ZEC 0.00131565271547499 | ZEC 0.00002865 | |
| 3.1.285164 | JOSE QUEZADA ANDREU | ADDRESS REDACTED | | | BTC 0.0128421630241622 | | |
| 3.1.285165 | JOSE QUINONES | ADDRESS REDACTED | | | ADA 0.000392713667681186<br>BTC 0.000000064565382763<br>ETH 0.00147271521747771<br>LTC 0.00227640473952202<br>MANA 0.00846903655293389<br>MATIC 0.721909903929404<br>USDC 0.0791632835952845 | ADA 0.415273200606214<br>BTC 0.000043007517310837<br>LTC 0.000000007397993446 | |
| 3.1.285166 | JOSE QUINONES | ADDRESS REDACTED | | | BTC 0.00109579075171312<br>MATIC 0.0179918534692913<br>SNX 700.210351602466<br>USDC 0.000997955842604262<br>XLM 3.54128914862376 | | |
| 3.1.285167 | JOSE QUINTANA | ADDRESS REDACTED | | | CEL 42.3220991563751<br>DOT 1.23577835218747<br>ETH 0.0242058771587204 | | |
| 3.1.285168 | JOSE QUINTANA | ADDRESS REDACTED | | | BTC 0.0101350710341761<br>EOS 1.03981693927367 | | |
| 3.1.285169 | JOSE QUINTANA | ADDRESS REDACTED | | | BTC 0.00565109607892989<br>USDC 104.067585034465 | | |
| 3.1.285170 | JOSE QUINTANA | ADDRESS REDACTED | | | BCH 0.000063321484010386<br>BTC 0.0000002124244702<br>CEL 1.15004751104538<br>ETH 0.00000039029980642<br>LTC 0.00108367942931941<br>MCDAI 0.00460590470934773<br>PAX 0.0859483964235382<br>SGB 0.136221965702645<br>TUSD 0.0484375465343053<br>USDC 0.0530479052376901<br>USDT ERC20 0.00831829183476159<br>XRP 0.000298004533449953 | | |
| 3.1.285171 | JOSE QUINTANILLA | ADDRESS REDACTED | | | BTC 0.00612708518374673<br>USDC 804.807412304734 | | |
| 3.1.285172 | JOSE QUINTERO | ADDRESS REDACTED | | | BTC 0.000857010494439429<br>ETH 2.21423426267582 | | |
| 3.1.285173 | JOSE QUINTERO | ADDRESS REDACTED | | | BTC 0.00107097165515387 | | |
| 3.1.285174 | JOSE QUINTEROS | ADDRESS REDACTED | | | BTC 0.0109873640710328<br>CEL 0.0970210007197456 | | |
| 3.1.285175 | JOSE QUIROZ | ADDRESS REDACTED | | | CEL 1.11609469669913<br>XLM 554.432467059977<br>ZRX 159.412478334546 | | |
| 3.1.285176 | JOSE R MONTENEGRO | ADDRESS REDACTED | | | USDC 0.00911393577931082 | | |
| 3.1.285177 | JOSE R ROMOARIAS | ADDRESS REDACTED | | | | 1INCH 13.012<br>ADA 16.74<br>BTC 0.0037962<br>DOT 1.0332<br>ETH 0.002877<br>LINK 2.1063<br>MATIC 8.559<br>SNX 4.027<br>SOL 1.01635<br>SUSHI 7.1815<br>USDC 4.809<br>XLM 37.49<br>XTZ 5.313<br>ZRX 27.21 | |
| 3.1.285178 | JOSÉ RABAINERA | ADDRESS REDACTED | | | BTC 0.000001832061223598<br>MCDAI 0.00993113297522576 | | |
| 3.1.285179 | JOSE RAFAEL ACOSTA DURAN | ADDRESS REDACTED | | | ADA 210.741670396209<br>BNB 0.92870339005451<br>BTC 0.00857386173924649<br>USDC 251.67940328078 | | |
| 3.1.285180 | JOSÉ RAFAEL BERTORELLI | ADDRESS REDACTED | | | BCH 0.055044634029372<br>CEL 0.221096725704241<br>ZEC 0.30366665 | | |
| 3.1.285181 | JOSE RAFAEL DIAZ | ADDRESS REDACTED | | | ADA 45.6780258522138<br>BTC 0.000876468964166009<br>CEL 479.780466548361<br>DOT 0.364440286384115<br>ETH 38.1070649518029<br>MANA 0.213158315595447<br>SNX 7977.38160332708<br>SOL 74.2203788252746 | ADA 48864.3995103943<br>BTC 1.34643989691263 | |
| 3.1.285182 | JOSÉ RAFAEL GOMEZ-MENOR MUÑOZ | ADDRESS REDACTED | | | BNB 0.765775929361736<br>BTC 0.439526117653636<br>CEL 175.906377406175<br>DOT 0.069667837570326<br>ETH 0.140947865533954<br>USDT ERC20 18.1394946504291<br>XRP 1.01448681275474 | | |
| 3.1.285183 | JOSE RAFAEL KAIBIGAN | ADDRESS REDACTED | | | BTC 0.522532419474923<br>CEL 211.464454013017<br>ETH 3.44144142262712<br>LTC 3.02562715053572 | | |
| 3.1.285184 | JOSE RAFAEL MONTES DE OCA MARTINEZ | ADDRESS REDACTED | | | BSV 0.03411791<br>CEL 0.422616583084382<br>ETH 0.00435063<br>ZEC 0.0250590713492357 | | |
| 3.1.285185 | JOSE RAFAEL SANTOS BORJA | ADDRESS REDACTED | | | ADA 34002.0570077425<br>UNI 6.0060219419705<br>USDC 1.85129485826644 | | |
| 3.1.285186 | JOSE RAIMUNDO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000530327514715<br>CEL 1.06243306122962<br>ETH 0.000428698853504399<br>USDC 0.167605272280642 | | |
| 3.1.285187 | JOSE RAMALHO | ADDRESS REDACTED | | | ETH 0.000122582033908749<br>LTC 0.00303930002926887<br>XLM 0.0561855849120519 | | |
| 3.1.285188 | JOSE RAME TLAIYE | ADDRESS REDACTED | | | BTC 0.00039956213383546<br>CEL 0.746047972366257<br>USDC 3.21946279536754<br>USDT ERC20 9.90179623220889 | | |
| 3.1.285189 | JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00131362612187988<br>LTC 7.69442917886138<br>XLM 256.170314003808 | | |
| 3.1.285190 | JOSE RAMIREZ | ADDRESS REDACTED | | | CEL 1.0663176681591 | | |
| 3.1.285191 | JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.00716137408265981<br>SOL 0.548378155376438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285192 | JOSE RAMIREZ | ADDRESS REDACTED | | | CEL 12.6881673090618<br>SGB 20.9022439795<br>XRP 138.333845 | | |
| 3.1.285193 | JOSE RAMIREZ | ADDRESS REDACTED | | | ADA 0.239729278566174<br>BTC 0.000034429274788728<br>CEL 0.0795930435053336<br>ETH 0.00126190885395706<br>LUNC 0.0166797247756853<br>MATIC 0.0787547067875389<br>USDC 2.51712134892872 | | |
| 3.1.285194 | JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000036306436784279<br>USDC 1.42324481437042 | | |
| 3.1.285195 | JOSE RAMIREZ | ADDRESS REDACTED | | | ETH 0.00349111943146795 | | |
| 3.1.285196 | JOSE RAMIREZ | ADDRESS REDACTED | | | ADA 0.00993748414524904<br>BTC 0.000001608972673284<br>ETH 0.000003123939911398<br>PAXG 0.000101522281660889<br>USDC 0.0737037240956159 | BTC 0.000000697774126073 | |
| 3.1.285197 | JOSE RAMIREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000004362503909<br>CEL 0.387489588807111<br>XRP 0.000000656407959927 | | |
| 3.1.285198 | JOSE RAMIREZ PEREZ | ADDRESS REDACTED | | | BTC 0.0135446250877238<br>CEL 2.25619325470296<br>ETH 0.0716418488055656 | | |
| 3.1.285199 | JOSE RAMON ARROYO BLASCO | ADDRESS REDACTED | | | BTC 0.100876858898959<br>CEL 10.8746896369042 | | |
| 3.1.285200 | JOSE RAMON BLANCO PRIEGUE | ADDRESS REDACTED | | | BCH 0.000284047558893202<br>BTC 0.0000122498065823259<br>CEL 1.77802035908815<br>DASH 0.00132929672578759<br>ETC 0.00682824328710451<br>ETH 0.000001169985446245<br>LTC 0.00157842163946477<br>LUNC 13.3475200865049<br>SGB 761.119899175971<br>XLM 0.46241301178223<br>XRP 0.230169593594697<br>ZEC 0.000341188119374987 | | |
| 3.1.285201 | JOSE RAMON GUIZADO | ADDRESS REDACTED | | | BTC 0.000729257879027674<br>CEL 0.433272534833829<br>DASH 0.000831021891496183<br>ETH 0.179800855262669 | | |
| 3.1.285202 | JOSÉ RAMON IBASETA | ADDRESS REDACTED | | | BTC 0.000000070802468117<br>CEL 0.0825574275049868<br>USDT ERC20 0.543506744866941 | | |
| 3.1.285203 | JOSE RAMON JANEIRO MARTIN | ADDRESS REDACTED | | | ADA 0.000000547192245603<br>BTC 0.000000005363651772<br>CEL 1.74812194940482<br>ETH 0.00000005451077015<br>USDC 0.000000787018459837 | | |
| 3.1.285204 | JOSE RAMON JOVER CAMARA | ADDRESS REDACTED | | | BTC 0.0987034322924761<br>ETH 0.738292580802684 | | |
| 3.1.285205 | JOSE RAMON MARTOS TROYANO | ADDRESS REDACTED | | | BCH 0.0122564175036393<br>BSV 23.6771169307293<br>BTC 0.101146670690542<br>CEL 4.15404423546524<br>ETH 0.0446797483858554 | | |
| 3.1.285206 | JOSE RAMON ORIA | ADDRESS REDACTED | | | BTC 0.122704790656465<br>CEL 1.12503359242196<br>ETH 0.913706219772959 | | |
| 3.1.285207 | JOSÉ RAMON RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00001331822518267<br>BSV 0.0386265630353499<br>BTC 0.000923118044170943<br>CEL 2.83009443970547<br>DASH 0.0012254596055907<br>EOS 0.0121641662680267<br>ETC 0.00070035921080416<br>ETH 0.00113659549963523<br>KNC 0.0308817235633095<br>LTC 0.00443549618917527<br>MCDAI 0.162618740190616<br>SGB 0.0786695773747053<br>UNI 0.00448771786091432<br>USDC 0.0685232069957156<br>USDT ERC20 0.000000668403991256<br>XLM 0.453087896635238<br>XRP 0.528183058055119 | | |
| 3.1.285208 | JOSÉ RAMÓN RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.23323375129575 | | |
| 3.1.285209 | JOSE RAMON ROSAENZ CARMONA | ADDRESS REDACTED | | | ETH 0.00160050143772629 | | |
| 3.1.285210 | JOSE RAMON SARAIVA DE MORAIS | ADDRESS REDACTED | | | BTC 0.00242624786209362<br>CEL 0.883256510267624 | | |
| 3.1.285211 | JOSE RAMON SOLER FERRER | ADDRESS REDACTED | | | BTC 0.00180629342387047<br>CEL 0.454112630788965<br>COMP 0.0186619673624155<br>ETH 0.0492219119107966 | | |
| 3.1.285212 | JOSE RAMON VARELA RESPARDO | ADDRESS REDACTED | | | BTC 0.000003792041236463 | | |
| 3.1.285213 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.00206353039753249 | | |
| 3.1.285214 | JOSE RAMOS | ADDRESS REDACTED | | | ETH 0.000177885428683763 | | |
| 3.1.285215 | JOSE RAMOS | ADDRESS REDACTED | | | USDT ERC20 0.388290439688934 | | |
| 3.1.285216 | JOSE RAMOS | ADDRESS REDACTED | | | ADA 1.47674415424996<br>BTC 0.0630469581875448<br>DOT 0.00681105093473145<br>ETH 0.000538206688782083<br>LTC 0.0039577251587355<br>MATIC 0.452161488888315<br>USDC 315.708708887204 | ADA 740.664415<br>BTC 0.01000501<br>SOL 3.322295857 | |
| 3.1.285217 | JOSE RAMOS | ADDRESS REDACTED | | | BCH 0.727489873751787<br>BNT 209.753233656965<br>BSV 0.0563082084403731<br>BTC 0.000139657027210578<br>CEL 6.79501335538286<br>ETH 2.93058599017335<br>LTC 32.0371770607534<br>XRP 0.285737984658182 | | |
| 3.1.285218 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.0000012004144127539<br>DASH 0.00137471649890031<br>ETH 0.000391552006647083<br>USDC 0.00567619193861469<br>XRP 0.327841403667694<br>ZEC 0.000412503417418642 | | |
| 3.1.285219 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.000002372732892682<br>DOT 41.8692257460896<br>ETH 2.06931182855483<br>LTC 15.1528201283844<br>MATIC 325.914713083011 | | |
| 3.1.285220 | JOSE RAMOS | ADDRESS REDACTED | | | | BTC 0.0001618 | |
| 3.1.285221 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.00190761456460574<br>SGB 2210.75266511019<br>XLM 4.43161912114533<br>XRP 0.000000753145661196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285222 | JOSE RAMOS | ADDRESS REDACTED | | | ADA 669.871917266493<br>BTC 0.0275317126893487<br>ETH 0.000829486676537441<br>MATIC 156.342516691275<br>USDC 284.371432079407 | ETH 0.530434998265792 | |
| 3.1.285223 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.0042661327819395 | BTC 0.0054086 | |
| 3.1.285224 | JOSE RAMOS | ADDRESS REDACTED | | | BTC 0.000000000446816757<br>CEL 0.0455140619086358<br>SGB 346.2045125717<br>XLM 0.00000008657556249 | | |
| 3.1.285225 | JOSÉ RAMOS | ADDRESS REDACTED | | | BTC 0.000000601818892182<br>BUSD 0.329417076524185<br>MCDAI 0.126175433695617<br>USDT ERC20 0.164535987924411 | | |
| 3.1.285226 | JOSE RAMOS IV | ADDRESS REDACTED | | | ETH 0.0081483223989922<br>GUSD 30.5891560678059 | ETH 0.0180286659630147 | |
| 3.1.285227 | JOSE RAMOS LOPEZ | ADDRESS REDACTED | | | ADA 0.00962404975595271 | | |
| 3.1.285228 | JOSE RAMOS-CASTILLO | ADDRESS REDACTED | | | AVAX 27.9165223609359<br>BSV 0.867277869075482<br>BTC 0.0365058163261892 | AVAX 1.09106027589122 | |
| 3.1.285229 | JOSE RANGEL | ADDRESS REDACTED | | | BTC 0.00194760558798575<br>ETH 0.11793229320638 | | |
| 3.1.285230 | JOSE RAPOSO | ADDRESS REDACTED | | | ADA 0.124889700241116<br>BTC 0.000001125073398528<br>CEL 0.0245417398789364<br>ETH 0.000099799295823947 | | |
| 3.1.285231 | JOSE RASCON PEREZ | ADDRESS REDACTED | | | ADA 299.018280556029<br>ETH 0.473155884331381<br>MATIC 2.25297583319276 | | |
| 3.1.285232 | JOSE RAUDALES | ADDRESS REDACTED | | | ADA 19.9325936394271<br>USDC 200.218301642999 | | |
| 3.1.285233 | JOSE RAUL AJURIA BOLIVAR | ADDRESS REDACTED | | | BTC 0.00000092163392171<br>MCDAI 0.000108037646697507<br>XLM 0.367224504628005 | | |
| 3.1.285234 | JOSE RAUL GONZALEZ MATA | ADDRESS REDACTED | | | AVAX 0.00118141951512853<br>BTC 0.0317304919934784<br>DOT 6.8447622688859<br>ETH 0.000475600238298858 | | |
| 3.1.285235 | JOSE REDARD | ADDRESS REDACTED | | | BTC 0.0112064113303288 | | |
| 3.1.285236 | JOSE REDONDO LEON | ADDRESS REDACTED | | | BTC 0.000079446323646112<br>CEL 4.5064920471499<br>EOS 3.82487005712404<br>ETH 0.00161245173724896<br>XLM 163.557058617608 | | |
| 3.1.285237 | JOSÉ REIGADO | ADDRESS REDACTED | | | BTC 0.0209625512990345<br>CEL 11.5178173376293 | | |
| 3.1.285238 | JOSE REINALDO ESCALANTE VILLARREAL | ADDRESS REDACTED | | | BTC 0.0022876702345208<br>USDT ERC20 0.462736622521403 | | |
| 3.1.285239 | JOSÉ REIZINHO | ADDRESS REDACTED | | | BTC 0.000001927564844872<br>CEL 0.628555955678939 | | |
| 3.1.285240 | JOSE RESENDEZ | ADDRESS REDACTED | | | ETH 0.000037094289169107 | | |
| 3.1.285241 | JOSE RESENDEZ | ADDRESS REDACTED | | | BTC 0.0615823335242814<br>DOT 12.7742536113786<br>ETC 1.01240489353074<br>ETH 0.20605591004108<br>LTC 1.01452092624058 | | |
| 3.1.285242 | JOSE RESENDIZ CELIS | ADDRESS REDACTED | | | ADA 937.320632441763<br>BTC 0.00531228964238434<br>USDC 12.7236501615436 | | USDC 1 |
| 3.1.285243 | JOSE REY FELIPE | ADDRESS REDACTED | | | ADA 0.54452237453565<br>BNB 0.20394520439487<br>BTC 0.000521796697825759<br>XRP 529.498198087877 | | |
| 3.1.285244 | JOSÉ REYES | ADDRESS REDACTED | | | BAT 6.58761<br>BTC 0.00000010903985076<br>CEL 0.617821973442896<br>ETH 0.000000689073285585<br>SGB 2.4504671<br>SOL 0.00002 | | |
| 3.1.285245 | JOSE REYNAGA | ADDRESS REDACTED | | | BTC 0.171100019608971<br>USDC 0.682662655036309 | | |
| 3.1.285246 | JOSE REYNALDO CABRERA LUCIANO | ADDRESS REDACTED | | | DOGE 0.346116144169363 | | |
| 3.1.285247 | JOSE RHIN SALAZAR | ADDRESS REDACTED | | | ADA 438.568776070926<br>BNB 1.002<br>BTC 0.0350841967683653<br>CEL 12.0960594215775<br>ETH 0.793368174577859<br>LINK 43.2487748253411 | | |
| 3.1.285248 | JOSE RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.000000076044489836<br>CEL 1.00025887317033<br>USDC 0.10737132884838 | | |
| 3.1.285249 | JOSE RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.00000160279278682<br>CEL 1.06534806111386<br>ETH 0.000543424159305628<br>USDC 0.706555590743053 | | |
| 3.1.285250 | JOSE RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.00058902918727016<br>CEL 1.06375278901319<br>USDC 0.0631767415621732<br>USDT ERC20 0.612785463955783 | | |
| 3.1.285251 | JOSE RICARDO CARDOSO | ADDRESS REDACTED | | | BTC 0.000000016780688657<br>CEL 1.0632234348133<br>TUSD 0.121116031438644<br>USDC 0.271944746040282 | | |
| 3.1.285252 | JOSE RICARDO CHAO BLANCO | ADDRESS REDACTED | | | BTC 0.00153345370408005<br>ETH 1.51832753343977 | | |
| 3.1.285253 | JOSE RICARDO COELLO DIEZ DE BONILLA | ADDRESS REDACTED | | | BTC 0.000000486242870482<br>CEL 0.527641643440006<br>ETH 0.000283244342088331<br>USDC 5 | | |
| 3.1.285254 | JOSE RICARDO DIAS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000003103447533506<br>ETH 0.218299246939204 | | |
| 3.1.285255 | JOSE RICARDO MEDRANO DÍAZ | ADDRESS REDACTED | | | BTC 0.00267241799350953<br>ETH 0.0398668728973482 | | |
| 3.1.285256 | JOSE RICARDO MERCADO | ADDRESS REDACTED | | | BTC 0.000086052924933348 | | |
| 3.1.285257 | JOSE RICARDO RAMOS ALFARO | ADDRESS REDACTED | | | ADA 60.3395473257382<br>BTC 0.00299772005556678<br>DOT 2.11864726991445<br>ETH 0.0141709117705679<br>LUNC 1.38147975297447<br>XLM 150.774107861596 | | |
| 3.1.285258 | JOSE RICARDO SALINAS GARZA | ADDRESS REDACTED | | | BTC 0.00116842887893656<br>CEL 83.8463977008021<br>MATIC 4588.46661848 | | |
| 3.1.285259 | JOSE RICCARDI | ADDRESS REDACTED | | | BTC 0.0422052595995911<br>CEL 25.0983300981028 | | |
| 3.1.285260 | JOSE RIJO | ADDRESS REDACTED | | | BTC 0.000010520569232104<br>ETH 0.000806483741950776<br>LTC 0.00196609802489703 | | |
| 3.1.285261 | JOSÉ RINALDI | ADDRESS REDACTED | | | KNC 0.00231456374958924 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285262 | JOSE RIOBO | ADDRESS REDACTED | | | CEL 0.173103305147036<br>MCDAI 0.067603169257354 | | |
| 3.1.285263 | JOSE RIOBO CICERO | ADDRESS REDACTED | | | BTC 0.000000285342258815 | | |
| 3.1.285264 | JOSE RIOBO CICERO | ADDRESS REDACTED | | | BTC 0.00245583171836528<br>ETH 0.43093852052833 | | |
| 3.1.285265 | JOSE RIOS | ADDRESS REDACTED | | | ADA 5422.35794887227<br>BTC 0.182729272030306<br>ETH 0.172868480858731 | | |
| 3.1.285266 | JOSE RIOS BONILLA | ADDRESS REDACTED | | | BTC 0.000000011469058158<br>CEL 0.000787268528678549 | | |
| 3.1.285267 | JOSE RIQUELME | ADDRESS REDACTED | | | ADA 0.37914813605801<br>BTC 0.0000245958602483119<br>CEL 120.55999661839<br>ETH 0.000793065746161053<br>USDT ERC20 223.742311308978<br>XRP 1.41501013469673<br>ZRX 90.9890144148855 | | |
| 3.1.285268 | JOSE RIVERA | ADDRESS REDACTED | | | XLM 2.020021902006 | | |
| 3.1.285269 | JOSE RIVERA | ADDRESS REDACTED | | | BTC 0.0708805695950367<br>ETH 0.323935415190614 | | |
| 3.1.285270 | JOSE RIVERA | ADDRESS REDACTED | | | AAVE 0.000405302403152095<br>BCH 0.000358029948838727<br>BTC 0.0172393621703674<br>COMP 0.000734828217390551<br>DOT 12.015067501093<br>ETH 0.0755298235908289<br>LINK 12.4680891087753<br>LTC 2.48694638498525<br>LUNC 1.09137782850686<br>MATIC 1258.0970117908<br>OMG 0.000645438193619631<br>SGB 92.4481864133977<br>SNX 17.0374593097275<br>UNI 10.4280293309487<br>USDC 0.0055374154208839<br>XLM 0.0453559888777713<br>XRP 0.000000249516940595 | | |
| 3.1.285271 | JOSE RIVERA | ADDRESS REDACTED | | | ADA 1384.98422735805<br>BTC 0.267393907355297<br>CEL 192.651345482797<br>DOT 143.75515135073<br>ETH 9.76237238636359<br>LINK 105.177638010371<br>MATIC 11.6404840335159 | | |
| 3.1.285272 | JOSE RIVERA | ADDRESS REDACTED | | | AAVE 0.0022144879705716<br>CEL 0.277468124131793<br>DOT 0.0146626561645667<br>ETH 0.00026625474477773<br>SNX 0.393811218663187<br>USDC 0.102774369268624 | | |
| 3.1.285273 | JOSE RIVERA | ADDRESS REDACTED | | | BTC 0.00130046163175552<br>CEL 0.597018754148653<br>USDC 23.0010705551613 | | |
| 3.1.285274 | JOSE RIVERA | ADDRESS REDACTED | | | ADA 60.4013874030797<br>MANA 3.69693670174133 | | |
| 3.1.285275 | JOSE RIVERA | ADDRESS REDACTED | | | BCH 0.000179143355448185<br>BTC 0.000006090888835082<br>ETH 0.000000455917242592<br>SGB 0.0632654358331772<br>USDC 0.0734800814708703<br>XLM 0.0361799090996417<br>XRP 0.413843842855596 | | |
| 3.1.285276 | JOSÉ RIVERA | ADDRESS REDACTED | | | BTC 0.000005701226608154 | | |
| 3.1.285277 | JOSE RIVERA MOLINA | ADDRESS REDACTED | | | BTC 0.00106449538180626<br>CEL 0.334632887957825 | | |
| 3.1.285278 | JOSE RIVERA ROSADO | ADDRESS REDACTED | | | ADA 25.595001135126<br>BTC 0.000006478927478157<br>CEL 26.7249115529823<br>COMP 0.0198236954804059<br>DOT 6.66669649761291<br>ETH 0.000102050006961672<br>LINK 5.23269417360797<br>MANA 42.6391851023462<br>MATIC 697.753254405212<br>SNX 0.0625737209866133<br>USDC 0.0747097361033734<br>XLM 872.323849804435<br>XRP 0.726290741699862 | BTC 0.000000981238750907<br>ETH 0.10051659768457<br>SNX 23.9311712001184<br>XRP 0.000000268872144369 | |
| 3.1.285279 | JOSE RIVERA-PENA | ADDRESS REDACTED | | | BCH 0.000490957135780462<br>USDC 0.340889917385103 | | |
| 3.1.285280 | JOSÉ RIVILLA CAMPOS | ADDRESS REDACTED | | | BTC 0.00131988114185512<br>DOT 24.3341390855743 | | |
| 3.1.285281 | JOSE ROBERTO ACOSTA | ADDRESS REDACTED | | | ADA 0.21994988084407<br>BTC 0.000000818025533547 | | |
| 3.1.285282 | JOSE ROBERTO FELIX RAMIREZ | ADDRESS REDACTED | | | BTC 0.000908349055090756<br>ETH 0.1954023379103 | | |
| 3.1.285283 | JOSE ROBERTO ISLAS TELICH | ADDRESS REDACTED | | | BTC 0.26985707808256<br>ETH 1.37446977290479 | | |
| 3.1.285284 | JOSÉ ROBERTO VALDEMAR HINOJOSA | ADDRESS REDACTED | | | ADA 0.00972118392223771<br>BTC 0.000000002625510716<br>CEL 0.00699302556211275<br>ETH 0.000018601919431405<br>XRP 0.040839439065057 | | |
| 3.1.285285 | JOSE ROBLES | ADDRESS REDACTED | | | ADA 213.079586414948<br>BTC 0.0702958573972753<br>ETH 0.292501697564289 | | |
| 3.1.285286 | JOSE ROBLES | ADDRESS REDACTED | | | ADA 1095.6798649144<br>BTC 0.00195226843218048<br>ETH 6.29554429294848 | | |
| 3.1.285287 | JOSE ROBLES TREJO | ADDRESS REDACTED | | | ADA 1029.41712245656<br>BTC 0.582150631592538<br>ETH 3.11451300764503 | | |
| 3.1.285288 | JOSE ROCHA | ADDRESS REDACTED | | | ADA 826.186272309356<br>BAT 71.3711750258142<br>BTC 0.0146008118284196<br>EOS 0.00811558558826668<br>ETH 1.39979615985478<br>LINK 4.53840721625144<br>LTC 1.05190281823323<br>USDC 719.246446400022<br>XLM 116.642733913736<br>ZRX 15.8442360470569 | | |
| 3.1.285289 | JOSE RODAS | ADDRESS REDACTED | | | BSV 0.00100138<br>CEL 0.00281189666156384 | | |
| 3.1.285290 | JOSÉ RODOLFO CHAPARRO CHÁVEZ | ADDRESS REDACTED | | | BTC 0.000033004867654887 | | |
| 3.1.285291 | JOSE RODRIGO CHACON AREVALO | ADDRESS REDACTED | | | BTC 0.00128794000249609<br>ETH 0.622995708888021 | | |
| 3.1.285292 | JOSE RODRIGUES | ADDRESS REDACTED | | | BTC 0.00673326554586464<br>CEL 3.75914884645846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285293 | JOSE RODRIGUES | ADDRESS REDACTED | | | BTC 0.00000018118970363<br>CEL 4.25103065792299<br>ETH 0.000000664491169908<br>MATIC 0.66750606959271 | | |
| 3.1.285294 | JOSE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000001254221527167<br>USDT ERC20 0.00254250573166817 | | |
| 3.1.285295 | JOSÉ RODRIGUES | ADDRESS REDACTED | | | BTC 0.00108028098653008<br>CEL 15.836620355316<br>USDT ERC20 473.99 | | |
| 3.1.285296 | JOSÉ RODRIGUES MINA | ADDRESS REDACTED | | | BTC 0.000202126760300973<br>CEL 5.60744426911009<br>DOT 0.23386864241071<br>ETH 0.0121002513400389<br>MATIC 5.59163335248952<br>MCDAI 118.884281178497<br>USDC 6.29237647847378<br>USDT ERC20 1.83864066936276 | | |
| 3.1.285297 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000005980303688889<br>CEL 1.08820106766883<br>ETH 0.00006375709209245<br>SGB 0.00831081942647878<br>XLM 0.0339097618085207<br>XRP 0.0555434181503282 | | |
| 3.1.285298 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 16.2366767736336<br>BTC 0.0508481755574984<br>DOT 2.06427242559165<br>ETH 0.253548695722045<br>LINK 5.74815109632503 | | |
| 3.1.285299 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.000873904614895746 | | |
| 3.1.285300 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000725656742598932<br>CEL 755.771270735429 | | |
| 3.1.285301 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00283847766992468 | | |
| 3.1.285302 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | AAVE 3.69598616927552<br>BTC 0.389862394713108<br>CEL 86.6833465801024<br>COMP 0.0022637087918758<br>DASH 0.368041322538873<br>DOT 0.00167297672746906<br>ETH 2.18522639467321<br>UNI 179.052721151692<br>USDC 0.00911038369705435<br>XLM 0.516726317906826 | | |
| 3.1.285303 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0164169430944838<br>ETH 0.185526539653106 | | |
| 3.1.285304 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 14.5369763437467<br>BTC 0.216145184131942<br>CEL 0.0349722062393742<br>DOGE 384.371011206567<br>ETH 0.0274283491595971<br>LUNC 0.0893332644154361<br>XRP 24.5333023288681 | | |
| 3.1.285305 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00178925234874479<br>LTC 0.00104699373128659 | | |
| 3.1.285306 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BNT 0.173403000790612<br>MANA 0.14633786781606<br>MATIC 2.56897291357101<br>SNX 0.0819491675543825<br>UNI 0.0166193475073579<br>ZRX 0.0618520609060483 | | |
| 3.1.285307 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0014292426684656 | | |
| 3.1.285308 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000312481398463748<br>ETH 0.0318282904249017<br>MATIC 34.8176372879378<br>USDC 109.499511233033 | | |
| 3.1.285309 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0641249135655751<br>BTC 0.154464241593023<br>ETH 0.00229114252577253<br>USDT ERC20 4.97313707179909 | | |
| 3.1.285310 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 1.15360443777397<br>DOT 159.717459701791<br>LINK 165.699172299981 | | |
| 3.1.285311 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.265146736168902 | | |
| 3.1.285312 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.0129774181322391<br>BTC 0.289304207347902<br>CEL 32.4029893504513<br>DASH 0.643225696387055<br>EOS 0.336913316214336<br>ETH 8.12513746855211<br>LTC 0.424879180491322<br>MANA 2223.55642770966<br>MCDAI 53.1322041484473<br>SGB 0.240937900426144<br>SNX 455.954144217673<br>TUSD 0.380314964080272<br>USDC 158.844258457296<br>XLM 85.9439883177898<br>XRP 1.62611561812108<br>ZRX 10.1955336974173 | | |
| 3.1.285313 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000691877970830999<br>MATIC 0.707289161122269<br>SNX 0.0145396052085542<br>USDC 0.0649252515344905 | | |
| 3.1.285314 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | ADA 10.2464145497839<br>BTC 0.000235653035060784<br>DOT 0.0268753645304263<br>LINK 1.01473680173725<br>MATIC 1.52933283771327 | | |
| 3.1.285315 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00259378905421019<br>USDT ERC20 0.618217421374136 | | |
| 3.1.285316 | JOSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000064577363962628<br>ETH 0.001722406789091 | | |
| 3.1.285317 | JOSE RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000031152534599311 | | |
| 3.1.285318 | JOSE RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000007639804904<br>CEL 0.000098260745442218<br>USDT ERC20 0.000000347857480072 | | |
| 3.1.285319 | JOSÉ RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.00000009917015417<br>BUSD 0.580154521344749<br>CEL 0.458509165121718<br>USDC 0.137520915703512 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285320 | JOSÉ RODRÍGUEZ | ADDRESS REDACTED | | | AVAX 1.77860715202302<br>BCH 0.000000000496214145<br>BNT 6.09569979015698<br>BTC 0.000000007719020842<br>CEL 60.6557884073677<br>COMP 0.164884014437211<br>DASH 0.0979618713133983<br>EOS 6.05524558807931<br>ETC 0.466577031743384<br>GUSD 5.10542778587448<br>KNC 8.67207390073768<br>LTC 0.000000005413203665<br>MATIC 119.465317688315<br>PAX 0.00102108555717489<br>SNX 20.8821256427015<br>UMA 2.55059855031426<br>XLM 0.000000069151484432<br>XRP 29.9505636613061<br>ZEC 0.18105515745471<br>ZRX 12.8333945750184 | | |
| 3.1.285321 | JOSÉ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00000000199198435<br>CEL 0.371160582215798 | | |
| 3.1.285322 | JOSE RODRIGUEZ CARRILLO | ADDRESS REDACTED | | | BTC 0.0439752462139818<br>CEL 2.64057281923838<br>ETH 0.0618194412296615 | | |
| 3.1.285323 | JOSE RODRIGUEZ COTTO | ADDRESS REDACTED | | | BTC 0.000139264775344744<br>DOT 29.1939239018279<br>LUNC 0.00632070361545239<br>MATIC 40.7804009227866 | BTC 0.100796669002246<br>DOT 1.0835639181<br>LUNC 0.000000396951473861 | |
| 3.1.285324 | JOSÉ RODRÍGUEZ MARRUFO | ADDRESS REDACTED | | | BTC 0.0251098420122623<br>CEL 8.22627236093439<br>ETH 0.383295307391459 | | |
| 3.1.285325 | JOSE RODRÍGUEZ MESA | ADDRESS REDACTED | | | BTC 1.0218511611165<br>CEL 1969.77518428402<br>ETH 3.03687168312579 | | |
| 3.1.285326 | JOSÉ RODRÍGUEZ SALOR | ADDRESS REDACTED | | | USDC 6.81310749070154 | | |
| 3.1.285327 | JOSE ROGELIO PALENCIA | ADDRESS REDACTED | | | ADA 967.850275488751<br>BTC 0.00273553641942692<br>SOL 5.75144217334139 | | |
| 3.1.285328 | JOSE ROGERIO RODRIGUES DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000342325071888265<br>CEL 0.656560392648464<br>DASH 2.04950645 | | |
| 3.1.285329 | JOSE ROHENA CALZADA | ADDRESS REDACTED | | | ETH 0.00176056769976408<br>LINK 0.0849715003241236 | | |
| 3.1.285330 | JOSE ROJAS | ADDRESS REDACTED | | | BTC 0.00434952183140408<br>CEL 1.88381632094442 | | |
| 3.1.285331 | JOSE ROJAS | ADDRESS REDACTED | | | BTC 0.000000241097588522999<br>CEL 3.0889266342534<br>PAXG 0.000000087301455128<br>XRP 0.000000167323532365 | | |
| 3.1.285332 | JOSE ROJAS | ADDRESS REDACTED | | | BTC 0.000014527282839486 | | |
| 3.1.285333 | JOSE ROJAS GOMEZ | ADDRESS REDACTED | | | CEL 34.039170126309 | | |
| 3.1.285334 | JOSE ROMANI | ADDRESS REDACTED | | | ADA 35.8345387237609<br>BTC 0.0021141488670686<br>ETH 0.0303176087649534 | | |
| 3.1.285335 | JOSE ROMERO | ADDRESS REDACTED | | | BTC 0.0122879012874388<br>CEL 34.8969247364189<br>USDT ERC20 4.182815 | | |
| 3.1.285336 | JOSE ROMERO | ADDRESS REDACTED | | | CEL 75.2639623615646 | | |
| 3.1.285337 | JOSE ROMERO CARRILLO | ADDRESS REDACTED | | | BTC 0.0750209852982587<br>GUSD 1.53371378019255 | | |
| 3.1.285338 | JOSE ROMERO GARCÍA | ADDRESS REDACTED | | | CEL 1.14420731600788<br>DASH 0.000031765099858246<br>SGB 0.00217622078846881<br>XLM 0.0196442124030284<br>XRP 0.0146875464854217 | | |
| 3.1.285339 | JOSE ROMERO JR | ADDRESS REDACTED | | | BTC 0.00597528013753449<br>MATIC 304.718561769375 | | |
| 3.1.285340 | JOSÉ ROMERO YAURI | ADDRESS REDACTED | | | BNB 0.00133201510720278<br>CEL 1.1473328865917<br>ETH 0.000080752650557192<br>LTC 0.000145352365973225<br>USDC 0.000000624108158706<br>USDT ERC20 0.00620984313730561 | | |
| 3.1.285341 | JOSE ROMO | ADDRESS REDACTED | | | AVAX 0.00202512401033114<br>BTC 0.000007532127134402<br>ETH 0.000654976492536021<br>LINK 0.0145658771281658<br>MATIC 0.991459321819838<br>USDC 0.803258733211573 | | |
| 3.1.285342 | JOSE ROQUE | ADDRESS REDACTED | | | BTC 0.000000077503325625<br>ETH 0.00000167381923853499<br>MATIC 0.237076596779083<br>MCDAI 0.0116853862221947 | BTC 0.000052186246864198<br>ETH 0.00121839778537208<br>MCDAI 11.0327921777251 | |
| 3.1.285343 | JOSE ROQUE | ADDRESS REDACTED | | | ADA 0.130804057307523<br>BTC 0.000000214443650178<br>MATIC 1.15585608300867<br>SNX 0.292512733963421<br>USDC 0.143471894894346 | | |
| 3.1.285344 | JOSE ROS | ADDRESS REDACTED | | | BTC 0.439859226352213<br>XLM 10069.1600791644 | | |
| 3.1.285345 | JOSE ROSA | ADDRESS REDACTED | | | BTC 0.00403064001557045<br>GUSD 4.20585037897817 | | |
| 3.1.285346 | JOSE ROSA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.491682350946925<br>CEL 280.096325974208<br>MATIC 273.666196807147 | | |
| 3.1.285347 | JOSE ROSADO | ADDRESS REDACTED | | | DOT 0.00215585303107243 | | |
| 3.1.285348 | JOSE ROSADO | ADDRESS REDACTED | | | MCDAI 30.887399875191<br>XLM 0.96452958821169 | | |
| 3.1.285349 | JOSE ROSADO | ADDRESS REDACTED | | | BCH 0.000028364921136484<br>BTC 0.000003997278337776<br>CEL 1.12242415336672<br>DASH 0.000129551642097515<br>DOT 0.00860066768268438<br>EOS 0.00629491029655991<br>ETC 0.000751972266952942<br>ETH 0.013239582419364<br>LTC 0.000349265618350219<br>MATIC 10.1829271790457<br>MCDAI 0.0334388556330527<br>SGB 5.22877829664826<br>SNX 4.71424073937437<br>USDC 0.255467663044252<br>USDT ERC20 0.0594772356908842<br>XRP 0.000000222967046295 | DOT 0.000000000078711637 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285350 | JOSE ROSALES | ADDRESS REDACTED | | | ADA 1273.9983421602<br>BTC 0.407905971044328<br>DOGE 0.954490682009656<br>DOT 244.182581381741<br>ETH 10.0330343304761<br>LINK 163.057670478148<br>SNX 312.044405225504<br>SOL 69.648106238589<br>USDC 8.78307047693008 | BTC 0.0849128789465625<br>DOGE 8016.82915985998<br>DOT 5.4112554112<br>ETH 12.6753566310684<br>SOL 49.986727481<br>USDC 0.0030003464268958 | |
| 3.1.285351 | JOSE ROSALES RODRIGUEZ | ADDRESS REDACTED | | | BCH 1.15418583760451<br>BTC 0.0116749567755912<br>ETC 12.6484798804088 | | |
| 3.1.285352 | JOSE ROSARIO | ADDRESS REDACTED | | | BTC 0.711240289062351<br>ETH 10.7132466679076<br>MATIC 52.9281524668954<br>USDC 0.00163785208826306 | BTC 0.04142962 | |
| 3.1.285353 | JOSE ROSARIO | ADDRESS REDACTED | | | BTC 0.000001109939016997 | | |
| 3.1.285354 | JOSÉ ROSÁRIO | ADDRESS REDACTED | | | BTC 0.000580872927624795<br>USDC 6.3829391216618 | | |
| 3.1.285355 | JOSE ROSARIO BETANCOURT | ADDRESS REDACTED | | | DOT 1.94717969143481 | AVAX 0.00186<br>DOT 0.002229<br>MATIC 24 | |
| 3.1.285356 | JOSE ROSAS BUSTOS | ADDRESS REDACTED | | | BTC 0.000032475373977349<br>CEL 1.60055925835406<br>SNX 0.344335175726029<br>USDC 15.19315 | | |
| 3.1.285357 | JOSE ROSERO-CURET | ADDRESS REDACTED | | | BTC 0.00660848159153431 | | |
| 3.1.285358 | JOSE ROVIRA | ADDRESS REDACTED | | | CEL 1.99791049483456<br>SNX 323.352362267285<br>USDC 20.4859562828602 | | |
| 3.1.285359 | JOSE ROY CALLEJA | ADDRESS REDACTED | | | BTC 0.0201799416155931 | | |
| 3.1.285360 | JOSE RUBIO | ADDRESS REDACTED | | | SNX 566.796697083458 | | |
| 3.1.285361 | JOSE RUBIO BAÑUELOS | ADDRESS REDACTED | | | BTC 0.000013797063389976 | | |
| 3.1.285362 | JOSE RUEENS DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00173209829038581<br>LTC 4.03132303 | | |
| 3.1.285363 | JOSE RUELAS | ADDRESS REDACTED | | | SGB 0.151927096119269<br>XRP 1.02457220641487 | | |
| 3.1.285364 | JOSE RUIZ | ADDRESS REDACTED | | | BTC 0.000019239235509102<br>ETH 0.000094405289405701 | | |
| 3.1.285365 | JOSE RUIZ | ADDRESS REDACTED | | | BTC 0.000000577422298807<br>ETH 0.0021430571247838<br>LINK 0.00524139248412117<br>LTC 0.00113140103046296<br>ZRX 0.0277056836962735 | | |
| 3.1.285366 | JOSE RUPERTO JR SISON | ADDRESS REDACTED | | | CEL 20.6385576159388<br>USDT ERC20 500 | | |
| 3.1.285367 | JOSE RUSSO | ADDRESS REDACTED | | | ADA 0.158436441724161<br>BTC 0.00535639729411557<br>ETH 0.210770487890951 | | |
| 3.1.285368 | JOSÉ SÁ | ADDRESS REDACTED | | | CEL 2.33667264976513<br>MCDAI 40 | | |
| 3.1.285369 | JOSE SALAS | ADDRESS REDACTED | | | BTC 0.133115353619285<br>USDC 21870.262092271 | | |
| 3.1.285370 | JOSE SALAS RIVAS | ADDRESS REDACTED | | | BTC 0.0210189756319949<br>ETH 0.130391666029834<br>MATIC 57.5306782258299<br>SNX 18.246810925556 | | |
| 3.1.285371 | JOSE SALAZAR | ADDRESS REDACTED | | | ADA 0.115483965734433<br>BTC 0.000001291994121444<br>ETH 0.000000097639525603<br>MATIC 0.588116363591146<br>MCDAI 2.69890306623425 | | |
| 3.1.285372 | JOSÉ SALGADO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.285373 | JOSE SALGUEIRO | ADDRESS REDACTED | | | BTC 0.528296932907632<br>COMP 8.11730991562044<br>USDC 267.651887525948<br>XRP 358.013178<br>ZRX 899.879129858673 | | |
| 3.1.285374 | JOSÉ SALINAS FRANCIA | ADDRESS REDACTED | | | BTC 0.00000204027567963<br>CEL 0.0770880685459488<br>XLM 0.0342666529619292<br>XRP 0.2305821262015 | | |
| 3.1.285375 | JOSE SALVADOR ARAGON ALCARAZ | ADDRESS REDACTED | | | BTC 0.0674468232422178 | | |
| 3.1.285376 | JOSE SALVATIERRA | ADDRESS REDACTED | | | BTC 0.0179036275799152<br>USDC 0.273383519469299 | | |
| 3.1.285377 | JOSE SAMBRANO | ADDRESS REDACTED | | | AVAX 2.46950743681841<br>BTC 0.00000332692901537799<br>ETH 0.315202874158093<br>LINK 0.00462186016576762<br>LTC 0.00112979400888381<br>MATIC 112.377083688494 | BTC 0.000000003684241128 | |
| 3.1.285378 | JOSE SAMOUR ZAMORA | ADDRESS REDACTED | | | BTC 0.000004710389398286 | | |
| 3.1.285379 | JOSE SAMPEDRO | ADDRESS REDACTED | | | ADA 439.701807349571<br>BTC 0.0140661189758511<br>DOT 0.02295626422909034<br>ETH 0.919321421377065<br>MATIC 190.17034199638 | | |
| 3.1.285380 | JOSE SAMUEL BORGES MARTINS | ADDRESS REDACTED | | | BTC 0.00000176163684333<br>CEL 4.30461225988749<br>XRP 0.000810708031831237<br>ZRX 0.269340663442963 | | |
| 3.1.285381 | JOSE SAMUEL FORTY | ADDRESS REDACTED | | | BTC 0.00131428147652473<br>CEL 309.826883441811<br>ETH 2.4068047848619<br>USDC 5009.89835929362 | | |
| 3.1.285382 | JOSE SAN AGERICO | ADDRESS REDACTED | | | BTC 0.146259857515021<br>CEL 364.180849174499<br>ETH 7.00220122 | | |
| 3.1.285383 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00175724377819217<br>ETH 0.492135035710393 | | |
| 3.1.285384 | JOSE SANCHEZ | ADDRESS REDACTED | | | AVAX 1.02129352372995<br>BTC 0.0482150970344163<br>ETH 0.386618995767419<br>LINK 0.00373545909968436<br>MATIC 1097.58955232065<br>USDC 907.675658410754<br>USDT ERC20 3741.95552868635 | | |
| 3.1.285385 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000626038993587 | | |
| 3.1.285386 | JOSE SANCHEZ | ADDRESS REDACTED | | | LTC 0.000402800991029198 | | |
| 3.1.285387 | JOSE SANCHEZ | ADDRESS REDACTED | | | CEL 0.00920955706582954<br>MCDAI 0.0289336133565387<br>XLM 0.183978614811149 | | |
| 3.1.285388 | JOSE SANCHEZ | ADDRESS REDACTED | | | ADA 4.54752649578416 | | |
| 3.1.285389 | JOSE SANCHEZ | ADDRESS REDACTED | | | LINK 1.04135421513238 | | |
| 3.1.285390 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0780982054327517 | | |
| 3.1.285391 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00136090199927255<br>BUSD 1506.95416535927<br>CEL 2.64966227208414<br>USDC 103.482199038761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285392 | JOSE SANCHEZ | ADDRESS REDACTED | | | BCH 0.00010856370945167<br>BTC 0.000003153289802308<br>ETC 0.000446749502577263 | | |
| 3.1.285393 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0688968685759596<br>ETH 0.553525797302843<br>USDT ERC20 59.3200146434436 | | |
| 3.1.285394 | JOSE SANCHEZ | ADDRESS REDACTED | | | USDC 0.351030934020017 | | |
| 3.1.285395 | JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.0113377526962036<br>USDC 415.169122499257 | | |
| 3.1.285396 | JOSÉ SANCHEZ | ADDRESS REDACTED | | | CEL 1.09563627941175 | | |
| 3.1.285397 | JOSÉ SÁNCHEZ | ADDRESS REDACTED | | | BCH 0.000045437905138997 | | |
| 3.1.285398 | JOSE SÁNCHEZ FUENTES | ADDRESS REDACTED | | | CEL 1.54504222667315<br>ETH 0.247146456886446<br>MCDAI 260.772250419081 | | |
| 3.1.285399 | JOSE SANCHEZ GIL | ADDRESS REDACTED | | | BTC 0.0356690938520693 | | |
| 3.1.285400 | JOSE SANCHEZ JARQUIN | ADDRESS REDACTED | | | ETC 0.0463031007001197 | | |
| 3.1.285401 | JOSE SÁNCHEZ REINOSO | ADDRESS REDACTED | | | BTC 0.0507702698975026<br>CEL 2.01096634015502<br>ETC 0.12920266041746<br>USDC 10 | | |
| 3.1.285402 | JOSE SANDOVAL | ADDRESS REDACTED | | | BTC 0.00050211879607803<br>ETH 0.00194838869601583<br>LTC 0.0182610055311968<br>USDC 1.35028034930286 | | |
| 3.1.285403 | JOSE SANDOVAL | ADDRESS REDACTED | | | ADA 157.612459231809<br>BTC 0.00948335357651279<br>DOT 8.08625700912442<br>ETH 0.0262301250676471<br>MATIC 124.994297326213<br>SOL 2.01559540843635 | BTC 0.00269106 | |
| 3.1.285404 | JOSE SANDOVALALVAREZ | ADDRESS REDACTED | | | | USDC 700 | |
| 3.1.285405 | JOSE SANGUINETI | ADDRESS REDACTED | | | BTC 0.000000000464152602<br>CEL 0.345180922690627 | | |
| 3.1.285406 | JOSE SANTANA | ADDRESS REDACTED | | | ETC 0.00037557628674123<br>ETH 0.00002538302946317 | | |
| 3.1.285407 | JOSE SANTANA | ADDRESS REDACTED | | | CEL 0.00767226458728662<br>GUSD 0.133049521734856 | | |
| 3.1.285408 | JOSE SANTANA AROCHA | ADDRESS REDACTED | | | BTC 0.000441075424607338<br>CEL 1.20701183680542 | | |
| 3.1.285409 | JOSE SANTANDER | ADDRESS REDACTED | | | ADA 88.6726469840942<br>BTC 0.0204486844928916<br>ETH 0.0581936244127558<br>XLM 15.6588239704622 | | |
| 3.1.285410 | JOSE SANTAY | ADDRESS REDACTED | | | ADA 60.2971658295302<br>BTC 0.00262328402999063<br>ETH 0.0793199511474974<br>USDC 251.191620826671 | | |
| 3.1.285411 | JOSE SANTIAGO | ADDRESS REDACTED | | | BTC 0.110466647649174<br>USDC 0.0276389118255479 | USDC 0.003 | |
| 3.1.285412 | JOSE SANTILLAN | ADDRESS REDACTED | | | BTC 0.0114995976831746 | | |
| 3.1.285413 | JOSE SANTOS | ADDRESS REDACTED | | | BTC 0.0000053201494237 32<br>CEL 0.0778777483827669 | | |
| 3.1.285414 | JOSE SANTOS | ADDRESS REDACTED | | | BTC 0.00121116722164762<br>LTC 2.77545446821938 | | |
| 3.1.285415 | JOSE SANTOS | ADDRESS REDACTED | | | BTC 0.000000217035102672<br>ETH 0.000544686087575522<br>ZEC 0.000095011871133641 | | |
| 3.1.285416 | JOSE SANTOS | ADDRESS REDACTED | | | CEL 0.0290440668120963<br>ZEC 0.00764733447185514 | | |
| 3.1.285417 | JOSE SANTOS | ADDRESS REDACTED | | | ETH 0.00118247221997603<br>MCDAI 54.9285312354953<br>SGB 3355.66944195198<br>XRP 0.000000162164214276 | | |
| 3.1.285418 | JOSÉ SANTOS | ADDRESS REDACTED | | | BTC 0.00000094771452009<br>CEL 0.223364989339406<br>MCDAI 0.410044446466834 | | |
| 3.1.285419 | JOSÉ SANTOS | ADDRESS REDACTED | | | ADA 456.644194064062<br>BTC 0.00831330494879916<br>CEL 1.64105591930812<br>DOT 8.00833175097518 | | |
| 3.1.285420 | JOSÉ SANTOS | ADDRESS REDACTED | | | BTC 0.117866036475284<br>CEL 520.138802068968<br>DOT 0.0255538368616863<br>ETH 0.000846886663442353<br>MATIC 183.933451783771<br>USDC 1570.38152811719 | | |
| 3.1.285421 | JOSE SANTOS CRUZ | ADDRESS REDACTED | | | BTC 0.00192671125104048<br>DOT 2.15016953525627<br>ETH 0.5151349749584 | | |
| 3.1.285422 | JOSE SANTOS DIAZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.0106919958144726<br>CEL 9.40200821519953<br>ETH 0.11030773 | | |
| 3.1.285423 | JOSÉ SARAGOZA | ADDRESS REDACTED | | | BNB 0.0252533068803917<br>BTC 0.000000068401350325<br>CEL 0.00785700515115655<br>ETH 0.000013025579653386 | | |
| 3.1.285424 | JOSE SARAVIA | ADDRESS REDACTED | | | ADA 1132.11285506212<br>BTC 0.0932528479913306<br>ETH 1.36673309843875<br>MATIC 1171.00983612 | | |
| 3.1.285425 | JOSE SARMIENTO | ADDRESS REDACTED | | | BTC 0.301308820716058<br>DOGE 85084.9969804794<br>ETH 17.886294480613<br>XLM 2604.45743735809 | | |
| 3.1.285426 | JOSÉ SARMIENTO | ADDRESS REDACTED | | | USDC 0.209242219875536 | | |
| 3.1.285427 | JOSE SAUCEDO | ADDRESS REDACTED | | | ADA 1774.60277863908<br>BTC 0.00127511041087578 | | |
| 3.1.285428 | JOSE SAUCEDO | ADDRESS REDACTED | | | BUSD 1.18345480392278<br>CEL 0.203613503857218 | | |
| 3.1.285429 | JOSE SCHNEIDER | ADDRESS REDACTED | | | BAT 8.97954276279196<br>BSV 0.000446877452470056<br>BTC 0.000018202930456953<br>CEL 5.52448420755684<br>ETC 0.00203618880141493<br>ZRX 0.0495854236588053 | | |
| 3.1.285430 | JOSE SCULL | ADDRESS REDACTED | | | BTC 0.00000782<br>CEL 16.2854648183118<br>ETH 0.00000036 | | |
| 3.1.285431 | JOSE SEBASTIAN COSTAS | ADDRESS REDACTED | | | BTC 0.0121581839588564<br>CEL 0.433727463096398 | | |
| 3.1.285432 | JOSE SECADA RAMIREZ GASTON | ADDRESS REDACTED | | | ADA 0.175847755937992<br>BTC 0.000001227629127162<br>CEL 0.0208545686321626<br>ETH 0.000113006539058959<br>MATIC 1.64556718823398 | | |
| 3.1.285433 | JOSE SEDA | ADDRESS REDACTED | | | BTC 0.000023855032442022<br>USDC 6.50438794640611 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285434 | JOSE SEGURA | ADDRESS REDACTED | | | AVAX 8.53557464236589<br>BTC 0.0560118333494022<br>DOT 59.7712668087426<br>ETH 7.02415387564621<br>LINK 75.0561248819407<br>LTC 0.139454658591473<br>MANA 0.00997663588403579<br>MATIC 737.344889780295<br>SNX 30.590538484485<br>USDC 457.978129328216<br>XLM 21.5355456404016 | | |
| 3.1.285435 | JOSE SEOANE | ADDRESS REDACTED | | | BTC 0.34667894529839<br>CEL 8.34451171067559<br>USDC 298.737227436541 | | |
| 3.1.285436 | JOSE SERGIO PERA | ADDRESS REDACTED | | | BTC 0.00109456364611603<br>ETH 0.000096722281140398 | | |
| 3.1.285437 | JOSE SERMENO | ADDRESS REDACTED | | | COMP 5.32781139100477<br>ETC 155.624635015308<br>MANA 475.079233297499<br>MATIC 1566.20362652263<br>MCDAI 42.4756290229027<br>SNX 57.9253353611384 | | |
| 3.1.285438 | JOSE SERPA | ADDRESS REDACTED | | | ADA 0.69038790648383<br>BTC 0.0000041368025779299<br>ETH 0.000403546835465158<br>USDC 0.00933442086848775 | | |
| 3.1.285439 | JOSE SERRA | ADDRESS REDACTED | | | BTC 0.0043354<br>CEL 6.3752498325139<br>MCDAI 70 | | |
| 3.1.285440 | JOSE SERRA | ADDRESS REDACTED | | | CEL 0.0133543791133041 | | |
| 3.1.285441 | JOSE SERRANO SALAS | ADDRESS REDACTED | | | BTC 0.100889357472004 | | |
| 3.1.285442 | JOSE SHU HAO LIANG | ADDRESS REDACTED | | | BTC 0.000005989803759681<br>CEL 127.325110040611<br>ETH 0.000194464583709609 | | |
| 3.1.285443 | JOSE SIAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.285444 | JOSE SIERRA JR. | ADDRESS REDACTED | | | BTC 0.00000345914145063<br>ETH 0.00177287018868874<br>LINK 0.0615799698327608 | | |
| 3.1.285445 | JOSE SIERRA PASTOR | ADDRESS REDACTED | | | BTC 0.000000905711992323<br>CEL 0.190498698640716<br>LTC 0.00123527482968859 | | |
| 3.1.285446 | JOSE SILES | ADDRESS REDACTED | | | BTC 0.000000130755773748<br>CEL 1.14313557627584 | | |
| 3.1.285447 | JOSE SILVA | ADDRESS REDACTED | | | BTC 0.00000148795006527<br>CEL 1.68576696031427<br>LTC 0.000000483033007522<br>USDC 0.295925421008103 | | |
| 3.1.285448 | JOSE SILVA | ADDRESS REDACTED | | | ADA 90.9356157791832 | | |
| 3.1.285449 | JOSE SILVA | ADDRESS REDACTED | | | ADA 0.457727208128044<br>BTC 0.00174836471754795<br>LINK 0.0542245822159271<br>LTC 0.00109522526952123<br>XLM 0.176754859580685<br>XRP 96.653 | | |
| 3.1.285450 | JOSE SILVA | ADDRESS REDACTED | | | ADA 2.59900689183987<br>BTC 0.0357026997642976<br>CEL 1120.06012687305<br>DOT 181.2293<br>MATIC 0.006<br>USDC 832.899222005125 | | |
| 3.1.285451 | JOSE SILVA | ADDRESS REDACTED | | | BTC 0.00164277180406212<br>USDC 650 | | |
| 3.1.285452 | JOSE SILVA | ADDRESS REDACTED | | | BSV 0.00965469530931602 | | |
| 3.1.285453 | JOSÉ SILVA | ADDRESS REDACTED | | | BTC 0.00147341336227509<br>CEL 0.0848329537743591<br>EOS 1.08729967161694 | | |
| 3.1.285454 | JOSÉ SILVA | ADDRESS REDACTED | | | BTC 0.0297625144421222 | | |
| 3.1.285455 | JOSÉ SILVA | ADDRESS REDACTED | | | BTC 0.000007293782177874<br>CEL 7.58823063049009<br>USDT ERC20 0.000000516691443126 | | |
| 3.1.285456 | JOSE SILVAS CORONA | ADDRESS REDACTED | | | BCH 0.0579995785525954<br>BTC 0.00523115662294011<br>ETH 0.303517127085163<br>USDC 748.083283701132 | | |
| 3.1.285457 | JOSE SILVESTRE MAFNAS JR | ADDRESS REDACTED | | | ETH 0.0476410849837553 | | |
| 3.1.285458 | JOSE SIMO VILA | ADDRESS REDACTED | | | BTC 0.000000129360523205<br>ETH 0.000002144543649813<br>LINK 0.0251967216929847 | | |
| 3.1.285459 | JOSE SIMOES | ADDRESS REDACTED | | | USDC 0.380970065108315 | | |
| 3.1.285460 | JOSE SIMOES | ADDRESS REDACTED | | | AAVE 1.28137063016027<br>BTC 2.6089294114593<br>CEL 1.15116892753898<br>DASH 1.14421252134566<br>ETH 3.01846448220849<br>KNC 252.686141986515<br>USDC 1462.34344049958<br>XRP 518.526670382656 | | |
| 3.1.285461 | JOSE SING | ADDRESS REDACTED | | | CEL 1.09362063406492 | | |
| 3.1.285462 | JOSE SOCORRO GARCIA ZAZUETA | ADDRESS REDACTED | | | BTC 0.000013865910072164 | | |
| 3.1.285463 | JOSE SOFER | ADDRESS REDACTED | | | ADA 199.583593890875<br>BNB 2.00633743043388<br>BTC 0.00334799056869922<br>CEL 38.7856660343077<br>DOT 34.9211949245524<br>USDT ERC20 658.065856808287 | | |
| 3.1.285464 | JOSE SOLA | ADDRESS REDACTED | | | BTC 0.00079193855007602<br>USDC 1115.63363943648 | | |
| 3.1.285465 | JOSE SOLDEVILA | ADDRESS REDACTED | | | BNB 1.21063483107106<br>BTC 0.00105977509842193<br>ETH 0.138795228159498 | | |
| 3.1.285466 | JOSE SOLER ENRICH | ADDRESS REDACTED | | | BTC 0.0682543947371165<br>ETH 0.0258307661316906<br>USDC 14.3289191067279 | | |
| 3.1.285467 | JOSE SOLIS | ADDRESS REDACTED | | | ADA 66.2507281221772<br>ETH 0.211559857318238 | | |
| 3.1.285468 | JOSE SOLIS | ADDRESS REDACTED | | | MANA 0.0321369048826471<br>MATIC 0.271315773921322 | | |
| 3.1.285469 | JOSE SOLIVEN | ADDRESS REDACTED | | | BCH 1.01919811559123<br>CEL 3.87718500460327 | | |
| 3.1.285470 | JOSE SOLORZANO | ADDRESS REDACTED | | | BTC 0.0713545076566831<br>CEL 118.557350452972<br>ETH 1.27257<br>MCDAI 2.48572968158776<br>USDC 3.44337648010304 | | |
| 3.1.285471 | JOSE SOLORZANO | ADDRESS REDACTED | | | BTC 0.000001686422822515<br>CEL 0.0253063519111489<br>MCDAI 0.061584632411547 | | |
| 3.1.285472 | JOSE SORIANO | ADDRESS REDACTED | | | ADA 0.359912233014778<br>BTC 0.0125781493710817<br>PAX 0.244133353632845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285473 | JOSE SOSA | ADDRESS REDACTED | | | BTC 0.00107342206252336<br>EOS 0.0089598215002783<br>ETH 0.000015865783255123<br>MATIC 0.0112729406953696 | | |
| 3.1.285474 | JOSE SOSA | ADDRESS REDACTED | | | BTC 0.00108513821261182<br>ETH 1.38964455059791 | | |
| 3.1.285475 | JOSÉ SOTELO | ADDRESS REDACTED | | | CEL 2.57734504113117<br>USDC 71.958598 | | |
| 3.1.285476 | JOSE SOTO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0756081786260532<br>ETH 0.758705435742625 | | |
| 3.1.285477 | JOSE SOUSA | ADDRESS REDACTED | | | CEL 1.06720617207012 | | |
| 3.1.285478 | JOSÉ SOUSA | ADDRESS REDACTED | | | BTC 0.000684679640328814<br>MCDAI 6.87628359141343<br>USDT ERC20 13.3448530058624<br>XLM 105.522136622255 | | |
| 3.1.285479 | JOSÉ SUANZES | ADDRESS REDACTED | | | BTC 0.0407910771545204<br>CEL 6.26084416972097 | | |
| 3.1.285480 | JOSE SUAREZ | ADDRESS REDACTED | | | BTC 0.046590173720726 | | |
| 3.1.285481 | JOSE SUAREZ | ADDRESS REDACTED | | | BTC 0.000149605680142884<br>ETH 0.000086922420003031<br>USDC 0.0252645281465724 | USDC 0.000000204909796748 | |
| 3.1.285482 | JOSE SUAZO | ADDRESS REDACTED | | | XLM 556.506516058661 | | |
| 3.1.285483 | JOSE SUNIAGA | ADDRESS REDACTED | | | BTC 0.000005904445843469<br>CEL 0.00031264741756056 | | |
| 3.1.285484 | JOSE TABERNERO | ADDRESS REDACTED | | | ETH 0.000158729266144556 | | |
| 3.1.285485 | JOSÉ TADEIA | ADDRESS REDACTED | | | ADA 184.270603076377<br>BTC 0.0716817279719243<br>BUSD 40<br>CEL 20.4342045462113<br>DOT 22.5478527764131<br>MCDAI 40<br>USDC 307.240879361284 | | |
| 3.1.285486 | JOSE TAMAYO | ADDRESS REDACTED | | | BTC 0.00000013111226303<br>ETH 0.00164757282126831<br>LTC 0.00528503454860529<br>SNX 0.0360033770009808<br>UNI 0.0597693076681391<br>USDT ERC20 1.32476614445754<br>XLM 0.657748021087472 | | |
| 3.1.285487 | JOSE TAPIA GRANDE | ADDRESS REDACTED | | | ADA 81.974806<br>BTC 0.1<br>CEL 3293.41287979661<br>ETH 48.85808034<br>LTC 1.0512709<br>XRP 3100.748476 | | |
| 3.1.285488 | JOSE TAVERAS | ADDRESS REDACTED | | | BTC 0.000393613779299732<br>ETH 0.00554941614268698<br>MATIC 4.89682568559683<br>XRP 22.57 | | |
| 3.1.285489 | JOSÉ TEJEDA | ADDRESS REDACTED | | | ADA 1.41586209132348<br>BTC 0.000123273972749465<br>CEL 0.438125606537114<br>ETH 0.00175627302151277 | | |
| 3.1.285490 | JOSE TELLO RESENDIZ | ADDRESS REDACTED | | | ADA 0.000020515097393553<br>BTC 0.317157562527043<br>ETH 0.000000269638349676<br>MATIC 0.000015148448374874<br>SOL 0.000001496150964538<br>USDC 0.658336089902678 | ADA 0.0556137892102372<br>ETH 0.000490203800684647<br>MATIC 0.0232542797556327<br>SOL 0.0030101433954761 | |
| 3.1.285491 | JOSE TENDERO | ADDRESS REDACTED | | | BTC 0.0117252151701954<br>CEL 1.23943371406759 | | |
| 3.1.285492 | JOSE TIAGO | ADDRESS REDACTED | | | CEL 1.64124492454086<br>ETH 0.022472842878691 | | |
| 3.1.285493 | JOSE TIAGO FERNANDES | ADDRESS REDACTED | | | BTC 0.000083640282502791<br>CEL 0.00346557003673693<br>ETH 0.000804891148709325<br>LUNC 0.00943683054841613<br>SOL 0.00581147494232333<br>USDC 1650.34261080927 | | |
| 3.1.285494 | JOSE TIMAURE | ADDRESS REDACTED | | | CEL 0.0747492639216116 | | |
| 3.1.285495 | JOSE TIRADO | ADDRESS REDACTED | | | XRP 49 | | |
| 3.1.285496 | JOSE TOLENTINO | ADDRESS REDACTED | | | GUSD 10.914414677261 | | |
| 3.1.285497 | JOSÉ TOMÁS MARÍN SERNA | ADDRESS REDACTED | | | BTC 0.000000089189419007 | | |
| 3.1.285498 | JOSÉ TOMÉ | ADDRESS REDACTED | | | BTC 0.00114162837363378 | | |
| 3.1.285499 | JOSE TORRALBO MARTIN | ADDRESS REDACTED | | | CEL 0.0107972678943237 | | |
| 3.1.285500 | JOSE TORRECILLA | ADDRESS REDACTED | | | BTC 0.000488211711960815 | | |
| 3.1.285501 | JOSE TORRES | ADDRESS REDACTED | | | BTC 0.00133100012301381<br>ETH 42.4984841195742<br>LTC 4.1333220938106<br>USDC 22.9619181227001 | | |
| 3.1.285502 | JOSE TORRES | ADDRESS REDACTED | | | BTC 0.00231430902154548<br>LTC 0.966116740771387<br>LUNC 113.675078937687<br>MATIC 4488.26099871873 | | |
| 3.1.285503 | JOSE TORRES | ADDRESS REDACTED | | | ETH 0.000114124581358612<br>UNI 0.0596513399996333 | | |
| 3.1.285504 | JOSE TORRES | ADDRESS REDACTED | | | CEL 0.161652528119742 | | |
| 3.1.285505 | JOSE TORRES | ADDRESS REDACTED | | | 1INCH 100.20747968254<br>ADA 455.759956997387<br>BCH 2.25645272892314<br>BTC 0.268999946604441<br>DOT 13.9265888426395<br>ETC 40.4145042180577<br>MATIC 1919.29684635885 | | |
| 3.1.285506 | JOSE TORRES | ADDRESS REDACTED | | | CEL 1.06663382987842 | | |
| 3.1.285507 | JOSE TORRES | ADDRESS REDACTED | | | BTC 0.000027533869367748<br>ETH 0.000020120891270913<br>MATIC 0.648538859598771<br>SNX 36.7528304550293<br>USDT ERC20 0.333411112962553 | | |
| 3.1.285508 | JOSE TORRES | ADDRESS REDACTED | | | BTC 0.000000002471847792<br>CEL 0.00566850802043326 | | |
| 3.1.285509 | JOSE TORRES MONROY | ADDRESS REDACTED | | | BTC 0.0011076692641226<br>USDC 0.135438799663036 | | |
| 3.1.285510 | JOSE TOVAR | ADDRESS REDACTED | | | ETH 0.0946350599295861 | | |
| 3.1.285511 | JOSE TRECET GARCIA | ADDRESS REDACTED | | | BTC 0.0439099275212854<br>CEL 22.9195724783021 | | |
| 3.1.285512 | JOSE TREJO | ADDRESS REDACTED | | | LINK 1.01812788045934 | | |
| 3.1.285513 | JOSE TRIGO | ADDRESS REDACTED | | | ADA 0.256681676392893<br>BTC 0.000000172628148351999<br>MCDAI 0.00462939194216202<br>USDT ERC20 33.9133511954326 | | |
| 3.1.285514 | JOSÉ TRIGUERO | ADDRESS REDACTED | | | BTC 0.525611284531065<br>CEL 449.888601970999<br>DASH 0.00611394484095815<br>ETC 0.00657187997130758<br>ETH 0.00118413785359892<br>LTC 0.00550764135914005 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285515 | JOSE TRIGUEROS | ADDRESS REDACTED | | | 1INCH 185.021482595999<br>ADA 377.300033429806<br>AVAX 2.18921267878274<br>BTC 0.0057158222071612<br>DOT 25.9583199781956<br>SNX 204.273642871888<br>SOL 0.00601555467526062<br>USDC 0.580776698935916<br>USDT ERC20 0.332305550125109 | USDC 371.438309 | |
| 3.1.285516 | JOSE TROITINO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0418454268173285<br>CEL 0.0310749146142673 | | |
| 3.1.285517 | JOSE TRUJILLO | ADDRESS REDACTED | | | CEL 2.56704653337833<br>XLM 49.99<br>XRP 259.75 | | |
| 3.1.285518 | JOSÉ TSIBIAKOU | ADDRESS REDACTED | | | BTC 0.00439047<br>CEL 4.68015255917814 | | |
| 3.1.285519 | JOSE TUDOR | ADDRESS REDACTED | | | CEL 1.11579540613262 | | |
| 3.1.285520 | JOSE TULIO LUIS BACIGALUP VERTIZ | ADDRESS REDACTED | | | BTC 0.000001147811406313<br>ETH 0.00012419178553575 | | |
| 3.1.285521 | JOSE TURCIOS-YANEZ | ADDRESS REDACTED | | | DOT 0.0313025914732456<br>MATIC 0.584615121590716 | BTC 0.00171771248461259 | |
| 3.1.285522 | JOSE URBANO | ADDRESS REDACTED | | | ADA 38.0719991876601<br>BTC 0.0202426805455024<br>DOT 1.98381132722107<br>ETH 0.190090308223291<br>MATIC 21.6844568699153<br>SOL 1.0100291421233<br>XRP 77.7042286864098 | | |
| 3.1.285523 | JOSE URBANO MENDEZ | ADDRESS REDACTED | | | BTC 0.000005944707812818 | | |
| 3.1.285524 | JOSE URBINA | ADDRESS REDACTED | | | BTC 0.00108387880098759<br>ETH 0.187090680445315 | | |
| 3.1.285525 | JOSÉ URBINA | ADDRESS REDACTED | | | BTC 0.00695400749413642<br>CEL 1.88504721459012<br>DOT 2.19319349727236<br>ETH 0.41134388826079 | | |
| 3.1.285526 | JOSE URIAS | ADDRESS REDACTED | | | BTC 0.000058233082639547<br>EOS 0.0277064665963944 | | |
| 3.1.285527 | JOSE URIBE | ADDRESS REDACTED | | | BAT 0.586311424075203<br>BCH 0.0000041110798109493<br>BTC 0.000098975606068132<br>CEL 0.0715026636682294<br>DASH 0.000044256813010493<br>ETC 0.024044776801668<br>ETH 0.00178510035397649<br>LTC 0.000048268446690864<br>OMG 0.0746962798265606<br>USDC 1.22543628491361<br>XLM 2.91597481694189<br>XRP 1.36081544107322<br>ZRX 0.875610607659312 | BTC 0.000000480239658992<br>CEL 0.000071661657911769<br>ETH 0.000000176932473067 | |
| 3.1.285528 | JOSE URIBE | ADDRESS REDACTED | | | BTC 0.131742095727033<br>USDC 1107.17823514132 | | |
| 3.1.285529 | JOSE URRUTIA | ADDRESS REDACTED | | | ADA 121.166426036255<br>BTC 0.00134056658213565<br>CEL 2.05647152569164<br>MCDAI 30.8496796180612<br>XRP 0.000000458484238444 | | |
| 3.1.285530 | JOSE URRUTIA | ADDRESS REDACTED | | | BTC 0.000002024605771916<br>ETH 0.000016270693479297<br>MCDAI 0.0905603091051792<br>XLM 61.6643328029496 | | |
| 3.1.285531 | JOSE URRUTIA | ADDRESS REDACTED | | | BTC 0.00334654710535217<br>CEL 7.87443697620356<br>EOS 0.000016720183752139<br>ETH 0.242766818470855<br>TUSD 0.200248530564403<br>USDC 26.8231280054418<br>USDT ERC20 0.000000862041616466<br>XLM 0.000000044948246558 | | |
| 3.1.285532 | JOSE UZCATEGUI | ADDRESS REDACTED | | | BTC 0.000018420714692066 | | |
| 3.1.285533 | JOSE VALDEZ | ADDRESS REDACTED | | | BTC 0.00275805877473646<br>CEL 0.032223053414384<br>MCDAI 0.031986211108652<br>TCAD 0.452352692285453 | | |
| 3.1.285534 | JOSE VALDEZ | ADDRESS REDACTED | | | BTC 0.000057470744150158<br>DOT 0.00514500125117395<br>EOS 28.422689018281<br>ETH 0.00164956079098019<br>LUNC 3.25890720648925<br>MATIC 0.0561343138400851<br>PAX 0.215949868778922<br>SNX 0.0226171862656528<br>USDC 0.460895471496574 | BTC 0.000000534196626597<br>DOT 0.000000000076592942<br>MATIC 79.2085877295822<br>USDC 0.000000239132457093 | |
| 3.1.285535 | JOSE VALDEZ | ADDRESS REDACTED | | | MATIC 0.0152694617217237 | | |
| 3.1.285536 | JOSE VALDEZ | ADDRESS REDACTED | | | BTC 0.0000142733151378349<br>DOT 0.0183547198672382<br>LINK 0.0155768886415587<br>MATIC 0.15544843625631 | | |
| 3.1.285537 | JOSE VALDEZ | ADDRESS REDACTED | | | ADA 0.00863137666060503<br>BTC 0.000000579450138803<br>ETH 0.00437970671358809<br>MATIC 3.68233012563038<br>SOL 0.115113558061845<br>USDC 0.503348584843669 | BTC 0.000000927697638643<br>ETH 0.000001675054849095<br>SOL 0.000307146914412227<br>USDC 14999.012 | |
| 3.1.285538 | JOSE VALDEZ | ADDRESS REDACTED | | | BTC 0.0209777714944241 | | |
| 3.1.285539 | JOSÉ VALDEZ RUIZ | ADDRESS REDACTED | | | BTC 0.00111147276659981<br>CEL 3.28637171368436<br>LTC 1.211 | | |
| 3.1.285540 | JOSE VALENZUELA | ADDRESS REDACTED | | | BTC 0.00514415441041562<br>CEL 0.0352226920744966<br>DOT 0.0122341897714654 | | |
| 3.1.285541 | JOSE VALENZUELA SANTANA | ADDRESS REDACTED | | | ADA 138.933542796989<br>BTC 0.0268864301761904<br>MATIC 0.855880121137646 | | |
| 3.1.285542 | JOSÉ VALERA | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 2.37006814666337 | | |
| 3.1.285543 | JOSÉ VALERA CARABALLO | ADDRESS REDACTED | | | BNB 0.000000004602923427<br>BTC 0.000000003247063276<br>CEL 0.244422592360268<br>ETH 0.000002543814670679 | | |
| 3.1.285544 | JOSE VALINO | ADDRESS REDACTED | | | BTC 1.04428164861664<br>DOT 550.884682072304<br>ETH 20.9373530965971<br>LINK 329.235112930184<br>LUNC 26.0116847800839<br>MATIC 10458.4796369908<br>SGB 1546.67576467546 | BTC 0.000967960507211306 | |
| 3.1.285545 | JOSE VALLADARES | ADDRESS REDACTED | | | ADA 41.3492374165708<br>DOT 2.14652203536731 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285546 | JOSE VALLE | ADDRESS REDACTED | | | AAVE 0.00116847766431134<br>ADA 0.00191607656322465<br>BTC 0.000000042693558701<br>CEL 0.0302034165430147<br>DOT 0.000109215195764765<br>LINK 0.000352477144589138<br>MANA 0.0321970323000736<br>MATIC 0.450865132921403<br>MCDAI 0.0610028556792405<br>SNX 0.109066245678547<br>XRP 1.28773726806697 | ADA 0.000720561215997739<br>BTC 0.000000968766882922<br>CEL 0.000053660020919533<br>DOT 0.000072301691277413<br>MCDAI 4.6593987604417 | |
| 3.1.285547 | JOSE VALLES | ADDRESS REDACTED | | | CEL 1.06856217270083 | | |
| 3.1.285548 | JOSE VALLIN | ADDRESS REDACTED | | | AAVE 1.43936417611977<br>BCH 2.25630824650744<br>BTC 0.000536981198673104<br>CEL 213.997458069628<br>COMP 3.26618581174582<br>DASH 9.29740683789753<br>EOS 448.706455850036<br>ETC 3.09610070233522<br>ETH 1.49197186727294<br>LINK 49.3574762011024<br>LTC 10.7030571529922<br>MATIC 1068.20955011473<br>SNX 39.1531186406496<br>UNI 3.70480906424557<br>XRP 3944.123873 | | |
| 3.1.285549 | JOSE VALVERDE | ADDRESS REDACTED | | | AAVE 0.00239643894230769<br>BTC 0.000000008461538462<br>CEL 0.690979963979654<br>USDC 0.191065165431561 | | |
| 3.1.285550 | JOSE VANDEBERGUE DE LIMA JUNIOR | ADDRESS REDACTED | | | CEL 6.67971921870891<br>USDC 314.402<br>XLM 0.204 | | |
| 3.1.285551 | JOSE VANRELL | ADDRESS REDACTED | | | ADA 0.250959383299532<br>BTC 0.200294219105969<br>CEL 0.0672144190637546 | | |
| 3.1.285552 | JOSE VARELA | ADDRESS REDACTED | | | BTC 0.932816120731198<br>ETH 0.00169597411561076 | | |
| 3.1.285553 | JOSE VARELA | ADDRESS REDACTED | | | BTC 0.000154479396307844 | | |
| 3.1.285554 | JOSE VARGAS | ADDRESS REDACTED | | | BTC 0.00525065243963779 | | |
| 3.1.285555 | JOSE VARGAS | ADDRESS REDACTED | | | ETH 0.0225913632773083 | | |
| 3.1.285556 | JOSE VARGAS | ADDRESS REDACTED | | | AAVE 0.00873941387077038<br>ADA 1216.04889769839<br>BAT 0.435705006418541<br>BTC 0.000520660496361458<br>EOS 0.00172173875234009<br>ETH 0.0022681911403389<br>LINK 0.0056594613049722<br>MATIC 50.5782267629986<br>MCDAI 42.3431670940637<br>SGB 107.824543353262<br>SNX 0.030321528769916<br>USDC 0.212101514098806<br>XLM 1226.4564800913<br>XRP 705.322310481323 | | |
| 3.1.285557 | JOSE VARGAS | ADDRESS REDACTED | | | AAVE 0.0156084369116347<br>BSV 1.55339916116686<br>BTC 0.00109538822575439<br>CEL 0.359574016071851<br>COMP 0.00792873601996298<br>ETH 187.877352914803<br>LINK 0.0863768653806974<br>MATIC 28441.2763867704<br>SNX 0.0013216901754786<br>UNI 0.142818088441239<br>USDC 12.0701005939775 | | |
| 3.1.285558 | JOSE VARGAS | ADDRESS REDACTED | | | BTC 0.000220951929550968<br>MCDAI 0.221978206670135<br>USDC 0.0827923309263339 | | |
| 3.1.285559 | JOSE VASQUEZ | ADDRESS REDACTED | | | ADA 101.180224244438<br>BTC 0.0284936594553465<br>CEL 261.42680650214<br>COMP 1.05423642974229<br>LINK 7.28557236722621<br>LTC 0.898563590794475<br>MANA 151.117960435184<br>MATIC 568.437408382931<br>OMG 20.1614917973861<br>SNX 25.3986554422337<br>UNI 8.22158350312003<br>WBTC 0.0258603889636283<br>XLM 381.990790974214<br>ZEC 0.814876031021571<br>ZRX 220.592413432102 | | |
| 3.1.285560 | JOSE VASQUEZ | ADDRESS REDACTED | | | BCH 1.1593783044487<br>BTC 0.000395538718888447<br>ETH 4.10578155938198<br>LTC 2.7639881221309<br>UNI 17.1954869867526 | | |
| 3.1.285561 | JOSE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000012672068723655<br>EOS 4.2535307190546<br>ETH 0.0157523894442886<br>SGB 0.174632663759909<br>XLM 144.120986216492<br>XRP 1.14234023217793 | | |
| 3.1.285562 | JOSE VAZQUEZ | ADDRESS REDACTED | | | BCH 0.000403835769780652<br>CEL 0.0941606231777876 | | |
| 3.1.285563 | JOSE VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0294405498655953<br>SOL 1.01088322177794 | | |
| 3.1.285564 | JOSE VEDIA | ADDRESS REDACTED | | | 1INCH 0.82229413960426<br>BNT 0.544227163885803<br>BTC 0.000000863249744001999<br>COMP 0.00818228930121403<br>ETH 0.000000004476428830399999<br>LINK 0.108489458848512<br>LTC 0.000904118969640498<br>MATIC 0.0131767911012735<br>MCDAI 0.340170490989608<br>SNX 1.26259879478116<br>XLM 0.168889034636638 | | |
| 3.1.285565 | JOSE VEENSTRA | ADDRESS REDACTED | | | BTC 0.000001424688608857<br>ETH 0.000001742076024714 | | |
| 3.1.285566 | JOSE VEGA | ADDRESS REDACTED | | | BTC 0.00951586441596261<br>CEL 12.7737475377722<br>DOT 1.4<br>USDT ERC20 99.23 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285567 | JOSE VEGA MERCADO | ADDRESS REDACTED | | | ADA 131.082388096774<br>BTC 0.00221617205932848<br>DOT 2.60252451636573<br>SNX 21.0878224128636<br>USDT ERC20 210.919348706327 | | |
| 3.1.285568 | JOSE VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0126644643659866<br>USDC 1053.15512730213 | | |
| 3.1.285569 | JOSE VELAZQUEZ | ADDRESS REDACTED | | | ADA 295.105751660197<br>BTC 0.0254917732724624<br>ETH 1.29959960878866 | BTC 0.02509138 | |
| 3.1.285570 | JOSE VELAZQUEZ SANTANA | ADDRESS REDACTED | | | BTC 0.000000007173370646 | | |
| 3.1.285571 | JOSE VELEZ | ADDRESS REDACTED | | | BTC 0.0623595435498849<br>ETH 0.00247154539031415 | | |
| 3.1.285572 | JOSE VELEZ | ADDRESS REDACTED | | | ETH 0.116467308613608 | | |
| 3.1.285573 | JOSÉ VELEZ | ADDRESS REDACTED | | | BTC 0.000150377105034746<br>CEL 0.0182721445579801 | | |
| 3.1.285574 | JOSE VELEZ MARTINEZ | ADDRESS REDACTED | | | ADA 0.192779525714601<br>MATIC 0.095381974279146<br>XLM 0.00257187037814634 | | |
| 3.1.285575 | JOSE VELIZ | ADDRESS REDACTED | | | CEL 1.09681482953692<br>ETH 0.000013283498563706<br>MCDAI 0.235943367685606 | | |
| 3.1.285576 | JOSÉ VELIZ | ADDRESS REDACTED | | | BTC 0.00117080875527191<br>CEL 0.986463087434254<br>USDT ERC20 267.152920936759<br>XRP 0.000000576343462314 | | |
| 3.1.285577 | JOSE VELOZ | ADDRESS REDACTED | | | ADA 0.00440784414478646<br>BTC 0.000001241170856279<br>CEL 0.0137964503399967<br>DOT 0.00242838028070536<br>ETH 0.000000615473777329<br>PAXG 0.000046379025791526<br>SNX 0.047329878295365<br>USDC 0.00883804348852291<br>XLM 0.284560161827314<br>XRP 0.000000989933372181 | | |
| 3.1.285578 | JOSE VENTURA | ADDRESS REDACTED | | | USDC 808.313576950025 | USDC 500 | |
| 3.1.285579 | JOSÉ VERA | ADDRESS REDACTED | | | BTC 0.000000007394624128<br>CEL 0.195254223323403 | | |
| 3.1.285580 | JOSE VERAS | ADDRESS REDACTED | | | BTC 0.000812466238922369<br>DOT 106.239453500817<br>ETH 0.0417954615492981<br>MATIC 3881.46199625958 | | |
| 3.1.285581 | JOSE VERAS | ADDRESS REDACTED | | | BTC 0.00218562868941462<br>USDC 717.824603350035 | | |
| 3.1.285582 | JOSE VERDEJO | ADDRESS REDACTED | | | BTC 0.000153729305001661 | BTC 0.000000947695439742 | |
| 3.1.285583 | JOSE VERDUZCO | ADDRESS REDACTED | | | BTC 0.00298723494826569<br>CEL 0.0132608284350448<br>ETH 0.0537191920232131<br>XRP 15.4851903263541 | | |
| 3.1.285584 | JOSE VERGARA | ADDRESS REDACTED | | | ADA 2.77966147128439<br>BCH 0.00320183469287687<br>BTC 0.000165674144465798<br>CEL 41.3576287571454<br>COMP 0.00361636205608503<br>DASH 0.000466094901647008<br>DOGE 0.709161254537844<br>DOT 0.371251196471793<br>EOS 0.12359713671826<br>ETH 0.010983459471043<br>GUSD 0.0347061844250812<br>LTC 0.00677119084433131<br>SNX 0.239541388597761<br>USDC 0.41344947341151<br>XLM 1.00174972867652<br>ZEC 0.00514895044330471 | ADA 0.000000919494877416<br>BTC 0.000000007521682503<br>DOGE 0.000000004904365424 | |
| 3.1.285585 | JOSE VIANNA NETO | ADDRESS REDACTED | | | ETH 0.00850675056373782 | | |
| 3.1.285586 | JOSE VICENTE BARREDA ESCRIG | ADDRESS REDACTED | | | AAVE 0.000106915967274656<br>ADA 222.845372491937<br>BNB 1.27099676212653<br>BTC 0.0171965404595796<br>CEL 15.479846521736<br>ETH 0.384272588509553<br>XLM 67.7654804029976 | | |
| 3.1.285587 | JOSÉ VICTOR DOS SANTOS | ADDRESS REDACTED | | | BCH 0.000494783842663676<br>CEL 1.08204516794965<br>LTC 0.00197143164658164 | | |
| 3.1.285588 | JOSE VICTOR ORTIZ | ADDRESS REDACTED | | | BTC 0.000010504575501356<br>ETH 0.000090297751080583 | | |
| 3.1.285589 | JOSE VICTORIA ESCOBAR | ADDRESS REDACTED | | | CEL 1.35874681987284<br>SGB 3.6264 | | |
| 3.1.285590 | JOSE VIDAL | ADDRESS REDACTED | | | BAT 294.28072779871<br>BTC 2.08992734160873<br>ETH 20.8562259262877<br>USDC 27141.9888941722 | | |
| 3.1.285591 | JOSE VIEIRA MATOS | ADDRESS REDACTED | | | BTC 0.000007175576224069<br>CEL 0.028476185461828<br>ETH 0.000774689552301141<br>MATIC 0.0335836394856986<br>SNX 0.00834143268213149<br>USDC 0.134449832251434 | | |
| 3.1.285592 | JOSE VIEIRADOO | ADDRESS REDACTED | | | ADA 2050.37956682351<br>AVAX 5.37469020183617<br>BTC 0.0244265786514602<br>DOT 32.4938285266299<br>ETH 0.54785408516786<br>MATIC 679.551989502042<br>SOL 20.6551976593601 | | |
| 3.1.285593 | JOSE VILLA | ADDRESS REDACTED | | | ETH 0.000003146069429995 | | |
| 3.1.285594 | JOSE VILLADAL JAZPE | ADDRESS REDACTED | | | ADA 0.0739425163819085<br>BTC 0.000013298504896818<br>USDT ERC20 28.0080934132563 | | |
| 3.1.285595 | JOSE VILLAGRANA | ADDRESS REDACTED | | | BTC 0.970852452131946<br>ETH 1.93554039072301<br>MCDAI 47.1203736305937 | | |
| 3.1.285596 | JOSE VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0979991577343135<br>CEL 954.885631377715<br>ETH 1.98711251098743<br>MCDAI 1.21933904549064 | | |
| 3.1.285597 | JOSE VILLALOBOS | ADDRESS REDACTED | | | BTC 0.0264991612997231<br>ETH 0.0113235690805026 | ETH 0.000000251586819 | |
| 3.1.285598 | JOSE VILLALTA | ADDRESS REDACTED | | | BTC 0.00009946756071111<br>CEL 0.639950231236963<br>ETH 0.00128446895355915<br>USDC 2.99342272547403<br>USDT ERC20 5.00000062841563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285599 | JOSE VILLANUEVA | ADDRESS REDACTED | | | ETH 0.000000513975129496<br>MCDAI 0.0726202165874854<br>USDC 0.00416459373474135<br>XLM 0.921128713206548<br>XRP 0.00275355418961519 | | |
| 3.1.285600 | JOSE VILLARREAL | ADDRESS REDACTED | | | CEL 1.09495443787214 | | |
| 3.1.285601 | JOSE VILLARREAL | ADDRESS REDACTED | | | BTC 0.00726593456986151<br>ETH 0.161495143722116<br>USDC 420.293558058861 | | |
| 3.1.285602 | JOSE VILLASANTE ZURITA | ADDRESS REDACTED | | | BSV 0.000000006342572173<br>CEL 0.171124997328299 | | |
| 3.1.285603 | JOSE VILLASENOR | ADDRESS REDACTED | | | XRP 1.03170611184569 | | |
| 3.1.285604 | JOSE VILLASENOR | ADDRESS REDACTED | | | ETH 14.6182039975985<br>SNX 22.8107434212833 | | |
| 3.1.285605 | JOSE VILLATORO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 1.68659199384919 | | |
| 3.1.285606 | JOSE VILLATORO | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 0.224104858946666 | | |
| 3.1.285607 | JOSE VTE FREIGEIRO HERRERO | ADDRESS REDACTED | | | BTC 0.00900874406143213<br>ETH 0.18724409686985 | | |
| 3.1.285608 | JOSE W MAJANO | ADDRESS REDACTED | | | BAT 1.1152334901034<br>CEL 1.97808213401723<br>ETC 0.00102998496718554<br>LTC 0.000183407516951189<br>MATIC 20.6393679704231<br>MCDAI 0.108455495309584<br>UNI 0.000481629240062559<br>USDC 0.648080711235727<br>XLM 0.00334693189407825 | | |
| 3.1.285609 | JOSE WALTER AMADOR | ADDRESS REDACTED | | | BTC 0.000000617154999557<br>CEL 2.22289986888418 | | |
| 3.1.285610 | JOSE WILLEMSEN | ADDRESS REDACTED | | | BTC 0.0323909312890311<br>USDC 3532.70590381192 | | |
| 3.1.285611 | JOSE WONG YAU | ADDRESS REDACTED | | | ADA 169.139093589343<br>BNB 0.998375560540784<br>BTC 0.00213086269032748<br>CEL 29.4647657699625<br>ETH 0.13<br>USDC 205 | | |
| 3.1.285612 | JOSE XAVIER MALDONADO | ADDRESS REDACTED | | | ADA 0.0369453692769568<br>ETH 0.00163380181365167 | | |
| 3.1.285613 | JOSE YAMANOHA | ADDRESS REDACTED | | | BTC 0.018508031892902<br>MCDAI 42.3664228961966 | | |
| 3.1.285614 | JOSE YAMAS | ADDRESS REDACTED | | | ETH 0.0224845069188656 | | |
| 3.1.285615 | JOSE YAMIR LARA MORENO | ADDRESS REDACTED | | | BTC 0.000001746308663583<br>CEL 0.000838464999446913 | | |
| 3.1.285616 | JOSE YATACO | ADDRESS REDACTED | | | BTC 0.00000139320029969<br>CEL 10.2733193467792 | | |
| 3.1.285617 | JOSE YEISSON VELANDIA LOAIZA | ADDRESS REDACTED | | | CEL 0.0490283086959272<br>ETH 0.00159544361689783 | | |
| 3.1.285618 | JOSE YEPEZ | ADDRESS REDACTED | | | BTC 0.00836639249134025<br>CEL 366.774284217521<br>DASH 0.998<br>ETH 0.917368212938738<br>PAX 100<br>XLM 200 | | |
| 3.1.285619 | JOSE YONG WONG | ADDRESS REDACTED | | | BTC 0.123322748289958<br>CEL 1.31698025343104<br>USDC 50 | | |
| 3.1.285620 | JOSE YVELLEZ | ADDRESS REDACTED | | | 1INCH 0.240377587396386<br>BTC 0.000641532262945625<br>DOT 0.163144983171482<br>ETH 0.00401739370588539<br>LINK 0.0315648391788176<br>MANA 3.20115432414437<br>MATIC 3.97444527211124<br>USDC 47.4092659269364<br>XLM 0.728505888302185 | | |
| 3.1.285621 | JOSÉ ZAINA | ADDRESS REDACTED | | | BTC 0.0021713141158804 | | |
| 3.1.285622 | JOSE ZAMARRIPA | ADDRESS REDACTED | | | MATIC 0.175102072244097 | | |
| 3.1.285623 | JOSE ZAMORA | ADDRESS REDACTED | | | USDT ERC20 0.0307740300622366 | | |
| 3.1.285624 | JOSE ZAMORA | ADDRESS REDACTED | | | USDC 0.0161097884835977 | | |
| 3.1.285625 | JOSE ZAMORES | ADDRESS REDACTED | | | BTC 0.00000670980709707<br>ETH 0.00000592167278456 | BTC 0.000000005198986792 | |
| 3.1.285626 | JOSE ZAMUDIO | ADDRESS REDACTED | | | ADA 599.448602605311<br>BCH 0.000347773158082152<br>BTC 0.0248876996994431<br>DOT 38.072271019423<br>ETH 1.44137443372704<br>LINK 0.00317024892703213<br>MANA 53.1173093385006<br>MATIC 834.982331014344<br>SUSHI 207.993744702206<br>USDC 1.04701476357208 | | |
| 3.1.285627 | JOSE ZAVALA TORRES | ADDRESS REDACTED | | | BCH 0.0114096292109052<br>CEL 0.000681920031888672<br>DOT 0.00100013144761582<br>LTC 0.0188005321014954 | | |
| 3.1.285628 | JOSE ZEPEDA | ADDRESS REDACTED | | | BAT 1196.4354309431<br>BTC 0.17102497497334<br>ETH 9.0393468121855<br>LINK 0.18281021113168<br>MANA 0.0270157939141206<br>USDC 303074.461096156 | LINK 781.705383613483 | |
| 3.1.285629 | JOSE ZERPA | ADDRESS REDACTED | | | USDC 212.228481970424 | | |
| 3.1.285630 | JOSÉ ZOZAYA | ADDRESS REDACTED | | | BTC 0.0943234934671238<br>CEL 69.9258824055456<br>ETH 0.197041509062972<br>LUNC 2.45010547759278<br>SOL 4.91779880364382 | | |
| 3.1.285631 | JOSÉ ZUBIATE CASTELLANOS | ADDRESS REDACTED | | | ADA 0.367402478875773<br>BTC 0.00122971013808992 | | |
| 3.1.285632 | JOSE ZURITA | ADDRESS REDACTED | | | ADA 565.686495225271<br>BTC 0.150212046074062<br>DOGE 1452.30877958636<br>USDC 1072.40171697061 | | |
| 3.1.285633 | JOSEAM OLMEDA | ADDRESS REDACTED | | | AAVE 32.9636515888853<br>ADA 1915.4281836021<br>BCH 2.73043265328475<br>CEL 65.6131707235591<br>DOT 29.1707668569117<br>LTC 1.59844171087406<br>SNX 109.75062998423<br>USDC 734.887272947201<br>USDT ERC20 1062.18643449238<br>XLM 556.136704446158 | | |
| 3.1.285634 | JOSEAN GASTON | ADDRESS REDACTED | | | ADA 226.550451908921<br>BTC 0.0179680807877532<br>ETH 0.045092020250072<br>USDC 1.15898667555487 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285635 | JOSEANE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000055192228594<br>CEL 1.00023111005497<br>USDC 0.107521269611625 | | |
| 3.1.285636 | JOSEANE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000027414862523<br>CEL 1.00071120785204<br>USDC 0.0379977395833333 | | |
| 3.1.285637 | JOSEANE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000041701635748<br>CEL 1.00195680966049<br>USDC 0.1338406640625 | | |
| 3.1.285638 | JOSEANE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000097395467471<br>CEL 1.00291666666666<br>TUSD 0.000843333333333307<br>XLM 0.0581329156539352 | | |
| 3.1.285639 | JOSEANE DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000020771332397064 | | |
| 3.1.285640 | JOSEANE NASCIMENTO SILVA | ADDRESS REDACTED | | | CEL 0.000289822694487113 | | |
| 3.1.285641 | JOSEANO PAULO ANDRADE DE SOUZA | ADDRESS REDACTED | | | ETH 0.00149571117151482 | | |
| 3.1.285642 | JOSEANY TRINDADE SILVA | ADDRESS REDACTED | | | CEL 0.000439249564612858 | | |
| 3.1.285643 | JOSEBA ARAMBARRI | ADDRESS REDACTED | | | BTC 0.783663526261134<br>CEL 145.026617481793<br>DOT 375.677788684934<br>XLM 9097.43451683938 | | |
| 3.1.285644 | JOSEBA CASTILLO | ADDRESS REDACTED | | | BTC 0.0124326973172378 | | |
| 3.1.285645 | JOSEBA GARCIA | ADDRESS REDACTED | | | ADA 496.997965672897<br>BTC 0.09080235526198 | | |
| 3.1.285646 | JOSEBA GOICOLEA | ADDRESS REDACTED | | | CEL 1.81709225853581 | | |
| 3.1.285647 | JOSEBA MATTEO | ADDRESS REDACTED | | | CEL 0.00342787994905463 | | |
| 3.1.285648 | JOSE-CARLOS DE LA MATA | ADDRESS REDACTED | | | BCH 0.99938819<br>CEL 3034.34873297469<br>COMP 2.94481499622761<br>DOT 0.898988 | | |
| 3.1.285649 | JOSECARLOS GOMEZ | ADDRESS REDACTED | | | BAT 0.502343568620974<br>BTC 0.000000052681542991<br>MCDAI 0.117836601562619 | | |
| 3.1.285650 | JOSE-CESAREO GONZALEZ CARBALLIDO | ADDRESS REDACTED | | | BTC 0.0111461848272718<br>DOT 15.3499010259547<br>ETH 0.214981745685784 | | |
| 3.1.285651 | JOSECONRADO WONG | ADDRESS REDACTED | | | CEL 0.0407467518885922<br>SGB 0.00117110348004744<br>XRP 0.00789773586898808 | | |
| 3.1.285652 | JOSEDAN CHANDA | ADDRESS REDACTED | | | AVAX 0.561632207182474<br>BTC 0.00440538234751587<br>DOGE 153.043875774521<br>ETH 0.0348594600541824<br>MATIC 125.699916527737 | AVAX 0.28734915<br>BTC 0.00233006<br>MATIC 12.78761328 | |
| 3.1.285653 | JOSEE BOURDON | ADDRESS REDACTED | | | BTC 0.00347312384599362 | | |
| 3.1.285654 | JOSEE LEMAY | ADDRESS REDACTED | | | BTC 0.00063223<br>CEL 0.254036973152489 | | |
| 3.1.285655 | JOSEE PROULX | ADDRESS REDACTED | | | BTC 0.00300625325502748 | | |
| 3.1.285656 | JOSEE SMITH | ADDRESS REDACTED | | | 1INCH 137.295914529866<br>AAVE 3.3883831842176<br>ADA 5937.47203717605<br>BAT 1279.22332838784<br>BCH 0.00244728333148452<br>BNB 3.81101239753836<br>BNT 0.284565893832472<br>BTC 0.299970792154987<br>CEL 235.073092649531<br>COMP 1.71703132025313<br>DASH 10.4680084255582<br>DOT 0.186598104901199<br>ETH 9.60193461961666<br>KNC 228.93374269976<br>LINK 0.000220637495532782<br>LTC 0.0066674049757785<br>LUNC 117.80955263423<br>MATIC 1.41214066172865<br>OMG 0.027317107358803<br>SNX 29.937322049545<br>SUSHI 52.1711039101481<br>UMA 221.17414489168<br>UNI 351.48317084392<br>USDC 1788.32941250252<br>USDT ERC20 26.2310313042158<br>XLM 0.0719238048816277<br>XRP 0.00140713856259891<br>XTZ 317.33438652996 | | |
| 3.1.285657 | JOSEE THIFFAULT | ADDRESS REDACTED | | | BCH 0.37668472<br>BTC 0.00286948<br>CEL 2.93449774623103<br>ETH 0.02554537446466 | | |
| 3.1.285658 | JOSEE WILLIAMS | ADDRESS REDACTED | | | AVAX 2.90312970668726<br>BTC 0.029759102190722<br>ETH 0.0521603782207773<br>MATIC 11.9613382366823<br>SOL 6.42993015554669 | | |
| 3.1.285659 | JOSEENA JOSE | ADDRESS REDACTED | | | BTC 0.00101408746654895<br>TAUD 583.106060949197 | | |
| 3.1.285660 | JOSEF AKRAWI | ADDRESS REDACTED | | | BTC 0.04375705<br>CEL 52.1347359243717<br>DOT 4.78011393339501<br>XRP 325.75 | | |
| 3.1.285661 | JOSEF ALEKSANDER SUATENGCO | ADDRESS REDACTED | | | XRP 0.000480588226341857 | | |
| 3.1.285662 | JOSEF ALFRED VAAS | ADDRESS REDACTED | | | BTC 0.513699876444711 | | |
| 3.1.285663 | JOSEF ANDRE | ADDRESS REDACTED | | | BTC 0.0145136318426235<br>USDC 138664.471446867 | | |
| 3.1.285664 | JOSEF ANDREAS FORSTHOFER | ADDRESS REDACTED | | | BTC 0.000000499552548444 | | |
| 3.1.285665 | JOSEF ANDREW ALORA | ADDRESS REDACTED | | | BTC 0.000004326107917022<br>CEL 2.31938807664809<br>USDC 559.586734820604 | | |
| 3.1.285666 | JOSEF BALADA | ADDRESS REDACTED | | | BTC 0.000000009651474895<br>CEL 0.134734235787422 | | |
| 3.1.285667 | JOSEF BAUMRUK | ADDRESS REDACTED | | | BTC 0.000004487505605414<br>ETH 0.00119808822241745<br>SOL 0.000000524972491367<br>USDC 93.9998091833352<br>USDT ERC20 0.0358653126992791 | | |
| 3.1.285668 | JOSEF BAUTISTA | ADDRESS REDACTED | | | BTC 0.275960269750041<br>CEL 87.7997340737206 | | |
| 3.1.285669 | JOSEF BEAUVAIS | ADDRESS REDACTED | | | BTC 0.0049486470471054<br>ETH 0.243504589454163 | | |
| 3.1.285670 | JOSEF BERTRAM FUCHS | ADDRESS REDACTED | | | BTC 0.49643720086043<br>CEL 1.18410009112057 | | |
| 3.1.285671 | JOSEF BEYER-RIEGER | ADDRESS REDACTED | | | BTC 0.0010138383268666<br>CEL 2.59790363102166 | | |
| 3.1.285672 | JOSEF BOŠTÍK | ADDRESS REDACTED | | | BTC 0.00000000225560901<br>CEL 0.00316296514975562 | | |
| 3.1.285673 | JOSEF BRÄU | ADDRESS REDACTED | | | BTC 2.54794820658806 | | |
| 3.1.285674 | JOSEF BRIAN SIDIANGCO | ADDRESS REDACTED | | | BTC 0.000031469262915266 | | |
| 3.1.285675 | JOSEF BROCKI JIMENEZ | ADDRESS REDACTED | | | BTC 0.00101646136023319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285676 | JOSEF BRYCHTA | ADDRESS REDACTED | | | BTC 0.000061563969014202<br>CEL 6.72229489693763<br>ETH 0.58473753722209<br>MATIC 1.75933588070898<br>USDC 400.483441714056 | | |
| 3.1.285677 | JOSEF BURANT | ADDRESS REDACTED | | | BTC 0.0000000279327334389999<br>CEL 0.268368272459547<br>DOT 0.0165945414872392<br>ETH 0.0000005302995058539999<br>LTC 0.00280235395895646<br>USDT ERC20 0.162629248645828<br>XLM 0.0880571783011473 | | |
| 3.1.285678 | JOSEF ČÁP | ADDRESS REDACTED | | | COMP 0.045624007067918 | | |
| 3.1.285679 | JOSEF CAPŮRKA | ADDRESS REDACTED | | | USDC 199.190246896497 | | |
| 3.1.285680 | JOSEF CERVIENKA | ADDRESS REDACTED | | | BTC 0.0134398396158099 | | |
| 3.1.285681 | JOSEF CHMELKA | ADDRESS REDACTED | | | ADA 0.340601025595705<br>CEL 0.350243068800036<br>XRP 0.253729051241063 | | |
| 3.1.285682 | JOSEF CIPRA | ADDRESS REDACTED | | | BTC 0.000000006816144552<br>CEL 401.352614930914 | | |
| 3.1.285683 | JOSEF CLEMENS CORNELIS ELISABETH HUNTJENS | ADDRESS REDACTED | | | ADA 0.000000763156852559<br>BTC 0.000000006708664138<br>CEL 0.00544012792037355 | | |
| 3.1.285684 | JOSEF CRUZ | ADDRESS REDACTED | | | BNT 30.1996983739355<br>BTC 0.0000025266723217O4<br>CEL 3.2029050295801<br>DASH 11.6186962834739<br>DOT 520.615491086331<br>ETH 0.000001478844843413<br>LINK 0.000316876742835179<br>MATIC 204.046490369314<br>MCDAI 0.0259839201876497<br>PAXG 0.00104346706423118<br>SGB 3095.03147017094<br>SNX 0.195065796607501<br>XLM 4.26110941222847 | XRP 20000.0000003036 | |
| 3.1.285685 | JOSEF CVRCEK | ADDRESS REDACTED | | | BTC 0.0119428868801842 | | |
| 3.1.285686 | JOSEF DALECKÝ | ADDRESS REDACTED | | | BTC 0.000048401305422697<br>BUSD 1070.79103607962<br>CEL 56.8108160635611<br>DOT 13.7863135927711<br>ETH 0.000214263520964323<br>USDC 0.0308724789533122<br>XLM 24.7492857885096 | | |
| 3.1.285687 | JOSEF DAVID | ADDRESS REDACTED | | | BTC 0.0034224064573493<br>LTC 3.53867317619887 | | |
| 3.1.285688 | JOSEF DECRISTOFORO | ADDRESS REDACTED | | | BCH 0.000216620797246313<br>CEL 1.62426300868889<br>ETH 0.000239410471242103<br>LTC 0.00210359224644134<br>TGBP 0.97260769183381<br>XLM 0.000000073952721719<br>XRP 0.000000020941224755 | | |
| 3.1.285689 | JOSEF DEMENTĚV | ADDRESS REDACTED | | | BTC 0.00000899988723137199<br>CEL 0.0630991014524269 | | |
| 3.1.285690 | JOSEF DOMINIK | ADDRESS REDACTED | | | CEL 79.494947640421 | | |
| 3.1.285691 | JOSEF DOUBEK | ADDRESS REDACTED | | | ADA 520.845208650637<br>BTC 0.050000003536738<br>CEL 808.537018530067<br>DOT 54<br>EOS 0.000067607004222629<br>ETH 0.500001<br>LTC 0.000000007763383434<br>LUNC 1701.88535953506<br>SOL 1.50000000061325<br>USDC 26.418 | | |
| 3.1.285692 | JOSEF DRAZIL | ADDRESS REDACTED | | | BTC 0.155782939637612 | | |
| 3.1.285693 | JOSEF EDGAR STAAB | ADDRESS REDACTED | | | BTC 0.000883006402669492 | | |
| 3.1.285694 | JOSEF ERNST REINHOLD | ADDRESS REDACTED | | | BTC 0.00172470771828924<br>ETH 0.000540569957627905 | | |
| 3.1.285695 | JOSEF FENZL | ADDRESS REDACTED | | | BTC 0.00000028818634277<br>CEL 0.000029155262807775<br>EOS 0.000001282886594358<br>ETH 0.000007471604188704<br>OMG 0.0678742284000546<br>SGB 0.107912625648511<br>USDC 0.0466671286772359<br>XLM 0.000000043890950555<br>XRP 0.728437130608332 | | |
| 3.1.285696 | JOSEF FIRLEY | ADDRESS REDACTED | | | BTC 0.0000360049009550149<br>CEL 1.36706620321332<br>USDC 0.0787305502835584 | | |
| 3.1.285697 | JOSEF FOJTIK | ADDRESS REDACTED | | | BTC 0.00135097553441028 | | |
| 3.1.285698 | JOSEF FRANCO | ADDRESS REDACTED | | | BTC 0.000338344712933654<br>ETH 0.0169850051681491<br>LINK 0.981174096581054 | | |
| 3.1.285699 | JOSEF FRYČ | ADDRESS REDACTED | | | ADA 211.509291723958<br>BTC 0.063300144688712<br>CEL 1.15306461654714<br>ETH 0.473028576130439 | | |
| 3.1.285700 | JOSEF GABRIEL MARIA LEONHARD PAULS | ADDRESS REDACTED | | | BTC 0.00178936568854252 | | |
| 3.1.285701 | JOSEF GAZDA | ADDRESS REDACTED | | | BTC 0.000000800399792523<br>ETH 0.000030780448778178 | | |
| 3.1.285702 | JOSEF GAZDA | ADDRESS REDACTED | | | BTC 0.000001558117089631<br>CEL 1.06419315094083<br>ETH 0.0016404062440983 | | |
| 3.1.285703 | JOSEF GELMAN | ADDRESS REDACTED | | | USDC 7.18396449082526 | | |
| 3.1.285704 | JOSEF HAAS | ADDRESS REDACTED | | | BTC 0.0354120964835933 | | |
| 3.1.285705 | JOSEF HAASL | ADDRESS REDACTED | | | AVAX 0.00141928474702742<br>BTC 0.000025917253005731<br>DOT 0.0143682168870477<br>ETH 0.000054043295215991<br>MATIC 0.0987447620121184<br>USDC 1.85887973128897 | ADA 260.468244<br>AVAX 5.27081651017922<br>DOT 0.00799426216483516<br>ETH 0.56608632<br>MATIC 0.64633022312463<br>SOL 2.91456716<br>USDC 0.046 | |
| 3.1.285706 | JOSEF HELMLINGER | ADDRESS REDACTED | | | ADA 0.000000553250660471<br>BTC 0.000063843319653628<br>CEL 0.440756539810458<br>USDC 0.129660384623681 | | |
| 3.1.285707 | JOSEF HORNI | ADDRESS REDACTED | | | BTC 0.0118266189892665<br>CEL 1.11091466426834<br>LTC 0.0421328991194055 | | |
| 3.1.285708 | JOSEF HRABAL | ADDRESS REDACTED | | | ADA 53.8703702080152<br>BTC 0.146552536164713<br>DOT 2.71144357511913<br>ETH 0.162587760929161<br>LTC 0.154096039871597<br>SOL 1.04385158672187<br>XRP 275.35136192358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285709 | JOSEF HRUŠKA OS | ADDRESS REDACTED | | | ADA 0.0290226960014817<br>BTC 0.0000103445152758<br>CEL 0.23783303401442<br>DOGE 0.0200758539832867<br>MANA 0.00558062749754995<br>MATIC 0.0912142139853285<br>USDC 0.00907970185954135 | | |
| 3.1.285710 | JOSEF JAKOWCHUK | ADDRESS REDACTED | | | BTC 0.00119256091394463<br>DASH 0.0111763570566971<br>ETH 0.0479862783488026<br>LINK 0.358385599672215<br>MATIC 1.32124107298128<br>USDC 14.8192459977908<br>XLM 7.95588874819293 | | |
| 3.1.285711 | JOSEF JAROŠ | ADDRESS REDACTED | | | BTC 0.00118199962256529<br>CEL 8.45246804081197<br>DOT 45.0121739115928<br>EOS 54<br>LINK 18.69171536<br>LTC 6.51558802059458<br>MATIC 506.682666406426<br>XLM 1212 | | |
| 3.1.285712 | JOSEF JENČKE | ADDRESS REDACTED | | | XRP 98.5579267997491 | | |
| 3.1.285713 | JOSEF JIČÍNSKÝ | ADDRESS REDACTED | | | BTC 0.000141194178425445<br>CEL 0.244396150577787<br>ETH 0.000515544447075072<br>LTC 0.00326524136444314<br>MATIC 1.69031679652459<br>SNX 0.164548966207304<br>USDC 0.281059920167461 | | |
| 3.1.285714 | JOSEF JUHA | ADDRESS REDACTED | | | ADA 191.518519052047<br>BTC 0.00119974862296934<br>ETH 0.0441236899693978<br>XRP 158.618647994865 | | |
| 3.1.285715 | JOSEF KATIČ | ADDRESS REDACTED | | | BTC 0.0010235016124941<br>CEL 0.963048418814747 | | |
| 3.1.285716 | JOSEF KIS | ADDRESS REDACTED | | | CEL 24.4106945705397<br>ETH 0.5<br>ZRX 366.386884088777 | | |
| 3.1.285717 | JOSEF KNUTSEN | ADDRESS REDACTED | | | ADA 1720.59358256453<br>BTC 0.0435830819602191<br>CEL 215.904304646725<br>ETH 0.622563108390091<br>USDC 37.4243998806226 | | |
| 3.1.285718 | JOSEF KOCIÁN | ADDRESS REDACTED | | | BTC 0.0128750849488422 | | |
| 3.1.285719 | JOSEF KOUDELA | ADDRESS REDACTED | | | BTC 0.0931998306409754<br>CEL 16.9925304363758 | | |
| 3.1.285720 | JOSEF KOUSAL | ADDRESS REDACTED | | | ADA 2.46980188510083<br>BNB 0.919010846056429<br>BTC 0.000000257317012145<br>USDT ERC20 0.00974714883059973<br>XRP 1.37068209907204 | | |
| 3.1.285721 | JOSEF KOZELKA | ADDRESS REDACTED | | | BTC 0.00167387360723876<br>CEL 70.1204606857597<br>DOT 370.780332998797<br>LINK 60.7137040873581<br>MATIC 427.971148178897<br>SNX 49.54130768<br>XRP 11701.0315822166 | | |
| 3.1.285722 | JOSEF KRÁTKÝ | ADDRESS REDACTED | | | BTC 0.0000396252614398459 | | |
| 3.1.285723 | JOSEF KRATOCHVÍL | ADDRESS REDACTED | | | BTC 0.00411954163540737<br>MATIC 258.52008018446 | | |
| 3.1.285724 | JOSEF KŘÍŽ | ADDRESS REDACTED | | | CEL 6.80575443710838<br>ETH 0.111153738353841 | | |
| 3.1.285725 | JOSEF KROUPA | ADDRESS REDACTED | | | ADA 0.18328755107576<br>BTC 0.00000570037320303<br>DOT 0.00916756239951014<br>LUNC 0.000555717073709561<br>MATIC 0.0278530623991083<br>USDC 0.0266439560657014<br>XRP 0.0363698523371486 | | |
| 3.1.285726 | JOSEF KURÁK | ADDRESS REDACTED | | | BTC 0.000000706687840138<br>CEL 1.08435860440934<br>LTC 0.000305604896576841<br>MANA 0.0814990600468393<br>SNX 0.0312400750751567<br>ZRX 0.0850405480021185 | | |
| 3.1.285727 | JOSEF KURNIAWAN | ADDRESS REDACTED | | | ETH 0.149738728357447 | | |
| 3.1.285728 | JOSEF LAGORIO | ADDRESS REDACTED | | | SNX 37.6303604888677 | | |
| 3.1.285729 | JOSEF LAHTI | ADDRESS REDACTED | | | BTC 0.0082110766318132<br>CEL 1.32748413398502 | | |
| 3.1.285730 | JOSEF LANICEK | ADDRESS REDACTED | | | CEL 1.72811222253859<br>XLM 130.913241724433<br>XRP 103.462815033237 | | |
| 3.1.285731 | JOSEF LASSHOFER | ADDRESS REDACTED | | | BTC 0.573798704372656<br>DOT 79.6969861879711<br>EOS 115.348805749296<br>ETH 4.21074521416293 | | |
| 3.1.285732 | JOSEF LAUTERBACH | ADDRESS REDACTED | | | BTC 0.00112579308190865<br>CEL 2.35234782565364<br>LTC 0.7899874 | | |
| 3.1.285733 | JOSEF LOBOTKA | ADDRESS REDACTED | | | BTC 0.00137095087697093<br>LTC 0.00443240833154024 | | |
| 3.1.285734 | JOSEF LOFFLER | ADDRESS REDACTED | | | BTC 0.000002886031970552<br>CEL 0.0784992588354823<br>ETH 0.000000391128334756<br>MCDAI 0.0177809453029873<br>USDC 0.0612086828882473 | BTC 0.000000784586249328<br>ETH 0.000534749031674747<br>MCDAI 31.5649074761507<br>USDC 11.186621742692<br>XRP 0.000000237661632576 | |
| 3.1.285735 | JOSEF LUKAC | ADDRESS REDACTED | | | ADA 357.525372465928<br>BNB 0.000537129148568226<br>BTC 0.0144390566814983<br>CEL 15.713165908219<br>DASH 0.00196694816988202<br>SNX 26.34<br>TAUD 0.502456127297255<br>USDC 4.5720932975539<br>USDT ERC20 5.3171170255889<br>UST 8.01394559054558 | | |
| 3.1.285736 | JOSEF MACEK | ADDRESS REDACTED | | | BCH 0.216450859557604<br>BTC 0.000020285629054503<br>CEL 83.5467072594744<br>DASH 0.146176291434109<br>ETH 0.0659579160970547<br>GUSD 2.70590894708333<br>LTC 0.00264001750734563<br>MATIC 73.8938242100718<br>SGB 0.606494025545659<br>USDC 30.5117603288007<br>XRP 4.09263612235227<br>ZRX 23.4922747214147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285737 | JOSEF MAREČEK | ADDRESS REDACTED | | | ADA 0.000405824712170833<br>BTC 0.000030646666031473<br>DOT 0.0259407031995862 | | |
| 3.1.285738 | JOSEF MARSZALEK | ADDRESS REDACTED | | | CEL 4.1108675245878<br>ETH 0.0000025<br>LTC 0.00005694 | | |
| 3.1.285739 | JOSEF MASCIO GANGO | ADDRESS REDACTED | | | BTC 0.00971355235913638<br>CEL 7.3159123894159 | | |
| 3.1.285740 | JOSEF MAXIMILIAN KIESER | ADDRESS REDACTED | | | ETH 0.00172689765800625 | | |
| 3.1.285741 | JOSEF MELITZ | ADDRESS REDACTED | | | BAT 0.0326671254676399<br>BTC 0.000003582202520572<br>ETC 0.000670277231203755<br>MATIC 0.0153398680205034 | | |
| 3.1.285742 | JOSEF MERCIECA | ADDRESS REDACTED | | | BTC 0.00109847318025477 | | |
| 3.1.285743 | JOSEF MERUNKA | ADDRESS REDACTED | | | BTC 0.000012744236454195 | | |
| 3.1.285744 | JOSEF MICHNA | ADDRESS REDACTED | | | ADA 236.240779630931<br>BAT 8.06749999999993<br>BTC 0.0215650470430082<br>CEL 21.0663784968606 | | |
| 3.1.285745 | JOSEF MUZIKAR | ADDRESS REDACTED | | | BCH 0.000451233909985021<br>BNB 0.0020826879677439<br>BTC 0.00214265857940243<br>DOT 0.307814761851508<br>USDC 0.276190589782643 | | |
| 3.1.285746 | JOSEF NATANAEL | ADDRESS REDACTED | | | BTC 0.0000016102702174019<br>USDC 0.349072288743278 | | |
| 3.1.285747 | JOSEF NAVAL | ADDRESS REDACTED | | | XLM 0.034412099137816 | | |
| 3.1.285748 | JOSEF NĚMEC | ADDRESS REDACTED | | | BTC 0.0264564759483962<br>CEL 1.27019484358569<br>MCDAI 0.0168380871832993 | | |
| 3.1.285749 | JOSEF NOVAK | ADDRESS REDACTED | | | BTC 0.012012306810521<br>CEL 0.130467326182115<br>ETH 0.494788004438273 | | |
| 3.1.285750 | JOSEF NOVÝ | ADDRESS REDACTED | | | BTC 0.00596932521993936<br>ETH 0.00214277755193568 | | |
| 3.1.285751 | JOSEF ORLOVIC | ADDRESS REDACTED | | | ADA 0.626566886650575<br>BAT 0.391516717679106<br>BTC 0.000065288983500976<br>CEL 1824.17856903209<br>DOT 0.063011500346306<br>ETH 0.000014026014693993<br>LINK 0.0043348279783488<br>MCDAI 26.839260724753<br>USDC 156.779380022082 | | |
| 3.1.285752 | JOSEF ORTHOFER | ADDRESS REDACTED | | | BTC 0.0100426342813531 | | |
| 3.1.285753 | JOSEF PALIK | ADDRESS REDACTED | | | 1INCH 0.0965554458400138<br>ADA 398.517938955479<br>BTC 0.000034429264289412<br>DOT 14.9630354060178<br>ETH 1.01746642863566<br>LINK 0.011162093320093<br>MATIC 311.972476394094<br>SNX 178.881961011907<br>USDC 0.192912307413948<br>XRP 0.00000006877106256 | USDC 1000 | |
| 3.1.285754 | JOSEF PANEK | ADDRESS REDACTED | | | BTC 0.0692931262604263<br>CEL 0.360917426110686 | | |
| 3.1.285755 | JOSEF PAULU | ADDRESS REDACTED | | | BTC 0.00146507512620631<br>CEL 0.3084929966422 | | |
| 3.1.285756 | JOSEF PAVLÁT | ADDRESS REDACTED | | | BTC 0.000031241093561496 | | |
| 3.1.285757 | JOSEF PERCHTOLD | ADDRESS REDACTED | | | BTC 0.0679231613371302 | | |
| 3.1.285758 | JOSEF PETER HOFER | ADDRESS REDACTED | | | BTC 0.00154306277573302 | | |
| 3.1.285759 | JOSEF PICHA | ADDRESS REDACTED | | | BCH 0.519167966447711<br>BTC 0.000510479494760182<br>CEL 1.98997093896625<br>TUSD 195.799554494441 | | |
| 3.1.285760 | JOSEF PREUNER | ADDRESS REDACTED | | | BTC 0.00131077192415717<br>SNX 838.562147523805 | | |
| 3.1.285761 | JOSEF PUGLIESE | ADDRESS REDACTED | | | CEL 1.06044110328312 | | |
| 3.1.285762 | JOSEF PULKRÁBEK | ADDRESS REDACTED | | | ADA 19.2547050307686<br>BTC 0.206718982748987<br>CEL 0.370649501115958 | | |
| 3.1.285763 | JOSEF RAHMANI | ADDRESS REDACTED | | | DOT 0.0123017662378619<br>MATIC 0.133880057527449 | | |
| 3.1.285764 | JOSEF RAMOT | ADDRESS REDACTED | | | BTC 0.112753183375435<br>CEL 1619.19293875914<br>ETH 3.35476226592071<br>LINK 89.5749823087067<br>MCDAI 272.396259059365<br>SGB 1655.85010344483<br>UNI 21.911398977088<br>USDC 6049.55086735179<br>XRP 4031.84055106997 | | |
| 3.1.285765 | JOSEF ŘÍHA | ADDRESS REDACTED | | | BTC 0.00000000698952304<br>CEL 0.426547069280781 | | |
| 3.1.285766 | JOSEF ROZVORAL | ADDRESS REDACTED | | | BTC 0.0659954873131947<br>CEL 0.734758004863342 | | |
| 3.1.285767 | JOSEF SAAR | ADDRESS REDACTED | | | 1INCH 64.6157104055418<br>AAVE 0.968300390317751<br>BTC 0.258889257390712<br>DASH 8.91655775162887<br>DOT 32.2795363092581<br>LINK 72.1131766957064<br>MATIC 332.694072676775<br>USDC 292.99278841496<br>ZRX 573.542675306687 | | |
| 3.1.285768 | JOSEF SALAJKA | ADDRESS REDACTED | | | BTC 0.00857801152382668<br>CEL 2.11698735717345<br>ETH 0.02943806<br>LINK 1.24515468380219<br>LTC 0.376553377556558<br>MCDAI 31.8625393140884 | | |
| 3.1.285769 | JOSEF SARKOV | ADDRESS REDACTED | | | BTC 0.0000002176136455379999 | | |
| 3.1.285770 | JOSEF SÄTTLER | ADDRESS REDACTED | | | BTC 0.000006640378856 | | |
| 3.1.285771 | JOSEF SCHLEIBINGER | ADDRESS REDACTED | | | BTC 0.000202593322362519<br>LTC 0.007963742242554 | | |
| 3.1.285772 | JOSEF SCHMID | ADDRESS REDACTED | | | BTC 0.000945691720931255 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285773 | JOSEF SCHOLLER | ADDRESS REDACTED | | | ADA 1425.61674403699<br>AVAX 24.758297742<br>BTC 0.626143950339836<br>CEL 1073.17928166267<br>EOS 16.9239<br>ETH 5.14204020181447<br>LINK 29.1682185126077<br>LUNC 12.764<br>MANA 401.648373783496<br>MATIC 3578.38950420538<br>SGB 546.087416071956<br>SNX 12.2119045634259<br>SOL 43.051681<br>USDC 25.72<br>XRP 4459.12736711443 | | |
| 3.1.285774 | JOSEF SCHVEINERT | ADDRESS REDACTED | | | CEL 1.09302711666702 | | |
| 3.1.285775 | JOSEF SEBASTIAN LINK | ADDRESS REDACTED | | | BTC 0.000001990827443126 | | |
| 3.1.285776 | JOSEF ŠEVČÍK | ADDRESS REDACTED | | | BTC 0.000000020325376924 | | |
| 3.1.285777 | JOSEF SOKOL | ADDRESS REDACTED | | | BTC 0.000000034043965605<br>USDC 0.0190446502363754 | | |
| 3.1.285778 | JOSEF SPRIDGEN | ADDRESS REDACTED | | | CEL 1.09177734663704 | | |
| 3.1.285779 | JOSEF SPRINGER | ADDRESS REDACTED | | | BTC 0.000000007210556078<br>CEL 1.35979538557122<br>ETH 0.000052022988532264<br>USDC 0.00114801813301514 | | |
| 3.1.285780 | JOSEF ŠTĚPÁNEK | ADDRESS REDACTED | | | BTC 0.000001089492714836 | | |
| 3.1.285781 | JOSEF STRIHAVKA | ADDRESS REDACTED | | | BTC 0.00131508771974451<br>LTC 3.03505240649924 | | |
| 3.1.285782 | JOSEF SVANCARA | ADDRESS REDACTED | | | BTC 0.000000004817535562<br>CEL 0.686206903778191<br>DOT 0.000000000005768924<br>ETH 0.000835869593106305<br>USDT ERC20 7.42651971297683 | | |
| 3.1.285783 | JOSEF SVOBODA | ADDRESS REDACTED | | | BNB 0.0183205683194978<br>CEL 0.23784653031332<br>MATIC 10.2933881222306 | | |
| 3.1.285784 | JOSEF SVOBODA | ADDRESS REDACTED | | | BTC 0.000109096131559477<br>CEL 12.1660566366306<br>DOT 37.0980071420194<br>ETH 0.000510655919333573 | | |
| 3.1.285785 | JOSEF TAPPEINER | ADDRESS REDACTED | | | BTC 0.000000993649391661999 | | |
| 3.1.285786 | JOSEF TAPPEINER | ADDRESS REDACTED | | | BTC 0.000000000069305499<br>CEL 0.00436892594135657 | | |
| 3.1.285787 | JOSEF TATE RAINER | ADDRESS REDACTED | | | BAT 0.317036096950752<br>BCH 0.00142170143601355<br>BTC 0.330438028674722<br>CEL 1254.43132121925<br>ETH 0.000019201954352379<br>GUSD 6.12915965668721<br>LTC 4.65417809222078<br>MATIC 0.238680194110756<br>MCDAI 0.610795504656488<br>OMG 0.0133034491457695<br>UNI 849.12258072931<br>USDC 35676.7910787729<br>XLM 0.380219962238191<br>ZRX 0.235658835794176 | | |
| 3.1.285788 | JOSEF TOR TORKELSEN | ADDRESS REDACTED | | | BTC 0.013846456910331<br>CEL 32.0583301340474<br>USDC 1000 | | |
| 3.1.285789 | JOSEF TVRDIK | ADDRESS REDACTED | | | BTC 0.0215818279186265<br>CEL 0.000291569140512311 | | |
| 3.1.285790 | JOSEF ULANDER | ADDRESS REDACTED | | | BTC 0.0756433967136942 | | |
| 3.1.285791 | JOSEF VOJACEK | ADDRESS REDACTED | | | ETH 0.0246985733053115<br>USDC 0.265777402611512 | | |
| 3.1.285792 | JOSEF VOKROUHLIK | ADDRESS REDACTED | | | BCH 0.000902039643633187<br>BTC 0.0157663296783329<br>CEL 67.531490758012<br>ETH 1.48803757577374 | | |
| 3.1.285793 | JOSEF WASINSKI | ADDRESS REDACTED | | | BTC 0.000709682197312713<br>CEL 0.0972586560869935<br>TGBP 2.20045944477326 | | |
| 3.1.285794 | JOSEF WECKMÜLLER | ADDRESS REDACTED | | | BTC 0.0819234804613499 | | |
| 3.1.285795 | JOSEF WEISS | ADDRESS REDACTED | | | CEL 0.0784270352944588 | | |
| 3.1.285796 | JOSEF WEIß | ADDRESS REDACTED | | | CEL 1.08662292145342 | | |
| 3.1.285797 | JOSEF ZEZULA | ADDRESS REDACTED | | | BNB 0.29757232482038<br>BTC 0.00104252906997153<br>CEL 0.53425981204073<br>DOT 2.42109589<br>ETH 0.0365145376319504 | | |
| 3.1.285798 | JOSEF ŽIVEC | ADDRESS REDACTED | | | BTC 0.000064613999031889 | | |
| 3.1.285799 | JOSEF ŽIŽKA | ADDRESS REDACTED | | | BTC 0.0265686250283532<br>CEL 9.46930843922547<br>USDT ERC20 412.1 | | |
| 3.1.285800 | JOSEF ŽIŽKA | ADDRESS REDACTED | | | BTC 0.00119448821871558<br>USDC 420.387263134905 | | |
| 3.1.285801 | JOSEFA ALCALA HERRERA | ADDRESS REDACTED | | | BTC 0.00163276128518716<br>USDT ERC20 410 | | |
| 3.1.285802 | JOSÉFA CELESTIN | ADDRESS REDACTED | | | ADA 0.142609727364865<br>BTC 0.00126130409026223<br>CEL 0.311744239449149<br>XLM 0.317872092037797 | | |
| 3.1.285803 | JOSEFA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000001073806361344<br>ETH 0.000582629146874046 | | |
| 3.1.285804 | JOSEFA DEIZE GOMES DA SILVA MOURA | ADDRESS REDACTED | | | BTC 0.00168930571406623<br>LTC 4.0767582 | | |
| 3.1.285805 | JOSEFA DOLORES MURCIA ANDRADA | ADDRESS REDACTED | | | BTC 0.00109342102070752<br>USDT ERC20 0.19309022291181 | | |
| 3.1.285806 | JOSEFA FERNANDEZ CANAMERO | ADDRESS REDACTED | | | BTC 0.0134757852883154<br>CEL 0.278194873533182 | | |
| 3.1.285807 | JOSEFA GOMEZ | ADDRESS REDACTED | | | CEL 1.0692715317751<br>SGB 0.0470167489352751<br>XRP 0.31422544663414 | | |
| 3.1.285808 | JOSEFA HERNÁNDEZ FLOR | ADDRESS REDACTED | | | BTC 0.000012817271118423 | | |
| 3.1.285809 | JOSEFA HLOŽKOVÁ | ADDRESS REDACTED | | | ADA 291.776011925648<br>BTC 0.0136811357031688<br>USDC 217.301801842757 | | |
| 3.1.285810 | JOSEFA MALDIGAN | ADDRESS REDACTED | | | BTC 0.000010601042295223<br>MCDAI 0.174334830142242 | | |
| 3.1.285811 | JOSEFA MARIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000020388183881938 | | |
| 3.1.285812 | JOSEFA MERCIA OLIVEIRA ROSARIO | ADDRESS REDACTED | | | CEL 57.5968420697265 | | |
| 3.1.285813 | JOSEFA NILDA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00136431755147652<br>CEL 0.0980105359418459<br>XRP 0.000000009298198741 | | |
| 3.1.285814 | JOSEFA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.337956503302787<br>BTC 0.00167222840384853<br>MCDAI 0.22296423853826 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285815 | JOSEFA VIDAL | ADDRESS REDACTED | | | ADA 0.307415820941884<br>BNB 0.00271096814801474<br>BTC 0.000000009783052659<br>CEL 21.0240671178926<br>ETH 0.507348744064596 | | |
| 3.1.285816 | JOSEFA WEARMOUTH | ADDRESS REDACTED | | | CEL 117.526199672371<br>USDC 0.0024 | | |
| 3.1.285817 | JOSEFIN TÖRNBLOM | ADDRESS REDACTED | | | BTC 0.000794996937615154<br>ETH 0.129665171427109 | | |
| 3.1.285818 | JOSEFINA ANASTASÍA MEDINA | ADDRESS REDACTED | | | BTC 0.00255483058199494 | | |
| 3.1.285819 | JOSEFINA AVALOS | ADDRESS REDACTED | | | BTC 0.0000626919142011229<br>MCDAI 0.0433741148825096 | BTC 0.000000000707495342 | |
| 3.1.285820 | JOSEFINA BOON | ADDRESS REDACTED | | | BTC 0.0119566990314118<br>CEL 1.00603123642664<br>ETH 0.0242143942466599<br>LUNC 4.3727588910634<br>USDC 0.872348 | | |
| 3.1.285821 | JOSEFINA BORDIGA | ADDRESS REDACTED | | | BTC 0.0000128441165373669 | | |
| 3.1.285822 | JOSEFINA CHUA | ADDRESS REDACTED | | | BTC 0.000000007847410764<br>CEL 0.56510152020409<br>USDC 16.0780238432619 | | |
| 3.1.285823 | JOSEFINA DAVEL | ADDRESS REDACTED | | | CEL 4.09540852877155<br>ETH 0.3 | | |
| 3.1.285824 | JOSEFINA ESTOPINAN | ADDRESS REDACTED | | | ADA 259.781583100937<br>BTC 0.00463669399099395<br>USDC 314.746453913271<br>XLM 30.2163233344637 | | |
| 3.1.285825 | JOSEFINA HERSCOVICH | ADDRESS REDACTED | | | BTC 0.000000073058761065<br>CEL 1.33494754045303<br>USDT ERC20 0.973885677299601 | | |
| 3.1.285826 | JOSEFINA JOHAN | ADDRESS REDACTED | | | BTC 0.212381919952741<br>CEL 1.8338984673383<br>ETH 0.809800585591339 | | |
| 3.1.285827 | JOSEFINA MADERO | ADDRESS REDACTED | | | BTC 0.09795144<br>CEL 108.802390198509 | | |
| 3.1.285828 | JOSEFINA MARÍN ARROYO | ADDRESS REDACTED | | | BTC 0.087754311739998<br>CEL 170.798520170619<br>MCDAI 1039.76626050024<br>USDC 61.3626618491977<br>USDT ERC20 212.543259191845 | | |
| 3.1.285829 | JOSEFINA MEJIA | ADDRESS REDACTED | | | BTC 0.0882151961800653 | | |
| 3.1.285830 | JOSEFINA MOYANO | ADDRESS REDACTED | | | BTC 0.00207491753449693<br>CEL 0.0518217868966487 | | |
| 3.1.285831 | JOSEFINA MURPHY | ADDRESS REDACTED | | | CEL 0.159969682989036 | | |
| 3.1.285832 | JOSEFINA OYANEDER | ADDRESS REDACTED | | | BTC 0.000000016420526524<br>ETH 0.000956722797406925<br>USDC 0.0181293464570377<br>USDT ERC20 0.456844426171385 | | |
| 3.1.285833 | JOSEFINA PACHECO-NICOLAS | ADDRESS REDACTED | | | BTC 0.334353441811682 | | |
| 3.1.285834 | JOSEFINA PASCUA | ADDRESS REDACTED | | | BTC 0.0636591340670182<br>CEL 66.6500007280351<br>MCDAI 324.377514364358 | | |
| 3.1.285835 | JOSEFINA REBORATTI | ADDRESS REDACTED | | | BTC 0.000001706704640775<br>USDC 1.02874733612677 | | |
| 3.1.285836 | JOSEFINA ROA | ADDRESS REDACTED | | | BTC 0.000871119043109852<br>MATIC 519.407798199549 | | |
| 3.1.285837 | JOSEFINA TOLEDO LOSA | ADDRESS REDACTED | | | BTC 0.0159270349678087<br>ETH 1.04519748490664<br>LTC 4.26364322755847 | | |
| 3.1.285838 | JOSEFINE BLOCH | ADDRESS REDACTED | | | BTC 0.000007195006648886 | | |
| 3.1.285839 | JOSEFINE BUCH STAMPE | ADDRESS REDACTED | | | BTC 0.00099914<br>CEL 44.1400525917638 | | |
| 3.1.285840 | JOSEFINE HOBERT | ADDRESS REDACTED | | | BTC 0.00958439536735151 | | |
| 3.1.285841 | JOSEFINE HOOPER | ADDRESS REDACTED | | | AAVE 7.16504130132758<br>BAT 575.518721888314<br>BNT 125.390946155584<br>BTC 0.00240454399645997<br>CEL 6731.42533346966<br>COMP 3.01088693857506<br>DASH 16.6958267629512<br>DOT 242.571150382754<br>ETH 0.49077988930289<br>LINK 98.6547991270887<br>LTC 1.67874620978178<br>MANA 74.517566892185<br>MATIC 2223.79292095854<br>SGB 8640.0618552778<br>SNX 1129.5639804648<br>UNI 101.059361950294<br>USDC 601.223341603217<br>XLM 0.000000005480980196<br>XRP 10637.9692187865<br>ZEC 4.14535706797796<br>ZRX 555.193812828302 | | |
| 3.1.285842 | JOSEFINE NIELSEN | ADDRESS REDACTED | | | BTC 0.000005010139961594 | | |
| 3.1.285843 | JOSEFINE SKALL | ADDRESS REDACTED | | | BTC 0.00974519787942839 | | |
| 3.1.285844 | JOSEIRAM DIAZ | ADDRESS REDACTED | | | ADA 0.00421762844161022<br>BTC 0.000024956287481502<br>LINK 0.00311604075863901 | BTC 0.000000001199538887 | |
| 3.1.285845 | JOSE-JOSE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000598570569513 | | |
| 3.1.285846 | JOSEL ALLENDE | ADDRESS REDACTED | | | BTC 0.0131253103450207 | | |
| 3.1.285847 | JOSELIDO CRUZ | ADDRESS REDACTED | | | BTC 0.00114393221778778<br>XRP 40595.394115 | | |
| 3.1.285848 | JOSELIN FLORES-MELENDEZ | ADDRESS REDACTED | | | AAVE 0.00149877083157295<br>ADA 0.793039230628599<br>BNB 0.00145356762749518<br>BTC 0.000000973349793049<br>CEL 0.0504337712173694<br>ETH 0.000000338331219095<br>USDC 0.00960507766340658<br>XRP 1.23078998030316 | | |
| 3.1.285849 | JOSELIN MADDIEL FELIZ | ADDRESS REDACTED | | | DOT 0.019045459136385 | | |
| 3.1.285850 | JOSELINE LOUIS | ADDRESS REDACTED | | | USDT ERC20 234.57626413213 | | |
| 3.1.285851 | JOSELINO FERNANDES | ADDRESS REDACTED | | | BUSD 3.4942114<br>CEL 0.15054077160571 | | |
| 3.1.285852 | JOSELINO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00406844473173486<br>MCDAI 31.8282437938625<br>USDC 550.880122724377<br>USDT ERC20 2174.39814972384 | | |
| 3.1.285853 | JOSELITA PITTA | ADDRESS REDACTED | | | BTC 0.000010974166397588 | | |
| 3.1.285854 | JOSELITO ALINDAJAO | ADDRESS REDACTED | | | CEL 1.0835279236644 | | |
| 3.1.285855 | JOSELITO ALONZO | ADDRESS REDACTED | | | BTC 0.00000507910348493699<br>USDC 0.0159331072235298 | | BTC 0.000000009985521691<br>USDC 10.4553346859145 |
| 3.1.285856 | JOSELITO CABRERA | ADDRESS REDACTED | | | BUSD 133.684186341752<br>CEL 11.6582764612239<br>USDC 385.08846 | | |
| 3.1.285857 | JOSELITO CASTRO | ADDRESS REDACTED | | | ETH 0.00526823007917012<br>GUSD 0.215000461770377<br>MATIC 0.400218308718211 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285858 | JOSELITO IGNACIO | ADDRESS REDACTED | | | BTC 0.000000800078829648<br>USDT ERC20 0.253419501484997 | | |
| 3.1.285859 | JOSELITO JOHN BLANDO | ADDRESS REDACTED | | | ADA 161.394325368966<br>BNB 0.00187966808666651<br>BTC 0.209501722531964<br>CEL 1.77011957485502<br>DASH 0.000641257110407528<br>ETH 3.34559877399271<br>SNX 0.0174395713433466<br>USDC 0.00746129903861954<br>USDT ERC20 0.0081426455013495<br>XLM 0.0498968021160867<br>ZEC 0.0002145963796165 | | |
| 3.1.285860 | JOSELITO LOMASANG | ADDRESS REDACTED | | | BTC 0.000000004685245329<br>ETH 0.000453131645999355 | BTC 0.000008171965827387<br>ETH 0.00125617201632809 | |
| 3.1.285861 | JOSELITO MARCOS | ADDRESS REDACTED | | | BTC 0.0434525680244373<br>MATIC 36.7948711937636 | | |
| 3.1.285862 | JOSELITO MUTUC | ADDRESS REDACTED | | | BTC 0.000000006567400826<br>CEL 80.9365647768674<br>USDC 8169.95809977895<br>USDT ERC20 0.01303814304431 | | |
| 3.1.285863 | JOSELITO REGONAY | ADDRESS REDACTED | | | BTC 0.000623907619844697 | | |
| 3.1.285864 | JOSELITO REYES BATISTA | ADDRESS REDACTED | | | ETH 0.000287502539259165<br>SNX 0.469145657051252 | | |
| 3.1.285865 | JOSELITO SIMAN | ADDRESS REDACTED | | | BTC 0.00516180115816118<br>CEL 106.654823078693<br>ETH 0.0964123601273979 | | |
| 3.1.285866 | JOSELITO TAVARES | ADDRESS REDACTED | | | BTC 0.000007492497132798<br>CEL 1.06096673043801<br>ETH 0.00848798085949218<br>LINK 0.234663717166586 | | |
| 3.1.285867 | JOSELITO WONG | ADDRESS REDACTED | | | ADA 0.523965685245179<br>BNB 0.000219441847235109<br>BTC 0.00332034549363752<br>CEL 62.005837856408<br>ETH 0.0256207655697303<br>MATIC 0.2<br>USDC 270.016789<br>XRP 209.84510545767 | | |
| 3.1.285868 | JOSELLER BORJA | ADDRESS REDACTED | | | BCH 0.00113300668055224<br>BTC 0.00000000536749601<br>CEL 0.0103964227767864<br>LTC 0.00176551837453617<br>MATIC 0.0614304904065372 | | |
| 3.1.285869 | JOSE-LUIS MENDOZA | ADDRESS REDACTED | | | BTC 0.00413782562631328<br>ETH 0.0520371227460188<br>USDC 646.392424397784 | | |
| 3.1.285870 | JOSELUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009674101407064<br>CEL 1.1153391566895<br>COMP 0.0022255229039411<br>EOS 2.44420268018366<br>ETH 0.000009465384727706<br>MATIC 596.203959657171<br>SNX 184.129194585498<br>USDC 0.0899382975727221<br>XRP 0.000000085521656443 | CEL 113.3369 | |
| 3.1.285871 | JOSELYN ARANDA | ADDRESS REDACTED | | | BTC 0.0121725251851447<br>USDC 912.41241622661 | | |
| 3.1.285872 | JOSELYN FLORES | ADDRESS REDACTED | | | BTC 0.000008557051994931 | | |
| 3.1.285873 | JOSELYN LEICHTLE RAMIREZ | ADDRESS REDACTED | | | BTC 0.510054950006278<br>CEL 0.0986569033596035<br>MCDAI 42.6391539102487 | | |
| 3.1.285874 | JOSELYN PORRAS | ADDRESS REDACTED | | | BTC 0.00612676870334041 | | |
| 3.1.285875 | JOSELYS CORNELIO | ADDRESS REDACTED | | | | BTC 0.20897435<br>ETH 1.06803461<br>USDC 344.656085 | |
| 3.1.285876 | JOSEMA ROIG | ADDRESS REDACTED | | | CEL 0.721967971664232<br>XRP 1791.13347052302 | | |
| 3.1.285877 | JOSEMARIA ANTONIO SANCHEZ | ADDRESS REDACTED | | | CEL 29.3403339144708<br>ETH 0.000702194982643192 | | |
| 3.1.285878 | JOSEMARÍA GONZÁLEZ | ADDRESS REDACTED | | | ADA 3.67424916853295<br>BTC 0.000158035868125104<br>CEL 54.6104718554274<br>XLM 0.000000024231600846 | | |
| 3.1.285879 | JOSEMARIA IRIBARREN MENDIBURU | ADDRESS REDACTED | | | BTC 0.00829508989437826<br>CEL 9.63980636335648<br>MCDAI 40 | | |
| 3.1.285880 | JOSEMARIA PATERNO | ADDRESS REDACTED | | | BTC 0.000719784203607003<br>ETH 0.0172873338323254<br>MATIC 2.28510098862229<br>MCDAI 2.72348923183161<br>UNI 0.369788039162682 | BTC 1.03146690723874<br>ETH 46.3878898187542<br>MATIC 8518.13738423879<br>MCDAI 2983.81908884605<br>UNI 612.043787134854 | |
| 3.1.285881 | JOSEMARIA VILLEGAS | ADDRESS REDACTED | | | BTC 0.005721<br>CEL 6.36565908516627<br>MCDAI 40.6216176101571 | | |
| 3.1.285882 | JOSENAR SOUSA | ADDRESS REDACTED | | | BTC 0.000000689251514319<br>CEL 1.06327650752297<br>USDC 0.0957457396003447<br>USDT ERC20 0.33423418642038 | | |
| 3.1.285883 | JOSENILSON MONTEIRO | ADDRESS REDACTED | | | CEL 1.14300333351391 | | |
| 3.1.285884 | JOSEOH KEEPING | ADDRESS REDACTED | | | AAVE 0.00134457132502978<br>ADA 0.286310223695716<br>BTC 0.00000114701554510199<br>DOT 0.0169241639083552<br>ETH 0.000000256637495992<br>TGBP 0.00305740048928183<br>USDC 0.467459559248373<br>USDT ERC20 0.0634040149355282<br>XLM 0.105450904871069 | | |
| 3.1.285885 | JOSEOH NATOLI | ADDRESS REDACTED | | | CEL 8.53289498897626<br>PAXG 0.011507987942<br>XLM 538.9 | | |
| 3.1.285886 | JOSEP ANTON BOSQUE RAPESTA | ADDRESS REDACTED | | | BTC 0.000003582934118956<br>USDC 0.690123236812492<br>USDT ERC20 0.362809474975286 | | |
| 3.1.285887 | JOSEP ARMENGOU | ADDRESS REDACTED | | | CEL 13.8534680372529<br>LTC 3.2<br>MATIC 210.51108803 | | |
| 3.1.285888 | JOSEP BORONAT | ADDRESS REDACTED | | | BTC 0.00831054512606765<br>ETH 0.0354982718150063 | | |
| 3.1.285889 | JOSEP BOSCH | ADDRESS REDACTED | | | BTC 0.000000001317822435<br>CEL 0.134559501777149<br>ETH 0.000166555545566058 | | |
| 3.1.285890 | JOSEP CATALA | ADDRESS REDACTED | | | XLM 0.162594438226561 | | |
| 3.1.285891 | JOSEP CERVELLÓ | ADDRESS REDACTED | | | CEL 96.7867826628944 | | |
| 3.1.285892 | JOSEP DEVESA PEREZ | ADDRESS REDACTED | | | CEL 10.6596736848638 | | |
| 3.1.285893 | JOSEP DUATO BOTAM | ADDRESS REDACTED | | | ADA 227.373463539443<br>BTC 0.000127858764468554<br>CEL 138.020805130148<br>TGBP 4.47106236998594 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285894 | JOSEP GARCIA-REYERO SAIS | ADDRESS REDACTED | | | BTC 0.000117836704892007 | | |
| 3.1.285895 | JOSEP INAOU IRANZO | ADDRESS REDACTED | | | BTC 0.000027376028024895 | | |
| 3.1.285896 | JOSEP LLOP | ADDRESS REDACTED | | | ADA 3004.0778754866<br>BTC 0.0655069024507613<br>USDC 556.570621935635<br>USDT ERC20 0.31999379035954 | | |
| 3.1.285897 | JOSEP LLUIS PASTOR | ADDRESS REDACTED | | | BTC 0.000555478635616121<br>CEL 1.58502230592784<br>ETH 0.0205958796145308 | | |
| 3.1.285898 | JOSEP MANUEL HERVAS CASAS | ADDRESS REDACTED | | | BTC 0.000000927831467721999 | | |
| 3.1.285899 | JOSEP MARIA MISSE CORTINA | ADDRESS REDACTED | | | BTC 0.00657564245165945 | | |
| 3.1.285900 | JOSEP MARQUET GIL | ADDRESS REDACTED | | | BTC 0.000000000306467074<br>CEL 2.14532122379434<br>MCDAI 70 | | |
| 3.1.285901 | JOSEP MIRACLE | ADDRESS REDACTED | | | CEL 1.09150954380065 | | |
| 3.1.285902 | JOSEP MORENO | ADDRESS REDACTED | | | SNX 51.7840721342966 | | |
| 3.1.285903 | JOSEP NIN | ADDRESS REDACTED | | | BTC 0.00000458584542857<br>MCDAI 30.6197391195382 | | |
| 3.1.285904 | JOSEP OLIVE DIAZ | ADDRESS REDACTED | | | BTC 0.0000175228232965959 | | |
| 3.1.285905 | JOSEP ORIOL AYATS | ADDRESS REDACTED | | | BTC 0.00106641631835785<br>CEL 2.29693051386867<br>ETH 0.000000352020560623 | | |
| 3.1.285906 | JOSEP PAZ MELLADO | ADDRESS REDACTED | | | CEL 0.236843965447626<br>ETH 0.00211937 | | |
| 3.1.285907 | JOSEP RIBÉ | ADDRESS REDACTED | | | BTC 0.213411668001288 | | |
| 3.1.285908 | JOSEP SANCHIS SANCHIS | ADDRESS REDACTED | | | ADA 0.000000514982451891<br>BTC 1.00640141791368<br>CEL 18.9877871409304<br>DOT 97.2174921907965<br>ETH 0.000359014531748001<br>PAXG 0.246609643688277<br>USDC 0.132891542274648 | | |
| 3.1.285909 | JOSEP SUBILS RIGAU | ADDRESS REDACTED | | | BTC 0.000000082812206809<br>ETH 0.00034385034461157<br>PAXG 0.000848759691499828 | | |
| 3.1.285910 | JOSEP TABERNER | ADDRESS REDACTED | | | BTC 0.0505630065975361<br>CEL 3.00607271874819<br>ETH 0.438655581096093 | | |
| 3.1.285911 | JOSEP VALIENTE RIBES | ADDRESS REDACTED | | | BTC 0.000002102476055247 | | |
| 3.1.285912 | JOSEP VICENT PASTOR | ADDRESS REDACTED | | | BTC 0.0727511462201101<br>CEL 157.063870693689<br>SGB 470.403311185197<br>SNX 35.5698726246558<br>USDC 10<br>XLM 1248.90028<br>XRP 3163.24528849583<br>ZRX 1469.29161856508 | | |
| 3.1.285913 | JOSEPH A FLEMING | ADDRESS REDACTED | | | BTC 0.0974629694061957<br>ETH 0.00149977219528414 | | |
| 3.1.285914 | JOSEPH A KRAEMER | ADDRESS REDACTED | | | BTC 0.0039297973719509<br>ETH 0.0805145718208047<br>GUSD 15912.1722175155 | | |
| 3.1.285915 | JOSEPH A MANTOAN | ADDRESS REDACTED | | | BTC 2.03106160164801 | | |
| 3.1.285916 | JOSEPH A RUSSO | ADDRESS REDACTED | | | CEL 1.15319910545659 | | |
| 3.1.285917 | JOSEPH A SCHILENS | ADDRESS REDACTED | | | ADA 0.236326169025582<br>BTC 0.000099825504745867<br>CEL 213.846233712919<br>ETH 0.000482116964231901<br>LINK 1.36281227371424<br>LTC 0.000006618155730154<br>MATIC 59.9470054157619<br>USDC 2.04084523979746<br>XLM 1.09598687115926<br>XRP 47.023399<br>ZEC 0.0000689620897664 | | BTC 0.000000008937428987<br>LTC 0.000000006981768054<br>USDC 0.000000252243271539<br>ZEC 0.000000006254805922 |
| 3.1.285918 | JOSEPH AARON BURKEYBILE | ADDRESS REDACTED | | | AVAX 144.117995481129<br>BTC 0.476343611438577<br>ETH 42.2723531951552<br>LINK 48.751290621019<br>LUNC 102.613328853766<br>MATIC 4415.24945005208 | | |
| 3.1.285919 | JOSEPH ABAD | ADDRESS REDACTED | | | BTC 0.322148773350746<br>ETH 4.42884132265502<br>USDC 8.70827615797737 | | |
| 3.1.285920 | JOSEPH ABBATE | ADDRESS REDACTED | | | BTC 0.000000837486902994<br>USDC 0.868362851200029 | | |
| 3.1.285921 | JOSEPH ABRAHAM KURIAN | ADDRESS REDACTED | | | BAT 0.000000653048750079<br>BTC 0.000000573256499089999<br>CEL 123.482439208875<br>EOS 1.42356180354983<br>ETH 0.105372774115526<br>GUSD 606.505071089134<br>LTC 1.08544295927958<br>MCDAI 6.93473496127307<br>SGB 158.700034992193<br>XLM 98.4997237850308<br>XRP 1038.11870538075<br>ZRX 9.95349194212391 | BAT 0.00403600918395526<br>BTC 0.000000009319611149<br>GUSD 321.98 | |
| 3.1.285922 | JOSEPH ABREU | ADDRESS REDACTED | | | ADA 2041.14180964278<br>BTC 0.114048584628695<br>ETH 1.69553107226933<br>LINK 13.5531958145564 | | |
| 3.1.285923 | JOSEPH ABRUZZESE | ADDRESS REDACTED | | | BTC 0.00000158565480460099<br>EOS 0.0105882458776877<br>ETH 0.000056382364737969<br>LTC 0.000362449559012878<br>MATIC 0.579468340599197<br>MCDAI 0.0843722516331193<br>USDC 0.253125348688694<br>XLM 0.046082114557603 | | |
| 3.1.285924 | JOSEPH ACKLES | ADDRESS REDACTED | | | BTC 0.00040043693048211<br>ETH 0.687750929865816 | | |
| 3.1.285925 | JOSEPH ADAMS | ADDRESS REDACTED | | | BTC 0.0149959138335369<br>ETH 0.000175973392775877<br>LINK 0.00597855135134724<br>MATIC 2.77069472805264<br>SNX 8.02420596146928<br>XLM 1314.25008231769<br>XRP 0.000000947331377342 | | |
| 3.1.285926 | JOSEPH ADAMS | ADDRESS REDACTED | | | BTC 0.907295404366469<br>DOT 22.0548076428213<br>ETH 44.7047239040981 | BTC 0.17343045 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285927 | JOSEPH ADARKWA-ADUASAH | ADDRESS REDACTED | | | BAT 1.79340095581039<br>BCH 0.00573288823378547<br>BTC 0.409467967002661<br>CEL 11051.6061716277<br>COMP 7.70019192742221<br>DASH 22.7881148165982<br>EOS 0.542954018410969<br>ETH 35.3030377717546<br>KNC 223.980012844705<br>LINK 1048.27728123202<br>LTC 0.0626898239080895<br>MATIC 60482.7454764436<br>SGB 1.13261856007961<br>SNX 480.710659716357<br>USDC 0.000000070934070685<br>XLM 5.51460129008049<br>XRP 8.22070483887121<br>ZEC 23.5944524648682<br>ZRX 4890.39493539532 | | |
| 3.1.285928 | JOSEPH ADDEO | ADDRESS REDACTED | | | BTC 0.00653536891884799<br>ETH 0.00096759348053522 | | |
| 3.1.285929 | JOSEPH ADOTEY | ADDRESS REDACTED | | | ADA 0.0210923342370938<br>AVAX 0.0000932821503467459<br>BTC 0.000000114977086175<br>DOT 0.000156831082125731<br>ETH 0.000000515834689162<br>LTC 0.000004338417212872<br>LUNC 8.83876027898346<br>MATIC 0.195422690619818<br>SNX 1.21717590091405<br>USDT ERC20 1.1360320435907 | ADA 34.0243547706656<br>AVAX 0.106123960958581<br>BTC 0.000080969658887159<br>DOT 0.0803221856290308<br>ETH 0.000392712953245362<br>LTC 0.0111157899316348<br>USDT ERC20 0.000000227263859587 | |
| 3.1.285930 | JOSEPH AGBAROLI | ADDRESS REDACTED | | | BTC 0.000116136969885339<br>CEL 0.10376115852251<br>ETH 1.37226475026852<br>USDC 629.305934848939 | | |
| 3.1.285931 | JOSEPH AGBEBIYI | ADDRESS REDACTED | | | CEL 37.1923104872474<br>XRP 23.914794700519 | | |
| 3.1.285932 | JOSEPH AGBIDI | ADDRESS REDACTED | | | BTC 0.00104815740678083<br>CEL 6.37241085421754<br>MATIC 81.99<br>XLM 339.98<br>XRP 158.03 | | |
| 3.1.285933 | JOSEPH AGI | ADDRESS REDACTED | | | ADA 222.779236811173<br>BTC 0.00000052<br>CEL 2.87719887781933<br>ETH 0.0263269307443346<br>LINK 0.000108 | | |
| 3.1.285934 | JOSEPH AGOSTINI | ADDRESS REDACTED | | | CEL 1.0889228781657 | | |
| 3.1.285935 | JOSEPH AGSTER | ADDRESS REDACTED | | | ADA 532.318752942379<br>BTC 0.0146118224855482<br>DOT 22.7462954755674<br>LINK 19.9582475857026<br>MATIC 178.100454504858<br>SNX 70.7130021067229 | | |
| 3.1.285936 | JOSEPH AGUILAR | ADDRESS REDACTED | | | BTC 0.000000002112601365<br>CEL 86.8870880881964<br>ETH 1.46876092150643 | | |
| 3.1.285937 | JOSEPH AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001171467296129<br>USDC 0.848176136343071 | | |
| 3.1.285938 | JOSEPH AIELLO | ADDRESS REDACTED | | | BTC 0.000683001086189137<br>CEL 1.13679729143838<br>PAXG 0.00196239816277234<br>SGB 78.990784550343 | XRP 236.733392188855 | |
| 3.1.285939 | JOSEPH AINSLIE | ADDRESS REDACTED | | | BTC 0.000104927314163825<br>ETH 0.000824605727313169<br>LINK 0.166950351034804<br>USDC 0.261311788375309<br>XLM 0.585675702943632 | BTC 0.000074212095478829<br>ETH 0.000003053643590034 | |
| 3.1.285940 | JOSEPH AJIJIE | ADDRESS REDACTED | | | BTC 0.00057765546833682<br>CEL 5.66895177791698<br>ETH 0.0208409812847556<br>USDT ERC20 10 | | |
| 3.1.285941 | JOSEPH AJJAN | ADDRESS REDACTED | | | BTC 0.225740609174754<br>ETH 1.23943749457082 | | |
| 3.1.285942 | JOSEPH AKAPO | ADDRESS REDACTED | | | BAT 25.6467171538936<br>CEL 1.28121547164672<br>USDT ERC20 0.124887158035294 | | |
| 3.1.285943 | JOSEPH AKORE | ADDRESS REDACTED | | | BUSD 0.101427055797876 | | |
| 3.1.285944 | JOSEPH ALAGNA | ADDRESS REDACTED | | | AAVE 0.0102773099965892<br>CEL 0.243425415689527<br>KNC 0.0999194741646269<br>LINK 0.29254448939108<br>MANA 0.883526304937757<br>MATIC 49.1910259361489<br>SNX 0.14127245283934<br>UNI 0.26704301965594<br>XLM 3.692066142233<br>XRP 6.02750864780312 | | |
| 3.1.285945 | JOSEPH ALAIN FOK CHOA YUEN | ADDRESS REDACTED | | | BTC 0.0119671382987006<br>CEL 1.15116892753898 | | |
| 3.1.285946 | JOSEPH ALBANESE | ADDRESS REDACTED | | | BTC 0.00396763771605653<br>EOS 0.0152552488392099<br>ETH 0.0141179411166167<br>USDC 0.000354568529907071 | | |
| 3.1.285947 | JOSEPH ALBERS | ADDRESS REDACTED | | | BTC 0.00115553919745023<br>MCDAI 31.8426572248297<br>USDC 37519.1822682066 | | |
| 3.1.285948 | JOSEPH ALBERT | ADDRESS REDACTED | | | ADA 0.36946702475018<br>AVAX 0.00186577484116486<br>BTC 0.0000630382462342 67<br>DOT 0.0510852195215727<br>ETH 0.000469136760658858<br>GUSD 11.7832774985579 | ADA 0.000000783109234061<br>BTC 0.000000000159428513<br>DOT 0.000000000019784807<br>GUSD 0.00852139078943157 | |
| 3.1.285949 | JOSEPH ALBERT | ADDRESS REDACTED | | | BTC 0.000001819290670188<br>CEL 0.249726150548533<br>ETH 0.000082907470100287<br>LTC 0.000230259568562212<br>OMG 0.481479036885473<br>SGB 0.00652048752465926<br>USDC 0.0515820004323431<br>XLM 0.180460458475395<br>XRP 0.0426530471016189 | | |
| 3.1.285950 | JOSEPH ALBERT BOURNE | ADDRESS REDACTED | | | BTC 0.00000063071874255 | | |
| 3.1.285951 | JOSEPH ALBERT MONTOYA | ADDRESS REDACTED | | | BTC 0.000004978045529028<br>CEL 0.0638431766829615<br>USDC 0.0103671483556619<br>USDT ERC20 0.000000806394993895 | | |
| 3.1.285952 | JOSEPH ALCHKIFATI | ADDRESS REDACTED | | | BTC 0.035410143848937<br>ETH 0.0000587775664039729<br>USDC 300.976173788233 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285953 | JOSEPH ALEXANDER RAMAGE | ADDRESS REDACTED | | | BTC 0.00000099500332235<br>ETH 0.0000051960821685769 9<br>USDC 0.0707004437838029 | | |
| 3.1.285954 | JOSEPH ALEXANDRE CLEMENARD | ADDRESS REDACTED | | | XRP 121.523475187635 | | |
| 3.1.285955 | JOSEPH ALFORD | ADDRESS REDACTED | | | ETH 0.0216045217710271 | | |
| 3.1.285956 | JOSEPH ALIBUTOD | ADDRESS REDACTED | | | ADA 60.6284409613075<br>BAT 86.254842808238<br>BTC 0.016180123933489<br>DASH 0.501314643380834<br>ETH 0.429962670423838<br>LTC 0.51940890381893<br>SNX 4.3484155886301<br>USDC 5066.13599957257 | | |
| 3.1.285957 | JOSEPH ALLAN GERNA | ADDRESS REDACTED | | | ADA 0.510203353929104<br>BTC 0.000063849197970775<br>ETH 0.00174305517814652<br>MATIC 0.113468183512807<br>USDC 0.237917628787033 | ADA 523.969774192366<br>BTC 0.000000007744250009<br>MATIC 66.0044045536294<br>USDC 141.070465668618 | |
| 3.1.285958 | JOSEPH ALLEN | ADDRESS REDACTED | | | XLM 19.1622934371385 | | |
| 3.1.285959 | JOSEPH ALLEN | ADDRESS REDACTED | | | BTC 0.000037922379288738 | | |
| 3.1.285960 | JOSEPH ALLEN | ADDRESS REDACTED | | | ADA 886.0209256319<br>BTC 0.0733710963775999<br>DOT 46.5367649521855<br>ETH 2.03709896335803<br>LINK 85.9319980829236 | | |
| 3.1.285961 | JOSEPH ALLEN FRASER | ADDRESS REDACTED | | | ADA 183.547536314551<br>BTC 0.0226355264173235<br>CEL 23.4785228084401<br>DOT 10.8034823253667<br>ETH 0.00104985300122817<br>XLM 989.033129860189 | | |
| 3.1.285962 | JOSEPH ALLEN ROBERTS | ADDRESS REDACTED | | | BTC 5.25123880625108<br>ETH 20.5399530919798 | | |
| 3.1.285963 | JOSEPH ALLEN WOOLSEY | ADDRESS REDACTED | | | USDC 0.200815089613096 | | |
| 3.1.285964 | JOSEPH ALLEN-MORLEY | ADDRESS REDACTED | | | BTC 0.000000002381460839<br>CEL 5.36299796478927 | | |
| 3.1.285965 | JOSEPH ALMEIDA | ADDRESS REDACTED | | | BTC 0.000102615159410107 | BTC 0.000000004949100777 | |
| 3.1.285966 | JOSEPH ALMONTE | ADDRESS REDACTED | | | ETH 0.00164302673662918 | | |
| 3.1.285967 | JOSEPH ALTOBELLO | ADDRESS REDACTED | | | AAVE 0.00144891268675356<br>BTC 0.366038925490824<br>ETH 3.43848728424155<br>GUSD 1292.11121228653<br>LINK 0.0290914918169742<br>MATIC 586.672060466154<br>SOL 110.235549542363<br>USDC 1.44008364946914 | BTC 0.164067416663841<br>ETH 0.0613243244400955<br>GUSD 4.15<br>SOL 15.274089<br>USDC 0.00819560835474369 | |
| 3.1.285968 | JOSEPH ALZAMORA | ADDRESS REDACTED | | | ADA 705.622606342748<br>AVAX 4.59841912671098<br>BTC 0.0435045328642521<br>ETH 0.794538794097063<br>MANA 48.2117980584785<br>SOL 4.70500279048324 | | |
| 3.1.285969 | JOSEPH AMALFITANO | ADDRESS REDACTED | | | CEL 1.00858280143531 | | |
| 3.1.285970 | JOSEPH AMANTE | ADDRESS REDACTED | | | BTC 0.000004345396868837<br>USDT ERC20 0.00223116568050265 | | |
| 3.1.285971 | JOSEPH AMARA | ADDRESS REDACTED | | | BTC 0.00101333832956503<br>DOT 2.80924282814974<br>USDC 10.1953181591556 | | |
| 3.1.285972 | JOSEPH AMENDOLIA | ADDRESS REDACTED | | | ADA 2.65618602872219<br>BTC 0.000001496923666002<br>CEL 68.5512464414961<br>ETH 0.00256186842344491<br>LUNC 85.280463381786<br>MATIC 20.5943923986886<br>USDC 0.0966821292523207<br>USDT ERC20 18.87 | | |
| 3.1.285973 | JOSEPH AMIT | ADDRESS REDACTED | | | ADA 0.00123693319005862<br>BTC 0.000124293727806411<br>CEL 489.287997708866<br>DOT 33.1378444729563<br>MATIC 0.00582938783963395<br>USDC 0.0588180515390581 | AVAX 0.000000446318261282 | |
| 3.1.285974 | JOSEPH AMPONG | ADDRESS REDACTED | | | 1INCH 485.185923208095<br>BAT 0.0260750305145545<br>ETH 0.000303737677411375<br>MANA 3.21451733482929<br>MATIC 0.284190698616064 | | |
| 3.1.285975 | JOSEPH ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000006445849566<br>CEL 123.137551834745 | | |
| 3.1.285976 | JOSEPH ANDERSON | ADDRESS REDACTED | | | BTC 0.0410540184699571 | BTC 0.03052518 | |
| 3.1.285977 | JOSEPH ANDERSON | ADDRESS REDACTED | | | BTC 0.100707226049851<br>DOT 7.85359717943693<br>ETH 0.00838070300125884<br>USDC 101.738879949473 | | |
| 3.1.285978 | JOSEPH ANDERSON | ADDRESS REDACTED | | | ETH 1.18409413286923 | | |
| 3.1.285979 | JOSEPH ANDERSON-SMITH | ADDRESS REDACTED | | | BTC 0.000006545762614389 99<br>ETH 0.000231125076684671 | | |
| 3.1.285980 | JOSEPH ANDREW CERASUOLO | ADDRESS REDACTED | | | BTC 0.0052854653347608<br>ETH 0.0753077110234174<br>USDC 103.079699123151 | BTC 0.00589546<br>ETH 0.03113744<br>USDC 0.000067 | |
| 3.1.285981 | JOSEPH ANDREW DUTKIEWICZ | ADDRESS REDACTED | | | ETH 0.000045581479588683<br>SOL 0.00225534333511138 | | |
| 3.1.285982 | JOSEPH ANDREW GRAM | ADDRESS REDACTED | | | BTC 1.02731811916358<br>ETH 0.000109223062654789 | | |
| 3.1.285983 | JOSEPH ANDREW SANCHEZ | ADDRESS REDACTED | | | BTC 0.00175069717388521<br>ETH 0.138497305879145<br>MATIC 481.791538211325 | | |
| 3.1.285984 | JOSEPH ANDREW TAYLOR | ADDRESS REDACTED | | | BTC 0.000140500043097223<br>DOT 0.11054078304162<br>ETH 0.000793558280034924<br>UNI 0.0250879638040334<br>USDC 2.27502475924229 | | |
| 3.1.285985 | JOSEPH ANDREW TICZON | ADDRESS REDACTED | | | BTC 0.000053446452418298<br>CEL 63.5270965504495<br>ETH 0.00209432290562619<br>LINK 0.310329504203716<br>SNX 183.55 | | |
| 3.1.285986 | JOSEPH ANG | ADDRESS REDACTED | | | ETH 23.6984736772098<br>XRP 10.1314941995053 | | |
| 3.1.285987 | JOSEPH ANGELO CHIECHI | ADDRESS REDACTED | | | BTC 0.0163196874031768<br>ETH 0.00188049405512124 | | |
| 3.1.285988 | JOSEPH ANGELO CRAIG KYRIAKIDES | ADDRESS REDACTED | | | BTC 0.000001744188408762<br>CEL 82.1541587077042<br>ETH 0.0167817053671394<br>MATIC 2.85155081712619 | | |
| 3.1.285989 | JOSEPH ANGELO SEATON | ADDRESS REDACTED | | | | BTC 0.0005025542427<br>ETH 0.000347811339491636<br>USDT ERC20 101 | |
| 3.1.285990 | JOSEPH ANOBILE | ADDRESS REDACTED | | | BTC 0.000683214858902324<br>CEL 39.0789437079643 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.285991 | JOSEPH ANTHONY | ADDRESS REDACTED | | | BTC 0.000721770971403334<br>CEL 1.14906870861106<br>ETH 11.2098395209676 | | |
| 3.1.285992 | JOSEPH ANTHONY BERGSTROM | ADDRESS REDACTED | | | AVAX 0.000126860245501552<br>BTC 0.00119392280898242<br>ETH 0.125152251610792<br>MATIC 0.0282888897357436<br>USDC 0.00136271880322087 | AVAX 0.0043448022747488<br>BTC 0.00000057<br>ETH 0.000002332068415108<br>MATIC 0.0151264822872621 | |
| 3.1.285993 | JOSEPH ANTHONY BURBANK | ADDRESS REDACTED | | | ADA 0.184060654299329<br>AVAX 0.00325681461908547<br>BTC 0.000000881977631377<br>ETH 0.000302301496774305<br>MATIC 0.161828896912853<br>USDC 0.432044109158369 | ADA 401.663322244255<br>AVAX 5.06098802488707<br>BTC 0.00121304067086184<br>ETH 0.404747375027434<br>MATIC 200.198020272219<br>USDC 491.591558734899 | |
| 3.1.285994 | JOSEPH ANTHONY CATANZANO III | ADDRESS REDACTED | | | BTC 0.000002597754343073<br>PAXG 0.998647762677496<br>USDC 642.162648968747 | BTC 0.00271202 | |
| 3.1.285995 | JOSEPH ANTHONY D'ABADIE | ADDRESS REDACTED | | | BTC 0.000117232506766103 | | |
| 3.1.285996 | JOSEPH ANTHONY GORS | ADDRESS REDACTED | | | ADA 354.106478413006<br>BTC 0.16538629505277<br>ETH 1.25028563136885<br>MATIC 112.04087825897<br>OMG 82.8642726549753<br>UNI 3.80074295222289<br>USDC 24.3650974153134<br>XLM 309.127052502955 | | |
| 3.1.285997 | JOSEPH ANTHONY JR IZZO | ADDRESS REDACTED | | | ADA 409.469822931787<br>BTC 0.203615688225868<br>ETH 0.919513996425447<br>SOL 4.49610382379125 | BTC 0.04943937 | |
| 3.1.285998 | JOSEPH ANTHONY LAMANTIA | ADDRESS REDACTED | | | ADA 2275.11366132775<br>BTC 0.0145423050559834<br>BUSD 1216.17394370654<br>CEL 5494.05437573776<br>DOT 196.04441331458<br>ETC 20.0556048380563<br>ETH 0.88446088853146<br>GUSD 749.996012093931<br>LPT 1.20263579<br>MANA 77.91200159<br>MATIC 12782.0845113815<br>OMG 83.9772961705089<br>PAXG 2.32153234214408<br>SGB 482.196989060979<br>SNX 38.948529171478<br>UMA 13.6476758662039<br>USDC 5000.002520495<br>XLM 4170.72292245749<br>XTZ 269.603840346787 | 1INCH 0.000000143546695312<br>AAVE 0.0009469099612129<br>BAT 0.000000944187921109<br>BCH 0.00150023820283608<br>BNT 0.000000781911191534<br>BTC 0.00000036<br>COMP 0.000362114517552933<br>DASH 0.000000970227413945<br>DOGE 0.0000003<br>EOS 0.0342355578860913<br>ETH 0.000000557065677371<br>KNC 0.000000230589232056<br>LINK 0.000000305754311138<br>LTC 0.0109021266662304<br>LUNC 31.400365<br>MATIC 0.0000005678406513<br>MCDAI 0.000000728328109141<br>PAX 0.000000524247111032<br>PAXG 0.000000274602139181<br>SOL 0.00000014<br>SUSHI 0.0129017776304018<br>TUSD 1547.2465920018<br>UNI 0.0265741666772301<br>USDT ERC20 0.000000230769273841<br>UST 645.70184<br>WBTC 0.000000123824426438<br>XRP 0.000000465126531228<br>ZEC 0.00283524575458394 | |
| 3.1.285999 | JOSEPH ANTHONY LUCARELLI | ADDRESS REDACTED | | | ETH 0.0016222806077448 | | |
| 3.1.286000 | JOSEPH ANTHONY MACCHIO | ADDRESS REDACTED | | | BTC 0.00116147965251883<br>ETH 7.81928914050779 | | |
| 3.1.286001 | JOSEPH ANTHONY MONACHINO | ADDRESS REDACTED | | | BTC 1.05230591530083<br>USDC 4.22595978305114 | BTC 0.00000001<br>USDC 0.000000834662657643 | |
| 3.1.286002 | JOSEPH ANTHONY ROGERS | ADDRESS REDACTED | | | BTC 0.0992695159510017<br>CEL 126.493455597418<br>ETH 4.29897184380265 | | |
| 3.1.286003 | JOSEPH ANTHONY SESSO III | ADDRESS REDACTED | | | ADA 233.967577625444<br>BTC 0.0358251732703299<br>CEL 95.5753852292688<br>ETH 0.75295834738938<br>LUNC 10.97<br>MATIC 369.248277969959<br>USDC 1015.58170353923 | | |
| 3.1.286004 | JOSEPH ANTHONY VEYS | ADDRESS REDACTED | | | AVAX 0.0363551123235139<br>BTC 1.00357684637011<br>DASH 8.35153568153858<br>ETH 6.54031568478974<br>ZEC 8.08915232258551 | AVAX 27.0026241001686<br>CEL 131.365902388245 | |
| 3.1.286005 | JOSEPH ANTHONY ZUMAETA SARA | ADDRESS REDACTED | | | BTC 0.0203884204696891<br>ETH 0.078781994509206 | | |
| 3.1.286006 | JOSEPH ANTIQUERA | ADDRESS REDACTED | | | BTC 0.00142545879977703<br>BUSD 490<br>CEL 224.463957751308<br>EOS 2.9<br>USDT ERC20 400 | | |
| 3.1.286007 | JOSEPH ANTONAKAKIS | ADDRESS REDACTED | | | BTC 0.000187710536090323<br>MCDAI 0.000000000007984851<br>USDC 0.000000014961718887 | BTC 0.000000005579804918<br>MCDAI 0.0469120864059903<br>USDC 0.000000352544673471 | |
| 3.1.286008 | JOSEPH ANTONINI | ADDRESS REDACTED | | | BTC 0.000000218901126488<br>ETH 0.000022492521608296<br>SGB 3.88275329072803<br>XRP 0.0147481396769932 | | |
| 3.1.286009 | JOSEPH ANTONY | ADDRESS REDACTED | | | ADA 206.775261612224<br>BTC 0.00299990918600213<br>SNX 19.466850446663 | | |
| 3.1.286010 | JOSEPH ARCE | ADDRESS REDACTED | | | BTC 0.00108387880098759<br>ETH 0.000040967130302879<br>XLM 3.11030673923653 | | |
| 3.1.286011 | JOSEPH ARCHUAL | ADDRESS REDACTED | | | ETH 0.000446689287134327<br>MATIC 37.6097142166567 | | |
| 3.1.286012 | JOSEPH ARMAS | ADDRESS REDACTED | | | DOT 8.82721045155361<br>XLM 0.129189974766903 | | |
| 3.1.286013 | JOSEPH ARNAUD | ADDRESS REDACTED | | | ADA 776.080838310987<br>BTC 0.0220749549115574<br>DOT 5.26454798196446<br>ETH 1.56306798881343 | | |
| 3.1.286014 | JOSEPH ARNOLD | ADDRESS REDACTED | | | AVAX 7.24504000639644<br>BCH 0.0530503972134782<br>BSV 0.0528142692740387<br>BTC 0.0448915221556679<br>ETH 0.0509373226889263<br>LTC 2.27260404420342<br>SOL 3.49763080489991 | | |
| 3.1.286015 | JOSEPH ARNSTEIN | ADDRESS REDACTED | | | BTC 0.0289307737103432<br>ETH 0.357038565106419<br>LTC 1.04083466803247 | | |
| 3.1.286016 | JOSEPH ARRIZON | ADDRESS REDACTED | | | BTC 0.000000834083801508<br>LINK 0.00646765573976017<br>MATIC 0.255026525218069 | BTC 0.000000001635570412 | |
| 3.1.286017 | JOSEPH ARROYO MORALES | ADDRESS REDACTED | | | USDC 14688.4535717535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286018 | JOSEPH ARTERBURN | ADDRESS REDACTED | | | BTC 0.0300939369402592<br>DOT 39.7246268033122<br>ETH 0.717078133528831<br>MANA 727.855275423076<br>MATIC 1317.78927434027 | | |
| 3.1.286019 | JOSEPH ASH SAKULA | ADDRESS REDACTED | | | BTC 0.000613804658754813<br>DOT 0.475569935350134<br>ETH 0.00683875351849489<br>MATIC 4.53425177155519 | BTC 1.03118252249572<br>DOT 262.165135287787<br>ETH 7.35619864469506<br>MATIC 3089.09783567506 | |
| 3.1.286020 | JOSEPH ASHLEY EBERSOLE | ADDRESS REDACTED | | | BTC 0.000114155724864589<br>USDC 67.846423048115 | | |
| 3.1.286021 | JOSEPH ASSELIN | ADDRESS REDACTED | | | BTC 0.0111733857119713<br>CEL 11.8274359607993 | | |
| 3.1.286022 | JOSEPH ATKIN | ADDRESS REDACTED | | | BCH 1.06525180917028<br>BTC 0.000536123129582107<br>EOS 161.46215044792<br>UNI 31.0342035704226<br>XLM 3374.70204941545<br>ZRX 588.333462457646 | | |
| 3.1.286023 | JOSEPH AUER | ADDRESS REDACTED | | | BTC 0.00253315327052507<br>USDC 256.980100383716<br>XLM 1558.71080802343 | | |
| 3.1.286024 | JOSEPH AUGUTIS | ADDRESS REDACTED | | | AVAX 0.000385332557538422<br>BTC 0.000000495542194806<br>DOT 0.0387746717536217<br>ETH 0.000553049707891887<br>LINK 0.130583586942396<br>USDC 2.59781700168756<br>USDT ERC20 0.0332883365035456 | | |
| 3.1.286025 | JOSEPH AURELIUS GERULES | ADDRESS REDACTED | | | BTC 0.0350295106758885<br>DOT 115.464118123122<br>ETH 0.0467650003184048 | | |
| 3.1.286026 | JOSEPH AUSTIN LORD | ADDRESS REDACTED | | | | BTC 0.00159851825358329<br>ETH 0.31444543 | |
| 3.1.286027 | JOSEPH AUSTIN STEWART | ADDRESS REDACTED | | | ETH 19.1660342245165<br>USDT ERC20 0.000000577118059938 | ADA 19056.57<br>ETH 2.61872737077582 | |
| 3.1.286028 | JOSEPH AUSTIN-WINGATE BLANKS | ADDRESS REDACTED | | | ADA 69.5523037095112<br>BTC 0.000087422740874537<br>DOT 30.6511885913849<br>ETH 0.00111599103249897<br>XLM 3351.98648414807<br>XRP 100 | BTC 0.000000413487294094<br>ETH 0.000002850765901734 | |
| 3.1.286029 | JOSEPH AUSTRIA | ADDRESS REDACTED | | | 1INCH 2.54587006391366<br>AAVE 0.258227234828457<br>BNT 15.9554673823061<br>BTC 0.134379757761098<br>COMP 0.000074753306565946<br>EOS 3.11080174892463<br>ETH 0.442558871855155<br>GUSD 118.089235163942<br>KNC 2.92171075014558<br>LINK 0.389350896622599<br>LTC 0.155709108272725<br>MANA 0.00882540694471303<br>MATIC 26.0869887787403<br>PAXG 0.0141605642117038<br>SNX 58.1416941202668<br>UMA 0.972436243204826<br>UNI 0.865297431525606<br>USDC 1.17646987782213<br>ZRX 65.3677911997965 | BTC 0.000513133136749102 | |
| 3.1.286030 | JOSEPH AUTHEMENT | ADDRESS REDACTED | | | ADA 1.79300801126171<br>BTC 0.161233669509044<br>ETH 3.0014299385008<br>MATIC 3.37387128121699<br>USDC 10.587976153206 | | |
| 3.1.286031 | JOSEPH AVINO | ADDRESS REDACTED | | | ADA 196.629015143764<br>BTC 4.30289285557506 | | |
| 3.1.286032 | JOSEPH AXTELL | ADDRESS REDACTED | | | CEL 1.06073474753353 | | |
| 3.1.286033 | JOSEPH AYIM ZAMORA | ADDRESS REDACTED | | | BTC 0.00836394902300397<br>ETH 0.716011678670882 | | |
| 3.1.286034 | JOSEPH AYOUB | ADDRESS REDACTED | | | BTC 0.00110085148891254<br>XRP 3630.30359026384 | | |
| 3.1.286035 | JOSEPH AYOUB | ADDRESS REDACTED | | | ADA 341.981253446054<br>BTC 0.180283099338975<br>ETH 0.579461671902845<br>USDC 308.973510070026 | | |
| 3.1.286036 | JOSEPH AZIZ | ADDRESS REDACTED | | | BTC 0.000312711225941679<br>ETH 0.00134449574699978<br>LINK 0.104652684868733 | | BTC 0.000000003694482239 |
| 3.1.286037 | JOSEPH AZZAM | ADDRESS REDACTED | | | BTC 0.0000044110336509993<br>EOS 0.0140551775856393<br>SNX 0.0372154126888487 | | |
| 3.1.286038 | JOSEPH B MCGRATH | ADDRESS REDACTED | | | AAVE 5.89687218751418<br>AVAX 0.00859085101539235<br>BSV 0.00609849485310504<br>BTC 0.0733818014881867<br>DOT 0.0495983024136122<br>ETH 1.2603665605265<br>LINK 0.0248426794776954<br>LTC 0.000006472789627835<br>LUNC 10.5689553544468<br>MATIC 2090.28586199487<br>MCDAI 0.0665765665402462<br>SNX 120.492344195847<br>USDC 0.0539588651346417<br>XLM 0.0916437753747258<br>ZRX 0.187789468486996 | LTC 0.000058453678140874<br>USDC 3.544 | |
| 3.1.286039 | JOSEPH B STUDLEY | ADDRESS REDACTED | | | ETH 0.00149813195855921 | | |
| 3.1.286040 | JOSEPH BACCOLA | ADDRESS REDACTED | | | ADA 1515.88999440618<br>BTC 0.138069547921952<br>ETH 1.36484906804438<br>MATIC 197.285035238475<br>SOL 26.6259271583931<br>USDC 16.1062424158034 | USDC 0.000000308151586938 | |
| 3.1.286041 | JOSEPH BACHMAN | ADDRESS REDACTED | | | MATIC 59.8249551216955<br>USDC 10103.2826696938 | BTC 0.000000007307600945 | |
| 3.1.286042 | JOSEPH BACHMANN | ADDRESS REDACTED | | | BTC 0.00926117222053386<br>ETH 0.304576272022129 | | |
| 3.1.286043 | JOSEPH BAGINSKI | ADDRESS REDACTED | | | ADA 0.00265839600750099<br>ETH 0.000727864258386901<br>USDC 23.6393968607721 | | |
| 3.1.286044 | JOSEPH BAIDEME | ADDRESS REDACTED | | | BTC 0.00086937157734096<br>ETH 1.06398655231982<br>MATIC 2700.05771431923<br>UNI 87.5810891958681 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286045 | JOSEPH BAILEY | ADDRESS REDACTED | | | BTC 2.8878707824908<br>DASH 0.000902316512955359<br>ETH 46.4092425178321<br>LTC 0.000126630378601645<br>MATIC 1460.6397567663<br>SNX 57.0687725058234 | BTC 0.00000059 | |
| 3.1.286046 | JOSEPH BAKER | ADDRESS REDACTED | | | BTC 0.0000002905873845339999 | | |
| 3.1.286047 | JOSEPH BAKER | ADDRESS REDACTED | | | BTC 0.00000000251954469<br>CEL 5.7947293584424 | | |
| 3.1.286048 | JOSEPH BAKER | ADDRESS REDACTED | | | BTC 0.0505578400319892<br>ETH 0.0125144184174037<br>MATIC 9.87912733369577<br>SNX 3.5445609404138 | ETH 12.6941304429109<br>MATIC 6035.30231586225<br>SNX 1145.44542640373 | |
| 3.1.286049 | JOSEPH BALASSI | ADDRESS REDACTED | | | BTC 0.00116494307509663<br>DOT 152.208632811718<br>ETH 0.299326780531187 | | |
| 3.1.286050 | JOSEPH BALDWIN | ADDRESS REDACTED | | | BTC 0.00504360181586618<br>CEL 1.07745280285766 | | |
| 3.1.286051 | JOSEPH BALINT | ADDRESS REDACTED | | | AVAX 0.00657458565693513<br>BCH 0.000782022901314064<br>BTC 0.152092166734335<br>ETH 0.880519344477856<br>MATIC 510.090161665991<br>SOL 25.3462563136606<br>USDC 0.000134181861610427 | USDC 0.004 | |
| 3.1.286052 | JOSEPH BALLARD | ADDRESS REDACTED | | | DOT 0.141300449817785 | | |
| 3.1.286053 | JOSEPH BANGAL | ADDRESS REDACTED | | | ADA 437.173208198611<br>AVAX 0.0047331254265556<br>BTC 0.110235699841074<br>ETH 3.13531568814298<br>MANA 420.185607826666<br>MATIC 0.446509391981821<br>SOL 10.1557601563029<br>USDC 2.78340806383415 | | |
| 3.1.286054 | JOSEPH BANKS | ADDRESS REDACTED | | | BTC 0.0000016527395779149 | | |
| 3.1.286055 | JOSEPH BANUELOS | ADDRESS REDACTED | | | BTC 0.000064124188168006<br>ETH 0.000750526959699732<br>MATIC 0.548487147529138 | | |
| 3.1.286056 | JOSEPH BARACCO | ADDRESS REDACTED | | | BTC 0.225793872057265<br>ETH 0.64191361759958<br>MATIC 1707.61344680653<br>USDC 1.24201930693733 | | |
| 3.1.286057 | JOSEPH BARKER | ADDRESS REDACTED | | | BTC 0.31730967829442<br>CEL 560.030571143664<br>COMP 0.346791172074522<br>DASH 0.240042004290036<br>DOT 6.10641609777205<br>ETH 1.65123549272406<br>LINK 22.475785031396<br>LTC 1.61359845611662<br>MATIC 2157.02889253041<br>PAXG 0.218313691200275<br>SNX 53.8065145583454<br>UNI 37.1157635127319<br>XLM 3561.50031313519<br>XRP 0.000000764468945201 | | |
| 3.1.286058 | JOSEPH BARKLEY BROWN JR | ADDRESS REDACTED | | | ETH 0.00164208832413864 | | |
| 3.1.286059 | JOSEPH BARNETT | ADDRESS REDACTED | | | ADA 345.227924892207<br>AVAX 6.71564280131066<br>BTC 0.0366251160174259<br>DOT 21.6800740381191<br>MATIC 623.194225420556<br>SOL 1.93688515511244 | | |
| 3.1.286060 | JOSEPH BARNETT | ADDRESS REDACTED | | | BCH 0.501740066640769<br>BTC 0.00148176927700136<br>BUSD 10263.6660362744<br>CEL 262.53332772145<br>EOS 123.01899064525<br>LINK 100.737770548446<br>LTC 0.0651514275747859 | | |
| 3.1.286061 | JOSEPH BARRAVECCHIO | ADDRESS REDACTED | | | BTC 0.0359442787668749<br>ETH 0.136179289854242 | | |
| 3.1.286062 | JOSEPH BARRETT | ADDRESS REDACTED | | | SNX 4.31046580222355 | | |
| 3.1.286063 | JOSEPH BARRICK | ADDRESS REDACTED | | | BTC 0.00082216069464529<br>MATIC 85.8101852977099<br>USDC 257.355896170036<br>ZRX 102.069482233507 | | |
| 3.1.286064 | JOSEPH BARRIENTOS | ADDRESS REDACTED | | | CEL 0.000204946720808365<br>ZEC 0.000350887269225256 | | |
| 3.1.286065 | JOSEPH BARRIGA | ADDRESS REDACTED | | | BTC 0.0144428093557442<br>ETH 1.95822323250065 | | |
| 3.1.286066 | JOSEPH BARRON | ADDRESS REDACTED | | | USDC 0.161147662093638 | | |
| 3.1.286067 | JOSEPH BARRS | ADDRESS REDACTED | | | ADA 254.141268308847<br>BNB 0.108265959375616<br>BTC 0.0467881685282857<br>CEL 0.363607000146255<br>DOGE 1126.21662113278<br>ETH 1.01041881707352<br>LINK 10.3410145616447<br>MATIC 285.25986718468<br>XLM 1337.62137199375<br>XRP 4043.38935585431 | | |
| 3.1.286068 | JOSEPH BARTELS | ADDRESS REDACTED | | | CEL 1009.68840910444 | | |
| 3.1.286069 | JOSEPH BARTHEL | ADDRESS REDACTED | | | ADA 326.214738685449<br>BTC 0.0480926350647462<br>COMP 0.260134882971223<br>DOT 10.7016152975576<br>ETH 0.307655743813762<br>LINK 7.95655357346335<br>MATIC 2584.51999627901<br>MCDAI 1000.50857907328<br>USDC 1037.55636005067 | | |
| 3.1.286070 | JOSEPH BARTOLONE | ADDRESS REDACTED | | | AAVE 0.00170703546324566<br>BTC 0.0000000336305551379999<br>CEL 0.0226533419010029<br>DOT 0.000667918564984499<br>ETH 0.00112424711737306<br>LINK 0.0144250564861384<br>LTC 0.00282783381881396<br>SNX 0.000523743596407347<br>UNI 0.000414661458284893<br>USDC 0.00507772661190228 | | |
| 3.1.286071 | JOSEPH BARTON SMOCK | ADDRESS REDACTED | | | BTC 0.0409215936313092<br>COMP 0.593609531825175<br>ETH 0.333623531316738<br>MATIC 218.927323124595 | | |
| 3.1.286072 | JOSEPH BASIE BOOYSEN | ADDRESS REDACTED | | | BTC 0.000000415559574899<br>CEL 0.0736396897784753 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286073 | JOSEPH BASKIEL | ADDRESS REDACTED | | | ADA 1013.40426465314<br>AVAX 2.05585870326102<br>BTC 0.0565950353150558<br>DOT 106.485300881101<br>ETH 1.03081735017779<br>MATIC 518.753025236687<br>SOL 5.11383040040565<br>USDC 1.18575550246161 | | |
| 3.1.286074 | JOSEPH BASTIAMPILLAI | ADDRESS REDACTED | | | BTC 0.107199711370765 | | |
| 3.1.286075 | JOSEPH BASTIAN | ADDRESS REDACTED | | | MATIC 0.00372913406022556<br>USDC 0.00646024387320401 | | |
| 3.1.286076 | JOSEPH BATHGATE | ADDRESS REDACTED | | | BTC 0.0142828150771321<br>ETH 0.245318112722134<br>LUNC 16.934860104314<br>MATIC 430.888536786536 | | |
| 3.1.286077 | JOSEPH BATISTA | ADDRESS REDACTED | | | ETH 0.00236355617602416<br>MATIC 16.3246510375816<br>MCDAI 0.0000462759942084519 | ETH 1.51336186935201<br>MATIC 8696.03749270124<br>MCDAI 0.0384304403232786 | |
| 3.1.286078 | JOSEPH BATTISTE | ADDRESS REDACTED | | | 1INCH 2063.92837988657<br>AVAX 184.210773315052<br>BTC 1.13710012735145<br>CEL 861.58942587078<br>DASH 20.5811624013747<br>EOS 309.602716297828<br>ETH 0.0665562675464022<br>LINK 2110.31995798832<br>LTC 0.275928003725498<br>LUNC 101.832190834318<br>MATIC 8756.23294421515<br>SGB 898.94790487544<br>SNX 70.9042409224779<br>SUSHI 206.983788515655<br>UNI 827.325777808769<br>USDC 12.5806019906718<br>USDT ERC20 3681.5401170766<br>XLM 10503.0329853<br>XRP 10243 | | |
| 3.1.286079 | JOSEPH BAUER | ADDRESS REDACTED | | | BTC 0.000014248622697493<br>CEL 0.0290657140194496<br>MATIC 2861.7290440753<br>USDC 1.8060718505116 | | |
| 3.1.286080 | JOSEPH BAUERMEISTER | ADDRESS REDACTED | | | BTC 0.00010714080574833<br>CEL 0.0843342524400355 | | |
| 3.1.286081 | JOSEPH BAUTISTA | ADDRESS REDACTED | | | BTC 0.0178120915743851 | | |
| 3.1.286082 | JOSEPH BAY | ADDRESS REDACTED | | | BTC 0.000906765212507688<br>CEL 584.343981022619<br>ETH 0.0205342950742212<br>USDC 48.5263109589746 | | |
| 3.1.286083 | JOSEPH BAYER | ADDRESS REDACTED | | | MATIC 0.142889023281294 | | |
| 3.1.286084 | JOSEPH BECK | ADDRESS REDACTED | | | BTC 0.000067381081818868<br>CEL 1.06216690577359<br>LINK 0.021235433284495<br>LTC 0.0244111717812984<br>SGB 0.0558855437940673<br>USDC 0.281977333095876<br>XRP 0.373497963103685 | | |
| 3.1.286085 | JOSEPH BEDARD | ADDRESS REDACTED | | | BTC 0.859553749468376<br>ETH 19.2775792556828 | | |
| 3.1.286086 | JOSEPH BEEBY | ADDRESS REDACTED | | | BTC 0.000714250031474691 | | |
| 3.1.286087 | JOSEPH BEESLEY | ADDRESS REDACTED | | | BTC 0.000000590435464379<br>CEL 0.0098899295534013 | | |
| 3.1.286088 | JOSEPH BEGONIS | ADDRESS REDACTED | | | BTC 0.00535941998572966<br>CEL 85.643054630489<br>LINK 0.0903104417663958<br>PAXG 0.555057272714096<br>USDC 0.0883841100602828 | | |
| 3.1.286089 | JOSEPH BEHNER | ADDRESS REDACTED | | | LTC 0.0626923754364754 | | |
| 3.1.286090 | JOSEPH BEJARANO | ADDRESS REDACTED | | | AVAX 344.439986210329<br>BTC 0.000000000101725197299999<br>DOT 0.000000727152325338<br>ETH 0.000000004129589516<br>MATIC 10.6803051067208<br>USDC 0.00598570153435193 | AVAX 0.40451<br>BTC 0.00000067661666084<br>DOT 0.000352687189489962<br>ETH 0.000004867835055524<br>USDC 0.008 | |
| 3.1.286091 | JOSEPH BELCASTRO | ADDRESS REDACTED | | | BTC 0.319081408170844 | | |
| 3.1.286092 | JOSEPH BELGARDE | ADDRESS REDACTED | | | BTC 0.00275123086094564<br>ZEC 0.0164898812050574 | | |
| 3.1.286093 | JOSEPH BELL | ADDRESS REDACTED | | | 1INCH 657.15024948099<br>AAVE 3.8723047730714<br>BTC 0.00112358046729838<br>COMP 4.6147062683013<br>SNX 18.1619245289019<br>UNI 415.206165308345<br>ZRX 363.371464766343 | | |
| 3.1.286094 | JOSEPH BELLE | ADDRESS REDACTED | | | XLM 22.7507067163211<br>XRP 25 | | |
| 3.1.286095 | JOSEPH BELLOFIORE | ADDRESS REDACTED | | | BTC 0.348110216960924<br>ETH 1.19450479945224 | | |
| 3.1.286096 | JOSEPH BELMONT | ADDRESS REDACTED | | | BTC 0.563868413900945<br>ETH 2.48195189850695<br>USDC 17982.483676445 | | |
| 3.1.286097 | JOSEPH BELMONT | ADDRESS REDACTED | | | BTC 0.222840710646324<br>ETH 0.731891660587097<br>USDC 4517.81509943604 | | |
| 3.1.286098 | JOSEPH BENAMER | ADDRESS REDACTED | | | BTC 0.000001084351513398<br>USDT ERC20 0.611745000568048 | | |
| 3.1.286099 | JOSEPH BENITEZ | ADDRESS REDACTED | | | ADA 688.06317576776<br>BTC 0.0842360289817829<br>ETH 0.000066054977856576 | | |
| 3.1.286100 | JOSEPH BENJAMIN | ADDRESS REDACTED | | | BTC 1.04783062512324<br>ETH 11.6169006982477 | | |
| 3.1.286101 | JOSEPH BENJAMIN | ADDRESS REDACTED | | | CEL 3.36125878927921<br>LINK 88.6116931527416 | | |
| 3.1.286102 | JOSEPH BENJAMIN HARDING | ADDRESS REDACTED | | | ADA 924984.030511606<br>BTC 0.359239353894161<br>BUSD 4.0510621706688<br>CEL 273.56901805344<br>ETH 0.000930989601116574<br>MATIC 0.665882013092418<br>SGB 52.2640676326518 | | |
| 3.1.286103 | JOSEPH BENJAMIN JERNIGAN | ADDRESS REDACTED | | | BTC 0.0000118776826844379 | | |
| 3.1.286104 | JOSEPH BENNETT | ADDRESS REDACTED | | | BTC 0.00022716198678062<br>ETH 0.00235476428641494<br>USDC 99.889600119916 | BTC 0.000000332524487418<br>ETH 0.0000038501294341 | |
| 3.1.286105 | JOSEPH BENNETT | ADDRESS REDACTED | | | BTC 0.00160308045456033<br>ETH 0.0166345383029902<br>USDC 110.842478697981 | | |
| 3.1.286106 | JOSEPH BENNETT | ADDRESS REDACTED | | | BTC 0.0208000079619712<br>CEL 20.6899610535414 | | |
| 3.1.286107 | JOSEPH BENNETT | ADDRESS REDACTED | | | CEL 1.06236231708278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286108 | JOSEPH BENSABAT | ADDRESS REDACTED | | | BTC 0.000854389127647211<br>USDC 432.221690291546 | | |
| 3.1.286109 | JOSEPH BENSON-SMYTHE | ADDRESS REDACTED | | | BTC 0.000001650847085986<br>USDC 1.30528593049264 | | |
| 3.1.286110 | JOSEPH BERGAN | ADDRESS REDACTED | | | ETH 0.000441180874050361 | | |
| 3.1.286111 | JOSEPH BERLIN | ADDRESS REDACTED | | | BTC 0.00124954137208659<br>MATIC 1.65204153035498 | MATIC 0.164715514268167 | |
| 3.1.286112 | JOSEPH BERMAN | ADDRESS REDACTED | | | AAVE 9.56602173681113<br>AVAX 15.6875021139019<br>BTC 0.353122125208136<br>DOT 107.525417391126<br>ETH 43.4671531517936<br>MATIC 3388.3257462462<br>USDC 2253.79103316226 | | |
| 3.1.286113 | JOSEPH BERMAN | ADDRESS REDACTED | | | AAVE 0.0101395629453058<br>BTC 0.00117121823485475<br>ETH 0.00327824243199157<br>LINK 0.0225389955575612 | | |
| 3.1.286114 | JOSEPH BERNHARD NEUFELD | ADDRESS REDACTED | | | BTC 0.00127720702194893<br>LUNC 4.78524013684024 | | |
| 3.1.286115 | JOSEPH BERNSTEIN | ADDRESS REDACTED | | | BTC 0.314464829526686<br>COMP 3.46241775984633<br>DOT 49.5945344402419<br>ETH 3.61583496861217<br>LTC 32.5019501702769<br>MATIC 1576.67628104807 | | |
| 3.1.286116 | JOSEPH BERRY | ADDRESS REDACTED | | | CEL 1.075138641274 | | |
| 3.1.286117 | JOSEPH BERTOLINI | ADDRESS REDACTED | | | ADA 752.754302790307<br>BTC 0.0314398465875912<br>DOT 11.2870985877567<br>ETH 0.0740081256368166<br>MATIC 91.6130087617895<br>UNI 9.63329929836127<br>XLM 943.291170503301 | ADA 50 | |
| 3.1.286118 | JOSEPH BETTENCOURT | ADDRESS REDACTED | | | ADA 0.0181170427871333<br>DOT 0.0192687614750196<br>MATIC 0.987028990514425<br>SNX 0.571832830821635<br>USDC 1.25044163892467 | | |
| 3.1.286119 | JOSEPH BEUTTENMULLER | ADDRESS REDACTED | | | CEL 0.216291854877635<br>ETC 0.0332826409200505<br>LTC 0.000391724963631935 | | |
| 3.1.286120 | JOSEPH BEVAN | ADDRESS REDACTED | | | BTC 0.000006459037895929<br>ETH 0.000117125606219011 | | |
| 3.1.286121 | JOSEPH BIENKIEWICZ | ADDRESS REDACTED | | | BTC 0.000409890827443359 | | |
| 3.1.286122 | JOSEPH BIJESSE | ADDRESS REDACTED | | | BTC 0.000027382629593456 | BTC 0.000000000404616797 | |
| 3.1.286123 | JOSEPH BILDA | ADDRESS REDACTED | | | BTC 0.000071445088093041<br>SNX 0.0600703211107018<br>USDC 0.528708425327692 | | |
| 3.1.286124 | JOSEPH BILELLO | ADDRESS REDACTED | | | ETH 0.381750977883896 | | ETH 0.0745132933430251 |
| 3.1.286125 | JOSEPH BILLING | ADDRESS REDACTED | | | BTC 0.00288199123903188<br>CEL 15.645083128557<br>ETH 0.0302496489191499 | | |
| 3.1.286126 | JOSEPH BIMONTE | ADDRESS REDACTED | | | EOS 0.0253914071316158<br>ETH 0.0020961602518331<br>LINK 0.00625171646018751<br>MATIC 1.00293757441188<br>XLM 0.0313526332425328 | | |
| 3.1.286127 | JOSEPH BINGEMAN | ADDRESS REDACTED | | | ETH 0.000050385855676221<br>MATIC 0.409824164672984 | | |
| 3.1.286128 | JOSEPH BINKOWSKI | ADDRESS REDACTED | | | ADA 1.91524327830521<br>BTC 0.000068824395894826<br>ETH 0.00110943422844781<br>LINK 0.0186812614228755<br>MATIC 0.93220766259244<br>SNX 0.000629912498635091<br>XLM 0.934459630080424<br>XRP 1011.06<br>ZRX 0.0764861311343364 | ADA 0.000000230115667077<br>BTC 0.000000008244653272 | |
| 3.1.286129 | JOSEPH BIRT | ADDRESS REDACTED | | | BTC 0.000003766304071081 | | |
| 3.1.286130 | JOSEPH BISHENDEN | ADDRESS REDACTED | | | BTC 0.0023405426589865<br>CEL 1.65428245492413<br>LINK 16.72597504<br>MATIC 0.305220505391858<br>USDC 261.363976456406 | | |
| 3.1.286131 | JOSEPH BIZZELL | ADDRESS REDACTED | | | BTC 0.000915575823872072<br>SNX 36.9206979861834 | | |
| 3.1.286132 | JOSEPH BLACK | ADDRESS REDACTED | | | BTC 0.000920153517904522<br>LINK 44.581480984998 | | |
| 3.1.286133 | JOSEPH BLAIS | ADDRESS REDACTED | | | BAT 0.981499999999999<br>BTC 0.0361536771260509<br>CEL 333.854629089661<br>ETH 0.208625826610127 | | |
| 3.1.286134 | JOSEPH BLANCHARD | ADDRESS REDACTED | | | ADA 0.000239602688348798<br>BTC 0.000160540535065808<br>DOT 0.15580252411388<br>ETH 0.00429463565357781<br>LTC 0.00171159457728683<br>SNX 0.000526991336420797 | | ADA 0.621489336276178<br>BTC 0.000000005736347567<br>DOT 0.000000000019700259<br>LTC 0.000000006231978198<br>SNX 0.409152061749508 |
| 3.1.286135 | JOSEPH BLANCHETT | ADDRESS REDACTED | | | BTC 0.000005846070424325<br>ETH 0.000002657463350649 | | |
| 3.1.286136 | JOSEPH BLAS | ADDRESS REDACTED | | | AAVE 4.40937249619515<br>ADA 3060.30928512508<br>BTC 0.0126381708505908<br>DOT 105.429931851719<br>ETH 2.30178003734103<br>LINK 49.0141171231225<br>MATIC 4788.45830719574<br>USDT ERC20 469.060353070022 | | |
| 3.1.286137 | JOSEPH BLAU | ADDRESS REDACTED | | | BAT 0.117787202867238<br>BTC 0.000000053643238662<br>ETH 0.000046887418986114<br>GUSD 0.268534471248467<br>XLM 0.413182360923092 | CEL 0.000069627451089088 | |
| 3.1.286138 | JOSEPH BLISS | ADDRESS REDACTED | | | BTC 0.00583928160788633<br>CEL 0.184385896641029<br>ETH 0.110773642924083 | | |
| 3.1.286139 | JOSEPH BLOCK | ADDRESS REDACTED | | | BTC 0.0018467968395442 | | |
| 3.1.286140 | JOSEPH BOCCIA | ADDRESS REDACTED | | | ETH 0.0119179425922903 | | |
| 3.1.286141 | JOSEPH BOEHM | ADDRESS REDACTED | | | ADA 484.959928618316<br>BTC 0.105561452803986<br>DOT 14.7595758140665<br>ETC 4.62809885306833<br>ETH 1.35706678889169<br>MATIC 84.6187265765921 | | |
| 3.1.286142 | JOSEPH BOGGIO | ADDRESS REDACTED | | | AAVE 0.0357679880702428<br>AVAX 14.4639526843089<br>BTC 0.414305453170374<br>ETH 10.4193227455765<br>MATIC 8430.02781354109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286143 | JOSEPH BOGGS | ADDRESS REDACTED | | | BTC 0.00768249234235855<br>ETH 0.0288710907932428<br>GUSD 55185.0067405145 | | |
| 3.1.286144 | JOSEPH BONACASTA | ADDRESS REDACTED | | | DOT 0.013759431272608 | | |
| 3.1.286145 | JOSEPH BONAFINE | ADDRESS REDACTED | | | ETH 0.102333999627123<br>USDC 1068.83389028937 | | |
| 3.1.286146 | JOSEPH BOND | ADDRESS REDACTED | | | BTC 0.000409889121073667<br>ETH 0.254806152251428<br>PAXG 0.339936000766478<br>USDC 58.1023297194916 | ETH 1.06968875301865<br>PAXG 0.104751625484<br>SOL 1.053 | |
| 3.1.286147 | JOSEPH BONET | ADDRESS REDACTED | | | BTC 0.000552940794853666<br>CEL 1.09945500998105<br>SGB 4.68094326056843<br>XLM 0.428374480561034<br>XRP 31.2839896426279 | | |
| 3.1.286148 | JOSEPH BONILLA | ADDRESS REDACTED | | | ETH 0.117454964300365 | | |
| 3.1.286149 | JOSEPH BOONE | ADDRESS REDACTED | | | BTC 0.00000037366019979<br>CEL 339.381740048006<br>ETH 0.000000939 | | |
| 3.1.286150 | JOSEPH BORGERT | ADDRESS REDACTED | | | BTC 0.00000008528292352<br>ETH 0.00034950573513367<br>MATIC 0.48256732074513<br>SNX 0.140401083265197 | | BTC 0.000072854872004671<br>SNX 56.981423428865 |
| 3.1.286151 | JOSEPH BORING | ADDRESS REDACTED | | | ADA 628.061006684267<br>AVAX 0.216149436654009<br>DOT 2.9947112471303<br>ETH 0.0000362873370243<br>SOL 0.190053736586975<br>USDC 138.786671804686 | | |
| 3.1.286152 | JOSEPH BORMOLINI | ADDRESS REDACTED | | | BTC 0.0067500778985466<br>ETH 83.5921873271418 | BTC 0.000000007003324612 | |
| 3.1.286153 | JOSEPH BORTFELD | ADDRESS REDACTED | | | USDC 2175.65732287819 | | |
| 3.1.286154 | JOSEPH BORTKA | ADDRESS REDACTED | | | BTC 0.0505680344723886 | | |
| 3.1.286155 | JOSEPH BOSSELUT | ADDRESS REDACTED | | | BNB 0.000524764275496627<br>BTC 0.000142089727043342<br>DOT 27.5696361022495<br>ETH 0.000012070768994364<br>USDC 22.0482556175225<br>USDT ERC20 8.58900019313105 | | |
| 3.1.286156 | JOSEPH BOSTON | ADDRESS REDACTED | | | BTC 0.104407744210166<br>USDC 2.62210072724255 | | USDC 0.000000181108502178 |
| 3.1.286157 | JOSEPH BOSTON | ADDRESS REDACTED | | | CEL 1.09513140783126 | | |
| 3.1.286158 | JOSEPH BOSTROM | ADDRESS REDACTED | | | BTC 0.0206134745555351 | | |
| 3.1.286159 | JOSEPH BOSTROM | ADDRESS REDACTED | | | BTC 0.00117303898198253 | | |
| 3.1.286160 | JOSEPH BOSWORTH | ADDRESS REDACTED | | | BTC 0.000000119776164739 | | |
| 3.1.286161 | JOSEPH BOTHAM | ADDRESS REDACTED | | | ADA 199.913036876761<br>BNT 66.60598843<br>BTC 0.215626801507161<br>CEL 1006.66922919708<br>DOT 61.97179702<br>ETH 4.11415569894449<br>LINK 78.67714916<br>MATIC 7824.125<br>PAXG 0.255780803606<br>SGB 748.4817393843<br>SNX 64.11363885<br>UNI 89.39<br>USDC 184.374518 | | |
| 3.1.286162 | JOSEPH BOU NADER | ADDRESS REDACTED | | | CEL 1.06889923324792 | | |
| 3.1.286163 | JOSEPH BOU SAMRA | ADDRESS REDACTED | | | ETH 0.000336528094665317<br>MATIC 13.2303627055378 | | |
| 3.1.286164 | JOSEPH BOUCHARD | ADDRESS REDACTED | | | BTC 0.0036808015410074 | | |
| 3.1.286165 | JOSEPH BOUCHOC | ADDRESS REDACTED | | | BTC 0.0420843268054347<br>MATIC 167.941423394592 | | |
| 3.1.286166 | JOSEPH BOUKHALIL | ADDRESS REDACTED | | | BTC 0.000496853764069156<br>CEL 8.46928491059914<br>ETH 0.14721666808216<br>MCDAI 40.6216176101571<br>USDT ERC20 187.014153671912 | | |
| 3.1.286167 | JOSEPH BOULOS | ADDRESS REDACTED | | | BTC 0.925954656905671<br>CEL 1.11720081150458<br>ETH 47.6307103635546<br>MATIC 36.4815789849737<br>USDC 59.9525273660793 | BTC 0.115741841623237<br>ETH 0.000000539811262865<br>MATIC 10743.3927287826 | |
| 3.1.286168 | JOSEPH BOURKE | ADDRESS REDACTED | | | BTC 0.000001123261326653<br>CEL 57.0234479136718<br>ETH 0.000002273108070699 | | |
| 3.1.286169 | JOSEPH BOWERMAN | ADDRESS REDACTED | | | BTC 0.000000064903524716 | BTC 0.000000007616367252 | |
| 3.1.286170 | JOSEPH BOYETTE | ADDRESS REDACTED | | | BTC 0.0684988368858105<br>ETH 2.09504677329493<br>MATIC 3406.49050758517<br>USDC 287.096327354865 | | |
| 3.1.286171 | JOSEPH BOYNTON | ADDRESS REDACTED | | | BTC 0.00394231618923292<br>USDC 0.381133451858868 | | |
| 3.1.286172 | JOSEPH BRACEY | ADDRESS REDACTED | | | ADA 0.0375348531324685<br>BTC 0.00000178683499088<br>ETH 0.00835089166104571<br>SGB 942.192670442922<br>XLM 0.0617347889133228<br>XRP 0.000000913021987904 | | |
| 3.1.286173 | JOSEPH BRACKNER | ADDRESS REDACTED | | | BTC 0.000009377295232968<br>ETH 0.000113488119639814<br>XLM 14.7066441466084 | | |
| 3.1.286174 | JOSEPH BRADLEY | ADDRESS REDACTED | | | BTC 0.000019014498547604<br>CEL 1.05990656880805<br>DASH 0.00239806452688978<br>ETH 0.000385886986038162 | | |
| 3.1.286175 | JOSEPH BRADSHAW | ADDRESS REDACTED | | | AAVE 3.32026924322823<br>ADA 0.209451525894861<br>BCH 1.05529364412135<br>BTC 0.000996750490683658<br>DASH 3.18399958190986<br>DOT 38.3814698066162<br>ETH 5.25062967652475<br>KNC 189.35785884335<br>LTC 0.000002383228700632<br>MATIC 6755.07341473575<br>SNX 241.473278341258<br>UMA 23.4559374787107<br>UNI 41.0474566458044 | | |
| 3.1.286176 | JOSEPH BRAITSCH | ADDRESS REDACTED | | | BTC 0.305118705181443<br>ETH 1.60564483511231<br>SGB 78.6981114647984<br>XRP 0.244411575542183 | | |
| 3.1.286177 | JOSEPH BRANA | ADDRESS REDACTED | | | BTC 0.00028195455344328<br>CEL 0.0101381401331841<br>ETH 0.000324278427119656<br>LINK 0.0116926040857203<br>MATIC 0.135453616547273<br>USDT ERC20 0.158918701469134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286178 | JOSEPH BRANNIGAN | ADDRESS REDACTED | | | BTC 0.00000543305333304<br>ETH 0.000053308760348196 | | |
| 3.1.286179 | JOSEPH BRATTY | ADDRESS REDACTED | | | AAVE 0.00213275126218726<br>CEL 5.07833728645481<br>ETH 0.00342474887750474<br>LINK 2.82770752525179<br>LTC 0.000602818426115025<br>SNX 0.165575442780069<br>USDC 0.445024470871732<br>XRP 139.045187586324 | | |
| 3.1.286180 | JOSEPH BRAUCKMANN | ADDRESS REDACTED | | | BTC 0.000043644931539628<br>ETH 0.00108663644811829<br>XLM 1.13918576370456 | | |
| 3.1.286181 | JOSEPH BRAUD | ADDRESS REDACTED | | | ETH 0.000020552929604033<br>MCDAI 0.20313290130573<br>USDC 51.8938239267904 | | |
| 3.1.286182 | JOSEPH BRAUN | ADDRESS REDACTED | | | BTC 0.00001089287003702<br>ETH 0.0012410672285755<br>LINK 0.00634339650699041 | | |
| 3.1.286183 | JOSEPH BRAUN | ADDRESS REDACTED | | | BTC 0.000451096386992572 | | |
| 3.1.286184 | JOSEPH BRAZIL | ADDRESS REDACTED | | | BTC 0.00124360174577437<br>ETH 0.000988824947668255<br>MATIC 0.967910387326562 | | |
| 3.1.286185 | JOSEPH BREAULT | ADDRESS REDACTED | | | BTC 0.0011431274660597<br>ETH 0.00406160325724477<br>LTC 0.0296597435041618 | | |
| 3.1.286186 | JOSEPH BREITHART | ADDRESS REDACTED | | | BTC 0.0344370529262396<br>ETH 0.60660613581802<br>SNX 39.704566647371 | | |
| 3.1.286187 | JOSEPH BRETT ADKINS | ADDRESS REDACTED | | | ETH 0.0000909700797234319 | ETH 0.00782435343985851<br>USDC 2312 | |
| 3.1.286188 | JOSEPH BREWER | ADDRESS REDACTED | | | ADA 0.654393798993796<br>BTC 0.000000006176789247<br>CEL 87.0067256371331<br>ETH 0.000000619700728664<br>MATIC 0.564756831242014<br>SNX 0.813086355249861<br>UMA 2.63298659341902<br>USDC 0.00360560381456219<br>XLM 0.164812193370473 | ADA 0.000000273589821095<br>ETH 0.000583754120627235 | |
| 3.1.286189 | JOSEPH BREWER | ADDRESS REDACTED | | | ADA 0.00538799730472364<br>BTC 0.000000694277974521<br>MATIC 0.15694899354915<br>USDC 0.209518269139241<br>XLM 0.00602239373282127 | | ADA 0.000000213413808056<br>BTC 0.000000008442327956<br>MATIC 0.000000473590967948<br>USDC 0.000000870837448084<br>XLM 0.000000063514755496 |
| 3.1.286190 | JOSEPH BREWER | ADDRESS REDACTED | | | BTC 0.109331120567287<br>USDC 1.28244972331083 | | |
| 3.1.286191 | JOSEPH BRILL | ADDRESS REDACTED | | | USDC 0.0407130986061658 | | |
| 3.1.286192 | JOSEPH BRIMM | ADDRESS REDACTED | | | BTC 0.000497500947413805<br>CEL 1.93345226798128<br>ETH 0.00032055139808585 | | |
| 3.1.286193 | JOSEPH BRINDLE | ADDRESS REDACTED | | | CEL 1.60575955223342<br>MATIC 0.14320434 | | |
| 3.1.286194 | JOSEPH BRINTON | ADDRESS REDACTED | | | ETH 0.515884852324863 | | |
| 3.1.286195 | JOSEPH BRISINDI | ADDRESS REDACTED | | | BTC 0.121132820646229<br>ETH 2.258720611621 | | |
| 3.1.286196 | JOSEPH BROCKWAY | ADDRESS REDACTED | | | BTC 0.000000438034475288<br>CEL 1.13622655854157<br>ETH 0.000009055020151893<br>OMG 0.374182035695103<br>USDC 4.98792634566975 | | |
| 3.1.286197 | JOSEPH BROMBAL | ADDRESS REDACTED | | | BTC 0.000000013043865844<br>CEL 0.000343878513613081<br>ETH 0.000004501215964726<br>SGB 0.0975523966060235<br>XRP 0.655894991657654 | | |
| 3.1.286198 | JOSEPH BROOKS | ADDRESS REDACTED | | | BTC 0.33166523312234<br>CEL 4192.31335836439<br>EOS 87.0472852711076<br>ETH 1.19197539768084<br>USDC 0.00160910259553963<br>USDT ERC20 0.299080303435984<br>XLM 5211.49638886761 | CEL 1667.68312889433 | |
| 3.1.286199 | JOSEPH BROOKS | ADDRESS REDACTED | | | MATIC 4.62248999063556 | | |
| 3.1.286200 | JOSEPH BROWN | ADDRESS REDACTED | | | BTC 0.0250140634132936<br>LTC 0.140539648287954<br>USDC 915.822658291338 | | |
| 3.1.286201 | JOSEPH BROWNE IV | ADDRESS REDACTED | | | BTC 0.000203829716192258<br>DOT 0.227602507492848<br>ETH 0.00731590627933608<br>LINK 0.162891988289125<br>MATIC 1.58567222874831 | | |
| 3.1.286202 | JOSEPH BRUCCIANI | ADDRESS REDACTED | | | BTC 0.000000004713745974<br>CEL 0.481516762182154 | | |
| 3.1.286203 | JOSEPH BRUCE | ADDRESS REDACTED | | | XRP 215.726130596087 | | |
| 3.1.286204 | JOSEPH BRUCE SULLIVAN | ADDRESS REDACTED | | | ETH 0.154050777261074<br>XLM 2.00528997493517 | | |
| 3.1.286205 | JOSEPH BRUMENSCHENKEL | ADDRESS REDACTED | | | AVAX 61.5992017356279<br>BTC 0.0415412053265794<br>ETH 0.00152712452625285<br>MATIC 5234.46893304378<br>USDC 19.3146912996861 | BTC 0.138771737773171<br>CEL 175.85080989425<br>ETH 1.90954162913127 | |
| 3.1.286206 | JOSEPH BRUNO | ADDRESS REDACTED | | | ADA 40.4134230708609<br>BTC 0.00631749194257782<br>ETH 1.03842013877907<br>LINK 6.8456883595035<br>MATIC 447.410365098788<br>XRP 563.999008 | | |
| 3.1.286207 | JOSEPH BRYAN | ADDRESS REDACTED | | | BTC 0.217439258481724<br>ETH 2.68531137621088<br>LTC 5.25023116786562 | | |
| 3.1.286208 | JOSEPH BRYAN WELKER | ADDRESS REDACTED | | | BTC 0.1269236254553<br>LTC 13.7327609839439 | | |
| 3.1.286209 | JOSEPH BRYANT MAZZA | ADDRESS REDACTED | | | AAVE 0.0364861962780219<br>ADA 3.47245330021933<br>BTC 0.000170022929686272<br>DOT 0.30958790600748<br>EOS 4.05688980967555<br>ETH 0.00133870081330682<br>LINK 0.314103997086571<br>MATIC 1.69617725961169<br>SOL 0.404371244163089<br>USDC 15.5560472246743 | BTC 0.000515462799480089<br>CEL 119.126895159993<br>ETH 0.000644598447051799<br>MATIC 0.000000732234650266<br>SOL 0.00932809075936784<br>USDC 0.000000624659016792 | |
| 3.1.286210 | JOSEPH BUANGAN | ADDRESS REDACTED | | | BTC 0.650740293829072<br>USDT ERC20 1.09802139524136 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286211 | JOSEPH BUCHER | ADDRESS REDACTED | | | ADA 6727.06711455275<br>BTC 0.0979423584046127<br>EOS 830.913856560319<br>LINK 105.639169495676<br>LTC 25.750696036876<br>SNX 17.0045632040882<br>XLM 13808.1293544539<br>XRP 5100<br>ZEC 35.3451329640242 | BTC 0.01499406 | |
| 3.1.286212 | JOSEPH BUCHOFF | ADDRESS REDACTED | | | BTC 0.000017154510014773 | | |
| 3.1.286213 | JOSEPH BUDD | ADDRESS REDACTED | | | ADA 1529.52801083756<br>BTC 0.0613857582930644<br>LINK 259.890744009165<br>MATIC 2546.72974708496<br>MCDAI 31.8324899718933<br>ZRX 9224.41306565295 | | |
| 3.1.286214 | JOSEPH BUENAVENTURA | ADDRESS REDACTED | | | BTC 0.000459980244565983<br>XRP 181.203253639196 | | |
| 3.1.286215 | JOSEPH BUGEJA | ADDRESS REDACTED | | | BTC 0.162767336735288<br>ETH 2.18145260935765 | | |
| 3.1.286216 | JOSEPH BUGLIONE | ADDRESS REDACTED | | | BTC 0.000910583014492128 | | |
| 3.1.286217 | JOSEPH BUI | ADDRESS REDACTED | | | ETH 0.760423182731002<br>MATIC 790.929999128044 | | |
| 3.1.286218 | JOSEPH BUNDALIAN | ADDRESS REDACTED | | | BTC 0.00106656696863446<br>CEL 6746.68213004031<br>ETH 0.000020378782981447<br>USDT ERC20 39.8493654737669<br>XRP 9.75616819065043 | | |
| 3.1.286219 | JOSEPH BUNDRANT | ADDRESS REDACTED | | | AAVE 1.10180944057791<br>ADA 167.722559970787<br>BTC 0.00874025309496299<br>ETH 1.18414531994273<br>LTC 0.165380221184401<br>MATIC 122.265964066882<br>USDC 1558.9904938199<br>XRP 37.712 | | |
| 3.1.286220 | JOSEPH BURFORD | ADDRESS REDACTED | | | CEL 1.88932460746165<br>ETH 0.000000932245083628<br>LTC 0.000000004993194926<br>SGB 21.6501993294499<br>XLM 0.000000015037053648<br>XRP 0.000000983723031497 | | |
| 3.1.286221 | JOSEPH BURKART | ADDRESS REDACTED | | | BTC 0.0869147243359893<br>ETH 3.2025005332318 | | |
| 3.1.286222 | JOSEPH BURKE | ADDRESS REDACTED | | | BTC 0.150937994236086<br>ETH 1.04713562955042<br>USDC 1.0837043237015 | | |
| 3.1.286223 | JOSEPH BURKE | ADDRESS REDACTED | | | BTC 0.000000446625382553 | | |
| 3.1.286224 | JOSEPH BURKE | ADDRESS REDACTED | | | AAVE 0.0109924663957373<br>BAT 0.0576559225717038<br>BTC 1.96698068044847<br>CEL 0.0243061859051611<br>DASH 0.0165307128502096<br>ETH 0.00548934824156828<br>KNC 0.554490920960363<br>LINK 0.0267064891762335<br>LTC 0.000078596018063902<br>MANA 0.180459887731549<br>MATIC 35.0144313499849<br>MCDAI 0.486273808545564<br>OMG 0.0758533360730576<br>PAXG 0.000008790726628532<br>SGB 13392.9228739383<br>SNX 0.00213284075846048<br>UNI 0.097550189188892<br>USDC 0.363756108781111<br>XLM 0.00260790767657<br>XRP 12503.7638174506<br>ZRX 0.0388680131480811 | BTC 0.00500268114755168<br>ETH 0.091821<br>MATIC 0.00521540448509282<br>USDC 3473.543 | |
| 3.1.286225 | JOSEPH BURNEY | ADDRESS REDACTED | | | CEL 1.06484000525151 | | |
| 3.1.286226 | JOSEPH BURROWS | ADDRESS REDACTED | | | BTC 0.000000001927310988<br>BUSD 36.7738024598481<br>CEL 18.4935251884593<br>USDC 0.236760016245959<br>USDT ERC20 0.0627364634738465 | | |
| 3.1.286227 | JOSEPH BUSH | ADDRESS REDACTED | | | BTC 0.000000039658075782<br>COMP 0.000000093587801666<br>ETH 0.000000268889353123<br>MATIC 0.000145985669610894<br>ZRX 0.00000207646198307 | BTC 0.000051653249599967<br>COMP 0.000528274915775088<br>ETH 0.000001646352339 33<br>MATIC 0.202585687049966<br>ZRX 0.0408863115214061 | |
| 3.1.286228 | JOSEPH BUTA | ADDRESS REDACTED | | | BTC 0.000000003666062549<br>CEL 1.29769498980614 | | |
| 3.1.286229 | JOSEPH BUTLER | ADDRESS REDACTED | | | AAVE 3.02135887666003<br>ADA 1791.49393636027<br>AVAX 6.06773526937524<br>BCH 0.000196598848492564<br>BTC 0.00212161041707646<br>COMP 0.0103661587698901<br>ETH 0.0799223453071777<br>MATIC 746.067711727282<br>USDC 2.76392783435058<br>XLM 1489.99205696683 | AVAX 1.17647058823529 | |
| 3.1.286230 | JOSEPH BUTLER | ADDRESS REDACTED | | | BAT 67.7188824469169<br>BTC 0.00118086121716563<br>MANA 71.0526306391504<br>MATIC 137.34947038625<br>XLM 1007.03528343608<br>ZRX 50.3415948917531 | | |
| 3.1.286231 | JOSEPH BYLER | ADDRESS REDACTED | | | 1INCH 0.170343342653271<br>ADA 0.198971693640614<br>BCH 0.00379167148377829<br>BTC 0.0000249464208897429<br>ETH 0.00118988880360103<br>LINK 0.020481438836667<br>LTC 0.000515742843723301<br>MATIC 1.47241084115162<br>USDC 4.79151106338478 | BCH 0.00000000719212708<br>LTC 0.000000004087147228 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286232 | JOSEPH BYUN | ADDRESS REDACTED | | | AVAX 0.0479196279625565<br>BAT 4025.50574057834<br>BCH 3.66495875493821<br>BTC 0.00285664321842109<br>CEL 1.12889300413033<br>DASH 18.0130266746725<br>EOS 120.14898962604<br>ETC 94.5466346051515<br>ETH 0.186086735713651<br>KNC 0.0801365129835057<br>LINK 70.6637793853806<br>LTC 58.8246275884326<br>MANA 0.189975836388608<br>MATIC 0.0361206762562454<br>MCDAI 0.118762982443287<br>SGB 312.919739150753<br>USDC 3.84121213262069<br>XLM 8784.50965690243<br>XRP 0.000000485416645255<br>ZEC 29.5255251223173<br>ZRX 2210.80352893037 | USDC 1.2143348151157 | |
| 3.1.286233 | JOSEPH C ROBINSON | ADDRESS REDACTED | | | ADA 15.9117069628003<br>BCH 339.514426008403<br>BTC 0.00406184612801546<br>DASH 0.230019688104624<br>DOT 4.49523782136256<br>EOS 64.8222208284801<br>ETH 1.0042741405507<br>LINK 1389.84823037308<br>LTC 0.0253143037957029<br>MATIC 17724.856681927<br>SGB 187999.076057702<br>USDC 5.80539135328754<br>XLM 86.039132087908<br>XRP 0.0852482648956079<br>ZEC 0.148758625088012 | ADA 0.0000003230559061<br>DASH 182.263142842944<br>DOT 0.000000000093211071<br>EOS 0.000001052077998777<br>LTC 81.7837092441509<br>USDC 79.7079465251927<br>XLM 172552.548395466<br>ZEC 0.000000001996932176 | |
| 3.1.286234 | JOSEPH C RUSELL | ADDRESS REDACTED | | | ETH 0.00150409953302351 | | |
| 3.1.286235 | JOSEPH C STALNAKER JR | ADDRESS REDACTED | | | AAVE 5.61573627535839<br>AVAX 11.9386813804158<br>BAT 3183.70193202246<br>BCH 1.84285760963352<br>BTC 1.72298323693258<br>CEL 159.527072908977<br>COMP 4.93246005929528<br>DASH 2.70583846922963<br>DOT 113.652500574639<br>ETC 33.194982451447<br>ETH 28.3011752514074<br>KNC 145.747933577483<br>LINK 733.716263735161<br>LTC 15.2025731258118<br>MATIC 3691.94414362649<br>MCDAI 253.618794127317<br>OMG 0.0106284967927066<br>SGB 264.75466086088<br>SNX 110.173276452716<br>SOL 8.46586654055697<br>SUSHI 27.4514523965199<br>UNI 108.374956229399<br>USDC 18143.8125139707<br>XLM 941.540679183561<br>XRP 0.000000943928605198<br>ZEC 5.72775802835136<br>ZRX 6355.61898639298 | | |
| 3.1.286236 | JOSEPH CABALLERO | ADDRESS REDACTED | | | ADA 0.102898389209375 | | |
| 3.1.286237 | JOSEPH CABAN | ADDRESS REDACTED | | | ETH 0.000900753601554474<br>MATIC 7.46618328241908 | | |
| 3.1.286238 | JOSEPH CACCIATORE | ADDRESS REDACTED | | | BTC 0.00041198821982855 3<br>ETH 0.0544476217779205<br>MATIC 100806.949645888<br>USDC 34.1078304958439 | BTC 0.000000633101201432 | |
| 3.1.286239 | JOSEPH CACIOPPO | ADDRESS REDACTED | | | BAT 46.65651375171<br>BTC 0.12852570315352<br>ETH 5.17438645757342<br>MANA 270.91089165451<br>MATIC 630.321713168411 | | |
| 3.1.286240 | JOSEPH CAFIERO | ADDRESS REDACTED | | | BTC 0.000022274818864412<br>USDC 1.42373521214972 | | |
| 3.1.286241 | JOSEPH CAIN | ADDRESS REDACTED | | | ADA 0.290788685958713<br>SNX 0.0210809767069403 | | |
| 3.1.286242 | JOSEPH CAINER | ADDRESS REDACTED | | | BTC 0.0963601698149972<br>ETH 0.000750524845188875<br>USDC 1284.12042131802 | | |
| 3.1.286243 | JOSEPH CALAMAIO | ADDRESS REDACTED | | | ADA 73.4627174080748<br>BNT 39.2928839733321<br>BTC 0.514440567082778<br>ETH 4.49498917121065<br>LINK 3.13328954100539<br>SOL 4.27901029625723<br>USDC 26630.3527813698 | | |
| 3.1.286244 | JOSEPH CALASANZ | ADDRESS REDACTED | | | BTC 0.000004266753457897<br>ETH 0.000038939573674753<br>XRP 0.012087700639245 | | |
| 3.1.286245 | JOSEPH CALHOUN | ADDRESS REDACTED | | | BTC 0.00132095821084323<br>XRP 505.207335391495 | | |
| 3.1.286246 | JOSEPH CALISTUS | ADDRESS REDACTED | | | BTC 0.000000003191689752<br>CEL 0.1423175536645 | | |
| 3.1.286247 | JOSEPH CALLAN | ADDRESS REDACTED | | | BTC 0.0000152911671263409<br>ETH 0.000106375982433339<br>USDC 0.00993827746148284 | | |
| 3.1.286248 | JOSEPH CALVEY | ADDRESS REDACTED | | | ADA 12.980652500606<br>BTC 0.000011126594096137<br>CEL 0.0708552451913293<br>DOT 0.00545261598407853<br>ETH 0.000027192004631582<br>LUNC 1.33106486532944<br>USDC 0.041432364622701 | BTC 0.000000003320002196<br>CEL 124.634110840794<br>USDC 0.00334876231690141 | |
| 3.1.286249 | JOSEPH CAMACHO | ADDRESS REDACTED | | | BTC 0.00110046997268639<br>ETH 0.216441736675695 | | |
| 3.1.286250 | JOSEPH CAM-ANI | ADDRESS REDACTED | | | BTC 0.00019905<br>CEL 1.95344896309775 | | |
| 3.1.286251 | JOSEPH CAMBARERI | ADDRESS REDACTED | | | CEL 1.13905616123563<br>SGB 67.6374137909519<br>USDC 32.4497495600809<br>XLM 3471.61368710908<br>XRP 2417.06872594656 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286252 | JOSEPH CAMERON | ADDRESS REDACTED | | | ADA 66.0544415049013<br>BTC 0.0525157796635311<br>ETH 0.323601998336929<br>LTC 1.31338440926108<br>SOL 5.05711431953641 | ADA 162.597995<br>SOL 19.718778396 | |
| 3.1.286253 | JOSEPH CAMERON | ADDRESS REDACTED | | | BTC 0.560369603570717 | | |
| 3.1.286254 | JOSEPH CAMMARATA | ADDRESS REDACTED | | | BTC 0.000325457237779764<br>ETH 0.00288699517366457<br>LTC 0.255640505470742 | | |
| 3.1.286255 | JOSEPH CAMPA | ADDRESS REDACTED | | | XLM 1267.67479803086 | | |
| 3.1.286256 | JOSEPH CAMPBELL | ADDRESS REDACTED | | | BTC 0.000006554618612977 | | |
| 3.1.286257 | JOSEPH CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000250110061185 | | |
| 3.1.286258 | JOSEPH CAMPELLONE | ADDRESS REDACTED | | | BTC 0.000000457318515905<br>ETH 0.00238228278542055<br>MATIC 1.96179602401014<br>SOL 0.0276079812169051 | | |
| 3.1.286259 | JOSEPH CAMPOS | ADDRESS REDACTED | | | BTC 0.000019923658653911 | | |
| 3.1.286260 | JOSEPH CANALETTI | ADDRESS REDACTED | | | ADA 354.766133891678<br>AVAX 1.10599305119055<br>BTC 0.00138733675317224<br>MATIC 93.0463457495615<br>SNX 11.9468863438532 | | |
| 3.1.286261 | JOSEPH CANAS | ADDRESS REDACTED | | | AAVE 0.000363137974195698<br>BTC 0.000001006195911313<br>LINK 0.00188603958920246<br>MATIC 3.21493049687005<br>UNI 0.00145931719651167 | | |
| 3.1.286262 | JOSEPH CANLIN | ADDRESS REDACTED | | | BTC 0.000071483263905832<br>CEL 2.03655263237915<br>ETH 0.00366357594245452<br>LTC 0.000469065841629852<br>MATIC 0.699853730794501 | | |
| 3.1.286263 | JOSEPH CANLOBO | ADDRESS REDACTED | | | ADA 463.023150661182<br>BTC 0.545159038441101<br>CEL 173.491101051351<br>ETH 8.91101664514203<br>MATIC 1004.4027469249<br>SNX 57.4647815204604<br>USDC 628.665921601889 | | |
| 3.1.286264 | JOSEPH CANNON | ADDRESS REDACTED | | | AAVE 2.12268273334139<br>KNC 5.08445225771807<br>LINK 2.02392467492102<br>SNX 133.381587860618<br>USDC 13262.0220188006 | | |
| 3.1.286265 | JOSEPH CAPELLI | ADDRESS REDACTED | | | BTC 0.0228891082658803 | | |
| 3.1.286266 | JOSEPH CARBONE | ADDRESS REDACTED | | | BAT 1.11413094341298<br>CEL 1.2061194218317<br>ETH 0.00105341590430862<br>SNX 1.14686688381755<br>ZRX 1.98289567943065 | | |
| 3.1.286267 | JOSEPH CARDEN | ADDRESS REDACTED | | | BTC 0.00000586772529685299 | | |
| 3.1.286268 | JOSEPH CARDONA | ADDRESS REDACTED | | | BTC 0.000022361458060752<br>DOT 0.0171860551390299<br>ETH 0.000075955275975171 | BTC 0.0140000061420818<br>DOT 0.0226965961983617<br>ETH 0.000143752464050266 | |
| 3.1.286269 | JOSEPH CARDONA | ADDRESS REDACTED | | | BTC 0.000034727375355077 | | |
| 3.1.286270 | JOSEPH CARDOZO | ADDRESS REDACTED | | | ADA 0.304852693499861<br>BTC 0.000000493765835007<br>MATIC 282.864148828202<br>USDC 0.544264313006014 | ADA 0.000000224459987829<br>MATIC 0.00000028055761323 | |
| 3.1.286271 | JOSEPH CAREW | ADDRESS REDACTED | | | BCH 0.000321329915429875<br>BTC 0.000038524094412597<br>CEL 0.228661074892725<br>ETH 0.000159865294319676 | | |
| 3.1.286272 | JOSEPH CARLSON | ADDRESS REDACTED | | | MATIC 0.0795914776003016 | | |
| 3.1.286273 | JOSEPH CARLYLE | ADDRESS REDACTED | | | BTC 0.000142879697939445<br>COMP 0.00121927771278552<br>ETH 0.000005385895010118<br>LINK 0.0685205555511527<br>MATIC 0.277983116545043 | | |
| 3.1.286274 | JOSEPH CARMEN | ADDRESS REDACTED | | | SGB 130.463122592255<br>XLM 509.604787050705<br>XRP 29.0000007214716 | | |
| 3.1.286275 | JOSEPH CARONNA | ADDRESS REDACTED | | | BTC 0.0220824370286176<br>ETH 0.000178769238138401 | | |
| 3.1.286276 | JOSEPH CARPINELLI | ADDRESS REDACTED | | | ADA 4.21354344375265<br>BCH 0.36181754314817<br>BTC 0.114868862206922<br>DASH 0.0503583147648652<br>DOGE 390.935243645219<br>DOT 8.55354069508845<br>ETC 2.07221522998506<br>ETH 0.316052040739379<br>LINK 5.02773822730908<br>LTC 1.03222256378496<br>MATIC 156.807161548375<br>SOL 1.52618408123097<br>USDC 102.387356981196<br>XLM 29.0955448115891<br>XTZ 1.95341858456529<br>ZEC 0.0500863925598302 | | |
| 3.1.286277 | JOSEPH CARR | ADDRESS REDACTED | | | BTC 0.0822512126334844<br>ETH 1.94343241854971 | | |
| 3.1.286278 | JOSEPH CARRADINI | ADDRESS REDACTED | | | USDC 0.359489686553888 | | |
| 3.1.286279 | JOSEPH CARTER | ADDRESS REDACTED | | | ADA 1106.12903457202<br>BTC 0.0142023532333935<br>ETH 0.483575801481347 | | |
| 3.1.286280 | JOSEPH CARTER | ADDRESS REDACTED | | | BTC 0.185883729854916<br>ETH 0.000007675970796449<br>USDT ERC20 4.26948405221271 | ETH 0.0836392630104756 | |
| 3.1.286281 | JOSEPH CARTER | ADDRESS REDACTED | | | 1INCH 25.7003713907071<br>BTC 0.224599460055285<br>ETH 2.32898572275122<br>LINK 0.020515592656852<br>MATIC 634.419880031682<br>UNI 0.00264896077482443<br>XLM 1335.41700848594 | BTC 0.00001793<br>LINK 0.0934277265443397<br>MATIC 6.77725729 | |
| 3.1.286282 | JOSEPH CARUSO | ADDRESS REDACTED | | | BTC 0.000305675510647887<br>ETH 0.0031498556704457<br>LUNC 47.808320006536<br>MATIC 0.161245424602743 | | |
| 3.1.286283 | JOSEPH CASASANTA | ADDRESS REDACTED | | | ETH 10.405672214575 | | |
| 3.1.286284 | JOSEPH CASCINO | ADDRESS REDACTED | | | BTC 0.000287065930936559<br>ETH 0.00376054889458434<br>MATIC 8.25134800605446 | BTC 0.00000000553060847 | |
| 3.1.286285 | JOSEPH CASEY | ADDRESS REDACTED | | | BTC 0.000000354077925933<br>LINK 0.0095735236770025 | BTC 0.000000218927510973<br>LINK 0.000000176391162201 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286286 | JOSEPH CASEY O'DONNELL | ADDRESS REDACTED | | | ADA 1972.36902445518<br>BTC 0.000002745513189856<br>EOS 305.429416396612<br>LTC 0.00450831137381554<br>USDC 0.00263197791889829 | | |
| 3.1.286287 | JOSEPH CASPER | ADDRESS REDACTED | | | BTC 0.000001632397855679<br>DOT 0.156633449600146<br>ETH 0.00172640646220345<br>MATIC 0.840038764752926<br>SOL 0.0296799820540697<br>XLM 0.0310098401987492 | DOT 0.000000884437052238<br>ETH 0.00000031769097416<br>SOL 0.000000232029434345 | |
| 3.1.286288 | JOSEPH CASPER | ADDRESS REDACTED | | | BTC 0.00454081179237625<br>DOT 5.24221394458134<br>ETH 0.0557621449110415<br>LTC 1.57889057173621 | ADA 224.695414<br>LTC 0.999<br>USDC 89.985002<br>USDT ERC20 319.288585<br>XRP 298.428022 | |
| 3.1.286289 | JOSEPH CASSAR | ADDRESS REDACTED | | | BNB 4.06881671476974<br>BTC 0.000108276114309978<br>CEL 3.94572132939454<br>DOT 0.62014880485626 | | |
| 3.1.286290 | JOSEPH CASSIDY-MANAHAN | ADDRESS REDACTED | | | BAT 0.0756040937183276<br>BNT 0.0437440504147554<br>BTC 0.00000133443029162899<br>CEL 0.184203885858958<br>EOS 0.0134169702761495<br>ETH 0.00194426395121862<br>LTC 0.00100787726682674<br>MATIC 1.3957679765195<br>SGB 39.196398557052<br>SNX 0.199861704086488<br>USDC 0.000158295579884719<br>XLM 0.566365082024747<br>XRP 0.161335101221295<br>ZRX 0.0768382207080534 | | |
| 3.1.286291 | JOSEPH CASSINA | ADDRESS REDACTED | | | BCH 0.000006460490101 32<br>BTC 0.000806093191909901<br>CEL 1.12563519916109<br>ETH 0.00451388534214768<br>SGB 71.3634227564054<br>XRP 466.815927589827 | | |
| 3.1.286292 | JOSEPH CASTELLANETA | ADDRESS REDACTED | | | BTC 0.0012998206992703<br>ETH 0.468003508724477 | BTC 0.01510721 | |
| 3.1.286293 | JOSEPH CASTILLO | ADDRESS REDACTED | | | ADA 245.62134786786<br>MATIC 717.496972909685 | | |
| 3.1.286294 | JOSEPH CASTILLO | ADDRESS REDACTED | | | BTC 0.165226591964597 | | |
| 3.1.286295 | JOSEPH CASTRO | ADDRESS REDACTED | | | USDC 7.59440076367464 | | |
| 3.1.286296 | JOSEPH CATALANI | ADDRESS REDACTED | | | BAT 3.0487990546484<br>BTC 0.000006989936440654<br>ETH 0.00000711880309228699<br>LTC 0.000403102755650939<br>SGB 75.1363934327218<br>XRP 526.953852329199 | | |
| 3.1.286297 | JOSEPH CATELIN | ADDRESS REDACTED | | | CEL 10.2944567703539 | | |
| 3.1.286298 | JOSEPH CAUGHEY | ADDRESS REDACTED | | | BNB 0.025<br>BTC 5.79988046127646<br>CEL 8875.09834801526<br>ETH 41.971836480373<br>USDC 3746.00909833545 | | |
| 3.1.286299 | JOSEPH CAVALETTO | ADDRESS REDACTED | | | BTC 0.00118953466964696<br>ETH 0.013574831443897<br>GUSD 950.466343931075<br>MATIC 1652.49409593332<br>USDC 952.409203295821 | ETH 0.000000883620690207 | |
| 3.1.286300 | JOSEPH CAVENEY | ADDRESS REDACTED | | | BTC 0.000625199051253745<br>ETH 0.0679452054194011 | | |
| 3.1.286301 | JOSEPH CAVILLA | ADDRESS REDACTED | | | CEL 10.1342192528228 | | |
| 3.1.286302 | JOSEPH CAYETANO | ADDRESS REDACTED | | | ADA 0.426716719422858<br>AVAX 1.27745311564723<br>BTC 0.00961458604223172<br>ETH 0.168470085888444<br>GUSD 0.0526593623810049<br>MANA 1159.06651718325<br>MATIC 91.8411406949264<br>USDC 0.000019890497273264<br>XLM 0.0900278650674881 | ADA 0.000000426885213804 | |
| 3.1.286303 | JOSEPH CECERE | ADDRESS REDACTED | | | ETH 0.00147598243646051 | | |
| 3.1.286304 | JOSEPH CEDENO | ADDRESS REDACTED | | | BTC 0.000000009311764374<br>CEL 0.040863191944435 | | |
| 3.1.286305 | JOSEPH CEREZO | ADDRESS REDACTED | | | ADA 571.9561607118<br>BTC 0.00652363860971512<br>DOT 36.878981428326<br>LINK 8.1699650938522<br>MATIC 168.153007362663<br>MCDAI 1.25983228690775<br>SNX 37.5229350791715<br>USDC 1063.04401119404<br>USDT ERC20 1.05328195857303 | | |
| 3.1.286306 | JOSEPH CERVELLI | ADDRESS REDACTED | | | ETH 0.0000129216274787019<br>USDC 0.154711643567258 | | |
| 3.1.286307 | JOSEPH CHAKOLA | ADDRESS REDACTED | | | BTC 0.803351082998838<br>ETH 9.91362865827571<br>USDC 62.0495396463427 | USDC 0.00349240018191507 | |
| 3.1.286308 | JOSEPH CHAMBERS | ADDRESS REDACTED | | | ADA 545.348851027622<br>BTC 0.00262625004594804<br>USDC 693.68236092648 | | |
| 3.1.286309 | JOSEPH CHAMBERS | ADDRESS REDACTED | | | USDC 32.4004141007668 | | |
| 3.1.286310 | JOSEPH CHAN | ADDRESS REDACTED | | | BTC 0.00402144281418901 | | |
| 3.1.286311 | JOSEPH CHAN | ADDRESS REDACTED | | | BTC 1.035187531947<br>ETC 17.3364259918787<br>ETH 22.8361326921129 | | |
| 3.1.286312 | JOSEPH CHAN | ADDRESS REDACTED | | | ADA 128.048231343075<br>BTC 0.0192894490429255<br>USDT ERC20 1208.42051044581 | | |
| 3.1.286313 | JOSEPH CHANG | ADDRESS REDACTED | | | AAVE 0.00000516931478710099<br>BTC 0.00147079319529994<br>ETH 0.0563727518601821<br>LINK 0.27679740804628<br>MATIC 25.2029514178417<br>USDC 0.000391813609869757<br>XLM 0.00141237264249682 | | BTC 0.000000009137063959<br>USDC 0.343877086017158 |
| 3.1.286314 | JOSEPH CHANG | ADDRESS REDACTED | | | USDC 0.0155159290169581 | | |
| 3.1.286315 | JOSEPH CHANG | ADDRESS REDACTED | | | BTC 2.02646369095544<br>ETH 2.09541690980468 | | |
| 3.1.286316 | JOSEPH CHAPMAN | ADDRESS REDACTED | | | BTC 0.000001026817982293<br>ETH 0.000001752014079907<br>MCDAI 31.8929664660924<br>XLM 0.105589635555951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286317 | JOSEPH CHAPMAN | ADDRESS REDACTED | | | ADA 175.308219035512<br>BTC 0.34397365954348<br>ETH 2.2663110850496<br>LTC 42.1366154790149<br>USDC 12.809081735082<br>XLM 1072.11684513105 | USDC 0.000000145224956767 | |
| 3.1.286318 | JOSEPH CHARLES | ADDRESS REDACTED | | | BTC 0.000001072888580966<br>ETH 0.000001091858319955<br>MCDAI 0.0645428673783009<br>USDC 30.1204024032557 | | |
| 3.1.286319 | JOSEPH CHARLES ALESNA | ADDRESS REDACTED | | | ADA 101.743587661825<br>BNB 0.000865785175170569<br>BTC 0.000104400909784206<br>CEL 2.4149620897058<br>ETH 0.00054432385616924<br>LTC 2.14378829829136<br>USDC 156.604255102099 | | |
| 3.1.286320 | JOSEPH CHARLES KIHM | ADDRESS REDACTED | | | BTC 2.18191066001454<br>CEL 47.2245285320966<br>ETH 21.9939050129251<br>LINK 57.0594399440143 | | |
| 3.1.286321 | JOSEPH CHARLES KNOKE | ADDRESS REDACTED | | | BTC 0.138582451836449 | | |
| 3.1.286322 | JOSEPH CHASE | ADDRESS REDACTED | | | BCH 5.47559822014988<br>BSV 5.33985490563658<br>BTC 0.000633326720660389<br>CEL 1567.15436387961<br>EOS 3.84052610293889<br>ETH 0.101169349079875<br>LINK 220.217283836508<br>LTC 4.3809491520372<br>MATIC 2459.9325741904<br>SGB 1610.46773414834<br>UNI 2.93929770032992<br>USDC 0.278810746176792<br>XLM 10637.8104535713<br>XRP 184.94381708263<br>ZRX 535.658821572822 | | |
| 3.1.286323 | JOSEPH CHATMAN | ADDRESS REDACTED | | | BTC 0.000567529657854891 | | |
| 3.1.286324 | JOSEPH CHAUFFE | ADDRESS REDACTED | | | ETH 0.000194546927416379<br>XLM 0.718185197670003<br>XRP 0.0911211240541004 | | |
| 3.1.286325 | JOSEPH CHAY | ADDRESS REDACTED | | | ADA 599.714745723812<br>BNB 0.00159848542291524<br>BTC 0.102193367666076<br>CEL 0.0609557551148324<br>DOT 0.0677692043495501<br>ETH 2.31926054576336<br>USDC 4.41673772664284 | | |
| 3.1.286326 | JOSEPH CHEE HUEI QUEK | ADDRESS REDACTED | | | BTC 0.000036582508606446<br>LTC 0.000806254679972207<br>SGB 2.83697845116763<br>XRP 4.26082609950389 | | |
| 3.1.286327 | JOSEPH CHEN | ADDRESS REDACTED | | | AAVE 0.000947562272472712<br>BSV 0.000363549650186627<br>BTC 0.24832251195123<br>ETH 23.0821361692006<br>LINK 0.000062038883548439<br>MATIC 3.52459049031578<br>SNX 1.06985183325863 | BSV 0.958680785839787<br>BTC 0.0531919<br>LINK 0.188130993289362<br>MATIC 0.00785992770265035<br>XRP 0.00346 | |
| 3.1.286328 | JOSEPH CHEN | ADDRESS REDACTED | | | BTC 0.000276702705172412 | | |
| 3.1.286329 | JOSEPH CHEN | ADDRESS REDACTED | | | DOT 80.1269494182404<br>ETH 2.33728660354792<br>USDC 2521.05476773622<br>USDT ERC20 1198.17301442352 | | |
| 3.1.286330 | JOSEPH CHEONG | ADDRESS REDACTED | | | BTC 0.00100450140044923<br>DOT 6.98195833491193<br>ETH 0.147593372121744<br>LTC 1.20165867068375 | | |
| 3.1.286331 | JOSEPH CHEW | ADDRESS REDACTED | | | BTC 0.0895571054716586<br>CEL 15.5486066867316<br>ETH 0.6271735936065<br>GUSD 0.354013068214217<br>LINK 18.524228399811<br>USDC 0.33701204924712 | | |
| 3.1.286332 | JOSEPH CHEYTAN | ADDRESS REDACTED | | | ADA 412.829525743018<br>BTC 8.03389344516219<br>ETH 0.0618235803384394 | | |
| 3.1.286333 | JOSEPH CHIAPPETTA | ADDRESS REDACTED | | | BTC 0.000588094418529798<br>USDC 12.3154335822046<br>XLM 6192.78484118066<br>XRP 4646.11659269258 | USDC 0.00123245800350674 | |
| 3.1.286334 | JOSEPH CHIHA | ADDRESS REDACTED | | | BNB 0.00000059110888821<br>BTC 0.000000491951026831<br>CEL 5813.93165823659<br>ETH 0.000000405043229747<br>SNX 1.52276449771728<br>USDC 1.14203453582498 | | |
| 3.1.286335 | JOSEPH CHILSON | ADDRESS REDACTED | | | BTC 0.000000968043871181<br>DOT 0.000321765776123993<br>ETH 0.00000223119069406699<br>MATIC 0.000660357424111325<br>USDC 0.00480878582406312 | | |
| 3.1.286336 | JOSEPH CHIN | ADDRESS REDACTED | | | BSV 0.000000754553317053<br>BTC 0.000410413973509997<br>CEL 5.59375301573128<br>ETH 1.03505492511241 | | |
| 3.1.286337 | JOSEPH CHIRAYIL | ADDRESS REDACTED | | | ADA 1243.78350425052<br>BTC 0.00000102117231794<br>MATIC 627.53751177729<br>USDC 55070.997541411 | | |
| 3.1.286338 | JOSEPH CHIU | ADDRESS REDACTED | | | BTC 0.277163889361845<br>CEL 98.9046357267369<br>ETH 2.6809393180011<br>SNX 40.0850673129184<br>UNI 21.2464613214893<br>USDC 10625.4736670988 | | |
| 3.1.286339 | JOSEPH CHO | ADDRESS REDACTED | | | BTC 0.0474082422809615<br>ETH 1.01804011521536 | | |
| 3.1.286340 | JOSEPH CHO CHIAWAH | ADDRESS REDACTED | | | BTC 0.000000514811733554<br>CEL 3.42168160852234<br>EOS 0.0013<br>USDT ERC20 1.41264358634638 | | |
| 3.1.286341 | JOSEPH CHOI | ADDRESS REDACTED | | | BTC 0.00615470390874148 | | |
| 3.1.286342 | JOSEPH CHORVINSKY | ADDRESS REDACTED | | | BTC 0.00356135959313444<br>CEL 1.1139949853149<br>LTC 10.5132963947518 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286343 | JOSEPH CHOY WEI BIN | ADDRESS REDACTED | | | BTC 0.000000003219324397<br>CEL 76.0941848452974<br>LTC 6.23897377535816<br>USDC 0.552128720086866<br>USDT ERC20 0.000000512870779483 | | |
| 3.1.286344 | JOSEPH CHRISTA | ADDRESS REDACTED | | | GUSD 111.759020186155 | | |
| 3.1.286345 | JOSEPH CHRISTANTO | ADDRESS REDACTED | | | BNB 0.132<br>BTC 0.00113890788368537<br>CEL 116.703372092095<br>LTC 0.00000359<br>USDC 104.3 | | |
| 3.1.286346 | JOSEPH CHRISTENSEN | ADDRESS REDACTED | | | ADA 1343.4488071687<br>MATIC 786.233369774984<br>ZRX 983.748226490466 | ETH 0.511242216337256 | |
| 3.1.286347 | JOSEPH CHRISTIAN | ADDRESS REDACTED | | | CEL 1.06423977156915 | | |
| 3.1.286348 | JOSEPH CHRISTIAN BOLOR | ADDRESS REDACTED | | | CEL 0.000969588926934928<br>LTC 0.000000002651817861 | | |
| 3.1.286349 | JOSEPH CHRISTIE | ADDRESS REDACTED | | | BTC 0.000016200181372381<br>ETH 0.000312143655457198<br>LINK 0.00940636036094483<br>MATIC 0.290528457142779 | | |
| 3.1.286350 | JOSEPH CHRISTOPHER AVERY | ADDRESS REDACTED | | | ADA 0.01879693488078<br>BTC 0.0887137736581401<br>ETH 2.07948855951373<br>LTC 0.000036447897978945<br>SOL 1.0241628682337 | CEL 147.009912992798 | |
| 3.1.286351 | JOSEPH CHRISTOPHER LIM | ADDRESS REDACTED | | | BTC 0.00168750836520638<br>ETH 1.54154967332491 | | |
| 3.1.286352 | JOSEPH CHRISTOPHERSON | ADDRESS REDACTED | | | CEL 1.09156009058154 | | |
| 3.1.286353 | JOSEPH CHUA | ADDRESS REDACTED | | | ADA 52.6280270270049<br>BNB 0.511562787368984<br>BTC 0.0189018041532063<br>CEL 0.045641622320175<br>ETH 0.0215898949774096 | | |
| 3.1.286354 | JOSEPH CHUA | ADDRESS REDACTED | | | BTC 0.00132624522021289<br>CEL 2.6396053740209<br>DOT 59.9131750067341<br>XRP 362.900122695021 | | |
| 3.1.286355 | JOSEPH CHUI | ADDRESS REDACTED | | | USDC 0.530140565389638 | | |
| 3.1.286356 | JOSEPH CHUNG | ADDRESS REDACTED | | | BTC 0.0235536291537184<br>DOT 5.7763953692973<br>ETH 0.118413040402373<br>MATIC 121.826614812033<br>SOL 2.03097693323433<br>XTZ 34.4003450830956 | | |
| 3.1.286357 | JOSEPH CHUNG | ADDRESS REDACTED | | | AAVE 0.000000228515448976<br>BTC 0.000000512031272577<br>ETH 0.000000295257703687999<br>LUNC 0.000000339991915141<br>USDC 0.547440144431585<br>USDT ERC20 0.000103604721120025 | | AAVE 0.000468991077878958<br>BTC 0.000000003395120364<br>LUNC 0.00000044591747402<br>USDC 0.000000033777958133<br>USDT ERC20 0.000000136407570957 |
| 3.1.286358 | JOSEPH CHUNG | ADDRESS REDACTED | | | BCH 0.145205539579537 | | |
| 3.1.286359 | JOSEPH CHUNG | ADDRESS REDACTED | | | BTC 0.000540520067240699<br>ETH 2.30346298718131 | | |
| 3.1.286360 | JOSEPH CHURCH JR | ADDRESS REDACTED | | | BTC 0.000259586846739413<br>CEL 1.14094930185554<br>ETC 0.0148607317831917<br>ETH 0.00175662931053949<br>LTC 0.000585385688445973<br>SGB 0.078703620646719<br>XLM 0.278308377807731<br>XRP 0.514831019278405 | | |
| 3.1.286361 | JOSEPH CHURCHILL | ADDRESS REDACTED | | | BTC 0.0144146545925394 | | |
| 3.1.286362 | JOSEPH CICIARELLI | ADDRESS REDACTED | | | XLM 0.566058721756801 | | |
| 3.1.286363 | JOSEPH CILDERMAN | ADDRESS REDACTED | | | AAVE 0.00179253262736389<br>ADA 1.78232979932807<br>ETC 16.4946340394276<br>MATIC 1.43032325195156<br>SUSHI 0.06347248254483<br>UNI 0.0774624007621752 | AAVE 0.000000970033183691<br>MATIC 0.000000989274680331<br>SUSHI 0.00000003069654009<br>UNI 0.000000723415896145 | |
| 3.1.286364 | JOSEPH CILMI | ADDRESS REDACTED | | | CEL 2.01211876264729<br>MCDAI 100.464589352445<br>USDC 21.5608336343795 | | |
| 3.1.286365 | JOSEPH CIMINO | ADDRESS REDACTED | | | BTC 0.0011211512966836<br>ETH 1.66100216920424<br>MATIC 461.729494566968<br>XLM 509.514044935288 | | |
| 3.1.286366 | JOSEPH CIPRIANO | ADDRESS REDACTED | | | ETH 0.000000104775268526 | | |
| 3.1.286367 | JOSEPH CIRULLI | ADDRESS REDACTED | | | BTC 6.30677628565246<br>ETH 56.0035129193397<br>GUSD 106051.724276207 | | |
| 3.1.286368 | JOSEPH CISZEWSKI | ADDRESS REDACTED | | | BTC 0.000001858214321654<br>USDC 0.700492811928541 | | BTC 0.000000009051279732 |
| 3.1.286369 | JOSEPH CLARK | ADDRESS REDACTED | | | BTC 0.711026446196356<br>ETH 2.27295341503386 | | |
| 3.1.286370 | JOSEPH CLARKE | ADDRESS REDACTED | | | BCH 0.00014313925231611<br>BSV 0.000162140985550037<br>BTC 0.000000242220870584<br>CEL 0.104090260687604<br>DOGE 0.0204547423788159<br>ETH 0.000753799426120198<br>LTC 0.00131762319086l9<br>LUNC 1991311.22713675<br>MATIC 384.009618368109<br>SOL 2.04441494402814<br>USDC 0.029<br>XLM 201.951008292466<br>XRP 1035.49563932798 | | |
| 3.1.286371 | JOSEPH CLARKE | ADDRESS REDACTED | | | CEL 12.8127017774318 | | |
| 3.1.286372 | JOSEPH CLIFFORD HATLAN III | ADDRESS REDACTED | | | BTC 0.000119030222295576<br>MATIC 0.567313127970441 | | |
| 3.1.286373 | JOSEPH CLOUGHER | ADDRESS REDACTED | | | BTC 0.050458220666966<br>CEL 2.50328248427335<br>ETH 0.000000649745714112<br>USDC 24.9804996466506 | | CEL 2471.13159744955 |
| 3.1.286374 | JOSEPH CLYDE ROMANOS | ADDRESS REDACTED | | | BNB 0.00164867216354938<br>BTC 0.000000004434418368<br>CEL 6.04040079958394 | | |
| 3.1.286375 | JOSEPH COBB | ADDRESS REDACTED | | | BTC 0.000000433275421467<br>ETH 0.000172030889365224 | | |
| 3.1.286376 | JOSEPH COCHRAN | ADDRESS REDACTED | | | BTC 0.072507043829627<br>ETH 0.503831818633087<br>LINK 77.0370347843645<br>MATIC 61.7210083894857 | | |
| 3.1.286377 | JOSEPH CODE | ADDRESS REDACTED | | | BTC 0.00001821396964542<br>CEL 0.0736158458332773<br>LINK 0.0772141389915558<br>SGB 140.923029766765<br>XLM 0.0780362021324702<br>XRP 949.80728120214 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286378 | JOSEPH COFFMAN | ADDRESS REDACTED | | | BTC 0.0155639038578501<br>LINK 0.00534815366457991<br>USDC 0.36975670064302 | | |
| 3.1.286379 | JOSEPH COHEN | ADDRESS REDACTED | | | BTC 0.00131299880899725<br>USDC 414.274937359907 | | |
| 3.1.286380 | JOSEPH COKER | ADDRESS REDACTED | | | BTC 0.0339762097321226 | | |
| 3.1.286381 | JOSEPH COLANGELO | ADDRESS REDACTED | | | AVAX 1.97475852798636<br>BTC 0.0467518162522955<br>ETH 0.0723021181891916<br>LINK 84.4205611931655<br>SOL 1.49769707094131 | | |
| 3.1.286382 | JOSEPH COLCLOUGH | ADDRESS REDACTED | | | BTC 0.0531501205070122<br>CEL 46.3886425464379<br>ETH 13.7486117771787 | | |
| 3.1.286383 | JOSEPH COLE | ADDRESS REDACTED | | | BTC 0.00115221478258859<br>ETH 1.3991916926315 | | |
| 3.1.286384 | JOSEPH COLEMAN | ADDRESS REDACTED | | | ADA 41.8190166319599<br>BTC 0.00291926798762629<br>CEL 1.48839230148751<br>ETH 0.0381469072748358<br>LTC 0.160263378388679<br>MANA 11.2482744158664<br>MCDAI 23.1477855224773<br>USDC 16.5926867447072<br>XLM 5.10219855671646<br>XRP 17.676789<br>ZRX 14.7236378665074 | | |
| 3.1.286385 | JOSEPH COLEMAN | ADDRESS REDACTED | | | USDC 225.969784814797 | | |
| 3.1.286386 | JOSEPH COLLETTI | ADDRESS REDACTED | | | BAT 234.812171312228<br>BCH 0.000494452265033547<br>BTC 0.420068124729947<br>COMP 0.0507196307112211<br>DASH 0.000052400037773023<br>EOS 62.7205784124073<br>ETH 0.519263901837542<br>LINK 11.0666122118715<br>LTC 5.19296277092768<br>MCDAI 0.029203094312684<br>OMG 80.627298367786<br>SGB 84.9993498234868<br>UNI 24.8502922193028<br>XLM 3054.50771392042<br>XRP 0.00000053572796334<br>ZEC 1.02246706927896<br>ZRX 278.598739659769 | | |
| 3.1.286387 | JOSEPH COLLINS | ADDRESS REDACTED | | | BCH 0.000015772681548731<br>BTC 0.000000022510053211<br>EOS 0.00138697747723057<br>ETH 0.000005762614072109<br>OMG 0.000163239824368415<br>SGB 2031.89758311863<br>XRP 0.00313696744465468 | | |
| 3.1.286388 | JOSEPH COLVIN | ADDRESS REDACTED | | | BTC 0.652145231941971<br>ETH 18.8965556308979<br>LINK 997.012894199947<br>LTC 27.5641702506902<br>MATIC 26654.3733733516<br>MCDAI 84.775834782265 | | |
| 3.1.286389 | JOSEPH COMBS | ADDRESS REDACTED | | | ADA 0.317924590187227<br>BTC 0.264818660225707<br>ETH 4.57027024368406<br>MATIC 575.870425075535 | | |
| 3.1.286390 | JOSEPH COMISI | ADDRESS REDACTED | | | BTC 0.0011554715970172<br>USDC 16.1647313110279<br>USDT ERC20 10.6665587726858 | | |
| 3.1.286391 | JOSEPH CONARKOV | ADDRESS REDACTED | | | AVAX 0.00275466885971155<br>CEL 4.07628452264608<br>DOT 0.00405076804103318<br>ETC 0.00318667416077545<br>ETH 0.000124912006890255<br>LTC 0.0839790770417972<br>MATIC 5.67341183758294<br>SNX 0.0371282647088249<br>SUSHI 0.015159660383186<br>USDC 0.00200705364226814 | LTC 0.04303266 | |
| 3.1.286392 | JOSEPH CONAWAY | ADDRESS REDACTED | | | BTC 0.0231337682329835 | BTC 0.00056888 | |
| 3.1.286393 | JOSEPH CONCEPCION | ADDRESS REDACTED | | | BTC 0.00118397469573854<br>ETH 67.4795430597106<br>LINK 805.873328822449<br>XRP 46564.345129 | | |
| 3.1.286394 | JOSEPH CONCIALDI | ADDRESS REDACTED | | | AAVE 9.95012573824477<br>ADA 1550.99752932712<br>BCH 4.16583175241381<br>BTC 0.150919265321055<br>DOT 126.317556786203<br>ETC 5.13900610814132<br>ETH 1.62812460648472<br>GUSD 0.348503428773277<br>LINK 12.291682902958<br>LTC 3.10527741369193<br>UNI 44.4724492852975<br>USDC 285.543083831322 | | |
| 3.1.286395 | JOSEPH CONKLIN | ADDRESS REDACTED | | | MATIC 1.10551638152572<br>SNX 151.653609294628 | | |
| 3.1.286396 | JOSEPH CONLEY | ADDRESS REDACTED | | | LINK 0.000809935374748963<br>LTC 0.000376045215056755<br>MATIC 0.172223393303349 | | |
| 3.1.286397 | JOSEPH CONNER | ADDRESS REDACTED | | | ADA 16.3574845115145 | | |
| 3.1.286398 | JOSEPH CONNOLLY | ADDRESS REDACTED | | | ADA 307.439739592903<br>BTC 0.0439723820711225<br>ETH 1.47076444533492<br>USDC 10402.0032739422 | | |
| 3.1.286399 | JOSEPH CONNOR | ADDRESS REDACTED | | | AAVE 1.38844961115216<br>ADA 1070.60972901037<br>AVAX 4.06553897774092<br>CEL 0.0161689163632772<br>DOT 11.7157923337528<br>ETH 0.390726038212261<br>LINK 23.2564037974572<br>MATIC 1778.9596582274<br>XRP 463.756975012666 | | |
| 3.1.286400 | JOSEPH CONNOR | ADDRESS REDACTED | | | CEL 1.15116892753898<br>LTC 24.9255526944506<br>MCDAI 23.6422242006232<br>XLM 609.017493458404 | | |
| 3.1.286401 | JOSEPH CONNORS | ADDRESS REDACTED | | | BTC 0.00000211718201564<br>ETH 1.88677706333063<br>LINK 8.32020313810157<br>USDC 10260.8449423641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286402 | JOSEPH CONROY | ADDRESS REDACTED | | | BTC 1.37181014587801<br>MATIC 1018.63343691069<br>USDC 50756.3676994359<br>XLM 3258.55078092712 | | |
| 3.1.286403 | JOSEPH CONSLER | ADDRESS REDACTED | | | BTC 0.00194524950746768<br>CEL 570.042453078229<br>ETH 1.74824908488988<br>MATIC 4091.45591190743<br>MCDAI 1373.99791363574 | | |
| 3.1.286404 | JOSEPH CONSTANTIN | ADDRESS REDACTED | | | BTC 1.47080854112739<br>EOS 102.1572148911<br>ETC 406.495460307357<br>ETH 20.4979900809686<br>XLM 2562.3844071698<br>ZEC 15.8449993261483<br>ZRX 990.514935225517 | | |
| 3.1.286405 | JOSEPH CONTI | ADDRESS REDACTED | | | BTC 0.00664942027781749<br>ETH 0.0473786832584491<br>SOL 1.89084901786511<br>USDC 4.31429922733558 | USDC 0.000000518057518073 | |
| 3.1.286406 | JOSEPH CONTRERAS | ADDRESS REDACTED | | | BTC 0.0117513931163041 | | |
| 3.1.286407 | JOSEPH COOK | ADDRESS REDACTED | | | BTC 0.113306710325398<br>ETH 1.27854370448666<br>USDC 216.981718907846 | | |
| 3.1.286408 | JOSEPH COONEY | ADDRESS REDACTED | | | BTC 0.000755648003061991<br>USDC 36.814666751533 | | |
| 3.1.286409 | JOSEPH COONEY | ADDRESS REDACTED | | | ETH 0.52875926499988 | | |
| 3.1.286410 | JOSEPH COONEY | ADDRESS REDACTED | | | BTC 0.00009468751010931<br>ETH 0.00355147632393786<br>SNX 66.8159643224995 | | BTC 0.000000458518145943<br>ETH 0.000000750516990804 |
| 3.1.286411 | JOSEPH COOPER | ADDRESS REDACTED | | | ADA 1122.929464<br>BTC 0.000000008701631598<br>CEL 11210.4691990153<br>SNX 311.714302877601 | | |
| 3.1.286412 | JOSEPH COOPER | ADDRESS REDACTED | | | BTC 0.00206280725428213 | | |
| 3.1.286413 | JOSEPH COOPER | ADDRESS REDACTED | | | BTC 0.000004946131994927<br>ETH 0.000253575429073572 | | |
| 3.1.286414 | JOSEPH CORRIGAN | ADDRESS REDACTED | | | BTC 0.254435632148196<br>DOT 0.0452541751446947<br>ETH 0.00319250526145077<br>LINK 0.0132930571091428<br>USDC 81.5315038012718<br>XRP 2.52680965404429 | | |
| 3.1.286415 | JOSEPH CORTBAWI | ADDRESS REDACTED | | | BTC 0.00234852562779937<br>USDC 5496.85027835969 | | |
| 3.1.286416 | JOSEPH CORTEZ | ADDRESS REDACTED | | | ETH 0.000014430106841737 | | |
| 3.1.286417 | JOSEPH COSIO | ADDRESS REDACTED | | | KNC 0.0126048775267036 | | |
| 3.1.286418 | JOSEPH COSTA | ADDRESS REDACTED | | | BTC 0.000001651014180872<br>USDC 0.502336178575873 | | |
| 3.1.286419 | JOSEPH COSTA | ADDRESS REDACTED | | | ADA 470.030615897769<br>BTC 0.255020495640307<br>DOT 8.46658409153665<br>ETC 101.380381245206<br>ETH 4.75923498206581<br>LINK 7.01515617155615<br>LTC 0.496721702296789<br>MATIC 2590.38298648579<br>SNX 107.125661368036<br>USDC 10207.5014567463 | | |
| 3.1.286420 | JOSEPH COSTA | ADDRESS REDACTED | | | BTC 0.00129938088221806<br>LINK 0.0331985833644733 | | |
| 3.1.286421 | JOSEPH COSTELLA | ADDRESS REDACTED | | | BTC 0.000014469739317082<br>ETH 0.000283045609239283 | | |
| 3.1.286422 | JOSEPH COSTELLO | ADDRESS REDACTED | | | BAT 0.17705963422148<br>CEL 0.0682262314934947<br>MATIC 3.3430843529645<br>SNX 214.956277340678<br>USDC 0.0000233835647681<br>XLM 0.00384144021670885<br>XTZ 127.1647036177 | | |
| 3.1.286423 | JOSEPH COTE | ADDRESS REDACTED | | | BCH 1.19726961007587<br>BTC 0.114108026118125<br>DASH 1.41375283580371<br>ETC 1.03614266730807<br>MATIC 1350.43027587427<br>MCDAI 0.456617177992412<br>UNI 0.00533203583782985<br>ZRX 306.277052247757 | | |
| 3.1.286424 | JOSEPH COTRONA | ADDRESS REDACTED | | | BCH 0.00116836380777913<br>BTC 0.000215919736825572<br>CEL 1.13651871536419<br>DOT 0.0840786629333045<br>EOS 0.259857703281082<br>ETH 0.0126280395837654<br>LINK 0.0430123296988366<br>LTC 0.0089188835104968<br>MANA 0.0481281793494737<br>OMG 0.0277159529671098<br>SGB 3436.56294605264<br>XLM 2.26243769501132<br>XRP 7.85768002153186 | | XRP 1.455485 |
| 3.1.286425 | JOSEPH COTTON | ADDRESS REDACTED | | | BTC 0.133986362956842<br>CEL 74.0864016781031<br>ETH 0.741717015766483<br>GUSD 0.412713718707728<br>SOL 76.750139591123<br>USDC 0.00352126617451259 | | |
| 3.1.286426 | JOSEPH COUDEN | ADDRESS REDACTED | | | ADA 1235.29468574349<br>BTC 0.00229936393530305<br>DOT 117.270650225429<br>ETH 0.104044397961875 | | |
| 3.1.286427 | JOSEPH COURTNEY | ADDRESS REDACTED | | | BTC 0.000001022590298071<br>ETH 0.000566668587916885 | | |
| 3.1.286428 | JOSEPH COUTANT | ADDRESS REDACTED | | | ADA 0.027614795238966<br>DOT 3.4375987372842<br>ETH 0.0965537164630998 | ADA 0.000000777391424425 | |
| 3.1.286429 | JOSEPH COUTO | ADDRESS REDACTED | | | ADA 3147.63850278941<br>BTC 0.377527234966245<br>ETH 5.23298030448529<br>SOL 23.2677124570774 | ETH 0.010116732327448 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286430 | JOSEPH COVELL | ADDRESS REDACTED | | | BCH 0.0221607869945118<br>BTC 0.0230119085422299<br>COMP 0.0143780159084225<br>DASH 0.13098069637142<br>DOT 3.13893775534042<br>EOS 1.76148831018463<br>LTC 0.0661650414190071<br>MATIC 5.09638626858148<br>UNI 2.53716245101531<br>USDC 30.7111020997226<br>USDT ERC20 32.9060466381458<br>XLM 24.4785495153991 | | |
| 3.1.286431 | JOSEPH COWAN | ADDRESS REDACTED | | | BTC 0.186175859741215<br>DOT 4.29015668575736<br>ETH 0.000498947600313188 | | |
| 3.1.286432 | JOSEPH COWAN | ADDRESS REDACTED | | | | BTC 0.0000008<br>DOT 0.00008<br>ETH 0.0197388954707728 | |
| 3.1.286433 | JOSEPH COX | ADDRESS REDACTED | | | CEL 1.14969163235725 | | |
| 3.1.286434 | JOSEPH COX | ADDRESS REDACTED | | | ADA 305.523679380173<br>BTC 0.000041289557751831<br>LUNC 18.4717931391932 | BTC 0.000727696114102751 | |
| 3.1.286435 | JOSEPH COYLE | ADDRESS REDACTED | | | BTC 0.000002262625635188<br>USDC 0.786192608986989 | | |
| 3.1.286436 | JOSEPH CRAIG | ADDRESS REDACTED | | | BTC 0.0191432630360255<br>USDC 25.5556166611968<br>XLM 1274.3959426534 | USDC 0.000000650592498335 | |
| 3.1.286437 | JOSEPH CRAIG | ADDRESS REDACTED | | | ADA 1.16037591686146<br>BTC 0.000850851332133234 | | |
| 3.1.286438 | JOSEPH CRAWFORD | ADDRESS REDACTED | | | BTC 0.000000085943962225 | | |
| 3.1.286439 | JOSEPH CREDO | ADDRESS REDACTED | | | BTC 0.0126956033751498 | | |
| 3.1.286440 | JOSEPH CRISOSTOMO | ADDRESS REDACTED | | | ETH 0.00260744312564143<br>LINK 0.0137880245224021<br>MATIC 5.8937889748326 | | |
| 3.1.286441 | JOSEPH CRISP | ADDRESS REDACTED | | | ADA 1.28329574006418<br>AVAX 0.00564492431483986<br>BTC 0.000001315611855536<br>DOT 0.116181854296932<br>ETH 0.000004968043886987<br>MATIC 1.87102314998138<br>USDC 0.0072831507748051 | | |
| 3.1.286442 | JOSEPH CROSSLEY | ADDRESS REDACTED | | | BTC 0.000000004423076923<br>CEL 0.974752118488698 | | |
| 3.1.286443 | JOSEPH CRUZ | ADDRESS REDACTED | | | ADA 12.8356399715644 | | |
| 3.1.286444 | JOSEPH CUEVAS | ADDRESS REDACTED | | | BTC 0.000000291942636259<br>LTC 0.000993393724651808 | | |
| 3.1.286445 | JOSEPH CULLEY | ADDRESS REDACTED | | | ETH 0.00000134338988451 | | |
| 3.1.286446 | JOSEPH CUOMO | ADDRESS REDACTED | | | BTC 0.00152178058739165<br>ETH 0.111806315908131<br>MATIC 112.23345143796 | BTC 0.000000003553471567 | |
| 3.1.286447 | JOSEPH CUPIDORE | ADDRESS REDACTED | | | BTC 0.00000059521914371<br>MATIC 592.933288985228 | | |
| 3.1.286448 | JOSEPH CURLEE | ADDRESS REDACTED | | | AAVE 0.00116213944344654<br>BTC 0.0798171210304075<br>ETH 0.000659217621344887<br>LINK 0.00647975238949849<br>MATIC 0.0217091242521851<br>SOL 0.00540598212825978<br>USDC 0.0373879058940605 | BTC 0.0234339<br>ETH 0.000000064164677374<br>LINK 0.0012<br>SOL 0.000303722594249495 | |
| 3.1.286449 | JOSEPH CURTIS | ADDRESS REDACTED | | | BTC 0.000014169656041636<br>CEL 0.284177678493696<br>ETH 0.000738914793134378<br>KNC 0.577109791429917<br>UNI 0.072889792386631 | | |
| 3.1.286450 | JOSEPH CURTIS | ADDRESS REDACTED | | | MATIC 0.204184644882407 | | |
| 3.1.286451 | JOSEPH CUSIMANO | ADDRESS REDACTED | | | BTC 0.000000552081950236<br>USDC 0.0429929631091547 | | |
| 3.1.286452 | JOSEPH CUTUGNO | ADDRESS REDACTED | | | BTC 0.104630962734894<br>USDC 5553.6950078585<br>XRP 4986.89902432462 | | |
| 3.1.286453 | JOSEPH D BALL | ADDRESS REDACTED | | | USDC 0.0204196700764916 | | |
| 3.1.286454 | JOSEPH D PRESTON | ADDRESS REDACTED | | | BTC 0.00146940018715925<br>USDC 2800.5863452519 | | |
| 3.1.286455 | JOSEPH D TURBEVILLE | ADDRESS REDACTED | | | ETH 0.00162056052054834 | | |
| 3.1.286456 | JOSEPH D'ADDUZIO | ADDRESS REDACTED | | | BTC 0.283799935342949<br>CEL 91.8127736314029<br>ETH 0.719625464751328<br>LINK 2.51382986224837<br>LTC 2.24176203273985<br>MATIC 598.057613176607<br>UNI 7.59364859078348 | | |
| 3.1.286457 | JOSEPH D'ALTO | ADDRESS REDACTED | | | BTC 0.000000007225782882<br>ETH 0.000001198085684568<br>USDC 0.000000566823850726 | | |
| 3.1.286458 | JOSEPH D'AMICO | ADDRESS REDACTED | | | BTC 0.737971234480243<br>ETH 1.58676496224561<br>MATIC 37.5710506821405<br>USDC 10.7092649052408 | | |
| 3.1.286459 | JOSEPH DABBAH | ADDRESS REDACTED | | | BTC 0.0536907063172974<br>ETH 1.0837870536929 | | |
| 3.1.286460 | JOSEPH DABIT | ADDRESS REDACTED | | | ADA 2220.72385794079<br>BTC 0.48606134114481<br>DOGE 7780.42117164146<br>ETH 3.02646692175935<br>LINK 13.7268288143374<br>LTC 6.42320257897983<br>MANA 943.279531151729<br>SOL 25.8049780620722<br>USDC 2037.37274102366 | BTC 0.33423729 | |
| 3.1.286461 | JOSEPH DABUIT | ADDRESS REDACTED | | | CEL 0.125492843974278 | | |
| 3.1.286462 | JOSEPH DABUO | ADDRESS REDACTED | | | CEL 119.775465391885<br>XRP 42350.0000002103 | | |
| 3.1.286463 | JOSEPH DAFONSECA | ADDRESS REDACTED | | | BTC 0.113233127406062<br>CEL 1.11720660694989<br>ETH 2.25506497965732 | | |
| 3.1.286464 | JOSEPH DAGROSA | ADDRESS REDACTED | | | BTC 0.00133103995348354<br>ETH 0.00024561296452424З | | |
| 3.1.286465 | JOSEPH DALLAS | ADDRESS REDACTED | | | BTC 0.0482754411303818<br>ETH 0.14718437944623 | | |
| 3.1.286466 | JOSEPH DAMAN | ADDRESS REDACTED | | | BTC 0.000008723001002017 | | |
| 3.1.286467 | JOSEPH DAMES | ADDRESS REDACTED | | | BTC 0.778536535740801<br>ETH 30.5815456645045<br>LTC 20.5364068225821<br>USDC 59448.6025466755 | | |
| 3.1.286468 | JOSEPH DANCU | ADDRESS REDACTED | | | CEL 0.0737989935146874<br>USDC 0.00192645579802631<br>XLM 0.037083928825369 | | |
| 3.1.286469 | JOSEPH DANGELO | ADDRESS REDACTED | | | USDC 0.329350722521347 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286470 | JOSEPH DANGIOLILLO | ADDRESS REDACTED | | | BSV 0.0469750417742547<br>BTC 0.0134182326411455<br>ETH 0.633438560179742<br>USDC 0.395435344586438 | | |
| 3.1.286471 | JOSEPH DANIEL KRATTIGER | ADDRESS REDACTED | | | ETH 0.00163934619278499 | | |
| 3.1.286472 | JOSEPH DANOWSKI | ADDRESS REDACTED | | | BCH 0.00682983402213115<br>BTC 0.000121526924882317<br>CEL 1.11063651145424<br>DASH 0.0127450291155334<br>EOS 4.28788605146277<br>ETH 0.00222307459270753<br>LTC 0.042160197068934<br>MATIC 729.381677430865<br>MCDAI 22.6601672158226<br>SNX 4.02228261604489<br>USDC 5.13998282091719<br>XLM 147.942821511384 | | |
| 3.1.286473 | JOSEPH DARRELL JR ENIX | ADDRESS REDACTED | | | ADA 253.210332630025<br>BTC 0.358311403118801<br>ETH 0.607957955459504<br>MATIC 278.638990122975 | | |
| 3.1.286474 | JOSEPH DARRYL BOUCHARD | ADDRESS REDACTED | | | BCH 0.00150009516025018<br>BTC 0.000000008713423013<br>CEL 39.4306958179313<br>DOT 0.882405155898444<br>LINK 0.000001029028185658<br>LTC 0.000000009100211058<br>SNX 0.194177875653053<br>UNI 0.0335435689166309<br>USDT ERC20 0.000000322149123968<br>XRP 0.000000355596986043<br>ZRX 0.000000000970329145 | | |
| 3.1.286475 | JOSEPH DAVEY | ADDRESS REDACTED | | | BTC 17.1863326329304<br>ETH 134.223635479723 | | |
| 3.1.286476 | JOSEPH DAVID | ADDRESS REDACTED | | | AAVE 0.00000042<br>ADA 0.00000010571878498<br>BTC 0.000000009552792203<br>CEL 0.547972346832978 | | |
| 3.1.286477 | JOSEPH DAVID CHAVARELA | ADDRESS REDACTED | | | ADA 75.0569540124855<br>AVAX 0.657846521490281<br>DOT 1.29832096362643<br>MATIC 12.6676433203581 | | |
| 3.1.286478 | JOSEPH DAVID GIAMPA | ADDRESS REDACTED | | | BTC 0.000298146868201158<br>USDC 0.000557569005825693 | | BTC 0.000000002514787307<br>USDC 0.000000525398516585 |
| 3.1.286479 | JOSEPH DAVID GORVEL | ADDRESS REDACTED | | | CEL 0.479999395317809<br>ETC 1.15410730560764<br>XTZ 23.527094 | | |
| 3.1.286480 | JOSEPH DAVID HAJJAR | ADDRESS REDACTED | | | BTC 0.0000307330583899279<br>CEL 0.000815094852144388 | | |
| 3.1.286481 | JOSEPH DAVID OGAUS | ADDRESS REDACTED | | | ADA 33.9<br>CEL 6.08964898088768<br>ETH 0.318526127172757<br>SNX 18<br>USDC 8.55 | | |
| 3.1.286482 | JOSEPH DAVIES | ADDRESS REDACTED | | | CEL 33.2457758838564<br>DOT 0.00343444292350078 | | |
| 3.1.286483 | JOSEPH DAVILA | ADDRESS REDACTED | | | ADA 0.159966490054559<br>BTC 0.000004206413064169<br>DOT 0.00229907049159768<br>ETH 0.514887260079887<br>MATIC 309.103467503265 | DOT 0.000000000055757816 | |
| 3.1.286484 | JOSEPH DAVIS | ADDRESS REDACTED | | | BTC 0.0732535703431141<br>MATIC 390.28433287756 | | |
| 3.1.286485 | JOSEPH DAVIS | ADDRESS REDACTED | | | USDC 244.930238257794 | | |
| 3.1.286486 | JOSEPH DAVIS | ADDRESS REDACTED | | | ETH 0.00153828437214088<br>UNI 0.00311553982067934 | | |
| 3.1.286487 | JOSEPH DAWENSKY | ADDRESS REDACTED | | | BTC 0.000001255143204317<br>USDT ERC20 0.183919686458966 | | |
| 3.1.286488 | JOSEPH DE ARMAS | ADDRESS REDACTED | | | ADA 25.2471295416139<br>BTC 0.0131685320180311<br>DOGE 1048.60919118576<br>DOT 5.6322541068156<br>ETC 3.77113516683262<br>ETH 0.0334321568711509<br>LTC 0.219942259359867<br>MATIC 40.240976666043<br>XLM 337.200463010214 | BTC 0.000502574977188757 | |
| 3.1.286489 | JOSEPH DE CASTRO | ADDRESS REDACTED | | | BTC 0.0507476745914707<br>CEL 57.0696149560088<br>DOT 6.14462864<br>ETH 0.000303366133245888<br>SGB 6.17508895560259<br>USDC 0.165488672994451<br>XRP 2.99999685179172 | | |
| 3.1.286490 | JOSEPH DE JESUS | ADDRESS REDACTED | | | CEL 1.06749144583313 | | |
| 3.1.286491 | JOSEPH DE LA PENA | ADDRESS REDACTED | | | BTC 0.910716778631749<br>ETH 23.7495899896538<br>LTC 0.0269925271935044<br>ZEC 15.2875379198516 | | |
| 3.1.286492 | JOSEPH DE SIERVO | ADDRESS REDACTED | | | ADA 507.498514905337<br>BTC 0.335851439918793<br>LINK 0.00217611730898445<br>USDC 212.485664251471<br>XLM 2884.30153639999<br>XRP 332.151749021183 | | |
| 3.1.286493 | JOSEPH DE WILDE | ADDRESS REDACTED | | | CEL 26.285863979575<br>ETH 0.000000047927511026<br>USDC 0.007 | | |
| 3.1.286494 | JOSEPH DEAKINS | ADDRESS REDACTED | | | BTC 0.00946102226067948<br>CEL 43.8203501085106<br>ETH 0.332032506969639<br>XLM 1057.19921113234 | | |
| 3.1.286495 | JOSEPH DEAN | ADDRESS REDACTED | | | AAVE 0.00368101153235025<br>AVAX 0.000025853889712436<br>BTC 0.000000052456753218<br>ETH 0.0000049382017762<br>LINK 0.00772618912932729<br>SNX 0.322614672290299<br>USDC 0.000861222674445989 | | BTC 0.000000009381894371<br>USDC 0.000000820785205891 |
| 3.1.286496 | JOSEPH DEANDREA | ADDRESS REDACTED | | | ADA 1.1059271328275<br>BTC 1.06952440322589<br>EOS 0.0503337777183417<br>ETH 1.038900621563<br>LINK 106.877553875944<br>MATIC 3659.26122860259<br>XLM 1.32474272289006 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286497 | JOSEPH DEANGELIS | ADDRESS REDACTED | | | BTC 0.000010499148989334<br>ETH 0.00127435102628258<br>LINK 0.000453520718171238<br>LTC 0.000098540576193492<br>MATIC 6.91702333281809<br>ZEC 0.000069435031653811 | | |
| 3.1.286498 | JOSEPH DEBARTOLO | ADDRESS REDACTED | | | BTC 0.00122920742320159<br>ETH 0.0591648407619663 | BTC 1.68203919786448<br>ETH 58.7185868717592 | |
| 3.1.286499 | JOSEPH DECAPUA | ADDRESS REDACTED | | | BTC 0.000000333046973411<br>EOS 0.0593065856339379<br>ETH 0.000002590340341575<br>SGB 87.6411093203147<br>USDC 0.0117633018648983 | BTC 0.000256280388611997<br>EOS 66.7687674723459<br>ETH 0.0021556042698385<br>USDC 8.30462936660799<br>XRP 566.014611751115 | |
| 3.1.286500 | JOSEPH DECAPUA | ADDRESS REDACTED | | | ADA 0.174391038368678<br>BTC 0.000001076141634904<br>ETH 0.000005508826231317<br>MANA 19.2877863583728<br>MATIC 0.278623646960208 | | ADA 0.00338507870393638<br>BTC 0.00000036<br>ETH 0.000252067937161844 |
| 3.1.286501 | JOSEPH DECATO | ADDRESS REDACTED | | | BSV 1.02882354791547<br>BTC 0.000390226339783642<br>MANA 0.17361971347493<br>SGB 5171.97608573376<br>UNI 0.0426590262955214<br>USDC 135.633908865902<br>XRP 0.00659480449376268 | | |
| 3.1.286502 | JOSEPH DEDONA | ADDRESS REDACTED | | | BTC 0.00115461470234612<br>CEL 1.06118641263822<br>SGB 0.958209684546559<br>XRP 6.40397034916849 | | |
| 3.1.286503 | JOSEPH DEFAZIO | ADDRESS REDACTED | | | ETH 0.106272032418235 | | |
| 3.1.286504 | JOSEPH DEFILIPPIS | ADDRESS REDACTED | | | SGB 1732.58400030269<br>XLM 1601.05486792934<br>XRP 6.68957756319009 | | |
| 3.1.286505 | JOSEPH DEFILIPPO | ADDRESS REDACTED | | | BTC 0.000013428564708726 | | |
| 3.1.286506 | JOSEPH DEFONTES | ADDRESS REDACTED | | | ETH 0.00291838081655739 | | |
| 3.1.286507 | JOSEPH DEFRANCESCO | ADDRESS REDACTED | | | BTC 0.000000052680717627<br>ETH 0.000000532747584083<br>USDC 0.0019767709841035 | | |
| 3.1.286508 | JOSEPH DEGIOANNI | ADDRESS REDACTED | | | BTC 1.03388429732231<br>ETH 0.0648489659764086<br>MATIC 103.851282304637 | | |
| 3.1.286509 | JOSEPH DELANEY | ADDRESS REDACTED | | | AAVE 0.0167912375574697<br>BTC 0.840762451221914<br>DASH 0.00404510252189048<br>ETH 4.67924035346137<br>MANA 0.131120097457239<br>MATIC 0.0196888076604508<br>UNI 0.107701315284806<br>USDC 10348.9589171322 | | DASH 0.00000085570963275 |
| 3.1.286510 | JOSEPH DELGADO | ADDRESS REDACTED | | | AVAX 20.250523200335<br>BTC 0.302679207151146<br>DOT 20.4422373578502<br>SOL 14.1701352607542 | | |
| 3.1.286511 | JOSEPH DELISE | ADDRESS REDACTED | | | AAVE 0.000043104005212477<br>BTC 0.000009975254444994<br>CEL 1.11128214624074<br>EOS 0.066056855938906<br>ETH 0.000002335842870801<br>LINK 0.000086835540255532<br>LTC 0.000024458704856067<br>MCDAI 0.0392102138339491<br>OMG 0.041162390314683<br>SNX 0.00725463607300162<br>UNI 0.0416005752270774<br>XLM 0.0246438642833419<br>ZRX 0.189595509221804 | LTC 0.000000008696869825 | |
| 3.1.286512 | JOSEPH DELOSREYES MEJORADA | ADDRESS REDACTED | | | BTC 1.06754318558376<br>ETH 11.7403899353 | | |
| 3.1.286513 | JOSEPH DELUCA | ADDRESS REDACTED | | | BTC 0.0220461120162305<br>LINK 7.72367928171497<br>XRP 438.962176279012 | | |
| 3.1.286514 | JOSEPH DELUCIA | ADDRESS REDACTED | | | CEL 1.07718405728201<br>SGB 0.0410134998410572<br>XRP 0.274104135173761 | | |
| 3.1.286515 | JOSEPH DEMARIA | ADDRESS REDACTED | | | ETH 0.000000002672022281<br>USDC 0.000000758649634011 | | BTC 0.000000533704931101<br>ETH 0.000004937629929197<br>USDC 0.00106416308513384 |
| 3.1.286516 | JOSEPH DENNEY | ADDRESS REDACTED | | | ADA 855.591816139694<br>BTC 0.242126383386279<br>ETH 3.14269093756909 | | |
| 3.1.286517 | JOSEPH DERAVILLE II | ADDRESS REDACTED | | | BAT 0.398366574796127<br>BTC 0.0945723714095463<br>LINK 333.336839684639<br>OMG 0.00648254227428276<br>XLM 0.785866129830138<br>XRP 985.607214834056<br>ZEC 0.0119141641011024 | | |
| 3.1.286518 | JOSEPH DEROUCHEY | ADDRESS REDACTED | | | ETH 1.76247168769562 | | |
| 3.1.286519 | JOSEPH DESCARPENTRIES | ADDRESS REDACTED | | | CEL 0.028274691794645<br>XLM 13.4645009 | | |
| 3.1.286520 | JOSEPH DESIDERIO | ADDRESS REDACTED | | | BTC 0.0122821369124565 | BTC 0.00461163 | |
| 3.1.286521 | JOSEPH DESIMPLICIIS | ADDRESS REDACTED | | | BTC 0.00611293428695112<br>USDC 7.92466780641956 | USDC 0.00000018170014124 | |
| 3.1.286522 | JOSEPH DETERS | ADDRESS REDACTED | | | BTC 0.0000001213701034<br>DOT 0.000136274250345136<br>MATIC 0.00446008745549043<br>USDC 0.000148626715790948 | | |
| 3.1.286523 | JOSEPH DETOMMASO | ADDRESS REDACTED | | | CEL 1.08074035534974<br>USDC 0.477206774172417 | | |
| 3.1.286524 | JOSEPH DEUTSCH | ADDRESS REDACTED | | | BTC 0.000065774020639888 | | |
| 3.1.286525 | JOSEPH DEUTSCH | ADDRESS REDACTED | | | BAT 0.0196245246765289<br>BTC 0.000054838276591107<br>DOT 0.0522881434789117<br>ETH 0.00162295267240135<br>USDC 2.14688267946964 | BAT 71.489757112358<br>BTC 0.0984939487647561<br>DOT 21.8685275724606<br>ETH 1.00901331740876<br>USDC 0.00000038794118096 | |
| 3.1.286526 | JOSEPH DEVAR | ADDRESS REDACTED | | | BTC 0.000348148454415421 | | |
| 3.1.286527 | JOSEPH DEVIN WIERMAN | ADDRESS REDACTED | | | ETH 0.000002319856474976 | ETH 0.00160873051066294 | |
| 3.1.286528 | JOSEPH DEVINE | ADDRESS REDACTED | | | BTC 0.000568516318591173<br>ETH 0.00127475817634255<br>MATIC 1.17268647620985<br>MCDAI 0.0655302109298669 | | |
| 3.1.286529 | JOSEPH DEVINE | ADDRESS REDACTED | | | BTC 0.000000181011376072<br>SNX 0.008318007951194 | | |
| 3.1.286530 | JOSEPH DEVLIN | ADDRESS REDACTED | | | BTC 0.00000739519008856799 | | |
| 3.1.286531 | JOSEPH DIAMOND | ADDRESS REDACTED | | | ADA 0.0411363437000184<br>CEL 6.96844848709053 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286532 | JOSEPH DIANA | ADDRESS REDACTED | | | BTC 0.0312738385397075<br>ETH 7.09781912387874<br>GUSD 14392.5435831996<br>LINK 72.7508685806571<br>LTC 12.7994781270872<br>MATIC 120.706023033455<br>SNX 11.1610681291995<br>XRP 275.362398567253 | | |
| 3.1.286533 | JOSEPH DIAZ | ADDRESS REDACTED | | | BTC 0.00176094439667222<br>MATIC 3699.24074822065<br>SOL 11.4403956209939<br>USDC 10742.5722667975 | | |
| 3.1.286534 | JOSEPH DIBELLA | ADDRESS REDACTED | | | BTC 0.000000009845951014 | BTC 0.000000007223880996 | |
| 3.1.286535 | JOSEPH DIBERARDINO | ADDRESS REDACTED | | | BTC 0.000030389565430058 | | |
| 3.1.286536 | JOSEPH DICOVSKI | ADDRESS REDACTED | | | AAVE 15.8862003148778<br>BTC 1.60698771006494<br>CEL 13488.0605479315<br>ETH 37.1664292311643<br>LINK 846.993774297906<br>SNX 341.899085243679 | | |
| 3.1.286537 | JOSEPH DIEBOLD | ADDRESS REDACTED | | | ADA 8622.90993214002 | | |
| 3.1.286538 | JOSEPH DIESBERGER | ADDRESS REDACTED | | | BTC 0.0360946830207901<br>CEL 7.84602115648999<br>ETH 0.919989957438451 | | |
| 3.1.286539 | JOSEPH DIESEN | ADDRESS REDACTED | | | ADA 0.254408916740481<br>ETH 0.000189620972994254<br>GUSD 0.00468547927765136 | | |
| 3.1.286540 | JOSEPH DIFALCO | ADDRESS REDACTED | | | BTC 0.000005231956017609<br>USDC 0.623717499409893 | | |
| 3.1.286541 | JOSEPH DIIORIO | ADDRESS REDACTED | | | BTC 0.00183494544688594<br>LINK 0.521104189088423 | | |
| 3.1.286542 | JOSEPH DIMASI | ADDRESS REDACTED | | | BTC 0.0133625764137393<br>ETH 0.0285672881848685 | BTC 0.00185043 | |
| 3.1.286543 | JOSEPH DIMINO | ADDRESS REDACTED | | | BTC 0.0000378030663806729<br>ETH 0.00141511222912367<br>MATIC 0.851675144505806<br>SGB 13.1765690497203<br>XLM 1.18674608112079 | BTC 0.0251993096791992<br>ETH 1.01931212097911<br>MATIC 510.38112113956<br>SGB 10327.1492284192<br>XLM 5004.51753041741 | |
| 3.1.286544 | JOSEPH DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.0396114873560367<br>ETH 1.12885816038375<br>USDC 6930.10961649488 | | |
| 3.1.286545 | JOSEPH DINATALE II | ADDRESS REDACTED | | | BTC 0.000015144047287945 | | |
| 3.1.286546 | JOSEPH DINELLA | ADDRESS REDACTED | | | AAVE 0.00627249515724139<br>BTC 0.437497679522907<br>CEL 1.1676062089019<br>ETH 0.00126905306230187<br>LINK 104.681489800477<br>MANA 0.560766442136592<br>MATIC 3771.77950304372<br>XRP 7219.238876<br>ZEC 0.00361785599332128 | BTC 0.01809068 | |
| 3.1.286547 | JOSEPH DIPEPPE | ADDRESS REDACTED | | | BTC 0.000515304514512023<br>ETH 0.00531661970895279 | BTC 0.000000002334926454 | |
| 3.1.286548 | JOSEPH DIPERNA | ADDRESS REDACTED | | | BTC 0.0216216007281124<br>DOT 12.7887660958723<br>ETH 1.13885830237034<br>LINK 361.592937397417 | | |
| 3.1.286549 | JOSEPH DIPIERNO | ADDRESS REDACTED | | | AVAX 0.00884600072630206<br>BTC 0.000129668491793588<br>ETH 0.00157777108582247<br>MATIC 1.76324773843026<br>USDC 0.537140707994637 | AVAX 0.000166607839885856<br>BTC 0.000000009613427753<br>ETH 0.000000730897666234<br>MATIC 0.00228236386163455<br>USDC 8005.559 | |
| 3.1.286550 | JOSEPH DJORUP | ADDRESS REDACTED | | | LINK 0.000218565474729114 | | |
| 3.1.286551 | JOSEPH DOBBINS | ADDRESS REDACTED | | | BTC 0.0984225070928372<br>CEL 1.1111174611003<br>USDC 2.53355201858195 | USDC 0.000000250610601986 | |
| 3.1.286552 | JOSEPH DOBSON | ADDRESS REDACTED | | | BTC 0.00001396342333507<br>ETH 0.000046556531670286 | | BTC 0.0022049<br>ETH 0.01942427 |
| 3.1.286553 | JOSEPH DOBSON | ADDRESS REDACTED | | | BTC 0.0332829795479925<br>ETH 0.528483156971643 | | |
| 3.1.286554 | JOSEPH DODGE DAVISON | ADDRESS REDACTED | | | ADA 710.068554351027<br>AVAX 21.5942283086155<br>BTC 0.163246684300256<br>DOT 24.3393203438422<br>ETH 3.22923855170078<br>GUSD 534.62537800533<br>SOL 4.50083582038525<br>USDC 3839.26191935852 | | |
| 3.1.286555 | JOSEPH DOLAN | ADDRESS REDACTED | | | ADA 27.7275802513641<br>BTC 0.00817233130431715<br>ETH 0.199007568842609<br>XLM 314.105609118537 | | |
| 3.1.286556 | JOSEPH DOLL | ADDRESS REDACTED | | | BTC 0.00276469129076731<br>ETH 0.0653296964633519 | | BTC 6.43357071712089<br>ETH 72.2701773423319 |
| 3.1.286557 | JOSEPH DOLMAN | ADDRESS REDACTED | | | CEL 0.00489941293126474 | | |
| 3.1.286558 | JOSEPH DOMBROWSKI | ADDRESS REDACTED | | | MANA 51.0269922703251 | | |
| 3.1.286559 | JOSEPH DONAHUE | ADDRESS REDACTED | | | BTC 0.00148672651637365<br>MATIC 1280.72200303481 | | |
| 3.1.286560 | JOSEPH DONALD SHORTSLEF | ADDRESS REDACTED | | | SNX 0.120515063311277 | | |
| 3.1.286561 | JOSEPH DONALSON | ADDRESS REDACTED | | | USDC 14.2991942277157 | | |
| 3.1.286562 | JOSEPH DONAWAY | ADDRESS REDACTED | | | BCH 0.0503432715152519<br>BTC 0.0399876814774829<br>ETH 0.178434108892079<br>USDC 152.032926768244<br>XLM 0.00293002534132955 | | |
| 3.1.286563 | JOSEPH DONE | ADDRESS REDACTED | | | BTC 0.00137952001088935<br>CEL 0.616453540965851 | | |
| 3.1.286564 | JOSEPH DONNELLY | ADDRESS REDACTED | | | BTC 0.52925227473294<br>CEL 1.15116892753898<br>LINK 31.202222839603 | | |
| 3.1.286565 | JOSEPH DONNELLY | ADDRESS REDACTED | | | BTC 0.000011169350500785 | | |
| 3.1.286566 | JOSEPH DONOGHUE | ADDRESS REDACTED | | | BTC 0.00713228795892829<br>CEL 331.556212540114<br>ETH 0.21710714<br>LINK 12.38285915<br>LTC 0.69087101<br>SGB 88.5179705893<br>XLM 630.6793277<br>XRP 1500.823763 | | |
| 3.1.286567 | JOSEPH DONOHUE | ADDRESS REDACTED | | | ADA 2169.36862621176<br>BTC 0.00752303550740918<br>DOT 17.7918687990016<br>ETC 0.00354685899503473<br>ETH 0.554543487050297<br>LTC 0.502729507484042<br>USDC 467.373894395649 | | |
| 3.1.286568 | JOSEPH DOOLEY | ADDRESS REDACTED | | | BTC 0.000001419998331176<br>LINK 0.0134609444609414<br>USDC 358.523068605951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286569 | JOSEPH DORALE | ADDRESS REDACTED | | | BAT 0.000000000000006089<br>BCH 0.000000000174185976<br>BSV 0.000000000170834856<br>BTC 0.000000000567642772<br>CEL 0.0016252071236948<br>COMP 0.00000000000000016<br>ETC 0.000000000000000424<br>ETH 0.000000002526233493<br>LINK 0.000000000000001203<br>OMG 0.000000000000000002<br>UNI 0.000000000000000705699999999999<br>USDC 0.000000056252448768 | BAT 0.00390035500745785<br>BCH 0.000001206124911757<br>BSV 0.00339497837204144<br>BTC 0.000000729220614268<br>CEL 1896.11735806895<br>COMP 0.000019434294488522<br>ETC 0.000024471077192643<br>ETH 0.000003466283566788<br>LINK 0.000146233566608423<br>OMG 0.000012517654972267<br>UNI 0.000299282504316839<br>USDC 0.0944412572221301 | |
| 3.1.286570 | JOSEPH DORAN | ADDRESS REDACTED | | | USDC 614.109021528714 | | |
| 3.1.286571 | JOSEPH DORNE | ADDRESS REDACTED | | | BNT 542.53690534052<br>BTC 0.414237802015962<br>DOT 0.0406592049257052<br>ETH 30.2692170014978<br>LINK 0.0405246763279828<br>SNX 0.12336733847089<br>TGBP 0.189873660595861<br>UNI 1.84190384201581<br>USDC 5029.05523705674 | | |
| 3.1.286572 | JOSEPH DOUMMAR | ADDRESS REDACTED | | | BTC 0.12999841630173<br>ETH 1.39561933024026 | | |
| 3.1.286573 | JOSEPH DOUROS | ADDRESS REDACTED | | | BTC 0.0151006720340957<br>USDC 17.6619191867004 | | |
| 3.1.286574 | JOSEPH DOWNS | ADDRESS REDACTED | | | BTC 0.0371042990398891 | BTC 0.153376847247009<br>USDC 182.6 | |
| 3.1.286575 | JOSEPH DRAPER | ADDRESS REDACTED | | | BTC 0.000026738637453208<br>DOT 7.30385062656323<br>ETH 0.000349654432766705<br>MCDAI 31.8496395307545<br>USDC 0.991900239351577 | BTC 0.000000008927435459 | |
| 3.1.286576 | JOSEPH DROOGMANS | ADDRESS REDACTED | | | BTC 0.000000631640251685999<br>ETH 0.000286421792729948 | | |
| 3.1.286577 | JOSEPH DU RIEU | ADDRESS REDACTED | | | SNX 9.46700810536903 | | |
| 3.1.286578 | JOSEPH DUCHARME | ADDRESS REDACTED | | | AVAX 31.3044712077702<br>BTC 0.202058986193233<br>ETH 1.35080361265907<br>USDC 0.510794475606677 | AVAX 0.988142292490118<br>USDC 718.10670568928 | |
| 3.1.286579 | JOSEPH DUCKSWORTH | ADDRESS REDACTED | | | BTC 0.0150773725639319<br>MCDAI 42.6391539102487 | | |
| 3.1.286580 | JOSEPH DUFFIELD | ADDRESS REDACTED | | | BTC 0.00250501855963036 | | |
| 3.1.286581 | JOSEPH DUFFY | ADDRESS REDACTED | | | AVAX 9.33151132738794<br>BTC 0.0520169400953238<br>DOT 44.8291279954546 | | |
| 3.1.286582 | JOSEPH DUGDALE | ADDRESS REDACTED | | | ADA 3874.56476474562<br>BAT 0.122183698657803<br>BTC 0.288146060239107<br>DOT 0.187959853963643<br>ETH 8.28510961727842<br>LINK 0.0129897164684662<br>MANA 0.0322525719820261<br>MATIC 2877.08450553136<br>SOL 0.0180163404955781<br>UNI 0.0226254178299614<br>USDC 0.050019097521791<br>XLM 0.371367238615685 | DOT 0.000000000087777611<br>SOL 0.000000000182958884<br>USDC 0.000000158791108068 | |
| 3.1.286583 | JOSEPH DUKE | ADDRESS REDACTED | | | BTC 0.000805660314462548<br>MATIC 1520.51788906217<br>USDC 2.50818994449881 | | |
| 3.1.286584 | JOSEPH DULISSE | ADDRESS REDACTED | | | BTC 0.351999200418487<br>MATIC 8295.61699191263<br>SNX 1064.5809580338 | 1INCH 0.000736803311436213<br>AAVE 10.0000512700508<br>ADA 5300<br>CEL 504.8295<br>USDC 1 | |
| 3.1.286585 | JOSEPH DUM | ADDRESS REDACTED | | | 1INCH 189.69617368322<br>AAVE 12.9202032346752<br>ADA 80698.9807467745<br>AVAX 181.763284481602<br>BAT 2193.69100637935<br>BCH 1.07019944834623<br>BSV 1.75416264197188<br>BTC 10.3707828549091<br>CEL 1.45681637006193<br>COMP 3.91763877777176<br>DOT 156.006768393148<br>EOS 216.34709930414<br>ETH 63.5661387381534<br>LINK 176.699437476093<br>LTC 17.8781304318155<br>MANA 2407.86817719762<br>MATIC 2867.43462384836<br>SNX 299.901390744409<br>SOL 137.551784179002<br>SUSHI 334.722741173895<br>UMA 101.634302992204<br>UNI 153.483611152026<br>USDC 218250.014610789<br>XLM 3502.46425349655 | | |
| 3.1.286586 | JOSEPH DUMMAR | ADDRESS REDACTED | | | ADA 51.5523163474456<br>BTC 0.00271101938988802<br>ETH 1.55061149490204<br>MATIC 408.767113326186<br>XLM 279.797252217829 | | |
| 3.1.286587 | JOSEPH DUONG | ADDRESS REDACTED | | | ADA 0.213863027801129<br>BTC 0.00000131997236361699<br>ETH 0.131619137386662 | | |
| 3.1.286588 | JOSEPH DUSSAULT | ADDRESS REDACTED | | | CEL 0.0243766167263793<br>USDT ERC20 0.006246 | | |
| 3.1.286589 | JOSEPH DUTKA | ADDRESS REDACTED | | | BTC 0.0116815057516915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286590 | JOSEPH DWYER | ADDRESS REDACTED | | | 1INCH 385.300883878905<br>AAVE 5.93151727808011<br>ADA 2813.30611459444<br>AVAX 3.56154362010543<br>BAT 3095.54386451609<br>BNT 445.052440744766<br>BTC 0.936174845645676<br>COMP 9.21716116844757<br>DOGE 19220.6734995912<br>DOT 55.0753907078642<br>EOS 440.069090973387<br>ETH 0.209663403830021<br>KNC 3.28378436497833<br>LINK 70.139356055788<br>LPT 13.2702<br>MANA 518.637014265108<br>MATIC 744.987237748593<br>OMG 245.849919454322<br>SNX 854.614436836446<br>SOL 65.2792748311255<br>SUSHI 240.945272613168<br>UMA 144.651829047752<br>UNI 94.1752816115275<br>USDC 306.732429914838<br>XLM 5241.46757367627<br>XTZ 128.827855894721<br>ZRX 1972.6961274892 | | BTC 0.04976538 |
| 3.1.286591 | JOSEPH DZIURMAN | ADDRESS REDACTED | | | BAT 79.2103861408144<br>BCH 0.0350426240341106<br>BSV 0.0340308089239799<br>BTC 0.000081827903891893<br>ETH 0.00676851041923609<br>LINK 0.795799943446031<br>LTC 0.0025177399972391<br>SGB 9.23116319785866<br>USDC 0.431215952835137<br>USDT ERC20 0.323031800032682<br>XLM 1.39078344091912<br>XRP 661.307656886652 | | |
| 3.1.286592 | JOSEPH E HARVEY | ADDRESS REDACTED | | | ADA 611.938410213428<br>AVAX 80.1088166277643<br>BTC 0.86496996886122<br>CEL 47.9261709257686<br>DOT 129.578733262482<br>ETH 10.4643410172293<br>GUSD 0.0123422124202866<br>LINK 20.1704804577045<br>LUNC 88.8658915221426<br>SNX 1594.24659777507<br>SOL 105.176180705312<br>USDC 101936.093973611 | XLM 1033.7076245 | |
| 3.1.286593 | JOSEPH E LAUZIERE | ADDRESS REDACTED | | | ADA 0.000023247167282087<br>AVAX 3.89630467994123<br>BTC 0.00117070523433786<br>DOT 48.3941193115001<br>GUSD 0.00012052258924815<br>MATIC 321.942978447517 | ADA 0.14153507260305<br>GUSD 0.115040270909766 | |
| 3.1.286594 | JOSEPH EARL GUY | ADDRESS REDACTED | | | BTC 0.101134328976917<br>CEL 55.2390749235892<br>USDC 3.25281577925353 | | |
| 3.1.286595 | JOSEPH EBARLE NERI | ADDRESS REDACTED | | | BTC 0.000002082823034551<br>MATIC 0.0366786744213022<br>MCDAI 0.266709164152994 | BTC 0.000766918898851857<br>MCDAI 3.87529991060023 | |
| 3.1.286596 | JOSEPH EBELING | ADDRESS REDACTED | | | BTC 0.00000801600449712 | | |
| 3.1.286597 | JOSEPH ECONOMOU | ADDRESS REDACTED | | | ADA 0.655831530936406<br>AVAX 0.00431741319106254<br>BTC 0.157315107698722<br>CEL 5098.34463161218<br>MCDAI 0.0191263912748713<br>SNX 0.00400054750984958<br>USDC 19324.3365616887 | | |
| 3.1.286598 | JOSEPH EDWARD HARCHARIK | ADDRESS REDACTED | | | BTC 0.000000904660646281<br>DOT 0.0507602532590838<br>MATIC 1.27903697366011<br>SOL 0.00979111927673481 | BTC 0.000000472877143921<br>DOT 0.000473129097677603<br>MATIC 0.000000586055585919<br>SOL 0.000000763335273197 | |
| 3.1.286599 | JOSEPH EDWARD HARRIS | ADDRESS REDACTED | | | ETH 0.000308572076503244<br>SNX 583.371781741172<br>USDC 3696.75909759536 | ETH 2<br>USDC 475 | |
| 3.1.286600 | JOSEPH EDWARD LUNDQUIST | ADDRESS REDACTED | | | AAVE 31.3270667625564<br>ADA 66962.4367206756<br>AVAX 106.116088145078<br>BAT 9488.0133405578<br>BTC 7.30973758075278<br>COMP 4.87149318082646<br>DASH 41.1585469393206<br>DOT 806.23217424902<br>EOS 210.40127729165<br>ETC 54.7244046911094<br>ETH 108.6526404749<br>KNC 1195.18204528067<br>LINK 1450.10965726213<br>LTC 11.1296421759215<br>MATIC 13213.7729206903<br>SNX 741.367108293531<br>SOL 63.9111852381192<br>UNI 343.334119871267<br>USDT ERC20 10109.4479234075<br>XLM 9849.33736311344<br>ZEC 48.6198482216105<br>ZRX 15048.9272598587 | ADA 47203.401406<br>AVAX 47.74544802<br>BAT 2419.22441968<br>BTC 0.69383262<br>COMP 17.09152935<br>DOT 46.068486261<br>LPT 305.99770943<br>MATIC 582.6135526<br>SOL 40.331134823<br>UNI 753.68190984<br>XLM 7579.8274028<br>XRP 20019.64147 | |
| 3.1.286601 | JOSEPH EDWARD PETRO | ADDRESS REDACTED | | | BTC 0.00430433903757651<br>MATIC 238.715228254323<br>SOL 0.696329507939357 | | |
| 3.1.286602 | JOSEPH EDWARD ROSSI | ADDRESS REDACTED | | | BTC 0.00107229535838701 | | |
| 3.1.286603 | JOSEPH EDWARDS | ADDRESS REDACTED | | | | USDC 401.698713 | |
| 3.1.286604 | JOSEPH EDWARDS | ADDRESS REDACTED | | | BTC 0.0744188726652728 | | |
| 3.1.286605 | JOSEPH EDWIN JONES | ADDRESS REDACTED | | | BTC 0.000285059943706542<br>CEL 21.788730227311<br>ETC 0.0112010994985564<br>ETH 0.00000296465097406<br>LINK 0.008377664224074<br>MANA 0.0366799701979581<br>MATIC 1.31149320313182<br>SNX 0.290742023408107<br>USDC 4.54584710676115<br>USDT ERC20 150.853860332985<br>XLM 0.00596340945447979 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286606 | JOSEPH EDWIN THOMAS | ADDRESS REDACTED | | | BTC 0.0173734230503486<br>CEL 4.15639709665679<br>GUSD 85521.3151946422<br>LINK 249.7389117<br>LTC 0.89817541<br>SNX 17194.6513608118<br>USDC 4.8533251497667<br>USDT ERC20 307.690581266642 | BTC 0.0020433<br>USDC 15000.0026588774 | |
| 3.1.286607 | JOSEPH EGGERT | ADDRESS REDACTED | | | BTC 0.000013342463036565<br>EOS 7.87617891275293<br>ETH 0.00002056493995131<br>MATIC 0.0332355730218544 | | |
| 3.1.286608 | JOSEPH EKENECHUKWU NNALUE | ADDRESS REDACTED | | | BTC 0.00164387164650184<br>CEL 16.2957104960574<br>ETH 1.3994<br>XRP 1001.5 | | |
| 3.1.286609 | JOSEPH EKLOFF | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.286610 | JOSEPH EL KOZAH | ADDRESS REDACTED | | | BTC 0.00111897465098701<br>ETH 0.000023374848867945<br>USDT ERC20 2.21324878148981 | | |
| 3.1.286611 | JOSEPH EL-BARDISY | ADDRESS REDACTED | | | ADA 0.115988357335219<br>ETH 0.000137028495362969<br>LTC 0.186263737154075<br>SNX 21.1106510704612<br>USDT ERC20 79.8391545973275<br>XLM 629.967149882141 | | |
| 3.1.286612 | JOSEPH ELIAS | ADDRESS REDACTED | | | BAT 86.4842277070941<br>BTC 0.000018769767504635<br>BUSD 70.8704305217753<br>COMP 0.0508756956477352<br>LTC 0.000818268392297345<br>MATIC 0.897973745569456<br>SNX 4.09049814972383<br>USDC 1.26133908109377 | | |
| 3.1.286613 | JOSEPH ELIAS RAGISOA | ADDRESS REDACTED | | | BTC 0.000000604731495587<br>CEL 2999.04705655621<br>ETH 0.0160245083640687<br>GUSD 0.00814794151845051<br>LINK 0.00266346451745539<br>LTC 0.0000125352916995999<br>MATIC 176.411424561635<br>SGB 1.41874596972174<br>TUSD 0.00970680065754918<br>USDC 0.0252663095677403<br>XLM 0.0204010077770716<br>XRP 0.0076131717828738<br>ZRX 0.0241096532005283 | BTC 0.000028008853931303<br>CEL 0.000002419372301716<br>GUSD 8.79640791820788<br>MATIC 5.72118<br>USDC 0.000000138048935538 | |
| 3.1.286614 | JOSEPH ELLIOTT | ADDRESS REDACTED | | | ADA 0.967365836487002<br>BTC 0.00084680724614929<br>ETH 5.23948594461625<br>MATIC 4361.68886800255 | | |
| 3.1.286615 | JOSEPH ELLIS | ADDRESS REDACTED | | | BTC 0.000000861977471082<br>ETH 0.000028331704762773<br>MATIC 2.56708958105475 | | |
| 3.1.286616 | JOSEPH ELLSBURY | ADDRESS REDACTED | | | ADA 75.1856961391584<br>BTC 0.057079151605088<br>DOT 4.37008728194569<br>MATIC 77.8356576986496<br>UNI 10.4476520451886 | | |
| 3.1.286617 | JOSEPH ELZY | ADDRESS REDACTED | | | AVAX 0.0203728591082376<br>BTC 0.000013752538896395<br>LINK 0.00491212313560579<br>LUNC 5.9937467353928<br>USDC 0.302329768010267 | AVAX 0.994911790969804 | |
| 3.1.286618 | JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00212965260465893<br>CEL 0.712970278869204 | | |
| 3.1.286619 | JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | | | ETH 0.000549596986160019<br>SNX 0.0273552485358275 | | |
| 3.1.286620 | JOSEPH EMERSON MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000892767081<br>CEL 37.6356701841427<br>LTC 0.000046602878220137<br>SNX 30.203529532274<br>USDC 1009.04171255983 | | |
| 3.1.286621 | JOSEPH EMILE | ADDRESS REDACTED | | | BTC 0.00001970786151065<br>CEL 1.26875609383475<br>DOT 29.3645609793267<br>ETH 0.000384372463423369 | | |
| 3.1.286622 | JOSEPH EMMANUEL BIBOUM NYEMB ITIBI | ADDRESS REDACTED | | | CEL 2.03963250470009<br>ETH 0.000002083685986703<br>PAXG 0.0419916<br>XLM 25.3486762498541 | | |
| 3.1.286623 | JOSEPH EMMERICH | ADDRESS REDACTED | | | BTC 0.687918273337926<br>ETH 7.24419658552284 | | |
| 3.1.286624 | JOSEPH EMONT | ADDRESS REDACTED | | | BUSD 0.224118066058028<br>MATIC 0.370572996342872 | | |
| 3.1.286625 | JOSEPH ENDE | ADDRESS REDACTED | | | BTC 0.147868613726434 | | |
| 3.1.286626 | JOSEPH ENGEL | ADDRESS REDACTED | | | BTC 0.000132098211599108 | BTC 0.000000009546719569 | |
| 3.1.286627 | JOSEPH ENNO | ADDRESS REDACTED | | | BTC 0.000001265246756447<br>DOT 0.00605692909444786<br>ETH 0.000170607912157821<br>LINK 0.000875486520513283 | BTC 0.000011710163174947<br>DOT 0.000027096294809493<br>ETH 0.000232689828612012<br>LINK 0.000046168972215227 | |
| 3.1.286628 | JOSEPH ENO | ADDRESS REDACTED | | | BTC 0.000000218407785313 | | |
| 3.1.286629 | JOSEPH EPISCOPIO | ADDRESS REDACTED | | | BTC 0.00194096539908009<br>ETH 0.457921420374673 | | |
| 3.1.286630 | JOSEPH ERWIN | ADDRESS REDACTED | | | AVAX 28.0104779421032<br>BTC 0.0906678152778136<br>CEL 4.61445611423054<br>ETH 2.209257234703<br>LINK 6.37588763622148<br>MATIC 144.49936889168<br>USDC 16.0317075364319<br>XRP 474.362219544576<br>XTZ 5.92324424858234 | | |
| 3.1.286631 | JOSEPH ESCUE | ADDRESS REDACTED | | | USDC 1.65501823449525 | | |
| 3.1.286632 | JOSEPH ESPANA | ADDRESS REDACTED | | | ADA 0.667356560179075<br>BTC 0.000122993240829569<br>DOT 0.055484183628573<br>ETH 0.000506369058526263<br>MATIC 0.665266430624681 | ADA 0.000000418884383609<br>BTC 0.000000005680799512<br>DOT 0.000000000096843972 | |
| 3.1.286633 | JOSEPH ESPINOSA | ADDRESS REDACTED | | | BTC 0.000787624915175014<br>SNX 54.2306178682519 | | |
| 3.1.286634 | JOSEPH EVANCHO | ADDRESS REDACTED | | | ADA 603.994561765243<br>BTC 0.508189073248275<br>ETH 4.60797697099485<br>LINK 302.536075736768<br>MATIC 2443.61475480431<br>USDC 12.978659691584 | | |
| 3.1.286635 | JOSEPH EVANS | ADDRESS REDACTED | | | BTC 0.000020259444533218<br>USDC 0.28252714745335<br>XLM 0.0401555701175555 | BTC 0.000000006279410996<br>USDC 0.000000071093025668<br>XLM 0.000000049375302297 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286636 | JOSEPH EVANS | ADDRESS REDACTED | | | BTC 0.000004309218284061<br>LTC 0.00133766425920768 | BTC 0.000000009632069734 | |
| 3.1.286637 | JOSEPH EVERETT | ADDRESS REDACTED | | | DOT 0.406214454972307<br>MATIC 2.32739036904888 | | |
| 3.1.286638 | JOSEPH EVI-PARKER | ADDRESS REDACTED | | | ETH 0.00148924743348497 | | |
| 3.1.286639 | JOSEPH EWULU | ADDRESS REDACTED | | | XRP 0.00190998832007497 | | |
| 3.1.286640 | JOSEPH F HARRISON | ADDRESS REDACTED | | | | BTC 0.000000920822202049<br>USDC 0.001372 | |
| 3.1.286641 | JOSEPH F L TIONG | ADDRESS REDACTED | | | ADA 0.00379083729369501 | | |
| 3.1.286642 | JOSEPH F MORAN | ADDRESS REDACTED | | | | BTC 0.0408514719078382<br>USDT ERC20 3999.40009<br>XRP 2031.613742 | |
| 3.1.286643 | JOSEPH FABIAN | ADDRESS REDACTED | | | ETH 0.00000001412631406<br>XLM 0.136497904301505 | | ETH 0.000025027380650921<br>XLM 812.292263554493<br>XRP 999.635900546376 |
| 3.1.286644 | JOSEPH FALCON | ADDRESS REDACTED | | | BTC 0.000000216996700622<br>ETH 0.000000908884574979 | | |
| 3.1.286645 | JOSEPH FALCON | ADDRESS REDACTED | | | BTC 0.000015076421720508<br>CEL 0.0261428511108412<br>MATIC 0.357440807273441<br>SNX 0.0793222753212525<br>USDC 1.30757840708043 | | |
| 3.1.286646 | JOSEPH FALCONE | ADDRESS REDACTED | | | BTC 0.00000127139747472399<br>USDC 0.595237968464249 | | |
| 3.1.286647 | JOSEPH FALLON | ADDRESS REDACTED | | | BTC 0.000710399630599895 | BTC 0.000000155346725085 | |
| 3.1.286648 | JOSEPH FALLON | ADDRESS REDACTED | | | BTC 0.00112726368702336<br>LINK 0.0595795664727639<br>MATIC 2749.83821659941<br>SNX 0.63614028307823 | | |
| 3.1.286649 | JOSEPH FALTYN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.286650 | JOSEPH FALZONE | ADDRESS REDACTED | | | CEL 32.4166133980443<br>SGB 95.0277537260032<br>XLM 0.227526572874954<br>XRP 0.000000326230998998 | | |
| 3.1.286651 | JOSEPH FANTAUZZI | ADDRESS REDACTED | | | BTC 0.0006<br>CEL 0.584576052344907 | | |
| 3.1.286652 | JOSEPH FARAG ALLA | ADDRESS REDACTED | | | BTC 0.00259920252048539<br>ETH 0.212621551444559<br>USDT ERC20 11.992591419 | | |
| 3.1.286653 | JOSEPH FARRELL | ADDRESS REDACTED | | | ADA 0.213596296176419<br>BTC 0.000374355213212384<br>CEL 49.0446247842684<br>ETH 0.00384895641750856<br>LINK 0.0123909519108827<br>MATIC 2.32155454737069<br>PAXG 0.000798716831015253<br>SNX 167.086739425546<br>USDC 0.61070989361022 | BTC 0.000176659611779628<br>ETH 12.2941905823111<br>USDC 331.652986 | |
| 3.1.286654 | JOSEPH FAWZY | ADDRESS REDACTED | | | SNX 0.381799569402277 | | |
| 3.1.286655 | JOSEPH FECHTER | ADDRESS REDACTED | | | BCH 0.798747368655957<br>BTC 0.000860615154243212<br>CEL 220.044041983765 | | |
| 3.1.286656 | JOSEPH FEIFER | ADDRESS REDACTED | | | ADA 344.512297569795<br>AVAX 2.20680629614947<br>BCH 0.00000492994001107<br>BTC 0.0441590999848288<br>ETH 0.397189200438429<br>LINK 10.3434400666621<br>LUNC 6.57573309161308<br>MATIC 139.528085023189<br>PAXG 0.161036124102347<br>SOL 0.994517760455236<br>USDC 81.8161400798669<br>XLM 0.00389473556210927 | | |
| 3.1.286657 | JOSEPH FELACO | ADDRESS REDACTED | | | BTC 0.000059691531802156<br>CEL 1.15653938624662 | | |
| 3.1.286658 | JOSEPH FERGUSON | ADDRESS REDACTED | | | ADA 727.017434197142<br>BTC 1.2980077302494<br>COMP 0.34389655299001<br>DASH 12.9652003961033<br>DOT 23.4454602558646<br>ETH 81.4287620975446<br>KNC 332.28359571078<br>LINK 29.935928074704<br>LTC 7.96936300484173<br>MATIC 1090.5829245933<br>SNX 27.2617116549493<br>XRP 2847.82394415349<br>ZRX 137.54393492631 | | |
| 3.1.286659 | JOSEPH FERKO | ADDRESS REDACTED | | | XLM 0.0779016531738193 | | |
| 3.1.286660 | JOSEPH FERNANDEZ | ADDRESS REDACTED | | | AAVE 0.00757601494778045<br>ADA 4.93443999323288<br>BCH 0.00117207171310876<br>BTC 0.49950193403987<br>CEL 89.7309213113379<br>ETH 7.69316486380364<br>KNC 0.675386488068198<br>LINK 0.11405139892354<br>LTC 0.00316147240107791<br>MANA 0.0000466388884112909<br>MATIC 3.7432143469747<br>MCDAI 0.945765263145821<br>SGB 0.119938660422653<br>SNX 0.00344346352460438<br>UNI 0.000126965796680486<br>USDC 1.125764372068<br>USDT ERC20 0.8888649758<br>XLM 0.000532302119991475<br>XRP 0.78456546584373<br>ZRX 0.00312038013506599 | ADA 0.000000620978312836<br>MATIC 0.00000038745819692<br>USDC 601.63927979652 | |
| 3.1.286661 | JOSEPH FERRARO | ADDRESS REDACTED | | | BTC 0.00134515901370111<br>USDC 20746.2962043693 | | |
| 3.1.286662 | JOSEPH FERRIS | ADDRESS REDACTED | | | ETH 0.0000128806753052989<br>MATIC 3.19006890882921<br>USDT ERC20 0.00928668810704359 | | MATIC 1735.21193638034<br>USDT ERC20 0.000000082778863299 |
| 3.1.286663 | JOSEPH FERRO | ADDRESS REDACTED | | | ADA 1331.62854308464<br>CEL 4.46160965140301<br>ETH 0.062935834789<br>USDC 0.000004<br>XLM 355.9791028 | | |
| 3.1.286664 | JOSEPH FERRO | ADDRESS REDACTED | | | USDC 219.683318711154 | USDC 100 | |
| 3.1.286665 | JOSEPH FETTERS | ADDRESS REDACTED | | | BTC 0.000000631047258303<br>ETH 0.0152291700892469 | ETH 0.000001903446841263 | |
| 3.1.286666 | JOSEPH FICARROTTA | ADDRESS REDACTED | | | BTC 0.000941769685546267<br>ETH 0.151833820888961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286667 | JOSEPH FIELDS | ADDRESS REDACTED | | | AAVE 0.488180786874282<br>BTC 0.0191540838866709<br>DASH 0.289547735363682<br>LINK 0.423308207864476<br>MATIC 189.57404497355<br>SNX 1.58884547651621<br>USDC 1.51618094226377<br>XRP 0.0533699449646628 | | |
| 3.1.286668 | JOSEPH FIGUEIRA | ADDRESS REDACTED | | | BTC 0.000014528488543492<br>CEL 82.9899794757723<br>ETH 0.000101663834446888<br>USDC 0.388061783763557 | | BTC 0.00000008<br>ETH 0.000002136283409861<br>USDC 0.000000134677086851 |
| 3.1.286669 | JOSEPH FIGUEROA-RIVERA | ADDRESS REDACTED | | | BAT 0.0240138735782611<br>MANA 0.0215535777772978<br>USDC 0.0271151102237073<br>XLM 0.0901793727833345 | | |
| 3.1.286670 | JOSEPH FIORE | ADDRESS REDACTED | | | BTC 0.000000922726321938<br>MCDAI 0.546015107618258 | | |
| 3.1.286671 | JOSEPH FIORELLO | ADDRESS REDACTED | | | BNT 15.4440765117029<br>BTC 0.00124446058529318<br>ETH 0.00171037090312733<br>LINK 170.119066418524<br>MATIC 5.16395634003168<br>XLM 0.526808805357182 | | |
| 3.1.286672 | JOSEPH FIORELLO | ADDRESS REDACTED | | | BTC 0.164629509826608<br>ETH 4.57357618722357<br>USDC 0.0639291065772501 | BTC 0.00034766<br>ETH 0.0288586360169135<br>USDC 0.000000090457236744 | |
| 3.1.286673 | JOSEPH FISH | ADDRESS REDACTED | | | BTC 0.000514162884749377 | | |
| 3.1.286674 | JOSEPH FITE | ADDRESS REDACTED | | | BTC 0.000588079742586252<br>ETH 0.417285074155437 | | |
| 3.1.286675 | JOSEPH FITTER | ADDRESS REDACTED | | | BTC 0.0000130981857770469 | | |
| 3.1.286676 | JOSEPH FITZGERALD | ADDRESS REDACTED | | | ADA 0.0111805836886142<br>AVAX 0.00150023542904746<br>BCH 0.000020933346054677<br>BTC 0.00000157269321866<br>DOGE 0.0333667636208511<br>DOT 0.00188601370944552<br>ETH 0.00000306676431554699<br>KNC 0.00950806011101245<br>LTC 0.000054247389585282<br>OMG 0.00213943397117461<br>SNX 0.0059754887359412<br>UMA 0.00104659993023559<br>UNI 0.086382520247231<br>USDC 0.0225738434712264<br>XLM 0.0991541159689384 | AVAX 0.00019<br>BCH 0.00002<br>COMP 0.00001<br>DOGE 0.1<br>DOT 0.0004<br>EOS 0.005<br>ETH 0.000007<br>KNC 0.008<br>LPT 0.0004<br>MATIC 0.00563748<br>SNX 0.001<br>SOL 0.00009<br>USDC 0.004<br>XTZ 0.001<br>ZEC 0.00247238<br>ZRX 0.02 | |
| 3.1.286677 | JOSEPH FIUMARA | ADDRESS REDACTED | | | ETH 0.061799828004355 | | |
| 3.1.286678 | JOSEPH FLEMING | ADDRESS REDACTED | | | BTC 0.000290982416552069<br>ETH 0.00836837664896307<br>MATIC 0.281856645401778<br>SOL 0.391797203262885<br>USDC 0.00111532986912445 | BTC 0.00136262643188131<br>ETH 0.0392494572012216<br>MATIC 977.708180080723<br>SOL 0.000000000967392428<br>USDC 0.691429019418308 | |
| 3.1.286679 | JOSEPH FLEMING | ADDRESS REDACTED | | | BTC 0.0240415264483243<br>BUSD 6481.31024105621<br>CEL 3.52871288252898<br>DOT 117.595542247195<br>ETH 1.28933725456685<br>SNX 539.482362718004<br>SOL 55.9310415200015 | | |
| 3.1.286680 | JOSEPH FLEMMING | ADDRESS REDACTED | | | BTC 0.000860728349105686<br>CEL 0.116251608922983<br>XRP 2.06751670328671 | | |
| 3.1.286681 | JOSEPH FLETCHER | ADDRESS REDACTED | | | BTC 0.0458203780711403<br>ETH 0.294240632164871<br>GUSD 109.924681615272<br>MATIC 1141.33252701504<br>USDC 5352.95434925462<br>XLM 2405.93907661944 | | |
| 3.1.286682 | JOSEPH FLETCHER | ADDRESS REDACTED | | | BTC 0.00226209698445516<br>USDC 7.90228326600648 | | |
| 3.1.286683 | JOSEPH FLOAREA | ADDRESS REDACTED | | | BTC 0.000003041457084595<br>USDC 0.795014339821789 | | |
| 3.1.286684 | JOSEPH FLORES | ADDRESS REDACTED | | | AAVE 124.14921121788<br>BNT 100.355106498145<br>BTC 0.000003180056161508<br>EOS 51.5227039343701<br>ETH 13.231486732931<br>LTC 7.40402814914009<br>MATIC 7851.06295385207<br>XLM 0.445376500003311 | | |
| 3.1.286685 | JOSEPH FLORES | ADDRESS REDACTED | | | BTC 0.0330971936972133<br>CEL 0.412467473515056<br>LINK 3.93116873358266<br>USDT ERC20 0.224197147916401<br>XRP 0.183243429088412 | | |
| 3.1.286686 | JOSEPH FLORIO | ADDRESS REDACTED | | | BTC 0.058767842906514<br>LINK 115.778243615925<br>USDC 23589.8527146519 | | |
| 3.1.286687 | JOSEPH FOLEN | ADDRESS REDACTED | | | BTC 0.000005096416465793<br>MCDAI 0.0102966598787735<br>USDC 1.00446662336474<br>USDT ERC20 0.407040670670916 | | |
| 3.1.286688 | JOSEPH FOLWICK | ADDRESS REDACTED | | | ETH 0.000673315502771961 | | |
| 3.1.286689 | JOSEPH FONSECA | ADDRESS REDACTED | | | BTC 0.000002384611535442<br>ETH 0.000161411903794369 | | |
| 3.1.286690 | JOSEPH FONSECA | ADDRESS REDACTED | | | ADA 1.29589713219394<br>BTC 0.000112985062652369<br>ETH 0.00138825331637375<br>MATIC 7.31726069171639 | | |
| 3.1.286691 | JOSEPH FONT | ADDRESS REDACTED | | | AAVE 2.14233391927079<br>ADA 2383.78063659065<br>BCH 0.303847904020728<br>BSV 0.300384723063016<br>BTC 0.748932050335439<br>DOT 106.215361399449<br>ETH 5.2082665994148<br>MATIC 112.06136924258<br>SOL 90.3171211253038<br>ZRX 145.089848578075 | | |
| 3.1.286692 | JOSEPH FONTE | ADDRESS REDACTED | | | MCDAI 1.04659646994589<br>USDC 108.548812880597 | | |
| 3.1.286693 | JOSEPH FORCUCCI | ADDRESS REDACTED | | | BTC 0.000137025033936475<br>CEL 0.495220472218282<br>LINK 0.0380797995284783<br>MCDAI 0.0570063600929264 | BTC 0.000000001267057333<br>CEL 252.150987111684<br>MCDAI 54.9402380973339 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286694 | JOSEPH FORGIONE | ADDRESS REDACTED | | | ADA 0.167489531851542<br>BTC 0.236956844007756<br>ETH 0.0287372811310217<br>LTC 0.000002838500281192<br>MATIC 307.83988730204<br>USDC 2160.85699736955<br>XTZ 0.0280296154511536 | | |
| 3.1.286695 | JOSEPH FORMICA | ADDRESS REDACTED | | | ETH 0.0000816709318664339<br>SNX 0.033925089958877 | | |
| 3.1.286696 | JOSEPH FORREST STRAHL | ADDRESS REDACTED | | | ADA 0.0120820527884439<br>ETH 0.00000516763692664<br>SNX 0.00606796700591701 | | ADA 32.760912002936<br>ETH 0.00954348075364067<br>SNX 4.91672631317449 |
| 3.1.286697 | JOSEPH FORROW | ADDRESS REDACTED | | | BTC 0.00108467898186346<br>DOT 41.833081743823<br>ETH 0.00000523876366918499<br>MATIC 3021.77763444594<br>USDC 4.36301145538955 | DOT 11.98 | |
| 3.1.286698 | JOSEPH FORTALIZA | ADDRESS REDACTED | | | ADA 1384.44077999723<br>UMA 10.9119716826683 | | |
| 3.1.286699 | JOSEPH FOSTER | ADDRESS REDACTED | | | BTC 0.00113966901388543<br>CEL 140.283352335096 | | |
| 3.1.286700 | JOSEPH FOSTER | ADDRESS REDACTED | | | BTC 0.000425158523818665<br>LINK 1460.91747729289 | | |
| 3.1.286701 | JOSEPH FOUAD JARJOURA | ADDRESS REDACTED | | | AVAX 1.04801618903328<br>BTC 0.0151684521383827<br>DOT 3.77474290352307<br>ETH 0.0574885375165836<br>LTC 1.82664148365865<br>MATIC 37.3825569904084<br>USDC 1239.87573761275 | | |
| 3.1.286702 | JOSEPH FOUCHE | ADDRESS REDACTED | | | ADA 0.217746643644477<br>BCH 2.47538010625298<br>BTC 0.136814682122853<br>CEL 109.776425997149<br>DASH 0.00313116163550315<br>ETH 0.00154426000720415<br>MATIC 607.489555264703<br>MCDAI 42.4756290229027<br>SNX 158.44965948432<br>SUSHI 123.926413179913<br>USDC 2.95127679692504 | ETH 0.000000310662297051<br>USDC 0.00753929778485082 | |
| 3.1.286703 | JOSEPH FOX | ADDRESS REDACTED | | | BTC 0.000000007242805076<br>CEL 145.077383283659 | | |
| 3.1.286704 | JOSEPH FOY | ADDRESS REDACTED | | | BTC 0.1004121<br>CEL 262.251103152298<br>ETH 3.70675559<br>SOL 20.6783389530769 | | |
| 3.1.286705 | JOSEPH FRANCIS CASSELBURY | ADDRESS REDACTED | | | ETH 0.0015035194095178 | | |
| 3.1.286706 | JOSEPH FRANCIS HUIBSCH | ADDRESS REDACTED | | | ADA 1.72351458308694<br>AVAX 14.9721060589932<br>BTC 1.02437060870884<br>DOT 0.390730315904767<br>ETH 2.62372621760967<br>LINK 244.120532828289<br>MATIC 1486.9629268923<br>SOL 51.2160551192732<br>USDC 18.7669143649025 | BTC 0.00000019<br>CEL 43.6511858111945<br>ETH 0.000000180164511226<br>SOL 0.000000643 | |
| 3.1.286707 | JOSEPH FRANCIS IULIUCCI | ADDRESS REDACTED | | | ADA 106.380077117596<br>BTC 0.0355797005122986<br>DOT 0.00299398712098998<br>ETH 0.0140884013597533<br>MATIC 130.042383269533<br>XLM 0.0385024473464594 | DOT 0.000000000017357923<br>XLM 0.000000023738004243 | |
| 3.1.286708 | JOSEPH FRANCIS MICELI | ADDRESS REDACTED | | | DOT 21.9849251890472<br>ETH 0.087693943761332<br>MATIC 111.045779642897 | | |
| 3.1.286709 | JOSEPH FRANCIS QUIROZ | ADDRESS REDACTED | | | BTC 0.00627169794067336 | | |
| 3.1.286710 | JOSEPH FRANCK | ADDRESS REDACTED | | | BTC 0.0320562416425586<br>ETH 0.00976860616258505<br>MATIC 109.013707647055<br>USDC 0.179439370239818 | BTC 0.00003507 | |
| 3.1.286711 | JOSEPH FRANCO | ADDRESS REDACTED | | | MATIC 1257.44424907766<br>XLM 4808.64238908207 | | |
| 3.1.286712 | JOSEPH FRANCO | ADDRESS REDACTED | | | ADA 4805.06584323526<br>BTC 0.216296027326475<br>LINK 0.314650125634133<br>LUNC 0.238374944565048<br>MCDAI 42.3400226728915 | | |
| 3.1.286713 | JOSEPH FRANK EDUARDO | ADDRESS REDACTED | | | CEL 1967.58553911546<br>DOT 221.738012789155<br>ETH 0.00215497881060097<br>USDC 196.828023758213<br>USDT ERC20 690.786699438481 | | |
| 3.1.286714 | JOSEPH FRANK NOBIS | ADDRESS REDACTED | | | BTC 5.12183207155388<br>CEL 222.677394554852<br>ETH 46.1184938759091<br>USDC 55877.1033214559 | | |
| 3.1.286715 | JOSEPH FRANK REITANO | ADDRESS REDACTED | | | BTC 0.0495843369745616<br>DOT 57.3379084258696<br>LINK 28.7849460516541<br>MATIC 126.895711007338 | USDC 71.781176 | |
| 3.1.286716 | JOSEPH FRANKIEWICZ | ADDRESS REDACTED | | | AAVE 16.9526537545786<br>BTC 0.000026579572161819<br>EOS 0.513898127515967<br>MATIC 18861.8690192054<br>SNX 303.552193167511<br>USDC 0.0152835236063127 | BTC 0.000001001520874658<br>EOS 0.00233779430606213<br>USDC 0.000000294218350514 | |
| 3.1.286717 | JOSEPH FRANKLIN | ADDRESS REDACTED | | | CEL 4.242428348945<br>ETH 0.000151887838681721<br>LTC 0.000073300444839806 | | |
| 3.1.286718 | JOSEPH FRANKLIN POPA | ADDRESS REDACTED | | | ADA 903.456200395092<br>BAT 1083.73345643912<br>BTC 0.0388640187105814<br>ETH 0.322952862853775<br>USDC 3082.28132381611 | | |
| 3.1.286719 | JOSEPH FRANKS | ADDRESS REDACTED | | | BTC 0.000000634154799082 | | |
| 3.1.286720 | JOSEPH FRANZ | ADDRESS REDACTED | | | AAVE 1.58581118534599<br>BTC 0.0378408003372105<br>LINK 21.4185894603695 | | |
| 3.1.286721 | JOSEPH FRASER | ADDRESS REDACTED | | | AAVE 0.0174449591300484<br>BTC 0.000009322433720333<br>MCDAI 0.0298314685043736<br>USDC 0.00868671882980858<br>USDT ERC20 0.0693445589180017 | | |
| 3.1.286722 | JOSEPH FRAUSTO | ADDRESS REDACTED | | | BTC 2.492350839758 | | |
| 3.1.286723 | JOSEPH FREDERIC | ADDRESS REDACTED | | | DASH 0.00608034690310998<br>UNI 0.0428672597559178<br>ZEC 0.00162566704114986 | | |
| 3.1.286724 | JOSEPH FREIJE | ADDRESS REDACTED | | | BTC 0.000852594085921232<br>ETH 0.62535100589679 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286725 | JOSEPH FRENCH | ADDRESS REDACTED | | | XRP 1.57719820068722 | | |
| 3.1.286726 | JOSEPH FRENCH | ADDRESS REDACTED | | | MCDAI 0.0602724435024302 | | |
| 3.1.286727 | JOSEPH FRIZZLE | ADDRESS REDACTED | | | ETH 0.000008133979184733 | | |
| 3.1.286728 | JOSEPH FRONCZAK | ADDRESS REDACTED | | | BTC 0.0287596689595776<br>ETH 0.477394206323656<br>USDC 507.790414036781 | | |
| 3.1.286729 | JOSEPH FROST JR. | ADDRESS REDACTED | | | ADA 107.316887488921<br>BTC 0.00106354466302373<br>ETH 0.116383548556006<br>LINK 0.00302808131775125<br>USDC 353.64240266094 | ADA 2.061605<br>BTC 0.001609 | |
| 3.1.286730 | JOSEPH FRULAND | ADDRESS REDACTED | | | BTC 2.29008815360504<br>CEL 1.15116892753898<br>USDC 39555.5093828282 | | |
| 3.1.286731 | JOSEPH G FERRATTI FRANZO | ADDRESS REDACTED | | | AVAX 0.00933101589436072<br>BTC 1.24799416388195<br>CEL 416.937526323225<br>DOT 0.000215409964244985<br>ETH 4.67818365667207<br>LINK 138.301040507712<br>LUNC 0.028078582742452<br>MATIC 2079.55354551353<br>SNX 0.410203722053286<br>SOL 0.0456278515844841<br>USDC 8.71543922805305 | LUNC 0.000000033486196569<br>SOL 0.00000000075640581<br>USDC 0.001 | |
| 3.1.286732 | JOSEPH G VAN HUYSEN | ADDRESS REDACTED | | | ADA 24.3272369195601<br>AVAX 1.06867828928805<br>BTC 0.129739327487278<br>DOT 10.0366545362952<br>ETH 1.39878729197948<br>LINK 14.3311726767257<br>MANA 167.711409945093<br>MATIC 145.234183634334<br>SOL 2.17328315938754<br>USDC 10058.5489949298 | BTC 0.0310092<br>ETH 0.114322<br>MANA 7.018<br>UST 0.01 | |
| 3.1.286733 | JOSEPH GABALA | ADDRESS REDACTED | | | AAVE 15.204245136945<br>BTC 0.0416004543279822<br>CEL 0.131514411695103<br>DOT 0.111811268510755<br>ETH 0.000100655055427169<br>LTC 0.000007754147298792<br>MATIC 15120.7410759203<br>SNX 523.734284088471<br>SUSHI 128.363076942632<br>USDC 1.8122515917366 | BTC 0.000866067895731199 | |
| 3.1.286734 | JOSEPH GABBY SANTOS | ADDRESS REDACTED | | | XRP 36.7047228553365 | | |
| 3.1.286735 | JOSEPH GABOURY | ADDRESS REDACTED | | | ADA 0.541507868915284<br>AVAX 0.0151423929647212<br>BTC 0.000000185110851223<br>DOT 0.091371434208545<br>ETH 0.00000001243121343<br>MATIC 1.02248621028138<br>UNI 0.0255921922947798 | ADA 0.000414615347818887<br>AVAX 0.000000127419964117<br>BTC 0.000000822964494246<br>DOT 0.00001574491874004<br>ETH 0.000000270156590942<br>MATIC 0.000000539702070015 | |
| 3.1.286736 | JOSEPH GABRIANO | ADDRESS REDACTED | | | BTC 0.0100939454642413<br>DOT 25.5228098657287<br>ETH 0.456128598864686<br>MATIC 1.19522891446528 | | |
| 3.1.286737 | JOSEPH GAGGIANO | ADDRESS REDACTED | | | BTC 0.376619950060693<br>DASH 0.00563787567872079<br>DOT 0.000198331668178492<br>ETH 5.68809103916071<br>USDC 10.0743771505992 | BTC 0.16828466 | |
| 3.1.286738 | JOSEPH GAGLIANO | ADDRESS REDACTED | | | BTC 0.000002080498704579<br>XRP 0.000000876879235579 | | |
| 3.1.286739 | JOSEPH GAHAGAN | ADDRESS REDACTED | | | ADA 34152.8873733139<br>BTC 1.15850380590496<br>CEL 1.11570007802686<br>ETH 0.0731231292842828<br>GUSD 35.3873568763796<br>MCDAI 31.9011198646506<br>USDC 201.663860031438 | ADA 1286.9<br>BTC 0.04002963 | |
| 3.1.286740 | JOSEPH GALEA GINGELL | ADDRESS REDACTED | | | CEL 0.0318577860543422 | | |
| 3.1.286741 | JOSEPH GALLAGHER | ADDRESS REDACTED | | | BAT 0.00000007<br>BTC 0.000788387414345454<br>CEL 0.850520379061639 | | |
| 3.1.286742 | JOSEPH GALLAHER | ADDRESS REDACTED | | | BTC 0.000006004267776776<br>MATIC 15.227622492299 | | |
| 3.1.286743 | JOSEPH GALLEGOS | ADDRESS REDACTED | | | BTC 0.00597414135532863<br>ETH 0.0813370152409131 | | |
| 3.1.286744 | JOSEPH GALVAN | ADDRESS REDACTED | | | ADA 0.207431826966301<br>BTC 0.000011623355074413<br>DOT 0.00639135210063472<br>ETH 0.000261848505576849<br>LINK 2.04523168799221<br>LTC 0.000841012756764633<br>MATIC 0.211124429209845<br>XLM 0.00940170963405542 | ADA 0.00000049502617196 | |
| 3.1.286745 | JOSEPH GÁLVEZ MEYER | ADDRESS REDACTED | | | BTC 0.00106622681851388<br>CEL 0.059294745531023<br>USDC 4.22197807927762 | | |
| 3.1.286746 | JOSEPH GAMARRA | ADDRESS REDACTED | | | BTC 0.0000004192293501 37<br>USDC 0.000924448719964204 | | |
| 3.1.286747 | JOSEPH GAMEZ | ADDRESS REDACTED | | | MATIC 3.98662740626082 | | |
| 3.1.286748 | JOSEPH GANUN | ADDRESS REDACTED | | | BTC 0.000001099997016304 | | |
| 3.1.286749 | JOSEPH GANUN | ADDRESS REDACTED | | | BTC 0.000009741692193423<br>ETH 0.000035674422102144<br>USDC 0.961913474189406 | | |
| 3.1.286750 | JOSEPH GARCES | ADDRESS REDACTED | | | BAT 0.000935485327462249<br>BTC 0.000038244544329134<br>CEL 0.365283620438759<br>ETH 0.000001217137314218<br>LINK 0.000205275883213229<br>LTC 0.00574527280898911<br>SGB 0.00838665939013803<br>SNX 0.000551900963912742<br>USDC 0.000000384641003317<br>XLM 2.91247611054906<br>XRP 0.0548604037106083<br>ZEC 0.00232675654947336 | | |
| 3.1.286751 | JOSEPH GARCIA | ADDRESS REDACTED | | | ADA 106.435518967229<br>BTC 0.00062748844762734<br>CEL 0.375219119639688<br>MATIC 1.25250048114945<br>USDC 0.0900627155839252<br>XLM 560.714092310433 | | |
| 3.1.286752 | JOSEPH GARCIA | ADDRESS REDACTED | | | USDC 0.0288440714969338 | | |
| 3.1.286753 | JOSEPH GARCIA | ADDRESS REDACTED | | | BSV 1.17674743838432<br>SNX 43.7916886550068 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286754 | JOSEPH GARCIA | ADDRESS REDACTED | | | BTC 0.00194104281843128<br>SGB 1564.26649860581<br>XRP 10232.4760828378 | | |
| 3.1.286755 | JOSEPH GARCIA | ADDRESS REDACTED | | | BTC 0.000016776925506512<br>USDC 0.00263769858827033 | | |
| 3.1.286756 | JOSEPH GARCIA | ADDRESS REDACTED | | | BTC 0.11527424101606<br>COMP 0.444182843206259<br>SNX 23.0265128872411<br>USDC 3.49781258015632 | | |
| 3.1.286757 | JOSEPH GARCIA CAMERON | ADDRESS REDACTED | | | BTC 0.0019939256353651<br>CEL 809.15578147653 | | |
| 3.1.286758 | JOSEPH GARDEMAL | ADDRESS REDACTED | | | ADA 386.570986037895<br>BTC 0.166985809745393<br>ETH 0.890978858011455<br>SOL 12.1396286316004 | | |
| 3.1.286759 | JOSEPH GARDEN | ADDRESS REDACTED | | | BTC 0.00712478791991338<br>ETH 0.0533226356409149<br>LTC 0.000606980544095855<br>XLM 0.0948269412175254 | | |
| 3.1.286760 | JOSEPH GARLAND | ADDRESS REDACTED | | | SNX 0.364649090191502 | | |
| 3.1.286761 | JOSEPH GARRITY-ROKOUS | ADDRESS REDACTED | | | BCH 0.000560247198680889<br>BTC 0.000000034586277597<br>ETC 0.00540184505695005<br>ETH 0.000000280593182469<br>LINK 0.0115137808212838<br>LTC 0.00369738220267581<br>MATIC 0.975946935530609 | | |
| 3.1.286762 | JOSEPH GARUCCIO | ADDRESS REDACTED | | | BTC 0.164202889982642<br>USDC 0.0016097695758411 | | BTC 0.0183405286961127<br>USDC 25 |
| 3.1.286763 | JOSEPH GARZA-MALDONADO | ADDRESS REDACTED | | | ADA 0.139256937233221<br>BTC 0.000849551807209526<br>ETH 0.000116771038356085 | ADA 0.000000336304600109 | |
| 3.1.286764 | JOSEPH GASKINS | ADDRESS REDACTED | | | BTC 0.000001147204919948<br>ETC 0.000073266251676466<br>ETH 1.53968557112333<br>LTC 0.0007963626561058<br>MATIC 0.000687374097414441<br>PAXG 0.000354478551562289<br>SGB 3124.90084286317<br>USDC 0.114211867399028<br>XLM 0.000148619417047762 | | |
| 3.1.286765 | JOSEPH GASPE | ADDRESS REDACTED | | | ADA 201.033172198498<br>BUSD 662.381229211733 | | |
| 3.1.286766 | JOSEPH GAUTIER | ADDRESS REDACTED | | | BTC 0.0396783114588741<br>ETH 0.799265277609393 | | |
| 3.1.286767 | JOSEPH GELB | ADDRESS REDACTED | | | BTC 0.000001554320232350 99<br>GUSD 0.00454191573580798<br>USDC 0.00339855076813643 | GUSD 0.00189014285818923<br>USDC 0.000000167654482837 | |
| 3.1.286768 | JOSEPH GENITEMPO | ADDRESS REDACTED | | | MCDAI 104.322526127815 | | |
| 3.1.286769 | JOSEPH GEORGE | ADDRESS REDACTED | | | ADA 4.76586739667211<br>AVAX 0.202663735583139<br>BTC 1.10659315351266<br>CEL 1469.26323311919<br>DOT 0.161222267324628<br>ETH 4.96539857095785<br>LINK 1387.33974245909<br>LTC 146.555656873574<br>MATIC 6.10158963481143<br>SNX 2.40724447656209<br>SOL 0.0875178905982448<br>SUSHI 0.503002736798405<br>USDC 9.07659891006157 | BTC 0.000000003018513414<br>CEL 126.548528843409<br>DOT 0.000000000001434578<br>SOL 0.000000000724756701<br>USDC 107.557135852896 | |
| 3.1.286770 | JOSEPH GEORGE | ADDRESS REDACTED | | | BTC 0.123018095174932<br>ETH 1.57084647573445<br>MATIC 717.077064075501<br>USDC 3.38974925040641 | | |
| 3.1.286771 | JOSEPH GERALD HOCKETT | ADDRESS REDACTED | | | BTC 0.0842188191229824<br>ETH 0.00162109160626599 | | |
| 3.1.286772 | JOSEPH GERANT | ADDRESS REDACTED | | | ADA 2.02658696918617<br>BTC 0.546379041893017<br>CEL 1.14561509142056<br>LTC 0.000064567934915434<br>USDC 0.380849108437991<br>XLM 0.221215474386161 | | |
| 3.1.286773 | JOSEPH GERARD PAOLANGELI | ADDRESS REDACTED | | | BTC 1.757118227817<br>ETH 18.4252365054713<br>KNC 892.114513990291<br>LINK 148.28226662946<br>MATIC 985.437428799731<br>SGB 198.003233565423<br>SNX 124.092414553638<br>USDC 209.764747816155<br>XLM 2708.64967987406<br>XRP 0.983183827682458 | | |
| 3.1.286774 | JOSEPH GETARUELAS | ADDRESS REDACTED | | | CEL 1.1284411989619 | | |
| 3.1.286775 | JOSEPH GHASSAN | ADDRESS REDACTED | | | USDC 0.150469144220227 | | |
| 3.1.286776 | JOSEPH GIAMPAOLI | ADDRESS REDACTED | | | BTC 1.88169329141152<br>BUSD 319.367237589611<br>DASH 10.5145966165109<br>MATIC 11158.8680334268 | | |
| 3.1.286777 | JOSEPH GIANINO | ADDRESS REDACTED | | | AAVE 5.55644786996224<br>BTC 0.0134828049190445<br>CEL 0.115534797447033<br>DOT 119.441561056211<br>ETH 0.000250286899725876<br>SNX 0.449776768775665<br>UNI 0.0467357963895207<br>USDC 0.00972284681462245 | | |
| 3.1.286778 | JOSEPH GIARRUSSO | ADDRESS REDACTED | | | AAVE 0.184060800538162<br>ADA 0.467977910014409<br>AVAX 0.00412810933098399<br>BTC 8.84032269884441<br>COMP 0.00233671298482551<br>DOT 918.974318945977<br>ETH 149.084078283444<br>KNC 0.33007838073586<br>LINK 2387.42998915874<br>MATIC 26233.3190098006<br>OMG 0.001115794449513<br>SOL 0.150042202481317<br>USDC 0.396042078623664 | AAVE 165.305346844496<br>SOL 121.860481826563 | |
| 3.1.286779 | JOSEPH GIBSON | ADDRESS REDACTED | | | AVAX 1.01510372057601<br>BTC 0.107607866968008<br>ETH 0.52236195278126<br>LUNC 1.00851202981627<br>MCDAI 0.0828981431919399<br>SOL 1.01439992376338 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286780 | JOSEPH GIGLIA | ADDRESS REDACTED | | | AAVE 0.000986221735531648<br>BAT 0.299461539871165<br>BCH 0.00125265246439745<br>BTC 0.00000028404932348<br>CEL 0.0145721916673188<br>COMP 0.000214057435532607<br>DASH 0.00704955741405049<br>EOS 0.10277238587165<br>ETC 0.000069128653299506<br>ETH 0.000002811538450299<br>LINK 0.101096411268137<br>LTC 0.000002349068257494<br>MATIC 0.000666338856208571<br>OMG 0.0733268444673589<br>SNX 0.0012953918470386<br>UNI 0.0343866315124132<br>XLM 0.219639812394309<br>XRP 0.00000015784194688<br>XTZ 0.211548491484637<br>ZEC 0.000406847523026795<br>ZRX 0.198059533892425 | | BTC 0.000000002695866099<br>CEL 0.171464144318871<br>DASH 0.00000098358034016<br>LINK 0.000000627558645079<br>MATIC 0.533083865559147<br>XLM 0.000000062461295753<br>XTZ 0.000000518093275202<br>ZEC 0.000000331069240222<br>ZRX 0.000000992690079013 |
| 3.1.286781 | JOSEPH GIL | ADDRESS REDACTED | | | AAVE 0.000010469489485607<br>ADA 0.0264542741322278<br>BCH 0.000001753401141926<br>BTC 0.000011681507112022<br>COMP 0.00000315924416647<br>DOT 0.00680627816743431<br>ETH 0.0000240821719364869<br>LINK 0.0002217654068826<br>MANA 0.000000081705920681<br>MATIC 0.081188735754331<br>SNX 0.010309803577503<br>ZEC 0.000002332441222456 | AAVE 0.0234600745877853<br>ADA 70.7495460440369<br>BCH 0.0151204898240025<br>BTC 0.0196566791070501<br>COMP 0.0193964109314081<br>DOT 8.3171823745208<br>ETH 0.0438179977411901<br>LINK 1.3613269775543<br>MANA 0.00349948840369745<br>MATIC 122.769958841565<br>SNX 8.20593322658368<br>ZEC 0.0499193648755105 | |
| 3.1.286782 | JOSEPH GILBERT | ADDRESS REDACTED | | | ETH 0.000363290355673076 | | |
| 3.1.286783 | JOSEPH GILCHRIST | ADDRESS REDACTED | | | BTC 0.000467423700081607<br>EOS 20.7376832433622<br>ETH 0.00455099014611137<br>LINK 7.10391384583359<br>MATIC 0.679259258547546<br>MCDAI 0.0356918410894409<br>UNI 6.43828240267565<br>USDC 0.104574166584664<br>USDT ERC20 0.075217599290189<br>XLM 132.853474883039<br>XRP 0.000000272311043223 | ETH 5.61875072244575<br>MATIC 542.013102916812 | |
| 3.1.286784 | JOSEPH GILKEY | ADDRESS REDACTED | | | BTC 0.0279608171467193<br>ETH 0.00070916188296397<br>MATIC 549.875950502259<br>USDC 59.8353652290003 | | |
| 3.1.286785 | JOSEPH GILL | ADDRESS REDACTED | | | BCH 8.30608577927397<br>BSV 0.0048650108221406<br>BTC 0.000226419250699612<br>DASH 14.2088487729271<br>EOS 567.067754273335<br>ETH 0.00114649960767573<br>KNC 0.0386701065904015<br>LINK 150.159277011003<br>LTC 0.00510617512618294<br>MATIC 6.51388513917596<br>SGB 0.00039336819714597<br>TUSD 6.31456271483359<br>USDC 4.06020070059833<br>XLM 17.9136918303588<br>XRP 0.000000586860060098<br>ZEC 25.2033844503579 | ETH 0.000000603085509465<br>MATIC 0.000000271394662362 | |
| 3.1.286786 | JOSEPH GILSON | ADDRESS REDACTED | | | BTC 0.000042386462075965<br>DOT 0.0119499890260318<br>ETH 0.00129020093119052<br>LINK 0.018343684781299<br>MATIC 1.64991763384174<br>XLM 0.0390241903050088 | BTC 0.000000003071888305<br>DOT 0.000000000094321508<br>XLM 0.000000093320616934 | |
| 3.1.286787 | JOSEPH GINN | ADDRESS REDACTED | | | ETH 0.00148682822202089 | | |
| 3.1.286788 | JOSEPH GIOIA | ADDRESS REDACTED | | | BTC 0.000008553378042263<br>USDC 9.47950193077647 | | |
| 3.1.286789 | JOSEPH GIRAUDO | ADDRESS REDACTED | | | BTC 0.00106048275417119<br>ETH 0.000932772907657997 | | |
| 3.1.286790 | JOSEPH GIRGIS | ADDRESS REDACTED | | | CEL 1.13674622878075<br>XLM 0.00648734738543019 | | |
| 3.1.286791 | JOSEPH GIULIETTI | ADDRESS REDACTED | | | USDC 0.125234884061507 | | |
| 3.1.286792 | JOSEPH GIUNTA | ADDRESS REDACTED | | | BTC 0.0000893847131378949<br>ETH 0.000963635857383404<br>USDC 0.000763779561430353 | | BTC 0.000000002342384304<br>USDC 0.539944913875519 |
| 3.1.286793 | JOSEPH GLAZER | ADDRESS REDACTED | | | BTC 0.0063356857013667<br>ETH 5.54759021336968 | | |
| 3.1.286794 | JOSEPH GLENN KEPP | ADDRESS REDACTED | | | BTC 0.0703561251721392<br>ETH 0.718573356305438<br>LINK 3.0055115235782<br>LTC 3.60877164895615<br>MATIC 49.8106806178793<br>USDC 8.36723636137098<br>XLM 0.00220131705306141 | USDC 0.017806 | |
| 3.1.286795 | JOSEPH GOBLE | ADDRESS REDACTED | | | BTC 0.0516778228141554<br>USDC 3398.84667212404 | | |
| 3.1.286796 | JOSEPH GODAWSKI | ADDRESS REDACTED | | | BTC 0.00725937139923514<br>ETH 0.509651382817821<br>MATIC 70.9119970010682 | | |
| 3.1.286797 | JOSEPH GOELZ | ADDRESS REDACTED | | | BTC 0.805502487804237<br>ETH 7.47981775387368<br>SNX 0.0508855391176156 | ETH 0.000000965229630401<br>SNX 0.000197162919795862<br>USDC 1108.672 | |
| 3.1.286798 | JOSEPH GOICOECHEA | ADDRESS REDACTED | | | BTC 0.120728527302359<br>CEL 117.061029517741<br>ETH 1.2426573819635 | | |
| 3.1.286799 | JOSEPH GOLDA | ADDRESS REDACTED | | | BTC 3.10414582521303<br>ETH 7.12491993430197<br>LINK 119.208726574061<br>MATIC 6113.4764401795 | | |
| 3.1.286800 | JOSEPH GOLDING-OCHSNER | ADDRESS REDACTED | | | CEL 6860.96122437329<br>DOT 54.0184143178615 | USDT ERC20 7300 | |
| 3.1.286801 | JOSEPH GOLDSTEIN | ADDRESS REDACTED | | | ADA 2601.14392093485<br>BTC 0.0445717755393766<br>DOT 4.16714965966249<br>ETH 0.442226908929711<br>MATIC 119.913914670496 | | |
| 3.1.286802 | JOSEPH GOLDWATER | ADDRESS REDACTED | | | ADA 0.394881821760041<br>BTC 0.000110954930436564<br>DOT 112.282999444281<br>MATIC 0.812639796594183<br>USDC 0.0121926298810829 | | |
| 3.1.286803 | JOSEPH GOMBOS | ADDRESS REDACTED | | | BTC 0.0135656123470267 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286804 | JOSEPH GOMEZ | ADDRESS REDACTED | | | BAT 0.147110329806533<br>BTC 0.000016713152607741<br>ETC 0.00501618094031342<br>ETH 0.00243256514249159<br>LTC 0.00104641853042309<br>OMG 0.0140674030027415<br>SGB 152.499816214213<br>USDC 0.234283371569276<br>XRP 0.698553608211266 | | |
| 3.1.286805 | JOSEPH GOMEZ | ADDRESS REDACTED | | | BTC 0.222105922159864<br>ETH 1.04851157181053<br>LINK 43.8384210051486<br>UNI 23.1620442012824 | | |
| 3.1.286806 | JOSEPH GOMEZ | ADDRESS REDACTED | | | BTC 0.000193326748781762<br>ETH 0.0042767371351523 | | |
| 3.1.286807 | JOSEPH GONCALVES | ADDRESS REDACTED | | | BTC 0.000009457987303574<br>CEL 0.162775846004575<br>DOT 0.0585772606463104<br>ETH 0.000510790038445139<br>LINK 0.00144628144508286<br>MATIC 1.22711367123311<br>USDC 4.09598516097118 | | |
| 3.1.286808 | JOSEPH GONZALEZ | ADDRESS REDACTED | | | CEL 1.09339309956271 | | |
| 3.1.286809 | JOSEPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.0107828125991012<br>COMP 0.263274532962498<br>ETH 0.00197526435727676<br>MATIC 17.0681998084665<br>USDC 19.9201840651277<br>XLM 23.8373953485683 | | |
| 3.1.286810 | JOSEPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000560768824577<br>LINK 0.0238363690346526<br>MATIC 0.948006353986802<br>USDC 0.000013551143458397 | | |
| 3.1.286811 | JOSEPH GONZALEZ | ADDRESS REDACTED | | | BTC 0.0025080739562014<br>USDC 1.42653399974798 | | USDC 0.000000850815798774 |
| 3.1.286812 | JOSEPH GOODPASTURE | ADDRESS REDACTED | | | ETH 0.00154746362194109<br>MATIC 1653.7018765396<br>USDT ERC20 24.0888162197706 | MATIC 1985 | |
| 3.1.286813 | JOSEPH GOODWIN | ADDRESS REDACTED | | | BTC 0.000012096632828601 | | |
| 3.1.286814 | JOSEPH GORDON | ADDRESS REDACTED | | | BTC 0.00107051933720989<br>CEL 13.6565822599451<br>ETH 0.185 | | |
| 3.1.286815 | JOSEPH GORDON | ADDRESS REDACTED | | | USDC 0.0072414442426721 | | |
| 3.1.286816 | JOSEPH GORDON | ADDRESS REDACTED | | | AAVE 6.44130096<br>BCH 0.00000083<br>CEL 562.506786096499<br>ETH 6.41494230149166<br>SGB 169.814946279071<br>XRP 1 | | |
| 3.1.286817 | JOSEPH GORDON | ADDRESS REDACTED | | | ADA 2.05423628694648<br>BTC 0.0484907396147661<br>DOT 9.51150841785166<br>ETH 1.67282762594619<br>MATIC 202.589161532881<br>PAX 502.574697674501 | BTC 0.00953575<br>PAX 17.08 | |
| 3.1.286818 | JOSEPH GORDON ENGLISH-KONU | ADDRESS REDACTED | | | AAVE 1.07329122319652<br>BTC 0.000620467862590541<br>DOT 73.9879116804538<br>ETH 0.705742481148058<br>LINK 0.160600600163688<br>SNX 28.9644044580261<br>USDC 1.6411881383746<br>USDT ERC20 93.3995207584801 | | |
| 3.1.286819 | JOSEPH GOULDEN | ADDRESS REDACTED | | | CEL 1.02255123120555<br>ETH 0.00162375365752025 | | |
| 3.1.286820 | JOSEPH GRABOWSKI | ADDRESS REDACTED | | | BTC 0.00241122844854317<br>EOS 2.54175133323373<br>ETH 0.00118597756603729<br>LINK 0.0088481674058501<br>MATIC 1.50033238139584 | | |
| 3.1.286821 | JOSEPH GRAINGER | ADDRESS REDACTED | | | ETH 0.0135002161128182<br>MATIC 16.3000510633449<br>USDC 219.532068901196 | | |
| 3.1.286822 | JOSEPH GRAJCZYK | ADDRESS REDACTED | | | BAT 17.9892694490533<br>BTC 0.000001035838349215<br>CEL 1.13161093623317<br>KNC 1.14699722483032<br>LINK 0.000444712496326462<br>LTC 0.00029453689123167<br>SGB 66.2513610598334<br>XLM 44.3183888519067<br>XRP 39.1560259860642<br>ZRX 6.58485722376627 | | |
| 3.1.286823 | JOSEPH GRAVES | ADDRESS REDACTED | | | BTC 0.000001200206355099<br>LINK 1.7189520232282<br>MANA 5.41126053180027<br>SNX 4.3031011331478<br>UNI 0.00281606677245807 | | |
| 3.1.286824 | JOSEPH GRAYBEAL | ADDRESS REDACTED | | | BTC 0.00162468467548385 | | |
| 3.1.286825 | JOSEPH GRAYER | ADDRESS REDACTED | | | BTC 0.000726285408740028 | | |
| 3.1.286826 | JOSEPH GRAZIANI | ADDRESS REDACTED | | | ADA 126.128252704262<br>BTC 0.0642069184685839<br>EOS 0.0579374715142846<br>ETH 1.05024045914661<br>MATIC 1028.93003056482 | | |
| 3.1.286827 | JOSEPH GREEN | ADDRESS REDACTED | | | BTC 0.0929950997074345 | | |
| 3.1.286828 | JOSEPH GREEN | ADDRESS REDACTED | | | BTC 0.000004540541982962<br>ETH 0.000946645259943294<br>LINK 0.0217409081764804<br>LTC 0.00110723539064569<br>MATIC 0.294737670845918<br>XLM 0.480093323259279 | | |
| 3.1.286829 | JOSEPH GREENBAUM | ADDRESS REDACTED | | | BTC 0.00411458970883732<br>CEL 1.11536667946767<br>TUSD 257.353300272154<br>USDC 59.4387583521953 | | |
| 3.1.286830 | JOSEPH GREENE | ADDRESS REDACTED | | | LINK 753.155530185609<br>LTC 3.81205939601574 | | |
| 3.1.286831 | JOSEPH GREENSTED | ADDRESS REDACTED | | | CEL 1.09220832864133 | | |
| 3.1.286832 | JOSEPH GREER | ADDRESS REDACTED | | | BTC 0.0471799120106031<br>ETH 0.778026586480082<br>MATIC 72.5942147521769<br>USDC 978.562405583164 | | |
| 3.1.286833 | JOSEPH GRIER | ADDRESS REDACTED | | | ADA 22.8644912104802 | | |
| 3.1.286834 | JOSEPH GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000026851408808071<br>USDC 4.55715949253223 | | |
| 3.1.286835 | JOSEPH GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00354243836666044<br>CEL 0.18152436778495<br>ETH 0.386985781587539 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286836 | JOSEPH GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0134821965706909<br>ETH 0.246627892268043 | | |
| 3.1.286837 | JOSEPH GRIMSHAW | ADDRESS REDACTED | | | ETH 0.000170483416207167<br>MATIC 9.3061642400343 | | |
| 3.1.286838 | JOSEPH GROBELLA OUKO | ADDRESS REDACTED | | | BTC 0.00353233508728603 | | |
| 3.1.286839 | JOSEPH GRUND | ADDRESS REDACTED | | | ETH 0.000524461640764323<br>USDC 26.2004858674944<br>USDT ERC20 19.0199513434902 | | |
| 3.1.286840 | JOSEPH GRYNIEWICZ | ADDRESS REDACTED | | | ADA 196.745769426113<br>BTC 0.000000000283586967<br>CEL 3461.0699880956<br>ETH 0.000000450579425973<br>LINK 59.841810965093<br>USDC 2.08240989340872 | | |
| 3.1.286841 | JOSEPH GSELL | ADDRESS REDACTED | | | BTC 0.0535339649921094<br>CEL 38.4628286503301<br>ETH 1.87262451853508 | | |
| 3.1.286842 | JOSEPH GUAGLIARDO | ADDRESS REDACTED | | | BAT 0.0132620060463053<br>BTC 0.000000765647667381<br>USDC 0.406419759615723<br>XLM 0.152688373307774 | BTC 0.000000003693051242 | |
| 3.1.286843 | JOSEPH GUARIGLIA | ADDRESS REDACTED | | | BTC 0.268802250785736<br>CEL 5.36669161339011<br>ETH 2.1671775190994 | | |
| 3.1.286844 | JOSEPH GUARINO | ADDRESS REDACTED | | | BTC 0.00157030085921688 | | |
| 3.1.286845 | JOSEPH GUARNACCIA | ADDRESS REDACTED | | | BTC 0.0365837522072256<br>USDC 9.61888810556773 | | |
| 3.1.286846 | JOSEPH GUDNI MARTEINSSON | ADDRESS REDACTED | | | BTC 0.0000023619493602119<br>CEL 2.85107287408197<br>MATIC 6750.27323824218<br>USDC 0.00561130374470082 | | |
| 3.1.286847 | JOSEPH GUERRERO | ADDRESS REDACTED | | | ADA 0.0773794059717181<br>BTC 0.000005241176180681<br>DOT 0.00531060229348787<br>ETH 0.000122033909130307<br>LINK 0.0011687306579168<br>MATIC 0.102491996299008<br>SNX 0.0044075341513326<br>USDT ERC20 0.122373431983939 | | |
| 3.1.286848 | JOSEPH GUERRIERO | ADDRESS REDACTED | | | ADA 0.333693260993453<br>BTC 0.011276266904312<br>ETC 0.000554005710655139<br>ETH 0.155159347624092<br>XLM 0.0587845627477103<br>XRP 20.2 | | |
| 3.1.286849 | JOSEPH GUGGENHEIM | ADDRESS REDACTED | | | BTC 0.000000030832621516<br>ETH 0.000009008615115906<br>MATIC 0.00255308913477219 | BTC 0.0330341763956114<br>ETH 0.00972012953437984<br>MATIC 2213.29046950121 | |
| 3.1.286850 | JOSEPH GUGLIELMO | ADDRESS REDACTED | | | BTC 0.00000011528221153<br>ETH 0.000054003278207997<br>USDC 0.236997678263477 | | BTC 0.000000005216388409 |
| 3.1.286851 | JOSEPH GUIDA | ADDRESS REDACTED | | | BTC 0.000307348328028772<br>CEL 1.11748369779332<br>ETH 0.0031662416236121<br>LINK 0.00247798429227246<br>LTC 0.000730726890463888<br>USDC 17.8138753228592<br>XLM 0.833709268284991 | ADA 69.752<br>BTC 0.000000469196681452<br>ETH 0.000000347645265274<br>LINK 0.000042176699265191<br>USDC 0.00353395750728039 | |
| 3.1.286852 | JOSEPH GUIDHAOUI | ADDRESS REDACTED | | | CEL 0.02553264076133<br>DASH 0.00478327537615384<br>XLM 10.0058653846153 | | |
| 3.1.286853 | JOSEPH GUION | ADDRESS REDACTED | | | ETH 0.00001142 | | |
| 3.1.286854 | JOSEPH GUION | ADDRESS REDACTED | | | DASH 0.000876123718583027<br>MATIC 0.00479768826383541<br>SNX 0.098556080985743<br>UMA 0.00993645364269949 | DASH 0.000000006099813815 | |
| 3.1.286855 | JOSEPH GUNAWAN | ADDRESS REDACTED | | | BTC 2.31250814613607<br>ETH 1.67480231499261 | | |
| 3.1.286856 | JOSEPH GUNDRY | ADDRESS REDACTED | | | BTC 0.000130685876868011<br>CEL 651.044863084253<br>ETH 5.38135264181559<br>LINK 56.1306843560281<br>MATIC 26775.5701174334<br>SGB 567.324287556724<br>SNX 382.015859029022<br>USDC 0.00000013025671978<br>USDT ERC20 4.00554241370668<br>XRP 0.000312 | | |
| 3.1.286857 | JOSEPH GUNTER | ADDRESS REDACTED | | | BTC 0.000463695392787196 | | |
| 3.1.286858 | JOSEPH GUTIERREZ | ADDRESS REDACTED | | | MATIC 1.58342170660804 | | |
| 3.1.286859 | JOSEPH GUTOWSKI | ADDRESS REDACTED | | | MATIC 2253.25562073837 | | |
| 3.1.286860 | JOSEPH GUZMAN | ADDRESS REDACTED | | | BTC 0.162030506490121<br>ETH 1.99468761645328<br>MANA 517.246790674566<br>MATIC 324.178770642428 | | |
| 3.1.286861 | JOSEPH H HARRISON | ADDRESS REDACTED | | | BTC 0.00000263195331078599<br>ETH 0.00000190750866285199<br>MATIC 1.19011633834163<br>USDT ERC20 0.012059881367838 | BTC 0.000000010390405389<br>ETH 0.000000237838854773<br>MATIC 0.000000022704610234 | |
| 3.1.286862 | JOSEPH HA | ADDRESS REDACTED | | | BTC 0.248658376880838<br>ETH 1.77910734792078 | | |
| 3.1.286863 | JOSEPH HADDAD | ADDRESS REDACTED | | | BTC 0.000070212287621475<br>ETH 0.00252178346571849<br>LINK 0.00180977273204328<br>USDC 0.0881514217469128 | BTC 0.000000009087969163<br>LINK 7.72073107404346<br>USDC 94.466004944869 | |
| 3.1.286864 | JOSEPH HAHN IV | ADDRESS REDACTED | | | BTC 0.000001662026364322<br>CEL 114.384496921389<br>LINK 0.000084964808962999<br>MATIC 2.32393460380733<br>SNX 0.0923285870470117<br>SOL 0.0132328582860662<br>UNI 0.0109452448468251<br>USDC 0.218581771271687<br>USDT ERC20 0.371011828352138 | USDC 0.001 | |
| 3.1.286865 | JOSEPH HAIRE | ADDRESS REDACTED | | | XLM 0.332145530189807 | | |
| 3.1.286866 | JOSEPH HALIM | ADDRESS REDACTED | | | SNX 88.1012134482825<br>USDT ERC20 612.186091279627 | | |
| 3.1.286867 | JOSEPH HALKO | ADDRESS REDACTED | | | BTC 0.000000571454604523 | BTC 0.000000003701989976<br>USDC 112.91 | |
| 3.1.286868 | JOSEPH HALL | ADDRESS REDACTED | | | BTC 0.000437778997408069<br>CEL 173.427940462693<br>MCDAI 41.7563521331412 | | |
| 3.1.286869 | JOSEPH HALL | ADDRESS REDACTED | | | CEL 1.15155157850006<br>ZRX 0.0615569619961032 | | |
| 3.1.286870 | JOSEPH HALL | ADDRESS REDACTED | | | BTC 0.000000448428392817 | | |
| 3.1.286871 | JOSEPH HALL II | ADDRESS REDACTED | | | BTC 0.0114493440670118<br>DOT 19.4109469907313<br>ETC 10.3335074238176<br>ETH 2.0887716525791 | ADA 20<br>DOGE 20 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286872 | JOSEPH HALLADA | ADDRESS REDACTED | | | BTC 0.000229453952003198<br>ETH 0.00187925240039693<br>USDC 2.66279599703635 | BTC 0.000000004617923875<br>USDC 0.000000505957873701 | |
| 3.1.286873 | JOSEPH HAMANN | ADDRESS REDACTED | | | BTC 0.00114356818071217<br>CEL 3.65844795629426<br>GUSD 1.03639964387635<br>LTC 0.0150530535081204 | | |
| 3.1.286874 | JOSEPH HAMER | ADDRESS REDACTED | | | AAVE 0.0851026324753857<br>ADA 48.9080249247298<br>AVAX 2.27357075722247<br>BAT 17.8961002948621<br>BTC 0.208364699025942<br>COMP 0.0442299124264745<br>DASH 0.205967228683603<br>DOT 26.0367778294469<br>EOS 1.86208198341388<br>ETC 1.17149352845515<br>ETH 3.04493676600026<br>KNC 26.0714175248328<br>LTC 0.0560968514500214<br>MANA 8.11983484064505<br>MATIC 64.4413993246479<br>OMG 1.40562325183869<br>SNX 15.4037324066922<br>SUSHI 1.39052423735714<br>UMA 0.282052900909494<br>UNI 1.1471678874144<br>USDC 6.19230419917394<br>WBTC 0.000590153607100395<br>XLM 311.373939051014<br>ZEC 0.151671127020517<br>ZRX 7.07704219622673 | | |
| 3.1.286875 | JOSEPH HAMILTON | ADDRESS REDACTED | | | BTC 0.000000016779482282<br>LINK 0.00004408820850823<br>SGB 883.519905626464<br>XLM 0.0791891378689433<br>XRP 0.000000763203691865 | | |
| 3.1.286876 | JOSEPH HAMILTON | ADDRESS REDACTED | | | BTC 0.0096480271253187<br>DOT 19.1675176054761<br>ETH 1.08175659760141<br>LTC 0.00070244868819044<br>MATIC 514.50476363076<br>XLM 0.0301707859113299 | | |
| 3.1.286877 | JOSEPH HAMILTON THOMAS | ADDRESS REDACTED | | | BAT 350.369512440226<br>BTC 0.288322518145185<br>CEL 2163.77279447265<br>EOS 0.00372345848617896<br>ETH 0.00558285452149119<br>LINK 97.1637451531057<br>MATIC 1201.0135008917<br>OMG 0.00561493887358032<br>SGB 310.557397347424<br>TUSD 24.40121221395<br>USDC 0.0393624063054768<br>XLM 5947.86335851088<br>XRP 2031.47682542465 | ETH 4.63811697811499 | |
| 3.1.286878 | JOSEPH HAMMER | ADDRESS REDACTED | | | BTC 0.000197926741933397<br>ETH 0.000640610939077081<br>MATIC 2.93423686211677<br>XLM 0.612959390093632 | | |
| 3.1.286879 | JOSEPH HAMMER | ADDRESS REDACTED | | | AAVE 0.00215307079250557<br>BAT 0.9576252183776<br>CEL 0.152453947359523<br>COMP 0.00182923387464185<br>DASH 0.00303063944921508<br>KNC 0.269910875887991<br>MANA 0.0311440741082121<br>MATIC 0.0982170401506789<br>OMG 0.0304897059115028<br>SNX 0.236402347510819<br>UMA 0.000176692051539999<br>UNI 0.0428087177311941<br>USDC 0.228373807892432<br>ZEC 0.00241665411535237<br>ZRX 0.00346437740602771 | | |
| 3.1.286880 | JOSEPH HAMMERBACHER III | ADDRESS REDACTED | | | BTC 1.09624157976379<br>ETH 0.00270517234742871<br>USDC 1.8315595988665 | ETH 0.000000072547494947<br>USDC 305.839887914516 | |
| 3.1.286881 | JOSEPH HAMMOND | ADDRESS REDACTED | | | BTC 0.000106750369747903 | | |
| 3.1.286882 | JOSEPH HAMMOND | ADDRESS REDACTED | | | ETH 0.0297511892897711<br>LINK 2.10723627422991<br>USDT ERC20 1017.10971394602 | | |
| 3.1.286883 | JOSEPH HAN | ADDRESS REDACTED | | | ETH 29.6997685280348<br>MATIC 8923.60581630802 | | |
| 3.1.286884 | JOSEPH HAN | ADDRESS REDACTED | | | BCH 0.000000603072144845<br>BTC 0.000000060436718948<br>DOT 0.000011540474262572<br>ETC 0.000380946585407424<br>ETH 0.000001042424958865<br>MATIC 0.0017143690784336<br>XLM 0.000061994637068771 | BCH 0.000704703952268432<br>BTC 0.000000004069196871<br>DOT 0.00665691748290533<br>XLM 0.314844029565474 | |
| 3.1.286885 | JOSEPH HANBURY | ADDRESS REDACTED | | | CEL 219.341551658273<br>DASH 0.00184416178116779<br>ETH 4.15952866904501<br>USDC 1.21610108741787<br>XLM 5016.81878172714<br>ZRX 0.0762620076404028 | ZRX 0.000000440022257418 | |
| 3.1.286886 | JOSEPH HANCOCK | ADDRESS REDACTED | | | ETH 0.000000714449223295<br>LINK 0.000223468741069982<br>USDC 0.83662091870329 | | |
| 3.1.286887 | JOSEPH HANI | ADDRESS REDACTED | | | BTC 0.0132697747747096<br>ETH 0.524729947849709<br>LINK 10.0092263233701<br>XRP 273.412075077403 | | |
| 3.1.286888 | JOSEPH HANLEY | ADDRESS REDACTED | | | XRP 46.4103991297088 | | |
| 3.1.286889 | JOSEPH HANSEN | ADDRESS REDACTED | | | ADA 169.592638157632<br>BTC 0.0134001404061359<br>CEL 69.0234094049928<br>ETH 0.140344218259145<br>GUSD 1674.40044833299<br>MATIC 281.546275045994<br>SOL 0.847424340866367<br>USDC 281.34397595023<br>XLM 24.0946871205932 | | |
| 3.1.286890 | JOSEPH HANSON | ADDRESS REDACTED | | | BTC 0.0556253277645003<br>CEL 0.659105550520197<br>ETH 1.01993041717616<br>MATIC 2.34234147914152 | | |
| 3.1.286891 | JOSEPH HANYON | ADDRESS REDACTED | | | BTC 0.00240308329014843<br>USDC 8.63784849898906 | BTC 0.3340464<br>USDC 0.0399702047685796 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286892 | JOSEPH HARDWICK | ADDRESS REDACTED | | | ADA 366.159216440535<br>BTC 0.000018855577770207<br>USDC 0.446225001502009 | | |
| 3.1.286893 | JOSEPH HARDY | ADDRESS REDACTED | | | ADA 32.0269440866035<br>BTC 0.0103356154176782<br>COMP 0.0297319875844401<br>MANA 41.6678470474712<br>MATIC 25.125623401901<br>PAX 11.6911155028029<br>SNX 2.34645710467502<br>USDC 398.083187083796<br>USDT ERC20 14.9845622663802 | | |
| 3.1.286894 | JOSEPH HARKNESS | ADDRESS REDACTED | | | ETH 0.894322518165224<br>XRP 414.660735263469 | | |
| 3.1.286895 | JOSEPH HARMES | ADDRESS REDACTED | | | AAVE 8.66653912940355<br>BTC 0.000898266185506<br>CEL 91.941064645002<br>DOT 1.22102623099512<br>LINK 0.751475999661383<br>MATIC 32993.6344561335<br>XLM 1827.44624086379 | | |
| 3.1.286896 | JOSEPH HAROLD GORDON | ADDRESS REDACTED | | | AAVE 0.00552024581901587<br>ADA 1.6065591891316<br>AVAX 0.00158931473401056<br>BAT 0.0119393480028504<br>BCH 0.000603006806870018<br>BTC 0.000000337573534342<br>CEL 108.511827523537<br>COMP 0.000665227380331594<br>DOT 0.181858719222151<br>ETH 0.000024321225808615<br>LINK 0.113168994107459<br>LPT 0.000379768897770693<br>LTC 0.00744762024824828<br>MANA 0.00893936671566063<br>MATIC 2.41199168770343<br>UNI 0.0161841815280763<br>USDC 0.0159691992858045<br>XLM 0.112136567430273<br>XTZ 0.0968524537143977 | AAVE 0.00006065<br>ADA 0.00416296606478981<br>AVAX 0.00491821798636<br>BTC 0.000000009927524618<br>COMP 0.000096348734047255<br>DOT 0.000187763720436686<br>ETH 0.000002877596190721<br>MANA 0.00560458321599199<br>MATIC 0.000983070132438165<br>UNI 0.00004801<br>USDC 0.000000572270427073 | |
| 3.1.286897 | JOSEPH HAROUNIAN | ADDRESS REDACTED | | | ADA 51682.0426332764<br>AVAX 114.685489706856<br>BTC 1.02171015289171<br>CEL 152.225970611098<br>DOT 749.207548951067<br>ETH 17.7068256599449<br>LTC 0.0281688992022409<br>MATIC 10566.9520703365<br>SNX 1942.02794314416<br>SOL 101.353090885597<br>USDC 22831.6550384768 | | |
| 3.1.286898 | JOSEPH HARPER | ADDRESS REDACTED | | | BTC 0.00645028033549256<br>ETH 0.135329947766393 | | |
| 3.1.286899 | JOSEPH HARPER | ADDRESS REDACTED | | | CEL 0.987070595837935 | | |
| 3.1.286900 | JOSEPH HARRIS | ADDRESS REDACTED | | | BTC 0.00151348676143505 | | |
| 3.1.286901 | JOSEPH HARRIS | ADDRESS REDACTED | | | BTC 0.00116391273326073<br>DOT 88.6153938464253 | | |
| 3.1.286902 | JOSEPH HARRIS | ADDRESS REDACTED | | | BTC 0.000000968099211884<br>CEL 1.08618656654453<br>USDT ERC20 0.165580399689169 | | |
| 3.1.286903 | JOSEPH HARRIS | ADDRESS REDACTED | | | BAT 1.83931907135026<br>BCH 0.00368780640984075<br>BTC 0.000002285649239845<br>ETH 0.00162324464155953<br>LINK 0.128331827884938<br>LTC 1.71755797646297<br>SGB 2.99856729405348<br>UMA 16.6847110530535<br>UNI 73.5398191847514<br>XLM 14.4159108167098<br>XRP 2.27976186081261<br>ZRX 1.50279777423775 | | |
| 3.1.286904 | JOSEPH HARRISON MULLEN | ADDRESS REDACTED | | | | BTC 0.143184336465324 | |
| 3.1.286905 | JOSEPH HART | ADDRESS REDACTED | | | BTC 0.115044593257809 | | |
| 3.1.286906 | JOSEPH HART | ADDRESS REDACTED | | | MATIC 162.67571186144 | | |
| 3.1.286907 | JOSEPH HART | ADDRESS REDACTED | | | BTC 0.053787905854945<br>USDT ERC20 260.903506638766 | | |
| 3.1.286908 | JOSEPH HARTER | ADDRESS REDACTED | | | AAVE 1.26326761647447<br>BTC 0.00090954184344505<br>ETH 0.648533889611784<br>SOL 140.399518709151 | | |
| 3.1.286909 | JOSEPH HARTMAN | ADDRESS REDACTED | | | ETH 0.0170657137219062<br>USDC 116.561726367087 | | |
| 3.1.286910 | JOSEPH HARTMAN | ADDRESS REDACTED | | | BTC 0.00171128042940251<br>ETH 0.00862646822946588<br>LINK 0.529712031694485<br>MATIC 6194.86137148531<br>USDC 2.29673337589013<br>USDT ERC20 87.5390749143563 | BTC 6.55344758548399<br>USDC 652.598899<br>USDT ERC20 306.441181 | |
| 3.1.286911 | JOSEPH HASTINGS | ADDRESS REDACTED | | | AAVE 0.0102436944955732<br>BTC 0.508245678798296<br>CEL 1.14618651841171<br>DASH 0.0124148383307516<br>DOT 0.10565151755785<br>ETC 0.000037275541635771<br>ETH 0.00199854364457696<br>LINK 0.132824565326403<br>LTC 0.00900541056192401<br>MANA 0.283855922091749<br>MATIC 6.85664088047756<br>OMG 0.100261317738664<br>SGB 292.421655817865<br>SNX 0.182420445742863<br>XLM 4.03603800988464<br>XRP 1.4393728790009<br>ZRX 0.813179479332232 | | |
| 3.1.286912 | JOSEPH HAUBECK | ADDRESS REDACTED | | | BTC 0.371992180120265<br>MCDAI 42.6391539102487<br>SNX 1.53352388602212 | | |
| 3.1.286913 | JOSEPH HAUER | ADDRESS REDACTED | | | BTC 0.0170660330183222 | BTC 0.000474451255604427 | |
| 3.1.286914 | JOSEPH HAWKINS | ADDRESS REDACTED | | | AAVE 0.000044252647148837<br>BTC 0.294232886162815<br>CEL 47.0442045933983<br>ETH 1.13098410970258<br>MATIC 875.967853067283<br>USDC 0.00903424321084316 | | |
| 3.1.286915 | JOSEPH HAWKINS | ADDRESS REDACTED | | | BTC 0.000775759609602594 | | |
| 3.1.286916 | JOSEPH HAWKSWORTH | ADDRESS REDACTED | | | BTC 0.00171887604222552 | | |
| 3.1.286917 | JOSEPH HAWS | ADDRESS REDACTED | | | BTC 0.00123482509355893<br>SNX 72.0331178292538 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286918 | JOSEPH HAWTHORNE | ADDRESS REDACTED | | | BTC 0.0140001098494874 | | |
| 3.1.286919 | JOSEPH HAYES | ADDRESS REDACTED | | | BTC 0.0170400161255429<br>ETH 0.184084854663832 | | |
| 3.1.286920 | JOSEPH HEALY | ADDRESS REDACTED | | | BTC 0.000000009439138152<br>CEL 688.101809440967<br>ETH 5.65574204<br>SNX 19.25 | | |
| 3.1.286921 | JOSEPH HEDEMARK | ADDRESS REDACTED | | | MCDAI 55.4040913176442<br>SNX 13.5976370648542 | | |
| 3.1.286922 | JOSEPH HEILMAN | ADDRESS REDACTED | | | BTC 0.000001483124970013<br>MATIC 0.00105347681979343 | | |
| 3.1.286923 | JOSEPH HELLER | ADDRESS REDACTED | | | BTC 0.0882453367625783<br>CEL 1323.27668945474<br>ETH 0.943896453513767<br>MATIC 10834.9457600245 | | |
| 3.1.286924 | JOSEPH HELLMAN | ADDRESS REDACTED | | | BTC 0.000007677321579346 | | |
| 3.1.286925 | JOSEPH HENDERSHOT | ADDRESS REDACTED | | | BTC 0.0163907696529933 | | |
| 3.1.286926 | JOSEPH HENDRICKSON | ADDRESS REDACTED | | | BTC 0.356769423795449<br>USDC 100327.646438254 | | |
| 3.1.286927 | JOSEPH HENNINGSEN | ADDRESS REDACTED | | | BTC 0.000051628341453927<br>ETH 0.00142344522451813<br>USDC 0.349309685119429 | | |
| 3.1.286928 | JOSEPH HENRY | ADDRESS REDACTED | | | ETH 0.000041350274155201<br>SGB 0.00268313910962691<br>XLM 0.0517412322878638<br>XRP 0.0179321327866523 | | |
| 3.1.286929 | JOSEPH HENRY | ADDRESS REDACTED | | | BTC 0.000117836704892007<br>SNX 5.06741795489751<br>USDC 21.5848713328752 | SNX 68.8481087992795 | |
| 3.1.286930 | JOSEPH HENRY | ADDRESS REDACTED | | | BAT 0.0113068938569064<br>BTC 0.00000362386550079399<br>EOS 3.73320718246548<br>ETH 0.000306199724641824<br>LTC 0.00157012277859406<br>MATIC 42.8045906269941<br>SGB 320.029561467974<br>XLM 1.82022105245233<br>XRP 0.179695189799317<br>ZRX 33.6433723008907 | | |
| 3.1.286931 | JOSEPH HENRY ZACHAREK | ADDRESS REDACTED | | | BTC 0.518344625511007<br>ETH 32.482993875194<br>USDC 11.4497932533333 | | |
| 3.1.286932 | JOSEPH HENSON | ADDRESS REDACTED | | | ADA 0.0641268971033918<br>AVAX 0.00979768438548277<br>BTC 0.000061479351998069<br>DOT 2.97208263417999<br>ETH 0.000346425785631721<br>LINK 0.00915467242991687<br>MATIC 0.305102722968783<br>SOL 0.00755977181611731 | ADA 0.000180358494168266<br>AVAX 0.000019433562001396<br>BTC 0.00000000663247007<br>LINK 0.000809785098340237<br>SOL 0.000000000564032329<br>USDC 0.266 | |
| 3.1.286933 | JOSEPH HENWOOD | ADDRESS REDACTED | | | BTC 0.00154300147246328<br>USDC 5487.93971269055 | | |
| 3.1.286934 | JOSEPH HER | ADDRESS REDACTED | | | BTC 0.018926172389574<br>ETH 0.0308494533851462 | | |
| 3.1.286935 | JOSEPH HERBERT | ADDRESS REDACTED | | | ADA 1.81119854758617<br>BTC 0.253251141888597<br>DOT 0.237355502934279<br>ETH 6.87669290633863<br>MATIC 1777.47625400963<br>USDT ERC20 1046.04223022245 | | |
| 3.1.286936 | JOSEPH HERBST | ADDRESS REDACTED | | | BTC 0.000008063254606842<br>DOT 0.0101347751874335<br>ETH 0.0123666378107878 | | |
| 3.1.286937 | JOSEPH HERFF | ADDRESS REDACTED | | | BTC 0.00290116580398097<br>XRP 621.2502 | | |
| 3.1.286938 | JOSEPH HERITAGE | ADDRESS REDACTED | | | AAVE 0.0182782573645465<br>ADA 0.802011822055013<br>BTC 0.000483767609848801<br>DOT 0.000430705097639696<br>ETH 0.017291333423047<br>LINK 0.140797894188403<br>MATIC 5.0666422247007<br>SOL 0.442905683088132<br>UNI 0.0420839477628135<br>USDC 5.33833778825165 | BTC 0.000000003719108056<br>SOL 0.00000000032279414 | |
| 3.1.286939 | JOSEPH HERITIER | ADDRESS REDACTED | | | BTC 0.000743120968000639<br>CEL 0.968306446846616<br>ETH 0.0205677064402373<br>USDC 116.387115741827 | | |
| 3.1.286940 | JOSEPH HERNAN CHAVARRIA | ADDRESS REDACTED | | | | BTC 0.00034652 | |
| 3.1.286941 | JOSEPH HERNANDEZ | ADDRESS REDACTED | | | ADA 169.206449810886<br>BTC 0.0174035189245699<br>CEL 4.03467650409731<br>DOGE 262.303608037321<br>MATIC 518.17864076231<br>MCDAI 31.8933077273326<br>UNI 6.95782238309477<br>USDC 1079.79267142377 | | |
| 3.1.286942 | JOSEPH HERNANDEZ | ADDRESS REDACTED | | | ADA 0.453719019034197<br>BTC 0.000166156927703974<br>ETH 0.564956436337073<br>MATIC 2865.72915811234<br>UNI 39.3018707103445<br>USDT ERC20 31.7229009283913 | | |
| 3.1.286943 | JOSEPH HERNANDEZ | ADDRESS REDACTED | | | ADA 461.012025411743<br>MATIC 695.350544507748<br>SNX 10.8401437964034<br>XLM 0.284081211637034 | ADA 149.5<br>MATIC 188 | |
| 3.1.286944 | JOSEPH HERNANDEZ PADILLA | ADDRESS REDACTED | | | BTC 0.00414480954067445<br>ETH 0.0367990603916416<br>USDC 0.649432850247857 | | |
| 3.1.286945 | JOSEPH HEROLD | ADDRESS REDACTED | | | BTC 0.00000155049676585599<br>SNX 0.0327524457814757<br>XLM 0.192619681667347 | | |
| 3.1.286946 | JOSEPH HERRON | ADDRESS REDACTED | | | BTC 0.00000016834091047<br>ETH 0.000524413250916159<br>LTC 0.00162779459379337<br>MCDAI 0.330479614605263<br>USDC 0.00310270569567832 | | |
| 3.1.286947 | JOSEPH HESS | ADDRESS REDACTED | | | BAT 0.333696572657857<br>ETC 0.00922695615099673<br>KNC 0.121216089862308<br>ZRX 0.993874565301652 | | |
| 3.1.286948 | JOSEPH HEWEL | ADDRESS REDACTED | | | BTC 0.00204284314736983<br>CEL 0.460498380604995<br>USDC 31277.3266620419 | | |
| 3.1.286949 | JOSEPH HEWITT | ADDRESS REDACTED | | | XRP 240.722169925107 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286950 | JOSEPH HICKS | ADDRESS REDACTED | | | BTC 0.0011941886951668<br>MATIC 211.256857770335<br>SNX 23.7001724143479<br>USDC 535.70401963281 | | |
| 3.1.286951 | JOSEPH HIERS | ADDRESS REDACTED | | | BTC 0.00000807707754731799<br>CEL 10.7277944778933<br>ETH 0.000003679442307829<br>MATIC 1560.31855793863<br>SNX 699.194194071867<br>XRP 0.493328821884947 | | |
| 3.1.286952 | JOSEPH HIGGINS | ADDRESS REDACTED | | | BTC 0.00103273213400745<br>CEL 1.82527180156523<br>ETH 1.45595847313072 | | |
| 3.1.286953 | JOSEPH HILL | ADDRESS REDACTED | | | BTC 0.0212864817501667<br>CEL 0.150054267956251<br>ETH 0.264676520605758<br>LUNC 30.2765440473331<br>USDC 1.04297668479798<br>UST 514.493210048143 | | |
| 3.1.286954 | JOSEPH HILL | ADDRESS REDACTED | | | BAT 53.2482442559625<br>BCH 0.0117664193239921<br>BSV 0.898468544770914<br>BTC 0.0258514800115318<br>CEL 37.6039460822454<br>COMP 0.14001375931044<br>EOS 4.00516891444397<br>ETC 14.9102621544762<br>ETH 0.14804480418944<br>MCDAI 18.739374620926<br>USDC 286.684048169951<br>XLM 147.249392701054 | | |
| 3.1.286955 | JOSEPH HILL | ADDRESS REDACTED | | | BTC 0.000212869578197658<br>COMP 0.0183559891749834<br>XLM 35.2222278461418 | | |
| 3.1.286956 | JOSEPH HILL | ADDRESS REDACTED | | | CEL 87.0166161535036 | | |
| 3.1.286957 | JOSEPH HILL | ADDRESS REDACTED | | | AAVE 0.00831591954307705<br>BTC 0.000000721014513823<br>DOT 0.210513001505082<br>ETH 0.000765447543809768<br>UNI 0.0378651483978061<br>USDC 0.0120565505798229 | | |
| 3.1.286958 | JOSEPH HILL | ADDRESS REDACTED | | | BTC 0.0089489319390906 | | |
| 3.1.286959 | JOSEPH HILL | ADDRESS REDACTED | | | BTC 0.000001275038290497<br>CEL 9.0391581690366<br>ETH 0.000002686881713573<br>GUSD 1.18498808238562<br>LTC 0.0304228824656138<br>USDC 59048.0081596701 | | |
| 3.1.286960 | JOSEPH HILSBERG | ADDRESS REDACTED | | | BTC 0.0000003143180514709999<br>CEL 1.01170966330095<br>USDC 22. | | |
| 3.1.286961 | JOSEPH HINSHAW | ADDRESS REDACTED | | | ETH 0.00788313905863751 | | |
| 3.1.286962 | JOSEPH HIRN | ADDRESS REDACTED | | | MATIC 456.671183550161 | | |
| 3.1.286963 | JOSEPH HISER | ADDRESS REDACTED | | | BTC 0.000000929052382601<br>CEL 1.14819628847268<br>DASH 0.00312860092887339<br>EOS 0.00185184108115178<br>ETC 0.000951906270158622<br>ETH 0.000037538753404776<br>LTC 0.000164637328579463<br>MCDAI 711.218015159242<br>SGB 132.746453461511<br>USDC 200.791501844599<br>XLM 0.0281910770224908<br>XRP 934.479011181986 | | |
| 3.1.286964 | JOSEPH HOANG | ADDRESS REDACTED | | | BTC 0.000000709777471873<br>CEL 0.07782714655143<br>ETH 0.0000088128141325752 | | |
| 3.1.286965 | JOSEPH HOANG | ADDRESS REDACTED | | | BTC 0.0158854193674358<br>ETH 0.350782400063966<br>MATIC 0.646019094836826<br>XLM 0.0484829657641399 | | |
| 3.1.286966 | JOSEPH HOCKETT | ADDRESS REDACTED | | | ADA 0.27950411517841<br>BTC 0.252335023278393<br>ETH 4.04849202785114<br>USDC 4.68887835035504 | ETH 0.000007<br>USDC 0.000000664104535974 | |
| 3.1.286967 | JOSEPH HOCKYCKO | ADDRESS REDACTED | | | ADA 0.083225556845067<br>AVAX 4.34584415185579<br>BTC 0.640674959959406<br>DOT 24.2554151065928<br>ETH 4.31958494672549<br>LINK 41.9210571773914<br>MATIC 1575.96857855301<br>SOL 25.4595555940453<br>USDC 0.386350958542094<br>XLM 0.0349138673921408<br>XRP 4597.539409 | BTC 0.000506456278516145 | |
| 3.1.286968 | JOSEPH HODGES | ADDRESS REDACTED | | | BTC 0.000360777563506498<br>ETH 0.224950394498707<br>USDC 0.253392895435963 | USDC 0.00363284885563899 | |
| 3.1.286969 | JOSEPH HOEKSEMA | ADDRESS REDACTED | | | BTC 0.000006222662244534<br>ETH 0.000090261718100322<br>USDC 0.88359848425003 | USDC 0.000009319906840096 | |
| 3.1.286970 | JOSEPH HOFFER | ADDRESS REDACTED | | | MATIC 43.9174155603013 | | |
| 3.1.286971 | JOSEPH HOLDINGS LLC | 514 AMERICAS WAY, BOX ELDER, SOUTH DAKOTA 57719 | | | XRP 0.000000917162698413 | | |
| 3.1.286972 | JOSEPH HOLDNAK | ADDRESS REDACTED | | | ADA 0.0523118960640043<br>BTC 0.000002287767448681<br>DOT 0.00414898188973916<br>ETH 0.000185131733829963 | ADA 0.000000328536483942<br>BTC 0.000000329402743651<br>ETH 0.000000501613163043<br>MATIC 0.0247328052009169<br>USDC 0.272560191888637 | |
| 3.1.286973 | JOSEPH HOLLAND | ADDRESS REDACTED | | | BTC 0.0256296888513781<br>ETH 0.362819556101747<br>LINK 7.60933488973926<br>LTC 0.00077137317224824<br>MATIC 238.631114356427 | | LINK 0.829775106747959<br>LTC 0.000000006943583093 |
| 3.1.286974 | JOSEPH HOLLAND | ADDRESS REDACTED | | | BTC 1.39098121237337<br>ETH 14.1905633734489<br>LINK 412.966686563344 | | |
| 3.1.286975 | JOSEPH HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.0354191753206326 | | |
| 3.1.286976 | JOSEPH HOLLINS | ADDRESS REDACTED | | | CEL 16.7414445853909<br>DOT 0.00281072817853096 | | |
| 3.1.286977 | JOSEPH HOLSTEN | ADDRESS REDACTED | | | BTC 0.000000013020004473<br>ETH 0.000000110860523081<br>USDC 0.00125975768110351 | | BTC 0.000021764135072036<br>ETH 0.000200387366144878<br>USDC 1.93121432222273 |
| 3.1.286978 | JOSEPH HOLT | ADDRESS REDACTED | | | ADA 226.27936752128<br>BTC 0.00100935898335472 | | |
| 3.1.286979 | JOSEPH HOMNICK | ADDRESS REDACTED | | | ETH 7.24160326868232 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.286980 | JOSEPH HOMOKAY | ADDRESS REDACTED | | | BTC 0.00000106014875039<br>ETH 0.000000688119497648<br>USDC 0.0379686324096889 | ETH 0.00111417201594452<br>USDC 0.000000966951428587 | |
| 3.1.286981 | JOSEPH HONG | ADDRESS REDACTED | | | ADA 1063.57118818874<br>BTC 0.113543565272578<br>ETH 2.14663538534499<br>LINK 73.58789079499<br>MATIC 2112.05615030231<br>USDC 0.323293934352408 | | |
| 3.1.286982 | JOSEPH HOOKS | ADDRESS REDACTED | | | ADA 177.718976129271<br>BTC 0.0162711278231061<br>DOT 10.4830914526238<br>ETH 0.2660096161406 | | |
| 3.1.286983 | JOSEPH HORNE | ADDRESS REDACTED | | | BSV 0.000054419949251713<br>BTC 0.000002116383471111<br>ETH 0.0000405182688732699<br>GUSD 0.0100981523464447<br>USDC 0.0130980479211439 | | |
| 3.1.286984 | JOSEPH HOSSEIN LARISON | ADDRESS REDACTED | | | ETH 1.30434206271361<br>USDC 0.510574055179565 | ETH 0.00593052848176017<br>USDC 0.000000296699806404 | |
| 3.1.286985 | JOSEPH HOWDEN | ADDRESS REDACTED | | | ETH 0.000000842965914253 | | |
| 3.1.286986 | JOSEPH HRAPKIEWICZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.286987 | JOSEPH HSIAO | ADDRESS REDACTED | | | ADA 329.192141690526<br>BTC 0.00252336298932811<br>ETH 3.80463737212581<br>USDC 263.425790035422 | | |
| 3.1.286988 | JOSEPH HSIEH | ADDRESS REDACTED | | | USDC 42.0270703089935 | | |
| 3.1.286989 | JOSEPH HU | ADDRESS REDACTED | | | BTC 0.0000015254951290899<br>ETH 0.000078776794864603 | | |
| 3.1.286990 | JOSEPH HUAN | ADDRESS REDACTED | | | BTC 0.178391268330837<br>BUSD 75<br>CEL 4680.00566138178<br>DOT 62.2211172098281<br>EOS 177.6733<br>ETH 13.0595333118249<br>MCDAI 30<br>SGB 224.837094791093<br>SNX 43.9275074225827<br>USDC 389.950134<br>XRP 0.000000375000007 | | |
| 3.1.286991 | JOSEPH HUANG | ADDRESS REDACTED | | | BTC 1.71792867369404<br>ETH 2.54475461632007<br>USDC 1026.53809936678 | BTC 0.00728537053445567 | |
| 3.1.286992 | JOSEPH HUANG | ADDRESS REDACTED | | | BTC 1.01554781689637<br>ETH 0.000002606915463584<br>MATIC 7999.15454468325<br>USDC 1.96142556318439 | USDC 0.000000188285755738 | |
| 3.1.286993 | JOSEPH HUANG | ADDRESS REDACTED | | | BTC 0.376146463530713<br>ETC 829.806295214153<br>LINK 31.8602749489761<br>LTC 2.03371488354877<br>SNX 1078.73992990758 | | |
| 3.1.286994 | JOSEPH HUBBLE | ADDRESS REDACTED | | | CEL 0.458746937853666<br>SNX 0.179554848013694 | | |
| 3.1.286995 | JOSEPH HUGGANS | ADDRESS REDACTED | | | BTC 0.000001025960096089 | | |
| 3.1.286996 | JOSEPH HUGHES | ADDRESS REDACTED | | | BCH 0.000672409480260591<br>BTC 0.000000348625920932<br>CEL 1.12054624013437<br>DASH 0.00342888740861037<br>ETH 0.000190022994683017<br>SGB 0.0887726989361034<br>SNX 0.978989489866773<br>USDC 0.535026996182082<br>XRP 0.580696779917131 | | |
| 3.1.286997 | JOSEPH HUMPHREY | ADDRESS REDACTED | | | AAVE 0.000660645710473913<br>ADA 0.195433079135281<br>AVAX 0.0110392774299739<br>BTC 0.000013037014455166<br>CEL 89.488856166499<br>COMP 0.000112648721463139<br>DASH 0.000384155926899052<br>EOS 0.00147187538743099<br>KNC 0.882481887868099<br>MATIC 0.475824466052649<br>SNX 0.0341393031750818<br>SUSHI 0.0172518048101434<br>TUSD 0.00324937874210834<br>UNI 0.00286098945484483<br>USDC 0.801506191350345<br>XLM 0.0247761978928317<br>XRP 0.000000926784371305<br>ZEC 0.000125592830760008<br>ZRX 0.0181105961590379 | | AAVE 0.00000031791763605<br>ADA 0.000000486385952972<br>AVAX 0.000000917557456686<br>BTC 0.00000089<br>COMP 0.00000074943861381<br>DASH 0.000000009631363645<br>MATIC 0.000000840375586854<br>SNX 0.216465343491345<br>SUSHI 0.000000869229767249<br>UNI 0.0117486734629652<br>XLM 0.000000371116372807<br>ZEC 0.000000237571498243<br>ZRX 0.114397713006106 |
| 3.1.286998 | JOSEPH HUNG | ADDRESS REDACTED | | | GUSD 21.9784386400916<br>SNX 4.54145642461764 | | |
| 3.1.286999 | JOSEPH HURLOCK | ADDRESS REDACTED | | | BTC 0.000001491950745835<br>MATIC 0.0470405567666557 | | |
| 3.1.287000 | JOSEPH HUSKINS | ADDRESS REDACTED | | | BTC 0.000000007503152684<br>ETH 0.000000004772720596<br>MATIC 0.000007694301190996<br>SNX 0.00141434254363883<br>USDC 0.0023027357930436<br>XLM 0.000299853564159984 | | BTC 0.000013165159780348<br>ETH 0.000010134335890688<br>MATIC 0.0121279419513628<br>USDC 0.000000075743044122 |
| 3.1.287001 | JOSEPH HUTCHISON | ADDRESS REDACTED | | | BTC 0.000359456857194631 | | |
| 3.1.287002 | JOSEPH HUXLEY | ADDRESS REDACTED | | | ADA 621.312622<br>BTC 0.000000008918868001<br>CEL 66.4254837878344<br>DOT 50.4592437245672<br>ETH 2.48171429293135<br>LTC 0.107200148820115<br>USDC 22.7516011168654<br>USDT ERC20 0.173251655123739 | | |
| 3.1.287003 | JOSEPH HWANG | ADDRESS REDACTED | | | AAVE 0.695449382327678<br>BTC 0.000672221467462266<br>CEL 108.750680584119<br>ETH 0.00429312264282803<br>PAXG 0.00377852480519484<br>SNX 10.7590514606317<br>USDC 0.561525735954699<br>XLM 395.702307025001<br>XRP 0.336595658531041 | | |
| 3.1.287004 | JOSEPH HWANG | ADDRESS REDACTED | | | 1INCH 0.508007145390925<br>AAVE 0.0139577800259025<br>BTC 0.000841390514575881<br>COMP 0.00376852079710424<br>MATIC 3.42218711765318<br>USDC 0.245390826173996 | AAVE 0.000000515541681738<br>CEL 129.729617531141<br>COMP 0.000000641238597632<br>MATIC 15.0160474126509<br>USDC 0.000000576220728619 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287005 | JOSEPH HYUN LEE | ADDRESS REDACTED | | | ADA 3927.80708314855<br>BTC 0.00111948507809408<br>ETH 3.63664883697453<br>MATIC 8973.15294975187 | | |
| 3.1.287006 | JOSEPH IAQUINTO | ADDRESS REDACTED | | | ADA 10402.2999260692<br>BTC 0.00126901066565677<br>DOT 0.147525366909422<br>ETH 3.69610747916918 | | |
| 3.1.287007 | JOSEPH IBARRA-KANEZ | ADDRESS REDACTED | | | BTC 0.00636473952116826<br>LINK 717.442721632722<br>USDC 12.0862189319972 | | |
| 3.1.287008 | JOSEPH IBRAHIM AKINWANDE | ADDRESS REDACTED | | | BTC 0.00166352224001027<br>USDC 26967.8509375131 | BTC 0.015532 | |
| 3.1.287009 | JOSEPH IMBROGNO | ADDRESS REDACTED | | | BTC 0.0484853341116425<br>ETH 0.000119104357090551<br>USDC 0.251784758859438 | | |
| 3.1.287010 | JOSEPH INGLESE | ADDRESS REDACTED | | | ETH 0.013636772459411 | | |
| 3.1.287011 | JOSEPH IOVENO | ADDRESS REDACTED | | | BTC 0.000003384417372742<br>MATIC 2046.89273153173 | | |
| 3.1.287012 | JOSEPH ISAAC | ADDRESS REDACTED | | | BTC 0.0130119448407458<br>ETH 0.000000630938197424<br>LINK 0.000042537308079496<br>MANA 0.0100317824026244<br>USDC 0.00435015700887696 | | |
| 3.1.287013 | JOSEPH ISAACS | ADDRESS REDACTED | | | BTC 0.108786428465214<br>CEL 1.14431911469458<br>GUSD 2.69787796910774<br>MCDAI 0.0215770629930371<br>USDC 0.623070904920937 | | |
| 3.1.287014 | JOSEPH ISHAK | ADDRESS REDACTED | | | USDC 227.611202368637 | | |
| 3.1.287015 | JOSEPH ISOHEI NAPALA | ADDRESS REDACTED | | | BTC 0.000165845364506181<br>CEL 12.7560609487214<br>USDT ERC20 16 | | |
| 3.1.287016 | JOSEPH ITZEP | ADDRESS REDACTED | | | BTC 0.0584876706552645<br>DOT 5.42799377431229<br>MATIC 5.5405698159937<br>XRP 151.8 | BTC 0.01524346 | |
| 3.1.287017 | JOSEPH IVANKAY | ADDRESS REDACTED | | | BTC 0.000000471295073259<br>ETH 0.000002996769815379<br>LINK 0.000018770500767493<br>MATIC 2569.92847742811<br>SNX 5.97252466971001<br>USDC 0.00699838944687517 | | |
| 3.1.287018 | JOSEPH IZUAGIE | ADDRESS REDACTED | | | BTC 0.01434263<br>CEL 3.37912402062526 | | |
| 3.1.287019 | JOSEPH J ARBOLAEZ | ADDRESS REDACTED | | | BTC 0.00854826173310710<br>GUSD 5.36270239059759<br>SOL 65.8051816653559 | ETH 0.261899476605856<br>USDC 21.6775 | |
| 3.1.287020 | JOSEPH J HANSBERRY | ADDRESS REDACTED | | | BTC 0.0175990172827938<br>ETH 0.528849825177131<br>MATIC 521.693515083585<br>USDC 277.594540454776 | | |
| 3.1.287021 | JOSEPH J ODEKERKEN | ADDRESS REDACTED | | | | BTC 0.00281231083586908<br>CEL 1132.39690396152<br>DOT 0.0000006348<br>USDC 40021.3 | |
| 3.1.287022 | JOSEPH J VANACORE 3RD | ADDRESS REDACTED | | | BTC 0.0118524311849705<br>ETH 1.80066012584473 | ETH 0.10122383 | |
| 3.1.287023 | JOSEPH J VERVILLE | ADDRESS REDACTED | | | BTC 0.000000696720001043999<br>CEL 1.13937754231796 | | |
| 3.1.287024 | JOSEPH J WARD | ADDRESS REDACTED | | | ETH 1.01790825909134 | BTC 0.0012913908886367<br>CEL 109.326366133321 | |
| 3.1.287025 | JOSEPH JACK HART JR | ADDRESS REDACTED | | | XRP 152.542373 | | |
| 3.1.287026 | JOSEPH JACKSON | ADDRESS REDACTED | | | ADA 0.14456882617461<br>BTC 0.00000023712654015<br>ETH 0.000017316525188291<br>USDC 66.1198172809439<br>XRP 181.71 | | |
| 3.1.287027 | JOSEPH JACKSON | ADDRESS REDACTED | | | AAVE 0.0043716849792366<br>BTC 0.000072073668289661<br>MANA 0.372148570581163 | | |
| 3.1.287028 | JOSEPH JACKSON | ADDRESS REDACTED | | | BTC 0.0399338466422428<br>USDC 5324.19897305594 | | |
| 3.1.287029 | JOSEPH JACKSON | ADDRESS REDACTED | | | LTC 0.000005330299909149<br>MATIC 12.4794477354915<br>SGB 9.92341099261354<br>USDC 0.0179335971380101<br>XLM 0.0829101782179099<br>XRP 64.9128941473487 | | |
| 3.1.287030 | JOSEPH JACOB | ADDRESS REDACTED | | | CEL 1.08594438265785<br>USDC 0.0902916404795754 | | |
| 3.1.287031 | JOSEPH JAEHOON YOO | ADDRESS REDACTED | | | AVAX 0.00259886935841769<br>DOT 0.0232230298749092 | | |
| 3.1.287032 | JOSEPH JAIME FLORCRUZ | ADDRESS REDACTED | | | DOT 0.0151709569826675<br>MATIC 1.52208869243471 | | |
| 3.1.287033 | JOSEPH JAJO | ADDRESS REDACTED | | | MATIC 4900.70390170727 | | |
| 3.1.287034 | JOSEPH JAMES | ADDRESS REDACTED | | | ADA 284.875328652646<br>BTC 1.40447637398831<br>LINK 32.4706130631801<br>MATIC 772.078876704792<br>USDC 4319.91220984373 | USDC 1000 | |
| 3.1.287035 | JOSEPH JAMES CARLON | ADDRESS REDACTED | | | CEL 0.285911779755707 | | |
| 3.1.287036 | JOSEPH JAMES III O'BRIEN | ADDRESS REDACTED | | | ADA 696.934956771539<br>BTC 0.011642805729875<br>ETH 0.710299310634283<br>LINK 17.080387524591<br>MATIC 634.061022831051<br>UNI 17.460082392922<br>USDC 1.39822519446335<br>USDT ERC20 315.352024752289 | | |
| 3.1.287037 | JOSEPH JAMES O'BRIEN | ADDRESS REDACTED | | | BTC 0.00193543941952788<br>ETH 0.715847282103405<br>MATIC 632.093466144533<br>USDC 2.54790501707406 | | |
| 3.1.287038 | JOSEPH JAMIESON | ADDRESS REDACTED | | | BTC 0.00240326624524656<br>ETH 52.824856323778<br>OMG 111.994350832631 | | |
| 3.1.287039 | JOSEPH JAMMAR ALLEN | ADDRESS REDACTED | | | BCH 0.00131396581545974<br>BSV 0.000805952695089584<br>BTC 0.000127326964403672<br>CEL 1.13240361174382<br>ETH 0.00109053658991986 | | |
| 3.1.287040 | JOSEPH JAN JACHIMIEC | ADDRESS REDACTED | | | AAVE 2.5282174398606<br>AVAX 6.63182597374137<br>DOT 12.2387629586565<br>SNX 32.8066409443878<br>ZEC 7.46379516205284 | BTC 0.00169946636756058 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287041 | JOSEPH JANGIE | ADDRESS REDACTED | | | ADA 4.66109787286602<br>BTC 0.000384139855893625<br>CEL 7.62511772533022<br>DOT 0.725011580406833<br>ETH 0.000000001413934309<br>LINK 0.0506539296172142<br>SOL 0.0808949522162896<br>USDC 1151.60064135414 | ADA 0.000000240829851264<br>BTC 0.716463804696307<br>ETH 4.46917492757033<br>SOL 0.250000783540207<br>USDC 6271.281586 | |
| 3.1.287042 | JOSEPH JANOS | ADDRESS REDACTED | | | AAVE 0.000902895356985888<br>BAT 5.43434389339769<br>BTC 0.000000674158336895999<br>CEL 0.0759188436486569<br>ETH 0.000018878955728167<br>LINK 0.00185397328145036<br>MATIC 0.60087987598719<br>SNX 0.516781512941718<br>UNI 0.00283177888948786<br>USDC 0.0791337918548583<br>USDT ERC20 3.20989859794179<br>XLM 2.43475519642559 | | |
| 3.1.287043 | JOSEPH JARRARD | ADDRESS REDACTED | | | BTC 0.000001423062382107<br>ETH 0.000092876006203846 | | |
| 3.1.287044 | JOSEPH JAVORSKY | ADDRESS REDACTED | | | ADA 212.932890049246<br>AVAX 0.00164404259609132<br>BTC 0.322460103757264<br>DOT 31.827071508364<br>EOS 0.0117399709089267<br>ETH 0.000045087227841963<br>LINK 0.000027979553331396<br>MATIC 633.842958580392<br>SOL 30.1213509849099<br>UNI 0.00204270170304339<br>USDC 0.00623385325158736 | BTC 0.00792556489093481 | |
| 3.1.287045 | JOSEPH JAY HARRIS | ADDRESS REDACTED | | | CEL 16.511257680978 | | |
| 3.1.287046 | JOSEPH JEAN-BENOIT LEBLANC | ADDRESS REDACTED | | | BTC 0.166450538338975<br>ETH 2.43247768669777<br>MATIC 736.434906644482 | | |
| 3.1.287047 | JOSEPH JELOVNIK | ADDRESS REDACTED | | | BTC 0.000000911903755548<br>MATIC 0.422697709988387 | BTC 0.000000001153119207 | |
| 3.1.287048 | JOSEPH JENKINS | ADDRESS REDACTED | | | BTC 0.0413393881905232<br>CEL 1.11206088667129 | | |
| 3.1.287049 | JOSEPH JENKINS | ADDRESS REDACTED | | | ADA 0.00162738122914996<br>MATIC 0.380824281352592<br>SNX 0.358399728776166 | | |
| 3.1.287050 | JOSEPH JENNINGS | ADDRESS REDACTED | | | ETH 0.00274564828334124 | | |
| 3.1.287051 | JOSEPH JENSEN | ADDRESS REDACTED | | | BAT 999.978594557813<br>BCH 3.60557497967193<br>BSV 3.57105315714239<br>BTC 55.9210085192295<br>ETC 101.885615244839<br>ETH 25.8941179151532<br>OMG 1.52299689552009<br>XLM 6043.55831563036<br>XRP 1000<br>ZEC 5.05409810352919<br>ZRX 1001.8629850067 | | |
| 3.1.287052 | JOSEPH JERAND | ADDRESS REDACTED | | | BTC 0.000418779899590787 | | |
| 3.1.287053 | JOSEPH JERICHO ROSARIO | ADDRESS REDACTED | | | BTC 0.000000798629526634<br>ETH 0.000211723410973959<br>SNX 8.87503871612215 | | |
| 3.1.287054 | JOSEPH JEVNE | ADDRESS REDACTED | | | BTC 0.000001224685312526<br>COMP 0.000005151574781654<br>XLM 0.0496194689914794 | | |
| 3.1.287055 | JOSEPH JIMENEZ | ADDRESS REDACTED | | | BCH 0.00280529831859534<br>BTC 0.000012072395836281<br>CEL 1.15554415070572<br>ETH 0.00233871813996736 | | |
| 3.1.287056 | JOSEPH JIMENEZ | ADDRESS REDACTED | | | AVAX 0.538230882415709<br>BTC 0.000131986254352995<br>ETH 0.107360985827775 | BTC 0.00168480641574283<br>ETH 0.0294336243227242 | |
| 3.1.287057 | JOSEPH JITSUKAWA | ADDRESS REDACTED | | | SNX 4.98379494847843 | | |
| 3.1.287058 | JOSEPH JOBIN GOMES | ADDRESS REDACTED | | | BTC 0.00010794242032342<br>USDC 0.0344972402969959 | | |
| 3.1.287059 | JOSEPH JOHANNES CORNELIS PETRUS MARIA MOLLERS | ADDRESS REDACTED | | | BUSD 92.05<br>CEL 3.43628379627747 | | |
| 3.1.287060 | JOSEPH JOHN COTTICK | ADDRESS REDACTED | | | BTC 0.15884712492805 | | |
| 3.1.287061 | JOSEPH JOHN KIERNAN | ADDRESS REDACTED | | | ETH 0.00162898393501061 | | |
| 3.1.287062 | JOSEPH JOHN LABATE JR | ADDRESS REDACTED | | | BTC 0.0466482245122323<br>ETH 0.624787372316625<br>LINK 22.4221074789032 | | |
| 3.1.287063 | JOSEPH JOHN LIEBERMAN | ADDRESS REDACTED | | | XLM 0.000000045992118857 | | |
| 3.1.287064 | JOSEPH JOHN SKERNESS JR. | ADDRESS REDACTED | | | BTC 0.000170414178602737<br>CEL 9.26820036793327<br>DOT 564.0116506641<br>ETH 0.0130029833697656<br>MATIC 32.9152915294688<br>SOL 0.273178556155002<br>USDC 31.8036472234909 | BTC 0.000000006145774952<br>CEL 47.6190476190476<br>MATIC 24451.3595305917<br>SOL 265.023973291619 | |
| 3.1.287065 | JOSEPH JOHN STRUZZIERY | ADDRESS REDACTED | | | USDC 0.0497209931862413 | | |
| 3.1.287066 | JOSEPH JOHN SZOLDATITS | ADDRESS REDACTED | | | BTC 0.00171414738681124<br>USDT ERC20 16645.431739414 | | |
| 3.1.287067 | JOSEPH JOHNSON | ADDRESS REDACTED | | | BTC 0.139811302935685<br>CEL 69.257201963061<br>ETH 0.00217439632541448<br>USDC 25.3838288707353 | | |
| 3.1.287068 | JOSEPH JOHNSON | ADDRESS REDACTED | | | BTC 0.000095972910118153<br>ETH 0.00260453574299725 | | BTC 0.000000005345059685 |
| 3.1.287069 | JOSEPH JOHNSON | ADDRESS REDACTED | | | BTC 0.00119341106481642<br>USDC 158.556906243327 | | |
| 3.1.287070 | JOSEPH JOHNSON | ADDRESS REDACTED | | | CEL 1.14605751235816<br>ETH 0.683873720281369<br>SGB 12009.2177748858<br>XLM 2434.8595443703<br>XRP 78556.9682433484 | | |
| 3.1.287071 | JOSEPH JOHNSON | ADDRESS REDACTED | | | ADA 0.0378103415195325<br>BTC 0.0460973419669537<br>DOT 35.3172416723135<br>ETH 0.0213973839070306<br>MATIC 108.525803050181<br>SOL 4.17531619892563<br>USDC 21.8598941535299<br>USDT ERC20 0.792540644752353 | BTC 0.0422066548070738<br>ETH 0.887864082513696<br>SOL 0.000529420035149385 | |
| 3.1.287072 | JOSEPH JOHNSON | ADDRESS REDACTED | | | BTC 0.191377598637355<br>ETH 2.11195325708609<br>UNI 33.7659306187725<br>USDC 5208.80791764657 | | |
| 3.1.287073 | JOSEPH JOHNSON | ADDRESS REDACTED | | | XLM 0.00732068128267144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287074 | JOSEPH JOHNSON | ADDRESS REDACTED | | | ADA 352.905954689708<br>AVAX 1.50642617227172<br>BTC 0.305444035042211<br>CEL 4.03669128668808<br>DOGE 313.863717118035<br>DOT 24.3132881786969<br>ETH 6.99914475712752<br>GUSD 14331.4447181406<br>MATIC 55.4793303954502<br>SOL 4.40324441911381<br>SUSHI 21.0141652324643<br>UNI 11.9979987547934 | | |
| 3.1.287075 | JOSEPH JOHNSON NAGAMALLAH | ADDRESS REDACTED | | | BTC 0.000000009365706819<br>CEL 0.804682319434253 | | |
| 3.1.287076 | JOSEPH JONES | ADDRESS REDACTED | | | BCH 0.00432317417586729<br>BSV 0.00962559178141734<br>BTC 0.00101003115729627<br>DASH 0.0267792489497821<br>ETH 0.0115554742402269<br>LTC 0.0184870933583304<br>SGB 0.265397880350015<br>XRP 1.73607084568888 | | |
| 3.1.287077 | JOSEPH JONES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00032627519014937 | | |
| 3.1.287078 | JOSEPH JONES | ADDRESS REDACTED | | | BTC 0.00273593680578407<br>CEL 527.536380779566<br>XRP 1038.37537373594 | | |
| 3.1.287079 | JOSEPH JONES | ADDRESS REDACTED | | | BTC 0.000002542539402701<br>MATIC 0.192300093365046<br>XLM 0.129533638335623 | | |
| 3.1.287080 | JOSEPH JORDAN | ADDRESS REDACTED | | | ETH 0.000011467742854292 | | |
| 3.1.287081 | JOSEPH JORDAN AYISSI NGOUMOU | ADDRESS REDACTED | | | CEL 0.0212394216003326 | | |
| 3.1.287082 | JOSEPH JORGE AMARAL | ADDRESS REDACTED | | | BTC 0.000001246622439063<br>CEL 0.00379270971795998<br>USDC 0.447686245736251 | | |
| 3.1.287083 | JOSEPH JOSEPH | ADDRESS REDACTED | | | BTC 0.000000001747243051<br>CEL 0.0374130685158268<br>ETH 0.00026529108716676<br>USDT ERC20 1.18767897685072 | | |
| 3.1.287084 | JOSEPH JOSEPH | ADDRESS REDACTED | | | CEL 0.483215624262692 | | |
| 3.1.287085 | JOSEPH JUAREZ | ADDRESS REDACTED | | | BTC 0.000000349724011427<br>ETH 0.000242329045209878<br>USDC 0.183378187039193 | | |
| 3.1.287086 | JOSEPH JUAREZ | ADDRESS REDACTED | | | BTC 0.000148847260472155<br>DOT 0.000155646236449485<br>PAXG 0.000009251656304893<br>USDC 2.32188247408628 | BTC 0.000000006183667602 | |
| 3.1.287087 | JOSEPH JULIUS ELROY DOUGLAS | ADDRESS REDACTED | | | BTC 0.00000000956224561<br>CEL 0.0501555218303989<br>LTC 0.00002 | | |
| 3.1.287088 | JOSEPH JULIUS SAVANYO | ADDRESS REDACTED | | | USDC 101.867506945157 | | |
| 3.1.287089 | JOSEPH JUNG | ADDRESS REDACTED | | | BTC 0.19544190407309<br>ETH 9.79726689714299 | | |
| 3.1.287090 | JOSEPH JUSTO | ADDRESS REDACTED | | | BTC 0.00173492988586868 | | |
| 3.1.287091 | JOSEPH KACMARCIK | ADDRESS REDACTED | | | BTC 0.000000987341666779<br>SGB 106.978387808684<br>XRP 0.501286005821067 | | |
| 3.1.287092 | JOSEPH KADISH | ADDRESS REDACTED | | | BTC 0.000546458371507704 | | |
| 3.1.287093 | JOSEPH KAHLES | ADDRESS REDACTED | | | ADA 1.13299533091426<br>BTC 0.000027833151446099<br>CEL 1.15372162292941<br>DASH 0.0043821482187754<br>EOS 0.0494890567283483<br>ETH 0.000131298235672657<br>LTC 0.000372235881735449<br>SGB 0.189569010057111<br>USDC 0.118310368847646<br>USDT ERC20 0.0131190976885919<br>XLM 1.80112975043691<br>XRP 1.24004468751679 | BTC 0.0000000011144161<br>LTC 0.000000001638698889<br>USDC 0.000000438215707471<br>USDT ERC20 0.000000694069988324 | |
| 3.1.287094 | JOSEPH KAINE | ADDRESS REDACTED | | | BSV 0.0355813925135121<br>DASH 0.0916336075254197 | | |
| 3.1.287095 | JOSEPH KALKOUL | ADDRESS REDACTED | | | BTC 0.00167460662944613<br>CEL 412.366446539284<br>ETH 9.25009867886304 | | |
| 3.1.287096 | JOSEPH KALLEL | ADDRESS REDACTED | | | BNB 0.000050423778870006<br>BTC 0.0000595711892315309<br>ETH 0.00107357609058611<br>USDC 0.245883979186672 | | |
| 3.1.287097 | JOSEPH KAMAN | ADDRESS REDACTED | | | AAVE 1.5948613907923<br>ADA 2016.78998999867<br>AVAX 2.05990587593238<br>BAT 1018.30060237914<br>BCH 1.05126900166392<br>BTC 2.65883393067814<br>CEL 420.715659334865<br>COMP 5.26731141668339<br>ETH 0.904306307103369<br>LINK 493.701334752243<br>LTC 115.4924179756<br>MATIC 1601.0433511973<br>MCDAI 21.5439055533012<br>OMG 100.457796197814<br>SNX 395.081966449444<br>SOL 3.03646058085681<br>UNI 6.38172302839015<br>USDC 910.492140711463 | BTC 0.141959586664028<br>CEL 639.559805644217<br>USDC 3.345156 | |
| 3.1.287098 | JOSEPH KAMINSKI | ADDRESS REDACTED | | | ADA 0.271321849530746<br>BTC 0.000344313823514681<br>ETH 0.000924302863522458<br>LINK 0.027525707062312<br>MATIC 0.650769255007325<br>USDC 10.3427078067893 | BTC 0.000000008871109721 | |
| 3.1.287099 | JOSEPH KANCLERZ | ADDRESS REDACTED | | | XRP 278.913855 | | |
| 3.1.287100 | JOSEPH KANG | ADDRESS REDACTED | | | ADA 530.47968029487<br>BTC 0.0133195718833662<br>ETH 0.634358992552546<br>USDT ERC20 319.756827304315 | | |
| 3.1.287101 | JOSEPH KANOUS | ADDRESS REDACTED | | | AAVE 0.00020956267407813<br>ADA 0.0404757199571879<br>BCH 0.0007381243631685<br>BTC 0.000000054209590672<br>COMP 0.000715896692024132<br>DOT 0.000142230230104069<br>ETH 0.000000719547711118<br>LINK 0.00200056464577673<br>LTC 0.00113380910774744<br>SUSHI 0.00669646063105096<br>USDC 0.132574247615771<br>XTZ 0.00133733606282107 | | BTC 0.000000003969190035 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287102 | JOSEPH KAOHI NAPUUNOA | ADDRESS REDACTED | | | AVAX 0.00454456416613004<br>BTC 0.000109688789661187<br>DOT 0.0272691457004185<br>MANA 0.00402364669728771<br>MATIC 0.569181489493996 | AVAX 0.00655512220994876<br>BTC 0.000020821614662826<br>DOT 0.00661055775397729<br>MANA 0.387602244316787<br>MATIC 0.0707293741286392 | |
| 3.1.287103 | JOSEPH KARAM | ADDRESS REDACTED | | | BNB 0.22626336<br>BTC 0.000790114092474953<br>CEL 10.945322442083<br>ETH 0.01638136<br>MATIC 182.176388<br>XRP 51.706855 | | |
| 3.1.287104 | JOSEPH KARAM | ADDRESS REDACTED | | | BTC 1.03280649990979<br>CEL 0.035516818771025<br>USDC 81335.9946607475 | | |
| 3.1.287105 | JOSEPH KARANJA | ADDRESS REDACTED | | | CEL 0.182037059837951<br>USDC 5.95 | | |
| 3.1.287106 | JOSEPH KARANJA NGANGA | ADDRESS REDACTED | | | ADA 8565.40803908614<br>BTC 1.44402180744094<br>CEL 677.184631390244<br>DOT 277.108037515914<br>ETH 9.61268699350511<br>MATIC 5396.90528485093<br>UNI 158.630718928819<br>USDC 0.383460918313134 | | |
| 3.1.287107 | JOSEPH KARNS | ADDRESS REDACTED | | | CEL 11.1881654451794<br>USDC 7.02460246683407 | | |
| 3.1.287108 | JOSEPH KAROUT | ADDRESS REDACTED | | | BTC 0.00653027488252352<br>USDC 17320.9960542497 | | |
| 3.1.287109 | JOSEPH KARPINSKI | ADDRESS REDACTED | | | BTC 0.00116931866587833<br>USDC 1.01650054621195 | | |
| 3.1.287110 | JOSEPH KARPINSKI | ADDRESS REDACTED | | | BTC 0.508370610538229<br>DOGE 4896.55027253494<br>ETH 0.000018255147478319<br>MATIC 242.056721057506<br>USDC 17.3273148202717<br>XRP 1110.45452 | USDC 0.000000839745277979<br>XRP 331.981579 | |
| 3.1.287111 | JOSEPH KARZYNOW | ADDRESS REDACTED | | | BTC 0.0279714240954509<br>CEL 1.14895833002291<br>ETH 0.176396151696668 | | |
| 3.1.287112 | JOSEPH KASSAB | ADDRESS REDACTED | | | BTC 0.000128083251956056 | | |
| 3.1.287113 | JOSEPH KEARNS | ADDRESS REDACTED | | | BSV 0.00146182485337755<br>BTC 0.000000301857471252<br>CEL 0.013916627197222<br>DASH 0.000662698900318454<br>DOT 0.00144514973606128<br>ETH 0.00049477647805066<br>LTC 0.0000550259264699449<br>MATIC 2.0987575192016<br>USDC 0.144205005572189<br>XLM 0.233041243712491<br>XTZ 0.163886285066935<br>ZEC 0.00236580151045431 | | |
| 3.1.287114 | JOSEPH KEAVENY | ADDRESS REDACTED | | | ADA 5548.63637234014<br>BTC 0.0000476239750848 47<br>ETH 3.81736114806208<br>LINK 0.0316248590447629<br>MANA 0.0434910458978357<br>SNX 356.455261092186 | | |
| 3.1.287115 | JOSEPH KEEFE | ADDRESS REDACTED | | | BTC 0.000350880336946684<br>ETH 0.0101988112102659<br>LTC 0.000053566478164311 | | |
| 3.1.287116 | JOSEPH KEET | ADDRESS REDACTED | | | CEL 252.280964335828<br>ETH 5.0380039<br>LTC 2.00758663<br>UNI 18.68387279 | | |
| 3.1.287117 | JOSEPH KEIL | ADDRESS REDACTED | | | AAVE 0.0174526395772394<br>BTC 0.000121030397386188<br>SNX 10.4669510017335 | | |
| 3.1.287118 | JOSEPH KELLOGG | ADDRESS REDACTED | | | BTC 0.00000055 | | |
| 3.1.287119 | JOSEPH KELLOGG | ADDRESS REDACTED | | | BTC 0.014224802043845 | | |
| 3.1.287120 | JOSEPH KELROSS | ADDRESS REDACTED | | | BTC 0.000000524195089229<br>CEL 0.00304138434314402<br>DOT 0.00228170827312495<br>ETH 0.000005817426259077<br>LTC 0.00072540932542525<br>USDC 0.0108776291169461<br>XLM 0.0448680142220338<br>XRP 0.0227580734219753 | | |
| 3.1.287121 | JOSEPH KENNEDY | ADDRESS REDACTED | | | BTC 0.00108937505225054<br>ETH 0.00954073147090397 | | |
| 3.1.287122 | JOSEPH KENNETH PROCHASKA | ADDRESS REDACTED | | | BTC 0.00000039856170612<br>MATIC 0.356982355086454 | | |
| 3.1.287123 | JOSEPH KENNY | ADDRESS REDACTED | | | BTC 0.000140295417038745<br>ETH 0.00104978766236467<br>USDC 11.2016876390953 | | BTC 0.00000000246835766<br>USDC 0.000000801979758387 |
| 3.1.287124 | JOSEPH KEOWN | ADDRESS REDACTED | | | BTC 0.0013307250111692 | | |
| 3.1.287125 | JOSEPH KEVIN GARCIA | ADDRESS REDACTED | | | ADA 17691.6037850736<br>BTC 0.00125970095743806 | | |
| 3.1.287126 | JOSEPH KHOLODENKO | ADDRESS REDACTED | | | 1INCH 35.6693580584392<br>BTC 0.00110609007423746<br>DOT 1263.88276910421<br>SNX 1.72846023315499 | | |
| 3.1.287127 | JOSEPH KIDWELL | ADDRESS REDACTED | | | ADA 1054.31042350581<br>BAT 0.0378535404238211<br>BTC 0.00147142149092918<br>ETH 0.877697411338811<br>LINK 0.0020230519536639<br>MATIC 0.339605968145436<br>USDC 0.0372876290904126<br>ZEC 0.0817981508533364 | ADA 1241.9047787685<br>BTC 0.00000021<br>LINK 0.000441007798729606<br>MATIC 0.0399895244377812<br>USDC 1.51686131122655 | |
| 3.1.287128 | JOSEPH KIELPINSKI | ADDRESS REDACTED | | | BTC 0.00109631530571778<br>USDC 3.20793323302424 | | |
| 3.1.287129 | JOSEPH KIFF | ADDRESS REDACTED | | | BTC 3.49993606617402<br>DOT 37.2501638753561<br>ETH 1.81369913430545<br>USDC 1288.53436659763<br>USDT ERC20 0.49844879341818 | | |
| 3.1.287130 | JOSEPH KIFF | ADDRESS REDACTED | | | BTC 0.000864464994752227<br>SNX 34.4994474158267 | | |
| 3.1.287131 | JOSEPH KIGER | ADDRESS REDACTED | | | BTC 0.259460414457248<br>CEL 211.083623882572<br>ETH 30.6089561863693<br>LTC 89.0459446668091<br>SGB 1979.33324375517<br>XLM 20957.1329735742<br>XRP 0.000000150288222413 | | |
| 3.1.287132 | JOSEPH KILEY | ADDRESS REDACTED | | | BTC 0.000080083688533958<br>LINK 0.00674940776372392<br>MATIC 1.02464712020293<br>UNI 0.02707422267678 | BTC 0.000000006923350496 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287133 | JOSEPH KILLPACK | ADDRESS REDACTED | | | BTC 0.000004939396372474<br>CEL 3619.33849567811<br>COMP 0.00905370462193547<br>ETH 0.000103682299929996<br>LINK 0.332793908130369<br>MANA 3.60388215010388<br>MATIC 15.1910109054992<br>PAXG 0.00164149233922985<br>SNX 2.18327461226973<br>UNI 0.113998148044907<br>USDC 0.712372542619596 | BTC 0.000000005214242469<br>CEL 14.0609594466171<br>USDC 0.0916876904962074 | |
| 3.1.287134 | JOSEPH KIM | ADDRESS REDACTED | | | AAVE 0.000138233805679046<br>BCH 0.000028847298317911<br>LTC 0.000047800671592711<br>USDC 0.34518327219989 | BCH 0.243899740100583<br>LTC 0.287829965642914<br>USDC 0.000000273251137266 | |
| 3.1.287135 | JOSEPH KIM | ADDRESS REDACTED | | | BTC 0.000036234618101606 | | |
| 3.1.287136 | JOSEPH KIM | ADDRESS REDACTED | | | BTC 0.0012072600763703<br>USDC 548.507724836139 | | |
| 3.1.287137 | JOSEPH KIM | ADDRESS REDACTED | | | BTC 0.000001811989289635<br>COMP 0.000927158291150538<br>OMG 0.0143389769172476<br>SNX 0.0419395717094177<br>UNI 0.0268966655474022<br>XRP 0.000000495594050751<br>ZEC 0.000496682819398982<br>ZRX 0.602911834463068 | | |
| 3.1.287138 | JOSEPH KIM | ADDRESS REDACTED | | | BTC 0.035988773295357<br>CEL 0.480342571013697<br>ETH 4.01173975932622 | | |
| 3.1.287139 | JOSEPH KIMBRELL | ADDRESS REDACTED | | | ADA 140.48606420731<br>BTC 0.00533251888028421<br>CEL 41.5096571703906<br>DOT 6.42497104262038<br>MATIC 0.7437483926872<br>MCDAI 0.163239493415916<br>XLM 0.000000047812281552 | | |
| 3.1.287140 | JOSEPH KING | ADDRESS REDACTED | | | ADA 156.856192<br>CEL 2.00904102873818 | | |
| 3.1.287141 | JOSEPH KING | ADDRESS REDACTED | | | BTC 0.000531263138879957 | | |
| 3.1.287142 | JOSEPH KING | ADDRESS REDACTED | | | CEL 1.03839674794861 | | |
| 3.1.287143 | JOSEPH KING | ADDRESS REDACTED | | | MCDAI 31.8857648308505<br>XLM 856.417212957101<br>XRP 2460.57252934444 | | |
| 3.1.287144 | JOSEPH KINKWOK WONG | ADDRESS REDACTED | | | CEL 35.6755524583673<br>ETH 0.00150636025750724 | | |
| 3.1.287145 | JOSEPH KIRKLAND | ADDRESS REDACTED | | | COMP 0.0168607415773805<br>ETH 0.00006217932676002 | | |
| 3.1.287146 | JOSEPH KISH | ADDRESS REDACTED | | | MANA 0.249249035756621<br>MATIC 0.690878824702558<br>USDT ERC20 0.257198031086893 | | |
| 3.1.287147 | JOSEPH KIVINDYO | ADDRESS REDACTED | | | BTC 0.000007656882747842<br>DOT 56.5402381992814<br>ETH 0.000267329964195214 | | |
| 3.1.287148 | JOSEPH KLEINMAN | ADDRESS REDACTED | | | AAVE 0.00123455053066412<br>BCH 0.000221600111523725<br>BTC 0.000035304076536247<br>COMP 0.000255808083650992<br>ETH 0.000148455625680008<br>LINK 0.0021159000835669<br>MATIC 0.00845582006058839<br>SNX 0.0239980949159487<br>UNI 0.0102851545011855<br>XLM 0.128070757583521 | | |
| 3.1.287149 | JOSEPH KLEPKA | ADDRESS REDACTED | | | BTC 0.0021071170351354<br>ETH 0.00000000310831853<br>USDC 187.758869800171 | ETH 0.000002861896985551 | |
| 3.1.287150 | JOSEPH KLINGER | ADDRESS REDACTED | | | CEL 1.06638778603612 | | |
| 3.1.287151 | JOSEPH KNAPP | ADDRESS REDACTED | | | BCH 0.231416464022367<br>BSV 0.225591631434952<br>BTC 0.282929322789322<br>DASH 8.84130582100868<br>ETH 5.0432300822814<br>LINK 680.725271871455<br>LTC 19.1531952380639<br>UNI 342.429322444966<br>ZEC 8.24453261173118<br>ZRX 1743.35723195614 | | |
| 3.1.287152 | JOSEPH KNOX | ADDRESS REDACTED | | | BTC 0.000014535107092164<br>ETH 0.00103650699743448 | BTC 0.000000009467476635 | |
| 3.1.287153 | JOSEPH KOBLITZ | ADDRESS REDACTED | | | BTC 0.00127159388145369<br>ETH 0.180870866805442<br>USDC 156.428514296311 | | |
| 3.1.287154 | JOSEPH KODY | ADDRESS REDACTED | | | BTC 0.200775669038964<br>ETH 0.532593581382519 | | |
| 3.1.287155 | JOSEPH KOENIG | ADDRESS REDACTED | | | BTC 0.000000148536739657 | | |
| 3.1.287156 | JOSEPH KOLLER | ADDRESS REDACTED | | | BTC 0.243539526748939<br>SNX 42.0184389492827 | | |
| 3.1.287157 | JOSEPH KONIJN | ADDRESS REDACTED | | | BTC 0.000610606821495124<br>ETH 0.128894399509861 | | |
| 3.1.287158 | JOSEPH KOPCHIK | ADDRESS REDACTED | | | ETH 0.00119525056864848 | | |
| 3.1.287159 | JOSEPH KOSCIELSKI | ADDRESS REDACTED | | | BTC 0.000611153017614134 | | |
| 3.1.287160 | JOSEPH KOURY | ADDRESS REDACTED | | | BTC 0.00001671909968552 | | |
| 3.1.287161 | JOSEPH KOWALESKI | ADDRESS REDACTED | | | BTC 0.228265253938156<br>ETH 1.7785059922012 | | |
| 3.1.287162 | JOSEPH KOWALSKI | ADDRESS REDACTED | | | BTC 0.000138824741299693<br>ETH 0.00134710517081691<br>USDC 0.656354592602383 | | BTC 0.000000733754819005<br>ETH 0.000000779957096133<br>USDC 0.000000994129269126 |
| 3.1.287163 | JOSEPH KRAEMER | ADDRESS REDACTED | | | BTC 0.184607482746677<br>ETH 4.9649164850902 | | |
| 3.1.287164 | JOSEPH KRAMPE | ADDRESS REDACTED | | | BCH 0.000000000530655064<br>CEL 9.66797740451102<br>DASH 0.0127223172352824<br>XLM 7969.31565361989<br>ZRX 1.07623895388267 | | |
| 3.1.287165 | JOSEPH KRAUSE | ADDRESS REDACTED | | | CEL 1.11521730863921<br>ETH 0.000035611650899982 | | |
| 3.1.287166 | JOSEPH KRAY | ADDRESS REDACTED | | | BTC 0.00942020804888188<br>CEL 106.606581478277<br>ETH 0.148011377507382 | | |
| 3.1.287167 | JOSEPH KREZEL | ADDRESS REDACTED | | | ADA 431.676517960734<br>BTC 0.000002333620543352<br>CEL 0.542697925541561<br>DOT 3.21503489054554<br>ETH 0.000048278112497607<br>XRP 651.455533630898 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287168 | JOSEPH KROUGH | ADDRESS REDACTED | | | BTC 0.0165554581610105<br>DASH 0.533465129164139<br>EOS 18.730339435161<br>ETC 3.08008792761891<br>ETH 0.190100690180198<br>LTC 0.202087903880714<br>XLM 127.765221991322<br>ZEC 0.50377975843957 | | |
| 3.1.287169 | JOSEPH KRUMPELMANN | ADDRESS REDACTED | | | BTC 0.0876310959518647<br>ETH 0.0684094944911632<br>MATIC 1290.42692969432 | | |
| 3.1.287170 | JOSEPH KRZANOWSKI | ADDRESS REDACTED | | | BTC 0.000906116285942414<br>ETH 0.61018401096464 | | |
| 3.1.287171 | JOSEPH KUBICEK | ADDRESS REDACTED | | | BTC 0.0625914192392258<br>ETH 0.416925110368609<br>USDC 0.938750264476443 | DOGE 1045.13064133 | |
| 3.1.287172 | JOSEPH KUHS | ADDRESS REDACTED | | | BTC 0.0040113300891595<br>CEL 11.2225185634831<br>ETH 0.00189333365270337<br>MATIC 96.1876335469164<br>SNX 12.8070150850107 | | |
| 3.1.287173 | JOSEPH KUITCHE | ADDRESS REDACTED | | | BTC 0.000865314993655166<br>USDT ERC20 1058.51890892095 | | |
| 3.1.287174 | JOSEPH KUKOWSKI | ADDRESS REDACTED | | | CEL 1.61573686058495<br>ETH 0.00117593628920349<br>LTC 0.00601889635671357<br>USDC 0.978807395855976<br>ZRX 0.0770499342347889 | | |
| 3.1.287175 | JOSEPH KULDA | ADDRESS REDACTED | | | BTC 0.000081069737676663<br>CEL 1.1478658270186 | | |
| 3.1.287176 | JOSEPH KUNTZ | ADDRESS REDACTED | | | BTC 0.000182575779720278<br>CEL 1.14739804532101<br>ETH 0.0129340376116234<br>LTC 0.0081516044192684<br>TUSD 0.182025880719578<br>USDC 1.18592800133236 | | |
| 3.1.287177 | JOSEPH KUPKA | ADDRESS REDACTED | | | BTC 0.00181122074691408<br>GUSD 0.106393363518337<br>USDC 55.3925001284877 | | BTC 0.000000698433658398<br>GUSD 0.0035235965582055<br>USDC 0.000000476741544172 |
| 3.1.287178 | JOSEPH KUROSKY | ADDRESS REDACTED | | | BTC 0.0860175328566265<br>ETH 0.0043352861931504<br>MCDAI 214.42592096106 | | |
| 3.1.287179 | JOSEPH KURUVILLA KANNADAN | ADDRESS REDACTED | | | | BTC 0.00063148 | |
| 3.1.287180 | JOSEPH KUTNER | ADDRESS REDACTED | | | XLM 0.00913976545846507 | | |
| 3.1.287181 | JOSEPH KVETKOSKY | ADDRESS REDACTED | | | BTC 0.0083205537370669 | | |
| 3.1.287182 | JOSEPH KWAK | ADDRESS REDACTED | | | BTC 0.000015209046491476<br>CEL 1.09945500998105<br>SGB 0.0224615458343843<br>XRP 0.150116488947776 | | |
| 3.1.287183 | JOSEPH KYIAMAH | ADDRESS REDACTED | | | CEL 1.06581587626826 | | |
| 3.1.287184 | JOSEPH KYLE | ADDRESS REDACTED | | | BTC 0.000018734331568234 | | |
| 3.1.287185 | JOSEPH L KAZLAS III | ADDRESS REDACTED | | | BTC 12.386183621961<br>CEL 26594.0917723709<br>ETH 57.4900656940644<br>USDC 105.62323457229 | | |
| 3.1.287186 | JOSEPH L STOPPELBEIN | ADDRESS REDACTED | | | ETH 0.0000302148608456919 | | |
| 3.1.287187 | JOSEPH LA MONTE | ADDRESS REDACTED | | | BTC 0.000171529838486048<br>EOS 26.7985028551207<br>ETH 0.00531607595416846<br>USDC 104.181682970503 | BTC 0.000000261178841588<br>ETH 0.000000166972172197 | |
| 3.1.287188 | JOSEPH LABRIOLA | ADDRESS REDACTED | | | BTC 0.388581905779829<br>ETH 0.513726886163252<br>USDC 1081.70959810845 | | |
| 3.1.287189 | JOSEPH LACH | ADDRESS REDACTED | | | BTC 0.0203007474875226<br>CEL 1.58216175984913 | | |
| 3.1.287190 | JOSEPH LACKNER | ADDRESS REDACTED | | | ADA 153.16949476127<br>AVAX 24.3783494524443<br>BAT 1585.27194307625<br>BCH 0.00550334276307873<br>BSV 0.00175391705165985<br>BTC 1.02607229602143<br>CEL 1.15116892753898<br>EOS 697.070795052823<br>ETC 29.6123609903504<br>ETH 10.1013507233516<br>LUNC 6.18642269371865<br>MCDAI 127.451219016359<br>USDC 2784.59754192277<br>USDT ERC20 5077.00990635111<br>XLM 2931.7597412828<br>ZRX 0.0059990663178018 | BSV 4.22610048859353<br>BTC 0.0010388010936326 | |
| 3.1.287191 | JOSEPH LAGASSE | ADDRESS REDACTED | | | ETH 0.000758944319056632<br>USDC 2.4524081903908 | | |
| 3.1.287192 | JOSEPH LAGRASSO | ADDRESS REDACTED | | | BTC 0.00241232266165846<br>ETH 4.32526752745026<br>USDC 3642.78205070512 | | |
| 3.1.287193 | JOSEPH LAI | ADDRESS REDACTED | | | ADA 0.0568076059593802<br>BAT 0.00134108011634<br>BTC 0.000000774585998735<br>ETH 0.151201783553351<br>USDC 3.88271004019541 | | |
| 3.1.287194 | JOSEPH LALA | ADDRESS REDACTED | | | BTC 0.00145623328781709<br>MATIC 923.059846416794 | | |
| 3.1.287195 | JOSEPH LALIA | ADDRESS REDACTED | | | AAVE 0.0132078529950962<br>BTC 3.86291112183131<br>CEL 1.15116892753898<br>ETH 0.00868640257880216<br>LTC 0.00480733327765134<br>SNX 0.570869897554735<br>UNI 0.0591361737600895<br>USDC 7.16651983907977 | BTC 0.0013629351607388<br>USDC 26.2400008394598 | |
| 3.1.287196 | JOSEPH LALLEY | ADDRESS REDACTED | | | BTC 0.000000474897662725<br>CEL 0.317166597153791<br>ETH 0.000021579438782828<br>LTC 0.000945749451688218<br>OMG 0.0130379729044732<br>PAX 0.0238299801428831<br>SGB 0.131304086591367<br>USDC 0.0325266561990917<br>XLM 1.97347455831263<br>XRP 0.877540157250324<br>ZRX 0.853936039367171 | | |
| 3.1.287197 | JOSEPH LAM | ADDRESS REDACTED | | | AAVE 3.02654049628827<br>BTC 0.948321420438577<br>USDC 11376.6514080494 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287198 | JOSEPH LAMANTIA | ADDRESS REDACTED | | | ADA 0.0174904878830232<br>BCH 0.000110721722943782<br>BTC 0.000002359923121261<br>DASH 0.000157913818871787<br>ETH 0.000104480271074214<br>LTC 0.000525347004828524<br>MATIC 0.278000846833882<br>USDC 0.81766483393632<br>USDT ERC20 0.322353359445048 | | |
| 3.1.287199 | JOSEPH LAMENDOLA | ADDRESS REDACTED | | | BTC 0.000499674141005856 | | |
| 3.1.287200 | JOSEPH LAMONTAGNE | ADDRESS REDACTED | | | ADA 5461.35930832106<br>BTC 0.0000007<br>CEL 2174.72004326706<br>ETH 3.00247308774705<br>LINK 131.7546<br>LTC 21.45912435<br>USDC 1.691<br>USDT ERC20 0.315167101789046 | | |
| 3.1.287201 | JOSEPH LANASA | ADDRESS REDACTED | | | ADA 0.332096523934871<br>AVAX 0.00218276465352084<br>BTC 0.000096692220006278<br>DOT 0.0181635997503762<br>ETH 0.000211248666372457<br>MATIC 0.415528724353369<br>SNX 0.0978680714459692<br>SOL 0.00225250944800477<br>USDC 0.611340898242068 | | |
| 3.1.287202 | JOSEPH LANCASTER | ADDRESS REDACTED | | | BTC 0.0305685335185755<br>CEL 40.1372983776021<br>ETH 4.46011171295243<br>SOL 0.0000613530103836509<br>USDC 0.00100073219373219 | | |
| 3.1.287203 | JOSEPH LANDOLT | ADDRESS REDACTED | | | BAT 1.01744400563085<br>BTC 0.209885870149504<br>MCDAI 0.00667599377456336<br>USDC 0.00394810070995327 | | |
| 3.1.287204 | JOSEPH LANDRY | ADDRESS REDACTED | | | BAT 198.579596936482<br>BCH 5.99135765604805<br>BTC 0.00247612122654259<br>COMP 0.397859402548849<br>DASH 23.3046795728512<br>ETH 0.00541838216997914<br>XRP 0.000000642782786845 | | |
| 3.1.287205 | JOSEPH LANDSMANN | ADDRESS REDACTED | | | BTC 0.00104813960933206 | | |
| 3.1.287206 | JOSEPH LANE | ADDRESS REDACTED | | | CEL 1.09242426802622 | | |
| 3.1.287207 | JOSEPH LANE | ADDRESS REDACTED | | | BTC 0.000001219465172763 | | |
| 3.1.287208 | JOSEPH LAPAGLIA | ADDRESS REDACTED | | | BAT 1423.21166459753<br>ETH 2.47756530496685<br>LINK 8.15060179798868<br>MATIC 5611.72550957157<br>SNX 554.466164349395<br>XLM 2622.55807855068 | | |
| 3.1.287209 | JOSEPH LAPENNA | ADDRESS REDACTED | | | ADA 603.34603223858<br>BTC 0.00077944452208406<br>COMP 0.135084661449<br>SGB 2499.50286741598<br>XLM 6001.51347500742<br>XRP 0.000000500443604776 | | |
| 3.1.287210 | JOSEPH LAPIERRE | ADDRESS REDACTED | | | AAVE 0.0000857559416776909<br>ADA 1.65134600220562<br>AVAX 0.0213546875950496<br>BAT 0.0939924361887177<br>BNB 0.000009077484446153<br>BTC 0.00264167407262653<br>CEL 0.126075321726456<br>DOT 0.110461466514929<br>ETH 0.000198679394264037<br>LINK 0.0531501693982833<br>LUNC 4.780193454851<br>MANA 0.0629221044455395<br>MATIC 1.33159477979537<br>SNX 0.064322574819244<br>SOL 0.0148088843449458<br>SUSHI 0.0558037593560932<br>UNI 0.0194736446851292<br>USDC 12.7810083900042<br>USDT ERC20 0.0322737467025518<br>XLM 0.00285392669172555 | | |
| 3.1.287211 | JOSEPH LAREZ | ADDRESS REDACTED | | | BTC 0.00221915143105258<br>USDC 84.7105055184659 | USDC 700 | |
| 3.1.287212 | JOSEPH LARIZ | ADDRESS REDACTED | | | ADA 60.0941328439635<br>ETH 0.0258276007594435<br>MATIC 27.1634776016009<br>SNX 6.90636079638794<br>SOL 1.01812549095932<br>USDT ERC20 26.51913377062 | | |
| 3.1.287213 | JOSEPH LAROSA | ADDRESS REDACTED | | | USDC 9.26324839280219 | | |
| 3.1.287214 | JOSEPH LARSON | ADDRESS REDACTED | | | BTC 0.0074957598588575<br>BUSD 464.244731777981<br>ETH 0.00139603923954144<br>MCDAI 277.100383187736 | | |
| 3.1.287215 | JOSEPH LASKERO | ADDRESS REDACTED | | | ETH 0.000011026569342524 | | |
| 3.1.287216 | JOSEPH LASKI | ADDRESS REDACTED | | | ADA 0.0505432084336007<br>BTC 0.000000123474738648<br>DOT 0.00204655021612422<br>ETH 0.000153287631192471<br>LINK 0.00052295920114039<br>MATIC 0.0491478285790961<br>SNX 0.0143414259821327 | ADA 0.0171312490743216<br>BTC 0.00000000437758749<br>DOT 0.000870855283145299<br>ETH 0.000003437467938336<br>LINK 0.00041826820251337<br>MATIC 0.000460446867752475<br>SNX 0.00265858711422144<br>USDC 0.001 | |
| 3.1.287217 | JOSEPH LASKO | ADDRESS REDACTED | | | BTC 0.0153809229664957 | | |
| 3.1.287218 | JOSEPH LATHAM | ADDRESS REDACTED | | | LTC 0.000002271266150809 | | |
| 3.1.287219 | JOSEPH LATIN | ADDRESS REDACTED | | | ETH 0.0000453481013270619 | | |
| 3.1.287220 | JOSEPH LATINO | ADDRESS REDACTED | | | ETH 0.00000330284347879<br>MATIC 25.4800108365833 | | |
| 3.1.287221 | JOSEPH LAUBEN | ADDRESS REDACTED | | | BTC 0.000001778305963891<br>USDT ERC20 0.0802214182170721 | | |
| 3.1.287222 | JOSEPH LAWLESS | ADDRESS REDACTED | | | BTC 0.000712434909761102<br>CEL 31.1411731935976<br>ETH 0.00411610852429221 | | |
| 3.1.287223 | JOSEPH LAWRENCE | ADDRESS REDACTED | | | ETH 0.139820368087182 | | |
| 3.1.287224 | JOSEPH LAWRENCE HEMRICK III | ADDRESS REDACTED | | | BTC 0.196548432422598<br>MCDAI 42.5573129243752 | | |
| 3.1.287225 | JOSEPH LAWROSKI JR | ADDRESS REDACTED | | | CEL 1.08874947545714 | | |
| 3.1.287226 | JOSEPH LAWSON | ADDRESS REDACTED | | | ETH 0.000708753658603552<br>MATIC 3.87545124373111<br>SGB 540.48925095352<br>SNX 1.1619408052954<br>XLM 8.22654312404315<br>XRP 0.00000001450707249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287227 | JOSEPH LAZEO | ADDRESS REDACTED | | | CEL 1.23018110437033 | | |
| 3.1.287228 | JOSEPH LEAM | ADDRESS REDACTED | | | BTC 0.00002384841161131 | | |
| 3.1.287229 | JOSEPH LEBLANC | ADDRESS REDACTED | | | BTC 0.0157180024495943<br>ETH 0.178273464461951 | | |
| 3.1.287230 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.000248754186714544<br>USDC 0.00495277182953334 | | |
| 3.1.287231 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.000006009949264452<br>ETH 0.000493047295252956<br>MANA 0.0857094706831387 | | |
| 3.1.287232 | JOSEPH LEE | ADDRESS REDACTED | | | ADA 179.731711101718<br>BTC 0.0564293754577103<br>DOGE 1002.06786183271<br>MATIC 344.938922912341<br>MCDAI 0.0385520254369288 | | |
| 3.1.287233 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 1.35221136154161<br>ETH 2.91382930133603<br>MATIC 1289.43050523194<br>SOL 61.1503564846976 | BTC 0.000873738864418759 | |
| 3.1.287234 | JOSEPH LEE | ADDRESS REDACTED | | | SGB 0.605645121700299<br>XRP 4.04768754066877 | | |
| 3.1.287235 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.00117023667901494<br>CEL 1.19931000332808<br>ETH 0.000442189770406664 | | |
| 3.1.287236 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.00116997036021856<br>ETH 0.000061374045729394 | | |
| 3.1.287237 | JOSEPH LEE | ADDRESS REDACTED | | | ADA 291.730699517332<br>BTC 0.124191737944552<br>USDC 2.56911802807055 | | |
| 3.1.287238 | JOSEPH LEE | ADDRESS REDACTED | | | BTC 0.000000383454823036<br>CEL 0.00204909940911937<br>EOS 0.00130797117793273<br>PAX 0.0198099968138517<br>UNI 0.000124170766172103<br>USDC 0.00453401157168019<br>XLM 0.0479506265617415 | | |
| 3.1.287239 | JOSEPH LEE | ADDRESS REDACTED | | | CEL 16.2528544025376<br>DOT 0.00900385451655524<br>MATIC 3.05105273951776 | | |
| 3.1.287240 | JOSEPH LEE OSBORNE | ADDRESS REDACTED | | | ADA 40.3279783203409<br>BTC 0.00148604593582762<br>DOT 3.20019220983016<br>ETH 0.0274447616298147 | | |
| 3.1.287241 | JOSEPH LEE STASKA | ADDRESS REDACTED | | | BTC 0.578649285844646<br>CEL 1.60570492500795<br>USDC 0.00384474106350334 | BTC 0.16973762499174<br>USDC 4.41532386108713 | |
| 3.1.287242 | JOSEPH LEE WILSON III | ADDRESS REDACTED | | | BTC 0.0118680547378893<br>ETH 0.293515974673283 | | |
| 3.1.287243 | JOSEPH LEFCOE | ADDRESS REDACTED | | | BTC 0.00119484345133326<br>USDT ERC20 947.988206829425 | | |
| 3.1.287244 | JOSEPH LEGERE | ADDRESS REDACTED | | | BTC 0.10379935039999<br>ETH 1.36801060928304 | | |
| 3.1.287245 | JOSEPH LEHMKUHL | ADDRESS REDACTED | | | BAT 44.9859412042099<br>BTC 0.048545736138212<br>ETH 1.34486797358889<br>USDC 0.416138719626946 | | |
| 3.1.287246 | JOSEPH LEKACH | ADDRESS REDACTED | | | BTC 2.06973843046061<br>ETH 10.9885488917456<br>GUSD 3.51441912961993 | | |
| 3.1.287247 | JOSEPH LEMMONS | ADDRESS REDACTED | | | AAVE 0.00424584939188435<br>BTC 0.198715156688731<br>DOT 8.26558360132284<br>ETH 0.000553066817258882<br>MATIC 0.959027238677966<br>USDC 1.45106775924981 | BTC 0.00239793 | |
| 3.1.287248 | JOSEPH LENNICX | ADDRESS REDACTED | | | USDC 0.0338356435344545 | | |
| 3.1.287249 | JOSEPH LEON | ADDRESS REDACTED | | | MATIC 1.95722110968981<br>XLM 19.4807237953097 | | |
| 3.1.287250 | JOSEPH LEON | ADDRESS REDACTED | | | ADA 0.107817242061086<br>BTC 0.000138466107833784<br>ETH 0.00698472867057264<br>LINK 0.0225368101885234<br>MATIC 4.27236969028113 | ADA 0.00152313508006352<br>BTC 0.526966264815025<br>ETH 0.000001408402408333<br>LINK 0.000576916418471158<br>MATIC 0.000052657900579371 | |
| 3.1.287251 | JOSEPH LEONARDO | ADDRESS REDACTED | | | BTC 0.000502617289031067<br>LTC 0.0278407505600268 | | |
| 3.1.287252 | JOSEPH LEONG | ADDRESS REDACTED | | | BTC 0.000031611467564572<br>CEL 1.94455132202286 | | |
| 3.1.287253 | JOSEPH LÉOPOLD | ADDRESS REDACTED | | | BTC 0.000772695994206692<br>CEL 0.204721020430532<br>ETH 0.0083089183832992<br>UNI 0.135783114614091 | | |
| 3.1.287254 | JOSEPH LERMA | ADDRESS REDACTED | | | BTC 0.000000578571907873<br>CEL 5.30595144192874<br>MATIC 2.7778247759755<br>UNI 0.000480774104032481 | | |
| 3.1.287255 | JOSEPH LESSARD | ADDRESS REDACTED | | | BTC 0.000001856593430858<br>ETC 0.0213275528603883<br>ETH 0.000007182962982839<br>GUSD 0.055179652372479<br>LTC 0.0134614658793767<br>USDC 0.0552743852259348<br>XLM 0.341364784680176 | | |
| 3.1.287256 | JOSEPH LESTER | ADDRESS REDACTED | | | ADA 0.645545166089584<br>AVAX 9.8713250823853<br>BTC 0.0520598364044123<br>CEL 4.99756912310231<br>ETH 1.92588194839548 | | |
| 3.1.287257 | JOSEPH LETLAKANE | ADDRESS REDACTED | | | BTC 0.000000003194921575<br>CEL 0.0178921765338484 | | |
| 3.1.287258 | JOSEPH LEVERS | ADDRESS REDACTED | | | BTC 0.000006905433229433 | BTC 0.000000007925182757 | |
| 3.1.287259 | JOSEPH LEWIS | ADDRESS REDACTED | | | EOS 0.0797464580270152<br>LINK 0.00574060895172194 | | |
| 3.1.287260 | JOSEPH LEWIS | ADDRESS REDACTED | | | CEL 1.06942224078674 | | |
| 3.1.287261 | JOSEPH LEWIS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.287262 | JOSEPH LEWIS | ADDRESS REDACTED | | | BTC 0.0127304790677575<br>CEL 0.0200322886520413<br>ETH 0.236523439598032<br>MCDAI 0.0234356087128779<br>USDC 98.7186442560534 | | |
| 3.1.287263 | JOSEPH LEWIS KRISBERG | ADDRESS REDACTED | | | AVAX 0.0153444116339586<br>BTC 0.000026321125079585<br>ETH 2.03863731095304<br>MATIC 2262.9679185345<br>SNX 0.355447309505919 | BTC 0.000000957347589556<br>CEL 48.3342717985747<br>MATIC 0.000000111512236561<br>SNX 146.853154868024 | |
| 3.1.287264 | JOSEPH LI | ADDRESS REDACTED | | | ADA 1931.58726831277<br>BTC 0.00177903475804323<br>ETH 5.6231344028203<br>XLM 29.7030270216851 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287265 | JOSEPH LIANG | ADDRESS REDACTED | | | ADA 573.687186176326<br>BTC 0.0168898330499946<br>CEL 1.1204414150922<br>DOT 326.654629825509<br>ETH 0.000013951455066501<br>MCDAI 7.57082677743233<br>USDC 0.0029714309991403 | USDC 2.883282 | |
| 3.1.287266 | JOSEPH LIBRIZZI | ADDRESS REDACTED | | | ADA 2558.30544828556<br>BTC 0.590439758301541<br>DOT 34.5591912866458<br>ETH 4.23698234241245<br>USDC 2.4680522345009<br>XLM 540.207456041285 | BTC 0.02537181<br>SOL 23.53155<br>USDC 550 | |
| 3.1.287267 | JOSEPH LIGNELLI | ADDRESS REDACTED | | | BTC 0.000000256500081662 | | |
| 3.1.287268 | JOSEPH LIGOTTI | ADDRESS REDACTED | | | BTC 2.76617942197412<br>ETH 9.0949115323282 | | |
| 3.1.287269 | JOSEPH LIM | ADDRESS REDACTED | | | BCH 1.07978670643346<br>BTC 0.00203769316630126<br>CEL 0.522718780242497<br>LTC 5.36869696658142 | | |
| 3.1.287270 | JOSEPH LIM WEE CHUAN | ADDRESS REDACTED | | | AVAX 0.018048212270163<br>BTC 0.000000195145909141<br>CEL 68.0833213375135<br>ETH 0.00000145893647232<br>LUNC 9.78019 | | |
| 3.1.287271 | JOSEPH LIMB | ADDRESS REDACTED | | | ADA 410.713070579668 | | |
| 3.1.287272 | JOSEPH LIN | ADDRESS REDACTED | | | BTC 0.000020085405796289<br>USDC 0.0976067641716008 | | |
| 3.1.287273 | JOSEPH LINARES | ADDRESS REDACTED | | | ADA 4707.17814612211<br>BTC 0.0800472404789353<br>ETH 0.206182616254886<br>USDC 3754.05078106243 | | |
| 3.1.287274 | JOSEPH LINDLEY | ADDRESS REDACTED | | | ADA 245.882028315604<br>BTC 0.000022213580002265 | BTC 0.000000000143122363 | |
| 3.1.287275 | JOSEPH LING | ADDRESS REDACTED | | | GUSD 344.063918477295 | | |
| 3.1.287276 | JOSEPH LINNER | ADDRESS REDACTED | | | BTC 0.0218424323783476<br>CEL 0.599314508447336<br>ETH 0.109120081050392<br>USDC 262.273333104761 | | |
| 3.1.287277 | JOSEPH LINSCOTT | ADDRESS REDACTED | | | BTC 0.000793056664586563<br>USDC 39.4972305040313 | USDC 0.00306829820750172 | |
| 3.1.287278 | JOSEPH LIOW | ADDRESS REDACTED | | | CEL 1.05982079823325 | | |
| 3.1.287279 | JOSEPH LITTLE | ADDRESS REDACTED | | | BTC 0.000271271475077008 | | |
| 3.1.287280 | JOSEPH LIU | ADDRESS REDACTED | | | BTC 0.000000176621905144 | | |
| 3.1.287281 | JOSEPH LIU | ADDRESS REDACTED | | | BTC 0.000954363146483076 | | |
| 3.1.287282 | JOSEPH LJR PRYOR | ADDRESS REDACTED | | | ETH 0.00154883894536887 | | |
| 3.1.287283 | JOSEPH LO | ADDRESS REDACTED | | | BTC 0.00653453670064062 | | |
| 3.1.287284 | JOSEPH LOBBATO | ADDRESS REDACTED | | | BTC 0.000000670818128554<br>DOT 0.0294867588520748 | | |
| 3.1.287285 | JOSEPH LOCAMPO | ADDRESS REDACTED | | | CEL 0.238815996492102<br>USDC 0.000145 | | |
| 3.1.287286 | JOSEPH LOGANO | ADDRESS REDACTED | | | ADA 16285.5006116307<br>BTC 1.55376194107155<br>CEL 0.0157233156538691<br>DOT 1874.41960524272<br>ETH 8.25790948638467<br>MATIC 20320.4540507405<br>SNX 5079.10469735752<br>USDC 12.8242101975818 | | CEL 8953.38600858154<br>USDC 539.43934260965 |
| 3.1.287287 | JOSEPH LOGUE | ADDRESS REDACTED | | | BTC 0.000456231516002133<br>CEL 15.8672709610621<br>ETH 0.23713698<br>OMG 12.7234510160944 | | |
| 3.1.287288 | JOSEPH LOMBARDI | ADDRESS REDACTED | | | ADA 99.4394062524584<br>BTC 2.13164286381318<br>ETH 8.12373242405136<br>GUSD 10744.453442668<br>LINK 0.00323959399086171<br>MCDAI 31.8161400499298<br>SOL 1.47789382078676<br>UNI 17.487851467809<br>USDC 3896.81632747376 | | |
| 3.1.287289 | JOSEPH LOMBARDO | ADDRESS REDACTED | | | BTC 0.0542038645237215<br>SOL 9.82161012958906 | BTC 0.01170058 | |
| 3.1.287290 | JOSEPH LONDON | ADDRESS REDACTED | | | BTC 0.00672696036149909<br>USDC 6799.68364680525 | | |
| 3.1.287291 | JOSEPH LOPEZ | ADDRESS REDACTED | | | BTC 0.0198570463117955<br>COMP 0.0217223891651139<br>DOT 31.468490289795<br>MANA 29.817933405286<br>MATIC 2130.47847975168<br>SNX 5.80274450585118<br>USDC 0.370829916648959<br>XLM 149.724057412806 | BTC 0.000468878565163816 | |
| 3.1.287292 | JOSEPH LOPEZ | ADDRESS REDACTED | | | ADA 235.286682<br>BTC 0.00470612400519676<br>CEL 66.2916411505947<br>LINK 19.13<br>MATIC 216.16<br>SNX 66.3543<br>XLM 64.7905646 | | |
| 3.1.287293 | JOSEPH LOPEZ | ADDRESS REDACTED | | | ADA 79.0536589835146<br>BTC 0.187500093450123 | | |
| 3.1.287294 | JOSEPH LOPEZ | ADDRESS REDACTED | | | BTC 0.000087173531874664<br>SGB 1.02675113037079<br>XRP 6.86205107390596 | | |
| 3.1.287295 | JOSEPH LORENZO | ADDRESS REDACTED | | | BTC 0.000000263080642307<br>ETH 0.000000041358575438<br>USDC 0.00160441086398006 | BTC 0.000356224505752697<br>ETH 0.000497833808061895<br>USDC 0.00890496077362364 | |
| 3.1.287296 | JOSEPH LOUIS ATHANASE DEBEVER | ADDRESS REDACTED | | | BTC 0.00171570560203474<br>CEL 2.2955413901128<br>USDC 3281.21323845784 | | |
| 3.1.287297 | JOSEPH LOVETT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.287298 | JOSEPH LU | ADDRESS REDACTED | | | BTC 0.00590025574927099<br>LTC 0.178506570528939<br>USDC 252.136347032262 | | |
| 3.1.287299 | JOSEPH LUCARELLI | ADDRESS REDACTED | | | BTC 0.000032800430131917 | | |
| 3.1.287300 | JOSEPH LUCERO | ADDRESS REDACTED | | | BTC 0.0830852768681452<br>GUSD 588.987489112833 | | |
| 3.1.287301 | JOSEPH LUCIA | ADDRESS REDACTED | | | BTC 0.0562005905551745 | | |
| 3.1.287302 | JOSEPH LUCIA | ADDRESS REDACTED | | | BTC 1.00856636992061<br>ETH 10.3962020623513<br>SOL 0.0534365085367981<br>USDC 2.61731434511442 | BTC 0.0526527<br>SOL 19.8539468938871<br>USDC 4000.535966 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287303 | JOSEPH LUDLUM | ADDRESS REDACTED | | | AAVE 0.000146893085219465<br>ADA 0.0302261514123154<br>AVAX 0.00209663824410777<br>BTC 0.000088797418279284<br>DOT 0.00206943215107541<br>ETH 0.000891656462827613<br>LINK 0.0120108131390771<br>LTC 0.000232151487198976<br>LUNC 0.00636905882470548<br>MATIC 0.197750885939489<br>PAX 0.054342236499875<br>SNX 0.0125815469350883<br>SOL 0.00529633179708728<br>USDC 0.734089652021568 | | |
| 3.1.287304 | JOSEPH LUI | ADDRESS REDACTED | | | BTC 0.00770824658794533<br>CEL 14.7142223990142<br>LINK 39.537072 | | |
| 3.1.287305 | JOSEPH LUJAN ARAUJO | ADDRESS REDACTED | | | BTC 0.15251057413381<br>ETH 7.92619101047874<br>SOL 34.5425835513359 | | |
| 3.1.287306 | JOSEPH LUK | ADDRESS REDACTED | | | BTC 0.000000004918118078<br>CEL 126.410089163555<br>LINK 67.6721549825519<br>XLM 15255.2899913737<br>XRP 11214.2518336744 | | |
| 3.1.287307 | JOSEPH LUND | ADDRESS REDACTED | | | BTC 0.00283386753674043<br>SNX 70.3380076375101 | | |
| 3.1.287308 | JOSEPH LUNG | ADDRESS REDACTED | | | ADA 331.448789647895<br>ETH 0.000013583693534826 | | |
| 3.1.287309 | JOSEPH LUO | ADDRESS REDACTED | | | BTC 0.000003679176994802<br>MATIC 0.74694098011595<br>USDC 0.0300495247325801 | BTC 0.00282474883925058<br>USDC 21.1617575862922 | |
| 3.1.287310 | JOSEPH LUONG | ADDRESS REDACTED | | | BTC 0.00120704473554545<br>MANA 65.9732468471406<br>MATIC 313.587594532637<br>XRP 322.73034 | MATIC 156.3318432 | |
| 3.1.287311 | JOSEPH LURIA | ADDRESS REDACTED | | | BTC 0.278876118295114<br>MCDAI 0.0249233264147603 | | |
| 3.1.287312 | JOSEPH LUSSIER | ADDRESS REDACTED | | | USDC 58048.0393762572 | | |
| 3.1.287313 | JOSEPH LUTHER | ADDRESS REDACTED | | | ADA 1433.13718474461<br>BTC 0.965733985358747<br>ETH 3.43010569685478<br>MATIC 379.846985015313<br>SNX 10.7336519702699<br>USDC 312.668683581268<br>XRP 104.621781 | | |
| 3.1.287314 | JOSEPH LUZURIAGA | ADDRESS REDACTED | | | BTC 0.158248186870208<br>CEL 307.513090973495<br>ETH 1.1387967312521<br>MATIC 25.8355637253959 | | |
| 3.1.287315 | JOSEPH LYLE KAHNKE | ADDRESS REDACTED | | | BTC 0.000015200791621115<br>ETH 0.000661521474688971<br>USDC 0.788181564551176 | | |
| 3.1.287316 | JOSEPH LYNE | ADDRESS REDACTED | | | AAVE 0.62805<br>BTC 0.000500017338624403<br>CEL 596.170855410731<br>LINK 89.18968 | | |
| 3.1.287317 | JOSEPH LYONS | ADDRESS REDACTED | | | BTC 0.000517278041278458<br>USDC 323.868620830951 | | |
| 3.1.287318 | JOSEPH M | ADDRESS REDACTED | | | ADA 0.235667395169863<br>BTC 0.000000261041902848 | | |
| 3.1.287319 | JOSEPH M CASAREZ | ADDRESS REDACTED | | | BTC 0.320265279331253<br>ETH 0.000001785218739575<br>USDC 3.75336938099916 | | |
| 3.1.287320 | JOSEPH M LOWEY JR | ADDRESS REDACTED | | | BTC 0.000000777285687642<br>USDC 0.514934661709976 | | |
| 3.1.287321 | JOSEPH M ROY | ADDRESS REDACTED | | | AAVE 0.000397237680848816<br>BTC 0.000132088819242351<br>DOT 0.000408739649638012<br>ETH 0.000096750625578562<br>LINK 0.000673258093020848<br>MATIC 0.0104442478287366<br>MCDAI 0.11582516321446<br>PAX 0.0220870858878975<br>SOL 0.000036858092855751<br>USDC 0.272164893632091<br>USDT ERC20 0.000496916736438017 | BTC 0.0198909519241826<br>MCDAI 114.373471815525<br>SOL 0.000000000713383305 | |
| 3.1.287322 | JOSEPH MACALUSO | ADDRESS REDACTED | | | ADA 17179.7481952106<br>AVAX 13.3853717554003<br>BTC 1.28419187943514<br>DOT 254.845573185708<br>ETH 22.0102846182643<br>LINK 584.354748538346<br>LTC 3.99069189952362<br>MANA 2638.66178212114<br>MATIC 8407.19959243647<br>SNX 566.973124370881<br>SOL 261.11932928272<br>XLM 3963.3768027319 | ADA 15.701052<br>BTC 0.017 | |
| 3.1.287323 | JOSEPH MACDONALD | ADDRESS REDACTED | | | ADA 4305.64653855638<br>BTC 0.227985529476022<br>ETH 2.51303061133368<br>LINK 26.1573952661216 | | |
| 3.1.287324 | JOSEPH MACK | ADDRESS REDACTED | | | BTC 0.000234762554931751<br>ETH 0.00852509624018419 | | |
| 3.1.287325 | JOSEPH MACKAY | ADDRESS REDACTED | | | BTC 0.0023324<br>CEL 1.92854113447112 | | |
| 3.1.287326 | JOSEPH MACLEAN | ADDRESS REDACTED | | | BTC 0.0129673441144978<br>CEL 11.2811232541788<br>ETH 0.01251329<br>LTC 0.65228262 | | |
| 3.1.287327 | JOSEPH MACMILLAN | ADDRESS REDACTED | | | ADA 0.00051812713645074<br>AVAX 0.000022645198643897<br>MANA 0.103898266627395<br>USDC 8.02284536876887 | | |
| 3.1.287328 | JOSEPH MAFFEI | ADDRESS REDACTED | | | ETH 1.0524436187196<br>USDC 1101.04730833708 | | |
| 3.1.287329 | JOSEPH MAGGIO | ADDRESS REDACTED | | | USDC 0.19979039843074 | | |
| 3.1.287330 | JOSEPH MAGRO | ADDRESS REDACTED | | | BTC 0.000005176332406242<br>ETH 0.001096540114862<br>XLM 0.154352978161321 | | |
| 3.1.287331 | JOSEPH MAGYAR | ADDRESS REDACTED | | | BTC 0.000006831621167101 | | |
| 3.1.287332 | JOSEPH MAHARAJ | ADDRESS REDACTED | | | ADA 7.43513817812318<br>BTC 3.03014038044191<br>ETH 41.8815933959637<br>LINK 0.213622605439464<br>SOL 398.553581388818<br>USDC 85182.1662720207 | | ADA 15265.8557586063<br>BTC 0.00000012<br>ETH 0.000000451491979728<br>LINK 1004.64043709172<br>XRP 45909.336071 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287333 | JOSEPH MAHER ABOUSHANAB | ADDRESS REDACTED | | | BTC 0.250125530211593<br>ETH 2.85439481182987<br>MATIC 157.905464425461 | BTC 0.02820406 | |
| 3.1.287334 | JOSEPH MAHONEY | ADDRESS REDACTED | | | BTC 0.203086843162967<br>ETH 0.00560593581412833<br>SOL 151.82685502682 | ETH 5.730456141732 | |
| 3.1.287335 | JOSEPH MAHONY | ADDRESS REDACTED | | | ADA 317.201584455465<br>BTC 0.0010832909079915<br>DOT 26.4896354190438<br>ETC 11.6468074789193 | | |
| 3.1.287336 | JOSEPH MAIDA | ADDRESS REDACTED | | | USDC 0.0763035354309423 | | |
| 3.1.287337 | JOSEPH MAIN | ADDRESS REDACTED | | | BCH 0.00054160165340458<br>BTC 0.145856596801646<br>CEL 211.404421971392<br>DOT 0.0162878153662813<br>EOS 0.491167899118751<br>ETH 0.000010524764965749<br>LINK 39.2089024506944<br>LTC 0.00179460962193654<br>SGB 1.59255425336437<br>USDC 1.07270171107345<br>USDT ERC20 4.59153108687968<br>XRP 10.7190175624532 | | |
| 3.1.287338 | JOSEPH MAKSTON | ADDRESS REDACTED | | | BTC 0.0938422389153797 | | |
| 3.1.287339 | JOSEPH MALLAD | ADDRESS REDACTED | | | ADA 0.292047130295329<br>BAT 0.0138723769890944<br>BSV 0.2324788449306556<br>BTC 0.0000325027331587 23<br>CEL 32.4422606408289<br>DASH 0.00514637963477487<br>ETH 0.000123973003434747<br>LINK 0.0290128136761011<br>LTC 0.00041934874623453<br>MATIC 2.40377443924019<br>MCDAI 0.147025578508645<br>SGB 42.4461647563299<br>USDC 1.03636122437991<br>XLM 0.154106409050786<br>XRP 589.877130841188<br>ZEC 0.00047164323196021 | ADA 301.435393767198<br>BTC 0.000000006380178488<br>USDC 0.000000428887343185<br>XLM 0.000000087715711494<br>ZEC 0.000000004093400872 | |
| 3.1.287340 | JOSEPH MALLON | ADDRESS REDACTED | | | BTC 0.00242831641567394<br>ETH 0.445967374804235<br>GUSD 144.54742365619<br>USDC 208.516426147384 | | |
| 3.1.287341 | JOSEPH MALONEY | ADDRESS REDACTED | | | BTC 0.00186781349964993<br>ETH 0.765246392337138 | | |
| 3.1.287342 | JOSEPH MANALIS | ADDRESS REDACTED | | | ETH 0.000003723927081818<br>XLM 0.0513973805754687 | | |
| 3.1.287343 | JOSEPH MANAVALAN | ADDRESS REDACTED | | | BTC 0.107019081661754<br>ETH 0.0161609434281796<br>LTC 0.242991470205119 | | |
| 3.1.287344 | JOSEPH MANCHIN | ADDRESS REDACTED | | | ETH 4.43996495614182<br>SOL 3.25941614217818<br>USDC 13313.0716156485 | ETH 0.07038 | |
| 3.1.287345 | JOSEPH MANGANELLO | ADDRESS REDACTED | | | ADA 504.810593246933<br>BTC 0.00106313741062953<br>DOT 45.9642561343604<br>ETH 1.02207585792586<br>LINK 31.5382653484851<br>MATIC 605.615379817907<br>SOL 10.1201001093209<br>USDT ERC20 1.53208201725031 | | |
| 3.1.287346 | JOSEPH MANIS | ADDRESS REDACTED | | | ADA 205.414694145636<br>BTC 0.000848893024109243<br>USDC 144.451762579536 | | |
| 3.1.287347 | JOSEPH MANNING | ADDRESS REDACTED | | | ETH 0.000222554556636841 | | |
| 3.1.287348 | JOSEPH MANSELL | ADDRESS REDACTED | | | BTC 0.00119202614539468<br>USDC 1036.76812140478 | | |
| 3.1.287349 | JOSEPH MANUEL CACERES | ADDRESS REDACTED | | | BTC 0.0569219813241219<br>ETH 5.06397845049675<br>USDC 30636.5159163485 | ETH 0.000000075198092365 | |
| 3.1.287350 | JOSEPH MANZELLA | ADDRESS REDACTED | | | AAVE 0.000980796197781475<br>ADA 0.0840810539083374<br>AVAX 0.000552292827801497<br>BAT 1.5410998264593<br>BCH 0.000000529995820908<br>BTC 0.000000316867728341999<br>DOGE 0.121983926343258<br>DOT 0.000840174122091939<br>ETH 0.000000982357642342<br>KNC 0.000027657716229988<br>LINK 0.000011597624338171<br>MATIC 0.00135593943645517<br>SNX 0.000256765561591477<br>USDC 0.000438124516495943<br>USDT ERC20 0.187365477850763<br>ZRX 0.000065362242969628 | ADA 0.0336131801995614<br>AVAX 0.000158261933900524<br>BCH 0.00247807438208421<br>BTC 0.000465927756473559<br>DOGE 0.00765023231184586<br>DOT 0.000320845874572418<br>KNC 0.320991063699515<br>LINK 0.0386143927066151<br>MATIC 1.12399918071919<br>SNX 0.111608408228227<br>USDC 0.367944188722108<br>ZRX 0.758414394350473 | |
| 3.1.287351 | JOSEPH MARANDO | ADDRESS REDACTED | | | ADA 1028.65604108179<br>BTC 0.361275608327705 | | |
| 3.1.287352 | JOSEPH MARASIA | ADDRESS REDACTED | | | BTC 0.00008312108689062 6<br>CEL 0.124060002367704<br>ETH 0.000617829014834041<br>USDC 0.626846954379638 | | |
| 3.1.287353 | JOSEPH MARAZZO | ADDRESS REDACTED | | | BTC 1.00793296520138<br>ETH 0.000554339118862065<br>MATIC 0.0140846538713248 | | |
| 3.1.287354 | JOSEPH MARCEL ROBERT TESSIER | ADDRESS REDACTED | | | ETH 32.4737642424425 | | |
| 3.1.287355 | JOSEPH MARCHITTI | ADDRESS REDACTED | | | BTC 0.0249845324871614<br>ETH 0.14402475444053 | | |
| 3.1.287356 | JOSEPH MARCOS | ADDRESS REDACTED | | | BTC 0.000001343313723386<br>USDC 8.93813516745167 | | |
| 3.1.287357 | JOSEPH MARES | ADDRESS REDACTED | | | CEL 1.08549718074052 | | |
| 3.1.287358 | JOSEPH MARINACCIO | ADDRESS REDACTED | | | BTC 0.0328550891070438<br>ETH 0.500243529048521<br>MATIC 1413.88560237922 | | |
| 3.1.287359 | JOSEPH MARINO | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.287360 | JOSEPH MARK | ADDRESS REDACTED | | | BTC 0.000013873466718857<br>CEL 26.7356451383456<br>DOT 45.171794401818<br>XRP 1839.91766534912 | | |
| 3.1.287361 | JOSEPH MARK ALEXANDER | ADDRESS REDACTED | | | BTC 0.000104008586967643<br>DASH 10.2366731025659 | | |
| 3.1.287362 | JOSEPH MARK ANZLOVAR | ADDRESS REDACTED | | | ADA 354.761881975543<br>BTC 0.00920594332400752<br>CEL 0.99409955559985<br>USDC 1503.55410096572<br>USDT ERC20 79.09329634586 | | |
| 3.1.287363 | JOSEPH MARK MANQUEN | ADDRESS REDACTED | | | ETH 0.00172670354842551 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287364 | JOSEPH MARK PINKSTON | ADDRESS REDACTED | | | AAVE 12.0185647893427<br>ADA 2044.58189765619<br>AVAX 0.0310314188026131<br>BAT 0.0449128419056794<br>BCH 0.00116005964642937<br>BSV 0.0120474361400565<br>BTC 1.74154672629637<br>CEL 10750.9634061301<br>COMP 0.00040764281002574<br>DASH 0.00293383497988952<br>DOT 122.514653920632<br>EOS 0.0141042067312494<br>ETC 0.0149211589794119<br>ETH 20.0357790614236<br>KNC 0.00264069111386384<br>LINK 101.099364247296<br>LTC 0.00427713836947445<br>MATIC 5239.08565180119<br>MCDAI 0.209223918096559<br>OMG 0.0183056653497639<br>SGB 472.094201512214<br>SNX 388.534582993571<br>SOL 13.4078750094401<br>SUSHI 0.0127495477243017<br>UMA 0.00349784928505616<br>UNI 181.399458305051<br>USDC 851.414495704952<br>XLM 1.46795135341041 | BTC 0.01170759<br>ETH 0.171313<br>MATIC 253.636<br>USDC 1310 | |
| 3.1.287365 | JOSEPH MARK SABOL | ADDRESS REDACTED | | | AVAX 19.7601032443205<br>BTC 1.59839486459425<br>CEL 386.476922769137<br>ETH 16.7145679002292<br>USDC 33650.4462572838<br>ZEC 7.70452850447217 | AVAX 0.10880272<br>CEL 0.0470454545454545 | |
| 3.1.287366 | JOSEPH MARK SPATARA | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BTC 0.00008515504411275<br>CEL 932.967428653162<br>ETH 0.00256648089390987<br>LTC 0.00000056<br>MANA 0.00000055<br>OMG 0.00000086000001<br>SGB 30.7210675541229<br>XRP 199<br>ZRX 300 | | |
| 3.1.287367 | JOSEPH MARKEL | ADDRESS REDACTED | | | ADA 122.464061820634<br>BTC 0.00332447585363265<br>DOT 4.72639179238918<br>ETH 0.457681544773838<br>LTC 0.0251425001368866<br>MATIC 81.7824789588518<br>MCDAI 5.28132408272696<br>USDC 0.768843727525514<br>XLM 12.5341183568891 | | |
| 3.1.287368 | JOSEPH MARKOV | ADDRESS REDACTED | | | CEL 6.89413690150545 | | |
| 3.1.287369 | JOSEPH MARKOV | ADDRESS REDACTED | | | CEL 31.3080608582721<br>MATIC 65.2480720825901 | | |
| 3.1.287370 | JOSEPH MARKS | ADDRESS REDACTED | | | ADA 0.115498344277268<br>BTC 0.0000102227069271 72<br>ETH 0.000389128424067581<br>LINK 0.023349571020409<br>LTC 0.00144921571280782<br>MATIC 1.52359801658716<br>USDC 0.171976125651546 | BTC 0.000000006621752744<br>LTC 0.0000000027894796 | |
| 3.1.287371 | JOSEPH MARLEY MUNOZ | ADDRESS REDACTED | | | | ADA 10.642323<br>BTC 0.0254650312124437 | |
| 3.1.287372 | JOSEPH MARLOW | ADDRESS REDACTED | | | BTC 0.000420698365878239<br>ETH 0.275814252903466<br>OMG 8.56236795366484<br>SGB 41.2841424975778<br>USDC 5.64633098821665<br>XLM 20.8388574079243<br>XRP 270.055646581603 | | |
| 3.1.287373 | JOSEPH MAROTTA | ADDRESS REDACTED | | | BCH 0.000198616966319355<br>BTC 0.000008738671529185<br>ETH 0.000046070215596225<br>LTC 0.00115061237019952<br>USDC 0.879657674516095<br>USDT ERC20 1.05380632100617 | | |
| 3.1.287374 | JOSEPH MARQUEZ | ADDRESS REDACTED | | | BTC 0.0000337470115829649<br>MATIC 22.7655688468992 | | |
| 3.1.287375 | JOSEPH MARQUIS | ADDRESS REDACTED | | | ADA 957.25134361774<br>BTC 0.0428696866754089<br>DOT 19.5077067494351<br>ETH 1.01447709455668<br>MATIC 341.685783543432 | | |
| 3.1.287376 | JOSEPH MARQUIS | ADDRESS REDACTED | | | ADA 600.00000061926<br>BTC 0.0472544454174961<br>CEL 218.853398287919<br>ETH 0.647427661763412<br>USDT ERC20 0.000427618751056694 | | |
| 3.1.287377 | JOSEPH MARTELL | ADDRESS REDACTED | | | BTC 0.000001816514489407 | BTC 0.0000007<br>ETH 0.000002 | |
| 3.1.287378 | JOSEPH MARTIN MIHM | ADDRESS REDACTED | | | | ETH 6.94564972 | |
| 3.1.287379 | JOSEPH MARTINELLI | ADDRESS REDACTED | | | BTC 0.0554528000139876 | | |
| 3.1.287380 | JOSEPH MARTINEZ | ADDRESS REDACTED | | | BTC 0.000031320139524231<br>ETH 0.000385197666682612<br>MATIC 2.13962393187267 | BTC 0.000106321712456129 | |
| 3.1.287381 | JOSEPH MARTINEZ | ADDRESS REDACTED | | | ETH 0.0521557878005049 | | |
| 3.1.287382 | JOSEPH MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000561785518287<br>OMG 0.0489523028894218 | BTC 0.000576912148484255 | |
| 3.1.287383 | JOSEPH MARTINO | ADDRESS REDACTED | | | AAVE 2.55718082325845<br>ADA 224.219217720318<br>BTC 0.0923762895200921<br>ETH 2.4157550272737<br>MATIC 6947.60951107306<br>USDC 0.0692705092039265<br>USDT ERC20 263.162358401293 | | |
| 3.1.287384 | JOSEPH MARTINO | ADDRESS REDACTED | | | BSV 0.000145205716750392<br>BTC 0.00000076398375795<br>ETH 0.000000174042273484 | | |
| 3.1.287385 | JOSEPH MARX | ADDRESS REDACTED | | | ADA 0.000181329253622225<br>BTC 0.000002094221564843<br>ETH 0.000010411304792805<br>GUSD 0.00701538051701474<br>SNX 4.16629955291387<br>USDC 0.0156549776066667<br>USDT ERC20 0.0137072534075163 | ADA 0.000000025424952985 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287386 | JOSEPH MASCIA | ADDRESS REDACTED | | | BTC 0.014707994866766<br>DOT 0.000018223793429219<br>LINK 0.00894917923238748<br>MATIC 0.975826777039054<br>SOL 15.3527855075708<br>XLM 0.252332099946969<br>XRP 20499.996 | | DOT 0.0126041794143703<br>XLM 0.000000018800298675 |
| 3.1.287387 | JOSEPH MASCIO | ADDRESS REDACTED | | | BTC 0.00632143842849866<br>ETH 0.648849489000074<br>XLM 97.855354034541 | | |
| 3.1.287388 | JOSEPH MASDEN | ADDRESS REDACTED | | | BTC 0.000005389034489111 | | |
| 3.1.287389 | JOSEPH MASON | ADDRESS REDACTED | | | BTC 0.0499884473864801<br>ETH 1.04758079362687 | | |
| 3.1.287390 | JOSEPH MASON CREELAN | ADDRESS REDACTED | | | BCH 0.00003797700130186<br>ETH 0.000265804957515599<br>LTC 0.000080338068099736<br>XRP 0.220983586735573<br>ZRX 0.232384413610656 | | |
| 3.1.287391 | JOSEPH MASTEIKA | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | |
| 3.1.287392 | JOSEPH MATARAZZO | ADDRESS REDACTED | | | BTC 0.535626106633208<br>USDC 1.50534607527644 | | |
| 3.1.287393 | JOSEPH MATHER | ADDRESS REDACTED | | | BTC 0.000053318846785383<br>CEL 0.0181275763513053<br>USDC 0.45359763346961<br>USDT ERC20 0.912661040863318 | | |
| 3.1.287394 | JOSEPH MATHEW COZZOLI | ADDRESS REDACTED | | | BSV 0.031207592531577<br>BTC 0.0179119918155403<br>DOT 5.21803598129869<br>ETH 0.21786646634457<br>LINK 24.2148638373955<br>LTC 5.55849101302653<br>SOL 0.964276235682516<br>UNI 15.9169663200528<br>USDC 10210.1516264974 | | |
| 3.1.287395 | JOSEPH MATHEW THOMPSON | ADDRESS REDACTED | | | ETH 0.00160281531916679 | | |
| 3.1.287396 | JOSEPH MATHIAS | ADDRESS REDACTED | | | AAVE 0.00399281773684799<br>ADA 0.646204634005979<br>BTC 1.42788529596726<br>ETH 0.00512369114611765<br>MATIC 3.31006818382655<br>SNX 0.0819547438786679<br>USDC 10298.7007161522 | BTC 0.11598806<br>USDC 12.196587 | |
| 3.1.287397 | JOSEPH MATHIAU | ADDRESS REDACTED | | | BTC 0.0354263858748208<br>LINK 0.00342139638333068 | | |
| 3.1.287398 | JOSEPH MATHIS | ADDRESS REDACTED | | | AVAX 21.3212914743646<br>BTC 0.264485224928062<br>ETH 4.28646006902725<br>MATIC 2203.63861666851<br>USDC 46242.9503205753 | AVAX 14.0701011948924 | |
| 3.1.287399 | JOSEPH MATNEY | ADDRESS REDACTED | | | BTC 1.01499705748475<br>ETH 9.41826672140956 | | |
| 3.1.287400 | JOSEPH MATTAUSCH | ADDRESS REDACTED | | | CEL 1.1507464489031<br>DASH 0.00917087542383429<br>USDC 5814.774242786<br>ZRX 0.323834309214135 | | |
| 3.1.287401 | JOSEPH MATTEN | ADDRESS REDACTED | | | AVAX 0.00119278751904231<br>BTC 0.000000794509234564<br>DOGE 0.00470928801723108<br>DOT 0.021976857048629<br>ETH 0.000001142316431208<br>MANA 0.00504337372308621<br>MCDAI 0.0900920765187102<br>SOL 0.00114577136064541 | BTC 0.000000000265185468<br>DOGE 44.8447574545106<br>DOT 0.000000000061941443<br>SOL 0.000000000375097817 | |
| 3.1.287402 | JOSEPH MATTHEW GARDNER | ADDRESS REDACTED | | | ADA 194.555679930696<br>BTC 0.00242590391597485<br>CEL 29.4176275024353<br>ETH 0.000105127981072503 | | |
| 3.1.287403 | JOSEPH MATTHEW JACOBS | ADDRESS REDACTED | | | AAVE 31.6770928098173<br>BAT 12780.3094170752<br>BCH 0.000019579593896332<br>BTC 1.08102324293534<br>BUSD 1861.81222366286<br>CEL 1513.29410842351<br>DASH 29.3159194457443<br>DOT 548.340443366264<br>ETC 0.0835039568010146<br>ETH 26.5265796800534<br>LINK 0.62023380124919<br>LTC 0.0115055440065762<br>MANA 10487.2694211225<br>MATIC 10641.3080933393<br>OMG 0.0273042780631066<br>SGB 3049.5103298664<br>SNX 0.130594995918762<br>TUSD 9.18679679177765<br>USDT ERC20 0.0443822947292849<br>XLM 10512.3821034353<br>XRP 0.00000013985759501<br>ZRX 5495.32434105593 | USDC 0.00291414833846114 | |
| 3.1.287404 | JOSEPH MATTHEW SCULLIN | ADDRESS REDACTED | | | BTC 0.071260147198154<br>ETH 0.3927680758394<br>USDC 0.818307935132202 | | |
| 3.1.287405 | JOSEPH MATTHEWS | ADDRESS REDACTED | | | BTC 0.000000007446867753<br>CEL 0.281324837385106 | | |
| 3.1.287406 | JOSEPH MAUCERI | ADDRESS REDACTED | | | BTC 0.155030741563935<br>CEL 102.271768912048 | GUSD 1 | |
| 3.1.287407 | JOSEPH MAUCERI | ADDRESS REDACTED | | | BTC 0.00114802720520443<br>ETH 1.52841833586398 | | |
| 3.1.287408 | JOSEPH MAWERE | ADDRESS REDACTED | | | CEL 0.0119077842182457 | | |
| 3.1.287409 | JOSEPH MAYS | ADDRESS REDACTED | | | ADA 0.0773149328289626<br>BAT 0.427615933891052<br>BTC 0.000011969263380437<br>LINK 0.000954694339106271<br>MCDAI 0.127628836663949<br>ZRX 0.793152477949573 | | |
| 3.1.287410 | JOSEPH MAYS | ADDRESS REDACTED | | | BAT 0.947549200418138<br>ZRX 0.921677960858721 | | |
| 3.1.287411 | JOSEPH MAZLOUM | ADDRESS REDACTED | | | CEL 0.00795208106866802 | | |
| 3.1.287412 | JOSEPH MAZZON | ADDRESS REDACTED | | | BTC 0.0369506451368465<br>ETH 1.1270465063798 | | |
| 3.1.287413 | JOSEPH MC DERMOTT | ADDRESS REDACTED | | | BTC 0.00560016<br>CEL 5.34925173084163 | | |
| 3.1.287414 | JOSEPH MC GRATH | ADDRESS REDACTED | | | BTC 0.022908507664922<br>CEL 3.69431750179127 | | |
| 3.1.287415 | JOSEPH MCCABE | ADDRESS REDACTED | | | ADA 72.9348836803893<br>LINK 135.45387073203<br>SGB 332.570882844168<br>XLM 2775.85476761354<br>XRP 2174.31548156426 | | |
| 3.1.287416 | JOSEPH MCCANN | ADDRESS REDACTED | | | XLM 1.00875130491759 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287417 | JOSEPH MCCANN | ADDRESS REDACTED | | | BTC 0.00127267991723006<br>MATIC 601.112270260956<br>USDT ERC20 224.207079762271 | | |
| 3.1.287418 | JOSEPH MCCANN | ADDRESS REDACTED | | | BTC 0.00136722418140051<br>ETH 0.654850010893515 | | |
| 3.1.287419 | JOSEPH MCCANN | ADDRESS REDACTED | | | BTC 0.0702583967588167<br>ETH 0.566449772423743<br>LINK 0.00010398842844902 | | |
| 3.1.287420 | JOSEPH MCCARRON | ADDRESS REDACTED | | | ADA 304.792321924308<br>DOT 3.17143844525875<br>ETH 1.71552071151414<br>LINK 136.638610182065<br>MATIC 770.806198888206<br>XLM 782.354469998911 | | |
| 3.1.287421 | JOSEPH MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000002381317061<br>CEL 2750.08236837271<br>ETH 0.000579041152917801<br>SGB 308.754447780129<br>XRP 2750.00334 | | |
| 3.1.287422 | JOSEPH MCCARTHY | ADDRESS REDACTED | | | BTC 0.113219287529744<br>CEL 400.656602446969<br>DOT 0.0593749137944516<br>ETH 0.00332790460673103<br>LINK 0.01801264948123<br>MATIC 675.596079136059<br>SNX 94.1618783612389 | | |
| 3.1.287423 | JOSEPH MCCAW | ADDRESS REDACTED | | | ETH 0.000044058268967526<br>USDC 0.188137905647393 | | |
| 3.1.287424 | JOSEPH MCCLEMONT | ADDRESS REDACTED | | | BTC 0.0000000009765174041999999<br>CEL 85.8269772774829 | | |
| 3.1.287425 | JOSEPH MCCONNELL | ADDRESS REDACTED | | | CEL 54.1794721848243 | | |
| 3.1.287426 | JOSEPH MCDONALD | ADDRESS REDACTED | | | BTC 0.0157336745796025<br>ETH 0.000049478485019647<br>MATIC 121.009269366988 | | |
| 3.1.287427 | JOSEPH MCDOUGALL | ADDRESS REDACTED | | | ETH 0.0361861105903391<br>ZEC 1.19147630167347 | | |
| 3.1.287428 | JOSEPH MCELROY | ADDRESS REDACTED | | | ADA 14.0806154056597<br>BTC 0.00515002600763932<br>ETH 0.00549823669033262<br>USDC 292.012302978254 | | |
| 3.1.287429 | JOSEPH MCENTEER | ADDRESS REDACTED | | | BTC 0.000038586086699245<br>CEL 5.72685349339564<br>ETH 0.000008938761130092<br>USDC 0.380237795795643 | | |
| 3.1.287430 | JOSEPH MCGANNON | ADDRESS REDACTED | | | BTC 0.000000910859682356 | | |
| 3.1.287431 | JOSEPH MCGEEVER | ADDRESS REDACTED | | | LINK 0.0122288028264717 | | |
| 3.1.287432 | JOSEPH MCGILL | ADDRESS REDACTED | | | ADA 90.6792506839897<br>CEL 8.3190171180146<br>DOT 8.23242293320095 | | |
| 3.1.287433 | JOSEPH MCGLOIN | ADDRESS REDACTED | | | ADA 25.0667907363905<br>CEL 0.460036517144861<br>MATIC 22.5693777547175<br>XRP 50.9770732903593 | | |
| 3.1.287434 | JOSEPH MCGOVERN | ADDRESS REDACTED | | | BTC 0.000619158247256005<br>CEL 0.30623494869666<br>USDT ERC20 0.000000976571304563 | | |
| 3.1.287435 | JOSEPH MCGRATH | ADDRESS REDACTED | | | ADA 152.078838838327<br>CEL 1.64265184716149 | | |
| 3.1.287436 | JOSEPH MCGRATH | ADDRESS REDACTED | | | BTC 0.00094135394944636<br>USDT ERC20 1.61866045075498 | | |
| 3.1.287437 | JOSEPH MCGRATH | ADDRESS REDACTED | | | AAVE 0.000120172045544738<br>BTC 0.000006358769684741<br>ETH 0.00130605195412499<br>LINK 0.00198994177218825<br>LTC 0.00027285033602944<br>MATIC 0.31154213067667<br>SNX 0.00744231631631741<br>XLM 0.0442067827087654 | | |
| 3.1.287438 | JOSEPH MCGUINNESS | ADDRESS REDACTED | | | CEL 1.09345707934119 | | |
| 3.1.287439 | JOSEPH MCKAY | ADDRESS REDACTED | | | CEL 203.311647226845<br>LINK 17305.2880655986<br>USDC 82.0552502132599 | | |
| 3.1.287440 | JOSEPH MCKISSOCK | ADDRESS REDACTED | | | BTC 0.0290273486399149<br>XLM 1.85766253972714 | | |
| 3.1.287441 | JOSEPH MCKNIGHT | ADDRESS REDACTED | | | ADA 1.70356059167412<br>AVAX 0.448097410049729<br>BTC 0.000057018346628047<br>MATIC 1.34312725692903 | | ADA 0.000000841713227466<br>BTC 0.00000000674908133 |
| 3.1.287442 | JOSEPH MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000059513097840529<br>ETH 0.0000350758854047869<br>MATIC 25.5251077354574<br>XLM 26.6296552194307 | | |
| 3.1.287443 | JOSEPH MCLEAN | ADDRESS REDACTED | | | ETH 5.16602970991531 | | |
| 3.1.287444 | JOSEPH MCMAHAN | ADDRESS REDACTED | | | BTC 0.0151419304699864 | | |
| 3.1.287445 | JOSEPH MCMAHON | ADDRESS REDACTED | | | PAXG 0.0586887927903069 | | |
| 3.1.287446 | JOSEPH MCNALLY | ADDRESS REDACTED | | | BTC 0.00120532593737115<br>USDT ERC20 5.56475096476621 | | |
| 3.1.287447 | JOSEPH MCQUADE | ADDRESS REDACTED | | | BTC 0.000000106281698497<br>ETH 0.000002372959690421 | BTC 0.000000009680109953 | |
| 3.1.287448 | JOSEPH MCQUEEN III | ADDRESS REDACTED | | | BTC 0.000012644243625241 | | BTC 0.000000002449675007 |
| 3.1.287449 | JOSEPH MCRAE | ADDRESS REDACTED | | | BTC 0.0242348144079109 | | |
| 3.1.287450 | JOSEPH MEADOWS | ADDRESS REDACTED | | | BTC 0.0618153119539842<br>ETH 0.84952606539347<br>USDT ERC20 2727.6465388966 | | |
| 3.1.287451 | JOSEPH MEDINA | ADDRESS REDACTED | | | AVAX 2.07599349464692<br>ETH 0.219709862164452 | | |
| 3.1.287452 | JOSEPH MENDEZONA | ADDRESS REDACTED | | | BTC 0.276896031418544<br>ETH 1.56121540485205<br>LINK 187.995838927569 | | |
| 3.1.287453 | JOSEPH MENDOZA | ADDRESS REDACTED | | | AAVE 3.55823579888909<br>ADA 328.944498395422<br>BTC 0.15414217925981<br>ETH 2.84858672782981<br>LINK 114.753970408528<br>MATIC 999.973199237619<br>UNI 110.124065131519<br>USDC 263.562348205921 | | |
| 3.1.287454 | JOSEPH MENDOZA | ADDRESS REDACTED | | | BTC 0.000060593022153102<br>ETH 0.000132706994789536<br>XLM 0.421137627242155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287455 | JOSEPH MENNILLO | ADDRESS REDACTED | | | AAVE 1.00861687624945<br>ADA 0.153784683454671<br>BTC 0.000408550603113901<br>COMP 0.0384594886844137<br>EOS 3.50486544662596<br>ETH 0.00400172272580285<br>LINK 6.4896080597416<br>LTC 0.000860023350242762<br>SNX 2.9310962206893<br>USDT ERC20 0.965587429547297<br>XLM 101.099776090291<br>ZEC 0.0816805569844627 | | |
| 3.1.287456 | JOSEPH MERCURE III | ADDRESS REDACTED | | | BTC 0.000010681491636927<br>KNC 0.160468495458668<br>SNX 1.10311148745443 | | |
| 3.1.287457 | JOSEPH MERHEB | ADDRESS REDACTED | | | BTC 0.000000002007042966<br>CEL 0.0035238207761267<br>ETH 0.000047360443604049 | | |
| 3.1.287458 | JOSEPH MERINO | ADDRESS REDACTED | | | BTC 0.000020202525644606<br>ETH 0.000064326919369043<br>MATIC 0.0300569517816959<br>USDT ERC20 0.383160691757885 | | |
| 3.1.287459 | JOSEPH MERIT | ADDRESS REDACTED | | | BTC 0.00002447121488905 | | |
| 3.1.287460 | JOSEPH MERRELL | ADDRESS REDACTED | | | BTC 0.252520526782689<br>XRP 1203.421056 | | |
| 3.1.287461 | JOSEPH MERRIMAN | ADDRESS REDACTED | | | BTC 0.115742535013162<br>ETH 0.20316815567153<br>USDC 10464.2903251119 | | |
| 3.1.287462 | JOSEPH MERTON | ADDRESS REDACTED | | | BTC 0.41264395010466<br>DOT 61.4564180285789<br>ETH 2.84298140664378<br>MATIC 3685.58003470686 | | |
| 3.1.287463 | JOSEPH MESSIA | ADDRESS REDACTED | | | BTC 0.0567239150182051<br>ETH 0.0000115330921779999<br>USDC 50689.2609925531 | | |
| 3.1.287464 | JOSEPH MESTRIC | ADDRESS REDACTED | | | ADA 0.00208086522427142<br>CEL 0.724894655607181<br>ETH 0.00239995168549357<br>LINK 0.56390977443609<br>USDC 1.501239 | | |
| 3.1.287465 | JOSEPH MÉTAIS | ADDRESS REDACTED | | | ADA 0.0220441549877833<br>BTC 0.00000000473081663<br>CEL 12.074826372501 | | |
| 3.1.287466 | JOSEPH MEYER | ADDRESS REDACTED | | | USDC 10.3213217307698 | | |
| 3.1.287467 | JOSEPH MEYER | ADDRESS REDACTED | | | ETH 0.000171333956166489 | | |
| 3.1.287468 | JOSEPH MEYER | ADDRESS REDACTED | | | BTC 0.000101898205037596<br>ETH 0.0024185941837329 | | BTC 0.000000698924070693<br>ETH 0.000000145477143045 |
| 3.1.287469 | JOSEPH MICELI | ADDRESS REDACTED | | | CEL 49.6928949434538<br>EOS 2154.43524436309<br>MCDAI 14932.9022940859<br>PAXG 22.1695958440378<br>USDC 207412.688850966 | | |
| 3.1.287470 | JOSEPH MICHAEL | ADDRESS REDACTED | | | ADA 4426.52419668516<br>BAT 502.5003283528<br>BTC 2.1737763581769<br>CEL 2274.03957367057<br>SNX 539.704187884015<br>SOL 74.5588382547809<br>USDC 7.63742302918367<br>XLM 7750.09842833023<br>ZEC 21.070795541513 | BTC 0.19239432<br>ZEC 14.8963847 | |
| 3.1.287471 | JOSEPH MICHAEL BERUBE | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.287472 | JOSEPH MICHAEL BLAKE | ADDRESS REDACTED | | | AVAX 0.0016696504532505<br>BTC 0.000123423210291388<br>CEL 0.0221470055389159<br>SOL 0.179590436075197<br>USDC 23.820172655284<br>USDT ERC20 0.00864017628534888<br>UST 17.2042905862292 | AVAX 0.000000353620565365<br>BTC 0.000001693158140832<br>CEL 37.168310389238<br>SOL 0.000000404444178843<br>USDC 0.00218461948381248<br>USDT ERC20 0.000000423617780874 | |
| 3.1.287473 | JOSEPH MICHAEL BREHER | ADDRESS REDACTED | | | BTC 6.53069862052836<br>USDC 410.76464429545 | | |
| 3.1.287474 | JOSEPH MICHAEL BYRNE | ADDRESS REDACTED | | | AAVE 0.0010340727070579<br>BTC 0.000253590865029493<br>CEL 0.181220691139651<br>COMP 0.0013254711802815<br>DASH 0.00647602557868463<br>DOT 0.000362029452941984<br>ETH 0.00212465988511975<br>LINK 0.0504889144543511<br>LTC 0.009137628487691<br>MANA 1.11124036271938<br>SGB 30.4979970664013<br>SNX 0.446208126211987<br>UNI 0.0114256715764755<br>USDC 2.56300019072599<br>XLM 0.428436699105363<br>XRP 0.135203870250056 | | |
| 3.1.287475 | JOSEPH MICHAEL DEMPSEY | ADDRESS REDACTED | | | BNB 0.0306823589664135<br>BTC 0.00010098662988734<br>CEL 0.058437850994702<br>ETH 0.00151264326928222<br>LTC 0.000514560578065551<br>ZEC 0.000682966808086706 | | |
| 3.1.287476 | JOSEPH MICHAEL ELLASHEK | ADDRESS REDACTED | | | BTC 0.0108404275545557<br>DOGE 0.0751870745949786<br>SOL 0.0546370232070524 | BTC 0.00996237<br>SOL 41.8055990655901 | |
| 3.1.287477 | JOSEPH MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.100912544025382<br>ETH 0.235455632776322<br>GUSD 0.039643888279308<br>USDC 0.660422188495815 | | USDC 0.000000111550949881 |
| 3.1.287478 | JOSEPH MICHAEL HOWARD | ADDRESS REDACTED | | | BTC 0.000001873174719771<br>LINK 0.338577189033336 | | |
| 3.1.287479 | JOSEPH MICHAEL KOBYLARZ | ADDRESS REDACTED | | | AVAX 0.00182059179997096<br>DOT 0.0397906767131295<br>LINK 0.00671377952660026 | DOT 0.000000000006148313 | |
| 3.1.287480 | JOSEPH MICHAEL LYNCH | ADDRESS REDACTED | | | AAVE 9.99592124842916<br>ADA 1308.68649338523<br>AVAX 12.2568898053658<br>BTC 0.360902372686269<br>BUSD 470.187730737807<br>ETH 1.3090246109508<br>LUNC 14.0893609207784<br>TUSD 18598.6849918722<br>USDC 13112.0376488365 | AVAX 1.09145136498619<br>BTC 0.000998132545301811 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287481 | JOSEPH MICHAEL MERCOLA | ADDRESS REDACTED | | | ETH 0.0517683985411269<br>LINK 11673.5241540512<br>MANA 26298.2544229205<br>MATIC 1566942.94121713<br>SGB 35.3416149893326<br>XRP 231.183260927419<br>ZEC 4509.68016863978 | CEL 44.4125736234926 | |
| 3.1.287482 | JOSEPH MICHAEL O'SUCH | ADDRESS REDACTED | | | ADA 5.98639410813753<br>BTC 0.0119782454590176<br>XLM 28.1030345093154 | | |
| 3.1.287483 | JOSEPH MICHAEL PANCHARIAN | ADDRESS REDACTED | | | ETH 0.00167372768096119 | | |
| 3.1.287484 | JOSEPH MICHAEL SAULLE | ADDRESS REDACTED | | | ETH 0.197110656912574 | BTC 0.00124254473161033 | |
| 3.1.287485 | JOSEPH MICHAEL SOCO | ADDRESS REDACTED | | | USDC 0.608290299741305 | | |
| 3.1.287486 | JOSEPH MICHAELS | ADDRESS REDACTED | | | BTC 0.000000063597820779<br>CEL 1.57534455348989<br>ETH 0.00000549222390670399<br>SGB 0.10954239183169<br>TGBP 1.07975130189405<br>XRP 0.739313299770592 | | |
| 3.1.287487 | JOSEPH MICHAL FELDBAUER | ADDRESS REDACTED | | | BTC 0.00688331<br>CEL 7.11315313929041<br>ETH 0.0489863220808929 | | |
| 3.1.287488 | JOSEPH MIDDLEBROOKS SHAPIRO | ADDRESS REDACTED | | | BTC 0.470093511343704<br>ETH 6.69272788101183<br>GUSD 4.21250808621081 | | |
| 3.1.287489 | JOSEPH MIDJETTE | ADDRESS REDACTED | | | 1INCH 0.0171889549238192<br>AAVE 0.00106650500268325<br>BTC 0.000001168056984807<br>COMP 0.000010340131605604<br>MATIC 0.111886919658467<br>SNX 0.0163467534778139<br>XLM 0.00592291291782348<br>ZEC 0.00362211495290625 | XLM 0.000000074899412053 | |
| 3.1.287490 | JOSEPH MIKHAIL | ADDRESS REDACTED | | | BTC 0.0976483558359672<br>CEL 259.261680311498<br>ETH 2.3878742 | | |
| 3.1.287491 | JOSEPH MIKHAIL | ADDRESS REDACTED | | | BTC 0.00102997858687697<br>USDC 1074.75764388077 | | |
| 3.1.287492 | JOSEPH MIKULUS | ADDRESS REDACTED | | | AAVE 8.15079870929656<br>AVAX 7.15709541499874<br>BTC 0.259985770133305<br>ETH 3.06321436806284<br>LINK 126.09714920639<br>LTC 0.201579420779691<br>SOL 3.06251689191086 | | |
| 3.1.287493 | JOSEPH MILACEK | ADDRESS REDACTED | | | ADA 0.317118096420448<br>BTC 0.000128434424731019<br>ETH 0.000175274454920577<br>USDC 0.0498217543153195 | | BTC 0.000000941003913189<br>USDC 0.000000186672693562 |
| 3.1.287494 | JOSEPH MILANESE | ADDRESS REDACTED | | | BTC 0.000010496365420116<br>TAUD 3.11847031840802 | | |
| 3.1.287495 | JOSEPH MILAZZO | ADDRESS REDACTED | | | BTC 0.220213567893864<br>CEL 0.527620537359436<br>ETH 3.65265898591543<br>LINK 1.40015013725071<br>USDT ERC20 13.0141896067949 | | |
| 3.1.287496 | JOSEPH MILLER | ADDRESS REDACTED | | | BTC 0.000249127471254159<br>CEL 0.127513513717638<br>ETH 0.109059617015847 | ETH 0.105392101697164 | |
| 3.1.287497 | JOSEPH MILLER | ADDRESS REDACTED | | | BTC 1.00476557057755<br>USDC 33.019216980875 | | |
| 3.1.287498 | JOSEPH MILLER | ADDRESS REDACTED | | | CEL 14.4890816342636<br>LTC 1.08205070372006<br>SGB 358.956174029594<br>USDC 3.28905896153477<br>XLM 8888.20527974605<br>XRP 2398.99964716417<br>ZRX 496.006829787972 | | |
| 3.1.287499 | JOSEPH MILLER | ADDRESS REDACTED | | | BTC 0.000113819439887715<br>ETH 0.00159460222681783<br>LINK 0.0205478343983811<br>MATIC 1.51073240528582 | BTC 0.000000002141916326<br>ETH 0.000489756324700927<br>LINK 0.0767287119053252<br>MATIC 1.40440087728665 | |
| 3.1.287500 | JOSEPH MILLER | ADDRESS REDACTED | | | BTC 0.00759204059818879<br>USDC 213.905812174842 | | |
| 3.1.287501 | JOSEPH MILLER DUNIVIN | ADDRESS REDACTED | | | BTC 0.011030852322177<br>ETH 1.0187520115258<br>SOL 2.77585729720873 | BTC 0.00132515355346005 | |
| 3.1.287502 | JOSEPH MILO | ADDRESS REDACTED | | | BTC 0.00350593453700083<br>DOT 15.0592126207367<br>LINK 11.237870577233<br>MATIC 429.214943595184<br>USDC 224.706762459225 | | |
| 3.1.287503 | JOSEPH MILTON | ADDRESS REDACTED | | | BTC 0.00235987314862351<br>CEL 12.558502129829<br>MCDAI 30<br>USDC 265.012719 | | |
| 3.1.287504 | JOSEPH MIRONOV | ADDRESS REDACTED | | | BTC 0.00272980231568033<br>USDC 12842.4106252503 | | |
| 3.1.287505 | JOSEPH MISKOV | ADDRESS REDACTED | | | ADA 0.11788117972059<br>BAT 820.320418645147<br>BSV 1.23894358211974<br>BTC 0.0512962254056401<br>COMP 0.108707963816062<br>LINK 0.029774061684173<br>MATIC 1.39183928626463<br>USDC 140.228079962176<br>USDT ERC20 113.657876785563 | BTC 0.00858124596603441 | |
| 3.1.287506 | JOSEPH MISSMAN | ADDRESS REDACTED | | | BTC 0.000066128504074538<br>ETH 0.00106200180729947<br>USDC 0.424707634282029 | BTC 0.000000007391576772 | |
| 3.1.287507 | JOSEPH MITCHELL | ADDRESS REDACTED | | | BTC 0.00127222508670783<br>CEL 1.06392340001299<br>USDC 563.319662308668 | | |
| 3.1.287508 | JOSEPH MITCHELL | ADDRESS REDACTED | | | SGB 15.231889982818<br>USDT ERC20 1.42494245347949<br>XRP 0.0764416314422846 | | |
| 3.1.287509 | JOSEPH MITCHELL ELLIS | ADDRESS REDACTED | | | BTC 0.102780598847922<br>ETH 7.49146584332718<br>LINK 60.8390009680025<br>MATIC 4918.08613392072<br>PAXG 2.11294554729194<br>SOL 88.261073167144<br>USDC 57925.958106095 | CEL 46.4255433449625 | |
| 3.1.287510 | JOSEPH MIZRACHI | ADDRESS REDACTED | | | BSV 0.0045121679744251<br>BTC 0.0614224520072749<br>XLM 1081.85278176388<br>XRP 101.492656<br>ZEC 3.096103111428<br>ZRX 114.040078390927 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287511 | JOSEPH MLOGANOSKI | ADDRESS REDACTED | | | AAVE 0.0241684017436405<br>AVAX 10.6183114811509<br>BTC 0.315648503606813<br>CEL 422.014063892369<br>COMP 0.0107420029088163<br>DASH 26.6976714103752<br>DOT 550.820256416323<br>ETH 2.7086613182151<br>MATIC 20200.7752458809<br>PAXG 2.68114798919455<br>SNX 2487.62162327057<br>UMA 0.0854515224027731<br>USDC 0.00456514489065604<br>ZRX 1.03043712110283 | | |
| 3.1.287512 | JOSEPH MOAREFI | ADDRESS REDACTED | | | ADA 963.516914784269<br>ETH 0.00163702271575011 | | |
| 3.1.287513 | JOSEPH MOBILIO | ADDRESS REDACTED | | | BTC 0.0255615970291123<br>ETH 0.296181204306546 | | |
| 3.1.287514 | JOSEPH MOBLEY | ADDRESS REDACTED | | | DOT 3.56349828217758 | | |
| 3.1.287515 | JOSEPH MODICA | ADDRESS REDACTED | | | BTC 0.000035876285871206<br>DOT 1.36182599016807<br>ETH 0.000093028465991213 | | |
| 3.1.287516 | JOSEPH MOLIN | ADDRESS REDACTED | | | BTC 0.00263168757595404<br>ETH 5.32615193791993<br>LTC 0.041576918895816<br>XLM 2037.09313385404 | | |
| 3.1.287517 | JOSEPH MOLLURA | ADDRESS REDACTED | | | AAVE 0.000002125946151384<br>ADA 0.427335941501025<br>BTC 0.000000417192170686999<br>ETH 0.00117358448176407<br>MATIC 0.415248336580724 | BTC 0.000000000031386456 | |
| 3.1.287518 | JOSEPH MOMANYI | ADDRESS REDACTED | | | CEL 2.02682637895078 | | |
| 3.1.287519 | JOSEPH MONACO | ADDRESS REDACTED | | | AVAX 0.000023341896182768<br>BTC 0.0005349335843<br>CEL 0.000999631182994951<br>ETH 0.000000834161705493<br>LUNC 0.000008574446056872<br>USDC 0.0270060114358201<br>USDT ERC20 0.00420801287237519 | | |
| 3.1.287520 | JOSEPH MONDO | ADDRESS REDACTED | | | BTC 5.12594627593745<br>CEL 10522.0886527692<br>ETH 45.2530290518733 | | |
| 3.1.287521 | JOSEPH MONROE | ADDRESS REDACTED | | | BTC 0.000004390550441598<br>MATIC 0.167266601421888 | BTC 0.000000007441728247 | |
| 3.1.287522 | JOSEPH MONTERO | ADDRESS REDACTED | | | BTC 0.000000004419026332<br>ETH 0.000002793081492461<br>SOL 0.000000002684964998 | | BTC 0.0173220731022911<br>ETH 0.00546618985949376<br>SOL 0.0112424342864103 |
| 3.1.287523 | JOSEPH MONTGOMERY | ADDRESS REDACTED | | | ADA 0.567792916747874<br>AVAX 0.000232525957238079<br>BTC 0.000023120891119533<br>DOGE 5.85408508139576<br>DOT 0.0218342715031443<br>ETH 0.000293097726619387<br>LINK 0.000056012765497185<br>MANA 0.000398032837604092<br>MATIC 0.0918471358238973<br>MCDAI 0.0949237162229823<br>SOL 0.0000562411538559129<br>USDC 0.000926761107608309 | ADA 0.00521555855819974<br>BTC 0.00000037147720793<br>DOT 0.000269980216385127<br>ETH 0.213163213<br>LINK 0.000579909863726951<br>MANA 0.00312244727367791<br>SOL 0.00008387341305445<br>USDC 0.00974759112155767<br>XLM 2959.9 | |
| 3.1.287524 | JOSEPH MOONEY | ADDRESS REDACTED | | | SNX 0.04171683532573 | | |
| 3.1.287525 | JOSEPH MOORE | ADDRESS REDACTED | | | CEL 1.0628295336517<br>ETH 0.00502896827611453 | | |
| 3.1.287526 | JOSEPH MOORE | ADDRESS REDACTED | | | ADA 0.0129466988598201<br>COMP 0.00179663090185175<br>ETH 0.160813295057299<br>MATIC 123.380309947684<br>SNX 18.5051942729392<br>USDC 0.0721020213707699<br>ZRX 84.3175966110164 | ADA 0.137591426680899<br>USDC 0.00151288364889427 | |
| 3.1.287527 | JOSEPH MOORE | ADDRESS REDACTED | | | BTC 0.197724248375667<br>MATIC 0.775028005249612<br>USDC 0.00205724464554187<br>XLM 0.080902352633378 | USDC 0.000000576802877479<br>XLM 0.533957104036017 | |
| 3.1.287528 | JOSEPH MOORE | ADDRESS REDACTED | | | BTC 0.0000112407749058249<br>XLM 70.409806390852 | | |
| 3.1.287529 | JOSEPH MOQUIN | ADDRESS REDACTED | | | BCH 0.039178561571955<br>BTC 0.00735103135576144<br>DASH 0.335178519251924<br>EOS 5.18261615006694<br>ETH 0.0643007546895578<br>LTC 0.757726071682137<br>MCDAI 74.3723619231574<br>USDC 72.3954504228934<br>XLM 50.0846841078806<br>ZEC 0.260760699883719 | | |
| 3.1.287530 | JOSEPH MORACE | ADDRESS REDACTED | | | ADA 90.6925522541557<br>AVAX 1.33347638175196<br>BTC 0.00361089672232472<br>DASH 0.915469902696551<br>DOT 4.53280036689484<br>LTC 0.000083053578130972<br>MATIC 20.4568895145523<br>SNX 6.83489016999416<br>SOL 0.710453107839185<br>USDC 22.4229647243699 | | |
| 3.1.287531 | JOSEPH MORAHAN | ADDRESS REDACTED | | | BTC 0.0214779135983099 | | |
| 3.1.287532 | JOSEPH MORALES | ADDRESS REDACTED | | | BTC 0.000017482968816708<br>USDC 3023.03008509433 | | |
| 3.1.287533 | JOSEPH MORAN | ADDRESS REDACTED | | | BTC 0.000065213910617922<br>MANA 0.000037598527318196<br>USDC 0.000078006636356425 | BTC 0.000000728981981937<br>MANA 0.0000001954075732<br>USDC 0.0963455501769639 | |
| 3.1.287534 | JOSEPH MORAN | ADDRESS REDACTED | | | BTC 0.0058374239197819<br>DOT 2.75433143993284<br>ETH 0.0346434111507793<br>LTC 0.608343379008009<br>LUNC 1.31547426740841<br>MATIC 47.5610022318759<br>SNX 2.19780859952779 | | |
| 3.1.287535 | JOSEPH MORANT NAVARRO | ADDRESS REDACTED | | | BTC 0.000000166911180501<br>CEL 658.780847573513<br>MATIC 0.212277602032211 | | |
| 3.1.287536 | JOSEPH MOREL | ADDRESS REDACTED | | | BTC 0.000000183216848914 | | |
| 3.1.287537 | JOSEPH MOREL | ADDRESS REDACTED | | | BTC 0.000035318825721339<br>ETH 0.00000475629915133499 | | |
| 3.1.287538 | JOSEPH MORENO | ADDRESS REDACTED | | | ADA 693.845561035563<br>BTC 0.000861413547112538<br>DOT 32.047200260868<br>SNX 45.6835034503562<br>XLM 30.5404849142392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287539 | JOSEPH MORGA | ADDRESS REDACTED | | | BTC 0.00270290263551528<br>CEL 16.2777579503671<br>ETH 0.0452423266459401 | | |
| 3.1.287540 | JOSEPH MORGAN | ADDRESS REDACTED | | | ADA 99.2182336545694<br>BTC 0.00546573458704626 | | |
| 3.1.287541 | JOSEPH MORGAN | ADDRESS REDACTED | | | BTC 0.639371687426617<br>MCDAI 4701.7323476935 | | |
| 3.1.287542 | JOSEPH MORIN | ADDRESS REDACTED | | | BTC 0.0356150678628828<br>ETH 0.344147895676024 | | |
| 3.1.287543 | JOSEPH MORRIS | ADDRESS REDACTED | | | BTC 0.253938892424275<br>COMP 0.0184153648270932<br>EOS 4.05090892930992<br>MATIC 1.45711028234181 | | |
| 3.1.287544 | JOSEPH MORRIS | ADDRESS REDACTED | | | BTC 0.000000401862205843<br>CEL 1.1098125889161<br>ETH 0.00136445112776666<br>USDC 470.002442017635 | | |
| 3.1.287545 | JOSEPH MORRISON | ADDRESS REDACTED | | | ETH 0.00937012128160622 | | |
| 3.1.287546 | JOSEPH MORRISON | ADDRESS REDACTED | | | BTC 7.70044287623297<br>CEL 97.7948277853931<br>DOT 14.6308971984774<br>ETH 0.445214736497523<br>LINK 24.1988509123569<br>LTC 38.8653884574402<br>MCDAI 21.7022751770035<br>SOL 38.7233025086175<br>USDC 1.00568018463003 | | |
| 3.1.287547 | JOSEPH MORTELLITI | ADDRESS REDACTED | | | BTC 0.000039209701444919<br>ETH 0.00826948484073596 | | |
| 3.1.287548 | JOSEPH MORTON | ADDRESS REDACTED | | | BTC 0.122463643157596 | | |
| 3.1.287549 | JOSEPH MOSERAY | ADDRESS REDACTED | | | CEL 0.00772977193610613 | | |
| 3.1.287550 | JOSEPH MOSSA | ADDRESS REDACTED | | | BCH 0.000997416416893447<br>BTC 0.000000293299156207<br>CEL 1.15620095735667<br>LTC 0.00273747399246086<br>SGB 0.00668564080908543<br>USDC 0.0148923443167171<br>XLM 0.00129888786329727<br>XRP 0.0437333790235767<br>ZRX 0.000626345159249881 | | |
| 3.1.287551 | JOSEPH MOUA | ADDRESS REDACTED | | | ADA 1.94192712202221<br>BTC 0.000001628524371712<br>MATIC 0.00291072071391063 | | |
| 3.1.287552 | JOSEPH MOUFAREK | ADDRESS REDACTED | | | BTC 0.00123579253483166<br>BUSD 0.0188024812136078<br>DOT 0.000331375093028311<br>ETH 0.00000711743324486599<br>MATIC 0.00483363939655481<br>USDC 0.0210954987481475<br>USDT ERC20 0.026176878665244 | | |
| 3.1.287553 | JOSEPH MOUNT | ADDRESS REDACTED | | | BTC 0.0139648988985644<br>COMP 0.000302024617837936 | | |
| 3.1.287554 | JOSEPH MOWRY | ADDRESS REDACTED | | | BTC 0.0108610981762719<br>ETH 0.120395041278589 | | |
| 3.1.287555 | JOSEPH MPOCK | ADDRESS REDACTED | | | CEL 1.06670042279631 | | |
| 3.1.287556 | JOSEPH MUCHEMI | ADDRESS REDACTED | | | BNB 0.00000099<br>CEL 0.774291537997287<br>USDC 0.719814<br>USDT ERC20 0.7 | | |
| 3.1.287557 | JOSEPH MUELLER | ADDRESS REDACTED | | | BTC 0.788216446036147<br>USDC 5271.74337071018 | | |
| 3.1.287558 | JOSEPH MUGARTEGUI | ADDRESS REDACTED | | | USDC 1099.97056748761 | | |
| 3.1.287559 | JOSEPH MULCAHY | ADDRESS REDACTED | | | BTC 0.000000204388848496<br>CEL 0.688777636774576<br>ETH 0.000003196576059119 | | |
| 3.1.287560 | JOSEPH MULDERINK | ADDRESS REDACTED | | | BTC 0.000000163197996778<br>GUSD 0.00973322547115286<br>USDC 0.0048132908494862<br>XLM 0.00403326860252539 | | |
| 3.1.287561 | JOSEPH MULLEADY | ADDRESS REDACTED | | | BAT 674.624807086842<br>BTC 0.105935777331211<br>CEL 1332.75877957703<br>DASH 5.13508200408434<br>ETH 0.964654088666568<br>TGBP 6063.68529286807 | | |
| 3.1.287562 | JOSEPH MULLER | ADDRESS REDACTED | | | BTC 0.000278297990898459<br>MATIC 1077.46621580764<br>USDC 1030.90784920597 | | |
| 3.1.287563 | JOSEPH MULLIGAN | ADDRESS REDACTED | | | BTC 0.00229046<br>CEL 2.31891543325557 | | |
| 3.1.287564 | JOSEPH MULLIS | ADDRESS REDACTED | | | BTC 0.00124906467476334<br>XRP 1485.182018 | | |
| 3.1.287565 | JOSEPH MUNOZ | ADDRESS REDACTED | | | DOT 0.128923728248876<br>SNX 1.9131481530755 | DOT 0.000000947802197802<br>SNX 0.00000021329326923 | |
| 3.1.287566 | JOSEPH MUNOZ | ADDRESS REDACTED | | | MATIC 0.626255647777271<br>SUSHI 0.0268863252773051 | | |
| 3.1.287567 | JOSEPH MURDOCH ROBERT | ADDRESS REDACTED | | | BTC 25.3544750839089<br>ETH 1125.78849414676 | | |
| 3.1.287568 | JOSEPH MURPHY | ADDRESS REDACTED | | | BTC 0.00000032500162324899<br>ETH 0.000001488567581893 | | |
| 3.1.287569 | JOSEPH MURPHY II | ADDRESS REDACTED | | | LINK 6379.86241527662 | LINK 0.000073722150562257<br>USDC 11947.072 | |
| 3.1.287570 | JOSEPH MURRAY | ADDRESS REDACTED | | | MATIC 968.361114760689 | | |
| 3.1.287571 | JOSEPH MURRAY | ADDRESS REDACTED | | | ETH 1.0829581405979 | | |
| 3.1.287572 | JOSEPH MURRAY | ADDRESS REDACTED | | | BAT 6040.8227930498<br>CEL 1.12973154376051<br>DOT 0.237394683912641<br>LINK 0.294730924554202<br>MATIC 0.915770183283821<br>OMG 0.0898110449929679<br>SNX 0.56993546679526<br>UNI 523.71096700938<br>XLM 1.63759409916661<br>ZRX 10026.8276337485 | | |
| 3.1.287573 | JOSEPH MUSSER | ADDRESS REDACTED | | | ADA 254.029630455369<br>BTC 0.082760120744369<br>GUSD 2.85042356055577<br>USDC 0.773438744988663 | | |
| 3.1.287574 | JOSEPH MUST | ADDRESS REDACTED | | | CEL 5.01264360238414<br>DOT 3.9 | | |
| 3.1.287575 | JOSEPH MYERS | ADDRESS REDACTED | | | BTC 0.000001032136643043<br>CEL 1.11459124580591<br>MATIC 0.033543685670135<br>SNX 100.045377694832<br>USDC 0.0235063236259398 | | |
| 3.1.287576 | JOSEPH NADEL | ADDRESS REDACTED | | | ADA 0.0922459770681492<br>BTC 0.000040409558959762<br>ETH 0.000672677378631765<br>LINK 0.0272093916972233<br>MATIC 0.298106549180478 | ADA 114.518950417682 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287577 | JOSEPH NADEL | ADDRESS REDACTED | | | BTC 0.0930852148174274<br>ETH 0.80781093913346 | | |
| 3.1.287578 | JOSEPH NAGY | ADDRESS REDACTED | | | AAVE 0.00246393102773144<br>BTC 0.000022097258792931<br>CEL 0.433211527108147<br>DOT 0.083552503900634<br>ETH 0.000323881599798253<br>MATIC 9.86638128707324<br>SNX 0.431389915089796<br>USDT ERC20 0.000000349747955014 | | |
| 3.1.287579 | JOSEPH NARDONE | ADDRESS REDACTED | | | ADA 0.758727298916409<br>BTC 0.0000012345484865899<br>LINK 0.00850811427866353<br>MATIC 0.977363582269202 | ADA 0.0115083120702478<br>BTC 0.000000939458320896<br>LINK 0.0265180101108962 | |
| 3.1.287580 | JOSEPH NASAL | ADDRESS REDACTED | | | ETH 1.10493085763383<br>MATIC 182.567951690763<br>SNX 148.089716945093 | | |
| 3.1.287581 | JOSEPH NASSIF MESEHA BOTROS JR | ADDRESS REDACTED | | | ADA 12808.5496470919<br>BTC 1.35994440487792<br>CEL 47.9482826239892<br>DOT 0.0774600364000035<br>ETH 15.9379653756776<br>LINK 424.338082858985<br>MANA 190.679842736946<br>MATIC 1658.57152276987<br>SOL 9.99541351579931<br>UNI 31.3561585167262<br>USDC 116671.872542075<br>XLM 0.00000511676823860299 | | |
| 3.1.287582 | JOSEPH NATALE | ADDRESS REDACTED | | | ADA 20.6908249826428<br>BTC 0.000000007121085621<br>CEL 9.17710350306761<br>ETH 0.000000407298578451 | | |
| 3.1.287583 | JOSEPH NATHAN | ADDRESS REDACTED | | | BTC 0.0012685759100435<br>PAX 0.0550061233913845<br>USDC 0.250936186433244 | | |
| 3.1.287584 | JOSEPH NATHAN | ADDRESS REDACTED | | | BTC 0.00107312594550771<br>ETH 0.0058576900901073<br>MATIC 115.212141513187<br>USDC 0.618918549413989 | | |
| 3.1.287585 | JOSEPH NATHAN GO | ADDRESS REDACTED | | | BTC 0.000000262703652258<br>CEL 0.751211284639483<br>SGB 15.5516373425149<br>USDC 0.664876997969156 | | |
| 3.1.287586 | JOSEPH NEGRI | ADDRESS REDACTED | | | DOT 0.0149259116955661<br>MATIC 0.0844716363256026<br>USDC 0.0310889779841655 | | |
| 3.1.287587 | JOSEPH NEGRÓN | ADDRESS REDACTED | | | SNX 14.6708362355395 | | |
| 3.1.287588 | JOSEPH NEIL ROONEY | ADDRESS REDACTED | | | BTC 0.0142634525057185<br>USDC 0.588065350359636 | | |
| 3.1.287589 | JOSEPH NEJMAN | ADDRESS REDACTED | | | BTC 0.0000079630084275350<br>USDC 2620.07114837247 | | |
| 3.1.287590 | JOSEPH NELSON | ADDRESS REDACTED | | | BTC 0.0345331685603218<br>ETH 0.141831043723598<br>LTC 2.0165537715603<br>USDC 0.0233191468458151 | | |
| 3.1.287591 | JOSEPH NELSON | ADDRESS REDACTED | | | BTC 0.00236808550138209<br>ETH 0.000412321223755258<br>MATIC 3275.76828270032 | | |
| 3.1.287592 | JOSEPH NEPHTALY SERFINO | ADDRESS REDACTED | | | BTC 0.104657475568336<br>ETH 0.000227693780219371<br>USDC 0.383998576342201 | | |
| 3.1.287593 | JOSEPH NEPOMUCENO | ADDRESS REDACTED | | | BTC 0.0000057300974224870<br>CEL 66.2422008212861<br>EOS 0.0911659143069633<br>ETH 0.00004579576533657<br>LTC 0.000150097628533935<br>USDC 0.00311435044522654<br>USDT ERC20 0.831522065525717 | EOS 0.4 | |
| 3.1.287594 | JOSEPH NESPOLI | ADDRESS REDACTED | | | BTC 0.000702954623043129 | BTC 1.02408892671375 | |
| 3.1.287595 | JOSEPH NETTLETON | ADDRESS REDACTED | | | BTC 0.00205489629379714<br>ETH 0.81588383075635<br>USDC 253.127720155535 | | |
| 3.1.287596 | JOSEPH NEUELLE MENDIOLA | ADDRESS REDACTED | | | CEL 13.3367498737939<br>ETH 0.18<br>USDT ERC20 3.18645878366168 | | |
| 3.1.287597 | JOSEPH NEUHAUS | ADDRESS REDACTED | | | LTC 0.000049708554406369 | | |
| 3.1.287598 | JOSEPH NEVILLE | ADDRESS REDACTED | | | ADA 44.7543333346677<br>LTC 0.000212272053093328<br>MCDAI 0.0252797730995017<br>SNX 0.0196746639373314<br>USDC 0.00208361580991184 | | |
| 3.1.287599 | JOSEPH NEVIO ANDREATTA | ADDRESS REDACTED | | | BTC 0.755691616890431<br>CEL 47.9331637695154<br>DOT 0.000811134101069363<br>LINK 0.0336413374415734<br>LUNC 35.3418278577445<br>MATIC 1054.31214588008<br>SOL 100.244690245381<br>USDC 10.3669188029413 | USDC 0.00690234487217925 | |
| 3.1.287600 | JOSEPH NGUYEN | ADDRESS REDACTED | | | BTC 0.183958344052506<br>ETH 54.6413783824537<br>LTC 42.767387481381<br>USDC 50196.5621408172<br>XLM 25.8812582989067 | | |
| 3.1.287601 | JOSEPH NGUYEN | ADDRESS REDACTED | | | USDC 2767.0745153036 | | |
| 3.1.287602 | JOSEPH NGUYEN | ADDRESS REDACTED | | | MATIC 1202.55438552611<br>SUSHI 315.028372293583 | | |
| 3.1.287603 | JOSEPH NGUYEN HUU | ADDRESS REDACTED | | | BTC 0.00088055245672735 5<br>CEL 74.9803113912439<br>USDC 346.891489811723 | | |
| 3.1.287604 | JOSEPH NIELSON | ADDRESS REDACTED | | | ADA 0.228672199061276<br>BTC 0.0220068092989248<br>DOT 6.05688785111453<br>USDC 0.845981028083806 | BTC 0.00046094192328905 7 | |
| 3.1.287605 | JOSEPH NJOROGE | ADDRESS REDACTED | | | BTC 0.0149602855344814<br>CEL 12.6790504057728<br>DOT 33.3772317992275<br>ETH 0.000078380786465011 | | |
| 3.1.287606 | JOSEPH NKENG | ADDRESS REDACTED | | | CEL 1.06386151416175 | | |
| 3.1.287607 | JOSEPH NOAH NORRIS | ADDRESS REDACTED | | | USDC 25529.8669697763 | BTC 0.02570347799 | |
| 3.1.287608 | JOSEPH NOBLES | ADDRESS REDACTED | | | BTC 0.000001196240393554<br>DOT 12.8159197355907<br>MATIC 516.353619375849<br>XLM 0.0446270261452614 | | |
| 3.1.287609 | JOSEPH NOBLES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 3.47765687403945<br>XRP 23.2421064669885 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287610 | JOSEPH NOONAN | ADDRESS REDACTED | | | BTC 0.000016303749607165<br>ETC 0.00418635618384839<br>ETH 0.000096372012095729<br>MATIC 0.106502970024551 | | |
| 3.1.287611 | JOSEPH NORRIS | ADDRESS REDACTED | | | BTC 0.00318778057288671<br>ETH 0.0033712533399448<br>LINK 0.000954585043384196<br>MATIC 7.40318344876122 | | |
| 3.1.287612 | JOSEPH NORSWORTHY | ADDRESS REDACTED | | | AAVE 1.39031928705476<br>ADA 1110.98289394846<br>BTC 0.894935489610397<br>DOGE 1.6639148330319<br>ETH 0.000001888698103746<br>LINK 15.9577052754793<br>LUNC 6.23970597984688<br>MATIC 1320.53002278078<br>SOL 0.880042027834279<br>USDC 35640.8125768366<br>USDT ERC20 0.106838446791247 | BTC 0.000675949709341625<br>DOGE 0.000000002453728347<br>USDT ERC20 0.000000934019839832 | |
| 3.1.287613 | JOSEPH NORTON | ADDRESS REDACTED | | | CEL 404.085705584985 | | |
| 3.1.287614 | JOSEPH NORTON | ADDRESS REDACTED | | | BTC 0.000796014279428665<br>ETH 12.1956389277654 | | |
| 3.1.287615 | JOSEPH NUR | ADDRESS REDACTED | | | BTC 0.00000501<br>CEL 5.88301989114996<br>ETH 0.000160686297840546 | | |
| 3.1.287616 | JOSEPH OAKLEY SAYRE | ADDRESS REDACTED | | | ADA 0.000600313253529182<br>BTC 0.000056029011515562<br>DOT 0.000063117027221268<br>SOL 0.000087634920135918 | | ADA 0.000000846462927637<br>BTC 0.000000004237537503<br>DOT 0.0488969046521685<br>SOL 0.000000000921243006 |
| 3.1.287617 | JOSEPH OBEID | ADDRESS REDACTED | | | BTC 0.00101103283184049<br>USDC 28.6047064937893 | USDC 0.000000020871429661 | |
| 3.1.287618 | JOSEPH OBICHERE | ADDRESS REDACTED | | | AVAX 0.248865717330233<br>BCH 0.000008978840212877<br>BNB 0.11407712531765<br>BTC 0.00484279161462145<br>CEL 20.066985743106<br>DASH 0.00607497228085758<br>ETH 0.0154480992515818<br>LTC 0.000072184537600664<br>MATIC 0.25334483<br>SNX 2.21<br>USDC 0.006<br>USDT ERC20 5.44<br>ZEC 0.02347544 | | |
| 3.1.287619 | JOSEPH OBILO | ADDRESS REDACTED | | | CEL 0.0149850597975267<br>XRP 2.689273 | | |
| 3.1.287620 | JOSEPH OBRIEN | ADDRESS REDACTED | | | BTC 0.000006431372675235 | | |
| 3.1.287621 | JOSEPH OCHOA | ADDRESS REDACTED | | | BTC 0.000012341041242426 | | |
| 3.1.287622 | JOSEPH OCONNELL | ADDRESS REDACTED | | | USDC 0.00437678430228068 | | |
| 3.1.287623 | JOSEPH ODISHO | ADDRESS REDACTED | | | BTC 0.631286079111241<br>ETH 2.12952199728301<br>LTC 6.14510542412654<br>MATIC 0.00228628158638461 | | |
| 3.1.287624 | JOSEPH OEHMEN | ADDRESS REDACTED | | | BTC 0.00101114880112207<br>ETH 2.06711005028583<br>USDC 1.2641742595122 | USDC 882.544104010567 | |
| 3.1.287625 | JOSEPH OFEI | ADDRESS REDACTED | | | BTC 0.00134117289232907<br>CEL 40.2782793561377<br>ETH 0.359117141135452<br>USDT ERC20 113.75277754351 | | |
| 3.1.287626 | JOSEPH OFFI | ADDRESS REDACTED | | | ADA 6023.39323824374<br>BTC 0.245367392990497<br>ETH 2.08360606249886<br>LINK 185.629423115634 | | |
| 3.1.287627 | JOSEPH OGLE | ADDRESS REDACTED | | | BTC 0.00179199310611432<br>USDC 451.135518958606 | | |
| 3.1.287628 | JOSEPH OGLIORE | ADDRESS REDACTED | | | ADA 189.572168164114<br>BTC 0.0387572365817027<br>COMP 0.0636774960804888<br>DOT 8.90235035657933<br>ETH 1.17920259975653<br>LINK 4.44182813713485<br>MCDAI 31.8665895754976<br>USDC 13237.5636776827<br>XLM 175.954096221301 | ETH 0.660083413623514 | |
| 3.1.287629 | JOSEPH OGUNYEBI | ADDRESS REDACTED | | | BTC 0.000125556606816283<br>CEL 41.0630096187268 | | |
| 3.1.287630 | JOSEPH OH | ADDRESS REDACTED | | | BTC 0.000012907396157379<br>ETH 0.000462118784978761 | BTC 0.000000004799181481 | |
| 3.1.287631 | JOSEPH O'KEEFE | ADDRESS REDACTED | | | ETH 0.00110391119589649 | | |
| 3.1.287632 | JOSEPH OKETEN | ADDRESS REDACTED | | | CEL 1.70146485205165<br>ETH 0.04292318 | | |
| 3.1.287633 | JOSEPH OKINE | ADDRESS REDACTED | | | USDC 0.00660232054887839 | | |
| 3.1.287634 | JOSEPH OKON | ADDRESS REDACTED | | | BTC 0.000029152643530189<br>ETH 0.000214371418221357 | BTC 0.000000603738549477<br>ETH 0.000003822031328597 | |
| 3.1.287635 | JOSEPH OKUNBOR | ADDRESS REDACTED | | | BTC 0.333238758172912<br>CEL 29.0856512117689<br>DOT 10.6829772010966<br>ETH 2.12812694482454<br>MATIC 195.47598646239<br>SNX 85.8590376913054<br>USDC 0.000624871349383895 | | |
| 3.1.287636 | JOSEPH OLDANI | ADDRESS REDACTED | | | USDC 5341.07838601538 | | |
| 3.1.287637 | JOSEPH OLDHAM | ADDRESS REDACTED | | | ADA 12388.6273966786<br>BTC 0.204169285260198<br>ETH 0.000012309033776703<br>USDC 95.9807764889886 | | |
| 3.1.287638 | JOSEPH OLENIO | ADDRESS REDACTED | | | MATIC 56.5679859083064 | | |
| 3.1.287639 | JOSEPH OLSON | ADDRESS REDACTED | | | BTC 0.00128101844022906<br>ETH 0.0111009356444128 | BTC 1.3199 | |
| 3.1.287640 | JOSEPH OLSON | ADDRESS REDACTED | | | BTC 0.000723345785084143<br>ETH 0.200289578249668<br>USDC 476.344276742433 | | |
| 3.1.287641 | JOSEPH OLSON NELSON | ADDRESS REDACTED | | | BTC 0.600398818149232 | | BTC 0.00420155250378976 |
| 3.1.287642 | JOSEPH OLUWAPELUMI IBIDUN | ADDRESS REDACTED | | | BTC 0.000000251333258458 | | |
| 3.1.287643 | JOSEPH OMLO | ADDRESS REDACTED | | | BTC 0.0263332789485869<br>ETH 0.448180864674429 | | |
| 3.1.287644 | JOSEPH ONEILL | ADDRESS REDACTED | | | BTC 0.332790385431729<br>ETH 1.30621007442198 | | |
| 3.1.287645 | JOSEPH OPALENSKY | ADDRESS REDACTED | | | BTC 0.00135534398704226<br>ETH 0.995090631968207 | | |
| 3.1.287646 | JOSEPH OPARAKU | ADDRESS REDACTED | | | CEL 0.0828093593184801 | | |
| 3.1.287647 | JOSEPH OPINION | ADDRESS REDACTED | | | BTC 0.0439144106834398 | | |
| 3.1.287648 | JOSEPH ORAM-FULLER | ADDRESS REDACTED | | | BTC 0.000000093307314707<br>ETH 0.000003422109872739<br>USDC 261.830562469785 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287649 | JOSEPH ORDONEZ | ADDRESS REDACTED | | | AAVE 7.30554191323469<br>ADA 17478.803883812<br>BAT 6889.62053521334<br>BNT 575.945441569264<br>BTC 0.62320032103424<br>CEL 1.15116892753898<br>COMP 7.0696266892846<br>DASH 12.0623507662729<br>DOT 95.9561613094577<br>EOS 0.239488634699592<br>ETC 110.853693327908<br>ETH 7.07472228076485<br>KNC 3.16826359622313<br>LINK 1629.95411426702<br>LTC 17.4591356327278<br>MATIC 3235.86591662075<br>OMG 0.0526697435454528<br>SGB 0.492841767280566<br>UNI 418.399408215837<br>XLM 8.75151431246575<br>XRP 3.22386984622926<br>ZEC 12.8060106611668<br>ZRX 0.35184218480668 | | |
| 3.1.287650 | JOSEPH ORLANDO | ADDRESS REDACTED | | | BTC 0.00144757603053309<br>USDC 11976.3962630463 | | |
| 3.1.287651 | JOSEPH ORLER | ADDRESS REDACTED | | | CEL 1.07537663807592 | | |
| 3.1.287652 | JOSEPH ORR | ADDRESS REDACTED | | | BTC 0.000013381168531928 | | |
| 3.1.287653 | JOSEPH ORT | ADDRESS REDACTED | | | BTC 0.171946977631082<br>COMP 0.017906988824245<br>EOS 4.11973087231069<br>ETH 25.390813364732<br>MATIC 5778.34263168345<br>USDC 2037.83889533206<br>XLM 143.448715654912 | BTC 0.00216909086618304<br>USDC 0.9999999999984 | |
| 3.1.287654 | JOSEPH ORTALDO | ADDRESS REDACTED | | | BTC 0.0155137946927452<br>ETH 0.208383475501678 | | |
| 3.1.287655 | JOSEPH ORTIZ | ADDRESS REDACTED | | | ETH 2.09314486136124 | | |
| 3.1.287656 | JOSEPH ORTIZ | ADDRESS REDACTED | | | BTC 0.00000860724215209<br>USDC 3.4052612375735 | | |
| 3.1.287657 | JOSEPH OSBORN | ADDRESS REDACTED | | | MATIC 354.983581379816<br>SNX 61.8988481518411<br>USDC 2.54934186093527 | | |
| 3.1.287658 | JOSEPH OSTROWSKI | ADDRESS REDACTED | | | BTC 0.384889682339596<br>DOT 87.2368769830001<br>LINK 163.453580454147<br>MATIC 2163.42395709304 | | |
| 3.1.287659 | JOSEPH OSUCH | ADDRESS REDACTED | | | CEL 1.12871508927088<br>EOS 3.7829232244476<br>MATIC 1.22640152413824<br>SGB 778.441529173124<br>XLM 0.468849399941011<br>XRP 0.000000668515344412<br>ZEC 0.000987699241343498 | MATIC 734.255351485984 | |
| 3.1.287660 | JOSEPH OUELLETTE | ADDRESS REDACTED | | | BNT 0.0109430785809487<br>BTC 0.000000602956203516<br>EOS 0.00931246863535838<br>USDC 0.000784649673523864<br>USDT ERC20 0.363102346687246<br>XLM 67.4933385402057 | | |
| 3.1.287661 | JOSEPH OWADEE | ADDRESS REDACTED | | | BTC 0.00124644064368641<br>USDC 2191.02381077701 | BTC 0.00003275 | |
| 3.1.287662 | JOSEPH OWENS | ADDRESS REDACTED | | | MATIC 3873.99470735818<br>USDC 2272.99139575411 | | |
| 3.1.287663 | JOSEPH OWENS | ADDRESS REDACTED | | | CEL 3775.98697850447<br>SGB 0.0796973588420305<br>USDC 19008.118954<br>XRP 50003.181565 | | |
| 3.1.287664 | JOSEPH P MARQUIS JR | ADDRESS REDACTED | | | BTC 0.000000365724565182<br>ETH 0.000066643309960377<br>LTC 0.00525347964031982<br>XRP 31.53739 | | |
| 3.1.287665 | JOSEPH P. HARRISON IV INVESTMENT TRUST | PEBBLEBROOK LANE, ROLLING MEADOWS, ILLINOIS 60008 - 2165 | | | BTC 0.0970854932190512<br>COMP 5.09143521816229<br>DOT 31.9625186040375<br>ETH 1.55862499841307<br>MATIC 1204.73679506806 | | |
| 3.1.287666 | JOSEPH PACE | ADDRESS REDACTED | | | BTC 0.0213115354544543<br>EOS 8.97027020110328<br>ETC 1.08669968088814<br>ETH 0.970186239430226<br>LTC 1.10386064490498 | | |
| 3.1.287667 | JOSEPH PACK | ADDRESS REDACTED | | | BTC 0.000561425923756779<br>USDC 27857.490625054 | | |
| 3.1.287668 | JOSEPH PAGANO III | ADDRESS REDACTED | | | AAVE 0.0181650200155318<br>BCH 0.00277176360985948<br>BTC 0.000674615281089937<br>COMP 0.0754053201755942<br>DASH 0.00144245228336149<br>EOS 0.129559613915295<br>KNC 0.101568630457176<br>LINK 0.0144933389295214<br>MATIC 5.74971643367168<br>UNI 0.0425913288725999<br>USDC 30.1054088937532<br>USDT ERC20 0.115086403094356<br>XLM 0.605946953311484<br>XRP 45.533254756583<br>ZRX 155.905567132891 | | |
| 3.1.287669 | JOSEPH PAGLIA | ADDRESS REDACTED | | | BTC 0.00000001569280483<br>ETH 0.00005101329756761<br>USDC 0.0588536951475552<br>XLM 0.0344048000260421<br>ZEC 0.000022300357780998 | | |
| 3.1.287670 | JOSEPH PAK | ADDRESS REDACTED | | | CEL 1.15481165039259<br>EOS 0.70640641424554<br>XLM 0.472305744465777 | | |
| 3.1.287671 | JOSEPH PALATINUS | ADDRESS REDACTED | | | USDC 29860.6376654671 | | |
| 3.1.287672 | JOSEPH PALMER | ADDRESS REDACTED | | | AAVE 0.00058559653867606<br>AVAX 0.0104423020010283<br>BTC 0.21918322509878<br>COMP 0.00119331374694512<br>DOT 69.2080343320482<br>ETH 1.55188432583598<br>LINK 0.0214219341476752<br>MATIC 0.947448916601174<br>SNX 0.0586477942863749 | AVAX 9.17337861000245 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287673 | JOSEPH PALMERI | ADDRESS REDACTED | | | BCH 1.02306178657247<br>BSV 1.02331343971351<br>BTC 0.134844027287062<br>CEL 1.50157166139548<br>DOGE 74.1242242271239<br>ETC 0.752651902163499<br>ETH 0.0163015217395596<br>LTC 0.0971258574165007<br>MATIC 2.29119949060448<br>XLM 23.0701018761838 | BTC 0.00000193 | |
| 3.1.287674 | JOSEPH PALMIERI | ADDRESS REDACTED | | | BTC 0.000321638469720696 | | |
| 3.1.287675 | JOSEPH PANARO | ADDRESS REDACTED | | | BTC 0.000060043509744206 | | |
| 3.1.287676 | JOSEPH PANEDA | ADDRESS REDACTED | | | CEL 1.01538031918109 | | |
| 3.1.287677 | JOSEPH PANETTA | ADDRESS REDACTED | | | BTC 0.211030819108516<br>ETH 5.26549572759611<br>LINK 164.447386518184<br>USDC 34307.5430089895 | | |
| 3.1.287678 | JOSEPH PANNELL | ADDRESS REDACTED | | | BTC 0.000096855737388358 | | |
| 3.1.287679 | JOSEPH PARIS | ADDRESS REDACTED | | | CEL 49.0237992145906<br>ETH 0.00643729916812296<br>USDT ERC20 9.40330365175513 | | |
| 3.1.287680 | JOSEPH PARISI | ADDRESS REDACTED | | | BTC 0.00120612030923313<br>CEL 0.888487392733548<br>LUNC 6.07822043115782<br>MATIC 195.1384243125 | | |
| 3.1.287681 | JOSEPH PARK | ADDRESS REDACTED | | | ADA 952.723511769143<br>AVAX 9.5940507597611<br>BTC 0.0550008269372914<br>DOT 182.364510970653<br>ETH 4.71193452796198<br>MANA 357.287360522452<br>MATIC 388.022124549933<br>SOL 10.21817931937 | | |
| 3.1.287682 | JOSEPH PARK | ADDRESS REDACTED | | | BTC 0.000747610081375544<br>ETH 0.000227245043906792<br>MANA 0.0051666225679667<br>MCDAI 42.6391539102487<br>USDC 53.1785048772825 | | |
| 3.1.287683 | JOSEPH PARK | ADDRESS REDACTED | | | ADA 0.278330863915383<br>AVAX 0.00731147651217815<br>BTC 0.000184705555292752<br>ETH 0.000085053792068871<br>MATIC 0.744646101860473<br>USDC 0.550170321270385 | ADA 15746.9661422689<br>AVAX 6.41098821022752<br>BTC 0.000000005823189739<br>ETH 0.0695188423302231<br>MATIC 506.387516407192 | |
| 3.1.287684 | JOSEPH PARK | ADDRESS REDACTED | | | BTC 0.000002371485436111<br>ETH 0.000005543312052376<br>MATIC 0.0091516207822378 | | |
| 3.1.287685 | JOSEPH PARK | ADDRESS REDACTED | | | USDC 515.695106289208 | | |
| 3.1.287686 | JOSEPH PARKER | ADDRESS REDACTED | | | ADA 0.00599249412053769<br>BCH 0.000000003287085503<br>BTC 0.000004862713389008<br>DOT 0.00704113196789649<br>ETH 0.0000293466633061939<br>LINK 0.000470602439064494<br>MATIC 0.0583937585679158<br>OMG 0.0000629073484671919<br>SUSHI 0.00197047899660601<br>USDC 0.659440768962842<br>XLM 0.000815590270991291 | ADA 8.41699181988611<br>BCH 0.000014871758773309<br>BTC 0.000000078811019825<br>DOT 4.52685017739279<br>LINK 1.51607795504815<br>MATIC 3134.45080662537<br>OMG 0.706624200311773<br>SUSHI 1588.70544962591<br>USDC 267.856657346383<br>XLM 4.57651133571662 | |
| 3.1.287687 | JOSEPH PARKER | ADDRESS REDACTED | | | BTC 0.000001112322420279<br>CEL 1.09945500998105<br>ETH 0.0337094231083884 | | |
| 3.1.287688 | JOSEPH PARR | ADDRESS REDACTED | | | ADA 185.629871110458 | | |
| 3.1.287689 | JOSEPH PARR | ADDRESS REDACTED | | | ADA 0.0455084611038689<br>BAT 72.6019938556906<br>BNB 0.000944619831031502<br>BTC 0.000000171248402693<br>CEL 0.0098725043149155<br>ETH 0.000913216870981162<br>LINK 0.00234370392942987<br>MATIC 258.565438639181<br>USDC 2998.58018462649 | | |
| 3.1.287690 | JOSEPH PARSONS | ADDRESS REDACTED | | | BTC 0.00001125186621933 | | |
| 3.1.287691 | JOSEPH PASINT | ADDRESS REDACTED | | | BTC 0.000031543344125734<br>CEL 0.840028430670182 | | |
| 3.1.287692 | JOSEPH PASINT | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.287693 | JOSEPH PASION | ADDRESS REDACTED | | | BTC 0.291021864195752<br>USDT ERC20 94.807112626323 | | |
| 3.1.287694 | JOSEPH PASSALACQUA | ADDRESS REDACTED | | | BTC 2.15842091268468<br>ETH 9.70839103184454 | | |
| 3.1.287695 | JOSEPH PASTERKIEWICZ | ADDRESS REDACTED | | | ETH 0.0916930207929268 | | |
| 3.1.287696 | JOSEPH PATEGOU | ADDRESS REDACTED | | | ADA 330.995836272282<br>AVAX 6.31134244470228<br>BAT 240.603202445664<br>BTC 0.072445774115302<br>CEL 4450.86569482313<br>DOGE 3045.26169290605<br>DOT 14.3232892178346<br>ETH 0.715983749875185<br>LINK 38.073267709597<br>LUNC 0.771809493211106<br>MANA 113.277283649476<br>MATIC 362.634226130498<br>PAXG 0.197600822809986<br>SNX 16.5345679523893<br>SOL 2.5870280077925<br>UNI 37.6027171907383<br>USDC 488.805998907323<br>UST 1066.77490651285<br>XLM 529.979026709301<br>XTZ 102.352799229911 | | |
| 3.1.287697 | JOSEPH PATRICK ARAGON | ADDRESS REDACTED | | | BTC 0.248676341588641<br>CEL 29.7642176150235 | CEL 125.531117033124 | |
| 3.1.287698 | JOSEPH PATRICK GALLAGHER | ADDRESS REDACTED | | | USDC 8.37515994574261 | | USDC 5070.30724938041 |
| 3.1.287699 | JOSEPH PATRICK HISE | ADDRESS REDACTED | | | | BTC 0.00000303<br>DOT 84.95<br>SOL 19.989995 | |
| 3.1.287700 | JOSEPH PATRICK MCDONALD | ADDRESS REDACTED | | | BTC 0.0132552570422643<br>ETH 0.0275597938817893 | | |
| 3.1.287701 | JOSEPH PATRICK SIMKO | ADDRESS REDACTED | | | AVAX 15.5597092665228<br>SOL 10.0372788778468 | | |
| 3.1.287702 | JOSEPH PATRICK WALSH | ADDRESS REDACTED | | | CEL 0.0444796015549492<br>ETH 0.00148190739264321 | | |
| 3.1.287703 | JOSEPH PATTISALL | ADDRESS REDACTED | | | ADA 105428.687625427<br>BTC 1.0120344005381<br>DOGE 2.58771190626757<br>USDC 102500.643411116 | DOGE 0.000000004657742921 | |
| 3.1.287704 | JOSEPH PATTON | ADDRESS REDACTED | | | BSV 1.1951292974765<br>BTC 0.0000504547169030459<br>CEL 1.12013192356661 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287705 | JOSEPH PATTON | ADDRESS REDACTED | | | BTC 0.000001342868941715<br>ETH 0.000133932524974368 | | |
| 3.1.287706 | JOSEPH PAUL | ADDRESS REDACTED | | | USDC 0.0729581928977031<br>XRP 75.395539 | | |
| 3.1.287707 | JOSEPH PAUL DARMANIN | ADDRESS REDACTED | | | BCH 0.307353606059894<br>BTC 0.568482349560773<br>USDT ERC20 4202.66451281396 | | |
| 3.1.287708 | JOSEPH PAUL III DESCH | ADDRESS REDACTED | | | BTC 0.000010796173306509<br>CEL 0.00141143828363415<br>MCDAI 0.0669685774632298<br>PAXG 0.000201220654803248<br>USDC 0.0227242735475962<br>USDT ERC20 0.0104443303764122 | | |
| 3.1.287709 | JOSEPH PAUL LA TORRE | ADDRESS REDACTED | | | BTC 0.00000017432604058<br>CEL 1.14407647623639<br>EOS 0.00353337371608189<br>ETH 0.000006327381068868<br>LTC 0.000028332619918343<br>USDC 0.493733820435158<br>XLM 0.531150217131689 | BTC 0.000000906024824684<br>USDC 0.000000602054467158 | |
| 3.1.287710 | JOSEPH PAUL SCHLERNITZAUER | ADDRESS REDACTED | | | BTC 0.0303235506718883<br>DOGE 390.408789292147 | BTC 0.00327819 | |
| 3.1.287711 | JOSEPH PAUL SIANGHIO | ADDRESS REDACTED | | | BTC 0.00127258609890141<br>LUNC 5.31657470884724 | | |
| 3.1.287712 | JOSEPH PAULO LOS BAÑOS | ADDRESS REDACTED | | | BTC 0.00133334617912658<br>USDC 428.827275832443 | | |
| 3.1.287713 | JOSEPH PEACOCK | ADDRESS REDACTED | | | BTC 0.000043407753479379<br>ETH 0.000766043714488145<br>USDC 3.55588204039533<br>ZEC 0.000327220721815347 | | |
| 3.1.287714 | JOSEPH PEARSON | ADDRESS REDACTED | | | BTC 0.000000750860976889<br>LINK 0.000061321094079197<br>USDC 0.181558931581993 | | |
| 3.1.287715 | JOSEPH PELECK | ADDRESS REDACTED | | | CEL 0.312028708708643<br>ETH 0.000033152424709748<br>SOL 2.04916343912845 | | |
| 3.1.287716 | JOSEPH PELOSI | ADDRESS REDACTED | | | BTC 0.00120525229207795<br>ETH 0.000472363371428852<br>SNX 11.5513340148567 | | |
| 3.1.287717 | JOSEPH PENAFLOR | ADDRESS REDACTED | | | BTC 0.015113917970776<br>XRP 700.977537 | | |
| 3.1.287718 | JOSEPH PENCIL | ADDRESS REDACTED | | | 1INCH 110.485328310752<br>BTC 0.000666372948620472<br>CEL 194.505992310375<br>DOT 10.0201033017752<br>MATIC 0.000000052613749417<br>OMG 0.00000068389631758<br>PAXG 0.0475112082167414<br>SNX 76.6711656682979<br>UNI 0.216388498298875<br>USDC 202.903226430412 | | |
| 3.1.287719 | JOSEPH PENDLETON | ADDRESS REDACTED | | | AAVE 3.1503073094927<br>ADA 431.399476713608<br>BTC 0.0207347776051906<br>ETH 0.135807114126344<br>MATIC 282.348728983281<br>SNX 98.0585270997391<br>USDC 3044.91125748308<br>ZEC 2.06683924882109 | | |
| 3.1.287720 | JOSEPH PENG | ADDRESS REDACTED | | | BTC 0.442367665986859<br>ETH 5.98439117583788 | | |
| 3.1.287721 | JOSEPH PENG | ADDRESS REDACTED | | | BTC 0.583461810589587<br>ETH 0.0000588968640747169<br>MATIC 0.0405457111840908 | BTC 0.00339 | |
| 3.1.287722 | JOSEPH PENNA | ADDRESS REDACTED | | | BAT 887.225478437216<br>BTC 0.133454880733779<br>CEL 378.193312819134<br>DASH 8.35338373156407<br>EOS 1.76287531517461<br>ETH 0.441431809769605<br>KNC 295.567923520907<br>MATIC 338.319665466176<br>MCDAI 31.8376685130427<br>SGB 76.2175600016974<br>SNX 17.1302825296474<br>UNI 103.179896906486<br>USDC 1.79534015917877<br>XLM 3454.98750981534<br>XRP 847.548538142797<br>ZRX 873.293125299349 | | |
| 3.1.287723 | JOSEPH PENNACHIO | ADDRESS REDACTED | | | BTC 0.00122529465200422<br>MATIC 1062.35356295786 | | |
| 3.1.287724 | JOSEPH PENNINGTON | ADDRESS REDACTED | | | ADA 9.2014390986357<br>BTC 0.000346426120603218<br>CEL 0.329489435538429<br>DOT 0.499608894710126<br>ETH 0.000071618697007295<br>KNC 0.345633792525854<br>LINK 0.000075702957046516<br>MATIC 0.0106532389844141<br>MCDAI 0.00399310803811494<br>SNX 0.233782362529222<br>UNI 0.000012839762919183<br>ZRX 0.728388627623364 | ADA 0.000000928087391915<br>BTC 0.000000000432036675<br>DOT 0.000000000080868324 | |
| 3.1.287725 | JOSEPH PERACCHI | ADDRESS REDACTED | | | ETH 0.000145359228072814 | | |
| 3.1.287726 | JOSEPH PERAINO | ADDRESS REDACTED | | | MATIC 40693.3125293417 | | |
| 3.1.287727 | JOSEPH PERALES | ADDRESS REDACTED | | | BSV 0.000189607484518511 | | |
| 3.1.287728 | JOSEPH PERCY EDWARDS | ADDRESS REDACTED | | | ETH 0.00162679408754781 | | |
| 3.1.287729 | JOSEPH PEREIRA | ADDRESS REDACTED | | | BTC 0.000001973208417124 | BTC 0.000000008505775619 | |
| 3.1.287730 | JOSEPH PEREZ | ADDRESS REDACTED | | | BTC 0.000089960091076801<br>DASH 0.213425394676299<br>EOS 0.00624306954726425<br>ETH 0.000094909768584179<br>LTC 0.000445927460956897<br>MCDAI 0.0394555315772324<br>SGB 7.1048478410447<br>USDC 0.0666510694751221<br>USDT ERC20 0.0514222742965926<br>XRP 46.4755754025848<br>ZRX 39.3547064155648 | | |
| 3.1.287731 | JOSEPH PEREZ | ADDRESS REDACTED | | | BTC 0.214503465349328<br>ETH 3.06941077264375 | | |
| 3.1.287732 | JOSEPH PEREZ | ADDRESS REDACTED | | | BTC 0.0170556366169104<br>CEL 29.75233004186<br>ETH 0.172768275024888 | | |
| 3.1.287733 | JOSEPH PEREZ | ADDRESS REDACTED | | | BTC 0.0124478338893125<br>CEL 43.0903999389644<br>ETH 0.131062567820774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287734 | JOSEPH PEREZ | ADDRESS REDACTED | | | BTC 0.000708292419158033<br>CEL 0.223562872647543<br>ETH 0.00005958189567152<br>MATIC 56.1541416325782 | | |
| 3.1.287735 | JOSEPH PERONA | ADDRESS REDACTED | | | BTC 1.86513334197715<br>ETH 3.59023907008919 | BTC 0.07572789<br>ETH 0.22572446 | |
| 3.1.287736 | JOSEPH PERRONE-HAUSER | ADDRESS REDACTED | | | BCH 2.02461762624264<br>BTC 0.0007504566876722697<br>ETH 2.50862051695256<br>LINK 21.8114754551378<br>LTC 20.1400669060398<br>SGB 1129.31979407432<br>UNI 79.650849162283<br>XLM 14383.8635216143<br>XRP 0.000000107559543869 | | |
| 3.1.287737 | JOSEPH PERRY | ADDRESS REDACTED | | | BTC 0.133082501679958<br>ETH 2.25663817399904<br>LINK 74.3387859390282<br>LTC 11.5376806275063<br>MATIC 10766.1108322438 | LINK 14.5 | |
| 3.1.287738 | JOSEPH PERSONNE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.287739 | JOSEPH PETER GAROFALO JR | ADDRESS REDACTED | | | BAT 10431.6193758613<br>BCH 4.27326657714414<br>BTC 3.97417195684487<br>CEL 6707.6861374715<br>ETH 253.326245742669<br>KNC 1401.8358416901<br>LINK 2427.30296863995<br>LUNC 287.5<br>MATIC 16180.1078684191<br>UNI 416.202313308071<br>USDC 23223.3334417641<br>ZRX 1250.80902757313 | | |
| 3.1.287740 | JOSEPH PETER LAMONT | ADDRESS REDACTED | | | BTC 0.000000196127614972<br>MATIC 0.000466927828112889<br>USDC 0.931723414864687 | BTC 0.000000006775159324<br>MATIC 0.253727953349907 | |
| 3.1.287741 | JOSEPH PETERKA | ADDRESS REDACTED | | | USDC 0.000000876367094247 | | |
| 3.1.287742 | JOSEPH PETERSON | ADDRESS REDACTED | | | ADA 0.0668001221790025<br>BTC 0.000042259165033148<br>COMP 0.000498319763742475<br>ETH 0.000059314468466105<br>LTC 0.00027424176738114<br>MATIC 0.0647724471625263<br>USDC 599.517343631682 | | |
| 3.1.287743 | JOSEPH PETERSON | ADDRESS REDACTED | | | ADA 20236.966720951<br>ETH 0.000999975940659156<br>LUNC 65.4969565401046<br>MATIC 13403.1044860174<br>PAXG 3.59244062103656<br>SOL 37.9671270386342<br>USDT ERC20 2.29881822408786 | | |
| 3.1.287744 | JOSEPH PEZOLD | ADDRESS REDACTED | | | BTC 0.000103939716429802 | | |
| 3.1.287745 | JOSEPH PEZZOLLA | ADDRESS REDACTED | | | BTC 0.00113601952122854<br>USDC 11.7233050133301 | | |
| 3.1.287746 | JOSEPH PEZZUOLO | ADDRESS REDACTED | | | ETH 0.0485311985128476<br>LINK 0.000094940333947414<br>MATIC 11.2470963853764<br>SNX 0.00143013693939934 | | |
| 3.1.287747 | JOSEPH PHAM | ADDRESS REDACTED | | | BTC 0.000861455643826659<br>ETH 0.0380030379661413<br>LTC 0.000074217103921563 | BTC 0.000000005400642875<br>LTC 0.0170102830597238 | |
| 3.1.287748 | JOSEPH PHILIP LUCCHESE | ADDRESS REDACTED | | | ETH 0.00161845402009002 | | |
| 3.1.287749 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | MATIC 82.359667756378<br>SOL 5.1134224283593 | | |
| 3.1.287750 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | CEL 1.06282418377922 | | |
| 3.1.287751 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00129011<br>CEL 0.993517396615028 | | |
| 3.1.287752 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00006690182475066<br>CEL 0.0186145364129098<br>LINK 0.0375543404747873<br>USDC 0.142019479917431 | | |
| 3.1.287753 | JOSEPH PHILLIPS | ADDRESS REDACTED | | | ADA 2056.46810630902<br>BTC 0.035110452438237<br>ETH 3.6551329367042<br>LTC 3.22617824939439<br>MATIC 62.1905395796974<br>SOL 14.2812255397091<br>USDC 51.2648493692554 | | |
| 3.1.287754 | JOSEPH PICCIONE | ADDRESS REDACTED | | | MATIC 0.0277043066043738 | | |
| 3.1.287755 | JOSEPH PIDALA | ADDRESS REDACTED | | | BTC 0.000000815910908664999<br>ETH 0.486238544872353<br>MCDAI 0.211037357666256 | | |
| 3.1.287756 | JOSEPH PIERRE | ADDRESS REDACTED | | | XLM 146.272028787573 | | |
| 3.1.287757 | JOSEPH PIERRE | ADDRESS REDACTED | | | BTC 0.00103325777981463<br>USDC 6960.8960080174 | | |
| 3.1.287758 | JOSEPH PIESZCHATA | ADDRESS REDACTED | | | BSV 0.0448920058850702<br>CEL 0.731906209987524<br>OMG 0.04037324284217 | | |
| 3.1.287759 | JOSEPH PILDUSH | ADDRESS REDACTED | | | BTC 0.00108924887748173<br>CEL 7.06006052316733<br>ETH 1.00204118291991 | | |
| 3.1.287760 | JOSEPH PILLION | ADDRESS REDACTED | | | BTC 0.605442279365403<br>ETH 16.4984196861884<br>MATIC 3163.95531010649<br>SOL 193.229828311586 | BTC 0.0079608152210689 | |
| 3.1.287761 | JOSEPH PILNY | ADDRESS REDACTED | | | ADA 845.674469624322<br>AVAX 15.8167856424804<br>BTC 0.883181027175458<br>CEL 95.7696684450159<br>DOT 44.5336714971503<br>GUSD 101.025158806507<br>MATIC 730.59514879299<br>SOL 10.0721297865198<br>USDC 74.5157245859655 | USDC 0.00000031986268788 | |
| 3.1.287762 | JOSEPH PINKSTON | ADDRESS REDACTED | | | CEL 1.06086356308664 | | |
| 3.1.287763 | JOSEPH PIÑON | ADDRESS REDACTED | | | BTC 0.00224698845613299 | | |
| 3.1.287764 | JOSEPH PIRKLE | ADDRESS REDACTED | | | BTC 0.00320481384331959<br>ETH 0.449065348768921<br>MATIC 96.8383131985237<br>XLM 22.5412228624702 | | |
| 3.1.287765 | JOSEPH PIRON | ADDRESS REDACTED | | | BTC 0.000000020359822646<br>CEL 746.187846835785<br>USDC 2035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287766 | JOSEPH PISANO | ADDRESS REDACTED | | | ADA 437.81213565248<br>BTC 0.00691626728209357<br>DOT 6.59110952472007<br>ETH 0.0897354501306719<br>LINK 6.75557979684665<br>MATIC 231.342108459496<br>USDC 0.977586537430886<br>USDT ERC20 320.982503205938 | | |
| 3.1.287767 | JOSEPH PIUNTI | ADDRESS REDACTED | | | BTC 0.000061606221134008 | | |
| 3.1.287768 | JOSEPH PIZZINO | ADDRESS REDACTED | | | USDC 501.558949222061 | | |
| 3.1.287769 | JOSEPH PLECAS | ADDRESS REDACTED | | | BTC 0.000000059158851327<br>LINK 0.000055308276599716 | | |
| 3.1.287770 | JOSEPH PLUCK | ADDRESS REDACTED | | | LINK 0.00128033528510062<br>USDC 0.286639840886776 | | |
| 3.1.287771 | JOSEPH POLACIK | ADDRESS REDACTED | | | AAVE 13.2801151138118<br>BTC 1.83488896188984<br>ETH 26.4960289571191<br>MATIC 6441.80981766189<br>USDC 6148.90416222202 | | BTC 0.00202757991256954 |
| 3.1.287772 | JOSEPH POLASEK | ADDRESS REDACTED | | | BCH 0.0161830781437599<br>BTC 0.000058930527007336<br>ETH 0.000696949369667138<br>USDC 0.423998001898787 | | |
| 3.1.287773 | JOSEPH POLITO | ADDRESS REDACTED | | | ADA 178.907215568634<br>BCH 0.737702144200645<br>BTC 0.0468073555888412<br>DOT 4.12039477421267<br>ETH 0.361018833427139<br>LTC 0.000804580273035272<br>SNX 36.5587901628286<br>SUSHI 19.6610507614744<br>UMA 13.9106538446262<br>USDC 10739.1659023543 | | |
| 3.1.287774 | JOSEPH POLLITT | ADDRESS REDACTED | | | BTC 0.00138754209193935<br>ETH 1.4562423353618 | | |
| 3.1.287775 | JOSEPH POLLOCK | ADDRESS REDACTED | | | BTC 0.00812698536685768<br>CEL 0.0125929952172238<br>ETH 1.02880234050412<br>LTC 3.14317701186007<br>SNX 0.0770697801823848<br>XLM 492.360136472349<br>XRP 5184.34800433296 | | |
| 3.1.287776 | JOSEPH POMERANTZ | ADDRESS REDACTED | | | BTC 0.252551029918311<br>ETH 0.000295406890412493<br>LINK 73.3188484931868<br>MATIC 631.618467410938<br>UNI 0.0313275741398479 | ETH 0.191858720894543 | |
| 3.1.287777 | JOSEPH POOZHIKALA | ADDRESS REDACTED | | | BTC 0.00503435792443812<br>ETH 5.60674605017069<br>LINK 63.839254654736<br>LTC 17.1973704095505<br>MATIC 5043.42063285951<br>USDC 494.293530623078 | | |
| 3.1.287778 | JOSEPH POPE | ADDRESS REDACTED | | | BTC 0.00542948434556313<br>ETH 0.093341167475976 | | |
| 3.1.287779 | JOSEPH POPOLIZIO | ADDRESS REDACTED | | | AAVE 0.0141976175830466<br>BTC 0.120102119800949<br>CEL 3.29581093829178<br>ETH 4.90010824329727<br>LINK 0.000016414047225483<br>SNX 1.80641826218975<br>UNI 0.161124309360868<br>USDC 270.27194987086 | | |
| 3.1.287780 | JOSEPH POTTS | ADDRESS REDACTED | | | BAT 2.43582993339821<br>ETH 0.000728719137966564<br>KNC 0.869925424575489<br>LINK 0.161928028681832<br>OMG 0.0640901827891465<br>UNI 0.367658761099457 | | |
| 3.1.287781 | JOSEPH POWELL | ADDRESS REDACTED | | | BTC 0.000015868235523305<br>ETH 0.000000613074192737<br>MATIC 0.00262296966910453<br>XLM 38.6110212063939 | | |
| 3.1.287782 | JOSEPH POWELL | ADDRESS REDACTED | | | ADA 279.393004637568<br>BTC 0.0271847149009251<br>LINK 23.0931194199411<br>SOL 5.74193056097199<br>USDC 0.911646764843678 | | |
| 3.1.287783 | JOSEPH PRADO | ADDRESS REDACTED | | | BTC 0.000810553414298844<br>ETH 2.55562935212557<br>SUSHI 237.431298858336 | | |
| 3.1.287784 | JOSEPH PRANAITIS | ADDRESS REDACTED | | | USDC 0.0289791825843496 | | |
| 3.1.287785 | JOSEPH PRECIADO | ADDRESS REDACTED | | | BTC 0.00915619095737308<br>ETH 0.0363066421451556 | | |
| 3.1.287786 | JOSEPH PREDIX | ADDRESS REDACTED | | | CEL 1.14393688791141 | | |
| 3.1.287787 | JOSEPH PREJEAN JR | ADDRESS REDACTED | | | ADA 1011.61642264868<br>BTC 0.00125093140826782<br>LTC 2.64904344946498<br>UNI 4.10890912063668<br>XLM 1452.51189633526 | | |
| 3.1.287788 | JOSEPH PRENCIPE | ADDRESS REDACTED | | | CEL 1.14278329068563 | | |
| 3.1.287789 | JOSEPH PRENDERGAST | ADDRESS REDACTED | | | ADA 1027.08025487023<br>BTC 0.000000009193625716<br>CEL 105.078317376771<br>ETH 1.0475589<br>MATIC 783.035969154307<br>MCDAI 30 | | |
| 3.1.287790 | JOSEPH PRICE | ADDRESS REDACTED | | | ADA 200.779627687688<br>BTC 0.402813403699215<br>MATIC 1357.84076972418<br>XTZ 59.6774200050495 | MATIC 129.391092 | |
| 3.1.287791 | JOSEPH PRINTER | ADDRESS REDACTED | | | BTC 0.000000005030123467<br>CEL 2307.9668298775 | | |
| 3.1.287792 | JOSEPH PRIORE | ADDRESS REDACTED | | | BTC 0.000000012139271274<br>DASH 0.00182060946573172<br>ETH 0.000004132674480046<br>SGB 503.062741651654<br>UNI 0.000467072157963202 | | |
| 3.1.287793 | JOSEPH PRITCHARD | ADDRESS REDACTED | | | BUSD 0.477550956687787<br>CEL 0.000735084149943914 | | |
| 3.1.287794 | JOSEPH PROVENZA | ADDRESS REDACTED | | | ETH 0.000315663333290691<br>MATIC 2.85083547766408 | | |
| 3.1.287795 | JOSEPH PROVENZANO | ADDRESS REDACTED | | | BTC 0.000031447718827302<br>USDC 0.486329596949582 | BTC 0.00003468<br>USDC 0.05 | |
| 3.1.287796 | JOSEPH PROVOST | ADDRESS REDACTED | | | BTC 0.00714249683476349<br>COMP 0.262812919019947 | | |
| 3.1.287797 | JOSEPH PUN | ADDRESS REDACTED | | | BTC 0.00994254331193264<br>CEL 239.952111968646<br>USDC 267.184445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287798 | JOSEPH PURCELLA | ADDRESS REDACTED | | | AAVE 0.659918543810915<br>ZRX 0.0179334559433277 | XRP 1398.11094409879 | |
| 3.1.287799 | JOSEPH PURDY | ADDRESS REDACTED | | | BTC 0.000597857548614657<br>USDC 0.632608975814548 | | |
| 3.1.287800 | JOSEPH PUSATERI | ADDRESS REDACTED | | | BTC 0.0000111173723983319 | | |
| 3.1.287801 | JOSEPH QARANA | ADDRESS REDACTED | | | BTC 0.133672091352843<br>ETH 1.01918328467895<br>LINK 716.143854879613<br>USDC 497.698918072789 | ETH 0.366630616066177 | |
| 3.1.287802 | JOSEPH QUEEN | ADDRESS REDACTED | | | ADA 0.000483157387921547<br>AVAX 0.0102040021311727<br>BTC 0.00000000000945700992999999<br>COMP 0.000625384244806218<br>DOT 0.0000989853644860319<br>ETH 0.00000011987709741<br>MATIC 0.00113886919064168<br>USDC 0.0086962554812963<br>ZRX 0.0352886328666333 | AVAX 0.000000316219093151<br>BTC 0.000000714829462201<br>COMP 0.000000760762907966<br>ETH 0.000097972176385281<br>USDC 6.03818380357095<br>ZRX 0.000000260319420253 | |
| 3.1.287803 | JOSEPH QUESTIONATI | ADDRESS REDACTED | | | BTC 6.95417808366779<br>ETH 33.0354802504177<br>GUSD 53.0895225635284 | | |
| 3.1.287804 | JOSEPH QUILDON | ADDRESS REDACTED | | | BTC 0.00120720232403588<br>CEL 1.12623142402276<br>SGB 1572.38229778272<br>XRP 1.13143905193253 | | |
| 3.1.287805 | JOSEPH QUINTO | ADDRESS REDACTED | | | BTC 0.247098938889455<br>ETH 0.542902851094293<br>USDC 11000.4805868739 | | |
| 3.1.287806 | JOSEPH R REPOLI | ADDRESS REDACTED | | | BTC 0.0271395042573663 | | |
| 3.1.287807 | JOSEPH R TANDY | ADDRESS REDACTED | | | ADA 463.774049387781<br>BTC 0.566300030719082<br>ETH 4.56586080565057<br>LINK 43.823699591099<br>UNI 116.569520512448<br>ZEC 8.01599428604393<br>ZRX 1417.31744482601 | | |
| 3.1.287808 | JOSEPH RACEK | ADDRESS REDACTED | | | BTC 0.562329658045879<br>USDC 201.982639573944 | | |
| 3.1.287809 | JOSEPH RADOMSKI | ADDRESS REDACTED | | | USDC 0.587865710765786 | | |
| 3.1.287810 | JOSEPH RAGO | ADDRESS REDACTED | | | BTC 0.0258344014454241<br>ETH 1.65229033989877 | | |
| 3.1.287811 | JOSEPH RAGUSA | ADDRESS REDACTED | | | SGB 0.154723653886032<br>XRP 1.01210764869616 | | |
| 3.1.287812 | JOSEPH RAHME | ADDRESS REDACTED | | | ADA 1025.46490947116<br>BTC 0.000790515599265322<br>CEL 4.27209866945035 | | |
| 3.1.287813 | JOSEPH RAHON | ADDRESS REDACTED | | | BTC 0.00066293151697092 | | |
| 3.1.287814 | JOSEPH RAKO | ADDRESS REDACTED | | | BTC 0.000000057921592168<br>CEL 5.2190452104673<br>ETH 0.000000245371766017 | | |
| 3.1.287815 | JOSEPH RAMIREZ | ADDRESS REDACTED | | | BTC 0.00515942617090998<br>XRP 169.651303915822 | | |
| 3.1.287816 | JOSEPH RAMLOCHAND | ADDRESS REDACTED | | | BTC 0.000111569557153498 | | |
| 3.1.287817 | JOSEPH RAMOS | ADDRESS REDACTED | | | BTC 0.201257735910387<br>DOT 24.0808943495333<br>LINK 59.2920615690649<br>MATIC 438.701809951041<br>UNI 0.00375697901956038 | | |
| 3.1.287818 | JOSEPH RAMSEY | ADDRESS REDACTED | | | DOT 0.0050550541124179 | | |
| 3.1.287819 | JOSEPH RANDAL HEBERT | ADDRESS REDACTED | | | ADA 2909.69595457037<br>AVAX 37.7799162187038<br>BTC 0.150686299271646<br>DOT 161.821107058035<br>ETH 1.96480411800326<br>MATIC 2986.29644606001<br>SOL 27.0154409340137<br>USDC 5037.05828587889 | | |
| 3.1.287820 | JOSEPH RAPOSA | ADDRESS REDACTED | | | ADA 2.08093531157885<br>BTC 0.000004445980953995<br>XLM 0.113665277354685 | | |
| 3.1.287821 | JOSEPH RAPPOCCIO | ADDRESS REDACTED | | | BTC 0.0311495584729539<br>DOGE 641.044286014339<br>ETH 0.0502528496656152<br>MANA 28.3123472158962<br>SOL 2.21176107760339<br>SUSHI 9.4867126245467<br>XTZ 16.1867670414961 | | |
| 3.1.287822 | JOSEPH RATKA | ADDRESS REDACTED | | | ETH 0.00403128863139838 | ETH 0.000000877724372679 | |
| 3.1.287823 | JOSEPH RATLEFF | ADDRESS REDACTED | | | ETH 0.0186402858920286 | | |
| 3.1.287824 | JOSEPH RATLIFF | ADDRESS REDACTED | | | CEL 1.07792094794188 | | |
| 3.1.287825 | JOSEPH RAUCCI | ADDRESS REDACTED | | | BCH 0.000182974789833893<br>BTC 0.00814280584711991<br>CEL 1.1301958130258<br>ETH 0.281116637135072<br>ZRX 0.707132560539871 | | ETH 0.00325078352049597 |
| 3.1.287826 | JOSEPH RAUCH | ADDRESS REDACTED | | | BCH 0.00621294514587344<br>BTC 0.00368140368427581<br>ETH 0.237517162530472<br>SGB 482.520505772118<br>XRP 3224.81296282524 | | |
| 3.1.287827 | JOSEPH RAY | ADDRESS REDACTED | | | AAVE 0.0362931182520624<br>MATIC 47.8905066464343<br>SNX 0.588047739904732 | | |
| 3.1.287828 | JOSEPH RAYAN | ADDRESS REDACTED | | | DOT 267.058525483128<br>ETH 7.33688961012271<br>MATIC 744.246715697653<br>SGB 18318.2602383099<br>UNI 0.0510212406922392<br>XLM 2.39115582470748<br>XRP 0.000000912182023625 | | |
| 3.1.287829 | JOSEPH RAYMOND RENTERIA | ADDRESS REDACTED | | | ETH 18.9957332606801 | BTC 0.978449887729747<br>ETH 0.484620730784704<br>MCDAI 0.33 | |
| 3.1.287830 | JOSEPH RECTOR | ADDRESS REDACTED | | | BTC 0.0000203217720601<br>CEL 0.0081221840024967<br>ETH 2.64353215226785 | | |
| 3.1.287831 | JOSEPH REDDINGTON | ADDRESS REDACTED | | | BTC 0.00000354234359905<br>SNX 0.0396968233680382 | | |
| 3.1.287832 | JOSEPH REDLITZ | ADDRESS REDACTED | | | BTC 0.0198954847235938<br>USDC 10079.240351824 | | |
| 3.1.287833 | JOSEPH REDMOND | ADDRESS REDACTED | | | BTC 0.512247204507144<br>USDC 14507.0922137696 | | |
| 3.1.287834 | JOSEPH REED | ADDRESS REDACTED | | | BTC 0.000244181129422366<br>CEL 1.1466842701769 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287835 | JOSEPH REED | ADDRESS REDACTED | | | ADA 58.5169767936106<br>BTC 0.000017342296005337<br>CEL 26.9845850346952<br>DOT 0.000000000000901009099999999<br>ETH 0.486718490723993<br>LUNC 0.0000001108018271<br>MANA 0.00761604794489561<br>SOL 4.05771756425682<br>XLM 0.000000028562069767<br>XRP 203.063842461278 | | |
| 3.1.287836 | JOSEPH REGIS | ADDRESS REDACTED | | | BTC 0.000000006425599881<br>CEL 0.418392820012202 | | |
| 3.1.287837 | JOSEPH REGO | ADDRESS REDACTED | | | USDC 218.391329102848 | | |
| 3.1.287838 | JOSEPH REILLY QUIRK | ADDRESS REDACTED | | | BCH 0.000083137465570231<br>BTC 0.000001751545135977<br>ETC 0.000045974330637778<br>ETH 0.133024152313781<br>MATIC 0.322447475080238<br>MCDAI 0.00097800563759302<br>USDC 25.7030156282717 | | |
| 3.1.287839 | JOSEPH RENDA | ADDRESS REDACTED | | | CEL 1.13827750883896<br>ETH 0.000119297908848267 | | |
| 3.1.287840 | JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | | | BTC 0.023505893256528<br>USDC 0.123415043822347 | BTC 0.0108713941339974<br>USDC 1.96093 | |
| 3.1.287841 | JOSEPH RESENDIZ TORRES | ADDRESS REDACTED | | | BTC 0.000001641441206616<br>ETH 0.000025639475993567<br>USDC 0.00991827400031992<br>USDT ERC20 0.222693696786805 | | |
| 3.1.287842 | JOSEPH RESTUCCIA | ADDRESS REDACTED | | | ADA 3.37628777804344<br>DOT 0.278146792688248<br>USDT ERC20 0.0564140815055758 | ADA 0.351492<br>DOT 0.2466035591 | |
| 3.1.287843 | JOSEPH REX NUNEZ | ADDRESS REDACTED | | | BTC 0.000000083973106533<br>CEL 1.17434151811325 | | |
| 3.1.287844 | JOSEPH REYES | ADDRESS REDACTED | | | BTC 0.0127025201574822 | | |
| 3.1.287845 | JOSEPH REYNOLDS | ADDRESS REDACTED | | | ADA 236.490513054756<br>BCH 0.756222379865018<br>BTC 0.181211579384789<br>LTC 21.4831362364008<br>XTZ 24.6262260566618 | | |
| 3.1.287846 | JOSEPH REYNOSO | ADDRESS REDACTED | | | SNX 0.219925649078135 | | |
| 3.1.287847 | JOSEPH RICHARDS | ADDRESS REDACTED | | | ETH 0.000173210748922059<br>SGB 30.9367173015587<br>USDC 0.0392114310000062<br>XRP 206.758315528341 | | |
| 3.1.287848 | JOSEPH RICHARDSON | ADDRESS REDACTED | | | SGB 1542.00706293946<br>USDC 0.0676616620399035<br>XRP 0.074565263557669 | | |
| 3.1.287849 | JOSEPH RICHARDSON | ADDRESS REDACTED | | | COMP 0.0115908252477373<br>LINK 1.60258538468977<br>USDC 283.471199322183<br>XLM 7.40808774701907 | | |
| 3.1.287850 | JOSEPH RICHARDUS HUIJSDENS | ADDRESS REDACTED | | | BTC 0.00140750879091325<br>XRP 490.265776440867 | | |
| 3.1.287851 | JOSEPH RICKETSON | ADDRESS REDACTED | | | BCH 0.00221432575168115<br>BTC 0.0533233116862615<br>ETH 0.000099189940039896<br>SNX 0.0103564508653821<br>XLM 0.000001963133195215 | | |
| 3.1.287852 | JOSEPH RICOTTONE | ADDRESS REDACTED | | | BTC 0.000001465162198894 | | |
| 3.1.287853 | JOSEPH RIEGEL | ADDRESS REDACTED | | | BTC 0.0427201403848081 | | |
| 3.1.287854 | JOSEPH RIGGERT | ADDRESS REDACTED | | | BTC 0.045883060335261<br>ETH 0.25961852018421 | | |
| 3.1.287855 | JOSEPH RIKER | ADDRESS REDACTED | | | USDC 12.4553028021973<br>USDT ERC20 0.27604509997519 | | |
| 3.1.287856 | JOSEPH RILEY | ADDRESS REDACTED | | | BTC 0.000001387756233831<br>ETH 0.000483942529893366<br>MATIC 0.0727063292303408<br>USDC 0.272871657052989 | | |
| 3.1.287857 | JOSEPH RILEY | ADDRESS REDACTED | | | BTC 0.000003733490458737<br>MATIC 1.68281964450318<br>USDC 1.28561038413384 | | |
| 3.1.287858 | JOSEPH RILEY | ADDRESS REDACTED | | | BTC 0.000003614306061544 | | |
| 3.1.287859 | JOSEPH RINCON | ADDRESS REDACTED | | | ADA 939.685058066304<br>BTC 0.000000006355661673<br>ETH 0.000000056041272531<br>MATIC 634.259080812958<br>PAXG 0.000000003248887756 | | BTC 0.000000005526539742<br>ETH 0.0026163018052935<br>PAXG 0.000006621891617997 |
| 3.1.287860 | JOSEPH RIOS | ADDRESS REDACTED | | | BTC 0.24066119965923<br>ETH 1.25501139426119<br>MATIC 0.994877140645807 | | |
| 3.1.287861 | JOSEPH RITTENBERRY | ADDRESS REDACTED | | | ADA 0.206890174604685<br>BTC 0.0311670618547956<br>ETH 0.30029012304409<br>MATIC 1.69370043935697<br>USDC 2.35740648461339 | | |
| 3.1.287862 | JOSEPH RIVKIN | ADDRESS REDACTED | | | BTC 0.000000253042748254<br>USDC 0.0931382556449082 | CEL 128.772238326968 | |
| 3.1.287863 | JOSEPH RIZEK | ADDRESS REDACTED | | | BTC 0.000002094096633897<br>COMP 0.0353568768714995<br>EOS 28.9977927900987<br>LINK 2.79805780503353<br>UNI 15.6287081838205<br>XLM 33.7637051781717 | | |
| 3.1.287864 | JOSEPH RIZZO | ADDRESS REDACTED | | | BTC 0.000004424788073575<br>DASH 0.000983201560534385<br>USDC 0.014155450238434 | | |
| 3.1.287865 | JOSEPH ROBERSON | ADDRESS REDACTED | | | BTC 0.000350834608570933 | BTC 0.000000003421104306 | |
| 3.1.287866 | JOSEPH ROBERT | ADDRESS REDACTED | | | BTC 0.0405128859283326 | | |
| 3.1.287867 | JOSEPH ROBERT ALREAD | ADDRESS REDACTED | | | BTC 1.89298511074348<br>CEL 48.3176498506793<br>ETH 77.5371534799069<br>USDC 66.0507322871968 | USDC 0.000000766987220685 | |
| 3.1.287868 | JOSEPH ROBERT DAGOSTINO | ADDRESS REDACTED | | | DOT 40.318044082267<br>LTC 2.88708713847807 | BTC 0.00139096139124649 | |
| 3.1.287869 | JOSEPH ROBERT MACDONALD | ADDRESS REDACTED | | | BTC 0.00125811991466925<br>ETH 2.0376303464598<br>MCDAI 10.7103033994148 | | |
| 3.1.287870 | JOSEPH ROBERT OLOUGHLIN | ADDRESS REDACTED | | | | BTC 0.0157988729606123 | |
| 3.1.287871 | JOSEPH ROBERTO | ADDRESS REDACTED | | | MCDAI 0.137123039521533<br>USDT ERC20 0.457227748450909 | | |
| 3.1.287872 | JOSEPH ROBERTS | ADDRESS REDACTED | | | ADA 0.646454815141418<br>BAT 1.11645168951833<br>BTC 0.000074746004684954<br>CEL 1.11783788989968<br>SNX 1.37105343881266<br>USDC 2.59693627226347<br>USDT ERC20 0.825796416795708<br>ZRX 3.25105851129881 | USDC 0.0288957362858727 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287873 | JOSEPH ROBERTS | ADDRESS REDACTED | | | BTC 0.000046432693508097<br>CEL 0.239647292322072<br>ETH 0.000023073757664647<br>MATIC 1.9167644062707<br>USDC 0.147626222425299 | | |
| 3.1.287874 | JOSEPH ROBERTSON | ADDRESS REDACTED | | | BTC 0.0000138246472170199<br>CEL 4.63858758227487<br>ETH 0.00008185949290502 | | |
| 3.1.287875 | JOSEPH ROBERTSON | ADDRESS REDACTED | | | BTC 0.00134565092483277<br>CEL 1.07630990014948 | | |
| 3.1.287876 | JOSEPH ROBERTSON | ADDRESS REDACTED | | | BTC 0.0113074894594882 | | |
| 3.1.287877 | JOSEPH ROBI | ADDRESS REDACTED | | | BTC 0.00000400907404068399 | | |
| 3.1.287878 | JOSEPH ROBINSON | ADDRESS REDACTED | | | BTC 0.000081861655957174<br>ETH 0.000351321764713669 | | |
| 3.1.287879 | JOSEPH ROCCHI | ADDRESS REDACTED | | | ADA 0.00616465705557598<br>BTC 0.000000790332848279<br>ETH 0.000003120135286071<br>USDC 106.2129255737 | | |
| 3.1.287880 | JOSEPH ROCHA | ADDRESS REDACTED | | | ADA 0.577433395974298<br>BTC 0.000001947098946737<br>ETH 0.0141842834192796<br>MATIC 0.559253983493174 | | |
| 3.1.287881 | JOSEPH ROCHA | ADDRESS REDACTED | | | BTC 0.00848678825085679<br>ETH 0.073262894955878 | | |
| 3.1.287882 | JOSEPH RODEIGUEZ | ADDRESS REDACTED | | | GUSD 5.77322306805929 | | |
| 3.1.287883 | JOSEPH RODGERS | ADDRESS REDACTED | | | BTC 0.00248163304117996<br>CEL 2.33309755608335<br>DASH 0.000000007966157455<br>SNX 2.71630108316252 | | |
| 3.1.287884 | JOSEPH RODRIGO | ADDRESS REDACTED | | | BTC 0.000025747321048358<br>CEL 1.83881341960723<br>ETH 0.000327851287257359<br>SGB 38.61413330208<br>USDC 1.62847523071992<br>XLM 1.22603801759519<br>XRP 0.000000170262179153<br>ZRX 0.114860458769225 | | |
| 3.1.287885 | JOSEPH RODRIGUEZ | ADDRESS REDACTED | | | AAVE 8.10092468187057<br>BTC 0.00127976093079425<br>DOGE 1494.33498805501<br>ETH 0.307745314812174<br>MANA 265.793495672637<br>MATIC 320.954802815741<br>ZRX 196.881891001538 | MATIC 192.36850733 | |
| 3.1.287886 | JOSEPH RODRÍGUEZ | ADDRESS REDACTED | | | MATIC 0.00763520898240823 | | |
| 3.1.287887 | JOSEPH ROGER VELTRI | ADDRESS REDACTED | | | AAVE 0.00563962812265656<br>BTC 0.0660791657867605<br>CEL 1.19089883138347<br>ETH 1.08636441366008<br>LINK 58.9901194472644<br>SNX 0.00258372443689173 | BTC 0.0363810406215033<br>LUNC 15.6226714081237<br>SOL 11.586854696341 | |
| 3.1.287888 | JOSEPH ROGERS | ADDRESS REDACTED | | | BTC 0.000695575524854231<br>CEL 249.314965904191<br>ETH 0.000958116387157467<br>LINK 0.115805612165018<br>MATIC 4.22841706549811<br>SGB 1774.57445450835<br>SNX 0.0280669198270027<br>UMA 0.00395724631355941<br>UNI 0.00286369215684952<br>XLM 5.73684992155505<br>XRP 11608.1822880952 | | |
| 3.1.287889 | JOSEPH ROGERS | ADDRESS REDACTED | | | LINK 0.000365033408327806 | | |
| 3.1.287890 | JOSEPH ROLLINS | ADDRESS REDACTED | | | BCH 0.000000004424084484<br>BTC 0.000003647058938784<br>MATIC 0.000009088527799447<br>SNX 0.000025526751884847<br>USDC 0.000000008757313411 | BCH 0.000000005004245787<br>BTC 0.000000005413932512<br>USDC 0.000009305343062379 | |
| 3.1.287891 | JOSEPH ROMAN | ADDRESS REDACTED | | | BTC 0.0000047020885812889<br>USDC 0.505859759620272 | BTC 0.00006072212214934<br>USDC 4677.86431264408 | |
| 3.1.287892 | JOSEPH ROMAN DOMINGUEZ | ADDRESS REDACTED | | | | BCH 9.90836128<br>SOL 15 | |
| 3.1.287893 | JOSEPH ROMANA | ADDRESS REDACTED | | | BTC 0.000001947294121691<br>EOS 288.816751771591 | | |
| 3.1.287894 | JOSEPH ROMANO | ADDRESS REDACTED | | | AAVE 0.00354171098430556<br>BAT 0.00389002077142036<br>BTC 0.672428564677084<br>DASH 0.00631726347488704<br>ETH 10.3105104178907<br>KNC 0.0440135017451836<br>MATIC 1.52046772587923<br>SNX 0.287819050102934<br>UNI 0.0269708906942395<br>ZRX 0.268711322088318 | BTC 0.25422762 | |
| 3.1.287895 | JOSEPH ROMANO ROSATI | ADDRESS REDACTED | | | BTC 0.000012207554992919<br>CEL 143.825232830375<br>USDC 0.0408588230004787<br>USDT ERC20 0.0665555689047884 | AVAX 0.000282<br>BTC 0.000001662049311773<br>USDC 0.00870977097216043<br>USDT ERC20 0.0707516384006744 | |
| 3.1.287896 | JOSEPH ROMEO | ADDRESS REDACTED | | | BTC 0.00125747355579130<br>CEL 0.410192526647718<br>USDC 950.026795983057 | | |
| 3.1.287897 | JOSEPH ROMERO | ADDRESS REDACTED | | | ADA 0.000350572465383391<br>BSV 0.000156191445608382<br>BTC 0.000000100742633698<br>ETH 0.000014996835389917<br>LINK 0.0022605183759299<br>LTC 0.00144134921484832<br>MATIC 0.325869473709545 | ADA 0.509911870233116<br>BTC 0.000000008948170198 | |
| 3.1.287898 | JOSEPH ROMERO | ADDRESS REDACTED | | | ADA 240.247240369684<br>BTC 0.0718773649860931<br>MATIC 146.210307436413 | | |
| 3.1.287899 | JOSEPH RONALD CALVANESO | ADDRESS REDACTED | | | BTC 0.000307264192061826<br>CEL 1.2258686261115<br>ETH 0.0019062743505729<br>LINK 15.5999413524815<br>MCDAI 31.8090725715828<br>SGB 75.4212606543596<br>UNI 0.0415012274275903<br>USDC 0.918484639557264<br>XRP 0.307910454451985 | BTC 0.000000437797014471 | |
| 3.1.287900 | JOSEPH RONALD LESKOVEC | ADDRESS REDACTED | | | BTC 0.00918088561323042<br>ETH 0.0388721208722857<br>USDC 101.981786893425 | | BTC 0.00121306517362981 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287901 | JOSEPH RONAN | ADDRESS REDACTED | | | BTC 0.00109444678752861<br>CEL 3.73477352317637<br>ETH 0.0037754834084267<br>LTC 0.00271565976767098<br>MCDAI 0.00510873694339608<br>SGB 0.192349130726135<br>USDC 241.5882310167<br>XLM 0.726952989210624<br>XRP 1.25823053901879 | | |
| 3.1.287902 | JOSEPH ROOT | ADDRESS REDACTED | | | CEL 0.00121546547420047 | | |
| 3.1.287903 | JOSEPH ROOT | ADDRESS REDACTED | | | CEL 0.359944051650751<br>ETH 0.000945397302790222<br>SGB 157.348173945506<br>UMA 0.0101936236513307<br>USDT ERC20 0.18714704500639<br>XRP 5.52930051871901 | | |
| 3.1.287904 | JOSEPH ROSALES | ADDRESS REDACTED | | | ADA 1873.94042205304<br>BAT 26.1987308711438<br>BTC 0.0578147641515661<br>DOT 257.948442671366<br>ETH 53.029244025518<br>GUSD 1784.12221301326<br>LINK 33.3883238875857<br>SOL 65.2068046145868<br>USDC 793.856551847951 | BTC 0.00000023 | |
| 3.1.287905 | JOSEPH ROSE | ADDRESS REDACTED | | | ADA 0.687080369542582<br>BTC 0.000906414774474116<br>ETH 1.80883500205056 | | |
| 3.1.287906 | JOSEPH ROSE | ADDRESS REDACTED | | | ADA 61.5872558122249<br>BTC 0.000951383735396372<br>ETH 1.0457770868028 | | |
| 3.1.287907 | JOSEPH ROSEBROCK | ADDRESS REDACTED | | | BCH 13.326856496398<br>BTC 0.829151980031809<br>ETH 1.04776029665838<br>LTC 4.60334349994089<br>ZRX 3322.6068631195 | | |
| 3.1.287908 | JOSEPH ROSENDO AVINA | ADDRESS REDACTED | | | ETH 0.00160807092499611 | | |
| 3.1.287909 | JOSEPH ROSS | ADDRESS REDACTED | | | BTC 0.000000188571425688<br>ETH 0.000161588127151991 | BTC 0.000000008228731316<br>ETH 0.000000105298658403 | |
| 3.1.287910 | JOSEPH ROSSITTO | ADDRESS REDACTED | | | AAVE 0.0400695309757227<br>BTC 0.00121432014046069<br>COMP 0.21115622965278<br>ETH 0.0194332932971682<br>KNC 5.36018971796214<br>LINK 0.655902856880607<br>SNX 3.11618087533807 | | |
| 3.1.287911 | JOSEPH ROSSMAN | ADDRESS REDACTED | | | ETH 0.000187741984544518 | | |
| 3.1.287912 | JOSEPH ROTHWELL | ADDRESS REDACTED | | | BCH 1.21502544882444<br>BNB 0.00313057747594618<br>BSV 0.415725313607584<br>BTC 0.252616866808603<br>CEL 32.6031479617192<br>COMP 0.114105190826788<br>ETC 74.8493246584799<br>ETH 3.99995977335993<br>SGB 1529.7884597315<br>TGBP 2105.32029348124<br>XLM 0.984468578780393<br>XRP 3.1252974592518<br>ZEC 0.0269307519502909 | | |
| 3.1.287913 | JOSEPH ROTONDA | ADDRESS REDACTED | | | BTC 0.117801201339188<br>USDC 210.208626449359 | | |
| 3.1.287914 | JOSEPH ROWLES | ADDRESS REDACTED | | | CEL 0.376174744235405 | | |
| 3.1.287915 | JOSEPH ROY MILLER | ADDRESS REDACTED | | | BTC 0.0938504386059512<br>CEL 676.026675825028<br>ETH 40.9122584064364<br>USDC 104.630913491212 | | |
| 3.1.287916 | JOSEPH ROZEK | ADDRESS REDACTED | | | BTC 0.992554241511176<br>ETH 21.8254954734493<br>MCDAI 31.8067236261384 | | |
| 3.1.287917 | JOSEPH RUBENSTEIN | ADDRESS REDACTED | | | BTC 0.000158148774787351 | | |
| 3.1.287918 | JOSEPH RUBIN | ADDRESS REDACTED | | | ADA 1092.64456712837<br>BTC 0.8410089731276<br>ETH 8.98485574317171<br>LINK 475.1948990868<br>MATIC 1225.97174924457<br>OMG 0.0441193083559587<br>SOL 78.74399693782<br>UNI 33.8960888556668<br>USDC 65258.8469254618<br>WBTC 0.0110826263850414<br>XLM 4479.59782660379<br>XTZ 555.717096715096 | | |
| 3.1.287919 | JOSEPH RUBINI | ADDRESS REDACTED | | | BTC 5.2574471773338<br>ETH 1.93652067507799 | ETH 0.161615476353508 | |
| 3.1.287920 | JOSEPH RUGARBER | ADDRESS REDACTED | | | BTC 0.000061992317423762<br>USDC 1.37125139637968 | | |
| 3.1.287921 | JOSEPH RUHL | ADDRESS REDACTED | | | ADA 0.0387999024998811 | | |
| 3.1.287922 | JOSEPH RULO | ADDRESS REDACTED | | | BSV 0.00020871190840152<br>BTC 0.000000212376287055<br>CEL 0.0104633967634023<br>PAXG 0.000160054981157624<br>XRP 92.3283105549528 | | |
| 3.1.287923 | JOSEPH RUMLEY | ADDRESS REDACTED | | | BCH 0.144528356522243<br>BTC 0.113861242179545<br>CEL 1.13005287853793<br>DASH 5.238492737649<br>DOT 40.558439873423<br>ETH 5.58747871172991<br>PAX 249.560015829988<br>SGB 6528.14303583082<br>SNX 10.7814822807772<br>UNI 35.1101555222676<br>USDC 1228.4050286308<br>XLM 274.956255274077<br>XRP 48262.2477216783 | | |
| 3.1.287924 | JOSEPH RUNDELL | ADDRESS REDACTED | | | CEL 6.18270553971958<br>ETH 0.000715414772307267<br>LINK 8.42290782739308 | | |
| 3.1.287925 | JOSEPH RUSSELL | ADDRESS REDACTED | | | BTC 0.00271923794181066<br>ETH 0.135411222393643<br>USDC 289.330280586648 | | |
| 3.1.287926 | JOSEPH RUSSO | ADDRESS REDACTED | | | ADA 235.416939861034<br>BCH 2.11085385450715<br>BNT 88.3588825159541<br>BTC 0.000006592738883343<br>CEL 7.94036372356298<br>ETH 0.536905303435371<br>LINK 44.6289970827751<br>XRP 0.00189787607431128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287927 | JOSEPH RUSSO | ADDRESS REDACTED | | | BTC 0.00130857488573991<br>ETH 0.145116647014055 | | |
| 3.1.287928 | JOSEPH RUST | ADDRESS REDACTED | | | DASH 1.01150321397843<br>EOS 100.679606840513<br>ETH 2.15040273212524<br>XLM 2207.92025394925<br>XRP 360.98<br>ZEC 3.59374763658765 | | |
| 3.1.287929 | JOSEPH RYAN | ADDRESS REDACTED | | | BTC 1.54387632897555<br>ETH 19.8893643586164<br>MATIC 12429.4616402247<br>USDC 6.76713436839815<br>USDT ERC20 26.484098097962 | | |
| 3.1.287930 | JOSEPH RYAN STEICHEN | ADDRESS REDACTED | | | AVAX 0.0113871836926366<br>BTC 0.000027464315315178<br>ETH 0.00176534896051495<br>USDC 1.24947709890501 | AVAX 0.000000691738320231<br>BTC 0.00000040495117318<br>ETH 0.000000097015823036<br>USDC 0.000000491539660985 | |
| 3.1.287931 | JOSEPH RYSAVY | ADDRESS REDACTED | | | ADA 600.290166907181<br>BTC 0.0286892163239129<br>ETH 1.0654135932178<br>XLM 16.2789304543436 | | |
| 3.1.287932 | JOSEPH S LEHRFELD | ADDRESS REDACTED | | | BTC 78.5917858429463<br>CEL 65678.9258747809<br>ETH 1472.44139502767<br>USDC 786249.527072476 | | |
| 3.1.287933 | JOSEPH S MASSETT | ADDRESS REDACTED | | | BTC 0.0000876478853837629<br>CEL 0.36727265956849<br>DOT 0.146443941434429<br>ETH 0.00002082696453686<br>LINK 0.0316601743030825<br>MATIC 4.08956624192241<br>USDC 2.41884159574003 | BTC 0.000000004817810277<br>CEL 307.207247428022<br>DOT 0.000864225202609419<br>ETH 0.000004970227578501<br>LINK 0.000356581205755695<br>MATIC 0.00541786899013952 | |
| 3.1.287934 | JOSEPH S TALAMANTEZ | ADDRESS REDACTED | | | BTC 2.48609407609767<br>CEL 48.0893786038266<br>ETH 0.00370428796820628<br>MATIC 779.876110544216<br>USDC 63014.785850232 | ETH 0.00890263516918958 | |
| 3.1.287935 | JOSEPH S YATES | ADDRESS REDACTED | | | | BTC 0.0155157161310234<br>XLM 55.2461907 | |
| 3.1.287936 | JOSEPH SABBAGH | ADDRESS REDACTED | | | BTC 0.000548110803036152 | | |
| 3.1.287937 | JOSEPH SABULA | ADDRESS REDACTED | | | ETH 0.000047949258074712 | | |
| 3.1.287938 | JOSEPH SACCO | ADDRESS REDACTED | | | ADA 2056.60652833453<br>BTC 0.000139197424755849<br>DOT 22.006010315446<br>ETH 0.0045872864767912<br>MATIC 1001.33876280518<br>SOL 22.4527002949982<br>USDC 36.5194476939671 | BTC 0.0000118<br>ETH 0.000001186431472653 | |
| 3.1.287939 | JOSEPH SACKETT | ADDRESS REDACTED | | | ADA 1.47542231949115<br>LINK 5.27156133541517 | | |
| 3.1.287940 | JOSEPH SACKEY-AWOTWI | ADDRESS REDACTED | | | AVAX 2.32270520116298<br>BTC 0.00328271318926613<br>ETH 0.822477736263005<br>LINK 73.6211379100483<br>MANA 41.7295830305076<br>MATIC 1230.07779996488<br>SNX 45.7292401488183<br>UNI 8.79103961261173<br>XRP 684.193784530922 | | |
| 3.1.287941 | JOSEPH SAFFRIN | ADDRESS REDACTED | | | BTC 0.0000053863413743189 9 | BTC 0.000000008928342551 | |
| 3.1.287942 | JOSEPH SAGE | ADDRESS REDACTED | | | CEL 0.0914562030164334<br>ETH 0.000010177232846186<br>USDC 3.15306824257788 | | |
| 3.1.287943 | JOSEPH SAGULLO | ADDRESS REDACTED | | | ADA 960.159950876238<br>BTC 0.000000041528415046<br>COMP 8.29238259322466<br>ETH 0.000232345231150182<br>LTC 0.000006225986273988<br>MATIC 294.113879455127<br>SNX 257.46597889652<br>ZRX 2566.51617068911 | | |
| 3.1.287944 | JOSEPH SAID | ADDRESS REDACTED | | | BTC 0.000580317925955396<br>CEL 0.63160592832979 | | |
| 3.1.287945 | JOSEPH SAIDY | ADDRESS REDACTED | | | BTC 0.0283759313312222<br>CEL 0.840009438266924<br>DOT 19.5698215246265<br>ETH 0.665376882003461 | | |
| 3.1.287946 | JOSEPH SAIYAN | ADDRESS REDACTED | | | BTC 0.00000000989249963<br>CEL 2.97269729527189 | | |
| 3.1.287947 | JOSEPH SALADINO | ADDRESS REDACTED | | | BAT 141.102098815463<br>BTC 1.4910355479449<br>ETH 20.9005102893775<br>MANA 2283.79463725149<br>ZEC 53.9324398084037<br>ZRX 853.179892184434 | | ETH 0.00417605 |
| 3.1.287948 | JOSEPH SALAMEH | ADDRESS REDACTED | | | AAVE 0.00428454050568623<br>BTC 0.000150156182400226<br>CEL 0.0854365406827115<br>DOT 0.193482444444981<br>ETH 0.0029646680616887<br>MATIC 2.45120745530349<br>UST 30.5578192513981 | | |
| 3.1.287949 | JOSEPH SALATA | ADDRESS REDACTED | | | BTC 0.129196370105857<br>DOT 37.2535997359958<br>ETH 0.52509082951532<br>LINK 62.1286444802559<br>MATIC 569.606790533269<br>SOL 4.87507537703324<br>USDC 215.255283077486<br>XLM 25.5242055669926 | | |
| 3.1.287950 | JOSEPH SALCEDO | ADDRESS REDACTED | | | BTC 0.000007585406876283<br>ETH 0.000193416372981392 | | |
| 3.1.287951 | JOSEPH SALCEDO | ADDRESS REDACTED | | | 1INCH 102.345837885193<br>ADA 158.127414024844<br>DOT 12.0863513523352<br>LINK 7.23592045035267<br>MATIC 75.4725777920791 | | |
| 3.1.287952 | JOSEPH SALEGNA | ADDRESS REDACTED | | | BTC 0.00495798450550364<br>USDC 29.2943290226951 | | |
| 3.1.287953 | JOSEPH SALEM | ADDRESS REDACTED | | | BTC 0.00232270329484452 | | |
| 3.1.287954 | JOSEPH SALERNO | ADDRESS REDACTED | | | BTC 0.027213284332813<br>LUNC 5.05815575562952<br>SNX 150.530022651096<br>USDC 1961.68679132626 | | |
| 3.1.287955 | JOSEPH SALIM | ADDRESS REDACTED | | | BTC 0.0021149245099644 | | |
| 3.1.287956 | JOSEPH SALISBURY | ADDRESS REDACTED | | | ADA 1001.26226316293<br>BTC 0.0337977865095822<br>ETH 1.30451342474347<br>MATIC 591.903303143641<br>USDC 3152.81896878191 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287957 | JOSEPH SALTER | ADDRESS REDACTED | | | BAT 0.0792868870763002<br>BNB 0.0949774805698649<br>BTC 0.000000736050980368<br>CEL 6.63040577152633<br>ETH 0.000036533757761769<br>PAXG 0.237504282252806<br>USDC 0.000000387125307907<br>XRP 0.03861718288244 | | |
| 3.1.287958 | JOSEPH SALVATORE CAPELLI | ADDRESS REDACTED | | | ADA 42415.5292393665<br>BTC 0.0686995182468817<br>CEL 116109.134492528<br>COMP 0.495673748176872<br>ETH 16.8913994575567<br>LTC 309.503885866873<br>MATIC 57031.3720217506<br>OMG 0.489602513124194<br>SNX 4.84938235161666<br>USDC 49.7477991482282 | LTC 4.27688462 | |
| 3.1.287959 | JOSEPH SALVATORE TOTINO | ADDRESS REDACTED | | | BTC 0.000037342219716379<br>ETH 0.000078456808719982<br>MATIC 0.00214833352821067<br>USDT ERC20 0.0586840027550828 | | |
| 3.1.287960 | JOSEPH SANABRIA | ADDRESS REDACTED | | | BTC 0.0365649455135191<br>ETH 10.5426996762204 | | |
| 3.1.287961 | JOSEPH SANCHEZ | ADDRESS REDACTED | | | ADA 1141.73882011904<br>BTC 0.000054797331380693<br>DOT 0.00330709518166137<br>MATIC 27.5179344316945<br>USDC 0.0134081736881529 | BTC 0.000000007112295321 | |
| 3.1.287962 | JOSEPH SANCHEZ | ADDRESS REDACTED | | | BTC 0.271812351714436<br>DOT 48.0527529172607<br>MATIC 1571.1344484686<br>SOL 303.152569763089<br>USDC 103.178987201233 | BTC 0.02325292 | |
| 3.1.287963 | JOSEPH SANDERS | ADDRESS REDACTED | | | ADA 0.0014398403079831<br>BTC 0.00538574120022771<br>DOT 33.3918401526434<br>ETH 6.41381966458882<br>MATIC 1048.88231423151<br>USDC 0.09822330897684 | ETH 0.049446<br>USDC 0.00493574710164293 | |
| 3.1.287964 | JOSEPH SANSONE | ADDRESS REDACTED | | | ETH 0.00066963262923984<br>USDC 9.37661350970266 | | ETH 2.84906953027114<br>USDC 4.22 |
| 3.1.287965 | JOSEPH SANTIAGO | ADDRESS REDACTED | | | BTC 0.000959004372694745<br>USDC 553.986219443493 | | |
| 3.1.287966 | JOSEPH SANTOS | ADDRESS REDACTED | | | BTC 1.74181189056852<br>ETH 2.14521745536529<br>XRP 100 | ETH 7.68500038831623 | |
| 3.1.287967 | JOSEPH SANTOS | ADDRESS REDACTED | | | ADA 196.156571683756<br>BTC 0.0207607910130339<br>USDC 229.142296641462 | | |
| 3.1.287968 | JOSEPH SANTOS | ADDRESS REDACTED | | | ETC 0.0100654281752726<br>XRP 0.000000343432987804 | | |
| 3.1.287969 | JOSEPH SAPUN | ADDRESS REDACTED | | | CEL 20.7583626662875 | | |
| 3.1.287970 | JOSEPH SARDO | ADDRESS REDACTED | | | LTC 0.000078168500732568 | | |
| 3.1.287971 | JOSEPH SARDONE | ADDRESS REDACTED | | | BTC 0.00133122472263736<br>ETH 0.164580164877816 | | |
| 3.1.287972 | JOSEPH SARIBALIS | ADDRESS REDACTED | | | BAT 313.875482665501<br>ETH 1.10252736398009<br>LINK 4.24614560457658<br>LTC 1.06844843822399<br>MATIC 216454.313558497<br>SGB 155.949810599796<br>XLM 1040.60420485815<br>XRP 1020.12841706176 | | |
| 3.1.287973 | JOSEPH SASSINE | ADDRESS REDACTED | | | CEL 0.0147289042050278<br>DOT 0.0197907369054715<br>USDT ERC20 0.0086244134555918 | | |
| 3.1.287974 | JOSEPH SATTELMAIER | ADDRESS REDACTED | | | ADA 1.07510210996323<br>AVAX 20.3928796200232<br>BTC 0.000001469656992771<br>DOT 130.497887240309<br>MATIC 2719.77801336901<br>USDC 2.13947476799895 | | |
| 3.1.287975 | JOSEPH SATTERFIELD | ADDRESS REDACTED | | | ADA 733.781796571849<br>BAT 1445.4188956318<br>BTC 0.0116219431948183<br>ETH 12.2771848633519<br>MANA 185.585492804548<br>MATIC 1179.08183088495<br>XLM 1492.78411073167<br>ZRX 245.515563111767 | BTC 0.000461685858886666<br>DOGE 1125.60428135<br>XLM 518.4 | |
| 3.1.287976 | JOSEPH SAUGEN | ADDRESS REDACTED | | | AAVE 0.00179780034572058<br>BTC 0.04138857887583<br>ETH 3.84309407291761<br>LINK 0.0265526898767579<br>UNI 0.196762426027386 | AAVE 3.03897952922775<br>LINK 123.247341371995 | |
| 3.1.287977 | JOSEPH SAVAGE | ADDRESS REDACTED | | | BTC 0.000868269301611822<br>CEL 5.20323706013465<br>DASH 0.00126899710698318<br>ETH 0.000505712351753424<br>SGB 0.0106445910548926<br>TUSD 2.08647831060017<br>USDC 0.417982644590196<br>XLM 0.264551410355458<br>XRP 0.0696304136653548 | | |
| 3.1.287978 | JOSEPH SAW | ADDRESS REDACTED | | | BTC 0.000904873044591786<br>CEL 4.0428543600383<br>ETH 0.273180921235145 | | |
| 3.1.287979 | JOSEPH SAWYER | ADDRESS REDACTED | | | USDC 0.767962002130924 | | |
| 3.1.287980 | JOSEPH SCALISE | ADDRESS REDACTED | | | ADA 141.868522021918<br>BTC 0.028668935338415<br>ETH 0.698705339305403<br>MATIC 134.075541787754 | | |
| 3.1.287981 | JOSEPH SCANNELL | ADDRESS REDACTED | | | BTC 0.000016770623228532<br>ETH 0.0233796461328489<br>USDC 0.0883625364688859 | | |
| 3.1.287982 | JOSEPH SCHEICHER | ADDRESS REDACTED | | | BTC 0.000231421760783253<br>CEL 0.235083903619306<br>ETH 0.000010275990115977<br>OMG 0.00951664799158578<br>USDC 0.425893780828318 | | |
| 3.1.287983 | JOSEPH SCHEMBRI | ADDRESS REDACTED | | | ADA 313.762750662215<br>BTC 0.00235013649034546<br>DOT 4.22390373800845<br>MATIC 108.792545516202<br>USDC 526.953153735515 | ETH 0.106854494511004 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.287984 | JOSEPH SCHIANO | ADDRESS REDACTED | | | ADA 25.6320722883699<br>AVAX 0.31450420728553<br>BCH 0.102912822055281<br>BTC 0.0198911689790293<br>DOGE 547.993752925593<br>ETH 0.189073585263133<br>LTC 1.32319076494565<br>SOL 0.269832017602677 | ADA 3.728561 | |
| 3.1.287985 | JOSEPH SCHIAVO | ADDRESS REDACTED | | | BTC 0.000018192312480604<br>ETH 0.000000359061727488<br>USDC 0.24028116852615 | | |
| 3.1.287986 | JOSEPH SCHLOTZHAUER | ADDRESS REDACTED | | | BTC 0.00206369286096822 | | |
| 3.1.287987 | JOSEPH SCHLUTER | ADDRESS REDACTED | | | BTC 0.00164890515243409<br>LTC 3.69302079563324 | | |
| 3.1.287988 | JOSEPH SCHMITT | ADDRESS REDACTED | | | BTC 0.0119237269512258<br>ETH 0.219480407613268<br>MATIC 623.229347647754 | | |
| 3.1.287989 | JOSEPH SCHMITT | ADDRESS REDACTED | | | BCH 0.00605740898682667<br>BTC 0.253861052686634<br>MCDAI 0.0319069365161833<br>USDC 2831.33227760384 | | BCH 0.000000004159830392 |
| 3.1.287990 | JOSEPH SCHMITZ | ADDRESS REDACTED | | | BCH 0.0324081539992628<br>BTC 0.000000319747393814<br>COMP 0.188788636094911<br>ETH 0.0104706568156862<br>MANA 31.2436958711254<br>MATIC 43.9785361382132<br>XLM 81.0576125267926 | | |
| 3.1.287991 | JOSEPH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000749538790736252<br>DASH 60.9436550315565<br>ETH 0.0297688027640259 | BTC 0.99362633176447<br>ETH 28.147299458214 | |
| 3.1.287992 | JOSEPH SCHNEIDERBAUER | ADDRESS REDACTED | | | BTC 0.0253672744792406<br>COMP 0.00003466952112057<br>DOT 0.0906262982477087<br>ETH 2.59001017258848<br>GUSD 183.042471443633<br>MATIC 4227.0081443599<br>SNX 144.640608089208<br>SOL 17.5687417505604<br>USDC 1.12173038924605 | | |
| 3.1.287993 | JOSEPH SCHOENFELDT | ADDRESS REDACTED | | | BTC 0.0264026506514948<br>CEL 1.1147600130598 | | |
| 3.1.287994 | JOSEPH SCHROTH | ADDRESS REDACTED | | | CEL 1.07260903922415 | | |
| 3.1.287995 | JOSEPH SCHRUM | ADDRESS REDACTED | | | BTC 0.0589600388507075<br>ETH 1.00062844764884<br>LINK 0.00419943532420907 | | |
| 3.1.287996 | JOSEPH SCHUIT | ADDRESS REDACTED | | | BTC 0.0550831555979137<br>ETH 2.75226769892087<br>LINK 148.072624838224<br>LTC 7.45223143139082 | | |
| 3.1.287997 | JOSEPH SCHULES | ADDRESS REDACTED | | | BTC 0.0128284429005952<br>ETH 0.8419949927231<br>MATIC 3515.11795630172<br>SNX 260.994546899607<br>USDC 0.101930613850378<br>XRP 9023.42927644995 | ETH 0.00000007692502891<br>USDC 7541.181 | |
| 3.1.287998 | JOSEPH SCHULZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.287999 | JOSEPH SCHUMACHER | ADDRESS REDACTED | | | ETH 1.31083443617887 | | |
| 3.1.288000 | JOSEPH SCHUMACHER | ADDRESS REDACTED | | | ADA 198.171931001726<br>BTC 0.000138458580418476<br>ETH 0.00589241243189603<br>GUSD 0.292262840006219<br>USDC 0.0281345067095231 | | |
| 3.1.288001 | JOSEPH SCHWED | ADDRESS REDACTED | | | AVAX 3.42125661817678<br>BTC 0.00961962563195855 | | |
| 3.1.288002 | JOSEPH SCICLUNA | ADDRESS REDACTED | | | MATIC 499.813010449464 | | BTC 0.00131818301653001 |
| 3.1.288003 | JOSEPH SCOTT | ADDRESS REDACTED | | | ADA 0.271102209782479<br>BTC 0.000042926750358569<br>ETH 0.000592797519735973<br>MATIC 0.00235557162273962 | | BTC 0.000000272420926668<br>ETH 0.000000005198147664 |
| 3.1.288004 | JOSEPH SCOTT | ADDRESS REDACTED | | | CEL 1.1089270369749<br>ETH 1.08898291884168<br>KNC 0.014109839479076 | | |
| 3.1.288005 | JOSEPH SCOTT | ADDRESS REDACTED | | | BTC 0.000000155922259447<br>ETH 0.0000901540533159589<br>MATIC 0.25451905828022<br>USDC 0.515602145799758 | | |
| 3.1.288006 | JOSEPH SCOTT | ADDRESS REDACTED | | | ETH 0.000130179273909638 | | |
| 3.1.288007 | JOSEPH SCOTT HALSTEAD | ADDRESS REDACTED | | | ADA 0.204268038994175<br>BTC 1.00266609672822<br>CEL 1333.94612098526<br>USDC 39943.6214788981 | | |
| 3.1.288008 | JOSEPH SEABROOK | ADDRESS REDACTED | | | BTC 0.000596756781608405 | | |
| 3.1.288009 | JOSEPH SEAH | ADDRESS REDACTED | | | BTC 0.000001677019735356<br>CEL 0.180698122474038<br>XRP 0.417946681793922 | | |
| 3.1.288010 | JOSEPH SEAL | ADDRESS REDACTED | | | AAVE 0.0111825412028562<br>BAT 0.365808020825392<br>BTC 0.00003146850087469<br>COMP 0.00440276822773235<br>DOT 0.215739533113242<br>ETH 0.002840692071383<br>LINK 0.0557595899312903<br>MATIC 0.6010496041939<br>SNX 0.326805951370027<br>SUSHI 0.0769457621731314<br>USDC 7.75324531362868 | USDC 1.03566265275119 | |
| 3.1.288011 | JOSEPH SEBASTIAN | ADDRESS REDACTED | | | CEL 1.34600337249398 | | |
| 3.1.288012 | JOSEPH SEELMAN | ADDRESS REDACTED | | | BTC 0.155788028259759<br>ETH 0.302519253238822 | | |
| 3.1.288013 | JOSEPH SEFCIK | ADDRESS REDACTED | | | BTC 0.000979219796493703 | | |
| 3.1.288014 | JOSEPH SEGAL | ADDRESS REDACTED | | | BTC 0.0000248269589200199<br>USDC 0.694885252067235<br>USDT ERC20 14.1418397658968 | BTC 0.000000008273720708<br>CEL 100.695757468328<br>USDC 0.000000047736117709<br>USDT ERC20 0.00000038413723298 | |
| 3.1.288015 | JOSEPH SEILA | ADDRESS REDACTED | | | BTC 0.000006796411619269<br>ETH 0.000096896980876105<br>LINK 0.004045083842118 | | |
| 3.1.288016 | JOSEPH SEKEL | ADDRESS REDACTED | | | ADA 61.7480466462487<br>BTC 0.0213973035623055<br>ETH 0.0486387419723045 | BTC 0.01757529 | |
| 3.1.288017 | JOSEPH SEMYON | ADDRESS REDACTED | | | BTC 0.0582995181216273<br>ETH 1.92750929366132<br>SNX 91.5386837833286 | BTC 0.00632469<br>ETH 0.01525259 | |
| 3.1.288018 | JOSEPH SEPE | ADDRESS REDACTED | | | ADA 1615.60092256794<br>BTC 0.673113576055727<br>DOT 436.88501719801<br>ETH 9.733155249671<br>MATIC 1795.38795620638<br>USDC 11975.3033269092 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288019 | JOSEPH SERBLIN | ADDRESS REDACTED | | | BTC 1.011830812531<br>USDC 2.10956642671779 | LUNC 249998.87 | |
| 3.1.288020 | JOSEPH SERGO | ADDRESS REDACTED | | | AVAX 774.971587162151<br>BAT 1.74539774953545<br>BNT 1543.46071840991<br>BTC 0.000519770668267885<br>DOT 1597.55051944882<br>ETH 25.0545314861799<br>LINK 3548.20483893567<br>MANA 15394.6362837924<br>MATIC 56082.4449083666<br>SNX 171.605777654868<br>SOL 396.169551230497<br>UNI 0.369771322517748<br>ZRX 1.9795064429734 | | |
| 3.1.288021 | JOSEPH SERIO | ADDRESS REDACTED | | | BTC 0.0119957942187251 | | |
| 3.1.288022 | JOSEPH SERRANO | ADDRESS REDACTED | | | USDC 43.8953811701361 | | |
| 3.1.288023 | JOSEPH SERWA | ADDRESS REDACTED | | | BCH 0.00103833991984049<br>BTC 1.75841465526762<br>CEL 159.010209131<br>DASH 11.5471362900397<br>DOT 106.500301206175<br>EOS 0.064160984722583<br>ETH 38.4852901104719<br>GUSD 4845.1239991684<br>LTC 0.0156661348935915<br>OMG 0.00763510910478906<br>PAXG 3.46438809550541<br>XLM 1609.57169597142<br>XRP 0.231753160669167<br>ZEC 7.75376883268514<br>ZRX 849.954820225415 | | |
| 3.1.288024 | JOSEPH SFORZA | ADDRESS REDACTED | | | BTC 0.00991002005174739<br>ETH 0.108489987535287<br>MATIC 6.43391441359704<br>SOL 0.708706564868692 | | |
| 3.1.288025 | JOSEPH SFORZA | ADDRESS REDACTED | | | AAVE 0.00225204518292486<br>BTC 0.000211969785975332<br>DOT 0.00090868425711549<br>ETH 0.000008767594009462<br>LINK 0.00796025661118944<br>MANA 0.0148300457528458<br>MATIC 3.88541103574647<br>UNI 0.00342987357868865 | BTC 0.00000000527493221<br>MATIC 0.00570939880344337 | |
| 3.1.288026 | JOSEPH SHAMBURGER | ADDRESS REDACTED | | | BTC 0.000000194451762022<br>ETH 0.000002086291657058<br>MATIC 0.0722477598569442 | | |
| 3.1.288027 | JOSEPH SHANNON | ADDRESS REDACTED | | | BTC 0.000001083843689757<br>XLM 2.74790450705514 | | |
| 3.1.288028 | JOSEPH SHAPIRO | ADDRESS REDACTED | | | EOS 0.00564156897015614<br>ETH 0.000094054857813632 | | |
| 3.1.288029 | JOSEPH SHARIF | ADDRESS REDACTED | | | BTC 0.00557842811862656<br>LTC 0.274068412485517 | | |
| 3.1.288030 | JOSEPH SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.00138356379303067<br>MATIC 9391.36134710295 | | |
| 3.1.288031 | JOSEPH SHAW | ADDRESS REDACTED | | | BTC 0.00000127706923707 | | |
| 3.1.288032 | JOSEPH SHAWN DEANGELO | ADDRESS REDACTED | | | BTC 0.0455288585039222<br>DOT 13.5927385523122<br>ETH 0.680770642827569<br>LINK 16.4565308018415<br>MATIC 287.391134561118<br>SOL 13.8298151372109 | BTC 0.00166638893517747 | |
| 3.1.288033 | JOSEPH SHEEHY | ADDRESS REDACTED | | | BTC 0.000001822296793472<br>EOS 0.0295615931288433<br>ETH 0.000174860747448747<br>MATIC 0.23460301578791<br>MCDAI 48.7031826523113<br>USDC 1.98613883261321 | | |
| 3.1.288034 | JOSEPH SHEPHERD | ADDRESS REDACTED | | | ETH 0.00316243215776921 | | |
| 3.1.288035 | JOSEPH SHEW | ADDRESS REDACTED | | | BTC 0.00127829079748078<br>USDT ERC20 1.00097832706395 | | |
| 3.1.288036 | JOSEPH SHIM | ADDRESS REDACTED | | | ADA 0.00589304084617359<br>BTC 0.000000063395014501<br>ETH 0.0000000569181598039999<br>GUSD 0.00149687979382762<br>MATIC 0.000000002760970765<br>SOL 0.000000002719380019<br>USDC 0.000000021925657744<br>USDT ERC20 0.000000082176423967 | ADA 0.000000353817019079<br>BTC 0.00000000654807325<br>SOL 0.000000000907758653<br>USDC 0.00000088872422022<br>USDT ERC20 0.000000298416789589 | |
| 3.1.288037 | JOSEPH SHIMON KADOSH | ADDRESS REDACTED | | | | SNX 0.000000987674089927 | |
| 3.1.288038 | JOSEPH SHIPP | ADDRESS REDACTED | | | BAT 0.0410499787163865<br>BTC 0.167090742567677<br>CEL 35.1479886863191<br>COMP 1.30676982364232<br>ETH 1.22459988264458<br>LINK 8.03280646118855<br>LTC 0.000280883529751157<br>MANA 375.851483912749<br>MATIC 55617.8587453711<br>MCDAI 63.7509098451888<br>USDC 0.000010848899194471 | | |
| 3.1.288039 | JOSEPH SHIRLEY | ADDRESS REDACTED | | | BAT 61.9889692427265<br>BTC 0.00109532922747709<br>XLM 11.625914871382 | | |
| 3.1.288040 | JOSEPH SHIRREN | ADDRESS REDACTED | | | CEL 111.114377373232 | | |
| 3.1.288041 | JOSEPH SHORT | ADDRESS REDACTED | | | USDC 0.00462823892511547 | | |
| 3.1.288042 | JOSEPH SHRADER | ADDRESS REDACTED | | | BTC 0.21175089665385<br>ETH 1.46230396305654<br>GUSD 0.234860087088099<br>USDC 5.76220324654416 | BTC 0.000504237148137167 | |
| 3.1.288043 | JOSEPH SHULL | ADDRESS REDACTED | | | ADA 411.76039842073<br>BCH 0.0775100097578253<br>BSV 0.148427694927853<br>BTC 0.197943932910386<br>ETH 0.96639248367162<br>LTC 0.202543431566228 | | |
| 3.1.288044 | JOSEPH SIBLEY | ADDRESS REDACTED | | | ADA 408.541543519974<br>AVAX 2.45738475412164<br>BCH 0.000049332137524857<br>BTC 0.0598437458296978<br>DOT 9.17120512907356<br>MATIC 124.767579750933<br>SOL 3.17724562788221<br>USDC 2084.25073810317 | | |
| 3.1.288045 | JOSEPH SIEBER | ADDRESS REDACTED | | | XLM 28.9582038969878 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288046 | JOSEPH SIEVERTSON | ADDRESS REDACTED | | | ADA 169.019597987538<br>BTC 0.109834952433768<br>DOT 37.9228351157227<br>ETH 3.10115396910104<br>MANA 84.7480006853648<br>MATIC 773.816126777756<br>UNI 2.22821547406252<br>USDC 225.653686576134 | | |
| 3.1.288047 | JOSEPH SIGONA | ADDRESS REDACTED | | | ADA 0.220149362487378<br>BTC 0.000000511954157313<br>DOT 0.0194296394196528 | | |
| 3.1.288048 | JOSEPH SILLIVENT | ADDRESS REDACTED | | | ADA 137.414032142039<br>MATIC 95.2182684403155 | | |
| 3.1.288049 | JOSEPH SILVERMAN | ADDRESS REDACTED | | | AAVE 2.05569071039918<br>BTC 0.000857980517614242<br>DASH 3.96902534288487 | | |
| 3.1.288050 | JOSEPH SILVERSMITH | ADDRESS REDACTED | | | MATIC 93.7463292800803 | | |
| 3.1.288051 | JOSEPH SIMOLDONI | ADDRESS REDACTED | | | BTC 0.000000406739977129<br>ETH 0.000158771140860734 | | |
| 3.1.288052 | JOSEPH SIMPSON | ADDRESS REDACTED | | | BTC 0.000015642337368102 | | |
| 3.1.288053 | JOSEPH SINGLETARY | ADDRESS REDACTED | | | BTC 0.00919890189008372<br>ETH 0.0128776855162647 | | |
| 3.1.288054 | JOSEPH SINPKINS | ADDRESS REDACTED | | | BTC 0.000175169613692311 | | |
| 3.1.288055 | JOSEPH SIRIANNI | ADDRESS REDACTED | | | ADA 1.43544109559431<br>DOT 0.0704967433614137<br>ETH 0.00257632784623745<br>MATIC 0.220751575927615 | | |
| 3.1.288056 | JOSEPH SIRVIO | ADDRESS REDACTED | | | BCH 0.000177196290616989 | LTC 0.00103477 | |
| 3.1.288057 | JOSEPH SIU | ADDRESS REDACTED | | | BTC 0.000001153688871024<br>TGBP 0.0072392238823582<br>USDC 0.0163628507987896 | | |
| 3.1.288058 | JOSEPH SIVAK | ADDRESS REDACTED | | | BTC 0.000019289286552797<br>GUSD 0.00357572223064549<br>MATIC 0.201503621193821<br>PAXG 0.000079683156366742<br>SUSHI 0.0398464367062425<br>USDC 0.204391017414026 | | |
| 3.1.288059 | JOSEPH SKALA | ADDRESS REDACTED | | | BTC 0.00210466516373749 | | |
| 3.1.288060 | JOSEPH SKELTON | ADDRESS REDACTED | | | CEL 3.49954638798112 | | |
| 3.1.288061 | JOSEPH SKOWRONSKI | ADDRESS REDACTED | | | BTC 0.000910130169150729<br>ETH 0.938043331800563 | | |
| 3.1.288062 | JOSEPH SKUTCA | ADDRESS REDACTED | | | BTC 0.0009538737961211<br>USDC 427.316463176154 | | |
| 3.1.288063 | JOSEPH SLOAN | ADDRESS REDACTED | | | ADA 0.000072053835421695<br>BTC 0.000008366508963075<br>ETH 0.000359771217463525<br>USDC 0.000698718793723492 | ADA 0.085767044208902<br>BTC 0.000000000558123575<br>USDC 0.480744432940209 | |
| 3.1.288064 | JOSEPH SMARTO | ADDRESS REDACTED | | | BTC 0.23832594075457<br>CEL 100.935762639693<br>DOT 0.179190330549024<br>ETH 5.33488895184991<br>LINK 0.0531715666781847<br>LTC 0.00510820181223675<br>SGB 6.95870097017932<br>SNX 1.53050285334546<br>UNI 0.0278369566691163<br>USDC 0.429258632029924<br>XRP 434.143950090425 | ADA 0.312<br>DOT 0.401575675649061<br>ETH 3.71366152474947<br>LINK 0.000640097404169396<br>LTC 11.2318953482761<br>UNI 0.388636533877031<br>USDC 5.416 | |
| 3.1.288065 | JOSEPH SMIDDIE-BRUSH | ADDRESS REDACTED | | | ETH 0.150705358395697 | | |
| 3.1.288066 | JOSEPH SMISKOL | ADDRESS REDACTED | | | AAVE 21.1236896258033<br>BTC 0.0950578729156579<br>LINK 612.519330264415 | BTC 0.00000054 | |
| 3.1.288067 | JOSEPH SMITH | ADDRESS REDACTED | | | AAVE 10.6405948088694<br>ADA 0.000941614673372234<br>BTC 0.000193514851240339<br>DOT 125.216071763144<br>LINK 0.000019833408290696<br>USDC 404.667653460114 | ADA 1.10860706273849<br>BTC 0.000000000363017701<br>CEL 108.569970631822<br>LINK 0.0535226045586662 | |
| 3.1.288068 | JOSEPH SMITH | ADDRESS REDACTED | | | ADA 226.854862698908<br>BTC 0.09862247469565<br>ETH 1.04186112485125<br>SOL 14.0323849841063<br>USDT ERC20 266.351814901019 | | |
| 3.1.288069 | JOSEPH SMITH | ADDRESS REDACTED | | | BTC 0.000012391210108649<br>CEL 0.789289697710549<br>MATIC 1.97767467905446<br>SNX 0.413049303978381<br>UNI 0.00982274203772253 | | |
| 3.1.288070 | JOSEPH SMITH | ADDRESS REDACTED | | | ETH 0.000105592093801512<br>MATIC 0.117399301308357 | | |
| 3.1.288071 | JOSEPH SMITH | ADDRESS REDACTED | | | ETH 1.6718552896371<br>LTC 1.00763590505481 | | |
| 3.1.288072 | JOSEPH SNIDER | ADDRESS REDACTED | | | USDC 0.0402980034720106 | | |
| 3.1.288073 | JOSEPH SNOWDON | ADDRESS REDACTED | | | AAVE 0.000481247514153135<br>ADA 0.0854497005885338<br>BAT 566.399857941876<br>BNB 0.00135054087694067<br>BTC 0.00001202194730l872<br>CEL 0.0234875156655696<br>ETH 0.00000238765597807699<br>MATIC 1.79267608785525<br>SNX 0.780070065739104<br>TGBP 0.000001851851851847<br>USDC 0.00217779462344959 | | |
| 3.1.288074 | JOSEPH SOBALO | ADDRESS REDACTED | | | ADA 516.503538551823<br>BTC 0.00269687465303976<br>ETH 0.322811028201092<br>SNX 5.62912693556583<br>XLM 1186.72467571884<br>XRP 1299.999 | | |
| 3.1.288075 | JOSEPH SOLINGER | ADDRESS REDACTED | | | BTC 0.0173910741400726<br>ETH 0.362007464534658<br>LINK 0.0141546871450751<br>MATIC 0.60859192501787<br>USDC 715.107105575853 | | |
| 3.1.288076 | JOSEPH SOLIS | ADDRESS REDACTED | | | BTC 0.0000047243750221099<br>CEL 0.187614217020208<br>ETH 0.0000794396872028839<br>LTC 0.000285655557170866<br>OMG 0.000778031425548340<br>SGB 124.708103679765<br>USDC 0.00467264382022298<br>XLM 0.13455419471725<br>XRP 0.000000769665230277<br>ZRX 0.00963143938210578 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288077 | JOSEPH SOLIS | ADDRESS REDACTED | | | ADA 108.493939747524<br>BTC 0.0146474746799144<br>COMP 0.493567024267001<br>ETH 0.000069400794130293<br>MANA 95.2709409397078<br>MATIC 44.2000812956816 | ETH 0.0428094652868734 | |
| 3.1.288078 | JOSEPH SOLOMON KOSTELNIK | ADDRESS REDACTED | | | ADA 0.872315252362024<br>BCH 0.000291784878726976<br>BTC 0.00000220807501519<br>LINK 0.00167215654314521<br>LTC 0.000462900552926184<br>MATIC 0.000752136249094069<br>SNX 0.210692138599736<br>SOL 0.0154092774803606<br>USDC 0.191267498659867<br>XLM 0.00215720844723094 | | |
| 3.1.288079 | JOSEPH SONG | ADDRESS REDACTED | | | BTC 0.001102622644569<br>ETH 8.56717228301201<br>LINK 0.000573026282331715<br>MATIC 25288.2661627751<br>USDC 19130.7879427628<br>USDT ERC20 41.763184349978<br>XRP 0.000000208301703952 | | |
| 3.1.288080 | JOSEPH SONG | ADDRESS REDACTED | | | ADA 287.420990952734<br>BTC 0.124946937578886<br>ETH 1.36826977324874 | | |
| 3.1.288081 | JOSEPH SORRENTINO | ADDRESS REDACTED | | | BTC 0.00658101569367085<br>CEL 7.18429850555756 | | |
| 3.1.288082 | JOSEPH SORTET | ADDRESS REDACTED | | | BTC 0.0232654433500637<br>MATIC 122.023142990609 | | |
| 3.1.288083 | JOSEPH SOTO | ADDRESS REDACTED | | | ADA 4.10264936561777<br>BTC 0.000030776263686379 | | |
| 3.1.288084 | JOSEPH SOU | ADDRESS REDACTED | | | ADA 0.448979562130182<br>BTC 0.000009787168867548<br>COMP 0.106367097700686<br>ETH 0.0000800067851955329<br>MATIC 231.41643969067<br>USDT ERC20 0.239398367832072<br>XLM 19.3513490895167 | | |
| 3.1.288085 | JOSEPH SOULAMON | ADDRESS REDACTED | | | BTC 0.000416332290828367<br>CEL 0.0970232205086263<br>ETH 0.647884926011034 | | |
| 3.1.288086 | JOSEPH SPADAVECCHIA | ADDRESS REDACTED | | | BTC 0.00000000556239995<br>CEL 0.0755751464023652 | | |
| 3.1.288087 | JOSEPH SPAETHE PIERSON | ADDRESS REDACTED | | | ADA 10106.107573769<br>AVAX 107.274670501048<br>BTC 0.939421897372711<br>ETH 5.12874415269388<br>MATIC 4272.75826533457<br>SOL 103.844921055506<br>UNI 35.3676194469924 | | |
| 3.1.288088 | JOSEPH SPANO | ADDRESS REDACTED | | | BTC 0.000327492018487343<br>LINK 0.00216439041479762<br>MCDAI 0.202880110079866 | | |
| 3.1.288089 | JOSEPH SPARACINO | ADDRESS REDACTED | | | BTC 0.00119586156299821 | | |
| 3.1.288090 | JOSEPH SPEAKMAN | ADDRESS REDACTED | | | CEL 1.14347271794362<br>SGB 14.0829220718983<br>XRP 92.1218752722787 | | |
| 3.1.288091 | JOSEPH SPECTOR | ADDRESS REDACTED | | | BTC 0.00120189472455136<br>MATIC 5184.81238818268 | | |
| 3.1.288092 | JOSEPH SPENCER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.288093 | JOSEPH SPERANZA | ADDRESS REDACTED | | | BTC 0.158422773916524<br>CEL 122.41733949916<br>LINK 30<br>MATIC 3024.650687461 | | |
| 3.1.288094 | JOSEPH SPEZZANO | ADDRESS REDACTED | | | BTC 0.00565134708511525<br>ETH 0.0861802671522458<br>SGB 143.1796820626<br>XRP 1346.66569953035 | | |
| 3.1.288095 | JOSEPH SPINELLA | ADDRESS REDACTED | | | ADA 0.0187482542881296 | | |
| 3.1.288096 | JOSEPH SPINO | ADDRESS REDACTED | | | BTC 0.0153421170031549<br>COMP 0.0144370009811332<br>USDC 214.006237195968 | | |
| 3.1.288097 | JOSEPH SPOTTS | ADDRESS REDACTED | | | BTC 0.000000629073368478<br>CEL 1.08234591140485 | | |
| 3.1.288098 | JOSEPH SPRINGFIELD | ADDRESS REDACTED | | | BTC 0.00114119755048628<br>USDC 4758.44603160561 | | |
| 3.1.288099 | JOSEPH SPRINGSTEAD | ADDRESS REDACTED | | | LINK 0.00059916387858942<br>SGB 0.0355259241642803<br>XLM 0.00661470034965285<br>XRP 0.857629989986012 | | |
| 3.1.288100 | JOSEPH SPROTT | ADDRESS REDACTED | | | BTC 0.00553568272914464 | | |
| 3.1.288101 | JOSEPH SR MONTERO | ADDRESS REDACTED | | | AAVE 4.01385759191359<br>ADA 1814.45109342456<br>AVAX 10.7683446463764<br>BTC 0.376890778831764<br>COMP 0.501041113635282<br>DOT 73.1814860073256<br>ETH 2.63315375624173<br>LINK 27.7837194457144<br>LTC 2.6988609494531<br>LUNC 8.37780520186859<br>MANA 193.808803124283<br>MATIC 904.535639735745<br>PAXG 2.02094221417419<br>SNX 53.0554141060284<br>SOL 15.3845746480415<br>UNI 63.3173723364881<br>USDC 0.00106933115655035<br>USDT ERC20 0.00222908498312406<br>XLM 7983.6421782138<br>XTZ 36.3079949922133<br>ZEC 1.43152408736843 | CEL 46.5257684514581<br>USDC 0.000000806833395641<br>USDT ERC20 2.01974676847946 | |
| 3.1.288102 | JOSEPH SREMACK | ADDRESS REDACTED | | | ADA 0.442864624738758<br>BTC 0.00328166085651243<br>ETH 0.000268787904842237<br>MATIC 0.721226455199132<br>USDC 3.7439229603574<br>USDT ERC20 0.0499495411746909 | | |
| 3.1.288103 | JOSEPH STALIN JOSEPHSTA | ADDRESS REDACTED | | | BTC 0.00072179155788755<br>CEL 2.91502808598516 | | |
| 3.1.288104 | JOSEPH STANCELL | ADDRESS REDACTED | | | SNX 2.8836728554817 | | |
| 3.1.288105 | JOSEPH STANCIL | ADDRESS REDACTED | | | ETH 0.258877477308451 | | |
| 3.1.288106 | JOSEPH STANIEVICH | ADDRESS REDACTED | | | BTC 0.000006162431486388 | | BTC 0.000000009279470843 |
| 3.1.288107 | JOSEPH STANLEY | ADDRESS REDACTED | | | AAVE 0.00206719067902405<br>ADA 0.217841042907819<br>BTC 0.000033355167386028<br>ETH 0.000478947377249306<br>MATIC 3.25802730768493<br>USDC 0.00254966418892611 | USDC 0.000000798883509193 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288108 | JOSEPH STANLEY FRIEND | ADDRESS REDACTED | | | | BTC 0.00725<br>LTC 2.57946782 | |
| 3.1.288109 | JOSEPH STARKMAN | ADDRESS REDACTED | | | BTC 0.00110777561439867<br>SNX 0.640350485648251 | | |
| 3.1.288110 | JOSEPH STASIEWICZ | ADDRESS REDACTED | | | MATIC 1.24444731029128 | | |
| 3.1.288111 | JOSEPH STEARMAN | ADDRESS REDACTED | | | BTC 0.000075997218260276<br>ETH 0.00006605980557303<br>MCDAI 31.7865350000135<br>USDC 0.00344907617194321 | | |
| 3.1.288112 | JOSEPH STEHOUWER | ADDRESS REDACTED | | | BTC 0.176520143523214<br>ETH 1.06080082142683 | | |
| 3.1.288113 | JOSEPH STEINMAN | ADDRESS REDACTED | | | BTC 0.0401877698948944<br>CEL 56.511996373827 | | |
| 3.1.288114 | JOSEPH STELLINO | ADDRESS REDACTED | | | CEL 58.0844376993055 | | |
| 3.1.288115 | JOSEPH STELZER | ADDRESS REDACTED | | | BTC 0.000071607662737497<br>USDC 0.147829202974738 | BTC 0.000000018089633994<br>USDC 0.889 | |
| 3.1.288116 | JOSEPH STEPHAN RUFFINO | ADDRESS REDACTED | | | | ETH 0.00000023 | |
| 3.1.288117 | JOSEPH STEPHEN | ADDRESS REDACTED | | | BTC 0.000006350547471343<br>MCDAI 42.6391539102487 | | |
| 3.1.288118 | JOSEPH STEPHEN HAYDEN | ADDRESS REDACTED | | | | BTC 0.00171244302315763<br>LINK 0.30388751<br>LUNC 50.11164<br>USDC 0.00807 | |
| 3.1.288119 | JOSEPH STEPHENS | ADDRESS REDACTED | | | BTC 0.0235183809022428<br>CEL 3.17320804908876<br>ETH 0.364458984821417 | | |
| 3.1.288120 | JOSEPH STERLING | ADDRESS REDACTED | | | ETH 6.82092499596925<br>MATIC 435.664776556393<br>SNX 25.7023612157846 | | |
| 3.1.288121 | JOSEPH STERN | ADDRESS REDACTED | | | BTC 0.00110812277605728<br>ETH 0.0179654896348303 | | BTC 0.000000005761396135 |
| 3.1.288122 | JOSEPH STEVEN GOLDBERG | ADDRESS REDACTED | | | BTC 0.513415383027782<br>CEL 133.173559389899<br>ETH 0.00243350625696247<br>USDC 16.5145964168227 | | |
| 3.1.288123 | JOSEPH STEVENS | ADDRESS REDACTED | | | BTC 0.113793410828695<br>ETH 0.155186447155904<br>MATIC 8030.93322417077 | | |
| 3.1.288124 | JOSEPH STEWART | ADDRESS REDACTED | | | BTC 0.276141369960415<br>DOT 62.456808771644<br>ETH 3.15132791143155<br>MATIC 4188.56904234374<br>SOL 12.1880595019596 | | |
| 3.1.288125 | JOSEPH STEWART | ADDRESS REDACTED | | | BTC 0.000006227542166224<br>ETH 0.000421362060709797 | | |
| 3.1.288126 | JOSEPH STICKEL | ADDRESS REDACTED | | | AAVE 10.5358565465244<br>AVAX 0.236578405717081<br>BTC 0.000667547967184325<br>DOT 201.620760478855<br>ETH 19.7741504766514<br>LINK 364.485694465781<br>MATIC 3426.96824449726<br>XLM 37.5079024547922 | BTC 0.535251087863111<br>ETH 6.87431686476156 | |
| 3.1.288127 | JOSEPH STINTON | ADDRESS REDACTED | | | BTC 0.000024135684251278<br>CEL 1.14771229581865 | | |
| 3.1.288128 | JOSEPH STOKES | ADDRESS REDACTED | | | USDC 0.201691935934193 | | |
| 3.1.288129 | JOSEPH STONE | ADDRESS REDACTED | | | BTC 0.000003747268888559<br>USDC 41.3282272047701 | BTC 0.163644181793195 | |
| 3.1.288130 | JOSEPH STRADA | ADDRESS REDACTED | | | ADA 1.98959194115979<br>DOT 20.1293117830583<br>ETH 0.288367766479114 | | |
| 3.1.288131 | JOSEPH STRANGIE | ADDRESS REDACTED | | | BTC 0.00113419420639594<br>ETH 0.00157395709295931 | | |
| 3.1.288132 | JOSEPH STRAUB | ADDRESS REDACTED | | | BTC 0.0452939812063483 | | |
| 3.1.288133 | JOSEPH STROUT | ADDRESS REDACTED | | | BTC 0.00257542505071026 | | |
| 3.1.288134 | JOSEPH STUDEMEYER | ADDRESS REDACTED | | | BTC 0.000049401460298985 | BTC 0.000000466024809452 | |
| 3.1.288135 | JOSEPH STULL | ADDRESS REDACTED | | | BTC 0.000007318962538251<br>ETH 0.000351778069540322<br>SNX 0.0402058834111282 | BTC 0.00000000874256995 | |
| 3.1.288136 | JOSEPH STURGESS | ADDRESS REDACTED | | | BUSD 0.91154160958156<br>CEL 0.0331497575282201 | | |
| 3.1.288137 | JOSEPH STYMA | ADDRESS REDACTED | | | SNX 8.93198326861537<br>USDC 42.173921289755 | | |
| 3.1.288138 | JOSEPH SUAZO | ADDRESS REDACTED | | | MCDAI 42.4184273329046<br>USDC 3.32362933456565 | | |
| 3.1.288139 | JOSEPH SUDIBYO | ADDRESS REDACTED | | | BTC 0.000107427320779811<br>ETH 8.07409243070554<br>GUSD 7.44387032034843<br>LTC 0.158252624003065<br>USDC 17.6035112749857<br>USDT ERC20 0.767064060414117 | | |
| 3.1.288140 | JOSEPH SUENO | ADDRESS REDACTED | | | BTC 0.0183541779691879<br>ETH 0.111268062847684<br>USDC 1.47649602705279 | | |
| 3.1.288141 | JOSEPH SUH | ADDRESS REDACTED | | | BTC 0.0108697137451968<br>DOT 12.5898214985025<br>ETH 0.883067031032171 | DOT 27.7 | |
| 3.1.288142 | JOSEPH SULLIVAN | ADDRESS REDACTED | | | ADA 317.725603368406<br>DOT 32.8304810650866<br>LINK 36.7204099790435<br>USDC 1595.73069029586 | | |
| 3.1.288143 | JOSEPH SULLIVAN | ADDRESS REDACTED | | | BTC 0.0148427674205063 | | |
| 3.1.288144 | JOSEPH SULLIVAN | ADDRESS REDACTED | | | AAVE 0.000066174348623523<br>BCH 0.000003871392777249<br>BTC 0.000001260022948274<br>ETH 0.00610858842524198<br>LINK 0.000056451536142697<br>LTC 0.000005749116738574<br>USDC 0.999755610154987<br>XLM 0.00239301909743922<br>ZEC 0.0112925034568776 | | |
| 3.1.288145 | JOSEPH SULLIVAN | ADDRESS REDACTED | | | BSV 0.000331584823155189<br>BTC 0.151018126120801<br>CEL 1.10960192961794<br>ETH 4.99816184739365<br>LTC 0.00152425617075538<br>MATIC 208.712869604185<br>OMG 0.0884278830127984<br>SNX 62.3320469404902<br>USDC 1.75457717262685 | | BTC 0.10339685<br>ETH 5.50789365892944 |
| 3.1.288146 | JOSEPH SUMNER | ADDRESS REDACTED | | | BTC 0.000988285569025237<br>ETH 0.828371699681394<br>PAX 5.9236730413616 | BTC 1.48520620646867 | |
| 3.1.288147 | JOSEPH SUN DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0124693546414507 | | |
| 3.1.288148 | JOSEPH SURBER | ADDRESS REDACTED | | | ADA 10288.7476729102<br>BTC 0.0122018926370867<br>ETH 0.240407724207094<br>MATIC 324.557362699516 | ADA 350<br>ETH 0.1<br>USDC 24.85 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288149 | JOSEPH SURRATT | ADDRESS REDACTED | | | BTC 0.000000808932501308<br>CEL 3.697198046701<br>COMP 0.00122364838196051<br>ETC 0.00255132063582197<br>ETH 0.000232846349491559<br>MATIC 0.19046058132002<br>XLM 0.0641235472307522 | | |
| 3.1.288150 | JOSEPH SUSKIND | ADDRESS REDACTED | | | ADA 6193.80780041095<br>BTC 19.6466928832884<br>CEL 47.4095859460703<br>DOGE 209427.004713395<br>DOT 173.525335625341<br>ETC 0.0146999930257204<br>ETH 17.0679420987854<br>LTC 0.00623768888258857<br>MANA 0.890500827761024<br>MATIC 2318.44377809436<br>SOL 96.1757436852314<br>UNI 0.109301954221134<br>USDC 341579.123443664 | | |
| 3.1.288151 | JOSEPH SUTE | ADDRESS REDACTED | | | BTC 0.000004361062658356<br>MATIC 0.656702207574107 | | |
| 3.1.288152 | JOSEPH SUTTON | ADDRESS REDACTED | | | BTC 0.0908850281203997<br>ETH 0.200555466241102 | ETH 0.0095 | |
| 3.1.288153 | JOSEPH SWEITZER | ADDRESS REDACTED | | | BTC 0.00120781700071999<br>LTC 0.485456370414436<br>XLM 669.122947426306<br>XRP 317.733256 | | |
| 3.1.288154 | JOSEPH SWEZEY | ADDRESS REDACTED | | | CEL 1.08808601221783 | | |
| 3.1.288155 | JOSEPH SYNOSKY | ADDRESS REDACTED | | | BTC 0.0431619973948999 | | |
| 3.1.288156 | JOSEPH SZALKOWSKI | ADDRESS REDACTED | | | MATIC 0.00253568026012573<br>SNX 0.0075552538525163<br>USDC 0.11986726453346 | | |
| 3.1.288157 | JOSEPH SZEFI | ADDRESS REDACTED | | | BTC 0.000003967468336919 | BTC 0.000000831963402493 | |
| 3.1.288158 | JOSEPH T MCLAUGHLIN | ADDRESS REDACTED | | | SNX 364.817993655226 | BTC 0.0017994900411072<br>SNX 68.36544438 | |
| 3.1.288159 | JOSEPH T VARA | ADDRESS REDACTED | | | BTC 0.00000101093794741199<br>CEL 0.00967769082024788<br>ETH 0.000147499317668558 | | BTC 0.000004486960745805<br>CEL 0.047334448988486<br>ETH 0.000000273386299826 |
| 3.1.288160 | JOSEPH TAFFE-ATKINS | ADDRESS REDACTED | | | BTC 0.000410820265367205<br>CEL 18.4319879896417<br>ETH 0.00249733337804441<br>USDC 462.662750149786 | | |
| 3.1.288161 | JOSEPH TAHIRY | ADDRESS REDACTED | | | BCH 0.000352415244688547<br>BTC 0.0000458560540406919<br>ETH 0.000003883927283478 | | |
| 3.1.288162 | JOSEPH TAHTOUH | ADDRESS REDACTED | | | ADA 37.1996768670985<br>AVAX 1.11839036029465<br>BTC 0.00838519286852401<br>DOT 3.73418787146709<br>ETH 0.0865296047486238<br>LINK 3.54534294859537<br>MATIC 66.9357524165161<br>SOL 0.85955860404796 | | |
| 3.1.288163 | JOSEPH TALPE | ADDRESS REDACTED | | | AVAX 0.0599173116481874<br>BTC 0.00107264121066364<br>PAXG 7.32111306116196<br>USDC 48.3387491433666 | | |
| 3.1.288164 | JOSEPH TANG | ADDRESS REDACTED | | | BTC 0.000949945977479611<br>ETH 5.37318052018851 | | |
| 3.1.288165 | JOSEPH TANKE | ADDRESS REDACTED | | | ADA 0.166373191319402<br>BTC 0.00731043237722142<br>DOT 5.29331434092494<br>ETH 0.00235826465689999<br>USDC 0.377789770304901<br>XLM 0.0243642792333094 | | |
| 3.1.288166 | JOSEPH TANNER | ADDRESS REDACTED | | | AAVE 0.0139973042231631<br>ADA 12.9787278363628<br>BTC 0.584716304062134<br>CEL 27129.1606672395<br>ETH 11.189614672352<br>LINK 0.752025884608201<br>LPT 412.6<br>MATIC 10.9255722156836<br>SNX 3.22870066379466<br>UNI 2.76270077999187<br>USDC 16.5890665183279<br>USDT ERC20 10.2563964041348<br>XRP 13327.019642 | BTC 1.65092662057591<br>CEL 32112.9661221679<br>ETH 21.2156186298422<br>LINK 3857.43060699553<br>USDC 461.51 | |
| 3.1.288167 | JOSEPH TANZILLO | ADDRESS REDACTED | | | ETH 0.00239652933297984 | | |
| 3.1.288168 | JOSEPH TARTAGLIA | ADDRESS REDACTED | | | BTC 0.000000490666218475<br>ETH 0.0015781741978763<br>XRP 0.321883470293466 | | |
| 3.1.288169 | JOSEPH TASHIRO | ADDRESS REDACTED | | | ADA 11.4018714833793<br>USDC 4.52493361713179 | | |
| 3.1.288170 | JOSEPH TATE | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.288171 | JOSEPH TAUB | ADDRESS REDACTED | | | AAVE 0.000001435264546686<br>ADA 0.166024348044734<br>BTC 0.000000120043778689999<br>CEL 0.000300321420152585<br>ETH 0.000000702039590091<br>SNX 0.000303267507037135<br>USDC 0.00268527125428962 | AAVE 0.00194861800834508<br>ADA 0.000000897443206086<br>BTC 0.000000007202851735<br>CEL 0.388311091039674<br>ETH 0.000774370940993692<br>SNX 0.146355566242756<br>USDC 2.51233353901122 | |
| 3.1.288172 | JOSEPH TAUSSIG | ADDRESS REDACTED | | | AAVE 0.00464640884662134<br>BTC 0.000018983797538698<br>ETH 0.000004295946002501<br>LINK 0.0671375863754287<br>MATIC 0.0109425403146381<br>SNX 0.00223485328619377<br>UNI 0.000030126985769721<br>USDC 0.00859818430793949 | | |
| 3.1.288173 | JOSEPH TAVELLA | ADDRESS REDACTED | | | BTC 0.0153782984821613<br>ETH 0.405432701743387<br>USDC 1354.34295998876 | | |
| 3.1.288174 | JOSEPH TAYLOR | ADDRESS REDACTED | | | BTC 0.000997886582843716<br>LINK 25.6482344201563<br>MCDAI 31.7861685531189<br>ZRX 48.0104568118695 | | |
| 3.1.288175 | JOSEPH TAYLOR | ADDRESS REDACTED | | | BTC 1.0093044307342<br>DOT 0.0475998255361873<br>ETH 1.24164435299151<br>MATIC 1746.41329944794<br>SOL 208.32623692904 | BTC 0.00735809614180298<br>DOT 0.198281482622445<br>SOL 5.86196<br>USDC 0.165 | |
| 3.1.288176 | JOSEPH TAYLOR | ADDRESS REDACTED | | | ADA 25.6243725791214<br>BTC 0.0193322848471014<br>ETH 2.02184383722685<br>GUSD 1576.4925658568<br>MCDAI 31.86936696996<br>USDC 215.851853320137 | ETH 3 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288177 | JOSEPH TAYLOR HALL | ADDRESS REDACTED | | | ADA 1.17200550266164<br>BTC 0.507046002987196<br>DOT 0.0977423583734115<br>ETH 0.000576012277872766<br>LINK 0.00004658292428707<br>LTC 0.00249316168014773<br>MATIC 0.0194511680473814<br>SOL 0.0263282871277702<br>UNI 0.00200447421245353<br>USDC 0.43266869587165 | SOL 0.000000000600645979 | |
| 3.1.288178 | JOSEPH TCHEGNINLEUNE NGHOKO | ADDRESS REDACTED | | | BTC 0.000000004974435521<br>CEL 0.034874958475241 | | |
| 3.1.288179 | JOSEPH TEMPESTILLI | ADDRESS REDACTED | | | ADA 90.0025132870927<br>BTC 0.0335430522238545<br>ETH 0.116737203019591<br>USDC 1045.75894449734 | | |
| 3.1.288180 | JOSEPH TENNANT | ADDRESS REDACTED | | | CEL 1.09369025607544 | | |
| 3.1.288181 | JOSEPH TERMINI | ADDRESS REDACTED | | | ADA 0.69961990930487<br>BTC 0.505029074906659<br>DOT 0.110411411602756<br>ETH 0.000792205742271257<br>MANA 0.0180988904634361<br>MATIC 2.2311480560764<br>SNX 0.288676538074117 | BTC 0.0000004<br>DOGE 5043.72837124<br>MATIC 2162.86363145 | |
| 3.1.288182 | JOSEPH TERRASI | ADDRESS REDACTED | | | BCH 0.00123759272431983<br>BTC 0.000072322508149773<br>DASH 0.00111212911610304<br>EOS 0.0242330586574004<br>ETH 0.000424551715138185<br>KNC 0.0318746614218342<br>LINK 0.0287479963128427<br>LTC 0.000285898843328886<br>OMG 0.0541854324842101<br>SGB 0.0762827864193907<br>SNX 0.000902314872991465<br>UMA 0.0193932308565359<br>USDT ERC20 0.00302155497074836<br>XLM 0.545672423875784<br>XRP 0.514840671272431<br>ZRX 0.0559033813390223 | | |
| 3.1.288183 | JOSEPH TERRY | ADDRESS REDACTED | | | BTC 0.000000779445392137<br>CEL 1.06541864452615 | | |
| 3.1.288184 | JOSEPH TESORIERO | ADDRESS REDACTED | | | BTC 0.0321311236346096 | | |
| 3.1.288185 | JOSEPH TESTA | ADDRESS REDACTED | | | AAVE 0.390794552642188<br>BCH 0.0517618244858672<br>BNT 9.96735095824232<br>BTC 0.193241896340315<br>COMP 1.17077571009835<br>EOS 52.0220944820876<br>ETH 4.04168937541154<br>MANA 176.650515824195<br>MATIC 641.571735998835<br>OMG 9.60330723754381<br>SNX 14.8801493852647<br>UMA 7.38188369816071<br>USDC 210.490014484589<br>ZEC 0.387137627451462 | | |
| 3.1.288186 | JOSEPH TEWS | ADDRESS REDACTED | | | BTC 0.249918324241685<br>CEL 1.12215757417344<br>ETH 1.61647888248252<br>SNX 153.326326725506 | | |
| 3.1.288187 | JOSEPH THABETHE | ADDRESS REDACTED | | | CEL 1.12062642519122 | | |
| 3.1.288188 | JOSEPH THENGUMPALLI | ADDRESS REDACTED | | | CEL 1.97554673008779<br>XLM 5.72214776276609<br>XRP 6.70560759842289 | | |
| 3.1.288189 | JOSEPH THEODORE PISULA | ADDRESS REDACTED | | | MATIC 1076.13244570087<br>SNX 85.6726616995117 | | |
| 3.1.288190 | JOSEPH THOMAS | ADDRESS REDACTED | | | BTC 0.000550998361082684<br>CEL 0.580362550866568 | | |
| 3.1.288191 | JOSEPH THOMAS | ADDRESS REDACTED | | | BTC 0.00120684806295536<br>PAX 0.0562804829255825<br>USDC 0.423626869359203 | | |
| 3.1.288192 | JOSEPH THOMAS | ADDRESS REDACTED | | | BTC 0.000023184775930335 | | |
| 3.1.288193 | JOSEPH THOMAS | ADDRESS REDACTED | | | ADA 0.00748950777292596<br>BAT 0.0140155087660842<br>BTC 0.576619465774971<br>CEL 1.36773538045524<br>COMP 0.00007608481990092<br>EOS 0.00554512981070998<br>ETH 0.00833698805689413<br>LTC 0.014522441622636<br>MATIC 0.00418717934810646<br>MCDAI 0.00212808071709231<br>USDC 1.11572855462143<br>USDT ERC20 0.0146554050136489<br>XLM 0.104812181423608<br>ZEC 0.000033236708896079<br>ZRX 0.00576609102674341 | | ETH 0.000000881711248637<br>LTC 0.000000068727044842<br>MATIC 0.000000587307988183<br>MCDAI 0.000000154700033812<br>USDC 0.000000895786099749<br>USDT ERC20 0.00000060721510288<br>XRP 0.000000723913910314 |
| 3.1.288194 | JOSEPH THOMAS COYNE | ADDRESS REDACTED | | | BTC 0.177538352949932 | BTC 0.00144952741325588 | |
| 3.1.288195 | JOSEPH THOMAS DUNNIVAN | ADDRESS REDACTED | | | ADA 371.737606831153<br>BTC 0.00475109680346098 | | |
| 3.1.288196 | JOSEPH THOMAS JR | ADDRESS REDACTED | | | ADA 258.425328930826<br>BCH 1.12856845760562<br>BSV 0.286246380945006<br>BTC 2.80855389672205<br>CEL 31186.3055702979<br>COMP 0.208609305877231<br>DASH 12.9457468187355<br>DOT 22.9152074124078<br>ETH 68.7236854586885<br>LINK 1050.54147287912<br>LTC 9.40027833344159<br>MATIC 1534.31429847508<br>PAX 160.574097665622<br>SNX 37.1210647992397<br>USDC 85953.4768798514 | | |
| 3.1.288197 | JOSEPH THOMAS TARANTINO | ADDRESS REDACTED | | | ADA 2658.0484244434<br>BTC 0.0890209491613233<br>CEL 154.640978783465<br>ETH 2.81362315241722<br>SOL 41.7159624386198<br>USDC 1045.35545757581 | | |
| 3.1.288198 | JOSEPH THOMPSON | ADDRESS REDACTED | | | BTC 0.000121525108889829<br>DOT 215.662274426249<br>ETH 0.000410131606853716<br>USDC 0.0086086426985995 | | |
| 3.1.288199 | JOSEPH THOMPSON | ADDRESS REDACTED | | | BTC 0.000138234659353346 | | |
| 3.1.288200 | JOSEPH THORN | ADDRESS REDACTED | | | BTC 0.00115613970036199<br>USDC 451.61698681774 | | |

## Schedule F-1

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288201 | JOSEPH THORNTON | ADDRESS REDACTED | | | BTC 0.000007711223555182<br>ETH 0.00007449713694503 | | |
| 3.1.288202 | JOSEPH THROWER | ADDRESS REDACTED | | | BTC 0.00194776200619556<br>ETH 0.0222398696855053 | | |
| 3.1.288203 | JOSEPH TICE | ADDRESS REDACTED | | | AVAX 0.104454488923395<br>BTC 0.0001162286056278790<br>DOT 0.2392463335355<br>ETH 0.0251346974172298<br>LINK 0.0660039476624841<br>MATIC 0.816722570747326<br>SNX 4.07583391066909<br>SOL 0.143177625250703<br>UNI 0.0931650992965915 | BTC 0.000000008006277077<br>DOT 0.000000000065108482<br>MATIC 444.434324393783<br>SOL 0.000000000210996259 | |
| 3.1.288204 | JOSEPH TILLMAN | ADDRESS REDACTED | | | ETH 0.00065864633950142 | | |
| 3.1.288205 | JOSEPH TILLO | ADDRESS REDACTED | | | CEL 0.0101962840042817 | | |
| 3.1.288206 | JOSEPH TIMMONS | ADDRESS REDACTED | | | BTC 0.000063466686392485<br>CEL 1.07700814686252 | | |
| 3.1.288207 | JOSEPH TIMPE | ADDRESS REDACTED | | | USDC 83.8378967744269 | | |
| 3.1.288208 | JOSEPH TINGER | ADDRESS REDACTED | | | BTC 0.000000360568449688<br>ETH 0.000001104946370931<br>USDC 0.00668477919946777 | | |
| 3.1.288209 | JOSEPH TINGHITELLA | ADDRESS REDACTED | | | BTC 0.0332048427811305<br>SOL 6.60241393523542 | BTC 0.01341206<br>SOL 6.100061448 | |
| 3.1.288210 | JOSEPH TIONOU | ADDRESS REDACTED | | | CEL 5.71241472941609<br>SGB 519.235895360763<br>XRP 0.325865261585098 | | |
| 3.1.288211 | JOSEPH TIRABASSI | ADDRESS REDACTED | | | CEL 1.06540196615322 | | |
| 3.1.288212 | JOSEPH TISCHER | ADDRESS REDACTED | | | MATIC 0.220398740262911 | | |
| 3.1.288213 | JOSEPH TITTLE | ADDRESS REDACTED | | | BTC 0.00120620582534363<br>LINK 55.757090071461 | | |
| 3.1.288214 | JOSEPH TO | ADDRESS REDACTED | | | ADA 330.844642258391<br>BTC 0.00425727901649584<br>USDC 436.505926715189 | | |
| 3.1.288215 | JOSEPH TOCHKA | ADDRESS REDACTED | | | AVAX 0.0625374623533481<br>BTC 0.000446825720173368<br>DASH 0.0029065947021008<br>LINK 0.174539197245817<br>MATIC 3.66847962543334<br>MCDAI 4.45137606427295<br>USDC 3.97089758466348 | AVAX 45.5155238767291<br>BTC 0.509380172385555<br>DASH 6.15846247424772<br>LINK 369.807920210114<br>MATIC 1923.19662630349<br>USDC 4689.33097809021 | |
| 3.1.288216 | JOSEPH TODD MUSGROVE | ADDRESS REDACTED | | | BTC 0.00125359980936285<br>MATIC 184.21882638035<br>XLM 3279.94402106532 | | |
| 3.1.288217 | JOSEPH TODISCO | ADDRESS REDACTED | | | BTC 0.00001002541396048<br>GUSD 0.306140691129829<br>MCDAI 0.0273222243288657<br>USDC 1.5043137352442 | | |
| 3.1.288218 | JOSEPH TOH | ADDRESS REDACTED | | | USDC 0.15561456687752 | | |
| 3.1.288219 | JOSEPH TOH | ADDRESS REDACTED | | | CEL 0.94646045672689<br>USDT ERC20 122.733559497514 | | |
| 3.1.288220 | JOSEPH TOKOS | ADDRESS REDACTED | | | BTC 0.268949808055543<br>ETH 2.1530282195078 | | |
| 3.1.288221 | JOSEPH TOLISANO | ADDRESS REDACTED | | | BTC 0.000000478534432073 | | |
| 3.1.288222 | JOSEPH TOLLAND | ADDRESS REDACTED | | | AAVE 0.00139044251972434<br>BTC 0.000058011862993144<br>DOT 0.0368248782789857<br>ETC 0.00192671931158048<br>ETH 0.016100837344496<br>LUNC 0.0283989938844116<br>MANA 0.021480483214998<br>MATIC 0.299354903874713<br>SNX 0.0188363943844944<br>UMA 0.000572459473742468<br>USDC 0.0163094667027935 | BTC 0.00007846884194836<br>ETH 0.00091079273770431<br>USDC 20.3861137958289 | |
| 3.1.288223 | JOSEPH TOMASULO | ADDRESS REDACTED | | | BTC 0.000126979919754279<br>ETH 0.0435210674016883 | | |
| 3.1.288224 | JOSEPH TONIOLO | ADDRESS REDACTED | | | ADA 449.445909156923<br>AVAX 15.7906368822439<br>BTC 0.164709191221603<br>EOS 44.808858690449<br>ETH 1.85736057502837<br>LTC 1.77807336581144<br>XLM 1059.10453814464<br>XRP 878 | | |
| 3.1.288225 | JOSEPH TONNA | ADDRESS REDACTED | | | MCDAI 21.6817937489215 | | |
| 3.1.288226 | JOSEPH TORELLI | ADDRESS REDACTED | | | BTC 0.134426885302731<br>CEL 95.6094377506243 | | |
| 3.1.288227 | JOSEPH TORRENCE | ADDRESS REDACTED | | | BTC 0.00521946327806521 | | |
| 3.1.288228 | JOSEPH TORRES | ADDRESS REDACTED | | | BTC 0.000049378313156777 | BTC 0.000000005338219145 | |
| 3.1.288229 | JOSEPH TORRES-GUMUSKI | ADDRESS REDACTED | | | ETC 0.000095225663283534<br>ETH 0.000002616228693227<br>MATIC 0.0440603307591537 | | |
| 3.1.288230 | JOSEPH TOSTIGE | ADDRESS REDACTED | | | BTC 0.000528939606216977<br>DOT 11.2478900070293<br>ETH 0.00146330844804584<br>GUSD 0.471745383053489<br>LINK 0.137086544843079 | BTC 0.00000057214055175<br>ETH 1.59454686913234 | |
| 3.1.288231 | JOSEPH TOTH | ADDRESS REDACTED | | | CEL 1.18199074638357 | | |
| 3.1.288232 | JOSEPH TOTH | ADDRESS REDACTED | | | | USDC 0.90403 | |
| 3.1.288233 | JOSEPH TOWNS | ADDRESS REDACTED | | | BTC 0.00021160831389795<br>SGB 279.505920265136<br>XRP 0.867446745674055 | | |
| 3.1.288234 | JOSEPH TRAVER | ADDRESS REDACTED | | | ZEC 0.000177752493548632 | | |
| 3.1.288235 | JOSEPH TRAVIA JR. | ADDRESS REDACTED | | | ETH 0.32733744419558 | | |
| 3.1.288236 | JOSEPH TREPANOWSKI | ADDRESS REDACTED | | | MATIC 21.9187539065019 | | |
| 3.1.288237 | JOSEPH TRIPP | ADDRESS REDACTED | | | BTC 0.00141223181383634<br>ETH 0.0170822000047534<br>LTC 0.107363018803932 | | |
| 3.1.288238 | JOSEPH TRIPP | ADDRESS REDACTED | | | ADA 3.44907700847003<br>AVAX 0.0365679631999308<br>BTC 0.00027604392051632<br>DOT 0.164901238481596<br>ETH 0.0320256691769196<br>MATIC 30.4969087171108<br>USDC 0.860026350719274 | ADA 0.000000773395222304<br>AVAX 0.000008647099890598<br>BTC 0.256190542898554<br>ETH 29.6474935069186<br>MATIC 16016.9972588697<br>USDC 408.07 | |
| 3.1.288239 | JOSEPH TROIANO | ADDRESS REDACTED | | | LINK 49.234988662831<br>MCDAI 74.1892020551688<br>UNI 51.6162520667402<br>USDT ERC20 1333.77965390981 | LINK 11.59010601 | |
| 3.1.288240 | JOSEPH TROVATO | ADDRESS REDACTED | | | BTC 0.00172879938393375<br>LTC 421.292540346685 | | |
| 3.1.288241 | JOSEPH TRUDEAU | ADDRESS REDACTED | | | BTC 0.0322793070814491 | | |
| 3.1.288242 | JOSEPH TRUELSON | ADDRESS REDACTED | | | BTC 0.0135600390488735<br>GUSD 21.8996129668127 | | |
| 3.1.288243 | JOSEPH TRUPIANO | ADDRESS REDACTED | | | BTC 2.06801924185719<br>ETH 108.932180131694<br>LINK 17302.1800991555<br>MCDAI 31.8187830958448<br>USDC 26646.4181658445 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288244 | JOSEPH TRUPIANO III | ADDRESS REDACTED | | | BTC 1.00326645951891<br>CEL 538.27962208038<br>COMP 0.00940046659124947<br>DOT 1.70867820747725<br>ETH 40.7285643571241<br>KNC 1.87056010873391<br>LINK 9877.46592901189<br>LTC 0.0199800154623403<br>MCDAI 31.7136123357044<br>SNX 570.575447856938<br>UMA 0.133777640136585<br>UNI 1482.0287433437<br>USDC 3.06973186215382 | USDC 0.000000703741866516 | |
| 3.1.288245 | JOSEPH TSOU | ADDRESS REDACTED | | | BTC 0.000000000988589102<br>CEL 0.377507718962185<br>USDT ERC20 0.000000279885401589 | | |
| 3.1.288246 | JOSEPH TUNE | ADDRESS REDACTED | | | SGB 16.4887630985318<br>XRP 110.19879226897 | | |
| 3.1.288247 | JOSEPH TUPE | ADDRESS REDACTED | | | ADA 409.698576876244<br>BTC 0.10471168861814<br>ETH 0.827407222890123<br>SNX 19.1598011514311 | | |
| 3.1.288248 | JOSEPH TURNBULL | ADDRESS REDACTED | | | AAVE 0.0012398076841263<br>BTC 0.000008823021632777<br>CEL 0.0159938843210823<br>LINK 0.0697314668253718<br>USDC 3.37828616927572<br>USDT ERC20 42.3147126579536 | | |
| 3.1.288249 | JOSEPH TURTURICI | ADDRESS REDACTED | | | CEL 3.44375307716881<br>SGB 0.0225816541544047<br>XLM 10.7634318777698<br>XRP 0.476001323202306 | | |
| 3.1.288250 | JOSEPH UBAH | ADDRESS REDACTED | | | BTC 0.000003076516172358<br>MANA 0.00227751369814662<br>MATIC 23.4916101846907<br>SNX 0.336197871685999<br>SUSHI 0.513665718082676<br>USDC 0.00726860852101635 | | |
| 3.1.288251 | JOSEPH UBANDA | ADDRESS REDACTED | | | BTC 0.00113394157812063<br>ETH 0.130129769445608 | | |
| 3.1.288252 | JOSEPH UBERITA | ADDRESS REDACTED | | | BTC 0.00189201308525417<br>CEL 0.399970213331518<br>ETH 0.01 | | |
| 3.1.288253 | JOSEPH UCHISON | ADDRESS REDACTED | | | ADA 6.93582591728167<br>BTC 0.0714402284684871<br>ETH 1.19123823825236<br>MATIC 3737.17812560709<br>SNX 213.467440778322<br>USDC 6525.58278899442 | USDC 200 | |
| 3.1.288254 | JOSEPH UMARU | ADDRESS REDACTED | | | BTC 0.00226494004140073<br>CEL 2.11834671506289 | | |
| 3.1.288255 | JOSEPH URBEN | ADDRESS REDACTED | | | DOT 0.0287625324578364<br>MATIC 0.0124904605983501<br>XLM 0.80681292213075<br>XRP 0.39788936066932 | | |
| 3.1.288256 | JOSEPH URLACHER | ADDRESS REDACTED | | | BTC 0.00331988668974958<br>SNX 20.6423418964186 | | |
| 3.1.288257 | JOSEPH VACCARELLA | ADDRESS REDACTED | | | BTC 0.00463474877180562 | | |
| 3.1.288258 | JOSEPH VALE | ADDRESS REDACTED | | | BTC 0.000609187583262145<br>USDC 0.00356238423561859 | BTC 0.000000003246766178 | |
| 3.1.288259 | JOSEPH VALENCIA | ADDRESS REDACTED | | | GUSD 43.1858197977815 | | |
| 3.1.288260 | JOSEPH VALENTI | ADDRESS REDACTED | | | ADA 567.482707268372<br>BTC 0.00470046364469512<br>DOT 3.16620134742522<br>ETH 0.300563284547389 | | |
| 3.1.288261 | JOSEPH VALENTINE | ADDRESS REDACTED | | | BTC 0.0000001164864462<br>LINK 0.0231615207552954<br>USDC 0.0285979604573955<br>XLM 0.301224597178016 | | |
| 3.1.288262 | JOSEPH VALENZUELA | ADDRESS REDACTED | | | BTC 0.0117333373254433<br>ETH 0.0894919599229221<br>MATIC 1.47829604984852 | | |
| 3.1.288263 | JOSEPH VALERIO | ADDRESS REDACTED | | | BTC 0.000009408556531798 | | |
| 3.1.288264 | JOSEPH VALLEE | ADDRESS REDACTED | | | BTC 0.000024526860311683<br>ETH 0.000544890462638627<br>LTC 2.24276102681153<br>USDC 436.756992914895 | | |
| 3.1.288265 | JOSEPH VAN BRUAENE | ADDRESS REDACTED | | | BTC 0.0194411118419669<br>CEL 50.5137957299453<br>MCDAI 42.7211522826326 | | |
| 3.1.288266 | JOSEPH VAN GESTEL | ADDRESS REDACTED | | | CEL 55.1029610795725<br>ETH 0.00925179192111406<br>LINK 0.71964772933027<br>USDC 59.4018358651305<br>USDT ERC20 2.70313094532194 | | |
| 3.1.288267 | JOSEPH VAN GRIMBERGEN | ADDRESS REDACTED | | | BTC 0.123636771995419 | | |
| 3.1.288268 | JOSEPH VAN HEMELEN | ADDRESS REDACTED | | | ADA 3704.01140743179<br>BTC 0.000420101059458105<br>CEL 34.0747874864792<br>DOT 0.000000000063307726<br>ETH 0.000045283192398574 | | |
| 3.1.288269 | JOSEPH VAN OOYEN | ADDRESS REDACTED | | | ADA 10297.2888439179<br>BTC 1.03036370778233<br>DOT 214.448158325871<br>ETH 10.35169434264<br>MATIC 15818.6179086409 | | |
| 3.1.288270 | JOSEPH VANHOLLEBEKE | ADDRESS REDACTED | | | AAVE 0.000895381638013571<br>ADA 0.000002243631627302<br>BTC 0.000359339873394032<br>ETH 0.00206240984302716<br>LTC 0.0175924256147913<br>MATIC 0.00000752297187073<br>MCDAI 0.00616660061004157<br>USDC 0.0740617371414325<br>USDT ERC20 0.030764026059622<br>XLM 0.438859514703436 | ADA 0.00361521482797449<br>BTC 0.000000006624255136<br>LTC 65.2926128123867<br>MATIC 0.0295818643484393<br>USDC 0.000000387646415576<br>USDT ERC20 0.00000062110885469<br>XLM 0.000000090950783152 | |
| 3.1.288271 | JOSEPH VANO | ADDRESS REDACTED | | | BTC 0.0585937958727046<br>CEL 1.14287888294011<br>EOS 0.0171425823371248<br>ETH 2.30324073842036<br>LTC 0.000777533177690138<br>MATIC 3.82534965459848<br>SGB 0.0234289184376148<br>USDC 6962.98933477655<br>XLM 0.188585113717644<br>XRP 0.153257675577225 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288272 | JOSEPH VARGO | ADDRESS REDACTED | | | BTC 0.111482802607354<br>ETH 1.85594003999858<br>LINK 0.0105470060441981<br>SOL 0.0694790069275219<br>USDC 0.0902869392002967 | | SOL 85.7100189786166 |
| 3.1.288273 | JOSEPH VASTA | ADDRESS REDACTED | | | CEL 8853.19990257445<br>SNX 403<br>USDC 49895<br>USDT ERC20 70 | | |
| 3.1.288274 | JOSEPH VAVALA | ADDRESS REDACTED | | | BTC 0.000110364044722094<br>DOT 0.0261908873642089<br>ETH 0.000012722112296362<br>USDT ERC20 0.155337465863786 | BTC 0.00007<br>DOT 0.00055437<br>ETH 0.000000619527761259<br>USDT ERC20 0.00822063308016838 | |
| 3.1.288275 | JOSEPH VEGA | ADDRESS REDACTED | | | LINK 0.197753143667816<br>MATIC 2.21425160776919 | | |
| 3.1.288276 | JOSEPH VELA | ADDRESS REDACTED | | | BTC 0.0280601288383673<br>ETH 0.470576685811738 | ETH 0.158210604345681 | |
| 3.1.288277 | JOSEPH VELLA | ADDRESS REDACTED | | | BTC 0.000128503197117378<br>ETH 0.00254135115623698<br>USDC 0.00113617495977681 | | BTC 0.000000535519708466<br>ETH 0.000004295563423388<br>USDC 0.000000700393655421 |
| 3.1.288278 | JOSEPH VENTRE | ADDRESS REDACTED | | | MATIC 61.4850277525176<br>USDT ERC20 51.685761169311 | | |
| 3.1.288279 | JOSEPH VERDEJO | ADDRESS REDACTED | | | BTC 0.00109562697515496<br>LTC 1.13321188317687<br>USDC 422.301597588315 | | |
| 3.1.288280 | JOSEPH VERGA | ADDRESS REDACTED | | | BTC 0.0218129077801227 | | |
| 3.1.288281 | JOSEPH VERNON | ADDRESS REDACTED | | | BTC 0.000000150194914747 | | |
| 3.1.288282 | JOSEPH VERSIACKAS | ADDRESS REDACTED | | | ADA 0.048485853531867<br>BTC 0.000971972725526787<br>EOS 10.1695226518301<br>ETC 0.153910670946819<br>ETH 0.000042187430588<br>LINK 0.000198524145834401<br>LTC 0.000102194517096489<br>MANA 17.2838346330771<br>MATIC 95.5886888417748<br>SOL 0.00508109638956362<br>USDC 0.00395090581482107 | | BTC 0.000012865759397762<br>EOS 0.267274946560012<br>LINK 0.000000002597418162<br>MANA 0.0189308926716212 |
| 3.1.288283 | JOSEPH VICENTE | ADDRESS REDACTED | | | BTC 0.193318673375358<br>CEL 10110.9161104445<br>DOT 52.1502509153782<br>LINK 99.5546206776595<br>MCDAI 30.42<br>USDT ERC20 403.9 | | |
| 3.1.288284 | JOSEPH VICTOR | ADDRESS REDACTED | | | ADA 73.2731041451112<br>BTC 0.0505237866073021<br>MATIC 129.507844156793<br>XLM 160.845083222045 | | |
| 3.1.288285 | JOSEPH VICTORINO | ADDRESS REDACTED | | | BTC 0.000563519394737605<br>USDC 5598.72517821168 | | |
| 3.1.288286 | JOSEPH VICTORY | ADDRESS REDACTED | | | BTC 0.00106579670747427<br>ETH 0.000026712681962991 | | |
| 3.1.288287 | JOSEPH VIEIRA | ADDRESS REDACTED | | | USDC 35.645866243756 | | |
| 3.1.288288 | JOSEPH VIGGIANO | ADDRESS REDACTED | | | BTC 0.0000556436580092879<br>ETH 0.00112431337887733<br>MATIC 0.515995101507053<br>UNI 0.038535484362543<br>XLM 0.000974567886861278 | | BTC 0.000000923916052769<br>ETH 0.000000069147913511<br>MATIC 0.00000065788157133 |
| 3.1.288289 | JOSEPH VILLAGOMEZ | ADDRESS REDACTED | | | ADA 6976.15120237512<br>BCH 0.000000001930037223<br>BTC 0.0169234283302899<br>CEL 667.409534772603<br>EOS 0.000114506440630448<br>ETH 0.130649870238646<br>LINK 217.738982277054<br>LTC 0.000000048131505045<br>MATIC 650.66691022555<br>SGB 3005.71235028169<br>SNX 106.657436912074<br>SOL 3.11619800239716<br>USDC 204.943220698204<br>XRP 20810.0091465146 | BCH 0.000016313358329968<br>EOS 0.273844268476561<br>LTC 0.000289602678933808<br>USDC 260 | |
| 3.1.288290 | JOSEPH VILLATORO | ADDRESS REDACTED | | | BTC 0.000003044488766954<br>EOS 0.124801899324104<br>ETC 0.082254907245179<br>ETH 3.14272633500687<br>LINK 413.731201260176<br>LTC 0.0782080264228833<br>MATIC 0.0686377181007769<br>SNX 1102.85544750134<br>XLM 2.83159838073893<br>ZRX 3.06553806949555 | | |
| 3.1.288291 | JOSEPH VILLEGAS | ADDRESS REDACTED | | | BTC 0.000602546435644365<br>ETH 0.467773580476508 | | |
| 3.1.288292 | JOSEPH VIORGE-KOIDE | ADDRESS REDACTED | | | ADA 270.005442054503<br>BTC 0.00247880630097185<br>ETH 0.028771986753033<br>LINK 1.85812118487499<br>USDC 4563.41587398522 | USDC 0.000332 | |
| 3.1.288293 | JOSEPH VISAGGI | ADDRESS REDACTED | | | BAT 0.550372093164108 | | |
| 3.1.288294 | JOSEPH VITERI | ADDRESS REDACTED | | | BTC 1.39841668404351<br>ETH 7.03933828347192<br>SOL 8.28484640933473<br>XRP 493.902146 | | |
| 3.1.288295 | JOSEPH VITONE | ADDRESS REDACTED | | | BTC 0.000269291269145741 | | |
| 3.1.288296 | JOSEPH VITULANO | ADDRESS REDACTED | | | BTC 0.000000026245461147<br>CEL 0.158317123252159<br>DOT 0.000000000046515947<br>ETH 0.000626647666508294<br>PAX 0.168507639399203<br>USDT ERC20 1.59976223371507 | | |
| 3.1.288297 | JOSEPH VOIGTSBERGER | ADDRESS REDACTED | | | BTC 0.00035310481557172<br>ETH 0.00416257681611108<br>USDC 33.1453851103427 | BTC 0.381020998442014<br>ETH 3.00650529893297 | |
| 3.1.288298 | JOSEPH VOLPE | ADDRESS REDACTED | | | ETH 0.00918662260313879 | | |
| 3.1.288299 | JOSEPH VORK | ADDRESS REDACTED | | | BTC 0.0172018389670895<br>CEL 10.0851751040755 | | |
| 3.1.288300 | JOSEPH VOSE | ADDRESS REDACTED | | | ADA 187.838963918326<br>AVAX 0.00484305612501936<br>BTC 0.00000000686654114<br>CEL 4.1123426802814<br>ETH 0.000929843333043227<br>MATIC 0.0662241604466763<br>USDC 0.00523357794937148<br>XRP 127.409151405551 | | |
| 3.1.288301 | JOSEPH VOYLES | ADDRESS REDACTED | | | COMP 8.7344678635271<br>LTC 0.000003465916238628<br>USDC 1.75479411377578 | LTC 0.000000003681232402<br>USDC 0.000000341894301942 | |
| 3.1.288302 | JOSEPH VRANCKEN | ADDRESS REDACTED | | | BTC 0.00000000215150764<br>CEL 14.6697319395276 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288303 | JOSEPH VU | ADDRESS REDACTED | | | BAT 29.7262178149587<br>BTC 0.000000000882862955<br>CEL 21.5613986218612<br>ETH 0.00553833 | | |
| 3.1.288304 | JOSEPH VU | ADDRESS REDACTED | | | AAVE 0.0186432401170637<br>BNT 0.000649462150998462<br>BTC 0.000000850447419456<br>CEL 0.399060374908914<br>ETH 0.00594403877735283<br>LUNC 0.0235102110907092<br>MANA 0.00643351443470818<br>MATIC 0.0233157610379402<br>SNX 1.15993700243189<br>USDC 0.134404958871497 | | |
| 3.1.288305 | JOSEPH WACKETT | ADDRESS REDACTED | | | ADA 1572.59083458579<br>BTC 0.00112935947957101<br>LINK 30.7255055155225<br>MATIC 1405.72818847645 | | |
| 3.1.288306 | JOSEPH WADE | ADDRESS REDACTED | | | BTC 0.041269238790107<br>ETH 0.314006990738222<br>LTC 1.5036109955577 | | |
| 3.1.288307 | JOSEPH WAGENTI | ADDRESS REDACTED | | | BTC 0.0389180049474553<br>MCDAI 42.3587117854532<br>USDT ERC20 1.0480787325872 | BTC 0.00056209887355259<br>USDT ERC20 0.000000579435045766 | |
| 3.1.288308 | JOSEPH WAHBAH | ADDRESS REDACTED | | | CEL 51.3126598677893<br>ETH 0.347569279371837<br>LINK 28.196489<br>MATIC 0.00126758140084532<br>UNI 28.66361985439<br>USDT ERC20 0.010643 | | |
| 3.1.288309 | JOSEPH WAI YAN WOO | ADDRESS REDACTED | | | BTC 0.000171455302372931<br>USDC 0.558993259848438 | BTC 0.296306304015594<br>USDC 0.000000371822158396 | |
| 3.1.288310 | JOSEPH WAITE | ADDRESS REDACTED | | | AAVE 0.47796191462021<br>BTC 0.143081329681878<br>DOT 12.7640478279786<br>ETH 0.108129741312385<br>LINK 11.5710382529152<br>MATIC 99.9443306021199<br>SOL 6.2553485411254<br>USDC 20.3863679006296 | | |
| 3.1.288311 | JOSEPH WALCHUCK | ADDRESS REDACTED | | | BTC 0.523234778590974<br>LINK 64.7804365718273<br>MATIC 1045.73786952927<br>USDC 0.836419698374606 | | |
| 3.1.288312 | JOSEPH WALDEN | ADDRESS REDACTED | | | XLM 0.206890252637248 | | |
| 3.1.288313 | JOSEPH WALDRIP | ADDRESS REDACTED | | | BTC 0.000891193989519775<br>ETH 0.0155585592727771 | | |
| 3.1.288314 | JOSEPH WALEWSKI | ADDRESS REDACTED | | | ADA 13.2112185733423<br>BTC 1.39450462122197<br>ETH 31.2414221910764<br>MATIC 2424.44711023405<br>USDC 4.0886797812555 | ADA 0.000000485048005858 | |
| 3.1.288315 | JOSEPH WALKER | ADDRESS REDACTED | | | AAVE 0.663575643220276<br>BTC 0.00459916897589257<br>COMP 0.0365919863540505<br>ETH 0.212522683872422<br>KNC 0.00451726939922254<br>MATIC 609.194710707655<br>SNX 54.9163556738465<br>XLM 571.053561464861 | ETH 0.0132776616 | |
| 3.1.288316 | JOSEPH WALL | ADDRESS REDACTED | | | BAT 1.72633388595897<br>BCH 0.000863233089067903<br>BTC 0.000000442017535716<br>CEL 1.15478963560384<br>COMP 0.00238284905640861<br>EOS 0.029167866618211<br>ETC 0.0190678377309485<br>ETH 0.000010622224064264<br>LTC 0.0148539281026287<br>SGB 0.5128692557831<br>USDC 0.0341000208330848<br>USDT ERC20 0.184589473307502<br>XLM 0.286899809267855<br>XRP 3.35487744454077<br>ZRX 0.00976070257131656 | | |
| 3.1.288317 | JOSEPH WALLIN | ADDRESS REDACTED | | | BTC 0.000064266292184542 | | |
| 3.1.288318 | JOSEPH WALSH | ADDRESS REDACTED | | | BTC 0.00126908508407548<br>CEL 0.0397590285649508<br>XRP 0.269570699059652 | | |
| 3.1.288319 | JOSEPH WALSH | ADDRESS REDACTED | | | BTC 0.000909244740022775<br>ETH 1.04743823459556 | | |
| 3.1.288320 | JOSEPH WALSH | ADDRESS REDACTED | | | AAVE 1.04177301297792<br>BTC 0.00129299105214123<br>COMP 0.20135992554451<br>EOS 3.75886911479634<br>ETH 5.0604469659147<br>SGB 812.375868780505<br>SNX 46.1064627228662 | | |
| 3.1.288321 | JOSEPH WALTER | ADDRESS REDACTED | | | BCH 0.000053010875229803<br>BTC 0.00220252743472012<br>CEL 1.06015994954959 | | |
| 3.1.288322 | JOSEPH WALTER | ADDRESS REDACTED | | | BTC 0.000007478088428428 | BTC 0.000000432126128409 | |
| 3.1.288323 | JOSEPH WAN | ADDRESS REDACTED | | | BTC 0.00349457730710475<br>CEL 17.6055833628308 | | |
| 3.1.288324 | JOSEPH WANDZILAK | ADDRESS REDACTED | | | ADA 0.691073394936622<br>BTC 0.000007101777845954<br>LINK 0.0372227606363405<br>USDC 0.749858053299727 | USDC 0.000000626494898234 | |
| 3.1.288325 | JOSEPH WANEK | ADDRESS REDACTED | | | BCH 0.00256274663603638<br>BTC 0.000166571795933019<br>ETH 0.00491893020524349<br>LTC 0.00674750252377188<br>MATIC 58.0600033464327 | | |
| 3.1.288326 | JOSEPH WANG | ADDRESS REDACTED | | | BAT 3.96327456713865 | | |
| 3.1.288327 | JOSEPH WANG | ADDRESS REDACTED | | | ADA 15.6550719776381<br>BTC 0.00000475698090579<br>ETH 0.0000252157550757219<br>MATIC 2.52272277705726<br>USDT ERC20 0.0812522388824959<br>ZEC 0.000180613935642704 | | |
| 3.1.288328 | JOSEPH WANG | ADDRESS REDACTED | | | AAVE 3.05820520239437<br>ETH 0.337036170785492<br>MATIC 1077.35871871135 | | |
| 3.1.288329 | JOSEPH WANJOHI | ADDRESS REDACTED | | | XRP 26.1630175707942 | | |
| 3.1.288330 | JOSEPH WANYOIKE | ADDRESS REDACTED | | | CEL 1.06867332236822 | | |
| 3.1.288331 | JOSEPH WARD | ADDRESS REDACTED | | | BTC 0.00383562904690979<br>ETH 0.00270997979461895<br>SNX 194.540176814427<br>XRP 106.734003<br>ZEC 0.0465209147601878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288332 | JOSEPH WARD | ADDRESS REDACTED | | | BTC 0.0271931856133582<br>CEL 147.475009873613 | | |
| 3.1.288333 | JOSEPH WARD | ADDRESS REDACTED | | | CEL 2.17034623559091<br>DOT 1.33690712345312<br>ETH 0.00719593319047291<br>USDC 64.3710558392193 | | |
| 3.1.288334 | JOSEPH WARE | ADDRESS REDACTED | | | BTC 0.0523371564404593<br>ETH 1.04334188261943<br>MATIC 236.780248024752 | ETH 0.577904100241046 | |
| 3.1.288335 | JOSEPH WARNICK | ADDRESS REDACTED | | | BTC 0.000000705466377848<br>COMP 0.000016897296685897<br>EOS 0.00287388456622921<br>XLM 0.000032912239131877<br>XRP 0.000000414551299811 | BTC 0.00000002<br>COMP 0.0628272569953289<br>EOS 4.25003597155329<br>XLM 0.213248520287965 | |
| 3.1.288336 | JOSEPH WARNIMONT | ADDRESS REDACTED | | | BAT 1.85002083855994<br>BTC 0.257133784592088<br>BUSD 0.0937689858888709<br>ETH 0.000003201582868014<br>UNI 0.0181223953157915 | | |
| 3.1.288337 | JOSEPH WARNKEN | ADDRESS REDACTED | | | MATIC 2609.5374391247 | | |
| 3.1.288338 | JOSEPH WARREN | ADDRESS REDACTED | | | BTC 0.000002806992471239 | | |
| 3.1.288339 | JOSEPH WATKINS | ADDRESS REDACTED | | | BTC 0.000011896930968533<br>ETH 0.000072754646074514 | | |
| 3.1.288340 | JOSEPH WAYNE | ADDRESS REDACTED | | | BTC 0.159380693606077<br>USDC 5075.09008637271 | | |
| 3.1.288341 | JOSEPH WAYNE III MILLS | ADDRESS REDACTED | | | BTC 0.063437559643916<br>ETH 59.4252256101072<br>GUSD 1750.89340521075<br>MATIC 93.7724392766254 | | |
| 3.1.288342 | JOSEPH WAYNE MORRELLO | ADDRESS REDACTED | | | BTC 0.000000006463210272<br>CEL 45.4632237004809<br>MANA 0.0252515469724992<br>MATIC 0.00145557650034042<br>SNX 0.00212351454556459<br>USDC 0.00213701228963516 | | |
| 3.1.288343 | JOSEPH WAYNE REEDY | ADDRESS REDACTED | | | BTC 0.0213198803775754<br>DOT 45.2438531925631<br>ETH 0.29906162639648<br>SOL 9.0595209057239<br>USDC 3.29437840102881 | | |
| 3.1.288344 | JOSEPH WAYNE WRUBLESKI | ADDRESS REDACTED | | | ADA 1139.19837906884<br>BTC 0.00130914559822944<br>DOGE 0.0116597744313457<br>ETC 2.01422396189289<br>ETH 1.00275512242362<br>LINK 26.2683539362694 | DOGE 101.09636228694 | |
| 3.1.288345 | JOSEPH WAYO | ADDRESS REDACTED | | | BTC 0.130926900728419<br>CEL 54.4863350282181<br>DOT 21.3399611425883<br>MATIC 733.220272825567<br>SNX 154.449943312751<br>SUSHI 0.00890470219459622<br>USDC 36.3597559908698 | BTC 0.00000042 | |
| 3.1.288346 | JOSEPH WAZANA | ADDRESS REDACTED | | | BTC 0.000884172188859817<br>CEL 17.2234296609199<br>ETH 0.000795271853558084 | | |
| 3.1.288347 | JOSEPH WEARING | ADDRESS REDACTED | | | ETH 0.0244357259321629<br>SNX 19.8277874264124 | | |
| 3.1.288348 | JOSEPH WEBSTER | ADDRESS REDACTED | | | XLM 18.5722302225051 | | |
| 3.1.288349 | JOSEPH WECKER | ADDRESS REDACTED | | | CEL 1.41304124684937 | | |
| 3.1.288350 | JOSEPH WEEDEN | ADDRESS REDACTED | | | ADA 2055.33245045723<br>AVAX 518.539189999375<br>BTC 5.30561696725649<br>MATIC 41547.3825431673 | BTC 0.00000083<br>DOGE 683592.44 | |
| 3.1.288351 | JOSEPH WEEKS | ADDRESS REDACTED | | | BTC 0.000000004306719784<br>CEL 2.68188073568192 | | |
| 3.1.288352 | JOSEPH WEHRHEIM | ADDRESS REDACTED | | | BTC 0.000000038345106224<br>DOT 0.000049422783034604<br>ETH 0.000000244911824069999<br>GUSD 0.00492517575947203<br>LINK 0.000001824620740746<br>MATIC 0.000206221872210738<br>PAXG 0.000326488136356451<br>USDC 0.00158142087586246<br>USDT ERC20 0.000126434429187547 | BTC 0.000041071176107117<br>DOT 0.0384721432194001<br>ETH 0.000283660095830886<br>GUSD 4.84094854571159<br>LINK 0.00711728135419177<br>MATIC 0.198572612599169<br>PAXG 0.000000665849085105<br>USDC 1.55426210287768<br>USDT ERC20 0.124259593839845 | |
| 3.1.288353 | JOSEPH WEISS | ADDRESS REDACTED | | | AAVE 9.28928429044416<br>ETH 0.000736814117365017<br>LINK 13.0094961633394<br>MATIC 210.867029766582 | ETH 0.000000854175561049 | |
| 3.1.288354 | JOSEPH WEISS | ADDRESS REDACTED | | | ADA 126.027530734857<br>BTC 0.0323564387046295<br>ETH 0.241182629982877<br>XLM 33.8801068618201 | | |
| 3.1.288355 | JOSEPH WEITE | ADDRESS REDACTED | | | BTC 0.000448077798543841<br>CEL 0.510415402623743<br>LINK 0.0000255050412262979<br>MATIC 13.9920983357574<br>SNX 0.0285541953644557<br>USDT ERC20 0.00208764967904756<br>XLM 0.00072332557228715 | BTC 0.841715107720146<br>CEL 516.405115087777<br>LINK 0.0819022809841679<br>MATIC 11048.4016423924<br>SNX 11.8379998928032<br>USDT ERC20 1.68209564637939<br>XLM 4.04672380323063 | |
| 3.1.288356 | JOSEPH WELBOURN | ADDRESS REDACTED | | | BTC 0.0192660411410472 | | |
| 3.1.288357 | JOSEPH WELDON DOUGLASS | ADDRESS REDACTED | | | ADA 0.0341572024827981<br>BTC 1.5146423059865<br>CEL 985.106747393743<br>ETH 15.1596232685867<br>MATIC 28073.800941196<br>USDC 15872.9623205247<br>ZRX 8062.71847750399 | BTC 0.16092341<br>CEL 120.211940142801<br>CRV 622.0123<br>DOT 117.56222<br>ETH 0.99430305 | |
| 3.1.288358 | JOSEPH WELKE | ADDRESS REDACTED | | | ADA 592.82022438477<br>BTC 0.000837916928944273<br>ETH 0.00218395719443193<br>LTC 0.000525944881042475 | ADA 124.8<br>BTC 0.0000000072115007 04<br>LTC 0.000000008903428799 | |
| 3.1.288359 | JOSEPH WELLS | ADDRESS REDACTED | | | BTC 0.000004478135284508<br>CEL 1.15138920443074<br>COMP 0.00598573443741896<br>ETH 0.00135107870688239<br>LINK 0.0731489823497017<br>MATIC 8.89871156147632<br>USDC 0.314615350012184 | | USDC 0.000000685389211329 |
| 3.1.288360 | JOSEPH WELLWOOD | ADDRESS REDACTED | | | BTC 0.0371924152884338<br>BUSD 265.001723571478<br>ETH 0.470277807258152<br>LINK 5.48230217213862<br>MATIC 101.192583419788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288361 | JOSEPH WENDELL FUGITT | ADDRESS REDACTED | | | AAVE 0.024606419109959<br>BAT 5.70670174859744<br>BCH 0.00462611946797519<br>BNT 1.64283397181446<br>BTC 0.000130296526978551<br>CEL 1.14188914623003<br>DASH 0.0129964250210512<br>DOT 0.412575517362874<br>EOS 0.373955950931263<br>ETC 0.0224579773990713<br>ETH 0.00219541557035539<br>GUSD 0.047004316886764<br>KNC 1.0610049143402<br>LINK 0.0886431624142308<br>LTC 0.0000412945013892509<br>MATIC 5.44674166297831<br>OMG 0.433638840966197<br>SGB 3.95285383764543<br>SNX 0.229529540055157<br>UNI 0.171048988405451<br>USDC 216.714865373802<br>XLM 6.03774893469458<br>XRP 5.72582084586514 | BCH 0.000000008064948877<br>BTC 0.000000005464235975<br>DASH 0.000000006713344504<br>DOT 0.000000000079796871<br>LTC 0.000000000131046848<br>SGB 4694.92155969332<br>USDC 0.000000909088967757 | |
| 3.1.288362 | JOSEPH WENTWORTH | ADDRESS REDACTED | | | BTC 0.00503337801953425 | | |
| 3.1.288363 | JOSEPH WERNER | ADDRESS REDACTED | | | ETH 0.0000754985277506 12<br>UNI 0.102289207023182<br>ZRX 1.04819188903886 | | |
| 3.1.288364 | JOSEPH WERNER | ADDRESS REDACTED | | | BCH 0.065002013910666<br>BTC 0.00226909267915858<br>USDC 211.506399903965 | | |
| 3.1.288365 | JOSEPH WESLEY BURRILL | ADDRESS REDACTED | | | BTC 0.127530781498271<br>CEL 0.379144790016244<br>ETH 5.03559325564497<br>USDC 731.069343178074 | | |
| 3.1.288366 | JOSEPH WESTEMEYER | ADDRESS REDACTED | | | BTC 0.000206683640530775<br>ETH 0.0096196912900548<br>MCDAI 31.9034353560987<br>USDC 14.8754242205465 | BTC 0.00996837815880826<br>ETH 0.00000029124923199<br>USDC 0.000039 | |
| 3.1.288367 | JOSEPH WHALEN | ADDRESS REDACTED | | | 1INCH 146.823089709213<br>ADA 711.885143212902<br>BNT 102.707680217986<br>BTC 0.0323814071226063<br>COMP 0.722382086871013<br>DOT 66.6866580648832<br>ETH 6.09059207793522<br>MATIC 816.326489555479<br>SNX 69.815833626173<br>UNI 40.0913696145475<br>USDT ERC20 112.026162560549<br>ZRX 448.330048887294 | | |
| 3.1.288368 | JOSEPH WHEELER | ADDRESS REDACTED | | | BTC 0.000000181206211351999<br>DOT 0.0262976290846267<br>ETH 0.000091308068005836<br>MCDAI 0.0979154010297421<br>SOL 0.000014085701626024 | SOL 0.000000000586185017 | |
| 3.1.288369 | JOSEPH WHEELER REYNOLDS | ADDRESS REDACTED | | | BTC 0.000018293095569454<br>ETH 0.000325631322008959 | BTC 0.000000148381707937<br>ETH 0.000000506690621386 | |
| 3.1.288370 | JOSEPH WHITE | ADDRESS REDACTED | | | BCH 0.150685996827925<br>BTC 0.0138442865524475<br>CEL 311.410012955901<br>DOT 31.8850942758485<br>ETH 0.542848450055246<br>MATIC 6225.11025275048 | | |
| 3.1.288371 | JOSEPH WHITE | ADDRESS REDACTED | | | AVAX 4.67193282150918<br>BTC 0.0209251133232047<br>SOL 4.07005488602112 | | |
| 3.1.288372 | JOSEPH WHITE II | ADDRESS REDACTED | | | MATIC 11.6639675098679<br>USDC 10.6257259238011<br>XLM 43.3153519456701 | | |
| 3.1.288373 | JOSEPH WHITESIDE | ADDRESS REDACTED | | | BTC 0.568624867224837<br>CEL 1.15116892753898<br>ETH 4.12057486411539 | | |
| 3.1.288374 | JOSEPH WHITNELL | ADDRESS REDACTED | | | CEL 1.12286220455035<br>SGB 10.0450441674866<br>XRP 65.7085440917306 | | |
| 3.1.288375 | JOSEPH WHITNEY | ADDRESS REDACTED | | | ADA 599.161780125718<br>BTC 0.0454460062831447<br>DOT 16.7328324831642<br>ETH 0.0670769286042992<br>LINK 103.996630152508<br>MATIC 2678.23084481524<br>SOL 10.9638110425164<br>UNI 31.0255981190977<br>USDC 1.45186937079193 | | |
| 3.1.288376 | JOSEPH WHITTAKER | ADDRESS REDACTED | | | CEL 1.76645128872807<br>ETH 0.0270455 | | |
| 3.1.288377 | JOSEPH WHITTINGTON | ADDRESS REDACTED | | | AAVE 5.44728715909499<br>BTC 0.00115862685884421<br>CEL 1.13049287757887 | | |
| 3.1.288378 | JOSEPH WHITWORTH | ADDRESS REDACTED | | | XRP 361.726502536346 | | |
| 3.1.288379 | JOSEPH WHYATT | ADDRESS REDACTED | | | BTC 0.0000157625070402539<br>CEL 7.1357445198541<br>DOT 51.0107<br>ETH 0.00152076023558369<br>USDC 0.001<br>XTZ 0.00134838549475847 | | |
| 3.1.288380 | JOSEPH WICKER | ADDRESS REDACTED | | | ETH 0.00149533621752098 | | |
| 3.1.288381 | JOSEPH WILBANKS | ADDRESS REDACTED | | | USDC 10411.3791678684 | | |
| 3.1.288382 | JOSEPH WILBORN | ADDRESS REDACTED | | | BTC 0.000001854509176104 | | |
| 3.1.288383 | JOSEPH WILBURN | ADDRESS REDACTED | | | ETH 0.000010675145139541 | | |
| 3.1.288384 | JOSEPH WILEY | ADDRESS REDACTED | | | AAVE 0.00258969642224922<br>BTC 0.120112404102988<br>ETH 1.81121364942313<br>MATIC 92.6234734138623<br>SNX 10.5139621752099 | ETH 0.00045231125773457 | |
| 3.1.288385 | JOSEPH WILHELM | ADDRESS REDACTED | | | KNC 0.140344131965754<br>MATIC 3.31874230322328 | | |
| 3.1.288386 | JOSEPH WILLETTE | ADDRESS REDACTED | | | ADA 0.261271123951733<br>BTC 0.00008747339273818<br>DOT 0.000656000571567068<br>ETH 0.000012382649449676<br>USDC 12.3093655593027 | | BTC 0.000000703289163685<br>DOT 0.277532393685921<br>ETH 0.00874668837675637 |
| 3.1.288387 | JOSEPH WILLHITE | ADDRESS REDACTED | | | BTC 0.0744370534755791<br>ETH 19.9011553153207<br>MCDAI 31.834575008224 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288388 | JOSEPH WILLIAM BERGER | ADDRESS REDACTED | | | ADA 1.63750372260032<br>AVAX 0.034585802672211<br>BTC 0.0000417679482360839<br>DOT 0.082193889449109<br>ETH 0.00130295414978255<br>LINK 0.0534936595885625<br>MATIC 1.74399716792073<br>SOL 0.0661526322235582<br>USDC 1.3259160479289 | ADA 0.000024322387400701<br>AVAX 0.000001517576684619<br>BTC 0.000000914750918228<br>DOT 0.000045726653632599<br>ETH 0.000000080053150441<br>LINK 0.000030686057153866<br>MATIC 0.000540394705009172<br>SOL 0.000009063811855078<br>USDC 5.30085278953313<br>XRP 0.319558 | |
| 3.1.288389 | JOSEPH WILLIAM BRETT | ADDRESS REDACTED | | | ADA 443.625622555858<br>BTC 0.001085515812735<br>DOT 13.578646518836<br>LTC 4.38383639132734<br>ZEC 3.08473444732341 | | |
| 3.1.288390 | JOSEPH WILLIAM CUFFNEY | ADDRESS REDACTED | | | BTC 0.00000421068397911<br>CEL 1.01663794538147<br>ETH 0.000024792488564247<br>USDC 0.425304676348763 | | BTC 0.000000008952811393<br>USDC 0.000000921210993729 |
| 3.1.288391 | JOSEPH WILLIAM DABROWSKI III | ADDRESS REDACTED | | | BTC 0.00000000517735463<br>GUSD 0.00106280240714311 | BTC 0.000009757508883273<br>GUSD 0.00160915638090774 | |
| 3.1.288392 | JOSEPH WILLIAM DODGE | ADDRESS REDACTED | | | ADA 2881.24979538809<br>BTC 0.528620224796634<br>ETH 5.69383597836425<br>LINK 107.465203429466<br>MATIC 1028.93747335646 | BTC 0.10695522 | |
| 3.1.288393 | JOSEPH WILLIAM HRICZO | ADDRESS REDACTED | | | BTC 0.00144715347241188<br>CEL 46.6734303553489<br>SOL 1.2067644269316<br>USDC 58.0182742116703 | | |
| 3.1.288394 | JOSEPH WILLIAM PEIRONNET V | ADDRESS REDACTED | | | ADA 769.211494517919<br>BTC 0.102109487374692<br>ETH 0.663029561856513<br>GUSD 0.011159606459465<br>LINK 5.11093640322283<br>MATIC 1159.69179399421<br>USDT ERC20 0.05710429060656 | BTC 0.00264661087295207<br>USDC 1350 | |
| 3.1.288395 | JOSEPH WILLIAM ROSELLI | ADDRESS REDACTED | | | BTC 0.0489156234597563<br>CEL 1069.57258332042<br>MCDAI 0.303304729122937<br>USDC 41.1554315355601<br>UST 20.0472972980641<br>XLM 0.0591492992091947 | BTC 0.02545024<br>ETH 0.000002<br>USDC 0.000000789998526781 | |
| 3.1.288396 | JOSEPH WILLIAM SHINGLER | ADDRESS REDACTED | | | ETH 0.000001544765841622<br>XLM 0.153697570694285 | | |
| 3.1.288397 | JOSEPH WILLIAM TIMKO | ADDRESS REDACTED | | | | BTC 0.00170478472552118<br>ETH 2.5318615 | |
| 3.1.288398 | JOSEPH WILLIAM VOGELS | ADDRESS REDACTED | | | BTC 0.00119760779039021<br>CEL 15.6876067812012<br>ETH 0.23727239 | | |
| 3.1.288399 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | USDC 144.031781567768 | | |
| 3.1.288400 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | ADA 92.1641194448648<br>BTC 0.0102010080779117<br>ETH 0.0867778080981818<br>SNX 10.2177109186762<br>USDC 283.231959069668 | | |
| 3.1.288401 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | USDC 0.178077381405019 | USDC 0.000000084428585392 | |
| 3.1.288402 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000025498028573791 | | |
| 3.1.288403 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | LINK 45.5415060238891<br>MANA 0.0647092342955275<br>MATIC 0.537918556203698 | LINK 7.81 | |
| 3.1.288404 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0083292375759702<br>BTC 0.000000147287525798<br>CEL 0.00838425835471161<br>DASH 0.000000005630769231<br>DOT 0.00006623<br>ETH 0.000847502251560478<br>USDC 0.00400060092482085 | | |
| 3.1.288405 | JOSEPH WILLIAMS | ADDRESS REDACTED | | | BTC 0.00021433878068446 | | |
| 3.1.288406 | JOSEPH WILLIAMS BUNGCAYAO GINN | ADDRESS REDACTED | | | AVAX 0.0067697433959323<br>BNB 0.025<br>BTC 0.24859891048658<br>DOT 0.0318590350121861<br>ETH 0.669697234881528<br>MATIC 0.606033653484193<br>PAXG 0.690132439097528<br>USDC 21683.2594996387 | AVAX 0.000008111270212227<br>DOT 0.000837566782096237 | |
| 3.1.288407 | JOSEPH WILLIFORD | ADDRESS REDACTED | | | BTC 0.000003428720533058<br>DASH 0.000548499488394359<br>ETH 0.000055323343843516<br>XLM 0.00000217908757368699 | | |
| 3.1.288408 | JOSEPH WILSON | ADDRESS REDACTED | | | BTC 0.101842426542602<br>ETH 0.789001535972257 | BTC 0.00166321 | |
| 3.1.288409 | JOSEPH WILSON | ADDRESS REDACTED | | | BTC 0.00261310685273537<br>XLM 24.683731658324 | | |
| 3.1.288410 | JOSEPH WILSON | ADDRESS REDACTED | | | ADA 0.0351370021132517<br>BCH 0.000294011840419004<br>BTC 0.00255343883028898<br>CEL 173.050957962098<br>DOT 0.000000000012192059<br>ETH 0.000645312045101993<br>SNX 0.0445176658855672<br>USDC 1.31579221723484 | | |
| 3.1.288411 | JOSEPH WINESBURG | ADDRESS REDACTED | | | AAVE 6.72370404441078<br>AVAX 12.113653042287<br>CEL 49.3769748973533<br>DASH 7.92324044270151<br>ETC 52.8281445032667<br>ETH 6.34481246878867<br>LUNC 6.00460350237229<br>SNX 65.7754630641494<br>XRP 2498.03029402556 | | |
| 3.1.288412 | JOSEPH WISEMAN | ADDRESS REDACTED | | | ADA 0.0196850349911229<br>BTC 0.000875103495411484<br>ETH 0.0169320316709404<br>MATIC 0.00562660874899035<br>USDC 0.148591236968474 | | |
| 3.1.288413 | JOSEPH WISHNIA | ADDRESS REDACTED | | | BTC 0.000074234363301488<br>DOT 0.194581853744539<br>USDT ERC20 0.087155577873189 | BTC 0.000000003746758728<br>DOT 0.00000380909892596<br>USDT ERC20 0.00993709279311537 | |
| 3.1.288414 | JOSEPH WISKERCHEN | ADDRESS REDACTED | | | BTC 0.154712798959118<br>USDC 239.722825331474 | | |
| 3.1.288415 | JOSEPH WITOWSKY | ADDRESS REDACTED | | | BTC 1.00546802710152<br>ETH 5.05132190993481<br>MATIC 2159.74872072938 | | |
| 3.1.288416 | JOSEPH WOJCICKI MARCHELL | ADDRESS REDACTED | | | CEL 34.4878680138694<br>DOT 91.1700506125048<br>ETH 0.000207824217973478<br>MATIC 2.35243104654924 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288417 | JOSEPH WOLOSCHEK | ADDRESS REDACTED | | | BTC 0.138683832252845<br>CEL 44.4432139900778<br>ETH 0.000181751153959093<br>LTC 0.00156272013109975 | | |
| 3.1.288418 | JOSEPH WONG | ADDRESS REDACTED | | | ADA 3403.68618178817 | | |
| 3.1.288419 | JOSEPH WOOD | ADDRESS REDACTED | | | BTC 0.00502718853553212<br>CEL 1.09429696314472 | | |
| 3.1.288420 | JOSEPH WOOD | ADDRESS REDACTED | | | BTC 0.00031521413299576<br>USDC 0.31313313519886 | BTC 0.000000001945737656<br>USDC 0.506092372276343 | |
| 3.1.288421 | JOSEPH WOOD | ADDRESS REDACTED | | | ADA 315.641013511387<br>BTC 0.000856970218032451<br>CEL 0.0228355192993802<br>ETH 0.000008677058542198<br>GUSD 0.123199202610354<br>MATIC 1.2564769913291<br>SNX 18.6204863763574<br>USDC 2.21094904689516<br>XLM 0.0274111003390062 | | |
| 3.1.288422 | JOSEPH WOODS | ADDRESS REDACTED | | | BTC 0.000000094167223831<br>ETH 0.000000882412758938<br>GUSD 0.0128700758952364<br>USDC 0.358624784143738 | BTC 0.000000007558415434<br>GUSD 0.000919068269148294 | |
| 3.1.288423 | JOSEPH WOODS | ADDRESS REDACTED | | | BTC 0.00900414387941508<br>USDC 3.18922957762733 | | |
| 3.1.288424 | JOSEPH WOOLFORD | ADDRESS REDACTED | | | ETH 0.0283163098958711 | | |
| 3.1.288425 | JOSEPH WORKMAN | ADDRESS REDACTED | | | BTC 0.0277021535086351<br>ETH 0.33594307561572<br>GUSD 0.935151962264893 | | |
| 3.1.288426 | JOSEPH WOYSHNER | ADDRESS REDACTED | | | BCH 0.000003132143013356<br>BTC 0.0000790356964571899<br>ETH 0.00193177351638634 | | BCH 0.0103036008613038<br>BTC 0.000000007974994589 |
| 3.1.288427 | JOSEPH WRIGHT | ADDRESS REDACTED | | | BTC 0.000000004450117245<br>CEL 5.58594077804282<br>ETH 0.00000999999999997 | | |
| 3.1.288428 | JOSEPH WRIGHT | ADDRESS REDACTED | | | CEL 1.14540293267326<br>ZRX 0.0664451862776095 | | |
| 3.1.288429 | JOSEPH WU | ADDRESS REDACTED | | | BSV 4.50399862686357<br>BTC 0.0132151685486064<br>ETH 0.0481642115815408<br>USDC 122.516185586362 | ETH 51.1895883595009<br>USDC 71287.8996152177 | |
| 3.1.288430 | JOSEPH WYCHECK | ADDRESS REDACTED | | | BTC 0.000331148781514321<br>ETH 0.0095536437507232<br>USDC 1.26020451829168 | BTC 0.000000009585944317 | |
| 3.1.288431 | JOSEPH WYMAN | ADDRESS REDACTED | | | BTC 0.000000052638738587<br>ETH 0.000000280069219297<br>USDC 0.204940880239729 | | |
| 3.1.288432 | JOSEPH WYNN | ADDRESS REDACTED | | | BTC 0.000000098606587776<br>DOGE 119.375868812811<br>ETH 0.0234387704877712<br>LINK 0.031695066333991 | | |
| 3.1.288433 | JOSEPH XIAO | ADDRESS REDACTED | | | BTC 0.256769212287309 | | |
| 3.1.288434 | JOSEPH YASKO | ADDRESS REDACTED | | | ADA 0.568310777460624<br>BTC 0.240549775865879<br>USDC 0.289808468634484 | | |
| 3.1.288435 | JOSEPH YATES | ADDRESS REDACTED | | | BTC 0.000001209956581095 | | |
| 3.1.288436 | JOSEPH YATES | ADDRESS REDACTED | | | BTC 0.0184657402043206<br>ETH 0.0364628836902898<br>LTC 0.206244904790635<br>MANA 27.637627721394<br>SOL 1.45963504102713 | | |
| 3.1.288437 | JOSEPH YAU | ADDRESS REDACTED | | | BTC 0.00300728554708015<br>CEL 0.00695999205701824<br>USDC 0.281559501985754 | | |
| 3.1.288438 | JOSEPH YEAGER | ADDRESS REDACTED | | | ADA 160.500134396899<br>BTC 0.330909452094575<br>GUSD 0.312565781968569<br>MATIC 171.716486730115<br>USDC 94.3112065943598 | | |
| 3.1.288439 | JOSEPH YENNACO | ADDRESS REDACTED | | | ADA 0.157294224718708<br>BTC 0.0000322081101081 28<br>USDC 0.358450083399197 | BTC 0.000000008219904868<br>USDC 0.000000681984171204 | |
| 3.1.288440 | JOSEPH YEOH | ADDRESS REDACTED | | | BTC 0.0417789635378783<br>CEL 42.4427261655732 | | |
| 3.1.288441 | JOSEPH YERES | ADDRESS REDACTED | | | CEL 5.00858070139463 | | |
| 3.1.288442 | JOSEPH YI | ADDRESS REDACTED | | | ADA 8.11027814757051<br>BCH 0.00180139838361567<br>BSV 1.03481454008396<br>BTC 0.000000780675003618<br>DASH 0.00566003724502435<br>DOT 0.102069836319103<br>ETH 0.0214797507371991<br>KNC 0.0626093109780391<br>LINK 0.622000530146701<br>SOL 0.361417995386557<br>UNI 0.125536001585962<br>USDC 67.8671836688352 | | ADA 0.000000536906899577<br>BCH 0.000000008964950028<br>BTC 0.00000000094415041<br>DASH 0.000000006626558671<br>DOT 0.000000000033518975<br>SOL 0.000000000200418248<br>USDC 709.711123846372 |
| 3.1.288443 | JOSEPH YI | ADDRESS REDACTED | | | BTC 0.589592169251485<br>MATIC 236.363209967937<br>SNX 25.6359111079506<br>XLM 570.161601824183 | | |
| 3.1.288444 | JOSEPH YI | ADDRESS REDACTED | | | ADA 1138.94873552438<br>BTC 0.000057465948511127<br>ETH 0.00694294346570796<br>USDT ERC20 0.505588203541981 | BTC 0.000000004319888538 | |
| 3.1.288445 | JOSEPH YI PELLEGRINO | ADDRESS REDACTED | | | BTC 0.00106225150108217<br>MATIC 320.781225093199 | | |
| 3.1.288446 | JOSEPH YIBOWEI | ADDRESS REDACTED | | | ADA 0.146578280204571<br>BTC 0.000000187756161925<br>CEL 0.0156139888120954 | | |
| 3.1.288447 | JOSEPH YONG KWON | ADDRESS REDACTED | | | BTC 0.828354333679286 | | |
| 3.1.288448 | JOSEPH YOON | ADDRESS REDACTED | | | BTC 0.000000516625833283999<br>ETH 0.000004216809385456<br>USDC 0.436857589504166 | BTC 0.000000004884772178 | |
| 3.1.288449 | JOSEPH YOU | ADDRESS REDACTED | | | BTC 0.0384244874187584<br>USDC 0.40841760968339 | | |
| 3.1.288450 | JOSEPH YOUNG | ADDRESS REDACTED | | | BTC 0.000000001666857573<br>ETC 0.00192152235026348 | | |
| 3.1.288451 | JOSEPH YOUNG | ADDRESS REDACTED | | | CEL 0.0522167781972212<br>ETH 0.00111236686165373<br>XRP 0.0265158235917562 | | |
| 3.1.288452 | JOSEPH YOUNG | ADDRESS REDACTED | | | ETH 0.000027340866304488<br>SNX 1031.1203706754 | | |
| 3.1.288453 | JOSEPH YU | ADDRESS REDACTED | | | AVAX 9.88259905177719<br>BTC 0.00457057795502579<br>ETH 3.07413927779433 | ETH 0.0113662162124135 | |
| 3.1.288454 | JOSEPH YU | ADDRESS REDACTED | | | ADA 322.866495270895<br>BTC 0.00101380771760431<br>ETH 0.958267840793221<br>USDC 1.32724061059435 | ETH 0.303392066<br>USDC 0.000000029634222485 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288455 | JOSEPH YUCHONGCO | ADDRESS REDACTED | | | AAVE 0.00381975171008315<br>BTC 0.000902278112603243<br>DOT 0.412539807426815<br>EOS 0.326564041776143<br>ETC 0.0243686061985014<br>ETH 0.00206703138741848<br>LINK 0.42698738787822<br>LUNC 0.126606438103859<br>MATIC 22.5905725088649<br>SNX 0.437767434900608<br>XRP 1.39101352320814<br>XTZ 0.602554160349589 | | |
| 3.1.288456 | JOSEPH YUNGEN | ADDRESS REDACTED | | | BAT 103.838854615355<br>BTC 0.0412574277401617<br>COMP 0.0570038351688328<br>ETH 0.414340797245368<br>LINK 7.29307366716035<br>LTC 0.338405456378897<br>MCDAI 47.8317885062419<br>USDC 612.977380224964<br>XLM 230.774253698808 | | |
| 3.1.288457 | JOSEPH ZACHAREK | ADDRESS REDACTED | | | BTC 0.000002017261555348<br>ETH 0.000072732982537246<br>USDC 0.0180617136743735<br>XLM 0.00909333524193495 | | |
| 3.1.288458 | JOSEPH ZACHARIAH | ADDRESS REDACTED | | | BTC 0.00568216156837927<br>LTC 0.28329457251439<br>USDC 0.107585127178155 | LTC 1.36343410829841 | |
| 3.1.288459 | JOSEPH ZAJAC | ADDRESS REDACTED | | | BTC 0.000554193813445735<br>CEL 135.10328995174<br>USDC 111.500163374616 | | |
| 3.1.288460 | JOSEPH ZAMBRI | ADDRESS REDACTED | | | ADA 0.823438354201057<br>BTC 0.00000086152865747<br>MATIC 0.142956574187076<br>XRP 0.455548858169251 | | |
| 3.1.288461 | JOSEPH ZAMORA | ADDRESS REDACTED | | | BTC 0.000012081576015707<br>SGB 0.309672298007282<br>XRP 2.06962238681187 | | |
| 3.1.288462 | JOSEPH ZANONI | ADDRESS REDACTED | | | BCH 0.00094688475088273<br>BTC 0.00232946661397197<br>ETC 0.00550188072041079<br>USDC 0.49867036310737 | USDC 612.211537017688 | |
| 3.1.288463 | JOSEPH ZANTI | ADDRESS REDACTED | | | BTC 0.00207397607974759<br>DOT 18.5305524831029<br>ETH 1.13810142218694 | | |
| 3.1.288464 | JOSEPH ZAPPILE | ADDRESS REDACTED | | | BTC 0.000002295108153281<br>ETH 0.000027731944327154<br>USDT ERC20 1.29063489918747 | | |
| 3.1.288465 | JOSEPH ZAYAS | ADDRESS REDACTED | | | BTC 0.000053241001116274<br>USDC 23.5264321628211 | BTC 0.000000005066035042 | |
| 3.1.288466 | JOSEPH ZELIG DAVIDS | ADDRESS REDACTED | | | AAVE 3.67264423965823<br>ADA 1184.65371773322<br>AVAX 13.8859752355001<br>BTC 0.151386056781341<br>DOT 27.2177464489621<br>ETH 2.10648599805238<br>MATIC 325.047544593189<br>SUSHI 84.535050582833<br>USDT ERC20 8114.39968034418 | | |
| 3.1.288467 | JOSEPH ZELINSKY | ADDRESS REDACTED | | | ADA 5.56356710147412<br>BTC 1.05214326642844<br>CEL 840.955916044343<br>ETH 13.7116062649796<br>GUSD 5255.14465599291<br>LINK 0.0416803279322883<br>MCDAI 0.0332517839814028<br>UNI 0.422627688699693<br>USDC 1136.77194709412<br>USDT ERC20 12995.8681545385 | | |
| 3.1.288468 | JOSEPH ZENG | ADDRESS REDACTED | | | BTC 0.000001079536130732<br>MCDAI 0.458089995003697 | | |
| 3.1.288469 | JOSEPH ZENRUFFINEN | ADDRESS REDACTED | | | ADA 26559.7319552876<br>BTC 0.0000018020980373139 9<br>ETH 0.0575442950276713<br>MATIC 19005.0647208685 | BTC 0.000000003018382318 | |
| 3.1.288470 | JOSEPH ZHANG | ADDRESS REDACTED | | | BTC 0.00249904755519692<br>USDC 436.588610568878 | | |
| 3.1.288471 | JOSEPH ZIEGLER | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 17.3376186061129<br>LTC 17.0686790638767 | | |
| 3.1.288472 | JOSEPH ZIINO | ADDRESS REDACTED | | | BTC 0.000002925087762629<br>ETH 1.71337980807059 | | |
| 3.1.288473 | JOSEPH ZINGHINI | ADDRESS REDACTED | | | ADA 2566.1321234519<br>BCH 0.578715606516671<br>BNB 1.03951243031993<br>BTC 0.514898394442082<br>DASH 1.71218312808368<br>DOT 9.53852188277743<br>EOS 45.2340976343127<br>ETC 25.4364820465513<br>ETH 5.16832217093669<br>LTC 8.12666816022073<br>XRP 1611.24974111277<br>ZEC 1.61294245261524 | | |
| 3.1.288474 | JOSEPH ZITEK | ADDRESS REDACTED | | | BTC 0.000677641943007653<br>CEL 0.055618519689549 | | |
| 3.1.288475 | JOSEPH ZUCCARO | ADDRESS REDACTED | | | AVAX 11.7738927567641<br>BTC 0.431637917404209<br>DASH 2.56080376307051<br>ZEC 1.25380435045979 | AVAX 0.86338748155172 | |
| 3.1.288476 | JOSEPH ZUPPA | ADDRESS REDACTED | | | BAT 0.0745195469383781<br>BTC 0.00590679396062454<br>CEL 152.597672169706<br>ETH 5.62116869603151<br>LTC 0.000544346491358715<br>MANA 0.224668417848088<br>MATIC 28.6278605514736<br>XLM 0.937131101063721<br>XRP 13440.243892 | | |
| 3.1.288477 | JOSEPH ZUPPA | ADDRESS REDACTED | | | BTC 0.000913252027829584<br>XRP 2653.380008 | | |
| 3.1.288478 | JOSEPH ZWEMER | ADDRESS REDACTED | | | BTC 0.12894847716248 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288479 | JOSEPH ZWEMER | ADDRESS REDACTED | | | ADA 44.9436934833842<br>BCH 0.000997109088813679<br>BTC 2.07492374962524<br>CEL 1.11356637966698<br>ETH 8.08559200929709<br>SGB 47.6801704102533<br>USDC 1636.775448974<br>XRP 311.894554913366<br>ZEC 2.49406127737305 | | USDC 18.956343 |
| 3.1.288480 | JOSEPH ZYSKOWSKI | ADDRESS REDACTED | | | BTC 0.000918181321971484<br>USDC 34.6918712274531 | | |
| 3.1.288481 | JOSEPHA GODIVIER | ADDRESS REDACTED | | | BTC 0.00348679637702075<br>CEL 160.682996291905<br>ETH 0.201518321462061<br>PAXG 0.536831381662947<br>USDC 4060 | | |
| 3.1.288482 | JOSEPHA VAN ROOY | ADDRESS REDACTED | | | AAVE 0.000026241723889856<br>CEL 18.1566097492187<br>COMP 0.000000002664294564<br>ETH 0.000002964458400653<br>LINK 0.000266066929800663<br>LTC 0.000007750186829256<br>LUNC 0.0990994364021386<br>MANA 0.00489091318446451<br>MATIC 0.000534529351795896<br>SNX 0.0000495215804<br>UNI 0.0527202871746981<br>XLM 2.65598045238035 | | |
| 3.1.288483 | JOSEPHAT MORANGA OMWERI | ADDRESS REDACTED | | | BTC 0.00169275141214227 | | |
| 3.1.288484 | JOSEPH-ÉMILE LAQUERRE | ADDRESS REDACTED | | | ADA 256.455815578927<br>BNB 1.0425029138863<br>BTC 0.140524772987672<br>CEL 32.609113714196<br>DOT 9.33779197594696<br>ETH 0.680493102075162<br>USDC 817.929979695987<br>USDT ERC20 0.282727489787866 | | |
| 3.1.288485 | JOSEPHINE ANCIRO STA ELENA | ADDRESS REDACTED | | | BTC 0.00162142005090934 | | |
| 3.1.288486 | JOSEPHINE ASIS | ADDRESS REDACTED | | | BTC 0.000000713173591658<br>BUSD 0.587714587973395 | | |
| 3.1.288487 | JOSEPHINE BAGAAN | ADDRESS REDACTED | | | CEL 0.135102232150415<br>XRP 16.369134<br>ZEC 0.00239299 | | |
| 3.1.288488 | JOSEPHINE BEDDOR | ADDRESS REDACTED | | | BTC 0.121916441374825 | | |
| 3.1.288489 | JOSEPHINE BRUGUERAS | ADDRESS REDACTED | | | ETH 1.47071591538145 | | |
| 3.1.288490 | JOSEPHINE BUETTLER | ADDRESS REDACTED | | | BTC 0.143028169970109<br>CEL 38.1623953862483 | | |
| 3.1.288491 | JOSEPHINE BUI | ADDRESS REDACTED | | | BTC 1.03353902888888<br>CEL 30000<br>LTC 10.3247286433333 | | |
| 3.1.288492 | JOSEPHINE CHIR YEAN WONG | ADDRESS REDACTED | | | BTC 0.00100350320109112<br>CEL 70.0172596654647 | | |
| 3.1.288493 | JOSEPHINE CHONG | ADDRESS REDACTED | | | ADA 0.508794083271949<br>BTC 0.000003925576628751<br>ETH 0.000972973025287314 | | |
| 3.1.288494 | JOSEPHINE CROOKS | ADDRESS REDACTED | | | BTC 0.000000006970267158<br>CEL 2.64797972239021<br>ETH 0.0170320563255678 | | |
| 3.1.288495 | JOSEPHINE CRUZ | ADDRESS REDACTED | | | BTC 0.000013517847703269<br>CEL 0.18751125180155<br>ETH 0.28406622288545 | | |
| 3.1.288496 | JOSEPHINE DE MEIJER | ADDRESS REDACTED | | | BTC 0.00106961023403071<br>CEL 13.551462380518<br>ETH 0.24318678 | | |
| 3.1.288497 | JOSEPHINE FONSEKA | ADDRESS REDACTED | | | ETH 1.45284708924806<br>MATIC 26.0355221099483<br>USDC 81.0430422101841 | | |
| 3.1.288498 | JOSEPHINE GARCIA | ADDRESS REDACTED | | | CEL 1.05939257403411<br>ETH 0.0201683163343097 | | |
| 3.1.288499 | JOSEPHINE GENONA | ADDRESS REDACTED | | | BTC 0.000000197737159146<br>XRP 0.164430074736489 | | |
| 3.1.288500 | JOSEPHINE GI SAN FUNG | ADDRESS REDACTED | | | ADA 706.254490139386<br>BTC 0.189738484699344<br>BUSD 0.0166137278052655<br>CEL 1430.80582346908<br>ETH 0.744456931729285<br>MATIC 23648.3865653391 | | |
| 3.1.288501 | JOSEPHINE IBRAHIM | ADDRESS REDACTED | | | BSV 0.000306017851192751<br>BTC 0.00076411<br>CEL 75.8177848100281<br>ETH 0.00809869732278108 | | |
| 3.1.288502 | JOSEPHINE JAVELONA | ADDRESS REDACTED | | | BTC 0.214058887879556<br>CEL 494.309237093627<br>ETH 2.83961072723438<br>USDC 3883.93761009366 | | |
| 3.1.288503 | JOSEPHINE JOHNSON | ADDRESS REDACTED | | | BTC 0.00132892184266007 | | |
| 3.1.288504 | JOSEPHINE KIEFFER | ADDRESS REDACTED | | | ADA 3203.74373538992<br>BTC 0.272404962935193<br>DOT 106.741865859747<br>ETH 0.102042913345123<br>LINK 101.631926844745 | | |
| 3.1.288505 | JOSEPHINE LIM HAN NI | ADDRESS REDACTED | | | BTC 0.0753856034474902<br>CEL 56.892805011617<br>ETH 0.72341878 | | |
| 3.1.288506 | JOSEPHINE LIN | ADDRESS REDACTED | | | BTC 0.0375490162357648<br>ETH 2.28406542067148 | | |
| 3.1.288507 | JOSEPHINE LORENZO | ADDRESS REDACTED | | | BTC 0.000000673587451083<br>CEL 0.189913535801664<br>ETH 0.00125692308794159 | | |
| 3.1.288508 | JOSEPHINE LUELLA LIVEZEY | ADDRESS REDACTED | | | BTC 0.000000437660794776<br>ETH 0.000011091470138801 | | |
| 3.1.288509 | JOSEPHINE MAYA TATEYAMA | ADDRESS REDACTED | | | BTC 0.000001744498151453<br>MATIC 0.341713398603784<br>SOL 0.000627590534054169 | BTC 0.000000007085050048<br>SOL 0.000000000926751473 | |
| 3.1.288510 | JOSEPHINE MCINTYRE | ADDRESS REDACTED | | | BTC 0.024711686040658<br>CEL 25.1474729938366<br>ETH 0.0479935 | | |
| 3.1.288511 | JOSEPHINE MUTIZWA | ADDRESS REDACTED | | | BAT 271.093684180109<br>BTC 0.0404268160675948<br>ETH 0.109829306266005<br>MATIC 213.273306679875<br>UNI 17.1725291271773 | | |
| 3.1.288512 | JOSEPHINE NAVARRA | ADDRESS REDACTED | | | ADA 1920.15665719717<br>BTC 0.000850292614194785<br>ETH 1.04367547478268 | | |
| 3.1.288513 | JOSEPHINE NGONG-TAWE | ADDRESS REDACTED | | | BTC 0.00124038037055045<br>USDC 16804.1482349158 | | |
| 3.1.288514 | JOSEPHINE NGU | ADDRESS REDACTED | | | BTC 0.000672487135104869<br>LTC 2.08559811150047<br>USDT ERC20 232.786877524804 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288515 | JOSEPHINE NYINAKU-THOMAS | ADDRESS REDACTED | | | BTC 0.00445564182177204<br>ETH 0.121175146026592<br>LTC 1.00616529686036 | | |
| 3.1.288516 | JOSEPHINE OGWEREMU | ADDRESS REDACTED | | | BTC 0.01329779<br>CEL 41.9565405481177<br>ETH 0.415602017328373 | | |
| 3.1.288517 | JOSEPHINE ONYEJIAKU | ADDRESS REDACTED | | | ADA 76<br>BTC 0.00104615642130811<br>CEL 5.07823705401286<br>ETH 0.05<br>XRP 100.75 | | |
| 3.1.288518 | JOSEPHINE PAHOPIN | ADDRESS REDACTED | | | BTC 0.00134911743639496<br>ETH 4.23898042127577 | | |
| 3.1.288519 | JOSEPHINE PHAN | ADDRESS REDACTED | | | BTC 0.512055254271437<br>ETH 1.45997923398893<br>XRP 263.356789724582 | | |
| 3.1.288520 | JOSEPHINE RIZZEL RAMOS | ADDRESS REDACTED | | | ADA 210.244884047914<br>BTC 0.26680622394917<br>CEL 1.79042420364246<br>ETH 0.525187190086036<br>MATIC 60.718676020118<br>UNI 0.360866302638308<br>USDC 208.562613707583<br>USDT ERC20 2.11999167125067 | | |
| 3.1.288521 | JOSEPHINE SAFFERT | ADDRESS REDACTED | | | BTC 0.000456278315600479<br>ETH 0.531605204060237 | | |
| 3.1.288522 | JOSEPHINE SAMPILO | ADDRESS REDACTED | | | BTC 0.000000009890982709<br>CEL 68.1275592858869<br>LTC 32.7439004069567<br>USDC 0.000000939705767687 | | |
| 3.1.288523 | JOSEPHINE SFERRAZZA | ADDRESS REDACTED | | | BTC 0.000000831136115421<br>USDC 0.260000848663479 | | |
| 3.1.288524 | JOSEPHINE SÖDERLUND | ADDRESS REDACTED | | | BTC 0.00690093<br>CEL 33.1979339837738<br>SNX 19.751568 | | |
| 3.1.288525 | JOSEPHINE SONSTENG | ADDRESS REDACTED | | | AAVE 0.356656560920829<br>ADA 122.116519630078<br>BSV 0.00344921559925563<br>BTC 0.00613131512720708<br>DOT 5.86162427136761<br>ETH 0.337752009164788<br>LINK 0.925025138352145<br>MATIC 330.293080692226<br>SNX 9.82481847936528<br>USDC 330.256342058647<br>XLM 53.0736690096586 | | |
| 3.1.288526 | JOSEPHINE SONZA | ADDRESS REDACTED | | | CEL 1.07512931000812 | | |
| 3.1.288527 | JOSEPHINE SPITERI | ADDRESS REDACTED | | | BTC 0.000003985529935393 | | |
| 3.1.288528 | JOSEPHINE SPITERI | ADDRESS REDACTED | | | BTC 0.000000682311284435<br>USDT ERC20 1.53640123941432 | | |
| 3.1.288529 | JOSEPHINE SPITERI | ADDRESS REDACTED | | | BTC 0.000000101296229497<br>BUSD 0.957405298758597 | | |
| 3.1.288530 | JOSEPHINE TESALONA | ADDRESS REDACTED | | | ETH 0.177774088059331<br>XLM 0.0635704184483194 | | |
| 3.1.288531 | JOSEPHINE THAM | ADDRESS REDACTED | | | BTC 0.0431643212593722<br>CEL 1.54519977405016 | | |
| 3.1.288532 | JOSEPHINE VAN STEIJN | ADDRESS REDACTED | | | BTC 0.00257646776427559 | | |
| 3.1.288533 | JOSEPHINE WALSH | ADDRESS REDACTED | | | BTC 0.00171849433257162 | | |
| 3.1.288534 | JOSEPHINE XU | ADDRESS REDACTED | | | ADA 0.249944321930341<br>BNB 0.000612303142447664<br>BTC 0.000009007869552954<br>CEL 0.448334783948239<br>PAX 0.522854417734127<br>USDC 7.28544355310468 | | |
| 3.1.288535 | JOSEPH-MAXIMILIAN ULRICH HIRSCHMANN | ADDRESS REDACTED | | | BTC 0.000716408257484484 | | |
| 3.1.288536 | JOSEPHS SALUS | ADDRESS REDACTED | | | ADA 0.635008740574848<br>BTC 0.000000031383607708<br>CEL 0.000403331686220019<br>MATIC 0.0026568035134584<br>XLM 0.10501700316526<br>XRP 0.455911226754772 | | |
| 3.1.288537 | JOSEPHUS ANDREAS BARTHOLOMEUS LIEROP | ADDRESS REDACTED | | | BCH 0.00241764510421659 | | |
| 3.1.288538 | JOSEPHUS ANTONIUS MARIA KOK | ADDRESS REDACTED | | | BTC 0.000071740535875971<br>CEL 0.0647782081852181<br>USDC 0.595690429010431<br>USDT ERC20 15.4139410624134 | | |
| 3.1.288539 | JOSEPHUS DE LEON | ADDRESS REDACTED | | | CEL 2.61066933405192<br>ETH 0.035748477 | | |
| 3.1.288540 | JOSEPHUS L G M GOVAARTS | ADDRESS REDACTED | | | BNB 0.00516543617794436<br>BTC 0.000010482661025639<br>CEL 1.30053020381687<br>USDT ERC20 0.649698 | | |
| 3.1.288541 | JOSEPHUS ROIJMANS | ADDRESS REDACTED | | | ADA 914.230955518809<br>BTC 0.00179211953066463<br>ETH 0.697766358802203<br>USDC 2550.24109979141<br>UST 2104.73659234138 | | |
| 3.1.288542 | JOSE-RAMON FERNANDEZ-GONZALEZ | ADDRESS REDACTED | | | BTC 0.000007541888224799<br>CEL 0.0163908194576121<br>SNX 0.0830796558555181<br>UNI 0.00423762206002664 | | |
| 3.1.288543 | JOSERINA NG | ADDRESS REDACTED | | | BTC 0.000015665492995649<br>MANA 0.00097602042399962 | | |
| 3.1.288544 | JOSETTE ASKRATNI | ADDRESS REDACTED | | | ADA 2148.06685206446<br>AVAX 6.08431059241595<br>DOT 2.96220614566228<br>ETH 1.00585360572771<br>MATIC 11297.4434103289<br>OMG 24.6263348917234<br>SNX 87.4042998982044<br>SOL 5.57488401824509 | | |
| 3.1.288545 | JOSETTE CAMBRE | ADDRESS REDACTED | | | BTC 0.00113829<br>CEL 1.16251890333866<br>ETH 0.0192080419294791 | | |
| 3.1.288546 | JOSETTE DELAERE | ADDRESS REDACTED | | | BTC 0.000009502143193222<br>USDC 0.424242872846123<br>USDT ERC20 0.82640223442539 | | |
| 3.1.288547 | JOSETTE DUMAINE | ADDRESS REDACTED | | | BTC 0.0173130509616524<br>CEL 174.197464543768<br>USDC 185.654380595993 | | |
| 3.1.288548 | JOSETTE OROZCO-LOBO | ADDRESS REDACTED | | | BTC 0.00373108746703374<br>CEL 109.577369397679<br>ETH 1.84631267434571 | | |
| 3.1.288549 | JOSETXO RETEGUI | ADDRESS REDACTED | | | BTC 0.000680846154709982<br>CEL 150.838300464912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288550 | JOSEY AARON | ADDRESS REDACTED | | | BTC 0.000008096125695285<br>CEL 257.562764702713<br>COMP 2.1316696730626<br>EOS 55.3677082417595<br>MCDAI 5783.91087005601<br>SGB 0.0889043142443811<br>XRP 0.000000405339169606<br>ZEC 6.13733087319132<br>ZRX 1488.94655070055 | | |
| 3.1.288551 | JOSEY PERRITT | ADDRESS REDACTED | | | BTC 0.0345145267702336 | | |
| 3.1.288552 | JOSEY WALES | ADDRESS REDACTED | | | BTC 0.106507947732773<br>DOGE 1008.67488892222<br>ETH 1.1186352792841<br>MCDAI 11.6866240422422<br>XLM 1010.68074084584 | | |
| 3.1.288553 | JOSH AARON ROBERTS | ADDRESS REDACTED | | | BCH 0.00495363620970641<br>BTC 0.000880108740464003<br>CEL 11.2392312548548<br>DASH 0.0162195181772019<br>DOT 844.166889417158<br>EOS 0.727867305804542<br>ETH 215.296001123443<br>LINK 0.370446137038452<br>SNX 4.30224406992202<br>UNI 0.211072724940371<br>XLM 6.9432288799589<br>ZRX 7.92839342328905 | | |
| 3.1.288554 | JOSH ABBATE | ADDRESS REDACTED | | | BTC 0.0137388129778172<br>ETH 0.219666153052263 | | |
| 3.1.288555 | JOSH ALCANTAR | ADDRESS REDACTED | | | BTC 0.0000841568731593839<br>CEL 1.11863831205768 | | |
| 3.1.288556 | JOSH ALESSI | ADDRESS REDACTED | | | ADA 0.000143058369381427<br>AVAX 0.000002605188523269<br>BCH 0.000000123597049881<br>BTC 0.000235136648121743<br>ETH 5.1617599344663<br>GUSD 0.000010366129675356<br>MATIC 0.000152142756149364<br>PAXG 0.000000338726065226<br>SOL 0.000008558742791899399<br>USDC 0.000014818512779521 | ADA 198.364102873901<br>AVAX 1.82989118650995<br>BCH 0.000518030759260283<br>BTC 0.247493176048062<br>GUSD 0.00635973580249678<br>MATIC 0.09147128601976<br>PAXG 0.000266438729460784<br>SOL 0.000000448745442587<br>USDC 0.00909258748242847 | |
| 3.1.288557 | JOSH ALLWINE | ADDRESS REDACTED | | | BTC 0.000021711404073543 | | |
| 3.1.288558 | JOSH AMDAHL | ADDRESS REDACTED | | | BTC 0.00132794104569895<br>ETH 0.000501190032804146<br>USDC 2.77808455065928<br>XLM 18.3432858040573 | | |
| 3.1.288559 | JOSH AMEN | ADDRESS REDACTED | | | BTC 0.000847662746627402<br>SGB 486.379826624791<br>XLM 27.0607497876219<br>XRP 1.9177737416479 | | |
| 3.1.288560 | JOSH ANDERSON | ADDRESS REDACTED | | | BTC 0.0588195353096197<br>CEL 0.436341559092464 | | |
| 3.1.288561 | JOSH ANDERSON | ADDRESS REDACTED | | | BTC 0.000000008479506928<br>CEL 22.4368190979416 | | |
| 3.1.288562 | JOSH ANDERSON | ADDRESS REDACTED | | | BTC 0.000011984558768462<br>USDC 5.51686352263982 | USDC 0.000000968774385714 | |
| 3.1.288563 | JOSH ANDERSON | ADDRESS REDACTED | | | BTC 0.00140976386556686<br>ETH 0.576983899318131 | | |
| 3.1.288564 | JOSH ANTEZANA | ADDRESS REDACTED | | | BTC 0.000008285106430646<br>COMP 0.000017200447063847<br>ETH 0.000088104309910046<br>MATIC 0.106253575126497<br>XLM 0.170161230797365 | | |
| 3.1.288565 | JOSH ARBAUGH | ADDRESS REDACTED | | | BTC 0.00378978419101788<br>MCDAI 73.3610243979913 | | |
| 3.1.288566 | JOSH ARCHIBALD | ADDRESS REDACTED | | | ADA 256.640308929364<br>BNB 0.91237950068569<br>BTC 0.0123501584005979<br>DOT 21.2069737474321<br>ETH 0.191285308084001<br>UNI 24.4402856868325<br>XRP 376.716612046622 | | |
| 3.1.288567 | JOSH ARNOLD | ADDRESS REDACTED | | | BTC 0.998957555896726 | | |
| 3.1.288568 | JOSH ARNOLD | ADDRESS REDACTED | | | BTC 0.00894265416730853<br>EOS 0.00437764112427749<br>ETH 0.130199046839693<br>LINK 0.00241166023549773<br>LTC 0.000043787553256816<br>MATIC 194.265747196943 | | |
| 3.1.288569 | JOSH ARON | ADDRESS REDACTED | | | BCH 0.202812097350165<br>BTC 0.0518496125716971<br>ETH 0.22836193701655<br>GUSD 424.331859259906<br>MATIC 108.078980643707<br>SNX 1.95248563781182<br>USDC 474.434915051972 | | |
| 3.1.288570 | JOSH ASHBURN | ADDRESS REDACTED | | | AAVE 0.00121804060552068<br>BTC 0.000000046553420842<br>USDC 4.21149516030073 | | |
| 3.1.288571 | JOSH ATTEBERY | ADDRESS REDACTED | | | BTC 0.000002244077605928<br>USDC 1.5968051866871 | | |
| 3.1.288572 | JOSH BABONY | ADDRESS REDACTED | | | CEL 0.208645114872915 | | |
| 3.1.288573 | JOSH BAIETTA | ADDRESS REDACTED | | | BTC 0.683304485174135<br>ETH 2.03619143710461<br>USDC 0.651605044018466 | | |
| 3.1.288574 | JOSH BAILEY | ADDRESS REDACTED | | | DOT 0.0230027960777357<br>MATIC 0.499328168128748<br>SNX 0.053144268935003<br>USDC 0.508644165124748 | SNX 0.000000146578205545 | |
| 3.1.288575 | JOSH BAKER | ADDRESS REDACTED | | | BTC 0.0000683317288608929<br>DOT 0.0273512941551562 | | |
| 3.1.288576 | JOSH BAKER | ADDRESS REDACTED | | | BTC 0.0142478056372307<br>DOGE 384.57784248496<br>DOT 12.4152331804601<br>ETH 0.0428761226196422<br>SNX 46.1150313223836<br>USDC 0.375483363554525 | | |
| 3.1.288577 | JOSH BALANON | ADDRESS REDACTED | | | BTC 0.0464703249407711<br>CEL 0.0533670755261095<br>DOT 10.9892209805723<br>ETH 0.0895674197379602 | | |
| 3.1.288578 | JOSH BALDASSARRA | ADDRESS REDACTED | | | BTC 0.00000004621116060469999<br>ETH 1.6277997025375 | | |
| 3.1.288579 | JOSH BANNISTER | ADDRESS REDACTED | | | ETH 0.000559238632674631 | | |
| 3.1.288580 | JOSH BARBARA | ADDRESS REDACTED | | | BTC 0.000850681177224784 | | BTC 0.000000005933549343 |
| 3.1.288581 | JOSH BARNES | ADDRESS REDACTED | | | BTC 0.00549864228083255<br>ETH 0.134787060430255 | | |
| 3.1.288582 | JOSH BARNETT | ADDRESS REDACTED | | | BTC 0.223698353122267<br>ETH 6.09106138039529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288583 | JOSH BARRETT | ADDRESS REDACTED | | | ADA 0.095238740031874<br>BNB 0.00094950025145522<br>BTC 0.000000536149303867<br>ETH 0.000736206918961859<br>USDT ERC20 0.0850132567425026 | | |
| 3.1.288584 | JOSH BARRETT | ADDRESS REDACTED | | | BTC 1.0499832506124<br>CEL 0.0298359008559713<br>LINK 0.00315170526237532<br>MATIC 0.429333728903377<br>USDC 223.059207374221 | | |
| 3.1.288585 | JOSH BARTELS | ADDRESS REDACTED | | | MCDAI 0.0518503052748603<br>USDC 0.366002446852935 | | |
| 3.1.288586 | JOSH BARTLETT | ADDRESS REDACTED | | | AAVE 0.000003418740657154<br>BTC 0.203007665766361<br>COMP 0.00123383776876983<br>ETH 3.08945693540475<br>SNX 0.0153645325616309<br>UNI 0.00565284124266399<br>USDC 0.00111414070009726<br>ZRX 0.183808666757838 | | |
| 3.1.288587 | JOSH BAXTER | ADDRESS REDACTED | | | BTC 0.000022148831067301<br>ETH 0.00493082560010554<br>MCDAI 0.00301387216325375 | BTC 0.932271916918155<br>ETH 6.03692739574622 | |
| 3.1.288588 | JOSH BEAR | ADDRESS REDACTED | | | USDC 110.962201388417 | | |
| 3.1.288589 | JOSH BEAR | ADDRESS REDACTED | | | USDC 29.0997585507779<br>USDT ERC20 20.2216748156978 | | |
| 3.1.288590 | JOSH BEGLEITER | ADDRESS REDACTED | | | BTC 0.000003596200007685<br>ETH 0.000017138688397273 | | |
| 3.1.288591 | JOSH BELGARDE | ADDRESS REDACTED | | | BTC 0.000143619414435966<br>USDC 0.414054167561905<br>ZEC 0.000670774851091131 | | |
| 3.1.288592 | JOSH BELL | ADDRESS REDACTED | | | ADA 3610.62349368997<br>BAT 1007.85131291196<br>BTC 1.87902803037502<br>DOT 15.2825057096407<br>ETC 98.2503915882295<br>ETH 0.660431418435323<br>MATIC 3322.10451980624<br>SNX 286.002353234503<br>USDC 408.654794465057<br>USDT ERC20 1035.05233436658<br>XRP 2010.319607 | ETH 1.22772275 | |
| 3.1.288593 | JOSH BELLERIVE | ADDRESS REDACTED | | | CEL 0.0497108634909688 | | |
| 3.1.288594 | JOSH BELLINGHAM | ADDRESS REDACTED | | | BTC 0.0139267841469823<br>ETH 2.55464322927805 | | |
| 3.1.288595 | JOSH BENARON | ADDRESS REDACTED | | | BTC 0.202464149224128<br>CEL 39.9721055877075 | | |
| 3.1.288596 | JOSH BEN-DAVID | ADDRESS REDACTED | | | ETH 0.03040308838638 | | |
| 3.1.288597 | JOSH BENITEZ | ADDRESS REDACTED | | | BTC 0.00107801680632764<br>USDC 1013.8115016556 | | |
| 3.1.288598 | JOSH BERGER | ADDRESS REDACTED | | | | BTC 0.01711968<br>LTC 0.00016<br>USDC 0.006 | |
| 3.1.288599 | JOSH BERTSCHY | ADDRESS REDACTED | | | BTC 0.000857237309208556<br>CEL 1.70583738636159<br>XRP 0.389768583097943 | | |
| 3.1.288600 | JOSH BESS | ADDRESS REDACTED | | | CEL 0.0106178113060989 | | |
| 3.1.288601 | JOSH BETETTA | ADDRESS REDACTED | | | ADA 66.3332705737974<br>BTC 0.00122099672739743<br>ETH 0.0130393450540212 | | |
| 3.1.288602 | JOSH BEVAN | ADDRESS REDACTED | | | BTC 0.00052005851919466 | | |
| 3.1.288603 | JOSH BINGHAM | ADDRESS REDACTED | | | 1INCH 2886.37157646036<br>BTC 0.000782331105968572<br>CEL 5.52500048454395<br>DOT 329.267509428926<br>ETH 0.236594052591673<br>LINK 0.0755817991482119<br>MCDAI 30.0576923076923<br>SGB 1305.19961733023<br>USDC 113.428560090158<br>XLM 0.0257760653649722 | | |
| 3.1.288604 | JOSH BIRD | ADDRESS REDACTED | | | BTC 0.00091566656614251<br>CEL 2.64412249049106<br>ETH 1.67491889953424<br>USDC 72.0508643972771 | | |
| 3.1.288605 | JOSH BJORN JAKOBSEN | ADDRESS REDACTED | | | DOT 3.35964801090512 | | |
| 3.1.288606 | JOSH BLAKE | ADDRESS REDACTED | | | CEL 0.0852462495636749 | | |
| 3.1.288607 | JOSH BLANCHARD | ADDRESS REDACTED | | | BTC 0.00619638528957977 | | |
| 3.1.288608 | JOSH BLAU | ADDRESS REDACTED | | | AAVE 0.00003498<br>ADA 5.9697543872924<br>AVAX 0.00826266630262135<br>BCH 0.00000037<br>BNB 0.00001707<br>BTC 0.000009775935583103<br>CEL 14.6396311220504<br>DOT 0.0000634<br>ETH 0.00302329201554648<br>LINK 0.00000039<br>LTC 0.00000033<br>LUNC 7.306893<br>SNX 0.00111102<br>UNI 0.00031752 | | |
| 3.1.288609 | JOSH BLYSNIUK | ADDRESS REDACTED | | | CEL 17.8148015093669 | | |
| 3.1.288610 | JOSH BOWLER | ADDRESS REDACTED | | | BTC 0.000040425294803336<br>CEL 1.06364484867401<br>ETH 1.90987812877946 | | |
| 3.1.288611 | JOSH BOXER | ADDRESS REDACTED | | | BTC 0.00943453951552528<br>ETC 1.48146422596347<br>ETH 0.124737057715585<br>XRP 135.98 | | |
| 3.1.288612 | JOSH BOYCE | ADDRESS REDACTED | | | ADA 0.000000376532806868<br>BTC 0.000000005010840505<br>CEL 92.8898847421018<br>MATIC 0.0693999966666666<br>SOL 0.000227627330735911<br>USDC 600.174 | | |
| 3.1.288613 | JOSH BOYTER | ADDRESS REDACTED | | | XRP 647.006109942342 | | |
| 3.1.288614 | JOSH BRADBURY | ADDRESS REDACTED | | | USDC 560.743777671225 | | |
| 3.1.288615 | JOSH BRADSHAW | ADDRESS REDACTED | | | BTC 0.000231627874635253<br>CEL 47.8359106503385<br>ETH 0.00287512174224812<br>SGB 0.271680379188788<br>USDT ERC20 1.64<br>XRP 16.9788295803147 | | |
| 3.1.288616 | JOSH BRINKER | ADDRESS REDACTED | | | ETH 0.0574845979478416 | | |
| 3.1.288617 | JOSH BROOKSBANK | ADDRESS REDACTED | | | BTC 0.01775545<br>CEL 197.881700778959<br>ETH 0.14853703 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288618 | JOSH BROWN | ADDRESS REDACTED | | | BTC 0.000023075884494115<br>CEL 11.4154065053865<br>DOT 0.1269834036777<br>ETH 0.000028961664116015<br>MANA 0.21871259649026<br>MATIC 0.579787619302298<br>PAXG 0.000779977510577248<br>SNX 35.763352972038<br>USDC 947.685367467907 | | |
| 3.1.288619 | JOSH BROWN | ADDRESS REDACTED | | | BAT 0.88164670945293<br>BTC 0.000444601756760534<br>CEL 20.4412566059411<br>ETH 0.00477786913241394<br>LINK 0.0256450252643542<br>MATIC 1.42142294589284<br>SGB 224.436873585292<br>USDC 5.98987183954975<br>USDT ERC20 2.44605387277242<br>XLM 0.766900072615704<br>XRP 0.910353538799882 | | BTC 0.000000009173891071 |
| 3.1.288620 | JOSH BROWN | ADDRESS REDACTED | | | ETH 0.000252035922973397<br>MATIC 0.0479766952018336 | | |
| 3.1.288621 | JOSH BROWN | ADDRESS REDACTED | | | BTC 0.0323010056865029 | | |
| 3.1.288622 | JOSH BRUNSON | ADDRESS REDACTED | | | BTC 0.000087315876519577<br>ETH 0.00000172063743697<br>SNX 0.0907618167623214 | | |
| 3.1.288623 | JOSH BRYAN | ADDRESS REDACTED | | | BTC 0.00109699331287614<br>CEL 1.03475545747537<br>XRP 3.77932080295633 | | |
| 3.1.288624 | JOSH BRYCE | ADDRESS REDACTED | | | BTC 0.0457893694750939<br>USDC 518.236380531838 | | |
| 3.1.288625 | JOSH BURKE | ADDRESS REDACTED | | | BTC 0.00116837942005462<br>DOT 63.3232044888705 | | |
| 3.1.288626 | JOSH BURKE | ADDRESS REDACTED | | | BTC 0.000103410414920019<br>MCDAI 74.1890196982539 | BTC 0.000000009789033095 | |
| 3.1.288627 | JOSH BURNS | ADDRESS REDACTED | | | BTC 0.000000726914653438<br>LTC 0.000000004374966081<br>SNX 25.8917949666811<br>XLM 31.8006692925006 | | |
| 3.1.288628 | JOSH BURROUGHS | ADDRESS REDACTED | | | BTC 0.000861122295687604<br>USDC 2676.2166950435 | | |
| 3.1.288629 | JOSH BURTON | ADDRESS REDACTED | | | CEL 1.06657760339084 | | |
| 3.1.288630 | JOSH BURTON | ADDRESS REDACTED | | | ETH 1.02631144102024 | | |
| 3.1.288631 | JOSH BUTLER | ADDRESS REDACTED | | | ADA 179.563176607645<br>BCH 2.3243048667192<br>BTC 0.883849444050885<br>ETH 8.9777781594892<br>LTC 49.8452566270119<br>USDT ERC20 0.00625546141988769 | | |
| 3.1.288632 | JOSH BUTLER | ADDRESS REDACTED | | | BTC 0.0820835751032906 | | |
| 3.1.288633 | JOSH BUTTRAM | ADDRESS REDACTED | | | BTC 0.000177187487994953<br>ETH 0.00843765144774869<br>USDC 1.49010202337996 | BTC 0.219052659513084<br>ETH 10.2564248252127<br>USDC 1039.10370066218 | |
| 3.1.288634 | JOSH BYRNE | ADDRESS REDACTED | | | BTC 0.111468053035817<br>CEL 5.49965439310528<br>ETH 0.539138919050647<br>USDC 526.24741985983 | | |
| 3.1.288635 | JOSH BYRNE | ADDRESS REDACTED | | | BTC 0.0113037832705709 | | |
| 3.1.288636 | JOSH CAHAN | ADDRESS REDACTED | | | BCH 0.111603115150174<br>BTC 0.113891201619525<br>CEL 32.5386326342775<br>DASH 1.8783433656226<br>OMG 0.00764775765616923<br>SGB 640.161897853666<br>USDC 0.0146725779339549<br>XLM 1057.91681697194<br>XRP 4187.54816699708<br>ZRX 121.499897910131 | | |
| 3.1.288637 | JOSH CALHOUN | ADDRESS REDACTED | | | ADA 876.066974788355<br>BTC 0.0320388701944931<br>ETH 1.23444598249608<br>LTC 0.00320464640561406<br>MATIC 828.256375585187 | | |
| 3.1.288638 | JOSH CANTRELL | ADDRESS REDACTED | | | BTC 0.117596319570526 | | |
| 3.1.288639 | JOSH CAPRON | ADDRESS REDACTED | | | ADA 0.0977749610579212<br>BTC 0.000040150528166954<br>USDC 30.3149556941462 | ADA 248.35312872643<br>BTC 0.0642621105017093 | |
| 3.1.288640 | JOSH CARDER | ADDRESS REDACTED | | | DOT 0.040584119357612<br>LINK 0.00613924260754707 | | |
| 3.1.288641 | JOSH CAREY | ADDRESS REDACTED | | | ADA 3.97113477262684 | | |
| 3.1.288642 | JOSH CARLSTROM | ADDRESS REDACTED | | | BTC 1.26679988281942<br>ETH 11.5918557692714 | BTC 0.00662181 | |
| 3.1.288643 | JOSH CARSON | ADDRESS REDACTED | | | ADA 9.31199397258734<br>BTC 0.0814096388397534<br>ETH 1.53195021338066 | | |
| 3.1.288644 | JOSH CASTLE | ADDRESS REDACTED | | | USDT ERC20 0.00233112262519603 | | |
| 3.1.288645 | JOSH CASTNER | ADDRESS REDACTED | | | ADA 0.00286291394196239<br>BTC 0.000000078122105821<br>LINK 0.000359288021544054<br>MATIC 0.000156191036223458<br>USDC 0.00001871901503715<br>USDT ERC20 0.00137300873711823 | ADA 0.000000855113261469<br>BTC 0.000000862741860146<br>MATIC 0.174510871861971<br>USDC 0.000005434370135335<br>USDT ERC20 0.00000097788418458 | |
| 3.1.288646 | JOSH CAWLEY | ADDRESS REDACTED | | | ADA 0.0587143304368995<br>BTC 0.000021565092939864<br>CEL 0.306042102358957<br>COMP 0.00001871320390913<br>DOT 0.153660010898515<br>ETH 0.000309699586852255<br>LINK 0.0233007945669116<br>MATIC 0.0093250247675702<br>SNX 0.0618191349359031<br>USDC 0.581<br>XLM 0.0313634166458238 | | |
| 3.1.288647 | JOSH CENAT | ADDRESS REDACTED | | | BTC 0.000029301392662053<br>MCDAI 0.170658078331437<br>USDC 0.370761221581286 | | |
| 3.1.288648 | JOSH CHAMBERS | ADDRESS REDACTED | | | BTC 0.00000723061836652099<br>CEL 0.978269369798273 | | |
| 3.1.288649 | JOSH CHAMBLESS | ADDRESS REDACTED | | | BTC 1.56302878183177<br>LTC 40.9763959319154<br>XLM 2520.71270224564<br>ZEC 15.2078667838318 | | |
| 3.1.288650 | JOSH CHAN | ADDRESS REDACTED | | | BTC 0.0174481276818885<br>CEL 7.26488092873293<br>USDC 223.997535 | | |
| 3.1.288651 | JOSH CHANDLER | ADDRESS REDACTED | | | BTC 0.0346225089566156<br>CEL 1.06511397258994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288652 | JOSH CHIANG | ADDRESS REDACTED | | | AVAX 2.34347095456008<br>BTC 0.00118022690798561<br>LTC 3.10400124646014<br>MATIC 139.705593175908<br>XLM 496.847202500165 | MATIC 77.65987972 | |
| 3.1.288653 | JOSH CHIERO | ADDRESS REDACTED | | | MATIC 1180.48844964027 | | |
| 3.1.288654 | JOSH CHRISTENSON | ADDRESS REDACTED | | | BTC 0.00004805691149267<br>ETH 0.000317105216024757<br>LUNC 0.013380957184797<br>MATIC 0.515883291945851<br>SOL 0.0484303956310024<br>USDC 0.326466514740172 | BTC 0.000009845494961627<br>LUNC 0.000031183643822803<br>MATIC 0.0321432213455727<br>SOL 0.000048189281989791 | |
| 3.1.288655 | JOSH CHUA | ADDRESS REDACTED | | | BTC 0.000001248962144642<br>DOT 0.015136782647465<br>ETH 0.000202268713057618<br>USDC 6785.57098196642 | | |
| 3.1.288656 | JOSH CLARK | ADDRESS REDACTED | | | BTC 0.000833880337209141<br>USDC 8443.07404370673 | | |
| 3.1.288657 | JOSH CLASEN | ADDRESS REDACTED | | | BTC 0.0000007149544725309999<br>CEL 0.00119006868616839<br>DOT 0.000454570031695701<br>ETH 0.00000455879199379<br>USDC 0.00181234759238093 | | |
| 3.1.288658 | JOSH CLAUSEN | ADDRESS REDACTED | | | BTC 0.000169823898215479<br>LINK 0.0446136999807626<br>USDC 1.44931352054972<br>XLM 0.156977906375575<br>XRP 0.0213444900019979 | | BTC 0.000013391628679372<br>USDC 0.000000778835231586 |
| 3.1.288659 | JOSH CLAYTON | ADDRESS REDACTED | | | BTC 0.0103819748604922<br>ETH 0.132004081809815<br>XRP 32.4807912346339 | | |
| 3.1.288660 | JOSH COCKERTON | ADDRESS REDACTED | | | BTC 0.000768926094519936<br>ETH 1.5115003574521<br>MCDAI 0.0187737161296253<br>USDC 3143.63338442008 | | |
| 3.1.288661 | JOSH COCKRELL | ADDRESS REDACTED | | | BTC 0.000049377792573079<br>ETH 0.842119808881815 | BTC 0.000000002722460164 | |
| 3.1.288662 | JOSH COHEN | ADDRESS REDACTED | | | USDC 0.111759766412118 | | |
| 3.1.288663 | JOSH COHEN | ADDRESS REDACTED | | | DOT 0.0219958393952271<br>MATIC 0.701396752480202 | | |
| 3.1.288664 | JOSH COLFLESH | ADDRESS REDACTED | | | BSV 2.05625939667938<br>BTC 0.155051105243067<br>ETH 4.3936324610938<br>SNX 734.009514097059<br>XLM 5262.84335509603<br>XRP 467.351694113656 | | |
| 3.1.288665 | JOSH COLLINS | ADDRESS REDACTED | | | ETH 1.40529002043008<br>USDT ERC20 2037.60104850453 | | |
| 3.1.288666 | JOSH COLLINS | ADDRESS REDACTED | | | CEL 1.06597881750069 | | |
| 3.1.288667 | JOSH COLLINS | ADDRESS REDACTED | | | ADA 0.0140170831363235<br>AVAX 0.00103219018645991<br>BTC 0.000006344020967715<br>DOT 0.00699002072454784<br>ETH 0.000015927636431173<br>LUNC 0.000827199378999363<br>MATIC 0.0615804070143798<br>SOL 0.000823919694712531<br>USDC 0.114627667453868 | | |
| 3.1.288668 | JOSH CONCEPCION | ADDRESS REDACTED | | | BTC 0.000035602920380749<br>ETH 0.000859651720599035<br>LINK 0.000603796703169324 | | |
| 3.1.288669 | JOSH CONNELLAN | ADDRESS REDACTED | | | CEL 0.00243438236686836 | | |
| 3.1.288670 | JOSH CONNOR | ADDRESS REDACTED | | | XRP 0.844064749497172 | | |
| 3.1.288671 | JOSH COOKE | ADDRESS REDACTED | | | BTC 0.00004799469223862<br>CEL 3.42402644081523<br>COMP 0.00709747122571222<br>ETH 0.000013843691664619<br>LINK 0.125059774392207<br>MCDAI 6.7230146779815<br>PAXG 0.000664059541048123<br>SNX 0.0217822075873548<br>TUSD 0.500662829744194<br>USDC 0.00838084384950435 | | |
| 3.1.288672 | JOSH COOPER | ADDRESS REDACTED | | | ADA 1087.84745549567<br>BTC 0.0142145929904289<br>ETH 0.0892624066486233<br>SGB 36.2580637813408<br>XLM 242.24162733986<br>XRP 0.511334554019171 | | |
| 3.1.288673 | JOSH CORDES | ADDRESS REDACTED | | | ETH 1.48927014299829 | | |
| 3.1.288674 | JOSH CRANE | ADDRESS REDACTED | | | BTC 0.0511465314135411<br>DOT 36.5777564347555<br>ETH 1.45516619503139<br>LTC 2.18229528378296<br>MATIC 1070.46882161169<br>SNX 27.1672921506914 | | |
| 3.1.288675 | JOSH CROCCO | ADDRESS REDACTED | | | BTC 0.00172580308834848<br>ETC 23.0082345814912<br>ETH 14.1439535392046<br>LTC 0.00363693848920641<br>UNI 33.1167368777019<br>USDC 7.89490893166061 | | |
| 3.1.288676 | JOSH CROMEY | ADDRESS REDACTED | | | USDC 20.9238770912148 | | |
| 3.1.288677 | JOSH CUKURINSJOSH | ADDRESS REDACTED | | | ADA 946.590642529137<br>BTC 0.0151224054930703<br>ETH 4.16668921623254 | | |
| 3.1.288678 | JOSH CULLEN | ADDRESS REDACTED | | | BTC 0.00604659079836105<br>CEL 2.43168955786183<br>ETH 0.0348935228263257 | | |
| 3.1.288679 | JOSH CURSON | ADDRESS REDACTED | | | BTC 0.000445617984844074 | | |
| 3.1.288680 | JOSH CUTICK | ADDRESS REDACTED | | | BTC 0.815590423833236 | ETH 1.15837213 | |
| 3.1.288681 | JOSH CUTLER | ADDRESS REDACTED | | | CEL 1.0619440276215 | | |
| 3.1.288682 | JOSH CZERPAK | ADDRESS REDACTED | | | USDC 0.431961565617881 | | |
| 3.1.288683 | JOSH D'AMICO | ADDRESS REDACTED | | | BTC 0.000008372424495147<br>CEL 1.13408353184434 | | |
| 3.1.288684 | JOSH D'ANNUNZIO | ADDRESS REDACTED | | | BTC 0.00175865818247476<br>ETH 0.00674828774871158<br>LTC 0.0147147719067408<br>XLM 7.37083244038499 | | |
| 3.1.288685 | JOSH DANIEL | ADDRESS REDACTED | | | AAVE 0.00435907332687938<br>BTC 0.000757381065204987<br>CEL 0.577379104821885<br>ETH 0.0350960884743429<br>MATIC 5.9788430447128<br>USDC 53299.157745111 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288686 | JOSH DANIEL POSTLER | ADDRESS REDACTED | | | ADA 936.872047827214<br>BTC 0.721151493057445<br>CEL 132.255538149388<br>DOT 11.1506245066874<br>ETH 0.840046139104837<br>MATIC 207.886728813955<br>SOL 4.52960895821866<br>USDC 43415.6682882722 | | |
| 3.1.288687 | JOSH DARBY | ADDRESS REDACTED | | | CEL 1.14017674681459 | | |
| 3.1.288688 | JOSH DARIANO | ADDRESS REDACTED | | | BTC 0.000000261123963777<br>ETH 0.00000023460309895<br>USDC 0.0249111837827962 | | |
| 3.1.288689 | JOSH DAVENPORT | ADDRESS REDACTED | | | ADA 4.78553900658108 | | |
| 3.1.288690 | JOSH DAVENPORT | ADDRESS REDACTED | | | USDT ERC20 0.302103679656468 | | |
| 3.1.288691 | JOSH DAVIS | ADDRESS REDACTED | | | BTC 0.254758999731623<br>ETH 0.906563647145037<br>MATIC 1048.54112724838 | | |
| 3.1.288692 | JOSH DAVIS | ADDRESS REDACTED | | | CEL 433.666332483235<br>USDC 1328.067112<br>XRP 1067.323786 | | |
| 3.1.288693 | JOSH DAVISON | ADDRESS REDACTED | | | BTC 0.0162464757642862<br>CEL 0.469770389526895<br>ETH 0.351413822465567 | | |
| 3.1.288694 | JOSH DAVY | ADDRESS REDACTED | | | CEL 0.0335401795959385 | | |
| 3.1.288695 | JOSH DEAN | ADDRESS REDACTED | | | BTC 0.002692769869451 | | |
| 3.1.288696 | JOSH DEANE | ADDRESS REDACTED | | | ADA 102.531683470951<br>BTC 0.00109182437254403<br>DOT 26.2854475864091<br>LINK 8.99753395838782<br>LTC 4.65955651921562 | | |
| 3.1.288697 | JOSH DEITEL | ADDRESS REDACTED | | | BTC 0.00227630291390875 | | |
| 3.1.288698 | JOSH DEITZ | ADDRESS REDACTED | | | ADA 3196.12668044046<br>BTC 0.00131999792784981<br>DOT 0.0933080832194194<br>SNX 208.075641155251 | | |
| 3.1.288699 | JOSH DELAHUNTY | ADDRESS REDACTED | | | ETH 0.000143501712234352 | | |
| 3.1.288700 | JOSH DENNINGS | ADDRESS REDACTED | | | BTC 0.0882255976344184<br>ETH 0.0870534707370739 | | |
| 3.1.288701 | JOSH DESJARLAIS | ADDRESS REDACTED | | | BTC 0.000000434089348228<br>CEL 38.6184136151278 | | |
| 3.1.288702 | JOSH DICKERSON | ADDRESS REDACTED | | | BAT 0.00764840055793199<br>BTC 0.000001741801422953 | | |
| 3.1.288703 | JOSH DICKEY | ADDRESS REDACTED | | | BTC 0.0000208379675016159<br>LTC 0.00185731111309155<br>SNX 0.018216731332264<br>USDT ERC20 0.390572369435599<br>XRP 0.21018007328837 | | |
| 3.1.288704 | JOSH DIXON | ADDRESS REDACTED | | | ADA 1359.31055<br>BCH 0.00086<br>BTC 0.05250051<br>CEL 179.005882808655<br>ETH 0.16689739 | | |
| 3.1.288705 | JOSH DIXON | ADDRESS REDACTED | | | BTC 0.000000000448725809<br>CEL 11.0453542209477 | | |
| 3.1.288706 | JOSH DOHERTY | ADDRESS REDACTED | | | BTC 0.000005440592217981<br>ETH 0.000218267984486619<br>MCDAI 30.6289766928081<br>XLM 819.432245658444 | | |
| 3.1.288707 | JOSH DONA | ADDRESS REDACTED | | | BTC 0.12020863477499<br>USDC 4.06629239086481 | BTC 0.00000063<br>USDC 0.001 | |
| 3.1.288708 | JOSH DOUGLAS | ADDRESS REDACTED | | | ADA 279.934892920487<br>BTC 0.0220224708815919<br>ETH 0.733690057297599<br>LTC 1.03118065760741<br>XRP 177.436311132588 | | |
| 3.1.288709 | JOSH DOUGLAS JR BRADBURY | ADDRESS REDACTED | | | AAVE 25.2842097502956<br>BCH 0.0242156479693774<br>BTC 21.6683386824662<br>CEL 43900.9793350411<br>COMP 21.0748054572467<br>DASH 37.6821068969376<br>ETH 0.138058962043488<br>GUSD 27504.4062330784<br>LINK 300.746455060316<br>LTC 0.0777193636216414<br>MATIC 0.55286246035436<br>PAXG 33.630606674326<br>SNX 644.290308712743<br>UNI 1028.61368172688<br>USDC 303051.674741489<br>XLM 19010.1747157709<br>XRP 9124.5388614908<br>ZEC 61.1313505726371 | BTC 0.7524489<br>ETH 158.34868192935<br>MATIC 0.00185226152335479<br>PAXG 7.79844 | |
| 3.1.288710 | JOSH DOWNES | ADDRESS REDACTED | | | BTC 0.0560426213279215<br>DOT 3.41311482242831<br>ETH 0.832861012167531<br>MATIC 40.7487263295294 | | |
| 3.1.288711 | JOSH DRAKE | ADDRESS REDACTED | | | 1INCH 339.18869926684<br>ADA 5861.37062800071<br>BTC 1.99241893125992<br>COMP 20.7150097442687<br>ETH 14.4321226867969<br>KNC 2779.0557527483<br>LINK 349.554007578637<br>LTC 9.19374869931027<br>MATIC 69.1595238335182<br>SNX 410.746506568073<br>UNI 149.153471338744<br>USDC 1347.98375044905<br>ZRX 3064.27113797316 | | |
| 3.1.288712 | JOSH DRAKE DMD LLC LLC | 14TH AVE SE , DECATUR, ALABAMA 35601 | | | BTC 4.69242747919866<br>COMP 26.462287452953<br>ETH 16.5067568950069<br>LTC 69.6139799908254<br>USDC 31886.6483570267 | | |
| 3.1.288713 | JOSH DREW | ADDRESS REDACTED | | | CEL 0.458035593935334<br>ETH 0.106896630892887 | | |
| 3.1.288714 | JOSH DRUCKMAN | ADDRESS REDACTED | | | 1INCH 434.202628657692<br>AAVE 7.06627906456374<br>BNB 36.7036659135506<br>BTC 1.04824044252213<br>CEL 507.080202276317<br>ETH 2.21721244739428<br>LINK 2038.82443413566<br>MATIC 7311.51898204659<br>UNI 46.9949573017705 | | |
| 3.1.288715 | JOSH DRUM | ADDRESS REDACTED | | | USDC 1.79140649552879 | | |
| 3.1.288716 | JOSH DULANEY | ADDRESS REDACTED | | | ADA 407.057612486386<br>BTC 0.00100744224782967<br>ETH 1.00092762287076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288717 | JOSH DUNHAM | ADDRESS REDACTED | | | BTC 0.000577169799905729<br>CEL 0.0629116709480147<br>ETH 0.000921121311555341<br>USDC 1.14234474210418 | | |
| 3.1.288718 | JOSH DUPLECHAIN | ADDRESS REDACTED | | | XLM 0.173559090713817 | | |
| 3.1.288719 | JOSH DUTILLEY | ADDRESS REDACTED | | | ETH 0.000065990197321077 | | |
| 3.1.288720 | JOSH DWIGHT | ADDRESS REDACTED | | | BTC 0.0010136093885369<br>CEL 1.99096062679679<br>XLM 742 | | |
| 3.1.288721 | JOSH DYSON | ADDRESS REDACTED | | | AAVE 0.000433313847052269<br>ADA 0.208494421178363<br>BTC 0.000000126844046894<br>CEL 0.318237356670996<br>DOT 0.0145387991943457<br>EOS 0.0118109550324186<br>ETH 0.000006266991490173<br>LUNC 0.000000846854162765<br>MATIC 3.26794874726681<br>USDC 0.0112730918550702<br>XLM 0.0100595174037122 | | |
| 3.1.288722 | JOSH EAST | ADDRESS REDACTED | | | ETH 0.00312152860570766 | | |
| 3.1.288723 | JOSH ECHANO | ADDRESS REDACTED | | | ADA 0.809941406838919<br>BNB 0.00226324988227101<br>BTC 0.000188556872006426<br>BUSD 2.82160500568079<br>CEL 14.0657167292395<br>ETH 0.000003696945457987<br>USDC 0.928682322717733<br>USDT ERC20 0.0632074555441721<br>XLM 78.1265260034453<br>ZRX 0.263066408767815 | | |
| 3.1.288724 | JOSH EDWARD | ADDRESS REDACTED | | | BTC 0.0326085698537668<br>ETH 0.584851633368693 | | |
| 3.1.288725 | JOSH EGLI | ADDRESS REDACTED | | | BTC 0.000013287070385486<br>CEL 0.0832787597754047<br>ETH 0.000030173561106666<br>LTC 0.0116963279630689<br>MATIC 25.0833677179508<br>USDC 0.511284418081072<br>ZEC 0.00255486057654856<br>ZRX 0.196255809525539 | | |
| 3.1.288726 | JOSH EICHBAUM | ADDRESS REDACTED | | | BTC 0.00108570952507404<br>ETH 0.00571460932601409<br>MATIC 4942.5444993346 | | |
| 3.1.288727 | JOSH EIDSON | ADDRESS REDACTED | | | BTC 0.000915810965053347<br>CEL 0.0102827718937538<br>LINK 2.11643990097458<br>LTC 0.662665669283206<br>MATIC 1.78772028382793<br>MCDAI 0.00308060083752799<br>USDC 0.0141087295938353<br>XLM 65.8705064816081 | BTC 1.20118363640499<br>LTC 1414.61764682867<br>MATIC 943.861620064252<br>MCDAI 0.12<br>USDC 10.6946638786561<br>XLM 244713.584642191 | |
| 3.1.288728 | JOSH ELIZAR | ADDRESS REDACTED | | | ADA 1.26619596493915<br>BTC 0.991735819207868<br>ETH 3.19541368724222<br>XLM 0.314826438276099 | | |
| 3.1.288729 | JOSH ELLINGSON | ADDRESS REDACTED | | | BTC 0.0945919078091126<br>ETH 1.00983393824611<br>LINK 2.20788456102171 | | |
| 3.1.288730 | JOSH ELLIOTT | ADDRESS REDACTED | | | ADA 595.91543124177<br>BTC 0.376758432256805<br>COMP 0.000028982296077218<br>DOT 5.41993089686411<br>ETH 1.89173674691208<br>LTC 0.466422147071785<br>MATIC 109.461277160455<br>USDC 1585.52411074241 | | |
| 3.1.288731 | JOSH ELLIS | ADDRESS REDACTED | | | CEL 14.4955437874512<br>LINK 25<br>SGB 169.359564788738<br>XRP 0.000000825534422615 | | |
| 3.1.288732 | JOSH EMMETT | ADDRESS REDACTED | | | ADA 5178.49433091926<br>BTC 0.000160334784438768<br>COMP 0.000975556706277124<br>ETH 0.00296956379966394<br>MATIC 1.44705794346567 | | |
| 3.1.288733 | JOSH ENTZEL | ADDRESS REDACTED | | | ADA 853.840555164216<br>BTC 0.0753007344515442<br>MATIC 741.653886293348 | | |
| 3.1.288734 | JOSH ERSKINE | ADDRESS REDACTED | | | CEL 0.134480905387525 | | |
| 3.1.288735 | JOSH ERVASTI | ADDRESS REDACTED | | | BTC 0.035840720757513<br>ETH 1.03039510820068 | | |
| 3.1.288736 | JOSH ETHRIDGE | ADDRESS REDACTED | | | BTC 0.0111814535174271 | | |
| 3.1.288737 | JOSH EUTENEIER | ADDRESS REDACTED | | | BTC 0.00000968<br>CEL 0.00258945852837321 | | |
| 3.1.288738 | JOSH EVANS | ADDRESS REDACTED | | | CEL 0.0679027657932143<br>DOT 0.00982522109538486 | | |
| 3.1.288739 | JOSH FABRIZIO | ADDRESS REDACTED | | | BTC 0.000011752795545597<br>ETH 0.000021630293427954<br>USDC 4.95646630519451 | | |
| 3.1.288740 | JOSH FALL | ADDRESS REDACTED | | | BTC 0.000002616979408642<br>ETH 0.000009715445203342<br>USDC 0.0143602101693168 | | |
| 3.1.288741 | JOSH FARBENBLUM | ADDRESS REDACTED | | | BTC 0.0180674335583762<br>CEL 4.95357098389462<br>ETH 4.98168553336594<br>XRP 120.407344398734 | | |
| 3.1.288742 | JOSH FARLEY-DRAKE | ADDRESS REDACTED | | | BTC 0.00000579576710136699<br>CEL 1.73983771745766<br>USDC 0.353006 | | |
| 3.1.288743 | JOSH FARRINGTON | ADDRESS REDACTED | | | CEL 240.709957907091<br>SGB 3261.63819011178<br>XRP 21585.9575785028 | | |
| 3.1.288744 | JOSH FELLAND | ADDRESS REDACTED | | | BTC 0.0110872390019798 | | |
| 3.1.288745 | JOSH FELTS | ADDRESS REDACTED | | | ADA 1854.10384903284<br>DOT 25.5674401443404<br>MATIC 1507.4722463008<br>SNX 17.0965842958464 | | |
| 3.1.288746 | JOSH FELTS | ADDRESS REDACTED | | | ADA 8.90472581608178<br>BTC 0.0341673959802784<br>ETH 0.223929607816175<br>GUSD 0.101994362290003<br>LINK 18.177756266664<br>LTC 0.000834470883449412<br>SOL 10.1512055147344<br>USDC 0.326901410408765<br>USDT ERC20 0.405385800119216 | BTC 0.00345783<br>ETH 0.084759<br>USDC 0.00329501029134621 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288747 | JOSH FERGUSON | ADDRESS REDACTED | | | BTC 0.000902535821640638<br>DOT 4.33341712430171<br>ETH 0.000417494657631669<br>LINK 2.97370597945992<br>MATIC 1.96423890591416 | | |
| 3.1.288748 | JOSH FERRIS | ADDRESS REDACTED | | | BNB 0.000214970762399701<br>CEL 2.87258412637969<br>ETH 0.125935930818094 | | |
| 3.1.288749 | JOSH FINKE | ADDRESS REDACTED | | | CEL 0.0785624163751876<br>ETH 0.00162213063611169 | | |
| 3.1.288750 | JOSH FLANIGAN | ADDRESS REDACTED | | | ADA 38.0358956056568<br>BTC 0.201017658273214<br>DOT 3.0984498646233<br>LINK 6.46402314449462<br>MATIC 509.261349180278<br>USDC 4910.68996146403 | SOL 74.561277433 | |
| 3.1.288751 | JOSH FLORES | ADDRESS REDACTED | | | MATIC 85.0058626972809 | | |
| 3.1.288752 | JOSH FLUTY | ADDRESS REDACTED | | | | USDC 318 | |
| 3.1.288753 | JOSH FODALE | ADDRESS REDACTED | | | USDC 0.0144750966821463 | | |
| 3.1.288754 | JOSH FOLINO | ADDRESS REDACTED | | | USDC 28894.5967613709 | | |
| 3.1.288755 | JOSH FOLMER | ADDRESS REDACTED | | | BTC 0.054921785427041<br>USDC 160752.488078058<br>XLM 8447.68891362474 | | |
| 3.1.288756 | JOSH FOOS | ADDRESS REDACTED | | | BTC 0.000036397177047526<br>ETH 0.000317124123708092 | | |
| 3.1.288757 | JOSH FORMAN | ADDRESS REDACTED | | | AAVE 0.000385484029870372<br>ADA 0.0806487433815267<br>AVAX 0.00294436232998999<br>BTC 0.000074313870331152<br>CEL 0.164041848959989<br>DOGE 0.26542851837237<br>DOT 0.00876963895409133<br>ETH 0.000111013406721874<br>KNC 0.00719313201763309<br>LINK 0.0721686758399515<br>LTC 0.000170139487318806<br>MANA 0.0370579657392034<br>MATIC 0.10359199493113<br>SNX 0.0114578947532405<br>SOL 0.00111546764477931<br>UMA 0.0016727733042629<br>UNI 0.0333006643775791<br>USDC 0.0339620466609631<br>XTZ 0.0121593153981421<br>ZRX 0.0267423090499342 | AAVE 0.000020095372468819<br>ADA 0.0605597132439928<br>AVAX 0.000032901432621695<br>BTC 0.000000008139207286<br>CEL 0.000067249236384897<br>DOGE 0.000000000855347975<br>DOT 0.000096374<br>LTC 0.000000006711701129<br>MANA 0.0118260689443987<br>MATIC 0.00202287178966716<br>UMA 0.000817038319930911<br>UNI 0.207563056505373<br>USDC 0.004<br>XTZ 0.00028533465545637<br>ZRX 0.00985641492725759 | |
| 3.1.288758 | JOSH FORTUNE | ADDRESS REDACTED | | | BTC 0.000407786408300247<br>CEL 58.2629295385621 | | |
| 3.1.288759 | JOSH FOSSGREEN | ADDRESS REDACTED | | | BTC 0.133200882732391<br>DOT 34.3076829724167<br>ETC 1.17374579276752<br>ETH 1.05062629970422 | | |
| 3.1.288760 | JOSH FOSTER | ADDRESS REDACTED | | | BTC 0.0984329193797763<br>ETH 0.435717314150131<br>USDC 1094.55025713454 | | |
| 3.1.288761 | JOSH FOSTER | ADDRESS REDACTED | | | AAVE 1.74901609199951<br>ADA 603.035121330134<br>AVAX 8.52994534904461<br>BTC 0.314367131483703<br>DOT 0.000079304176617152<br>ETH 1.6770362962932<br>LUNC 3.50922021620008<br>MATIC 775.074510539807<br>SNX 155.851271125749<br>SOL 4.012202834609<br>USDC 0.437089208224605<br>USDT ERC20 1.00272750603274<br>XLM 0.00379617585874616 | | |
| 3.1.288762 | JOSH FOUCHEY | ADDRESS REDACTED | | | BTC 0.000000907452685165<br>GUSD 0.333686515947964 | | BTC 0.000000002533200944<br>GUSD 0.000607838828130385 |
| 3.1.288763 | JOSH FOX | ADDRESS REDACTED | | | BTC 0.000003152891895969<br>MATIC 0.753885787635676 | | |
| 3.1.288764 | JOSH FOX | ADDRESS REDACTED | | | BTC 0.000001867292570162<br>CEL 2.71473810067913<br>ETH 0.00120374781361194 | | |
| 3.1.288765 | JOSH FRANCK | ADDRESS REDACTED | | | BTC 0.00126775897097079<br>CEL 165.242387952338<br>SNX 0.213087483764483 | | |
| 3.1.288766 | JOSH FRANCOIS | ADDRESS REDACTED | | | ADA 0.195324765888788<br>BTC 0.00000085568615229<br>DOT 0.355912563614293 | | |
| 3.1.288767 | JOSH FRANK | ADDRESS REDACTED | | | ETH 0.0000608616399452 | | |
| 3.1.288768 | JOSH FRANKLIN | ADDRESS REDACTED | | | AAVE 2.59559484950189<br>AVAX 4.99016406976715<br>BTC 0.65714645386249<br>CEL 0.103930972101474<br>DOT 35.7257238640021<br>ETH 1.90054988010387<br>LINK 307.315013148323<br>MATIC 525.518145740007<br>SNX 7.83944598587502<br>SOL 2.90604284841672<br>USDC 0.809053828360474<br>ZRX 2612.68247110327 | | |
| 3.1.288769 | JOSH FRANTZ | ADDRESS REDACTED | | | USDC 536.153252157244 | | |
| 3.1.288770 | JOSH FRASER | ADDRESS REDACTED | | | BTC 0.0011224583259716<br>CEL 0.0252389232415303<br>MATIC 0.0505724762297502<br>XLM 15.9845905 | | |
| 3.1.288771 | JOSH FRAY | ADDRESS REDACTED | | | BTC 0.0179941965013799<br>ETH 0.20128242080772<br>MATIC 311.003704785963<br>XLM 121.537163957718 | | |
| 3.1.288772 | JOSH FREDERICKS | ADDRESS REDACTED | | | ADA 12.5293611555172<br>BTC 2.64759258255875<br>ETH 0.0101646476020215<br>MATIC 67005.1957686653<br>MCDAI 31.8422451562137 | | |
| 3.1.288773 | JOSH FREE | ADDRESS REDACTED | | | EOS 15.8748168171153<br>ETH 4.27814510320113<br>SNX 9.48861404369164 | | |
| 3.1.288774 | JOSH FREUND | ADDRESS REDACTED | | | BTC 0.0242297343278334 | | |
| 3.1.288775 | JOSH FREY | ADDRESS REDACTED | | | USDC 0.0718341308896594 | | |
| 3.1.288776 | JOSH FRISBY | ADDRESS REDACTED | | | ETH 0.441958371440591<br>USDT ERC20 0.856106007007785 | | |
| 3.1.288777 | JOSH FROBERG | ADDRESS REDACTED | | | BTC 0.000001098434483503<br>USDC 0.238212658442903 | BTC 0.000000001081646698<br>USDC 0.000449313129920567 | |
| 3.1.288778 | JOSH FULLER | ADDRESS REDACTED | | | BTC 0.0602520710397261 | | |
| 3.1.288779 | JOSH FURNAS | ADDRESS REDACTED | | | CEL 1.08758252213601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288780 | JOSH GABBARD | ADDRESS REDACTED | | | ETH 0.000102919013028617<br>SGB 10.9316453321222<br>XRP 71.5081474331277 | | |
| 3.1.288781 | JOSH GARDNER COSTA | ADDRESS REDACTED | | | CEL 0.643905198741334<br>ETH 0.0660818313477214<br>MATIC 23.0766131227619<br>XLM 75.5698760565613<br>XRP 38.503574237465<br>XTZ 15.000494 | | |
| 3.1.288782 | JOSH GARWOOD | ADDRESS REDACTED | | | BTC 0.00101258342879318<br>CEL 216.451839914944 | | |
| 3.1.288783 | JOSH GARZA | ADDRESS REDACTED | | | BTC 0.308837305959074<br>ETH 1.35874344293288<br>USDC 2642.09374524148 | | |
| 3.1.288784 | JOSH GASPARD | ADDRESS REDACTED | | | BTC 0.00220253562290166<br>ETH 0.129604042254864 | | |
| 3.1.288785 | JOSH GAYLE | ADDRESS REDACTED | | | ADA 311.381864594454<br>CEL 0.37468310624031<br>DOT 4.0072400571716<br>ETH 0.134241228347992<br>XLM 145.57934319058 | | |
| 3.1.288786 | JOSH GIBBS | ADDRESS REDACTED | | | BTC 0.000004528720993997<br>CEL 0.0220877912037773<br>ETH 0.000052190270997791 | | |
| 3.1.288787 | JOSH GIBBS | ADDRESS REDACTED | | | BTC 0.078882256673222<br>ETH 0.324901790695467 | | |
| 3.1.288788 | JOSH GIBSON | ADDRESS REDACTED | | | BTC 0.255238797820222<br>ETH 4.1734238350863<br>USDC 661.378562907119<br>USDT ERC20 271.783046371771 | BTC 0.00589542564200177<br>ETH 0.350260951947649<br>USDC 1.16<br>USDT ERC20 4.245302 | |
| 3.1.288789 | JOSH GIBSON | ADDRESS REDACTED | | | BTC 0.000000005194793306<br>CEL 19.6038626150263<br>USDC 0.000000334706959722 | | |
| 3.1.288790 | JOSH GIBSON | ADDRESS REDACTED | | | BTC 0.000001008108508826<br>ETH 0.000915420045293284<br>MATIC 1.88819494627287 | | |
| 3.1.288791 | JOSH GIERKE | ADDRESS REDACTED | | | BTC 0.001243621988045<br>USDC 0.41048549452303 | | |
| 3.1.288792 | JOSH GINNETT | ADDRESS REDACTED | | | ADA 86.3862636390772<br>BTC 0.00209520368522138<br>ETH 0.0497523405213804 | | |
| 3.1.288793 | JOSH GODA | ADDRESS REDACTED | | | XLM 0.0157621803979147 | | |
| 3.1.288794 | JOSH GOH | ADDRESS REDACTED | | | BTC 0.000000593446098193<br>ETH 0.00288092798497816<br>USDC 0.458869295660614 | | |
| 3.1.288795 | JOSH GOLDFIELD | ADDRESS REDACTED | | | BTC 0.00117795485149705<br>CEL 1.06102357957833 | | |
| 3.1.288796 | JOSH GONZALES | ADDRESS REDACTED | | | BTC 0.000000603458204216<br>DASH 23.0846566949444<br>USDC 0.00307043251238198<br>XLM 253.498570830749<br>ZEC 23.003685159498 | | |
| 3.1.288797 | JOSH GONZALES | ADDRESS REDACTED | | | CEL 1.04650629634547<br>DOT 13.3864119312215<br>LINK 5.009<br>USDC 4.63230277015489 | | |
| 3.1.288798 | JOSH GOODBODY | ADDRESS REDACTED | | | CEL 1.14812238787322 | | |
| 3.1.288799 | JOSH GORCYCA | ADDRESS REDACTED | | | USDC 0.275244266872958 | | |
| 3.1.288800 | JOSH GOSS | ADDRESS REDACTED | | | AAVE 0.00309543640756961<br>BTC 0.000001194665943358<br>LINK 0.0490808842834972<br>MATIC 307.31384550762 | | |
| 3.1.288801 | JOSH GOUDEY | ADDRESS REDACTED | | | BTC 0.0377194717588568<br>CEL 0.085375652081836<br>DOT 22.2586172938833<br>ETH 1.09197527748851<br>MATIC 2633.03051780582 | | |
| 3.1.288802 | JOSH GRAHAM | ADDRESS REDACTED | | | ADA 352.657476639286<br>BTC 0.00201829465099662<br>USDC 925.907647127648 | | |
| 3.1.288803 | JOSH GRAVES | ADDRESS REDACTED | | | BTC 0.533273782088281<br>ETH 0.0124283647143594<br>UNI 0.0255771914781015<br>USDC 17060.4256758644 | | |
| 3.1.288804 | JOSH GRAVLEY | ADDRESS REDACTED | | | CEL 1.07300234063995 | | |
| 3.1.288805 | JOSH GRAYBILL | ADDRESS REDACTED | | | ADA 1400.86596586085<br>BTC 0.116190047875337<br>DOT 3.24525864067359<br>MANA 51.003231882245<br>MATIC 656.832287352679<br>XLM 402.473510594174 | | |
| 3.1.288806 | JOSH GREEN | ADDRESS REDACTED | | | BTC 0.0006242663028514<br>CEL 0.0445422615560434<br>ETH 0.00486773010332603 | | |
| 3.1.288807 | JOSH GREER | ADDRESS REDACTED | | | LTC 0.000794070093555725 | | |
| 3.1.288808 | JOSH GRIBBY | ADDRESS REDACTED | | | BTC 0.000003793212215143<br>ETH 0.000971503481811912<br>USDC 3.85564241993112<br>XLM 1.70853645993201 | | |
| 3.1.288809 | JOSH GROVER | ADDRESS REDACTED | | | AAVE 0.0172285668637085<br>BTC 0.000149166827729198<br>DOT 2.03429495503329<br>ETH 0.00549511237147621<br>LINK 0.03477029413782<br>MATIC 16.4244093699926<br>SNX 0.00210682568216202<br>UNI 0.30788195851268 | DOT 0.000000000007140972 | |
| 3.1.288810 | JOSH GROZDANOVIC | ADDRESS REDACTED | | | CEL 3.79795095432185<br>ETH 0.07908563 | | |
| 3.1.288811 | JOSH GUENTHER | ADDRESS REDACTED | | | BTC 0.000801870000837175<br>CEL 1.32317542020272<br>DOT 23.5522962290353<br>ETH 1.9971943659128<br>LINK 2.28280073574013<br>LTC 2.77778152070959<br>LUNC 1860.10725721899<br>SNX 34.2842843495297<br>XRP 5030.78672184586 | | |
| 3.1.288812 | JOSH HABERER | ADDRESS REDACTED | | | USDC 55.2422450052855 | | |
| 3.1.288813 | JOSH HALADAY | ADDRESS REDACTED | | | ADA 472.625668587002<br>BTC 0.000127050214338054<br>DOT 0.0375181667740295<br>ETH 0.00344690991401517 | | |
| 3.1.288814 | JOSH HALDIN | ADDRESS REDACTED | | | CEL 0.0324355951269136 | | |
| 3.1.288815 | JOSH HALL | ADDRESS REDACTED | | | BTC 0.00093103416564529<br>USDC 4.22357407806961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288816 | JOSH HALLAM | ADDRESS REDACTED | | | BTC 0.11078288439377<br>CEL 4.62163904623109<br>DOT 63.9552656604375<br>ETH 1.31784686291248<br>XRP 132.589804 | | |
| 3.1.288817 | JOSH HALPERIN | ADDRESS REDACTED | | | BTC 0.614939246510054<br>CEL 608.288379738321<br>ETH 1.94040477190861<br>SGB 1.50546611561534<br>SNX 2451.75687076361<br>USDC 12398.2165207226<br>XLM 1.42934879929177<br>XRP 1.21024187009189 | SNX 1034.485<br>USDC 2000 | |
| 3.1.288818 | JOSH HALTON | ADDRESS REDACTED | | | BTC 0.000413647006132293<br>CEL 0.123864816009389<br>ETH 0.000008824955810999<br>USDT ERC20 0.0568396719141795 | | |
| 3.1.288819 | JOSH HAMBLIN | ADDRESS REDACTED | | | BTC 0.000093882426362139 | | |
| 3.1.288820 | JOSH HAMILTON | ADDRESS REDACTED | | | BTC 0.0117558449068942<br>CEL 50.1719845565036<br>ETH 0.209081335860741<br>LTC 1.15633858843119<br>XRP 48.582061 | | |
| 3.1.288821 | JOSH HAMMOND | ADDRESS REDACTED | | | CEL 30.9114449819684 | | |
| 3.1.288822 | JOSH HANNAH | ADDRESS REDACTED | | | BTC 0.000000787355448728 | | |
| 3.1.288823 | JOSH HANSAN | ADDRESS REDACTED | | | BTC 0.000252188521533426<br>ETH 0.00646286549359508<br>USDC 0.0197980988573688<br>XLM 0.722296691034711 | | |
| 3.1.288824 | JOSH HANSON | ADDRESS REDACTED | | | BTC 0.00021785553388873<br>ETH 0.0104285214848557<br>LTC 0.000621747320121406<br>USDC 23.2507550438037 | | |
| 3.1.288825 | JOSH HARDIE | ADDRESS REDACTED | | | BTC 0.00849415304677955<br>CEL 54.6145214907727<br>ETH 0.04862943 | | |
| 3.1.288826 | JOSH HARKINS | ADDRESS REDACTED | | | BTC 0.000000643210468090999<br>LINK 0.00532458835264614 | | |
| 3.1.288827 | JOSH HARLESS | ADDRESS REDACTED | | | ETH 0.0712702335358444 | | |
| 3.1.288828 | JOSH HARMSWORTH | ADDRESS REDACTED | | | BTC 0.000157720425728685 | BTC 0.000000002055852215 | |
| 3.1.288829 | JOSH HARPER | ADDRESS REDACTED | | | BTC 0.00151886703850447<br>ETH 4.27695840012844<br>USDC 543.599582422735 | | |
| 3.1.288830 | JOSH HARPER | ADDRESS REDACTED | | | BTC 0.000809265740782269 | | |
| 3.1.288831 | JOSH HARRIS | ADDRESS REDACTED | | | BTC 0.367971151735635<br>ETH 5.91663847826382<br>USDT ERC20 74.8583090590615 | | |
| 3.1.288832 | JOSH HART | ADDRESS REDACTED | | | BTC 0.0174015441567599<br>CEL 26.7969232836093<br>ETH 0.118642257635 | | |
| 3.1.288833 | JOSH HART | ADDRESS REDACTED | | | USDC 0.206469221792907 | | |
| 3.1.288834 | JOSH HARWOOD | ADDRESS REDACTED | | | BNB 0.0345672822361343<br>XRP 6.94853909168908 | | |
| 3.1.288835 | JOSH HAUGHTON | ADDRESS REDACTED | | | ADA 282.698798854093<br>BNB 0.803699563839382 | | |
| 3.1.288836 | JOSH HAUSER | ADDRESS REDACTED | | | ETH 0.0545104993346967 | | |
| 3.1.288837 | JOSH HAWDON | ADDRESS REDACTED | | | ADA 68.6836924169761<br>BNB 0.531515550847975<br>BTC 0.000082544500138042<br>CEL 1.74794988784672<br>DOT 6.1377620862761<br>ETH 0.00112852913225627<br>LINK 8.17891741293279<br>MATIC 164.767179315216<br>XRP 181.264928376249 | | |
| 3.1.288838 | JOSH HAWKINS | ADDRESS REDACTED | | | BTC 0.000095328293904141<br>CEL 1.0640016154688 | | |
| 3.1.288839 | JOSH HEALY | ADDRESS REDACTED | | | BTC 0.0596432206607838<br>ETH 0.261817035764536<br>SOL 3.38795571200006 | | |
| 3.1.288840 | JOSH HEATON | ADDRESS REDACTED | | | BTC 0.000725415529340762<br>CEL 69.1630503200343<br>MATIC 10386.3156959112 | | |
| 3.1.288841 | JOSH HEENAN | ADDRESS REDACTED | | | BTC 0.000023156581397164 | | |
| 3.1.288842 | JOSH HELLER | ADDRESS REDACTED | | | AAVE 8.2847506372116<br>BTC 0.517968569352805<br>DOT 370.456732796341<br>ETH 14.6557462632837<br>LINK 0.0143205194097646<br>MATIC 7717.88315829943<br>SNX 0.139472628913611<br>USDC 0.00313748291651563 | ETH 104.995418513845 | |
| 3.1.288843 | JOSH HENNINGER | ADDRESS REDACTED | | | ETH 0.0124152131939318<br>MATIC 26.561828752295 | | |
| 3.1.288844 | JOSH HERR | ADDRESS REDACTED | | | BTC 0.000001215835200806<br>ETH 0.000410988630226609 | BTC 0.000000008901340516 | |
| 3.1.288845 | JOSH HEYER | ADDRESS REDACTED | | | BAT 0.358168653674963<br>ETH 0.000453908986305518 | | |
| 3.1.288846 | JOSH HIBEN | ADDRESS REDACTED | | | BTC 0.0154857355732226 | | |
| 3.1.288847 | JOSH HICKEY | ADDRESS REDACTED | | | BTC 0.000000761497386509<br>CEL 0.00279723753714154<br>ETH 0.000183627646811016<br>USDC 0.0213756598379784<br>USDT ERC20 0.915500309386083 | | |
| 3.1.288848 | JOSH HICKLIN | ADDRESS REDACTED | | | BCH 0.00013707722913576<br>BTC 0.180037522174198<br>CEL 111.474579622755<br>COMP 0.136493176242261<br>EOS 3.94333510359942<br>SGB 13.1220640306555<br>XLM 128.879533981493<br>XRP 88.5049686254638<br>ZEC 0.0807575499693279 | | |
| 3.1.288849 | JOSH HIDALGO | ADDRESS REDACTED | | | BTC 0.000466336894272242<br>ETH 0.00229654256094616 | | |
| 3.1.288850 | JOSH HIGGINS | ADDRESS REDACTED | | | BTC 0.000078311140996369<br>USDC 0.000863201465761167<br>USDT ERC20 0.00931320232551904 | BTC 0.00000000808414535<br>USDC 1.28970263371857<br>USDT ERC20 7.75276782429373 | |
| 3.1.288851 | JOSH HOCHSTETLER | ADDRESS REDACTED | | | ADA 75.3685357212242<br>BTC 0.0361367380091382<br>ETH 1.134923376783<br>LTC 1.7634548435572<br>XLM 1215.73698417656 | | |
| 3.1.288852 | JOSH HOFF | ADDRESS REDACTED | | | BTC 0.000000009388567877<br>CEL 0.0226187290348872 | | |
| 3.1.288853 | JOSH HOFFER | ADDRESS REDACTED | | | CEL 1.00751838290641 | | |
| 3.1.288854 | JOSH HOLDER | ADDRESS REDACTED | | | BTC 0.687707397619958<br>ETH 1.03738571881784 | | |
| 3.1.288855 | JOSH HOLZINGER | ADDRESS REDACTED | | | BAT 956.119086018137<br>USDC 258.521240612712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288856 | JOSH HORTON | ADDRESS REDACTED | | | AAVE 0.00175436686886126<br>BAT 0.129610161943498<br>BCH 0.00144052300195939<br>BTC 0.000552971672342753<br>CEL 0.876640250904289<br>COMP 0.00143248877384682<br>DASH 0.00230775278388928<br>EOS 0.106444871918293<br>ETC 0.00981557887590274<br>ETH 0.000002251363594026<br>KNC 0.0916406820330707<br>LINK 0.00343218931892659<br>LTC 0.00467715655024321<br>MATIC 0.0438286716299036<br>OMG 0.00606679999749949<br>SNX 0.607906420405686<br>UMA 0.00378893578566564<br>UNI 0.022624304358206<br>USDC 43.8751625618316<br>XLM 0.204143718959252<br>XRP 0.000000081768522114<br>ZEC 0.00159380127572746<br>ZRX 0.100105695479815 | BTC 0.000000006776205986 | |
| 3.1.288857 | JOSH HOUGH | ADDRESS REDACTED | | | BTC 0.010302123767484<br>DOGE 1002.8161557187<br>ETH 1.13390264081214<br>GUSD 12.5464278400891<br>LINK 6.69691172183282<br>MANA 150.552340541176<br>USDC 2.5085211733741 | ETH 0.000001069143484501<br>GUSD 0.00225273343121352<br>XRP 10260 | |
| 3.1.288858 | JOSH HOWARD | ADDRESS REDACTED | | | BTC 0.000002265325811849<br>CEL 32.5752636949284 | | |
| 3.1.288859 | JOSH HOWE | ADDRESS REDACTED | | | BTC 0.000522432774843159<br>ETH 0.0303924982575087<br>USDC 2.7063678401767 | | |
| 3.1.288860 | JOSH HOWELL | ADDRESS REDACTED | | | BTC 0.000000553063594608 | | |
| 3.1.288861 | JOSH HOWERTON | ADDRESS REDACTED | | | BTC 0.00049446204936004<br>ETH 0.00834502890252778 | BTC 0.632351401871542<br>ETH 7.40141894676744 | |
| 3.1.288862 | JOSH HOWES | ADDRESS REDACTED | | | ADA 2690.46765503753<br>BTC 0.00121436010735322<br>MATIC 1232.27483406906<br>XRP 2042.86796398248 | | |
| 3.1.288863 | JOSH HOXSIE | ADDRESS REDACTED | | | ADA 0.648601013520999<br>SOL 12.8141271339305<br>USDC 0.0796090599216913 | | |
| 3.1.288864 | JOSH HOYT | ADDRESS REDACTED | | | BTC 0.124427680771075<br>ETH 0.0266643108684998<br>MATIC 73.2598170618611<br>USDC 101.251028757647 | | |
| 3.1.288865 | JOSH HUDSON | ADDRESS REDACTED | | | BTC 0.000002547818452136<br>XLM 0.00787050084698299<br>XRP 0.016630023405888 | | |
| 3.1.288866 | JOSH HUFF | ADDRESS REDACTED | | | AVAX 0.000004821308780562<br>DOT 0.0990522757084093<br>ETH 0.000304543264384815<br>MATIC 0.102307719680539<br>SNX 0.211966224446952<br>SOL 0.0383673412097061<br>USDC 0.122839402224848<br>XRP 3225.966617 | AVAX 0.00002<br>LTC 0.00099036<br>SOL 0.01579<br>USDC 0.003 | |
| 3.1.288867 | JOSH HUGHES | ADDRESS REDACTED | | | BTC 0.000019563690847724<br>CEL 1.14719718194939<br>ETH 0.000943216964854976<br>LTC 0.00242375828724898<br>SGB 0.0212676695739841<br>USDC 15.8311588175048<br>USDT ERC20 0.432884106917447<br>XRP 0.139120105459939 | | |
| 3.1.288868 | JOSH HUMPHREY | ADDRESS REDACTED | | | SGB 0.0668475343142015 | XRP 0.000000630820847986 | |
| 3.1.288869 | JOSH HUNT | ADDRESS REDACTED | | | ADA 0.249089423128034<br>BTC 0.00340406016020341<br>CEL 5.55434748661942<br>DOT 0.121019941891937<br>ETH 0.00139854808951216<br>LINK 0.0161909696902262<br>LUNC 0.0175238508282716<br>XLM 0.36996233945791 | | |
| 3.1.288870 | JOSH HUNT | ADDRESS REDACTED | | | BTC 0.0202348526378994<br>ETH 0.180783263787692 | | |
| 3.1.288871 | JOSH HUNTLEY | ADDRESS REDACTED | | | BTC 0.00000028<br>CEL 0.0194613369925866<br>ETH 0.000000693305908446 | | |
| 3.1.288872 | JOSH HUOT | ADDRESS REDACTED | | | BTC 0.000026224156778557 | | |
| 3.1.288873 | JOSH HURDLE | ADDRESS REDACTED | | | BTC 0.016784684660846<br>MANA 45.7175585913197<br>MATIC 36.4348222039088<br>XLM 167.789415614232 | | |
| 3.1.288874 | JOSH HUSTON | ADDRESS REDACTED | | | BTC 0.000002644457833642<br>ETH 0.000100547849383503 | | |
| 3.1.288875 | JOSH HWANG | ADDRESS REDACTED | | | BTC 0.0849867488933249 | | |
| 3.1.288876 | JOSH IMES | ADDRESS REDACTED | | | ADA 294.17010436985<br>AVAX 5.5594319948049<br>BTC 0.0272881529200569<br>CEL 236.465063223342<br>ETH 0.000014408773904362<br>MANA 377.744771092364<br>MATIC 0.416571862545123<br>SGB 409.590106196253<br>SNX 70.6827059686392<br>SUSHI 45.4016939524207<br>USDC 1.78056075508505<br>XRP 0.000000180417695149 | USDC 0.000000696316466206 | |
| 3.1.288877 | JOSH JACKMAN | ADDRESS REDACTED | | | EOS 24.7074578167926 | | |
| 3.1.288878 | JOSH JACOBS | ADDRESS REDACTED | | | BTC 0.0323200056755884<br>ETH 0.388456589610617<br>LINK 12.408893132466<br>SNX 122.222673880783 | | |
| 3.1.288879 | JOSH JACOBSON | ADDRESS REDACTED | | | BTC 0.000009078148171013<br>USDC 7.38316309641753 | | |
| 3.1.288880 | JOSH JAGGARD | ADDRESS REDACTED | | | BTC 0.00844954569439974<br>CEL 0.73334160942997 | | |
| 3.1.288881 | JOSH JAZWICK | ADDRESS REDACTED | | | BTC 0.108120092452595<br>SNX 8.47650403050524 | | |
| 3.1.288882 | JOSH JENKINS | ADDRESS REDACTED | | | BTC 0.000001059084803246<br>ETH 2.26922671608657<br>USDC 15.3738290130456<br>XRP 0.000000146177580247 | | |
| 3.1.288883 | JOSH JENNETTE | ADDRESS REDACTED | | | XLM 26.5462543949005 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288884 | JOSH JEPPSON | ADDRESS REDACTED | | | AAVE 18.283995151894<br>ADA 2881.6407840169<br>BTC 0.0894529850298676<br>DOT 69.2018647251344<br>EOS 185.594661812665<br>LINK 265.320211776354<br>MATIC 2433.95823740376<br>UNI 26.0117690221791<br>XLM 817.106733735243 | | |
| 3.1.288885 | JOSH JIANG | ADDRESS REDACTED | | | BTC 0.0172052314068679<br>ETH 0.174587925507415<br>USDC 738.41385078419<br>USDT ERC20 0.468311403911438 | | |
| 3.1.288886 | JOSH JODEL | ADDRESS REDACTED | | | ADA 22.4091318264463<br>BTC 0.00679321167012908<br>DOT 15.9952891688357<br>XLM 30.5264658410541 | | |
| 3.1.288887 | JOSH JOHANNS | ADDRESS REDACTED | | | ADA 4126.44690712657<br>BTC 0.00102506947241476<br>ETH 0.00408952973044112<br>USDC 0.888879369395428 | USDC 0.00000033315810977 | |
| 3.1.288888 | JOSH JOHN | ADDRESS REDACTED | | | BCH 2.05547149898584<br>BTC 0.0423702865090858<br>XLM 2509.68003243738 | | |
| 3.1.288889 | JOSH JONES | ADDRESS REDACTED | | | BTC 2.1415457060523<br>ETH 41.1946880250226<br>USDC 23.1872770376026 | BTC 2.57391133661286 | |
| 3.1.288890 | JOSH JONES | ADDRESS REDACTED | | | BTC 10.6064772285397<br>ETH 161.183782203723<br>MATIC 7011.57805288282<br>SOL 103.50127<br>USDC 8089.95081967694 | | |
| 3.1.288891 | JOSH JORDAN | ADDRESS REDACTED | | | ETH 0.000384221519636911<br>MATIC 236.841549847357 | | |
| 3.1.288892 | JOSH JOSEPH | ADDRESS REDACTED | | | USDC 20.5956370906889 | | |
| 3.1.288893 | JOSH JURHILL | ADDRESS REDACTED | | | AAVE 7.00348366976631<br>BTC 3.281682459603<br>ETH 2.09149585502748 | USDC 27.5 | |
| 3.1.288894 | JOSH KAMAU | ADDRESS REDACTED | | | BTC 0.0108197799202631 | | |
| 3.1.288895 | JOSH KAMPF | ADDRESS REDACTED | | | AAVE 0.000038561096764609<br>BTC 0.000557055141619589 | | |
| 3.1.288896 | JOSH KANE | ADDRESS REDACTED | | | XLM 22.5120474498742 | | |
| 3.1.288897 | JOSH KELLY | ADDRESS REDACTED | | | BTC 0.000123241755664575<br>DOT 62.6296404857842<br>ETH 0.00187276947185285<br>USDC 8.56414521686537 | | BTC 0.0818322460649378<br>ETH 1.33480069614763<br>USDC 5218.81078282067 |
| 3.1.288898 | JOSH KENCH | ADDRESS REDACTED | | | BTC 0.00514733700398562<br>CEL 18.4478378972932<br>ETH 0.19740094<br>XRP 150.029105 | | |
| 3.1.288899 | JOSH KENNEDY | ADDRESS REDACTED | | | USDC 4133.94807555456 | USDC 2500 | |
| 3.1.288900 | JOSH KENNEY | ADDRESS REDACTED | | | BTC 0.00393007777565985<br>ETH 0.147585043391769<br>USDC 0.58621331441358 | | |
| 3.1.288901 | JOSH KENYON | ADDRESS REDACTED | | | BTC 0.00000080254018076499<br>CEL 0.0296046023353336<br>ETH 0.00006285860955012<br>MATIC 0.406003007228086 | | |
| 3.1.288902 | JOSH KESTNER | ADDRESS REDACTED | | | BTC 0.000005637070485408 | | |
| 3.1.288903 | JOSH KIELMAN | ADDRESS REDACTED | | | BTC 1.04308795777405<br>ETH 14.0284074559528<br>MATIC 1463.01853409018 | MATIC 21.9 | |
| 3.1.288904 | JOSH KIEMEL | ADDRESS REDACTED | | | BTC 0.00526044851625272<br>EOS 81.0243082470491<br>MATIC 1064.77840508652<br>MCDAI 42.6391539102487 | | |
| 3.1.288905 | JOSH KIM | ADDRESS REDACTED | | | ADA 0.926668001122118<br>AVAX 0.000046017450825955<br>BTC 0.00000013469506338899<br>DOT 0.131072290012709<br>MATIC 0.00299058106668048<br>USDC 0.0028488930881614 | BTC 0.0000168<br>MATIC 0.0000006351760682 | |
| 3.1.288906 | JOSH KIM | ADDRESS REDACTED | | | BTC 0.002043848118483<br>CEL 19.1650590922416<br>SGB 225.007448 | | |
| 3.1.288907 | JOSH KINDELSPIRE | ADDRESS REDACTED | | | ADA 0.0841294932634518<br>BTC 0.000001988974432666<br>ETH 0.00160494155406237<br>PAX 1017.47412725264<br>PAXG 0.000001599289985469<br>USDC 0.435232862823031 | | |
| 3.1.288908 | JOSH KING | ADDRESS REDACTED | | | ADA 16.1168297041481<br>BTC 0.0568200500866583<br>SNX 11.3809875861632<br>ZRX 66.9464059272449 | | |
| 3.1.288909 | JOSH KING | ADDRESS REDACTED | | | ADA 10.9802223295633<br>BTC 0.826797234209651<br>ETH 3.64469025603133 | | |
| 3.1.288910 | JOSH KING | ADDRESS REDACTED | | | BTC 0.00000947314543898799<br>USDC 0.00593528586004674 | USDC 0.000000722306455363 | |
| 3.1.288911 | JOSH KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.000001912459686856<br>USDC 0.404911845714739 | | |
| 3.1.288912 | JOSH KISELYOV | ADDRESS REDACTED | | | BNB 0.72716726<br>CEL 25.7107287779081<br>DOT 3.29043195<br>ETH 0.25113<br>LINK 4.2284801<br>XLM 619.739387<br>XRP 388.041088 | | |
| 3.1.288913 | JOSH KLUGE | ADDRESS REDACTED | | | BTC 0.00108054194371494<br>ETH 6.52862085103123 | | |
| 3.1.288914 | JOSH KNAB | ADDRESS REDACTED | | | MATIC 20364.9682249873 | | |
| 3.1.288915 | JOSH KNICELY | ADDRESS REDACTED | | | MATIC 3790.54986928252 | | |
| 3.1.288916 | JOSH KOENIGS | ADDRESS REDACTED | | | CEL 1.06692407636933 | | |
| 3.1.288917 | JOSH KOETS | ADDRESS REDACTED | | | BCH 0.00714286889185432<br>BTC 0.0144782484271153 | | |
| 3.1.288918 | JOSH KOHLENBRENER | ADDRESS REDACTED | | | ADA 502.622450639649<br>BTC 0.000001290381611285<br>DOT 6.09013295476981<br>LTC 0.000476813119563504<br>MATIC 1011.42890216875<br>SNX 241.372287022462<br>SOL 18.6900824214413<br>SUSHI 0.036470645599901<br>USDC 1.68398117567566 | | |
| 3.1.288919 | JOSH KOHUT | ADDRESS REDACTED | | | ADA 0.336507428716145<br>BTC 0.00000195209308503<br>DOT 18.0156022876384<br>MATIC 342.342389082244 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288920 | JOSH KONOWITZ | ADDRESS REDACTED | | | BTC 0.000000017744192612<br>ETH 0.000000058690249563<br>MATIC 0.000267503473528682<br>XLM 0.000042007423225021 | | BTC 0.000030847755448671<br>ETH 0.000095943901519129<br>MATIC 0.363715173548301<br>XLM 0.208881746545988 |
| 3.1.288921 | JOSH KOOB | ADDRESS REDACTED | | | ETH 0.00124134715205405<br>LINK 0.00658819887480721<br>SNX 0.0722424516094453 | | |
| 3.1.288922 | JOSH KOROL | ADDRESS REDACTED | | | BTC 0.244219664511912<br>CEL 0.555408201827159<br>ETH 0.000103571089600232 | | |
| 3.1.288923 | JOSH KRAMLINGER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.288924 | JOSH KREAMER | ADDRESS REDACTED | | | AVAX 0.048966799013691<br>BTC 0.000040091741682086<br>ETH 0.00127734230755343<br>MATIC 1.07095107802137<br>USDC 4.81308715029101<br>USDT ERC20 16.5450850560594 | | |
| 3.1.288925 | JOSH KRUGER | ADDRESS REDACTED | | | BTC 0.00198554569917266<br>CEL 1.09945500998105<br>ETH 0.00189630738794895 | | |
| 3.1.288926 | JOSH KUNGLE | ADDRESS REDACTED | | | ADA 0.20739156851284<br>BTC 0.00117391454431547<br>DOT 54.3626732825318<br>ETH 1.3766188927004<br>MATIC 86.252102903528 | | |
| 3.1.288927 | JOSH KUSCHMIERZ | ADDRESS REDACTED | | | BTC 0.000282187855449759<br>CEL 8.6722568790592 | | |
| 3.1.288928 | JOSH LACY | ADDRESS REDACTED | | | ADA 0.03646792993687<br>BTC 0.000106634461255404<br>CEL 31.4488361924314<br>DASH 0.000244697287795413<br>ETH 0.000004971818847703<br>LUNC 1.49685429541043<br>MATIC 0.533370032436665<br>ZRX 0.00982260470161407 | | |
| 3.1.288929 | JOSH LAJOIE | ADDRESS REDACTED | | | ADA 8049.83771647039<br>BTC 3.32186206753762<br>CEL 68.160554589054<br>ETH 5.08815213860448<br>LTC 465.37187184884<br>MCDAI 7.01762275503597 | | |
| 3.1.288930 | JOSH LAMB | ADDRESS REDACTED | | | BTC 0.000024930831917468<br>CEL 1.0763160812871 | | |
| 3.1.288931 | JOSH LAMBERSON | ADDRESS REDACTED | | | SUSHI 1.01635624360948 | | |
| 3.1.288932 | JOSH LAMBERSON | ADDRESS REDACTED | | | SGB 3.32583811471993<br>XRP 22.2274612919288 | | |
| 3.1.288933 | JOSH LAMERTON | ADDRESS REDACTED | | | BTC 0.000001056794304901<br>CEL 0.489600984154263<br>ETH 0.000133332222253302 | | |
| 3.1.288934 | JOSH LANIGAN | ADDRESS REDACTED | | | AAVE 0.000031645832180818<br>BTC 2.35358480670724<br>CEL 2.34198424215568<br>ETH 32.2375360244845<br>LINK 0.0124705076487965<br>MATIC 0.0131414781881282<br>SNX 0.00618415438596702<br>UNI 0.110415820569928<br>USDC 0.0142724400148656 | BTC 0.01597248<br>ETH 0.000226562497502648 | |
| 3.1.288935 | JOSH LAROCCO | ADDRESS REDACTED | | | USDC 10184.895668919 | | |
| 3.1.288936 | JOSH LARUE | ADDRESS REDACTED | | | BTC 0.00649522453186837<br>ETH 0.000482315145309853 | | |
| 3.1.288937 | JOSH LASATER | ADDRESS REDACTED | | | BTC 0.000072387884216871<br>USDC 6.03004824422663 | | |
| 3.1.288938 | JOSH LATNEAU | ADDRESS REDACTED | | | BCH 4.06520604966852<br>BTC 0.302719150950513<br>CEL 656.956873192889<br>DOT 8.07023959084814<br>MATIC 596.262925684833<br>PAX 8.0060493209672<br>USDC 24242.2888178963 | | |
| 3.1.288939 | JOSH LATON | ADDRESS REDACTED | | | ADA 243.081535182823<br>BTC 0.04541415374<br>CEL 13.0650696183421<br>DOT 21.0123375230425<br>ETH 0.0935039479955073<br>LINK 11.1610964384781<br>MATIC 356.569202535593<br>USDC 448.183600093983 | | |
| 3.1.288940 | JOSH LAWRENCE DILLINGHAM | ADDRESS REDACTED | | | BCH 2.76035218022294<br>ETH 0.00376031243730051<br>LTC 14.5924905761587<br>USDC 19.9599158287042 | | |
| 3.1.288941 | JOSH LAWRIE | ADDRESS REDACTED | | | BTC 0.033939401636175<br>BUSD 0.58326662208747<br>CEL 3.15650349388256<br>DOT 7.50576579227445<br>ETH 0.434979404051207 | | |
| 3.1.288942 | JOSH LEARY | ADDRESS REDACTED | | | BTC 0.000016928988399681<br>ETH 0.0040824000911238<br>SNX 15.1847358838187 | | |
| 3.1.288943 | JOSH LEARY | ADDRESS REDACTED | | | MATIC 6.73811765600832 | | |
| 3.1.288944 | JOSH LEGG | ADDRESS REDACTED | | | BTC 0.256456164211599<br>MATIC 4397.40401424951 | | |
| 3.1.288945 | JOSH LEMKE | ADDRESS REDACTED | | | ADA 3545.47849451452<br>SOL 8.17746946413255 | | |
| 3.1.288946 | JOSH LENK | ADDRESS REDACTED | | | BTC 0.000001835189906067 | | |
| 3.1.288947 | JOSH LEONARD | ADDRESS REDACTED | | | BTC 0.00151861152743506<br>MANA 0.0521541530374563 | | |
| 3.1.288948 | JOSH LERNER | ADDRESS REDACTED | | | BTC 0.000016069957491457<br>USDC 4.36583519641904 | | |
| 3.1.288949 | JOSH LESINSKI | ADDRESS REDACTED | | | BTC 0.000246129694929247<br>ETH 0.00157429732109<br>GUSD 2.36783646359893 | BTC 0.000000000869975193<br>ETH 1.14857705762686<br>GUSD 1466.75912074747 | |
| 3.1.288950 | JOSH LESTER | ADDRESS REDACTED | | | BTC 0.000315953853790909<br>CEL 106.216834202581<br>ETH 0.39988604 | | |
| 3.1.288951 | JOSH LEVAN | ADDRESS REDACTED | | | ADA 2061.1043730565<br>BTC 0.00109871893812093<br>COMP 2.12385408716879<br>ETH 0.0953189590471566<br>MATIC 352.637385717649<br>SOL 4.96347266746721<br>XLM 1639.86724274996<br>ZRX 298.512302500952 | | |
| 3.1.288952 | JOSH LEVIN | ADDRESS REDACTED | | | BTC 0.275821333802467<br>MATIC 206.764349061221 | | |
| 3.1.288953 | JOSH LEVINSON | ADDRESS REDACTED | | | BTC 0.000000932166875453<br>LINK 0.0511643061296775 | LINK 0.000000261641499886 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288954 | JOSH LEVY | ADDRESS REDACTED | | | MATIC 0.182131621454916<br>SNX 0.0559875272934852<br>USDC 0.111380684886016 | | |
| 3.1.288955 | JOSH LH | ADDRESS REDACTED | | | ADA 746.082451902153<br>BTC 0.000160318923213199<br>LTC 1.9925572271854<br>MATIC 415.356595491554<br>OMG 9.33568175756743<br>SUSHI 43.6287528981706<br>UNI 14.3210475789168 | | |
| 3.1.288956 | JOSH LIEW | ADDRESS REDACTED | | | AVAX 49.5138389720775<br>BTC 1.30981525603226<br>CEL 2883.06739433489<br>DOT 181.54583279<br>ETH 45.1366753319964<br>LUNC 36.6739496737812<br>MATIC 3233.7499445<br>USDT ERC20 2128.28413636046 | | |
| 3.1.288957 | JOSH LIM | ADDRESS REDACTED | | | ADA 57.4493639974201<br>ETH 0.0331491390606182 | | |
| 3.1.288958 | JOSH LINGWAI | ADDRESS REDACTED | | | BCH 0.154982266526068<br>BTC 0.0191229824629817<br>ETH 0.634579605469074<br>LTC 4.15358321868905 | | |
| 3.1.288959 | JOSH LIPSEY | ADDRESS REDACTED | | | BTC 0.00005827356734014 | | |
| 3.1.288960 | JOSH LISTER | ADDRESS REDACTED | | | BTC 0.00000009985898346<br>CEL 3.73060110015652<br>ETH 0.000000801711377469<br>LINK 80.0000002291036 | | |
| 3.1.288961 | JOSH LITCHMAN | ADDRESS REDACTED | | | BTC 0.0013200498086107<br>ETH 0.000582062371551426<br>UNI 4.94609926430871 | | |
| 3.1.288962 | JOSH LOCKER | ADDRESS REDACTED | | | AVAX 5.82487532985874<br>BTC 0.000190793993847053<br>DOT 4.91439994373261<br>USDC 1.96363444086182 | | |
| 3.1.288963 | JOSH LOCKER | ADDRESS REDACTED | | | USDC 0.00304080343086653 | | |
| 3.1.288964 | JOSH LOGAN | ADDRESS REDACTED | | | BTC 0.00366660305336808 | | |
| 3.1.288965 | JOSH LONG | ADDRESS REDACTED | | | BTC 0.000000795083727995<br>ETH 0.000045752935947089<br>TCAD 110.100613639436<br>ZRX 0.388850217155433 | | |
| 3.1.288966 | JOSH LONGBINE | ADDRESS REDACTED | | | ADA 0.00549994780153529<br>BTC 0.000158269925560203<br>MATIC 46.9409848297657 | ADA 0.000000380458014497<br>BTC 0.00000000383609219 | |
| 3.1.288967 | JOSH LÓPEZ | ADDRESS REDACTED | | | BTC 0.000404510640405434 | | |
| 3.1.288968 | JOSH LUCAS | ADDRESS REDACTED | | | BTC 0.00117268912199744<br>CEL 0.0033839605372602<br>XRP 2.59365146846613 | | |
| 3.1.288969 | JOSH LUFKIN | ADDRESS REDACTED | | | BTC 0.000862387450893023<br>CEL 27.0494657664188<br>ETH 0.474466066095558 | | |
| 3.1.288970 | JOSH MACDONNELL | ADDRESS REDACTED | | | BTC 0.108133464529857<br>CEL 236.946357893302<br>DOT 0.103382523529948<br>ETH 2.00060153750092 | | |
| 3.1.288971 | JOSH MALINE | ADDRESS REDACTED | | | BTC 0.0580668285043655<br>ETH 1.95559445103257 | | |
| 3.1.288972 | JOSH MANASSEH | ADDRESS REDACTED | | | DOT 0.180768637406585<br>ETH 0.0031672971941848<br>MATIC 7.67025717427404<br>USDT ERC20 20.4853182642693 | | |
| 3.1.288973 | JOSH MARKOWITZ | ADDRESS REDACTED | | | AAVE 6.77283508223538<br>AVAX 70.9434560395162<br>BCH 7.22337805098535<br>BSV 16.4084052695124<br>BTC 0.0281866595360773<br>ETH 6.21409350725342<br>MATIC 7292.14126583124<br>SNX 190.653672172712<br>USDC 736.435934030768 | | ETH 3.27848964917419 |
| 3.1.288974 | JOSH MARTIN | ADDRESS REDACTED | | | BNT 55.12708726<br>BTC 0.00103462237381925<br>CEL 9.83300085496301<br>MANA 457.55347473<br>MATIC 100.29949635 | | |
| 3.1.288975 | JOSH MARTINEZ | ADDRESS REDACTED | | | BTC 0.000546244805927735<br>ETH 0.00492501477236576 | | |
| 3.1.288976 | JOSH MATTHEWS | ADDRESS REDACTED | | | BTC 1.14690131472606<br>ETH 8.84254048676562<br>USDC 4.2973177658701 | | |
| 3.1.288977 | JOSH MATTSON | ADDRESS REDACTED | | | BTC 0.000028375914789786<br>ETH 0.0351963099661791 | | |
| 3.1.288978 | JOSH MAULDIN | ADDRESS REDACTED | | | COMP 1.86006692300126<br>DASH 4.53903710835637<br>DOT 37.1454739210874<br>MATIC 775.768286183897<br>SNX 112.767656657594 | | |
| 3.1.288979 | JOSH MAURER | ADDRESS REDACTED | | | ADA 55.7512382024162<br>BTC 0.00835338098037558<br>ETH 0.00450702117906588<br>LTC 0.116194707996413<br>MATIC 10.1039805050679<br>PAX 51.0984159362982<br>PAXG 0.0367271840869377<br>SOL 1.40784934973612<br>USDC 0.18666469441224 | BTC 0.00129809<br>USDC 0.000000139209194105 | |
| 3.1.288980 | JOSH MAYHEW | ADDRESS REDACTED | | | ADA 16.5113235495439<br>MATIC 2.53991006170743 | | |
| 3.1.288981 | JOSH MAYNARD | ADDRESS REDACTED | | | BTC 0.0251950777065189<br>ETH 1.07950184357957 | | |
| 3.1.288982 | JOSH MCBRIDE | ADDRESS REDACTED | | | BTC 0.0563381836628613<br>GUSD 374.738323378662<br>USDC 1.8148101669833<br>USDT ERC20 0.0595774960448713 | | |
| 3.1.288983 | JOSH MCCAFFERY | ADDRESS REDACTED | | | ADA 0.00551850908893369<br>BTC 0.000065881563413646<br>ETH 0.00225462539628589<br>USDC 6.16174904289602 | ADA 14.9339010055502<br>BTC 0.000000007988621068<br>USDC 0.000000259120418509 | |
| 3.1.288984 | JOSH MCCARVER | ADDRESS REDACTED | | | AVAX 0.000400659689278206<br>BTC 0.000000479437683787<br>ETH 0.000017810288339047 | AVAX 0.387803879153128<br>BTC 0.000000004361266426<br>ETH 0.016496112674707 | |
| 3.1.288985 | JOSH MCKINNON | ADDRESS REDACTED | | | BTC 0.0457307950230157<br>CEL 0.000078762830267166<br>MATIC 368.615688803807<br>XRP 0.15395924089881 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.288986 | JOSH MCLEOD | ADDRESS REDACTED | | | BTC 0.034131107741405<br>DOT 17.2272311294564<br>ETH 0.000036732291438404<br>LINK 0.00169614221946468<br>MATIC 407.489025356303<br>SNX 80.1949391931459 | | |
| 3.1.288987 | JOSH MCMINN | ADDRESS REDACTED | | | USDC 1406.98517355418 | | |
| 3.1.288988 | JOSH MCNAIR | ADDRESS REDACTED | | | BTC 0.0523665027413592<br>DOT 89.7990742708988<br>USDC 0.902170946337496 | | |
| 3.1.288989 | JOSH MCNAMARA | ADDRESS REDACTED | | | BTC 0.01995062<br>CEL 20.4941728024131<br>MCDAI 40<br>XRP 164.951642 | | |
| 3.1.288990 | JOSH MCNAMARA | ADDRESS REDACTED | | | BTC 0.000093432101359563<br>CEL 0.21475929545408<br>DOT 0.0593565340442561<br>ETH 0.00246031554897446<br>SNX 0.237556506841238 | | |
| 3.1.288991 | JOSH MCNEIL | ADDRESS REDACTED | | | BTC 0.000023360279558097<br>SNX 0.0303050079365636 | | |
| 3.1.288992 | JOSH MEAD | ADDRESS REDACTED | | | BTC 0.00000182372621947<br>DOT 0.0263456764505101 | | |
| 3.1.288993 | JOSH MEADS | ADDRESS REDACTED | | | CEL 0.0659998877167754<br>ETH 0.000176352271147582<br>LTC 0.000015126091045325<br>USDT ERC20 12.4124535510726 | | |
| 3.1.288994 | JOSH MEDLEY | ADDRESS REDACTED | | | BTC 2.01980069570126<br>ETH 0.100029212760982<br>GUSD 0.285504652658013 | ETH 0.000000558463819925<br>GUSD 3.65199566391047<br>USDC 27847.635389 | |
| 3.1.288995 | JOSH MEEK | ADDRESS REDACTED | | | BTC 0.000033890377444934<br>CEL 1.14659932902498<br>ETH 0.00028135472358011<br>LINK 0.000256021858418905<br>MATIC 1.78663205779937<br>USDC 1.78475996709556<br>XLM 0.0101571195336672 | | |
| 3.1.288996 | JOSH MEISSNER | ADDRESS REDACTED | | | CEL 0.285266766282281<br>ETH 0.00843850523693635 | | |
| 3.1.288997 | JOSH MENDES | ADDRESS REDACTED | | | BTC 0.207933117239888<br>ETH 0.496349947839868<br>LINK 24.1984944038263<br>MATIC 406.614888299953 | | |
| 3.1.288998 | JOSH MEREDITH | ADDRESS REDACTED | | | CEL 1.06034217495218 | | |
| 3.1.288999 | JOSH MERENESS | ADDRESS REDACTED | | | BTC 0.000004901517112985<br>ETH 2.19169475422435<br>MATIC 4619.9338276474<br>UNI 0.0042599144453092<br>XRP 383.889501 | BTC 0.00524289740904087 | |
| 3.1.289000 | JOSH MERPAW | ADDRESS REDACTED | | | ADA 959.304033542109<br>BTC 0.00305366102085328<br>ETH 0.00046088429348408<br>MATIC 1226.85770940134<br>USDT ERC20 88.6335197510985<br>XLM 569.946692538722<br>XRP 977.01825378405 | | |
| 3.1.289001 | JOSH MEYER | ADDRESS REDACTED | | | BTC 0.000000009110323648<br>CEL 0.277518671993935 | | |
| 3.1.289002 | JOSH MICKLE | ADDRESS REDACTED | | | CEL 0.0392073481963222 | | |
| 3.1.289003 | JOSH MILENDER | ADDRESS REDACTED | | | BTC 0.000001487887373756<br>ETC 0.0260252787024901<br>ETH 0.00473831367703036<br>LINK 0.0771470239004277<br>MATIC 2.68551770364366 | | |
| 3.1.289004 | JOSH MILLER | ADDRESS REDACTED | | | XLM 0.274187280291345 | | |
| 3.1.289005 | JOSH MILLER | ADDRESS REDACTED | | | BTC 0.000000385263867912<br>USDC 0.739497422686013 | | |
| 3.1.289006 | JOSH MILLER | ADDRESS REDACTED | | | BTC 0.000002160830789647<br>MATIC 4.23015947199934 | BTC 0.00139285590608158<br>USDC 0.005 | |
| 3.1.289007 | JOSH MILLS | ADDRESS REDACTED | | | BTC 0.207563361432552<br>MCDAI 0.0187432236118648 | | |
| 3.1.289008 | JOSH MITIKULENA | ADDRESS REDACTED | | | BAT 0.307411745422018<br>BCH 0.00023465279030197<br>BTC 0.000000001574338351<br>CEL 1.35070005446321<br>ETH 0.000083404443129421<br>MATIC 0.114675606290146 | | |
| 3.1.289009 | JOSH MLINEK | ADDRESS REDACTED | | | BCH 0.000157263930510511<br>ETH 0.000000875329739703<br>USDC 0.878037689967402 | | |
| 3.1.289010 | JOSH MONCKTON | ADDRESS REDACTED | | | ADA 144.202040574787<br>AVAX 5.38810012457432<br>BTC 0.0225706233409365<br>ETH 1.53289917719769<br>LINK 143.166467748218<br>MATIC 774.344233563122 | BTC 0.015498 | |
| 3.1.289011 | JOSH MOORE | ADDRESS REDACTED | | | BTC 0.502327832890487<br>CEL 535.395969146716 | | |
| 3.1.289012 | JOSH MOORES | ADDRESS REDACTED | | | AAVE 5.98523205024325<br>MATIC 6.9588798305763<br>SNX 196.464223043789 | | |
| 3.1.289013 | JOSH MORAN | ADDRESS REDACTED | | | BTC 0.00570239493057349<br>CEL 1.1104410856428<br>DASH 0.0200720497091646 | | |
| 3.1.289014 | JOSH MORDEN | ADDRESS REDACTED | | | BTC 0.0852692784754417<br>CEL 62.37673980977<br>ETH 1.55479277444723 | | |
| 3.1.289015 | JOSH MOSKOW | ADDRESS REDACTED | | | BTC 0.000025130167566296<br>ETH 0.000169657242462123<br>USDC 198.117321793659 | | |
| 3.1.289016 | JOSH MOSLEY | ADDRESS REDACTED | | | BTC 0.000000007036218844 | BTC 0.000006896635817024 | |
| 3.1.289017 | JOSH MOULTON | ADDRESS REDACTED | | | CEL 0.0631507133335908<br>TCAD 48 | | |
| 3.1.289018 | JOSH MULLINS | ADDRESS REDACTED | | | BTC 0.134441252408732<br>ETH 1.72099558579669 | | |
| 3.1.289019 | JOSH MULLINS | ADDRESS REDACTED | | | BTC 0.000453818542584045<br>CEL 13.8802832006994<br>KNC 58.7208708071785<br>LINK 48.8488348523461 | | |
| 3.1.289020 | JOSH MULROONEY | ADDRESS REDACTED | | | BCH 0.000004684507283282<br>BTC 0.000001643164586245<br>DOT 0.935187112901485 | | |
| 3.1.289021 | JOSH MURPHREE | ADDRESS REDACTED | | | SNX 29.2121977507909 | | |
| 3.1.289022 | JOSH NADLER | ADDRESS REDACTED | | | LTC 0.323468772670529<br>MATIC 357.921266310499 | | |
| 3.1.289023 | JOSH NATION | ADDRESS REDACTED | | | ADA 229.862418944814<br>BTC 0.0209370970452571<br>ETH 0.353017592074356 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289024 | JOSH NEITZ | ADDRESS REDACTED | | | BCH 0.165043470544102<br>BTC 0.06799619380191<br>CEL 47.7648354116667<br>EOS 0.0411362274004398<br>LTC 1.03424160161494<br>SGB 622.557755440187<br>USDC 3329.08402377015<br>XLM 1761.33564934863<br>XRP 0.000000803671996524 | | |
| 3.1.289025 | JOSH NELSON | ADDRESS REDACTED | | | BTC 0.000143501178655798<br>DOT 0.115517317229255 | BTC 0.000000025921180035<br>DOT 0.000568345311617857 | |
| 3.1.289026 | JOSH NEUNG | ADDRESS REDACTED | | | ETH 0.000000922196724942<br>MATIC 0.00352431649146753<br>USDC 0.00100507309881523 | | |
| 3.1.289027 | JOSH NEWELL | ADDRESS REDACTED | | | BTC 0.486993401018091<br>ETH 2.62447957983101<br>LINK 102.584377456072<br>SOL 5.08333525696739<br>XLM 4589.23021086467<br>XRP 3282.212323 | | |
| 3.1.289028 | JOSH NG | ADDRESS REDACTED | | | BTC 0.000691580493705476<br>CEL 2.32071032967239<br>ETH 0.0129521875424203 | | |
| 3.1.289029 | JOSH NIGHTINGALE | ADDRESS REDACTED | | | BTC 0.000000000271171892<br>CEL 0.0976539468789047 | | |
| 3.1.289030 | JOSH NIXON | ADDRESS REDACTED | | | ADA 0.0214406052353412<br>BTC 0.000000335934795111<br>ETH 0.000081021947335159 | | |
| 3.1.289031 | JOSH NOBBS | ADDRESS REDACTED | | | BTC 0.000000006085280189<br>CEL 1.55108196845576 | | |
| 3.1.289032 | JOSH NOBLE | ADDRESS REDACTED | | | ADA 1093.46762023391<br>BTC 0.01364564708939<br>DOT 110.18279883338<br>ETH 2.26575003167019<br>LTC 21.5931679296762<br>MATIC 2267.53595587395<br>SOL 42.598369519738<br>USDT ERC20 235.367421944185 | | |
| 3.1.289033 | JOSH NORDEMAN | ADDRESS REDACTED | | | BTC 0.023848789285005<br>DOT 8.94599677269083<br>ETH 1.06370329816432<br>LINK 7.12200143299437<br>USDC 626.871350295509<br>XLM 166.141119732202 | | |
| 3.1.289034 | JOSH NOREN | ADDRESS REDACTED | | | BTC 0.000924392806695764<br>ETH 0.0305134429956982<br>USDC 55.9165689629935 | | |
| 3.1.289035 | JOSH NORRIS | ADDRESS REDACTED | | | BTC 0.00043219182723317<br>ETH 0.000060654985407353<br>LINK 0.00199708847930644 | BTC 0.000000111474912352 | |
| 3.1.289036 | JOSH NORRIS | ADDRESS REDACTED | | | ADA 574.563816876808<br>BTC 0.00626045917516845<br>ETH 1.08205929391334<br>LINK 48.0754856182771<br>MANA 0.00607935242198887<br>MATIC 584.653207428875<br>SNX 11.6995564579784<br>ZRX 0.0914518599293504 | | |
| 3.1.289037 | JOSH NORSWORTHY | ADDRESS REDACTED | | | BTC 0.303825854196072<br>MATIC 14364.5698908272 | | |
| 3.1.289038 | JOSH NOWLAND | ADDRESS REDACTED | | | BTC 0.00132592600449675<br>CEL 5.14596793620247<br>ETH 1.45961822462209 | | |
| 3.1.289039 | JOSH NOWLAND | ADDRESS REDACTED | | | BTC 0.00001142352880482<br>COMP 0.0959885082134212<br>ETH 0.000286407450045414<br>USDC 0.0022246107058809 | | |
| 3.1.289040 | JOSH OAKES | ADDRESS REDACTED | | | BTC 0.0952124259643534<br>CEL 173.659983330162<br>DOT 22.5235787251786<br>ETH 2.34839180967804<br>LINK 11.0520841772456<br>MATIC 1927.3213146097<br>SNX 21.5629184637506<br>UNI 35.7126752091279<br>ZRX 0.13588912246346 | | |
| 3.1.289041 | JOSH OBERHAUS | ADDRESS REDACTED | | | AVAX 2.11436694416008<br>BTC 0.0243040770336565<br>DOT 15.2714994673225<br>ETH 0.946894010380746<br>LINK 11.3074406898441<br>MATIC 318.744348258316 | | |
| 3.1.289042 | JOSH OISIN YATES-WALKER | ADDRESS REDACTED | | | BTC 0.00234491496297419<br>CEL 26.4862790377653<br>ETH 5460.98133497065<br>PAXG 0.528897981668244 | | |
| 3.1.289043 | JOSH OKAFOR | ADDRESS REDACTED | | | BTC 0.000363770488411416<br>ETH 0.00152282948636455 | | |
| 3.1.289044 | JOSH OLIVEIRA | ADDRESS REDACTED | | | CEL 1.07216097587352<br>ETH 0.000001042390272559 | | |
| 3.1.289045 | JOSH OLIVER | ADDRESS REDACTED | | | BTC 0.00104377508052683<br>ETH 1.0939328084808<br>GUSD 4.97633364763401<br>LINK 41.648621577659<br>LTC 0.00188329896993168 | | |
| 3.1.289046 | JOSH ORLAN | ADDRESS REDACTED | | | BTC 0.00411498083531258<br>ETH 0.273561260283234<br>USDC 941.174894459859 | | |
| 3.1.289047 | JOSH ORSINI | ADDRESS REDACTED | | | BTC 0.00000929564635916<br>CEL 1.09945500998105<br>SGB 3.92856895516339<br>XRP 0.000000915313223744 | | |
| 3.1.289048 | JOSH ORTAGUS | ADDRESS REDACTED | | | DOT 107.220944601734<br>EOS 0.0416427679383736<br>MATIC 1592.59926713085 | DOT 34.98<br>MATIC 423.24482122 | |
| 3.1.289049 | JOSH OSTROWSKI | ADDRESS REDACTED | | | BTC 0.00276701284216739<br>XLM 19.0421544854369 | | |
| 3.1.289050 | JOSH OSULLIVAN | ADDRESS REDACTED | | | ADA 636.661677338899<br>BNB 6.43557042829109<br>BTC 0.0318352168182469<br>ETH 0.0417366444631629<br>LTC 4.90972308717672<br>MATIC 1179.04691473817 | | |
| 3.1.289051 | JOSH OUTHOUS | ADDRESS REDACTED | | | BTC 0.0000179819986612<br>ETH 0.000226562914431542<br>USDC 0.209375777924508 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289052 | JOSH OWENS | ADDRESS REDACTED | | | ADA 2.47545657355297<br>EOS 0.00100630215510892<br>ETH 0.000001678739209917<br>MATIC 0.00638900683885603<br>XLM 0.000832865061972835 | | |
| 3.1.289053 | JOSH PAK | ADDRESS REDACTED | | | BTC 0.000002599455480438<br>CEL 0.257126724663342<br>ETH 0.000019197169707776<br>XLM 23.9923363371452 | | |
| 3.1.289054 | JOSH PARFITT | ADDRESS REDACTED | | | BTC 0.0011792630205455<br>ETH 0.00332905089005047<br>LUNC 26.244967571765<br>MATIC 54.5130502762671<br>USDC 30114.6745587227<br>UST 36627.3081112382 | | |
| 3.1.289055 | JOSH PARK | ADDRESS REDACTED | | | AAVE 3.25717281995077<br>ADA 5163.24438946462<br>BTC 0.410493712538538<br>DOT 100.859500011993<br>LINK 78.9942982760566<br>MATIC 2454.05240212856 | | |
| 3.1.289056 | JOSH PARK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.289057 | JOSH PARSONS | ADDRESS REDACTED | | | BTC 0.00549966307972546<br>ETH 22.4117554350668<br>LINK 0.000043525242490871<br>USDC 26497.0109968239 | | |
| 3.1.289058 | JOSH PASSWATERS | ADDRESS REDACTED | | | BTC 0.00131303692039672<br>ETH 0.0419600180150005<br>MATIC 370.684127827535<br>ZRX 663.29368596069 | | |
| 3.1.289059 | JOSH PATE | ADDRESS REDACTED | | | AVAX 2.38698390597802<br>ETH 0.0603719457380127<br>MANA 131.852059586765 | | |
| 3.1.289060 | JOSH PATERSON | ADDRESS REDACTED | | | BTC 0.0239931532570725<br>CEL 2892.03703392638<br>DOT 1500.23811526<br>LINK 499.19921916<br>USDC 32.38792<br>USDT ERC20 15 | | |
| 3.1.289061 | JOSH PATTERSON | ADDRESS REDACTED | | | BTC 0.000003752941627235<br>LTC 0.000025446276221221 | | |
| 3.1.289062 | JOSH PATTERSON | ADDRESS REDACTED | | | BTC 0.536775082051523<br>CEL 23.6116157834472<br>ETH 1.60233321854154<br>SGB 3494.13179280768<br>USDC 21425.9303737728<br>XRP 16.386327916155 | | |
| 3.1.289063 | JOSH PAWLEY | ADDRESS REDACTED | | | ADA 862.9518812405<br>BNB 0.119771969387309<br>BTC 0.0531959316082784<br>CEL 0.63150462284298<br>DOT 16.1756047681107<br>ETH 0.36089144186754<br>LINK 17.1571152175657<br>LUNC 12.1888518589252<br>MATIC 217.242924183757<br>XLM 10.1492683<br>XRP 506.733455778758 | | |
| 3.1.289064 | JOSH PAYNE | ADDRESS REDACTED | | | CEL 0.387999425613617 | | |
| 3.1.289065 | JOSH PEARSON | ADDRESS REDACTED | | | ADA 1015.82520130116<br>BTC 0.00833490628601568<br>DOT 8.69886918151923<br>ETH 0.145254279629743<br>SOL 1.96995620544411<br>USDC 0.0471750283639334 | | |
| 3.1.289066 | JOSH PEDERSEN | ADDRESS REDACTED | | | BTC 0.00892227269101852 | | |
| 3.1.289067 | JOSH PEEBLES | ADDRESS REDACTED | | | CEL 0.110512081528498<br>XLM 0.246321591779298 | | |
| 3.1.289068 | JOSH PERCIVAL | ADDRESS REDACTED | | | BTC 0.223107477322506<br>CEL 133.651149859968 | | |
| 3.1.289069 | JOSH PERLMAN | ADDRESS REDACTED | | | CEL 0.0073849674061197<br>USDC 0.562071777392418 | | |
| 3.1.289070 | JOSH PERRY | ADDRESS REDACTED | | | BTC 0.257348794019443<br>DOT 0.0843642125461983<br>ETH 0.000951966904327958 | | |
| 3.1.289071 | JOSH PERRYMAN | ADDRESS REDACTED | | | ADA 24.8386232967985 | | |
| 3.1.289072 | JOSH PETERKA | ADDRESS REDACTED | | | BTC 0.000005419689195892<br>CEL 18.2474290042491<br>ETH 0.000087720568245852<br>UNI 0.959687119055936<br>XLM 0.489702921056899<br>XRP 0.215369826992694 | | |
| 3.1.289073 | JOSH PETERMAN | ADDRESS REDACTED | | | BTC 0.000303607109626495<br>CEL 1.12447650226426<br>ETH 0.00446768647630743<br>LTC 0.003474248524323<br>XLM 0.0217654546965999 | | |
| 3.1.289074 | JOSH PETERSON | ADDRESS REDACTED | | | CEL 1.13749401310786<br>USDC 0.0764431797975066 | | |
| 3.1.289075 | JOSH PHILIPS | ADDRESS REDACTED | | | GUSD 0.137887527821997 | | |
| 3.1.289076 | JOSH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00538293752454048 | | |
| 3.1.289077 | JOSH PIERCE | ADDRESS REDACTED | | | MATIC 2679.52351469721 | | |
| 3.1.289078 | JOSH PIKE | ADDRESS REDACTED | | | ADA 440.869433855513<br>AVAX 2.37544382519731<br>BTC 0.00657155989559823<br>EOS 15.1842811291503<br>ETC 3.24570812417565<br>ETH 0.227279907116097<br>MATIC 158.469902168296 | | |
| 3.1.289079 | JOSH PILACZYNSKI | ADDRESS REDACTED | | | CEL 1.05947335194557 | | |
| 3.1.289080 | JOSH PINN | ADDRESS REDACTED | | | BTC 0.128523999713371<br>ETC 9.67420750351813<br>ETH 1.51327828931264 | | |
| 3.1.289081 | JOSH PIRIE | ADDRESS REDACTED | | | BTC 0.0205169800839968 | | |
| 3.1.289082 | JOSH PLUNKETT | ADDRESS REDACTED | | | DOT 0.00475429150710659<br>ETH 0.000240022723162058<br>MATIC 0.0221805584154112<br>XLM 40.6648166636017 | | |
| 3.1.289083 | JOSH POCOCK | ADDRESS REDACTED | | | USDC 0.236939708288966 | | |
| 3.1.289084 | JOSH POGUE | ADDRESS REDACTED | | | ADA 1709.06252127583<br>BTC 0.000022444271463759<br>ETH 1.0283731221262<br>MATIC 683.640494751318<br>SNX 44.7059680885704<br>USDC 197.24284234842 | | |
| 3.1.289085 | JOSH POLACEK | ADDRESS REDACTED | | | ADA 5.41222627519277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289086 | JOSH POLL | ADDRESS REDACTED | | | BTC 0.0954989272357182<br>DOT 21.6304751247174<br>ETH 0.617749650067058<br>LINK 12.7427046613906<br>MATIC 97.6216546964963<br>USDC 0.547252260667261<br>XLM 239.769138317296<br>XRP 43.5719 | CEL 13.8013972360574<br>USDC 305.04 | |
| 3.1.289087 | JOSH POLLACK | ADDRESS REDACTED | | | BTC 0.000082247373749623<br>ETH 0.000253991100604075<br>MCDAI 0.0526784897383178 | BTC 0.000228975463517685<br>ETH 0.173778149601602 | |
| 3.1.289088 | JOSH POLMAN | ADDRESS REDACTED | | | BTC 0.000000006071092944<br>ETH 0.000000288343235099<br>MATIC 0.689162615268615 | BTC 0.000000000807677182<br>ETH 0.00028086152980349<br>MATIC 373.676857285524 | |
| 3.1.289089 | JOSH PONCE | ADDRESS REDACTED | | | BTC 0.00163280780297382<br>ETH 0.0221201995274582 | | |
| 3.1.289090 | JOSH POOLE | ADDRESS REDACTED | | | BTC 0.000001108781018419<br>LINK 0.000000162973150268 | BTC 0.000001 | |
| 3.1.289091 | JOSH POTTBERG | ADDRESS REDACTED | | | ETH 0.000053391416634483<br>MATIC 0.0683446524428671 | | |
| 3.1.289092 | JOSH POULTON | ADDRESS REDACTED | | | ADA 228.472251237274 | | |
| 3.1.289093 | JOSH POWELL | ADDRESS REDACTED | | | CEL 9.59668750475656 | | |
| 3.1.289094 | JOSH PRADACHITH | ADDRESS REDACTED | | | BTC 0.00000671664850269<br>CEL 0.0494029957895139 | | |
| 3.1.289095 | JOSH PRECIOUS | ADDRESS REDACTED | | | CEL 1.0619499987477 | | |
| 3.1.289096 | JOSH PRENTICE | ADDRESS REDACTED | | | ADA 79.4765051359033<br>BTC 0.119743926276378<br>COMP 0.0305421410865225<br>ETH 2.16267027414584<br>LINK 2.07506219037525<br>MATIC 286.059766558985<br>USDC 0.195199231373081 | | |
| 3.1.289097 | JOSH PRESTON | ADDRESS REDACTED | | | BTC 0.00360665650721144 | | |
| 3.1.289098 | JOSH PRIESTLEY | ADDRESS REDACTED | | | BTC 0.00239985901902617<br>CEL 28.1589466679237<br>SGB 45.292225<br>XLM 81.8142568<br>XRP 299.75 | | |
| 3.1.289099 | JOSH PRIOR | ADDRESS REDACTED | | | ADA 0.157429552041573<br>BTC 0.000049104094446503<br>COMP 0.0330131652562088<br>DOT 0.00588043743024163<br>ETH 0.000630966281238595<br>XLM 0.00624078468467549 | | |
| 3.1.289100 | JOSH PUGH | ADDRESS REDACTED | | | BTC 0.0197270135063386<br>XLM 154.785102824637 | | |
| 3.1.289101 | JOSH PURC | ADDRESS REDACTED | | | MATIC 78.622509034292 | | |
| 3.1.289102 | JOSH QUIN | ADDRESS REDACTED | | | XRP 0.112469570430209 | | |
| 3.1.289103 | JOSH RACE | ADDRESS REDACTED | | | BTC 0.553008718986726<br>DOT 245.503815738497<br>USDT ERC20 23.753004883998 | | |
| 3.1.289104 | JOSH RALSTON | ADDRESS REDACTED | | | MATIC 140.969407340593 | MATIC 100.76497202 | |
| 3.1.289105 | JOSH RAMIREZ | ADDRESS REDACTED | | | BTC 0.00110873003056117<br>CEL 17.2365055147703<br>USDC 2.49770598189162<br>ZEC 0.125527604231243 | | |
| 3.1.289106 | JOSH RAMIREZ | ADDRESS REDACTED | | | BTC 0.0226535882637506 | | |
| 3.1.289107 | JOSH RATTERREE | ADDRESS REDACTED | | | BTC 0.000335835358956303<br>ETH 0.000008613015710104<br>LINK 2.99385367658296<br>MATIC 6.57178769781538<br>XLM 34.6561535456343 | | |
| 3.1.289108 | JOSH RAWSE | ADDRESS REDACTED | | | BTC 0.000000299867483062<br>CEL 0.218927556816364<br>ETH 0.000002772829192636<br>LINK 0.00030096801008427 | | |
| 3.1.289109 | JOSH RAYSOR | ADDRESS REDACTED | | | USDC 38.7328737566008 | | |
| 3.1.289110 | JOSH RAYSOR | ADDRESS REDACTED | | | USDC 0.338759279431681 | | |
| 3.1.289111 | JOSH REICHARDT | ADDRESS REDACTED | | | BAT 0.362040416325316<br>BCH 0.000681455713968079<br>XLM 2.05605895797167 | | |
| 3.1.289112 | JOSH REICHARDT-MILNE | ADDRESS REDACTED | | | BTC 0.000051699854415695<br>ETH 0.000059117944157176 | | |
| 3.1.289113 | JOSH REISMAN | ADDRESS REDACTED | | | BTC 0.000000850735278235<br>ETH 0.000017210911227952<br>LINK 0.170343865528111<br>MATIC 24.0092226099549 | BTC 0.000656314983911544<br>ETH 0.000000282062499005 | |
| 3.1.289114 | JOSH RESNIK | ADDRESS REDACTED | | | AAVE 1.65359704991551<br>BTC 0.643668271377591<br>MATIC 5669.02818330602<br>MCDAI 1829.84647771616<br>SNX 26.0156749285044<br>XRP 665.076966219326 | BTC 0.12363031 | |
| 3.1.289115 | JOSH REYNOLDS | ADDRESS REDACTED | | | BTC 0.000083393266954601<br>ETH 0.218044893509237<br>LINK 40.1966216298722 | BTC 0.000000716169607602 | |
| 3.1.289116 | JOSH REYNOLDS | ADDRESS REDACTED | | | CEL 0.00420102144729809 | | |
| 3.1.289117 | JOSH RICHARDSON | ADDRESS REDACTED | | | BTC 0.000011956717032657<br>CEL 258.709545581784<br>DASH 13.1820322767113 | | |
| 3.1.289118 | JOSH RICHARDSON | ADDRESS REDACTED | | | BTC 0.02581192506592<br>EOS 51.7401606788966<br>MANA 827.881369267172 | | |
| 3.1.289119 | JOSH RICHMOND | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.289120 | JOSH RIEGELHAUPT | ADDRESS REDACTED | | | BTC 0.000002128706584533<br>USDC 0.0741374053854336 | | |
| 3.1.289121 | JOSH RIFE | ADDRESS REDACTED | | | BTC 0.256350108885481<br>ETH 6.98784372270093<br>LINK 0.104200913326028 | | |
| 3.1.289122 | JOSH RITTER | ADDRESS REDACTED | | | CEL 1.15442936933097<br>ETH 0.000010206561136914 | | |
| 3.1.289123 | JOSH ROBERTS | ADDRESS REDACTED | | | BSV 0.165142925673358<br>BTC 0.000007796478877994<br>CEL 29.6788623455383 | | |
| 3.1.289124 | JOSH ROBERTS | ADDRESS REDACTED | | | ADA 1.05763094125017<br>AVAX 0.0323328864021536<br>BAT 0.0329511226138305<br>BTC 0.000042276275091908<br>DOT 0.130593325915059<br>ETH 0.000508113645987696<br>LINK 0.00905784496701646<br>LUNC 2.80447962296452<br>MANA 0.00551379660356798<br>MATIC 0.22015066475842<br>SNX 0.864183414539159<br>SOL 0.0113351692996069<br>SUSHI 0.0168338259352002<br>USDC 0.0681138491688228<br>XTZ 0.0227307124440601 | ADA 0.000000350972957655<br>BTC 0.000000009101588975<br>DOT 0.000000000047781938<br>SOL 0.000000000884255477<br>USDC 0.000000873148857527<br>XTZ 0.000000084936466897 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289125 | JOSH ROBISON | ADDRESS REDACTED | | | ETC 0.00212490479022567<br>ETH 0.00027478105484235<br>MATIC 618.34119835797<br>SNX 15.8212475053206<br>XLM 0.0326998326507545 | | |
| 3.1.289126 | JOSH RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.124085865023701<br>BTC 0.000000388655702308<br>SNX 0.248419958623959 | | |
| 3.1.289127 | JOSH ROECKNER | ADDRESS REDACTED | | | BTC 0.00891349025361965 | BTC 0.00383052 | |
| 3.1.289128 | JOSH ROESSLEIN | ADDRESS REDACTED | | | BTC 0.000733073756123263<br>USDC 0.878959908144276 | | |
| 3.1.289129 | JOSH ROGERS | ADDRESS REDACTED | | | BTC 0.00117706263010398<br>CEL 7.51980814416797<br>ETH 0.856389938573985 | | |
| 3.1.289130 | JOSH ROLAND | ADDRESS REDACTED | | | BTC 0.0896009782850633<br>DOT 33.8402913262072<br>ETH 0.524644655986642<br>SOL 54.1164352256877<br>USDC 4313.92460892292 | | |
| 3.1.289131 | JOSH ROW | ADDRESS REDACTED | | | CEL 1.07896717924635 | | |
| 3.1.289132 | JOSH ROXBY | ADDRESS REDACTED | | | BTC 0.00144926285785082<br>CEL 5.98628541466277 | | |
| 3.1.289133 | JOSH ROY | ADDRESS REDACTED | | | ADA 0.0781621925315406<br>BCH 0.000216612336005849<br>BSV 0.0460076088915762<br>BTC 0.275607253147384<br>COMP 0.0453900728865006<br>DASH 0.732094805707082<br>EOS 3.45610081687008<br>ETH 11.6783117041518<br>LINK 0.0101660371199802<br>LTC 0.000779718555507608<br>SGB 54.7376439684848<br>UNI 5.50079974740311<br>USDC 0.214212012671622<br>XLM 209.779380768122<br>XRP 0.339146061926836 | BTC 0.00340754<br>ETH 0.944244 | |
| 3.1.289134 | JOSH ROZIN | ADDRESS REDACTED | | | BTC 0.00125110686844096<br>ETH 0.0031089413249821<br>MATIC 1.49776957585702 | | |
| 3.1.289135 | JOSH RUBIN | ADDRESS REDACTED | | | ADA 0.115895427626811<br>BTC 0.00854784558845399<br>CEL 0.310464372188908<br>DOT 187.529605189819<br>ETH 3.17936630358054<br>LTC 0.00105444419221102<br>MATIC 1934.45874759872<br>SNX 9.50941824274482<br>USDC 412.309578477604<br>USDT ERC20 2.03580681256417 | | |
| 3.1.289136 | JOSH RUTENBERG | ADDRESS REDACTED | | | ADA 224.893872055821<br>BAT 37.2342783746152<br>BTC 0.0384673829180254<br>CEL 1.11800041422635<br>EOS 1.44846939467722<br>ETH 0.0180441781980276<br>USDC 4.88076273154389<br>XLM 0.116719509784276 | USDC 0.000000780114090319 | |
| 3.1.289137 | JOSH RUTTEN | ADDRESS REDACTED | | | BTC 0.0277784932624968<br>USDC 1043.85211640847 | | |
| 3.1.289138 | JOSH RUZICH | ADDRESS REDACTED | | | ADA 438.244855092977<br>BTC 0.00202557237674638<br>USDC 764.724169857766 | | |
| 3.1.289139 | JOSH RYMARZ | ADDRESS REDACTED | | | BTC 0.0194004962294105 | | |
| 3.1.289140 | JOSH RYMER | ADDRESS REDACTED | | | BTC 0.00113638413598156<br>USDC 513.301010348387 | | |
| 3.1.289141 | JOSH SACKMAN | ADDRESS REDACTED | | | BTC 0.000193736870516408<br>ETH 2.58395317967083 | BTC 0.000000009001982417 | |
| 3.1.289142 | JOSH SALZMANN | ADDRESS REDACTED | | | 1INCH 0.0333474044483453<br>ADA 0.401001639961349<br>SNX 0.0563880066549982 | | |
| 3.1.289143 | JOSH SANCHEZ | ADDRESS REDACTED | | | BTC 0.00107721544566937<br>MATIC 97.5949346662266<br>USDT ERC20 0.0578760012536474 | | |
| 3.1.289144 | JOSH SANDERS | ADDRESS REDACTED | | | BTC 0.000584034758866542<br>ETH 0.0107157399167547<br>LINK 0.0718503346620652<br>USDC 224.046275003462 | BTC 0.000000383717442426<br>ETH 0.000000517132028488<br>LINK 0.000000331713602616 | |
| 3.1.289145 | JOSH SATTERLEE | ADDRESS REDACTED | | | BTC 0.000000584067773309<br>CEL 0.00922798580349248<br>ETH 0.000025020153052265<br>USDC 0.182369075876861 | | |
| 3.1.289146 | JOSH SAUNDERS | ADDRESS REDACTED | | | AAVE 2.8565198928558<br>BTC 0.896061619099751<br>CEL 487.860939126977<br>COMP 1.19141869545741<br>DASH 1.34644389239003<br>DOT 6.01699454876411<br>ETH 3.76578034685515<br>MCDAI 31.8010613165662<br>SNX 42.6598622743339<br>ZEC 5.15086160010473<br>ZRX 629.671191790922 | | |
| 3.1.289147 | JOSH SAVAGEAU | ADDRESS REDACTED | | | ADA 0.127984496995067<br>LTC 0.00271468238663206<br>USDC 1.07947351774439 | | |
| 3.1.289148 | JOSH SCHAD | ADDRESS REDACTED | | | MATIC 0.0693287834200802<br>USDC 0.0186247572025544<br>XLM 0.03327001415859 | | |
| 3.1.289149 | JOSH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0167843840233429 | | |
| 3.1.289150 | JOSH SCHULTZ | ADDRESS REDACTED | | | BTC 0.000010690056608119 | | |
| 3.1.289151 | JOSH SCHULTZ | ADDRESS REDACTED | | | BTC 0.0173740562674811<br>DOT 0.000001363144042232<br>ETH 0.0614002861380877<br>MANA 0.000000084404574403<br>MATIC 109.636206124012<br>SNX 29.5526476972387<br>SOL 1.47782908015961<br>USDC 0.000566513352965819<br>XLM 0.00156784258053325 | ADA 36.575<br>BTC 0.002031<br>DOT 0.00133489743829735<br>ETH 0.042137<br>MANA 0.00407500643594682<br>MATIC 26.186<br>SNX 20.117<br>SOL 0.006016493<br>USDC 0.009<br>XLM 0.00815565029466168 | |
| 3.1.289152 | JOSH SCHWAGER | ADDRESS REDACTED | | | BTC 6.6098609292707<br>ETH 206.375232709679 | | |
| 3.1.289153 | JOSH SEAL | ADDRESS REDACTED | | | CEL 1.06204483954474 | | |
| 3.1.289154 | JOSH SEEFELDT | ADDRESS REDACTED | | | XLM 0.000776086038104138 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289155 | JOSH SEXTON | ADDRESS REDACTED | | | BTC 0.000001057053491O2<br>CEL 0.29979143998027<br>ETH 0.000008261929051767<br>LINK 0.000589595663959471<br>USDC 0.0904358065615262<br>USDT ERC20 1.48580771835315 | | |
| 3.1.289156 | JOSH SHANKOWSKY | ADDRESS REDACTED | | | BTC 0.0249978218159226 | | |
| 3.1.289157 | JOSH SHARAN | ADDRESS REDACTED | | | DOT 0.883531560753415<br>LTC 0.000176216962140011<br>SNX 0.766912523223821<br>USDC 12.9211592703723<br>USDT ERC20 0.724564971768811 | | |
| 3.1.289158 | JOSH SHARGEL | ADDRESS REDACTED | | | BTC 0.000095588449443855 | BTC 0.140892491167365 | |
| 3.1.289159 | JOSH SHEARER | ADDRESS REDACTED | | | ETH 1.0809434783056 | | |
| 3.1.289160 | JOSH SHEPHERD | ADDRESS REDACTED | | | BTC 0.00974826636618605<br>CEL 40.1989107916355<br>ETH 0.227766694093224 | | |
| 3.1.289161 | JOSH SHERCLIFFE | ADDRESS REDACTED | | | BTC 0.000002294941003917<br>ETH 0.000386182004970694 | | |
| 3.1.289162 | JOSH SHERMAN | ADDRESS REDACTED | | | BTC 0.00118998554922004<br>ETH 0.285352843204352 | | |
| 3.1.289163 | JOSH SHERWOOD | ADDRESS REDACTED | | | BTC 0.00103338047216314<br>ETH 0.438585275050124 | | |
| 3.1.289164 | JOSH SHERWOOD | ADDRESS REDACTED | | | CEL 0.0464840051278259<br>XLM 0.0515207456121708<br>XRP 0.130942347844035 | | |
| 3.1.289165 | JOSH SHIN | ADDRESS REDACTED | | | BTC 0.000001393260494912<br>ETH 0.000534309028629353 | | |
| 3.1.289166 | JOSH SHUMAN | ADDRESS REDACTED | | | BTC 0.000066703334010208<br>DOT 0.162663632739745<br>ETH 0.000003472178109344<br>LINK 0.0902717722285943<br>MATIC 0.0120476497649325<br>XLM 3.74938710129056 | | |
| 3.1.289167 | JOSH SILVA | ADDRESS REDACTED | | | MATIC 331.270118862435 | | |
| 3.1.289168 | JOSH SIMMONS | ADDRESS REDACTED | | | ADA 1017.59973289629<br>BTC 0.290262522461838<br>DOGE 0.110891745858566<br>ETH 2.04478330848776<br>MATIC 600.299194619996<br>SOL 24.1573053575636<br>USDC 1.92281891585733<br>USDT ERC20 0.563889139198388 | SOL 1.755250961 | |
| 3.1.289169 | JOSH SIMONS | ADDRESS REDACTED | | | BTC 0.0000024005721041O099 | | |
| 3.1.289170 | JOSH SINGH | ADDRESS REDACTED | | | BTC 0.000004629526736953<br>ETH 0.000012105975932405 | | |
| 3.1.289171 | JOSH SIY | ADDRESS REDACTED | | | ETH 0.00250463526944803<br>MATIC 516.031704765629 | | |
| 3.1.289172 | JOSH SIZELOVE | ADDRESS REDACTED | | | BTC 0.102526675909965<br>USDC 74.9302073503768 | BTC 0.00000000499381059 | |
| 3.1.289173 | JOSH SKEEN | ADDRESS REDACTED | | | BTC 0.000122054703309259 | | |
| 3.1.289174 | JOSH SMAIDA | ADDRESS REDACTED | | | BTC 0.000004444162575918<br>USDC 0.413432801037161 | | |
| 3.1.289175 | JOSH SMITH | ADDRESS REDACTED | | | BTC 0.00101216122008617<br>ETH 0.0140868043236666 | | |
| 3.1.289176 | JOSH SMITH | ADDRESS REDACTED | | | ADA 44.4079859019398<br>AVAX 1.4636563635723<br>BTC 0.0147093057074312<br>CEL 1.13549027889954<br>DASH 2.24504112384019<br>ETH 0.277481641492699<br>LTC 9.4251239338637<br>USDC 282.702608274449<br>XLM 1930.10942185822<br>XRP 93.558195 | BTC 0.00255429<br>ETH 0.01959607<br>LTC 0.44962998 | |
| 3.1.289177 | JOSH SMITH | ADDRESS REDACTED | | | BTC 0.00106118761282937<br>ETH 10.3285065259797<br>MATIC 112.345567365924 | | |
| 3.1.289178 | JOSH SMOTHERMAN | ADDRESS REDACTED | | | BTC 0.000687491352253961<br>ETH 0.545564359586185<br>LTC 1.57869214251724 | | |
| 3.1.289179 | JOSH SNOAD | ADDRESS REDACTED | | | BTC 0.0198726949891558 | | |
| 3.1.289180 | JOSH SNOW | ADDRESS REDACTED | | | BAT 453.84478300339<br>BTC 0.668179557214445<br>ETH 0.976516649865106<br>LINK 14.4266795546007<br>MANA 773.340509727742<br>MATIC 2383.51286586529<br>SOL 4.53729351125707<br>UNI 13.0527190030124 | | |
| 3.1.289181 | JOSH SOLAR | ADDRESS REDACTED | | | BTC 0.000021735093736385<br>DOT 0.00646440282785049<br>ETH 0.000084170736033717<br>USDC 0.197331747230617 | BTC 0.000000008815077613<br>DOT 0.000000000016815021 | |
| 3.1.289182 | JOSH SOLODON | ADDRESS REDACTED | | | ADA 534.616221710438<br>BTC 0.00883560365506689<br>ETH 2.07593527882676<br>KNC 38.4251294734648<br>LINK 203.628332290221<br>MANA 693.420022550755<br>SNX 190.595610913121<br>XRP 404.654044 | | |
| 3.1.289183 | JOSH SOUTER | ADDRESS REDACTED | | | DASH 0.0923632555322528<br>ETH 0.000017274159656639<br>MCDAI 29.5994566757034<br>USDC 14.9766238146098 | | |
| 3.1.289184 | JOSH SPADARO | ADDRESS REDACTED | | | CEL 1.12367623898674 | | |
| 3.1.289185 | JOSH SPADARO | ADDRESS REDACTED | | | AAVE 0.000041576791831774<br>BTC 0.00067533519677092<br>DOT 0.0225371037843255<br>ETH 0.00551732151809367<br>LINK 0.100051821304841<br>MATIC 0.167291521634256<br>USDC 4.51429236480728 | BTC 0.640415133575682<br>LINK 247.221019851414<br>USDC 9955.313 | |
| 3.1.289186 | JOSH SPAYDE | ADDRESS REDACTED | | | BTC 0.0250155967981634<br>CEL 1.13975830704333<br>DOT 2.19850330391235 | | |
| 3.1.289187 | JOSH SPICER | ADDRESS REDACTED | | | ADA 388.671133995372<br>BTC 0.0201767940216453<br>CEL 0.933227813164119<br>DOGE 1116.15123082848<br>ETH 0.100672327692173<br>LTC 1.03986599104555<br>XLM 39.3054504382659<br>XRP 256.216392264975 | | |
| 3.1.289188 | JOSH SPILLER | ADDRESS REDACTED | | | BTC 0.000000005132790612<br>CEL 18.5900789735697<br>DOT 0.327245913647767<br>SGB 4689.74106484228 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289189 | JOSH SPRINGER | ADDRESS REDACTED | | | ETH 0.000530617659099746<br>MATIC 187.209904719847 | | |
| 3.1.289190 | JOSH SPROUL | ADDRESS REDACTED | | | ETH 0.00012438766637417 | | |
| 3.1.289191 | JOSH SPURR | ADDRESS REDACTED | | | MATIC 0.125479099032335 | | |
| 3.1.289192 | JOSH STADLER | ADDRESS REDACTED | | | BTC 0.000001120677848885<br>CEL 0.599991753777964<br>ETH 0.000667353976815241<br>LTC 0.000276683080983069<br>MCDAI 0.0778194172381512<br>SGB 1.25028722023203<br>USDC 0.759264566577878<br>XRP 8.17861540159852 | | |
| 3.1.289193 | JOSH STANEK | ADDRESS REDACTED | | | BTC 0.0133937892580397<br>ETH 2.24818903598705<br>USDC 2095.34846486523 | | |
| 3.1.289194 | JOSH STEPHEN | ADDRESS REDACTED | | | LINK 0.0118176007954679 | | |
| 3.1.289195 | JOSH STEPHENS | ADDRESS REDACTED | | | ADA 0.755283837670946<br>BTC 0.000392343602428706<br>ETH 0.00928745353692311 | ADA 923.28663455868<br>BTC 0.614710370476971<br>ETH 10.5155326309899 | |
| 3.1.289196 | JOSH STEPHENS | ADDRESS REDACTED | | | ADA 0.0624456218108817 | | |
| 3.1.289197 | JOSH STEPIEN | ADDRESS REDACTED | | | ADA 176.367503739554<br>BTC 0.0050537994504436<br>CEL 58.1752792573393<br>ETH 0.114289211232813<br>MATIC 354.879670841635<br>MCDAI 30.8640927617253<br>PAXG 0.107394168359379 | | |
| 3.1.289198 | JOSH STEWART | ADDRESS REDACTED | | | SNX 10.1692693360837<br>USDC 108.130692319631 | | |
| 3.1.289199 | JOSH STITCHER | ADDRESS REDACTED | | | BTC 0.000001922760587165<br>ETH 0.000419522193623745<br>LINK 0.00204947717569299<br>MATIC 0.209198349986602<br>USDC 0.782138044854838 | | |
| 3.1.289200 | JOSH STITES | ADDRESS REDACTED | | | BTC 0.000553414372209289<br>MANA 0.0558631150618921<br>USDC 52.6383933004989 | | BTC 0.000000001677370084 |
| 3.1.289201 | JOSH STORY | ADDRESS REDACTED | | | LINK 30843.7814214589<br>MATIC 9012.5243230988<br>SNX 4282.84037958184 | | |
| 3.1.289202 | JOSH STRULETZ | ADDRESS REDACTED | | | BTC 0.139468777575336<br>ETH 1.03715145711942<br>LTC 1.98124041178071<br>USDT ERC20 262.630920446655 | | |
| 3.1.289203 | JOSH STUBBS | ADDRESS REDACTED | | | ADA 0.769285472604009<br>BNB 1.09181731876828<br>BTC 0.0010129556044738<br>CEL 3.48908854461796<br>ETH 0.0989392701671534<br>MATIC 0.14706136721144<br>USDC 2.21051094114011 | | |
| 3.1.289204 | JOSH STUTT | ADDRESS REDACTED | | | ADA 0.235791326800978<br>BTC 1.09273283077327<br>MATIC 0.519796705027981 | | |
| 3.1.289205 | JOSH SUMMERS | ADDRESS REDACTED | | | BTC 2.58168462738697<br>ETH 15.3045637226178 | | |
| 3.1.289206 | JOSH SUMMERS | ADDRESS REDACTED | | | BTC 0.0229975712184106<br>COMP 0.0454414229655563<br>MATIC 107.599897309567 | | |
| 3.1.289207 | JOSH SWACINA | ADDRESS REDACTED | | | SNX 0.0508676826393377 | | |
| 3.1.289208 | JOSH SZYMAN | ADDRESS REDACTED | | | BTC 0.0198385872638038 | | |
| 3.1.289209 | JOSH TALLEY | ADDRESS REDACTED | | | BTC 0.000001918813485429<br>DOGE 0.287758779248279<br>LTC 0.00504636489855088<br>USDC 2.82019929026673 | | |
| 3.1.289210 | JOSH TAN LIANG JING | ADDRESS REDACTED | | | BNB 0.0393752886448462<br>BTC 0.00235994707007664<br>ETH 0.0171527120117079<br>MATIC 10.3538305366753<br>XRP 0.573850058864377 | | |
| 3.1.289211 | JOSH TATUM | ADDRESS REDACTED | | | BTC 0.000094753939767305<br>COMP 0.00526274947314015<br>ETH 0.000619612467730362<br>LINK 0.0689725897575169<br>SGB 154.534740028775<br>XLM 2.69561145300558<br>XRP 0.45236921374235 | | |
| 3.1.289212 | JOSH TAYLOR | ADDRESS REDACTED | | | ADA 1.11999193699798<br>BTC 0.0145399030293718<br>DOT 130.579141593233<br>ETH 0.910169906790465<br>LINK 52.2478818335188<br>MATIC 4159.36194043549 | | |
| 3.1.289213 | JOSH TERRY | ADDRESS REDACTED | | | ADA 189.367198088627<br>BNB 1.05580886755878<br>BTC 0.0037816667371334<br>CEL 464.996926100791<br>USDT ERC20 0.000000019006410257 | | |
| 3.1.289214 | JOSH TERRY | ADDRESS REDACTED | | | BTC 1.0252822741414 | | |
| 3.1.289215 | JOSH THOMAS | ADDRESS REDACTED | | | BCH 0.00319912358121387<br>BTC 0.139273132429369<br>EOS 15.8789971022256<br>ETH 0.0312492827749967<br>LINK 0.000826121987825304<br>MATIC 117.6460242843<br>UNI 2.63425129172829<br>USDC 121.912169828847<br>USDT ERC20 139.45420679022<br>XLM 0.0051629632850853<br>ZEC 0.0998434411577273 | BCH 0.00116692<br>BTC 0.00039696<br>USDC 0.181 | |
| 3.1.289216 | JOSH THOMAS GERLACH | ADDRESS REDACTED | | | BTC 0.058113987423733<br>DOT 18.9339326793089<br>ETH 0.136993398382188<br>USDC 0.108466897491274 | | |
| 3.1.289217 | JOSH THOMPSON | ADDRESS REDACTED | | | BSV 0.000030569030174491 | | |
| 3.1.289218 | JOSH THOMPSON | ADDRESS REDACTED | | | ADA 0.0407654470108012<br>BTC 0.000357931639436841<br>DOT 0.00114174749803511<br>ETH 0.00189738868586485<br>LINK 0.0130481199675762<br>MATIC 0.20828220114772<br>XRP 0.0041517181686868 | | |
| 3.1.289219 | JOSH THORPE | ADDRESS REDACTED | | | BTC 0.00147919620599602<br>CEL 3.37425748464954<br>ETH 0.341763074251003<br>MCDAI 0.0190945821767267 | | |
| 3.1.289220 | JOSH THORWART | ADDRESS REDACTED | | | BTC 0.00135076959834515<br>COMP 0.979882294841005<br>ETH 0.506582889725347<br>USDC 512.45679180856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289221 | JOSH THUROW | ADDRESS REDACTED | | | ADA 0.0879105776810688<br>BTC 0.000018072996980584<br>CEL 0.0242128613347131<br>COMP 0.0673432473159192<br>ETH 0.000415988380849286<br>LINK 0.00117723511790587<br>MATIC 0.113919656732119<br>SGB 29.1386402146439<br>UNI 0.0516542801858567<br>USDC 0.392334340051429<br>XRP 0.0496359518620586 | | |
| 3.1.289222 | JOSH TILLISON | ADDRESS REDACTED | | | BTC 0.000000005578032224<br>CEL 37.7080156908948 | | |
| 3.1.289223 | JOSH TILNEY | ADDRESS REDACTED | | | CEL 0.621905499048939 | | |
| 3.1.289224 | JOSH TIMOTHY SHROLL | ADDRESS REDACTED | | | AAVE 0.000193601951747458<br>BTC 0.715483358738177<br>CEL 119.366397387674<br>DASH 0.000000458220075401<br>ETH 17.4330730431067<br>LINK 0.00001411802201446<br>LTC 0.00000486084443117<br>MATIC 0.000674911609492071<br>SNX 0.000102654696996585<br>UMA 0.000003635744682164 | | |
| 3.1.289225 | JOSH TINAGLIA | ADDRESS REDACTED | | | BCH 0.000122419276707989<br>BTC 0.000001578281545708<br>DOT 0.00652979152774767<br>LTC 0.00174637013912621<br>MATIC 0.0842907643574887<br>USDC 0.199363330620703 | | |
| 3.1.289226 | JOSH TODD | ADDRESS REDACTED | | | BTC 0.00999559138158228<br>CEL 1.99964022987216<br>DOT 8.25017269813576<br>ETH 1.7548862837569<br>LUNC 7.32745428986023<br>SNX 7.22934741650937 | | |
| 3.1.289227 | JOSH TOMLINSON | ADDRESS REDACTED | | | BAT 0.106744664886066<br>MANA 0.572760871329855<br>XLM 0.868580838420673 | | |
| 3.1.289228 | JOSH TONNESEN | ADDRESS REDACTED | | | ADA 635.535917849536<br>SOL 56.5010578891183 | | |
| 3.1.289229 | JOSH TOWNROW | ADDRESS REDACTED | | | BTC 0.000000017018207633<br>ETH 0.000270841759485847<br>LTC 0.000917377742332787<br>SGB 0.0587658832977221<br>XRP 0.270691154550948 | | |
| 3.1.289230 | JOSH TREMBLAY | ADDRESS REDACTED | | | BTC 0.000010777193903048<br>ETH 2.01926244171595<br>UNI 0.000847067012608295 | | |
| 3.1.289231 | JOSH TROCINSKI | ADDRESS REDACTED | | | BTC 0.0655446753134234<br>CEL 6.89223211894411<br>MCDAI 40 | | |
| 3.1.289232 | JOSH TSOU | ADDRESS REDACTED | | | BTC 0.175568898836168<br>DOT 39.0432362129897<br>ETH 1.0627167969671<br>MATIC 1325.91744817791 | | |
| 3.1.289233 | JOSH TURNER | ADDRESS REDACTED | | | BCH 0.000352179936246164<br>BTC 0.102438179057589<br>CEL 25.6145057157522<br>DASH 0.00439333002031341<br>ETH 0.000389289159658858<br>LTC 0.00517144207321669<br>SGB 13.3858178030228<br>SNX 0.0454355323218345<br>UNI 0.00142264559217471<br>USDC 0.416463883465148<br>XRP 0.0609533755197977 | | |
| 3.1.289234 | JOSH TYREE | ADDRESS REDACTED | | | BTC 0.0191385130872557 | | |
| 3.1.289235 | JOSH UDALL | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>CEL 26.7817937916308<br>SNX 100 | | |
| 3.1.289236 | JOSH USHER | ADDRESS REDACTED | | | BAT 0.013756847214261<br>BTC 0.000618920986061744<br>DOGE 504.761679492918<br>EOS 0.0369586170256665<br>ETC 0.000007686683713436<br>KNC 0.00351879708892022<br>LINK 0.00157203424973538<br>LTC 0.000503600321841207<br>MANA 3.0202846128616<br>MATIC 0.5994564019774<br>OMG 0.0034299059406888<br>SOL 1.11627664877236<br>UNI 0.0037746589583816<br>USDC 1.49991303701184<br>XLM 0.130468511042586<br>ZRX 0.272383422099728 | | |
| 3.1.289237 | JOSH VALES | ADDRESS REDACTED | | | BTC 0.00000699869352576 | | |
| 3.1.289238 | JOSH VAN DEN BOSSCHE | ADDRESS REDACTED | | | ADA 2.22258084669968<br>BTC 0.0000666666612461319<br>DOT 0.186899308358166<br>ETH 0.000788397441808097 | | |
| 3.1.289239 | JOSH VANSCHEPEN | ADDRESS REDACTED | | | BCH 0.00880698043928007<br>BTC 0.000000297209598085999<br>ETH 0.000013081406386457<br>USDC 0.0137328347618256<br>USDT ERC20 0.000053444011223501 | BCH 0.000004156407019941<br>BTC 0.000000761416273335<br>ETH 0.000000178507215015<br>USDC 0.00766632245390171<br>USDT ERC20 0.0730180955911235 | |
| 3.1.289240 | JOSH VARNER | ADDRESS REDACTED | | | XRP 10 | | |
| 3.1.289241 | JOSH VATH | ADDRESS REDACTED | | | BTC 0.000846877785828784<br>USDC 426.751124975528 | | |
| 3.1.289242 | JOSH VAUGHAN | ADDRESS REDACTED | | | AAVE 0.00044594561217115<br>ADA 505.921549451953<br>BCH 0.000335372037653719<br>BTC 0.327122987266374<br>CEL 1.13852345789959<br>COMP 0.000476823159167361<br>ETH 0.000056125611714012<br>MATIC 350.683507891594<br>SOL 5.66011304061995<br>USDC 1018.72663779486<br>XRP 884.173742352539 | | |
| 3.1.289243 | JOSH VENEGAS | ADDRESS REDACTED | | | BTC 0.00000744918292045<br>USDC 0.301799932168496 | | |
| 3.1.289244 | JOSH VENTO | ADDRESS REDACTED | | | MATIC 0.00881057712332144 | | |
| 3.1.289245 | JOSH VERKAIK | ADDRESS REDACTED | | | BTC 0.000000004074164061<br>CEL 95.0522374423848<br>ETH 1.487766415<br>TCAD 597.973080552021<br>USDT ERC20 506.327440192372 | | |
| 3.1.289246 | JOSH VERMAIRE | ADDRESS REDACTED | | | MATIC 723.335505411504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289247 | JOSH VERTES | ADDRESS REDACTED | | | BTC 0.0116885288363271<br>DASH 1.96949216432024<br>ETH 0.239548124660994<br>OMG 0.00357149322236617<br>SNX 51.2154579475035<br>USDC 17844.0099109619 | | |
| 3.1.289248 | JOSH VINER | ADDRESS REDACTED | | | BTC 0.000336795931717117<br>ETH 0.0194146554716086<br>LTC 4.26550137168365<br>SNX 195.534331075967 | | |
| 3.1.289249 | JOSH VIRGIL | ADDRESS REDACTED | | | ADA 408.555057576665<br>BTC 0.00102183580891897<br>LINK 28.9746040399245<br>MATIC 203.952440337283 | | |
| 3.1.289250 | JOSH VOON | ADDRESS REDACTED | | | CEL 0.680872133617424<br>SGB 13.8915606994344<br>XRP 91.169041200281 | | |
| 3.1.289251 | JOSH WAGNER | ADDRESS REDACTED | | | ETH 0.000601708977285886<br>USDC 29.9733765993983<br>USDT ERC20 2.24628305692037 | ETH 0.000000109861239316<br>USDC 0.129727763826803<br>USDT ERC20 1207.82625856989 | |
| 3.1.289252 | JOSH WAITE | ADDRESS REDACTED | | | BTC 0.0635877230901688<br>LTC 1.41736898100299<br>MATIC 66.4852691442737<br>USDC 1.63975605773792 | | |
| 3.1.289253 | JOSH WALKUP | ADDRESS REDACTED | | | AAVE 0.0033884930179675<br>BTC 0.000075996451084003<br>ETH 0.000108564213819849<br>MATIC 1.30584833086153 | | |
| 3.1.289254 | JOSH WALLACE | ADDRESS REDACTED | | | BTC 0.116464666794092<br>ETH 0.445044614280428 | | |
| 3.1.289255 | JOSH WALLACE | ADDRESS REDACTED | | | CEL 1.07350096388758 | | |
| 3.1.289256 | JOSH WALLINE | ADDRESS REDACTED | | | AAVE 0.00222812187014661<br>CEL 3.30956125962747<br>ETH 0.00360522808364944<br>MCDAI 0.194813206366273<br>XLM 3.16726911943482 | | |
| 3.1.289257 | JOSH WALTERS | ADDRESS REDACTED | | | CEL 0.566219724479297 | | |
| 3.1.289258 | JOSH WALTON | ADDRESS REDACTED | | | ADA 0.173502286813147<br>BTC 0.00119119013324256<br>ETH 0.000645472421884226<br>LTC 0.0037221846660697<br>MATIC 0.280440867008013 | | |
| 3.1.289259 | JOSH WANLESS | ADDRESS REDACTED | | | BTC 0.000000289607879936<br>CEL 89.5585922441607<br>ETH 0.000118354995256153<br>USDC 1.37426439506796 | | |
| 3.1.289260 | JOSH WARNE | ADDRESS REDACTED | | | BTC 0.000007752366518297<br>CEL 9.02455952582714<br>ETH 0.000027448780944334<br>MATIC 0.0110207728915659 | | |
| 3.1.289261 | JOSH WARREN | ADDRESS REDACTED | | | BTC 0.000000831172673139<br>LTC 0.00003219803214738<br>MANA 0.0736064851635707<br>MATIC 0.265455510913247 | | |
| 3.1.289262 | JOSH WARREN | ADDRESS REDACTED | | | BTC 0.000000035582535469<br>CEL 0.000701225744228787 | | |
| 3.1.289263 | JOSH WATERMAN | ADDRESS REDACTED | | | BTC 0.000000645230327467<br>CEL 1.1433641775413<br>MATIC 10.6648165834024<br>XRP 0.181894956026158 | | |
| 3.1.289264 | JOSH WENTE | ADDRESS REDACTED | | | ADA 748.993497469307<br>BTC 0.0155968689498623<br>ETH 0.350158798830511<br>MANA 0.00109239321730422 | MANA 28.3830866807455 | |
| 3.1.289265 | JOSH WEST | ADDRESS REDACTED | | | BTC 0.000020645155556187 | | |
| 3.1.289266 | JOSH WESTBROOK | ADDRESS REDACTED | | | ETC 0.00336304781237072<br>ETH 0.000202410584435033<br>MATIC 0.300623787595134 | | |
| 3.1.289267 | JOSH WHELPLEY | ADDRESS REDACTED | | | BTC 0.167785889162876<br>DOT 16.5992554155656<br>ETH 0.495376201369196<br>LINK 18.1804459703356<br>LUNC 10.0676939753743<br>MATIC 341.714127599534 | | |
| 3.1.289268 | JOSH WHITE | ADDRESS REDACTED | | | CEL 110.798971548079<br>ETH 0.000127795870774743 | | |
| 3.1.289269 | JOSH WHITE | ADDRESS REDACTED | | | USDC 14.2926870238879 | | |
| 3.1.289270 | JOSH WHITFIELD | ADDRESS REDACTED | | | BTC 0.00177754881837989<br>CEL 1.72728486244834<br>XRP 0.00925161317731517 | | |
| 3.1.289271 | JOSH WILBURN | ADDRESS REDACTED | | | ADA 0.296866200587398 | | |
| 3.1.289272 | JOSH WILLIAMS | ADDRESS REDACTED | | | ADA 4.36574005171019<br>BTC 0.329819864254225<br>ETH 3.70847943513082<br>LINK 120.288514822914<br>MANA 0.0863186229675021<br>MATIC 7.84597729453536<br>SUSHI 0.116421979229628<br>USDC 1.24417350571854 | | |
| 3.1.289273 | JOSH WILLIAMS | ADDRESS REDACTED | | | BTC 0.00000274391142726<br>USDT ERC20 2.01841738617727 | | |
| 3.1.289274 | JOSH WILLIAMS | ADDRESS REDACTED | | | ADA 1.75129512251933<br>XLM 751.389159980947 | | |
| 3.1.289275 | JOSH WILLIARD | ADDRESS REDACTED | | | BTC 0.000037919285209704<br>ETH 0.000435469772310339<br>MATIC 0.260864863958075 | | |
| 3.1.289276 | JOSH WILLINGTON | ADDRESS REDACTED | | | BTC 0.000015194252202402<br>CEL 1.83615734275649<br>DOT 0.00257675853975928<br>ETH 2.67194281930164<br>LUNC 0.00887619958954864<br>SNX 0.0112978168910762 | | |
| 3.1.289277 | JOSH WILSON | ADDRESS REDACTED | | | BTC 0.000001577776202571<br>ETH 0.000208415885329109<br>MATIC 0.588712254150499 | | |
| 3.1.289278 | JOSH WILSON | ADDRESS REDACTED | | | ADA 2165.90267613604<br>BTC 0.382446372818208<br>DOT 35.8040779870735<br>ETH 3.44502751159999<br>LUNC 17.9001201047613<br>MATIC 1487.00352912167<br>SOL 63.5030281448446 | BTC 0.0359605<br>SOL 0.000007357 | |
| 3.1.289279 | JOSH WILSON | ADDRESS REDACTED | | | BCH 20.9707591065527<br>BTC 0.00118347352951154<br>CEL 1.20727335923958<br>ETH 0.0134930957621865 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289280 | JOSH WILSON | ADDRESS REDACTED | | | ADA 0.498779770139406<br>BTC 0.000059860107594378<br>CEL 1118.43177199188<br>EOS 0.00185744465919231<br>ETH 0.000966747722656306<br>KNC 3.37637945566453<br>LTC 0.00335128210275317<br>MATIC 1.43670377885785<br>UNI 214.058123583107<br>USDC 0.585175127536783<br>XLM 0.0446523119171766<br>ZRX 0.0251240182396984 | | |
| 3.1.289281 | JOSH WINGENBACH | ADDRESS REDACTED | | | AAVE 0.000194435908251073<br>BAT 0.0158735444762762<br>BCH 0.000070189967923733<br>BTC 0.00000466265697612299<br>BUSD 0.201385532018577<br>COMP 0.000154157153130162<br>DASH 0.000070962385985229<br>EOS 0.00403897220811149<br>ETC 0.000035709432478199<br>ETH 0.000034023139022174<br>KNC 0.000863663188869837<br>LINK 0.00565952731081088<br>LTC 0.000274894863321607<br>MANA 0.0164310917681101<br>MATIC 0.00347845344408861<br>OMG 0.0056462075644309<br>SNX 0.024004564423519<br>UMA 0.00267746824891184<br>XLM 0.0663501221749958<br>ZEC 0.000025187605396395<br>ZRX 0.0159167808920319 | | |
| 3.1.289282 | JOSH WINGROVE | ADDRESS REDACTED | | | BTC 0.100069549628045<br>DOT 48.0153933331614<br>ETH 1.96108744934982<br>MATIC 588.12259573401 | | |
| 3.1.289283 | JOSH WINKELMAN | ADDRESS REDACTED | | | BTC 0.0283138516033064<br>ETH 0.749106628354725<br>LTC 3.14333624678879 | | |
| 3.1.289284 | JOSH WOLFINGTON | ADDRESS REDACTED | | | AAVE 0.833411551667011<br>BTC 0.00229833692169873<br>ETH 32.3224472258321<br>LINK 2.71166313002333<br>USDC 27.909678450932 | AAVE 774.327470369659<br>BTC 0.0101345936037055<br>LINK 6626.19556305249 | |
| 3.1.289285 | JOSH WONG | ADDRESS REDACTED | | | BTC 0.00442506778521078 | | |
| 3.1.289286 | JOSH WYLER | ADDRESS REDACTED | | | BTC 0.000005300640437595 | | |
| 3.1.289287 | JOSH YENTOB | ADDRESS REDACTED | | | BTC 0.00112869856932184<br>CEL 3.95157803999755<br>MATIC 7.37762469044038<br>USDC 8137.94526282543 | | |
| 3.1.289288 | JOSH YI | ADDRESS REDACTED | | | AAVE 1.5733732703482<br>BAT 1302.17058288998<br>BCH 0.88397405444265<br>BTC 0.988175336888342<br>CEL 1517.85123196105<br>COMP 0.0558641944290924<br>DOT 0.0531358483009341<br>EOS 99.9831776127204<br>ETH 3.10825791913007<br>KNC 0.117862163386314<br>LINK 502.04536432065<br>MATIC 13.5235619053073<br>SNX 59.4904887646515<br>UMA 2.796275159531<br>UNI 124.765091397953<br>XLM 457.437288375408<br>XRP 0.000000875948566021<br>ZRX 134.525100409608 | | |
| 3.1.289289 | JOSH YODER | ADDRESS REDACTED | | | BTC 0.0577741449858875<br>USDT ERC20 99.1909951749382 | | |
| 3.1.289290 | JOSH YOUNG | ADDRESS REDACTED | | | ADA 0.212897046943955<br>BTC 0.0811108320937109<br>CEL 0.121110193021118<br>DOT 13.4805194605705<br>ETH 0.000000356950370348<br>SOL 2.13573835445155 | | |
| 3.1.289291 | JOSH ZACHARIAS | ADDRESS REDACTED | | | BTC 0.00487842123306387<br>USDC 52.5697471172253 | | |
| 3.1.289292 | JOSH ZANTINGH | ADDRESS REDACTED | | | CEL 0.00131217552713827<br>ETH 0.000143803487196731 | | |
| 3.1.289293 | JOSH ZETTLEMOYER | ADDRESS REDACTED | | | XLM 234.796062240893 | | |
| 3.1.289294 | JOSH ZHU | ADDRESS REDACTED | | | BTC 0.468155212573975<br>CEL 1.10116907881457 | | |
| 3.1.289295 | JOSH ZISKA | ADDRESS REDACTED | | | BTC 1.02207581914779<br>ETH 3.5207885405103 | BTC 0.0317792 | |
| 3.1.289296 | JOSH ZIVNY | ADDRESS REDACTED | | | BTC 0.0192707877927709<br>CEL 62.5216485739727<br>ETH 1.0874328610789<br>USDC 6.232247 | | |
| 3.1.289297 | JOSHA CRAIG | ADDRESS REDACTED | | | ADA 269.724940893289<br>BTC 0.00101411432797702 | | |
| 3.1.289298 | JOSHA ONG | ADDRESS REDACTED | | | BNB 1.00572269918825<br>BTC 0.0147398234197736 | | |
| 3.1.289299 | JOSHALYNN TAYLOR | ADDRESS REDACTED | | | BTC 0.00708133858609734 | | |
| 3.1.289300 | JOSHARLA HOLDINGS LLC | PO BOX 534, PONDERAY, IDAHO 83852 | | | BTC 0.000027929398457924 | BTC 0.000000005253611903 | |
| 3.1.289301 | JOSHAWA MILLER | ADDRESS REDACTED | | | BTC 0.284890809985828<br>ETH 1.52519047628094<br>USDC 16280.969123055 | | |
| 3.1.289302 | JOSHEN OW | ADDRESS REDACTED | | | BUSD 72.83976<br>CEL 63.2232880107331<br>DOT 5.58385575<br>MCDAI 40 | | |
| 3.1.289303 | JOSHIA DE JONGE | ADDRESS REDACTED | | | BTC 0.0577661795468697 | | |
| 3.1.289304 | JOSHIA KWA | ADDRESS REDACTED | | | BTC 0.000000005756667265<br>CEL 0.0123383280111014<br>GUSD 0.0153472876680452<br>USDT ERC20 0.788915604971796 | | |
| 3.1.289305 | JOSHIAH HERRERA | ADDRESS REDACTED | | | CEL 0.152903136614988 | | |
| 3.1.289306 | JOSHIE MACK | ADDRESS REDACTED | | | ETH 0.000193561667062736<br>MATIC 2.9894542385816<br>USDT ERC20 1.61952873037582 | | |
| 3.1.289307 | JOSHIMAR MORA-TORRES | ADDRESS REDACTED | | | BTC 0.00225102687191914<br>USDC 53134.0732397497 | | |
| 3.1.289308 | JOSHKAMAL LEHGA | ADDRESS REDACTED | | | BTC 1.0956891736396 | | |
| 3.1.289309 | JOSHLINE BROOKS | ADDRESS REDACTED | | | ETH 0.000004412247113526<br>USDC 0.0530713873949216 | | |
| 3.1.289310 | JOSHLYN DMELLO | ADDRESS REDACTED | | | CEL 3.41497833966682<br>ETH 0.048726304 | | |
| 3.1.289311 | JOSHOA OCASION | ADDRESS REDACTED | | | ETH 0.00732893761774998 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289312 | JOSHU HOUSTON | ADDRESS REDACTED | | | BAT 75.7258663533601 | | |
| 3.1.289313 | JOSHU KACIAK | ADDRESS REDACTED | | | BTC 0.00211531822167901<br>ETH 0.064071235781656<br>XLM 1040.41165115597 | | |
| 3.1.289314 | JOSHUA A BAILEY | ADDRESS REDACTED | | | ETH 0.00148888826972186 | | |
| 3.1.289315 | JOSHUA A BRIEN | ADDRESS REDACTED | | | ETH 0.00152490384240577 | | |
| 3.1.289316 | JOSHUA A EMERALD | ADDRESS REDACTED | | | ETH 0.00161680473442697 | | |
| 3.1.289317 | JOSHUA AARON CHAVEZ | ADDRESS REDACTED | | | LTC 2.60900803587887 | | |
| 3.1.289318 | JOSHUA AARON CHERKINSKY | ADDRESS REDACTED | | | CEL 17109.0491806897<br>SNX 0.00400293506322971<br>UNI 0.00004640603819936<br>USDC 5082.33161755633 | BTC 0.000000006254821226<br>MATIC 2119.42654963064 | |
| 3.1.289319 | JOSHUA AARON FLORES | ADDRESS REDACTED | | | ADA 6.83982880189882<br>AVAX 1.05612248065363<br>BAT 7.67449739880422<br>BTC 0.00248597707785181<br>DOT 1.18888812169309<br>ETH 0.0187189822378578<br>KNC 15.030289122082<br>LTC 0.510059799440158<br>LUNC 0.999918672942451<br>MANA 10.6588668216039<br>MATIC 33.7068904574691<br>USDT ERC20 76.3662765261077<br>XLM 28.0029482208155<br>XRP 19.99 | | |
| 3.1.289320 | JOSHUA AARON FRIED | ADDRESS REDACTED | | | ADA 0.716376741763261<br>AVAX 0.000143425731130151<br>BTC 0.000000973036695837<br>DOT 0.0243269587258805<br>ETH 0.000001020900924315<br>LINK 0.000583094165050622<br>MATIC 0.0577667863981096<br>USDC 0.0302079753766344 | BTC 0.00000024<br>USDC 0.000000950483023647 | |
| 3.1.289321 | JOSHUA AARON KEIM | ADDRESS REDACTED | | | AVAX 115.961856591028<br>BCH 27.6495946292693<br>BTC 1.01002941860818<br>DOT 521.554408557883<br>ETH 4.62061883816892<br>SUSHI 138.279759410204<br>USDC 6.44735126980712 | BTC 0.0449520092283528<br>ETH 1.998803<br>USDC 9.11395305722351 | |
| 3.1.289322 | JOSHUA AARON LONGWELL | ADDRESS REDACTED | | | BTC 0.006119759489633<br>CEL 308.722588430741<br>COMP 0.00135637990066953<br>DOT 41.5114981996326<br>ETH 0.190661063159551<br>MANA 397.474069891207<br>MATIC 305.239156256643<br>UNI 81.2690064530754<br>XLM 2952.43946310961<br>XRP 6948.36586 | | |
| 3.1.289323 | JOSHUA AARON MORGAN | ADDRESS REDACTED | | | BTC 0.000001830612179511<br>USDC 30.0399899158347 | BTC 0.000000001560194164<br>USDC 0.000000438165047872 | |
| 3.1.289324 | JOSHUA AARON PARKE | ADDRESS REDACTED | | | BTC 0.0433382773668844 | | |
| 3.1.289325 | JOSHUA AARON ROUNTREY | ADDRESS REDACTED | | | AAVE 0.000000000008295906<br>ADA 0.000000003080777828<br>AVAX 0.000000000031743644<br>BAT 0.000000000000019747<br>BCH 0.000000005529904907<br>BTC 0.000000000018143335<br>CEL 0.000000352863505706<br>COMP 0.000000000000703249<br>DASH 0.000000008979716004<br>DOT 0.000000001099443971<br>EOS 0.000001000119726782<br>ETC 0.000000000056390461<br>ETH 0.0000000001466427<br>LTC 0.000000000037262063<br>MATIC 0.000000002598663756<br>MCDAI 0.000000000005255591<br>OMG 0.000000000000257557999999999<br>SGB 0.00000000446743275099999<br>SNX 0.000000052392678605<br>UMA 0.000000000000002017<br>UNI 0.000000000054983074<br>USDC 0.000001257367950986<br>XLM 0.000000000203460634<br>ZEC 0.000000000722018017<br>ZRX 0.000000000032005065 | AAVE 0.000000017775981038<br>ADA 0.000008833182697296<br>AVAX 0.000003673534478729<br>BAT 0.00963987476324653<br>BCH 0.000000005571296433<br>BTC 0.000000034634211456<br>CEL 1.12203285332014<br>COMP 0.000177723231517063<br>DASH 0.000000000501412812<br>DOT 0.000001286994528029<br>EOS 0.000064003742857984<br>ETC 0.00000025788094969<br>ETH 0.000000255284985479<br>LTC 0.000000219575467841<br>MATIC 0.000003761415449785<br>MCDAI 0.0672342910084396<br>OMG 0.000000005262477968<br>SGB 33.7967149401491<br>SNX 0.000039999860115524<br>UMA 0.000973187794675299<br>UNI 0.000000226790949355<br>USDC 0.00185659908810017<br>XLM 0.0036716169479718<br>XRP 0.174089207350172<br>ZEC 0.00001644430225962<br>ZRX 0.000000654005094916 | |
| 3.1.289326 | JOSHUA AARON SEIBERT | ADDRESS REDACTED | | | | BTC 0.00171567786432419<br>USDC 401 | |
| 3.1.289327 | JOSHUA ABBOTT | ADDRESS REDACTED | | | BTC 0.0272731378756601<br>CEL 1.57174597642951<br>ETH 0.067426669338421 | | |
| 3.1.289328 | JOSHUA ABELE | ADDRESS REDACTED | | | CEL 1.06723822067039 | | |
| 3.1.289329 | JOSHUA ABRAHAM | ADDRESS REDACTED | | | BCH 0.0146398692594512<br>BTC 0.0157867161893628<br>CEL 181.480716954771<br>EOS 2.06169282794219<br>ETH 0.201488903983829<br>LINK 0.30455138875812<br>LTC 0.0514418540618486<br>SNX 9.10960822520592<br>XLM 11.9926459584981 | | |
| 3.1.289330 | JOSHUA ABRAMOVITCH | ADDRESS REDACTED | | | BAT 61.8889600419612<br>BCH 0.0514372319961805<br>BSV 0.00726064386945092<br>BTC 0.00756184101450766<br>COMP 0.060835142188833<br>DASH 0.141186309844697<br>EOS 3.28309201094209<br>ETC 2.96353403189864<br>ETH 0.0288994197138633<br>KNC 15.5493186119081<br>LINK 3.89167563317957<br>LTC 0.17390164259247<br>OMG 4.44093423606187<br>USDC 46.9449319081031<br>XLM 150.708581251028<br>XRP 32.0317011462873<br>ZEC 0.169816199521157<br>ZRX 30.6939729730213 | | |
| 3.1.289331 | JOSHUA ABREU | ADDRESS REDACTED | | | BTC 0.0329952453280915<br>GUSD 0.00658793268129169<br>USDC 0.0195431840804776 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289332 | JOSHUA ACEVEDO | ADDRESS REDACTED | | | BCH 0.00004630980318012<br>BTC 0.000002680765726055<br>COMP 0.0207336465005473<br>ETH 0.000023935545948078<br>LTC 0.0796731040162326<br>SNX 0.0969664348573032<br>USDC 0.0842201452595615<br>XLM 31.7139455888422 | | |
| 3.1.289333 | JOSHUA ACEVES | ADDRESS REDACTED | | | BTC 0.000000963797246142<br>ETH 0.00101197964562864<br>LTC 0.00719408516673305<br>USDC 0.10399652652668 | BTC 0.000000003200907369<br>LTC 0.00000000074587458 | |
| 3.1.289334 | JOSHUA ACOSTA | ADDRESS REDACTED | | | BAT 93.7336776234943<br>BTC 0.246543487337685<br>ETH 1.2111169604419<br>MCDAI 31.809362620817<br>XLM 1038.23880412137 | | |
| 3.1.289335 | JOSHUA ADAIR | ADDRESS REDACTED | | | BTC 0.00001149826467561<br>ETH 0.000197908880785273 | | |
| 3.1.289336 | JOSHUA ADAM AUGUST | ADDRESS REDACTED | | | AVAX 0.205596545648473<br>BTC 0.000000977123683032<br>DOT 0.810097213733464<br>ETH 50.248164053142<br>LUNC 0.326041927913867<br>MATIC 2.72974676965948<br>SOL 0.0952182994646358<br>USDT ERC20 0.0159058917389207 | AVAX 0.000000260320788256<br>BTC 0.000000676857401197<br>DOT 0.000000575888860151<br>ETH 0.000000426614764577<br>LUNC 0.000000656901475321<br>SOL 0.00000025280451557 | |
| 3.1.289337 | JOSHUA ADAM GARBER | ADDRESS REDACTED | | | BTC 0.00238202003630008 | | |
| 3.1.289338 | JOSHUA ADAM MEAH | ADDRESS REDACTED | | | AAVE 0.00241586427755463<br>BTC 1.00781768849057<br>CEL 1.27731878947828<br>DOT 0.899353704941488<br>ETH 0.0284565221195098<br>LINK 0.0690262162237456<br>MATIC 0.809506708031815<br>SNX 0.384428037972651<br>SOL 0.15516526758417<br>USDC 4.10187528302711 | BTC 0.00002399<br>MATIC 0.00138874816559019<br>SOL 0.000100373628009714<br>USDC 85035.729 | |
| 3.1.289339 | JOSHUA ADAM PLOUDE | ADDRESS REDACTED | | | BTC 1.00825744758126<br>CEL 33.092271802265<br>MATIC 5742.50861204397 | BTC 0.0227017071260556 | |
| 3.1.289340 | JOSHUA ADAM STAFMAN | ADDRESS REDACTED | | | BTC 0.00268400297814618<br>SNX 24.8993593334448 | | |
| 3.1.289341 | JOSHUA ADAM WEAVER | ADDRESS REDACTED | | | BTC 0.0373565693241157<br>CEL 15.7214451946016<br>USDC 27584.2614756774 | USDC 3320.907646 | |
| 3.1.289342 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.000011973107561203 | | |
| 3.1.289343 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.119450431062485<br>ETH 0.842773179383817<br>GUSD 3706.49432625699<br>LTC 3.13205356156432 | | |
| 3.1.289344 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.000013221955089894<br>CEL 1.5528040472522 | | |
| 3.1.289345 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.000002817819250442<br>COMP 0.0000469462132653949<br>ETH 0.000017632635517975<br>LTC 0.00014825932684787З<br>XLM 0.0481185590010771 | | |
| 3.1.289346 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.000006861602589924<br>ETH 0.0000509778423873899 | | |
| 3.1.289347 | JOSHUA ADAMS | ADDRESS REDACTED | | | BTC 0.00127013143053845<br>MATIC 0.314288033585499 | | |
| 3.1.289348 | JOSHUA ADCOCK | ADDRESS REDACTED | | | BTC 0.000184944207899715<br>ETH 0.000546582160013844 | | |
| 3.1.289349 | JOSHUA ADEKUNLE | ADDRESS REDACTED | | | BTC 0.000150565584459966<br>CEL 1.06427125937083 | | |
| 3.1.289350 | JOSHUA ADESILU | ADDRESS REDACTED | | | CEL 0.0145786113635287<br>XLM 11.5840438 | | |
| 3.1.289351 | JOSHUA ADIDJAJA | ADDRESS REDACTED | | | BTC 0.00563230652877037<br>USDC 597.690724314411 | | |
| 3.1.289352 | JOSHUA ADLER | ADDRESS REDACTED | | | BTC 0.473044430715707<br>ETH 0.00225194942138149<br>MATIC 226.924777604851<br>SOL 11.5460530535512 | ETH 5.15984059418897 | |
| 3.1.289353 | JOSHUA ADOLF | ADDRESS REDACTED | | | BTC 0.000487510700637144 | | |
| 3.1.289354 | JOSHUA AFUN | ADDRESS REDACTED | | | BTC 0.000008526947634432<br>CEL 1.34854425408755<br>SGB 61.544381377531<br>XRP 0.000000597161412144 | | |
| 3.1.289355 | JOSHUA AGU | ADDRESS REDACTED | | | BNB 0.0248107900851705<br>BTC 0.00144028922639824<br>CEL 0.00172646072606821<br>ETH 0.000171139869518145<br>USDC 0.0021985009944174 | | |
| 3.1.289356 | JOSHUA AGUIRRE | ADDRESS REDACTED | | | ETH 0.00551012239898859 | | |
| 3.1.289357 | JOSHUA AINSLIE | ADDRESS REDACTED | | | BTC 0.268011456910852<br>LINK 99.6886046048823<br>PAXG 9.68831326874735 | | |
| 3.1.289358 | JOSHUA AKIO STRINGER | ADDRESS REDACTED | | | ETH 0.0015106873040092 | | |
| 3.1.289359 | JOSHUA AKPOVOGBETA | ADDRESS REDACTED | | | BTC 0.000000670195699164 | | |
| 3.1.289360 | JOSHUA ALAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000000036995239354<br>ETH 0.000004552355936559<br>GUSD 0.205840792928358<br>MATIC 2.57532115086064<br>USDC 0.242272914066016 | | |
| 3.1.289361 | JOSHUA ALAN YOUNG | ADDRESS REDACTED | | | BTC 0.000001811527797408 | BTC 0.000001690363283313 | |
| 3.1.289362 | JOSHUA ALANIS | ADDRESS REDACTED | | | BTC 0.000153503719093604 | | |
| 3.1.289363 | JOSHUA ALEC KERR | ADDRESS REDACTED | | | BTC 0.000839636325580605<br>CEL 39.9245202239706<br>ETH 19.4166124737175<br>SOL 1.43211033399281<br>USDC 841.46769540055 | | |
| 3.1.289364 | JOSHUA ALEX | ADDRESS REDACTED | | | BTC 0.000012205774128243<br>XLM 0.0164235588514842 | | |
| 3.1.289365 | JOSHUA ALEXANDER ZARATE | ADDRESS REDACTED | | | MANA 12.3786439847648 | | |
| 3.1.289366 | JOSHUA ALLAN | ADDRESS REDACTED | | | BTC 6.32173826795329<br>DASH 0.589713744593422<br>ETH 0.0870499618279183<br>MCDAI 74.3270947931488 | BTC 0.000000344259762004<br>USDC 905.793083 | |
| 3.1.289367 | JOSHUA ALLEN | ADDRESS REDACTED | | | BTC 0.00117793262738389<br>MATIC 551.683167797623<br>SNX 46.2155103576816 | | |
| 3.1.289368 | JOSHUA ALLEN | ADDRESS REDACTED | | | 1INCH 220.981592837131<br>ADA 125.982635767874<br>BTC 0.00126159351949188<br>DOT 129.911677816632<br>ETH 0.0257798062865875<br>MATIC 499.197787515207<br>USDT ERC20 1.18891091551952 | | BTC 0.000000000675860062 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289369 | JOSHUA ALLEN | ADDRESS REDACTED | | | BTC 0.000004703068750912<br>ETH 0.00059098364150057 | | BTC 0.00000000318724388 |
| 3.1.289370 | JOSHUA ALLEN | ADDRESS REDACTED | | | MATIC 13.7618733315352<br>SNX 0.226448678940419 | | |
| 3.1.289371 | JOSHUA ALLEN | ADDRESS REDACTED | | | ADA 0.0983991954258519<br>BTC 0.0000011531991090379<br>COMP 0.000293213264515427<br>EOS 0.100720633932346<br>ETH 0.00625416579251816<br>MATIC 430.446392324595<br>SNX 289.609742096525<br>USDC 365.007628886416 | | ADA 0.000000486573463865<br>EOS 0.000097796786856502 |
| 3.1.289372 | JOSHUA ALLEN | ADDRESS REDACTED | | | BTC 0.0000000969277406839999<br>MATIC 0.00836649081122469 | | |
| 3.1.289373 | JOSHUA ALLEN HALSTEAD | ADDRESS REDACTED | | | BTC 0.0127892402743572<br>DOT 22.8619743677813 | | |
| 3.1.289374 | JOSHUA ALLEN KERR | ADDRESS REDACTED | | | ETH 0.00168584621751873 | | |
| 3.1.289375 | JOSHUA ALLEN REDENBAUGH | ADDRESS REDACTED | | | BTC 0.0507207659415749<br>ETH 1.13305117917663 | BTC 0.02204186 | |
| 3.1.289376 | JOSHUA ALLEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00180214312678434<br>ETH 0.00142883579345876 | | |
| 3.1.289377 | JOSHUA ALLEY | ADDRESS REDACTED | | | ADA 2.17173387569035<br>BTC 0.000071021680664654<br>CEL 792.72874288329<br>GUSD 3.26959456235049<br>SNX 0.000105955613147556<br>USDC 9.54742645763923 | ADA 0.000000495027834899<br>CEL 3.73071723705082<br>USDC 1.317133 | |
| 3.1.289378 | JOSHUA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000004477671321<br>CEL 1.08777515293275 | | |
| 3.1.289379 | JOSHUA ALVEY | ADDRESS REDACTED | | | BTC 0.00119127223679141<br>ETH 0.0000040894599585759<br>SGB 1531.71154589743 | | |
| 3.1.289380 | JOSHUA ALYN WATTE | ADDRESS REDACTED | | | DOT 0.0498468010481866 | DOT 0.000544525815127834<br>USDC 476.355 | |
| 3.1.289381 | JOSHUA AMALI | ADDRESS REDACTED | | | XRP 0.00000073535868423 | | |
| 3.1.289382 | JOSHUA AMARAL | ADDRESS REDACTED | | | ADA 1290.06053240484<br>BTC 0.101100234766669<br>COMP 0.000069885794720632<br>ETH 1.06821153609319<br>XLM 0.0315582551370727 | BTC 0.2 | |
| 3.1.289383 | JOSHUA AMARO | ADDRESS REDACTED | | | BAT 0.0101625322433404<br>BTC 0.00362479592440474<br>DOT 0.0146770405588325<br>XLM 0.24734309589348<br>ZRX 0.0110689666417062 | | |
| 3.1.289384 | JOSHUA AMBROSIUS | ADDRESS REDACTED | | | CEL 173.246045184607<br>LINK 206.923245467943<br>XLM 480 | | |
| 3.1.289385 | JOSHUA AMES | ADDRESS REDACTED | | | BAT 0.156413259363579<br>MATIC 0.30720073895927<br>XLM 0.0100170252276988 | | |
| 3.1.289386 | JOSHUA AMOS RUIJGROK | ADDRESS REDACTED | | | ADA 0.0857135786403194<br>BNB 0.605116799628886<br>BTC 0.039076560637873<br>CEL 42.0644349955709<br>ETH 0.519986733394909<br>USDC 0.00820620713555493<br>XRP 753.903531476834 | | |
| 3.1.289387 | JOSHUA AMY | ADDRESS REDACTED | | | ETH 0.00001283999468213 | | |
| 3.1.289388 | JOSHUA ANDERSON | ADDRESS REDACTED | | | BTC 0.000000637530543553<br>DASH 0.00336564793186455<br>KNC 0.00638304525824512 | BTC 0.00000065830778752<br>MATIC 26.766 | |
| 3.1.289389 | JOSHUA ANDERSON | ADDRESS REDACTED | | | BTC 2.11501681893181<br>CEL 1119.94416540314<br>USDC 30670.9973889891 | | |
| 3.1.289390 | JOSHUA ANDERSON | ADDRESS REDACTED | | | ADA 350.534000823506<br>BTC 0.0064652391947353<br>ETH 0.224409073543034<br>LINK 15.9249277140195<br>USDC 286.894602268629 | | |
| 3.1.289391 | JOSHUA ANDERSON | ADDRESS REDACTED | | | ADA 62.6198557278676<br>BTC 0.000027537406264704<br>SNX 0.170666301269298 | | |
| 3.1.289392 | JOSHUA ANDERSON | ADDRESS REDACTED | | | BTC 0.350275539671058<br>CEL 43327.3546652602<br>ETH 1.15819983062073<br>LTC 31.3839215229982<br>OMG 2.00419915547432 | | |
| 3.1.289393 | JOSHUA ANDERSON | ADDRESS REDACTED | | | BTC 0.00103967920462064<br>CEL 1.13353706119111<br>ETH 0.0112024546319706<br>PAX 12.7914275588809<br>USDC 5708.70545542621<br>USDT ERC20 78.3536969533439 | | |
| 3.1.289394 | JOSHUA ANDREW | ADDRESS REDACTED | | | CEL 399.506570936155 | | |
| 3.1.289395 | JOSHUA ANDREW BARBER | ADDRESS REDACTED | | | ETH 0.118552972957346 | | |
| 3.1.289396 | JOSHUA ANDREW BRACKEN | ADDRESS REDACTED | | | BTC 0.00000885295648284099<br>ETH 0.00000187627072861 | BTC 0.000000005328376621 | |
| 3.1.289397 | JOSHUA ANDREW CLELAND | ADDRESS REDACTED | | | ADA 1566.01397214254<br>BTC 0.224841158531393<br>ETH 7.04974059015285<br>MATIC 3202.02605494453<br>SOL 17.2976466182785 | | |
| 3.1.289398 | JOSHUA ANDREW DORY | ADDRESS REDACTED | | | ADA 1092.13554852006<br>BTC 0.164919683361772<br>CEL 234.279849609185<br>COMP 0.054337918532185<br>ETH 7.91288033687161<br>LTC 0.00462691810152673<br>MANA 0.0840398573860938<br>USDC 10875.6797749792<br>XLM 1088.0560055969 | | |
| 3.1.289399 | JOSHUA ANDREW LIM | ADDRESS REDACTED | | | ADA 11604.142356376<br>BTC 0.9966843281093<br>ETH 37.4243486927335<br>MATIC 2.45769499466172<br>USDC 2.441280423517 | CEL 48.2327516828424<br>USDC 0.00880957259966452 | |
| 3.1.289400 | JOSHUA ANDREW ROSOFF | ADDRESS REDACTED | | | ETH 0.00155716541810019 | | |
| 3.1.289401 | JOSHUA ANDREW TEACHEY | ADDRESS REDACTED | | | ETH 0.00164203328068886<br>SOL 0.532186681046718 | SOL 0.274872573 | |
| 3.1.289402 | JOSHUA ANDREWS | ADDRESS REDACTED | | | ADA 0.672473514759668<br>BTC 0.000003769100373422<br>EOS 34.4160350037584<br>ETH 0.000850573200261831<br>MATIC 222.506645740074<br>USDC 153.23500492688 | ADA 85.1373426997238<br>BTC 0.000000001803391971<br>ETH 0.884749272316405<br>USDC 42.76 | |
| 3.1.289403 | JOSHUA ANDREWS | ADDRESS REDACTED | | | CEL 0.00419634781974215 | | |
| 3.1.289404 | JOSHUA ANDREWS | ADDRESS REDACTED | | | BTC 0.000001334745862437<br>SNX 0.0786112229083598<br>USDC 0.454950759658556 | BTC 0.000000004765275441<br>USDC 0.000000009795317457 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289405 | JOSHUA ANDROMIDAS | ADDRESS REDACTED | | | BTC 0.00134390751601627 | | |
| 3.1.289406 | JOSHUA ANG | ADDRESS REDACTED | | | BTC 0.00000000148032128<br>CEL 0.678356786352114<br>USDC 75.5369959485791 | | |
| 3.1.289407 | JOSHUA ANGEL | ADDRESS REDACTED | | | BAT 0.215360505349401<br>BTC 0.0243034755173174<br>ETH 0.000099725106961761<br>MATIC 833.167966594834<br>USDC 0.0604544578376034 | | |
| 3.1.289408 | JOSHUA ANGUIANO | ADDRESS REDACTED | | | CEL 1.07919280604142 | | |
| 3.1.289409 | JOSHUA ANTHONY GREBER | ADDRESS REDACTED | | | ADA 83.0812259189392<br>BTC 0.00115526479959596<br>CEL 31.2685842165765<br>ETH 0.000338740849574409<br>USDC 14.6799596025182 | | |
| 3.1.289410 | JOSHUA ANTONIO RIVERA | ADDRESS REDACTED | | | AVAX 17.7939414194293<br>BTC 0.000127981589011816<br>MATIC 0.485342361249608 | | |
| 3.1.289411 | JOSHUA ANYIA | ADDRESS REDACTED | | | BTC 0.000000005701796438<br>CEL 23.5846601201298 | | |
| 3.1.289412 | JOSHUA APODACA | ADDRESS REDACTED | | | BTC 0.000001521816074241<br>CEL 0.0196534486251018<br>ETH 0.000030155976435055<br>LINK 0.000658302049693527<br>MATIC 0.277807384538371 | | |
| 3.1.289413 | JOSHUA ARAGON | ADDRESS REDACTED | | | GUSD 2.18879868419277 | | |
| 3.1.289414 | JOSHUA ARCE | ADDRESS REDACTED | | | ETH 0.000196974854018532<br>XLM 0.608205960351897 | | |
| 3.1.289415 | JOSHUA ARCHER | ADDRESS REDACTED | | | BAT 172.168923602277<br>BTC 0.133339810088668<br>ETH 1.88704994824869<br>MATIC 419.29963193116<br>XRP 106.647197 | | |
| 3.1.289416 | JOSHUA ARGENTINE | ADDRESS REDACTED | | | BTC 0.000511688684371433<br>CEL 1227.22557353879<br>MCDAI 42.6391539102487<br>USDC 254.273941343499 | | |
| 3.1.289417 | JOSHUA ARIAS MADIN | ADDRESS REDACTED | | | USDC 1.27615268955924 | | |
| 3.1.289418 | JOSHUA ARMAH | ADDRESS REDACTED | | | CEL 1.09117161411895<br>USDC 5.87616235842584 | | |
| 3.1.289419 | JOSHUA ARNESON | ADDRESS REDACTED | | | 1INCH 50.9735439907257<br>AAVE 0.987306463147798<br>ADA 101.405172239017<br>AVAX 1.75955210804031<br>BCH 1.00949608293063<br>BNT 28.2292512870662<br>BTC 0.129417517829123<br>COMP 0.984569929633847<br>DASH 1.00995864666865<br>DOGE 98.1922105920031<br>DOT 7.19171084585587<br>EOS 10.1516796199878<br>ETH 0.139010593859813<br>LTC 0.806045919926836<br>MATIC 89.4421035250574<br>SNX 68.547536034104<br>SUSHI 10.1606781138065<br>XTZ 5.07641234527794<br>ZEC 1.00371618781454 | | |
| 3.1.289420 | JOSHUA ARNOLD | ADDRESS REDACTED | | | BTC 0.000398317772514935<br>ETH 0.00229641918839257<br>ZEC 8.57019035742682 | | BTC 0.58055277 |
| 3.1.289421 | JOSHUA ARNOLD | ADDRESS REDACTED | | | BTC 0.00039098723941744<br>CEL 0.483928111075107<br>ETH 0.247617506344444 | | |
| 3.1.289422 | JOSHUA AROCHO | ADDRESS REDACTED | | | BTC 0.000025128995711979<br>ETH 0.000464525091480078 | | |
| 3.1.289423 | JOSHUA ARON TAHMASEBI | ADDRESS REDACTED | | | BTC 0.00122968774554861<br>MCDAI 493.318621089479 | | |
| 3.1.289424 | JOSHUA ARRECHAVALA | ADDRESS REDACTED | | | BTC 0.00262139071746532<br>ETH 0.000433658033397022 | | |
| 3.1.289425 | JOSHUA ARTHUR | ADDRESS REDACTED | | | CEL 1.07954661117959 | | |
| 3.1.289426 | JOSHUA ARTIDIELLO | ADDRESS REDACTED | | | ADA 0.1615566954176<br>BTC 0.000000691393614895<br>MATIC 0.355435117041805 | | |
| 3.1.289427 | JOSHUA ARY | ADDRESS REDACTED | | | BTC 0.00000333276856339<br>DOGE 1.53295998402029<br>SOL 0.00718569784860204 | DOGE 0.00000000647001535<br>SOL 0.000000000406364457 | |
| 3.1.289428 | JOSHUA ASCHMANN | ADDRESS REDACTED | | | BTC 0.000125817154059749<br>DOT 0.334847903706714<br>ETH 0.00179719083688231 | | |
| 3.1.289429 | JOSHUA ASHER NELSON | ADDRESS REDACTED | | | BTC 0.266380031364737<br>ETH 0.011958483208638<br>USDC 20468.686078859 | | |
| 3.1.289430 | JOSHUA ATKINSON | ADDRESS REDACTED | | | BTC 0.0163225284924079<br>CEL 0.471305406325167<br>LTC 0.471164294704165<br>MATIC 595.682472816323<br>USDC 230.97330060606<br>XRP 306.7027963395 | | |
| 3.1.289431 | JOSHUA ATKINSON | ADDRESS REDACTED | | | BTC 0.00107864663063332<br>USDC 2185.102847305 | | |
| 3.1.289432 | JOSHUA AUBELANNEY | ADDRESS REDACTED | | | ADA 0.0138475984090973<br>BTC 0.0398880393504344<br>ETH 0.569039252374456<br>MATIC 2295.51838955903<br>USDC 8410.03655353095 | ETH 0.209319242016306 | |
| 3.1.289433 | JOSHUA AUGOSTIS | ADDRESS REDACTED | | | ADA 1.77022517663543<br>BTC 0.000003758141954812<br>CEL 0.337944776889982 | | |
| 3.1.289434 | JOSHUA AUGUST | ADDRESS REDACTED | | | ETH 0.000004476197754748<br>MATIC 0.120369225394994 | | |
| 3.1.289435 | JOSHUA AULOZZI | ADDRESS REDACTED | | | BTC 0.000007538368063616 99<br>DASH 0.00108956296916789<br>ETH 0.000163298643741032<br>LINK 0.00291530342400274<br>LTC 0.000654120948753798<br>USDC 22.1151970501714 | | |
| 3.1.289436 | JOSHUA AUSTIN | ADDRESS REDACTED | | | BTC 0.00000043<br>CEL 0.331396145147703 | | |
| 3.1.289437 | JOSHUA AUSTIN | ADDRESS REDACTED | | | CEL 1.19141253844063<br>USDC 0.152431745778184<br>USDT ERC20 0.460421686917243 | | |
| 3.1.289438 | JOSHUA AUSTRIA | ADDRESS REDACTED | | | BTC 0.0391555551570987<br>MCDAI 31.8933262642298 | | |
| 3.1.289439 | JOSHUA AVANT | ADDRESS REDACTED | | | ADA 0.00807117504179154<br>MATIC 0.0375661835290916<br>XLM 0.00892572683178137 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289440 | JOSHUA AXTELL | ADDRESS REDACTED | | | BTC 0.0360804507469021<br>CEL 1.15116892753898<br>DOGE 8682.02931545041<br>USDC 0.32832060298371<br>XLM 400.061707953996 | | |
| 3.1.289441 | JOSHUA AYALA-ARIAS | ADDRESS REDACTED | | | ADA 1637.35328909522<br>BNB 0.553583755273254<br>BTC 0.00174526434218154<br>CEL 61.5121707584554<br>ETH 0.483655558566045<br>USDC 1.85570761141256 | | |
| 3.1.289442 | JOSHUA AYD | ADDRESS REDACTED | | | ADA 0.000137295495763037<br>BTC 0.000024339297067683<br>SOL 0.000000003430073124<br>USDC 0.616101973901387 | ADA 0.186095434031654<br>BTC 0.000000004360268201<br>SOL 0.000003446455341213 | |
| 3.1.289443 | JOSHUA AYOMIDE JAMES | ADDRESS REDACTED | | | BTC 0.000012894058523977 | | |
| 3.1.289444 | JOSHUA B POWERS | ADDRESS REDACTED | | | AVAX 0.0015233758153415<br>DOT 0.00738488619331331<br>ETH 0.000039353151159378<br>GUSD 0.171129460770249<br>SOL 0.000850640260399693 | DOT 0.000000000089023297 | |
| 3.1.289445 | JOSHUA BACH | ADDRESS REDACTED | | | BTC 0.0013275583875014<br>CEL 115.84330968205<br>MATIC 3579.04406412177<br>UNI 210.041966206136 | | MATIC 142.397735950702 |
| 3.1.289446 | JOSHUA BAGAY | ADDRESS REDACTED | | | ADA 0.118767339520103<br>BTC 0.00156306196206916<br>CEL 23.317971816518<br>USDC 0.697858999270442 | | |
| 3.1.289447 | JOSHUA BAILEN | ADDRESS REDACTED | | | ADA 115.520478084642<br>BTC 0.0238553153715021<br>ETH 0.938416650856888<br>LINK 15.2960129116528 | | |
| 3.1.289448 | JOSHUA BAILEY | ADDRESS REDACTED | | | BTC 0.214495811115162<br>DOT 7.22576585843241<br>ETH 4.10307551755409<br>MATIC 202.854468146321 | | |
| 3.1.289449 | JOSHUA BAILEY | ADDRESS REDACTED | | | BTC 0.00163183646696182<br>SNX 211.407702334787<br>USDC 1.12615860986485 | | |
| 3.1.289450 | JOSHUA BAILEY | ADDRESS REDACTED | | | ADA 0.22519986080932<br>BTC 0.000001595097749585<br>CEL 0.000901908215691551<br>ETH 0.000056784128658863<br>MCDAI 0.0719488116403621<br>PAX 1.9205652311715<br>USDC 0.367958246840753 | | |
| 3.1.289451 | JOSHUA BAKER | ADDRESS REDACTED | | | AAVE 0.0018385543622073<br>CEL 0.0446995949972421<br>DOT 0.18216091793505<br>ETH 0.00121924013310664<br>SNX 0.269198058063165<br>USDC 0.0741354286631566 | DOT 0.000000000066403191 | |
| 3.1.289452 | JOSHUA BAKER | ADDRESS REDACTED | | | CEL 0.876718832823454 | | |
| 3.1.289453 | JOSHUA BAKER | ADDRESS REDACTED | | | ETC 13.4866446634393 | | |
| 3.1.289454 | JOSHUA BAKER | ADDRESS REDACTED | | | CEL 0.109489587303524<br>USDT ERC20 0.005051 | | |
| 3.1.289455 | JOSHUA BALANON | ADDRESS REDACTED | | | XRP 0.000371081418970195 | | |
| 3.1.289456 | JOSHUA BALCH | ADDRESS REDACTED | | | BTC 0.000162543937000334<br>ETH 0.00137698413637075<br>MATIC 0.839506331838348 | BTC 0.000053177292625482<br>ETH 0.000000386647609141<br>MATIC 0.220608254721125 | |
| 3.1.289457 | JOSHUA BALL | ADDRESS REDACTED | | | USDC 0.244432903516407 | | |
| 3.1.289458 | JOSHUA BALSOM | ADDRESS REDACTED | | | CEL 1.09091875999844 | | |
| 3.1.289459 | JOSHUA BANAS | ADDRESS REDACTED | | | CEL 0.000037152603301752<br>XRP 0.00722468264982563 | | |
| 3.1.289460 | JOSHUA BANEK | ADDRESS REDACTED | | | BTC 0.000277336233780062<br>CEL 3833.9373572387<br>LTC 0.20755491 | | |
| 3.1.289461 | JOSHUA BANEK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.289462 | JOSHUA BANISTER | ADDRESS REDACTED | | | AAVE 0.16918543078228<br>BTC 0.00252689838489201<br>COMP 0.146474314088381<br>XLM 359.24606563312<br>ZEC 0.0817373477414749 | | |
| 3.1.289463 | JOSHUA BANK | ADDRESS REDACTED | | | AVAX 2.18991637072158<br>BTC 0.0210846041858106<br>SOL 1.70251095023085 | | |
| 3.1.289464 | JOSHUA BANK | ADDRESS REDACTED | | | USDC 0.00217235079056733 | | |
| 3.1.289465 | JOSHUA BARATHON | ADDRESS REDACTED | | | BCH 0.00000001<br>BTC 0.0000000001518601<br>CEL 0.365244120341203<br>ETC 0.000811255106738393<br>ZEC 0.000151230075331522 | | |
| 3.1.289466 | JOSHUA BARIL | ADDRESS REDACTED | | | BTC 0.000001468055509215<br>CEL 0.0208141513197062 | | |
| 3.1.289467 | JOSHUA BARNES | ADDRESS REDACTED | | | BTC 0.000004051240881686<br>LINK 0.0120637619381409<br>USDC 0.098783223832519 | | |
| 3.1.289468 | JOSHUA BARNES | ADDRESS REDACTED | | | BTC 0.000000800169889316<br>CEL 1.242943675448<br>ETH 0.000044873847687717 | | |
| 3.1.289469 | JOSHUA BARNICK | ADDRESS REDACTED | | | ADA 174.53879918056 | | |
| 3.1.289470 | JOSHUA BARRETO | ADDRESS REDACTED | | | CEL 0.0261410982618973<br>ETH 0.00000247 | | |
| 3.1.289471 | JOSHUA BARRY | ADDRESS REDACTED | | | ADA 330.523823876012<br>BTC 0.167663381355543<br>CEL 820.954052709201<br>DASH 0.00215523712934393<br>ETH 1.04918078385337<br>LTC 0.000000007871907156<br>MATIC 148.581569700722<br>MCDAI 0.486947816569757<br>PAXG 0.469530292639031<br>SNX 0.00705137166713308<br>TCAD 0.000000003920465579<br>UNI 0.0122601888176122<br>USDC 0.202684158239316<br>USDT ERC20 471.415473120887<br>XRP 0.000009903686538259 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289472 | JOSHUA BARSCH | ADDRESS REDACTED | | | 1INCH 0.0270655032878574<br>AAVE 0.0063489161559063<br>ADA 4.30837900080813<br>AVAX 1.32647339602481<br>BCH 0.000325168680121081<br>BNT 0.0264405200690697<br>BSV 0.000152552112346785<br>BTC 1.33553302499672<br>CEL 1.11193370290173<br>COMP 0.00391314103954066<br>DOT 0.104890409215913<br>EOS 0.0648803467376794<br>ETH 0.0276196282697469<br>KNC 0.0576400654039669<br>LINK 0.0817597184346219<br>LTC 0.00133415217592164<br>MANA 0.403989226724155<br>MATIC 0.1865700585942<br>OMG 0.00461576086542351<br>SGB 1143.92154432825<br>SNX 0.00706897647093587<br>SOL 175.258738617432<br>SUSHI 0.0941274533222526<br>UMA 0.000216938417344368<br>UNI 0.0122770513207611<br>USDC 3.620880861157<br>XLM 1.50854619464369<br>XRP 0.000000679742834355 | | |
| 3.1.289473 | JOSHUA BARSODY | ADDRESS REDACTED | | | ADA 1584.64248164322<br>BTC 0.13629288400341<br>ETH 0.352736176335534<br>USDC 0.387510625507487 | BTC 0.000462021807429311<br>ETH 0.60942322830918 | |
| 3.1.289474 | JOSHUA BARTLETT | ADDRESS REDACTED | | | BTC 0.0189942189128853<br>LINK 13.6588561067778<br>MATIC 93.1717354064997 | | |
| 3.1.289475 | JOSHUA BARTON | ADDRESS REDACTED | | | ADA 0.000068181874047181<br>BTC 0.000000153957215254<br>ETH 0.000001119179244922<br>MATIC 0.29083645419349 | ADA 0.000000962879989988<br>BTC 0.000000007226872228 | |
| 3.1.289476 | JOSHUA BASSERABIE | ADDRESS REDACTED | | | BTC 0.00111878961622228<br>CEL 24.1987970027403<br>DASH 11.45023069 | | |
| 3.1.289477 | JOSHUA BASTIAN | ADDRESS REDACTED | | | BTC 0.112202583838479<br>BUSD 35734.7697698256<br>DOT 1.23833868479757<br>ETH 4.81826347356744<br>LUNC 1.96068082409815<br>MATIC 39.7349968360389<br>PAXG 0.0384902943262511 | | |
| 3.1.289478 | JOSHUA BATINA | ADDRESS REDACTED | | | ETH 0.00102140414476595 | | |
| 3.1.289479 | JOSHUA BATTIN | ADDRESS REDACTED | | | CEL 1.06457877794279 | | |
| 3.1.289480 | JOSHUA BAUER | ADDRESS REDACTED | | | BTC 0.000002558728879934<br>CEL 12.9894055579805<br>LINK 22.137857085241<br>MATIC 109.749916018035<br>SNX 29.0586041479294 | | |
| 3.1.289481 | JOSHUA BAUGHMAN | ADDRESS REDACTED | | | ADA 0.000029054533098961<br>BAT 0.0135226211435857<br>BTC 0.0695476826564886<br>GUSD 8736.40553889683<br>MATIC 46.6565900644829<br>USDC 183.268598191851 | ADA 0.000000449768657256 | |
| 3.1.289482 | JOSHUA BAUMEISTER | ADDRESS REDACTED | | | BTC 0.324001039078638<br>DOGE 3417.10260180226<br>DOT 1126.58270839661<br>ETH 3.27995160184179<br>LTC 56.6516164502158<br>SOL 30.5587848793268<br>USDC 33647.833161422<br>XLM 52.1276035554345 | | |
| 3.1.289483 | JOSHUA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00949729996274372<br>SNX 2.159135561223 | | |
| 3.1.289484 | JOSHUA BAUTISTA | ADDRESS REDACTED | | | ADA 70.7272717923998<br>BTC 0.0109418330953157<br>MATIC 75.6922431141111 | | |
| 3.1.289485 | JOSHUA BAYLESS | ADDRESS REDACTED | | | ADA 6.67734814372399<br>BTC 0.00643306022403547<br>CEL 1.15116892753898<br>DASH 0.609605153256597<br>ETH 0.0608961138758078<br>LINK 6.07378066185935<br>MCDAI 0.240452813907079<br>SGB 1776.06078565266<br>USDC 4.54224228791384<br>XLM 1519.71594401738<br>XRP 3000.10053559224 | | |
| 3.1.289486 | JOSHUA BAYNARD | ADDRESS REDACTED | | | ADA 0.00658560326899138<br>BTC 0.0280075628816235<br>ETH 0.508952728250153<br>LINK 0.00543012718481563<br>USDC 0.000791881655943677<br>XLM 539.687416827849 | | |
| 3.1.289487 | JOSHUA BEAN | ADDRESS REDACTED | | | BTC 0.949845973036066<br>CEL 26108.0107755759<br>DOT 0.000019100633651144<br>ETH 0.000001885107380452<br>MATIC 0.365623913685465<br>USDC 47850.69427 | | |
| 3.1.289488 | JOSHUA BEARD | ADDRESS REDACTED | | | SGB 0.101433099266074<br>XRP 0.677904398797214 | | |
| 3.1.289489 | JOSHUA BEASLEY | ADDRESS REDACTED | | | BTC 0.0000000015000327319999<br>CEL 0.000462858101306442<br>ETH 0.000000000621245599<br>LINK 0.00000000100993141 | BTC 0.00124971494460967<br>CEL 0.851865796290835<br>ETH 0.000604425647957826<br>LINK 0.0110829851187757<br>XRP 1155.84704885529 | |
| 3.1.289490 | JOSHUA BEAUCHAMP | ADDRESS REDACTED | | | AAVE 0.0108517272876992<br>ADA 3.90292442507794<br>CEL 18.6401994356754<br>ETH 0.00824419092119639<br>MATIC 10.7317855064496<br>USDC 16.1066796921145 | | |
| 3.1.289491 | JOSHUA BECHEREL | ADDRESS REDACTED | | | BUSD 0.00000044<br>CEL 51.7713135686731 | | |
| 3.1.289492 | JOSHUA BECK | ADDRESS REDACTED | | | LINK 0.0248597444549093<br>MATIC 1054.30016414353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289493 | JOSHUA BECK | ADDRESS REDACTED | | | BTC 0.00120252761470122<br>CEL 44.4594830065002<br>ETH 0.00863650365937503<br>LINK 57.2915286711372<br>MANA 0.101747248386231<br>MCDAI 5.03264561325246<br>USDC 335.956533561355<br>XLM 274.742202907254<br>XRP 1343.88917586924 | | |
| 3.1.289494 | JOSHUA BECKER | ADDRESS REDACTED | | | USDC 99.7228084118812 | | |
| 3.1.289495 | JOSHUA BECKER | ADDRESS REDACTED | | | BTC 0.000000138305294237<br>ETH 0.000000839188103574<br>SNX 0.00226924855702239<br>USDT ERC20 0.897213913120852 | | |
| 3.1.289496 | JOSHUA BECKERMAN | ADDRESS REDACTED | | | BTC 0.0166549638530658<br>DOT 4.88625414601623<br>ETH 1.2016649628135<br>MATIC 18.4050047880765 | | |
| 3.1.289497 | JOSHUA BEEMER | ADDRESS REDACTED | | | ETH 0.000004113862573268<br>MATIC 1.28378911653969 | | |
| 3.1.289498 | JOSHUA BEENS | ADDRESS REDACTED | | | BTC 0.000000002043309453<br>CEL 3.09073713469288<br>ETH 0.000046978567196695 | | |
| 3.1.289499 | JOSHUA BELCHER | ADDRESS REDACTED | | | BTC 0.341262228177335<br>CEL 1.15116892753898<br>ETH 0.00306889204846293<br>LTC 1.84229554760796<br>SGB 1011.76976499588<br>XLM 2985.3966933184<br>XRP 4.45635648510819 | | |
| 3.1.289500 | JOSHUA BELL | ADDRESS REDACTED | | | BTC 0.000040820868938769 | BTC 0.000047624266485732 | |
| 3.1.289501 | JOSHUA BELL | ADDRESS REDACTED | | | ADA 209.391756825609<br>BTC 0.00215452444318353<br>MATIC 1084.819353419 | | |
| 3.1.289502 | JOSHUA BELL | ADDRESS REDACTED | | | BTC 0.000000006799617786<br>CEL 5.45043387352997<br>USDT ERC20 0.997965 | | |
| 3.1.289503 | JOSHUA BELLAMY | ADDRESS REDACTED | | | BTC 0.000021377103184866<br>USDC 11842.4799561509 | | |
| 3.1.289504 | JOSHUA BEMIS | ADDRESS REDACTED | | | BTC 0.384781030711124<br>COMP 1.23017341977814<br>DASH 34.9331414053752<br>ETH 1.1007433458276<br>KNC 195.852265238568<br>LINK 18.1642976431366<br>LTC 21.2916242662028<br>MANA 286.320479822215<br>MATIC 1877.68732561487<br>OMG 0.00681958180334298<br>SNX 97.9649536631024<br>UNI 14.8233544886616<br>ZRX 1032.71068700529 | | |
| 3.1.289505 | JOSHUA BENJAMIN | ADDRESS REDACTED | | | BTC 0.000009618995866716<br>ETH 0.0171490211460473<br>MATIC 1.89526433318314<br>USDC 0.426091860842273 | | |
| 3.1.289506 | JOSHUA BENJAMIN COHEN | ADDRESS REDACTED | | | BTC 0.000000004010658424<br>CEL 2.1762380069179<br>USDT ERC20 1.005409 | | |
| 3.1.289507 | JOSHUA BENJAMIN HILL | ADDRESS REDACTED | | | BTC 0.000009335061077099 | | |
| 3.1.289508 | JOSHUA BENJAMIN VAN TOORN | ADDRESS REDACTED | | | BNB 0.000314227229138616<br>BTC 0.000058337104932635<br>ETH 0.000000555619670284<br>LUNC 0.00173799778378437<br>XRP 0.0258761043918934 | | |
| 3.1.289509 | JOSHUA BENNETT-WILLIAMS | ADDRESS REDACTED | | | BTC 0.0119684195148883<br>DOT 6.76827001736904<br>ETH 0.225386182168741 | | |
| 3.1.289510 | JOSHUA BENTHAM | ADDRESS REDACTED | | | BTC 0.0000264724763003959 | | |
| 3.1.289511 | JOSHUA BERG | ADDRESS REDACTED | | | BTC 1.157096173064<br>ETH 1.14169646014243<br>LTC 0.00149828794301763 | LTC 5.31367737153792 | |
| 3.1.289512 | JOSHUA BERGENBACK | ADDRESS REDACTED | | | BSV 0.272422457216844<br>BTC 0.0166098525679792 | | |
| 3.1.289513 | JOSHUA BERGER | ADDRESS REDACTED | | | BTC 0.000004414997696035<br>CEL 0.201071842830976 | | |
| 3.1.289514 | JOSHUA BERGSTROM | ADDRESS REDACTED | | | BAT 0.188741606438697 | | |
| 3.1.289515 | JOSHUA BERK | ADDRESS REDACTED | | | 1INCH 0.0629555970863937<br>ADA 0.0406841138665028<br>AVAX 5.8165385418592<br>BTC 0.0738349194574331<br>BUSD 0.354103407198409<br>DOT 0.0125337115556009<br>ETH 0.457344929179287<br>MATIC 0.770253070358225<br>SNX 203.622746143328<br>USDC 0.914628739780652<br>XLM 0.151877404228558 | | |
| 3.1.289516 | JOSHUA BERK | ADDRESS REDACTED | | | BTC 0.193824232559448<br>CEL 133.178593748245<br>ETH 0.55097662235546<br>PAXG 0.410136747714019<br>USDC 10366.0857295229 | | |
| 3.1.289517 | JOSHUA BERKOVIC | ADDRESS REDACTED | | | BTC 0.00003042930217898<br>ETH 0.0046288871675441 | | |
| 3.1.289518 | JOSHUA BERLIN | ADDRESS REDACTED | | | USDC 47.1342914002973 | | |
| 3.1.289519 | JOSHUA BERNAL | ADDRESS REDACTED | | | BTC 0.56412009973808<br>ETH 5.70130756585263<br>MATIC 2266.61584002218 | | |
| 3.1.289520 | JOSHUA BERNARD DARVILL | ADDRESS REDACTED | | | CEL 0.0495533243549804<br>ETH 0.0016090924475055 | | |
| 3.1.289521 | JOSHUA BERRYMAN | ADDRESS REDACTED | | | BTC 0.688826598338294<br>ETH 0.000591534229556863<br>MANA 81.065731985488<br>MATIC 1167.51472562095<br>UNI 35.0427870211609<br>USDC 1.65256131201122<br>USDT ERC20 15.7749869169051 | USDC 0.000000718212514514 | |
| 3.1.289522 | JOSHUA BERTRAND | ADDRESS REDACTED | | | ADA 0.00761661602246158<br>SNX 0.0198428708102931<br>SOL 0.000651018317969395<br>USDC 0.0384423857832241 | | |
| 3.1.289523 | JOSHUA BESTE | ADDRESS REDACTED | | | BCH 3.77350185117551<br>BTC 1.01197194259728<br>COMP 0.0207465155642615<br>EOS 4.47171860999256<br>ETH 14.6703018314594<br>MCDAI 48.9231114982808<br>USDC 224.920511020556<br>XLM 71.8642940413674 | | USDC 17.48 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289524 | JOSHUA BETANCOURT | ADDRESS REDACTED | | | ADA 175.613324536001<br>BTC 0.189615582899077<br>LTC 1.99179906089023<br>XRP 1564.916939 | BTC 0.08359 | |
| 3.1.289525 | JOSHUA BETHEL | ADDRESS REDACTED | | | ETH 0.00210901308351943 | | |
| 3.1.289526 | JOSHUA BETTS | ADDRESS REDACTED | | | ADA 2.47664748030534<br>AVAX 0.0071957097284699<br>BTC 0.367884538209981<br>ETH 0.00458914117639824<br>LTC 0.00498871411056561<br>LUNC 6.27807772801582<br>MATIC 0.225451817938498<br>PAXG 1.02879009964182<br>SOL 0.0289191374530313<br>USDC 4.91423066872116<br>XLM 0.0610404698992054 | ADA 0.00398574556450091<br>AVAX 0.000037023174587175<br>BTC 0.00151370243995175<br>MATIC 0.164228343152752<br>SOL 0.000116601265029629<br>USDC 0.000000539617427546<br>XLM 0.0057356 | |
| 3.1.289527 | JOSHUA BEVAN | ADDRESS REDACTED | | | BTC 0.000025423840114575<br>CEL 1.1512790580826<br>ETH 0.000014088338527117<br>GUSD 659.596613578614<br>UNI 0.194026129995746<br>USDC 2.01841887577471<br>ZRX 13.258250447602 | | |
| 3.1.289528 | JOSHUA BIANCHI | ADDRESS REDACTED | | | ADA 275.316455696202<br>BTC 0.000915963902808611<br>CEL 14.7468119791792<br>ETH 0.16647 | | |
| 3.1.289529 | JOSHUA BIBBS | ADDRESS REDACTED | | | BTC 0.0204477404648844<br>ETH 0.403189995690196 | | |
| 3.1.289530 | JOSHUA BIDDLE | ADDRESS REDACTED | | | ADA 0.105089863548405<br>BTC 0.000100135745190404<br>CEL 152.914119409536<br>ETH 0.00162473491838145<br>LINK 8.97520747520458<br>USDC 1.90439922598061 | | |
| 3.1.289531 | JOSHUA BIENLEIN | ADDRESS REDACTED | | | BTC 0.0262394553255702<br>SNX 182.734857495812 | BTC 0.00620066 | |
| 3.1.289532 | JOSHUA BILLINGS | ADDRESS REDACTED | | | BTC 0.000044900810193376<br>ETH 0.000744388016852356 | | |
| 3.1.289533 | JOSHUA BILLINGTON | ADDRESS REDACTED | | | SNX 0.0246192760052378<br>USDC 5.42721114701333 | SNX 12.7389527592501<br>USDC 0.000000483747391611 | |
| 3.1.289534 | JOSHUA BIMBANE | ADDRESS REDACTED | | | BTC 0.000005366679471721<br>CEL 0.668432380282542 | | |
| 3.1.289535 | JOSHUA BIRMINGHAM | ADDRESS REDACTED | | | BTC 0.0308039716585987 | | |
| 3.1.289536 | JOSHUA BISHOP | ADDRESS REDACTED | | | CEL 1.0789486157742<br>USDT ERC20 0.0102928738598199 | | |
| 3.1.289537 | JOSHUA BIVENS | ADDRESS REDACTED | | | LTC 0.000306889509437503<br>MCDAI 15.6704067977344<br>USDT ERC20 0.41310554668193<br>XLM 0.0746621895464975 | | |
| 3.1.289538 | JOSHUA BLADES | ADDRESS REDACTED | | | BTC 0.00289595915830568<br>CEL 0.243793006982489<br>ETH 0.0276868185951746<br>XRP 281.030675314785 | | |
| 3.1.289539 | JOSHUA BLAHA | ADDRESS REDACTED | | | BTC 0.000125400781412825<br>CEL 6.31844982046528<br>USDC 205 | | |
| 3.1.289540 | JOSHUA BLAIES | ADDRESS REDACTED | | | BTC 0.00209915923471052<br>MATIC 1988.28654021514 | | |
| 3.1.289541 | JOSHUA BLAKE | ADDRESS REDACTED | | | CEL 0.140159646950826 | | |
| 3.1.289542 | JOSHUA BLAKE | ADDRESS REDACTED | | | BTC 0.00109341810362167 | | |
| 3.1.289543 | JOSHUA BLAKE | ADDRESS REDACTED | | | ADA 0.271749531624511<br>BTC 0.805044622100727<br>ETH 9.45079809780746<br>MATIC 0.127609579505758<br>USDC 60.0819124742735<br>USDT ERC20 0.0121751381838731<br>XRP 0.005076 | USDT ERC20 0.00566841439548885 | |
| 3.1.289544 | JOSHUA BLAKE HEWITT | ADDRESS REDACTED | | | ADA 606.534571608363<br>BTC 0.0013418480432241<br>ETC 0.537380846950851<br>XRP 1468.412972 | | |
| 3.1.289545 | JOSHUA BLANCHARD | ADDRESS REDACTED | | | ETH 0.0684723967206794 | | |
| 3.1.289546 | JOSHUA BLANCHARD | ADDRESS REDACTED | | | CEL 0.158660733040554 | | |
| 3.1.289547 | JOSHUA BLANCHARD | ADDRESS REDACTED | | | BTC 0.000121330854746462<br>USDC 0.323335750996894 | | |
| 3.1.289548 | JOSHUA BLEDY | ADDRESS REDACTED | | | MATIC 0.377948303119126 | | |
| 3.1.289549 | JOSHUA BLEEKER | ADDRESS REDACTED | | | BTC 0.000001249699794903<br>USDC 0.0215108415228916 | | |
| 3.1.289550 | JOSHUA BLEU CALABRESE | ADDRESS REDACTED | | | BTC 0.0143346592601573<br>ETH 0.180747813144282 | | |
| 3.1.289551 | JOSHUA BLEVINS | ADDRESS REDACTED | | | BTC 0.00173047759620507<br>MATIC 12.3611026015751<br>XLM 34.6459637325029 | | |
| 3.1.289552 | JOSHUA BLINCOE | ADDRESS REDACTED | | | MATIC 3.77913983775646 | | |
| 3.1.289553 | JOSHUA BLOCKSIDGE | ADDRESS REDACTED | | | CEL 1.06462568146212 | | |
| 3.1.289554 | JOSHUA BLOM | ADDRESS REDACTED | | | BTC 1.93921523924729<br>CEL 0.302296952846205<br>DOT 0.0326558450363616<br>ETH 0.00503005342460227<br>LINK 0.00912652183867373<br>MATIC 0.0179333814968605<br>SGB 472.982926315515<br>SNX 0.0779858508879167<br>USDC 3.95125972325273<br>XRP 0.00000074926531585 | USDC 4.76776125682154 | |
| 3.1.289555 | JOSHUA BLOOM | ADDRESS REDACTED | | | ADA 0.0259771841265903<br>ETH 0.000013480449261068 | | |
| 3.1.289556 | JOSHUA BLOOMFIELD | ADDRESS REDACTED | | | BTC 0.000000007079368908<br>CEL 23.0499492350418 | | |
| 3.1.289557 | JOSHUA BLUM | ADDRESS REDACTED | | | BTC 0.00103654135015948<br>ETH 0.0452090936050908 | | |
| 3.1.289558 | JOSHUA BLUNDEN | ADDRESS REDACTED | | | BTC 0.000006245213331644<br>CEL 0.04246974812729<br>EOS 0.01746654116405<br>XLM 0.130791358528553 | | |
| 3.1.289559 | JOSHUA BODA CRUZ | ADDRESS REDACTED | | | BAT 3989.99064340875<br>BCH 4.50045862248999<br>BTC 20.3820034148105<br>ETH 69.9233374129954<br>LTC 2.18739969874826<br>ZEC 67.5604909379931 | BTC 0.000799588044053594<br>ETH 0.0936553813051225 | |
| 3.1.289560 | JOSHUA BOISVERT | ADDRESS REDACTED | | | BTC 0.000001294460103971<br>USDC 2.2835702541394 | | |
| 3.1.289561 | JOSHUA BOLD | ADDRESS REDACTED | | | ADA 205.443333315609<br>BTC 0.00107872882476627 | | |
| 3.1.289562 | JOSHUA BOLES | ADDRESS REDACTED | | | BTC 0.0287383041588772<br>MCDAI 42.365056342617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289563 | JOSHUA BOLLIGER | ADDRESS REDACTED | | | ADA 44.495708849297<br>BTC 0.0255562312926915<br>SNX 7.84857426313501<br>USDC 26824.1653266661 | | |
| 3.1.289564 | JOSHUA BONET | ADDRESS REDACTED | | | BNT 35.6088669295731<br>BTC 0.000297217553230145<br>CEL 0.0311299239465756<br>COMP 0.641377860320497<br>ETH 0.000216566850384057<br>LINK 45.8449463028243<br>LTC 1.038829684434<br>MATIC 811.093334853256<br>UMA 41.9351103567756<br>USDC 11.4544695740416<br>USDT ERC20 4.32770044416424<br>XLM 0.493021156753939<br>ZRX 0.114160100023803 | | BTC 0.000000002822567365 |
| 3.1.289565 | JOSHUA BONTRAGER | ADDRESS REDACTED | | | BTC 0.000001047953111952<br>ETH 0.000102980631335855<br>GUSD 0.0487519667488264<br>PAXG 0.000490257986623479 | | |
| 3.1.289566 | JOSHUA BOOCK | ADDRESS REDACTED | | | BTC 0.0238556149441706<br>MATIC 1254.75971017514 | | |
| 3.1.289567 | JOSHUA BORISH | ADDRESS REDACTED | | | BTC 0.000081968878693104<br>MCDAI 42.6391539102487<br>USDC 1.6755523742838 | | |
| 3.1.289568 | JOSHUA BOSQUEZ | ADDRESS REDACTED | | | BTC 0.000000411671004666<br>PAX 0.412092946189805 | | |
| 3.1.289569 | JOSHUA BOSTON | ADDRESS REDACTED | | | AAVE 0.000642976877661433<br>ADA 0.0883990459946204<br>BTC 0.00047182480485997<br>COMP 0.00007100921729376<br>ETH 0.0033356988446085<br>KNC 0.0608191543176635<br>LINK 0.0345687284004019<br>MANA 0.164057940692246<br>MATIC 3.50314908889045<br>SGB 0.8388670684671<br>SNX 0.395943572801876<br>UNI 0.0269614199024358<br>USDC 9.81430692765224<br>USDT ERC20 9.54905853453023<br>XLM 1.85544361653891<br>XRP 0.000000514625494307<br>ZRX 0.0293853132392508 | | |
| 3.1.289570 | JOSHUA BOULANGER | ADDRESS REDACTED | | | BTC 0.00125611690526798<br>ETH 0.000275673452452923 | | |
| 3.1.289571 | JOSHUA BOWIE | ADDRESS REDACTED | | | BTC 0.991720269543985<br>DOT 581.685529933756<br>ETH 5.35993304813217<br>LUNC 103.872087413617 | | |
| 3.1.289572 | JOSHUA BOWLEY | ADDRESS REDACTED | | | BTC 0.00520978922882058<br>ETH 0.106803070944299<br>LTC 0.720230276519835 | | |
| 3.1.289573 | JOSHUA BOYCE | ADDRESS REDACTED | | | BTC 0.0000077003181210439<br>USDC 44.0343591757229 | BTC 0.000000006003322383<br>USDC 0.00000066565872878 | |
| 3.1.289574 | JOSHUA BOYD | ADDRESS REDACTED | | | BTC 0.000963056850607244<br>DOT 93.7421202922056<br>LINK 102.090857022982 | | |
| 3.1.289575 | JOSHUA BOYD | ADDRESS REDACTED | | | BTC 0.00840071423628681<br>EOS 8.95144927600724<br>MANA 0.0140097996499053<br>MATIC 916.387602996027<br>MCDAI 0.0410551549092168<br>XLM 0.383094950444543<br>XRP 403.155209498347 | BTC 0.01042841<br>ETH 0.15387764 | |
| 3.1.289576 | JOSHUA BOYLE-PETRIE | ADDRESS REDACTED | | | BTC 0.943534839080232<br>CEL 83.6631076178709<br>DOT 103.601004076713<br>ETH 3.13066991230844 | | |
| 3.1.289577 | JOSHUA BOZEMAN | ADDRESS REDACTED | | | BTC 0.148519690480224<br>MATIC 2741.00497438974<br>USDC 0.59455942922898 | | |
| 3.1.289578 | JOSHUA BRADBERRY | ADDRESS REDACTED | | | BTC 0.00280961247988251<br>ETH 0.00170030212758419<br>MCDAI 1039.94939837098<br>XLM 1.92685891332339 | | |
| 3.1.289579 | JOSHUA BRADFIELD | ADDRESS REDACTED | | | ETH 0.00545979954997715 | | |
| 3.1.289580 | JOSHUA BRADFORD | ADDRESS REDACTED | | | USDC 55.0313877340894 | | |
| 3.1.289581 | JOSHUA BRADFORD | ADDRESS REDACTED | | | ADA 954.402229787946<br>BTC 0.249883280896903<br>DOT 14.822002111304<br>ETH 8.48195273972597<br>LTC 0.00082266609229465<br>LUNC 11.18533729876<br>SOL 8.25346167582971<br>USDC 0.291037895979586 | | |
| 3.1.289582 | JOSHUA BRADLEY | ADDRESS REDACTED | | | ETH 0.000018859820813104 | | |
| 3.1.289583 | JOSHUA BRADLEY | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.289584 | JOSHUA BRADSHAW | ADDRESS REDACTED | | | BTC 0.0644368072965598 | | |
| 3.1.289585 | JOSHUA BRADY SWAN | ADDRESS REDACTED | | | ETH 0.00149614164781664 | | |
| 3.1.289586 | JOSHUA BRAILSFORD | ADDRESS REDACTED | | | BCH 0.000976676243343589<br>BTC 0.000005895298798583<br>LTC 0.00008411193700708 | | LTC 0.000000003742611032 |
| 3.1.289587 | JOSHUA BRANDON ISBELL | ADDRESS REDACTED | | | BTC 0.000000191445825494<br>LTC 0.00193026997623702 | | |
| 3.1.289588 | JOSHUA BRANDON MORRISON | ADDRESS REDACTED | | | BTC 0.0256118554832371<br>ETH 0.0105418112662901 | | |
| 3.1.289589 | JOSHUA BRANDS | ADDRESS REDACTED | | | BTC 0.000001239138196755<br>ZRX 255.739249276691 | | |
| 3.1.289590 | JOSHUA BRANKER | ADDRESS REDACTED | | | CEL 0.0348731296727108 | | |
| 3.1.289591 | JOSHUA BRASSY | ADDRESS REDACTED | | | BTC 0.000526272929687484 | | |
| 3.1.289592 | JOSHUA BREWER | ADDRESS REDACTED | | | BTC 0.0868580691520761<br>ETH 1.24485540748312<br>USDC 0.656233787151884 | | |
| 3.1.289593 | JOSHUA BREWSTER | ADDRESS REDACTED | | | BTC 0.000014378973540813<br>DOT 0.0106299692072913<br>LTC 0.00537275362629816<br>LUNC 0.0016897655875731 | | |
| 3.1.289594 | JOSHUA BRIAN MELO | ADDRESS REDACTED | | | USDC 438.109756143168 | BTC 0.0017445124084688 | |
| 3.1.289595 | JOSHUA BRICE | ADDRESS REDACTED | | | BCH 0.00397770104008861<br>BTC 0.000008359491159146<br>CEL 1.0864467941747<br>ETH 0.000443883892018608<br>LTC 0.00094355115824988 | | |
| 3.1.289596 | JOSHUA BRIEGER | ADDRESS REDACTED | | | BAT 121.932296174488<br>BTC 0.0122799195611814<br>KNC 15.3314038817203<br>LTC 1.08577798583482 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289597 | JOSHUA BRIGHT | ADDRESS REDACTED | | | ADA 116.181774094488<br>BAT 1045.88206347386<br>BCH 1.06675658320851<br>BTC 2.04617442317833<br>CEL 166.153710117536<br>COMP 1.07180287133912<br>DOT 11.9584645883593<br>EOS 670.140101501036<br>ETH 38.4257266715451<br>LINK 116.828331300505<br>LTC 24.3407832602278<br>MANA 1246.44495856607<br>SGB 331.505913198977<br>SNX 129.710818367281<br>UMA 10.4918845614544<br>UNI 104.587992592511<br>XLM 161.080019647523<br>XRP 2365.80694673546<br>ZRX 1049.73575751516 | | |
| 3.1.289598 | JOSHUA BRIKMAN | ADDRESS REDACTED | | | BTC 0.000000990378973097<br>USDC 0.0329872250588475 | | |
| 3.1.289599 | JOSHUA BRIN | ADDRESS REDACTED | | | BTC 0.126041947224899<br>ETH 0.321630840164658<br>MATIC 135.973844169926 | | |
| 3.1.289600 | JOSHUA BRINDLE | ADDRESS REDACTED | | | CEL 12819.9813931764<br>EOS 2.057<br>MATIC 16121.9018443318<br>USDC 1.479 | | |
| 3.1.289601 | JOSHUA BRISCHKE | ADDRESS REDACTED | | | ETH 0.000082694198924488 | | |
| 3.1.289602 | JOSHUA BRITTEN | ADDRESS REDACTED | | | AVAX 1.80171705878529<br>BAT 682.285994142141<br>BCH 0.984159941208909<br>BSV 0.333333201890625<br>BTC 0.246801711916433<br>COMP 0.524087839787391<br>DASH 2.29412216130257<br>EOS 2.43772629940413<br>ETH 3.21005984805271<br>MATIC 205.260572304031<br>USDC 0.200585501621739<br>ZEC 0.0611008483700051 | BTC 0.00717924268265256 | |
| 3.1.289603 | JOSHUA BRITTON | ADDRESS REDACTED | | | BTC 0.000009773247807866<br>ETH 0.000135415072739208 | | |
| 3.1.289604 | JOSHUA BROCK LABELLE-VOISEY | ADDRESS REDACTED | | | BTC 0.0122635220151994<br>CEL 1.10365483269131 | | |
| 3.1.289605 | JOSHUA BROCK WILLIAMS | ADDRESS REDACTED | | | ADA 91.7100517798208<br>BTC 0.0360502339041098<br>COMP 0.000295269772655176<br>DOT 0.0274090637995842<br>ETC 0.000714063126466968<br>ETH 0.177385241074846<br>LTC 0.00123059096789574<br>MATIC 218.960743761491<br>SNX 0.0197950060446843<br>USDC 101.015429179462<br>USDT ERC20 253.96850565934 | USDT ERC20 4.58 | |
| 3.1.289606 | JOSHUA BROMAN-FULKS | ADDRESS REDACTED | | | ADA 0.164902764754707<br>BTC 0.106574488422825<br>ETH 1.39571455561058<br>USDC 16143.0035650726 | | |
| 3.1.289607 | JOSHUA BROOKOVER | ADDRESS REDACTED | | | MATIC 97.0687207252618 | | |
| 3.1.289608 | JOSHUA BROOKS | ADDRESS REDACTED | | | BTC 0.000230872823315679<br>ETH 0.00581895734314869<br>USDC 0.00351343348618008 | BTC 0.00000007086285298<br>ETH 0.00000237061578505<br>USDC 5.52969541254269 | |
| 3.1.289609 | JOSHUA BROOKS | ADDRESS REDACTED | | | BTC 0.0000004483776605929999<br>SNX 0.00305129357583719 | | |
| 3.1.289610 | JOSHUA BROOKS | ADDRESS REDACTED | | | BCH 52.0356086082383<br>BTC 0.189975278860268<br>CEL 1.14655428168239<br>DASH 8.0352916875086<br>MANA 0.16694566891341<br>MATIC 1844.09468815959<br>MCDAI 29.506408329336<br>SNX 1304.23511184804<br>XLM 214.137902157354 | MCDAI 7502.8006 | |
| 3.1.289611 | JOSHUA BROOKS | ADDRESS REDACTED | | | BTC 0.000000408668624642<br>CEL 24.2353904198987 | AVAX 0.00000055<br>CEL 0.000091478792108464<br>DOT 0.0000006392<br>ETH 0.000000602887430941<br>MCDAI 0.105915151762977 | |
| 3.1.289612 | JOSHUA BROSHAR | ADDRESS REDACTED | | | BTC 0.00000808642132319<br>ETC 1.93484314895063<br>ETH 0.249499066748495<br>LTC 1.53293699242012<br>MATIC 12.5121904287028<br>OMG 2.07052584256748 | ETC 0.136842394619926<br>ETH 0.174610212498067<br>LTC 0.17294577 | |
| 3.1.289613 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.000018327612243306 | | |
| 3.1.289614 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.000002095508794362 | | |
| 3.1.289615 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.00276873877674623<br>ETH 0.00133133218373546 | | |
| 3.1.289616 | JOSHUA BROWN | ADDRESS REDACTED | | | CEL 507.49694608021<br>EOS 230.030894188298<br>ETH 18.5652375434698<br>MATIC 3485.82200865005<br>MCDAI 31.8630890394521 | | |
| 3.1.289617 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.0102912004090831<br>MATIC 0.163622405987689 | | |
| 3.1.289618 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.000024776750415871<br>ETH 0.000054020304346671<br>LINK 0.0326628092394357<br>ZRX 0.0133334878722463 | | |
| 3.1.289619 | JOSHUA BROWN | ADDRESS REDACTED | | | BTC 0.000011587676054402<br>CEL 0.0296781329869485<br>ETH 0.00218006813100155<br>LINK 0.0101827419700376<br>SNX 0.242607609282902<br>UNI 0.086710194895862<br>USDC 0.0217569179319266 | | |
| 3.1.289620 | JOSHUA BROWN | ADDRESS REDACTED | | | ZEC 0.0802810390252223 | | |
| 3.1.289621 | JOSHUA BROWN | ADDRESS REDACTED | | | MATIC 55.9705474887226<br>XRP 949.460255111342 | | |
| 3.1.289622 | JOSHUA BROWNLEE | ADDRESS REDACTED | | | ADA 0.0294737357198756<br>BTC 0.000000190609648215<br>ETH 0.000001748122182418<br>SNX 0.00663010444549204 | | |
| 3.1.289623 | JOSHUA BRYAN CASTILLO | ADDRESS REDACTED | | | USDC 0.0755442858309008 | | |
| 3.1.289624 | JOSHUA BRYAN NEATHERY | ADDRESS REDACTED | | | USDC 4107.46332887519 | | |
| 3.1.289625 | JOSHUA BUCHANAN | ADDRESS REDACTED | | | BTC 0.0186437034995963 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289626 | JOSHUA BUCHER | ADDRESS REDACTED | | | BTC 0.000139843908452291<br>LINK 0.00786313059592868<br>MATIC 0.727009315944081<br>XRP 0.300241581630075 | | |
| 3.1.289627 | JOSHUA BUDI | ADDRESS REDACTED | | | BTC 0.000000009495489093<br>CEL 0.03057022713712<br>USDT ERC20 0.314969421412769 | | |
| 3.1.289628 | JOSHUA BUDIN | ADDRESS REDACTED | | | BTC 1.04766532124068<br>ETH 4.91698912143634 | | |
| 3.1.289629 | JOSHUA BUITENHUIS | ADDRESS REDACTED | | | CEL 0.0124337979084824 | | |
| 3.1.289630 | JOSHUA BUNCH | ADDRESS REDACTED | | | ADA 23.2307169048017<br>BTC 0.000912940107726614<br>USDC 521.047060689065 | | |
| 3.1.289631 | JOSHUA BUNGCAYAO | ADDRESS REDACTED | | | AVAX 0.00854674257233979<br>BTC 0.000109683597252427<br>ETH 0.00234282821569132<br>GUSD 0.0508370510367189<br>LUNC 0.00345148471876219<br>MATIC 0.311584918873576 | AVAX 6.65789695479056<br>BTC 0.000000006976731822<br>GUSD 0.00880178958377229<br>LUNC 5.95571493612495 | |
| 3.1.289632 | JOSHUA BUNNEY | ADDRESS REDACTED | | | BCH 1.00636451935366<br>BNT 368.017572416015<br>BTC 0.763681572296373<br>ETH 12.3278472371537<br>LINK 1648.40058779483<br>MANA 1754.15997034482<br>MATIC 6164.90532301853<br>OMG 440.222682483356 | | |
| 3.1.289633 | JOSHUA BUNT | ADDRESS REDACTED | | | ADA 0.202770686797402<br>BTC 0.00169175828711259<br>CEL 0.372710014722447 | | |
| 3.1.289634 | JOSHUA BUNTON | ADDRESS REDACTED | | | CEL 1.11714338707895 | | |
| 3.1.289635 | JOSHUA BUONO | ADDRESS REDACTED | | | ADA 0.0000000693211092579999<br>AVAX 0.000002270089968433<br>BCH 0.000000000027551854<br>BTC 0.000000031538606253<br>DASH 0.000000000070072134<br>DOT 0.000007591369408534<br>ETC 0.000000254682142386<br>ETH 0.000000492856645444<br>LTC 0.000000000401797776<br>MATIC 0.000073223366998369<br>XLM 0.000000011907645655<br>ZEC 0.00000000363802051 | ADA 0.198131616672273<br>AVAX 0.0207808383752461<br>BCH 0.000813893228017003<br>BTC 0.000000006316428713<br>DASH 0.00105054505969953<br>DOT 0.00974050762095807<br>ETC 0.0058361627183602<br>LTC 0.00602504637259573<br>MATIC 0.530209519442157<br>XLM 0.540937953690542<br>ZEC 0.000375869080738102 | |
| 3.1.289636 | JOSHUA BURCHAM | ADDRESS REDACTED | | | BTC 1.20222980819194 | | |
| 3.1.289637 | JOSHUA BURCHARD | ADDRESS REDACTED | | | BTC 0.00120377935228648<br>SNX 100.322681683832 | | |
| 3.1.289638 | JOSHUA BURCHMAN | ADDRESS REDACTED | | | BCH 0.5085337367277716<br>BTC 0.00512014576346117<br>USDC 0.129712195169901<br>USDT ERC20 2.62249196142401 | USDC 0.000000198159103995<br>USDT ERC20 0.000000619639511178 | |
| 3.1.289639 | JOSHUA BURDICK-WILL | ADDRESS REDACTED | | | BTC 0.0400017486015347<br>ETH 1.0712070711689<br>MCDAI 0.0143895058564178<br>USDC 9.8952596524321 | | |
| 3.1.289640 | JOSHUA BUREN | ADDRESS REDACTED | | | ETH 0.000330784449501185 | | |
| 3.1.289641 | JOSHUA BURKE | ADDRESS REDACTED | | | AAVE 0.000039340371603356<br>BTC 0.000009578351531376<br>CEL 0.136321706764743 | | |
| 3.1.289642 | JOSHUA BURKETT | ADDRESS REDACTED | | | XLM 50.6537731281703 | | |
| 3.1.289643 | JOSHUA BURMAN | ADDRESS REDACTED | | | BAT 0.326837906680615<br>BCH 0.000143637150272593<br>BTC 0.0000704840921744 2<br>COMP 0.000597344582090508<br>ETC 0.00665072207560009<br>ETH 0.00521613011104481<br>USDC 0.796994086949914<br>ZRX 758.253719328903 | BCH 0.000228417070975646<br>BTC 0.000000360986297119<br>COMP 0.000000061968897122<br>ETC 0.00457213769047261<br>ETH 0.00497452533539136<br>USDC 0.000000422114535201 | |
| 3.1.289644 | JOSHUA BURNS | ADDRESS REDACTED | | | USDC 0.150663587352813 | | |
| 3.1.289645 | JOSHUA BURT | ADDRESS REDACTED | | | BTC 0.000001202204490961<br>CEL 0.186299911570205<br>ETH 0.000002416504319566<br>LTC 0.0194596307284725<br>SNX 0.316757231206491<br>USDC 13.3498347617321 | | |
| 3.1.289646 | JOSHUA BURT | ADDRESS REDACTED | | | BTC 0.000000399349302104<br>USDC 0.0313790404091801 | USDC 0.000000834757556251 | |
| 3.1.289647 | JOSHUA BURT | ADDRESS REDACTED | | | CEL 0.349257089538776 | | |
| 3.1.289648 | JOSHUA BURY | ADDRESS REDACTED | | | BTC 0.000010969389138275<br>ETH 0.000713618622909237<br>SNX 0.0304651256945792 | | |
| 3.1.289649 | JOSHUA BUSSARD | ADDRESS REDACTED | | | EOS 0.00895534080100203 | | |
| 3.1.289650 | JOSHUA BUTLER | ADDRESS REDACTED | | | ETH 0.000003062329979522<br>LTC 0.000669428059553608<br>SGB 3062.21907305736<br>XLM 0.00514353849159659<br>XRP 0.00560583581504837 | | |
| 3.1.289651 | JOSHUA BUTTON | ADDRESS REDACTED | | | CEL 1.03725061957609<br>ETH 0.01924862 | | |
| 3.1.289652 | JOSHUA BUTTON | ADDRESS REDACTED | | | AAVE 0.00072773940081148<br>BAT 0.00187732631227152<br>BTC 0.000870437995207307<br>DASH 0.000195597459374857<br>ETC 0.000708570060654246<br>LINK 0.00315987823608947<br>MANA 0.252446297961575<br>MATIC 0.00145065042365574<br>SNX 0.0229050696710925<br>ZRX 0.0461424172493186 | | |
| 3.1.289653 | JOSHUA BYERS | ADDRESS REDACTED | | | ADA 0.000044233084683102<br>BTC 0.000004927993947 98<br>ETH 1.29782977990418<br>MCDAI 0.000239694318796672<br>UNI 0.000000992666519716<br>USDC 8.90192772735277<br>ZEC 0.000162305421003407 | ADA 0.105111612189436<br>BTC 0.000000004447290861<br>MCDAI 0.503270448001044<br>UNI 0.00381309257144885<br>USDC 3000.00517981856<br>ZEC 0.000000008961906586 | |
| 3.1.289654 | JOSHUA BYRD | ADDRESS REDACTED | | | BTC 0.000000001217241708<br>CEL 2.00078726683659<br>USDC 0.000000407133254655 | | |
| 3.1.289655 | JOSHUA CADILLAC | ADDRESS REDACTED | | | BTC 0.100628659029407<br>ETH 0.946667846935309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289656 | JOSHUA CALDERON | ADDRESS REDACTED | | | AAVE 0.00437736129632227<br>AVAX 0.0592170860467682<br>BTC 0.000000234714301564<br>CEL 0.747423638119046<br>COMP 0.000001323874733226<br>ETH 0.000005101472980145<br>LINK 0.000084882050732126<br>MATIC 0.0993428189070904<br>MCDAI 0.00799249898092613<br>SGB 0.00515708318319309<br>SNX 0.0103654134892566<br>UNI 0.000960128104356083<br>USDC 15.8843831930909<br>XRP 0.0337344885774007 | | |
| 3.1.289657 | JOSHUA CALEB SMITH | ADDRESS REDACTED | | | AAVE 0.00000843513596092999<br>ADA 2.37451574493416<br>AVAX 0.0439655445861053<br>BTC 0.000068816178185771<br>CEL 58.7367018777335<br>DOT 0.147701857983498<br>ETH 3.40889579149814<br>LINK 0.00143493007835086<br>MATIC 14407.0556478372<br>SNX 0.410970723404391<br>UNI 0.00265557434790891<br>USDC 1.18045324381323<br>USDT ERC20 0.00265511000156579 | ADA 0.00125364323621572<br>AVAX 0.000308821530758518<br>BTC 0.0000005<br>USDC 1893.827<br>USDT ERC20 0.000000336177996282 | |
| 3.1.289658 | JOSHUA CALLEJA | ADDRESS REDACTED | | | ADA 99<br>CEL 10.0915152976749<br>XLM 103.9283432 | | |
| 3.1.289659 | JOSHUA CALTON | ADDRESS REDACTED | | | BTC 0.0182491522104899<br>MATIC 105.22938799783<br>XLM 445.920288973309 | | |
| 3.1.289660 | JOSHUA CAMACHO | ADDRESS REDACTED | | | ADA 35.473879731651<br>BTC 0.010619939055235<br>ETH 0.273645026891122<br>USDC 2.07454724885968 | | |
| 3.1.289661 | JOSHUA CAMEY | ADDRESS REDACTED | | | ADA 167.12962829783<br>BTC 0.000000190443879674<br>DOT 2.09901386433252<br>ETH 0.000007949485125584<br>MATIC 21.4276650712229<br>SNX 21.6518147082891<br>XTZ 10.2406273598441 | | |
| 3.1.289662 | JOSHUA CAMMERAAT | ADDRESS REDACTED | | | BTC 0.00119061517165227<br>CEL 0.0023644306186289<br>ETH 0.0265916178335035 | | |
| 3.1.289663 | JOSHUA CAMP | ADDRESS REDACTED | | | USDC 0.0966498978806072 | | |
| 3.1.289664 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | USDC 4.65772552533785 | | |
| 3.1.289665 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00103164792314041<br>DOGE 7665.24189518587<br>ETH 0.034132504095837<br>USDC 293.611941509786 | BTC 0.00127419 | |
| 3.1.289666 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | DOT 12.7568811573644<br>ETH 0.0223014899759577<br>MATIC 19.5969643882595 | | |
| 3.1.289667 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000952822977756<br>COMP 0.0238786612766862<br>ETH 0.000143041743605171<br>MATIC 0.572010400266706 | | |
| 3.1.289668 | JOSHUA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00000171702229287<br>CEL 1.09419942284443 | | |
| 3.1.289669 | JOSHUA CANDAU | ADDRESS REDACTED | | | BTC 0.0233660491962939 | | |
| 3.1.289670 | JOSHUA CANDELARIA | ADDRESS REDACTED | | | BTC 0.00671935937478518<br>LINK 0.00181166373499166<br>XLM 104.299447108703 | | |
| 3.1.289671 | JOSHUA CANNING | ADDRESS REDACTED | | | ADA 11.7804128697115<br>BTC 0.392471207697999<br>DOGE 74.314746126979<br>EOS 3.3747435763052<br>ETH 0.00113103406964269<br>LTC 0.0591685087863866<br>MCDAI 12.7254470306106<br>PAXG 0.0670807135905614<br>SGB 4.40441430804612<br>TUSD 14.5776977987656<br>USDC 14.3226917804291<br>XLM 44.1458401983732<br>XRP 0.000000749355983323<br>ZEC 0.00114157790457706 | | |
| 3.1.289672 | JOSHUA CANNON | ADDRESS REDACTED | | | BTC 0.000111454848193676<br>ETH 0.00162711750398315 | | |
| 3.1.289673 | JOSHUA CANTER | ADDRESS REDACTED | | | ADA 959.0866604075<br>BTC 0.00110710944796856 | | |
| 3.1.289674 | JOSHUA CANYON | ADDRESS REDACTED | | | BTC 0.000004259601703401<br>ETH 0.0237290456748466 | | |
| 3.1.289675 | JOSHUA CAPONE | ADDRESS REDACTED | | | BTC 0.0106945501770997<br>CEL 1.51971991449911 | | |
| 3.1.289676 | JOSHUA CARBEE | ADDRESS REDACTED | | | BTC 0.00110305449645457<br>ETH 2.82822395977398 | | |
| 3.1.289677 | JOSHUA CARDA | ADDRESS REDACTED | | | CEL 1.09167350904661 | | |
| 3.1.289678 | JOSHUA CARDONA | ADDRESS REDACTED | | | ADA 85.8296809164258<br>MCDAI 0.106914594735375 | | |
| 3.1.289679 | JOSHUA CAREY | ADDRESS REDACTED | | | BTC 0.000345091153227858<br>BUSD 33.6281054929422<br>CEL 134.058037115003<br>ETH 0.00825283492393623<br>USDC 15.1992930798754 | | |
| 3.1.289680 | JOSHUA CARLOS | ADDRESS REDACTED | | | BTC 0.00000015023522806<br>CEL 0.00664594922977283<br>DASH 0.000089567306736955<br>ETH 0.000000313103585380999<br>SGB 41.6303347707054<br>ZEC 0.00008270279860462 | | |
| 3.1.289681 | JOSHUA CARLSON | ADDRESS REDACTED | | | CEL 0.0219881449783547 | | |
| 3.1.289682 | JOSHUA CARMELL | ADDRESS REDACTED | | | BTC 0.0004271981592371<br>XLM 0.0450033157471365<br>XRP 0.0811691222191472 | | |
| 3.1.289683 | JOSHUA CARNECE | ADDRESS REDACTED | | | BTC 0.00045040332452253 | | |
| 3.1.289684 | JOSHUA CARNEGIE | ADDRESS REDACTED | | | BTC 0.0020546076857186<br>ETH 0.0251383601471806 | | |
| 3.1.289685 | JOSHUA CARON | ADDRESS REDACTED | | | BTC 0.000003851144242641<br>ETH 0.000065524708219744<br>LTC 0.00225924962603023<br>XLM 0.947167909419009 | | |
| 3.1.289686 | JOSHUA CARPENTER | ADDRESS REDACTED | | | BTC 0.000000975046918212<br>LINK 0.00801072406649389<br>MATIC 0.711373226624243 | | |
| 3.1.289687 | JOSHUA CARPENTER | ADDRESS REDACTED | | | CEL 1.12169243982328 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289688 | JOSHUA CARRANCO | ADDRESS REDACTED | | | ADA 1919.04992288538<br>BTC 0.505434712246638<br>DOT 36.9246781373706<br>ETH 6.07057490124535<br>MATIC 1221.23368442738<br>SOL 13.1561022475117 | BTC 0.00822898970147496 | |
| 3.1.289689 | JOSHUA CARROLL | ADDRESS REDACTED | | | COMP 3.31183957742741<br>MATIC 440.689487918913 | | |
| 3.1.289690 | JOSHUA CARTER | ADDRESS REDACTED | | | BTC 0.0749717872679298<br>COMP 0.224833041375256<br>ETH 0.722557793674383<br>GUSD 547.404257127124<br>LTC 0.00119622107311007<br>MATIC 3284.69214252825 | | |
| 3.1.289691 | JOSHUA CASINGAL | ADDRESS REDACTED | | | BTC 0.0830711359578161<br>USDC 4.66621635362425 | | |
| 3.1.289692 | JOSHUA CASON | ADDRESS REDACTED | | | BAT 0.0179260764627493<br>BTC 0.000001617227593078<br>COMP 0.0256920543215032<br>ETH 0.000029399263105573<br>KNC 0.00880190371406176<br>LINK 0.000242908133085419<br>MANA 0.0157379956224565<br>MATIC 0.0840180694259851<br>SNX 0.0713488672299608<br>UNI 0.0124650879341268<br>USDC 0.0886929141004555<br>ZRX 0.206378693212094 | | |
| 3.1.289693 | JOSHUA CASTILLO | ADDRESS REDACTED | | | BTC 0.00053000285998361<br>ETH 0.00117531271058266<br>USDC 0.0129291253860433 | BTC 1.45850784334096<br>ETH 1.51669173615216<br>USDC 14.1567977242247 | |
| 3.1.289694 | JOSHUA CASTONGUAY | ADDRESS REDACTED | | | ETH 0.000068528041333657 | | |
| 3.1.289695 | JOSHUA CATERSON | ADDRESS REDACTED | | | ADA 9106.46225492504<br>BTC 0.00000225624096474599<br>EOS 0.0230292390831715<br>ETC 0.000595981152894006<br>ETH 3.15603848994152<br>LINK 0.0101470739681415<br>MATIC 0.890561075316629<br>SNX 15.8550332650497<br>USDT ERC20 0.333654333669736<br>XLM 0.559326732562414 | ADA 70<br>ETH 0.435723929623053 | |
| 3.1.289696 | JOSHUA CAVALLARO | ADDRESS REDACTED | | | BNB 2.18361917<br>CEL 129.315469841017<br>ETH 0.0421181904269184<br>MATIC 3819.734 | | |
| 3.1.289697 | JOSHUA CAVENAUGH | ADDRESS REDACTED | | | ETC 0.000068615484020097 | | |
| 3.1.289698 | JOSHUA CAVETT | ADDRESS REDACTED | | | MATIC 17.281128714171 | | |
| 3.1.289699 | JOSHUA CAVIN | ADDRESS REDACTED | | | BAT 0.00004458665798696<br>BTC 0.000000944876572682<br>DOT 0.285093641749609<br>ETH 0.00590254788639636<br>GUSD 0.00734884247722318<br>LUNC 10.8030166305639<br>USDC 5.79965091275211 | BAT 0.191611886457457<br>BTC 0.000000004775292269 | |
| 3.1.289700 | JOSHUA CEDENO | ADDRESS REDACTED | | | ADA 1620.95700755791<br>BTC 0.00105808778922592<br>DOT 35.6091067596853<br>SNX 59.0391116531484 | | |
| 3.1.289701 | JOSHUA CHAIYAKUL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.289702 | JOSHUA CHAKOUSH | ADDRESS REDACTED | | | DOT 0.0768299263573197<br>MATIC 0.252119868805572 | | |
| 3.1.289703 | JOSHUA CHAMPAGNE | ADDRESS REDACTED | | | BTC 0.000822737853247798<br>MCDAI 30.6295329996742<br>USDC 224.093340963608 | | |
| 3.1.289704 | JOSHUA CHAMPAGNIE | ADDRESS REDACTED | | | BTC 0.000016568459881996<br>CEL 0.314166189971354<br>ETH 0.000116871504305739<br>XLM 0.000000088592998965<br>XRP 0.0962355489458111 | | |
| 3.1.289705 | JOSHUA CHAMPLIN | ADDRESS REDACTED | | | ETH 0.0000298618585487159<br>TUSD 0.139895436574412 | | |
| 3.1.289706 | JOSHUA CHAN | ADDRESS REDACTED | | | ADA 0.19775480157636<br>BTC 0.00000199458942887<br>CEL 0.0103117490281071<br>DOT 0.0904515704128796<br>ETH 0.000501014510843512<br>MANA 0.013970734275302<br>MATIC 0.46907922403373<br>USDC 0.00096538597343446<br>USDT ERC20 2.24159273769388 | DOT 0.000003715805740074 | |
| 3.1.289707 | JOSHUA CHAN | ADDRESS REDACTED | | | BTC 0.0204078214567804 | | |
| 3.1.289708 | JOSHUA CHAN | ADDRESS REDACTED | | | ADA 0.000000857901125915<br>BNB 0.00202933230921183<br>BTC 0.000000006535897178<br>CEL 2.96105982351806<br>DOT 0.120078041515536<br>ETH 0.00000375991564335799<br>LUNC 0.000000232650967992 | | |
| 3.1.289709 | JOSHUA CHANDLER | ADDRESS REDACTED | | | ADA 493.190864648013<br>AVAX 9.01316912279285<br>BSV 0.3124043589031<br>BTC 0.000252205533058227<br>DOGE 7071.79074634244<br>ETH 0.29276441779417<br>LUNC 13.1081000292478<br>MANA 237.719161747841<br>MATIC 882.850413295767<br>SOL 14.0356872537631<br>USDC 1.80590859436964<br>USDT ERC20 166.462948593559<br>XLM 1043.88205305587 | ETH 0.297592297630928 | |
| 3.1.289710 | JOSHUA CHANDLER | ADDRESS REDACTED | | | AAVE 0.00439134338197805<br>BTC 0.0000725750324530077<br>ETH 0.000003551261501083<br>LINK 0.0294712862176891<br>MATIC 0.0102448913046149<br>UNI 0.0277507041782104<br>USDC 0.0355442229522799 | ETH 0.000000001255178082<br>USDC 0.00354823452617545 | |
| 3.1.289711 | JOSHUA CHANDLER | ADDRESS REDACTED | | | BCH 0.00172935139247859<br>BTC 0.00062772806424466<br>CEL 4.7307379181718<br>ETH 1.03103004495342<br>SGB 1229.12618494074<br>SUSHI 119.071300048295<br>USDC 0.306293945151279<br>XLM 3929.1915439677<br>XRP 8986.66181291841 | | |
| 3.1.289712 | JOSHUA CHANDRA | ADDRESS REDACTED | | | BTC 0.000003797785340565<br>ETH 0.000001668017658726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289713 | JOSHUA CHANG | ADDRESS REDACTED | | | BTC 0.000001563959253057<br>USDC 3.07937059298575 | | |
| 3.1.289714 | JOSHUA CHANG | ADDRESS REDACTED | | | BTC 0.0222490416941396<br>ETH 0.271686888725863 | | |
| 3.1.289715 | JOSHUA CHAO | ADDRESS REDACTED | | | BTC 1.03930006710664<br>CEL 0.198500812055068<br>LINK 0.121353892605772<br>MATIC 42.2948789797571<br>SNX 0.158404019594999 | | |
| 3.1.289716 | JOSHUA CHARLES | ADDRESS REDACTED | | | CEL 3.69920442943172 | | |
| 3.1.289717 | JOSHUA CHARLES | ADDRESS REDACTED | | | BTC 0.0370214096131484<br>ETH 0.588732157753742 | | |
| 3.1.289718 | JOSHUA CHARLES KRONID BAILEY | ADDRESS REDACTED | | | | BTC 0.00968784<br>DOGE 348.31510365 | |
| 3.1.289719 | JOSHUA CHARTIER | ADDRESS REDACTED | | | ADA 4.37131194630591<br>BTC 0.000000701718431347<br>GUSD 1.13311607339856 | | |
| 3.1.289720 | JOSHUA CHASE | ADDRESS REDACTED | | | BTC 0.946691927210516<br>ETH 5.24029248746012<br>MATIC 27114.4222999614<br>USDC 0.00599529344084784 | | |
| 3.1.289721 | JOSHUA CHASTAIN | ADDRESS REDACTED | | | ADA 231.71695821126<br>BTC 0.155923286632071<br>ETH 0.661364294408251<br>LINK 3.46394762611878<br>MATIC 137.665268896544 | | |
| 3.1.289722 | JOSHUA CHATWIN | ADDRESS REDACTED | | | USDC 6.86263103451289 | | |
| 3.1.289723 | JOSHUA CHEE | ADDRESS REDACTED | | | BTC 0.000822617238694226 | | |
| 3.1.289724 | JOSHUA CHEFITZ | ADDRESS REDACTED | | | BTC 0.00135744601219249 | | BTC 0.000000895759838832 |
| 3.1.289725 | JOSHUA CHEN | ADDRESS REDACTED | | | BTC 0.0162697644733964<br>ETH 0.313234960813023 | | |
| 3.1.289726 | JOSHUA CHEN | ADDRESS REDACTED | | | ADA 7750.13842964329<br>BTC 0.395575645095943<br>ETH 16.4824340268041 | | |
| 3.1.289727 | JOSHUA CHEN | ADDRESS REDACTED | | | BCH 0.000006872236205857<br>BTC 0.00490665968261206<br>CEL 3453.62248275445<br>EOS 4.67706897627683<br>ETH 0.0528165542009151<br>SUSHI 17.0853118804015<br>USDC 103.52795960823<br>XTZ 15.0199131247716 | | |
| 3.1.289728 | JOSHUA CHENG | ADDRESS REDACTED | | | AVAX 35.2425338222814<br>BTC 0.000737881995652313<br>ETH 0.458171467847858<br>LINK 135.944632593972<br>MANA 271.395316455739<br>MATIC 213.122815405988<br>SOL 24.6246131798333 | BTC 1.09547808137627<br>ETH 0.29010639 | |
| 3.1.289729 | JOSHUA CHENOWETH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.289730 | JOSHUA CHEUNG | ADDRESS REDACTED | | | BTC 0.545485913044311<br>CEL 1764.09213743962 | | |
| 3.1.289731 | JOSHUA CHEVALIER | ADDRESS REDACTED | | | ADA 0.160695995603633<br>BCH 0.000006662046216163<br>BTC 0.125791066486321<br>COMP 0.0304807174420317<br>GUSD 0.010609054080365<br>LTC 0.00003801296498916<br>USDC 0.00710771279526114<br>XLM 0.00523377634912424<br>ZEC 0.0377550995252786 | BTC 0.00724740908393078 | |
| 3.1.289732 | JOSHUA CHIA | ADDRESS REDACTED | | | BTC 20.8310341966231<br>CEL 25.3497050117727 | | |
| 3.1.289733 | JOSHUA CHIEW | ADDRESS REDACTED | | | ADA 277.896513212768<br>BTC 0.0431892834172749<br>CEL 0.384043921453379<br>ETH 0.950222082266093<br>LINK 6.52806097815244<br>MATIC 434.938623288742<br>USDC 2.20798654504088<br>XRP 216.45861071362 | | |
| 3.1.289734 | JOSHUA CHILCOTE | ADDRESS REDACTED | | | ADA 640.942790050529<br>BTC 0.160571524546689<br>USDC 0.028722798134002 | BTC 0.06308965<br>USDC 88.75 | |
| 3.1.289735 | JOSHUA CHILDS | ADDRESS REDACTED | | | BTC 0.000537335901174602<br>CEL 0.664402493636379<br>LTC 0.000031676849968969<br>USDC 0.0158990351688395 | | |
| 3.1.289736 | JOSHUA CHIN WENG KIT | ADDRESS REDACTED | | | BTC 0.00119103508906938<br>CEL 0.551683933835983<br>MATIC 311.62490126692<br>USDT ERC20 103.979909805558 | | |
| 3.1.289737 | JOSHUA CHING | ADDRESS REDACTED | | | BTC 0.00740426261448007<br>DOGE 2108.03216170703<br>ETH 0.118783807053629<br>SOL 0.840675915137571<br>USDC 33707.6881464305 | BTC 0.00170829713599528 | |
| 3.1.289738 | JOSHUA CHO | ADDRESS REDACTED | | | ADA 186.040809<br>BTC 0.00082153067595544<br>CEL 3.63627482006331 | | |
| 3.1.289739 | JOSHUA CHOUKROUN | ADDRESS REDACTED | | | BTC 0.000000002176457777<br>CEL 1.03496828453089 | | |
| 3.1.289740 | JOSHUA CHRISTIAN ARABIT | ADDRESS REDACTED | | | ETH 0.00166811777575047 | | |
| 3.1.289741 | JOSHUA CHRISTIAN HOWELL | ADDRESS REDACTED | | | BTC 0.000000035270063685 | BTC 0.000063308850604347 | |
| 3.1.289742 | JOSHUA CHRISTIAN MAYER | ADDRESS REDACTED | | | EOS 30.237916649159 | | |
| 3.1.289743 | JOSHUA CHRISTOPHER JENKINS | ADDRESS REDACTED | | | BTC 0.000000895817648421 | | |
| 3.1.289744 | JOSHUA CHRISTOPHER SONNEFELDT | ADDRESS REDACTED | | | BTC 0.000000000464724799 | BCH 0.00098922 | |
| 3.1.289745 | JOSHUA CHROMIAK | ADDRESS REDACTED | | | BTC 0.000002247072238203<br>CEL 1.11613579059266 | | |
| 3.1.289746 | JOSHUA CHU | ADDRESS REDACTED | | | AAVE 3.20159585488947<br>AVAX 0.06388523291816<br>BTC 0.00423872023626512<br>CEL 446.544483806418<br>LUNC 52.8199294622805<br>MATIC 3.47616626673776<br>SGB 263.264439782085<br>UNI 0.0547069979030794<br>USDC 1005.37029437774 | | |
| 3.1.289747 | JOSHUA CHU | ADDRESS REDACTED | | | BTC 0.0194730814605665<br>ETH 2.50200648606656 | ETH 0.0979042515066787 | |
| 3.1.289748 | JOSHUA CHU RONG EN | ADDRESS REDACTED | | | BTC 0.00125419846255518<br>ETH 0.314318269039611<br>XRP 1035.95573497523 | | |
| 3.1.289749 | JOSHUA CHYNOWETH | ADDRESS REDACTED | | | BTC 0.00219412529967668<br>SNX 46.7297645662281 | | |
| 3.1.289750 | JOSHUA CICHON | ADDRESS REDACTED | | | BTC 0.000893410564682865<br>BUSD 736.542852461836<br>CEL 13.7121983927506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289751 | JOSHUA CIMARUSTI | ADDRESS REDACTED | | | ADA 181.182563629138<br>BTC 0.00120474058036426<br>EOS 20.5391349087381<br>SNX 10.29188976535<br>USDC 410.240772163433 | | |
| 3.1.289752 | JOSHUA CIOCCO | ADDRESS REDACTED | | | BTC 0.00110967128183502<br>MATIC 1959.85249429639 | | |
| 3.1.289753 | JOSHUA CLARK | ADDRESS REDACTED | | | ADA 522.306181157479<br>BTC 0.000855600984749165<br>MATIC 1.76828981987389 | | |
| 3.1.289754 | JOSHUA CLARK | ADDRESS REDACTED | | | ADA 2.26966225196583<br>BTC 1.53728416905602<br>DOT 20.793434849303<br>MATIC 3883.42960720467 | BTC 0.00490957<br>MATIC 184.06610123 | |
| 3.1.289755 | JOSHUA CLARK | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.289756 | JOSHUA CLARKSON | ADDRESS REDACTED | | | BTC 1.15749251328235<br>CEL 3493.83708432638<br>TUSD 38.133739860067 | | |
| 3.1.289757 | JOSHUA CLAYPOOL | ADDRESS REDACTED | | | ADA 38.6215202589945<br>XLM 135.486275075024 | | |
| 3.1.289758 | JOSHUA CLEMANS | ADDRESS REDACTED | | | ETH 1.03094214392388 | | |
| 3.1.289759 | JOSHUA CLEMANS | ADDRESS REDACTED | | | BTC 0.00104882932226063<br>ETH 4.56454025586281 | | |
| 3.1.289760 | JOSHUA CLIFFORD | ADDRESS REDACTED | | | BTC 0.272698637034576<br>CEL 4067.32980257728<br>ETH 17.5366139578045<br>LINK 375.896317703635<br>USDC 1.14459593066436 | | |
| 3.1.289761 | JOSHUA CO | ADDRESS REDACTED | | | BTC 0.0107530222498179<br>CEL 10.8486511349649 | | |
| 3.1.289762 | JOSHUA COCHRAN | ADDRESS REDACTED | | | BTC 0.000000278035691896999<br>CEL 0.451102116800015<br>ETH 0.000168693714798764<br>LTC 0.000007004581706663<br>MATIC 0.480792527234968<br>USDC 0.00646863918640352<br>XRP 0.000673630996286471 | | |
| 3.1.289763 | JOSHUA CODE | ADDRESS REDACTED | | | BTC 0.000000372874587443<br>MATIC 0.00701466948970727 | | |
| 3.1.289764 | JOSHUA COETZEE | ADDRESS REDACTED | | | BTC 0.00112871803683392 | | |
| 3.1.289765 | JOSHUA COGAN | ADDRESS REDACTED | | | BTC 0.00123570833711207<br>MATIC 19.0314142405721 | | |
| 3.1.289766 | JOSHUA COHEN | ADDRESS REDACTED | | | BTC 0.00101644708673637<br>CEL 196.377377875214<br>DOT 5.9 | | |
| 3.1.289767 | JOSHUA COHEN | ADDRESS REDACTED | | | BTC 0.000740792484919575<br>XRP 2354.81273490166 | | |
| 3.1.289768 | JOSHUA COLE | ADDRESS REDACTED | | | USDC 10.7153755191838 | USDC 0.000000666380455252 | |
| 3.1.289769 | JOSHUA COLE | ADDRESS REDACTED | | | BTC 0.0107261279133572<br>CEL 11467.4531111762<br>USDC 439344.244745638 | | |
| 3.1.289770 | JOSHUA COLE | ADDRESS REDACTED | | | BTC 0.993392405356495<br>ETH 6.74823953538985 | | |
| 3.1.289771 | JOSHUA COLEMAN | ADDRESS REDACTED | | | BTC 0.000000215158782848<br>CEL 0.00130982233887827<br>EOS 0.00870367559649886<br>OMG 0.00246653624873965<br>SGB 2.84861805589717<br>USDC 0.00108438907124541 | BTC 0.000000930011927051<br>CEL 1.10657474288702<br>EOS 0.00405362337674572<br>OMG 0.000427566838697605<br>SGB 2459.73512411655<br>USDC 0.000000916151435398<br>XRP 0.000000350047017317 | |
| 3.1.289772 | JOSHUA COLES | ADDRESS REDACTED | | | ADA 0.0868030136530631<br>BTC 0.000006886866812679<br>COMP 0.000080884888553691<br>ETH 0.000085344949454477<br>LINK 0.00738126900350698<br>USDC 0.148569015596302 | | |
| 3.1.289773 | JOSHUA COLLIER | ADDRESS REDACTED | | | BTC 0.00120391413566375 | | |
| 3.1.289774 | JOSHUA COLLIER | ADDRESS REDACTED | | | BTC 0.0016863923021606<br>DASH 0.0675477544590369<br>USDC 254.741622699176 | | |
| 3.1.289775 | JOSHUA COLLIN RUBIN | ADDRESS REDACTED | | | ADA 0.206248253995489<br>BTC 0.000071841955658151<br>BUSD 745.424115047452<br>CEL 29.2217928709606<br>DOT 7.503<br>LUNC 25.6<br>USDT ERC20 2.22491440602777<br>UST 3519.1 | | |
| 3.1.289776 | JOSHUA COLLINS | ADDRESS REDACTED | | | ADA 0.249396496812495<br>BTC 0.000268525530031024<br>ETH 0.00285592172864 23<br>MATIC 0.412579504842389 | ADA 262.013458822949<br>BTC 0.000000985779869647<br>ETH 0.000004133028160934<br>MATIC 245.77971516301 | |
| 3.1.289777 | JOSHUA COLLINS | ADDRESS REDACTED | | | BTC 0.0203618613997252<br>ETH 0.00246721764827722 | | |
| 3.1.289778 | JOSHUA COLLINS | ADDRESS REDACTED | | | AAVE 0.000667912638529593<br>ADA 0.211760578260387<br>BCH 0.000458586307820789<br>BTC 0.000017422912064494<br>CEL 0.0435367112409901<br>DOT 0.0331666503871002<br>ETH 0.000330117442136843<br>GUSD 1.89179667870776<br>LTC 0.000935427398525774<br>MANA 0.165408809659871<br>MATIC 1.2146773943836<br>USDC 1.4422473741901<br>XLM 0.0740023747070966 | DOT 0.000000000073697113<br>USDC 0.000000083784364259 | |
| 3.1.289779 | JOSHUA COLTON | ADDRESS REDACTED | | | 1INCH 0.0082420855095648<br>ADA 932.037410040227<br>AVAX 0.0352861372497577<br>BTC 0.395270791817594<br>COMP 0.00087735387367033<br>DOT 101.30632892285<br>ETH 5.57669824231758<br>LINK 126.764934766985<br>LTC 0.00390499903691107<br>MANA 2068.00817828274<br>MATIC 1371.40922206836<br>OMG 107.565111775741<br>SOL 10.2116622232807<br>TUSD 5229.04224554364<br>UNI 288.473588966142<br>USDC 5786.91936381239<br>XLM 0.789996182899881 | | |
| 3.1.289780 | JOSHUA COMSTOCK | ADDRESS REDACTED | | | BTC 0.000005345256063448<br>ETH 0.000000365046554481 | BTC 0.000000001350806767 | |
| 3.1.289781 | JOSHUA CONLEY | ADDRESS REDACTED | | | BTC 0.00001100224739821 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289782 | JOSHUA COOK | ADDRESS REDACTED | | | AAVE 0.0192072368272967<br>ADA 1.57397836371819<br>BCH 0.0014306116854859<br>BTC 0.000154898821713644<br>DOT 0.0524704467348997<br>ETH 0.00000610786263791<br>LINK 0.04336942651531<br>LTC 0.00466554325898547<br>MANA 0.182343739844309<br>MATIC 0.0365537783116247<br>PAXG 0.00675897470732656<br>SNX 0.013637039442726<br>UNI 0.0130181871175534<br>USDC 0.0405708618755579<br>XLM 2.97119235751186 | | |
| 3.1.289783 | JOSHUA COOK | ADDRESS REDACTED | | | BAT 276.220439298804<br>BCH 0.000468103261012783<br>BTC 0.000051112401798362<br>CEL 1.14500449012238<br>ETH 0.00111047058294531<br>USDC 0.150375630079729 | BCH 0.00126539993569111<br>BTC 0.000137343932556362<br>USDC 0.403260977143644 | |
| 3.1.289784 | JOSHUA COOPER | ADDRESS REDACTED | | | BTC 0.000087131879207523<br>ETH 0.00879546077685755 | BTC 0.000000003282543747 | |
| 3.1.289785 | JOSHUA COOPER | ADDRESS REDACTED | | | USDC 0.00706748243416591 | | |
| 3.1.289786 | JOSHUA COOPER | ADDRESS REDACTED | | | BTC 0.000001286694404968<br>CEL 1.09108749396982<br>SGB 0.277537979459412<br>XRP 1.85486018341307 | | |
| 3.1.289787 | JOSHUA COPELAND | ADDRESS REDACTED | | | BCH 0.0405194400214747<br>BSV 0.0394361784831334<br>BTC 0.12479454787074<br>CEL 92.7266803343775<br>ETH 1.14945070580784<br>UNI 34.7738723850225<br>XLM 690.9300815151<br>ZEC 0.825993880810823 | | |
| 3.1.289788 | JOSHUA COPELAND | ADDRESS REDACTED | | | BTC 0.000013117236094196 | | |
| 3.1.289789 | JOSHUA COPPOLA | ADDRESS REDACTED | | | BTC 0.000033804708888628<br>MATIC 19.0541923927238<br>USDT ERC20 0.0809436456500584<br>XLM 7.47227370531517 | | |
| 3.1.289790 | JOSHUA COREY SANDERSON | ADDRESS REDACTED | | | USDC 0.0929571877427668 | | |
| 3.1.289791 | JOSHUA CORONADO | ADDRESS REDACTED | | | ADA 44.3693447467705<br>BAT 9.88467601318433<br>BTC 0.00729627734552031<br>DOT 4.80861716948642<br>ETH 0.162336833559942<br>XLM 32.0800696742914 | BTC 0.00136582 | |
| 3.1.289792 | JOSHUA CORREIRA | ADDRESS REDACTED | | | BTC 0.0883804072660352<br>ETH 2.19158145018288 | | |
| 3.1.289793 | JOSHUA COSTANZA | ADDRESS REDACTED | | | BTC 0.000000924147049491<br>CEL 0.64514888806585<br>DOT 0.176329529293923<br>ETH 0.000003892739519365<br>LTC 0.0019399307817756<br>MCDAI 0.0341582523568315<br>SNX 0.188116719776381 | | |
| 3.1.289794 | JOSHUA COSTELLO | ADDRESS REDACTED | | | BTC 0.00133903989338781<br>ETH 3.27162620583108 | | |
| 3.1.289795 | JOSHUA COSTON | ADDRESS REDACTED | | | BTC 0.0488049870026806<br>DOT 26.9510417528386<br>ETH 1.03486690706152<br>MATIC 847.196101274867<br>USDC 393.996337619869 | | |
| 3.1.289796 | JOSHUA COTTO | ADDRESS REDACTED | | | LTC 0.000324879359321684 | | |
| 3.1.289797 | JOSHUA COUCHMAN | ADDRESS REDACTED | | | BTC 0.000014165958715181<br>USDC 1.53390887536542 | | |
| 3.1.289798 | JOSHUA COUCHMAN | ADDRESS REDACTED | | | BTC 0.00108582810428745 | | |
| 3.1.289799 | JOSHUA COULTER | ADDRESS REDACTED | | | AVAX 8.22189733364492<br>BTC 0.00340934149055447<br>DOT 24.0622009347094<br>ETH 0.138115488036518<br>LINK 60.8138099448348<br>MATIC 474.51623902918<br>USDC 4.02021658480849 | USDC 0.00229460871601749 | |
| 3.1.289800 | JOSHUA COUTO | ADDRESS REDACTED | | | BSV 0.20513672570777<br>BTC 0.000800461949638746<br>EOS 231.401633149832<br>ETH 0.00269355918113983<br>MCDAI 74.2862642142374<br>USDC 6830.14564639698<br>USDT ERC20 2.23429883062984 | | |
| 3.1.289801 | JOSHUA COVERLEY | ADDRESS REDACTED | | | BTC 0.000621116000825758<br>CEL 11.1334619761761<br>ETH 0.00450015742529064<br>USDT ERC20 30.6138279616386 | | |
| 3.1.289802 | JOSHUA COVEY | ADDRESS REDACTED | | | BTC 0.0533167188602472<br>ETH 0.708663842704673<br>USDC 8707.14617035445 | | |
| 3.1.289803 | JOSHUA COVILLE | ADDRESS REDACTED | | | BTC 0.000017849437301337<br>DOT 0.0147297138723187<br>MATIC 0.245088018805633<br>SNX 0.00999331969023637<br>USDC 2.86255368486815 | | |
| 3.1.289804 | JOSHUA COWLEY | ADDRESS REDACTED | | | BTC 0.146787629766869<br>CEL 187.828916228822<br>ETH 0.169234671715458<br>GUSD 3.03720723076226 | GUSD 0.00721174572637063 | |
| 3.1.289805 | JOSHUA COWLING | ADDRESS REDACTED | | | XLM 19.65079462432 | | |
| 3.1.289806 | JOSHUA COX | ADDRESS REDACTED | | | BTC 0.000088408851788381<br>ETH 0.000155683076564824<br>MATIC 0.100452213087909 | BTC 0.000000000655524518 | |
| 3.1.289807 | JOSHUA COXEN | ADDRESS REDACTED | | | BTC 0.283180395754474 | | |
| 3.1.289808 | JOSHUA CRAIG MALIC | ADDRESS REDACTED | | | BTC 0.0248156108681694<br>ETH 0.0162249520748487<br>XRP 51.0346971251331 | | |
| 3.1.289809 | JOSHUA CRANE | ADDRESS REDACTED | | | BTC 0.00113960323190998<br>MATIC 774.167028883522 | | |
| 3.1.289810 | JOSHUA CRANFORD | ADDRESS REDACTED | | | BTC 0.000000867826519908<br>XLM 94.6365485493765 | | |
| 3.1.289811 | JOSHUA CREEKMORE | ADDRESS REDACTED | | | ADA 0.0180383066853131<br>BTC 0.000016977308390962<br>DOT 0.330198802795445<br>ETH 0.00638490262584724<br>MATIC 14.4216554552536<br>USDC 0.00968376403751105<br>USDT ERC20 0.00107691500281033<br>XLM 0.0310436300509962 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289812 | JOSHUA CRIGAN | ADDRESS REDACTED | | | ADA 630.573884022964<br>BTC 0.000672620580158975<br>CEL 5.33434661199295<br>ETH 1.02280530105163 | | |
| 3.1.289813 | JOSHUA CRISPIM | ADDRESS REDACTED | | | CEL 1.12078731257519 | | |
| 3.1.289814 | JOSHUA CROSBY | ADDRESS REDACTED | | | SGB 1.44477983575672<br>XLM 0.0153288843027548<br>XRP 0.000000802080105856<br>ZRX 0.340098860499333 | SGB 1539.80465223942 | |
| 3.1.289815 | JOSHUA CROSS | ADDRESS REDACTED | | | BTC 0.00122637463409445<br>USDC 515.623393073368 | | |
| 3.1.289816 | JOSHUA CROSS | ADDRESS REDACTED | | | BTC 0.456913283719107<br>DOT 35.6010941032704<br>ETH 0.00231618996545242<br>MATIC 626.639433769845<br>SNX 0.168829819805218<br>USDC 6.28963942146198<br>USDT ERC20 0.317859888304784 | BTC 0.01481159 | |
| 3.1.289817 | JOSHUA CROWLEY | ADDRESS REDACTED | | | BTC 0.000910733046707838<br>CEL 6.01997176801795<br>ETH 0.252422870968627<br>MATIC 620.093154103919 | | |
| 3.1.289818 | JOSHUA CRUZ | ADDRESS REDACTED | | | ETH 0.000034894956961001<br>MATIC 2.32269973432619<br>SNX 0.0993732554950457 | | |
| 3.1.289819 | JOSHUA CRUZ NERI | ADDRESS REDACTED | | | ADA 0.000243831721498572<br>BTC 0.0105293254215591<br>ETH 1.25913884575517<br>USDC 0.000625436882833717 | ADA 0.234360538868275<br>BTC 0.00000023<br>USDC 69.3512983123178 | |
| 3.1.289820 | JOSHUA CUESTAS | ADDRESS REDACTED | | | ETH 0.323298961739532<br>MATIC 197.395579518382<br>USDC 520.229571140677 | | |
| 3.1.289821 | JOSHUA CULL | ADDRESS REDACTED | | | AAVE 2.32540137771511<br>CEL 0.992723983936602<br>DOT 162.795074138002<br>MATIC 3915.15233615375 | | |
| 3.1.289822 | JOSHUA CULLEY | ADDRESS REDACTED | | | ADA 487.892838<br>BTC 0.0249033391836679<br>CEL 82.5676523469444<br>ETH 0.0749214219884161<br>XRP 550.69169 | | |
| 3.1.289823 | JOSHUA CUMMINS | ADDRESS REDACTED | | | BTC 1.48833958596491 | | |
| 3.1.289824 | JOSHUA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000052313616487711 | | |
| 3.1.289825 | JOSHUA CURLEY | ADDRESS REDACTED | | | BTC 0.0721594773446089<br>ETH 6.60626825806061<br>MATIC 1981.55182978077<br>SUSHI 134.39887474223<br>USDC 10.2129068568975 | | |
| 3.1.289826 | JOSHUA CURRAN | ADDRESS REDACTED | | | BTC 1.14677494821524<br>ETH 4.35420760661101 | | |
| 3.1.289827 | JOSHUA CURRY | ADDRESS REDACTED | | | BTC 0.000004600639200938<br>ETH 0.000718442307443147<br>UNI 0.0262108526147699 | | |
| 3.1.289828 | JOSHUA CURTIS | ADDRESS REDACTED | | | AAVE 0.00596779517706926<br>BTC 0.0664611976291342<br>ETH 1.11155210659142<br>LINK 0.0318056110554036<br>MANA 111.449309999162<br>MATIC 234.783891318553<br>SNX 0.23905101997991<br>USDC 2.83754000022188 | BTC 0.171773505424542<br>ETH 0.000013646282342883 | |
| 3.1.289829 | JOSHUA CURTIS SMITH | ADDRESS REDACTED | | | ADA 0.418763941120267<br>BCH 0.000099311508895814<br>BTC 0.000117813796596812<br>USDC 4.39365233532032 | ADA 0.00331850098922705<br>BTC 0.000000001012648254<br>USDC 0.000000402071902896 | |
| 3.1.289830 | JOSHUA D BUSH | ADDRESS REDACTED | | | ETH 0.00148376945234013 | | |
| 3.1.289831 | JOSHUA D MOORE | ADDRESS REDACTED | | | | AAVE 4.135 | |
| 3.1.289832 | JOSHUA D. MUSGRAVE | ADDRESS REDACTED | | | ADA 0.12885314499715<br>BCH 0.0000675824527323899<br>BTC 0.000000047394335748<br>DOT 0.00604795690953853<br>ETH 0.000047108197795692<br>MATIC 0.177547748178944<br>SNX 0.0641960722992563<br>XLM 0.0815343742681199 | | |
| 3.1.289833 | JOSHUA D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00454184698066094<br>ETH 12.3287575731595<br>LUNC 0.246187979169465<br>USDC 215.457840151789 | | |
| 3.1.289834 | JOSHUA DALE THURMAN | ADDRESS REDACTED | | | BTC 0.000444369767085033<br>ETH 0.00629057616549365<br>MATIC 11397.6435657966 | BTC 0.524701104378958<br>ETH 5.09094164438219 | |
| 3.1.289835 | JOSHUA DAMBMAN | ADDRESS REDACTED | | | LINK 162.715348172801 | | |
| 3.1.289836 | JOSHUA DANDRIDGE | ADDRESS REDACTED | | | USDC 0.19221338329681 | | |
| 3.1.289837 | JOSHUA DANIEL BERGER | ADDRESS REDACTED | | | AVAX 13.9375908032119<br>BTC 0.147788831975292<br>ETH 0.348981590284018<br>SOL 13.6942415235205 | AVAX 0.822030415125359 | |
| 3.1.289838 | JOSHUA DANIEL GODFREY | ADDRESS REDACTED | | | BTC 0.276673719213889 | | |
| 3.1.289839 | JOSHUA DANIELS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.289840 | JOSHUA DANIELS | ADDRESS REDACTED | | | ADA 94.9338711548737<br>CEL 0.188895276123184<br>DOT 13.4751868999681<br>ETH 0.0620527014283388<br>XRP 1075.33334540203 | | |
| 3.1.289841 | JOSHUA DANTZLER | ADDRESS REDACTED | | | BTC 0.00408359727194974<br>GUSD 14.2095730537111<br>USDC 319.562710690502<br>XLM 24.9479287238083 | | |
| 3.1.289842 | JOSHUA DANZ | ADDRESS REDACTED | | | BTC 0.000000595884145315<br>ETH 0.000116105926234981<br>MCDAI 0.0413700176533396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289843 | JOSHUA DARNALL | ADDRESS REDACTED | | | 1INCH 2.58491432185763<br>AAVE 103.361367014391<br>ADA 4.45088602203584<br>AVAX 357.866380669781<br>BAT 5720.83537866928<br>BCH 0.000012194174114547<br>BNT 0.00329941654605354<br>BTC 1.48573272179226<br>CEL 1482.66906564984<br>COMP 119.044980724903<br>DASH 51.8522988506415<br>DOT 0.439935587938927<br>EOS 1.16809340251704<br>ETC 0.00009703977966526<br>ETH 24.8671095371319<br>KNC 0.265172504438293<br>MANA 0.208839603282949<br>MATIC 7.56940055666229<br>OMG 0.090152089996809<br>PAXG 2.56327075617392<br>SNX 1157.49508185971<br>SOL 361.712336179343<br>SUSHI 5973.99461285162<br>UMA 0.110127781004656<br>UNI 545.04911046155<br>USDC 102043.999413696<br>XLM 26773.6716663779<br>ZEC 33.6470055254135 | | |
| 3.1.289844 | JOSHUA DARVILLE | ADDRESS REDACTED | | | BTC 0.00185940214702043<br>CEL 1.11073244692769<br>SGB 3153.56832217661<br>XRP 0.000000022596094277 | | |
| 3.1.289845 | JOSHUA DASILVEIRA | ADDRESS REDACTED | | | ADA 543.352689657207<br>BTC 0.0739607080728807<br>DOT 50.9330552382314<br>ETH 1.56557148530006<br>MCDAI 31.8938541099771 | | |
| 3.1.289846 | JOSHUA DASS | ADDRESS REDACTED | | | BTC 0.00116737195699855<br>CEL 146.371879691743<br>DOT 60<br>ETH 1.5<br>UNI 64.1237650934631 | | |
| 3.1.289847 | JOSHUA DATKO | ADDRESS REDACTED | | | CEL 1.08859158674504<br>USDT ERC20 10.5153730590146 | | |
| 3.1.289848 | JOSHUA DAUM | ADDRESS REDACTED | | | ADA 0.0842904819021961<br>BTC 0.19028418467618<br>COMP 12.2841796388856<br>ETH 43.3114849674044<br>MATIC 4616.85207757023<br>SNX 328.698120523094<br>USDC 2155.52987113801<br>USDT ERC20 6.30949175156026 | BTC 0.250720606905753<br>ETH 4.813667<br>USDC 0.005467 | |
| 3.1.289849 | JOSHUA DAVEY | ADDRESS REDACTED | | | ADA 0.000564347812771672<br>BTC 0.000018242609162131<br>ETH 0.000164299791486291 | | |
| 3.1.289850 | JOSHUA DAVID ALBERTS | ADDRESS REDACTED | | | BTC 0.00244285520311303<br>ETH 1.44770833057198<br>USDC 5493.82720596003 | | |
| 3.1.289851 | JOSHUA DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000001956618086085<br>CEL 0.00165663162928049<br>LTC 0.00543337139627274<br>USDC 0.264453311259465 | | BTC 0.0011351296278711<br>CEL 1.10703450156332<br>LTC 11.5182464879153<br>USDC 140.73574512664 |
| 3.1.289852 | JOSHUA DAVID BAKER | ADDRESS REDACTED | | | ADA 12.671217231135<br>AVAX 1.20219733132267<br>BTC 0.00485705138101511<br>ETH 0.0313090779882819<br>MATIC 5.5321470620495 | | |
| 3.1.289853 | JOSHUA DAVID BOURASSA | ADDRESS REDACTED | | | AVAX 7.18946309399015<br>BTC 0.221984475077895<br>CEL 631.850442293429<br>DOGE 317.862123423068<br>DOT 18.3180639868575<br>ETH 1.41855380791022<br>MATIC 244.520496401786<br>SOL 9.87136458910903<br>XRP 458.877881755999 | | |
| 3.1.289854 | JOSHUA DAVID HILL | ADDRESS REDACTED | | | BTC 0.625645501803577<br>ETH 4.14238834699705 | BTC 0.00126891516189965 | |
| 3.1.289855 | JOSHUA DAVID HOERNER | ADDRESS REDACTED | | | BTC 0.000289341799821142 | | |
| 3.1.289856 | JOSHUA DAVID ISON | ADDRESS REDACTED | | | ETH 0.00150079208316462 | | |
| 3.1.289857 | JOSHUA DAVID JACOBI | ADDRESS REDACTED | | | BTC 0.000000260355650164<br>ETH 0.000010839926139719<br>GUSD 0.00881208711744066<br>MATIC 0.00691985052429122<br>SUSHI 0.0173308064709552 | BTC 0.000000001226752306<br>GUSD 0.00426740718089991<br>SUSHI 0.000000000408562944 | |
| 3.1.289858 | JOSHUA DAVID MILES | ADDRESS REDACTED | | | ETH 0.00171334807935237 | | |
| 3.1.289859 | JOSHUA DAVID NISSLEY | ADDRESS REDACTED | | | AVAX 6.38991032151972<br>BTC 0.00129188523564979<br>CEL 0.738111944394972<br>USDC 507.857536779513 | | |
| 3.1.289860 | JOSHUA DAVID PETTIJOHN | ADDRESS REDACTED | | | ADA 0.50260057821487<br>DOGE 0.0784263290456476 | | |
| 3.1.289861 | JOSHUA DAVID RINK | ADDRESS REDACTED | | | BTC 0.000006656135721398 | | |
| 3.1.289862 | JOSHUA DAVID WALLACE | ADDRESS REDACTED | | | ETH 0.000003427941621746 | | |
| 3.1.289863 | JOSHUA DAVIDE OGNIBENE | ADDRESS REDACTED | | | BTC 0.0175291945916005 | | |
| 3.1.289864 | JOSHUA DAVIDSON | ADDRESS REDACTED | | | BTC 0.129687946558425<br>ETH 6.90738125527066 | BTC 0.01376099<br>ETH 0.882759291162673 | |
| 3.1.289865 | JOSHUA DAVIES | ADDRESS REDACTED | | | BTC 0.000001070698842855<br>CEL 0.0095270026529266<br>ETH 0.000030393578238984<br>LINK 60.5045698746773<br>MATIC 9006.3069705064<br>USDC 9.2239822115785 | | |
| 3.1.289866 | JOSHUA DAVIS | ADDRESS REDACTED | | | BTC 0.0118546992575533 | | |
| 3.1.289867 | JOSHUA DAVIS | ADDRESS REDACTED | | | BTC 0.0044627817090388 | | |
| 3.1.289868 | JOSHUA DAVIS | ADDRESS REDACTED | | | AVAX 1.76463502193583<br>BTC 0.0019191301137081<br>DOT 5.1126844883797<br>MANA 83.064460789551<br>MATIC 41.3078072126335<br>USDC 1993.33071653504<br>XLM 284.224183749841<br>ZRX 160.775389988217 | | |
| 3.1.289869 | JOSHUA DAVISSON | ADDRESS REDACTED | | | MATIC 95.3089905838719 | | |
| 3.1.289870 | JOSHUA DAX STEPHENSON LOSEY | ADDRESS REDACTED | | | BTC 0.00984302516281903 | | |
| 3.1.289871 | JOSHUA DE BACKER | ADDRESS REDACTED | | | BTC 0.00128459421011236 | | |
| 3.1.289872 | JOSHUA DE GUZMAN | ADDRESS REDACTED | | | CEL 0.967811001024242<br>SGB 130.680320022939<br>XRP 138.220810605359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289873 | JOSHUA DE LA HAYE | ADDRESS REDACTED | | | BTC 0.000007517102768522<br>CEL 0.26789225049004<br>ETH 0.00025771972550701<br>USDC 1.29175578915766 | | |
| 3.1.289874 | JOSHUA DE LA HAYE | ADDRESS REDACTED | | | BTC 0.000000561230012464 | | |
| 3.1.289875 | JOSHUA DE LEON | ADDRESS REDACTED | | | BTC 0.00000503699441164<br>USDC 0.379868365702501<br>XLM 0.184286896040947 | BTC 0.000000004681703723<br>USDC 0.000000779693606592<br>XLM 0.000000038849584551 | |
| 3.1.289876 | JOSHUA DE ROZARIO | ADDRESS REDACTED | | | BTC 0.000150201071834423<br>CEL 39.4853157859306<br>ETH 0.00354525435535134<br>LINK 62.248811827 | | |
| 3.1.289877 | JOSHUA DEAN EDWARDS | ADDRESS REDACTED | | | ADA 0.0230861303991315 | | |
| 3.1.289878 | JOSHUA DEANGELIS | ADDRESS REDACTED | | | BTC 0.00333159313272656<br>ETH 0.213312816750441<br>LINK 2.57167514686877<br>MATIC 493.213228241978<br>SNX 6.01019028728163<br>USDC 0.00413278224417822<br>XLM 0.141524766297171 | | |
| 3.1.289879 | JOSHUA DEAR | ADDRESS REDACTED | | | BTC 0.00111634985177777 | | |
| 3.1.289880 | JOSHUA DEATON | ADDRESS REDACTED | | | BTC 1.03031881914614<br>LTC 81.617751422757<br>USDT ERC20 431.195937320755 | | |
| 3.1.289881 | JOSHUA DEDONATIS | ADDRESS REDACTED | | | BTC 0.000001459459983705<br>ETH 0.000586521442498304<br>LINK 0.00648704390959073<br>MATIC 0.580142292238806<br>XRP 0.269010148038507 | | |
| 3.1.289882 | JOSHUA DEERE | ADDRESS REDACTED | | | BTC 0.0000221214123722099<br>LTC 0.000536539024521012 | | |
| 3.1.289883 | JOSHUA DEGREIFF | ADDRESS REDACTED | | | BTC 0.000000142514428801<br>CEL 0.00021013713655412<br>MATIC 0.00345339237067419<br>XLM 0.000000007174791605 | | |
| 3.1.289884 | JOSHUA DEHGHANPIR | ADDRESS REDACTED | | | ADA 0.7924045578578<br>BTC 0.000000115054262724<br>COMP 0.000041748816812215<br>ETH 0.000005502634014939<br>LINK 0.0000247268098654019<br>LTC 0.000006926674512128<br>MCDAI 0.0196109153996518<br>OMG 0.00520412790620048<br>UNI 0.0445293990131252<br>USDC 0.0385102201781935<br>XLM 0.844473793731485 | | BTC 0.000000004622769103 |
| 3.1.289885 | JOSHUA DEKKER | ADDRESS REDACTED | | | BTC 0.145122536925842<br>ETH 1.42223607696273<br>LINK 13.2372408162071<br>XRP 825.893751 | | |
| 3.1.289886 | JOSHUA DEL GOBBO | ADDRESS REDACTED | | | BTC 0.000000536684072192<br>USDC 0.224262043001232 | | |
| 3.1.289887 | JOSHUA DELAHOUSSAYE | ADDRESS REDACTED | | | ADA 56.8464003866416<br>ETH 0.000093052088618008<br>MCDAI 2.17881269370118 | | |
| 3.1.289888 | JOSHUA DELL | ADDRESS REDACTED | | | BTC 0.000544262295309497<br>CEL 13.6091156829487<br>DOT 7.49514713280951<br>ETC 2.36858812722458<br>XLM 342.152430882965<br>XRP 632.489247236236 | | |
| 3.1.289889 | JOSHUA DELLER | ADDRESS REDACTED | | | BTC 0.00468563588943289<br>ETH 0.000022151062488946<br>USDC 0.509286305967364 | | |
| 3.1.289890 | JOSHUA DELLINGER | ADDRESS REDACTED | | | BTC 0.000004264961005884 | | |
| 3.1.289891 | JOSHUA DELLPELLE | ADDRESS REDACTED | | | MATIC 0.198347249847076 | | |
| 3.1.289892 | JOSHUA DELOSSANTOS | ADDRESS REDACTED | | | BTC 0.00060129549407169<br>GUSD 8.18364348990943<br>XRP 0.000000520925853934 | | |
| 3.1.289893 | JOSHUA DEMICK | ADDRESS REDACTED | | | AAVE 0.000000000064287888<br>ADA 1.01805335451347<br>BTC 0.274541216246157<br>CEL 1.11351703934564<br>DOT 102.446285435015<br>ETH 1.00837797371304<br>LINK 0.0174706806881365<br>LTC 0.0000000003121199668999999<br>LUNC 0.00001418393421335<br>MATIC 7601.88327652285<br>SOL 51.2940789926062<br>USDC 2.5337921283126<br>XLM 0.0000078462103095 | AAVE 0.000005741716987061<br>BTC 0.00167183884414909<br>LTC 0.000009175878957856<br>LUNC 0.000000548488074044<br>USDC 0.000000717275479248<br>XLM 3.29501966110357 | |
| 3.1.289894 | JOSHUA DEMONGIN | ADDRESS REDACTED | | | BCH 0.00230571214047889<br>BTC 0.0000218003472015739<br>CEL 89.2606530285043<br>COMP 0.00102870479750689<br>DOT 0.530615134530801<br>ETH 0.00272697636983329<br>MATIC 12.3599681193315<br>SNX 0.490832643371993<br>USDC 1.23627029188308<br>XLM 0.253797145581904 | | |
| 3.1.289895 | JOSHUA DENNILL | ADDRESS REDACTED | | | BTC 0.0581120924701145<br>ETC 7.26665217618938<br>ETH 0.754104894996381 | | |
| 3.1.289896 | JOSHUA DENNIS | ADDRESS REDACTED | | | USDC 20.5859000829694 | | |
| 3.1.289897 | JOSHUA DENNIS | ADDRESS REDACTED | | | BTC 0.000000005361841568<br>PAX 0.0549939933648547<br>USDC 0.250421104090649 | | |
| 3.1.289898 | JOSHUA DENVER KATZINSKI | ADDRESS REDACTED | | | ADA 0.0519034569983316<br>BTC 0.000001197278730948<br>DOGE 0.0116030428284336<br>DOT 0.00156735608058486<br>MATIC 0.00659276403560915 | | |
| 3.1.289899 | JOSHUA DESCHAMPS | ADDRESS REDACTED | | | ADA 99.0444256502994<br>MATIC 39.5716013216903<br>SNX 1.89223137026029 | | |
| 3.1.289900 | JOSHUA DESMOND | ADDRESS REDACTED | | | ETH 0.000121514997897836 | | |
| 3.1.289901 | JOSHUA DETCHEMENDY | ADDRESS REDACTED | | | BTC 0.025066786143525 | | |
| 3.1.289902 | JOSHUA DEUERMEYER | ADDRESS REDACTED | | | USDC 0.197224359506619 | | |
| 3.1.289903 | JOSHUA DEVRIEND | ADDRESS REDACTED | | | CEL 1.07669274930869 | | |
| 3.1.289904 | JOSHUA DEWITT | ADDRESS REDACTED | | | CEL 1.08643424675923<br>ETH 0.00513604417650334 | | |
| 3.1.289905 | JOSHUA DI LEMBO | ADDRESS REDACTED | | | BTC 0.000000003802748071<br>CEL 4628.05248933893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289906 | JOSHUA DIAMOND | ADDRESS REDACTED | | | BTC 0.000085966803216596<br>ETH 0.00040045981138923<br>MATIC 0.724315817519425<br>SNX 0.000919294478178004<br>UNI 0.000080956383810946<br>USDC 0.000170108641156361 | BTC 0.000000672111623996<br>ETH 0.000000540366476079<br>MATIC 0.000983260208081199<br>SNX 0.00119957933209202<br>USDC 0.000000910253006299 | |
| 3.1.289907 | JOSHUA DIAMOND | ADDRESS REDACTED | | | BTC 0.000000881740985330999 | | |
| 3.1.289908 | JOSHUA DIAZ | ADDRESS REDACTED | | | BTC 0.000915256525567789<br>DOT 12.7679271755075 | | |
| 3.1.289909 | JOSHUA DIAZ | ADDRESS REDACTED | | | COMP 0.00297051937348708<br>KNC 0.0642294054673172<br>MANA 0.933981481085597<br>MATIC 2.44969199752593<br>UNI 0.0545678170910911 | | |
| 3.1.289910 | JOSHUA DIBBLE | ADDRESS REDACTED | | | BTC 0.000018684469938541<br>DOT 0.0135365693845187<br>ETH 0.000187489646657919<br>MATIC 0.118063892552286<br>SOL 0.000649123365180607 | BTC 0.000000002058449175<br>DOT 0.0656709317491492<br>MATIC 0.574116579721283<br>SOL 0.00316908739324773 | |
| 3.1.289911 | JOSHUA DICK | ADDRESS REDACTED | | | BTC 0.10533043082392 | | |
| 3.1.289912 | JOSHUA DILSHAN RAJAH | ADDRESS REDACTED | | | | BTC 0.00562852215099289<br>ETH 0.247849 | |
| 3.1.289913 | JOSHUA DINHAM | ADDRESS REDACTED | | | CEL 1.06426076061788 | | |
| 3.1.289914 | JOSHUA DIONIZIO | ADDRESS REDACTED | | | ETH 0.000006290355197178<br>UNI 0.0581021204335324 | | |
| 3.1.289915 | JOSHUA DIXON | ADDRESS REDACTED | | | ETH 0.0186576373660243 | | |
| 3.1.289916 | JOSHUA DIXON | ADDRESS REDACTED | | | AAVE 0.000736497841662431<br>BTC 0.000002224315196677<br>CEL 0.0298972869509086<br>COMP 0.00152356916968411<br>DOT 0.0485733623623783<br>EOS 0.0176238329679327<br>ETH 0.000098565165518877<br>LINK 0.00365069305162334<br>MATIC 0.312679251396198<br>MCDAI 0.463439829709033<br>OMG 0.0239403960006126<br>SNX 0.00317752732170028<br>UMA 0.0126248197600315<br>ZRX 0.441653102311775 | | |
| 3.1.289917 | JOSHUA DOEBLER | ADDRESS REDACTED | | | BTC 0.251366597460577<br>DASH 5.39355821282272<br>EOS 56.2501461006386<br>ETH 19.5716220205197<br>LTC 19.0015753319319<br>OMG 50.1202776143545<br>SGB 1217.24333524889<br>XLM 2305.8266587739<br>XRP 10382.3227619281<br>ZRX 72.3477260798916 | | |
| 3.1.289918 | JOSHUA DOERR | ADDRESS REDACTED | | | USDT ERC20 0.346713983531247 | USDT ERC20 0.000000588206830443 | |
| 3.1.289919 | JOSHUA DOERSAM | ADDRESS REDACTED | | | BAT 32.3619019402439<br>BTC 0.0128086231356691<br>COMP 0.017680087057367<br>ETH 0.15161268441884<br>USDC 274.18027576336<br>XLM 27.191143196719 | | |
| 3.1.289920 | JOSHUA DOHN | ADDRESS REDACTED | | | BTC 0.00227240325314847<br>ETH 0.000276362516516583<br>MATIC 41.1577435093106 | | |
| 3.1.289921 | JOSHUA DOMA | ADDRESS REDACTED | | | BTC 0.0329847463330612<br>CEL 178.383144731589<br>ETH 1.95728958 | | |
| 3.1.289922 | JOSHUA DONE | ADDRESS REDACTED | | | BTC 0.00125295370693138<br>CEL 1396.4707250506 | | |
| 3.1.289923 | JOSHUA DORFMAN | ADDRESS REDACTED | | | BTC 0.00867321804882167<br>USDC 1054.82037081416 | | |
| 3.1.289924 | JOSHUA DORN | ADDRESS REDACTED | | | BTC 0.000001040248646096<br>ETH 0.000103539741915384 | | |
| 3.1.289925 | JOSHUA DOSUMU | ADDRESS REDACTED | | | BTC 0.113621658877328<br>ETH 0.00167772996391196 | BTC 0.000102182643121383<br>ETH 1.830376 | |
| 3.1.289926 | JOSHUA DOUGHERTY | ADDRESS REDACTED | | | ADA 0.076612462103615<br>BTC 0.0210820930586279<br>COMP 0.0464879468989709<br>ETH 0.000247603930799286<br>MATIC 0.247421238240966<br>SNX 9.43322640083518<br>USDC 3.66308665217885 | BTC 0.01241198 | |
| 3.1.289927 | JOSHUA DOYLE | ADDRESS REDACTED | | | ETH 1.64927627097705 | | |
| 3.1.289928 | JOSHUA DOYLE | ADDRESS REDACTED | | | BTC 0.00000378005218957299 | | |
| 3.1.289929 | JOSHUA DOYLE | ADDRESS REDACTED | | | MATIC 0.150269799423631 | | |
| 3.1.289930 | JOSHUA DRAIS | ADDRESS REDACTED | | | BTC 0.000216962372109918<br>USDC 191.126652162279 | BTC 0.196512844240425 | |
| 3.1.289931 | JOSHUA DRAKE | ADDRESS REDACTED | | | BTC 0.000003798154217083<br>LINK 0.0193565508486527 | | |
| 3.1.289932 | JOSHUA DRANE | ADDRESS REDACTED | | | ADA 308.573124213445<br>CEL 0.262971464245459 | | |
| 3.1.289933 | JOSHUA DRECHSEL | ADDRESS REDACTED | | | AVAX 7.24197288195001<br>BTC 0.509870104163299<br>DOT 154.873442720429<br>ETH 0.210386232380365<br>SNX 528.760841305766<br>USDC 11476.5004624258 | AVAX 1.22174709835064 | |
| 3.1.289934 | JOSHUA DRINKWATER | ADDRESS REDACTED | | | BTC 0.13481823908054<br>CEL 126.151986063898<br>ETH 1.56147810725761 | | |
| 3.1.289935 | JOSHUA DRISCOLL | ADDRESS REDACTED | | | CEL 1.08001561216984 | | |
| 3.1.289936 | JOSHUA DRONEN | ADDRESS REDACTED | | | AAVE 0.000020141507754063<br>ADA 0.0515861511055868<br>AVAX 0.00000162477045803899<br>BTC 0.00000036294088906<br>USDC 0.327733227857413<br>XLM 0.000041169758663841 | | BTC 0.000000895358105181<br>USDC 0.000000123442121504 |
| 3.1.289937 | JOSHUA DROSSMAN | ADDRESS REDACTED | | | ADA 0.118432360312191<br>BTC 0.000126384826665774<br>GUSD 0.00363035179817454<br>USDC 0.0152823298287966<br>XLM 0.011317700080277 | | BTC 0.000000002130277935<br>GUSD 0.00114348111356009<br>USDC 0.000000869338743217 |
| 3.1.289938 | JOSHUA DROUILLARD | ADDRESS REDACTED | | | ADA 10.294983143022<br>CEL 12959.7569056917<br>EOS 1.84163664696601<br>LINK 65.7496735817258<br>SGB 176.669843232511<br>XLM 7520.68548377843<br>XRP 5706.26449403437<br>ZRX 354.051392290742 | | |
| 3.1.289939 | JOSHUA DRUMMER | ADDRESS REDACTED | | | BAT 199.111745562884<br>BTC 0.00168339244872382 | | |
| 3.1.289940 | JOSHUA DUENAS | ADDRESS REDACTED | | | BTC 0.000117029603818313 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289941 | JOSHUA DUERINGE | ADDRESS REDACTED | | | CEL 95.7814131568951<br>SNX 66.45961834<br>XRP 60.689 | | |
| 3.1.289942 | JOSHUA DULLEA | ADDRESS REDACTED | | | BTC 0.00899245550560303 | | |
| 3.1.289943 | JOSHUA DUMAS | ADDRESS REDACTED | | | BTC 0.00199990266828201<br>LINK 0.0136565920000891<br>XLM 2.19827151689966<br>XRP 0.000000572569953915 | | |
| 3.1.289944 | JOSHUA DUNBAR | ADDRESS REDACTED | | | BTC 0.00279447991104657<br>ETH 0.243221536834906<br>LINK 5.35189040458717<br>MATIC 2950.5361811895<br>XLM 230.992919598252 | | |
| 3.1.289945 | JOSHUA DUNCAN | ADDRESS REDACTED | | | BTC 0.000000002458948172<br>ETH 0.000039667137469166<br>USDC 0.0104859340749843 | BTC 0.000001460850006865 | |
| 3.1.289946 | JOSHUA DUNCUM | ADDRESS REDACTED | | | BTC 0.0078168039887619 | | |
| 3.1.289947 | JOSHUA DUNIGAN | ADDRESS REDACTED | | | BTC 0.00000583180165434<br>CEL 1.10650447373814<br>EOS 0.0127103884865435<br>ETH 0.000000404202945383<br>LTC 0.000020736903843338<br>USDC 0.483981941700329<br>XLM 0.939686185422219<br>ZRX 0.0116578999073812 | | |
| 3.1.289948 | JOSHUA DUNSWORTH | ADDRESS REDACTED | | | BTC 0.0147510844031766 | | |
| 3.1.289949 | JOSHUA DUPONT | ADDRESS REDACTED | | | BTC 0.000057211386224057 | | |
| 3.1.289950 | JOSHUA DURBIN | ADDRESS REDACTED | | | ETH 0.105307282234817 | | |
| 3.1.289951 | JOSHUA DUTCHER | ADDRESS REDACTED | | | BTC 0.000000253929368583<br>ETH 0.000000016037667293<br>MCDAI 0.0142205404130959<br>USDC 0.0341938354974793<br>USDT ERC20 0.00101910816403346 | BTC 0.000219444046882263<br>ETH 0.000014983737252685<br>MCDAI 17.2357087875875<br>USDC 27.1279000446222<br>USDT ERC20 0.808423115068703 | |
| 3.1.289952 | JOSHUA DUTRIEUX | ADDRESS REDACTED | | | BTC 0.000208253606687863<br>CEL 0.011552477308447<br>ETH 2.08135702497844 | | |
| 3.1.289953 | JOSHUA DYSON | ADDRESS REDACTED | | | CEL 0.000543047182071638 | | |
| 3.1.289954 | JOSHUA DZIAMA | ADDRESS REDACTED | | | ADA 516.093115187457<br>BTC 0.120811298037413<br>ETH 4.97283166955196 | | |
| 3.1.289955 | JOSHUA DZIBA | ADDRESS REDACTED | | | ADA 85.8882271640315<br>XRP 0.26539 | | |
| 3.1.289956 | JOSHUA DZIOB | ADDRESS REDACTED | | | BTC 0.281730348936058<br>ETH 3.14738933999412<br>MCDAI 42.6391539102487<br>USDC 62137.0356151029 | | |
| 3.1.289957 | JOSHUA E TAFOYA | ADDRESS REDACTED | | | ETH 0.0000009063758786<br>MATIC 0.748425647683521 | ETH 0.00161506803667473 | |
| 3.1.289958 | JOSHUA E YI | ADDRESS REDACTED | | | BTC 0.000004069434210681<br>CEL 0.00271903379825212<br>ETH 0.000004936438300111<br>OMG 0.000106008736319315<br>USDT ERC20 0.0360611675896961 | BTC 0.0030591174317483<br>CEL 2.35309819534059<br>ETH 0.000004620830908223<br>OMG 0.00320718629407579<br>USDT ERC20 0.00590343144812043 | |
| 3.1.289959 | JOSHUA EADES | ADDRESS REDACTED | | | BTC 1.06933907661244 | | |
| 3.1.289960 | JOSHUA EAKES | ADDRESS REDACTED | | | BTC 0.000000176908581238999<br>GUSD 0.67062762325886<br>LTC 0.000145758093031701<br>MATIC 1.54249937031169<br>USDC 0.0781721816220654 | | BTC 0.000000006083301982<br>GUSD 0.00236469315804339<br>MATIC 0.0180001094817479 |
| 3.1.289961 | JOSHUA EAKLE | ADDRESS REDACTED | | | BAT 0.00870326946071187<br>BCH 0.038890221779122<br>GUSD 0.38289796420436<br>XLM 95.0041192372389<br>XRP 0.000000276648719411 | | |
| 3.1.289962 | JOSHUA EAMES | ADDRESS REDACTED | | | BTC 0.000000009842517045<br>CEL 94.9579524580803<br>USDC 0.000000104980273351 | | |
| 3.1.289963 | JOSHUA EARL VANDEVENTER | ADDRESS REDACTED | | | BTC 0.157323411794382<br>ETH 0.201470188609742 | | |
| 3.1.289964 | JOSHUA EARL-QUARCOO | ADDRESS REDACTED | | | CEL 1.09354815259643 | | |
| 3.1.289965 | JOSHUA EATON | ADDRESS REDACTED | | | BTC 0.000888736656850407<br>ETH 0.0000321874332539559<br>XLM 1916.07021171898 | | |
| 3.1.289966 | JOSHUA EDDIE NELSON | ADDRESS REDACTED | | | ETH 4.33977083842846 | ETH 0.24911769 | |
| 3.1.289967 | JOSHUA EDINBOROUGH | ADDRESS REDACTED | | | XLM 1450.16960515371 | | |
| 3.1.289968 | JOSHUA EDMUNDS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.289969 | JOSHUA EDMUNDS | ADDRESS REDACTED | | | BTC 0.000035722767125884<br>CEL 7.15974130904579<br>LTC 0.000726040808581221 | | |
| 3.1.289970 | JOSHUA EDSON | ADDRESS REDACTED | | | BTC 0.000000014228001598<br>ETH 0.000004500042993967<br>USDC 0.00592366967149194 | | |
| 3.1.289971 | JOSHUA EDWARD MOUNTAIN | ADDRESS REDACTED | | | BTC 0.000000153076366916 | | |
| 3.1.289972 | JOSHUA EDWARD ROBBINS | ADDRESS REDACTED | | | BTC 0.000044981304970084 | | |
| 3.1.289973 | JOSHUA EDWARD SARRIA | ADDRESS REDACTED | | | | USDC 24950 | |
| 3.1.289974 | JOSHUA EDWARDS | ADDRESS REDACTED | | | BTC 0.00000052253762873<br>MATIC 0.00658970578008035 | | |
| 3.1.289975 | JOSHUA EDWARDS | ADDRESS REDACTED | | | BTC 0.000000007383506261<br>CEL 9.38977957619045<br>XRP 0.000000633655110288 | | |
| 3.1.289976 | JOSHUA EGERT | ADDRESS REDACTED | | | BAT 0.045434255475711<br>CEL 0.0365009992844613<br>ETH 0.000076019180245695<br>XRP 0.113682141104642 | | |
| 3.1.289977 | JOSHUA EGGLESTON | ADDRESS REDACTED | | | BTC 0.0384870348812057<br>MATIC 728.275549179966<br>USDC 2973.70005781406 | | |
| 3.1.289978 | JOSHUA EHRENHOLZ | ADDRESS REDACTED | | | LTC 0.0545362715748138 | | |
| 3.1.289979 | JOSHUA EISEL | ADDRESS REDACTED | | | ETH 0.000093702751253578<br>SNX 0.286471527830937 | | |
| 3.1.289980 | JOSHUA ELAM | ADDRESS REDACTED | | | BTC 0.000003077321320599<br>MATIC 0.882846283243164 | | BTC 0.000000005093231248 |
| 3.1.289981 | JOSHUA ELBERG | ADDRESS REDACTED | | | USDC 11.3005666242924 | | |
| 3.1.289982 | JOSHUA ELFSTRUM | ADDRESS REDACTED | | | BTC 0.00000113604312025<br>USDC 0.433989831325522 | | |
| 3.1.289983 | JOSHUA ELGIN | ADDRESS REDACTED | | | BTC 0.00751732292453677<br>ETH 0.0154659728443217 | | |
| 3.1.289984 | JOSHUA ELIA REICHERT | ADDRESS REDACTED | | | BTC 0.000362637158693556 | | |
| 3.1.289985 | JOSHUA ELIZAR | ADDRESS REDACTED | | | MCDAI 40 | | |
| 3.1.289986 | JOSHUA ELLERY | ADDRESS REDACTED | | | BCH 0.000000004402740455<br>BTC 0.0000010837038071<br>CEL 24.0829369101332<br>USDC 0.000000482663768884 | | |
| 3.1.289987 | JOSHUA ELLINS ELLINS | ADDRESS REDACTED | | | BTC 0.314068691789027<br>CEL 246.411624871025<br>ETH 1.2 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.289988 | JOSHUA ELLIOTT | ADDRESS REDACTED | | | ADA 226.368567008799<br>BTC 0.108761374281823<br>DOT 0.00661852633829003<br>ETH 1.0501572708277<br>LTC 2.05876252541184<br>PAX 1074.6005731454<br>USDC 1510.66127994996<br>USDT ERC20 1040.53924070094 | | |
| 3.1.289989 | JOSHUA ELLIOTT | ADDRESS REDACTED | | | BTC 0.000766833361783968<br>LINK 461.348089932498 | | |
| 3.1.289990 | JOSHUA ELSTEIN | ADDRESS REDACTED | | | ETH 7.39501359050776 | | |
| 3.1.289991 | JOSHUA EMBRY | ADDRESS REDACTED | | | BTC 0.000991577913048678<br>ETH 0.00246773318872963 | | |
| 3.1.289992 | JOSHUA EMERICH | ADDRESS REDACTED | | | BTC 0.000016164246650019 | | |
| 3.1.289993 | JOSHUA EMMANUEL SISON | ADDRESS REDACTED | | | BTC 0.18980923<br>CEL 679.497970699322<br>DOT 0.00000002<br>ETH 1.52968386<br>MCDAI 30 | | |
| 3.1.289994 | JOSHUA EMMANUEL TAN | ADDRESS REDACTED | | | BTC 0.000016366115615096<br>CEL 0.0158623634169635 | | |
| 3.1.289995 | JOSHUA ENABNIT | ADDRESS REDACTED | | | BTC 0.241669109206822<br>CEL 20.4193904843357<br>ETH 2.92203619428363<br>LPT 2.14148473910066<br>LTC 0.0166024535049222<br>OMG 18.3037881826806<br>SGB 925.480469587173<br>USDC 162.538098677109<br>XLM 103.317004042088 | BTC 0.06856974<br>ETH 1.90021676708939<br>XRP 6661.95035146934 | |
| 3.1.289996 | JOSHUA ENG | ADDRESS REDACTED | | | ADA 471.718673396618 | | |
| 3.1.289997 | JOSHUA ENGLAND | ADDRESS REDACTED | | | BTC 0.00380783503664072 | | |
| 3.1.289998 | JOSHUA ENOKSON | ADDRESS REDACTED | | | BTC 0.000184298866374262<br>MCDAI 41.6108702365043 | | |
| 3.1.289999 | JOSHUA ERIKSSON | ADDRESS REDACTED | | | BCH 1.24540682871027<br>BTC 0.246006541413591<br>ETH 1.85370512305641<br>LINK 789.090521572431<br>USDT ERC20 0.0210864969311151 | | |
| 3.1.290000 | JOSHUA ERNST KLENNER | ADDRESS REDACTED | | | CEL 0.000079205850046842 | | |
| 3.1.290001 | JOSHUA ERNZEN | ADDRESS REDACTED | | | BCH 0.000986995057327172 | | |
| 3.1.290002 | JOSHUA ESAU LOFTON | ADDRESS REDACTED | | | BTC 0.000367608536531137<br>DASH 0.000664604347598707<br>SNX 0.436612535209485<br>UNI 0.00833903774166327<br>USDC 1.57862544311614<br>ZEC 0.0001384187715051<br>ZRX 0.701920986835094 | | |
| 3.1.290003 | JOSHUA ESTACION | ADDRESS REDACTED | | | ADA 764.54719912972<br>AVAX 8.28114635938426<br>BTC 0.180127741194081<br>ETH 2.20151596340749<br>LUNC 7.76141630053768<br>SNX 395.229457453348<br>USDC 3855.11397099593 | BTC 0.000496703518682149 | |
| 3.1.290004 | JOSHUA ESTES | ADDRESS REDACTED | | | BTC 0.02756073356881<br>MCDAI 261.006301774943 | | |
| 3.1.290005 | JOSHUA EVANS | ADDRESS REDACTED | | | BTC 0.000002082085003447 | | |
| 3.1.290006 | JOSHUA EVANS | ADDRESS REDACTED | | | DOT 0.0212643919735171<br>ETH 0.0227940609410552 | | |
| 3.1.290007 | JOSHUA EVANS | ADDRESS REDACTED | | | ADA 215.77734650297<br>AVAX 0.811333327363837<br>BTC 0.000051251360573955<br>DOT 15.6371183892222<br>ETH 0.622150383784657<br>GUSD 3.95623614306963<br>LTC 0.698084331762928<br>MATIC 103.311760039902 | | |
| 3.1.290008 | JOSHUA EVANS | ADDRESS REDACTED | | | BTC 0.0174559126992997<br>ETH 0.176231132885401<br>MCDAI 84.771777356954<br>USDC 86.7660563126998 | | |
| 3.1.290009 | JOSHUA EVERETT MARBLE | ADDRESS REDACTED | | | BTC 0.000003758094038962 | BTC 0.00326774421377091 | |
| 3.1.290010 | JOSHUA EVERITT CORBELL | ADDRESS REDACTED | | | USDC 73055.0706426978 | | |
| 3.1.290011 | JOSHUA FAIELLA | ADDRESS REDACTED | | | GUSD 0.585376861449033<br>SNX 4.80988028047252<br>XLM 11.1058845941395 | | |
| 3.1.290012 | JOSHUA FAIER | ADDRESS REDACTED | | | BTC 0.000919634821595076<br>CEL 2.337886639233<br>DOT 77.7057416772656<br>ETH 0.000281036176172296<br>XLM 248.98 | | |
| 3.1.290013 | JOSHUA FAJARDO-FRINK | ADDRESS REDACTED | | | AAVE 0.0179752355811593<br>ADA 0.369263217332923<br>AVAX 33.3341457696615<br>BTC 0.000505775023575121<br>CEL 907.58170012286<br>COMP 10.1362061372759<br>DASH 8.18957290081612<br>ETH 0.0109577509816472<br>LINK 0.0627863949918765<br>LTC 8.49013246024859<br>MATIC 13.5037547525118<br>SGB 147.658100016174<br>SNX 2.42635852432735<br>UNI 0.000039821284057568<br>USDC 0.019929145528601<br>XLM 7213.10056470879<br>XRP 1.88280676436001<br>ZEC 14.1350339755392<br>ZRX 828.482778373906 | AVAX 1.18744948780963<br>BTC 0.000000000050197461<br>USDC 15.3770622446192 | |
| 3.1.290014 | JOSHUA FAMOSE | ADDRESS REDACTED | | | BTC 0.000000005144800906<br>CEL 0.138270652041533<br>ETH 0.000056393447721995<br>USDC 0.0485283129217223<br>XRP 0.0203941578408192 | | |
| 3.1.290015 | JOSHUA FARLEY | ADDRESS REDACTED | | | ADA 0.089397667326515<br>BTC 0.0374797596885677<br>USDC 1033.92619000975 | BTC 0.03032068 | |
| 3.1.290016 | JOSHUA FAST | ADDRESS REDACTED | | | BTC 0.000000002563046258<br>LTC 0.000000001514388139 | ETH 0.000002305014265079<br>MATIC 0.00934285353648937<br>SNX 0.00128877030379976<br>USDT ERC20 0.0307069923384441<br>ZEC 0.00454618898773803 | |
| 3.1.290017 | JOSHUA FAYLO | ADDRESS REDACTED | | | BTC 0.0220138399775259<br>DOT 8.7692630556532<br>ETH 0.656504072603265<br>MATIC 43.4346604213214<br>SNX 44.2092769042768<br>USDC 1687.73732465782 | ETH 0.28850889 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290018 | JOSHUA FEBUS | ADDRESS REDACTED | | | BCH 0.000069141865613846<br>BTC 0.000000199412803893<br>MANA 0.0470895666965751<br>USDC 0.623334553413408 | | |
| 3.1.290019 | JOSHUA FEDELE | ADDRESS REDACTED | | | MATIC 2.26059279023953 | | |
| 3.1.290020 | JOSHUA FEINSTEIN | ADDRESS REDACTED | | | ADA 0.876380972605299<br>BTC 2.72067125785001<br>ETH 14.6808692761445<br>GUSD 34479.3050754853<br>LINK 0.000065436922480234 | | |
| 3.1.290021 | JOSHUA FELDMAN | ADDRESS REDACTED | | | ADA 0.148935963441262<br>BTC 0.000002270838502231<br>CEL 49.7728330416423<br>USDC 0.626868109599939 | | |
| 3.1.290022 | JOSHUA FELDSCHUH | ADDRESS REDACTED | | | ADA 31.9093547602351<br>BTC 0.00497399160999928<br>CEL 30.3739615922862<br>ETH 0.0392567274981744<br>SOL 1.05554557336833 | | |
| 3.1.290023 | JOSHUA FELLOWES | ADDRESS REDACTED | | | BNB 2.53120351428965<br>BTC 0.0345456692799438<br>BUSD 0.0069926684166116<br>CEL 3.57398137404389<br>ETH 0.0277883957035557<br>OMG 0.0262116120400343<br>USDC 9158.09064593056<br>USDT ERC20 7979.02968614818 | | |
| 3.1.290024 | JOSHUA FERDINAND | ADDRESS REDACTED | | | ADA 0.215637236980338<br>AVAX 7.05266265589529<br>BCH 0.000101437041587206<br>BNB 0.0117227169822743<br>BTC 0.0101170894644564<br>CEL 552.065724629211<br>DOT 6.9761566804652<br>EOS 0.000074280939071005<br>LINK 4.73252525550469<br>LTC 0.000000007087671626<br>LUNC 5.88524316242589<br>SGB 301.628374727905<br>SOL 1.85868062526003<br>USDC 1.64558495050568<br>USDT ERC20 957.785039238694<br>XLM 0.000000050741038004<br>XRP 0.0503671571056943 | | |
| 3.1.290025 | JOSHUA FERGUSON | ADDRESS REDACTED | | | CEL 1.12614879474984<br>ETH 0.106821259325321<br>XRP 178.212090812439 | | |
| 3.1.290026 | JOSHUA FERGUSON | ADDRESS REDACTED | | | ADA 509.112097258311<br>BTC 0.000009021139955006699<br>DOT 0.0847293037576443<br>ETH 0.000043921066414937<br>LINK 0.00555411119394753<br>MATIC 1031.2597749126<br>USDC 4.27909049871298 | | |
| 3.1.290027 | JOSHUA FERGUSON | ADDRESS REDACTED | | | ADA 239.226747016984<br>BTC 0.0131351808267615<br>CEL 3.69205107535713<br>MATIC 55.9247361537285 | | |
| 3.1.290028 | JOSHUA FERK | ADDRESS REDACTED | | | ADA 1157.72213274975<br>BAT 0.143706221158322<br>BTC 0.0368898674503786<br>ETH 1.41712103409208<br>MATIC 1694.65107540951<br>USDC 3032.54237287596<br>USDT ERC20 0.189065182419057 | BTC 0.0161885<br>USDT ERC20 0.00000081833469655<br>XTZ 75.361 | |
| 3.1.290029 | JOSHUA FERRER | ADDRESS REDACTED | | | MATIC 0.885042062015757<br>USDC 0.843864091479233<br>USDT ERC20 2.33670167449906 | | |
| 3.1.290030 | JOSHUA FERRIS | ADDRESS REDACTED | | | BTC 0.1501779721<br>ETH 1.34435520177301<br>USDC 25.1105808026937<br>USDT ERC20 1.09901302552285 | | |
| 3.1.290031 | JOSHUA FEUER | ADDRESS REDACTED | | | AAVE 0.00230918020243724<br>BTC 0.000000343155401024<br>ETH 0.00333336910367905<br>LINK 0.0115940623448614<br>MATIC 0.973634341747497<br>SGB 15.3715624041727<br>SNX 0.0461124382526687<br>USDC 3.22259121683557<br>XRP 0.0910696860210637 | | |
| 3.1.290032 | JOSHUA FIELD | ADDRESS REDACTED | | | BTC 0.00123608338356282<br>LTC 0.0207419113034928 | | |
| 3.1.290033 | JOSHUA FIELDING | ADDRESS REDACTED | | | CEL 0.265648191295514<br>ETH 0.00668856676185036 | | |
| 3.1.290034 | JOSHUA FIELDMAN | ADDRESS REDACTED | | | BTC 0.137898883071501<br>CEL 1.13732529268925 | | |
| 3.1.290035 | JOSHUA FILDERMAN | ADDRESS REDACTED | | | BTC 0.071875421119013<br>CEL 10.3932385470985<br>ETH 1.6435283161177<br>MATIC 423.829676571254<br>USDC 0.0992072402198389<br>XRP 737.638287698006 | | |
| 3.1.290036 | JOSHUA FILS | ADDRESS REDACTED | | | USDC 473.80082694605 | | |
| 3.1.290037 | JOSHUA FINCH | ADDRESS REDACTED | | | ETH 0.000001845306671475<br>LINK 0.000002847464828861<br>LTC 0.000000557990510562999 | LTC 0.000000003790022583 | |
| 3.1.290038 | JOSHUA FINKELSTEIN | ADDRESS REDACTED | | | CEL 1.80464876510663<br>ETH 3.19733905991691<br>LINK 9.18420207451917<br>MANA 585.097944964831<br>SNX 47.6138058640767 | | |
| 3.1.290039 | JOSHUA FINLEY | ADDRESS REDACTED | | | CEL 1.0816144229475 | | |
| 3.1.290040 | JOSHUA FISHER | ADDRESS REDACTED | | | BCH 0.00648595071289193<br>BTC 0.000013999399951797<br>CEL 61.5191548104297<br>EOS 0.0742203018169788<br>ETH 0.000254249450510478<br>LINK 0.00162542615407106<br>OMG 0.0240016514621263<br>SGB 0.120058822490458<br>SNX 0.0819772724122566<br>XLM 4.43794539023144<br>XRP 0.785351492704226<br>ZRX 0.309729254147389 | | |
| 3.1.290041 | JOSHUA FISHER | ADDRESS REDACTED | | | BTC 0.00134681112348898<br>MATIC 0.0209870704691414 | | |
| 3.1.290042 | JOSHUA FISHMAN | ADDRESS REDACTED | | | BTC 0.000000846702053011 | | |
| 3.1.290043 | JOSHUA FIVESON | ADDRESS REDACTED | | | LINK 0.295647107315371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290044 | JOSHUA FLAUGHER | ADDRESS REDACTED | | | BTC 0.000470342626768143<br>DOGE 1383.76789658577<br>DOT 83.7673742021583<br>ETH 0.759614512516111<br>MATIC 1398.96457541924<br>SOL 8.60037935207351 | BTC 0.0567711783638156<br>ETC 19.21514788<br>ETH 0.226591615047173 | |
| 3.1.290045 | JOSHUA FLEITAS | ADDRESS REDACTED | | | 1INCH 21.1460871029166<br>ADA 0.550715255959286<br>BTC 0.00273142680910648<br>MATIC 0.525450728655293 | | |
| 3.1.290046 | JOSHUA FLICK | ADDRESS REDACTED | | | BTC 0.00831144247679195 | | |
| 3.1.290047 | JOSHUA FLINT | ADDRESS REDACTED | | | ADA 0.998659283413031<br>BTC 0.000000876202798629<br>MATIC 0.566046904690079<br>SGB 4.14543295799261 | | |
| 3.1.290048 | JOSHUA FLORES | ADDRESS REDACTED | | | BTC 0.000800591333333334 | | |
| 3.1.290049 | JOSHUA FLORES | ADDRESS REDACTED | | | BCH 0.0311692935735244<br>SNX 12.6164343869813<br>USDC 0.052822245382417 | | |
| 3.1.290050 | JOSHUA FLORES-MANGES | ADDRESS REDACTED | | | LTC 0.000009819937901066<br>MCDAI 0.0219072148440941 | | |
| 3.1.290051 | JOSHUA FOLEY | ADDRESS REDACTED | | | BTC 0.000169895097624218<br>DOT 0.0594866135320172<br>ETH 0.00302023502154925<br>LUNC 0.0407198107592344<br>UNI 0.0271985728806871<br>USDC 0.677132955947055<br>USDT ERC20 0.128539534869802 | | |
| 3.1.290052 | JOSHUA FONTENETTE | ADDRESS REDACTED | | | BTC 0.00116405897377914<br>USDC 427.89724263367 | | |
| 3.1.290053 | JOSHUA FORCE | ADDRESS REDACTED | | | MATIC 3.39972122302478 | | |
| 3.1.290054 | JOSHUA FORD | ADDRESS REDACTED | | | ADA 0.027208267037642<br>ETH 0.000316907605093792<br>LINK 0.00184097746115488 | | |
| 3.1.290055 | JOSHUA FORD | ADDRESS REDACTED | | | ADA 430.535508423839<br>BTC 0.00113397686427194 | | |
| 3.1.290056 | JOSHUA FOSTER | ADDRESS REDACTED | | | BTC 0.0142961720236425 | | |
| 3.1.290057 | JOSHUA FOSTER | ADDRESS REDACTED | | | BTC 0.000000280769279623<br>CEL 136.99257805858<br>ETH 0.00028779166711474<br>SOL 121.0101197068<br>USDC 2.29354255057596 | | |
| 3.1.290058 | JOSHUA FOSTER | ADDRESS REDACTED | | | LINK 1.16666009635567<br>LUNC 2.23337702910981 | | |
| 3.1.290059 | JOSHUA FOSTER-MUELLER | ADDRESS REDACTED | | | BTC 0.00151968071491388<br>CEL 87.7648710035332<br>ETH 2.5828960893854 | | |
| 3.1.290060 | JOSHUA FOUSE | ADDRESS REDACTED | | | BTC 0.00000112572011966<br>EOS 0.152654245236845<br>MATIC 0.00625567225431668<br>SNX 0.227688556841932 | BTC 0.000856356823239265<br>EOS 195.849212226581<br>MATIC 4.27822713843346<br>SNX 82.0728695722448 | |
| 3.1.290061 | JOSHUA FOWLER | ADDRESS REDACTED | | | USDC 143.688594218806 | | |
| 3.1.290062 | JOSHUA FRAKES-BELAIR | ADDRESS REDACTED | | | BTC 0.00014011493593281<br>ETH 0.00728972269316446 | | |
| 3.1.290063 | JOSHUA FRALEY | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>ETH 0.0333250185952852<br>MATIC 465.287076646834<br>SNX 250.317069993089<br>USDC 219.101214024154<br>XLM 10.0956993215537 | | |
| 3.1.290064 | JOSHUA FRANCIS | ADDRESS REDACTED | | | BTC 0.000000007256407828<br>CEL 1.07987292496831 | | |
| 3.1.290065 | JOSHUA FRANCIS | ADDRESS REDACTED | | | BTC 0.0103444381678277 | | |
| 3.1.290066 | JOSHUA FRANCKE | ADDRESS REDACTED | | | ADA 1526.71878306409<br>AVAX 17.2251158046059<br>BTC 0.0381519652467259<br>DOT 8.44290396962184<br>ETH 0.569685993300451<br>LTC 1.00462526458743<br>MANA 0.00267177869987453<br>MATIC 451.454492026946 | AVAX 1.19863786864364 | |
| 3.1.290067 | JOSHUA FRANKLIN | ADDRESS REDACTED | | | BTC 0.00106261550241655<br>CEL 149.866085569894<br>USDC 512.547263527935 | CEL 871.8298 | |
| 3.1.290068 | JOSHUA FRANKS | ADDRESS REDACTED | | | ADA 430.73878574399<br>BTC 0.0130801774221125<br>GUSD 30.0823287943844 | | GUSD 0.00311096251318781 |
| 3.1.290069 | JOSHUA FRANTZ | ADDRESS REDACTED | | | BAT 2033.68602454688<br>BCH 0.0215709324579766<br>BTC 1.3026146840029<br>ETH 21.2740068602632<br>KNC 1.33979377200451<br>LINK 0.164446635354044<br>LTC 0.0714673856362912<br>MATIC 34679.4532154723<br>SGB 15452.9303658053<br>UNI 0.210171244939976<br>USDC 7.92136077730024<br>USDT ERC20 5.2011566210041<br>XRP 68.8699278494626<br>ZRX 5.15307979320871 | | |
| 3.1.290070 | JOSHUA FREDRICK FINK | ADDRESS REDACTED | | | ADA 877.96742707896<br>BTC 0.373562825417588<br>ETH 1.36862439092435<br>MATIC 721.185901930889 | BTC 0.00695668305352008 | |
| 3.1.290071 | JOSHUA FREEMAN | ADDRESS REDACTED | | | BTC 0.0517968411269294<br>ETH 11.4346181472994<br>MATIC 5826.60640556568 | MATIC 11.4 | |
| 3.1.290072 | JOSHUA FREEMAN | ADDRESS REDACTED | | | XRP 3.53981181622498 | | |
| 3.1.290073 | JOSHUA FREESE | ADDRESS REDACTED | | | BTC 0.00010063329577595<br>MATIC 1.49808361338089<br>USDC 0.000505713824860227<br>USDT ERC20 0.357110040290326 | BTC 0.000000007778695059<br>MATIC 0.000704481425697255 | |
| 3.1.290074 | JOSHUA FRENCH | ADDRESS REDACTED | | | BTC 0.000006859798076775 | | |
| 3.1.290075 | JOSHUA FRENCH | ADDRESS REDACTED | | | MATIC 1767.08968656585<br>USDC 85.8752602904669 | | |
| 3.1.290076 | JOSHUA FRERES | ADDRESS REDACTED | | | ADA 923.087870258591<br>AVAX 39.4855276520076<br>BTC 0.140669210453872<br>DOT 131.12265779645<br>ETH 1.10993466813604<br>MATIC 0.250357540227379<br>USDC 6484.027479127 | | |
| 3.1.290077 | JOSHUA FRIEDMAN | ADDRESS REDACTED | | | BTC 0.0410765759256985<br>ZEC 5.01331783990249 | | |
| 3.1.290078 | JOSHUA FRIESEN | ADDRESS REDACTED | | | CEL 0.00241718305455107<br>ETH 1.5504694858665<br>LTC 0.387145409583673<br>USDC 393.05768050384<br>XLM 1020.74049841143 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290079 | JOSHUA FRISCHKNECHT | ADDRESS REDACTED | | | ADA 77436.122357299<br>BTC 1.03636005980499<br>ETH 0.00726335793140657 | | |
| 3.1.290080 | JOSHUA FROGGATT | ADDRESS REDACTED | | | ADA 0.0242911906158522<br>CEL 8.61903191241939<br>ETH 0.00002705101133712<br>MATIC 354.14451915<br>XRP 0.38507569794697 | | |
| 3.1.290081 | JOSHUA FROST NIVEN | ADDRESS REDACTED | | | BTC 0.000041972007977414<br>CEL 8.51612474354765<br>ETH 0.000341910378578765<br>MATIC 4.28658532838174<br>SNX 2.15643235627108<br>SOL 0.0496775025420507<br>USDC 2626.05747612056<br>USDT ERC20 0.000250517818370477 | | |
| 3.1.290082 | JOSHUA FRY | ADDRESS REDACTED | | | ADA 1183.59642992614<br>BTC 0.000000682536184223<br>USDC 18.5253387408508 | BTC 0.000001965044463865<br>USDC 0.000000896855107447 | |
| 3.1.290083 | JOSHUA FRYC | ADDRESS REDACTED | | | BTC 0.000000933088516042<br>LINK 0.0145526888936032 | | |
| 3.1.290084 | JOSHUA FULAYTAR | ADDRESS REDACTED | | | BTC 0.00107282105907527 | | |
| 3.1.290085 | JOSHUA FULD | ADDRESS REDACTED | | | AAVE 0.0401385004574161<br>BTC 0.000001475806619795<br>LINK 0.72737197840552 | | |
| 3.1.290086 | JOSHUA FULLER | ADDRESS REDACTED | | | BTC 0.0205104932786759<br>LTC 206.28210386396 | | |
| 3.1.290087 | JOSHUA FULTON | ADDRESS REDACTED | | | BTC 0.000005318910690321 | BTC 0.00000000215067358 | |
| 3.1.290088 | JOSHUA FURNARI | ADDRESS REDACTED | | | ADA 230.958681850592<br>ETH 0.546593933063833<br>MATIC 253.071385803879<br>SOL 4.08223547704589 | | |
| 3.1.290089 | JOSHUA G B TO | ADDRESS REDACTED | | | ADA 8964.95796641341<br>BTC 0.0961280839915909<br>DOT 125.099067107488<br>USDC 64.6363929573023 | USDC 0.00511994364507639 | |
| 3.1.290090 | JOSHUA G WHITMORE | ADDRESS REDACTED | | | ADA 100.553830941076<br>BTC 0.00389131728794925<br>ETH 0.352235953911709<br>MATIC 44.7591163761627<br>SOL 1.21856970472729 | ADA 467.664439 | |
| 3.1.290091 | JOSHUA GAGE | ADDRESS REDACTED | | | BTC 0.0137162141952224<br>CEL 11.8842389560297<br>ETH 0.178142715044289 | | |
| 3.1.290092 | JOSHUA GAINOUS | ADDRESS REDACTED | | | BAT 0.633840873270314 | | |
| 3.1.290093 | JOSHUA GALAVIZ | ADDRESS REDACTED | | | USDC 0.226779058809383 | | |
| 3.1.290094 | JOSHUA GALLAGHER | ADDRESS REDACTED | | | BTC 0.00140604271562116<br>ETH 1.03456610541785 | | |
| 3.1.290095 | JOSHUA GALLEGOS | ADDRESS REDACTED | | | CEL 1.06876348364498 | | |
| 3.1.290096 | JOSHUA GALLO | ADDRESS REDACTED | | | BTC 0.000355277774491035 | BTC 0.000000002309767881 | |
| 3.1.290097 | JOSHUA GALPIN | ADDRESS REDACTED | | | BNB 0.0259319503821534<br>BTC 0.434007751459747<br>CEL 0.264665973643774<br>ETH 1.13835349535148<br>MATIC 94.8825687025849<br>USDC 2.41610737348831 | | |
| 3.1.290098 | JOSHUA GALVAN | ADDRESS REDACTED | | | DOT 0.00361988389786246<br>LINK 0.0337691341711638<br>SNX 47.6097786423336<br>UNI 0.0627925080207058 | | |
| 3.1.290099 | JOSHUA GAMALINDA | ADDRESS REDACTED | | | BTC 0.000008849576406598<br>EOS 3.15995652147074<br>ETH 0.000020018752972281<br>MCDAI 11.2180255467472<br>SNX 0.0289030308665128<br>USDC 2.48587870039076<br>ZEC 0.000016039091020082 | | |
| 3.1.290100 | JOSHUA GANNON | ADDRESS REDACTED | | | BTC 0.00153274745212943<br>MATIC 769.90515851417 | | |
| 3.1.290101 | JOSHUA GARBER | ADDRESS REDACTED | | | BTC 0.000003039594826282 | | |
| 3.1.290102 | JOSHUA GARBER | ADDRESS REDACTED | | | ADA 2.48071303778282<br>BTC 0.000773394285138741<br>ETH 0.00135350545146597 | ADA 0.000996519691911918<br>USDC 0.41 | |
| 3.1.290103 | JOSHUA GARBETT | ADDRESS REDACTED | | | ETH 0.000342261776409011<br>XLM 0.0178926206985523 | | XLM 65.0005804230262 |
| 3.1.290104 | JOSHUA GARCIA | ADDRESS REDACTED | | | BTC 0.00114270891451504<br>CEL 68.470090377445 | | |
| 3.1.290105 | JOSHUA GARCIA | ADDRESS REDACTED | | | BTC 0.000880437861667027<br>ETH 0.26629007531249 | | |
| 3.1.290106 | JOSHUA GARCIA | ADDRESS REDACTED | | | BTC 0.00126800568066544 | | |
| 3.1.290107 | JOSHUA GARFI | ADDRESS REDACTED | | | BTC 0.000013472616387587 | | |
| 3.1.290108 | JOSHUA GARNETT | ADDRESS REDACTED | | | XLM 0.0409717294337606 | | |
| 3.1.290109 | JOSHUA GARNIER | ADDRESS REDACTED | | | BTC 0.0136471268455927<br>ETH 2.00811532734381 | ETH 0.01033298028984 | |
| 3.1.290110 | JOSHUA GARRETT | ADDRESS REDACTED | | | MATIC 0.150770551088875 | | |
| 3.1.290111 | JOSHUA GARRISON | ADDRESS REDACTED | | | BTC 0.0306155838746897<br>USDC 1015.34473612349 | | |
| 3.1.290112 | JOSHUA GARY GROW | ADDRESS REDACTED | | | ETH 0.00150200988142787 | | |
| 3.1.290113 | JOSHUA GARZA | ADDRESS REDACTED | | | BTC 0.0996274081153388<br>ETH 1.96779447072229<br>LINK 0.0152267774050574<br>MCDAI 486.673984531903<br>USDT ERC20 0.276606806264825<br>ZEC 0.00200653234177043 | ETH 0.944686618897186<br>MCDAI 23.26<br>USDT ERC20 7.704474 | |
| 3.1.290114 | JOSHUA GATCHELL | ADDRESS REDACTED | | | BAT 891.428381568803<br>BTC 0.000035961263311268<br>ETH 0.000174615604119208<br>LINK 12.6027272626172<br>MATIC 76.38479049863<br>USDC 533.956380013547 | | |
| 3.1.290115 | JOSHUA GATHJE | ADDRESS REDACTED | | | SGB 1.5896461936725<br>XRP 10.3984945477164 | | |
| 3.1.290116 | JOSHUA GATTIS | ADDRESS REDACTED | | | BTC 0.000008152549082869<br>XLM 0.0283916758784635 | | |
| 3.1.290117 | JOSHUA GAUCI | ADDRESS REDACTED | | | BTC 0.00252865633903102<br>CEL 4.65298056413061<br>ETH 0.0146469827032825<br>LTC 1.63450959505788<br>SGB 11.6559460508923<br>XRP 0.000000839096516323 | | |
| 3.1.290118 | JOSHUA GAZZARD | ADDRESS REDACTED | | | ADA 569.72310656409<br>BTC 0.00528185493331581<br>CEL 194.546060957329<br>ETH 0.455823771154004 | | |
| 3.1.290119 | JOSHUA GENE WECHT | ADDRESS REDACTED | | | | BTC 0.0005056453521<br>USDC 100 | |
| 3.1.290120 | JOSHUA GEORGE | ADDRESS REDACTED | | | XRP 46.8468289915406 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290121 | JOSHUA GEORGE JOSEPH | ADDRESS REDACTED | | | ADA 755.414468416651<br>BTC 0.0124072899377844<br>ETH 0.325086878668516<br>GUSD 0.522280904171128<br>USDC 0.285363112847851 | USDC 257.193182709387 | |
| 3.1.290122 | JOSHUA GERAGHTY | ADDRESS REDACTED | | | CEL 0.232290524874738 | | |
| 3.1.290123 | JOSHUA GERBER | ADDRESS REDACTED | | | BTC 0.104962329652165 | | |
| 3.1.290124 | JOSHUA GERMON | ADDRESS REDACTED | | | BTC 0.0000003222477222099<br>CEL 0.231327271831439 | | |
| 3.1.290125 | JOSHUA GERTLER | ADDRESS REDACTED | | | BTC 0.000001354531994978<br>CEL 1.14211521144983 | | |
| 3.1.290126 | JOSHUA GERTNER | ADDRESS REDACTED | | | BTC 0.000001219797879994<br>MATIC 2532.10927022715<br>SNX 576.154891258293<br>USDC 47.8621575173021 | | |
| 3.1.290127 | JOSHUA GESKE | ADDRESS REDACTED | | | ADA 0.00219422308354733<br>AVAX 0.0109844304391789<br>BTC 0.00134225434220335<br>USDC 0.00381533289897027<br>USDT ERC20 0.31710297353757 | AVAX 0.000022546555172248 | |
| 3.1.290128 | JOSHUA GETHIN | ADDRESS REDACTED | | | CEL 0.127154666961948 | | |
| 3.1.290129 | JOSHUA GIBBS | ADDRESS REDACTED | | | ADA 4671.52070502943<br>ETH 0.0319151400277354<br>XLM 0.0451638239918624 | | |
| 3.1.290130 | JOSHUA GIBBS | ADDRESS REDACTED | | | BTC 0.000000900777913991<br>MATIC 0.433018945914181 | | |
| 3.1.290131 | JOSHUA GIBSON | ADDRESS REDACTED | | | ADA 0.00042381872572863<br>BTC 0.145150371623126<br>DOT 0.000017696016302863<br>MATIC 0.492042192636239<br>SOL 0.000014115093716973<br>USDC 0.000016299059316088 | ADA 0.392420561161858<br>BTC 0.004742<br>DOT 0.00751612362871457<br>MATIC 0.000987070399555464<br>SOL 0.0106546674333029<br>USDC 0.00273283090787685 | |
| 3.1.290132 | JOSHUA GIERE | ADDRESS REDACTED | | | AAVE 7.67733535192058<br>BTC 1.94287894981621<br>LINK 98.1677106057463<br>SNX 0.210768470444306<br>UNI 42.7153133209306<br>ZEC 5.21539851947677 | | |
| 3.1.290133 | JOSHUA GIERSCH | ADDRESS REDACTED | | | BTC 0.000000314557463436<br>USDC 0.00306660697605861<br>XRP 0.00198028516232501 | | |
| 3.1.290134 | JOSHUA GIERSCH | ADDRESS REDACTED | | | BTC 0.000000026417025878<br>USDC 0.00152382812615228<br>XRP 0.00129361055464592 | | |
| 3.1.290135 | JOSHUA GIERSCH | ADDRESS REDACTED | | | BTC 0.000009321933442393<br>MCDAI 0.104290388259553<br>USDC 0.0239883781773913 | | |
| 3.1.290136 | JOSHUA GIERSCH | ADDRESS REDACTED | | | BTC 0.000000591399078251<br>MCDAI 0.0141906543585297<br>USDC 0.0118207120301401 | | |
| 3.1.290137 | JOSHUA GIFFIN | ADDRESS REDACTED | | | AVAX 61.7748730906178<br>BTC 0.150869360276555<br>ETH 30.0678327633708<br>LTC 0.0391418670833361<br>SNX 85.4679638093516<br>SOL 30.7508361712635 | | |
| 3.1.290138 | JOSHUA GILBERT | ADDRESS REDACTED | | | BTC 0.0072036526730095<br>ETH 0.132512634291229 | | |
| 3.1.290139 | JOSHUA GILBERT | ADDRESS REDACTED | | | BTC 0.00018051857772762<br>ETH 0.00218953987668528<br>GUSD 0.0653361635308216<br>MATIC 2.88928139575617<br>USDC 0.162333411613157 | BTC 0.000000004230428997 | |
| 3.1.290140 | JOSHUA GILBERT ROMERO | ADDRESS REDACTED | | | BTC 0.00108532727751067<br>ETH 0.106476386363584<br>MATIC 378.477929413607 | | |
| 3.1.290141 | JOSHUA GILHANG | ADDRESS REDACTED | | | BTC 0.002351253402632<br>ETH 8.11004654784281 | | |
| 3.1.290142 | JOSHUA GILLIAM | ADDRESS REDACTED | | | BTC 0.0074826914515305<br>ETH 0.153788338180561<br>MATIC 29.9905147370474 | | |
| 3.1.290143 | JOSHUA GILLIES | ADDRESS REDACTED | | | BTC 0.227528021083035<br>CEL 2138.31571174077<br>USDC 2529.83109262438<br>XLM 350 | | |
| 3.1.290144 | JOSHUA GLANTZMAN | ADDRESS REDACTED | | | BTC 0.000596029339548116<br>ETH 0.0143128619513826 | | |
| 3.1.290145 | JOSHUA GLASER | ADDRESS REDACTED | | | BTC 0.000001240588292921<br>USDC 0.000939669973387438 | | |
| 3.1.290146 | JOSHUA GLAZE | ADDRESS REDACTED | | | ADA 183.307988661349 | | |
| 3.1.290147 | JOSHUA GLAZIER | ADDRESS REDACTED | | | BCH 0.000160279043506405<br>BTC 0.0103821730935563<br>ETC 2.85316159570047<br>ETH 0.126770454077389<br>LTC 0.000355135429555305<br>UNI 1.77943552676141<br>USDC 0.710563714311035 | USDC 0.00637212648034825 | |
| 3.1.290148 | JOSHUA GLOVIN | ADDRESS REDACTED | | | BTC 0.154260277406191<br>MATIC 1112.25252118111 | BTC 0.0735862 | |
| 3.1.290149 | JOSHUA GLUSHIEN | ADDRESS REDACTED | | | BTC 0.39959509466025<br>CEL 757.109948830059<br>ETH 5.56770222278215 | | |
| 3.1.290150 | JOSHUA GLYNN | ADDRESS REDACTED | | | 1INCH 212.744270569064<br>ADA 1255.50738379929<br>BTC 0.16799973372094<br>CEL 3.27270650445341<br>ETH 10.1007160364327<br>MATIC 636.747480166348<br>USDT ERC20 2762.44547876827<br>XRP 53.2946671551403 | | |
| 3.1.290151 | JOSHUA GO | ADDRESS REDACTED | | | BTC 0.00113056892299753<br>MCDAI 74.2897639037337<br>USDC 444.948793019373 | | |
| 3.1.290152 | JOSHUA GOFF | ADDRESS REDACTED | | | ETH 0.0000691320922226918 | | |
| 3.1.290153 | JOSHUA GOH | ADDRESS REDACTED | | | BTC 0.000020869906104473<br>CEL 0.879378306624528<br>USDC 0.332198487213554 | | |
| 3.1.290154 | JOSHUA GOH | ADDRESS REDACTED | | | BTC 0.000004190649363681<br>ETH 0.000373671134704261<br>USDC 0.533601198627743 | | |
| 3.1.290155 | JOSHUA GOLDBERG | ADDRESS REDACTED | | | BTC 0.000790813882905134<br>DOT 645.478772234549 | BTC 1.03260983023982 | |
| 3.1.290156 | JOSHUA GOLDHIRSCH | ADDRESS REDACTED | | | BTC 0.000853574842450104<br>USDC 2.51971295795048 | | |
| 3.1.290157 | JOSHUA GOLDMAN | ADDRESS REDACTED | | | BTC 0.000223362602088204<br>ETH 0.00204151804161526<br>USDC 3.90157058785789 | BTC 0.613574198477714<br>ETH 2.84472699165472<br>USDC 4166.66309949618 | |
| 3.1.290158 | JOSHUA GOLDSTEIN | ADDRESS REDACTED | | | MATIC 191.059446738771<br>USDC 253.280746482936 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290159 | JOSHUA GOMEZ | ADDRESS REDACTED | | | XLM 583.948203601013<br>XRP 3845.24324758317 | | |
| 3.1.290160 | JOSHUA GONZALES | ADDRESS REDACTED | | | ADA 1951.9257195609<br>BTC 0.000001022089181376<br>DOT 31.4475892480483<br>ETH 0.000001008883240735<br>MATIC 0.0137015481026338<br>OMG 114.440543001641<br>USDC 0.00223686018590731<br>XLM 2755.66538516009 | ETH 0.000002107812185581<br>XLM 0.0021668 | |
| 3.1.290161 | JOSHUA GONZALEZ | ADDRESS REDACTED | | | BTC 0.027116658786162<br>ETH 1.82263569236155<br>XLM 135.942000663297 | | |
| 3.1.290162 | JOSHUA GOOD | ADDRESS REDACTED | | | ADA 848.367473278518<br>BTC 0.000009510217287927<br>DOT 18.8122283450843<br>ETH 0.000177852891900889<br>MATIC 0.0505177681847729 | BTC 0.000000008201932607<br>DOT 8.7958750379<br>MATIC 71.8339478691862 | |
| 3.1.290163 | JOSHUA GOODWIN | ADDRESS REDACTED | | | BTC 0.00105125092809347<br>DOT 27.8705732735205<br>ETH 0.816141327337542 | | |
| 3.1.290164 | JOSHUA GOOGE | ADDRESS REDACTED | | | MATIC 1.43257803086313 | | |
| 3.1.290165 | JOSHUA GORDON | ADDRESS REDACTED | | | ADA 0.025478167088132<br>BTC 0.000009218966738684<br>ETH 0.000020086083580817<br>MATIC 0.689321848810104<br>USDC 0.018262233658691 | | |
| 3.1.290166 | JOSHUA GORDON-BLAKE | ADDRESS REDACTED | | | BTC 0.00196014333342909<br>ETH 2.36228052326208<br>GUSD 10.0412609361718<br>MCDAI 0.0459472977220478<br>USDC 63.7887235979408 | BTC 0.00022752 | |
| 3.1.290167 | JOSHUA GORELICK | ADDRESS REDACTED | | | BTC 0.0233729702227028 | | |
| 3.1.290168 | JOSHUA GORMAN | ADDRESS REDACTED | | | BTC 0.0441216872287201<br>CEL 305.069816892202<br>LINK 12.4363517761785<br>MATIC 348.276294844994<br>SGB 172.094545642337<br>UNI 0.4489274906845<br>USDC 2.40530933212943<br>XLM 0.0402442634360055<br>XRP 2238.27752494271 | | |
| 3.1.290169 | JOSHUA GOSSETT | ADDRESS REDACTED | | | BTC 0.0335757579530519<br>ETH 0.0190344258971364<br>MATIC 164.56407140224<br>USDC 0.135306257619865 | MATIC 112.70044518<br>SOL 0.008044 | |
| 3.1.290170 | JOSHUA GOSTELI | ADDRESS REDACTED | | | BTC 0.00106392842097112<br>CEL 229.876776493572<br>USDC 21970.8931611566 | | |
| 3.1.290171 | JOSHUA GOULD | ADDRESS REDACTED | | | BTC 0.000000047534526022<br>MATIC 0.483746913635691<br>USDC 0.305898284587317 | | |
| 3.1.290172 | JOSHUA GOULET | ADDRESS REDACTED | | | BTC 0.000848939275190011<br>MATIC 379.425492705907<br>SNX 0.102843399409302 | | |
| 3.1.290173 | JOSHUA GOVE | ADDRESS REDACTED | | | MATIC 343.057663740457 | | |
| 3.1.290174 | JOSHUA GRABEL | ADDRESS REDACTED | | | ADA 73.0070816482517 | | |
| 3.1.290175 | JOSHUA GRAHAM | ADDRESS REDACTED | | | ADA 0.341193438071361<br>BTC 0.00106159590563675 | | |
| 3.1.290176 | JOSHUA GRAHAM | ADDRESS REDACTED | | | BTC 0.000001020719728567 | | |
| 3.1.290177 | JOSHUA GRAHAM | ADDRESS REDACTED | | | BTC 0.000063064252297929 | | |
| 3.1.290178 | JOSHUA GRANADENO | ADDRESS REDACTED | | | ADA 599.099691418197<br>BTC 0.00199511960076906<br>MATIC 1465.89895058286<br>XLM 0.0757479114626123 | | |
| 3.1.290179 | JOSHUA GRANBERG | ADDRESS REDACTED | | | CEL 1682.83821702992 | | |
| 3.1.290180 | JOSHUA GRANT | ADDRESS REDACTED | | | ADA 80.6560995203707<br>BTC 0.00486639448734373<br>ETH 0.0241855382448113<br>XLM 0.00315176098466835 | BTC 0.00080125<br>XLM 25.9130272492893 | |
| 3.1.290181 | JOSHUA GRANT | ADDRESS REDACTED | | | BTC 0.000000006706586756<br>CEL 0.32968653355114<br>XRP 0.0851240387982858 | | |
| 3.1.290182 | JOSHUA GRANT | ADDRESS REDACTED | | | BTC 1.32567239710169<br>CEL 342.78874640188<br>EOS 0.0162882123543956<br>ETH 8.80531594683947<br>LINK 0.0219887585592023<br>MATIC 5859.43759904904<br>SNX 159.044134002444<br>USDC 0.420535766507626<br>XLM 0.118826601638627<br>XRP 0.353870329347154 | BTC 0.000000222729197034 | |
| 3.1.290183 | JOSHUA GRANT | ADDRESS REDACTED | | | BTC 0.0670212524557947<br>ETH 2.08565417548781 | | |
| 3.1.290184 | JOSHUA GRAY | ADDRESS REDACTED | | | BAT 2988.97076948864<br>COMP 5.71023301754366<br>DOT 230.987638967538<br>ETH 57.0027778845431<br>LINK 61.2882416576872<br>MANA 3560.17638153014<br>MATIC 4986.63491364568<br>MCDAI 503.092425263869<br>UNI 743.730610314109 | | |
| 3.1.290185 | JOSHUA GRAYEM | ADDRESS REDACTED | | | ADA 81.7882389235197<br>BCH 0.212687231468703<br>BTC 0.00985521418277651<br>COMP 0.0104788993998694<br>DOGE 210.780988913285<br>DOT 4.85070512730716<br>ETC 2.2289844364684<br>ETH 0.124835434202587<br>LTC 0.148163993172737<br>MATIC 657.658179723722<br>SNX 16.3163518951674<br>XLM 35.2977501533774 | | |
| 3.1.290186 | JOSHUA GRECH | ADDRESS REDACTED | | | XRP 1.12445277711336 | | |
| 3.1.290187 | JOSHUA GREEN | ADDRESS REDACTED | | | BTC 0.000000008750688891<br>CEL 112.489981369328<br>ETH 33.261350467981<br>USDT ERC20 19.5068891233846 | | |
| 3.1.290188 | JOSHUA GREEN | ADDRESS REDACTED | | | CEL 1.07157963552702 | | |
| 3.1.290189 | JOSHUA GREEN | ADDRESS REDACTED | | | CEL 1.10505761679859<br>ETH 0.000510944051479526<br>OMG 8.80415061497838<br>USDC 5.77135669960975<br>ZRX 109.877042067893 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290190 | JOSHUA GREEN | ADDRESS REDACTED | | | ADA 0.00164924416297308<br>BTC 0.000001203901945843<br>DOT 0.228553122059186<br>ETH 0.00000556902640045<br>LTC 0.00895548284939036<br>MATIC 0.00148471159617129<br>SNX 116.217876164122<br>USDC 0.455027968205614 | | |
| 3.1.290191 | JOSHUA GREENBERG | ADDRESS REDACTED | | | ADA 14.6502268069328<br>AVAX 0.0295654334910455<br>BTC 0.000000494389699677<br>DOT 0.423560893157139<br>ETH 0.0000248095955494839<br>LUNC 20.8461272622495<br>PAXG 0.00318461202539613<br>SUSHI 0.541941168819408 | ADA 0.000000747695459826<br>BTC 0.000000004775626973<br>DOT 0.000000000099382145<br>ETH 0.000000187713031436 | |
| 3.1.290192 | JOSHUA GREENO | ADDRESS REDACTED | | | ADA 152.822130617929<br>BTC 0.0269445190332804<br>ETH 0.699352826358192<br>GUSD 65.7406102385378<br>USDC 143.619892694848 | | |
| 3.1.290193 | JOSHUA GREENWALD | ADDRESS REDACTED | | | BTC 0.000004664504377918<br>CEL 1.08544847867639<br>USDC 0.959946215917882 | | |
| 3.1.290194 | JOSHUA GREER | ADDRESS REDACTED | | | BTC 0.0830860423324801<br>ETH 1.16341126280034<br>PAXG 2.12551874588635 | BTC 0.04615075<br>ETH 0.499365716493194<br>LUNC 0.00012<br>SOL 0.00001<br>USDC 0.009 | |
| 3.1.290195 | JOSHUA GREER | ADDRESS REDACTED | | | BTC 0.17629572367231<br>ETH 2.42388522541019<br>USDC 6.10766659758942 | | |
| 3.1.290196 | JOSHUA GREGG | ADDRESS REDACTED | | | ADA 227.99966600729<br>BNB 1.08149129061831<br>BTC 0.0144047465618997<br>CEL 21.2916167475551<br>DOT 45.6778563503269<br>USDT ERC20 225.13903 | | |
| 3.1.290197 | JOSHUA GREGORY BOUWMAN | ADDRESS REDACTED | | | BTC 0.0176355386465104<br>CEL 23.7993836587364<br>ETH 0.639054988146659<br>USDC 0.0159362079702746 | | |
| 3.1.290198 | JOSHUA GREIFF | ADDRESS REDACTED | | | BTC 0.000046487582280897<br>USDT ERC20 0.00041911046902853 | | BTC 0.000000008460206405<br>USDT ERC20 0.000533754306163738 |
| 3.1.290199 | JOSHUA GREINER | ADDRESS REDACTED | | | BTC 0.000902956005785881<br>CEL 2165.27582009439<br>ETH 0.00241255086959288<br>GUSD 1.28530519576116<br>MCDAI 31.7918715875138<br>SNX 96.6053013046918 | BTC 1.21843910509422<br>ETH 1.55503913914792 | |
| 3.1.290200 | JOSHUA GREINER | ADDRESS REDACTED | | | XRP 240.509 | | |
| 3.1.290201 | JOSHUA GRIFFITH | ADDRESS REDACTED | | | BTC 0.000007080023260411<br>ETH 0.00108795509967236<br>LTC 0.0000958193396427699<br>XLM 0.00968980515079769 | | |
| 3.1.290202 | JOSHUA GRIFFITH | ADDRESS REDACTED | | | CEL 1.08227672066276 | | |
| 3.1.290203 | JOSHUA GRIFFITH | ADDRESS REDACTED | | | BTC 0.136838492624762<br>DOT 31.238383628487<br>MATIC 845.944484338887<br>USDC 3.15235712116331 | | |
| 3.1.290204 | JOSHUA GRIFFITHS | ADDRESS REDACTED | | | DOT 11.3205564852572<br>ETH 0.0102395302736133 | | |
| 3.1.290205 | JOSHUA GRISWOLD | ADDRESS REDACTED | | | ADA 73.4310077533444<br>ETC 2.09370159653763<br>ETH 0.525589434773566<br>SNX 9.83536238891333<br>XLM 684.277690193526 | | |
| 3.1.290206 | JOSHUA GROOVER | ADDRESS REDACTED | | | ADA 0.0409088182527756<br>BTC 0.000000035195190366<br>ETH 0.0000172206655870759<br>MATIC 0.0012550479706324<br>USDC 0.343526817433531 | | |
| 3.1.290207 | JOSHUA GRUBAUGH | ADDRESS REDACTED | | | BTC 0.000430815559134089<br>ETH 0.00424684497563082 | BTC 0.50678078894564 | |
| 3.1.290208 | JOSHUA GRUNER | ADDRESS REDACTED | | | BTC 0.0270992569944472 | | |
| 3.1.290209 | JOSHUA GRUSPIER | ADDRESS REDACTED | | | BTC 0.000003607786741721<br>ETH 3.66991289751799<br>GUSD 7.72181865741947<br>MATIC 2296.04741516089<br>USDC 0.358942401420219<br>XLM 0.0836418544041886 | | |
| 3.1.290210 | JOSHUA GU | ADDRESS REDACTED | | | ADA 611.910218276961<br>AVAX 7.50420650688121<br>BTC 0.045166625612069<br>DOT 8.41682697923546<br>ETH 0.58739622605062<br>MATIC 246.482148697331<br>USDC 37432.1555771827 | | |
| 3.1.290211 | JOSHUA GUCWA | ADDRESS REDACTED | | | ADA 205.810390637763<br>BTC 0.000003310324911979<br>ETH 0.012210510478085<br>LINK 71.2938019407295<br>USDC 0.140258453612249 | | |
| 3.1.290212 | JOSHUA GUEST | ADDRESS REDACTED | | | BTC 0.000294284344771722<br>CEL 1.13569134541439<br>USDC 21.6218081154776 | | |
| 3.1.290213 | JOSHUA GUEST | ADDRESS REDACTED | | | CEL 1.12155851706224 | | |
| 3.1.290214 | JOSHUA GUEVARA | ADDRESS REDACTED | | | BTC 0.000000488379435553<br>LTC 0.000945306021160004<br>MATIC 0.663457131481646 | | |
| 3.1.290215 | JOSHUA GUILLEN | ADDRESS REDACTED | | | ETH 0.000040848307667327 | | |
| 3.1.290216 | JOSHUA GUIN | ADDRESS REDACTED | | | USDC 0.191434440016346 | | |
| 3.1.290217 | JOSHUA GUIN | ADDRESS REDACTED | | | BTC 0.0000065138277286<br>ETH 0.000111722254925627 | | |
| 3.1.290218 | JOSHUA GUINTHER | ADDRESS REDACTED | | | ETH 0.0111483669117424 | | |
| 3.1.290219 | JOSHUA GULLACE | ADDRESS REDACTED | | | CEL 1.07614791884746 | | |
| 3.1.290220 | JOSHUA GUNDERS | ADDRESS REDACTED | | | ADA 0.000000258470695971<br>BTC 0.0774113929661382<br>CEL 5.23676319312308<br>XRP 0.000000465773809524 | | |
| 3.1.290221 | JOSHUA GUNN | ADDRESS REDACTED | | | BTC 0.171349507422649<br>ETH 2.32320518034435<br>LINK 358.597154636302<br>USDC 823.90767337942<br>USDT ERC20 11.3024956002953<br>UST 6.46729986840318 | | |
| 3.1.290222 | JOSHUA GUNN | ADDRESS REDACTED | | | BTC 0.0797657159487672<br>CEL 0.475310398807771<br>ETH 0.674152344411498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290223 | JOSHUA GURVEY | ADDRESS REDACTED | | | BTC 0.0456403308615382<br>ETH 0.439654981935311<br>LTC 0.000002044281149816 | | |
| 3.1.290224 | JOSHUA GUTIERREZ | ADDRESS REDACTED | | | COMP 0.0209743213669936<br>SNX 1.81354854599103 | | |
| 3.1.290225 | JOSHUA GUY | ADDRESS REDACTED | | | BTC 0.104017522836188<br>DOT 24.4416662467675<br>ETH 2.95105479061194<br>USDC 1.12762108219152 | | |
| 3.1.290226 | JOSHUA GWINNUP | ADDRESS REDACTED | | | BTC 0.000543212379531099<br>ETH 0.00234096536225203 | BTC 0.055893058957013<br>ETH 0.000001883818850675 | |
| 3.1.290227 | JOSHUA H BECK | ADDRESS REDACTED | | | BNB 0.27094819<br>BTC 0.00200598<br>CEL 2.10730115319699 | | |
| 3.1.290228 | JOSHUA H GIBBONS | ADDRESS REDACTED | | | BAT 28.575768<br>BTC 0.0330962790882627<br>CEL 7.03249976172173<br>ETH 0.107<br>LTC 1.03338858<br>MATIC 42.5089961088229 | | |
| 3.1.290229 | JOSHUA HADDAD | ADDRESS REDACTED | | | BTC 0.0241645212865074<br>SNX 26.8614498575148 | BTC 0.00064681 | |
| 3.1.290230 | JOSHUA HAGAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.290231 | JOSHUA HAGERTY | ADDRESS REDACTED | | | BTC 0.0668020548993956<br>CEL 58.5832751479444<br>ETH 3.62569807440135<br>MCDAI 38.4692597180786 | | |
| 3.1.290232 | JOSHUA HAGGERTY | ADDRESS REDACTED | | | BTC 0.0272650108095818<br>ETH 0.460160859637182<br>USDC 6.33394723139686 | | |
| 3.1.290233 | JOSHUA HALE | ADDRESS REDACTED | | | MATIC 0.11640856101158 | | |
| 3.1.290234 | JOSHUA HALL | ADDRESS REDACTED | | | USDC 1.449104225784 | | |
| 3.1.290235 | JOSHUA HALL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.230392390489701 | | |
| 3.1.290236 | JOSHUA HALL | ADDRESS REDACTED | | | CEL 1.08253908346145 | | |
| 3.1.290237 | JOSHUA HALL | ADDRESS REDACTED | | | CEL 0.147355689496233 | | |
| 3.1.290238 | JOSHUA HALL | ADDRESS REDACTED | | | MATIC 4.69119354078832 | | |
| 3.1.290239 | JOSHUA HALLOCK | ADDRESS REDACTED | | | ADA 16.557785993664<br>CEL 18.3321954779345<br>ETH 0.148435740408252 | | |
| 3.1.290240 | JOSHUA HALVERSON | ADDRESS REDACTED | | | BTC 0.323507129263895<br>ETH 0.00036717843482339<br>SOL 93.9827427482638<br>USDC 0.335075156069721<br>USDT ERC20 0.299844888407851<br>ZRX 1.46747190583367 | | |
| 3.1.290241 | JOSHUA HALVERSON | ADDRESS REDACTED | | | ADA 2281.59672004025<br>BTC 0.275620411907653<br>ETH 4.74530341764157<br>MATIC 199.871698629632<br>SOL 14.2458022288336 | | |
| 3.1.290242 | JOSHUA HAMBLEN | ADDRESS REDACTED | | | ADA 0.0428058143309186<br>BTC 0.612227723990546<br>CEL 228.747963370487<br>DOT 0.0317438696011581<br>ETH 0.000380404389569927<br>LINK 0.00695847658375084<br>USDC 3.87417115454123 | | |
| 3.1.290243 | JOSHUA HAMBLETON | ADDRESS REDACTED | | | BTC 0.000000730953433324 | | |
| 3.1.290244 | JOSHUA HAMILTON | ADDRESS REDACTED | | | BAT 0.00859120928111137<br>ETH 0.000507016594166941<br>MATIC 10.3785378711844 | | |
| 3.1.290245 | JOSHUA HAMILTON | ADDRESS REDACTED | | | ZRX 78.7008848422742 | | |
| 3.1.290246 | JOSHUA HAMILTON | ADDRESS REDACTED | | | BCH 0.000172684875663266 | | |
| 3.1.290247 | JOSHUA HAMMOND | ADDRESS REDACTED | | | BTC 0.02866279074153<br>ETH 0.374959080506231 | | |
| 3.1.290248 | JOSHUA HANEY | ADDRESS REDACTED | | | BTC 0.0534506378851112<br>USDC 0.249306177575969 | | |
| 3.1.290249 | JOSHUA HANN | ADDRESS REDACTED | | | BTC 0.000910997769604972<br>MATIC 0.247731454219782<br>SNX 1.40603268089424 | | MATIC 0.00000029<br>SNX 0.000000726891977261 |
| 3.1.290250 | JOSHUA HANN | ADDRESS REDACTED | | | ADA 632.391584966673<br>BTC 0.064447504625123<br>ETH 1.10206492083458<br>MATIC 1595.04454675127<br>MCDAI 31.8603579365857<br>XLM 889.212514339396 | | |
| 3.1.290251 | JOSHUA HANSEN | ADDRESS REDACTED | | | BTC 0.000000361583254775<br>USDC 0.483069004200067 | | |
| 3.1.290252 | JOSHUA HANSON | ADDRESS REDACTED | | | AVAX 1.24496432906046<br>BTC 0.00135291512587953<br>MATIC 3820.5505737122<br>USDC 9.50060214565154 | | |
| 3.1.290253 | JOSHUA HANSON | ADDRESS REDACTED | | | BTC 0.000001873846792758<br>DOT 0.058967272140594 | | BTC 0.00108200337943765<br>DOT 24.7095590124587 |
| 3.1.290254 | JOSHUA HANY ROMAN | ADDRESS REDACTED | | | BTC 0.000263560252415644<br>ETH 0.0092170698477205 | BTC 0.257277166795199<br>ETH 8.11256727087185 | |
| 3.1.290255 | JOSHUA HARATZ | ADDRESS REDACTED | | | BTC 1.00320339650958<br>USDC 0.0186965996800002 | | |
| 3.1.290256 | JOSHUA HARDIN | ADDRESS REDACTED | | | BTC 0.00246846770164983<br>MATIC 2384.94231497796 | | |
| 3.1.290257 | JOSHUA HARDING | ADDRESS REDACTED | | | BTC 0.000000000118315614<br>CEL 0.0283761386382273<br>SNX 0.0543136268678604 | | |
| 3.1.290258 | JOSHUA HARDING | ADDRESS REDACTED | | | BCH 0.000712134504192307<br>BSV 0.000000775591275835<br>BTC 0.0010951103349271<br>CEL 0.000178843625486385<br>ETH 0.00210419383901009<br>LINK 0.00226728899937037<br>XLM 0.281259927093399 | BCH 0.000000002070823954<br>BSV 0.00248263610901196<br>BTC 0.000000002994498085<br>CEL 0.228736133994514<br>ETH 0.000002283031148884<br>LINK 0.0571865167231042<br>XLM 0.038482054457573 | |
| 3.1.290259 | JOSHUA HARDING | ADDRESS REDACTED | | | ADA 0.00010670858526996<br>BTC 0.000047769561904229<br>USDC 0.000381976416379786 | ADA 0.127661004982941<br>BTC 0.000000759736326728<br>USDC 0.26357986333639 | |
| 3.1.290260 | JOSHUA HARDY | ADDRESS REDACTED | | | BTC 0.00133644582136863 | | |
| 3.1.290261 | JOSHUA HARKINS | ADDRESS REDACTED | | | BTC 0.000723841439756973<br>ETH 0.00503175617512706 | | |
| 3.1.290262 | JOSHUA HARMACINSKI | ADDRESS REDACTED | | | ADA 0.167656763028631<br>BTC 0.000000913444939108<br>ETH 0.000561363679151425<br>MATIC 2.05313462290448<br>SOL 0.00658583924858238<br>USDC 3.50738603483529 | USDC 0.000000100459322376 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290263 | JOSHUA HARMON | ADDRESS REDACTED | | | BTC 0.0754990286290461<br>DASH 1.06181367822961<br>ETH 0.922158817696073<br>KNC 41.151020275174<br>MATIC 1041.9583830929<br>SNX 9.66011299494682<br>XLM 0.0451786326044798<br>XTZ 19.6746757714765 | | |
| 3.1.290264 | JOSHUA HARMS | ADDRESS REDACTED | | | ETH 0.000294298876999086<br>USDC 0.197204641334401 | | |
| 3.1.290265 | JOSHUA HARRIS | ADDRESS REDACTED | | | BSV 0.133174159371224<br>BTC 0.0484360191248774<br>CEL 169.548802237601<br>ETH 0.677432574682162<br>LINK 1.0582547808336<br>LTC 0.738877133019266<br>SGB 7.76592219648068<br>UNI 1.63380247123633<br>USDC 99.1176318808942<br>XRP 50.7999200951325 | | |
| 3.1.290266 | JOSHUA HARRIS | ADDRESS REDACTED | | | BTC 0.0443876511101036<br>USDC 1.72993264877558 | BTC 0.0109840962906021 | |
| 3.1.290267 | JOSHUA HARRIS | ADDRESS REDACTED | | | BTC 0.00123145803647271<br>USDC 2.83216640979656 | | |
| 3.1.290268 | JOSHUA HARRIS | ADDRESS REDACTED | | | 1INCH 106.969256269386<br>ADA 2058.26684287776<br>BAT 0.116803167725394<br>BTC 0.000283136952619318<br>CEL 451.521382090156<br>DASH 0.00512058660901514<br>DOT 0.341642960948654<br>EOS 0.262391927541145<br>ETH 0.000621836342738586<br>KNC 0.113772627501982<br>LTC 0.00169196721127204<br>MATIC 3773.08297110745<br>MCDAI 1.97832405039796<br>OMG 0.0121196278884934<br>SGB 0.592068597347793<br>SNX 0.192816383410568<br>TUSD 2.06237679127787<br>UNI 101.241205240983<br>USDC 1.07551055600299<br>XRP 3.87295116731084<br>ZRX 1312.01309301302 | DOT 146.735337871405 | |
| 3.1.290269 | JOSHUA HARRIS | ADDRESS REDACTED | | | BTC 0.00009712127644293<br>CEL 0.164695879971082<br>DOT 0.0049422676095106<br>ETH 0.00165720656421718<br>SOL 0.0125972519361968 | | |
| 3.1.290270 | JOSHUA HARRIS GOLDBERG | ADDRESS REDACTED | | | AAVE 0.00100732669316065<br>ADA 0.00319968530845566<br>BTC 0.0000126306210498279<br>DASH 0.000088829983586248<br>DOT 0.12646741218978<br>ETH 0.00416604694154844<br>KNC 0.000056035685866825<br>LINK 0.00807435406911018<br>MANA 0.223694913462113<br>MATIC 0.337340989398915<br>MCDAI 0.0291323112042331<br>SGB 452.810344989325<br>SNX 0.0705044154424126<br>UNI 0.000016567577945628<br>USDC 388.245784946391<br>XLM 0.00701377391055253<br>XRP 0.000000363043481317 | ADA 0.000000371461652495<br>BTC 0.000000007155583267 | |
| 3.1.290271 | JOSHUA HARRISON | ADDRESS REDACTED | | | BTC 0.00237026986026685 | | |
| 3.1.290272 | JOSHUA HARRISON | ADDRESS REDACTED | | | BTC 0.00138243535572582<br>USDC 15296.3768326644 | | |
| 3.1.290273 | JOSHUA HARRISON | ADDRESS REDACTED | | | ETH 0.0112098073379994<br>LINK 6.1885775680243<br>USDC 11.4924138588461 | | |
| 3.1.290274 | JOSHUA HARRISON CASE | ADDRESS REDACTED | | | ADA 0.0204587954181612<br>BTC 0.000000372340515667<br>SOL 0.000308736635212084 | ADA 0.000000349712105708<br>BTC 0.000000000929399747<br>SOL 0.000000000085018267 | |
| 3.1.290275 | JOSHUA HARRY ADAMS | ADDRESS REDACTED | | | BTC 0.000689766666768873<br>CEL 29.1771131129283<br>MANA 1086.124679<br>XRP 2603.348317 | | |
| 3.1.290276 | JOSHUA HARTLEY | ADDRESS REDACTED | | | BTC 0.000002357160740227 | | BTC 0.000000005915780723 |
| 3.1.290277 | JOSHUA HARTMANN | ADDRESS REDACTED | | | ETH 0.000126397560585177 | | |
| 3.1.290278 | JOSHUA HARTZELL | ADDRESS REDACTED | | | BTC 0.00105470797861661<br>ETH 0.521895313037565 | | |
| 3.1.290279 | JOSHUA HARVEY | ADDRESS REDACTED | | | BTC 0.403166617933128<br>DOT 18.1891653782116<br>ETH 2.83439993636277<br>LINK 33.3494580519744<br>USDC 11970.3390167865 | | |
| 3.1.290280 | JOSHUA HARVEY | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.235086586434031 | | |
| 3.1.290281 | JOSHUA HARVEY | ADDRESS REDACTED | | | BTC 0.287406528923646<br>EOS 0.054047669258095<br>ETH 1.79618803820577<br>LINK 63.801446244676<br>MANA 1180.51351309575<br>MCDAI 42.7211522826326<br>UNI 0.0149717117092642<br>XLM 0.447924616306438 | | |
| 3.1.290282 | JOSHUA HARWARD | ADDRESS REDACTED | | | AVAX 0.00333829520560382<br>BTC 0.000000261686782519<br>DOT 7.37183135737819<br>ETH 0.0909674984455071<br>MATIC 0.565903388018548<br>SOL 0.00502939652452299<br>USDC 51.4438438809681<br>USDT ERC20 0.0660959473017067 | | BTC 0.000000006221688437<br>SOL 0.000000000859826386<br>USDT ERC20 47.6922128233142 |
| 3.1.290283 | JOSHUA HARWOOD | ADDRESS REDACTED | | | AVAX 0.112533086353382<br>BTC 0.00265102<br>CEL 10.7880473767365<br>ETH 0.11026986716286<br>MATIC 208.613325826759 | | |
| 3.1.290284 | JOSHUA HASAN | ADDRESS REDACTED | | | BTC 0.00000063753627076<br>ETH 0.00000455604553959799<br>SNX 0.000373135195983386 | | |
| 3.1.290285 | JOSHUA HASHO | ADDRESS REDACTED | | | BTC 0.001284146711927<br>ETH 1.0933094641756 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290286 | JOSHUA HATHAWAY | ADDRESS REDACTED | | | BTC 0.262504549457113<br>ETH 0.000371503332518086<br>LINK 0.00227121609975244<br>MATIC 1.2676684285944<br>MCDAI 0.0401698507258578<br>SOL 372.573054864533 | BTC 0.12854498487416<br>SOL 38.243985 | |
| 3.1.290287 | JOSHUA HATZENBELLER | ADDRESS REDACTED | | | ETH 0.000003198224583369<br>MCDAI 31.8090210630058<br>USDC 49.7129407604146 | | |
| 3.1.290288 | JOSHUA HAWK | ADDRESS REDACTED | | | ETH 0.00921939100720029 | | |
| 3.1.290289 | JOSHUA HAWK | ADDRESS REDACTED | | | BTC 0.000001566311776402<br>ETH 0.000003804259773712 | | |
| 3.1.290290 | JOSHUA HAWTHORNE | ADDRESS REDACTED | | | ADA 0.209479545576027<br>BTC 0.000004278801758192<br>DOT 24.6607574721373<br>MATIC 468.59814664805<br>SNX 0.0429947362535464<br>USDC 504.246761035648<br>XLM 0.078654564047008 | | |
| 3.1.290291 | JOSHUA HAYES | ADDRESS REDACTED | | | BTC 0.038246854758841<br>CEL 615.428993475494<br>ETH 4.03339611886299<br>USDC 57.7408588640434 | | |
| 3.1.290292 | JOSHUA HAYES | ADDRESS REDACTED | | | BTC 0.00120958736482241<br>ETH 0.283121292849088<br>XLM 161.464727101227 | | |
| 3.1.290293 | JOSHUA HAYLES | ADDRESS REDACTED | | | BNB 0.0765760410262265<br>BTC 0.00646926683781258<br>CEL 0.568567293105724<br>DOT 20.5563716154564<br>LINK 15.4857821676979<br>SOL 3.85141058837543 | | |
| 3.1.290294 | JOSHUA HEARST | ADDRESS REDACTED | | | BTC 0.000001987922651619<br>USDC 5.70387808334896 | | |
| 3.1.290295 | JOSHUA HECHT | ADDRESS REDACTED | | | BTC 0.0763740393211088<br>CEL 1.10116907881457<br>USDC 1052.6164376542 | | |
| 3.1.290296 | JOSHUA HECK | ADDRESS REDACTED | | | BCH 5.22903346739075<br>BTC 0.780783280548999<br>ETH 10.6473554815057<br>MATIC 6708.36518957346 | ETH 12.14107916 | |
| 3.1.290297 | JOSHUA HEDENSTEN | ADDRESS REDACTED | | | BTC 0.557877115964485<br>ETH 2.95881630160529 | | |
| 3.1.290298 | JOSHUA HEFFERN | ADDRESS REDACTED | | | BNT 0.756930435432581<br>BTC 0.000282111675286149<br>CEL 37.0925989209619<br>DOT 0.000000000051863797<br>ETH 0.013042847247342<br>MATIC 388.947519081108<br>MCDAI 1.69775416419674 | | |
| 3.1.290299 | JOSHUA HEIDENREICH | ADDRESS REDACTED | | | BTC 0.00001747755274401<br>CEL 8.69796978165135<br>ETH 0.000802701011174167<br>LINK 1.69185089403309<br>MATIC 240.335071629209<br>MCDAI 0.679482982178104<br>SGB 25.2835943047403<br>SNX 0.0460394454949141<br>USDC 22.0216202845752<br>USDT ERC20 0.000016562331460008<br>XRP 0.000000279189052475 | BTC 0.000000405756774343<br>LINK 0.00989757880733036<br>USDT ERC20 0.000000835344563498 | |
| 3.1.290300 | JOSHUA HEJJAS | ADDRESS REDACTED | | | BTC 0.0019379762515108<br>USDT ERC20 60.5854663495835 | | |
| 3.1.290301 | JOSHUA HEKMATJAH | ADDRESS REDACTED | | | ADA 33.3966038836316 | | |
| 3.1.290302 | JOSHUA HELLER | ADDRESS REDACTED | | | BTC 0.00114265627656987<br>ETH 0.22519708396784 | | |
| 3.1.290303 | JOSHUA HELLER | ADDRESS REDACTED | | | BTC 0.00136226678796628<br>USDC 20479.9924920425 | | |
| 3.1.290304 | JOSHUA HELM | ADDRESS REDACTED | | | AVAX 0.00201974177891579 | | |
| 3.1.290305 | JOSHUA HELZNER | ADDRESS REDACTED | | | ADA 98.5647777680001<br>BTC 0.00809517792135989<br>COMP 1.11930961128848<br>DOT 14.0466978939114<br>ETH 0.310157195182206<br>MANA 383.353857561328<br>USDC 467.648215011362<br>XLM 1389.96952950768 | | |
| 3.1.290306 | JOSHUA HEMINGWAY | ADDRESS REDACTED | | | AAVE 0.299657341762928<br>ADA 300.275743184966<br>BTC 0.00792024872433611<br>LTC 0.000164761943227199<br>MANA 399.994511951084<br>MATIC 277.970317814894<br>SNX 0.0124768763034548<br>USDC 0.0721751727146183<br>XLM 1372.70511612403<br>XRP 1992.06830827932 | | |
| 3.1.290307 | JOSHUA HENDERSON | ADDRESS REDACTED | | | USDC 0.0204889084292966 | | |
| 3.1.290308 | JOSHUA HENDERSON | ADDRESS REDACTED | | | BTC 0.000058167392778016<br>CEL 4.42306946785<br>MATIC 0.20680221<br>USDC 0.000000307619114832 | | |
| 3.1.290309 | JOSHUA HENDERSON | ADDRESS REDACTED | | | BTC 0.00000006039369622<br>ETH 0.000124976766866742<br>TAUD 0.436173454818398<br>USDC 0.265448677279327 | | |
| 3.1.290310 | JOSHUA HENDERSON | ADDRESS REDACTED | | | BTC 0.0196056707925213<br>ETH 0.000117168462653483<br>LINK 0.0315939488827395<br>LTC 0.00250972648313127<br>MATIC 6.18162278506681<br>MCDAI 255.12422988882 | | |
| 3.1.290311 | JOSHUA HENDRICKSON LUZARRAGA | ADDRESS REDACTED | | | BTC 1.69060673798524<br>ETH 0.203857580193827<br>LINK 30.9412990849801<br>MATIC 320.694304196469 | ETH 10.01561429 | |
| 3.1.290312 | JOSHUA HENDRIX | ADDRESS REDACTED | | | BTC 0.000523747931533306<br>XLM 3246.75674829202<br>XRP 3169.79428715329 | | |
| 3.1.290313 | JOSHUA HENNINGSEN | ADDRESS REDACTED | | | BTC 0.0332233121452645 | | |
| 3.1.290314 | JOSHUA HENRY | ADDRESS REDACTED | | | SNX 0.00798214814363618 | | |
| 3.1.290315 | JOSHUA HENRY | ADDRESS REDACTED | | | ETH 0.000056789215372269 | | |
| 3.1.290316 | JOSHUA HENRY TOLKAMP | ADDRESS REDACTED | | | BTC 0.00000008293167986 | | |
| 3.1.290317 | JOSHUA HENSLEE | ADDRESS REDACTED | | | BSV 0.00266481426556362<br>CEL 1.11490003814531<br>TUSD 0.00666694287801894 | | |
| 3.1.290318 | JOSHUA HENSON | ADDRESS REDACTED | | | USDC 4.38850512663229 | | |
| 3.1.290319 | JOSHUA HERNANDEZ | ADDRESS REDACTED | | | ADA 338.721672622749<br>ETH 0.845784449240528<br>MATIC 425.273504734928 | ETH 0.197907373388559 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290320 | JOSHUA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.926131139365973<br>MATIC 0.837315649774489<br>USDC 5.91120353974283<br>USDT ERC20 86.7529952887772 | | |
| 3.1.290321 | JOSHUA HERRERA | ADDRESS REDACTED | | | BTC 0.000218205466692605<br>ETH 0.0014176432733332<br>USDC 11.3278503567912 | | |
| 3.1.290322 | JOSHUA HERRERA | ADDRESS REDACTED | | | MATIC 24.4345193779126 | | |
| 3.1.290323 | JOSHUA HERRICK | ADDRESS REDACTED | | | BTC 0.0526721751449348<br>ETC 18.5780212299667<br>ETH 0.126711204048074<br>LINK 1.91286499314688<br>LTC 1.04636718577132<br>XRP 39.71 | | |
| 3.1.290324 | JOSHUA HERVAS | ADDRESS REDACTED | | | ADA 1553.23243596177<br>BTC 1.96383306838616<br>ETH 57.3813882993123<br>LINK 52.4734671685294<br>LTC 86.3213053669017<br>MATIC 12154.7055217147<br>USDC 78716.9033568485 | COMP 2.91545 | |
| 3.1.290325 | JOSHUA HESSON | ADDRESS REDACTED | | | BTC 0.00001873353180801<br>USDC 0.715671809345155 | BTC 0.000000003681922376<br>USDC 0.00695964697290302 | |
| 3.1.290326 | JOSHUA HESTER | ADDRESS REDACTED | | | BTC 0.00109214935781611<br>DOT 5.42834160016757<br>MATIC 93.3756333705904 | | |
| 3.1.290327 | JOSHUA HESTER | ADDRESS REDACTED | | | BTC 0.00112587140302813<br>MATIC 267.538036767021 | | |
| 3.1.290328 | JOSHUA HETZER | ADDRESS REDACTED | | | CEL 1.11639180542958 | | |
| 3.1.290329 | JOSHUA HETZLER | ADDRESS REDACTED | | | BTC 0.00460127514406612<br>CEL 1.11042077969199 | | |
| 3.1.290330 | JOSHUA HEWES | ADDRESS REDACTED | | | LUNC 33537.1806322095<br>USDC 2252834.26285701 | | |
| 3.1.290331 | JOSHUA HIGGINS | ADDRESS REDACTED | | | USDC 47.1327761004376 | | |
| 3.1.290332 | JOSHUA HIGHFILL | ADDRESS REDACTED | | | ADA 716.974597358719<br>BTC 0.000893374991400168<br>DOT 111.37233647674<br>ETH 1.98463449317333<br>MATIC 5.12454386370253<br>SOL 67.806424155008 | BTC 0.0000005<br>SOL 67.556835 | |
| 3.1.290333 | JOSHUA HIGHT | ADDRESS REDACTED | | | ADA 634.239027324278<br>BTC 0.024710067865426 | ADA 662.180403 | |
| 3.1.290334 | JOSHUA HIGLEY | ADDRESS REDACTED | | | BTC 0.0000371618115108179<br>ETH 0.0234874202835414<br>OMG 0.0767417703700906<br>UNI 162.140329689772<br>USDC 0.0235790629893619<br>USDT ERC20 1.57342613231388 | BTC 0.0000009858836362929<br>ETH 24.3763446835798 | |
| 3.1.290335 | JOSHUA HILDEBRAND | ADDRESS REDACTED | | | ETH 0.000034859328206262<br>USDC 0.337233664001276<br>XLM 0.0344327154869203 | | |
| 3.1.290336 | JOSHUA HILL | ADDRESS REDACTED | | | ETH 0.104130481282867 | | |
| 3.1.290337 | JOSHUA HILL RUHLIN | ADDRESS REDACTED | | | BTC 0.00179812526057055<br>ETH 0.165966363023635 | | |
| 3.1.290338 | JOSHUA HILLIER | ADDRESS REDACTED | | | CEL 68.2109670631565<br>LTC 0.1629075 | | |
| 3.1.290339 | JOSHUA HILLS | ADDRESS REDACTED | | | BTC 0.00000152437303267<br>CEL 8.35663485524285<br>TGBP 1.14793976659892 | | |
| 3.1.290340 | JOSHUA HINDEN | ADDRESS REDACTED | | | BTC 0.000000005244261736<br>CEL 2.35019868163397 | | |
| 3.1.290341 | JOSHUA HINDLEY | ADDRESS REDACTED | | | BTC 0.000030089290683347<br>DOT 0.0323288076852967 | BTC 0.0250592927199291<br>DOT 19.5862732816478 | |
| 3.1.290342 | JOSHUA HING | ADDRESS REDACTED | | | ADA 186.834527456806<br>BNB 0.0024032097630277<br>BTC 0.00102951262619455<br>DOT 0.0798133061224617<br>ETH 0.00114413465058171<br>LUNC 0.0209108094169104<br>USDT ERC20 0.301703065383018 | | |
| 3.1.290343 | JOSHUA HIPPLE | ADDRESS REDACTED | | | BTC 0.0187582845965125<br>ETH 0.016260853921981 | | |
| 3.1.290344 | JOSHUA HIVELY | ADDRESS REDACTED | | | BTC 0.0311450995258233<br>ETH 0.521063410909827 | | |
| 3.1.290345 | JOSHUA HO | ADDRESS REDACTED | | | BCH 0.232933899494393<br>ETH 0.00497244558472737<br>UNI 0.120176742905528 | | |
| 3.1.290346 | JOSHUA HOAGLAND | ADDRESS REDACTED | | | BTC 0.0334083119098334<br>EOS 5.28016987786545<br>ETH 5.74793913334465<br>LINK 993.708166897015<br>MATIC 91.5312363876576<br>XRP 15<br>ZEC 0.155103679498271 | ETH 0.0985260371842016 | |
| 3.1.290347 | JOSHUA HOAGLAND | ADDRESS REDACTED | | | BTC 0.0168785740479598<br>GUSD 0.00850217673051524 | | |
| 3.1.290348 | JOSHUA HOCHBERG | ADDRESS REDACTED | | | BTC 0.000310105171224402<br>ETH 0.00000141154197377999<br>USDC 17.0347755898808 | | |
| 3.1.290349 | JOSHUA HODGES | ADDRESS REDACTED | | | BTC 0.000000104449886663<br>ETH 0.000012134659626366<br>GUSD 0.0100133222079406<br>LINK 0.00450521009477897<br>LTC 0.000328838266718152<br>XLM 0.00761447278339205 | | |
| 3.1.290350 | JOSHUA HODGES | ADDRESS REDACTED | | | AVAX 14.9242796775226<br>BTC 0.0502928367708977<br>ETC 3.01301882908667<br>LINK 6.54523194357445<br>XLM 32.7232738552584 | AVAX 1.00936645299997 | |
| 3.1.290351 | JOSHUA HODGKISS | ADDRESS REDACTED | | | BTC 0.0313856247060532<br>ETH 0.787047227039659<br>SGB 178.833813444636<br>XRP 1206.80567428053 | | |
| 3.1.290352 | JOSHUA HOESEL | ADDRESS REDACTED | | | ADA 201.115947953853<br>BNB 1.97090327065997<br>BTC 0.097722255873469<br>CEL 1190.3632378863<br>ETH 0.838187358186085<br>LINK 28.180660465632<br>USDC 244.832800309588 | | |
| 3.1.290353 | JOSHUA HOH | ADDRESS REDACTED | | | ADA 422.541698874747<br>CEL 1.07657660129194<br>DOT 0.0915721136726871<br>LUNC 0.0720705605802898<br>XRP 1093.4690355877 | | |
| 3.1.290354 | JOSHUA HOLBROOK | ADDRESS REDACTED | | | BTC 0.130780248949687<br>ETH 1.41820513669685<br>USDC 254.331701965809 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290355 | JOSHUA HOLCOMB | ADDRESS REDACTED | | | BAT 0.212185743281905<br>BTC 0.000050905608208473<br>CEL 30.6151559532305<br>ETH 0.000091467740948892<br>MATIC 0.932389963579199<br>MCDAI 0.310991521163227<br>SNX 5.11424847631885<br>TUSD 0.232241483377632<br>USDC 0.739843841449431 | | |
| 3.1.290356 | JOSHUA HOLDER | ADDRESS REDACTED | | | ADA 1.16336369626922<br>BTC 0.000152715561220225<br>ETH 0.00256362885267019 | | |
| 3.1.290357 | JOSHUA HOLDER | ADDRESS REDACTED | | | CEL 1.10126204680866<br>GUSD 0.000359402560686091<br>USDC 0.00511746139102272 | | |
| 3.1.290358 | JOSHUA HOLDER | ADDRESS REDACTED | | | MATIC 0.608276832221262<br>SNX 0.0692357964893335 | | |
| 3.1.290359 | JOSHUA HOLI | ADDRESS REDACTED | | | ETH 0.00120654240964411<br>USDC 2.2459279804882 | | |
| 3.1.290360 | JOSHUA HOLM | ADDRESS REDACTED | | | BTC 0.0729415906491449<br>COMP 0.572273752694317<br>ETH 1.04837800920391<br>USDC 1203.56242219188 | | |
| 3.1.290361 | JOSHUA HOLMES | ADDRESS REDACTED | | | BTC 0.00123079651993376 | | |
| 3.1.290362 | JOSHUA HOLWEGER | ADDRESS REDACTED | | | BTC 0.000147415857178287<br>DASH 0.00227711838904637<br>ETH 0.00395182710045389<br>LINK 0.0211572484546379<br>MATIC 1.44853555809669<br>USDC 1.98727435220788<br>USDT ERC20 0.332804330936804<br>XLM 0.821574973385312 | BTC 0.000000003743323986<br>ETH 0.000000982408838227<br>MATIC 0.00360062396006579 | |
| 3.1.290363 | JOSHUA HONEYMAN | ADDRESS REDACTED | | | BTC 0.105653468692644<br>CEL 169.360665958435<br>ETH 10.4860368312896 | | |
| 3.1.290364 | JOSHUA HONG | ADDRESS REDACTED | | | BTC 0.0013800757100563 | | |
| 3.1.290365 | JOSHUA HOPKINS | ADDRESS REDACTED | | | KNC 0.0904275308819793<br>LINK 0.034846966302383 | | |
| 3.1.290366 | JOSHUA HORCHLER | ADDRESS REDACTED | | | BTC 0.000383440474840082<br>ETH 3.16250782095103<br>SNX 668.459910047127 | | |
| 3.1.290367 | JOSHUA HORI | ADDRESS REDACTED | | | ADA 115.592818091062<br>BAT 63.9524712772877<br>BTC 0.00207360816357598<br>ETH 0.0954636582210004 | | |
| 3.1.290368 | JOSHUA HORIKAWA | ADDRESS REDACTED | | | ADA 527.833647156787<br>BTC 0.150255427313237<br>DOGE 1067.0058283068<br>ETH 0.665376086365467<br>USDC 249.599109918829 | | |
| 3.1.290369 | JOSHUA HORNE | ADDRESS REDACTED | | | BTC 0.000682434884894897<br>ETH 0.0130643932606436 | | BTC 0.00126041 |
| 3.1.290370 | JOSHUA HORNER | ADDRESS REDACTED | | | BTC 0.000000350848791987<br>ETH 0.000153006503470889 | | |
| 3.1.290371 | JOSHUA HOROSNY | ADDRESS REDACTED | | | BTC 0.000018055817652062<br>CEL 1.09506547106308<br>XLM 0.232166200639617 | | |
| 3.1.290372 | JOSHUA HORTA | ADDRESS REDACTED | | | BTC 0.263062662253673<br>ETH 7.96237606668136<br>USDC 0.532314428650148 | | |
| 3.1.290373 | JOSHUA HORVATH | ADDRESS REDACTED | | | BTC 0.000007929744461257<br>ETH 0.000812793945284343 | | |
| 3.1.290374 | JOSHUA HORWITZ | ADDRESS REDACTED | | | BTC 0.000000551070776316<br>GUSD 0.0336603027428348<br>USDC 0.0248632299389153 | | |
| 3.1.290375 | JOSHUA HOTT | ADDRESS REDACTED | | | ADA 1907.8526376159<br>DOT 24.4972480611031<br>ETH 7.19618309094415 | ETH 0.16707395 | |
| 3.1.290376 | JOSHUA HOUTZEL | ADDRESS REDACTED | | | BTC 0.00000018302468827<br>ETH 0.00000112122822267599<br>XLM 0.00952442492831046 | BTC 0.000000003748887805 | |
| 3.1.290377 | JOSHUA HOWARD | ADDRESS REDACTED | | | BTC 0.000553106029206645<br>ETH 0.00008976383228886<br>MATIC 1.42946455436828 | | |
| 3.1.290378 | JOSHUA HOWARD MILLS | ADDRESS REDACTED | | | LINK 0.70766009522363 | | |
| 3.1.290379 | JOSHUA HOWE | ADDRESS REDACTED | | | CEL 0.786491555297925<br>MCDAI 30<br>XRP 0.0894755375634634 | | |
| 3.1.290380 | JOSHUA HOWE | ADDRESS REDACTED | | | BTC 0.00375555776682731<br>ETH 0.0536097807079547<br>LTC 0.0965631560600553<br>MCDAI 42.6391539102487<br>XRP 23.715397 | | |
| 3.1.290381 | JOSHUA HRNCIAR | ADDRESS REDACTED | | | ETH 0.0265261990017699 | | |
| 3.1.290382 | JOSHUA HUANG | ADDRESS REDACTED | | | BTC 0.000094874329107861<br>BUSD 0.00394044676186122<br>DOT 0.0064676355683488<br>MATIC 0.00150606949095215 | BTC 0.0626785632541493<br>BUSD 2.38844013699872<br>DOT 0.000000000007516153<br>MATIC 0.894486464275441 | |
| 3.1.290383 | JOSHUA HUDDLESTON | ADDRESS REDACTED | | | BTC 0.000117601735531738 | | |
| 3.1.290384 | JOSHUA HUDGENS | ADDRESS REDACTED | | | BTC 3.08630212093989<br>COMP 2.24624084197528<br>MATIC 763.550854350825<br>MCDAI 42.3978452841409<br>SNX 51.7989426359638<br>XLM 25.0754036556356<br>XRP 3379.64372820076 | | |
| 3.1.290385 | JOSHUA HUDSON | ADDRESS REDACTED | | | BTC 0.000327169003220669<br>DOT 0.161794686441431<br>ETH 0.00324103916375963<br>MATIC 6.58854089035916<br>SNX 0.205350771092026 | | |
| 3.1.290386 | JOSHUA HUDSON | ADDRESS REDACTED | | | BTC 0.150711719195391<br>EOS 0.0320549692889965<br>ETH 7.1634914942318<br>MATIC 0.00674166372872757<br>USDC 210.329363418304 | | |
| 3.1.290387 | JOSHUA HUGHES | ADDRESS REDACTED | | | BTC 0.00704815453268743 | | |
| 3.1.290388 | JOSHUA HUGHES | ADDRESS REDACTED | | | BTC 0.0159075584867278<br>ETH 1.23457683236265<br>MATIC 57.6733004172228<br>USDC 580.194893389762 | ETH 0.0972253883051884 | |
| 3.1.290389 | JOSHUA HUGHES | ADDRESS REDACTED | | | ADA 208.384914933683<br>CEL 0.165172558347939<br>DOT 9.55086430344543<br>ETH 0.190109734668409<br>MATIC 289.524684693383<br>SNX 45.9989145599591 | | |
| 3.1.290390 | JOSHUA HUI | ADDRESS REDACTED | | | BTC 0.000004210912896687<br>CEL 1.22008319757059<br>ETH 0.00031434593453736 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290391 | JOSHUA HULEN | ADDRESS REDACTED | | | BTC 0.0149998202566857<br>GUSD 10474.0660826114<br>SNX 106.623934466664<br>USDC 26171.7949760703<br>USDT ERC20 20797.678881672 | | |
| 3.1.290392 | JOSHUA HULICK | ADDRESS REDACTED | | | ADA 0.105284354345362<br>BAT 0.000069702439379381<br>BTC 0.000001132672654095<br>MANA 0.0127790642601798<br>MATIC 0.0597609752859828<br>UMA 0.00694583436470248<br>UNI 0.00924827574769815<br>USDC 0.0883058012183046<br>XLM 0.199633740864145 | ADA 234.864039518675<br>BAT 0.336650315887147<br>BTC 0.000000765029735472<br>LINK 18.8804<br>MANA 149.413400573395<br>MATIC 0.00614844254657076<br>UMA 33.5446106216063<br>UNI 0.000677497139892574<br>USDC 96.205<br>XLM 0.0337217012632039 | |
| 3.1.290393 | JOSHUA HUMPHREY | ADDRESS REDACTED | | | ADA 518.719195597799<br>BTC 0.103230353696044<br>CEL 17.152977311972<br>PAXG 0.0108379314602302<br>SNX 14.7499681114226<br>USDC 4.43172005442944 | | |
| 3.1.290394 | JOSHUA HUNG | ADDRESS REDACTED | | | BTC 0.00199864659883833<br>ETH 0.258177930894267<br>MATIC 468.415669553901 | | |
| 3.1.290395 | JOSHUA HUNGER | ADDRESS REDACTED | | | BTC 0.000124283825813448<br>USDT ERC20 0.375216608990921 | | |
| 3.1.290396 | JOSHUA HUNT | ADDRESS REDACTED | | | BTC 0.000024753686821311 | | |
| 3.1.290397 | JOSHUA HUNT | ADDRESS REDACTED | | | BTC 0.000053330922179596<br>CEL 15.5628392109114<br>XLM 2042.69253374591 | | |
| 3.1.290398 | JOSHUA HUNTER | ADDRESS REDACTED | | | ADA 215.362007923479<br>BCH 0.029040516122452<br>BTC 0.318387909523457<br>CEL 1.15116892753898<br>COMP 0.0529135830201605<br>EOS 6.05774333393674<br>ETH 0.22688274875896<br>LINK 12.6068654470203<br>LTC 0.406037524746766<br>PAXG 0.0135939067822393<br>SGB 0.011130087065778<br>TUSD 0.639669770814696<br>USDC 0.466654251561084<br>XLM 127.618726271525<br>XRP 0.072806232059551<br>ZRX 0.0395323075059387 | | |
| 3.1.290399 | JOSHUA HUNTINGTON | ADDRESS REDACTED | | | ADA 2909.72373203995<br>BAT 77.4661508015872<br>BTC 0.298516099040625<br>DOT 33.7401698693576<br>ETH 4.49830076203711<br>LINK 54.1267343841339<br>MANA 234.060398345931<br>MATIC 331.845057102702<br>UNI 10.5622550598066<br>USDC 0.343750913597331<br>XLM 605.240093696396 | | |
| 3.1.290400 | JOSHUA HUTCHINSON | ADDRESS REDACTED | | | CEL 0.0705736314584914<br>XRP 6.475729 | | |
| 3.1.290401 | JOSHUA HUVERS | ADDRESS REDACTED | | | BTC 0.000014745778834139<br>CEL 0.536751624212018 | | |
| 3.1.290402 | JOSHUA HYDE | ADDRESS REDACTED | | | BTC 0.000000008134823129<br>CEL 1 | | |
| 3.1.290403 | JOSHUA HYETT | ADDRESS REDACTED | | | BTC 0.000002287151594464<br>CEL 1.51966286725245 | | |
| 3.1.290404 | JOSHUA HYMAN | ADDRESS REDACTED | | | CEL 0.873541461794406<br>USDC 55.9392321488243<br>USDT ERC20 22.7120649013298 | | |
| 3.1.290405 | JOSHUA HYSTER | ADDRESS REDACTED | | | BTC 0.272123432630802<br>DOT 12.5193246140816<br>ETH 3.26305378009998<br>LINK 31.0539828338549<br>LTC 0.00637186752954791<br>MATIC 1125.60724068526<br>SNX 79.4047084244298<br>UNI 14.7285486601836<br>USDC 0.0021036416631241<br>XLM 0.000062701298309782 | | XLM 0.309712738750937 |
| 3.1.290406 | JOSHUA I LEVER | ADDRESS REDACTED | | | BTC 0.0424807623298229<br>ETH 0.310862140128269 | | |
| 3.1.290407 | JOSHUA IAHTAIL | ADDRESS REDACTED | | | CEL 0.00310642371711489 | | |
| 3.1.290408 | JOSHUA IAN DEALLIE | ADDRESS REDACTED | | | ADA 91.6<br>BTC 0.00876877668065714<br>CEL 46.4547215967558<br>LUNC 2.40134394586945<br>USDC 147.297381634729 | | |
| 3.1.290409 | JOSHUA IAN VILLARREAL | ADDRESS REDACTED | | | ADA 64.8107224814347<br>BTC 0.0403628702898694<br>ETH 0.00163970295390746 | ADA 65342.4561104736<br>BTC 0.000011502657386209 | |
| 3.1.290410 | JOSHUA ILONDIOR | ADDRESS REDACTED | | | BTC 0.000008894797221129<br>ETH 0.0000393537655579989<br>MATIC 0.131246414469127 | | |
| 3.1.290411 | JOSHUA IMOBERSTEG | ADDRESS REDACTED | | | BTC 0.0199449288236126 | | |
| 3.1.290412 | JOSHUA IN KI HONG | ADDRESS REDACTED | | | ADA 10.0817926454781<br>BTC 0.00204426069767495<br>CEL 0.283466884254195<br>MATIC 11.504101287664 | | |
| 3.1.290413 | JOSHUA ING | ADDRESS REDACTED | | | BTC 0.000126243228412792<br>ETH 0.00149382093560181<br>MATIC 0.360154866131836 | | |
| 3.1.290414 | JOSHUA INGMAN | ADDRESS REDACTED | | | ADA 923.569934181655<br>BTC 0.0288018776543139<br>COMP 1.02681311598266<br>ETH 0.518527475017282<br>MATIC 222.676979264867<br>USDC 8.50208216288027<br>XLM 0.169430869363474<br>ZRX 0.13300847768202 | COMP 1.33 | |
| 3.1.290415 | JOSHUA INNOCENTE | ADDRESS REDACTED | | | BTC 0.0861623114351892<br>CEL 190.78429760172<br>ETH 1.64830048713005 | | |
| 3.1.290416 | JOSHUA IRVING | ADDRESS REDACTED | | | BTC 0.0493991208410064<br>ETH 0.0375953188083293<br>USDC 251.008393633351 | BTC 0.0418100901544563<br>ETH 0.549992430613162 | |
| 3.1.290417 | JOSHUA IRWIN | ADDRESS REDACTED | | | BCH 1.93116795831466<br>BTC 0.000027206888627159<br>ETH 0.0011059623760592<br>MCDAI 0.0304654783810444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290418 | JOSHUA ISAAC | ADDRESS REDACTED | | | BTC 0.000002433371694627<br>ETH 0.000258662947841876<br>USDT ERC20 0.0579289824118913 | | |
| 3.1.290419 | JOSHUA ISAACS | ADDRESS REDACTED | | | BTC 0.000906969060981059 | | |
| 3.1.290420 | JOSHUA ISAACSON | ADDRESS REDACTED | | | BTC 0.0016657341291242<br>MATIC 660.861975145642 | | |
| 3.1.290421 | JOSHUA ISAAK | ADDRESS REDACTED | | | BNB 0.00272174901092144<br>BTC 0.0291465803965621<br>DOT 79.8309826848255<br>ETH 0.000116633533683124<br>LTC 0.00183074245027241<br>MCDAI 0.631916072608343<br>PAX 134.325961095137<br>SNX 0.570041341669359<br>USDC 117.047366143322<br>USDT ERC20 14.4254661943163 | | |
| 3.1.290422 | JOSHUA ISBELL | ADDRESS REDACTED | | | BCH 0.000249120035817115<br>BTC 0.000000153169522001<br>DASH 0.000816928854610335<br>ETC 0.00154799791475929 | | |
| 3.1.290423 | JOSHUA ISHAKU | ADDRESS REDACTED | | | SGB 0.61123963491781<br>XRP 0.00128309520395221 | | |
| 3.1.290424 | JOSHUA ISLAS | ADDRESS REDACTED | | | ETH 0.00187034462358953 | | |
| 3.1.290425 | JOSHUA ISRAEL COBILLAS | ADDRESS REDACTED | | | ADA 498.720643055723<br>BTC 0.234023490910427<br>ETH 1.12782418208784<br>GUSD 0.34864212980509<br>LINK 8.84455189883841<br>MATIC 218.741533580498<br>UNI 10.2979340543971 | | |
| 3.1.290426 | JOSHUA IWE | ADDRESS REDACTED | | | DOT 2.67598161998873 | | |
| 3.1.290427 | JOSHUA J AHRENS | ADDRESS REDACTED | | | CEL 10.5516506647294<br>ETH 0.320433285915765 | | |
| 3.1.290428 | JOSHUA J HOBBS | ADDRESS REDACTED | | | ETH 0.00185917594151667<br>MATIC 107.317959298259<br>XRP 457.713542 | | |
| 3.1.290429 | JOSHUA J MACK | ADDRESS REDACTED | | | BTC 0.0000253278541682899<br>ETH 0.00163585511029063<br>USDC 6.68884160923081 | | BTC 0.000000006217995418 |
| 3.1.290430 | JOSHUA J WIENKES | ADDRESS REDACTED | | | ADA 0.000000823259973469<br>BCH 0.000000002663846039<br>BTC 0.000000007041370206<br>DOT 0.000000000070391619<br>LTC 0.0000000006561589994999999<br>USDC 0.000000027528849902<br>XLM 0.000000000018998607 | AAVE 0.00000440334247363<br>ADA 0.000883369564361275<br>BCH 0.000002960103795166<br>BTC 0.000000009032992192<br>COMP 0.000005092684132294<br>DOT 0.000259422183152906<br>ETH 0.000000000000000095<br>LINK 0.000010526986397834<br>LTC 0.000000007761815884<br>MATIC 0.00109214346655004<br>MCDAI 0.000109688678827709<br>SUSHI 0.000445503342711608<br>UNI 0.000373197677759059<br>USDC 0.00892869271233776<br>XLM 0.00530109041824718 | |
| 3.1.290431 | JOSHUA JACKA | ADDRESS REDACTED | | | BTC 0.000004321370911757<br>MATIC 5.35524136975383 | | |
| 3.1.290432 | JOSHUA JACKNOW | ADDRESS REDACTED | | | 1INCH 0.287694899531133<br>BTC 0.000070394480292033<br>ETH 0.000413396866872549<br>USDC 7.93017437818747 | BTC 0.00000039361149687<br>ETH 0.000001565118058625<br>USDC 0.000000453302347398 | |
| 3.1.290433 | JOSHUA JACKSON | ADDRESS REDACTED | | | BTC 0.00138987136000578 | | |
| 3.1.290434 | JOSHUA JACKSON | ADDRESS REDACTED | | | BTC 0.000000018039228289<br>ETH 0.000000287139686944 | BTC 0.000000002011678948 | |
| 3.1.290435 | JOSHUA JACOBS | ADDRESS REDACTED | | | CEL 1.06716800823119 | | |
| 3.1.290436 | JOSHUA JAE | ADDRESS REDACTED | | | ETH 0.0806870706721863 | | |
| 3.1.290437 | JOSHUA JAGDEO | ADDRESS REDACTED | | | AAVE 1.35592514<br>BCH 0.196178811564374<br>BTC 0.00637337208002946<br>CEL 7.72972605604451<br>COMP 0.0408993660129229<br>DOT 3.19070778<br>ETC 0.99355601<br>ETH 0.25871691536573<br>LINK 1.661<br>MATIC 1141.22547878635<br>UNI 9.94535420760547<br>XRP 254.950147509532 | | |
| 3.1.290438 | JOSHUA JAHN | ADDRESS REDACTED | | | BTC 0.000006718822728225<br>EOS 1049.28561607938<br>ETH 0.303302478060377<br>LTC 10.1294851218006<br>MATIC 966.058987013445<br>USDC 0.551590885982532<br>USDT ERC20 2.59854285309405 | | |
| 3.1.290439 | JOSHUA JAHNKE | ADDRESS REDACTED | | | ADA 6276.97819708861<br>BTC 0.46468020051322<br>DOT 226.033649603069<br>ETH 6.97008209309138<br>MATIC 5919.24736728448 | | |
| 3.1.290440 | JOSHUA JAMES | ADDRESS REDACTED | | | BAT 27.893881463034<br>BCH 0.00975884329998182<br>BSV 0.0419968364887389<br>BTC 0.00207767616574754<br>CEL 2.87503789732854<br>DASH 0.0738490665491129<br>LINK 8.12533466784207<br>LTC 0.0585717120101171<br>USDC 11.0692291336877<br>USDT ERC20 12.6549183455467<br>XLM 29.8684366<br>XRP 67.1325299261847<br>ZEC 0.0543220261290457 | | |
| 3.1.290441 | JOSHUA JAMES BLAIR | ADDRESS REDACTED | | | BTC 0.000065974852706188<br>DOT 20.9507410237424 | BTC 0.000000006884055709 | |
| 3.1.290442 | JOSHUA JAMES HOFFMAN | ADDRESS REDACTED | | | BTC 0.0000472477240833349 | | |
| 3.1.290443 | JOSHUA JAMES KEELER | ADDRESS REDACTED | | | BTC 0.000185268831416833<br>ETH 0.00186860446143502<br>GUSD 2.27814445006778<br>MATIC 1.25501496123458<br>USDC 0.923464104847647 | | BTC 0.000000007006386794<br>USDC 0.000000988528802195 |
| 3.1.290444 | JOSHUA JAMES LERIBEUS | ADDRESS REDACTED | | | DOGE 5.63119122494886<br>ETH 8.33058891055279<br>MATIC 4127.30653805984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290445 | JOSHUA JAMES MOREY | ADDRESS REDACTED | | | AAVE 0.0361934110717111<br>ADA 8.85651388850665<br>BCH 0.000000005402560899<br>BSV 1.17638769663282<br>BTC 0.853218030742924<br>CEL 0.579962271300932<br>DOT 0.0359965021249061<br>ETH 0.00636677097470874<br>LTC 0.000000009169440385<br>MANA 5.63110749815316<br>MATIC 7.7617049366207<br>UNI 0.0928722102915084<br>USDC 10064.2956287818<br>WBTC 0.000648223478588902 | | |
| 3.1.290446 | JOSHUA JAMES PATOPOFF | ADDRESS REDACTED | | | BTC 2.90210347367143<br>CEL 123.877882791906<br>ETH 75.580468807918<br>USDC 70356.1511784223 | | |
| 3.1.290447 | JOSHUA JAMES RESURRECCION | ADDRESS REDACTED | | | USDT ERC20 0.0648887491739057 | | |
| 3.1.290448 | JOSHUA JAMES SEUTTER | ADDRESS REDACTED | | | BTC 0.0169021793923446<br>CEL 0.00023390248371031<br>ETH 0.320424445033007 | | |
| 3.1.290449 | JOSHUA JAMES STULTZ | ADDRESS REDACTED | | | ADA 24.9212795839545<br>BTC 0.000001430619450265599<br>USDC 0.0169529729788806 | BTC 0.00000009<br>SNX 0.00874929447676103<br>USDC 0.00159319204488067 | |
| 3.1.290450 | JOSHUA JANDRAIN | ADDRESS REDACTED | | | ADA 3162.91829556494<br>BTC 0.350471656611183<br>LTC 0.305350025953437 | BTC 0.1201<br>LTC 0.26114143 | |
| 3.1.290451 | JOSHUA JANHWA CHENG | ADDRESS REDACTED | | | ADA 0.178429878849258<br>BTC 0.0000983310339212171<br>DOT 80.7992612459126<br>ETH 0.00209464743284883<br>MATIC 864.357170081618<br>SOL 10.9701040626264<br>USDC 837.294669174171 | BTC 0.152606255528789<br>ETH 3.15301152047119 | |
| 3.1.290452 | JOSHUA JANKOWITZ | ADDRESS REDACTED | | | MANA 41.3968477285015 | | |
| 3.1.290453 | JOSHUA JARAMILLO | ADDRESS REDACTED | | | CEL 0.00113735619921594<br>ETH 0.000056033288239913<br>ZEC 0.000000454300632527 | ZEC 0.0162351426488545 | |
| 3.1.290454 | JOSHUA JARRETT | ADDRESS REDACTED | | | ADA 386.754745944354<br>BTC 0.00604337753735388<br>DOT 543.76415657489<br>ETH 3.7749234774697<br>MATIC 1264.25055503669<br>SUSHI 1330.637756664<br>USDC 27.7196192589715 | USDC 0.000000053893622236 | |
| 3.1.290455 | JOSHUA JARVIS | ADDRESS REDACTED | | | BTC 0.0000478600709139469 | | |
| 3.1.290456 | JOSHUA JEFFERIES | ADDRESS REDACTED | | | CEL 0.167890940708591<br>ETH 0.0055506961561357 | | |
| 3.1.290457 | JOSHUA JENKINS | ADDRESS REDACTED | | | BTC 0.000003856422211829<br>ETH 0.000111841160253414 | | |
| 3.1.290458 | JOSHUA JENKINS | ADDRESS REDACTED | | | BTC 0.113652589587219<br>ETH 1.01974003840804<br>MATIC 4132.81440068084<br>USDC 59338.6687269094 | | |
| 3.1.290459 | JOSHUA JENSEN | ADDRESS REDACTED | | | BTC 0.000002966622446574<br>CEL 15.4084073511095<br>XLM 0.0922817433170263<br>XRP 0.407079915200132 | | |
| 3.1.290460 | JOSHUA JEROME | ADDRESS REDACTED | | | BTC 0.00434241456418179<br>GUSD 222.069092554861 | | |
| 3.1.290461 | JOSHUA JIN JIN WEI | ADDRESS REDACTED | | | ADA 0.0903215116862319<br>BTC 0.000007759306986643<br>USDC 0.247521444202488 | | |
| 3.1.290462 | JOSHUA JK WATCHORN | ADDRESS REDACTED | | | BTC 0.00169189530948895<br>ETH 0.00463022605863058 | | BTC 0.000000455381427031<br>ETH 0.000229385702520039 |
| 3.1.290463 | JOSHUA JOCHHEIM | ADDRESS REDACTED | | | BTC 0.000731184228356035<br>CEL 230.241698578895<br>ETH 0.00518510777861073<br>LINK 636.147431554344<br>SNX 700<br>USDC 27.5655402839221<br>USDT ERC20 49.8783556992226 | | |
| 3.1.290464 | JOSHUA JOEL GROVE AUSTIN | ADDRESS REDACTED | | | BTC 0.0735519054557625<br>CEL 0.0635707203266914<br>DOT 10.6331845080304<br>EOS 6.33752036884449<br>ETH 2.19818878996783<br>LINK 3.74193612897775<br>LTC 0.518202643630625<br>MATIC 0.164038331848977<br>PAXG 0.0299353841752612<br>USDC 245.227197262058<br>XLM 18.6884972100371<br>XRP 115.404323948874 | | |
| 3.1.290465 | JOSHUA JOEL JENSEN | ADDRESS REDACTED | | | BTC 0.011170104588604<br>ETH 0.2362937336335074<br>MATIC 3705.18498207015<br>SNX 187.581429340188<br>SOL 4.00873004254031 | | |
| 3.1.290466 | JOSHUA JOGANAH | ADDRESS REDACTED | | | BTC 0.000002367896867166<br>CEL 53.1982697069823<br>LINK 0.00700223562764536<br>USDT ERC20 0.006655 | | |
| 3.1.290467 | JOSHUA JOHANNES OLBRICH | ADDRESS REDACTED | | | BTC 0.00010089125593835 | | |
| 3.1.290468 | JOSHUA JOHN CORBELLI | ADDRESS REDACTED | | | ETH 0.00149294554569552 | | |
| 3.1.290469 | JOSHUA JOHN EANO | ADDRESS REDACTED | | | BTC 0.0891569375669122<br>ETH 1.76447876876292 | | |
| 3.1.290470 | JOSHUA JOHN HARBECK | ADDRESS REDACTED | | | BTC 0.00323619314091298<br>ETH 0.191579351836603 | BTC 0.0119764141100838<br>ETH 0.300978474 | |
| 3.1.290471 | JOSHUA JOHN LYTLE | ADDRESS REDACTED | | | ETH 0.00149858455581556 | | |
| 3.1.290472 | JOSHUA JOHN MATEER | ADDRESS REDACTED | | | CEL 14.1168339059186<br>USDC 0.005 | | |
| 3.1.290473 | JOSHUA JOHNS | ADDRESS REDACTED | | | BTC 0.0101487982160358 | | |
| 3.1.290474 | JOSHUA JOHNS | ADDRESS REDACTED | | | BAT 186.473756680528<br>BTC 0.000004272487859866<br>ETH 0.000104893675160537<br>LTC 0.000098496275257355<br>OMG 17.802260035902<br>SGB 43.3258860132852<br>XLM 0.0683042385734145<br>XRP 0.000000698778237569 | | |
| 3.1.290475 | JOSHUA JOHNSEN | ADDRESS REDACTED | | | ADA 0.0756402273160395<br>BTC 0.000006733377115725<br>DOT 0.00226445175623598<br>ETH 0.000056016873870946<br>LINK 0.00226698667576605<br>MATIC 0.0779961861535984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290476 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.0161083981105142<br>ETH 0.344655942780928<br>XLM 331.253172335332 | | |
| 3.1.290477 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.000632383561954091 | | |
| 3.1.290478 | JOSHUA JOHNSON | ADDRESS REDACTED | | | ADA 0.0187287231650883<br>BTC 0.000278116033707275<br>DOGE 403.117089817086<br>ETH 0.000003793276526434<br>LTC 0.00011073732415792 5<br>MCDAI 32.1629005891338<br>OMG 0.000599460830107203<br>USDC 0.305901519455844<br>XLM 0.0274009054873723<br>ZEC 0.272014599241675 | ADA 0.0174884996723081<br>BTC 0.0000002<br>DOGE 131.75<br>ZEC 0.10073515 | |
| 3.1.290479 | JOSHUA JOHNSON | ADDRESS REDACTED | | | AAVE 0.000867086307512552<br>LINK 0.0210641797672659<br>OMG 0.00836187564513727 | | |
| 3.1.290480 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.000039933804911953<br>CEL 1982.20106356476<br>EOS 0.0919882081441609<br>ETH 1.09808958256907<br>LINK 4.11862151395838<br>LTC 0.00283489921956598<br>OMG 30.5072240887616<br>USDC 3.72060096268843 | BTC 0.0456094676501665<br>CEL 547.0461<br>ETH 1 | |
| 3.1.290481 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.000000173375191794<br>LINK 0.0461397848301505<br>LTC 0.000339727451162485<br>USDC 0.085036247778983 | | |
| 3.1.290482 | JOSHUA JOHNSON | ADDRESS REDACTED | | | BTC 0.0635645994708992<br>ETH 2.83263778392834 | | |
| 3.1.290483 | JOSHUA JOHNSTON | ADDRESS REDACTED | | | ADA 518.130508139824<br>BTC 0.000963952927836947<br>COMP 2.07740628407625<br>ETH 0.517604064462786<br>SNX 71.8113700417404 | | |
| 3.1.290484 | JOSHUA JOLLEY | ADDRESS REDACTED | | | AAVE 0.00371903987191003<br>AVAX 0.0124890183521764<br>BCH 0.00282161563494812<br>BSV 4.10397984979936<br>BTC 0.000973743209588249<br>COMP 0.00133270081926924<br>DOT 0.254357993767849<br>ETH 0.0169055221096643<br>LINK 0.130829710856185<br>LTC 0.0175497830912636<br>MATIC 10.4152931969201<br>SNX 0.449709981069062<br>UNI 0.0373267017990402<br>USDC 6.92424097898439<br>ZRX 0.282763941437718 | AAVE 5.26833322309399<br>AVAX 15.0264179259864<br>BCH 15.3955748683071<br>BTC 0.000003308192581643<br>COMP 5.1755086652839<br>ETH 0.00000080608894173<br>LINK 508.231460193913<br>LTC 0.000000029076392472<br>MATIC 0.000000302716375573<br>SNX 226.506118363173<br>UNI 101.992087046967<br>USDC 0.00917204226416386<br>ZRX 0.000000433121518921 | |
| 3.1.290485 | JOSHUA JONAH | ADDRESS REDACTED | | | BTC 0.00680808133716543 | | |
| 3.1.290486 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.000000493585885198<br>ETH 0.000010904866367316 | | |
| 3.1.290487 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0111481355781872<br>MATIC 29.0930631126711 | | |
| 3.1.290488 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0169190638987525 | | |
| 3.1.290489 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.00154003091922461<br>CEL 87.230380480858<br>LINK 62.7871633576277<br>XRP 296.600643118264 | | |
| 3.1.290490 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.000005011956391644<br>ETH 0.000046780328547538<br>USDC 1.03492491898844 | BTC 0.000000211348588651<br>ETH 0.000000250595709452<br>USDC 2.10642971022885 | |
| 3.1.290491 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0129443661834661<br>LTC 9.0909064316669<br>MATIC 1897.03847348008 | BTC 0.00479329 | |
| 3.1.290492 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.0113995928922922 | | |
| 3.1.290493 | JOSHUA JONES | ADDRESS REDACTED | | | BTC 0.00000353080863626<br>COMP 0.00166492107722393<br>ETH 0.00588767499256754<br>LINK 0.101898582462679<br>UNI 0.155771671807442 | | |
| 3.1.290494 | JOSHUA JONES | ADDRESS REDACTED | | | ADA 1087.71337143222<br>BTC 0.00170411055212443<br>COMP 0.0242927418069849<br>EOS 4.07484560190719<br>USDC 2018.87463253748 | | |
| 3.1.290495 | JOSHUA JORGENSON | ADDRESS REDACTED | | | CEL 0.00393727616729855<br>ETH 0.000016468076469319<br>SNX 0.000821142665009352 | | |
| 3.1.290496 | JOSHUA JOSEPH D' SOUZA | ADDRESS REDACTED | | | BTC 0.000235935618734297<br>CEL 9.81640961320994<br>ETH 0.408092730322543<br>MATIC 187.990232204957<br>USDC 0.253245438578137 | | |
| 3.1.290497 | JOSHUA JOYNER | ADDRESS REDACTED | | | ADA 163.384606611717<br>BTC 0.0407133084573908<br>COMP 0.539222480522113<br>ETH 0.350517316412759<br>MATIC 230.787192757342<br>XLM 1001.23576897877 | | |
| 3.1.290498 | JOSHUA JUBANE | ADDRESS REDACTED | | | BTC 0.00816094645364275<br>ZEC 0.0050230009363197 | | |
| 3.1.290499 | JOSHUA JUDE ANCIRO STA ELENA | ADDRESS REDACTED | | | BTC 0.000000002229787968<br>CEL 0.811908604237761 | | |
| 3.1.290500 | JOSHUA JUEDES | ADDRESS REDACTED | | | AAVE 0.430332863501039<br>ADA 0.241690243935071<br>AVAX 8.66354607332269<br>BTC 0.201087840525441<br>DOT 11.63713884408<br>ETH 1.72943100304021<br>LINK 75.0197947319582<br>MATIC 610.054344713062<br>SOL 13.216327040453<br>USDC 0.000883977847577558<br>XLM 107.095658040457 | | |
| 3.1.290501 | JOSHUA JUILIANNA | ADDRESS REDACTED | | | BTC 0.000005355907895831 | | |
| 3.1.290502 | JOSHUA JUN JESS PICARDAL | ADDRESS REDACTED | | | ADA 15.4133641260432<br>CEL 0.176649364349684 | | |
| 3.1.290503 | JOSHUA JUNG | ADDRESS REDACTED | | | USDC 104.240414182972 | | |
| 3.1.290504 | JOSHUA JURY | ADDRESS REDACTED | | | BTC 0.00284434265153199<br>CEL 1.10959823188025<br>ETH 0.265032030121967<br>XLM 4.58619578774679 | | |
| 3.1.290505 | JOSHUA JWA HUNTER | ADDRESS REDACTED | | | BTC 0.000933810845844261 | | |
| 3.1.290506 | JOSHUA K | ADDRESS REDACTED | | | MANA 1.04133279508829<br>MATIC 5.59753909811068 | | |
| 3.1.290507 | JOSHUA KAASIK | ADDRESS REDACTED | | | LINK 0.00178911783442159<br>XLM 0.153034948538344 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290508 | JOSHUA KAIGHEN | ADDRESS REDACTED | | | BTC 0.292608506686566<br>ETH 0.248278422198749 | | |
| 3.1.290509 | JOSHUA KAISER | ADDRESS REDACTED | | | BSV 0.0595717740954535<br>SNX 32.2226375758341 | | |
| 3.1.290510 | JOSHUA KALA LEVENSON | ADDRESS REDACTED | | | BTC 0.544851518372899<br>DOGE 3918.82861413418<br>ETH 2.54673806124933 | BTC 0.018244180106546 | |
| 3.1.290511 | JOSHUA KALSBEEK | ADDRESS REDACTED | | | BTC 0.0982272529821233<br>DOT 13.9641875619184<br>ETH 0.793118970059218<br>MATIC 70.5845173064742<br>USDC 10415.0183222943 | | |
| 3.1.290512 | JOSHUA KAM | ADDRESS REDACTED | | | ADA 3128.65292594715<br>AVAX 15.8250557154922<br>BTC 0.365905316678887<br>DOT 12.7011974626129<br>ETH 7.1585364129679<br>LINK 61.4025669583616 | BTC 0.0448054 | |
| 3.1.290513 | JOSHUA KANG | ADDRESS REDACTED | | | ETH 0.0136184797527999 | | |
| 3.1.290514 | JOSHUA KARAM | ADDRESS REDACTED | | | ADA 0.00326408007110277<br>AVAX 0.00154038246938628<br>BTC 0.0150017049550074<br>CEL 481.667267086806<br>COMP 0.000039727962517862<br>DOT 0.00543147260335286<br>ETH 0.0325916110087037<br>LINK 0.00216863569872012<br>MATIC 0.0414964694734726<br>PAXG 0.461908713216293<br>SNX 0.00337049961358625<br>SOL 0.00216033085544829<br>USDC 20.8976084884044 | USDC 0.000000616411683622 | |
| 3.1.290515 | JOSHUA KARLIN | ADDRESS REDACTED | | | BTC 0.00356180678744232<br>ETH 1.9360945611808<br>LINK 246.135482162336<br>MANA 0.374987395723051<br>MCDAI 42.3792848034897<br>USDC 9.44374713728137<br>USDT ERC20 167.238802477361 | | |
| 3.1.290516 | JOSHUA KASSIS | ADDRESS REDACTED | | | ADA 6739.47068265947<br>BTC 0.000028296404609949<br>DOT 0.00114345758098693<br>ETH 2.22807648198737<br>LINK 0.000488108112072516<br>LUNC 0.000278066057388496<br>MATIC 0.030543464653236<br>SNX 0.00702412659622879<br>USDC 5.21306593211909 | | |
| 3.1.290517 | JOSHUA KASSIS | ADDRESS REDACTED | | | BTC 0.00191319375579554 | | |
| 3.1.290518 | JOSHUA KASTNER | ADDRESS REDACTED | | | COMP 0.0016489138870685<br>UNI 0.0559095552528088<br>ZRX 0.284060777865875 | | |
| 3.1.290519 | JOSHUA KATZENMEYER | ADDRESS REDACTED | | | ETH 69.0896719958313<br>USDC 4682.20494419601 | ETH 16.3305832631118<br>USDC 6076.606732 | |
| 3.1.290520 | JOSHUA KEATING | ADDRESS REDACTED | | | BTC 0.0155699782674489<br>CEL 470.200573697098<br>USDC 28541.0537026698 | | |
| 3.1.290521 | JOSHUA KEGLEY | ADDRESS REDACTED | | | BTC 0.000165967222858312 | | |
| 3.1.290522 | JOSHUA KEGLOVITS | ADDRESS REDACTED | | | BTC 0.000077421774212351<br>DASH 0.00179209160735671<br>ETH 0.416288601757293<br>MCDAI 1.7307430786246 | BTC 0.000000001044289283 | |
| 3.1.290523 | JOSHUA KEIR | ADDRESS REDACTED | | | BTC 0.208175307488283<br>ETH 3.14420646535961 | | |
| 3.1.290524 | JOSHUA KEITH | ADDRESS REDACTED | | | BTC 0.000001728594953579<br>CEL 0.14299403629861<br>ETH 0.000001927495434034<br>LINK 0.0000435244480876159<br>LTC 0.000782317452661901<br>UNI 0.0185754757687035<br>USDC 5.16930693057076 | LINK 0.000206702372403403 | |
| 3.1.290525 | JOSHUA KEITH MITCHELL | ADDRESS REDACTED | | | ETH 0.00151698618772178 | | |
| 3.1.290526 | JOSHUA KELECHI NWOSU | ADDRESS REDACTED | | | BTC 0.00166209366526675<br>CEL 15.3332116114449<br>ETH 0.0967723166284761<br>LUNC 74751.91<br>XRP 0.646238447532438 | | |
| 3.1.290527 | JOSHUA KELLER | ADDRESS REDACTED | | | BTC 0.000004750891676824<br>ETH 0.000428221695587975<br>ZRX 0.012569945088261 | | |
| 3.1.290528 | JOSHUA KELLY | ADDRESS REDACTED | | | BTC 0.0000014241883502609 9<br>USDC 1.71065191695067 | | |
| 3.1.290529 | JOSHUA KELLY | ADDRESS REDACTED | | | ADA 0.623850725803687<br>BTC 0.000247161007185806<br>ETH 0.00235953390133115<br>MANA 0.00788690602821677 | ADA 647.401892977041<br>BTC 0.257461959370501<br>ETH 1.66888942198171<br>MANA 130.72667146513 | |
| 3.1.290530 | JOSHUA KEMP | ADDRESS REDACTED | | | BTC 0.0123307385504667<br>ETH 0.131418124883558 | | |
| 3.1.290531 | JOSHUA KEMPER | ADDRESS REDACTED | | | BTC 0.000129072027799321<br>CEL 5451.88125702335<br>ETH 0.0142871281756961<br>USDT ERC20 0.00552407372869041 | BTC 0.239953637608348<br>USDT ERC20 6.08198293888874 | |
| 3.1.290532 | JOSHUA KENDRICK | ADDRESS REDACTED | | | CEL 1.12546398595379<br>MCDAI 25.9752838464676 | | |
| 3.1.290533 | JOSHUA KENDRICK | ADDRESS REDACTED | | | ETH 0.000816785506669727<br>LINK 61.100799490213<br>XRP 6247.85546350937 | | |
| 3.1.290534 | JOSHUA KENDRICK | ADDRESS REDACTED | | | BTC 0.000108813426533754<br>DOT 0.070952075728725<br>ETH 0.00113694695578818<br>MATIC 9.78775135035685 | | |
| 3.1.290535 | JOSHUA KENJI FARIS | ADDRESS REDACTED | | | AAVE 0.00493523375022495<br>ADA 8469.24595404864<br>AVAX 48.8740698336464<br>BTC 0.000965762846072423<br>CEL 45.7588417818755<br>DOT 0.80843030285094<br>ETH 0.012204039914962<br>LINK 0.282997944175947<br>MATIC 2.188098367537<br>SOL 11.9826009300964<br>USDC 20.4254033730213<br>XLM 0.418532746772549 | | |
| 3.1.290536 | JOSHUA KENYON | ADDRESS REDACTED | | | DOT 106.328501312108 | | |
| 3.1.290537 | JOSHUA KERLEY | ADDRESS REDACTED | | | BTC 0.114682558249537<br>ETH 4.10245672593247 | | |
| 3.1.290538 | JOSHUA KEVIN HOMOLA | ADDRESS REDACTED | | | ADA 79.0986191702819<br>BTC 0.00372180756196072<br>LINK 0.636704199391204<br>USDC 5.74920523821932 | BTC 0.00694543524074113 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290539 | JOSHUA KEYES | ADDRESS REDACTED | | | ADA 0.424891293267593<br>BTC 0.142857910208279<br>DOT 0.0130570483832889<br>ETH 1.8923693236295<br>LINK 0.00524319549873761<br>MATIC 0.129082567419333<br>SOL 14.5689637573887 | | |
| 3.1.290540 | JOSHUA KEYS | ADDRESS REDACTED | | | ADA 2411.41241393926<br>BTC 0.00228332610013979<br>CEL 1676.85491483702<br>DOT 89.7271842884445<br>LINK 48.7334665637515<br>MATIC 6.73955400936245<br>SGB 4230.60472487833<br>XRP 20267.9973029227 | | |
| 3.1.290541 | JOSHUA KIAN SENG YONG | ADDRESS REDACTED | | | ETH 1.51661567192597<br>LTC 2.93120680170017<br>XRP 652.635255033854 | | |
| 3.1.290542 | JOSHUA KIDDY | ADDRESS REDACTED | | | BTC 0.0159781607146788<br>ETH 0.100096569638696<br>MATIC 184.225165254678<br>MCDAI 0.0712191546143896<br>SNX 0.0406796885720542<br>USDC 0.00409070156265959 | | |
| 3.1.290543 | JOSHUA KIM | ADDRESS REDACTED | | | ADA 0.125135481410849<br>BTC 0.0017726289494347<br>ETH 0.00145654813277905<br>MATIC 0.145079928415073<br>MCDAI 30.695691763863<br>USDC 0.056678888935289 | | |
| 3.1.290544 | JOSHUA KIM | ADDRESS REDACTED | | | ADA 345.645253558361<br>AVAX 5.38311203655657<br>BTC 0.187387258511526<br>DOT 2.87375927530084<br>ETH 11.3849629400373<br>LINK 0.119740702372071<br>SOL 2.41102517206813<br>SUSHI 52.5441192844194 | | |
| 3.1.290545 | JOSHUA KIM | ADDRESS REDACTED | | | BTC 0.0000255083062623629<br>ETH 0.000000289411114919 | BTC 0.000000001804536399 | |
| 3.1.290546 | JOSHUA KIM | ADDRESS REDACTED | | | BTC 0.000000235613546752<br>ETH 0.000001747976254798<br>GUSD 0.205800503287922 | BTC 0.000000006753950238<br>ETH 0.00127699837235373<br>GUSD 0.000547330480253873 | |
| 3.1.290547 | JOSHUA KIM | ADDRESS REDACTED | | | ADA 241.17747436418<br>BTC 0.115627667020327<br>DOT 2.7187351797324<br>ETH 1.00248408379834 | BTC 0.000478102887741442 | |
| 3.1.290548 | JOSHUA KIM | ADDRESS REDACTED | | | MATIC 551.727729670007<br>XLM 457.920384281361 | | |
| 3.1.290549 | JOSHUA KIM CHANG SHENG | ADDRESS REDACTED | | | AVAX 0.0120097773244137<br>BTC 0.000006524990886217<br>PAXG 0.000001045231280165 | | |
| 3.1.290550 | JOSHUA KIMBALL | ADDRESS REDACTED | | | ADA 99.0378327001932<br>BTC 0.0169237188120491<br>ETH 0.0219789869844118 | | |
| 3.1.290551 | JOSHUA KIMBRELL | ADDRESS REDACTED | | | BTC 0.00000612862662333399<br>USDC 0.988625909890218 | | |
| 3.1.290552 | JOSHUA KIMMEL | ADDRESS REDACTED | | | ADA 1.99485684201839<br>AVAX 30.988273552161<br>BTC 0.172150868029572<br>COMP 0.0012041575202894<br>DOT 48.3685009371361<br>LINK 0.0214513387704805<br>MATIC 560.758604319899 | ADA 8.87937549106882<br>COMP 0.000536936575841849<br>LINK 0.0174339042563229 | |
| 3.1.290553 | JOSHUA KING | ADDRESS REDACTED | | | ADA 51.5925167114834<br>BTC 0.00341329781443416<br>DOGE 198.960853555268<br>ETH 0.226089046770442<br>USDC 1099.75325083542<br>USDT ERC20 45.6002051668039<br>XLM 100.46194409573<br>ZRX 40.1997476887216 | | |
| 3.1.290554 | JOSHUA KING | ADDRESS REDACTED | | | BTC 0.00122993354956937<br>ETH 0.173756028916097<br>LINK 13.3928930347631 | | |
| 3.1.290555 | JOSHUA KING | ADDRESS REDACTED | | | BTC 0.269231475865277<br>ETH 11.5233562824264 | | |
| 3.1.290556 | JOSHUA KING | ADDRESS REDACTED | | | ADA 2711.53708821102<br>BTC 0.133515470281565<br>EOS 50.400739405422<br>MATIC 709.83516253378<br>SUSHI 54.2565745167597 | | |
| 3.1.290557 | JOSHUA KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.000474861706678917<br>ETH 0.00274332125495017<br>GUSD 10.3704191601085 | BTC 0.000000009792703001<br>USDC 0.098 | |
| 3.1.290558 | JOSHUA KIRSHBAUM | ADDRESS REDACTED | | | ADA 1469.48521468715<br>BTC 0.0810162294420238<br>COMP 0.0657755150625182<br>DOT 7.95104725867556<br>ETH 5.52018706326126<br>LINK 1.20153747154398<br>LTC 0.103437832313349<br>SOL 2.61700803678266<br>USDC 3179.33774252501<br>XLM 91.9377725626175 | | |
| 3.1.290559 | JOSHUA KISS | ADDRESS REDACTED | | | BTC 0.469450345647063<br>ETH 2.07376887246062<br>USDC 0.161420838050825 | | |
| 3.1.290560 | JOSHUA KISSOON | ADDRESS REDACTED | | | ADA 2070.82558651023<br>BTC 2.21524187992159<br>DOT 107.56989620305<br>ETC 25.660730174569<br>ETH 5.1960462472801<br>GUSD 1538.25422141049<br>MATIC 5377.88832931602<br>XLM 5064.89310514613 | | |
| 3.1.290561 | JOSHUA KIVISTO | ADDRESS REDACTED | | | BTC 0.0000018779373232<br>CEL 0.00291725600884053<br>ETH 0.000667927789471094<br>USDC 0.424188929436473 | | |
| 3.1.290562 | JOSHUA KLAASSEN | ADDRESS REDACTED | | | BTC 0.00000134390054916699<br>ETH 0.00136576332586919<br>USDC 4.39170007565007<br>USDT ERC20 1.69207247472741 | | |
| 3.1.290563 | JOSHUA KLEIN | ADDRESS REDACTED | | | BTC 0.000613022657376856<br>ETH 0.00543197625471543 | BTC 0.868810005341531<br>ETH 0.000000096065239679 | |
| 3.1.290564 | JOSHUA KLENK | ADDRESS REDACTED | | | ETH 0.275070933916909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290565 | JOSHUA KLEYMEYER | ADDRESS REDACTED | | | BTC 0.0210551984554687<br>DOT 120.593199099622<br>ETH 3.40085692167274<br>SNX 39.846816632307<br>USDC 267.110348538166<br>XLM 100.865038388355 | ADA 1999.117636<br>AVAX 29.97322<br>BTC 0.0160620258420098<br>DOT 103.243764615072<br>ETH 1.69072961638704<br>MATIC 1986.07158 | |
| 3.1.290566 | JOSHUA KLING | ADDRESS REDACTED | | | BCH 0.238433060520705<br>BTC 0.0523191331310046<br>CEL 1.1276575317497<br>COMP 0.218866944947579<br>DASH 8.15387700934396<br>EOS 129.104902323731<br>ETH 0.000041235624543528<br>LTC 0.000004334483006844<br>MATIC 245.63284604419<br>MCDAI 0.000000334021250567<br>SGB 479.316302723254<br>SUSHI 22.2429937132755<br>XLM 1.68973318834146<br>XRP 0.556980102544779<br>ZRX 507.128871645433 | | |
| 3.1.290567 | JOSHUA KLINGER | ADDRESS REDACTED | | | AAVE 0.000196730150962434<br>BAT 11.1799703126125<br>BTC 0.000005018800450637<br>COMP 0.0000275330527226309<br>ETH 0.000010227087929585<br>GUSD 11.3190202136018<br>LINK 0.00238981756006181<br>MANA 0.0624869073295429<br>MATIC 0.194081402007849<br>SNX 0.0268328972557229<br>UNI 0.000328719850725443<br>XLM 0.0458372100881859 | | |
| 3.1.290568 | JOSHUA KLOSTERMAN | ADDRESS REDACTED | | | AVAX 0.957585372116062<br>BTC 0.0265607181699411<br>COMP 0.273589339152228<br>DOT 20.3252997038743<br>ETH 0.336543003646714<br>GUSD 5.18671975431735<br>USDC 0.152499504654598<br>XRP 212.978797 | GUSD 0.0040363781800206<br>USDC 0.000000060528633236 | |
| 3.1.290569 | JOSHUA KNECHT REED | ADDRESS REDACTED | | | BTC 0.00630229098394586<br>ETH 0.132413880516715 | ETH 0.000000745452126718 | |
| 3.1.290570 | JOSHUA KNELL | ADDRESS REDACTED | | | BTC 0.00114320073980587<br>CEL 0.16551104996109<br>ETH 0.00104566949767717<br>SNX 0.784275740359812<br>USDT ERC20 65.0020962519228 | | |
| 3.1.290571 | JOSHUA KNIGHT | ADDRESS REDACTED | | | AAVE 0.00000121724780050899<br>BTC 0.0000000000840036681999999<br>ETH 0.000000578434421416<br>LINK 0.000000287803527367 | AAVE 0.00123828810953665<br>BTC 0.000001034445091895<br>ETH 0.000000895871212513<br>LINK 0.0008028187522617 | |
| 3.1.290572 | JOSHUA KNIGHT | ADDRESS REDACTED | | | MATIC 983.085776106609<br>ZRX 46.559103608062 | | |
| 3.1.290573 | JOSHUA KNOTT | ADDRESS REDACTED | | | BTC 0.00001833240461074<br>CEL 84.1854555922166 | | |
| 3.1.290574 | JOSHUA KNUDSEN | ADDRESS REDACTED | | | BTC 0.00374125113467311<br>USDC 542.175167577147 | | |
| 3.1.290575 | JOSHUA KOBERSTEIN | ADDRESS REDACTED | | | BTC 0.000000185195262239<br>ETH 0.000002655509575582 | | |
| 3.1.290576 | JOSHUA KOCH | ADDRESS REDACTED | | | BTC 0.000041743004873651<br>DOT 0.0290069976493068<br>ETH 0.000214848956590517<br>USDC 0.583714631348117<br>XLM 0.010007993775434 | | |
| 3.1.290577 | JOSHUA KOCH | ADDRESS REDACTED | | | AAVE 6.02373273924124<br>BTC 2.12065259424484<br>CEL 1.11539980943605<br>GUSD 40.3947614592057<br>MATIC 534.613817841303 | | |
| 3.1.290578 | JOSHUA KORNETZKE | ADDRESS REDACTED | | | MATIC 0.0994214865457062 | | |
| 3.1.290579 | JOSHUA KOURY | ADDRESS REDACTED | | | ADA 77.2422438798789<br>BTC 0.0049905927964703<br>ETH 0.0185497239810624<br>USDC 52.0603435382976 | | |
| 3.1.290580 | JOSHUA KOYA | ADDRESS REDACTED | | | BTC 0.157419106901923<br>CEL 19.9053880842357<br>ETH 0.0002611364720929 72<br>LTC 0.00292364856824966<br>SGB 2.78148318970285<br>USDC 160.51<br>XRP 0.0174453174750662 | | |
| 3.1.290581 | JOSHUA KRAGNESS | ADDRESS REDACTED | | | BTC 0.471560045200799<br>ETH 1.0692138021138<br>MATIC 1331.24428013669<br>MCDAI 31.8077055686739<br>XLM 25.9932323316456 | | |
| 3.1.290582 | JOSHUA KRELL | ADDRESS REDACTED | | | AVAX 0.0242827434930574<br>BTC 0.000003072871065129<br>LINK 0.00292349447043367<br>MATIC 0.243425962702003<br>USDC 0.00456743759530572 | | |
| 3.1.290583 | JOSHUA KREUTZER | ADDRESS REDACTED | | | ETH 0.000020907950591609<br>LTC 0.00034797861717129 | | |
| 3.1.290584 | JOSHUA KRIGER | ADDRESS REDACTED | | | AAVE 0.00201382068446682<br>BTC 0.000000807206016677<br>ETH 0.000230265516019792<br>MATIC 5.78931065215228<br>MCDAI 5.05983016916429<br>SNX 0.00143303022568316<br>UMA 0.0156213156534987<br>USDC 0.0245070465340068 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290585 | JOSHUA KRISTOWSKI | ADDRESS REDACTED | | | AAVE 0.000545437619484501<br>ADA 1012.83610996827<br>BAT 0.0801021947370431<br>BCH 0.00183735724668433<br>BTC 0.000002790599172434<br>CEL 0.0926120644782028<br>DASH 0.485841977371747<br>EOS 0.0290697563205917<br>ETH 1.06510946844955<br>KNC 0.000296946281755394<br>LINK 0.000769863030114139<br>LTC 0.00579161824470058<br>MATIC 0.96031743426721<br>MCDAI 0.023497861934224<br>OMG 0.00334073671081876<br>SGB 461.408474222238<br>SNX 0.0666819380398318<br>USDC 22.7863234199424<br>XLM 0.591531928048343<br>XRP 0.000000161645675464<br>ZRX 0.173066139481886 | BTC 0.0323880085698337<br>ETH 0.292572343244289<br>LINK 0.404270278552221<br>MATIC 626.432802889361<br>USDC 9969.175013 | |
| 3.1.290586 | JOSHUA KROUSORATIS | ADDRESS REDACTED | | | BTC 0.000000896460079379<br>CEL 1.11405164124622<br>ETH 13.2193096147826<br>LINK 25.5201522747455<br>SGB 0.222795713293465<br>XRP 1.50367205987995 | | |
| 3.1.290587 | JOSHUA KRUMMENOEHL | ADDRESS REDACTED | | | BAT 1.82809201875673<br>ZRX 1.21792124414805 | | |
| 3.1.290588 | JOSHUA KRUNTORAD | ADDRESS REDACTED | | | BTC 0.00108599698439388<br>ETH 1.54565949522174 | | |
| 3.1.290589 | JOSHUA KUEHLER | ADDRESS REDACTED | | | BTC 0.26490087958063<br>ETH 19.0773377657669<br>GUSD 0.129956135260186<br>MATIC 1.98705883172601<br>USDC 3.94960123917908 | BTC 0.0523333743536675<br>GUSD 0.0022355637457386 | |
| 3.1.290590 | JOSHUA KULIC | ADDRESS REDACTED | | | BTC 2.33016847189784<br>ETH 7.01397673880321 | | |
| 3.1.290591 | JOSHUA KUSKI | ADDRESS REDACTED | | | BTC 0.269695782174773<br>CEL 22.6218849977873<br>LINK 0.0199777774951209<br>USDT ERC20 0.00132084131655548 | | |
| 3.1.290592 | JOSHUA KUSUNOKI | ADDRESS REDACTED | | | BTC 0.11283795182972<br>ETH 2.65105372493148 | | |
| 3.1.290593 | JOSHUA KUTIN | ADDRESS REDACTED | | | BTC 0.00920421254151999<br>ETH 0.276389613623321<br>MCDAI 42.6391539102487 | | |
| 3.1.290594 | JOSHUA KUTSCH | ADDRESS REDACTED | | | ADA 0.103537240920058<br>BTC 0.00111731322952255<br>ETH 3.08073131342553<br>MATIC 24.0841987130944 | ETH 0.419985668212895 | |
| 3.1.290595 | JOSHUA KYES | ADDRESS REDACTED | | | BTC 0.00975175264382953<br>MATIC 1222.6490316924<br>USDC 253.626917696823 | | |
| 3.1.290596 | JOSHUA KYLE BROWN | ADDRESS REDACTED | | | | ETH 0.005 | |
| 3.1.290597 | JOSHUA L KALKBRENNER | ADDRESS REDACTED | | | ETH 0.140129955531289 | BTC 0.00129051554912077 | |
| 3.1.290598 | JOSHUA L VAN | ADDRESS REDACTED | | | BTC 0.15267931946452 | BTC 0.00162808114356419 | |
| 3.1.290599 | JOSHUA LABINY | ADDRESS REDACTED | | | CEL 0.00257659289756017<br>XRP 0.522908 | | |
| 3.1.290600 | JOSHUA LAFLEUR | ADDRESS REDACTED | | | SNX 1.76353403784451 | | |
| 3.1.290601 | JOSHUA LAGATTA | ADDRESS REDACTED | | | BTC 0.0321981782818356<br>EOS 49.4164955798039<br>ETH 0.253241504566385<br>LTC 0.0413987935994688<br>MANA 58.2646141835154<br>MATIC 115.496818033146<br>USDT ERC20 612.998872305288 | | |
| 3.1.290602 | JOSHUA LAHS | ADDRESS REDACTED | | | BTC 0.000003098197127254<br>ETH 0.000012964772755191<br>SNX 0.0382175379443113<br>XRP 48.320359 | | |
| 3.1.290603 | JOSHUA LAI-FOOK | ADDRESS REDACTED | | | BTC 0.000003861361574619<br>ETH 0.000020481981825402 | BTC 0.000000009859976785<br>ETH 0.00102752414712082 | |
| 3.1.290604 | JOSHUA LAIL | ADDRESS REDACTED | | | BTC 0.000000487853444021<br>CEL 0.0817219022905286<br>DASH 0.00260253875872212<br>DOT 0.00689438087728373<br>ETH 0.000000366912148522<br>GUSD 0.452545641219611<br>LTC 0.000519250343040122<br>MATIC 0.981951833179636<br>SGB 0.437165348371118<br>SNX 0.0459607170530723<br>UNI 0.000141539105507108<br>USDC 0.314240792690504<br>USDT ERC20 0.547663749229161<br>XRP 0.000000964798204056 | | |
| 3.1.290605 | JOSHUA LAKE | ADDRESS REDACTED | | | BTC 0.000181652772823903 | | |
| 3.1.290606 | JOSHUA LAM | ADDRESS REDACTED | | | BTC 0.00001030076187033<br>USDC 0.712582419376454 | | |
| 3.1.290607 | JOSHUA LAM | ADDRESS REDACTED | | | BTC 0.000001619387066608<br>CEL 0.0701044414909989<br>USDC 0.000000531736171636 | | |
| 3.1.290608 | JOSHUA LAMB | ADDRESS REDACTED | | | BTC 0.000017014044542431<br>DOT 0.0404742950095491<br>MATIC 0.558263800845967 | | |
| 3.1.290609 | JOSHUA LAMBERT | ADDRESS REDACTED | | | MATIC 73.3863566886584 | | |
| 3.1.290610 | JOSHUA LAMPORT | ADDRESS REDACTED | | | BTC 0.000733388836142642<br>CEL 9.5833223507458<br>ETH 1.03590094453324<br>USDC 17.210832692009 | | |
| 3.1.290611 | JOSHUA LANE | ADDRESS REDACTED | | | MATIC 0.302855650505813 | | |
| 3.1.290612 | JOSHUA LANE | ADDRESS REDACTED | | | BTC 0.00157196391803882<br>DASH 0.778144610674467<br>MATIC 0.809168469638031<br>OMG 0.00368154077672549 | | |
| 3.1.290613 | JOSHUA LANE DAVIS | ADDRESS REDACTED | | | BTC 1.15626033543371<br>USDC 11.1334061773468 | USDC 453.688439 | |
| 3.1.290614 | JOSHUA LANE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0693859152681798<br>ETH 0.00170691746116164<br>SOL 4.30196139027161 | BTC 0.000464503694180869 | |
| 3.1.290615 | JOSHUA LANG | ADDRESS REDACTED | | | BTC 0.00874241826031546<br>ETH 0.0538921276552215 | | |
| 3.1.290616 | JOSHUA LANHAM | ADDRESS REDACTED | | | BTC 0.000000815337365666<br>ETH 0.00571710429000985<br>XRP 0.000000543524970743 | | |
| 3.1.290617 | JOSHUA LANHAM | ADDRESS REDACTED | | | ADA 0.52874120177457<br>BTC 0.000968911284148545<br>ETH 0.000825614288808495<br>USDC 0.49647208866907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290618 | JOSHUA LANPHEAR | ADDRESS REDACTED | | | CEL 1.07480175251912 | | |
| 3.1.290619 | JOSHUA LANTOW | ADDRESS REDACTED | | | ADA 0.031607732318054<br>BAT 3.71421303308475<br>BTC 0.000014239522677585<br>EOS 0.0625643902591427<br>ETH 0.184321134450425<br>LUNC 0.000217508524376621<br>USDC 0.0106898643948921<br>XLM 0.122145226618347<br>XTZ 0.000463458761207539<br>ZEC 6.67160759510274<br>ZRX 0.0329950717850393 | ADA 0.000000067223479023<br>ETH 0.125893430286104<br>USDC 89.2852939224946<br>XLM 0.0272426<br>ZEC 0.187098835446133<br>ZRX 0.00793999853131852 | |
| 3.1.290620 | JOSHUA LANTZ | ADDRESS REDACTED | | | BTC 0.000229426465656844<br>CEL 0.146918610132328<br>ETH 0.0017388288553206<br>LINK 0.460047830941853<br>MATIC 60.53793580261<br>MCDAI 6.59557629313188<br>SNX 0.283680959086811 | | |
| 3.1.290621 | JOSHUA LAPIERRE | ADDRESS REDACTED | | | BNB 1.05542185112255<br>BTC 0.00120698012202976 | | |
| 3.1.290622 | JOSHUA LARKOSH | ADDRESS REDACTED | | | ADA 1268.66208149194<br>BAT 1117.21440824816<br>BCH 1.2008303158119<br>BNT 414.416404039977<br>BTC 1.42532224019934<br>CEL 1.15116892753898<br>DASH 23.7650995682086<br>EOS 45.6998625316938<br>ETC 48.0753454591826<br>ETH 17.5880007037589<br>LTC 45.5355410896074<br>OMG 113.318201734019<br>SGB 606.073102470382<br>XLM 1668.46160415604<br>XRP 3964.56008679265<br>ZRX 4710.57762190213 | | |
| 3.1.290623 | JOSHUA LAROA | ADDRESS REDACTED | | | BTC 0.00115871780258977<br>CEL 0.0128471484318382<br>XLM 0.15125686258541<br>XRP 6018.22007535234 | | |
| 3.1.290624 | JOSHUA LASKY | ADDRESS REDACTED | | | BTC 0.000014897618935803<br>USDC 11.1046821077519 | | |
| 3.1.290625 | JOSHUA LATHAM | ADDRESS REDACTED | | | 1INCH 286.3173669964 21<br>BAT 4353.98052447681<br>BTC 1.89425218021821<br>CEL 1.11879748666494<br>COMP 2.63521255790058<br>DASH 11.8660007514877<br>ETH 27.2873260009866<br>LTC 0.0103253231382568<br>MATIC 611.722787371508<br>SGB 351.166720732401<br>SNX 746.521816952389<br>SUSHI 267.820772137048<br>UNI 330.747453695322<br>USDC 21635.1813838795<br>XRP 0.000000506735257068<br>ZRX 2365.4972031186 | | |
| 3.1.290626 | JOSHUA LATUSIA | ADDRESS REDACTED | | | CEL 3.68899343029741<br>ETH 0.0720003 | | |
| 3.1.290627 | JOSHUA LAU | ADDRESS REDACTED | | | BTC 0.00105090967152944<br>MATIC 161.301816465108<br>USDC 195.7671378662 | | |
| 3.1.290628 | JOSHUA LAVIAN | ADDRESS REDACTED | | | BTC 0.000098253614041117<br>ETH 0.000340518608952078<br>LINK 0.0149932747952711 | | |
| 3.1.290629 | JOSHUA LAW | ADDRESS REDACTED | | | BTC 0.192691882362732<br>CEL 15.738030431168<br>USDT ERC20 10069.8527173728 | | |
| 3.1.290630 | JOSHUA LAWRENCE PEREZ | ADDRESS REDACTED | | | CEL 4.80582288813687<br>ETH 0.00145349667453194 | | |
| 3.1.290631 | JOSHUA LAWRENCE REYNOLDS | ADDRESS REDACTED | | | DOT 4.23667753070774<br>GUSD 30.7595629414651 | | |
| 3.1.290632 | JOSHUA LAY | ADDRESS REDACTED | | | AVAX 3.17819324514466<br>BTC 0.00314213320366281<br>ETH 2.59230335497986<br>LINK 4.53805318447072<br>SNX 96.4360123021663 | | |
| 3.1.290633 | JOSHUA LAZAREVSKI | ADDRESS REDACTED | | | BTC 0.000000260110366641<br>CEL 9.34761008728962 | | |
| 3.1.290634 | JOSHUA LE | ADDRESS REDACTED | | | CEL 1.12910775953531 | | |
| 3.1.290635 | JOSHUA LEBARON | ADDRESS REDACTED | | | MATIC 0.387595360374722<br>SNX 307.958030852911 | | |
| 3.1.290636 | JOSHUA LEDUC | ADDRESS REDACTED | | | AAVE 0.000595314839265458<br>ADA 0.894983785506947<br>BTC 0.0403317458207516<br>DOT 0.0123052674182411<br>ETH 0.349102145886854<br>LINK 0.0535165304960622<br>MATIC 0.203866701658874<br>USDC 1.62279500546523 | | |
| 3.1.290637 | JOSHUA LEE | ADDRESS REDACTED | | | MATIC 6.82253428287821<br>MCDAI 0.0412960234787027 | | |
| 3.1.290638 | JOSHUA LEE | ADDRESS REDACTED | | | BTC 0.103705512722939<br>DOT 31.2629640345593 | | |
| 3.1.290639 | JOSHUA LEE | ADDRESS REDACTED | | | USDC 0.189162395418512 | | |
| 3.1.290640 | JOSHUA LEE | ADDRESS REDACTED | | | ADA 1119.20818583319<br>BTC 0.0720207032688056<br>ETH 0.994783385366402<br>MATIC 703.552982453122 | | |
| 3.1.290641 | JOSHUA LEE | ADDRESS REDACTED | | | BCH 1.08929246006815<br>BTC 0.00299681562743382<br>ETC 0.0156914696535261<br>LTC 2.2306592861419<br>ZEC 0.00111287128044766 | | |
| 3.1.290642 | JOSHUA LEE | ADDRESS REDACTED | | | ADA 2.92239107828612<br>BTC 0.000020343476059141<br>ETH 0.0000064085610565 0699<br>USDT ERC20 3.86200583818761 | | |
| 3.1.290643 | JOSHUA LEE | ADDRESS REDACTED | | | ADA 5735.64364875435<br>BTC 0.528219393089705<br>DOT 0.0751257747346128<br>ETH 15.8997163459444<br>LINK 134.90369360132<br>USDT ERC20 18.5435285785323<br>XRP 28082.5352795131 | | |
| 3.1.290644 | JOSHUA LEE | ADDRESS REDACTED | | | BTC 0.000003714508144789<br>MATIC 0.0519955804064338 | BTC 0.000000008446867061 | |
| 3.1.290645 | JOSHUA LEE | ADDRESS REDACTED | | | USDC 0.0212214811207903 | USDC 0.000000176705204232 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290646 | JOSHUA LEE | ADDRESS REDACTED | | | BTC 0.000861773314411885<br>ETH 0.243794590622694 | | |
| 3.1.290647 | JOSHUA LEE | ADDRESS REDACTED | | | ETH 1.24507458183274 | | |
| 3.1.290648 | JOSHUA LEE | ADDRESS REDACTED | | | CEL 57.3181167589344 | | |
| 3.1.290649 | JOSHUA LEE ALLISON | ADDRESS REDACTED | | | | BTC 0.00884088<br>DOGE 272.89104746 | |
| 3.1.290650 | JOSHUA LEE DELONG | ADDRESS REDACTED | | | BTC 0.0000570763342158373<br>COMP 0.295940007746207<br>EOS 4.03365464796034<br>ETH 0.000767612828436287<br>SGB 0.0517081097992643<br>SNX 0.13772124120313<br>TUSD 248.337112759869<br>UNI 0.00874410993675698<br>USDC 653.612161431097<br>XLM 0.000005904897914091 | BTC 0.000054615541586978<br>ETH 0.00229359776880429<br>SNX 0.396488145484557<br>UNI 0.131730643541674<br>USDC 3135.811<br>XLM 0.0344773077763414<br>XRP 0.338242874395954 | |
| 3.1.290651 | JOSHUA LEE DRAKE | ADDRESS REDACTED | | | BTC 0.00341979309920702<br>CEL 5017.21503433613<br>GUSD 40049.0102173816<br>USDC 217018.993463641 | CEL 31250<br>USDC 25000 | |
| 3.1.290652 | JOSHUA LEE GIFFIN | ADDRESS REDACTED | | | BTC 0.202657999184487<br>DOGE 2006.18189404626 | BTC 0.2925132<br>DOGE 4088.8 | |
| 3.1.290653 | JOSHUA LEE GRABER | ADDRESS REDACTED | | | BCH 0.0445180797619231<br>CEL 660.129755817156<br>DASH 0.252504740916684<br>LTC 0.282081741821027 | ADA 0.000000111647076311<br>BTC 0.000000009790566953<br>EOS 0.000067111893094705<br>USDC 0.000000984791468863<br>USDT ERC20 0.00000038391346671 | |
| 3.1.290654 | JOSHUA LEE GUTIERREZ MC FAYDEN | ADDRESS REDACTED | | | AAVE 0.00121551455837091<br>ADA 0.000549709664088847<br>BTC 0.758110317291585<br>ETH 8.64594684549381<br>GUSD 0.00328894443089339<br>LINK 0.000000006597545247<br>SGB 1273.05624500591<br>SNX 0.0783863961423522<br>USDC 7.4372713116588 | AAVE 1.86166825869779<br>ADA 1.00500435723231<br>BTC 0.000049414259713012<br>ETH 0.088480604244222<br>GUSD 3.47328923119865<br>LINK 0.00002768062702221<br>SNX 42.741948755862<br>XRP 6325.12485787508 | |
| 3.1.290655 | JOSHUA LEE MELTON | ADDRESS REDACTED | | | ETH 0.00169920077297068 | | |
| 3.1.290656 | JOSHUA LEE TEIGEN | ADDRESS REDACTED | | | AVAX 6.23908771292299<br>BTC 0.252858679223736<br>DOT 36.7262217623461<br>ETH 0.1046546658054 | AVAX 9.71037954<br>BTC 0.0363278951490744<br>DOT 15.2724097585<br>ETH 0.16139491 | |
| 3.1.290657 | JOSHUA LEE TORRES | ADDRESS REDACTED | | | BTC 0.052009956184209<br>ETH 0.503256575698537 | | |
| 3.1.290658 | JOSHUA LEHRER | ADDRESS REDACTED | | | BTC 0.153148201902904 | | |
| 3.1.290659 | JOSHUA LEMMONS | ADDRESS REDACTED | | | ADA 0.168763778978173<br>AVAX 0.00401315426464742<br>BTC 0.000000673451596113<br>DOT 0.0303225412646216<br>MATIC 0.0391493414376957<br>SOL 0.000857074679110484<br>USDC 1.63029941962449 | ADA 0.000000301499504149<br>DOT 0.000000000049441617<br>SOL 0.00000000054844023 | |
| 3.1.290660 | JOSHUA LENNINGER | ADDRESS REDACTED | | | ETH 0.000347254928821725<br>USDT ERC20 0.115714437286049 | | |
| 3.1.290661 | JOSHUA LENZE | ADDRESS REDACTED | | | ADA 0.197166947372813<br>AVAX 0.00130682443767517<br>BTC 0.000000265657546371<br>CEL 0.181782356337928<br>DOT 0.0242359175100894<br>MATIC 0.279561327616319 | | |
| 3.1.290662 | JOSHUA LEO MELANSON | ADDRESS REDACTED | | | ETH 0.00162854888387453 | | |
| 3.1.290663 | JOSHUA LEON RUDDOCK | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.290664 | JOSHUA LEONARD | ADDRESS REDACTED | | | BTC 0.00000000899888563<br>CEL 14.584804741771<br>SGB 19.88476<br>XRP 131.6 | | |
| 3.1.290665 | JOSHUA LEUNG | ADDRESS REDACTED | | | BTC 0.172601800717123<br>CEL 0.181471227254297 | | |
| 3.1.290666 | JOSHUA LEUNG | ADDRESS REDACTED | | | CEL 0.0513860918900562<br>XLM 0.000000051388356185 | | |
| 3.1.290667 | JOSHUA LEVINE | ADDRESS REDACTED | | | ETH 0.352255447592051 | | |
| 3.1.290668 | JOSHUA LEVINE | ADDRESS REDACTED | | | ADA 0.118058645316202<br>BTC 0.485302265811082<br>CEL 274.592397443221<br>ETH 5.28005111072069<br>GUSD 0.185929096819851<br>LINK 0.107831488069984<br>MATIC 862.679066506581<br>SOL 0.709675579453669<br>USDC 52533.836152341 | | USDC 1 |
| 3.1.290669 | JOSHUA LEVINE | ADDRESS REDACTED | | | BTC 0.0021808535688136 | | |
| 3.1.290670 | JOSHUA LEWIS | ADDRESS REDACTED | | | BTC 0.000000786959865499<br>DOT 26.8403671784065<br>ETH 0.000001067557397867<br>LINK 0.0260793534339861<br>LTC 0.00160794262528879<br>USDC 0.524123751504753 | | |
| 3.1.290671 | JOSHUA LEWIS | ADDRESS REDACTED | | | ADA 0.000118697795396032<br>BTC 0.00109397095947144<br>ETH 0.0168368025530984<br>USDC 12.7959402871074 | ADA 0.107943779089725<br>BTC 0.0000005<br>ETH 0.000328679080348086<br>USDC 0.995 | |
| 3.1.290672 | JOSHUA LEWIS | ADDRESS REDACTED | | | ETH 0.000257718322585834 | | |
| 3.1.290673 | JOSHUA LEWIS | ADDRESS REDACTED | | | BTC 0.204913992072073<br>ETH 3.25251684441814<br>USDC 0.0246953749544727 | | |
| 3.1.290674 | JOSHUA LEWIS | ADDRESS REDACTED | | | BTC 0.00123927543784574<br>GUSD 26719.5570579206 | | |
| 3.1.290675 | JOSHUA LEWIS | ADDRESS REDACTED | | | ADA 547.036386909634<br>BTC 1.12805511601316<br>ETH 37.4040481609463<br>USDC 0.00337734039655816 | USDC 0.000000721192847745 | |
| 3.1.290676 | JOSHUA LEWIS BJORK | ADDRESS REDACTED | | | BTC 0.0045821963342636<br>DOGE 541.799427225452<br>ETH 0.0473347973953701<br>LUNC 1.6965669497631<br>USDC 0.321099088983124 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290677 | JOSHUA LEWIS GOLDEN | ADDRESS REDACTED | | | AAVE 0.000002012668961079<br>BCH 0.000569758084806927<br>BTC 0.000184016721952074<br>CEL 10.7200751066178<br>COMP 0.00157835147614458<br>DASH 0.00258920266021496<br>EOS 0.0546263218806597<br>ETC 0.000408550999324236<br>ETH 0.00183605377001745<br>LINK 0.0383679527072841<br>LTC 0.00119932816180044<br>MATIC 0.780419107039544<br>MCDAI 0.317488463688176<br>OMG 0.0308062644110143<br>SGB 79.2383379091152<br>SNX 0.000115312657859117<br>UNI 0.0340751778337133<br>USDC 0.0173157568779171<br>XLM 1.81649715191158<br>XRP 0.498230647678601<br>ZEC 0.00111278465559094<br>ZRX 0.000458967008856758 | BTC 0.000000131549563172<br>USDC 7576.475 | |
| 3.1.290678 | JOSHUA LEYTE-JAMMU | ADDRESS REDACTED | | | BTC 0.000000975193552709<br>CEL 0.0983786421865866<br>ETH 0.000038191810217169<br>USDC 0.431624661817924 | | |
| 3.1.290679 | JOSHUA LI | ADDRESS REDACTED | | | ETH 34.7803966181685 | | |
| 3.1.290680 | JOSHUA LIAUW | ADDRESS REDACTED | | | ADA 170.716530821978<br>BTC 0.259218247682465<br>CEL 63.3012512492022<br>ETH 0.518451198696724<br>SNX 1.1085901911981<br>UNI 107.072852930872<br>USDC 0.55246439993681<br>USDT ERC20 0.000000903551956541 | | |
| 3.1.290681 | JOSHUA LICHTENFELD | ADDRESS REDACTED | | | BTC 0.219592277903794<br>ETH 4.00195198374081 | | |
| 3.1.290682 | JOSHUA LIDDELL | ADDRESS REDACTED | | | ETH 0.0000261417391800739 | | |
| 3.1.290683 | JOSHUA LIEBSCHUTZ | ADDRESS REDACTED | | | ADA 0.0316430799670481<br>BTC 0.00009530366227611<br>DOT 0.00524797193773984<br>MATIC 0.0641634369272802 | ADA 0.000000865441634627<br>BTC 0.000000571612985135 | |
| 3.1.290684 | JOSHUA LIM | ADDRESS REDACTED | | | AAVE 0.000111455626596102<br>ADA 0.01617289301889<br>BNB 0.216650747311445<br>BTC 0.000058894127593258<br>BUSD 10.7937197505015<br>CEL 0.334502822786616<br>DOT 0.00334228704079328<br>ETH 0.00109379749103175<br>LINK 0.000822575811572164<br>MATIC 54.858863083072<br>USDC 2.01165054276441<br>USDT ERC20 0.00709294172016591<br>XRP 2.33985991213004 | | |
| 3.1.290685 | JOSHUA LIM | ADDRESS REDACTED | | | AVAX 18.0908926743605<br>BTC 0.0642247687096495<br>DOT 14.6855491148449<br>ETH 1.48828573181034<br>MATIC 834.557413695579<br>USDC 0.211677095793317 | | |
| 3.1.290686 | JOSHUA LIM | ADDRESS REDACTED | | | ADA 849.006600964263<br>BTC 0.533877329626892 | BTC 0.07 | |
| 3.1.290687 | JOSHUA LIM | ADDRESS REDACTED | | | AAVE 0.00066400775028648<br>BTC 0.000040367990092322<br>CEL 35.2584408724675<br>ETH 0.000218264265042467<br>LINK 0.00920423018218473<br>MATIC 1.64797219491972 | | |
| 3.1.290688 | JOSHUA LIMB | ADDRESS REDACTED | | | AAVE 1.44112497605382<br>BAT 3571.55169811674<br>BTC 0.663266598014167<br>COMP 1.26126479985395<br>DASH 3.18292357398982<br>ETC 33.0748427099405<br>ETH 4.53962288092792<br>LINK 66.2754439539595<br>LTC 10.1479894428646<br>MATIC 52550.8549188822<br>SNX 163.532347780922<br>UMA 64.7527149863853<br>UNI 26.453420805414<br>XLM 560.261748266565<br>XRP 0.634028014029778 | | |
| 3.1.290689 | JOSHUA LIN | ADDRESS REDACTED | | | BTC 0.0588262009783715<br>MCDAI 0.0266257225179932<br>USDC 8520.87638366843<br>USDT ERC20 1080.45807403138 | | |
| 3.1.290690 | JOSHUA LINDAU | ADDRESS REDACTED | | | BTC 0.00109202844919786 | | |
| 3.1.290691 | JOSHUA LINDAU | ADDRESS REDACTED | | | AVAX 6.09060488475494<br>BTC 0.00178874274372583<br>DOT 15.379295944689<br>ETH 0.256154148916345<br>LUNC 4.93784486235338<br>MATIC 257.817561787929<br>USDC 1276.34513893942<br>USDT ERC20 811.058299882152 | AVAX 1.09728295575978<br>BTC 0.00103494438 | |
| 3.1.290692 | JOSHUA LINDSAY | ADDRESS REDACTED | | | BTC 0.0051293992948963<br>CEL 7.32796858032459<br>ETH 0.117731250224038<br>USDC 62.5442964925507 | | |
| 3.1.290693 | JOSHUA LINDSAY | ADDRESS REDACTED | | | BTC 0.0048988855633232 | | |
| 3.1.290694 | JOSHUA LINDSTROM | ADDRESS REDACTED | | | BTC 0.0155332962494924<br>ETH 1.11432220143724<br>SNX 3.4436155907712 | | |
| 3.1.290695 | JOSHUA LION | ADDRESS REDACTED | | | BTC 0.0261928153921976 | | |
| 3.1.290696 | JOSHUA LIPSCOMB | ADDRESS REDACTED | | | ADA 1.29248947638413<br>BTC 0.000020936193010982<br>DASH 0.209958219551381<br>ETH 0.000961863687811288<br>USDC 205.593946347318<br>ZEC 0.154055578676363 | | |
| 3.1.290697 | JOSHUA LISKA | ADDRESS REDACTED | | | ADA 11.8396419821637<br>BTC 0.00560074113680872<br>ETH 0.0377102956460411<br>LTC 0.212714233014988<br>XLM 122.531079258549 | | |
| 3.1.290698 | JOSHUA LIVINGSTON | ADDRESS REDACTED | | | BTC 0.00000000026670701 | BTC 0.000000000395836057 | |
| 3.1.290699 | JOSHUA LLOYD | ADDRESS REDACTED | | | BTC 1.03528078565348<br>USDC 5567.86832917624 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290700 | JOSHUA LOANGO | ADDRESS REDACTED | | | BAT 0.0538438928426712<br>BTC 0.000001146342954918<br>EOS 0.00556459087481496<br>ETH 0.00005772436168227<br>MATIC 0.210859717520408<br>UNI 0.00133329588009854<br>XLM 0.343967386599441 | | |
| 3.1.290701 | JOSHUA LOCSIN | ADDRESS REDACTED | | | SNX 12.0996452297131 | | |
| 3.1.290702 | JOSHUA LOGAN | ADDRESS REDACTED | | | BTC 0.00407394895920486<br>XLM 142.450402631843 | | |
| 3.1.290703 | JOSHUA LONG | ADDRESS REDACTED | | | BTC 0.00211558028318644<br>CEL 0.0508644740918188<br>COMP 0.221905401931484<br>ETH 0.00440097962956538<br>SGB 0.507189552022919<br>XRP 3.42145125663694 | | |
| 3.1.290704 | JOSHUA LONGMOOR | ADDRESS REDACTED | | | BTC 0.00004851<br>CEL 529.865082647572<br>EOS 101.6434<br>MCDAI 1.98092614<br>SGB 799.467042984125<br>XLM 298.442251090766<br>XRP 5178.65927912683 | | |
| 3.1.290705 | JOSHUA LONGMORE | ADDRESS REDACTED | | | ADA 0.427052855206277<br>BTC 0.000032083061949225<br>CEL 1.74755027458605<br>ETH 0.000025361067654792<br>USDT ERC20 0.00475831469927465 | | |
| 3.1.290706 | JOSHUA LONGSTRETH | ADDRESS REDACTED | | | ADA 0.398194490595949<br>BTC 0.000149449161051645<br>CEL 245.974149831098<br>ETH 0.00292140745825294<br>MATIC 0.702243605136396<br>SNX 0.00129724651066311<br>USDC 0.00237932304247182 | ADA 0.000000849244226846<br>BTC 0.000000005814052752<br>MATIC 0.000533179126014029<br>SNX 0.000257334450237338<br>USDC 0.00866790010069963 | |
| 3.1.290707 | JOSHUA LOPEZ | ADDRESS REDACTED | | | BTC 0.23556220820639<br>ETH 0.34494358592047<br>XLM 183.061037276122 | | |
| 3.1.290708 | JOSHUA LOPEZ | ADDRESS REDACTED | | | BTC 0.000003415388917366<br>DOT 108.12281332474<br>ETH 2.36363806617078 | | |
| 3.1.290709 | JOSHUA LORING | ADDRESS REDACTED | | | BNB 0.00730973880148432<br>BTC 0.00000169700150504599<br>CEL 79.229122072887<br>DOT 0.226689248183474<br>ETH 0.000578447541811511<br>SNX 293.247484088734 | | |
| 3.1.290710 | JOSHUA LOUIS HUIZAR | ADDRESS REDACTED | | | AVAX 0.000182173388163196<br>BTC 0.000000009460923099<br>ETC 0.00558691672130026<br>ETH 0.00000108765890654 | BTC 0.000000005484943891 | |
| 3.1.290711 | JOSHUA LOUTTIT | ADDRESS REDACTED | | | BTC 0.0168019274903616 | | |
| 3.1.290712 | JOSHUA LOVE | ADDRESS REDACTED | | | ETH 0.00888944456584602 | | |
| 3.1.290713 | JOSHUA LOVE | ADDRESS REDACTED | | | BTC 0.000046830316664487 | | |
| 3.1.290714 | JOSHUA LOVE | ADDRESS REDACTED | | | ADA 7420.27043712983<br>AVAX 15.2697700267441<br>BTC 0.159197214639974<br>DOT 90.7013052279897<br>ETH 1.90017699392482<br>SOL 8.90236057958631<br>XRP 249.5 | LUNC 0.000000605043117118 | |
| 3.1.290715 | JOSHUA LOVEGROVE | ADDRESS REDACTED | | | BNB 0.000805597526623973<br>BTC 0.000000397779950987<br>BUSD 0.000000538107435002<br>CEL 0.0388804306079948 | | |
| 3.1.290716 | JOSHUA LOVEGROVE | ADDRESS REDACTED | | | BTC 0.0869159791698013<br>CEL 1.20536775175479 | | |
| 3.1.290717 | JOSHUA LOWE | ADDRESS REDACTED | | | BTC 0.000750547095530898<br>USDT ERC20 41.7139734443135 | | |
| 3.1.290718 | JOSHUA LOWE | ADDRESS REDACTED | | | BTC 0.024998546662386<br>SOL 9.03374160358397 | | |
| 3.1.290719 | JOSHUA LOZADA | ADDRESS REDACTED | | | BTC 0.00000142272035351999 | | |
| 3.1.290720 | JOSHUA LOZOYA | ADDRESS REDACTED | | | BTC 0.00893459088086857<br>LINK 0.168842318141085<br>MATIC 1.10395574235914<br>UNI 14.4098068883134 | | |
| 3.1.290721 | JOSHUA LU | ADDRESS REDACTED | | | BTC 0.0140436244065004<br>LINK 1772.00414537338 | | |
| 3.1.290722 | JOSHUA LUAMANUVAE | ADDRESS REDACTED | | | CEL 7.00706038989165<br>ETH 0.1031335 | | |
| 3.1.290723 | JOSHUA LUCA | ADDRESS REDACTED | | | BTC 0.000000004203689274<br>CEL 1.09401092772685<br>ETH 0.000000118691717266 | | |
| 3.1.290724 | JOSHUA LUCKABAUGH | ADDRESS REDACTED | | | BTC 0.0349382125641347<br>USDC 814.920520365559 | | |
| 3.1.290725 | JOSHUA LUDEKE | ADDRESS REDACTED | | | BTC 0.000069386331534028 | BTC 0.000000005236924935 | |
| 3.1.290726 | JOSHUA LUKE B O'LEARY | ADDRESS REDACTED | | | BTC 0.0844732844644887<br>ETH 1.26278199583466 | | |
| 3.1.290727 | JOSHUA LUN | ADDRESS REDACTED | | | BTC 0.183293412182763<br>CEL 495.585323295797<br>DOT 0.0978856575615167<br>USDC 322.343348912847<br>XRP 990.765350351439 | | |
| 3.1.290728 | JOSHUA LUNSFORD | ADDRESS REDACTED | | | BTC 0.000312445970510059 | | |
| 3.1.290729 | JOSHUA LUNSFORD | ADDRESS REDACTED | | | BTC 0.000059424163392189<br>CEL 1.15355605815845<br>USDC 0.581000929965651 | BTC 0.000000007637136893 | |
| 3.1.290730 | JOSHUA LUTIN CLIFF | ADDRESS REDACTED | | | BTC 0.00003155028644049<br>ETH 0.00150546037318134<br>USDC 0.116255904080993<br>XLM 0.00969912928250409 | BTC 0.000000346373224008 | |
| 3.1.290731 | JOSHUA LWAKEGE MINGA | ADDRESS REDACTED | | | BTC 0.000000690905752082<br>XRP 0.247714300617277 | | |
| 3.1.290732 | JOSHUA LYLE | ADDRESS REDACTED | | | BTC 0.044366112948048<br>CEL 152.00885387768<br>ETH 1.16169512594104<br>GUSD 3332.46969137829<br>LTC 4.91515657460293<br>PAXG 0.258032888531849<br>USDC 1847.0252565017<br>XLM 127.256432868502 | | |
| 3.1.290733 | JOSHUA LYNCH | ADDRESS REDACTED | | | CEL 1.14702669800178 | | |
| 3.1.290734 | JOSHUA LYONS | ADDRESS REDACTED | | | USDC 0.00204330696224386 | | |
| 3.1.290735 | JOSHUA LYONS | ADDRESS REDACTED | | | ADA 0.298895536288161<br>BTC 0.00107435145808632<br>ETH 0.000060394955725564 | | |
| 3.1.290736 | JOSHUA M HAREMZA | ADDRESS REDACTED | | | BTC 0.000754339476917502<br>CEL 207.507882287646<br>ETH 0.0043540047144411<br>USDC 387.955170879712 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290737 | JOSHUA M L THIEL | ADDRESS REDACTED | | | USDC 0.00130933085563779 | | |
| 3.1.290738 | JOSHUA MA | ADDRESS REDACTED | | | GUSD 0.0619809119850926<br>USDC 0.0632058733426234 | | |
| 3.1.290739 | JOSHUA MA | ADDRESS REDACTED | | | BNB 0.00122671374773433<br>BTC 0.00000135464919717599<br>DOT 0.120426297622333<br>LUNC 0.0405222149175283<br>USDT ERC20 0.505205886445058 | | |
| 3.1.290740 | JOSHUA MA | ADDRESS REDACTED | | | BTC 0.0281455392095647<br>ETH 0.379969237487737<br>USDC 345.534982555521 | | |
| 3.1.290741 | JOSHUA MACFIE | ADDRESS REDACTED | | | ADA 24.689682279704<br>BTC 0.00535816615165203<br>MATIC 396.693559405216 | | |
| 3.1.290742 | JOSHUA MACINTYRE | ADDRESS REDACTED | | | BTC 0.000002365423448153<br>XLM 217.318037617425 | | |
| 3.1.290743 | JOSHUA MACK WILLIAMS | ADDRESS REDACTED | | | CEL 753.848920411961<br>DASH 0.00000628167236964<br>ETH 0.000306056714027129<br>MATIC 95.4342306903835<br>SGB 3151.6881250362<br>USDC 0.000000323892453949<br>XRP 0.000000228507622459 | MATIC 262.23704637 | |
| 3.1.290744 | JOSHUA MACKINNON | ADDRESS REDACTED | | | BTC 0.000000002157164344<br>CEL 3.49251780887154 | | |
| 3.1.290745 | JOSHUA MACMILLAN | ADDRESS REDACTED | | | ADA 1298.69982252028<br>CEL 85.2316019454134<br>DOT 17.9057955922958 | | |
| 3.1.290746 | JOSHUA MADDEN | ADDRESS REDACTED | | | BTC 0.000000000642311247<br>CEL 0.264127836277676 | | |
| 3.1.290747 | JOSHUA MADES | ADDRESS REDACTED | | | BTC 0.000150136793907959<br>ETH 0.525062409943611<br>GUSD 0.0815349021793013<br>USDC 4336.10838636683<br>XLM 0.0151714232069896 | BTC 0.0586317215908465<br>GUSD 50.9951932323805 | |
| 3.1.290748 | JOSHUA MAGUIRE | ADDRESS REDACTED | | | BTC 0.0243295322631429<br>MATIC 421.498730532581<br>SOL 15.2693179356102 | | |
| 3.1.290749 | JOSHUA MAJOR | ADDRESS REDACTED | | | BTC 0.000071164547526893<br>CEL 0.0460023214130321<br>ETH 0.00000570008859786799 | | |
| 3.1.290750 | JOSHUA MAKERT | ADDRESS REDACTED | | | USDC 2.88149943557348 | | |
| 3.1.290751 | JOSHUA MALINA | ADDRESS REDACTED | | | BTC 0.000756729139796935<br>ETH 0.00353187032948263<br>LTC 0.0151009744254725 | BTC 1.02197856877095<br>ETH 2.48066013676899<br>LTC 33.3968248336718 | |
| 3.1.290752 | JOSHUA MALPASS-CLARK | ADDRESS REDACTED | | | ETH 0.000038609114299581 | | |
| 3.1.290753 | JOSHUA MANASCO | ADDRESS REDACTED | | | BTC 0.729946005089977<br>DOT 59.293575847282<br>ETH 6.20859838279769<br>MATIC 2771.57501959912<br>SOL 9.45255984058511<br>USDC 2.11736172325896 | BTC 0.007 | |
| 3.1.290754 | JOSHUA MANDERSON | ADDRESS REDACTED | | | XRP 0.000000385837380097 | | |
| 3.1.290755 | JOSHUA MANGES | ADDRESS REDACTED | | | ETH 0.00064233679155068 | | |
| 3.1.290756 | JOSHUA MANN | ADDRESS REDACTED | | | CEL 0.0390679628865489<br>ETH 0.00053440474443017 | | |
| 3.1.290757 | JOSHUA MANNING | ADDRESS REDACTED | | | ETH 0.0700988568043148 | | |
| 3.1.290758 | JOSHUA MANZANO | ADDRESS REDACTED | | | ADA 50<br>BTC 0.000812657940829408<br>CEL 9.73464059997146<br>ETH 0.14044085 | | |
| 3.1.290759 | JOSHUA MARCIANO | ADDRESS REDACTED | | | ADA 0.240192512304954 | | |
| 3.1.290760 | JOSHUA MARIAGE | ADDRESS REDACTED | | | AAVE 1.03317635257447<br>ADA 593.447930424448<br>BAT 16.7570799113473<br>BTC 0.155275718882314<br>LINK 11.559958812799<br>MATIC 2369.86597019981<br>SNX 75.2917331968252<br>USDC 7554.25108111699<br>XLM 2069.06922046177<br>ZEC 1.3932738423555 | BTC 0.14444 | |
| 3.1.290761 | JOSHUA MARINE | ADDRESS REDACTED | | | USDC 1043.12733003606 | | |
| 3.1.290762 | JOSHUA MARINO | ADDRESS REDACTED | | | ETH 0.000003782255759304 | | |
| 3.1.290763 | JOSHUA MARK HUGHES | ADDRESS REDACTED | | | BTC 1.00375194476198<br>DOT 0.00107193432013365<br>ETH 16.0229529433422<br>MATIC 0.0240279049395514<br>USDT ERC20 36.0762382263532<br>XLM 0.256230331020328 | | |
| 3.1.290764 | JOSHUA MARK MORLEY | ADDRESS REDACTED | | | USDC 614.543575456142 | USDC 1600 | |
| 3.1.290765 | JOSHUA MARK YELLIN | ADDRESS REDACTED | | | ADA 514.391926727017<br>AVAX 51.984758105691<br>BTC 0.455167524576592<br>DOT 103.217807897277<br>ETH 1.0448052007328<br>USDC 1068.60933381408 | | |
| 3.1.290766 | JOSHUA MARKOE | ADDRESS REDACTED | | | CEL 1.07546934130804 | | |
| 3.1.290767 | JOSHUA MARKS | ADDRESS REDACTED | | | BTC 0.00117414748744609<br>ETH 0.674577922539319 | | |
| 3.1.290768 | JOSHUA MARQUARDT | ADDRESS REDACTED | | | BTC 0.000044600886405928<br>ETH 0.00210890519908645<br>LINK 0.0331909587720903<br>SNX 0.18595993273616<br>UNI 0.0463412616274086 | | |
| 3.1.290769 | JOSHUA MARQUARDT | ADDRESS REDACTED | | | BTC 0.000551143374450958<br>CEL 0.567264046238591 | | |
| 3.1.290770 | JOSHUA MARRIOTT | ADDRESS REDACTED | | | BCH 0.00126088078471041<br>BTC 0.000258680721548681<br>DASH 0.00214954349506889<br>EOS 0.258104832269865<br>ETH 0.00395216894445782<br>LINK 0.0311957450569571<br>LTC 0.027699452625458<br>SGB 362.512183030674<br>XLM 0.09030291751555<br>XRP 1.24421147892308 | | |
| 3.1.290771 | JOSHUA MARS EGAN CALLAGHAN | ADDRESS REDACTED | | | ETH 0.00149932799751009 | | |
| 3.1.290772 | JOSHUA MARSH | ADDRESS REDACTED | | | BTC 0.0116561914909647<br>ETH 0.000211660963317724 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290773 | JOSHUA MARSH | ADDRESS REDACTED | | | 1INCH 0.0100817230689494<br>AAVE 0.000081353610104471<br>ADA 0.0134178401378847<br>BCH 0.000011605269547977<br>BTC 0.00000013226228623<br>COMP 0.000051413330773189<br>DOT 0.00354019693150427<br>ETH 0.000041699492986385<br>LINK 0.000415391448722733<br>LTC 0.000463762327421642<br>MATIC 0.0602498980163683<br>PAXG 0.000022082123974119<br>SNX 0.00666220760279817<br>SUSHI 0.00231335115283632<br>XLM 0.0085352863243736<br>ZEC 0.000018848789450743 | 1INCH 0.00119204127039706<br>AAVE 0.000102103331746595<br>ADA 0.000938170931831357<br>BCH 0.000012424309218515<br>BTC 0.000000003730223421<br>COMP 0.000049641449132395<br>DOT 0.00144715174412041<br>ETH 0.000001128023269575<br>LINK 0.000238005563159565<br>LTC 0.000526926832750795<br>MATIC 0.0403701827479493<br>SNX 0.0061718441587469<br>SUSHI 0.000093123255719962<br>USDC 0.001<br>XLM 0.00627918639059636<br>ZEC 0.00000000998793684 | |
| 3.1.290774 | JOSHUA MARTELLO | ADDRESS REDACTED | | | ADA 0.68355220072108<br>BTC 0.0000475871643826279<br>CEL 0.392256088061646<br>ETH 0.000005997134875161<br>LINK 0.0268295417978142<br>USDC 0.562959401520747 | | |
| 3.1.290775 | JOSHUA MARTENSON | ADDRESS REDACTED | | | ADA 0.169638104783943<br>BTC 0.0343462082531814<br>ETH 0.0261983167201943<br>MATIC 103.58696383967<br>UNI 7.28282476086946 | | |
| 3.1.290776 | JOSHUA MARTIN | ADDRESS REDACTED | | | BTC 0.00548942365688829<br>ETH 7.57963235583711<br>USDC 49973.9419614842 | USDC 1000 | |
| 3.1.290777 | JOSHUA MARTIN | ADDRESS REDACTED | | | BTC 0.03692882<br>CEL 91.3513991323091<br>ETH 1.42765443199812<br>XLM 699.99 | | |
| 3.1.290778 | JOSHUA MARTIN | ADDRESS REDACTED | | | AVAX 16.3168034715395<br>BTC 0.402001398187036<br>DOT 0.0123983722702963<br>MATIC 917.959031189272<br>SNX 0.108090417707575<br>USDC 0.497808584300432 | AVAX 0.775550287198327 | |
| 3.1.290779 | JOSHUA MARTIN | ADDRESS REDACTED | | | AAVE 0.000896487461653244<br>ADA 0.872635457908234<br>BCH 0.00207720458411178<br>BNT 0.0339815187147918<br>BSV 0.166373352538346<br>BTC 0.000030892315202805<br>CEL 56.3637646085363<br>EOS 3.33151989184706<br>ETC 0.118844989122051<br>ETH 0.000003527812484944<br>LINK 0.00806901281261937<br>LTC 0.00402897966527432<br>MATIC 0.390032728977319<br>PAXG 0.00018930222255694<br>SGB 0.188314324175966<br>UNI 0.00157458689591926<br>USDC 0.309130153501134<br>XLM 0.0375690069553193<br>XRP 3.76071341841752 | | |
| 3.1.290780 | JOSHUA MARTIN | ADDRESS REDACTED | | | BTC 0.872989845154145 | BTC 0.00923594789972467 | |
| 3.1.290781 | JOSHUA MARTIN CAMPOS | ADDRESS REDACTED | | | ADA 0.0901393422385189<br>ETH 0.000005223792281146<br>USDT ERC20 0.320015370606402 | | |
| 3.1.290782 | JOSHUA MARTIN RUST | ADDRESS REDACTED | | | ETH 0.00151239070888652 | | |
| 3.1.290783 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | BTC 0.022718150480892<br>GUSD 0.105996895970275<br>MCDAI 0.0709504661341335 | | |
| 3.1.290784 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | BTC 0.172261985010189 | BTC 0.00406793 | |
| 3.1.290785 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0202711557490363<br>CEL 0.387999923693977<br>DOT 0.0357877519156907<br>ETH 0.190305230535074 | | |
| 3.1.290786 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | AAVE 0.305765807252416<br>BAT 58.875543816261<br>BTC 0.0768471868743419<br>COMP 0.0683039891296855<br>EOS 7.56784242623698<br>ETH 0.20868448166241<br>LINK 11.8018049302705<br>LTC 0.23703504380988<br>MANA 0.0210049740276293<br>MATIC 436.677576952702<br>MCDAI 35.6031037843688<br>SNX 7.88835504624046 | | |
| 3.1.290787 | JOSHUA MARTINEZ | ADDRESS REDACTED | | | ADA 811.947746822431<br>BTC 0.0000216871524998319<br>DOT 33.4453268989976<br>ETH 1.18772990810369<br>LINK 26.4108832016032 | BTC 0.000000009782916843<br>ETH 1.17254895391882 | |
| 3.1.290788 | JOSHUA MARTINSEN | ADDRESS REDACTED | | | BTC 0.251684912262695<br>DOT 0.0415902088036361<br>MATIC 1916.27075647517<br>XLM 3108.24956435339<br>XRP 1033.80167511614 | | |
| 3.1.290789 | JOSHUA MARZIOLI | ADDRESS REDACTED | | | CEL 1.08415832959341 | | |
| 3.1.290790 | JOSHUA MASINO | ADDRESS REDACTED | | | BAT 211.806829317353<br>BTC 0.00239444716456969<br>CEL 2.33168167866463<br>ETH 0.00685322336423923<br>LINK 0.0381430544745245<br>OMG 8.19007210668368<br>PAXG 0.132927531265489<br>SNX 4.25711049761601<br>UNI 0.0662027845088183<br>USDC 3.143022<br>XRP 0.310735080843827 | | |
| 3.1.290791 | JOSHUA MASON | ADDRESS REDACTED | | | CEL 0.0727862591384342<br>MATIC 0.314624693898626 | | |
| 3.1.290792 | JOSHUA MASSEY | ADDRESS REDACTED | | | BTC 0.000226131150686019<br>ETH 0.00127554882853122<br>USDC 0.516713365290108 | BTC 0.000000007259834864<br>ETH 1.15552044343008<br>USDC 0.0000003820914486 | |
| 3.1.290793 | JOSHUA MASSIMINO | ADDRESS REDACTED | | | BTC 0.00002982597619700 8<br>MATIC 117.374980971015 | | |
| 3.1.290794 | JOSHUA MASTRANGELO | ADDRESS REDACTED | | | BTC 0.00130520621905298<br>ETH 0.000123751677853426<br>MATIC 4.04040432160641 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290795 | JOSHUA MATCHETT | ADDRESS REDACTED | | | BTC 0.000002362372995672<br>DOT 0.00941963097958885<br>ETH 0.000230746492329937<br>LINK 0.000838699275817046<br>MATIC 0.445456347337841<br>XLM 0.0574262709328679<br>XRP 0.0529851134275438 | | |
| 3.1.290796 | JOSHUA MATEUS | ADDRESS REDACTED | | | USDC 49.4410207339726 | | |
| 3.1.290797 | JOSHUA MATHEWS | ADDRESS REDACTED | | | ADA 45.513402409139<br>CEL 0.284426783341642 | | |
| 3.1.290798 | JOSHUA MATHEWS | ADDRESS REDACTED | | | 1INCH 45.7241301506141<br>ADA 235.194427213381<br>AVAX 7.60692199021941<br>BNT 47.8942536002828<br>BTC 0.176326354632099<br>CEL 49.637830057787<br>COMP 1.72310131858704<br>DASH 1.38306718588924<br>ETH 8.73154531641912<br>LINK 20.0254319570891<br>LUNC 5.67766845141634<br>SNX 20.0633398469125<br>SOL 11.2029796376506<br>USDC 0.00532497150768953 | CEL 0.012<br>USDC 7.23327988208329 | |
| 3.1.290799 | JOSHUA MATHIS | ADDRESS REDACTED | | | BTC 0.00000263811348025<br>ETH 0.000409379901434854<br>MATIC 0.353619291544272<br>XLM 0.245783879148406 | | |
| 3.1.290800 | JOSHUA MATOS | ADDRESS REDACTED | | | XLM 316.236567482254 | | |
| 3.1.290801 | JOSHUA MATTHEW | ADDRESS REDACTED | | | BTC 0.000081630446651701 | | |
| 3.1.290802 | JOSHUA MATTHEW MALDONADO MAZZO | ADDRESS REDACTED | | | ADA 1781.81865146643<br>AVAX 1.53045448544086<br>BTC 0.0180575403209971<br>DOT 6.00249750554738<br>ETH 0.0153985841951264<br>MANA 76.1067420483758<br>MATIC 12.4421705755086<br>SNX 17.8051656096771<br>USDC 0.0208136593879846 | | |
| 3.1.290803 | JOSHUA MATTHEW WHITMORE | ADDRESS REDACTED | | | | BTC 0.02455091 | |
| 3.1.290804 | JOSHUA MATTHEWS | ADDRESS REDACTED | | | LINK 1.01933632641335 | | |
| 3.1.290805 | JOSHUA MATTHIES | ADDRESS REDACTED | | | BTC 0.00221522335316081 | | |
| 3.1.290806 | JOSHUA MAU | ADDRESS REDACTED | | | BTC 0.00119681662863076<br>CEL 187.985986700443<br>LINK 502.80780193<br>MATIC 2000 | | |
| 3.1.290807 | JOSHUA MAUZY | ADDRESS REDACTED | | | BTC 0.000953875963553788<br>ETH 0.000023054091351754<br>PAX 0.361037657342122<br>XRP 1.05161929981635 | | |
| 3.1.290808 | JOSHUA MAX FIGATNER | ADDRESS REDACTED | | | ADA 658.727934862707<br>BAT 0.0421028767417605<br>BTC 0.545991630578823<br>COMP 0.000637470271770723<br>EOS 0.0766708423603348<br>ETH 5.05596070234111<br>KNC 0.00260782771943153<br>MATIC 492.092421017787<br>SNX 787.956386086908<br>SOL 4.76486563171219<br>UMA 0.0637619932270985<br>UNI 0.00889440224880159<br>USDC 30430.6152800737<br>XLM 0.0400762062158352<br>ZEC 0.0819153340987821 | ETH 10.29<br>USDC 550 | |
| 3.1.290809 | JOSHUA MAYER | ADDRESS REDACTED | | | ADA 178.09301138656<br>BTC 0.180910300774669<br>DOGE 16291.2026106332<br>ETH 1.65560881022362<br>GUSD 2076.377848905<br>LINK 10.1609927225768<br>MATIC 77.9052209399183<br>SOL 4.02963321324205<br>UNI 20.7272338238654<br>USDC 2814.63286490617 | | |
| 3.1.290810 | JOSHUA MAYER SWEETEN | ADDRESS REDACTED | | | BTC 0.000033286967478705<br>ETH 0.000108181468224066 | BTC 0.0183902208404624<br>ETH 0.0188379788748924 | |
| 3.1.290811 | JOSHUA MAYERS | ADDRESS REDACTED | | | BTC 0.150773881930518<br>ETH 1.91383571796783 | | |
| 3.1.290812 | JOSHUA MAYES | ADDRESS REDACTED | | | XLM 279.76328003548 | | |
| 3.1.290813 | JOSHUA MAYNE | ADDRESS REDACTED | | | BTC 0.0538017558132559<br>ETH 0.64445598154197 | | |
| 3.1.290814 | JOSHUA MAYR | ADDRESS REDACTED | | | BTC 0.000109544680667897<br>ETH 0.000107623343849683<br>LINK 0.00289782012401137<br>LTC 0.00044100229263628<br>USDC 0.0146049217876795 | | |
| 3.1.290815 | JOSHUA MC GEE | ADDRESS REDACTED | | | CEL 1.66985340604561<br>USDT ERC20 0.663933 | | |
| 3.1.290816 | JOSHUA MCARTHUR | ADDRESS REDACTED | | | BTC 0.0832771946703521 | | |
| 3.1.290817 | JOSHUA MCBAIN | ADDRESS REDACTED | | | BTC 0.000411872621246112 | | |
| 3.1.290818 | JOSHUA MCCABE | ADDRESS REDACTED | | | BTC 0.0110161960997747<br>ETH 0.164440636849166<br>USDC 377.541052607748 | | |
| 3.1.290819 | JOSHUA MCCALEB | ADDRESS REDACTED | | | MATIC 665.142679003858 | | |
| 3.1.290820 | JOSHUA MCCANN | ADDRESS REDACTED | | | SGB 45.5137896386692<br>XRP 0.210107477269344 | | |
| 3.1.290821 | JOSHUA MCCARTHUR | ADDRESS REDACTED | | | BTC 0.00271789560023928 | | |
| 3.1.290822 | JOSHUA MCCARTNEY | ADDRESS REDACTED | | | LTC 0.00158093482374953<br>MCDAI 0.158240582400577 | | |
| 3.1.290823 | JOSHUA MCCLELLAN | ADDRESS REDACTED | | | BTC 0.134580333027096<br>ETH 0.00124996498731971<br>USDC 0.000920947658374124 | BTC 0.00048577528400943<br>USDC 0.000000634400030899 | |
| 3.1.290824 | JOSHUA MCCULLAN | ADDRESS REDACTED | | | BTC 0.0000276878019296119<br>ETH 0.000279128776366595 | | |
| 3.1.290825 | JOSHUA MCCULLOCH | ADDRESS REDACTED | | | ADA 51.533477093432<br>BTC 0.00264746366187061 | ADA 30<br>SOL 1 | |
| 3.1.290826 | JOSHUA MCCULLOCH | ADDRESS REDACTED | | | BTC 0.00107936304603367<br>CEL 46.1646224670238<br>ETH 6.4486553916758 | | |
| 3.1.290827 | JOSHUA MCCUMBER | ADDRESS REDACTED | | | BTC 0.00144649329358066<br>USDC 416.468529598265 | | |
| 3.1.290828 | JOSHUA MCDANIEL | ADDRESS REDACTED | | | BTC 0.000020379583233549<br>OMG 0.000203314092004023 | | |
| 3.1.290829 | JOSHUA MCDONALD | ADDRESS REDACTED | | | BTC 0.000015589267934276<br>USDC 38.9505279427024 | | |
| 3.1.290830 | JOSHUA MCGEATHY | ADDRESS REDACTED | | | BTC 0.000000721183944342 | | |
| 3.1.290831 | JOSHUA MCGINNISS | ADDRESS REDACTED | | | BTC 0.000031856666431751<br>CEL 0.000025914996308865<br>ETH 0.00430452932321899 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290832 | JOSHUA MCGUIRE | ADDRESS REDACTED | | | BTC 0.000000946576176901<br>USDC 9.25798627775871 | | |
| 3.1.290833 | JOSHUA MCINTOSH | ADDRESS REDACTED | | | BTC 0.000029180814526019<br>ETH 0.000354762026234084<br>LTC 0.000922074614596072<br>MATIC 5.17954244816459 | | |
| 3.1.290834 | JOSHUA MCINTYRE | ADDRESS REDACTED | | | BTC 0.000002121423235229<br>MATIC 0.0397070098829817<br>USDC 0.416948306532386 | | |
| 3.1.290835 | JOSHUA MCKAMIE | ADDRESS REDACTED | | | ADA 0.09281712881539<br>BTC 0.491872267229234<br>ETH 2.49619674468519<br>USDC 464.968928644152<br>USDT ERC20 213.302672603943<br>XLM 0.200553394920302 | | |
| 3.1.290836 | JOSHUA MCKEE | ADDRESS REDACTED | | | ADA 13869.5186821143<br>BTC 1.0982048327063<br>CEL 217.025920522883<br>ETH 16.5526184456187<br>LINK 52.4210320594085<br>SNX 32.8838092293193<br>UNI 109.440921909014 | | |
| 3.1.290837 | JOSHUA MCKERRACHER | ADDRESS REDACTED | | | BTC 0.000011646410053566<br>DOT 6.45515056034494<br>MATIC 0.0807328136609266<br>SNX 0.00836058434283572 | | |
| 3.1.290838 | JOSHUA MCKNIGHT | ADDRESS REDACTED | | | CEL 1.08284919899532 | | |
| 3.1.290839 | JOSHUA MCMAHON | ADDRESS REDACTED | | | BTC 0.108548187990386<br>COMP 0.157279294259887<br>ETH 0.578383288591895<br>LTC 4.18808193009532<br>SGB 1489.94278343134<br>USDC 3954.72212087598<br>XLM 0.908278120148721<br>XRP 0.000000609064802201 | | |
| 3.1.290840 | JOSHUA MCNATTIN | ADDRESS REDACTED | | | ETH 0.000045241122719231 | | |
| 3.1.290841 | JOSHUA MCNEELY | ADDRESS REDACTED | | | BAT 2.32726411132168<br>BTC 0.000000153289785805<br>CEL 0.0845473579652996<br>ETH 0.00256130223332007<br>LTC 0.069705152981378 | | |
| 3.1.290842 | JOSHUA MCNEIL | ADDRESS REDACTED | | | BTC 0.0167422920488337 | | |
| 3.1.290843 | JOSHUA MCNETT | ADDRESS REDACTED | | | BTC 0.00127463743673641<br>ETH 0.00141325170197453<br>MATIC 196.312705089459 | | |
| 3.1.290844 | JOSHUA MCQUEEN | ADDRESS REDACTED | | | USDC 0.333578806164354 | USDC 0.00000007761882956 | |
| 3.1.290845 | JOSHUA MCWILLIAMS | ADDRESS REDACTED | | | ADA 1239<br>BTC 0.00130808811346939<br>CEL 10.1166651662126<br>MATIC 182.854729791503<br>USDT ERC20 13.2115 | | |
| 3.1.290846 | JOSHUA MEADOW | ADDRESS REDACTED | | | AAVE 7.40799657157675<br>ADA 3.50423401785512<br>AVAX 3.20090994365779<br>BTC 0.352106371852976<br>COMP 0.0842946673901187<br>DOT 0.104811249264728<br>ETH 3.19956178269115<br>LINK 34.4749975745069<br>LUNC 7.93352317298247<br>MATIC 573.647376081773<br>MCDAI 0.727428689349176<br>PAXG 0.000485639085256127<br>SGB 107.873867392354<br>XLM 2.26809344886724<br>XRP 0.000000222055713931 | | |
| 3.1.290847 | JOSHUA MEDEL | ADDRESS REDACTED | | | ADA 66.9389586555495 | | |
| 3.1.290848 | JOSHUA MEEHAN | ADDRESS REDACTED | | | SGB 107.332781502069<br>XRP 0.316573267180713 | | |
| 3.1.290849 | JOSHUA MEIJER | ADDRESS REDACTED | | | BTC 0.0108103992008154<br>ETH 0.0643397008295093 | | |
| 3.1.290850 | JOSHUA MELBY | ADDRESS REDACTED | | | BTC 0.033207040414626<br>USDC 13200.8040617653 | | |
| 3.1.290851 | JOSHUA MELLANDER | ADDRESS REDACTED | | | BTC 0.000888398074002994<br>DOT 40.0731156181998<br>ETH 5.77088360866871 | | |
| 3.1.290852 | JOSHUA MELLING | ADDRESS REDACTED | | | BTC 0.00000821770071958099 | | |
| 3.1.290853 | JOSHUA MELLO | ADDRESS REDACTED | | | ADA 0.640870006774247<br>BCH 0.000037025599670906<br>CEL 1.11801166947511<br>ETH 0.000046339950633466 | | |
| 3.1.290854 | JOSHUA MENDEL | ADDRESS REDACTED | | | ADA 1.8082668392<br>BTC 0.000283042767040593<br>ETH 0.00304292910993445<br>MANA 0.0268140645033616<br>MATIC 1.30808242833072<br>SOL 0.0059386281385664 | ADA 0.000000269533410636<br>BTC 0.000000005406304398<br>SOL 0.000000000882334478 | |
| 3.1.290855 | JOSHUA MENKENS | ADDRESS REDACTED | | | UNI 0.334677086654611 | | |
| 3.1.290856 | JOSHUA MENSAH | ADDRESS REDACTED | | | CEL 0.842078285563889 | | |
| 3.1.290857 | JOSHUA MENTZ | ADDRESS REDACTED | | | BTC 0.000002515411761376<br>CEL 0.0101891113189341<br>USDC 2608.48431152371 | | |
| 3.1.290858 | JOSHUA MERHAR | ADDRESS REDACTED | | | BTC 0.0606973145015094<br>ETH 0.607097970842066 | | |
| 3.1.290859 | JOSHUA MEYER | ADDRESS REDACTED | | | AAVE 2.52518807269528<br>AVAX 17.0115636447438<br>BTC 1.0173703127708<br>ETH 6.09220848501702<br>MATIC 844.763003436385 | | |
| 3.1.290860 | JOSHUA MEYERHÖFER | ADDRESS REDACTED | | | BTC 0.000357476131070143 | | |
| 3.1.290861 | JOSHUA MICHAEL FOSTER | ADDRESS REDACTED | | | ADA 210.669201700758<br>AVAX 0.00282003602350156<br>BTC 0.00369955403905049<br>DOT 11.3385664933088<br>SOL 2.4605839251347 | | |
| 3.1.290862 | JOSHUA MICHAEL GALLOWAY | ADDRESS REDACTED | | | BTC 0.000043679155555017<br>ETH 0.00294614896060114<br>USDC 0.47084238506549 | | BTC 0.000000506248762218<br>ETH 0.000001135092503809 |
| 3.1.290863 | JOSHUA MICHAEL GANGI | ADDRESS REDACTED | | | AVAX 1.72628688772474<br>BTC 0.00118614377758815<br>CEL 204.394870776436<br>ETH 0.000003155332489747<br>MATIC 17335.473296371<br>USDC 0.000643804091823683 | | |
| 3.1.290864 | JOSHUA MICHAEL GLACKIN | ADDRESS REDACTED | | | ETH 0.00003517148110166 | | |
| 3.1.290865 | JOSHUA MICHAEL GRILL | ADDRESS REDACTED | | | BTC 0.00177710270029929<br>CEL 132.695222282971<br>ETH 0.00366482716621143<br>USDC 51.1503552936271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290866 | JOSHUA MICHAEL GUNTHER | ADDRESS REDACTED | | | ADA 464.423595971491<br>BTC 0.0468038788564329<br>CEL 122.995897428814<br>DOT 26.5838205624118<br>MATIC 1016.94054538551<br>SNX 141.643261434948<br>USDT ERC20 530.395161973026 | | |
| 3.1.290867 | JOSHUA MICHAEL HATTON | ADDRESS REDACTED | | | BTC 0.0103300179313161<br>USDC 0.197189017310323 | | |
| 3.1.290868 | JOSHUA MICHAEL HUNDLEY | ADDRESS REDACTED | | | SNX 22.7589565125601<br>USDC 238.696965771288 | | |
| 3.1.290869 | JOSHUA MICHAEL PASSMORE | ADDRESS REDACTED | | | BTC 0.0000000134428000859999<br>MATIC 0.0589265316161186<br>SNX 121.029669378159<br>USDC 0.295776567110322 | BTC 0.0068404<br>USDC 0.00025607252221619 | |
| 3.1.290870 | JOSHUA MICHAEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.183258276010801<br>EOS 1.88788084881994<br>MCDAI 4522.0967395113 | | |
| 3.1.290871 | JOSHUA MICHAEL WILLIAMS | ADDRESS REDACTED | | | ADA 199.94968328073<br>XLM 218.561569718547 | | |
| 3.1.290872 | JOSHUA MICHAEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00141887148795718<br>USDC 21.8343261128625 | | |
| 3.1.290873 | JOSHUA MICHAELRYAN SPANN | ADDRESS REDACTED | | | BTC 0.00122565307271809<br>USDC 1435.20043395543 | | |
| 3.1.290874 | JOSHUA MIDDLEMISS | ADDRESS REDACTED | | | CEL 0.187194710428552<br>ETH 0.00933058443740784 | | |
| 3.1.290875 | JOSHUA MIGUEL HAVENS | ADDRESS REDACTED | | | ETH 0.00148040613906329 | | |
| 3.1.290876 | JOSHUA MIGUEL LUIS CEREZO | ADDRESS REDACTED | | | BTC 0.000000894438673163 | | |
| 3.1.290877 | JOSHUA MIKELL | ADDRESS REDACTED | | | BTC 0.000863582021776186<br>ETH 1.03979817976049<br>MATIC 359.104234497422 | | |
| 3.1.290878 | JOSHUA MILBURN | ADDRESS REDACTED | | | ADA 294.82925<br>BTC 0.00399766<br>CEL 10.28977449467<br>ETH 0.05512633 | | |
| 3.1.290879 | JOSHUA MILEWSKI | ADDRESS REDACTED | | | CEL 1.9539767911271<br>USDC 1.13663043384676 | | |
| 3.1.290880 | JOSHUA MILLER | ADDRESS REDACTED | | | ADA 3117.57146026311<br>BTC 1.2540844168589<br>EOS 195.114536440505<br>ETC 366.394215526701<br>ETH 0.0408535735398333<br>LINK 1059.89831169678<br>LTC 5.61257907482895<br>MATIC 679.1250933518<br>SNX 249.694998397014 | | |
| 3.1.290881 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.0414781493793505 | | |
| 3.1.290882 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.155851336036463<br>CEL 1.00469032736721<br>DOT 0.0384494418292715<br>USDT ERC20 245.133069386978 | | |
| 3.1.290883 | JOSHUA MILLER | ADDRESS REDACTED | | | ADA 1232.89166030081<br>BSV 0.00126139812180052<br>BTC 0.663644560990124<br>ETH 8.52125809888145<br>LINK 564.605348775045 | | |
| 3.1.290884 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 1.49130483919345<br>CEL 23238.7679859096<br>ETH 0.000399403993069563<br>LINK 0.344260657851285<br>LTC 0.00411788566132672<br>MANA 0.180119446200127<br>MATIC 2057.53154428328<br>USDC 12542.1185588203<br>USDT ERC20 0.247396534720886 | | |
| 3.1.290885 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.00173312022368396<br>USDC 446.729204484691 | | |
| 3.1.290886 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.000005348280063183<br>ETH 0.000281706267610404 | | |
| 3.1.290887 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 1.98319932734806<br>CEL 19654.6242612843<br>DOT 964.170935814733<br>ETH 5.53813023399152<br>SGB 1498.74711547674<br>USDC 22.552287290936<br>XRP 3.66099562437006 | | |
| 3.1.290888 | JOSHUA MILLER | ADDRESS REDACTED | | | XRP 0.000000220296905091 | | |
| 3.1.290889 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.000205801252527419<br>ETH 0.000168447898594341<br>USDC 3.08522155489663 | | |
| 3.1.290890 | JOSHUA MILLER | ADDRESS REDACTED | | | ETH 0.00000002 | | |
| 3.1.290891 | JOSHUA MILLER | ADDRESS REDACTED | | | BTC 0.000009398194860066<br>CEL 6.32018225805279<br>ETH 0.00009857663129682<br>USDC 0.000083047828248468 | | |
| 3.1.290892 | JOSHUA MILLER | ADDRESS REDACTED | | | ETH 0.000068138430914307 | | |
| 3.1.290893 | JOSHUA MILLER | ADDRESS REDACTED | | | ETH 0.00550815626130062<br>XRP 146.079907152037 | | |
| 3.1.290894 | JOSHUA MILLER | ADDRESS REDACTED | | | AAVE 0.000652466888780704<br>CEL 0.364897801256631<br>MCDAI 0.0188300142036304<br>SNX 0.0921363528388872 | | |
| 3.1.290895 | JOSHUA MINCHEW | ADDRESS REDACTED | | | AVAX 15.4566672288605<br>ETH 0.0110522584914381<br>USDC 28.6425270087272 | AVAX 2.17259<br>ETH 0.000000220504157882<br>USDC 0.000042906323651917 | |
| 3.1.290896 | JOSHUA MINGS | ADDRESS REDACTED | | | BTC 0.0000845622265925969 | | |
| 3.1.290897 | JOSHUA MITCHELL | ADDRESS REDACTED | | | BTC 0.0188278100957104<br>ETH 0.499832174479655 | | |
| 3.1.290898 | JOSHUA MITCHELL | ADDRESS REDACTED | | | USDC 1.66781820100715 | | |
| 3.1.290899 | JOSHUA MITCHENER | ADDRESS REDACTED | | | DOT 0.00322538159344325 | | |
| 3.1.290900 | JOSHUA MIZWA | ADDRESS REDACTED | | | ADA 259.742085859099<br>BAT 0.000000403022328987<br>BTC 0.0160886678249485<br>ETH 0.328236501864134<br>MANA 62.84892302871<br>SOL 3.50462466487892<br>USDC 0.142693629363063 | | |
| 3.1.290901 | JOSHUA MOBIJOHN | ADDRESS REDACTED | | | BCH 2.16000918861504<br>BTC 0.572057847072835<br>DASH 3.18066241259212<br>MATIC 1246.72156629341 | | |
| 3.1.290902 | JOSHUA MOE | ADDRESS REDACTED | | | BTC 0.1059470391708<br>ETH 0.385146679355295<br>GUSD 5939.29136500597 | | |
| 3.1.290903 | JOSHUA MOHAN | ADDRESS REDACTED | | | BCH 0.00000000745198544<br>CEL 1.13760174651606<br>LTC 0.000025691791128213<br>XRP 0.00525608726218326 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290904 | JOSHUA MOLINA | ADDRESS REDACTED | | | BCH 0.00106555183836713<br>BTC 0.000263652698782425<br>ETH 0.00166681737676984<br>LTC 0.00537966988783125<br>USDC 0.00367594603979409 | | |
| 3.1.290905 | JOSHUA MOLINA | ADDRESS REDACTED | | | MATIC 277.608368644725 | | |
| 3.1.290906 | JOSHUA MOLINE | ADDRESS REDACTED | | | BTC 0.00167250096167261<br>DOT 20.9627197527673<br>USDC 91594.1110466742 | | |
| 3.1.290907 | JOSHUA MOLNAR | ADDRESS REDACTED | | | BTC 0.0041170773574901 | | |
| 3.1.290908 | JOSHUA MOLONEY | ADDRESS REDACTED | | | BTC 0.00135745707991437<br>DOT 8.69004662110177<br>LUNC 1.28267413377182 | | |
| 3.1.290909 | JOSHUA MONEY | ADDRESS REDACTED | | | BTC 0.000000013261396365<br>COMP 0.000162817667538434<br>EOS 0.0193751394924452<br>ETH 0.000002521251121053<br>MATIC 0.393069044913305<br>USDC 1.22523357299467<br>XLM 0.733309792610241<br>ZEC 0.0817700651980842 | ETH 0.000004800538931608<br>USDC 0.005522 | |
| 3.1.290910 | JOSHUA MONONOETOE | ADDRESS REDACTED | | | BTC 0.04852531<br>CEL 58.1911734243642<br>ETH 0.359444038335089 | | |
| 3.1.290911 | JOSHUA MONTEIRO | ADDRESS REDACTED | | | BTC 4.23188391192501<br>ETH 12.9614721092386<br>SOL 219.512010485004 | | |
| 3.1.290912 | JOSHUA MONTOUR | ADDRESS REDACTED | | | BTC 0.0539144465289009<br>DOT 5.30801337917712<br>ETH 1.68701423177857<br>MATIC 650.894092883368<br>MCDAI 31.8119609102156<br>USDC 1.6573945834986 | ETH 0.450161884328276<br>USDC 0.000000913791185023 | |
| 3.1.290913 | JOSHUA MONTOYA | ADDRESS REDACTED | | | ETH 0.000006580021248385 | | |
| 3.1.290914 | JOSHUA MOORE | ADDRESS REDACTED | | | CEL 2.40730811350523<br>ETH 9.12478550600563<br>TGBP 0.100691108633806 | | |
| 3.1.290915 | JOSHUA MOORE | ADDRESS REDACTED | | | BTC 0.00328856977309588<br>ETH 0.364320499200328<br>USDC 0.00541958328891697 | BTC 0.000164708496958088 | |
| 3.1.290916 | JOSHUA MOORE | ADDRESS REDACTED | | | ETH 0.000745796626009945 | | |
| 3.1.290917 | JOSHUA MOORE | ADDRESS REDACTED | | | XLM 63.2769554971434 | | |
| 3.1.290918 | JOSHUA MORADIFAR | ADDRESS REDACTED | | | BTC 0.00105439153626043<br>USDC 5528.39960219312 | | |
| 3.1.290919 | JOSHUA MORBITZER | ADDRESS REDACTED | | | BTC 0.000031769743337928 | BTC 0.000000000892774835 | |
| 3.1.290920 | JOSHUA MORELAND | ADDRESS REDACTED | | | BTC 0.0101598426052468<br>ETH 0.118170004134331 | | |
| 3.1.290921 | JOSHUA MORENO | ADDRESS REDACTED | | | BTC 0.00640259285688794<br>CEL 48.1700271841785<br>ETH 0.0212324229260912 | | |
| 3.1.290922 | JOSHUA MORERA | ADDRESS REDACTED | | | BTC 0.000011637840386789<br>USDC 0.208377431992925 | | |
| 3.1.290923 | JOSHUA MORGAN | ADDRESS REDACTED | | | BTC 0.00251607316141856<br>USDC 138.524210802067<br>XLM 388.398749495839 | | |
| 3.1.290924 | JOSHUA MORITA | ADDRESS REDACTED | | | BTC 0.00000000681345842<br>DASH 0.000000006958187341<br>GUSD 0.00846717835716341<br>LTC 0.000000009937608274<br>USDC 8.40965564209711 | | |
| 3.1.290925 | JOSHUA MORITA | ADDRESS REDACTED | | | BTC 0.000000003624057724<br>GUSD 0.00804799953916313 | | |
| 3.1.290926 | JOSHUA MORONY | ADDRESS REDACTED | | | MATIC 744.136998370501<br>XRP 892.670356232192 | | |
| 3.1.290927 | JOSHUA MORRIS | ADDRESS REDACTED | | | ADA 1291.93697745003<br>ETH 0.414167833302054<br>LINK 20.5774353423388<br>MATIC 537.906973301945<br>XRP 1581.975213 | | |
| 3.1.290928 | JOSHUA MORRISON | ADDRESS REDACTED | | | BTC 0.000000619935974769<br>MATIC 1.35216447171709<br>USDC 0.324370978329366<br>XLM 0.00654086169324963 | | |
| 3.1.290929 | JOSHUA MORRISSEY | ADDRESS REDACTED | | | BTC 0.000013930954597762<br>CEL 0.227982217670075 | | |
| 3.1.290930 | JOSHUA MORTON | ADDRESS REDACTED | | | BTC 0.000032018373678269 | | |
| 3.1.290931 | JOSHUA MORTON | ADDRESS REDACTED | | | BAT 0.00220094681513653<br>BTC 2.01957596286785<br>CEL 1.11366355640916<br>DOT 103.90769003021<br>ETH 0.000001390235493226<br>LINK 319.144709210965<br>MATIC 0.0936399737060481<br>SGB 0.469576637840741<br>SNX 468.629249170671<br>SOL 55.8000837621708<br>USDC 0.136732318163833<br>XRP 3.07168357824404 | DOT 23.5931481321<br>LINK 45.11012067<br>SOL 4.540648531 | |
| 3.1.290932 | JOSHUA MORTON | ADDRESS REDACTED | | | BTC 0.000119824147940822<br>CEL 0.534307449442328<br>DOT 0.0200729496516221<br>ETH 0.00125458742320247<br>MATIC 0.621075223413748<br>USDC 14.0650575738599 | | |
| 3.1.290933 | JOSHUA MOSSOP | ADDRESS REDACTED | | | OMG 0.13353038768578 | | |
| 3.1.290934 | JOSHUA MOTLEY | ADDRESS REDACTED | | | BTC 0.000001227166966073<br>DOT 0.000545720124664477 | | |
| 3.1.290935 | JOSHUA MU | ADDRESS REDACTED | | | CEL 1.05993417499023 | | |
| 3.1.290936 | JOSHUA MUA | ADDRESS REDACTED | | | BTC 0.0027038893460775<br>MATIC 653.346790385485 | | |
| 3.1.290937 | JOSHUA MUELLER | ADDRESS REDACTED | | | ETH 0.000041613600183743<br>USDC 0.11762712791312<br>XLM 0.0767647124184544 | | |
| 3.1.290938 | JOSHUA MULLENS | ADDRESS REDACTED | | | AAVE 0.112338218709365<br>ADA 0.0429985451012254<br>BTC 0.0000011155526028<br>ETH 0.00009705907764528<br>MATIC 0.00313354750585109 | ETH 0.0122614696113373 | |
| 3.1.290939 | JOSHUA MULLIN | ADDRESS REDACTED | | | ADA 371.300950519026<br>AVAX 6.58598678874843<br>BTC 0.00115693186165842<br>XRP 310.843985 | | |
| 3.1.290940 | JOSHUA MUNN | ADDRESS REDACTED | | | CEL 1.06339309975908 | | |
| 3.1.290941 | JOSHUA MUNOZ | ADDRESS REDACTED | | | ETH 0.00146885599727183 | | |
| 3.1.290942 | JOSHUA MURILLO | ADDRESS REDACTED | | | | ETH 0.08083559 | |
| 3.1.290943 | JOSHUA MURRAY | ADDRESS REDACTED | | | BTC 0.0783624366472269<br>XRP 1847.337067 | | |
| 3.1.290944 | JOSHUA MURRAY | ADDRESS REDACTED | | | BTC 0.000003299342708755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290945 | JOSHUA MUSCAT | ADDRESS REDACTED | | | AAVE 0.000028022229617828<br>BTC 0.000894136959862646<br>ETH 0.005069386583458885<br>MANA 0.0338385292474209<br>MATIC 2.14057753668669 | AAVE 0.000043127313498192<br>BTC 0.00000001<br>ETH 10.4385291463388<br>MANA 1134.23725950749<br>MATIC 14.4439394988284<br>USDC 2.161 | |
| 3.1.290946 | JOSHUA MUSE | ADDRESS REDACTED | | | BTC 0.00122373456291758<br>LINK 178.428350517824<br>MANA 254.113848914304 | | |
| 3.1.290947 | JOSHUA MUSIYARIRA | ADDRESS REDACTED | | | CEL 0.000211984169204795<br>EOS 0.00151909449772718 | | |
| 3.1.290948 | JOSHUA MUSTOE | ADDRESS REDACTED | | | BTC 0.0000692300156449 33<br>CEL 1.69822195387759 | | |
| 3.1.290949 | JOSHUA MYERS OGLETREE | ADDRESS REDACTED | | | BTC 0.0000000637946836129999 | BTC 0.000018786971764854 | |
| 3.1.290950 | JOSHUA N NILI | ADDRESS REDACTED | | | BTC 0.00115228336102196<br>GUSD 7418.34252145879 | | |
| 3.1.290951 | JOSHUA N STEPHENS | ADDRESS REDACTED | | | BTC 0.146205512740319<br>USDC 10175.3343783274 | | |
| 3.1.290952 | JOSHUA NABOURS | ADDRESS REDACTED | | | BTC 0.0089826284764217<br>ETH 0.132371434419451 | | |
| 3.1.290953 | JOSHUA NAGLE | ADDRESS REDACTED | | | ADA 37.745011698864<br>BTC 0.00112638338738788<br>MATIC 0.0624795258982944<br>USDC 0.414601726531534 | | |
| 3.1.290954 | JOSHUA NAPPER | ADDRESS REDACTED | | | BTC 0.00117688218366624<br>ETH 0.18134963082836 | | |
| 3.1.290955 | JOSHUA NARDI | ADDRESS REDACTED | | | BTC 0.000001361747823368<br>ETH 0.000005771448212904<br>MATIC 0.0134202882680181 | | |
| 3.1.290956 | JOSHUA NATHAN BACKER | ADDRESS REDACTED | | | AAVE 0.00298824091363709<br>BSV 0.939868136753576<br>BTC 0.00096766177669271<br>CEL 3.65645487325384<br>ETH 0.0138059936503<br>LINK 0.0791136354391588<br>MANA 0.0799778559685867<br>MATIC 31.655724348238<br>SNX 0.145027140349659<br>UNI 0.0815404369805407<br>USDC 0.0276651784254159<br>XLM 7.49061265998431 | BTC 0.000000000546596287 | |
| 3.1.290957 | JOSHUA NATHAN LIM | ADDRESS REDACTED | | | USDC 2308.5669505954 | | |
| 3.1.290958 | JOSHUA NATHANAEL GALLAHAR | ADDRESS REDACTED | | | CEL 0.0645595911419514<br>ETH 0.000000276156522416 | | |
| 3.1.290959 | JOSHUA NATHANIEL KRIVISKY | ADDRESS REDACTED | | | BTC 0.0301929676980268<br>CEL 0.0500590369227533<br>ETH 0.769979406640907 | CEL 0.000034429302276097 | |
| 3.1.290960 | JOSHUA NATIVIDAD | ADDRESS REDACTED | | | BTC 0.000001936230353933<br>XRP 0.30822081070714 | | |
| 3.1.290961 | JOSHUA NAY | ADDRESS REDACTED | | | GUSD 0.0148769332086873<br>USDC 0.333985921406917 | | |
| 3.1.290962 | JOSHUA NAZARIEH | ADDRESS REDACTED | | | BTC 0.000000059654156721<br>ETH 0.000010668634205096<br>MCDAI 40<br>USDC 0.0918238590574384 | | |
| 3.1.290963 | JOSHUA NEGRON | ADDRESS REDACTED | | | BTC 0.00123251754228176<br>ETH 0.0665674383008188<br>MATIC 1903.59937107686 | ETH 0.00326356181750209 | |
| 3.1.290964 | JOSHUA NEIBAUR | ADDRESS REDACTED | | | BTC 0.00244207503355193<br>COMP 30.8706114457081<br>ETH 0.0012754750070105<br>GUSD 0.294386101851552<br>LINK 0.0192877101775291<br>LTC 0.00262978818675834<br>MANA 0.179697342385206<br>MATIC 0.0113251762148952<br>SUSHI 1296.37295666827<br>USDC 29.7715287147357<br>XLM 0.65368401667713<br>XRP 0.000000862537231442 | | |
| 3.1.290965 | JOSHUA NELSON | ADDRESS REDACTED | | | BTC 0.000000290707568067<br>USDC 0.651034046968348 | | |
| 3.1.290966 | JOSHUA NELSON | ADDRESS REDACTED | | | ADA 0.0174419394139797<br>AVAX 0.00202284552499845<br>BCH 0.000002419553959241<br>BTC 0.000003554129962514<br>DOT 0.0144255566178787<br>ETH 0.000044899853739632<br>LTC 0.0000318987837159999<br>MANA 0.000349520181141175<br>MATIC 0.168203454726598<br>PAXG 0.000008332317819418<br>USDC 0.288238280680461<br>XLM 0.0101808423718213 | ADA 0.086233960211044<br>BCH 0.000000000709216814<br>BTC 0.000000004172407805<br>DOT 0.000000000015879138<br>LTC 0.0088934369990086<br>USDC 0.000000261145295521<br>XLM 0.000000048331617477 | |
| 3.1.290967 | JOSHUA NELSON | ADDRESS REDACTED | | | ETH 0.00008159569936601 | | |
| 3.1.290968 | JOSHUA NELSON | ADDRESS REDACTED | | | BTC 0.000902108302136638<br>ETH 0.00123635642844601<br>XLM 29.7590231370146 | | |
| 3.1.290969 | JOSHUA NELSON | ADDRESS REDACTED | | | BTC 0.0116274716552054 | | |
| 3.1.290970 | JOSHUA NELSON FRÖHLICH | ADDRESS REDACTED | | | BTC 0.0000000165347579429999 | | |
| 3.1.290971 | JOSHUA NENSEY | ADDRESS REDACTED | | | DOT 2.92077331825247<br>SNX 36.3760945667243 | | |
| 3.1.290972 | JOSHUA NERMON | ADDRESS REDACTED | | | BTC 0.000857410174099365<br>USDC 659.349861959916 | | |
| 3.1.290973 | JOSHUA NESMITH | ADDRESS REDACTED | | | CEL 1.12335736365853<br>ETH 0.000021742485421556 | | |
| 3.1.290974 | JOSHUA NEUROTH | ADDRESS REDACTED | | | ETH 0.000620112043502798 | | |
| 3.1.290975 | JOSHUA NEWKIRK | ADDRESS REDACTED | | | BTC 0.000001205526363642<br>PAX 2.58850482749959<br>USDC 1.12912414940771 | USDC 0.000000550178533082 | |
| 3.1.290976 | JOSHUA NEWMAN | ADDRESS REDACTED | | | BTC 0.000000429029135645<br>ETH 0.00175867413442064<br>LINK 0.00889613452000727 | | |
| 3.1.290977 | JOSHUA NEWTON | ADDRESS REDACTED | | | BTC 0.00213845139025426<br>CEL 1.15116892753898<br>DASH 0.0147028418473801<br>LTC 0.00150088051136221<br>MCDAI 2.33510164104512<br>SGB 2788.94539409269<br>USDC 0.498275110936017<br>XLM 0.470511606189847<br>XRP 0.000000704007322481 | | |
| 3.1.290978 | JOSHUA NEWTON | ADDRESS REDACTED | | | BTC 0.00109962190596072<br>ETH 0.193131143517836 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.290979 | JOSHUA NG | ADDRESS REDACTED | | | AAVE 0.0109766649454197<br>BTC 1.40175050752849<br>CEL 685.719355506405<br>ETH 7.51078042533097<br>LINK 1319.75749333778<br>MATIC 5169.60538284084<br>USDT ERC20 2.52148016982402 | | |
| 3.1.290980 | JOSHUA NG | ADDRESS REDACTED | | | BTC 0.000001219253741289<br>UNI 0.167778838230875<br>USDT ERC20 1.02371850424824 | | |
| 3.1.290981 | JOSHUA NG | ADDRESS REDACTED | | | USDT ERC20 2.90806086518705 | | |
| 3.1.290982 | JOSHUA NG | ADDRESS REDACTED | | | CEL 82.1717994993 | | |
| 3.1.290983 | JOSHUA NG | ADDRESS REDACTED | | | BTC 0.000000000937907457<br>CEL 2.24197995769486 | | |
| 3.1.290984 | JOSHUA NGAN | ADDRESS REDACTED | | | ADA 100.885963865233<br>BTC 0.0738371193107567<br>ETH 0.000772871951634828 | | |
| 3.1.290985 | JOSHUA NGO | ADDRESS REDACTED | | | BTC 0.000020505444523487<br>CEL 0.101080892023266<br>DOT 0.00556024977879753<br>LINK 0.0117976663066835 | | |
| 3.1.290986 | JOSHUA NGUYEN | ADDRESS REDACTED | | | ETH 0.000041505598040226<br>USDC 0.559261352882462 | | |
| 3.1.290987 | JOSHUA NGUYEN | ADDRESS REDACTED | | | BTC 0.00181980168204524<br>MATIC 11738.9235507325 | | |
| 3.1.290988 | JOSHUA NHUE MU | ADDRESS REDACTED | | | BTC 0.0359695398824199<br>CEL 0.128535565133729<br>ETH 0.22547741694487 | | |
| 3.1.290989 | JOSHUA NICHOLSON | ADDRESS REDACTED | | | CEL 0.0499605686904316<br>DOT 0.00461218572202983<br>MATIC 0.523107956034129 | | |
| 3.1.290990 | JOSHUA NICOLLE | ADDRESS REDACTED | | | ADA 0.461715784239347<br>BTC 0.000025557731961557<br>CEL 8.33167252149843 | | |
| 3.1.290991 | JOSHUA NIELSEN | ADDRESS REDACTED | | | BTC 0.000000371410163215<br>CEL 0.045891484452773<br>ETH 0.000170147049185188<br>USDC 0.0153244818260178<br>USDT ERC20 39.7225840847205 | | |
| 3.1.290992 | JOSHUA NIMIS | ADDRESS REDACTED | | | BTC 0.20778127148274<br>ETH 0.273000312512138<br>LTC 4.8517375085986<br>LUNC 10.0970081877412<br>MATIC 962.259817502969 | | |
| 3.1.290993 | JOSHUA NIX | ADDRESS REDACTED | | | ADA 267.695047894645<br>BTC 0.0411446238582234<br>CEL 0.0403966336888525<br>DOT 0.00821879008277212<br>ETH 0.777751105429274<br>LUNC 33.380913434014<br>USDT ERC20 0.253268923669056 | | |
| 3.1.290994 | JOSHUA NKONGOLO-TSHIBUMBA | ADDRESS REDACTED | | | BTC 0.00177515963655683<br>CEL 13.8375167626156<br>USDC 755.51473 | | |
| 3.1.290995 | JOSHUA NOLAN | ADDRESS REDACTED | | | BTC 0.000749758791841242<br>ETH 0.022937077095856 | | |
| 3.1.290996 | JOSHUA NOONAN | ADDRESS REDACTED | | | BTC 0.00800777307775443 | | |
| 3.1.290997 | JOSHUA NORMAN | ADDRESS REDACTED | | | ADA 0.17364351433347<br>BCH 0.0100483457323762<br>BTC 0.000010335478867993<br>ETC 0.000714589587230743<br>ETH 0.000000019725965189<br>LTC 0.000016301639366454<br>MATIC 0.750408358868752<br>ZEC 0.0163722066918339 | | ZEC 0.00060544 |
| 3.1.290998 | JOSHUA NORMAN WEHRLE | ADDRESS REDACTED | | | BTC 0.0530811962171077<br>ETH 0.00163811038410875<br>LINK 18.7992730834048<br>SOL 10.9676711188839 | | |
| 3.1.290999 | JOSHUA NORTHRUP | ADDRESS REDACTED | | | ADA 150.977534261403<br>BTC 0.00580700623422929<br>ETH 0.0356049916741456<br>LINK 1.3647816016431<br>PAXG 0.0444444351198527<br>USDC 0.000197481119297124 | | |
| 3.1.291000 | JOSHUA NOTTE | ADDRESS REDACTED | | | SNX 47.6996440098022 | | |
| 3.1.291001 | JOSHUA NOVATZKY | ADDRESS REDACTED | | | ADA 452.163222522929<br>AVAX 9.59957195566586<br>BCH 0.000161098247113359<br>BTC 0.239541922875213<br>DOT 5.6564329843182<br>ETH 0.556050265417653<br>GUSD 35422.7481146312<br>LUNC 4.96589188273577<br>MATIC 157.435574995752<br>MCDAI 3.61349123714758<br>PAXG 0.571093709724056<br>SOL 1.0018199792377<br>USDC 105.72298002175 | | |
| 3.1.291002 | JOSHUA NUGENT | ADDRESS REDACTED | | | BTC 0.000354335752052051<br>ETH 0.47671896967255 | ETH 0.77429217 | |
| 3.1.291003 | JOSHUA NUNEZ | ADDRESS REDACTED | | | BTC 0.011348096957577<br>ETH 0.000110565538537076<br>LINK 129.959499128305<br>MATIC 3.97465085981687<br>SGB 4069.70750822905 | | |
| 3.1.291004 | JOSHUA NUSBAUM | ADDRESS REDACTED | | | ADA 740.000171265511<br>BTC 0.342713144007878<br>DOT 5.48590849035853<br>ETH 3.84269847281207 | | |
| 3.1.291005 | JOSHUA NWOGU | ADDRESS REDACTED | | | ADA 0.00171441957514757<br>BTC 0.131206057523607<br>MATIC 1387.17452049506 | | |
| 3.1.291006 | JOSHUA NYENHUIS | ADDRESS REDACTED | | | ADA 6912.24776199251<br>BTC 0.163982713431016<br>DOT 130.631651227467<br>ETH 6.29635637748963 | | |
| 3.1.291007 | JOSHUA OAKES | ADDRESS REDACTED | | | BTC 0.00367886949739448<br>ETH 1.08727903905491 | | |
| 3.1.291008 | JOSHUA OAKES | ADDRESS REDACTED | | | BTC 0.0252368607603665<br>CEL 0.0866958955892485<br>DOT 22.0075117293996<br>ETH 0.256270993364546 | | |
| 3.1.291009 | JOSHUA OAKLEY | ADDRESS REDACTED | | | CEL 0.223699805555157<br>XRP 24.50453 | | |
| 3.1.291010 | JOSHUA OASTER | ADDRESS REDACTED | | | BTC 0.000000293224599482<br>ETH 0.000147438385345441 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291011 | JOSHUA OBER | ADDRESS REDACTED | | | BTC 0.0834541542460207<br>ETH 5.19691913855118<br>MATIC 2399.39060112116<br>USDC 979.709375401158 | | |
| 3.1.291012 | JOSHUA OBRZUT | ADDRESS REDACTED | | | LINK 99.135356647223 | | |
| 3.1.291013 | JOSHUA ODONNELL | ADDRESS REDACTED | | | ADA 3018.34069138133<br>BTC 0.000001059145344891<br>ETH 0.00000611923984628099<br>LINK 69.2455602926618 | BTC 0.00000043<br>ETH 0.000001265122966885 | |
| 3.1.291014 | JOSHUA OGUNDIRAN | ADDRESS REDACTED | | | OMG 4.895332700667<br>XTZ 41.0179590781299 | | |
| 3.1.291015 | JOSHUA OGUNTIMEHIN | ADDRESS REDACTED | | | ADA 1.43695907880955<br>BTC 0.00124000324110724<br>ETH 0.00144839110061891 | | |
| 3.1.291016 | JOSHUA OKONKWO | ADDRESS REDACTED | | | BTC 0.0058487<br>CEL 206.955494662223<br>ETH 0.585047063891289 | | |
| 3.1.291017 | JOSHUA OKUHON | ADDRESS REDACTED | | | CEL 0.103928730479841 | | |
| 3.1.291018 | JOSHUA OLIVEIRA | ADDRESS REDACTED | | | BAT 0.0922962956497576<br>BTC 0.000134508433151541<br>ETH 0.000989259014650383<br>LTC 0.00104003321275871<br>MANA 0.114854312341763<br>MATIC 0.303619174967167<br>SNX 0.0823206418259354<br>XLM 0.496841784828495<br>ZRX 0.0522687467587601 | | |
| 3.1.291019 | JOSHUA OLIVER | ADDRESS REDACTED | | | BTC 0.00235788232752223<br>ETH 0.208876679404615 | | |
| 3.1.291020 | JOSHUA OLIVIER | ADDRESS REDACTED | | | BTC 0.000000008599678945<br>CEL 7.1024899208571<br>XRP 0.000000519216966264 | | |
| 3.1.291021 | JOSHUA OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.0186241680137718<br>MATIC 0.0283494587130012<br>USDC 0.322086056897204 | ETH 0.000912891533599973 | |
| 3.1.291022 | JOSHUA OMILIAN | ADDRESS REDACTED | | | BTC 0.00887537720788662<br>CEL 1.2959097633804<br>DOT 2.4399793638 | | |
| 3.1.291023 | JOSHUA ONEY | ADDRESS REDACTED | | | BTC 0.00240024541744295<br>USDC 5718.76029810634 | | |
| 3.1.291024 | JOSHUA ONG | ADDRESS REDACTED | | | CEL 0.00164765416266217<br>XRP 0.22961 | | |
| 3.1.291025 | JOSHUA ONG | ADDRESS REDACTED | | | BTC 0.00164659273030674<br>BUSD 0.0108970578405116<br>CEL 2.73207169405649<br>SNX 13.0444277405046 | | |
| 3.1.291026 | JOSHUA ONYENWERE | ADDRESS REDACTED | | | ADA 126.329261<br>BNB 0.000000003085962736<br>BTC 0.000481490524588243<br>CEL 81.4866651182561<br>ETH 1.00567164365289<br>XLM 4685.98 | | |
| 3.1.291027 | JOSHUA OPYR | ADDRESS REDACTED | | | BTC 0.000859476418315848<br>EOS 0.0930143951679442<br>MATIC 0.0167875416539918 | | |
| 3.1.291028 | JOSHUA ORAH | ADDRESS REDACTED | | | ETH 0.796131363648739 | | |
| 3.1.291029 | JOSHUA ORLIKOWSKI | ADDRESS REDACTED | | | BAT 850.570091682331<br>BCH 0.000752276242861567<br>BTC 1.49546288089604<br>CEL 1.15116892753898<br>ETH 3.25307180894583<br>LTC 0.0047487965216443<br>SGB 101.45180936471<br>USDC 143.694081980137<br>XLM 961.195510556596<br>XRP 663.635776774774 | | |
| 3.1.291030 | JOSHUA OSAZENAYE | ADDRESS REDACTED | | | CEL 1.80808218942636<br>SGB 27.7261494106556<br>XRP 179.6 | | |
| 3.1.291031 | JOSHUA OSTROWSKI | ADDRESS REDACTED | | | BCH 0.000280550678816784<br>BSV 4.38276031272708<br>BTC 0.000001249779871016<br>CEL 1.15116892753898<br>DASH 0.0000854606455882899<br>EOS 0.000241585777027341<br>ETH 0.000014168726285376<br>LTC 0.000135794210293421<br>SGB 0.000301408857165438<br>XLM 0.0124675451155213<br>XRP 0.00197163266288044<br>ZRX 0.00325422437611256 | | |
| 3.1.291032 | JOSHUA OTT | ADDRESS REDACTED | | | BTC 0.27277209499104<br>CEL 0.72625036636926<br>ETH 8.50944318387144<br>USDC 228.500605370305 | | |
| 3.1.291033 | JOSHUA OTTINGER | ADDRESS REDACTED | | | BTC 0.00121263468946354<br>GUSD 1042.7742094331 | | |
| 3.1.291034 | JOSHUA OTTO | ADDRESS REDACTED | | | ADA 0.028200794945839<br>BTC 0.000001299401046463<br>GUSD 1.17013262537007 | | |
| 3.1.291035 | JOSHUA OVERSON | ADDRESS REDACTED | | | BTC 0.101835887313925<br>ETH 0.000315534611798266<br>USDC 0.00285024003013744 | USDC 168.940726 | |
| 3.1.291036 | JOSHUA OWCZARSKI | ADDRESS REDACTED | | | BTC 0.417657987239541<br>USDC 3102.115886025 | | |
| 3.1.291037 | JOSHUA OWEN MILLER | ADDRESS REDACTED | | | ADA 650.136703799778<br>BTC 0.122023930619288<br>CEL 631.239151916573<br>DOT 12.9608702114209<br>ETH 3.32975487310267<br>MATIC 102.031985550363<br>USDC 787.543270593749<br>USDT ERC20 1677.26826699636<br>XLM 300.515181532733<br>XTZ 98.6252205023962 | BTC 0.000508903828338426 | |
| 3.1.291038 | JOSHUA OYINDENYEFA AKPOFINI | ADDRESS REDACTED | | | BTC 0.0000000401527169969999 | | |
| 3.1.291039 | JOSHUA P BATTY | ADDRESS REDACTED | | | BTC 0.00105145095025135<br>ETH 4.24221534167513 | | |
| 3.1.291040 | JOSHUA P RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0107323461374182 | BTC 0.00139077819895207 | |
| 3.1.291041 | JOSHUA PADGETT | ADDRESS REDACTED | | | AVAX 8.20458848079428<br>BSV 0.106552128696851<br>BTC 0.464240698916813<br>ETH 6.32881505300602<br>LINK 65.3001010812104<br>MATIC 117.069752159082<br>USDC 3442.37365062131 | AVAX 1.08695652173913<br>BTC 0.000462106049470966 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291042 | JOSHUA PADGETT | ADDRESS REDACTED | | | ADA 0.0364118936507421<br>BAT 6.07144013516307<br>BTC 0.00124795374529213<br>ETH 0.00038427002892948<br>KNC 0.00856858987192874<br>MCDAI 0.303374662614079<br>PAXG 0.000139752727177925<br>SGB 33.1001915997062<br>USDC 26.9951113195273<br>XLM 0.0178236407486529<br>XRP 0.179011984317798<br>ZEC 0.122644181732232 | | |
| 3.1.291043 | JOSHUA PAGANO | ADDRESS REDACTED | | | BTC 0.0029062344194442 | | |
| 3.1.291044 | JOSHUA PALACIOS | ADDRESS REDACTED | | | ETH 0.000346868679625228 | | |
| 3.1.291045 | JOSHUA PALAMUTTAM | ADDRESS REDACTED | | | BTC 0.000786958106444016<br>SNX 17.7118470354239 | | |
| 3.1.291046 | JOSHUA PALAZOLA | ADDRESS REDACTED | | | BSV 0.908750169093619<br>BTC 0.0005004508947583<br>ETH 0.0062108963732875<br>GUSD 0.0215064920500367<br>PAX 0.0588937327962319<br>USDC 7.59218632604435 | BTC 0.000000009530596891<br>GUSD 0.00426635466384623<br>USDC 0.000873911435271914 | |
| 3.1.291047 | JOSHUA PALHARES | ADDRESS REDACTED | | | CEL 9.88497020025183 | | |
| 3.1.291048 | JOSHUA PALMIERI | ADDRESS REDACTED | | | BCH 0.000052011520261879<br>BTC 1.63020726520164<br>LINK 0.000645734094599827<br>MATIC 0.630672725217522<br>SNX 512.669095652013<br>USDC 304.011981801286<br>XLM 94829.9708374503 | | |
| 3.1.291049 | JOSHUA PALOMBELLA | ADDRESS REDACTED | | | BTC 0.000733051548938572<br>CEL 2.32297418449654<br>LINK 0.09239987<br>SNX 0.0358011669238132 | | |
| 3.1.291050 | JOSHUA PANCER | ADDRESS REDACTED | | | ADA 0.000000226430571843<br>BTC 0.00932028379771751<br>CEL 195.903430711608<br>SGB 5510.11792150641<br>XRP 0.000000701510857203 | | |
| 3.1.291051 | JOSHUA PANCER | ADDRESS REDACTED | | | ETH 0.0592671611369172<br>XRP 0.131258705653094 | | |
| 3.1.291052 | JOSHUA PARADA | ADDRESS REDACTED | | | BTC 0.104179665439606<br>ETH 3.08503643106164 | | |
| 3.1.291053 | JOSHUA PAREDES | ADDRESS REDACTED | | | BTC 0.000002187700270688 | | |
| 3.1.291054 | JOSHUA PARIHAR | ADDRESS REDACTED | | | ADA 2066.41277728679<br>AVAX 23.6055667606676<br>BNB 2.06918036080792<br>BTC 0.0628425026413792<br>CEL 50.0708347430954<br>DOT 14.8<br>ETH 1.05770856529867<br>LUNC 8.51850416341643<br>MATIC 5758.60411303839<br>PAXG 0.0984803<br>XLM 499.8<br>XRP 590.439833631627 | | |
| 3.1.291055 | JOSHUA PARK | ADDRESS REDACTED | | | BTC 0.000004934053101207<br>USDC 0.708122761843245 | | |
| 3.1.291056 | JOSHUA PARK | ADDRESS REDACTED | | | ADA 512.846111504553<br>BTC 0.000877682793147898<br>ETH 0.311461984649674<br>MATIC 521.159483936572 | | |
| 3.1.291057 | JOSHUA PARK | ADDRESS REDACTED | | | BTC 0.000457196292069836<br>SNX 18.2142385839452<br>XLM 119.972400762608 | | |
| 3.1.291058 | JOSHUA PARKER | ADDRESS REDACTED | | | ADA 627.722673326713<br>BSV 1.38064489064539<br>BTC 0.000015299482322119<br>CEL 1.11337457491391<br>DOT 9.7108158854767<br>XRP 101.075268803792 | | |
| 3.1.291059 | JOSHUA PARKER | ADDRESS REDACTED | | | BTC 0.000243038474986121<br>CEL 1.15495540385037 | | |
| 3.1.291060 | JOSHUA PARKER | ADDRESS REDACTED | | | BTC 0.00168246109871482 | | |
| 3.1.291061 | JOSHUA PARKER | ADDRESS REDACTED | | | USDC 0.0414062376200312 | | |
| 3.1.291062 | JOSHUA PARKER | ADDRESS REDACTED | | | CEL 1.58156431999743<br>LINK 6.7444282385783 | | |
| 3.1.291063 | JOSHUA PARKS | ADDRESS REDACTED | | | BTC 0.000005459875067785<br>DOT 0.00787899538907044<br>LINK 0.00845031024555599 | BTC 0.000000895438300162 | |
| 3.1.291064 | JOSHUA PARKS | ADDRESS REDACTED | | | BTC 0.00000106151617544999<br>CEL 15.6375603040476<br>ETH 0.0863581556617591<br>SNX 3.17688921058047 | | |
| 3.1.291065 | JOSHUA PARR | ADDRESS REDACTED | | | ADA 449.367363091351<br>BTC 0.0238093872319799<br>COMP 2.06491297569501<br>DOT 5.64096866455761<br>ETH 0.373199499560995<br>LTC 4.69527296727402<br>USDC 5751.11439761477<br>XLM 3223.25479729789 | | |
| 3.1.291066 | JOSHUA PARRA | ADDRESS REDACTED | | | CEL 0.0148221893201763<br>SGB 0.79361864187862<br>USDC 0.00332241694207041 | | CEL 0.000046905308688285<br>USDC 0.000000579334724158 |
| 3.1.291067 | JOSHUA PARSONS | ADDRESS REDACTED | | | BTC 0.000002445842713488<br>ETH 0.000185301382819588<br>USDC 0.112214756815494 | BTC 0.00091985<br>ETH 0.000042<br>USDC 0.819 | |
| 3.1.291068 | JOSHUA PASCHALL | ADDRESS REDACTED | | | CEL 1.0888682983849 | | |
| 3.1.291069 | JOSHUA PASSLOW | ADDRESS REDACTED | | | BTC 0.000416537280988769<br>ETH 6.42958106487514<br>LINK 564.912891176472 | | |
| 3.1.291070 | JOSHUA PASTORIL MACUTE | ADDRESS REDACTED | | | BTC 0.0201767342052605<br>CEL 2.69764647647039 | | |
| 3.1.291071 | JOSHUA PATINO | ADDRESS REDACTED | | | BTC 0.0418651961523643<br>COMP 0.000905528239034127<br>DASH 0.00105957777864387<br>ETH 7.45869053485508<br>MCDAI 0.0206487718618876<br>SNX 0.0119941539630881 | | |
| 3.1.291072 | JOSHUA PATIÑO MORALES | ADDRESS REDACTED | | | ADA 96.686727<br>CEL 1.17909752493648 | | |
| 3.1.291073 | JOSHUA PATRICK LENNON | ADDRESS REDACTED | | | BTC 0.0143389464191514 | | |
| 3.1.291074 | JOSHUA PATRICK WELLS | ADDRESS REDACTED | | | BTC 0.00031960398193345<br>ETH 0.6514428556368 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291075 | JOSHUA PATTENDEN | ADDRESS REDACTED | | | ADA 91.6677889744353<br>CEL 0.00391026796294438<br>SOL 0.0745046922893729<br>USDC 0.00202810874185499<br>XLM 577.036817628358<br>XRP 2786.62408245286 | | |
| 3.1.291076 | JOSHUA PATTERSON | ADDRESS REDACTED | | | BTC 0.00000107071104139399<br>USDC 0.863739772196459 | | BTC 0.000000001402236311 |
| 3.1.291077 | JOSHUA PAUL | ADDRESS REDACTED | | | BTC 0.00123366257103959<br>ETH 0.0679777507788994 | | |
| 3.1.291078 | JOSHUA PAUL APPLETON | ADDRESS REDACTED | | | CEL 0.0445913716215653<br>ETH 0.00148278085734767 | | |
| 3.1.291079 | JOSHUA PAUL CAMPING | ADDRESS REDACTED | | | BTC 0.0313941348443539 | | |
| 3.1.291080 | JOSHUA PAUL ESPINOZA | ADDRESS REDACTED | | | ADA 40.5426571547525<br>BTC 0.000006124134850525<br>USDC 63.7394409099091 | | |
| 3.1.291081 | JOSHUA PAUL GIORGIO | ADDRESS REDACTED | | | BTC 0.0468137256919768<br>ETH 0.872778615323098 | BTC 0.67393481<br>ETH 1.92379340698681 | |
| 3.1.291082 | JOSHUA PAUL GIORGIO | ADDRESS REDACTED | | | ETH 0.00166202385029272 | | |
| 3.1.291083 | JOSHUA PAUL MILLER | ADDRESS REDACTED | | | | BTC 0.297674490408149<br>ETH 0.15641279<br>MATIC 120.95054781<br>SOL 22.606213739 | |
| 3.1.291084 | JOSHUA PAUL MONTEVIRGEN | ADDRESS REDACTED | | | BAT 31.2093735446167<br>CEL 0.229346304593309 | | |
| 3.1.291085 | JOSHUA PAUL NYLUND | ADDRESS REDACTED | | | ADA 19.5158001856605<br>BTC 0.00116153198641571<br>DOGE 25.3137028491 84<br>DOT 19.3404694414945<br>SNX 56.7579764668241 | SNX 7.28101136 | |
| 3.1.291086 | JOSHUA PAYNE | ADDRESS REDACTED | | | BTC 0.000000001822637102<br>CEL 0.0084065764587311<br>TGBP 0.219454182796672 | | |
| 3.1.291087 | JOSHUA PEACH | ADDRESS REDACTED | | | BTC 0.129045298756601<br>BUSD 0.849644775123619<br>ETH 0.917087200690551<br>GUSD 43.4036425501048<br>SOL 0.00440847385813787<br>USDC 8.58435331134557 | | |
| 3.1.291088 | JOSHUA PEARSON | ADDRESS REDACTED | | | BTC 0.120529292538839<br>DOT 113.80180207877 | | |
| 3.1.291089 | JOSHUA PEARSON | ADDRESS REDACTED | | | ETH 0.126503820945352<br>PAX 42.0946817226328 | | |
| 3.1.291090 | JOSHUA PEARSON | ADDRESS REDACTED | | | BTC 0.00043703903653093<br>CEL 0.119619003182547<br>COMP 0.1034013 | | |
| 3.1.291091 | JOSHUA PEDRETTI | ADDRESS REDACTED | | | AAVE 0.0005767824778782<br>MATIC 0.45570454755266 | | |
| 3.1.291092 | JOSHUA PEDROZA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001622885584134<br>CEL 0.0180807300112056<br>ETH 0.000008198048152172<br>LTC 0.000047064216142182<br>XRP 0.00577004098839048 | | |
| 3.1.291093 | JOSHUA PEEL | ADDRESS REDACTED | | | BTC 0.00931356439357986<br>ETH 0.0220397565469576 | | |
| 3.1.291094 | JOSHUA PENA | ADDRESS REDACTED | | | ADA 331.199644670861<br>BTC 0.000540725070104914<br>LTC 1.43675664590807<br>MATIC 951.732168627039 | | |
| 3.1.291095 | JOSHUA PENA | ADDRESS REDACTED | | | ETH 0.000736857938901722<br>USDT ERC20 0.922649321653353 | | |
| 3.1.291096 | JOSHUA PENNINGTON | ADDRESS REDACTED | | | BTC 0.00000153703828662<br>ETH 0.00304795754347933<br>LTC 0.0136164490521071<br>MCDAI 5.70201595470175 | BTC 0.00201113572432905<br>ETH 5.43800157986966<br>LTC 64.8328499167151<br>MCDAI 10465.0778662865 | |
| 3.1.291097 | JOSHUA PEPPERNELL | ADDRESS REDACTED | | | CEL 0.992013185442337 | | |
| 3.1.291098 | JOSHUA PEPPERS | ADDRESS REDACTED | | | BTC 0.0128995153808137 | | |
| 3.1.291099 | JOSHUA PERAGINE | ADDRESS REDACTED | | | BTC 0.000000294374842273<br>CEL 0.0272307964286222 | | |
| 3.1.291100 | JOSHUA PERL | ADDRESS REDACTED | | | BTC 0.00000012165146043<br>CEL 10.7739287164458<br>SNX 0.000273892604304283<br>USDC 0.00117715157302483 | | |
| 3.1.291101 | JOSHUA PERRY | ADDRESS REDACTED | | | BTC 0.000000424885777898<br>GUSD 0.483296756511678<br>USDC 0.0484648594009428 | GUSD 0.00733135033005212<br>USDC 0.00254368370618701 | |
| 3.1.291102 | JOSHUA PERRY | ADDRESS REDACTED | | | CEL 0.651095498308954<br>MANA 144 | | |
| 3.1.291103 | JOSHUA PETERS | ADDRESS REDACTED | | | BTC 1.9163227902679<br>DOT 146.28668158085<br>ETH 26.7449061820698<br>MANA 1716.3338848709<br>MATIC 5939.41000950631<br>SNX 38.9590486978072<br>SOL 269.49339746392<br>USDC 28.3642762758607<br>ZRX 2846.23247412259 | | |
| 3.1.291104 | JOSHUA PETTY | ADDRESS REDACTED | | | BSV 0.00683800532936326<br>BTC 0.000914129651761408 | | |
| 3.1.291105 | JOSHUA PEYSER | ADDRESS REDACTED | | | ADA 0.895372558803166<br>BTC 0.000019997708015394<br>LINK 0.0632007444453804<br>LTC 0.00323513313094034 | | |
| 3.1.291106 | JOSHUA PHELPS | ADDRESS REDACTED | | | AAVE 0.000066342757227563<br>ETH 0.00366012199154205<br>KNC 0.6888241603443<br>LINK 0.000126695591696653<br>MATIC 0.00666035457728538<br>UNI 0.0654497787904753<br>USDC 0.00542318622346281 | | |
| 3.1.291107 | JOSHUA PHENEGER | ADDRESS REDACTED | | | MATIC 1.35436749897497<br>USDC 0.0157570790370209 | | |
| 3.1.291108 | JOSHUA PHILLIPS | ADDRESS REDACTED | | | MATIC 1.65126779112378 | | MATIC 991.409132214753 |
| 3.1.291109 | JOSHUA PHILLIPS | ADDRESS REDACTED | | | BTC 0.00716663720566273 | | |
| 3.1.291110 | JOSHUA PHILLIPS | ADDRESS REDACTED | | | ADA 0.00129842429350614<br>BTC 0.000052600301052097<br>DOT 0.0299806871237625<br>ETH 0.000129447601160241<br>LTC 0.00149027715882267 | BTC 0.000000006895710309 | |
| 3.1.291111 | JOSHUA PIANCATELLI | ADDRESS REDACTED | | | BTC 0.0914192719212391<br>ETH 0.413166754711589<br>USDC 231.243304580443<br>XLM 34.3662110901074 | | |
| 3.1.291112 | JOSHUA PIATOS | ADDRESS REDACTED | | | CEL 339.716681789469 | | |
| 3.1.291113 | JOSHUA PIATOS | ADDRESS REDACTED | | | BTC 0.0152202733689711<br>ETH 0.125506477517556 | | |
| 3.1.291114 | JOSHUA PICCAR | ADDRESS REDACTED | | | BTC 0.000000180946636451<br>ETH 0.000566447653501754 | | |
| 3.1.291115 | JOSHUA PIEPER | ADDRESS REDACTED | | | BTC 0.000000731800559411<br>ETH 0.120549409052532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291116 | JOSHUA PIERREJEAN | ADDRESS REDACTED | | | BTC 0.000000799452878265 | | |
| 3.1.291117 | JOSHUA PIKE | ADDRESS REDACTED | | | BTC 0.00198041249024158<br>LTC 0.491303946880173 | | |
| 3.1.291118 | JOSHUA PIKE | ADDRESS REDACTED | | | BTC 0.000436670242138974 | | |
| 3.1.291119 | JOSHUA PIMENTEL | ADDRESS REDACTED | | | BTC 0.000001212200409771 | | |
| 3.1.291120 | JOSHUA PINEDA | ADDRESS REDACTED | | | BTC 0.000211305698315794<br>CEL 0.00547861442501691<br>DOT 0.01392623556584<br>ETH 0.0112506942643591<br>LUNC 0.0347086791204825<br>MCDAI 0.0507817570287541<br>USDC 0.0230079423550306 | BTC 0.000000009501946782<br>USDC 0.000000243552171979 | |
| 3.1.291121 | JOSHUA PINTER | ADDRESS REDACTED | | | ADA 47.0854663316778<br>BTC 0.0412523824347923<br>DOT 3.28043214283241<br>ETH 0.339628055891214<br>MATIC 0.335644998373521<br>USDC 1730.27428530016 | | |
| 3.1.291122 | JOSHUA PLAGGEMARS | ADDRESS REDACTED | | | BTC 0.0217199071975753<br>ETH 0.438646912858578<br>USDC 5474.03128072395 | | |
| 3.1.291123 | JOSHUA PLANDOWSKI | ADDRESS REDACTED | | | BAT 0.175619633893709<br>BTC 0.000019857390358136 | | |
| 3.1.291124 | JOSHUA PLASCENCIA | ADDRESS REDACTED | | | SOL 4.0725215737311 | | |
| 3.1.291125 | JOSHUA PLUNKETT | ADDRESS REDACTED | | | ADA 2.27556828725079<br>BTC 0.000214433236763881<br>CEL 89.7496981275127<br>DOT 0.286687240255703<br>ETH 0.00238177759680339<br>LINK 0.173985584212308<br>LTC 0.00330965988050888<br>MANA 0.221056262702312<br>MATIC 23.8188729441322<br>UNI 0.0301760484520489<br>XLM 0.31930535820491 | | |
| 3.1.291126 | JOSHUA POITEVINT | ADDRESS REDACTED | | | ETH 0.000002685101007545<br>USDC 0.151640350622708 | CRV 0.09090909 | |
| 3.1.291127 | JOSHUA POLACK | ADDRESS REDACTED | | | ETH 14.7824179189923<br>MATIC 3324.81689305683 | | |
| 3.1.291128 | JOSHUA POLLOCK | ADDRESS REDACTED | | | BTC 0.082853494687751<br>CEL 18.1800211009957<br>DASH 0.000000002999136268<br>DOT 27.8190084871463<br>ETH 0.631582017003924<br>LINK 13.6238340752366<br>MATIC 645.550047633392<br>USDC 2519.93453574628<br>XRP 820.271 | | |
| 3.1.291129 | JOSHUA POMEROY | ADDRESS REDACTED | | | BNB 0.000000003542937648<br>BTC 0.000000002278713649<br>CEL 0.0765175811587656<br>DASH 0.000037430860110998<br>LTC 0.000056830130843909<br>XLM 0.0468211207577646<br>ZEC 0.0112672635519841 | | |
| 3.1.291130 | JOSHUA POOL | ADDRESS REDACTED | | | BTC 0.0100609008032118<br>ETH 0.101306245596471<br>MCDAI 0.131614972829613<br>SNX 150.613888161827<br>UNI 0.00404710568648074<br>XLM 0.0281915299400968 | | |
| 3.1.291131 | JOSHUA POPE | ADDRESS REDACTED | | | 1INCH 0.0205521513310493<br>AAVE 11.4459195550694<br>ADA 821.894629613049<br>BCH 0.000612659527780136<br>BTC 0.956853668495981<br>CEL 43.0439128799391<br>COMP 3.73576019172329<br>DOT 21.5711911033785<br>ETH 15.5488480870502<br>GUSD 0.00548183317004527<br>KNC 0.0014553009933218<br>LINK 57.2518412004718<br>LTC 9.47957080811328<br>MANA 0.00540510409468263<br>MATIC 1266.21806287077<br>PAXG 0.325443656512961<br>SNX 224.043193282952<br>SOL 112.524606867131<br>UMA 38.7042950200884<br>USDC 0.00463906292351225<br>XLM 1003.12698057598<br>ZRX 1844.62428101601 | | |
| 3.1.291132 | JOSHUA POPMA | ADDRESS REDACTED | | | BTC 0.0521610484902031<br>ETH 0.508986899706871<br>LINK 7.57576392844498<br>USDC 1.49164549201098 | BTC 0.0168903 | |
| 3.1.291133 | JOSHUA PORPORINO | ADDRESS REDACTED | | | AVAX 0.0009113162379715<br>BTC 0.000075960056708846<br>ETH 0.0000241066932375579<br>GUSD 0.0196375250726312<br>USDC 1.42350708956541<br>XLM 0.0103060892348868 | AVAX 1.29092381943598<br>BTC 0.0000005132475394 98<br>ETH 0.000000099832948672<br>USDC 3445.01700063574 | |
| 3.1.291134 | JOSHUA PORTEOUS | ADDRESS REDACTED | | | BTC 0.000000201181806596999<br>BUSD 0.0128159243343819<br>ETH 0.000001906066373589<br>TAUD 0.010835695510655<br>USDC 0.246840431479825<br>USDT ERC20 0.00665115339187525 | | |
| 3.1.291135 | JOSHUA PORTER | ADDRESS REDACTED | | | ADA 0.0107736348871087<br>BCH 25.7351594545829<br>BTC 0.127304082123851<br>DASH 69.5453622159734<br>ETC 32.094195198044<br>LINK 613.993088250867<br>MATIC 11208.0174581507<br>SNX 117.250029717276<br>USDC 2.03841684133044<br>XLM 21.162920728129 | | |
| 3.1.291136 | JOSHUA PORTLOCK | ADDRESS REDACTED | | | BTC 0.000494318278260004<br>ETH 0.000001124309954077<br>LINK 0.228289681041325 | | |
| 3.1.291137 | JOSHUA POWELL | ADDRESS REDACTED | | | BTC 0.000013145154004663 | | |
| 3.1.291138 | JOSHUA PRANAJAYA | ADDRESS REDACTED | | | ADA 0.231202163820393<br>BTC 0.000000499505926215<br>CEL 0.00123098577890278<br>ETH 0.000094721867864043<br>USDT ERC20 0.192342401210911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291139 | JOSHUA PRAW | ADDRESS REDACTED | | | BTC 0.000000001293332501<br>DOT 0.000003469036755798<br>ETH 0.000000015263095065<br>USDC 0.0005493391236100879 | BTC 0.000000375375274173<br>DOT 0.000020488048853698<br>ETH 0.000000113410852919<br>USDC 0.00847688476902389 | |
| 3.1.291140 | JOSHUA PRESLEY | ADDRESS REDACTED | | | BTC 0.00108852206073834<br>USDC 410.927507499043 | | |
| 3.1.291141 | JOSHUA PRESTWOOD | ADDRESS REDACTED | | | AAVE 0.00219578742109341<br>BTC 0.51775721963647<br>ETH 0.471282788501325<br>MATIC 0.422110872324138<br>USDC 249.354513201786 | | |
| 3.1.291142 | JOSHUA PREWER | ADDRESS REDACTED | | | ETH 0.00001547706227631 | | |
| 3.1.291143 | JOSHUA PRIEBE | ADDRESS REDACTED | | | BTC 0.120496580601265 | | |
| 3.1.291144 | JOSHUA PRINZ | ADDRESS REDACTED | | | AAVE 0.00100334800966715<br>ADA 0.300826937337736<br>BUSD 0.624488306880688<br>CEL 0.0368043438763492<br>DOT 0.044883004323078<br>ETH 0.000040905654244391<br>GUSD 0.0167415037724087<br>MATIC 0.866964637360513<br>SNX 0.794013706310954<br>XLM 1.21429034950565 | | |
| 3.1.291145 | JOSHUA PRIZIO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.291146 | JOSHUA PROEMSEY | ADDRESS REDACTED | | | ADA 0.233105249717448<br>AVAX 0.00727697840601397<br>BTC 0.000131681390522106<br>DOT 0.0185669726446299<br>ETH 0.00108904543847791<br>GUSD 0.411530162120515<br>XLM 0.0463175734047551 | BTC 0.000000008762083401 | |
| 3.1.291147 | JOSHUA PRUETER | ADDRESS REDACTED | | | BTC 0.000000044681645374<br>LINK 0.00706888446716445<br>USDC 0.00127020299071055 | | |
| 3.1.291148 | JOSHUA PRULL | ADDRESS REDACTED | | | BTC 0.0000152509429159847<br>CEL 0.546682368709477<br>ETH 0.00124641400720467<br>USDC 0.284964836255057 | CEL 0.000040523625523529<br>USDC 0.000000130245229817 | |
| 3.1.291149 | JOSHUA PUCHI | ADDRESS REDACTED | | | BTC 0.000000009203285147<br>CEL 0.599423760527118 | | |
| 3.1.291150 | JOSHUA PUENTE DE LA VEGA | ADDRESS REDACTED | | | BTC 0.00128664798405574<br>ETH 0.000227272381606675<br>USDC 2009.72414118508 | | |
| 3.1.291151 | JOSHUA PUGLIESE | ADDRESS REDACTED | | | BTC 0.00112382353432126<br>ETH 0.779418101641537<br>MATIC 339.004499037602 | | |
| 3.1.291152 | JOSHUA PURCELL | ADDRESS REDACTED | | | BTC 0.000019201122860636<br>CEL 0.0114263555095159<br>ETH 0.000488864892691164<br>LINK 0.00529184478928755<br>LTC 0.000985010269560421<br>MATIC 0.743688106840485<br>XLM 9.2105673076923 | | |
| 3.1.291153 | JOSHUA PURVES | ADDRESS REDACTED | | | BTC 0.000013693761292132 | | |
| 3.1.291154 | JOSHUA PURVIS | ADDRESS REDACTED | | | AAVE 0.000006105512836852<br>ADA 0.000865618314229745<br>BTC 0.000456036032853909<br>ETH 0.0138035346635505<br>LINK 0.200966579136803<br>SNX 0.000824829010330859<br>USDC 492.339318547796 | BTC 0.000000338565521016<br>ETH 0.000000499959369206<br>LINK 0.000000011151616455 | |
| 3.1.291155 | JOSHUA PYLE | ADDRESS REDACTED | | | BSV 0.0243868929904476 | | |
| 3.1.291156 | JOSHUA PYNE | ADDRESS REDACTED | | | ADA 199.061970950902<br>BTC 0.00835352526228123<br>ETH 0.136941653101986<br>LTC 0.199772240895387<br>MATIC 65.3374607894745<br>USDC 0.475465425229792 | | |
| 3.1.291157 | JOSHUA QUAIL | ADDRESS REDACTED | | | ADA 1180.91389200748<br>BTC 0.00116954941999098 | | |
| 3.1.291158 | JOSHUA QUEK | ADDRESS REDACTED | | | BTC 0.000028408762840681<br>ETH 0.000309709600859431<br>LTC 0.00337988478365908<br>XRP 1.29833023474111 | | |
| 3.1.291159 | JOSHUA QUEK | ADDRESS REDACTED | | | ETH 0.0000408344034538479<br>MATIC 0.133148540162993 | | |
| 3.1.291160 | JOSHUA QUINTANA | ADDRESS REDACTED | | | BTC 0.000037515903935642<br>MATIC 0.189494417043525<br>XLM 0.0363973419020073 | | |
| 3.1.291161 | JOSHUA R HADE | ADDRESS REDACTED | | | BAT 0.93082579104368<br>BTC 0.000000406979488893<br>CEL 2.50650272584902<br>ETH 0.000008792990861115<br>LINK 0.192366575198336<br>LTC 0.000000061183325467<br>MATIC 15.7428718449518<br>SGB 1.40987162234021<br>SNX 2.49379316078625<br>UNI 0.113025043860034<br>USDC 0.00504164362451787 | BAT 5498.5900931724<br>BTC 0.817278752152241<br>CEL 2569.49929250975<br>ETH 13.341960157958<br>LINK 652.331627614103<br>LTC 0.00207487969702404<br>MATIC 13178.4112275677<br>SGB 1544.48433774795<br>SNX 1101.45195745202<br>UNI 269.717722904208<br>XRP 9.46206809753839 | |
| 3.1.291162 | JOSHUA R KING | ADDRESS REDACTED | | | | AVAX 0.00000065<br>BTC 0.00000031<br>DOT 112.9162869905<br>MATIC 0.00000095<br>SOL 0.000000395 | |
| 3.1.291163 | JOSHUA RACZ | ADDRESS REDACTED | | | BTC 0.00129811450464153<br>CEL 0.810805062651562 | | |
| 3.1.291164 | JOSHUA RADBOD | ADDRESS REDACTED | | | BTC 0.000792274128610632<br>MATIC 469.924490067279<br>SNX 35.0180486572768 | | |
| 3.1.291165 | JOSHUA RADIN-GRANT | ADDRESS REDACTED | | | BTC 0.00115777029202633<br>BUSD 22.0192963746233<br>CEL 1.12725308825331<br>ETH 0.706721459543088 | | |
| 3.1.291166 | JOSHUA RADLOFF | ADDRESS REDACTED | | | ADA 0.00304377010060455<br>AVAX 6.88342755165803<br>BAT 2259.86188255315<br>BTC 0.464456989509711<br>DOT 112.864877719518<br>ETH 0.000814759788070691<br>USDC 24941.5814249215<br>USDT ERC20 0.0536242246562889 | BTC 0.0003485<br>USDT ERC20 0.000000145590302973 | |
| 3.1.291167 | JOSHUA RADZWION | ADDRESS REDACTED | | | BTC 0.000000913205191274999 | | |
| 3.1.291168 | JOSHUA RAFNSON | ADDRESS REDACTED | | | XLM 0.0269613163031504 | | |
| 3.1.291169 | JOSHUA RAINES | ADDRESS REDACTED | | | BNT 1.99667369783146<br>BTC 0.00174671476881295<br>CEL 69.570635786807 | | |
| 3.1.291170 | JOSHUA RAJ | ADDRESS REDACTED | | | BTC 0.000000005780082691<br>CEL 10.8317573416009 | | |
| 3.1.291171 | JOSHUA RAMBUS | ADDRESS REDACTED | | | SNX 0.0303515111842561 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291172 | JOSHUA RAMIREZ | ADDRESS REDACTED | | | AAVE 1.04571902177367<br>AVAX 1.34708723812106<br>BTC 0.133576455851288<br>DOT 1.05916621552424<br>LTC 0.000893605576747002<br>MATIC 180.349959733762<br>SNX 15.2538089767983<br>SOL 3.03067310865078<br>USDC 2546.54137805564<br>XRP 111.095685 | | |
| 3.1.291173 | JOSHUA RAMIREZ | ADDRESS REDACTED | | | EOS 2.58230231273472 | | |
| 3.1.291174 | JOSHUA RAMOS | ADDRESS REDACTED | | | BTC 0.0123323175241551<br>ETH 16.202499135686<br>USDC 0.258188768358236 | ETH 3.06875688089887<br>USDC 145.260294940095 | |
| 3.1.291175 | JOSHUA RAMOS GARCIA | ADDRESS REDACTED | | | | BTC 0.01079653<br>ETH 0.0624554 | |
| 3.1.291176 | JOSHUA RAMPTON | ADDRESS REDACTED | | | USDC 10491.6898095031 | | |
| 3.1.291177 | JOSHUA RANDALL | ADDRESS REDACTED | | | PAX 7.21980716762824<br>USDT ERC20 6.76148992652978 | | |
| 3.1.291178 | JOSHUA RANDOLPH | ADDRESS REDACTED | | | BTC 0.00660558541026803<br>ETH 0.0956016615056518 | | |
| 3.1.291179 | JOSHUA RANGEL | ADDRESS REDACTED | | | USDC 0.304580599437567 | | |
| 3.1.291180 | JOSHUA RANKINE | ADDRESS REDACTED | | | BTC 0.10373386126608<br>ETH 0.000156604594260071 | | |
| 3.1.291181 | JOSHUA RAPIER | ADDRESS REDACTED | | | BTC 0.000004000760328191<br>CEL 5.23101713826639<br>ETH 0.000112376834654854<br>USDC 0.248025329904603 | | |
| 3.1.291182 | JOSHUA RAPP | ADDRESS REDACTED | | | ADA 0.100432978209986<br>BTC 0.000024633867716701<br>DOT 0.000128901139225208<br>ETH 0.000072318787786033<br>MATIC 0.000026289340278851<br>SNX 0.0725614592215223<br>SOL 0.000138530502524856<br>USDC 0.142730062913198 | ADA 0.000000770600563446<br>BTC 0.000000004279440825<br>MATIC 0.0179275996889394<br>SOL 0.000000000668689103<br>USDC 0.000000680392621653 | |
| 3.1.291183 | JOSHUA RASCHI | ADDRESS REDACTED | | | BTC 0.00150511898107918<br>CEL 1.10116907881457<br>ETH 0.000055882231108001<br>USDC 62.1652938785797 | | |
| 3.1.291184 | JOSHUA RAVAIN | ADDRESS REDACTED | | | MCDAI 50.4532214716999 | | |
| 3.1.291185 | JOSHUA RAVINDRAN | ADDRESS REDACTED | | | BTC 0.000000842646227533<br>CEL 1.1320528911977<br>ETH 0.0000344910386061199 | | |
| 3.1.291186 | JOSHUA RAY GOOCH | ADDRESS REDACTED | | | AVAX 0.0202359008881429<br>BTC 0.101827840483466<br>ETH 0.00124356142888937<br>MATIC 394.820874956934 | AVAX 18.0644571253156<br>ETH 0.983289168919952 | |
| 3.1.291187 | JOSHUA RAYMOND NUNEZ | ADDRESS REDACTED | | | BTC 0.0107924529440388<br>USDC 618.218975157744 | | |
| 3.1.291188 | JOSHUA REAL | ADDRESS REDACTED | | | BTC 0.00121705848625181<br>ETH 0.252673011896413 | | |
| 3.1.291189 | JOSHUA REDIGER | ADDRESS REDACTED | | | BAT 1.80404142450141<br>BCH 0.000470969627862703<br>BSV 3.17991310284303<br>BTC 0.000220962406247923<br>DOT 86.9630325053966<br>EOS 0.867202554967647<br>ETC 0.0627874094456469<br>ETH 0.00488237602576042<br>LINK 0.113186644128068<br>SGB 215.523192102017<br>USDC 2.18936108338152<br>XLM 1.38791813334255<br>XRP 0.981493272882141 | BTC 0.000000009508974958<br>USDC 0.000000929240090515 | |
| 3.1.291190 | JOSHUA REEDER | ADDRESS REDACTED | | | AVAX 7.36170551474444<br>BTC 0.185336680392754<br>ETH 2.93962532239144<br>MATIC 642.199349445968 | BTC 0.00527671347380888<br>SOL 0.11912 | |
| 3.1.291191 | JOSHUA REEVES-COOPER | ADDRESS REDACTED | | | BTC 0.000000026007917675<br>CEL 0.398014766739678 | | |
| 3.1.291192 | JOSHUA REFFNER | ADDRESS REDACTED | | | BTC 0.0155474163807901<br>CEL 50.9103569881096 | | |
| 3.1.291193 | JOSHUA REGO | ADDRESS REDACTED | | | ADA 0.152217580053667<br>BTC 0.0494221483662083<br>ETH 1.01507567398449<br>GUSD 1.2716421785715<br>MANA 0.0831037599086649<br>MATIC 567.196238185116<br>MCDAI 0.209612839555173<br>SNX 26.7575449421242<br>SUSHI 9.7554923415303<br>UNI 7.29419402749576<br>USDC 0.254407282091664<br>XLM 9.26644956006598 | BTC 0.000508162171831875 | |
| 3.1.291194 | JOSHUA REID | ADDRESS REDACTED | | | BTC 0.0049077120556259<br>CEL 0.00719334813147238<br>ETH 3.01690439180377 | | |
| 3.1.291195 | JOSHUA REINER | ADDRESS REDACTED | | | BTC 0.00134371096710776<br>ETH 0.000410680457556458 | | |
| 3.1.291196 | JOSHUA REINHARDT | ADDRESS REDACTED | | | BTC 0.00476032801729185<br>USDC 280.497244376748 | | |
| 3.1.291197 | JOSHUA REINITZ | ADDRESS REDACTED | | | XRP 31.98421 | | |
| 3.1.291198 | JOSHUA REISS | ADDRESS REDACTED | | | BSV 0.0878400918826654<br>BTC 1.07114419065907<br>ETH 5.33548616243272 | | |
| 3.1.291199 | JOSHUA REMITIO | ADDRESS REDACTED | | | ADA 5261.24014621325<br>AVAX 62.1587658078335<br>BTC 0.793058358441191<br>DOT 259.434422276433<br>ETH 14.5924790567176<br>LTC 2.82592247970519<br>SOL 166.157790181687<br>USDC 58239.3026259857 | | |
| 3.1.291200 | JOSHUA REOLA | ADDRESS REDACTED | | | BTC 0.253570903313426<br>CEL 60.6609770542937<br>ETH 0.0769059084879652<br>MATIC 334.089713162503 | | |
| 3.1.291201 | JOSHUA REUSS | ADDRESS REDACTED | | | BTC 0.00001264154350081<br>USDC 37.4489317723394 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291202 | JOSHUA REX MILLER | ADDRESS REDACTED | | | ADA 1213.46016833468<br>BTC 0.000009430076591943<br>CEL 5.54724238772511<br>COMP 1.22160052647219<br>DOGE 7412.25740085444<br>DOT 48.2408982984571<br>ETH 0.00430915189551247<br>LINK 30.8502251525394<br>MATIC 385.254015482578<br>SOL 12.92190292016<br>UNI 7.82410620049445<br>USDC 0.000361169366036133 | BTC 0.445723038574799<br>USDC 0.000000765226170919 | |
| 3.1.291203 | JOSHUA REYNOLDS | ADDRESS REDACTED | | | BTC 0.000869259095119361<br>DOT 69.8723056611264<br>ETH 0.0133551570962943<br>MATIC 1561.65417039641 | BTC 0.000000007023117456 | |
| 3.1.291204 | JOSHUA RHOADS | ADDRESS REDACTED | | | BTC 0.000036932781670605<br>ETH 0.000587493054507564<br>USDC 0.0171633343829496 | | |
| 3.1.291205 | JOSHUA RHODES | ADDRESS REDACTED | | | BTC 0.00174742167744494 | | |
| 3.1.291206 | JOSHUA RHOTON | ADDRESS REDACTED | | | BTC 0.000000262009604764999<br>ETH 0.000030932492117203 | | |
| 3.1.291207 | JOSHUA RIAGA | ADDRESS REDACTED | | | CEL 1.07957435068822 | | |
| 3.1.291208 | JOSHUA RICE | ADDRESS REDACTED | | | ADA 0.0851599825095538<br>LTC 0.000193019896943984<br>MCDAI 0.0290607442669577 | | |
| 3.1.291209 | JOSHUA RICH | ADDRESS REDACTED | | | BTC 0.0192393222887752<br>COMP 0.130168363381454<br>ETH 0.485313828251656<br>USDC 114.840430159209<br>XLM 0.0998987575117682 | | |
| 3.1.291210 | JOSHUA RICHARD | ADDRESS REDACTED | | | ADA 0.263627018016053<br>BTC 0.000004507366528639<br>DOT 0.0215033740613163<br>EOS 0.0763262477990523<br>ETH 0.00000854571605616099 | ADA 0.000000808451018539<br>BTC 0.00000000422077882 | |
| 3.1.291211 | JOSHUA RICHARD STOMPRO | ADDRESS REDACTED | | | BTC 1.09145080579576<br>CEL 518.421570982504<br>ETH 4.81490245867208<br>LTC 90.1818119358043<br>XLM 3207.4002918 | BTC 0.1 | |
| 3.1.291212 | JOSHUA RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000002824077456<br>CEL 24.0761846179331<br>USDC 365.738830610065 | | |
| 3.1.291213 | JOSHUA RICHARDSON | ADDRESS REDACTED | | | ETH 0.000015868379892242 | | |
| 3.1.291214 | JOSHUA RICHARDSON | ADDRESS REDACTED | | | ADA 23.2032938693004<br>BTC 0.0066974060141103<br>CEL 327.535315236442<br>ETH 1.07753574484747<br>LTC 5.30658867<br>USDC 7541.83016 | | |
| 3.1.291215 | JOSHUA RICHARDSON | ADDRESS REDACTED | | | BTC 0.000789369302929081<br>ETH 0.111242151231023 | BTC 0.000000007592544024 | |
| 3.1.291216 | JOSHUA RICOTTA | ADDRESS REDACTED | | | BCH 2.13817873599929<br>BTC 0.00622210526043187<br>COMP 4.31519066744256<br>DOT 28.3826520343416<br>ETH 7.46050598952162<br>KNC 0.065919703596545<br>LINK 91.1941149868498<br>LTC 0.00631821218897885<br>MATIC 7355.14524230292<br>SNX 0.183144279712491<br>USDC 267.211153134814<br>XLM 7308.02750367011<br>ZEC 21.4620111034208<br>ZRX 95.1802136104274 | | |
| 3.1.291217 | JOSHUA RIDDLE | ADDRESS REDACTED | | | BTC 0.000622005036835885 | | |
| 3.1.291218 | JOSHUA RIEDER | ADDRESS REDACTED | | | ADA 645.775653194497<br>BTC 0.0159249165301112<br>CEL 1.11732932190761<br>USDC 0.707656942054513<br>XLM 2.79401461657802 | | |
| 3.1.291219 | JOSHUA RIEZMAN | ADDRESS REDACTED | | | BTC 0.0000265725255617669<br>ETH 0.00489955762860603<br>USDC 28.3670237644709 | | |
| 3.1.291220 | JOSHUA RIGBY | ADDRESS REDACTED | | | BTC 0.000021573894771296<br>ETH 0.00069085648574396<br>USDC 0.0100164272399981<br>XLM 2.18776242632176 | BTC 0.000000005805027606 | |
| 3.1.291221 | JOSHUA RIGGS | ADDRESS REDACTED | | | BTC 0.215694577116953<br>CEL 1.11354960675321<br>ETH 0.292326449418204 | BTC 0.00875596 | |
| 3.1.291222 | JOSHUA RILEY | ADDRESS REDACTED | | | ADA 1.47482358047163<br>BTC 0.247477157240127<br>ETH 2.25526517125465<br>LINK 0.00416397751495838<br>LTC 0.00157705113494666<br>MATIC 1436.40572738988<br>USDC 0.519749110742178<br>XLM 0.494631924545968 | | |
| 3.1.291223 | JOSHUA RIMMER | ADDRESS REDACTED | | | BTC 0.00174255<br>CEL 1.2226342342582 | | |
| 3.1.291224 | JOSHUA RIOS | ADDRESS REDACTED | | | ADA 1.24027709810307<br>BCH 0.0000842288487022<br>BTC 0.00000585835480502<br>DASH 0.421397740807911<br>SGB 8494.4353987373<br>USDC 0.10657315351698<br>XRP 0.000000445263324659 | | |
| 3.1.291225 | JOSHUA RIOS | ADDRESS REDACTED | | | BTC 0.000013715006653305<br>ETH 0.000024333012546177 | | |
| 3.1.291226 | JOSHUA RISHE | ADDRESS REDACTED | | | BTC 0.0358136940998034 | | |
| 3.1.291227 | JOSHUA RIVERA | ADDRESS REDACTED | | | BTC 0.000522003539173977<br>CEL 1.10959649648432<br>ETH 0.00525016034854388 | | |
| 3.1.291228 | JOSHUA RIVERA | ADDRESS REDACTED | | | ADA 0.0214567703275598 | | |
| 3.1.291229 | JOSHUA RIVERA | ADDRESS REDACTED | | | BTC 0.0294056910587695<br>ETH 0.144501723811607 | | |
| 3.1.291230 | JOSHUA ROBERSON | ADDRESS REDACTED | | | MANA 0.00685440760647736<br>MATIC 255.649950622532<br>XLM 0.0293026969452984 | | |
| 3.1.291231 | JOSHUA ROBERT BALDWIN | ADDRESS REDACTED | | | CEL 130.833713658108 | BTC 0.00241563343312902<br>XRP 8722.755441 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291232 | JOSHUA ROBERT GRAY | ADDRESS REDACTED | | | BTC 0.00686333807376911<br>CEL 25594.48212734<br>ETH 1.36626232157387<br>LTC 0.492444982058405<br>MCDAI 1.03097286823177<br>UNI 8413.8961441408<br>USDC 1949.97620911714 | BTC 0.000000001731808895<br>LTC 33.6868977795643<br>USDC 0.00000057305484953 | |
| 3.1.291233 | JOSHUA ROBERT WHITEBIRD | ADDRESS REDACTED | | | | ETH 1.626455 | |
| 3.1.291234 | JOSHUA ROBERTS | ADDRESS REDACTED | | | BTC 0.000002501988581248<br>USDC 0.0172727731365499 | | |
| 3.1.291235 | JOSHUA ROBERTS | ADDRESS REDACTED | | | BTC 0.000577524391606856<br>ETH 19.9797948454256<br>USDC 3648.76410277119 | | |
| 3.1.291236 | JOSHUA ROBERTS | ADDRESS REDACTED | | | ETH 0.000381444086505277<br>MATIC 0.191275868345037 | | |
| 3.1.291237 | JOSHUA ROBIN | ADDRESS REDACTED | | | BCH 0.000828971720023738<br>BTC 0.000001451055599104 | | |
| 3.1.291238 | JOSHUA ROBLES | ADDRESS REDACTED | | | CEL 0.00902758046337385 | | |
| 3.1.291239 | JOSHUA ROCHFORD | ADDRESS REDACTED | | | LINK 0.00126385371976023 | | |
| 3.1.291240 | JOSHUA ROCK | ADDRESS REDACTED | | | BTC 0.000002605840172637<br>DOT 0.0106623751306377<br>LINK 0.00375567485225555<br>MATIC 0.232356579106453<br>USDC 0.320951462331733 | | |
| 3.1.291241 | JOSHUA RODRIGUE | ADDRESS REDACTED | | | ADA 0.0128587592282838<br>BTC 0.000000085745835858<br>LTC 0.000715879059187083<br>XLM 0.0339045368779182 | | |
| 3.1.291242 | JOSHUA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0137838424842303<br>ETH 1.10196081226977 | | |
| 3.1.291243 | JOSHUA RODRIGUEZ | ADDRESS REDACTED | | | XRP 211.8885 | | |
| 3.1.291244 | JOSHUA RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.115454544834006<br>ADA 120.49133452066<br>BAT 37.5230177015525<br>BTC 0.00165505695465432<br>COMP 0.0741402310244884<br>DASH 0.0254672227900001<br>ETC 1.94389964316373<br>ETH 0.000162093968915483<br>LTC 0.136532204264954<br>MANA 24.8775822841781<br>MATIC 93.6150868545013<br>OMG 1.86684892779535<br>SNX 20.4081531589816<br>UMA 0.880366678170169<br>USDC 0.825550240716103<br>XLM 120.220231271059<br>ZEC 0.0602195734412568 | BTC 0.00015538 | |
| 3.1.291245 | JOSHUA ROE | ADDRESS REDACTED | | | BTC 0.000138736039857187<br>CEL 353.284344993241<br>ETH 0.000828906557583122 | | |
| 3.1.291246 | JOSHUA ROGERS | ADDRESS REDACTED | | | BTC 0.0313581047485959<br>CEL 175.723397031674<br>ETH 0.557570293338282<br>MATIC 170.31623<br>SNX 61.12142144<br>UNI 400<br>USDC 0.700994458107735<br>USDT ERC20 0.000000562433099308 | | |
| 3.1.291247 | JOSHUA ROLLINS | ADDRESS REDACTED | | | BTC 0.139350252821976<br>ETH 0.377858881617332<br>LTC 20.7416826406298<br>MATIC 1119.6898374172<br>USDC 5508.37053290293<br>XRP 4060.777 | | |
| 3.1.291248 | JOSHUA ROMAN | ADDRESS REDACTED | | | ADA 622.168195369222<br>AVAX 18.8050746048073<br>BTC 0.768618362397462<br>COMP 1.01274797364574<br>DASH 2.09377302459388<br>DOT 10.8920340743144<br>ETH 1.49635756908909<br>LINK 17.7991401785518<br>LUNC 23.9550024369674<br>MANA 399.421695165005<br>MATIC 718.98478735952<br>SOL 55.8844744408061<br>UNI 10.5261915522537<br>USDC 11383.1084583381<br>ZRX 85.1849711769934 | AVAX 0.778513040093421<br>BTC 0.00554933399474036 | |
| 3.1.291249 | JOSHUA ROMAN | ADDRESS REDACTED | | | ADA 0.00143116817689273<br>BTC 0.000022872610202496<br>DOT 0.000114207591605022<br>USDC 11.551556641163 | | |
| 3.1.291250 | JOSHUA ROMANOWSKI | ADDRESS REDACTED | | | BAT 22.0661180070882<br>BTC 0.00230365850598059<br>COMP 0.117173410970301 | | |
| 3.1.291251 | JOSHUA ROMERO | ADDRESS REDACTED | | | BTC 0.000001194875713075<br>CEL 1.13384180747912 | | |
| 3.1.291252 | JOSHUA ROMERO | ADDRESS REDACTED | | | BTC 0.000658715503183882<br>ETH 0.0100393227350053 | BTC 0.00418679 | |
| 3.1.291253 | JOSHUA ROMPORTL | ADDRESS REDACTED | | | 1INCH 31.2359606988569<br>AAVE 31.8587794005308<br>BAT 0.000864810104313946<br>BCH 0.000002997036499046<br>BNT 28.3408401361361<br>BSV 1.41229117698041<br>BTC 0.231433145959453<br>CEL 905.958924056004<br>COMP 19.0841527144294<br>DASH 0.554483604481277<br>DOT 0.0430407334534304<br>EOS 32.3080830545304<br>ETC 73.0913406918587<br>ETH 14.7271625687774<br>GUSD 0.14770664365953<br>KNC 177.937874041144<br>LINK 0.00102206680907598<br>LTC 0.00001211557102766<br>MANA 0.0611513021926814<br>MATIC 8234.40935233454<br>OMG 28.5744416401255<br>SGB 128.262920987174<br>SNX 101.809446822729<br>SUSHI 19.5363946853456<br>UMA 117.449813802305<br>UNI 199.426696133378<br>USDC 829.65336135013<br>XLM 0.3446084468613 | ETH 5.47492268233926<br>USDC 842.472 | |
| 3.1.291254 | JOSHUA RORMAN | ADDRESS REDACTED | | | BTC 0.000010287884361072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291255 | JOSHUA ROSE | ADDRESS REDACTED | | | AAVE 0.00516053041761006<br>BTC 0.000039403312890171<br>ETH 0.000307713644477534<br>LINK 0.0725617080246375<br>SNX 0.00293105719403404<br>UNI 0.0445749335493879<br>USDC 2.68294852533051<br>XRP 100.311732612871 | | |
| 3.1.291256 | JOSHUA ROSENTHAL | ADDRESS REDACTED | | | ADA 1.33109011036928<br>AVAX 0.00136745962433269<br>BTC 0.000007638984368347<br>ETH 0.000014110159823463<br>LINK 0.0707234055186924<br>MATIC 0.280694424472855<br>USDC 0.453981005521846 | | |
| 3.1.291257 | JOSHUA ROSENTHAL | ADDRESS REDACTED | | | AAVE 0.000246627959838114<br>MATIC 0.576500599713816<br>UNI 0.00610246339571035 | | |
| 3.1.291258 | JOSHUA ROSS | ADDRESS REDACTED | | | CEL 1.11861260841295<br>LTC 0.00360264353442825 | | |
| 3.1.291259 | JOSHUA ROSS | ADDRESS REDACTED | | | BTC 0.000018915964584773<br>ETH 0.000000741438326589<br>USDC 0.257769397230612 | | |
| 3.1.291260 | JOSHUA ROSS SCHOONOVER | ADDRESS REDACTED | | | BTC 0.0013105859642248<br>ETH 0.00199704052045883 | | |
| 3.1.291261 | JOSHUA ROWLANDS | ADDRESS REDACTED | | | BTC 0.000815104379558311<br>MATIC 402.50831588288 | | |
| 3.1.291262 | JOSHUA RUBIN | ADDRESS REDACTED | | | BTC 0.00187699341069214<br>ETH 1.09752720106283<br>USDC 6768.75834930238 | | |
| 3.1.291263 | JOSHUA RUBIN | ADDRESS REDACTED | | | BTC 0.0000000409734463049999<br>ETH 0.000004119734569014 | BTC 0.000000004195893386 | |
| 3.1.291264 | JOSHUA RUIZ | ADDRESS REDACTED | | | DOT 0.0761421192052718<br>MATIC 1.76452387474238 | | |
| 3.1.291265 | JOSHUA RUSHDOONY | ADDRESS REDACTED | | | BTC 0.000891833573915188<br>ETH 0.0030389604781559<br>MATIC 14.6332799058844<br>XLM 81.3933581778531 | | |
| 3.1.291266 | JOSHUA RUSSELL | ADDRESS REDACTED | | | BTC 0.000001118390544803<br>ETH 0.000010989699244538 | | |
| 3.1.291267 | JOSHUA RUSSELL | ADDRESS REDACTED | | | BTC 0.102557006753148<br>ETH 0.593079137249545 | | |
| 3.1.291268 | JOSHUA RUSSELL | ADDRESS REDACTED | | | BTC 0.000180175579076537 | | |
| 3.1.291269 | JOSHUA RUSSELL MACLEISH | ADDRESS REDACTED | | | BTC 0.00326465241442732 | | |
| 3.1.291270 | JOSHUA RUSTAD | ADDRESS REDACTED | | | BTC 0.010802716127768<br>ETH 0.206646252728361<br>LINK 2.02436228649963 | | |
| 3.1.291271 | JOSHUA RUTHERFORD | ADDRESS REDACTED | | | ADA 75.962736047635<br>MATIC 87.6180587069527 | | |
| 3.1.291272 | JOSHUA RYAN | ADDRESS REDACTED | | | DOT 0.0177093427722416<br>ETH 0.00102590418656278 | | |
| 3.1.291273 | JOSHUA RYAN HARTSELL | ADDRESS REDACTED | | | BTC 0.000000074698065244 | | |
| 3.1.291274 | JOSHUA RYAN HEIDENREICH | ADDRESS REDACTED | | | BTC 0.0149344973513474<br>LINK 48.6928908681735<br>MATIC 6913.19777707301<br>XRP 0.969045221181623 | | |
| 3.1.291275 | JOSHUA RYAN HILLMAN | ADDRESS REDACTED | | | CEL 1.14487695725063<br>ETH 0.000135385781132066 | ETH 0.01209516 | |
| 3.1.291276 | JOSHUA RYAN LANG | ADDRESS REDACTED | | | BTC 0.00000000801361154<br>BUSD 0.0103296003101204<br>CEL 0.125588531541217<br>LTC 0.00047165310775431<br>USDC 0.0125633091070679<br>USDT ERC20 0.0335277018110562 | | |
| 3.1.291277 | JOSHUA RYAN MCMULLIN | ADDRESS REDACTED | | | BTC 0.0500076350348074<br>DASH 0.123394128545397<br>ETH 0.399516898333763<br>LTC 1.00705343689464<br>XLM 94.3803706709214 | | |
| 3.1.291278 | JOSHUA RYAN SHEARS | ADDRESS REDACTED | | | BAT 4.03200767473684 | | |
| 3.1.291279 | JOSHUA S CRABTREE | ADDRESS REDACTED | | | BTC 0.000025815490485781<br>ETH 0.000000434465490374 | | |
| 3.1.291280 | JOSHUA SALAMA-FRAKES | ADDRESS REDACTED | | | BTC 0.00102518895842257<br>CEL 3.44172704966003 | | |
| 3.1.291281 | JOSHUA SALAZAR | ADDRESS REDACTED | | | ADA 165.682111512845<br>BTC 0.0158201893997121<br>CEL 4.1707072381433<br>EOS 1.42359982012051<br>ETH 0.01833028533347<br>LTC 0.167437973889457<br>XRP 25.4300758479346 | | |
| 3.1.291282 | JOSHUA SALB | ADDRESS REDACTED | | | CEL 1.06541421885699 | | |
| 3.1.291283 | JOSHUA SALSGIVER | ADDRESS REDACTED | | | 1INCH 16.0518413115188<br>AVAX 1.2121220079331<br>BTC 0.135124023833059<br>COMP 0.0289411781074105<br>DOT 3.21135054308278<br>ETH 0.389556694626044<br>MATIC 45.4893196504089 | | |
| 3.1.291284 | JOSHUA SALTHOUSE | ADDRESS REDACTED | | | BTC 0.0010074481913747<br>DOT 30.2198722214563<br>ETH 0.163930244093835<br>LUNC 8.50070941909327 | | |
| 3.1.291285 | JOSHUA SAM LAPIDUS | ADDRESS REDACTED | | | BTC 0.000438140160710287<br>CEL 1051.24198343686<br>MANA 9.26234201030503 | BTC 0.000000961192720982<br>ETH 0.000000610570317738 | |
| 3.1.291286 | JOSHUA SAMBULA | ADDRESS REDACTED | | | BTC 0.00426697261701325<br>MATIC 259.03740981992 | | |
| 3.1.291287 | JOSHUA SAMUEL PORTER | ADDRESS REDACTED | | | BTC 0.00107498484650881 | | |
| 3.1.291288 | JOSHUA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000000065791821079999<br>CEL 0.61221860129439<br>USDC 0.0202913932951811 | | |
| 3.1.291289 | JOSHUA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00116690947168684<br>LTC 1.44464864305286<br>MATIC 1073.48361186683<br>XLM 0.0913258725094207<br>XRP 0.000000266511264955 | | |
| 3.1.291290 | JOSHUA SANCHEZ FILPO | ADDRESS REDACTED | | | XRP 0.0619484578582955 | | |
| 3.1.291291 | JOSHUA SANDO | ADDRESS REDACTED | | | BCH 0.00442607850011344<br>BSV 2.22498996891723<br>BTC 0.196243593935618<br>COMP 0.0231656472829245<br>LTC 0.0119292876398571<br>MATIC 90.3975037789123<br>USDC 1.9598000670159<br>XLM 34.6953177885528<br>ZEC 0.00409691319917205<br>ZRX 991.118664686886 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291292 | JOSHUA SANDOVAL | ADDRESS REDACTED | | | BTC 0.000053324539686643<br>ETH 0.000707772470937245<br>SOL 0.00608291802653682<br>USDC 0.469232489648459 | | |
| 3.1.291293 | JOSHUA SANTANA | ADDRESS REDACTED | | | BTC 0.00318271039360451<br>ETH 2.1530877853957<br>USDC 2129.00942290014 | | |
| 3.1.291294 | JOSHUA SAVANT | ADDRESS REDACTED | | | ETH 0.000029878653860228 | | |
| 3.1.291295 | JOSHUA SAW | ADDRESS REDACTED | | | BTC 0.00165246582923408<br>CEL 0.13515854856166<br>USDC 0.309081207544877<br>USDT ERC20 0.505358358200863 | | |
| 3.1.291296 | JOSHUA SAWIT | ADDRESS REDACTED | | | BTC 0.00104995695176497<br>CEL 1.69074763481797 | | |
| 3.1.291297 | JOSHUA SCALO | ADDRESS REDACTED | | | BTC 0.112784650496475 | | |
| 3.1.291298 | JOSHUA SCHIBI | ADDRESS REDACTED | | | USDC 0.457064127545769 | | |
| 3.1.291299 | JOSHUA SCHIEFELBEIN | ADDRESS REDACTED | | | ADA 0.00360396362200014<br>BNB 0.00183882244450714<br>BTC 0.000000078711494287<br>CEL 0.0331527043519769<br>ETH 0.000477512095899359<br>MATIC 0.00134693239539432<br>SNX 0.0329305078367749<br>UNI 0.0709370383403983<br>USDC 0.50775632885079<br>USDT ERC20 0.43284938446325 | | |
| 3.1.291300 | JOSHUA SCHLAKE | ADDRESS REDACTED | | | ADA 0.344309274210539<br>BTC 0.000000001826602021 | | |
| 3.1.291301 | JOSHUA SCHLESSELMAN | ADDRESS REDACTED | | | COMP 0.00000851034772314<br>MANA 0.000737504619507829<br>XLM 0.0137924643619681 | | |
| 3.1.291302 | JOSHUA SCHLUNEGGER | ADDRESS REDACTED | | | BCH 0.000402325331485424<br>BTC 0.000000560343292097<br>CEL 1.08989705544701<br>EOS 0.00185080719291546<br>LTC 0.000006627940032846 | | |
| 3.1.291303 | JOSHUA SCHMIDT | ADDRESS REDACTED | | | BTC 0.00746889127346439 | | |
| 3.1.291304 | JOSHUA SCHNEIDER | ADDRESS REDACTED | | | ADA 7629.77039434799<br>AVAX 306.723769148852<br>DOT 2334.9946479075<br>ETH 11.2294296814449<br>LINK 2118.76494004893<br>MATIC 30954.3896931441 | | |
| 3.1.291305 | JOSHUA SCHREINER | ADDRESS REDACTED | | | USDC 10.9881154168708 | | |
| 3.1.291306 | JOSHUA SCHRIJVERS | ADDRESS REDACTED | | | BTC 0.05606028<br>CEL 61.3488131381154 | | |
| 3.1.291307 | JOSHUA SCHRIVER | ADDRESS REDACTED | | | BTC 0.00868963137413005<br>COMP 0.014575723598157<br>SNX 0.340254867821308<br>USDC 0.590844710204733<br>XLM 26.1811883652516 | | |
| 3.1.291308 | JOSHUA SCHULTZ | ADDRESS REDACTED | | | AVAX 0.0232153028802037<br>ETH 0.00115351426100516<br>USDC 3096.10872311677 | | |
| 3.1.291309 | JOSHUA SCHULZ | ADDRESS REDACTED | | | BTC 0.0118366786747277<br>XLM 868.067152767246 | | |
| 3.1.291310 | JOSHUA SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000020979654971338<br>CEL 1.07568244882661<br>LTC 0.00129107958435162 | | |
| 3.1.291311 | JOSHUA SCOTLAND | ADDRESS REDACTED | | | BTC 0.116917470931565<br>ETH 1.51953813271317 | | |
| 3.1.291312 | JOSHUA SCOTT CLARK | ADDRESS REDACTED | | | 1INCH 2859.97565810783<br>AAVE 15.4522690898291<br>AVAX 112.491161017129<br>BAT 0.425333764191767<br>BCH 0.0914585265541037<br>BTC 0.133700546402231<br>CEL 7356.20873538914<br>DASH 22.7946494714143<br>ETH 14.9954332159553<br>LINK 1550.56839490008<br>LTC 203.582050432982<br>MANA 1681.26618827628<br>MATIC 4438.32807408422<br>OMG 0.00106590969040522<br>SGB 163.56658751802<br>SOL 103.200008526576<br>UNI 355.097219834296<br>USDC 11.2117011619602<br>USDT ERC20 1.55784790651319<br>XLM 0.00867913747734402<br>XRP 1011.72792019323 | | |
| 3.1.291313 | JOSHUA SCOTT GERSHONOWICZ | ADDRESS REDACTED | | | AVAX 0.0302076215817821<br>BSV 0.269217223277732<br>BTC 0.00053686019485796<br>CEL 3092.49223789616<br>DOT 0.767158864486632<br>ETH 0.00496416223821964<br>GUSD 12.7179228122354<br>LINK 0.197525612069067<br>MATIC 20.6081163594497<br>SOL 0.0914839054000483 | AVAX 0.000000024222927419<br>DOT 0.000000173224817009<br>GUSD 0.00454194141691402<br>SOL 0.000008798851470423 | |
| 3.1.291314 | JOSHUA SCOTT NEELY | ADDRESS REDACTED | | | ADA 50.9273926908872<br>BTC 0.00409547311687764<br>DOT 5.20342680143281<br>ETH 0.157242565218792 | | |
| 3.1.291315 | JOSHUA SCROGHAM | ADDRESS REDACTED | | | BTC 0.000000000351216608<br>CEL 0.000018848874977391<br>DOT 0.000000000034430906<br>ETH 0.000353972923388816<br>UNI 0.00178001711600699<br>XLM 0.0597387646053057 | | |
| 3.1.291316 | JOSHUA SEAMAN | ADDRESS REDACTED | | | BTC 3.06924398029991<br>ETH 9.1622172769989<br>SOL 44.8730380571738 | | |
| 3.1.291317 | JOSHUA SEATON | ADDRESS REDACTED | | | SGB 386.890149568031<br>XRP 1.81304348896963 | | |
| 3.1.291318 | JOSHUA SEBASTIAN MOLINA | ADDRESS REDACTED | | | | LTC 0.10699143 | |
| 3.1.291319 | JOSHUA SEDORE | ADDRESS REDACTED | | | BTC 1.78875419052287<br>GUSD 6662.27383297755<br>USDC 128661.462739095 | | |
| 3.1.291320 | JOSHUA SEETO | ADDRESS REDACTED | | | BTC 0.000000001092454948<br>CEL 11.6132456009886 | | |
| 3.1.291321 | JOSHUA SEGAL | ADDRESS REDACTED | | | BTC 0.031924686641909<br>CEL 252.645926343469<br>USDT ERC20 20 | | |
| 3.1.291322 | JOSHUA SEGEL | ADDRESS REDACTED | | | BTC 0.000194824590522741<br>ETH 0.00260716248346334<br>USDC 0.0306756041879116 | BTC 0.000000971205463746<br>ETH 0.00000097230858236<br>USDC 23.4808240498705 | |
| 3.1.291323 | JOSHUA SEIDEL | ADDRESS REDACTED | | | ETH 0.000008464653969916 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291324 | JOSHUA SEIJI MORITA | ADDRESS REDACTED | | | AAVE 1.70095668208475<br>AVAX 15.4858971445002<br>BTC 0.653151247136387<br>CEL 52.7684609266459<br>COMP 2.62455718408566<br>DASH 4.79204023247656<br>ETH 4.06181002530725<br>GUSD 482.884653570253<br>LTC 0.000000339370709528<br>MATIC 644.856427298004<br>SNX 89.8754342506399<br>UNI 92.6499265371724<br>USDC 9903.78208156892<br>ZEC 9.136237164204<br>ZRX 1485.93473220115 | | |
| 3.1.291325 | JOSHUA SELLICK | ADDRESS REDACTED | | | CEL 1.31625265699958 | | |
| 3.1.291326 | JOSHUA SETTLE | ADDRESS REDACTED | | | BTC 0.000038928071090326<br>CEL 0.206846714877797<br>ETH 0.00902851190821676 | | |
| 3.1.291327 | JOSHUA SHAFFNER | ADDRESS REDACTED | | | BTC 0.000008286249283555<br>SNX 0.00493444331770391<br>USDC 0.0697753777373017 | | |
| 3.1.291328 | JOSHUA SHANNON | ADDRESS REDACTED | | | BTC 0.0245333839575165<br>DASH 0.259370068283518<br>ETH 0.000073908826004509<br>LTC 4.8388194257225<br>MATIC 137.194767609543<br>USDT ERC20 236.591422064194<br>XLM 0.124543926813002 | | |
| 3.1.291329 | JOSHUA SHAPIRO | ADDRESS REDACTED | | | CEL 2.14996037106466<br>LTC 0.000713114222825371 | | |
| 3.1.291330 | JOSHUA SHARP | ADDRESS REDACTED | | | ADA 34.0122828475259<br>ETH 1.11895471207095<br>MATIC 129.81207631377 | | |
| 3.1.291331 | JOSHUA SHARPE KING | ADDRESS REDACTED | | | BTC 0.0773310489272381<br>CEL 46.6543531521734<br>DOT 0.0530144055573741<br>ETH 2.28844205813808<br>GUSD 5212.11408793748<br>LINK 0.00553976924670123<br>MATIC 0.557407912974683<br>USDC 3147.40927530878 | | |
| 3.1.291332 | JOSHUA SHAW | ADDRESS REDACTED | | | USDC 0.275156925285445 | | |
| 3.1.291333 | JOSHUA SHEEHY | ADDRESS REDACTED | | | ETH 0.000218945898569328 | | |
| 3.1.291334 | JOSHUA SHEETZ | ADDRESS REDACTED | | | ADA 0.10317529794964<br>BTC 0.0121157924425586<br>ETH 0.915472757508941<br>GUSD 156.193440472478<br>LINK 14.6227557565361<br>UNI 5.15969232303805<br>USDC 420.711719407203 | | |
| 3.1.291335 | JOSHUA SHENK | ADDRESS REDACTED | | | AAVE 0.00200252400497858<br>ADA 3104.41905374994<br>AVAX 8.18926526568764<br>BCH 0.00101228719731651<br>CEL 4.94312181569821<br>DASH 0.000490815906947647<br>DOT 14.6066984900953<br>ETH 0.406013039903637<br>LTC 0.00136454685025221<br>MATIC 136.197949165669<br>SNX 9.7949220858279<br>UNI 0.00618246464902432<br>USDC 26.0289580822266<br>XRP 77<br>ZRX 0.219759860386247 | | |
| 3.1.291336 | JOSHUA SHERIDAN | ADDRESS REDACTED | | | ETH 0.00068099988097095 | | |
| 3.1.291337 | JOSHUA SHIFLET | ADDRESS REDACTED | | | ETH 0.0494788798429252 | | |
| 3.1.291338 | JOSHUA SHIKOFF | ADDRESS REDACTED | | | BTC 0.0120239515258729 | | |
| 3.1.291339 | JOSHUA SHIN | ADDRESS REDACTED | | | ADA 103.263040355547<br>BTC 0.000821513886506842<br>USDC 2245.22484188933 | | |
| 3.1.291340 | JOSHUA SHOCKLEY | ADDRESS REDACTED | | | BTC 0.000004821362875433 | | |
| 3.1.291341 | JOSHUA SHOLOCK | ADDRESS REDACTED | | | USDC 0.0600302818160968 | | |
| 3.1.291342 | JOSHUA SHUCK | ADDRESS REDACTED | | | ETH 0.000004393308923755 | | |
| 3.1.291343 | JOSHUA SHWYDIUK | ADDRESS REDACTED | | | BTC 0.000000009077639093<br>CEL 0.382557747237774 | | |
| 3.1.291344 | JOSHUA SICURELLA | ADDRESS REDACTED | | | TAUD 0.965096450345749 | | |
| 3.1.291345 | JOSHUA SIDDENS | ADDRESS REDACTED | | | AAVE 0.000466275166718391<br>BAT 0.036396881601294<br>DASH 0.00123475927149411<br>DOT 0.0149908556020676<br>EOS 0.114086406088688<br>ETH 0.000142503522328945<br>MANA 0.188068065648351<br>MATIC 1.99359943840936<br>SNX 0.0435761980380135<br>ZRX 0.197633233006349 | | |
| 3.1.291346 | JOSHUA SIDWELL | ADDRESS REDACTED | | | BTC 0.000001532755106982<br>USDT ERC20 6.58477619229037 | | |
| 3.1.291347 | JOSHUA SIEBENHAR | ADDRESS REDACTED | | | BTC 0.00106302588968145<br>ETH 0.000824867486042071 | | |
| 3.1.291348 | JOSHUA SIEGEL | ADDRESS REDACTED | | | BTC 0.000170979841930536<br>USDC 37.9234263161041 | BTC 0.000000504427920581<br>USDC 0.000000686039719188 | |
| 3.1.291349 | JOSHUA SIM | ADDRESS REDACTED | | | BTC 0.000006799008692693<br>CEL 108.802532644658<br>USDT ERC20 0.474738758171045 | | |
| 3.1.291350 | JOSHUA SIM | ADDRESS REDACTED | | | BCH 0.000811956526237475<br>BTC 0.00000000357790862<br>CEL 1.03000841242172 | | |
| 3.1.291351 | JOSHUA SIM | ADDRESS REDACTED | | | BTC 0.00113021970128109<br>ETH 0.000004025026276368 | | |
| 3.1.291352 | JOSHUA SIM | ADDRESS REDACTED | | | ADA 562.066611992834<br>ETH 0.00026349599954917 | | |
| 3.1.291353 | JOSHUA SIMANGUNSONG | ADDRESS REDACTED | | | BTC 0.000010746620731241<br>CEL 1.11876219521372<br>LINK 82.886329958459 | | |
| 3.1.291354 | JOSHUA SIMPSON | ADDRESS REDACTED | | | BTC 0.0132194184139171 | | |
| 3.1.291355 | JOSHUA SIMPSON | ADDRESS REDACTED | | | AAVE 0.506513453691784<br>BTC 0.0388923070318518<br>ETH 0.353550720344136<br>KNC 122.137173940941<br>LINK 1.22276160144977<br>MATIC 620.405696225204<br>UNI 2.44718129273675<br>XLM 665.510112122996 | | |
| 3.1.291356 | JOSHUA SIMPSON | ADDRESS REDACTED | | | BTC 0.00109264330539803<br>ETH 0.161319888851403 | | |
| 3.1.291357 | JOSHUA SIMPSON | ADDRESS REDACTED | | | DOT 7.34362400085747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291358 | JOSHUA SIMPSON | ADDRESS REDACTED | | | AAVE 2.29660859291832<br>BTC 0.000000515027638915<br>DOT 0.0000782828948041379<br>ETH 0.000001655927717174<br>SNX 158.354775261113 | | |
| 3.1.291359 | JOSHUA SINCLAIR WIGGS | ADDRESS REDACTED | | | DOT 5.45618313308937<br>MATIC 415.7044474129 | MATIC 282.90704551 | |
| 3.1.291360 | JOSHUA SINCOFF | ADDRESS REDACTED | | | ADA 0.505228865997528<br>BTC 0.0000135374530184469<br>DOT 0.0259782922760095<br>ETH 0.000232207216328028<br>LTC 0.000836939292645186<br>MATIC 0.580766337928055 | ADA 0.000000613669283309<br>BTC 0.000000000582311055<br>DOT 0.000000000077122519<br>LTC 0.000000009888863725 | |
| 3.1.291361 | JOSHUA SINGLETON | ADDRESS REDACTED | | | AAVE 4.900367<br>ADA 742.057610983795<br>AVAX 80.1780762964751<br>BTC 0.000000003333727456<br>CEL 132.083295151246<br>DOT 0.0227798838000996<br>LINK 103.69343<br>MATIC 1193.9<br>SNX 81.7802239962161<br>XRP 8360.6761 | | |
| 3.1.291362 | JOSHUA SIVIE | ADDRESS REDACTED | | | BTC 0.000064787190457196<br>ETH 0.000728384418989987<br>LINK 0.00628237568172496<br>MATIC 2.22396847168346<br>SNX 16.756828243047<br>TGBP 0.351936373788501<br>USDC 3.31124088999659<br>XLM 0.491719541695176<br>XRP 180.383309790389 | | |
| 3.1.291363 | JOSHUA SKERRY | ADDRESS REDACTED | | | CEL 995.979430031998<br>ETH 0.00634616 | | |
| 3.1.291364 | JOSHUA SKLUT | ADDRESS REDACTED | | | AVAX 278.91351320001<br>BTC 0.134238931728732<br>ETH 0.000004298853156271<br>LINK 2037.71456979501<br>USDC 3.47855770792471 | | |
| 3.1.291365 | JOSHUA SLAYTOR | ADDRESS REDACTED | | | ADA 0.00557564110886364<br>BTC 0.00481675296375394<br>CEL 224.492876765077<br>DOT 0.000770407269776955<br>ETH 0.000722910857072165<br>USDC 270.857661377147<br>XRP 9.995 | | |
| 3.1.291366 | JOSHUA SLY | ADDRESS REDACTED | | | CEL 0.225303900974255<br>MATIC 290.478325175306 | | |
| 3.1.291367 | JOSHUA SMALL | ADDRESS REDACTED | | | ADA 0.115896283865566<br>BTC 0.000004085680030225<br>USDC 0.0249507901191828 | ADA 0.000000179998087011<br>BTC 0.000000001514769578<br>USDC 0.000000017641776548 | |
| 3.1.291368 | JOSHUA SMEDSRUD | ADDRESS REDACTED | | | BTC 0.00115636428324354<br>USDC 9203.17547532226 | | |
| 3.1.291369 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.000080768224178314<br>CEL 3.38116080910496<br>ETH 0.000062990386639843<br>MATIC 0.0733979030590528<br>USDC 0.0026 | | |
| 3.1.291370 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.000278210179548809<br>SNX 2.62882906424266 | | |
| 3.1.291371 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.00387125722405869 | | |
| 3.1.291372 | JOSHUA SMITH | ADDRESS REDACTED | | | ADA 0.117544701102682<br>BTC 0.00108241213601186 | | |
| 3.1.291373 | JOSHUA SMITH | ADDRESS REDACTED | | | USDC 32.1722507819633 | | |
| 3.1.291374 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.000035522469247652<br>CEL 0.424937852523644<br>DASH 0.00060831028346857<br>ETH 0.000002907094206516<br>LINK 0.005761646197337<br>MATIC 0.0154069437910983<br>UNI 0.198543511576112<br>XRP 0.000000359875117518<br>ZEC 0.000525459152183291 | | |
| 3.1.291375 | JOSHUA SMITH | ADDRESS REDACTED | | | ADA 2.56389900274827<br>BTC 0.000539574049759414<br>EOS 8.63003902215158<br>SNX 21.8725050499594<br>USDC 5.84765567672158<br>USDT ERC20 0.0387088919663377<br>ZRX 187.019696439624 | | |
| 3.1.291376 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.000480221129814973<br>CEL 504.232939931702<br>ETH 0.00278580471352183<br>LINK 46.1310528686379<br>MATIC 5.45549388733939<br>SNX 360.456696813703<br>USDC 14.8619780049926 | | BTC 0.000000000760794736<br>USDC 0.00000092737450105 |
| 3.1.291377 | JOSHUA SMITH | ADDRESS REDACTED | | | BAT 68.5671514348254<br>BTC 0.217422292843263<br>CEL 57.6485079003095<br>DASH 2.89667524106878<br>KNC 0.0342581695923085<br>UNI 0.0424637884653881<br>USDC 2.94476762761187<br>ZEC 5.0890682454444<br>ZRX 230.908204202308 | | |
| 3.1.291378 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.188450658525987<br>CEL 8.65424700020303<br>ETH 10.5124707470209 | | |
| 3.1.291379 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.00669545529573608<br>ETH 0.218386292243524<br>USDC 218.331210200209 | | |
| 3.1.291380 | JOSHUA SMITH | ADDRESS REDACTED | | | AAVE 3.96047965120356<br>BTC 0.143054421296629<br>COMP 1.1497257073915<br>DOT 27.9794472736311<br>EOS 29.6222683962658<br>ETH 1.96188590662775<br>LTC 5.30879300082609<br>MATIC 3732.30073950634<br>SNX 25.5666941302278<br>XLM 1128.59422990022<br>ZRX 626.619372365903 | | |
| 3.1.291381 | JOSHUA SMITH | ADDRESS REDACTED | | | SGB 0.0827175200824947<br>XRP 0.541087497961608 | | |
| 3.1.291382 | JOSHUA SMITH | ADDRESS REDACTED | | | SNX 30.5896711238189<br>USDC 160.305780530384 | | |
| 3.1.291383 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.0221593726714188<br>ETH 1.433016595098<br>MATIC 2654.02820165065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291384 | JOSHUA SMITH | ADDRESS REDACTED | | | BTC 0.000120693464733964<br>ETH 0.000328641993164846 | BTC 0.000019725157686895 | |
| 3.1.291385 | JOSHUA SMITH | ADDRESS REDACTED | | | AVAX 0.0211151841661054<br>BTC 0.000001409489864684<br>ETH 0.000259175276762151<br>MATIC 0.880958469974729 | AVAX 0.0120204409117496<br>BTC 0.00141350748986055<br>ETH 0.000079033649908117<br>MATIC 0.546046678695136 | |
| 3.1.291386 | JOSHUA SMITH | ADDRESS REDACTED | | | MCDAI 74.3084833166975<br>XLM 704.232412025488 | | |
| 3.1.291387 | JOSHUA SMITH | ADDRESS REDACTED | | | AAVE 0.000000002416531781<br>ADA 0.00009269017314917<br>BTC 0.000028973671599749<br>DOT 0.000034936298784891<br>EOS 0.0099564083056025<br>LINK 0.000000310776439086999<br>MATIC 0.000730213225013743<br>SOL 0.00472239496173569<br>UMA 0.00337892317467071<br>UNI 0.000958012412618043 | AAVE 0.000005478216218991<br>ADA 0.250969520050501<br>BTC 0.000000363452624685<br>DOT 0.0431127612058947<br>LINK 0.00193427894619139<br>MATIC 1.11613658682615<br>SOL 0.0000000004779283 | |
| 3.1.291388 | JOSHUA SNELLING | ADDRESS REDACTED | | | BTC 0.000115875591035855 | | |
| 3.1.291389 | JOSHUA SNELLINGS | ADDRESS REDACTED | | | BTC 0.000000006902030009<br>CEL 149.985648788544 | | |
| 3.1.291390 | JOSHUA SNODGRASS | ADDRESS REDACTED | | | BTC 0.00248858624063885<br>EOS 108.395497277691<br>ETH 2.38920262670325<br>MANA 78.7880885791268<br>MATIC 55.6519360035458 | | |
| 3.1.291391 | JOSHUA SNOW MADSEN | ADDRESS REDACTED | | | ADA 34806.25420007<br>DOT 344.120799778912<br>ETH 22.8019886364845<br>LINK 128.659601184543<br>MATIC 156199.191036416<br>SNX 1028.42818919524<br>USDT ERC20 5212.6021064282 | MATIC 8186.336<br>USDC 4000 | |
| 3.1.291392 | JOSHUA SOHN | ADDRESS REDACTED | | | ADA 1717.65173595063<br>BTC 0.0997646979733571<br>ETH 2.16903740104423 | BTC 0.00623549 | |
| 3.1.291393 | JOSHUA SOLAR SMITH | ADDRESS REDACTED | | | USDC 250.145752452964 | USDC 0.00310366729046442 | |
| 3.1.291394 | JOSHUA SOLLESTRE | ADDRESS REDACTED | | | BTC 0.0000196059378366609 | BTC 0.000000004406220706 | |
| 3.1.291395 | JOSHUA SOLOMON | ADDRESS REDACTED | | | AVAX 12.5262838976692<br>BSV 0.00900034602526681<br>BTC 0.158844558082443<br>CEL 263.456498980771<br>EOS 0.00436835447705829<br>ETH 2.11077815695333<br>KNC 0.0122422539767891<br>LINK 145.22345631826<br>LUNC 4.42657773279155<br>MATIC 220.636168682876<br>PAX 0.00822201589026919<br>SGB 16.6653637867973<br>SNX 0.103836266903268<br>SOL 11.0629999483105<br>UNI 0.187864438132646<br>USDC 0.800682969938445<br>XLM 253.248969543939<br>XRP 0.0602950632528937 | | |
| 3.1.291396 | JOSHUA SOLWAY | ADDRESS REDACTED | | | BTC 0.000000868027107525<br>ETH 0.000018738946931849<br>GUSD 0.0793803979376068<br>MCDAI 31.9026909426663<br>UNI 0.000411626640859458<br>USDC 0.132488711030654 | | |
| 3.1.291397 | JOSHUA SOTO | ADDRESS REDACTED | | | ADA 0.748907721722891<br>BTC 0.000013346633587228 | | |
| 3.1.291398 | JOSHUA SPAHR | ADDRESS REDACTED | | | XLM 0.118080480292435 | | |
| 3.1.291399 | JOSHUA SPECTOR | ADDRESS REDACTED | | | BTC 0.170927986587261<br>ETH 1.81306678678506<br>LTC 10.5473750018077 | | |
| 3.1.291400 | JOSHUA SPELBRINK | ADDRESS REDACTED | | | MATIC 0.00541653036368658<br>MCDAI 0.0768498842539276 | | |
| 3.1.291401 | JOSHUA SPENCER | ADDRESS REDACTED | | | BTC 0.242396070260524<br>ETH 6.6014241783609<br>USDC 75.5930677516923 | USDC 0.0077818000617189 | |
| 3.1.291402 | JOSHUA SPICER | ADDRESS REDACTED | | | CEL 1.06700827921523 | | |
| 3.1.291403 | JOSHUA SPIVEY | ADDRESS REDACTED | | | CEL 0.000697055357437445 | | |
| 3.1.291404 | JOSHUA SPOONER | ADDRESS REDACTED | | | BTC 0.00000113054937165<br>MANA 0.172095034105276 | | |
| 3.1.291405 | JOSHUA SPRINGER | ADDRESS REDACTED | | | BTC 1.20445770383161<br>ETH 19.7805977345483 | | |
| 3.1.291406 | JOSHUA ST HILLAIRE | ADDRESS REDACTED | | | CEL 16.5395738593427<br>USDC 344.791 | | |
| 3.1.291407 | JOSHUA STACK | ADDRESS REDACTED | | | AAVE 0.00318138705168905<br>BTC 0.000003909811666345<br>ETH 0.00495101984063052<br>SNX 0.657218749984201<br>USDC 0.215203026219459 | BTC 0.000000002050333582<br>USDC 0.000000229892124562 | |
| 3.1.291408 | JOSHUA STADLER | ADDRESS REDACTED | | | USDC 0.00252171837295987 | | |
| 3.1.291409 | JOSHUA STAFFELD | ADDRESS REDACTED | | | ADA 1.23650079242158<br>BTC 0.0863941168732046<br>DOT 23.6749686023445<br>ETH 1.6693926725137<br>LINK 21.7993114079742<br>MATIC 818.994258382167<br>SOL 15.2929978348512<br>UNI 16.0316908962108<br>XLM 1208.36063415789 | | |
| 3.1.291410 | JOSHUA STALLARD | ADDRESS REDACTED | | | BTC 0.000000114844160715<br>ETH 0.0000036713058874799 | BTC 0.000000003060712555 | |
| 3.1.291411 | JOSHUA STAMPER | ADDRESS REDACTED | | | BTC 0.000000872430205169<br>ETH 0.00001891218376194 | | |
| 3.1.291412 | JOSHUA STAMPER | ADDRESS REDACTED | | | BTC 0.00120517243658135<br>USDC 10435.5303725877 | | |
| 3.1.291413 | JOSHUA STANDISH-WHITE | ADDRESS REDACTED | | | BAT 530.249977955496<br>BTC 0.00105362814817465<br>CEL 51.7570646348803<br>ETH 0.00222781477699471<br>PAXG 0.710504102748481<br>USDC 0.524129546824937<br>ZRX 722.559262490126 | | |
| 3.1.291414 | JOSHUA STANLEY LINN | ADDRESS REDACTED | | | BTC 0.00001117517854325 | | |
| 3.1.291415 | JOSHUA STEDMAN | ADDRESS REDACTED | | | BTC 0.122845978564143<br>USDC 1.79419113855807 | USDC 0.00000079706528643 | |
| 3.1.291416 | JOSHUA STEELE | ADDRESS REDACTED | | | ADA 637.352295594937<br>BTC 0.303985792818077<br>ETH 2.09984703485687<br>XLM 95.2781057533866<br>XRP 39.5760552164388 | | |
| 3.1.291417 | JOSHUA STEEN | ADDRESS REDACTED | | | ETH 0.000011176825354561<br>MATIC 0.142996433965814 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291418 | JOSHUA STEFFY | ADDRESS REDACTED | | | ADA 27.3356760954626<br>BTC 0.00469039725516872<br>DOT 4.98754054552882<br>ETH 0.0030080024279095<br>LTC 0.0833483888431803<br>MANA 0.397464277068377<br>MATIC 35408.5748358441<br>SUSHI 1723.02832909736<br>UNI 200.797669908947<br>USDC 15.7639688690719<br>XLM 10.0270014235243 | MATIC 958.4166108 | |
| 3.1.291419 | JOSHUA STEHOUWER | ADDRESS REDACTED | | | BTC 0.0597928347996355<br>ETH 0.000854909736895368 | BTC 0.0837 | |
| 3.1.291420 | JOSHUA STELLY | ADDRESS REDACTED | | | BCH 0.00000306286157109<br>BTC 0.000001513796802788<br>CEL 1.06389032884865<br>XLM 0.403227627362141 | | |
| 3.1.291421 | JOSHUA STEPHEN | ADDRESS REDACTED | | | ETH 0.25626187836151<br>USDT ERC20 2.74907859138847 | ETH 0.341444005627088<br>USDC 0.001<br>USDT ERC20 0.000000273504273504 | |
| 3.1.291422 | JOSHUA STEPHEN AMAN | ADDRESS REDACTED | | | ETH 0.00147953518162317 | | |
| 3.1.291423 | JOSHUA STEPHEN COLE | ADDRESS REDACTED | | | ADA 119.213714970819<br>BTC 0.00195624756418777<br>DOGE 600.917300159815<br>DOT 4.21252291729976<br>SOL 0.152514274506397<br>USDC 30.5151196788832<br>XLM 415.373418497581 | | |
| 3.1.291424 | JOSHUA STEPHEN GUNAWAN | ADDRESS REDACTED | | | | BTC 0.00166677778518567<br>GUSD 1000 | |
| 3.1.291425 | JOSHUA STEPHEN O'NEILL | ADDRESS REDACTED | | | AAVE 5.58904136999165<br>BAT 86.2215901675653<br>BTC 0.0063445050974942<br>CEL 29.196149081437<br>DASH 2.13892726220051<br>EOS 0.00873101103089836<br>ETC 17.8365599137982<br>ETH 0.00652105259952159<br>LTC 0.000716110053704396<br>MATIC 657.105517558584<br>OMG 133.467576873989<br>SGB 984.146848511278<br>USDC 0.000000369351576981<br>XLM 410.557851742046<br>XRP 17.9532631105189<br>ZRX 20.5292970878948 | | |
| 3.1.291426 | JOSHUA STEPHEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00111633115193196<br>ETH 2.31282971169592<br>MATIC 612.512599474154 | | |
| 3.1.291427 | JOSHUA STEPHENS | ADDRESS REDACTED | | | BTC 0.00267327358114659<br>CEL 45.5394464970554<br>EOS 907.2137 | | |
| 3.1.291428 | JOSHUA STEPHENS | ADDRESS REDACTED | | | BTC 0.0396362297575885<br>CEL 181.12312013736<br>ETH 1.90265099 | | |
| 3.1.291429 | JOSHUA STEPHENS | ADDRESS REDACTED | | | BTC 0.00969884168317753<br>ETH 0.000869290113599164<br>GUSD 1.92181761606281<br>LINK 0.00636551824030467<br>SGB 0.273177131112579<br>USDC 2.54294330384661<br>XRP 1.78695795312312 | | |
| 3.1.291430 | JOSHUA STERLING | ADDRESS REDACTED | | | ADA 1320.0296624804<br>BTC 0.00107309403066234<br>ETH 0.550672647654551<br>LINK 41.0684937334204<br>MATIC 572.224908580323<br>XLM 0.0707291359231703 | | |
| 3.1.291431 | JOSHUA STERN | ADDRESS REDACTED | | | BAT 6235.88264823988<br>BTC 0.549065800476944<br>ETH 0.178763416779376<br>USDC 7385.4993849187<br>XRP 4482.342676 | | |
| 3.1.291432 | JOSHUA STERN | ADDRESS REDACTED | | | BTC 1.09732650194648 | | |
| 3.1.291433 | JOSHUA STERN | ADDRESS REDACTED | | | BTC 0.501558358841294<br>ETH 7.60233647950183<br>USDC 998.563784228586 | | |
| 3.1.291434 | JOSHUA STEVEN BREW | ADDRESS REDACTED | | | ETH 0.00163117192116466 | | |
| 3.1.291435 | JOSHUA STEVEN COBB | ADDRESS REDACTED | | | BTC 0.00170412661705944<br>USDC 406.934008057935 | | |
| 3.1.291436 | JOSHUA STEVEN KUNTZ | ADDRESS REDACTED | | | ETH 0.00309843952451368 | ETH 0.00368920016347631 | |
| 3.1.291437 | JOSHUA STEVEN WARD | ADDRESS REDACTED | | | BCH 0.000494910541128833<br>BTC 0.000001883390139441<br>DASH 0.000294932024601394<br>ETH 0.00000748394477067<br>GUSD 0.0665700155663716<br>PAX 0.0175651007232228<br>PAXG 0.000002292160744109<br>ZRX 0.048526514165055 | | |
| 3.1.291438 | JOSHUA STEVENS | ADDRESS REDACTED | | | UNI 0.0135635159790973<br>XLM 3.43877690795938 | | |
| 3.1.291439 | JOSHUA STEVENSON | ADDRESS REDACTED | | | ADA 2812.29053991391<br>BTC 0.0000195055812750529<br>ETH 0.000101549323551775<br>LINK 32.9984738785082<br>MANA 103.317568134273<br>MATIC 168.993352093701<br>USDC 2767.45818665213 | ETH 0.000371660849384864<br>LINK 0.000001115760111576<br>USDC 0.509<br>XRP 502 | |
| 3.1.291440 | JOSHUA STEWART | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.291441 | JOSHUA STIERS | ADDRESS REDACTED | | | BTC 0.636941253571342 | | |
| 3.1.291442 | JOSHUA STINCHECUM | ADDRESS REDACTED | | | ADA 87.9618361454516<br>BTC 0.00113896679169509<br>USDT ERC20 31.8504087362439 | | |
| 3.1.291443 | JOSHUA STODART | ADDRESS REDACTED | | | BTC 0.000000008305297086<br>CEL 0.0652138726797997 | | |
| 3.1.291444 | JOSHUA STOHL | ADDRESS REDACTED | | | CEL 0.145887408940665<br>ETH 0.000006962825561084<br>MATIC 1.20001903207448<br>PAXG 0.000095619107174053<br>SNX 0.0168987218432596<br>XRP 0.000000570724171548 | | |
| 3.1.291445 | JOSHUA STONE | ADDRESS REDACTED | | | USDC 0.303955300472532 | | |
| 3.1.291446 | JOSHUA STONE | ADDRESS REDACTED | | | CEL 1.07381588333271 | | |
| 3.1.291447 | JOSHUA STONE | ADDRESS REDACTED | | | ADA 111.779949562999<br>BTC 0.00122453460669954<br>DOT 17.6969184000301<br>ETC 5.61791250873462<br>ETH 1.58266177309146<br>LINK 190.215734825515<br>MATIC 0.143185194717359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291448 | JOSHUA STORM | ADDRESS REDACTED | | | AVAX 0.000034241601001093<br>BTC 0.000001037866166302<br>USDC 0.455705471407371 | | |
| 3.1.291449 | JOSHUA STRACNER | ADDRESS REDACTED | | | BTC 0.145839882552667<br>DOGE 0.0106922302568531<br>DOT 12.2683401900966<br>ETH 2.29061975734097<br>LINK 51.1731972537873<br>MATIC 114.568556761031<br>SOL 21.2395239910696<br>USDC 0.620560740650848<br>XLM 0.012834381018833 | DOGE 222.338295527<br>XLM 133.345468697361 | |
| 3.1.291450 | JOSHUA STRICKLAND | ADDRESS REDACTED | | | ADA 0.000456135818470817<br>AVAX 46.2655524673939<br>BTC 0.73304937082903<br>DOT 62.9649087315347<br>ETH 9.98759258725754<br>MATIC 1134.94480465241<br>PAX 95.2308613517216<br>SNX 285.495701610448<br>USDC 5563.59186980103<br>USDT ERC20 2.22783400648138 | | ADA 0.441103416864953 |
| 3.1.291451 | JOSHUA STUART | ADDRESS REDACTED | | | BTC 0.000001092022451306<br>ETH 0.652151261685311 | | |
| 3.1.291452 | JOSHUA STURKIE | ADDRESS REDACTED | | | BTC 0.000122761487475963 | | |
| 3.1.291453 | JOSHUA STURM | ADDRESS REDACTED | | | BTC 0.000022238545881253<br>ETH 0.000585533693966537 | | |
| 3.1.291454 | JOSHUA STURMAN | ADDRESS REDACTED | | | BTC 0.00947706498416658<br>ETH 1.04377765821475<br>LINK 37.1905757154568<br>LTC 0.000002298423139517<br>MATIC 4649.29045716154<br>MCDAI 0.0145603862227248<br>USDT ERC20 0.43087515045191<br>XLM 0.038348932419111 | | |
| 3.1.291455 | JOSHUA SUDDUTH | ADDRESS REDACTED | | | USDC 0.0485352632734399 | | |
| 3.1.291456 | JOSHUA SUHRE | ADDRESS REDACTED | | | BTC 0.00106168215397455<br>DOT 109.648487385018 | | |
| 3.1.291457 | JOSHUA SULLEN | ADDRESS REDACTED | | | LINK 36.503227488639<br>MATIC 219.587990776168<br>UNI 5.18327571269018<br>USDC 112.897136863314 | | |
| 3.1.291458 | JOSHUA SULLIVAN | ADDRESS REDACTED | | | BTC 0.000009843434111027 | | |
| 3.1.291459 | JOSHUA SULLIVAN | ADDRESS REDACTED | | | BTC 0.00370000185718769<br>CEL 0.934838845908555<br>ETH 0.000949273723694022<br>LINK 0.0139484659903201<br>UNI 0.0302490740901187<br>USDC 0.543635620728125<br>XLM 0.0459435636657277 | | |
| 3.1.291460 | JOSHUA SUMITRO | ADDRESS REDACTED | | | BTC 0.0172152508861012<br>CEL 17.7838756412061<br>ETC 28.73748379<br>XRP 367.462936 | | |
| 3.1.291461 | JOSHUA SUMMERHAYS | ADDRESS REDACTED | | | BTC 0.00005417762186749<br>MATIC 0.791010216838687 | | |
| 3.1.291462 | JOSHUA SUMMERS | ADDRESS REDACTED | | | ETH 0.000001851097872472 | | |
| 3.1.291463 | JOSHUA SUNG | ADDRESS REDACTED | | | ETH 1.17723084062874 | ETH 0.0000012 | |
| 3.1.291464 | JOSHUA SUNGKARTO | ADDRESS REDACTED | | | BTC 0.0192707316938154<br>CEL 80.0823053860559<br>ETH 0.586375772825815 | | |
| 3.1.291465 | JOSHUA SUTTO | ADDRESS REDACTED | | | CEL 33.143901600535 | | |
| 3.1.291466 | JOSHUA SUTTON | ADDRESS REDACTED | | | BCH 0.000075887318605256<br>BTC 0.000015567431275304<br>DOT 0.00353903132964278<br>ETH 0.000044122916325719 | BTC 0.000000002002152951<br>DOT 0.000000000034077227 | |
| 3.1.291467 | JOSHUA SUTTON | ADDRESS REDACTED | | | BTC 0.000000253316798309<br>LTC 0.00272582584223754 | | |
| 3.1.291468 | JOSHUA SWAN | ADDRESS REDACTED | | | BTC 0.000000375514555694<br>ETH 0.000658184830263824<br>MATIC 0.220770505202301<br>USDC 0.00647369099252816<br>USDT ERC20 0.941321133446532 | BTC 0.000000004207629159 | |
| 3.1.291469 | JOSHUA SWANSON | ADDRESS REDACTED | | | ADA 1983.51130643906<br>BTC 0.00631551917952666<br>DOT 0.0179919674683195<br>ETH 27.3766086144906<br>MATIC 3.13168080804342<br>USDC 17317.5407654911 | | |
| 3.1.291470 | JOSHUA SWEARINGEN | ADDRESS REDACTED | | | BTC 0.0456286030851066 | | |
| 3.1.291471 | JOSHUA SWINDELL | ADDRESS REDACTED | | | BTC 0.0333015469388418<br>ETH 3.50136689425349 | | |
| 3.1.291472 | JOSHUA SWINTON | ADDRESS REDACTED | | | USDC 0.0177194810573711 | | |
| 3.1.291473 | JOSHUA SWOVERLAND | ADDRESS REDACTED | | | BTC 0.000000035803098451<br>MCDAI 0.00457724809389551 | | |
| 3.1.291474 | JOSHUA SYMES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.291475 | JOSHUA SYMES | ADDRESS REDACTED | | | BTC 0.000000152993619549<br>CEL 6.39196950161217<br>USDC 0.095<br>XRP 0.000000881102418036 | | |
| 3.1.291476 | JOSHUA SYMOM | ADDRESS REDACTED | | | CEL 0.257363751549232 | | |
| 3.1.291477 | JOSHUA TABURAZA | ADDRESS REDACTED | | | ADA 338.448049534256<br>AVAX 5.0200630925775<br>BTC 0.40051559204909<br>MATIC 2341.2911287698<br>USDC 0.508489884270313 | | |
| 3.1.291478 | JOSHUA TADDEO | ADDRESS REDACTED | | | BTC 0.00000030397636499<br>ETH 0.000001721420463086<br>USDC 0.121699099834055 | | |
| 3.1.291479 | JOSHUA TAFT | ADDRESS REDACTED | | | CEL 52.9005202286181 | | |
| 3.1.291480 | JOSHUA TAI | ADDRESS REDACTED | | | BTC 0.202766992000657<br>ETH 0.0420445890908868<br>MATIC 95.2728612480084<br>MCDAI 42.3202039872959<br>USDC 0.0156623016399082 | | |
| 3.1.291481 | JOSHUA TAKAOKA | ADDRESS REDACTED | | | PAX 2.11970801724903<br>USDT ERC20 0.115195618299592 | | |
| 3.1.291482 | JOSHUA TAKIGUCHI | ADDRESS REDACTED | | | EOS 0.230440739400239<br>ETH 0.00455315033486382 | | |
| 3.1.291483 | JOSHUA TAM | ADDRESS REDACTED | | | BTC 0.000001626745082061<br>COMP 0.000077496428552554<br>ETH 0.000170370746721763<br>LTC 0.000195851990892258<br>USDT ERC20 0.00277204282522933<br>XLM 0.0383689341568879 | | |
| 3.1.291484 | JOSHUA TAMAOKA | ADDRESS REDACTED | | | BTC 4.11297134105506 | | |
| 3.1.291485 | JOSHUA TAN | ADDRESS REDACTED | | | BTC 0.000000020989312076<br>ETH 0.000124827528893851 | | |
| 3.1.291486 | JOSHUA TAN | ADDRESS REDACTED | | | BTC 0.000007897109026361 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291487 | JOSHUA TAN KENG WAH | ADDRESS REDACTED | | | BAT 9816.82729<br>BCH 1.25299805<br>BTC 0.000000166891457745<br>CEL 5741.26922421576<br>ETH 0.000000703901072108<br>SGB 305.27798585663<br>XLM 21841.8084602117<br>XRP 1977.480733 | | |
| 3.1.291488 | JOSHUA TANG | ADDRESS REDACTED | | | BTC 0.00112943093066971<br>USDC 538.215117232371 | | |
| 3.1.291489 | JOSHUA TANG WIEY AIK | ADDRESS REDACTED | | | ADA 0.385159492572343<br>BTC 0.000007597804362451 | | |
| 3.1.291490 | JOSHUA TAPP | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.00347554419743136<br>XLM 0.177547344907671<br>XRP 0.0232279868869281<br>ZRX 4.29519958150207 | | |
| 3.1.291491 | JOSHUA TARATUTA | ADDRESS REDACTED | | | AAVE 0.000010013708334908<br>ADA 1.54771412438072<br>AVAX 0.0135732993675295<br>BTC 0.000000075206028034<br>COMP 0.00128554652203664<br>DOT 0.0969868894571101<br>ETH 0.000409126477049886<br>LINK 0.0521211104342437<br>MATIC 0.746624155830985<br>SNX 0.417551211628156<br>SOL 0.0114288171608629<br>UNI 0.0692809530480898<br>USDC 0.00484408853863574<br>XTZ 0.224053498071818 | AAVE 0.0100269798106643<br>ADA 0.00808320122365312<br>AVAX 0.000042471511905391<br>BTC 0.00007297462555293<br>DOT 0.000291658310354653<br>ETH 0.000002419315854799<br>MATIC 0.00185447772918378<br>SNX 0.00166521396151214<br>SOL 0.000006134751641335<br>XTZ 0.00173172918263602 | |
| 3.1.291492 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.0000292459669238559 | | |
| 3.1.291493 | JOSHUA TAYLOR | ADDRESS REDACTED | | | ADA 739.298124842457<br>BTC 0.137711105559703<br>ETH 2.15686870929274<br>LINK 79.1500428926352<br>SNX 34.7928483374756<br>USDC 11.1291298547374<br>USDT ERC20 41.6117963084583 | USDT ERC20 72.48 | |
| 3.1.291494 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.00124894014143797<br>ETH 0.0332099004154593<br>USDC 169.956280994421 | | |
| 3.1.291495 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.002769121238317<br>USDC 678.932742833339 | | |
| 3.1.291496 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BAT 0.166779701769706<br>BCH 0.00100816688470309<br>BTC 0.000023788544840463<br>ETH 0.000005693023013359<br>SGB 0.360976973941247<br>XLM 2.84145256324252<br>XRP 0.00201728095844502 | | |
| 3.1.291497 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.0017473101202605<br>ETC 9.49829984850946<br>KNC 8.16969098184899<br>LTC 1.0405430274267<br>XRP 278.034778361173 | | |
| 3.1.291498 | JOSHUA TAYLOR | ADDRESS REDACTED | | | ADA 1913.64427300183<br>BAT 123.18478618437<br>BTC 0.248264232093489<br>CEL 2899.45294939644<br>COMP 4.03719001819353<br>DASH 1.21793332929262<br>EOS 64.886238392234<br>ETC 5.55682419147768<br>ETH 17.2440535762599<br>KNC 230.853295493555<br>LINK 8.53162123136432<br>LTC 1.93969826373514<br>MANA 94.0528324026962<br>MATIC 1266.42558151177<br>OMG 3.40003139966098<br>SNX 165.728783441382<br>SOL 83.6387038339941<br>SUSHI 13.5764542183646<br>UNI 310.064040552662<br>XLM 90.334605136958<br>ZEC 1.72807686498456<br>ZRX 181.844171073109 | ADA 25<br>KNC 0.80499906<br>MATIC 0.34542<br>SNX 0.271315<br>SOL 0.917043<br>UNI 0.651903<br>XLM 100 | |
| 3.1.291499 | JOSHUA TAYLOR | ADDRESS REDACTED | | | BTC 0.00171212775707443<br>DOT 6.52998175117861<br>EOS 37.9590042313561<br>ETH 0.00975891445009249<br>LINK 9.05662409610508<br>MATIC 181.226644071665<br>XLM 266.086280242848 | | |
| 3.1.291500 | JOSHUA TEH | ADDRESS REDACTED | | | USDC 93.8101844037384 | | |
| 3.1.291501 | JOSHUA TEMPLIN | ADDRESS REDACTED | | | CEL 1.08900555145397 | | |
| 3.1.291502 | JOSHUA TERAO | ADDRESS REDACTED | | | ADA 1012.6235320753<br>BTC 0.0628676623860359<br>ETH 0.209464891842678 | | |
| 3.1.291503 | JOSHUA TERKILDSEN | ADDRESS REDACTED | | | BTC 0.000556362305612997<br>CEL 89.3780320604518 | | |
| 3.1.291504 | JOSHUA TERRAL | ADDRESS REDACTED | | | BTC 0.000114080169381445<br>ETH 0.000014172837800623<br>MANA 0.0198623378903644<br>USDC 0.0125512673652178<br>USDT ERC20 0.603383650537104 | BTC 0.00000042 | |
| 3.1.291505 | JOSHUA TERREROS | ADDRESS REDACTED | | | ADA 0.00000019020976525<br>BTC 0.210376144675137<br>ETH 1.95493410156574<br>USDC 0.00000002156852986 | ADA 0.000000141109228011<br>USDC 0.000000696101431805 | |
| 3.1.291506 | JOSHUA TERRY | ADDRESS REDACTED | | | ADA 4461.581332858<br>BAT 0.575726941092138<br>BTC 0.0153718315627464<br>COMP 0.00649440791806692<br>DASH 0.0116282642263046<br>DOT 745.196212554295<br>KNC 0.0785531689187145<br>LINK 484.489928404942<br>MATIC 10.9646918832329<br>SNX 0.470203836843867<br>UNI 647.636133508429<br>ZEC 0.00595362583905725<br>ZRX 1.44377998382879 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291507 | JOSHUA TERRY | ADDRESS REDACTED | | | ADA 1808.79755682306<br>AVAX 15.3791320537031<br>BTC 0.628593180512499<br>DASH 0.00136389185866372<br>DOT 10.7672268140229<br>ETH 3.7643686817444<br>LINK 127.718411304283<br>LTC 10.3211673802852<br>MATIC 2910.29524657941<br>SNX 581.286911245098<br>SOL 15.5361317390945<br>USDC 1032.95093046369<br>XLM 0.384799989760994<br>ZRX 105.451026788012 | USDC 10000 | |
| 3.1.291508 | JOSHUA TERRY | ADDRESS REDACTED | | | BTC 0.00153180688969162<br>ETH 0.00169342383554416 | | |
| 3.1.291509 | JOSHUA TERTSCH | ADDRESS REDACTED | | | BTC 0.000003893328819732<br>CEL 1449.88657167414<br>MATIC 20774.7183263972<br>USDC 0.518870060011235 | | |
| 3.1.291510 | JOSHUA THACKER | ADDRESS REDACTED | | | BTC 0.0431066097435836<br>CEL 45.2961777052269 | | |
| 3.1.291511 | JOSHUA THACKER | ADDRESS REDACTED | | | ADA 205.603170425148<br>BTC 0.244083305222445<br>ETH 3.13395955992176<br>MATIC 0.218315280153685<br>SOL 38.7357435625887<br>USDC 0.0770820767009541 | | |
| 3.1.291512 | JOSHUA THAGGARD | ADDRESS REDACTED | | | BTC 0.0170274918034362<br>CEL 14.9369020342497 | | |
| 3.1.291513 | JOSHUA THANG | ADDRESS REDACTED | | | AVAX 6.19328948820209<br>BTC 0.00000160500493145<br>USDC 0.000389207522631497 | AVAX 1.19728568660246<br>BTC 0.000000223220695357<br>USDC 0.000000070723144302 | |
| 3.1.291514 | JOSHUA THERON YAPP | ADDRESS REDACTED | | | BTC 0.00309044221919481<br>DOT 1.86551141110683<br>ETH 0.109717312083078 | BTC 0.000000008506823166 | |
| 3.1.291515 | JOSHUA THIELE | ADDRESS REDACTED | | | CEL 14.2608311174505 | | |
| 3.1.291516 | JOSHUA THILLENS | ADDRESS REDACTED | | | BTC 0.0175710782647538<br>DOT 0.0866555914352962<br>ETH 0.000457185452442409<br>MANA 0.0321215244882921<br>MATIC 3.64625919765626<br>MCDAI 148.326590508521<br>XLM 0.174448104832418<br>XRP 0.000000358645368961 | | |
| 3.1.291517 | JOSHUA THOMAS | ADDRESS REDACTED | | | ADA 0.312764243567335<br>BAT 0.398107673687208<br>BCH 0.000453420421585213<br>BTC 0.0000046504326043254<br>ETH 0.000323679447968681<br>LTC 0.000120823099109821<br>MATIC 0.0467057594687065<br>SNX 0.184239909107509<br>USDC 0.13412210628336<br>XLM 0.910845371487761<br>XRP 0.000000775510486226 | | |
| 3.1.291518 | JOSHUA THOMAS | ADDRESS REDACTED | | | BCH 0.512287979559872<br>ETH 2.02884023333201<br>MATIC 511.104046675889<br>SOL 8.11276736592679<br>USDC 1035.82713394565 | | |
| 3.1.291519 | JOSHUA THOMAS | ADDRESS REDACTED | | | BTC 0.00600601443302142 | | |
| 3.1.291520 | JOSHUA THOMAS SAMPLES | ADDRESS REDACTED | | | BTC 0.000390279912418953 | BTC 0.000000536110533072 | |
| 3.1.291521 | JOSHUA THOMAS TOWNSEND | ADDRESS REDACTED | | | AVAX 0.386797847788727<br>LINK 0.00224836257140179<br>TUSD 25.6137680467243<br>USDC 0.0214392822852699 | | |
| 3.1.291522 | JOSHUA THOMAS-BOSWELL | ADDRESS REDACTED | | | BTC 0.012916232488656<br>GUSD 0.087049883341283<br>USDC 47.5111384558249 | GUSD 0.00742253578249384<br>USDC 26538.9722155163 | |
| 3.1.291523 | JOSHUA THOMPSON | ADDRESS REDACTED | | | AVAX 0.150342061729106<br>BTC 0.000048890488564542<br>CEL 6.22357661346517<br>ETH 0.116192882046267<br>SOL 6.67756682905982<br>USDC 2.984615 | | |
| 3.1.291524 | JOSHUA THOMPSON | ADDRESS REDACTED | | | BTC 0.00286314845043718<br>ETH 0.00631997145759268<br>USDC 17739.0636660788 | | |
| 3.1.291525 | JOSHUA THOMPSON | ADDRESS REDACTED | | | ADA 0.0471241003710505<br>BTC 0.00000328790411617199<br>ETH 0.000019660177013312<br>LINK 0.000862229636377471<br>MATIC 0.0997800849719291 | | |
| 3.1.291526 | JOSHUA THOMPSON | ADDRESS REDACTED | | | ETH 0.000014104372365467 | | |
| 3.1.291527 | JOSHUA THOMSON | ADDRESS REDACTED | | | CEL 0.035078573602232 | | |
| 3.1.291528 | JOSHUA THOMSON-HANSEN | ADDRESS REDACTED | | | BTC 0.969988122038723<br>CEL 1.15116892753898<br>ETH 14.7474527530966<br>GUSD 464.267256417102<br>USDC 0.0164583427010196<br>XLM 0.000000005018068837 | | |
| 3.1.291529 | JOSHUA THORNINGTON | ADDRESS REDACTED | | | ETH 0.0106947959907325 | | |
| 3.1.291530 | JOSHUA THORNTON | ADDRESS REDACTED | | | CEL 0.380205297474213 | | |
| 3.1.291531 | JOSHUA THORNTON | ADDRESS REDACTED | | | BTC 0.000020759126485161<br>ETC 0.00119005299928612<br>ETH 0.00102579142231286 | | |
| 3.1.291532 | JOSHUA TIGHE | ADDRESS REDACTED | | | BTC 0.0000273073826869 86<br>ETH 0.000239979487786943 | | |
| 3.1.291533 | JOSHUA TIMMONS | ADDRESS REDACTED | | | CEL 1.00233333333333 | | |
| 3.1.291534 | JOSHUA TIMMONS | ADDRESS REDACTED | | | EOS 0.00083411311683 3507<br>ETH 0.266860684967411<br>GUSD 17267.8230921924<br>MATIC 20744.942237892<br>PAX 0.145450393208711<br>TUSD 0.575970110753802<br>USDC 5032.61383496743<br>XLM 0.00604887931696991 | | |
| 3.1.291535 | JOSHUA TIMOTHY DREW DALY | ADDRESS REDACTED | | | BTC 0.000001768590025489 | | |
| 3.1.291536 | JOSHUA TINEO | ADDRESS REDACTED | | | AAVE 0.876969548761675<br>BTC 0.0694791155877002<br>CEL 62.8262855402699<br>ETH 1.39192403493233<br>LINK 14.1591049029421<br>MATIC 360.77910554021<br>UMA 7.90559102400825<br>UNI 11.5053855474268 | BTC 0.0000607 | |
| 3.1.291537 | JOSHUA TINSLEY | ADDRESS REDACTED | | | MATIC 0.238893924930458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291538 | JOSHUA TIWAD | ADDRESS REDACTED | | | BTC 0.000910270739721782<br>MATIC 0.983313901819941<br>USDC 1533.54544743226 | | |
| 3.1.291539 | JOSHUA TJOKROSURJO | ADDRESS REDACTED | | | BTC 0.000000004135528006<br>CEL 3026.1379465287<br>ETH 0.000002073627540716<br>GUSD 0.0000476599254922269<br>MATIC 0.000056021900679796<br>MCDAI 0.000023957065792572<br>SNX 0.0000226802201791009<br>USDC 0.000035536925327195 | BTC 0.000003406077076987<br>GUSD 0.0278789479864506<br>MATIC 0.0859051624324141<br>MCDAI 0.0214846828091206<br>SNX 0.00681058780180351<br>USDC 0.0031358388378908 | |
| 3.1.291540 | JOSHUA TJOKROSURJO | ADDRESS REDACTED | | | BTC 0.000016084893147079<br>GUSD 5.26830443136456<br>MCDAI 0.0508502586322586<br>USDC 0.658563362982322 | | |
| 3.1.291541 | JOSHUA TODD PARLO | ADDRESS REDACTED | | | BTC 0.00001106308576049 | BTC 0.000000000785319712 | |
| 3.1.291542 | JOSHUA TOEDTER | ADDRESS REDACTED | | | BTC 0.155924951568703<br>ETH 1.90760618444129<br>GUSD 0.0262810592505285 | GUSD 0.00953717092680759 | |
| 3.1.291543 | JOSHUA TOENGES | ADDRESS REDACTED | | | CEL 1.13823934259743 | | |
| 3.1.291544 | JOSHUA TOEWS | ADDRESS REDACTED | | | BTC 0.00866569839699231<br>CEL 6.34561513666255 | | |
| 3.1.291545 | JOSHUA TOFT | ADDRESS REDACTED | | | BTC 0.000012905798459752<br>ETC 0.00129665674428764 | | |
| 3.1.291546 | JOSHUA TOLIN | ADDRESS REDACTED | | | BTC 0.000001159284951104<br>CEL 451.683526431299<br>ETH 0.000009115656467483<br>LINK 0.000399849965316079<br>MATIC 0.444111553214989<br>USDC 31.4699834739448 | | CEL 0.00004086800058995<br>LINK 1.07076622357143 |
| 3.1.291547 | JOSHUA TONEY | ADDRESS REDACTED | | | BTC 0.000025331574220574<br>ETH 0.000698391053785434<br>LTC 0.00344663509955066 | | |
| 3.1.291548 | JOSHUA TÖPFER | ADDRESS REDACTED | | | BTC 0.00330226153442341 | | |
| 3.1.291549 | JOSHUA TOPPS | ADDRESS REDACTED | | | BTC 0.00000017<br>CEL 0.000409548643711984 | | |
| 3.1.291550 | JOSHUA TORLEY | ADDRESS REDACTED | | | ADA 0.0308502286344794<br>BTC 0.00529832376316018<br>MATIC 96.0460857027189<br>SNX 7.75843078533523 | | |
| 3.1.291551 | JOSHUA TORNETTA | ADDRESS REDACTED | | | BTC 0.0119871490345016<br>ETH 34.2959643703966 | USDC 0.008<br>XLM 0.0317465 | |
| 3.1.291552 | JOSHUA TOUESNARD | ADDRESS REDACTED | | | BTC 0.000011733114897155 | | |
| 3.1.291553 | JOSHUA TOWNSEND | ADDRESS REDACTED | | | ADA 0.147349559019731<br>AVAX 2.52306773558567<br>BTC 0.0170170267412711<br>DOT 14.2990732583323<br>LINK 8.52426418056252<br>MATIC 100.246466793346<br>SOL 2.56742967576886 | ADA 236.228381595281 | |
| 3.1.291554 | JOSHUA TOWNSEND | ADDRESS REDACTED | | | BTC 0.0393923695551252<br>CEL 4.91224324072708<br>COMP 0.06733051 | | |
| 3.1.291555 | JOSHUA TOY | ADDRESS REDACTED | | | BSV 0.122297369324061<br>BTC 0.000858791309524336<br>DASH 0.377066770467247<br>ETH 0.683415782435135<br>LTC 1.33537176580778 | | |
| 3.1.291556 | JOSHUA TRAFFORD | ADDRESS REDACTED | | | CEL 1.0983007060459<br>SGB 1.32063251159897<br>XRP 8.82613856113326 | | |
| 3.1.291557 | JOSHUA TRAVON ROBINSON | ADDRESS REDACTED | | | BTC 0.00229424279908061<br>LINK 3.99454302616563<br>MANA 109.799116719564<br>MATIC 36.219528860009<br>SOL 3.62814194539254<br>UNI 4.38243346333208 | BTC 0.00123158 | |
| 3.1.291558 | JOSHUA TREVINO | ADDRESS REDACTED | | | BTC 0.000426766168010056 | | |
| 3.1.291559 | JOSHUA TREVOR SNYDER | ADDRESS REDACTED | | | BTC 0.0382632400180629<br>ETH 0.101735638579274<br>MATIC 150.909647200165 | | |
| 3.1.291560 | JOSHUA TRIMBERGER | ADDRESS REDACTED | | | BTC 0.000006426542740866<br>MATIC 0.220499770512872 | | |
| 3.1.291561 | JOSHUA TRIPLETT | ADDRESS REDACTED | | | BTC 0.00553882012940531<br>ETH 0.0663407728149416<br>USDC 42738.4784682646 | | |
| 3.1.291562 | JOSHUA TRIPP | ADDRESS REDACTED | | | MATIC 449.165032483124 | | |
| 3.1.291563 | JOSHUA TRUJILLO | ADDRESS REDACTED | | | BTC 0.0000359395653799019<br>CEL 156.101591440345<br>ETH 0.000022258949197246<br>USDC 5052.43700823794<br>XLM 0.0882461552039586 | BTC 0.000001001833448992 | |
| 3.1.291564 | JOSHUA TSAI | ADDRESS REDACTED | | | ADA 159.70041042235<br>BNB 0.981346747597871<br>BTC 0.0248197980522615<br>CEL 387.641103155414<br>EOS 23.7198715384615<br>ETH 0.209530138530068<br>LINK 10.3258744615384<br>LTC 0.547236553846153<br>PAX 806.473239810292<br>PAXG 0.201867524572615<br>SNX 60.1512692307692<br>TGBP 0.626507792254568<br>USDC 427.850298063141<br>XLM 1119.11517307692<br>XRP 697.331075 | | |
| 3.1.291565 | JOSHUA TSENG | ADDRESS REDACTED | | | AVAX 0.203851057035554<br>BTC 0.02432162508<br>DOT 14.0742646325327<br>ETH 0.204708998275076 | | |
| 3.1.291566 | JOSHUA TUASON | ADDRESS REDACTED | | | BTC 0.000015504235891663 | | |
| 3.1.291567 | JOSHUA TUBBS | ADDRESS REDACTED | | | ADA 3038.42552666117<br>BCH 12.1059048405739<br>BNB 2.12930337657152<br>BTC 0.3824912989117<br>CEL 589.336472314507<br>DOT 49.2768444131237<br>ETH 3.6827704995947<br>SOL 7.7689453031637<br>USDC 3.71999009240532<br>USDT ERC20 3.17961108065606 | | |
| 3.1.291568 | JOSHUA TULLY | ADDRESS REDACTED | | | BTC 0.276939854075352<br>ETH 1.21671106753007<br>USDC 0.192514715827751 | | |
| 3.1.291569 | JOSHUA TUNIS | ADDRESS REDACTED | | | CEL 1.12412297397871 | | |
| 3.1.291570 | JOSHUA TURNER | ADDRESS REDACTED | | | BTC 0.0119542430658932<br>USDC 751.927090146949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291571 | JOSHUA TUTTLE | ADDRESS REDACTED | | | BTC 0.000184346082738606<br>ETH 0.000221136149633459<br>USDC 3.58711048927567 | BTC 0.000000005018768226 | |
| 3.1.291572 | JOSHUA TYLER COLE | ADDRESS REDACTED | | | BTC 0.0147075281068866<br>DOT 5.79185882501191<br>MATIC 249.658657785633 | | |
| 3.1.291573 | JOSHUA TYLER WEIDNER | ADDRESS REDACTED | | | BTC 0.000293140640715045<br>DOT 0.212348917226833<br>ETH 0.0140242007545636<br>LINK 0.0218146648934452<br>MATIC 9.43011392018261<br>UNI 0.0286286053791703<br>USDC 2.86052033015885 | BTC 0.000000000162920902<br>DOT 111.444324416308<br>LINK 57.2034551493871<br>UNI 52.8472450476166<br>USDC 1562.38847221232 | |
| 3.1.291574 | JOSHUA UKPONREFE | ADDRESS REDACTED | | | BTC 0.000001330091513829<br>CEL 0.88212491859021<br>LTC 0.00108769797242435<br>USDC 0.000000379670197219 | | |
| 3.1.291575 | JOSHUA USARAGA | ADDRESS REDACTED | | | BTC 0.0151900985473797<br>ETH 0.201385360378444 | | |
| 3.1.291576 | JOSHUA USHER | ADDRESS REDACTED | | | BTC 0.000011928087747568<br>ETH 0.000033409278893914<br>MATIC 0.0117035501085571 | | |
| 3.1.291577 | JOSHUA UWIMANA | ADDRESS REDACTED | | | USDC 284.94960438169 | | |
| 3.1.291578 | JOSHUA VAGTS | ADDRESS REDACTED | | | BTC 0.00125320437462288<br>ETH 0.00155587734566011<br>MATIC 3522.28201387851 | | |
| 3.1.291579 | JOSHUA VAN DEREN | ADDRESS REDACTED | | | BTC 0.000001872419631421<br>ETH 0.514015647377487<br>USDC 4449.13172894224 | | |
| 3.1.291580 | JOSHUA VAN GESTEL | ADDRESS REDACTED | | | BTC 0.000014215619875645<br>ETH 0.00007246179609747 | | |
| 3.1.291581 | JOSHUA VAN HIERDEN | ADDRESS REDACTED | | | BTC 0.00122781730256948 | | |
| 3.1.291582 | JOSHUA VAN SLYKE | ADDRESS REDACTED | | | BTC 0.00058977<br>CEL 0.679677710828916<br>ETH 0.004223479 | | |
| 3.1.291583 | JOSHUA VAN TOORN | ADDRESS REDACTED | | | ETH 0.000109740126147066 | | |
| 3.1.291584 | JOSHUA VANDENBURG | ADDRESS REDACTED | | | BTC 0.0469049472031917 | | |
| 3.1.291585 | JOSHUA VANDEVELDE | ADDRESS REDACTED | | | BTC 0.00083649031518691<br>CEL 140.758389912221<br>ETH 0.00454951157625481<br>USDC 14.6517130834577 | | |
| 3.1.291586 | JOSHUA VANIER | ADDRESS REDACTED | | | BTC 0.000000009117315079<br>CEL 3.07771116032465 | | |
| 3.1.291587 | JOSHUA VARDY | ADDRESS REDACTED | | | BTC 0.00840591506989868<br>CEL 8.53351021508665 | | |
| 3.1.291588 | JOSHUA VARNER | ADDRESS REDACTED | | | CEL 1.07437457044628 | | |
| 3.1.291589 | JOSHUA VASILEV | ADDRESS REDACTED | | | ETC 30.9020981009642 | | |
| 3.1.291590 | JOSHUA VASSAR | ADDRESS REDACTED | | | BTC 0.00038408095887675<br>USDC 23146.0210021268 | | |
| 3.1.291591 | JOSHUA VAUGHAN | ADDRESS REDACTED | | | ADA 0.000000647746683977<br>BTC 0.000910329993201885<br>CEL 22.0008213024279<br>DOT 0.00000008 | | |
| 3.1.291592 | JOSHUA VAZQUEZ | ADDRESS REDACTED | | | ADA 0.00434934886785401<br>BTC 0.366350525809577<br>DOT 0.000534483363794841<br>ETH 0.000009555698700958<br>LINK 0.0117776862634327<br>MANA 0.0342004537862704<br>USDC 7.94673774255575 | | |
| 3.1.291593 | JOSHUA VEGA | ADDRESS REDACTED | | | CEL 1.09828917023864 | | |
| 3.1.291594 | JOSHUA VENDROW | ADDRESS REDACTED | | | BTC 0.257838840355498<br>USDC 41017.7902152665 | | |
| 3.1.291595 | JOSHUA VERDIECK | ADDRESS REDACTED | | | ADA 1880.14324795737<br>BTC 0.510353982424505<br>LTC 12.0516304723633<br>SOL 10.1209549747836<br>USDC 0.44228320393056 | LTC 4.9999925<br>USDC 0.000000970518109194 | |
| 3.1.291596 | JOSHUA VERMETTE | ADDRESS REDACTED | | | BTC 0.000000010034996563<br>CEL 0.00675458670313419<br>ETH 0.000000557296611944 | | |
| 3.1.291597 | JOSHUA VERNE BANKS | ADDRESS REDACTED | | | BTC 0.000467017072853585<br>ETH 0.000051747770616155<br>LINK 0.467738754324317<br>SOL 0.000471722539201658 | BTC 0.000000398978064634<br>ETH 0.000000302393453548<br>LINK 0.000000880601093178<br>SOL 0.000000846036939273<br>USDC 4.538331 | |
| 3.1.291598 | JOSHUA VERNON DICKIE | ADDRESS REDACTED | | | | ETC 0.00331897431696985<br>LUNC 90.714067 | |
| 3.1.291599 | JOSHUA VERSTANDIG | ADDRESS REDACTED | | | BTC 0.000000008675462545<br>CEL 1.93980280549069 | | |
| 3.1.291600 | JOSHUA VIBAL | ADDRESS REDACTED | | | ADA 0.120182170021015<br>BTC 0.000000024176861521<br>CEL 0.425802173007977 | | |
| 3.1.291601 | JOSHUA VICKNAIR | ADDRESS REDACTED | | | BTC 0.383337082151842<br>ETH 6.35743086003885<br>USDC 1803.47711076821 | | |
| 3.1.291602 | JOSHUA VIET NGUYEN | ADDRESS REDACTED | | | ADA 4537.51331171491<br>BTC 3.3877282248486<br>CEL 51180.3197481441<br>ETH 50.0185690710962<br>USDC 15797.8713118478 | | BTC 0.008039251087 |
| 3.1.291603 | JOSHUA VILLAREAL | ADDRESS REDACTED | | | ADA 74.6878105227823<br>BTC 0.00630974601304218<br>ETH 0.092560365422761<br>USDC 442.516420816302 | | |
| 3.1.291604 | JOSHUA VILLAVASO | ADDRESS REDACTED | | | BTC 0.000246376928471157<br>CEL 1.15116892753898<br>ETH 0.114632098596983<br>LTC 0.11211772586283 | | |
| 3.1.291605 | JOSHUA VINCENT | ADDRESS REDACTED | | | BTC 0.0000851938570526629<br>CEL 1.15149938503115<br>ETH 0.00208514457971143<br>SNX 0.479521482689824<br>TAUD 56.5673911897828<br>USDT ERC20 12.4067867101543 | | |
| 3.1.291606 | JOSHUA VINEN | ADDRESS REDACTED | | | BTC 0.000888201087336957<br>CEL 1.03765173279974<br>ETH 0.000889599521399296<br>USDT ERC20 0.00353800966905974 | | |
| 3.1.291607 | JOSHUA VISICK | ADDRESS REDACTED | | | BTC 0.0200017251859408<br>DOT 7.01896622466686 | | |
| 3.1.291608 | JOSHUA VISSONI DURAN | ADDRESS REDACTED | | | BTC 0.000581435378612508<br>GUSD 224.267572867814 | | |
| 3.1.291609 | JOSHUA VITOLLO | ADDRESS REDACTED | | | BTC 0.000001433357144718<br>CEL 1.07196125047074<br>ETH 0.000844407306050452 | | |
| 3.1.291610 | JOSHUA VO | ADDRESS REDACTED | | | BTC 0.00112875115466278<br>CEL 0.403084698913276<br>ETH 0.575357213654517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291611 | JOSHUA VOGELHEIM | ADDRESS REDACTED | | | ETH 0.000739968007371234<br>USDC 8.39378142419344 | | |
| 3.1.291612 | JOSHUA VONFELDT | ADDRESS REDACTED | | | BTC 0.000030426467254236 | | |
| 3.1.291613 | JOSHUA VOSS | ADDRESS REDACTED | | | BTC 0.00512456935505855<br>ETH 0.102525201268949 | | |
| 3.1.291614 | JOSHUA VOTH | ADDRESS REDACTED | | | BAT 43.8137417933145<br>BTC 0.00135746733605106<br>LTC 0.289471103841<br>USDC 1.43371642378758 | | |
| 3.1.291615 | JOSHUA VUN-HWA WONG | ADDRESS REDACTED | | | BTC 0.00105312132040569<br>CEL 1.95783596194414 | | |
| 3.1.291616 | JOSHUA WABER | ADDRESS REDACTED | | | AAVE 1.70467011682206<br>BTC 0.0236864487986553<br>XRP 3433 | | |
| 3.1.291617 | JOSHUA WACLAWSKI | ADDRESS REDACTED | | | BTC 0.00112873317427103<br>ETH 1.15152133491123 | | |
| 3.1.291618 | JOSHUA WADE BISHOP | ADDRESS REDACTED | | | | BTC 0.00169028720796745<br>SNX 99.12855025 | |
| 3.1.291619 | JOSHUA WADLEIGH | ADDRESS REDACTED | | | BNT 512.490592351559<br>BTC 0.166289160500714<br>SNX 966.699857518598<br>USDC 0.593935709965646 | | |
| 3.1.291620 | JOSHUA WAGGONER | ADDRESS REDACTED | | | BTC 0.00992046485751896<br>DOT 11.7406886145572<br>ETH 0.0364028016077031<br>MATIC 23.5348739962964 | | |
| 3.1.291621 | JOSHUA WAGNER | ADDRESS REDACTED | | | ADA 0.0156800652031984<br>BTC 0.000045275241294681<br>DOT 0.000811346600056257<br>ETH 0.00413262493579943<br>MATIC 3.32860586214546<br>MCDAI 0.0143139471253096<br>USDC 0.00618420800581711 | ADA 0.169834171243144<br>DOT 2.23632390048232<br>MCDAI 17.1950935765704<br>USDC 0.00315360118522355 | |
| 3.1.291622 | JOSHUA WAGNER | ADDRESS REDACTED | | | CEL 1.09419889337516<br>DASH 0.000204369825708502<br>LTC 0.000235485906909236<br>SGB 0.000317570522991041<br>XLM 0.0105210650191381<br>XRP 0.00212240832648956 | | |
| 3.1.291623 | JOSHUA WALDO-SPETH | ADDRESS REDACTED | | | BTC 0.00288049760584374<br>ETH 0.277202901718358<br>MATIC 2215.17393426246<br>MCDAI 31.7907266094606<br>USDC 88.4931055136256<br>XLM 299.54782234296 | | |
| 3.1.291624 | JOSHUA WALKER | ADDRESS REDACTED | | | BTC 0.0000330602418791479<br>ETH 0.0120291508774117<br>MCDAI 0.123136135015697<br>USDC 2.3548578533466 | BTC 0.000000387273442513<br>MCDAI 146.84990565784<br>USDC 0.000000679616292051 | |
| 3.1.291625 | JOSHUA WALKER | ADDRESS REDACTED | | | BTC 0.000023749812999965<br>ETH 0.000334530732827102<br>LINK 0.0042204373645679<br>UNI 0.00210001989687027 | | |
| 3.1.291626 | JOSHUA WALKER | ADDRESS REDACTED | | | AAVE 0.00034992202750664<br>BTC 0.000208145027652496<br>ETH 0.00104790410427304<br>MATIC 0.623661565435534<br>USDC 0.0229695354412331 | | |
| 3.1.291627 | JOSHUA WALKER | ADDRESS REDACTED | | | BTC 0.000000902627834064<br>CEL 1.06525917821924 | | |
| 3.1.291628 | JOSHUA WALKER | ADDRESS REDACTED | | | DASH 0.00164166217424759<br>ETH 0.000052793636785917<br>LTC 0.00097643184778655<br>MATIC 2.30572890896553<br>SNX 0.0258391756152619<br>XLM 0.0692676757300283 | | |
| 3.1.291629 | JOSHUA WALKER | ADDRESS REDACTED | | | BTC 0.0340722571095664<br>LTC 0.926449960485032<br>MATIC 119.395717277291<br>USDC 0.482010817813132<br>XLM 1409.02159990742 | BTC 0.00299716<br>LTC 0.15013836 | |
| 3.1.291630 | JOSHUA WALL | ADDRESS REDACTED | | | CEL 164.379001700548<br>SGB 3859.49512893811<br>XRP 25046.4562693133 | | |
| 3.1.291631 | JOSHUA WALL | ADDRESS REDACTED | | | ADA 0.000914683294335331 | | |
| 3.1.291632 | JOSHUA WALL | ADDRESS REDACTED | | | BTC 0.000003671029094993<br>CEL 23.3071053155002<br>DASH 0.00172742071961789<br>ETH 0.000045216711666281<br>LINK 0.00822604247535722<br>MATIC 0.0997696176044962 | | |
| 3.1.291633 | JOSHUA WALLACE | ADDRESS REDACTED | | | USDC 0.527263483118613 | | |
| 3.1.291634 | JOSHUA WALLACE | ADDRESS REDACTED | | | AVAX 11.7856095558033<br>BTC 0.129378821017457<br>ETH 3.46146022817222<br>LINK 208.192255740628<br>LUNC 120.081990445761<br>MATIC 38958.3275271976<br>MCDAI 32.164216798634<br>SNX 0.129712757160592 | | |
| 3.1.291635 | JOSHUA WALLACE | ADDRESS REDACTED | | | BTC 0.995197962914289<br>ETH 16.0415911533314<br>LINK 100.558442560951<br>MATIC 2050.56449227124<br>SOL 66.3682177622609 | | |
| 3.1.291636 | JOSHUA WALLACE | ADDRESS REDACTED | | | BTC 0.000934305092003799 | | |
| 3.1.291637 | JOSHUA WALLER | ADDRESS REDACTED | | | BTC 0.0000020161870588<br>DOGE 0.00595545618439772<br>ETC 0.00143022829009191<br>LTC 0.000104282238164117<br>MCDAI 0.130590722715331<br>USDC 16.5419438690068<br>USDT ERC20 0.050242304201344 | | DOGE 0.00000067 |
| 3.1.291638 | JOSHUA WALLS | ADDRESS REDACTED | | | BCH 0.00626100760147674<br>BTC 0.0000141954486051079<br>CEL 1.11837336278003 | | |
| 3.1.291639 | JOSHUA WALPER | ADDRESS REDACTED | | | BTC 0.430314398258648<br>ETH 6.5640049678839<br>SNX 16.2012295391002<br>USDC 47.7343304587404 | | |
| 3.1.291640 | JOSHUA WALSH | ADDRESS REDACTED | | | ETH 0.00128980360364432 | | |
| 3.1.291641 | JOSHUA WALTERS | ADDRESS REDACTED | | | AAVE 0.0012489398602027<br>ADA 0.362225678165721<br>BTC 1.02381321959755<br>ETH 0.460616468782409<br>MATIC 568.065073161907<br>USDC 0.279817890200093 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291642 | JOSHUA WALTERS | ADDRESS REDACTED | | | BTC 0.00107920476232618<br>DOT 50.3010184689145<br>ETH 0.753872479385079<br>LTC 2.02904381375904<br>MATIC 631.242786994107<br>SOL 8.90421572180111<br>XLM 35.6344106259601 | | |
| 3.1.291643 | JOSHUA WAN | ADDRESS REDACTED | | | BTC 0.00428077428969488<br>DOT 0.00189321936173407<br>ETH 0.0000283563001715099 | | |
| 3.1.291644 | JOSHUA WANDER | ADDRESS REDACTED | | | BTC 0.000566105265307117<br>CEL 0.165405431777532 | | |
| 3.1.291645 | JOSHUA WANG | ADDRESS REDACTED | | | BAT 0.00575142277632407<br>BTC 0.000000000684288864<br>ETH 0.000000003899021623<br>GUSD 0.00012463023645835 | BAT 0.000000357796590496<br>BTC 0.000005094064629628<br>ETH 0.000008700469849003<br>GUSD 0.195655771943794 | |
| 3.1.291646 | JOSHUA WANG | ADDRESS REDACTED | | | ADA 0.0869622721544398<br>BNB 0.000814521492224312<br>BTC 0.000020706752962905<br>BUSD 0.994776044259907<br>USDC 213.588309023903 | | |
| 3.1.291647 | JOSHUA WANG | ADDRESS REDACTED | | | BTC 0.000913418497798229<br>ETH 2.60443386636054 | | |
| 3.1.291648 | JOSHUA WANJIKU | ADDRESS REDACTED | | | CEL 1.11575427301476 | | |
| 3.1.291649 | JOSHUA WANNAMAKER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.291650 | JOSHUA WARBURTON | ADDRESS REDACTED | | | XRP 20.5933081975222 | | |
| 3.1.291651 | JOSHUA WARD | ADDRESS REDACTED | | | BTC 0.000117479219755186 | | |
| 3.1.291652 | JOSHUA WARD | ADDRESS REDACTED | | | ADA 0.886132316365498<br>BTC 0.000083600160436249<br>EOS 0.0153829036971757<br>ETH 0.0000474827289304169<br>LTC 0.00051035143653296<br>MATIC 248.401497274722<br>XLM 1.91072209956182 | | |
| 3.1.291653 | JOSHUA WARD | ADDRESS REDACTED | | | BTC 0.000016635797893536<br>ETH 0.000060833739519647 | | |
| 3.1.291654 | JOSHUA WARLOW | ADDRESS REDACTED | | | BTC 0.0217339040475442<br>CEL 0.0780885591711004<br>MATIC 465.617303524632 | | |
| 3.1.291655 | JOSHUA WARNER | ADDRESS REDACTED | | | BTC 0.0000638898069078529<br>ETH 0.000649639773529693<br>LINK 0.0119364028452252 | | |
| 3.1.291656 | JOSHUA WARREN | ADDRESS REDACTED | | | BTC 0.000036955127326488 | | |
| 3.1.291657 | JOSHUA WASIELEWSKI | ADDRESS REDACTED | | | AVAX 0.000000212406115289<br>USDC 0.754488020170991 | | |
| 3.1.291658 | JOSHUA WATERMAN | ADDRESS REDACTED | | | AAVE 5.4774997885638<br>ADA 2863.79502033125<br>BTC 0.229916943041663<br>COMP 6.06787733604864<br>ETH 2.46109954213732<br>KNC 145.62406843609<br>LINK 69.7275678723342<br>LTC 0.00573669954459768<br>MANA 1049.06287257628<br>OMG 50.7202332078467<br>SNX 42.315521079081<br>XLM 276.379334181851<br>XRP 2256.49146606513<br>ZRX 59.0379282539886 | | |
| 3.1.291659 | JOSHUA WATERS | ADDRESS REDACTED | | | BTC 0.000000340965013347 | BTC 0.000000007999631138 | |
| 3.1.291660 | JOSHUA WATKINS | ADDRESS REDACTED | | | BTC 0.000006219803970735<br>SNX 0.0447201186003564 | | |
| 3.1.291661 | JOSHUA WATSON | ADDRESS REDACTED | | | BSV 1.01354883598642<br>BTC 0.246619106650707<br>ETC 101.809476275172<br>LINK 72.3506376887416<br>USDC 38.818541081794 | | |
| 3.1.291662 | JOSHUA WEAGLE | ADDRESS REDACTED | | | BTC 0.000025478795707112<br>ETH 0.178432432225153 | | |
| 3.1.291663 | JOSHUA WEAVER | ADDRESS REDACTED | | | BCH 0.10690720046201<br>BTC 0.00680268809819675<br>COMP 0.114334273773729<br>MATIC 261.768239397672 | | |
| 3.1.291664 | JOSHUA WEAVER | ADDRESS REDACTED | | | MATIC 6629.50918288791 | | |
| 3.1.291665 | JOSHUA WEBB | ADDRESS REDACTED | | | ETH 0.336298013356749<br>MATIC 598.375244263144<br>SNX 92.5295693079016<br>USDC 2588.68697111939<br>XLM 17.8256044382421 | | |
| 3.1.291666 | JOSHUA WEBBER | ADDRESS REDACTED | | | ETH 0.00103024924804602<br>MANA 833.091522599743<br>MATIC 2827.65404051698<br>XLM 888.390575451419<br>ZRX 3326.89087891841 | | |
| 3.1.291667 | JOSHUA WEBER-TOWNSEND | ADDRESS REDACTED | | | BTC 0.00188148773459799 | | |
| 3.1.291668 | JOSHUA WEDEL | ADDRESS REDACTED | | | ADA 1.01911900960821<br>BTC 0.00133530881075611<br>DOT 45.8394810794975<br>XLM 56.2656365248149 | | |
| 3.1.291669 | JOSHUA WEI | ADDRESS REDACTED | | | BTC 0.000015844864563818<br>COMP 0.0236324196008637<br>ETH 0.000748640592374604<br>XLM 33.6064245769069<br>XRP 0.802399737350355 | | |
| 3.1.291670 | JOSHUA WEIKERS | ADDRESS REDACTED | | | ADA 0.00726130885459596<br>BCH 0.005720812338463<br>BSV 0.000377634831727941<br>BTC 0.000000429088681887<br>ETC 0.00212195989982727<br>ETH 0.000055271160909644<br>LINK 0.417471135461258<br>LTC 0.058260425460957<br>MANA 0.0172713698688094<br>USDC 3.80279530749796<br>XLM 0.237052819109272 | ADA 0.000030082353248044<br>BSV 2.02212250072555<br>BTC 0.000000377948592259<br>ETC 10.1956867558364<br>ETH 0.000000049037966516<br>LINK 0.000044693258103247<br>MANA 0.0055377280800156<br>USDC 1.45928068501736<br>XLM 0.000367406060547334 | |
| 3.1.291671 | JOSHUA WEILER | ADDRESS REDACTED | | | ADA 610.642829693089<br>BTC 0.0826193601851396<br>DOT 74.1839035969819<br>ETH 0.000022063828993437<br>USDC 1.20386499793784<br>USDT ERC20 4.75515174153058 | | |
| 3.1.291672 | JOSHUA WEILER | ADDRESS REDACTED | | | BTC 0.000000726166072809<br>DOT 0.019752550684799 | | |
| 3.1.291673 | JOSHUA WEINBERG | ADDRESS REDACTED | | | AVAX 144.386196308608<br>BTC 0.134329094417525<br>ETH 2.1204132613499<br>SOL 612.678640583267 | AVAX 6.21119099747853 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291674 | JOSHUA WEINREB | ADDRESS REDACTED | | | ADA 3909.31729740452<br>BTC 0.282517546867901<br>DOT 22.3220958514629<br>ETH 1.56968175677853<br>MATIC 3212.83857726666<br>XLM 1520.46552227339 | | |
| 3.1.291675 | JOSHUA WELLER | ADDRESS REDACTED | | | CEL 1.45140305751913 | | |
| 3.1.291676 | JOSHUA WELLS | ADDRESS REDACTED | | | ADA 995.252113878458<br>BNT 84.3667192077701<br>BTC 0.105443143578867<br>DOT 29.1316130523931<br>ETH 1.80521672161212<br>SNX 10.9290095059292<br>USDC 5029.24045990362 | | |
| 3.1.291677 | JOSHUA WELLS | ADDRESS REDACTED | | | BTC 0.00047862992561394 | | |
| 3.1.291678 | JOSHUA WELSH | ADDRESS REDACTED | | | ETH 0.000117148872643912 | | |
| 3.1.291679 | JOSHUA WENDEL | ADDRESS REDACTED | | | BTC 0.000731926396939472<br>DOT 1.06490851582989<br>ETH 0.0118029426167833<br>XLM 6879.35641990435 | | BTC 0.982950241396728<br>ETH 0.000094652872320539 |
| 3.1.291680 | JOSHUA WENDELL | ADDRESS REDACTED | | | ETH 0.0105167784382541 | | |
| 3.1.291681 | JOSHUA WENDT | ADDRESS REDACTED | | | AVAX 21.3205511313077<br>BTC 0.000121221384611154 | | |
| 3.1.291682 | JOSHUA WENZEL | ADDRESS REDACTED | | | ADA 1.23717489082895<br>AVAX 0.00679556311819611<br>BTC 0.0000154608506846299<br>DOT 0.0386025892371909<br>ETH 0.000626188916314706<br>MATIC 0.497796132152947 | | |
| 3.1.291683 | JOSHUA WEST | ADDRESS REDACTED | | | BCH 0.000471414227134781<br>BTC 0.000118803890036935 | BCH 2.49500060308929 | |
| 3.1.291684 | JOSHUA WEST | ADDRESS REDACTED | | | ADA 503.617304135584<br>DOGE 6688.16181987097<br>ETH 0.58600909244199<br>LTC 1.98288984677899<br>XLM 275.177662351254 | | |
| 3.1.291685 | JOSHUA WEST | ADDRESS REDACTED | | | BTC 0.0129952364525496<br>USDC 1291.58853048232 | | |
| 3.1.291686 | JOSHUA WESTLUND | ADDRESS REDACTED | | | ADA 1443.95864722435<br>BTC 0.188549480626064<br>DOT 8.23526220147611<br>MATIC 101.315638120625<br>USDC 3.2194169733966<br>XTZ 47.5394795405611 | | |
| 3.1.291687 | JOSHUA WESTON | ADDRESS REDACTED | | | ETH 0.000361015544162077 | | |
| 3.1.291688 | JOSHUA WHEELER | ADDRESS REDACTED | | | CEL 0.146474985488343<br>USDT ERC20 51.0285192531263 | | |
| 3.1.291689 | JOSHUA WHELAN | ADDRESS REDACTED | | | BTC 0.0856843227399977<br>CEL 71.4976869741213<br>ETH 0.599999994309302<br>USDC 0.0291209666469703 | | |
| 3.1.291690 | JOSHUA WHITE | ADDRESS REDACTED | | | BTC 0.645006706471198<br>CEL 0.0645763238293653<br>EOS 1.3489440656271<br>USDC 2.60345491288633 | | |
| 3.1.291691 | JOSHUA WHITE | ADDRESS REDACTED | | | ADA 10091.8682834654<br>BTC 0.124525800615589<br>ETH 0.0910262308153282<br>MATIC 1.9554654082253<br>USDC 10460.0137825999 | | |
| 3.1.291692 | JOSHUA WHITE | ADDRESS REDACTED | | | AVAX 0.00732831989700491<br>BTC 0.00736963524129803<br>EOS 26013.0927710944<br>ETH 3.83345108600368<br>GUSD 4.9481197844414<br>LINK 1356.35176290844<br>MATIC 37962.0352657305<br>UNI 755.526409711945<br>USDC 0.000043081741383567<br>USDT ERC20 12.8661406671256 | BTC 0.00027089 | |
| 3.1.291693 | JOSHUA WHITE | ADDRESS REDACTED | | | BTC 0.000040013286012689 | BTC 0.000000009502583405 | |
| 3.1.291694 | JOSHUA WHITE | ADDRESS REDACTED | | | BTC 0.000442425908916966<br>DOT 0.0265303489124934<br>ETH 0.0133338459667983<br>MATIC 4.44114031197127<br>SNX 0.0917635718140709 | | BTC 0.000000002246685902 |
| 3.1.291695 | JOSHUA WHITE | ADDRESS REDACTED | | | AVAX 10.2519348763475<br>BNB 0.025<br>BTC 0.358212468418698<br>DOT 91.1748250617624<br>ETH 1.95910195386134 | | |
| 3.1.291696 | JOSHUA WHITE | ADDRESS REDACTED | | | ADA 288.445463856969<br>BTC 0.0757767363071387<br>CEL 0.419692117039115<br>DOT 7.10733208104064<br>MATIC 181.516357087595<br>USDC 0.32148891473739<br>UST 78.6641361953397<br>XRP 64.6301263037985 | | |
| 3.1.291697 | JOSHUA WHITEHOUSE | ADDRESS REDACTED | | | BTC 0.000913483034420292<br>DOT 0.0133311093557184<br>XRP 0.542098806117279 | | |
| 3.1.291698 | JOSHUA WHITLEY | ADDRESS REDACTED | | | MCDAI 42.370222544186<br>XRP 931.109125035533 | | |
| 3.1.291699 | JOSHUA WHITTAKER GREGORY ANDREWS | ADDRESS REDACTED | | | ADA 87.4265821941813<br>BTC 0.00208448183023218<br>DOT 8.2063851100765<br>ETH 0.452757867721174<br>USDT ERC20 1.81012013502275 | | |
| 3.1.291700 | JOSHUA WICKENS | ADDRESS REDACTED | | | AAVE 1.06265834876439<br>BTC 0.00194966246407704<br>ETH 0.000733168406695293<br>LINK 0.646165864362527<br>UNI 0.0164889447967865<br>USDC 5.07537939316704 | | |
| 3.1.291701 | JOSHUA WIDGERY | ADDRESS REDACTED | | | LUNC 11897 | | |
| 3.1.291702 | JOSHUA WIDRICK | ADDRESS REDACTED | | | BTC 0.00000555105169090999<br>DOT 0.0970936711150567<br>ETH 0.000006363892584229<br>MATIC 1.66775851579179 | BTC 0.000000008945115998<br>DOT 0.000000000062948275 | |
| 3.1.291703 | JOSHUA WIERZBOWSKI | ADDRESS REDACTED | | | ADA 0.595569911682848<br>BTC 0.000006289399471779<br>GUSD 0.0674576476091273<br>USDC 0.112263801339551 | BTC 0.000000006133861231 | |
| 3.1.291704 | JOSHUA WIGGINS | ADDRESS REDACTED | | | SNX 523.28342221795<br>USDC 16205.9489387556 | | |
| 3.1.291705 | JOSHUA WILCOXEN | ADDRESS REDACTED | | | CEL 1.06756498984757 | | |
| 3.1.291706 | JOSHUA WILDMAN | ADDRESS REDACTED | | | CEL 0.352725400705539<br>MCDAI 0.389788583387761 | | |
| 3.1.291707 | JOSHUA WILFONG | ADDRESS REDACTED | | | BTC 0.103142727880912 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291708 | JOSHUA WILKERSON | ADDRESS REDACTED | | | BTC 0.00610352525803139<br>MATIC 101.765819293857 | BTC 0.00012847 | |
| 3.1.291709 | JOSHUA WILKING | ADDRESS REDACTED | | | BTC 0.00030191152339984<br>DOT 0.000280095347037207<br>ETH 0.00534405329896111<br>LINK 0.484506475885615<br>MATIC 0.00240214414310697<br>SOL 0.0199286895216887<br>USDC 2.31338153483904 | BTC 0.000000008244364676<br>DOT 0.320640604024509<br>SOL 0.00000000081144375 | |
| 3.1.291710 | JOSHUA WILLE | ADDRESS REDACTED | | | BTC 0.000000001377926371 | BTC 0.000002327360460532 | |
| 3.1.291711 | JOSHUA WILLIAM HELLER | ADDRESS REDACTED | | | BTC 0.103767693801057<br>ETH 2.71869450675699 | ETH 0.111933 | |
| 3.1.291712 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0476171839570958<br>ETH 0.966454605692923<br>LTC 1.03247637886914<br>XLM 0.00450872193768032 | | |
| 3.1.291713 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | ADA 111.824124931301<br>BTC 0.00380145050074631<br>ETH 0.0373084219024636 | | |
| 3.1.291714 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | ADA 0.673450347137779<br>BTC 1.05922487769854<br>COMP 0.00251263307050905<br>ETH 0.00243563967983174<br>LINK 0.0112677908473166<br>SNX 0.24881198843167 | ETH 0.000537663251711399 | |
| 3.1.291715 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | ADA 16.389874571299<br>BTC 0.00012974853577379<br>USDC 85.5170557022654<br>USDT ERC20 2.23486239271116 | USDC 0.00000047035513252<br>USDT ERC20 0.00824043775110012 | |
| 3.1.291716 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | MATIC 0.0299759321879202<br>USDC 0.000035851217971007 | ETH 0.000001043123556071<br>MATIC 0.00280102710755007<br>USDC 0.0280525386966879 | |
| 3.1.291717 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | BTC 0.0421042358909375<br>ETH 0.390445434707735<br>SNX 0.000045320399197688<br>USDC 0.0041075663162253 | ETH 1.22986630574758<br>SNX 0.037781621440863<br>USDC 0.002 | |
| 3.1.291718 | JOSHUA WILLIAMS | ADDRESS REDACTED | | | XRP 1.999 | | |
| 3.1.291719 | JOSHUA WILLIAMSON | ADDRESS REDACTED | | | ADA 0.000000760736181246<br>BTC 0.000000001044971442 | | |
| 3.1.291720 | JOSHUA WILLIS | ADDRESS REDACTED | | | BTC 0.00114003025610263<br>GUSD 550.590721007859 | | |
| 3.1.291721 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.0009753333817857132 | | |
| 3.1.291722 | JOSHUA WILSON | ADDRESS REDACTED | | | MATIC 0.245437059883043 | | |
| 3.1.291723 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.0250872877857764<br>ETH 0.0843560789402289 | | |
| 3.1.291724 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.000001116383924099<br>CEL 1.93984508515542<br>SGB 193.676767696572<br>XLM 0.0286409918993094<br>XRP 0.743791358186644 | | |
| 3.1.291725 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.00379087<br>CEL 641.01177088507<br>ETH 0.72366357<br>XAUT 0.064007 | | |
| 3.1.291726 | JOSHUA WILSON | ADDRESS REDACTED | | | CEL 1.08875870947664<br>XLM 73.7034831483258 | | |
| 3.1.291727 | JOSHUA WILSON | ADDRESS REDACTED | | | BTC 0.00000037241346782<br>CEL 0.0538416402130271<br>MCDAI 30 | | |
| 3.1.291728 | JOSHUA WILSON | ADDRESS REDACTED | | | CEL 0.0441923445385014<br>XRP 0.000000860858672288 | | |
| 3.1.291729 | JOSHUA WIMER | ADDRESS REDACTED | | | ADA 39.5112426853363<br>BTC 0.0280880940836197<br>DOT 58.5959006282265 | | |
| 3.1.291730 | JOSHUA WINDSOR | ADDRESS REDACTED | | | BTC 0.00570520310941129<br>CEL 1.08605192368552<br>ETH 0.00494019369069666 | | |
| 3.1.291731 | JOSHUA WINGATE | ADDRESS REDACTED | | | ADA 0.240552675057946<br>AVAX 3.00741974083848<br>BTC 0.268102028448095<br>DOT 35.0247942762295<br>ETH 0.000166733952066547<br>LINK 0.00184282964784192<br>MANA 64.1523245703198<br>MATIC 133.519752922097<br>SOL 0.00166477496695349 | | |
| 3.1.291732 | JOSHUA WINSLETT | ADDRESS REDACTED | | | BTC 1.54274514600538<br>CEL 2.62125448360943<br>ETH 10.4390418132485 | | |
| 3.1.291733 | JOSHUA WINSTONE | ADDRESS REDACTED | | | BTC 0.0010942255113509<br>ETH 0.0000861283546707 | | |
| 3.1.291734 | JOSHUA WINTERS | ADDRESS REDACTED | | | BTC 0.000526755360800017 | | |
| 3.1.291735 | JOSHUA WIRTZ | ADDRESS REDACTED | | | BTC 0.000907028203246624<br>USDC 3829.53002591176 | | |
| 3.1.291736 | JOSHUA WISE | ADDRESS REDACTED | | | BTC 0.00219458417695686<br>ETH 0.922970365704313<br>USDC 0.0425751096791562 | | |
| 3.1.291737 | JOSHUA WISEMAN | ADDRESS REDACTED | | | BTC 0.000000421653437393<br>CEL 1.28286720630212<br>SNX 0.00879517675683226<br>ZEC 0.0171062087336069 | | |
| 3.1.291738 | JOSHUA WISEMAN | ADDRESS REDACTED | | | BTC 0.00000356528810132399 | | |
| 3.1.291739 | JOSHUA WITT | ADDRESS REDACTED | | | ETH 2.10951524624023<br>LINK 9479.10783311494 | | |
| 3.1.291740 | JOSHUA WOLTERSOM | ADDRESS REDACTED | | | BTC 0.000000365689074488999<br>CEL 0.0390516657267351<br>KNC 0.233586947611036<br>LINK 0.0196136539571801<br>LTC 0.000978778509411353<br>SNX 0.000097232034477168<br>UNI 0.0215973768287489<br>ZEC 0.00196744493208993<br>ZRX 0.279711478903435 | | |
| 3.1.291741 | JOSHUA WONG | ADDRESS REDACTED | | | ADA 205.258720054769<br>BTC 0.00000114639472109 | | |
| 3.1.291742 | JOSHUA WONG | ADDRESS REDACTED | | | 1INCH 0.0305047837156503<br>ADA 0.000000462822497615<br>BNB 0.000192406153763003<br>BTC 0.000001615780068901<br>CEL 0.298289244364251<br>ETH 0.00049644631821584<br>MATIC 25.7028859543711<br>USDT ERC20 0.481833741354028<br>XLM 30.5545422 | | |
| 3.1.291743 | JOSHUA WONG | ADDRESS REDACTED | | | BTC 0.000295226973832486<br>CEL 18.0154451512199<br>ETH 0.00366718813177444<br>LINK 0.251003297467679<br>SNX 0.895711338615431<br>UNI 0.142464457865157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291744 | JOSHUA WONG JONG YAN | ADDRESS REDACTED | | | BTC 0.0600817999771048<br>ETH 0.557097656540525<br>USDC 7437.51987680418 | | |
| 3.1.291745 | JOSHUA WOOD | ADDRESS REDACTED | | | ADA 0.071472546796915<br>BTC 0.0000040669811932819<br>ETC 0.000365820903970643<br>ETH 0.000018679808825706<br>LTC 0.000297192313523418<br>MCDAI 0.521455008792165<br>USDC 0.000262772650970032<br>USDT ERC20 0.751548599639805 | ETC 5.22398078<br>ETH 0.120794260237158 | |
| 3.1.291746 | JOSHUA WOOD | ADDRESS REDACTED | | | ADA 1168.53386153568<br>BCH 1.2449012089654<br>BTC 0.0624087741875691<br>ETH 1.91874673756807<br>LINK 13.6352075483379<br>MATIC 2403.24910333905<br>SNX 153.413201388517 | BTC 0.017267 | |
| 3.1.291747 | JOSHUA WOOD | ADDRESS REDACTED | | | BTC 0.00112623677826935<br>USDC 1504.66842229142 | | |
| 3.1.291748 | JOSHUA WOODKOWSKI | ADDRESS REDACTED | | | BNT 43.239414319706<br>ETH 2.28149999951577<br>LINK 217.041477511868<br>LTC 8.09149499941965<br>MATIC 636.590979567619 | | |
| 3.1.291749 | JOSHUA WOOJOONG KIM | ADDRESS REDACTED | | | BTC 0.02224707830737<br>ETH 0.293125074334518<br>USDC 2.39031443656634 | USDC 0.000000287508234943 | |
| 3.1.291750 | JOSHUA WOOLER | ADDRESS REDACTED | | | ADA 959.662409794867<br>BTC 0.0590574907685797<br>CEL 0.290292908492003<br>USDC 1288.38320796517 | | |
| 3.1.291751 | JOSHUA WRIGHT | ADDRESS REDACTED | | | BTC 0.00487544454155077<br>MCDAI 42.7211522826326 | | |
| 3.1.291752 | JOSHUA WRIGHT | ADDRESS REDACTED | | | BNT 718.48685<br>CEL 1085.92320117856<br>LINK 324.1956<br>USDT ERC20 26132.0909773383 | | |
| 3.1.291753 | JOSHUA WRIGHT | ADDRESS REDACTED | | | BTC 0.000000648183872738<br>XLM 0.0995955950191798 | | |
| 3.1.291754 | JOSHUA WRIGHT | ADDRESS REDACTED | | | USDC 223.966390022729 | | |
| 3.1.291755 | JOSHUA WRIGHT | ADDRESS REDACTED | | | ETH 0.000022203772253825 | ETH 0.0377218462115374 | |
| 3.1.291756 | JOSHUA WRIGHT | ADDRESS REDACTED | | | CEL 1.07741985387845<br>ETH 0.000009523133964219 | | |
| 3.1.291757 | JOSHUA WRIGHT | ADDRESS REDACTED | | | BCH 0.000046979775824436<br>BTC 0.000002661874077648<br>ETH 0.000039911927559618<br>LINK 202.081282875557<br>MANA 13.9278295149302<br>MATIC 2438.85981662295<br>USDC 0.00544545229237309<br>ZRX 2.12202403621331 | | |
| 3.1.291758 | JOSHUA WRONA | ADDRESS REDACTED | | | BTC 0.00038344027316741<br>USDC 226.786729298736 | | |
| 3.1.291759 | JOSHUA WU | ADDRESS REDACTED | | | ETH 0.0786210477100168<br>MATIC 36.1005619244069 | CEL 131.001678131496 | |
| 3.1.291760 | JOSHUA WUCKI | ADDRESS REDACTED | | | BTC 0.000001559770777963<br>ETH 0.000032242646151459<br>USDC 0.133161182964045 | BTC 0.000000370891124382<br>ETH 0.000000370382386398<br>USDC 0.00603995787500296 | |
| 3.1.291761 | JOSHUA WURZELBACHER | ADDRESS REDACTED | | | BTC 0.492986833019857<br>DOT 0.000104756844681977<br>ETH 1.05264387728454<br>MCDAI 0.0240758267059997<br>USDC 0.00698528531182402 | BTC 0.0003677<br>USDC 0.00457118153394403 | |
| 3.1.291762 | JOSHUA YAGHOUBIAN | ADDRESS REDACTED | | | BTC 0.00148827661737972<br>ETH 1.03067626154246<br>LUNC 0.50283953021153 | AVAX 12.52 | |
| 3.1.291763 | JOSHUA YAGI | ADDRESS REDACTED | | | BTC 0.0750482307666747<br>DOT 21.885787720845<br>ETH 1.3881661181663<br>GUSD 12436.694785751<br>LTC 0.000087046069292297 | | |
| 3.1.291764 | JOSHUA YANG | ADDRESS REDACTED | | | BTC 0.000566339634318637 | | |
| 3.1.291765 | JOSHUA YAVERSKI | ADDRESS REDACTED | | | BTC 0.00370048842275963 | | |
| 3.1.291766 | JOSHUA YEO WEI FENG | ADDRESS REDACTED | | | BTC 0.00166204658532926<br>ETH 0.00162916145398844 | | |
| 3.1.291767 | JOSHUA YING | ADDRESS REDACTED | | | BTC 0.000000491448969931<br>ETH 0.000002987435343492 | | |
| 3.1.291768 | JOSHUA YODER | ADDRESS REDACTED | | | ETH 4.86909836683074 | | |
| 3.1.291769 | JOSHUA YONG JIN SCAZZERO | ADDRESS REDACTED | | | BTC 0.00145601659631607<br>ETH 0.00161253817968698 | | |
| 3.1.291770 | JOSHUA YOO | ADDRESS REDACTED | | | BTC 0.0411301484109834<br>ETH 4.02406702827292 | | |
| 3.1.291771 | JOSHUA YOUNG | ADDRESS REDACTED | | | BTC 2.03609919401263<br>CEL 1678.58783211892<br>USDC 105.300018875473 | | |
| 3.1.291772 | JOSHUA YOUNG | ADDRESS REDACTED | | | BTC 0.000000179545406334 | | |
| 3.1.291773 | JOSHUA YOUNG | ADDRESS REDACTED | | | BTC 0.129776443481129<br>CEL 8.28521819026889<br>ETH 1.63556991677369 | | |
| 3.1.291774 | JOSHUA YOUNG | ADDRESS REDACTED | | | AVAX 1.02679958979871<br>BAT 102.588206816289<br>BTC 0.00793539847738681<br>ETH 0.266389736073755<br>LINK 10.3904226819408<br>MATIC 80.602852367509<br>MCDAI 31.8459243540653<br>SNX 5.78199619796482<br>ZRX 154.375052973472 | | |
| 3.1.291775 | JOSHUA YUDASIN | ADDRESS REDACTED | | | BTC 0.108413153865572<br>CEL 0.0986764867123529<br>ETH 0.327728866062283<br>LUNC 63.3952827350213<br>MATIC 0.010085864021549<br>SOL 69.1264352545601<br>USDC 0.0994789988569153 | | |
| 3.1.291776 | JOSHUA ZAGORSKI | ADDRESS REDACTED | | | ADA 572.453337458383<br>BTC 0.00119580292262006<br>XLM 626.376780813848 | | |
| 3.1.291777 | JOSHUA ZALOZNIK | ADDRESS REDACTED | | | CEL 63.2543917554396<br>COMP 1.57086274703349<br>ETH 0.171678381756656<br>MATIC 2320.49841214641<br>SUSHI 78.1604723643598 | | |
| 3.1.291778 | JOSHUA ZAPIEN | ADDRESS REDACTED | | | BTC 0.0293966700515193<br>MATIC 221.384789038699 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291779 | JOSHUA ZEIDENBERG | ADDRESS REDACTED | | | ADA 0.181485594296269<br>AVAX 14.1902363005275<br>BTC 0.000109555732517058<br>ETH 2.86372362705088<br>GUSD 2.8342225492048<br>MATIC 683.116816568304<br>USDC 1.97042802218035<br>ZRX 0.418221920189186 | BTC 0.000000009440088608 | |
| 3.1.291780 | JOSHUA ZENO | ADDRESS REDACTED | | | ADA 460.128505740615<br>AVAX 2.40903890145818<br>BTC 0.0304804324980127<br>DOT 13.5016759999823<br>MANA 0.000959680641994151<br>MATIC 236.142063230122<br>USDC 0.000354079439419339 | USDC 51.1092606523529 | |
| 3.1.291781 | JOSHUA ZIMMER | ADDRESS REDACTED | | | ADA 0.181991700405304<br>BTC 0.00002130370731616<br>ETH 0.000140618936477312<br>USDC 0.657190734220274 | | |
| 3.1.291782 | JOSHUA ZIMMER | ADDRESS REDACTED | | | BTC 0.000000000711325906<br>CEL 25.8876520312776<br>SGB 2474.664173663<br>XRP 0.000000775665522188 | | |
| 3.1.291783 | JOSHUA ZIMMERMAN | ADDRESS REDACTED | | | ADA 0.0953186520145438<br>PAXG 0.000217644856566873<br>USDC 0.513370157829157 | | |
| 3.1.291784 | JOSHUA ZIRPS | ADDRESS REDACTED | | | BTC 0.0197128605050695<br>CEL 343.013719621556<br>DOT 5.9<br>ETH 0.84886745<br>LTC 0.799<br>MATIC 483.28195<br>USDT ERC20 285<br>XRP 149 | | |
| 3.1.291785 | JOSHUA ZOBULE | ADDRESS REDACTED | | | ADA 0.0159151320809133<br>BNB 0.111047396133935<br>BTC 0.007081339258781<br>ETH 0.000081250442557153<br>MCDAI 0.0350099327479558 | | |
| 3.1.291786 | JOSHUA ZORN | ADDRESS REDACTED | | | XLM 739.242329086907 | | |
| 3.1.291787 | JOSHUA ZUBIA | ADDRESS REDACTED | | | MATIC 2399.69203105888 | | |
| 3.1.291788 | JOSHUA ZUNIGA | ADDRESS REDACTED | | | CEL 1.07229891022403 | | |
| 3.1.291789 | JOSHUA ZWICKEL | ADDRESS REDACTED | | | AAVE 25.8023734154965<br>BTC 0.258721451631711<br>ETH 7.03577700480757 | | |
| 3.1.291790 | JOSHUA ZYMET | ADDRESS REDACTED | | | ADA 733.896816252479<br>BTC 0.11478383003448<br>DOT 23.2490232576501<br>ETH 1.61901166133276<br>LINK 57.7769948347745<br>MATIC 350.740100907036<br>USDC 0.00438266646707692 | | |
| 3.1.291791 | JOSHUAH GUENVER | ADDRESS REDACTED | | | BTC 0.0144145450862309<br>ETH 1.44607146655412<br>LTC 0.00106146840040532<br>SNX 102.534040631003<br>UNI 1.03238925174849<br>USDC 0.000109555011757367 | | |
| 3.1.291792 | JOSHUAH MATTHEWS | ADDRESS REDACTED | | | MATIC 1293.39629468753 | | |
| 3.1.291793 | JOSHUAH PURSLEY | ADDRESS REDACTED | | | ADA 483.115430077674<br>BAT 0.0740207341742742<br>BTC 0.000001934187178901<br>EOS 0.17078664279035<br>KNC 0.0390522329969427<br>LTC 4.04116131669183<br>SGB 523.452527207358<br>USDC 234.520066969419<br>XLM 0.0259153152091121<br>XRP 0.000000308477893581 | | |
| 3.1.291794 | JOSHUAH SOLITO | ADDRESS REDACTED | | | BTC 0.00089056060277375<br>MCDAI 74.3158783664444<br>USDC 222.665743859455 | | |
| 3.1.291795 | JOSHUAH YOUNG | ADDRESS REDACTED | | | CEL 14.7323367219663 | | |
| 3.1.291796 | JOSHUAN ANDUJAR | ADDRESS REDACTED | | | BTC 0.000000324103242371 | | |
| 3.1.291797 | JOSHUE SUAREZ | ADDRESS REDACTED | | | AAVE 5.5780379834032<br>BTC 0.524586188840576<br>EOS 93.0776248279349<br>ETH 4.50998080150914<br>SNX 54.9573583356818<br>SOL 35.0129716078977<br>XLM 2026.17073288772 | | |
| 3.1.291798 | JOSHUQ SCHAVE | ADDRESS REDACTED | | | ADA 206.851098039011<br>BTC 0.0452962317664158<br>DOT 10.7110683665528<br>SNX 5.16511625628808 | | |
| 3.1.291799 | JOSHUWA WALKER | ADDRESS REDACTED | | | BTC 0.000003796874608373<br>DOT 0.00521580005063885<br>LINK 0.000728414364607788<br>MATIC 0.137385314309948<br>XLM 27.431962836089 | | |
| 3.1.291800 | JOSHVUN SINGH | ADDRESS REDACTED | | | ETH 0.0321742207092 | | |
| 3.1.291801 | JOSHY A MADATHIL | ADDRESS REDACTED | | | AAVE 1.93241792646159<br>ADA 12283.1007580462<br>AVAX 13.5588330325679<br>BTC 0.00592353758686477<br>CEL 475.172906558434<br>ETH 3.95963951726314<br>SNX 1749.44611467107<br>USDC 9228.37420048777 | | |
| 3.1.291802 | JOSIAH AMANTE | ADDRESS REDACTED | | | BTC 0.00131749072481176<br>USDC 4077.54091918071 | | |
| 3.1.291803 | JOSIAH ANDERSON | ADDRESS REDACTED | | | CEL 0.686242494657817 | | |
| 3.1.291804 | JOSIAH BARNEY | ADDRESS REDACTED | | | USDC 0.138763476465868 | | |
| 3.1.291805 | JOSIAH BARRETT | ADDRESS REDACTED | | | BTC 0.000008826459545654 | | |
| 3.1.291806 | JOSIAH BEGLEY | ADDRESS REDACTED | | | CEL 55.0428921646429<br>ETH 0.00118821853073104 | | |
| 3.1.291807 | JOSIAH BRAGG | ADDRESS REDACTED | | | BTC 0.0957031185568902<br>ETH 2.4089313004543 | | |
| 3.1.291808 | JOSIAH CARLSON | ADDRESS REDACTED | | | BTC 0.0010678483190482 | | |
| 3.1.291809 | JOSIAH CARMICHAEL | ADDRESS REDACTED | | | BTC 0.0000104944165349 | | |
| 3.1.291810 | JOSIAH CLARK | ADDRESS REDACTED | | | CEL 1.08305032429539 | | |
| 3.1.291811 | JOSIAH CLAY VAN RAVENHORST | ADDRESS REDACTED | | | BTC 0.0505130346213872<br>ETH 0.305292051615888<br>LUNC 48.2918314878894<br>SOL 27.3563784039192 | | |
| 3.1.291812 | JOSIAH COKE | ADDRESS REDACTED | | | BTC 0.000065025740145076 | BTC 0.000000008443999019 | |
| 3.1.291813 | JOSIAH COOK | ADDRESS REDACTED | | | ETH 0.0156130550700407 | | |
| 3.1.291814 | JOSIAH CURTIS | ADDRESS REDACTED | | | BTC 0.000000668294599905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291815 | JOSIAH DIAZ | ADDRESS REDACTED | | | BNB 0.58553734<br>BTC 0.0059028<br>CEL 21.1796094025955<br>ETH 0.10046927 | | |
| 3.1.291816 | JOSIAH DUNCAN | ADDRESS REDACTED | | | CEL 1.0684392579207 | | |
| 3.1.291817 | JOSIAH ELLIS | ADDRESS REDACTED | | | CEL 1.06677045932812 | | |
| 3.1.291818 | JOSIAH FERNANDEZ | ADDRESS REDACTED | | | ETH 0.0485302969126707 | | |
| 3.1.291819 | JOSIAH GARRISON | ADDRESS REDACTED | | | BTC 0.000069629441886451<br>ETH 0.000012082299858645<br>LINK 0.054654270854505 | | |
| 3.1.291820 | JOSIAH GEORGE | ADDRESS REDACTED | | | ADA 8<br>CEL 0.191447587397174<br>ETH 0.000921463762661286<br>USDC 81.9242667312754 | | |
| 3.1.291821 | JOSIAH GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00187077028586386<br>CEL 19.207930528562<br>ETH 0.270029795403453 | | |
| 3.1.291822 | JOSIAH HALL | ADDRESS REDACTED | | | BTC 0.00759178276361329<br>GUSD 126.201420443345 | | |
| 3.1.291823 | JOSIAH HARRIS | ADDRESS REDACTED | | | ADA 275.940328260601<br>BTC 0.104116871779835<br>CEL 453.292892480269<br>ETH 0.0816484858626593<br>LTC 0.00000000491926967<br>SGB 0.000000815431678468<br>USDC 1391.85499016077<br>XRP 0.616345543224069 | | |
| 3.1.291824 | JOSIAH HELLA | ADDRESS REDACTED | | | BTC 0.000149073172874486<br>SOL 0.0101815422132952 | BTC 0.000000002368388522<br>SOL 0.000000000746321628 | |
| 3.1.291825 | JOSIAH HENDERSON | ADDRESS REDACTED | | | USDC 0.00315753515905262 | | |
| 3.1.291826 | JOSIAH HOW | ADDRESS REDACTED | | | BTC 0.0275252570995906<br>ETH 2.09368884540562 | | |
| 3.1.291827 | JOSIAH HUMPHREY | ADDRESS REDACTED | | | BTC 1.07176081968159<br>ETH 13.7092495809833<br>USDC 33.8377419226098 | | |
| 3.1.291828 | JOSIAH INVENTOR | ADDRESS REDACTED | | | BTC 0.000913536633386329<br>DOT 13.3966672442854<br>SNX 13.30920437227<br>USDC 70.3029208866411 | | |
| 3.1.291829 | JOSIAH JACOBSEN | ADDRESS REDACTED | | | AAVE 0.195260036495993<br>BTC 0.0590497986480013<br>COMP 0.322487476881508<br>DASH 0.325836361643967<br>DOT 4.86475775193062<br>MATIC 116.401296728219<br>SNX 11.4069807545195<br>USDC 0.115055523429817<br>ZRX 123.36092731102 | | |
| 3.1.291830 | JOSIAH JAMES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00125165277524623<br>DOGE 14343.908580742<br>ETC 11.1258306171055<br>ETH 0.623389279769464 | | |
| 3.1.291831 | JOSIAH JENKINS | ADDRESS REDACTED | | | XRP 0.000000362816997576 | | |
| 3.1.291832 | JOSIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.000002630179899488<br>CEL 1.07365085435806<br>DASH 0.000161765907860095<br>MCDAI 0.0486669821156818<br>XLM 0.0600836076125318 | | |
| 3.1.291833 | JOSIAH JUSTICE | ADDRESS REDACTED | | | AAVE 0.991923329867437<br>ADA 0.135445241428982<br>BTC 0.235428498310425<br>ETH 0.404903514305194<br>LINK 0.00436747033845386<br>MATIC 542.322572770887 | | |
| 3.1.291834 | JOSIAH KAILING | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.291835 | JOSIAH KINCH | ADDRESS REDACTED | | | ADA 729.952766309166<br>BTC 0.0265031237618697<br>ETH 0.000020196420670232<br>USDC 0.21730847649259 | | |
| 3.1.291836 | JOSIAH KOOP | ADDRESS REDACTED | | | ETH 0.0015959758664521 | | |
| 3.1.291837 | JOSIAH KOTZUR | ADDRESS REDACTED | | | BTC 0.000241283494873709<br>CEL 26.792397615976<br>DOT 2.9<br>ETH 0.546452018570169<br>SGB 291.8031575877 | | |
| 3.1.291838 | JOSIAH LAU | ADDRESS REDACTED | | | ADA 46.9435178031143<br>BCH 0.0601481254838047<br>BSV 0.0597199245793509<br>BTC 0.134849089988591<br>CEL 190.284307213329<br>ETC 20.8379224986975<br>ETH 23.8628367130024<br>LTC 4.38356420865288<br>OMG 151.349429603948<br>SGB 475.941707476012<br>XLM 142.11016202406<br>XRP 3395.03454022365 | | |
| 3.1.291839 | JOSIAH LEE | ADDRESS REDACTED | | | ADA 199.138239011173<br>BNB 1.65354469300188<br>BTC 0.00232980614652645<br>CEL 38.5377223958744<br>USDT ERC20 484.799956 | | |
| 3.1.291840 | JOSIAH LOWE | ADDRESS REDACTED | | | ETH 0.0786584979253084 | | |
| 3.1.291841 | JOSIAH MARROQUIN | ADDRESS REDACTED | | | ADA 0.125688994980117 | | |
| 3.1.291842 | JOSIAH MAUGEL | ADDRESS REDACTED | | | ADA 229.615968662827<br>BTC 0.202013787129487<br>DOT 7.58718220665897<br>ETH 0.738656668804405<br>LINK 72.904617160867<br>LTC 0.631636996942319<br>SUSHI 13.8556041420315<br>UNI 27.1580398618826<br>XLM 33.237812966417<br>XRP 38.772572 | | |
| 3.1.291843 | JOSIAH MENEGHINI | ADDRESS REDACTED | | | BTC 0.293277866769976<br>USDC 6232.64432977548 | | |
| 3.1.291844 | JOSIAH MICHAEL ALLEN | ADDRESS REDACTED | | | ETH 0.0304904571524754 | | |
| 3.1.291845 | JOSIAH MILLER | ADDRESS REDACTED | | | BTC 0.000089368932404619<br>ETH 0.0200294289567544 | | |
| 3.1.291846 | JOSIAH MORRIS | ADDRESS REDACTED | | | ADA 1585.93559842367<br>BTC 0.00106539623984891<br>ETH 3.10836757716749<br>MATIC 1502.50923106745<br>SNX 697.585086781143 | | |
| 3.1.291847 | JOSIAH NATHANIEL BRUNNE | ADDRESS REDACTED | | | BTC 0.0400129563697043<br>CEL 387.973465409663<br>ETH 0.299999974965262<br>SGB 34.449289<br>TUSD 8 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291848 | JOSIAH NGAMO | ADDRESS REDACTED | | | CEL 90.923819922822<br>LINK 93.47<br>LTC 11.449<br>XRP 6639.720321<br>ZRX 354.88746518 | | |
| 3.1.291849 | JOSIAH NOVAK | ADDRESS REDACTED | | | BTC 0.0261908749150921 | | |
| 3.1.291850 | JOSIAH NWOYE | ADDRESS REDACTED | | | CEL 1.0754650711918 | | |
| 3.1.291851 | JOSIAH ORDAKOWSKI | ADDRESS REDACTED | | | ADA 0.19968216407931<br>BTC 0.000066935475897639<br>DOT 0.00321422033290101<br>ETH 0.000007354176924048<br>GUSD 0.0941155178871294<br>MATIC 8.82298529461258<br>USDC 0.0118345054602921<br>XLM 0.159361483143429 | | |
| 3.1.291852 | JOSIAH PARDEE | ADDRESS REDACTED | | | ADA 3237.28415265043<br>AVAX 1.00889147716572<br>BTC 0.2112734392<br>CEL 15.8589598588213<br>DOT 1.04518378741852<br>MATIC 353.325105978107<br>SNX 29.03060161787<br>SOL 40.8095967765999<br>USDC 2.0663593304264 | | |
| 3.1.291853 | JOSIAH PARDEE | ADDRESS REDACTED | | | ADA 139.125194470305<br>AVAX 7.18845462478965<br>BTC 0.000041162978521057<br>DOT 84.2186804127195<br>MATIC 2236.87649366909<br>SNX 32.9971105397392 | BTC 0.000000006434485796 | |
| 3.1.291854 | JOSIAH PELONA SIOSIUA-HUNUKI | ADDRESS REDACTED | | | CEL 0.183143934731314 | | |
| 3.1.291855 | JOSIAH PRICE | ADDRESS REDACTED | | | BTC 0.000000881246825816<br>CEL 0.0429510144681999<br>SGB 10.5958007316887<br>UNI 0.0027991102563598<br>XLM 7.28373428355939<br>XRP 0.0414954409955998 | | |
| 3.1.291856 | JOSIAH PURIN | ADDRESS REDACTED | | | BTC 0.368316184884162<br>ETH 0.000092705738689454 | | |
| 3.1.291857 | JOSIAH RADCLIFFE | ADDRESS REDACTED | | | ADA 3.40264384386814<br>CEL 0.027121898308583<br>MATIC 0.246000813693909 | CEL 0.000056281102161557 | |
| 3.1.291858 | JOSIAH RAMIREZ | ADDRESS REDACTED | | | ADA 9.56055294342992<br>BTC 0.0108017059521294<br>ETH 0.000002732866703129<br>USDC 0.594962060350095 | | |
| 3.1.291859 | JOSIAH RAWLYN BENNETT | ADDRESS REDACTED | | | ETH 0.0000228998081737899 | | ETH 0.000002022755610569 |
| 3.1.291860 | JOSIAH REDDAWAY | ADDRESS REDACTED | | | AVAX 3.0738255948597<br>BTC 0.037644275167846<br>DOT 49.3207493853493<br>LINK 13.5338245991765<br>MATIC 902.01869926439 | | |
| 3.1.291861 | JOSIAH RICH | ADDRESS REDACTED | | | BTC 0.00202807136541293<br>GUSD 0.0607327664700437 | | |
| 3.1.291862 | JOSIAH ROCHE | ADDRESS REDACTED | | | BTC 0.00129632131346602<br>CEL 4.01700184266122<br>ETH 0.00474381437706922<br>SUSHI 10.1397619356318<br>USDC 56.2378198884228<br>USDT ERC20 1466.02536673826 | | |
| 3.1.291863 | JOSIAH ROTTARI | ADDRESS REDACTED | | | BTC 0.0107020021126652<br>DASH 0.0734184482770595 | | |
| 3.1.291864 | JOSIAH SAMUEL BATES | ADDRESS REDACTED | | | AAVE 0.484071496124399<br>ADA 55.1132746236285<br>BTC 0.00988456388643313<br>LINK 15.8195399235196<br>MATIC 386.238002299979<br>SOL 0.000011128921391846<br>USDC 0.0359890723585613 | BTC 0.0388996553572889<br>ETH 0.0442174467911034<br>SOL 37.369605683216 | |
| 3.1.291865 | JOSIAH SANTOS | ADDRESS REDACTED | | | CEL 364.209806616193<br>DOT 25.394082385<br>PAX 953.29059375<br>USDC 1006.570117 | | |
| 3.1.291866 | JOSIAH SCHAFFER | ADDRESS REDACTED | | | BTC 0.484367486021911<br>MATIC 1964.38655281194 | | |
| 3.1.291867 | JOSIAH SCOTT | ADDRESS REDACTED | | | BTC 0.0578615959340529<br>USDC 1017.08548633347 | | |
| 3.1.291868 | JOSIAH SHAW | ADDRESS REDACTED | | | BTC 0.0311762217676778<br>ETH 0.699814114773875 | | |
| 3.1.291869 | JOSIAH SHUMAN | ADDRESS REDACTED | | | ADA 316.948163330146<br>BAT 913.545562207666<br>BCH 0.00996107177496862<br>BTC 0.00752500280997217<br>CEL 1.14341767505881<br>ETH 4.12320748071141<br>LTC 33.8828462110171<br>SGB 1013.04371150686<br>UNI 127.253690283846<br>USDC 612.087873663601<br>XLM 12295.1941338032<br>XRP 8274.32676368918<br>ZRX 272.969311088176 | | |
| 3.1.291870 | JOSIAH SINGLETARY | ADDRESS REDACTED | | | BTC 0.0157708902162722<br>CEL 5.08122999591427 | | |
| 3.1.291871 | JOSIAH SOWELL | ADDRESS REDACTED | | | ADA 0.166790756184441<br>BTC 0.000000947510076522 | | |
| 3.1.291872 | JOSIAH STATON | ADDRESS REDACTED | | | BCH 0.534731387116983<br>BSV 0.956389223972961<br>BTC 0.00455062898970259<br>CEL 1.15116892753898<br>COMP 0.0732867456609905<br>EOS 13.1814524470276<br>ETH 0.00144502847379365<br>USDC 2.92452200153435<br>ZRX 910.727601432698 | | |
| 3.1.291873 | JOSIAH STEWART | ADDRESS REDACTED | | | BTC 0.0237859011876499<br>ETH 3.36914346286973<br>MATIC 38.6513782954096<br>XRP 5764.384528 | | |
| 3.1.291874 | JOSIAH STRECKER | ADDRESS REDACTED | | | ADA 2227.91187983036<br>BTC 0.660576743588162<br>LTC 35.6695318905139<br>MCDAI 0.0173070568389778<br>SNX 113.964495746632<br>XLM 4040.43155840197<br>XRP 0.000000509484991965 | | |
| 3.1.291875 | JOSIAH TAYLOR V | ADDRESS REDACTED | | | ADA 143.798090176171<br>BTC 0.101247239169541<br>ETH 0.0080940227952368 | BTC 0.0611337030475125 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291876 | JOSIAH TEIGROB | ADDRESS REDACTED | | | ADA 0.0520098284066639<br>BTC 0.00000013323023553<br>BUSD 0.00107705827147183<br>DOT 0.0260049209263726<br>MCDAI 0.0724888389456651<br>USDT ERC20 0.482565611291979 | | |
| 3.1.291877 | JOSIAH TERRENCE HETARAKA SHEPHERD | ADDRESS REDACTED | | | CEL 0.907955277031853<br>ETH 0.00041325585011357<br>SOL 0.704463994205692 | | |
| 3.1.291878 | JOSIAH THIAGARAJAH | ADDRESS REDACTED | | | BTC 0.00721426319970797<br>CEL 16.5589984241489<br>ETH 0.11606717<br>MCDAI 40 | | |
| 3.1.291879 | JOSIAH THIGPEN | ADDRESS REDACTED | | | BTC 0.173211539945835 | | |
| 3.1.291880 | JOSIAH THOMAS | ADDRESS REDACTED | | | AAVE 0.254685503684737<br>ADA 1560.53659801739<br>AVAX 6.66740057840717<br>BSV 0.213613888692836<br>BTC 0.255249819730923<br>CEL 9.04866689605521<br>COMP 0.058962413267755<br>DASH 0.557508491181992<br>DOT 4.26516584566485<br>EOS 18.6511735964588<br>ETC 2.30789088807799<br>ETH 0.620177394733173<br>KNC 33.8118216315704<br>LINK 28.8960586552395<br>MATIC 532.655766210352<br>MCDAI 10.5943746387562<br>PAXG 0.015045927515661<br>UMA 1.19839916418165<br>USDC 11.0405249214841<br>XLM 459.235473363725<br>ZEC 0.463940051512512<br>ZRX 30.9728110699163 | | |
| 3.1.291881 | JOSIAH THOMPSON | ADDRESS REDACTED | | | MATIC 0.666630292889185 | | |
| 3.1.291882 | JOSIAH ULM | ADDRESS REDACTED | | | ADA 799.181913825245<br>BTC 0.00141404030576885<br>ETH 0.655642745501565<br>LINK 5.05739270732855<br>LTC 4.17509952699648<br>MATIC 1669.75527317572<br>USDC 1028.35857611944<br>XLM 279.748292705668 | | |
| 3.1.291883 | JOSIAH VERGONIO | ADDRESS REDACTED | | | ADA 348.384430225857<br>BTC 0.00000617713075526899<br>TUSD 0.138075899857<br>USDC 6.71232705938766 | | |
| 3.1.291884 | JOSIAH WALKER | ADDRESS REDACTED | | | BTC 0.000620360299833164 | | |
| 3.1.291885 | JOSIAH WEBSTER | ADDRESS REDACTED | | | BTC 0.000005504127425035<br>XLM 2.79035334792907<br>XRP 0.0115065474116891 | | |
| 3.1.291886 | JOSIAH WEBSTER | ADDRESS REDACTED | | | BTC 0.00186629546820797<br>DOT 113.379921449074 | | |
| 3.1.291887 | JOSIAH WILSON | ADDRESS REDACTED | | | AVAX 0.0646873167173717<br>SNX 9.19790210307145 | | |
| 3.1.291888 | JOSIAH WIPF | ADDRESS REDACTED | | | ADA 638.405819863803<br>DOT 105.7503921101<br>MATIC 794.453966305971 | | |
| 3.1.291889 | JOSIAH WOOD | ADDRESS REDACTED | | | BTC 0.106082681325248 | | |
| 3.1.291890 | JOSIAH WYBLE | ADDRESS REDACTED | | | BTC 0.0987426311457478 | | |
| 3.1.291891 | JOSIAH YI TENG TAN | ADDRESS REDACTED | | | BTC 0.00000141196136599399<br>BUSD 0.315881363109308<br>CEL 0.369504152990522<br>GUSD 0.610892654807009<br>USDC 0.011166241224063 | | |
| 3.1.291892 | JOSIAH YIKONA | ADDRESS REDACTED | | | DOT 0.0570416749211995<br>ETH 0.000203332042574711 | DOT 0.000427351801230979<br>USDC 947.431 | |
| 3.1.291893 | JOSIAH YOUNG | ADDRESS REDACTED | | | BTC 0.000000002686770379<br>CEL 1.01771540502995 | | |
| 3.1.291894 | JOSIAH ZAPATA | ADDRESS REDACTED | | | BTC 0.00226608960491061<br>XRP 1304.17328 | | |
| 3.1.291895 | JOSIAH ZSCHOMLER | ADDRESS REDACTED | | | CEL 1.07669854808322 | | |
| 3.1.291896 | JOSIANE HERMAN | ADDRESS REDACTED | | | BTC 0.00829960373578105 | | |
| 3.1.291897 | JOSIANE MOMIRON | ADDRESS REDACTED | | | BTC 0.00127425427305573<br>BUSD 319.799443720976 | | |
| 3.1.291898 | JOSIAS BECHTEL | ADDRESS REDACTED | | | BCH 1.02572556128347<br>BTC 0.00218768479594782 | | |
| 3.1.291899 | JOSIAS EUCEDA | ADDRESS REDACTED | | | BTC 0.000004181908235995<br>CEL 0.155651701996875<br>ETH 0.00116623526709496 | | |
| 3.1.291900 | JOSIAS FILHO | ADDRESS REDACTED | | | BTC 0.000000555593725323<br>USDC 0.880024706317543 | | |
| 3.1.291901 | JOSIAS KOWAL | ADDRESS REDACTED | | | BTC 0.000000002002180607<br>CEL 0.323037460347703 | | |
| 3.1.291902 | JOSIAS LEMUS | ADDRESS REDACTED | | | ADA 256.936552542814<br>BTC 0.0084664878804211<br>MCDAI 0.226763496435655 | | |
| 3.1.291903 | JOSIAS PONTE | ADDRESS REDACTED | | | CEL 0.378147493059045<br>ETH 0.137165841965214 | | |
| 3.1.291904 | JOSIAS SAAYMAN | ADDRESS REDACTED | | | CEL 32.4272646433927<br>DOT 0.000000965652850407<br>ETH 0.0047941200237167<br>PAXG 0.00145535055774336<br>USDC 35.9809673555715 | | |
| 3.1.291905 | JOSIAS TOUSSAINT | ADDRESS REDACTED | | | BNB 2.53012276505654<br>BTC 0.00309774118278424<br>CEL 38.727990952127<br>XRP 215.61857<br>ZRX 1226.4044 | | |
| 3.1.291906 | JOSIAS WESSELS DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000232424709450799<br>CEL 0.0515332640702007<br>ETH 0.00717636018137414<br>LTC 0.000465953018055841<br>XRP 0.0598119324130767 | | |
| 3.1.291907 | JOSIE BROCK | ADDRESS REDACTED | | | BTC 0.0000028607285592322<br>UNI 0.00288920685517076 | | |
| 3.1.291908 | JOSIE BROOKS | ADDRESS REDACTED | | | BTC 0.645263193277689<br>CEL 0.000140934663555171<br>ETH 0.00730605397021007<br>LUNC 20.697584<br>XLM 255.025862875414 | | |
| 3.1.291909 | JOSIE CASTOR | ADDRESS REDACTED | | | BTC 0.0080430314194977 | | |
| 3.1.291910 | JOSIE DING | ADDRESS REDACTED | | | BTC 0.0100060689138295 | | |
| 3.1.291911 | JOSIE FONTI | ADDRESS REDACTED | | | ADA 153.318813754443<br>BTC 0.0308468726555777<br>ETH 0.450061626858453<br>LUNC 2.7957836757371 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291912 | JOSIE JUAREZ | ADDRESS REDACTED | | | BTC 0.000006500955297787<br>COMP 0.000323389223047435<br>ETH 0.000032906077962902<br>USDC 0.171055975316799 | | |
| 3.1.291913 | JOSIE LI | ADDRESS REDACTED | | | BTC 0.000050582856556852<br>ETH 0.00287380315727063 | | |
| 3.1.291914 | JOSIE NG | ADDRESS REDACTED | | | BTC 0.000260518254193726<br>CEL 2.41286776758492<br>ETH 0.000250507540570439<br>MCDAI 31.6820286536401 | | |
| 3.1.291915 | JOSIE RIGALI | ADDRESS REDACTED | | | BTC 0.000006733573159716<br>CEL 1.1416551948874<br>ETH 0.000510280218870976<br>SGB 128.211703598818<br>XRP 0.000000043155143445 | | |
| 3.1.291916 | JOSIE THOMPSON | ADDRESS REDACTED | | | BTC 0.0142105797334243<br>CEL 8.08222694289314 | | |
| 3.1.291917 | JOSIE TSUI | ADDRESS REDACTED | | | ADA 725.72255524<br>BTC 0.00137630229299729<br>CEL 2.96012742824238<br>ETH 1.96796690432255 | | |
| 3.1.291918 | JOSIF TUMAS | ADDRESS REDACTED | | | BTC 0.000002028217486733<br>USDT ERC20 0.683137698185153 | | |
| 3.1.291919 | JOSILDA ANDRADE DOS SANTOS | ADDRESS REDACTED | | | ETH 0.000000630770743939 | | |
| 3.1.291920 | JOSILENE DA SILVA | ADDRESS REDACTED | | | BTC 0.00001869794488972 | | |
| 3.1.291921 | JOSIMAR MEDINA | ADDRESS REDACTED | | | ADA 55.8749210190888<br>USDC 3188.21790745879 | | |
| 3.1.291922 | JOSIME DESBIENS | ADDRESS REDACTED | | | AAVE 35.46<br>BAT 1406.16625003156<br>BCH 3.53636064<br>BNT 97.6<br>BTC 2.03356201299206<br>CEL 5729.6811418755<br>DASH 1.492<br>DOT 1394.89641779849<br>EOS 939.256412366555<br>ETH 8.49674689783564<br>LINK 140.686265844992<br>LTC 12.5429736623889<br>MATIC 431<br>OMG 135.84<br>SGB 579.376572552313<br>XLM 6869.60686844067<br>XRP 3837.00932151396 | | |
| 3.1.291923 | JOSIN ABRAHAM | ADDRESS REDACTED | | | BCH 0.0019069759411508<br>BTC 0.00107891048079244<br>CEL 1.14635213464771<br>DASH 0.0224186314862194<br>LTC 0.00900710426306361<br>TUSD 20.7510471917902 | | |
| 3.1.291924 | JOSINA WILLEMINA KRAAIJENBOSCH | ADDRESS REDACTED | | | BTC 0.075639936546443<br>CEL 0.468232229921234 | | |
| 3.1.291925 | JOSINE OPSTELTEN | ADDRESS REDACTED | | | BTC 0.000821617286101405<br>CEL 428.572484168561<br>DOT 120.328706787022<br>ETH 6.29788186189367 | | |
| 3.1.291926 | JOSINE WILDEMANS | ADDRESS REDACTED | | | BTC 0.00141956735865694<br>USDC 0.440391533419964 | | |
| 3.1.291927 | JOSINETE SARAIVA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00167336685313786<br>LTC 3.9106863 | | |
| 3.1.291928 | JOSIP ARAS | ADDRESS REDACTED | | | BTC 0.00163291645816873<br>CEL 4.95036280387883<br>ETH 0.147242387979259 | | |
| 3.1.291929 | JOSIP BARAN | ADDRESS REDACTED | | | CEL 4.16900216435972 | | |
| 3.1.291930 | JOSIP BARIŠIĆ | ADDRESS REDACTED | | | ADA 0.000000080319356766<br>BTC 0.000000007434490231<br>CEL 0.428940745027147<br>USDC 0.000000697623897678 | | |
| 3.1.291931 | JOSIP BASTALEC | ADDRESS REDACTED | | | BTC 0.00010279<br>CEL 0.0846654250356634 | | |
| 3.1.291932 | JOSIP BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.000002009400801422<br>CEL 0.0156383167235223<br>ETH 0.0963350449220343 | | |
| 3.1.291933 | JOSIP BODRUŽIĆ | ADDRESS REDACTED | | | ADA 0.170571453110248<br>EOS 0.0888313823873567<br>USDT ERC20 0.634257058159049 | | |
| 3.1.291934 | JOSIP BOGISIC | ADDRESS REDACTED | | | ADA 0.24347822348296<br>BTC 0.000000004922400454<br>CEL 1.14086381192417 | | |
| 3.1.291935 | JOSIP BRALIC | ADDRESS REDACTED | | | BTC 0.000976657876745776<br>CEL 1.99569620878592 | | |
| 3.1.291936 | JOSIP BRIGLJEVIC | ADDRESS REDACTED | | | BTC 0.000009914775258732 | | |
| 3.1.291937 | JOSIP BRKIĆ | ADDRESS REDACTED | | | BNB 0.00115604780190217<br>BTC 0.00118322859424606 | | |
| 3.1.291938 | JOSIP BRKOVIC | ADDRESS REDACTED | | | BTC 0.00153084513051442 | | |
| 3.1.291939 | JOSIP BROZICEVIC | ADDRESS REDACTED | | | ADA 26.7613954805768<br>CEL 0.0236147356285473<br>MATIC 20.6470836887383 | | |
| 3.1.291940 | JOSIP BUCONJIĆ | ADDRESS REDACTED | | | BTC 0.000000028482357057<br>CEL 5.46904769656675<br>LINK 13.1263482877111 | | |
| 3.1.291941 | JOSIP BUDESA | ADDRESS REDACTED | | | BTC 0.00191541793534602<br>CEL 41.2850280405724<br>USDC 1005.218291 | | |
| 3.1.291942 | JOSIP BUNARDZIJA | ADDRESS REDACTED | | | BTC 0.00000000337084203<br>CEL 0.166857732353544<br>XRP 0.000000085988191017 | | |
| 3.1.291943 | JOSIP BUTARA | ADDRESS REDACTED | | | BNB 0.1290129<br>BTC 0.0835873869916819<br>CEL 0.712455452575939<br>ETH 0.583694800766383 | | |
| 3.1.291944 | JOSIP CANJI | ADDRESS REDACTED | | | BTC 0.000001409488602673<br>LTC 0.00233790266071972 | | |
| 3.1.291945 | JOSIP CAREK | ADDRESS REDACTED | | | BTC 0.000007405015800904 | | |
| 3.1.291946 | JOSIP CIPURIĆ | ADDRESS REDACTED | | | CEL 1.0218067868812<br>ETH 0.02238414 | | |
| 3.1.291947 | JOSIP CUCUK | ADDRESS REDACTED | | | BTC 0.00115649714624597<br>XLM 0.488982166314935 | | |
| 3.1.291948 | JOSIP CUZIC | ADDRESS REDACTED | | | CEL 0.0489877758849595<br>ETH 0.0016008913763183<br>USDC 282.613333153182 | | |
| 3.1.291949 | JOSIP DOBRANIC | ADDRESS REDACTED | | | CEL 0.000799323696000789<br>DASH 0.0010048748259035 | | |
| 3.1.291950 | JOSIP DORIGATTI | ADDRESS REDACTED | | | BTC 0.00018679291850962<br>CEL 0.596429272118044<br>DOT 0.100536840690535<br>ETH 0.00206717643218197<br>LINK 0.028254324920369 | | |
| 3.1.291951 | JOSIP DRLJO | ADDRESS REDACTED | | | BTC 0.41686897571331 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291952 | JOSIP DRLJO | ADDRESS REDACTED | | | AAVE 1.02093173076923<br>ADA 189.154032937759<br>BAT 188.021130617626<br>BCH 4.85806146194871<br>BNB 0.893507296332394<br>BNT 8.50876153846153<br>BSV 0.639714729530769<br>BTC 0.7797430615071<br>CEL 7080.34265715869<br>COMP 3.67772521178846<br>DASH 1.749206015455<br>DOT 13.0370668060646<br>EOS 47.8977543017136<br>ETC 13.2949669655501<br>ETH 3.9083434955378<br>KNC 253.677954796783<br>LINK 22.3174307520432<br>LTC 4.33637845429555<br>MANA 765.036778846153<br>MATIC 14372.2474138719<br>MCDAI 107.203014385465<br>OMG 69.8197629132807<br>PAX 353.465688461538<br>SGB 41.2047405946194<br>SNX 79.3326072212741<br>TUSD 117.104356163485<br>UMA 3.24724889087307<br>UNI 78.730315224638 | | |
| 3.1.291953 | JOSIP EREŠ | ADDRESS REDACTED | | | BTC 0.00109502645533391<br>ETH 0.000361310882985587 | | |
| 3.1.291954 | JOSIP FAJDETIĆ | ADDRESS REDACTED | | | BTC 0.0033677347672097<br>USDT ERC20 440.492784321798 | | |
| 3.1.291955 | JOSIP FILIPOVIĆ | ADDRESS REDACTED | | | BTC 0.00158515845431373<br>CEL 0.508222573405805<br>DOT 0.0186413903511654<br>USDC 0.606844255065356<br>XLM 0.300278402340718 | | |
| 3.1.291956 | JOSIP FRANCIC | ADDRESS REDACTED | | | ADA 0.132303684078145<br>BNB 0.0013507776475066<br>BTC 0.000002854526682215<br>CEL 0.73099914501572<br>SGB 0.107640054924987<br>XRP 0.316457576323506 | | |
| 3.1.291957 | JOSIP GALOVIC | ADDRESS REDACTED | | | BNB 0.9995<br>BTC 0.000827789958299783<br>CEL 9.506315978134 | | |
| 3.1.291958 | JOSIP GJONAJ | ADDRESS REDACTED | | | ADA 0.139881909845417<br>BNB 0.000941598662294262<br>BTC 0.000012586339704899<br>CEL 4.09886946703223<br>DOT 0.00945790544854782<br>ETH 0.000248892527027278<br>USDC 214.931367234507 | | |
| 3.1.291959 | JOSIP GLAVINOVIC | ADDRESS REDACTED | | | BTC 0.00226960410150139 | | |
| 3.1.291960 | JOSIP GOSTREC | ADDRESS REDACTED | | | ADA 190.091516933849<br>BTC 0.0299339331334842<br>CEL 20.918623863719<br>DOT 10.1606368125692<br>ETH 0.296584378384116 | | |
| 3.1.291961 | JOSIP GOTOVAC | ADDRESS REDACTED | | | CEL 16.7668566787762 | | |
| 3.1.291962 | JOSIP GRGIC | ADDRESS REDACTED | | | BTC 0.000009553032782455 | | |
| 3.1.291963 | JOSIP GROSETA | ADDRESS REDACTED | | | BTC 0.920562431688196<br>CEL 70.4468091387154<br>ETH 1.18897488934834 | | |
| 3.1.291964 | JOSIP HORVAT | ADDRESS REDACTED | | | BTC 0.00202149133785474<br>CEL 0.42895842997736 | | |
| 3.1.291965 | JOSIP HOTOVEC | ADDRESS REDACTED | | | ADA 0.103815709819926<br>BNB 0.00159746694982938<br>BTC 0.000000608023806166 | | |
| 3.1.291966 | JOSIP IVANIŠIĆ | ADDRESS REDACTED | | | BTC 0.0499179922308847<br>CEL 18.9029326683042<br>DOT 27.5792534773037 | | |
| 3.1.291967 | JOSIP IVIC | ADDRESS REDACTED | | | 1INCH 840.79772741<br>BTC 0.251181558239005<br>CEL 1362.16150179013<br>DOT 0.00714735<br>ETH 8.19846062683317<br>MATIC 0.0000408<br>USDT ERC20 0.57<br>ZRX 6100 | | |
| 3.1.291968 | JOSIP JADI | ADDRESS REDACTED | | | BTC 0.00113253715427804<br>CEL 0.297086857805803 | | |
| 3.1.291969 | JOSIP JELAVIC | ADDRESS REDACTED | | | BTC 0.000029614577470681<br>UST 802.066166172595 | | |
| 3.1.291970 | JOSIP JOSIPOVIĆ | ADDRESS REDACTED | | | BNB 0.0019<br>CEL 0.013069645283694<br>ETH 0.000181820034819795<br>USDC 0.615615649247007 | | |
| 3.1.291971 | JOSIP JUKIC | ADDRESS REDACTED | | | ETH 0.000550968452075849 | | |
| 3.1.291972 | JOSIP JURIN | ADDRESS REDACTED | | | CEL 0.0378239770552114 | | |
| 3.1.291973 | JOSIP KARAČIĆ | ADDRESS REDACTED | | | BTC 0.000001854206646823<br>XRP 1.16599095201925 | | |
| 3.1.291974 | JOSIP KNEŽEVIĆ | ADDRESS REDACTED | | | ADA 400<br>BTC 0.00137124388587581<br>CEL 5.25424918596305 | | |
| 3.1.291975 | JOSIP KNEZOVIC | ADDRESS REDACTED | | | BTC 0.0120226235788683<br>CEL 15.6371411582108<br>USDC 215.398168512957 | | |
| 3.1.291976 | JOSIP KONCURAT | ADDRESS REDACTED | | | CEL 16.6117649193034<br>ETH 0.18867273 | | |
| 3.1.291977 | JOSIP KOPRIVNJAK | ADDRESS REDACTED | | | BTC 0.0127575597087843<br>CEL 0.0870170294894765<br>MATIC 0.846216922575331<br>USDC 1.30111914151204 | | |
| 3.1.291978 | JOSIP KRAJINA | ADDRESS REDACTED | | | BTC 0.000003566696937322 | | |
| 3.1.291979 | JOSIP LIOVIC | ADDRESS REDACTED | | | BTC 0.0174055365850272<br>CEL 24.8139544550447<br>ETH 0.186777357377872 | | |
| 3.1.291980 | JOSIP LUBINA | ADDRESS REDACTED | | | BTC 0.000000870944491464 | | |
| 3.1.291981 | JOSIP MAGDIĆ | ADDRESS REDACTED | | | ADA 127.242425863517<br>BTC 0.01732518<br>CEL 12.1326119505 | | |
| 3.1.291982 | JOSIP MALENICA | ADDRESS REDACTED | | | BTC 0.0000030246220643059<br>BUSD 1.22390746112031<br>USDC 0.420386302399187 | | |
| 3.1.291983 | JOSIP MARINCIC | ADDRESS REDACTED | | | BTC 0.000000005024644641<br>CEL 8.5238323942629<br>ETH 0.000587855644197523 | | |
| 3.1.291984 | JOSIP MARKOVIC | ADDRESS REDACTED | | | BTC 0.0841112484746424 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.291985 | JOSIP MATIC | ADDRESS REDACTED | | | BTC 0.292021193943582<br>CEL 82.659462084895<br>DOT 0.0846606123892985<br>ETH 4.35873084940259<br>MATIC 11.8911978492058 | | |
| 3.1.291986 | JOSIP MESIĆ | ADDRESS REDACTED | | | BNB 0.00278750869443033<br>BTC 0.000017450637928529<br>CEL 0.00440025767585491 | | |
| 3.1.291987 | JOSIP MIHALJEVIC | ADDRESS REDACTED | | | ADA 0.178147699791034<br>AVAX 8.9528479330763<br>BNB 1.15098946269586<br>BTC 0.255144018836727<br>DOT 0.0672842390562809<br>ETH 5.38692953732216<br>MATIC 0.263031127232905<br>USDC 0.787741098794795 | | |
| 3.1.291988 | JOSIP MISKULIN | ADDRESS REDACTED | | | ADA 11.291102<br>BNB 0.0443849<br>CEL 0.402594027859907 | | |
| 3.1.291989 | JOSIP MRKONIC | ADDRESS REDACTED | | | CEL 1.20308136662767<br>ETH 0.022921033131 | | |
| 3.1.291990 | JOSIP MRKONJIĆ | ADDRESS REDACTED | | | BTC 0.0013892513409867<br>CEL 8.11279868661044<br>ETH 0.22167591 | | |
| 3.1.291991 | JOSIP MUŠAC | ADDRESS REDACTED | | | BTC 0.0523310360586035<br>USDC 17.7737083466689 | | |
| 3.1.291992 | JOSIP ODOBASIC | ADDRESS REDACTED | | | COMP 4.6746081774248<br>LTC 2.01606250649817<br>MATIC 902.461605150257<br>SOL 67.5807249028662<br>ZRX 849.480476378381 | | |
| 3.1.291993 | JOSIP PAVIC | ADDRESS REDACTED | | | ADA 34.5165432592736<br>BTC 0.0955829773179419<br>CEL 312.389338549629<br>ETH 1.57699106756704<br>LINK 10.9678105991911<br>LTC 0.28073291<br>SGB 14.2134720238<br>UNI 3.3552921<br>XLM 232.565599<br>XRP 146.143553 | | |
| 3.1.291994 | JOSIP PAVIN | ADDRESS REDACTED | | | BTC 0.000000403060462977<br>DOT 0.0374644195481053 | | |
| 3.1.291995 | JOSIP PEOVIC | ADDRESS REDACTED | | | BTC 0.0181115299681044<br>CEL 5.7577236913156<br>ETH 0.266344792526435 | | |
| 3.1.291996 | JOSIP PERINIC | ADDRESS REDACTED | | | BTC 0.00112699617489822<br>CEL 0.516743086656974<br>DOT 31.9138125524934 | | |
| 3.1.291997 | JOSIP POROBIC | ADDRESS REDACTED | | | BTC 0.00000528692823642299<br>ETH 0.000145738617381506 | | |
| 3.1.291998 | JOSIP PORTNER | ADDRESS REDACTED | | | BTC 0.00876379155466721<br>CEL 3.28517031662889 | | |
| 3.1.291999 | JOSIP PRESEČAN | ADDRESS REDACTED | | | ADA 10.2182597755238 | | |
| 3.1.292000 | JOSIP RAJIČ | ADDRESS REDACTED | | | BNB 0.000000009532770085<br>BTC 0.000000007092764282<br>CEL 2.72929197104594 | | |
| 3.1.292001 | JOSIP RAMLJAK | ADDRESS REDACTED | | | BTC 0.018624063082991 | | |
| 3.1.292002 | JOSIP RAMLJAK | ADDRESS REDACTED | | | BTC 0.00100898684471735<br>CEL 148.637540533385<br>DOT 0.000000000007302497<br>XRP 0.0000008865366357 | | |
| 3.1.292003 | JOSIP ROTAR | ADDRESS REDACTED | | | BTC 0.000001330078159149<br>CEL 0.383766452854305<br>ETH 0.00016350473547831<br>XLM 0.00490273634291019 | | |
| 3.1.292004 | JOSIP SALAPIĆ | ADDRESS REDACTED | | | CEL 84.5736035283082<br>EOS 0.0858<br>USDC 0.75575094612471<br>USDT ERC20 0.000000866240435193 | | |
| 3.1.292005 | JOSIP SATALIC | ADDRESS REDACTED | | | BTC 0.00183560863518171<br>ETH 0.858357647378769 | | |
| 3.1.292006 | JOSIP SEGA | ADDRESS REDACTED | | | BTC 0.0343508511706502<br>USDT ERC20 0.777945049426035 | | |
| 3.1.292007 | JOSIP SILADI | ADDRESS REDACTED | | | BTC 0.000008273750442913<br>XRP 2.20365414766323 | | |
| 3.1.292008 | JOSIP SOKCEVIC | ADDRESS REDACTED | | | BTC 0.138578146125912 | BTC 0.00747421422115859<br>CEL 48.076923076923 | |
| 3.1.292009 | JOSIP SOLDO | ADDRESS REDACTED | | | BTC 0.0123585005045183 | | |
| 3.1.292010 | JOSIP SORE | ADDRESS REDACTED | | | USDC 0.431795600233094 | | |
| 3.1.292011 | JOSIP STANEŠIĆ | ADDRESS REDACTED | | | ADA 418.686883721091<br>BNB 0.942650422435415<br>BTC 0.00125677593814744<br>CEL 573.140846004621<br>DOT 10.3211328863295<br>USDC 0.675863427179129 | | |
| 3.1.292012 | JOSIP STANIC | ADDRESS REDACTED | | | BTC 0.0721053985524111<br>ETH 4.15905016235128<br>MATIC 4359.36287992946 | | |
| 3.1.292013 | JOSIP STAVALJ | ADDRESS REDACTED | | | DOT 0.430809896706912<br>USDT ERC20 0.0183705994703833 | | |
| 3.1.292014 | JOSIP STIRNIC | ADDRESS REDACTED | | | CEL 0.0478891819321619<br>ETH 0.00157419826082576 | | |
| 3.1.292015 | JOSIP SVACO | ADDRESS REDACTED | | | ADA 15.259795<br>CEL 0.513104904504385<br>XTZ 13.461 | | |
| 3.1.292016 | JOSIP TOLIC | ADDRESS REDACTED | | | BTC 0.00189891725751506<br>CEL 7.16593333340609 | | |
| 3.1.292017 | JOSIP VALENTA | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 0.051200901581443 | | |
| 3.1.292018 | JOSIP VIDOVIC | ADDRESS REDACTED | | | CEL 0.00262616830157226 | | |
| 3.1.292019 | JOSIP VOJNOVIĆ | ADDRESS REDACTED | | | BTC 0.000001889775717476<br>CEL 0.332028273650737 | | |
| 3.1.292020 | JOSIP ŽAJA | ADDRESS REDACTED | | | BTC 0.000001915307256967<br>CEL 0.467014710060259<br>ETH 0.0001635382038392 | | |
| 3.1.292021 | JOSIPA BILIĆ GRUBIŠIĆ | ADDRESS REDACTED | | | ADA 486.130600732042<br>BTC 0.0930506791878487<br>CEL 45.2237227520177 | | |
| 3.1.292022 | JOSIPA CEKOLJ | ADDRESS REDACTED | | | ADA 0.00000045453958251<br>BTC 0.000000009119574321<br>CEL 0.0878218016485165 | | |
| 3.1.292023 | JOSIPA KLARIĆ | ADDRESS REDACTED | | | BTC 0.000000005401108013<br>CEL 0.389214149140212 | | |
| 3.1.292024 | JOSIPA PORTNER | ADDRESS REDACTED | | | BTC 0.0000000153819612<br>CEL 1.70915171776443 | | |
| 3.1.292025 | JOSIPA ŽBULJ | ADDRESS REDACTED | | | BTC 0.0189110217136185 | | |
| 3.1.292026 | JOSIPA ZUNIC | ADDRESS REDACTED | | | BTC 0.000000006819043606<br>CEL 0.114504694089125 | | |
| 3.1.292027 | JOSJ FERGUSON | ADDRESS REDACTED | | | BTC 0.191904754957562 | BTC 0.00715009329179092 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292028 | JOSKO GUGIC | ADDRESS REDACTED | | | BTC 0.000000002773486112<br>CEL 216.184609559448<br>XRP 0.000000070987666 | | |
| 3.1.292029 | JOSKO KOPOREC | ADDRESS REDACTED | | | BTC 0.000000657714903556<br>USDT ERC20 0.703155821217955 | | |
| 3.1.292030 | JOSKO KRZNAR | ADDRESS REDACTED | | | BTC 0.000000964998215071<br>XRP 0.0994057020912807 | | |
| 3.1.292031 | JOSKO SESTAN | ADDRESS REDACTED | | | BTC 1.11226556712498<br>CEL 2507.5284092847<br>LINK 292.519390233338<br>MATIC 3873.037<br>SNX 597.204725533554<br>UNI 0.13759952728549<br>USDC 40.9657693005834 | | |
| 3.1.292032 | JOSKO VUIC | ADDRESS REDACTED | | | BTC 0.00141314970095596<br>CEL 105.652834151883<br>ETH 1.19817117218161<br>USDC 1952.007496 | | |
| 3.1.292033 | JOSLIN HAWLEY | ADDRESS REDACTED | | | AAVE 11.3492455918665<br>AVAX 10.2867367475124<br>BNT 110.593581749129<br>BTC 2.21409596290481<br>CEL 105.534278871758<br>DOT 120.051392779254<br>ETH 38.5456942554637<br>LINK 278.381023570955<br>LTC 10.8477467711655<br>LUNC 10.0654743117173<br>MATIC 552.913749666108<br>SNX 372.44723720714<br>SUSHI 103.403166851128<br>UNI 108.132456276336 | | |
| 3.1.292034 | JOSLYN FRANK SETTLE | ADDRESS REDACTED | | | BTC 0.00119945208533375<br>ETH 0.000112821832764777<br>USDC 212.072659359159 | | |
| 3.1.292035 | JOSLYN HIBBERT | ADDRESS REDACTED | | | BTC 0.00684990934756639<br>CEL 11.6606191699353<br>ETH 0.420586857001365<br>LINK 0.0152713897056988 | | |
| 3.1.292036 | JOSLYN LAWRENCE | ADDRESS REDACTED | | | BTC 0.0156064312769612<br>CEL 13.9075845850337<br>ETH 0.0192069717507516<br>USDC 60.2456509561957<br>USDT ERC20 107.672526807192 | | |
| 3.1.292037 | JOSLYN PILLING | ADDRESS REDACTED | | | SNX 9.47139267236468 | | |
| 3.1.292038 | JOSMAG RODRIGUEZ ECHEVERIA | ADDRESS REDACTED | | | BTC 0.00735515588034917<br>CEL 57.4836289140847<br>ETH 0.116684446440388<br>MCDAI 100<br>USDC 160.437578544295 | | |
| 3.1.292039 | JOSMAR GRANDEZ | ADDRESS REDACTED | | | BCH 0.000098929880913333 | | |
| 3.1.292040 | JOSMAR PIZARRO | ADDRESS REDACTED | | | USDC 1.73105529480266 | | |
| 3.1.292041 | JOSMARY HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00106188423289966<br>CEL 0.56015496532347 | | |
| 3.1.292042 | JOSMI BIN MOHD NOOR | ADDRESS REDACTED | | | CEL 1.06840479457919 | | |
| 3.1.292043 | JOSOAH NAGEL | ADDRESS REDACTED | | | BTC 0.0105467368780161 | | |
| 3.1.292044 | JOSOPHINE NAKAFINGO | ADDRESS REDACTED | | | BTC 0.00543978<br>CEL 5.50643022291017 | | |
| 3.1.292045 | JOSPEH ROCHE | ADDRESS REDACTED | | | BCH 0.00206089680449871<br>BTC 0.0194383100461403<br>DASH 0.00417746909649131<br>MATIC 1227.87632366285<br>XLM 0.351663125554325<br>XRP 0.000000372023843607 | | |
| 3.1.292046 | JOSPH MASTERSON | ADDRESS REDACTED | | | BTC 0.000383331287526644<br>XRP 631.674914402852 | | |
| 3.1.292047 | JOSQUIN TERENCE CLAVIER | ADDRESS REDACTED | | | AVAX 0.00261036536905998<br>BTC 0.000003562545082197<br>ETH 0.000119512213790815<br>USDT ERC20 0.0963401307491027 | | |
| 3.1.292048 | JOSRI ATTIA | ADDRESS REDACTED | | | BTC 0.000017550680454329<br>CEL 2.25932169824785<br>ETH 0.000443282826537806 | | |
| 3.1.292049 | JOSS CONNER TOLAN | ADDRESS REDACTED | | | ETH 1.07303846676732<br>GUSD 2558.43272875509 | | |
| 3.1.292050 | JOSS DAYE | ADDRESS REDACTED | | | CEL 11.8061027646171 | | |
| 3.1.292051 | JOSS EDWARDS | ADDRESS REDACTED | | | AAVE 0.00290195306526638<br>AVAX 33.1629890289465<br>BTC 0.0945523645687466<br>DOT 60.3937759072443<br>ETH 1.90402939622473<br>SNX 0.119967003959264<br>USDC 2.48616585716483 | | |
| 3.1.292052 | JOSS GITLIN | ADDRESS REDACTED | | | BTC 0.000872580431018321<br>ETH 0.533488209768027 | | |
| 3.1.292053 | JOSS ROSS-ELMER | ADDRESS REDACTED | | | BTC 0.000000008147858353<br>CEL 6.73236516010396 | | |
| 3.1.292054 | JOSSAKEED CRISPIN PROFIT | ADDRESS REDACTED | | | ADA 9.53013711111116<br>BTC 0.0168618063699032<br>CEL 187.945715932744<br>ETH 1.21633337651228<br>LINK 0.00582765536315583<br>MATIC 4707.90630820178<br>MCDAI 0.862416732919741<br>USDC 0.872128467363085<br>USDT ERC20 0.248872338163135 | CEL 17.2982029436832<br>USDT ERC20 25.69 | |
| 3.1.292055 | JOSSBREAN DE ALMEIDA | ADDRESS REDACTED | | | ADA 367.09369009181<br>BTC 0.000603472618273669<br>CEL 0.96116633974722 | | |
| 3.1.292056 | JOSSE GARRIDO | ADDRESS REDACTED | | | ADA 812.39478948066<br>CEL 202.26124963269<br>ETH 0.710511298447384<br>MATIC 0.000957790918779869<br>MCDAI 0.00299011641271981 | ADA 45.0165969713249<br>ETH 0.0312942294135779<br>MATIC 1.09697675873663 | |
| 3.1.292057 | JOSSELIN BROCHET | ADDRESS REDACTED | | | BTC 0.00224559<br>CEL 3.05932713596126<br>ETC 1.845442912 | | |
| 3.1.292058 | JOSSELIN CREMET | ADDRESS REDACTED | | | BTC 0.00503941371368032<br>CEL 47.1136181619779<br>ETH 0.0259986 | | |
| 3.1.292059 | JOSSELIN GNANASELVAM | ADDRESS REDACTED | | | ADA 274.51<br>BTC 0.0050972799285975<br>CEL 32.6365579774915<br>ETH 0.44665479<br>LTC 0.0715503853991189<br>XRP 146.8 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292060 | JOSSELIN GREGOIRE GAUTIER | ADDRESS REDACTED | | | ADA 59.4401103002098<br>BTC 0.00117919355489556<br>CEL 3.08267064178602<br>ETH 0.244455173213307<br>LINK 0.00271465703320484<br>SGB 189.300095314588<br>XRP 0.145889692317391 | | |
| 3.1.292061 | JOSSELIN MEYLAN | ADDRESS REDACTED | | | BTC 0.516764022480615<br>CEL 369.499153064138<br>ETH 12.4005883776289 | | |
| 3.1.292062 | JOSSELIN NAIDU | ADDRESS REDACTED | | | BTC 0.00514271065193308<br>USDC 1047.57547394567 | | |
| 3.1.292063 | JOSSELIN NICOLAS | ADDRESS REDACTED | | | BTC 0.00420764661392438 | | |
| 3.1.292064 | JOSSELIN PETIT | ADDRESS REDACTED | | | CEL 12.0034231337683<br>XRP 0.0370679700684074 | | |
| 3.1.292065 | JOSSELIN SEYER | ADDRESS REDACTED | | | BTC 0.0000023415956493419 9<br>CEL 0.755727178606883<br>COMP 0.000554750492100936<br>DOT 0.0542626748252846<br>ETH 0.000961193692938161<br>MATIC 0.610201095678865<br>SGB 429.572270446927 | | |
| 3.1.292066 | JOSSELINE ORTIZ | ADDRESS REDACTED | | | BTC 0.00156440861499716 | | |
| 3.1.292067 | JOSSELYN IBARRA | ADDRESS REDACTED | | | BTC 0.00053534358949718<br>MCDAI 42.6391539102487 | | |
| 3.1.292068 | JOSSERAND PIERRE GUY GALLOT | ADDRESS REDACTED | | | BTC 0.103258726801187<br>ETH 2.01425395951332 | | |
| 3.1.292069 | JOSSHUEL SAMUEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.00148928964269026 | | |
| 3.1.292070 | JOSSI SUSANTO | ADDRESS REDACTED | | | BNB 0.000006645545672076<br>BTC 0.000246376700445945<br>BUSD 0.0435145821394087<br>CEL 0.00144105845024139<br>LUNC 0.000080081024346242<br>USDT ERC20 0.518357632967851 | | |
| 3.1.292071 | JOSSIEMAR GRAU RIVERA | ADDRESS REDACTED | | | BTC 0.0152470693799532<br>ETH 0.170697619817279<br>MATIC 69.6321552197196 | | |
| 3.1.292072 | JOSSMER NARVAEZ | ADDRESS REDACTED | | | ADA 0.0187157451017143<br>BTC 0.000000428532161441<br>DOT 0.00976087909970332<br>ETH 0.000049892226117449 | | |
| 3.1.292073 | JOSSNELL MAITLAND | ADDRESS REDACTED | | | BTC 0.0000020079724340169 9<br>ETH 0.0000260403180419319<br>MATIC 0.0568676241200275 | | BTC 0.00000000357345676<br>ETH 0.000000940555140094 |
| 3.1.292074 | JOSSUE GUZMAN | ADDRESS REDACTED | | | XLM 0.0185309237234728 | | |
| 3.1.292075 | JOSSUE MARTINEZ JUAREZ | ADDRESS REDACTED | | | ADA 198.256900608281<br>CEL 9.97113511208988<br>DOT 12.9099587233737<br>ETH 0.00942153290976384<br>XRP 350.899684483336 | | |
| 3.1.292076 | JOSSY THOMAS | ADDRESS REDACTED | | | | ETH 0.92603319558375 | |
| 3.1.292077 | JOST DOLINAR | ADDRESS REDACTED | | | BNB 0.68509019<br>BTC 0.00101603300075186<br>CEL 7.20492475658275<br>XRP 92.130912 | | |
| 3.1.292078 | JOST MUROVEC | ADDRESS REDACTED | | | CEL 0.0688712406630756<br>MCDAI 0.0938992316730996<br>USDT ERC20 0.497857492452959 | | |
| 3.1.292079 | JOŠT NOVAK | ADDRESS REDACTED | | | BTC 2.11260648560322<br>CEL 10100.7708449823<br>USDC 99949.8 | | |
| 3.1.292080 | JOŠT PREVC | ADDRESS REDACTED | | | CEL 1.05956177217094 | | |
| 3.1.292081 | JOŠT ROVTAR | ADDRESS REDACTED | | | BTC 0.00121350519160505<br>CEL 835.559051133803<br>ETH 1.0559861<br>LUNC 12.5414613740126<br>XLM 0.0396971 | | |
| 3.1.292082 | JOST VRABIC KOREN | ADDRESS REDACTED | | | BTC 0.0530399434370067<br>ETH 1.03084216152933 | | |
| 3.1.292083 | JOST ZUZEK | ADDRESS REDACTED | | | CEL 0.055973241656951 | | |
| 3.1.292084 | JOSTEIN AAMODT | ADDRESS REDACTED | | | BTC 0.000220878371412204<br>CEL 3.82259076653655<br>DASH 0.000000006172960085<br>ETH 0.00309307640550279 | | |
| 3.1.292085 | JOSTEIN ALVESTAD | ADDRESS REDACTED | | | BAT 0.332635680975768<br>BTC 3.92289110519372<br>DASH 0.000435349879260663<br>ETH 13.9517662011039<br>GUSD 3.67324565343546<br>LINK 0.0222606580336216<br>MATIC 0.937112043417443<br>SNX 0.328306858460263<br>USDC 0.0019296918534387<br>USDT ERC20 0.00101203451860104<br>XLM 1.35302644266297<br>ZEC 0.000125865840594278<br>ZRX 0.278108242699455 | BAT 0.0127985434878171<br>BTC 0.0947591<br>DASH 1.00609788655287<br>ETH 2.98980382258152<br>GUSD 144.753420195197<br>LINK 0.000459192315478583<br>LPT 0.000103867946641951<br>MATIC 0.00371092350741394<br>SNX 0.00113957317934653<br>USDC 0.00192996489056698<br>USDT ERC20 0.590477270949406<br>XLM 0.0352153726531641<br>ZEC 1.01342227026366<br>ZRX 0.0195950742492534 | |
| 3.1.292086 | JOSTEIN LAVOLL | ADDRESS REDACTED | | | BTC 0.042031988062489 | | |
| 3.1.292087 | JOSTEIN MATRE | ADDRESS REDACTED | | | BCH 0.31434364295867<br>BTC 0.00286560314809248<br>CEL 22.2295901247496<br>DASH 0.970807528397447<br>ETH 0.169800814758427<br>LINK 15.7046469282863<br>LTC 0.957083733510229<br>MCDAI 267.200061380528<br>XLM 1075.64662078086<br>XRP 1676.46862193494<br>ZEC 0.84255652522365 | | |
| 3.1.292088 | JOSTEIN MINMENG LARSEN | ADDRESS REDACTED | | | BTC 0.000002076947765792 | | |
| 3.1.292089 | JOSTEIN TORVIK | ADDRESS REDACTED | | | BTC 0.000000232077665325<br>CEL 3.29921070932132<br>SOL 48.1654054855995<br>USDC 7.74231712129759 | | |
| 3.1.292090 | JOSTIN ALBERTO SOTO CAMPOVERDE | ADDRESS REDACTED | | | CEL 0.715895659888278<br>ETH 0.112293246303423 | | |
| 3.1.292091 | JOSTINAH SELOKELA | ADDRESS REDACTED | | | BTC 0.000683772254262209<br>CEL 1029.10671686525 | | |
| 3.1.292092 | JOSU ETCHEVERRY ESNAL | ADDRESS REDACTED | | | AVAX 91.5725799495562<br>BTC 0.000256083894979591<br>CEL 0.0123066267495373<br>ETH 0.0137137345098502 | | |
| 3.1.292093 | JOSU GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000994712328055085<br>CEL 1.09745554068557<br>EOS 1.94280788165602<br>USDC 0.0585650259080103<br>XLM 372.44387117157<br>ZRX 0.0117202580520352 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292094 | JOSU ITURRIZAGA ARANBERRI | ADDRESS REDACTED | | | ADA 0.0861029825588889<br>BTC 0.000001356919201547<br>CEL 0.117181214839837<br>ETH 0.258491757807865 | | |
| 3.1.292095 | JOSU IZAGUIRRE LONGARTE | ADDRESS REDACTED | | | BTC 0.0141989628989284<br>CEL 0.486555611354004 | | |
| 3.1.292096 | JOSU LIZARRAGA | ADDRESS REDACTED | | | ADA 0.0922281295211554<br>BTC 0.000069103058029437<br>CEL 0.0656232332200232 | | |
| 3.1.292097 | JOSU OSA ZAMARRA | ADDRESS REDACTED | | | BAT 0.00551638184728833<br>CEL 1.14781727744012<br>DASH 0.000079324272083319 | | |
| 3.1.292098 | JOSU RAMIREZ | ADDRESS REDACTED | | | ETH 0.000004413723073926 | | |
| 3.1.292099 | JOSU TOJA | ADDRESS REDACTED | | | BTC 0.000004565856110184<br>USDC 0.00231105109807047 | | |
| 3.1.292100 | JOSUA ARNOCO | ADDRESS REDACTED | | | BTC 0.00003993<br>CEL 1.67741823727576 | | |
| 3.1.292101 | JOSUA BRUECKNER | ADDRESS REDACTED | | | ETH 0.294341130319687 | | |
| 3.1.292102 | JOSUA GARCIA | ADDRESS REDACTED | | | BTC 0.000006184675694209<br>DOT 0.00504504543252193<br>ETH 0.000120607213512134<br>LTC 0.000263914802237029<br>USDC 0.0282059939733325 | BTC 0.000000004490459473<br>DOT 0.000000000086476095<br>LTC 0.000000008731365953<br>USDC 0.000000071022512104 | |
| 3.1.292103 | JOSUA GONZALEZ | ADDRESS REDACTED | | | ADA 953.704106236895<br>CEL 9.75167556666584<br>ETH 0.0525867475419327<br>USDC 216 | | |
| 3.1.292104 | JOSUA HABERNEI | ADDRESS REDACTED | | | BTC 0.000003881635939667 | | |
| 3.1.292105 | JOSUA KOGLIN | ADDRESS REDACTED | | | ADA 214.683001157208<br>BTC 0.00170942222668669<br>CEL 3.01714356897044<br>ETH 0.0650418285833776<br>LTC 0.167341696170391 | | |
| 3.1.292106 | JOSUA MÜLLER | ADDRESS REDACTED | | | BTC 0.109642124144498<br>CEL 195.035296328822<br>USDT ERC20 2.53273457369104 | | |
| 3.1.292107 | JOSUA MÜLLER | ADDRESS REDACTED | | | BTC 0.0317469992170873 | | |
| 3.1.292108 | JOSUA RAPPL | ADDRESS REDACTED | | | BTC 0.000067694319378 31<br>CEL 640.337370990886<br>LINK 99.02098414 | | |
| 3.1.292109 | JOSUA RENOU | ADDRESS REDACTED | | | CEL 1.09333794083165 | | |
| 3.1.292110 | JOSUA ROCHAT | ADDRESS REDACTED | | | BTC 0.000822842484241369<br>CEL 1.17007210706491<br>USDT ERC20 0.241849213175523 | | |
| 3.1.292111 | JOSUA STÄHLI | ADDRESS REDACTED | | | AAVE 0.000001143179860389<br>BAT 800<br>BCH 0.4<br>BSV 1.9995<br>BTC 0.200000284454057<br>CEL 7146.88185119657<br>COMP 0.75<br>DASH 1<br>EOS 100<br>ETC 40<br>ETH 0.6000003<br>LINK 80<br>LTC 5<br>MATIC 4000<br>OMG 100<br>SNX 200<br>UMA 22<br>UNI 40<br>USDC 0.008<br>XLM 1600.00002<br>XRP 1500<br>ZEC 10<br>ZRX 200.01236019 | | |
| 3.1.292112 | JOSUAN CALDERON | ADDRESS REDACTED | | | BTC 0.0201727371687285<br>ETH 1.48642321276653<br>MATIC 0.828459698024622 | | |
| 3.1.292113 | JOSUE A CHAVARRIA ROSALES | ADDRESS REDACTED | | | BTC 0.000002062345604717<br>DOT 0.00536672349050122<br>ETH 0.000007127847727035 99 | BTC 0.000225589609328678<br>USDC 3350 | |
| 3.1.292114 | JOSUE ABREU MESA | ADDRESS REDACTED | | | BTC 0.0000015790094855049 9<br>CEL 0.149094279075073 | | |
| 3.1.292115 | JOSUE ADADA | ADDRESS REDACTED | | | BTC 0.00116056599831183<br>LUNC 0.00652253475346045 | | |
| 3.1.292116 | JOSUE AGAR LITTLER | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 6.67015042864534 | | |
| 3.1.292117 | JOSUE AGUILAR | ADDRESS REDACTED | | | ADA 172.526093710454<br>AVAX 4.2056767258951<br>BTC 0.0210809391703899<br>DOT 3.13267266006509 | | |
| 3.1.292118 | JOSUE AMEZQUITA | ADDRESS REDACTED | | | USDC 0.069404329867632 | | USDC 0.00000035432565611 |
| 3.1.292119 | JOSUE ANTONIO CLARO CHAVARRIA | ADDRESS REDACTED | | | USDT ERC20 0.039234848721142 | | |
| 3.1.292120 | JOSUE ARMENTA ROMERO | ADDRESS REDACTED | | | BCH 0.000036205051125356<br>CEL 0.0071027473997949<br>ETH 0.0184118669766227<br>LTC 0.000762942861458472<br>USDC 0.0662342011650446<br>USDT ERC20 0.0945567760538371 | | |
| 3.1.292121 | JOSUE AZAEL GOMEZ HERRERA | ADDRESS REDACTED | | | BTC 0.104955424731589 | | |
| 3.1.292122 | JOSUE BARET | ADDRESS REDACTED | | | XLM 1.0011682366818 | | |
| 3.1.292123 | JOSUE BATISTA ALVES | ADDRESS REDACTED | | | BTC 0.000002773148471753<br>CEL 0.240455757931378 | | |
| 3.1.292124 | JOSUE BATRES | ADDRESS REDACTED | | | BTC 0.0226643730803735<br>ETH 0.0426324780556275 | | |
| 3.1.292125 | JOSUE BAUD | ADDRESS REDACTED | | | BTC 0.000876347384103058<br>CEL 134.891246520674<br>USDT ERC20 4000 | | |
| 3.1.292126 | JOSUE CALDERON | ADDRESS REDACTED | | | BNB 0.00128191987603731<br>BTC 0.106111975801218<br>CEL 0.00522467341302469<br>DOT 0.000163427714255454<br>ETH 6.76975020781368<br>USDC 0.0347953139276657<br>USDT ERC20 0.000000517549158924<br>XLM 0.038485382089763 | | |
| 3.1.292127 | JOSUE CARRIZALES | ADDRESS REDACTED | | | DOT 14.2057297518454<br>ETH 0.000081373460767319 | | |
| 3.1.292128 | JOSUE CEBALLOS | ADDRESS REDACTED | | | BTC 0.00786363599853103 | | |
| 3.1.292129 | JOSUE CENTENO | ADDRESS REDACTED | | | ADA 158.843934076645<br>BTC 0.00110043304281128<br>USDC 209.418546562698 | | |
| 3.1.292130 | JOSUE CONTRERAS-POLANCO | ADDRESS REDACTED | | | BTC 0.0010621669151995<br>ETH 0.110057360814463 | | |
| 3.1.292131 | JOSUE CORREDOR | ADDRESS REDACTED | | | BTC 0.199428618721627<br>ETH 5.02257423970921<br>XLM 31.2981064646169 | BTC 0.00027371<br>ETH 0.0000834179968322 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292132 | JOSUE CRUZ | ADDRESS REDACTED | | | ETH 0.0101616308927379<br>USDC 7.98428407844555<br>XLM 82.7468544007671 | | |
| 3.1.292133 | JOSUE DANIEL GUERRERO BALLESTERO | ADDRESS REDACTED | | | BTC 0.0121042208<br>CEL 31.3871258357313<br>ETH 0.0848653656860696 | | |
| 3.1.292134 | JOSUE DAVID OLATE ROJAS | ADDRESS REDACTED | | | BTC 0.0234751624240546<br>CEL 89.5097389625868<br>ETH 1.99896978664904<br>MATIC 2464.03141367<br>USDT ERC20 33.79229 | | |
| 3.1.292135 | JOSUE DE CASTRO PASCUAL | ADDRESS REDACTED | | | BTC 0.0277962223395014<br>LUNC 16.6175553631924<br>USDT ERC20 0.69105163063173 | | |
| 3.1.292136 | JOSUE ESPINOSA | ADDRESS REDACTED | | | BTC 0.00944528<br>ETH 0.08494103 | | |
| 3.1.292137 | JOSUÉ ESPINOSA | ADDRESS REDACTED | | | CEL 0.0959845795488591<br>SGB 161.400337657563 | | |
| 3.1.292138 | JOSUE ESTRADA | ADDRESS REDACTED | | | BSV 0.0255877218688765<br>ETH 0.000752475445678131<br>MATIC 0.330031239372619<br>SNX 0.0601549132804038 | | |
| 3.1.292139 | JOSUE ESTUPINIAN BLANCO | ADDRESS REDACTED | | | 1INCH 118.283093791763<br>AAVE 0.000242347343049701<br>BAT 0.104657753765693<br>BCH 4.34119506840408<br>BTC 0.00168318230497352<br>CEL 88.8335276763853<br>COMP 0.501261804336424<br>ETC 0.00916477564491648<br>KNC 30.1360602617397<br>LINK 19.317663100016<br>LTC 7.37696181294496<br>MANA 0.0102923316632231<br>MATIC 399.701600079133<br>PAXG 0.000110288784109463<br>SNX 47.7772980687155<br>UNI 30.0272569894604<br>USDC 0.368368065859076<br>XLM 1222.13841563622 | | |
| 3.1.292140 | JOSUE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0637418079551737<br>CEL 438.055231625394<br>LUNC 5.03234327867629<br>MATIC 1638.04344602014<br>MCDAI 31.8742600017812<br>SOL 3.1017754075269 | BTC 0.000476122458696376<br>CEL 568.2202<br>LUNC 5.501 | |
| 3.1.292141 | JOSUE FERNANDEZ | ADDRESS REDACTED | | | ADA 50.6084692545918<br>BTC 0.800698154973921<br>DOT 3.08597882597446<br>ETH 0.599422671840693<br>MATIC 306.784244790318<br>SOL 3.78159019148642 | | |
| 3.1.292142 | JOSUE FIGUEROA | ADDRESS REDACTED | | | LINK 4147.57970675903 | | |
| 3.1.292143 | JOSUE FIGUEROA | ADDRESS REDACTED | | | BAT 0.00978779222508297<br>BTC 0.00152962962105323<br>CEL 13.2196638461118<br>ETH 0.0306183606095973<br>LINK 0.000867871765930567<br>LTC 0.000000009408282018<br>SGB 123855.995279101<br>USDC 1.11081429007216<br>XRP 0.000000506538715121<br>ZRX 0.00500050427960165 | BTC 0.51257940461237<br>USDC 212.371803 | |
| 3.1.292144 | JOSUE FLORES RIVERA | ADDRESS REDACTED | | | AAVE 1.0504346254435<br>COMP 0.00019625961996317<br>EOS 0.0134784021727254<br>ETC 35.9848290762289<br>MATIC 5680.01966325548<br>SNX 565.250924527915<br>UNI 0.000604033789386123<br>XLM 38.0368895295948 | | |
| 3.1.292145 | JOSUE GARCIA | ADDRESS REDACTED | | | ETH 0.670560693716959 | | |
| 3.1.292146 | JOSUE GARCIA | ADDRESS REDACTED | | | ADA 282.641646902136<br>BCH 2.05444609285095<br>BTC 0.00421549367416495<br>CEL 4.6223781932257<br>EOS 3.34877616702392<br>ETC 10.7806879840276<br>ETH 0.000137640814054088<br>MATIC 625.032254195041<br>SNX 56.3161487668744<br>USDC 3.37653871609034<br>XLM 584.887035887495 | | |
| 3.1.292147 | JOSUE GARCIA | ADDRESS REDACTED | | | ADA 0.0757534841279631<br>BTC 0.00691641567570111<br>GUSD 323.478867157536<br>LINK 0.00108473931342363<br>MATIC 0.270086947278963<br>PAX 0.298400716474417<br>SNX 136.737615210137<br>USDC 64.7664943158144<br>XLM 1.64001825960683 | SNX 22.6649607 | |
| 3.1.292148 | JOSUE GARCIA | ADDRESS REDACTED | | | ADA 52.2828299408918<br>BTC 0.922697785487909<br>ETH 0.000001498092221688<br>LTC 0.001305722414163<br>MANA 4.83248895718326 | BTC 0.0904183 | |
| 3.1.292149 | JOSUE GAYTAN | ADDRESS REDACTED | | | BTC 0.000000396539223061 | | |
| 3.1.292150 | JOSUE GOMEZ | ADDRESS REDACTED | | | BTC 0.000003373527272647<br>CEL 0.000843144423894528<br>MCDAI 0.0410706329813251<br>USDC 1.08228302429127<br>ZRX 0.0330108431551413 | | |
| 3.1.292151 | JOSUE GONZALEZ | ADDRESS REDACTED | | | USDC 102.682313166763 | | |
| 3.1.292152 | JOSUE GONZALEZ | ADDRESS REDACTED | | | ADA 10021.299758691<br>ETH 3.5503621679846<br>MATIC 7.94095967616362<br>USDC 0.0000643324661671319 | ADA 0.000005<br>MATIC 0.00369219701984779<br>USDC 2806.521 | |
| 3.1.292153 | JOSUE GONZALEZ | ADDRESS REDACTED | | | XRP 0.000000229999685727 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292154 | JOSUÉ GONZÁLEZ | ADDRESS REDACTED | | | BAT 102.757886827707<br>BCH 0.0497821199605812<br>BSV 0.0429278558549613<br>BTC 0.632616216003007<br>CEL 586.514305694496<br>ETC 0.00358679684765458<br>ETH 0.000499068752911557<br>LTC 0.00605640731052773<br>LUNC 2.46653504578009<br>MATIC 10.6169228715885<br>SGB 322.627328794517<br>XLM 18.6283996854589<br>XRP 1.20412247481312<br>ZRX 87.1656169127234 | BTC 0.0102434643451681<br>CEL 1495.46248795408<br>SOL 0.00383 | |
| 3.1.292155 | JOSUE GUZMAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00151144050170354<br>CEL 5.38348142958887 | | |
| 3.1.292156 | JOSUE HERNANDEZ | ADDRESS REDACTED | | | 1INCH 217.343470586092<br>ADA 880.62477776377<br>BAT 9.57824428670797<br>BNT 172.844391780797<br>BSV 6.09198570828112<br>BTC 0.45591139697864<br>CEL 418.823852391777<br>DOT 75.9541500777304<br>ETH 3.47263850252648<br>LTC 16.8593512516672<br>MATIC 4372.66865847384<br>SNX 171.399482562576<br>SUSHI 69.789543046017<br>USDC 401.091880851541<br>XLM 38.1443052782379 | | |
| 3.1.292157 | JOSUE HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.113626520269749 | | |
| 3.1.292158 | JOSUÉ HORN | ADDRESS REDACTED | | | BTC 0.00167663760519942<br>USDC 449.102543828346 | | |
| 3.1.292159 | JOSUE INCERA | ADDRESS REDACTED | | | BTC 0.00671421649956769 | | |
| 3.1.292160 | JOSUE JAIME-CARRERO | ADDRESS REDACTED | | | ADA 11423.2334045165<br>BTC 0.643354255890469<br>DOT 57.2200366837225<br>ETH 11.1481434902375<br>MATIC 4602.29992685167 | BTC 0.17341285<br>ETH 3.17785164517379 | |
| 3.1.292161 | JOSUE JEAN CHARLES | ADDRESS REDACTED | | | BTC 0.00720435234211027<br>CEL 88.7604823192843<br>ETH 0.0350988669500721<br>XRP 74.3924319373829 | | |
| 3.1.292162 | JOSUE JR | ADDRESS REDACTED | | | USDC 0.292959167836832 | | |
| 3.1.292163 | JOSUE LEMIRE LEFEBVRE | ADDRESS REDACTED | | | DOT 322.605843848143<br>ETH 0.311165193317119 | | |
| 3.1.292164 | JOSUE LICH | ADDRESS REDACTED | | | BTC 0.000000009166064618<br>CEL 14.1183572609711<br>ETH 0.005 | | |
| 3.1.292165 | JOSUE LOMANTO | ADDRESS REDACTED | | | ETH 0.00163624336549398 | BTC 0.00079883<br>ETH 0.0113108078088243<br>USDC 62 | |
| 3.1.292166 | JOSUE LOPEZ | ADDRESS REDACTED | | | BTC 0.000011977990285959<br>CEL 8.05222909362061<br>SGB 960.895679446079<br>XLM 633.610185802335<br>XRP 0.000000612393400544 | | |
| 3.1.292167 | JOSUE LOPEZ | ADDRESS REDACTED | | | | DOGE 1267 | |
| 3.1.292168 | JOSUE LOPEZ | ADDRESS REDACTED | | | BTC 0.000003592264068966<br>CEL 0.0492387831361695 | | |
| 3.1.292169 | JOSUE LOPEZ | ADDRESS REDACTED | | | ADA 83.8907047629323<br>DOT 83.8352153096029<br>ETH 0.210366231613398<br>MATIC 350.658911132816<br>SOL 13.3566635481358 | | |
| 3.1.292170 | JOSUE LOPEZ | ADDRESS REDACTED | | | ADA 0.000000009655244538<br>BTC 0.00000000838071853<br>CEL 0.000009308693846479<br>DOT 0.000000002122748183<br>ETH 0.000000000095765919<br>MATIC 0.000000100122427048<br>SOL 0.000000000524441191<br>USDC 0.000000005270912809<br>XLM 0.000000000815089409 | ADA 0.0512028003283949<br>BTC 0.000013389602720816<br>CEL 0.0188336480573301<br>DOT 0.00233319335189779<br>ETH 0.000231828779955038<br>MATIC 0.167911019244436<br>SOL 0.00150474055480571<br>USDC 0.00920448492676681<br>XLM 0.067381577661446 | |
| 3.1.292171 | JOSUE LORGIO CORDERO | ADDRESS REDACTED | | | BCH 0.000908023343639286<br>BTC 0.000122673320400529<br>DOGE 33.1634699583737<br>LTC 0.000012113821816802<br>SNX 1.65059559013948<br>USDC 25.5356314200501<br>XLM 0.00838280695901978 | BCH 0.00012949 | |
| 3.1.292172 | JOSUE MANCILLA RUIZ | ADDRESS REDACTED | | | ADA 635.906659<br>CEL 28.5180452771782<br>XRP 2991.430818 | | |
| 3.1.292173 | JOSUE MANUEL MENDOZA SAN MIGUEL | ADDRESS REDACTED | | | ETH 0.00163627132346459 | | |
| 3.1.292174 | JOSUE MATEO CASTILLO DURAN | ADDRESS REDACTED | | | BTC 0.0000392269948997599<br>CEL 453.061457260792<br>EOS 139.7<br>ETH 5.04095020045142<br>LINK 19.7<br>LTC 0.00520274138550264<br>XLM 5079.5317952<br>ZRX 605.71045642 | | |
| 3.1.292175 | JOSUE MENDOZA | ADDRESS REDACTED | | | BTC 0.266622650421659<br>ETH 2.06752194393533<br>LINK 0.000003510054226723<br>MATIC 474.210814845254<br>SOL 54.3484965257834 | LINK 0.00981612407579457<br>SOL 0.000000553 | |
| 3.1.292176 | JOSUE MIRANDA | ADDRESS REDACTED | | | BNB 0.00108628801556992<br>BTC 0.00000152745205944<br>CEL 0.245544125267296<br>MCDAI 0.127517474611607 | | |
| 3.1.292177 | JOSUE MIZRAIM ANDRADE | ADDRESS REDACTED | | | BTC 0.0214716994870754<br>ETH 0.087022654269544 | | |
| 3.1.292178 | JOSUE MOISES PEREZ | ADDRESS REDACTED | | | ADA 0.184375621936353<br>BTC 0.000002234495146252<br>ETH 0.000036884557376593 | ADA 0.000000280235559438<br>BTC 0.000000004674215578 | |
| 3.1.292179 | JOSUE MOLINA ESTRADA | ADDRESS REDACTED | | | BTC 0.000685106048431034<br>CEL 2.5780213313575<br>ETH 0.0016907826305129<br>LTC 0.00422226112173825<br>SNX 0.187499097346295 | | |
| 3.1.292180 | JOSUE MORALES | ADDRESS REDACTED | | | CEL 1.11838639198913<br>ETH 0.00128186935192132<br>MATIC 0.35562635031922 | | |
| 3.1.292181 | JOSUE NAHUEL GUZMAN | ADDRESS REDACTED | | | BTC 0.000000194138774842<br>ETH 0.00000084059656793<br>USDC 0.5095175720626 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292182 | JOSUE OJEDA | ADDRESS REDACTED | | | BTC 0.0000043523183148<br>CEL 1.19325652583741<br>MATIC 5.02460029547412<br>USDT ERC20 1.02108555717489 | BTC 0.000000000690295527 | |
| 3.1.292183 | JOSUE ORTEGA TUNON | ADDRESS REDACTED | | | XLM 0.498492537565731 | | |
| 3.1.292184 | JOSUE OVALLE | ADDRESS REDACTED | | | BTC 0.0000102408691060 63 | | |
| 3.1.292185 | JOSUE PAGAN | ADDRESS REDACTED | | | BTC 0.000272885306650774 | | |
| 3.1.292186 | JOSUE PANIAGUA | ADDRESS REDACTED | | | BTC 0.000010555765877968 | | |
| 3.1.292187 | JOSUÉ PAREDES | ADDRESS REDACTED | | | BTC 0.000000684366980191<br>CEL 0.0085529355251835<br>MCDAI 0.325089740004468 | | |
| 3.1.292188 | JOSUE PENA | ADDRESS REDACTED | | | BTC 0.00276297892946483<br>ETH 0.0355766872953373 | | |
| 3.1.292189 | JOSUE PENA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000325508807086878<br>DOGE 0.37613217945676<br>ETH 0.00325857134507829<br>LTC 0.000632904670542817<br>SOL 48.7798803984192<br>USDC 0.00273524000644294 | BTC 0.000000000836012063<br>DOGE 0.000000005974194901<br>LTC 0.000000007231329634<br>SOL 7.527509 | |
| 3.1.292190 | JOSUE PEREZ | ADDRESS REDACTED | | | BTC 0.00321967397803677 | | |
| 3.1.292191 | JOSUE PEREZ | ADDRESS REDACTED | | | ADA 0.027073841508427<br>MANA 0.0199794231429238 | | |
| 3.1.292192 | JOSUE PEREZ | ADDRESS REDACTED | | | ADA 427.361996857724<br>BTC 0.000915376617470992 | | |
| 3.1.292193 | JOSUE PINA | ADDRESS REDACTED | | | BTC 0.000000000839569049<br>CEL 4.12662526105686<br>ETH 0.0903043330814118<br>MATIC 0.102541622859701<br>SGB 13.3557900921264<br>USDC 0.0455228897775764 | | |
| 3.1.292194 | JOSUÉ PITTELLIOEN | ADDRESS REDACTED | | | CEL 0.541612215058345 | | |
| 3.1.292195 | JOSUE QUILES RIVERA | ADDRESS REDACTED | | | ADA 0.0118865679377147<br>BTC 0.000000580748666433<br>ETH 0.30727871049884<br>MATIC 0.0264154986800639<br>USDC 0.0904905078019069<br>XLM 0.0124605194141325 | ETH 0.0421330264383199<br>USDC 97.49 | |
| 3.1.292196 | JOSUE RAFAEL RAMOS VALENCIA | ADDRESS REDACTED | | | BTC 0.0116488709808985<br>CEL 1.56349480655729<br>ETH 0.000000170342663722999 | | |
| 3.1.292197 | JOSUE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000002924968112527 | | |
| 3.1.292198 | JOSUE RAMIREZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00643004360549316<br>ETH 0.294251313245089 | | |
| 3.1.292199 | JOSUE RAMOS | ADDRESS REDACTED | | | MATIC 84.3880553084156 | | |
| 3.1.292200 | JOSUE RIVERA | ADDRESS REDACTED | | | MCDAI 30.6214843025218 | | |
| 3.1.292201 | JOSUE RIVERA-CORREA | ADDRESS REDACTED | | | ADA 1.47096131484717 | | |
| 3.1.292202 | JOSUE ROBERTO LICEA SANTIAGO | ADDRESS REDACTED | | | CEL 1.15508829864691<br>ETH 0.000011859898501422<br>SGB 0.0346281542270014<br>XRP 0.230332748859148 | | |
| 3.1.292203 | JOSUÉ ROCHA | ADDRESS REDACTED | | | CEL 0.104291624046639 | | |
| 3.1.292204 | JOSUE RODRIGUEZ | ADDRESS REDACTED | | | ADA 346.158703594493<br>BTC 0.000044535264084216<br>ETH 0.000095794746620686<br>MATIC 62.2800935604685<br>USDC 3.57833036033015 | | |
| 3.1.292205 | JOSUE ROMERO | ADDRESS REDACTED | | | BTC 0.00602373322499675<br>DOGE 139.749547107124<br>ETH 0.00832740267865249<br>LTC 0.127422576559319<br>USDC 0.052497868172971 | USDC 0.000000332707092668 | |
| 3.1.292206 | JOSUE ROSADO | ADDRESS REDACTED | | | ADA 538.640632094334<br>BTC 0.00487480866897537<br>ETH 0.179282658604775<br>SNX 100.425615843972 | | |
| 3.1.292207 | JOSUE ROSADO | ADDRESS REDACTED | | | BTC 0.000170029688048771<br>CEL 1.06422403950838 | | |
| 3.1.292208 | JOSUE ROSADO | ADDRESS REDACTED | | | ADA 2.29352260364035<br>BTC 0.000001550859957229<br>LINK 0.00976326327268193 | ADA 2473.93531722901<br>BTC 0.00105458137914778<br>LINK 24.1354598870659 | |
| 3.1.292209 | JOSUE SALCIDO | ADDRESS REDACTED | | | XLM 94.5222203280923 | | |
| 3.1.292210 | JOSUE SALVADOR VEGA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0436226036324921<br>LTC 0.00000011 | | |
| 3.1.292211 | JOSUE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00919769415743765<br>ETH 0.129827998487553 | | |
| 3.1.292212 | JOSUE SANONG CHAVEZ | ADDRESS REDACTED | | | BCH 0.00172397160303661<br>BTC 0.000016896492219226<br>ETH 0.000526369558588499<br>USDC 0.824617061063505 | | |
| 3.1.292213 | JOSUE SOLORZANO | ADDRESS REDACTED | | | BTC 0.00123494087645749 | | |
| 3.1.292214 | JOSUE TEMOMO | ADDRESS REDACTED | | | BAT 0.122389508767807<br>BTC 0.000001050338297468 99<br>MATIC 0.39905879236007 | ADA 88.218<br>BTC 0.000005988176331201 | |
| 3.1.292215 | JOSUE VARELA | ADDRESS REDACTED | | | BTC 0.00308796289021675<br>ETH 0.000465887227352921 | | |
| 3.1.292216 | JOSUE VARGAS | ADDRESS REDACTED | | | BTC 0.000532175872344818<br>BUSD 0.16929125841636<br>LTC 0.0722658438982365 | | |
| 3.1.292217 | JOSUE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00368992638257537<br>CEL 1.15116892753898<br>MCDAI 0.00117796688223742<br>XLM 0.0240940527816006<br>ZRX 0.000070025928414476 | | |
| 3.1.292218 | JOSUE VELASCO | ADDRESS REDACTED | | | BTC 0.000526482537833095<br>MATIC 3.9054368209571 | | |
| 3.1.292219 | JOSUE VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000200821406740601<br>CEL 0.223024351766983<br>ETH 0.000641703554582427<br>XLM 0.2408735724275<br>XRP 0.000000501318236401 | | |
| 3.1.292220 | JOSUE ZEPEDA | ADDRESS REDACTED | | | BTC 0.000002165493447129<br>SGB 133.510387283022<br>XRP 0.657193001593345 | | |
| 3.1.292221 | JOSUEL VAZQUEZ PEREZ | ADDRESS REDACTED | | | ADA 55.5407478251973<br>BTC 0.00513648682496893<br>EOS 15.3229896536376<br>ETH 0.160564432941224<br>MATIC 101.184112970507<br>USDC 3.36935044048764<br>USDT ERC20 195.634615843811<br>XLM 28.7990870247335 | BTC 0.00029538 | |
| 3.1.292222 | JOSYMAR AURIGEMMA DE BARROS CABRAL FREIRE | ADDRESS REDACTED | | | BTC 0.000000687391768335999 | | |
| 3.1.292223 | JOTAM TREJO | ADDRESS REDACTED | | | ADA 666.512744121449<br>BTC 0.000006743900879369 99<br>DOT 24.1821433970593<br>ETH 0.972240723835188<br>USDT ERC20 0.0882965368310369<br>XLM 0.2498847825833 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292224 | JOTAN COMPANJEN | ADDRESS REDACTED | | | BTC 0.049881814857797<br>CEL 11.0871385778945 | | |
| 3.1.292225 | JOTHAM SUGAL | ADDRESS REDACTED | | | CEL 0.456422894134527 | | |
| 3.1.292226 | JOTHAM TEO | ADDRESS REDACTED | | | USDT ERC20 3.66996367417697 | | |
| 3.1.292227 | JOTHIRATHNA BANDARA | ADDRESS REDACTED | | | BTC 0.000001292718789972<br>USDC 0.0569779043998339<br>USDT ERC20 0.233975252843584 | | |
| 3.1.292228 | JOTI KALSI | ADDRESS REDACTED | | | ADA 0.0294604192322103<br>BTC 0.000011578537411983<br>CEL 1.73650552520975<br>DOT 0.00448637223633336<br>ETH 0.00029488586792807 | | |
| 3.1.292229 | JOUCHIEN WANG | ADDRESS REDACTED | | | BTC 0.000001218056634764<br>CEL 0.221559684614486<br>USDT ERC20 0.503544067143729 | | |
| 3.1.292230 | JOUD NICOLAS | ADDRESS REDACTED | | | CEL 0.0646019526407401 | | |
| 3.1.292231 | JOUDI BATRI | ADDRESS REDACTED | | | ADA 334.594585196247<br>BNB 1.11270040398483<br>BTC 0.000537900902000406<br>ETH 0.253368145209539<br>USDC 143.178085745574 | | |
| 3.1.292232 | JOUI TURANDOT | ADDRESS REDACTED | | | ETH 0.00277796108729097 | | |
| 3.1.292233 | JOUK KELDERMAN | ADDRESS REDACTED | | | BTC 0.0119525963787339<br>ETH 0.0474087381867087<br>MCDAI 31.7881323079434 | | |
| 3.1.292234 | JOUKE DE VRIES | ADDRESS REDACTED | | | BTC 0.000597630731435193<br>CEL 124.277548043202 | | |
| 3.1.292235 | JOUKE KIST | ADDRESS REDACTED | | | BTC 0.000000008883463942<br>CEL 0.0163257816798686<br>DOT 0.058306368144129 | | |
| 3.1.292236 | JOUKE SANTMAN | ADDRESS REDACTED | | | BTC 0.00824403110821698 | | |
| 3.1.292237 | JOUKE VAN ROSSUM | ADDRESS REDACTED | | | ADA 81.2600605106196<br>BTC 0.0135642098594629<br>CEL 0.00259479963297989<br>DOT 1.10913055822461<br>ETH 0.0655644593020835<br>MATIC 103.208645324319<br>SOL 5.21451432415838 | | |
| 3.1.292238 | JOUKO HAAPALA | ADDRESS REDACTED | | | BTC 0.0797988474340452<br>CEL 0.111364870247034<br>ETH 1.17784882513389<br>MATIC 0.162372040962862<br>USDC 0.00459939284824742<br>USDT ERC20 0.00467199025514609 | | |
| 3.1.292239 | JOULIA KARAMICHAEL | ADDRESS REDACTED | | | ETH 0.0681839236075101<br>SGB 30.9252672898295<br>XRP 208.717931241274 | | |
| 3.1.292240 | JOUNEL BONILLA | ADDRESS REDACTED | | | BCH 3.03981258008813<br>BTC 0.000014715588764857<br>CEL 1.12307338207656<br>ETH 1.03085179785978<br>LINK 28.5991533044783<br>LTC 0.00218525679595595<br>MATIC 17132.3125643733<br>PAXG 2.86540142893607<br>SNX 365.492278851104<br>XLM 2522.59879173938 | | |
| 3.1.292241 | JOUNG KIM | ADDRESS REDACTED | | | BTC 0.000000206665513157<br>USDT ERC20 0.337136708764701 | | |
| 3.1.292242 | JOUNG SUK KANG | ADDRESS REDACTED | | | USDT ERC20 0.260148981274735<br>XLM 0.143791599983052 | | |
| 3.1.292243 | JOUNG YON | ADDRESS REDACTED | | | BTC 0.00234800688808858<br>USDT ERC20 2.04950001591606 | | |
| 3.1.292244 | JOUNGJOO HUR | ADDRESS REDACTED | | | BTC 0.0354415566397763<br>CEL 3766.19350805777<br>ETH 1.31000027071276<br>LINK 10 | | |
| 3.1.292245 | JOUNI KAUTIAINEN | ADDRESS REDACTED | | | BTC 0.000014108212941245 | | |
| 3.1.292246 | JOUNI KUISMA | ADDRESS REDACTED | | | BNB 0.00127615136284232<br>BTC 0.195384473354956<br>CEL 4.06824457076589<br>ETH 0.518821551111572<br>USDC 18.6145086968872 | | |
| 3.1.292247 | JOUNI NEVARANTA | ADDRESS REDACTED | | | BTC 0.000000636308476589<br>CEL 0.179561003713833<br>ETH 0.000120308303741139 | | |
| 3.1.292248 | JOUNI PETTERI KERMAN | ADDRESS REDACTED | | | AAVE 68.6198375692837<br>ADA 33660.3740388235<br>AVAX 13.0139604086074<br>BCH 0.0000177588517948379<br>BTC 3.22645111426675<br>CEL 47282.2674198837<br>COMP 0.000032884075445459<br>DOT 819.975378036442<br>ETH 45.7724759006676<br>GUSD 0.00402371223137678<br>LINK 242.186433335471<br>MANA 0.00222106836483247<br>MATIC 31177.2996914278<br>PAXG 0.00727533704841622<br>USDC 87.9854249483575<br>XLM 0.0165089364066931<br>XRP 0.000000407144457712 | CEL 27500<br>DASH 0.000660163378306045<br>ETH 0.000000443168133117<br>LTC 0.000170311524592797<br>LUNC 8641.0548<br>USDC 8551.481<br>UST 750.16<br>ZEC 0.0186480904501427 | |
| 3.1.292249 | JOUNI VEIMA | ADDRESS REDACTED | | | BTC 0.004616094097<br>ETH 0.459721708172007<br>LUNC 5.78253036982915<br>MATIC 239.733673959028 | | |
| 3.1.292250 | JOUNY NATHAN | ADDRESS REDACTED | | | BTC 0.000000009504860188<br>CEL 0.674194830478365<br>LTC 0.000000005173992674 | | |
| 3.1.292251 | JOURDAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.351659652075371<br>ETH 4.8802387616757<br>LINK 151.029203937104<br>UNI 16.8102391571493<br>XLM 1009.48484232697<br>XRP 57.01944 | | |
| 3.1.292252 | JOURDAN HENDERSON | ADDRESS REDACTED | | | BTC 0.000002549304382545<br>ETH 0.000076828077259972 | BTC 0.00412428555280777<br>ETH 0.134389773458511 | |
| 3.1.292253 | JOURDAN HOAPILI | ADDRESS REDACTED | | | ADA 1.81295759445911<br>BTC 0.451140921136812<br>DOT 1042.40813233796<br>GUSD 0.0190195528515862<br>MCDAI 0.0402678691241442<br>USDC 39527.3055114362 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292254 | JOURDAN OLIVIER | ADDRESS REDACTED | | | AVAX 0.00621807026521733<br>BNB 2.20130874766209<br>BTC 0.0000155888356770559<br>CEL 78.0849310113306<br>ETH 0.000345826074196832<br>LTC 0.0670588202485328<br>USDC 2.42480143871495 | | |
| 3.1.292255 | JOURDAN STROMAN | ADDRESS REDACTED | | | BTC 0.0000132890481315 84<br>ETH 0.10142272023781<br>LTC 25.4617939182732<br>USDC 0.237791999060453<br>XLM 0.0535155722321914 | BTC 0.000000002878570532<br>USDC 3.992<br>XLM 0.01 | |
| 3.1.292256 | JOURDAN VELARDI | ADDRESS REDACTED | | | BTC 0.456230433780952<br>ETH 11.6205241164322 | | |
| 3.1.292257 | JOURDANE BENNETT-THOMPSON | ADDRESS REDACTED | | | BTC 0.00107940651327102<br>CEL 70.154484611847<br>ETH 1.01646523 | | |
| 3.1.292258 | JOURELE MACALINO | ADDRESS REDACTED | | | BTC 0.0000466886644260869<br>USDC 0.638485506858999 | | |
| 3.1.292259 | JOURI JALVING | ADDRESS REDACTED | | | ETH 10.6718801077103<br>MCDAI 0.0887444955070158 | | |
| 3.1.292260 | JOURNEY BEARD | ADDRESS REDACTED | | | AVAX 7.26326797312799<br>BTC 0.00389609361045517<br>DOT 6.91717515659054<br>ETH 0.0104785139123332 | | |
| 3.1.292261 | JOURNI MARTIN | ADDRESS REDACTED | | | BTC 0.0053523821722027 | | |
| 3.1.292262 | JOURY DE RIDDER | ADDRESS REDACTED | | | BTC 0.000720094032600343<br>SNX 87.9615130643257 | | |
| 3.1.292263 | JOURY MATHERON | ADDRESS REDACTED | | | BTC 0.0000129325143237369 | | |
| 3.1.292264 | JOUSSMIT SEGOR | ADDRESS REDACTED | | | CEL 1.08211538653542<br>XLM 499.99999 | | |
| 3.1.292265 | JOUTY BENJAMIN | ADDRESS REDACTED | | | BTC 0.00137061140176017<br>CEL 22.7450167346237<br>ETH 0.00045062 | | |
| 3.1.292266 | JOUY BAPTISTE | ADDRESS REDACTED | | | BTC 0.000002625162917228<br>CEL 0.0844444591127566<br>ETH 0.0109950647220909<br>MATIC 3.7076686035912 | | |
| 3.1.292267 | JOUY CÉLINE | ADDRESS REDACTED | | | BTC 0.000003162995398946<br>CEL 0.169618141621597<br>USDC 1.29645282111233 | | |
| 3.1.292268 | JOVADELY GUERRIER | ADDRESS REDACTED | | | BNB 0.176055946471077<br>BTC 0.00456009881397335<br>ETH 0.000094859427187219 | | |
| 3.1.292269 | JOVAHNDAE CAMPBELL | ADDRESS REDACTED | | | CEL 0.106941043889663 | | |
| 3.1.292270 | JOVAN A BALANCE | ADDRESS REDACTED | | | | AVAX 1.21868022327622<br>BTC 0.0115536796291584<br>ETH 0.094262542380888 | |
| 3.1.292271 | JOVAN ADRIAN VALENTIN | ADDRESS REDACTED | | | BTC 0.000000008233535946<br>CEL 0.00139103014800366<br>SGB 0.0239136765337699<br>XRP 0.161395956507801 | | |
| 3.1.292272 | JOVAN BATAKOVIC | ADDRESS REDACTED | | | ADA 327.792274270189<br>BTC 0.212025184569201<br>DOT 0.0580793581737251 | | |
| 3.1.292273 | JOVAN BOGICEVIC | ADDRESS REDACTED | | | BTC 0.000896284973772414<br>CEL 27.1657360722936<br>USDC 200 | | |
| 3.1.292274 | JOVAN BORJAN | ADDRESS REDACTED | | | BTC 0.00029333543852792<br>ETH 0.00767980303474652<br>SNX 0.75200980846736<br>USDC 54.8152258871809 | | |
| 3.1.292275 | JOVAN CALIC | ADDRESS REDACTED | | | BTC 0.000488278522713904<br>CEL 18.3664626175123<br>EOS 11.4774516532209<br>ETH 0.00371693726406338<br>LTC 0.403936882818177 | | |
| 3.1.292276 | JOVAN CASTRO | ADDRESS REDACTED | | | BTC 0.015518683516763<br>ETH 0.0829893178335691<br>LINK 6.0178968693683 | | |
| 3.1.292277 | JOVAN CEROVAC | ADDRESS REDACTED | | | BNB 0.000609874649247455<br>BTC 0.000001435896492416 | | |
| 3.1.292278 | JOVAN CEROVAC | ADDRESS REDACTED | | | BTC 0.000004235677040219<br>CEL 0.0930034328835123<br>LTC 0.00346512565287187<br>MCDAI 0.735911850898053 | | |
| 3.1.292279 | JOVAN ĆETKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000406650419<br>CEL 0.248783370037694 | | |
| 3.1.292280 | JOVAN CIRIC | ADDRESS REDACTED | | | BTC 0.000000008461530689<br>CEL 0.0784212122753696 | | |
| 3.1.292281 | JOVAN ČOLIĆ | ADDRESS REDACTED | | | CEL 0.493834074296333 | | |
| 3.1.292282 | JOVAN COSIC | ADDRESS REDACTED | | | BTC 0.000500353621368723<br>CEL 910.620845574701<br>USDC 0.07 | | |
| 3.1.292283 | JOVAN DAKOVIC | ADDRESS REDACTED | | | CEL 0.451208592304885<br>LTC 0.847340391441892 | | |
| 3.1.292284 | JOVAN DIMITRIESKI | ADDRESS REDACTED | | | XLM 9.04760140776715 | | |
| 3.1.292285 | JOVAN DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.00235882436193801<br>CEL 1.61209553486586<br>ETH 0.270449617286617 | | |
| 3.1.292286 | JOVAN DIMITRIJEVIC | ADDRESS REDACTED | | | ADA 0.424412371557413<br>BTC 0.000000751835557224<br>ETC 0.00267544147583519<br>ETH 0.000002972325715566 | | |
| 3.1.292287 | JOVAN GARCIA | ADDRESS REDACTED | | | 1INCH 0.071913494535069<br>AAVE 0.000600965912983023<br>ADA 0.135979773376939<br>AVAX 0.00738712092619846<br>BTC 0.000012593383795409<br>ETH 0.000303099139999666<br>LINK 0.00920172243394209<br>MATIC 1364.56026352222<br>UNI 0.00340934259858912 | BTC 0.000000007661037235 | |
| 3.1.292288 | JOVAN GLAMOCLIJA | ADDRESS REDACTED | | | BTC 0.0012127680217328<br>CEL 443.752064450585<br>XRP 603.517684 | | |
| 3.1.292289 | JOVAN HALL | ADDRESS REDACTED | | | BTC 0.000015176978429155<br>ETH 0.00395011928008057<br>LINK 0.0839099278795571 | | |
| 3.1.292290 | JOVAN IVANOVIC | ADDRESS REDACTED | | | CEL 0.218120846307063 | | |
| 3.1.292291 | JOVAN JANICIJEVIC | ADDRESS REDACTED | | | ADA 20.4785<br>BTC 0.00000023158781633<br>CEL 6.29818179250244<br>USDT ERC20 0.000379578754578755 | | |
| 3.1.292292 | JOVAN JEZDIC | ADDRESS REDACTED | | | BTC 0.000730702783579485<br>ETH 3.3299066111923 | | |
| 3.1.292293 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | ETH 0.0245380733307166 | | |
| 3.1.292294 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000574946818849<br>LTC 0.00233397369169529 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292295 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000008841410131123<br>DASH 0.000590413917331863<br>ETH 0.00061254544101841 | | |
| 3.1.292296 | JOVAN JOVANOVIC | ADDRESS REDACTED | | | AVAX 41.0077905002593<br>BTC 0.10250932028126<br>SGB 1934.36194678308<br>SNX 2162.87295444053<br>XLM 19.1356876913462 | BTC 0.00322835 | |
| 3.1.292297 | JOVAN JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.012897046449128<br>CEL 11.2376797897074<br>ETH 0.923256074003582 | | |
| 3.1.292298 | JOVAN KLJAIĆ | ADDRESS REDACTED | | | ADA 0.246661691416914<br>BTC 0.00000068698690554<br>CEL 0.0249910885772259<br>ETH 0.000076198038448567<br>USDC 0.0193278772981547 | | |
| 3.1.292299 | JOVAN KLJAIĆ | ADDRESS REDACTED | | | BTC 0.000000734194966876<br>ETH 0.00000391514035184899 | | |
| 3.1.292300 | JOVAN KREMENOVIC | ADDRESS REDACTED | | | BTC 0.000113423228838647<br>CEL 32.0553082362858 | | |
| 3.1.292301 | JOVAN KRSTIC | ADDRESS REDACTED | | | BTC 0.000000008564874739<br>CEL 1.24919990782627 | | |
| 3.1.292302 | JOVAN KRSTIN | ADDRESS REDACTED | | | BTC 0.0293515583100591<br>CEL 0.345699274987282<br>USDC 0.531868496018249<br>USDT ERC20 0.171079270501962 | | |
| 3.1.292303 | JOVAN LEE | ADDRESS REDACTED | | | BTC 0.00218807982423443<br>ETH 0.270162708500877<br>USDC 41.513910347597<br>XLM 258.468288142159 | | |
| 3.1.292304 | JOVAN LEYVA | ADDRESS REDACTED | | | BTC 0.000007133943320209 | BTC 0.00000006941778956<br>ETH 0.000022205293981786 | |
| 3.1.292305 | JOVAN LJUBOJEVIC | ADDRESS REDACTED | | | CEL 1.97982312484139 | | |
| 3.1.292306 | JOVAN MAGAZIN | ADDRESS REDACTED | | | CEL 1.06876055807286<br>EOS 0.0148234931029031<br>SGB 0.0498648404466446<br>XRP 0.333260000223691 | | |
| 3.1.292307 | JOVAN MALESEVIC | ADDRESS REDACTED | | | BTC 0.000000010036486584<br>CEL 0.126755411344419 | | |
| 3.1.292308 | JOVAN MARINKOVIC | ADDRESS REDACTED | | | BTC 0.000000679716987489999<br>LTC 0.000020538410196668 | | |
| 3.1.292309 | JOVAN MASLOVARIC | ADDRESS REDACTED | | | BTC 0.0008393386451595<br>XRP 407.629773799277 | | |
| 3.1.292310 | JOVAN MATHURIN | ADDRESS REDACTED | | | BTC 0.00125366100959731 | | |
| 3.1.292311 | JOVAN MATIC | ADDRESS REDACTED | | | ETH 0.0825008762078328 | | |
| 3.1.292312 | JOVAN MCCATTY | ADDRESS REDACTED | | | BTC 0.00113088568008301<br>USDC 72.9848436170921 | | |
| 3.1.292313 | JOVAN MILADINOVIĆ | ADDRESS REDACTED | | | BTC 0.000002634249392002<br>ETH 0.000148836485258438<br>USDC 0.06099910799835 | | |
| 3.1.292314 | JOVAN MILETIC | ADDRESS REDACTED | | | BTC 0.000013779076785562 | | |
| 3.1.292315 | JOVAN MILOSAVLJEVIC | ADDRESS REDACTED | | | CEL 0.529958721933733 | | |
| 3.1.292316 | JOVAN MITROVIC | ADDRESS REDACTED | | | DOT 3.27914266658983 | | |
| 3.1.292317 | JOVAN NEGOVAN | ADDRESS REDACTED | | | | USDC 485 | |
| 3.1.292318 | JOVAN NIKCEVIC | ADDRESS REDACTED | | | BTC 0.0012397597611392<br>CEL 2.78974197001363<br>ETH 0.168751143458471 | | |
| 3.1.292319 | JOVAN NIKIC | ADDRESS REDACTED | | | BTC 0.000010213775555088<br>CEL 0.1004164501282 | | |
| 3.1.292320 | JOVAN OJDANIC | ADDRESS REDACTED | | | BTC 0.00124282269891377<br>CEL 11.7638113354495<br>XLM 5438.0871062<br>XRP 2281.905617 | | |
| 3.1.292321 | JOVAN PAVLOVIC | ADDRESS REDACTED | | | BAT 16.89499279<br>BTC 0.00119705611493977<br>CEL 3.71618555341054<br>USDC 32<br>XLM 140<br>ZEC 0.04547586 | | |
| 3.1.292322 | JOVAN PEJIC | ADDRESS REDACTED | | | CEL 1.09945500998105<br>MCDAI 0.00719513253741586 | | |
| 3.1.292323 | JOVAN PETKOVIC | ADDRESS REDACTED | | | BTC 0.00218635950763649<br>CEL 9.42394237343708<br>ETH 0.000002656056538284<br>MATIC 152.86126169<br>USDT ERC20 0.000000761518789513 | | |
| 3.1.292324 | JOVAN PINEDA | ADDRESS REDACTED | | | BTC 0.0115790817862569<br>LINK 11.255094411348<br>XLM 569.656271472435 | | |
| 3.1.292325 | JOVAN PONJEVIC | ADDRESS REDACTED | | | BTC 0.000000026462835001<br>CEL 1.07613233758205<br>ETH 0.000424424277774232 | | |
| 3.1.292326 | JOVAN POPLASEN | ADDRESS REDACTED | | | BTC 0.0134754418653796<br>CEL 127.451970856667<br>ETH 2.51332114095891<br>MATIC 0.171086950550459<br>USDT ERC20 4.04186819091081 | | |
| 3.1.292327 | JOVAN QELESHI | ADDRESS REDACTED | | | BTC 0.000278257010594342 | BTC 0.000000191101159068 | |
| 3.1.292328 | JOVAN RADIĆ | ADDRESS REDACTED | | | BTC 0.000000228357527029 | | |
| 3.1.292329 | JOVAN RAOSAVLJEVIC | ADDRESS REDACTED | | | AVAX 0.005323667680967<br>BTC 0.000001437932656753<br>MATIC 0.731985851679705 | | |
| 3.1.292330 | JOVAN RISTOV | ADDRESS REDACTED | | | ADA 0.179084214261401<br>BTC 0.000000053891805444 | | |
| 3.1.292331 | JOVAN RIVERA | ADDRESS REDACTED | | | 1INCH 0.0158209738450629<br>AAVE 0.000049743155875065<br>ADA 0.0709245178809573<br>BCH 0.0000176386595987309<br>BTC 0.0000165468954165<br>COMP 0.000136186471439373<br>DOT 0.0106733115711313<br>ETC 0.000407047514653178<br>ETH 0.000108113590431053<br>MANA 0.0072010109903308<br>MATIC 0.0868494693254814<br>OMG 0.000459024408476253<br>SNX 0.0299108365836393<br>SUSHI 0.00546471351569836<br>UMA 0.000357299851155349<br>USDC 0.308001933584378<br>ZEC 0.000067816919878182 | | |
| 3.1.292332 | JOVAN ROCHE | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.0000958973671812<br>MCDAI 0.00101844310863075<br>SGB 0.00706698679606594<br>XLM 0.178436665229407<br>XRP 0.0462279115693686 | | |
| 3.1.292333 | JOVAN SATRIC | ADDRESS REDACTED | | | BTC 0.0119222224126127<br>ETH 0.000186770960791344 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292334 | JOVAN SINGH | ADDRESS REDACTED | | | ADA 317.318048513815<br>BTC 0.00139278689198842<br>MATIC 397.651270746596 | | |
| 3.1.292335 | JOVAN SMITH | ADDRESS REDACTED | | | | BTC 0.00638112<br>USDC 9.183 | |
| 3.1.292336 | JOVAN SOFIC | ADDRESS REDACTED | | | BTC 0.00701598306006746<br>ETH 0.0712307771129342 | | |
| 3.1.292337 | JOVAN STANOJEVIC | ADDRESS REDACTED | | | BNB 0.00147196219205049<br>BTC 0.000000295956869149<br>CEL 0.00115925179233593 | | |
| 3.1.292338 | JOVAN STEFANOVIĆ | ADDRESS REDACTED | | | CEL 0.00197443268007946 | | |
| 3.1.292339 | JOVAN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000000006922327217<br>CEL 0.264296461705465 | | |
| 3.1.292340 | JOVAN STUPAR | ADDRESS REDACTED | | | BTC 0.00173098932911705<br>USDT ERC20 0.360677591194986 | | |
| 3.1.292341 | JOVAN SUTIC | ADDRESS REDACTED | | | BTC 0.000064077642500712<br>ETH 0.00009216641657963 | | |
| 3.1.292342 | JOVAN TAN ZHENG LIN | ADDRESS REDACTED | | | CEL 134.275925992903<br>MATIC 2679.45784737158 | | |
| 3.1.292343 | JOVAN VELJKOVIC | ADDRESS REDACTED | | | BTC 0.00209824456666827<br>ETH 0.000676569859676486 | | |
| 3.1.292344 | JOVAN VULETA | ADDRESS REDACTED | | | BTC 0.000000074437704368<br>CEL 42.3800870016333<br>ETH 0.000000640269447912 | | |
| 3.1.292345 | JOVAN ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.0016946387545665<br>ETH 0.0822177230145838<br>USDC 0.3955975141915 | | |
| 3.1.292346 | JOVAN ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.000006748120492604 | | |
| 3.1.292347 | JOVAN ŽIVADINOVIĆ | ADDRESS REDACTED | | | ADA 271.413041<br>BTC 0.00000000193252818<br>CEL 14.9035054551384<br>ETC 36.53302 | | |
| 3.1.292348 | JOVANA BJELOVIĆ | ADDRESS REDACTED | | | BTC 0.00231109993676826<br>LTC 1.45230170094801 | | |
| 3.1.292349 | JOVANA CAETANO DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000316693654297556 | | |
| 3.1.292350 | JOVANA CICMILOVIC | ADDRESS REDACTED | | | AVAX 0.61006207<br>BTC 0.0037361035626469<br>CEL 16.0493847837637<br>DOT 2.5375042<br>ETH 0.0510865983607841 | | |
| 3.1.292351 | JOVANA CUCA | ADDRESS REDACTED | | | BTC 0.000000001760469283<br>CEL 0.146462648475154<br>USDC 0.000000802198113231 | | |
| 3.1.292352 | JOVANA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.00127393444201666<br>DOT 22.4392663065574 | | |
| 3.1.292353 | JOVANA DJURBABIC | ADDRESS REDACTED | | | BTC 0.0115095304394399<br>USDT ERC20 217.465599129274 | | |
| 3.1.292354 | JOVANA ĐURKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000130225445253<br>LTC 0.000946105193584852 | | |
| 3.1.292355 | JOVANA GACINA | ADDRESS REDACTED | | | USDC 0.161025144230769 | | |
| 3.1.292356 | JOVANA GOJKOVIC | ADDRESS REDACTED | | | ADA 250.819979<br>BTC 0.00180302991522962<br>CEL 3.68824506301049<br>ETH 0.0540993748583824 | | |
| 3.1.292357 | JOVANA IVANOVIC | ADDRESS REDACTED | | | ADA 0.123569335062693<br>BTC 0.00000132768959112599<br>CEL 0.0473615606857074 | | |
| 3.1.292358 | JOVANA JOCIC | ADDRESS REDACTED | | | BTC 0.000000001884283811<br>LTC 0.000000002518942816 | | |
| 3.1.292359 | JOVANA JOVANOVIC | ADDRESS REDACTED | | | ADA 198.07<br>BTC 0.000879275477006946<br>CEL 3.43651351652389 | | |
| 3.1.292360 | JOVANA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000705727108948<br>CEL 1.09002848800189<br>TUSD 0.227204270688286 | | |
| 3.1.292361 | JOVANA KOSANOVIC | ADDRESS REDACTED | | | BTC 0.00189052385544881<br>CEL 5.40094109348426<br>ETC 9.0311230660803<br>ETH 2.11772950586553<br>USDT ERC20 209.36106387926 | | |
| 3.1.292362 | JOVANA KRSTIĆ | ADDRESS REDACTED | | | BTC 0.000894040630592001<br>CEL 81.7166168449382<br>ETH 0.000109558712061402 | | |
| 3.1.292363 | JOVANA LJUBIC | ADDRESS REDACTED | | | ADA 9.79486076266643<br>BTC 0.000038301524159851<br>CEL 0.0916373636585297<br>ETH 0.000710344585899393<br>SGB 0.909406376890811<br>XRP 6.00855406188855 | | |
| 3.1.292364 | JOVANA MARJANOVIC | ADDRESS REDACTED | | | BTC 0.000491625470899352<br>CEL 4.52225092043327<br>XRP 0.601859589097851 | | |
| 3.1.292365 | JOVANA MIHAJLOVIĆ | ADDRESS REDACTED | | | BTC 0.000000009532611101<br>CEL 0.0719976759263272 | | |
| 3.1.292366 | JOVANA NAJDANOVIC | ADDRESS REDACTED | | | BTC 0.00102380870331539<br>CEL 0.929597098191806 | | |
| 3.1.292367 | JOVANA NIKOLIC | ADDRESS REDACTED | | | CEL 0.270857025349341 | | |
| 3.1.292368 | JOVANA OLDRA | ADDRESS REDACTED | | | BTC 0.00362708811663893<br>XLM 0.221386828722835 | | |
| 3.1.292369 | JOVANA PETROVIC | ADDRESS REDACTED | | | ADA 433<br>BTC 0.00171350239890335 | | |
| 3.1.292370 | JOVANA POKLOPIC | ADDRESS REDACTED | | | BNB 0.000000007045282312<br>BTC 0.000001019035392957<br>CEL 0.00349645535372504<br>USDT ERC20 0.000000283022828439 | | |
| 3.1.292371 | JOVANA SAVKOVIC | ADDRESS REDACTED | | | BTC 0.000782301217260694<br>CEL 3.18008025712406<br>LTC 2.299 | | |
| 3.1.292372 | JOVANA STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000002035133478473<br>CEL 0.120047156907128<br>USDC 0.588634931737417 | | |
| 3.1.292373 | JOVANA TOMA | ADDRESS REDACTED | | | CEL 0.341489138583069 | | |
| 3.1.292374 | JOVANA VAN DE BELT | ADDRESS REDACTED | | | XRP 0.213672463801032 | | |
| 3.1.292375 | JOVANA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000000394299763392<br>BUSD 0.462000885331776 | | |
| 3.1.292376 | JOVANA ZUVIC | ADDRESS REDACTED | | | BTC 0.000000005312435976<br>CEL 0.473996220021847 | | |
| 3.1.292377 | JOVANDE FREITAS | ADDRESS REDACTED | | | ADA 0.303060899801291<br>BNB 0.00158467375854954<br>BTC 0.000001325132312016<br>ETH 0.000094428532429885 | | |
| 3.1.292378 | JOVANDE MOREIRA DE FREITAS JUNIOR | ADDRESS REDACTED | | | ADA 229.704508670933<br>BNB 0.712221681126737<br>BTC 0.16576814756079<br>CEL 2.66049477762762<br>ETH 3.05501199136401<br>USDT ERC20 8.41679627710117 | | |
| 3.1.292379 | JOVANI NIEVES | ADDRESS REDACTED | | | BTC 0.000143046350647386 | BTC 0.187784045932624 | |
| 3.1.292380 | JOVANI SOTO | ADDRESS REDACTED | | | BTC 0.046917296599705<br>ETH 3.70623142656987 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292381 | JOVANI VALENZUELA | ADDRESS REDACTED | | | BAT 0.0178748042545382<br>BTC 0.000000180228644467<br>CEL 0.436698478294013<br>ETH 0.0000836948988830609<br>LINK 0.00110794979705568<br>MANA 0.668249125405612<br>MATIC 0.015532846427459<br>SGB 609.162871462816<br>USDT ERC20 0.0170089575134446<br>XLM 0.240547987885471<br>XRP 4.28975212622744 | | |
| 3.1.292382 | JOVANKA TINTOR | ADDRESS REDACTED | | | ADA 238.389324531491<br>BTC 0.00004579289334433 | | |
| 3.1.292383 | JOVANN EASTER | ADDRESS REDACTED | | | AAVE 0.00104348344922129<br>BTC 0.0011637400165<br>CEL 0.300046104046006<br>MANA 0.0140494357256756<br>MATIC 303.420622318064<br>SNX 21.7557390773141<br>USDC 4.53139380721324<br>USDT ERC20 0.02513674514939 | | |
| 3.1.292384 | JOVANN SILVA DELGADO | ADDRESS REDACTED | | | BTC 0.0000129935005444<br>DASH 0.000666742363311754<br>UNI 0.00221291036893473<br>XLM 0.0492103645398756 | | |
| 3.1.292385 | JOVANNE SABIO | ADDRESS REDACTED | | | BCH 0.00000679<br>CEL 0.0237503635537237<br>XRP 0.0497213688886541 | | |
| 3.1.292386 | JOVANNI ALVAREZ | ADDRESS REDACTED | | | BTC 0.000012970471766285 | | |
| 3.1.292387 | JOVANNI MURRAY | ADDRESS REDACTED | | | BTC 0.000005982571396637 | | |
| 3.1.292388 | JOVANNI TORRES | ADDRESS REDACTED | | | AAVE 0.00132511248002895<br>ADA 0.189687426192779<br>BTC 0.0701389369401352<br>COMP 0.00124008102682977<br>ETH 0.000000296387673176<br>LTC 0.000069851897796642<br>UNI 0.00472660919082213<br>USDC 0.018486751695408<br>XLM 0.00190815971818198<br>XRP 0.000000963857241443 | USDC 621.460000204464 | |
| 3.1.292389 | JOVANNIE QUILES | ADDRESS REDACTED | | | ETH 0.245130570952099 | ETH 0.0611902761950215 | |
| 3.1.292390 | JOVANNIE VELEZ DEYA | ADDRESS REDACTED | | | ADA 150.379055556596<br>BTC 0.00919690769979684<br>DOT 1.48877580077647<br>MANA 4.1318828505985 | | |
| 3.1.292391 | JOVANNY AGUIRRE | ADDRESS REDACTED | | | BTC 0.00115518413949094 | | |
| 3.1.292392 | JOVANNY DONADO | ADDRESS REDACTED | | | BCH 0.00420511<br>CEL 1.14178467799373 | | |
| 3.1.292393 | JOVANNY GARCIA | ADDRESS REDACTED | | | ADA 758.57938082013<br>BTC 0.0335638767758767<br>ETH 2.03782906324571<br>XRP 25 | | |
| 3.1.292394 | JOVANNY GARZA LOPEZ | ADDRESS REDACTED | | | BTC 0.0747777371576118 | | |
| 3.1.292395 | JOVANNY ROSALES | ADDRESS REDACTED | | | BTC 0.156737459842253<br>USDC 0.360201095234791 | | |
| 3.1.292396 | JOVANO TAITANO | ADDRESS REDACTED | | | ADA 2.13298825041763<br>ETH 0.0226504859256811<br>XLM 29.2327979744866 | | |
| 3.1.292397 | JOVANOVIC JOVANOVIC | ADDRESS REDACTED | | | CEL 0.607047882774413<br>XRP 70.492567 | | |
| 3.1.292398 | JOVANOVIC MIRKO | ADDRESS REDACTED | | | ADA 0.000000590467364585<br>BNB 0.000000009303126634<br>BTC 0.000000000059755098<br>CEL 5.09260516589499<br>DOT 0.000000000051465859<br>ETH 0.000000730938925394 | | |
| 3.1.292399 | JOVANTE DURRELL HOBBS CUFFEE | ADDRESS REDACTED | | | BTC 0.0050984630159409<br>ETH 0.107471316804027 | | |
| 3.1.292400 | JOVANY ALEXANDRE | ADDRESS REDACTED | | | BTC 0.000005304269803831 | | |
| 3.1.292401 | JOVANY DEL TORO | ADDRESS REDACTED | | | BTC 0.0895191371540389<br>ETH 2.00320823065182<br>MATIC 0.000897794120748491 | | |
| 3.1.292402 | JOVANY GREZ | ADDRESS REDACTED | | | CEL 48.3919204767606<br>ETH 3.4857230364024 | | |
| 3.1.292403 | JOVANY IBARRA | ADDRESS REDACTED | | | CEL 1.0775524136608 | | |
| 3.1.292404 | JOVANY LOPEZ | ADDRESS REDACTED | | | BTC 0.0298842311970618<br>ETH 0.0454902209288044<br>MATIC 286.262125837478<br>USDC 420.543610067995 | | |
| 3.1.292405 | JOVANY LOPEZ | ADDRESS REDACTED | | | BTC 0.777461547406868<br>ETH 6.45904192627383<br>USDC 210.27234414293 | | |
| 3.1.292406 | JOVANY LOPEZ | ADDRESS REDACTED | | | BTC 0.0491092234436844 | | |
| 3.1.292407 | JOVANY LOPEZ | ADDRESS REDACTED | | | BTC 0.0751475949800659<br>ETH 0.735906168437952<br>USDC 210.272201700641 | | |
| 3.1.292408 | JOVANY LOPEZ | ADDRESS REDACTED | | | AAVE 3.12846455058908<br>BCH 4.22032877107957<br>BTC 0.951093865533379<br>DASH 0.0304252259803281<br>ETH 8.64883887879431<br>KNC 0.0314414912631517<br>LINK 126.126476266141<br>MATIC 61866.7478539608<br>OMG 0.0291891104408701<br>SNX 50.5048055301022<br>UNI 218.419525106821<br>USDC 236.577928239161<br>XLM 1519.92264507281<br>ZRX 421.527679660669 | | |
| 3.1.292409 | JOVANY REMIJIO | ADDRESS REDACTED | | | ADA 0.13166649784907<br>BTC 0.000004379785506788<br>ETH 0.00282951582565044<br>LINK 0.0256586609688128<br>SOL 0.000573674002982154<br>USDC 0.0185464564617682 | | |
| 3.1.292410 | JOVAR SIMMONS | ADDRESS REDACTED | | | ETC 0.000618391661266987<br>USDC 0.60143255777307 | | |
| 3.1.292411 | JOVAUGHN MAURICE BROWN | ADDRESS REDACTED | | | AAVE 0.000100943392274314<br>BTC 0.000024486937617165<br>CEL 1.88254652713132<br>ETH 0.404789966168382<br>LTC 0.000075475976215885<br>MANA 0.0106590263224475<br>MATIC 273.82866642143<br>MCDAI 5.15723902445603 | BTC 0.00382987283484663 | |
| 3.1.292412 | JOVAUGHN MURRAY | ADDRESS REDACTED | | | BTC 0.0086284498174058 | | |
| 3.1.292413 | JOVAUGHN STEVENSON | ADDRESS REDACTED | | | CEL 1.06674419668787<br>SGB 15.4411083641094<br>XRP 103.197036845696 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292414 | JOVAUN ALLEN | ADDRESS REDACTED | | | XLM 0.15434570935159 | | |
| 3.1.292415 | JOVAUN ROYAL | ADDRESS REDACTED | | | ADA 0.324149251133979<br>BTC 0.000001186678993327<br>ETC 0.00272241740767947<br>ETH 0.000526861157361582<br>MANA 0.0100938631034284<br>USDC 0.0966511294848413<br>XLM 0.135271449354027 | BTC 0.000000004552050967 | |
| 3.1.292416 | JOVE ASAGRA | ADDRESS REDACTED | | | BTC 0.000004696352464668<br>CEL 1.15653938624662<br>SGB 25.3753599067635<br>XRP 0.000000910031525141 | | |
| 3.1.292417 | JOVELYN BERMUNDO | ADDRESS REDACTED | | | CEL 0.000674330506650098<br>SGB 1.08191495968084<br>XRP 0.0970671859346084 | | |
| 3.1.292418 | JOVELYN VERZOSA | ADDRESS REDACTED | | | CEL 0.623899814050304<br>USDT ERC20 14.8454327997971 | | |
| 3.1.292419 | JOVELYN YAMBAO | ADDRESS REDACTED | | | AAVE 7.13589620120358<br>ADA 293.249470000871<br>AVAX 11.8491923881296<br>BTC 0.150474632753969<br>DOT 102.903918428827<br>ETH 1.07209461754152<br>LINK 12.0944794390727<br>MANA 47.9454592848494<br>MATIC 1847.87730350258<br>SNX 23.3645776501956<br>SOL 12.2362527145123<br>USDC 0.0047706757313027<br>XLM 0.246569255484475 | | |
| 3.1.292420 | JOVEN ESCUADRO | ADDRESS REDACTED | | | ADA 1355.41466877275<br>BTC 0.0476875135955295<br>CEL 3.2956635786142<br>DOT 80.5457511614077<br>ETH 1.2644500663828<br>XRP 2113.59143190818 | | |
| 3.1.292421 | JOVEN KING GIRON | ADDRESS REDACTED | | | BTC 0.000000001468989411<br>CEL 0.0410023847384556 | | |
| 3.1.292422 | JOVEN MACANA | ADDRESS REDACTED | | | BTC 0.00000000731662625<br>CEL 0.200112749691242 | | |
| 3.1.292423 | JOVEN MARCELANG | ADDRESS REDACTED | | | BTC 0.0496857866076944 | | |
| 3.1.292424 | JOVEN ONG | ADDRESS REDACTED | | | BTC 0.000001444296736124<br>USDC 0.651451811584095 | | |
| 3.1.292425 | JOVEN SOO | ADDRESS REDACTED | | | BTC 0.00000000078460203<br>CEL 1.09596881249191 | | |
| 3.1.292426 | JOVERIENNE CHAVEZ | ADDRESS REDACTED | | | BTC 0.040267076864752<br>CEL 55.7202831596465<br>DOT 5.226993<br>ETH 0.84615574<br>LINK 7.379<br>XRP 201.727108 | | |
| 3.1.292427 | JOVI DE CROOCK | ADDRESS REDACTED | | | ADA 0.247432945007859<br>BTC 0.00015137149157657<br>CEL 0.264871432721834<br>DOT 0.0744483491258593<br>ETH 0.000107070937552382<br>LINK 0.00240331604447851<br>MATIC 0.671279308857905<br>SOL 0.00587595697465451<br>USDC 0.192759887471048<br>XLM 0.423551411113244 | | |
| 3.1.292428 | JOVIA LEE | ADDRESS REDACTED | | | BTC 0.00142122236800836<br>CEL 0.135251200092215<br>XRP 806.445011384116 | | |
| 3.1.292429 | JOVICA ARSIC | ADDRESS REDACTED | | | CEL 667.586668386571 | | |
| 3.1.292430 | JOVICA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000776018163889874<br>CEL 0.0675041981080735 | | |
| 3.1.292431 | JOVICA JUGOVIC | ADDRESS REDACTED | | | CEL 0.516797942137257<br>ETH 0.000200271486213261 | | |
| 3.1.292432 | JOVICA KLJAJIC | ADDRESS REDACTED | | | ADA 303.519010185516<br>BTC 0.00170717107399413 | | |
| 3.1.292433 | JOVICA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000000360609442003<br>LTC 0.0012618479454591 | | |
| 3.1.292434 | JOVICA LONČAR | ADDRESS REDACTED | | | ADA 0.364764669325199<br>BTC 0.00000000519544933<br>CEL 7.24168654628149<br>DOT 0.0193177028107122<br>USDC 0.258532137816073 | | |
| 3.1.292435 | JOVICA SIMIC | ADDRESS REDACTED | | | BTC 0.01186329<br>CEL 9.78951067332886 | | |
| 3.1.292436 | JOVICA SIMIC | ADDRESS REDACTED | | | BTC 0.0000110810331515989 | | |
| 3.1.292437 | JOVICA SIMONOVSKI | ADDRESS REDACTED | | | BTC 0.00122219348431744<br>USDT ERC20 0.84264220143175 | | |
| 3.1.292438 | JOVICA STANOJEVIĆ | ADDRESS REDACTED | | | BTC 0.000554520000000002<br>CEL 0.549452253429114 | | |
| 3.1.292439 | JOVICA STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.00000000594051655<br>CEL 0.198547569505184<br>USDT ERC20 0.000000671540838391 | | |
| 3.1.292440 | JOVICA STOJKO | ADDRESS REDACTED | | | BTC 0.000012885025301779 | | |
| 3.1.292441 | JOVICA TOMIC | ADDRESS REDACTED | | | BTC 0.00213851420568313<br>CEL 25.0047980326996<br>USDT ERC20 679.496279 | | |
| 3.1.292442 | JOVICA ZDRAVIC | ADDRESS REDACTED | | | BTC 0.000570225198487763<br>LINK 20.4016438781534 | | |
| 3.1.292443 | JOVICIC GORAN | ADDRESS REDACTED | | | BTC 0.000000160503042692<br>CEL 1.08134229597397<br>ETH 0.000416631362597888 | | |
| 3.1.292444 | JOVIE VIOVICENTE | ADDRESS REDACTED | | | BTC 1.00791479420958 | | |
| 3.1.292445 | JOVIER MILCIADES ORTIZ | ADDRESS REDACTED | | | BTC 0.000015064149589775 | BTC 0.000000003232599661 | |
| 3.1.292446 | JOVIER ORTIZ | ADDRESS REDACTED | | | BTC 0.000002796926046548 | | |
| 3.1.292447 | JOVIŠA MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000000383425656<br>CEL 0.363095288781866<br>MATIC 0.267383218931399 | | |
| 3.1.292448 | JOVITA ALPHONSE | ADDRESS REDACTED | | | ADA 218.090939741114<br>BTC 0.117658990448289<br>DOT 5.89090175105774<br>ETH 0.575613472306883<br>LINK 8.35797740632089<br>MATIC 115.200460979451<br>USDC 213.260383839074<br>XRP 375.547515 | | |
| 3.1.292449 | JOVITA CABALLERO | ADDRESS REDACTED | | | USDC 55.4628823050549 | | |
| 3.1.292450 | JOVITA TAYLOR | ADDRESS REDACTED | | | BTC 0.00129620027381652 | | |
| 3.1.292451 | JOVO GABOROVIC | ADDRESS REDACTED | | | BTC 0.179837847750531<br>CEL 110.194948413612<br>ETH 10.6856290513748<br>LINK 50.5664911765943<br>MANA 1.22270400458055<br>USDC 0.91604067355164<br>XRP 1134.82701323868 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292452 | JOVO MITRIC | ADDRESS REDACTED | | | BNB 0.00076301<br>CEL 0.286810767399448<br>DOT 0.00089422 | | |
| 3.1.292453 | JOVON RIGGINS | ADDRESS REDACTED | | | BTC 0.000000746789423909<br>ETH 0.000110527052566044<br>LINK 0.0022603540785623 | | |
| 3.1.292454 | JOVON TIMOTHY WARE | ADDRESS REDACTED | | | BTC 0.000207719361187233<br>ETH 0.00187177403325728<br>LUNC 0.0366835019375855<br>SOL 0.0219718421862017<br>USDC 0.922702063417695 | BTC 0.000000308719209578<br>LUNC 0.000119230080733265<br>SOL 0.000036591811756134<br>USDC 0.000000069298541484 | |
| 3.1.292455 | JOVON YEN | ADDRESS REDACTED | | | BTC 0.000038119452955407 | | |
| 3.1.292456 | JOVONDA LOVE | ADDRESS REDACTED | | | BTC 0.000112457557950392<br>DOT 1.15674509601122 | | |
| 3.1.292457 | JOVONN LEE | ADDRESS REDACTED | | | AVAX 0.60954900582048<br>ETH 0.000228567191777503<br>LINK 0.031049679993014<br>USDC 241.573505984256 | | |
| 3.1.292458 | JOVY NG | ADDRESS REDACTED | | | BTC 0.00137319280993687 | | |
| 3.1.292459 | JOVYDAS VANIUSINAS | ADDRESS REDACTED | | | BTC 0.000000077722604283<br>LTC 0.00000000078725249 | | |
| 3.1.292460 | JOVYN KEANU BEATO | ADDRESS REDACTED | | | BTC 0.00012646342973829 | | |
| 3.1.292461 | JOWAD MUSTAFA | ADDRESS REDACTED | | | BTC 0.000000609543507014<br>LINK 0.000924220557527085<br>MCDAI 31.9038079650301<br>SNX 0.0298170901736874 | | |
| 3.1.292462 | JOWANNA DOVE | ADDRESS REDACTED | | | BTC 0.00855272040699874 | | |
| 3.1.292463 | JOWE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000518955885548123<br>ETH 0.00178587096985223<br>LINK 0.0800395445075682<br>LTC 5.26292748614992<br>MATIC 607.443723612291 | | |
| 3.1.292464 | JOWÉ WAUCOMONT | ADDRESS REDACTED | | | BSV 0.123203593243641<br>BTC 0.00571466489243933<br>ETH 0.0564744678195231<br>USDC 2134.56297177507 | | |
| 3.1.292465 | JOWEL MARTINEZ | ADDRESS REDACTED | | | USDC 0.114900166901302 | | |
| 3.1.292466 | JOWIN TAN | ADDRESS REDACTED | | | ADA 0.0899469818788031<br>BTC 0.000001303040842505<br>CEL 0.232711398920293<br>ETH 0.000000468913840209999<br>USDT ERC20 0.312111872116866 | | |
| 3.1.292467 | JOWINDER KHAIRA | ADDRESS REDACTED | | | BTC 0.00118260691180433<br>USDT ERC20 406.960521963634 | | |
| 3.1.292468 | JOWITA CHOŚCIŁOWICZ | ADDRESS REDACTED | | | EOS 16.3596964953505<br>PAXG 0.0105405652260154 | | |
| 3.1.292469 | JOWYN TAN | ADDRESS REDACTED | | | BTC 0.000000002024577286<br>CEL 1.01005333350116<br>XLM 240.5886439 | | |
| 3.1.292470 | JOXAN ALEXEI SERRANO COLIN | ADDRESS REDACTED | | | CEL 0.00966955851807956<br>XLM 0.085152950490392 | | |
| 3.1.292471 | JOY ABE LOPES DE ANDRADE | ADDRESS REDACTED | | | BTC 0.114755574525563<br>CEL 361.171430065546 | | |
| 3.1.292472 | JOY ALOFS | ADDRESS REDACTED | | | BTC 0.510789883037576<br>ETH 11.3341887829003<br>MATIC 1477.36542832032<br>SOL 30.6349724209715 | | |
| 3.1.292473 | JOY ANDREWS | ADDRESS REDACTED | | | BTC 0.000001185903450136<br>ETH 0.00681667731068896 | BTC 0.000779647328747039<br>ETH 6.23184707614281 | |
| 3.1.292474 | JOY BAINATHSAH | ADDRESS REDACTED | | | BTC 1.65093615529927<br>CEL 11.3127775094596<br>DOT 22.6032635622877<br>ETH 5.18711348186991<br>LTC 0.00127437661306536<br>LUNC 0.0802455829575316<br>USDC 6.46810740940223<br>XLM 34.2622304687064<br>XRP 840.623479382612 | | |
| 3.1.292475 | JOY BALUCANAG | ADDRESS REDACTED | | | BTC 0.00148679327031521<br>MATIC 1244.7850866843 | | |
| 3.1.292476 | JOY BARNES | ADDRESS REDACTED | | | AVAX 0.998054539789498<br>CEL 6.13143757886087<br>USDC 269 | | |
| 3.1.292477 | JOY BELLE TANANGONAN CALUBIRAN | ADDRESS REDACTED | | | BTC 0.00000076870801545<br>BUSD 0.261315983822961<br>CEL 2.18518472739417 | | |
| 3.1.292478 | JOY BRASUEL | ADDRESS REDACTED | | | BTC 0.01143985405331 | | |
| 3.1.292479 | JOY CASE | ADDRESS REDACTED | | | BTC 0.000812983293717481<br>CEL 5.86753426875493<br>ETH 0.07959344 | | |
| 3.1.292480 | JOY CHAKMA | ADDRESS REDACTED | | | AAVE 0.00230539860731541<br>ADA 1021.99263428415<br>BTC 0.092401765428985<br>CEL 45.7796920933842<br>COMP 0.0386560324944332<br>DOT 0.162935169207104<br>ETH 8.39794076221762<br>LINK 102.705424376419<br>MANA 304.319253526079<br>MATIC 3.25870023702565<br>PAXG 0.200062106264858<br>SOL 11.8896579500837<br>USDC 0.225997181305297<br>USDT ERC20 0.276438804795526<br>XLM 1049.32901395793<br>ZEC 1.24045094227945 | BTC 0.0093318<br>DOT 0.000074598193270214<br>ETH 0.000000923830554702<br>LINK 0.0003<br>USDC 0.003494 | |
| 3.1.292481 | JOY CHEN | ADDRESS REDACTED | | | BTC 0.00167142138636875<br>USDT ERC20 457.204719851377 | | |
| 3.1.292482 | JOY CHEN | ADDRESS REDACTED | | | BTC 0.000865115174063524<br>USDC 1.59433878825307 | | |
| 3.1.292483 | JOY CHEO | ADDRESS REDACTED | | | ADA 0.114097182471894<br>BTC 0.000823470913480039<br>CEL 0.329735329168152<br>DOT 2.04681128632186 | | |
| 3.1.292484 | JOY CHIDINMA OKWARAUGOCHUKWU | ADDRESS REDACTED | | | BTC 0.000000063044824788 | | |
| 3.1.292485 | JOY CHIDORI OGAMI AVILA | ADDRESS REDACTED | | | BTC 0.00132686319165072<br>CEL 47.8509307549231<br>USDC 30636.6867372967 | CEL 0.000448630875814994 | |
| 3.1.292486 | JOY CHRISTIAN MILLER | ADDRESS REDACTED | | | ETH 0.00163690928482837 | | |
| 3.1.292487 | JOY DAVIS | ADDRESS REDACTED | | | BTC 0.000000533461633401<br>ETH 0.000009381436074762<br>USDC 0.000894689474109693 | | |
| 3.1.292488 | JOY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000000005635591372<br>CEL 4.50413585537433<br>MATIC 0.152272901064618 | | |
| 3.1.292489 | JOY DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000454508994375527<br>CEL 7.1192300410494<br>XRP 0.0300643541765804 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292490 | JOY DELABAHAN URQUICO | ADDRESS REDACTED | | | BTC 0.0184892206852441<br>COMP 1.27761228303684<br>DOT 7.202498512836<br>EOS 97.0188209634402<br>KNC 265.77424432119<br>LINK 102.227897602467<br>LTC 3.01312112964639<br>MATIC 706.307997530716<br>SNX 17.1463579756072<br>XLM 101.310064232041<br>ZRX 550.146252232813 | | |
| 3.1.292491 | JOY DUDDELL | ADDRESS REDACTED | | | CEL 9.53596492254965 | | |
| 3.1.292492 | JOY EN TZE TAN | ADDRESS REDACTED | | | BNB 1.07235675965262<br>BTC 0.00110961308761333<br>CEL 1.95023210935408<br>LINK 8.4492743957925<br>LUNC 5.56397896331536<br>USDT ERC20 1243.16645302968 | | |
| 3.1.292493 | JOY ERIKA TAN | ADDRESS REDACTED | | | BTC 0.0113406112617661 | | |
| 3.1.292494 | JOY FULGHAM | ADDRESS REDACTED | | | LTC 0.000441660674022907 | | |
| 3.1.292495 | JOY GARCIA | ADDRESS REDACTED | | | BCH 0.14279365<br>BTC 0.00175081640631396<br>CEL 2.87869166314789<br>DASH 0.00058631<br>LTC 0.00100778 | | |
| 3.1.292496 | JOY GRECO | ADDRESS REDACTED | | | ADA 84.6767948156845<br>BTC 0.00120474441196396<br>MATIC 633.619382610031<br>SNX 3.01582111789024<br>XLM 235.179162885217 | | |
| 3.1.292497 | JOY HANSEN | ADDRESS REDACTED | | | CEL 1.06605506548233 | | |
| 3.1.292498 | JOY HARDEE | ADDRESS REDACTED | | | SGB 7.92238219872625<br>XRP 0.000000026857901304 | | |
| 3.1.292499 | JOY HARWOOD | ADDRESS REDACTED | | | BTC 0.000969390452026174<br>ETH 0.0447992201024877<br>MANA 76.381235167538 | | |
| 3.1.292500 | JOY HEERSCHOP | ADDRESS REDACTED | | | ADA 0.000000037863756614<br>BNB 0.00000000353058697<br>BTC 0.000000898179087998<br>CEL 0.0187527253593576 | | |
| 3.1.292501 | JOY HUANG | ADDRESS REDACTED | | | USDT ERC20 3.15005238125384 | | |
| 3.1.292502 | JOY HUBBARD | ADDRESS REDACTED | | | BTC 0.0926186675238261<br>ETH 0.129274861712691 | | |
| 3.1.292503 | JOY IBRAHIM KINDS | ADDRESS REDACTED | | | ADA 1.91135317025197<br>BTC 0.000109658333614584<br>ETH 0.000240868568632234<br>MATIC 2.23504961548877<br>MCDAI 0.000628513480392833 | ADA 0.000000717916506483<br>BTC 0.000000004501649047 | |
| 3.1.292504 | JOY JIANG | ADDRESS REDACTED | | | BTC 0.688645837266096<br>ETH 9.82547340398308<br>USDC 2237.13299019993 | | |
| 3.1.292505 | JOY JIMENEZ | ADDRESS REDACTED | | | BTC 0.0218813016088414<br>CEL 164.237092930498<br>ETH 3.15 | | |
| 3.1.292506 | JOY KATHRINA LIM | ADDRESS REDACTED | | | BTC 0.00087092262031837<br>CEL 0.879659916948183<br>DOT 0.00828335890311545<br>MATIC 340.23383310662 | | |
| 3.1.292507 | JOY KOORELY ANTONY | ADDRESS REDACTED | | | BTC 0.00118276008894355<br>CEL 1.01717498299823<br>USDC 2.36948807254588 | | |
| 3.1.292508 | JOY KPADUWA | ADDRESS REDACTED | | | CEL 29.6357281866629<br>LINK 18.572553900197<br>MATIC 515<br>ZRX 153 | | |
| 3.1.292509 | JOY KREI | ADDRESS REDACTED | | | BTC 0.0383398279745374 | | |
| 3.1.292510 | JOY LARKIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.292511 | JOY LARKIN | ADDRESS REDACTED | | | BAT 872.34<br>BCH 0.26463<br>BTC 2.09981618558953<br>CEL 26093.1821670019<br>ETC 109.481781227564<br>ETH 45.4282621605235<br>LINK 211.115250766302<br>LTC 45.4658986947602<br>SGB 924.083870623852<br>UNI 40.819<br>USDC 12597.5695198621<br>XLM 2081.41127504867<br>XRP 14131.4396174897<br>ZEC 0.72602783 | | |
| 3.1.292512 | JOY LIU SMITH | ADDRESS REDACTED | | | BTC 0.00124088049036026<br>MATIC 669.287608406583 | | |
| 3.1.292513 | JOY LOBO | ADDRESS REDACTED | | | BTC 0.0036018889783575<br>CEL 77.4675781962745<br>DOT 39.9452026<br>ETH 0.2505<br>MATIC 269.64496<br>SNX 63.175428 | | |
| 3.1.292514 | JOY LOHO | ADDRESS REDACTED | | | CEL 0.00452251562120822 | | |
| 3.1.292515 | JOY LUND | ADDRESS REDACTED | | | BAT 0.0233081161015631<br>BTC 0.00000176769366080799<br>EOS 0.00084382529783002<br>ETH 0.000223105984847274<br>LINK 0.00438495863314625<br>MATIC 0.333271762451598<br>SNX 0.0101730713215031 | | |
| 3.1.292516 | JOY LYNN | ADDRESS REDACTED | | | BTC 0.0000067715556475331 | | |
| 3.1.292517 | JOY LYNN CASTRO | ADDRESS REDACTED | | | BTC 0.00334909<br>CEL 4.77243908243177 | | |
| 3.1.292518 | JOY MACALLISTER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.292519 | JOY MCCROSKEY-WALDEN | ADDRESS REDACTED | | | BTC 0.00114802318805377<br>USDC 31479.9833649989 | | |
| 3.1.292520 | JOY MWANDEMANGE | ADDRESS REDACTED | | | BNB 1.61131131832937<br>BTC 0.0231777331148945 | | |
| 3.1.292521 | JOY NIU | ADDRESS REDACTED | | | BTC 0.00144699971431275<br>LINK 79.977056498336 | | |
| 3.1.292522 | JOY NOAH | ADDRESS REDACTED | | | BTC 0.00112401546551001<br>PAX 0.0543492094085048 | | |
| 3.1.292523 | JOY ODERHOHWO | ADDRESS REDACTED | | | BTC 0.00108841653347157<br>ETH 0.305862537795836 | | |
| 3.1.292524 | JOY OKEOGHENE IGHORODJE | ADDRESS REDACTED | | | ADA 0.000128380158653658 | | |
| 3.1.292525 | JOY OTEGBAYO | ADDRESS REDACTED | | | CEL 0.0555766441644435<br>XRP 0.00000011326865114 | | |
| 3.1.292526 | JOY PENG | ADDRESS REDACTED | | | BTC 0.0773358789305338<br>USDC 262.013692315745 | | |
| 3.1.292527 | JOY PEPITO | ADDRESS REDACTED | | | CEL 1.51931665972948<br>USDC 50 | | |
| 3.1.292528 | JOY PIPKIN | ADDRESS REDACTED | | | CEL 1.06501056363027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292529 | JOY PORTER | ADDRESS REDACTED | | | BTC 0.00116745818170691<br>ETH 0.0111142548940436 | BTC 2.12709132238961<br>ETH 12.7198292774058 | |
| 3.1.292530 | JOY RAKSHIT | ADDRESS REDACTED | | | BTC 0.00000295323267715299 | | |
| 3.1.292531 | JOY RINO BALAD-ON | ADDRESS REDACTED | | | BCH 0.048<br>BTC 0.000867667416875301<br>CEL 0.343887995629785<br>ETH 0.0260021548902663 | | |
| 3.1.292532 | JOY ROBERSON | ADDRESS REDACTED | | | BTC 0.00322754855497045 | | |
| 3.1.292533 | JOY ROBINSON | ADDRESS REDACTED | | | ADA 656.646742994501<br>BTC 0.416475943890662<br>MATIC 1388.73426280528 | | |
| 3.1.292534 | JOY ROMEIJN | ADDRESS REDACTED | | | BTC 0.00188031228435599<br>CEL 0.21588830744464<br>USDC 702.706659109642 | | |
| 3.1.292535 | JOY ROZARIO | ADDRESS REDACTED | | | CEL 0.0619915837739951<br>DOT 2.08801803718676<br>ETH 0.0161368348470923 | | |
| 3.1.292536 | JOY SHABANSKY | ADDRESS REDACTED | | | BTC 0.00108535526168878<br>CEL 1.06390069922945 | | |
| 3.1.292537 | JOY SI CHAN | ADDRESS REDACTED | | | USDC 0.0025712173091203 | | |
| 3.1.292538 | JOY SOUZA | ADDRESS REDACTED | | | USDT ERC20 0.16009660130905 | | |
| 3.1.292539 | JOY SPENCE | ADDRESS REDACTED | | | BTC 0.00252212<br>CEL 18.1478539693304<br>COMP 0.04590568<br>ETH 0.15627279<br>LINK 2.24580452<br>MATIC 91.71507184<br>UNI 1.03923642 | | |
| 3.1.292540 | JOY TEO | ADDRESS REDACTED | | | ADA 50.4450600817865<br>CEL 0.00366076890774892 | | |
| 3.1.292541 | JOY UTOMWEN OSAMUDIAMEN | ADDRESS REDACTED | | | CEL 0.175686536088872<br>ETH 0.000192471611721612 | | |
| 3.1.292542 | JOY VERANO | ADDRESS REDACTED | | | CEL 4.8059012632429<br>SNX 0.247052539916612<br>XLM 0.00342675217358764 | | |
| 3.1.292543 | JOY WEI | ADDRESS REDACTED | | | ADA 0.106947527251699<br>BTC 0.0415626591028569 | | |
| 3.1.292544 | JOY WHITELOCK | ADDRESS REDACTED | | | BTC 0.00248340328677567<br>BUSD 1.17010303986402 | | |
| 3.1.292545 | JOY WILLIAMS | ADDRESS REDACTED | | | ADA 659.82254051878<br>BTC 0.118902894645619<br>CEL 0.211408850070878<br>ETH 0.204560603850369 | | |
| 3.1.292546 | JOYA DENISE HENDERSON | ADDRESS REDACTED | | | ADA 0.00920028797194261<br>BTC 0.000000932728956087 | ADA 16.9151536748239<br>BTC 0.00107810571942222 | |
| 3.1.292547 | JOYAL JOSE | ADDRESS REDACTED | | | BTC 0.000000021427088975 | | |
| 3.1.292548 | JOYAL K S | ADDRESS REDACTED | | | BTC 0.0000008484017835699 99<br>USDT ERC20 0.364962029835465 | | |
| 3.1.292549 | JOYATHI BISWAS | ADDRESS REDACTED | | | ADA 0.0800058627988758<br>BNB 0.000497078825009337<br>BTC 0.0000126891918065809<br>CEL 0.0909332081861907 | | |
| 3.1.292550 | JOYCE AKMAN | ADDRESS REDACTED | | | USDC 0.350129712804668 | | |
| 3.1.292551 | JOYCE AKMAN | ADDRESS REDACTED | | | BUSD 18.8359548662996<br>ETH 0.230333342382768<br>KNC 14.6604488680814 | | |
| 3.1.292552 | JOYCE ANN CLARIZE GALANG | ADDRESS REDACTED | | | BTC 0.0417729054210346 | | |
| 3.1.292553 | JOYCE ANN SCHOFIELD | ADDRESS REDACTED | | | BTC 0.00161757935891587 | BTC 0.169740314329191 | |
| 3.1.292554 | JOYCE ARBIC | ADDRESS REDACTED | | | BTC 0.000738589643030126<br>ETH 0.116980093232196 | BTC 2.01260526942932<br>ETH 0.000000004992796442<br>USDT ERC20 349.05 | |
| 3.1.292555 | JOYCE ASLANIAN | ADDRESS REDACTED | | | BTC 0.0644028162692909 | | |
| 3.1.292556 | JOYCE BANTIGUE | ADDRESS REDACTED | | | BTC 0.000002122150002657<br>XRP 0.00720658968359191 | | |
| 3.1.292557 | JOYCE BENSON | ADDRESS REDACTED | | | BTC 0.00130134669645646<br>SGB 2895.17861583954<br>XRP 15028.112009 | | |
| 3.1.292558 | JOYCE BENTLEY | ADDRESS REDACTED | | | BTC 0.000257770033032784 | | |
| 3.1.292559 | JOYCE BIAM | ADDRESS REDACTED | | | AVAX 26.5565351807326<br>BNB 4.90256596506875<br>BTC 0.000375460688008021<br>DOT 157.861713691218<br>ETH 0.0287987752371036<br>LINK 0.022314323786344<br>SOL 13.3378506044719 | | |
| 3.1.292560 | JOYCE BROCAGLIA | ADDRESS REDACTED | | | BTC 0.0144331676657636<br>ETH 15.1399202051572 | | |
| 3.1.292561 | JOYCE BROWAEYS | ADDRESS REDACTED | | | BTC 0.000987771390189455<br>CEL 10.0225173171873<br>ETH 0.284964610928014 | | |
| 3.1.292562 | JOYCE C ESEDEBE | ADDRESS REDACTED | | | | ADA 792.000792<br>BTC 0.00256153862419404 | |
| 3.1.292563 | JOYCE CAPELLO | ADDRESS REDACTED | | | XRP 3427.24455266278 | | |
| 3.1.292564 | JOYCE CAROLINA PULIDO IRIARTE | ADDRESS REDACTED | | | BTC 0.0000012898427522544<br>ETH 0.000002425572362838 | | |
| 3.1.292565 | JOYCE CARROLL | ADDRESS REDACTED | | | BTC 0.00125873372905932<br>USDC 443.850960188615 | | |
| 3.1.292566 | JOYCE CHANG HSU | ADDRESS REDACTED | | | CEL 49.3734701404901<br>USDT ERC20 0.143001680605639 | BTC 0.00120869658249568<br>USDT ERC20 0.000640885297658896 | |
| 3.1.292567 | JOYCE CHAO | ADDRESS REDACTED | | | BTC 0.451289185491028<br>XLM 21.2918418087726 | | |
| 3.1.292568 | JOYCE CHEN | ADDRESS REDACTED | | | BTC 0.000000892605933875<br>ETH 2.15407637084956 | | |
| 3.1.292569 | JOYCE CHIN | ADDRESS REDACTED | | | BTC 0.000001053887151635<br>USDC 0.569157015085364 | | |
| 3.1.292570 | JOYCE CHIU | ADDRESS REDACTED | | | CEL 6.06297479497511<br>ETH 9.10491093722549 | | |
| 3.1.292571 | JOYCE CHOE | ADDRESS REDACTED | | | ADA 428.429703118145<br>BTC 0.0842810581971298<br>ETH 7.32470672855056<br>XLM 25.3356076985514 | BTC 0.01231348 | |
| 3.1.292572 | JOYCE CHOI | ADDRESS REDACTED | | | ETH 0.000046397272547902 | | |
| 3.1.292573 | JOYCE CHONG | ADDRESS REDACTED | | | BTC 0.0561305956017354<br>CEL 213.154444114009<br>ETH 0.0622356780593309 | | |
| 3.1.292574 | JOYCE COFFARO | ADDRESS REDACTED | | | BTC 0.0005365092000896<br>ETH 0.0490210631833413<br>MATIC 701.425352306118<br>XLM 100.557275120258 | | |
| 3.1.292575 | JOYCE COSTANZA | ADDRESS REDACTED | | | BTC 0.00123565078514089<br>USDC 436.996546697079 | | |
| 3.1.292576 | JOYCE DAKE | ADDRESS REDACTED | | | BTC 0.000154180462534874 | BTC 0.0999095648172887 | |
| 3.1.292577 | JOYCE D'SOUZA | ADDRESS REDACTED | | | CEL 9.62375654433629<br>ETH 0.13335074 | | |
| 3.1.292578 | JOYCE DUNBAR | ADDRESS REDACTED | | | BTC 0.132699928793099<br>CEL 1.12827987903564<br>ETH 1.91190565243389 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292579 | JOYCE ELAINE DIBBLE | ADDRESS REDACTED | | | 1INCH 1001.70486571577<br>BTC 0.565042750479757<br>CEL 14292.350369495<br>DOGE 25369.86399695<br>LINK 183.315046812929<br>LTC 28.5433293832306<br>LUNC 67.5036685903675<br>MATIC 9217.1973748148<br>SNX 910.11368204081<br>SOL 192.935763934655<br>USDC 31.2007119343362<br>USDT ERC20 5.16261209583183<br>UST 499.861299179289<br>XLM 0.000084517561970512 | ADA 0.000686924513733702<br>DOGE 58.01803853<br>ETH 0.00557153612739257 | |
| 3.1.292580 | JOYCE ELAINE LAMBERT | ADDRESS REDACTED | | | | BTC 0.00007595 | |
| 3.1.292581 | JOYCE ENG | ADDRESS REDACTED | | | BTC 0.000001901221686443<br>USDT ERC20 0.0922348826181347 | | |
| 3.1.292582 | JOYCE FARIAS | ADDRESS REDACTED | | | BTC 0.00129822671862059<br>DOT 2.84835196136791<br>ETH 0.0347419942945809 | | |
| 3.1.292583 | JOYCE GOCON | ADDRESS REDACTED | | | BCH 0.00013157<br>BSV 0.02925413<br>CEL 0.231535595521855<br>XLM 41 | | |
| 3.1.292584 | JOYCE GOLOB | ADDRESS REDACTED | | | BTC 4.8676911323848 | | |
| 3.1.292585 | JOYCE GREEN | ADDRESS REDACTED | | | BTC 0.00113043964240145<br>ETH 0.875130450449799<br>USDT ERC20 942.658834976943 | | |
| 3.1.292586 | JOYCE GREGOR | ADDRESS REDACTED | | | AAVE 1.30512659833088<br>BTC 0.178860467236849<br>CEL 1.12276880223679<br>COMP 2.20838095391158<br>DASH 2.23479788791905<br>ETH 2.45403710474951<br>USDC 707.73641676433<br>XLM 3183.83696534739<br>ZRX 925.928496385411 | USDC 800 | |
| 3.1.292587 | JOYCE GUAN WEST | ADDRESS REDACTED | | | ADA 790.156109982457<br>BSV 1.02226785358257<br>BTC 0.00765084415649866<br>COMP 0.0156007162906905<br>DOT 123.717416942521<br>ETH 1.15734451790989<br>GUSD 10.7726003939541<br>PAX 0.0043344487658456<br>SNX 19.4477089336569<br>USDC 0.0238269125490042<br>XLM 20.2077623531456 | GUSD 0.00938083562379985<br>USDC 279.74863 | |
| 3.1.292588 | JOYCE HAAMANS | ADDRESS REDACTED | | | BTC 0.031954327234988 | | |
| 3.1.292589 | JOYCE HARADER | ADDRESS REDACTED | | | ETH 0.0156545491057615 | | |
| 3.1.292590 | JOYCE HARTY | ADDRESS REDACTED | | | BTC 0.186887690097072<br>KNC 358.166967926087 | | |
| 3.1.292591 | JOYCE HUANG | ADDRESS REDACTED | | | BCH 0.000439541535893706<br>BTC 0.000013172771647577<br>CEL 1.09945500998105 | | |
| 3.1.292592 | JOYCE HUI | ADDRESS REDACTED | | | ADA 0.361564420906001<br>BTC 0.000000287529344379 | | |
| 3.1.292593 | JOYCE HUI | ADDRESS REDACTED | | | BTC 0.00379255052168421 | | |
| 3.1.292594 | JOYCE JOSEPHINA DOROTHEA LUTGENS | ADDRESS REDACTED | | | BTC 0.000010738102749286 | | |
| 3.1.292595 | JOYCE KOH | ADDRESS REDACTED | | | BTC 0.0483638211405838<br>ETH 0.787469177338799 | | |
| 3.1.292596 | JOYCE KWAMENAPOH | ADDRESS REDACTED | | | USDC 0.0726709829709583 | | |
| 3.1.292597 | JOYCE LEGENDRE | ADDRESS REDACTED | | | BTC 0.000166165026870733<br>CEL 1.60521180085518<br>DOT 4.51710098761433<br>ETH 0.00137780311587552<br>LINK 3.74376690342466<br>MATIC 1.2339392199786<br>SOL 0.00155976683658148 | | |
| 3.1.292598 | JOYCE LEUS | ADDRESS REDACTED | | | BTC 0.00156670168118701<br>SUSHI 142.036137452337 | | |
| 3.1.292599 | JOYCE LIM | ADDRESS REDACTED | | | BTC 0.000434859243285339<br>CEL 439.04580877946<br>ETH 21.1083596241993<br>USDT ERC20 173.390000322437 | | |
| 3.1.292600 | JOYCE LIU | ADDRESS REDACTED | | | ADA 190.255139152345<br>BTC 0.000000015816316345<br>CEL 0.12180966661021 | | |
| 3.1.292601 | JOYCE LIU | ADDRESS REDACTED | | | AVAX 25.1890940190972<br>BTC 0.106113662265986<br>ETH 0.00320588316619908<br>GUSD 5103.86493317834<br>MATIC 2055.9758848127<br>USDC 0.907837304498111 | | |
| 3.1.292602 | JOYCE LO | ADDRESS REDACTED | | | BTC 0.00041245333100253 | | |
| 3.1.292603 | JOYCE LOMAX | ADDRESS REDACTED | | | USDC 0.036769902736726 | | |
| 3.1.292604 | JOYCE LUTGENS | ADDRESS REDACTED | | | BNB 0.00132490238026674<br>BTC 0.104698939559071<br>CEL 7.80481591128272 | | |
| 3.1.292605 | JOYCE MEYER | ADDRESS REDACTED | | | BTC 0.00684799147390084 | | |
| 3.1.292606 | JOYCE MONTALVO | ADDRESS REDACTED | | | ADA 2072.30822008801<br>BTC 0.00649631892056619<br>CEL 630.33888049784<br>ETH 7.51951235375814 | CEL 50.7024 | |
| 3.1.292607 | JOYCE MORESCA | ADDRESS REDACTED | | | BCH 0.000568126382215995<br>BTC 0.000085155454195743<br>CEL 0.0402536331593022<br>SGB 3.66645906738904<br>XRP 14.8257199695264 | | |
| 3.1.292608 | JOYCE NGAN | ADDRESS REDACTED | | | BTC 0.000000003650661635<br>CEL 161.983343990471<br>USDT ERC20 97 | | |
| 3.1.292609 | JOYCE NGUYEN | ADDRESS REDACTED | | | BTC 0.0376379486130527<br>CEL 3.08529580335971<br>ETH 0.00238864002899624<br>LINK 0.0000922308742022<br>XRP 0.0452262700265497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292610 | JOYCE NIBURG | ADDRESS REDACTED | | | AAVE 1.79315361593795<br>ADA 0.53041949197192<br>BNB 0.944632864940611<br>BTC 0.178305041769185<br>CEL 5.40450150304898<br>DOT 0.0593841472027297<br>ETH 1.76748345549387<br>LINK 0.0201223570169981<br>MATIC 5471.63358529097<br>SNX 0.440473495016286<br>UNI 0.103228471356206<br>USDT ERC20 0.68309718251404<br>XLM 0.0122194464898832<br>XRP 0.326984445691246 | | |
| 3.1.292611 | JOYCE NICOLAS | ADDRESS REDACTED | | | BTC 0.000782288184555128<br>CEL 0.309112888033472<br>USDC 884.352028876499 | | |
| 3.1.292612 | JOYCE NIÑA BAUTISTA | ADDRESS REDACTED | | | BTC 0.0000562284050008787<br>CEL 39.3061410805471<br>ETH 1.15646653760403 | | |
| 3.1.292613 | JOYCE NJERI | ADDRESS REDACTED | | | BTC 0.0107897915543604 | | |
| 3.1.292614 | JOYCE PARK | ADDRESS REDACTED | | | 1INCH 31.0826991292832<br>AAVE 0.477040141242134<br>BTC 0.0566094846771617<br>COMP 0.630945235460392<br>DASH 4.94071406563427<br>ETH 1.65156710952321<br>SGB 126.63712913191<br>ZRX 266.350921232546 | SOL 0.000000889 | |
| 3.1.292615 | JOYCE PHAY | ADDRESS REDACTED | | | BTC 0.00117688700848088<br>CEL 1.66456520652401<br>XLM 1493.09408933354 | | |
| 3.1.292616 | JOYCE PRITCHARD | ADDRESS REDACTED | | | ADA 0.00131165254877411<br>AVAX 19.5996455619701<br>BNT 0.000878683707499182<br>BTC 0.706660615320862<br>CEL 211.810426212699<br>DOT 0.000218974659710246<br>ETH 7.6428043429815<br>LINK 0.0990351338653<br>MATIC 1.20539931210017<br>SOL 0.0192120151510789<br>UNI 0.00651215267832694<br>USDC 23.9656189536822 | BTC 0.0273952<br>LINK 0.00112069534926163<br>MATIC 0.192845773752675<br>SOL 0.000110532644667443<br>USDC 0.009275 | |
| 3.1.292617 | JOYCE PUI CHIH CHEUNG | ADDRESS REDACTED | | | BTC 0.000000710701066574<br>USDC 0.246867470232843<br>USDT ERC20 1.65290860439979 | | |
| 3.1.292618 | JOYCE SCARBOROUGH | ADDRESS REDACTED | | | ETH 0.000103831107051182 | | |
| 3.1.292619 | JOYCE SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00112289419872995<br>ETH 0.139647407853757 | | |
| 3.1.292620 | JOYCE SHINJI LEE | ADDRESS REDACTED | | | BCH 0.1006804172149<br>BTC 0.0369975088855851<br>ETH 0.509192108089752<br>SOL 4.04752052449582 | | |
| 3.1.292621 | JOYCE SUGINO | ADDRESS REDACTED | | | BTC 0.0863235334039282 | | |
| 3.1.292622 | JOYCE SUNG | ADDRESS REDACTED | | | BTC 0.00008250374038192 | | |
| 3.1.292623 | JOYCE SUPANG Y MURANG | ADDRESS REDACTED | | | BTC 0.00029914<br>CEL 0.13184042017754 | | |
| 3.1.292624 | JOYCE TAILA ALVES | ADDRESS REDACTED | | | BTC 0.000000342226228127<br>USDT ERC20 0.40151111987201 | | |
| 3.1.292625 | JOYCE TAKANO | ADDRESS REDACTED | | | BTC 0.00119923618691232<br>USDT ERC20 10411.4402441948 | | |
| 3.1.292626 | JOYCE TAN | ADDRESS REDACTED | | | BTC 0.00175020573913693<br>CEL 0.235141971886478<br>USDC 6244.36635207673 | | |
| 3.1.292627 | JOYCE TERNENGE | ADDRESS REDACTED | | | CEL 296.760152591069 | | |
| 3.1.292628 | JOYCE THOMAS | ADDRESS REDACTED | | | USDC 0.298670441752047 | | |
| 3.1.292629 | JOYCE VAN DER AUWERA | ADDRESS REDACTED | | | BTC 0.313125812289473<br>ETH 2.61074014551932 | | |
| 3.1.292630 | JOYCE VERMEUL | ADDRESS REDACTED | | | CEL 0.020734456281218<br>MCDAI 0.0984949534962978 | | |
| 3.1.292631 | JOYCE WAN | ADDRESS REDACTED | | | BTC 0.000054797915249027<br>CEL 0.0601946011185033<br>ETH 0.000756360365194463<br>USDT ERC20 0.00953460787314806 | | |
| 3.1.292632 | JOYCE WILLIAMS | ADDRESS REDACTED | | | USDC 0.142266151783239 | | |
| 3.1.292633 | JOYCE WOUTERS | ADDRESS REDACTED | | | BTC 0.000846262616210466<br>CEL 4.12692508979609<br>ETH 2.69261652909056 | | |
| 3.1.292634 | JOYCE WU | ADDRESS REDACTED | | | BTC 0.0009133126426295<br>CEL 0.541609346725966 | | |
| 3.1.292635 | JOYCE WU | ADDRESS REDACTED | | | BTC 0.0784698819606733<br>USDC 226.669797076273 | | |
| 3.1.292636 | JOYCE YAN | ADDRESS REDACTED | | | BTC 0.000046135481674163<br>CEL 0.000089503831930408<br>ETH 0.00096229040077076<br>MATIC 0.349904906141756<br>SOL 0.00423979924172369<br>USDC 0.210389426143925 | | |
| 3.1.292637 | JOYCE YAP | ADDRESS REDACTED | | | GUSD 0.00270404376402673<br>MCDAI 0.05084688278895 | | |
| 3.1.292638 | JOYCE YOU | ADDRESS REDACTED | | | BTC 0.0085053599096658<br>ETH 0.0979587234126301 | | |
| 3.1.292639 | JOYCE ZAMORA | ADDRESS REDACTED | | | CEL 33.5275282842108<br>XRP 80 | | |
| 3.1.292640 | JOYCEE DESOTO | ADDRESS REDACTED | | | BTC 0.00112872333822751<br>USDC 430.60547058276 | | |
| 3.1.292641 | JOYCELIN SIM | ADDRESS REDACTED | | | ADA 0.491666875307761<br>BNB 0.00155517145433006<br>BTC 0.000072767209110003<br>ETH 0.000001646930823426<br>MATIC 0.52846599581504<br>USDT ERC20 2.06054934881058 | | |
| 3.1.292642 | JOYCELIN YEO WEI QI | ADDRESS REDACTED | | | BTC 0.00170072996906281<br>ETH 0.00162381399369103 | | |
| 3.1.292643 | JOYCELYN A GERALDS | ADDRESS REDACTED | | | | USDC 108 | |
| 3.1.292644 | JOYCELYN CHEONG | ADDRESS REDACTED | | | BTC 0.00105934054302956<br>CEL 105.665052801337<br>GUSD 3430 | | |
| 3.1.292645 | JOYCELYN CHOY | ADDRESS REDACTED | | | CEL 1.07051491589281<br>MCDAI 0.144690250240035<br>USDT ERC20 8.97183925796147 | | |
| 3.1.292646 | JOYCELYN HOLLEY | ADDRESS REDACTED | | | BTC 0.00206312374089015<br>USDC 10955.9784018866 | | |
| 3.1.292647 | JOYCELYN LIM | ADDRESS REDACTED | | | BTC 0.105003068612861<br>CEL 80.4616576462799 | | |
| 3.1.292648 | JOYCELYN REILAND | ADDRESS REDACTED | | | BTC 0.00868712614949871 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292649 | JOYCELYN ST JUSTE | ADDRESS REDACTED | | | BTC 0.000552006173974112<br>CEL 126.525618489619<br>ETH 0.107891613169427<br>XRP 379.76863033474 | | |
| 3.1.292650 | JOYCELYN YIP | ADDRESS REDACTED | | | BTC 0.217066897873393<br>ETH 2.84275918350547 | | |
| 3.1.292651 | JOYCELYNNE E BAL | ADDRESS REDACTED | | | ADA 57.273576<br>BTC 0.00120941276098478<br>CEL 2270.80496062546<br>USDC 171.997172 | | |
| 3.1.292652 | JOYEE LEE | ADDRESS REDACTED | | | ADA 0.00000004211714712<br>BTC 0.0000291494937272069<br>BUSD 5.9381884425407<br>CEL 2.08795156025942<br>MATIC 0.0186334618223094<br>USDC 0.00000065051805725 | | |
| 3.1.292653 | JOYLETTE DANIELS | ADDRESS REDACTED | | | BTC 0.0311912100242482<br>CEL 532.594075607514<br>ETH 0.210334254637026<br>LINK 0.00498399440436306<br>SNX 18.6044761467918<br>USDC 3.13487919073493 | | |
| 3.1.292654 | JOYLIN BARRY | ADDRESS REDACTED | | | ETH 0.0165759581568004 | | |
| 3.1.292655 | JOYLYN DE LOS SANTOS GARGOLES | ADDRESS REDACTED | | | BTC 0.000005046760607996<br>BUSD 405.91985369635 | | |
| 3.1.292656 | JOYPREET UPPAL | ADDRESS REDACTED | | | AAVE 0.00942690892742708<br>ADA 0.0722567480990784<br>BTC 0.372592813797678<br>CEL 881.405115789641<br>DASH 0.00224532343580644<br>ETH 20.0968920804699<br>LINK 0.0000484140162789939<br>MATIC 51.6767224705492<br>SNX 361.970333981854<br>UNI 0.0000365404990176359<br>USDC 5238.68720081124 | | |
| 3.1.292657 | JOYWIN D'SOUZA | ADDRESS REDACTED | | | BTC 0.000000021430255234 | | |
| 3.1.292658 | JOŽE BREZIGAR | ADDRESS REDACTED | | | BTC 0.0446544289380891 | | |
| 3.1.292659 | JOZE GRADISAR | ADDRESS REDACTED | | | BTC 0.000172198347465242<br>CEL 3.03138697467615 | | |
| 3.1.292660 | JOZE HRASTNIK | ADDRESS REDACTED | | | BTC 0.000000004397126753<br>CEL 0.00399849939880171 | | |
| 3.1.292661 | JOZE HUDINA | ADDRESS REDACTED | | | BTC 0.000000007155154526<br>CEL 15.1110360870654<br>ETH 0.145481733793415 | | |
| 3.1.292662 | JOZE JAMNIK | ADDRESS REDACTED | | | BTC 0.0313358575701748<br>CEL 204.075974920167<br>LINK 10.706<br>XRP 797.67095 | | |
| 3.1.292663 | JOŽE KOSAR | ADDRESS REDACTED | | | BTC 0.000685231743880285 | | |
| 3.1.292664 | JOŽE KUMER | ADDRESS REDACTED | | | BTC 0.00875953487238385<br>CEL 500.702113824264<br>ETH 0.117054109661525<br>LUNC 14.622974<br>USDT ERC20 0.000000998877451385 | | |
| 3.1.292665 | JOZE LIPAR | ADDRESS REDACTED | | | BTC 1.11012709162437 | | |
| 3.1.292666 | JOZE PLAHUTA | ADDRESS REDACTED | | | BTC 0.011866473599796<br>CEL 3.56150795887691<br>DOT 6.42 | | |
| 3.1.292667 | JOŽE PREZELJ | ADDRESS REDACTED | | | BNB 0.756196308968719<br>BTC 0.0207996680234805<br>CEL 36.7664627266392<br>DOT 29.87 | | |
| 3.1.292668 | JOŽE ŠIMENKO | ADDRESS REDACTED | | | AVAX 5.99042263<br>BTC 0.00114757212408757<br>CEL 556.128632628231<br>LUNC 5.012057 | | |
| 3.1.292669 | JOZE ZNIDARSIC | ADDRESS REDACTED | | | DOT 0.00414619503269443 | | |
| 3.1.292670 | JOZEF BALINT | ADDRESS REDACTED | | | BTC 0.00101799065312807<br>USDT ERC20 473.37692128356 | | |
| 3.1.292671 | JOZEF BELAŇ | ADDRESS REDACTED | | | BTC 0.0411896471831575<br>ETH 0.690093286525103 | | |
| 3.1.292672 | JOZEF BERK | ADDRESS REDACTED | | | BCH 0.0000789<br>BSV 0.0000006<br>BTC 0.000546458371507704<br>CEL 0.0881045018449451<br>ETH 0.000001166 | | |
| 3.1.292673 | JOZEF BILLA | ADDRESS REDACTED | | | BNB 0.00188025377394457<br>BTC 0.00000194265150868 | | |
| 3.1.292674 | JOZEF BOBCIK | ADDRESS REDACTED | | | BTC 0.000951383735396372<br>CEL 4.44583292562824<br>ETH 0.133179562269844 | | |
| 3.1.292675 | JOZEF BOSÁČIK | ADDRESS REDACTED | | | BTC 0.000000003244507393<br>CEL 0.25385803061089 | | |
| 3.1.292676 | JOZEF BRNGAL | ADDRESS REDACTED | | | BTC 0.00199613708032097<br>CEL 1059.67565797933<br>USDC 20 | | |
| 3.1.292677 | JOZEF BUBLAK | ADDRESS REDACTED | | | BTC 0.000000016877076218<br>ETH 0.00003563605159228<br>LTC 0.00985549046676317<br>MATIC 0.149909558703546 | | |
| 3.1.292678 | JOZEF BUGAJ | ADDRESS REDACTED | | | BTC 0.0353411212024743<br>CEL 33.0300869292777 | | |
| 3.1.292679 | JOZEF BYSTRIANSKY | ADDRESS REDACTED | | | BCH 0.000000006934502919<br>BTC 0.000000006062816066<br>CEL 0.0440739734276339<br>DASH 0.00000000613275636<br>LTC 0.000000009330885236<br>XRP 0.000000594559388829 | | |
| 3.1.292680 | JOZEF CECOTKA | ADDRESS REDACTED | | | ETC 10.0334226404225 | | |
| 3.1.292681 | JOZEF CICKO | ADDRESS REDACTED | | | BNB 1.10583914322339<br>BTC 0.00123578843302026 | | |
| 3.1.292682 | JOZEF CIGÁNIK | ADDRESS REDACTED | | | BTC 0.00236295515767414 | | |
| 3.1.292683 | JOZEF DARAŠ | ADDRESS REDACTED | | | BTC 0.000550883887488172<br>CEL 0.76547824907157<br>USDC 0.873240463571553 | | |
| 3.1.292684 | JOZEF DJONOVIC | ADDRESS REDACTED | | | BTC 0.00118672605381097<br>CEL 2.73393947003981<br>ETH 0.00667121556261145 | | |
| 3.1.292685 | JOZEF DJONOVIC | ADDRESS REDACTED | | | ADA 6602.8223756575<br>BTC 1.10302891029569<br>CEL 4307.42589256875<br>LINK 1471.74815724<br>LTC 3.64273491<br>XLM 1739.5688526<br>XRP 100001.773157 | | |
| 3.1.292686 | JOZEF DOSA | ADDRESS REDACTED | | | ADA 0.130778000152435<br>BTC 0.000000662750378578<br>LTC 0.0010502123798482 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292687 | JOZEF DUDÁŠ | ADDRESS REDACTED | | | BTC 0.00116664797355721<br>CEL 0.790649412017516 | | |
| 3.1.292688 | JOZEF FEKIAČ | ADDRESS REDACTED | | | ADA 224.183885016263<br>BNB 1.28336365305585<br>BTC 0.0791105124974205<br>MATIC 3010.39915712641<br>USDC 240.783795647345 | | |
| 3.1.292689 | JOZEF FRANS M DE BACKER | ADDRESS REDACTED | | | BTC 0.00163297965905359<br>USDT ERC20 75.4745340235629 | | |
| 3.1.292690 | JOZEF GAJDOSIK | ADDRESS REDACTED | | | BTC 1.04667128815511<br>CEL 7656.2640063221<br>ETH 31.5101686217307<br>ZRX 5000 | | |
| 3.1.292691 | JOZEF GARABÁŠ | ADDRESS REDACTED | | | BTC 0.000844991710184401<br>CEL 8.48281631620515<br>USDC 227.638900504755 | | |
| 3.1.292692 | JOZEF GHERMAN | ADDRESS REDACTED | | | BTC 0.000020361926476261<br>CEL 1.12753409292592<br>ETH 0.000218746054179625<br>LTC 0.394445098712644<br>MATIC 407.1517092345<br>UNI 3.48772178789589<br>USDC 0.354094649605375 | | |
| 3.1.292693 | JOZEF GRIČ | ADDRESS REDACTED | | | CEL 0.41581744683072<br>SGB 12.6075247434299<br>XRP 84.1003773144741 | | |
| 3.1.292694 | JOZEF GURICA | ADDRESS REDACTED | | | BTC 0.101460676421567<br>ETH 1.7595405472762 | | |
| 3.1.292695 | JOZEF HAVLAS | ADDRESS REDACTED | | | ADA 0.356362122556229<br>BNB 1.11728480376532<br>BTC 0.000803090855893753<br>ETH 2.94561959926739 | | |
| 3.1.292696 | JOZEF HLAVATY | ADDRESS REDACTED | | | BTC 0.00119575566528753<br>DOT 0.00957105475395329<br>USDT ERC20 12.2643034548814 | | |
| 3.1.292697 | JOŽEF HRASTNIK | ADDRESS REDACTED | | | BTC 0.00000151107047389<br>MATIC 0.420440283365095 | | |
| 3.1.292698 | JOZEF JAKUB KOJDA | ADDRESS REDACTED | | | BTC 0.000855286457450945<br>USDC 1.17707133112124 | | |
| 3.1.292699 | JOZEF JALOVECKY | ADDRESS REDACTED | | | ADA 4.18351834028897<br>CEL 0.27913217982438 | | |
| 3.1.292700 | JOZEF JANCIK | ADDRESS REDACTED | | | BTC 0.000000003819973286<br>CEL 1.6249281400927<br>LTC 0.000000006048092393 | | |
| 3.1.292701 | JOZEF JANCIK | ADDRESS REDACTED | | | BTC 0.000000870897513101<br>LINK 0.00391830697644983<br>LTC 0.000294730724419297<br>UNI 0.00984619166872096<br>XLM 0.027725112530495 | | |
| 3.1.292702 | JOZEF JANUS | ADDRESS REDACTED | | | BTC 0.0199547802952299<br>DOT 24.050226194859<br>ETH 2.28589968092831<br>MATIC 88.024543627762<br>SNX 104.067732884008 | | |
| 3.1.292703 | JOZEF JANUSZ SOBIEN | ADDRESS REDACTED | | | | BTC 0.00166024704476026<br>GUSD 1000 | |
| 3.1.292704 | JOZEF JAROSLAW POCHOPIEN | ADDRESS REDACTED | | | BTC 0.000000274378337861 | | |
| 3.1.292705 | JOZEF JESKO | ADDRESS REDACTED | | | BCH 2.10998713127441<br>BTC 0.000000005220729768<br>CEL 227.552293218531<br>ETH 0.0125590935222929<br>LTC 0.0520498661810653<br>SGB 0.452897363614073<br>TUSD 0.000005421488576714<br>USDC 0.000000490014504367<br>XLM 9.3683055942695<br>XRP 2.99733529857096<br>ZRX 6.64494285597269 | | |
| 3.1.292706 | JOZEF JOHANNES MARIA THIELEN | ADDRESS REDACTED | | | ADA 0.000000088561026642<br>BNB 0.0471341552315564<br>BTC 0.000000338751795767<br>CEL 572.198768080542<br>ETH 0.00000055<br>MATIC 0.000000775988494652<br>SNX 343.952514358963<br>USDC 0.007767 | | |
| 3.1.292707 | JÓZEF KANIA | ADDRESS REDACTED | | | BTC 0.000000007259377416<br>CEL 108.789884200383<br>ETH 0.04495449<br>USDC 0.00113869354697864 | | |
| 3.1.292708 | JOZEF KEJST | ADDRESS REDACTED | | | BTC 0.0942339341094368<br>CEL 0.737601941527707<br>ETH 1.46009345006214<br>USDC 0.456564854188681 | | |
| 3.1.292709 | JOZEF KEPESI | ADDRESS REDACTED | | | CEL 15.2167780700602<br>DASH 0.00000071 | | |
| 3.1.292710 | JOZEF KOCISKO | ADDRESS REDACTED | | | BTC 0.00208070859292968<br>CEL 5.26105571480654<br>DOT 107.356360912165<br>ETH 0.00137793863312762<br>LTC 4.28905868010426<br>MATIC 26.5794101640187<br>SGB 6.1976010661338<br>USDT ERC20 10723.443900578<br>XRP 0.000000335913779157 | | |
| 3.1.292711 | JOŽEF KRAJNC | ADDRESS REDACTED | | | BTC 0.0020467534639191<br>CEL 31.970966808461<br>USDC 0.0037 | | |
| 3.1.292712 | JOZEF KRAMÁR | ADDRESS REDACTED | | | BTC 0.000005850956685711<br>CEL 0.0343054417257983<br>DOT 2.05764555428255<br>ETC 0.000439604757597693<br>XRP 0.107333973406924 | | |
| 3.1.292713 | JOZEF KRISTEK | ADDRESS REDACTED | | | CEL 0.406031975898612<br>MATIC 0.000000181925181741 | | |
| 3.1.292714 | JOZEF KUCERA | ADDRESS REDACTED | | | BTC 0.0154324284188845<br>ETH 0.137654082575825 | | |
| 3.1.292715 | JOZEF KURUC | ADDRESS REDACTED | | | BTC 0.00387942368503803<br>CEL 9.48249051347071<br>ETH 0.394703484279819<br>USDT ERC20 237.661811684186<br>XRP 65.1881445527867 | | |
| 3.1.292716 | JOZEF LENÁRT | ADDRESS REDACTED | | | ADA 2.51560095164849<br>BNB 40.502759488458<br>BTC 0.418751827753573<br>BUSD 3.54368141762685<br>CEL 524.849450319494<br>ETH 0.0227440744941885<br>SNX 41.5059043432122<br>USDC 42.5376139191812 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292717 | JOZEF MATIASOVIC | ADDRESS REDACTED | | | BTC 0.0000131227746279619<br>LTC 0.000308737797453959<br>MCDAI 0.0365035235678069 | | |
| 3.1.292718 | JÓZEF MEDEL | ADDRESS REDACTED | | | BSV 0.00103721046873867<br>BTC 0.000002666069248672<br>ETH 0.000216393977592512<br>USDC 0.536289999143031 | | |
| 3.1.292719 | JOZEF MIKULA | ADDRESS REDACTED | | | ADA 11.9994335436769<br>BTC 0.0127407830142513<br>ETH 0.0266826694339091 | | |
| 3.1.292720 | JÓZEF MISIEWICZ | ADDRESS REDACTED | | | BTC 0.000000200842446914<br>CEL 1.07543332053565<br>XLM 0.57437379440781 | | |
| 3.1.292721 | JOZEF MIŠUTKA | ADDRESS REDACTED | | | BTC 0.00982809407345171<br>CEL 23.2999835541629<br>ETH 0.261661687672 | | |
| 3.1.292722 | JÓZEF NICIEJEWSKI | ADDRESS REDACTED | | | BTC 0.000000007779024518<br>CEL 0.116778539330067 | | |
| 3.1.292723 | JOZEF ONDERUS | ADDRESS REDACTED | | | BTC 0.00116414572829015<br>ETH 2.53417300539768 | | |
| 3.1.292724 | JOZEF ORAVEC | ADDRESS REDACTED | | | BNB 0.00111338309680235<br>BTC 0.000000836886796997<br>CEL 0.545924444202452<br>ETH 0.000090254118925591 | | |
| 3.1.292725 | JOZEF PANJAN | ADDRESS REDACTED | | | ADA 9549.70977386724<br>BNB 1.54407167304908<br>BTC 0.206536020981458<br>CEL 17247.1427004172<br>ETH 22.3048382275933<br>MCDAI 70<br>USDC 30986.2172<br>USDT ERC20 260 | | |
| 3.1.292726 | JOZEF PAŽICKÝ | ADDRESS REDACTED | | | BTC 0.000999001347290573<br>CEL 1.82174645699416 | | |
| 3.1.292727 | JOZEF PETROVIC | ADDRESS REDACTED | | | BTC 0.00000002031482351<br>LINK 0.0110149844697849 | | |
| 3.1.292728 | JÓZEF POCHOPIEŃ | ADDRESS REDACTED | | | BTC 0.000017783918752601<br>CEL 1.07382736389109 | | |
| 3.1.292729 | JOZEF PONIST | ADDRESS REDACTED | | | BTC 0.00112748942617727<br>CEL 1.0591039888806<br>DOT 27.6392224607976 | | |
| 3.1.292730 | JOZEF PROKEIN | ADDRESS REDACTED | | | BTC 0.00491498589411554<br>CEL 1.14281069150174<br>ETH 0.117343861197133<br>LTC 0.36012455773757<br>MCDAI 30 | | |
| 3.1.292731 | JOZEF PROKEIN | ADDRESS REDACTED | | | CEL 0.00599141452045029 | | |
| 3.1.292732 | JOZEF PULKO | ADDRESS REDACTED | | | BTC 0.000000007423028258<br>CEL 0.168572754514726 | | |
| 3.1.292733 | JOZEF ROZYCKI | ADDRESS REDACTED | | | LTC 0.000000138177102929<br>USDC 0.000240453232084826 | | LTC 0.000854971575793049<br>USDC 0.372970644189253 |
| 3.1.292734 | JOZEF ROZYCKI | ADDRESS REDACTED | | | BTC 0.000000000637618363<br>LTC 0.000000165408675628<br>USDC 0.000253034903894049 | | BTC 0.000001390642810806<br>LTC 0.00102226548524485<br>USDC 0.392051084399781 |
| 3.1.292735 | JOZEF RUDY | ADDRESS REDACTED | | | BTC 0.013835536082977 | | |
| 3.1.292736 | JOZEF ŠABÍK | ADDRESS REDACTED | | | BTC 0.00000224138296481<br>CEL 0.113019540994121 | | |
| 3.1.292737 | JOZEF SIHELSKY | ADDRESS REDACTED | | | BTC 0.0016654621932616<br>CEL 4.57581461562748<br>ETH 0.154081687351071 | | |
| 3.1.292738 | JOZEF SKOLC | ADDRESS REDACTED | | | BTC 0.0149583619779001<br>ETH 2.01262007159393 | | |
| 3.1.292739 | JOZEF ŠTEFKO | ADDRESS REDACTED | | | ADA 171.375095365206<br>BTC 0.0396683013709416<br>CEL 3.19182742783349<br>MATIC 120.803585292624 | | |
| 3.1.292740 | JOZEF STRACHAN | ADDRESS REDACTED | | | BTC 0.0843439685276025<br>CEL 585.253564042909<br>ETH 0.0409001929547792<br>MATIC 1329.76071277918<br>SNX 11.9508192603582<br>USDC 1805.71151837125<br>USDT ERC20 179.943459060818 | | |
| 3.1.292741 | JOZEF ŠULAVIK | ADDRESS REDACTED | | | BTC 0.00270698322843999<br>CEL 0.000043699440198279 | | |
| 3.1.292742 | JOZEF ŠVARAL | ADDRESS REDACTED | | | CEL 70.7517071432507 | | |
| 3.1.292743 | JOZEF ŠVEC | ADDRESS REDACTED | | | ADA 0.218973355265347<br>BTC 0.00998872273729593<br>USDC 0.302596704259827<br>USDT ERC20 73.4063529232758 | | |
| 3.1.292744 | JOZEF TAMOK | ADDRESS REDACTED | | | BTC 0.00016585727579606<br>CEL 43.8369145352598<br>DOT 0.157591670296537<br>MATIC 1.4284066567339 | | |
| 3.1.292745 | JOZEF TKÁČ | ADDRESS REDACTED | | | ADA 0.234703411539273<br>BTC 0.000009672570791172<br>DOT 1.50287786056939<br>ETH 0.00884264446391067<br>LTC 0.275262521658145<br>MATIC 21.4832067547837<br>USDT ERC20 0.404142681282604 | | |
| 3.1.292746 | JOZEF TYRALA | ADDRESS REDACTED | | | BTC 0.000001241565103964<br>CEL 0.0437198358909033<br>MCDAI 0.1126518639673<br>USDT ERC20 0.305388480653849 | | |
| 3.1.292747 | JOZEF VILHARD | ADDRESS REDACTED | | | BTC 0.000009049561172121<br>CEL 0.330351022879705 | | |
| 3.1.292748 | JOZEF VRÁBEL | ADDRESS REDACTED | | | BTC 0.0110270436779499 | | |
| 3.1.292749 | JOZEF WEYTS | ADDRESS REDACTED | | | CEL 1.01402634839687 | | |
| 3.1.292750 | JOZEF ZAHORSKY | ADDRESS REDACTED | | | ADA 1023.05334141395<br>BNB 1.43<br>BTC 0.00192713868108438<br>CEL 189.489587786549 | | |
| 3.1.292751 | JOZEF ZEMLA | ADDRESS REDACTED | | | BTC 0.000159149833816497<br>ETH 2.62650884501132 | | |
| 3.1.292752 | JOZEF ZOVINEC | ADDRESS REDACTED | | | BTC 0.0220235654600749 | | |
| 3.1.292753 | JOZEFA KAUCIC | ADDRESS REDACTED | | | ETH 2.31032423087244 | | |
| 3.1.292754 | JOZEFA ZUPANCIC | ADDRESS REDACTED | | | BTC 0.00901185110301864<br>CEL 5.76902832949768<br>MATIC 288.06834989453 | | |
| 3.1.292755 | JOZEFF PEREZ | ADDRESS REDACTED | | | BUSD 0.542620116680514<br>CEL 0.0166043705304816 | | |
| 3.1.292756 | JOZEFIEN PEETERS | ADDRESS REDACTED | | | BNB 0.000551426952620839<br>BTC 0.000000006907604197<br>CEL 0.00910017642416756 | | |
| 3.1.292757 | JÒZEK MATYSIEWICZ | ADDRESS REDACTED | | | ADA 0.000000013501127139<br>BNB 0.00000000517455042<br>BTC 0.000000004966023547<br>CEL 0.0125991725777574 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292758 | JOZENN TODOC | ADDRESS REDACTED | | | BCH 0.000001304504395838<br>CEL 0.00232930477083711<br>XRP 0.0437595480394032<br>ZEC 0.00329770173352543 | | |
| 3.1.292759 | JOZEPH DE JONG | ADDRESS REDACTED | | | BTC 0.00118427480195103<br>CEL 63.9616773360499<br>USDC 2093.870013 | | |
| 3.1.292760 | JOZEPH ROBERT JACHIMOWICZ | ADDRESS REDACTED | | | BTC 0.000004133222080654<br>CEL 0.107339281512245<br>SGB 230.025890768862<br>XRP 1.03298820959261 | | |
| 3.1.292761 | JOZIAK RAMOS | ADDRESS REDACTED | | | BTC 0.000009962675486535<br>CEL 86.3474175759998<br>ETH 0.00031730797236787<br>USDC 0.368180746849699 | | BTC 0.000000007529051966 |
| 3.1.292762 | JOŽICA KADUNC | ADDRESS REDACTED | | | BTC 0.0000248807448597599<br>CEL 0.0557983083340809<br>USDC 21.5164365047856 | | |
| 3.1.292763 | JOŽICA KOVAČ ŠTEFUR | ADDRESS REDACTED | | | BTC 0.00109010094768341<br>PAXG 0.249966883945545 | | |
| 3.1.292764 | JOZICA KRUSIC | ADDRESS REDACTED | | | MCDAI 0.555047872526116 | | |
| 3.1.292765 | JOZIE-ANNE SMART | ADDRESS REDACTED | | | BCH 0.000000009775641026<br>BNB 0.000000006704982177<br>BTC 0.00115006732843414<br>CEL 0.500974992295577 | | |
| 3.1.292766 | JOZINUS HOOTSEN | ADDRESS REDACTED | | | ADA 306.632553699435<br>BTC 0.00413211127196697<br>CEL 6.29984509733169<br>ETH 0.121909159008578 | | |
| 3.1.292767 | JOZO DRAGICEVIC | ADDRESS REDACTED | | | CEL 1.09203208612793 | | |
| 3.1.292768 | JOZSEF ADAM | ADDRESS REDACTED | | | CEL 0.0522386452877093<br>SNX 0.0533586818083697 | | |
| 3.1.292769 | JÓZSEF ÁRENDÁS | ADDRESS REDACTED | | | ADA 0.266608998607816<br>BNB 1.32193988347296<br>BTC 0.00330479259864079<br>CEL 284.219403034205<br>COMP 2.92229905038379<br>ETH 0.000424280333712666<br>LINK 0.125572050176068<br>MATIC 4.58782178571126<br>SNX 114.008183468818<br>TUSD 0.131124295813973<br>ZRX 564.926823467344 | | |
| 3.1.292770 | JOZSEF BERECZKI | ADDRESS REDACTED | | | BTC 0.0475469947693316 | | |
| 3.1.292771 | JOZSEF BOKA | ADDRESS REDACTED | | | BTC 0.25244357560835<br>CEL 215.650440847657<br>ETH 3.7279840483528<br>ZRX 487.601008839141 | | |
| 3.1.292772 | JOZSEF BORZSONYI | ADDRESS REDACTED | | | BTC 0.000000156038233886<br>CEL 0.051970442691313<br>ETH 0.000145709876590595 | | |
| 3.1.292773 | JÓZSEF BUJDOSÓ | ADDRESS REDACTED | | | BTC 0.000000005810954603<br>CEL 151.990361940105<br>LINK 28.39<br>MATIC 0.120620524700635 | | |
| 3.1.292774 | JOZSEF CSENKI | ADDRESS REDACTED | | | BTC 0.000908802843238653<br>CEL 0.561436886878455<br>DOT 39.1558659750297 | | |
| 3.1.292775 | JÓZSEF CZIFRA | ADDRESS REDACTED | | | CEL 1.2168308415516<br>ETC 0.00346776 | | |
| 3.1.292776 | JOZSEF DARIDA | ADDRESS REDACTED | | | BTC 0.000001090256806123<br>CEL 0.0175213156239298<br>ETH 0.000255411188199012<br>USDC 0.000111866254127172 | | |
| 3.1.292777 | JOZSEF DARIDA | ADDRESS REDACTED | | | BTC 0.000000903745097203<br>USDC 0.285394000876239 | | |
| 3.1.292778 | JOZSEF DAVID REMENYI | ADDRESS REDACTED | | | BTC 0.000002959831401556 | | |
| 3.1.292779 | JOZSEF DEMETER | ADDRESS REDACTED | | | AAVE 0.0003599797710332<br>ADA 0.321895875681051<br>BTC 0.000057976794368639<br>CEL 0.00376982295997932<br>DOT 0.0182951766328903<br>LINK 0.00869403960508246 | | |
| 3.1.292780 | JOZSEF EROS | ADDRESS REDACTED | | | BTC 0.00183606444927514<br>CEL 112.762049161523<br>ETH 1.01444441083406 | | |
| 3.1.292781 | JÓZSEF FARKAS | ADDRESS REDACTED | | | BTC 0.0757687722488152<br>ETH 3.7156766784079<br>USDT ERC20 31.5306512524652 | | |
| 3.1.292782 | JOZSEF FEKETE | ADDRESS REDACTED | | | BTC 0.0146605902866963<br>CEL 31.4134675292508<br>ETH 0.590519013275465<br>MCDAI 40 | | |
| 3.1.292783 | JÓZSEF FÜLÖP | ADDRESS REDACTED | | | CEL 0.022528788959895<br>ETH 0.000069 | | |
| 3.1.292784 | JOZSEF GYORFI | ADDRESS REDACTED | | | AVAX 0.0296396874310089<br>BTC 0.000008579179861742<br>CEL 0.0373707971230994 | | |
| 3.1.292785 | JOZSEF HAJDU | ADDRESS REDACTED | | | ADA 2.34172026544605<br>AVAX 0.106935509025937<br>BTC 0.000044272134661151<br>ETH 0.000111156026853197<br>LINK 0.0449639429308102<br>LUNC 0.104574170049609<br>MANA 0.0287062329791849<br>MATIC 0.00685786879971354<br>SOL 127.150191005904<br>USDC 0.0982930154539366 | BTC 0.000000005652915193<br>ETH 0.0336513333572739<br>SOL 0.000000000849398828<br>USDC 1.231209 | |
| 3.1.292786 | JOZSEF HALASZ | ADDRESS REDACTED | | | ADA 76.869630596268<br>BTC 0.000768038941933937 | | |
| 3.1.292787 | JÓZSEF JACSÓ | ADDRESS REDACTED | | | BTC 0.000000714859905825<br>ETH 0.000069798021609474 | | |
| 3.1.292788 | JOZSEF JUHASZ | ADDRESS REDACTED | | | CEL 0.302332003525863<br>DOT 4.28463880017268 | | |
| 3.1.292789 | JÓZSEF KÁNYÁSI | ADDRESS REDACTED | | | CEL 5.28460000433295<br>DOT 8.4388<br>LINK 1.916056 | | |
| 3.1.292790 | JÓZSEF KÁRPÁTI | ADDRESS REDACTED | | | BTC 0.000000002557537234<br>CEL 0.000759910127738357<br>UNI 0.0332880469145805 | | |
| 3.1.292791 | JOZSEF KIRALY | ADDRESS REDACTED | | | BCH 0.00104917093733339<br>BTC 0.000187578107535159<br>CEL 184.249568006203<br>ETH 14.3478698784639<br>LINK 0.624368251762883<br>SNX 211.054816618297<br>USDT ERC20 0.00968553541590546 | | |
| 3.1.292792 | JOZSEF KLEIN | ADDRESS REDACTED | | | BTC 0.000000008094158598<br>CEL 1.71971665867312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292793 | JÓZSEF KÓTIS | ADDRESS REDACTED | | | BTC 0.00126407311381036<br>CEL 10.1036793863649<br>ETH 0.169418682577718 | | |
| 3.1.292794 | JOZSEF KUN | ADDRESS REDACTED | | | CEL 0.814797357853461<br>ETH 0.0122 | | |
| 3.1.292795 | JOZSEF LASZLONE VOLAK | ADDRESS REDACTED | | | BTC 0.000000545765153747<br>CEL 4.62774790489402<br>ETH 0.000138885355607937<br>SGB 30.7855789684651<br>XLM 0.000000060321030925<br>XRP 0.000001684335423364 | | |
| 3.1.292796 | JOZSEF LUKACS | ADDRESS REDACTED | | | CEL 0.195939907150794<br>DOT 4.87486090498233 | | |
| 3.1.292797 | JOZSEF LUKACS | ADDRESS REDACTED | | | BTC 0.000000002375308539<br>CEL 101.658043507316 | | |
| 3.1.292798 | JOZSEF MAGYAR | ADDRESS REDACTED | | | BTC 0.000000002469092524<br>CEL 0.0776517919033392<br>ETH 5.75319297551132<br>MATIC 290.125302173825 | | |
| 3.1.292799 | JOZSEF MAYER | ADDRESS REDACTED | | | AVAX 12.5293188172752<br>BAT 423.313114350315<br>BTC 0.0697257623016572<br>EOS 0.027638935584524<br>ETH 2.11013075273845<br>LINK 20.1111515135035<br>LTC 8.65541721290166<br>MANA 0.00821409638812379<br>MATIC 1484.55510766204<br>SNX 46.7520651239278<br>UNI 46.5433145141438<br>USDC 98.3940610414384<br>USDT ERC20 262.993492215062<br>XLM 2.93670142422651 | | |
| 3.1.292800 | JOZSEF MIKLOSI | ADDRESS REDACTED | | | BTC 0.000000004352539917<br>CEL 11.4630051339966<br>COMP 0.0844145887455868<br>ETH 0.0310889961256757<br>LINK 1.70860823427332<br>SNX 2.52877467549961 | | |
| 3.1.292801 | JÓZSEF OLÁH | ADDRESS REDACTED | | | BTC 0.000000003541854411<br>CEL 85.2733689628328<br>LINK 0.000000657715491815<br>SGB 154.184252360202<br>SNX 0.000000756612484738<br>XLM 0.000000828994063953 | | |
| 3.1.292802 | JÓZSEF RABI | ADDRESS REDACTED | | | BTC 0.000952202222631368<br>MATIC 2.56723401322439<br>SNX 0.109258823007249 | | |
| 3.1.292803 | JÓZSEF RÓMAI | ADDRESS REDACTED | | | ADA 0.791077416085926<br>BNB 0.00133647607513086<br>BTC 0.00000093402998097<br>CEL 1.62249164794887<br>ETH 0.000138288234246975 | | |
| 3.1.292804 | JÓZSEF SCHNEL | ADDRESS REDACTED | | | ADA 495.145589<br>BTC 0.00098599881680142<br>CEL 102.503296555773 | | |
| 3.1.292805 | JOZSEF STIVEN SIERRA VALENCIA | ADDRESS REDACTED | | | AAVE 0.00880951854023792<br>BTC 0.000000543703427802<br>CEL 1.75408166474313<br>ETH 0.16201603226923<br>MATIC 0.65863751726528 | | |
| 3.1.292806 | JOZSEF SZABO | ADDRESS REDACTED | | | AAVE 23.9256762775805<br>CEL 1541.93392030424<br>DASH 39.2420554666484<br>ETH 15.3598266525861<br>LINK 1758.2607520883<br>SNX 858.184395240278<br>UNI 717.805707521491<br>XLM 4144.77416653558<br>ZEC 66.6728197062886<br>ZRX 6155.70107514413 | | |
| 3.1.292807 | JÓZSEF SZANISZLÓ | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.292808 | JÓZSEF SZEKERES | ADDRESS REDACTED | | | BTC 0.00023485323683755<br>CEL 0.158585511249688<br>MATIC 2.00346211348035 | | |
| 3.1.292809 | JOZSEF SZEPESI | ADDRESS REDACTED | | | BTC 0.00129829663481512<br>CEL 8.62628120531094<br>ETH 0.16376041<br>LTC 1.91355665 | | |
| 3.1.292810 | JÓZSEF SZIJGYÁRTÓ | ADDRESS REDACTED | | | LINK 0.0129196028848977 | | |
| 3.1.292811 | JOZSEF SZIKSZAI | ADDRESS REDACTED | | | CEL 47.262877849653<br>ETH 3.17852536373359<br>LINK 40.4079852403403<br>SNX 29.3900436963499<br>XRP 510.46328973251 | | |
| 3.1.292812 | JOZSEF TITUSZ CSIKI | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.0411399986347351 | | |
| 3.1.292813 | JÓZSEF TRAPP | ADDRESS REDACTED | | | ADA 0.369528614424086<br>CEL 0.0139409577308036<br>ETH 0.000037127762180362<br>LINK 0.00390862322433601<br>SGB 15.2833451651164 | | |
| 3.1.292814 | JOZSEF WAGNER | ADDRESS REDACTED | | | BTC 0.000000003410731071<br>CEL 4.15777423025761<br>ETH 0.057175042 | | |
| 3.1.292815 | JÓZSEFNÉ JACSÓ | ADDRESS REDACTED | | | BTC 0.000001292869382376<br>ETH 0.000134575416735457 | | |
| 3.1.292816 | JOZSEFNE KECZER | ADDRESS REDACTED | | | BTC 0.00121405546226441<br>ETH 0.19363792370431 | | |
| 3.1.292817 | JOZSEFNE KISS | ADDRESS REDACTED | | | ETH 0.00160573809671987 | | |
| 3.1.292818 | JÓZSEFNÉ SERÉNYI | ADDRESS REDACTED | | | BTC 0.000000150475903448<br>CEL 0.13081975867371<br>MCDAI 0.0608110732558113 | | |
| 3.1.292819 | JOZUA VAN DER VEGT | ADDRESS REDACTED | | | ADA 0.00525951387159885<br>BTC 0.000008270250044612<br>ETH 0.000084512490533831 | | |
| 3.1.292820 | JP AJAVON | ADDRESS REDACTED | | | BTC 0.000005928449156146 | | |
| 3.1.292821 | JP BYRNES | ADDRESS REDACTED | | | CEL 1.06796090108513 | | |
| 3.1.292822 | JP DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0210036258176772<br>CEL 110.368646195221<br>ETH 0.097709469887177 | | |
| 3.1.292823 | JP GARRITY | ADDRESS REDACTED | | | USDC 286.849627117001 | | |
| 3.1.292824 | JP HATTINGH | ADDRESS REDACTED | | | BTC 0.0000134311890945989<br>CEL 0.0991367653335896<br>XRP 0.216038679651708 | | |
| 3.1.292825 | JP HEINEN | ADDRESS REDACTED | | | CEL 2.68472863397932 | | |
| 3.1.292826 | JP HERNANDEZ | ADDRESS REDACTED | | | CEL 0.187993292218733<br>XRP 24.9333454619427 | | |
| 3.1.292827 | JP JERMER | ADDRESS REDACTED | | | CEL 20.1078195711048<br>ETH 0.29771724 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292828 | JP JP | ADDRESS REDACTED | | | BTC 0.000065004713861797<br>CEL 0.119645826466628<br>ETH 0.000124767560401321<br>SNX 0.0239342447421005<br>USDC 0.323018204568438 | BTC 0.000000008993525995 | |
| 3.1.292829 | JP KROON | ADDRESS REDACTED | | | CEL 0.732745578194<br>MCDAI 30<br>USDC 6680.14701720516 | | |
| 3.1.292830 | JP MANISCALCO | ADDRESS REDACTED | | | AVAX 5.68291641095211<br>DOT 38.5872153422133 | | |
| 3.1.292831 | JP MARTINS | ADDRESS REDACTED | | | AAVE 2.82101103695783<br>BTC 0.0514070834528571<br>CEL 0.10200497316049<br>ETH 0.31764436058295<br>LINK 2.61064668869122<br>MATIC 1123.56254209085<br>SOL 1.58826188790703 | | |
| 3.1.292832 | JP MONROY | ADDRESS REDACTED | | | BTC 0.00262359307487965 | | |
| 3.1.292833 | JP MUYS | ADDRESS REDACTED | | | BTC 0.0159710458772418<br>CEL 57.5230337564835 | | |
| 3.1.292834 | JP PESCATORE | ADDRESS REDACTED | | | ADA 0.255208738211602<br>BTC 0.00005385438678137<br>CEL 20.2958375709972<br>ETC 0.00326281311151843<br>ETH 0.000100516991319533<br>GUSD 0.488123117866742<br>SNX 0.477398600064027<br>USDC 0.386140487983723 | BTC 0.00000000118887883 | |
| 3.1.292835 | JP REGULACION | ADDRESS REDACTED | | | BTC 0.0100673990181642<br>ETH 0.000164926290242998<br>MATIC 6087.73172300896<br>SNX 3661.7653209826<br>SOL 19.8198298589833<br>USDC 0.0243359259584552<br>USDT ERC20 0.00949106523587841 | | |
| 3.1.292836 | JP RONGEARD | ADDRESS REDACTED | | | BTC 0.000000009967589462<br>CEL 1329.47800165953<br>DOT 8.44843<br>MATIC 174.75859955<br>USDC 0.000000595925661643 | | |
| 3.1.292837 | JP WEBER | ADDRESS REDACTED | | | BNB 0.000052663158373556<br>BTC 0.000000006519603183<br>CEL 0.0657153813841156<br>USDC 560.174291657613 | | |
| 3.1.292838 | JP WEIR FAMILY SUPER PTY LTD AS THE TRUSTEE FOR JP WEIR FAMILY SUPER FUND | LOWRY STREET, PERTH, 6148 AUSTRALIA | | | ADA 412.948740958739<br>BNB 5.38342293592426<br>BTC 0.469211563466827<br>ETH 2.20217675356967<br>LTC 5.10166872416617<br>LUNC 10.3080161926906<br>MATIC 238.141571428386<br>SOL 4.13925115697771<br>USDT ERC20 14225.9549234815 | | |
| 3.1.292839 | JP WRIGHT | ADDRESS REDACTED | | | BTC 0.000070669461665602<br>DOT 18.4759674344592<br>ETH 0.00119733570582965<br>LINK 27.4622646976836<br>SOL 0.00689883514219645 | BTC 0.000000413288332469<br>DOT 1.8074141559<br>ETH 0.000000796029358103<br>LINK 2.62467191601049<br>SOL 0.00000011478058275 | |
| 3.1.292840 | JPLANG HOLDINGS LLC | W5514 CORRECTION LN, MEDFORD, WISCONSIN 54451 | | | BTC 0.231279999344738<br>ETH 4.26430542168784<br>LTC 10.4058664717725<br>SNX 88.2770998322969<br>UNI 103.008389089494<br>ZEC 10.2190446451059 | | |
| 3.1.292841 | JPTCABRERA RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | | | AAVE 0.0194498920820792<br>ADA 2.02152557197963<br>AVAX 70.3560037734402<br>ETH 1.33887826884748<br>MATIC 2050.38172575654<br>SOL 16.2332783512255 | AVAX 8.57140390645191 | |
| 3.1.292842 | JQ VANDERHOOF | ADDRESS REDACTED | | | BTC 0.600290368799099<br>COMP 1.26878955030236<br>ETH 5.91331063140809<br>LINK 218.628000515956<br>MATIC 550.569514218671<br>USDC 2512.2770308883 | | |
| 3.1.292843 | JR ALBARRAN | ADDRESS REDACTED | | | BTC 0.193270058435719<br>DOT 45.429803985239<br>ETH 0.00000471143679778<br>LINK 0.00997043108871541<br>LTC 0.00323861060519297<br>MATIC 939.708913345607 | BTC 0.061721<br>GUSD 17167.65 | |
| 3.1.292844 | JR DAWKINS | ADDRESS REDACTED | | | BTC 0.000001498719512925<br>XLM 0.403174076698556<br>XRP 0.000000576285434817 | | |
| 3.1.292845 | JR FENG KWAN | ADDRESS REDACTED | | | USDT ERC20 9967.66140330348 | | |
| 3.1.292846 | JR INVESTMENT TRUST | 1805 PONCE DE LEON, CORAL GABLES, FLORIDA 33134 | | | BTC 0.000017268059140158 | | |
| 3.1.292847 | JR MEGEE | ADDRESS REDACTED | | | ADA 78.3815748735693<br>BTC 0.00741014840513043<br>DOT 12.6375395599275<br>ETH 0.120552352053885<br>LINK 13.5737315123809<br>MATIC 154.017479931322 | | |
| 3.1.292848 | JR SCURLOCK | ADDRESS REDACTED | | | ADA 0.533897015621317<br>BCH 0.000394600091424157<br>BTC 0.000026813967721967<br>ETC 0.00243540171255513<br>ETH 0.000532418775819703<br>LTC 0.00129123914019035 | | |
| 3.1.292849 | JR SMITH | ADDRESS REDACTED | | | BTC 0.000000705179865409 | | |
| 3.1.292850 | JR STIRLING | ADDRESS REDACTED | | | BTC 0.000000001161241057<br>CEL 19.9575766852573<br>SGB 263.1471421626 | | |
| 3.1.292851 | JRAN DE LEE | ADDRESS REDACTED | | | BTC 0.013229789103255<br>CEL 1.09945500998105<br>USDC 112.14518229301 | | |
| 3.1.292852 | JRARTH DALUMPINES | ADDRESS REDACTED | | | BTC 0.000469688744825702<br>CEL 1.06861262735882 | | |
| 3.1.292853 | JREN LITTLE | ADDRESS REDACTED | | | BTC 0.000000903449345155<br>ETH 0.000070408000452275<br>KNC 10.567362851588 | | |
| 3.1.292854 | JS AMUSEMENTS LLC | 18 GARDEN COURT, TOWNSHIP OF WASHINGTON, NEW JERSEY 7676 | | | CEL 1.10817710212149<br>EOS 3.90706042255141 | | |
| 3.1.292855 | JSCHNEIDER RD LLC | ACACIA CLUB ROAD, HOLLISTER, MISSOURI 65672 | | | BTC 2.15521122503592<br>ETH 5.15171426015317<br>MATIC 4046.69174854085<br>SOL 62.3844875134982 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292856 | JSCHNEIDER ROTH LLC | ACACIA CLUB ROAD, HOLLISTER , MISSOURI 65672 | | | BTC 1.03607365617714<br>ETH 2.06667766254306<br>MATIC 15103.7373982116<br>SOL 568.214108222664<br>USDT ERC20 224.495610405802 | | |
| 3.1.292857 | JSHAUN ADRIAN HOOKUMCHAND | ADDRESS REDACTED | | | BTC 0.00997267153136134 | BTC 0.00317581 | |
| 3.1.292858 | JSHON FRANKLIN | ADDRESS REDACTED | | | BTC 0.000000007200619792<br>CEL 1.06631000476237 | | |
| 3.1.292859 | JSHSAKSBSB KWJWVSKAB | ADDRESS REDACTED | | | BTC 0.000000420159733688<br>ETH 0.000065735777676315 | | |
| 3.1.292860 | JSMITH FILM | 1329 CRENSHAW BLVD, LOS ANGELES, CALIFORNIA CA | | | BTC 0.00243201857263762 | | |
| 3.1.292861 | JSON_FERRARI | ADDRESS REDACTED | | | CEL 1.06571425857024 | | |
| 3.1.292862 | JSROSLAW HOJDYSZ | ADDRESS REDACTED | | | BTC 0.00111043826798925<br>CEL 46.870454504987<br>USDC 548.886822 | | |
| 3.1.292863 | JT ACERON | ADDRESS REDACTED | | | BTC 0.00127701904295053 | | |
| 3.1.292864 | JT DEPRIEST | ADDRESS REDACTED | | | BTC 0.00168522421671836 | | |
| 3.1.292865 | JT HILL | ADDRESS REDACTED | | | AAVE 0.00730203596182485<br>BTC 0.000529555222743568<br>ETH 0.0132181802358895<br>SNX 0.361954984280616<br>UNI 0.181368519588295 | | |
| 3.1.292866 | JT KAZOUSKY | ADDRESS REDACTED | | | AAVE 2.18007981430484<br>BTC 0.00109300206934231<br>ETH 2.06888590675695<br>MCDAI 103.35828197872 | | |
| 3.1.292867 | JT LALENA | ADDRESS REDACTED | | | MATIC 1.50778795095185 | | |
| 3.1.292868 | JT NEELY | ADDRESS REDACTED | | | BTC 0.00135474555091875<br>MATIC 0.492598539978604 | | |
| 3.1.292869 | JT OWENSBY III | ADDRESS REDACTED | | | BTC 0.0000131403188940129 | | |
| 3.1.292870 | JTILLEM TILLEM | ADDRESS REDACTED | | | XLM 0.877453725481674<br>XRP 14.0377510199557 | | |
| 3.1.292871 | JU CHIEN LIU | ADDRESS REDACTED | | | BTC 0.258007380016138<br>ETH 5.22603582858417<br>USDC 5.2753172424198 | | |
| 3.1.292872 | JU HWAN NOH | ADDRESS REDACTED | | | BTC 0.000600372311014654<br>CEL 0.246828371619878<br>ETH 0.00213509168004082 | | |
| 3.1.292873 | JU HYUN KIM | ADDRESS REDACTED | | | ADA 99291.7351073169<br>AVAX 0.138305492393023<br>BTC 0.00430338965430126<br>CEL 9377.31238962621<br>COMP 0.0399998812236549<br>DOT 1255.1766504372<br>EOS 3.68763577983234<br>ETH 0.00109235873635469<br>KNC 0.411629412669332<br>LINK 0.604240460822162<br>MATIC 46952.4843821653<br>SGB 3399.55225978227<br>SNX 1.74109415401964<br>UNI 0.242146155288699<br>XLM 121.044015667108<br>XRP 0.000000577365847342 | ADA 5000 | |
| 3.1.292874 | JU JIN SEAN KOE | ADDRESS REDACTED | | | BTC 0.000019395860037739<br>CEL 0.00250173920954609<br>GUSD 0.024438555782341<br>USDC 0.000411563090082332 | | |
| 3.1.292875 | JU LIAN | ADDRESS REDACTED | | | BTC 0.00216199217751921<br>USDT ERC20 4.73702462277562 | | |
| 3.1.292876 | JU MANTE | ADDRESS REDACTED | | | CEL 0.0229297798870048 | | |
| 3.1.292877 | JU PING WONG | ADDRESS REDACTED | | | BNB 0.000528872336389716<br>BTC 0.000000340578037506<br>LUNC 8.04136416334148 | | |
| 3.1.292878 | JU REN POH | ADDRESS REDACTED | | | BTC 0.000736706354045648<br>CEL 12.618046281238<br>DOT 0.387966295361142 | | |
| 3.1.292879 | JU TSUNG | ADDRESS REDACTED | | | BTC 0.263346768261019<br>ETH 4.14442197050162<br>MATIC 910.334611225586<br>USDT ERC20 3415.66152709097 | | |
| 3.1.292880 | JU TURRE | ADDRESS REDACTED | | | BTC 0.000990609026429449<br>CEL 0.488152913839607 | | |
| 3.1.292881 | JU YEN | ADDRESS REDACTED | | | BTC 0.000844066482744945<br>USDC 0.0438933215301831 | BTC 1.1088884788792<br>USDC 0.00215987392940103 | |
| 3.1.292882 | JU YEUL HAN | ADDRESS REDACTED | | | BTC 0.000013341326094695<br>ETH 0.000377052402933828<br>LINK 0.0334782790674073<br>MATIC 0.998820865602106 | | |
| 3.1.292883 | JU YI LOH | ADDRESS REDACTED | | | ADA 163.212718808533<br>BNB 1.29205129103437<br>BTC 0.00851041873514709<br>CEL 0.105735445094869 | | |
| 3.1.292884 | JU YONG YOON | ADDRESS REDACTED | | | ADA 5663.66941080673<br>BTC 0.757090173703251<br>ETH 33.6710073145715<br>LINK 0.0255989769338484<br>LTC 0.00334196440071847<br>USDC 28.8967010477962 | ETH 0.958002067164353 | |
| 3.1.292885 | JU YOUNG IM | ADDRESS REDACTED | | | BCH 10.4437889441799<br>CEL 0.0188989164873693<br>ETC 53.1766641705269<br>ETH 2.06132482114415<br>LTC 13.3956856800619<br>MANA 2985.38135302418<br>XRP 4079.24706221961<br>ZEC 41.4095510863072 | | |
| 3.1.292886 | JU YOUNG KIM | ADDRESS REDACTED | | | BTC 0.00105669888540458<br>CEL 3.32154256856524<br>ETH 0.57274925511256 | | |
| 3.1.292887 | JU YOUNG LEE | ADDRESS REDACTED | | | BTC 0.000009478857864577 | | |
| 3.1.292888 | JU YUEN | ADDRESS REDACTED | | | AAVE 0.505919629193927<br>ADA 189.640720409796<br>BTC 0.00278233966135654<br>EOS 36.5687017703711<br>LINK 5.0328889672917<br>MATIC 248.853604562875<br>SUSHI 20.3240126204476<br>XLM 1525.19566091521 | | |
| 3.1.292889 | JU ZHONG POH | ADDRESS REDACTED | | | ADA 0.8184436206193<br>BTC 0.238346653798362<br>CEL 0.018055442137743<br>DOT 0.178907875250319<br>ETH 0.0113199869510566<br>SNX 0.0372040212559875 | | |
| 3.1.292890 | JUA MUPOYA TSHILOLO | ADDRESS REDACTED | | | USDC 927.973647046253<br>USDT ERC20 151.701152147375 | | |
| 3.1.292891 | JUALE NIHATOVA MERCAN | ADDRESS REDACTED | | | BTC 0.012241401617966 | | |
| 3.1.292892 | JUAMAR JEUSEPPE ESTEVEZ | ADDRESS REDACTED | | | ETH 0.00163894109498325 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292893 | JUAN A JORDAN | ADDRESS REDACTED | | | ADA 10744.162888303<br>BTC 0.0000638855440609579<br>ETH 0.0175650355907017 | BTC 0.00000012<br>ETH 0.0263212889754048 | |
| 3.1.292894 | JUAN A LAMAS | ADDRESS REDACTED | | | BCH 0.582676060245629<br>BTC 0.0399952495770232<br>CEL 576.726076467867<br>DASH 0.220083121781598<br>EOS 6.38009671256178<br>ETH 0.174337881960038<br>LTC 0.478576965509201<br>MATIC 2210.12041303026<br>MCDAI 1137.62729944911<br>SGB 3.79034534937339<br>SNX 112.342010029024<br>TUSD 553.561067976666<br>UNI 0.824957057744125<br>USDC 14.6463373957381<br>USDT ERC20 68.5058047620291<br>XLM 77.6865588689054<br>XRP 24.7941243820835 | | |
| 3.1.292895 | JUAN ABIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0236628194006003 | | |
| 3.1.292896 | JUAN ABOYTES | ADDRESS REDACTED | | | BTC 0.00290014366223957<br>CEL 1.17841879368197<br>DASH 0.0398261647408971<br>ETH 0.009264425175607<br>LTC 0.0327167535194556 | | |
| 3.1.292897 | JUAN ABREU | ADDRESS REDACTED | | | ADA 35.9468889152135<br>BTC 0.000002731332404583<br>USDC 0.543063195859287 | | |
| 3.1.292898 | JUAN ABREU SANTANA | ADDRESS REDACTED | | | ADA 0.0864438126882088<br>BTC 0.0000000323479882679999<br>ETH 0.00017871324869096<br>LTC 0.000416211496310794<br>USDC 0.178577689824055 | | |
| 3.1.292899 | JUAN ACOSTA | ADDRESS REDACTED | | | CEL 1.09727442036253 | | |
| 3.1.292900 | JUAN ACOSTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.292901 | JUAN ACOSTA | ADDRESS REDACTED | | | BTC 0.00095051651755883<br>XRP 97.4628217137504 | | |
| 3.1.292902 | JUAN ADUEN GRANERO VALENZUELA | ADDRESS REDACTED | | | BTC 0.0000004342071250449999<br>ETH 0.000274425058396649 | | |
| 3.1.292903 | JUAN AGRAFOJO | ADDRESS REDACTED | | | BTC 0.000161929137546995<br>CEL 0.734793430034774<br>USDT ERC20 1.77024612457444 | | |
| 3.1.292904 | JUAN AGRONT | ADDRESS REDACTED | | | USDC 54.5383037329722 | | |
| 3.1.292905 | JUAN AGUAYO | ADDRESS REDACTED | | | ADA 0.0557045405150041<br>BTC 0.0175509536432923<br>COMP 0.013620687403159<br>DOGE 2108.68277845684<br>ETH 0.163785300641433<br>LTC 1.05816440087761<br>MATIC 116.465053728455<br>SNX 12.6136921939492<br>USDC 229.664298043039<br>XLM 215.187062005393 | | |
| 3.1.292906 | JUAN AGÜERO | ADDRESS REDACTED | | | BTC 0.00000028854370162<br>MCDAI 0.279958901324888 | | |
| 3.1.292907 | JUAN AGUILAR | ADDRESS REDACTED | | | BTC 0.00126413590783829 | | |
| 3.1.292908 | JUAN AGUILERA CORREA | ADDRESS REDACTED | | | BTC 0.000030485856824847<br>CEL 0.008382220176774 | | |
| 3.1.292909 | JUAN AGUILERA MARTIN | ADDRESS REDACTED | | | CEL 292.048478473273<br>USDC 2574.119481<br>XRP 1082.322 | | |
| 3.1.292910 | JUAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000500821513062<br>USDC 0.179089614694969<br>XRP 0.186065265102556 | | |
| 3.1.292911 | JUAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.00171338908413055<br>USDC 0.421852778502943<br>XRP 0.0911048678631126 | | |
| 3.1.292912 | JUAN AGUIRRE | ADDRESS REDACTED | | | ADA 20.1040200867941<br>BTC 0.000000321099874044<br>XRP 0.0702185407012594 | | |
| 3.1.292913 | JUAN AGUIRRE LOPEZ | ADDRESS REDACTED | | | ADA 20.0032058450676<br>BNB 0.0670483442408636<br>BTC 0.00692015306720878<br>USDC 1.12833881608783<br>XLM 0.000260465706642473<br>XRP 0.620836950125638 | | |
| 3.1.292914 | JUAN AGUIRRE LOPEZ | ADDRESS REDACTED | | | BTC 0.000990509559323068<br>XRP 0.000000872383672771 | | |
| 3.1.292915 | JUAN AGUNDIS | ADDRESS REDACTED | | | BCH 0.12261961484375<br>BTC 0.000000002702293277<br>CEL 1559.31173345679<br>LTC 0.00000000437462375<br>SGB 35.815990567331<br>USDC 0.0263561425108254<br>XRP 237.035013681873<br>ZRX 153.672635828022 | | |
| 3.1.292916 | JUAN AGUNDIS | ADDRESS REDACTED | | | BCH 0.00000925516178393199<br>BTC 0.000005950844883796<br>ETH 0.0314955128308908 | | |
| 3.1.292917 | JUAN AGUSTIN GUZMAN | ADDRESS REDACTED | | | BTC 0.00168170810151117<br>USDC 405.976932466728 | | |
| 3.1.292918 | JUAN AGUSTIN LANTERMO | ADDRESS REDACTED | | | BTC 0.0000004443980256719999 | | |
| 3.1.292919 | JUAN AGUSTIN MONTOYA ALIAGA | ADDRESS REDACTED | | | BTC 0.0416357502646369<br>CEL 17.0780314532128 | | |
| 3.1.292920 | JUAN AISPURO | ADDRESS REDACTED | | | USDC 0.0015070446008522 | | |
| 3.1.292921 | JUAN ALAMILLA | ADDRESS REDACTED | | | ADA 2.75753009406297<br>DOT 0.0753716617545797<br>MATIC 2.71008737259379<br>XLM 69.0014766040309 | | |
| 3.1.292922 | JUAN ALAMO LIMA | ADDRESS REDACTED | | | BTC 0.02851019<br>CEL 21.1255263456662<br>ETC 15.43086779<br>USDC 11.09 | | |
| 3.1.292923 | JUAN ALANIS | ADDRESS REDACTED | | | BTC 0.0773184524608755<br>ETH 1.57756098106707<br>LTC 8.17049862750133 | | |
| 3.1.292924 | JUAN ALAS | ADDRESS REDACTED | | | BTC 0.0323288028612274<br>ETH 1.04982832674222 | BTC 1.04981826 | |
| 3.1.292925 | JUAN ALBARRACIN | ADDRESS REDACTED | | | BTC 0.00158296924201501<br>CEL 0.652186363543011 | | |
| 3.1.292926 | JUAN ALBARRACIN | ADDRESS REDACTED | | | BTC 0.00000195977276603<br>USDT ERC20 3.37137680118909 | | |
| 3.1.292927 | JUAN ALBARRACÍN | ADDRESS REDACTED | | | BTC 0.00000248667181343<br>MCDAI 0.437466958172802 | | |
| 3.1.292928 | JUAN ALBERTO JR GOMEZ | ADDRESS REDACTED | | | | CEL 5.8 | |
| 3.1.292929 | JUAN ALBERTO MARTINEZ | ADDRESS REDACTED | | | ETH 0.00160176453080586 | | |
| 3.1.292930 | JUAN ALBERTO PEREZ CALCERRADA | ADDRESS REDACTED | | | BNB 0.0014036848814975<br>BTC 0.000001564336592127<br>USDC 0.0676737351887459 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292931 | JUAN ALEGRE | ADDRESS REDACTED | | | BTC 0.000000174455582363<br>CEL 0.574222450869236 | | |
| 3.1.292932 | JUAN ALEJANDRO RODRIGUEZ | ADDRESS REDACTED | | | XRP 0.440047142677826 | | |
| 3.1.292933 | JUAN ALEJANDRO ZARATE | ADDRESS REDACTED | | | BTC 0.000053075442306267 | | |
| 3.1.292934 | JUAN ALEJO | ADDRESS REDACTED | | | BTC 0.0000008381774537O7 | | |
| 3.1.292935 | JUAN ALEMAN | ADDRESS REDACTED | | | BAT 0.362294632323518<br>BTC 3.86862543338635<br>CEL 245.450667453761<br>COMP 3.89166018910697<br>MANA 0.316648393422988<br>MATIC 2222.26814767231<br>UNI 0.055467860592557<br>USDC 7044.65316768322 | BTC 0.768933649806332<br>USDC 61.78 | |
| 3.1.292936 | JUAN ALFARO | ADDRESS REDACTED | | | BTC 0.000849092449734619<br>LTC 0.00146563428656756<br>MATIC 2.6448707679286 | | |
| 3.1.292937 | JUAN ALFONSECA | ADDRESS REDACTED | | | BCH 0.000728951155043224<br>BTC 0.0047243369422586<br>CEL 1199.97842045715<br>COMP 0.142886453807353<br>DASH 0.00511945910710556<br>EOS 16.6992323734054<br>LTC 1.59479680929071<br>SGB 36.2884704586474<br>USDC 0.304923275677475<br>XRP 237.377011130664 | | |
| 3.1.292938 | JUAN ALFONSO FERNANDES TELES DA SILVA | ADDRESS REDACTED | | | BTC 0.000000537343966371 | | |
| 3.1.292939 | JUAN ALFONSO MC CORMACK | ADDRESS REDACTED | | | BTC 0.00120198785332312 | | |
| 3.1.292940 | JUAN ALFREDO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000586618010675<br>USDC 1.03053560141269<br>USDT ERC20 0.300864124999651 | | |
| 3.1.292941 | JUAN ALICEA | ADDRESS REDACTED | | | ADA 14.1565643489019<br>BTC 0.00232395126099764<br>CEL 0.182647636175804<br>ETH 0.00712402296377592<br>LTC 0.000000623291736315<br>SOL 0.122762540434473 | | |
| 3.1.292942 | JUAN ALLEGRI | ADDRESS REDACTED | | | BTC 0.000022206768888402<br>USDC 29.6629560425635<br>USDT ERC20 29.7047218352054 | | |
| 3.1.292943 | JUAN ALMIRÓN | ADDRESS REDACTED | | | BTC 0.000003039751976472<br>CEL 0.000145543644772465<br>MCDAI 0.0151046463011173<br>USDC 0.0144747617387499 | | |
| 3.1.292944 | JUAN ALONSO YERRO | ADDRESS REDACTED | | | BTC 0.01000281<br>CEL 136.309081133586 | | |
| 3.1.292945 | JUAN ALONZO | ADDRESS REDACTED | | | ETH 0.0076138362696563<br>MATIC 2.47761020739313<br>USDC 0.0111504989345879 | | |
| 3.1.292946 | JUAN ALPHONSO MCKENZIE | ADDRESS REDACTED | | | ADA 1165.0669347086<br>AVAX 42.0862634067785<br>BTC 0.000168951565561125<br>CEL 484.015587140741<br>DOT 38.6509961151029<br>ETH 0.000017858303178842<br>LINK 22.556365843754<br>LTC 14.2266225914661<br>MATIC 1934.17912234296<br>MCDAI 0.131873898186163<br>SOL 13.2642707807615 | BTC 0.000000003698330669<br>CEL 96.78<br>ETH 0.0324108928868805<br>MCDAI 229.102905180072 | |
| 3.1.292947 | JUAN ALRIC | ADDRESS REDACTED | | | BTC 0.000004075281707158<br>CEL 0.0749288091261781 | | |
| 3.1.292948 | JUAN ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000008438503181976<br>DOT 0.00104673578338769<br>ETH 0.000054825202282494<br>MATIC 0.179094347105357<br>USDC 0.231200393021495<br>XLM 0.0155972471522423 | | |
| 3.1.292949 | JUAN ALVARADO | ADDRESS REDACTED | | | BTC 0.000381748518128688<br>ETH 0.00287646096378461<br>LINK 0.000724166346942002<br>MATIC 0.463686525578449<br>SNX 7424.48413762881 | | |
| 3.1.292950 | JUAN ALVARADO BAEZ | ADDRESS REDACTED | | | ETH 0.000444431774721215 | | |
| 3.1.292951 | JUAN ALVARADO JR | ADDRESS REDACTED | | | LINK 95.4335443059744 | | |
| 3.1.292952 | JUAN ALVAREZ | ADDRESS REDACTED | | | ETH 0.000004963468291852 | | |
| 3.1.292953 | JUAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.00139989421572733<br>USDT ERC20 0.745050565258581 | | |
| 3.1.292954 | JUAN ALVAREZ | ADDRESS REDACTED | | | ADA 1.06501556852611<br>BTC 0.0000383392323379999<br>DOT 0.0700674138345192 | ADA 0.000000816182853408<br>BTC 0.000000004911401366<br>DOT 0.000000000009638014 | |
| 3.1.292955 | JUAN ALVAREZ | ADDRESS REDACTED | | | BTC 0.00150295114026295 | | |
| 3.1.292956 | JUAN ALVAREZ | ADDRESS REDACTED | | | AAVE 7.48094109967046<br>ADA 8348.67399011693<br>AVAX 62.4883951607783<br>BTC 8.13736379285444<br>COMP 4.60471041393328<br>DOT 481.578575830648<br>ETH 86.2258957322641<br>KNC 1.4246435425847<br>LINK 303.50975090197<br>MANA 773.147642408925<br>MATIC 10835.6803144158<br>SNX 0.820491189604031<br>SOL 135.508203799565<br>UNI 13.3281867561173<br>USDC 1.10532299774523<br>XLM 1978.83783424572 | BTC 0.6059143<br>ETH 4.37199958 | |
| 3.1.292957 | JUAN ALVAREZ | ADDRESS REDACTED | | | ADA 4679.52340894388<br>BTC 1.01119490390625<br>CEL 8.65413271612554<br>COMP 0.000014265202548817<br>DOT 172.541560170796<br>ETH 11.1040128457007<br>LINK 0.0306476325261325<br>MATIC 1124.64628323799<br>MCDAI 27.96328880603<br>SOL 76.8539583791819<br>XRP 0.000000571406374607<br>XTZ 836.329627325506 | | |
| 3.1.292958 | JUAN ALVAREZ NERI | ADDRESS REDACTED | | | ADA 121.066140963611<br>BTC 0.00001180312373267 2<br>CEL 0.829618642541218 | | |
| 3.1.292959 | JUAN ALVARO GUZMAN | ADDRESS REDACTED | | | CEL 0.0333115295166643<br>ETH 0.00001161610758594 | | |
| 3.1.292960 | JUAN AMARILLA | ADDRESS REDACTED | | | BTC 0.000001462369582483<br>SOL 0.0168745939268355 | BTC 0.00106657412382125<br>SOL 15.0008050813574 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292961 | JUAN AMAYA | ADDRESS REDACTED | | | BTC 0.0017013984026866<br>DASH 0.00000576533485343499<br>KNC 0.0428313136831761<br>LINK 0.000150877930165599<br>UNI 0.126539228365241 | | |
| 3.1.292962 | JUAN AMAYA | ADDRESS REDACTED | | | ADA 257.450184905391<br>BNB 0.000762184605007547<br>BTC 0.000000416953847574999<br>ETH 3.22882915787339<br>MCDAI 0.0318253109002481<br>XLM 0.123531896144896 | | |
| 3.1.292963 | JUAN AMAYA | ADDRESS REDACTED | | | BTC 0.000002903783850832<br>ETH 0.00000238752043972<br>SGB 0.130892199298611<br>XRP 0.856216827469495 | | |
| 3.1.292964 | JUAN AMENGUAL | ADDRESS REDACTED | | | BTC 0.886834708456877<br>ETH 12.3792033901258 | | |
| 3.1.292965 | JUAN ANDINO | ADDRESS REDACTED | | | ETH 0.0110272657293313 | | |
| 3.1.292966 | JUAN ANDRADE | ADDRESS REDACTED | | | BTC 0.138477157704608<br>GUSD 2.19744588703999<br>USDC 205.343269591011 | | USDC 23.28 |
| 3.1.292967 | JUAN ANDRES ACARON OLIVERAS | ADDRESS REDACTED | | | AAVE 0.00853495428979758<br>ADA 4.25449489569843<br>BNB 0.001215832546798<br>BTC 0.00000621982920026699<br>CEL 0.0811272354487419<br>KNC 0.550893776404189<br>LINK 0.0375772175765186<br>MANA 1.01902507193921<br>MATIC 6.46776491183083<br>SGB 15.2377270854979<br>SNX 1.10503671771369<br>UNI 0.040551979485481<br>USDC 0.000000748791278004<br>USDT ERC20 0.0528508856754936<br>XLM 4.59134952846092<br>XRP 1.8450811175517 | BTC 0.000000002996458426<br>CEL 0.000086947161522035<br>XRP 0.000000019236205177 | |
| 3.1.292968 | JUAN ANDRES BALBI SALAZAR | ADDRESS REDACTED | | | BTC 0.00131914576959526<br>CEL 2.89181576342534<br>USDC 0.000000780048076923 | | |
| 3.1.292969 | JUAN ANDRES ECHEV MCCORMACK | ADDRESS REDACTED | | | BTC 0.000004712160416095 | | |
| 3.1.292970 | JUAN ANDRES GONZALEZ OTERO | ADDRESS REDACTED | | | BTC 0.83463945532715<br>DOT 32.300514545005<br>ETH 0.00654540541002253<br>LINK 193.624984437903<br>MATIC 11.6110902727151<br>USDC 5.58605131932534 | | |
| 3.1.292971 | JUAN ANDRES TORRES | ADDRESS REDACTED | | | BTC 0.000000877335125074 | | |
| 3.1.292972 | JUAN ANDREU | ADDRESS REDACTED | | | CEL 1.15155446611013<br>ETH 0.0139623783338111 | | |
| 3.1.292973 | JUAN ANFUSO | ADDRESS REDACTED | | | BTC 0.000000281652276556<br>USDT ERC20 0.000000879394153775 | | |
| 3.1.292974 | JUAN ANGEL | ADDRESS REDACTED | | | ETC 5.56765407683059<br>ETH 3.34005036745716 | | |
| 3.1.292975 | JUAN ANGEL | ADDRESS REDACTED | | | BTC 0.330132108569736<br>BUSD 4225.6871085133<br>CEL 0.0717412099247316<br>ETH 0.000086407488443912 | | |
| 3.1.292976 | JUAN ANGEL CEVALLOS | ADDRESS REDACTED | | | BSV 0.03680562<br>CEL 0.035817337747216 | | |
| 3.1.292977 | JUAN ANGEL OLIVENCIA DUQUE | ADDRESS REDACTED | | | BTC 0.00135934179751068<br>CEL 32.7519193781866<br>ETH 0.0128621127740577<br>USDC 60.238924510926 | | |
| 3.1.292978 | JUAN ANGEL RANGEL ESTRADA | ADDRESS REDACTED | | | BTC 0.000010637313642131<br>XRP 0.0533828119590184 | | |
| 3.1.292979 | JUAN ANGEL SÁNCHEZ SANTOS | ADDRESS REDACTED | | | BTC 0.0334378580601108<br>ETH 0.340997741752655<br>MCDAI 0.0962947059673438 | | |
| 3.1.292980 | JUAN ANGELES | ADDRESS REDACTED | | | BTC 0.000993731194307558<br>GUSD 552.783414553394<br>USDC 26876.2689773383 | | |
| 3.1.292981 | JUAN ANGELOGIANOPULOS | ADDRESS REDACTED | | | ADA 0.654141937614861<br>BTC 0.00000009401021591<br>DOT 0.0107122772951458 | ADA 0.000000002501469387<br>BTC 0.000000009987986194<br>DOT 0.000000000098564491 | |
| 3.1.292982 | JUAN ANGULO | ADDRESS REDACTED | | | ADA 23203.314680519<br>BAT 1.03008689673684<br>BTC 0.000004512685834702<br>DOT 661.717485948779<br>ETH 3.01754978244843<br>LINK 510.999249278264<br>MATIC 41322.9545300386<br>USDC 0.566487886693846<br>XLM 19521.9545975416 | | ADA 91.179105<br>DOT 17.2804718217<br>LINK 8.930644022<br>XLM 358.533444 |
| 3.1.292983 | JUAN ANGULO | ADDRESS REDACTED | | | ETH 0.00265259529048069 | | |
| 3.1.292984 | JUAN ANTINAO DIAZ | ADDRESS REDACTED | | | ADA 271.736020785046<br>AVAX 4.049<br>BNB 1.43757281529991<br>BTC 0.00019509861593155<br>CEL 91.0502170076851<br>EOS 23.1<br>LUNC 19.94999<br>XLM 0.0000007 | | |
| 3.1.292985 | JUAN ANTONIO ABUYUAN | ADDRESS REDACTED | | | BTC 0.000001924417902492<br>USDT ERC20 0.654699922994954 | | |
| 3.1.292986 | JUAN ANTONIO ACOSTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.292987 | JUAN ANTONIO AGUILAR MORENO | ADDRESS REDACTED | | | CEL 1.00024778876253 | | |
| 3.1.292988 | JUAN ANTONIO ALBALADEJO MARTÍNEZ | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00119606049975775<br>CEL 57.4055788191014<br>DOT 14.4685039562279<br>LINK 70.02642291<br>UNI 11.63607045<br>XLM 0.000000099999998 | | |
| 3.1.292989 | JUAN ANTONIO ALBALADEJO SOLANO | ADDRESS REDACTED | | | CEL 0.347083135374269 | | |
| 3.1.292990 | JUAN ANTONIO ALMARAZ | ADDRESS REDACTED | | | DOT 0.0313794368433852 | | |
| 3.1.292991 | JUAN ANTONIO AMAT | ADDRESS REDACTED | | | BTC 0.00094065<br>CEL 0.779518836616904 | | |
| 3.1.292992 | JUAN ANTONIO BENITEZ ALTAMIRANO | ADDRESS REDACTED | | | BTC 0.000005784772387709<br>ETH 0.000001457106302051 | | |
| 3.1.292993 | JUAN ANTONIO BUENOCARRILLO | ADDRESS REDACTED | | | ETH 0.00163690928482837<br>XLM 108.448294633324<br>XRP 70.343535 | | |
| 3.1.292994 | JUAN ANTONIO CIFRE MORE | ADDRESS REDACTED | | | AVAX 56.5160517773287<br>BTC 0.50545731256978<br>EOS 284.334805955941<br>ETH 2.29937769441372<br>LTC 8.88517537079298 | | |
| 3.1.292995 | JUAN ANTONIO COLMENERO MERINO | ADDRESS REDACTED | | | ADA 0.10858052416444 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.292996 | JUAN ANTONIO D'ESPÓSITO | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.0851206782429325 | | |
| 3.1.292997 | JUAN ANTONIO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00119400461922447<br>USDC 688.439050538621 | | |
| 3.1.292998 | JUAN ANTONIO FERREL ACOSTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.292999 | JUAN ANTONIO FERREL ACOSTA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.293000 | JUAN ANTONIO FERRER | ADDRESS REDACTED | | | BTC 0.131005787002403<br>USDC 11.7840463331138 | | |
| 3.1.293001 | JUAN ANTONIO FREIRES ABUIN | ADDRESS REDACTED | | | BTC 0.015685819961959<br>CEL 352.79158417352<br>ETH 4.8964247122929 | ETH 0.000215199861708309 | |
| 3.1.293002 | JUAN ANTONIO GUAU | ADDRESS REDACTED | | | CEL 0.59153911514362<br>USDT ERC20 37.1897 | | |
| 3.1.293003 | JUAN ANTONIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000007052788717<br>CEL 0.246265602219394 | | |
| 3.1.293004 | JUAN ANTONIO LLOPIS RIVERA | ADDRESS REDACTED | | | BTC 0.000000009518545047<br>CEL 2.20181556034769<br>DOT 0.000000000048888506<br>MCDAI 0.0950588978177306 | | |
| 3.1.293005 | JUAN ANTONIO MIGUEL MACASIEB | ADDRESS REDACTED | | | BTC 0.00130361138260828<br>CEL 25.6544352789188<br>USDC 3580.35093988873 | | |
| 3.1.293006 | JUAN ANTONIO MILIAN SEBASTIA | ADDRESS REDACTED | | | BTC 0.1609882442 | | |
| 3.1.293007 | JUAN ANTONIO MORENO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.265842179840749 | | |
| 3.1.293008 | JUAN ANTONIO OSORIO | ADDRESS REDACTED | | | BTC 0.000304777956059568<br>ETH 0.00398830098949794 | | |
| 3.1.293009 | JUAN ANTONIO PACHECO PACHECO | ADDRESS REDACTED | | | BTC 0.109464000170258<br>CEL 0.319131390508453<br>DOT 2.27979040365521<br>ETH 0.543515625861405<br>LINK 34.2562024744284<br>SOL 32.5236031222558<br>XLM 329.383885208284 | | |
| 3.1.293010 | JUAN ANTONIO RUIZ PALOMO | ADDRESS REDACTED | | | BTC 0.000001431569836928<br>CEL 0.765928955259568<br>ETH 0.000116472487006599 | | |
| 3.1.293011 | JUAN ANTONIO SÁNCHEZ CARABALLO | ADDRESS REDACTED | | | BTC 0.000049750438130619<br>CEL 122.828284039247 | | |
| 3.1.293012 | JUAN ANTONIO SANCHEZ GARCIA | ADDRESS REDACTED | | | CEL 5.35561316093465<br>LINK 0.0505578866334434<br>MCDAI 0.264714752157002<br>XAUT 0.000116637373051264<br>XRP 0.000000382085148556 | | |
| 3.1.293013 | JUAN ANTONIO SANZ TRUJILLO | ADDRESS REDACTED | | | BTC 0.00183224397633963<br>CEL 32.0509567724533<br>EOS 735.237935534705<br>PAXG 1.02323318801148<br>USDC 36.3756858632266 | | |
| 3.1.293014 | JUAN ANTONIO SIMAO ABREU | ADDRESS REDACTED | | | BTC 0.0105939991116853 | | |
| 3.1.293015 | JUAN ANTONIO VALLVE PEDROLA | ADDRESS REDACTED | | | BTC 0.0000208769113450229<br>CEL 0.475518488517419<br>USDT ERC20 11.39482004817 | | |
| 3.1.293016 | JUAN ANTONIO VIDAL PERELLO | ADDRESS REDACTED | | | ADA 1024.54334470017<br>AVAX 14.2781279743444<br>BNB 5.14553281543793<br>BTC 0.308246248662904<br>CEL 0.315569947640942<br>DOT 50.6552294390962<br>ETH 1.54511405764852<br>LUNC 5.07112740665499<br>MATIC 1150.64967123132<br>SOL 21.0400831396669 | | |
| 3.1.293017 | JUAN ANTONIO VIDAL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001015309702856<br>CEL 3.81339294033543<br>DASH 0.000000005039437725<br>XRP 0.000000044226792211 | | |
| 3.1.293018 | JUAN ANTONIO VIVAS MIRANDA | ADDRESS REDACTED | | | BTC 0.00577504602373163 | | |
| 3.1.293019 | JUAN ANTONIO ZAPLANA LABARGA | ADDRESS REDACTED | | | BTC 0.0127594855745769 | | |
| 3.1.293020 | JUAN ANTONIO ZUBIETA DAUDEN | ADDRESS REDACTED | | | BTC 0.000000008872301523<br>CEL 0.0340852957774304 | | |
| 3.1.293021 | JUAN ANZULOVICH | ADDRESS REDACTED | | | DASH 0.0445846288225253<br>XLM 411.73172590985 | | |
| 3.1.293022 | JUAN ARAMBURO PASAPERA | ADDRESS REDACTED | | | BTC 0.000000880286025477<br>CEL 0.769936452606236 | | |
| 3.1.293023 | JUAN ARANA | ADDRESS REDACTED | | | ADA 453.155904069302<br>BTC 0.00122380882320506<br>CEL 0.136327657959958<br>USDC 2.40835739894418 | | |
| 3.1.293024 | JUAN ARANGUEZ | ADDRESS REDACTED | | | BTC 0.00466005837184939<br>BUSD 0.232932171001444<br>CEL 0.000004114187284352<br>ETH 0.00615575748319655<br>MCDAI 0.000694347291914497<br>USDT ERC20 0.542417395536991 | | |
| 3.1.293025 | JUAN ARCINIEGAS | ADDRESS REDACTED | | | BTC 0.000529846939348957<br>ETH 0.00427276570334247<br>GUSD 208.454969827552 | BTC 0.000000000461080436<br>CEL 48.076923076923<br>GUSD 0.01 | |
| 3.1.293026 | JUAN ARCOS | ADDRESS REDACTED | | | COMP 1.46213089482046<br>EOS 49.1079172169781<br>MATIC 1384.92695983595 | | |
| 3.1.293027 | JUAN ARGOTE CABANERO | ADDRESS REDACTED | | | AAVE 3.04603466335747<br>BTC 0.18962178226765<br>ETH 3.15379499267199<br>LINK 28.7248719959912<br>MATIC 517.692254894181<br>SUSHI 141.024381523141<br>UNI 29.9954677705338 | BTC 0.24172921<br>ETH 3.66354554142231 | |
| 3.1.293028 | JUAN ARIAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0197842969191036 | | |
| 3.1.293029 | JUAN ARIEL ARRIOLA | ADDRESS REDACTED | | | BTC 0.000000008794000654<br>CEL 0.159323718227939 | | |
| 3.1.293030 | JUAN ARIEL RETAMAL | ADDRESS REDACTED | | | BTC 0.000000007198539208<br>CEL 0.000315106624281906<br>USDT ERC20 0.0061173645756706 | | |
| 3.1.293031 | JUAN ARIZA | ADDRESS REDACTED | | | BTC 0.016037252726401<br>ETH 0.447194194852653<br>MATIC 115.095347433059<br>USDC 198.033086748754 | | |
| 3.1.293032 | JUAN ARMALEO | ADDRESS REDACTED | | | BTC 0.0146979481874216<br>ETH 0.0355321620937835<br>MCDAI 0.803763263271187 | | |
| 3.1.293033 | JUAN ARNOLDO CHOCOOJ ITEN | ADDRESS REDACTED | | | BTC 0.000101227458048729<br>DASH 9.10170366779403<br>DOT 0.0764653001608051<br>ETH 0.00195617135857009<br>SOL 8.56991562502002 | | |
| 3.1.293034 | JUAN AROCA | ADDRESS REDACTED | | | BTC 0.000000020429659196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293035 | JUAN AROSEMENA | ADDRESS REDACTED | | | ADA 1.19052314174629<br>AVAX 0.0306061215257467<br>BTC 0.00136784537664914<br>CEL 265.465152646272<br>ETH 0.0165423808546326<br>LUNC 0.000000422406039954<br>SGB 555.163653692257<br>USDC 8.94533266605497<br>USDT ERC20 0.000000551723106914 | | |
| 3.1.293036 | JUAN ARREDONDO | ADDRESS REDACTED | | | ADA 261.197050121676<br>BTC 0.00180321358267017<br>USDC 331.520432482127 | | |
| 3.1.293037 | JUAN ARRIAGA | ADDRESS REDACTED | | | BTC 0.0466882139784057<br>ETH 0.00427612965966923<br>LUNC 7.06552645397116<br>USDC 10.527917169056<br>XRP 40.9316501300079 | | |
| 3.1.293038 | JUAN ARROYAVE | ADDRESS REDACTED | | | BTC 0.00000253426259150999 | | |
| 3.1.293039 | JUAN ARROYO | ADDRESS REDACTED | | | ADA 0.127848612285471<br>ETH 0.000001915826834011<br>XRP 0.12881197292069 | XRP 0.000000836861854991 | |
| 3.1.293040 | JUAN ARTURO LECCA | ADDRESS REDACTED | | | BTC 0.000002799922998487 | | |
| 3.1.293041 | JUAN ASHER | ADDRESS REDACTED | | | BTC 0.000000006659238591<br>CEL 0.0483673358444828<br>MCDAI 0.897564100278696<br>USDC 0.0934421853328023 | | |
| 3.1.293042 | JUAN AUGUSTO PRIETZ | ADDRESS REDACTED | | | BTC 0.000000703663480712 | | |
| 3.1.293043 | JUAN AURELIO CASACUBERTA ARAUJO | ADDRESS REDACTED | | | BTC 0.000000008517680465<br>CEL 0.344268387888208 | | |
| 3.1.293044 | JUAN AVILA CERDA | ADDRESS REDACTED | | | BTC 0.0000030332922424<br>USDC 34.1601999659863<br>USDT ERC20 418.368899908914 | | |
| 3.1.293045 | JUAN AYALA | ADDRESS REDACTED | | | BTC 0.0000274002500280679<br>DOT 0.213856756446436<br>EOS 0.102664561576292<br>ETH 0.00255302450483192<br>LINK 0.0401985482519973<br>MATIC 2.74010837600153<br>USDC 44.8251476044077 | | |
| 3.1.293046 | JUAN AYON | ADDRESS REDACTED | | | CEL 1.09730372201392 | | |
| 3.1.293047 | JUAN AYUSTO | ADDRESS REDACTED | | | BTC 0.0235265260117552<br>USDC 0.296927147191502 | | |
| 3.1.293048 | JUAN BADALONI | ADDRESS REDACTED | | | BTC 0.0010565979125933<br>CEL 0.544024426974157 | | |
| 3.1.293049 | JUAN BAEZ | ADDRESS REDACTED | | | AVAX 0.0173579197854372<br>BTC 0.0737874375028266<br>ETH 0.818761298637395<br>MATIC 47.6299788325862<br>USDC 125.499440875431 | AVAX 0.000000823103892483 | |
| 3.1.293050 | JUAN BAISTROCCHI | ADDRESS REDACTED | | | BTC 0.00000103747940501499<br>TUSD 7.51088233931157 | | |
| 3.1.293051 | JUAN BALCÁZAR | ADDRESS REDACTED | | | BTC 0.0000430290749322939 | | |
| 3.1.293052 | JUAN BALDERAS | ADDRESS REDACTED | | | ADA 0.000070331224467511<br>BCH 0.000005336749293146<br>BTC 0.000000621644504679<br>CEL 9.40537955017583<br>ETH 0.000200181436686721<br>LINK 0.000050549775025012<br>MATIC 1.76180847149407<br>MCDAI 0.407749901781902<br>SNX 12.2626142331085 | ADA 0.0770573031961612<br>BCH 0.0188131281996176<br>BTC 0.000429367542362882<br>CEL 6043.84500276452 | |
| 3.1.293053 | JUAN BALDI | ADDRESS REDACTED | | | ADA 329.658732307148<br>BTC 0.26811076951291<br>CEL 187.588367187298<br>ETH 3.08902520507968<br>MATIC 3325.15146367887<br>MCDAI 0.0396081462617847<br>USDC 6160.50415024575 | | |
| 3.1.293054 | JUAN BALE | ADDRESS REDACTED | | | BTC 0.000000001041617262<br>CEL 0.126198480545213 | | |
| 3.1.293055 | JUAN BALLESTEROS | ADDRESS REDACTED | | | BTC 0.000006605052383743<br>CEL 2.82003315061498 | | |
| 3.1.293056 | JUAN BANDA | ADDRESS REDACTED | | | ADA 0.131652926286577<br>ETH 0.0839490515475593<br>LINK 1.05893099709622<br>MATIC 0.567798025929549<br>MCDAI 9.12292182806286 | | |
| 3.1.293057 | JUAN BANDA | ADDRESS REDACTED | | | BTC 0.000061099573496636<br>ETH 0.000000118438594164<br>GUSD 0.000824475157035002<br>USDC 0.000424349306716124 | BTC 0.000000625771800049<br>ETH 0.000000970367930735<br>GUSD 0.0024271039939199<br>USDC 0.00331265242561791 | |
| 3.1.293058 | JUAN BARBABOSA | ADDRESS REDACTED | | | BTC 0.000709542415684547 | | |
| 3.1.293059 | JUAN BARBABOSA | ADDRESS REDACTED | | | BTC 0.00591719334080681 | | |
| 3.1.293060 | JUAN BARBERIS | ADDRESS REDACTED | | | ETH 0.00101954930853782 | | |
| 3.1.293061 | JUAN BARQUERO | ADDRESS REDACTED | | | BTC 0.0602787616162439<br>ETH 0.615021995921147 | | |
| 3.1.293062 | JUAN BARRERA | ADDRESS REDACTED | | | BTC 0.000445836860986509<br>CEL 1.26783816449351<br>USDC 0.384396 | | |
| 3.1.293063 | JUAN BARRERA | ADDRESS REDACTED | | | CEL 0.254720439492866 | | |
| 3.1.293064 | JUAN BARRERO | ADDRESS REDACTED | | | XLM 0.460020352879571 | | |
| 3.1.293065 | JUAN BARRETO | ADDRESS REDACTED | | | ADA 0.0807747937414367<br>AVAX 1.85003212034954<br>BTC 0.0671802901821046<br>DOGE 624.855584954303<br>ETH 0.815471479244173<br>USDC 0.515657567011181<br>USDT ERC20 0.180163971820203 | | |
| 3.1.293066 | JUAN BARRIOS | ADDRESS REDACTED | | | AAVE 0.235291329617408<br>BAT 0.101414695518145<br>BCH 0.000116320662314548<br>BSV 0.084800322502245<br>BTC 0.0000210210721383669<br>CEL 38.8831540480599<br>DASH 0.520957694202509<br>EOS 3.93243889005479<br>ETC 0.850408531674116<br>ETH 0.000147358407890866<br>LINK 0.00207175360572457<br>LTC 0.000705682421367783<br>MANA 0.169394756100589<br>MATIC 40.500305167049<br>OMG 12.9699575075623<br>SNX 2.43822874421487<br>UNI 3.19148056587187<br>USDC 0.121965230557606<br>XLM 175.580357710155<br>ZEC 0.219480267727072<br>ZRX 69.4335441563638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293067 | JUAN BARROSO TOLEDO | ADDRESS REDACTED | | | BTC 0.0010682960258835<br>USDC 9.44431046955055 | | |
| 3.1.293068 | JUAN BATALLANES | ADDRESS REDACTED | | | BTC 0.000871801163964994<br>USDT ERC20 2.93566302333967 | | |
| 3.1.293069 | JUAN BAUTISTA | ADDRESS REDACTED | | | BTC 0.0022774896080079 | | |
| 3.1.293070 | JUAN BAUTISTA ANICH | ADDRESS REDACTED | | | BTC 0.000001291923145232<br>BUSD 0.918670872381707 | | |
| 3.1.293071 | JUAN BAUTISTA COLOMBATTI | ADDRESS REDACTED | | | CEL 0.00537129355748446<br>MCDAI 0.318494623513028 | | |
| 3.1.293072 | JUAN BAUTISTA GARAVENTA | ADDRESS REDACTED | | | BTC 0.00189889366382504<br>USDT ERC20 3.07049755429574 | | |
| 3.1.293073 | JUAN BAUTISTA MARTIN | ADDRESS REDACTED | | | BTC 0.00119747249719332<br>USDC 0.102790842490842 | | |
| 3.1.293074 | JUAN BAUTISTA PALMIERI | ADDRESS REDACTED | | | BTC 0.00074490115161718<br>LINK 0.0237871233373209 | | |
| 3.1.293075 | JUAN BAUTISTA RODRIGUEZ | ADDRESS REDACTED | | | BNB 1.02527455416382<br>BTC 0.00352094599843978 | | |
| 3.1.293076 | JUAN BAUTISTA RODRIGUEZ | ADDRESS REDACTED | | | ADA 337.771178452054<br>BTC 0.00521557930967972 | | |
| 3.1.293077 | JUAN BAUTISTA RODRÍGUEZ JOLLY | ADDRESS REDACTED | | | BTC 0.0014114730189707<br>LUNC 4.34556431515885 | | |
| 3.1.293078 | JUAN BAUTISTA RODRÍGUEZ JOLLY | ADDRESS REDACTED | | | ADA 299.810494730786<br>BTC 0.00141912491648387 | | |
| 3.1.293079 | JUAN BAUTISTA ROS ADELANTADO | ADDRESS REDACTED | | | BTC 0.10116020412431<br>USDC 9889.97096353516 | | |
| 3.1.293080 | JUAN BAUTISTA SANCHEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000014864114306476 | | |
| 3.1.293081 | JUAN BAUZA | ADDRESS REDACTED | | | BTC 0.000000002261958185<br>CEL 1.0061374670373 | | |
| 3.1.293082 | JUAN BAYTER | ADDRESS REDACTED | | | ADA 0.000000990594922253<br>BNB 0.00023669386031914<br>BTC 0.000000003130836505<br>CEL 0.718365244647773<br>XRP 101.264963546749 | | |
| 3.1.293083 | JUAN BEDOYA | ADDRESS REDACTED | | | BTC 0.121204047157033<br>ETH 1.6341926850915 | | |
| 3.1.293084 | JUAN BEHLER | ADDRESS REDACTED | | | BTC 0.000001598512098497<br>USDT ERC20 0.292490978782565 | | |
| 3.1.293085 | JUAN BEIS PACHIAROTTI | ADDRESS REDACTED | | | CEL 13.4437354534035 | | |
| 3.1.293086 | JUAN BELTRAN | ADDRESS REDACTED | | | BTC 0.000001020207602268<br>CEL 0.0232965212749426<br>XLM 0.370784159014108 | | |
| 3.1.293087 | JUAN BELTRAN | ADDRESS REDACTED | | | BTC 0.000000232730004608<br>LTC 0.00110049083070422 | | |
| 3.1.293088 | JUAN BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.0323469152426062<br>CEL 180.421218262231<br>ETH 0.0000355037881821<br>LINK 0.006287133088503<br>MCDAI 0.0268390386714674<br>SNX 5.77014782455475 | BTC 0.21716567<br>ETH 0.0536509390143798<br>LINK 20.1662059201853<br>MCDAI 20.1664469374848 | |
| 3.1.293089 | JUAN BENÍTEZ | ADDRESS REDACTED | | | BNB 0.00001182<br>CEL 0.0601352037088791 | | |
| 3.1.293090 | JUAN BERMUDEZ SANTIAGO | ADDRESS REDACTED | | | CEL 0.00149791983230714<br>DASH 0.000969652724269319<br>XRP 0.000000727132222657<br>ZEC 0.000022423977002364 | | |
| 3.1.293091 | JUAN BERUTTI | ADDRESS REDACTED | | | ADA 2.46961157476946<br>BTC 0.000136018322458199<br>BUSD 0.0434100937189418<br>DOT 204.779177349979<br>ETH 4.13098490663578<br>LINK 0.00370918520011869<br>LUNC 0.0172145204398142<br>MATIC 655.530286131452 | | |
| 3.1.293092 | JUAN BETANCOR MUÑOZ | ADDRESS REDACTED | | | BTC 0.000021441685006885<br>CEL 0.458501483901491<br>USDC 0.000000566305224347 | | |
| 3.1.293093 | JUAN BETANCOURT | ADDRESS REDACTED | | | ADA 1068.61479050662<br>CEL 4.07262908659245<br>DOT 51.4509508788319 | | |
| 3.1.293094 | JUAN BLANCO | ADDRESS REDACTED | | | BTC 0.0011022192857079<br>CEL 69.0447926575156<br>ETH 0.0117758194 | | |
| 3.1.293095 | JUAN BLAS LAPORTA | ADDRESS REDACTED | | | BTC 0.00239289248650096<br>MCDAI 0.829513575754547 | | |
| 3.1.293096 | JUAN BLAS-MENDEZ | ADDRESS REDACTED | | | BTC 0.00489059369349099<br>DOT 3.38429280173866<br>MCDAI 0.0147542399495063 | | |
| 3.1.293097 | JUAN BOCANEGRA | ADDRESS REDACTED | | | BTC 0.0194676468599556<br>CEL 1.10982008168062<br>ETH 0.582356966894067 | | |
| 3.1.293098 | JUAN BOGLIO | ADDRESS REDACTED | | | BTC 0.000002314179679749<br>CEL 1.35135510473327 | | |
| 3.1.293099 | JUAN BONET | ADDRESS REDACTED | | | CEL 0.189714707989824<br>COMP 0.0606183<br>ETH 0.0146034398973875 | | |
| 3.1.293100 | JUAN BONILLA | ADDRESS REDACTED | | | BTC 0.00203067161942025<br>CEL 1.11050896503147<br>XLM 0.139690742908602 | | |
| 3.1.293101 | JUAN BORTOT | ADDRESS REDACTED | | | BTC 0.230007559072293<br>CEL 102.423316857502<br>DASH 2.77708268409783<br>ETH 0.404886103584109<br>LINK 50<br>MATIC 301.905207664821 | | |
| 3.1.293102 | JUAN BOSCHETTI | ADDRESS REDACTED | | | CEL 1.06119521146235 | | |
| 3.1.293103 | JUAN BOSCO RIVERA MARTIN | ADDRESS REDACTED | | | BTC 0.000000974101240213999<br>CEL 0.0137177792910964<br>DASH 0.0113140590860472<br>EOS 0.132239215644714<br>ETH 0.000263440300972836<br>PAX 0.0290724874376081<br>SGB 0.0418486570971064<br>USDC 0.330590096209535<br>USDT ERC20 0.386931558255912<br>XAUT 0.000479512098603863<br>XRP 0.282441055486239 | | |
| 3.1.293104 | JUAN BOURS | ADDRESS REDACTED | | | ADA 2233.17396772953<br>AVAX 9.29200199375444<br>BTC 0.0896046694211069<br>DOT 17.1810412168193<br>ETH 0.0747420726214598<br>LINK 66.7884446252959<br>LUNC 1.98494493007703<br>SOL 2.24419686047348 | AVAX 0.863185153215364 | |
| 3.1.293105 | JUAN BOUZADA | ADDRESS REDACTED | | | ADA 941.490747<br>BTC 0.031687562176132<br>CEL 85.5360978183522<br>DOT 4.97891998<br>ETH 0.583329147021544 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293106 | JUAN BRANDENBURG | ADDRESS REDACTED | | | ADA 6.94945595453279<br>BTC 0.00211475344820693<br>COMP 0.303264183008991<br>DOT 351.886474686714<br>ETH 0.394968845653927<br>MATIC 1.19508478126755<br>MCDAI 0.937945891978628<br>SNX 133.418698443881<br>USDC 0.649943232162239<br>USDT ERC20 209.928186578249 | | |
| 3.1.293107 | JUAN BRAVO | ADDRESS REDACTED | | | BTC 0.000958429710852524 | | |
| 3.1.293108 | JUAN BRAVO | ADDRESS REDACTED | | | BTC 0.000000934062632303<br>USDC 0.562947204180164 | | |
| 3.1.293109 | JUAN BRETON | ADDRESS REDACTED | | | BCH 0.0746596337743976<br>BTC 0.0022616144598831<br>ETH 0.0394184610795212 | | |
| 3.1.293110 | JUAN BRUNO | ADDRESS REDACTED | | | BTC 0.000950519831529966<br>CEL 0.0998847462749896 | | |
| 3.1.293111 | JUAN BUENO | ADDRESS REDACTED | | | BTC 0.0020603287648726<br>CEL 0.000400909746064499<br>USDC 1970.05616385342 | | |
| 3.1.293112 | JUAN BUENTELLO | ADDRESS REDACTED | | | BTC 0.000016460099647037<br>ETH 0.0139350788585199 | | |
| 3.1.293113 | JUAN BUIS | ADDRESS REDACTED | | | BTC 0.1284996133<br>CEL 255.082608637556<br>ETH 2.76449035856031<br>MANA 96.00032836<br>USDC 2067.28317 | | |
| 3.1.293114 | JUAN BYERS | ADDRESS REDACTED | | | BTC 0.779624097021065<br>ETH 11.6160506392755<br>MATIC 2614.26311186461 | | |
| 3.1.293115 | JUAN C TINOCO | ADDRESS REDACTED | | | ADA 0.0395392325600713<br>AVAX 1.14966525888792<br>BTC 0.000009524002529272 | | BTC 0.000000003848828026 |
| 3.1.293116 | JUAN C VILLEGAS | ADDRESS REDACTED | | | ETH 0.00318423382259989<br>SNX 5.35355913746713 | | |
| 3.1.293117 | JUAN CABEZA | ADDRESS REDACTED | | | USDC 131.06744016272 | | |
| 3.1.293118 | JUAN CABRERA | ADDRESS REDACTED | | | ADA 9.65323768299413<br>BTC 0.000952175876931859<br>USDC 1.38074810138812 | | |
| 3.1.293119 | JUAN CABRERA | ADDRESS REDACTED | | | BTC 0.000000745258364489<br>MCDAI 0.0665279169400051 | | |
| 3.1.293120 | JUAN CACIARELLI | ADDRESS REDACTED | | | BTC 0.000001746105198094<br>MCDAI 0.309484169479148<br>USDT ERC20 0.364938922717454 | | |
| 3.1.293121 | JUAN CADAVID | ADDRESS REDACTED | | | LUNC 0.00636099065651546 | | |
| 3.1.293122 | JUAN CADENAS | ADDRESS REDACTED | | | MATIC 15942.6990579928<br>SNX 73.9027079932144 | | |
| 3.1.293123 | JUAN CALDERON FLOREZ | ADDRESS REDACTED | | | BTC 0.0365345065081129 | | |
| 3.1.293124 | JUAN CALLE | ADDRESS REDACTED | | | BTC 0.000150705346208164 | BTC 0.000000002323707981 | |
| 3.1.293125 | JUAN CALLE FUENTES | ADDRESS REDACTED | | | BTC 0.0326176353951228 | | |
| 3.1.293126 | JUAN CALZADA | ADDRESS REDACTED | | | CEL 0.000024142100154827 | | |
| 3.1.293127 | JUAN CAMACHO | ADDRESS REDACTED | | | BTC 0.000000297830976992<br>MCDAI 0.00129871870981544 | | |
| 3.1.293128 | JUAN CAMACHO BERNASA | ADDRESS REDACTED | | | BTC 0.000000236912606187<br>CEL 0.420822816731595<br>USDT ERC20 0.759448029449652 | | |
| 3.1.293129 | JUAN CAMARGO | ADDRESS REDACTED | | | ADA 22883.9938535444<br>AVAX 82.8881470301059<br>BTC 4.24504557114224<br>CEL 24.0239709113131<br>ETH 53.6543863304751<br>MATIC 5716.92730685413<br>OMG 111.488851751293<br>SOL 72.3914267816679<br>XLM 11.1340277495892 | | |
| 3.1.293130 | JUAN CAMILO CASTAÑO CORREA CASTAÑO | ADDRESS REDACTED | | | BTC 0.00104312542405528 | | |
| 3.1.293131 | JUAN CAMILO CASTILLO GIRON | ADDRESS REDACTED | | | BTC 1.02906484532525<br>CEL 10500.2569922159<br>ETH 16.4428487392725<br>MATIC 107999.747452568<br>USDC 0.00176906462438791<br>USDT ERC20 25.7247779685121 | | |
| 3.1.293132 | JUAN CAMILO ESCANDONMEJIA | ADDRESS REDACTED | | | ETH 0.00149858455829761 | | |
| 3.1.293133 | JUAN CAMILO LAGUADO | ADDRESS REDACTED | | | BTC 0.000031949583677142<br>CEL 12.0210027013077<br>SNX 10.6055185504798 | | |
| 3.1.293134 | JUAN CAMILO MEJIA VALENCIA | ADDRESS REDACTED | | | BTC 0.00664665909339966<br>CEL 5.93734125872216 | | |
| 3.1.293135 | JUAN CAMILO ROMERO OLAYA | ADDRESS REDACTED | | | BTC 0.000014846707924607 | | |
| 3.1.293136 | JUAN CAMILO VALENCIA MORA | ADDRESS REDACTED | | | ADA 1009.16565009975<br>BTC 0.229575716463751<br>CEL 707.183770546669<br>USDC 0.000000933976976628<br>USDT ERC20 7.319619 | | |
| 3.1.293137 | JUAN CAMOU | ADDRESS REDACTED | | | BTC 0.000585391242652282<br>DOT 0.919469689896414<br>ETH 0.0138013231141988<br>SNX 0.396108698063244<br>UNI 0.195717650884472 | BTC 0.914129783223658<br>DOT 479.021743729264<br>ETH 14.9136499363193<br>SNX 134.925799253309<br>UNI 358.633964811111 | |
| 3.1.293138 | JUAN CAMPOS | ADDRESS REDACTED | | | BTC 0.000003328859858572<br>USDT ERC20 0.0950315320818085 | | |
| 3.1.293139 | JUAN CAMPOVERDE | ADDRESS REDACTED | | | AVAX 9.03254743092686<br>ETH 0.13152340353525<br>MATIC 1911.82563896347<br>SUSHI 183.977781982691 | | |
| 3.1.293140 | JUAN CANALE | ADDRESS REDACTED | | | BTC 0.000701523408885686<br>CEL 8.59983698437308<br>ETH 0.10844781 | | |
| 3.1.293141 | JUAN CANCIO | ADDRESS REDACTED | | | USDC 1060.04239294656 | | |
| 3.1.293142 | JUAN CANDIANO | ADDRESS REDACTED | | | ADA 0.197961887762673<br>BNB 0.000758004125271457<br>BTC 0.000003164507750601<br>ETH 0.00160984397717467 | | |
| 3.1.293143 | JUAN CANETE CANTÓN | ADDRESS REDACTED | | | BTC 0.0689259054117263 | | |
| 3.1.293144 | JUAN CANGAS | ADDRESS REDACTED | | | ADA 3545.95357557485<br>BTC 0.146328467309455<br>ETH 1.91927213604674<br>SOL 16.6705778987547<br>USDC 46813.4476661503 | | BTC 0.06364085 |
| 3.1.293145 | JUAN CANIZAL | ADDRESS REDACTED | | | CEL 58.1779116218292 | | |
| 3.1.293146 | JUAN CAPARRÓS | ADDRESS REDACTED | | | BTC 0.103404363249191<br>CEL 1.11313119090335 | | |
| 3.1.293147 | JUAN CAPARRÓS | ADDRESS REDACTED | | | AAVE 16.2220499145765<br>BTC 0.496984900360987<br>CEL 119.496806349212<br>ETH 2.25372068429951<br>MCDAI 22.2105253375145<br>SNX 0.3935125137612<br>USDT ERC20 3.28828504326303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293148 | JUAN CAPRARULO | ADDRESS REDACTED | | | ADA 0.0955420328281836<br>BTC 0.00000153540169591<br>USDC 0.0547552536548093 | | |
| 3.1.293149 | JUAN CARBEL | ADDRESS REDACTED | | | BTC 0.000838900762426142<br>CEL 56.0991572351166<br>ETH 0.00191644163977841<br>USDC 0.000000014988128481 | | |
| 3.1.293150 | JUAN CARDE | ADDRESS REDACTED | | | BTC 0.0030895330089671<br>ETH 0.000450580375334917<br>XLM 57.7033593723132<br>XRP 0.000000237881694444 | | |
| 3.1.293151 | JUAN CARDENAS | ADDRESS REDACTED | | | BTC 0.000037223266397432<br>DASH 0.0283726033302923<br>ZEC 0.00305684038247751 | | |
| 3.1.293152 | JUAN CARDENAS | ADDRESS REDACTED | | | USDC 0.000009104087460672 | | |
| 3.1.293153 | JUAN CARDENAS | ADDRESS REDACTED | | | ADA 0.932613009994613<br>BTC 0.116877929819672<br>DOT 0.110223825628206<br>ETH 2.383494722438<br>MATIC 0.737578356245396<br>UNI 0.0047254481440466<br>XLM 0.115263716204772 | ADA 0.000000717566622701<br>DOT 0.000000817598326127<br>MATIC 0.000000352979327938 | |
| 3.1.293154 | JUAN CARDENAS | ADDRESS REDACTED | | | BTC 0.00095854789586944<br>USDT ERC20 592.888648651969 | USDT ERC20 9968 | |
| 3.1.293155 | JUAN CARDENAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000318969994949048<br>ETH 0.00448645445832278<br>LINK 0.0584424566907666<br>SNX 47.6339643056552<br>USDC 0.133769010654314 | BTC 0.306028461228072 | |
| 3.1.293156 | JUAN CARDONA | ADDRESS REDACTED | | | MATIC 5.20165552029965<br>TUSD 19.7115541148106<br>ZRX 0.142614501506364 | | |
| 3.1.293157 | JUAN CARDONA | ADDRESS REDACTED | | | BTC 0.0000101744012802499<br>USDT ERC20 0.51009597789302 | | |
| 3.1.293158 | JUAN CARDONA | ADDRESS REDACTED | | | BTC 0.00426108573232741<br>COMP 0.0156342504525<br>ETH 0.0332430674837118<br>LINK 1.18129273708941<br>MATIC 1500.967734196<br>SNX 1.50473814623102<br>UNI 2.27239159392348<br>XLM 113.43828739136<br>XRP 325.188589456102 | | |
| 3.1.293159 | JUAN CARLO II GERVASIO | ADDRESS REDACTED | | | ADA 227.531442303376<br>BTC 0.000824979226601311 | | |
| 3.1.293160 | JUAN CARLOS ACEVEDO CRUZ | ADDRESS REDACTED | | | BTC 0.0018766590793346<br>CEL 0.0298278832903462<br>SOL 1.12850497192991 | | |
| 3.1.293161 | JUAN CARLOS AGUSTIN ALCANTARA BUENO | ADDRESS REDACTED | | | BTC 0.0146054138341816<br>USDT ERC20 0.000000795076848711 | | |
| 3.1.293162 | JUAN CARLOS ALTAMIRANDA | ADDRESS REDACTED | | | BTC 0.000002458738628466 | | |
| 3.1.293163 | JUAN CARLOS ARIZA ALJARO | ADDRESS REDACTED | | | ADA 0.0938537224834174<br>BNB 0.00140640208822603<br>BTC 0.160041998231859<br>CEL 13.2562106766824<br>USDT ERC20 0.55542257396229 | | |
| 3.1.293164 | JUAN CARLOS BAILÓN RUBÍ | ADDRESS REDACTED | | | CEL 1.09398618393215 | | |
| 3.1.293165 | JUAN CARLOS BASTIDAS | ADDRESS REDACTED | | | USDC 107.140180016031 | | |
| 3.1.293166 | JUAN CARLOS BASTIDAS TULCAN | ADDRESS REDACTED | | | BNB 0.0125670259038628 | | |
| 3.1.293167 | JUAN CARLOS BAUTISTA | ADDRESS REDACTED | | | ADA 423.940432217871<br>BTC 0.00233103103397029<br>USDC 235.411113119157 | | |
| 3.1.293168 | JUAN CARLOS BAUZA OGAZON | ADDRESS REDACTED | | | ADA 12410.2773777906<br>AVAX 313.764537644572<br>BTC 0.00240664546294643<br>CEL 421847.019129727<br>DASH 0.000000000593772372<br>LUNC 282<br>SGB 15.09489<br>USDC 0.000000831708047184<br>USDT ERC20 0.000000939758022082<br>XAUT 0.000000403062825448<br>XLM 6930.09209481201<br>XRP 30546.2936691236 | | |
| 3.1.293169 | JUAN CARLOS BORJA | ADDRESS REDACTED | | | BTC 0.00000111522388739<br>CEL 0.350507591037002<br>DASH 0.0083636229533755<br>USDC 0.0481495983682486 | | |
| 3.1.293170 | JUAN CARLOS BUENO | ADDRESS REDACTED | | | BTC 0.000000004305592393<br>CEL 2.4573924476807<br>MCDAI 0.0237644734679844 | | |
| 3.1.293171 | JUAN CARLOS CACERES | ADDRESS REDACTED | | | BTC 0.0050446219250284<br>CEL 61.625229925794<br>ETH 1.34470325934457<br>USDT ERC20 0.167602263667471 | | |
| 3.1.293172 | JUAN CARLOS CALDERON FERNANDEZ | ADDRESS REDACTED | | | CEL 0.00647464293175387<br>XLM 0.00776826874967267<br>XRP 0.00282785610945767 | | |
| 3.1.293173 | JUAN CARLOS CASAREZ PRICE | ADDRESS REDACTED | | | CEL 0.0217949399926471 | | |
| 3.1.293174 | JUAN CARLOS CASILLAS CORTES | ADDRESS REDACTED | | | ADA 0.0504850453211036<br>BAT 0.0240043066375942<br>BTC 0.000000460187350331<br>CEL 1.24569814927002<br>DOT 0.00619679457236759<br>ETH 0.000632168381534188<br>LINK 0.000202236957978327<br>LTC 0.00143285491904174<br>MANA 0.0790625743677277<br>MATIC 0.00364443819718632<br>SGB 65.1864654717268<br>SNX 0.00285112004822048<br>USDC 2.15009688479968<br>USDT ERC20 0.715582701738796<br>XLM 0.507255462597303<br>XRP 0.406228557287805 | USDC 0.0760007568268363 | |
| 3.1.293175 | JUAN CARLOS CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0130536216920068 | | |
| 3.1.293176 | JUAN CARLOS CASTRO | ADDRESS REDACTED | | | BTC 0.000014515995432483<br>USDC 0.00708946362467416<br>USDT ERC20 0.38909184307423 | | |
| 3.1.293177 | JUAN CARLOS CASTRO CULUBRET | ADDRESS REDACTED | | | BTC 0.000000395972078118999 | | |
| 3.1.293178 | JUAN CARLOS CASTRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0269925228676302 | | |
| 3.1.293179 | JUAN CARLOS CERVANTES | ADDRESS REDACTED | | | BTC 0.0176720043673814<br>ETH 0.375596177735266<br>XTZ 953.759876175322 | | |
| 3.1.293180 | JUAN CARLOS COLLAGUAZO | ADDRESS REDACTED | | | ADA 0.162020413082434<br>BTC 0.00103700997065894<br>USDT ERC20 0.361848896566572 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293181 | JUAN CARLOS CORTES GARCÍA | ADDRESS REDACTED | | | BTC 1.85350800537504<br>DOT 62.7960650280726<br>ETH 1.50208820222259<br>LINK 1.86454165606854<br>MATIC 206.375865683306<br>USDC 714.891682175594 | | |
| 3.1.293182 | JUAN CARLOS CORTINA | ADDRESS REDACTED | | | | MATIC 1014.52797656<br>SOL 23.20659957 | |
| 3.1.293183 | JUAN CARLOS COSIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.000639196053854506 | | |
| 3.1.293184 | JUAN CARLOS DAVALOS | ADDRESS REDACTED | | | BTC 0.00201132813900842<br>ETH 0.00289467571537229<br>USDC 1543.79915930078<br>USDT ERC20 1.13295162086929 | MATIC 216.69780907 | |
| 3.1.293185 | JUAN CARLOS DE LA CRUZ ACEDO | ADDRESS REDACTED | | | ADA 301.389155723044<br>AVAX 6.36656576478121<br>BTC 0.0233669976405014<br>DOT 13.1125416826834<br>SOL 3.7054437038026 | | |
| 3.1.293186 | JUAN CARLOS DE LA CRUZ CUAN | ADDRESS REDACTED | | | BTC 0.0250361318128507 | | |
| 3.1.293187 | JUAN CARLOS DE LEON | ADDRESS REDACTED | | | ADA 3255.20540907244<br>BTC 0.0498522839381178<br>ETH 1.0517300029757<br>MANA 312.308366908724<br>SOL 4.30212658715234 | BTC 0.03417272<br>ETH 0.026808<br>SOL 4.211075482 | |
| 3.1.293188 | JUAN CARLOS DELREAL | ADDRESS REDACTED | | | BTC 0.000000002490783837<br>ETH 0.000000690695468629 | BTC 0.129316716139627<br>ETH 2.00723420583003<br>GUSD 0.85<br>USDC 9.7762 | |
| 3.1.293189 | JUAN CARLOS DIAZ | ADDRESS REDACTED | | | BTC 0.000000731903445292<br>USDT ERC20 0.528938420364792 | | |
| 3.1.293190 | JUAN CARLOS ESNAL | ADDRESS REDACTED | | | BTC 0.0336167531018597<br>CEL 52.6917901998835<br>MCDAI 697.14515 | | |
| 3.1.293191 | JUAN CARLOS ESTEVE CABALLERO | ADDRESS REDACTED | | | BTC 0.000474460320240303<br>DOT 0.0187916044084373 | | |
| 3.1.293192 | JUAN CARLOS EUGENIO | ADDRESS REDACTED | | | CEL 0.308513482377985<br>ETH 0.000039490306790894<br>SNX 0.000038583716546098 | | |
| 3.1.293193 | JUAN CARLOS EVARISTO FRANCISCO | ADDRESS REDACTED | | | ETH 0.00000624963336396<br>USDC 93.7106356722336 | | USDC 0.000000715145074953 |
| 3.1.293194 | JUAN CARLOS FERNANDES DA SILVA | ADDRESS REDACTED | | | CEL 0.00915948432688305 | | |
| 3.1.293195 | JUAN CARLOS FERNÁNDEZ | ADDRESS REDACTED | | | AAVE 0.918371679861058<br>ADA 52.1681554653298<br>BNB 1.19096701788371<br>BTC 0.000895806147487198<br>DOGE 504.307224144098<br>DOT 22.0566584492097<br>ETH 0.000398426593552754<br>LINK 13.2124851255387<br>MATIC 81.8031077163868<br>USDT ERC20 6.22615833083531<br>XRP 52.2091531853199 | | |
| 3.1.293196 | JUAN CARLOS FERNÁNDEZ NOGALES | ADDRESS REDACTED | | | BTC 0.000000553572048093<br>DOT 0.00907464618716038<br>USDC 0.372374974942761 | | |
| 3.1.293197 | JUAN CARLOS FIGUEROA | ADDRESS REDACTED | | | ADA 0.25460009238722<br>BTC 0.000000958013419903<br>USDC 4.31722292212684 | ADA 0.00184159497676719<br>BTC 0.000000167351574733<br>USDC 0.000000385685945171 | |
| 3.1.293198 | JUAN CARLOS GALLO | ADDRESS REDACTED | | | ADA 0.366532662835388<br>BTC 0.000001071518769999<br>CEL 0.0389975411412795<br>MCDAI 0.205968549272048<br>USDT ERC20 0.590936704617379 | | |
| 3.1.293199 | JUAN CARLOS GARCIA | ADDRESS REDACTED | | | BTC 0.0011891455284984<br>ETH 0.0139770548314308<br>LINK 0.187475332358973<br>MATIC 3.11990516587887<br>SOL 1.5450108728146 | BTC 0.000000841298684617<br>ETH 0.00000056835623569<br>LINK 0.000000896252214834<br>MATIC 0.000000516414334049<br>SOL 0.000055826794575736 | |
| 3.1.293200 | JUAN CARLOS GIMÉNEZ FERNÁNDEZ | ADDRESS REDACTED | | | ADA 338.04247460781<br>AVAX 12.7041626544765<br>BTC 0.0571551939897085<br>CEL 9.61717573732706<br>DOT 24.2036931803832<br>ETH 4.34344330679624<br>LUNC 17.4294125044754 | | |
| 3.1.293201 | JUAN CARLOS GOMEZ GIRON | ADDRESS REDACTED | | | BTC 0.0302211178472032<br>ETH 0.223476859376192 | | |
| 3.1.293202 | JUAN CARLOS GONZALEZ | ADDRESS REDACTED | | | ADA 165.008458328733<br>BTC 0.101176407155686<br>CEL 227.790614854011<br>ETH 0.00151246723988858<br>LTC 0.00641724460414549<br>MATIC 24.861445128759<br>TUSD 2.87900259670456<br>USDC 51.5535196626377 | | |
| 3.1.293203 | JUAN CARLOS GONZALEZ JIMENEZ | ADDRESS REDACTED | | | ETH 0.00149756319455896 | | |
| 3.1.293204 | JUAN CARLOS GONZALEZ PIMENTEL | ADDRESS REDACTED | | | ADA 252.102649992227<br>BTC 0.000464166846881088<br>CEL 145.766063881948<br>ETH 0.000962149362434827<br>LTC 0.00460586922122912<br>XRP 10605.9778914763 | | |
| 3.1.293205 | JUAN CARLOS GUIDICI | ADDRESS REDACTED | | | BTC 0.00172202811910189<br>ETH 0.202426099091782 | | |
| 3.1.293206 | JUAN CARLOS GUIJARRO AREVALO | ADDRESS REDACTED | | | BTC 0.000004697123753088<br>CEL 1.06897904550431 | | |
| 3.1.293207 | JUAN CARLOS GUZMAN | ADDRESS REDACTED | | | BTC 0.00253500264158786<br>ETH 0.00189859520061266<br>LINK 0.290220845408605<br>MATIC 91.8042431672115<br>SGB 179.556764563462<br>SNX 150.115648405461<br>UNI 0.124845306442222<br>XRP 0.426470694681148 | | |
| 3.1.293208 | JUAN CARLOS HERNÁNDEZ | ADDRESS REDACTED | | | ADA 177.233090334467<br>BTC 0.00259325025200163<br>CEL 10.5743671523918<br>USDT ERC20 234.875 | | |
| 3.1.293209 | JUAN CARLOS HERRERA MORGADO | ADDRESS REDACTED | | | BTC 0.000000225961243584 | | |
| 3.1.293210 | JUAN CARLOS HILARIO MANRIQUE | ADDRESS REDACTED | | | BTC 0.00000044383803732<br>CEL 0.80029793799593<br>USDC 0.00776053345394065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293211 | JUAN CARLOS HINOJO BANUELOS | ADDRESS REDACTED | | | BCH 0.00663043000163249<br>BTC 0.000623050319507338<br>CEL 0.69486279292707<br>ETH 0.777447588261395<br>GUSD 0.114450940712557<br>LTC 0.00668243624812406<br>PAXG 0.000788284425819232<br>SNX 0.605595579709918<br>SOL 0.00447819938909718<br>TUSD 0.201128682728722<br>UNI 0.0187686212367633<br>USDC 5.47884628958605<br>USDT ERC20 0.434097756909263 | | |
| 3.1.293212 | JUAN CARLOS HOMOBONO ARMENTEROS | ADDRESS REDACTED | | | BTC 0.0209750963260948<br>CEL 4.15074221531727 | | |
| 3.1.293213 | JUAN CARLOS HONORIO | ADDRESS REDACTED | | | ADA 0.512786221304022<br>BNB 0.000870311771774453<br>BTC 0.000000411678411589 | | |
| 3.1.293214 | JUAN CARLOS LASTRA | ADDRESS REDACTED | | | BTC 0.00120216570885791<br>CEL 0.0235522128498774<br>XRP 0.390187514183907 | | |
| 3.1.293215 | JUAN CARLOS LAZARO | ADDRESS REDACTED | | | AVAX 7.18571821007792<br>BTC 0.0010536069888181<br>ETH 1.07916824579247<br>LUNC 3.6517562424882<br>USDC 0.383194391813131 | | |
| 3.1.293216 | JUAN CARLOS LEAL | ADDRESS REDACTED | | | ADA 1189.43788661748<br>AVAX 12.1301925393055<br>DOT 1.50131413353115<br>MANA 385.672435550003<br>MATIC 627.126261216603<br>SNX 0.264587438180025<br>USDC 4.78937421860212 | USDC 0.000000045883069723 | |
| 3.1.293217 | JUAN CARLOS LEON ESPINOZA | ADDRESS REDACTED | | | SUSHI 0.210853005436022 | | |
| 3.1.293218 | JUAN CARLOS LOPEZ | ADDRESS REDACTED | | | ADA 344.45263255196<br>AVAX 2.53482816301946<br>BCH 0.000000005654774488<br>BNB 0.000761804527348141<br>BTC 0.000098643563018233<br>CEL 0.0321342154619031<br>DOT 10.1865655635814<br>SOL 2.02252761304662 | | |
| 3.1.293219 | JUAN CARLOS LORENZO FLORES | ADDRESS REDACTED | | | BTC 0.000000146259994649<br>USDT ERC20 0.422859661439377 | | |
| 3.1.293220 | JUAN CARLOS MALAGRINO | ADDRESS REDACTED | | | CEL 1.06303125846652 | | |
| 3.1.293221 | JUAN CARLOS MARTINEZ | ADDRESS REDACTED | | | BNB 0.00000927011347258<br>BTC 0.00467472681520254<br>BUSD 0.00597249484461714<br>CEL 2.3674865247645<br>MCDAI 0.0193364976456608<br>USDT ERC20 1.37865745995513 | | |
| 3.1.293222 | JUAN CARLOS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0197665893501683<br>ETH 0.000123161027098078<br>LUNC 0.00529230756896783<br>MCDAI 0.767393762561777<br>SOL 0.000035713927754565 | LUNC 0.0584<br>MCDAI 2.259397181376 | |
| 3.1.293223 | JUAN CARLOS MATIAS | ADDRESS REDACTED | | | BTC 0.00090504991349805<br>USDC 497.571192174851 | | |
| 3.1.293224 | JUAN CARLOS MEJIAS FERREIRA | ADDRESS REDACTED | | | BTC 0.00127522262097246<br>USDC 512.28852544261 | BTC 0.000031486681227722 | |
| 3.1.293225 | JUAN CARLOS MORALES | ADDRESS REDACTED | | | USDC 48.3389136315407 | USDC 0.40691967407657 | |
| 3.1.293226 | JUAN CARLOS MORALES | ADDRESS REDACTED | | | BTC 0.755529400568311<br>CEL 1717.57451390027<br>ETH 5.37741670341148 | | |
| 3.1.293227 | JUAN CARLOS MORALES FERGUSON | ADDRESS REDACTED | | | BTC 0.000003690817170824<br>CEL 0.0134660294398639<br>DASH 0.00004686747011566<br>LUNC 0.000118684309469467<br>USDC 0.0919609441102964<br>USDT ERC20 0.16287759590539<br>XLM 0.117200571287259<br>XRP 0.0168649661962979 | | |
| 3.1.293228 | JUAN CARLOS MORENO DE REDROJO RECIO | ADDRESS REDACTED | | | CEL 10.9424045834731 | | |
| 3.1.293229 | JUAN CARLOS MOYANO | ADDRESS REDACTED | | | BTC 0.000009293994948942<br>MCDAI 0.0253201612505581 | | |
| 3.1.293230 | JUAN CARLOS MUNOZ | ADDRESS REDACTED | | | | BTC 0.00187146347291929<br>SNX 249.4 | |
| 3.1.293231 | JUAN CARLOS MUNOZ | ADDRESS REDACTED | | | BTC 0.835318967772852<br>DOT 106.62878882413<br>EOS 0.0954540384180947<br>ETH 1.45241599419257<br>MCDAI 0.0292498115651079<br>USDC 0.027947695985313<br>USDT ERC20 165.922249839376 | | |
| 3.1.293232 | JUAN CARLOS MUNOZ CASTRO | ADDRESS REDACTED | | | AAVE 8.662245<br>BTC 0.00000000232354908<br>CEL 226.626709859833<br>COMP 4.27264<br>SNX 30<br>USDC 251.19 | | |
| 3.1.293233 | JUAN CARLOS NARANJO MARIN | ADDRESS REDACTED | | | ADA 0.000000747362597126<br>BNB 0.010016625<br>BTC 0.000000005875528277<br>CEL 0.0586302356476443<br>DOT 0.000000000007266123 | | |
| 3.1.293234 | JUAN CARLOS NAVARROCARRION | ADDRESS REDACTED | | | BTC 0.00126122725617843<br>USDC 1022.3368947925 | | |
| 3.1.293235 | JUAN CARLOS NUNEZ | ADDRESS REDACTED | | | BTC 0.00161198239507294<br>USDT ERC20 425.060302025299 | | |
| 3.1.293236 | JUAN CARLOS NUNEZ | ADDRESS REDACTED | | | BTC 0.00699014716393562<br>ETH 0.000118981420450115<br>SOL 2.59695418970351<br>USDC 0.0372148597094698 | | |
| 3.1.293237 | JUAN CARLOS OVALLE | ADDRESS REDACTED | | | AAVE 0.000045213162071302<br>ADA 0.0365910065755104<br>BTC 0.0109729208046914<br>ETH 201.340671485027<br>LINK 0.000336046489074465<br>SNX 0.0030102462436609<br>USDC 0.0913205936582472 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293238 | JUAN CARLOS OVANDO | ADDRESS REDACTED | | | BCH 0.00519574405880358<br>BTC 0.000000545982641074<br>CEL 1.28048187226309<br>DASH 0.0681139864663734<br>EOS 0.546514867332356<br>ETH 0.000110476200495285<br>LTC 0.00253761954168935<br>MATIC 0.00811487786129884<br>TUSD 0.107608134840214<br>USDC 0.0148453042284996<br>USDT ERC20 5.31338945009261<br>XLM 0.0905037581312385 | | |
| 3.1.293239 | JUAN CARLOS OYOLA | ADDRESS REDACTED | | | BTC 0.00000000179940954<br>CEL 0.00308871467337967<br>ETH 0.00022624178285746 | | |
| 3.1.293240 | JUAN CARLOS PACHECO | ADDRESS REDACTED | | | ADA 76.5659890281373<br>ETH 3.80939129366774<br>LTC 4.35303498555013<br>MANA 94.3405389781661<br>MATIC 4785.72164691307<br>USDC 609.617552075586 | | |
| 3.1.293241 | JUAN CARLOS PERALES GARRIDO | ADDRESS REDACTED | | | BTC 0.000403807904952396<br>ETH 0.000008335184415178<br>PAXG 0.000001283313080354<br>USDC 20.8565798953437 | | |
| 3.1.293242 | JUAN CARLOS PERROTE DIEZ | ADDRESS REDACTED | | | BTC 0.100423318925012 | | |
| 3.1.293243 | JUAN CARLOS PORRAS HERNANDEZ | ADDRESS REDACTED | | | CEL 0.518329170576846<br>LTC 0.42281764 | | |
| 3.1.293244 | JUAN CARLOS PORTAL | ADDRESS REDACTED | | | BTC 0.01542008<br>CEL 16.2264728015466 | | |
| 3.1.293245 | JUAN CARLOS PUYÓ | ADDRESS REDACTED | | | USDC 0.0175599844652453 | | |
| 3.1.293246 | JUAN CARLOS RAMIREZ MELCHOR | ADDRESS REDACTED | | | USDC 407.68329712855 | | |
| 3.1.293247 | JUAN CARLOS RESTREPO ACUNA | ADDRESS REDACTED | | | BTC 0.0501410905207251<br>ETH 0.701044964376714 | | |
| 3.1.293248 | JUAN CARLOS REYES | ADDRESS REDACTED | | | BTC 0.000017782888947648 | | |
| 3.1.293249 | JUAN CARLOS RIVAS | ADDRESS REDACTED | | | BTC 0.000117929305157372 | | |
| 3.1.293250 | JUAN CARLOS RIVAS MARQUEZ | ADDRESS REDACTED | | | ADA 4.35539198460232<br>BTC 0.0214255055923857<br>DASH 0.0987222306446248<br>EOS 2.10882759440785<br>ETC 2.0514118172591<br>MATIC 95.9427982855492 | | |
| 3.1.293251 | JUAN CARLOS RIVERA | ADDRESS REDACTED | | | BTC 0.00143694837446208 | | |
| 3.1.293252 | JUAN CARLOS RODRIGUEZ CRUZ | ADDRESS REDACTED | | | BTC 0.0370326657034104<br>ETH 2.41267965186825<br>USDC 0.335378908231359 | | |
| 3.1.293253 | JUAN CARLOS RUIZ | ADDRESS REDACTED | | | ADA 3855.65421347657<br>BTC 0.26245891184496<br>DOT 94.810282071693<br>LTC 40.0289303916658<br>MATIC 1034.80964961104<br>USDC 10689.9154975466 | | |
| 3.1.293254 | JUAN CARLOS SAIZARBITORIA | ADDRESS REDACTED | | | | ADA 101122.252312<br>BTC 1.20273564 | |
| 3.1.293255 | JUAN CARLOS SANABRIA NEIRA | ADDRESS REDACTED | | | ADA 0.0282871012105047<br>BTC 0.00000080089848912<br>CEL 0.0369233450711786<br>DOT 0.00428075841348116 | | |
| 3.1.293256 | JUAN CARLOS SANTOS PALOMO | ADDRESS REDACTED | | | BTC 0.000001525556704782<br>CEL 2.5873932958596 | | |
| 3.1.293257 | JUAN CARLOS SATRIANO | ADDRESS REDACTED | | | BTC 0.000014697827734294 | | |
| 3.1.293258 | JUAN CARLOS SERRANO | ADDRESS REDACTED | | | BTC 0.000001281446977755 | | |
| 3.1.293259 | JUAN CARLOS SERRUDO VILLCA | ADDRESS REDACTED | | | BTC 0.00123305867427947<br>USDC 414.688023228153 | | |
| 3.1.293260 | JUAN CARLOS SIEZAR | ADDRESS REDACTED | | | BTC 0.00466154651749336<br>XLM 535.900084294423 | XLM 34.1790448 | |
| 3.1.293261 | JUAN CARLOS SOSA DE ROUX | ADDRESS REDACTED | | | ADA 284.405629527433<br>BNB 0.00119973524347113<br>BTC 0.01229089608<br>CEL 30.5309419014422<br>ETH 0.000063471431135411<br>MATIC 101.13287479<br>USDC 0.134121541297243 | | |
| 3.1.293262 | JUAN CARLOS TABOADA NARANJO | ADDRESS REDACTED | | | BTC 0.000000193580922559<br>USDT ERC20 0.423210629075323 | | |
| 3.1.293263 | JUAN CARLOS TABOAS LORENZO | ADDRESS REDACTED | | | BTC 0.000000005151377906<br>CEL 4.55436305190723<br>DOT 0.0039<br>ETH 0.000291105629574491<br>USDC 343.952643940446<br>USDT ERC20 0.00000078844308383 | | |
| 3.1.293264 | JUAN CARLOS TELLES | ADDRESS REDACTED | | | BNB 0.00125065534706973<br>BTC 0.000000210726745066 | | |
| 3.1.293265 | JUAN CARLOS TELLEZ | ADDRESS REDACTED | | | BNB 0.00130862505615351<br>BTC 0.000000291976168661 | | |
| 3.1.293266 | JUAN CARLOS THOMAS SOSA | ADDRESS REDACTED | | | BTC 0.0151278529590383 | | |
| 3.1.293267 | JUAN CARLOS TORRES | ADDRESS REDACTED | | | BTC 0.000001795295735456<br>MATIC 132.227756854841<br>SGB 0.0864107000798082<br>SNX 0.0340042102470462<br>XRP 0.565246025952719 | | |
| 3.1.293268 | JUAN CARLOS TRIANA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.293269 | JUAN CARLOS VILLARREAL | ADDRESS REDACTED | | | BTC 0.0212396646214313 | | |
| 3.1.293270 | JUAN CARLOS ZAMORANO | ADDRESS REDACTED | | | | BTC 1.00049233<br>CEL 55.0653<br>USDC 99.875132 | |
| 3.1.293271 | JUAN CARMONA | ADDRESS REDACTED | | | AAVE 5.39933950617982<br>BSV 21.3865863610037<br>BTC 0.663933885327948<br>CEL 179.32495949078<br>DOT 106.98095562006<br>EOS 95.2878463060428<br>ETH 1.03880042650423<br>USDC 11.6259193518956 | USDC 0.00000008418503281 | |
| 3.1.293272 | JUAN CARO | ADDRESS REDACTED | | | BTC 0.000006421053583827 | | |
| 3.1.293273 | JUAN CARO CUARTAS | ADDRESS REDACTED | | | ADA 130.707638<br>BTC 0.305817154011279<br>CEL 1.57038307128387 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293274 | JUAN CARRANZA | ADDRESS REDACTED | | | ADA 0.850313677822969<br>AVAX 3.15458597255631<br>BTC 0.00105153262645288<br>DOT 29.5804808416754<br>EOS 25.6051171041727<br>LINK 10.5395656701423<br>LUNC 4.79128474862461<br>MATIC 77.9096984039971<br>SNX 52.6085883836401<br>SOL 10.9492839985669<br>SUSHI 11.5004195357319<br>USDT ERC20 1.47132998584951<br>XLM 579.296814129777 | ADA 0.000000422014300163<br>AVAX 2.328<br>DOT 34.116<br>SOL 1.00899499 | |
| 3.1.293275 | JUAN CARRASCO ZUBER | ADDRESS REDACTED | | | BTC 0.00111665572148788<br>CEL 95.2969833229764 | | |
| 3.1.293276 | JUAN CARRASQUERO | ADDRESS REDACTED | | | BTC 0.000082941102302122<br>CEL 0.248413659123618<br>ETH 0.00119751578585661<br>LINK 0.00174308146435118<br>LTC 0.000175177707856559<br>MATIC 117.979801376425<br>PAXG 0.000473760728715636<br>USDC 1.7709008245163<br>XRP 0.000000902118731289 | BTC 0.000000008627813583 | |
| 3.1.293277 | JUAN CARRAU | ADDRESS REDACTED | | | BTC 0.000000000592856824<br>CEL 0.720147039841859 | | |
| 3.1.293278 | JUAN CARRILLO | ADDRESS REDACTED | | | BTC 0.25777523422133<br>MATIC 1063.63081845164<br>SOL 13.6442778553092<br>USDC 15617.463550056 | | |
| 3.1.293279 | JUAN CARRION | ADDRESS REDACTED | | | BTC 0.00108381135031408<br>MATIC 0.44450185897949 | | |
| 3.1.293280 | JUAN CARRION ALMODOVAR | ADDRESS REDACTED | | | ADA 0.00712869076122189<br>XLM 0.0191701238958947 | ADA 0.000000324582177395<br>XLM 0.000000099468569788 | |
| 3.1.293281 | JUAN CARRIZO | ADDRESS REDACTED | | | BNB 0.000000007033768868<br>BTC 0.000003625882708535<br>CEL 0.163656600416858 | | |
| 3.1.293282 | JUAN CARRIZO | ADDRESS REDACTED | | | BTC 0.00958915881934003<br>CEL 8.28807466544142 | | |
| 3.1.293283 | JUAN CARVAJAL | ADDRESS REDACTED | | | BTC 0.000000085246096199<br>USDC 0.0784986361948363 | | |
| 3.1.293284 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.0456987207488879<br>MCDAI 0.0378609841288197 | | |
| 3.1.293285 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.0456742294399963<br>MCDAI 0.0378344233557126 | | |
| 3.1.293286 | JUAN CARVALHO | ADDRESS REDACTED | | | MATIC 1.63224515455358<br>MCDAI 0.037886450865506 | | |
| 3.1.293287 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.0456163042162034<br>MCDAI 0.0378644789673864 | | |
| 3.1.293288 | JUAN CARVALHO | ADDRESS REDACTED | | | MATIC 1.65537094003373<br>MCDAI 0.0448416050719081 | | |
| 3.1.293289 | JUAN CARVALHO | ADDRESS REDACTED | | | BTC 0.000002709220732887<br>MCDAI 0.0386390871432769 | | |
| 3.1.293290 | JUAN CARVALHO | ADDRESS REDACTED | | | MATIC 1.63196812798764<br>MCDAI 0.0378886389383478 | | |
| 3.1.293291 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.0456981541773231<br>MCDAI 0.0378253063855385 | | |
| 3.1.293292 | JUAN CARVALHO | ADDRESS REDACTED | | | MATIC 1.63143214223049<br>MCDAI 0.0378850529300793 | | |
| 3.1.293293 | JUAN CARVALHO | ADDRESS REDACTED | | | CEL 0.0457289092013022<br>MCDAI 0.0378049147622491 | | |
| 3.1.293294 | JUAN CASABIANCA | ADDRESS REDACTED | | | ADA 24.3547874978009<br>BTC 0.000003915221388124<br>ETH 0.0217519844398169 | | |
| 3.1.293295 | JUAN CASALLAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0324360414382564<br>DOT 4.5380061625137<br>ETH 0.0838691604403449 | | |
| 3.1.293296 | JUAN CASAS | ADDRESS REDACTED | | | BTC 0.000013030047620729 | | |
| 3.1.293297 | JUAN CASTAGNIARO | ADDRESS REDACTED | | | BTC 0.000000001734565117<br>CEL 2.69898959388619 | | |
| 3.1.293298 | JUAN CASTANEDA | ADDRESS REDACTED | | | BTC 0.00118197136537897<br>CEL 0.832650530591938<br>ETH 0.0000260879036410039<br>LINK 0.000604146070966611<br>LTC 0.0646635748183226<br>MATIC 68.5263058381103<br>SNX 8.50618389634828<br>XRP 7.356887 | | |
| 3.1.293299 | JUAN CASTANEDA | ADDRESS REDACTED | | | CEL 0.407692855573906 | | |
| 3.1.293300 | JUAN CASTANEDA | ADDRESS REDACTED | | | ADA 1034.26668611966<br>BTC 0.0223678394492649<br>DOT 46.9409854186792 | | |
| 3.1.293301 | JUAN CASTAÑEDA DOLLAGARAY | ADDRESS REDACTED | | | BTC 0.00001278777392199<br>CEL 0.58193324147236<br>USDC 0.561570494615517<br>USDT ERC20 0.176505116866944 | | |
| 3.1.293302 | JUAN CASTILLERO | ADDRESS REDACTED | | | BTC 0.000825245923285139<br>CEL 2.9396156704034<br>ETH 0.0109031498215703 | | |
| 3.1.293303 | JUAN CASTILLO | ADDRESS REDACTED | | | BTC 0.00216351804760697<br>MCDAI 500.166834446651 | | |
| 3.1.293304 | JUAN CASTILLO | ADDRESS REDACTED | | | GUSD 27191.6935442946 | | |
| 3.1.293305 | JUAN CASTILLO CAMBRONERO | ADDRESS REDACTED | | | AAVE 0.468995467244347<br>ADA 2.0228244285129<br>BAT 0.122546348065247<br>BTC 0.664318421976127<br>DOT 16.3188201998098<br>ETC 0.000501179016120419<br>LINK 9.19456522447438<br>MATIC 390.399882524368<br>SNX 0.0285216651131856<br>UNI 0.00201746686582405<br>USDC 0.340585625285983 | | |
| 3.1.293306 | JUAN CASTRO | ADDRESS REDACTED | | | BTC 0.019777897754044<br>CEL 4.59337528539838 | | |
| 3.1.293307 | JUAN CASTRO | ADDRESS REDACTED | | | ADA 352.407718775951<br>BTC 0.00954879398759914<br>DOT 50.0531452386237<br>ETH 0.111363503794007<br>LINK 8.07492858726377<br>MANA 0.00885403312296766<br>MATIC 107.553612070387<br>SOL 2.98195144409883<br>XLM 555.15784363198 | | |
| 3.1.293308 | JUAN CASTRO | ADDRESS REDACTED | | | MANA 0.121183269011909<br>MATIC 123.009660992724<br>MCDAI 0.560064831056092 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293309 | JUAN CASTRO | ADDRESS REDACTED | | | BTC 0.0222933335505981<br>ETH 0.0766014730802958<br>MATIC 18.0017949879467<br>ZRX 320.405010787353 | | |
| 3.1.293310 | JUAN CASTRO | ADDRESS REDACTED | | | BTC 0.0123097219693782 | | |
| 3.1.293311 | JUAN CASTRO MOLANO | ADDRESS REDACTED | | | BTC 0.000000247759781277<br>USDT ERC20 0.901354958798002 | | |
| 3.1.293312 | JUAN CAUBARRERE VIVO | ADDRESS REDACTED | | | BTC 0.00139266128152991<br>CEL 1.18523880220893<br>USDC 20.6048367177593 | | |
| 3.1.293313 | JUAN CAULES | ADDRESS REDACTED | | | CEL 854.219151963994<br>ETH 0.0195297420924496 | | |
| 3.1.293314 | JUAN CAULES PRATS | ADDRESS REDACTED | | | BTC 0.00283166184793795 | | |
| 3.1.293315 | JUAN CAVAZOS | ADDRESS REDACTED | | | BTC 0.000000645006797529<br>ETH 0.000090496329925155<br>LINK 0.018513491624838 | | |
| 3.1.293316 | JUAN CEJAS | ADDRESS REDACTED | | | USDC 4.95397845197192 | | |
| 3.1.293317 | JUAN CERVIGON | ADDRESS REDACTED | | | BTC 0.000025826023424304<br>CEL 0.601301898300056<br>XRP 30.8483639345942 | | |
| 3.1.293318 | JUAN CHAMENA ALOISIO | ADDRESS REDACTED | | | BTC 0.000000479441880463<br>BUSD 1.05107414053957<br>CEL 0.439884379758235 | | |
| 3.1.293319 | JUAN CHAN ROSAS | ADDRESS REDACTED | | | BTC 0.0424894673716513<br>CEL 20.0140304155117<br>DOT 2.95911838854266 | | |
| 3.1.293320 | JUAN CHAROVSKY | ADDRESS REDACTED | | | CEL 1.09697413226946 | | |
| 3.1.293321 | JUAN CHAUR MANZANARES | ADDRESS REDACTED | | | ADA 414.244610121687<br>BTC 0.102095767618271 | | |
| 3.1.293322 | JUAN CHAVARIN | ADDRESS REDACTED | | | BTC 0.000000960751424425<br>USDC 1.16876553718172 | | |
| 3.1.293323 | JUAN CHOMBO | ADDRESS REDACTED | | | ETH 0.000107417419469456<br>LTC 0.00800124227739635<br>MATIC 15.0955384110888<br>XRP 30.2177412776224 | | |
| 3.1.293324 | JUAN CHRISTOPHER DORFLING | ADDRESS REDACTED | | | CEL 0.608018789205083<br>LTC 2.214 | | |
| 3.1.293325 | JUAN CIARLANTE | ADDRESS REDACTED | | | BTC 0.314890856857466<br>ETH 2.97597324187177 | | |
| 3.1.293326 | JUAN CICORIA | ADDRESS REDACTED | | | CEL 0.659075322350667 | | |
| 3.1.293327 | JUAN CIDRE | ADDRESS REDACTED | | | AAVE 5.12808453915517<br>BTC 1.04598725279614<br>CEL 0.577995704607578<br>DOT 204.682834076574<br>ETH 10.4457845098554<br>LTC 0.00111005971903472<br>UNI 92.0069240708748<br>XLM 4007.8794530287 | | |
| 3.1.293328 | JUAN CIGANA | ADDRESS REDACTED | | | BTC 0.00012917829010697 | | |
| 3.1.293329 | JUAN CLOY II | ADDRESS REDACTED | | | BTC 0.000002616942508899<br>CEL 1.11575177442746<br>SGB 31.4943538170007<br>XRP 0.0743797707356909 | | |
| 3.1.293330 | JUAN COMENDADOR | ADDRESS REDACTED | | | ADA 0.294037522933794<br>BTC 0.000000051066346975<br>CEL 0.246656895354472<br>MCDAI 0.0309766145799444 | | |
| 3.1.293331 | JUAN CONTONENTE GALLEGO | ADDRESS REDACTED | | | BTC 0.0924242123734019 | | |
| 3.1.293332 | JUAN CONTRERAS | ADDRESS REDACTED | | | BTC 0.00130831129568325 | | |
| 3.1.293333 | JUAN COPES BALLESTA | ADDRESS REDACTED | | | BTC 0.000003739287229168 | | |
| 3.1.293334 | JUAN COQUEREL | ADDRESS REDACTED | | | BTC 1.0208342389901<br>CEL 0.00110805577639841<br>ETH 3.59510005870972<br>USDC 34.7598335831943<br>XLM 0.00207760186833367<br>XRP 0.0122417258246917 | | |
| 3.1.293335 | JUAN CORBALAN | ADDRESS REDACTED | | | BTC 0.000000225839082648<br>CEL 0.00065826230204687<br>ETH 0.000125967456797458<br>MCDAI 0.429446968961148<br>USDT ERC20 0.153258278747315 | | |
| 3.1.293336 | JUAN CORDOBA | ADDRESS REDACTED | | | BTC 0.000000213835768456<br>USDC 1.39570055086424 | | |
| 3.1.293337 | JUAN CORDOBA | ADDRESS REDACTED | | | BTC 0.000007867569388489<br>CEL 8.09338806701728<br>DOT 0.023297417441776<br>ETH 0.000091408773745329<br>LINK 0.00435118887555014 | | |
| 3.1.293338 | JUAN CORNEJO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0493208411632879<br>CEL 48.9141777560826<br>USDC 0.347992962806209 | | |
| 3.1.293339 | JUAN CORONADO | ADDRESS REDACTED | | | BTC 0.000001164254924858<br>ETH 0.000451743614319041 | | |
| 3.1.293340 | JUAN CORONADO ZUNIGA | ADDRESS REDACTED | | | BTC 0.22058982694991<br>CEL 1222.94692428366<br>DASH 0.0061717<br>DOT 27.3651025327185<br>EOS 0.000031254845140492<br>ETC 71.72899594<br>ETH 2.51998987647606<br>XLM 7165.94460770062 | | |
| 3.1.293341 | JUAN CORONEL | ADDRESS REDACTED | | | BTC 0.000008884712238718 | | |
| 3.1.293342 | JUAN CORREA | ADDRESS REDACTED | | | BTC 0.000806238825126218<br>CEL 0.717924548980998<br>TUSD 26018.4628685791 | | |
| 3.1.293343 | JUAN CORREA | ADDRESS REDACTED | | | BTC 0.0436298317826772<br>ETH 3.05293312987923<br>USDC 2583.56463609858 | | |
| 3.1.293344 | JUAN CORREA CRUZ | ADDRESS REDACTED | | | ADA 381.166380333817<br>BTC 0.00135284214528168<br>CEL 0.441245393758305<br>DOT 28.7989035828837<br>MATIC 1094.16782062154 | | |
| 3.1.293345 | JUAN CORRELES CHAPARRO | ADDRESS REDACTED | | | BTC 0.0118566913071654 | | |
| 3.1.293346 | JUAN CORTÉS | ADDRESS REDACTED | | | BTC 0.000020651326276822 | | |
| 3.1.293347 | JUAN CORTES GORRETA | ADDRESS REDACTED | | | BTC 0.0123369053222729 | | |
| 3.1.293348 | JUAN CORTIJO | ADDRESS REDACTED | | | ADA 20625.2046447051<br>CEL 53.5333420251391<br>USDC 560.308941 | | |
| 3.1.293349 | JUAN CORVETTO | ADDRESS REDACTED | | | BTC 0.001734<br>CEL 2.59356059427409<br>ETH 0.023852<br>USDC 5.739402 | | |
| 3.1.293350 | JUAN COUSINET | ADDRESS REDACTED | | | CEL 0.0186768092410838 | | |
| 3.1.293351 | JUAN COVARRUBIA FLORES | ADDRESS REDACTED | | | BTC 0.548590411082737<br>ETH 7.48576853124903<br>USDC 145.279384188935<br>XRP 928.081777796818 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293352 | JUAN COVARRUBIAS ESPINOSA | ADDRESS REDACTED | | | ADA 60.9698137108568<br>BTC 0.000904388091017617<br>CEL 21.8456241273685<br>MATIC 158.10982942<br>XRP 2575.19545601042 | | |
| 3.1.293353 | JUAN COYOC AVILA | ADDRESS REDACTED | | | BTC 0.00175416062341301<br>CEL 0.0891120882634518<br>ETH 1.1337455762107 | | |
| 3.1.293354 | JUAN CRESPO | ADDRESS REDACTED | | | BTC 0.0113371467347049<br>CEL 8.47001988146669 | | |
| 3.1.293355 | JUAN CRISANTOS | ADDRESS REDACTED | | | MATIC 0.393252495565884<br>USDC 0.13228441003235<br>ZRX 0.0591334864172951 | BTC 0.0000005<br>DOT 0.00079<br>LINK 0.00035012<br>MANA 0.006<br>MATIC 0.0142494355906322<br>USDC 2188.264<br>XRP 819.258276<br>ZRX 0.02 | |
| 3.1.293356 | JUAN CRISTOBAL EVORA SUAREZ | ADDRESS REDACTED | | | BTC 0.0588729839258437<br>CEL 127.820539747488<br>USDC 569.167700345019 | | |
| 3.1.293357 | JUAN CRUZ | ADDRESS REDACTED | | | DOT 31.3827084697657 | | |
| 3.1.293358 | JUAN CRUZ | ADDRESS REDACTED | | | BTC 0.000100129732525204<br>CEL 0.10223688719723<br>MATIC 5.97426039717629<br>SGB 61.8075131294748<br>USDC 0.129480290287833<br>XRP 0.310495510961951 | | |
| 3.1.293359 | JUAN CRUZ ANEZ | ADDRESS REDACTED | | | ETH 0.00163210685223583<br>USDC 0.505391405110693 | | |
| 3.1.293360 | JUAN CRUZ ARAUJO | ADDRESS REDACTED | | | BTC 0.000000552817016217<br>USDT ERC20 0.224189117786135 | | |
| 3.1.293361 | JUAN CRUZ BATTILANA | ADDRESS REDACTED | | | BTC 0.000000155596288654<br>CEL 0.00631597805695824 | | |
| 3.1.293362 | JUAN CRUZ BISTOLFI | ADDRESS REDACTED | | | BTC 0.00050984599895763<br>CEL 0.0215009446907151 | | |
| 3.1.293363 | JUAN CRUZ CACERES | ADDRESS REDACTED | | | BTC 4.13206699103025<br>CEL 314962.799770425<br>DASH 0.0392354762497503<br>EOS 0.495958144484713<br>LINK 0.492647772267396<br>LTC 0.0270148032452795<br>MANA 6602.24401401097<br>SGB 2459.57610481005<br>USDC 10000<br>XRP 10.7353806690195 | ADA 25.1223238635084<br>BTC 0.000363334645595134<br>ETH 0.0079387274473042<br>MATIC 0.000000026474237475<br>USDC 482.533259624709 | |
| 3.1.293364 | JUAN CRUZ CHELALA | ADDRESS REDACTED | | | BTC 0.0656395523099728<br>USDT ERC20 633.588586128312 | | |
| 3.1.293365 | JUAN CRUZ CORIA | ADDRESS REDACTED | | | BTC 0.0120494124619996 | | |
| 3.1.293366 | JUAN CRUZ CORONILLA | ADDRESS REDACTED | | | BTC 0.00709082218604277<br>CEL 0.391167581020055<br>ETC 1.08343346650802<br>LTC 0.000000001553221501 | | |
| 3.1.293367 | JUAN CRUZ DE LISI | ADDRESS REDACTED | | | BTC 0.000000535676502474<br>USDT ERC20 20.1841400018157 | | |
| 3.1.293368 | JUAN CRUZ DE LISI | ADDRESS REDACTED | | | BTC 0.0166573742368358<br>ETH 0.000001375622542933 | | |
| 3.1.293369 | JUAN CRUZ DE LISI | ADDRESS REDACTED | | | BTC 0.000928161344337005<br>USDT ERC20 0.106609873575498 | | |
| 3.1.293370 | JUAN CRUZ DELGADO | ADDRESS REDACTED | | | BTC 0.0132805328402967<br>LTC 0.000732383187365999<br>USDC 26.8066217466637 | | |
| 3.1.293371 | JUAN CRUZ DIANDA | ADDRESS REDACTED | | | BTC 0.0000000303316505<br>CEL 0.00671605671786291<br>COMP 0.000113235384064918 | | |
| 3.1.293372 | JUAN CRUZ DOBLA | ADDRESS REDACTED | | | BTC 0.000000178308841761<br>USDT ERC20 0.832081951502531 | | |
| 3.1.293373 | JUAN CRUZ FRANCO | ADDRESS REDACTED | | | BCH 0.221871062273969<br>CEL 2.54044850711129<br>EOS 0.0938679622177411<br>ETC 0.00410577506583378<br>ETH 0.00288686897519162<br>LTC 0.119563580579564<br>MCDAI 0.114311892127045<br>SGB 114.24510802778<br>SNX 0.115037776171774<br>USDT ERC20 28.7073032452139<br>XRP 0.368743238648476 | | |
| 3.1.293374 | JUAN CRUZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002441446242312<br>MCDAI 0.695617549198642 | | |
| 3.1.293375 | JUAN CRUZ HERRERA | ADDRESS REDACTED | | | BCH 0.032821041769364<br>BTC 0.00916988022940126<br>CEL 3.04253248751161<br>ETH 0.0620340695035945 | | |
| 3.1.293376 | JUAN CRUZ LEZCANO | ADDRESS REDACTED | | | BTC 0.00179535497978403<br>ETH 0.000002097839061854 | | |
| 3.1.293377 | JUAN CRUZ MADERO | ADDRESS REDACTED | | | BTC 0.000178730670805225<br>CEL 0.0033867892753677 | | |
| 3.1.293378 | JUAN CRUZ MAZZETTI | ADDRESS REDACTED | | | BTC 0.000000832412311246<br>TUSD 0.58055529912467 | | |
| 3.1.293379 | JUAN CRUZ MEKTOUBDJIAN | ADDRESS REDACTED | | | BTC 0.0909855590258563 | | |
| 3.1.293380 | JUAN CRUZ MENECHIAN | ADDRESS REDACTED | | | BNT 62.8369715781476<br>DOT 121.064931801814<br>ETH 0.00143679156884901<br>MATIC 0.409123397266212<br>PAX 5485.85914436759<br>USDT ERC20 0.0600246958351787 | | |
| 3.1.293381 | JUAN CRUZ NARDIN | ADDRESS REDACTED | | | BTC 0.000561898299620445 | | |
| 3.1.293382 | JUAN CRUZ NOVOA | ADDRESS REDACTED | | | CEL 0.307982307188331 | | |
| 3.1.293383 | JUAN CRUZ PASCALE GHIGLIA | ADDRESS REDACTED | | | BNB 0.013034883999511<br>BTC 0.00000170388676973<br>ETH 0.00306273017935362<br>SOL 0.00139441616426525<br>USDC 0.988046316322812 | | |
| 3.1.293384 | JUAN CRUZ PASSETO | ADDRESS REDACTED | | | BTC 0.000000007764831024<br>CEL 0.0138534457309176<br>USDC 0.00000028581991672 | | |
| 3.1.293385 | JUAN CRUZ PÉREZ | ADDRESS REDACTED | | | BTC 0.000000370454321102<br>USDC 0.785804897481261 | | |
| 3.1.293386 | JUAN CRUZ PONCE FUHR | ADDRESS REDACTED | | | BTC 0.000000009641690197<br>CEL 0.0091268764631922<br>USDC 0.000000949571665885 | | |
| 3.1.293387 | JUAN CRUZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000115491672289938 | | |
| 3.1.293388 | JUAN CRUZ SOLDAVILA | ADDRESS REDACTED | | | BTC 0.000000645419404576<br>CEL 0.715744277577229 | | |
| 3.1.293389 | JUAN CRUZ VILLEGAS GODOY | ADDRESS REDACTED | | | USDC 0.764300871472542 | | |
| 3.1.293390 | JUAN CRUZ ZARATE | ADDRESS REDACTED | | | ETH 0.000002034220308228 | | |
| 3.1.293391 | JUAN CUEVA | ADDRESS REDACTED | | | ETH 0.247019158500884<br>USDC 9270.5153213934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293392 | JUAN CUEVA | ADDRESS REDACTED | | | ADA 33.6768638994009<br>CEL 66.9792843575253 | | |
| 3.1.293393 | JUAN CUEVAS | ADDRESS REDACTED | | | BTC 0.000010278180531236<br>ETH 0.000102903388716248<br>USDC 0.138712290685843<br>XLM 123.168341873545 | | |
| 3.1.293394 | JUAN CUNNINGHAM | ADDRESS REDACTED | | | ADA 2423.89788640814<br>BTC 0.000855657950953758 | | |
| 3.1.293395 | JUAN CURA | ADDRESS REDACTED | | | BTC 0.0670353661731315<br>USDC 0.0752622072917386<br>USDT ERC20 192.003051741656 | | |
| 3.1.293396 | JUAN CUTINA | ADDRESS REDACTED | | | USDC 43861.4397178994 | | |
| 3.1.293397 | JUAN D CHAJHERNANDEZ | ADDRESS REDACTED | | | | BTC 0.03154811 | |
| 3.1.293398 | JUAN D MONTOYA | ADDRESS REDACTED | | | BTC 0.00852042127303565<br>ETH 0.0818183486344506 | ETH 0.0270824758343442 | |
| 3.1.293399 | JUAN DABADIE | ADDRESS REDACTED | | | BTC 0.000000497549445571<br>MCDAI 214.372825381678 | | |
| 3.1.293400 | JUAN DALMASSO | ADDRESS REDACTED | | | BTC 0.00000152076454578<br>CEL 0.04566920535144<br>XRP 0.030792211062102 | | |
| 3.1.293401 | JUAN DANIEL MANJARREZ MENDOZA | ADDRESS REDACTED | | | BTC 0.000014986271830208 | | |
| 3.1.293402 | JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | | | AVAX 0.000310555474229352<br>BNB 0.000031548917897737 | | |
| 3.1.293403 | JUAN DANIEL QUIROGA GRANJA | ADDRESS REDACTED | | | ADA 408.067091600821<br>BTC 0.00128249722356521<br>ETH 0.00164703063198448 | | |
| 3.1.293404 | JUAN DANIEL RAMIREZ-CANO | ADDRESS REDACTED | | | BCH 18.389551031713<br>BTC 0.00141058649685951<br>ETH 4.74952485852786 | | |
| 3.1.293405 | JUAN DARIEL SEMIDEY CARRASQUILLO | ADDRESS REDACTED | | | USDC 0.00721524300349265 | | |
| 3.1.293406 | JUAN DAVID BARBOSA | ADDRESS REDACTED | | | BNB 1.14272786403016<br>BTC 0.283918119806791<br>CEL 1035.49667461671<br>DOT 56.1457176908382<br>ETH 4.86458867341772<br>LUNC 13.5962722539893<br>SOL 5.58000452431735 | | |
| 3.1.293407 | JUAN DAVID CAICEDO JARAMILLO | ADDRESS REDACTED | | | LTC 0.000799826487808234 | | |
| 3.1.293408 | JUAN DAVID EVORA | ADDRESS REDACTED | | | ADA 1019.442295<br>BNB 8.53497222<br>BTC 0.00345281317843286<br>CEL 1450.50078866581<br>ETC 1.00415448<br>ETH 0.253224727853781 | | |
| 3.1.293409 | JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | | | AAVE 0.401539127725441<br>ADA 1037.27935284382<br>AVAX 11.8825220398486<br>BCH 1.0148693268396<br>BNB 4.12493854819278<br>BTC 0.147306412363066<br>CEL 19732.8192219675<br>DASH 7.55462489093356<br>DOT 43.5566947802192<br>EOS 615.169046553197<br>ETH 1.59794012212251<br>LINK 92.8091374144153<br>LPT 8.46738119169604<br>LTC 48.7979390335826<br>LUNC 69.3029502472215<br>MANA 91.0709365825052<br>MATIC 2941.63909282039<br>MCDAI 0.0302909908386859<br>OMG 11.7556410878041<br>PAX 2.95711592784407<br>PAXG 0.108105550537768<br>SGB 90.4403162820831<br>SNX 37.1270068690535<br>SOL 2.66472133512698<br>UNI 473.917811786997<br>USDC 21.0692943553525<br>USDT ERC20 62.5854238651796<br>XLM 856.611993851881 | | |
| 3.1.293410 | JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | | | BNT 60.9920374109781<br>BTC 0.00462812199809625<br>CEL 2774.62628697123<br>EOS 85.4287056806538<br>ETH 1.20428448061523<br>USDC 34.0288967253234 | | |
| 3.1.293411 | JUAN DAVID EVORA HANGGI | ADDRESS REDACTED | | | BTC 0.000792943579912953 | | |
| 3.1.293412 | JUAN DAVID GUTIÉRREZ CABIATIVA | ADDRESS REDACTED | | | BTC 0.0627319117726841<br>DOT 32.533028093891 | | |
| 3.1.293413 | JUAN DAVID HINCAPIE RAMOS | ADDRESS REDACTED | | | BTC 0.000000127595730336 | BTC 0.000000007854565736 | |
| 3.1.293414 | JUAN DAVID MANUEL MALDONADO JR | ADDRESS REDACTED | | | BTC 0.0000099831935932097 | ETH 2.00456142 | |
| 3.1.293415 | JUAN DAVID MONTOYA | ADDRESS REDACTED | | | BTC 0.0140533696875476<br>USDC 0.327309046486655 | | |
| 3.1.293416 | JUAN DAVID OLIVERA AREVALO | ADDRESS REDACTED | | | BTC 0.000006008388477933<br>CEL 0.000486764956150009 | | |
| 3.1.293417 | JUAN DAVID ZABALA RUIZ | ADDRESS REDACTED | | | BTC 0.00000071884627323<br>CEL 0.243710439070801<br>USDT ERC20 0.000000689026623748 | | |
| 3.1.293418 | JUAN DAVILA | ADDRESS REDACTED | | | ETH 0.0234778989481332 | | |
| 3.1.293419 | JUAN DAVINOVISH | ADDRESS REDACTED | | | ADA 1762.6954387621<br>BTC 0.000000760970267073 | | |
| 3.1.293420 | JUAN DE ANDA LLANAS | ADDRESS REDACTED | | | BTC 0.000058365857347537<br>LTC 0.000254459101695582 | | |
| 3.1.293421 | JUAN DE DIOS RISUEÑO | ADDRESS REDACTED | | | CEL 0.00224771157805737<br>LTC 0.000000001950549451 | | |
| 3.1.293422 | JUAN DE DIOS VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000051137192284<br>CEL 1.2072396505466 | | |
| 3.1.293423 | JUAN DE DONATO | ADDRESS REDACTED | | | ADA 49.366123761536<br>BTC 0.000000813969434395<br>USDC 0.352244517248908 | | |
| 3.1.293424 | JUAN DE LA CRUZ | ADDRESS REDACTED | | | ADA 0.170507817128627<br>BTC 0.000053124009591866<br>CEL 0.0634308221391905<br>DOT 0.24082681807008<br>ETH 0.00302629072088129 | | |
| 3.1.293425 | JUAN DE LA CRUZ JR | ADDRESS REDACTED | | | BTC 0.00000442032285273<br>SGB 36.6600413294071<br>XLM 0.204789860841796<br>XRP 0.000000836137477966 | | |
| 3.1.293426 | JUAN DE LA ROCA | ADDRESS REDACTED | | | BNB 2.1155428<br>BTC 0.305692175076197<br>CEL 137.893656229501<br>ETH 0.186994213934939<br>SOL 2.15480728<br>USDC 265.36009758911 | | |
| 3.1.293427 | JUAN DE LA TORRE GARCIA | ADDRESS REDACTED | | | BTC 0.0139493570074233 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293428 | JUAN DE LA VEGA | ADDRESS REDACTED | | | ADA 158.816656966013<br>BCH 0.0447506238913228<br>BSV 0.0443557229146242<br>BTC 0.0108231611628821<br>CEL 1.38771355839463<br>COMP 0.133937778529461<br>EOS 3.37180222068715<br>USDT ERC20 211.569367359208 | | |
| 3.1.293429 | JUAN DE LUCA | ADDRESS REDACTED | | | MCDAI 0.0720753756276411 | | |
| 3.1.293430 | JUAN DE STEFANO | ADDRESS REDACTED | | | BCH 0.000058515734345388<br>BTC 0.000035077697953019<br>CEL 0.0164279644942153<br>ETH 0.000000068987068708<br>LTC 0.000261114535342418<br>XRP 0.0738224809205928 | | |
| 3.1.293431 | JUAN DEGREGORI | ADDRESS REDACTED | | | ADA 0.10983224700435<br>BTC 0.000000212036239161<br>CEL 0.000241614615027335 | | |
| 3.1.293432 | JUAN DEL ARCO PEREZ | ADDRESS REDACTED | | | BTC 0.00093873<br>CEL 25.6801994055812<br>ETH 0.01545981 | | |
| 3.1.293433 | JUAN DELAROSA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.293434 | JUAN DELAROSA | ADDRESS REDACTED | | | BSV 0.392689811270554<br>CEL 1.13298929011066 | | |
| 3.1.293435 | JUAN DELAROSS | ADDRESS REDACTED | | | ADA 207.377576219903<br>ETH 0.093401212464801<br>MATIC 257.910526179506<br>SNX 54.2272150631947<br>SOL 5.51942149021771<br>XLM 329.576838219441 | | |
| 3.1.293436 | JUAN DELCAMPO | ADDRESS REDACTED | | | ADA 277.134057196684<br>DOT 9.7404119369617<br>LINK 11.5843139659328<br>USDC 5228.67380811633 | | |
| 3.1.293437 | JUAN DELGADO | ADDRESS REDACTED | | | BTC 0.000000826863031648<br>MATIC 1.65908356371767 | | |
| 3.1.293438 | JUAN DELGADO | ADDRESS REDACTED | | | ETH 0.107553325733042 | | |
| 3.1.293439 | JUAN DELGADO | ADDRESS REDACTED | | | ADA 0.0453806524431153<br>BTC 0.000004906680348872<br>CEL 0.0677982555604373<br>DOT 0.0153627057862902<br>SOL 0.000424065631820102<br>USDC 0.0400310715544292 | DOT 0.000000000041763174<br>SOL 0.000000000201408988 | |
| 3.1.293440 | JUAN DELGADO | ADDRESS REDACTED | | | BTC 0.000000034750966191<br>CEL 1.11689060537563<br>UNI 0.0796179626514482<br>USDC 0.0254519996355725 | | |
| 3.1.293441 | JUAN DELGADO CRUZ | ADDRESS REDACTED | | | BTC 0.0782056032206091<br>ETH 1.693382077469<br>USDC 102.54402123771 | | |
| 3.1.293442 | JUAN DELGADO PANQUEVA | ADDRESS REDACTED | | | BTC 0.000121021012796858<br>CEL 1.86526467394362 | | |
| 3.1.293443 | JUAN DENNIS MEDRANO DURAN | ADDRESS REDACTED | | | BTC 0.000016317368733259<br>CEL 0.431405645042844 | | |
| 3.1.293444 | JUAN DERENDINGER | ADDRESS REDACTED | | | BTC 0.000008460330864374<br>CEL 0.0235486718184024 | | |
| 3.1.293445 | JUAN DESCALZO | ADDRESS REDACTED | | | BTC 0.000001629680280126<br>USDT ERC20 0.472957836745466 | | |
| 3.1.293446 | JUAN DIAZ | ADDRESS REDACTED | | | BTC 0.00153180754742063<br>MATIC 261.529710883561 | | |
| 3.1.293447 | JUAN DIAZ | ADDRESS REDACTED | | | ADA 1572.26427754549<br>BAT 0.815310990839144<br>BCH 0.00253655905973825<br>BTC 0.0845773007038763<br>CEL 1097.24268831747<br>EOS 62.9844548463671<br>ETC 0.783256751709548<br>ETH 0.000000017953811992<br>LINK 0.0703759940606067<br>LTC 0.564528971772651<br>MATIC 141.67296121114<br>SGB 1075.0439161273<br>SNX 146.774828024265<br>USDC 0.00268790798349708<br>XLM 0.1266949418633<br>XRP 0.000000060499311288 | | CEL 0.690087594213395 |
| 3.1.293448 | JUAN DIAZ | ADDRESS REDACTED | | | ADA 1.4942586963348<br>BTC 0.00126856750163835<br>ETH 6.47491793635343<br>MATIC 3.00694863393232 | ADA 0.000000589120007871 | |
| 3.1.293449 | JUAN DIAZ | ADDRESS REDACTED | | | BTC 0.00163319399984989<br>MCDAI 0.778752316495198<br>USDT ERC20 0.65967494498742 | | |
| 3.1.293450 | JUAN DÍAZ | ADDRESS REDACTED | | | BTC 0.000000668713042144<br>LTC 0.00130721940208559 | | |
| 3.1.293451 | JUAN DIAZ GARCIA | ADDRESS REDACTED | | | BTC 0.00117476197459879<br>CEL 6.64046096338561 | | |
| 3.1.293452 | JUAN DIAZ PINEDA | ADDRESS REDACTED | | | BTC 0.000001673104187465<br>GUSD 0.603907561859706 | | |
| 3.1.293453 | JUAN DIEGO ALVAREZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00305836338873708<br>CEL 0.281082815796858 | | |
| 3.1.293454 | JUAN DIEGO AMEZCUA | ADDRESS REDACTED | | | CEL 1.07262132925127 | | |
| 3.1.293455 | JUAN DIEGO IJSPEERT | ADDRESS REDACTED | | | BTC 0.00121240175626462<br>USDC 1021.62727606044 | | |
| 3.1.293456 | JUAN DIEGO MARIN BERENGUER | ADDRESS REDACTED | | | BTC 0.00255034102733691<br>CEL 1.30335192835498 | | |
| 3.1.293457 | JUAN DIEGO MORENO MORA | ADDRESS REDACTED | | | BTC 0.00077725435154664<br>USDT ERC20 0.574268174187467 | | |
| 3.1.293458 | JUAN DIEGO PATINO ALVARADO | ADDRESS REDACTED | | | ADA 159.537210644698<br>BTC 0.0164529524552017<br>CEL 102.652074038074<br>DOT 2.5730196719<br>ETH 0.36801806<br>LINK 2.39174606<br>MATIC 23.65878549 | | |
| 3.1.293459 | JUAN DIEGO SANCHEZ | ADDRESS REDACTED | | | BNB 0.278389505819324<br>BTC 0.00302504<br>CEL 32.4463982886134<br>ETH 0.141893 | | |
| 3.1.293460 | JUAN DIEGO SOL ARGENAL | ADDRESS REDACTED | | | BTC 0.000077549308101588<br>CEL 123.206179622843<br>DOT 0.000000000107156239<br>ETH 0.0104412218397676<br>USDT ERC20 2.2183693053176 | BTC 0.00000000111630781 | |
| 3.1.293461 | JUAN DIEGO SOLORZANO | ADDRESS REDACTED | | | ADA 205.35244<br>CEL 10.0415290790246<br>MATIC 90.3094<br>SNX 40.1934 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293462 | JUAN DIEGO TRUJILLO MONCALEANO | ADDRESS REDACTED | | | BTC 0.187290204104562<br>CEL 9.32811200554897<br>USDC 15069.0707260806<br>USDT ERC20 0.322213230489086 | | |
| 3.1.293463 | JUAN DIEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000020956199707889<br>CEL 2.64017859265964<br>XRP 0.61364723578217 | | |
| 3.1.293464 | JUAN DIONE SAINT ROMAIN | ADDRESS REDACTED | | | ADA 1188.57584721834<br>BTC 0.133243618015821<br>EOS 129.751402538239<br>LINK 51.5063105484452<br>MATIC 709.585491069982 | | |
| 3.1.293465 | JUAN DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000002538941477636<br>USDT ERC20 0.262779932218946 | | |
| 3.1.293466 | JUAN DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000069511382O507999<br>CEL 0.510914214794463<br>DOT 20.917280506458<br>EOS 0.00606426862840295<br>XRP 0.0770262053690852 | | |
| 3.1.293467 | JUAN DOMINIC ROLLAN | ADDRESS REDACTED | | | BTC 0.0024326841707367<br>ETH 0.0672528660169571 | | |
| 3.1.293468 | JUAN DONES | ADDRESS REDACTED | | | ADA 765.374831637187<br>BTC 0.00141303607630724<br>XRP 1419.66021258853 | | |
| 3.1.293469 | JUAN DONOVAN | ADDRESS REDACTED | | | BTC 0.000000007328374449<br>CEL 0.306285617738991 | | |
| 3.1.293470 | JUAN DORTA | ADDRESS REDACTED | | | BTC 0.00175855745908656 | | |
| 3.1.293471 | JUAN DU | ADDRESS REDACTED | | | AVAX 9.18235774032748<br>BTC 0.027054619776137<br>ETH 3.85664849056441<br>MATIC 0.405646726966169<br>USDC 1.75392169830405 | | |
| 3.1.293472 | JUAN DU PLESSIS | ADDRESS REDACTED | | | AVAX 0.000761365402837405<br>BTC 0.000053521127215919<br>CEL 102.135130882358<br>DOT 0.00597275561862733<br>ETH 13.2122289394381<br>LTC 0.000000008313696245<br>LUNC 0.000674210521285468<br>SGB 32766.6317301439<br>SOL 0.116573413869626<br>USDC 35123.6280313576<br>XRP 0.000000166432895331 | | |
| 3.1.293473 | JUAN DUARTE MANTILLA | ADDRESS REDACTED | | | BTC 0.0001002939624242224 | | |
| 3.1.293474 | JUAN DUBUC | ADDRESS REDACTED | | | BTC 0.00171086083236352<br>USDC 400 | | |
| 3.1.293475 | JUAN DUENAS | ADDRESS REDACTED | | | ADA 0.208427809956326<br>BNB 0.000873221372505641<br>BTC 0.000081859086759271<br>USDC 0.0123675137327863 | | |
| 3.1.293476 | JUAN DUENES | ADDRESS REDACTED | | | ADA 2.3876726177549<br>MATIC 2.83012926850412 | | |
| 3.1.293477 | JUAN DUQUE | ADDRESS REDACTED | | | BTC 0.0000251460610823269<br>ETH 0.000035796580851483<br>GUSD 0.0166481511144661<br>MATIC 0.543024630899092<br>SNX 1.37696731310029<br>SOL 0.000753043360437726 | GUSD 0.00898211531207472<br>SOL 0.00000000066464776 | |
| 3.1.293478 | JUAN DUQUE ANGEL | ADDRESS REDACTED | | | BTC 0.0606400642122616<br>CEL 51.0950748699285<br>ETH 0.35865432917075<br>TUSD 2121.05050409058 | | |
| 3.1.293479 | JUAN DURAN | ADDRESS REDACTED | | | BTC 0.000735583161155089<br>CEL 56.4960241867738 | | |
| 3.1.293480 | JUAN DURAN | ADDRESS REDACTED | | | BTC 0.00665181700652221<br>ETH 0.0540147215027628 | | |
| 3.1.293481 | JUAN ECHAVARRÍA | ADDRESS REDACTED | | | BTC 0.850015807801565<br>CEL 559.822152303379<br>ETH 6.58332484<br>USDT ERC20 300 | | |
| 3.1.293482 | JUAN ECHEVERRI AGUDELO | ADDRESS REDACTED | | | BTC 0.000044226911470894 | | |
| 3.1.293483 | JUAN ECHEVERRIA MEDINA | ADDRESS REDACTED | | | BCH 0.05220728<br>BTC 0.000000007402995457<br>CEL 1.38017858576918<br>ETC 0.52<br>LTC 0.17739841 | | |
| 3.1.293484 | JUAN EDUARDO AGUIRRE | ADDRESS REDACTED | | | BTC 0.000002115587518885<br>USDC 0.788092869070051 | | |
| 3.1.293485 | JUAN EDUARDO COSCOLLUELA | ADDRESS REDACTED | | | ADA 0.169254388148411 | | |
| 3.1.293486 | JUAN EDUARDO FARKAS | ADDRESS REDACTED | | | BTC 0.00109068368126105<br>MCDAI 419.978097996246 | | |
| 3.1.293487 | JUAN EDUARDO OLIVARES | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 1.03647390212813<br>USDT ERC20 0.0052 | | |
| 3.1.293488 | JUAN EDUARDO PAESANO | ADDRESS REDACTED | | | BTC 0.000000000685153421<br>CEL 0.224688593561097 | | |
| 3.1.293489 | JUAN EMILIANO TROCHE | ADDRESS REDACTED | | | BTC 0.00367224829770003<br>CEL 0.385559337804838<br>USDT ERC20 2.21100871447374 | | |
| 3.1.293490 | JUAN EMILIO GUAL PÉREZ | ADDRESS REDACTED | | | BNB 2.16578240534377 | | |
| 3.1.293491 | JUAN EMÍLIO JIMÉNEZ RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.00528528653703404 | | |
| 3.1.293492 | JUAN EMMANUEL LOSSO | ADDRESS REDACTED | | | BTC 0.00117286402720574<br>USDC 1.25561835661452 | | |
| 3.1.293493 | JUAN ENCINA GALNARES | ADDRESS REDACTED | | | BTC 0.0715434002453132<br>CEL 96.1799976191272<br>ETH 0.37456<br>XRP 278.88473 | | |
| 3.1.293494 | JUAN ENGELBRECHT | ADDRESS REDACTED | | | CEL 36.7485300912999 | | |
| 3.1.293495 | JUAN ENRICO BERMUNDO | ADDRESS REDACTED | | | CEL 0.0749750214388491 | | |
| 3.1.293496 | JUAN ENRIQUE ESCOBAR | ADDRESS REDACTED | | | MCDAI 0.427362732727289 | | |
| 3.1.293497 | JUAN ENRIQUE ORTEGA CORDERO | ADDRESS REDACTED | | | BTC 0.000000002823185888<br>CEL 0.62311832393133<br>LTC 0.01099726 | | |
| 3.1.293498 | JUAN ENRIQUE PITARCH HERRERA | ADDRESS REDACTED | | | BAT 0.715647189981813<br>BTC 0.000000550502442403<br>ETH 2.63544741257091<br>SGB 0.0244997191469413<br>USDC 0.0105852995110651<br>XRP 0.176051234094999 | | |
| 3.1.293499 | JUAN EPULEF | ADDRESS REDACTED | | | BTC 0.000000000395269042<br>CEL 0.104352519109729<br>PAXG 0.000141859391751553<br>USDT ERC20 0.632607905741839 | | |
| 3.1.293500 | JUAN ESCALANTE | ADDRESS REDACTED | | | CEL 183.057063320633<br>MCDAI 9135.89268267216 | | |
| 3.1.293501 | JUAN ESCAMILLA | ADDRESS REDACTED | | | BTC 0.000237384395627032<br>LTC 2.9119698753003<br>USDC 0.265946802916417 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293502 | JUAN ESCOBAR | ADDRESS REDACTED | | | ADA 0.0319737317775617<br>DOT 0.00321572657689123<br>ETH 0.000019972748393588<br>MATIC 0.0409196396624603<br>USDC 1.91658644525716<br>USDT ERC20 510.890844062299 | | |
| 3.1.293503 | JUAN ESCRIHUELA SIFRES | ADDRESS REDACTED | | | BTC 0.000000239288533247<br>CEL 2.46933749682448<br>DOT 0.000000074164478022<br>UST 101.656232629657 | | |
| 3.1.293504 | JUAN ESCRIVA | ADDRESS REDACTED | | | BCH 21.24555827<br>BTC 2.03100229782455<br>CEL 70128.0261054619<br>ETH 5.19783611<br>LUNC 1256025.135464<br>MATIC 205100.2357899<br>SGB 6753.65912389076<br>USDC 151937.900479<br>USDT ERC20 0.144246674333863<br>XRP 3248.168594 | | |
| 3.1.293505 | JUAN ESPINOSA | ADDRESS REDACTED | | | CEL 0.00501906768165667 | | |
| 3.1.293506 | JUAN ESPINOZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.293507 | JUAN ESPONERA | ADDRESS REDACTED | | | BTC 0.00000110108912555499<br>ETH 0.00015856268384352 | | |
| 3.1.293508 | JUAN ESQUIVEL | ADDRESS REDACTED | | | BTC 0.00103039781647353 | | |
| 3.1.293509 | JUAN ESQUIVEL | ADDRESS REDACTED | | | MCDAI 0.106244661826305 | | |
| 3.1.293510 | JUAN ESTEBAN ARANGO PARRA | ADDRESS REDACTED | | | CEL 1.07056422218719 | | |
| 3.1.293511 | JUAN ESTEBAN CASTRO GRANDAS | ADDRESS REDACTED | | | CEL 1.42074461335853 | | |
| 3.1.293512 | JUAN ESTEBAN GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000457405523968<br>USDT ERC20 2.89265589077927 | | |
| 3.1.293513 | JUAN ESTEBAN SÁNCHEZ PEREIRA | ADDRESS REDACTED | | | BCH 0.00212562<br>BTC 0.000000002712687146<br>CEL 9.88190095512797 | | |
| 3.1.293514 | JUAN ESTEBAN VILLA MEDINA | ADDRESS REDACTED | | | ADA 21.3805880690536<br>BTC 0.000075310095581275<br>ETH 0.434212536556886 | BTC 0.000000007366486087 | |
| 3.1.293515 | JUAN ESTEVEZ MORENO | ADDRESS REDACTED | | | BTC 0.00121078941611556<br>ETH 1.43614932842454 | | |
| 3.1.293516 | JUAN EVORA | ADDRESS REDACTED | | | BTC 0.108173796578539<br>CEL 709.841067185884 | | |
| 3.1.293517 | JUAN EZQUERRA AMOUSOU | ADDRESS REDACTED | | | EOS 0.00671371987611833 | | |
| 3.1.293518 | JUAN F NAVARRO | ADDRESS REDACTED | | | SNX 4.19853623783206 | | |
| 3.1.293519 | JUAN FACUNDO | ADDRESS REDACTED | | | BUSD 0.00643014674248906<br>CEL 0.230072546792736<br>USDT ERC20 0.0087752987179718 | | |
| 3.1.293520 | JUAN FAGIN | ADDRESS REDACTED | | | BTC 0.000550482855978425<br>ETH 0.000215752041668504 | | |
| 3.1.293521 | JUAN FAIRLEY | ADDRESS REDACTED | | | BTC 0.014659714339083<br>ETH 0.50188385279113 | | |
| 3.1.293522 | JUAN FANDINO | ADDRESS REDACTED | | | BTC 0.000004912447798454<br>CEL 0.0995828333054766 | | |
| 3.1.293523 | JUAN FANDINO | ADDRESS REDACTED | | | BTC 0.0994572435100749<br>CEL 64.0889994506645<br>EOS 0.00808924138735802<br>ETH 0.00127101642128309<br>LINK 0.0170876169204058<br>LTC 0.00268484099698992<br>SGB 0.0804061193695088<br>USDT ERC20 0.0185737685400888<br>XLM 0.0848458077340664<br>XRP 0.525967726148709 | USDT ERC20 3.93 | |
| 3.1.293524 | JUAN FANTINI | ADDRESS REDACTED | | | BTC 0.011994801701542<br>ETH 0.225043267375186 | | |
| 3.1.293525 | JUAN FARFAN | ADDRESS REDACTED | | | BTC 0.0012216327528637<br>USDT ERC20 2.01239599939081 | | |
| 3.1.293526 | JUAN FARHAT | ADDRESS REDACTED | | | ADA 0.35420348675827<br>BTC 0.000000747593925306999 | | |
| 3.1.293527 | JUAN FARIAS | ADDRESS REDACTED | | | BTC 0.000021767036236554<br>CEL 2.91642870810322<br>USDC 2.37 | | |
| 3.1.293528 | JUAN FARIÑA INFANTE | ADDRESS REDACTED | | | BTC 0.000442777992438571<br>BUSD 242<br>CEL 10.3108341581499 | | |
| 3.1.293529 | JUAN FAYMANN | ADDRESS REDACTED | | | BTC 0.0256030329284039<br>CEL 0.108176366103049<br>USDC 1498.68699177405 | | |
| 3.1.293530 | JUAN FCO CAMPOS | ADDRESS REDACTED | | | CEL 1.67032824280135<br>MCDAI 42.3720999025277<br>USDT ERC20 3298.63028183894 | | |
| 3.1.293531 | JUAN FDERNANDEZ DE LA LLAMA | ADDRESS REDACTED | | | BTC 0.000461316875145535 | | |
| 3.1.293532 | JUAN FELGUEROSO | ADDRESS REDACTED | | | BTC 0.000001369400729584<br>CEL 95.7576829726203<br>DOT 95.7121198656593<br>XLM 0.0555257510005953<br>XRP 0.316219374383962 | | |
| 3.1.293533 | JUAN FELIPE ACEVEDO MUNOZ | ADDRESS REDACTED | | | ETH 0.00172577301299043 | | |
| 3.1.293534 | JUAN FELIPE ARTEAGA AGUDELO | ADDRESS REDACTED | | | BTC 0.0000527377080540469<br>CEL 0.0303669049324753<br>ETH 0.249978423487713 | | |
| 3.1.293535 | JUAN FELIPE LOPEZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000002843523436436 | | |
| 3.1.293536 | JUAN FELIPE MARTINEZ RAMOS | ADDRESS REDACTED | | | BTC 0.0600043367758081 | | |
| 3.1.293537 | JUAN FELIPE SARMIENTO DALLOS | ADDRESS REDACTED | | | BTC 0.0130613652010957 | | |
| 3.1.293538 | JUAN FELIPE SIMONSEN | ADDRESS REDACTED | | | BTC 0.00276129636427866<br>ETH 0.664963671430608<br>USDC 1671.92105953684 | | |
| 3.1.293539 | JUAN FELIX | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>USDT ERC20 2121.98050602513 | | |
| 3.1.293540 | JUAN FERMIN ROVIRA LEITA | ADDRESS REDACTED | | | BTC 0.000000435440840257<br>USDC 0.681978112793114 | | |
| 3.1.293541 | JUAN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.00011834648979188<br>SGB 0.00365739213645247<br>XRP 0.0244433250622041 | | |
| 3.1.293542 | JUAN FERNANDEZ | ADDRESS REDACTED | | | BTC 1.36210423529131<br>CEL 283.005401110689<br>ETH 30.6581722964667<br>USDT ERC20 148.654578912267 | | |
| 3.1.293543 | JUAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000181103892280861<br>CEL 1.80476524188537 | | |
| 3.1.293544 | JUAN FERNANDEZ | ADDRESS REDACTED | | | USDT ERC20 3.1619391370657 | | |
| 3.1.293545 | JUAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0005661220008585<br>ETH 0.000608638897775606 | | |
| 3.1.293546 | JUAN FERNANDEZ | ADDRESS REDACTED | | | ETH 0.158891691255283 | | |
| 3.1.293547 | JUAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.173568783656935<br>DOT 0.0722034050651955<br>ETH 2.26184466607283<br>MATIC 1.56771950069132 | | |
| 3.1.293548 | JUAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000034471345258679<br>CEL 2.06569834764485<br>ETH 0.0463562995262137<br>USDC 1.35024126236586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293549 | JUAN FERNANDEZ | ADDRESS REDACTED | | | CEL 0.127591549643052<br>ETH 0.354505594984787<br>USDT ERC20 0.513229714283893 | | |
| 3.1.293550 | JUAN FERNÁNDEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000001003117943665<br>USDC 294.500853463345 | | |
| 3.1.293551 | JUAN FERNÁNDEZ-MELLADO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0611961081060387<br>ETH 0.06886213586899<br>XLM 264.411418757032 | | |
| 3.1.293552 | JUAN FERNANDO ALOBUELA MUZO | ADDRESS REDACTED | | | BTC 0.000000495941869065<br>USDT ERC20 0.181879481702904 | | |
| 3.1.293553 | JUAN FERNANDO DUARTE HERRERA | ADDRESS REDACTED | | | BTC 0.000000267092090791<br>CEL 18.9909413825917<br>ETH 0.00969580380775664<br>USDC 446.065<br>USDT ERC20 15 | | |
| 3.1.293554 | JUAN FERNANDO GARCÍA | ADDRESS REDACTED | | | BNB 0.00293149194095536<br>BTC 0.00447910379485088<br>CEL 12.605931315751<br>USDT ERC20 0.29264725224617 | | |
| 3.1.293555 | JUAN FERNANDO LUCERO | ADDRESS REDACTED | | | BTC 0.00388568033147893<br>CEL 4.17521937857628 | | |
| 3.1.293556 | JUAN FERNANDO REQUENA PLANCHART | ADDRESS REDACTED | | | BTC 0.00111811430086968 | | |
| 3.1.293557 | JUAN FERRE | ADDRESS REDACTED | | | SGB 0.000566826379820776<br>XRP 0.00382258707933975 | | |
| 3.1.293558 | JUAN FERREIRA KUZMINSKI | ADDRESS REDACTED | | | MCDAI 0.160109319378299 | | |
| 3.1.293559 | JUAN FERREYRA | ADDRESS REDACTED | | | DOT 0.18900369027747<br>LINK 0.031500071013731<br>LTC 0.00170384749579029<br>MATIC 0.0203601051596806 | | |
| 3.1.293560 | JUAN FIGUEIREDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 2.2312255774318 | | |
| 3.1.293561 | JUAN FIGUEREDO | ADDRESS REDACTED | | | BTC 0.000000214071279811<br>MCDAI 0.0685601747431456 | | |
| 3.1.293562 | JUAN FIGUEROA | ADDRESS REDACTED | | | BTC 0.00453576801371618 | | |
| 3.1.293563 | JUAN FIGUEROA | ADDRESS REDACTED | | | ETH 0.0856997777980881<br>USDC 1076.185903448 | | |
| 3.1.293564 | JUAN FIORENTINO | ADDRESS REDACTED | | | BTC 0.000001546411809899<br>ETH 0.000014197163783254 | | |
| 3.1.293565 | JUAN FLOREAL GRANXXA | ADDRESS REDACTED | | | BTC 0.000221521145420224 | | |
| 3.1.293566 | JUAN FLORES | ADDRESS REDACTED | | | BTC 0.000001933872857235<br>MATIC 0.0766046340021229<br>MCDAI 3.11094258556309<br>PAXG 0.00000849301463611 | | |
| 3.1.293567 | JUAN FLORES | ADDRESS REDACTED | | | BTC 0.000001304253538893<br>USDC 0.738692133658832 | | |
| 3.1.293568 | JUAN FLOREZ | ADDRESS REDACTED | | | BTC 0.000440277788551213<br>ETH 0.230978917934588<br>MCDAI 14.115163849307 | | |
| 3.1.293569 | JUAN FONDEVILA | ADDRESS REDACTED | | | BTC 0.000005313012518721 | | |
| 3.1.293570 | JUAN FONSECA | ADDRESS REDACTED | | | ADA 1105.62996144652<br>CEL 108.33781014388<br>ETH 1.58804403760884<br>MATIC 82.16956485 | | |
| 3.1.293571 | JUAN FORET | ADDRESS REDACTED | | | CEL 1.08364845460199 | | |
| 3.1.293572 | JUAN FORNELL HIGUERAS | ADDRESS REDACTED | | | BTC 0.00000680793601195<br>CEL 0.0838013014593471 | | |
| 3.1.293573 | JUAN FORTUNATO | ADDRESS REDACTED | | | CEL 71.543813461271 | | |
| 3.1.293574 | JUAN FOSCH | ADDRESS REDACTED | | | BTC 0.000000810810468659<br>CEL 1.03399557688292<br>MCDAI 0.49756550593159 | | |
| 3.1.293575 | JUAN FRANCESIO | ADDRESS REDACTED | | | BTC 0.00000000756353789<br>CEL 1.04312325192347 | | |
| 3.1.293576 | JUAN FRANCIEL SANCHEZ VARGAS | ADDRESS REDACTED | | | ADA 0.991861354699392<br>BTC 0.000202870080792252<br>DOT 0.110440347940319<br>ETH 0.00126037452475063<br>LTC 0.000073966381504435<br>LUNC 0.00178313706284415<br>MCDAI 0.00109408624758717<br>USDC 3.71386574985978 | ADA 0.00100046035571911<br>BTC 0.000000008823585271<br>DOT 0.00290848312924426<br>ETH 0.000003995518807285<br>LUNC 0.000016418613740293<br>MCDAI 1.62572367125876<br>SOL 0.00005<br>USDC 0.00441028565819573 | |
| 3.1.293577 | JUAN FRANCISCO | ADDRESS REDACTED | | | BTC 0.0000391797191040459 | | |
| 3.1.293578 | JUAN FRANCISCO AGOLIO | ADDRESS REDACTED | | | CEL 0.276105280922697 | | |
| 3.1.293579 | JUAN FRANCISCO ARANA | ADDRESS REDACTED | | | BTC 0.000006144779958482<br>CEL 1.0608944323368 | | |
| 3.1.293580 | JUAN FRANCISCO CANIZAL CASTRO | ADDRESS REDACTED | | | CEL 28.9648671999604<br>USDC 2.07 | | |
| 3.1.293581 | JUAN FRANCISCO CARBALLO | ADDRESS REDACTED | | | BTC 0.0150715412645372<br>CEL 595.647887770225 | | |
| 3.1.293582 | JUAN FRANCISCO CARRILLO III | ADDRESS REDACTED | | | BTC 0.000001613481641961<br>CEL 0.001481062905213 | | |
| 3.1.293583 | JUAN FRANCISCO CASTRO PICCOLO | ADDRESS REDACTED | | | BTC 0.0014048107550121<br>USDT ERC20 407.818980098603 | | |
| 3.1.293584 | JUAN FRANCISCO CHIRINOS BARCO | ADDRESS REDACTED | | | BTC 0.00780856109595183<br>CEL 9.78922149402275<br>ETH 0.01437 | | |
| 3.1.293585 | JUAN FRANCISCO FERRER FERRER | ADDRESS REDACTED | | | BTC 0.000122486268927802<br>CEL 15.8965105256763<br>EOS 22.4251<br>ETH 0.00276397989575574 | | |
| 3.1.293586 | JUAN FRANCISCO GONZALEZ REVOLORIO | ADDRESS REDACTED | | | BTC 0.0141978038133836<br>ETH 3.75628898044673 | | |
| 3.1.293587 | JUAN FRANCISCO MARTIN BORREGO | ADDRESS REDACTED | | | BTC 0.0000238875984238419<br>CEL 0.00201704511339847 | | |
| 3.1.293588 | JUAN FRANCISCO MAS HADERMANN | ADDRESS REDACTED | | | BTC 0.000182042681226668<br>ETH 0.00218170880099984 | | |
| 3.1.293589 | JUAN FRANCISCO MEDINA PORRAS | ADDRESS REDACTED | | | BTC 0.0611432880748865 | | |
| 3.1.293590 | JUAN FRANCISCO METHOL VINCENT | ADDRESS REDACTED | | | BTC 0.000000007070600698<br>CEL 1.65720535381233 | | |
| 3.1.293591 | JUAN FRANCISCO MOSQUERA CAMELO | ADDRESS REDACTED | | | BNB 0.000001244491805567<br>BTC 0.0000921397441475669<br>MCDAI 0.468642256697376<br>USDC 0.768426454707102 | | |
| 3.1.293592 | JUAN FRANCISCO NEGRO KROUPENSKY | ADDRESS REDACTED | | | BTC 0.000000004057433223<br>CEL 1.64278921289115 | | |
| 3.1.293593 | JUAN FRANCISCO NÚÑEZ | ADDRESS REDACTED | | | BTC 0.00134366746567737<br>CEL 2.55011752959261<br>MCDAI 0.525143748088929 | | |
| 3.1.293594 | JUAN FRANCISCO OTERO | ADDRESS REDACTED | | | BTC 0.000000002505794947<br>CEL 2.62984648306531<br>USDC 0.000000650100478225 | | |
| 3.1.293595 | JUAN FRANCISCO PRADOS MEDINA | ADDRESS REDACTED | | | BTC 0.0161666569456368 | | |
| 3.1.293596 | JUAN FRANCISCO REGADERA | ADDRESS REDACTED | | | BTC 0.0012125119918503<br>ETH 0.504746086612497 | | |
| 3.1.293597 | JUAN FRANCISCO RENDÓN | ADDRESS REDACTED | | | ADA 5936.92104304338<br>CEL 3.34548628976236<br>ETH 0.943261441838955<br>MATIC 49.7096838803276<br>ZRX 445.424844444067 | | |
| 3.1.293598 | JUAN FRANCISCO RIVILLA CABRERO | ADDRESS REDACTED | | | BTC 0.00000000143176058<br>CEL 12.8090884907716 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293599 | JUAN FRANCISCO RODRIGUEZ | ADDRESS REDACTED | | | | BTC 0.0368159281005132<br>DOT 9.7105809662 | |
| 3.1.293600 | JUAN FRANCISCO VEGA DIAZ | ADDRESS REDACTED | | | ADA 0.0138702568204639<br>BTC 0.000930247593185224<br>CEL 4.98494929376148<br>DOT 0.000000000077850902<br>ETH 0.10557125 | | |
| 3.1.293601 | JUAN FRANCISCO VENTURA | ADDRESS REDACTED | | | DOT 104.681958300112<br>ETH 3.76352417784985 | | |
| 3.1.293602 | JUAN FRANCISCO YANES | ADDRESS REDACTED | | | BTC 0.0858840620737487<br>CEL 15.5249942223228<br>ETH 0.343132103543947 | | |
| 3.1.293603 | JUAN FRANCISCO-ANTONIO HILL | ADDRESS REDACTED | | | BTC 0.000001183189808039<br>DOT 0.000478906926289142<br>ETH 0.000001631710369689<br>LINK 0.0048423496649738<br>USDC 0.00161100045209391 | ADA 0.684011997594973<br>BTC 0.00000053933655711<br>DOT 0.00368908377752073<br>ETH 0.000015657278346138<br>LINK 0.0351<br>USDC 0.000000982491218965 | |
| 3.1.293604 | JUAN FRANCISCO-SIMON | ADDRESS REDACTED | | | ADA 364.842408170065<br>BTC 0.00260060865851502<br>ETH 0.0420624901042691<br>LTC 0.000004681322011868<br>SOL 13.8835772444366<br>USDC 12.3356939900008 | | |
| 3.1.293605 | JUAN FRANCO | ADDRESS REDACTED | | | ADA 388.784997981598<br>BNB 1.01584320325407<br>BTC 0.00531329670355756<br>CEL 3.49594871776474<br>LTC 2.499 | | |
| 3.1.293606 | JUAN FRANCO | ADDRESS REDACTED | | | COMP 0.0206189584719442<br>ETH 0.204016050878969<br>LTC 1.4157014949194 | | |
| 3.1.293607 | JUAN GABAGLIO | ADDRESS REDACTED | | | BTC 0.000000542703144445<br>CEL 0.823265576384901<br>USDT ERC20 0.001019 | | |
| 3.1.293608 | JUAN GABRIEL BUSTAMANTE AGUIRRE | ADDRESS REDACTED | | | BTC 0.0149582161955705<br>CEL 79.601326784135<br>EOS 7.00947224923076<br>SGB 0.727445490687824<br>USDT ERC20 0.000000675580695967<br>XRP 4.755179 | | |
| 3.1.293609 | JUAN GABRIEL FUENSALIDA | ADDRESS REDACTED | | | CEL 0.0398961073615704 | | |
| 3.1.293610 | JUAN GABRIEL GOMEZ | ADDRESS REDACTED | | | BNB 0.000797402646149204<br>BTC 0.000001019239346239 | | |
| 3.1.293611 | JUAN GABRIEL MARCELINO | ADDRESS REDACTED | | | ETH 0.222355362718203<br>MANA 233.921617941409<br>MATIC 1778.67915220971<br>SNX 5.1334772764673<br>XLM 1010.53042704177 | | |
| 3.1.293612 | JUAN GABRIEL NADALICH | ADDRESS REDACTED | | | BTC 0.000000006580005974<br>CEL 0.289291175842037 | | |
| 3.1.293613 | JUAN GAITE | ADDRESS REDACTED | | | CEL 0.0172229473980071 | | |
| 3.1.293614 | JUAN GALINDEZ | ADDRESS REDACTED | | | USDC 1.46167471880089 | | |
| 3.1.293615 | JUAN GALLARDO | ADDRESS REDACTED | | | BAT 0.0450181265045778<br>BTC 0.000003107025629413<br>COMP 0.000017743724925136<br>ETH 0.000025860527948519<br>LTC 0.0011677308597417<br>MANA 0.0343446151856482<br>MATIC 450.739076821258<br>XLM 0.530747295046931<br>XRP 1649.05177362249 | | |
| 3.1.293616 | JUAN GALLEGO | ADDRESS REDACTED | | | BCH 1.7828134087595<br>LTC 41.4345129872087<br>USDC 41643.0548870653 | | |
| 3.1.293617 | JUAN GALLEGO CANDEL | ADDRESS REDACTED | | | ADA 0.004351<br>AVAX 0.00983812<br>BTC 0.191559529300331<br>CEL 2361.91715948055<br>ETH 0.0000029<br>MATIC 0.00719618<br>MCDAI 50.3<br>USDC 0.727 | | |
| 3.1.293618 | JUAN GALLEGOS | ADDRESS REDACTED | | | AAVE 0.00203916925211405<br>ADA 0.829820479954349<br>BTC 0.000047691029155291<br>DOT 0.0118845051544499<br>ETH 0.000743435631073099<br>LINK 0.0129699150029126<br>LTC 0.00501977146225198<br>MATIC 3.74964417989326<br>MCDAI 5.39466345748451 | | |
| 3.1.293619 | JUAN GALVÁN | ADDRESS REDACTED | | | ADA 0.12886325948975<br>BTC 0.00549547763111436<br>USDC 3522.76129182834 | | |
| 3.1.293620 | JUAN GAMEZ | ADDRESS REDACTED | | | CEL 1.08093801554097<br>SGB 7.88520716755756<br>XRP 52.6989381473277 | | |
| 3.1.293621 | JUAN GAMEZ ARELLANO | ADDRESS REDACTED | | | AAVE 6.25145249850114<br>BTC 0.00121994223950016<br>ETH 4.29018461880192 | | |
| 3.1.293622 | JUAN GARALDE | ADDRESS REDACTED | | | ADA 508.446265398516<br>BSV 5.03937882316211<br>ETC 50.4897813334772<br>LTC 5.03723184144831<br>MATIC 368.935762132625 | | |
| 3.1.293623 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.00126864178924092<br>CEL 14.9757176365798<br>ETH 0.221179107189561 | | |
| 3.1.293624 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0272578431819564 | | |
| 3.1.293625 | JUAN GARCIA | ADDRESS REDACTED | | | AAVE 0.00427013532143672<br>BTC 0.00000348769411164799<br>CEL 0.492576862469927<br>DOT 0.490879113298767<br>ETH 0.000036487301144286<br>MATIC 15.7417866444859<br>SNX 0.770188760526379<br>UNI 0.419997594711687 | | |
| 3.1.293626 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0120020099331459<br>ETH 0.00145591455323193 | ETH 1.00187019971059 | |
| 3.1.293627 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.144205431813787<br>BUSD 28.2448516752598<br>ETH 1.48728346290048 | | |
| 3.1.293628 | JUAN GARCIA | ADDRESS REDACTED | | | USDC 45.3950989234082 | | |
| 3.1.293629 | JUAN GARCIA | ADDRESS REDACTED | | | GUSD 33.8926365704959 | GUSD 1054.09588854317 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293630 | JUAN GARCIA | ADDRESS REDACTED | | | BAT 0.00246188550322607<br>BTC 0.000000223175186738<br>CEL 0.570473940135588<br>ETH 0.000003146341441783<br>MATIC 0.140237637181062<br>SGB 1.24022796662206<br>USDC 13.7835687769978<br>XRP 8.11281390801226 | | |
| 3.1.293631 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0117481245109336 | | |
| 3.1.293632 | JUAN GARCIA | ADDRESS REDACTED | | | AAVE 0.00380332951465559<br>BTC 0.000091662883846007<br>CEL 54.5711258719365<br>ETH 0.0114835998112928<br>LINK 0.0142904708921195<br>SGB 310.003973896812<br>SNX 0.202172813668005<br>XLM 0.677909640093079<br>XRP 487.60648357885 | | |
| 3.1.293633 | JUAN GARCIA | ADDRESS REDACTED | | | ETH 0.000026905209071413 | | |
| 3.1.293634 | JUAN GARCIA | ADDRESS REDACTED | | | AVAX 0.00559173840422285<br>BTC 0.000187283665430475<br>COMP 0.0000003066458152509999<br>DASH 0.00169567833059056<br>ETH 0.477709959175437<br>MATIC 3.09586450717084<br>MCDAI 0.00014715244598345<br>XLM 0.0000035935524755049 9<br>ZEC 0.000483042086737861<br>ZRX 0.0302680004934686 | BTC 0.0127846335946026<br>COMP 0.000733124544875353<br>DASH 0.000000001775393237<br>MCDAI 12.4629260743298<br>XLM 0.0149627318862443<br>ZEC 0.000000003243582564 | |
| 3.1.293635 | JUAN GARCIA | ADDRESS REDACTED | | | ADA 1778.81378740797<br>BTC 0.00132456881139159<br>ETH 4.15948574927691<br>LINK 41.2205597877636<br>MATIC 1410.63483552095<br>SNX 22.6482794604227<br>XRP 12349.0000006469 | LINK 11.3694188 | |
| 3.1.293636 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.0193228017220976<br>USDC 9.89569777284269 | USDC 0.000000364284069956 | |
| 3.1.293637 | JUAN GARCIA | ADDRESS REDACTED | | | CEL 2.1067951574853 | | |
| 3.1.293638 | JUAN GARCIA | ADDRESS REDACTED | | | BTC 0.000002643772927548<br>ETH 0.000075910281946332 | | |
| 3.1.293639 | JUAN GARCIA | ADDRESS REDACTED | | | MATIC 5.59215349243203 | | |
| 3.1.293640 | JUAN GARCÍA | ADDRESS REDACTED | | | BTC 0.0151838443422779<br>TUSD 0.348028626325307 | | |
| 3.1.293641 | JUAN GARCIA CALZADILLA | ADDRESS REDACTED | | | BTC 0.000054928451276462<br>ETH 0.000080757672611473<br>LTC 0.00191929032427882<br>UNI 0.00628626584739067 | | |
| 3.1.293642 | JUAN GARCIA CAMBA | ADDRESS REDACTED | | | BTC 0.00002104911573194<br>ZEC 0.00154315602607911 | | |
| 3.1.293643 | JUAN GARCÍA DE CASTRO | ADDRESS REDACTED | | | BTC 0.00172701389620881<br>USDC 0.54985030245967 | | |
| 3.1.293644 | JUAN GARCIA IGLESIAS | ADDRESS REDACTED | | | ADA 552.259900844661<br>BCH 7.86411787008655<br>BTC 0.00128161399889412<br>CEL 0.0404362086208081<br>DOT 30.5916440887712<br>ETH 0.00116759515009319<br>LINK 0.00618263991904456<br>LUNC 0.00245315098130461<br>MATIC 535.023466683129<br>SNX 0.01338505827897<br>UNI 14.425024201789<br>USDT ERC20 0.658520884164641 | | |
| 3.1.293645 | JUAN GARCÍA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.0311094136952609<br>DOT 0.0137232193611516<br>ETH 0.322647833824529<br>LINK 0.00192015425245037 | | |
| 3.1.293646 | JUAN GARCIA LOPEZ | ADDRESS REDACTED | | | BTC 0.264735635878333<br>CEL 0.572805796231943<br>ETH 1.01957750426264<br>LINK 11.9432262467868<br>LTC 1.05329943458267 | | |
| 3.1.293647 | JUAN GARCÍA MIÑANO | ADDRESS REDACTED | | | BTC 0.101916316001315 | | |
| 3.1.293648 | JUAN GARCIA MORELL | ADDRESS REDACTED | | | SNX 237.828075517753 | | |
| 3.1.293649 | JUAN GARCIA RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.0288721879353902<br>XLM 0.022908992840545 | | |
| 3.1.293650 | JUAN GARCIA VALENZUELA | ADDRESS REDACTED | | | BTC 0.000001482301644653<br>MATIC 0.333469206151418 | | |
| 3.1.293651 | JUAN GARCIA-PEREZ | ADDRESS REDACTED | | | BTC 0.185682050311833<br>CEL 1.15116892753898<br>EOS 2.3376507276071<br>ETH 2.74492216422727<br>KNC 283.754181063728<br>LINK 0.0753527478547853<br>LTC 0.00901304451304715<br>OMG 49.0427789677605<br>USDC 131.177170583292<br>XLM 4.11362238072873<br>ZRX 0.418689962968587 | | |
| 3.1.293652 | JUAN GARRIDO | ADDRESS REDACTED | | | ADA 0.100732575832549<br>BTC 0.000000008223898831<br>CEL 6.1836496809879<br>DOT 0.00053447<br>LINK 0.00060532 | | |
| 3.1.293653 | JUAN GARZON MARTINEZ | ADDRESS REDACTED | | | BTC 0.00110314637510587<br>CEL 0.216069977388471<br>ETH 0.222945046291687 | | |
| 3.1.293654 | JUAN GERARDO GONZALEZ CARDONA | ADDRESS REDACTED | | | BTC 0.000199186744874253 | | |
| 3.1.293655 | JUAN GERARDO PALACIOS ACEVES | ADDRESS REDACTED | | | BTC 0.000903381228069506 | | |
| 3.1.293656 | JUAN GERARDO TORRES | ADDRESS REDACTED | | | USDC 0.0284947478616807 | | |
| 3.1.293657 | JUAN GERARDO VARELA FUENTES | ADDRESS REDACTED | | | AAVE 0.0106434556265194<br>ADA 521.563200092789<br>AVAX 0.00490176530574355<br>BTC 0.000143194619487573<br>DOGE 2809.01192051665<br>DOT 11.0552174489673<br>ETH 0.0016815988533153<br>LINK 0.0399562834176243<br>MATIC 489.495249836917<br>SNX 249.561538564785<br>SOL 0.00924868051512024<br>SUSHI 0.236097250881374<br>USDC 12.5013622600119<br>USDT ERC20 0.00230953269014426 | AVAX 5.85894297268857<br>BTC 0.000000002966437971<br>LINK 154.161254032922<br>SOL 11.0778193578963<br>SUSHI 389.697162572963<br>USDC 0.00000077413086065 | |
| 3.1.293658 | JUAN GESTAL FERNÁNDEZ | ADDRESS REDACTED | | | AAVE 0.00169185041626027<br>BTC 0.00000114923835209<br>LINK 0.022067190609026<br>MATIC 0.00589983193583141<br>SNX 47.6525327505623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293659 | JUAN GIL | ADDRESS REDACTED | | | BTC 0.000228295735611925<br>DOT 0.170631873286048<br>ETH 0.00773519268470438<br>LTC 0.000452381666731328<br>MATIC 2.93011865704968<br>USDC 0.0015356431023702 | BTC 0.210110110592375<br>DOT 77.8466598347731<br>ETH 6.82334001247524<br>LTC 1.03099740595345<br>MATIC 1652.19193878375<br>USDC 0.883522315457981 | |
| 3.1.293660 | JUAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.000013790666491705 | | |
| 3.1.293661 | JUAN GIRALDO | ADDRESS REDACTED | | | BTC 0.000533532442305151<br>BUSD 474.526319367354<br>CEL 0.247888196703928 | | |
| 3.1.293662 | JUAN GIRALDO | ADDRESS REDACTED | | | CEL 0.323337765005607<br>USDT ERC20 10.0597686550347 | | |
| 3.1.293663 | JUAN GIRALDO | ADDRESS REDACTED | | | CEL 1.06631301622986 | | |
| 3.1.293664 | JUAN GIRÓN | ADDRESS REDACTED | | | BTC 0.00106582745670294<br>SNX 66.1770725508139 | | |
| 3.1.293665 | JUAN GLEISS | ADDRESS REDACTED | | | ADA 0.000000840321673569<br>BTC 0.00379125281826738<br>CEL 0.177288193067142 | | |
| 3.1.293666 | JUAN GOBO | ADDRESS REDACTED | | | BTC 0.00109328142565327<br>BUSD 0.308848214643063 | | |
| 3.1.293667 | JUAN GOICOECHEA | ADDRESS REDACTED | | | BTC 0.00141892526915342<br>CEL 387.076827832618<br>USDC 12800 | | |
| 3.1.293668 | JUAN GOIRIZ | ADDRESS REDACTED | | | BNB 0.2495<br>CEL 128.804308287004<br>ETH 0.079274 | | |
| 3.1.293669 | JUAN GOMEZ | ADDRESS REDACTED | | | BNB 0.000001674993234556<br>BTC 0.000000416230471381<br>CEL 0.575402948112072<br>USDT ERC20 0.193468682920908 | | |
| 3.1.293670 | JUAN GOMEZ | ADDRESS REDACTED | | | ADA 615.421110974026<br>BNB 0.998786042030423<br>BTC 0.000946695367235402<br>CEL 14.8452135670632<br>USDC 281.085385887518 | | |
| 3.1.293671 | JUAN GOMEZ | ADDRESS REDACTED | | | CEL 0.437616595897289<br>LTC 0.319 | | |
| 3.1.293672 | JUAN GOMEZ | ADDRESS REDACTED | | | ADA 20.7552238337306<br>BTC 0.00397136317842852<br>ETH 0.0204376893865761<br>LINK 2.83044979715314<br>SGB 186.754154717318<br>XLM 303.107115297573<br>XRP 859.139209320053 | | |
| 3.1.293673 | JUAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00000014573884313 | | |
| 3.1.293674 | JUAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00126848058580334 | | |
| 3.1.293675 | JUAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000000277006060496<br>CEL 0.305739288910652<br>USDC 0.009725<br>USDT ERC20 0.308055 | | |
| 3.1.293676 | JUAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00000135248429764<br>ETH 0.000176379687494692<br>MATIC 0.485504446908027<br>USDC 0.0902866120936312 | BTC 0.000000007963499012 | |
| 3.1.293677 | JUAN GÓMEZ | ADDRESS REDACTED | | | BTC 0.000001081748453899<br>ETH 0.000195168638469092 | | |
| 3.1.293678 | JUAN GONZALES | ADDRESS REDACTED | | | AVAX 0.121742416791191<br>BTC 0.00064470658974275<br>SNX 5.00605057551811 | | |
| 3.1.293679 | JUAN GONZALES | ADDRESS REDACTED | | | BTC 0.00127955021451788<br>CEL 0.777669825953927 | | |
| 3.1.293680 | JUAN GONZALES | ADDRESS REDACTED | | | CEL 0.00606575161013385<br>ETH 0.000021603013923761 | | |
| 3.1.293681 | JUAN GONZALEZ | ADDRESS REDACTED | | | CEL 1.39962800729141 | | |
| 3.1.293682 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000001607106392<br>CEL 0.76235736071908 | | |
| 3.1.293683 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000825879195939621<br>DOT 0.0824804825833543 | | |
| 3.1.293684 | JUAN GONZALEZ | ADDRESS REDACTED | | | ADA 630.259508000503<br>BTC 0.0450385240039441<br>DOGE 802.515458578654<br>DOT 6.54583615501813<br>ETH 0.440954633668298<br>LINK 10.0676450166128<br>LTC 0.198251300482233<br>MATIC 278.428438117386<br>SOL 3.05704531605263<br>UNI 9.07708022872385 | XRP 132.2669 | |
| 3.1.293685 | JUAN GONZALEZ | ADDRESS REDACTED | | | ADA 0.0250320526841515<br>CEL 0.0081325568336038<br>USDC 0.194349129671924 | | |
| 3.1.293686 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00667381348277571<br>DOT 12.5982217195346<br>USDC 305.997954438894 | | |
| 3.1.293687 | JUAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00139279070088854<br>CEL 7.37690158442184 | | |
| 3.1.293688 | JUAN GONZALEZ | ADDRESS REDACTED | | | ETH 0.00044400334094069 | | |
| 3.1.293689 | JUAN GONZALEZ | ADDRESS REDACTED | | | ADA 2626.85194596394<br>BTC 0.00203507861803306<br>ETH 0.794878575589158<br>USDC 3.25830167059746<br>USDT ERC20 4.9605195215383 | | |
| 3.1.293690 | JUAN GONZALEZ | ADDRESS REDACTED | | | 1INCH 0.14556406215049<br>ADA 4.74795579956656<br>DOT 24.2410182419513<br>MATIC 3.19505808284506<br>TUSD 0.343307229981824<br>UNI 0.0485287308052659<br>USDC 2.35879924976258<br>USDT ERC20 1.45303395101701 | ADA 0.00000063837443887<br>MATIC 0.00116030807817218<br>USDC 0.001 | |
| 3.1.293691 | JUAN GONZALEZ | ADDRESS REDACTED | | | CEL 1.07187698127881 | | |
| 3.1.293692 | JUAN GONZALEZ | ADDRESS REDACTED | | | AAVE 1.18164167177343<br>BTC 0.00013415997608486<br>ETH 0.00229175351068967<br>SGB 13.8779588937971<br>USDC 0.581144224065855<br>XRP 90.7811313391624 | | |
| 3.1.293693 | JUAN GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000001139650571352 | | |
| 3.1.293694 | JUAN GONZALEZ CASTILLO | ADDRESS REDACTED | | | BTC 0.00108756817832168<br>ETH 0.00058486011038936 | | |
| 3.1.293695 | JUAN GONZALEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.000000189021249133<br>XRP 0.000254212286671161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293696 | JUAN GONZALEZ SANJAVIER | ADDRESS REDACTED | | | ADA 118.772809276978<br>BTC 0.00000247613738795<br>DASH 1.0395969007716<br>DOT 7.95051530481973<br>ETH 0.0315494778284944<br>LINK 5.48727004958402<br>MATIC 83.703250292255<br>SNX 6.9316340081248<br>UNI 0.000535425508167978 | | |
| 3.1.293697 | JUAN GONZALO OROZCO | ADDRESS REDACTED | | | BNB 0.706581859527264<br>BTC 0.0223831500717956<br>CEL 76.8418313832902<br>SOL 7.1260381646984 | | |
| 3.1.293698 | JUAN GOSET | ADDRESS REDACTED | | | BTC 0.00000114441305045<br>CEL 0.555831068897076<br>USDC 0.000030038773851304<br>XRP 0.00000075 | | |
| 3.1.293699 | JUAN GRAGRERO | ADDRESS REDACTED | | | BTC 0.000897301589868166 | | |
| 3.1.293700 | JUAN GRAMAJO PEREZ | ADDRESS REDACTED | | | BSV 0.335183425910826<br>BTC 0.000416639054301863<br>ETH 0.000000398601987272<br>GUSD 0.254067722429024<br>LINK 13.0344226291232<br>LTC 2.06743307015256<br>MATIC 329.341366048402<br>UNI 0.00054709078673981<br>USDC 0.000783665434263235 | BTC 0.000000980462995059<br>ETH 0.000286230841872575<br>GUSD 0.000589271510609544<br>USDC 0.42625052128778 | |
| 3.1.293701 | JUAN GRANADOS | ADDRESS REDACTED | | | BTC 0.000377812739599427<br>USDC 1373.88087370376 | | |
| 3.1.293702 | JUAN GRAU | ADDRESS REDACTED | | | CEL 1.09357153714411 | | |
| 3.1.293703 | JUAN GREY MANILLA | ADDRESS REDACTED | | | CEL 371.430328544881<br>TUSD 0.00881749576701583<br>USDC 0.005809 | | |
| 3.1.293704 | JUAN GRILLO | ADDRESS REDACTED | | | BAT 5.92166820221221<br>BTC 0.000003560232366747<br>CEL 2.33633449891739<br>SGB 244.345266952111<br>XLM 26.5566226917093<br>XRP 0.718841968219867 | | |
| 3.1.293705 | JUAN GRIMALDO | ADDRESS REDACTED | | | BTC 0.000000276966015874<br>ETH 0.000145697973172151<br>LTC 0.0278856669825677 | | |
| 3.1.293706 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.000912507209269167<br>MCDAI 0.000251843912045396 | | |
| 3.1.293707 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.000000061144572315<br>MCDAI 0.0002171256576439 | | |
| 3.1.293708 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00205559916918489<br>CEL 0.0283866403499784 | | |
| 3.1.293709 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00214968170443113<br>ETH 0.000136492608673765 | | |
| 3.1.293710 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00210745940151655 | | |
| 3.1.293711 | JUAN GROSSO | ADDRESS REDACTED | | | BTC 0.00113063313444549<br>CEL 0.0714616269627665<br>ETH 0.000276103870163455 | | |
| 3.1.293712 | JUAN GRULLON | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.293713 | JUAN GUALLPA | ADDRESS REDACTED | | | ADA 0.00178968934134164<br>BTC 0.0140903652661414<br>DASH 0.016265434238725<br>DOT 2.89531237349824<br>USDC 9.70136825521271<br>XLM 2.01289140781154<br>ZEC 0.0317685183249278 | ADA 2.07982238681327<br>XLM 304.2642487 | |
| 3.1.293714 | JUAN GUARDIOLA | ADDRESS REDACTED | | | BTC 0.248744530241139<br>ETH 0.0117509527970617<br>LINK 157.095619164248 | | |
| 3.1.293715 | JUAN GUERRERO | ADDRESS REDACTED | | | AAVE 0.00152091534205073<br>BTC 0.000002015454610666<br>DOT 0.0659761845847165<br>ETH 0.000002209858118372<br>LINK 0.259409250155966<br>MATIC 0.0667453044735612<br>MCDAI 0.0366832326161126<br>SNX 0.224359346623447 | | |
| 3.1.293716 | JUAN GUERRERO | ADDRESS REDACTED | | | ETH 1.21180113584045 | ETH 0.200865582284334 | |
| 3.1.293717 | JUAN GUERRERO | ADDRESS REDACTED | | | USDC 21.2267244827421 | | |
| 3.1.293718 | JUAN GUIBAUD | ADDRESS REDACTED | | | BTC 0.000000391309283650999<br>MCDAI 0.0455076313648964 | | |
| 3.1.293719 | JUAN GUILLERMO ALZATE PALACIO | ADDRESS REDACTED | | | BTC 0.089337690331571<br>CEL 16.1747469993531 | | |
| 3.1.293720 | JUAN GUILLERMO ARCILA FRANCO | ADDRESS REDACTED | | | AAVE 10.6429636399987<br>BTC 0.626630722590525<br>CEL 1.53641795468829<br>ETH 29.5669292951501<br>GUSD 16.6903504397025<br>SNX 107.502809842781<br>UNI 188.42644521937<br>USDT ERC20 21.3389101556311 | BTC 0.413594227761579<br>CEL 102.480919280795<br>ETH 18.7164600436705 | |
| 3.1.293721 | JUAN GUILLERMO CALLAPIÑA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000006577412082<br>CEL 0.00174171869708685 | | |
| 3.1.293722 | JUAN GUILLERMO PRIETO VALERIO | ADDRESS REDACTED | | | ETH 0.00150409953302351 | | |
| 3.1.293723 | JUAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000009461963165404<br>ETH 0.0000821366840878 23<br>MATIC 0.000590391867476162 | BTC 0.000000007153987677 | |
| 3.1.293724 | JUAN GUTIERREZ | ADDRESS REDACTED | | | ADA 106.849564563618<br>AVAX 2.04618155043089<br>BTC 0.00587549085217227<br>DOT 12.2363617962678<br>LINK 2.52624166429445<br>MATIC 271.165746320403<br>XLM 581.596164113813 | | |
| 3.1.293725 | JUAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00111387<br>CEL 0.672628953199291<br>XRP 92.7222937850048 | | |
| 3.1.293726 | JUAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00108147859753855<br>CEL 174.518356155496 | | |
| 3.1.293727 | JUAN GUTIERREZ | ADDRESS REDACTED | | | ADA 795.721028375569 | | |
| 3.1.293728 | JUAN GUTIERREZ JR. | ADDRESS REDACTED | | | BTC 0.000727942453346522<br>MATIC 3886.9676259225 | | |
| 3.1.293729 | JUAN GUZMAN | ADDRESS REDACTED | | | AAVE 0.555192917308221<br>BTC 0.651599254266745<br>ETH 0.000217445401347031<br>LINK 0.0018368329278127<br>LTC 4.48704533325355<br>MCDAI 0.0600881493934801<br>USDC 5.74606941942865 | BTC 0.024714 | |
| 3.1.293730 | JUAN GUZMAN | ADDRESS REDACTED | | | ADA 146.024679116854<br>BTC 0.00317570366395248<br>USDC 2.56784783523534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293731 | JUAN HAROS | ADDRESS REDACTED | | | BTC 0.000039333952035509<br>ETH 0.00008228156176683 4<br>LINK 0.0848835451921854 | | |
| 3.1.293732 | JUAN HELBERT | ADDRESS REDACTED | | | ADA 0.265670158367744<br>AVAX 0.0012857084477836<br>BNB 0.00080420688894026<br>BTC 0.000015200013559601<br>BUSD 0.0415319771143445<br>DOT 0.00274766165209312<br>ETH 0.000091090407813934<br>USDC 2.29434949327309<br>USDT ERC20 0.00550287187378046 | | |
| 3.1.293733 | JUAN HENAO | ADDRESS REDACTED | | | ETH 0.0651583968127053 | | |
| 3.1.293734 | JUAN HENRICOT | ADDRESS REDACTED | | | ADA 90.2859192877013<br>BTC 0.00432133173428396<br>ETH 0.119402544357612 | | |
| 3.1.293735 | JUAN HERNANDEZ | ADDRESS REDACTED | | | SNX 0.106323246959497 | SNX 31.8583160079665 | |
| 3.1.293736 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000485258556034 68<br>ETH 0.000214229453721751<br>LTC 0.000421585985852012 | BTC 0.000000009706811337<br>LTC 0.000000007570667462 | |
| 3.1.293737 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.90776059482491<br>MATIC 81.8329395341783<br>USDT ERC20 5.14381634952189 | USDT ERC20 0.407353719711789 | |
| 3.1.293738 | JUAN HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0098375624341091<br>SNX 0.00631501353144719 | | |
| 3.1.293739 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BCH 3.05190449889229<br>BTC 0.257467511549842<br>DOT 52.6393215498924<br>MATIC 1847.91194508352 | | |
| 3.1.293740 | JUAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00270637996848761<br>LTC 0.0925808043507872 | | |
| 3.1.293741 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0307806180632341<br>CEL 5.74470275966254<br>DOT 2.34244507345534<br>ETC 5.39610942212205<br>ETH 0.1034758067842<br>MATIC 2356.4857471006<br>USDC 135.080084317306 | | |
| 3.1.293742 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BCH 0.0110117660621911<br>COMP 0.0120707084785265<br>XLM 34.4658972427515 | | |
| 3.1.293743 | JUAN HERNANDEZ | ADDRESS REDACTED | | | ADA 2779.99330486072<br>BTC 0.00105644115825484<br>BUSD 10.9319506242306<br>LTC 0.0555572019458488<br>USDC 7.73061349756687 | | |
| 3.1.293744 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00818201124941947<br>ETH 0.0664768086225226<br>USDC 191.939403918984 | | |
| 3.1.293745 | JUAN HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0222645811282416 | | |
| 3.1.293746 | JUAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0191980179674092<br>CEL 1.11670809219173 | | |
| 3.1.293747 | JUAN HERNANDEZ | ADDRESS REDACTED | | | AAVE 2.10429700809232<br>BTC 0.00280730153041054<br>COMP 4.34632580008978<br>GUSD 7.51712977612572<br>SNX 0.121967414759796 | GUSD 0.00867101866863944 | |
| 3.1.293748 | JUAN HERNANDEZ JR | ADDRESS REDACTED | | | BTC 0.0114065655604811<br>ETH 0.239637440264087<br>LUNC 3.02156315623467<br>MATIC 554.530908819562<br>USDC 1797.47710724457 | | |
| 3.1.293749 | JUAN HERNANDEZ LLANOS | ADDRESS REDACTED | | | BTC 0.000782699273841393<br>CEL 0.0168074293586405<br>USDT ERC20 0.266944103130046 | | |
| 3.1.293750 | JUAN HERNÁNDEZ VIDAL | ADDRESS REDACTED | | | BTC 0.000028417814990896 | | |
| 3.1.293751 | JUAN HERRERA | ADDRESS REDACTED | | | BTC 0.000075903197517142<br>ETH 0.000093004440318642<br>LTC 0.000352085997615714 | | |
| 3.1.293752 | JUAN HERRERA | ADDRESS REDACTED | | | ADA 285.741126900865<br>BTC 0.00106034198139397<br>CEL 3.30544731099122<br>DOT 3.00431725<br>XLM 230.18 | | |
| 3.1.293753 | JUAN HERRERA | ADDRESS REDACTED | | | ETH 0.00111195344897474 | | |
| 3.1.293754 | JUAN HERRERA | ADDRESS REDACTED | | | MATIC 0.0234440761524418<br>USDC 0.0555428075878116 | | |
| 3.1.293755 | JUAN HERRERA ARANGO | ADDRESS REDACTED | | | BTC 0.000054626603904268<br>CEL 1.11857322681809<br>DASH 0.00251196568207894 | | |
| 3.1.293756 | JUAN HERRERA FLORES | ADDRESS REDACTED | | | BTC 0.000211281523294807<br>ETH 0.00701333347223994<br>USDC 28.5800581849753 | | |
| 3.1.293757 | JUAN HERRERA POSADA | ADDRESS REDACTED | | | BNB 0.000138573825182326<br>BTC 0.000013829445522516<br>DOT 0.0097188661307593 | | |
| 3.1.293758 | JUAN HIDALGO | ADDRESS REDACTED | | | BTC 0.000009154917488082 | | |
| 3.1.293759 | JUAN HIDALGO | ADDRESS REDACTED | | | BTC 0.000000751532101336 | BTC 0.000000007785563761<br>USDC 1.958793 | |
| 3.1.293760 | JUAN HOBOUCHIAN | ADDRESS REDACTED | | | CEL 1.17260561931359<br>LTC 0.00818<br>SGB 0.0859759<br>XRP 0.569 | | |
| 3.1.293761 | JUAN HOYOS | ADDRESS REDACTED | | | BTC 0.000000560071550625<br>CEL 0.0102032606371462<br>ETH 0.000264347245723785 | | |
| 3.1.293762 | JUAN HUERGO | ADDRESS REDACTED | | | BTC 0.000000954739640286 | | |
| 3.1.293763 | JUAN HUERTA | ADDRESS REDACTED | | | BTC 0.000011681201917201 | | |
| 3.1.293764 | JUAN HUERTA | ADDRESS REDACTED | | | ADA 166.113807721427<br>BTC 0.000002334091385017<br>GUSD 0.634049269836733<br>USDC 0.188799690355002 | | |
| 3.1.293765 | JUAN IACO | ADDRESS REDACTED | | | BTC 0.0152974970607052<br>CEL 15.1151315392723 | | |
| 3.1.293766 | JUAN IANNOTTI | ADDRESS REDACTED | | | AVAX 6.30380079556684<br>BNB 0.00189373636274881<br>BTC 0.3167587555<br>CEL 0.663476521884139<br>ETH 0.879722767737293<br>LUNC 0.00767933005265732<br>MCDAI 0.0357501505364279<br>USDT ERC20 0.286500525235758 | | |
| 3.1.293767 | JUAN IGNACIO | ADDRESS REDACTED | | | BTC 0.00949846901082848<br>CEL 1.54016021911715<br>LUNC 0.00473409851584244<br>USDT ERC20 0.000000686797697986 | | |
| 3.1.293768 | JUAN IGNACIO ALSINA | ADDRESS REDACTED | | | BTC 0.000001171426719767<br>USDT ERC20 0.491691275052558 | | |
| 3.1.293769 | JUAN IGNACIO APRIGLIANO | ADDRESS REDACTED | | | BTC 0.000008197581462835 | | |
| 3.1.293770 | JUAN IGNACIO ARNABOLDI | ADDRESS REDACTED | | | CEL 0.46340893632866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293771 | JUAN IGNACIO ARRIBERE | ADDRESS REDACTED | | | AAVE 0.00684561030439358<br>CEL 187.486416798517<br>DOT 0.475970217118752<br>ETH 0.000038507104700855<br>MATIC 44.4014366805129 | | |
| 3.1.293772 | JUAN IGNACIO ARROYO | ADDRESS REDACTED | | | BTC 0.000000986491537057<br>MCDAI 0.439407951333635 | | |
| 3.1.293773 | JUAN IGNACIO ASTRADA | ADDRESS REDACTED | | | CEL 9.65029184570183<br>ETH 0.00165471693906906<br>LTC 0.00004<br>USDC 423.511 | | |
| 3.1.293774 | JUAN IGNACIO BALBI | ADDRESS REDACTED | | | BCH 0.000014210311619633<br>BTC 0.000001542557191368<br>CEL 0.030949576961953<br>DASH 0.000090315756017742<br>EOS 0.0029487632873621<br>LTC 0.000040781839733962<br>MCDAI 0.231880308676823<br>PAXG 0.000029952168206364<br>USDC 0.000000730229899815<br>XLM 0.0148119551415441<br>ZEC 0.0000325820480441749 | | |
| 3.1.293775 | JUAN IGNACIO CAPALBO | ADDRESS REDACTED | | | BTC 0.000001210248916273<br>CEL 0.0141721798758335<br>USDT ERC20 0.683906171103947 | | |
| 3.1.293776 | JUAN IGNACIO CAPUA | ADDRESS REDACTED | | | BTC 0.000002878959192372<br>DOGE 0.0567386511109746<br>MCDAI 0.0172926036930452<br>USDT ERC20 0.882946132771057 | | |
| 3.1.293777 | JUAN IGNACIO CARRIZO | ADDRESS REDACTED | | | BTC 0.000001915754263904<br>USDC 0.000829323387379218 | | |
| 3.1.293778 | JUAN IGNACIO CASTILLO MARTIN | ADDRESS REDACTED | | | ADA 0.0140320173783603<br>BTC 0.000000313133018848<br>CEL 0.241701951404512 | | |
| 3.1.293779 | JUAN IGNACIO CASTRO | ADDRESS REDACTED | | | BNB 0.0010006099607334<br>BTC 0.00422247455722325<br>CEL 0.118243837254182 | | |
| 3.1.293780 | JUAN IGNACIO CIRERA MARQUEZ | ADDRESS REDACTED | | | BTC 0.016914720354221<br>CEL 0.630166294844722 | | |
| 3.1.293781 | JUAN IGNACIO CONDE | ADDRESS REDACTED | | | BTC 0.000000007214393666<br>CEL 0.688510146379209 | | |
| 3.1.293782 | JUAN IGNACIO DAHROUGE | ADDRESS REDACTED | | | BTC 0.000001290665024803<br>CEL 0.00178501875830775<br>USDC 0.000103145304317683 | | |
| 3.1.293783 | JUAN IGNACIO DÉNCHEZ. ALMORIL | ADDRESS REDACTED | | | BTC 0.000001632908282838<br>USDC 488.325573289714<br>USDT ERC20 291.22466485402 | | |
| 3.1.293784 | JUAN IGNACIO FERRO PAZOS | ADDRESS REDACTED | | | BTC 0.000000007996224312<br>CEL 105.975621645792<br>MCDAI 0.357458881531009<br>TUSD 0.109549118199661<br>USDC 25.4621407441388<br>USDT ERC20 1.36731617042603 | | |
| 3.1.293785 | JUAN IGNACIO FREILLE | ADDRESS REDACTED | | | ADA 0.142453423983359<br>BTC 0.00000102637699390399<br>CEL 1.12846408902391<br>ETH 0.000037325511636097<br>MCDAI 0.000059074657329251<br>USDT ERC20 0.367689902146132 | | |
| 3.1.293786 | JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | | | BSV 0.00864339728347012<br>BTC 0.000002000359791838<br>CEL 0.454667481936015<br>DASH 0.000000001746039049<br>ETH 0.0000937122139250899<br>LTC 0.000000000156863638<br>XLM 0.0324443693238725 | | |
| 3.1.293787 | JUAN IGNACIO GARCIA RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.0879503972135636<br>XLM 0.0670823643908139 | | |
| 3.1.293788 | JUAN IGNACIO GÓMEZ MATTAR | ADDRESS REDACTED | | | BTC 0.000000026984480857<br>USDT ERC20 0.883401767612546 | | |
| 3.1.293789 | JUAN IGNACIO KANQUI | ADDRESS REDACTED | | | CEL 0.000121769699488985<br>LTC 0.000788325923882272 | | |
| 3.1.293790 | JUAN IGNACIO LECAROS | ADDRESS REDACTED | | | BTC 0.0310820461031886<br>CEL 199.319234617616<br>ETH 0.244004675851669<br>USDC 2110.7118651444 | | |
| 3.1.293791 | JUAN IGNACIO LUCCIONI | ADDRESS REDACTED | | | BTC 0.000000003732529953<br>CEL 0.065133317842368<br>ETH 0.000001692166928952<br>USDC 0.529898714327398 | | |
| 3.1.293792 | JUAN IGNACIO MAMANI TAPIA | ADDRESS REDACTED | | | BAT 9.81383216093999<br>BTC 0.000008957887943466<br>CEL 0.0305089924039964<br>USDT ERC20 0.0730990646627592 | | |
| 3.1.293793 | JUAN IGNACIO MARTINO ASTRADA | ADDRESS REDACTED | | | BTC 0.000008481543980378 | | |
| 3.1.293794 | JUAN IGNACIO OBIOL | ADDRESS REDACTED | | | BTC 0.000003114380942207<br>CEL 1.09174019528577 | | |
| 3.1.293795 | JUAN IGNACIO OCHOA CIRO | ADDRESS REDACTED | | | ADA 222.311953066185<br>BNB 1.27790372018569<br>BTC 0.00277872268959515<br>USDT ERC20 1236.93955196528 | | |
| 3.1.293796 | JUAN IGNACIO PROVERBIO | ADDRESS REDACTED | | | BTC 0.000000701597528953<br>LUNC 0.00643017232984488 | | |
| 3.1.293797 | JUAN IGNACIO RAU | ADDRESS REDACTED | | | BTC 0.000000001352644593<br>CEL 0.237380755161531<br>USDC 0.245948287303725 | | |
| 3.1.293798 | JUAN IGNACIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000017449694459871 | | |
| 3.1.293799 | JUAN IGNACIO ROS | ADDRESS REDACTED | | | BTC 0.00247917974515082<br>USDC 409.890414694061 | | |
| 3.1.293800 | JUAN IGNACIO RUDOLF | ADDRESS REDACTED | | | BTC 0.00222324019328978<br>USDC 409.339505700902 | | |
| 3.1.293801 | JUAN IGNACIO RUIZ DIAZ | ADDRESS REDACTED | | | BTC 0.0914563737535867<br>CEL 0.00936114656331806<br>ETH 0.333262498261118<br>USDT ERC20 0.00719274249604639 | | |
| 3.1.293802 | JUAN IGNACIO SALIVA | ADDRESS REDACTED | | | BTC 0.000000220010059243<br>ETH 0.00161266022867481<br>USDC 0.436329736532584 | | |
| 3.1.293803 | JUAN IGNACIO SALVO | ADDRESS REDACTED | | | BTC 0.000000699943713943<br>USDC 0.00647656936309394 | | |
| 3.1.293804 | JUAN IGNACIO SEGOVIA | ADDRESS REDACTED | | | MCDAI 5.27339388178331 | | |
| 3.1.293805 | JUAN IGNACIO SEIJAS CORRAL | ADDRESS REDACTED | | | BTC 0.00342924550365214 | | |
| 3.1.293806 | JUAN IGNACIO SGARRA | ADDRESS REDACTED | | | BTC 0.000000731212219835<br>USDT ERC20 0.803281548713058 | | |
| 3.1.293807 | JUAN IGNACIO SILVA MC | ADDRESS REDACTED | | | ADA 41.257915<br>BTC 0.0107073971714528<br>CEL 0.962708321655378 | | |
| 3.1.293808 | JUAN IGNACIO TAGLIERO | ADDRESS REDACTED | | | BTC 0.00182471911586851<br>USDC 702.394424094598 | | |
| 3.1.293809 | JUAN IGNACIO VAZQUEZ | ADDRESS REDACTED | | | CEL 0.0860688693312859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293810 | JUAN IMOLA | ADDRESS REDACTED | | | BTC 0.00165616880439342<br>CEL 2.96974760991305<br>MCDAI 79.92915571 | | |
| 3.1.293811 | JUAN INFANTES II | ADDRESS REDACTED | | | DOT 8.56913885099359 | | |
| 3.1.293812 | JUAN INSAURRALDE | ADDRESS REDACTED | | | BTC 0.000000008071548811<br>CEL 0.168356598808979<br>USDC 0.000000981631192018 | | |
| 3.1.293813 | JUAN INSAURRALDE | ADDRESS REDACTED | | | BTC 0.000000429762523859<br>MCDAI 0.00615280600687607 | | |
| 3.1.293814 | JUAN IRIZARRY | ADDRESS REDACTED | | | BAT 12.0008494635173<br>MCDAI 18.8509106673086 | | |
| 3.1.293815 | JUAN J ORTIZ | ADDRESS REDACTED | | | BTC 0.24381627546254<br>ETH 0.520708530910768<br>LTC 0.00521056576193986<br>MATIC 206.488428086353 | | |
| 3.1.293816 | JUAN J REYES | ADDRESS REDACTED | | | | ETH 0.0593934632389579 | |
| 3.1.293817 | JUAN J TALON | ADDRESS REDACTED | | | BTC 0.105310579787818<br>ETH 0.851149401187584 | | |
| 3.1.293818 | JUAN JACINTO | ADDRESS REDACTED | | | BTC 0.000682556377717981<br>ETH 0.0441677452990186<br>GUSD 221.487566116218<br>XLM 109.155404029072 | | |
| 3.1.293819 | JUAN JAIMES | ADDRESS REDACTED | | | | ADA 301.476327<br>BTC 0.00888070713430651<br>CEL 148.8605 | |
| 3.1.293820 | JUAN JAIMEZ | ADDRESS REDACTED | | | BTC 0.000072436329581894<br>ETH 0.000410844865761847<br>MANA 0.242959742772025<br>XLM 0.0584340402901415 | | |
| 3.1.293821 | JUAN JARAMILLO | ADDRESS REDACTED | | | BTC 0.0930099674254707<br>ETH 2.18010545919182<br>MANA 1246.44309382919<br>MATIC 0.870714652516602 | | |
| 3.1.293822 | JUAN JASSON | ADDRESS REDACTED | | | BTC 0.205911840881586 | | |
| 3.1.293823 | JUAN JAUREGUI ALMANZA | ADDRESS REDACTED | | | BTC 0.318661739161867<br>CEL 0.0135286965983505<br>ETH 3.69393048771748 | | |
| 3.1.293824 | JUAN JELDES | ADDRESS REDACTED | | | BTC 0.00067875581234962<br>CEL 42.6048290264444<br>DOT 0.0466805380883181<br>ETH 0.0108482653707829<br>LTC 0.00243562810379462<br>XLM 1.05055430302793 | | |
| 3.1.293825 | JUAN JESUS ANTUNEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000111286592003<br>MCDAI 0.0664223227561888<br>XLM 0.0771445012706812 | | |
| 3.1.293826 | JUAN JESUS CARMONA | ADDRESS REDACTED | | | BTC 0.00258201008581809<br>DOT 45.0258228471814 | | |
| 3.1.293827 | JUAN JESUS ROJAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000650412149797788 | | |
| 3.1.293828 | JUAN JESÚS ROJAS LÓPEZ | ADDRESS REDACTED | | | BNB 0.00649454185134296<br>BTC 0.110652883261421<br>LINK 0.00770181897771046<br>USDT ERC20 0.549685155205385 | | |
| 3.1.293829 | JUAN JIJON | ADDRESS REDACTED | | | BNB 0.9967<br>BTC 0.00133489961554891<br>CEL 7.80270823653789 | | |
| 3.1.293830 | JUAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000004234456278411<br>CEL 0.27468192805912<br>SGB 338.748307529452<br>USDC 0.0348948600171833<br>XLM 24.3141633929206<br>XRP 0.000000682640068783 | | |
| 3.1.293831 | JUAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000000469614994939<br>SNX 0.00915386684717273<br>USDC 0.586615276251884<br>XLM 0.0308471429370617 | | |
| 3.1.293832 | JUAN JIMENEZ | ADDRESS REDACTED | | | ADA 235.519115451073<br>BTC 0.00912768001137178<br>ETH 0.194185509377393<br>USDC 210.483335665867 | ETH 0.0106957609684768 | |
| 3.1.293833 | JUAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.0169334349329773 | BTC 0.00258554 | |
| 3.1.293834 | JUAN JIMENEZ BRUNO | ADDRESS REDACTED | | | BAT 1483.95109484<br>BTC 0.00865236<br>CEL 123.359720107967<br>COMP 2.93162472<br>LINK 9.90770883<br>XLM 5149.1398326 | | |
| 3.1.293835 | JUAN JOSE ALCALÁ RAMIREZ | ADDRESS REDACTED | | | BTC 0.000809165585005573<br>CEL 41.9609666394383 | | |
| 3.1.293836 | JUAN JOSE ALVARO LOPEZ | ADDRESS REDACTED | | | BTC 0.000502443101759008<br>BUSD 391<br>CEL 44.4062864030464<br>USDC 401 | | |
| 3.1.293837 | JUAN JOSE ANDRES CAO | ADDRESS REDACTED | | | BTC 0.000610434528419251 | | |
| 3.1.293838 | JUAN JOSÉ ARTOLA | ADDRESS REDACTED | | | BTC 0.000000002937089392<br>CEL 0.00447396911281265<br>USDT ERC20 0.628740202038824 | | |
| 3.1.293839 | JUAN JOSE BAREA VALOR | ADDRESS REDACTED | | | BTC 0.00109380834944038<br>BUSD 4.46064379023428<br>CEL 0.0082244140014994<br>USDC 19.2375134639548<br>USDT ERC20 2.53584778247639 | | |
| 3.1.293840 | JUAN JOSÉ BEFUMO | ADDRESS REDACTED | | | ADA 154.142400168045<br>BTC 0.00204049353171308<br>CEL 42.4531815519969<br>ETH 1.78790350014211<br>USDT ERC20 230.297170267186 | | |
| 3.1.293841 | JUAN JOSE BENAVENTE | ADDRESS REDACTED | | | BTC 0.00110625953198282<br>XRP 508.283093523173 | | |
| 3.1.293842 | JUAN JOSE BONILLA MATEUS | ADDRESS REDACTED | | | CEL 0.689798197702313 | | |
| 3.1.293843 | JUAN JOSE BUSTOS | ADDRESS REDACTED | | | CEL 108.725235668765<br>ETH 3.478<br>USDT ERC20 0.0590264044681857 | | |
| 3.1.293844 | JUAN JOSE CABRERA PEREZ | ADDRESS REDACTED | | | ADA 82.7794749678203<br>CEL 61.9574049563994<br>COMP 0.0583016763950995<br>ETH 0.00055582342917882<br>MATIC 762.288768517864<br>SNX 36.7605616161289<br>USDC 55.9012401536488<br>USDT ERC20 125.188439310346<br>XLM 56.9203868947335 | | |
| 3.1.293845 | JUAN JOSE CANTOIA MAZZOLINI | ADDRESS REDACTED | | | BTC 0.000003912782700457<br>CEL 0.556041355531378<br>LTC 0.000014459495714199<br>MCDAI 0.0483772586630136 | | |
| 3.1.293846 | JUAN JOSE CONTRERAS | ADDRESS REDACTED | | | BCH 0.000000002062276959<br>BTC 0.784993467098171<br>CEL 130.881313859186<br>ETH 0.22381904494071 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293847 | JUAN JOSE CRUZ | ADDRESS REDACTED | | | BTC 0.000000011496666231<br>MCDAI 0.406319758908847 | | |
| 3.1.293848 | JUAN JOSE DE ACHA GONZALEZ | ADDRESS REDACTED | | | BTC 6.73481700687514<br>ETH 24.9841885709203<br>USDT ERC20 16.1664898686563 | | |
| 3.1.293849 | JUAN JOSÉ DE AZA BERROA | ADDRESS REDACTED | | | CEL 0.00195965518942151 | | |
| 3.1.293850 | JUAN JOSE ESCOFET CARMONA | ADDRESS REDACTED | | | BTC 0.00000151384964908 | | |
| 3.1.293851 | JUAN JOSE ESTAMPA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0102452679624805<br>ETH 0.0275787500285408 | | |
| 3.1.293852 | JUAN JOSÉ FERNÁNDEZ GUERRA | ADDRESS REDACTED | | | ADA 0.440782376216277<br>BTC 0.00000130086717907999<br>ETH 0.00018771317187499 | | |
| 3.1.293853 | JUAN JOSE FERNANDEZ IDOIPE | ADDRESS REDACTED | | | BTC 0.000000027263621327<br>CEL 0.0284751021565265 | | |
| 3.1.293854 | JUAN JOSE FLOREZ WANDURRAGA | ADDRESS REDACTED | | | BNB 0.00328690200404756<br>BTC 0.000000656816538229<br>ETH 1.63699095540269<br>PAXG 0.000540621194085474<br>USDC 33.3053894613748 | | |
| 3.1.293855 | JUAN JOSE GARCIA | ADDRESS REDACTED | | | BTC 0.214076063537094<br>CEL 1582.27406734744<br>ETH 4.70023649119424<br>PAXG 3.14168694795083 | | |
| 3.1.293856 | JUAN JOSE GARCIA SALCEDO | ADDRESS REDACTED | | | ADA 0.151472477412223<br>BNB 0.00141247251559411<br>BTC 0.000005743445335071<br>CEL 0.203967617134418<br>DOT 0.0176327548434604<br>USDT ERC20 0.319297396141553 | | |
| 3.1.293857 | JUAN JOSE GIL BERLANA | ADDRESS REDACTED | | | BTC 0.0118027648794334 | | |
| 3.1.293858 | JUAN JOSE GIMENEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0326365111837957 | | |
| 3.1.293859 | JUAN JOSE GRIJALVA | ADDRESS REDACTED | | | ETH 1.18112853333772 | | |
| 3.1.293860 | JUAN JOSÉ GROSSO | ADDRESS REDACTED | | | BTC 0.000000000502021951 | | |
| 3.1.293861 | JUAN JOSÉ GROSSO | ADDRESS REDACTED | | | BTC 0.000646922547292511<br>ETH 0.000001375393524903<br>LTC 0.00143154852482376<br>MCDAI 1.29073504445452<br>USDC 0.36084986391279 | | |
| 3.1.293862 | JUAN JOSÉ GROSSO | ADDRESS REDACTED | | | BTC 0.0153075148440487<br>CEL 0.291062392134852<br>ETH 0.000030696093868342<br>MCDAI 0.168016431602973 | | |
| 3.1.293863 | JUAN JOSÉ GROSSO | ADDRESS REDACTED | | | BTC 0.000001928704515313<br>MCDAI 0.0557551268277654 | | |
| 3.1.293864 | JUAN JOSÉ GUACANES FIGUEROA GF | ADDRESS REDACTED | | | CEL 0.825092646826668<br>ETH 0.00346042648726669 | | |
| 3.1.293865 | JUAN JOSÉ HERRADA | ADDRESS REDACTED | | | BTC 0.000015700440199906<br>DOT 0.0427046812391218<br>ETH 0.000123633604766666<br>LTC 0.000644575154663354 | | |
| 3.1.293866 | JUAN JOSÉ HUALDA SÁNCHEZ | ADDRESS REDACTED | | | ADA 169.657911195999<br>BNB 1.10542785316252<br>BTC 0.00218433945555327<br>CEL 5.24313875581178<br>ETH 2.4291859556612<br>USDT ERC20 7.26312995100114 | | |
| 3.1.293867 | JUAN JOSE IBARRA CERON | ADDRESS REDACTED | | | BTC 0.000002349308995152<br>ETH 0.0895729965023963<br>XRP 0.018520874855776 | | |
| 3.1.293868 | JUAN JOSE INFANTES MAYORGAS | ADDRESS REDACTED | | | BTC 0.0121143388740738 | | |
| 3.1.293869 | JUAN JOSE JIMENEZ | ADDRESS REDACTED | | | ADA 1175.97704280151<br>ETC 2.78444994791498<br>ETH 0.1636608162071<br>LTC 1.00313805958075 | | |
| 3.1.293870 | JUAN JOSE JIMÉNEZ CORDERO | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 1.98489455377967 | | |
| 3.1.293871 | JUAN JOSE LADO | ADDRESS REDACTED | | | BTC 0.000001903356367582<br>USDC 0.516068121460742 | | |
| 3.1.293872 | JUAN JOSÉ LEDESMA | ADDRESS REDACTED | | | BTC 0.000000004939726061<br>CEL 1.55059017898682<br>USDT ERC20 0.000000256325832076 | | |
| 3.1.293873 | JUAN JOSE LONDONO | ADDRESS REDACTED | | | BTC 0.0915864286471967<br>DOT 2.33246513492748<br>ETH 0.123507563032981<br>LUNC 1.19099987440171<br>USDC 48.7020545068815 | | |
| 3.1.293874 | JUAN JOSÉ LÓPEZ DE MARTOS | ADDRESS REDACTED | | | BTC 0.131450996182177 | | |
| 3.1.293875 | JUAN JOSÉ LÓPEZ JUAREZ | ADDRESS REDACTED | | | BTC 0.00835859243082251<br>CEL 16.9035830583228<br>DOT 12.6540501802548<br>ETH 1.16679010196693<br>LINK 0.00658471273705012<br>UNI 4.4466821716916<br>USDT ERC20 0.0201120572813818<br>XLM 200.641790334708 | | |
| 3.1.293876 | JUAN JOSE LOPEZ PEREZ | ADDRESS REDACTED | | | BTC 0.761578<br>CEL 292.025938366434 | | |
| 3.1.293877 | JUAN JOSE LUNA FREYRE | ADDRESS REDACTED | | | BTC 0.83383537461538<br>CEL 0.633427632670809<br>ETH 18.611716502382<br>USDC 1.10756318326131 | | |
| 3.1.293878 | JUAN JOSÉ MAIDANA | ADDRESS REDACTED | | | ADA 0.582316746902484<br>BTC 0.000001696207150608 | | |
| 3.1.293879 | JUAN JOSÉ MALDONADO | ADDRESS REDACTED | | | CEL 0.0253388442269704 | | |
| 3.1.293880 | JUAN JOSE MEDELLIN | ADDRESS REDACTED | | | ADA 248.237081719007<br>BTC 0.00107862290138057<br>MATIC 75.6754269001169<br>SNX 98.5764297542277<br>SOL 3.07086148820682 | | |
| 3.1.293881 | JUAN JOSE MENDOZA VERGARA | ADDRESS REDACTED | | | ETH 0.00162845505626044 | | |
| 3.1.293882 | JUAN JOSE MIRALLES SERESOLA | ADDRESS REDACTED | | | ADA 0.0664683500110509<br>BTC 0.0556234198758007<br>DASH 0.000257776669219132<br>ETH 0.00179034495351466<br>LINK 16.1965917859229<br>MATIC 0.507155684141739<br>SNX 41.9110440425218<br>USDC 279.534790860391<br>USDT ERC20 0.005834609535456<br>XLM 0.201729661889255 | | |
| 3.1.293883 | JUAN JOSE MIRANDA | ADDRESS REDACTED | | | BTC 0.000000477742050317<br>USDC 0.724260324486844 | | |
| 3.1.293884 | JUAN JOSE MORA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000045315838031386<br>CEL 36.8459228157828<br>EOS 0.000063208376499363<br>LTC 0.000000005343524666<br>LUNC 25.1599509056498<br>SNX 136.453845546472<br>XLM 173.041069880189 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293885 | JUAN JOSE MUR RUIZ | ADDRESS REDACTED | | | BTC 0.000000008354773344<br>CEL 1.58098301516777<br>XLM 0.00000001175000351<br>XRP 0.000000898892878606 | | |
| 3.1.293886 | JUAN JOSÉ PAYÁ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000454685746165186<br>USDC 38.7462298473881 | | |
| 3.1.293887 | JUAN JOSÉ PEREIRA | ADDRESS REDACTED | | | BTC 0.000000989185656617<br>USDT ERC20 0.516141842547439 | | |
| 3.1.293888 | JUAN JOSÉ PÉREZ VIGIL | ADDRESS REDACTED | | | BTC 0.000039965787827515<br>CEL 1.13296410256133<br>DOT 0.117657091504503<br>USDC 1.25004091956555 | | |
| 3.1.293889 | JUAN JOSE PRIETO | ADDRESS REDACTED | | | BTC 0.000002457426957582 | | |
| 3.1.293890 | JUAN JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000666469026012<br>USDC 0.537759368617953 | | |
| 3.1.293891 | JUAN JOSE RAMIREZ | ADDRESS REDACTED | | | BTC 0.0732474541033897 | | |
| 3.1.293892 | JUAN JOSE REBOLLEDO | ADDRESS REDACTED | | | BTC 0.180543626593465<br>ETH 2.363729093967<br>XLM 0.274334110879869 | BTC 0.0151342013729977<br>ETH 0.185310323131677 | |
| 3.1.293893 | JUAN JOSE REY SUAREZ | ADDRESS REDACTED | | | BTC 0.0247998049477525 | | |
| 3.1.293894 | JUAN JOSE RODRIGUEZ ARIAS | ADDRESS REDACTED | | | XLM 0.31859180131281 | | |
| 3.1.293895 | JUAN JOSE RODRIGUEZ ERROTABERE | ADDRESS REDACTED | | | BTC 0.000551490991296993<br>CEL 9.37470480309925<br>MCDAI 250 | | |
| 3.1.293896 | JUAN JOSE SALAS | ADDRESS REDACTED | | | ADA 167.172777823137<br>AVAX 1.23635884407948<br>BTC 0.000001463224520703<br>DOT 1.76711455039298<br>ETH 0.0254248486631499<br>SOL 1.02447239391445 | | |
| 3.1.293897 | JUAN JOSE SALVADOR | ADDRESS REDACTED | | | ETH 0.000085052327742416<br>MCDAI 0.0630236958449716 | | |
| 3.1.293898 | JUAN JOSÉ SEGURA | ADDRESS REDACTED | | | AAVE 0.00000056066466099<br>BAT 0.000000938388019433<br>BTC 0.000000006617090079<br>CEL 0.00575559141942541<br>COMP 0.000000151645230265<br>SNX 0.000460607791226712<br>USDC 0.00574206137419112 | | |
| 3.1.293899 | JUAN JOSE SEGURA LOPEZ | ADDRESS REDACTED | | | BTC 0.909836688077085<br>ETH 7.10719700912792 | | |
| 3.1.293900 | JUAN JOSE SINGLA RIVAS | ADDRESS REDACTED | | | BTC 0.00807030160155642<br>CEL 8.45591036859833 | | |
| 3.1.293901 | JUAN JOSE SOMOZA | ADDRESS REDACTED | | | BTC 0.10580071<br>CEL 150.169718279782<br>ETH 0.364 | | |
| 3.1.293902 | JUAN JOSÉ SOTO LOBÓN | ADDRESS REDACTED | | | CEL 1.12316139875928 | | |
| 3.1.293903 | JUAN JOSE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000032179505634694 | | |
| 3.1.293904 | JUAN JOSE VILLAGOMEZ | ADDRESS REDACTED | | | ADA 3563.73086248699<br>BTC 0.00121124709588671<br>ETH 15.3719265770618<br>USDC 510.485556672382 | ETH 0.325 | |
| 3.1.293905 | JUAN JOVER BIBOUM | ADDRESS REDACTED | | | AVAX 0.128033222509023<br>BTC 0.0001283130370871 | | |
| 3.1.293906 | JUAN JR | ADDRESS REDACTED | | | USDC 0.0185821011695698 | | |
| 3.1.293907 | JUAN JR MARTINEZ | ADDRESS REDACTED | | | BTC 0.111073169610719 | | |
| 3.1.293908 | JUAN JR MORENO | ADDRESS REDACTED | | | | DOT 1.0379677684 | |
| 3.1.293909 | JUAN JUAN CHUA | ADDRESS REDACTED | | | BNB 1.64973817592269<br>BTC 0.11658194130226<br>CEL 2.06503421584096<br>ETH 0.297555385139507<br>USDT ERC20 1164.35938117525 | | |
| 3.1.293910 | JUAN JUAREZ PINO | ADDRESS REDACTED | | | BTC 0.00112935820179548<br>ETH 0.0014040548335552<br>USDC 7.30180327387309<br>USDT ERC20 0.9584430152567 | | |
| 3.1.293911 | JUAN JULIANTO | ADDRESS REDACTED | | | BTC 0.000445618008456581 | | |
| 3.1.293912 | JUAN JUNIOR CHAUCA FLORES | ADDRESS REDACTED | | | BTC 0.0023594604610067<br>BUSD 495.546983205804 | | |
| 3.1.293913 | JUAN KARAMOY | ADDRESS REDACTED | | | BTC 0.0727838003554149<br>LINK 31050.0437578589 | | |
| 3.1.293914 | JUAN KELLY | ADDRESS REDACTED | | | BTC 0.000001356543630018 | | |
| 3.1.293915 | JUAN KIRIKO | ADDRESS REDACTED | | | BTC 0.000000000805060158<br>CEL 0.185818607369424 | | |
| 3.1.293916 | JUAN KONG | ADDRESS REDACTED | | | BTC 0.000917015999775815<br>CEL 74.6115092698311<br>ETH 0.000980690469911607<br>SGB 6.73856582280133 | | |
| 3.1.293917 | JUAN L MEJIA | ADDRESS REDACTED | | | ETH 0.00000161208347446 | | |
| 3.1.293918 | JUAN LABORDE | ADDRESS REDACTED | | | BTC 0.0012972548290741<br>MATIC 299.740204318564<br>USDC 355.661287576744 | | |
| 3.1.293919 | JUAN LACHICA | ADDRESS REDACTED | | | BTC 2.63611936053435 | | |
| 3.1.293920 | JUAN LAGRANGE | ADDRESS REDACTED | | | USDC 12.3047191157517 | | |
| 3.1.293921 | JUAN LAGUILLO MORAL | ADDRESS REDACTED | | | ADA 0.099202140728339<br>BNB 0.000356155059452571<br>BTC 0.0000000312402477739999<br>EOS 0.00746442581004947<br>MATIC 0.000541823427732291<br>XLM 0.00555180222265387 | | |
| 3.1.293922 | JUAN LAGUNA | ADDRESS REDACTED | | | BTC 0.000017389100963908<br>ETH 0.238121133059833<br>MCDAI 42.3469274592541 | | |
| 3.1.293923 | JUAN LAINEZ ISCOA | ADDRESS REDACTED | | | BTC 0.00222655055493685<br>DOT 0.00909650676245609<br>ETH 0.0536887030813952<br>USDC 0.665784231673298 | USDC 0.000000089021158367 | |
| 3.1.293924 | JUAN LAMPREA | ADDRESS REDACTED | | | BTC 0.725141837720593<br>ETH 0.01312548519387<br>LTC 10.119480706159<br>USDC 132.666926550057 | | |
| 3.1.293925 | JUAN LANDEROS | ADDRESS REDACTED | | | ETH 0.000186758595024264 | | |
| 3.1.293926 | JUAN LANDRIEL | ADDRESS REDACTED | | | BTC 0.000001360222151136<br>LTC 0.00141639490038152 | | |
| 3.1.293927 | JUAN LAPLACETTE | ADDRESS REDACTED | | | BTC 0.000000123840552418999<br>ETH 1.34147217900312<br>MCDAI 0.00745188841507848<br>SNX 1046.367041348<br>TUSD 74905.8605309109 | | |
| 3.1.293928 | JUAN LARREGUI | ADDRESS REDACTED | | | BTC 0.000000005068515019<br>USDC 0.014308608140735 | | |
| 3.1.293929 | JUAN LAU | ADDRESS REDACTED | | | CEL 0.0137977716063652<br>ETH 0.00160808257043054 | | |
| 3.1.293930 | JUAN LÁZARO | ADDRESS REDACTED | | | BTC 0.0510456713065319 | | |
| 3.1.293931 | JUAN LEAL | ADDRESS REDACTED | | | BTC 0.0359449057886988<br>ETH 0.760902052347355<br>MCDAI 33.9658636050212<br>USDC 554.098520735468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293932 | JUAN LEAL | ADDRESS REDACTED | | | ADA 999.494749149862<br>BTC 0.0213989642379455<br>ETH 0.667390150932607<br>LTC 5.82118785736058<br>MATIC 741.853906090565 | | |
| 3.1.293933 | JUAN LEAL | ADDRESS REDACTED | | | BTC 0.0340690659583744<br>ETH 0.183594663745935<br>LINK 1.90667732100956<br>MATIC 1041.71234538565<br>SNX 11.2800125984394<br>UNI 8.52598844342029<br>XLM 344.35815355107 | | |
| 3.1.293934 | JUAN LEDESMA | ADDRESS REDACTED | | | BTC 0.000142789303975758 | | |
| 3.1.293935 | JUAN LEDESMA | ADDRESS REDACTED | | | BTC 0.00000000681751487<br>CEL 0.000819479471595794<br>ETH 0.000000449319478702 | | |
| 3.1.293936 | JUAN LEDESMA | ADDRESS REDACTED | | | BTC 0.00118276008894355<br>USDT ERC20 1.25724413931891 | | |
| 3.1.293937 | JUAN LEDESMA | ADDRESS REDACTED | | | BTC 0.000000009727956201<br>CEL 0.190594214543504<br>ETH 0.000000692408021318 | | |
| 3.1.293938 | JUAN LEE | ADDRESS REDACTED | | | ADA 263.079192676023<br>AVAX 4.82866752833935<br>BTC 0.00787549849828613<br>DOGE 2039.16594321162<br>DOT 11.9036874211968<br>ETH 0.116969744388823<br>LINK 16.429267057046<br>LTC 2.11544733054704<br>SOL 2.25643073997483 | | |
| 3.1.293939 | JUAN LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000027963086878928 | BTC 0.000000084218527894 | |
| 3.1.293940 | JUAN LEON | ADDRESS REDACTED | | | ETH 0.0777969634379706 | | |
| 3.1.293941 | JUAN LEON EUSQUIANO | ADDRESS REDACTED | | | BTC 0.00001474896410257 | | |
| 3.1.293942 | JUAN LEON GALLARDO | ADDRESS REDACTED | | | BTC 0.000000001319352297<br>CEL 0.417192722579833 | | |
| 3.1.293943 | JUAN LEONEL PISCITELLO MAZZOLA | ADDRESS REDACTED | | | BTC 0.00110342860295586<br>BUSD 2.07083608068699 | | |
| 3.1.293944 | JUAN LI | ADDRESS REDACTED | | | BTC 0.000803090780575839<br>ETH 0.208276837901283 | | |
| 3.1.293945 | JUAN LI | ADDRESS REDACTED | | | ADA 0.126465688984065<br>BTC 0.00279718553091898<br>ETH 0.283407981922247<br>USDC 266.991058169518 | | |
| 3.1.293946 | JUAN LIBRALATO | ADDRESS REDACTED | | | BTC 0.00114707888129116<br>CEL 0.0156961316640835<br>MCDAI 0.0125086710408527 | | |
| 3.1.293947 | JUAN LIRA GUTIERREZ | ADDRESS REDACTED | | | ADA 4166.25444157056<br>BAT 592.780687890631<br>BTC 0.000054454829204176<br>ETC 9.07051933023139<br>ETH 1.0915421949375<br>LTC 0.000156079359963003<br>MATIC 54.1872587453774<br>SNX 254.885711891926<br>XLM 51.4719399365992 | | |
| 3.1.293948 | JUAN LISOJO | ADDRESS REDACTED | | | BTC 0.151887166131681<br>USDC 0.109365196125553<br>XRP 0.00000048267742352 | | |
| 3.1.293949 | JUAN LLANOS | ADDRESS REDACTED | | | BTC 0.000566539275754993 | | |
| 3.1.293950 | JUAN LLERENA | ADDRESS REDACTED | | | ADA 510.773872875431<br>BCH 0.93759144786803<br>BNB 3.37868256098<br>BTC 0.059865156276508<br>CEL 13.6099212059255<br>ETH 1.3128787775941<br>LTC 2.68704977459407<br>MATIC 32.6523775179717 | | |
| 3.1.293951 | JUAN LLORENS FOLGADO | ADDRESS REDACTED | | | BTC 0.000581682560316219<br>USDC 48.7687439662813<br>USDT ERC20 52.7144751813321 | | |
| 3.1.293952 | JUAN LLUCH | ADDRESS REDACTED | | | BTC 0.0181536432155175 | | |
| 3.1.293953 | JUAN LOAIZA PINZON | ADDRESS REDACTED | | | ADA 314.920113965914<br>AVAX 6.18819480554546<br>BNB 0.614231561503312<br>BTC 0.159114261879919<br>CEL 30.6128308530266<br>DOT 11.0834399600982<br>ETH 1.67737543599569<br>LUNC 0.851264305315829<br>USDC 0.185192092093694 | | |
| 3.1.293954 | JUAN LONDONO | ADDRESS REDACTED | | | BTC 0.0409563330909535<br>ETH 0.285397918109578 | | |
| 3.1.293955 | JUAN LONDONO | ADDRESS REDACTED | | | BTC 0.00993154519279634 | | |
| 3.1.293956 | JUAN LONDONO | ADDRESS REDACTED | | | CEL 1.0354071238426<br>DASH 0.000650505774734609<br>ETH 0.000310328897307964<br>LTC 0.000507918985630439<br>XRP 0.0669440864460254 | | |
| 3.1.293957 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00314367641495174<br>CEL 25.3452494716306<br>ETH 3.72306462962758<br>SNX 1927.32397086336 | | |
| 3.1.293958 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.0209671768939863<br>ETH 0.595738717113673 | | |
| 3.1.293959 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000203510285348005 | BTC 0.000000009804739099 | |
| 3.1.293960 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00321780422738998<br>MCDAI 0.574468126358405 | | |
| 3.1.293961 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00165574537332383 | | |
| 3.1.293962 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00160368537728908 | | |
| 3.1.293963 | JUAN LOPEZ | ADDRESS REDACTED | | | SNX 3.9514893317276 | | |
| 3.1.293964 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00189624839829348 | | |
| 3.1.293965 | JUAN LOPEZ | ADDRESS REDACTED | | | ADA 0.627409106454121<br>BAT 0.116982554739042<br>BTC 0.169677543686712<br>COMP 0.00037333706471276<br>ETH 0.0000363857708701209<br>LINK 0.00703203364011472<br>LTC 0.00112366720908993<br>MATIC 0.00137768574236355<br>USDC 4.14108932724817<br>XLM 0.276913759101003 | BTC 0.00613945 | |
| 3.1.293966 | JUAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000001494088285624 | | |
| 3.1.293967 | JUAN LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000236566608972<br>USDC 0.359818843564498 | | |
| 3.1.293968 | JUAN LOPEZ ABREGO | ADDRESS REDACTED | | | XLM 0.0358351633732364 | | |
| 3.1.293969 | JUAN LOPEZ ALDUNCIN | ADDRESS REDACTED | | | ADA 0.0801448477026739<br>BNB 0.00191380698953854<br>BTC 0.00001220720 8216 4008<br>USDT ERC20 0.0178088915538943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.293970 | JUAN LOPEZ BOJORQUEZ | ADDRESS REDACTED | | | ADA 8<br>CEL 0.0933576633120827 | | |
| 3.1.293971 | JUAN LOPEZ MARCANO | ADDRESS REDACTED | | | AAVE 0.0514430466895384<br>ADA 1055.32135681073<br>BTC 0.004859260328079<br>BUSD 0.0387055626668572<br>CEL 188.428756377701<br>ETH 0.00326149533543254<br>MANA 519.03068528154<br>MATIC 0.175110761632221<br>USDC 0.571387998853184<br>USDT ERC20 382.797500148967 | BUSD 52.4212861400467<br>USDC 0.000000987433678899 | |
| 3.1.293972 | JUAN LOPEZ PAEZ | ADDRESS REDACTED | | | BTC 0.00108843757254274<br>ETH 0.202581738252561<br>MATIC 242.503104151363 | | |
| 3.1.293973 | JUAN LOPEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.00137414702557008<br>USDC 0.37795165317589 | | |
| 3.1.293974 | JUAN LORENZO | ADDRESS REDACTED | | | BTC 0.000000431981228695999<br>USDC 0.364284432177367 | | |
| 3.1.293975 | JUAN LORENZO GUICHO GUILLEN | ADDRESS REDACTED | | | BTC 0.0116866502994233 | | |
| 3.1.293976 | JUAN LOZANO PANADERO | ADDRESS REDACTED | | | PAXG 1.3536657032074<br>USDT ERC20 11.8485830651289 | | |
| 3.1.293977 | JUAN LUCA MARTINI | ADDRESS REDACTED | | | BTC 0.000004959064696743<br>USDT ERC20 408.145532773187 | | |
| 3.1.293978 | JUAN LUCATERO | ADDRESS REDACTED | | | ETH 0.00893051605171558 | | |
| 3.1.293979 | JUAN LUCERO | ADDRESS REDACTED | | | ADA 1073.24443853099<br>BTC 0.00002374431093141<br>ETH 0.121953541350381<br>USDC 0.0586486430167976 | | |
| 3.1.293980 | JUAN LUCIO SÁNCHEZ | ADDRESS REDACTED | | | BAT 0.00258118533449558<br>BTC 0.000001240671722406<br>EOS 3.32101322681137<br>ETH 0.000402201601785668<br>LINK 0.00679586152439842<br>LTC 0.00101007337807549<br>USDT ERC20 0.0210954952295079<br>ZRX 21.5254360076004 | | |
| 3.1.293981 | JUAN LUENGAS | ADDRESS REDACTED | | | BTC 0.118012663892073<br>CEL 1.10116907881457<br>ETH 30.5792429724205<br>USDC 5080.90408911417 | | |
| 3.1.293982 | JUAN LUIS ALMONTE | ADDRESS REDACTED | | | BTC 0.000009627941434637<br>CEL 65.8981064649007<br>ETC 0.00413852915123726<br>ETH 0.000035868460117858<br>MATIC 0.682055217103478<br>SGB 91.8843928133582<br>USDT ERC20 30.77<br>XRP 0.97399882488059 | | |
| 3.1.293983 | JUAN LUIS BRAVO | ADDRESS REDACTED | | | BNB 103.33875287295<br>BTC 0.612678848123409<br>CEL 526.56223172764<br>ETH 19.0632444975556 | | |
| 3.1.293984 | JUAN LUIS CAMENFORTE | ADDRESS REDACTED | | | BTC 0.00327806435142614<br>ETH 1.92017275022528 | | |
| 3.1.293985 | JUAN LUIS HERVÁS | ADDRESS REDACTED | | | BTC 0.000004964272065555<br>CEL 0.0297661700374088 | | |
| 3.1.293986 | JUAN LUIS IBARRA | ADDRESS REDACTED | | | DOT 0.19843273758318 | | |
| 3.1.293987 | JUAN LUIS LARRINAGA | ADDRESS REDACTED | | | BTC 0.859121685619383 | | |
| 3.1.293988 | JUAN LUIS LARRINAGA MINER | ADDRESS REDACTED | | | BTC 0.694908632586436 | | |
| 3.1.293989 | JUAN LUIS MARTIN HERRAEZ | ADDRESS REDACTED | | | BTC 0.000000528275476553<br>CEL 0.0213396889746<br>XLM 0.289923336271501 | | |
| 3.1.293990 | JUAN LUIS MONTES | ADDRESS REDACTED | | | BTC 0.000467775580730306<br>CEL 0.000476510969631849 | | |
| 3.1.293991 | JUAN LUIS MONTES | ADDRESS REDACTED | | | BTC 0.000000005241243396<br>CEL 61.9269011058123<br>MANA 211.725122192073<br>USDC 3.57126717076822 | | |
| 3.1.293992 | JUAN LUIS MORCILLO PEREZ | ADDRESS REDACTED | | | BTC 0.000026476614724991 | | |
| 3.1.293993 | JUAN LUIS MORCILLO PÉREZ | ADDRESS REDACTED | | | BNB 0.0000478218436524539<br>BTC 0.100706855621797<br>BUSD 0.573959785985428<br>CEL 1.11337038073855<br>EOS 0.00175959994206002<br>MCDAI 0.00595833880059036<br>UNI 176.758024275885<br>USDC 0.00816374977903524<br>USDT ERC20 0.106458591286708<br>XLM 0.0413770187346376 | | |
| 3.1.293994 | JUAN LUIS MUNOZ VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.55047697829784<br>BUSD 0.00333874821606446<br>CEL 0.0159534785478776<br>DOT 26.5704426621612<br>MATIC 0.0116204005191107<br>USDT ERC20 0.00889424628999991 | | |
| 3.1.293995 | JUAN LUIS PAREDES ORTIZ | ADDRESS REDACTED | | | AAVE 0.000002947467469279<br>BTC 0.00000270338180174999<br>ETH 0.000002721288302287<br>MATIC 43.3830859176451<br>UNI 0.0168939025897191<br>USDC 0.239295422467723<br>USDT ERC20 0.0083020001172977 | | |
| 3.1.293996 | JUAN LUIS PEDREROS DIAZ | ADDRESS REDACTED | | | BTC 0.00279222<br>CEL 2.83717423772187 | | |
| 3.1.293997 | JUAN LUIS SÁENZ RODRÍGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.401664967141328 | | |
| 3.1.293998 | JUAN LUIS TORRES JR | ADDRESS REDACTED | | | BTC 0.000118086706565695 | | |
| 3.1.293999 | JUAN LUIS VIRUES PEREGRINO | ADDRESS REDACTED | | | BTC 0.00000085172120991<br>DOT 0.932779313172328<br>SOL 0.000005855481208135 | | |
| 3.1.294000 | JUAN LUJAN | ADDRESS REDACTED | | | BTC 2.43930558908529<br>ETH 0.176159684873384<br>LTC 3.31916113158714<br>ZEC 10.1009937714836 | | |
| 3.1.294001 | JUAN LUNA | ADDRESS REDACTED | | | BTC 0.000449841043727316 | | |
| 3.1.294002 | JUAN LUSNICH | ADDRESS REDACTED | | | BTC 0.000056649563814798 | | |
| 3.1.294003 | JUAN LUZZI | ADDRESS REDACTED | | | AAVE 0.57305099<br>BNB 0.1073<br>CEL 4.96306442546456<br>DOT 2.93050854 | | |
| 3.1.294004 | JUAN MACHADO | ADDRESS REDACTED | | | BTC 0.00106581319052274<br>MCDAI 15.4149103514955 | | |
| 3.1.294005 | JUAN MACHADO | ADDRESS REDACTED | | | ADA 0.445468848258125<br>BTC 0.000000782669308869<br>MATIC 5172.03084012754 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294006 | JUAN MACIAS | ADDRESS REDACTED | | | AAVE 2.95717406273619<br>ADA 173.390284820737<br>AVAX 2.01455035768563<br>BCH 0.597553993554775<br>BTC 0.337431178788725<br>DASH 0.522063554557325<br>EOS 17.0069321817485<br>ETC 0.250995670293669<br>ETH 1.83398069811011<br>LTC 9.55354993025877<br>LUNC 12.0811743433211<br>MATIC 4572.47239664758<br>PAXG 2.38150511763596<br>SNX 57.8416443133766<br>USDC 320.774342670652<br>XLM 1698.97013570542<br>ZEC 1.01987391844492 | BTC 0.000492295574262787 | |
| 3.1.294007 | JUAN MACIAS | ADDRESS REDACTED | | | USDC 5.41352766553672<br>XLM 537.426055992726 | | |
| 3.1.294008 | JUAN MADRID | ADDRESS REDACTED | | | ADA 0.0439468000724626<br>BTC 0.00112805715835883<br>CEL 0.636639216980154<br>ETH 0.0210053974967508<br>LTC 0.000407723939002417<br>MCDAI 0.0301504962362198<br>USDC 16.1744077851729<br>USDT ERC20 0.861605696620689 | | |
| 3.1.294009 | JUAN MADRID | ADDRESS REDACTED | | | BTC 0.00162617230239438 | | |
| 3.1.294010 | JUAN MADRID MAYA | ADDRESS REDACTED | | | ADA 0.0831138372039547<br>BNB 0.00167162215047023<br>BTC 0.100827939117671<br>LINK 0.00670115787919103<br>USDC 0.293466024639578 | | |
| 3.1.294011 | JUAN MADRUGA | ADDRESS REDACTED | | | BTC 0.00132625717417099 | | |
| 3.1.294012 | JUAN MAESTAS | ADDRESS REDACTED | | | ADA 0.576475167030617<br>BTC 0.000001004235812076<br>XLM 1.45660598080448 | | |
| 3.1.294013 | JUAN MAGALHAES | ADDRESS REDACTED | | | ADA 0.997540537027939<br>BTC 0.449380904679076<br>CEL 0.467046888496789<br>DOT 0.0313755865851259<br>ETH 1.31485387799335<br>LUNC 0.00543859682511768<br>MATIC 0.233917060151921<br>SNX 0.0675446783718619 | | |
| 3.1.294014 | JUAN MAGRANER | ADDRESS REDACTED | | | BCH 1.05138402057271<br>BTC 0.554139211440029<br>MATIC 99.6234636490526<br>XLM 384.297316859307 | | |
| 3.1.294015 | JUAN MALAGON | ADDRESS REDACTED | | | DOT 0.0338246151922188<br>MATIC 0.0488402493850958 | | |
| 3.1.294016 | JUAN MALDONADO | ADDRESS REDACTED | | | BTC 0.0264629957069198<br>EOS 10.5059135847655<br>ETH 1.41903268864495<br>LTC 1.03779987761382<br>XLM 14.9932704600732 | | |
| 3.1.294017 | JUAN MANGIONE | ADDRESS REDACTED | | | BTC 1.32370136064953<br>ETH 0.000000449142030236 | | |
| 3.1.294018 | JUAN MANTILLA-BRITO | ADDRESS REDACTED | | | BTC 0.00856310140731387<br>COMP 0.0544598480745237<br>DOT 7.79690390253342<br>ETH 0.0809364128901864<br>LUNC 2.16267859813561<br>XLM 0.00491573074187841 | | |
| 3.1.294019 | JUAN MANUEL | ADDRESS REDACTED | | | BTC 0.0023537199491794<br>USDC 2550.179613962<br>USDT ERC20 455.851273666855 | | |
| 3.1.294020 | JUAN MANUEL AGUILA OSORIO | ADDRESS REDACTED | | | BTC 0.000000003003596188<br>CEL 0.0779966219260043<br>LTC 0.000000006100523736 | | |
| 3.1.294021 | JUAN MANUEL ALAYON CHAPARRO | ADDRESS REDACTED | | | BTC 0.000000063140993653<br>CEL 0.149271165614919 | | |
| 3.1.294022 | JUAN MANUEL ALBALATE GURRIZ | ADDRESS REDACTED | | | BTC 0.000093887715415969<br>ETH 0.00272318032196655 | | |
| 3.1.294023 | JUAN MANUEL ALMIRÓN BORJA | ADDRESS REDACTED | | | BTC 0.000000008690470124<br>CEL 0.146786870143388 | | |
| 3.1.294024 | JUAN MANUEL ALVAREZ JACOBSEN | ADDRESS REDACTED | | | ADA 175.210033874632<br>BTC 0.000002073193633105<br>USDC 0.157685924876523 | | |
| 3.1.294025 | JUAN MANUEL ANTÚNEZ VILCHEZ | ADDRESS REDACTED | | | CEL 0.0191994381813679<br>USDC 0.000000789935425342 | | |
| 3.1.294026 | JUAN MANUEL BARCALA MOARES | ADDRESS REDACTED | | | BTC 0.000000095175714056 | | |
| 3.1.294027 | JUAN MANUEL BARRIOS VILLAFANE | ADDRESS REDACTED | | | BTC 0.000000510306537977 | | |
| 3.1.294028 | JUAN MANUEL BAUTISTA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0631209544900262 | | |
| 3.1.294029 | JUAN MANUEL BAZZANO GALLOSO | ADDRESS REDACTED | | | BTC 0.000000006130328954<br>CEL 0.00708270291851263 | | |
| 3.1.294030 | JUAN MANUEL BECERRO VOCES | ADDRESS REDACTED | | | BTC 0.000028777750034333 | | |
| 3.1.294031 | JUAN MANUEL BELTRAN | ADDRESS REDACTED | | | BTC 0.00447385088944974<br>DOT 4.11817556440543 | | |
| 3.1.294032 | JUAN MANUEL BREITFELD | ADDRESS REDACTED | | | BTC 0.000145476533478662<br>LTC 0.00101668703894323 | | |
| 3.1.294033 | JUAN MANUEL BUCETA | ADDRESS REDACTED | | | BTC 0.0702662058491738<br>USDC 0.0597400733903269 | | |
| 3.1.294034 | JUAN MANUEL BURGOS HERNANDEZ | ADDRESS REDACTED | | | BTC 1.67052296091696 | | |
| 3.1.294035 | JUAN MANUEL CALVO | ADDRESS REDACTED | | | BTC 0.00198839420252693<br>USDC 2.43545435167927 | | |
| 3.1.294036 | JUAN MANUEL CALVO | ADDRESS REDACTED | | | ADA 16.8195090473417<br>BTC 0.00106631369460454<br>CEL 0.574263159127402<br>ETC 0.513302417134939<br>ETH 0.119551580616831<br>USDC 17.485087 | | |
| 3.1.294037 | JUAN MANUEL CORREA | ADDRESS REDACTED | | | BTC 0.000002178253768955<br>CEL 0.000063913308521349<br>MCDAI 0.0848282494087308 | | |
| 3.1.294038 | JUAN MANUEL CORREA CAICEDO | ADDRESS REDACTED | | | EOS 2.30442707549751 | | |
| 3.1.294039 | JUAN MANUEL DE CESARI | ADDRESS REDACTED | | | BTC 0.000005450495014245 | | |
| 3.1.294040 | JUAN MANUEL DELLA GASPERA | ADDRESS REDACTED | | | BTC 0.000000502014323298<br>CEL 1.97458238913846<br>MCDAI 0.0207634025659422<br>USDT ERC20 0.000000179837738907 | | |
| 3.1.294041 | JUAN MANUEL DENAPOLE | ADDRESS REDACTED | | | BTC 0.000002854476514861<br>USDT ERC20 509.481967011121 | | |
| 3.1.294042 | JUAN MANUEL DOMINGUEZ | ADDRESS REDACTED | | | USDC 0.488648406412782 | | |
| 3.1.294043 | JUAN MANUEL EIRIZ PARRA | ADDRESS REDACTED | | | BTC 0.000002012658468922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294044 | JUAN MANUEL FEAL | ADDRESS REDACTED | | | ADA 0.153483537118415<br>BNB 0.858115140822047<br>BTC 0.000174519224069999<br>CEL 468.253538351088<br>USDC 7.44991669205156<br>USDT ERC20 1.51005039905474 | | |
| 3.1.294045 | JUAN MANUEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0133342604976204 | | |
| 3.1.294046 | JUAN MANUEL FERNANDO ESTAPE | ADDRESS REDACTED | | | ETH 2.03340984453685 | | |
| 3.1.294047 | JUAN MANUEL FERREYRA SCAPINI | ADDRESS REDACTED | | | BTC 0.000001019250936335<br>USDC 0.509706406602483 | | |
| 3.1.294048 | JUAN MANUEL FORMOSO | ADDRESS REDACTED | | | BTC 0.00120268667942578<br>MCDAI 0.707902612968304<br>USDC 0.745347337444705 | | |
| 3.1.294049 | JUAN MANUEL GAILLARD | ADDRESS REDACTED | | | BTC 0.000012199208084302<br>CEL 0.0116809187541437 | | |
| 3.1.294050 | JUAN MANUEL GALLARDO | ADDRESS REDACTED | | | BTC 0.00241343889838463<br>ETH 0.000396379427220156<br>USDC 390.310237740063 | | |
| 3.1.294051 | JUAN MANUEL GHIOTTI | ADDRESS REDACTED | | | CEL 0.0746776423447426<br>SNX 0.00651896345552901 | | |
| 3.1.294052 | JUAN MANUEL GONZALEZ SOSA | ADDRESS REDACTED | | | BTC 0.0454590403831334<br>DOT 10.8011813067673<br>ETH 1.19745238724143 | | |
| 3.1.294053 | JUAN MANUEL GOROSITO | ADDRESS REDACTED | | | BTC 0.000001695221185753<br>CEL 10.1356937174218<br>USDC 425.273775 | | |
| 3.1.294054 | JUAN MANUEL GOSSN | ADDRESS REDACTED | | | BTC 0.000023608519890124<br>CEL 0.43668181810463 | | |
| 3.1.294055 | JUAN MANUEL HIDALGO | ADDRESS REDACTED | | | BTC 0.934142327959103<br>ETH 13.9618780617939 | | |
| 3.1.294056 | JUAN MANUEL LANCIOTTI ROBERTS | ADDRESS REDACTED | | | BTC 0.000000002027896302<br>CEL 0.861799055798095 | | |
| 3.1.294057 | JUAN MANUEL LECUE YUSTE | ADDRESS REDACTED | | | ETH 0.000000225257082571 | | |
| 3.1.294058 | JUAN MANUEL LENCINA | ADDRESS REDACTED | | | BTC 0.000001028712071266<br>USDC 0.340580656961795 | | |
| 3.1.294059 | JUAN MANUEL LLESTA GOMEZ | ADDRESS REDACTED | | | BTC 0.00175439692724739<br>CEL 0.379513670058094 | | |
| 3.1.294060 | JUAN MANUEL LO TARTARO | ADDRESS REDACTED | | | BTC 0.000019940465955099<br>CEL 3.35236236538565 | | |
| 3.1.294061 | JUAN MANUEL MAGDALENO JIMENEZ | ADDRESS REDACTED | | | BTC 0.115362430155709<br>CEL 0.405692634587902<br>ETH 0.84544596244415 | | |
| 3.1.294062 | JUAN MANUEL MARTINI | ADDRESS REDACTED | | | BTC 0.000004953900638839<br>MATIC 665.222932293931 | | |
| 3.1.294063 | JUAN MANUEL MESON | ADDRESS REDACTED | | | ETH 0.00163531918383723 | | |
| 3.1.294064 | JUAN MANUEL MINAFRE | ADDRESS REDACTED | | | BTC 0.000000003457938341<br>CEL 0.33861132488664 | | |
| 3.1.294065 | JUAN MANUEL MOLINA | ADDRESS REDACTED | | | BTC 0.00091847678877425<br>CEL 0.661089886555566<br>USDC 714.634571034224 | | |
| 3.1.294066 | JUAN MANUEL MONROY | ADDRESS REDACTED | | | BTC 0.000131351742344257<br>GUSD 1.13624391848019<br>LTC 0.00463468472358606<br>USDC 0.209542367919365<br>USDT ERC20 2.24734956646549 | | |
| 3.1.294067 | JUAN MANUEL MOREL | ADDRESS REDACTED | | | USDC 0.511494206862721 | | |
| 3.1.294068 | JUAN MANUEL OXINALDE | ADDRESS REDACTED | | | BTC 0.000000000304372362<br>CEL 2.43926102601142<br>USDT ERC20 0.00202995397288359 | | |
| 3.1.294069 | JUAN MANUEL PAL | ADDRESS REDACTED | | | BTC 0.000000077557753053<br>LTC 0.000197640775375905<br>USDC 0.390033583765345 | | |
| 3.1.294070 | JUAN MANUEL PALMA ARROYO | ADDRESS REDACTED | | | BTC 0.000002720280407035 | | |
| 3.1.294071 | JUAN MANUEL PARISI | ADDRESS REDACTED | | | BTC 0.000000262491124394<br>CEL 0.368885424050825 | | |
| 3.1.294072 | JUAN MANUEL PASCUAL | ADDRESS REDACTED | | | CEL 0.0114093587164516 | | |
| 3.1.294073 | JUAN MANUEL QUEROL CARRERAS | ADDRESS REDACTED | | | BTC 0.0531605183191409<br>CEL 30.9934262411415<br>ETH 0.195458274051897 | | |
| 3.1.294074 | JUAN MANUEL QUIROGA PEREZ | ADDRESS REDACTED | | | BTC 0.00115563862920443<br>EOS 5.22014974682928<br>MCDAI 0.115762266546835<br>XLM 0.14826217796541<br>XRP 297.724226355519 | | |
| 3.1.294075 | JUAN MANUEL RAMÍREZ BLANCO | ADDRESS REDACTED | | | BTC 0.000011062880922209<br>CEL 0.0030417876791906 | | |
| 3.1.294076 | JUAN MANUEL REAL GARRIDO | ADDRESS REDACTED | | | ETH 0.634734272776027 | | |
| 3.1.294077 | JUAN MANUEL RIOS RICO | ADDRESS REDACTED | | | XRP 0.110238863575056 | | |
| 3.1.294078 | JUAN MANUEL RIVAS | ADDRESS REDACTED | | | BNB 0.000861100481349059<br>BTC 0.000004963023082831 | | |
| 3.1.294079 | JUAN MANUEL RODRÍGUEZ CHAO | ADDRESS REDACTED | | | CEL 0.000241182626968002 | | |
| 3.1.294080 | JUAN MANUEL RODRIGUEZ KOPAS | ADDRESS REDACTED | | | BTC 0.162160521350129<br>ETH 1.75653295256834 | | |
| 3.1.294081 | JUAN MANUEL RODRÍGUEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000600164769093<br>CEL 0.00637810346659116<br>DOT 0.00440112081484624<br>ETH 0.308584914180871<br>LTC 0.00108814086521264<br>SGB 69.5965101244312 | | |
| 3.1.294082 | JUAN MANUEL RODRIGUEZ SALTO | ADDRESS REDACTED | | | BTC 0.000001534641340415<br>USDC 0.785317573038061 | | |
| 3.1.294083 | JUAN MANUEL RODRIGUEZ SANTIAGO | ADDRESS REDACTED | | | ADA 0.0794569409195312<br>BTC 0.000002075394399006<br>CEL 0.11579255374045<br>DOT 0.0080095981576909<br>XLM 0.0221999291741474 | | |
| 3.1.294084 | JUAN MANUEL ROLDAN | ADDRESS REDACTED | | | BTC 0.00000065980763692<br>ETH 0.000067378969253645 | | |
| 3.1.294085 | JUAN MANUEL SALGADO DEISEL | ADDRESS REDACTED | | | CEL 15.1837646434559 | | |
| 3.1.294086 | JUAN MANUEL SANCHEZ ORTIZ | ADDRESS REDACTED | | | AAVE 0.0102752211656663<br>BTC 0.0506670749961534<br>CEL 74.2323539592076<br>DOT 122.978951677986<br>ETH 0.00193804907179048<br>LINK 75.4740860633026<br>LTC 0.00667989808755694<br>MATIC 2122.4166427786 | | |
| 3.1.294087 | JUAN MANUEL SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00129684166850089<br>ETH 0.000000810790618645<br>USDT ERC20 413.863186451764 | | |
| 3.1.294088 | JUAN MANUEL SANTOS LOPEZ | ADDRESS REDACTED | | | BTC 0.000015457987067404<br>CEL 152.898720792694 | | |
| 3.1.294089 | JUAN MANUEL SILGUERO | ADDRESS REDACTED | | | ADA 0.291350040387713<br>BTC 0.000000860055002375 | | |
| 3.1.294090 | JUAN MANUEL SILVA | ADDRESS REDACTED | | | BTC 0.00271198655344811<br>BUSD 802.901527124168<br>USDT ERC20 1134.68582282223 | | |
| 3.1.294091 | JUAN MANUEL SPERA | ADDRESS REDACTED | | | BTC 0.00138435967917744<br>CEL 10.0472002272674 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294092 | JUAN MANUEL TARABORELLI | ADDRESS REDACTED | | | CEL 0.296827421753045<br>USDT ERC20 0.000000580230185185 | | |
| 3.1.294093 | JUAN MANUEL TERENZI | ADDRESS REDACTED | | | ADA 899.65<br>CEL 3.12103206071351 | | |
| 3.1.294094 | JUAN MANUEL TONI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.294095 | JUAN MANUEL VAN DER ZEE | ADDRESS REDACTED | | | USDT ERC20 0.396683232225527 | | |
| 3.1.294096 | JUAN MANUEL ZOLEZZI VOLPI | ADDRESS REDACTED | | | BTC 0.000546541830169246<br>CEL 0.249246536120264<br>ETH 2.09028521691788 | | |
| 3.1.294097 | JUAN MARCELO ABAN | ADDRESS REDACTED | | | ADA 0.522006939118759<br>BTC 0.00241137599814425<br>CEL 0.017550828634802 | | |
| 3.1.294098 | JUAN MARCO CATALINA PEREZ | ADDRESS REDACTED | | | BCH 0.0160290247065676<br>CEL 0.18610681233455<br>SOL 0.0231139947722919 | | |
| 3.1.294099 | JUAN MARCO IURMAN | ADDRESS REDACTED | | | DOT 0.00811979863971217 | | |
| 3.1.294100 | JUAN MARCOS | ADDRESS REDACTED | | | BTC 0.000012006121935952<br>USDT ERC20 1.09458851196178 | | |
| 3.1.294101 | JUAN MARI BALEZTENA | ADDRESS REDACTED | | | CEL 4.26658233081773<br>MATIC 131.4 | | |
| 3.1.294102 | JUAN MARI PEREZ | ADDRESS REDACTED | | | CEL 15.2172976915198 | | |
| 3.1.294103 | JUAN MARIA JUSUE ROYAN | ADDRESS REDACTED | | | ETH 0.0016070888092916 | | |
| 3.1.294104 | JUAN MARIJUAN | ADDRESS REDACTED | | | CEL 41.5933213386151<br>USDC 400<br>XLM 203.6579921 | | |
| 3.1.294105 | JUAN MARIN | ADDRESS REDACTED | | | CEL 35.7842846530859 | | |
| 3.1.294106 | JUAN MARIN | ADDRESS REDACTED | | | BTC 0.000001078120582716<br>MATIC 4567.86637907917<br>USDC 6.11259579034668 | | |
| 3.1.294107 | JUAN MARÍN AGUIRRE | ADDRESS REDACTED | | | BTC 0.0000885144856303<br>ETH 0.00102119295014382 | | |
| 3.1.294108 | JUAN MARIN RENDON | ADDRESS REDACTED | | | BTC 0.103168417671013<br>CEL 26.6985364232408<br>ETH 4.11354097655758<br>MATIC 2390.19417801519<br>USDT ERC20 14.1496591966034 | | |
| 3.1.294109 | JUAN MARINO | ADDRESS REDACTED | | | BTC 0.137465543916837<br>ETH 0.908536527917773 | | |
| 3.1.294110 | JUAN MÁRQUEZ ROMERO | ADDRESS REDACTED | | | BCH 0.000087115675193027<br>BTC 0.000127248317453941<br>CEL 0.00783315162791762<br>DOT 0.0753636836276283<br>ETH 0.00230173444302262<br>LTC 0.000183324163846202<br>MCDAI 0.0733781805270225<br>PAXG 0.000217557860756665<br>USDC 0.693723995040597<br>USDT ERC20 0.0580360747151046 | | |
| 3.1.294111 | JUAN MARTIN | ADDRESS REDACTED | | | BTC 0.00000000255627842<br>CEL 0.074143592575859 | | |
| 3.1.294112 | JUAN MARTIN | ADDRESS REDACTED | | | DOT 30.4727175826243<br>LINK 0.081533567974587<br>MATIC 834.57566243905 | | |
| 3.1.294113 | JUAN MARTÍN BRAGHINI | ADDRESS REDACTED | | | BTC 0.00413712064020783<br>CEL 0.0568930311229758<br>MCDAI 3805.18402077382<br>USDC 282.045711571711<br>USDT ERC20 441.594386811294 | | |
| 3.1.294114 | JUAN MARTÍN CRESTA | ADDRESS REDACTED | | | BTC 0.000015472561852945<br>USDT ERC20 1.45930286649315 | | |
| 3.1.294115 | JUAN MARTIN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001600396212012<br>USDT ERC20 0.736637686087184 | | |
| 3.1.294116 | JUAN MARTÍN HOLCMAN | ADDRESS REDACTED | | | BTC 0.000000009253145622<br>USDT ERC20 0.268726488722315 | | |
| 3.1.294117 | JUAN MARTIN MILLARES GRANIZO | ADDRESS REDACTED | | | BTC 0.000019715329246009<br>ETH 0.000055321435725241<br>LTC 0.00127294075567177<br>USDC 0.157913626147391<br>USDT ERC20 0.344409988624576 | | |
| 3.1.294118 | JUAN MARTIN PERAL RODERA | ADDRESS REDACTED | | | BTC 0.000000009473136496<br>CEL 1.58282894758949 | | |
| 3.1.294119 | JUAN MARTIN PRESCH | ADDRESS REDACTED | | | BTC 0.000000597638695037<br>ETH 0.000000386551450307999<br>USDC 0.000000946894830335999 | | |
| 3.1.294120 | JUAN MARTIN PUPPI | ADDRESS REDACTED | | | BTC 0.0023756097841779<br>CEL 0.00129147636161347 | | |
| 3.1.294121 | JUAN MARTIN REDIN | ADDRESS REDACTED | | | 1INCH 148.24568270538<br>AAVE 0.524783750278936<br>ADA 3059.91818627896<br>BAT 79.0310874121939<br>BCH 2.09214314604971<br>BNB 67.8587794170955<br>BTC 0.0996904004711684<br>CEL 402.273469756714<br>DOT 572.19223558745<br>EOS 115.87270566342<br>ETC 5.58204194408185<br>ETH 2.03173161329676<br>LINK 156.696215657508<br>LTC 24.369967853133<br>LUNC 12.8954726059785<br>MATIC 1149.2504964591<br>UNI 9.02860759590498<br>XLM 1004.18590894487<br>XRP 2136.79071298085<br>XTZ 1007.78432961978 | | |
| 3.1.294122 | JUAN MARTÍN REIBEL | ADDRESS REDACTED | | | BTC 0.000001209808815557<br>USDT ERC20 0.600810975339462 | | |
| 3.1.294123 | JUAN MARTIN REY | ADDRESS REDACTED | | | BTC 0.000003188988423103<br>USDC 411.893704967764 | | |
| 3.1.294124 | JUAN MARTIN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000801364669804241 | | |
| 3.1.294125 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00682173936438269<br>CEL 89.2236354088478<br>LTC 0.0529948466944542<br>USDT ERC20 12.0477447909625 | | |
| 3.1.294126 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000227322291724382<br>ETH 0.000683173769586989 | | |
| 3.1.294127 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0492108522745474<br>CEL 11.536425361828<br>ETH 0.0652917187504703<br>USDC 0.196935950623306<br>XLM 1.83035901246214 | | |
| 3.1.294128 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000855191030849915<br>ETH 0.344023183087744 | | |
| 3.1.294129 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00647614952625378<br>ETH 0.39768407552496<br>LINK 0.767811275678948<br>LTC 0.19421273489839 | | |
| 3.1.294130 | JUAN MARTINEZ | ADDRESS REDACTED | | | BNB 0.0097288876029931 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294131 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000626438566055886<br>CEL 1330.61541473254 | | |
| 3.1.294132 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000049963385193496<br>ETH 0.00547179184434486<br>MATIC 28.6435836319049<br>SOL 0.323825293095561 | BTC 0.000000005502415106 | |
| 3.1.294133 | JUAN MARTINEZ | ADDRESS REDACTED | | | AAVE 1.62485289874735<br>ADA 0.367663147394728<br>AVAX 4.29842913116855<br>BTC 0.251323487634876<br>DOT 0.0230892671353907<br>ETH 1.11175030036234<br>LUNC 11.1448350805338<br>MATIC 1.40754075645616<br>SOL 92.8283468927382<br>USDC 0.0134982817582689 | ETH 0.207575783<br>LUNC 56.6526<br>USDC 0.008<br>UST 0.01 | |
| 3.1.294134 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000014924398359094<br>SOL 0.00973944632432968 | BTC 0.000000006231447487<br>SOL 0.000000000338068416 | |
| 3.1.294135 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0036882312584299<br>CEL 1.55420447881413 | | |
| 3.1.294136 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.00106919624059242<br>USDC 444.361763558061 | | |
| 3.1.294137 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.138279987774984<br>DASH 0.00169542659609623<br>EOS 0.0041136767245067<br>ETH 1.77685157381803<br>KNC 0.0222464175459036<br>LINK 77.1060233663911<br>SGB 0.0193976793958583<br>USDC 0.229506639911587<br>XLM 0.025546489083626<br>XRP 0.126887771781586 | BTC 0.0019 | |
| 3.1.294138 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0302134505403012<br>ETH 0.316414788824211 | | |
| 3.1.294139 | JUAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.0121034491635826<br>CEL 266.409337274206<br>ETH 0.264425528953691<br>PAX 7.96115393609046<br>USDC 41.6324638917491<br>USDT ERC20 139.594658580872 | | |
| 3.1.294140 | JUAN MARTINEZ CAPRA | ADDRESS REDACTED | | | CEL 0.0679210908644591<br>ETH 0.000017873511507341<br>LTC 0.000025424378768409<br>MCDAI 0.0476988258055329 | | |
| 3.1.294141 | JUAN MARTÍNEZ CHAVEZ | ADDRESS REDACTED | | | ADA 157.490791423759<br>BTC 0.28594530103674<br>CEL 298.842281127064<br>ETH 1.68037932<br>XLM 415.5075754 | | |
| 3.1.294142 | JUAN MARTINEZ JARAMILLO | ADDRESS REDACTED | | | ETH 37.2454215774126 | | |
| 3.1.294143 | JUAN MARZIALETTI | ADDRESS REDACTED | | | BTC 0.000000006736280626<br>CEL 0.271141535671498 | | |
| 3.1.294144 | JUAN MASOLIVER | ADDRESS REDACTED | | | BTC 0.204092007919782<br>CEL 2.59544390807101<br>DOT 29.2916252764135<br>ETH 1.98372634264394<br>LINK 40<br>MATIC 107.94741911398<br>SOL 25.5251743414357 | | |
| 3.1.294145 | JUAN MATA | ADDRESS REDACTED | | | CEL 33.2607163587605 | | |
| 3.1.294146 | JUAN MATEO CALCAGNO | ADDRESS REDACTED | | | BTC 0.000086762394695831<br>LINK 0.0574977007438342<br>MANA 0.687853899134051<br>UMA 0.108820101823906<br>UNI 0.0285668035262367 | | |
| 3.1.294147 | JUAN MATEU LOZANO | ADDRESS REDACTED | | | BTC 0.000010169033363452<br>ETH 0.000052633204909142<br>USDC 0.00880898925194797 | | |
| 3.1.294148 | JUAN MATIAS BRANDI | ADDRESS REDACTED | | | BTC 0.000001151629585577<br>CEL 0.260823333319655<br>MCDAI 0.726605717273177 | | |
| 3.1.294149 | JUAN MATIAS GARCIA | ADDRESS REDACTED | | | BTC 0.00166218589984161<br>USDC 0.66523874818549 | | |
| 3.1.294150 | JUAN MATO | ADDRESS REDACTED | | | CEL 1.12018190286194<br>DASH 0.000252027236183634<br>EOS 0.0025043500030179<br>ETH 0.000086476634110649<br>USDT ERC20 0.0747985705960151<br>XLM 0.089888906416958 | | |
| 3.1.294151 | JUAN MATURANO | ADDRESS REDACTED | | | ADA 1070.66713842174<br>BNB 1.33455687415746<br>BTC 0.0037608417542416<br>DOT 16.1827621839974<br>USDC 1.61565299721895 | | |
| 3.1.294152 | JUAN MAURICIO POSADA | ADDRESS REDACTED | | | CEL 0.270811815911633 | | |
| 3.1.294153 | JUAN MAZA | ADDRESS REDACTED | | | BTC 0.000000319830617711<br>MCDAI 0.192746974242202 | | |
| 3.1.294154 | JUAN MC LOUGHLIN | ADDRESS REDACTED | | | BTC 0.000046817240282166<br>CEL 0.232282304433411<br>ETH 2.51521633158595<br>SGB 119.171803494461<br>XRP 0.232474655473897 | | |
| 3.1.294155 | JUAN MCGILL | ADDRESS REDACTED | | | ADA 227.597345164551<br>BTC 0.00105305299723964 | | |
| 3.1.294156 | JUAN MCLEMORE | ADDRESS REDACTED | | | BTC 0.132833491171197<br>ETH 3.94840567569024<br>USDC 210.320835202923 | | |
| 3.1.294157 | JUAN MEDINA | ADDRESS REDACTED | | | ADA 0.000571475045021165<br>BTC 0.000000635655056475999<br>CEL 1.15399753605642<br>ETH 0.000001226123173619<br>MATIC 0.210923619149632<br>MCDAI 0.00126255851615223<br>USDC 0.12196718227292<br>XLM 0.16109841717419<br>XRP 0.000000047616885166 | USDC 0.000000086069617835 | |
| 3.1.294158 | JUAN MEDINA | ADDRESS REDACTED | | | BTC 0.000001096793911205<br>USDT ERC20 0.368964102203305 | | |
| 3.1.294159 | JUAN MEIER | ADDRESS REDACTED | | | CEL 0.428925109652054<br>MCDAI 15.8872140238883 | | |
| 3.1.294160 | JUAN MEJIA | ADDRESS REDACTED | | | BNB 1.0284389<br>BTC 0.00085034189694998<br>CEL 9.26029720810369 | | |
| 3.1.294161 | JUAN MEJIA | ADDRESS REDACTED | | | ADA 8.62527465504871<br>BTC 0.000037438525199752<br>DOT 0.0700461254841855<br>ETH 0.0225008108521964<br>MATIC 3.6472285561305<br>USDC 1.72335548984329 | ADA 9266.79777966211<br>DOT 34.4931583449641<br>MATIC 2220.23978106269 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294162 | JUAN MELGAR | ADDRESS REDACTED | | | BTC 0.00203071217206456<br>USDC 30.6843205765057 | | |
| 3.1.294163 | JUAN MELIN | ADDRESS REDACTED | | | BTC 0.000000007260210588<br>CEL 0.843902403795899 | | |
| 3.1.294164 | JUAN MENDEZ | ADDRESS REDACTED | | | AAVE 3.27366248153449<br>AVAX 5.70068980626004<br>BTC 0.000044875040532577<br>COMP 13.7681892900359<br>DASH 5.07094368557384<br>DOT 0.0589140559125054<br>ETC 0.0096265184444997<br>ETH 1.02920125441758<br>MATIC 0.489610493800577<br>SNX 319.080764480281<br>SUSHI 234.66934089724<br>XLM 0.109690504661783<br>ZRX 1443.83127754781 | SUSHI 103 | |
| 3.1.294165 | JUAN MENDOZA | ADDRESS REDACTED | | | BAT 334.009055899251<br>BTC 0.000943250367631113<br>ETH 0.000140152683034439<br>LINK 19.0014154830346<br>MANA 7.05592146195219<br>USDC 191.294598971281 | | |
| 3.1.294166 | JUAN MENDOZA | ADDRESS REDACTED | | | BTC 0.000000515246716678<br>MCDAI 0.00066172824241214 | | |
| 3.1.294167 | JUAN MENDOZA | ADDRESS REDACTED | | | BTC 0.000001065024126652<br>USDC 0.207953384034092 | | |
| 3.1.294168 | JUAN MENDOZA | ADDRESS REDACTED | | | ADA 102.139694473493<br>BTC 0.000892671724497362<br>MATIC 667.337741009076 | | |
| 3.1.294169 | JUAN MENENDEZ CALVO | ADDRESS REDACTED | | | BTC 0.00209580401885297<br>CEL 7.48114771843174<br>ETC 10.0104274238407<br>LTC 2.0013496263923<br>MCDAI 42.5573129243752 | | |
| 3.1.294170 | JUAN MERA | ADDRESS REDACTED | | | BTC 0.0348341740297542<br>CEL 168.429749367583<br>ETH 0.0181055982166086<br>LTC 0.0937606943426468<br>MATIC 12.848377008056<br>TUSD 0.257423960436439<br>USDC 0.145733882623091 | | |
| 3.1.294171 | JUAN MERAZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.294172 | JUAN MERMOT | ADDRESS REDACTED | | | CEL 11.3068794573028<br>DOT 32.51879378<br>ETH 6.47354267276069 | | |
| 3.1.294173 | JUAN MEZA | ADDRESS REDACTED | | | BTC 0.000114057827493998<br>ETH 0.00175491685945302 | | |
| 3.1.294174 | JUAN MIGUEL ANDRADA | ADDRESS REDACTED | | | BTC 0.000002291373875398<br>COMP 0.000012962388532294<br>MATIC 0.353116031766332<br>USDC 0.224574096939105<br>XLM 0.11488000699377 | | |
| 3.1.294175 | JUAN MIGUEL ANGEL PEREZICH MEDINA | ADDRESS REDACTED | | | BTC 0.00121631550703761 | | |
| 3.1.294176 | JUAN MIGUEL ANGEL RIQUELME MEDINA | ADDRESS REDACTED | | | BTC 0.00044414559777269 | | |
| 3.1.294177 | JUAN MIGUEL ARENAS | ADDRESS REDACTED | | | BTC 0.000655298421752739<br>ETH 0.00903656613391068 | | |
| 3.1.294178 | JUAN MIGUEL BONNIN CARREON | ADDRESS REDACTED | | | BTC 0.00359302230917317<br>ETH 0.163567955095227 | | |
| 3.1.294179 | JUAN MIGUEL BORDON ALMENTA | ADDRESS REDACTED | | | BTC 0.1012749445123197<br>ETH 5.01298440561608<br>USDT ERC20 2.24904079114642 | | |
| 3.1.294180 | JUAN MIGUEL CANOVAS ESPIN | ADDRESS REDACTED | | | BTC 0.000000164241325485<br>CEL 0.174198151242282 | | |
| 3.1.294181 | JUAN MIGUEL CLARAVALL | ADDRESS REDACTED | | | BTC 0.00583610980570007<br>DOT 5.13553738741531<br>ETH 0.0278842476447508 | BTC 0.00044632 | |
| 3.1.294182 | JUAN MIGUEL DANTES | ADDRESS REDACTED | | | BTC 0.00113051149702479<br>CEL 0.170657591949276<br>ETH 0.000820490839826544<br>MATIC 8.53225742463711<br>USDT ERC20 1.02314719471783 | | |
| 3.1.294183 | JUAN MIGUEL DELPECH | ADDRESS REDACTED | | | BTC 0.0632387<br>CEL 112.789393442144<br>ETH 1.47245648<br>USDT ERC20 787 | | |
| 3.1.294184 | JUAN MIGUEL ESCUTIA | ADDRESS REDACTED | | | ADA 1510.2608596292<br>BTC 0.000022666429639248<br>ETH 0.00008402113327975 | BTC 0.0219854753301894<br>ETH 0.000000115164112875 | |
| 3.1.294185 | JUAN MIGUEL ESPINA | ADDRESS REDACTED | | | ADA 0.00362376192866257 | | |
| 3.1.294186 | JUAN MIGUEL FLORES ARANDIA | ADDRESS REDACTED | | | CEL 0.122325269100027<br>ETH 0.113372356015529 | | |
| 3.1.294187 | JUAN MIGUEL GUARDIA | ADDRESS REDACTED | | | AAVE 10.8304608376435<br>ADA 10393.8314843463<br>AVAX 17.2463996089673<br>CEL 19.3833491082596<br>DOT 75.6520631037054<br>LINK 146.103838722378<br>MATIC 852.971091715456<br>SNX 69.6481854721495 | | |
| 3.1.294188 | JUAN MIGUEL HERNANDEZ-HACHEZ | ADDRESS REDACTED | | | BTC 0.000000009033758421<br>CEL 5.97410933489774<br>USDC 0.740772834336222 | | |
| 3.1.294189 | JUAN MIGUEL JISON LOCSIN | ADDRESS REDACTED | | | BTC 0.000005557458647445<br>ETH 0.000000664047657654<br>MATIC 0.294219072873579<br>SNX 0.00588415008218453<br>USDC 0.262708369932008<br>XLM 0.139775759811226 | | |
| 3.1.294190 | JUAN MIGUEL MUNOZ MICOLAU | ADDRESS REDACTED | | | BTC 0.0015956038334324<br>ETH 0.323149395241956 | | |
| 3.1.294191 | JUAN MIGUEL ROMERO | ADDRESS REDACTED | | | BTC 0.000880810145884948<br>ETH 1.10226339893821 | | |
| 3.1.294192 | JUAN MIGUEL VIEIRA | ADDRESS REDACTED | | | BTC 0.0024511142492834<br>USDC 406.456591802837 | | |
| 3.1.294193 | JUAN MILICUA | ADDRESS REDACTED | | | BNB 0.000910102278112392<br>BTC 0.000948956571896555<br>ETC 2.56565610448371<br>XRP 0.0729296927741751 | | |
| 3.1.294194 | JUAN MILLAN SANTAMARIA | ADDRESS REDACTED | | | ADA 156.310582412794<br>BCH 0.0916199368664135<br>BTC 0.00993352808348538<br>CEL 36.4492986246363<br>ETH 0.0806078830811519<br>LTC 0.352326339863618<br>USDC 220.540142109598<br>XRP 0.0389667983107537 | | |
| 3.1.294195 | JUAN MIRANDA | ADDRESS REDACTED | | | BTC 0.00297217625932149<br>USDC 0.393665409410901 | | |
| 3.1.294196 | JUAN MISA | ADDRESS REDACTED | | | BTC 0.00736677920973426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294197 | JUAN MOLGORA | ADDRESS REDACTED | | | BTC 0.000000504527439738<br>CEL 1.15462301919865<br>ETH 0.000004881242124203 | | |
| 3.1.294198 | JUAN MOLINA | ADDRESS REDACTED | | | USDC 0.218946020793136 | | |
| 3.1.294199 | JUAN MONASTERIO | ADDRESS REDACTED | | | BTC 0.000140680281263838<br>USDC 1.22143851435778 | | BTC 0.000000000167020929<br>USDC 0.000000774655901931 |
| 3.1.294200 | JUAN MONCLÚS REVUELTA | ADDRESS REDACTED | | | BTC 0.0000006715099669529 99<br>CEL 0.00964804593425362<br>USDC 9.15920511560912 | | |
| 3.1.294201 | JUAN MONROY | ADDRESS REDACTED | | | BTC 0.000032181215397759<br>CEL 0.826705659781221<br>ETH 0.000002464943529712 | | |
| 3.1.294202 | JUAN MONSIVAIS | ADDRESS REDACTED | | | BTC 0.000839828631691122<br>MATIC 4.82841835128069 | | |
| 3.1.294203 | JUAN MONSIVAIS | ADDRESS REDACTED | | | BTC 0.000000284578412813<br>MATIC 6.73337145920303 | | |
| 3.1.294204 | JUAN MONTANEZ | ADDRESS REDACTED | | | BTC 0.00012975190557262 | | |
| 3.1.294205 | JUAN MONTANO PEREYRA | ADDRESS REDACTED | | | BAT 4.06002452329519<br>BTC 0.00178142626412026<br>CEL 31.0565835393482 | | |
| 3.1.294206 | JUAN MONTEALEGRE | ADDRESS REDACTED | | | BTC 0.107752815103927<br>CEL 0.396884757090257<br>ETH 0.0108293986143785<br>USDC 2621.29724538465 | | |
| 3.1.294207 | JUAN MONTGOMERY | ADDRESS REDACTED | | | MATIC 0.0453534649301322 | | |
| 3.1.294208 | JUAN MONTOYA | ADDRESS REDACTED | | | 1INCH 0.0468151508120364<br>BTC 0.00001671598867568<br>DOT 0.0248871435737769 | | |
| 3.1.294209 | JUAN MONTOYA | ADDRESS REDACTED | | | BTC 0.00928599824936994 | | |
| 3.1.294210 | JUAN MORAGA | ADDRESS REDACTED | | | BTC 0.0268020352778641 | | |
| 3.1.294211 | JUAN MORALES | ADDRESS REDACTED | | | BTC 0.000001195986737102<br>PAX 0.959847043513145 | | |
| 3.1.294212 | JUAN MORDAN | ADDRESS REDACTED | | | ADA 0.14121050706015<br>PAX 0.173415694017261<br>SNX 0.0342492744352251 | | |
| 3.1.294213 | JUAN MOREIRA | ADDRESS REDACTED | | | BTC 0.000794704803935898<br>CEL 65.484563369419<br>ETC 2.06041398285893<br>ETH 0.000851032759755859<br>MATIC 0.660123705506181<br>SNX 0.262067014959014<br>XRP 284.41647 | | |
| 3.1.294214 | JUAN MOREL | ADDRESS REDACTED | | | BTC 0.000213676117920422 | | |
| 3.1.294215 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.0114957348546868 | | |
| 3.1.294216 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.00086133121072581<br>DOT 16.5907797309797<br>XLM 222.180947310956<br>XRP 509.188104588517 | | |
| 3.1.294217 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.000001127569130197<br>LUNC 0.15078025461223<br>SOL 0.53157380379951 | BTC 0.000000041099586003<br>LUNC 0.000007172165838062<br>SOL 0.000000068711152558<br>USDC 0.009 | |
| 3.1.294218 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.00033572720808395<br>CEL 15.914696356472<br>ETH 0.00651738993161662<br>SNX 0.978980832073848<br>USDC 0.000000933658278421<br>USDT ERC20 0.212916695431701 | | |
| 3.1.294219 | JUAN MORENO | ADDRESS REDACTED | | | 1INCH 30.8053299933617<br>AAVE 2.21077128588368<br>ADA 358.500648708254<br>BTC 1.25589600308745<br>DOT 46.6003027328977<br>EOS 81.1526862889068<br>ETH 3.04569408317741<br>LINK 35.5606212021787<br>MATIC 124.093325901269<br>XLM 1683.50485685029 | ETH 0.000000051028717224 | |
| 3.1.294220 | JUAN MORENO | ADDRESS REDACTED | | | ADA 2.19767497158445<br>BTC 0.00233136982060108<br>CEL 1.13194538262422<br>ETH 0.0470849196046465<br>USDC 1713.11880570934 | | |
| 3.1.294221 | JUAN MORENO | ADDRESS REDACTED | | | BTC 0.000000227069715784<br>USDC 0.955818725317936 | | |
| 3.1.294222 | JUAN MORIN | ADDRESS REDACTED | | | AAVE 0.528729094190449<br>BTC 0.000552291940144741<br>DOT 47.5575389534<br>ETH 0.542565515115841<br>MATIC 24378.25492014<br>USDC 282.286007627037 | | |
| 3.1.294223 | JUAN MORRO RIOS | ADDRESS REDACTED | | | BTC 0.00385659463307598<br>CEL 13.7580070016783<br>USDC 300 | | |
| 3.1.294224 | JUAN MOTERO TORRES | ADDRESS REDACTED | | | LTC 0.00000996937226287 | | |
| 3.1.294225 | JUAN MOYANO | ADDRESS REDACTED | | | ADA 192.348623853211<br>BTC 0.117286427222358<br>CEL 7.38966799704888<br>ETH 0.317322772399108<br>USDC 16134.563874051<br>USDT ERC20 10657.8146497593 | | |
| 3.1.294226 | JUAN MUNOZ | ADDRESS REDACTED | | | BTC 0.00000141641002956<br>DASH 0.000828881520383699<br>MATIC 0.296357767808137<br>XLM 0.0750337596078241 | | |
| 3.1.294227 | JUAN MUNOZ | ADDRESS REDACTED | | | BTC 0.000007283854714927 | | |
| 3.1.294228 | JUAN MUNOZ | ADDRESS REDACTED | | | CEL 1.06644692569907 | | |
| 3.1.294229 | JUAN MUNOZ | ADDRESS REDACTED | | | AAVE 0.000594490326652953<br>ADA 0.000000737686811612<br>BTC 0.000000002262911022<br>PAXG 0.000035070913269715<br>SNX 0.0799947567930532 | | |
| 3.1.294230 | JUAN MUÑOZ | ADDRESS REDACTED | | | BTC 0.000001281883905536<br>USDT ERC20 0.799577039406587 | | |
| 3.1.294231 | JUAN MUÑOZ CASTRO | ADDRESS REDACTED | | | ADA 0.000000667830346318<br>BNB 0.000013077773617818<br>BTC 0.00397473130320915<br>BUSD 0.00614384752401189<br>CEL 5.41271991064607<br>ETH 0.00159515991148748<br>USDT ERC20 0.000000278921047558 | | |
| 3.1.294232 | JUAN MURANO | ADDRESS REDACTED | | | BUSD 76452.498114097 | | |
| 3.1.294233 | JUAN MURILLO | ADDRESS REDACTED | | | ADA 273.540806516932<br>BTC 0.00639464551230683<br>DOT 17.5120702500065<br>LUNC 3.64340459593206<br>SOL 3.20229374023345 | | |
| 3.1.294234 | JUAN NARVAEZ | ADDRESS REDACTED | | | CEL 0.906184521231283<br>MATIC 1.45897673094643 | | |
| 3.1.294235 | JUAN NATAL | ADDRESS REDACTED | | | USDC 104.288124787676 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294236 | JUAN NAVA | ADDRESS REDACTED | | | CEL 4.24498840014985<br>USDT ERC20 120.698191<br>XRP 100.566473568681 | | |
| 3.1.294237 | JUAN NAVA | ADDRESS REDACTED | | | BCH 0.0101064405657247<br>SNX 56.8586995180271<br>SOL 0.000064063005292993<br>USDC 0.00515423711836614 | BCH 0.10743189<br>SNX 2.201<br>USDC 0.004 | |
| 3.1.294238 | JUAN NAVARRO | ADDRESS REDACTED | | | COMP 1.04792749887109<br>DASH 3.07605401969085<br>ETH 0.600873713036901<br>ZRX 469.87965878338 | | |
| 3.1.294239 | JUAN NAVARRO | ADDRESS REDACTED | | | ADA 761.491388664971<br>BTC 0.190668716369386<br>ETH 0.58181991412799<br>MATIC 1124.24405069032<br>SNX 36.1051918169317<br>USDC 570.997380111368<br>XLM 2864.99968238795<br>XTZ 149.597117369125 | | |
| 3.1.294240 | JUAN NAVARRO | ADDRESS REDACTED | | | BTC 0.00320379201415466<br>CEL 0.0813533227042302<br>ETH 0.00676101643136269<br>LINK 0.274271134347681<br>LTC 0.0306504892384127<br>XLM 9.19812189270436<br>XRP 45.2977724609506 | | |
| 3.1.294241 | JUAN NICHEA | ADDRESS REDACTED | | | BTC 0.132820152962673<br>CEL 28.0960865579256 | | |
| 3.1.294242 | JUAN NICO CAPOZZO MONTESDEOCA | ADDRESS REDACTED | | | BTC 0.000000007296018259<br>CEL 1.61017693578062 | | |
| 3.1.294243 | JUAN NICOLÁS EMETERIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001451693507223<br>CEL 0.609426519195185 | | |
| 3.1.294244 | JUAN NIELSEN | ADDRESS REDACTED | | | BTC 0.000001757845423596<br>USDT ERC20 0.690551429465221 | | |
| 3.1.294245 | JUAN NIEVA | ADDRESS REDACTED | | | BTC 0.000000003009057284<br>CEL 0.0700085420513272 | | |
| 3.1.294246 | JUAN NIEVES | ADDRESS REDACTED | | | USDC 0.352021033344 | | |
| 3.1.294247 | JUAN NINO | ADDRESS REDACTED | | | BTC 0.0011610484909096<br>ETH 0.00114140392792031 | | |
| 3.1.294248 | JUAN NINO | ADDRESS REDACTED | | | AAVE 0.000674320161697583<br>BTC 0.000026348493093237<br>DOT 0.00631654440662216<br>ETH 0.000727986463320884<br>LINK 0.000784284288101287<br>LTC 0.0007872958220452<br>MANA 0.0711859655234086<br>MATIC 0.0326108399975523<br>MCDAI 3.13867311902828<br>SNX 0.0195260393434306<br>UNI 0.0012445265176814 | | |
| 3.1.294249 | JUAN NIÑO | ADDRESS REDACTED | | | BTC 0.000001214044892829<br>USDT ERC20 0.00235893078584069 | | |
| 3.1.294250 | JUAN NITZ GALÁN | ADDRESS REDACTED | | | BTC 0.00001394<br>CEL 0.00326287527238535 | | |
| 3.1.294251 | JUAN NOGUERA | ADDRESS REDACTED | | | BTC 0.000005122796487948<br>CEL 0.254848672238442<br>USDT ERC20 1 | | |
| 3.1.294252 | JUAN NOGUEROL | ADDRESS REDACTED | | | ADA 3842.26268528626<br>BTC 0.0982135945595228<br>DOT 23.5092064697055<br>ETH 1.81019993527023<br>LINK 40.453289519046<br>MATIC 335.873152163886<br>SOL 15.0675219903729 | | |
| 3.1.294253 | JUAN NOSTI MEZA | ADDRESS REDACTED | | | MATIC 0.149706989103738<br>USDC 0.109109116820184 | | |
| 3.1.294254 | JUAN NUNEZ | ADDRESS REDACTED | | | BTC 0.000004254212353457<br>MCDAI 42.6391539102487<br>USDC 0.722933243208437 | | |
| 3.1.294255 | JUAN NUÑEZ | ADDRESS REDACTED | | | ADA 0.502108145054294<br>BTC 0.00155786460857067<br>CEL 0.0917052292698773<br>ETH 0.000542322048213404<br>UNI 0.0117636460744201 | | |
| 3.1.294256 | JUAN NÚÑEZ | ADDRESS REDACTED | | | BTC 0.0000115515407099349<br>CEL 1.27816898918689<br>ETH 0.0139714567498023<br>USDC 0.0987833961920384 | | |
| 3.1.294257 | JUAN NUNEZ INSAUSTI | ADDRESS REDACTED | | | BTC 0.0011281237575287 | | |
| 3.1.294258 | JUAN OBANDO | ADDRESS REDACTED | | | ETH 0.238804116266992<br>USDC 10.758418580177 | | |
| 3.1.294259 | JUAN OCHOA | ADDRESS REDACTED | | | ADA 255.485529875057<br>AVAX 7.93407791975332<br>BCH 0.902321605268118<br>BTC 0.0179477746983974<br>ETC 20.8441118582188<br>ETH 0.310642264771697<br>GUSD 6960.84814132103<br>USDC 8926.33163230887 | AVAX 0.820681165367254<br>BTC 0.00672064 | |
| 3.1.294260 | JUAN OCHOA | ADDRESS REDACTED | | | BTC 0.686836953898472<br>ETH 5.273339593243<br>MATIC 327.795614374117<br>SNX 106.758200854706 | | |
| 3.1.294261 | JUAN OCHOA | ADDRESS REDACTED | | | BTC 0.000000007999598767<br>USDT ERC20 0.17114562090401 | | |
| 3.1.294262 | JUAN OCHOA | ADDRESS REDACTED | | | ADA 0.300409659478548<br>BTC 0.0244485182267172<br>ETH 0.000242478366286702<br>SOL 0.00486456631481344 | ADA 506.121160918575<br>ETH 0.434843712444977<br>SOL 6.08350827483022 | |
| 3.1.294263 | JUAN OCTAVIO VILLAGRA | ADDRESS REDACTED | | | BTC 0.00000100101374044799<br>MCDAI 0.462091935548051<br>USDT ERC20 0.406756551226909 | | |
| 3.1.294264 | JUAN OJEDA JR | ADDRESS REDACTED | | | ETH 0.000047198681355082<br>MATIC 0.0865409761495461 | | |
| 3.1.294265 | JUAN OLGUIN | ADDRESS REDACTED | | | BTC 0.00080117713695698<br>ETH 0.0139500266680502<br>USDC 77.8886074270997 | | |
| 3.1.294266 | JUAN OLMEDO | ADDRESS REDACTED | | | BTC 0.110457504418792<br>CEL 1.11128352852731<br>USDT ERC20 0.012091847196617 | | |
| 3.1.294267 | JUAN ORDAZ | ADDRESS REDACTED | | | BTC 0.00685196299604453<br>ETH 0.260057148245468<br>XRP 499.975507 | | |
| 3.1.294268 | JUAN ORIGAEN | ADDRESS REDACTED | | | BTC 0.018485063408351 | | |
| 3.1.294269 | JUAN OROZCO | ADDRESS REDACTED | | | ETH 0.000055945396232918 | | |
| 3.1.294270 | JUAN ORTEGA | ADDRESS REDACTED | | | BTC 0.172660363274072<br>ETH 9.61197979124687 | ETH 1.80758857 | |
| 3.1.294271 | JUAN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000154352150783<br>CEL 1.14142795288503<br>LTC 0.000006435598608137 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294272 | JUAN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000425582702053<br>USDC 0.336755148414024 | | |
| 3.1.294273 | JUAN OSPINA CAICEDO | ADDRESS REDACTED | | | BTC 0.000004247056682514<br>CEL 0.592147346309282 | | |
| 3.1.294274 | JUAN OTALVARES | ADDRESS REDACTED | | | BTC 0.000002710423993763<br>CEL 0.0126592075464351<br>USDT ERC20 0.0313766825653908 | | |
| 3.1.294275 | JUAN OTERO | ADDRESS REDACTED | | | BCH 0.282250541898462<br>CEL 0.0252581927768505 | | |
| 3.1.294276 | JUAN OTERO | ADDRESS REDACTED | | | BTC 0.000003307612807988<br>USDC 0.975514350012712 | | |
| 3.1.294277 | JUAN OTERO | ADDRESS REDACTED | | | BTC 0.000000002037449951<br>CEL 0.000209618916688175<br>USDC 0.000000447728431006 | | |
| 3.1.294278 | JUAN OTERO VILA | ADDRESS REDACTED | | | BUSD 321157.570453074<br>USDC 535769.760869019<br>USDT ERC20 96334.2460194116 | | |
| 3.1.294279 | JUAN OTRANTO | ADDRESS REDACTED | | | BTC 0.000002268284008678<br>BUSD 0.365525629449744 | | |
| 3.1.294280 | JUAN OVELAR | ADDRESS REDACTED | | | CEL 0.0148314974643982 | | |
| 3.1.294281 | JUAN P TENESACA PEREZ | ADDRESS REDACTED | | | BTC 0.000167308415264302<br>CEL 163.825538581931<br>ETH 0.000186597812424008<br>SGB 9.47498818890551<br>XLM 1.16848096622277<br>XRP 61.979586032532 | | |
| 3.1.294282 | JUAN PABLO | ADDRESS REDACTED | | | ADA 0.959714<br>BTC 0.000014745604869913<br>CEL 0.0642051881913141<br>ETH 0.00100952 | | |
| 3.1.294283 | JUAN PABLO AGÜERO | ADDRESS REDACTED | | | BTC 0.000885796753947352<br>USDT ERC20 0.983103290661279 | | |
| 3.1.294284 | JUAN PABLO AGÜERO | ADDRESS REDACTED | | | BTC 0.000000885089903922<br>CEL 0.104903967391002<br>USDT ERC20 0.599222858901912 | | |
| 3.1.294285 | JUAN PABLO ALOR GARATE | ADDRESS REDACTED | | | BTC 0.000014016144807383<br>USDT ERC20 2.21352732454806 | | |
| 3.1.294286 | JUAN PABLO ARIAS ESCUDERO | ADDRESS REDACTED | | | BTC 0.000003047066491576<br>USDT ERC20 1.46884120664844 | | |
| 3.1.294287 | JUAN PABLO ARMENTA SANTOS | ADDRESS REDACTED | | | BTC 0.011684399190668 | | |
| 3.1.294288 | JUAN PABLO ARNAUDO | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 0.164486096666762 | | |
| 3.1.294289 | JUAN PABLO AZZOLINO | ADDRESS REDACTED | | | BTC 0.000000312947861802<br>CEL 0.0431235223705465<br>MCDAI 0.337260979721839 | | |
| 3.1.294290 | JUAN PABLO BEDOYA | ADDRESS REDACTED | | | CEL 1.14829859995398<br>ETH 0.00581753830622821<br>USDC 0.129752889488347<br>USDT ERC20 0.328893034450935 | | |
| 3.1.294291 | JUAN PABLO BELTRAN MAINERO | ADDRESS REDACTED | | | BAT 2700<br>BTC 0.0966524312559929<br>CEL 3327.19370059921<br>ETH 1.999047440844<br>LINK 172.5<br>UNI 790 | | |
| 3.1.294292 | JUAN PABLO BELTRAN PENA | ADDRESS REDACTED | | | BTC 0.000812792759905966<br>CEL 0.62086573670152<br>ETH 1.27375966063233<br>XRP 363.602950493894 | | |
| 3.1.294293 | JUAN PABLO BOCARD | ADDRESS REDACTED | | | ADA 423.967923443441<br>CEL 0.421298022185885<br>ETH 1.24377035999548<br>MATIC 66.9527406435374<br>SOL 2.07709772755155 | | |
| 3.1.294294 | JUAN PABLO BONETTO | ADDRESS REDACTED | | | BTC 0.0154132638569437 | | |
| 3.1.294295 | JUAN PABLO CABALLERO | ADDRESS REDACTED | | | CEL 0.322766989503606 | | |
| 3.1.294296 | JUAN PABLO CAHE | ADDRESS REDACTED | | | BTC 0.000951384166581453<br>ETH 0.108533967224316 | | |
| 3.1.294297 | JUAN PABLO CALVO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.157157990835005<br>ETH 1.18845065465419<br>LUNC 0.0269775773989936<br>USDC 8777.09715680229 | | |
| 3.1.294298 | JUAN PABLO CAPOMASSI | ADDRESS REDACTED | | | ADA 5.78939461061699<br>BTC 0.000106842448875986<br>CEL 1053.17339084715<br>DOT 476.2972<br>ETH 0.000675529107318121<br>USDC 2<br>USDT ERC20 282.410785060451<br>XRP 12575.3553596184 | | |
| 3.1.294299 | JUAN PABLO CARDOZO | ADDRESS REDACTED | | | ADA 289.160993770597<br>BTC 0.000004667265632634<br>CEL 141.526517170434<br>EOS 50.0672939045419<br>ETH 0.000114794530504275<br>LINK 15.1863965268476<br>LTC 3.14490710237516<br>MANA 68.501551664871<br>SNX 28.5317865806576<br>USDC 0.294184983337619<br>ZRX 422.839787349082 | CEL 30.336696782774 | |
| 3.1.294300 | JUAN PABLO CARRANO | ADDRESS REDACTED | | | CEL 1.1494106971667 | | |
| 3.1.294301 | JUAN PABLO CARUSO | ADDRESS REDACTED | | | ADA 276.4448355039<br>BTC 0.00338259188492261<br>CEL 27.4182149059628<br>MCDAI 0.000153841133224065<br>USDC 0.252254848708631 | | |
| 3.1.294302 | JUAN PABLO CASTANEDO | ADDRESS REDACTED | | | ADA 0.204431242467602<br>BTC 0.000001194496709085<br>USDC 0.36288456960589 | | |
| 3.1.294303 | JUAN PABLO CASTELLANO | ADDRESS REDACTED | | | BTC 0.00000267891399064699 | | |
| 3.1.294304 | JUAN PABLO CASTILLO | ADDRESS REDACTED | | | ETH 0.00145824475226998 | | |
| 3.1.294305 | JUAN PABLO CECHI | ADDRESS REDACTED | | | CEL 1.23842267782716<br>LTC 7.52407732 | | |
| 3.1.294306 | JUAN PABLO CELENTANO | ADDRESS REDACTED | | | BNB 0.000037209207766646<br>BTC 0.000001291076569783<br>CEL 0.719283145301222<br>LUNC 0.00624081542874227<br>USDC 0.006983802804775<br>XLM 0.00749860787646769<br>XRP 0.000000657134893324 | | |
| 3.1.294307 | JUAN PABLO COMPARIN | ADDRESS REDACTED | | | CEL 1.98297678171461<br>USDT ERC20 4.073464 | | |
| 3.1.294308 | JUAN PABLO CREIDI | ADDRESS REDACTED | | | BSV 0.0625180930579247<br>BTC 0.000758278623870047<br>CEL 1.11696498916398<br>ETH 0.320720366161371 | | |
| 3.1.294309 | JUAN PABLO CUELLAR ALCALA | ADDRESS REDACTED | | | BTC 0.0140432508951023 | | |
| 3.1.294310 | JUAN PABLO DE LUCAS | ADDRESS REDACTED | | | CEL 0.000378001481868521<br>EOS 0.0100160537580026 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294311 | JUAN PABLO DEL CUETO BARBERENA | ADDRESS REDACTED | | | BTC 0.0073405405641502<br>CEL 40.7154987613756<br>ETH 0.970560511014885<br>USDC 1.31503879259307 | | |
| 3.1.294312 | JUAN PABLO DIAZ LABRIN | ADDRESS REDACTED | | | DOT 0.00753222767248387<br>UNI 0.00179975319582008 | | |
| 3.1.294313 | JUAN PABLO DUARTE | ADDRESS REDACTED | | | CEL 1.17994125469246<br>DOGE 0.00387774508430291<br>ETH 0.000021568864393116<br>LTC 0.000652488603282449 | | |
| 3.1.294314 | JUAN PABLO DUENAS GAVIRIA | ADDRESS REDACTED | | | BTC 0.102169855376296<br>ETH 0.386089317948894 | | |
| 3.1.294315 | JUAN PABLO ESTRADA GARCIA | ADDRESS REDACTED | | | BTC 0.00384677245562158 | | |
| 3.1.294316 | JUAN PABLO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0000014008289510789<br>USDC 0.52292829694121 | | |
| 3.1.294317 | JUAN PABLO FERNANDEZ FAVARON | ADDRESS REDACTED | | | ADA 145.945981623594<br>BTC 0.00395164227874328<br>USDT ERC20 916.728349796134 | | |
| 3.1.294318 | JUAN PABLO FERNÁNDEZ GODOI | ADDRESS REDACTED | | | BTC 0.000002461772198341<br>CEL 1.66086690683201 | | |
| 3.1.294319 | JUAN PABLO FONSECA AMARO | ADDRESS REDACTED | | | BTC 0.00246743406731051<br>DOT 18.323102724947<br>LTC 0.302635325421127<br>XRP 60.6320553324013 | | |
| 3.1.294320 | JUAN PABLO GAGO | ADDRESS REDACTED | | | BTC 0.000610246757975344 | | |
| 3.1.294321 | JUAN PABLO GAILLARD | ADDRESS REDACTED | | | BTC 0.000008713220590324<br>CEL 169.17404900123<br>ETH 0.000338532343507305<br>USDC 212.471402301875 | | |
| 3.1.294322 | JUAN PABLO GALVEZ CONDE | ADDRESS REDACTED | | | BTC 0.084388403098915<br>CEL 152.612587227362<br>ETH 1.0061943762975 | | |
| 3.1.294323 | JUAN PABLO GARCIA | ADDRESS REDACTED | | | BSV 0.000000008550646069<br>BTC 0.000680962630993258<br>CEL 0.0985536491492841<br>ETH 0.00841346812112893<br>SGB 434.094061090585<br>XLM 0.000000051371739458<br>XRP 0.000000367172032086 | | |
| 3.1.294324 | JUAN PABLO GARCÍA GARCÍA | ADDRESS REDACTED | | | BNB 0.0019010157698397<br>BTC 0.000003194339860753<br>BUSD 0.00230280591597487<br>PAXG 0.000001499397920438<br>USDT ERC20 6.42642511738811 | | |
| 3.1.294325 | JUAN PABLO GARCÍA MARTÍNEZ | ADDRESS REDACTED | | | ADA 205.486887096374<br>BTC 0.0081290798937529<br>CEL 6.23116959065412<br>ETH 1.30016108098519<br>XRP 43.446419338693 | | |
| 3.1.294326 | JUAN PABLO GIMENEZ | ADDRESS REDACTED | | | AAVE 0.0103796067631871<br>BTC 0.000133862562477132<br>CEL 0.457672021894969<br>LINK 0.0430668767772565<br>SGB 0.133487719687588<br>USDC 0.000000706791213779<br>USDT ERC20 0.256559423076923<br>XRP 0.877091418975229 | | |
| 3.1.294327 | JUAN PABLO GOMEZ MONCADA | ADDRESS REDACTED | | | BTC 0.000001857258453426<br>CEL 1.14922085210316 | | |
| 3.1.294328 | JUAN PABLO GOMEZ SAAD | ADDRESS REDACTED | | | BTC 0.019742509393751<br>CEL 0.106672644831458 | | |
| 3.1.294329 | JUAN PABLO GRABICH | ADDRESS REDACTED | | | BTC 0.000001316112784242<br>USDT ERC20 0.538209584042749 | | |
| 3.1.294330 | JUAN PABLO HERRERA SICAEROS | ADDRESS REDACTED | | | BTC 0.0000089435391787 | | |
| 3.1.294331 | JUAN PABLO HERRERO GIL | ADDRESS REDACTED | | | BTC 0.000000877222717785<br>COMP 0.124019259801731<br>ETH 0.000003387894185128<br>MCDAI 92.3271078356111<br>USDT ERC20 0.748261879665917<br>XRP 0.0165636030854417 | | |
| 3.1.294332 | JUAN PABLO IGLESIAS CASADO | ADDRESS REDACTED | | | ADA 0.358234788392529<br>BNB 0.00000712691233177899<br>BTC 0.000000029637503345<br>BUSD 0.000445957249714644<br>ETH 0.000000982143420124<br>USDC 0.000224106893416902 | | |
| 3.1.294333 | JUAN PABLO IÑIGO ESCALANTE | ADDRESS REDACTED | | | BTC 0.0489528255216546<br>ETH 3.1143211446492 | | |
| 3.1.294334 | JUAN PABLO JIMENEZ | ADDRESS REDACTED | | | XRP 385.672244747031 | | |
| 3.1.294335 | JUAN PABLO JOSÉ ALVAREZ | ADDRESS REDACTED | | | BTC 0.091154192290245 | | |
| 3.1.294336 | JUAN PABLO LAMAS | ADDRESS REDACTED | | | BTC 0.000011564489591584<br>ETH 0.421006525654295 | | |
| 3.1.294337 | JUAN PABLO LOPARDO | ADDRESS REDACTED | | | BTC 0.00115108625974555<br>USDC 0.441538892068978 | | |
| 3.1.294338 | JUAN PABLO MACCIO | ADDRESS REDACTED | | | ADA 747.18711053049<br>BTC 0.00166782334607806 | | |
| 3.1.294339 | JUAN PABLO MARES | ADDRESS REDACTED | | | BTC 0.00211096073662884<br>BUSD 0.967144763166535<br>USDC 261.602405590267 | | |
| 3.1.294340 | JUAN PABLO MARTINEZ | ADDRESS REDACTED | | | BNB 0.00083662073657411<br>BTC 0.000002524397645788<br>BUSD 558.058823739616<br>CEL 0.0343705942478415<br>MCDAI 0.0266352028184082 | | |
| 3.1.294341 | JUAN PABLO MOTTO | ADDRESS REDACTED | | | BTC 0.0917768986754376<br>CEL 157.672079713004<br>XRP 30 | | |
| 3.1.294342 | JUAN PABLO NEVES | ADDRESS REDACTED | | | BTC 0.00000099818992391<br>CEL 0.0953093439822576<br>USDT ERC20 0.0395374289579429 | | |
| 3.1.294343 | JUAN PABLO NIETO TOBON | ADDRESS REDACTED | | | ADA 9.58161463038225<br>BTC 0.000222129972453162<br>CEL 0.160012818005253 | | |
| 3.1.294344 | JUAN PABLO OZAN | ADDRESS REDACTED | | | BTC 0.0016198529173551<br>CEL 9.45800647007911<br>USDT ERC20 400 | | |
| 3.1.294345 | JUAN PABLO PACHECO | ADDRESS REDACTED | | | BNB 0.000018515883037727<br>BTC 0.000000855748859923<br>CEL 0.679485264154706<br>DOT 0.00741920502881377<br>ETH 0.000002052292614265<br>LTC 0.00002273<br>USDT ERC20 0.0692809804846863<br>XRP 0.00462741972429921 | | |
| 3.1.294346 | JUAN PABLO PEREZ | ADDRESS REDACTED | | | BTC 0.000593739955755074<br>USDT ERC20 0.421569656934593 | | |
| 3.1.294347 | JUAN PABLO PINELLI | ADDRESS REDACTED | | | BTC 0.03173913<br>CEL 21.0766717698093<br>ETH 0.536031890398934<br>MCDAI 71.9175522364563 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294348 | JUAN PABLO PONCE | ADDRESS REDACTED | | | CEL 11.4944832153281<br>MATIC 2.92477979018508<br>SNX 0.00509853125416108<br>USDT ERC20 0.562902412283069 | | |
| 3.1.294349 | JUAN PABLO PUERTA LOPEZ | ADDRESS REDACTED | | | BTC 1.07393912714035<br>CEL 48.2053004846445 | | |
| 3.1.294350 | JUAN PABLO PUPPI | ADDRESS REDACTED | | | BTC 0.000000483462049736<br>USDT ERC20 0.0589807408926177 | | |
| 3.1.294351 | JUAN PABLO RINCÓN BOTERO | ADDRESS REDACTED | | | BTC 0.000000275200949166<br>CEL 0.0570327547766134 | | |
| 3.1.294352 | JUAN PABLO RIOS PERIC | ADDRESS REDACTED | | | BTC 0.00000201919914298699 | | |
| 3.1.294353 | JUAN PABLO RIVERA | ADDRESS REDACTED | | | ADA 146.538834640271<br>BTC 0.00620835742273428<br>EOS 4.21176906412498<br>ETH 0.102615383128787<br>MATIC 368.170521585016 | | |
| 3.1.294354 | JUAN PABLO RODRIGUEZ ARGENTE | ADDRESS REDACTED | | | ADA 179.000815425136<br>AVAX 10.9044710620234<br>BTC 0.102713915822263<br>DOT 107.23505487361<br>ETH 2.04968062762321<br>LINK 102.215160007947<br>USDT ERC20 0.307858431497241 | | |
| 3.1.294355 | JUAN PABLO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | | | CEL 1.49495392483735 | | |
| 3.1.294356 | JUAN PABLO RODRÍGUEZ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000004193907406<br>CEL 6.10245900407507<br>ETH 0.000310453999791413 | | |
| 3.1.294357 | JUAN PABLO ROLDÁN DEAMICIS | ADDRESS REDACTED | | | AAVE 0.000768002297679551<br>BTC 0.00131397742983007<br>CEL 0.628381542347249<br>ETH 0.000066704425822575 | | |
| 3.1.294358 | JUAN PABLO ROMERO MENDOZA | ADDRESS REDACTED | | | USDC 0.151000494997438 | | |
| 3.1.294359 | JUAN PABLO ROSAS | ADDRESS REDACTED | | | BTC 0.000000011267178082<br>MCDAI 0.370682545536694 | | |
| 3.1.294360 | JUAN PABLO ROSAS | ADDRESS REDACTED | | | ETH 0.000042263618332295 | | |
| 3.1.294361 | JUAN PABLO ROSSI | ADDRESS REDACTED | | | BTC 0.000633376843941691<br>USDC 0.675557042575303 | | |
| 3.1.294362 | JUAN PABLO SANJUSTO MARINO | ADDRESS REDACTED | | | BTC 0.00142433373213639<br>CEL 682.662972958208<br>MATIC 7.65728037262496<br>USDC 55.5138349302885 | | |
| 3.1.294363 | JUAN PABLO SANTILLAN | ADDRESS REDACTED | | | ADA 7527.47871595457<br>BTC 0.104306531446839<br>DOT 32.631261270376<br>ETH 5.25815791013442<br>XLM 2593.47979663225 | | |
| 3.1.294364 | JUAN PABLO SARACENO | ADDRESS REDACTED | | | BTC 0.0576419035749099<br>CEL 24.2268082780747<br>MCDAI 70<br>USDC 497.5 | | |
| 3.1.294365 | JUAN PABLO SAUZET | ADDRESS REDACTED | | | BTC 0.000015484168822213<br>MCDAI 0.512781408386569 | | |
| 3.1.294366 | JUAN PABLO TESSORE | ADDRESS REDACTED | | | BTC 0.0187610529487458<br>CEL 0.122912084017721<br>USDT ERC20 0.853587072204142 | | |
| 3.1.294367 | JUAN PABLO TEYSSEIRE | ADDRESS REDACTED | | | BTC 0.00000789134905627<br>CEL 0.287311690710581<br>LTC 0.000492077788878354 | | |
| 3.1.294368 | JUAN PABLO TOCA | ADDRESS REDACTED | | | ADA 740.779852<br>BNB 0.4895704<br>BTC 0.04564754008<br>CEL 152.573577022691<br>ETH 1.44153927477924 | | |
| 3.1.294369 | JUAN PABLO UBOLDI | ADDRESS REDACTED | | | BTC 0.00000016510650487<br>CEL 2.14085264643759<br>ETH 0.00935380655009538 | | |
| 3.1.294370 | JUAN PABLO VALENCIA | ADDRESS REDACTED | | | BTC 0.00121465692439291<br>CEL 4.45109533318894<br>ETH 0.2686899383891 | | |
| 3.1.294371 | JUAN PABLO VARGAS DE LEON | ADDRESS REDACTED | | | 1INCH 557.25<br>ADA 3456.873251<br>BTC 0.0585878621717066<br>CEL 2563.32534011578<br>ETH 0.56079703<br>USDT ERC20 6000<br>XLM 4597.2096735<br>XRP 3728.767795 | | |
| 3.1.294372 | JUAN PABLO VEINTIMILLA VALLE | ADDRESS REDACTED | | | BTC 0.000984636585875645 | | |
| 3.1.294373 | JUAN PABLO VERA | ADDRESS REDACTED | | | MATIC 898.228644150652<br>XLM 1848.67226408433 | | |
| 3.1.294374 | JUAN PABLO VERANO | ADDRESS REDACTED | | | ADA 395.970477972398<br>BTC 0.167578095944057<br>ETH 0.692814351091294 | | |
| 3.1.294375 | JUAN PABLO VIANA PONTE | ADDRESS REDACTED | | | AVAX 0.00689457550131824<br>BTC 0.000026702296625314<br>DOT 0.0193469455918708<br>ETH 0.000312558474678684 | | |
| 3.1.294376 | JUAN PABLO ZALDÍVAR CARRILLO | ADDRESS REDACTED | | | BTC 0.000265883786351665 | | |
| 3.1.294377 | JUAN PABLO ZANINETTI | ADDRESS REDACTED | | | BAT 0.517342335797202<br>BTC 0.000000872365557684<br>CEL 0.155498434076496<br>ETH 0.0000002855904438 | | |
| 3.1.294378 | JUAN PABLO ZARAMA DURAN | ADDRESS REDACTED | | | BTC 0.008241<br>CEL 9.37697392894741 | | |
| 3.1.294379 | JUAN PADILLA | ADDRESS REDACTED | | | ETH 9.16322141399281 | | |
| 3.1.294380 | JUAN PADILLA | ADDRESS REDACTED | | | BSV 2.91126130911143<br>BTC 0.0415368941499751<br>ETH 0.0693725258133796<br>USDC 249.072203510759<br>XLM 203.529470893714<br>XRP 194.502585836081 | | |
| 3.1.294381 | JUAN PADIN | ADDRESS REDACTED | | | ETC 0.309451272165368 | | |
| 3.1.294382 | JUAN PADRÓ | ADDRESS REDACTED | | | BTC 0.00261673<br>CEL 28.54442998836<br>ETH 0.30506224<br>MCDAI 86.59 | | |
| 3.1.294383 | JUAN PAISSAN | ADDRESS REDACTED | | | BTC 0.00126713404778425<br>USDC 0.65829505233098 | | |
| 3.1.294384 | JUAN PALACIO | ADDRESS REDACTED | | | BTC 0.000000547236252735<br>ETH 0.000005602940232301 | | |
| 3.1.294385 | JUAN PALACIO | ADDRESS REDACTED | | | SNX 60.5789352673134<br>USDT ERC20 272.099215941711 | | |
| 3.1.294386 | JUAN PALACIOS | ADDRESS REDACTED | | | BTC 0.000001884249322834<br>CEL 1.23229759854303<br>EOS 0.0132913037271229<br>ETH 0.000033174199441212<br>LTC 0.000058679592470691<br>MCDAI 0.00567583339287845<br>XLM 0.0664615957209186 | | |
| 3.1.294387 | JUAN PALACIOS BERNIA | ADDRESS REDACTED | | | CEL 0.011201631206816 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294388 | JUAN PALMÉS MEDINA | ADDRESS REDACTED | | | BTC 0.0026479353155866 | | |
| 3.1.294389 | JUAN PANSECCHI | ADDRESS REDACTED | | | BTC 0.000000378074760301<br>USDC 0.00143209129019211 | | |
| 3.1.294390 | JUAN PANSECCHI | ADDRESS REDACTED | | | BTC 0.00602137067820824<br>BUSD 0.259464303172193<br>CEL 0.0784994542725735<br>MCDAI 0.13506918180025<br>USDC 0.000000162710988333 | | |
| 3.1.294391 | JUAN PANTOJA | ADDRESS REDACTED | | | BTC 0.000103279005569915 | | |
| 3.1.294392 | JUAN PANTOJA | ADDRESS REDACTED | | | ETH 0.325595406847204 | | |
| 3.1.294393 | JUAN PANUERA QUISPE | ADDRESS REDACTED | | | BTC 0.000000002166771761<br>CEL 1.31238112254849<br>ETH 0.00101627312880695 | | |
| 3.1.294394 | JUAN PANZA | ADDRESS REDACTED | | | BTC 0.00124200045716289<br>ETH 0.0399694461113478<br>USDC 0.861652821711342 | | |
| 3.1.294395 | JUAN PAOLO DOMINGO | ADDRESS REDACTED | | | BTC 0.00158726938263555<br>CEL 44.7346325332949<br>ETH 0.131899705963588<br>USDT ERC20 0.124324287048864 | | |
| 3.1.294396 | JUAN PAOLO SAMSON POLAN | ADDRESS REDACTED | | | BTC 0.0234151139636223<br>CEL 17.8282252820559<br>ETH 0.10920157 | | |
| 3.1.294397 | JUAN PAPES | ADDRESS REDACTED | | | BTC 0.000000003872540013<br>CEL 3.54153510860985<br>XLM 0.167249165794129 | | |
| 3.1.294398 | JUAN PAPES | ADDRESS REDACTED | | | ETH 0.000140131389443938 | | |
| 3.1.294399 | JUAN PARADA DÍAZ | ADDRESS REDACTED | | | DASH 0.691912290562344 | | |
| 3.1.294400 | JUAN PARAVIA | ADDRESS REDACTED | | | BTC 0.0110514581828342<br>CEL 3.70919694740548<br>ETH 0.114032380332533<br>MCDAI 71.4577401845598<br>USDC 519.348677601558<br>XRP 0.12930716233366 | | |
| 3.1.294401 | JUAN PARDO | ADDRESS REDACTED | | | AVAX 11.0786778016542<br>CEL 0.318204723354443 | | |
| 3.1.294402 | JUAN PARDO | ADDRESS REDACTED | | | BTC 0.000000960817718862<br>CEL 0.643831499924171<br>USDT ERC20 0.509134485353191 | | |
| 3.1.294403 | JUAN PARRA | ADDRESS REDACTED | | | BTC 0.205529691951034<br>ETH 1.8201768106323 | | |
| 3.1.294404 | JUAN PARTIDA | ADDRESS REDACTED | | | BTC 0.000000009469503153<br>DOT 0.0372451869684992<br>ETH 0.000000382344556298<br>MATIC 0.00686593719167927<br>USDC 0.00031367497723357<br>XLM 0.000001797748162228 | BTC 0.000011654054538484<br>DOT 0.000000004778855277<br>ETH 0.00050882364188668<br>MATIC 7.6011301858507<br>USDC 0.354375543445228<br>XLM 0.0140078966755169 | |
| 3.1.294405 | JUAN PASCUAL | ADDRESS REDACTED | | | CEL 210.585666315997 | | |
| 3.1.294406 | JUAN PASCUAL RODRIGUEZ RABADAN | ADDRESS REDACTED | | | BNB 1.32755767169921<br>BTC 0.0128856261072221<br>BUSD 0.672976168748571<br>CEL 128.707985068341<br>DOT 0.0100397024445836<br>USDT ERC20 0.00241426453322688 | | |
| 3.1.294407 | JUAN PASSERO | ADDRESS REDACTED | | | BTC 0.00107961472684983<br>CEL 2.55381464209513 | | |
| 3.1.294408 | JUAN PAULINO | ADDRESS REDACTED | | | ADA 0.000124016369457118<br>BTC 1.00566104863702<br>ETH 0.000000615684040375<br>USDC 0.00337426716425577 | USDC 4.38975638919535 | |
| 3.1.294409 | JUAN PAULINO | ADDRESS REDACTED | | | BTC 0.00121483953125647 | | |
| 3.1.294410 | JUAN PAULO BALLARAN | ADDRESS REDACTED | | | BTC 0.0181645935185551 | | |
| 3.1.294411 | JUAN PAULO MATA | ADDRESS REDACTED | | | ADA 2841.01832954493<br>BTC 0.0106577206523356<br>DOT 12.6080088820945<br>ETH 0.199676452284173 | | |
| 3.1.294412 | JUAN PAULO PIZARRO | ADDRESS REDACTED | | | CEL 3.7725532160939<br>MCDAI 40<br>XRP 953.454117534788 | | |
| 3.1.294413 | JUAN PAULO TOLEDANO | ADDRESS REDACTED | | | BTC 0.000106158960557326<br>CEL 0.0199219883513142<br>DASH 0.0116749525430699<br>DOT 0.628339750782435<br>LTC 0.00294284087623731<br>USDC 0.119754363718961 | | |
| 3.1.294414 | JUAN PAVON | ADDRESS REDACTED | | | BTC 0.000015832425622717 | | |
| 3.1.294415 | JUAN PAZ | ADDRESS REDACTED | | | XLM 32.0466997811957 | | |
| 3.1.294416 | JUAN PAZ | ADDRESS REDACTED | | | BTC 0.00117137032409355<br>ETH 0.000587197216463653<br>MANA 0.111097434121217<br>MATIC 2.53782141575744<br>SNX 0.0715614507927693 | | |
| 3.1.294417 | JUAN PEDREIRA | ADDRESS REDACTED | | | ADA 1.16830349767381<br>BSV 2.19607239211103<br>BTC 0.000152148172281185<br>CEL 0.612017472966139<br>DOT 0.00456049567294919<br>ETH 0.000653745004580622<br>MANA 428.003304164696<br>MATIC 3.18705104076748<br>UNI 0.00506515206421103<br>USDC 51.5405505350233<br>XRP 117.430178946154 | BTC 0.000000007376663472<br>DOT 10.4823115530113<br>ETH 0.00244926239817566 | |
| 3.1.294418 | JUAN PEDRO BADIE | ADDRESS REDACTED | | | CEL 0.049477764058532<br>DOT 244.246993972771<br>ETH 0.00161122693160871 | | |
| 3.1.294419 | JUAN PEDRO CONSUEGRA SERNA | ADDRESS REDACTED | | | CEL 0.220950487503123<br>TUSD 63.4582312304805 | | |
| 3.1.294420 | JUAN PEDRO HERNÁNDEZ TEJADO | ADDRESS REDACTED | | | BTC 0.0370579399112755<br>CEL 0.479725893475284<br>XLM 1723.87996340623 | | |
| 3.1.294421 | JUAN PEDRO PAGAN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000235899972392281 | | |
| 3.1.294422 | JUAN PEDRO POCCARD | ADDRESS REDACTED | | | BTC 0.00000000543950516<br>CEL 0.337816057681655 | | |
| 3.1.294423 | JUAN PEDRO SOLER GLOVER | ADDRESS REDACTED | | | ADA 334.012772294333 | | |
| 3.1.294424 | JUAN PEDRO TELLO SÁENZ | ADDRESS REDACTED | | | CEL 38.1381009058595 | | |
| 3.1.294425 | JUAN PENA | ADDRESS REDACTED | | | DOT 0.0115307111589759<br>ETC 0.0113078442878526<br>ETH 0.623998027119823 | | |
| 3.1.294426 | JUAN PEREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.294427 | JUAN PEREZ | ADDRESS REDACTED | | | CEL 5.70191204607723<br>ETH 0.258770135993541 | | |
| 3.1.294428 | JUAN PEREZ | ADDRESS REDACTED | | | BNB 0.001876238241208<br>BTC 0.000000415170068894 | | |
| 3.1.294429 | JUAN PEREZ | ADDRESS REDACTED | | | BTC 0.000020830360096884<br>LTC 0.000046337977623013<br>USDC 0.170361354414915 | | |
| 3.1.294430 | JUAN PÉREZ | ADDRESS REDACTED | | | CEL 1.06662521841535<br>USDT ERC20 8 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294431 | JUAN PÉREZ | ADDRESS REDACTED | | | BTC 0.000006173763348414<br>ETH 0.000149602784526091 | | |
| 3.1.294432 | JUAN PEREZ DELGADO | ADDRESS REDACTED | | | BTC 0.00419667927107485<br>CEL 1.30110406251714<br>DOT 1.3825302450207<br>ETH 0.391897162331052<br>SNX 0.0369054073606005<br>USDC 0.0220329009459519 | | |
| 3.1.294433 | JUAN PEREZ PEREZ | ADDRESS REDACTED | | | USDC 3.02470905002502 | | |
| 3.1.294434 | JUAN PEREZ QUINTANAR | ADDRESS REDACTED | | | BCH 0.000000009642211011<br>BTC 0.000000006166429041<br>CEL 7.40279182948455 | | |
| 3.1.294435 | JUAN PEREZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 142.6<br>BTC 0.0123395331618806<br>CEL 9.31500822203586<br>DOT 2.06672491058791<br>ETH 0.0726583303050369<br>SOL 4.40897999<br>XTZ 48.84574 | | |
| 3.1.294436 | JUAN PETIT | ADDRESS REDACTED | | | BTC 0.00000036230683062<br>USDC 0.95936425876219 | | |
| 3.1.294437 | JUAN PETIT DE MURAT | ADDRESS REDACTED | | | BTC 0.000010689164598007 | | |
| 3.1.294438 | JUAN PICCO | ADDRESS REDACTED | | | MCDAI 0.121230088005085 | | |
| 3.1.294439 | JUAN PIERUCCIONI | ADDRESS REDACTED | | | BTC 0.008323<br>CEL 9.83588049643882<br>MCDAI 40 | | |
| 3.1.294440 | JUAN PIETROMONACO | ADDRESS REDACTED | | | CEL 0.0255727553481027<br>USDC 0.00419179029758172 | | |
| 3.1.294441 | JUAN PIMENTEL | ADDRESS REDACTED | | | ADA 48.0843905324699<br>BTC 0.000000591752118011<br>ETH 0.151240949195577<br>GUSD 51.3629898748388<br>SNX 50.8167858219032<br>SOL 1.04534762009485<br>USDC 34.3866668218672<br>XLM 0.0309870936638566 | | |
| 3.1.294442 | JUAN PINEDA | ADDRESS REDACTED | | | ADA 0.524255843982381<br>BTC 0.00000853521105475499<br>ETH 0.000287417382622601<br>LINK 0.0138483356569469<br>MANA 0.0434564233890601 | | |
| 3.1.294443 | JUAN PINEIRO | ADDRESS REDACTED | | | SGB 1927.25248393867<br>XRP 7.68119843476902 | | |
| 3.1.294444 | JUAN PINOL | ADDRESS REDACTED | | | ADA 143.696486674603<br>DOT 2.9942041678031<br>ETH 0.000288728992566407<br>MATIC 37.0044612067377<br>USDC 33.4925610116101 | | |
| 3.1.294445 | JUAN PIZZI | ADDRESS REDACTED | | | ETH 0.827989966679893 | | |
| 3.1.294446 | JUAN POBLANO MORALES | ADDRESS REDACTED | | | BTC 0.000828320275097523<br>CEL 80.2520587952558<br>ETH 1.93734191686393<br>USDC 1.70487125694236 | | |
| 3.1.294447 | JUAN POLITRON | ADDRESS REDACTED | | | ADA 210.22443630193<br>DOT 4.0693293959926<br>USDC 10.8616435598293 | | |
| 3.1.294448 | JUAN POMA | ADDRESS REDACTED | | | BCH 0.000753599313624088<br>BTC 0.00113105716344439<br>MATIC 0.563130330387219<br>USDC 1.32399909760674 | | |
| 3.1.294449 | JUAN POON | ADDRESS REDACTED | | | ADA 464.606872988186<br>BTC 0.0216192744584956<br>CEL 51.5565884283746<br>ETH 0.505676412375423 | | |
| 3.1.294450 | JUAN PORRA | ADDRESS REDACTED | | | BTC 0.000000001580054462<br>CEL 2.45324638279789 | | |
| 3.1.294451 | JUAN PORTERO | ADDRESS REDACTED | | | BTC 0.000649203657896974<br>CEL 1.71887796847449 | | |
| 3.1.294452 | JUAN PORTOLES | ADDRESS REDACTED | | | CEL 231.838990926452<br>MCDAI 42.5573129243752 | | |
| 3.1.294453 | JUAN POZO | ADDRESS REDACTED | | | CEL 1.06367742765129 | | |
| 3.1.294454 | JUAN PRATS JR | ADDRESS REDACTED | | | AVAX 0.0037126699698953<br>BTC 0.00000135752691951799<br>ETH 0.0000960158810347959<br>MATIC 0.14971708836363 | BTC 0.000000005430318183 | |
| 3.1.294455 | JUAN PRIETO | ADDRESS REDACTED | | | ADA 42.9809049369001<br>BTC 0.0142898369048326<br>ETH 0.056942706068695<br>LINK 4.15606251918031<br>SUSHI 5.37912385613842 | BTC 0.00163046 | |
| 3.1.294456 | JUAN PUCHETA | ADDRESS REDACTED | | | BNB 0.00562740965302867<br>BTC 0.000002032880852967<br>USDC 0.259267462062023 | | |
| 3.1.294457 | JUAN PUPPI | ADDRESS REDACTED | | | BTC 0.000000755178748176<br>USDT ERC20 0.0593704961440098 | | |
| 3.1.294458 | JUAN QUICENO | ADDRESS REDACTED | | | BTC 0.000113633372360754 | | |
| 3.1.294459 | JUAN QUIERO | ADDRESS REDACTED | | | BTC 0.000000574753183011<br>USDC 0.580611189920297 | | |
| 3.1.294460 | JUAN QUINLAND | ADDRESS REDACTED | | | ADA 286.53557030494<br>BCH 0.114299393423083<br>BTC 0.0941596812497363<br>DOGE 266.264754331317<br>DOT 8.46623025712579<br>ETH 0.498883674294693<br>SOL 8.2246782848512<br>USDC 1055.84556068247<br>XLM 204.882733997091<br>XTZ 4.07184883301711 | | |
| 3.1.294461 | JUAN QUINTERO | ADDRESS REDACTED | | | USDC 0.711347409599978 | | |
| 3.1.294462 | JUAN QUINTERO | ADDRESS REDACTED | | | BTC 0.000952745794840197 | | |
| 3.1.294463 | JUAN QUINTERO | ADDRESS REDACTED | | | AVAX 0.00002206737107307<br>BNB 0.000261366331912465<br>BTC 0.000000396047739551<br>CEL 0.0452231457104828<br>DOT 0.0170566289806772<br>LINK 0.00552088011278088<br>LTC 0.000672313510664339<br>LUNC 0.00677496668293429<br>MATIC 0.0600051745202728<br>SNX 0.410968116321262<br>USDC 6.95732449080107 | | |
| 3.1.294464 | JUAN QUIROGA | ADDRESS REDACTED | | | BTC 0.00002245773078062<br>CEL 16.4368337813281 | | |
| 3.1.294465 | JUAN QUIROZ | ADDRESS REDACTED | | | ETH 0.0453477106278944 | | |
| 3.1.294466 | JUAN RABELLINO | ADDRESS REDACTED | | | USDC 0.386073940679886 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294467 | JUAN RADA CONTRERAS | ADDRESS REDACTED | | | BCH 0.0153389024961531<br>BTC 0.0224129824290207<br>BUSD 74.49<br>CEL 53.7281709437894<br>DASH 0.00905651522791303<br>USDT ERC20 37.07 | | |
| 3.1.294468 | JUAN RAMA | ADDRESS REDACTED | | | BTC 0.000000002005123872<br>CEL 0.882926012510192 | | |
| 3.1.294469 | JUAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000828711277529765<br>MATIC 2899.6378441025 | | |
| 3.1.294470 | JUAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000019784354183856 | | |
| 3.1.294471 | JUAN RAMIREZ | ADDRESS REDACTED | | | ETH 1.05177323362376<br>LTC 6.36992218441343<br>MATIC 1116.34197682055 | | |
| 3.1.294472 | JUAN RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000001521567427951<br>TUSD 0.354259453848308 | | |
| 3.1.294473 | JUAN RAMIREZ JR | ADDRESS REDACTED | | | ADA 1099.2510180677<br>BTC 0.598364691631645<br>ETH 10.4716811373727<br>LTC 40.469823447344<br>MANA 1230.79803831996<br>MATIC 436.10741019238<br>SNX 212.805373336756 | BTC 0.29759797<br>ETH 1.10312 | |
| 3.1.294474 | JUAN RAMÓN ACEDO MODELO | ADDRESS REDACTED | | | ADA 0.168201916980907<br>BTC 0.000000758526844771<br>CEL 0.0347826023983229<br>ETH 0.00118523360919109<br>USDC 0.437257664167351 | | |
| 3.1.294475 | JUAN RAMON CAMACHO DIAZ RONCERO | ADDRESS REDACTED | | | BTC 0.000000014477706943<br>CEL 0.805916092738372 | | |
| 3.1.294476 | JUAN RAMON CANCIO VELA | ADDRESS REDACTED | | | ADA 196.23386287209<br>BTC 0.0149132784778956<br>ETH 0.000578328592893151<br>USDC 2610.09699525465 | | |
| 3.1.294477 | JUAN RAMON CUAUHTEMOC RUELAS QUEZADA | ADDRESS REDACTED | | | BTC 0.0334932452373631<br>CEL 6.08319362139484 | | |
| 3.1.294478 | JUAN RAMÓN HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000003942702457667<br>CEL 0.094538660896852<br>USDT ERC20 0.51822543958235 | | |
| 3.1.294479 | JUAN RAMÓN LEÓN CAMPOS | ADDRESS REDACTED | | | BTC 0.151860785688019 | | |
| 3.1.294480 | JUAN RAMÓN REYES LINARES | ADDRESS REDACTED | | | BTC 0.000000210332412628<br>CEL 0.00149525504486334<br>EOS 0.00018646700846943<br>ETH 0.0000134929329806649<br>LTC 0.000061397248679263 | | |
| 3.1.294481 | JUAN RAMÓN RUIZ PACHON | ADDRESS REDACTED | | | BTC 0.0290090477481348 | | |
| 3.1.294482 | JUAN RAMON SANCHEZ | ADDRESS REDACTED | | | USDC 405.600234838964 | | |
| 3.1.294483 | JUAN RAMON SOLER ALBESA | ADDRESS REDACTED | | | BTC 0.000112522927493928<br>CEL 0.0168682036205881<br>SOL 0.03994128399805 | | |
| 3.1.294484 | JUAN RAMON SOLLA IGLESIAS | ADDRESS REDACTED | | | BTC 0.000001021532122485<br>ETH 0.0000885336399733319 | | |
| 3.1.294485 | JUAN RAMOS | ADDRESS REDACTED | | | CEL 1.09470450638091<br>USDC 0.218559931246575 | | |
| 3.1.294486 | JUAN RAMOS | ADDRESS REDACTED | | | ADA 341.827284849196<br>BTC 0.00626865647277424<br>COMP 0.143698589923749<br>ETH 0.0700007579490941<br>MATIC 110.504058407004<br>XLM 115.793454607646 | | |
| 3.1.294487 | JUAN RAMOS | ADDRESS REDACTED | | | ADA 1198.01137448939<br>BTC 0.00493398834639158<br>CEL 6.05156935648198<br>COMP 0.0204148608519517<br>DOT 71.564212521645<br>ETH 0.577321816931794<br>LTC 1.67808470020933<br>MANA 67.6899483080753<br>MATIC 513.914791599885<br>XLM 26.6189137906238 | | |
| 3.1.294488 | JUAN RAMOS | ADDRESS REDACTED | | | CEL 1.06502702867714 | | |
| 3.1.294489 | JUAN RAMOS | ADDRESS REDACTED | | | ADA 41.8500321421105<br>BTC 0.00120508291773546<br>DOGE 1039.0115620349<br>ETH 0.0484885595913391<br>LTC 2.4935557635168 | DOGE 17.209632<br>LTC 0.80068764 | |
| 3.1.294490 | JUAN RAMOS | ADDRESS REDACTED | | | CEL 12.0791618662685<br>ETH 0.02652743<br>LTC 0.000000005913943871 | | |
| 3.1.294491 | JUAN RAMOS | ADDRESS REDACTED | | | BTC 0.0198610854418588<br>CEL 2.52339161376899<br>ETH 0.0312953045552189<br>USDC 90.049916 | | |
| 3.1.294492 | JUAN RAMOS | ADDRESS REDACTED | | | LTC 0.000443534802785882 | | |
| 3.1.294493 | JUAN RAMOS | ADDRESS REDACTED | | | BTC 0.000001404492636093<br>CEL 0.00347682699272992<br>MCDAI 0.0364248153680801<br>XRP 0.195014023673359 | | |
| 3.1.294494 | JUAN RAMOS | ADDRESS REDACTED | | | BTC 0.000101335078817916 | BTC 0.000000002913770722 | |
| 3.1.294495 | JUAN RAMOS | ADDRESS REDACTED | | | BTC 0.000712719440910165<br>CEL 29.7205975959923<br>ETC 0.00878941648870506<br>LTC 0.00192594357630026<br>MATIC 6186.48354920269<br>SNX 8.4513410739289 | CEL 209.9861<br>MATIC 0.239918694450778 | |
| 3.1.294496 | JUAN RAMOS HURTADO | ADDRESS REDACTED | | | BTC 0.000015621485638065 | | |
| 3.1.294497 | JUAN RANGEL | ADDRESS REDACTED | | | BTC 0.00396205393472749<br>LTC 0.22055861900341 | | |
| 3.1.294498 | JUAN RANGEL | ADDRESS REDACTED | | | BTC 0.0500848711969827 | | |
| 3.1.294499 | JUAN RASTELLINI | ADDRESS REDACTED | | | BTC 0.0010711526630306<br>USDT ERC20 0.00000015592222179 | | |
| 3.1.294500 | JUAN REBOLLAR | ADDRESS REDACTED | | | BTC 0.0114766698032765 | | |
| 3.1.294501 | JUAN RECINOS | ADDRESS REDACTED | | | ETH 0.00419441561497651 | | |
| 3.1.294502 | JUAN REESE | ADDRESS REDACTED | | | AAVE 7.43412495290543<br>ADA 4145.2026728649<br>BTC 0.396278002683585<br>DOT 13.8859866017493<br>LINK 13.87727465483<br>MATIC 3964.23233381569<br>PAXG 1.16735536433065<br>UMA 0.0180650919598604 | | |
| 3.1.294503 | JUAN REGALADO CRUZ | ADDRESS REDACTED | | | BTC 0.0000083973434O741799 | | |
| 3.1.294504 | JUAN RENTERIA | ADDRESS REDACTED | | | BTC 0.0010994506454587<br>ETH 0.000295384123493488 | | |
| 3.1.294505 | JUAN REOYO | ADDRESS REDACTED | | | BTC 0.000022994030239493<br>CEL 1.68099225485482 | | |
| 3.1.294506 | JUAN RESTREPO | ADDRESS REDACTED | | | BTC 0.000012557626093138 | | |
| 3.1.294507 | JUAN REYBAUD | ADDRESS REDACTED | | | BTC 0.00000432826747549899<br>CEL 0.100607735652375<br>ETH 0.000106891433681518 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294508 | JUAN REYES | ADDRESS REDACTED | | | BTC 0.000006175189882548<br>CEL 0.0213773126951957<br>USDC 0.0615276722864091<br>USDT ERC20 0.475429886181785 | | |
| 3.1.294509 | JUAN REYES | ADDRESS REDACTED | | | BTC 0.000014353193434966 | | |
| 3.1.294510 | JUAN REYES | ADDRESS REDACTED | | | BTC 0.012728835317178 | | |
| 3.1.294511 | JUAN REYES | ADDRESS REDACTED | | | ADA 0.102132575113643<br>ETH 0.000222975048686148<br>LTC 0.000827641518352473<br>MATIC 0.182826762190922 | | |
| 3.1.294512 | JUAN REYES | ADDRESS REDACTED | | | ADA 37871.2684049491<br>AVAX 0.0137388732547184<br>CEL 2.0278409254468<br>DOT 187.220546597258<br>ETH 1.10029770196806<br>LINK 0.00772984287751256<br>LUNC 0.00835425267187419<br>MANA 0.0247177682636508<br>MATIC 1.95639216515047<br>SOL 23.0779603727112 | LUNC 0.000000352665711577 | |
| 3.1.294513 | JUAN REYES | ADDRESS REDACTED | | | BTC 0.00299670061219205 | | |
| 3.1.294514 | JUAN REYES | ADDRESS REDACTED | | | BCH 0.05372703<br>CEL 58.061650450474<br>ETH 0.0167069595450677 | | |
| 3.1.294515 | JUAN REYES | ADDRESS REDACTED | | | ADA 684.10761894711<br>BTC 0.0315178924482037<br>ETH 0.325451113843594<br>USDC 1157.55654943718 | | |
| 3.1.294516 | JUAN REYES | ADDRESS REDACTED | | | ADA 1.30910413405638<br>BTC 0.0713864621217434<br>ETH 4.14907578889859<br>MATIC 3677.57265489016 | | |
| 3.1.294517 | JUAN REYES PODESTA | ADDRESS REDACTED | | | BNB 0.00336309830044918<br>BTC 0.000002099707886557<br>USDT ERC20 0.377586418094101 | | |
| 3.1.294518 | JUAN REYNOSO | ADDRESS REDACTED | | | BTC 0.000000697193470877<br>ETH 0.000018687341750215 | | |
| 3.1.294519 | JUAN RICARDO CHIN YI CHAC | ADDRESS REDACTED | | | BTC 0.002590021136<br>PAX 417.805761599 | | |
| 3.1.294520 | JUAN RICARDO VASQUEZ SALAS | ADDRESS REDACTED | | | BCH 0.000209579622572387<br>BTC 0.00536165720659556<br>CEL 1.11583304284778<br>ETH 0.000085265122444229<br>XLM 0.785651956923743 | | |
| 3.1.294521 | JUAN RICHARD PEREZ | ADDRESS REDACTED | | | | CEL 126.49914723594 | |
| 3.1.294522 | JUAN RIERA GOMEZ | ADDRESS REDACTED | | | ADA 84.9334351139409<br>BTC 0.659993036175365<br>CEL 308.849798242283<br>COMP 0.0204921455485145<br>USDC 23.0618226979474<br>XLM 2278.73906674028 | | |
| 3.1.294523 | JUAN RINALDI | ADDRESS REDACTED | | | BTC 0.000836376433531644<br>CEL 0.000021909259012714 | | |
| 3.1.294524 | JUAN RINALDI | ADDRESS REDACTED | | | AAVE 0.0000075425496623<br>ADA 0.0224955574153444<br>BNB 0.000014603753514911<br>BTC 0.000000004368366196<br>CEL 26.5396854598775<br>DOT 0.0958069058681396 | | |
| 3.1.294525 | JUAN RIOS CAMI | ADDRESS REDACTED | | | BTC 0.0156570159377076<br>CEL 71.2558235383299<br>USDC 2110.70797327035 | | |
| 3.1.294526 | JUAN RIOS RENDON | ADDRESS REDACTED | | | ADA 0.000000714925722426<br>BNB 0.000000005452899347<br>BTC 0.00000000039665479<br>CEL 54.7149158040054<br>LINK 31.48346 | | |
| 3.1.294527 | JUAN RIVAS | ADDRESS REDACTED | | | AAVE 0.361377954177477<br>BNB 2.07737614097629<br>BTC 0.091029882449542<br>CEL 70.4664250294471<br>DOT 10.02370283<br>ETH 0.140212555197661<br>LUNC 1.66326<br>MATIC 222.66325456<br>USDT ERC20 2716.31093146865 | | |
| 3.1.294528 | JUAN RIVAS | ADDRESS REDACTED | | | BTC 0.000000392760961391<br>CEL 0.00130289797911619 | | |
| 3.1.294529 | JUAN RIVERA | ADDRESS REDACTED | | | AAVE 0.00000394144714018099<br>BAT 0.000570037854614151<br>BTC 0.000000665117955767<br>ETH 0.000026538991999242<br>LINK 0.000321351566871759<br>MATIC 10.9276563847107<br>SNX 0.00136200785738233<br>USDC 0.235365897899948<br>XRP 0.298121038620142<br>ZEC 0.00318431795270469 | | |
| 3.1.294530 | JUAN RIVERA MARTIN | ADDRESS REDACTED | | | XAUT 0.0008618465515136 | | |
| 3.1.294531 | JUAN RIVERO | ADDRESS REDACTED | | | BTC 0.00192582676499712<br>CEL 0.137563102995012<br>USDT ERC20 238.846436534293 | | |
| 3.1.294532 | JUAN ROA | ADDRESS REDACTED | | | BTC 0.0834704000134859<br>ETH 4.34955074816829<br>USDC 5811.04816281252 | | |
| 3.1.294533 | JUAN ROBAYO | ADDRESS REDACTED | | | ADA 0.102336424969335<br>BTC 0.000000683523623016<br>CEL 0.0679560649580139 | | |
| 3.1.294534 | JUAN ROBLES | ADDRESS REDACTED | | | BTC 0.00205755610745927<br>USDC 1.36436217695045 | | |
| 3.1.294535 | JUAN ROBLES | ADDRESS REDACTED | | | BTC 0.772617610346027 | | |
| 3.1.294536 | JUAN ROBLES GARCIA | ADDRESS REDACTED | | | ADA 212.331780058276<br>BNB 0.0309465313767996<br>CEL 0.647069305339593<br>SOL 0.94394 | | |
| 3.1.294537 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00000114427634614<br>USDC 0.957949912335909 | | |
| 3.1.294538 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000128317860103703<br>ETH 0.000566442787619467<br>SOL 0.0414141829495558<br>USDC 0.00850061008153568 | BTC 0.0303896119545088 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294539 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00218775620086637<br>BAT 0.607686186993268<br>BTC 0.000024950770946436<br>CEL 0.326042638523673<br>ETC 0.000030182299644125<br>ETH 0.000020385583499151<br>KNC 0.00013049239405902<br>MATIC 3.26635661225276<br>OMG 0.00921951496947699<br>SGB 0.25599095389737<br>SNX 0.187195656178152<br>USDC 0.168339987556272<br>USDT ERC20 0.193839615186192<br>XLM 0.322876845282395<br>XRP 0.000000939816514122<br>ZRX 0.525796703089299 | CEL 0.000025813629669345<br>SGB 315.117765705111 | |
| 3.1.294540 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.527317147730284<br>BTC 0.000879650997501308<br>COMP 0.157375599985529<br>DOT 0.0547838292831126<br>ETH 0.00848003289886989<br>LINK 0.0893928456944831<br>LTC 0.00444729315362082<br>MATIC 4.84761654677056<br>USDC 218.934411657175 | | |
| 3.1.294541 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.000377150635483834<br>BTC 0.000005617899113852<br>CEL 11.3491325570904<br>USDC 0.000001010489126633<br>USDT ERC20 0.1973391144656 | | |
| 3.1.294542 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001464010048498<br>MATIC 0.246533324707214<br>USDC 2.38485319603383 | | |
| 3.1.294543 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 30.1800002086876 | | |
| 3.1.294544 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | AAVE 26.7476317931189<br>BTC 0.558360136405795<br>DOT 536.640184729139<br>ETH 10.4062757552784<br>LINK 350.413180705104<br>MANA 0.375304690538832<br>MATIC 11251.112131581<br>SNX 0.952916694522729<br>USDC 50155.5869865254<br>XLM 1.62921473747392 | | |
| 3.1.294545 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00306588519547065<br>ETH 0.275194065851144<br>MATIC 722.652908148334 | | |
| 3.1.294546 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0168874716047423<br>MATIC 1111.92078712519<br>USDC 0.14093667562918 | BTC 0.034397414085075<br>USDC 154.544248922986 | |
| 3.1.294547 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | 1INCH 0.0971687411215608<br>ETH 0.730214156444373<br>GUSD 25.1123998144794<br>LTC 0.00325436283129572<br>MATIC 3.29733063603053<br>SUSHI 0.071861966854883<br>USDC 0.0375912553355017<br>XLM 16.6500506554511 | | |
| 3.1.294548 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000005267197040779<br>CEL 0.121042599485498<br>ETH 0.000033109962187399<br>SOL 0.00006<br>USDC 0.00037242940161982 | | |
| 3.1.294549 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000497269136731922<br>CEL 0.00908053283813189<br>MCDAI 0.105002995142958 | | |
| 3.1.294550 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.418912529587903<br>MATIC 195.439296035831 | | |
| 3.1.294551 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0522761334056897 | | |
| 3.1.294552 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000015668071500595<br>ETH 0.000490843132002312 | | |
| 3.1.294553 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001362866686349<br>USDC 0.51084799787411 | | |
| 3.1.294554 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000092095279622899<br>ETH 0.00037457282155399 | | |
| 3.1.294555 | JUAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000004751709912081<br>ETH 0.000010966246639458<br>MCDAI 0.0313859682262749 | | |
| 3.1.294556 | JUAN RODRÍGUEZ | ADDRESS REDACTED | | | BNB 0.797191984547106<br>BTC 0.00121220011546791 | | |
| 3.1.294557 | JUAN RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.09059728860253 | | |
| 3.1.294558 | JUAN RODRÍGUEZ | ADDRESS REDACTED | | | 1INCH 417.328818159272<br>ADA 1907.68974918103<br>BTC 0.176688691753486<br>CEL 0.170043365679908<br>DOT 27.1298288960535<br>ETH 0.253135477651122<br>USDT ERC20 0.900043965301377 | 1INCH 27.3863432522104<br>BTC 0.0208269742980154<br>USDT ERC20 20.004005 | |
| 3.1.294559 | JUAN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000006085682725965<br>CEL 0.176477985565642 | | |
| 3.1.294560 | JUAN RODRÍGUEZ ERASO | ADDRESS REDACTED | | | ADA 0.0795195051597937<br>BNB 0.7980926997439<br>BTC 0.0345915370526528<br>CEL 36.8714757867266<br>DOT 12.6669151427504<br>ETH 0.217773681490395<br>MCDAI 10.3921832036062<br>PAXG 0.108847855736104<br>USDC 331.232415331728<br>USDT ERC20 9.05407242543826 | | |
| 3.1.294561 | JUAN RODRIGUEZ PORTOLES | ADDRESS REDACTED | | | ADA 0.138503121574152<br>BNB 0.000884549277722194<br>BTC 0.0000012047348459069<br>ETH 0.000153943110001868 | | |
| 3.1.294562 | JUAN RODRIGUEZ TRUEBA | ADDRESS REDACTED | | | CEL 10.0212604865396<br>ETH 0.142989535136 | | |
| 3.1.294563 | JUAN ROGELIO QUINTERO | ADDRESS REDACTED | | | USDT ERC20 449.178677032398 | | |
| 3.1.294564 | JUAN ROJAS SALAZAR | ADDRESS REDACTED | | | BTC 0.0927418778387372<br>CEL 338.463664411255<br>ETH 0.0725<br>UNI 2.81<br>USDT ERC20 0.001 | | |
| 3.1.294565 | JUAN ROLDAN | ADDRESS REDACTED | | | BTC 0.0000384173223127069<br>EOS 0.0186636435361869<br>LINK 0.0121947330086517<br>UNI 0.0299583143489826<br>XLM 0.220095336383604 | | |
| 3.1.294566 | JUAN ROMERO | ADDRESS REDACTED | | | BTC 0.00108145728399061<br>CEL 2.04886440402803<br>UNI 0.0770999396846982 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294567 | JUAN ROMERO | ADDRESS REDACTED | | | BTC 0.000000067531545456 | | |
| 3.1.294568 | JUAN ROMERO | ADDRESS REDACTED | | | ETH 0.0000237964699908829<br>USDC 0.21931442375552<br>USDT ERC20 13.9159936777688 | | |
| 3.1.294569 | JUAN ROMERO | ADDRESS REDACTED | | | ADA 257.182842460891<br>BTC 0.000344955167223095<br>ETH 7.11903967402819<br>LINK 25.3932342182017<br>USDT ERC20 0.574981463905545<br>XRP 1019.11074179825 | | |
| 3.1.294570 | JUAN ROMERO CASTILLO | ADDRESS REDACTED | | | BTC 0.0140687607035069 | | |
| 3.1.294571 | JUAN ROMO PADILLA | ADDRESS REDACTED | | | BNB 0.0100709560703071<br>SOL 0.575029603442402 | | |
| 3.1.294572 | JUAN RONDON | ADDRESS REDACTED | | | MCDAI 31.8584381015353<br>USDC 245.078597850122 | | |
| 3.1.294573 | JUAN ROQUE ENRIQUEZ | ADDRESS REDACTED | | | ADA 0.150415965068088<br>BTC 0.000000205913076213 | | |
| 3.1.294574 | JUAN ROSALES | ADDRESS REDACTED | | | BTC 0.000004861709836979<br>ETH 0.0000696689473390969<br>USDC 0.216964982267859<br>XLM 0.0307274410347708 | | |
| 3.1.294575 | JUAN ROSALES JR | ADDRESS REDACTED | | | BTC 0.000572110803350049<br>USDC 0.510194518715136 | | |
| 3.1.294576 | JUAN ROSARIO | ADDRESS REDACTED | | | BTC 0.668247829229929<br>ETH 0.00224373424557916 | BTC 0.1024855<br>ETH 0.0737421877849627 | |
| 3.1.294577 | JUAN ROSARIO | ADDRESS REDACTED | | | ADA 0.000559083364204752 | | |
| 3.1.294578 | JUAN ROSARIO IRIBE RAMIREZ | ADDRESS REDACTED | | | BTC 0.011799602100328 | | |
| 3.1.294579 | JUAN ROSARIO PEREZ | ADDRESS REDACTED | | | BTC 0.00102382778237263<br>DOT 36.6758631520832 | | |
| 3.1.294580 | JUAN ROSAS | ADDRESS REDACTED | | | BTC 0.00228566055791005<br>MATIC 102.850887321527 | | |
| 3.1.294581 | JUAN ROSAS | ADDRESS REDACTED | | | BTC 0.000000000480649476<br>CEL 0.000321071140539914 | | |
| 3.1.294582 | JUAN ROSSI | ADDRESS REDACTED | | | BTC 0.00249736412329992<br>ETH 0.121270134216792<br>USDC 4036.85813777162 | | |
| 3.1.294583 | JUAN ROY COLLIE | ADDRESS REDACTED | | | ADA 189.80096<br>BTC 0.000877824661105048<br>CEL 4.31585271604468<br>ETH 0.0231932793773893 | | |
| 3.1.294584 | JUAN RUEDA JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000010420796606669<br>USDC 545.415737195127 | | |
| 3.1.294585 | JUAN RUFFINO | ADDRESS REDACTED | | | BTC 0.000000005069981706<br>CEL 1.78307994059484 | | |
| 3.1.294586 | JUAN RUIZ | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 1.20632888586038 | | |
| 3.1.294587 | JUAN RUIZ | ADDRESS REDACTED | | | BTC 0.000001129687075968<br>USDT ERC20 0.208262774156781 | | |
| 3.1.294588 | JUAN RUIZ | ADDRESS REDACTED | | | ADA 0.662277191741097<br>BTC 0.00003014368121813<br>COMP 0.00103196462645501<br>DOT 0.0158366396780074<br>ETC 0.00141523315386446<br>ETH 0.0011792422870087<br>LINK 0.00546018602732086<br>LTC 0.00121669116211427<br>XLM 0.064673494382111<br>XRP 2338.908 | | |
| 3.1.294589 | JUAN RUIZ | ADDRESS REDACTED | | | XRP 0.000000358318825587 | | |
| 3.1.294590 | JUAN RUIZ ARMELLA | ADDRESS REDACTED | | | BTC 0.000000295015703192<br>CEL 0.260508406729282<br>USDT ERC20 0.536752876165746 | | |
| 3.1.294591 | JUAN RUIZ FORTTE | ADDRESS REDACTED | | | BTC 0.00000000953648426<br>ETH 0.000000040495095427 | | |
| 3.1.294592 | JUAN RUIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000770820517891<br>BUSD 0.140698896109465<br>ETH 0.000062732802172835<br>USDC 0.229268852422195<br>USDT ERC20 0.00315468670880045 | | |
| 3.1.294593 | JUAN RUIZ VEGA | ADDRESS REDACTED | | | BTC 0.000008858892071293<br>USDC 0.277525068417257 | | |
| 3.1.294594 | JUAN RUSSO | ADDRESS REDACTED | | | BTC 0.000000243886334636<br>CEL 0.0080779361524408<br>USDT ERC20 0.372511595291937 | | |
| 3.1.294595 | JUAN SAA | ADDRESS REDACTED | | | BTC 0.646711756622773<br>ETH 8.24057797834762<br>LINK 104.294578907786 | | |
| 3.1.294596 | JUAN SAÁ | ADDRESS REDACTED | | | BTC 0.00125750012851229<br>CEL 1.1104968202734<br>ETH 0.0613556280689982<br>LTC 0.959880199074296<br>MCDAI 0.588969238435494<br>SGB 20.0251598157398<br>XRP 135.151941949154 | | |
| 3.1.294597 | JUAN SABATINI | ADDRESS REDACTED | | | BTC 0.000002981418385475<br>CEL 0.243021151864794 | | |
| 3.1.294598 | JUAN SABOGAL | ADDRESS REDACTED | | | BTC 0.000011614164821786 | | |
| 3.1.294599 | JUAN SAINZ DE LA MAZA DE LA RIVA | ADDRESS REDACTED | | | BTC 0.273419760941894 | | |
| 3.1.294600 | JUAN SALAZAR | ADDRESS REDACTED | | | BTC 0.000000984523790101999<br>TUSD 4308.11157070384 | | |
| 3.1.294601 | JUAN SALAZAR | ADDRESS REDACTED | | | BTC 0.000165292930706676<br>CEL 0.683148403817011<br>ETH 0.00353643091783123<br>SNX 0.076665498418284<br>TUSD 1.79788760600593<br>USDC 12.2919984633099<br>USDT ERC20 1.38775056726994 | | CEL 0.000028092395273317<br>USDC 0.00383542783675949 |
| 3.1.294602 | JUAN SALAZAR | ADDRESS REDACTED | | | BTC 0.000867466377475277<br>MATIC 600.220320567903 | | |
| 3.1.294603 | JUAN SALAZAR | ADDRESS REDACTED | | | BTC 0.0000113083584606349<br>DASH 0.00302943188851454<br>ETH 0.00217417749734901 | | |
| 3.1.294604 | JUAN SALGADO PEREZ | ADDRESS REDACTED | | | ADA 1.39841248889754<br>BTC 0.000000452296558373<br>CEL 0.00412345341482814 | | |
| 3.1.294605 | JUAN SALGUERO VARGAS | ADDRESS REDACTED | | | ADA 6.90169028510342<br>BTC 0.00502564900534343<br>CEL 0.262166081854138<br>LTC 0.000868795304540154<br>XLM 0.00842729869473325 | | |
| 3.1.294606 | JUAN SALINAS | ADDRESS REDACTED | | | BTC 0.000000234146197882<br>USDC 0.931296973925266 | | |
| 3.1.294607 | JUAN SAMITIER | ADDRESS REDACTED | | | USDT ERC20 0.0436434519230769 | | |
| 3.1.294608 | JUAN SAMITIER | ADDRESS REDACTED | | | BTC 0.0101367306092727<br>BUSD 0.501850147851024<br>MCDAI 0.00782152878978106 | | |
| 3.1.294609 | JUAN SAMITIER | ADDRESS REDACTED | | | USDT ERC20 0.0428448614227208 | | |
| 3.1.294610 | JUAN SAMUDIO | ADDRESS REDACTED | | | BTC 0.0011027554556259<br>DOT 66.7782979885869<br>XRP 0.637418269064251 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294611 | JUAN SAN NICOLAS LOPEZ-BOSCH | ADDRESS REDACTED | | | CEL 84.7840926728216<br>ETH 0.0177153577265817 | | |
| 3.1.294612 | JUAN SANCHEZ | ADDRESS REDACTED | | | ETH 0.0167186461639406 | | |
| 3.1.294613 | JUAN SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00105128841714046<br>BTC 0.000000689019099142<br>DOT 77.3629878600114<br>ETH 0.000000718568184763<br>LINK 0.00494138252180705<br>MATIC 0.982451563379788<br>USDC 0.000225006712723734 | | |
| 3.1.294614 | JUAN SANCHEZ | ADDRESS REDACTED | | | ADA 578.271081411304<br>BTC 0.00195263686404482<br>ETH 0.0010095776818408 | | |
| 3.1.294615 | JUAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00148809994857085<br>ETH 0.0880343811937536 | | |
| 3.1.294616 | JUAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.150888601079102 | | |
| 3.1.294617 | JUAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00754085144523341 | | |
| 3.1.294618 | JUAN SANCHEZ | ADDRESS REDACTED | | | MATIC 0.572863636616635 | | |
| 3.1.294619 | JUAN SANCHEZ | ADDRESS REDACTED | | | ADA 0.000335752300864843<br>BTC 0.0000000346860550319999<br>LTC 0.000000487855815137<br>MATIC 0.000001510716053805<br>USDC 0.00029509535717043 | ADA 0.895047704748256<br>LTC 0.00298560421944817<br>MATIC 0.00227759497092098<br>USDC 0.454051392364112 | |
| 3.1.294620 | JUAN SANCHEZ | ADDRESS REDACTED | | | ADA 13692.3313518679<br>ETC 0.53923499615432<br>ETH 26.5369321497223<br>XLM 11156.2680813584 | | |
| 3.1.294621 | JUAN SÁNCHEZ | ADDRESS REDACTED | | | ADA 137.702237805913<br>BTC 0.00598136840680178<br>CEL 2.35748344833544<br>ETH 0.055071842865858<br>LINK 7.11206190151951<br>PAXG 0.001788575707948 | | |
| 3.1.294622 | JUAN SANCHEZ LOPEZ | ADDRESS REDACTED | | | CEL 0.0533711399870076 | | |
| 3.1.294623 | JUAN SANCHEZ LOPEZ | ADDRESS REDACTED | | | CEL 0.0564950479947587 | | |
| 3.1.294624 | JUAN SANCHEZ MORENO | ADDRESS REDACTED | | | BTC 0.000137020586727467<br>USDC 5.13815568210291 | BTC 0.000000009279131257<br>USDC 0.000000513737579424 | |
| 3.1.294625 | JUAN SANCLEMENTE | ADDRESS REDACTED | | | BTC 1.02010273582584<br>CEL 118.357099597954 | | |
| 3.1.294626 | JUAN SANDOVAL | ADDRESS REDACTED | | | AVAX 0.00019138511197381<br>BTC 0.00962102418373281<br>CEL 0.00199242146800446<br>ETH 0.0656554292568293 | | |
| 3.1.294627 | JUAN SANIN FLOREZ | ADDRESS REDACTED | | | ADA 0.243595948648719<br>BTC 0.0002624098791156 | | |
| 3.1.294628 | JUAN SANMARTIN TORRES | ADDRESS REDACTED | | | AAVE 1.08583247926478<br>BTC 1.00165977653307<br>MATIC 11291.3322932376<br>UNI 32.7445482467299 | | |
| 3.1.294629 | JUAN SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000014752037740595 | | |
| 3.1.294630 | JUAN SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000000261139851566<br>USDT ERC20 0.431512702352203 | | |
| 3.1.294631 | JUAN SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000055813799565302 | BTC 0.000000203743767609 | |
| 3.1.294632 | JUAN SANTAMARÍA | ADDRESS REDACTED | | | BTC 0.000865633967418272<br>USDT ERC20 0.000000447603837556 | | |
| 3.1.294633 | JUAN SANTANA | ADDRESS REDACTED | | | GUSD 6.23643194868056 | | |
| 3.1.294634 | JUAN SANTANA BAEZ | ADDRESS REDACTED | | | DOT 3.44904659496798<br>USDC 12.7541425348991 | | |
| 3.1.294635 | JUAN SANTANA BALLESTEROS | ADDRESS REDACTED | | | ETH 0.0177176953833445 | | |
| 3.1.294636 | JUAN SANTIAGO | ADDRESS REDACTED | | | ADA 0.175488805279896<br>BTC 0.00000051413609831<br>USDC 0.383852902033054<br>USDT ERC20 0.329864842543138 | | |
| 3.1.294637 | JUAN SANTIAGO MEAZZA MATÉ | ADDRESS REDACTED | | | BTC 0.000000016115192694<br>TUSD 0.000398553665048253 | | |
| 3.1.294638 | JUAN SANTIAGO TRINIDAD | ADDRESS REDACTED | | | AAVE 0.00697981030654965<br>ETH 0.000009026764670805<br>MATIC 0.00306887949525656<br>SGB 0.0195177003779131<br>SNX 0.538378191858502<br>USDC 0.0174359421585962<br>XRP 0.127672875745271 | | |
| 3.1.294639 | JUAN SANTOS | ADDRESS REDACTED | | | ETH 0.000073816316357014 | | |
| 3.1.294640 | JUAN SARACHO | ADDRESS REDACTED | | | BNB 1.42397901083525<br>BTC 0.00914531376022168<br>USDT ERC20 0.218784115059856 | | |
| 3.1.294641 | JUAN SARQUIS | ADDRESS REDACTED | | | BTC 0.000002649241907326<br>MCDAI 0.415826544948243 | | |
| 3.1.294642 | JUAN SASOT | ADDRESS REDACTED | | | BNB 0.000002721565664669<br>BTC 0.000000638971695539<br>LTC 0.00028385421324413<br>USDC 0.27493957740112 | | |
| 3.1.294643 | JUAN SATORRA | ADDRESS REDACTED | | | BNB 0.0173113434256144<br>BTC 0.0000108546684971359<br>CEL 1.25976553730866<br>ETH 0.00788994871516631 | | |
| 3.1.294644 | JUAN SAUCEDO | ADDRESS REDACTED | | | BTC 0.0151629845014426<br>EOS 0.0509201563483493<br>LINK 58.4011128964203<br>MATIC 1056.42743649759 | | |
| 3.1.294645 | JUAN SAUMELL | ADDRESS REDACTED | | | BTC 0.000000000495450851<br>CEL 4.38068593352875<br>MCDAI 2.73 | | |
| 3.1.294646 | JUAN SAVER | ADDRESS REDACTED | | | BTC 0.000000003844463709<br>CEL 14.8393459114109 | | |
| 3.1.294647 | JUAN SCARILLI CASTRO | ADDRESS REDACTED | | | AAVE 2.34909658724591<br>BTC 0.0483201654144846<br>CEL 1.01480785504974<br>ETH 1.08992773561741<br>MCDAI 40 | | |
| 3.1.294648 | JUAN SCHAHOVSKOY | ADDRESS REDACTED | | | ETH 0.0278223891929398<br>MCDAI 0.0248050810556378 | | |
| 3.1.294649 | JUAN SCHOVILLE | ADDRESS REDACTED | | | CEL 1.05963335742242 | | |
| 3.1.294650 | JUAN SEBASTIAN AGUILERA | ADDRESS REDACTED | | | BTC 0.000109026591899128 | | BTC 0.000000000288855324 |
| 3.1.294651 | JUAN SEBASTIAN BEDOYA CASTANO | ADDRESS REDACTED | | | ADA 0.0386657998365775<br>AVAX 12.1203117484939<br>BTC 0.000097323534643368<br>USDT ERC20 0.148068929380981 | | |
| 3.1.294652 | JUAN SEBASTIAN BORDUN | ADDRESS REDACTED | | | CEL 0.0830898686638271 | | |
| 3.1.294653 | JUAN SEBASTIAN BRITO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0341705937232885<br>CEL 3.87243828746617<br>ETH 0.477174739579988<br>USDC 528.018749822013<br>USDT ERC20 1.69289463121576 | | |
| 3.1.294654 | JUAN SEBASTIAN DENEGRI | ADDRESS REDACTED | | | BTC 0.0023971934199343<br>CEL 0.920210467470226 | | |
| 3.1.294655 | JUAN SEBASTIAN DIAZ MONTES | ADDRESS REDACTED | | | BTC 0.000000253062721106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294656 | JUAN SEBASTIAN FLOR USMA | ADDRESS REDACTED | | | ADA 404.755488448843<br>AVAX 1.24921780938198<br>BTC 0.00201253017111656<br>DOT 15.406282338852<br>ETH 0.0742044226757795<br>MATIC 55.8287500169018<br>SOL 3.3609806479262<br>XRP 252.016869075141 | | |
| 3.1.294657 | JUAN SEBASTIÁN FRANCO MORALES | ADDRESS REDACTED | | | CEL 4.41862681526655<br>DOT 9.42 | | |
| 3.1.294658 | JUAN SEBASTIAN GIRALDO NINO | ADDRESS REDACTED | | | ADA 237.907678<br>CEL 1.29442895933237 | | |
| 3.1.294659 | JUAN SEBASTIÁN LOPEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000001533633104201<br>TUSD 0.530891673219499 | | |
| 3.1.294660 | JUAN SEBASTIÁN MARINA CIGANDA | ADDRESS REDACTED | | | BTC 0.000000005164220252<br>CEL 0.000066458264266252<br>MCDAI 1.76842975754216<br>USDC 0.0115257140702321 | | |
| 3.1.294661 | JUAN SEBASTIAN MONTANO VARGAS | ADDRESS REDACTED | | | AVAX 0.404527013448707<br>ETH 0.00152291842960654 | | |
| 3.1.294662 | JUAN SEBASTIAN NAZER | ADDRESS REDACTED | | | BTC 0.000000296550937998<br>USDT ERC20 0.364788163653323 | | |
| 3.1.294663 | JUAN SEBASTIÁN PARRA BAEZ | ADDRESS REDACTED | | | BTC 0.000002173917475044<br>MCDAI 0.0843037129516803 | | |
| 3.1.294664 | JUAN SEBASTIAN ROHRMANN | ADDRESS REDACTED | | | BTC 0.000000001637611048<br>CEL 0.540804403834396 | | |
| 3.1.294665 | JUAN SEBASTIAN RUEDA RAMIREZ | ADDRESS REDACTED | | | ADA 50.9737525157389<br>CEL 2.2825175605237<br>ETH 0.186192770319095 | | |
| 3.1.294666 | JUAN SEBASTIÁN RUIZ SIERRA | ADDRESS REDACTED | | | BTC 0.00197517401921203<br>USDT ERC20 1.89104063299234 | | |
| 3.1.294667 | JUAN SEBASTIAN SAAVEDRA LIZARAZO | ADDRESS REDACTED | | | BTC 0.00000541078241824499 | | |
| 3.1.294668 | JUAN SEBASTIÁN SARMIENTO JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000011735414559<br>CEL 0.0477865305170003<br>DOT 0.00277050618414727 | | |
| 3.1.294669 | JUAN SEBASTIAN VALDIVIESO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00265565631401786<br>ETH 0.000246534824400654 | | |
| 3.1.294670 | JUAN SEBASTIAN VIVANCO CASTRO | ADDRESS REDACTED | | | BTC 0.0333805562545541<br>CEL 1785.0603176321<br>DOT 213.610728207762<br>LUNC 210.02974<br>SOL 0.00681463300442611 | | |
| 3.1.294671 | JUAN SECCHI | ADDRESS REDACTED | | | CEL 1.12974121669222 | | |
| 3.1.294672 | JUAN SEGOVIANO IV | ADDRESS REDACTED | | | COMP 0.0188577620024827<br>ETH 0.0161797546343674<br>LTC 0.0757666476323218<br>XLM 20.6046221549778 | | |
| 3.1.294673 | JUAN SEGUNDO EWERT | ADDRESS REDACTED | | | BTC 0.000000705144291092<br>CEL 0.238502249901835<br>LTC 0.002976 | | |
| 3.1.294674 | JUAN SEGUNDO LABBOZZETTA | ADDRESS REDACTED | | | BTC 0.000001374228156714<br>USDC 0.458202676342772 | | |
| 3.1.294675 | JUAN SEGUNDO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000590092920021<br>BUSD 0.378263869734054 | | |
| 3.1.294676 | JUAN SEPULVEDA BRANTE | ADDRESS REDACTED | | | BTC 0.00163312117248692<br>CEL 214.800025784604<br>ETH 1.33130729189054 | | |
| 3.1.294677 | JUAN SEPULVEDA SANCHIS | ADDRESS REDACTED | | | CEL 14.3182870588308<br>USDT ERC20 0.0571697988385496<br>XLM 35.6026839185759 | | |
| 3.1.294678 | JUAN SERNA | ADDRESS REDACTED | | | BTC 0.00126926542124978<br>DOT 67.7890261374657<br>LTC 12.5456166403751 | | |
| 3.1.294679 | JUAN SERRANO | ADDRESS REDACTED | | | BTC 0.000008113046413361<br>ETH 0.000331122786547103<br>GUSD 0.327617000298036<br>USDC 0.00115910176574779 | BTC 0.000000006327748892<br>GUSD 0.00362011727647307<br>USDC 1.52264425238865 | |
| 3.1.294680 | JUAN SERRANO | ADDRESS REDACTED | | | ADA 15.7672359010429<br>BTC 0.000579561203718189<br>ETH 0.246752295622944<br>LTC 0.260718135701218<br>USDC 302.094069985685 | | |
| 3.1.294681 | JUAN SERRANO SOTO | ADDRESS REDACTED | | | BTC 0.0223799508857833<br>CEL 6.5421122319584<br>LTC 0.000000007233213436 | | |
| 3.1.294682 | JUAN SHIMABUKURO | ADDRESS REDACTED | | | BTC 0.000591712763399725<br>COMP 0.0452804836572932<br>DOT 0.00350868051451378<br>ETH 0.00362786112390317<br>USDC 0.00248456042866713<br>XLM 55.6130271408391<br>XRP 0.000000895498942608 | USDC 16 | |
| 3.1.294683 | JUAN SICILIA | ADDRESS REDACTED | | | ADA 0.204945810414054<br>BNB 0.00112374037263026<br>BTC 0.000868542140871035<br>DOT 0.0232384128663682 | | |
| 3.1.294684 | JUAN SIERRA SIERRA | ADDRESS REDACTED | | | CEL 3.61548166306082<br>LTC 1.26337<br>MCDAI 70 | | |
| 3.1.294685 | JUAN SIFONTES | ADDRESS REDACTED | | | ADA 13681.0900190869<br>BCH 0.0189983405969191<br>BSV 0.0185718089487321<br>BTC 0.149485103131185 | | |
| 3.1.294686 | JUAN SILLAS | ADDRESS REDACTED | | | BTC 0.00059149078740543<br>MATIC 142.899370402564<br>SNX 22.3286337110397<br>XLM 596.767865380074<br>XRP 345.964933696394 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294687 | JUAN SILLER-MALTOS | ADDRESS REDACTED | | | AAVE 0.102280338156283<br>ADA 108.33945744926<br>AVAX 1.79320156444356<br>BNT 1.93938721126667<br>BTC 0.00474149081995547<br>COMP 0.000080258332587646<br>DASH 0.144265492048192<br>EOS 0.00112135130679525<br>ETC 8.47638610186694<br>ETH 0.0334910720187134<br>GUSD 0.0414637534252271<br>LINK 0.354211770693062<br>LTC 0.0454016717591233<br>MANA 0.00990834027100378<br>MATIC 16.8156457042136<br>MCDAI 0.00157123249970698<br>OMG 0.00155744063287173<br>SNX 6.96746834825649<br>SUSHI 3.57977329337689<br>UNI 1.27321821071337<br>USDC 0.0106660494840046<br>USDT ERC20 0.0328509228290718<br>XLM 0.0108388096917595<br>ZEC 0.153313429439448 | | |
| 3.1.294688 | JUAN SILVA | ADDRESS REDACTED | | | BTC 0.114766799012492<br>ETH 3.21518201476559<br>USDT ERC20 0.00196876326537438 | USDT ERC20 1.40547459993458 | |
| 3.1.294689 | JUAN SILVA | ADDRESS REDACTED | | | USDC 0.00333131379586575 | | |
| 3.1.294690 | JUAN SILVA | ADDRESS REDACTED | | | ETH 0.0000383875682660189<br>LINK 0.00397292373357952<br>MATIC 0.735525688339503<br>XLM 418.248052310313 | | |
| 3.1.294691 | JUAN SILVA | ADDRESS REDACTED | | | BTC 0.0353854943008678<br>DOT 31.4309384375367<br>ETH 0.764101014792882<br>MATIC 261.419386002385 | | |
| 3.1.294692 | JUAN SILVA | ADDRESS REDACTED | | | AAVE 0.000536145871652844<br>BTC 0.000000087842805807<br>ETH 0.000250222498693343 | | |
| 3.1.294693 | JUAN SILVA | ADDRESS REDACTED | | | BTC 0.00011507<br>CEL 0.0944288285704352 | | |
| 3.1.294694 | JUAN SILVA | ADDRESS REDACTED | | | BTC 0.000000282826668702 | | |
| 3.1.294695 | JUAN SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.294696 | JUAN SILVA PORRAS | ADDRESS REDACTED | | | BTC 0.000005944707812818 | | |
| 3.1.294697 | JUAN SILVA, III | ADDRESS REDACTED | | | BTC 0.000017584049486052<br>CEL 1.15137592447257<br>OMG 2.17156063015051 | | |
| 3.1.294698 | JUAN SIMON SALAZAR ARBOLEDA | ADDRESS REDACTED | | | BTC 0.00641984424090474 | | |
| 3.1.294699 | JUAN SIMON ZACARIAS REYNOSO | ADDRESS REDACTED | | | BTC 0.00000525930096308<br>USDC 0.691362434392932 | | |
| 3.1.294700 | JUAN SIMONETTI | ADDRESS REDACTED | | | ADA 1110.94415765788<br>BTC 0.0318192769018032<br>CEL 1.02970328325431 | | |
| 3.1.294701 | JUAN SINISTERRA LONGAS | ADDRESS REDACTED | | | BTC 0.000000292110558054<br>USDT ERC20 0.758925255519109 | | |
| 3.1.294702 | JUAN SKY SOTELO EVANGELISTA | ADDRESS REDACTED | | | CEL 0.047948411075341<br>ETH 0.00157565312769232 | | |
| 3.1.294703 | JUAN SOLARES | ADDRESS REDACTED | | | BTC 0.0456210056976912 | | |
| 3.1.294704 | JUAN SOLÉ | ADDRESS REDACTED | | | BTC 0.000000009692313241<br>CEL 0.00526013060395333<br>PAXG 0.000349445701339773 | | |
| 3.1.294705 | JUAN SOLER MENDEZ | ADDRESS REDACTED | | | ADA 0.247756733035331<br>BTC 0.00118180157502815<br>MATIC 831.830591080556<br>SOL 0.00272314217716799 | | ADA 270.222238437724<br>SOL 2.20351167764156 |
| 3.1.294706 | JUAN SOLIS MARIN | ADDRESS REDACTED | | | BTC 0.000010458127789262<br>SNX 254.553742918672<br>USDT ERC20 0.398412240018576 | | |
| 3.1.294707 | JUAN SOLLA | ADDRESS REDACTED | | | BTC 0.00686197<br>CEL 8.69864740868818<br>MCDAI 60 | | |
| 3.1.294708 | JUAN SOLORZANO | ADDRESS REDACTED | | | BTC 0.000014556606983561<br>ETH 0.0894405607521964 | | |
| 3.1.294709 | JUAN SOPALE | ADDRESS REDACTED | | | CEL 0.143849100101161<br>PAX 5 | | |
| 3.1.294710 | JUAN SORIANO ROSAS | ADDRESS REDACTED | | | CEL 1.28195385116149<br>LTC 0.00212066755066143<br>MCDAI 1.43283575343584<br>XLM 1.07124900840787<br>XRP 0.000000929241321297 | | |
| 3.1.294711 | JUAN SORRE | ADDRESS REDACTED | | | BTC 0.00511254987229375<br>CEL 3.35169634101932<br>ETC 0.327914654879844<br>ETH 0.0489709390151471<br>USDC 154.504 | | |
| 3.1.294712 | JUAN SOSA | ADDRESS REDACTED | | | CEL 5.97518983098886<br>ETH 0.14 | | |
| 3.1.294713 | JUAN SOTO | ADDRESS REDACTED | | | ADA 296.638481821496<br>BTC 0.00924886030169967 | | |
| 3.1.294714 | JUAN SOZA | ADDRESS REDACTED | | | LINK 111.272775055835 | | |
| 3.1.294715 | JUAN SPOSITO | ADDRESS REDACTED | | | CEL 0.233110539222065 | | |
| 3.1.294716 | JUAN STAHL | ADDRESS REDACTED | | | CEL 355.148475024688<br>USDT ERC20 102.387618569882 | | |
| 3.1.294717 | JUAN STENNER | ADDRESS REDACTED | | | BTC 0.00444738968130753<br>ETH 0.0211623560211238 | | |
| 3.1.294718 | JUAN STUVEN | ADDRESS REDACTED | | | BTC 0.0348985447146069<br>ETH 0.408174321693068 | | |
| 3.1.294719 | JUAN SUAREZ | ADDRESS REDACTED | | | CEL 19.2566260207578<br>ETH 0.326287036613622<br>XRP 967.238687610307 | | |
| 3.1.294720 | JUAN SUAREZ | ADDRESS REDACTED | | | DOT 0.0215765589096673 | | |
| 3.1.294721 | JUAN SUAREZ | ADDRESS REDACTED | | | BTC 0.246512802270278<br>COMP 0.540930445140941<br>ETC 2.86245190531016<br>MATIC 446.31272929291<br>SNX 9.11306016301065<br>XLM 263.875467359866 | | |
| 3.1.294722 | JUAN SUAREZ | ADDRESS REDACTED | | | BCH 0.00140102942153084<br>BTC 0.0178497085610903<br>CEL 0.346641044034421<br>DOT 1.65361254734114<br>SNX 2.10659802899643 | | |
| 3.1.294723 | JUAN SUAREZ CAMACHO | ADDRESS REDACTED | | | ETH 0.000137294220582557 | | |
| 3.1.294724 | JUAN SUBIRON ARGUEDAS | ADDRESS REDACTED | | | BTC 0.0154079780840425<br>ETH 0.126413370516631 | | |
| 3.1.294725 | JUAN SUCCAR | ADDRESS REDACTED | | | XLM 0.147213273929813 | | |
| 3.1.294726 | JUAN SUICA | ADDRESS REDACTED | | | BNB 0.00160353718245404<br>BTC 0.000002690908924063<br>USDT ERC20 0.379879055933211 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294727 | JUAN TAPIA | ADDRESS REDACTED | | | BTC 0.00000884<br>LTC 0.00000985 | | |
| 3.1.294728 | JUAN TARRE | ADDRESS REDACTED | | | BTC 0.00175654874604017<br>CEL 0.00622423154113378<br>DASH 0.0110427687712668<br>ETH 0.00162601457585172 | | |
| 3.1.294729 | JUAN TASSONE | ADDRESS REDACTED | | | CEL 1.07795215338949 | | |
| 3.1.294730 | JUAN TEDESCO | ADDRESS REDACTED | | | BTC 0.00000123905792713<br>USDT ERC20 0.415114126497441 | | |
| 3.1.294731 | JUAN TELLEZ-MORENO | ADDRESS REDACTED | | | ADA 0.193675600126172<br>BTC 0.000001454915378976<br>LINK 0.0593624577293455 | | |
| 3.1.294732 | JUAN TENNERY | ADDRESS REDACTED | | | BTC 0.0100812757555134 | BTC 0.00251064711434722 | |
| 3.1.294733 | JUAN TERAN | ADDRESS REDACTED | | | BTC 0.00146071523139266<br>ETH 1.52605636745788 | | |
| 3.1.294734 | JUAN TIAGO RUIZ | ADDRESS REDACTED | | | ADA 0.169630545928448<br>BNB 0.00006942750408717<br>BTC 0.00236649675425349<br>CEL 0.000394127833400208<br>ETH 0.00009816694831241<br>USDC 0.112120790834927 | | |
| 3.1.294735 | JUAN TIAGO RUIZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000986138533241<br>USDT ERC20 0.208158143896533 | | |
| 3.1.294736 | JUAN TINAJERO | ADDRESS REDACTED | | | BTC 0.00005025529728579 7<br>CEL 0.0232697543849337<br>DOT 0.000000000037142782<br>MATIC 0.0594845501063361<br>SNX 27.76079528044 | | |
| 3.1.294737 | JUAN TOBAR | ADDRESS REDACTED | | | CEL 1.66532800285411<br>SNX 24.1370514097243<br>USDC 0.0107158173164905 | | |
| 3.1.294738 | JUAN TOGNINI | ADDRESS REDACTED | | | ADA 2427.91358276772<br>BTC 0.0356961918534291<br>ETH 1.16508424911745 | | |
| 3.1.294739 | JUAN TOLEDO | ADDRESS REDACTED | | | BTC 0.578437416593513<br>ETH 1.47099927820168<br>MATIC 3182.8699560908 | | |
| 3.1.294740 | JUAN TOLEDO GAGO | ADDRESS REDACTED | | | BTC 0.00737554736838558<br>CEL 5.71932161359433 | | |
| 3.1.294741 | JUAN TOMIC | ADDRESS REDACTED | | | BCH 0.00437779821694064<br>CEL 42.8570369859751<br>LINK 0.0025193781758302<br>LTC 0.0169666401159951<br>USDC 0.000000201588018839 | | |
| 3.1.294742 | JUAN TORO | ADDRESS REDACTED | | | ADA 0.00458656391715701<br>BTC 0.0012140337143753<br>ETH 0.00381484528081484<br>MATIC 0.0140121553284477 | | |
| 3.1.294743 | JUAN TORRADO | ADDRESS REDACTED | | | ADA 1043.25479279956<br>AVAX 12.3521182233092<br>BTC 0.0183346315369886<br>DOGE 375.574686380367<br>DOT 63.7084722113902<br>ETH 0.123313918480761<br>LUNC 5.70724529873643<br>MATIC 408.304288741426 | AVAX 0.00000000199397226 | |
| 3.1.294744 | JUAN TORRE | ADDRESS REDACTED | | | ADA 0.180799362436936<br>BTC 0.00122403429720912<br>CEL 0.337240141283343 | | |
| 3.1.294745 | JUAN TORRES | ADDRESS REDACTED | | | ADA 112.272618250506<br>BNB 0.316493347613<br>BTC 0.000257017292902498<br>CEL 172.848122360669<br>ETH 2.33710812710376<br>TUSD 22.7908058645642<br>USDC 0.0557165737672842<br>USDT ERC20 0.908171613429947 | | |
| 3.1.294746 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.000831362019449246<br>CEL 53.6603704620954<br>ETH 0.109342679747827<br>LUNC 4.01541361609046 | | |
| 3.1.294747 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.0618168020845866<br>CEL 448.273542290899 | | |
| 3.1.294748 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.000000007798513885<br>CEL 0.0131917702421129<br>USDT ERC20 0.351310366153031 | | |
| 3.1.294749 | JUAN TORRES | ADDRESS REDACTED | | | ADA 21.219979<br>BTC 0.00749280852063597<br>CEL 3.89902073630648<br>ETH 0.02740274 | | |
| 3.1.294750 | JUAN TORRES | ADDRESS REDACTED | | | AVAX 0.00000190872840288199<br>ETH 0.000590449304691054<br>MCDAI 0.000011086128813132 | AVAX 0.00335010050138621 | |
| 3.1.294751 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.000318174434987606 | | |
| 3.1.294752 | JUAN TORRES | ADDRESS REDACTED | | | MATIC 151.17238053301 | | |
| 3.1.294753 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.000015783901738527 | | |
| 3.1.294754 | JUAN TORRES | ADDRESS REDACTED | | | BTC 0.00000366761524428<br>CEL 0.00757289010839009<br>ETH 0.000013225184860687<br>MCDAI 0.0643342073387597 | | |
| 3.1.294755 | JUAN TORRES | ADDRESS REDACTED | | | ADA 711.5562866786<br>AVAX 3.13200592252386<br>BTC 0.111175040897395<br>DOT 25.7641334125215<br>ETH 0.44832244647695<br>LINK 44.5881409940228<br>MATIC 387.547363895213<br>SOL 10.8751967778719<br>USDC 8511.78375786999 | | |
| 3.1.294756 | JUAN TORRES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000006819182489846 | | |
| 3.1.294757 | JUAN TRENADO | ADDRESS REDACTED | | | BTC 0.000027315047457296<br>USDC 0.0655632467948173 | | |
| 3.1.294758 | JUAN TRENTALANCE | ADDRESS REDACTED | | | ADA 0.00170525647391362<br>BNB 0.00113306582814242<br>BTC 0.0409348625232356<br>DOT 0.020518384999735<br>ETH 2.07262685055905<br>PAX 0.00104707278697109<br>USDC 2.39354492890766 | | |
| 3.1.294759 | JUAN TRIANA | ADDRESS REDACTED | | | BTC 0.496726501731314<br>USDT ERC20 0.215797810915581 | | |
| 3.1.294760 | JUAN TULA | ADDRESS REDACTED | | | BCH 0.108365225089972<br>BTC 0.39684457213023<br>CEL 109.668324937615<br>ETH 0.743777210413605<br>LTC 10.5698614313861<br>MCDAI 2324.66884845212<br>USDT ERC20 1695.6329372666<br>XLM 1714.7266393348 | | |
| 3.1.294761 | JUAN URBINA | ADDRESS REDACTED | | | BTC 0.0645294837951964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294762 | JUAN URDAMPILLETA | ADDRESS REDACTED | | | ETH 0.00114404684719399<br>USDT ERC20 0.0370834619304496 | | |
| 3.1.294763 | JUAN URDANETA SALAZAR | ADDRESS REDACTED | | | BTC 0.000012429178366021 | | |
| 3.1.294764 | JUAN URIAS | ADDRESS REDACTED | | | 1INCH 30.2904781504652<br>AAVE 1.01298694298323<br>AVAX 9.21510314040629<br>BTC 0.0331431679949613<br>DOT 10.5274883093748<br>ETH 0.00289362262657339<br>MATIC 210.784984087815<br>OMG 36.7703561553622<br>SNX 51.0860496358863<br>UNI 6.04330753827397<br>USDC 8.82506389516561<br>XLM 1290.91210322327 | BTC 0.0005769 | |
| 3.1.294765 | JUAN URIBE | ADDRESS REDACTED | | | BTC 0.000000006598227633<br>CEL 211.5237574654<br>USDC 10.1835780567063 | | |
| 3.1.294766 | JUAN URIBE | ADDRESS REDACTED | | | BTC 0.0012711628644738<br>LINK 28.242952314307<br>MATIC 3368.7897684056 | ETH 0.43499152 | |
| 3.1.294767 | JUAN URUEÑA | ADDRESS REDACTED | | | BTC 0.00213412924774891<br>BUSD 430.9495605044<br>CEL 0.27423568844826 | | |
| 3.1.294768 | JUAN V CALDERON | ADDRESS REDACTED | | | 1INCH 26.2105381237944<br>ADA 203.577751240862<br>BCH 2.86533340384035<br>BTC 0.0226957423515761<br>DOT 7.21393565676025<br>ETC 39.7235111558312<br>GUSD 88.2052399566696<br>MATIC 185.802014168119<br>SNX 16.459631498009<br>SOL 2.89750268427872<br>XLM 4675.66576897955<br>ZEC 33.1564038687529 | | |
| 3.1.294769 | JUAN VALDEZ | ADDRESS REDACTED | | | AAVE 1.99655524279649<br>AVAX 2.02008069027418<br>BNT 0.116642301323875<br>BTC 0.0273357046613039<br>COMP 0.967190512607131<br>EOS 151.846543196077<br>ETH 0.0264585541519068<br>LINK 32.2693775262606<br>LTC 2.02305285842179<br>MATIC 71.1981273097166<br>OMG 0.000947578872942417<br>SNX 30.5515293151271<br>SUSHI 56.2401233281131<br>UMA 0.00238586909677171<br>UNI 11.147448219862<br>USDC 107.901476617193<br>XLM 0.994599086221227<br>ZRX 107.580796690182 | | |
| 3.1.294770 | JUAN VALDEZ | ADDRESS REDACTED | | | BTC 0.00135816821497683<br>ETH 0.954354065734147<br>MANA 143.356573864527<br>SNX 275.04142529079 | | |
| 3.1.294771 | JUAN VALDEZ ALLENDE | ADDRESS REDACTED | | | ETH 0.194526874579916<br>MATIC 98.3393794792631 | | |
| 3.1.294772 | JUAN VALENCIA | ADDRESS REDACTED | | | ADA 0.0551834877442658<br>BTC 0.00000207747082188699 | | |
| 3.1.294773 | JUAN VALENCIA | ADDRESS REDACTED | | | BTC 0.0501756798751401<br>CEL 1.1234625032786<br>USDC 248.197784873965 | | |
| 3.1.294774 | JUAN VALENCIA | ADDRESS REDACTED | | | BTC 0.000000381286139268<br>CEL 0.259239071726248<br>ETH 0.164121184547156<br>LTC 6.2615346859552<br>XLM 2560.76121090457<br>XRP 1576.77367624947 | BTC 0.000021901289999515<br>ETH 0.0158235153479455 | |
| 3.1.294775 | JUAN VALENTIN | ADDRESS REDACTED | | | BTC 0.0112357064480572<br>USDC 0.887956445408532 | | |
| 3.1.294776 | JUAN VALENZUELA | ADDRESS REDACTED | | | BTC 0.00255402126001673<br>USDC 0.683776248900702 | | |
| 3.1.294777 | JUAN VALENZUELA | ADDRESS REDACTED | | | BTC 0.50156032234994<br>CEL 59.5377185535257<br>ETH 4.3837722848062<br>MCDAI 0.0639361152506308 | | |
| 3.1.294778 | JUAN VALERO | ADDRESS REDACTED | | | BNB 0.00214401803356399<br>BTC 0.000901844367968769 | | |
| 3.1.294779 | JUAN VALVERDE | ADDRESS REDACTED | | | CEL 3.56243874840214<br>XLM 190.3076725 | | |
| 3.1.294780 | JUAN VAN WYK | ADDRESS REDACTED | | | ADA 0.113726796889488<br>BNB 0.00114725851333053<br>BTC 0.000001608831078841<br>CEL 0.978028711842761<br>DOT 0.0393812576046936<br>USDT ERC20 5.969390785378 | | |
| 3.1.294781 | JUAN VANEGAS | ADDRESS REDACTED | | | CEL 0.375451259805134<br>ETH 0.000031990653911471 | | |
| 3.1.294782 | JUAN VARELA | ADDRESS REDACTED | | | BTC 0.040762398066933<br>CEL 508.610938408378<br>DOT 127.546249417482<br>ETH 0.936759057696641<br>LINK 13.7586751237715<br>SNX 7.53202368700074<br>UNI 13.7346385757466 | | |
| 3.1.294783 | JUAN VARGAS | ADDRESS REDACTED | | | GUSD 0.00928233926472384<br>MCDAI 0.26160974262222<br>SNX 247.40137404706<br>USDC 0.0917112948245497<br>XTZ 0.1185007141193179 | | |
| 3.1.294784 | JUAN VARGAS | ADDRESS REDACTED | | | BTC 0.000000783938886766<br>ETH 0.00183503645373182 | | |
| 3.1.294785 | JUAN VASQUES | ADDRESS REDACTED | | | AAVE 0.000493745006350018<br>KNC 0.0205859862309726<br>SNX 0.103907382424777<br>XLM 0.0265973974723293<br>ZRX 0.0897056117103185 | | |
| 3.1.294786 | JUAN VASQUEZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.294787 | JUAN VASQUEZ | ADDRESS REDACTED | | | ADA 592.26739759043<br>BTC 1.00132839170739<br>ETH 10.394877726869<br>USDT ERC20 221.980548201405 | BTC 0.00718066660657826<br>CEL 287.100395784233<br>ETH 12.8620485744415 | |
| 3.1.294788 | JUAN VASQUEZ | ADDRESS REDACTED | | | BTC 0.00120223299123909<br>MATIC 365.514333889476 | | |
| 3.1.294789 | JUAN VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.000015309559619279<br>USDC 0.372262502994652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294790 | JUAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.128777599758877<br>ETH 1.07105944064022 | | |
| 3.1.294791 | JUAN VAZQUEZ CEJUDO | ADDRESS REDACTED | | | BTC 0.00228484682281757<br>USDT ERC20 713.279324183204 | | |
| 3.1.294792 | JUAN VECCHIONE | ADDRESS REDACTED | | | BTC 0.000159652444447739<br>ETH 0.000921457565484125<br>LINK 0.00609254248060825<br>MATIC 0.891307795910448<br>USDC 0.146801810921834 | BTC 0.154558531579234 | |
| 3.1.294793 | JUAN VEINTIMILLA | ADDRESS REDACTED | | | ADA 1.19828560552296<br>BAT 0.10347517558957<br>BTC 0.241262040824586<br>CEL 120.019258963838<br>ETH 0.0000106115725394599<br>LTC 0.000169086584397585<br>MCDAI 0.019030913058798<br>USDC 0.0324830365458657<br>USDT ERC20 0.00386063249054244<br>XLM 0.0501454233622744 | | |
| 3.1.294794 | JUAN VELANDIA | ADDRESS REDACTED | | | BTC 0.000798614833784968 | | |
| 3.1.294795 | JUAN VELARDE | ADDRESS REDACTED | | | BTC 0.000000632615796629<br>BUSD 1.06526081936178<br>CEL 0.00114859190237515 | | |
| 3.1.294796 | JUAN VELASCO | ADDRESS REDACTED | | | BTC 0.000000084654459681<br>DOT 0.00358407724467911<br>ETH 0.0000000557665907199999<br>MATIC 0.000106869994307372<br>SOL 0.00470392389258114 | BTC 0.0971826679488396<br>DOT 2.993462461793<br>ETH 0.000059598654915538<br>MATIC 0.110455909136321<br>SOL 6.37353695967415 | |
| 3.1.294797 | JUAN VELASQUEZ | ADDRESS REDACTED | | | BCH 1.93941422074393<br>BTC 0.0237448915454825<br>CEL 50.9512532582273<br>ETH 8.23837989976269<br>USDC 11.3932487604604<br>USDT ERC20 275.589915740072<br>ZRX 28.867007938986 | | |
| 3.1.294798 | JUAN VELAZCO VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000253754785319<br>USDC 4.57859434114817 | | |
| 3.1.294799 | JUAN VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.00874597310118783 | | |
| 3.1.294800 | JUAN VELAZQUEZ | ADDRESS REDACTED | | | ADA 1.48781174581288<br>BTC 0.304999347614669<br>DOT 0.0206390664725251<br>ETH 0.000638390708326104<br>USDC 0.000292913243494354<br>USDT ERC20 0.489751806507037 | BTC 0.0676264<br>XRP 1099.999 | |
| 3.1.294801 | JUAN VELEZ | ADDRESS REDACTED | | | ADA 1058.67835154393<br>ETH 0.00161511643075534<br>LINK 74.4922820017501<br>MATIC 334.536414834964<br>SNX 78.5346353340407 | ADA 0.815615<br>XLM 10432.1446225 | |
| 3.1.294802 | JUAN VELO | ADDRESS REDACTED | | | BTC 0.00572019855241365<br>LTC 0.00771795222550312 | | |
| 3.1.294803 | JUAN VERA BARRERA | ADDRESS REDACTED | | | CEL 0.000694911171315836 | | |
| 3.1.294804 | JUAN VERNON | ADDRESS REDACTED | | | BTC 0.00071963124466987<br>ETH 0.722654818096712 | | |
| 3.1.294805 | JUAN VERZINI | ADDRESS REDACTED | | | BTC 0.00619187061362344<br>CEL 6.73087450518222 | | |
| 3.1.294806 | JUAN VIANI | ADDRESS REDACTED | | | ADA 0.151244701114224<br>BNB 0.000976695883386149<br>BTC 0.000000652263888833<br>CEL 0.000402847206889943<br>MCDAI 0.351965269569176<br>USDT ERC20 0.266861690990361 | | |
| 3.1.294807 | JUAN VICENTE | ADDRESS REDACTED | | | BTC 0.00266980314188801<br>USDC 0.875642201677455 | | |
| 3.1.294808 | JUAN VICENTE AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000008585273549<br>USDC 0.000000853334048789 | | |
| 3.1.294809 | JUAN VICENTE AGUIRRE | ADDRESS REDACTED | | | BNB 0.0014813351553766<br>BTC 0.000000641184581734<br>USDC 0.158454298884895<br>XLM 0.000094452268002037<br>XRP 0.000058452493517389 | | |
| 3.1.294810 | JUAN VICENTE ROMANO CAMPOS | ADDRESS REDACTED | | | BTC 0.00155833150298273<br>CEL 95.4973658349058<br>USDC 0.0674310055680162 | | |
| 3.1.294811 | JUAN VIDAL ROMERO | ADDRESS REDACTED | | | BTC 0.000112802570916085<br>CEL 35.3569909890143<br>DASH 0.000000001412500715<br>DOT 96.6947074551204<br>ETH 0.000098036495232745<br>USDC 4.02360520829451 | | |
| 3.1.294812 | JUAN VILARIÑO | ADDRESS REDACTED | | | ADA 0.216098638056889<br>BTC 0.000001045892403249<br>CEL 0.415351701601341<br>XLM 0.000000019706808229 | | |
| 3.1.294813 | JUAN VILLA | ADDRESS REDACTED | | | BTC 0.000001501846365044<br>USDC 0.635547522271173 | | |
| 3.1.294814 | JUAN VILLANUEVA | ADDRESS REDACTED | | | ADA 138.297671268275<br>BTC 0.104238557785153<br>CEL 0.0305919485375052<br>ETH 0.0175281120000714<br>USDC 2681.25800760936 | | |
| 3.1.294815 | JUAN VILLARREAL | ADDRESS REDACTED | | | SNX 42.4622293104337 | | |
| 3.1.294816 | JUAN VILLARREAL | ADDRESS REDACTED | | | AAVE 5.47346863143389<br>BAT 292.058950792977<br>BCH 2.08931010849717<br>BTC 0.000242404247839394<br>COMP 0.568360725840632<br>DOT 186.810818620549<br>EOS 90.801125257175<br>ETC 23.7329890919543<br>ETH 2.52287775534458<br>KNC 201.29499996594<br>LINK 74.0403577626411<br>LUNC 43.3630365195219<br>MATIC 1000.89488490902<br>SUSHI 193.09113419063<br>UNI 101.550140870504<br>XLM 852.61249144922 | BTC 0.000000006430213025 | |
| 3.1.294817 | JUAN VILLARREAL | ADDRESS REDACTED | | | ADA 1413.17750965212<br>BTC 0.358479640327343<br>DOT 26.8134955988672<br>ETH 1.03623244097193<br>MATIC 901.855172052401<br>SOL 25.9752180082869 | | |
| 3.1.294818 | JUAN VILLEGAS | ADDRESS REDACTED | | | BAT 1947.67731806629<br>COMP 3.43361574136848 | | |
| 3.1.294819 | JUAN VINAMAGUA | ADDRESS REDACTED | | | CEL 1.08855643487648 | | |
| 3.1.294820 | JUAN VIZCARRA | ADDRESS REDACTED | | | BTC 0.00000995487780314699 | | |
| 3.1.294821 | JUAN WU | ADDRESS REDACTED | | | CEL 0.012093543552406<br>USDC 0.438965397767649 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294822 | JUAN YAMAMOTO | ADDRESS REDACTED | | | BTC 0.000872576690258459<br>ETH 0.18161509728397<br>LTC 1.30497902850045 | | |
| 3.1.294823 | JUAN YAN | ADDRESS REDACTED | | | BCH 0.00334055929487179<br>BTC 0.000000006273383079 | | |
| 3.1.294824 | JUAN YANCOVICH | ADDRESS REDACTED | | | BSV 0.000782684422283639<br>CEL 0.167764331726231<br>USDC 0.62482667423739 | | |
| 3.1.294825 | JUAN YARCE | ADDRESS REDACTED | | | BTC 0.00360387936679396<br>CEL 3.69535816287123 | | |
| 3.1.294826 | JUAN YBARRA | ADDRESS REDACTED | | | BTC 0.0000087803663339733<br>ETH 0.000114580431893445 | BTC 0.000000771354963627<br>ETH 0.000000006467382542 | |
| 3.1.294827 | JUAN YE | ADDRESS REDACTED | | | BTC 0.00000012751659076<br>EOS 0.099066772272414 | | |
| 3.1.294828 | JUAN YUN | ADDRESS REDACTED | | | BTC 0.0838474472859116 | | |
| 3.1.294829 | JUAN ZAPATA | ADDRESS REDACTED | | | EOS 0.00262529778897156<br>ETH 0.000181096025314268<br>MATIC 0.871587610549997<br>SNX 0.206280783541378<br>USDC 0.107894605501961 | | |
| 3.1.294830 | JUAN ZAPATA HERRERA | ADDRESS REDACTED | | | BTC 0.000420781350758176<br>USDC 0.79657236837168 | | |
| 3.1.294831 | JUAN ZAPATA ROJAS | ADDRESS REDACTED | | | BTC 0.00663119322440333 | | |
| 3.1.294832 | JUAN ZAPLANA | ADDRESS REDACTED | | | BTC 2.72251098<br>CEL 19466.6553364878<br>DASH 24.844<br>ETH 15.25002247 | | |
| 3.1.294833 | JUAN ZAVALA | ADDRESS REDACTED | | | BTC 0.000995184251830675<br>CEL 1.15149938503115 | | |
| 3.1.294834 | JUAN ZAYAS | ADDRESS REDACTED | | | AAVE 1.04762239327069<br>ADA 0.827783596139772<br>AVAX 2.49451364617614<br>BTC 0.000268930985393616<br>CEL 2.23457722906699<br>DOGE 0.0472874110760925<br>DOT 0.0024946427641908<br>EOS 11.7436625881495<br>ETH 0.00357913219931016<br>GUSD 17.0849472284799<br>LINK 0.0141601546502337<br>LUNC 2.26260319479377<br>SOL 0.0294502160126795<br>USDC 0.276790061627423<br>XLM 0.336462505132912 | ADA 0.000000735564924282<br>BTC 0.000000001455008576<br>SOL 0.000000000792171713<br>USDC 0.000000921037592009 | |
| 3.1.294835 | JUAN ZAYAS VAZQUEZ | ADDRESS REDACTED | | | ETH 26.8029913367567<br>LINK 0.217927149119096<br>SNX 31.819246828458 | | |
| 3.1.294836 | JUAN ZAZZETTA | ADDRESS REDACTED | | | USDT ERC20 1.36151347253778 | | |
| 3.1.294837 | JUAN ZEVALLOS | ADDRESS REDACTED | | | BTC 0.177011679073884<br>LTC 0.000062060578267095<br>MCDAI 62.9947515716264 | BTC 0.16617264<br>MCDAI 50.76206647 | |
| 3.1.294838 | JUAN ZOSA | ADDRESS REDACTED | | | BTC 0.0000025807577668881<br>MANA 0.000723113312556639<br>USDC 0.00120147810650125 | | |
| 3.1.294839 | JUAN ZULLE | ADDRESS REDACTED | | | BTC 0.00000071718649672<br>ETH 0.000216700227103582 | | |
| 3.1.294840 | JUAN ZUÑIGA PINO | ADDRESS REDACTED | | | BTC 0.000000007709090877<br>BUSD 0.503224120831029 | | |
| 3.1.294841 | JUAN1 PEREYRA | ADDRESS REDACTED | | | BTC 0.00127594301633776<br>USDT ERC20 2.11869786491888 | | |
| 3.1.294842 | JUAN2 PEREZ | ADDRESS REDACTED | | | BTC 0.00127594301633776<br>USDT ERC20 2.11858705766536 | | |
| 3.1.294843 | JUAN4 LAMA | ADDRESS REDACTED | | | BTC 0.00127697612054654<br>USDT ERC20 2.11841562002783 | | |
| 3.1.294844 | JUAN5 FELO | ADDRESS REDACTED | | | BTC 0.00127697612054654<br>USDT ERC20 2.11838112343004 | | |
| 3.1.294845 | JUAN6 PETO | ADDRESS REDACTED | | | BTC 0.00121639688625701 | | |
| 3.1.294846 | JUAN7 LORO | ADDRESS REDACTED | | | BTC 0.00128425757069837<br>CEL 0.52097559105767 | | |
| 3.1.294847 | JUAN8 BEST | ADDRESS REDACTED | | | BTC 0.00132824138343051 | | |
| 3.1.294848 | JUANA AGARZUA | ADDRESS REDACTED | | | BTC 0.0000014258907940649<br>USDC 0.80487577937764 | | |
| 3.1.294849 | JUANA AGUILAR | ADDRESS REDACTED | | | BTC 0.0010911045504489 | | |
| 3.1.294850 | JUANA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.000000402453826926<br>CEL 0.000164670633566973<br>MCDAI 0.184718288876786 | | |
| 3.1.294851 | JUANA ANTONIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000011429112871848 | | |
| 3.1.294852 | JUANA ANTONIA VAZQUEZ NUNEZ | ADDRESS REDACTED | | | BTC 0.000000965973472747<br>CEL 0.933482951004758 | | |
| 3.1.294853 | JUANA ARRASCAETE | ADDRESS REDACTED | | | ADA 0.000000795245073481<br>BNB 0.000000005508147311<br>BTC 0.000001936486616648<br>CEL 0.020825398631942<br>MCDAI 0.422172310467618<br>USDT ERC20 0.401606878593101 | | |
| 3.1.294854 | JUANA BEATRIZ CANTEROS | ADDRESS REDACTED | | | BTC 0.00264379446177007<br>CEL 4.96288745911135<br>USDC 405.200276899038 | | |
| 3.1.294855 | JUANA CAAMANO TAJES | ADDRESS REDACTED | | | BTC 0.000009485208115477 | | |
| 3.1.294856 | JUANA CASTELLANOS | ADDRESS REDACTED | | | ADA 1562.86368822414<br>BTC 0.0196971588067994 | | |
| 3.1.294857 | JUANA CHUQUIRUNA CASTILLO | ADDRESS REDACTED | | | BTC 0.00118273211117681<br>CEL 0.0839755838977806 | | |
| 3.1.294858 | JUANA CLARA IPORRE | ADDRESS REDACTED | | | BTC 0.0000000036339131<br>USDC 2.5647622236228 | | |
| 3.1.294859 | JUANA CORONADO CORONADO | ADDRESS REDACTED | | | BTC 0.000000186736146388<br>CEL 0.000130767567581217<br>ETH 0.000018036025057157<br>USDT ERC20 0.481866401632539 | | |
| 3.1.294860 | JUANA DE LA VEGA | ADDRESS REDACTED | | | BTC 0.014906588919564<br>LINK 15.1082154617155<br>LTC 0.432720855187549<br>MATIC 19.4565820887345<br>MCDAI 32.9675958667671<br>SNX 4.4622285555984 | | |
| 3.1.294861 | JUANA FIGUEROA | ADDRESS REDACTED | | | SGB 60.0902193833298<br>XLM 264.105302651153<br>XRP 0.000000053958137829 | | |
| 3.1.294862 | JUANA FRANCISCO PASCUAL | ADDRESS REDACTED | | | ETH 0.00150918880234469 | | |
| 3.1.294863 | JUANA JACKSON | ADDRESS REDACTED | | | BTC 0.000021292811240491<br>USDC 0.00225666981371276 | BTC 0.000000016593823023<br>USDC 0.00523824592560072 | |
| 3.1.294864 | JUANA M ALONSO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.206041306311024<br>ETH 5.12359507082453 | | |
| 3.1.294865 | JUANA MARIA BARCELO ARBONA | ADDRESS REDACTED | | | ADA 0.111620347927016<br>BNB 0.0011607929768516<br>BTC 0.000219086532732251<br>CEL 0.542796075330399<br>LTC 0.00251776937033887<br>USDC 97.6937167321139<br>USDT ERC20 107.312989403163 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294866 | JUANA MARIA SAGRERA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.134293331892906<br>CEL 15.2995211056602 | | |
| 3.1.294867 | JUANA MEDINA | ADDRESS REDACTED | | | BTC 0.403885259187751<br>ETH 4.14116961203071<br>LINK 0.0155908046740442<br>LUNC 55.4533614578395<br>MATIC 0.302141540306021<br>USDC 0.755969753204732 | | |
| 3.1.294868 | JUANA ONETO | ADDRESS REDACTED | | | BTC 0.000000953632962195<br>MCDAI 0.38994851720723 | | |
| 3.1.294869 | JUANA ORTEGA | ADDRESS REDACTED | | | BTC 0.000000812531260299<br>ETH 0.000651934306251055<br>USDT ERC20 1.45413811372877 | | |
| 3.1.294870 | JUANA PALOP TECLES | ADDRESS REDACTED | | | BTC 0.159346022262181 | | |
| 3.1.294871 | JUANA PAREDEZ | ADDRESS REDACTED | | | BTC 0.00245733372004788<br>CEL 0.8371572371074<br>USDC 1.15586229465547 | | |
| 3.1.294872 | JUANA PIMENTEL | ADDRESS REDACTED | | | ETH 0.00022279945633948 | | |
| 3.1.294873 | JUANA SAINT ANTONIN | ADDRESS REDACTED | | | BTC 0.00111386323851312<br>USDT ERC20 441.069743636158 | | |
| 3.1.294874 | JUANA SERRANO CONEJERO | ADDRESS REDACTED | | | BTC 0.000000005164587026<br>CEL 5.63977213074494 | | |
| 3.1.294875 | JUANA VILCHEZ | ADDRESS REDACTED | | | ADA 0.0881363303966176<br>BTC 0.000000552657637633<br>USDT ERC20 0.198903921085167 | | |
| 3.1.294876 | JUANA YAMILA PRESTER | ADDRESS REDACTED | | | MCDAI 0.159250953957234 | | |
| 3.1.294877 | JUANCARLOS GARZA | ADDRESS REDACTED | | | BTC 0.00728643466217329<br>LTC 1.10768878924349 | | |
| 3.1.294878 | JUANCARLOS LOPEZ | ADDRESS REDACTED | | | ADA 20.5715235867198<br>BTC 0.000009073373033788<br>DOT 23.3442101857599<br>MATIC 0.342154787808209 | | |
| 3.1.294879 | JUANCARLOS SALGADO | ADDRESS REDACTED | | | BTC 0.000003018849637279 | | |
| 3.1.294880 | JUANCARLOS SANCHEZ | ADDRESS REDACTED | | | AAVE 5.42824309573708<br>BCH 0.0000468295959512909<br>BTC 0.000415444437820927<br>CEL 16916.9656254464<br>ETH 0.0495879386943343<br>KNC 0.217314731089241<br>LINK 0.277028727163035<br>LTC 0.0265462439393885<br>SGB 102.598279344303<br>USDC 0.0733826441446534<br>USDT ERC20 25.9601236713777<br>XRP 0.341934413266351 | BTC 0.000000002366499966<br>USDC 0.00000009752754422 | |
| 3.1.294881 | JUAN-CARLOS VAN EER | ADDRESS REDACTED | | | XRP 0.0068009224183174 | | |
| 3.1.294882 | JUANCHO TITO | ADDRESS REDACTED | | | BTC 0.000011368680740784<br>USDC 0.0206172046843164 | | |
| 3.1.294883 | JUANCITO MARCOSAURIO | ADDRESS REDACTED | | | BTC 0.000022331616629935<br>CEL 0.0102387466150922 | | |
| 3.1.294884 | JUANDI MOREL | ADDRESS REDACTED | | | BTC 0.000001313838010346<br>USDT ERC20 0.541764177595262 | | |
| 3.1.294885 | JUANE VENTER | ADDRESS REDACTED | | | BTC 0.00748634231798951<br>CEL 4.89879197437852 | | |
| 3.1.294886 | JUANELLE GINES | ADDRESS REDACTED | | | ADA 0.333787436960246<br>BTC 0.000000723523204621 | | |
| 3.1.294887 | JUANES MARULANDA | ADDRESS REDACTED | | | BTC 0.000532218576080469<br>CEL 1.35845716179998<br>SGB 126.898078037633 | | |
| 3.1.294888 | JUANHUA RONG | ADDRESS REDACTED | | | BTC 0.000061295271427227<br>DOGE 3.42283893544484<br>ETH 0.00301719256012727 | | |
| 3.1.294889 | JUANI BLOM | ADDRESS REDACTED | | | BTC 0.000004563350561749<br>ETH 0.00127655849246258<br>USDT ERC20 1.06194696945773<br>XRP 0.00910546275985963 | | |
| 3.1.294890 | JUANI CHURA SOTO | ADDRESS REDACTED | | | BTC 0.000000311975290884<br>CEL 0.000154495242626459<br>USDT ERC20 0.200766471871847 | | |
| 3.1.294891 | JUANILSON ALVES CONSTANTINO | ADDRESS REDACTED | | | CEL 4.25658890316484<br>USDT ERC20 431.384614 | | |
| 3.1.294892 | JUANITA BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000731562809463527<br>CEL 5.33722961787081<br>ETH 0.525869743068<br>KNC 463.050214674311 | | |
| 3.1.294893 | JUANITA FARLOW | ADDRESS REDACTED | | | BTC 0.10246999672522 | | |
| 3.1.294894 | JUANITA FIERRO | ADDRESS REDACTED | | | ADA 446.059392544033<br>BTC 0.000907298286304604 | | |
| 3.1.294895 | JUANITA HALL | ADDRESS REDACTED | | | BTC 0.000001430455093068<br>ETH 0.000315880115924711<br>LTC 0.000488437120617011 | | |
| 3.1.294896 | JUANITA HOWARD | ADDRESS REDACTED | | | BTC 0.000695975266480221 | BTC 0.000000102480209129 | |
| 3.1.294897 | JUANITA HUERTA | ADDRESS REDACTED | | | BTC 0.00333277785385399<br>CEL 0.0159522844769215<br>USDT ERC20 0.985371734520712 | | |
| 3.1.294898 | JUANITA HUNZIKER | ADDRESS REDACTED | | | ADA 0.000000949519230769<br>BTC 0.000293557988803477<br>CEL 88.9307768388726<br>DOT 0.00000000005473349<br>EOS 0.000024194319420964<br>USDT ERC20 0.114948696646506 | | |
| 3.1.294899 | JUANITA JOESEPH E THOMAS | ADDRESS REDACTED | | | CEL 4.83594417437485<br>USDT ERC20 400 | | |
| 3.1.294900 | JUANITA KOLODYCHUK | ADDRESS REDACTED | | | ADA 238.454921150206<br>BTC 0.0649589765254563<br>CEL 4311.56688956557<br>COMP 0.052826385614423<br>EOS 3.66957421923076<br>ETH 0.336942072603648<br>LPT 2.19074379929008<br>XLM 123.018348395939 | | |
| 3.1.294901 | JUANITA KURTIN | ADDRESS REDACTED | | | ADA 237.978528029363<br>BTC 0.530105462776763<br>DOT 27.6164305295944<br>ETH 10.8532610823717<br>SOL 15.9797680715405 | | |
| 3.1.294902 | JUANITA MALAQUE | ADDRESS REDACTED | | | CEL 0.397528252289839 | | |
| 3.1.294903 | JUANITA MCDANIEL | ADDRESS REDACTED | | | BTC 0.000863135902456126<br>ETH 0.213049695014049 | | |
| 3.1.294904 | JUANITA MERRITT | ADDRESS REDACTED | | | ETH 0.0000123740907712329 | | |
| 3.1.294905 | JUANITA NICHOLSON | ADDRESS REDACTED | | | XRP 153.679541639692 | | |
| 3.1.294906 | JUANITA POON | ADDRESS REDACTED | | | ADA 654.257526342959<br>BTC 0.00106705636207919<br>ETH 0.132608009634506 | | |
| 3.1.294907 | JUANITA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000128303142603697 | | |
| 3.1.294908 | JUANITA THOMAS | ADDRESS REDACTED | | | ADA 19.1805125718214<br>USDT ERC20 39.6195069652681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294909 | JUANITA VONK | ADDRESS REDACTED | | | DOT 22.427885990046<br>ETH 2.28116274196642<br>MATIC 355.842947609726<br>SUSHI 48.4968069795184<br>USDC 198.830699976814<br>ZRX 391.648804896757 | | |
| 3.1.294910 | JUANITA WEAKS | ADDRESS REDACTED | | | BTC 0.000953902209578442<br>ETH 2.17816967308401 | | |
| 3.1.294911 | JUANITO ACUYONG | ADDRESS REDACTED | | | BTC 0.00113088454727368<br>DOT 10.0820691235182 | | |
| 3.1.294912 | JUANITO BERADOR | ADDRESS REDACTED | | | BCH 0.00252221163145586<br>BTC 0.0112004087335619<br>CEL 32.3983390955978<br>DASH 0.04207301<br>EOS 9.7<br>MATIC 250.422735892241<br>SGB 45.4674782187692<br>XLM 100.60241331598<br>ZEC 0.00220114 | | |
| 3.1.294913 | JUANITO JACELA JR | ADDRESS REDACTED | | | BTC 0.000000008230327892<br>CEL 92.2206499575246 | | |
| 3.1.294914 | JUANITO JR ROBLES | ADDRESS REDACTED | | | BCH 0.0244<br>BSV 0.04467903<br>CEL 0.410340737428307<br>COMP 0.0298378834163593<br>ZEC 0.00482762 | | |
| 3.1.294915 | JUANITO MERENE | ADDRESS REDACTED | | | BTC 0.000013335253628151<br>ETH 0.0301555875349537<br>MATIC 109.857395183027 | | |
| 3.1.294916 | JUANJO BUENO | ADDRESS REDACTED | | | ADA 173.357510896293 | | |
| 3.1.294917 | JUANJO CARMONA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00566051610855567 | | |
| 3.1.294918 | JUANJO LANDABURU | ADDRESS REDACTED | | | BNB 0.000359393795324617<br>BTC 0.000001553139517175 | | |
| 3.1.294919 | JUANJOSE MERINO | ADDRESS REDACTED | | | ETH 0.445756462206144 | | |
| 3.1.294920 | JUANKEE HERRERA | ADDRESS REDACTED | | | BTC 0.000221827588260662<br>CEL 0.218481856107641<br>USDC 0.0407884539909567 | | |
| 3.1.294921 | JUANLIANG CAI | ADDRESS REDACTED | | | BTC 0.00416394416029286<br>ETH 0.101019834131125<br>USDC 1.89803005505449 | ETH 0.0993138809110948 | |
| 3.1.294922 | JUAN-MIGUEL BORROMEO | ADDRESS REDACTED | | | BTC 0.0805281178787865<br>ETH 0.0392202811041429<br>PAXG 0.238950676584393 | | |
| 3.1.294923 | JUANNA TRAN | ADDRESS REDACTED | | | BTC 0.00126056925717382<br>CEL 1.48006948808552<br>ETC 0.00677968290542255<br>LTC 0.00190180108892297<br>XLM 204.873086008171 | | |
| 3.1.294924 | JUANO RATSIHEVISON | ADDRESS REDACTED | | | CEL 0.134888805875683<br>LINK 0.0001038583683869 | | |
| 3.1.294925 | JUANVI AGUIRRE | ADDRESS REDACTED | | | BTC 0.00250273346412023<br>USDC 0.750224060679113<br>XRP 0.471555953900358 | | |
| 3.1.294926 | JUANVI LOPEZ | ADDRESS REDACTED | | | BTC 0.00178883197899726<br>USDC 0.417766315320125<br>XRP 0.276811189903569 | | |
| 3.1.294927 | JUANX MAYER | ADDRESS REDACTED | | | BTC 0.000009706015627397 | | |
| 3.1.294928 | JUANXIA ZHANG | ADDRESS REDACTED | | | BTC 0.000000513757269653<br>CEL 0.0491111057448764 | | |
| 3.1.294929 | JUANYOONG CHUA | ADDRESS REDACTED | | | BTC 0.00109956333923027<br>ETH 0.147903814584841 | | |
| 3.1.294930 | JUANZE WATTS | ADDRESS REDACTED | | | XRP 0.000000842873001335 | | |
| 3.1.294931 | JUANZI LI | ADDRESS REDACTED | | | BTC 2.43085888852887 | | |
| 3.1.294932 | JUAR JOSEI CAMACHO MORA | ADDRESS REDACTED | | | BTC 0.0193112008255608 | | |
| 3.1.294933 | JUAREZ VICENTE DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000180549703260916<br>CEL 6.35877779610119<br>ETH 0.0020769448757582<br>USDC 0.000000236762617352 | | |
| 3.1.294934 | JUBA AMMAR KHODJA | ADDRESS REDACTED | | | BTC 0.000000015029959785<br>MCDAI 0.0479231090479003 | | |
| 3.1.294935 | JUBAIL DIMABUYU | ADDRESS REDACTED | | | BTC 0.399348828979626<br>CEL 1.15116892753898<br>ETH 0.000050448014266707<br>SGB 0.00764580017933547<br>XRP 0.0516023218541391 | | |
| 3.1.294936 | JUBAL FLEETHAM | ADDRESS REDACTED | | | BTC 0.000006562613576028<br>LINK 0.00183060538305659<br>LTC 0.00124057946656705<br>SGB 219.112991402435<br>XRP 0.000000476406009991 | | |
| 3.1.294937 | JUBAL GARTON | ADDRESS REDACTED | | | BTC 0.000000003147992004<br>CEL 46.4683714036416 | | |
| 3.1.294938 | JUBAL PURA | ADDRESS REDACTED | | | BCH 0.000395856227215288<br>BTC 0.000184360275221114<br>CEL 1.15210542446899<br>ETH 0.00524355125580672<br>LTC 0.00100161107937398<br>MCDAI 0.680457950224143<br>SGB 0.0312152346379299<br>XLM 5.07579378538571<br>XRP 0.204191000790127<br>ZEC 0.00564407968655051 | | |
| 3.1.294939 | JUBBY VARGHESE | ADDRESS REDACTED | | | ADA 124.869849240807<br>ETH 0.152640924474903<br>MATIC 420.630028815696<br>SNX 8.44545759065697 | | |
| 3.1.294940 | JUBET ALIMASA | ADDRESS REDACTED | | | CEL 0.000428862016370067<br>XRP 0.000672062890944009 | | |
| 3.1.294941 | JUBILEE CHRISTIENE ANG | ADDRESS REDACTED | | | CEL 0.712260518316463<br>ETH 0.000044536895337374 | | |
| 3.1.294942 | JUBIN DABAS | ADDRESS REDACTED | | | BTC 0.0325031291194988<br>ETH 1.56600504415777 | | |
| 3.1.294943 | JUBIN JACOB | ADDRESS REDACTED | | | CEL 35.7529243314842<br>ETH 0.01956032 | | |
| 3.1.294944 | JUBIN JAYAPRAKASH | ADDRESS REDACTED | | | BTC 0.00145054937558799<br>CEL 20.538173249398 | | |
| 3.1.294945 | JUBIN JOSE | ADDRESS REDACTED | | | CEL 0.249654970562071<br>USDC 7.07512972182459 | | |
| 3.1.294946 | JUBIN SONI | ADDRESS REDACTED | | | BTC 0.0109637224333139<br>DOT 3.06570737375281<br>ETH 0.564528082271666 | | |
| 3.1.294947 | JUBIN SUNNY | ADDRESS REDACTED | | | BTC 0.0034268675902196<br>CEL 0.00151807039623141<br>ETH 0.000060188749750864 | | |
| 3.1.294948 | JUBLIN CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.000001080421161566<br>DASH 0.000289683959992093 | | |
| 3.1.294949 | JUBONG JEON | ADDRESS REDACTED | | | CEL 7.39727261998112<br>USDC 0.000000255442785574 | | |
| 3.1.294950 | JUBRIL TAYYIB | ADDRESS REDACTED | | | USDC 0.113404761291025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294951 | JUBY NINAN | ADDRESS REDACTED | | | BTC 0.740611709007244<br>MCDAI 31.8179062925395 | | |
| 3.1.294952 | JUCA VASCONCELOS | ADDRESS REDACTED | | | BUSD 0.2433937609349<br>LTC 0.00111139229196594 | | |
| 3.1.294953 | JUCELIA BRITO | ADDRESS REDACTED | | | BTC 0.000001007024848373<br>ETH 0.00058169647946418 | | |
| 3.1.294954 | JUCELIA SILVA | ADDRESS REDACTED | | | BTC 0.00127161749745676<br>LUNC 0.0160080612444882 | | |
| 3.1.294955 | JUCHAN PARK | ADDRESS REDACTED | | | BTC 0.000083738691984873<br>MCDAI 19.2218015104941<br>USDC 5.42997546981655<br>XRP 27.1005980680811 | | |
| 3.1.294956 | JUCHI TURRI | ADDRESS REDACTED | | | BTC 0.00140048555406303 | | |
| 3.1.294957 | JU-CHING CHIU | ADDRESS REDACTED | | | BTC 0.000002277393627918<br>CEL 0.00777028426314636<br>ETH 0.000178204074263949 | | |
| 3.1.294958 | JUCINEIDE SANTANA SANTOS | ADDRESS REDACTED | | | BTC 0.000000005735140553<br>CEL 0.679831889229268 | | |
| 3.1.294959 | JUDAH BENNETT | ADDRESS REDACTED | | | ADA 0.232446969445165<br>BNB 1.11544522755678<br>BTC 0.0340805341729465<br>ETH 0.692319952504505<br>LUNC 7.62792558729508<br>USDC 0.247994659238537 | | |
| 3.1.294960 | JUDAH CLARKE | ADDRESS REDACTED | | | XLM 20.9069634099557 | | |
| 3.1.294961 | JUDAH COLLINS | ADDRESS REDACTED | | | BTC 0.000001482428245575<br>MATIC 2.52717171039906<br>OMG 0.00419592312658876<br>SNX 0.0151743695263875<br>USDT ERC20 0.343817379802046<br>XLM 108.544229796474 | MATIC 2673.28757235708 | |
| 3.1.294962 | JUDAH DAVID ALTARAS | ADDRESS REDACTED | | | BTC 1.06574664784307<br>ETH 34.1460709653604<br>USDC 128840.231148717 | | |
| 3.1.294963 | JUDAH HANANI TIRTABUDI | ADDRESS REDACTED | | | BTC 0.000179029415370704<br>CEL 0.0304002448972767 | | |
| 3.1.294964 | JUDAH HERSCHKOWITZ | ADDRESS REDACTED | | | BCH 1.12426752432843<br>BTC 1.06221841984759<br>LTC 98.5272504794603<br>USDC 112.257075240125 | | |
| 3.1.294965 | JUDAH JACKSON | ADDRESS REDACTED | | | BTC 0.201984029617536<br>ETH 0.000085895034804157<br>LTC 0.139705410775551<br>SNX 4.77451859921966 | | |
| 3.1.294966 | JUDAH KREINBROOK | ADDRESS REDACTED | | | BTC 0.000004290174699505<br>ETH 0.000086308513902733<br>GUSD 3.24186532946439<br>USDC 1.25467511136479 | BTC 0.00000037<br>ETH 0.0000006307756726 | |
| 3.1.294967 | JUDAH MONTENEGRO | ADDRESS REDACTED | | | ADA 154.438243736443<br>BTC 0.166205758296093<br>DOT 9.35992836716422<br>ETH 1.46899173675296 | | |
| 3.1.294968 | JUDAH OLABODE | ADDRESS REDACTED | | | MANA 328.891385229942 | | |
| 3.1.294969 | JUDAH ROORDA | ADDRESS REDACTED | | | BTC 0.000024827724219869 | | |
| 3.1.294970 | JUDAH SCHWARTZ | ADDRESS REDACTED | | | ADA 0.551974393764516<br>BTC 0.000001343551463545<br>CEL 3.75982116442919<br>DOT 0.406155316974386<br>ETH 0.000147073286984394<br>LTC 0.00352893179165604<br>MATIC 0.0116745521049488<br>USDC 0.0242514960167991 | BTC 0.000000002961224<br>USDC 0.000000446063534473 | |
| 3.1.294971 | JUDAH STEPHEN MANETTA | ADDRESS REDACTED | | | ADA 8.92077418874433<br>BTC 0.00352258434950232<br>ETH 0.011315483057661<br>USDC 4.11520453126836<br>XLM 15.6541808828149 | | |
| 3.1.294972 | JUDAH THOMAS | ADDRESS REDACTED | | | ETH 0.0000365525040464709 | | |
| 3.1.294973 | JUDAH WILKINS | ADDRESS REDACTED | | | BTC 0.00121756608942261<br>ETH 1.87329404617892<br>USDC 412.286623893942 | | |
| 3.1.294974 | JUDD FARINA | ADDRESS REDACTED | | | AAVE 4.57443739981775<br>BTC 1.53132748013445<br>BUSD 11464.3789156948<br>CEL 2962.5475341905<br>DASH 6.66789239036154<br>DOT 49.8822660694729<br>ETH 22.105694090148<br>LINK 58.4224297017075<br>LTC 8.81345464144984<br>MATIC 5352.61427787728 | | |
| 3.1.294975 | JUDD GOODRICH | ADDRESS REDACTED | | | BTC 0.00686568 | | |
| 3.1.294976 | JUDD JENSEN | ADDRESS REDACTED | | | CEL 0.0698010672153006 | | |
| 3.1.294977 | JUDD KEITH MEINDERS | ADDRESS REDACTED | | | BTC 0.270815112179004<br>CEL 40.8790613032075<br>DASH 10.1185948742484<br>ETH 3.77315360175121<br>LTC 0.000942348073679598<br>MCDAI 106.135722403934<br>PAXG 0.00387577540459242<br>USDC 18126.2540993892<br>XLM 4265.34021915812 | | |
| 3.1.294978 | JUDD MUIR | ADDRESS REDACTED | | | AVAX 0.000044387213269667<br>BTC 0.000001063406598046<br>MATIC 0.0020577541752207 | | |
| 3.1.294979 | JUDD MUNOZ | ADDRESS REDACTED | | | BTC 0.000001180951681004<br>ETH 0.000096552087141809 | | |
| 3.1.294980 | JUDD SPARAGON | ADDRESS REDACTED | | | AAVE 5.03215643651592<br>ADA 1406.99551918231<br>BTC 2.87875575618576<br>ETH 1.02080849649204<br>LINK 38.5960478847923<br>MATIC 2298.40981937346<br>SNX 178.854108117923 | | |
| 3.1.294981 | JUDD ST GODARD | ADDRESS REDACTED | | | CEL 46.6278534368364<br>DASH 4.137599575715<br>DOT 21.2423164362565<br>ETH 0.286861939171648<br>LINK 48.1790589738405<br>LTC 6.2221842241121<br>MATIC 515.350483078488<br>SNX 14.3161985970171<br>USDC 16.3179202241456 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.294982 | JUDD THOMPSON | ADDRESS REDACTED | | | BTC 0.00536944384975516<br>DASH 2.55747551121813<br>DOT 26.3252415442689<br>ETC 2.03556278420454<br>LINK 0.00621626702138881<br>LUNC 5.94432196971038<br>MATIC 52.1828879041718<br>SOL 0.0116660784842897<br>XTZ 25.6063289945341 | LINK 23.1956835180918<br>SOL 11.1016378588226 | |
| 3.1.294983 | JUDD WALDEN | ADDRESS REDACTED | | | ADA 1063.00311838428<br>BTC 1.06977069667745<br>CEL 5122.61404281318<br>DOT 98.122456121072<br>ETH 9.88487783035596<br>MATIC 552.86022053191<br>SGB 15.4415659827902<br>USDC 534.526769563041<br>USDT ERC20 0.0399494826233659<br>XRP 101.009293967136 | USDT ERC20 22.9216808602772 | |
| 3.1.294984 | JUDD WISNESKI | ADDRESS REDACTED | | | ADA 88.3220460903459<br>BTC 0.0224879040929924<br>CEL 1.11370390694412<br>ETH 0.000097564449547173<br>LINK 0.74659539449315<br>SGB 665.338414783586<br>USDC 0.137818134356846<br>XRP 7689.76530087371 | | |
| 3.1.294985 | JUDDY OKEWIH | ADDRESS REDACTED | | | BTC 0.128160548556296 | | |
| 3.1.294986 | JUDDY PARKER | ADDRESS REDACTED | | | BTC 0.0000441886885554318<br>ETH 0.00469734943132503<br>LINK 0.0973592072625388<br>SGB 0.871096445391938<br>USDC 0.15617298187028<br>XRP 5.69818093736737 | | |
| 3.1.294987 | JUDE ABIODUN | ADDRESS REDACTED | | | BTC 0.000000816033299111<br>USDT ERC20 0.207426106569416 | | |
| 3.1.294988 | JUDE ADDENBROOKE | ADDRESS REDACTED | | | AAVE 0.00000029<br>AVAX 0.00000096<br>BTC 0.129030027693551<br>CEL 416.078882203395<br>DOT 0.00000042<br>ETH 3.97973799<br>LINK 0.00000093<br>MATIC 0.00000015<br>SOL 0.710411235890513<br>UNI 0.000000653262522023<br>USDC 57.962517<br>USDT ERC20 205 | | |
| 3.1.294989 | JUDE ALEXILIEN CHERVIN | ADDRESS REDACTED | | | ADA 50.0912917763004<br>BTC 0.000803507289939425<br>CEL 5.14468306620545<br>DOT 4.018<br>USDT ERC20 0.348208729771109 | | |
| 3.1.294990 | JUDE ALMEIDA | ADDRESS REDACTED | | | CEL 1.09915641866584 | | |
| 3.1.294991 | JUDE AQUINO SIAPNO | ADDRESS REDACTED | | | ADA 0.964948862236633<br>AVAX 0.0445889697899044<br>DOT 0.357901061401187<br>ETH 0.00237764443193857<br>MATIC 1.73573590248705<br>SOL 4.29916205739501<br>USDC 0.81169768937908 | AVAX 0.000003770458698267<br>DOT 2.26649102635313<br>ETH 0.000000746844906456<br>SOL 42.1274482639501<br>USDC 0.001 | |
| 3.1.294992 | JUDE AWAYI | ADDRESS REDACTED | | | BTC 0.00110667355843342<br>ETH 0.0651532843025189<br>MATIC 1067.73261336941<br>SNX 58.2341264392269 | | |
| 3.1.294993 | JUDE BAJAGAP | ADDRESS REDACTED | | | BTC 0.000013313345417496<br>CEL 0.638083768945983<br>ETH 0.000048739836313622 | | |
| 3.1.294994 | JUDE BERNALES | ADDRESS REDACTED | | | MATIC 2.90098192239467<br>SGB 0.0973489088145108<br>XLM 2.86435368893485<br>XRP 0.19783435791235 | | |
| 3.1.294995 | JUDE CHAN | ADDRESS REDACTED | | | BTC 0.000848510289741353<br>CEL 0.102868885458413<br>ETH 7.34245730708498<br>LUNC 0.258999825887827 | | |
| 3.1.294996 | JUDE CHANG | ADDRESS REDACTED | | | BTC 0.000000008248984872<br>CEL 0.506028390507373 | | |
| 3.1.294997 | JUDE CHIZEA | ADDRESS REDACTED | | | BTC 0.00101000905663474<br>CEL 11.1733705797847<br>MATIC 0.00145474615727004<br>SNX 0.00088624554862497 | | |
| 3.1.294998 | JUDE CROSS | ADDRESS REDACTED | | | BTC 0.00001057216373403<br>ETH 0.000275061067871697 | | |
| 3.1.294999 | JUDE DAVID CAMILLE | ADDRESS REDACTED | | | CEL 0.011450457129249<br>ETH 0.000531583920144873 | | |
| 3.1.295000 | JUDE EDGAR GONZALES | ADDRESS REDACTED | | | AAVE 0.00149978151307494<br>ADA 2318.50827676145<br>BTC 0.0315578308092749<br>CEL 32.7555051731848<br>COMP 0.000202696013144955<br>DOT 0.0364157669825268<br>ETH 0.927894333540157<br>LINK 0.00801917121823566<br>MATIC 2.22720550176967<br>SNX 0.0545591603404986<br>UNI 0.0156618776571496<br>USDC 944.192211551758 | | |
| 3.1.295001 | JUDE EVBAKHAVBOKUN | ADDRESS REDACTED | | | AAVE 0.000873750071142815<br>BTC 0.00206778886540812<br>CEL 44.452220927059<br>DOT 0.000000000043378706<br>MATIC 34<br>USDT ERC20 0.493894442016948<br>ZRX 0.0823449039499992 | | |
| 3.1.295002 | JUDE EZE | ADDRESS REDACTED | | | ADA 193.894642<br>BTC 0.000886444502170307<br>CEL 3.11596943521397 | | |
| 3.1.295003 | JUDE FERDINANDS | ADDRESS REDACTED | | | BTC 0.114828039968726 | | |
| 3.1.295004 | JUDE FERNANDO | ADDRESS REDACTED | | | BTC 0.000000525509234109<br>ETH 0.000009172723669351 | | |
| 3.1.295005 | JUDE GIBSON | ADDRESS REDACTED | | | BTC 0.0216228719381059<br>CEL 22.220921554731 | | |
| 3.1.295006 | JUDE GOERGEN | ADDRESS REDACTED | | | BTC 0.0622584436113905<br>ETH 0.901504302941925 | | |
| 3.1.295007 | JUDE HERODE JEAN | ADDRESS REDACTED | | | XLM 2.020642421012 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295008 | JUDE HILLARYXAVIER | ADDRESS REDACTED | | | ADA 801.34781947702<br>BTC 0.032506504482007<br>ETH 0.511709944113174<br>LTC 3.04939651500451<br>SNX 108.010962382807 | | |
| 3.1.295009 | JUDE IDOKO | ADDRESS REDACTED | | | BTC 0.00089426150429461<br>USDC 440.002420677432 | | |
| 3.1.295010 | JUDE IGBOANUGO | ADDRESS REDACTED | | | CEL 0.784367171163644<br>LINK 5.05514639<br>LUNC 0.87633 | | |
| 3.1.295011 | JUDE IKEAGHE ERAZELE | ADDRESS REDACTED | | | CEL 56.1629477713643<br>XLM 405.9969537 | | |
| 3.1.295012 | JUDE JOEL | ADDRESS REDACTED | | | BTC 0.00080642564930405<br>CEL 0.56409209208048<br>ETH 0.0113106127048481 | | |
| 3.1.295013 | JUDE JOHN MATTHEW | ADDRESS REDACTED | | | BTC 0.00257001707510764<br>USDT ERC20 403.222497075475 | | |
| 3.1.295014 | JUDE JOHN MATTHEW | ADDRESS REDACTED | | | BTC 0.00120685493603668 | | |
| 3.1.295015 | JUDE KRISHAN | ADDRESS REDACTED | | | CEL 1.0766906943284 | | |
| 3.1.295016 | JUDE KUTI | ADDRESS REDACTED | | | BTC 0.0147284825571281 | | |
| 3.1.295017 | JUDE LANDRY | ADDRESS REDACTED | | | BTC 0.000003943167868221<br>LINK 0.351282495898579 | | |
| 3.1.295018 | JUDE LEE | ADDRESS REDACTED | | | BTC 0.00115873321618877 | | |
| 3.1.295019 | JUDE LINGARD | ADDRESS REDACTED | | | ADA 0.000793136776832214<br>BTC 0.0022857<br>CEL 0.603503361025576<br>SNX 0.00057435<br>USDC 0.008 | | |
| 3.1.295020 | JUDE MENDIS | ADDRESS REDACTED | | | BTC 0.000000570193065222<br>CEL 0.113818938493015 | | |
| 3.1.295021 | JUDE NAVARRO | ADDRESS REDACTED | | | BTC 0.000004209673115564<br>CEL 0.09296688815639<br>ETH 0.000021901063492275<br>LINK 0.00407233478169321<br>XLM 0.177279963185498<br>XRP 0.252920981234361 | | |
| 3.1.295022 | JUDE NGUYEN | ADDRESS REDACTED | | | BTC 0.00112812490914527<br>CEL 0.429248272350115<br>USDC 1483.81080108207 | | |
| 3.1.295023 | JUDE ODURO-MARFO | ADDRESS REDACTED | | | BTC 0.000011903702088905 | | |
| 3.1.295024 | JUDE OISE | ADDRESS REDACTED | | | BTC 0.00003258<br>CEL 0.0280090210968933 | | |
| 3.1.295025 | JUDE OKENABIRHIE | ADDRESS REDACTED | | | CEL 0.291467081916538<br>ETH 0.00812971009968691 | | |
| 3.1.295026 | JUDE OKOYA | ADDRESS REDACTED | | | BTC 0.000001213622755298<br>PAX 0.660602358884863 | | |
| 3.1.295027 | JUDE PHILLIPS | ADDRESS REDACTED | | | ADA 22.4133067665462<br>BTC 0.707146084487592<br>CEL 854.999434573358<br>DOT 0.000124853935646072<br>EOS 2301.64261870743<br>ETH 4.39528689830947<br>LINK 584.641895791868<br>MATIC 5210.21817870338<br>USDC 5650.58937244953 | | |
| 3.1.295028 | JUDE PIEROTTI | ADDRESS REDACTED | | | BTC 0.00227771292798689<br>LTC 0.491778864031279 | LTC 0.51772061 | |
| 3.1.295029 | JUDE RASMUS | ADDRESS REDACTED | | | BTC 0.00131614537674457<br>USDC 509.818932365953 | | |
| 3.1.295030 | JUDE REMARAIS | ADDRESS REDACTED | | | 1INCH 0.00930686548413449<br>AAVE 0.000448386614167044<br>ADA 68.9126289928352<br>BAT 0.0256297005911013<br>BCH 0.000245321207404552<br>BSV 0.00665271478321162<br>BTC 0.0324827716313985<br>CEL 130.040009047102<br>DASH 0.000108813301237278<br>DOT 10.408636000124<br>EOS 0.0220872567120707<br>ETC 7.67116149551585<br>ETH 0.00022593841487814<br>KNC 0.0051371805297255<br>LINK 16.6009218371193<br>LTC 10.6877947734866<br>MANA 986.329997958132<br>MATIC 3417.73066656337<br>MCDAI 0.0174092395235787<br>OMG 0.0325326921006095<br>SGB 19.7280174506078<br>SNX 43.9882799432688<br>UMA 0.00112501068456729<br>UNI 28.5369319968568<br>USDC 0.107849890857581<br>XLM 0.0302040302094594<br>XRP 0.084742570093951<br>ZEC 0.000037949069007955 | | |
| 3.1.295031 | JUDE RENDA | ADDRESS REDACTED | | | BTC 0.0000003389671664<br>ETH 0.000013619545591205<br>XLM 0.0307714977371333 | | |
| 3.1.295032 | JUDE RICE | ADDRESS REDACTED | | | CEL 1.06137673000673 | | |
| 3.1.295033 | JUDE SONJU | ADDRESS REDACTED | | | BTC 0.197350260246559 | | |
| 3.1.295034 | JUDE VANDENHEUVEL | ADDRESS REDACTED | | | BTC 0.00009411756089286<br>ETH 0.00370470434323548<br>USDC 14.2333895646424 | | |
| 3.1.295035 | JUDE VELEZ | ADDRESS REDACTED | | | DOT 0.097995457313964<br>ETH 0.00223272555202366<br>KNC 0.0120284918889716<br>LTC 0.000940693402576321<br>XLM 0.331495848682189<br>ZRX 0.430764474345825 | | |
| 3.1.295036 | JUDE WALKER | ADDRESS REDACTED | | | BTC 0.000094062469195562<br>CEL 1.09317670988997 | | |
| 3.1.295037 | JUDE WARNAKULASURIYA | ADDRESS REDACTED | | | CEL 0.0392813158894002 | | |
| 3.1.295038 | JUDE WEPOLA PATHIRANNEHELAGE | ADDRESS REDACTED | | | BTC 0.00192440388830414<br>CEL 0.0465555662436439 | | |
| 3.1.295039 | JUDE WIGHTMAN | ADDRESS REDACTED | | | USDC 2.38942045259814 | | |
| 3.1.295040 | JUDE XIE | ADDRESS REDACTED | | | BTC 0.0135691120190385 | | |
| 3.1.295041 | JUDE, W D'COSTA | ADDRESS REDACTED | | | BTC 0.000024778871739805<br>CEL 2.49266075160902 | | |
| 3.1.295042 | JUDE-ANDRE CHARLES | ADDRESS REDACTED | | | CEL 30.453696458354 | | |
| 3.1.295043 | JUDEL MANIBOG DOLIENTE | ADDRESS REDACTED | | | XRP 505.189017002857 | | |
| 3.1.295044 | JUDEL VIE MANILAG | ADDRESS REDACTED | | | BTC 0.000000009804836657<br>CEL 0.974668009326522 | | |
| 3.1.295045 | JUDELL REMOLADOR | ADDRESS REDACTED | | | ETH 0.000010760555722054 | | |
| 3.1.295046 | JUDESON JOSEPH | ADDRESS REDACTED | | | ETH 0.00155383773319984 | | |
| 3.1.295047 | JUDGE ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000001282425550346<br>ETH 0.0102671298404609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295048 | JUDGE LANIER BUDD | ADDRESS REDACTED | | | | ADA 145.527673<br>BTC 0.0217487128603239<br>ETH 0.0171221030785195<br>USDC 84.56 | |
| 3.1.295049 | JUDI MILO | ADDRESS REDACTED | | | BTC 0.201588760025837<br>CEL 1.13800929581963<br>ETH 1.33515833532424<br>LINK 435.435872905241 | | |
| 3.1.295050 | JUDI NESTE | ADDRESS REDACTED | | | BTC 0.213081894387255<br>COMP 20.7406517730158<br>ETH 5.25400915742689<br>MATIC 27120.6957277629 | | |
| 3.1.295051 | JUDI-ANN COVERT | ADDRESS REDACTED | | | BTC 0.00196877583747946<br>SGB 257.769423126766<br>XRP 1686.17013749407 | | |
| 3.1.295052 | JUDIANNE DUNLAP | ADDRESS REDACTED | | | BCH 0.155114668526357<br>CEL 1.06352658144731<br>SGB 428.14250453808<br>XLM 581.752659311589<br>XRP 66.1902026046019 | | |
| 3.1.295053 | JUDIARYS PIMENTEL | ADDRESS REDACTED | | | BTC 0.00112036080815479<br>MATIC 442.496886418012 | | |
| 3.1.295054 | JUDICA SWIFT | ADDRESS REDACTED | | | BTC 0.000240185436774959<br>ETH 0.0069506477996361<br>USDC 0.57902949196585<br>USDT ERC20 2.59858087106906 | | |
| 3.1.295055 | JUDICAEL ECHALIER | ADDRESS REDACTED | | | BTC 0.00773797849419712<br>CEL 43.0081775647525<br>ETH 0.182297766936818 | | |
| 3.1.295056 | JUDICAEL HOUNGUE | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.295057 | JUDICAEL TSIVAHINY | ADDRESS REDACTED | | | BTC 0.000000005619170475<br>CEL 3.3446496193217 | | |
| 3.1.295058 | JUDIE PHAM | ADDRESS REDACTED | | | BTC 0.00004596129622237<br>CEL 1.14734913801571<br>EOS 51.4983493044954<br>ETC 11.453319240278<br>ETH 0.00133696761089107<br>KNC 429.726476759643<br>LTC 1.61756221106113<br>SGB 455.385844665461<br>USDC 1104.89495236018<br>XLM 11924.0021812965<br>XRP 3084.58372423092<br>ZRX 1216.47609467086 | | |
| 3.1.295059 | JUDIHT TINTA | ADDRESS REDACTED | | | ETH 1.02095658513655<br>MATIC 7319.9464208299 | | |
| 3.1.295060 | JUDIMAR DIAZ | ADDRESS REDACTED | | | USDC 426.582674957914 | | |
| 3.1.295061 | JUDIMAR DIELINGEN | ADDRESS REDACTED | | | BTC 0.00136295488619326<br>CEL 2.38068235900217 | | |
| 3.1.295062 | JUDIT ABARCA | ADDRESS REDACTED | | | BTC 0.0675041961294926<br>CEL 63.8019317697068 | | |
| 3.1.295063 | JUDIT ALBALÁ HIDALGO | ADDRESS REDACTED | | | BTC 0.000006870527496359<br>CEL 0.317678778324213 | | |
| 3.1.295064 | JUDIT BÁRÁNY | ADDRESS REDACTED | | | USDT ERC20 41.4465241079329 | | |
| 3.1.295065 | JUDIT BARANYINE VEGH | ADDRESS REDACTED | | | USDT ERC20 407.485763093595 | | |
| 3.1.295066 | JUDIT ESCRIBA LOPEZ | ADDRESS REDACTED | | | AVAX 5.05866884869455<br>BNB 0.111305732977119<br>BTC 0.244003214037996<br>CEL 115.26819631025<br>ETH 2.18113276464<br>LUNC 15.1412526650861<br>SGB 222.730774503133<br>SNX 17.0792430406789<br>SOL 5.09664373454872<br>UNI 0.0160052215366524 | | |
| 3.1.295067 | JUDIT GARCÍA | ADDRESS REDACTED | | | CEL 0.0535232118716602 | | |
| 3.1.295068 | JUDIT KOCSO | ADDRESS REDACTED | | | CEL 126.77667474446 | | |
| 3.1.295069 | JUDIT KULCSAR | ADDRESS REDACTED | | | ADA 0.232587715722649<br>BNB 0.00841731671446905<br>BTC 0.0531107829714424<br>CEL 0.15778872860678<br>DOT 0.0908514946878723 | | |
| 3.1.295070 | JUDIT LEHÓCZKY | ADDRESS REDACTED | | | BTC 0.00125159122626838<br>ETH 0.0671888423880026<br>MATIC 335.554742070822<br>XLM 96.6119875523876 | | |
| 3.1.295071 | JUDIT MAKAI | ADDRESS REDACTED | | | BTC 0.000724566515286123<br>CEL 11.8641570157337<br>ETH 0.153288960382807 | | |
| 3.1.295072 | JUDIT MATYUS | ADDRESS REDACTED | | | ADA 306.857732851122 | | |
| 3.1.295073 | JUDIT OLEA QUEVEDO | ADDRESS REDACTED | | | BTC 0.00271986344627003<br>ETH 0.0643595449716886 | | |
| 3.1.295074 | JUDIT REBEKNE SZABO | ADDRESS REDACTED | | | BTC 0.00001578338095525<br>CEL 0.243877182277901<br>ETH 0.000247956311138753 | | |
| 3.1.295075 | JUDIT SERRATS | ADDRESS REDACTED | | | ADA 182.151332337149<br>BTC 0.054492750612561<br>CEL 0.529788593542085<br>ETH 0.25796168088042 | | |
| 3.1.295076 | JUDIT SZLOVÁK | ADDRESS REDACTED | | | BTC 0.000001970425434791<br>CEL 0.911523052677297 | | |
| 3.1.295077 | JUDIT ZAMBO | ADDRESS REDACTED | | | BTC 0.0606945361362589 | | |
| 3.1.295078 | JUDIT ZUBOR | ADDRESS REDACTED | | | ADA 3717.38889395711<br>BTC 0.384440624710623<br>ETH 1.13918831196244<br>USDC 10577.1882092475<br>USDT ERC20 4556.53744799629 | USDC 10<br>USDT ERC20 5 | |
| 3.1.295079 | JUDITA GREINEROVA | ADDRESS REDACTED | | | BTC 0.00226023392462626<br>BUSD 410<br>CEL 18.995351067267 | | |
| 3.1.295080 | JUDITA JERSOVAITE | ADDRESS REDACTED | | | BTC 0.00283568994850806<br>BUSD 1117.68719531025 | | |
| 3.1.295081 | JUDITA PEŠTOVÁ | ADDRESS REDACTED | | | ADA 0.0620201857024765<br>BTC 0.00000963249928182899<br>CEL 0.00044941107723584 | | |
| 3.1.295082 | JUDITA RADIONOVAITĖ | ADDRESS REDACTED | | | BTC 0.000005267515016761 | | |
| 3.1.295083 | JUDITA SVOBODOVA | ADDRESS REDACTED | | | BTC 0.00429765225875103 | | |
| 3.1.295084 | JUDITE BATISTA | ADDRESS REDACTED | | | ETH 0.000108613691270445 | | |
| 3.1.295085 | JUDITE LEVY | ADDRESS REDACTED | | | BTC 0.0353250814712907<br>CEL 47.9210530016601<br>ETH 0.275484804257742 | | |
| 3.1.295086 | JUDITE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00001145743094955<br>ETH 0.00016669349726247 | | |
| 3.1.295087 | JUDITH A LEONE | ADDRESS REDACTED | | | ADA 0.000805019511401544<br>BTC 0.000024681338427682<br>ETH 0.199971925520295<br>LINK 0.026497776192087<br>MATIC 2.61357923523708<br>USDC 0.272107497322798 | ADA 0.887373552178045<br>BTC 0.0145616772206007 | |
| 3.1.295088 | JUDITH ALDAMA | ADDRESS REDACTED | | | BTC 0.0525669535849104 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295089 | JUDITH ANDERSON | ADDRESS REDACTED | | | 1INCH 103.303527070136<br>AAVE 0.905042629465846<br>ETH 0.00748852661615873<br>LINK 13.6136068509141<br>MATIC 571.139318592466 | | |
| 3.1.295090 | JUDITH ARELLANO | ADDRESS REDACTED | | | BTC 0.000000679117050258<br>BUSD 0.45065014376173<br>USDC 0.252999458824557 | | |
| 3.1.295091 | JUDITH BERNARDO MERCHANT | ADDRESS REDACTED | | | BTC 0.013552611380454<br>CEL 66.6416647560393<br>ETH 0.0193331932919987 | | |
| 3.1.295092 | JUDITH BINT | ADDRESS REDACTED | | | BTC 0.12100235<br>CEL 114.574323462444<br>ETH 1.47790074577509 | | |
| 3.1.295093 | JUDITH BLACKBURN | ADDRESS REDACTED | | | BTC 0.00819497279707986 | | |
| 3.1.295094 | JUDITH BOTHA | ADDRESS REDACTED | | | BTC 0.000169014017124657<br>CEL 24.6520654824073<br>ETH 0.25622556143373 | | |
| 3.1.295095 | JUDITH BOUCHER | ADDRESS REDACTED | | | CEL 1.06443334983253 | | |
| 3.1.295096 | JUDITH BRABAZON-FOSS | ADDRESS REDACTED | | | USDC 0.446741384714134 | | |
| 3.1.295097 | JUDITH BROWN | ADDRESS REDACTED | | | BTC 0.00112871082563952<br>USDC 45.4495695442367 | | |
| 3.1.295098 | JUDITH BROWNSTEIN | ADDRESS REDACTED | | | BTC 1.02734889893399<br>ETH 4.36967767936595 | | |
| 3.1.295099 | JUDITH BUCHER | ADDRESS REDACTED | | | CEL 42.8271897247873<br>MATIC 37.7482920317058 | | |
| 3.1.295100 | JUDITH BUITENHUIS | ADDRESS REDACTED | | | BTC 0.00273511071568663 | | |
| 3.1.295101 | JUDITH CAMNASIO | ADDRESS REDACTED | | | BTC 0.000001160766991385<br>CEL 0.0010579895533419 | | |
| 3.1.295102 | JUDITH CANNING | ADDRESS REDACTED | | | BTC 0.00837635809132206<br>CEL 48.336074187421<br>ETH 4.91255173117747<br>MATIC 593.454446689526<br>USDT ERC20 209.382904282371 | | |
| 3.1.295103 | JUDITH CARDONA | ADDRESS REDACTED | | | ADA 1752.31239679548<br>BTC 0.000011437093399952<br>ETH 0.0019738697777648<br>LINK 518.97427858625<br>MANA 269.050651122724<br>MATIC 546.35538772655<br>USDC 0.178750632774048 | MATIC 0.00140657182263384<br>USDC 2.244933 | |
| 3.1.295104 | JUDITH CARPINO | ADDRESS REDACTED | | | BTC 0.0162375081441746<br>CEL 230.548535589121<br>MATIC 2153<br>SNX 24.06992<br>XRP 4914.408585 | | |
| 3.1.295105 | JUDITH CELINA SOTO SALAZAR | ADDRESS REDACTED | | | BTC 0.000005344240361494 | | |
| 3.1.295106 | JUDITH CHOI | ADDRESS REDACTED | | | BTC 0.377801499121929<br>ETH 2.72646983091497<br>USDC 32093.5880822437<br>USDT ERC20 5529.11226788496 | BTC 0.0080630768284048 | |
| 3.1.295107 | JUDITH DOMINICA FERRARA | ADDRESS REDACTED | | | BTC 2.07789789862913<br>CEL 47.1817808113218<br>DOT 226.466130768427<br>ETH 5.00619210295334<br>GUSD 1097.71607251163<br>MATIC 5308.92609170352<br>SOL 525.83367332698<br>USDC 701.718213907836 | | |
| 3.1.295108 | JUDITH DWYER | ADDRESS REDACTED | | | USDC 5188.50245621212 | | |
| 3.1.295109 | JUDITH ELIZABETH ECHEGOYEN CARCAMO | ADDRESS REDACTED | | | BTC 0.0237303211117351<br>CEL 93.3479465759229<br>ETH 0.64 | | |
| 3.1.295110 | JUDITH FEDORA | ADDRESS REDACTED | | | BTC 0.000001420738823494 | | |
| 3.1.295111 | JUDITH FIGUEROA | ADDRESS REDACTED | | | BTC 0.00449878<br>CEL 10.1398365112316<br>ETH 0.03779326<br>LTC 0.26847585399344<br>XRP 17.5860972642026 | | |
| 3.1.295112 | JUDITH FRANZ | ADDRESS REDACTED | | | BAT 0.444511930698973<br>BTC 0.0000000716423094379999<br>ETH 0.000007953330158389<br>OMG 0.0132168323493333<br>USDC 3339.46331391726<br>XLM 0.858407615831577<br>ZRX 0.275598367327479 | ETH 0.000000942561621134<br>OMG 0.000000253736525402<br>XLM 0.000000512459482532<br>ZRX 2066.40859919749 | |
| 3.1.295113 | JUDITH FRIEDMAN | ADDRESS REDACTED | | | ADA 406.094066886768<br>BAT 4596.97952157409<br>BTC 0.754117923167666<br>DOT 65.4042909956201<br>LINK 204.748166557537<br>SOL 28.6649533159193<br>UNI 51.1610559790561 | | |
| 3.1.295114 | JUDITH GALLAGHER | ADDRESS REDACTED | | | ETH 0.226311023406464 | | |
| 3.1.295115 | JUDITH GARCIA | ADDRESS REDACTED | | | BTC 0.0167363392531247<br>CEL 24.0986235805998 | | |
| 3.1.295116 | JUDITH GOMEZ | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.849128970483623 | | |
| 3.1.295117 | JUDITH GORNALL | ADDRESS REDACTED | | | BTC 0.336969421869308<br>CEL 319.552296325451 | | |
| 3.1.295118 | JUDITH GRANAT | ADDRESS REDACTED | | | BTC 0.0121425990811605<br>ETH 0.153775488018187 | | |
| 3.1.295119 | JUDITH GUGLIELMO | ADDRESS REDACTED | | | BTC 0.00116673659048535<br>USDT ERC20 216.103983971394 | | |
| 3.1.295120 | JUDITH GUNN | ADDRESS REDACTED | | | BTC 0.00105330123386422<br>ETH 0.0953770817799666 | | |
| 3.1.295121 | JUDITH HARO | ADDRESS REDACTED | | | ETH 0.0108905736657108 | | |
| 3.1.295122 | JUDITH HARRIS | ADDRESS REDACTED | | | BCH 3.33098698304255<br>BTC 0.000817446476908499<br>CEL 1.14311616281111 | BTC 1.13144979552194 | |
| 3.1.295123 | JUDITH HECHT | ADDRESS REDACTED | | | ADA 1731.38144732269<br>BTC 0.12818542611042<br>DOT 106.15203600896<br>ETH 0.952112976687564<br>LINK 70.998722276461<br>MATIC 1174.48039053046 | | |
| 3.1.295124 | JUDITH HERALD | ADDRESS REDACTED | | | ETC 0.00360894285456998<br>MATIC 0.303635495771342 | | |
| 3.1.295125 | JUDITH HOHMANN | ADDRESS REDACTED | | | BTC 0.000001242538791827 | | |
| 3.1.295126 | JUDITH HUGHES | ADDRESS REDACTED | | | CEL 0.102528359650384 | | |
| 3.1.295127 | JUDITH HUI | ADDRESS REDACTED | | | BNB 0.00388513548000757<br>BTC 0.00000091532639999 | | |
| 3.1.295128 | JUDITH HURD | ADDRESS REDACTED | | | CEL 1.06042880485028 | | |
| 3.1.295129 | JUDITH HUTCHINSON | ADDRESS REDACTED | | | BTC 0.0011612313748676<br>ETH 13.3635826989893<br>SNX 1911.84594715451 | | |
| 3.1.295130 | JUDITH IHEMENANDU | ADDRESS REDACTED | | | CEL 0.267367669095036<br>SGB 7.71577365002544 | | |
| 3.1.295131 | JUDITH IKEOTA | ADDRESS REDACTED | | | CEL 11.9133330458118 | | |
| 3.1.295132 | JUDITH JENKINS | ADDRESS REDACTED | | | BTC 0.00644515694386873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295133 | JUDITH JOHANNA POST | ADDRESS REDACTED | | | BTC 0.00166958712553778<br>DOT 24.2951610388613 | | |
| 3.1.295134 | JUDITH JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000203514813418507 | | |
| 3.1.295135 | JUDITH KIRWOOD | ADDRESS REDACTED | | | BTC 0.0230422896772712<br>CEL 119.926034726414<br>ETH 4.36804658336175<br>LINK 52.3165748841596<br>LTC 3.15406612646036<br>XLM 2056.73954737644 | | |
| 3.1.295136 | JUDITH KOSISOCHI AGUH | ADDRESS REDACTED | | | BTC 0.000000010651400984 | | |
| 3.1.295137 | JUDITH KROOT AGREEMENT OF TRUST DATED SEPTEMBER 27, 1990, AS AMENDED | EVENING GLOW DR, SCOTTSDALE, ARIZONA 85266 | | | USDC 10897.9316439667 | | |
| 3.1.295138 | JUDITH LEE | ADDRESS REDACTED | | | ADA 26.2777616828778<br>BTC 0.0217771363380979<br>ETH 0.297426285387202 | | |
| 3.1.295139 | JUDITH LEE | ADDRESS REDACTED | | | BTC 0.000042154921168567<br>GUSD 5.42242536300836<br>PAXG 1.64755751927725<br>USDC 6586.62611150313 | | |
| 3.1.295140 | JUDITH LEITO | ADDRESS REDACTED | | | BTC 0.00000511231807443099 | | |
| 3.1.295141 | JUDITH LOUSBERG | ADDRESS REDACTED | | | BTC 0.000016830454884437<br>CEL 0.00365288717557962<br>USDC 54.0244721726148 | | |
| 3.1.295142 | JUDITH LOVEJOY | ADDRESS REDACTED | | | BTC 0.0932401554786879 | | |
| 3.1.295143 | JUDITH LOZANO SALAS | ADDRESS REDACTED | | | DOT 0.330634790642636<br>LTC 0.0334914542067193<br>MATIC 0.00662915018478895<br>USDC 0.000053344213257709 | | DOT 0.000000000073014525<br>LTC 0.000000002633026791<br>USDC 0.0325718323494713 |
| 3.1.295144 | JUDITH MALMGREN | ADDRESS REDACTED | | | | USDC 24000 | |
| 3.1.295145 | JUDITH MANE | ADDRESS REDACTED | | | USDC 523.953920178808 | | |
| 3.1.295146 | JUDITH MANSFIELD | ADDRESS REDACTED | | | BTC 0.00404442578386091<br>CEL 7.58329079473061<br>ETH 0.08718968 | | |
| 3.1.295147 | JUDITH MARISEL SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000144115251945<br>USDT ERC20 0.387330236420607 | | |
| 3.1.295148 | JUDITH MARURI | ADDRESS REDACTED | | | BTC 0.584852259418022<br>CEL 810.988471617344<br>ETH 2.41646651713844<br>MATIC 5994.86633521888<br>USDC 56577.0563683289 | | |
| 3.1.295149 | JUDITH MEDINA PARDELL | ADDRESS REDACTED | | | ADA 0.234687240105607<br>BNB 0.000597088643255628<br>BTC 0.000006117184099932<br>CEL 0.000332323105150697<br>DOT 0.00855898846999979 | | |
| 3.1.295150 | JUDITH MICHELLINVILLE | ADDRESS REDACTED | | | | ADA 1.107105<br>BTC 0.000000628642852444 | |
| 3.1.295151 | JUDITH MOONEN | ADDRESS REDACTED | | | ADA 128.594519906177<br>BTC 0.0586076040100842<br>USDC 116.286205501528 | | |
| 3.1.295152 | JUDITH MORENO TENOPALA | ADDRESS REDACTED | | | BTC 0.134481392193641<br>CEL 38.5332573238883<br>MATIC 512.231295624855<br>USDC 1401.32616687858 | | |
| 3.1.295153 | JUDITH MOWRY | ADDRESS REDACTED | | | BTC 0.7772261890345<br>CEL 4219.93006014761<br>ETH 11.660854711827<br>SNX 1951.51344669351<br>USDC 26.2653232835652 | | |
| 3.1.295154 | JUDITH MOYINOLUWA O'BABATUNDE | ADDRESS REDACTED | | | BTC 0.000730450839179634<br>USDC 1443.53260632608 | | |
| 3.1.295155 | JUDITH MUGRABI | ADDRESS REDACTED | | | BTC 0.00175250229104213<br>USDT ERC20 2.3042003875147 | | |
| 3.1.295156 | JUDITH MURK | ADDRESS REDACTED | | | CEL 7.57894479597822<br>LINK 0.000000262750745046 | | |
| 3.1.295157 | JUDITH NICHOLS | ADDRESS REDACTED | | | ETH 0.400796165306201<br>GUSD 413.839413410631 | | |
| 3.1.295158 | JUDITH PARKER | ADDRESS REDACTED | | | ADA 1569.92117766562<br>AVAX 21.9978275314661<br>BTC 0.0734479021487937<br>DOT 92.7977506916613<br>ETH 3.76983412004866<br>MATIC 2849.8026715444<br>SOL 7.64884899136077 | AVAX 0.74838335647571<br>BTC 0.000452963067745674 | |
| 3.1.295159 | JUDITH PEARCE-HAYDON | ADDRESS REDACTED | | | BTC 0.00924279768033206<br>CEL 0.00213578449909805 | | |
| 3.1.295160 | JUDITH REYES | ADDRESS REDACTED | | | BTC 0.216209715594099<br>CEL 1.14363070903935<br>COMP 0.00004418289343313<br>EOS 0.00296767627503916<br>LTC 2.19223009919665 | | |
| 3.1.295161 | JUDITH RIOUX | ADDRESS REDACTED | | | AAVE 1.05484465678774<br>ADA 938.850097192118<br>BTC 0.101293997408188<br>COMP 3.2671002119293<br>DOT 19.6830031042034<br>ETH 1.75232861509181<br>LINK 0.00971952560251843<br>MATIC 1061.29324597212<br>SNX 16.2104857495605<br>XLM 365.507767981682<br>ZRX 968.911780334488 | | |
| 3.1.295162 | JUDITH ROJAS | ADDRESS REDACTED | | | BTC 0.00115843450602485<br>USDC 1099.57373749716 | | |
| 3.1.295163 | JUDITH SAFONTS | ADDRESS REDACTED | | | XRP 0.000000085683114157 | | |
| 3.1.295164 | JUDITH SAMPERE AVILA | ADDRESS REDACTED | | | BTC 0.0457997479853902<br>CEL 899.481461674366<br>ETH 0.89<br>PAXG 1.05275108678908<br>USDC 6241.424562 | | |
| 3.1.295165 | JUDITH SANDERS | ADDRESS REDACTED | | | BTC 0.00876241095606878<br>CEL 32.4923409017563<br>ETH 0.4434288 | | |
| 3.1.295166 | JUDITH SCHEERER | ADDRESS REDACTED | | | BTC 0.000067357558990346 | | |
| 3.1.295167 | JUDITH SCHÖNE | ADDRESS REDACTED | | | BNB 1.59590146862599<br>BTC 0.000878745357206409<br>CEL 14.5029258102442 | | |
| 3.1.295168 | JUDITH SENE | ADDRESS REDACTED | | | USDC 0.00490312367444494 | | |
| 3.1.295169 | JUDITH SHARP 2021 IRREVOCABLE TRUST | CASSIA RD, CARLSBAD , CALIFORNIA | | | USDC 15772.3777651155<br>USDT ERC20 11535.0278867919<br>XRP 1791.728453 | | |
| 3.1.295170 | JUDITH TEMISTANJIOGLUS | ADDRESS REDACTED | | | BTC 0.00205786680008442<br>ETH 0.0292491711334634 | | |
| 3.1.295171 | JUDITH THOMPSON | ADDRESS REDACTED | | | BTC 0.0750097169793979 | | |
| 3.1.295172 | JUDITH TINCHER | ADDRESS REDACTED | | | BTC 0.000537155587410513<br>ETH 0.122502134110259 | | |
| 3.1.295173 | JUDITH VAN VELZEN | ADDRESS REDACTED | | | BTC 0.00000013383636756<br>CEL 0.131999536138467 | | |
| 3.1.295174 | JUDITH VANNESTE | ADDRESS REDACTED | | | BTC 0.00879695665737516<br>CEL 105.170682423858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295175 | JUDITH VITO | ADDRESS REDACTED | | | BTC 0.00000000724939363<br>CEL 2.60184145142039 | | |
| 3.1.295176 | JUDITH W GANSER | ADDRESS REDACTED | | | BTC 0.00956804738624289<br>DOT 14.1293208139116<br>ETH 0.140626843520356<br>MATIC 224.500892138549<br>ZRX 273.544318853727 | | |
| 3.1.295177 | JUDITH WEGENER | ADDRESS REDACTED | | | BTC 0.125445925789335<br>CEL 0.0234285377766459<br>ETH 0.707534040136135 | | |
| 3.1.295178 | JUDITH WESNER | ADDRESS REDACTED | | | AVAX 7.11286332288043<br>BTC 0.00129652204664722<br>USDC 72976.6651848462 | | |
| 3.1.295179 | JUDIYU ALIYU | ADDRESS REDACTED | | | CEL 0.231987952299655 | | |
| 3.1.295180 | JUDSON CHHABRA | ADDRESS REDACTED | | | BTC 0.0332656500474182<br>ETH 1.31805527229604<br>LTC 0.825040664170643<br>XLM 172.35636752889<br>XRP 168.771623060156 | | |
| 3.1.295181 | JUDSON HADLEY AIKEN | ADDRESS REDACTED | | | BTC 0.000271494689836866<br>ETH 0.0110565473552013<br>SOL 0.000119227525361572 | BTC 0.000000008675997163<br>SOL 0.000000000856501663 | |
| 3.1.295182 | JUDSON LOWERY | ADDRESS REDACTED | | | BTC 0.258729720707222<br>ETH 4.08285553604878 | | |
| 3.1.295183 | JUDSON MORGAN | ADDRESS REDACTED | | | USDC 0.0762393202205981 | | |
| 3.1.295184 | JUDSON PIERRE | ADDRESS REDACTED | | | CEL 1.06628712642183 | | |
| 3.1.295185 | JUDSON SULCER | ADDRESS REDACTED | | | BTC 0.000792198885580066<br>MATIC 1092.56761305913 | | |
| 3.1.295186 | JUDSON WILLSON COSTA PEREIRA | ADDRESS REDACTED | | | BNB 0.03671862<br>BTC 0.00715242841280798<br>CEL 15.0092749593059<br>ETH 0.00724<br>LINK 1.4825<br>SOL 0.00000803<br>XLM 0.062211 | | |
| 3.1.295187 | JUDY A WISE | ADDRESS REDACTED | | | USDC 0.583445010276605 | | |
| 3.1.295188 | JUDY ANN JANSSEN | ADDRESS REDACTED | | | ETH 0.00150276347731161 | | |
| 3.1.295189 | JUDY ANN MIRANDA HIBIONADA | ADDRESS REDACTED | | | BTC 0.000015559860135154 | | |
| 3.1.295190 | JUDY BEEMER | ADDRESS REDACTED | | | BTC 0.00116224657709222<br>USDC 14306.7778087597 | | |
| 3.1.295191 | JUDY BELL | ADDRESS REDACTED | | | BTC 0.00206308899152354<br>SGB 2.2412624047864<br>XLM 2.47102062755903<br>XRP 0.000000508665528586 | SGB 1715.30489203413<br>XLM 0.000000001546877634 | |
| 3.1.295192 | JUDY CHEN | ADDRESS REDACTED | | | ADA 64.5136730935414<br>BTC 0.0146962381599643<br>MATIC 374.808543648646<br>USDC 3258.42134130162 | | |
| 3.1.295193 | JUDY CHIEN | ADDRESS REDACTED | | | AVAX 10.2817216296438<br>BTC 0.994834657011003<br>ETH 0.00975327256045818<br>GUSD 5246.27556935835<br>MATIC 1961.29647310363<br>SOL 152.294559055237<br>USDC 29.6738040619606 | ETH 8.209488<br>GUSD 5157.87 | |
| 3.1.295194 | JUDY CHO | ADDRESS REDACTED | | | BTC 1.67860915272177<br>ETH 2.13969737085474 | | |
| 3.1.295195 | JUDY CHUCK | ADDRESS REDACTED | | | BTC 0.0182889952312685<br>USDC 54601.9573565252 | | |
| 3.1.295196 | JUDY CUMBERBATCH | ADDRESS REDACTED | | | BTC 1.44274116791714<br>CEL 2150.0904670794<br>ETH 13.751209053037<br>LTC 2.23293<br>XRP 4100.14767 | | |
| 3.1.295197 | JUDY DANG | ADDRESS REDACTED | | | AVAX 41.4794689867102<br>BTC 0.956271259419114<br>DOT 27.1146607316363<br>ETH 22.1866245520808<br>LUNC 20.6306933834725<br>MATIC 5466.99247287638<br>SOL 21.4235081843134 | | |
| 3.1.295198 | JUDY DANGEL | ADDRESS REDACTED | | | BTC 0.00171318122327061<br>CEL 124.446020278808<br>ETH 1.71459174608979 | | |
| 3.1.295199 | JUDY DOMINICO | ADDRESS REDACTED | | | BTC 0.0102073604561593 | | |
| 3.1.295200 | JUDY DUDGEON | ADDRESS REDACTED | | | BTC 0.0871121898519137<br>CEL 1.1322387963034<br>ETH 1.33811611062839<br>USDC 843.0976112982 | | |
| 3.1.295201 | JUDY ESQUIVEL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.295202 | JUDY EUREY | ADDRESS REDACTED | | | AAVE 4.30843879816001<br>BTC 1.05818854572284<br>CEL 152.325964268086<br>COMP 2.14537367733277<br>DASH 16.2911806824807<br>ETH 19.3673635385714<br>LINK 234.595662262003<br>LTC 15.4773145729421<br>MATIC 1030.92410703723<br>SNX 76.9232203283101 | | |
| 3.1.295203 | JUDY FARLEY | ADDRESS REDACTED | | | ADA 373.430226391862<br>BTC 0.410002024237057<br>DOT 19.877794458302<br>ETH 2.30357771649707<br>LINK 75.3382544787359<br>LTC 10.5369522309739<br>MATIC 203.219330335984<br>SNX 10.2865297453458<br>XRP 259.453023 | | |
| 3.1.295204 | JUDY GOULD | ADDRESS REDACTED | | | BTC 0.00106178442448192<br>USDC 3.10422431635806 | USDC 0.00598811962722728 | |
| 3.1.295205 | JUDY GREEN | ADDRESS REDACTED | | | BTC 0.107387506990815<br>CEL 21.7247422573192 | | |
| 3.1.295206 | JUDY HSU | ADDRESS REDACTED | | | MCDAI 31.7879690147397<br>USDC 17.9633566738625 | | |
| 3.1.295207 | JUDY JENSEN | ADDRESS REDACTED | | | ADA 172.861367819981<br>BTC 0.0243398326954029<br>ETH 0.316904214076162<br>USDC 255.286729856224 | | |
| 3.1.295208 | JUDY JIMENEZ | ADDRESS REDACTED | | | USDC 42.0619154304092 | | |
| 3.1.295209 | JUDY KOWAL-ZAVITZ | ADDRESS REDACTED | | | ETH 0.00001481481183635 | | |
| 3.1.295210 | JUDY LAMSEE-COMPTON | ADDRESS REDACTED | | | CEL 0.440916114073447<br>ETH 0.000000878541048493 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295211 | JUDY LANG | ADDRESS REDACTED | | | AAVE 21.3745840660296<br>ADA 16492.6345198712<br>BCH 3.19388349930894<br>BTC 1.17238476864835<br>CEL 1022.14957324278<br>COMP 15.7874489484548<br>DOT 259.294052251309<br>ETH 9.64666634894454<br>KNC 2000.85395112709<br>LINK 510.861357829659<br>LTC 100.300719808264<br>MANA 9010.69840769452<br>MATIC 21852.7635818988<br>SNX 765.39706799214<br>UNI 1035.35427805633<br>XRP 1129.541494367 | | |
| 3.1.295212 | JUDY LAZO | ADDRESS REDACTED | | | BTC 0.0355212426166656<br>DOT 1.61120235829978<br>ETH 0.369940491441886<br>SOL 2.08901026631113 | | |
| 3.1.295213 | JUDY LE | ADDRESS REDACTED | | | BTC 0.00217053645832957<br>CEL 216.993068342299 | | |
| 3.1.295214 | JUDY LEE HARMER | ADDRESS REDACTED | | | ADA 5.07059291451978<br>BTC 9.19393183308663<br>CEL 1172.61421891947<br>ETH 0.0059443144970987<br>MANA 0.819770078869147<br>MATIC 4.81897191270868<br>USDC 44099.3727689627 | GUSD 13.5757387449538 | |
| 3.1.295215 | JUDY LI | ADDRESS REDACTED | | | BTC 0.0331417718239996<br>ETH 0.652315985569834<br>USDC 368.356376424615 | | |
| 3.1.295216 | JUDY LIM | ADDRESS REDACTED | | | BTC 0.0426914072361702<br>CEL 87.7462433613056<br>ETH 0.85536007 | | |
| 3.1.295217 | JUDY LOVELACE | ADDRESS REDACTED | | | XRP 50.1302861573706 | | |
| 3.1.295218 | JUDY LUO | ADDRESS REDACTED | | | ADA 411.728092447946<br>BTC 0.000884097993261059<br>CEL 2.48030174444812<br>DOGE 80.9486794634259<br>ETH 1.22633247896678<br>MCDAI 0.0149653077157434<br>XLM 305.566433355629<br>XRP 856.122906677051 | | |
| 3.1.295219 | JUDY MAGEE | ADDRESS REDACTED | | | SNX 2.05918053228728 | | |
| 3.1.295220 | JUDY MARIE FARRELL | ADDRESS REDACTED | | | 1INCH 20.3274636802668<br>AAVE 2.91302847547428<br>ADA 237.639818524606<br>BAT 26.729557741936<br>BTC 1.95144822194382<br>CEL 482.083482520899<br>COMP 0.0567944298898223<br>DOT 22.7837595374811<br>ETH 6.25817601881446<br>GUSD 3066.52745390662<br>LINK 7.51646281338743<br>LTC 1.02106316405523<br>MANA 126.443453635491<br>MATIC 253.866069440674<br>SNX 220.725401663057<br>UNI 18.973909238739<br>USDC 13509.4731281633<br>ZEC 4.12650127708523 | | |
| 3.1.295221 | JUDY NETEL | ADDRESS REDACTED | | | BTC 0.000002957997710222<br>CEL 0.695526429274599 | | |
| 3.1.295222 | JUDY NGUYEN | ADDRESS REDACTED | | | BTC 0.000001843616882265<br>MATIC 0.626462573290202 | | |
| 3.1.295223 | JUDY OCANA | ADDRESS REDACTED | | | BAT 1500<br>BTC 0.000000534495199559<br>CEL 4583.41841022231<br>DOT 0.000000000033835275<br>PAXG 0.000000657188 | | |
| 3.1.295224 | JUDY PEGORARO | ADDRESS REDACTED | | | ADA 622.475118754792<br>BAT 0.287017536822052<br>BTC 0.198959810745156<br>EOS 116.59908595944<br>ETH 1.66005954904481<br>MATIC 54.150842853272<br>MCDAI 0.521007744165691<br>SNX 189.809181423795<br>USDC 38188.2435346119 | | |
| 3.1.295225 | JUDY PRINCE | ADDRESS REDACTED | | | BTC 0.0125816706567866<br>MCDAI 31.8150812303609 | | |
| 3.1.295226 | JUDY ROBLES | ADDRESS REDACTED | | | AAVE 2.42048610377439<br>CEL 1134.03982321466<br>ETH 3.17948927920326<br>LINK 93.3935926695152<br>OMG 388.334201057819<br>SGB 548.929653632529<br>XLM 12147.2101958238<br>XRP 1.95343135576453<br>ZRX 1395.79324963205 | | |
| 3.1.295227 | JUDY ROSE | ADDRESS REDACTED | | | AVAX 1013.57571615424<br>BTC 0.000921549786382054<br>CEL 1502.49021333748<br>ETH 3.17600889198737<br>MATIC 158804.315424133 | | |
| 3.1.295228 | JUDY SAKYA | ADDRESS REDACTED | | | BTC 0.00673036616171301 | | |
| 3.1.295229 | JUDY SHARMA | ADDRESS REDACTED | | | BTC 0.23517596369277<br>USDC 1103.03843115329 | USDC 758.33 | |
| 3.1.295230 | JUDY SHAW | ADDRESS REDACTED | | | BTC 0.0220837545505168 | | |
| 3.1.295231 | JUDY SMICKLE | ADDRESS REDACTED | | | BTC 0.00169181836638018<br>CEL 18.123807778303<br>ETH 0.672138607167015<br>USDT ERC20 10.0426<br>XLM 30<br>XRP 101 | | |
| 3.1.295232 | JUDY SOCCI | ADDRESS REDACTED | | | BTC 1.59097831528942<br>ETH 15.1300119871864<br>LINK 308.015802692981<br>MATIC 1424.98061715801 | | |
| 3.1.295233 | JUDY STORME | ADDRESS REDACTED | | | BTC 0.00123486670476263<br>ETH 0.0278197158756011<br>USDC 0.555610083340433 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295234 | JUDY TSUEI | ADDRESS REDACTED | | | AVAX 15.3229146394601<br>BTC 0.0907827236915477<br>DOT 22.5504520831015<br>ETH 0.849649738957914<br>GUSD 3.36569771198745<br>MATIC 311.316953873523<br>USDC 0.813721249004307<br>XLM 0.0289617629798848 | GUSD 0.00468717675975408 | |
| 3.1.295235 | JUDY UNEKWE | ADDRESS REDACTED | | | BAT 33.1522393291405<br>BTC 0.0208723056770803<br>LINK 1.16479697020518<br>MATIC 1769.30681025912<br>SGB 70.6734398357285<br>SNX 12.4995924859712<br>UNI 5.92641270835452<br>XRP 0.00000071892285409 | | |
| 3.1.295236 | JUDY VAN HEK | ADDRESS REDACTED | | | USDC 2.99275839997909 | | |
| 3.1.295237 | JUDY WARCHESIK | ADDRESS REDACTED | | | BTC 0.288765809603871<br>ETH 21.5716446908518 | | |
| 3.1.295238 | JUDY WHITMORE | ADDRESS REDACTED | | | CEL 60.7903339516911 | | |
| 3.1.295239 | JUDY WU | ADDRESS REDACTED | | | BTC 0.0291288988320253<br>ETH 1.66209062427205 | | |
| 3.1.295240 | JUDY YAN | ADDRESS REDACTED | | | BTC 0.000002704023813031<br>TCAD 0.00113991768662642 | | |
| 3.1.295241 | JUDY YIN LEE | ADDRESS REDACTED | | | BTC 0.0266846661360445<br>CEL 2887.10384815104<br>USDC 97930.339221656 | | |
| 3.1.295242 | JUDYTA GELETKA | ADDRESS REDACTED | | | BTC 0.989181168544014<br>CEL 154.404240446079 | | |
| 3.1.295243 | JUDYTA LOMZA | ADDRESS REDACTED | | | BTC 0.000015119152289475 | | |
| 3.1.295244 | JUDYTA SARAI | ADDRESS REDACTED | | | AAVE 0.00975930966481887<br>BTC 0.0235143267677155<br>USDC 0.367734698075085 | | |
| 3.1.295245 | JUE LAM | ADDRESS REDACTED | | | BTC 0.000001340956391797 | | |
| 3.1.295246 | JUE LI | ADDRESS REDACTED | | | BTC 0.354345269474601 | | |
| 3.1.295247 | JUE PING LING | ADDRESS REDACTED | | | ETH 0.0428163256928413 | | |
| 3.1.295248 | JUEE SHETYE | ADDRESS REDACTED | | | BTC 0.00237066385622548<br>USDC 0.565819990971521 | | |
| 3.1.295249 | JUEHAN LIAU | ADDRESS REDACTED | | | BTC 0.00245349219201192<br>CEL 271.944351392555<br>ETH 0.002045674458132<br>MATIC 13.5101847032177<br>SNX 87.9027115933161 | | |
| 3.1.295250 | JUEL AH | ADDRESS REDACTED | | | CEL 522.543469823015<br>ETH 0.0180653296011391 | | |
| 3.1.295251 | JUEL JASPER | ADDRESS REDACTED | | | BTC 0.00132558539904786<br>CEL 25.0667477345924<br>MCDAI 114.665551392464<br>USDT ERC20 3.9789299486794 | | |
| 3.1.295252 | JUEN KEAT CHIA | ADDRESS REDACTED | | | ADA 1219.94998364368<br>BTC 0.000944313331400031<br>ETH 2.450822727117 | | |
| 3.1.295253 | JUEREN TEO | ADDRESS REDACTED | | | BTC 0.9133662694<br>ETH 0.00161918481149321 | | |
| 3.1.295254 | JUERG EGLI | ADDRESS REDACTED | | | BTC 0.000850706792669233<br>CEL 1.59838069858594<br>DOGE 1651.6102340204<br>ETH 0.573930449234343 | | |
| 3.1.295255 | JUERGEN ANDREAS WENTZ | ADDRESS REDACTED | | | BTC 0.0191752154847901 | | |
| 3.1.295256 | JUERGEN EWALD SCHLOTT | ADDRESS REDACTED | | | BTC 0.00216456967392789 | | |
| 3.1.295257 | JUERGEN HEENE | ADDRESS REDACTED | | | BTC 0.0109608712064604 | | |
| 3.1.295258 | JUERGEN HINZ | ADDRESS REDACTED | | | ADA 0.3243542394066<br>BTC 0.000362099493753725<br>DOT 0.000460125573973685<br>ETH 0.000232689408648981<br>MATIC 0.00440630259165968<br>SOL 0.000019899190114663<br>USDC 0.0924351438801576 | BTC 1.05002584561709<br>ETH 0.000002801529723281<br>SOL 38.9884155294318<br>USDC 0.003 | |
| 3.1.295259 | JUERGEN MANNERT | ADDRESS REDACTED | | | BTC 0.00673796533510692 | | |
| 3.1.295260 | JUERGEN PAGITZ | ADDRESS REDACTED | | | BTC 0.026453260482972 | | |
| 3.1.295261 | JUERGEN PATRICK ECKHART | ADDRESS REDACTED | | | BTC 0.940810398616005 | | |
| 3.1.295262 | JUERGEN SCHREITMUELLER | ADDRESS REDACTED | | | 1INCH 515.394955687966<br>AAVE 51.2252149883779<br>AVAX 20.3199160606807<br>BAT 5233.85898784648<br>BTC 0.987031575356734<br>COMP 10.4145809067435<br>DOT 0.108032044277625<br>ETC 1036.50307946743<br>ETH 72.0590631650423<br>MATIC 7740.52929931656<br>SNX 2892.80197046948<br>SUSHI 102.280019645008<br>USDT ERC20 197.213314763657<br>ZEC 61.3198628394267<br>ZRX 30545.6203377757 | AVAX 1.27244696520211 | |
| 3.1.295263 | JUERGEN WOLFGANG KRAUS | ADDRESS REDACTED | | | BTC 0.000205917833124139 | | |
| 3.1.295264 | JUEWETT BOSTICK | ADDRESS REDACTED | | | USDC 203.527641675915 | USDC 100 | |
| 3.1.295265 | JUGAL BHAVSAR | ADDRESS REDACTED | | | ADA 19.8750191822344<br>CEL 9.21194520903287<br>ETH 0.0794778523061549 | | |
| 3.1.295266 | JUGAL HANSRAJ RANKAWAT | ADDRESS REDACTED | | | CEL 0.0218238007746282 | | |
| 3.1.295267 | JUGAL KISHORE KABRA | ADDRESS REDACTED | | | BTC 0.00000000913203932<br>CEL 0.000130837280873059 | | |
| 3.1.295268 | JUGAL PATEL | ADDRESS REDACTED | | | BTC 0.00012017306355783 | | |
| 3.1.295269 | JUGDERRAGCHAA BATBAYAR | ADDRESS REDACTED | | | BTC 0.00114527387772486<br>CEL 3.07740348586436<br>MATIC 303.734011214297 | | |
| 3.1.295270 | JUGGRICH SRISURAKRAI | ADDRESS REDACTED | | | BNB 0.00076641253389014<br>BTC 0.00137397143956953<br>CEL 108.110468313767<br>USDC 7.26842144807692 | | |
| 3.1.295271 | JUGOSLAV BOGDANOVIC | ADDRESS REDACTED | | | ADA 1.3257725458257<br>BTC 0.00109524677842996<br>ETH 0.000830982954230703<br>MATIC 0.239749246269545 | | |
| 3.1.295272 | JUGOSLAV BOSNJAK | ADDRESS REDACTED | | | BTC 0.000001694370781642<br>USDT ERC20 0.51408122587243 | | |
| 3.1.295273 | JUGOSLAV HOLIK | ADDRESS REDACTED | | | LTC 0.0657457521722904 | | |
| 3.1.295274 | JUGURTA MOUSSAOUI | ADDRESS REDACTED | | | BTC 0.000000905465810342 | | |
| 3.1.295275 | JUGWINDER SINGH | ADDRESS REDACTED | | | BTC 0.000000000365300183<br>CEL 0.00584680198583413<br>LTC 0.000978758157965128 | | |
| 3.1.295276 | JUHA HALKILAHTI | ADDRESS REDACTED | | | CEL 16.5659868773337 | | |
| 3.1.295277 | JUHA HILTUNEN | ADDRESS REDACTED | | | BTC 0.00919283292271427<br>CEL 209.163563522206<br>ETH 0.540529205416091<br>MATIC 10079.917956976 | | |
| 3.1.295278 | JUHA IKOLA | ADDRESS REDACTED | | | BTC 0.00959074356361001<br>CEL 1.78525908011102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295279 | JUHA JORMANAINEN | ADDRESS REDACTED | | | AAVE 4.83693445272134<br>BTC 0.100210544113279<br>CEL 883.162214892896<br>DOT 8.02370621472086<br>ETH 0.00431958702005499<br>LINK 0.137098377120805<br>MATIC 1330.21685397431<br>USDC 4720.51054013728 | | |
| 3.1.295280 | JUHA KARJALAINEN | ADDRESS REDACTED | | | BCH 2.43567675729092<br>BTC 0.000847215715465474 | | |
| 3.1.295281 | JUHA KOIVUNIEMI | ADDRESS REDACTED | | | BTC 0.000200087003542599<br>CEL 0.557960898701069<br>ETH 0.000142410265082988<br>LINK 0.0166846203366505<br>SGB 0.200499839426118<br>UNI 0.261601952440143<br>XLM 3.96306475084602<br>XRP 1.29876567523262 | | |
| 3.1.295282 | JUHA LAINE | ADDRESS REDACTED | | | CEL 0.645484323945578 | | |
| 3.1.295283 | JUHA LEKO | ADDRESS REDACTED | | | CEL 0.364064631356849<br>MATIC 1.76496220892495 | | |
| 3.1.295284 | JUHA LINNANEN | ADDRESS REDACTED | | | BTC 0.102410784419942<br>CEL 4268.43781603162<br>ETH 3.00500879515865<br>PAXG 1.743891152<br>UNI 7.014<br>USDC 366.213544 | | |
| 3.1.295285 | JUHA MAKKONEN | ADDRESS REDACTED | | | BTC 0.00110155815808415<br>CEL 52.9660001891163<br>MATIC 81.78656266<br>USDC 454.625266 | | |
| 3.1.295286 | JUHA MAKKONEN | ADDRESS REDACTED | | | ADA 288.029048953972<br>BTC 0.00916372293416575<br>CEL 42.4983665888621<br>LINK 0.00775475721671 26<br>LTC 0.0041217706099756<br>MATIC 96.7264991960932<br>USDC 0.19842048170271<br>USDT ERC20 0.519302142608132<br>XLM 1.73174111091314 | | |
| 3.1.295287 | JUHA MANU | ADDRESS REDACTED | | | ETH 0.000019871198712285 | | |
| 3.1.295288 | JUHA MOLLERUS | ADDRESS REDACTED | | | CEL 2.85433479199865 | | |
| 3.1.295289 | JUHA OJALA | ADDRESS REDACTED | | | AAVE 0.00128456708943043<br>BAT 0.823247787249549<br>CEL 0.0431689437085115<br>ETH 0.000407424723694648<br>MATIC 3.40919092402935 | | |
| 3.1.295290 | JUHA PEKKA ANTTI HAAPALA | ADDRESS REDACTED | | | BTC 0.144694760594785<br>DOT 26.4233660483132<br>ETH 2.58372229447144<br>LUNC 28.7641887251043<br>USDC 1589.95158171411<br>USDT ERC20 0.0697310751468836 | | |
| 3.1.295291 | JUHA PEKKA RISTOLAINEN | ADDRESS REDACTED | | | BTC 0.000039323464706457 | | |
| 3.1.295292 | JUHA SOUDUNSAARI | ADDRESS REDACTED | | | BTC 0.000003973637480928<br>LINK 0.298660131294127 | | |
| 3.1.295293 | JUHA SUONIEMI | ADDRESS REDACTED | | | ETH 7.40201658777507<br>USDT ERC20 6.00082305481536 | | |
| 3.1.295294 | JUHA TAKKINEN | ADDRESS REDACTED | | | ADA 661.442616799568<br>BTC 0.0926247442588226<br>CEL 6477.56538119653<br>ETH 0.000001152732910059<br>LINK 0.0037749435032677<br>USDC 1959.904306<br>USDT ERC20 2000.000446 | | |
| 3.1.295295 | JUHA TOIVANEN | ADDRESS REDACTED | | | BTC 0.173935117175345 | | |
| 3.1.295296 | JUHA TOIVONEN | ADDRESS REDACTED | | | BTC 0.0917234863715243<br>ETH 1.73876772075286<br>LINK 0.0196459513221937 | | |
| 3.1.295297 | JUHA URHO | ADDRESS REDACTED | | | BAT 207.929321434215<br>BTC 10.4216648794705<br>CEL 34017.5568312291<br>DASH 244.993185092967<br>LTC 0.000000009047267834<br>MANA 0.000000000001201082<br>OMG 13.7868677975144<br>PAXG 0.246185661010659<br>SGB 1510.40174106478<br>XAUT 0.000000058017038306<br>XLM 0.356305172360928<br>XRP 0.000000250642180577<br>ZEC 157.917838133789 | | |
| 3.1.295298 | JUHA-MATTI HERPIÖ | ADDRESS REDACTED | | | AAVE 0.7433464<br>ADA 564.624036306271<br>BCH 1.4643305<br>BTC 0.014488277315848<br>CEL 654.094537429574<br>ETH 5.55745299686936<br>MATIC 275.913195598327<br>SNX 32.63605471<br>UMA 18.52571558<br>USDC 500.530246468926<br>ZEC 2.10081403 | | |
| 3.1.295299 | JUHA-MATTI KAHILAKOSKI | ADDRESS REDACTED | | | ADA 251.877707006369<br>BTC 0.000777181682674126<br>CEL 26.4980788927573 | | |
| 3.1.295300 | JUHA-MATTI LINDROOS | ADDRESS REDACTED | | | ETH 0.000210591015990369 | | |
| 3.1.295301 | JUHAN KAARMA | ADDRESS REDACTED | | | BTC 0.000000009515708382<br>CEL 1.30470165143136 | | |
| 3.1.295302 | JUHANA INHA | ADDRESS REDACTED | | | CEL 100.431193136824 | | |
| 3.1.295303 | JUHANI HAUTALA | ADDRESS REDACTED | | | BTC 0.000000001546902912<br>CEL 42.4903740774134 | | |
| 3.1.295304 | JUHANI LEHTONEN | ADDRESS REDACTED | | | BTC 0.510044362866418<br>CEL 0.841808461356483<br>ETH 0.202294983674331<br>USDC 668.202066616505 | | |
| 3.1.295305 | JU-HANN LEE | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BTC 0.000000005140353174<br>CEL 0.000792507317968921 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295306 | JUHANN ROSSOUW | ADDRESS REDACTED | | | BCH 0.8032164947102<br>BNB 1.91783763763773<br>BTC 1.36255584715151<br>CEL 177.086524435669<br>DASH 0.813137473869179<br>EOS 23.5358682351496<br>ETC 6.03768755211227<br>ETH 10.5281524107173<br>LINK 544.899391176153<br>LTC 14.1803424663855<br>MATIC 6488.80031823081<br>OMG 1.60096870819412<br>SGB 30.6316481826614<br>SNX 31.2558097101675<br>USDC 0.000000094091746748<br>XLM 2204.97892987899<br>XRP 209.708993105918<br>ZEC 3.06143524036909<br>ZRX 865.071067807449 | | |
| 3.1.295307 | JUHANN ROSSOUW | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.295308 | JUHÁSZ GELLÉRT | ADDRESS REDACTED | | | BTC 0.000000913000447054<br>CEL 0.475738091190353<br>ETH 0.000566012564501151<br>MATIC 3.66363527576714<br>SNX 0.0585761487408989<br>XLM 0.124283683782017 | | |
| 3.1.295309 | JUHÁSZ TAMÁS | ADDRESS REDACTED | | | ADA 0.115631218025899<br>BTC 0.000000743407871757<br>CEL 5.60030410808503<br>ETH 1.59214500122493<br>MATIC 2192.04243222607<br>SNX 28.3598454692534<br>USDC 0.000000791238800561<br>USDT ERC20 0.029122<br>XLM 0.0593416946096075 | | |
| 3.1.295310 | JUHÁSZNÉ FÁBIÁN GYÖNGYI | ADDRESS REDACTED | | | ADA 0.223713181573271<br>BTC 0.000002142965156063<br>ETH 0.0000616736147369879<br>USDT ERC20 0.15926022387012<br>XLM 0.0237682216182763 | | |
| 3.1.295311 | JUHBEN CARITATIVO | ADDRESS REDACTED | | | BTC 0.000000002096523459<br>CEL 0.00493887518496175<br>SGB 0.000267453506718345<br>XRP 0.0018050722764112 | | |
| 3.1.295312 | JUHEE KIM | ADDRESS REDACTED | | | BTC 0.000001525432780397 | | |
| 3.1.295313 | JUHEE LEE | ADDRESS REDACTED | | | BTC 0.000153547438928373<br>ETH 0.0000436365427617753<br>MATIC 8.11479722577288<br>USDC 3.56784850809032 | BTC 0.000000909656779387<br>ETH 0.000000716413487265<br>MATIC 4717.97776860191<br>USDC 0.000000641661400595 | |
| 3.1.295314 | JUHI CHATLANI | ADDRESS REDACTED | | | BTC 0.00666360705860156 | | |
| 3.1.295315 | JUHI GAJJAR | ADDRESS REDACTED | | | CEL 0.149858597762115<br>ETH 0.164963947013119 | | |
| 3.1.295316 | JUHO AUTIO | ADDRESS REDACTED | | | BTC 0.000000005860488921<br>CEL 0.0924526765556382 | | |
| 3.1.295317 | JUHO HANHIMÄKI | ADDRESS REDACTED | | | ADA 0.00000065286799472<br>BTC 0.000000003699575159<br>USDT ERC20 0.000000355468094807 | | |
| 3.1.295318 | JUHO HELENIUS | ADDRESS REDACTED | | | BTC 0.00132222662964432<br>CEL 186.497522023997<br>ZEC 4.0953982 | | |
| 3.1.295319 | JUHO HOLSTER | ADDRESS REDACTED | | | BTC 0.00062596826373594<br>CEL 4.95470351902368<br>ETH 0.000474221514425004<br>LINK 1.14405439921221<br>SNX 10.9624609777638 | | |
| 3.1.295320 | JUHO JASKARI | ADDRESS REDACTED | | | BTC 0.000001810716518621<br>LTC 0.00183276364279357 | | |
| 3.1.295321 | JUHO JEONG | ADDRESS REDACTED | | | ETC 0.000052669740149778 | | |
| 3.1.295322 | JUHO KANTOLA | ADDRESS REDACTED | | | BTC 0.000002881400531011<br>CEL 0.170373473051483<br>ETH 0.0031443897409716<br>USDT ERC20 1.59748809589919 | | |
| 3.1.295323 | JUHO KOSKINEN | ADDRESS REDACTED | | | ADA 0.246474790312252<br>BNB 0.00116409099481658<br>BTC 0.507962973929221<br>DOT 0.0350820798796866<br>ETH 0.000034510721512937<br>LINK 0.00363304063063037<br>UNI 0.0320561307782523<br>USDT ERC20 108.134363157474 | | |
| 3.1.295324 | JUHO MAHOSENAHO | ADDRESS REDACTED | | | BTC 0.000726243538559742<br>DOT 0.0473558946999503 | | |
| 3.1.295325 | JUHO NUMMILUIKKI | ADDRESS REDACTED | | | CEL 96.1225650531519<br>DOT 32.4171918030131<br>ETH 0.000000511807723339 | | |
| 3.1.295326 | JUHO ORAVUO | ADDRESS REDACTED | | | BTC 0.000008422846308024<br>CEL 0.193094096523133 | | |
| 3.1.295327 | JUHO PERTAMO | ADDRESS REDACTED | | | ETH 0.000080179767320165 | | |
| 3.1.295328 | JUHO SAVOLA | ADDRESS REDACTED | | | CEL 610.634939070348<br>LINK 146.0555<br>USDC 0.002825 | | |
| 3.1.295329 | JUHO TAPANI | ADDRESS REDACTED | | | BTC 0.00108145265087316<br>USDC 5906.55231780004 | | |
| 3.1.295330 | JUHO TAPIO | ADDRESS REDACTED | | | ADA 256.52859574468<br>BNB 0.940678028636796<br>BTC 0.0389318549702253<br>CEL 234.350906715994<br>LTC 3.26065145340338<br>USDC 259.857277 | | |
| 3.1.295331 | JUHO TOMMOLA | ADDRESS REDACTED | | | BTC 0.0999708574081271<br>CEL 1658.22341957667<br>LTC 0.0207833763445001<br>PAXG 0.806464921055595<br>USDC 0.000000264377550135<br>USDT ERC20 1.18328999544805 | | |
| 3.1.295332 | JUHO VASARAMÄKI | ADDRESS REDACTED | | | BTC 0.00253451885394167<br>CEL 0.0424982300304403 | | |
| 3.1.295333 | JUHONG PARK | ADDRESS REDACTED | | | CEL 2.06696221696358<br>MCDAI 100 | | |
| 3.1.295334 | JUHO-PEKKA MÄKELÄ | ADDRESS REDACTED | | | ADA 0.0156468790751366<br>BNB 0.000000344379836595<br>BTC 0.000037323600875141<br>CEL 0.30996984959149<br>DOT 0.0030451746329059<br>MATIC 27.8500670928553 | | |
| 3.1.295335 | JUHSIN SHEN | ADDRESS REDACTED | | | BTC 0.000002100767390511<br>USDC 0.0575193742517103<br>USDT ERC20 0.633209674583297 | | |
| 3.1.295336 | JUHYUN JIN | ADDRESS REDACTED | | | BTC 0.000000005755591311<br>CEL 0.106532302283658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295337 | JUHYUN LEE | ADDRESS REDACTED | | | BTC 0.0252207149115116 | | |
| 3.1.295338 | JUHYUNG -KIM | ADDRESS REDACTED | | | BTC 0.000000190650149123<br>CEL 0.19548196065565 | | |
| 3.1.295339 | JUHYUNG LEE | ADDRESS REDACTED | | | BCH 0.000000005854112747<br>CEL 0.0123774567436603 | | |
| 3.1.295340 | JUI CHANG HO | ADDRESS REDACTED | | | BTC 0.000677876005218298<br>CEL 1.11416334571519<br>DOT 0.000820712520779357<br>ETH 0.0228269679223605<br>MATIC 0.00837480152613721<br>USDC 75.7287749031625<br>USDT ERC20 12.7853459881628 | | |
| 3.1.295341 | JUI FENG CHOU | ADDRESS REDACTED | | | BTC 0.000000604764614848<br>USDT ERC20 421.304614257164 | | |
| 3.1.295342 | JUI LIEM CHEN | ADDRESS REDACTED | | | CEL 0.0213706669136114 | | |
| 3.1.295343 | JUI TENG HSU | ADDRESS REDACTED | | | BTC 0.000844909761637462<br>USDC 3811.33705321492 | | |
| 3.1.295344 | JUI YAO LI | ADDRESS REDACTED | | | ETH 0.00152291850777539 | | |
| 3.1.295345 | JUI YONG KOH | ADDRESS REDACTED | | | ADA 1735.55564626246<br>BTC 0.136724315187957<br>CEL 1.2235063142525<br>ETH 3.74667530489983<br>SNX 551.171714958215<br>USDC 79.7614990561323 | | |
| 3.1.295346 | JUI YU CHIEN | ADDRESS REDACTED | | | BTC 0.00236614534071581<br>USDC 478.867754671187 | | |
| 3.1.295347 | JUI-CHI LIU | ADDRESS REDACTED | | | BNB 0.000005426324406498<br>BTC 0.000159927190166163<br>DOT 0.00439534740442451<br>ETH 0.00333041974986779 | | |
| 3.1.295348 | JUICHIN HSU | ADDRESS REDACTED | | | BTC 0.000184640343645682<br>CEL 30.6145220192588<br>MATIC 46.71634152<br>USDT ERC20 53.88 | | |
| 3.1.295349 | JUI-CHUN LIN | ADDRESS REDACTED | | | BTC 0.00635808301038212<br>CEL 2.55043109781793<br>USDC 6269.30603842326 | | |
| 3.1.295350 | JUIFEN WU | ADDRESS REDACTED | | | BTC 0.000040049928343489<br>USDT ERC20 0.00342488070055383 | | |
| 3.1.295351 | JUI-HENG TU | ADDRESS REDACTED | | | BTC 0.000001740991415861<br>CEL 0.0952668295838903<br>USDT ERC20 2.52265420578447 | | |
| 3.1.295352 | JUIHSIU CHANG | ADDRESS REDACTED | | | BTC 0.24877394402499<br>CEL 0.12639086967946<br>ETH 0.271137590735241<br>USDC 68841.3632880197<br>USDT ERC20 5.37602265185057 | | |
| 3.1.295353 | JUI-HUANG HSU | ADDRESS REDACTED | | | BTC 0.000736134975251118<br>CEL 0.230138108626502<br>ETH 0.120036821803553<br>MCDAI 0.0310726879486397 | | |
| 3.1.295354 | JUI-HUANG HSU | ADDRESS REDACTED | | | BTC 0.000582009418929373 | | |
| 3.1.295355 | JUIIAN KIFORISHIN | ADDRESS REDACTED | | | BTC 0.004745751890465<br>CEL 1.62612562341517<br>SGB 1.33259424299844<br>USDC 0.943738255768075<br>XRP 8.71701767682305 | | |
| 3.1.295356 | JUIKA PORITOH | ADDRESS REDACTED | | | BCH 0.000000007332569121<br>CEL 0.00108957025924691 | | |
| 3.1.295357 | JUIL YOON | ADDRESS REDACTED | | | ADA 220.217921427516<br>BNB 0.00164675076057906<br>BTC 0.000000000775613303<br>CEL 606.915799553408<br>ETH 0.000533576344912535<br>USDC 55.999228799089<br>XLM 0.65899883499477 | | |
| 3.1.295358 | JUILILL ESTER GARRETT | ADDRESS REDACTED | | | BTC 0.000210933196390051<br>ETH 0.00245622053616492 | | |
| 3.1.295359 | JUILING WU | ADDRESS REDACTED | | | BTC 0.000242747383181138 | | |
| 3.1.295360 | JUI-MEI CHEN | ADDRESS REDACTED | | | BTC 0.101899421388884<br>USDT ERC20 539.941905918135 | | |
| 3.1.295361 | JUI-NAN LIN | ADDRESS REDACTED | | | BTC 0.0000156623664179<br>USDT ERC20 0.444339338167162 | | |
| 3.1.295362 | JUINN GUAN CHIA | ADDRESS REDACTED | | | BTC 0.00460611572721024<br>CEL 32.7063788234008<br>LTC 2.01947805384654 | | |
| 3.1.295363 | JUI-SHENG CHANG | ADDRESS REDACTED | | | BTC 0.00161287765309655<br>CEL 2.27060834977627<br>SGB 0.0347508118677011<br>USDC 0.00000044405941363<br>XRP 0.234353955939811 | | |
| 3.1.295364 | JUI-YU MAI | ADDRESS REDACTED | | | BTC 0.00101347157740759<br>USDT ERC20 419.59548205305 | | |
| 3.1.295365 | JUJHAR SANDHU | ADDRESS REDACTED | | | BTC 0.00099384961386234<br>CEL 181.870574394913<br>ETH 0.195<br>USDC 23107.3893042629 | | |
| 3.1.295366 | JUJHAR SINGH | ADDRESS REDACTED | | | ETH 0.00375308449230202 | | |
| 3.1.295367 | JUJHAR SINGH | ADDRESS REDACTED | | | BTC 0.00379230381643187<br>CEL 0.557891107455118<br>ETH 0.0126283642946469 | | |
| 3.1.295368 | JUJU ZHANG | ADDRESS REDACTED | | | ADA 1122.65137997762<br>BTC 0.190909539143449<br>ETH 0.547241491619335 | | |
| 3.1.295369 | JUKAY HSU | ADDRESS REDACTED | | | BTC 0.000990459667655455<br>ETH 1.05877416846213<br>USDC 430.038186245149 | | BTC 0.000000009992334001 |
| 3.1.295370 | JUKES PROPERTY SOLUTIONS LIMITED | 5 MOULIN TERRACE , GLASGOW, G52 3JZ<br>UNITED KINGDOM | | | BTC 1.33680194442643<br>USDC 90.3892426455891 | | |
| 3.1.295371 | JUKKA ALEKSI VUORI | ADDRESS REDACTED | | | CEL 99.368044420035 | | |
| 3.1.295372 | JUKKA ASIKAINEN | ADDRESS REDACTED | | | XRP 372.523295116839 | | |
| 3.1.295373 | JUKKA BACKLUND | ADDRESS REDACTED | | | USDC 0.00346823271110257 | | |
| 3.1.295374 | JUKKA BLOMBERG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.295375 | JUKKA ESKONEN | ADDRESS REDACTED | | | BTC 0.0158489737433615<br>CEL 254.490256893431<br>ETH 1.40805181223237 | | |
| 3.1.295376 | JUKKA HAAPASAARI | ADDRESS REDACTED | | | MATIC 1.51839955237726 | | |
| 3.1.295377 | JUKKA HEIKKA | ADDRESS REDACTED | | | BTC 0.0133919967315397 | | |
| 3.1.295378 | JUKKA JAAKKOLA | ADDRESS REDACTED | | | BTC 0.000000866530560762<br>ETH 0.000064719396389872 | | |
| 3.1.295379 | JUKKA JANATUINEN | ADDRESS REDACTED | | | ADA 141.543698232946<br>BTC 0.00642114841796243<br>XRP 378.136781165711 | | |
| 3.1.295380 | JUKKA KALENIUS | ADDRESS REDACTED | | | BCH 1.05904<br>BTC 0.0546320514294912<br>CEL 963.495861403854<br>DOT 10.05119483<br>ETH 0.000000750282384017<br>MATIC 1000.19967510261<br>XRP 700.436596 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295381 | JUKKA KLEMETTI | ADDRESS REDACTED | | | BTC 0.449671872608703<br>CEL 0.0264711039201673<br>ETH 3.81645256255221 | | |
| 3.1.295382 | JUKKA LAHTINEN | ADDRESS REDACTED | | | BTC 0.00099943<br>CEL 0.657181051102432 | | |
| 3.1.295383 | JUKKA LÄNSINEVA | ADDRESS REDACTED | | | ADA 0.113201460084765<br>BNB 1.16066063443145<br>BTC 0.0257998917019941<br>CEL 0.0533040035509744<br>ETH 0.000020781571777003<br>LINK 0.000934838652843394<br>XLM 117.854137228725 | | |
| 3.1.295384 | JUKKA LINDHOLM | ADDRESS REDACTED | | | CEL 214.23287352063<br>DOT 0.0548877169297057<br>ETH 0.000272842020853117 | | |
| 3.1.295385 | JUKKA MYYRY | ADDRESS REDACTED | | | AAVE 6.13106261817772<br>BNB 0.00243212763271731<br>BTC 0.0274172912302709<br>CEL 0.61891032291534<br>LINK 0.126442123770676 | | |
| 3.1.295386 | JUKKA PÖLLÄNEN | ADDRESS REDACTED | | | LINK 0.000132659709579906 | | |
| 3.1.295387 | JUKKA-PEKKA HELLMAN | ADDRESS REDACTED | | | ADA 383.232831838648<br>BTC 0.010566668366479<br>CEL 7.72038192151726<br>DOT 8.42590011757201<br>ETH 1.72019036392111 | | |
| 3.1.295388 | JUKKA-PEKKA LUOSTARINEN | ADDRESS REDACTED | | | BTC 0.00107677393805623<br>CEL 27.926937317812<br>DOT 33.4578819983<br>LTC 1.13938788 | | |
| 3.1.295389 | JUKU NING | ADDRESS REDACTED | | | BTC 0.0420642287129754<br>CEL 13.9388323563009<br>ETH 0.24911544 | | |
| 3.1.295390 | JUKU-KALLE ADRAT | ADDRESS REDACTED | | | BTC 0.0208904791630015<br>CEL 27.1028306603851<br>ETH 0.36700284 | | |
| 3.1.295391 | JU-KY DO | ADDRESS REDACTED | | | ADA 0.000000717828486049<br>BTC 0.000143965496852901<br>CEL 20.0413633709967<br>EOS 0.000031498102850619<br>ETH 0.00149273765958664<br>LTC 0.000000003169825781<br>MATIC 108.62673970416<br>USDC 1.01824559195722<br>USDT ERC20 0.794841446154617<br>XLM 0.000000077564684969<br>XRP 0.00000090631989816 | | |
| 3.1.295392 | JUKYUNG LEE | ADDRESS REDACTED | | | BTC 0.251450740601693<br>CEL 54.6211629917802<br>DOT 87.6055107832171<br>EOS 0.680309246825239<br>ETH 26.3573833885578<br>MCDAI 41.4020587060629<br>OMG 77.9839123037978 | | |
| 3.1.295393 | JUL HERN | ADDRESS REDACTED | | | BTC 0.000002624634071056<br>USDT ERC20 0.000000655040233046 | | |
| 3.1.295394 | JUL LOPE | ADDRESS REDACTED | | | BTC 0.000002615937979036<br>USDT ERC20 0.000000647006239456 | | |
| 3.1.295395 | JULA OVIDIU | ADDRESS REDACTED | | | CEL 0.00782549606788592<br>XRP 0.394433280230453 | | |
| 3.1.295396 | JULA SOCO | ADDRESS REDACTED | | | ETH 0.000237313577122841 | | |
| 3.1.295397 | JULAINE FRATER | ADDRESS REDACTED | | | BAT 248.91494925<br>BTC 0.000838856586165416<br>CEL 781.943401517136<br>ETH 11.800379075<br>MANA 346.02143181<br>PAXG 0.133115811512<br>SNX 9.5670588 | | |
| 3.1.295398 | JU-LAM DO | ADDRESS REDACTED | | | BTC 0.00002639546854198<br>CEL 1.89518466320728<br>LINK 0.0334780892766596<br>LTC 0.154604740058894<br>MATIC 5.68740213849094<br>USDC 0.00859498790131646 | | |
| 3.1.295399 | JULANDO JEFF O'CONNOR GRANT | ADDRESS REDACTED | | | CEL 0.0839840589058904<br>ETH 0.000038996174517588 | | |
| 3.1.295400 | JULDEX VICTOR | ADDRESS REDACTED | | | CEL 0.205072245005782 | | |
| 3.1.295401 | JULE FREYA JANßEN | ADDRESS REDACTED | | | BTC 0.0114041831306766 | | |
| 3.1.295402 | JULEANE CHEN | ADDRESS REDACTED | | | BTC 0.220186127875339<br>CEL 362.097012936949<br>USDC 394.62<br>USDT ERC20 1979.502983 | | |
| 3.1.295403 | JULEE MUTCH | ADDRESS REDACTED | | | BTC 0.0695255585696484<br>ETH 2.14614749888542<br>LINK 98.6599238004319<br>USDC 6.74725093202069 | | |
| 3.1.295404 | JULEEN NGUYEN | ADDRESS REDACTED | | | ADA 0.11150943335102<br>BTC 0.000001749625087781<br>ETH 0.00163714731529758<br>SGB 160.267257015173<br>USDC 28.5737924945095<br>XLM 0.593622750366621<br>XRP 0.000000390388501845 | | |
| 3.1.295405 | JULEETHA GO | ADDRESS REDACTED | | | BTC 0.0698693047049832<br>ETH 1.90965022442659 | | |
| 3.1.295406 | JULEIMIS ABACHE | ADDRESS REDACTED | | | BCH 0.111371141076447<br>BTC 0.013029273505256 | | |
| 3.1.295407 | JULEN FERNÁNDEZ PLA | ADDRESS REDACTED | | | BTC 0.00155584348610515<br>CEL 0.74726136242363<br>USDC 0.987305012941289 | | |
| 3.1.295408 | JULEN LÓPEZ JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.0118343050431058<br>CEL 0.0171466932635658 | | |
| 3.1.295409 | JULEN MC LOUGHLIN ALCOZ | ADDRESS REDACTED | | | BTC 0.0266385820702286 | | |
| 3.1.295410 | JULEN PERALTA | ADDRESS REDACTED | | | ADA 284.2282133722<br>BTC 0.120389467644659<br>CEL 26.0659984802157<br>ETH 3.35060212401857 | | |
| 3.1.295411 | JULEN REDONDO JUSTO | ADDRESS REDACTED | | | BTC 0.000018124560431945<br>CEL 1.06400855881999 | | |
| 3.1.295412 | JULEN RUIZ DE SAMANIEGO | ADDRESS REDACTED | | | BTC 0.100706367497002<br>COMP 0.000128534098736946<br>DASH 1.28521825623806<br>ETC 4.12191153348261<br>MATIC 690.569335614347 | BTC 0.00000004 | |
| 3.1.295413 | JULEN ZARATE | ADDRESS REDACTED | | | BTC 0.000071824188550584<br>DOT 0.0325830605326442<br>ETH 0.000484775732818099 | | |
| 3.1.295414 | JULENE CUNNINGHAM | ADDRESS REDACTED | | | USDC 0.277439988452286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295415 | JULENE HAMBEK | ADDRESS REDACTED | | | BTC 0.0011063410635157<br>MANA 0.153882819141355<br>UNI 0.020590338191771<br>USDC 6.1516985608481 | | |
| 3.1.295416 | JULEON BARNES | ADDRESS REDACTED | | | BTC 0.794062872202956 | | |
| 3.1.295417 | JULEON DASS | ADDRESS REDACTED | | | BTC 0.00116737195699855<br>CEL 191.812481325165 | | |
| 3.1.295418 | JULES ALEXANDRE | ADDRESS REDACTED | | | ADA 249.354506377691<br>BTC 0.000621920305777672<br>BUSD 20.819925<br>CEL 38.2550625845745<br>COMP 0.0324779119338248<br>ETH 0.00953106<br>MATIC 552.66301018<br>USDT ERC20 0.000958<br>XLM 123.0063851<br>XRP 28.691654 | | |
| 3.1.295419 | JULES BEME | ADDRESS REDACTED | | | AVAX 7.49689957223286<br>BTC 0.255592136760461<br>LUNC 14.6993683949602 | | |
| 3.1.295420 | JULES BENVENISTE | ADDRESS REDACTED | | | BCH 0.000646425120422167<br>BSV 0.000631995271316465<br>BTC 0.000049018429710058<br>CEL 0.000688038365120101<br>XLM 17.8422542563716 | | |
| 3.1.295421 | JULES BERTRAND | ADDRESS REDACTED | | | CEL 1.13130974529352<br>EOS 0.0151137541877285 | | |
| 3.1.295422 | JULES BONENBERGER | ADDRESS REDACTED | | | CEL 0.398468015183381<br>LTC 0.5605<br>MATIC 70.2770942854022<br>XLM 56.9792186<br>XRP 587.721085587396 | | |
| 3.1.295423 | JULES BOUCHERY | ADDRESS REDACTED | | | LTC 0.000065516334099828<br>USDC 0.12952407535617 | | |
| 3.1.295424 | JULES BOUNOUNG | ADDRESS REDACTED | | | BTC 0.000000003959170832<br>CEL 3.42168840738373 | | |
| 3.1.295425 | JULES BROVONT | ADDRESS REDACTED | | | BTC 0.000012125162969629<br>SGB 15.4438813817842<br>XLM 591.749298141996<br>XRP 101.024439893227 | | |
| 3.1.295426 | JULES BYERS | ADDRESS REDACTED | | | BTC 0.000021698264267995 | | |
| 3.1.295427 | JULES CARMAUX | ADDRESS REDACTED | | | BTC 0.000000615054804895<br>CEL 0.141769799286279<br>DOT 0.053031057031542<br>ETH 0.000001239814920956<br>MCDAI 0.243383619500284<br>SGB 0.072242491576362<br>XRP 0.471150266301577 | | |
| 3.1.295428 | JULES CASTILLA | ADDRESS REDACTED | | | CEL 3.34240583289391<br>ETH 0.04877142 | | |
| 3.1.295429 | JULES CRAPOULET | ADDRESS REDACTED | | | BTC 0.000000007593608312<br>CEL 1233.22561611566<br>MATIC 2703.90762378<br>USDC 4198.252154 | | |
| 3.1.295430 | JULES CRESPI | ADDRESS REDACTED | | | CEL 0.0478409273038233<br>ETH 0.00102828220169771 | | |
| 3.1.295431 | JULES DECHERT | ADDRESS REDACTED | | | CEL 4.2704507825692<br>ETH 0.0537571552753699<br>USDT ERC20 97 | | |
| 3.1.295432 | JULES DELAGE-DAVIES | ADDRESS REDACTED | | | ADA 69.7441386192259<br>BTC 0.0051605565773713<br>CEL 11.9294345026539<br>ETH 0.0950881241727226<br>XLM 301.536328310987 | | |
| 3.1.295433 | JULES DI CHIARA | ADDRESS REDACTED | | | BTC 0.000000002868619101<br>USDC 0.680549951366299 | | |
| 3.1.295434 | JULES ELOUNGOU | ADDRESS REDACTED | | | BNB 0.0343715437398796<br>CEL 15.0334551084729<br>EOS 4.7911 | | |
| 3.1.295435 | JULES GARCIA | ADDRESS REDACTED | | | ETH 0.107740492909603<br>MATIC 42.9131354994453 | | |
| 3.1.295436 | JULES GORNY | ADDRESS REDACTED | | | BTC 0.000001718848592215<br>ETH 0.000006196665587783990<br>USDC 0.201018619922246 | | |
| 3.1.295437 | JULES GOUBERT | ADDRESS REDACTED | | | BTC 0.000014715810465121<br>CEL 0.0251384040645563<br>USDC 0.434649854282622 | | |
| 3.1.295438 | JULES GOULLEE | ADDRESS REDACTED | | | BTC 0.309938119790935<br>CEL 10692.3214797504<br>ETH 11.8370618228564<br>USDC 16753.8113455092 | | |
| 3.1.295439 | JULES GOULLET | ADDRESS REDACTED | | | BTC 0.00955725573809586<br>DOT 4.49746889101216<br>ETH 0.0808224963317248<br>USDC 188.161316483298<br>XRP 144.747564669632 | | |
| 3.1.295440 | JULES HEJJAS | ADDRESS REDACTED | | | BTC 0.00208071268089874<br>CEL 6.90367438269235<br>USDT ERC20 50.0063917502296 | | |
| 3.1.295441 | JULES HILL | ADDRESS REDACTED | | | SNX 123.153437410818 | | |
| 3.1.295442 | JULES HOPPENOT | ADDRESS REDACTED | | | AVAX 1.18706664103614<br>CEL 0.198634096780284<br>ETH 0.000000520614930822 | | |
| 3.1.295443 | JULES JEAN | ADDRESS REDACTED | | | BTC 0.00000861982190992 | | |
| 3.1.295444 | JULES LEGRAS | ADDRESS REDACTED | | | BTC 0.000000549483252323<br>CEL 0.00048173736183095<br>USDC 0.959706051646208 | | |
| 3.1.295445 | JULES LETRILLIART | ADDRESS REDACTED | | | BTC 0.00004539463977029<br>CEL 0.0398634249485304<br>ETH 0.00191478374713209<br>ZRX 0.341244792210804 | | |
| 3.1.295446 | JULES LOISEL | ADDRESS REDACTED | | | CEL 1.11700426341507<br>MCDAI 0.596165144741924 | | |
| 3.1.295447 | JULES MAESSEN | ADDRESS REDACTED | | | BAT 0.926200424100447<br>CEL 8.08335882367583<br>DOT 0.0000000000823445<br>ETH 0.010702695361229 | | |
| 3.1.295448 | JULES MAZIERES | ADDRESS REDACTED | | | CEL 0.261982697836594<br>XRP 0.000000585476330729 | | |
| 3.1.295449 | JULES MENNRATH | ADDRESS REDACTED | | | BTC 0.0017935464936166<br>CEL 1.63654329872335<br>USDC 1275.28056260865 | | |
| 3.1.295450 | JULES MITCHELL | ADDRESS REDACTED | | | CEL 39.7859039381384 | | |
| 3.1.295451 | JULES MONJARRET | ADDRESS REDACTED | | | BTC 0.016776233205806<br>CEL 16.3229595332961<br>LTC 1.60488649561661 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295452 | JULES MOREAU DE BALASY | ADDRESS REDACTED | | | BTC 1.08338013357171<br>ETH 9.47234510969373<br>LINK 75.9816442239822<br>LTC 51.5552061669359<br>USDC 26428.8741925095 | | |
| 3.1.295453 | JULES PHILIPPE BOURQUE | ADDRESS REDACTED | | | BTC 0.158492985700981<br>CEL 45.9755491921892<br>ETH 2.82641480438796 | | |
| 3.1.295454 | JULES PHILLIPS | ADDRESS REDACTED | | | BTC 0.00187560186245871<br>CEL 26.7877492815922<br>ETH 0.000575059805775138<br>LINK 0.0914256897309016<br>USDC 0.0693012726709554 | | |
| 3.1.295455 | JULES POCHY | ADDRESS REDACTED | | | BTC 0.0331195885584359<br>CEL 34.6569313503903 | | |
| 3.1.295456 | JULES PONS | ADDRESS REDACTED | | | BTC 0.000008117950692986<br>CEL 0.00116483507426945 | | |
| 3.1.295457 | JULES QUERREC | ADDRESS REDACTED | | | BTC 0.000449841127815824 | | |
| 3.1.295458 | JULES ROLLAND | ADDRESS REDACTED | | | USDC 0.76354071068841 | | |
| 3.1.295459 | JULES RONZIERE | ADDRESS REDACTED | | | BTC 0.0000000593821233469999<br>ETH 0.000000268868390049<br>UNI 0.0151658771959331<br>USDC 8.1629504508092<br>USDT ERC20 7.15903686442538<br>XLM 0.0237802037268906 | | |
| 3.1.295460 | JULES ROSSET | ADDRESS REDACTED | | | ADA 182.718974655972<br>BTC 0.00133256363602982<br>ETH 0.229458279250697<br>LTC 0.240090348795739 | | |
| 3.1.295461 | JULES SABIN MANI | ADDRESS REDACTED | | | BTC 0.184953018795632<br>DOT 16.2824695047098<br>ETC 28.7531719552224<br>MATIC 2707.11192086769<br>SNX 24.7095510345568 | | |
| 3.1.295462 | JULES STEVENSON | ADDRESS REDACTED | | | CEL 0.308008460971146<br>ETH 0.509471696776329 | | |
| 3.1.295463 | JULES TAIT | ADDRESS REDACTED | | | BTC 0.000000008837233902<br>CEL 3.27258345970394<br>DOT 0.00018633 | | |
| 3.1.295464 | JULES TODESCHINI | ADDRESS REDACTED | | | BTC 0.000021152049631639<br>CEL 0.0110950441186786 | | |
| 3.1.295465 | JULES VAN LIEROP | ADDRESS REDACTED | | | AAVE 3.25552487397358<br>BTC 0.24569671626371<br>ETH 5.61708468117677<br>XLM 0.0931381270803485 | | |
| 3.1.295466 | JULES WALTER | ADDRESS REDACTED | | | ETH 0.859993982009941 | | |
| 3.1.295467 | JULES YOUNGBERG | ADDRESS REDACTED | | | BNB 0.000159230399154254<br>CEL 0.0098969271690106<br>DOT 0.00258531599747167<br>ETH 0.0000785269993774789<br>XRP 0.0136404422249859 | | |
| 3.1.295468 | JULES-ETIENNE COLIN | ADDRESS REDACTED | | | BTC 0.000000446651295283 | | |
| 3.1.295469 | JULES-GARY BLAIVE | ADDRESS REDACTED | | | CEL 0.104603104072087<br>USDC 41.2042947431452 | | |
| 3.1.295470 | JULESI AIMEE NKWETE | ADDRESS REDACTED | | | BTC 0.00120971154109225 | | |
| 3.1.295471 | JULETTE PICAULY | ADDRESS REDACTED | | | BTC 0.0250661519063759 | | |
| 3.1.295472 | JULI COLLUM | ADDRESS REDACTED | | | BTC 0.000104634441122565<br>CEL 1.14974916565497<br>SGB 0.0431936527421042<br>XLM 1.04681992337022<br>XRP 0.282546496398092 | | |
| 3.1.295473 | JULI COMO | ADDRESS REDACTED | | | ADA 1054.22763705441<br>BTC 0.00162645149568126<br>MATIC 709.811674061311<br>XLM 216.664818394207 | | |
| 3.1.295474 | JULI FRANCHI | ADDRESS REDACTED | | | BTC 0.000551140349589059<br>CEL 0.954882386448767 | | |
| 3.1.295475 | JULI FUR | ADDRESS REDACTED | | | BTC 0.00000136888026628<br>CEL 0.00790218732722692<br>USDT ERC20 0.0135029891938303 | | |
| 3.1.295476 | JULI GOMEZ | ADDRESS REDACTED | | | BTC 0.00111631743268166 | | |
| 3.1.295477 | JULI ROBLEDILLO | ADDRESS REDACTED | | | BTC 0.000000009453471506<br>CEL 0.320218405341181 | | |
| 3.1.295478 | JULI TU | ADDRESS REDACTED | | | BTC 0.000017232676275343 | | |
| 3.1.295479 | JULI TURRE | ADDRESS REDACTED | | | BTC 0.000013972139552044 | | |
| 3.1.295480 | JULI TURRE | ADDRESS REDACTED | | | BTC 0.00000061241366763<br>CEL 0.0528580152528814 | | |
| 3.1.295481 | JULIA ALEKSANDRA BRYLSKA | ADDRESS REDACTED | | | BNB 1.2578281539956<br>BTC 0.00239379479630007 | | |
| 3.1.295482 | JULIA ALVAREZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00122891384879959<br>CEL 3.38841045106189<br>MATIC 720.027476562657 | | |
| 3.1.295483 | JULIA ANNE MILIN | ADDRESS REDACTED | | | ADA 0.197038499098485<br>BTC 0.000016701821774316<br>DOT 0.0655035954713288<br>MCDAI 47.4331907753478<br>XLM 0.548628617995441 | | |
| 3.1.295484 | JULIA ANTON | ADDRESS REDACTED | | | BTC 0.159089733803298 | | |
| 3.1.295485 | JULIA ARAMOUNI | ADDRESS REDACTED | | | AAVE 2.72907208037823<br>BTC 0.000561631695043296<br>EOS 0.00181432227736208<br>UNI 51.2635849974821<br>XLM 102.844214919215<br>XRP 0.000000356084521911<br>ZEC 0.0807452607432349 | | |
| 3.1.295486 | JULIA AUDREY RANNEY | ADDRESS REDACTED | | | | LTC 0.00100509<br>ZEC 0.0001081 | |
| 3.1.295487 | JULIA AW | ADDRESS REDACTED | | | BTC 0.00000388<br>CEL 0.0301581554403059<br>ETH 0.00020654 | | |
| 3.1.295488 | JULIA B HILGER | ADDRESS REDACTED | | | ADA 3725.94388758633<br>BTC 0.826006858635756<br>LINK 686.029584376338<br>SOL 55.8998008231564 | | |
| 3.1.295489 | JULIA BAEZ VALENTIN | ADDRESS REDACTED | | | BTC 0.00117448831345401<br>CEL 758.383629427758<br>ETH 2.05114390534358<br>USDC 7436.81602029109 | | |
| 3.1.295490 | JULIA BARELYUK | ADDRESS REDACTED | | | BTC 0.000000346403739287<br>USDT ERC20 0.958593537300546 | | |
| 3.1.295491 | JULIA BARGETZE | ADDRESS REDACTED | | | BTC 0.0183286971688673<br>PAXG 10.4887193331623<br>USDC 58565.7670526976 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295492 | JULIA BARLOW | ADDRESS REDACTED | | | ADA 5592.2565778062<br>AVAX 38.7362395791603<br>BTC 0.3245814028402<br>DOT 83.8440535789761<br>ETH 2.3948908746186<br>LINK 0.00074035960682474<br>MATIC 4071.81087457279<br>SOL 18.6448651728481<br>USDC 7901.62084602661 | | |
| 3.1.295493 | JULIA BARTHOLOMEW | ADDRESS REDACTED | | | AAVE 0.000881146738873743<br>BTC 0.00000117109030632<br>ETH 0.00146626508638421<br>LINK 0.00536425560480474 | | |
| 3.1.295494 | JULIA BAUTISTA | ADDRESS REDACTED | | | BTC 0.000006088410014515 | | |
| 3.1.295495 | JULIA BEIJ | ADDRESS REDACTED | | | BTC 0.0171465680800365<br>CEL 13.8100927879609 | | |
| 3.1.295496 | JULIA BENTLEY | ADDRESS REDACTED | | | ADA 280.896367863434<br>BTC 0.526945340244058<br>ETH 0.1694117567286<br>XLM 10.1973025485438 | | |
| 3.1.295497 | JULIA BERBEL MENACHO | ADDRESS REDACTED | | | BTC 0.000000002889586728<br>CEL 3.61096434105565 | | |
| 3.1.295498 | JULIA BERG BRING | ADDRESS REDACTED | | | CEL 85.6336619773632<br>ETH 1.2<br>MCDAI 30 | | |
| 3.1.295499 | JULIA BERNARD | ADDRESS REDACTED | | | CEL 0.000040442852203491 | | |
| 3.1.295500 | JULIA BERTRAN | ADDRESS REDACTED | | | BTC 0.000000222551409843<br>CEL 0.00160143747709031<br>USDC 0.0325166225536432<br>USDT ERC20 0.00456450321219959 | | |
| 3.1.295501 | JÚLIA BITTENCOURT LIMA | ADDRESS REDACTED | | | BTC 0.00125372116722929<br>BUSD 560.429399824807 | | |
| 3.1.295502 | JULIA BOLCHOZ | ADDRESS REDACTED | | | BCH 0.00051225777473529<br>BTC 0.0243346527733867<br>DASH 0.00211812244923975<br>ETH 0.00111748921523415<br>KNC 101.507138130949<br>LTC 0.00296792236534581<br>XLM 344.608446168236<br>ZEC 0.00139119219014668 | | |
| 3.1.295503 | JULIA BORDAGARAY | ADDRESS REDACTED | | | BTC 0.000000449737698096<br>MCDAI 0.306740657078985 | | |
| 3.1.295504 | JULIA BORDEN | ADDRESS REDACTED | | | BTC 0.00112765808824103<br>DOT 56.5087987638049 | | |
| 3.1.295505 | JULIA BOSSIS | ADDRESS REDACTED | | | BTC 0.08632659<br>CEL 78.5350137536125<br>ETH 0.02593673<br>XLM 140.8643366 | | |
| 3.1.295506 | JULIA BRASSARD MONAHAN | ADDRESS REDACTED | | | BTC 0.00105197890305983<br>CEL 8.54468732256402<br>MATIC 0.14760856432207<br>SNX 8.102841<br>USDC 44.5183824126883 | | |
| 3.1.295507 | JULIA BRICNET | ADDRESS REDACTED | | | BTC 0.042134713243642<br>ETH 0.000105585020920862 | ETH 0.17 | |
| 3.1.295508 | JULIA BROWN | ADDRESS REDACTED | | | BTC 0.0372908894443734<br>ETH 0.214243195823784<br>LTC 1.5667585889379<br>MCDAI 42.6391539102487 | | |
| 3.1.295509 | JULIA BRUNNERT | ADDRESS REDACTED | | | BTC 0.000104163324585567 | | |
| 3.1.295510 | JULIA BULAKH | ADDRESS REDACTED | | | BTC 0.0442249848928836<br>USDC 301.143463486059 | | |
| 3.1.295511 | JULIA BURR | ADDRESS REDACTED | | | BTC 0.0571174107033464<br>XRP 724.293763275969 | | |
| 3.1.295512 | JULIA BUTLER | ADDRESS REDACTED | | | BTC 0.0324813515118202<br>ETH 2.73204693126286 | | |
| 3.1.295513 | JULIA CALABRETTA | ADDRESS REDACTED | | | BTC 0.00815985323962307<br>CEL 7.16191283418556 | | |
| 3.1.295514 | JULIA CANTARINI | ADDRESS REDACTED | | | ETH 0.0228344867465821 | | |
| 3.1.295515 | JULIA CARBONELL CHAVARRIAS | ADDRESS REDACTED | | | BTC 0.00792959187417467 | | |
| 3.1.295516 | JULIA CAROLIN STAHL | ADDRESS REDACTED | | | BTC 0.000137421293851242 | | |
| 3.1.295517 | JULIA CARPENTER | ADDRESS REDACTED | | | BTC 0.0666131209448597<br>CEL 1270.7336726629<br>ETH 11.418610381539<br>TAUD 5937.76813914507 | | |
| 3.1.295518 | JULIA CARRAZANA | ADDRESS REDACTED | | | BTC 0.0000002299979786<br>USDT ERC20 0.699198608470206 | | |
| 3.1.295519 | JULIA CASTER | ADDRESS REDACTED | | | BTC 0.00115563403740501<br>USDC 413.715331871883 | | |
| 3.1.295520 | JULIA CATHERINE KERRIGAN | ADDRESS REDACTED | | | BTC 0.00169612357175152<br>USDT ERC20 22159.6514231411 | | |
| 3.1.295521 | JULIA CECILIO JANUARIO | ADDRESS REDACTED | | | BTC 0.0012942837416829<br>DOGE 0.240462914698986 | | |
| 3.1.295522 | JULIA CEREZAL | ADDRESS REDACTED | | | BTC 0.03249664<br>CEL 29.1127415015962 | | |
| 3.1.295523 | JULIA CHAPPELL | ADDRESS REDACTED | | | BTC 0.000996542024053214<br>CEL 9.74933878741266 | | |
| 3.1.295524 | JULIA CHEN | ADDRESS REDACTED | | | BTC 0.000000548877600172<br>CEL 0.394556837307227<br>USDC 35.8062848357295 | | |
| 3.1.295525 | JULIA CHIN | ADDRESS REDACTED | | | BTC 0.0321685518781727 | | |
| 3.1.295526 | JULIA CHMURCIAKOVA | ADDRESS REDACTED | | | ADA 0.000000456985678105<br>BTC 0.00109421162052741<br>CEL 1.61577303799703 | | |
| 3.1.295527 | JULIA CHRISTINE AUSTIN | ADDRESS REDACTED | | | ADA 1291.83311271744<br>BTC 0.000132978465010756<br>CEL 1.14287174753306<br>ETC 20.9680776359094<br>ETH 10.1313809412878<br>MATIC 2182.62799279931<br>OMG 137.897834381366<br>SNX 80.6521958052855<br>XLM 2436.37191225031 | | |
| 3.1.295528 | JULIA CHRISTINE GALLAGHER | ADDRESS REDACTED | | | BTC 0.000000419842630415<br>USDT ERC20 0.766255487739922 | | |
| 3.1.295529 | JULIA CLARRISSA AGUILLON | ADDRESS REDACTED | | | ETH 0.00161164710386152 | | |
| 3.1.295530 | JULIA COLELLA | ADDRESS REDACTED | | | BTC 0.000000002977306108<br>CEL 2.01594336426747 | | |
| 3.1.295531 | JULIA COOKE | ADDRESS REDACTED | | | BTC 0.000396016719657313<br>CEL 0.0708397150545036<br>ETH 0.00207364411876159 | | |
| 3.1.295532 | JULIA CORBETT | ADDRESS REDACTED | | | BTC 0.245880021493351<br>ETH 0.41546944978847<br>USDC 442.478068925458 | | |
| 3.1.295533 | JULIA CRUZ | ADDRESS REDACTED | | | ADA 0.146033786154255<br>BTC 0.000000827492326799<br>MCDAI 0.445930664196561<br>USDC 0.361543338913046 | | |
| 3.1.295534 | JULIA CRYDER | ADDRESS REDACTED | | | BTC 0.000950819959161522<br>GUSD 534.409772974286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295535 | JULIA DAGANDAN | ADDRESS REDACTED | | | BTC 0.00109168811278018<br>USDT ERC20 1052.31548773487 | | |
| 3.1.295536 | JULIA DAMON | ADDRESS REDACTED | | | XLM 20.1777796112576 | | |
| 3.1.295537 | JULIA DAVILA | ADDRESS REDACTED | | | BTC 0.0149864547598074<br>CEL 0.468407779576207 | | |
| 3.1.295538 | JULIA DE CAMINO | ADDRESS REDACTED | | | ADA 19.9241208261727<br>BTC 0.000926277095797445<br>CEL 0.0788852527014655 | | |
| 3.1.295539 | JULIA DE GROOT | ADDRESS REDACTED | | | BTC 0.00135544816117841<br>USDC 2664.42343051918 | | |
| 3.1.295540 | JULIA DELL | ADDRESS REDACTED | | | BTC 0.000068969969848704<br>CEL 1.00690690453617 | | |
| 3.1.295541 | JULIA DELLA SCALA | ADDRESS REDACTED | | | ADA 4634.68230491488<br>AVAX 348.435780167407<br>BTC 1.65819245251572<br>CEL 124.835957846262<br>DOT 233.504351506484<br>ETH 112.840705748135<br>LUNC 280.968956912927<br>MANA 1482.82464359492<br>MATIC 31.4211458619488<br>UNI 99.1925163363768<br>USDC 574.381244323463<br>USDT ERC20 26920.6580169022 | BTC 0.00914540263274925 | |
| 3.1.295542 | JULIA DELLA SCALA | ADDRESS REDACTED | | | ADA 0.00191995958610921<br>BTC 0.000001866521966893<br>CEL 0.00101145115313018<br>ETH 0.0031868177980302<br>MATIC 0.0470650783264659<br>MCDAI 0.433470954259473<br>UNI 0.0367105183321447<br>USDT ERC20 0.356382249862879<br>XRP 0.000000229119823626 | | |
| 3.1.295543 | JULIA DERYABINA | ADDRESS REDACTED | | | BTC 0.000000413884116251<br>USDT ERC20 0.403203789820148 | | |
| 3.1.295544 | JULIA DI GIALLORENZO | ADDRESS REDACTED | | | AVAX 6.98316779514006<br>BTC 0.000003537984934817<br>ETH 0.000288309698352164<br>LINK 5.58816702401489<br>LTC 0.00392864288857003<br>SNX 3.71318045592504<br>USDT ERC20 0.416306175984463<br>ZEC 0.185721992126371 | | |
| 3.1.295545 | JULIA DOMNINA | ADDRESS REDACTED | | | CEL 0.328214404940061 | | |
| 3.1.295546 | JULIA DONEY | ADDRESS REDACTED | | | BTC 0.000000455391179796 | | |
| 3.1.295547 | JULIA DORN | ADDRESS REDACTED | | | BTC 0.00610793298095486<br>CEL 1.09945500998105<br>ETH 0.388303159274661<br>XLM 701.797475255534<br>ZRX 41.8094519654291 | | |
| 3.1.295548 | JULIA DRAGUNOVA | ADDRESS REDACTED | | | BTC 0.000000006718340531<br>CEL 0.00781452900922684<br>ZEC 0.00165698801418916 | | |
| 3.1.295549 | JULIA DRAKE | ADDRESS REDACTED | | | BTC 0.000002511952123918<br>CEL 0.122666246339593<br>SNX 0.0896481746386713<br>USDC 8.50098475047013 | BTC 0.000000004471797287<br>CEL 104.597792926153<br>USDC 0.000000980198594204 | |
| 3.1.295550 | JULIA DUNN | ADDRESS REDACTED | | | BTC 0.0221468683934587<br>XLM 0.105761475133503<br>XRP 0.355936991936228 | | |
| 3.1.295551 | JULIA DUNVILLE | ADDRESS REDACTED | | | BTC 0.030460198611961<br>ETH 0.68285468050159<br>MATIC 640.928075877116 | | |
| 3.1.295552 | JULIA DYATLOVA | ADDRESS REDACTED | | | BTC 0.00926514886923709<br>ETH 0.673797902927675 | | |
| 3.1.295553 | JULIA DZIOCH | ADDRESS REDACTED | | | BTC 0.000000009353281025<br>CEL 0.463194817756929 | | |
| 3.1.295554 | JULIA EIGENBRODT | ADDRESS REDACTED | | | BTC 0.503712675694788<br>ETH 21.3032287128897<br>USDC 27686.1289186221 | | |
| 3.1.295555 | JULIA ELENA AMAOLO | ADDRESS REDACTED | | | BTC 0.00276485045921368<br>ETH 0.000903177506921517<br>MCDAI 2.13423752467919 | | |
| 3.1.295556 | JULIA ENG | ADDRESS REDACTED | | | BTC 0.0249594945039779 | | |
| 3.1.295557 | JULIA ESCOBAR | ADDRESS REDACTED | | | BTC 0.455711392463545<br>ETH 7.2660325286334<br>LINK 33.8712809257876<br>MATIC 289.494689575358<br>UNI 22.9407438997064<br>XLM 78.8582073128355 | | |
| 3.1.295558 | JULIA ESTHER OBREGON | ADDRESS REDACTED | | | BTC 0.000001112932517653<br>USDC 0.0018359017566895 | | |
| 3.1.295559 | JULIA ESTHER PENA HERRERA | ADDRESS REDACTED | | | BTC 0.00486408166630032<br>USDT ERC20 0.7468488283083 | | |
| 3.1.295560 | JULIA EVCIUC | ADDRESS REDACTED | | | 1INCH 0.19527235228871<br>AAVE 0.000012802829218905<br>BTC 0.000000065410675873<br>USDC 0.226272269903084 | | |
| 3.1.295561 | JULIA FABRIANESI | ADDRESS REDACTED | | | BTC 0.0285304275568311 | | |
| 3.1.295562 | JULIA FAIRSERVICE | ADDRESS REDACTED | | | ADA 9.51034597906933 | | |
| 3.1.295563 | JULIA FALASINNU | ADDRESS REDACTED | | | BTC 0.00117459527375928<br>CEL 12.1522113560145<br>ETH 1.28126244786565<br>USDT ERC20 3.90598361977897 | | |
| 3.1.295564 | JULIA FELICITAS HENER | ADDRESS REDACTED | | | BTC 0.00182098540011609 | | |
| 3.1.295565 | JULIA FERRARI | ADDRESS REDACTED | | | BTC 1.02264036744038<br>DOT 0.870323622093632<br>LINK 0.0140390163462945<br>MATIC 0.711605846525633<br>UNI 0.0280000667870185 | | |
| 3.1.295566 | JULIA FIEDZIUKIEWICZ | ADDRESS REDACTED | | | BTC 0.00903959159279139 | | |
| 3.1.295567 | JULIA FORD | ADDRESS REDACTED | | | AAVE 0.825332812654417<br>ADA 365.323500490504<br>BTC 0.0723611757196813<br>DOT 15.4161447752361<br>MATIC 464.749429820787 | | |
| 3.1.295568 | JULIA FRANCIA | ADDRESS REDACTED | | | BTC 0.000000004217341759<br>CEL 0.666026772904915 | | |
| 3.1.295569 | JULIA FREIXAS | ADDRESS REDACTED | | | BTC 0.000000565328109103<br>USDT ERC20 0.233171592671709 | | |
| 3.1.295570 | JULIA FUCHS | ADDRESS REDACTED | | | BTC 0.0234265520014938 | | |
| 3.1.295571 | JULIA FULLER | ADDRESS REDACTED | | | ADA 102.854404588489<br>BTC 0.106531903824073<br>DOT 3.2127793898138<br>ETH 0.780003465503987<br>LINK 2.06591082340215<br>LTC 0.405382863973528<br>MATIC 10.2489234264419<br>MCDAI 74.1941483179948<br>XLM 121.76630556312 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295572 | JULIA GABRIELA NOWAK | ADDRESS REDACTED | | | BTC 0.000000005514346479<br>CEL 0.305331087328205<br>USDC 0.000000382258857642 | | |
| 3.1.295573 | JULIA GAŁDYN | ADDRESS REDACTED | | | BTC 0.000853737663490763<br>CEL 4.88064761114959 | | |
| 3.1.295574 | JULIA GASIOREK | ADDRESS REDACTED | | | BTC 0.00202383040780902<br>CEL 172.058286131181 | | |
| 3.1.295575 | JULIA GASTON | ADDRESS REDACTED | | | CEL 478.106820357597<br>USDC 1050.16232429636<br>XAUT 0.687187150036147 | | |
| 3.1.295576 | JULIA GAVAÑACH | ADDRESS REDACTED | | | BTC 0.00500689432783839<br>CEL 0.669522666633682<br>USDT ERC20 0.000000530709852075 | | |
| 3.1.295577 | JULIA GEARHART | ADDRESS REDACTED | | | BTC 0.000009031103812706<br>KNC 8.12519566980878 | | |
| 3.1.295578 | JULIA GIBULA | ADDRESS REDACTED | | | BTC 0.000281939103520442<br>CEL 2.14032168270282 | | |
| 3.1.295579 | JULIA GODING | ADDRESS REDACTED | | | BTC 0.00110095753208797<br>USDC 522.96834614391 | | |
| 3.1.295580 | JULIA GONZALES | ADDRESS REDACTED | | | ETH 2.03979086836876 | | |
| 3.1.295581 | JULIA GREGORIE | ADDRESS REDACTED | | | BTC 0.00368137181354038<br>DOT 5.41551461726782<br>ETH 0.202618079844803 | | |
| 3.1.295582 | JULIA GRISELDA ROJAS | ADDRESS REDACTED | | | BTC 0.00107225921379998<br>BUSD 0.403194226251722 | | |
| 3.1.295583 | JULIA GUERON | ADDRESS REDACTED | | | BTC 0.013931073952028<br>ETH 0.206451775290385<br>LTC 0.29822264638678<br>USDC 3.49143309239303 | | |
| 3.1.295584 | JULIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00111715858110973<br>CEL 0.0505556910308806<br>USDC 544.228771621937 | | |
| 3.1.295585 | JULIA HANNA | ADDRESS REDACTED | | | BTC 0.00109751805653948<br>ETH 0.110788016058875 | | |
| 3.1.295586 | JULIA HARDEN | ADDRESS REDACTED | | | ETH 0.000009548133567127<br>USDC 0.0299229319818331 | | |
| 3.1.295587 | JULIA HARRIS | ADDRESS REDACTED | | | BTC 0.721684208338579<br>ETH 7.06520830984058<br>USDC 35196.5441182921 | | |
| 3.1.295588 | JULIA HARRIS CLARK | ADDRESS REDACTED | | | USDC 0.00663568995382786 | | |
| 3.1.295589 | JULIA HARTWEGER | ADDRESS REDACTED | | | BTC 0.00403579295900335<br>CEL 89.4315658877625<br>OMG 11.0351762274086<br>XLM 161.828316039738 | | |
| 3.1.295590 | JULIA HAYMES | ADDRESS REDACTED | | | AAVE 0.0786324394390245<br>BTC 0.0040004272554996<br>DOT 0.0222928445130027<br>ETH 0.000014756996794681<br>XLM 94.4253687001244 | | |
| 3.1.295591 | JULIA HE | ADDRESS REDACTED | | | ADA 959.852489625262<br>AVAX 16.1085451214271<br>BTC 0.257877960741936<br>ETH 1.67062877609418<br>SOL 6.36536834003798 | AVAX 1.12549240292628 | |
| 3.1.295592 | JULIA HEALY | ADDRESS REDACTED | | | BTC 0.00115851133908263 | | |
| 3.1.295593 | JULIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000068306363333<br>USDC 0.11535912311688<br>USDT ERC20 0.91677170636893 | | |
| 3.1.295594 | JULIA HEVLE | ADDRESS REDACTED | | | USDC 1721.48805385802 | | |
| 3.1.295595 | JULIA HILGENFELDT | ADDRESS REDACTED | | | BTC 0.00161850927276378<br>CEL 1.12393947518482<br>EOS 3.95838991373987<br>LTC 6.64808370430404<br>OMG 517.001484762056 | | |
| 3.1.295596 | JULIA HOFS | ADDRESS REDACTED | | | DOT 0.00184412033080026<br>ETH 0.0275074398915188 | | |
| 3.1.295597 | JULIA HOGAN | ADDRESS REDACTED | | | BTC 0.0813239415588357 | | |
| 3.1.295598 | JULIA HUNTER | ADDRESS REDACTED | | | BTC 0.00752327009214208 | | |
| 3.1.295599 | JULIA IACHINI | ADDRESS REDACTED | | | BTC 0.000008977893225652 | | |
| 3.1.295600 | JULIA IACHINI | ADDRESS REDACTED | | | BTC 0.00000872133542239 | | |
| 3.1.295601 | JULIA IIYAMBO | ADDRESS REDACTED | | | BTC 0.000538764567073999<br>CEL 6.04765357381252 | | |
| 3.1.295602 | JULIA INEZ BLANDO | ADDRESS REDACTED | | | BNB 0.100395472180075<br>BTC 0.0583267756668893<br>ETH 0.00151091930326176<br>USDC 1.07576435662643 | | |
| 3.1.295603 | JULIA INGEBORG KROTZEK | ADDRESS REDACTED | | | BTC 0.104996280564564 | | |
| 3.1.295604 | JULIA JANKOWSKA | ADDRESS REDACTED | | | BTC 1.00505459985994<br>CEL 11.4389860335292<br>ETH 0.178980752875741<br>UNI 10.649693871771 | | |
| 3.1.295605 | JULIA JAWORSKA | ADDRESS REDACTED | | | BTC 0.0106229652583073 | | |
| 3.1.295606 | JULIA JESSE | ADDRESS REDACTED | | | BTC 0.00428404128075853 | | |
| 3.1.295607 | JULIA JI | ADDRESS REDACTED | | | BTC 0.00106535078716628<br>CEL 60.2319914714745<br>ETH 0.0103212778189002 | | |
| 3.1.295608 | JULIA JIMENEZ | ADDRESS REDACTED | | | SGB 987.557880557734<br>XRP 6460.00051924111 | | |
| 3.1.295609 | JULIA KELLY | ADDRESS REDACTED | | | BTC 0.0111462894145603<br>COMP 0.042665228945178<br>ETH 0.270059986586658<br>SNX 12.0064358403822<br>USDC 1627.66320103366<br>XRP 0.000000975694444445 | | |
| 3.1.295610 | JULIA KHOR | ADDRESS REDACTED | | | BTC 0.00301048127700507<br>USDC 30671.5734053197 | | |
| 3.1.295611 | JULIA KIERZKOWSKA | ADDRESS REDACTED | | | BTC 0.000052485453292135<br>USDC 0.00786600014624039 | | |
| 3.1.295612 | JULIA KIGHT | ADDRESS REDACTED | | | BTC 0.00235607495612123 | | |
| 3.1.295613 | JULIA KIM | ADDRESS REDACTED | | | BTC 2.24369024235572<br>MANA 8.01891763403617 | BTC 0.012848 | |
| 3.1.295614 | JULIA KING | ADDRESS REDACTED | | | ADA 250.031130817721<br>BAT 663<br>BNB 14.2670802939833<br>BTC 1.17683397026182<br>CEL 2599.68857022961<br>EOS 0.00005927541071033<br>ETH 9.3039835973918<br>LINK 0.0485416742646885<br>SGB 68.65621272981<br>USDC 131.703532080873<br>USDT ERC20 626.489735649523<br>XLM 2995.54912641409<br>ZEC 11.035<br>ZRX 0.000000052301793121 | | |
| 3.1.295615 | JULIA KING | ADDRESS REDACTED | | | BTC 0.07240566814463 | | |
| 3.1.295616 | JULIA KLEPADLO | ADDRESS REDACTED | | | BTC 0.0010589876700365<br>ETH 1.06119757728857 | | |
| 3.1.295617 | JULIA KOZAK | ADDRESS REDACTED | | | BTC 0.39437868652132 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295618 | JULIA KOZERA | ADDRESS REDACTED | | | BTC 0.054821236261086<br>ETH 0.462278294989142 | | |
| 3.1.295619 | JULIA KRAŚNIEWSKA | ADDRESS REDACTED | | | BTC 0.00103886808872546<br>CEL 67.782405094068<br>USDC 1048<br>USDT ERC20 978.748541121388 | | |
| 3.1.295620 | JULIA KRISAK | ADDRESS REDACTED | | | BTC 0.223530798213598<br>ETH 1.08842973257362 | | |
| 3.1.295621 | JULIA KRUIJT | ADDRESS REDACTED | | | BTC 0.0255804842854093<br>CEL 15.154897682051<br>ETH 0.205197007577497 | | |
| 3.1.295622 | JULIA LAINÉ | ADDRESS REDACTED | | | ADA 199.669463411343<br>BTC 0.00660171566279931<br>ETH 0.0770023268113067<br>MATIC 206.390578028436 | | |
| 3.1.295623 | JULIA LEE | ADDRESS REDACTED | | | BTC 0.017097828290195 | | |
| 3.1.295624 | JULIA LEE-KIM | ADDRESS REDACTED | | | BTC 0.000907923981505818<br>GUSD 21249.6334056543<br>USDC 21341.8337021025 | | |
| 3.1.295625 | JULIA LEGIAN | ADDRESS REDACTED | | | BCH 22.3622593378738<br>BTC 0.0013412712097027<br>CEL 32.4282991392477<br>ETH 0.0144904517139869<br>LTC 46.9627715429739<br>SGB 25391.3665967987<br>XLM 9661.26104735242<br>XRP 88413.7547943638 | | |
| 3.1.295626 | JULIA LENNON KAMHI | ADDRESS REDACTED | | | BTC 0.0336635253297844<br>ETH 0.196060557148137<br>LINK 0.0059017744611358<br>LUNC 12.01529108071<br>MATIC 0.324259112188699<br>SOL 44.7936394408903<br>UNI 0.002384512198438<br>XRP 11195.724362 | | |
| 3.1.295627 | JULIA LENTZ | ADDRESS REDACTED | | | BTC 0.000929514977596055<br>DOT 0.0540186334574998<br>ETC 0.00632551059823762<br>ETH 0.00133703836301789<br>LINK 0.0117585965148485<br>MATIC 2.44118896585089 | | |
| 3.1.295628 | JULIA LINS | ADDRESS REDACTED | | | CEL 4.16403125522598<br>ETH 0.01<br>LTC 8.38995128 | | |
| 3.1.295629 | JULIA LOPATNIKOVA | ADDRESS REDACTED | | | BTC 1.05845452967385<br>ETH 29.8721657532434<br>USDC 36395.285938948 | | |
| 3.1.295630 | JULIA LORENA ORTEGA | ADDRESS REDACTED | | | BTC 0.00000047230829323699<br>CEL 0.00982743313717535 | | |
| 3.1.295631 | JULIA LOSA BRAVO | ADDRESS REDACTED | | | ADA 198<br>BTC 0.000910329993201885<br>CEL 4.10065447187373 | | |
| 3.1.295632 | JULIA LOUISE BELL | ADDRESS REDACTED | | | BNB 0.00204647032981643<br>BTC 0.000000148293015457<br>ETH 0.00000113384050781<br>USDT ERC20 0.263457702244191 | | |
| 3.1.295633 | JULIA LOUISE SOKOLENKO | ADDRESS REDACTED | | | BTC 0.0744284779232322 | BTC 0.000000001313193705 | |
| 3.1.295634 | JULIA LUCKOW | ADDRESS REDACTED | | | ADA 473.530527626123<br>BTC 0.0269433195201585<br>CEL 3.18768847772671<br>DOGE 753.838632496198<br>DOT 25.7800416710164<br>USDC 1644.1662519015 | | |
| 3.1.295635 | JULIA LUTZ | ADDRESS REDACTED | | | ADA 199.788804724962<br>BTC 0.00083821174562922 | | |
| 3.1.295636 | JULIA LYASHKOVA | ADDRESS REDACTED | | | BNB 0.0049442556748565<br>BTC 0.000906191096067485 | | |
| 3.1.295637 | JULIA LYNN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00162874406545908 | | |
| 3.1.295638 | JULIA MAAS | ADDRESS REDACTED | | | BTC 0.00358062979400222<br>CEL 34306.8180121147<br>ETH 0.403971877618<br>MATIC 17796<br>SGB 2005.97838446007<br>USDC 1169.641227<br>XRP 13644.0047755268 | | |
| 3.1.295639 | JULIA MAGERS | ADDRESS REDACTED | | | BTC 0.00127206163900359<br>USDC 9772.88941515787 | | |
| 3.1.295640 | JULIA MAHELE | ADDRESS REDACTED | | | CEL 1.07592716682937 | | |
| 3.1.295641 | JULIA MALLEY | ADDRESS REDACTED | | | ADA 311.70692199053<br>BTC 0.363705393695028<br>CEL 188.415445471878<br>DOT 6.23175827061214<br>ETH 0.00524885417633134<br>XRP 1.62629732237086 | | |
| 3.1.295642 | JULIA MANGANELLO | ADDRESS REDACTED | | | BTC 0.000835128286194178<br>ETH 2.2818218175256<br>LINK 9.61504971866709<br>SNX 11.8186741403748<br>USDC 5505.9033097486 | | |
| 3.1.295643 | JULIA MANSILLA GARCIA | ADDRESS REDACTED | | | BTC 0.000000872730131631<br>CEL 0.594607690323342 | | |
| 3.1.295644 | JULIA MARIA MIETHKE | ADDRESS REDACTED | | | BTC 0.0337550587613873 | | |
| 3.1.295645 | JULIA MARIA SCHEUER | ADDRESS REDACTED | | | BTC 0.0148263403180699 | | |
| 3.1.295646 | JULIA MARIA ZIEGLER | ADDRESS REDACTED | | | BTC 0.0500387656158101 | | |
| 3.1.295647 | JULIA MARIE DE SANTOS | ADDRESS REDACTED | | | BTC 0.000000720563088966<br>LTC 0.000121404560549988 | | |
| 3.1.295648 | JULIA MARQUES | ADDRESS REDACTED | | | BTC 0.00109457194147162<br>CEL 25.0110185211506<br>SGB 11888.6107052912 | | |
| 3.1.295649 | JULIA MARRERO | ADDRESS REDACTED | | | ETC 0.0949438441497859 | | |
| 3.1.295650 | JULIA MARYNCHAK | ADDRESS REDACTED | | | BTC 0.000000478935375476<br>BUSD 0.44043174578761<br>CEL 0.146802335737365<br>ETH 0.000008011733464624 | | |
| 3.1.295651 | JULIA MASHEGO | ADDRESS REDACTED | | | BTC 0.000803423288540433<br>CEL 277.978787686267<br>SNX 220.468628 | | |
| 3.1.295652 | JULIA MCKUSICK | ADDRESS REDACTED | | | BTC 0.000842732987787584<br>ETH 0.129438236998959<br>SNX 37.0913302864094<br>USDC 706.954192246762 | | |
| 3.1.295653 | JULIA MEDINA | ADDRESS REDACTED | | | BTC 0.000003759716141084 | | |
| 3.1.295654 | JULIA MEO | ADDRESS REDACTED | | | CEL 6808.07854013586<br>ETH 9.09865941587383<br>LINK 144.08684902467<br>SNX 87.6839542677909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295655 | JULIA MESLAND | ADDRESS REDACTED | | | AVAX 9.32539262<br>BTC 0.00187609349747948<br>CEL 65.5370546351172<br>ETH 0.382680436819886<br>MATIC 1495.99539631<br>SNX 3.75231845 | | |
| 3.1.295656 | JULIA METZ | ADDRESS REDACTED | | | USDC 0.0298231978943999 | | |
| 3.1.295657 | JULIA MIERNIK | ADDRESS REDACTED | | | BTC 0.000524484996341043<br>EOS 0.0183623248881746 | | |
| 3.1.295658 | JULIA MILIN | ADDRESS REDACTED | | | LINK 0.00243528535837888<br>MATIC 3.34435127259884 | | |
| 3.1.295659 | JULIA MINDERAA | ADDRESS REDACTED | | | BTC 0.00312572346789326<br>CEL 60.3439915168981<br>USDC 1430.1 | | |
| 3.1.295660 | JULIA MOORE-SCOTT | ADDRESS REDACTED | | | BTC 0.00113266363918612<br>ZRX 509.654854822269 | | |
| 3.1.295661 | JULIA MORELLI | ADDRESS REDACTED | | | BTC 0.0227613354055277<br>ETH 0.115189131724067 | | |
| 3.1.295662 | JÚLIA MÚGICA PARERA | ADDRESS REDACTED | | | BTC 0.0372400975527192 | | |
| 3.1.295663 | JULIA MULTHOFF | ADDRESS REDACTED | | | BTC 0.0470883745631926<br>ETH 3.89922491249638<br>LTC 6.18764594682186<br>XRP 977.633178516927 | | |
| 3.1.295664 | JULIA MUSOTTO | ADDRESS REDACTED | | | BTC 0.0000031247794739З2<br>MCDAI 0.409430964927329<br>USDT ERC20 0.597813306180886 | | |
| 3.1.295665 | JULIA MUSOTTO | ADDRESS REDACTED | | | BTC 0.000000409511436584<br>MCDAI 0.231329094682216 | | |
| 3.1.295666 | JULIA NABINGER | ADDRESS REDACTED | | | BTC 0.00441798365520047 | | |
| 3.1.295667 | JULIA NAMBILI | ADDRESS REDACTED | | | ADA 14<br>BTC 0.00064736<br>CEL 0.601311633934449<br>ZEC 0.02195939 | | |
| 3.1.295668 | JULIA NEMO | ADDRESS REDACTED | | | BNB 0.0346889045733171<br>BTC 0.000632328457810381 | | |
| 3.1.295669 | JULIA NOLAN | ADDRESS REDACTED | | | ADA 0.11333196427393<br>BNB 0.000617403808268615<br>BTC 0.0000142678240551799<br>USDT ERC20 1.76063293115036 | | |
| 3.1.295670 | JULIA NORFLEET | ADDRESS REDACTED | | | BTC 0.125717709757683 | | |
| 3.1.295671 | JULIA NORTON | ADDRESS REDACTED | | | USDC 51.4668503459331 | | |
| 3.1.295672 | JULIA NOWAK | ADDRESS REDACTED | | | BTC 0.0344380842108779 | BTC 0.05067907 | |
| 3.1.295673 | JULIA OKSANEN | ADDRESS REDACTED | | | BTC 0.0104910647619069<br>CEL 9.63261811659742<br>ETH 0.142515559409505 | | |
| 3.1.295674 | JULIA OLIVE | ADDRESS REDACTED | | | BTC 0.000000284814967969<br>USDC 0.412426895878879 | | |
| 3.1.295675 | JULIA OLOUGHLIN | ADDRESS REDACTED | | | BTC 0.0374085930584351<br>DOT 19.2828100054783<br>ETH 0.620131651886564 | | |
| 3.1.295676 | JULIA OLSZEWSKI | ADDRESS REDACTED | | | CEL 1.07878280214987 | | |
| 3.1.295677 | JULIA ONORATO | ADDRESS REDACTED | | | AAVE 3.15395570630665<br>BTC 0.410996261355944<br>ETH 5.66835907501178<br>MATIC 658.212047077108 | | |
| 3.1.295678 | JULIA OURITSKAYA | ADDRESS REDACTED | | | BTC 0.00176041676121438<br>ETH 0.0263326857292264<br>LINK 1.38888567565313<br>USDC 12.8945827017367<br>USDT ERC20 21.0896295507202 | | |
| 3.1.295679 | JULIA PATT | ADDRESS REDACTED | | | ADA 0.16703901691935<br>CEL 0.00568758113227738<br>ETH 0.00017301396983408<br>XRP 132.806943828628 | | |
| 3.1.295680 | JULIA PEAIRS | ADDRESS REDACTED | | | BTC 0.0240486214615501<br>USDC 519.10726736757 | | |
| 3.1.295681 | JULIA PEÑA HERRERA | ADDRESS REDACTED | | | BTC 0.000000377444044679<br>USDT ERC20 0.306708485942672 | | |
| 3.1.295682 | JULIA PERCY | ADDRESS REDACTED | | | BTC 0.00130536307452145<br>GUSD 779.977010827106 | | |
| 3.1.295683 | JULIA PERDONI | ADDRESS REDACTED | | | BTC 0.0020083024122809<br>MATIC 320.978388624656 | | |
| 3.1.295684 | JULIA PIZZOLATO | ADDRESS REDACTED | | | BTC 0.863508556758396<br>USDT ERC20 14092.5521380969 | | |
| 3.1.295685 | JULIA POLUBOTKO | ADDRESS REDACTED | | | BTC 0.000000001529708449<br>ETH 0.00843927435743365 | | |
| 3.1.295686 | JULIA PONGRATZ | ADDRESS REDACTED | | | BTC 0.0493938064005874 | | |
| 3.1.295687 | JULIA POON | ADDRESS REDACTED | | | BTC 0.00136293441209487<br>USDC 9967.55945597897<br>USDT ERC20 10006.2567250579 | | |
| 3.1.295688 | JULIA POTACH | ADDRESS REDACTED | | | ADA 444.405324660577<br>BTC 0.000914784512553205 | | |
| 3.1.295689 | JULIA PRILLING, BA | ADDRESS REDACTED | | | BTC 0.0138392474740848<br>ETH 0.172188262179284 | | |
| 3.1.295690 | JULIA PSZCZOLKOWSKA | ADDRESS REDACTED | | | BTC 0.000023921390189455<br>CEL 0.393014340108103 | | |
| 3.1.295691 | JULIA RAMOS | ADDRESS REDACTED | | | BTC 0.0021805617304887 | | |
| 3.1.295692 | JULIA RASAŁA | ADDRESS REDACTED | | | BTC 0.050748585652211<br>CEL 57.1049731234772<br>ETH 0.67945357<br>XRP 185.234526 | | |
| 3.1.295693 | JULIA REGINA HEIDE | ADDRESS REDACTED | | | BTC 0.00000995189632728999 | | |
| 3.1.295694 | JULIA RENNERS | ADDRESS REDACTED | | | BTC 0.000068184869465615 | | |
| 3.1.295695 | JULIA REYNOLDS | ADDRESS REDACTED | | | BTC 0.000642556731336766<br>USDT ERC20 1.06484375621926 | | |
| 3.1.295696 | JULIA RHEE | ADDRESS REDACTED | | | ADA 103.775843368477 | | |
| 3.1.295697 | JULIA RIAL | ADDRESS REDACTED | | | BTC 0.000000006023062184<br>CEL 0.545242287423607<br>USDC 0.000000641573590206 | | |
| 3.1.295698 | JULIA RICHARDS | ADDRESS REDACTED | | | BTC 0.00329722996693911<br>CEL 132.945718140271 | | |
| 3.1.295699 | JULIA RILOTINA | ADDRESS REDACTED | | | BTC 0.000000493612559825<br>USDT ERC20 1.16491055591225 | | |
| 3.1.295700 | JULIA RISSIOTIS | ADDRESS REDACTED | | | ETH 0.00161135943950473 | | |
| 3.1.295701 | JULIA RIVAS | ADDRESS REDACTED | | | BTC 0.00203800917527312<br>CEL 1.09945500998105 | | |
| 3.1.295702 | JULIA ROBIN PRUITT | ADDRESS REDACTED | | | ETH 0.00162248472959986 | | |
| 3.1.295703 | JULIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00115647250718336<br>USDT ERC20 0.523257140313765 | | |
| 3.1.295704 | JULIA ROEMHILDT | ADDRESS REDACTED | | | BTC 0.000003317975326636<br>ETH 0.000007650499177267 | | |
| 3.1.295705 | JULIA ROKITA | ADDRESS REDACTED | | | BTC 0.00000167265993246<br>CEL 0.0122856419915567<br>XLM 0.118070166090339 | | |
| 3.1.295706 | JULIA ROKITA | ADDRESS REDACTED | | | BTC 0.00000321073857136999<br>LTC 0.00132836686735346 | | |
| 3.1.295707 | JULIA ROLDAN | ADDRESS REDACTED | | | BTC 0.0000074788652004<br>CEL 0.431093431150643 | | |
| 3.1.295708 | JULIA ROLOTINA | ADDRESS REDACTED | | | BTC 0.00123923993666996<br>USDT ERC20 0.964469164897363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295709 | JULIA ROSE ACREE | ADDRESS REDACTED | | | ETH 0.00163262486153805 | | |
| 3.1.295710 | JULIA ROWMAN | ADDRESS REDACTED | | | BTC 0.00108612822698737 | | |
| 3.1.295711 | JULIA RUDNY | ADDRESS REDACTED | | | BTC 0.00122344028581626<br>CEL 0.782330913964492 | | |
| 3.1.295712 | JULIA RUTH SEGERMANN | ADDRESS REDACTED | | | BTC 0.00334638585986684 | | |
| 3.1.295713 | JULIA RUTKOWSKA | ADDRESS REDACTED | | | BNB 1.46435018900841<br>BTC 0.000022195263954988<br>ETH 0.00832510256207957<br>USDC 267.865253583099<br>USDT ERC20 0.000298412511100041 | | |
| 3.1.295714 | JULIA SABINE SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00001612193932345 | | |
| 3.1.295715 | JULIA SADOVINA | ADDRESS REDACTED | | | BNB 0.000276663718814241<br>BTC 0.000002054143966804<br>DOT 0.00761782855950348 | | |
| 3.1.295716 | JÚLIA SALICRÚ | ADDRESS REDACTED | | | CEL 16.589921918144 | | |
| 3.1.295717 | JULIA SANTOS | ADDRESS REDACTED | | | ADA 10801.1464452797 | | |
| 3.1.295718 | JULIA SARAH MAREIKE LANG | ADDRESS REDACTED | | | BTC 0.0731235393281691 | | |
| 3.1.295719 | JULIA SARDO | ADDRESS REDACTED | | | AAVE 1.05775284534881<br>BTC 0.00113028586044833<br>DOT 35.4162656072964<br>LTC 2.22505576648518<br>XLM 548.723779338145<br>XRP 259.524239289238 | | |
| 3.1.295720 | JULIA SCHEWE | ADDRESS REDACTED | | | BTC 0.00000048384237173 | | |
| 3.1.295721 | JULIA SCHICH | ADDRESS REDACTED | | | BTC 0.00171157260122498 | | |
| 3.1.295722 | JULIA SCHLÄFLI | ADDRESS REDACTED | | | BTC 0.0105081647091715 | | |
| 3.1.295723 | JULIA SCHMIDT | ADDRESS REDACTED | | | BTC 0.29448952959292 | | |
| 3.1.295724 | JULIA SCHOLAR | ADDRESS REDACTED | | | BTC 0.000023090222254063<br>CEL 174.080194728603<br>EOS 0.0629815168199288<br>ETH 0.0000820005738743689<br>LTC 0.000135548376744462<br>SGB 147.552312780545<br>XLM 37.124183368101<br>XRP 1.22582168156945 | | |
| 3.1.295725 | JULIA SCHRAMKE | ADDRESS REDACTED | | | BTC 0.00511646590759193 | | |
| 3.1.295726 | JULIA SEIDL | ADDRESS REDACTED | | | ADA 0.180132010167113<br>BNB 0.000724075129726984<br>BTC 0.0199730542904292<br>CEL 0.00967222069066466<br>USDC 288.937585869544 | | |
| 3.1.295727 | JULIA SÉVIGNY | ADDRESS REDACTED | | | BTC 0.00000575350849391099 | | |
| 3.1.295728 | JULIA SHEGARFI | ADDRESS REDACTED | | | USDC 1.02479540420476 | | |
| 3.1.295729 | JULIA SHELDON | ADDRESS REDACTED | | | BTC 0.0221197905972214 | | |
| 3.1.295730 | JULIA SHIELDS | ADDRESS REDACTED | | | MCDAI 20.5059537250688 | | |
| 3.1.295731 | JULIA SIDOR | ADDRESS REDACTED | | | BTC 0.000001211639694566 | | |
| 3.1.295732 | JÚLIA SILVA | ADDRESS REDACTED | | | BTC 0.000511833431431579<br>CEL 0.000656080679176211 | | |
| 3.1.295733 | JULIA ŚMIGIEL | ADDRESS REDACTED | | | CEL 0.282123439523239 | | |
| 3.1.295734 | JÚLIA SPÁDOVÁ | ADDRESS REDACTED | | | ADA 0.102767712057661<br>BNB 0.000794070158828006<br>BTC 0.0000192726465653<br>BUSD 0.391708574792526<br>ETH 0.0215349983188403 | | |
| 3.1.295735 | JULIA STANGELAND | ADDRESS REDACTED | | | BTC 0.00686128347725595 | | |
| 3.1.295736 | JULIA STIEFMUELLER | ADDRESS REDACTED | | | BTC 0.00655527931469378<br>CEL 1.09051991255049 | | |
| 3.1.295737 | JULIA STIPPEL | ADDRESS REDACTED | | | BTC 0.00418317108915694<br>DOT 0.0101621950082025 | | |
| 3.1.295738 | JULIA SUL HEE SHIN | ADDRESS REDACTED | | | | BCH 0.09536861<br>BSV 0.09531365<br>BTC 0.0195763841478109<br>ETH 0.23503804 | |
| 3.1.295739 | JULIA SUMER | ADDRESS REDACTED | | | ADA 1.76340915640248<br>BTC 0.000314779555986234<br>DOT 19.5028153815096<br>ETH 0.000000658328170227<br>MANA 128.20291467788<br>MATIC 0.0178479331646154<br>SNX 119.615138445728<br>USDC 0.555835209003335 | LUNC 3.07873 | |
| 3.1.295740 | JULIA SVERDLIK | ADDRESS REDACTED | | | BTC 0.000000077253884442<br>BUSD 0.0000212<br>CEL 0.000119006682492605 | | |
| 3.1.295741 | JULIA TAHNEE KOTTKE | ADDRESS REDACTED | | | BTC 0.000002102235529287 | | |
| 3.1.295742 | JULIA TANNADY | ADDRESS REDACTED | | | BTC 0.00533228551534967<br>CEL 590.086485871621<br>ETH 0.277446621421241<br>GUSD 479.518440495655 | | |
| 3.1.295743 | JULIA THANG | ADDRESS REDACTED | | | BTC 0.000034229222613768<br>CEL 0.509424361616252<br>ETH 0.384961199556883<br>LINK 19.4433135187138<br>MATIC 32.0079733326675<br>SNX 4.47918716412101<br>XRP 332.750251363043 | | |
| 3.1.295744 | JULIA TINA WYSLING-HARTWEG | ADDRESS REDACTED | | | BTC 0.00018458685999006 | | |
| 3.1.295745 | JULIA TOMASULO | ADDRESS REDACTED | | | BTC 0.000577666857193905<br>ETH 0.0018723471159769 | | |
| 3.1.295746 | JULIA TORRE | ADDRESS REDACTED | | | BTC 0.0000000133308918 2<br>USDT ERC20 0.285364736179308 | | |
| 3.1.295747 | JULIA TURRE | ADDRESS REDACTED | | | BTC 0.000000442886431782 | | |
| 3.1.295748 | JULIA VAJDA | ADDRESS REDACTED | | | DOT 31.4378463564132 | | |
| 3.1.295749 | JULIA VALLIN | ADDRESS REDACTED | | | ADA 51.3410503019247<br>BTC 0.00279388449330662<br>ETH 0.119977713407361 | | |
| 3.1.295750 | JÚLIA VARGA | ADDRESS REDACTED | | | CEL 11.9882010851894<br>ETH 0.0302232320783132<br>SNX 5 | | |
| 3.1.295751 | JULIA VILLA | ADDRESS REDACTED | | | BCH 0.000431874651419214<br>CEL 0.0066058980928661<br>DASH 0.00173507790302536<br>LTC 0.00347275016863254<br>USDC 5.70230747866212 | | |
| 3.1.295752 | JULIA VOLOCHAN | ADDRESS REDACTED | | | BTC 0.000000125874125874<br>CEL 2.3321876706207<br>ETH 0.00842029678572706<br>XRP 0.004185 | | |
| 3.1.295753 | JULIA VU | ADDRESS REDACTED | | | ADA 88.1043302627077<br>BTC 0.00303<br>CEL 2.82253208270022 | | |
| 3.1.295754 | JULIA WAGNER | ADDRESS REDACTED | | | ADA 28.2<br>CEL 2.89320816339333<br>ETH 0.049 | | |
| 3.1.295755 | JULIA WAITERE | ADDRESS REDACTED | | | CEL 0.0105897796033874<br>ETH 0.000023714969479387<br>USDC 0.0747634706695595 | | |
| 3.1.295756 | JULIA WALCZAK | ADDRESS REDACTED | | | BTC 0.00000816947395415999<br>ETH 0.000150626788838805 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295757 | JULIA WALDÉN | ADDRESS REDACTED | | | BTC 0.024123095027062<br>ETH 0.191993204557513 | | |
| 3.1.295758 | JULIA WANZENBÖCK | ADDRESS REDACTED | | | BTC 0.776645984910043<br>CEL 782.209408206719<br>USDT ERC20 5745.148074 | | |
| 3.1.295759 | JULIA WEIS | ADDRESS REDACTED | | | BTC 0.366346623051304 | | |
| 3.1.295760 | JULIA WIKEEPA | ADDRESS REDACTED | | | CEL 8.73001860865452<br>USDT ERC20 97.195708 | | |
| 3.1.295761 | JULIA WILHELMINE ANNEMARIE SPATZIER | ADDRESS REDACTED | | | BTC 0.00162977077451263 | | |
| 3.1.295762 | JULIA WILSON | ADDRESS REDACTED | | | CEL 1.09158290638156 | | |
| 3.1.295763 | JULIA WOJNAR | ADDRESS REDACTED | | | USDC 202.411687214304<br>XRP 22.3071085910989 | | |
| 3.1.295764 | JULIA WÓJTOWICZ | ADDRESS REDACTED | | | BTC 0.000000008611002011<br>CEL 0.00356416523383946<br>USDT ERC20 0.407654710595783<br>XLM 0.0000007 | | |
| 3.1.295765 | JULIA WOLFE | ADDRESS REDACTED | | | BTC 0.000178570311507242<br>ETH 0.0048108129875923<br>MATIC 1077.03756798399<br>USDC 28577.0204250962 | BTC 0.114098007127884<br>ETH 3.60006532152438 | |
| 3.1.295766 | JULIA XU | ADDRESS REDACTED | | | USDC 2065.12864832838 | | |
| 3.1.295767 | JULIA ZEEB | ADDRESS REDACTED | | | BTC 0.0995989013588551 | | |
| 3.1.295768 | JULIA ZICKBAUER | ADDRESS REDACTED | | | BTC 0.000596780994007685<br>ETH 0.440083550780681 | | |
| 3.1.295769 | JULIA ZIENIEWICZ | ADDRESS REDACTED | | | CEL 33.7885862732676 | | |
| 3.1.295770 | JULIA ZORTHIAN | ADDRESS REDACTED | | | BTC 0.000120584869126815 | | |
| 3.1.295771 | JULIA-HAZNE BOTE | ADDRESS REDACTED | | | BTC 0.000000057591600508 | | |
| 3.1.295772 | JULIAMIN KAWIBOWO | ADDRESS REDACTED | | | BTC 1.63772303669324<br>CEL 17102.6590662155<br>COMP 0.000042502062564574<br>LINK 0.0240792138428523<br>SGB 4541.97005280083<br>USDC 267.075545093567<br>USDT ERC20 0.000000067025500282<br>XRP 0.0182356762176397 | LINK 0.057980982563596<br>MATIC 0.616034802205434 | |
| 3.1.295773 | JULIAN ACCUARDI | ADDRESS REDACTED | | | AVAX 0.0148895390493144<br>BTC 0.000001524232256114<br>DOT 0.613545064378883<br>ETH 0.000003138073831398<br>LINK 0.0404400439324111<br>MATIC 0.457752349752248<br>SOL 0.0391626894860997<br>USDC 0.00690271562783552 | AVAX 0.000078165875727972<br>BTC 0.00000083472090646<br>ETH 0.000000468196464543<br>LINK 0.0006<br>LUNC 43.55429<br>MATIC 0.489789335901042<br>SOL 0.000020000689280161 | |
| 3.1.295774 | JULIAN AGREDO | ADDRESS REDACTED | | | MATIC 26.3207310669709<br>USDC 59035.1522164138 | | |
| 3.1.295775 | JULIAN AGUAYO | ADDRESS REDACTED | | | ETH 0.00898060469068776 | | |
| 3.1.295776 | JULIAN AGUSTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00250804696084569<br>USDT ERC20 407.324094906811 | | |
| 3.1.295777 | JULIAN AHONEN | ADDRESS REDACTED | | | CEL 18.7013891589768<br>SNX 101.65511831 | | |
| 3.1.295778 | JULIAN AISENBERG | ADDRESS REDACTED | | | CEL 0.0235425686039393 | | |
| 3.1.295779 | JULIAN ALARCON | ADDRESS REDACTED | | | BTC 0.000001614749048413<br>LTC 0.00126574914904242 | | |
| 3.1.295780 | JULIAN ALBERTO AGURCIA NEUFFER | ADDRESS REDACTED | | | BCH 0.000356028727333173<br>BNB 0.263574259936015<br>BTC 0.0462242383888739<br>CEL 0.0174128160587963<br>ETH 0.151654805293503<br>LTC 0.0671054767713179<br>MATIC 42.8097538692746<br>SOL 0.745242416139341<br>XLM 42.6437640630093 | | |
| 3.1.295781 | JULIAN ALEGRE | ADDRESS REDACTED | | | BTC 0.000001143362892728<br>CEL 0.19699953389968<br>USDT ERC20 0.644108788320174 | | |
| 3.1.295782 | JULIAN ALEJANDRO ROBLES | ADDRESS REDACTED | | | AVAX 0.0150242172825824<br>ETH 0.00150409953053253 | | |
| 3.1.295783 | JULIAN ALEKSANDER JANKOWSKI | ADDRESS REDACTED | | | ADA 10.340569<br>CEL 0.0627013755160037 | | |
| 3.1.295784 | JULIAN ALEKSANDROWICZ | ADDRESS REDACTED | | | BTC 0.000000008979068473<br>CEL 0.22312356483835 | | |
| 3.1.295785 | JULIAN ALEXANDER | ADDRESS REDACTED | | | BTC 0.00128748301470231<br>ETH 7.34480422686913<br>USDT ERC20 168.538242401168 | | |
| 3.1.295786 | JULIAN ALEXANDER CLAUDINO | ADDRESS REDACTED | | | ADA 2.00880425657946<br>BTC 1.03079789895244<br>CEL 0.00000736890808381<br>ETH 0.00452053186639212<br>LINK 102.028504606004<br>USDC 0.0634609216537717 | CEL 131.257539104902 | |
| 3.1.295787 | JULIAN ALEXANDER FREY | ADDRESS REDACTED | | | BTC 0.000020415340818631 | | |
| 3.1.295788 | JULIAN ALEXANDER MARTINONI | ADDRESS REDACTED | | | BTC 0.00925309514816892<br>MATIC 39.8161366241533<br>USDC 103.908237788294 | BTC 0.00129029 | |
| 3.1.295789 | JULIAN ALJOSCHA SCHNABEL | ADDRESS REDACTED | | | BTC 0.000000635185904713 | | |
| 3.1.295790 | JULIAN ALLRED | ADDRESS REDACTED | | | BTC 0.00459534302332625<br>ETH 0.0172787867841096<br>SOL 1.5038138095121 | | BTC 0.00152267660071841 |
| 3.1.295791 | JULIAN ALONSO CAMARASA | ADDRESS REDACTED | | | BNB 0.0253121002665159<br>BTC 0.0275891804088947<br>CEL 0.828059199350749<br>ETH 0.00170611590526603 | | |
| 3.1.295792 | JULIAN ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.000000295423242777<br>USDT ERC20 0.806649956677348 | | |
| 3.1.295793 | JULIAN AMMON | ADDRESS REDACTED | | | CEL 19.1674387807502 | | |
| 3.1.295794 | JULIAN AMSTUTZ | ADDRESS REDACTED | | | BTC 0.000002873583298057<br>CEL 0.12887990830937 | | |
| 3.1.295795 | JULIAN ANDRES HERRADA CASTRO | ADDRESS REDACTED | | | BTC 0.000002497291894791<br>MCDAI 0.0940615346264427 | | |
| 3.1.295796 | JULIAN ANDREWS | ADDRESS REDACTED | | | AVAX 2.46582710773624<br>BTC 0.00000184225930895<br>CEL 0.250353346938147<br>COMP 1.0288989887278<br>ETH 0.00544385818059758 | | |
| 3.1.295797 | JULIAN ANIBAL LOZANO | ADDRESS REDACTED | | | BTC 0.00000034236112429<br>USDT ERC20 0.16962775738411 | | |
| 3.1.295798 | JULIAN ANTHONY VARO | ADDRESS REDACTED | | | ADA 2067.36583725969<br>ETH 0.371063532368541 | USDC 2420.797823 | |
| 3.1.295799 | JULIAN ANTONIO CLAßEN | ADDRESS REDACTED | | | BTC 0.00018764064891996 | | |
| 3.1.295800 | JULIAN ARANA | ADDRESS REDACTED | | | BTC 0.0102406854127007<br>COMP 1.02697627488467<br>ETH 0.613873818981766<br>MATIC 297.158066625317<br>ZRX 420.273119555658 | | |
| 3.1.295801 | JULIAN ARANGO | ADDRESS REDACTED | | | ADA 0.147887182279682<br>BTC 0.000000035613816778<br>COMP 0.000077801715869963<br>ETH 0.000140132974445359<br>USDC 0.105599444477227<br>XLM 0.0470327042555359 | ADA 0.00000034609943882<br>BTC 0.000000000806270272<br>USDT ERC20 10.75 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295802 | JULIAN ARIAS | ADDRESS REDACTED | | | BTC 0.116133334670004<br>ETH 2.32488476045519 | | |
| 3.1.295803 | JULIAN ARRAYAGO | ADDRESS REDACTED | | | ADA 276.014720529957<br>BTC 0.000001065363111676<br>CEL 8.12780273951577<br>ETH 0.310834656723019<br>LTC 1.17278588405874 | | |
| 3.1.295804 | JULIAN ARREDONDO | ADDRESS REDACTED | | | BTC 0.222293011607817<br>ETH 0.980398049031518<br>USDC 6.14371325503096 | | |
| 3.1.295805 | JULIAN ARTUNDUAGA | ADDRESS REDACTED | | | USDT ERC20 210.98151213717 | | |
| 3.1.295806 | JULIAN ARTURO ROMERO COTE | ADDRESS REDACTED | | | CEL 0.118960860332088<br>ETH 0.000001354292163281<br>SNX 0.00778729898886474<br>USDC 0.00116396806649442<br>XRP 0.0117087544494846 | | |
| 3.1.295807 | JULIAN ASILIS | ADDRESS REDACTED | | | BTC 0.0960319290782832<br>ETH 1.68433012587105 | | |
| 3.1.295808 | JULIAN AVITIA | ADDRESS REDACTED | | | ADA 0.408138732983095<br>BTC 0.000027456123207018<br>DOT 0.00875406018077366<br>ETH 0.000066549969374856<br>LINK 0.00569917596168523<br>UNI 0.00963358974474671<br>USDC 5.78547103818396 | | |
| 3.1.295809 | JULIAN BAETTI | ADDRESS REDACTED | | | BTC 0.00232500931004669<br>MCDAI 1.49291367260273 | | |
| 3.1.295810 | JULIAN BAGATSING | ADDRESS REDACTED | | | BNB 0.0260887050440383 | | |
| 3.1.295811 | JULIAN BALL | ADDRESS REDACTED | | | BTC 0.0446321455406994 | | |
| 3.1.295812 | JULIAN BASTIANUS LEONARD GELENS | ADDRESS REDACTED | | | BTC 0.000002454555497821<br>ETH 16.5270638529282 | | |
| 3.1.295813 | JULIAN BAUMANN | ADDRESS REDACTED | | | BTC 0.000021700166804406 | | |
| 3.1.295814 | JULIAN BECCARI | ADDRESS REDACTED | | | BTC 0.000000074854376079 | | |
| 3.1.295815 | JULIAN BEN | ADDRESS REDACTED | | | BTC 0.00000623550725975<br>ETH 0.000884117662632506<br>USDC 0.0477160842249662 | | |
| 3.1.295816 | JULIAN BENITEZ | ADDRESS REDACTED | | | BTC 0.000086069179883136<br>CEL 0.50632873257148 | | |
| 3.1.295817 | JULIAN BENJAMIN | ADDRESS REDACTED | | | ADA 251.700374576104<br>BTC 0.0264190059630685<br>ETH 0.133578024113362<br>LTC 1.33616769045358<br>USDC 327.223811984849 | | |
| 3.1.295818 | JULIAN BERNABE | ADDRESS REDACTED | | | CEL 10.9392831564035<br>MATIC 805.919333638476<br>MCDAI 6.02081313489371<br>SNX 2.89010444077514 | | |
| 3.1.295819 | JULIAN BEVILACQUA | ADDRESS REDACTED | | | ADA 1.61889374873877<br>BTC 0.00157875527561489<br>CEL 0.376388330306541<br>DOT 0.168671359324149<br>ETH 0.00147275874747744<br>LINK 0.14703398978447<br>LUNC 0.0514428676973742<br>MATIC 0.617823626756655<br>SGB 63.7426644986556<br>USDT ERC20 5.70106140531397<br>XRP 0.514349874393894 | | |
| 3.1.295820 | JULIAN BIELICA | ADDRESS REDACTED | | | BTC 0.000003531370284777<br>CEL 0.795996168782937<br>ETH 0.000536847265353183<br>MCDAI 0.467964455690334 | | |
| 3.1.295821 | JULIAN BIGGS | ADDRESS REDACTED | | | ADA 0.00373069844348742<br>CEL 0.425965050890091 | | |
| 3.1.295822 | JULIAN BLANCO | ADDRESS REDACTED | | | BNB 0.04158791<br>BTC 0.00564415<br>CEL 3.54347499591723<br>XRP 303.44265 | | |
| 3.1.295823 | JULIAN BLOCH | ADDRESS REDACTED | | | ADA 0.00632037589859716<br>BTC 0.000001188757534594<br>USDC 1.43876825626337<br>USDT ERC20 0.443266297773105<br>XRP 0.0556746028620015 | | |
| 3.1.295824 | JULIAN BOGNER | ADDRESS REDACTED | | | BTC 0.000000371658537579<br>CEL 1.17544045888139<br>USDC 0.002 | | |
| 3.1.295825 | JULIAN BONNET | ADDRESS REDACTED | | | BTC 0.000749561043939099<br>CEL 168.228099046875<br>COMP 0.78627326<br>EOS 101.4706<br>USDT ERC20 1.75560254433908 | | |
| 3.1.295826 | JULIAN BOPP | ADDRESS REDACTED | | | CEL 11.7878660111132<br>LTC 0.00000000936559006<br>USDC 0.000000222540309869 | | |
| 3.1.295827 | JULIAN BOSSHARD | ADDRESS REDACTED | | | BTC 0.0012792631444288<br>CEL 77.305364247685 | | |
| 3.1.295828 | JULIAN BRACHTHÄUSER | ADDRESS REDACTED | | | BTC 0.000259183210195335 | | |
| 3.1.295829 | JULIÁN BRANCA | ADDRESS REDACTED | | | BTC 0.00214532475137765<br>USDT ERC20 4.32940439416526 | | |
| 3.1.295830 | JULIAN BREEDEN | ADDRESS REDACTED | | | CEL 1.12092417112729<br>ETH 0.000054328381641754<br>SGB 0.00499608925794263<br>XRP 0.0326813646429076 | | |
| 3.1.295831 | JULIAN BREGAJI | ADDRESS REDACTED | | | BTC 0.0268977735673327 | | |
| 3.1.295832 | JULIAN BRUNT | ADDRESS REDACTED | | | BTC 0.00290507213633508<br>CEL 114.318832110795<br>ETH 0.000032750139667336<br>MATIC 13.582153406557<br>USDC 15.7987834450899 | | |
| 3.1.295833 | JULIAN BURG | ADDRESS REDACTED | | | BTC 0.263694985737088<br>DOT 94.9727715648326<br>ETH 4.17108282571572<br>MATIC 1834.56387588644<br>SNX 0.319744931919702 | | |
| 3.1.295834 | JULIAN BURGESS | ADDRESS REDACTED | | | BTC 0.00615221970677538<br>BUSD 0.12442037390905<br>CEL 0.278899145963452<br>LTC 0.00119644655138885 | | |
| 3.1.295835 | JULIAN BURKHARD | ADDRESS REDACTED | | | BCH 16.0967552874041<br>BTC 0.00627412813129021<br>ETC 51.7588199988666<br>ETH 0.0338600470866472<br>LTC 52.5772224824879<br>MCDAI 8.81849426843334<br>USDT ERC20 69.4662023515807<br>XLM 2.66108797439545 | | |
| 3.1.295836 | JULIAN BURRECI | ADDRESS REDACTED | | | BTC 0.00118638047591023 | | |
| 3.1.295837 | JULIAN CAGADAS | ADDRESS REDACTED | | | MATIC 0.0188006442717178 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295838 | JULIAN CALEFATO | ADDRESS REDACTED | | | BTC 3.10376407549262<br>CEL 0.0108237814657743<br>DOT 0.454544639358366 | | |
| 3.1.295839 | JULIAN CALIXTRO | ADDRESS REDACTED | | | BTC 0.00123327017261242<br>LINK 19.2350544553348 | | |
| 3.1.295840 | JULIAN CAMILO VELOZA ESPINOSA | ADDRESS REDACTED | | | BTC 0.00395786521743466 | | |
| 3.1.295841 | JULIAN CANIZALES | ADDRESS REDACTED | | | AVAX 5.34418979488851<br>BTC 0.000274324695315944<br>DOT 0.270621129291943<br>LINK 0.180643361310869<br>LTC 15.6994859472414<br>USDC 13.1359662936803<br>XLM 8.8547582121142 | BTC 0.000000901749653656<br>DOT 0.000650972511523803<br>LINK 2.25258596410928<br>XLM 0.0129376731282085 | |
| 3.1.295842 | JULIAN CARDENAS | ADDRESS REDACTED | | | ETH 0.0343139224084683<br>USDC 38.1084482564011 | | |
| 3.1.295843 | JULIAN CARICATO | ADDRESS REDACTED | | | BTC 0.000000893540848001<br>CEL 1.23676904037418 | | |
| 3.1.295844 | JULIAN CARNALL | ADDRESS REDACTED | | | BTC 0.000000000478411694<br>CEL 0.983537431827337 | | |
| 3.1.295845 | JULIAN CARRASCO | ADDRESS REDACTED | | | BTC 0.122204368127092<br>CEL 94.6151028408778<br>ETH 0.00035818316992629 | | |
| 3.1.295846 | JULIAN CARVAJAL MONTES | ADDRESS REDACTED | | | BTC 0.000000005640636295<br>CEL 0.155432733979417 | | |
| 3.1.295847 | JULIAN CASEY | ADDRESS REDACTED | | | BTC 0.00120890126610964<br>CEL 583.18381742381<br>ETH 5.9881 | | |
| 3.1.295848 | JULIAN CASTANEDA | ADDRESS REDACTED | | | ETH 0.000831567714012677 | | |
| 3.1.295849 | JULIAN CASTRENCE | ADDRESS REDACTED | | | BTC 0.0514402074664191 | | |
| 3.1.295850 | JULIAN CASTRO | ADDRESS REDACTED | | | AAVE 0.000777652282161626<br>ADA 0.0981905201708151<br>BTC 0.000057107243227741<br>DOT 0.024200864196131<br>EOS 0.00800299799951109<br>ETC 0.00376293387574844<br>ETH 0.000276472016355557<br>LINK 0.00110339924896532<br>LTC 0.00081572466539527<br>MATIC 0.926557357813599<br>OMG 0.0017186164611083<br>SNX 0.0677395387972296<br>XLM 0.128476021798853 | | |
| 3.1.295851 | JULIAN CATALDO | ADDRESS REDACTED | | | BTC 0.066496977307851<br>LTC 2.52201603753426 | | |
| 3.1.295852 | JULIAN CHACON-BUSTILLOS | ADDRESS REDACTED | | | BTC 0.000017426297626041<br>CEL 273.016966242247<br>ETH 0.146380227587017 | | |
| 3.1.295853 | JULIAN CHAMMARTIN | ADDRESS REDACTED | | | CEL 0.084855970925602 | | |
| 3.1.295854 | JULIAN CHAN | ADDRESS REDACTED | | | ADA 0.16014743339513<br>AVAX 0.000005295585433345<br>BTC 0.000001163582782047<br>ETH 0.0010227582323513<br>LUNC 0.000050206033120848<br>MATIC 0.010765157926052<br>MCDAI 0.051179694048676<br>USDC 97.7471951906694<br>UST 1.48845127464721 | | |
| 3.1.295855 | JULIAN CHARLES | ADDRESS REDACTED | | | CEL 1.33028577022277<br>ETH 0.00224230340228758<br>MCDAI 40.6567709329885<br>USDT ERC20 50 | | |
| 3.1.295856 | JULIAN CHARLIE HOLST | ADDRESS REDACTED | | | BTC 0.027960417958941 | | |
| 3.1.295857 | JULIAN CHEN | ADDRESS REDACTED | | | BTC 0.223061884358548<br>CEL 115.293448468737<br>ETH 1.42719537284833<br>SGB 160.301209028376<br>XLM 498.1460037<br>XRP 1038.37344 | | |
| 3.1.295858 | JULIAN CHERNIN | ADDRESS REDACTED | | | AVAX 0.214567796842849<br>BTC 0.000001797790008781<br>ETH 0.0362023909799165<br>MATIC 1.54164342092197 | | |
| 3.1.295859 | JULIAN CHRISTIAN | ADDRESS REDACTED | | | ADA 1077.97379644038<br>AVAX 8.55904749438431<br>BTC 0.150926648955443<br>LINK 43.1819816947377<br>MATIC 875.040615569592<br>USDC 931.394917472034 | | AVAX 0.742828994662878 |
| 3.1.295860 | JULIAN CHRISTOPHER MERRYWEATHER | ADDRESS REDACTED | | | BTC 0.126514102423765 | | |
| 3.1.295861 | JULIAN CHUAN | ADDRESS REDACTED | | | BTC 0.000005691822645482<br>ETH 0.000002931128259371 | | |
| 3.1.295862 | JULIAN CHUN YIN LAI | ADDRESS REDACTED | | | ADA 9.54913480402282<br>BTC 0.0744643409290364<br>DOT 31.6644526851603<br>ETH 0.807794260820162<br>USDT ERC20 0.360127902782916 | | |
| 3.1.295863 | JULIAN CIPELLI | ADDRESS REDACTED | | | BTC 0.000003264467682537<br>CEL 0.441947824813696<br>LINK 0.00523492929639204<br>MCDAI 0.215780514817852<br>SGB 77.3768123114044<br>USDT ERC20 1.39888047181893<br>XRP 0.432197965404529 | | |
| 3.1.295864 | JULIAN CLOUD ⚡⚡👊 | ADDRESS REDACTED | | | ETC 0.00071772866511105 | | |
| 3.1.295865 | JULIAN CLYNES | ADDRESS REDACTED | | | BTC 1.06021985913369<br>CEL 73.4793747692195 | | |
| 3.1.295866 | JULIAN COIFMAN | ADDRESS REDACTED | | | BTC 0.000000114020110128<br>ETH 0.000018960941817692<br>MCDAI 0.031926507222808 | | |
| 3.1.295867 | JULIAN COLLISSON | ADDRESS REDACTED | | | CEL 0.953214848271004<br>USDC 25.13 | | |
| 3.1.295868 | JULIAN COLOMBIA | ADDRESS REDACTED | | | BTC 0.321559557525596<br>CEL 4.38344606232804<br>DOT 0.0665546596221768<br>ETH 1.74443788014067<br>LUNC 0.0544532631409859 | | |
| 3.1.295869 | JULIAN COMPTON | ADDRESS REDACTED | | | 1INCH 61.7904<br>ADA 319.679<br>BTC 0.128513027988111<br>CEL 396.088482792724<br>DOT 126.4733<br>EOS 2.80924466797776<br>ETH 1.6815293506818<br>LINK 27.10924401<br>LTC 0.000000009858462554<br>SGB 58.840472827185<br>XLM 167.193091077669<br>XRP 390.47860487551<br>ZRX 225.996051116675 | | |
| 3.1.295870 | JULIAN CONSO | ADDRESS REDACTED | | | BTC 0.000000570366031755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295871 | JULIAN CONTENTO | ADDRESS REDACTED | | | BTC 0.000000039829087011<br>ETH 0.0000055369962017829<br>LTC 0.00019577391784466<br>MATIC 0.130089731201513<br>USDC 0.264458807228574 | | |
| 3.1.295872 | JULIAN CONTOPULOS | ADDRESS REDACTED | | | BTC 0.000000998721253008 | | |
| 3.1.295873 | JULIAN CORTES | ADDRESS REDACTED | | | BTC 0.0113812335459284 | | |
| 3.1.295874 | JULIAN COULTER | ADDRESS REDACTED | | | CEL 50.7430492991504<br>ETH 0.727585307138158 | | |
| 3.1.295875 | JULIAN COUTURE | ADDRESS REDACTED | | | BTC 0.023744159781836<br>ETH 0.0737621865956159 | | |
| 3.1.295876 | JULIAN CRESPO BLANCO | ADDRESS REDACTED | | | BTC 0.00230360071491205<br>ETH 0.0297136329198185 | | |
| 3.1.295877 | JULIAN CROSSLEY | ADDRESS REDACTED | | | CEL 0.135892304000301<br>XLM 0.000000080352660475<br>XRP 0.00000070744057158 | | |
| 3.1.295878 | JULIAN CUBA | ADDRESS REDACTED | | | ADA 0.57438460763548 | | |
| 3.1.295879 | JULIAN CULLUM | ADDRESS REDACTED | | | BTC 0.000074654141508852<br>MATIC 7.61758287099141<br>MCDAI 0.0245203672888574<br>USDC 0.00891822505104374 | BTC 0.000000824713215591<br>MCDAI 0.00533539424158679<br>USDC 0.00686196605084983 | |
| 3.1.295880 | JULIAN CUTRI | ADDRESS REDACTED | | | ADA 104.141811<br>BTC 0.00105627851952002<br>CEL 7.57957989189069<br>DOT 5.39000124<br>ETH 0.04877607 | | |
| 3.1.295881 | JULIAN CZARSKI | ADDRESS REDACTED | | | ADA 87.5962754808668<br>AVAX 1.31334565713164<br>BTC 0.0160404843557113<br>DOT 1.08810562788104<br>ETH 0.0878008438515095<br>LUNC 1806.9419439265<br>MATIC 97.2002425646619<br>SOL 0.93376746246258<br>XRP 22.7536547612079 | | |
| 3.1.295882 | JULIAN D'AMICO | ADDRESS REDACTED | | | USDC 8.27028892701008 | | |
| 3.1.295883 | JULIAN DABSCH | ADDRESS REDACTED | | | BTC 0.000009092987167469<br>CEL 0.407245012251718<br>ETH 0.000286622524058101<br>XRP 0.633569790019576 | | |
| 3.1.295884 | JULIAN DALLAS | ADDRESS REDACTED | | | ADA 3298.27381991203<br>ETH 0.882582918586293<br>LINK 7.10150331926838<br>LTC 0.00193873262392096<br>MATIC 4627.08390245985<br>PAX 0.0162831161952316<br>SGB 0.0156876113525468<br>USDC 0.00231841944915095<br>XLM 1806.61326520728<br>XRP 0.000000450939525871 | | ADA 828.280013376423<br>MATIC 1662.47976214115<br>USDC 13.4747629004829 |
| 3.1.295885 | JULIAN DAVID OLSCHOK | ADDRESS REDACTED | | | BTC 0.0115135394100294 | | |
| 3.1.295886 | JULIAN DAVID STAHLER | ADDRESS REDACTED | | | BTC 0.0310756540162514<br>DOT 8.25167439229597<br>ETH 2.0702071441951<br>MATIC 1024.14832829333 | | |
| 3.1.295887 | JULIAN DE JONG | ADDRESS REDACTED | | | CEL 70.4260396293794<br>ETH 0.0688288922307692 | | |
| 3.1.295888 | JULIAN DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00126673289534366<br>ETH 2.88148904804285<br>MATIC 111.944344547426<br>SNX 90.5014160624348 | | |
| 3.1.295889 | JULIAN DE LACAZE | ADDRESS REDACTED | | | ADA 8815.19230614954<br>BAT 0.000000013990335782<br>BCH 0.0000007709819506309999<br>BTC 0.770228700318379<br>CEL 1277.86411058586<br>COMP 0.0000000008430573269999999<br>DOT 0.000004865752733257<br>ETH 19.2693896941431<br>KNC 0.08959929105653<br>LINK 0.000658452743191752<br>LTC 0.00875364062951994<br>LUNC 14.1655194963833<br>MANA 0.0406095833998466<br>MATIC 0.00908814573282691<br>MCDAI 1.14469939670698<br>OMG 0.0197878335205901<br>SGB 510.550155965996<br>SNX 1330.91269634917<br>SOL 33.9023310573523<br>UMA 0.0216545351206829<br>UNI 2.01017981660558<br>USDC 0.69897717943542<br>XLM 1.68913198935019<br>XRP 1.25146368770758<br>XTZ 73.2002317127033<br>ZEC 0.00346045702331051<br>ZRX 0.251563647901185 | BAT 0.316799023110063<br>BCH 0.000000002362556513<br>BTC 0.000000001768030585<br>COMP 0.00629670719121474<br>DOT 0.0021107562030497 | |
| 3.1.295890 | JULIAN DE LUCA | ADDRESS REDACTED | | | BTC 0.00418533163777849<br>USDC 5294.06925234216 | | |
| 3.1.295891 | JULIAN DE REPENTIGNY | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.455242011230977<br>ETH 0.000001047938300528 | | |
| 3.1.295892 | JULIAN DE VILLIERS | ADDRESS REDACTED | | | ADA 0.000000456483977991<br>BTC 0.000276484932786194<br>CEL 29.8027127328116<br>DOT 0.000000000062522485<br>USDC 325.757047 | | |
| 3.1.295893 | JULIAN DEL PRADO | ADDRESS REDACTED | | | BTC 0.00125936053958864<br>ETH 0.000020255154890862 | | |
| 3.1.295894 | JULIAN DELFIN | ADDRESS REDACTED | | | ETH 0.0016496433705742 | | |
| 3.1.295895 | JULIAN DELGADO GIL | ADDRESS REDACTED | | | ADA 4.39765349443348<br>BTC 0.329847802656464<br>CEL 126.703548487648<br>COMP 0.28103027465766<br>ETH 25.079167345192<br>LINK 341.925184602363<br>OMG 200<br>SNX 93.7201665876286<br>UNI 491.118916455064<br>XLM 2822.52770482443 | | |
| 3.1.295896 | JULIAN DELGIUDICE | ADDRESS REDACTED | | | BTC 0.000433989225909617<br>CEL 2.73626522437793<br>COMP 0.12449334<br>DASH 0.01752192<br>SGB 0.718830835784354<br>ZEC 0.08055825 | | |
| 3.1.295897 | JULIAN DELOCHE | ADDRESS REDACTED | | | BTC 0.0000016661094065149<br>CEL 0.00701355273463373 | | |
| 3.1.295898 | JULIAN DEPETRI | ADDRESS REDACTED | | | CEL 1.08013842372138 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295899 | JULIAN DIAMOND | ADDRESS REDACTED | | | BTC 0.000027578935247944<br>CEL 5.03851259960893<br>ETH 0.0156047110714208<br>USDC 20640.2529565539 | | |
| 3.1.295900 | JULIAN DIAZ | ADDRESS REDACTED | | | BTC 0.000000000894993943<br>CEL 0.32531017757198 | | |
| 3.1.295901 | JULIAN DIEL | ADDRESS REDACTED | | | BTC 0.00185501150351288 | | |
| 3.1.295902 | JULIAN DIETRICH | ADDRESS REDACTED | | | LINK 0.00009896595588031 | | |
| 3.1.295903 | JULIAN DJURHUUS | ADDRESS REDACTED | | | ADA 125.687496458035<br>BTC 0.0200820786045824<br>CEL 347.181160832018<br>ETH 0.551868107417113<br>SUSHI 24.6773180994052 | | |
| 3.1.295904 | JULIAN DOBRIC | ADDRESS REDACTED | | | BTC 0.000060744965075742<br>CEL 2.52582463692008<br>ETH 0.0030634806716898 | | |
| 3.1.295905 | JULIAN DOHNA | ADDRESS REDACTED | | | BNB 0.00192256959567828<br>BSV 0.200575622533254<br>BTC 0.000022953510309344<br>CEL 3.31985775716829<br>DASH 0.18427129<br>EOS 6.9806368059356<br>TUSD 4.50181874475074<br>USDT ERC20 0.182708738066576<br>XLM 98.5432836 | | |
| 3.1.295906 | JULIAN DOLADO | ADDRESS REDACTED | | | ADA 0.307838864683305<br>AVAX 2.31422022969174<br>BNB 11.652220582459<br>BTC 1.01572679593111<br>ETH 24.1309267418062 | | |
| 3.1.295907 | JULIAN DOMINICIS | ADDRESS REDACTED | | | ETH 0.00001274719435967 | | |
| 3.1.295908 | JULIAN DREW | ADDRESS REDACTED | | | BTC 0.00108074070977049<br>MATIC 1246.07764637<br>SOL 7.43175560719888 | | |
| 3.1.295909 | JULIÁN DUPLAA | ADDRESS REDACTED | | | BTC 0.00512805869695617<br>MCDAI 46.1520316509463<br>USDT ERC20 270.510419458263 | | |
| 3.1.295910 | JULIAN DUPUY | ADDRESS REDACTED | | | LTC 0.807809905555071 | | |
| 3.1.295911 | JULIAN DUTEWEERT | ADDRESS REDACTED | | | ETH 0.000102040240125165 | | |
| 3.1.295912 | JULIAN EARL GOTTSHALL | ADDRESS REDACTED | | | ADA 0.000193805936041098<br>AVAX 0.000003627814230148<br>BCH 0.00267778558813521<br>BTC 0.000000001565586834<br>DASH 0.00342191022138993<br>EOS 0.802830299176385<br>ETH 0.00000043609851772<br>LTC 0.000000482572223079<br>SUSHI 0.00789136908602142<br>XLM 0.0000794937407131469<br>ZEC 0.00000038806700551 | ADA 0.389979635551543<br>AVAX 0.00518790389897243<br>BCH 0.000000006416237091<br>BTC 0.000000005710701868<br>DASH 0.000000001624601031<br>EOS 0.000072130908701134<br>LTC 0.00223122927426265<br>SUSHI 0.0217479113589959<br>XLM 0.640377497313044<br>ZEC 0.00626070433181543 | |
| 3.1.295913 | JULIÁN EDUARDO DE ANQUIN | ADDRESS REDACTED | | | BTC 0.000000125738500664<br>CEL 59.6452456990407<br>SNX 63.292701 | | |
| 3.1.295914 | JULIAN EDWARDS | ADDRESS REDACTED | | | BTC 1.00896982519616<br>USDC 162985.791292918 | BTC 0.00848487381258523 | |
| 3.1.295915 | JULIAN EGGERS | ADDRESS REDACTED | | | BTC 0.000024956693743572 | | |
| 3.1.295916 | JULIAN ELLIOTT | ADDRESS REDACTED | | | CEL 1.06393963273929 | | |
| 3.1.295917 | JULIAN ELLIOTT | ADDRESS REDACTED | | | MCDAI 0.0632837132576609<br>SNX 0.0471782736988148 | | |
| 3.1.295918 | JULIAN EMMANUEL GERIGHTY | ADDRESS REDACTED | | | BTC 0.000194733521120664 | | |
| 3.1.295919 | JULIAN ENOCHS-BROWN | ADDRESS REDACTED | | | BTC 0.000896257381316316 | | |
| 3.1.295920 | JULIAN ENRIQUE LOPEZ CORSI | ADDRESS REDACTED | | | BTC 0.000507345784839225 | | |
| 3.1.295921 | JULIAN ERSKINE | ADDRESS REDACTED | | | UNI 0.0607731714131493 | | |
| 3.1.295922 | JULIAN ESKIN | ADDRESS REDACTED | | | BTC 0.000000864525281461<br>ETH 0.000158700514839345<br>USDC 0.0109415683162907 | | |
| 3.1.295923 | JULIAN ESPINO | ADDRESS REDACTED | | | ETH 0.00533274015858327 | | |
| 3.1.295924 | JULIAN ESPINOZA | ADDRESS REDACTED | | | ADA 2.04061594737187<br>BTC 0.00134239602767151<br>MATIC 371.059629680217 | BTC 0.01596813 | |
| 3.1.295925 | JULIAN ESPINOZA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0859699610055909<br>USDC 2113.74551763807 | | |
| 3.1.295926 | JULIÁN ESTEBAN MEZZOTERO | ADDRESS REDACTED | | | BTC 0.0232077335228958 | | |
| 3.1.295927 | JULIAN EZEQUIEL | ADDRESS REDACTED | | | CEL 0.246023084452891 | | |
| 3.1.295928 | JULIAN FAIAD | ADDRESS REDACTED | | | BTC 0.000005124964092409<br>CEL 0.0352986478265958<br>ETH 0.0010405670677694 | | |
| 3.1.295929 | JULIAN FALK | ADDRESS REDACTED | | | BTC 0.00435217138378764<br>CEL 84.4379543472736<br>ETH 0.05<br>MATIC 99.92<br>SNX 22 | | |
| 3.1.295930 | JULIAN FARLEY | ADDRESS REDACTED | | | BCH 5.20194466432554<br>BTC 0.00302780503279196 | | |
| 3.1.295931 | JULIAN FAYCAL VINCENT HAUPAIS | ADDRESS REDACTED | | | ADA 882.650348950435<br>BTC 0.527123324903533<br>DOGE 1326.13546702362<br>DOT 43.0349384588107<br>ETH 5.60346550955026<br>SOL 7.61040309096724 | | |
| 3.1.295932 | JULIAN FELIPE GONZALES | ADDRESS REDACTED | | | BTC 0.00669944377159884 | BTC 0.00083182 | |
| 3.1.295933 | JULIAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00141014697627924<br>DOT 8.46327846125772<br>PAXG 1.58807922282558 | | |
| 3.1.295934 | JULIAN FERRAS | ADDRESS REDACTED | | | BTC 0.000000000980650576<br>CEL 0.185540009482986 | | |
| 3.1.295935 | JULIAN FERRY | ADDRESS REDACTED | | | BCH 0.32971479810556<br>BTC 0.110587607792797<br>CEL 13.0085470523987<br>DASH 0.312394311474264<br>ETC 3.09150357671311<br>ETH 0.000709109024377222<br>LINK 0.00839562671160494<br>LTC 3.35877103980092<br>MATIC 161.265868498946<br>SNX 7.35604439747215<br>USDT ERC20 213.473222726986<br>ZRX 242.485955810755 | | |
| 3.1.295936 | JULIAN FIDELIS | ADDRESS REDACTED | | | BNB 2.37569284395115<br>BTC 0.0203248095994833<br>CEL 22.7220713390818<br>LUNC 1.00019582238247<br>USDC 172.055085445715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295937 | JULIAN FIGUEROA | ADDRESS REDACTED | | | ADA 0.314711833440472<br>BTC 0.000004612429350369<br>CEL 12.4287443074649<br>ETH 0.000079658598259051<br>GUSD 0.00485036120645871<br>MCDAI 0.0643276373633389<br>USDC 0.813846056645694<br>USDT ERC20 0.509906747306562 | | |
| 3.1.295938 | JULIAN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000455448074538736<br>CEL 316.938838110564<br>ETH 0.00683446707916408 | | |
| 3.1.295939 | JULIAN FISCHER | ADDRESS REDACTED | | | BSV 4.14965328822578<br>CEL 36.4553491675474<br>TUSD 1.95655579178563<br>USDC 5.7006729705407 | | |
| 3.1.295940 | JULIAN FISHON | ADDRESS REDACTED | | | CEL 1.12457073591078 | | |
| 3.1.295941 | JULIAN FLORES | ADDRESS REDACTED | | | BTC 0.000000818478646151<br>SGB 1657.47360345462<br>XLM 0.861309154855711<br>XRP 0.295348162030582 | | |
| 3.1.295942 | JULIAN FOORD | ADDRESS REDACTED | | | BTC 0.000577061701211938 | | |
| 3.1.295943 | JULIAN FRAGA | ADDRESS REDACTED | | | LINK 0.0238926695926673<br>MATIC 1.57919079563444 | | |
| 3.1.295944 | JULIAN FRANCIS GOTTLIEB | ADDRESS REDACTED | | | BTC 0.0021343898465372 | | |
| 3.1.295945 | JULIAN FRICKS | ADDRESS REDACTED | | | AAVE 1.1312310842852<br>MATIC 1356.92222835467<br>SNX 0.0840857024603927 | | |
| 3.1.295946 | JULIAN FUNG | ADDRESS REDACTED | | | AAVE 2.31400375<br>BTC 0.383327648653873<br>CEL 61.0923253982565<br>ETH 0.012168512707312<br>LINK 0.00039916<br>USDC 2861.21929187455 | | |
| 3.1.295947 | JULIAN GABRIEL DEMIERRE HABIB | ADDRESS REDACTED | | | BTC 0.00257647360119383<br>CEL 5.20635032103944<br>USDC 407.281826 | | |
| 3.1.295948 | JULIAN GAGNON | ADDRESS REDACTED | | | BTC 0.007966318217001033<br>CEL 1.15116892753898<br>DASH 0.00220885537487329<br>ETH 1.08661737570441<br>LTC 0.0114953874697698<br>MATIC 342.622444407276<br>SGB 0.159398540283552<br>USDC 691.081810608445<br>XRP 1.04268790039575 | ETH 0.47 | |
| 3.1.295949 | JULIAN GALE | ADDRESS REDACTED | | | BTC 0.00767049331433609<br>CEL 0.186032246959257<br>ETH 1.95775419789894<br>LINK 155.870376570347<br>SNX 0.0017617033369953<br>TAUD 0.00480369576349131 | | |
| 3.1.295950 | JULIAN GARCIA-BLANCO | ADDRESS REDACTED | | | CEL 0.632328357296495<br>MATIC 35.1445229517395 | | |
| 3.1.295951 | JULIAN GARNER | ADDRESS REDACTED | | | ETH 0.00106494461364496<br>LINK 0.0125021672131137<br>MANA 0.0153367202575458<br>MATIC 0.000812864591499412<br>USDC 0.0709700531442219 | | |
| 3.1.295952 | JULIAN GARZA | ADDRESS REDACTED | | | ETH 0.00641302751149866 | | |
| 3.1.295953 | JULIAN GEGENHUBER | ADDRESS REDACTED | | | BTC 0.000000002780685764<br>CEL 15.2363798941622<br>ETH 0.693449229070517 | | |
| 3.1.295954 | JULIAN GEMMELL | ADDRESS REDACTED | | | BTC 1.03471724609893<br>CEL 8.1550192601862<br>ETH 12.07968006818 | | |
| 3.1.295955 | JULIAN GEORG HÜLLSTRUNK | ADDRESS REDACTED | | | BTC 0.0224602618472323 | | |
| 3.1.295956 | JULIAN GEORGE | ADDRESS REDACTED | | | BTC 0.0000968597787927734<br>USDC 0.329314139378289 | BTC 0.000000001743902095<br>USDC 0.00000062644067975 | |
| 3.1.295957 | JULIAN GEORGE | ADDRESS REDACTED | | | MATIC 0.274925908804553 | | |
| 3.1.295958 | JULIAN GERMANO | ADDRESS REDACTED | | | BAT 2.62219<br>BCH 7.80214611272593<br>BSV 26.1035465106768<br>BTC 1.80725042461825<br>CEL 197.091395727278<br>EOS 203.555740561947<br>ETC 13.9541651510477<br>ETH 38.1160293435537<br>LINK 98.5462050994201<br>LTC 5.97226594052253<br>MATIC 3034.75013780794<br>ZEC 9.99335810236102 | | |
| 3.1.295959 | JULIAN GIBSON DREW | ADDRESS REDACTED | | | BTC 0.0327208988686876 | | BTC 0.0145649 |
| 3.1.295960 | JULIAN GIL | ADDRESS REDACTED | | | BTC 0.000000634888278157<br>CEL 0.507919010719211 | | |
| 3.1.295961 | JULIAN GILLIAM | ADDRESS REDACTED | | | BTC 0.0126077559790375 | | |
| 3.1.295962 | JULIAN GIRALDEZ | ADDRESS REDACTED | | | MCDAI 0.493568930110642 | | |
| 3.1.295963 | JULIAN GIRALDO | ADDRESS REDACTED | | | ADA 301.958625700353<br>BTC 0.722897082336199<br>DOT 21.8962223076788<br>ETC 4.10062660154968<br>ETH 4.18757240611636<br>MATIC 120.903222702977<br>SOL 1.00419684497527<br>XLM 93.6895486986979 | | |
| 3.1.295964 | JULIAN GLASHEN | ADDRESS REDACTED | | | CEL 0.0283448088424912<br>LTC 0.00353745198038275 | | |
| 3.1.295965 | JULIAN GLOVER | ADDRESS REDACTED | | | BTC 0.106454426792222<br>CEL 77.4422929816086<br>DOT 40.3218649368578<br>ETH 0.000433330010394381 | | |
| 3.1.295966 | JULIAN GÖDECKE | ADDRESS REDACTED | | | BTC 0.00820847638577865<br>CEL 21.3153886704711<br>ETH 0.06258936<br>SGB 6.96147572769291<br>SNX 1.89422702514908<br>XLM 68.5521679<br>XRP 81.24393<br>ZRX 15.8065365420137 | | |
| 3.1.295967 | JULIAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000147996382617495 | | |
| 3.1.295968 | JULIAN GOMEZ | ADDRESS REDACTED | | | ADA 0.0770732497941876<br>BTC 0.00000786513874636<br>ETH 0.000082558493800381<br>MATIC 0.0912120488786441 | | |
| 3.1.295969 | JULIAN GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000978507683998<br>ETH 1.54409759631014<br>USDC 0.0475276193677831<br>USDT ERC20 0.00522684228844674 | | |
| 3.1.295970 | JULIÁN GOMEZ CUELLO | ADDRESS REDACTED | | | BTC 0.000568264815326312<br>LTC 0.00040730290481545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.295971 | JULIAN GONZALES | ADDRESS REDACTED | | | ADA 269.540537393247<br>BTC 0.0402249575391516<br>ETH 0.495746751116339 | | |
| 3.1.295972 | JULIAN GONZALES | ADDRESS REDACTED | | | CEL 0.0696931824556075<br>DASH 0.000455715253861596<br>ETH 0.0000821819141716<br>SGB 0.15093433450629<br>XLM 0.468599066049614<br>XRP 0.995491263109314 | | |
| 3.1.295973 | JULIAN GONZALEZ | ADDRESS REDACTED | | | ADA 228.358115823354<br>BTC 0.00106266306332023<br>LUNC 16.5519625407764<br>MATIC 208.063715018559 | | |
| 3.1.295974 | JULIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.288659998097574<br>ETC 0.0119602721493618<br>ETH 0.29434866122921<br>LTC 2.114455973063<br>UNI 0.117303861599891<br>XLM 270.372120502537<br>ZEC 5.26782659569468 | | |
| 3.1.295975 | JULIAN GONZALEZ DI GIFICO | ADDRESS REDACTED | | | BTC 0.0023762633647778<br>CEL 0.00124065341818101 | | |
| 3.1.295976 | JULIAN GONZALEZ GAVIO | ADDRESS REDACTED | | | USDT ERC20 9.43456561497503 | | |
| 3.1.295977 | JULIAN GOODSHIP | ADDRESS REDACTED | | | CEL 1.06617433959236 | | |
| 3.1.295978 | JULIAN GORDON | ADDRESS REDACTED | | | ADA 0.01<br>AVAX 4.94547513182417<br>BTC 0.00000266141373408599<br>CEL 0.0297901585083313<br>ETH 0.000073770772857723<br>SNX 0.059864015168383<br>SOL 0.00389585480205552 | | |
| 3.1.295979 | JULIAN GÖRLITZ | ADDRESS REDACTED | | | BTC 0.00000162233832591999 | | |
| 3.1.295980 | JULIAN GOULD | ADDRESS REDACTED | | | 1INCH 123.289947169946<br>AAVE 7.68609164262573<br>ADA 318.867644162775<br>AVAX 19.6469491393812<br>BTC 0.171435519034674<br>DOT 63.6840272166601<br>ETH 6.75928975436635<br>LINK 89.0650770361223<br>LTC 3.11882934624466<br>MATIC 3089.50007093538<br>SNX 101.397502734311<br>SOL 23.9215670441052<br>USDC 26161.2734853995<br>USDT ERC20 2.60399174747226 | ETH 0.113125602581658<br>USDT ERC20 0.000000698590655059 | |
| 3.1.295981 | JULIAN GRAJALES | ADDRESS REDACTED | | | BTC 0.000580465001397004 | | |
| 3.1.295982 | JULIAN GREER | ADDRESS REDACTED | | | BTC 0.00700943873204647<br>DOT 3.57311645216767<br>ETH 0.0600128471430004<br>MATIC 171.950381169724<br>UNI 4.89712999017967 | | |
| 3.1.295983 | JULIAN GRIBAUDO | ADDRESS REDACTED | | | ADA 16.3017628098529<br>BTC 0.0160287159973989<br>ETH 0.260377115517174<br>USDC 185.649035237399 | | |
| 3.1.295984 | JULIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000446997370914 | | |
| 3.1.295985 | JULIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000000242295188<br>CEL 0.917844126822023 | | |
| 3.1.295986 | JULIAN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000000256959874<br>CEL 0.468039100218226 | | |
| 3.1.295987 | JULIAN GRIGO | ADDRESS REDACTED | | | BTC 0.000424150324903063 | | |
| 3.1.295988 | JULIAN GROPP | ADDRESS REDACTED | | | BTC 0.000000005878537878<br>CEL 1.09155017183042 | | |
| 3.1.295989 | JULIAN GUERRERO | ADDRESS REDACTED | | | BTC 0.00000285086558390799<br>CEL 1.12284486956747 | | |
| 3.1.295990 | JULIAN GUEVARA | ADDRESS REDACTED | | | BTC 0.00239928304065621<br>MCDAI 0.556560647348329<br>USDC 41.1690749164112 | USDC 4.75 | |
| 3.1.295991 | JULIAN GUILATCO | ADDRESS REDACTED | | | BTC 0.0131269647849991<br>GUSD 607.799663699703<br>USDC 0.550836011746872 | | |
| 3.1.295992 | JULIAN GUMS | ADDRESS REDACTED | | | BTC 0.00916622325904016<br>CEL 0.230790842105067<br>TGBP 17.1657795246073 | | |
| 3.1.295993 | JULIAN GUSTAVO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0024231232870435<br>CEL 1.22706187109095<br>ETH 0.0010059762898474 | | |
| 3.1.295994 | JULIAN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00191609173618449<br>ETH 0.161281764791336<br>USDC 0.451895948203615 | ETH 1.79948358712109<br>USDC 491.324880192582 | |
| 3.1.295995 | JULIAN HALLMAN | ADDRESS REDACTED | | | BTC 0.113535314672098<br>ETH 0.300089208113936<br>USDC 3641.71800274982 | | BTC 0.00023783 |
| 3.1.295996 | JULIAN HAMAR DE LA BRETHONIERE | ADDRESS REDACTED | | | BTC 0.000000047909772098<br>CEL 37.7043230228386<br>USDC 15383.4472140472 | | |
| 3.1.295997 | JULIAN HAMLET | ADDRESS REDACTED | | | ADA 2.4997185477677<br>BTC 0.000017421871441218<br>ETH 0.000181891758407309<br>LTC 1.01477733608015<br>MATIC 0.460848146003471 | | |
| 3.1.295998 | JULIAN HAMPTON | ADDRESS REDACTED | | | ADA 11.7712352876885<br>BTC 0.00126391351441878<br>DOT 8.57796015882453<br>USDC 557.478798750808<br>USDT ERC20 0.291313154110212<br>XLM 31.0247121765412 | BTC 0.00787259<br>ETH 0.02795484<br>USDT ERC20 0.000000233955461707 | |
| 3.1.295999 | JULIAN HARIPURNOMO | ADDRESS REDACTED | | | BTC 0.000004077051528068 | | |
| 3.1.296000 | JULIAN HARRIGAN | ADDRESS REDACTED | | | DOT 0.00271748545729647 | | |
| 3.1.296001 | JULIAN HARRIS | ADDRESS REDACTED | | | AVAX 0.00334940818169297<br>BTC 0.0000327674533447679<br>CEL 0.107823234746469<br>DOT 0.0617468358155054<br>ETH 0.000304026810818734<br>MATIC 0.18771122346476<br>SNX 0.0193375594155865<br>SOL 0.0155877082103707<br>USDC 9.75034567218913<br>USDT ERC20 0.0291624704472673 | DOT 0.000472848832653688<br>LINK 0.0001<br>MATIC 0.002<br>SOL 0.000019650357101074<br>USDC 0.000000088165089132 | |
| 3.1.296002 | JULIAN HART | ADDRESS REDACTED | | | BTC 0.00006348785420203 | | |
| 3.1.296003 | JULIAN HARWOOD | ADDRESS REDACTED | | | BTC 0.00056999218193493<br>ETH 5.41441093082475<br>LTC 0.0260785071065302 | | |
| 3.1.296004 | JULIAN HASLEDER | ADDRESS REDACTED | | | BTC 0.00242203931569552 | | |
| 3.1.296005 | JULIAN HASSON | ADDRESS REDACTED | | | BTC 0.000000251644654754<br>CEL 0.834373424615705<br>ETH 0.000001704932270568<br>LUNC 0.00014705065730128<br>MATIC 0.00203075218311143 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296006 | JULIAN HAWKINS | ADDRESS REDACTED | | | AAVE 0.00406963115036066<br>BTC 0.054148115180731<br>ETH 0.00114781939320436<br>LINK 0.0204595318697196<br>MATIC 7.72510840520872<br>SNX 0.154970051868711<br>USDC 23.1533328515757<br>XLM 2.46859561314093 | ETH 1.04224029157826 | |
| 3.1.296007 | JULIAN HELLIER | ADDRESS REDACTED | | | ADA 404.333821107075<br>BTC 0.0641660617714067<br>CEL 13.3658713769848<br>ETH 0.101179822046633<br>PAXG 0.422246161474874<br>SOL 8.83042968061608<br>UNI 0.000002062873679572<br>USDC 0.545774401896486<br>USDT ERC20 40.8145163606712<br>ZEC 0.0000111937156157379 | | |
| 3.1.296008 | JULIAN HENNEBERRY | ADDRESS REDACTED | | | BTC 0.00101307187329453<br>ETH 0.181399474924342 | | |
| 3.1.296009 | JULIAN HENNING DOMDEY | ADDRESS REDACTED | | | BTC 0.00392424929622694 | | |
| 3.1.296010 | JULIAN HENRY | ADDRESS REDACTED | | | ADA 1673.67058579307<br>BAT 387314.651560896<br>BTC 1.20390023470587<br>CEL 491.271250263776<br>ETH 22.6340404599377<br>OMG 65.5086900555875<br>SGB 227.137336209008<br>XRP 1478.649479 | | |
| 3.1.296011 | JULIAN HERNANDEZ | ADDRESS REDACTED | | | CEL 1.06790734143315 | | |
| 3.1.296012 | JULIAN HERNANDEZ | ADDRESS REDACTED | | | XLM 0.157330410620031 | BTC 0.0009185 | |
| 3.1.296013 | JULIAN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.352707099201632<br>BTC 0.000013716629777138<br>DOT 0.0287944757043455<br>ETH 0.000449406559657293<br>MATIC 0.569127849967721 | | ADA 402.011201278371 |
| 3.1.296014 | JULIAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000115474569053<br>ETH 0.0001069698867774 55<br>LINK 0.000004321726848426 | BTC 0.000000000427627876<br>LINK 0.0134010981369127 | |
| 3.1.296015 | JULIAN HERNANDEZ VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0008044803939348<br>ETH 0.4165829740817 | | |
| 3.1.296016 | JULIAN HERRAN FORBES | ADDRESS REDACTED | | | LUNC 0.00796616895612291<br>MATIC 3.48442316763929 | | |
| 3.1.296017 | JULIAN HERRERA | ADDRESS REDACTED | | | XLM 13.8833414402718 | | |
| 3.1.296018 | JULIAN HOBERMAN | ADDRESS REDACTED | | | 1INCH 1.17593662130555<br>ADA 0.00300275228352966<br>BTC 0.000000707581954601<br>DOT 0.00176798300273223<br>ETH 0.00314868919170418<br>LUNC 0.153195416941702<br>MATIC 73.4045133034991 | DOT 0.892472056831865<br>LUNC 0.000000305548030233 | |
| 3.1.296019 | JULIAN HOCHRATH | ADDRESS REDACTED | | | BTC 0.00982222410104276 | | |
| 3.1.296020 | JULIAN HODGE | ADDRESS REDACTED | | | ADA 64.4496978164943 | | |
| 3.1.296021 | JULIAN HOLLER | ADDRESS REDACTED | | | BTC 0.0212471451975906<br>USDC 92.1120457933285 | | |
| 3.1.296022 | JULIAN HOLMES | ADDRESS REDACTED | | | AAVE 0.00204070193195837<br>BUSD 0.0429150803845544<br>CEL 0.0075788467494306<br>ETH 0.000005111871795339<br>LTC 0.00095837791370045<br>PAX 0.11370999280947<br>USDC 0.555384240768421<br>USDT ERC20 1.55906140261415 | | |
| 3.1.296023 | JULIAN HOUMES | ADDRESS REDACTED | | | CEL 7.21286533235675<br>USDC 617.702742866709 | | |
| 3.1.296024 | JULIAN HOW | ADDRESS REDACTED | | | BCH 0.00658427<br>BTC 0.04536109298995<br>CEL 152.029176617503<br>DASH 0.0460850204553047<br>ETH 2.30677418890567<br>LTC 0.111990512263983 | | |
| 3.1.296025 | JULIAN HOWLEY | ADDRESS REDACTED | | | BTC 0.473244491547345 | | |
| 3.1.296026 | JULIAN HO-YOUNG CADOGAN | ADDRESS REDACTED | | | BTC 0.013547149266293<br>DOT 13.6692058393081<br>LUNC 16.4633413182395<br>XRP 0.021890795890971 | | |
| 3.1.296027 | JULIAN HUIDOBRO CALLES | ADDRESS REDACTED | | | BTC 0.0145986405599178 | | |
| 3.1.296028 | JULIAN HUINCHO | ADDRESS REDACTED | | | BTC 0.000000108760960709<br>USDC 10 | | |
| 3.1.296029 | JULIAN HUIZINGA | ADDRESS REDACTED | | | BTC 0.0216116169083457<br>CEL 0.808674723326041<br>DOT 9.62610779519134 | | |
| 3.1.296030 | JULIAN HUYNH | ADDRESS REDACTED | | | BTC 0.00002011636492 1398<br>ETH 0.000292639521352177<br>MATIC 1.87100884187591 | | |
| 3.1.296031 | JULIAN I PEYTCHEV | ADDRESS REDACTED | | | BTC 0.364820489051861<br>DOT 16.0961103485466<br>ETH 22.9305669003867<br>LUNC 8.03095328522647 | BTC 0.199 | |
| 3.1.296032 | JULIAN ITZKOWITZ | ADDRESS REDACTED | | | BTC 0.00108500539187206<br>USDC 523.433933006878 | | |
| 3.1.296033 | JULIAN JACKMAN | ADDRESS REDACTED | | | ADA 1071.44898015076<br>BNB 1.82048059989529<br>BTC 0.0395887658215427<br>CEL 314.773743825<br>DOT 65.4258583689428<br>ETC 0.0466688690108091<br>ETH 2.4381703374678<br>LINK 16.0449647604306<br>LTC 0.00192970321766865<br>MATIC 6501.54597106443<br>SNX 19.4107095210962<br>USDC 0.0109718838840193<br>USDT ERC20 0.189694954112455<br>XRP 307.597051677115 | | |
| 3.1.296034 | JULIAN JAGER | ADDRESS REDACTED | | | ADA 0.0202660656859742<br>BTC 0.0368261707514461<br>DOT 0.00167607989789323 | | |
| 3.1.296035 | JULIAN JÄGER | ADDRESS REDACTED | | | CEL 15.0872221964176<br>EOS 84.8619 | | |
| 3.1.296036 | JULIAN JAN-OLE GREF | ADDRESS REDACTED | | | BTC 0.000000590469217548 | | |
| 3.1.296037 | JULIAN JARAMILLO | ADDRESS REDACTED | | | BTC 0.00121444651853712<br>USDC 835.785259428901 | ETH 0.02 | |
| 3.1.296038 | JULIAN JASON | ADDRESS REDACTED | | | BCH 0.05502251<br>CEL 20.3009937968891<br>ETH 0.1<br>LINK 0.0401827546314854 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296039 | JULIAN JASTRZEBSKI | ADDRESS REDACTED | | | ADA 888.523084645866<br>BTC 0.775606457176769<br>CEL 154.238177636994<br>DOT 432.750070118031<br>ETH 0.00665119712356654<br>MATIC 18.1645239323552<br>SOL 63.1748655805786<br>USDC 2277.34818436222<br>WBTC 0.133946615550849 | ETH 6.03551410663918 | |
| 3.1.296040 | JULIAN JAYO | ADDRESS REDACTED | | | BTC 0.00780581661244424<br>ETH 0.156285341004841<br>SNX 5.05728400514681<br>USDC 151.309916536089<br>USDT ERC20 151.296062754596<br>XLM 0.171642575536944 | | |
| 3.1.296041 | JULIAN JEFFRIES | ADDRESS REDACTED | | | ADA 2.05536016297409<br>LINK 0.0665705954722271 | | |
| 3.1.296042 | JULIAN JEGU | ADDRESS REDACTED | | | BTC 0.000068818815904163 | | |
| 3.1.296043 | JULIAN JENSEN | ADDRESS REDACTED | | | BTC 0.00115705921829079<br>CEL 0.777812832657815<br>ETH 0.313154216424996 | | |
| 3.1.296044 | JULIAN JESERSCHEK | ADDRESS REDACTED | | | AAVE 0.0851127738127035<br>BTC 0.00155000242970671<br>CEL 12.9038944265705<br>ETH 0.154483729767486 | | |
| 3.1.296045 | JULIAN JOHANNES JÖRG LEUSCHNER | ADDRESS REDACTED | | | BTC 0.140511818555251 | | |
| 3.1.296046 | JULIAN JOHANNES SIEVERS | ADDRESS REDACTED | | | BTC 0.0195143831501686 | | |
| 3.1.296047 | JULIAN JONES | ADDRESS REDACTED | | | BTC 0.00162859049790649<br>MCDAI 10025.7545065802<br>PAXG 0.0322345041488764<br>USDC 17201.0899331028 | | |
| 3.1.296048 | JULIAN JOSEPH BOFFO | ADDRESS REDACTED | | | AVAX 0.420195926412978<br>ETH 0.117586026832666<br>SOL 0.723944637083071<br>XLM 25.9473670889217<br>XRP 76.389858 | | BTC 0.00124850179784258 |
| 3.1.296049 | JULIAN JUNG | ADDRESS REDACTED | | | ETH 7.15899663270898 | | |
| 3.1.296050 | JULIAN KEIGHLEY | ADDRESS REDACTED | | | BTC 0.00105554294481251<br>BUSD 0.466492155745073 | | |
| 3.1.296051 | JULIAN KIENHUIS | ADDRESS REDACTED | | | BTC 0.000285437649504691<br>CEL 0.135930851503436<br>GUSD 0.25<br>LINK 0.0263550915293892<br>SGB 1.62369544327429<br>USDT ERC20 3.27615946561813<br>XRP 0.00698184958438495 | | |
| 3.1.296052 | JULIAN KILA | ADDRESS REDACTED | | | CEL 1.09636512463015 | | |
| 3.1.296053 | JULIAN KILBURN | ADDRESS REDACTED | | | BTC 0.130114844146144<br>CEL 0.172340010075839<br>ETH 0.00704816690952702<br>LINK 0.00846440567996516<br>LUNC 3.11952867124293<br>MATIC 0.000897118179071516<br>SOL 1.19678595672955<br>USDC 18.1891438357677 | | |
| 3.1.296054 | JULIAN KILKENNY | ADDRESS REDACTED | | | BTC 0.000282425148643664 | | |
| 3.1.296055 | JULIAN KIM | ADDRESS REDACTED | | | BTC 0.0715585735959453<br>ETH 0.592803528572537 | | |
| 3.1.296056 | JULIAN KIMMEL | ADDRESS REDACTED | | | 1INCH 0.0580554161533727<br>AAVE 0.000133749370727419<br>BTC 0.0000602102110793909<br>COMP 0.000075856406645922<br>LINK 0.00306451655476938<br>MATIC 0.085914341193571<br>SNX 0.0517603025137338 | | |
| 3.1.296057 | JULIAN KING | ADDRESS REDACTED | | | LINK 0.0153494810919049 | | |
| 3.1.296058 | JULIAN KING | ADDRESS REDACTED | | | ETH 0.000000710441640193 | | |
| 3.1.296059 | JULIAN KIRKBY | ADDRESS REDACTED | | | BTC 0.000000001461572793<br>CEL 20.9135996485829<br>ETH 0.000252821215617471<br>LINK 0.0228680149279676<br>MATIC 0.884231886888098<br>USDC 0.00101501244905474 | | |
| 3.1.296060 | JULIAN KIRSCHENBAUM | ADDRESS REDACTED | | | BTC 0.000013814903195247<br>USDC 12.1083194081298 | BTC 0.000000001471266855<br>USDC 0.000000469416804437 | |
| 3.1.296061 | JULIAN KLAUS WIEßMEIER | ADDRESS REDACTED | | | BTC 0.000000021638122975<br>ETH 0.00136422774303986<br>SNX 0.175634821684236<br>XRP 112.583426345414 | | |
| 3.1.296062 | JULIAN KLEINBUSSINK | ADDRESS REDACTED | | | BTC 0.000815473767646375<br>ETH 0.000624174064475523 | | |
| 3.1.296063 | JULIAN KLINGELE | ADDRESS REDACTED | | | ADA 0.064961738027978<br>BTC 0.000000840442704335<br>CEL 0.063995570780052<br>XRP 0.0350966346369916 | | |
| 3.1.296064 | JULIAN KÖBERL | ADDRESS REDACTED | | | BTC 0.000000006452121975<br>CEL 135.135652699161 | | |
| 3.1.296065 | JULIAN KOCH | ADDRESS REDACTED | | | MCDAI 0.0191326655028672<br>USDC 0.505759544012356 | | |
| 3.1.296066 | JULIAN KÖNIG | ADDRESS REDACTED | | | ADA 296.168558497709<br>BNB 1.11759477976291<br>BTC 0.000011899836353909<br>CEL 113.535014302155<br>DASH 0.000001<br>LTC 0.778849794784735<br>MATIC 31.3213504677994<br>MCDAI 4.19419554120666<br>PAX 0.000006919162434374<br>SNX 122.651968537483<br>UNI 0.0447649443262077<br>USDC 28.9684211833009<br>XLM 2397.37468633782<br>ZEC 1.26975867468445 | | |
| 3.1.296067 | JULIAN KORENSTRA | ADDRESS REDACTED | | | CEL 0.993123605707403 | | |
| 3.1.296068 | JULIAN KOSTER | ADDRESS REDACTED | | | CEL 0.012794249057529 | | |
| 3.1.296069 | JULIAN KROON | ADDRESS REDACTED | | | BNB 0.00156298709131089<br>BTC 0.00245654636984844 | | |
| 3.1.296070 | JULIAN KUIN | ADDRESS REDACTED | | | BTC 0.0680946596944996<br>ETH 0.902122635039284 | | |
| 3.1.296071 | JULIAN KUNERT | ADDRESS REDACTED | | | BTC 0.000000199095820004 | | |
| 3.1.296072 | JULIAN KUNST | ADDRESS REDACTED | | | BTC 0.204350708718776<br>ETH 3.05575573197809 | | |
| 3.1.296073 | JULIAN KUPPER | ADDRESS REDACTED | | | BTC 0.000973608106176874<br>CEL 4.4681022982499 | CEL 3280.78552738338 | |
| 3.1.296074 | JULIAN KURTZ | ADDRESS REDACTED | | | BTC 0.0487792503691422<br>CEL 146.494578071694<br>ETH 0.0242290179718732<br>USDC 6.8751645373615 | | |
| 3.1.296075 | JULIAN KYLE MANGAT | ADDRESS REDACTED | | | BTC 0.00421514945536596<br>CEL 5.48185191503468 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296076 | JULIAN L CHEDDESINGH | ADDRESS REDACTED | | | ADA 3710<br>AVAX 25.3488014738234<br>BTC 0.001000615622<br>CEL 281.409023273236<br>ETH 9.2373361695507<br>LUNC 101.512736<br>MATIC 856.169618282518<br>SOL 63.63685009 | | |
| 3.1.296077 | JULIAN LA EROSIUS | ADDRESS REDACTED | | | ETH 0.000042166098311383 | | |
| 3.1.296078 | JULIAN LABAS | ADDRESS REDACTED | | | BTC 0.000199322346079919<br>CEL 1.09583283346387 | | |
| 3.1.296079 | JULIÁN LAILHACAR | ADDRESS REDACTED | | | SGB 58.5439529751898<br>XRP 0.253552263406576 | | |
| 3.1.296080 | JULIAN LALL | ADDRESS REDACTED | | | ADA 101.697447745221<br>CEL 88.4759394578371<br>DOT 6.22252308927243<br>ETH 0.0646824128435232<br>LTC 1.56208242396371 | | |
| 3.1.296081 | JULIAN LAMAR WEAVER | ADDRESS REDACTED | | | GUSD 2749.10496738353 | | |
| 3.1.296082 | JULIAN LAPLENA | ADDRESS REDACTED | | | BTC 0.000000005026013231<br>CEL 3.32854333485092 | | |
| 3.1.296083 | JULIAN LAU | ADDRESS REDACTED | | | ADA 6.00802485696205<br>AVAX 0.152740528082706<br>BTC 0.0039305595404402<br>DOT 136.432077956257<br>ETH 8.64514809849254<br>MATIC 49.5164129071542 | | |
| 3.1.296084 | JULIAN LAUER | ADDRESS REDACTED | | | CEL 22.4949436391808 | | |
| 3.1.296085 | JULIAN LEAVER | ADDRESS REDACTED | | | CEL 34.2876205868577<br>USDC 1049.412277 | | |
| 3.1.296086 | JULIAN LEE | ADDRESS REDACTED | | | BTC 0.00117769977597407<br>ETH 0.232463984257562 | | |
| 3.1.296087 | JULIAN LEE CHAMPEAU | ADDRESS REDACTED | | | USDT ERC20 0.278110370293816 | | USDT ERC20 0.000000205835470085 |
| 3.1.296088 | JULIAN LEKOV | ADDRESS REDACTED | | | ADA 329.503039221072<br>BTC 0.00936936386326515<br>CEL 0.01121445965438<br>DOT 0.0871234864069823<br>ETH 1.93822525994809<br>MCDAI 30.371290695538<br>SNX 0.0464195054884936<br>USDT ERC20 0.957389363796751 | | |
| 3.1.296089 | JULIAN LEONEL ALEMIS | ADDRESS REDACTED | | | BTC 0.000012546235032843<br>ETH 0.00149674716313945 | | |
| 3.1.296090 | JULIAN LEOS Y BACA | ADDRESS REDACTED | | | BTC 0.000364042260459083<br>ETH 0.0036894812656788<br>GUSD 0.682530410998904<br>MATIC 0.520446130080066<br>USDC 0.404983187137565 | | BTC 0.000000000508359442 |
| 3.1.296091 | JULIAN LEVENE | ADDRESS REDACTED | | | CEL 1.04842464552126 | | |
| 3.1.296092 | JULIÁN LEYES | ADDRESS REDACTED | | | CEL 0.042270437987908 | | |
| 3.1.296093 | JULIAN LI | ADDRESS REDACTED | | | BTC 0.000000030226124344 | | |
| 3.1.296094 | JULIAN LI | ADDRESS REDACTED | | | BTC 0.00126738542566408 | | |
| 3.1.296095 | JULIAN LIM | ADDRESS REDACTED | | | CEL 8.18810802884753<br>PAX 180.65040044 | | |
| 3.1.296096 | JULIAN LIMIA | ADDRESS REDACTED | | | BTC 0.000000928602469152<br>CEL 1.19186515202499<br>LTC 0.000013833144101853<br>USDC 0.0128317104398201 | | |
| 3.1.296097 | JULIAN LLORVANDI | ADDRESS REDACTED | | | BTC 0.000000008449805821<br>CEL 0.562978467142393 | | |
| 3.1.296098 | JULIAN LOEVLIE | ADDRESS REDACTED | | | BTC 0.224686195984233<br>XRP 256.674369789873 | | |
| 3.1.296099 | JULIAN LÓPEZ MORELL | ADDRESS REDACTED | | | BTC 0.0281603794116854<br>ETH 0.385344222619345<br>LTC 0.193312282699597<br>MATIC 262.275496467504 | | |
| 3.1.296100 | JULIAN LORENZ HÖLZER | ADDRESS REDACTED | | | BTC 0.00638158327556296 | | |
| 3.1.296101 | JULIAN LOUIS DREßLER | ADDRESS REDACTED | | | BTC 0.138660827060998 | | |
| 3.1.296102 | JULIAN LUCAS | ADDRESS REDACTED | | | AAVE 0.000024195421540297<br>BAT 0.0670706785317409<br>BTC 0.000019376117240918<br>CEL 0.00733045404670941<br>ETH 0.00142565004242621<br>USDC 146030.532720269 | | |
| 3.1.296103 | JULIAN LUK | ADDRESS REDACTED | | | ADA 0.000000556876223293<br>BTC 0.000296365588174289<br>CEL 12.712471543683<br>DOT 0.0424164444465738<br>ETH 0.00295696078792243<br>PAXG 0.00359715842153549 | | |
| 3.1.296104 | JULIAN LUNDMAN | ADDRESS REDACTED | | | CEL 0.374008047374539 | | |
| 3.1.296105 | JULIAN LUTZ | ADDRESS REDACTED | | | BTC 0.228002098334378<br>ETH 15.272817150369<br>SOL 0.0372743127178996 | SOL 0.000000000013556477 | |
| 3.1.296106 | JULIAN M. TOSUN | ADDRESS REDACTED | | | BCH 0.000000008153114149<br>BTC 0.000000009423466625<br>CEL 0.18043188730607 | | |
| 3.1.296107 | JULIAN MACHADO | ADDRESS REDACTED | | | BTC 0.00173139996432205<br>USDC 0.582320049081469 | | |
| 3.1.296108 | JULIAN MACHADO | ADDRESS REDACTED | | | BTC 0.0003719107442359<br>CEL 3.55124166856247<br>ETH 0.0219060265069989<br>SGB 0.180638784846799<br>XRP 1.17011292401161 | | |
| 3.1.296109 | JULIAN MACIAS | ADDRESS REDACTED | | | CEL 1.12376201876382 | | |
| 3.1.296110 | JULIAN MAIR | ADDRESS REDACTED | | | BTC 0.0566803683672607 | | |
| 3.1.296111 | JULIAN MALAVER | ADDRESS REDACTED | | | CEL 1.0674667389119 | | |
| 3.1.296112 | JULIAN MALINAK | ADDRESS REDACTED | | | BTC 0.000000820226370882<br>CEL 5.23832188075059<br>ETH 0.00280370758120299<br>MATIC 0.0119439916742885<br>MCDAI 0.0929074797870139<br>USDC 0.034655577087933<br>USDT ERC20 0.0772175163765286 | ETH 0.000000702208394897 | |
| 3.1.296113 | JULIAN MANUEL GREIF | ADDRESS REDACTED | | | BTC 0.000000038501257207 | | |
| 3.1.296114 | JULIAN MARCIPAR | ADDRESS REDACTED | | | BTC 0.000006297657434564<br>USDC 216.252654295726<br>USDT ERC20 269.706121450412 | | |
| 3.1.296115 | JULIAN MARKOE NOSS | ADDRESS REDACTED | | | ADA 3002.79011122742<br>BTC 6.45442679083465<br>CEL 1366.69664735469<br>DOGE 3267.65388045029<br>DOT 96.043549647216<br>ETH 105.026887938562<br>GUSD 117262.633861199<br>MATIC 10703.3637387803<br>SOL 50.1651589347052<br>XRP 966.500306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296116 | JULIAN MARTIN | ADDRESS REDACTED | | | ADA 62.1432298780345<br>BNB 0.723827704046938<br>BTC 0.000496779202913998<br>CEL 2.75012717559304<br>ETH 0.00364820486695529<br>LINK 8.58059673141633<br>MANA 10.0283212145764<br>MATIC 156.831645239465<br>SOL 0.0133761381655138<br>UNI 10.4839908655643<br>ZEC 0.10862293232075 | | |
| 3.1.296117 | JULIÁN MARTÍN GARCÍA | ADDRESS REDACTED | | | BTC 0.002498561368841<br>BUSD 1.00578713168442 | | |
| 3.1.296118 | JULIAN MARTINEZ | ADDRESS REDACTED | | | | BTC 0.0000007<br>ETH 0.000438 | |
| 3.1.296119 | JULIAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.362821908797474<br>ETH 0.311169124738016 | ETH 0.200266597 | |
| 3.1.296120 | JULIAN MARTY ONG | ADDRESS REDACTED | | | ADA 0.18820959797008<br>BNB 0.00148533925954089<br>BTC 0.000000915080711502<br>CEL 0.0619738315523679<br>ETH 0.000133538077318699<br>MCDAI 0.0937829736226818<br>USDT ERC20 0.242657373662205 | | |
| 3.1.296121 | JULIAN MASCIARELLI | ADDRESS REDACTED | | | ADA 0.17446410604913<br>BTC 0.0000027770087367<br>DOT 1.42164193001251 | | |
| 3.1.296122 | JULIAN MATA | ADDRESS REDACTED | | | BTC 0.00150083773600269<br>ETH 0.159097251695493 | | |
| 3.1.296123 | JULIAN MATHEYS | ADDRESS REDACTED | | | USDT ERC20 974.94144278233 | | |
| 3.1.296124 | JULIAN MAYNARD | ADDRESS REDACTED | | | BTC 0.00110452368545982<br>CEL 0.90962862930626<br>USDC 0.232488010743304 | | |
| 3.1.296125 | JULIAN MCNEIL | ADDRESS REDACTED | | | BTC 0.000037375312936584<br>ETH 0.000061286153686438 | | |
| 3.1.296126 | JULIAN MELI | ADDRESS REDACTED | | | ADA 2672.96695290312<br>BNB 1.63908863494233<br>BTC 0.245576508223378<br>CEL 10.7162839854861<br>DOT 18.45534100838<br>ETH 2.61615648441897<br>MATIC 388.848064270379<br>USDC 3.85661696472026 | | |
| 3.1.296127 | JULIAN MERA | ADDRESS REDACTED | | | ADA 507.098891115469<br>BTC 0.00123676413339726<br>LTC 1.07351388179975 | | |
| 3.1.296128 | JULIAN MESSNER | ADDRESS REDACTED | | | ADA 0.388258814459493<br>BTC 0.000003594172192479<br>CEL 0.0470166180413536<br>EOS 0.00118499432042078<br>ETH 0.000004205890454017<br>USDC 0.406766584850092<br>USDT ERC20 12.0528051078421 | | |
| 3.1.296129 | JULIAN MICHAEL JOHANNES GÖBEL | ADDRESS REDACTED | | | BTC 0.000079194238434027 | | |
| 3.1.296130 | JULIAN MICHEL | ADDRESS REDACTED | | | BTC 0.000002177825277485 | | |
| 3.1.296131 | JULIAN MIGUENS | ADDRESS REDACTED | | | BTC 0.00502378315312247<br>CEL 199.077658305162<br>ETH 4.90178350308752 | | |
| 3.1.296132 | JULIAN MIKA DUY | ADDRESS REDACTED | | | BTC 0.0000141183517933839 | | |
| 3.1.296133 | JULIAN MILLER | ADDRESS REDACTED | | | AVAX 0.0549106883824029<br>BNB 0.000005078261306882<br>BTC 0.000000102112825942<br>MATIC 0.00713172494827444 | | |
| 3.1.296134 | JULIAN MILLER | ADDRESS REDACTED | | | BTC 0.000000841916496108<br>CEL 1.02239527327604<br>EOS 0.00168496834554626<br>ETH 0.000010366524297197<br>LTC 0.000098781447713616<br>MCDAI 0.031396508574049<br>SGB 0.00188106546584283<br>USDC 0.00207265234514128<br>XRP 0.0124491427256309 | | |
| 3.1.296135 | JULIAN MIRALLES | ADDRESS REDACTED | | | BTC 0.000000005218324451<br>CEL 98.1253659495154<br>DOT 0.0741583743406354<br>ETH 0.000000805610592255<br>LINK 12.8414500059609<br>MCDAI 0.00326791578350959<br>PAXG 0.000064903045884117 | | |
| 3.1.296136 | JULIAN MITTAG | ADDRESS REDACTED | | | BSV 0.000128573987601901 | | |
| 3.1.296137 | JULIAN MÖBUS | ADDRESS REDACTED | | | BTC 0.000351740968354385 | | |
| 3.1.296138 | JULIAN MOLINA | ADDRESS REDACTED | | | BCH 0.0102802191128671<br>BTC 0.000027096698987875<br>DASH 0.0314685293406618<br>ETC 0.485721684719814<br>ETH 0.000121329974305811<br>LINK 0.072093632526229<br>LTC 0.00177086837241892<br>XLM 18.8267646644218 | | |
| 3.1.296139 | JULIAN MOLYNEUX | ADDRESS REDACTED | | | BTC 0.00084901705524894<br>CEL 1378.43049680848<br>MATIC 4974<br>TCAD 46<br>USDT ERC20 30040<br>XRP 2000 | | |
| 3.1.296140 | JULIAN MOO | ADDRESS REDACTED | | | BTC 0.000044843900647163<br>ETH 0.000098957978453289 | | |
| 3.1.296141 | JULIAN MORA | ADDRESS REDACTED | | | BTC 0.0132280322119273<br>CEL 0.00909440361629963 | | |
| 3.1.296142 | JULIAN MORAN | ADDRESS REDACTED | | | AAVE 0.00230289199959053<br>ADA 545.650195848776<br>BTC 0.000008524227116815<br>COMP 4.68074594616823<br>GUSD 0.360399261253471<br>MATIC 1931.89916482659<br>USDC 1.44518104204296<br>USDT ERC20 0.227756345390314 | | |
| 3.1.296143 | JULIAN MOUNTFORD | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 1259.58473809194<br>ETC 1.88263797173878<br>ETH 0.00000052<br>USDC 4119.397<br>USDT ERC20 52081.77138 | | |
| 3.1.296144 | JULIAN MURTAGH-LUX | ADDRESS REDACTED | | | BTC 0.000000841103454113 | | |
| 3.1.296145 | JULIAN MURTAGH-LUX | ADDRESS REDACTED | | | | BTC 0.00000083<br>ETH 0.000000590030205372<br>LINK 0.0995783013853519<br>LTC 0.00000047<br>MATIC 0.000000235899850237<br>SOL 0.000000786 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296146 | JULIAN MURTAGH-LUX | ADDRESS REDACTED | | | CEL 1.0354071238426<br>LTC 0.000014892862496308 | | |
| 3.1.296147 | JULIAN NAHUEL BENITEZ | ADDRESS REDACTED | | | BTC 0.00235657045823851<br>CEL 0.870160194498303 | | |
| 3.1.296148 | JULIAN NAVARRO PEREZ | ADDRESS REDACTED | | | CEL 0.0460451440159959<br>ETH 0.00160452250140499 | | |
| 3.1.296149 | JULIAN NAVER | ADDRESS REDACTED | | | BTC 0.00129748651003657 | | |
| 3.1.296150 | JULIAN NG | ADDRESS REDACTED | | | BTC 1.20005159027991<br>ETH 17.786390580141<br>USDC 12620.1948342292 | | |
| 3.1.296151 | JULIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.00294850867623763<br>CEL 410.346720775733<br>ETH 0.00964599719728889<br>LTC 7.03115736607791<br>MATIC 0.933711435435607 | | |
| 3.1.296152 | JULIAN NICHOLS | ADDRESS REDACTED | | | BTC 0.000000002175691532<br>CEL 1.28725405822942<br>ETH 0.000000000000000007 | | |
| 3.1.296153 | JULIAN NICOLAS NITZPON | ADDRESS REDACTED | | | BTC 0.00349942328774557 | | |
| 3.1.296154 | JULIAN NICOLETTI | ADDRESS REDACTED | | | BTC 0.000000000254092781<br>CEL 0.126260047820253 | | |
| 3.1.296155 | JULIAN NIRIAN | ADDRESS REDACTED | | | BTC 0.000000005676131799<br>CEL 0.696901564618372<br>USDT ERC20 0.106757717410568 | | |
| 3.1.296156 | JULIAN NORBERT BAJOHR | ADDRESS REDACTED | | | BTC 0.000009841222686833 | | |
| 3.1.296157 | JULIAN NOURI | ADDRESS REDACTED | | | AAVE 2.14823004234308<br>ADA 0.0651945732915377<br>BTC 0.155567040732741<br>CEL 653.54832757712<br>DOT 100.724952639064<br>ETC 1.03322371079758<br>ETH 2.36359822652002<br>SNX 61.8095402887868<br>UNI 51.4671704446047<br>USDC 0.00526047347099439 | ETH 0.100761917482875 | |
| 3.1.296158 | JULIAN NUNEZ | ADDRESS REDACTED | | | BTC 0.000000387028472012<br>ETH 0.000195595975170682<br>LTC 0.00160993523068504<br>USDC 0.215260827240301 | | |
| 3.1.296159 | JULIAN NYAM | ADDRESS REDACTED | | | BTC 0.01170887397304<br>ETH 0.0149345902938544<br>XRP 14.7907719687436 | | |
| 3.1.296160 | JULIAN NYRUD | ADDRESS REDACTED | | | BTC 0.000003691866987259999<br>CEL 0.805327050624622<br>ETH 0.00297290798833743<br>USDT ERC20 2.57912785584424 | | |
| 3.1.296161 | JULIAN OHARA | ADDRESS REDACTED | | | CEL 1.09131773373724 | | |
| 3.1.296162 | JULIAN OLDHOFF | ADDRESS REDACTED | | | BTC 0.000002026491926097<br>ETH 1.06135240893963<br>MCDAI 0.0655152700822921<br>USDT ERC20 0.0510850594339305 | | |
| 3.1.296163 | JULIAN OLIVER MORGUET | ADDRESS REDACTED | | | BTC 0.000358589383881604 | | |
| 3.1.296164 | JULIAN OLIVIA | ADDRESS REDACTED | | | BTC 0.00329986511258887 | | |
| 3.1.296165 | JULIAN ONDE | ADDRESS REDACTED | | | BTC 0.000000046152770067<br>ETH 0.000000665236787717<br>LINK 0.00271348489969656<br>MATIC 0.0591631052586862<br>USDC 0.00426103330994961 | | |
| 3.1.296166 | JULIAN ONIONS | ADDRESS REDACTED | | | ADA 143.42869943993<br>CEL 6.39800485223839<br>DOGE 126.173951886943<br>ETH 0.07886504<br>LTC 1.27083947<br>SOL 0.209449808548445 | | |
| 3.1.296167 | JULIAN OOI | ADDRESS REDACTED | | | BTC 0.0133433652368408<br>CEL 5.57627926634407 | | |
| 3.1.296168 | JULIAN OQUENDO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.296169 | JULIÁN ORTEGA | ADDRESS REDACTED | | | BTC 0.000001256727249931<br>ETH 0.000202707466166516 | | |
| 3.1.296170 | JULIAN ORTIZ | ADDRESS REDACTED | | | BTC 0.0013951691807763<br>CEL 14.5365901565137<br>ETH 1.50199855669085<br>MATIC 0.204608861124207<br>SOL 12.874617579258 | | |
| 3.1.296171 | JULIAN ORTIZ | ADDRESS REDACTED | | | ADA 2041.9321033974<br>BCH 0.532519484951997<br>BTC 1.17614775149551<br>DOT 8.20750247876783<br>ETH 6.67420912750172<br>LTC 7.90473628767151<br>SOL 8.00569224502475<br>XLM 60.2197938498218 | | |
| 3.1.296172 | JULIÁN OVEJERO | ADDRESS REDACTED | | | BTC 0.000000422569148558<br>USDT ERC20 0.366699231365877 | | |
| 3.1.296173 | JULIAN OVIEDO | ADDRESS REDACTED | | | CEL 1.07668845284282 | | |
| 3.1.296174 | JULIAN PACHERNEGG | ADDRESS REDACTED | | | BTC 0.000000936603467608<br>CEL 1.01163018098933 | | |
| 3.1.296175 | JULIAN PADELT | ADDRESS REDACTED | | | BTC 0.000292932626431288 | | |
| 3.1.296176 | JULIAN PANDOLFI | ADDRESS REDACTED | | | BTC 0.000021527270610025<br>BUSD 0.346963497571707<br>CEL 69.9611399169332<br>MATIC 1.12378917120673<br>TUSD 2.00423605403524 | | |
| 3.1.296177 | JULIAN PARERA | ADDRESS REDACTED | | | ADA 0.118318189206138<br>BTC 0.000546747488135137<br>BUSD 0.526565837150388<br>USDC 0.192013239767122<br>USDT ERC20 0.311610325014698 | | |
| 3.1.296178 | JULIAN PASCUA | ADDRESS REDACTED | | | BTC 0.000022550504580931 | | |
| 3.1.296179 | JULIAN PASCUA SR. | ADDRESS REDACTED | | | BTC 0.222135308330988 | | |
| 3.1.296180 | JULIAN PASHA | ADDRESS REDACTED | | | BNB 5.0709<br>BTC 0.00261167989245405<br>CEL 257.494767567641<br>XRP 4000.65 | | |
| 3.1.296181 | JULIAN PATIN | ADDRESS REDACTED | | | BTC 0.049445197667353 | | |
| 3.1.296182 | JULIAN PECH | ADDRESS REDACTED | | | BTC 0.00000119770709658<br>ETH 0.661102076109711<br>GUSD 8.84789690522693<br>LINK 0.00246789760857249<br>SOL 0.0017587923501997<br>USDC 0.523408935475107<br>XLM 0.05446243312934 | | |
| 3.1.296183 | JULIAN PECORA CARDENAS | ADDRESS REDACTED | | | BTC 0.000006104273044578 | | |
| 3.1.296184 | JULIAN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000003643979446<br>CEL 74.6351061118584<br>LTC 0.0233406847309295 | | |
| 3.1.296185 | JULIAN PELLEGRINI | ADDRESS REDACTED | | | ADA 0.577748595932842 | ADA 1532.03782044942 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296186 | JULIAN PENA SOSA | ADDRESS REDACTED | | | ADA 277.878396740676<br>AVAX 5.11611239472574<br>BTC 0.130910938574829<br>CEL 5.6893501519531<br>DOT 26.7709406446663<br>SOL 1.01187403240909 | | |
| 3.1.296187 | JULIAN PERAL | ADDRESS REDACTED | | | CEL 0.177239721413275 | | |
| 3.1.296188 | JULIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000017788634899807<br>ETH 0.0926118694258387<br>GUSD 0.446357153597279<br>MATIC 53.6424067182413 | | |
| 3.1.296189 | JULIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000912199179167853<br>CEL 2.24394241849778<br>XRP 98.3542 | | |
| 3.1.296190 | JULIAN PEREIRA | ADDRESS REDACTED | | | BTC 0.000000000598460866<br>USDC 0.000999769885160968 | BTC 0.000000590460064167<br>USDC 0.710472023272132 | |
| 3.1.296191 | JULIAN PEREZ | ADDRESS REDACTED | | | USDC 106.716771552903 | | |
| 3.1.296192 | JULIAN PETRIC | ADDRESS REDACTED | | | BTC 0.00700314987233164<br>CEL 4.58119940076712<br>ETH 0.0246877622749905<br>PAXG 0.0272470439612957 | | |
| 3.1.296193 | JULIAN PHILLIPS | ADDRESS REDACTED | | | BAT 106.285741620538<br>BTC 0.146689811184573<br>CEL 459.451398781558<br>COMP 0.135358606369334<br>DASH 1.8131667672915<br>DOT 33.7759765294992<br>ETH 0.450568737983773<br>MATIC 1600.42398338939<br>SNX 24.9137645621407<br>XLM 1958.18057312767 | | |
| 3.1.296194 | JULIAN PICKARD GARCIA | ADDRESS REDACTED | | | ADA 2306.65890666092<br>BTC 0.87826508490062<br>ETH 6.27844536507873<br>SOL 122.780262726448<br>USDC 747.203441425865 | | |
| 3.1.296195 | JULIAN PILAR | ADDRESS REDACTED | | | BTC 0.000413595962647224 | | |
| 3.1.296196 | JULIAN PITALUGA | ADDRESS REDACTED | | | BTC 0.000000949165002633<br>MCDAI 0.607755724392108<br>USDC 0.00860107587456918<br>XLM 0.0812558040503085 | | |
| 3.1.296197 | JULIAN PLUCHARD | ADDRESS REDACTED | | | BTC 0.000000002078366379<br>CEL 1.09810875173262 | | |
| 3.1.296198 | JULIAN POH | ADDRESS REDACTED | | | BTC 2.06401779988845<br>CEL 309.44771822593<br>ETH 0.457236117034184<br>USDT ERC20 348.193262564964 | | |
| 3.1.296199 | JULIÁN POMA | ADDRESS REDACTED | | | ADA 395.391945141243<br>BTC 0.0215421969371949<br>CEL 0.014650545178459<br>USDC 1588.62350971893<br>USDT ERC20 4.01241037873048 | | |
| 3.1.296200 | JULIAN POTTERS | ADDRESS REDACTED | | | CEL 320.625209507169<br>USDC 5297.62232475359 | | |
| 3.1.296201 | JULIAN POWELL | ADDRESS REDACTED | | | CEL 1.07461997385838<br>MCDAI 0.0107609878061284<br>USDC 0.0926513746015987 | | |
| 3.1.296202 | JULIAN POZIMSKI | ADDRESS REDACTED | | | BTC 0.00040424475994485<br>ETH 0.00987377257217553<br>LINK 123.095836469188<br>USDC 1.60701708586879<br>USDT ERC20 3.20861398048041 | | |
| 3.1.296203 | JULIAN PRADO RUIZ | ADDRESS REDACTED | | | BNB 0.00104651598753819<br>BTC 0.000002084822175147<br>CEL 0.00754539534023745<br>USDT ERC20 0.403430187716116 | | |
| 3.1.296204 | JULIÁN PRÍNCIPE | ADDRESS REDACTED | | | ADA 0.0630275891777223<br>BTC 0.00517991333406238 | | |
| 3.1.296205 | JULIAN PROPATO | ADDRESS REDACTED | | | BTC 0.000000340510515233 | | |
| 3.1.296206 | JULIAN QUESADA | ADDRESS REDACTED | | | ETH 0.000263572192039479 | | |
| 3.1.296207 | JULIÁN QUIJANO | ADDRESS REDACTED | | | BTC 0.00109746954352133<br>CEL 14.5644792568194<br>ETH 0.306734717412773 | | |
| 3.1.296208 | JULIAN QUINTERO | ADDRESS REDACTED | | | BUSD 0.0692611976577485<br>CEL 0.00348566584793998<br>XRP 53.7285554989687 | | |
| 3.1.296209 | JULIAN RADICE | ADDRESS REDACTED | | | ADA 1536.74107651656<br>BTC 0.00543328030469197<br>ETH 0.191481504697135<br>USDC 0.887278432433182 | ETH 0.26 | |
| 3.1.296210 | JULIAN RADZINSKI | ADDRESS REDACTED | | | BTC 0.019313422175936 | | |
| 3.1.296211 | JULIAN RAMIREZ | ADDRESS REDACTED | | | 1INCH 85.3190958822808<br>AAVE 2.04602316780582<br>AVAX 1.38394704425122<br>BAT 5037.57932179409<br>BCH 7.95999493090373<br>BTC 2.44689783054348<br>DASH 7.69909153508098<br>ETC 21.6387900738306<br>ETH 21.1275400508118<br>LINK 3.42087752492581<br>LTC 48.5546276161264<br>SGB 327.755095993217<br>SOL 2.85535301501762<br>SUSHI 37.4837519985198<br>USDC 3.49290152580731<br>ZEC 22.7274614622128 | BTC 0.0074140134991355<br>ETH 0.855496<br>USDC 0.49504814727513 | |
| 3.1.296212 | JULIAN RAMIREZ | ADDRESS REDACTED | | | CEL 0.00145280515971734<br>XLM 1006.61291599734<br>XRP 0.207783417818252 | | |
| 3.1.296213 | JULIAN RAMIREZ CARTER | ADDRESS REDACTED | | | ADA 162.398466930274<br>BTC 0.00629469502094812<br>SNX 34.4368479708086<br>USDC 2124.26752288913 | | |
| 3.1.296214 | JULIAN RAMIREZVASQUEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 1.11972360824951 | | |
| 3.1.296215 | JULIAN RAMUNDI | ADDRESS REDACTED | | | BTC 0.000719441149287158<br>CEL 7.61819919960953<br>ETH 0.00601963474985037<br>SNX 35.102056894009 | | |
| 3.1.296216 | JULIAN RAPP | ADDRESS REDACTED | | | BTC 0.000538407907869169 | | |
| 3.1.296217 | JULIAN RAY CAISIP | ADDRESS REDACTED | | | BTC 0.000027662380101392<br>CEL 8.4353892363913 | | |
| 3.1.296218 | JULIAN REID | ADDRESS REDACTED | | | BTC 0.000065794125746471<br>ETH 0.000342559315364874 | | |
| 3.1.296219 | JULIAN REINERT | ADDRESS REDACTED | | | BTC 0.0000225701301046549 | | |
| 3.1.296220 | JULIAN RESCHKE | ADDRESS REDACTED | | | BTC 0.000026913901376101 | | |
| 3.1.296221 | JULIAN RESIO | ADDRESS REDACTED | | | BTC 0.000000009804517922<br>CEL 5.45511471707302 | | |
| 3.1.296222 | JULIAN REYNA | ADDRESS REDACTED | | | BTC 0.000006252754646878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296223 | JULIAN REYNOLDS | ADDRESS REDACTED | | | CEL 6.96479741755218<br>ETH 0.095 | | |
| 3.1.296224 | JULIAN RHODES | ADDRESS REDACTED | | | XRP 0.000000673714030209 | | |
| 3.1.296225 | JULIAN RIBERO | ADDRESS REDACTED | | | BTC 0.0000107896553002779<br>CEL 0.0203308671784408<br>SNX 0.229203235506913 | | |
| 3.1.296226 | JULIAN RICARDI | ADDRESS REDACTED | | | BTC 0.000033060635004461<br>MCDAI 3.66256035910957<br>USDC 0.579682647333233<br>USDT ERC20 0.771070237199054 | | |
| 3.1.296227 | JULIAN RICHARD III WAGGONER | ADDRESS REDACTED | | | AAVE 3.13386730782978<br>BTC 0.368224552788952<br>CEL 117.906325959457<br>DOT 21.4444562384965<br>LTC 6.16009426411474<br>MATIC 11198.2679584136<br>SNX 1.47484728550772<br>USDC 91.1384271807765<br>ZRX 0.365226827376555 | | |
| 3.1.296228 | JULIAN RICHARD ROCKETT | ADDRESS REDACTED | | | AAVE 1.28883208253253<br>AVAX 7.61135157041166<br>BTC 0.0765788591190542<br>CEL 8.01734726982286<br>DOT 0.580464476953644<br>ETH 0.00185946255608454<br>LINK 0.13087448819577<br>SNX 2.02093629434141<br>SOL 0.00388062468334467<br>USDC 2.78113873065078 | | |
| 3.1.296229 | JULIAN RIGHETTI | ADDRESS REDACTED | | | ADA 36.9615161670607<br>BTC 0.0141006627224289<br>ETH 0.0427689967187565<br>MATIC 41.0720017696211<br>XLM 15.8745478657183 | | |
| 3.1.296230 | JULIAN RIML | ADDRESS REDACTED | | | BTC 0.000000731711193022<br>XRP 0.27261612681561 | | |
| 3.1.296231 | JULIAN RIOS | ADDRESS REDACTED | | | GUSD 1640.20709478843 | | |
| 3.1.296232 | JULIÁN RIQUEL | ADDRESS REDACTED | | | BTC 0.0000005500503553346<br>USDC 0.378476504487163 | | |
| 3.1.296233 | JULIAN RIVADEO | ADDRESS REDACTED | | | BTC 0.000000008168724818 | | |
| 3.1.296234 | JULIAN ROBERTS | ADDRESS REDACTED | | | BTC 0.000232522060699788 | | |
| 3.1.296235 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000407234917511<br>CEL 0.00229871698813915<br>ETH 0.000121907693618635 | | |
| 3.1.296236 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | ADA 213.306385990004<br>BTC 0.031505838474865<br>DOT 5.66539281924734<br>ETH 0.179919345120601 | | |
| 3.1.296237 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>XRP 0.000000339405540867 | | |
| 3.1.296238 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.06355858650067 | | |
| 3.1.296239 | JULIAN RODRIGUEZ | ADDRESS REDACTED | | | ETH 1.14573638899843 | | |
| 3.1.296240 | JULIAN RODRIGUEZ MAZZEO | ADDRESS REDACTED | | | BTC 0.000001940988529017<br>USDC 0.430065496556702 | | |
| 3.1.296241 | JULIAN ROESSLER | ADDRESS REDACTED | | | ADA 553.841132646703<br>BTC 0.00143422649398671<br>MATIC 0.206102696179809 | | |
| 3.1.296242 | JULIAN ROGERS | ADDRESS REDACTED | | | ETH 0.0127409567941976 | | |
| 3.1.296243 | JULIAN ROMAIN JOSEPH QUERO | ADDRESS REDACTED | | | AAVE 0.00734001833117774<br>BTC 0.000001195124936991<br>CEL 26.7130010038922<br>DASH 0.00000082<br>ETH 0.000493241434168554<br>LUNC 0.00684816343485826<br>MATIC 1.38053166985247 | | |
| 3.1.296244 | JULIAN ROMERO | ADDRESS REDACTED | | | CEL 1.07673353065779 | | |
| 3.1.296245 | JULIAN ROSENBERG | ADDRESS REDACTED | | | BTC 0.518842736171716<br>CEL 106.176886947935<br>LUNC 91.0309302884032 | | |
| 3.1.296246 | JULIAN ROWE | ADDRESS REDACTED | | | BTC 0.000000007084949455<br>CEL 169.133373167834<br>OMG 11.34834 | | |
| 3.1.296247 | JULIÁN ROZENCWAIG | ADDRESS REDACTED | | | BTC 0.000000001687725132<br>CEL 0.091598047058486<br>USDT ERC20 0.399079270541198 | | |
| 3.1.296248 | JULIAN RUBIO | ADDRESS REDACTED | | | BTC 0.000001037136331095 | | |
| 3.1.296249 | JULIAN RUSCHMEYER | ADDRESS REDACTED | | | BTC 0.000363361681244282 | | |
| 3.1.296250 | JULIAN RUSSELL | ADDRESS REDACTED | | | BTC 0.000000210077771525 | | |
| 3.1.296251 | JULIAN RUSTTI | ADDRESS REDACTED | | | BTC 0.0147100609885641<br>CEL 0.371193067354144 | | |
| 3.1.296252 | JULIAN RZEWNICKI | ADDRESS REDACTED | | | CEL 13.71446321069<br>ETH 0.397738251605508 | | |
| 3.1.296253 | JULIAN SACHA LIGHTBOUND | ADDRESS REDACTED | | | ADA 0.107803001863067<br>BNB 0.000016891403154541<br>BTC 0.0411006911532011<br>CEL 0.0962010279930021<br>DOT 0.000263240463532006<br>ETH 0.0220462409090083<br>LUNC 0.0022418558407455<br>MATIC 293.305958743305<br>SOL 0.00584985836012659<br>USDC 1.30229194712388 | | |
| 3.1.296254 | JULIAN SADDI | ADDRESS REDACTED | | | BTC 0.254685211786242<br>ETH 1.14278615579488 | | |
| 3.1.296255 | JULIÁN SÁEZ | ADDRESS REDACTED | | | BTC 0.0000979372783296799<br>CEL 82.18670771729<br>ETH 0.000960659584970744<br>USDC 3.31033006386658 | | |
| 3.1.296256 | JULIAN SAHHAR | ADDRESS REDACTED | | | CEL 0.841727520562931<br>USDC 7.19678282424095 | | |
| 3.1.296257 | JULIÁN SALOMÓN ROJAS | ADDRESS REDACTED | | | BCH 0.00092033437844373<br>BTC 0.00951470699339836<br>CEL 1.70399786806454<br>DASH 0.0367155106619535<br>LTC 0.013789266720091<br>ZEC 0.00685047423184992 | | |
| 3.1.296258 | JULIAN SAM HOWELL | ADDRESS REDACTED | | | CEL 115.033355319563<br>ETH 0.00153820649532874<br>MATIC 9261.93 | | |
| 3.1.296259 | JULIAN SANDOVAL | ADDRESS REDACTED | | | BTC 0.0111528004290028 | | |
| 3.1.296260 | JULIAN SANDOVAL | ADDRESS REDACTED | | | XLM 0.0024353139188659<br>XRP 0.0008791382125012 | | |
| 3.1.296261 | JULIAN SANTA ANA | ADDRESS REDACTED | | | BTC 0.000001706845546657<br>MCDAI 0.441151437494745 | | |
| 3.1.296262 | JULIAN SANTANA | ADDRESS REDACTED | | | BCH 0.11679245<br>BTC 0.000548554392047426<br>CEL 290.036019262646<br>ETH 0.0032450437493298<br>PAXG 1.18730741952743 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296263 | JULIAN SANTIAGO DÍAZ LOMBARDO EMERY | ADDRESS REDACTED | | | BTC 0.000000728233150774<br>XRP 0.0448704356899561 | | |
| 3.1.296264 | JULIAN SARIA | ADDRESS REDACTED | | | BTC 0.0272792007190661 | | |
| 3.1.296265 | JULIAN SARRAZIN | ADDRESS REDACTED | | | CEL 0.673217911743597<br>ETH 0.01169248 | | |
| 3.1.296266 | JULIAN SCHAPS | ADDRESS REDACTED | | | BTC 0.0133971022120511 | | |
| 3.1.296267 | JULIAN SCHLICHTE | ADDRESS REDACTED | | | BTC 0.000863613791912257<br>CEL 24.599078463487<br>ETH 0.00032449133278225<br>LINK 0.0000006 | | |
| 3.1.296268 | JULIAN SCHLÜTER | ADDRESS REDACTED | | | BTC 0.002977673267129 | | |
| 3.1.296269 | JULIAN SCHNEIDER | ADDRESS REDACTED | | | CEL 1.06338530127327 | | |
| 3.1.296270 | JULIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000044348996311969 | | |
| 3.1.296271 | JULIAN SCHOLLUM | ADDRESS REDACTED | | | BTC 0.00000408414449921799<br>ETH 0.00807731953769852<br>USDC 12.3443536488435 | | |
| 3.1.296272 | JULIAN SCHOULTZ | ADDRESS REDACTED | | | BTC 0.00000101715379875399<br>MATIC 2.24612939566459 | | |
| 3.1.296273 | JULIAN SCHULZ | ADDRESS REDACTED | | | BTC 0.0428592858894881 | | |
| 3.1.296274 | JULIAN SCHÜTZ | ADDRESS REDACTED | | | BTC 0.000000800620595513 | | |
| 3.1.296275 | JULIAN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.526141092648563<br>CEL 24.1233306033589<br>DASH 0.173951579062947<br>ETH 8.38636458330054<br>USDC 16.1788535617679<br>USDT ERC20 1.60349274525229 | | |
| 3.1.296276 | JULIAN SCOPINARO | ADDRESS REDACTED | | | BTC 0.000000008018324511<br>CEL 3.16756311152871<br>ETH 0.0804627397837102 | | |
| 3.1.296277 | JULIAN SEGRETI | ADDRESS REDACTED | | | BTC 0.000000005293606538<br>CEL 0.864162311899474 | | |
| 3.1.296278 | JULIAN SEMELEER | ADDRESS REDACTED | | | BTC 0.24910001<br>CEL 295.304741924063<br>ETH 2.2415<br>MATIC 1445.9979<br>USDC 12.1116672163021 | | |
| 3.1.296279 | JULIAN SEOW | ADDRESS REDACTED | | | BTC 0.000041450430091081<br>ETH 0.0012287174054367 | | |
| 3.1.296280 | JULIAN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.0112530988784781<br>CEL 15.6013746558694<br>ETH 0.0497 | | |
| 3.1.296281 | JULIAN SERNA | ADDRESS REDACTED | | | BTC 0.070020965233236<br>ETH 1.25470868981499 | | |
| 3.1.296282 | JULIAN SERRA | ADDRESS REDACTED | | | BTC 0.00054040621011928<br>CEL 1.15116892753898<br>ETH 1.41422038672801<br>TUSD 4.17685065407228 | | |
| 3.1.296283 | JULIAN SHAW | ADDRESS REDACTED | | | BTC 0.000018463582748665<br>DOT 0.156203782224668<br>ETH 0.000656306326405887<br>LINK 0.00703687385834893<br>PAXG 0.000760343303944356<br>SGB 0.146206064680322<br>XRP 0.986760342894131 | | |
| 3.1.296284 | JULIAN SHEPHERD | ADDRESS REDACTED | | | BTC 0.000649177121761279<br>ETH 0.0215622566590752<br>LTC 0.016431538673325<br>MATIC 7.35036699699632 | BTC 0.000000001659425461<br>LTC 0.000000008956513298 | |
| 3.1.296285 | JULIAN SILVER | ADDRESS REDACTED | | | BTC 0.00493350204675709<br>ETH 1.08648177287333<br>USDC 5862.0153677579 | | |
| 3.1.296286 | JULIAN SIMONOT | ADDRESS REDACTED | | | ADA 0.000218162406990811 | | |
| 3.1.296287 | JULIAN SMITH | ADDRESS REDACTED | | | LINK 0.00819111108342582 | | |
| 3.1.296288 | JULIAN SOBIESKI | ADDRESS REDACTED | | | BTC 0.000000775022879428<br>ETH 0.000056490850669091 | | |
| 3.1.296289 | JULIAN SODANO | ADDRESS REDACTED | | | BAT 340.344157354903<br>BTC 0.0158381338543957<br>CEL 35.0600163059603<br>DOT 3.55392317830976<br>ETC 1.32247636484301<br>ETH 0.187272625666827<br>MATIC 52.1672249971331<br>USDT ERC20 0.0745479405602466 | | |
| 3.1.296290 | JULIAN SOHAIL KHAZZAN | ADDRESS REDACTED | | | ADA 879.893942364081<br>BTC 0.171557861477853<br>ETH 0.372502511780794 | | |
| 3.1.296291 | JULIAN SOSA | ADDRESS REDACTED | | | ADA 3.54899158016587<br>BTC 0.00000043370245928<br>LINK 0.476273244581132<br>MATIC 1630.1474929644<br>USDT ERC20 0.269652430883412 | BTC 0.000000006038471624<br>USDC 2.355042<br>USDT ERC20 44.3833505145845 | |
| 3.1.296292 | JULIÁN SOTELO GARCIA | ADDRESS REDACTED | | | BTC 0.000000209202689996<br>MCDAI 0.734440472950179 | | |
| 3.1.296293 | JULIÁN SOTO | ADDRESS REDACTED | | | BTC 0.000000859312048167<br>CEL 0.0131436590926686<br>USDT ERC20 0.603914515984401 | | |
| 3.1.296294 | JULIAN SOTOMAYOR | ADDRESS REDACTED | | | | DOT 0.0004379649 | |
| 3.1.296295 | JULIAN SPIEKER | ADDRESS REDACTED | | | BTC 0.00812748413987822 | | |
| 3.1.296296 | JULIAN SPROUL | ADDRESS REDACTED | | | BAT 55.0196727809008<br>BTC 0.0708731438130448<br>ETH 0.99310155214995<br>UNI 7.55892999867384<br>USDC 18673.7278550138 | ETH 0.103227241092353 | |
| 3.1.296297 | JULIAN STARR | ADDRESS REDACTED | | | BCH 0.000679565797852849<br>BSV 0.00144586721594098<br>CEL 1.12461150197913<br>USDC 0.0068582874061129 | | |
| 3.1.296298 | JULIAN STEVENS | ADDRESS REDACTED | | | BTC 0.000483130556147441<br>KNC 1.43312396371175<br>LTC 0.408594104669162<br>ZEC 0.0312319471623701 | | |
| 3.1.296299 | JULIAN STILLI | ADDRESS REDACTED | | | BTC 0.00108528057825008<br>DOT 21.3819444396728 | | |
| 3.1.296300 | JULIAN STOKOE | ADDRESS REDACTED | | | BTC 0.417156477450843<br>CEL 87.5185448662387<br>SNX 78.4675969418053<br>USDT ERC20 186.012176634054 | | |
| 3.1.296301 | JULIAN SUASO | ADDRESS REDACTED | | | BTC 0.00238281839429443<br>CEL 10.5231302374037<br>ETH 0.0273762639228901<br>LINK 0.504187283461912<br>LUNC 21.172080359197<br>MATIC 191.179777854025<br>SNX 1.50089356660987<br>USDC 9.42448883928993<br>ZRX 0.630430022085468 | BTC 0.000947788014153128 | |
| 3.1.296302 | JULIAN SWARTJES | ADDRESS REDACTED | | | BTC 0.000000004760632886<br>CEL 74.4631292703312<br>MCDAI 40 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296303 | JULIAN SYMONDS | ADDRESS REDACTED | | | ADA 6783.87727812453<br>BTC 0.684750399422644<br>CEL 173.107524720284<br>COMP 0.04707715<br>ETH 12.4694982171811<br>LINK 100.100617172547<br>SGB 1507.7173083323<br>UNI 406.670649176094<br>USDT ERC20 127.494033<br>XLM 2035.57309<br>XRP 30265.9818256744 | | |
| 3.1.296304 | JULIAN TAMASHIRO | ADDRESS REDACTED | | | BTC 0.000001378220566482 | | |
| 3.1.296305 | JULIAN TAN | ADDRESS REDACTED | | | BTC 0.000000646501673618<br>ETH 0.000000591445099123<br>MCDAI 0.0860706605933745 | | |
| 3.1.296306 | JULIAN TAN | ADDRESS REDACTED | | | ADA 106.269057111351<br>BTC 0.00832685672822416<br>CEL 1.69893607246242<br>DOT 8.8181020204879<br>ETH 0.105353150694237<br>LUNC 1.09003768496439<br>SOL 3.09404678518781<br>USDC 4.36248421489918 | | |
| 3.1.296307 | JULIAN TANNER | ADDRESS REDACTED | | | BTC 0.000000009065322164<br>CEL 1.71878874183563<br>DASH 0.000000001575267474<br>LTC 0.000000008051331629<br>XLM 0.000000064296151096 | | |
| 3.1.296308 | JULIAN TAPIA | ADDRESS REDACTED | | | | BTC 0.00248892428692319 | |
| 3.1.296309 | JULIAN TAYLOR | ADDRESS REDACTED | | | CEL 22.4249168465704<br>DOT 11.93189552 | | |
| 3.1.296310 | JULIAN TAYLOR | ADDRESS REDACTED | | | ADA 7.1796215873995<br>BTC 0.000040158772658149<br>CEL 129.581946421405<br>XRP 6.79579256958662 | | |
| 3.1.296311 | JULIAN TEJERA | ADDRESS REDACTED | | | BTC 0.000009359927845641<br>ETH 0.00136517538654527<br>MATIC 0.716559784577585<br>USDC 0.386730171716035 | | |
| 3.1.296312 | JULIAN TELLEZ | ADDRESS REDACTED | | | BTC 0.000000009724146265<br>CEL 0.00442844880371761 | | |
| 3.1.296313 | JULIAN TEO | ADDRESS REDACTED | | | ETH 0.000079835180319644 | | |
| 3.1.296314 | JULIAN TERLAAK | ADDRESS REDACTED | | | BTC 0.101636439325945<br>ETH 2.21871038151667 | | |
| 3.1.296315 | JULIAN TETREAULT | ADDRESS REDACTED | | | ADA 338.989088307803<br>BTC 1.12229189843815<br>DOT 10.3570474629422<br>ETH 2.15389463395551 | | |
| 3.1.296316 | JULIAN THEODOORE BRANDMAIER | ADDRESS REDACTED | | | BAT 0.178138490525005<br>BCH 0.00009587959737442<br>BSV 0.000228300313522021<br>BTC 0.000000320814278902<br>CEL 0.000020314744429978<br>DASH 0.000764235493036595<br>EOS 0.0108080536508016<br>ETC 0.00473907425010678<br>ETH 0.000000336091264056<br>GUSD 0.252211070772554<br>KNC 0.00643698824634806<br>LINK 0.000027811544424801<br>LTC 0.000568680678501442<br>OMG 0.00344035286010168<br>SGB 0.0174924786113225<br>SNX 0.00033956198233642<br>USDC 0.00078441514345701<br>XLM 0.170281057833586<br>XRP 0.116906890179662<br>ZRX 0.0533534896214422 | | |
| 3.1.296317 | JULIAN THOMAS | ADDRESS REDACTED | | | USDC 6140.40554405273 | USDC 999.944154 | |
| 3.1.296318 | JULIAN TILLMANNS | ADDRESS REDACTED | | | BTC 0.000000207829876148999 | | |
| 3.1.296319 | JULIAN TING | ADDRESS REDACTED | | | CEL 188.926891882788<br>USDC 0.000045 | | |
| 3.1.296320 | JULIAN TISCHENDORF | ADDRESS REDACTED | | | BTC 0.236823606476299 | | |
| 3.1.296321 | JULIAN TODD-BORDEN | ADDRESS REDACTED | | | BTC 0.000000736008188384<br>CEL 386.095610937159<br>ETH 0.000031905725100993<br>OMG 0.000484504940287161 | | |
| 3.1.296322 | JULIAN TOLEDO | ADDRESS REDACTED | | | BTC 0.00260399082241655<br>CEL 0.625040973199665 | | |
| 3.1.296323 | JULIAN TONG | ADDRESS REDACTED | | | BTC 0.000579768945221407 | | |
| 3.1.296324 | JULIAN TORBEN VÖLZKE | ADDRESS REDACTED | | | BTC 0.0201711387556088 | | |
| 3.1.296325 | JULIAN TOSUN | ADDRESS REDACTED | | | BTC 0.0536866836177516 | | |
| 3.1.296326 | JULIAN TRADE OU | ADDRESS REDACTED | | | AAVE 0.00389455451259603<br>BTC 0.000005460361600827<br>CEL 3.25157811101134<br>SNX 0.0696891158268377<br>USDC 0.661446669441976<br>USDT ERC20 0.796099806052516 | | |
| 3.1.296327 | JULIAN TRAVERSA | ADDRESS REDACTED | | | BTC 0.000007495693630772<br>CEL 1.14880666835049<br>ETH 0.000012831774252327<br>LINK 0.0499944201129205<br>OMG 0.000366074137305647<br>USDC 0.588346276537288<br>XLM 0.708260919573708<br>ZRX 1563.44148590182 | | |
| 3.1.296328 | JULIAN TRUNIGER | ADDRESS REDACTED | | | BTC 0.000000167289960348 | | |
| 3.1.296329 | JULIAN TRUNIGER | ADDRESS REDACTED | | | BTC 0.0001863363697349 | | |
| 3.1.296330 | JULIAN TRYBA | ADDRESS REDACTED | | | BTC 0.000022924481278737 | BTC 0.000000008931273857 | |
| 3.1.296331 | JULIAN TU | ADDRESS REDACTED | | | BTC 0.000268645280044906<br>USDC 137.871769731822 | | |
| 3.1.296332 | JULIAN TUNG | ADDRESS REDACTED | | | BAT 0.305497858406852<br>BTC 0.00909038971961084<br>BUSD 0.00000015<br>CEL 0.0332647500132211<br>ETH 0.76055135024677<br>LINK 0.0956746057911127 | | |
| 3.1.296333 | JULIAN TURNER | ADDRESS REDACTED | | | BTC 0.397918741886785<br>CEL 14.4010641166723<br>USDC 0.0268957824148242 | | |
| 3.1.296334 | JULIAN TURNER | ADDRESS REDACTED | | | CEL 0.000230167732532503<br>XLM 0.338721320001105 | | |
| 3.1.296335 | JULIAN TURTON | ADDRESS REDACTED | | | ADA 0.0112430356125298<br>BTC 0.244214645876146<br>CEL 1.18264735080418<br>DOT 0.000000000085589923<br>ETH 0.000002981331911123999<br>LINK 0.00617339491686066<br>USDC 0.949728164614618 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296336 | JULIAN TYLER MURILLO | ADDRESS REDACTED | | | BTC 0.00114059001957842<br>USDC 2027.2052011291<br>XLM 0.0738792857305412 | | |
| 3.1.296337 | JULIAN UGUET | ADDRESS REDACTED | | | BTC 0.000128804262513375<br>CEL 1.02047232658375<br>ETH 0.000000148014919109 | | |
| 3.1.296338 | JULIAN VAAMONDE | ADDRESS REDACTED | | | CEL 0.015584291959537<br>MCDAI 220.468795477532 | | |
| 3.1.296339 | JULIÁN VACCARO | ADDRESS REDACTED | | | MCDAI 114.268165695563 | | |
| 3.1.296340 | JULIAN VALLE | ADDRESS REDACTED | | | ETH 0.0146764215671819 | | |
| 3.1.296341 | JULIAN VALLET | ADDRESS REDACTED | | | BTC 0.000000001422081731<br>CEL 1.58992039146751<br>USDC 3.099 | | |
| 3.1.296342 | JULIAN VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.0247067964783391<br>EOS 60.5671757390588 | | |
| 3.1.296343 | JULIAN VAN DER MAAS | ADDRESS REDACTED | | | ADA 0.473688401319015<br>BNB 0.00154667266667365<br>BTC 0.00000842216233205199<br>CEL 0.40009426634846<br>EOS 0.0306453970217751<br>MATIC 1.57984481931893<br>SNX 0.0229588039306253<br>USDC 0.00696674050757647 | | |
| 3.1.296344 | JULIAN VAN DER SANDT | ADDRESS REDACTED | | | CEL 1.4544365213168<br>USDC 0.000000208193932312 | | |
| 3.1.296345 | JULIAN VAN DIJK | ADDRESS REDACTED | | | BTC 0.015354267298403<br>CEL 96.9263641475573 | | |
| 3.1.296346 | JULIAN VAN DONGEN | ADDRESS REDACTED | | | BTC 0.000000097291929232<br>CEL 0.915579414536154<br>ETH 0.000000510930086888 | | |
| 3.1.296347 | JULIAN VAN OMMEREN | ADDRESS REDACTED | | | ADA 742.827003724149<br>BTC 0.000826215786686892<br>CEL 0.410837026966084 | | |
| 3.1.296348 | JULIAN VANPOPTA | ADDRESS REDACTED | | | BTC 0.00035963209842687<br>ETH 0.00469942008422516<br>SOL 0.0467157760111405 | | |
| 3.1.296349 | JULIAN VASCONCELLOS MAGALHAES | ADDRESS REDACTED | | | BTC 0.0796423001290077<br>CEL 105.503817019906<br>ETH 0.000077692817720268<br>LUNC 5.83026026042929<br>PAXG 0.153109755592929<br>USDC 1.34214431303664 | | |
| 3.1.296350 | JULIAN VELEZ | ADDRESS REDACTED | | | BTC 0.000002247922527384<br>COMP 0.000211737809438652<br>KNC 0.0075201642355644<br>SNX 0.00452819112312939<br>UNI 0.000297545749111724<br>USDC 0.00145763704187978 | | |
| 3.1.296351 | JULIAN VELEZ | ADDRESS REDACTED | | | BTC 0.000007841823528776<br>CEL 1.15601735859646<br>DASH 0.00123941794913483<br>EOS 0.0151620873855935<br>MCDAI 0.123324187996923 | | |
| 3.1.296352 | JULIAN VERGARA | ADDRESS REDACTED | | | ADA 237.124505357566<br>BTC 0.000988119406426836<br>CEL 3.01443086566233 | | |
| 3.1.296353 | JULIAN VERMEULEN | ADDRESS REDACTED | | | ADA 218.26240219061<br>BTC 0.0264662108589245<br>CEL 343.364206011935<br>EOS 50.4052<br>SGB 121.673615956281<br>XRP 0.000000448149150255 | | |
| 3.1.296354 | JULIAN VICTOR LOPEZ | ADDRESS REDACTED | | | BTC 0.0145121316192174<br>XLM 1025.86516748499 | | |
| 3.1.296355 | JULIAN VICTOR PEZZANI DIRAKIS | ADDRESS REDACTED | | | BTC 0.000002429912500887<br>USDC 9.9826945240247<br>USDT ERC20 8.29967065891143 | | |
| 3.1.296356 | JULIAN VILLALBA | ADDRESS REDACTED | | | BNB 0.000870171105760475<br>BTC 0.000002514298927774<br>LTC 0.000175336175087694 | | |
| 3.1.296357 | JULIAN VON OLNHAUSEN | ADDRESS REDACTED | | | BTC 0.000008413062312332<br>USDC 0.309830075181594 | | |
| 3.1.296358 | JULIAN WALDTHALER | ADDRESS REDACTED | | | BTC 0.451272142270187 | | |
| 3.1.296359 | JULIAN WALTER MAIER | ADDRESS REDACTED | | | BTC 0.000008441538594674 | | |
| 3.1.296360 | JULIAN WARNER PARK | ADDRESS REDACTED | | | BTC 0.009642966027903<br>ETH 0.427762066122064 | BTC 0.00129238647687845 | |
| 3.1.296361 | JULIAN WARREN | ADDRESS REDACTED | | | BTC 0.00805315893904464<br>CEL 1.47883790687056<br>ETH 0.000006038072846917<br>LINK 0.0109123670255464<br>LTC 0.00932474088093339<br>USDC 5.05334156046063 | | |
| 3.1.296362 | JULIAN WASSERSZTRUM | ADDRESS REDACTED | | | ETH 0.3979149144946652<br>MATIC 234.04433298563 | | |
| 3.1.296363 | JULIAN WATRIN | ADDRESS REDACTED | | | BTC 0.0249624322551233 | | |
| 3.1.296364 | JULIAN WAVENEY ALDOUS | ADDRESS REDACTED | | | BTC 0.00127938017176233<br>USDC 10118.957423501 | | |
| 3.1.296365 | JULIAN WEBB | ADDRESS REDACTED | | | DOT 0.959963875074068<br>MATIC 0.0211829455417488 | DOT 0.000000103746168488<br>MATIC 0.000000064773190505 | |
| 3.1.296366 | JULIAN WEINSTEIN | ADDRESS REDACTED | | | USDC 10.0767745796977<br>USDT ERC20 1.29476316504429 | | |
| 3.1.296367 | JULIAN WELLS | ADDRESS REDACTED | | | BTC 0.008749926467226<br>CEL 13.7426234397016<br>USDT ERC20 205.094105 | | |
| 3.1.296368 | JULIAN WERTS | ADDRESS REDACTED | | | AVAX 842.528506043958<br>BTC 0.000711147392012407<br>DOT 5020.86793729147<br>ETH 0.0315177719280497<br>MATIC 65246.1858468709<br>SOL 906.483302713054 | BTC 0.000000005410402933 | |
| 3.1.296369 | JULIAN WIDJAJA | ADDRESS REDACTED | | | BTC 0.0982877769528771<br>CEL 201.45386961327<br>ETH 1.4931168099441<br>LTC 0.162675452791181<br>SNX 8.56919751313958 | | |
| 3.1.296370 | JULIAN WIEDORN | ADDRESS REDACTED | | | BTC 0.746965918675689 | | |
| 3.1.296371 | JULIAN WIGGINS | ADDRESS REDACTED | | | BTC 0.033534616697995 | | |
| 3.1.296372 | JULIAN WILDAUER | ADDRESS REDACTED | | | BTC 0.0444775025217154 | | |
| 3.1.296373 | JULIAN WILLIAMS | ADDRESS REDACTED | | | ETH 0.0000139685877576699 | | |
| 3.1.296374 | JULIAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000460697894457<br>XLM 0.351333079691516<br>XRP 0.000000577792611317 | | |
| 3.1.296375 | JULIAN WILTON | ADDRESS REDACTED | | | BTC 0.629927984913553<br>USDT ERC20 24.5387545852875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296376 | JULIAN WINTONY | ADDRESS REDACTED | | | ADA 416.620746268656<br>BNB 0.790716739130066<br>BTC 0.00452797073973601<br>CEL 23.1224748879618<br>ETH 0.031119<br>MATIC 67<br>USDC 130 | | |
| 3.1.296377 | JULIAN WOLLSCHEID | ADDRESS REDACTED | | | BTC 0.00000124791543373199 | | |
| 3.1.296378 | JULIAN WOLTERS | ADDRESS REDACTED | | | ADA 0.471025856535623<br>BTC 0.110358552924276<br>CEL 69.6098040658896<br>ETH 13.4951247917918<br>LINK 0.0105365700144236<br>LTC 50.3977673037878<br>SGB 196.979153614224<br>SOL 21.1203009642572<br>USDC 19.135305977868<br>XLM 1739.57063713215<br>XRP 1.09222634283597 | | |
| 3.1.296379 | JULIAN WONG | ADDRESS REDACTED | | | BTC 0.0398251499550182<br>ETH 0.000085053332608784<br>LUNC 8.34304969640888 | | |
| 3.1.296380 | JULIAN WZOREK | ADDRESS REDACTED | | | XLM 0.312874598628768 | | |
| 3.1.296381 | JULIAN YANEZ | ADDRESS REDACTED | | | ADA 30.2713356224804<br>BTC 0.000000785186200469<br>SOL 1.13065646790806 | | |
| 3.1.296382 | JULIAN YAS | ADDRESS REDACTED | | | BTC 0.000047017590172196<br>CEL 1.09238672942097 | | |
| 3.1.296383 | JULIAN YEE | ADDRESS REDACTED | | | BNB 0.00337026007204622<br>BTC 0.000019804546666597<br>CEL 6.13576310320514<br>ETH 0.000172412748152219<br>SNX 8.99901332483763<br>TAUD 0.0489232782222122<br>USDC 0.42529303181515<br>USDT ERC20 0.403034443603397<br>XLM 0.124413532827674 | | |
| 3.1.296384 | JULIAN YEE | ADDRESS REDACTED | | | BTC 0.000002089906280784<br>CEL 0.0136751487430347<br>TUSD 1.29008631529845<br>USDC 0.645588232766226<br>USDT ERC20 0.586760979045077 | | |
| 3.1.296385 | JULIAN YOUNG | ADDRESS REDACTED | | | BTC 0.000621889841548463<br>CEL 183.50662860642 | | |
| 3.1.296386 | JULIAN YOUNT | ADDRESS REDACTED | | | ADA 1080.05784376562<br>BTC 0.262403049878651<br>BUSD 1.1505676279013<br>DASH 0.937936822374247<br>DOT 0.827598179383086<br>EOS 18.6646374545838<br>ETH 24.6835310763133<br>LINK 372.309327669533<br>LTC 0.00355333245288166<br>MATIC 777.965072563965<br>SNX 283.564375981528<br>TUSD 0.203699931962403<br>UNI 12.5732101823267<br>USDC 2.5522388964163<br>USDT ERC20 2.8421510517412<br>XLM 270.98266575975<br>ZEC 3.46810242765008<br>ZRX 0.953205968641415 | | |
| 3.1.296387 | JULIAN YU | ADDRESS REDACTED | | | ADA 4166.26172649441<br>BTC 0.425189314118032<br>ETH 9.90950874077084<br>MATIC 12887.2616944536 | | |
| 3.1.296388 | JULIAN YUKEN | ADDRESS REDACTED | | | LTC 0.0458459036066154<br>USDC 27.4601441034251 | | |
| 3.1.296389 | JULIAN YUSTE | ADDRESS REDACTED | | | BTC 0.000002345859009701<br>USDC 0.119697966610908<br>USDT ERC20 0.11971892825612 | | |
| 3.1.296390 | JULIAN ZAMORA | ADDRESS REDACTED | | | ADA 1862.93940112269<br>BTC 0.569392902263304<br>CEL 55.7357408662737<br>DOGE 0.0860982197917584<br>ETH 5.84245119381998<br>LINK 0.017635439737183<br>MATIC 789.477378455166<br>USDC 0.0103886426843536 | | |
| 3.1.296391 | JULIAN ZARNOWSKI | ADDRESS REDACTED | | | ADA 0.000000726043985479<br>BNB 0.000017084974810932<br>BTC 0.000000001954634556<br>CEL 1.76687912664116<br>ETH 0.0500060148121168<br>USDT ERC20 1581.81825151662<br>XLM 334.224962830185<br>XRP 100.653816422126 | | |
| 3.1.296392 | JULIAN ZHAO | ADDRESS REDACTED | | | ETH 0.00863886741302164 | | |
| 3.1.296393 | JULIAN ZHU | ADDRESS REDACTED | | | BTC 0.000042499634806868<br>USDT ERC20 0.559401200272714 | | |
| 3.1.296394 | JULIAN ZINSOUGBO | ADDRESS REDACTED | | | BTC 0.0000658512305368839<br>ETH 0.000817895077427665 | | |
| 3.1.296395 | JULIAN ZIÖRJEN | ADDRESS REDACTED | | | BTC 0.000000000793855<br>CEL 0.40290206535056<br>LTC 0.000000007148631965<br>USDC 0.000000276558855267<br>USDT ERC20 0.000000784270064148<br>XLM 0.000000080624018 | | |
| 3.1.296396 | JULIAN ZLATEV | ADDRESS REDACTED | | | BTC 0.000001083278393152<br>USDC 4481.00428644839 | | |
| 3.1.296397 | JULIAN ZROTZ | ADDRESS REDACTED | | | BTC 0.000001474879871738<br>CEL 0.0075526941424387 | | |
| 3.1.296398 | JULIANA AANESLAND | ADDRESS REDACTED | | | BTC 0.000000009067395973<br>CEL 0.0983446267404457 | | |
| 3.1.296399 | JULIANA ANSAH | ADDRESS REDACTED | | | BTC 0.00372405<br>CEL 4.1364522748383 | | |
| 3.1.296400 | JULIANA ARAUJO DE AVILA | ADDRESS REDACTED | | | BTC 0.000000008329710715<br>CEL 0.201987021033141<br>PAXG 0.000292958394987656 | | |
| 3.1.296401 | JULIANA AVIGO | ADDRESS REDACTED | | | BTC 0.0003<br>CEL 0.370493702655433<br>LTC 0.0776419 | | |
| 3.1.296402 | JULIANA BALDI | ADDRESS REDACTED | | | BTC 0.0110715917476973<br>CEL 209.430541662125<br>XRP 180 | | |
| 3.1.296403 | JULIANA BEZERRA DA SILVA | ADDRESS REDACTED | | | CEL 0.00196360652790655 | | |
| 3.1.296404 | JULIANA BRAGA NAMURA | ADDRESS REDACTED | | | BTC 0.0101793242877513<br>CEL 1.16273309278498<br>ETH 0.00149739069668642 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296405 | JULIANA CABALLERO | ADDRESS REDACTED | | | BTC 0.000012202187713338<br>CEL 0.868348694463312 | | |
| 3.1.296406 | JULIANA CARMONA | ADDRESS REDACTED | | | BTC 0.00146979855917515<br>CEL 1.08558794204047<br>SGB 0.0872989688330143<br>XRP 0.588730380555469 | | |
| 3.1.296407 | JULIANA CARVAJAL | ADDRESS REDACTED | | | BTC 0.000154960921704868<br>ETH 0.00157017881418805 | BTC 0.000000002238035296 | |
| 3.1.296408 | JULIANA CASTILLO LASSO | ADDRESS REDACTED | | | CEL 0.123657685309586<br>USDC 329.138567017221 | | |
| 3.1.296409 | JULIANA CHAPARRO | ADDRESS REDACTED | | | BTC 0.0170064917141267 | | |
| 3.1.296410 | JULIANA CHEUQUETA | ADDRESS REDACTED | | | BTC 0.000000280513510644<br>CEL 0.0848735957052922 | | |
| 3.1.296411 | JULIANA CHINYERE UCHEOMA | ADDRESS REDACTED | | | BTC 0.0452078897793282 | | |
| 3.1.296412 | JULIANA CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000884295390749485<br>CEL 0.130615038732002<br>ETH 0.00146836294150629<br>LUNC 143.990105270676 | | |
| 3.1.296413 | JULIANA DO NASCIMENTO RODRIGUES | ADDRESS REDACTED | | | CEL 0.000455237610227559<br>ETH 0.000000253287434242 | | |
| 3.1.296414 | JULIANA DUTER DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00150794427663508 | | |
| 3.1.296415 | JULIANA FERROA ORTIZ | ADDRESS REDACTED | | | BTC 0.000000094233321078<br>BUSD 0.852838620580159<br>USDT ERC20 0.165054536292769 | | |
| 3.1.296416 | JULIANA FORTES | ADDRESS REDACTED | | | AVAX 0.00665385861681687<br>BTC 0.000194765360573748<br>ETH 0.000324276424973996<br>LUNC 0.00284428497221965<br>MATIC 0.398771780645805<br>UNI 0.00146881302657697<br>USDC 8.19668319344404 | | |
| 3.1.296417 | JULIANA GAINSBURG | ADDRESS REDACTED | | | BTC 0.0119649892505819<br>ETH 3.59797873763223<br>LINK 0.448101736378982<br>XLM 13.8422917132401 | | |
| 3.1.296418 | JULIANA GOMEZ | ADDRESS REDACTED | | | BTC 0.00107499445849566 | | |
| 3.1.296419 | JULIANA GRANDA | ADDRESS REDACTED | | | ADA 70.1565332456211<br>DOT 0.470032518121673 | | |
| 3.1.296420 | JULIANA GRANITO DE ANDRADE | ADDRESS REDACTED | | | BTC 0.000001261298762883<br>ETH 0.000001932228712782<br>LTC 0.00124740191068571 | | |
| 3.1.296421 | JULIANA GRUTZMANN | ADDRESS REDACTED | | | BTC 0.0148064381348116<br>USDC 118.131268818923 | | |
| 3.1.296422 | JULIANA HEMETRIO | ADDRESS REDACTED | | | BTC 0.000004504850574417<br>CEL 0.000609602095395218<br>ETH 0.0357961633840852<br>MATIC 0.0674127894267729<br>USDT ERC20 0.0611377857181854 | | |
| 3.1.296423 | JULIANA HERNÁNDEZ | ADDRESS REDACTED | | | MCDAI 0.462297560977203 | | |
| 3.1.296424 | JULIANA HINDMAN | ADDRESS REDACTED | | | BTC 0.000209747984542142 | | |
| 3.1.296425 | JULIANA IZABEL DA CRUZ | ADDRESS REDACTED | | | CEL 0.000223960283172528 | | |
| 3.1.296426 | JULIANA JOSEPH VELIYATH | ADDRESS REDACTED | | | ADA 0.143633343219227<br>BTC 0.000000735928006923 | | |
| 3.1.296427 | JULIANA KAWECKI | ADDRESS REDACTED | | | ADA 0.148361562099118<br>BTC 0.000000176911323505999<br>ETH 0.000000662011320075<br>LUNC 0.00329358112374365<br>MATIC 0.00153945383680128<br>USDC 0.0055241018524319 | ADA 0.00323878673782715<br>BTC 0.000000004737626441<br>ETH 0.000001740400286598<br>LUNC 0.00607403091235949<br>MATIC 0.0028125357771516<br>USDC 0.000000366245829199 | |
| 3.1.296428 | JULIANA KEMENOSH | ADDRESS REDACTED | | | BTC 0.660389641851851<br>ETH 8.46777218075473<br>SOL 29.3483167139789<br>USDC 4.22756726845504 | | |
| 3.1.296429 | JULIANA LIMA | ADDRESS REDACTED | | | BTC 0.000000003578612666<br>CEL 0.347872426459256<br>DOT 0.000739694292975058<br>USDC 0.000000921002045627 | | |
| 3.1.296430 | JULIANA LIMAS | ADDRESS REDACTED | | | BTC 0.0117243955718922<br>ETH 0.716536679209332 | | |
| 3.1.296431 | JULIANA LONDONO | ADDRESS REDACTED | | | BTC 0.000000000064438816<br>CEL 104.78405499669<br>ETH 0.468123948470448<br>USDT ERC20 8.50049411929551 | | |
| 3.1.296432 | JULIANA LORA | ADDRESS REDACTED | | | LTC 0.469968512677184 | | |
| 3.1.296433 | JULIANA MACHADO | ADDRESS REDACTED | | | BTC 0.00227919338385341<br>DOT 13.6883984978896 | | |
| 3.1.296434 | JULIANA MEXA | ADDRESS REDACTED | | | BTC 0.00114359877082034<br>CEL 0.0385081639634609<br>MATIC 1.589594778424 | | |
| 3.1.296435 | JULIANA MILLER | ADDRESS REDACTED | | | BTC 0.0011982450769931<br>ETH 0.0882759739048033<br>USDC 25718.9200873991 | | |
| 3.1.296436 | JULIANA MORAIS | ADDRESS REDACTED | | | BTC 0.00437584<br>CEL 71.8775212838412<br>ETH 0.16211045<br>LINK 10.49791036 | | |
| 3.1.296437 | JULIANA NAHAS | ADDRESS REDACTED | | | BTC 0.0269833888054121 | | |
| 3.1.296438 | JULIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000820627940242<br>CEL 1.06395105435656<br>USDC 0.538675314193611 | | |
| 3.1.296439 | JULIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000587825912036886<br>CEL 1.0646710982832<br>TUSD 0.000826132334429822<br>USDC 0.330798266631671<br>USDT ERC20 0.00205784448495525<br>XLM 1.27370307361284 | | |
| 3.1.296440 | JULIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000594505871156704<br>CEL 1.06356228877974<br>ETH 0.000496188943609899<br>USDC 0.0663964067904276<br>USDT ERC20 0.40937941568221 | | |
| 3.1.296441 | JULIANA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000164846018271<br>CEL 1.06322009806498<br>TUSD 0.371528721499578 | | |
| 3.1.296442 | JULIANA ONYI AGBO | ADDRESS REDACTED | | | CEL 10.326435950421<br>ETH 0.51789538<br>MATIC 17.6822 | | |
| 3.1.296443 | JULIANA PANICK | ADDRESS REDACTED | | | BTC 0.00397966870222997<br>MCDAI 30.5618576954163 | | |
| 3.1.296444 | JULIANA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000584400428093999 | | |
| 3.1.296445 | JULIANA PHIORELLA DEL VALLE ATENCIO | ADDRESS REDACTED | | | BTC 0.000547749197296609<br>USDT ERC20 0.00000235080292753 | | |
| 3.1.296446 | JULIANA POH | ADDRESS REDACTED | | | BTC 0.0000000690162571<br>CEL 0.0560701890167213<br>USDC 0.780396932936903 | | |
| 3.1.296447 | JULIANA RIBEIRO ARAUJO CORREIA | ADDRESS REDACTED | | | CEL 0.000424874535908659 | | |
| 3.1.296448 | JULIANA SAGGARAM | ADDRESS REDACTED | | | BTC 0.00374901536370514 | | |
| 3.1.296449 | JULIANA SARTORIUS | ADDRESS REDACTED | | | BTC 0.000002773819482603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296450 | JULIANA SCATURRO | ADDRESS REDACTED | | | BCH 1.02310412234495<br>BSV 4.0552466015088<br>BTC 0.00604842344771665<br>ETH 0.0900856603243448<br>MANA 116.190918005078<br>XLM 72.8468343273646<br>XRP 176.887249<br>ZRX 165.247321971182 | | |
| 3.1.296451 | JULIANA SCHUJMAN | ADDRESS REDACTED | | | BTC 0.000000835785240818<br>CEL 0.155800385216604<br>USDC 0.000000191587003958 | | |
| 3.1.296452 | JULIANA SETYAWAN | ADDRESS REDACTED | | | AAVE 35.4436782168029<br>BTC 0.677291588995104<br>DOT 512.502561674833<br>ETH 6.03938925434968<br>LINK 487.359139423371<br>MANA 1145.08923799386<br>MATIC 8866.29416665892<br>SNX 459.067093053252<br>UNI 244.421295963288<br>XLM 2.81264349345587 | | |
| 3.1.296453 | JULIANA SOTO PFEIF | ADDRESS REDACTED | | | BTC 0.000000580450885749<br>CEL 0.00340209291723067<br>USDC 0.586700606963417 | | |
| 3.1.296454 | JULIANA SOTOMAYOR | ADDRESS REDACTED | | | ADA 730.217301423532<br>BTC 0.0327845389977008<br>USDC 32.0068493473049<br>USDT ERC20 5.72703805424165 | BTC 0.0155432542151646<br>USDC 1.744656 | |
| 3.1.296455 | JULIANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000009446641955<br>CEL 0.000732872466214907<br>ZRX 0.475039086916876 | | |
| 3.1.296456 | JULIANA TISSOT | ADDRESS REDACTED | | | BTC 0.00517756839481958<br>CEL 61.2493715728432<br>MATIC 44.9867<br>SNX 16.63<br>USDT ERC20 200.740748 | | |
| 3.1.296457 | JULIANA TREJO | ADDRESS REDACTED | | | BTC 0.000019027312923205 | | |
| 3.1.296458 | JULIANA TURRE | ADDRESS REDACTED | | | BTC 0.00192909342099645<br>CEL 0.276869520133843 | | |
| 3.1.296459 | JULIANA TURRE | ADDRESS REDACTED | | | BTC 0.000000643571451837 | | |
| 3.1.296460 | JULIANA TURRE | ADDRESS REDACTED | | | BTC 0.00116803042528192 | | |
| 3.1.296461 | JULIANA TURRE | ADDRESS REDACTED | | | ADA 0.299816946973383<br>BTC 0.000000224663291005 | | |
| 3.1.296462 | JULIANA VAN WOEZIK | ADDRESS REDACTED | | | BTC 0.00119023780421324<br>LINK 69.9629274761943<br>LTC 10.2954051459987 | | |
| 3.1.296463 | JULIANA VIEL | ADDRESS REDACTED | | | CEL 9.63102123640172<br>USDT ERC20 1048.2 | | |
| 3.1.296464 | JULIANA VISMARA | ADDRESS REDACTED | | | BTC 0.000000000594383<br>CEL 0.954636879588438 | | |
| 3.1.296465 | JULIANA VOCOS DOMENE | ADDRESS REDACTED | | | BTC 0.000582176273787095 | | |
| 3.1.296466 | JULIANA VOLPIANI | ADDRESS REDACTED | | | BTC 0.000167964636840763<br>CEL 0.682119546616469 | | |
| 3.1.296467 | JULIANA WEBB | ADDRESS REDACTED | | | ETH 2.94841793168225<br>LINK 0.0372235394935984<br>LTC 15.6102932100913<br>MATIC 1120.30911618839<br>USDC 2181.12015141803<br>XLM 2099.5436582064 | | |
| 3.1.296468 | JULIANA WONG | ADDRESS REDACTED | | | BTC 0.905990501985301 | | |
| 3.1.296469 | JULIANAH SELAMAT | ADDRESS REDACTED | | | ADA 201.039763091121<br>AVAX 6.53503809199989<br>BTC 0.00026303472394061<br>CEL 41.2623949194042<br>COMP 0.0890615687329088<br>DOT 8.01645622273921<br>LINK 1.45628251141721<br>MATIC 8.39279320733986<br>MCDAI 212.378145114513<br>PAX 5.48135377893932<br>SGB 313.843148951254<br>UNI 6.6931429458568<br>USDT ERC20 1.1504396954262<br>XLM 0.352533755026121<br>XRP 1.28602929765426<br>XTZ 220.21333987388 | | |
| 3.1.296470 | JULIANE BEYER | ADDRESS REDACTED | | | BTC 0.0773481917972795 | | |
| 3.1.296471 | JULIANE CALDEIRA | ADDRESS REDACTED | | | BTC 0.000000009909694578<br>CEL 0.0891566750090032 | | |
| 3.1.296472 | JULIANE CHRISTINA FINKENBERGER | ADDRESS REDACTED | | | BTC 0.000388454038905847 | | |
| 3.1.296473 | JULIANE COSTA | ADDRESS REDACTED | | | BTC 0.000000646835164405<br>USDC 0.217065948700411 | | |
| 3.1.296474 | JULIANE GAUTHIER | ADDRESS REDACTED | | | BTC 0.00100862799651545 | | |
| 3.1.296475 | JULIANE HELEN SCHIEFER | ADDRESS REDACTED | | | BTC 0.133518873132248 | | |
| 3.1.296476 | JULIANE KAUTZ | ADDRESS REDACTED | | | BTC 0.000001059203098702<br>USDC 1.05088842550135 | | |
| 3.1.296477 | JULIANE REIMER | ADDRESS REDACTED | | | AVAX 36.8154747732512<br>BTC 0.31178895741471<br>CEL 6296.61986991745<br>DOT 492.949246772432<br>ETH 0.000000642634399839<br>PAX 4744.53<br>USDC 11188.728179 | | |
| 3.1.296478 | JULIANE RIEDL | ADDRESS REDACTED | | | BTC 0.000000000244627303<br>CEL 11.2489842712744<br>LTC 0.000000008396449885 | | |
| 3.1.296479 | JULIANE SCHWARZ | ADDRESS REDACTED | | | BTC 0.000001380906011452 | | |
| 3.1.296480 | JULIAN-JADEN BRANDT | ADDRESS REDACTED | | | BTC 0.000025868512319716 | | |
| 3.1.296481 | JULIANN CELE | ADDRESS REDACTED | | | LTC 0.0036846794999942<br>SNX 0.108034377998691<br>USDC 0.0101549112543891<br>XLM 1.56550021605734<br>XRP 1.5348467436767 | USDC 1563.9282442054 | |
| 3.1.296482 | JULIANN KWAN | ADDRESS REDACTED | | | BTC 0.00107284802224376<br>USDC 28.3073504106203 | | |
| 3.1.296483 | JULIANNA BARTHA | ADDRESS REDACTED | | | ADA 0.000000084507042254<br>BTC 0.000000048190718006<br>CEL 75.7349250932444<br>ETH 1.86845068643182 | | |
| 3.1.296484 | JULIANNA DARVIS | ADDRESS REDACTED | | | BTC 0.000478629849591885<br>CEL 1.14162624497935 | | |
| 3.1.296485 | JULIANNA FALZON | ADDRESS REDACTED | | | BTC 0.00472913043559613<br>ETH 0.285920666061371<br>LINK 9.65435868314451<br>MATIC 150.60135629953<br>UNI 3.73198932548615 | | |
| 3.1.296486 | JULIANNA FAZEKAS | ADDRESS REDACTED | | | BTC 0.00106<br>CEL 1.09184352136941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296487 | JULIANNA FELTWELL | ADDRESS REDACTED | | | BTC 0.000050683270871408<br>ETH 0.000028534753383096<br>LTC 0.00179451146681612 | | |
| 3.1.296488 | JULIANNA FEROZ | ADDRESS REDACTED | | | ETH 0.030932530755986 | | |
| 3.1.296489 | JULIANNA GENARDI | ADDRESS REDACTED | | | BTC 0.632150438522464<br>CEL 1.09945500998105 | | |
| 3.1.296490 | JULIANNA HOY | ADDRESS REDACTED | | | BTC 0.00121249434151588<br>ETH 0.148983903497097 | | |
| 3.1.296491 | JULIANNA NOPSON | ADDRESS REDACTED | | | USDC 1.14457711013242 | | |
| 3.1.296492 | JULIANNA OWENS | ADDRESS REDACTED | | | ADA 399.265962979246<br>BAT 0.0749775556321059<br>BCH 0.000187960130691956<br>BTC 0.000006323170546789<br>CEL 0.53211403226779<br>ETH 0.00168335770313764<br>LINK 0.0340095052842242<br>LTC 0.00477654075549787<br>SGB 360.819681529332<br>USDC 0.513657421227526<br>XRP 1.5293898375624 | ADA 25.035881<br>BCH 0.0555283120595698<br>USDC 0.986794897601932 | |
| 3.1.296493 | JULIANNA PAIS | ADDRESS REDACTED | | | BNB 0.00888662075968346<br>BTC 0.112716817940781 | | |
| 3.1.296494 | JULIANNA PAUL | ADDRESS REDACTED | | | BTC 0.00112858721657933<br>DOT 3.71486329238593<br>ETH 0.033272678432423<br>MATIC 157.322419304505<br>USDC 802.942361819614 | | |
| 3.1.296495 | JULIANNA POINDEXTER | ADDRESS REDACTED | | | BTC 0.00419603084931889<br>ETC 1.07543261542144<br>ETH 0.0183820702229296 | | |
| 3.1.296496 | JULIANNA SAMPER | ADDRESS REDACTED | | | BTC 0.0148243221763593<br>ETH 0.210400552275684 | | |
| 3.1.296497 | JULIANNA SZUTORISZ-SZÜGYINÉ MEZEI | ADDRESS REDACTED | | | BTC 0.123127500214351<br>ETH 0.296567380902538<br>USDC 8577.46797182097 | | |
| 3.1.296498 | JULIANNA VINKE | ADDRESS REDACTED | | | BTC 0.000940747658757692<br>ETH 0.205368973856798<br>MATIC 89.545882740079 | | |
| 3.1.296499 | JULIANNE BAUMGARDNER | ADDRESS REDACTED | | | XLM 96.9537802005812<br>XRP 85.7344823887582 | | |
| 3.1.296500 | JULIANNE BOTZ | ADDRESS REDACTED | | | BTC 0.110188978785857 | | |
| 3.1.296501 | JULIANNE HOEHN | ADDRESS REDACTED | | | BAT 2765.96407369605<br>BCH 0.0010563076873632<br>BNT 0.000770018098527899<br>BTC 0.000597857433060933<br>CEL 146.178556429384<br>COMP 3.53648988467095<br>DASH 8.04926241287635<br>ETC 0.0326536943616711<br>ETH 2.17482973620684<br>KNC 0.0277282614939097<br>LTC 0.0064388018132776<br>MATIC 0.540185951256489<br>OMG 0.0260266167402212<br>SGB 0.244114818406627<br>SNX 300.335597231109<br>USDC 2.08957475864626<br>XLM 1.75913183328744<br>XRP 1.59685005274895<br>ZRX 0.88340672420129 | | |
| 3.1.296502 | JULIANNE MARIE DEE | ADDRESS REDACTED | | | BTC 0.00220978332243098<br>USDC 10301.9018403778 | | |
| 3.1.296503 | JULIANNE MEZA | ADDRESS REDACTED | | | BTC 0.0150575538072241<br>ETH 0.0995214085171174 | | |
| 3.1.296504 | JULIANNE NAFF | ADDRESS REDACTED | | | MATIC 102.989212911827 | | |
| 3.1.296505 | JULIANNE NOWICKI | ADDRESS REDACTED | | | BTC 0.000749963544756798<br>USDC 224.816724497032 | | |
| 3.1.296506 | JULIANNE RATCHFORD | ADDRESS REDACTED | | | BSV 0.71774461<br>BTC 0.000000006221579374<br>CEL 160.380759690534 | | |
| 3.1.296507 | JULIANNE SANTAROS | ADDRESS REDACTED | | | AAVE 9.88051545491422<br>BTC 0.00235673204298868<br>CEL 0.800752333044164<br>ETH 0.0376776818754971<br>MATIC 79.1153430815496 | | |
| 3.1.296508 | JULIANNE SEARING | ADDRESS REDACTED | | | ETH 0.00626018447129834 | | |
| 3.1.296509 | JULIANNE SLINKMAN | ADDRESS REDACTED | | | BTC 0.00101521378913608<br>ETH 1.07362219864492 | | |
| 3.1.296510 | JULIANNE WASHBURN | ADDRESS REDACTED | | | BTC 0.0148508069255768 | | |
| 3.1.296511 | JULIANO BOLPETE | ADDRESS REDACTED | | | ADA 0.137328898465949<br>BTC 0.000000734224414599<br>DOT 0.0171366800664669 | | |
| 3.1.296512 | JULIANO DE FARIAS NUNES | ADDRESS REDACTED | | | BAT 0.156474255557075<br>BTC 0.000000254480601513<br>CEL 0.186424843807186<br>COMP 0.000103937828648922<br>EOS 0.00515833577364877<br>KNC 0.0217524302534823<br>LINK 0.00509723477672536<br>LTC 0.00119928326098749<br>MANA 0.267335179386825<br>MATIC 0.0206508728384488<br>OMG 0.00391632159326223<br>SGB 245.200908016449<br>UNI 0.000105921174318758<br>USDC 0.000000638080322766<br>USDT ERC20 0.000000787099594623999<br>XLM 0.205008414327627<br>XRP 0.128970147739221<br>ZEC 0.0000234885572114559<br>ZRX 0.0369190758304495 | | |
| 3.1.296513 | JULIANO FILETTI | ADDRESS REDACTED | | | AAVE 53.356834802777<br>BTC 0.000000592771849241<br>CEL 19548.1943477643<br>ETH 0.000001357611975858 | | |
| 3.1.296514 | JULIANO MARTINEZ | ADDRESS REDACTED | | | | BTC 0.000010819033123435<br>DOT 64.0261638984<br>LINK 117.31462538 | |
| 3.1.296515 | JULIANO MIYABE | ADDRESS REDACTED | | | BTC 0.100954467553113<br>CEL 9.43491690429595<br>DOT 41.7101345441223<br>MCDAI 0.150682970471589 | | |
| 3.1.296516 | JULIANO PEREIRA | ADDRESS REDACTED | | | BTC 0.000504052313358913<br>CEL 0.278707484143913<br>ETH 0.0105480061836763<br>LTC 0.0000253217540432889 | | |
| 3.1.296517 | JULIANO RUSSO | ADDRESS REDACTED | | | ADA 602.41438335982<br>BTC 0.000833971442181029<br>CEL 7.980858438304 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296518 | JULIAN-QUAN LE | ADDRESS REDACTED | | | ADA 0.284734377045767<br>DOT 0.212887024176695<br>SOL 0.00333458072522918 | ADA 0.00349107185210622<br>DOT 0.00157564246978022<br>SOL 0.000039780056980057 | |
| 3.1.296519 | JULIANS TAYLOR | ADDRESS REDACTED | | | ADA 230.092156446254<br>BTC 0.000859679197018219<br>MATIC 3.317235698808 | | |
| 3.1.296520 | JULICIEN LEBON | ADDRESS REDACTED | | | CEL 1.22711029365409<br>ETH 0.0196736540140167<br>USDC 118.354689324376 | | |
| 3.1.296521 | JULIE ABERNATHY | ADDRESS REDACTED | | | BTC 0.0178392704528976 | | |
| 3.1.296522 | JULIE ACKE | ADDRESS REDACTED | | | BTC 0.000001026331762549<br>MCDAI 0.809629601566795<br>USDT ERC20 1.27747545239417 | | |
| 3.1.296523 | JULIE AGUIRRE CARVAJAL | ADDRESS REDACTED | | | BTC 0.00898370509038211<br>CEL 27.8357604685453<br>SNX 6.1794949058272 | | |
| 3.1.296524 | JULIE ALLEN | ADDRESS REDACTED | | | SGB 7255.79798033234<br>XRP 0.000000240867547206 | | |
| 3.1.296525 | JULIE ALVES | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 8.79535441976179<br>ETH 0.13137182 | | |
| 3.1.296526 | JULIE ANN ABEJERO | ADDRESS REDACTED | | | BTC 0.143684497500247 | | |
| 3.1.296527 | JULIE ANN CARILLO | ADDRESS REDACTED | | | BTC 0.0177950365476423<br>CEL 14.61741096726 | | |
| 3.1.296528 | JULIE ANN DOMINGO | ADDRESS REDACTED | | | BTC 0.208616571056191<br>ETH 0.519349953730937<br>SOL 16.3256525094194 | | |
| 3.1.296529 | JULIE ANN JARENO | ADDRESS REDACTED | | | CEL 9.76020997966678<br>ETH 0.15703717 | | |
| 3.1.296530 | JULIE ANN LOZADA | ADDRESS REDACTED | | | BTC 0.0248310888044697<br>CEL 22.829411107845<br>USDC 0.430212299165723 | | |
| 3.1.296531 | JULIE ANN MIRANDA | ADDRESS REDACTED | | | CEL 1.06681254700125 | | |
| 3.1.296532 | JULIE ANN PERADO | ADDRESS REDACTED | | | BCH 15.1227614838895<br>BTC 0.0830767594384095<br>COMP 0.0813261697316102<br>ETH 7.24203743350154<br>KNC 1021.65728165462<br>LTC 22.5486731492638<br>MATIC 504.104556243908<br>USDC 49.8599404328848<br>ZRX 550.892938352349 | | |
| 3.1.296533 | JULIE ANN REYES NAVARRO | ADDRESS REDACTED | | | BTC 0.0145230635829203<br>USDC 679.117243965347 | | |
| 3.1.296534 | JULIE ANN STAUBER | ADDRESS REDACTED | | | BTC 1.01080463106547<br>ETH 0.00149379938706565 | | |
| 3.1.296535 | JULIE ANN UNGER | ADDRESS REDACTED | | | | BTC 0.013141193639556 | |
| 3.1.296536 | JULIE ANN VILLEGAS | ADDRESS REDACTED | | | BNB 3.35711766823225<br>BNT 19.2134467131256<br>BTC 0.0132528785002237<br>CEL 57.2403808716602<br>DOT 26.3254930189595<br>MATIC 650.886094038798<br>SOL 14.1153624907801 | | |
| 3.1.296537 | JULIE ANN VINOYA | ADDRESS REDACTED | | | LUNC 3.12116480950997 | | |
| 3.1.296538 | JULIE ANNE CEZAR | ADDRESS REDACTED | | | BTC 0.055924878895242<br>CEL 152.695234925781<br>DOT 56.0432234131312<br>ETH 3.1462503853612<br>MATIC 735.659398882751<br>USDT ERC20 10315.8187012615 | | |
| 3.1.296539 | JULIE ANNE KUHLMAN | ADDRESS REDACTED | | | BAT 925.373142290138<br>BTC 0.471758734320917<br>DOGE 729750.663136791<br>EOS 1.50826190984669<br>ETC 1176.0951046316<br>ETH 31.5702210310559<br>LTC 0.0562725396462074<br>OMG 1461.71511824533 | | |
| 3.1.296540 | JULIE ANNE NOLAN | ADDRESS REDACTED | | | BTC 0.00071799901663356<br>CEL 0.0151055110452935<br>ETH 0.0111180077610091 | | |
| 3.1.296541 | JULIE ANNE PUSATERI | ADDRESS REDACTED | | | | BTC 0.00169769362757085 | |
| 3.1.296542 | JULIE AQUILINA | ADDRESS REDACTED | | | BAT 1.47889975894062<br>BTC 0.000232046609344146<br>ETH 0.0147018578010731<br>USDC 11.0539042039109<br>USDT ERC20 10.6725816363209 | | |
| 3.1.296543 | JULIE ARNOLD | ADDRESS REDACTED | | | BTC 0.00646285004811915 | | |
| 3.1.296544 | JULIE ATRI | ADDRESS REDACTED | | | ADA 3537.63577721202<br>BTC 0.00109977996744288<br>DOT 135.615343442174<br>MATIC 1389.89084231122 | | |
| 3.1.296545 | JULIE BAILEY | ADDRESS REDACTED | | | ADA 3928.8200694246<br>BSV 246.63504021<br>BTC 2.79532023039135<br>CEL 32478.0132442026<br>ETH 30.57535659<br>LTC 54.21923329<br>MCDAI 30<br>XLM 52186.98<br>XRP 22346.99 | | |
| 3.1.296546 | JULIE BARLOW | ADDRESS REDACTED | | | BTC 0.00389080953246176<br>ETH 0.0778852141092816 | | |
| 3.1.296547 | JULIE BATAC | ADDRESS REDACTED | | | BTC 0.00185333835666089<br>CEL 52.6747819713341<br>MATIC 1.97962449010722 | | |
| 3.1.296548 | JULIE BATTIG | ADDRESS REDACTED | | | BTC 0.299103774069319 | | |
| 3.1.296549 | JULIE BAYLEY | ADDRESS REDACTED | | | BTC 0.00340038465631856<br>CEL 0.000379894326073097 | | |
| 3.1.296550 | JULIE BEISBARDT | ADDRESS REDACTED | | | BTC 0.0130069364403989<br>ETH 0.127102894453891 | | |
| 3.1.296551 | JULIE BENAVIDES | ADDRESS REDACTED | | | BAT 692.481856235409<br>BTC 0.00104728942071915<br>UNI 3.21659100508095<br>ZRX 216.015971847476 | | |
| 3.1.296552 | JULIE BENOIT | ADDRESS REDACTED | | | BAT 80.9<br>BTC 0.00651215069020021<br>CEL 37.0119106772038<br>COMP 1.2882142227061<br>EOS 33.0132545959162<br>LINK 87.8236614013959<br>MANA 125.82<br>SNX 83.121918654297<br>UNI 56.5<br>USDC 0.000000945229992916<br>XLM 505.01181699177 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296553 | JULIE BERHORST | ADDRESS REDACTED | | | ADA 1827.13102752605<br>BAT 2016.61381910431<br>BTC 0.228977072143935<br>CEL 4.28622888632071<br>DOT 93.4848629700962<br>ETH 12.3235362662565<br>LTC 16.3441313254808<br>MATIC 470.23183084062<br>SNX 105.058839762411 | | |
| 3.1.296554 | JULIE BERTSCH | ADDRESS REDACTED | | | BTC 0.0167230828769349<br>USDC 441292.935144241 | | |
| 3.1.296555 | JULIE BEVAN | ADDRESS REDACTED | | | BTC 0.00108027043617198<br>DOT 0.0275255698169744<br>ETH 0.00275523871595486 | | |
| 3.1.296556 | JULIE BONNAUD | ADDRESS REDACTED | | | CEL 0.0213906968397108<br>ETH 0.0418885069147413<br>KNC 0.0015801490163712 | | |
| 3.1.296557 | JULIE BOOTH | ADDRESS REDACTED | | | BTC 0.000198816438732377<br>ETH 0.000662056464858191 | | BTC 0.000000003845217276 |
| 3.1.296558 | JULIE BOZZETTI | ADDRESS REDACTED | | | ADA 2065.36515833768<br>CEL 0.0543221027904933<br>ETH 10.6500788925077 | | |
| 3.1.296559 | JULIE BREANNE HENRY | ADDRESS REDACTED | | | CEL 563.079718287853<br>GUSD 1.08010237234238<br>MATIC 0.0116368774375563<br>USDC 191234.606278256 | CEL 48.3719987940027 | |
| 3.1.296560 | JULIE BROWN | ADDRESS REDACTED | | | BTC 0.000000007064905187<br>CEL 0.227742287553429 | | |
| 3.1.296561 | JULIE BUCKMASTER | ADDRESS REDACTED | | | BTC 0.0795017932965788 | | |
| 3.1.296562 | JULIE CALVERT | ADDRESS REDACTED | | | BTC 0.0000138185276432799 | | |
| 3.1.296563 | JULIE CAMINITI | ADDRESS REDACTED | | | BTC 0.0274543586381036 | | |
| 3.1.296564 | JULIE CANN | ADDRESS REDACTED | | | BTC 0.204319493114368<br>DOT 58.0620104483368<br>ETH 6.11633331212048<br>XRP 4926.66466429467 | | |
| 3.1.296565 | JULIE CANTON | ADDRESS REDACTED | | | ETH 0.228972707504181 | | |
| 3.1.296566 | JULIE CARIGNAN | ADDRESS REDACTED | | | BTC 0.0197991616621583<br>ETH 0.112678326203277 | | |
| 3.1.296567 | JULIE CARTER | ADDRESS REDACTED | | | ADA 0.110376372395581<br>BAT 1.67736940980553<br>BCH 0.000317396559840276<br>BSV 0.522511422905548<br>BTC 0.0958093854841327<br>CEL 2893.71304893289<br>DASH 0.00310185767737047<br>ETC 0.0197148408629668<br>ETH 2.19667034741229<br>LTC 0.0000605308910851359<br>MATIC 551.928434573535<br>OMG 0.0420830998121095<br>SGB 160.723698305378<br>USDC 0.588562776268063<br>XLM 2.29424747765995<br>XRP 0.560350251334547<br>ZEC 0.00405169405030434<br>ZRX 0.735713846789145 | | |
| 3.1.296568 | JULIE CELNIK | ADDRESS REDACTED | | | BTC 0.0089707750176332 | | |
| 3.1.296569 | JULIE CHAMPLIN | ADDRESS REDACTED | | | BTC 0.362443633051489 | | |
| 3.1.296570 | JULIE CHAN | ADDRESS REDACTED | | | ETH 0.304066156507083 | | |
| 3.1.296571 | JULIE CHAPPELL | ADDRESS REDACTED | | | BTC 0.000000441665179672<br>ETH 0.00000826065518224499<br>SNX 0.00662686735485983 | | |
| 3.1.296572 | JULIE CHARLOTT HALSETH MC FARLAND | ADDRESS REDACTED | | | BTC 0.00132422<br>CEL 1.51207016851022<br>ETH 0.01976478 | | |
| 3.1.296573 | JULIE CHOW | ADDRESS REDACTED | | | BTC 0.000731601474665092<br>MATIC 1851.22366764479<br>SNX 38.6481076053732 | | |
| 3.1.296574 | JULIE CHRISTINE TESSIER | ADDRESS REDACTED | | | USDC 422.588279476754 | | |
| 3.1.296575 | JULIE CLAVEAU | ADDRESS REDACTED | | | ADA 16.8502704298706<br>BTC 0.00626730227551998<br>CEL 0.250809645165553<br>DOT 1.73579719581276<br>ETH 0.0214787192295625 | | |
| 3.1.296576 | JULIE COLE | ADDRESS REDACTED | | | SNX 5.58950289945517<br>UNI 5.74313717663826 | | |
| 3.1.296577 | JULIE COLL FLEMING | ADDRESS REDACTED | | | BTC 0.21736828560524<br>DOT 3.33265938567449<br>ETH 0.187988088832446<br>LTC 2.2054181341667<br>MATIC 222.254373804737 | | |
| 3.1.296578 | JULIE COLLINGS | ADDRESS REDACTED | | | BTC 0.000526442936947536<br>CEL 28.8867625766392<br>SGB 133.06481148037<br>XRP 861.945876 | | |
| 3.1.296579 | JULIE COLLINS | ADDRESS REDACTED | | | BTC 0.0397544856349351<br>CEL 509.656939741449<br>ETH 7.93323<br>XRP 803.05 | | |
| 3.1.296580 | JULIE COLLINS | ADDRESS REDACTED | | | ADA 535.798806742042<br>BTC 0.00109811152233992 | | |
| 3.1.296581 | JULIE COLLINS ARMITAGE | ADDRESS REDACTED | | | CEL 0.567403153874651<br>DOT 2.058841 | | |
| 3.1.296582 | JULIE CONSTENIUS | ADDRESS REDACTED | | | BTC 0.0620559033751525<br>MATIC 513.407709047218<br>XLM 1430.87488685545<br>XRP 1402.11110679962 | | |
| 3.1.296583 | JULIE COUNCIL | ADDRESS REDACTED | | | BTC 0.00849988802797356 | | |
| 3.1.296584 | JULIE CRAIG | ADDRESS REDACTED | | | BTC 0.0011287369810959 | | |
| 3.1.296585 | JULIE CUNICO | ADDRESS REDACTED | | | BTC 0.0165422576069861 | | |
| 3.1.296586 | JULIE CURTIS | ADDRESS REDACTED | | | XRP 200.85015470412 | | |
| 3.1.296587 | JULIE DALE | ADDRESS REDACTED | | | ETH 0.000178713442927137 | BTC 0.001282<br>ETH 0.0065242155608255 | |
| 3.1.296588 | JULIE DALE | ADDRESS REDACTED | | | BTC 0.000000007068512793<br>CEL 0.0896854234836295 | | |
| 3.1.296589 | JULIE DAVIES | ADDRESS REDACTED | | | BTC 0.133880719938814<br>ETH 0.0267378900727386 | | |
| 3.1.296590 | JULIE DAWN BUNDARIN | ADDRESS REDACTED | | | BTC 0.0582894098399594<br>SOL 5.99998834352223 | BTC 0.0000004 | |
| 3.1.296591 | JULIE DE BIOLLEY | ADDRESS REDACTED | | | BNB 1.11265611111614<br>BTC 0.0111242171809715 | | |
| 3.1.296592 | JULIE DEMIGNÉ | ADDRESS REDACTED | | | BTC 0.00156119935385664<br>CEL 137.252156664661<br>USDT ERC20 2.30834356163141 | | |
| 3.1.296593 | JULIE DESANTIS | ADDRESS REDACTED | | | MATIC 52.0660498367873 | | |
| 3.1.296594 | JULIE DESHAIES | ADDRESS REDACTED | | | BTC 0.00116997177520311<br>CEL 0.391685996584992<br>USDC 4956.61578472959 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296595 | JULIE DICKARD | ADDRESS REDACTED | | | AAVE 0.000923030792205299<br>BCH 1.0514881944671<br>BSV 1.02723916304553<br>BTC 0.00471088886479105<br>COMP 4.65639867893261<br>DASH 0.00364435496984428<br>ETH 0.549093428677513<br>MATIC 447.033797278122<br>MCDAI 1.047871415276<br>OMG 0.11384635807557<br>SNX 34.3334277943961<br>UMA 27.5835173485235<br>USDC 2812.99729863152<br>ZEC 0.00275172448857124<br>ZRX 674.598805409658 | | |
| 3.1.296596 | JULIE DICKENS | ADDRESS REDACTED | | | BTC 0.00911254617337283<br>USDC 211.878728884599 | | |
| 3.1.296597 | JULIE DICKSON | ADDRESS REDACTED | | | ETH 0.65020159285332 | | |
| 3.1.296598 | JULIE DINERMAN | ADDRESS REDACTED | | | BTC 0.0808389561953436 | | |
| 3.1.296599 | JULIE DINH | ADDRESS REDACTED | | | ETH 0.015669888307038 | | |
| 3.1.296600 | JULIE DONNELLY | ADDRESS REDACTED | | | BTC 0.000547837830554537 | | |
| 3.1.296601 | JULIE DOREY | ADDRESS REDACTED | | | CEL 3.67701547506463<br>ETH 0.425243844001771 | | |
| 3.1.296602 | JULIE DU | ADDRESS REDACTED | | | BTC 0.0204648293313689<br>ETH 0.282407560209825<br>GUSD 7750.08910061767<br>USDC 7539.05125499528 | | |
| 3.1.296603 | JULIE DUDLEY | ADDRESS REDACTED | | | BTC 0.00588529953463877<br>CEL 1.15116892753898 | | |
| 3.1.296604 | JULIE DUONG | ADDRESS REDACTED | | | BTC 0.0749027967129768<br>DOT 41.7136409004429<br>ETH 1.1677038749645<br>SOL 16.2098349600455 | | |
| 3.1.296605 | JULIE DWORMAN | ADDRESS REDACTED | | | ADA 239.656791336188<br>BTC 0.036064754411678<br>ETH 0.739634910498128<br>LINK 31.0293733093198<br>LTC 0.00128295623252843<br>MATIC 253.420239166414<br>USDC 9178.06015515426 | ADA 456.495905 | |
| 3.1.296606 | JULIE EDGERTON | ADDRESS REDACTED | | | AVAX 7.07194997489825<br>BCH 5.01535775488329<br>BTC 0.905082746998781<br>ETH 6.3717563232607<br>LINK 59.8113643387695<br>LTC 3.76613469898577<br>SOL 12.1416037682287<br>XLM 2995.38595827328 | ADA 2459.8<br>DOGE 98.5 | |
| 3.1.296607 | JULIE EDWARDS | ADDRESS REDACTED | | | BTC 0.000732783841097297<br>ETH 0.488110000741442 | | |
| 3.1.296608 | JULIE ENUSET | ADDRESS REDACTED | | | ADA 0.117833785214018<br>BTC 0.000884765534746206<br>CEL 0.432089265770713<br>USDT ERC20 0.329271249221713 | | |
| 3.1.296609 | JULIE EUPENIA | ADDRESS REDACTED | | | CEL 0.000034791647712055<br>XRP 0.00715 | | |
| 3.1.296610 | JULIE FACINE | ADDRESS REDACTED | | | ETH 0.0900024982412885 | | |
| 3.1.296611 | JULIE FAINKE | ADDRESS REDACTED | | | CEL 281.791077611014<br>ETH 0.58048198852077<br>SGB 123.565754931146<br>XLM 2451.17130363343<br>XRP 806.37474267063 | | |
| 3.1.296612 | JULIE FALLENSTEIN | ADDRESS REDACTED | | | BTC 0.000103747956341861<br>ETH 0.00103449303538331<br>USDC 10468.6383019595 | | |
| 3.1.296613 | JULIE FALLON | ADDRESS REDACTED | | | BTC 0.0122332872825039 | | |
| 3.1.296614 | JULIE FELDMAN | ADDRESS REDACTED | | | BTC 0.0039343534594327<br>USDC 2.54906060124971 | | |
| 3.1.296615 | JULIE FIELDS | ADDRESS REDACTED | | | AAVE 0.784389429176409<br>BTC 0.0231769925430279<br>ETH 0.113515994274142<br>LINK 14.3193845273254 | | |
| 3.1.296616 | JULIE FIOLA | ADDRESS REDACTED | | | XLM 0.00381345296860633 | | |
| 3.1.296617 | JULIE FORD | ADDRESS REDACTED | | | OMG 0.0183429879227681 | | |
| 3.1.296618 | JULIE FREEMAN | ADDRESS REDACTED | | | BTC 0.0757114751952129<br>ETH 0.0472748830204599<br>LINK 6.22883557648048<br>SNX 11.6688064571873<br>XLM 189.637058133614 | | |
| 3.1.296619 | JULIE FREIRE MARQUES | ADDRESS REDACTED | | | BTC 0.000000000156586823<br>CEL 0.174268495544063 | | |
| 3.1.296620 | JULIE FUTCHER | ADDRESS REDACTED | | | BTC 0.000000002024360971<br>CEL 0.389726597263493<br>ETH 0.000024924505867783 | | |
| 3.1.296621 | JULIE GALICZ | ADDRESS REDACTED | | | BTC 0.000018720263046593<br>USDC 27265.2085701545 | | BTC 0.000000006715342832 |
| 3.1.296622 | JULIE GAMZE | ADDRESS REDACTED | | | BTC 0.0105422273839527<br>ETH 0.117728028779586 | | |
| 3.1.296623 | JULIE GARCIA | ADDRESS REDACTED | | | BTC 0.414822842107961 | BTC 0.05396149 | |
| 3.1.296624 | JULIE GASAL LABAD | ADDRESS REDACTED | | | BTC 0.0134292213415825 | | |
| 3.1.296625 | JULIE GAUTHIER | ADDRESS REDACTED | | | CEL 41.7283953074665<br>ETH 1.71513166 | | |
| 3.1.296626 | JULIE GELEZEAU | ADDRESS REDACTED | | | BTC 0.995901759498806<br>CEL 0.500876246788967<br>DOT 5.86119988855867<br>ETH 2.41504368038267<br>LTC 1.02537413191669 | | |
| 3.1.296627 | JULIE GELLO-ANO | ADDRESS REDACTED | | | BNB 0.00130581774294821<br>BTC 0.000024163093502707<br>ETH 0.00543903150125192<br>USDC 0.0606441087665327<br>USDT ERC20 0.0115404047962856 | | |
| 3.1.296628 | JULIE GERHARZ | ADDRESS REDACTED | | | ETH 0.142458373918258 | | |
| 3.1.296629 | JULIE GILBREATH | ADDRESS REDACTED | | | BTC 0.0676897097671348<br>ETH 0.0206171210287165<br>MATIC 49.2968236622373 | | |
| 3.1.296630 | JULIE GORDON LAYDEN | ADDRESS REDACTED | | | ADA 231.772955737472<br>BTC 0.0703420855217349<br>DOT 24.1641420272501<br>ETH 1.37504654663927<br>LINK 8.94185849720432 | | |
| 3.1.296631 | JULIE GORE | ADDRESS REDACTED | | | BTC 0.00245973641056571<br>CEL 0.415115526636595 | | |
| 3.1.296632 | JULIE GREEN | ADDRESS REDACTED | | | BTC 0.0157978033214515<br>CEL 2.10773205993078 | | |
| 3.1.296633 | JULIE GRIFFIN | ADDRESS REDACTED | | | ETH 0.0010023528016805<br>USDC 0.437770287208371 | | |
| 3.1.296634 | JULIE GUAN | ADDRESS REDACTED | | | BTC 0.0007935608733216<br>ETH 2.45589596913073 | | |
| 3.1.296635 | JULIE GUNTER | ADDRESS REDACTED | | | CEL 1.09367926427345 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296636 | JULIE HAESEVOETS | ADDRESS REDACTED | | | BTC 0.000241520635211191<br>USDC 11638.1349680943 | | |
| 3.1.296637 | JULIE HALEMAN | ADDRESS REDACTED | | | BTC 0.0346930395855811<br>ETH 0.520160818813549<br>LINK 55.4197110008188<br>MATIC 971.053486211894<br>SNX 167.446246160507 | | |
| 3.1.296638 | JULIE HAMPTON | ADDRESS REDACTED | | | BTC 0.000005270119626838<br>ETH 0.000152718081771861<br>LINK 0.0053062245912007<br>LTC 2.181878757679 | | |
| 3.1.296639 | JULIE HATFIELD | ADDRESS REDACTED | | | USDC 0.156952382044971 | | |
| 3.1.296640 | JULIE HERRMANN | ADDRESS REDACTED | | | BTC 0.00753383304138105<br>LTC 0.320831652585707 | | |
| 3.1.296641 | JULIE HILL | ADDRESS REDACTED | | | BTC 0.000105539571733459<br>CEL 750.569692738195<br>ETH 0.0036189824499316<br>MATIC 2558.72028012049<br>SNX 0.491284041874638<br>USDC 1.20338718362921 | BTC 0.000000005864621369 | |
| 3.1.296642 | JULIE HIRSCH | ADDRESS REDACTED | | | ADA 4.16922881544271<br>BTC 0.0172222997181531<br>USDC 28.2755398308883 | ADA 0.000000306086630993 | |
| 3.1.296643 | JULIE HITZ | ADDRESS REDACTED | | | BTC 0.000000160251832877<br>CEL 1.09448054222571<br>ETH 0.000011600803448276<br>ZRX 0.266986154098988 | | |
| 3.1.296644 | JULIE HO | ADDRESS REDACTED | | | BTC 0.000782414498936995<br>CEL 22.610263360401<br>ETH 0.38472736 | | |
| 3.1.296645 | JULIE HO | ADDRESS REDACTED | | | ADA 2846.82964076069<br>BTC 0.0169885326708326<br>LINK 15.1959865179961<br>MATIC 137.398466818581<br>SOL 25.4464995130157 | ADA 200 | |
| 3.1.296646 | JULIE HODGE | ADDRESS REDACTED | | | ADA 10181.4821561224<br>BTC 0.0138356883740064<br>DOT 63.7824827360886<br>ETH 0.00928866942665728<br>USDC 6696.21384321393 | | |
| 3.1.296647 | JULIE HOLT | ADDRESS REDACTED | | | BTC 0.00217671576919963<br>USDC 627.687542245892 | | |
| 3.1.296648 | JULIE HONG-VAN TRAN | ADDRESS REDACTED | | | ETH 0.00573149720470814<br>XLM 1024.83325738804 | | |
| 3.1.296649 | JULIE HOSKING | ADDRESS REDACTED | | | BTC 0.00115752393569793<br>XRP 556.668108484694 | | |
| 3.1.296650 | JULIE HOTTINGER | ADDRESS REDACTED | | | ADA 891.420709068399<br>BTC 0.018469283209509 | | |
| 3.1.296651 | JULIE HOUCHARD | ADDRESS REDACTED | | | BTC 0.00111209784079546<br>MATIC 0.808576858603757 | | |
| 3.1.296652 | JULIE HOUG | ADDRESS REDACTED | | | USDC 0.115830449480025 | | |
| 3.1.296653 | JULIE HOULE | ADDRESS REDACTED | | | BAT 51.1527820550591<br>BTC 0.00250874654543247<br>LTC 0.491602930395415<br>OMG 7.50448617998553<br>USDC 203.531146336718<br>XLM 664.501107799596 | | |
| 3.1.296654 | JULIE HUANG | ADDRESS REDACTED | | | BTC 0.00605086386122349<br>GUSD 10.0419821973867<br>USDC 6.96135456157748 | | |
| 3.1.296655 | JULIE HUNTER | ADDRESS REDACTED | | | ETH 0.00459474026543735 | | |
| 3.1.296656 | JULIE HUYNH | ADDRESS REDACTED | | | ADA 141.78745877366<br>BTC 0.366508699572768<br>ETH 1.26721538850956<br>LTC 23.4541508695481<br>USDC 1040.0254003004 | | |
| 3.1.296657 | JULIE ILLMAN | ADDRESS REDACTED | | | BTC 0.000466452233309903<br>CEL 76.826537479977 | | |
| 3.1.296658 | JULIE IMMACULAT AMBUROSE | ADDRESS REDACTED | | | BTC 0.000054132854531601 | | |
| 3.1.296659 | JULIE IVANITSKA | ADDRESS REDACTED | | | USDC 20952.5937984782 | | |
| 3.1.296660 | JULIE JACKSON ARNOLD | ADDRESS REDACTED | | | BTC 0.00118832738143205<br>ETH 0.914662237376844<br>MATIC 448.834869537109<br>SOL 6.95341061945094 | | |
| 3.1.296661 | JULIE JEPPESEN | ADDRESS REDACTED | | | ADA 934.063411427547<br>BTC 0.50596852860265<br>CEL 70.8131386227446<br>ETH 2.02223868614605<br>MATIC 493.347728718137 | | |
| 3.1.296662 | JULIE JOCELYN CACCIATORE | ADDRESS REDACTED | | | BTC 1.00954754318036 | | |
| 3.1.296663 | JULIE JOHANSEN | ADDRESS REDACTED | | | BTC 0.038645269487247<br>CEL 1.11587679452977<br>ETH 1.38984583158888 | | |
| 3.1.296664 | JULIE JOHNSON | ADDRESS REDACTED | | | BTC 0.000287400615413899<br>ETH 0.00528415167515021<br>LINK 0.00675018233397161<br>SGB 1.47553319366843<br>SNX 0.0374949432800697<br>UNI 0.0177118687432801<br>USDT ERC20 0.603265839979609 | BTC 0.000000008857986271<br>LINK 14.9079899557728<br>SGB 1051.39589008462<br>SNX 10.7427371865196<br>USDT ERC20 335.054318611382<br>XRP 133.818128559977 | |
| 3.1.296665 | JULIE JOOHEE AN | ADDRESS REDACTED | | | ADA 2784.39942525168<br>BTC 0.0125696897810351<br>CEL 35.6066879142475<br>ETH 5.73382047945629<br>MANA 194.963997261033<br>MATIC 2619.08253381378<br>XRP 40478.9927807397 | | |
| 3.1.296666 | JULIE KAY | ADDRESS REDACTED | | | BTC 0.171288921104829 | | |
| 3.1.296667 | JULIE KENTOSH | ADDRESS REDACTED | | | ADA 2668.7427685343<br>BTC 0.510037565421788<br>ETH 5.32188778984192<br>USDC 11034.4196849902 | BTC 0.00024745 | |
| 3.1.296668 | JULIE KERR | ADDRESS REDACTED | | | BTC 0.55797252731799<br>CEL 0.16541872487678<br>ETH 2.1516489947351 | | |
| 3.1.296669 | JULIE KINCAID | ADDRESS REDACTED | | | BAT 346.977197264483<br>BTC 0.116354419295067<br>DASH 0.628959329369629<br>ETC 10.1292853178813<br>ETH 0.405641694606171<br>LTC 1.87523617696623<br>OMG 29.1047500321675<br>XLM 780.831513520042<br>ZRX 106.360144913863 | | |
| 3.1.296670 | JULIE KOZLOWSKI | ADDRESS REDACTED | | | MCDAI 29.6849825131384 | | |
| 3.1.296671 | JULIE KRAEMER | ADDRESS REDACTED | | | CEL 78.7810908946965 | | |
| 3.1.296672 | JULIE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.191232829701462 | | |
| 3.1.296673 | JULIE KUORIKOSKI | ADDRESS REDACTED | | | CEL 11.3510089673721<br>XRP 0.000000108631956289 | | |
| 3.1.296674 | JULIE KURIAKOSE | ADDRESS REDACTED | | | BTC 0.00115021898649281 | BTC 0.00910424 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296675 | JULIE KWAN | ADDRESS REDACTED | | | BNB 1.15966230326981<br>BTC 0.00342498782098613<br>CEL 0.64912273834536<br>DOT 12.8017404589134<br>ETH 0.19638641288114<br>USDC 0.560038289536221 | | |
| 3.1.296676 | JULIE L COEFIELD | ADDRESS REDACTED | | | ADA 10254.5635026979<br>BTC 0.000827842280752537<br>MATIC 11285.0917366787<br>USDC 15178.1623384117 | ADA 0.00029 | |
| 3.1.296677 | JULIE LABEYRIE | ADDRESS REDACTED | | | CEL 0.224363877521794<br>ETH 0.0515062515937725 | | |
| 3.1.296678 | JULIE LAFOSSE | ADDRESS REDACTED | | | AAVE 0.000887847412968613<br>ADA 512.990788737883<br>AVAX 3.5029554750899<br>BTC 0.0237263119736159<br>COMP 0.000549371976299311<br>DOT 20.9186105101594<br>ETH 1.02784022484962<br>LINK 0.00683795932585134<br>MATIC 478.804292664547<br>SOL 2.06844200474772<br>UNI 0.00637282910087382 | | |
| 3.1.296679 | JULIE LANGERUD | ADDRESS REDACTED | | | USDC 0.297531997298838 | | |
| 3.1.296680 | JULIE LAO | ADDRESS REDACTED | | | CEL 0.0497414394991848<br>COMP 0.970707007907636<br>ETH 1.49155767891331 | | |
| 3.1.296681 | JULIE LARDIEG | ADDRESS REDACTED | | | BTC 4.47417963047119 | | |
| 3.1.296682 | JULIE LARSON | ADDRESS REDACTED | | | ETH 28.7970352349213 | | |
| 3.1.296683 | JULIE LEARMONTH | ADDRESS REDACTED | | | BTC 0.00308835857287633<br>CEL 24.3959321751476<br>DOT 2.48993277<br>ETH 0.0558113 | | |
| 3.1.296684 | JULIE LEVERENZ | ADDRESS REDACTED | | | ADA 3927.40929417861<br>BTC 0.00243272516539336<br>DOT 162.684856920112<br>ETH 7.08623218084461 | | |
| 3.1.296685 | JULIE LEWIS | ADDRESS REDACTED | | | ADA 375.139079632957<br>BTC 0.0345633795430334<br>MATIC 103.778890029373 | | |
| 3.1.296686 | JULIE LIBRALATO | ADDRESS REDACTED | | | BTC 0.0111114630410626<br>CEL 10.1222106829813 | | |
| 3.1.296687 | JULIE LIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0423083472757636 | | |
| 3.1.296688 | JULIE LINARES CURTIS | ADDRESS REDACTED | | | BTC 0.00510695456661327<br>ETH 0.0187298298872745 | | |
| 3.1.296689 | JULIE LIQIU GUAN | ADDRESS REDACTED | | | BTC 1.00607729033109<br>ETH 19.7348222736653 | | |
| 3.1.296690 | JULIE LORENZO | ADDRESS REDACTED | | | BTC 0.252872161914431<br>DOT 4.69791047059218 | | |
| 3.1.296691 | JULIE LOUISE VELKY | ADDRESS REDACTED | | | ETH 0.00159852680484911 | | |
| 3.1.296692 | JULIE LUU | ADDRESS REDACTED | | | BTC 0.0011873893674362<br>ETH 1.06261740854033<br>MCDAI 74.3184243756019 | | |
| 3.1.296693 | JULIE LYKKE JENSEN | ADDRESS REDACTED | | | BTC 0.012070639184174 | | |
| 3.1.296694 | JULIE LYONS-WOLFE | ADDRESS REDACTED | | | BTC 0.0101904974197486<br>CEL 145.393210993566<br>ETH 5.11249003217304 | | |
| 3.1.296695 | JULIE M HUENEKE | ADDRESS REDACTED | | | BTC 0.00123270841004592<br>CEL 48.9344587533252<br>ETH 0.000012885553675043<br>MATIC 144162.042787451<br>USDC 0.000002128333363291 | | |
| 3.1.296696 | JULIE MANN | ADDRESS REDACTED | | | BTC 0.00102063767360961<br>USDC 63205.4670917041 | | |
| 3.1.296697 | JULIE MARGAUX MARGUERON | ADDRESS REDACTED | | | BTC 0.000131506149555468<br>CEL 1.77717658282791 | | |
| 3.1.296698 | JULIE MARIE GRECO | ADDRESS REDACTED | | | ETH 1.64615077367984 | | |
| 3.1.296699 | JULIE MARIE KAGAN | ADDRESS REDACTED | | | BTC 0.95767579661581<br>ETH 12.4372892892317<br>LTC 0.0303261112795979<br>USDC 21.1091360308211<br>USDT ERC20 1.27892441461233 | | |
| 3.1.296700 | JULIE MARIE KNAPSTAD | ADDRESS REDACTED | | | BTC 0.0913527810252967<br>USDC 29997.2382782407 | | |
| 3.1.296701 | JULIE MARKENG BRENNA | ADDRESS REDACTED | | | BTC 0.122807602445893<br>CEL 81.2685570251377<br>ETH 0.451950929535161 | | |
| 3.1.296702 | JULIE MARTINEAU | ADDRESS REDACTED | | | BTC 0.000896261200132958<br>CEL 85.2530015902076 | | |
| 3.1.296703 | JULIE MAUREY | ADDRESS REDACTED | | | BNB 1.92738310857101<br>BTC 0.75506977202789 | | |
| 3.1.296704 | JULIE MCCALL | ADDRESS REDACTED | | | ADA 4251.87824624921<br>CEL 202.719072084908<br>ETH 0.000695018326621052<br>SGB 0.232545908822638<br>XRP 0.000000729325985819 | | |
| 3.1.296705 | JULIE MCLAIN | ADDRESS REDACTED | | | BTC 0.000726386255120183<br>ETH 0.014492490846956<br>MATIC 4.57783074443196 | BTC 2.34298707091724<br>ETH 0.0292210261306633<br>MATIC 0.00272192171846576 | |
| 3.1.296706 | JULIE MCNAMEE | ADDRESS REDACTED | | | BTC 0.00585161<br>CEL 5.90447009030985 | | |
| 3.1.296707 | JULIE MELE | ADDRESS REDACTED | | | BTC 0.211398224738687<br>ETH 0.395589922138049 | | |
| 3.1.296708 | JULIE MI BRETT | ADDRESS REDACTED | | | ETH 0.000000677209735066 | | ETH 0.00147866396803442 |
| 3.1.296709 | JULIE MICHELLE SCHILLER | ADDRESS REDACTED | | | ETH 0.00708709312566286 | | |
| 3.1.296710 | JULIE MILLARD | ADDRESS REDACTED | | | BTC 0.0359002<br>CEL 80.826913519654<br>COMP 0.02560187<br>ETH 0.71077014 | | |
| 3.1.296711 | JULIE MILLER | ADDRESS REDACTED | | | BTC 0.00225130964728732<br>ETH 0.631293361299756<br>UNI 23.5656267244042 | | |
| 3.1.296712 | JULIE MILLER | ADDRESS REDACTED | | | BTC 0.000513058751181031<br>CEL 392.937657621434 | | |
| 3.1.296713 | JULIE MIRANDA | ADDRESS REDACTED | | | ADA 3740.91240763533<br>BAT 1722.04555648985<br>BTC 0.133315046478751<br>ETH 8.91196481448147<br>MANA 448.707974714<br>USDC 216.202210080915 | | |
| 3.1.296714 | JULIE MITCHELL | ADDRESS REDACTED | | | BTC 0.0226628188763978<br>DOT 55.048553977178<br>ETH 0.469188957256544<br>MATIC 586.369845130743<br>SOL 15.8099619740875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296715 | JULIE MITCHELL | ADDRESS REDACTED | | | BTC 0.739638458454553<br>COMP 2.51768292015182<br>ETH 14.1632954065054<br>LUNC 20.1808208706927<br>MATIC 234.187461875365<br>SOL 39.2395352721121<br>UNI 8.69929160087049<br>ZEC 28.8362570538254 | | |
| 3.1.296716 | JULIE MONGERSON | ADDRESS REDACTED | | | BTC 0.0450238833210078<br>ETH 0.0825553001690225 | BTC 0.01195742 | |
| 3.1.296717 | JULIE MOODY | ADDRESS REDACTED | | | BTC 0.00842817<br>CEL 206.984216857712<br>DOT 50.64<br>ETH 0.794200417828892 | | |
| 3.1.296718 | JULIE MORIKAWA | ADDRESS REDACTED | | | BTC 0.02184737013538<br>ETH 0.508178699308716<br>USDC 3412.02675183356 | | |
| 3.1.296719 | JULIE MORIN | ADDRESS REDACTED | | | ADA 4.2371298704064<br>CEL 0.0480944375308902<br>SOL 0.26545011293251<br>USDC 138.332890627534 | | |
| 3.1.296720 | JULIE MORRIS | ADDRESS REDACTED | | | BTC 0.43585563520532 | | |
| 3.1.296721 | JULIE MUNN | ADDRESS REDACTED | | | ADA 154.42695512169<br>BTC 0.00666165763564639<br>CEL 2.16711118172732<br>ETH 0.0733508615561234<br>LINK 9.59205360617272<br>LTC 1.00560462699108<br>LUNC 3.01721823371119<br>XRP 189.223182962449 | | |
| 3.1.296722 | JULIE NACKAERTS | ADDRESS REDACTED | | | BTC 0.00165279458872799<br>CEL 0.382863804478867<br>UST 0.000000295029754843 | | |
| 3.1.296723 | JULIE NADER | ADDRESS REDACTED | | | ADA 469.653559133856<br>DOT 17.0988461691425<br>ETH 0.726666463546692<br>MATIC 377.169502307466 | | |
| 3.1.296724 | JULIE NAPIER | ADDRESS REDACTED | | | BTC 0.0000101776799747799<br>CEL 0.415724221704701<br>USDT ERC20 87.1902076317775 | | |
| 3.1.296725 | JULIE NEAULT | ADDRESS REDACTED | | | BTC 0.00925307522567921<br>ETH 0.522995857535573 | | |
| 3.1.296726 | JULIE NEFF | ADDRESS REDACTED | | | DOT 0.00273551545517652 | | |
| 3.1.296727 | JULIE NGUYEN | ADDRESS REDACTED | | | ADA 224.131370269642<br>BTC 0.000858889487167559<br>CEL 1.09924028770729<br>DOT 21.2198628926493 | | |
| 3.1.296728 | JULIE NGUYEN | ADDRESS REDACTED | | | BSV 0.462196180073682<br>BTC 0.000870020756839244<br>ETH 0.128886818652092 | | |
| 3.1.296729 | JULIE NGUYEN | ADDRESS REDACTED | | | ADA 0.358233345425818<br>ETH 7.23325043483246<br>USDT ERC20 1.49412504173629 | | |
| 3.1.296730 | JULIE NGUYEN | ADDRESS REDACTED | | | BTC 0.0180513981289243<br>DOT 2.34616007842382<br>SOL 1.14803477377826 | | |
| 3.1.296731 | JULIE NICKERSON | ADDRESS REDACTED | | | ADA 0.00004954109444974<br>BTC 0.000012322960772335<br>GUSD 16.3850532758252<br>MCDAI 0.0172692629150084<br>USDC 45.1203022505058 | | |
| 3.1.296732 | JULIE NICOLE EDME BRUNET | ADDRESS REDACTED | | | BTC 0.0236537<br>CEL 28.3488635683557 | | |
| 3.1.296733 | JULIE NIELD | ADDRESS REDACTED | | | BTC 0.00938855628114123<br>ETH 0.0902574624242561 | | |
| 3.1.296734 | JULIE OWEN | ADDRESS REDACTED | | | BTC 0.00108209225194384<br>USDC 0.497707210489629 | | |
| 3.1.296735 | JULIE PAGE | ADDRESS REDACTED | | | BTC 0.000695519182565901 | | |
| 3.1.296736 | JULIE PANG | ADDRESS REDACTED | | | ADA 0.147748112888981<br>BTC 0.000006409309813746<br>CEL 15.2939587476244<br>DASH 0.00134256877577695<br>GUSD 0.7466958914133 | | |
| 3.1.296737 | JULIE PEARL MERLIN | ADDRESS REDACTED | | | BTC 0.0008774<br>CEL 0.872691989159977 | | |
| 3.1.296738 | JULIE PEARNE | ADDRESS REDACTED | | | BCH 0.000987756873454501<br>BTC 0.000194098860229813<br>ETH 0.00000271505760114<br>LINK 0.000008216577832818<br>LTC 0.0204363352169042<br>USDC 3.69303091648283<br>XLM 0.536771431474076 | BCH 0.000000805702691552<br>BTC 0.000000009921389605<br>ETH 0.00868837751824504<br>LINK 0.000000297526560339<br>LTC 0.000000004705912464<br>USDC 11.0040457085736<br>XLM 2544.21330339704<br>XRP 762.367989 | |
| 3.1.296739 | JULIE PENAUD | ADDRESS REDACTED | | | BTC 0.000531636619376508<br>LINK 0.00355510052167017<br>SGB 2430.08303005177<br>XRP 0.135455197811728<br>ZRX 0.0588982738563757 | | |
| 3.1.296740 | JULIE PETERSEN | ADDRESS REDACTED | | | ADA 26.7201313763904<br>BTC 0.00353791122122308<br>CEL 26.518925990133<br>ETH 0.034046794007819 | | |
| 3.1.296741 | JULIE PHUNG | ADDRESS REDACTED | | | BTC 0.196256854377653<br>CEL 4.3595537720722<br>ETH 8.45353129690271<br>MCDAI 0.000009764661553724 | | |
| 3.1.296742 | JULIE PICCININI | ADDRESS REDACTED | | | ADA 228.538812964144<br>BTC 0.0296987919217597 | | |
| 3.1.296743 | JULIE PICKHARDT | ADDRESS REDACTED | | | BTC 0.000938810253373622<br>USDC 539.878572293602 | | |
| 3.1.296744 | JULIE PILGRIM | ADDRESS REDACTED | | | BTC 0.0756371962440821<br>ETH 2.1157641611388 | | |
| 3.1.296745 | JULIE POWER | ADDRESS REDACTED | | | CEL 1106.75865171166<br>MCDAI 40 | | |
| 3.1.296746 | JULIE RAMAGE | ADDRESS REDACTED | | | BTC 0.000604756621983144<br>CEL 4517.7151885691<br>USDT ERC20 108.421708115637 | | |
| 3.1.296747 | JULIE RAMÉ | ADDRESS REDACTED | | | BTC 0.00119262284643337<br>CEL 0.0796771298165778<br>XRP 1.8494028320978 | | |
| 3.1.296748 | JULIE REHFELDT | ADDRESS REDACTED | | | DASH 2.41071957000108<br>LINK 0.851991023676384<br>USDC 4337.69112220792 | | |
| 3.1.296749 | JULIE RENEE LANG | ADDRESS REDACTED | | | BTC 0.0532545631695455<br>ETH 4.50004764482588<br>SOL 23.4573844824736 | | |
| 3.1.296750 | JULIE RENOUF | ADDRESS REDACTED | | | CEL 145.523694696244 | | |
| 3.1.296751 | JULIE RESTIS | ADDRESS REDACTED | | | BTC 0.000000154363545222 | BTC 0.000165079157413523 | |
| 3.1.296752 | JULIE REYNOLDS | ADDRESS REDACTED | | | | CEL 46.9579543196648 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296753 | JULIE REYNOLDS | ADDRESS REDACTED | | | BTC 0.000806593391639037<br>ETH 0.203834640286323 | | |
| 3.1.296754 | JULIE RIQUIER | ADDRESS REDACTED | | | CEL 0.026739753681239<br>EOS 0.538342373800811<br>ETH 0.000010200627093365 | | |
| 3.1.296755 | JULIE RISAGER | ADDRESS REDACTED | | | CEL 6.5621603807524 | | |
| 3.1.296756 | JULIE RISE | ADDRESS REDACTED | | | BTC 0.00773158618141753 | | |
| 3.1.296757 | JULIE ROMERO | ADDRESS REDACTED | | | ADA 0.000000402499277478<br>BNB 0.000000008462235639<br>BTC 0.000000009302084399<br>CEL 0.373161252088277<br>ETH 0.000098214171262343<br>USDC 0.000000644398842886 | | |
| 3.1.296758 | JULIE ROWE | ADDRESS REDACTED | | | BTC 0.000908689293627738<br>CEL 2.79550771950402<br>DOT 10.2425060194469 | | |
| 3.1.296759 | JULIE RUBIN | ADDRESS REDACTED | | | BCH 0.000084206493007902<br>BTC 0.000002844401622952<br>CEL 1.11392064172299<br>EOS 0.00323042540555767<br>ETH 0.000010618947709588<br>LINK 0.347416628466191<br>XLM 0.0718808967527217<br>ZRX 0.262344864779933 | BTC 0.0000075<br>ETH 0.00267370910982137<br>USDT ERC20 15.67892 | |
| 3.1.296760 | JULIE RUCKER | ADDRESS REDACTED | | | BTC 0.00137256144234414<br>DOT 3.94320088939585<br>ETH 0.0746775052833691<br>MATIC 75.7833278234809<br>USDT ERC20 85.8222604790544 | | |
| 3.1.296761 | JULIE RUECA | ADDRESS REDACTED | | | BTC 2.7617968729352<br>ETH 0.118751032841294 | | |
| 3.1.296762 | JULIE SALUMU | ADDRESS REDACTED | | | AAVE 0.2607<br>BTC 0.00396720433912855<br>CEL 45.7878905536254<br>ETH 0.0247649752944535<br>MCDAI 1007.141263 | | |
| 3.1.296763 | JULIE SANDRINE BESNARD | ADDRESS REDACTED | | | ETH 0.00001716390980838 | | |
| 3.1.296764 | JULIE SCHMITT | ADDRESS REDACTED | | | BTC 0.000014556629024679 | | |
| 3.1.296765 | JULIE SCHULTZ | ADDRESS REDACTED | | | BTC 0.0130307213002319 | | |
| 3.1.296766 | JULIE SEAVERT | ADDRESS REDACTED | | | ADA 371.332151263904<br>BTC 0.177131967030444<br>DOT 41.7742381187311<br>ETH 2.12595403516302<br>MATIC 234.574531440836<br>SOL 1.9651953808282<br>USDC 216.266125899307 | ADA 37.377<br>BTC 0.011687945<br>DOT 6.5425<br>ETH 0.7665248<br>MATIC 140.18 | |
| 3.1.296767 | JULIE SECOR | ADDRESS REDACTED | | | CEL 8729.22718858917 | | |
| 3.1.296768 | JULIE SECOR | ADDRESS REDACTED | | | CEL 0.000082192990310552 | | |
| 3.1.296769 | JULIE SEEL | ADDRESS REDACTED | | | BTC 4.26871301156101<br>ETH 6.92632579470342 | | |
| 3.1.296770 | JULIE SEVERNS | ADDRESS REDACTED | | | AVAX 0.0022392036514191<br>BTC 0.000011112055626001 | | |
| 3.1.296771 | JULIE SEVERNS | ADDRESS REDACTED | | | ADA 0.171849514238407<br>AVAX 0.00135184657570153<br>BTC 0.000003109665939422 | | |
| 3.1.296772 | JULIE SMITH | ADDRESS REDACTED | | | ZRX 0.00745160636369778 | | |
| 3.1.296773 | JULIE SMITH | ADDRESS REDACTED | | | BTC 0.000001456983630541<br>CEL 0.000038934458066872<br>MATIC 0.00349970699373141<br>MCDAI 0.000257160823153522<br>USDC 0.000713519142067693 | BTC 0.000000190583579448<br>CEL 40.3050449872887<br>MATIC 0.000297680879215619<br>MCDAI 0.369558258837384<br>USDC 0.00324266564575149 | |
| 3.1.296774 | JULIE SMITH | ADDRESS REDACTED | | | ETH 0.0015219087035914 | | |
| 3.1.296775 | JULIE SPALEK | ADDRESS REDACTED | | | BTC 4.79710212<br>CEL 3600.98521047425<br>ETH 2.50877<br>LINK 38.64<br>LTC 72<br>UNI 198.8 | | |
| 3.1.296776 | JULIE SPEARS | ADDRESS REDACTED | | | ADA 3018.84802899277<br>BTC 0.32104317160756<br>CEL 1330.23863962809<br>LTC 15.76657544<br>MATIC 2699.36489156<br>SGB 15.0013746543309<br>SNX 41.06103962<br>XRP 99.3488813858993 | | |
| 3.1.296777 | JULIE STADTLER | ADDRESS REDACTED | | | CEL 0.198024482506864<br>LTC 0.000736188042450134 | | |
| 3.1.296778 | JULIE STANLEY | ADDRESS REDACTED | | | ADA 563.682189819343<br>BTC 0.493474142793252<br>ETH 3.11488338335806<br>LUNC 853.406210831821<br>SOL 48.5034554556339<br>USDT ERC20 4.9024249232208<br>XRP 69991.5291031981 | | |
| 3.1.296779 | JULIE STEINHAUER | ADDRESS REDACTED | | | ADA 1599.17650045664<br>DOT 37.7872288565395<br>EOS 81.995361766978<br>MATIC 272.57599732016 | | |
| 3.1.296780 | JULIE STRICKLAND | ADDRESS REDACTED | | | BTC 0.183642862323304<br>MCDAI 31.6956665750901<br>USDC 26101.8114378623 | | |
| 3.1.296781 | JULIE STROHMAJEROVA | ADDRESS REDACTED | | | BTC 0.0265329204491395 | | |
| 3.1.296782 | JULIE SUMNER | ADDRESS REDACTED | | | BTC 0.00122570858887436 | | |
| 3.1.296783 | JULIE TANG | ADDRESS REDACTED | | | BTC 0.112749833088133<br>CEL 4.58445504301601<br>USDC 280.314643912619 | | |
| 3.1.296784 | JULIE TANG | ADDRESS REDACTED | | | BTC 0.239780205592456<br>CEL 23.4119104291338<br>ETH 0.000000679931742637<br>USDT ERC20 3.28004620903038 | | |
| 3.1.296785 | JULIE THOMPSON | ADDRESS REDACTED | | | BTC 0.0258122072396078<br>EOS 4.33535312978188<br>ETH 0.086052772492061<br>XLM 150.887453621634 | | |
| 3.1.296786 | JULIE TICSAY | ADDRESS REDACTED | | | AVAX 0.335427766621578<br>BTC 2.67605551203113<br>ETH 43.2432016427766<br>LTC 0.018162568365882<br>MANA 7.07419654190379<br>MATIC 18678.2800805749<br>SGB 2051.31991566919<br>SNX 0.907261091138243<br>USDC 56752.2422470305<br>XRP 0.00308143149028915 | AVAX 9.94035834262907<br>BTC 0.1<br>ETH 0.1<br>MATIC 100<br>USDC 5 | |
| 3.1.296787 | JULIE TOMASIK | ADDRESS REDACTED | | | BTC 0.473608318667751<br>ETH 2.06685444131477 | | |
| 3.1.296788 | JULIE TRAN | ADDRESS REDACTED | | | CEL 2.566095714053<br>USDC 69.96<br>XLM 680.96362984722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296789 | JULIE TREMBLAY LAFRENIERE | ADDRESS REDACTED | | | BTC 0.00681685355273366<br>CEL 1.89754641213103 | | |
| 3.1.296790 | JULIE TRIMMER | ADDRESS REDACTED | | | ADA 1330.0627<br>BTC 0.13675910015777<br>CEL 156.893037681103<br>DOT 61.5842722<br>ETH 3.10349945500008<br>USDC 1061.635352 | | |
| 3.1.296791 | JULIE TROMP | ADDRESS REDACTED | | | BTC 0.0276308375324867<br>CEL 5.97729675986852<br>ETH 0.40765322159224<br>SOL 2.41636924518776 | | |
| 3.1.296792 | JULIE U. NGUYEN | ADDRESS REDACTED | | | ETH 0.000097644648887328 | | |
| 3.1.296793 | JULIE VAN DE VEN | ADDRESS REDACTED | | | BNB 0.00192473247873727<br>BTC 0.00130289875337829<br>CEL 0.117603397161274<br>USDC 89.7628834951253 | | |
| 3.1.296794 | JULIE VAN DER MEERSCHE | ADDRESS REDACTED | | | ADA 985.567156611065<br>BTC 0.9870946329669<br>DOT 99.7619531133936<br>ETH 11.5410439333898<br>USDC 13786.837619374 | | |
| 3.1.296795 | JULIE VARGAS | ADDRESS REDACTED | | | ADA 21.2759954702996<br>BTC 0.00155962357325168<br>CEL 0.0676108630734726<br>ETH 0.153860793950279<br>LINK 3.72291927445218<br>USDC 113.658226045863<br>XLM 154.068014866329 | | |
| 3.1.296796 | JULIE VAUGHAN | ADDRESS REDACTED | | | USDC 223.958052937129 | | |
| 3.1.296797 | JULIE VERMETTE | ADDRESS REDACTED | | | BSV 6.61986184<br>BTC 0.00121238609378309<br>CEL 81.7174747533841<br>ETH 0.586<br>LINK 35.92<br>LTC 2.0213<br>MANA 232<br>SNX 44.5<br>UNI 41.8 | | |
| 3.1.296798 | JULIE WALSTEN | ADDRESS REDACTED | | | USDC 0.496857969362637 | ETH 0.00664476<br>USDC 401.4 | |
| 3.1.296799 | JULIE WALZ | ADDRESS REDACTED | | | BTC 0.000000009665934468<br>CEL 0.00306292588420659 | | |
| 3.1.296800 | JULIE WEAVER | ADDRESS REDACTED | | | BTC 0.000338046558909237<br>DASH 0.0321793475966245<br>PAX 10.6442075374956<br>PAXG 0.0118925117193089<br>XLM 27.9429696457593 | | |
| 3.1.296801 | JULIE WEES | ADDRESS REDACTED | | | AAVE 1.83969410648126<br>AVAX 1.00537371448975<br>BTC 0.163896733115271<br>ETH 1.75063138020125<br>MCDAI 691.388341590335<br>USDC 768.35014357975<br>XLM 317.826006929273<br>ZEC 2.55881098759136 | | |
| 3.1.296802 | JULIE WHITE | ADDRESS REDACTED | | | BTC 0.0124819400604498 | | |
| 3.1.296803 | JULIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00121306802537501 | | |
| 3.1.296804 | JULIE WILSON | ADDRESS REDACTED | | | BTC 0.00700381162286675<br>MCDAI 31.7933433445371<br>USDC 1380.99175447866 | | |
| 3.1.296805 | JULIE WITMER | ADDRESS REDACTED | | | AAVE 12.8091823103385<br>BTC 0.204833669829602<br>COMP 10.9552621725167<br>MATIC 3276.73096941841 | | |
| 3.1.296806 | JULIE WITTMER | ADDRESS REDACTED | | | CEL 12.803699758277 | | |
| 3.1.296807 | JULIE WONG | ADDRESS REDACTED | | | BTC 0.00145850224398167<br>ETH 0.188564054070504<br>MATIC 254.550127389067 | | |
| 3.1.296808 | JULIE WOODS | ADDRESS REDACTED | | | ADA 66.472779<br>BTC 0.00966942692232721<br>CEL 9.14336278798497 | | |
| 3.1.296809 | JULIE WYATT | ADDRESS REDACTED | | | BTC 0.00101616827439366<br>CEL 3.77626168569807<br>ETH 0.0736213<br>LUNC 8.95631634130672<br>MATIC 198.982283595952 | | |
| 3.1.296810 | JULIE XIA | ADDRESS REDACTED | | | BTC 0.00368359645457324<br>ETH 3.04846636864393<br>USDC 21215.725544773 | | |
| 3.1.296811 | JULIE YEEUN KIM | ADDRESS REDACTED | | | BTC 0.01298732511144<br>USDC 512.661771659993 | | |
| 3.1.296812 | JULIE YI ZHOU | ADDRESS REDACTED | | | ADA 1833.69791286676<br>BTC 0.432665211260488<br>CEL 46.0775880571188<br>EOS 49.0468694644209<br>ETH 0.108409062456492 | | |
| 3.1.296813 | JULIE-AMÉLIE GUANDIQUE | ADDRESS REDACTED | | | BTC 0.0221877086994403<br>CEL 0.433916571395611<br>ETH 0.0655352726722242 | | |
| 3.1.296814 | JULIE-ANDREE ST-PIERRE | ADDRESS REDACTED | | | ADA 475.948589059287<br>BCH 0.064227<br>BTC 0.121160440064776<br>CEL 282.907631145008<br>DOT 14.0128076347284<br>EOS 42.2131398690325<br>ETH 0.344459237978955<br>LUNC 5.0354442425609<br>MANA 375.3395789408<br>MATIC 170.830450547086<br>SOL 1.02056289493122<br>USDC 206.257784123319<br>XRP 492.145213604226 | | |
| 3.1.296815 | JULIE-ANN HUTCHINSON | ADDRESS REDACTED | | | BTC 0.18719853076917 | | |
| 3.1.296816 | JULIE-ANNA VARGAS | ADDRESS REDACTED | | | BTC 0.0453100008287949 | BTC 0.02492228 | |
| 3.1.296817 | JULIE-ANNE JEFFERSON | ADDRESS REDACTED | | | BTC 2.10565101110054<br>CEL 1024.82059991128<br>USDC 42.934127 | | |
| 3.1.296818 | JULIEANNE MENDOZA | ADDRESS REDACTED | | | MATIC 229.928772758214 | | |
| 3.1.296819 | JULIEN ABI NAHED | ADDRESS REDACTED | | | BTC 0.0951017008675386<br>XRP 1120.22027385595 | | |
| 3.1.296820 | JULIEN ACBARD | ADDRESS REDACTED | | | BTC 0.00000000535761814<br>CEL 0.976339648978924 | | |
| 3.1.296821 | JULIEN ADELYS-BOREL | ADDRESS REDACTED | | | BNB 0.000001727298068992<br>BTC 0.000054925782296267<br>CEL 0.00561336736522289<br>DOT 0.330905561350703<br>ETH 0.00131462921896614<br>LINK 0.0339389773399306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296822 | JULIEN ADLER | ADDRESS REDACTED | | | BTC 0.000064601781242578<br>ETH 0.000207325153216946<br>LINK 0.0264733932171024<br>LTC 0.00361922948702748<br>MATIC 26.7689860791878<br>USDC 5.41976289568848 | | |
| 3.1.296823 | JULIEN AFONSECA | ADDRESS REDACTED | | | BTC 0.0150447868584308<br>CEL 14.3918953872464 | | |
| 3.1.296824 | JULIEN AGULHON | ADDRESS REDACTED | | | BTC 0.0137329671400382<br>CEL 115.280419563349 | | |
| 3.1.296825 | JULIEN AKSOY | ADDRESS REDACTED | | | BTC 0.0190259745761652<br>CEL 3.57632266041171 | | |
| 3.1.296826 | JULIEN ALAIN C DOCLOT CHIRY | ADDRESS REDACTED | | | ADA 0.0143403344949141<br>AVAX 0.000213851053039328<br>ETH 0.000007085215901031<br>LUNC 0.00116934664439341<br>MATIC 0.0332718449803737<br>SOL 0.0024887631439555<br>USDC 0.057346389951283<br>XRP 0.0791922342799546 | | |
| 3.1.296827 | JULIEN ALAN GRENIER | ADDRESS REDACTED | | | BTC 0.0545635522919538<br>CEL 27.1459410988688<br>LTC 1.29602540116909 | | |
| 3.1.296828 | JULIEN ALDOSA | ADDRESS REDACTED | | | BTC 0.000000482258976979<br>BUSD 25.7709729393109<br>USDC 8.72772769832217<br>USDT ERC20 0.0452234090278981 | | |
| 3.1.296829 | JULIEN ALEXANDER CHRISTIAN RWIGHEMERA THIELEN | ADDRESS REDACTED | | | BTC 0.027780779012887 | | |
| 3.1.296830 | JULIEN ALEXIS MONNIN | ADDRESS REDACTED | | | BTC 0.00232565113688565<br>CEL 2.99502003197917<br>USDT ERC20 0.008392 | | |
| 3.1.296831 | JULIEN ALONSO | ADDRESS REDACTED | | | XLM 20.6203562087642 | | |
| 3.1.296832 | JULIEN ALTMANN | ADDRESS REDACTED | | | ETH 0.0573565295642987<br>LTC 0.432581724442013 | | |
| 3.1.296833 | JULIEN AMMOUS | ADDRESS REDACTED | | | BTC 0.0175380892370418 | | |
| 3.1.296834 | JULIEN ANDRES | ADDRESS REDACTED | | | BTC 0.107777213642089 | | |
| 3.1.296835 | JULIEN ANDREW LEON MELERO | ADDRESS REDACTED | | | BTC 0.000222116389197509<br>USDC 160.178253596139 | | |
| 3.1.296836 | JULIEN ARCAND | ADDRESS REDACTED | | | BTC 0.0099864427894853<br>CEL 1.06046982309072<br>XRP 212.435723 | | |
| 3.1.296837 | JULIEN ARCHAMBAULT | ADDRESS REDACTED | | | BTC 0.00201724760568377<br>CEL 0.0175023647869019<br>ETH 0.00006514414974767<br>XLM 0.000000026531730769 | | |
| 3.1.296838 | JULIEN ARETHUSE | ADDRESS REDACTED | | | CEL 2.98807866176511 | | |
| 3.1.296839 | JULIEN ARSENAULT | ADDRESS REDACTED | | | CEL 0.160481226050028 | | |
| 3.1.296840 | JULIEN ASCOET | ADDRESS REDACTED | | | BTC 0.000000001704069286<br>BUSD 0.657825328229426<br>CEL 0.000091609200522399 | | |
| 3.1.296841 | JULIEN ATALLAH | ADDRESS REDACTED | | | BTC 0.000163418846831643<br>ETH 0.000477711127106781<br>LINK 0.0120392015840586<br>SNX 0.0547197627345802<br>XLM 0.485027846400861 | | |
| 3.1.296842 | JULIEN ATALLAH | ADDRESS REDACTED | | | BTC 0.00000216459860364<br>LINK 0.000004187789187151<br>SNX 0.000064876013458708<br>XLM 0.000547572573478742 | | |
| 3.1.296843 | JULIEN AUBRY | ADDRESS REDACTED | | | ADA 0.232993106992586<br>BNB 0.001134502725134<br>BTC 0.0000019134075538099<br>CEL 1.64935005706824 | | |
| 3.1.296844 | JULIEN AUCLAIR | ADDRESS REDACTED | | | BTC 0.00000000638888889<br>CEL 0.000434583848883006<br>SGB 13.0309676876722<br>XRP 0.0000007323750002 | | |
| 3.1.296845 | JULIEN AUDEBERT | ADDRESS REDACTED | | | AAVE 1.06272912928044<br>BTC 0.0493710883047864<br>CEL 0.159582271137435<br>DASH 0.000030735896678105<br>DOT 14.8373033866239<br>ETH 1.15501641375877<br>LTC 0.00212678916233395<br>MATIC 1.09748742240157<br>UMA 16.7923483843405<br>UNI 37.6416424631389<br>USDT ERC20 0.265529073497557<br>XLM 0.0453585913925212<br>XRP 0.244763629571839<br>ZEC 1.28765388928059 | | |
| 3.1.296846 | JULIEN AUDIN | ADDRESS REDACTED | | | BTC 0.00335477077513483<br>CEL 0.148033764630152<br>ETH 0.0130320215474543<br>LTC 0.129279722515978<br>SNX 1.84376206221086<br>USDT ERC20 59.3809124039639 | | |
| 3.1.296847 | JULIEN AUVITY | ADDRESS REDACTED | | | BTC 0.0185064458744668 | | |
| 3.1.296848 | JULIEN AZIMZADEH | ADDRESS REDACTED | | | ETH 0.00459051985763958<br>MCDAI 5.42873241555168 | | |
| 3.1.296849 | JULIEN AZIZA | ADDRESS REDACTED | | | BTC 0.000058563680672836<br>CEL 26.0917410215237<br>ETH 0.611576<br>USDC 835.832959 | | |
| 3.1.296850 | JULIEN BALANQUEUX | ADDRESS REDACTED | | | BTC 0.000026578901297585 | | |
| 3.1.296851 | JULIEN BALMER | ADDRESS REDACTED | | | BTC 0.000133347277232698<br>ETH 0.00970424009260526<br>MATIC 1.79117620870843 | | |
| 3.1.296852 | JULIEN BANON | ADDRESS REDACTED | | | CEL 0.564185742004703<br>DOT 0.0129931498494214<br>ETH 0.000000466566395591 | | |
| 3.1.296853 | JULIEN BARBIER | ADDRESS REDACTED | | | BAT 13.7226062198406<br>BTC 0.0143314008577373<br>CEL 62.5287933975392<br>DASH 0.0669484737700111<br>DOT 22.1756969680998<br>LTC 0.000000005920430309<br>MCDAI 19.3935413947656 | | |
| 3.1.296854 | JULIEN BARONI | ADDRESS REDACTED | | | BTC 0.0838586465623255<br>CEL 19.0442607584542 | | |
| 3.1.296855 | JULIEN BASSLER | ADDRESS REDACTED | | | BTC 0.000017917531687175<br>CEL 1.20261129096365<br>SGB 0.00658638952195314<br>XRP 0.0444522462000956 | | |
| 3.1.296856 | JULIEN BAUDIN | ADDRESS REDACTED | | | BNB 0.000098224701599509<br>BTC 0.000001512834607402<br>CEL 10.9634763866908<br>DOT 0.00000000047983007<br>ETH 0.000080687096390452 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296857 | JULIEN BAUR | ADDRESS REDACTED | | | CEL 0.142913770112969<br>LUNC 57.4774197286603 | | |
| 3.1.296858 | JULIEN BAUVOI | ADDRESS REDACTED | | | BNB 0.000182307944580068<br>CEL 0.968787359276338<br>USDT ERC20 26.1024172748452 | | |
| 3.1.296859 | JULIEN BAUZON | ADDRESS REDACTED | | | BTC 0.0048382574730655<br>CEL 74.6217193102285<br>ETH 0.372962218246612<br>SGB 101.2958856343 | | |
| 3.1.296860 | JULIEN BEAUFILS | ADDRESS REDACTED | | | USDC 0.121396005795719 | | |
| 3.1.296861 | JULIEN BEAUJARD | ADDRESS REDACTED | | | CEL 22.3437489042554 | | |
| 3.1.296862 | JULIEN BEAU-MARQUER | ADDRESS REDACTED | | | BTC 0.000000009215350262<br>CEL 9.40641129424018 | | |
| 3.1.296863 | JULIEN BEAUNOYER | ADDRESS REDACTED | | | BTC 0.000009517772329769 | | |
| 3.1.296864 | JULIEN BEKKIS | ADDRESS REDACTED | | | BTC 0.00111023907592463<br>ETH 0.129923975428282 | | |
| 3.1.296865 | JULIEN BELDON | ADDRESS REDACTED | | | EOS 29.9161538546851 | | |
| 3.1.296866 | JULIEN BELFONTAINE | ADDRESS REDACTED | | | AAVE 0.4881<br>BUSD 8012.72141937706<br>CEL 6.01970170058292<br>MCDAI 42.3202039872959 | | |
| 3.1.296867 | JULIEN BELFORTI | ADDRESS REDACTED | | | BTC 0.0957046342351297<br>ETH 1.92208972069762 | | |
| 3.1.296868 | JULIEN BELJIO | ADDRESS REDACTED | | | ADA 925.77246616144<br>BTC 0.0373445320346231<br>CEL 107.571713705742<br>DOT 2.49553197670611<br>ETH 0.359950857972355 | | |
| 3.1.296869 | JULIEN BELLANGER | ADDRESS REDACTED | | | ADA 4.20593<br>BTC 0.000825954803753139<br>CEL 105.067733339201<br>ETH 0.0113741377219998 | | |
| 3.1.296870 | JULIEN BEN HAMMOU | ADDRESS REDACTED | | | BTC 0.00002154029409632 | | |
| 3.1.296871 | JULIEN BERCHE | ADDRESS REDACTED | | | BTC 0.000711610628031652<br>CEL 29.8381650247347<br>ETH 0.135212665433102<br>USDC 346.688324996341 | | |
| 3.1.296872 | JULIEN BERNARD | ADDRESS REDACTED | | | BTC 0.000025467146225533<br>ETH 0.000362524856482703 | | |
| 3.1.296873 | JULIEN BERNE | ADDRESS REDACTED | | | ADA 58.4005141014072<br>BNB 0.000000279644869179<br>BTC 0.0936184655776872<br>CEL 5.85771651301037<br>LTC 4.35985595881235<br>LUNC 12286.9606546377<br>XTZ 15.2690768191505 | | |
| 3.1.296874 | JULIEN BERTHELIN | ADDRESS REDACTED | | | BTC 0.00000000229337783 | | |
| 3.1.296875 | JULIEN BERTHOUMIEUX | ADDRESS REDACTED | | | BTC 0.000001390584992669<br>USDC 2.34239166673658<br>USDT ERC20 6.1406865955839 | | |
| 3.1.296876 | JULIEN BESSE | ADDRESS REDACTED | | | BTC 0.00000000602593129<br>CEL 0.358915101712445<br>ETC 0.223420670004074 | | |
| 3.1.296877 | JULIEN BESSEYRE | ADDRESS REDACTED | | | BTC 0.0204301151121372<br>CEL 0.0501809254023743 | | |
| 3.1.296878 | JULIEN BEUMIER | ADDRESS REDACTED | | | BTC 0.000712156802017913<br>CEL 14.7726639913088<br>ETH 0.1926 | | |
| 3.1.296879 | JULIEN BISAILLON-ROY | ADDRESS REDACTED | | | BTC 0.000000007429503026<br>CEL 2.33301833591331<br>SOL 0.00590972578313191 | | |
| 3.1.296880 | JULIEN BISSONNETTE ALARIE | ADDRESS REDACTED | | | CEL 5.66243849461203<br>ETH 0.102178829182219 | | |
| 3.1.296881 | JULIEN BLAUWART | ADDRESS REDACTED | | | CEL 0.0479544632723729<br>ETH 0.000250415692456214<br>MATIC 1.53033923039164<br>SNX 0.0881801164424815<br>XRP 0.102507420707809 | | |
| 3.1.296882 | JULIEN BLED | ADDRESS REDACTED | | | CEL 0.0403006227797892 | | |
| 3.1.296883 | JULIEN BOICHE | ADDRESS REDACTED | | | CEL 1.09006146681243<br>ETH 0.000014085448598208<br>MATIC 0.551513522292792<br>PAX 0.247357126827604<br>PAXG 0.000318531079190925<br>USDT ERC20 0.822698778475743 | | |
| 3.1.296884 | JULIEN BOISSEAU | ADDRESS REDACTED | | | BTC 0.000156675032871031<br>CEL 0.586039669763714<br>ETH 0.000025737861500123<br>USDC 0.566880886687636 | | |
| 3.1.296885 | JULIEN BOIVIN | ADDRESS REDACTED | | | BTC 0.219752437184947<br>DOT 0.297276575173431<br>ETH 0.0195748268976365<br>USDT ERC20 46.4053246056074 | | |
| 3.1.296886 | JULIEN BONAFOUS | ADDRESS REDACTED | | | BTC 0.000004811306895575<br>CEL 169.273571402956 | | |
| 3.1.296887 | JULIEN BONDU | ADDRESS REDACTED | | | ADA 0.000000703949857044<br>BTC 0.000002515678585195<br>CEL 0.276925027033873<br>USDC 0.0864656845122872 | | |
| 3.1.296888 | JULIEN BONTÉ | ADDRESS REDACTED | | | CEL 0.00634462249588784 | | |
| 3.1.296889 | JULIEN BONY | ADDRESS REDACTED | | | ADA 0.00000025<br>BTC 0.000000007326139856<br>CEL 4.98464019179872 | | |
| 3.1.296890 | JULIEN BORIASSE | ADDRESS REDACTED | | | BTC 0.00380422769690411 | | |
| 3.1.296891 | JULIEN BOULAY | ADDRESS REDACTED | | | BTC 0.000000006634872643<br>CEL 1.91376525081682<br>ETH 0.000023128806340836<br>USDC 0.00812885131396718 | | |
| 3.1.296892 | JULIEN BOULAY | ADDRESS REDACTED | | | BTC 0.000000001789548356<br>CEL 1.07273278493363 | | |
| 3.1.296893 | JULIEN BOULAY | ADDRESS REDACTED | | | BTC 0.000000809106082962<br>CEL 1.0718393965423<br>ETH 0.000654921582061526<br>USDC 0.00160955245548023<br>USDT ERC20 0.160102201826357 | | |
| 3.1.296894 | JULIEN BOUVIER | ADDRESS REDACTED | | | BTC 0.000001872092887478<br>BUSD 0.46083870919625<br>CEL 0.0376352885723533<br>LTC 0.0216876282353367 | | |
| 3.1.296895 | JULIEN BOYER | ADDRESS REDACTED | | | BTC 0.00569483111486594<br>CEL 5.84906084924304<br>ETH 0.0240010099221961<br>LINK 2.08638284374424<br>LTC 2.08239297969301<br>MANA 56.0502164109183<br>MATIC 0.141763233763831<br>SNX 12.2169070361234<br>SUSHI 33.5566022207122<br>XLM 1131.2781732786 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296896 | JULIEN BREUILLE | ADDRESS REDACTED | | | BTC 0.00103663466920987<br>CEL 4.02563640771119<br>DASH 2.99527044479739 | | |
| 3.1.296897 | JULIEN BRIGHTWELL | ADDRESS REDACTED | | | ADA 6667.34572840157<br>BAT 0.0885608372631659<br>BTC 1.02597745063725<br>COMP 5.23796128519134<br>DOT 113.961678601207<br>EOS 31.785998901361<br>ETH 10.6001727356539<br>KNC 0.0329265901922316<br>LINK 26.888517039791<br>SNX 156.84310951552<br>UMA 0.00267983138406554<br>USDC 0.53332490996895<br>XLM 1023.27135979176 | | |
| 3.1.296898 | JULIEN BROCHU | ADDRESS REDACTED | | | BTC 0.35771618299918<br>ETH 28.0625792575762<br>USDC 0.766485140096149 | | |
| 3.1.296899 | JULIEN BRODIE | ADDRESS REDACTED | | | ETH 0.00556369756565571 | | |
| 3.1.296900 | JULIEN BRONDEL | ADDRESS REDACTED | | | BTC 0.000000073998132855<br>CEL 0.0341232030139375<br>ETH 0.000302532172379995 | | |
| 3.1.296901 | JULIEN BROUCKE | ADDRESS REDACTED | | | BTC 0.000000104659141556 | | |
| 3.1.296902 | JULIEN BRUET | ADDRESS REDACTED | | | ADA 9.2773425986369<br>CEL 8429.95587480522<br>USDC 205977.56746 | | |
| 3.1.296903 | JULIEN BRUNEAU DE LA SALLE | ADDRESS REDACTED | | | CEL 25.8918505034678 | | |
| 3.1.296904 | JULIEN BRUNEL | ADDRESS REDACTED | | | BTC 0.000118155187809063<br>ETH 0.00403981980547288 | | |
| 3.1.296905 | JULIEN BRUNELLO | ADDRESS REDACTED | | | USDC 119.260492061817 | | |
| 3.1.296906 | JULIEN BRUNET | ADDRESS REDACTED | | | CEL 0.0877326239277428 | | |
| 3.1.296907 | JULIEN BUXERAUD | ADDRESS REDACTED | | | BTC 0.000000006386655832<br>CEL 3.67942247455962 | | |
| 3.1.296908 | JULIEN CAI | ADDRESS REDACTED | | | BTC 0.000000005484841364<br>CEL 52.3415222244158 | | |
| 3.1.296909 | JULIEN CARASSUS | ADDRESS REDACTED | | | USDC 44.0555212895693 | | |
| 3.1.296910 | JULIEN CARDERON | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 0.0334087182698293<br>SOL 0.686667841257116 | | |
| 3.1.296911 | JULIEN CARIGNAN | ADDRESS REDACTED | | | BTC 0.000005130591788703<br>CEL 0.130891080676946<br>ETH 0.000029156576560335 | | |
| 3.1.296912 | JULIEN CARIS | ADDRESS REDACTED | | | ADA 52.7608229974594<br>AVAX 1.87155341017693<br>BTC 0.00131442132169529<br>CEL 0.144061079037344<br>COMP 0.385938055650572<br>DOT 7.04998336404545<br>MANA 10.0206098394003<br>MATIC 77.7350063182739<br>XLM 30.7537300086987<br>XRP 177.749007348156 | | |
| 3.1.296913 | JULIEN CARMIGNAC | ADDRESS REDACTED | | | CEL 1.30083440862167<br>DOT 0.000000523412743826<br>MATIC 0.430538306991675 | | |
| 3.1.296914 | JULIEN CARVALHO DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001690349904027<br>CEL 1.53672117070379<br>EOS 0.00364006599603189<br>ETH 0.000246087007055482<br>MCDAI 0.0295509352617053<br>OMG 0.000373402232017177<br>SGB 0.00802085708462258<br>XRP 0.0541336209577373 | | |
| 3.1.296915 | JULIEN CASANO | ADDRESS REDACTED | | | BNB 1.77923517420535<br>BTC 0.188647047021015<br>CEL 32.4714910083588<br>ETH 0.314983829076441 | | |
| 3.1.296916 | JULIEN CASSAIGNE | ADDRESS REDACTED | | | BNB 0.0251311514290895<br>BTC 0.0511522191987363<br>DASH 1.96570566440389 | | |
| 3.1.296917 | JULIEN CASTRO | ADDRESS REDACTED | | | BNB 0.0525437310677471<br>PAXG 0.149630572669862 | | |
| 3.1.296918 | JULIEN CAYUELA | ADDRESS REDACTED | | | BTC 0.00110901630253964<br>CEL 0.567002164540025<br>ETH 0.00086845011671241 | | |
| 3.1.296919 | JULIEN CESCA | ADDRESS REDACTED | | | CEL 1.87681247810608<br>ETH 0.000007614024249282<br>USDC 0.0335110489792484 | | |
| 3.1.296920 | JULIEN CHABANON | ADDRESS REDACTED | | | BTC 0.000000006153471859<br>CEL 15.7199581565608<br>MCDAI 40<br>XLM 103.6720727 | | |
| 3.1.296921 | JULIEN CHABRIER | ADDRESS REDACTED | | | BNB 0.000665585370272604<br>BTC 0.000000727301415765<br>USDT ERC20 657.633897766642 | | |
| 3.1.296922 | JULIEN CHAIX | ADDRESS REDACTED | | | CEL 2240.40887399019<br>ETH 22.9801990355477<br>LTC 55.4938628441711<br>USDC 26432.3014037942<br>USDT ERC20 439.030922732121<br>XLM 0.000000057455830158 | | |
| 3.1.296923 | JULIEN CHAMINADE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>PAX 0.686878418071588 | | |
| 3.1.296924 | JULIEN CHAPUIS | ADDRESS REDACTED | | | ADA 43.932870490909<br>SNX 0.00483846345370377<br>USDC 5.96995952317956 | | |
| 3.1.296925 | JULIEN CHARMETANT | ADDRESS REDACTED | | | BTC 0.0008238880647692511<br>CEL 26.3948913660873<br>USDC 512.053453 | | |
| 3.1.296926 | JULIEN CHAUDERLOT | ADDRESS REDACTED | | | BTC 0.000001688797417697<br>CEL 0.0532970859104412 | | |
| 3.1.296927 | JULIEN CHAZAL | ADDRESS REDACTED | | | CEL 0.655550778847837 | | |
| 3.1.296928 | JULIEN CHEMLA | ADDRESS REDACTED | | | BTC 0.0063257945915864<br>CEL 13.2250453045481 | | |
| 3.1.296929 | JULIEN CHEUNG AH SEUNG | ADDRESS REDACTED | | | BTC 0.0418012420936228<br>DOT 25.1102881640813<br>ETH 2.3493873132429<br>XRP 867.916396086748 | | |
| 3.1.296930 | JULIEN CHIAPPINELLI | ADDRESS REDACTED | | | BTC 0.0224490812163669<br>USDC 543.016870159539 | | |
| 3.1.296931 | JULIEN CHICOINE | ADDRESS REDACTED | | | BNB 0.00086738029788117<br>BTC 0.000000363313714721<br>USDC 0.631172504935302 | | |
| 3.1.296932 | JULIEN CHIEN | ADDRESS REDACTED | | | ETH 0.00783730630259195<br>GUSD 0.227003161802513<br>MATIC 4.87385720950177 | ETH 12.7122862950474<br>GUSD 234.369162800413<br>MATIC 4930.40546752514 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296933 | JULIEN CHOLLET | ADDRESS REDACTED | | | BTC 0.000003153600376309<br>ETH 0.000082186614182983<br>MATIC 0.0378057800445192<br>PAXG 0.000026210866841718 | | |
| 3.1.296934 | JULIEN CHORIER | ADDRESS REDACTED | | | AAVE 0.000000201282356022<br>ADA 0.000555756179850173<br>BCH 0.00284236824283195<br>BTC 0.00152464513525319<br>CEL 73897.9770062921<br>DOGE 10304.69620987<br>DOT 765.367307230913<br>EOS 1108.845<br>ETH 0.990402899656714<br>LINK 939.937052246031<br>LUNC 353.129896345103<br>MATIC 24716<br>PAXG 0.104173579710246<br>SGB 150.9389<br>SOL 23.7432607705109<br>UNI 306.167163378796<br>USDC 0.007<br>XRP 9996.61 | | |
| 3.1.296935 | JULIEN CHRÉTIEN | ADDRESS REDACTED | | | BCH 0.000060462079289633<br>BSV 0.00037340662457803<br>BTC 0.00100159003928289<br>CEL 3.41481613094728<br>COMP 0.173924625246909<br>DASH 0.000000000397902092<br>EOS 0.00189548385225895<br>ETC 0.000065024663621131<br>ETH 0.0438144101914972<br>LTC 0.000021149968956847<br>MCDAI 0.00479811592277697<br>XLM 0.0252835196008494<br>ZEC 0.000582578184413384 | | |
| 3.1.296936 | JULIEN CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.000001241054296299<br>CEL 0.330982361025039<br>ZEC 0.000594125588825425 | | |
| 3.1.296937 | JULIEN CINGOZ | ADDRESS REDACTED | | | BTC 0.0129410247742987 | | |
| 3.1.296938 | JULIEN CLAUSSE | ADDRESS REDACTED | | | BTC 0.00133091993185689<br>CEL 20.2407364646982<br>TUSD 800.322866231719<br>XRP 0.000000156459986772 | | |
| 3.1.296939 | JULIEN CLAVEL | ADDRESS REDACTED | | | CEL 0.461773109871 | | |
| 3.1.296940 | JULIEN CLEMENT PESSEY | ADDRESS REDACTED | | | BTC 0.0172827162284634 | | |
| 3.1.296941 | JULIEN COBERT | ADDRESS REDACTED | | | AVAX 0.0155932140742978<br>BTC 0.0233277968697855<br>DOT 0.0468176742321812<br>ETH 2.04204500063263<br>MATIC 0.379437378922153<br>SOL 53.8103295818155 | AVAX 0.000003550176240607<br>BTC 0.0046089<br>DOT 0.00008966873828959<br>ETH 0.281296<br>MATIC 0.000883237588726275<br>USDC 0.007 | |
| 3.1.296942 | JULIEN COLARD | ADDRESS REDACTED | | | BNB 0.000207069313429587<br>DOT 0.00181330784538466 | | |
| 3.1.296943 | JULIEN COLOMBAIN | ADDRESS REDACTED | | | CEL 0.52568906693002 | | |
| 3.1.296944 | JULIEN COM | ADDRESS REDACTED | | | BTC 0.000001842087137925<br>CEL 3.51743368633919<br>MATIC 0.377029135115384<br>USDT ERC20 0.000000769230769231 | | |
| 3.1.296945 | JULIEN COMPAIN | ADDRESS REDACTED | | | CEL 15.4033822901715<br>DOT 13.0072 | | |
| 3.1.296946 | JULIEN COMTE | ADDRESS REDACTED | | | BTC 0.000000312351160088<br>BUSD 0.985227271583377<br>CEL 12.4123207394166 | | |
| 3.1.296947 | JULIEN CORDIEZ | ADDRESS REDACTED | | | CEL 10.7758094706575 | | |
| 3.1.296948 | JULIEN CORTI | ADDRESS REDACTED | | | AVAX 9.81992660246321<br>BTC 0.00116667398456907<br>CEL 6.31308904732911 | | |
| 3.1.296949 | JULIEN COT | ADDRESS REDACTED | | | BTC 0.000610843669879896<br>CEL 6.35645692750292<br>ETH 2.51910915634552 | | |
| 3.1.296950 | JULIEN COTÉ | ADDRESS REDACTED | | | ADA 0.000000386984511199<br>BTC 0.000000006649176503<br>CEL 2.22763194148578<br>ETH 0.119294801355949<br>OMG 78.1163646277417<br>USDT ERC20 0.179162662607243<br>ZEC 0.153597393518298 | | |
| 3.1.296951 | JULIEN COUDRAY | ADDRESS REDACTED | | | ETH 0.000041484739481796 | | |
| 3.1.296952 | JULIEN COURTEL | ADDRESS REDACTED | | | BTC 0.000005584809538223<br>CEL 0.339769414295776<br>ETH 0.000109378208795646<br>LINK 0.0111168568886511 | | |
| 3.1.296953 | JULIEN COUSIN | ADDRESS REDACTED | | | BTC 0.00000175811843154<br>CEL 1.49762468901065 | | |
| 3.1.296954 | JULIEN CROSLAN | ADDRESS REDACTED | | | BNB 0.0358093027202509 | | |
| 3.1.296955 | JULIEN CURRO | ADDRESS REDACTED | | | USDT ERC20 34.873094830634 | | |
| 3.1.296956 | JULIEN DA SILVA | ADDRESS REDACTED | | | BTC 0.00167575164193782 | | |
| 3.1.296957 | JULIEN DAGENAIS | ADDRESS REDACTED | | | BAT 0.0766931922401226<br>BTC 0.528627840975286<br>DOT 27.1529070196734<br>ETH 4.98614420017602<br>LINK 65.9555308964192<br>LTC 9.91077656251382<br>MATIC 0.00115583824547342<br>SNX 132.052677679311<br>USDC 0.0204202020183369<br>XLM 1614.16829274154 | | |
| 3.1.296958 | JULIEN DAIGLE-DIONNE | ADDRESS REDACTED | | | BTC 0.000000004889080698<br>CEL 0.0185152191089577<br>ETH 0.0000821392042793909 | | |
| 3.1.296959 | JULIEN DARRIEU | ADDRESS REDACTED | | | BTC 1.17840241874756<br>CEL 238.655060032392<br>ETH 2.04071771<br>LINK 32.88 | | |
| 3.1.296960 | JULIEN DAURES | ADDRESS REDACTED | | | CEL 50.7609744219677<br>USDC 121.673834923076<br>USDT ERC20 238.378583192446 | | |
| 3.1.296961 | JULIEN DAVOUST | ADDRESS REDACTED | | | CEL 2.06259973878545<br>XRP 299.007036202174 | | |
| 3.1.296962 | JULIEN DAWISKIBA | ADDRESS REDACTED | | | CEL 0.140727706316368 | | |
| 3.1.296963 | JULIEN DE BUCK | ADDRESS REDACTED | | | BTC 0.00112874817052667<br>USDC 4.94921595372003 | | |
| 3.1.296964 | JULIEN DE MAN | ADDRESS REDACTED | | | CEL 12.6155589960654<br>ETH 0.219976475559757<br>MCDAI 40.2369313480731 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296965 | JULIEN DE PREUX | ADDRESS REDACTED | | | BTC 0.000012415310703062<br>CEL 29.6169445772617<br>DOT 0.0277252860364551<br>ETH 0.000131958871468031<br>SNX 75<br>XRP 114.98 | | |
| 3.1.296966 | JULIEN DEBY | ADDRESS REDACTED | | | BTC 0.000000009637656663<br>CEL 3.80970005578501<br>DOT 18.0289779127298 | | |
| 3.1.296967 | JULIEN DECRUYDT | ADDRESS REDACTED | | | CEL 0.100198424408463<br>XLM 0.459558941962672 | | |
| 3.1.296968 | JULIEN DEHAME | ADDRESS REDACTED | | | BTC 0.0107862186871461 | | |
| 3.1.296969 | JULIEN DEJANTE | ADDRESS REDACTED | | | BTC 0.116636899328029<br>CEL 0.548969172433743<br>ETH 1.06361442193566 | | |
| 3.1.296970 | JULIEN DEJAUNE | ADDRESS REDACTED | | | BTC 0.000476125308559395<br>CEL 5.64676485414459<br>USDC 71.042499 | | |
| 3.1.296971 | JULIEN DEL MAFFÉO | ADDRESS REDACTED | | | BTC 0.000720614533505643<br>USDC 1954.96249924969 | | |
| 3.1.296972 | JULIEN DELACRÉTAZ | ADDRESS REDACTED | | | BTC 0.167631976006964<br>CEL 0.75693401064005<br>ETH 1.00733412423388 | | |
| 3.1.296973 | JULIEN DELHOUME | ADDRESS REDACTED | | | BTC 0.005718<br>CEL 21.2315830943846 | | |
| 3.1.296974 | JULIEN DELIGEARD | ADDRESS REDACTED | | | BTC 0.000680414363036099<br>ETH 0.0273029577827476 | | |
| 3.1.296975 | JULIEN DELMOITIEZ | ADDRESS REDACTED | | | BTC 0.00115814301295598<br>CEL 1.02451477968868<br>ETH 0.0113387991300493 | | |
| 3.1.296976 | JULIEN DELMOTTE BORN | ADDRESS REDACTED | | | CEL 0.070495718918471 | | |
| 3.1.296977 | JULIEN DELNATTE | ADDRESS REDACTED | | | ETH 1.03914070140514 | | |
| 3.1.296978 | JULIEN DEMAREST | ADDRESS REDACTED | | | AAVE 0.00969499203013194<br>BTC 0.000002065409947083<br>DOT 0.0661519074265613<br>LINK 0.00339139093639582<br>USDT ERC20 0.493962135761155 | | |
| 3.1.296979 | JULIEN DENIS BURGMANN | ADDRESS REDACTED | | | CEL 0.168065492024673 | | |
| 3.1.296980 | JULIEN DENIS JEAN TOURNEUX | ADDRESS REDACTED | | | BTC 0.00238886291034488<br>USDC 606.748349078803 | | |
| 3.1.296981 | JULIEN DEPARADIS | ADDRESS REDACTED | | | BTC 0.0000021478645282919 9<br>CEL 0.00228714174403672<br>DOT 0.00177485539535368<br>USDT ERC20 0.000000684689153439 | | |
| 3.1.296982 | JULIEN DERRIEN | ADDRESS REDACTED | | | BTC 0.000013321027059701<br>CEL 0.232967697809305<br>USDC 0.044472603675668 | | |
| 3.1.296983 | JULIEN DESBARD | ADDRESS REDACTED | | | BTC 0.000000008550862543<br>CEL 23.9529775453737<br>PAXG 0.11532268654386<br>UNI 51.1578650610797<br>USDT ERC20 0.000000550701397682<br>ZRX 1005.79518463243 | | |
| 3.1.296984 | JULIEN DESPAX | ADDRESS REDACTED | | | XRP 0.136014307444412 | | |
| 3.1.296985 | JULIEN DESPREZ | ADDRESS REDACTED | | | BTC 0.000002068618570071 99<br>CEL 18.5555856602648<br>ETH 0.000046721195662196<br>USDC 0.111325638950303<br>USDT ERC20 0.000000872193509819 | | |
| 3.1.296986 | JULIEN DEVAUX | ADDRESS REDACTED | | | CEL 0.670763103495542<br>ETH 0.0204611055026933 | | |
| 3.1.296987 | JULIEN DEVISSE | ADDRESS REDACTED | | | AAVE 3.93086618000918<br>ADA 7693.08772250293<br>BTC 0.00208468099757376<br>MATIC 2989.81826796967<br>SNX 43.008160742317 | | |
| 3.1.296988 | JULIEN DEWARRAT | ADDRESS REDACTED | | | BTC 0.000000190594771619<br>CEL 1.18847526947299<br>DOT 0.766251387617032<br>USDC 0.00357195933934555<br>USDT ERC20 0.0401933238324618 | | |
| 3.1.296989 | JULIEN DI CINTIO | ADDRESS REDACTED | | | ADA 51.7465465869361<br>BCH 0.00904852<br>BTC 0.00746458412376016<br>CEL 226.086669384819<br>ETH 0.0717237963274543<br>LTC 0.17038778<br>XRP 23.65<br>ZEC 0.1703897 | | |
| 3.1.296990 | JULIEN DIDIER | ADDRESS REDACTED | | | CEL 0.0526054439303333<br>ETH 0.00169442702949997 | | |
| 3.1.296991 | JULIEN DILLON | ADDRESS REDACTED | | | BTC 0.00118491631036984<br>CEL 1.37165499695413<br>ETH 5.08070142330692<br>LUNC 306.676719036151 | | |
| 3.1.296992 | JULIEN DIMITRI ZABOROWSKI | ADDRESS REDACTED | | | BTC 0.000005301590435985<br>CEL 0.171051632153122<br>ETH 0.000410939815135871<br>SNX 8.5681046656275<br>USDC 0.157751640845699 | | |
| 3.1.296993 | JULIEN DITTMANN | ADDRESS REDACTED | | | BTC 0.00437743598754766<br>CEL 573.539746045652<br>MATIC 3000<br>SNX 223.399225496946<br>USDC 200 | | |
| 3.1.296994 | JULIEN DIVERNOIS | ADDRESS REDACTED | | | ADA 204.591290096029<br>AVAX 1.52537707145207<br>BTC 0.0261277480301782<br>CEL 5.3503648056724<br>COMP 0.06357016<br>DOT 12.5054599620383<br>ETH 0.000165459092626382<br>LTC 0.000373009251498189<br>LUNC 0.640717238086396<br>SOL 1.30260912273553<br>USDC 1.11897839798551<br>USDT ERC20 1.39357609165688 | | |
| 3.1.296995 | JULIEN DOCLOT-CHIRY | ADDRESS REDACTED | | | CEL 8.47729224646249 | | |
| 3.1.296996 | JULIEN DOHERTY-BIGARA | ADDRESS REDACTED | | | BTC 0.000372036038810799<br>CEL 24.7817609813572<br>ETH 0.00575764730196643 | | |
| 3.1.296997 | JULIEN DOMINIQUE EDOUARD PAOLINI | ADDRESS REDACTED | | | BNB 0.100842753518702<br>BTC 0.000163422546497982<br>CEL 0.160932859802931<br>ETH 0.00435817258502716 | | |
| 3.1.296998 | JULIEN DOR | ADDRESS REDACTED | | | BTC 0.00117098968621547<br>CEL 0.901555863021567 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.296999 | JULIEN DORNBIERER | ADDRESS REDACTED | | | BTC 0.000736201422140702<br>CEL 0.319151191235767<br>USDC 53.9216554440349<br>USDT ERC20 0.0378763801620913 | | |
| 3.1.297000 | JULIEN DOUAY | ADDRESS REDACTED | | | BTC 0.000004439902664594<br>CEL 0.522882550912431<br>DOT 0.207227861238304<br>ETH 0.000876950576216747 | | |
| 3.1.297001 | JULIEN DUBOIS | ADDRESS REDACTED | | | BTC 0.020715439314672<br>ETH 0.307517439336265 | | |
| 3.1.297002 | JULIEN DUBUC | ADDRESS REDACTED | | | BTC 0.00730487737517501<br>CEL 0.0669183429610474<br>USDC 0.556921308264775<br>XRP 0.000000305295186592 | | |
| 3.1.297003 | JULIEN DUBUS | ADDRESS REDACTED | | | AAVE 0.000239386588313952<br>BTC 0.000000005213354776<br>CEL 0.12254204060367<br>LTC 0.000000002207399341<br>SNX 0.0118225071342194<br>USDT ERC20 0.000000250176791474 | | |
| 3.1.297004 | JULIEN DUCHEMIN | ADDRESS REDACTED | | | ADA 1.46863453507447<br>BTC 0.00219319043834237<br>CEL 0.00961641442120863<br>DASH 0.113000279374937<br>LTC 0.0207891896304103<br>MATIC 0.125203281496469<br>USDC 512.951418928711 | | |
| 3.1.297005 | JULIEN DUFRANE | ADDRESS REDACTED | | | ETH 0.0277115902141404 | | |
| 3.1.297006 | JULIEN DUFRENNE | ADDRESS REDACTED | | | CEL 0.0141206296672493 | | |
| 3.1.297007 | JULIEN DULINGE | ADDRESS REDACTED | | | BTC 0.0237312208766486<br>ETH 0.0495566868075933<br>USDT ERC20 312.917773122482 | | |
| 3.1.297008 | JULIEN DUMAZERT | ADDRESS REDACTED | | | ADA 1007.3421620971<br>BTC 0.097563138362674<br>BUSD 4.09864256599069<br>DOT 153.496342175896<br>ETH 1.63467118271188<br>LINK 0.00799221797388195<br>MANA 0.0420289800299589<br>MATIC 0.00597414283664046<br>PAXG 0.000003972121328546<br>USDC 6.50605134149819 | | |
| 3.1.297009 | JULIEN DUMONT | ADDRESS REDACTED | | | CEL 0.0194084318283435 | | |
| 3.1.297010 | JULIEN DUPIRE | ADDRESS REDACTED | | | ADA 0.0868565401228781<br>BTC 0.000000691722365133<br>CEL 3.43844307582863<br>DOT 0.0156494699516618<br>SOL 0.000050928471712134<br>USDC 0.267165742889661<br>XLM 0.042575788037927 | | |
| 3.1.297011 | JULIEN DURAND | ADDRESS REDACTED | | | BTC 0.00116691<br>CEL 77.2151508401359<br>ETH 0.351987364336111 | | |
| 3.1.297012 | JULIEN DUSSART | ADDRESS REDACTED | | | BTC 0.00110328055773314<br>CEL 18.7075577190671<br>USDC 1.41126897446391<br>USDT ERC20 135.43164090888 | | |
| 3.1.297013 | JULIEN DUSSERT | ADDRESS REDACTED | | | ADA 18.9224661254315 | | |
| 3.1.297014 | JULIEN DUTEURTRE | ADDRESS REDACTED | | | BNB 0.00159611333136007<br>BTC 0.00913487898567776<br>BUSD 0.00692851668696664<br>CEL 0.625163908773256<br>ETH 0.000006721629968695<br>SNX 0.00137488391567105<br>USDC 0.216709579871119 | | |
| 3.1.297015 | JULIEN ELALOUF | ADDRESS REDACTED | | | ADA 534.439108771265<br>BTC 0.000161478887212402<br>CEL 143.540153438501<br>EOS 92.4211250740867<br>ETH 0.00113508362979042<br>SNX 21.0953818867051<br>USDC 5.86665187522701 | | |
| 3.1.297016 | JULIEN ESCOFFIER | ADDRESS REDACTED | | | BTC 0.00000080220134445<br>CEL 0.0379591544319935<br>ETH 0.000038550088521311 | | |
| 3.1.297017 | JULIEN ESTOPPEY | ADDRESS REDACTED | | | ADA 0.156401697822748<br>BTC 0.0106620447536753<br>CEL 245.951038972267<br>DOT 0.0819834086421572<br>ETH 0.829212569302726<br>LINK 0.0081461403704498<br>MATIC 6.48521666924746<br>SOL 23.7461772186491<br>USDC 1086.73441573299<br>XRP 472.810338667574 | | |
| 3.1.297018 | JULIEN EVEN | ADDRESS REDACTED | | | ADA 482.426054797298<br>BCH 1.03609293682375<br>BTC 0.00122273694833953<br>ETH 2.06667844642265<br>LTC 2.40740868304005<br>SOL 5.05022313445184<br>XRP 352.08469001502<br>XTZ 1077.4145201923 | | |
| 3.1.297019 | JULIEN FENOULIERE | ADDRESS REDACTED | | | MATIC 1.46213844680189<br>SNX 90.9867898246429<br>USDT ERC20 0.571577575357395 | | |
| 3.1.297020 | JULIEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000803587213320262<br>CEL 148.246312990238<br>EOS 101.1954<br>ETH 0.99375<br>KNC 192<br>LINK 166.7080845<br>SNX 113.66139<br>UNI 34.08134 | | |
| 3.1.297021 | JULIEN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000847695517<br>CEL 0.217041139381606<br>ETH 0.00844053954941543 | | |
| 3.1.297022 | JULIEN FERTONS | ADDRESS REDACTED | | | AVAX 31.9851798049495<br>BTC 0.22560822346762<br>ETH 2.80438065485121<br>MATIC 1578.21560954204<br>SOL 35.3232985497598 | | |
| 3.1.297023 | JULIEN FETY | ADDRESS REDACTED | | | CEL 0.128874577495903<br>MATIC 0.303706612114926<br>XRP 0.000000857704451474 | | |
| 3.1.297024 | JULIEN FIANCETTE | ADDRESS REDACTED | | | BTC 0.00497114519769279 | | |
| 3.1.297025 | JULIEN FITOUSSI | ADDRESS REDACTED | | | BTC 0.000024966894157274<br>ETH 0.00201827684249887 | | |
| 3.1.297026 | JULIEN FLACK | ADDRESS REDACTED | | | ETH 52.5412118766527 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297027 | JULIEN FOLEY | ADDRESS REDACTED | | | BNB 0.783002083519371<br>BTC 0.0281604767725245<br>CEL 3.91037994751157<br>ETH 0.15206924501108 | | |
| 3.1.297028 | JULIEN FOLLONIER | ADDRESS REDACTED | | | BTC 0.111726568263935<br>CEL 347.050916589447<br>ETH 3.246637120314 | | |
| 3.1.297029 | JULIEN FOLTETE | ADDRESS REDACTED | | | BTC 0.000002482017881813<br>CEL 0.441613065385506<br>ETH 0.000003541885814025<br>MCDAI 0.0189686804299143<br>USDC 0.249635483310076 | | |
| 3.1.297030 | JULIEN FORTIN | ADDRESS REDACTED | | | BTC 0.0864556433257294<br>CEL 591.779796978437<br>DASH 0.105<br>ETH 37.8432433948089<br>USDT ERC20 316.6553 | | |
| 3.1.297031 | JULIEN FOUGEROUSE | ADDRESS REDACTED | | | BTC 1.14799591158611<br>ETH 3.46639300385388 | | |
| 3.1.297032 | JULIEN FRANC | ADDRESS REDACTED | | | BTC 0.000000480819999695<br>CEL 45.4945338984701 | | |
| 3.1.297033 | JULIEN FREMAUX | ADDRESS REDACTED | | | BTC 0.00122846<br>CEL 2.62483757573322<br>DASH 0.185059573058862<br>ETH 0.0130028383112745 | | |
| 3.1.297034 | JULIEN FUENTES | ADDRESS REDACTED | | | ADA 0.000000378151260504<br>BTC 0.000000007719002384<br>CEL 5.75562757070989 | | |
| 3.1.297035 | JULIEN FURSAT | ADDRESS REDACTED | | | ADA 219.820644306155<br>BTC 0.0160424767106973<br>CEL 38.8994048847868<br>ETH 0.541520962620414<br>LTC 3.68440709686392<br>USDC 850.477985017064 | | |
| 3.1.297036 | JULIEN GAGNON | ADDRESS REDACTED | | | BTC 0.000000000264170797<br>CEL 0.738182844039418<br>ETH 0.000044437921858007<br>PAXG 0.000906669864072107 | | |
| 3.1.297037 | JULIEN GAILLARD | ADDRESS REDACTED | | | BNB 1.10077854093449<br>BTC 0.00106384502611<br>CEL 1.484294777539<br>USDC 1146.35159709217 | | |
| 3.1.297038 | JULIEN GAILLOCHET | ADDRESS REDACTED | | | BTC 0.000000002497075248<br>CEL 482.013948100073<br>DOT 41.73<br>LUNC 0.000000497947356869 | | |
| 3.1.297039 | JULIEN GAMBIER | ADDRESS REDACTED | | | CEL 0.266768701279596 | | |
| 3.1.297040 | JULIEN GANGNEUX | ADDRESS REDACTED | | | CEL 2.3037200815772<br>USDC 57.586244 | | |
| 3.1.297041 | JULIEN GARCIA | ADDRESS REDACTED | | | BTC 0.000002244722234741<br>ETH 0.000007407588555894<br>MATIC 13.7475279417799 | | |
| 3.1.297042 | JULIEN GARNIER | ADDRESS REDACTED | | | BTC 0.000000007926971466<br>CEL 0.0349512717017705 | | |
| 3.1.297043 | JULIEN GATTEGNO | ADDRESS REDACTED | | | BTC 0.0100495010414506<br>CEL 10.9709681306663 | | |
| 3.1.297044 | JULIEN GAUDINO | ADDRESS REDACTED | | | BTC 0.000025293531042283<br>CEL 11.9366578713819<br>ETH 0.00143484660782877<br>MCDAI 3.17947764458805<br>SGB 49.8229456532282<br>UNI 14.6383210884202<br>USDT ERC20 9.99901900051572<br>XRP 331.769725462458 | | |
| 3.1.297045 | JULIEN GAUTIER | ADDRESS REDACTED | | | CEL 0.0199449996142897<br>COMP 0.000004408174034327<br>ETH 0.000001201736613763<br>USDC 0.00388349972292501 | | |
| 3.1.297046 | JULIEN GAVAGE | ADDRESS REDACTED | | | BTC 0.000018619651678482<br>DOT 15.4283555085529<br>ETH 0.000676215137840259<br>XRP 0.120931295716242 | | |
| 3.1.297047 | JULIEN GERVAIS | ADDRESS REDACTED | | | BTC 0.000001247774480414 99<br>ETC 0.0954183764305967<br>USDT ERC20 4.45647438933817 | | |
| 3.1.297048 | JULIEN GIGAN | ADDRESS REDACTED | | | BTC 0.000000321976391785<br>CEL 2.32384323713891<br>ETH 0.00213468050054135<br>USDT ERC20 33.9000932627824 | | |
| 3.1.297049 | JULIEN GILLET | ADDRESS REDACTED | | | BTC 0.000000004084344373<br>CEL 5053.82132676945<br>USDC 40982.812612 | | |
| 3.1.297050 | JULIEN GINDRE | ADDRESS REDACTED | | | BTC 0.00443846624975816<br>CEL 63.3293983103977 | | |
| 3.1.297051 | JULIEN GIORDANO | ADDRESS REDACTED | | | CEL 2.4172176711831<br>PAXG 0.0322330153986297 | | |
| 3.1.297052 | JULIEN GIRARD | ADDRESS REDACTED | | | GUSD 0.163640955019415 | | |
| 3.1.297053 | JULIEN GLADIEU | ADDRESS REDACTED | | | CEL 16.9777353863148<br>USDC 509.091332202628 | | |
| 3.1.297054 | JULIEN GNIADEK | ADDRESS REDACTED | | | BTC 0.0996975326995791<br>PAXG 0.00162372243431283 | | |
| 3.1.297055 | JULIEN GODARD | ADDRESS REDACTED | | | CEL 5.70110717613561<br>ETH 0.429605 | | |
| 3.1.297056 | JULIEN GODEFROY | ADDRESS REDACTED | | | BTC 0.0410485714109199 | | |
| 3.1.297057 | JULIEN GONZALVES | ADDRESS REDACTED | | | AAVE 1.5951330059035<br>BCH 0.231374384939086<br>BNT 219.193856837545<br>BTC 0.0141693579150672<br>CEL 209.810891594297<br>COMP 1.04170895340067<br>DASH 0.691951693916963<br>DOT 7.69727307604177<br>EOS 19.6090778880182<br>ETC 15.3966086771523<br>ETH 0.606682773181439<br>LINK 53.4384778355314<br>LTC 0.484615993650244<br>MATIC 92.1082825553663<br>PAXG 0.0557907009997854<br>SNX 14.626860729905 | | |
| 3.1.297058 | JULIEN GORDON LEGGAT | ADDRESS REDACTED | | | ADA 0.00275223074288049<br>DOT 0.00030855950414519<br>ETH 0.00000251818749796<br>USDT ERC20 0.883922857444798 | | |
| 3.1.297059 | JULIEN GRAILLOT | ADDRESS REDACTED | | | AVAX 0.0402369934388392<br>BTC 0.000001218861593492<br>ETH 0.000017364087837403<br>MCDAI 3.84149519105666<br>USDC 0.0325751468542847<br>USDT ERC20 0.194869471150238 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297060 | JULIEN GRAND | ADDRESS REDACTED | | | BTC 0.000914040473133359<br>CEL 38.7749315415383<br>USDT ERC20 391.02476897969 | | |
| 3.1.297061 | JULIEN GRANGE | ADDRESS REDACTED | | | BAT 127.08434<br>CEL 36.0120787071566<br>COMP 0.33773357374557<br>DASH 0.00221601835271369<br>DOT 0.0303609341642359<br>ETH 0.00074085401990563<br>SNX 10.0499969772408 | | |
| 3.1.297062 | JULIEN GRAVE | ADDRESS REDACTED | | | ADA 410.446796994221<br>BTC 0.000000001603394629<br>CEL 0.62266627150765<br>DOT 13.7328649875027<br>ETH 0.000208147802682943<br>MATIC 391.822420759086<br>USDT ERC20 0.000000173973235453 | | |
| 3.1.297063 | JULIEN GREGORY DOMITILE | ADDRESS REDACTED | | | BTC 0.000007876367591379<br>ETH 0.0481897278407861<br>MATIC 0.00648749647822031 | | |
| 3.1.297064 | JULIEN GREGORY PEREIRA | ADDRESS REDACTED | | | BAT 17.1364136596256<br>BTC 0.000001915907712766<br>CEL 1.12718942927117<br>ETH 0.000124188909242747<br>MATIC 0.208250175075135 | | |
| 3.1.297065 | JULIEN GRENIER | ADDRESS REDACTED | | | BTC 0.00406769847676126<br>CEL 1.99048644670496<br>DOT 6.0886220420717<br>ETC 0.00161331883855943<br>ETH 1.33526944088587 | | |
| 3.1.297066 | JULIEN GROGNET | ADDRESS REDACTED | | | CEL 0.00887089093266213 | | |
| 3.1.297067 | JULIEN GROLÉE | ADDRESS REDACTED | | | ADA 262.402792406453<br>CEL 100.047318254302<br>DOT 56.415894527353<br>LUNC 64.15764<br>XLM 2399.31664509998<br>XRP 763.33877 | | |
| 3.1.297068 | JULIEN GROLIER | ADDRESS REDACTED | | | BTC 0.000022460636462615 | | |
| 3.1.297069 | JULIEN GROSJEAN | ADDRESS REDACTED | | | BTC 0.0000006382781309459999<br>CEL 0.0187836265254271<br>USDC 0.050575563028889 | | |
| 3.1.297070 | JULIEN GUEGAN | ADDRESS REDACTED | | | BTC 0.112057524566524<br>CEL 12.7816211572698<br>ETH 0.00527663720437542 | | |
| 3.1.297071 | JULIEN GUEGUEN | ADDRESS REDACTED | | | AAVE 0.0042819356748577<br>BTC 0.000440775693042027<br>CEL 10.8592858579839<br>ETH 0.000007718502701435<br>MCDAI 2.35584474886374<br>SNX 84.0173247966059 | | |
| 3.1.297072 | JULIEN GUILBERT | ADDRESS REDACTED | | | CEL 1.12691410325999 | | |
| 3.1.297073 | JULIEN GUILLEMIN | ADDRESS REDACTED | | | BTC 0.00244270639053232<br>BUSD 440<br>CEL 20.6084649543444<br>DASH 0.13449595<br>EOS 5.0726 | | |
| 3.1.297074 | JULIEN GUILLEMOT | ADDRESS REDACTED | | | ADA 0.000000347454580889<br>BAT 38.62967<br>BNB 0.000000009988101188<br>BTC 0.000000002809404656<br>CEL 610.619839378249<br>PAXG 4.0973663107674 | | |
| 3.1.297075 | JULIEN GUILLOD | ADDRESS REDACTED | | | BTC 0.0145753940239418<br>CEL 1673.97054121149<br>ETH 6.24747110514756<br>MATIC 652.249755048497<br>USDC 28152.8816016689 | | |
| 3.1.297076 | JULIEN GUTIERREZ | ADDRESS REDACTED | | | ADA 562.848582846595<br>BTC 0.0373145987550429<br>DOT 5.986808557216<br>ETH 0.742030129550375 | | |
| 3.1.297077 | JULIEN GUY | ADDRESS REDACTED | | | ADA 0.116047627967462<br>BAT 0.180414941295404<br>BCH 0.000190675578057624<br>BNB 2.09786743756154<br>BTC 0.000003555477138974999<br>CEL 0.445644375780431<br>ETH 0.000015709884469911<br>LINK 0.246376185226433<br>MATIC 11.353987308314<br>PAXG 3.38532335729694<br>SGB 2315.95476262084<br>USDC 0.0151779458806677<br>USDT ERC20 44.3858985130916<br>XRP 16572.8723334281 | | |
| 3.1.297078 | JULIEN GUY LE GALL | ADDRESS REDACTED | | | ADA 0.000000661372958619<br>CEL 0.192578011525556 | | |
| 3.1.297079 | JULIEN GUY-GRAND | ADDRESS REDACTED | | | BTC 0.000009872053539342<br>ETH 0.000337494662163409<br>SNX 0.030654872637643 | | |
| 3.1.297080 | JULIEN GUYOT | ADDRESS REDACTED | | | BTC 0.00133422281521014<br>CEL 0.842949593199774 | | |
| 3.1.297081 | JULIEN HADJADJ | ADDRESS REDACTED | | | BTC 0.000004821079005175<br>CEL 0.147275720113521 | | |
| 3.1.297082 | JULIEN HAIRAPIAN | ADDRESS REDACTED | | | BTC 0.10919749<br>CEL 568.632747949899<br>ETH 1.95900794<br>XRP 427.875672 | | |
| 3.1.297083 | JULIEN HALNAUT | ADDRESS REDACTED | | | BTC 0.000155539691593002<br>ETH 0.00179343200208062<br>USDC 0.0113453539258867 | | |
| 3.1.297084 | JULIEN HÉBERLÉ | ADDRESS REDACTED | | | BTC 0.000809950709088724<br>CEL 3.30442719341032<br>SNX 10.6223938101962<br>USDC 24.139371 | | |
| 3.1.297085 | JULIEN HECQUET | ADDRESS REDACTED | | | BTC 0.0437721545204766<br>ETH 1.67147110486465 | | |
| 3.1.297086 | JULIEN HELLY | ADDRESS REDACTED | | | BNB 0.000000002036615052<br>BTC 0.000000004720783996<br>CEL 9.79641447285007 | | |
| 3.1.297087 | JULIEN HENRY | ADDRESS REDACTED | | | CEL 38.1165364028456<br>DOT 47.9192016346153 | | |
| 3.1.297088 | JULIEN HENRY | ADDRESS REDACTED | | | BTC 0.00000045114670865<br>USDC 0.662877815931776 | | |
| 3.1.297089 | JULIEN HERICHER | ADDRESS REDACTED | | | BNB 0.000000002714880715<br>BTC 0.000197661552370835<br>CEL 54.2897961127041 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297090 | JULIEN HERON | ADDRESS REDACTED | | | BSV 1.05406023350442<br>BTC 0.0122675687385314<br>DOT 4.0227137155759<br>EOS 10.775751376548<br>ETH 0.6886368995117<br>XRP 2021.25752702176 | | |
| 3.1.297091 | JULIEN HEVESSY | ADDRESS REDACTED | | | BCH 0.000124479638637335<br>BTC 0.0637201296921543<br>CEL 2.94811393965706<br>ETC 0.000051765582968313<br>ETH 0.00100725194232716<br>XRP 0.00868669695974132 | | |
| 3.1.297092 | JULIEN HIBON | ADDRESS REDACTED | | | ADA 10.12278<br>AVAX 0.1<br>BTC 0.000280137399431261<br>CEL 0.994590500751083<br>DOT 1.03079397436813<br>SNX 1.73015412898561<br>SOL 0.057355954 | | |
| 3.1.297093 | JULIEN HILBOLD | ADDRESS REDACTED | | | BTC 0.000002443229901654<br>CEL 2.45533650784443<br>USDC 0.0644490316369837<br>XLM 0.0884490103726376 | | |
| 3.1.297094 | JULIEN HODEIGE | ADDRESS REDACTED | | | BNB 0.2482998<br>BTC 0.000836704261946703<br>CEL 21.3246369143496<br>USDC 551.491485 | | |
| 3.1.297095 | JULIEN HONDAA | ADDRESS REDACTED | | | BTC 0.000000002795892286<br>CEL 1.35500498313326<br>USDT ERC20 0.000000922869612738 | | |
| 3.1.297096 | JULIEN HORVATH | ADDRESS REDACTED | | | BTC 0.000000033623359672<br>CEL 0.195282983910083<br>DOT 0.000000000039376866<br>ETH 0.000014476374138132<br>LUNC 0.0192809958674433<br>USDC 0.0666581711061454<br>XRP 0.0516959705907692 | | |
| 3.1.297097 | JULIEN HUET | ADDRESS REDACTED | | | BTC 0.000348<br>CEL 0.417681275517046<br>USDT ERC20 0.000000082524409728 | | |
| 3.1.297098 | JULIEN HUET | ADDRESS REDACTED | | | CEL 14.2221922842785 | | |
| 3.1.297099 | JULIEN HURET | ADDRESS REDACTED | | | BTC 0.000000480804280087<br>CEL 4.65557522104198<br>USDC 168.898596199668 | | |
| 3.1.297100 | JULIEN IAFRANCESCO | ADDRESS REDACTED | | | BTC 0.000846105309626166<br>ETH 2.15632647274285 | | |
| 3.1.297101 | JULIEN INIGUEZ | ADDRESS REDACTED | | | CEL 0.337338551305908<br>ETH 0.0763073475847944 | | |
| 3.1.297102 | JULIEN IPERSIEL | ADDRESS REDACTED | | | BTC 0.000001189792230341<br>CEL 0.00274505891123677<br>ETH 0.000021091600474085<br>USDT ERC20 0.0169522808726382 | | |
| 3.1.297103 | JULIEN JABOUIN | ADDRESS REDACTED | | | ADA 0.984052332469669<br>BTC 0.00109387717752936<br>BUSD 0.830534326606299<br>CEL 4.48638397469013<br>MCDAI 114.085925216384<br>USDC 0.463551671932481 | | |
| 3.1.297104 | JULIEN JACK HOISINGTON | ADDRESS REDACTED | | | AVAX 0.764782411064963<br>BTC 0.00472637377584901<br>ETH 0.149049924694171<br>MATIC 77.8124671366525<br>SOL 0.257295620180794 | BTC 0.00128388149898551 | |
| 3.1.297105 | JULIEN JACQUES A DEFRISE | ADDRESS REDACTED | | | BNB 0.000111650489778194 | | |
| 3.1.297106 | JULIEN JACQUES R SCHROYEN | ADDRESS REDACTED | | | AVAX 0.000170952255452132<br>BTC 0.000023105235205716<br>CEL 15.1274288755461<br>ETH 0.0364000197473322<br>LUNC 1.18920908341586<br>SOL 0.00000000082243821<br>USDC 0.00905746188498981<br>USDT ERC20 0.0574100400797336<br>XRP 42.8481158679726 | | |
| 3.1.297107 | JULIEN JAMGOTCHIAN | ADDRESS REDACTED | | | BNB 0.000344046371191379<br>BTC 0.000001124507270739<br>XRP 0.00143333926393019 | | |
| 3.1.297108 | JULIEN JANSEN | ADDRESS REDACTED | | | BTC 0.000000006761665682<br>CEL 0.180394138067022<br>SGB 25.330404 | | |
| 3.1.297109 | JULIEN JAUBERT | ADDRESS REDACTED | | | BTC 0.000042492780689047<br>CEL 1.19422149932516<br>XLM 0.000000024842853812 | | |
| 3.1.297110 | JULIEN JAUNET | ADDRESS REDACTED | | | BTC 0.000002181826185591<br>USDC 1.26119792314094 | | |
| 3.1.297111 | JULIEN JEAN | ADDRESS REDACTED | | | BTC 0.0361234035215237<br>CEL 798.055618396868<br>ETH 0.104789229335358<br>USDC 862.264666860032 | | |
| 3.1.297112 | JULIEN JEAN BERNARD LEONARD | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 0.281220529189669<br>ETH 0.000002763624959171 | | |
| 3.1.297113 | JULIEN JEAN HENRI CHERON | ADDRESS REDACTED | | | BTC 0.0119987633525258 | | |
| 3.1.297114 | JULIEN JEAN-BAPTISTE ANTONIO BADINO | ADDRESS REDACTED | | | CEL 0.572890842853011<br>USDC 52.5034324060587<br>USDT ERC20 19.6104025544831 | | |
| 3.1.297115 | JULIEN JEAN-PHILIPPE RON SCHUBNEL | ADDRESS REDACTED | | | BTC 0.00172989491740985<br>CEL 0.879739092578768 | | |
| 3.1.297116 | JULIEN JEGARD | ADDRESS REDACTED | | | BTC 0.00000000957382944<br>CEL 0.0422687869731611 | | |
| 3.1.297117 | JULIEN JEHANNE-LACASSE | ADDRESS REDACTED | | | BTC 0.0116613892499846<br>ETH 1.05278816216309<br>SGB 31.0930005720256<br>XRP 209.710859410093 | | |
| 3.1.297118 | JULIEN JEHANNO | ADDRESS REDACTED | | | CEL 0.0398296390010715 | | |
| 3.1.297119 | JULIEN JOAN LAURENT AGAD | ADDRESS REDACTED | | | BTC 0.0140366982128676<br>CEL 180.887305531966<br>ETH 0.0498663944346304<br>SOL 0.489265988339341 | | |
| 3.1.297120 | JULIEN JOANNES | ADDRESS REDACTED | | | CEL 0.663568504855559<br>MATIC 14.5355475341808<br>XLM 88.7680364514051 | | |
| 3.1.297121 | JULIEN JOEL A AERTS | ADDRESS REDACTED | | | AVAX 0.00230529977198174<br>BTC 0.000060291400148624<br>CEL 0.619474684675096<br>ETH 0.000754502763518652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297122 | JULIEN JOUBERT | ADDRESS REDACTED | | | BCH 6.2599968722935<br>BTC 0.000000001612472562<br>CEL 6488.1256610852<br>COMP 10.93<br>LINK 29.4602379<br>LPT 2.08738471605208<br>LTC 32.942763961045<br>SGB 2584.52306188952<br>SNX 2840.79095359173<br>XLM 29723.5387373733<br>XRP 36071.8266619268 | | |
| 3.1.297123 | JULIEN JOUVE | ADDRESS REDACTED | | | CEL 1.00357124791023 | | |
| 3.1.297124 | JULIEN JOUVE | ADDRESS REDACTED | | | BNB 1.22892043313718<br>BTC 0.00854698606887214<br>CEL 1.55310532291056<br>TUSD 0.0970584057150038<br>USDT ERC20 5.89578379852638 | | |
| 3.1.297125 | JULIEN JULES GEOFFREY LAGOUTTE PATRY | ADDRESS REDACTED | | | BTC 0.000000007568456039<br>CEL 23.832825128012 | | |
| 3.1.297126 | JULIEN KACZKA | ADDRESS REDACTED | | | BTC 0.00008809<br>CEL 0.0993357474993694 | | |
| 3.1.297127 | JULIEN KARST | ADDRESS REDACTED | | | BTC 0.000757206961131925<br>CEL 0.797560563746296<br>LINK 0.00787273109834794<br>USDC 1.21590775969631 | | |
| 3.1.297128 | JULIEN KERGOAT | ADDRESS REDACTED | | | BCH 0.89345995<br>BTC 0.00189140777015513<br>CEL 42.454154723215<br>LTC 4.48865808<br>XLM 191.5238921 | | |
| 3.1.297129 | JULIEN KERKNAWI | ADDRESS REDACTED | | | CEL 0.0160676035430142 | | |
| 3.1.297130 | JULIEN KERKNAWI | ADDRESS REDACTED | | | BNB 0.00498751511197193<br>BTC 0.000083269094118107<br>BUSD 0.0322924019464867<br>CEL 1.88075273172563<br>DASH 0.000028598650062912<br>ETH 1.36219433129094<br>USDC 0.559692643533943<br>USDT ERC20 13.7563816891647 | | |
| 3.1.297131 | JULIEN KERKNAWI | ADDRESS REDACTED | | | CEL 0.0169266712401739 | | |
| 3.1.297132 | JULIEN KERNEC'H | ADDRESS REDACTED | | | ADA 0.000000255905533088<br>BCH 0.000000009337707757<br>BNB 1.27118613883676<br>BTC 0.246472662105975<br>CEL 3413.41927557888<br>EOS 0.00305482731995759<br>ETH 10.1541404828852<br>MATIC 0.00713864216857407<br>USDC 0.000000133771717537<br>XLM 0.000000061795431264 | | |
| 3.1.297133 | JULIEN KEYSER | ADDRESS REDACTED | | | BTC 0.000001690820954549<br>ETH 0.00023066478495177 | | |
| 3.1.297134 | JULIEN KHONG | ADDRESS REDACTED | | | BNB 0.0159286227796485<br>BSV 0.32192654<br>BTC 0.000000007881447507<br>CEL 1919.94036146626 | | |
| 3.1.297135 | JULIEN KNEBEL | ADDRESS REDACTED | | | BAT 1.54171873492241<br>COMP 0.0719351672896744 | | |
| 3.1.297136 | JULIEN KRIEGEL | ADDRESS REDACTED | | | BTC 0.00129725628479185<br>CEL 0.384017826534697<br>PAX 457.009677210979 | | |
| 3.1.297137 | JULIEN LABBÉ | ADDRESS REDACTED | | | BTC 0.000742062654123711 | | |
| 3.1.297138 | JULIEN LACAILLE | ADDRESS REDACTED | | | BTC 0.041691059946491 | | |
| 3.1.297139 | JULIEN LACOSTE | ADDRESS REDACTED | | | CEL 0.666800133554489<br>XRP 125.855736 | | |
| 3.1.297140 | JULIEN LADET | ADDRESS REDACTED | | | CEL 0.0480553105672875 | | |
| 3.1.297141 | JULIEN LADIETTE | ADDRESS REDACTED | | | BTC 0.00104212259530211<br>CEL 1580.0258092616<br>XLM 0.000000003798162894 | | |
| 3.1.297142 | JULIEN LAGUBEAU | ADDRESS REDACTED | | | BTC 0.000000780813716281<br>CEL 352.391503909801<br>ETH 0.00481671670069907<br>LTC 0.00000000613025243<br>USDC 0.282539966594706<br>USDT ERC20 0.189082899700359<br>XLM 0.000000071524172249<br>XRP 0.00000033121738907<br>ZRX 14.0364868428154 | | |
| 3.1.297143 | JULIEN LAMBERT | ADDRESS REDACTED | | | BTC 0.000948821387574081<br>CEL 0.0184706922663209<br>USDC 2706.27037936782<br>USDT ERC20 5323.87707240798 | | |
| 3.1.297144 | JULIEN LAMBILLIOTTE | ADDRESS REDACTED | | | CEL 2.64634497450364<br>ETH 0.0578397411120941 | | |
| 3.1.297145 | JULIEN LAMY | ADDRESS REDACTED | | | CEL 55.5013904974074 | | |
| 3.1.297146 | JULIEN LANCTOT | ADDRESS REDACTED | | | BTC 0.019959683105315<br>CEL 4.153602046296<br>ETH 2.31469896708703 | | |
| 3.1.297147 | JULIEN LAUMAIN | ADDRESS REDACTED | | | BTC 0.000884980674692834 | | |
| 3.1.297148 | JULIEN LAVAUR | ADDRESS REDACTED | | | BTC 0.00000349892832927<br>ETH 0.000188716588728881 | | |
| 3.1.297149 | JULIEN LE | ADDRESS REDACTED | | | CEL 0.0850674597156942<br>LTC 0.05325758 | | |
| 3.1.297150 | JULIEN LE BOT | ADDRESS REDACTED | | | ADA 0.286459035375002<br>BTC 0.000001201366739733 | | |
| 3.1.297151 | JULIEN LE GENTIL | ADDRESS REDACTED | | | CEL 0.19823715435117 | | |
| 3.1.297152 | JULIEN LE GOAZIOU | ADDRESS REDACTED | | | DOT 1.50469912760142<br>ETH 0.00247769657534165<br>XRP 0.0554636668112764 | | |
| 3.1.297153 | JULIEN LE METAYER | ADDRESS REDACTED | | | CEL 5.56199424615178<br>ETH 0.07558604 | | |
| 3.1.297154 | JULIEN LE TOHIC | ADDRESS REDACTED | | | MATIC 0.0712523446870656 | | |
| 3.1.297155 | JULIEN LEBUTTE | ADDRESS REDACTED | | | BNB 0.000000000652061184<br>BTC 0.00232293393272334<br>CEL 1.46882323888985<br>USDT ERC20 276.823836013157 | | |
| 3.1.297156 | JULIEN LECLERC | ADDRESS REDACTED | | | CEL 8.1222934631723 | | |
| 3.1.297157 | JULIEN LEDOUR | ADDRESS REDACTED | | | CEL 1.15132766172402<br>DOT 0.0769111809901141<br>ETH 0.00032134458411747<br>MATIC 0.667175058642324 | | |
| 3.1.297158 | JULIEN LEE SEIDEL | ADDRESS REDACTED | | | BTC 0.0105232776161146 | | |
| 3.1.297159 | JULIEN LEFEBVRE | ADDRESS REDACTED | | | BTC 0.01446667<br>CEL 22.011018596597<br>ETH 0.173415923827116 | | |
| 3.1.297160 | JULIEN LEFEBVRE | ADDRESS REDACTED | | | CEL 2.06482763838074<br>SGB 0.0016864704946654<br>XRP 0.0113732891624311 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297161 | JULIEN LEMAIRE | ADDRESS REDACTED | | | BNB 0.974764505115434<br>BTC 0.000779467795488793<br>CEL 15.93561278561<br>LINK 36.07501457<br>LTC 2.20628 | | |
| 3.1.297162 | JULIEN LEMAIRE | ADDRESS REDACTED | | | AVAX 4.14689974183341<br>BTC 0.565811146974159<br>ETH 2.35923312642297<br>PAXG 1.51701440390732<br>USDC 5.42876973724076<br>XTZ 26.0804761933552 | | |
| 3.1.297163 | JULIEN LEMIRE | ADDRESS REDACTED | | | BTC 0.000175179033386448<br>CEL 37.0843643718526 | | |
| 3.1.297164 | JULIEN LEONCE MAURICE TIBAYRENC | ADDRESS REDACTED | | | CEL 0.105093457481151<br>ETH 0.00525339 | | |
| 3.1.297165 | JULIEN LERAN | ADDRESS REDACTED | | | BTC 0.0422983911093824<br>ETH 0.113815244592504 | | |
| 3.1.297166 | JULIEN LEROUX | ADDRESS REDACTED | | | BTC 0.0348899543443985<br>CEL 7.06477004786512<br>ETH 0.147761852718353 | | |
| 3.1.297167 | JULIEN LEROY | ADDRESS REDACTED | | | BTC 0.000002612399207151 | | |
| 3.1.297168 | JULIEN LESAGE | ADDRESS REDACTED | | | BTC 0.00448172498888622<br>CEL 0.176129462364617<br>EOS 1.5297<br>LINK 4.07119265250897<br>LTC 0.0345303429572621<br>XLM 21.896193 | | |
| 3.1.297169 | JULIEN LETENDRE | ADDRESS REDACTED | | | BTC 0.00468873658497105<br>CEL 21.8315036511854<br>XRP 97 | | |
| 3.1.297170 | JULIEN LEVAIN | ADDRESS REDACTED | | | CEL 2.67213223202598 | | |
| 3.1.297171 | JULIEN LEVAZEUX | ADDRESS REDACTED | | | BTC 0.000002324160474559<br>ETH 0.00222104546208019 | | |
| 3.1.297172 | JULIEN LEVRAY | ADDRESS REDACTED | | | BTC 0.000429343547852336<br>CEL 0.00462015049258354<br>ETH 0.00173924594464097<br>USDT ERC20 56.3962608910205 | | |
| 3.1.297173 | JULIEN LEYET | ADDRESS REDACTED | | | BTC 0.00125157785103899<br>DASH 0.0000132412205805849<br>USDC 0.734546672160525 | | |
| 3.1.297174 | JULIEN LHOTE | ADDRESS REDACTED | | | BTC 0.019248358853643<br>CEL 1904.258175274<br>ETH 0.09457594<br>MATIC 984.1846<br>SNX 95.0415198<br>USDC 0.100599667950918<br>USDT ERC20 59.418115 | | |
| 3.1.297175 | JULIEN LHOTE | ADDRESS REDACTED | | | BTC 0.000001678970388064<br>CEL 0.816982424178397 | | |
| 3.1.297176 | JULIEN LI | ADDRESS REDACTED | | | BTC 0.000000506264105276<br>CEL 1.11693537568283<br>ETH 0.000001577497640796 | | |
| 3.1.297177 | JULIEN LIBOUREL | ADDRESS REDACTED | | | CEL 1.09923829664724 | | |
| 3.1.297178 | JULIEN LLORENS | ADDRESS REDACTED | | | CEL 2.77065260737746<br>DOT 3.49390781195819 | | |
| 3.1.297179 | JULIEN LOCHER | ADDRESS REDACTED | | | USDT ERC20 0.474788025991739 | | |
| 3.1.297180 | JULIEN LOMBARDO | ADDRESS REDACTED | | | BTC 0.0125873269746287<br>CEL 12.0760809796574 | | |
| 3.1.297181 | JULIEN LOUISUIS | ADDRESS REDACTED | | | BTC 0.0000019323645751<br>CEL 1.1173314281321<br>SNX 0.068107093088182 | | |
| 3.1.297182 | JULIEN LOUREIRO DA SILVA | ADDRESS REDACTED | | | CEL 0.168183550800608<br>ETH 0.00332 | | |
| 3.1.297183 | JULIEN LUCCA | ADDRESS REDACTED | | | USDT ERC20 0.108711884424435 | | |
| 3.1.297184 | JULIEN LUGOL | ADDRESS REDACTED | | | BTC 0.00114474719323511<br>USDC 0.927144095526254 | | |
| 3.1.297185 | JULIEN MADEC | ADDRESS REDACTED | | | CEL 327.689632173795<br>ETH 1.66297188419709 | | |
| 3.1.297186 | JULIEN MAGNAVAL | ADDRESS REDACTED | | | CEL 0.00137436851105338<br>ETH 0.107433377319682 | | |
| 3.1.297187 | JULIEN MAGNENAT | ADDRESS REDACTED | | | CEL 3.4554923711051 | | |
| 3.1.297188 | JULIEN MAINGUY | ADDRESS REDACTED | | | BCH 4.31062968011658<br>BTC 0.00198699000176676<br>CEL 1.46390273532793<br>ETH 5.75712096302491<br>XLM 1029.4176002724<br>XRP 518.218139188454 | | |
| 3.1.297189 | JULIEN MALAVIALE | ADDRESS REDACTED | | | BTC 0.00106551999831385<br>CEL 348.230513754602<br>USDC 1095 | | |
| 3.1.297190 | JULIEN MALVY | ADDRESS REDACTED | | | CEL 0.298576133421506 | | |
| 3.1.297191 | JULIEN MANGEARD | ADDRESS REDACTED | | | BTC 0.188187052874814<br>DOT 83.6752432887449 | | |
| 3.1.297192 | JULIEN MANTOVANI | ADDRESS REDACTED | | | CEL 1.07707297883858 | | |
| 3.1.297193 | JULIEN MARC LACAZE | ADDRESS REDACTED | | | BTC 0.0015791320742233<br>CEL 9.37697592427126<br>USDC 450 | | |
| 3.1.297194 | JULIEN MARCELINO | ADDRESS REDACTED | | | BTC 0.00101298802452645<br>CEL 2.00927739132368<br>ETH 0.0498176644408733<br>MATIC 25.4062909192252<br>USDC 333.218220923669 | | |
| 3.1.297195 | JULIEN MARCHAND | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 1189.76335785097<br>MATIC 3023.12427423<br>SGB 41.3380963702231<br>UNI 0.00335699430695978 | | |
| 3.1.297196 | JULIEN MARCOT | ADDRESS REDACTED | | | BTC 0.00373262175933929<br>DOT 12.5247666310081<br>ETH 0.0974879525137102 | | |
| 3.1.297197 | JULIEN MARGARIT | ADDRESS REDACTED | | | BTC 0.00201064651336539<br>USDT ERC20 1305.62826400617 | | |
| 3.1.297198 | JULIEN MARIE A WETS | ADDRESS REDACTED | | | ETH 0.000506496762555914 | | |
| 3.1.297199 | JULIEN MARKOWSKI | ADDRESS REDACTED | | | BTC 0.00000113935815014<br>ETH 0.000020034660847116<br>LINK 0.000386449540515371<br>MATIC 126.562800471178 | BTC 0.000000008298730586 | |
| 3.1.297200 | JULIEN MAROIS | ADDRESS REDACTED | | | BTC 0.000000001797533795<br>CEL 38.5328122471439 | | |
| 3.1.297201 | JULIEN MARON | ADDRESS REDACTED | | | BTC 0.00345449432106191<br>CEL 105.046598181458<br>ETH 1<br>USDT ERC20 0.000000090392246642 | | |
| 3.1.297202 | JULIEN MARPAUD | ADDRESS REDACTED | | | BTC 0.00081680714488241<br>CEL 1.15631815050648<br>USDC 0.386174364972122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297203 | JULIEN MARQUES DA SILVA | ADDRESS REDACTED | | | ADA 41.022612<br>BTC 0.00696921409623618<br>CEL 56.9917344388251<br>ETH 0.0260233299251828<br>USDC 10.0044178622303<br>XLM 474.7453002 | | |
| 3.1.297204 | JULIEN MARTIGNOLE | ADDRESS REDACTED | | | BTC 0.0021910689275437<br>USDC 1.90929046726277 | | |
| 3.1.297205 | JULIEN MARTIN | ADDRESS REDACTED | | | BTC 0.000001590779790411<br>CEL 17.1777605122118<br>ETH 0.000044447734368059<br>USDC 0.00000089377289378<br>USDT ERC20 0.000033085115611184<br>XRP 0.000008979171332399 | | |
| 3.1.297206 | JULIEN MARTIN | ADDRESS REDACTED | | | BTC 0.000000717838535129<br>CEL 0.0612481303417706<br>ETH 0.000022550804214489 | | |
| 3.1.297207 | JULIEN MARTIN | ADDRESS REDACTED | | | BTC 0.000921526984027584<br>CEL 7.9201455752492<br>USDT ERC20 0.0016 | | |
| 3.1.297208 | JULIEN MARTINEZ | ADDRESS REDACTED | | | ADA 0.0184032585727018<br>CEL 0.095412209815039<br>ETH 0.000060389926480059 | | |
| 3.1.297209 | JULIEN MASSON | ADDRESS REDACTED | | | BTC 0.029669233231799<br>CEL 21.819143219897<br>DASH 2.52653322451335<br>ETH 0.190019473928051<br>LINK 18.8912575520409<br>LTC 2.36645103760639<br>SOL 2.34249297348821<br>USDC 486.255033 | | |
| 3.1.297210 | JULIEN MATTE | ADDRESS REDACTED | | | ETH 0.000001240603311286 | | |
| 3.1.297211 | JULIEN MATTE | ADDRESS REDACTED | | | BTC 0.000097727479041263<br>CEL 0.0011753222182881<br>MATIC 0.0951535877356912<br>SNX 0.150849466108291<br>TCAD 2.34435621716421<br>USDC 0.00130524546943829 | | |
| 3.1.297212 | JULIEN MATTEO | ADDRESS REDACTED | | | CEL 0.00454360500187487<br>MATIC 0.420849720824037 | | |
| 3.1.297213 | JULIEN MAUGENDRE | ADDRESS REDACTED | | | CEL 134.130162359795 | | |
| 3.1.297214 | JULIEN MAYEN | ADDRESS REDACTED | | | BTC 0.0000213276225716589<br>CEL 0.275047233470077<br>ETH 0.14007691241933<br>USDC 42.9619448597231 | | |
| 3.1.297215 | JULIEN MENARD | ADDRESS REDACTED | | | AVAX 72.4279319868132<br>BCH 2.08150412<br>BSV 0.50496048<br>BTC 0.254798973729915<br>CEL 968.010990921645<br>DOT 291.35478972<br>ETH 3.20538296612431<br>MATIC 2092.45568899 | | |
| 3.1.297216 | JULIEN MEUNIER | ADDRESS REDACTED | | | CEL 7.58620704994245<br>PAXG 0.155008992 | | |
| 3.1.297217 | JULIEN MEUNIER | ADDRESS REDACTED | | | BTC 1.066276675971<br>CEL 3.70834955512112<br>USDC 137460.834497483<br>XRP 0.000000306952885551 | | |
| 3.1.297218 | JULIEN MEURANT | ADDRESS REDACTED | | | BTC 0.107032489091298<br>LTC 0.000004000619148352 | | |
| 3.1.297219 | JULIEN MEURISSE | ADDRESS REDACTED | | | BTC 0.000529330991618851<br>CEL 280.806040998515 | | |
| 3.1.297220 | JULIEN MEYER | ADDRESS REDACTED | | | ADA 333.358826670753<br>BTC 0.00109374443859281<br>CEL 42.8337985311404<br>DOT 14.7744612325361<br>SNX 104.333940640382<br>USDT ERC20 18.0897948132201 | | |
| 3.1.297221 | JULIEN MICHAEL MONFARED | ADDRESS REDACTED | | | ADA 13469.4393447673<br>BTC 0.25468024462725<br>CEL 454.413691233027<br>MATIC 2935.37907298403<br>SOL 94.9100612042463<br>USDC 13093.2849952673 | CEL 114.114607582687 | |
| 3.1.297222 | JULIEN MICHEL | ADDRESS REDACTED | | | BTC 0.0046487168790715<br>ETH 0.0608545454277137 | | |
| 3.1.297223 | JULIEN MICHEL JAQUILLARD | ADDRESS REDACTED | | | BTC 0.0932416684232763<br>ETH 1.40998217013427 | | |
| 3.1.297224 | JULIEN MICHEL REMY PERENON | ADDRESS REDACTED | | | BNB 0.0251376062969199<br>BTC 0.0699773639412775<br>CEL 417.792879954785<br>ETH 2.20040956714275 | | |
| 3.1.297225 | JULIEN MILCENT | ADDRESS REDACTED | | | BTC 0.000010880743822134<br>ETH 0.000269187700329185 | | |
| 3.1.297226 | JULIEN MILLE | ADDRESS REDACTED | | | LTC 0.000519027299025548<br>MCDAI 0.0328945796929064<br>XRP 0.105607328398846 | | |
| 3.1.297227 | JULIEN MILLET | ADDRESS REDACTED | | | BTC 0.00000000131126676<br>CEL 424.198730761831<br>LTC 10.3447374<br>XLM 12041.8954814<br>XRP 4752.18979 | | |
| 3.1.297228 | JULIEN MOEREMANS | ADDRESS REDACTED | | | CEL 0.621869389234119<br>MANA 0.208744742967903<br>MCDAI 30.2755169116068<br>XRP 0.758817644034613 | | |
| 3.1.297229 | JULIEN MONAT | ADDRESS REDACTED | | | CEL 1.34751979261144<br>ETH 0.171824326881221 | | |
| 3.1.297230 | JULIEN MONGEREAU | ADDRESS REDACTED | | | BTC 0.0012586944639522<br>CEL 21.277129836995<br>USDC 0.057023346640653 | | |
| 3.1.297231 | JULIEN MONNIN | ADDRESS REDACTED | | | BTC 0.00109373970052401<br>CEL 0.599468019132445<br>XLM 61.0785647489795 | | |
| 3.1.297232 | JULIEN MONTAGNE | ADDRESS REDACTED | | | BCH 0.00001998265003241<br>BTC 0.0000168956459656399<br>CEL 0.0627515128723985<br>ETH 0.00000019157878245<br>USDT ERC20 0.00295899545136536 | | |
| 3.1.297233 | JULIEN MORBY | ADDRESS REDACTED | | | BTC 0.000021245146874249<br>CEL 0.0259696991648557<br>DASH 0.00000028<br>ETH 0.000010800964841647 | | |
| 3.1.297234 | JULIEN MOREAU | ADDRESS REDACTED | | | BTC 0.000002116717972539<br>CEL 2.82364904791293<br>USDT ERC20 0.576843769927208<br>XLM 0.000000085967137362<br>XRP 0.000000096021470085 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297235 | JULIEN MOREL | ADDRESS REDACTED | | | BCH 0.00002335<br>BTC 0.000000006583841532<br>CEL 5.90978076026775<br>SGB 517.597763228559<br>USDC 1.42973975240044<br>XRP 3351.81170489988 | | |
| 3.1.297236 | JULIEN MOREL | ADDRESS REDACTED | | | BAT 505.590862220118<br>BTC 0.00161235368648022<br>CEL 0.273313175600025<br>DOT 0.00235883958594567<br>ETH 0.000011293270979285<br>LINK 0.000121343463148884<br>MATIC 0.0550249953914126<br>PAXG 0.447327810622283<br>SOL 9.18244390043424<br>UNI 0.0515805502314098<br>XLM 2.04189598776765 | | |
| 3.1.297237 | JULIEN MORET | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.106361270527679<br>ETH 0.00206308104051532 | | |
| 3.1.297238 | JULIEN MORETTO | ADDRESS REDACTED | | | BTC 0.233122309384688 | | |
| 3.1.297239 | JULIEN MORNET | ADDRESS REDACTED | | | BTC 0.000000005139754128<br>CEL 4.19113269499068<br>DASH 2.02984548383271 | | |
| 3.1.297240 | JULIEN MOSER | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0547958842888783 | | |
| 3.1.297241 | JULIEN MOTTOT | ADDRESS REDACTED | | | ADA 48.6222311310822<br>BTC 0.0114502687762485<br>CEL 0.527800515105946<br>DOT 1.73052326812996<br>ETH 0.0420953997184805<br>LTC 0.36499886<br>ZEC 0.061 | | |
| 3.1.297242 | JULIEN MUGOT | ADDRESS REDACTED | | | BTC 0.00304812313170687<br>CEL 2.40868928910795<br>USDC 3.46313915442757 | | |
| 3.1.297243 | JULIEN MULLER | ADDRESS REDACTED | | | BTC 0.0158629234947034<br>CEL 60.8941040427696<br>ETH 0.0432371501856287<br>SNX 139.180364<br>USDC 50.7684271838743<br>USDT ERC20 32.9031545186815 | | |
| 3.1.297244 | JULIEN NACCI | ADDRESS REDACTED | | | ADA 96.017651164396<br>BUSD 1.37496110866491<br>ETH 1.17501928382499<br>MCDAI 0.0748181230325283<br>SOL 7.73588592728393 | | |
| 3.1.297245 | JULIEN NEGRELLO | ADDRESS REDACTED | | | BAT 1128.36219047<br>BTC 0.000807406265177882<br>CEL 7.98920531174217<br>COMP 0.062<br>XRP 10629.4031792142 | | |
| 3.1.297246 | JULIEN NERONI | ADDRESS REDACTED | | | BTC 0.000000020501022018 | | |
| 3.1.297247 | JULIEN NICOLAS BALLANSAT | ADDRESS REDACTED | | | ADA 127.11<br>CEL 1.9081531440538<br>DOT 6 | | |
| 3.1.297248 | JULIEN NICOLAS HÄNNI | ADDRESS REDACTED | | | BTC 0.000000908838445429<br>CEL 25.8874521389018<br>USDC 2.14433180043468 | | |
| 3.1.297249 | JULIEN NIX | ADDRESS REDACTED | | | CEL 54.8370847234169<br>USDC 4162.72784317624<br>XRP 1990.40359827484 | | |
| 3.1.297250 | JULIEN NOEL | ADDRESS REDACTED | | | 1INCH 0.061117118501999<br>BTC 0.000000003429830313<br>CEL 0.0378985668365921<br>DASH 0.000374681456449651<br>LINK 0.00166694513309761<br>SNX 0.00192332454758933 | | |
| 3.1.297251 | JULIEN OLIVA | ADDRESS REDACTED | | | ADA 481.689482163924<br>BTC 0.00124515889135617<br>MATIC 729.524069047487<br>XLM 255.144968059277 | | |
| 3.1.297252 | JULIEN PALANCA | ADDRESS REDACTED | | | BTC 0.0000011460798162<br>CEL 0.0129727244190234 | | |
| 3.1.297253 | JULIEN PARISÉ | ADDRESS REDACTED | | | BTC 0.0000259103140215299 | | |
| 3.1.297254 | JULIEN PASCAL | ADDRESS REDACTED | | | BTC 0.116723926486563<br>DOT 4.57185580727493<br>USDT ERC20 225.51098686503 | | |
| 3.1.297255 | JULIEN PATRICK ERIC PRECHEY | ADDRESS REDACTED | | | BTC 0.00246091088468544<br>CEL 0.0672863823863657<br>ETH 0.0186760805583072<br>MATIC 64.3969194114421<br>SOL 2.69309809787748<br>USDC 82.8493195246267 | | |
| 3.1.297256 | JULIEN PEDEGOU | ADDRESS REDACTED | | | BTC 0.0170635341813315<br>CEL 2.40410969019453<br>MCDAI 42.2726986154614<br>SGB 20.0443110510581<br>XRP 135.281195681349 | | |
| 3.1.297257 | JULIEN PELEGRI | ADDRESS REDACTED | | | BTC 0.000000008695738037<br>CEL 0.471678253601171 | | |
| 3.1.297258 | JULIEN PELRAS | ADDRESS REDACTED | | | BTC 0.000557925097613517<br>CEL 0.0597955241721532<br>ETH 0.00440486911140388<br>KNC 0.0277025504016197 | | |
| 3.1.297259 | JULIEN PENNETIER | ADDRESS REDACTED | | | BTC 0.00241361264323116<br>USDT ERC20 696.389334933205 | | |
| 3.1.297260 | JULIEN PERRAULT-BOUVIER | ADDRESS REDACTED | | | CEL 0.298028288406203 | | |
| 3.1.297261 | JULIEN PERRON | ADDRESS REDACTED | | | ADA 0.0471746258221462<br>AVAX 0.427486982419075<br>BTC 0.08209386428<br>DOT 0.00206908891606825<br>ETH 0.611913679451592<br>LUNC 0.000000285201025373<br>SOL 0.405403003468576 | | |
| 3.1.297262 | JULIEN PERRON-LONGPRE | ADDRESS REDACTED | | | BTC 0.0688612552451362<br>CEL 0.0964127736998211<br>DOT 1.0628991119367<br>EOS 3.0473<br>ETH 0.305411697565334<br>LTC 0.0626612412884888<br>LUNC 0.257474296514194<br>MATIC 1.8608433535704<br>USDC 0.00181830103913795 | | |
| 3.1.297263 | JULIEN PETIT | ADDRESS REDACTED | | | BTC 0.00000997698499900499<br>CEL 0.00519899917992458<br>ETH 0.0000843413535311959<br>USDT ERC20 1.50223301509608 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297264 | JULIEN PEYRES | ADDRESS REDACTED | | | BNB 0.00156742936536712<br>BTC 0.000009039856131621<br>DOT 0.021830809516754 | | |
| 3.1.297265 | JULIEN PEZOUS | ADDRESS REDACTED | | | CEL 11.63228937686<br>DOT 5.1625640594688<br>XRP 66.0147768044034 | | |
| 3.1.297266 | JULIEN PHILBERT | ADDRESS REDACTED | | | BTC 0.000855437647879495<br>CEL 16.9234008148556<br>ETH 0.0103119318446675<br>MATIC 60.815428413083<br>MCDAI 140.621322161808<br>USDC 4.17464645801023 | | |
| 3.1.297267 | JULIEN PHILIPPART | ADDRESS REDACTED | | | CEL 0.00127945926325002<br>USDT ERC20 0.000433164079534811 | | |
| 3.1.297268 | JULIEN PICQ | ADDRESS REDACTED | | | ADA 231.368031260827<br>BTC 0.000187032146150146<br>CEL 222.770649553982<br>ETH 0.00115669035578722<br>SNX 19.0771302148811 | | |
| 3.1.297269 | JULIEN PIERRE | ADDRESS REDACTED | | | BTC 0.000000659776668229<br>USDT ERC20 0.530422958610422 | | |
| 3.1.297270 | JULIEN PIERRE BROCARD | ADDRESS REDACTED | | | CEL 0.283357920112423<br>ETH 0.00626471<br>MATIC 7.7 | | |
| 3.1.297271 | JULIEN PIERRE TECHOUEYRES | ADDRESS REDACTED | | | BTC 0.000095104813829275 | | |
| 3.1.297272 | JULIEN PIETRI | ADDRESS REDACTED | | | CEL 1.33188597327995<br>MATIC 0.76879748582397<br>XLM 43.4887112 | | |
| 3.1.297273 | JULIEN PINTO | ADDRESS REDACTED | | | ADA 0.212844426936008<br>BTC 0.0000544821599490359<br>DASH 0.00137374137327586<br>DOT 0.028418442578186<br>ETH 0.00197030399665421<br>LTC 0.000069584767757454<br>ZEC 0.0142373449426205 | | |
| 3.1.297274 | JULIEN PIRON | ADDRESS REDACTED | | | BTC 0.00000042795876616<br>CEL 17.0590191362579<br>ETH 0.000001242082943178<br>SGB 1578.75080990468<br>UNI 0.0100014488555333<br>XLM 0.535798238476148<br>XRP 0.00136564139380144 | | |
| 3.1.297275 | JULIEN PISETTA | ADDRESS REDACTED | | | CEL 0.153794136912034<br>PAXG 0.00119107713902066 | | |
| 3.1.297276 | JULIEN PLANTE | ADDRESS REDACTED | | | BTC 0.360738019901299<br>CEL 0.705123892800479<br>ETH 0.00364969777050876<br>SGB 94.8493663580558 | | |
| 3.1.297277 | JULIEN POILLEUX | ADDRESS REDACTED | | | CEL 0.648469049812701<br>XRP 0.000000529630347356 | | |
| 3.1.297278 | JULIEN POINTEREAU | ADDRESS REDACTED | | | ADA 0.000000331550802139<br>BTC 0.000000005102975544<br>CEL 1.5715383526611 | | |
| 3.1.297279 | JULIEN POITOUT | ADDRESS REDACTED | | | BTC 0.00777779634872639<br>CEL 6.65806061225535 | | |
| 3.1.297280 | JULIEN POLITELLO | ADDRESS REDACTED | | | BTC 0.01190049753<br>MCDAI 0.0312799999068098<br>USDC 0.0749333639213988 | | |
| 3.1.297281 | JULIEN PONS | ADDRESS REDACTED | | | BTC 0.000055341060590795<br>CEL 177.08979312143<br>COMP 0.000531726292696991<br>ETH 0.000646907520111019<br>MATIC 0.000000518356020295<br>UNI 0.0146995397567035 | | |
| 3.1.297282 | JULIEN POURTIER | ADDRESS REDACTED | | | AAVE 1.52676420985374<br>ADA 0.1721492489663<br>AVAX 2.43835795827697<br>BAT 347.705833063283<br>BCH 0.000000009327346518<br>BTC 0.000058713787617017<br>CEL 76.4626291652762<br>DASH 0.00000000878747047<br>DOGE 0.213279283861115<br>DOT 0.000000000041911325<br>EOS 0.000095333988159898<br>ETH 0.000233812082901376<br>LINK 11.5612544351932<br>LTC 0.000000006461090678<br>LUNC 0.00254701160478407<br>MATIC 0.212643288924478<br>MCDAI 0.853875817153419<br>SOL 0.00318663570104389<br>USDC 0.00400641598539901<br>USDT ERC20 0.000000890703868628<br>XLM 0.000000085931531101<br>ZEC 0.000000004160920141 | | |
| 3.1.297283 | JULIEN PRINEAU | ADDRESS REDACTED | | | CEL 1.57077249000533 | | |
| 3.1.297284 | JULIEN PROVOST | ADDRESS REDACTED | | | ADA 42.12683<br>CEL 58.2002863129608<br>ETH 0.313253988327046 | | |
| 3.1.297285 | JULIEN QUEVAL | ADDRESS REDACTED | | | BAT 263.048210993803 | | |
| 3.1.297286 | JULIEN RASIR | ADDRESS REDACTED | | | BTC 0.0010062000509148<br>CEL 69.2674149282169 | | |
| 3.1.297287 | JULIEN RAYA | ADDRESS REDACTED | | | BTC 0.000000420601671502<br>CEL 0.239263504236894<br>ETH 0.000322304829946368 | | |
| 3.1.297288 | JULIEN RÉAU | ADDRESS REDACTED | | | CEL 0.117721887931514 | | |
| 3.1.297289 | JULIEN RENAUDOT | ADDRESS REDACTED | | | BTC 0.000019332159262467<br>CEL 1.09945500998105 | | |
| 3.1.297290 | JULIEN RENE ERNEST PENEL | ADDRESS REDACTED | | | BTC 0.000179824929089826 | BTC 0.000000000069209426 | |
| 3.1.297291 | JULIEN RENOU | ADDRESS REDACTED | | | ADA 645.835078801482<br>BTC 0.00000317340184461<br>XLM 152.174062322977<br>XRP 4305.88175788678 | | |
| 3.1.297292 | JULIEN REYNDERS | ADDRESS REDACTED | | | BTC 0.0000243483506525549<br>DOT 0.02083204556142<br>ETH 0.00186582710026381<br>LTC 0.000395624930389722<br>XRP 0.123444132573573 | | |
| 3.1.297293 | JULIEN RIBON | ADDRESS REDACTED | | | BTC 0.000559555363243963<br>ETH 0.00331172616542875<br>LUNC 15.1835558282352<br>MATIC 1.40312515196149<br>USDC 16052.665713078 | | |
| 3.1.297294 | JULIEN RINALDI | ADDRESS REDACTED | | | COMP 0.0138124940514107 | | |
| 3.1.297295 | JULIEN RIOUL | ADDRESS REDACTED | | | BTC 0.00135155708830689 | | |
| 3.1.297296 | JULIEN RIVIERE | ADDRESS REDACTED | | | BTC 0.00178729912243786<br>CEL 1.89384097888554<br>PAXG 0.331827176334067<br>USDT ERC20 288.428423592252 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297297 | JULIEN ROBERT ALPHONSE BARMAS | ADDRESS REDACTED | | | BTC 0.000000028032889058<br>CEL 1.86429403832073<br>USDT ERC20 0.000000356634650493<br>XLM 0.350495035996659 | | |
| 3.1.297298 | JULIEN ROBIN | ADDRESS REDACTED | | | BTC 0.00742032959339421<br>CEL 8.26111405083657 | | |
| 3.1.297299 | JULIEN ROBINET | ADDRESS REDACTED | | | BNT 81.8110763<br>CEL 116.040060195969<br>COMP 0.7810289<br>DOT 14.9<br>LINK 10.85789554<br>MATIC 1393.93684752<br>SNX 20 | | |
| 3.1.297300 | JULIEN ROCHETTE | ADDRESS REDACTED | | | BTC 0.000000002232054468<br>CEL 0.343747700973158 | | |
| 3.1.297301 | JULIEN RODRIGUES | ADDRESS REDACTED | | | ADA 44.739<br>BTC 0.00126417295347823<br>CEL 10.7321367431832<br>DOT 3.0853<br>ETH 0.032737021567719<br>MATIC 45.797<br>USDC 107.717525 | | |
| 3.1.297302 | JULIEN ROHAUT | ADDRESS REDACTED | | | BTC 0.025548282194149<br>CEL 33.3489194904658<br>ETH 0.1719 | | |
| 3.1.297303 | JULIEN ROHEE | ADDRESS REDACTED | | | MATIC 0.0160267659108826 | | |
| 3.1.297304 | JULIEN ROLET | ADDRESS REDACTED | | | BTC 0.00104517234892033<br>CEL 5.29592190079646<br>USDT ERC20 412.632748050463 | | |
| 3.1.297305 | JULIEN ROMAN | ADDRESS REDACTED | | | BTC 0.0391299375833548<br>CEL 269.228455330423<br>ETH 0.00977111770392724<br>MCDAI 2.51550492254814<br>SGB 4383.32597788195<br>USDC 5.35662498852221 | | |
| 3.1.297306 | JULIEN RONCALETTI | ADDRESS REDACTED | | | ETH 0.124874170929871 | | |
| 3.1.297307 | JULIEN ROUSSEAU | ADDRESS REDACTED | | | ADA 0.672074160632096<br>BTC 0.000008130147405087<br>CEL 20.9634101891708<br>DOT 4.65961758387904<br>USDT ERC20 0.445922180446579 | | |
| 3.1.297308 | JULIEN ROUVIER | ADDRESS REDACTED | | | USDC 0.0387718364798437 | | |
| 3.1.297309 | JULIEN ROUX | ADDRESS REDACTED | | | BTC 0.000001136103899904<br>CEL 0.135289175837926<br>LINK 0.000766631110375751<br>SNX 0.00314176252152757<br>XRP 0.027565487534926 | | |
| 3.1.297310 | JULIEN ROY | ADDRESS REDACTED | | | ETH 0.00162801949535661 | | |
| 3.1.297311 | JULIEN SABER | ADDRESS REDACTED | | | CEL 8.11090845785292<br>USDC 33.7948684573364 | | |
| 3.1.297312 | JULIEN SABY | ADDRESS REDACTED | | | CEL 0.398655768944153<br>XRP 0.028513 | | |
| 3.1.297313 | JULIEN SAILLET | ADDRESS REDACTED | | | BUSD 10000<br>CEL 1797.58489123982 | | |
| 3.1.297314 | JULIEN SALIQUE | ADDRESS REDACTED | | | BTC 0.000493707459251876<br>CEL 706.464507572587<br>DOT 55.6290889851968<br>ETH 0.133734938743878<br>LTC 5.30418148799073<br>MCDAI 40<br>USDC 2751.2330282335 | | |
| 3.1.297315 | JULIEN SALOMONE | ADDRESS REDACTED | | | ADA 2702.36131525086<br>BTC 0.533070063593084<br>CEL 253.586325497732<br>ETH 3.36181749307527<br>USDC 0.000000780286025901 | | |
| 3.1.297316 | JULIEN SAMSON | ADDRESS REDACTED | | | BTC 0.000000005038570346<br>CEL 198.748996510649<br>DOT 0.000000000021358619<br>LTC 0.00000000558<br>USDC 0.000000360198724938<br>USDT ERC20 0.000000312804368956<br>XLM 0.000000089887940587 | | |
| 3.1.297317 | JULIEN SAUGE | ADDRESS REDACTED | | | BTC 0.000086320012648499<br>CEL 0.0217705924323231<br>XLM 0.29430005186853<br>XRP 0.531218756042654 | | |
| 3.1.297318 | JULIEN SAUVAGNAT | ADDRESS REDACTED | | | BTC 0.000000801298296684<br>CEL 559.940632697599<br>ETH 0.000001894692647079<br>USDC 0.346357924575013 | | |
| 3.1.297319 | JULIEN SAUVAIRE | ADDRESS REDACTED | | | BTC 0.00561103500818613<br>ETH 0.00014667656147071 | | |
| 3.1.297320 | JULIEN SAVEZ | ADDRESS REDACTED | | | CEL 2.32437386218943<br>ETH 0.02426706<br>LTC 0.1376612<br>USDT ERC20 11.779128<br>XLM 51.3073192 | | |
| 3.1.297321 | JULIEN SAVIDGE | ADDRESS REDACTED | | | BTC 0.168360716920972<br>CEL 32.1775276166085<br>ETH 2.28020259375966<br>MATIC 0.343773386919805 | | |
| 3.1.297322 | JULIEN SCHMITT | ADDRESS REDACTED | | | BTC 0.000000008655690398<br>CEL 8.95713452623367<br>USDT ERC20 0.8051 | | |
| 3.1.297323 | JULIEN SCHOEPPS | ADDRESS REDACTED | | | BTC 0.000000001741291446<br>CEL 0.701917570314678 | | |
| 3.1.297324 | JULIEN SCHUBERT | ADDRESS REDACTED | | | CEL 0.00325160958396674<br>USDC 0.2462384369559 | | |
| 3.1.297325 | JULIEN SCHULTHEIS | ADDRESS REDACTED | | | BTC 0.0224965125182886<br>DOT 3.69630060624305<br>ETH 0.400179347726158 | | |
| 3.1.297326 | JULIEN SELOSSE | ADDRESS REDACTED | | | BTC 0.0108246418344473<br>CEL 0.0628862683912667 | | |
| 3.1.297327 | JULIEN SENDEROS | ADDRESS REDACTED | | | BTC 0.0392948432730305<br>CEL 46.5177115947685<br>DASH 5.05064947<br>ETH 1.38283979775437<br>USDC 0.032 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297328 | JULIEN SERGE STURER | ADDRESS REDACTED | | | BCH 0.10253935925849<br>BTC 0.347334530491813<br>CEL 7.89363851165075<br>DASH 1.20421491154779<br>ETC 23.0377831047202<br>ETH 1.7210419817404<br>LINK 0.65323724899805<br>LTC 0.637264002642778<br>SGB 79.3631103004291<br>USDC 515.321348299632<br>XLM 105.295836694926<br>XRP 717.478036568782<br>XTZ 5.33016865551929<br>ZEC 0.194408813932569 | | |
| 3.1.297329 | JULIEN SERRA | ADDRESS REDACTED | | | ADA 100.307109734129<br>BTC 0.00136195451436037<br>DOT 0.738028841401065<br>ETH 0.000352662767259521 | | |
| 3.1.297330 | JULIEN SIRARD FORREST | ADDRESS REDACTED | | | ETH 0.000012333696184363 | | |
| 3.1.297331 | JULIEN SKINAZY | ADDRESS REDACTED | | | CEL 149.681530082655<br>MCDAI 40<br>USDT ERC20 5753.01125636132 | | |
| 3.1.297332 | JULIEN SKURA | ADDRESS REDACTED | | | BTC 0.000002018431684377<br>ETH 0.000262597210883102 | | |
| 3.1.297333 | JULIEN SOARES | ADDRESS REDACTED | | | CEL 721.336885680085<br>ETH 0.000681071758328505<br>USDC 0.000000340778124426<br>XRP 1.08643776376854 | | |
| 3.1.297334 | JULIEN SOARES | ADDRESS REDACTED | | | USDC 51.8553394889875 | | |
| 3.1.297335 | JULIEN SOMOGYI | ADDRESS REDACTED | | | BTC 0.0012375781747145<br>CEL 8.59502438795664<br>ETH 0.877847012475968<br>LINK 0.017281696524535 | | |
| 3.1.297336 | JULIEN SONGO LIKOKO | ADDRESS REDACTED | | | ADA 100.<br>BTC 0.000000944864300857999<br>CEL 0.460071014935691<br>USDC 0.851516725684253 | | |
| 3.1.297337 | JULIEN SOUILLART | ADDRESS REDACTED | | | BTC 0.000002929137104813<br>CEL 1.36226145305434 | | |
| 3.1.297338 | JULIEN SOUSA | ADDRESS REDACTED | | | MATIC 0.52850873357884 | | |
| 3.1.297339 | JULIEN SPILMONT | ADDRESS REDACTED | | | AAVE 1.3326567711495<br>ADA 0.157357422213044<br>BNB 0.723773751599378<br>BTC 0.000000008701528653<br>CEL 0.48265567201313<br>USDC 0.000000951626046867 | | |
| 3.1.297340 | JULIEN SPORGITAS | ADDRESS REDACTED | | | BTC 0.00131450955648447<br>CEL 0.729628694957869<br>USDC 11536.1651215524 | | |
| 3.1.297341 | JULIEN SPREMOLLA | ADDRESS REDACTED | | | BTC 0.235994996415018<br>CEL 155.467584972295<br>LTC 0.0000008<br>SGB 256.714<br>SNX 15.67420773 | | |
| 3.1.297342 | JULIEN STALDER | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 1.51308783937135 | | |
| 3.1.297343 | JULIEN STANGUENNEC | ADDRESS REDACTED | | | ADA 438.362032787632<br>BTC 0.00225159757573989<br>CEL 298.340909850493<br>USDC 3.65971761767241 | | |
| 3.1.297344 | JULIEN STARR | ADDRESS REDACTED | | | BTC 0.000030188886149292<br>MATIC 4.92457784282954 | | |
| 3.1.297345 | JULIEN STOCOLA | ADDRESS REDACTED | | | CEL 0.0437520936601989<br>ETH 0.00145042284682234 | | |
| 3.1.297346 | JULIEN STOPPELE | ADDRESS REDACTED | | | BTC 0.000058587450431496<br>ETH 0.000269956642347957<br>USDC 0.00137799263014686 | | |
| 3.1.297347 | JULIEN STRUGALA | ADDRESS REDACTED | | | CEL 1.06564715387199<br>ETH 0.0411289464019283 | | |
| 3.1.297348 | JULIEN SUCCAR | ADDRESS REDACTED | | | BCH 0.0221127054271138<br>BSV 0.0217786192166352<br>BTC 0.000201605928113101<br>DOT 10.5335620486337<br>PAXG 2.07488062550398<br>USDC 211.609502152029 | BTC 0.000000137658842381 | |
| 3.1.297349 | JULIEN SUCHERAT | ADDRESS REDACTED | | | COMP 0.020088999208872<br>XLM 37.8316390115681 | | |
| 3.1.297350 | JULIEN SZWARE | ADDRESS REDACTED | | | BTC 0.000333126047491632<br>CEL 4.93303834609508 | | |
| 3.1.297351 | JULIEN TAIALE | ADDRESS REDACTED | | | ADA 132.977834945334 | | |
| 3.1.297352 | JULIEN TAMIGNEAUX | ADDRESS REDACTED | | | BTC 0.0010860327284287<br>CEL 3.10650812727294<br>ETH 0.00179462557704111<br>LTC 1.37626143779123<br>MCDAI 3.49854941974028<br>PAX 1.32122810526783<br>SNX 14.0315768646901<br>USDC 2.97084747940889<br>USDT ERC20 0.666990956551613<br>XLM 612.353013156907 | | |
| 3.1.297353 | JULIEN TERVOORT | ADDRESS REDACTED | | | CEL 0.0455486241918725<br>LUNC 2.2203666702062<br>USDC 0.108945275120358 | | |
| 3.1.297354 | JULIEN THAM | ADDRESS REDACTED | | | BNB 0.000000005225069085<br>BTC 0.000010379075646191<br>CEL 0.140869079551111<br>LTC 0.000000001896541747 | | |
| 3.1.297355 | JULIEN THEMANS | ADDRESS REDACTED | | | BTC 0.000698841790518197<br>CEL 108.552655279705 | | |
| 3.1.297356 | JULIEN THEREZO | ADDRESS REDACTED | | | MANA 99.6180463509987 | | |
| 3.1.297357 | JULIEN THÉRIAULT | ADDRESS REDACTED | | | ADA 215.094270056497<br>CEL 3.03093719799574 | | |
| 3.1.297358 | JULIEN THISSEN | ADDRESS REDACTED | | | BUSD 206.353056988583 | | |
| 3.1.297359 | JULIEN THOMAS | ADDRESS REDACTED | | | BTC 0.00107448298609251<br>CEL 22.3689572188813<br>SNX 76.59866066<br>USDC 3025.29615001652 | | |
| 3.1.297360 | JULIEN THOMAS | ADDRESS REDACTED | | | BCH 0.03021694<br>BTC 0.000000002971786513<br>CEL 0.655510749299509<br>ETH 0.000014030888232276<br>UMA 0.5 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297361 | JULIEN THOMAS | ADDRESS REDACTED | | | ADA 0.00667174078806033<br>BNB 0.00000436928177953<br>BTC 0.000000084404681541<br>CEL 0.040337028938288<br>DOT 0.00492540431916329<br>ETH 0.000341962162575583<br>LUNC 0.00962592674492516<br>MATIC 13.4516293313245<br>USDC 0.137664072626151 | | |
| 3.1.297362 | JULIEN THOOFT | ADDRESS REDACTED | | | CEL 0.200048248854751<br>LTC 0.000252639048625909 | | |
| 3.1.297363 | JULIEN TIXIER | ADDRESS REDACTED | | | ADA 0.61146259343686<br>BTC 0.0000000411021025629999<br>DOT 0.0832780299908197<br>ETH 0.000018544028979774<br>LUNC 0.0521172235877351<br>XRP 0.734004459301337 | | |
| 3.1.297364 | JULIEN TOLLIO | ADDRESS REDACTED | | | BTC 0.000000065078817982 | | |
| 3.1.297365 | JULIEN TORTERAT | ADDRESS REDACTED | | | BTC 0.000526950711191825<br>CEL 10.6048778527942<br>ETH 0.129052534707<br>MCDAI 30 | | |
| 3.1.297366 | JULIEN TOURNEUX | ADDRESS REDACTED | | | BTC 0.000000009529570791<br>CEL 0.191012199488776<br>LTC 0.000893387016713604<br>SGB 76.426904965881<br>USDC 0.000000231799750614<br>XRP 0.000000440600173851 | | |
| 3.1.297367 | JULIEN TRAN | ADDRESS REDACTED | | | XRP 0.121303165754346 | | |
| 3.1.297368 | JULIEN TRICHET | ADDRESS REDACTED | | | CEL 0.0386733725310776<br>ETH 0.000017865122457021 | | |
| 3.1.297369 | JULIEN TURBIDE | ADDRESS REDACTED | | | BTC 0.000572937820029818<br>CEL 53.9601744440379 | | |
| 3.1.297370 | JULIEN VALET | ADDRESS REDACTED | | | CEL 1.94036915117146<br>DOT 5.02627804754401<br>ETH 0.217930995735541<br>LINK 1.71658290764058<br>MATIC 31.1847492477824<br>SNX 6.6714017556555<br>USDC 1.62639313489329 | | |
| 3.1.297371 | JULIEN VALOUR | ADDRESS REDACTED | | | BTC 0.000022564098739788<br>CEL 0.00914772570262911<br>ETH 0.0382224474919421<br>USDC 0.000000867142102075 | | |
| 3.1.297372 | JULIEN VANDENHOVE | ADDRESS REDACTED | | | CEL 0.711859572340579 | | |
| 3.1.297373 | JULIEN VARIN | ADDRESS REDACTED | | | BTC 0.000000007090735824<br>CEL 0.108881455073391<br>USDC 0.145322919497809<br>XRP 0.00456829487665859 | | |
| 3.1.297374 | JULIEN VASSEUR | ADDRESS REDACTED | | | CEL 0.0599571527489636 | | |
| 3.1.297375 | JULIEN VELAY | ADDRESS REDACTED | | | ADA 5.07820535965836<br>AVAX 0.492670527699974<br>BTC 0.00106411841289091<br>CEL 0.867317254051906<br>DOT 2.13923148877905<br>ETH 0.207233641813213<br>SOL 0.420855861926263 | | |
| 3.1.297376 | JULIEN VELGHE | ADDRESS REDACTED | | | BTC 0.0704799443826754<br>ETH 2.51491768398759<br>LTC 0.00110001822065959 | | |
| 3.1.297377 | JULIEN VÉLY | ADDRESS REDACTED | | | BTC 0.0000000008480715332999999<br>CEL 0.0117439534477422<br>USDC 0.000000160670674575<br>USDT ERC20 0.00000039732285599 | | |
| 3.1.297378 | JULIEN VERDIER | ADDRESS REDACTED | | | ADA 7.50133055198992<br>BTC 0.00199548747458663<br>CEL 4.18595364655659<br>DOGE 43.5735086303445<br>DOT 0.537496884662622<br>ETC 0.000163976325716454<br>ETH 0.017829950607908<br>LINK 0.936839772083814<br>LUNC 1000<br>MATIC 7.19948623528415<br>SOL 0.09439535892925<br>UNI 0.782072739543614<br>USDC 32.1029144200886 | | |
| 3.1.297379 | JULIEN VIGNAULT | ADDRESS REDACTED | | | BTC 0.0822473197612492<br>CEL 5.58322739510871<br>ETH 2.65487440678847<br>SNX 217.517812653876<br>USDC 500.171216<br>XLM 0.000000016675875499 | | |
| 3.1.297380 | JULIEN VIGOUROUX | ADDRESS REDACTED | | | BTC 0.000041017442770578<br>CEL 74.400874497882<br>USDC 3.96089049678694 | | |
| 3.1.297381 | JULIEN VINK | ADDRESS REDACTED | | | CEL 0.0373445337453047 | | |
| 3.1.297382 | JULIEN VIRET | ADDRESS REDACTED | | | CEL 143.423333528678<br>ETH 3.2100019<br>USDC 500 | | |
| 3.1.297383 | JULIEN VIVIEN PELISSERO | ADDRESS REDACTED | | | ETH 0.0016438816178802 | | |
| 3.1.297384 | JULIEN VONGUE | ADDRESS REDACTED | | | BTC 0.0246700309749757 | | |
| 3.1.297385 | JULIEN VU HUNG | ADDRESS REDACTED | | | BTC 0.000000001668542194<br>CEL 0.561626780351216 | | |
| 3.1.297386 | JULIEN VYNCK | ADDRESS REDACTED | | | BTC 0.000053401122754922<br>CEL 16.7148357640295<br>EOS 21.387268708988<br>ETH 0.00177771386651923<br>USDC 0.575617137574627 | | |
| 3.1.297387 | JULIEN WAROQUIER | ADDRESS REDACTED | | | BTC 0.000049592495334396<br>CEL 0.0207764465057927<br>USDT ERC20 0.0522423843969075 | | |
| 3.1.297388 | JULIEN WEBER | ADDRESS REDACTED | | | CEL 15.9273114357053<br>SNX 44.32839<br>UNI 8.52287 | | |
| 3.1.297389 | JULIEN WELMANT | ADDRESS REDACTED | | | KNC 0.0104044028734651 | | |
| 3.1.297390 | JULIEN WELTEN | ADDRESS REDACTED | | | BTC 1.05459459596911<br>CEL 4960.78679631904<br>COMP 0.000008742960186372<br>DOT 277.1348169<br>ETH 6<br>LINK 1756.635<br>LTC 0.000002181738715832<br>MATIC 30399.97008632<br>USDC 45633.845575<br>XLM 6.17685677514025<br>XRP 6.19758932058438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297391 | JULIEN WOLLSCHEIDT | ADDRESS REDACTED | | | BTC 0.0767818638747778<br>CEL 50.0768147617789<br>ETH 0.871520682064138<br>MATIC 219.745349020261<br>USDT ERC20 4.72840339311832 | | |
| 3.1.297392 | JULIEN XUEREB | ADDRESS REDACTED | | | BTC 1.04674146226153<br>CEL 0.0123725881665852<br>DOGE 99741.1790814597<br>DOT 0.00494363392375168<br>ETH 98.1830690093798<br>LINK 0.111591180237073<br>LTC 0.000396585506973896<br>SGB 10.363239754343<br>USDC 0.0417092228980228<br>XLM 5.45649806095735<br>XRP 0.000000288019560331 | | |
| 3.1.297393 | JULIEN ZAUSKE | ADDRESS REDACTED | | | BTC 0.00047048014295418 | | |
| 3.1.297394 | JULIEN-CHARLES LAVOIE | ADDRESS REDACTED | | | ADA 909.881764127589<br>BTC 0.0013103738777496<br>CEL 311.734651052585<br>DOT 29.5034125237143<br>ETH 0.192761797444807<br>MATIC 1648.78107529617<br>USDC 4.24207231447533 | | |
| 3.1.297395 | JULIENE NICOL | ADDRESS REDACTED | | | CEL 1.36106567635626 | | |
| 3.1.297396 | JULIENNA KUANG | ADDRESS REDACTED | | | BTC 0.000004387885138976<br>USDC 39.8099018578679<br>USDT ERC20 0.890529184389412 | | |
| 3.1.297397 | JULIENNE DE CASTRO | ADDRESS REDACTED | | | ADA 432.59987246654<br>BTC 0.0843702838114474<br>CEL 1.74723186967888<br>DOT 9.96175594159108<br>ETH 0.770550517175746<br>LTC 1.13756616<br>USDC 215.568077762841 | | |
| 3.1.297398 | JULIENNE EKOR-TAH | ADDRESS REDACTED | | | BCH 0.26741480564334<br>BTC 0.00856304658032376<br>ETH 0.120333577065077<br>LINK 0.0126278965598151 | | |
| 3.1.297399 | JULIENNE GIBESON | ADDRESS REDACTED | | | BTC 0.00982087123176404 | | |
| 3.1.297400 | JULIENNE LEACH | ADDRESS REDACTED | | | BTC 0.370198478816107<br>CEL 0.358062838086896<br>DOT 33.2597710118495<br>ETH 4.13485322072894<br>MATIC 607.067537759488 | | |
| 3.1.297401 | JULIENNE MESSANG | ADDRESS REDACTED | | | BTC 0.000001676259767323<br>COMP 0.000007836485431418<br>XLM 0.00808579478643994 | | |
| 3.1.297402 | JULIENNE TRICKETT | ADDRESS REDACTED | | | XRP 29.8740352855196 | | |
| 3.1.297403 | JULIESHA BAGBY | ADDRESS REDACTED | | | ETH 0.0136635328592178 | | |
| 3.1.297404 | JULIE-SUZANNE MICHEL | ADDRESS REDACTED | | | CEL 0.325244857851736<br>ETH 0.000078942360552224 | | |
| 3.1.297405 | JULIET ALEXANDER | ADDRESS REDACTED | | | BTC 0.0102695410476931<br>CEL 262.419658896653<br>DOT 21.08917589<br>ETH 1.03605689 | | |
| 3.1.297406 | JULIET ANNERINO | ADDRESS REDACTED | | | BTC 0.0711678266706181<br>ETH 6.66142978662914<br>SNX 16.6699730054804<br>USDC 0.244752678437705 | | |
| 3.1.297407 | JULIET ASEMOTA | ADDRESS REDACTED | | | CEL 1.06501805713129 | | |
| 3.1.297408 | JULIET BALL | ADDRESS REDACTED | | | BTC 2.97905002015967<br>CEL 63118.307526098<br>ETH 3.00872088485627<br>LINK 0.00028123396238931<br>UNI 856.171373360158<br>USDC 53232.1858331122 | | |
| 3.1.297409 | JULIET CHIA | ADDRESS REDACTED | | | AVAX 6.11309157851162<br>BTC 0.1296604184<br>ETH 1.69215489824266<br>GUSD 0.0508869068995357<br>SOL 4.58102421716754 | | |
| 3.1.297410 | JULIET CURRIN | ADDRESS REDACTED | | | BTC 0.0413500005629571 | | |
| 3.1.297411 | JULIET EFRAIN RAMIREZ PINEDO | ADDRESS REDACTED | | | BTC 0.00125748004431534<br>ETH 0.00167118319208073<br>USDC 1.68144257500733 | | |
| 3.1.297412 | JULIET EZE | ADDRESS REDACTED | | | ADA 101.205989<br>BTC 0.00000055<br>CEL 11.2033341124876<br>DOT 14.9527717841<br>ETH 0.00000014<br>SNX 0.00036567 | | |
| 3.1.297413 | JULIET FLETCHER | ADDRESS REDACTED | | | ADA 0.640667131180825<br>BTC 1.00770444894904<br>DOT 0.0438490446420589<br>LINK 0.00644430273676202<br>MANA 0.00967345152743686<br>MATIC 963.250380271531<br>SOL 40.736908034498 | ADA 1.73426331063787<br>BTC 0.09805252<br>DOT 0.000013577543755543<br>LINK 0.000186949820629007<br>MANA 208.872962597483 | |
| 3.1.297414 | JULIET GRAYBURN | ADDRESS REDACTED | | | BTC 0.457294250761385<br>CEL 1.12014877582117<br>EOS 22.2627996318601<br>ETH 7.93200998425751<br>MCDAI 42.3641742768918<br>SNX 119.885871678349<br>XLM 73.9635944640737<br>ZRX 373.649678439453 | | |
| 3.1.297415 | JULIET HENTZEN | ADDRESS REDACTED | | | BTC 5.48027051186915<br>CEL 3013.95889098716<br>ETH 29.2831063340482 | | |
| 3.1.297416 | JULIET HENTZEN | ADDRESS REDACTED | | | BTC 0.644199254627043<br>CEL 0.976167376875654 | | |
| 3.1.297417 | JULIET HILLMER | ADDRESS REDACTED | | | ADA 4.34092736271805<br>BTC 0.00047051535155167<br>ETH 0.00162084458902967<br>MATIC 9.68033216158026 | ADA 4083.15459562998<br>BTC 0.55685792480715<br>ETH 1.03917601200426<br>MATIC 5163.62974551932 | |
| 3.1.297418 | JULIET ICILDA BAILEY LEVY | ADDRESS REDACTED | | | | USDC 5 | |
| 3.1.297419 | JULIET JOSIAH | ADDRESS REDACTED | | | BTC 0.000000004503901106<br>CEL 0.142250607782147 | | |
| 3.1.297420 | JULIET NKARI | ADDRESS REDACTED | | | CEL 1.13201754845515 | | |
| 3.1.297421 | JULIET RIGBY | ADDRESS REDACTED | | | ADA 2.65691935365342<br>BTC 0.00431340501898287<br>ETH 0.00395748179099755<br>SOL 0.0760652599232994<br>USDC 22.9579700082212 | ADA 0.000000647425714598<br>BTC 0.000000005728059952<br>SOL 0.000000000014997789 | |
| 3.1.297422 | JULIET SONGCAYAWON | ADDRESS REDACTED | | | BTC 0.000000945422780551<br>CEL 4.34567980218569<br>XRP 242.178285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297423 | JULIET TARRAS | ADDRESS REDACTED | | | BTC 0.000000134022427605<br>CEL 0.119001143719012<br>ETH 0.000000127953542647 | | |
| 3.1.297424 | JULIET TORRES | ADDRESS REDACTED | | | BTC 0.000000057840702172<br>CEL 0.069673445794698<br>ETH 0.000000373989420151 | | |
| 3.1.297425 | JULIET UCHEOMA | ADDRESS REDACTED | | | ADA 152.31435671227<br>BTC 0.0401815039491243 | | |
| 3.1.297426 | JULIET WESTLAKE | ADDRESS REDACTED | | | BTC 0.0156947925854161<br>ETH 0.12147938708049 | | |
| 3.1.297427 | JULIET ZAROOKIAN | ADDRESS REDACTED | | | ADA 943.107060304794<br>BTC 0.05150112413005<br>ETH 2.57024817067862 | | |
| 3.1.297428 | JULIETA ACUNA | ADDRESS REDACTED | | | BNB 0.0028555243976284<br>BTC 0.000001486277547002 | | |
| 3.1.297429 | JULIETA AGUSTIN CORRAL GARCIA | ADDRESS REDACTED | | | CEL 7.19213171061964<br>USDC 402 | | |
| 3.1.297430 | JULIETA AGUSTINA MACIEL | ADDRESS REDACTED | | | BTC 0.000000900070675076<br>CEL 0.623490977335803 | | |
| 3.1.297431 | JULIETA AGUSTINA PRIETO | ADDRESS REDACTED | | | ETH 0.266589873859453 | | |
| 3.1.297432 | JULIETA ALTIERI | ADDRESS REDACTED | | | BTC 0.017898321651041 | | |
| 3.1.297433 | JULIETA ALVAREZ | ADDRESS REDACTED | | | BTC 0.861188203310498 | | |
| 3.1.297434 | JULIETA AMBROGETTI | ADDRESS REDACTED | | | CEL 0.184410149219194 | | |
| 3.1.297435 | JULIETA ASATO | ADDRESS REDACTED | | | ADA 0.120736838661022<br>BNB 0.000836030859846355<br>BTC 0.000001745503860189<br>CEL 0.0089189769045743<br>ETH 0.000095675059805672<br>USDC 0.289632928463498 | | |
| 3.1.297436 | JULIETA ASUNCION | ADDRESS REDACTED | | | ADA 0.0456429960010852<br>BTC 0.00000217185514224<br>DOT 0.0123178448130889<br>MATIC 0.180054277491286<br>SOL 0.000722738685483286<br>USDC 0.00021728395268415<br>XLM 0.0305444356617401 | ADA 0.722257878028013<br>BTC 0.000000004027915154<br>DOT 0.000220714073647896<br>LUNC 7.01814091586357<br>MATIC 0.00111826718757482<br>SOL 0.000031205724640323<br>USDC 0.000000394585968028<br>XLM 0.0182265768951826 | |
| 3.1.297437 | JULIETA BELGORODSKY | ADDRESS REDACTED | | | BTC 0.00000128461091783999<br>BUSD 0.676973364750284<br>USDT ERC20 0.60555157443414 | | |
| 3.1.297438 | JULIETA BIANCHI | ADDRESS REDACTED | | | BTC 0.000003946102314173 | | |
| 3.1.297439 | JULIETA BLANCO | ADDRESS REDACTED | | | BTC 0.000000008358475065<br>CEL 0.366641251357029 | | |
| 3.1.297440 | JULIETA BURONE FELITTI | ADDRESS REDACTED | | | BTC 0.0000000102660606<br>XRP 0.210803752699907 | | |
| 3.1.297441 | JULIETA BUSTOS | ADDRESS REDACTED | | | ADA 39.999303<br>BTC 0.00741682961682755<br>CEL 280.207193334149 | | |
| 3.1.297442 | JULIETA CABRAL | ADDRESS REDACTED | | | BTC 0.00000136542555369099<br>CEL 0.363447805590794 | | |
| 3.1.297443 | JULIETA CATIPAY | ADDRESS REDACTED | | | ETH 0.0204165623682926 | | |
| 3.1.297444 | JULIETA CECCATO | ADDRESS REDACTED | | | BTC 0.00112519428140172<br>CEL 0.0282641514399425<br>USDC 56.0886547781566 | | |
| 3.1.297445 | JULIETA CITA SAMIRA CARAM | ADDRESS REDACTED | | | BTC 0.00000384309123899<br>MCDAI 0.564473414731729 | | |
| 3.1.297446 | JULIETA DEL CARMEN CARDENAS | ADDRESS REDACTED | | | BTC 0.000000011325826686<br>CEL 0.25427797039273<br>MCDAI 0.239667444871482 | | |
| 3.1.297447 | JULIETA ESCUDERO CASTRO | ADDRESS REDACTED | | | BTC 0.00000000473554977<br>CEL 0.222324895284707 | | |
| 3.1.297448 | JULIETA FAE | ADDRESS REDACTED | | | BTC 0.00473390617806594<br>USDT ERC20 0.584292332428709 | | |
| 3.1.297449 | JULIETA FALCONI | ADDRESS REDACTED | | | BTC 0.000004652902242082 | | |
| 3.1.297450 | JULIETA FIGUEROA | ADDRESS REDACTED | | | BTC 0.000001978029666486<br>USDT ERC20 0.669259976834163 | | |
| 3.1.297451 | JULIETA FLORENCIA MANDUCA | ADDRESS REDACTED | | | CEL 0.00634206056910508 | | |
| 3.1.297452 | JULIETA GOLANDZIA | ADDRESS REDACTED | | | BTC 0.00156897170309806<br>USDC 0.406039001421777 | | |
| 3.1.297453 | JULIETA GOMEZ | ADDRESS REDACTED | | | BTC 0.00000128539280573<br>USDT ERC20 0.451030353858212 | | |
| 3.1.297454 | JULIETA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000026761957853 8999<br>USDC 0.593959965925645 | | |
| 3.1.297455 | JULIETA HOFEREK | ADDRESS REDACTED | | | BTC 0.000004798530730035<br>ETH 0.000118534729912724<br>USDC 0.410595388430855 | | |
| 3.1.297456 | JULIETA IOTTI | ADDRESS REDACTED | | | BTC 0.00110439079016862<br>USDT ERC20 215.661509684034 | | |
| 3.1.297457 | JULIETA MAGALÍ BASINI | ADDRESS REDACTED | | | BTC 0.000000052320085792<br>CEL 0.000824112997382437<br>USDT ERC20 0.00157630157120275 | | |
| 3.1.297458 | JULIETA MAILEN OLIVAR | ADDRESS REDACTED | | | BTC 0.00000241256881099<br>MCDAI 0.0472517392812178 | | |
| 3.1.297459 | JULIETA MARIELA DISPENZA | ADDRESS REDACTED | | | ETH 0.000002474602722938 | | |
| 3.1.297460 | JULIETA MARIEZCURRENA | ADDRESS REDACTED | | | BTC 0.000000008552897806<br>CEL 0.0313692674302995 | | |
| 3.1.297461 | JULIETA MEANA | ADDRESS REDACTED | | | BTC 0.000000037985378006<br>CEL 0.000316428842457156<br>UNI 0.00249879300340882 | | |
| 3.1.297462 | JULIETA MERCHANTE | ADDRESS REDACTED | | | BTC 0.0105645511929226<br>ETH 0.0508179645519864<br>USDC 314.910366939618 | | |
| 3.1.297463 | JULIETA MICAELA MEDINA | ADDRESS REDACTED | | | CEL 4.07563860055218<br>ETH 0.2984 | | |
| 3.1.297464 | JULIETA MIGUEL | ADDRESS REDACTED | | | ADA 0.316707895848504<br>BTC 0.00000025056463039<br>USDT ERC20 0.684722290896287 | | |
| 3.1.297465 | JULIETA MINATI | ADDRESS REDACTED | | | BTC 0.000006373048457998<br>CEL 0.268689697060707 | | |
| 3.1.297466 | JULIETA MOLINA | ADDRESS REDACTED | | | BTC 0.000000653941752923<br>USDT ERC20 1.14187533561149 | | |
| 3.1.297467 | JULIETA MONTECILLO | ADDRESS REDACTED | | | BTC 0.000000009013047091<br>CEL 0.0524593493809137<br>SNX 0.0255482474001857 | | |
| 3.1.297468 | JULIETA MOVAKIMYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.297469 | JULIETA NORIEGA FLORES | ADDRESS REDACTED | | | ADA 0.166291901343138<br>BTC 0.0221360476808031<br>ETH 0.23139134922915<br>XRP 80.958657 | | |
| 3.1.297470 | JULIETA OJEDA | ADDRESS REDACTED | | | BTC 0.000000004726936858<br>USDC 0.259567199294739 | | |
| 3.1.297471 | JULIETA PANGONDIL | ADDRESS REDACTED | | | BTC 0.000300014190105035<br>CEL 2.2488785236821 | | |
| 3.1.297472 | JULIETA PRIMERANO | ADDRESS REDACTED | | | CEL 0.00580378670173203 | | |
| 3.1.297473 | JULIETA RAVIRU | ADDRESS REDACTED | | | BTC 0.000000000543017524<br>CEL 0.0170378496009186 | | |
| 3.1.297474 | JULIETA RECOMETA | ADDRESS REDACTED | | | BTC 0.0123985398424624<br>CEL 26.1390973841285<br>ETH 0.0456499463105547<br>LTC 0.0786585574948646 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297475 | JULIETA REYES | ADDRESS REDACTED | | | BTC 0.00222972353585413 | | |
| 3.1.297476 | JULIETA ROMANELLI | ADDRESS REDACTED | | | BTC 0.000001123734448918<br>USDC 0.177999128661763 | | |
| 3.1.297477 | JULIETA ROMERO | ADDRESS REDACTED | | | BTC 0.00000029790001139<br>USDT ERC20 0.463001555281803 | | |
| 3.1.297478 | JULIETA RONCOLI | ADDRESS REDACTED | | | BTC 0.00000534332017079<br>USDT ERC20 0.189033616846482 | | |
| 3.1.297479 | JULIETA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001758052055607<br>USDT ERC20 0.730286802678309 | | |
| 3.1.297480 | JULIETA SARDI | ADDRESS REDACTED | | | BTC 0.0000150465952194599<br>CEL 0.000783075725130084<br>USDC 0.000000181831024079 | | |
| 3.1.297481 | JULIETA SHARIKADZE | ADDRESS REDACTED | | | BTC 0.0113474627584347<br>ETH 0.00170529645851839 | | |
| 3.1.297482 | JULIETA SOLA | ADDRESS REDACTED | | | BTC 0.00000059156219467<br>CEL 0.000161339414761945<br>MCDAI 0.00404072546203407 | | |
| 3.1.297483 | JULIETA TOLEDO | ADDRESS REDACTED | | | BTC 0.00104360558928374<br>USDT ERC20 0.487748806992685 | | |
| 3.1.297484 | JULIETA TOLEDO | ADDRESS REDACTED | | | BTC 0.00200871350216991 | | |
| 3.1.297485 | JULIETA VANESA ESTEFANIA NESTARES | ADDRESS REDACTED | | | BTC 0.00000176672319647<br>MCDAI 0.226949396669867<br>USDC 0.288167781796204<br>USDT ERC20 0.170140523927665 | | |
| 3.1.297486 | JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001271020526281<br>BUSD 0.0108044627808874<br>USDT ERC20 0.0723127929713407 | | |
| 3.1.297487 | JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000001752201356055<br>USDT ERC20 0.794554626358622 | | |
| 3.1.297488 | JULIETA VERÓNICA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000237227749596<br>USDT ERC20 0.56618630727941 | | |
| 3.1.297489 | JULIETA VONLANTHEN | ADDRESS REDACTED | | | BTC 0.000001999134848134<br>CEL 0.587869305181862<br>USDC 1.21873878543711 | | |
| 3.1.297490 | JULIETA WILBERGER | ADDRESS REDACTED | | | BTC 0.000004868697248018 | | |
| 3.1.297491 | JULIETA YANINA MENDEZ PARRA | ADDRESS REDACTED | | | BTC 0.000013164555116075 | | |
| 3.1.297492 | JULIETE SANTOS | ADDRESS REDACTED | | | BTC 0.000018336123705917 | | |
| 3.1.297493 | JULIETH COTTO | ADDRESS REDACTED | | | BTC 0.015549099719754<br>ETH 0.0388645522255509 | | |
| 3.1.297494 | JULIETO BULOSAN MARATAS | ADDRESS REDACTED | | | BTC 0.00116873501792487 | | |
| 3.1.297495 | JULIETTE BUJON | ADDRESS REDACTED | | | BTC 0.00303223700678211<br>CEL 1.7519922570471 | | |
| 3.1.297496 | JULIETTE COCHET | ADDRESS REDACTED | | | BTC 0.000000006115408702<br>CEL 0.00508261832558248<br>USDT ERC20 0.769522119139625 | | |
| 3.1.297497 | JULIETTE GAVEN BODNAR | ADDRESS REDACTED | | | BTC 0.158493904697068<br>CEL 360.214237267612<br>ETH 0.475106794247064<br>GUSD 9782.12453271713<br>PAXG 0.588517827694614<br>USDC 519.465932881418 | | |
| 3.1.297498 | JULIETTE HUERTAS CRISTOBAL | ADDRESS REDACTED | | | BTC 0.0135526667611888<br>CEL 124.452554975747 | | |
| 3.1.297499 | JULIETTE ILOA MARTY | ADDRESS REDACTED | | | BTC 0.000002119860572208<br>BUSD 0.385480478566841 | | |
| 3.1.297500 | JULIETTE LANGARI | ADDRESS REDACTED | | | BTC 0.00166548076712733<br>ETH 0.0221008772423005 | | |
| 3.1.297501 | JULIETTE MELLENTIN | ADDRESS REDACTED | | | BTC 0.00118583656427838<br>CEL 4567.73632187035 | | |
| 3.1.297502 | JULIETTE MOHSEN RABAHI | ADDRESS REDACTED | | | BTC 0.03090921068<br>CEL 452.140393664515<br>ETH 0.725516281354519<br>USDC 2978.70033937879 | | |
| 3.1.297503 | JULIETTE NOYER | ADDRESS REDACTED | | | BTC 0.00177909061288018<br>CEL 19.6550805848321<br>USDC 500 | | |
| 3.1.297504 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000004388386201<br>USDC 0.838031764552275 | | |
| 3.1.297505 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000962590442241<br>USDC 0.0483391438636879 | | |
| 3.1.297506 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000009546275213347 | | |
| 3.1.297507 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.00105713837504594 | | |
| 3.1.297508 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000008368431177012<br>USDC 0.0120577887075343 | | |
| 3.1.297509 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000001186130352922<br>USDC 0.477372988267931 | | |
| 3.1.297510 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000714360473383<br>USDC 0.807662248541449 | | |
| 3.1.297511 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.00117079743806334<br>USDC 3.81712441798675 | | |
| 3.1.297512 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0126011295966837<br>CEL 1.43132606502412<br>USDC 0.427669433036969 | | |
| 3.1.297513 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000421695219314<br>USDC 1.205842281634 | | |
| 3.1.297514 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000626596921187<br>USDC 0.941093600863447 | | |
| 3.1.297515 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.00121210763711774 | | |
| 3.1.297516 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.00117288165874912<br>USDC 417.761562717026 | | |
| 3.1.297517 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000722512118754<br>USDC 0.940103013419024 | | |
| 3.1.297518 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000002126381044028<br>USDC 0.804611059847774 | | |
| 3.1.297519 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.0000152231441701<br>USDC 0.418679752471004 | | |
| 3.1.297520 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.881163694199013 | | |
| 3.1.297521 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000857666118991<br>USDC 0.917975626073074 | | |
| 3.1.297522 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000287255234195<br>USDC 0.00917406191940357 | | |
| 3.1.297523 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.00116554071283348<br>USDC 0.246793781405677 | | |
| 3.1.297524 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000092638098788<br>CEL 0.0375049073675454<br>USDC 1.84583615883347 | | |
| 3.1.297525 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 1.2719872257597 | | |
| 3.1.297526 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.00000133509271821<br>USDC 1.26269818867035 | | |
| 3.1.297527 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.00000247814334807<br>USDC 1.14961714704401 | | |
| 3.1.297528 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 1.30942317417899 | | |
| 3.1.297529 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | BTC 0.000000205956459283<br>USDC 1.88850858988623 | | |
| 3.1.297530 | JULIETTE PARMENTIER | ADDRESS REDACTED | | | USDC 0.101683492438424 | | |
| 3.1.297531 | JULIETTE ROUSSENNAC | ADDRESS REDACTED | | | CEL 1163.97465444577<br>ETH 0.2109014<br>MATIC 2884.8<br>SOL 18 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297532 | JULIETTE SAMAROO | ADDRESS REDACTED | | | ADA 3444.76699115122<br>BTC 0.0913383611726126<br>COMP 0.0266726421115837 | | |
| 3.1.297533 | JULIETTE SAVINA | ADDRESS REDACTED | | | BTC 0.00586100990399227<br>CEL 3.39443532265655<br>ETH 0.02989612<br>LINK 1.24410111495945 | | |
| 3.1.297534 | JULIËTTE VAN RAVENSWAAY CLAASEN | ADDRESS REDACTED | | | BTC 0.0017351820036088<br>CEL 3.44232316544146<br>ETH 0.0123810295745028<br>LTC 2.18983806226693 | | |
| 3.1.297535 | JULIETTE YU | ADDRESS REDACTED | | | BTC 0.351467691599613<br>ETH 1.26483803679808<br>GUSD 4823.83635566358 | | |
| 3.1.297536 | JULIHA BEE M NOOR | ADDRESS REDACTED | | | BTC 0.0107153013858783<br>CEL 0.0194560161084153 | | |
| 3.1.297537 | JULIJ KOPOREC | ADDRESS REDACTED | | | BTC 0.00221821122380798<br>CEL 0.389789063942578 | | |
| 3.1.297538 | JULIJ REKAR | ADDRESS REDACTED | | | BTC 0.00116089242279105<br>CEL 24.6659077903727<br>USDC 567.187100618167 | | |
| 3.1.297539 | JULIJA AGULAITE | ADDRESS REDACTED | | | BTC 0.00109925473010509<br>ETH 0.670156892714139<br>SOL 13.3066931490847 | | |
| 3.1.297540 | JULIJA GORSECNIKOVA | ADDRESS REDACTED | | | BTC 0.190146817621128<br>ETH 0.340269828471201 | | |
| 3.1.297541 | JULIJA GRUDEN | ADDRESS REDACTED | | | BTC 0.840419457394575<br>CEL 420.878881824022 | | |
| 3.1.297542 | JULIJA KRALJ | ADDRESS REDACTED | | | BTC 0.00747966578591072<br>USDC 783.72244352241 | | |
| 3.1.297543 | JULIJA SABURISVILI | ADDRESS REDACTED | | | BTC 0.000000006426039527<br>CEL 0.00290575868126696 | | |
| 3.1.297544 | JULIJA SLUSNYTE | ADDRESS REDACTED | | | BTC 0.000000510218956555<br>CEL 1.0694130001424<br>ETH 0.000212671610935513 | | |
| 3.1.297545 | JULIJA STOLEC | ADDRESS REDACTED | | | BTC 0.000019046827878777 | | |
| 3.1.297546 | JULIJAN DUMIĆ | ADDRESS REDACTED | | | ADA 0.0143698559286021<br>BTC 0.00000008979988635759999<br>CEL 0.0085803776266947<br>ETH 0.000011663410914594 | | |
| 3.1.297547 | JULIJANA BLAGOJEVIC | ADDRESS REDACTED | | | BTC 0.000002337692755705<br>CEL 1.06870765326944<br>ETH 0.000000085299697959<br>USDT ERC20 0.894914996881197 | | |
| 3.1.297548 | JULIJUS RANCEVAS | ADDRESS REDACTED | | | BTC 0.000004139711689922<br>CEL 0.00331833142976582<br>ETH 0.000000204156136167<br>SOL 0.000000264664169596<br>USDT ERC20 0.000000239960509596 | | |
| 3.1.297549 | JULIMAR PACHECO | ADDRESS REDACTED | | | BTC 0.0435971910744764 | | |
| 3.1.297550 | JULINA CHUN | ADDRESS REDACTED | | | BCH 0.00015620524955434<br>BTC 0.0110366604658803<br>CEL 0.337823929766726<br>USDC 0.00808397722477907 | | |
| 3.1.297551 | JULINE BUSUIOC | ADDRESS REDACTED | | | BTC 0.22643894858099<br>ETH 2.03267622375546<br>MCDAI 31.8069010124177<br>USDC 13.7612290313515 | | |
| 3.1.297552 | JULINE CHOMAY | ADDRESS REDACTED | | | BTC 0.0172862882802657<br>USDT ERC20 523.552611204099 | | |
| 3.1.297553 | JULIO ACUNA | ADDRESS REDACTED | | | BTC 0.0239026758591745<br>CEL 40.6208695668931<br>ETH 0.33784219<br>XLM 1400.862894<br>XRP 1200.166067 | | |
| 3.1.297554 | JULIO AGUILAR | ADDRESS REDACTED | | | BTC 0.0226672469877258 | | |
| 3.1.297555 | JULIO ALBERTO MACCANTI BETANCOR | ADDRESS REDACTED | | | BTC 0.000367585013660942<br>CEL 197.27158735972 | | |
| 3.1.297556 | JULIO ALBERTO PEREZ | ADDRESS REDACTED | | | BTC 0.0000020174266806719<br>CEL 43.9390276132589<br>USDC 68.2433618296612 | | |
| 3.1.297557 | JULIO ALCIDES GENRE BERT | ADDRESS REDACTED | | | BTC 0.0000189170162401<br>USDC 0.511487197663643 | | |
| 3.1.297558 | JULIO ALEJANDRO VARELA | ADDRESS REDACTED | | | BTC 0.00208917228503521<br>CEL 0.246203181637793 | | |
| 3.1.297559 | JULIO ALMONTE | ADDRESS REDACTED | | | BTC 0.0028916347790723<br>USDC 2.67672998308153 | | |
| 3.1.297560 | JULIO ALVAREZ | ADDRESS REDACTED | | | USDC 5216.32088213527 | | |
| 3.1.297561 | JULIO ALVES | ADDRESS REDACTED | | | ADA 214.493152359463<br>BTC 0.0195302658793804<br>CEL 3.21540512623265<br>ETH 0.172274810356306<br>MATIC 0.273128408948937<br>USDT ERC20 0.238555796154841 | | |
| 3.1.297562 | JULIO AMADOR | ADDRESS REDACTED | | | BTC 0.0110568826755458 | | |
| 3.1.297563 | JULIO ANDRADE | ADDRESS REDACTED | | | BTC 0.000985579003658274<br>CEL 1.10248774648311<br>ETH 0.0043145143131672<br>LINK 0.0509357058663025<br>LTC 0.0899314434606196<br>UNI 0.0606400291177703<br>XLM 16.9988901384203 | | |
| 3.1.297564 | JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | | | BTC 0.015299<br>CEL 30.0872229676865<br>ETH 0.167423165757334<br>LUNC 199.342221<br>MATIC 2038.05 | | |
| 3.1.297565 | JULIO ANDRES CORREDOR OLIVEROS | ADDRESS REDACTED | | | BTC 0.183466095378611<br>CEL 38.7350018684223<br>ETH 1.84076121081578<br>MATIC 0.0492896444023813<br>USDT ERC20 14.24 | | |
| 3.1.297566 | JULIO ANIBAL HERNÁNDEZ FERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.00444911369632049<br>LTC 0.00336443913454785 | | |
| 3.1.297567 | JULIO ANTONIO DELGADO | ADDRESS REDACTED | | | BTC 0.000002538774325143<br>USDC 0.662976169328289 | | |
| 3.1.297568 | JULIO ARANGO | ADDRESS REDACTED | | | BTC 0.00122701276456052 | | |
| 3.1.297569 | JULIO ARENHART | ADDRESS REDACTED | | | BTC 0.0100064230346469<br>CEL 10.8421599554934 | | |
| 3.1.297570 | JULIO ARRASCAETA | ADDRESS REDACTED | | | BTC 0.00000079963228587<br>MCDAI 0.230287749906737 | | |
| 3.1.297571 | JULIO ARRIETA | ADDRESS REDACTED | | | BTC 0.841182268801647<br>ETH 9.45769062467978 | | |
| 3.1.297572 | JULIO ASSA RODRIGUEZ | ADDRESS REDACTED | | | ADA 9.379167<br>BNB 0.17600169<br>BTC 0.00007935<br>CEL 1.26188489505649<br>ETH 0.00149122414590137<br>LTC 0.03923429<br>MCDAI 32.6195249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297573 | JULIO AZOR | ADDRESS REDACTED | | | BTC 0.000004548892015655 | | |
| 3.1.297574 | JULIO BAJDAUN | ADDRESS REDACTED | | | ADA 6153.88423394245<br>BTC 1.05191092536322<br>DOT 144.594708016115<br>ETH 6.25602892934162<br>LINK 188.110302706972<br>MATIC 1291.83041318382<br>SNX 157.612136969686<br>SOL 59.5282431387972 | | |
| 3.1.297575 | JULIO BARRAZA | ADDRESS REDACTED | | | BTC 0.525774951051552<br>COMP 0.121030807898782<br>EOS 4.17578086420529<br>ETH 6.67743779631673<br>LINK 278.906038178341<br>MCDAI 21.184566506097<br>XLM 109.839735166112<br>ZEC 0.0801976531361684 | | |
| 3.1.297576 | JULIO BARROSO | ADDRESS REDACTED | | | ADA 43.9971233100308<br>BTC 0.0000652165539269999<br>DASH 0.00330647631763823<br>ETH 0.013924830162619 | | |
| 3.1.297577 | JULIO BAZAN | ADDRESS REDACTED | | | ADA 78.7147186478025<br>BCH 0.428206892031183<br>BTC 0.0245223912699907<br>DOT 1.32747750465313<br>ETC 4.05431561156102<br>LTC 1.59705062235043<br>USDC 279.345201370822 | | |
| 3.1.297578 | JULIO BECKWITH | ADDRESS REDACTED | | | AAVE 0.967623822288553<br>ADA 0.223257407049951<br>AVAX 3.75735239379328<br>BTC 0.211803142324694<br>COMP 0.000220785611852219<br>DOT 0.0314105565886274<br>ETH 11.1456375715098<br>LINK 9.86655639251162<br>MATIC 194.139587556386<br>UNI 6.90222937767478<br>USDC 2.47831519945726<br>USDT ERC20 0.0671835875231906 | | |
| 3.1.297579 | JULIO BENITEZ | ADDRESS REDACTED | | | ADA 89.6573496778056<br>AVAX 0.926332273362269<br>DOT 3.60802577504432 | | |
| 3.1.297580 | JULIO BERBERE | ADDRESS REDACTED | | | BTC 0.00150905973738292<br>CEL 0.281201126710966<br>XLM 0.148619977716847<br>XRP 0.088257495453707 | | |
| 3.1.297581 | JULIO BRITO | ADDRESS REDACTED | | | BTC 0.00331741921398005<br>LTC 4.07169956889209 | BTC 0.00205008 | |
| 3.1.297582 | JULIO BRIZUELA ROMERO | ADDRESS REDACTED | | | ADA 204.379124422105<br>DOT 7.82198202940535 | | |
| 3.1.297583 | JULIO BUTTER | ADDRESS REDACTED | | | BTC 0.00499174064823793<br>ETH 0.206778338600694<br>USDT ERC20 525.381436050284 | | |
| 3.1.297584 | JULIO C JR MARTINEZ | ADDRESS REDACTED | | | ETH 0.00152088437019167 | | |
| 3.1.297585 | JULIO CALDERÓN | ADDRESS REDACTED | | | BTC 0.0227045143317067<br>CEL 3.28832168093932<br>ETH 0.0923974304125025<br>MCDAI 3149.46222768663 | | |
| 3.1.297586 | JULIO CAMIÑA IBAÑEZ | ADDRESS REDACTED | | | BCH 0.000947368337090317<br>BTC 0.000004018371756313<br>CEL 0.475241695333648<br>SGB 0.0118666330030483<br>XLM 0.0693196520297789<br>XRP 0.0774034039184492 | | |
| 3.1.297587 | JULIO CAMPOS | ADDRESS REDACTED | | | ADA 69.1525116077276<br>BTC 0.0684278179631117<br>DOT 1.93290525838717<br>ETH 0.113444702344457<br>XLM 20.6069933046023 | BTC 0.03205196<br>ETH 0.43869295 | |
| 3.1.297588 | JULIO CANAS JR | ADDRESS REDACTED | | | ADA 0.183725402904086<br>AVAX 3.70053309817722<br>BTC 0.00463953080383607<br>ETH 0.00511111590529113<br>MATIC 2.72497357264919<br>USDC 0.208194059294225 | AVAX 2.13 | |
| 3.1.297589 | JULIO CARAZAS HUAMANI | ADDRESS REDACTED | | | BTC 0.000025254743652929 | | |
| 3.1.297590 | JULIO CARDENAS | ADDRESS REDACTED | | | ADA 8.28335993189486 | | |
| 3.1.297591 | JULIO CARDENAS | ADDRESS REDACTED | | | CEL 1.06004753489772 | | |
| 3.1.297592 | JULIO CARRERO | ADDRESS REDACTED | | | BTC 0.000002026056867185<br>DOT 0.0137314053148059<br>ETH 0.00221281925593439<br>LTC 0.00470003299985896<br>MATIC 3.10389923981513 | | |
| 3.1.297593 | JULIO CARRIZO | ADDRESS REDACTED | | | BTC 0.00163083146131589<br>USDC 1.60482182053812 | | |
| 3.1.297594 | JULIO CASTANO | ADDRESS REDACTED | | | BTC 0.000002008968814793<br>CEL 493.608273191709<br>DASH 0.00000000000264552<br>LTC 0.000000001192604945<br>MATIC 0.0159507964671051 | | |
| 3.1.297595 | JULIO CASTILLO | ADDRESS REDACTED | | | BTC 0.348879633108432<br>ETH 1.85743555546175<br>GUSD 0.0698170366071082 | | |
| 3.1.297596 | JULIO CASTILLO FUENTES | ADDRESS REDACTED | | | CEL 3.52947193138308 | | |
| 3.1.297597 | JULIO CASTRO | ADDRESS REDACTED | | | ADA 2.6517424721584<br>ETH 0.000633839553376794<br>MANA 0.103913918690163 | | |
| 3.1.297598 | JULIO CASTRO-MANZANARES | ADDRESS REDACTED | | | USDC 1065.43775219983 | | |
| 3.1.297599 | JULIO CAVAZOS GARCIA | ADDRESS REDACTED | | | ADA 0.302131173523954<br>BTC 0.000000180272596277 | | |
| 3.1.297600 | JULIO CAVAZOS RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.301146220578489<br>BTC 0.000000194124153439 | | |
| 3.1.297601 | JULIO CAVERO | ADDRESS REDACTED | | | ADA 252.621366390143<br>BTC 0.0107040848063364<br>TUSD 5487.80781891221 | | |
| 3.1.297602 | JULIO CAVERO | ADDRESS REDACTED | | | BTC 0.638327762451359<br>TUSD 5568.85508382503 | | |
| 3.1.297603 | JULIO CEDENO LOPEZ | ADDRESS REDACTED | | | BTC 0.00243498280463675<br>CEL 850.841382552199<br>ETH 4.6368<br>UNI 90 | | |
| 3.1.297604 | JULIO CESAR ARREDONDO FRANCO | ADDRESS REDACTED | | | BTC 0.000011578946854596 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297605 | JULIO CESAR BOLANO TORRES | ADDRESS REDACTED | | | ADA 0.000519133428273866<br>BTC 0.00000000837977545379999<br>DOT 0.0484244380824093<br>ETH 0.000732345154675552<br>LUNC 11.6677165833089<br>MCDAI 0.0352544609421846<br>SNX 0.522507967151655<br>UMA 0.000964161207054399<br>USDC 0.0377163610232743<br>XLM 0.0123675989759127 | ADA 0.00000037500871643<br>BTC 0.000000874203507968<br>MCDAI 31.5377725449878<br>SNX 0.000920388880169673<br>USDC 0.007 | |
| 3.1.297606 | JULIO CÉSAR CAZORATTI | ADDRESS REDACTED | | | BTC 0.000008177614713606 | | |
| 3.1.297607 | JULIO CESAR CERDEIRA SANTOS | ADDRESS REDACTED | | | ADA 0.123461752657791<br>BTC 0.000000007283486358<br>CEL 0.232805777543439 | | |
| 3.1.297608 | JULIO CÉSAR CHALCO ESCANDÓN | ADDRESS REDACTED | | | BTC 0.000017392616883964<br>CEL 1.53786213388034<br>ETH 0.00000362<br>LTC 0.0084922 | | |
| 3.1.297609 | JULIO CESAR CHAU | ADDRESS REDACTED | | | USDC 78.7280937067474 | | |
| 3.1.297610 | JULIO CESAR CUNHA | ADDRESS REDACTED | | | BTC 0.337780171649456<br>CEL 1.3420081658963<br>DOT 3.71566144401178<br>ETH 2.23713396295162<br>MATIC 581.134664974273<br>XRP 194.079317 | | |
| 3.1.297611 | JULIO CESAR DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00116072558408774<br>LTC 0.0013373397706247 | | |
| 3.1.297612 | JULIO CESAR DE SALVO | ADDRESS REDACTED | | | BTC 0.101524134020337<br>CEL 0.0474218965188244<br>ETH 2.025461949323<br>LINK 0.000000940053898539 | | |
| 3.1.297613 | JULIO CESAR FAJARDO | ADDRESS REDACTED | | | ADA 446.850189194<br>BTC 0.644382844977341<br>ETH 5.54637521632594<br>LINK 112.673783820298<br>MATIC 361.318239125565<br>SOL 57.7399644905498 | | |
| 3.1.297614 | JULIO CESAR FERNANDES RODRIGUES CALADO | ADDRESS REDACTED | | | BTC 0.217000692738025 | | |
| 3.1.297615 | JULIO CESAR GAGO | ADDRESS REDACTED | | | XLM 0.332868140885884 | | |
| 3.1.297616 | JULIO CESAR GAMARRA ROY | ADDRESS REDACTED | | | ADA 1900.13328624323<br>BTC 0.00357766867514374<br>CEL 78.191723110914<br>ETH 11.3962842673167<br>USDC 335.502276097273 | | |
| 3.1.297617 | JULIO CESAR GONZALEZ | ADDRESS REDACTED | | | ETH 0.000015822016424204 | | |
| 3.1.297618 | JULIO CESAR GUTIERREZPEREZ | ADDRESS REDACTED | | | ETH 0.00152590388146281 | | |
| 3.1.297619 | JULIO CÉSAR HURTADO RESTREPO | ADDRESS REDACTED | | | BTC 0.00222325348830371<br>USDT ERC20 1.46771115807776 | | |
| 3.1.297620 | JÚLIO CÉSAR MACHADO | ADDRESS REDACTED | | | BTC 0.103853309750909 | | |
| 3.1.297621 | JULIO CESAR MEJIA MENENDEZ | ADDRESS REDACTED | | | ADA 0.125426959646444<br>BTC 0.000142598842051322<br>CEL 113.372811063514<br>ETH 0.00158686171350379<br>LINK 22.150311585459<br>MATIC 71.7819157937249<br>UNI 83.149796522365<br>USDC 16.4339520713741 | BTC 0.000000004151863631<br>USDC 0.000000359416075534 | |
| 3.1.297622 | JULIO CESAR MENDES DE SOUZA | ADDRESS REDACTED | | | CEL 0.000288094401418508<br>ETH 0.000000205504739462 | | |
| 3.1.297623 | JULIO CESAR MILACHAY DIAZ | ADDRESS REDACTED | | | BTC 0.00001653655261059<br>CEL 1.10721114330399<br>SNX 3.38069477 | | |
| 3.1.297624 | JULIO CÉSAR PAZ CARREÑO | ADDRESS REDACTED | | | BTC 0.0013362360839919<br>ETH 9.87196674898834<br>TUSD 3272.3952078043<br>USDT ERC20 1872.34811794919 | | |
| 3.1.297625 | JULIO CESAR PEREZ PEREZ | ADDRESS REDACTED | | | ADA 827.422546900598<br>BTC 0.090021456158698<br>DOT 13.6765398811097<br>ETH 0.431018768121726<br>SOL 9.89314005646141 | | |
| 3.1.297626 | JULIO CESAR PUENTE | ADDRESS REDACTED | | | BTC 0.00357745884478256<br>CEL 0.00152474360188676<br>XLM 0.00918531685614085 | | |
| 3.1.297627 | JULIO CESAR RIVAS | ADDRESS REDACTED | | | ADA 2168.95682545344<br>BTC 0.597190161145678<br>DOGE 7158.65215631812<br>DOT 48.162018484746<br>ETC 0.00789396113678591<br>ETH 9.71395771178058<br>LTC 1.24635154265982<br>MANA 154.780921537099<br>MATIC 2746.23049646248<br>SNX 48.1535809286101<br>SOL 21.6096492880619<br>UNI 24.6377773775427 | | |
| 3.1.297628 | JULIO CESAR SCIOSCIA | ADDRESS REDACTED | | | BNB 0.000738372049943855<br>BTC 0.00121885695883172<br>CEL 1.02942248453561 | | |
| 3.1.297629 | JULIO CESAR SILVA SOARES | ADDRESS REDACTED | | | CEL 1.0755365674335 | | |
| 3.1.297630 | JULIO CÉSAR VALENCIA | ADDRESS REDACTED | | | BTC 0.0143302222495701 | | |
| 3.1.297631 | JULIO CESAR VALENCIA LOPEZ | ADDRESS REDACTED | | | BTC 0.0111853762712534 | | |
| 3.1.297632 | JULIO CESAR VAQUEDANO ESPINOZA | ADDRESS REDACTED | | | BTC 0.0016555776462535<br>ETH 0.00148842375239914<br>USDT ERC20 418.585961060449 | | |
| 3.1.297633 | JULIO CESAZ ORTIZ GARCIA | ADDRESS REDACTED | | | COMP 0.0547421838846307<br>GUSD 22.2198856359177<br>MCDAI 0.160180921750488<br>USDC 0.0165327016380834<br>XLM 0.036611946482953 | | |
| 3.1.297634 | JULIO CHICAS | ADDRESS REDACTED | | | ADA 59.9523781508286<br>BTC 0.000074584595190086<br>ETH 0.0474828258756388 | | |
| 3.1.297635 | JULIO CHOY | ADDRESS REDACTED | | | BTC 0.00156819071781865 | | |
| 3.1.297636 | JULIO COFRÉ GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.0020941<br>CEL 11.1258411785227<br>ETH 0.1009<br>MCDAI 70 | | |
| 3.1.297637 | JULIO COLON-MARCANO | ADDRESS REDACTED | | | ADA 1.38374304411526<br>AVAX 8.75314911675313<br>BSV 0.848865453673824<br>BTC 0.278130903968317<br>ETH 10.7177547497519<br>MATIC 560.754826358865<br>SOL 17.8888374815407 | | |
| 3.1.297638 | JULIO COMPARADA | ADDRESS REDACTED | | | BTC 0.000018636563139057 | | |
| 3.1.297639 | JULIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000641336053119547 | | |
| 3.1.297640 | JULIO CONTRERAS | ADDRESS REDACTED | | | BTC 0.0079633379545534 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297641 | JULIO CORDOVA | ADDRESS REDACTED | | | ADA 0.187490388447546<br>BTC 0.000050051148028151<br>EOS 0.0123838816088122<br>ETH 0.00198418678692634<br>MANA 0.00244108608060262<br>MATIC 0.226982417843724<br>SNX 0.0965057877324344<br>SUSHI 0.0291539845055651<br>UNI 0.00719266806490451<br>XLM 0.285418337882283 | | |
| 3.1.297642 | JULIO CORONADO | ADDRESS REDACTED | | | CEL 1.08795430112706 | | |
| 3.1.297643 | JULIO COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.0377804447638452<br>ETH 0.0130554144308935 | | |
| 3.1.297644 | JULIO CRUZ | ADDRESS REDACTED | | | BTC 0.0016596195688024<br>ETH 0.000300420608777421<br>USDT ERC20 3.24952109509612 | | |
| 3.1.297645 | JULIO DE SOUZA | ADDRESS REDACTED | | | BTC 0.969302279235046<br>ETH 1.67961963537543<br>SOL 4.85027742685376 | | |
| 3.1.297646 | JULIO DEJESUS | ADDRESS REDACTED | | | BTC 0.00590648758740956<br>ETH 0.0473226779302014 | | |
| 3.1.297647 | JULIO DEL VALLE ILLESCAS | ADDRESS REDACTED | | | BTC 0.02757456<br>CEL 10.5567549487294<br>DOT 4.765<br>ETH 0.04642157 | | |
| 3.1.297648 | JULIO DELGADO | ADDRESS REDACTED | | | BTC 0.0111336788987058 | | |
| 3.1.297649 | JULIO DELGADO VELASCO | ADDRESS REDACTED | | | BTC 0.000000333581586082<br>USDT ERC20 0.447486931849572 | | |
| 3.1.297650 | JULIO DIAZ | ADDRESS REDACTED | | | BTC 0.00000045629768579<br>CEL 0.000213761811739393<br>MCDAI 0.00104451823755327 | | |
| 3.1.297651 | JULIO DURAN | ADDRESS REDACTED | | | ETH 0.00123495514551858 | | |
| 3.1.297652 | JULIO E ANAYA | ADDRESS REDACTED | | | USDC 0.00259058475205231 | | |
| 3.1.297653 | JULIO EDUARDO BENSADON | ADDRESS REDACTED | | | BTC 0.00000063261280902<br>CEL 0.208273482721665<br>ETH 0.000010786140313579<br>USDC 0.003 | | |
| 3.1.297654 | JULIO EDUARDO OLIVA ZAPATA | ADDRESS REDACTED | | | BTC 0.00109320681286485<br>DOT 0.117794960813773<br>ETH 0.00183996600686562<br>USDT ERC20 1.47547057786092 | | |
| 3.1.297655 | JULIO EDUARDO QUIROGA | ADDRESS REDACTED | | | BTC 0.00000138723468492999<br>CEL 0.117931987532849<br>USDC 1.20574296189355 | | |
| 3.1.297656 | JULIO EFFERRANDO ALVAREZ | ADDRESS REDACTED | | | BTC 1.14133120430448<br>CEL 249.082479027325<br>ETH 5.918645619635<br>MCDAI 95.0759370729807<br>USDC 6.42249076819934 | | |
| 3.1.297657 | JULIO EMANUEL RUIZ | ADDRESS REDACTED | | | BTC 0.000000439158541496<br>CEL 0.0706884567601693 | | |
| 3.1.297658 | JULIO ENRIQUE DIAZ ESCALANTE | ADDRESS REDACTED | | | ADA 28.9158358876255<br>BTC 0.000000127034740576<br>DOT 0.117366709883122<br>ETH 0.441168426256807<br>LINK 0.0184312145075534<br>SOL 0.00897716918459575<br>USDC 6.94258865600956<br>USDT ERC20 20.9970621456733 | | |
| 3.1.297659 | JULIO ENRIQUE GUZMÁN BARRAZA | ADDRESS REDACTED | | | USDT ERC20 1900.65496927646 | | |
| 3.1.297660 | JULIO ERNESTO ESCORCIA | ADDRESS REDACTED | | | CEL 3.79789811585019<br>ETH 0.180625208306843 | | |
| 3.1.297661 | JULIO ERNESTO MENDEZ | ADDRESS REDACTED | | | ADA 49.7013189368881<br>BTC 0.0170544225957343<br>ETH 0.390705557085755<br>MATIC 141.043753269788 | | |
| 3.1.297662 | JULIO ESCARGUEL | ADDRESS REDACTED | | | BTC 0.104412501854633<br>CEL 2.6867366703705 | | |
| 3.1.297663 | JULIO ESCOLAR | ADDRESS REDACTED | | | CEL 1.07795586310406 | | |
| 3.1.297664 | JULIO FABIAN RIERA | ADDRESS REDACTED | | | ADA 0.52188922068659<br>BTC 0.00000127572841106099 | | |
| 3.1.297665 | JULIO FERREIRA | ADDRESS REDACTED | | | AAVE 0.000015602172279907<br>ADA 0.000000602389631294<br>AVAX 0.00065602908890837<br>BAT 0.00203707008500686<br>BCH 0.000000745468955223<br>BNB 1.39771979557327<br>BSV 7.07006970470594<br>BTC 2.21121199297507<br>BUSD 3056.25566874216<br>CEL 15.0801147189197<br>COMP 0.000001334411058416<br>DASH 0.000000004624767037<br>DOGE 27.4584542938969<br>DOT 0.00000000000074579<br>EOS 0.000078220577048317<br>ETC 0.000017094172987467<br>ETH 0.000007732871836982<br>GUSD 114.335391678864<br>LINK 0.000896429386050337<br>LTC 0.0368148759467779<br>LUNC 0.0589025387637924<br>MANA 0.142101167122416<br>MATIC 0.0164238828202951<br>MCDAI 1043.29059932229<br>PAX 3429.13905923305<br>PAXG 2.83547344381489<br>SGB 22.5262831801916<br>SNX 0.00295555553140733 | | |
| 3.1.297666 | JULIO FERREYRA | ADDRESS REDACTED | | | USDT ERC20 0.840147397531722 | | |
| 3.1.297667 | JULIO FIORENZA | ADDRESS REDACTED | | | BTC 0.000001407664750021<br>CEL 0.000293375458489689<br>MCDAI 0.330980047659342<br>USDT ERC20 0.164969145112825 | | |
| 3.1.297668 | JÚLIO FLAVIO DA SILVA | ADDRESS REDACTED | | | ADA 0.000000127370576962<br>BCH 0.000000000094913868<br>BNB 0.00271954224772233<br>BTC 0.0000000110295235989999<br>CEL 0.000195970983823926<br>DASH 0.00000000512708721<br>DOT 0.000000000065279769<br>USDC 0.240572743996033<br>ZEC 0.000000117099271561 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297669 | JULIO FRANCISCO RAMOS | ADDRESS REDACTED | | | AAVE 0.00297461033383826<br>ADA 1.21042393600833<br>BTC 0.000000218563884177<br>CEL 0.00628447670689629<br>DASH 0.00162243342787229<br>DOT 1.92833371552338<br>ETH 0.000008826252474543<br>LINK 0.0441951668204152<br>LTC 0.00114210106908451<br>MATIC 8732.9246390378<br>MCDAI 0.0202684359223848<br>SNX 0.150609838979719<br>USDC 0.658602381786076<br>XRP 0.448037573801192 | | ADA 0.000000259466364651<br>DOT 0.000000000070499931<br>ETH 0.0062113856136482 |
| 3.1.297670 | JULIO FRANCO | ADDRESS REDACTED | | | BTC 0.00125884018518508<br>XLM 0.212621364044494 | | |
| 3.1.297671 | JULIO FUENTES NUNEZ | ADDRESS REDACTED | | | ADA 856.067788322505<br>BTC 0.0291429391015789<br>DOT 20.0301819700615<br>LINK 0.217662624064933<br>MATIC 2658.71723155528<br>USDC 209.833920644854 | BTC 0.000501451643140676 | |
| 3.1.297672 | JULIO FUERTES | ADDRESS REDACTED | | | BTC 0.000019350121432299<br>CEL 1.12327762108561<br>ETH 0.00161274356439086<br>XLM 0.266508695935645 | | |
| 3.1.297673 | JULIO GARCIA | ADDRESS REDACTED | | | ADA 9800.7815647622<br>BTC 4.78013680891461<br>DOT 413.370504478629<br>ETH 38.5883949751918<br>MATIC 14466.037917012 | | |
| 3.1.297674 | JULIO GARCIA | ADDRESS REDACTED | | | BTC 0.000000008090151688<br>LTC 0.000000001348680128 | | |
| 3.1.297675 | JULIO GARCIA | ADDRESS REDACTED | | | BTC 0.000002690019567195<br>ETH 0.000188350647862279<br>MATIC 0.309820006146156<br>SNX 8.1044385333863<br>XLM 0.0545940874239918 | | |
| 3.1.297676 | JULIO GARCIA | ADDRESS REDACTED | | | BTC 0.000327528425710196<br>ETH 0.000277165469012076<br>USDC 4.16613683109708<br>USDT ERC20 0.269829921271499 | BTC 0.000000001948137303<br>ETH 0.000001300155492961<br>USDC 0.000000080089340541<br>USDT ERC20 0.000000027186539213 | |
| 3.1.297677 | JULIO GARCIA | ADDRESS REDACTED | | | CEL 1.11643076012089 | | |
| 3.1.297678 | JULIO GARCIA | ADDRESS REDACTED | | | AVAX 8.11840359513004<br>BTC 0.0199217692345178<br>CEL 88.4449922174522<br>ETH 0.452508798431458<br>USDC 0.230787126133646 | CEL 0.416867536494206 | |
| 3.1.297679 | JULIO GARCIA | ADDRESS REDACTED | | | BAT 0.00475952333434644<br>BTC 0.000001477845478684 99<br>CEL 2.62294562691669<br>COMP 0.000013444519564918<br>ETH 0.000047136596694482<br>MATIC 1.44652736299335<br>USDC 0.000000915986094498<br>USDT ERC20 0.000000230723170898<br>XLM 0.0296216592887481 | | |
| 3.1.297680 | JULIO GARZA | ADDRESS REDACTED | | | BAT 0.128656571362764<br>BTC 0.00614749750408231<br>CEL 1239.23476633344<br>ETH 0.00161315909954916<br>LINK 0.00505759228047018<br>LTC 0.000469299711449899<br>MANA 0.007679911768748<br>MATIC 41.364992296761<br>OMG 0.0246877458778082<br>SGB 952.91206876725<br>SNX 224.24259970063<br>UMA 0.000694225060635708<br>UNI 0.000893470802070547<br>XLM 84.643906409136<br>XRP 0.087474158002177 | | |
| 3.1.297681 | JULIO GERARDO JIMENEZ TELLEZ | ADDRESS REDACTED | | | BTC 0.000000838552280985999<br>USDC 0.0402578227721585 | BTC 0.000000008230400516<br>USDC 0.000000381342509513 | |
| 3.1.297682 | JULIO GILARDONI | ADDRESS REDACTED | | | BTC 0.000002643461872983 | | |
| 3.1.297683 | JULIO GOMEZ | ADDRESS REDACTED | | | BTC 0.0690442642883202 | | |
| 3.1.297684 | JULIO GÓMEZ AMBITE | ADDRESS REDACTED | | | BTC 0.0054150449828337<br>CEL 0.0905205885465545<br>DOT 0.0052092494722 14 | | |
| 3.1.297685 | JULIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00130468774583723<br>CEL 0.018250500794852<br>MCDAI 30.7420474934849<br>SNX 1.89001544462802<br>USDC 32.264652753636<br>XLM 121.419452017147 | | |
| 3.1.297686 | JULIO GONZÁLEZ LÓPEZ | ADDRESS REDACTED | | | CEL 0.029315509532884<br>SGB 0.00802919110693294<br>XRP 0.000000839067339126 | | |
| 3.1.297687 | JULIO GUILLEN BRAVO | ADDRESS REDACTED | | | BTC 0.00122672596486045<br>CEL 5.95483669110587<br>LTC 1.88860384<br>USDT ERC20 55 | | |
| 3.1.297688 | JULIO GUTIERREZ | ADDRESS REDACTED | | | XRP 1.13291850578823 | | |
| 3.1.297689 | JULIO GUZMAN | ADDRESS REDACTED | | | BTC 0.0133319926788564<br>DOT 0.0126851099750981<br>ETH 0.00151927605145444<br>USDC 0.000831189649849359 | USDC 0.517492905294124 | |
| 3.1.297690 | JULIO GUZMAN | ADDRESS REDACTED | | | BTC 1.000272967842<br>DOGE 657.204197368021<br>ETH 1.16565382315586 | | |
| 3.1.297691 | JULIO HANNA | ADDRESS REDACTED | | | BTC 0.000072240343501674<br>ZEC 0.000023177095495072 | BTC 0.000000356817783561 | |
| 3.1.297692 | JULIO HEREDIA | ADDRESS REDACTED | | | BTC 0.0000011135103053<br>USDT ERC20 0.960635369187744 | | |
| 3.1.297693 | JULIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000011506957843847<br>COMP 0.000153629920025501<br>ETH 0.0205294380673159<br>LINK 0.00596351932953032<br>SNX 0.00520277108049824<br>USDC 0.109163340046277<br>XLM 0.538424173438756<br>XRP 0.000000861506971611 | | |
| 3.1.297694 | JULIO HERNÁNDEZ | ADDRESS REDACTED | | | AVAX 0.0310586592032689<br>LINK 0.0113830152779594<br>SGB 517.39063136183<br>USDC 0.0201870363493009 | USDC 0.000000782952463402 | |
| 3.1.297695 | JULIO HERNANDEZ CASTRO | ADDRESS REDACTED | | | AAVE 66.847940555377<br>ETH 3.72412297938373<br>SNX 347.500394474362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297696 | JULIO HERNÁNDEZ MORÁN | ADDRESS REDACTED | | | BTC 1.02809130717819<br>DOT 8.25908332995553<br>ETH 13.1239781697691 | | |
| 3.1.297697 | JULIO HIGUERA | ADDRESS REDACTED | | | USDT ERC20 0.217049220757952 | | |
| 3.1.297698 | JULIO HORNEDO | ADDRESS REDACTED | | | BAT 0.1366479472228<br>BTC 0.0000133764555559724<br>ETH 0.000220436925755141<br>LINK 0.00244397503578151<br>MANA 0.014954479321409 | | |
| 3.1.297699 | JULIO INGCO III | ADDRESS REDACTED | | | BTC 0.00138797146560879<br>CEL 0.00415003569516076<br>ETH 1.32048360710465<br>USDT ERC20 1032.66453497391 | | |
| 3.1.297700 | JULIO JAIMES | ADDRESS REDACTED | | | USDC 0.0270385318070687 | | |
| 3.1.297701 | JULIO JAVIER ORAINDI | ADDRESS REDACTED | | | ADA 22.5618122556531<br>BTC 0.000000005128469604<br>CEL 1.02444818750583<br>ETH 0.00214422403851916 | | |
| 3.1.297702 | JULIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000176846921774886<br>CEL 1.14842421331879<br>EOS 0.131279398506955<br>ETH 0.00202815389327228<br>LTC 6.58800711702037<br>MATIC 3.65850164537011 | | |
| 3.1.297703 | JULIO JIMENEZ NOVELLA | ADDRESS REDACTED | | | BTC 0.0913312162473206<br>CEL 4.22997708237247<br>LINK 0.0146505504440644<br>USDC 0.491466170795034 | | |
| 3.1.297704 | JULIO JR RUIZ | ADDRESS REDACTED | | | BTC 0.000970691997019458<br>MATIC 10789.5278924668<br>XLM 0.0423405211139915<br>XRP 0.000000763206302775 | | |
| 3.1.297705 | JULIO JR. OCAMPO | ADDRESS REDACTED | | | BTC 0.000035859088484735 | | |
| 3.1.297706 | JULIO JUNIOR LITZENBERG | ADDRESS REDACTED | | | BTC 0.00078012114971093 | | |
| 3.1.297707 | JULIO KUKANJA | ADDRESS REDACTED | | | BTC 0.000547811344231861<br>CEL 0.403224475902082 | | |
| 3.1.297708 | JULIO LAGO | ADDRESS REDACTED | | | CEL 0.0601654988375462<br>ETH 0.0010700486354546 | | |
| 3.1.297709 | JULIO LAGOS | ADDRESS REDACTED | | | BTC 0.000002247485946404<br>USDT ERC20 0.565980538567924 | | |
| 3.1.297710 | JULIO LAGOS | ADDRESS REDACTED | | | BTC 0.000002765041497889<br>MCDAI 0.29132340695451<br>USDT ERC20 0.414725761370612 | | |
| 3.1.297711 | JULIO LAZZARO | ADDRESS REDACTED | | | BTC 0.00121200779068806 | | |
| 3.1.297712 | JULIO LEDESMA | ADDRESS REDACTED | | | BTC 0.0122729241619023<br>CEL 0.0662204851856789 | | |
| 3.1.297713 | JULIO LINARES | ADDRESS REDACTED | | | BTC 0.00150727307553922<br>CEL 1654.4769243831 | | |
| 3.1.297714 | JULIO LLERANDI | ADDRESS REDACTED | | | ETH 0.00147598243646051 | | |
| 3.1.297715 | JULIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000014291365101883 | | |
| 3.1.297716 | JULIO LÒPEZ MORENO | ADDRESS REDACTED | | | BTC 0.411418796482538<br>DOT 242.822849378048<br>ETH 7.71365801998471 | | |
| 3.1.297717 | JULIO LUCERO | ADDRESS REDACTED | | | BAT 1567.57614754641<br>BTC 0.0739254240533594<br>ETH 8.39214361043438<br>LINK 84.836604730954<br>LTC 1.17395483327122<br>MATIC 241.019036467116<br>UNI 119.062824626282 | ETH 8 | |
| 3.1.297718 | JULIO MALAGON | ADDRESS REDACTED | | | ETH 0.000000199637892505 | | |
| 3.1.297719 | JULIO MANUEL CASTELLANOS VELA | ADDRESS REDACTED | | | ADA 196.599533505973<br>BTC 0.0719084187055678<br>CEL 1.20064292021451 | | |
| 3.1.297720 | JULIO MARI REYES VILLAFUERTE | ADDRESS REDACTED | | | ETH 0.00149819111900457 | | |
| 3.1.297721 | JULIO MARI VILLAFUERTE | ADDRESS REDACTED | | | BTC 0.000000000115756892<br>CEL 1062.54298446304<br>PAX 1.17161<br>SOL 0.00000000025802809 | | |
| 3.1.297722 | JULIO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0591061163325891<br>ETH 1.12362143710725<br>LINK 5.44844153494423<br>MATIC 2129.49328778706<br>SNX 12.102878436289 | | |
| 3.1.297723 | JULIO MARTINEZ | ADDRESS REDACTED | | | SNX 103.939673341195<br>USDC 1059.82186161358 | | |
| 3.1.297724 | JULIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.214882333264426 | | |
| 3.1.297725 | JULIO MARTINEZ FERRER | ADDRESS REDACTED | | | BTC 0.000017056118394525<br>DOT 0.0254905178097272 | | |
| 3.1.297726 | JULIO MARTINEZ HOYOS | ADDRESS REDACTED | | | ADA 0.157614561005485<br>BTC 0.000001865518682523<br>DOT 0.00813517087309342 | | |
| 3.1.297727 | JULIO MAYER GARCIA | ADDRESS REDACTED | | | BNB 0.000004860530401286 | | |
| 3.1.297728 | JULIO MBANA | ADDRESS REDACTED | | | DOT 0.0235721628071696 | | |
| 3.1.297729 | JULIO MC MENDONCA | ADDRESS REDACTED | | | ETH 0.000051891437750176 | | |
| 3.1.297730 | JULIO MEDINA | ADDRESS REDACTED | | | BTC 0.0202172791975772<br>MATIC 208.2820751432 | | |
| 3.1.297731 | JULIO MEDINA | ADDRESS REDACTED | | | ADA 4191.20513680667<br>AVAX 8.27930219459186<br>BTC 0.157213832129266<br>DOT 171.331832329009<br>ETH 8.36770530300076<br>MATIC 337.512278624822<br>SOL 1.54207088229206<br>USDC 0.23472808341456 | | |
| 3.1.297732 | JULIO MEGANES | ADDRESS REDACTED | | | BTC 0.000003383902467818<br>ETH 0.000002497850944475 | | |
| 3.1.297733 | JULIO MENDEZ DE LA TORRE | ADDRESS REDACTED | | | BTC 0.119954285984155<br>CEL 7.35461379724062<br>ETH 0.00117164235745387 | | |
| 3.1.297734 | JULIO MERCADO | ADDRESS REDACTED | | | BTC 0.000000538792378546<br>USDC 0.00391330283756359 | | |
| 3.1.297735 | JULIO MONTERO | ADDRESS REDACTED | | | BTC 0.0000006758467615049999<br>USDC 0.00218369981436328 | | |
| 3.1.297736 | JULIO MONTOYA LUNA | ADDRESS REDACTED | | | BTC 0.000000367046173973<br>CEL 1.42179430924277<br>LUNC 2.98421711750941<br>MATIC 0.139429500240543<br>XLM 0.802452910521403<br>XRP 1.45672323013829 | | |
| 3.1.297737 | JULIO MORALES | ADDRESS REDACTED | | | AVAX 0.149557028438378<br>BTC 0.000367227755818105<br>ETH 0.00345757061407951<br>XLM 44.9953800574074 | | |
| 3.1.297738 | JULIO MORCIEGO | ADDRESS REDACTED | | | BTC 0.000000778438954514<br>ETH 0.00013482851253841<br>MCDAI 0.0773209891516489<br>XLM 0.0147867796705536 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297739 | JULIO MORILLO CABRERA | ADDRESS REDACTED | | | ADA 540.519362532779<br>BCH 2.04501789227936<br>BTC 0.519465525447909 | | |
| 3.1.297740 | JULIO MOSQUERA | ADDRESS REDACTED | | | BTC 0.000000251798268383<br>CEL 0.0205908174993741<br>ETH 0.000290997856351494<br>SNX 0.000253214458459644 | | |
| 3.1.297741 | JULIO NAVARRETE MCKENNA | ADDRESS REDACTED | | | CEL 0.0167420054264271 | | |
| 3.1.297742 | JULIO NAVARRO QUESADA | ADDRESS REDACTED | | | BAT 96.0565350647993<br>BNB 0.00367704121811379<br>BTC 0.000377666620054144<br>CEL 3343.08455830594<br>DASH 0.000000008877033501<br>DOT 38.418640662244<br>EOS 0.000003923883413342<br>ETH 0.00405371614408872<br>LINK 0.0164950673851809<br>MATIC 1066.84056795818<br>SGB 271.582450754267<br>SNX 21.9210858229902<br>UNI 0.0177318819243711<br>USDC 182.955079<br>USDT ERC20 0.000000464756564<br>XAUT 0.000000009309568788<br>XRP 0.000000582996540154<br>ZRX 186 | | |
| 3.1.297743 | JULIO NEGRON | ADDRESS REDACTED | | | BTC 0.000053889281110011<br>CEL 1.15315517432193<br>DASH 0.000771154601432644<br>LTC 0.000540007074761511<br>MCDAI 0.915575397260357<br>USDC 0.165762230856409 | | |
| 3.1.297744 | JULIO NIZ | ADDRESS REDACTED | | | BTC 0.000001657344789372<br>PAX 0.00781736136439811<br>USDC 0.198282036650566 | | |
| 3.1.297745 | JULIO NORTH | ADDRESS REDACTED | | | BTC 0.00113456926868034<br>ETH 0.0325702750858125 | | |
| 3.1.297746 | JULIO ORE | ADDRESS REDACTED | | | BTC 0.000526383204475546 | | |
| 3.1.297747 | JULIO ORTEGA | ADDRESS REDACTED | | | BTC 0.000048950308891371<br>CEL 15.9331198199555<br>ETH 0.0000484089123039399<br>MATIC 0.0130190170696557<br>USDC 0.000000399306084858<br>USDT ERC20 0.000000866579539314 | | |
| 3.1.297748 | JULIO ORTIZ | ADDRESS REDACTED | | | AAVE 0.00000349999631896<br>ADA 0.109514283229379<br>BTC 0.000173681758449355<br>ETH 0.60158713713788<br>MATIC 343.523278561422<br>USDC 1.33493996515834 | AAVE 0.00384476818564258<br>BTC 0.0105084684445191<br>USDC 227.445955371998 | |
| 3.1.297749 | JULIO ORTIZ | ADDRESS REDACTED | | | LTC 1.53515891899969 | | |
| 3.1.297750 | JULIO PACHECO | ADDRESS REDACTED | | | ADA 822.112332479272<br>DOT 96.2964393578331<br>ETH 0.301924018104488<br>MATIC 1445.39751476493 | | |
| 3.1.297751 | JULIO PADILLA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0019553116938387<br>CEL 4.12692647017206<br>ETH 0.0846751030691761 | | |
| 3.1.297752 | JULIO PAGANI | ADDRESS REDACTED | | | BTC 0.0305224914544526 | | |
| 3.1.297753 | JULIO PANÁ | ADDRESS REDACTED | | | BCH 0.00038382<br>CEL 0.00834788660593303<br>DASH 0.0007982 | | |
| 3.1.297754 | JULIO PAPPACENA | ADDRESS REDACTED | | | BTC 0.8351954318<br>CEL 108.144679569438<br>DOT 0.000147927285808066<br>ETH 5.12222090695058<br>MATIC 1.59863771951016<br>SNX 0.000946241976421583<br>USDC 0.514899987321487 | | |
| 3.1.297755 | JULIO PARTIDA | ADDRESS REDACTED | | | XRP 46665.728688 | | |
| 3.1.297756 | JULIO PASCUAL | ADDRESS REDACTED | | | BTC 0.273828956063606<br>CEL 17787.3309060987<br>ETH 3.37808798807327<br>USDC 0.000000035423750986 | | |
| 3.1.297757 | JULIO PAZ | ADDRESS REDACTED | | | AAVE 0.000097031935450404 | | |
| 3.1.297758 | JULIO PELAEZ | ADDRESS REDACTED | | | ADA 1.02696214678728<br>BTC 0.000000004848471184<br>CEL 12.9073006172911 | | |
| 3.1.297759 | JULIO PENA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.297760 | JULIO PENA MONTESINOS | ADDRESS REDACTED | | | BTC 0.000001065073730889<br>ETH 0.000107872163786487 | | |
| 3.1.297761 | JULIO PEREZ | ADDRESS REDACTED | | | AAVE 117.953802892151<br>ADA 338967.684878498<br>BCH 342.869694067075<br>BTC 0.000810526930004553<br>CEL 1364.24126429164<br>DOT 2231.79769826791<br>LINK 12146.223122731<br>XLM 3195.06693026846<br>XRP 101892.252834518 | | |
| 3.1.297762 | JULIO PEREZ | ADDRESS REDACTED | | | AAVE 0.0930896711212213<br>ADA 21428.4527961416<br>BCH 0.1553878120279<br>BTC 12.3558113649954<br>CEL 39088.407047194<br>DOT 2.46097779662711<br>ETH 125.729577676989<br>LINK 3.99186898263965<br>LTC 10.6616824014409<br>MATIC 81868.3039541991<br>SGB 16586.9031427503<br>SNX 1019.46881246645<br>XRP 53.8798460931054 | | |
| 3.1.297763 | JULIO PEREZ | ADDRESS REDACTED | | | BTC 0.000011770423938884<br>CEL 0.13599196729707<br>ETH 0.00002262034052098<br>LINK 0.00489776298309922<br>MATIC 0.299315355655757<br>USDC 0.241101746488899 | | |
| 3.1.297764 | JULIO POPÓCATL HERREJÓN | ADDRESS REDACTED | | | CEL 2.36147306363633<br>ETH 0.0422472770148942 | | |
| 3.1.297765 | JULIO PUENTES | ADDRESS REDACTED | | | BTC 0.0198935053395366<br>CEL 2.12059901886876<br>LTC 5.19834599070556 | | |
| 3.1.297766 | JULIO QUIJAS | ADDRESS REDACTED | | | ADA 0.0224623170162578<br>BTC 0.000007061375861266<br>ETH 0.00008826535984045 | | |
| 3.1.297767 | JULIO QUIROGA | ADDRESS REDACTED | | | MCDAI 74.1888066275819<br>USDT ERC20 241.311561688888 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297768 | JULIO QUISPE SAMAME | ADDRESS REDACTED | | | AAVE 0.000980060886359998<br>BAT 0.0188293540835267<br>BTC 0.000002698063055393<br>ETC 0.00233639766581332<br>MANA 0.00933997979064013<br>MATIC 0.459062132660666 | | |
| 3.1.297769 | JULIO R REGUERO CANALES | ADDRESS REDACTED | | | ADA 172.229061954075<br>BTC 0.10325704512229<br>CEL 4.4033308177416<br>DASH 0.333817078877196<br>DOT 14.5575345627243<br>ETH 0.164393624781643<br>SOL 14.2046238924833<br>USDC 3315.02752966813<br>USDT ERC20 717.621529624457<br>ZEC 0.396157234750086 | USDT ERC20 1 | |
| 3.1.297770 | JULIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.053470082319424<br>DOT 14.9229594036552<br>MATIC 157.194318762177 | | |
| 3.1.297771 | JULIO RAMOS | ADDRESS REDACTED | | | ADA 0.000230804237881348<br>BTC 0.000000039871617988<br>DOT 0.000009651799194483<br>LINK 0.000576658661668663<br>LUNC 0.000004338664227597<br>MATIC 0.00027196285071189<br>SOL 0.000004936638784926<br>XLM 0.000097965476813475 | ADA 0.000523763216403888<br>BTC 0.000000138674963856<br>DOT 0.000017012426323114<br>LUNC 0.00711720771596902<br>SOL 0.000038548269625202 | |
| 3.1.297772 | JULIO RENE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00510140451205055<br>CEL 59.3706704525461<br>DOT 0.0483955254370489<br>USDC 1.0184658371256 | LUNC 5860074.59504 | |
| 3.1.297773 | JULIO REYES | ADDRESS REDACTED | | | AAVE 0.870865460878005<br>BTC 0.00123397790906629<br>DASH 1.03039597351777<br>DOT 14.327768967691<br>UNI 11.1179029691116 | | |
| 3.1.297774 | JULIO REYNOSO | ADDRESS REDACTED | | | BTC 0.0693726510786029<br>USDT ERC20 0.214760917765173 | USDT ERC20 148.36649207606 | |
| 3.1.297775 | JULIO RIBERA SEMPERE | ADDRESS REDACTED | | | BTC 0.0208338494624634<br>ETH 0.0944415559483202 | | |
| 3.1.297776 | JULIO RIVERA ABREU | ADDRESS REDACTED | | | ADA 2.09046431056562<br>BTC 0.000287161913794073<br>ETH 0.00103540778494148<br>LINK 0.114055652433455<br>LTC 2.06190585224227<br>MATIC 16.0139003951354<br>MCDAI 77.8728693163022 | | |
| 3.1.297777 | JULIO RIVERO | ADDRESS REDACTED | | | BTC 0.0864284977190075<br>MATIC 2963.19320989725 | | |
| 3.1.297778 | JULIO RIVIERE | ADDRESS REDACTED | | | BTC 0.00406706074073525<br>USDT ERC20 0.388660654492789 | | |
| 3.1.297779 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000018871411259377<br>ETC 0.00258486433002862<br>XLM 0.292561809345349<br>XRP 0.105942056311991 | | |
| 3.1.297780 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00120134547799425<br>ETH 10.2624005690296 | ETH 5.14987899 | |
| 3.1.297781 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 1025.41772652912<br>DOT 106.218581583445<br>ETC 45.3233911072897<br>MATIC 4301.53574912827 | | |
| 3.1.297782 | JULIO RODRIGUEZ | ADDRESS REDACTED | | | ADA 738.308190413107<br>BAT 119.208811042777<br>BTC 0.00248037804596571<br>ETH 0.110780052140436<br>LINK 11.2658435997934<br>MANA 144.378759078885<br>MATIC 3856.72796676197<br>PAX 0.0060096901048335<br>SNX 24.8908794599229<br>UNI 9.34259505443602 | | |
| 3.1.297783 | JULIO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000001927854198617<br>MCDAI 0.0555249407062906 | | |
| 3.1.297784 | JULIO ROMAN | ADDRESS REDACTED | | | BTC 0.000003222798079907<br>ETH 0.151846356320986<br>MATIC 1253.57941257587<br>USDC 0.0232716059263428 | | |
| 3.1.297785 | JULIO ROSALES | ADDRESS REDACTED | | | AVAX 14.3858123593088<br>BTC 0.0518067735287136<br>DOT 52.1721275919683<br>ETH 7.78811928578893<br>GUSD 10.730643273822<br>SOL 169.854566984573 | SOL 25.544206879<br>USDC 0.003 | |
| 3.1.297786 | JULIO ROTELA | ADDRESS REDACTED | | | BTC 0.000000421733229285<br>ETH 0.000059138578035458 | | |
| 3.1.297787 | JULIO RUBEN GARCIA CABRERA | ADDRESS REDACTED | | | BTC 0.0373771253668087<br>CEL 0.343292773398487 | | |
| 3.1.297788 | JULIO SALCEDO | ADDRESS REDACTED | | | BTC 0.000059537139113587<br>ETH 0.00186488811273109 | | |
| 3.1.297789 | JULIO SAN JUAN | ADDRESS REDACTED | | | ADA 16928.7424827545<br>AVAX 164.393865296781<br>BTC 0.00136179086683847<br>ETH 0.0272798587375843 | | |
| 3.1.297790 | JULIO SAN MIGUEL | ADDRESS REDACTED | | | ADA 1.26938752088832<br>BTC 0.00000210103072793<br>CEL 6.02184996973903<br>USDC 109.839699125784<br>USDT ERC20 5.84196922550311 | | |
| 3.1.297791 | JULIO SANCHES | ADDRESS REDACTED | | | BTC 0.000022450651523229<br>USDC 46.0516075207767 | | |
| 3.1.297792 | JULIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000005689403212431 | | |
| 3.1.297793 | JULIO SANTIAGO MESQUITA | ADDRESS REDACTED | | | CEL 0.0364106550612976 | | |
| 3.1.297794 | JÚLIO SANTOS | ADDRESS REDACTED | | | BTC 0.00481418432045529<br>USDC 597.040327540715 | | |
| 3.1.297795 | JULIO SARMIENTO | ADDRESS REDACTED | | | BTC 0.00156535958761292<br>ETH 0.00233706792462945<br>MATIC 2.78987367889418 | | |
| 3.1.297796 | JULIO SEBASTIAN RIOS | ADDRESS REDACTED | | | BTC 0.000001800707417626<br>USDT ERC20 0.725824266859882 | | |
| 3.1.297797 | JULIO SERRANO | ADDRESS REDACTED | | | ETH 0.000894283991856929 | | |
| 3.1.297798 | JULIO SILVA | ADDRESS REDACTED | | | ADA 0.293714374583251<br>BTC 0.000000018790168459 | | |
| 3.1.297799 | JULIO SOTO | ADDRESS REDACTED | | | BTC 0.0022201910342797 3<br>USDC 849.84763736761 | | |
| 3.1.297800 | JULIO SOTOMAYOR | ADDRESS REDACTED | | | CEL 0.548617754603726<br>USDT ERC20 0.299670952065439 | | |
| 3.1.297801 | JÚLIO SOUSA | ADDRESS REDACTED | | | BTC 0.000006695825019291<br>CEL 0.213013045694611<br>ETH 0.000005718704561644 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297802 | JULIO SR. DE LA CRUZ | ADDRESS REDACTED | | | AAVE 27.263601633524<br>ADA 1436.2218158954<br>AVAX 106.380675796698<br>BTC 0.346587225832524<br>COMP 4.64999231594185<br>DOT 255.574352724247<br>ETH 7.09670005584264<br>LINK 50.6338090583091<br>MATIC 7207.58666466139<br>SNX 89.5321418286323<br>UNI 71.4598263236072<br>USDC 7.64578085556724<br>XLM 1757.53055622536<br>XTZ 295.184958916134 | BTC 0.20910431<br>ETH 0.724608513348386<br>USDC 51.7968912708465 | |
| 3.1.297803 | JULIO TALLONE MAFFIA | ADDRESS REDACTED | | | CEL 0.0305657622513609<br>ETH 0.003 | | |
| 3.1.297804 | JULIO TEJADA RIVERA | ADDRESS REDACTED | | | BSV 0.00309901748555394<br>EOS 0.0778336743927889<br>ETH 0.000662068797233333<br>LINK 0.000335035974345834<br>XLM 0.0179303992493631<br>XRP 0.0114699981261506<br>ZEC 0.000397831209322761<br>ZRX 0.17664249393897 | | |
| 3.1.297805 | JULIO TELLO | ADDRESS REDACTED | | | AAVE 0.000844619620180677<br>LINK 0.0221749821177268<br>MATIC 0.00843573910618402<br>SNX 0.0463012500335614<br>SUSHI 0.0438235563358706<br>UNI 0.0197158338458233 | BTC 0.000000114319701846 | |
| 3.1.297806 | JULIO TENORIO RAMIREZ | ADDRESS REDACTED | | | ADA 68.087<br>BTC 0.00298400393194034<br>CEL 4.64094838172421 | | |
| 3.1.297807 | JULIO TOLOSA | ADDRESS REDACTED | | | BTC 0.000003413733827422<br>MCDAI 2.42824582126227<br>USDT ERC20 5.36128408372837 | | |
| 3.1.297808 | JULIO VALCARCEL | ADDRESS REDACTED | | | ADA 15624.1776213803 | | |
| 3.1.297809 | JULIO VALDEZ | ADDRESS REDACTED | | | BTC 0.000774954339387858<br>ETH 0.000187687849923511<br>USDC 4.97136416000917 | | |
| 3.1.297810 | JULIO VANEGAS | ADDRESS REDACTED | | | BTC 0.353064014639366<br>USDC 0.829809641117589<br>USDT ERC20 0.000000744220635222 | | |
| 3.1.297811 | JULIO VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000429381140378999<br>ETH 3.09475763707888<br>MATIC 2097.15345600928 | | |
| 3.1.297812 | JULIO VEGAS | ADDRESS REDACTED | | | ADA 4.30674885095675 | | |
| 3.1.297813 | JULIO VELIZ | ADDRESS REDACTED | | | BTC 0.0013185025232111<br>ETH 0.00186205567183361 | | |
| 3.1.297814 | JULIO VIANA NOBRE | ADDRESS REDACTED | | | BTC 0.000025408103903839 | | |
| 3.1.297815 | JULIO VIDAL | ADDRESS REDACTED | | | ETH 0.000004659129581729 | | |
| 3.1.297816 | JULIO VILLEGAS | ADDRESS REDACTED | | | ADA 266.624288265186 | | |
| 3.1.297817 | JULIO VILLEGAS VELEZ | ADDRESS REDACTED | | | BTC 2.16500008221224<br>ETH 15.1207603338057 | | |
| 3.1.297818 | JULIO ZAMBRANO | ADDRESS REDACTED | | | AAVE 0.907272346579409<br>ADA 0.0343626515095137<br>AVAX 7.15554376872898<br>BTC 0.0554406823106816<br>DOT 0.00241662274418806<br>ETH 0.812356759677488<br>GUSD 20.4667309627377<br>LTC 0.000811559473800418<br>MATIC 0.0421817725100264<br>USDT ERC20 107.695674240151 | | |
| 3.1.297819 | JULIO ZAMORA | ADDRESS REDACTED | | | BTC 0.00000208677790092999<br>CEL 0.0451369620929016 | | |
| 3.1.297820 | JULIO ZAPATA | ADDRESS REDACTED | | | BTC 0.00114945171153359<br>USDT ERC20 2.12519341609498 | | |
| 3.1.297821 | JULIO ZERBETTI | ADDRESS REDACTED | | | CEL 1.08546565329998<br>USDC 0.742079151100785 | | |
| 3.1.297822 | JULIOUS FIGUEROA | ADDRESS REDACTED | | | BTC 0.0767070845127216<br>ETH 0.092656317370814<br>LINK 9.70021522650367<br>MANA 50.4359015123006<br>USDC 5.2298290618599 | | |
| 3.1.297823 | JULIOUS OKINE | ADDRESS REDACTED | | | USDC 0.0093235111111369 | | |
| 3.1.297824 | JULISSA BARRAGAN | ADDRESS REDACTED | | | USDC 0.502407064225876 | | |
| 3.1.297825 | JULISSA CORTEZ | ADDRESS REDACTED | | | ADA 3948.07547614901<br>BTC 1.4317286746696<br>ETH 37.2092864006118 | | |
| 3.1.297826 | JULISSA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0000267483513633 | | |
| 3.1.297827 | JULISSA SCIABICA | ADDRESS REDACTED | | | ETH 0.0016380603855236 | | |
| 3.1.297828 | JULISSA YNGRID ORTEGA LÁZARO DE OROPEZA | ADDRESS REDACTED | | | BTC 0.00399186258346808<br>MCDAI 61.206302804163 | | |
| 3.1.297829 | JULITA DRYGAS | ADDRESS REDACTED | | | BTC 0.129378336596175<br>CEL 1.00448184442502<br>MCDAI 2.12236702070172 | | |
| 3.1.297830 | JULITA KOLCIO | ADDRESS REDACTED | | | CEL 339.586015871315<br>ETH 6.55467068441961 | | |
| 3.1.297831 | JULITA KORPALSKA | ADDRESS REDACTED | | | BTC 0.0568364846875118<br>DOT 1.93054418193294<br>SOL 1.37202826297714 | | |
| 3.1.297832 | JULITA LEAVELL | ADDRESS REDACTED | | | BTC 0.00207640417511222<br>ETH 1.06630225923796 | | |
| 3.1.297833 | JULITA MACHALSKI | ADDRESS REDACTED | | | UMA 0.0129599393854332 | | |
| 3.1.297834 | JULITA TU | ADDRESS REDACTED | | | BTC 0.000005051446119835<br>CEL 0.001022521572498<br>ETH 0.000131325465772821 | | |
| 3.1.297835 | JULITA TUR | ADDRESS REDACTED | | | BNB 0.000986307153661544<br>USDT ERC20 0.399480518030363 | | |
| 3.1.297836 | JULIUN MEDINA | ADDRESS REDACTED | | | CEL 1.06106983707295<br>ETH 0.000005144996970255<br>ZEC 0.000525336439873147 | | |
| 3.1.297837 | JULIUS AFRICA | ADDRESS REDACTED | | | BTC 0.0206940071762799<br>MCDAI 31.8530836604373 | | |
| 3.1.297838 | JULIUS ALEKSA | ADDRESS REDACTED | | | BTC 0.023177505436481<br>CEL 9.66632329793459<br>ETH 0.0622097692966572 | | |
| 3.1.297839 | JULIUS ALEXANDER WIEDEWALD | ADDRESS REDACTED | | | BTC 0.000000272337797964 | | |
| 3.1.297840 | JULIUS AMAYA | ADDRESS REDACTED | | | ADA 0.051039625923868<br>BTC 0.0226901241334664<br>CEL 22.2172011603323<br>DOT 0.0358816793980321<br>ETH 0.000025637536248123<br>GUSD 0.0231630075468923<br>MANA 0.0489508794126556<br>MATIC 0.139079135847328<br>USDC 0.540156254553705 | USDC 0.999 | |
| 3.1.297841 | JULIUS ASGER KALLBERG WOLLER NIELSEN | ADDRESS REDACTED | | | BTC 0.22532756538582<br>ETH 0.0947589591469511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297842 | JULIUS BACO | ADDRESS REDACTED | | | BTC 0.000011788041701799<br>CEL 0.203125389671141 | | |
| 3.1.297843 | JULIUS BAGDZEVICIUS | ADDRESS REDACTED | | | BTC 0.000001170142076368<br>CEL 0.1227704715863<br>TUSD 1.21284608468324 | | |
| 3.1.297844 | JULIUS BALLESTEROS | ADDRESS REDACTED | | | MATIC 0.0559777308763057 | | |
| 3.1.297845 | JULIUS BAMIDELE ADESORO | ADDRESS REDACTED | | | BTC 0.00050505888294324 | | |
| 3.1.297846 | JULIUS BENDEZU | ADDRESS REDACTED | | | BTC 0.0550176695945667<br>ETH 0.308464122754932<br>USDC 2657.80772560702 | | |
| 3.1.297847 | JULIUS BLUSYS | ADDRESS REDACTED | | | BTC 0.000395712480873335 | | |
| 3.1.297848 | JULIUS BRADLEY | ADDRESS REDACTED | | | AAVE 0.134600505609396<br>ADA 59.7484520546258<br>BTC 0.00182619244892691<br>DOT 1.06302801277286<br>ETH 0.0093652859387443<br>MANA 4.50997732824171<br>MATIC 51.0047871703477<br>SOL 1.31535494693653<br>XLM 67.122986246482<br>XRP 22<br>XTZ 9.09290861110977 | | |
| 3.1.297849 | JULIUS BUCH | ADDRESS REDACTED | | | BTC 0.000000117156046643 | | |
| 3.1.297850 | JULIUS BURDEN | ADDRESS REDACTED | | | ADA 1123.96012074785<br>BTC 0.0638023636233683<br>DOT 0.00452932941938117<br>ETH 0.0875030281237931<br>SNX 76.434607926912<br>USDC 0.00104254250415298<br>XLM 0.00822640333332801 | | |
| 3.1.297851 | JULIUS CAPILITAN | ADDRESS REDACTED | | | CEL 60.7293033407425<br>ETH 0.0988 | | |
| 3.1.297852 | JULIUS CATO | ADDRESS REDACTED | | | BTC 0.000942040107202622<br>USDC 541.473953245137 | | |
| 3.1.297853 | JULIUS CERNIAUSKAS | ADDRESS REDACTED | | | BSV 0.3968321<br>CEL 0.317598604960724<br>MATIC 0.109350115409685 | | |
| 3.1.297854 | JULIUS CHAU | ADDRESS REDACTED | | | BTC 0.00120223281532858<br>LTC 0.000877125508137808<br>SOL 12.4276996639661<br>USDC 0.607591142245796 | | |
| 3.1.297855 | JULIUS CHRISTENSEN | ADDRESS REDACTED | | | ADA 167.948635<br>BTC 0.00199976487427864<br>CEL 13.782212368622<br>USDC 255 | | |
| 3.1.297856 | JULIUS COVINGTON | ADDRESS REDACTED | | | BTC 0.0027209353238556<br>ETH 0.437903251782674 | | |
| 3.1.297857 | JULIUS DANIELS | ADDRESS REDACTED | | | USDC 105.233024524255 | | |
| 3.1.297858 | JULIUS DAVIDSEN | ADDRESS REDACTED | | | ADA 225.498860700417<br>BTC 0.00114250173641124<br>CEL 0.00264676607128286<br>ETH 0.134093811816466 | | |
| 3.1.297859 | JULIUS DEWAYNE THOMAS | ADDRESS REDACTED | | | BTC 0.663801373484157<br>CEL 1677.89807140679<br>DOT 325.5808339845<br>ETH 0.00149723970360967<br>SNX 361.931636353953<br>USDC 150348.468826738<br>USDT ERC20 49.3248507083475 | | |
| 3.1.297860 | JULIUS DOMBROSKI | ADDRESS REDACTED | | | BTC 0.000159162656298629<br>ETH 0.00239450882295009<br>LINK 0.016204706265655<br>LTC 0.00154516965500973<br>MATIC 0.527124819516577<br>UNI 0.0172074316986511 | | |
| 3.1.297861 | JULIUS ERTLTHALER | ADDRESS REDACTED | | | BTC 0.000457056533562131<br>SNX 41.5303677010347 | | |
| 3.1.297862 | JULIUS ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000017268694528501<br>DOT 0.0695773147086854<br>ETH 0.000627806481414517<br>LTC 0.000900590293000861<br>USDC 2.10034073521879<br>XLM 0.314490158441132 | DOT 0.000000000075524309 | |
| 3.1.297863 | JULIUS FERNANDEZ | ADDRESS REDACTED | | | BNB 0.84193904<br>BTC 0.00195840036284455<br>CEL 17.3308556379383<br>DOT 12.25364 | | |
| 3.1.297864 | JULIUS FORTICH | ADDRESS REDACTED | | | BNB 0.00233101263209904<br>BTC 0.000106515879633523<br>CEL 198.210023793243<br>EOS 18.777801642031<br>USDC 37.1757585239378<br>USDT ERC20 23.5310554876228 | | |
| 3.1.297865 | JULIUS FOUST | ADDRESS REDACTED | | | BTC 0.000000494968691746<br>ETH 0.000033533468221171<br>MATIC 0.441161417002637 | BTC 0.000000006511142252 | |
| 3.1.297866 | JULIUS FRANCO RAYE | ADDRESS REDACTED | | | BTC 0.00269107766760097<br>ETH 0.00166491939471075<br>USDC 40839.3340635982 | | |
| 3.1.297867 | JULIUS FRANK | ADDRESS REDACTED | | | BTC 0.000000001268554568 | | |
| 3.1.297868 | JULIUS FREDRIK JOHANSSON | ADDRESS REDACTED | | | BTC 0.00109258996800231<br>CEL 1.44046997738342<br>ETH 0.00638364011948733<br>USDC 10.9429432225118 | | |
| 3.1.297869 | JULIUS FRIEDRICH LATTMANN | ADDRESS REDACTED | | | BTC 0.000004200420302297 | | |
| 3.1.297870 | JULIUS FROST | ADDRESS REDACTED | | | BTC 0.0888646663565166 | | |
| 3.1.297871 | JULIUS GALDIKAS | ADDRESS REDACTED | | | BTC 0.000011209452126643<br>DASH 0.0141197468601352 | | |
| 3.1.297872 | JULIUS GASSO | ADDRESS REDACTED | | | BTC 0.000770768746931891<br>DOT 2.68063168177782<br>ETH 0.0997858140599631<br>MATIC 55.824940301874<br>SOL 0.0425112522312449<br>SUSHI 349.970268795759 | BTC 1.78372050390648<br>DOT 0.000000000060866153<br>ETH 71.8056476482108<br>MATIC 30234.3743848724<br>SOL 0.000000000591222518 | |
| 3.1.297873 | JULIUS GAVET | ADDRESS REDACTED | | | BTC 0.000921166565338344<br>CEL 6.92342015161399<br>DOT 10.9 | | |
| 3.1.297874 | JULIUS GEORG GFRÖRER | ADDRESS REDACTED | | | BTC 0.0031625055255253 | | |
| 3.1.297875 | JULIUS GROUISBORN | ADDRESS REDACTED | | | BTC 0.0278118679652389 | | |
| 3.1.297876 | JULIUS GUPO | ADDRESS REDACTED | | | BTC 0.000001467385981605<br>BUSD 1.0255614183616 | | |
| 3.1.297877 | JULIUS GURAUSKAS | ADDRESS REDACTED | | | CEL 3.80303805979896<br>MATIC 181.94926225 | | |
| 3.1.297878 | JÚLIUS HERICH | ADDRESS REDACTED | | | BNB 0.0014186712696716<br>BTC 0.000000282298253449<br>USDT ERC20 0.434077808348319 | | |
| 3.1.297879 | JULIUS HINDØ | ADDRESS REDACTED | | | ADA 254.089344678002<br>BTC 0.0373741145803066<br>CEL 65.1790722365558<br>ETH 0.451311980989183 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297880 | JULIUS HOUGAARD | ADDRESS REDACTED | | | BTC 0.0137755899039995 | | |
| 3.1.297881 | JULIUS HRUZ | ADDRESS REDACTED | | | ADA 0.128212769394661<br>BNB 0.000962717997764972<br>BTC 0.000007412814248738<br>USDT ERC20 0.221426063011477 | | |
| 3.1.297882 | JULIUS HRUZ | ADDRESS REDACTED | | | BTC 0.00207670477580063 | | |
| 3.1.297883 | JULIUS HUDEC | ADDRESS REDACTED | | | ADA 739.835772270866<br>BCH 0.000000005287548792<br>BNB 3.73913716113404<br>BTC 0.333995967411812<br>CEL 1112.03754566352<br>ETH 111.927272299278<br>LTC 82.7783593414904<br>SGB 1555.47207856197<br>USDC 2933.3013223204<br>USDT ERC20 0.408714503886802<br>XRP 10251.3194004582 | | |
| 3.1.297884 | JULIUS HURT | ADDRESS REDACTED | | | AAVE 0.00353700238171734<br>ADA 1.89731360674774<br>BTC 0.000259609083447941<br>CEL 0.388401657299291<br>DOT 0.0298839346235564<br>EOS 0.420550489822154<br>ETH 0.00134113637462618<br>LINK 0.00998516860728457<br>MATIC 0.313041490540822<br>SOL 0.000974551409235377<br>USDC 17.1556657207224 | USDC 0.000000943435482899 | |
| 3.1.297885 | JULIUS IAN BAUTISTA | ADDRESS REDACTED | | | CEL 0.00677520641795612<br>LTC 0.000003885855584603399<br>ZEC 0.00047581 | | |
| 3.1.297886 | JULIUS ILETO | ADDRESS REDACTED | | | CEL 36.5771797912227<br>SGB 6498.75315089435<br>SNX 0.104222369503401 | | |
| 3.1.297887 | JULIUS IMHANDEGBELO | ADDRESS REDACTED | | | BTC 0.0016000763387409<br>CEL 1035.52988728991<br>DOT 10.8498472612881<br>EOS 124.20081509012<br>ETH 0.251542789757618<br>LTC 1.75075319338707<br>MATIC 10341.4911874493<br>OMG 25.0384892875862<br>SGB 2123.22604213606<br>XLM 683.741083747909<br>XRP 625.688811806956<br>ZRX 394.660337110339 | | |
| 3.1.297888 | JULIUS INOCENTES | ADDRESS REDACTED | | | ADA 0.000060529711014122<br>BTC 0.238882103741324<br>CEL 32.4584494402135<br>DOT 0.00000000002647201<br>EOS 0.000026405971934002<br>ETH 1.00870362952185<br>LINK 0.000000957125579745<br>MATIC 1039.51949956653<br>SOL 10.4657143379239<br>XLM 0.0000000776899058529999<br>XRP 0.000000309131188405 | | |
| 3.1.297889 | JULIUS JAMES | ADDRESS REDACTED | | | BTC 0.000309110436181865<br>ETH 0.0021688900612754 | | |
| 3.1.297890 | JULIUS JARALBA | ADDRESS REDACTED | | | BTC 0.00430952477643288<br>ETH 0.0444547461892445<br>MATIC 243.000296685646<br>USDC 24.411686859084 | USDC 0.58 | |
| 3.1.297891 | JULIUS JASIŪNAS | ADDRESS REDACTED | | | BTC 0.000137830394643734<br>DOT 0.0213760878221965 | | |
| 3.1.297892 | JULIUS JESKE | ADDRESS REDACTED | | | BCH 0.000004548091539713<br>BTC 0.0576976195603748<br>CEL 19.2939003554689<br>ETH 0.396580965064929<br>LINK 26.6234837995087<br>UMA 9.70832345035565<br>UNI 3.18592848667689 | | |
| 3.1.297893 | JULIUS JOHNSON | ADDRESS REDACTED | | | BTC 0.014260747514291 | | |
| 3.1.297894 | JULIUS JUHANI PIRHONEN | ADDRESS REDACTED | | | BTC 0.0168154032139356 | | |
| 3.1.297895 | JULIUS JUN CHUNG CHAN | ADDRESS REDACTED | | | ADA 226.653860389983<br>BNB 1.48321258841849<br>BTC 0.158976209750844<br>ETH 0.00181255996970975<br>MATIC 0.0369022776847058<br>MCDAI 31.8907929895623<br>USDC 0.632076049785469 | | |
| 3.1.297896 | JULIUS JUNG | ADDRESS REDACTED | | | BTC 0.000473391445392578<br>ETH 0.000000789284973699 | | |
| 3.1.297897 | JULIUS JURGELENAS | ADDRESS REDACTED | | | BTC 0.00112431302140808<br>XLM 1921.9984133967 | | |
| 3.1.297898 | JULIUS KAIBIGAN | ADDRESS REDACTED | | | BTC 0.059409043852498<br>CEL 424.918256791882<br>ETH 1.11262656435718<br>LTC 5.2547545166568<br>MATIC 802.440406597557 | | |
| 3.1.297899 | JULIUS KAIGAMA | ADDRESS REDACTED | | | CEL 0.0746036688595759<br>ETH 0.000328456669161542<br>USDC 0.027246199916731 | | |
| 3.1.297900 | JULIUS KECKES | ADDRESS REDACTED | | | BTC 0.0012910908191021<br>CEL 2.65420169939278<br>USDC 0.440874497711494 | | |
| 3.1.297901 | JULIUS KIIL | ADDRESS REDACTED | | | CEL 24.4019097118855<br>ETH 0.000000969465780495<br>USDC 0.000000046296296296 | | |
| 3.1.297902 | JULIUS KIRAGU | ADDRESS REDACTED | | | ADA 0.0840128214327461<br>BTC 0.0243688715670761<br>DOT 298.837426035541<br>ETC 9.67504376453662<br>LTC 0.00859610957037621<br>MATIC 3382.17315148336<br>XLM 0.0374283038639856 | | |
| 3.1.297903 | JULIUS KOVACS | ADDRESS REDACTED | | | MATIC 5.22921769112557<br>XLM 0.192697096154293 | | |
| 3.1.297904 | JULIUS KRISTOFIK | ADDRESS REDACTED | | | BTC 0.00886540272454731 | | |
| 3.1.297905 | JULIUS KRISTOFIK | ADDRESS REDACTED | | | BTC 0.00714698215048963 | | |
| 3.1.297906 | JULIUS LARIOS | ADDRESS REDACTED | | | ADA 0.970329023694814<br>USDC 0.902100112253957<br>USDT ERC20 0.193055608179779 | | |
| 3.1.297907 | JULIUS LARSEN | ADDRESS REDACTED | | | BTC 0.000825896631880032<br>CEL 0.453747609575272 | | |
| 3.1.297908 | JÚLIUS LATÁK | ADDRESS REDACTED | | | BTC 0.0169380479916553<br>MATIC 439.813537098743 | | |
| 3.1.297909 | JULIUS LÄUBLI | ADDRESS REDACTED | | | BTC 0.000000834588567055<br>ETH 0.0000105883798558799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297910 | JULIUS LEE | ADDRESS REDACTED | | | AAVE 17.0359619070018<br>ADA 2182.56172226237<br>BAT 852.293062775906<br>CEL 3682.53469965626<br>COMP 49.6080506817025<br>DOT 228.831000863774<br>MATIC 3961.81326709475<br>SNX 779.915084522832<br>XTZ 701.627425260216<br>ZRX 2588.04428952804 | | |
| 3.1.297911 | JULIUS LIUBERTAS | ADDRESS REDACTED | | | BTC 0.141295188188854<br>CEL 1285.56053559778<br>ETH 4.77110288432212<br>USDT ERC20 321.763974 | | |
| 3.1.297912 | JULIUS MACROHON | ADDRESS REDACTED | | | ADA 111.704028938053<br>BTC 0.00306913522359141<br>CEL 25.2969145687077<br>DOT 5.3516792885<br>ETH 0.290365019637067 | | |
| 3.1.297913 | JULIUS MARQUEZ | ADDRESS REDACTED | | | AAVE 0.000667560185549856<br>ADA 644.068618399742<br>AVAX 10.5149811553498<br>COMP 0.000908653480045447<br>DASH 0.000484672865644591<br>DOT 0.0544466931222955<br>EOS 0.0424573530272001<br>MATIC 2504.90001410855<br>SNX 0.123922660440124 | | |
| 3.1.297914 | JULIUS MBIDOMTI | ADDRESS REDACTED | | | CEL 2.85972447856651 | | |
| 3.1.297915 | JULIUS MICHAEL | ADDRESS REDACTED | | | BTC 0.000000009664544389<br>CEL 0.221172078037828 | | |
| 3.1.297916 | JULIUS MIKELEVIČIUS | ADDRESS REDACTED | | | BTC 0.0058807185892036<br>CEL 2.39706425478201 | | |
| 3.1.297917 | JULIUS MUNZ | ADDRESS REDACTED | | | BTC 0.10323686307514 | | |
| 3.1.297918 | JULIUS NACAJUS | ADDRESS REDACTED | | | BTC 0.762224187<br>CEL 248.249932485562<br>ETH 25.5859545403888<br>USDT ERC20 0.35111119954511 | | |
| 3.1.297919 | JULIUS NAKALE | ADDRESS REDACTED | | | BNB 0.114421136512677<br>BTC 0.0023176<br>CEL 4.08607951714223<br>ETH 0.03381745<br>XRP 173.765547687695 | | |
| 3.1.297920 | JULIUS NARON | ADDRESS REDACTED | | | ETH 0.0638023851686789 | | |
| 3.1.297921 | JULIUS NAVARRO | ADDRESS REDACTED | | | ADA 0.191211739067619<br>BTC 0.000005658131311759<br>GUSD 0.322501614764892 | | |
| 3.1.297922 | JULIUS NEU | ADDRESS REDACTED | | | BTC 0.000002068692295012 | | |
| 3.1.297923 | JULIUS NICHOLAS ODINDO | ADDRESS REDACTED | | | CEL 0.000360079146607938 | | |
| 3.1.297924 | JULIUS NICLAS GOERICKE | ADDRESS REDACTED | | | BTC 0.00183018648378858 | | |
| 3.1.297925 | JULIUS NIELSEN | ADDRESS REDACTED | | | BTC 0.133269427944099<br>ETH 0.247832175374319 | | |
| 3.1.297926 | JULIUS NIKOLAJ DAMSGAARD SOERENSEN | ADDRESS REDACTED | | | BTC 0.00253776960442449<br>CEL 0.237220351660429<br>ETH 0.0422934252378512<br>MATIC 27.5748472335616<br>SOL 1.0167626234767 | | |
| 3.1.297927 | JULIUS NOLIN | ADDRESS REDACTED | | | BTC 0.113009371481917<br>CEL 249.464322199868<br>DOT 894.295837448326<br>ETH 2.65417578324339<br>OMG 68.71017103<br>USDC 7.031245 | | |
| 3.1.297928 | JULIUS OCASLA | ADDRESS REDACTED | | | BNB 0.00131668628771026<br>BTC 0.000009722816672761 | | |
| 3.1.297929 | JULIUS ODIGIE | ADDRESS REDACTED | | | BTC 0.000041418331405509 | | |
| 3.1.297930 | JULIUS OH | ADDRESS REDACTED | | | BTC 0.0474226453547304<br>ETH 1.75782101089737 | | |
| 3.1.297931 | JULIUS OLIVER LORENZ | ADDRESS REDACTED | | | BTC 0.000174278930475207 | | |
| 3.1.297932 | JULIUS OLUWANISOLA | ADDRESS REDACTED | | | BTC 0.000012562850376169<br>ETH 0.000105729215822638 | | |
| 3.1.297933 | JULIUS OVERBECK | ADDRESS REDACTED | | | BTC 0.000026083292896428 | | |
| 3.1.297934 | JULIUS OWUSU-AKYEAMPONG | ADDRESS REDACTED | | | CEL 1.06081164348909 | | |
| 3.1.297935 | JULIUS PARADNIKAS | ADDRESS REDACTED | | | ADA 5.09470053127773<br>BTC 0.000513928081786852 | | |
| 3.1.297936 | JULIUS PASCUA GAMMAD | ADDRESS REDACTED | | | CEL 0.0842716579008177<br>ETH 0.251417066589696<br>LTC 0.005<br>USDC 3.43570414362772 | | |
| 3.1.297937 | JULIUS PEKAR | ADDRESS REDACTED | | | BTC 0.00168481834428444<br>CEL 53.8665169743274<br>ETH 1.32264756030097<br>USDC 6289.1620881297 | | |
| 3.1.297938 | JULIUS PERLAC | ADDRESS REDACTED | | | BNB 0.841117499143385<br>BTC 0.000980822025487644<br>CEL 0.387705752512951 | | |
| 3.1.297939 | JULIUS PHILLIPS | ADDRESS REDACTED | | | BTC 0.000014587162157684<br>ETH 0.00138404039599582 | | |
| 3.1.297940 | JULIUS PREITE | ADDRESS REDACTED | | | AAVE 0.0203693109260391<br>BAT 6.46312593002557<br>BTC 0.00262464967968276<br>COMP 0.00106212666509523<br>ETH 0.0703625477888894<br>KNC 0.0903561791911844<br>LINK 0.117709525902576<br>MATIC 69.0016573736766<br>SUSHI 0.492711615589005<br>UNI 0.0676858444487464 | AAVE 0.000000326322165201<br>BTC 5.03320352156091<br>COMP 0.000000466569052409<br>ETH 0.000000004319541852<br>MATIC 0.0129873690349458<br>SUSHI 0.000000530947871965<br>UNI 0.000000159058869209 | |
| 3.1.297941 | JULIUS PUTRANTO KOMANG SINAR | ADDRESS REDACTED | | | BTC 0.000030314933733354<br>CEL 0.175138093195945<br>ETH 0.00102425580725985 | | |
| 3.1.297942 | JULIUS R TERRY | ADDRESS REDACTED | | | | ETH 0.03086447 | |
| 3.1.297943 | JULIUS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000829596307029756<br>ETH 0.363480260448506 | | |
| 3.1.297944 | JULIUS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000284904935819658<br>CEL 0.0778562729828083<br>XLM 32.0312326 | | |
| 3.1.297945 | JULIUS REVEREND | ADDRESS REDACTED | | | BTC 0.10116727216717<br>CEL 1.16248903528677<br>USDC 8711.0363062443<br>USDT ERC20 0.917039655666608 | | |
| 3.1.297946 | JULIUS SAPANZA | ADDRESS REDACTED | | | CEL 0.00433708704454751 | | |
| 3.1.297947 | JULIUS SARISALMI | ADDRESS REDACTED | | | CEL 0.234518568149225 | | |
| 3.1.297948 | JULIUS SCHLAPSCHY | ADDRESS REDACTED | | | BTC 0.00007393076957197 | | |
| 3.1.297949 | JULIUS SCHULTE-BRADER | ADDRESS REDACTED | | | BTC 0.00102249256278205 | | |
| 3.1.297950 | JULIUS SERITE | ADDRESS REDACTED | | | ADA 46.6816382956127<br>CEL 5.8998676326162<br>MATIC 180.7893<br>XRP 252.80042 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297951 | JULIUS SINAS | ADDRESS REDACTED | | | ADA 0.738043107623295<br>BNB 0.00187104304709396<br>BTC 0.000002637285685137<br>DOT 0.0441977999055831<br>ETH 0.00056076951152424<br>MATIC 0.295851733599118<br>USDC 0.841931931707837 | | |
| 3.1.297952 | JULIUS SISON | ADDRESS REDACTED | | | ADA 365.964191981502<br>BTC 0.00120438323096105<br>CEL 0.0362007622677407<br>ETH 1.02112235320289 | | |
| 3.1.297953 | JULIUS SMITH | ADDRESS REDACTED | | | BTC 0.000922848513053501<br>CEL 1.07481275910927 | | |
| 3.1.297954 | JULIUS SMITH | ADDRESS REDACTED | | | AAVE 0.00491994707865322<br>BAT 0.000369827831994665<br>BTC 0.000001013380891767<br>ETH 0.00000254951555282199<br>LINK 0.000214328400306522<br>MATIC 1.85155837238604<br>SNX 0.280547473852221<br>XRP 0.000000561987470995 | | |
| 3.1.297955 | JULIUS SOFRANKO | ADDRESS REDACTED | | | USDT ERC20 491.187306608302 | | |
| 3.1.297956 | JULIUS SOLOMON | ADDRESS REDACTED | | | BTC 0.00128287363694676 | | |
| 3.1.297957 | JULIUS SOMMER | ADDRESS REDACTED | | | BTC 0.316310682514464 | | |
| 3.1.297958 | JULIUS STEPHAN RUF | ADDRESS REDACTED | | | BTC 0.00406133366297962 | | |
| 3.1.297959 | JULIUS TOOLE | ADDRESS REDACTED | | | ADA 2121.75890381468<br>BNB 1.36472178230281<br>BTC 0.221132142889244<br>CEL 146.185177106457<br>DOT 62.8148557519803<br>ETH 1.58286586346905<br>LINK 13.3792351359977<br>LTC 2.14328698329463<br>MATIC 1.03177351612979<br>SOL 11.0529509052085<br>XLM 931.710365923044<br>XRP 573.923915655554 | | |
| 3.1.297960 | JULIUS TORP LARSEN | ADDRESS REDACTED | | | BTC 0.00106030209653241<br>CEL 70.4112489449108 | | |
| 3.1.297961 | JULIUS TORRENCE CRAWFORD | ADDRESS REDACTED | | | BTC 0.0117718543610617<br>ETH 0.00390768768053781<br>GUSD 20.3963555102506 | | |
| 3.1.297962 | JULIUS TRINIDAD | ADDRESS REDACTED | | | BCH 0.2637503<br>BTC 0.00705370376033165<br>CEL 75.2075660973599<br>DASH 0.044979954620776<br>DOGE 276.410846843671<br>ETH 0.19228182<br>LTC 0.0596249130758105<br>USDC 50.5508064964272 | | |
| 3.1.297963 | JULIUS TSUI | ADDRESS REDACTED | | | BTC 0.000000009245575612<br>CEL 1.2287439710341<br>LTC 0.000000001537041687<br>USDC 0.0110145346375959<br>USDT ERC20 0.002516 | | |
| 3.1.297964 | JULIUS VALINO | ADDRESS REDACTED | | | MATIC 150.279538072041<br>SNX 12.4430964851459 | | |
| 3.1.297965 | JULIUS VAN BRAGT | ADDRESS REDACTED | | | BTC 0.00266720727833168<br>CEL 9.31858936518885<br>ETH 1.89123579991032<br>USDC 251 | | |
| 3.1.297966 | JULIUS VAN GINNEKEN | ADDRESS REDACTED | | | BTC 0.000000126533853879<br>CEL 123.508249268745<br>XRP 0.513969262639221 | | |
| 3.1.297967 | JULIUS VANN LIM WEE | ADDRESS REDACTED | | | BTC 0.0149099136380155 | | |
| 3.1.297968 | JÚLIUS VÉKONY | ADDRESS REDACTED | | | ADA 18.6<br>CEL 0.290648769156828 | | |
| 3.1.297969 | JULIUS WHITAKER | ADDRESS REDACTED | | | ETH 0.000435901492672033 | | |
| 3.1.297970 | JULIUS WILLGREN | ADDRESS REDACTED | | | BTC 0.000005111954587766<br>ETH 0.00789799731471663 | ETH 0.000000045881819346 | |
| 3.1.297971 | JULIUS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0016994351225829<br>DOT 84.8703223990487<br>LINK 65.1940356967128<br>MANA 96.2563627693399<br>MATIC 2700.88234420545 | DOT 17.98<br>LINK 39.56975151<br>MATIC 324.09385461 | |
| 3.1.297972 | JULIUS WILLIAMS | ADDRESS REDACTED | | | BTC 0.00100843162679155<br>ETH 0.192264461598068 | | |
| 3.1.297973 | JULIUS WONODIHARDJO | ADDRESS REDACTED | | | ADA 9.52163519232914<br>BNB 0.033144580301984<br>BTC 0.00119192530829386<br>CEL 0.963898946316566<br>USDT ERC20 3.67008335787707 | | |
| 3.1.297974 | JULIUS ZAITONA | ADDRESS REDACTED | | | ADA 1.27713311435205<br>MATIC 2.06920435536484 | | |
| 3.1.297975 | JULIUSJORDAN LARION | ADDRESS REDACTED | | | BTC 0.000001178519794766<br>MATIC 2.46311422057422<br>MCDAI 0.104378722016038 | | |
| 3.1.297976 | JULIUSZ ALEKSANDER KOSTECKI | ADDRESS REDACTED | | | SNX 110.580467895682 | | |
| 3.1.297977 | JULIUSZ KALENBACH | ADDRESS REDACTED | | | BTC 0.000007850775063642<br>DOT 17.771318574274<br>ETH 0.506080325019439<br>MATIC 706.400373062488 | | |
| 3.1.297978 | JULIYA MOROZOVA | ADDRESS REDACTED | | | BTC 0.00000014399891387<br>BUSD 0.827223553167579<br>CEL 0.425281847200069 | | |
| 3.1.297979 | JULIZA INTIC | ADDRESS REDACTED | | | BTC 0.00000067<br>CEL 0.076707779720945<br>DASH 0.000078424449478327 | | |
| 3.1.297980 | JULJAN BICI | ADDRESS REDACTED | | | BTC 0.000000002030456458<br>CEL 0.0501193319104425 | | |
| 3.1.297981 | JULKA DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.0051<br>CEL 52.9381238985537<br>ETH 0.209 | | |
| 3.1.297982 | JULKARIM YASIN | ADDRESS REDACTED | | | BTC 0.000002720417296442<br>ETH 0.777412427429188<br>XLM 1.39673256147652 | | |
| 3.1.297983 | JULKICA STEFANOVIC | ADDRESS REDACTED | | | BTC 0.000000112061372254<br>ETH 0.000095998373945403<br>MCDAI 0.069740655367018 | | |
| 3.1.297984 | JULLET LADD | ADDRESS REDACTED | | | BTC 0.00187314758067637<br>CEL 592.093769787262<br>GUSD 102.625686407491 | | |
| 3.1.297985 | JULLIAN BANKS | ADDRESS REDACTED | | | BTC 0.000105533051158646 | | |
| 3.1.297986 | JULLIAN EDIMBOURG | ADDRESS REDACTED | | | BTC 0.00000157229131359499<br>CEL 0.037656366533752<br>MCDAI 0.280550548486185<br>USDC 0.704837776832195<br>XLM 0.0217342151054884 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.297987 | JULLIAN WITHERS | ADDRESS REDACTED | | | ADA 0.203232625435706<br>BTC 0.0361500130938223<br>MATIC 0.000797733099562285<br>USDC 0.240034207587724 | | |
| 3.1.297988 | JULLYANNY YASMIN DOS SANTOS PINHEIRO | ADDRESS REDACTED | | | CEL 0.000419888490628044<br>ETH 0.000002576337695121 | | |
| 3.1.297989 | JULMER JOSE MELENDEZ SANCHEZ | ADDRESS REDACTED | | | ADA 0.177427917076395<br>BTC 0.000133579161502871<br>ETH 0.000350234910879218<br>MCDAI 1.26286989832678<br>XLM 0.179273629805737 | | BTC 0.000000000683605881 |
| 3.1.297990 | JULOSSIA TUALA-SALE | ADDRESS REDACTED | | | CEL 0.00460953058774455 | | |
| 3.1.297991 | JULU TUR | ADDRESS REDACTED | | | BTC 0.00000070195561288<br>CEL 0.370433473603093 | | |
| 3.1.297992 | JULUIS CLAUDIO | ADDRESS REDACTED | | | CEL 0.186229622884412<br>DOT 0.0335703322541934 | | |
| 3.1.297993 | JULUIS NAVARRO | ADDRESS REDACTED | | | CEL 0.0388639226761168<br>ETH 0.0015 | | |
| 3.1.297994 | JULUMARIE JOY CORNISTA | ADDRESS REDACTED | | | BTC 0.0269970007651923 | | BTC 0.00154415439964013 |
| 3.1.297995 | JULY HERNANDEZ | ADDRESS REDACTED | | | CEL 1419.03102397872 | | |
| 3.1.297996 | JULY LEE | ADDRESS REDACTED | | | BTC 0.245693780012835 | | |
| 3.1.297997 | JULY ROMERO | ADDRESS REDACTED | | | ADA 34.170647<br>BTC 0.00121437137073808<br>CEL 11.5366005423484<br>DOGE 955.956290864927<br>DOT 19.98<br>ETC 3.350958<br>MATIC 97.33703649 | | |
| 3.1.297998 | JULYAN MOYARD | ADDRESS REDACTED | | | CEL 0.0441748631634978 | | |
| 3.1.297999 | JULYAN T CASSIDY | ADDRESS REDACTED | | | BTC 0.0216816160908469<br>CEL 68.994759656984 | | |
| 3.1.298000 | JULYANA MARTINS | ADDRESS REDACTED | | | CEL 1.09905931162824 | | |
| 3.1.298001 | JULYANNA MEDEIROS | ADDRESS REDACTED | | | BTC 0.000003077405961771<br>MCDAI 0.148534758802874 | | |
| 3.1.298002 | JULYE VENTER | ADDRESS REDACTED | | | BTC 0.0261730535552708<br>CEL 26.2250781224476 | | |
| 3.1.298003 | JULYSSA JULIACHS | ADDRESS REDACTED | | | CEL 323.36733249514<br>LTC 6.28811066834021<br>MATIC 97.6726072298559 | | |
| 3.1.298004 | JULZ AGUSTA | ADDRESS REDACTED | | | CEL 0.240395196305771<br>ETC 0.00487220893387549<br>MANA 0.00141208988141689<br>USDT ERC20 0.81873063771218 | | |
| 3.1.298005 | JUM RAOOF | ADDRESS REDACTED | | | MATIC 87.6862688002076 | | |
| 3.1.298006 | JUMA HAMILTON | ADDRESS REDACTED | | | ADA 0.316592183618159<br>AVAX 18.0900896041737<br>BSV 0.258784686106153<br>BTC 1.00894378415063<br>ETH 6.91493326728412<br>LINK 0.0273455683866573<br>MATIC 1837.35213442595<br>SOL 14.6171303356347<br>UNI 1.18221591946852<br>USDC 0.184256300752677 | USDC 0.000000037735107522 | |
| 3.1.298007 | JUMA LUMAUAG | ADDRESS REDACTED | | | AVAX 0.284340966687926<br>BNB 0.0148677007096105<br>BTC 0.000012970282004531<br>CEL 0.0097849479660289<br>LUNC 10.4609539782167<br>USDC 0.000000740248982394<br>USDT ERC20 0.000000191820584472<br>XRP 0.000000257397909303 | | |
| 3.1.298008 | JUMA SEVEN | ADDRESS REDACTED | | | BTC 0.0000017436425836796 | | |
| 3.1.298009 | JUMA WAJID | ADDRESS REDACTED | | | ETH 0.000049705243464302 | | |
| 3.1.298010 | JUMAANE CAMERO | ADDRESS REDACTED | | | CEL 0.569998102472244 | | |
| 3.1.298011 | JUMAH MOHAMMED | ADDRESS REDACTED | | | CEL 0.160783995313863<br>LTC 0.674558801151821 | | |
| 3.1.298012 | JUMAL QAZI | ADDRESS REDACTED | | | BTC 0.0088735674887305<br>ETH 0.0000138101284044839<br>USDC 0.0336617772613586 | | |
| 3.1.298013 | JUMAR BUSTILLOS MARATAS | ADDRESS REDACTED | | | BTC 0.00115602314582985<br>XRP 0.083988529265873 | | |
| 3.1.298014 | JUMARDI JUMARDI | ADDRESS REDACTED | | | CEL 0.0523938012288584 | | |
| 3.1.298015 | JUMAYEL AHMED | ADDRESS REDACTED | | | ETH 0.000301500758202257 | | |
| 3.1.298016 | JUMBERI ZUBASHVILI | ADDRESS REDACTED | | | BTC 0.00130766816612616<br>ETH 0.117743324946574 | | |
| 3.1.298017 | JUMBO CHISOM | ADDRESS REDACTED | | | BTC 0.000000007733500036<br>CEL 0.0736906231011792 | | |
| 3.1.298018 | JUMBO CHRISTIAN NAVALES | ADDRESS REDACTED | | | BTC 0.000936472184814354<br>CEL 31.4688089655272<br>USDC 4785.71144509143 | | |
| 3.1.298019 | JU-MING TSAI | ADDRESS REDACTED | | | BTC 0.000002201857336413<br>GUSD 3.40209054920837<br>USDC 0.00102198308684092 | BTC 0.00256333967501904<br>GUSD 0.00344896857865254<br>USDC 0.000000265474810448 | |
| 3.1.298020 | JUMOKE AKINSIKU | ADDRESS REDACTED | | | ADA 219<br>BNB 0.1005<br>CEL 15.2930564697855<br>LTC 1.219<br>MATIC 232.6575141<br>SGB 16.8775404<br>XLM 519.98<br>XRP 101.75 | | |
| 3.1.298021 | JUMPOT SANGCHANTRARIN | ADDRESS REDACTED | | | CEL 1.13673359710341<br>USDC 0.0566581549684709<br>USDT ERC20 0.0325366413912773 | | |
| 3.1.298022 | JUMPSTART PARTNERS, LLC | 1000 BRICKELL AVE STE 715 PMB 5070, MIAMI, FLORIDA 33131 | | | BTC 0.0333153859136488 | BTC 0.0628946216471968 | |
| 3.1.298023 | JUN ALISON | ADDRESS REDACTED | | | ETH 0.000352726553440655<br>MATIC 0.638036137025707 | | |
| 3.1.298024 | JUN AN LIM | ADDRESS REDACTED | | | BTC 0.00234291657547809<br>ETH 0.00173690463270191<br>USDT ERC20 1.71184874195459 | | |
| 3.1.298025 | JUN AN LIM | ADDRESS REDACTED | | | BTC 0.0010649407107768<br>USDT ERC20 2.10037594534657 | | |
| 3.1.298026 | JUN AN TAN | ADDRESS REDACTED | | | ADA 210.231969391494<br>BTC 0.00485088472070802<br>ETH 0.545032406458145 | | |
| 3.1.298027 | JUN BOON LEE | ADDRESS REDACTED | | | ADA 0.212005025161225<br>BTC 0.00216962997648627<br>CEL 1.20224964329559<br>DOT 16.1118998719537<br>ETH 0.000170797714269857<br>USDT ERC20 0.164666736832698 | | |
| 3.1.298028 | JUN CHANG SOO | ADDRESS REDACTED | | | BTC 0.000005136773655295<br>ETH 0.000120731897673476 | | |
| 3.1.298029 | JUN CHEN | ADDRESS REDACTED | | | CEL 17.2016741869653<br>ETH 0.3 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298030 | JUN CHIEN TAN | ADDRESS REDACTED | | | BTC 0.000371513430687135<br>ETH 0.000189350399457466<br>SOL 0.0046665999590023<br>USDC 0.369115855930442<br>USDT ERC20 0.138251117512179 | | |
| 3.1.298031 | JUN DA TAN | ADDRESS REDACTED | | | ADA 0.428826334238168<br>BTC 0.000481837614850951<br>ETH 0.00685808365513219<br>USDC 21.165474127509 | | |
| 3.1.298032 | JUN DA TAN | ADDRESS REDACTED | | | BTC 0.0210035513285536<br>CEL 12.9006808046756<br>ETH 0.0212573448156299 | | |
| 3.1.298033 | JUN E. YOSHITANI | ADDRESS REDACTED | | | BTC 0.020587560845551 | BTC 0.0490213831452999 | |
| 3.1.298034 | JUN EGI | ADDRESS REDACTED | | | BTC 0.000544748143449738<br>MCDAI 42.3671281893263 | | |
| 3.1.298035 | JUN FAN | ADDRESS REDACTED | | | BTC 0.232524194238423<br>ETH 2.44098060742624 | | |
| 3.1.298036 | JUN FENG LIM | ADDRESS REDACTED | | | BTC 0.000069787653638622<br>CEL 0.0174103874042077<br>ETH 0.000408969597171708 | | |
| 3.1.298037 | JUN FOGAREN | ADDRESS REDACTED | | | BTC 0.00723953286904789<br>ETH 0.000015545861424678<br>SNX 953.560802938949<br>XRP 0.00000081610568649 | | |
| 3.1.298038 | JUN FRANCIS ISHII | ADDRESS REDACTED | | | BTC 0.00161350360574696<br>CEL 21.6586940395708<br>XRP 0.000000110047249182 | | |
| 3.1.298039 | JUN GAN | ADDRESS REDACTED | | | ADA 522.276618641236<br>BNB 1.10652251174665<br>BTC 0.00339756950739152<br>CEL 15.769499133277<br>DOT 18.6995664099706 | | |
| 3.1.298040 | JUN GAN | ADDRESS REDACTED | | | BTC 0.136277797883233<br>ETH 3.13910619154863 | | |
| 3.1.298041 | JUN GOBRON | ADDRESS REDACTED | | | BTC 0.0422178413235886 | | |
| 3.1.298042 | JUN HAAN TOO | ADDRESS REDACTED | | | BTC 0.00010257769576662 | BTC 0.000000004802448024 | |
| 3.1.298043 | JUN HAN CHAN | ADDRESS REDACTED | | | ETH 0.0382110149854173 | | |
| 3.1.298044 | JUN HAN PNG | ADDRESS REDACTED | | | BTC 0.0104152380195187 | | |
| 3.1.298045 | JUN HAO CHEE | ADDRESS REDACTED | | | BTC 0.00228040708022837<br>CEL 1.48034256689302<br>SNX 59.8077997442418<br>USDT ERC20 845.419999280278 | | |
| 3.1.298046 | JUN HAO CHU | ADDRESS REDACTED | | | BTC 0.000000960980363989<br>CEL 0.0261403244745685<br>DOT 0.0270620839653791<br>MATIC 0.0667595957608865 | | |
| 3.1.298047 | JUN HAO KANG | ADDRESS REDACTED | | | ADA 226.202327277874<br>BTC 0.0251474468328609<br>DOT 2.47608707520546<br>ETH 0.259446591115559<br>LUNC 3.52130125626987 | | |
| 3.1.298048 | JUN HAO KOH | ADDRESS REDACTED | | | BTC 0.00246231059798701<br>CEL 2.6227489956068<br>ETH 0.000063720047254224 | | |
| 3.1.298049 | JUN HAO LEONG | ADDRESS REDACTED | | | USDC 0.000000352803180914 | | |
| 3.1.298050 | JUN HAO LIM | ADDRESS REDACTED | | | BCH 0.671182395461242<br>BNB 1.7226713847262<br>BTC 0.000903095299712652<br>CEL 2.80830981077285<br>XRP 356.277752122591 | | |
| 3.1.298051 | JUN HAO LOH | ADDRESS REDACTED | | | BTC 0.00600380482837477<br>CEL 0.0145576635526393 | | |
| 3.1.298052 | JUN HAO LOW | ADDRESS REDACTED | | | BNB 0.0256993933924629<br>BTC 0.0305796936288155<br>BUSD 323.05469127<br>CEL 12.4005315952352<br>SNX 13.089294707278 | | |
| 3.1.298053 | JUN HAO MARK SEOW | ADDRESS REDACTED | | | CEL 0.565114697554035<br>UNI 10.2666599884547 | | |
| 3.1.298054 | JUN HAO NG | ADDRESS REDACTED | | | ADA 0.196390032579792<br>BTC 0.000002100688793525<br>CEL 0.000322042001470233<br>USDC 0.141762775660762 | | |
| 3.1.298055 | JUN HAO NG | ADDRESS REDACTED | | | ADA 10.8409311147591<br>BNB 0.000695198957069151<br>BTC 0.000323558275731038<br>CEL 1.12211421638193<br>DOT 0.235019580231917<br>ETH 0.00817768009182227<br>GUSD 0.682402144264776<br>LINK 0.00303515469075998<br>PAX 0.93852121244943<br>SNX 0.171733026687807<br>USDC 0.21124128345501<br>USDT ERC20 0.00227877838923606<br>XLM 0.126100599845039<br>XRP 0.279097955887193 | | |
| 3.1.298056 | JUN HAO TAN | ADDRESS REDACTED | | | BTC 0.000058243263447908<br>ETH 0.000237365382068071 | | |
| 3.1.298057 | JUN HAO TAN | ADDRESS REDACTED | | | BTC 0.000001923314235769<br>CEL 1.12612247551736<br>ETH 0.00000533130121449<br>MATIC 0.0314380193798575<br>MCDAI 0.0296948656720028<br>USDC 0.0177058922268789<br>USDT ERC20 0.238875724057723 | | |
| 3.1.298058 | JUN HAO TAN | ADDRESS REDACTED | | | BTC 0.000000006623404492<br>CEL 0.65394670791542 | | |
| 3.1.298059 | JUN HAO TEE | ADDRESS REDACTED | | | ADA 62.8273510467299<br>BTC 0.00142638116981081<br>CEL 13.3824484355293<br>ETH 0.177 | | |
| 3.1.298060 | JUN HAO WU | ADDRESS REDACTED | | | BTC 0.0508620572717919 | | |
| 3.1.298061 | JUN HAO, SHAUN TAN | ADDRESS REDACTED | | | ADA 23874.3151644349<br>BTC 0.0369681745376426<br>CEL 414.077671140528<br>ETH 0.397045346268576<br>LINK 5.11409633810211<br>USDC 0.426929232084966 | | |
| 3.1.298062 | JUN HENG LUA | ADDRESS REDACTED | | | ADA 1216.10074823076<br>BTC 0.00713896965220711<br>CEL 34.7380938056321<br>ETH 0.32914368 | | |
| 3.1.298063 | JUN HIN LEE | ADDRESS REDACTED | | | BTC 0.00000076016484325<br>BUSD 24.8561701366597<br>ETH 0.00000432930776188<br>MATIC 2981.49457811086<br>USDC 0.0908596545773293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298064 | JUN HO LEE | ADDRESS REDACTED | | | ADA 221.39346778432<br>BSV 0.0628282942308355<br>BTC 0.168213228157252<br>COMP 0.0127732269769684<br>EOS 14.6167464790038<br>ETC 13.411968837745<br>ETH 13.1771731858503<br>LINK 8.71966330600739<br>USDC 288.402511419966<br>XLM 301.00291289028 | | |
| 3.1.298065 | JUN HONG CHOCK | ADDRESS REDACTED | | | BNB 50.2677691246329<br>BTC 0.00165489561850738<br>ETH 0.00924381099404958<br>SNX 0.0194742088052021 | | |
| 3.1.298066 | JUN HONG ENG | ADDRESS REDACTED | | | BTC 0.000002269419588506<br>GUSD 0.796481385803842<br>USDC 0.754737771568736 | | |
| 3.1.298067 | JUN HONG LIM | ADDRESS REDACTED | | | BTC 0.00175329531512695<br>BUSD 933.82036774<br>CEL 68.1747233601608 | | |
| 3.1.298068 | JUN HONG TEO | ADDRESS REDACTED | | | ADA 6275.16368507888<br>BTC 0.0238672884354551<br>CEL 11.3471701666802<br>DOT 254.641860099316<br>ETH 4.02314725018809<br>LINK 163.574455678433 | | |
| 3.1.298069 | JUN HOWE TAN | ADDRESS REDACTED | | | BTC 0.000000011637003127<br>USDT ERC20 0.565071468090808 | | |
| 3.1.298070 | JUN HSIANG LEE | ADDRESS REDACTED | | | BTC 0.0114421055286059 | | |
| 3.1.298071 | JUN HUA | ADDRESS REDACTED | | | BTC 0.000000536748566087<br>CEL 0.317717048352504<br>ETH 0.00000024 | | |
| 3.1.298072 | JUN HUA | ADDRESS REDACTED | | | BNT 0.18623182470048<br>BTC 0.000000002993175678<br>CEL 0.0209075348758963 | | |
| 3.1.298073 | JUN HUA | ADDRESS REDACTED | | | BTC 0.0010556972472287<br>USDC 510.592251957645 | | |
| 3.1.298074 | JUN HUA LIM | ADDRESS REDACTED | | | BTC 0.0430971597586087<br>CEL 967.571977655723<br>ETH 0.500000000000001<br>LINK 9.7 | | |
| 3.1.298075 | JUN HUA LOW | ADDRESS REDACTED | | | BTC 0.00311357027805178<br>ETH 0.0412035986245197 | | |
| 3.1.298076 | JUN HUA TAN | ADDRESS REDACTED | | | BTC 0.000004991824379223<br>USDC 0.23557133206296 | | |
| 3.1.298077 | JUN HUI LIN | ADDRESS REDACTED | | | BTC 0.000440994987216606<br>CEL 8.59361006371698<br>EOS 440.686550889634<br>ETH 1.26641931520493 | | |
| 3.1.298078 | JUN HUI WOON | ADDRESS REDACTED | | | BTC 0.0264516299847056<br>LTC 2.34646746785909<br>XRP 661.412710954262 | | |
| 3.1.298079 | JUN HUR | ADDRESS REDACTED | | | BTC 0.000010278755861748 | | |
| 3.1.298080 | JUN HYUK BAHNG | ADDRESS REDACTED | | | USDC 2.134824942089 | | |
| 3.1.298081 | JUN HYUK CHOI | ADDRESS REDACTED | | | CEL 0.0981363577944415<br>MCDAI 30 | | |
| 3.1.298082 | JUN HYUK LEE | ADDRESS REDACTED | | | BTC 0.000854503411087669<br>CEL 0.207677873964014<br>ETH 99.3113673055441 | | |
| 3.1.298083 | JUN IM | ADDRESS REDACTED | | | BTC 0.000012555151223303<br>ETH 0.000052167165527148<br>USDC 0.393254598232478 | | |
| 3.1.298084 | JUN JAMES YANG | ADDRESS REDACTED | | | AAVE 8.37980471081523<br>ADA 205.078267670977<br>BTC 0.388185073797473<br>ETH 14.8836167939232<br>LINK 0.113852670164906<br>MATIC 4774.85896060183<br>UNI 0.037685343617784<br>USDC 111358.269382761 | CEL 47.2524380446894<br>USDC 1000 | |
| 3.1.298085 | JUN JIAN LOH | ADDRESS REDACTED | | | BTC 0.0108170544679994<br>USDC 0.0429477759540077<br>USDT ERC20 49.9698316816058 | | |
| 3.1.298086 | JUN JIAN WONG | ADDRESS REDACTED | | | BTC 0.0151706889204358<br>CEL 34.8410372128721<br>ETH 0.1618793021 | | |
| 3.1.298087 | JUN JIAT ONG | ADDRESS REDACTED | | | BTC 0.00036<br>CEL 0.225332834425781 | | |
| 3.1.298088 | JUN JIE CHEO | ADDRESS REDACTED | | | BTC 0.00000146530048792<br>DOT 0.0174574196726374<br>MATIC 1.4507641212763 | | |
| 3.1.298089 | JUN JIE CHONG | ADDRESS REDACTED | | | ADA 0.0111502639958079<br>BTC 0.000001957775911169<br>DOT 0.00235957487951226<br>ETH 0.000007984214072417<br>MATIC 0.084203710150921<br>XRP 0.0318276959611752 | | |
| 3.1.298090 | JUN JIE JASON KOH | ADDRESS REDACTED | | | ADA 0.149279656338704<br>BNB 0.00172614642665357<br>BTC 0.000004183060447411<br>ETH 0.000010387144945427<br>USDC 0.376207859971791 | | |
| 3.1.298091 | JUN JIE LEE | ADDRESS REDACTED | | | BTC 0.0108319532857187<br>CEL 0.368910580692871<br>ETH 0.0853808651731723 | | |
| 3.1.298092 | JUN JIE LEE | ADDRESS REDACTED | | | BTC 0.00560186023411621<br>CEL 7.039763232104<br>ETH 0.02369<br>MATIC 63.07 | | |
| 3.1.298093 | JUN JIE LEONG | ADDRESS REDACTED | | | BTC 0.00105432728330951<br>CEL 5.82101115364937<br>ETH 0.09450744 | | |
| 3.1.298094 | JUN JIE LIE | ADDRESS REDACTED | | | BNB 0.38012363905707<br>BTC 0.0292939667792497<br>CEL 5.05009379330295<br>DOT 7.96073709308734<br>ETH 0.930629430652249<br>LINK 6.2215327812242<br>MATIC 83.5443492495668<br>SUSHI 21.3743216383085<br>XLM 750.425550560359 | | |
| 3.1.298095 | JUN JIE LIM | ADDRESS REDACTED | | | BTC 0.000002165257922425<br>MATIC 0.221346893699302 | | |
| 3.1.298096 | JUN JIE LOO | ADDRESS REDACTED | | | BTC 0.00217209433691152<br>CEL 1.38377571327946 | | |
| 3.1.298097 | JUN JIE NG | ADDRESS REDACTED | | | BTC 0.000895126568958015<br>CEL 65 | | |
| 3.1.298098 | JUN JIE POH | ADDRESS REDACTED | | | BTC 0.0243891720153651<br>LUNC 14.6815056294862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298099 | JUN JIE SIAH | ADDRESS REDACTED | | | BTC 0.000103778146494201<br>CEL 0.00184407091040278 | | |
| 3.1.298100 | JUN JIE TAN | ADDRESS REDACTED | | | ETH 0.00615860036926267 | | |
| 3.1.298101 | JUN JIE WONG | ADDRESS REDACTED | | | ADA 107.979742388547<br>CEL 0.0140813741765943 | | |
| 3.1.298102 | JUN JIE YEO | ADDRESS REDACTED | | | BTC 0.000000013645854122<br>GUSD 6.54743736937094 | | |
| 3.1.298103 | JUN JING JANICE LIM | ADDRESS REDACTED | | | BTC 0.000016332947572222<br>ETH 0.000345712717399089<br>USDC 0.275323757582856 | | |
| 3.1.298104 | JUN JOHN | ADDRESS REDACTED | | | BTC 0.00315100450825496<br>ETH 0.0920189869459737<br>GUSD 111.553255121407 | | |
| 3.1.298105 | JUN KAI CHAM | ADDRESS REDACTED | | | BTC 0.000032604724358809<br>CEL 0.173916440745268<br>ETH 0.0156085638699306 | | |
| 3.1.298106 | JUN KAI LIM | ADDRESS REDACTED | | | BTC 0.000000003011171788<br>CEL 0.654966765661475 | | |
| 3.1.298107 | JUN KAI LOI | ADDRESS REDACTED | | | BAT 25.8181355822051<br>BTC 0.00206926068662002<br>CEL 4.65592984758714<br>UNI 16.2080260601727<br>USDC 20 | | |
| 3.1.298108 | JUN KAI TEO | ADDRESS REDACTED | | | ADA 503.627046937639<br>DOT 12.6723596218748 | | |
| 3.1.298109 | JUN KIM | ADDRESS REDACTED | | | BTC 0.000000380991920316 | | |
| 3.1.298110 | JUN KIM | ADDRESS REDACTED | | | BTC 0.0000000001923274517999999<br>ETH 0.000693932397759303<br>KNC 0.0216548922590389 | BTC 0.000001309164786914 | |
| 3.1.298111 | JUN KIM | ADDRESS REDACTED | | | LINK 0.019089095802198 | | |
| 3.1.298112 | JUN KIM | ADDRESS REDACTED | | | ADA 5.95374475982815<br>BTC 0.000161697489693946 | | |
| 3.1.298113 | JUN KUAI | ADDRESS REDACTED | | | ETH 0.000038078731938497 | | |
| 3.1.298114 | JUN LAU | ADDRESS REDACTED | | | ADA 277.60796297432<br>BTC 0.0798845587227155<br>CEL 8.21412479930873<br>ETH 1.12783056221797<br>XLM 521.571391318507 | | |
| 3.1.298115 | JUN LEE | ADDRESS REDACTED | | | ADA 102.093772062121<br>BTC 0.220049082483716 | | |
| 3.1.298116 | JUN LEI | ADDRESS REDACTED | | | BTC 0.000000890235089613<br>CEL 0.331558767906948<br>LINK 0.000093629515288988<br>MATIC 927.209900218301<br>USDC 0.0099913202126295<br>USDT ERC20 0.00250701462955913 | | |
| 3.1.298117 | JUN LI | ADDRESS REDACTED | | | BTC 0.257216584791434<br>CEL 72.4191912981317<br>DOT 10.4516124864637<br>ETH 5.04330620599288<br>MATIC 484.78910006586 | | |
| 3.1.298118 | JUN LIANG CHEN | ADDRESS REDACTED | | | BTC 6.01859760044712<br>CEL 102990.678104346 | BTC 0.001<br>CEL 5683.293<br>DOT 0.1209<br>MATIC 2.04775707213647<br>SNX 0.000711570462163459<br>USDC 0.508122836414065 | |
| 3.1.298119 | JUN LIANG CHONG | ADDRESS REDACTED | | | BTC 0.00225180577321054<br>ETH 0.300191562512261 | | |
| 3.1.298120 | JUN LIANG SOH | ADDRESS REDACTED | | | ADA 0.404027457942672<br>BNB 2.08666486995101<br>BTC 0.0161302067371346<br>DOT 0.0736482118781595<br>ETH 0.227255118190286<br>SNX 0.133064670116265<br>USDC 7.63072811497637 | | |
| 3.1.298121 | JUN LIANG TAN | ADDRESS REDACTED | | | BTC 0.158249888001112<br>CEL 189.593044296153<br>ETH 4.17093155753992<br>LTC 1.6269227365697<br>SGB 88.1565856918314<br>XRP 575.6702 | | |
| 3.1.298122 | JUN LII TOO | ADDRESS REDACTED | | | BTC 0.00119236417843457<br>CEL 46.0922329808437<br>USDT ERC20 1000 | | |
| 3.1.298123 | JUN LIN SU | ADDRESS REDACTED | | | CEL 0.0303675432660296<br>ETH 0.000123367044895391 | | |
| 3.1.298124 | JUN LING WONG | ADDRESS REDACTED | | | BTC 0.000903232927054487<br>ETH 0.124771869816463 | | |
| 3.1.298125 | JUN LIU | ADDRESS REDACTED | | | BTC 2.0584093250371<br>LINK 13.4371573021607 | | |
| 3.1.298126 | JUN LONG | ADDRESS REDACTED | | | XRP 0.0257818906176089 | | |
| 3.1.298127 | JUN LONG JASON LIM | ADDRESS REDACTED | | | ADA 0.157564938170324<br>BTC 0.00243308904074729<br>CEL 1.03926550372657<br>ETH 0.000002491078002846 | | |
| 3.1.298128 | JUN LU | ADDRESS REDACTED | | | BTC 0.00680774958508567<br>ETH 0.00031467546142215 | | |
| 3.1.298129 | JUN MAKINO | ADDRESS REDACTED | | | BTC 0.0184100187988753<br>USDC 4405.30232956896 | | |
| 3.1.298130 | JUN MAY CHENG | ADDRESS REDACTED | | | ADA 0.103385139386633<br>BNB 0.00115480611337874<br>BTC 0.000000655148047173<br>ETH 0.000000075871806196<br>TUSD 0.0073305292412394<br>USDC 0.204070032426594 | | |
| 3.1.298131 | JUN MIN HEE | ADDRESS REDACTED | | | BCH 0.101785792556065<br>BTC 0.0218428901146466<br>CEL 0.046276847290125<br>DOT 5.71856646893715<br>ETH 0.00081491230116886<br>LTC 0.000110595662493976<br>USDC 0.294379158774921 | | |
| 3.1.298132 | JUN MIN TEO | ADDRESS REDACTED | | | BTC 1.20216881610196 | | |
| 3.1.298133 | JUN MIN WONG | ADDRESS REDACTED | | | ETH 0.0477588060697337 | | |
| 3.1.298134 | JUN MING KENNETH ANG | ADDRESS REDACTED | | | BTC 0.00196867596667689<br>MCDAI 1.68285529753816 | | |
| 3.1.298135 | JUN MING KENNETH ANG | ADDRESS REDACTED | | | MCDAI 0.263155576939726 | | |
| 3.1.298136 | JUN MING TAN | ADDRESS REDACTED | | | ADA 960.328376848277<br>BTC 0.100659921170468<br>ETH 2.07726146374124<br>USDC 209.587942155267 | | |
| 3.1.298137 | JUN NG | ADDRESS REDACTED | | | CEL 0.181320215405959 | | |
| 3.1.298138 | JUN NG | ADDRESS REDACTED | | | CEL 1.07049126709682 | | |
| 3.1.298139 | JUN PARK | ADDRESS REDACTED | | | BTC 0.000003919513315089<br>MATIC 9.90689746412135 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298140 | JUN PARK | ADDRESS REDACTED | | | BAT 303.36252376379<br>BTC 0.000527151806189326<br>CEL 571.037949157935<br>COMP 1.03791330448572<br>ETH 0.0128890466195412<br>LINK 0.0847771562461126<br>MANA 0.0829710704787392<br>UMA 0.00198693695952192<br>USDC 0.0146394173984179<br>XLM 0.568386590636938<br>ZRX 0.00813537806739306 | | |
| 3.1.298141 | JUN PENG TEO | ADDRESS REDACTED | | | BTC 0.00167217509813302<br>CEL 4.26946486745993<br>DOT 9.47258857241175<br>LINK 14.7018404461845<br>LTC 1.75 | | |
| 3.1.298142 | JUN QI ONG | ADDRESS REDACTED | | | BTC 0.0666227866564915<br>CEL 42.2137458204814<br>SOL 6.12152124 | | |
| 3.1.298143 | JUN QIAN | ADDRESS REDACTED | | | BTC 0.00127901680994931<br>ETH 0.000610167885418501 | | |
| 3.1.298144 | JUN QIANG SAMUEL QUEK | ADDRESS REDACTED | | | ADA 2986.83337306217<br>BTC 0.0368325155742092<br>DOT 99.3507930154533<br>ETH 2.55753550276392 | | |
| 3.1.298145 | JUN QIN CHUA | ADDRESS REDACTED | | | BTC 0.000004680529647807<br>CEL 1.41895736185345<br>XRP 0.253833058221054 | | |
| 3.1.298146 | JUN QUAN | ADDRESS REDACTED | | | BTC 0.00881565380580233<br>CEL 0.279414980909795<br>ETH 0.00304781172571719<br>USDC 0.36502709368068<br>XRP 1038.30486367472 | | |
| 3.1.298147 | JUN QUAN TAN | ADDRESS REDACTED | | | BTC 0.00244849120126809<br>CEL 682.510143926283<br>MCDAI 30<br>USDT ERC20 0.285588 | | |
| 3.1.298148 | JUN REN TAN | ADDRESS REDACTED | | | ADA 0.000000014363730794<br>BTC 0.00100959111559818<br>CEL 170.601586119888<br>ETH 0.420570573829714<br>XRP 0.000000252903466146 | | |
| 3.1.298149 | JUN REN TAN | ADDRESS REDACTED | | | AAVE 1.80137887405399<br>BTC 0.0214987369183027<br>CEL 43.0845245123814<br>ETH 0.336814486503597<br>SNX 48.2397883188777<br>SUSHI 93.0665884993946<br>USDC 0.00186069169719169 | | |
| 3.1.298150 | JUN RI LIM | ADDRESS REDACTED | | | BNB 2.53168258135285<br>BTC 0.0651932463170837<br>ETH 1.51108417855363<br>MATIC 947.686082948265 | | |
| 3.1.298151 | JUN RONG LEE | ADDRESS REDACTED | | | CEL 0.0171354944340357<br>MATIC 55.9367012678764 | | |
| 3.1.298152 | JUN RONG TAN | ADDRESS REDACTED | | | BTC 0.000065954948291527 | | |
| 3.1.298153 | JUN RONG TAN | ADDRESS REDACTED | | | LTC 0.000872146048434647 | | |
| 3.1.298154 | JUN RONG TAN | ADDRESS REDACTED | | | BTC 0.000030776083798967<br>USDC 19.8792172714323 | | |
| 3.1.298155 | JUN RYAN DEGANOS | ADDRESS REDACTED | | | AAVE 1.03659174603509<br>DASH 5.93096619767605<br>ZEC 22.2311307822241<br>ZRX 3114.07480578911 | | |
| 3.1.298156 | JUN SENG TEOH | ADDRESS REDACTED | | | ADA 298.597704439365<br>BTC 0.0381473072214642<br>CEL 0.0289878615868152<br>ETH 0.20137740301352<br>LINK 8.17101903049833<br>XRP 278.954404559878 | | |
| 3.1.298157 | JUN SEOB SHIN | ADDRESS REDACTED | | | BTC 0.0000345399960018499<br>USDC 84.0822180450546 | BTC 0.499999732442545<br>USDC 144.167059 | |
| 3.1.298158 | JUN SEOK KIM | ADDRESS REDACTED | | | BTC 0.000000195896752236<br>ETH 0.00000556836508855<br>USDC 0.0557925629808978 | | |
| 3.1.298159 | JUN SERN CH'NG | ADDRESS REDACTED | | | ETH 0.000079137459133312 | | |
| 3.1.298160 | JUN SHEN SOON | ADDRESS REDACTED | | | BTC 0.000002686097524251<br>CEL 160.321073858764<br>USDC 0.229564710262558<br>USDT ERC20 283.512769300563 | | |
| 3.1.298161 | JUN SHEN TONG | ADDRESS REDACTED | | | BTC 0.000519310009575012<br>CEL 67.6212265627616 | | |
| 3.1.298162 | JUN SHENG JASON WONG | ADDRESS REDACTED | | | BTC 0.0102718276906486<br>CEL 149.37978124053<br>ETH 3.67985470498263<br>GUSD 0.00724728625580864<br>LTC 0.0376423467428127<br>MATIC 42.3883252738919<br>SNX 56.4271424394058<br>SUSHI 60.3842457567337<br>USDC 0.0533602596678713<br>XRP 1.40835273129986 | | |
| 3.1.298163 | JUN SHENG OOI | ADDRESS REDACTED | | | BTC 0.00113607255755137<br>CEL 11.6706764374474<br>MCDAI 420.578972 | | |
| 3.1.298164 | JUN SIK HAN KONG | ADDRESS REDACTED | | | BTC 0.224446310126157<br>CEL 123.397366689934<br>ETH 1.04087382122079 | | |
| 3.1.298165 | JUN SING TAN | ADDRESS REDACTED | | | BSV 2.54409447998192<br>ETH 3.31292014660224<br>USDC 2.40188628527873 | | |
| 3.1.298166 | JUN SUN | ADDRESS REDACTED | | | BTC 0.000000296834616776<br>LTC 0.000843423436569795 | | |
| 3.1.298167 | JUN SUNGHAN | ADDRESS REDACTED | | | BTC 0.000527646189100504<br>DOT 0.201276402916659<br>ETH 0.0056885374169897 | | |
| 3.1.298168 | JUN TEO | ADDRESS REDACTED | | | BTC 0.00106860440265013<br>CEL 117.302702805119<br>ETH 0.00000036 | | |
| 3.1.298169 | JUN TERRY MONTANER | ADDRESS REDACTED | | | BTC 0.013198788729056<br>DOT 7.25485713081043<br>MATIC 78.3242939131777 | | |
| 3.1.298170 | JUN TING LEE | ADDRESS REDACTED | | | BTC 0.000000619811425462<br>USDC 0.31741180838293 | | |
| 3.1.298171 | JUN UHM | ADDRESS REDACTED | | | BTC 0.00155420764093786<br>ETH 0.00009321057910659 | | |
| 3.1.298172 | JUN WAI WONG | ADDRESS REDACTED | | | DOT 1.68843353214614<br>ETH 0.0000199739388746099 | | |
| 3.1.298173 | JUN WAN GOH | ADDRESS REDACTED | | | BTC 0.000006894225889709 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298174 | JUN WANG | ADDRESS REDACTED | | | BTC 0.0203245562567595<br>CEL 2285.27552949547<br>LUNC 130.227090461538<br>USDT ERC20 0.000000996535420257 | | |
| 3.1.298175 | JUN WANG | ADDRESS REDACTED | | | ADA 0.250000815337439<br>BTC 0.0484051282471145<br>DOT 19.2524022027285<br>EOS 0.00436669376156119<br>ETH 0.657427646360664<br>LINK 24.456221813224<br>MATIC 569.276223414137<br>SOL 2.10504541253732<br>USDC 340.708721868973<br>XLM 0.138065240794194 | ADA 0.000000559928589029<br>XLM 0.00000003558466083 | |
| 3.1.298176 | JUN WEAN TAN | ADDRESS REDACTED | | | BTC 0.00000037<br>CEL 1.98653809323683 | | |
| 3.1.298177 | JUN WEI CHAN | ADDRESS REDACTED | | | BTC 0.0011400773324039<br>ETH 0.0203437494351947<br>USDC 12.2485915425293 | | |
| 3.1.298178 | JUN WEI CHANG | ADDRESS REDACTED | | | ADA 299.076267152684<br>BTC 0.000009501771481446<br>USDC 2.51765588529601 | | |
| 3.1.298179 | JUN WEI CHEN | ADDRESS REDACTED | | | BTC 0.00206783494966996<br>USDC 629.221967108217 | | |
| 3.1.298180 | JUN WEI EE | ADDRESS REDACTED | | | BTC 0.000002619826643453<br>ETH 0.000699348893340338<br>MATIC 1.70717556681714 | | |
| 3.1.298181 | JUN WEI GOH | ADDRESS REDACTED | | | BTC 0.0000030869873031959<br>LTC 0.00117912072562501<br>XRP 0.0541161718126731 | | |
| 3.1.298182 | JUN WEI HE | ADDRESS REDACTED | | | BTC 0.000814690119499339 | BTC 0.000000627206549901 | |
| 3.1.298183 | JUN WEI KHOO | ADDRESS REDACTED | | | AVAX 0.111439201580514<br>BTC 0.00117861442993772<br>DOT 0.268306498771613<br>LTC 0.0103726218426941 | | |
| 3.1.298184 | JUN WEI LEE | ADDRESS REDACTED | | | AVAX 6.15015089321777<br>BNB 3.08264627497838<br>BTC 0.0070116386527207<br>ETH 1.8564675664248<br>LINK 9.88536649334648<br>LTC 4.74471939204038<br>LUNC 5.66244063955897<br>MATIC 267.80006313392<br>SOL 1.87514736363628<br>XRP 675.454239574533 | | |
| 3.1.298185 | JUN WEI LEE | ADDRESS REDACTED | | | BTC 0.000000319065494163 | | |
| 3.1.298186 | JUN WEI SOH | ADDRESS REDACTED | | | BTC 0.00189123344180005<br>ETH 2.04862288988751 | | |
| 3.1.298187 | JUN WEI YIP | ADDRESS REDACTED | | | ADA 792.147300625554<br>BTC 0.000006118680488602<br>CEL 0.0783939647798736<br>DOT 0.00524989238589996 | | |
| 3.1.298188 | JUN WEI ZACH HEW | ADDRESS REDACTED | | | BTC 0.00102464486729602<br>MATIC 31285.527308076<br>PAXG 0.000000420101003502<br>SOL 0.274066245203022<br>USDC 20.3947686805698 | | |
| 3.1.298189 | JUN WEN | ADDRESS REDACTED | | | BTC 0.0030030686414385<br>CEL 64.4358357129828<br>ETH 0.0824355<br>USDT ERC20 401.688671 | | |
| 3.1.298190 | JUN WEN KOH | ADDRESS REDACTED | | | BTC 0.0527127085755796<br>CEL 4.37903514849338 | | |
| 3.1.298191 | JUN WEN LAI | ADDRESS REDACTED | | | BTC 0.0737059550269969 | | |
| 3.1.298192 | JUN WEN LIN | ADDRESS REDACTED | | | BTC 0.168337722320502<br>DOT 17.0917752149404<br>ETH 1.62386814748924<br>MANA 69.7254672686868 | | |
| 3.1.298193 | JUN WIN SIM | ADDRESS REDACTED | | | CEL 10.4759570218128<br>DOT 6.97901549640204 | | |
| 3.1.298194 | JUN WOO PARK | ADDRESS REDACTED | | | BTC 0.00135122126554397<br>MATIC 293.558446730603 | | |
| 3.1.298195 | JUN WU | ADDRESS REDACTED | | | BTC 0.0944673198951402<br>CEL 16.0426160149616 | | |
| 3.1.298196 | JUN XI ZHANG | ADDRESS REDACTED | | | ADA 2487.60756772705<br>BTC 0.0359966140018649<br>DOT 289.949079882474<br>ETH 18.0335077328885<br>LINK 86.2978058981912<br>MATIC 2216.3460552691<br>USDT ERC20 54384.4087345227 | | |
| 3.1.298197 | JUN XIAN RONALD LEE | ADDRESS REDACTED | | | BTC 0.0237988292106131<br>CEL 23.7497092920362 | | |
| 3.1.298198 | JUN XIAN TEH | ADDRESS REDACTED | | | BTC 0.00156846791640954<br>CEL 4.55621287833847 | | |
| 3.1.298199 | JUN XIAN TEOW | ADDRESS REDACTED | | | BTC 0.000002369793169441<br>CEL 0.00224360844617045<br>USDT ERC20 0.269439410955805 | | |
| 3.1.298200 | JUN XIANG | ADDRESS REDACTED | | | BTC 0.0014216446113368<br>CEL 276.202201709002<br>SNX 47.2779993518361<br>TAUD 1050 | | |
| 3.1.298201 | JUN XIONG NG | ADDRESS REDACTED | | | BTC 0.00000259279238829099<br>CEL 0.0789571990417097<br>GUSD 764.521261224554<br>MATIC 543.720006362295<br>USDC 229.112365388965 | | |
| 3.1.298202 | JUN XIONG NGIAM | ADDRESS REDACTED | | | BTC 0.000000003845963807<br>CEL 0.429006199853404 | | |
| 3.1.298203 | JUN XIONG TAN | ADDRESS REDACTED | | | BTC 0.000003355772752 71<br>CEL 0.0808396212318933<br>SGB 0.0538578679371091<br>USDT ERC20 0.879590739915975<br>XRP 0.363208907394669 | | |
| 3.1.298204 | JUN XIONG TAN | ADDRESS REDACTED | | | CEL 1.07765253656212 | | |
| 3.1.298205 | JUN XIONG TAN | ADDRESS REDACTED | | | BTC 0.000004234619230687<br>CEL 0.0808837136958767<br>SGB 0.0540079650002656<br>USDT ERC20 0.912493218394341<br>XRP 0.364221138149439 | | |
| 3.1.298206 | JUN XIONG TAN | ADDRESS REDACTED | | | BTC 0.000004050761411146<br>CEL 68.6161149572436<br>USDT ERC20 0.908026157925877 | | |
| 3.1.298207 | JUN XIONG TAN | ADDRESS REDACTED | | | BTC 0.000002171028500367<br>CEL 0.0806002959765603<br>SGB 139.144573072094<br>USDT ERC20 0.864676746348654<br>XRP 938.368901168312 | | |
| 3.1.298208 | JUN XU | ADDRESS REDACTED | | | CEL 0.0612635381177274<br>USDT ERC20 0.000000712869958309999 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298209 | JUN XUAN GOH | ADDRESS REDACTED | | | AAVE 0.391107786034805<br>ADA 223.482100954798<br>AVAX 1.0194243603728<br>BCH 0.000009129394669888<br>BNB 0.000005872986447152<br>CEL 18.978231699807<br>DOT 1.97338665580885<br>LUNC 4.54648116521874<br>MATIC 73.2917020762071 | | |
| 3.1.298210 | JUN XUAN JUSTIN CHIA | ADDRESS REDACTED | | | BTC 0.000011695400890827 | | |
| 3.1.298211 | JUN YAN CAI | ADDRESS REDACTED | | | BTC 0.000001369480635669<br>CEL 1.54346612244504<br>USDC 9.76436415307264 | | |
| 3.1.298212 | JUN YAN GOH | ADDRESS REDACTED | | | BTC 0.000000758809655477<br>CEL 0.0125365321647196<br>USDT ERC20 0.0119130881740764 | | |
| 3.1.298213 | JUN YAN KOK | ADDRESS REDACTED | | | BTC 0.00123546818215459 | | |
| 3.1.298214 | JUN YAN LIM | ADDRESS REDACTED | | | BTC 0.00107838389869176<br>DOT 2.20468177394655<br>ETH 0.552690065745274<br>MATIC 43.0609890280195 | | |
| 3.1.298215 | JUN YANG | ADDRESS REDACTED | | | BTC 0.000000163581553153<br>BUSD 0.0219850112779171<br>DOT 0.0628102723769536<br>ETH 0.000000483535771435<br>MATIC 0.013920967201672 | | |
| 3.1.298216 | JUN YANG | ADDRESS REDACTED | | | AAVE 24.044823153088<br>BAT 7487.20735070004<br>BCH 16.3718276769129<br>BNT 1930.75876501366<br>BTC 0.984410621555182<br>CEL 1.15116892753898<br>COMP 102.432329818385<br>DASH 16.5266032806486<br>DOT 0.748357546752255<br>EOS 2252.27758950549<br>ETC 689.781718366043<br>ETH 201.638632069273<br>KNC 3516.05741797187<br>LTC 23.660987875405<br>MATIC 3871.6360369916<br>OMG 213.933656842097<br>PAXG 0.125955927749947<br>SGB 23965.5117751799<br>SNX 240.499643931155<br>UMA 801.800497993475<br>UNI 4157.33025962036<br>USDC 382.11789483316<br>XLM 46.124994165834<br>XRP 13.859868111021<br>ZEC 52.2138241582183<br>ZRX 13776.7344542661 | | |
| 3.1.298217 | JUN YANG FREDERICK ZHANG | ADDRESS REDACTED | | | BTC 0.0051944136674896<br>DOT 6.52077940976336<br>SGB 39.6077902907016<br>TGBP 436.429235180113<br>TUSD 522.075300711638<br>USDC 22.5522952338834 | | |
| 3.1.298218 | JUN YAP | ADDRESS REDACTED | | | BTC 0.186105523640139<br>ETH 1.31535997982884<br>GUSD 27289.8489381449<br>USDC 212.021931852097 | BTC 0.00731930881476626 | |
| 3.1.298219 | JUN YAP | ADDRESS REDACTED | | | BCH 0.0223847871097816<br>BTC 0.000159474221527546<br>CEL 339.666486845955<br>DASH 6.57213525959047<br>EOS 380.650982826391<br>OMG 0.0222667733435187<br>SGB 3.12282364405302<br>USDC 0.00000069840944055<br>USDT ERC20 0.367017956925262<br>XLM 0.000000016166007548<br>XRP 20.2285257200689 | | |
| 3.1.298220 | JUN YE LEE | ADDRESS REDACTED | | | BTC 0.000001020532005135<br>CEL 0.0264062022760163<br>USDT ERC20 0.00328262306673835 | | |
| 3.1.298221 | JUN YEE BAN | ADDRESS REDACTED | | | BTC 0.000000000175455013<br>CEL 0.0735181004626817 | | |
| 3.1.298222 | JUN YEE LAU | ADDRESS REDACTED | | | BTC 0.0000010625717874389 9<br>CEL 0.304548773383546<br>XLM 10.0867476916077 | | |
| 3.1.298223 | JUN YEI ZHANG | ADDRESS REDACTED | | | BTC 0.00914492178068996<br>ETH 0.194151506713556 | | |
| 3.1.298224 | JUN YEONG BAE | ADDRESS REDACTED | | | BTC 0.00354559409199917<br>USDT ERC20 0.732553297658426 | | |
| 3.1.298225 | JUN YEUNG | ADDRESS REDACTED | | | ADA 0.406558250227299<br>BTC 2.16012362177549<br>DOT 0.0144773730868639<br>ETH 0.590400623640621<br>LINK 0.0116745851740129<br>LTC 0.000000682374693762<br>USDC 0.00214944069524812 | ADA 762.181464729749<br>DOT 12.4494504887815<br>LINK 50.1754276578797<br>LTC 0.000000608944839656<br>USDC 2.33249398187665 | |
| 3.1.298226 | JUN YI HO | ADDRESS REDACTED | | | BTC 0.00213463130445758<br>CEL 23.0125253579891<br>ETH 0.000000004992567577<br>GUSD 0.444431241124508<br>SNX 2.02426326250883<br>USDC 326.940596175219<br>USDT ERC20 0.0159084364801218 | | |
| 3.1.298227 | JUN YI LEE | ADDRESS REDACTED | | | BTC 0.0170231148548759<br>USDC 0.243455569171502 | | |
| 3.1.298228 | JUN YI LEE | ADDRESS REDACTED | | | BCH 0.000325696445723833<br>BNB 0.000177120890541966<br>BTC 0.000000137584495189<br>BUSD 6.13482555636324<br>CEL 1.13800378686586<br>ETH 0.000017654506682435<br>PAX 0.055525166127618<br>TUSD 0.0780179545981593<br>USDC 0.043635418634865 | | |
| 3.1.298229 | JUN YI LEE | ADDRESS REDACTED | | | BNB 0.265751597396468<br>BTC 0.3151488526<br>CEL 102.328910053136<br>MCDAI 31.8100030055412<br>SNX 0.568423630341836<br>USDC 0.000000610340816471<br>USDT ERC20 0.000000141111843226 | | |
| 3.1.298230 | JUN YI NG | ADDRESS REDACTED | | | BTC 0.000000006665450312<br>CEL 11.369536029305 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298231 | JUN YI YEOH | ADDRESS REDACTED | | | BTC 0.000001919654889708<br>USDC 1.69470074275013 | | |
| 3.1.298232 | JUN YING CHAN | ADDRESS REDACTED | | | BTC 0.0013754253012956<br>MATIC 331.963166275441 | | |
| 3.1.298233 | JUN YONG CHO | ADDRESS REDACTED | | | BTC 0.545323730627569<br>LINK 96.4898342506211 | | |
| 3.1.298234 | JUN YOONG CHEONG | ADDRESS REDACTED | | | BTC 0.00306859169973271<br>CEL 1.09466932723099<br>ETH 0.0112904283202197<br>USDC 0.0270539367239645<br>USDT ERC20 0.116845718863264 | | |
| 3.1.298235 | JUN YOUNG HONG | ADDRESS REDACTED | | | BNB 0.0406566714619704<br>EOS 365.722188751027<br>XLM 7619.46897068409<br>XRP 10597.4139547 93 | | |
| 3.1.298236 | JUN YOUNG HWANG | ADDRESS REDACTED | | | ETC 0.0357774212024067 | | |
| 3.1.298237 | JUN YOUNG KIM | ADDRESS REDACTED | | | BTC 0.65874783559552<br>MATIC 1651.61357683771<br>SNX 277.58563973929 | | |
| 3.1.298238 | JUN YU | ADDRESS REDACTED | | | COMP 0.00152021351921866<br>LINK 0.0105326078007568<br>UNI 0.0100139771605447 | | |
| 3.1.298239 | JUN YUAN OW | ADDRESS REDACTED | | | BTC 0.0106738191379472<br>CEL 8.34186457044925 | | |
| 3.1.298240 | JUN YUIPCO | ADDRESS REDACTED | | | ADA 4.17347280323963<br>BTC 0.0035608641306563<br>LTC 0.0489532028794652<br>USDC 319.13011556887 | USDC 29.447647 | |
| 3.1.298241 | JUN YUL CHOI | ADDRESS REDACTED | | | BCH 10.4650707805877<br>BTC 0.000503888451319829<br>CEL 3.68896664087471<br>ETH 0.0203898029002475<br>USDT ERC20 1.50542103042257 | | |
| 3.1.298242 | JUN ZE SOH | ADDRESS REDACTED | | | BTC 0.000000203871255911<br>USDT ERC20 0.252213217298978 | | |
| 3.1.298243 | JUN ZHAN LIEW | ADDRESS REDACTED | | | ADA 0.000000778693530741<br>BNB 0.00000000901453904<br>BTC 0.000000008840612529<br>CEL 8821.85272959902<br>LUNC 68.7985 | | |
| 3.1.298244 | JUN ZHANG | ADDRESS REDACTED | | | CEL 0.117830569715422 | | |
| 3.1.298245 | JUN ZHENG | ADDRESS REDACTED | | | BTC 0.00000512688085238<br>USDC 2.33079320370675 | | |
| 3.1.298246 | JUN ZHOU | ADDRESS REDACTED | | | BTC 1.28206998924266<br>ETH 8.19515917717019 | BTC 0.012707 | |
| 3.1.298247 | JUN ZHOU | ADDRESS REDACTED | | | AAVE 0.0353884759349469<br>BAT 0.873790483222185<br>BCH 0.00468074004364019<br>BNT 0.601173882274091<br>BTC 1.42986842372809<br>COMP 0.0305557445157389<br>DASH 0.0124263233688186<br>EOS 0.440948102921267<br>ETC 0.0174611197323652<br>LINK 0.43124645659446<br>LTC 0.0594522365690194<br>MATIC 33.0427338627691<br>SNX 1.62914893227301<br>USDT ERC20 10164.6269676441<br>XLM 5.46672880292197<br>ZRX 0.705409282853958 | | |
| 3.1.298248 | JUN ZHOU | ADDRESS REDACTED | | | USDT ERC20 50887.1392959784 | BTC 0.00158130841092031 | |
| 3.1.298249 | JUNA EDAH | ADDRESS REDACTED | | | CEL 0.00629372402802606 | | |
| 3.1.298250 | JUNA JANUSHI | ADDRESS REDACTED | | | ADA 0.146191754110755<br>BTC 0.00000830895089560199 | | |
| 3.1.298251 | JUNA MCLEAN | ADDRESS REDACTED | | | BTC 0.02485681461313 | | |
| 3.1.298252 | JUNA PAHUNANG | ADDRESS REDACTED | | | BTC 0.00328375176031791<br>CEL 0.0306047443355378<br>USDC 615.613886215716 | | |
| 3.1.298253 | JUNA SHRESTHA | ADDRESS REDACTED | | | BAT 33.0198534355067<br>BTC 0.000008589594203269<br>COMP 0.0514479709525962<br>EOS 0.000667615763657863<br>ETC 0.0318150726563959<br>LINK 0.0451685505419592<br>LTC 0.00819378574402012<br>UNI 0.0263509772100437<br>XLM 79.0662038728341 | BTC 0.000000008675998813<br>EOS 0.000080942012862808<br>LTC 0.000000002240324268<br>UNI 101.457538017651 | |
| 3.1.298254 | JUNADE ISAACS | ADDRESS REDACTED | | | XRP 0.000986963909838487 | | |
| 3.1.298255 | JUNAED SIDDIQUI | ADDRESS REDACTED | | | BTC 0.00114662360309687 | | |
| 3.1.298256 | JUNAFER ABARCA | ADDRESS REDACTED | | | BTC 0.00001431383220904<br>ETH 0.000009124206860569<br>LINK 0.000082313312925466<br>MATIC 0.0104036163737037<br>UNI 0.0612752023741131<br>ZRX 0.530032788413874 | | |
| 3.1.298257 | JUNAI JUNIE | ADDRESS REDACTED | | | MATIC 0.198845821874189 | | |
| 3.1.298258 | JUNAID ALI | ADDRESS REDACTED | | | BTC 0.000000655863162248<br>CEL 0.00820948843807455 | | |
| 3.1.298259 | JUNAID LODHI | ADDRESS REDACTED | | | CEL 0.000065458333329<br>LTC 0.00505703720792129<br>OMG 0.00983487858654577<br>ZRX 0.170545019372505 | | |
| 3.1.298260 | JUNAID MANZOOR | ADDRESS REDACTED | | | CEL 2.83093845654227<br>DOGE 74331.2777788073<br>XRP 32554.6583279325 | | |
| 3.1.298261 | JUNAID OLADIMEJI | ADDRESS REDACTED | | | BTC 0.000000059620020928 | | |
| 3.1.298262 | JUNAID RAZZAK | ADDRESS REDACTED | | | ADA 273.400207436728<br>BTC 0.00206366867477767<br>DOGE 2616.18679437435<br>ETH 1.02890144266171<br>LINK 6.47293525109855<br>MATIC 2551.12794206259<br>XLM 37.9902072076006<br>XRP 86.579013353837 | | |
| 3.1.298263 | JUNAID SULEMAN | ADDRESS REDACTED | | | ADA 0.000000353112837671<br>BTC 0.000000006461358105<br>CEL 0.505504136110465 | | |
| 3.1.298264 | JUNAID TARIQ QURESHI | ADDRESS REDACTED | | | BTC 0.0412869969180893<br>ETH 0.275894759039128<br>USDT ERC20 10192.4442898281 | | |
| 3.1.298265 | JUNALYN CHUCAS | ADDRESS REDACTED | | | BTC 0.00107422131788239<br>CEL 8.55851702379852<br>USDC 181.020935 | | |
| 3.1.298266 | JUNALYN GOMIA | ADDRESS REDACTED | | | CEL 1.28681959310608<br>XLM 0.0000039 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298267 | JUNALYN WENCESLAO | ADDRESS REDACTED | | | CEL 11.2569305296928<br>DOT 1.98006117<br>ETH 1.24913183530417<br>LTC 0.20004975<br>MCDAI 48.90310467<br>XLM 20.6539655<br>XRP 23.747845 | | |
| 3.1.298268 | JUNAR NABONG | ADDRESS REDACTED | | | BTC 0.0000209897183620039<br>DOT 0.0152817537216386<br>ETH 0.000019931347339618<br>LUNC 0.0110594914330795 | | |
| 3.1.298269 | JUNARD LUMAKANG | ADDRESS REDACTED | | | CEL 0.400233354174462 | | |
| 3.1.298270 | JUNAS ARNAIZ | ADDRESS REDACTED | | | ETH 0.538802596966263 | | |
| 3.1.298271 | JUNBIAO FENG | ADDRESS REDACTED | | | BTC 0.000000454451006<br>USDT ERC20 1.36192692632134 | | |
| 3.1.298272 | JUNCHAO MA | ADDRESS REDACTED | | | BTC 0.000001587882069446<br>CEL 0.111975938050959<br>MCDAI 0.0524633991177782<br>TUSD 0.00326384923998044<br>USDC 1.26852185758453 | | |
| 3.1.298273 | JUNCHEN XU | ADDRESS REDACTED | | | BTC 0.000167114145041246<br>ETH 0.00158400617239653<br>MATIC 1.30202230837238<br>USDC 0.0933737311045631 | | |
| 3.1.298274 | JUNCHENG ZHOU | ADDRESS REDACTED | | | BTC 0.00045609777738719<br>CEL 117.232513664775<br>EOS 0.657684862947317<br>ETH 0.00366316036334272<br>SNX 2.10493594785097<br>USDT ERC20 28.7553071162193<br>XLM 0.000000093568822947<br>ZRX 0.357993217140994 | | |
| 3.1.298275 | JUNCTION MINING COLLECTIVE LLC | KINGSDOWN AVE, CHARLOTTE, NORTH CAROLINA 28270 | | | BTC 0.240341062164573<br>CEL 48.3726973853112 | | BTC 0.05281642 |
| 3.1.298276 | JUNDA PAN | ADDRESS REDACTED | | | ADA 11159.0267309509<br>AVAX 6.07789007068358<br>BTC 2.02667772866607<br>DOT 166.239834449285<br>ETH 10.1507605090734<br>LINK 150.799734824681<br>LTC 25.1565915573256<br>MATIC 2680.36358724818<br>SOL 57.1028247559813<br>USDC 0.00132599367242837 | AVAX 0.994565257049671 | |
| 3.1.298277 | JUNDE LU | ADDRESS REDACTED | | | BTC 0.0578134843030359<br>ETH 0.511886887838848 | | |
| 3.1.298278 | JUNDE XU | ADDRESS REDACTED | | | BCH 0.000489166205147825<br>BTC 0.0240282521523461<br>ETH 0.281728221120338<br>USDC 2432.6947058293 | | |
| 3.1.298279 | JUNDIANTO ALIM | ADDRESS REDACTED | | | BTC 0.000261052832880849<br>ETH 0.0191265746142616<br>USDC 8.10711270111122 | | |
| 3.1.298280 | JUNDRICK JANSEN | ADDRESS REDACTED | | | CEL 98.7678047860737<br>MATIC 21.7852953544931 | | |
| 3.1.298281 | JUNE ABICK | ADDRESS REDACTED | | | BTC 0.248026858426021<br>DOT 624.167462276538<br>ETH 4.18566671097877<br>LINK 707.756086730097<br>SNX 860.916918497322 | | |
| 3.1.298282 | JUNE CAGUIAT | ADDRESS REDACTED | | | BTC 0.00471222255704334<br>ETH 0.0105277784027111<br>MCDAI 30.6317940237681 | | |
| 3.1.298283 | JUNE CEPRIANO BONGAY | ADDRESS REDACTED | | | BTC 0.000000003167928337<br>CEL 0.181846176321205 | | |
| 3.1.298284 | JUNE CLARKE | ADDRESS REDACTED | | | 1INCH 1022.06654040034<br>AVAX 52.2826126132898<br>BTC 0.945685942438653<br>ETH 7.11102543556692<br>SGB 255.919172679934<br>USDC 10174.0392317355 | AAVE 10.8402169161396<br>AVAX 8.24892906178649<br>UNI 0.000510186755176682 | |
| 3.1.298285 | JUNE JOY LENG POH KWAN | ADDRESS REDACTED | | | ADA 258.298918643511<br>BNB 0.227266358039211<br>BTC 0.186964315413178<br>CEL 6.70710593976891<br>DOT 20.1944124704085<br>ETH 1.17050358820415<br>USDT ERC20 30.9369415330826 | | |
| 3.1.298286 | JUNE KHONGPATIMAKORN | ADDRESS REDACTED | | | USDC 0.724146247550567 | | |
| 3.1.298287 | JUNE KIM | ADDRESS REDACTED | | | BTC 3.51237091601208<br>ETH 11.081963398337 | | |
| 3.1.298288 | JUNE LEE | ADDRESS REDACTED | | | BTC 0.000104658873608221<br>ETH 0.000230463183497168 | | |
| 3.1.298289 | JUNE LEE | ADDRESS REDACTED | | | BTC 0.000349129716843929<br>ETH 0.142012546106371 | | |
| 3.1.298290 | JUNE MANN | ADDRESS REDACTED | | | ADA 704.629732050742<br>BTC 0.00217773548164833<br>ETH 0.737795935259942<br>LINK 9.64216088969578<br>MATIC 192.435014848401 | | |
| 3.1.298291 | JUNE MEADOWS | ADDRESS REDACTED | | | BTC 0.00327777864980385<br>GUSD 107.318862391431 | | |
| 3.1.298292 | JUNE MOLINA | ADDRESS REDACTED | | | BTC 0.00236285691242258<br>SGB 197.065284585239<br>USDC 7.01758765790967<br>XRP 0.735042143507396 | | |
| 3.1.298293 | JUNE NGOINWA | ADDRESS REDACTED | | | BTC 0.0111339938670833 | | |
| 3.1.298294 | JUNE NGOIRI | ADDRESS REDACTED | | | BTC 0.0107844594920947 | | |
| 3.1.298295 | JUNE RICHARDS | ADDRESS REDACTED | | | BTC 0.265286955549068 | | |
| 3.1.298296 | JUNE TE HUIA | ADDRESS REDACTED | | | BTC 0.019123622725197<br>CEL 18.143211182478<br>DOT 4.0276069986<br>LTC 0.49333886<br>XLM 121.299287573428<br>XRP 1612.48947764733 | | |
| 3.1.298297 | JUNE WAH | ADDRESS REDACTED | | | BTC 0.0181248193910004<br>ETH 0.51653013654841<br>USDC 283.067139326114 | | |
| 3.1.298298 | JUNE WAI WONG | ADDRESS REDACTED | | | BTC 0.000103296249699174<br>CEL 7.42370815082361<br>MATIC 0.0156157910516351<br>USDC 0.038368 | | |
| 3.1.298299 | JUNE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00169091665407341<br>CEL 191.373570350342<br>ETH 0.54903307<br>XRP 995.784679 | | |
| 3.1.298300 | JUNE WINDLE | ADDRESS REDACTED | | | BTC 0.00317040050507424<br>CEL 74889.4016205283<br>USDC 0.004 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298301 | JUNE YEE | ADDRESS REDACTED | | | BTC 0.00608620303367856<br>GUSD 0.00643497065684246<br>USDC 16646.6064346821 | GUSD 2500 | |
| 3.1.298302 | JUNE YEO | ADDRESS REDACTED | | | BCH 0.00241012877709341<br>BTC 0.000000871868714485 | | |
| 3.1.298303 | JUNE YOON | ADDRESS REDACTED | | | ADA 0.000458693049334017<br>AVAX 0.00108187685328585<br>BTC 0.000463068099807217<br>DOGE 4012.10210601413<br>DOT 0.000835249382158317<br>ETH 0.00202091380663976<br>LTC 0.000453603064854238<br>MANA 0.00651622528948547<br>MATIC 0.065481536018984<br>SNX 0.0324147476802012<br>SOL 0.00109729981666016<br>USDC 0.000587855810920279<br>ZEC 0.0148760208259457 | ADA 617.523528655233<br>BTC 0.000000510609106195<br>ETH 0.0723185507486388<br>SOL 0.000008663859256251<br>USDC 263.502075467328<br>ZEC 0.00242187 | |
| 3.1.298304 | JUNEAU KIM | ADDRESS REDACTED | | | BTC 0.000000251329948148<br>ETH 0.00350959640471964<br>GUSD 0.0137522530833713<br>USDT ERC20 3.56763715671183<br>XLM 0.320972371764273 | | |
| 3.1.298305 | JUNEAU KIM | ADDRESS REDACTED | | | BTC 0.000001317814319758<br>ETH 0.000008738005472435<br>XLM 0.576971535982152 | | |
| 3.1.298306 | JUNED KAZI | ADDRESS REDACTED | | | CEL 276.842664650121<br>USDC 100 | USDC 250 | |
| 3.1.298307 | JUNED LAKADIYA | ADDRESS REDACTED | | | BTC 0.000000003628007433<br>CEL 0.00156822918058734 | | |
| 3.1.298308 | JUNED LALANI | ADDRESS REDACTED | | | MATIC 105.919951383271 | | |
| 3.1.298309 | JUNED MALEK | ADDRESS REDACTED | | | ADA 0.261642243196935 | | |
| 3.1.298310 | JUNEHYOUNG LEE | ADDRESS REDACTED | | | BTC 0.000002668872426797 | | |
| 3.1.298311 | JUNELLA KING | ADDRESS REDACTED | | | CEL 158.908756467413 | | |
| 3.1.298312 | JUNELLE BOWEN SOARES | ADDRESS REDACTED | | | BTC 0.00199881654737644<br>CEL 12.6511873164297<br>XLM 1212.9590379<br>XRP 1402.913099 | | |
| 3.1.298313 | JUNELLE THOMSON | ADDRESS REDACTED | | | BNB 0.0121988470062444 | | |
| 3.1.298314 | JUNESOO HAM | ADDRESS REDACTED | | | ADA 1774.94814232369<br>BTC 1.01285800980555<br>ETH 7.06744303112445<br>SOL 56.3318301899312<br>USDC 0.00758267687911857 | | |
| 3.1.298315 | JUNETTA BARNES | ADDRESS REDACTED | | | AAVE 0.142083412443965<br>ADA 0.0752791083406011<br>BTC 0.00005502948397585<br>COMP 0.220551671037826<br>LINK 0.00440943228587978<br>LTC 0.143828147716372<br>MANA 10.7452539394539<br>UNI 1.14170939231446 | | |
| 3.1.298316 | JUNEWAYNE SUICO | ADDRESS REDACTED | | | MATIC 111.72598519769<br>USDC 53.1325298288483 | | |
| 3.1.298317 | JUNEYI GOH | ADDRESS REDACTED | | | BTC 0.000002566943925203<br>USDC 0.496804643479737 | | |
| 3.1.298318 | JUNG BIN CHO | ADDRESS REDACTED | | | BTC 0.000475784260601827 | | |
| 3.1.298319 | JUNG CHANG HUANG | ADDRESS REDACTED | | | BTC 0.0224123581022233 | | |
| 3.1.298320 | JUNG EUN SOL | ADDRESS REDACTED | | | BTC 0.0583815207151049<br>CEL 56.4405356209178 | | |
| 3.1.298321 | JUNG HA LEE | ADDRESS REDACTED | | | BTC 0.000000000202611036<br>CEL 9.54039974122482<br>MATIC 460.075481294745 | | |
| 3.1.298322 | JUNG HO HWANG | ADDRESS REDACTED | | | ADA 1.05124007784908<br>AVAX 10.6869480058157<br>BTC 0.582517084055894<br>DOT 0.0960748723757721<br>ETH 7.27241100477616<br>LINK 353.819753656932<br>MATIC 4118.34653194<br>USDC 1.08758441805823 | AVAX 18.91265<br>BTC 0.0488401<br>DOT 0.000082194412202212<br>ETH 0.000002<br>LINK 0.0002<br>MATIC 1273.193 | |
| 3.1.298323 | JUNG HOOI | ADDRESS REDACTED | | | BTC 0.0504265908792106<br>ETH 0.918122346812239 | | |
| 3.1.298324 | JUNG HOUCK | ADDRESS REDACTED | | | BTC 0.000659517583718396<br>ETH 0.301342450529175<br>SNX 2.02118132529645 | | |
| 3.1.298325 | JUNG HWAJIN | ADDRESS REDACTED | | | BAT 0.519813735262156<br>ETC 0.0559641466601464<br>MCDAI 0.0538394019508446<br>SGB 10253.3770539633<br>XLM 0.0525945658552696<br>ZEC 5.62345582137495<br>ZRX 0.211764753271504 | | |
| 3.1.298326 | JUNG HWAN KIM | ADDRESS REDACTED | | | BTC 0.0323185112289267<br>CEL 15.3587599925711<br>USDC 0.000000055761560235<br>USDT ERC20 0.000000524071393696 | | |
| 3.1.298327 | JUNG HWAN LYU | ADDRESS REDACTED | | | BTC 0.000001175375115827<br>CEL 0.00114055899540792<br>USDT ERC20 0.00323618873616663 | | |
| 3.1.298328 | JUNG HWAN PARK | ADDRESS REDACTED | | | BTC 0.0196260618265364 | BTC 0.00141505056320704 | |
| 3.1.298329 | JUNG HWANG | ADDRESS REDACTED | | | AAVE 0.000018103809188819<br>BAT 0.000333385690730231<br>BCH 0.00000316760506225799<br>DASH 0.000011789143219553<br>LINK 0.000043503379315059<br>MATIC 0.00439976617275553<br>SNX 0.00182122110228892<br>XLM 0.000768413615861228<br>ZEC 0.000002823463807228 | | |
| 3.1.298330 | JUNG HYUN JUN | ADDRESS REDACTED | | | ADA 0.204486712690147<br>BTC 0.000849160817594238 | | |
| 3.1.298331 | JUNG HYUN KIM | ADDRESS REDACTED | | | BTC 0.000012961664568682 | | |
| 3.1.298332 | JUNG HYUN SHIN | ADDRESS REDACTED | | | BTC 0.209780707183356<br>CEL 17.8133540452398<br>DOT 5.56811531274563<br>ETH 0.527713926231852<br>LINK 4.76463970201964<br>LUNC 10.5339393748041<br>MATIC 298.865113805066<br>SOL 23.6255977819092 | | |
| 3.1.298333 | JUNG JOON OH | ADDRESS REDACTED | | | CEL 0.045398716892036<br>ETH 0.00150086823468141 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298334 | JUNG JUN CHO | ADDRESS REDACTED | | | BCH 0.128314070489949<br>BTC 0.000165379662919021<br>CEL 1.15116892753898<br>EOS 1.45788889795243<br>ETH 0.000438913948106689<br>LTC 0.337405779229586<br>MCDAI 0.000000053166498178<br>SGB 0.0794318640209312<br>XLM 194.020711319086<br>XRP 0.519594742669371 | | |
| 3.1.298335 | JUNG JUYEONG | ADDRESS REDACTED | | | BTC 0.114644820094541<br>ETC 2.52164153593069<br>ETH 1.93659701012628<br>LUNC 0.00968069900105519<br>USDT ERC20 9.75122623496267<br>XRP 506.351988571567 | | |
| 3.1.298336 | JUNG KANG | ADDRESS REDACTED | | | ADA 10358.1513564125<br>BCH 11.000448856153<br>BTC 0.107133208312386<br>DOT 0.21779884405022<br>ETC 0.0433422471693241<br>ETH 10.5310524387819<br>MATIC 13238.6192637534<br>SNX 0.365567427988712 | | |
| 3.1.298337 | JUNG KEWN PARK | ADDRESS REDACTED | | | BTC 0.000000006208914408<br>CEL 0.811372215830872<br>XRP 0.000000349925228704 | | |
| 3.1.298338 | JUNG KIM | ADDRESS REDACTED | | | BAT 0.00727100665803039<br>BTC 0.000000430458003763<br>EOS 0.00517744985955539<br>ETH 0.000010744280092816<br>MCDAI 0.03084059392247<br>USDC 0.0348634950975473<br>XLM 0.315470616505292 | | |
| 3.1.298339 | JUNG KIM | ADDRESS REDACTED | | | BTC 0.000372955923411703<br>XLM 0.00817231326696577 | | |
| 3.1.298340 | JUNG KING | ADDRESS REDACTED | | | BTC 0.000000778779640163<br>ETH 0.000005845282590833<br>SOL 0.000032802254361686<br>USDC 0.00660859615573887 | BTC 0.000000785236314417<br>ETH 0.000001603193519 16<br>SOL 0.000000445308723881<br>USDC 0.000000621047965668 | |
| 3.1.298341 | JUNG LEE | ADDRESS REDACTED | | | AAVE 2.12347529753219<br>ADA 335.274601672893<br>BCH 0.501394273072563<br>BTC 0.308382346361553<br>COMP 0.0785637921113026<br>EOS 65.4436157611235<br>ETC 6.03288105480411<br>ETH 11.6077787996284<br>LINK 27.7398146753416<br>LTC 2.78206098850345<br>MATIC 230.998136878589<br>SGB 1524.6403593489<br>SNX 84.6994435018054<br>SOL 4.05577867493996<br>UNI 22.6088134384143<br>USDC 20<br>XLM 1512.39810774138<br>XRP 1.19785409436743<br>ZEC 0.0473423801308207 | | |
| 3.1.298342 | JUNG LEE | ADDRESS REDACTED | | | ADA 373.444726876623<br>BTC 0.00671656486331572<br>CEL 7.82755176500468<br>USDC 251.58 | | |
| 3.1.298343 | JUNG LEE | ADDRESS REDACTED | | | BTC 0.000000006852259094 | BTC 0.00011635765997004 | |
| 3.1.298344 | JUNG LEE | ADDRESS REDACTED | | | BTC 2.13275332589509<br>DOT 0.131936589917817<br>ETH 8.37240338514892<br>MATIC 792.119463769502<br>USDC 0.684575915322881<br>USDT ERC20 0.823970080836282 | | |
| 3.1.298345 | JUNG LEE | ADDRESS REDACTED | | | BTC 0.0290287666621089<br>CEL 0.00694596083378619<br>ETH 0.000559244907602831<br>USDC 1.05485354057898 | | |
| 3.1.298346 | JUNG MEE CHOI | ADDRESS REDACTED | | | BTC 0.000713818448492155<br>CEL 0.374424574292828 | | |
| 3.1.298347 | JUNG MI KIM | ADDRESS REDACTED | | | AAVE 0.000766336958493258<br>ADA 0.242523615646283<br>BNB 0.000000000848298779099999<br>BTC 0.245182332722483<br>CEL 129.507358985867<br>LINK 117.382437686568<br>MATIC 0.582908050970166<br>USDC 0.517100510898386 | | |
| 3.1.298348 | JUNG MIN | ADDRESS REDACTED | | | BTC 0.000580405894301266<br>ETH 1.07571666716404 | | |
| 3.1.298349 | JUNG MIN LEE | ADDRESS REDACTED | | | BTC 0.00789747386788687<br>LUNC 2.94881511811673 | | |
| 3.1.298350 | JUNG NAM | ADDRESS REDACTED | | | BNT 101.995274618197<br>BTC 0.000000000842865778899999<br>CEL 501.728358371963<br>COMP 0.246122022823886<br>DOT 1.54432239512058<br>KNC 3.8229860850625<br>LUNC 0.188876778220733<br>SNX 20.5526658644622<br>UMA 0.275521178918459 | | |
| 3.1.298351 | JUNG RAUN UHM | ADDRESS REDACTED | | | BTC 0.000000002636553369<br>CEL 1255.84203257346<br>DOGE 257.076048903433<br>ETC 476.20083372<br>UNI 404.022532316316<br>USDC 617.521472<br>USDT ERC20 998.597333 | | |
| 3.1.298352 | JUNG SEO | ADDRESS REDACTED | | | BTC 0.000001179648351577<br>ETH 0.0000162452865791<br>MATIC 248.755118096642 | | |
| 3.1.298353 | JUNG SINGH | ADDRESS REDACTED | | | CEL 0.162926059965508<br>DOT 7.55872603013844<br>LTC 0.727759628807028<br>MATIC 7.02005114352181<br>XLM 191.082177888452<br>XRP 173.626363797388 | | |
| 3.1.298354 | JUNG SUNGWOO | ADDRESS REDACTED | | | ETH 0.000517884682494141 | | |
| 3.1.298355 | JUNG TZE CHANG | ADDRESS REDACTED | | | ETH 2.2901257127019 | | |
| 3.1.298356 | JUNG WOO LEE | ADDRESS REDACTED | | | BTC 0.00749224957127886<br>CEL 5.56206469596825<br>MCDAI 0.158713076288066<br>USDC 698.192406262569 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298357 | JUNG WOO PARK | ADDRESS REDACTED | | | ADA 679.421840586022<br>BTC 0.0664400199561092<br>DOT 6.33482589436678<br>ETH 1.03668749775113<br>MATIC 0.252092826467734<br>USDC 0.913755013966446 | MATIC 0.000002286258397228<br>USDC 0.00631593996761631 | |
| 3.1.298358 | JUNG WOONG PARK | ADDRESS REDACTED | | | BNB 0.0000004<br>BTC 0.000000204374296212<br>CEL 1.17276090213082<br>ETH 0.000000522952011496<br>USDT ERC20 0.000000305316925033 | | |
| 3.1.298359 | JUNG YONG WONG | ADDRESS REDACTED | | | BTC 0.000000491491869641<br>CEL 3.19386350721011<br>ETH 0.000002 | | |
| 3.1.298360 | JUNG YU | ADDRESS REDACTED | | | BTC 0.0172904887223169<br>EOS 0.266535057618289<br>LINK 0.0341397650728796<br>LTC 0.0436152722865274<br>MCDAI 42.7817850028815 | | |
| 3.1.298361 | JUNGAH LEE | ADDRESS REDACTED | | | AVAX 31.6720436527333<br>BTC 1.07535757877282<br>DOT 0.0305316865205613<br>ETH 0.000563213733858014<br>SOL 5.09291609269943<br>USDC 1.77935918629625 | | |
| 3.1.298362 | JUNGEUN YANG | ADDRESS REDACTED | | | BTC 2.84882595826839 | | |
| 3.1.298363 | JUNGGUEN JO | ADDRESS REDACTED | | | BTC 0.000327759145367604<br>CEL 7.29355679374135 | | |
| 3.1.298364 | JUNGHAN SOH | ADDRESS REDACTED | | | BNB 0.000000003551912003<br>BTC 0.000000009549317355<br>CEL 0.213948570918755 | | |
| 3.1.298365 | JUNGHEE CHO | ADDRESS REDACTED | | | BAT 14869.0638379848<br>BNB 0.00223175724696992<br>BTC 0.371319275915558<br>CEL 35.5244807597826<br>ETH 0.0252219356191944 | | |
| 3.1.298366 | JUNGHEE KIM | ADDRESS REDACTED | | | BNB 0.995095222004052<br>BTC 0.00208127194308655<br>CEL 2.6784373094686<br>USDT ERC20 210.517894847977 | | |
| 3.1.298367 | JUNGHEE SON | ADDRESS REDACTED | | | ADA 0.00675873882346202<br>BCH 0.000013482030916955<br>BTC 0.000000211262558485<br>USDT ERC20 0.0108546142242549 | | |
| 3.1.298368 | JUNGHEE YU | ADDRESS REDACTED | | | BTC 0.000005747737080887<br>CEL 4.07265231355788<br>USDT ERC20 0.00328986857700621 | | |
| 3.1.298369 | JUNGHO CHARLES PARK | ADDRESS REDACTED | | | BTC 0.000000004289844513<br>CEL 0.352558965018254<br>SGB 87.5093442429 | | |
| 3.1.298370 | JUNGHO KWON | ADDRESS REDACTED | | | BTC 0.000000052567770727<br>COMP 0.0000000174296615109999<br>ETC 0.000000760226081178<br>ETH 0.000000615414894809<br>LTC 0.000000028097744993<br>MATIC 0.000015403866051955<br>USDC 0.000070416056367573<br>ZEC 0.0000000198665766819999 | BTC 0.000000004701168165<br>COMP 0.000009646163002941<br>ETC 0.00327959401680929<br>LTC 0.000155527024227093<br>MATIC 0.020982035142476<br>USDC 0.097901719595477<br>ZEC 0.000383553088229157 | |
| 3.1.298371 | JUNGHOON HONG | ADDRESS REDACTED | | | BTC 0.000030635698712363 | | |
| 3.1.298372 | JUNGHOON KIM | ADDRESS REDACTED | | | ADA 75.2034165427076<br>BCH 0.00577129798211396<br>BTC 0.00158759386895031<br>CEL 47.9913049622115<br>DOT 5.59492529758765<br>EOS 0.000018216945646239<br>ETC 0.00000036<br>ETH 0.0181031190947405<br>LUNC 0.017462428417098<br>MATIC 4218.28877257959<br>USDT ERC20 0.544474845469983<br>XRP 18254.4500810164<br>ZEC 16.8890351520159 | | |
| 3.1.298373 | JUNGHOON OH | ADDRESS REDACTED | | | BTC 0.00312004289244514<br>USDC 0.105636113141977 | | |
| 3.1.298374 | JUNGHUN HWANG | ADDRESS REDACTED | | | BTC 0.000669372223607226<br>CEL 10.763526105382<br>EOS 161 | | |
| 3.1.298375 | JUNGHUN JIN | ADDRESS REDACTED | | | BTC 0.00206099482416434<br>CEL 452.696611586979 | | |
| 3.1.298376 | JUNGHWAN CHO | ADDRESS REDACTED | | | BTC 0.000000007615104476<br>CEL 0.0117190080774248<br>USDC 0.000000467391164604<br>USDT ERC20 0.000000008747409407 | | |
| 3.1.298377 | JUNGHWAN KIM | ADDRESS REDACTED | | | BTC 0.0304093686942061<br>USDC 0.042682749228169 | USDC 0.000000237983617155 | |
| 3.1.298378 | JUNGHYUN OH | ADDRESS REDACTED | | | ETH 0.00162397577829443 | | |
| 3.1.298379 | JUNGHYUN PARK | ADDRESS REDACTED | | | BTC 0.000000030758523864<br>CEL 2.66763462206386<br>ETH 0.000585414226223067<br>USDT ERC20 0.000000941150305584<br>XRP 0.0000006993945312 | | |
| 3.1.298380 | JUNGHYUP SUH | ADDRESS REDACTED | | | BTC 0.0011836549613777<br>ETH 0.282737254062658 | | |
| 3.1.298381 | JUNGI KIM | ADDRESS REDACTED | | | BTC 0.000797327587187638<br>CEL 1.33291373602456<br>EOS 0.000055736685752003 | | |
| 3.1.298382 | JUNGIK PARK | ADDRESS REDACTED | | | BTC 0.000000519441045292<br>EOS 0.000817237972480709<br>USDT ERC20 0.00239321814668802 | | |
| 3.1.298383 | JUNGIN CHANG | ADDRESS REDACTED | | | BCH 5.62493254438505<br>BTC 0.318849076020189<br>DOT 112.69276827454<br>ETC 174.7424867437<br>ETH 23.1324862118988<br>MATIC 2046.23302308417<br>SNX 322.213163047033<br>USDT ERC20 0.502014994548207<br>ZEC 115.768676311352 | | |
| 3.1.298384 | JUNGIN CHOI | ADDRESS REDACTED | | | BTC 0.0152827144745845<br>CEL 4999.89724081741<br>ETH 10<br>USDC 12880.17 | | |
| 3.1.298385 | JUNGJU KIM | ADDRESS REDACTED | | | BTC 0.000136447937872121 | | |
| 3.1.298386 | JUNGKI KIM | ADDRESS REDACTED | | | BNB 0.00187930355687896<br>BTC 0.000000788695134744<br>USDT ERC20 0.751980930943465 | | |
| 3.1.298387 | JUNGKWAN LEE | ADDRESS REDACTED | | | ADA 0.167200678681954<br>BTC 0.000001112444997705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298388 | JUNGLE MERCH, LLC | JUDGE JOHN AISO ST., LOS ANGELES, CALIFORNIA 90012 | | | BTC 0.00118376182718817<br>ETH 5.02506590072348<br>USDC 58765.0533055355 | | |
| 3.1.298389 | JUNG-MIN KIM | ADDRESS REDACTED | | | BTC 0.0000292815128973699<br>CEL 1.15653938624662<br>LTC 0.000244438316271655<br>SGB 0.202098731287205<br>USDC 0.129898160347445<br>XLM 0.594907132722998<br>XRP 1.32200647147485<br>ZRX 0.733438787898842 | | |
| 3.1.298390 | JUNGMIN SHIN | ADDRESS REDACTED | | | BNB 0.922536600678703<br>BTC 0.000879634736080889<br>CEL 11.1005662156135<br>EOS 90 | | |
| 3.1.298391 | JUNGNITSCH KEVIN MASASHI | ADDRESS REDACTED | | | AAVE 0.00210805352572275<br>AVAX 0.00606365776260962<br>BTC 0.000000441757839260999<br>ETH 0.000000651365068994<br>LUNC 6.00214723944864 | | |
| 3.1.298392 | JUNGRYUL KIM | ADDRESS REDACTED | | | CEL 2.78730005312316<br>EOS 0.758123782060175<br>XRP 0.031499334104714 | | |
| 3.1.298393 | JUNG-WON SHIN | ADDRESS REDACTED | | | CEL 997.926278509008<br>USDC 200.820721368454<br>USDT ERC20 0.762877022219509 | | |
| 3.1.298394 | JUNGWOON PARK | ADDRESS REDACTED | | | ADA 6264.26640569743<br>BCH 0.000001413100526959<br>BTC 0.142009747816708<br>CEL 52.9312358975648<br>EOS 0.00153920132794806<br>ETH 0.0174045568623785<br>MATIC 53.2614275735072<br>USDC 15609.5683850928 | BCH 0.00419757316331067<br>EOS 1.50701451707968 | |
| 3.1.298395 | JUNGWOON PARK | ADDRESS REDACTED | | | ADA 0.105596845855595<br>BTC 0.0000363109003209729<br>CEL 0.00284093854465956<br>ETH 0.00427469237974626<br>USDC 4.20721888938585 | | |
| 3.1.298396 | JUNGWUN KIM | ADDRESS REDACTED | | | BTC 0.000869728958774948<br>CEL 2.21639267293779 | | |
| 3.1.298397 | JUNHAN JEONG | ADDRESS REDACTED | | | CEL 1.05997678563116 | | |
| 3.1.298398 | JUNHAN POH | ADDRESS REDACTED | | | BNB 0.000000003490749988<br>BTC 0.00223823174010337<br>CEL 0.271145301763253 | | |
| 3.1.298399 | JUNHAN REN | ADDRESS REDACTED | | | BTC 0.00100701207417595<br>ETH 0.433978910800153<br>USDC 9633.93817615412 | | |
| 3.1.298400 | JUNHAO CHEN | ADDRESS REDACTED | | | BTC 0.00502337225002911<br>LTC 0.304231973760761 | | |
| 3.1.298401 | JUNHAO HU | ADDRESS REDACTED | | | BSV 0.000005478591673998<br>BTC 0.0000000000000000002<br>CEL 0.11103021339563 | | |
| 3.1.298402 | JUNHAO KUAH | ADDRESS REDACTED | | | ADA 0.103851730224451<br>BTC 0.000023655778800602<br>ETH 0.000210225537934736<br>LTC 0.000807166425189835 | | |
| 3.1.298403 | JUNHE LI | ADDRESS REDACTED | | | BTC 0.00117857913513069<br>CEL 1.07868104863348<br>TUSD 5.55943851270331<br>USDC 5169.20231902536 | | |
| 3.1.298404 | JUNHEE CHO | ADDRESS REDACTED | | | ADA 1370.623709<br>BTC 0.249997922034244<br>CEL 586.764632134748<br>DOT 21.81708517<br>EOS 145.0067<br>ETH 6.5133848<br>MATIC 1530.36918661 | | |
| 3.1.298405 | JUNHEE KANG | ADDRESS REDACTED | | | ADA 0.878571799582855<br>BNB 0.015560162019275<br>BTC 0.00190004392080497<br>MATIC 4.8563464065909<br>SOL 0.0380586626911805<br>USDT ERC20 0.510833019434225 | | |
| 3.1.298406 | JUNHO BANG | ADDRESS REDACTED | | | CEL 1.13492149777166<br>USDT ERC20 23581.2087267629 | | |
| 3.1.298407 | JUNHO CHOI | ADDRESS REDACTED | | | CEL 100.964069159148<br>ETH 1.59621691 | | |
| 3.1.298408 | JUNHO JANG | ADDRESS REDACTED | | | BTC 1.07311510202123<br>BUSD 28288.387194296<br>CEL 0.137239251521705<br>USDT ERC20 18768.8808298167 | | |
| 3.1.298409 | JUNHO KANG | ADDRESS REDACTED | | | USDT ERC20 106.170953714304 | | |
| 3.1.298410 | JUNHO KIM | ADDRESS REDACTED | | | BTC 0.000042034608617805 | | |
| 3.1.298411 | JUNHO KIM | ADDRESS REDACTED | | | BTC 0.038195717874093 | | |
| 3.1.298412 | JUNHO LEE | ADDRESS REDACTED | | | ADA 3185.75180903493<br>BTC 0.209124762792875<br>ETC 50.4808683332694<br>ETH 0.0383747981326081<br>MATIC 5067.72030132624<br>SOL 71.0883841060855 | BTC 0.0082128359410342 | |
| 3.1.298413 | JUN-HO SEO | ADDRESS REDACTED | | | COMP 0.000104123043936619 | | |
| 3.1.298414 | JUNHO ZWAHLEN | ADDRESS REDACTED | | | BTC 0.000001109095250981 | | |
| 3.1.298415 | JUNHONG WANG | ADDRESS REDACTED | | | BUSD 327.588114419141<br>MATIC 803.211048739235<br>USDT ERC20 85.221641416504 | | |
| 3.1.298416 | JUNHOU XIE | ADDRESS REDACTED | | | BTC 0.000007618315121708 | | |
| 3.1.298417 | JUNHUA FANG | ADDRESS REDACTED | | | ADA 2.5372706411891<br>BTC 0.000104624078528597<br>CEL 49.7631216419974<br>EOS 4.24883708519117<br>ETH 2.31500364285537<br>LINK 0.00275196974805314<br>LUNC 117.430014840304<br>MATIC 3945.23983471971<br>SGB 8.64823840628369<br>XLM 143.769783772286<br>XRP 2450.48782873622 | | |
| 3.1.298418 | JUNHUI CHEN | ADDRESS REDACTED | | | BTC 0.170441435757352<br>ETH 9.0075728645591 | | |
| 3.1.298419 | JUNHUI HE | ADDRESS REDACTED | | | CEL 1.0938810055794 | | |
| 3.1.298420 | JUNHWAN BANG | ADDRESS REDACTED | | | CEL 0.0006960384288204 | | |
| 3.1.298421 | JUNHYEONG PARK | ADDRESS REDACTED | | | MATIC 0.0541551123741877 | | |
| 3.1.298422 | JUNHYUK LEE | ADDRESS REDACTED | | | BTC 0.000714342288486736<br>CEL 17.6000992882094<br>USDC 0.000000462885877 | | |
| 3.1.298423 | JUNHYUNG PARK | ADDRESS REDACTED | | | BTC 0.185248873539092<br>CEL 1.27365201890796<br>USDC 1.3913631579894 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298424 | JUNIA BERTSCH | ADDRESS REDACTED | | | BTC 0.002162259065607<br>CEL 58.918994588843<br>ETH 0.0540181680824573<br>LINK 2.58469455640509<br>MATIC 0.293948626464574<br>USDC 1339.61335410912 | | |
| 3.1.298425 | JUNIAR JACOB | ADDRESS REDACTED | | | BNB 7.9995<br>BTC 0.300560146620162<br>CEL 183.424471225555 | | |
| 3.1.298426 | JUNIAS SOREA | ADDRESS REDACTED | | | BTC 0.000115697251750028<br>CEL 0.0605129363583906 | | |
| 3.1.298427 | JUNICA MAE ASIS | ADDRESS REDACTED | | | BTC 0.00101626016260162<br>CEL 1.66328240271015 | | |
| 3.1.298428 | JUNICE ORTEGA | ADDRESS REDACTED | | | ADA 671.504355240178<br>BTC 0.00246793566959737<br>USDC 308.004532443981 | | |
| 3.1.298429 | JUNICHI FUKUDA | ADDRESS REDACTED | | | BTC 0.250813531424602<br>EOS 313.849813775482<br>LINK 0.102648796854577<br>USDC 22.551886594587<br>XLM 3.54651035338456 | | |
| 3.1.298430 | JUNICHI MIYASHITA | ADDRESS REDACTED | | | AVAX 0.858094241408457<br>BTC 0.0713929437607954<br>XLM 257.237118468076 | | |
| 3.1.298431 | JUNICHI NAMEKO | ADDRESS REDACTED | | | CEL 0.000000000000022981<br>ETH 0.01617395207577725 | | |
| 3.1.298432 | JUNICHI OKADA | ADDRESS REDACTED | | | BTC 0.241488727340142<br>ETH 1.23324747377873<br>GUSD 10647.1859623364<br>LTC 3.13678320130292<br>SOL 0.314341712755706 | ETH 0.000000799344019423 | |
| 3.1.298433 | JUNICHI SAKAI | ADDRESS REDACTED | | | BTC 0.000001449255755575<br>ETH 0.000126224925847428<br>USDC 8.4853505952521 | USDC 0.000000902069550647 | |
| 3.1.298434 | JUNICHIRO HAYASE | ADDRESS REDACTED | | | BTC 0.00116183004842449<br>CEL 8.87047074321499<br>ETH 0.237758738038224<br>USDT ERC20 660.013647530452 | | |
| 3.1.298435 | JUNIEL LAGRIMAS | ADDRESS REDACTED | | | ADA 1.0075892133637<br>CEL 2.92029165219946<br>ETH 0.000394510201979302<br>XRP 0.0000003215 | | |
| 3.1.298436 | JUNIFAL ABDULA | ADDRESS REDACTED | | | CEL 0.0214193148270534 | | |
| 3.1.298437 | JUNIKA GURUNG | ADDRESS REDACTED | | | BTC 0.026171801920114<br>CEL 0.980549331186953<br>ETH 0.228247794711592<br>MATIC 115.176153768625 | | |
| 3.1.298438 | JUNIL AHN | ADDRESS REDACTED | | | BTC 0.000242594513576947 | CEL 117.224224151472 | |
| 3.1.298439 | JUNINAWATI JUNINAWATI | ADDRESS REDACTED | | | ADA 68.5127724532302<br>BTC 0.0410308323581682<br>ETH 0.202435950160029<br>LINK 2.12012238599679 | | |
| 3.1.298440 | JUNIO DOS SANTOS BRANCO | ADDRESS REDACTED | | | CEL 26.5869623091435<br>ETH 1.82500223031523 | | |
| 3.1.298441 | JUNIOR AGBEADJIE | ADDRESS REDACTED | | | BTC 0.00643669074518776<br>CEL 2.8392301621055<br>ETH 1.17016096683296<br>MATIC 47191.4927746033<br>XLM 1139.17385562441<br>XRP 1219.39915023971 | | |
| 3.1.298442 | JUNIOR ALEXIS ORELLANA ARGUETA | ADDRESS REDACTED | | | BTC 0.00215200987031268<br>CEL 0.371570543869404 | | |
| 3.1.298443 | JUNIOR AUGUSTIN | ADDRESS REDACTED | | | BTC 0.0010469940407142<br>LINK 2.86328830021525<br>MATIC 0.955554527842505 | | |
| 3.1.298444 | JUNIOR CASSEUS | ADDRESS REDACTED | | | BTC 0.000679908121577225<br>CEL 45.9262350251954 | | |
| 3.1.298445 | JUNIOR DANIEL MOUSSATCHE | ADDRESS REDACTED | | | CEL 0.251360217954183<br>ETH 0.00000008 | | |
| 3.1.298446 | JUNIOR DAUPHINAIS | ADDRESS REDACTED | | | BTC 0.000021607109008116 | | |
| 3.1.298447 | JUNIOR DENIS | ADDRESS REDACTED | | | BTC 0.00874489383041489<br>ETH 0.000017047281525696 | | |
| 3.1.298448 | JUNIOR DIEUBON | ADDRESS REDACTED | | | BTC 0.0000310286293382<br>ETH 1.32827225363613<br>USDC 0.524892464537476 | BTC 0.000000008169228979<br>USDC 213.51 | |
| 3.1.298449 | JUNIOR ESAU | ADDRESS REDACTED | | | BTC 0.000000000188071365<br>CEL 141.328053608858<br>ETH 0.000766066739119406<br>MATIC 3.09601983545391<br>MCDAI 0.135712965404013<br>USDT ERC20 41.3987457259404<br>XRP 0.000000427760086418 | | |
| 3.1.298450 | JUNIOR ETRATA | ADDRESS REDACTED | | | BTC 0.000000729379842948<br>USDC 2.12719339735706 | | |
| 3.1.298451 | JUNIOR FABRE | ADDRESS REDACTED | | | MATIC 49.7320188886083 | | |
| 3.1.298452 | JUNIOR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0029664447317572<br>MATIC 1568.56656132782 | | |
| 3.1.298453 | JUNIOR FOTIO | ADDRESS REDACTED | | | BTC 0.000017500237514433<br>CEL 0.0442989805345298 | | |
| 3.1.298454 | JUNIOR GARNER | ADDRESS REDACTED | | | CEL 1.14726204833645 | | |
| 3.1.298455 | JUNIOR GEORGESCU | ADDRESS REDACTED | | | ADA 0.0968433813299124<br>BTC 0.000007087556359698<br>USDC 0.25692396182073<br>XLM 0.056889438741561 | | |
| 3.1.298456 | JUNIOR GRAHAM | ADDRESS REDACTED | | | BTC 0.000182380490130752<br>ETH 0.179105956379475<br>USDC 0.458362065318039 | | |
| 3.1.298457 | JUNIOR GUILLEN | ADDRESS REDACTED | | | BTC 0.000000004015421902<br>CEL 0.010676600548592<br>PAXG 0.000984432924312 75<br>XAUT 0.00001242873055251 3 | | |
| 3.1.298458 | JUNIOR H DUCATEL | ADDRESS REDACTED | | | ADA 103.402610953046<br>BTC 0.10525805516557<br>CEL 399.159370915331<br>ETH 0.427689638793286<br>LINK 16.9806249492516<br>MATIC 2704.80563802674<br>PAX 87.5724759958308<br>PAXG 0.268626687027213<br>SGB 154.05581185178<br>USDC 545.432010144002<br>USDT ERC20 0.513517537945904<br>XRP 1007.73903398221 | | BTC 0.00368152906810221<br>USDC 102.44 |
| 3.1.298459 | JUNIOR HOORELBEKE | ADDRESS REDACTED | | | BTC 0.141604907854435<br>CEL 0.0982463241400004<br>ETH 2.856619401023<br>LTC 5.07485931781238 | | |
| 3.1.298460 | JUNIOR HUAMANÍ MENDOZA | ADDRESS REDACTED | | | ADA 659.952221038116<br>BTC 0.00584902516782201<br>ETH 0.0364710562847142 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298461 | JUNIOR IZEVBUWA | ADDRESS REDACTED | | | CEL 0.000193912235999504 | | |
| 3.1.298462 | JUNIOR JEAN | ADDRESS REDACTED | | | ADA 0.172580339814098<br>BTC 0.00191170700786018<br>MATIC 0.157318018040781 | | |
| 3.1.298463 | JUNIOR JOAO MENDES DE CARVALHO | ADDRESS REDACTED | | | ADA 33275.7941685726<br>BNB 252.635299827296<br>BTC 11.6615381259969<br>CEL 72064.4889928559<br>DOT 528.114947403525<br>ETH 73.7386798806413<br>USDC 251892.769586638<br>USDT ERC20 0.00968964446923077<br>XRP 0.000000365453527283 | | |
| 3.1.298464 | JUNIOR JOHNSON | ADDRESS REDACTED | | | CEL 368.881380967928 | | |
| 3.1.298465 | JUNIOR JOSE DA SILVA PUENTES | ADDRESS REDACTED | | | | BTC 0.000000004845363869<br>USDC 0.002 | |
| 3.1.298466 | JUNIOR JOSEPH | ADDRESS REDACTED | | | ADA 24.6086022333028<br>BTC 0.00143008334330392<br>ETH 0.00563766491572672<br>USDC 62.0705813303879 | | |
| 3.1.298467 | JUNIOR MARC RENE GEORGES SAULNIER | ADDRESS REDACTED | | | BTC 0.00222725034234241<br>CEL 3.55191364859041<br>USDC 496.146102649221 | | |
| 3.1.298468 | JUNIOR MARTIN IYAHEN | ADDRESS REDACTED | | | MATIC 0.00288606372761814<br>USDT ERC20 0.26365650069064 | | |
| 3.1.298469 | JUNIOR MATULA | ADDRESS REDACTED | | | BTC 0.000020404304462639<br>CEL 0.0568022826794164 | | |
| 3.1.298470 | JUNIOR MCKOY | ADDRESS REDACTED | | | BTC 0.0745166785685361<br>CEL 1.13413407247987<br>LINK 52.2866820795591<br>LTC 2.41598015381923<br>UNI 51.9557278870375<br>XLM 3083.89021726733 | | |
| 3.1.298471 | JUNIOR MORALES | ADDRESS REDACTED | | | BAT 0.0196223840880255<br>BCH 0.0000187791113872492<br>BTC 0.000000059409239289<br>CEL 1.13821455796304<br>DASH 0.0000667368051284888<br>EOS 0.00184245926568319<br>ETH 0.000021831531298528<br>LTC 0.0000846144141277049<br>SGB 0.00235900291526432<br>USDC 0.0751029983450478<br>XLM 0.0178293647243592<br>XRP 0.0194387576748275<br>ZEC 0.000084287442855725 | | |
| 3.1.298472 | JUNIOR NGACHE IYANGA | ADDRESS REDACTED | | | BTC 0.000448282385620896 | | |
| 3.1.298473 | JUNIOR OWONO | ADDRESS REDACTED | | | BTC 0.00015255<br>CEL 0.207827302952123<br>LTC 0.02970105 | | |
| 3.1.298474 | JUNIOR PAYANO | ADDRESS REDACTED | | | BTC 0.0854856374120207 | | |
| 3.1.298475 | JUNIOR PHANOR | ADDRESS REDACTED | | | CEL 1.09139507340844 | | |
| 3.1.298476 | JUNIOR PURRIER | ADDRESS REDACTED | | | CEL 1.90595994589067 | | |
| 3.1.298477 | JUNIOR RICART GOMEZ-LUCIANO | ADDRESS REDACTED | | | ETH 0.00152598648250821 | | |
| 3.1.298478 | JUNIOR RINGUETTE | ADDRESS REDACTED | | | BTC 0.000000082413653795 | | |
| 3.1.298479 | JUNIOR ROJAS DAVALOS | ADDRESS REDACTED | | | ADA 866.268164970547<br>BTC 0.00360146799580848<br>DOT 0.131118042654531<br>ETH 11.4224811094684<br>GUSD 38511.7967875413 | | |
| 3.1.298480 | JUNIOR RONALD | ADDRESS REDACTED | | | BTC 0.00120593250179458<br>PAX 0.0559845648024343<br>USDC 0.247584769579223 | | |
| 3.1.298481 | JUNIOR SCLOCCO | ADDRESS REDACTED | | | BTC 0.00591763734026918<br>CEL 3.62282748602665<br>LTC 4.05447514620409<br>LUNC 0.00246165106081867<br>SOL 0.290504290163142<br>XLM 2695.1067231 | | |
| 3.1.298482 | JUNIOR SILVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.298483 | JUNIOR SKYERS | ADDRESS REDACTED | | | BTC 0.000797127664915429 | | |
| 3.1.298484 | JUNIOR STEWART | ADDRESS REDACTED | | | BTC 0.00000029393480754 | | |
| 3.1.298485 | JUNIOR TOURÉ | ADDRESS REDACTED | | | BTC 0.000000982694644941<br>CEL 0.000107527289728153<br>USDC 0.110466700167376 | | |
| 3.1.298486 | JUNIOR UZCATEGUI | ADDRESS REDACTED | | | BTC 0.0000007824228064899999<br>BUSD 0.360544816337224<br>USDT ERC20 0.264464149145273 | | |
| 3.1.298487 | JUNIOR VANEGAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0129051177964814<br>CEL 14.3151124678497 | | |
| 3.1.298488 | JUNIS HAMADEH | ADDRESS REDACTED | | | ADA 0.165950475144955<br>BAT 0.0812563558111704<br>BTC 0.000096489324726709<br>COMP 5.20485337832767<br>ETH 0.00551941700069063<br>KNC 0.0351006647168265<br>MATIC 1.19086779206863<br>SNX 0.179196147384711<br>ZRX 0.175259877162654 | COMP 1.94 | |
| 3.1.298489 | JUNISE EXINOR | ADDRESS REDACTED | | | LTC 0.0117110179659748 | | |
| 3.1.298490 | JUNIUS ANJANA AMARANATH KANDE VIDANARALALAGE | ADDRESS REDACTED | | | BTC 0.000300024956083146<br>CEL 27.1229573834448<br>ETH 0.00500000000000003<br>MCDAI 1<br>USDC 1.00000074969366<br>USDT ERC20 1 | | |
| 3.1.298491 | JUNJI WIENER | ADDRESS REDACTED | | | ADA 2507.72215615142<br>BTC 0.000001559855157384<br>ETH 0.000083534615058861<br>LINK 102.396672631147<br>MATIC 3504.98659552558 | | |
| 3.1.298492 | JUNJI ZHANG | ADDRESS REDACTED | | | BNB 1.42862140233095<br>BTC 0.00239656594886784<br>CEL 16.7833485425623<br>USDT ERC20 265.359997110489 | | |
| 3.1.298493 | JUNJIA HOU | ADDRESS REDACTED | | | BTC 0.000108462241977246<br>ETH 0.00004268939430364<br>USDC 0.0117723077422346 | BTC 0.000000008927216381<br>ETH 0.000000002111182816<br>USDC 0.00479349301678752 | |
| 3.1.298494 | JUNJIAJIA LONG | ADDRESS REDACTED | | | BTC 0.0000000440130764139999<br>ETH 0.000000191756637182999<br>MCDAI 0.0118638308476934<br>USDC 0.04548115716955 | | |
| 3.1.298495 | JUNJIE CHAN | ADDRESS REDACTED | | | BTC 0.0357699375697464<br>CEL 62.5105299746685<br>USDC 10.8807817881807<br>USDT ERC20 4.03550579560629 | | |
| 3.1.298496 | JUNJIE CHEN | ADDRESS REDACTED | | | BTC 0.107331400718817<br>ETH 1.03063248258059<br>USDC 0.0122169790932853 | | USDC 0.000000673319353184 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298497 | JUNJIE CHEN | ADDRESS REDACTED | | | BTC 0.00283720398826742<br>GUSD 0.366903150874899<br>USDC 0.298424339954188 | | |
| 3.1.298498 | JUNJIE CHEW | ADDRESS REDACTED | | | BTC 0.00000156640537598 | | |
| 3.1.298499 | JUNJIE HONG | ADDRESS REDACTED | | | BTC 0.000943696289910607<br>CEL 2.9530753916162<br>DOT 10.1414369051474<br>LUNC 7.87951604258016<br>XRP 487.41123856967 | | |
| 3.1.298500 | JUNJIE HUANG | ADDRESS REDACTED | | | ADA 0.000000095238095238<br>BTC 0.000000008185394774<br>CEL 562.952539013495<br>EOS 0.000019276020805299<br>ETC 3.5575967314305<br>XLM 0.000000090520900113 | | |
| 3.1.298501 | JUNJIE KAN | ADDRESS REDACTED | | | BTC 0.000057738934353257<br>CEL 1.25441398063013<br>SGB 0.0238098808938883<br>USDC 0.0693520141452992<br>XRP 0.160570055145235 | | |
| 3.1.298502 | JUNJIE LIANG | ADDRESS REDACTED | | | USDC 0.00767447695099351 | | |
| 3.1.298503 | JUNJIE LIN | ADDRESS REDACTED | | | BTC 0.000438838454965539<br>CEL 5.10717491361783 | | |
| 3.1.298504 | JUNJIE ONG | ADDRESS REDACTED | | | CEL 0.00240282865868721<br>SNX 0.282541498786832 | | |
| 3.1.298505 | JUNJIE REEF KOH | ADDRESS REDACTED | | | BTC 0.000072753292084007<br>CEL 0.217722913225248 | | |
| 3.1.298506 | JUNJIE SUN | ADDRESS REDACTED | | | BTC 0.000041622704552013 | | |
| 3.1.298507 | JUNJIE TAN | ADDRESS REDACTED | | | ETH 0.00187165603375507 | | |
| 3.1.298508 | JUNJIE TAN | ADDRESS REDACTED | | | BTC 0.0157729146852242 | | |
| 3.1.298509 | JUNJIE TEE | ADDRESS REDACTED | | | ADA 9.30450605152851<br>BTC 0.00152630521138861<br>ETH 0.683768898985175 | | |
| 3.1.298510 | JUNJIE YANG | ADDRESS REDACTED | | | BTC 0.00118865522497572<br>ETH 0.119517587023044 | | |
| 3.1.298511 | JUNJIE YE | ADDRESS REDACTED | | | BTC 0.000013373364397508<br>CEL 0.0113227500370197<br>ETH 0.000287857272310251<br>GUSD 0.532454682057125<br>MATIC 0.163794201929078<br>SUSHI 5.04316867512948 | | |
| 3.1.298512 | JUNJIE ZHANG | ADDRESS REDACTED | | | CEL 0.00879242337291469<br>GUSD 105.776574561968<br>USDT ERC20 312.178536529279 | | |
| 3.1.298513 | JUNKAI TAN | ADDRESS REDACTED | | | ADA 0.175707907945875<br>AVAX 0.00973893475994348<br>BTC 0.000000045539401817<br>CEL 535.965838921978<br>ETH 1.33970212609203<br>GUSD 0.00907795563538795<br>LTC 0.000000000196011201<br>XLM 0.000000079809385234<br>XRP 670.020650161529 | | |
| 3.1.298514 | JUNKAI ZENG | ADDRESS REDACTED | | | BTC 0.00070666952039433<br>CEL 162.111070160979<br>ETH 0.0471610665224498 | | |
| 3.1.298515 | JUNKI KIM | ADDRESS REDACTED | | | BTC 0.0000003312201895259999<br>USDT ERC20 0.653884880453375 | | |
| 3.1.298516 | JUNKI NAKAYAMA | ADDRESS REDACTED | | | BTC 0.00355366323873825<br>ETH 0.00201189304430667 | | |
| 3.1.298517 | JUNKO BARKER | ADDRESS REDACTED | | | ADA 515.427221295601<br>BTC 0.224029024662838<br>GUSD 1194.91505592409<br>MATIC 679.037540322824<br>USDC 821.75089208646 | | |
| 3.1.298518 | JUNKO MORIYA ELWELL | ADDRESS REDACTED | | | BTC 0.0172065078595373<br>ETH 1.10292544858663<br>LINK 0.00709551530731479<br>LTC 2.31760107437898<br>USDC 7.84387638152405<br>XLM 593.535556199977 | LINK 17.937998348761<br>USDC 5048.72885266368 | |
| 3.1.298519 | JUNKO MUTO | ADDRESS REDACTED | | | ADA 4138.47973750139<br>BCH 28.2417528150237<br>BTC 0.810628278267434<br>CEL 2.23727619855719<br>DASH 16.5467360531017<br>DOT 689.068178997122<br>EOS 1326.09574061533<br>ETH 14.8256705098694<br>LTC 0.0584167485861206<br>OMG 894.016909132223<br>USDC 28067.2461088906<br>XRP 17336.8178176312<br>ZEC 47.4280814860243 | | |
| 3.1.298520 | JUNKO YAMAGUCHI | ADDRESS REDACTED | | | COMP 0.424530932536941<br>ZRX 415.555038640076 | | |
| 3.1.298521 | JUNLAN LU | ADDRESS REDACTED | | | BAT 1.45402381670897<br>BTC 0.000011464537605653<br>ETH 0.00024261235195315<br>MATIC 3.08722338928555<br>USDC 0.00460646544043704 | | |
| 3.1.298522 | JUNLI QIN | ADDRESS REDACTED | | | BTC 0.00118476490332592<br>ETH 1.55162482298673 | | |
| 3.1.298523 | JUNLIANG WANG | ADDRESS REDACTED | | | ADA 0.120374646085905<br>BNB 0.000924933472772431<br>BTC 0.00000155145064342<br>USDC 0.950832027961834 | | |
| 3.1.298524 | JUNLIANG WONG | ADDRESS REDACTED | | | BTC 0.00000145221550588099<br>USDT ERC20 0.583988325605587 | | |
| 3.1.298525 | JUN-LIN HARRIES | ADDRESS REDACTED | | | BTC 0.00985805178904411<br>CEL 38.0252796876144<br>ETH 0.0703071321808477 | | |
| 3.1.298526 | JUNLONG KELVIN ZHAO | ADDRESS REDACTED | | | BTC 0.000016498242231215<br>TUSD 0.000551040858215077<br>USDC 0.000769585201330544 | | |
| 3.1.298527 | JUNLONG YIN | ADDRESS REDACTED | | | BNT 206.877994043738<br>BTC 0.00118515965390841<br>CEL 17.6038127663918<br>ETH 0.0197135157409425 | | |
| 3.1.298528 | JUNLY CORTES | ADDRESS REDACTED | | | BTC 0.00109843292479024<br>CEL 219.791475032821<br>USDC 940 | | |
| 3.1.298529 | JUNMAR BOYANO | ADDRESS REDACTED | | | BTC 0.000810818161202323<br>CEL 6.66981531727247<br>XRP 1048.95 | | |
| 3.1.298530 | JUNMIN LEE | ADDRESS REDACTED | | | BTC 0.246332206638948 | | |
| 3.1.298531 | JUNMING TONG | ADDRESS REDACTED | | | ETH 0.00388860982350281<br>USDC 12.4798523746808 | | |
| 3.1.298532 | JUNMOON PARK | ADDRESS REDACTED | | | BTC 0.000001294293144527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298533 | JUNN KANG LEE | ADDRESS REDACTED | | | BTC 0.00092181300320551<br>CEL 0.78460922772012<br>LTC 32.7517794362239 | | |
| 3.1.298534 | JUNN MENG TENG | ADDRESS REDACTED | | | BTC 0.000024158975828609<br>BUSD 1.39688301443209<br>CEL 9.14988302812682<br>ETH 0.00100819101355046 | | |
| 3.1.298535 | JUNN TUKAY | ADDRESS REDACTED | | | ETH 0.12789453710906 | | |
| 3.1.298536 | JUNN YIOW FONG | ADDRESS REDACTED | | | ETH 0.800596606829832<br>LTC 1.03753856982855 | | |
| 3.1.298537 | JUNNEL BERNARDINO | ADDRESS REDACTED | | | CEL 0.000912484822205014 | | |
| 3.1.298538 | JUNNEL BERNARDINO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0013534116982501<br>ZEC 0.00003472 | | |
| 3.1.298539 | JUNNEY KANG | ADDRESS REDACTED | | | BTC 0.00000049484587092<br>COMP 0.0000000861677556099999<br>ETH 0.000256409615718<br>LINK 0.000003963942274112<br>USDC 60.1088513937441<br>XLM 0.0368867352839596 | BTC 0.000533838361221466<br>COMP 0.000033914905805311<br>LINK 0.0156010968839074<br>USDC 0.000000882689803269<br>XLM 252.913396832466 | |
| 3.1.298540 | JUNNI GAO | ADDRESS REDACTED | | | LTC 0.516493175853906 | | |
| 3.1.298541 | JUNNO HEISKANEN | ADDRESS REDACTED | | | BTC 0.0105456273087561<br>CEL 5.67863114682546<br>USDC 0.148043412316849 | | |
| 3.1.298542 | JUNO KOL PAK | ADDRESS REDACTED | | | AAVE 285.546531233213<br>BTC 3.03261095661646<br>CEL 5225.71203740558<br>DOT 13128.3946486856<br>ETH 97.7130384579502<br>LINK 35919.8097233748<br>USDC 11684.5488083881<br>ZRX 32417.5367185617 | BTC 8.95<br>USDC 183.32 | |
| 3.1.298543 | JUNO NO | ADDRESS REDACTED | | | AAVE 0.0150066541818123<br>AVAX 0.0896685733208725<br>BTC 1.00192547673556<br>CEL 0.895889780614127<br>DASH 0.0129855228400901<br>ETC 0.58986911934042<br>ETH 0.0285023565379514<br>MANA 1.39485026783845<br>MATIC 1.59866312967779<br>SNX 0.497665016903063<br>USDC 0.00559012387554393<br>ZEC 64.4425735165216 | BTC 0.13804462 | |
| 3.1.298544 | JUNO STROEKEN | ADDRESS REDACTED | | | BTC 0.534664703538308<br>ETH 1.03301355448855 | | |
| 3.1.298545 | JUNOT TEISSONNIERE | ADDRESS REDACTED | | | 1INCH 0.152045003863762<br>AAVE 0.0010952369366316<br>ADA 1.71366007782923<br>AVAX 0.0040713630620445<br>BNB 0.0009788486186190 61<br>BTC 0.000062929967240357<br>CEL 266.502122437906<br>COMP 0.000455555357437362<br>DOT 0.126226187864323<br>ETH 0.00061050978961008<br>GUSD 0.00510026716911759<br>LUNC 27.2021686795622<br>MATIC 0.000001793794635176<br>PAXG 0.000023143246054562<br>SNX 102.836290444016<br>SOL 0.0110141353286512<br>SUSHI 0.0660720025084497<br>UNI 0.00764689084747932<br>USDC 13.010828145104<br>USDT ERC20 0.00150949648745698<br>XTZ 0.0433805373357056 | ADA 0.000000102219134334<br>BTC 0.000000003844836407<br>GUSD 0.000255419558186865<br>SOL 0.000000000668503359<br>USDC 0.000000947403835679<br>USDT ERC20 0.00000085256823741<br>UST 1<br>XTZ 0.000000857889635141 | |
| 3.1.298546 | JUNPENG LUO | ADDRESS REDACTED | | | BTC 0.000005507877929471<br>CEL 0.000597860272046104<br>ETH 3.75523828728308<br>MATIC 4277.19521129203<br>USDC 0.60187119424235 | | |
| 3.1.298547 | JUNSANG PARK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.298548 | JUNSEONG AJN | ADDRESS REDACTED | | | ADA 0.136900579434522 | | |
| 3.1.298549 | JUNSI YANG | ADDRESS REDACTED | | | BTC 0.000044244318193769<br>USDC 23.2520395285021<br>XLM 2.12259757759839 | | BTC 0.0268437439992981<br>USDC 0.000000561471824777<br>XLM 8150.85594824694 |
| 3.1.298550 | JUNSIK KIM | ADDRESS REDACTED | | | BTC 0.000007779891552175<br>USDC 0.174057699590873 | | |
| 3.1.298551 | JUNSONG WU | ADDRESS REDACTED | | | TGBP 420.357987508244 | | |
| 3.1.298552 | JUNSOO LEE | ADDRESS REDACTED | | | BTC 2.32755843244976<br>USDC 268.71897959631<br>USDT ERC20 2.45755010543515 | | |
| 3.1.298553 | JUN-SUK YOO | ADDRESS REDACTED | | | BTC 0.0168237568885099<br>CEL 2.9792988354898<br>MATIC 913.309354592247 | | |
| 3.1.298554 | JUNTANEE KANTARATTANA | ADDRESS REDACTED | | | BTC 0.00000306272655831<br>USDC 3.11997935848193 | | |
| 3.1.298555 | JUNTAO ZOU | ADDRESS REDACTED | | | USDT ERC20 3273.07433121231 | | |
| 3.1.298556 | JUNTIAN DEAN | ADDRESS REDACTED | | | CEL 3.69469839727366<br>USDT ERC20 0.000000808302808297 | | |
| 3.1.298557 | JUNTRA TANCHAREON | ADDRESS REDACTED | | | ADA 2262.61042293254<br>BNB 6.27884100847424<br>BTC 0.00110456170830623<br>DOT 0.0168499669130123<br>ETH 0.0136114134246869 | | |
| 3.1.298558 | JUNVEL LALUNA | ADDRESS REDACTED | | | CEL 0.340345870536<br>MATIC 1.98752699668078<br>MCDAI 0.00690386286839602 | | |
| 3.1.298559 | JUNWEI CHAU | ADDRESS REDACTED | | | ADA 41403.9502970836<br>AVAX 308.264116304097<br>BTC 0.572446918663366<br>DOT 195.655871527043<br>ETH 105.891240731723<br>LINK 606.691044757483<br>MATIC 3243.34033940748<br>SNX 1698.29801187921 | | |
| 3.1.298560 | JUNWEI JOSHUA CHEN | ADDRESS REDACTED | | | BTC 0.0223861940163423<br>ETH 1.01007301917314<br>MATIC 585.351372099777<br>MCDAI 0.00179834217175061<br>USDC 7.13669431088124 | | |
| 3.1.298561 | JUNWEI KHOO | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 60.6627342748562<br>LUNC 4.98 | | |
| 3.1.298562 | JUNWEI KOH | ADDRESS REDACTED | | | BTC 0.0243881514192247<br>CEL 31.7176674550774<br>DOT 21.8368648190139<br>XRP 365.842637086752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298563 | JUNWEI LIN | ADDRESS REDACTED | | | BCH 0.003409<br>BTC 0.000000486284599107<br>CEL 2.11349959191946<br>USDC 9.851993 | | |
| 3.1.298564 | JUNWON LEE | ADDRESS REDACTED | | | BTC 0.000000811465455327<br>CEL 1.00539104481163<br>ETH 0.000007970764268598 | | |
| 3.1.298565 | JUNWOO KIM | ADDRESS REDACTED | | | BTC 0.000001913974061352<br>EOS 0.312738082105428<br>ETC 0.102114875443409 | | |
| 3.1.298566 | JUNXIAN LI | ADDRESS REDACTED | | | USDT ERC20 0.650207194949859 | | |
| 3.1.298567 | JUNXIAN TAN | ADDRESS REDACTED | | | BTC 0.000034796946652616<br>ETH 0.0252358453886425<br>MCDAI 0.0350246045640289<br>USDC 33.6555202494831 | BTC 0.000000003501928582<br>MCDAI 42.2782215231334<br>USDC 0.00431623803480183 | |
| 3.1.298568 | JUNXIAO CHEN | ADDRESS REDACTED | | | BTC 0.00397997276405714 | | |
| 3.1.298569 | JUNXIAO LIU | ADDRESS REDACTED | | | | BTC 0.000000053304795285 | |
| 3.1.298570 | JUNXIN LI | ADDRESS REDACTED | | | BTC 0.000001542613985581<br>CEL 0.0545623630271503<br>USDC 11.3557619638294 | | |
| 3.1.298571 | JUNXIONG LIU | ADDRESS REDACTED | | | BTC 0.000734166700924124<br>USDC 41.7852383924477 | | |
| 3.1.298572 | JUNY SYLUS | ADDRESS REDACTED | | | ETH 0.00556188575546506 | | |
| 3.1.298573 | JUNYA YOSHIDA | ADDRESS REDACTED | | | ADA 0.22883171295827<br>BTC 0.000013494540215991<br>DOT 0.0422747088882908<br>ETH 0.000427668657750667<br>LINK 0.00926741857098329<br>MATIC 4.07899290247879<br>USDC 0.250206654283479 | ADA 0.000000528848695504<br>BTC 0.000000001169038921<br>DOT 0.000000000030963043<br>USDC 0.000000327063314133 | |
| 3.1.298574 | JUNYAN HUANG | ADDRESS REDACTED | | | BAT 0.155048106855096<br>BTC 0.000177772516822666<br>CEL 1.13882861463996<br>ETH 0.000466228986703265<br>LINK 48.9980029037436<br>LTC 0.00201341571375677<br>MATIC 433.116570040607<br>USDC 94.2945910412614 | BTC 0.147662914111881<br>ETH 0.335800855529819<br>USDC 57848.643922975 | |
| 3.1.298575 | JUNYANG CHEN | ADDRESS REDACTED | | | BTC 0.134122691250633<br>CEL 0.086512343135322<br>ETH 2.0465764489082 | | |
| 3.1.298576 | JUNYE SOO | ADDRESS REDACTED | | | BTC 0.000000005335617194<br>CEL 0.299539192736345<br>ETH 0.000490953123418791 | | |
| 3.1.298577 | JUNYEONG LEE | ADDRESS REDACTED | | | BNB 0.00158774364902349<br>BTC 0.00000793790555567<br>CEL 0.00666758486105595<br>ETH 1.82238412985744<br>USDT ERC20 0.220641920474185 | | |
| 3.1.298578 | JUNYI HE | ADDRESS REDACTED | | | BTC 0.000000007323019124<br>BUSD 0.00864244499576425<br>CEL 0.104661318094678<br>DASH 0.000658156461501438<br>SGB 0.00480137126531025<br>TAUD 0.0386671629368159<br>USDC 0.107961302348239<br>XLM 0.0777317438488944<br>XRP 0.0315571440284111 | | |
| 3.1.298579 | JUN-YI LAU | ADDRESS REDACTED | | | BTC 0.000000005507822031<br>CEL 0.398178005738667<br>USDT ERC20 0.00000054733229227 | | |
| 3.1.298580 | JUNYI LI | ADDRESS REDACTED | | | ADA 204.736761686324<br>BTC 0.0524832000579484<br>ETH 1.27618692615963 | | |
| 3.1.298581 | JUNYIP HO | ADDRESS REDACTED | | | BTC 0.00107324691925736<br>CEL 3.91338921228882<br>USDC 1036.44586488719 | | |
| 3.1.298582 | JUNYIP LIEW | ADDRESS REDACTED | | | BTC 0.000679039615793907<br>CEL 0.100028555732359 | | |
| 3.1.298583 | JUNYOUNG JEONG | ADDRESS REDACTED | | | BTC 0.000877342799851119<br>CEL 1.43901594498284<br>DOT 19.2671795539424<br>EOS 0.113927300042642<br>XRP 1508.00691016637 | | |
| 3.1.298584 | JUNYOUNG SON | ADDRESS REDACTED | | | BTC 0.137742089188249<br>ETH 0.31148395853118<br>LUNC 310.453653470832 | | |
| 3.1.298585 | JUNYU CHEN | ADDRESS REDACTED | | | BTC 0.000714529643927385<br>CEL 24.2112210820246<br>ETH 1.71042377675418 | | |
| 3.1.298586 | JUNZHONG WANG | ADDRESS REDACTED | | | CEL 1.08792681897867<br>ETH 0.00721953180808072<br>SGB 0.0078117933692277<br>XRP 0.0526814937743786 | | |
| 3.1.298587 | JUOH CHOI | ADDRESS REDACTED | | | BTC 0.0511009016492741<br>DOGE 1723.63347585151<br>ETH 0.697573325524377<br>XRP 442.465973270334 | | |
| 3.1.298588 | JUOZAPAS GLEBUS | ADDRESS REDACTED | | | BTC 0.00265979478664093<br>CEL 22.3274365625045<br>USDC 495.341975 | | |
| 3.1.298589 | JUOZAS MALTALKIS | ADDRESS REDACTED | | | LTC 0.000454081139003697<br>MCDAI 0.048119042168045 | | |
| 3.1.298590 | JUOZAS SIMENAS | ADDRESS REDACTED | | | BTC 0.00000000183194125<br>LTC 0.000849077105368731<br>MCDAI 0.00689973580259264 | | |
| 3.1.298591 | JUPIL CHA | ADDRESS REDACTED | | | BTC 0.0267147734823206 | | |
| 3.1.298592 | JUPITER GURUNG | ADDRESS REDACTED | | | BTC 0.000679994974350259<br>CEL 28.3946165954762<br>SNX 160.653708 | | |
| 3.1.298593 | JUPITER KHANG | ADDRESS REDACTED | | | BTC 0.00340946584484403<br>SOL 173.265811669083 | | |
| 3.1.298594 | JUPPA RIEDEWALD | ADDRESS REDACTED | | | ADA 479.747762741628<br>BTC 0.00113191315962239 | | |
| 3.1.298595 | JUQIANG LIU | ADDRESS REDACTED | | | BTC 0.139678043118986<br>CEL 32.3320055467112<br>USDC 513028.295815683<br>USDT ERC20 69773.2378433495 | | |
| 3.1.298596 | JUQUELLE RASAUNLESTER THOMPSON | ADDRESS REDACTED | | | SGB 101.775866772786 | | |
| 3.1.298597 | JUR BOOIJINK | ADDRESS REDACTED | | | BTC 0.00415333723408228<br>ETH 0.0010954162713466<br>USDC 1267.87459996056 | | |
| 3.1.298598 | JUR MEEL | ADDRESS REDACTED | | | MATIC 2.94394464083303<br>MCDAI 31.1334720989028 | | |
| 3.1.298599 | JUR PENNEKAMP | ADDRESS REDACTED | | | BTC 0.0104072897507318 | | |
| 3.1.298600 | JURA GREGUR | ADDRESS REDACTED | | | CEL 120.787087969856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298601 | JURA SALA | ADDRESS REDACTED | | | BTC 0.000779185656769016<br>CEL 13.133329364356<br>DOT 10.0622905345186<br>ETH 3.17852858631654<br>LUNC 28.067025261029<br>MATIC 591.6071566391 | | |
| 3.1.298602 | JURACI CARREIRO | ADDRESS REDACTED | | | CEL 1.09753675751669 | | |
| 3.1.298603 | JURAIMI JUMAHAT | ADDRESS REDACTED | | | CEL 52.4691389376874<br>USDT ERC20 150 | | |
| 3.1.298604 | JURAJ ADÁSEK | ADDRESS REDACTED | | | ADA 0.0874339037556033<br>BNB 0.00155892416556137<br>BTC 0.0864202994335853<br>CEL 1.28643267754472<br>ETH 0.855320744411527<br>USDC 7704.22808180049<br>XLM 440.591950974947 | | |
| 3.1.298605 | JURAJ BACOVCIN | ADDRESS REDACTED | | | BTC 0.000001136568019921<br>USDC 1063.42635804514 | | |
| 3.1.298606 | JURAJ BARTA | ADDRESS REDACTED | | | BTC 0.000853261681093289<br>CEL 0.162262121193232<br>LTC 0.000997832785276786 | | |
| 3.1.298607 | JURAJ BARTOSEK | ADDRESS REDACTED | | | AVAX 0.120824017858171<br>BTC 0.0000316716331626469<br>CEL 29.2448087150916<br>LUNC 0.00000049104201084 | | |
| 3.1.298608 | JURAJ BELKO | ADDRESS REDACTED | | | BTC 0.0017066147484249<br>CEL 1155.26325061652 | | |
| 3.1.298609 | JURAJ BRINDZA | ADDRESS REDACTED | | | BTC 0.00748481560986682<br>CEL 5.45340827892964<br>ETH 0.0287670248547351 | | |
| 3.1.298610 | JURAJ CEKOLJ | ADDRESS REDACTED | | | ADA 0.000000245890089236<br>BTC 0.000000002238386901<br>CEL 0.0856588930001339 | | |
| 3.1.298611 | JURAJ CHOCHEL | ADDRESS REDACTED | | | BTC 0.000605676153951111<br>CEL 107.606385180698<br>ETH 0.20939442157639 | | |
| 3.1.298612 | JURAJ ČIERNIK | ADDRESS REDACTED | | | BTC 0.149785425053089<br>CEL 0.521784813038337<br>ETH 0.323084211115369<br>MCDAI 31.401128071745 | | |
| 3.1.298613 | JURAJ CZIGÁNYI | ADDRESS REDACTED | | | BTC 0.000020996002483651<br>ETH 0.000006645198473388<br>LTC 0.000487307147445351 | | |
| 3.1.298614 | JURAJ DUBEC | ADDRESS REDACTED | | | BTC 0.000012823863975388<br>ETH 0.000121253544530277 | | |
| 3.1.298615 | JURAJ DURIS | ADDRESS REDACTED | | | BTC 0.000000004955009666<br>CEL 51.8536489578148 | | |
| 3.1.298616 | JURAJ ĎURIŠ | ADDRESS REDACTED | | | CEL 1.13870115406981 | | |
| 3.1.298617 | JURAJ FABUS | ADDRESS REDACTED | | | BAT 1785.9<br>BTC 0.501079458792893<br>CEL 1861.7080706851<br>DASH 6.38241194<br>ETH 7.48<br>LTC 40.01999506<br>OMG 31.2<br>USDT ERC20 10000<br>ZEC 6.405846 | | |
| 3.1.298618 | JURAJ GALETA | ADDRESS REDACTED | | | AAVE 2.19488879368084<br>AVAX 15.1097555593703<br>BTC 0.0610844416640571<br>CEL 128.077162971765<br>ETC 10.003378745326<br>ETH 0.000006901060273464<br>LINK 0.000016923076923077<br>LTC 0.000060571061072273<br>LUNC 13.5119818000759<br>MATIC 709.595256392356<br>SGB 2499.99<br>SNX 76.7903973031933<br>SOL 0.000005909434513259<br>UNI 0.000015<br>USDC 0.002<br>UST 0.09<br>XLM 303.259000576923<br>XRP 4149.83474 | | |
| 3.1.298619 | JURAJ GAVALA | ADDRESS REDACTED | | | ADA 432.520615863003<br>BTC 0.00051362797731709<br>CEL 63.9083469633636<br>LTC 0.000000003367421382<br>USDT ERC20 0.000000783220245343 | | |
| 3.1.298620 | JURAJ GIBANJEK | ADDRESS REDACTED | | | BTC 0.0208374593668429<br>CEL 18.7709663070165<br>USDT ERC20 10.4305298047132 | | |
| 3.1.298621 | JURAJ GONDEK | ADDRESS REDACTED | | | BTC 0.999999736628869<br>CEL 284.349990356534<br>ETH 2.57050604455892<br>MCDAI 30 | | |
| 3.1.298622 | JURAJ GRESO | ADDRESS REDACTED | | | BTC 0.0012535531150834<br>CEL 0.584378086754913<br>DOT 10.3694219304758<br>EOS 4.29859390168254<br>ETH 0.12692945251129<br>LTC 1.17649907318433<br>XLM 231.661107291613 | | |
| 3.1.298623 | JURAJ GUSTINCIC | ADDRESS REDACTED | | | ADA 0.0152929183437141<br>CEL 5.28086016784833<br>EOS 0.571683534812015<br>MATIC 17.0087356740102<br>USDT ERC20 32329.3800080166 | | |
| 3.1.298624 | JURAJ HAČKO | ADDRESS REDACTED | | | BTC 0.000001628726102672<br>CEL 0.00463491445579303<br>MATIC 7.56782233536154<br>USDT ERC20 0.537091770391749 | | |
| 3.1.298625 | JURAJ HLAVATY | ADDRESS REDACTED | | | BTC 0.681334652353062<br>CEL 0.0483843551318163<br>ETH 0.0015738216797084<br>SOL 56.9420555094517 | | |
| 3.1.298626 | JURAJ HOMOLA | ADDRESS REDACTED | | | BTC 0.000003574495667814 | | |
| 3.1.298627 | JURAJ HOMOLA | ADDRESS REDACTED | | | ADA 0.185607617719375<br>BNB 0.000709810060755886<br>BTC 0.000002133260443323<br>USDT ERC20 0.337349417131982 | | |
| 3.1.298628 | JURAJ JADRIC | ADDRESS REDACTED | | | BTC 0.00195501<br>CEL 1.53797425201247<br>ETH 0.01587938 | | |
| 3.1.298629 | JURAJ KALETA | ADDRESS REDACTED | | | DOT 0.000871427754819391 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298630 | JURAJ KNAPO | ADDRESS REDACTED | | | ADA 0.161482550193701<br>BNB 0.00180940353326319<br>BTC 0.000006857792824925<br>DOT 0.019246800204675<br>ETH 0.280582882955576<br>USDC 0.325965850431739 | | |
| 3.1.298631 | JURAJ KOBA | ADDRESS REDACTED | | | BTC 0.000484555448568608<br>ETH 10.3002452015937 | | |
| 3.1.298632 | JURAJ KOZMER | ADDRESS REDACTED | | | SGB 3244.11811411643<br>SOL 0.00269538518372803 | | |
| 3.1.298633 | JURAJ KRŠÁK | ADDRESS REDACTED | | | BTC 0.000002354369277659<br>CEL 0.0809086362426523<br>MCDAI 0.0474217197239381 | | |
| 3.1.298634 | JURAJ LACHKEY | ADDRESS REDACTED | | | BTC 0.422331001215377 | | |
| 3.1.298635 | JURAJ MARTON | ADDRESS REDACTED | | | BTC 0.0120727167485153<br>CEL 12.2887389381253 | | |
| 3.1.298636 | JURAJ MELO | ADDRESS REDACTED | | | BTC 0.00000006609904759<br>CEL 0.511400740540073<br>ETH 0.00000054<br>SGB 6.13649464963008 | | |
| 3.1.298637 | JURAJ MIKUŠ | ADDRESS REDACTED | | | BTC 0.000001293290719726<br>CEL 1.16899455270165<br>LTC 0.0013398 | | |
| 3.1.298638 | JURAJ MIŠKECH | ADDRESS REDACTED | | | BTC 0.020597432211237 | | |
| 3.1.298639 | JURAJ MONCEK | ADDRESS REDACTED | | | BTC 0.000000467561863313999<br>CEL 0.107275571655272<br>LTC 0.00000016<br>MATIC 0.234834213484542<br>USDC 0.257104977842244 | | |
| 3.1.298640 | JURAJ NAJZER | ADDRESS REDACTED | | | AAVE 0.00440063427044242<br>BTC 0.000000182247324170999<br>ETH 0.000006748588697685<br>LINK 15.7976813361592<br>UNI 19.3783436061824 | | |
| 3.1.298641 | JURAJ OSTATNIK | ADDRESS REDACTED | | | BTC 0.0743751325140979<br>ETH 2.7144057131418 | | |
| 3.1.298642 | JURAJ POLIAK | ADDRESS REDACTED | | | BTC 0.00210247678908394<br>CEL 0.0775180568486238 | | |
| 3.1.298643 | JURAJ POLUCH | ADDRESS REDACTED | | | BTC 0.219859201153625<br>CEL 78.8777488091975<br>ETH 1.04<br>USDT ERC20 275.368900255034 | | |
| 3.1.298644 | JURAJ POTLACEK | ADDRESS REDACTED | | | BTC 0.00105916460254038<br>CEL 185.399531701977<br>ETH 0.00329097182244603<br>MATIC 0.0268151577443093 | | |
| 3.1.298645 | JURAJ POZNJAK | ADDRESS REDACTED | | | BTC 0.000141552100899013<br>ETH 0.000434984507022646 | | |
| 3.1.298646 | JURAJ SENICKÝ | ADDRESS REDACTED | | | CEL 1.54496316112924<br>MCDAI 40 | | |
| 3.1.298647 | JURAJ SIMNOVIC | ADDRESS REDACTED | | | ETH 0.00147457524895596 | | |
| 3.1.298648 | JURAJ SLOTA | ADDRESS REDACTED | | | BTC 0.00107677393805623<br>CEL 690.286756574273 | | |
| 3.1.298649 | JURAJ SLOVAK | ADDRESS REDACTED | | | BTC 0.000028608340368335<br>CEL 0.0375135562189276<br>LTC 0.000029123312904749<br>USDT ERC20 0.000000719848753722<br>XLM 0.000000080542714079 | | |
| 3.1.298650 | JURAJ SPODNIAK | ADDRESS REDACTED | | | BTC 0.82906382792104<br>CEL 113.053585090856<br>ETH 2.0684443874462 | | |
| 3.1.298651 | JURAJ STRANANEK | ADDRESS REDACTED | | | BTC 0.0554412101087862<br>ETH 1.03145770585189 | | |
| 3.1.298652 | JURAJ STUDENÝ | ADDRESS REDACTED | | | BTC 0.00165290858179961 | | |
| 3.1.298653 | JURAJ SUTH | ADDRESS REDACTED | | | BTC 0.00074400671119279<br>CEL 16.4873878064196<br>DOT 0.000453878347876725<br>ETH 0.000003446265000016 | | |
| 3.1.298654 | JURAJ SVRČEK | ADDRESS REDACTED | | | ADA 0.000000639745318341<br>BNB 0.000000009120211494<br>CEL 4.1637351787106<br>MCDAI 0.123764789963606<br>XRP 301.820579812119 | | |
| 3.1.298655 | JURAJ SZTANKAY | ADDRESS REDACTED | | | BTC 0.023756251420876 | | |
| 3.1.298656 | JURAJ TIMKO | ADDRESS REDACTED | | | BTC 0.00108898104895827<br>LINK 0.0397671011095879<br>MATIC 0.378939579221665 | | |
| 3.1.298657 | JURAJ TKAC | ADDRESS REDACTED | | | BCH 0.153120336031352<br>BTC 0.00830134072859742<br>LTC 2.30692012137668<br>USDC 1.88833818568996 | LTC 0.07593802 | |
| 3.1.298658 | JURAJ TOMAC | ADDRESS REDACTED | | | ADA 280.736717416533<br>BTC 0.00108905035341361<br>CEL 0.480894289105085 | | |
| 3.1.298659 | JURAJ TRUBAC | ADDRESS REDACTED | | | BTC 0.000005227923562607<br>DOT 0.113186438426487<br>ETH 0.000512562010393568 | | |
| 3.1.298660 | JURAJ URBAN | ADDRESS REDACTED | | | BTC 0.000000006931965069<br>CEL 1.95292905770116 | | |
| 3.1.298661 | JURAJ VALICA | ADDRESS REDACTED | | | ADA 0.000515807135659735<br>BNB 0.000919941567894331<br>BTC 0.00000206704102494<br>DOT 0.0224787708576229<br>USDC 0.631563471750828 | | |
| 3.1.298662 | JURAJ VALKO | ADDRESS REDACTED | | | BTC 0.000005070876133328 | | |
| 3.1.298663 | JURAJ VANKO | ADDRESS REDACTED | | | BTC 0.0133634498569442<br>ETH 0.0978696052827317 | | |
| 3.1.298664 | JURAJ VISCOR | ADDRESS REDACTED | | | BTC 0.00268687479509415 | | |
| 3.1.298665 | JURAJ VOLKOVICS | ADDRESS REDACTED | | | BTC 0.00159172546287775<br>CEL 0.0144028617813701<br>ETH 0.00148534375248123<br>USDC 3784.13438190914 | | |
| 3.1.298666 | JURAJ ZAHRADNIK | ADDRESS REDACTED | | | BTC 0.124425898361584<br>CEL 7.49636917540475<br>ETH 0.384111315154553 | | |
| 3.1.298667 | JURAYIA GRIFFIN | ADDRESS REDACTED | | | BTC 0.00141450550395289<br>ETH 0.0195928850995527 | | |
| 3.1.298668 | JURCA ANA | ADDRESS REDACTED | | | BTC 0.000001984729049723<br>DOT 0.106598212038997 | | |
| 3.1.298669 | JURCA LUCIAN | ADDRESS REDACTED | | | ADA 0.0288735103169765<br>BTC 0.000016834296446552<br>DOT 0.000109353350370125<br>USDC 2.81647189541899 | | |
| 3.1.298670 | JURCA NICOLAE | ADDRESS REDACTED | | | BTC 0.000002009706075728<br>LINK 0.0911687094218748 | | |
| 3.1.298671 | JURE ADAMIC | ADDRESS REDACTED | | | BTC 0.0151492139376666<br>CEL 10.3867043116731 | | |
| 3.1.298672 | JURE AVSENIK | ADDRESS REDACTED | | | BTC 0.000062728073733727<br>CEL 0.160200891415563<br>USDT ERC20 1.32205629023741 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298673 | JURE BOBAN | ADDRESS REDACTED | | | ETH 0.00000183263804153 | | |
| 3.1.298674 | JURE BRAJKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000749362639909<br>CEL 172.872920891076<br>ETH 1.00561459667601 | | |
| 3.1.298675 | JURE BRENCE | ADDRESS REDACTED | | | BTC 0.0122420566762385<br>CEL 0.0308169055186799<br>ETH 0.525180324391307 | | |
| 3.1.298676 | JURE ČEBULJ | ADDRESS REDACTED | | | BTC 0.0280960211054614<br>CEL 5.68006986684699 | | |
| 3.1.298677 | JURE ČUFER | ADDRESS REDACTED | | | BTC 0.000000005809403377<br>CEL 0.0629745485584449<br>ETH 0.000127762349705276 | | |
| 3.1.298678 | JURE DEBELJAK | ADDRESS REDACTED | | | SGB 967.682346806749<br>XRP 2.84310270438498 | | |
| 3.1.298679 | JURE DIMEC | ADDRESS REDACTED | | | BTC 0.231787356619717<br>CEL 191.545815276999<br>ETH 0.106729201707991<br>LTC 0.000378707825065799 | | |
| 3.1.298680 | JURE DOBNIKAR | ADDRESS REDACTED | | | BTC 0.0861160053223331<br>ETH 2.01565630868912 | | |
| 3.1.298681 | JURE GALUN | ADDRESS REDACTED | | | BTC 0.00671957912411648<br>CEL 0.0565442908322022<br>USDC 388.223346738361 | | |
| 3.1.298682 | JURE GLAVAN | ADDRESS REDACTED | | | CEL 96.6254282336569<br>ETH 1.33398 | | |
| 3.1.298683 | JURE GRUDEN | ADDRESS REDACTED | | | CEL 14.0773648574591<br>USDT ERC20 475.933765 | | |
| 3.1.298684 | JURE HALIK | ADDRESS REDACTED | | | BTC 0.106850234606134<br>ETH 0.0016321185780067<br>MATIC 351.626465824089 | | |
| 3.1.298685 | JURE JANC | ADDRESS REDACTED | | | BTC 0.0000000187694792099999<br>CEL 193.779113515959<br>ETH 0.277658440698836<br>MATIC 3000.57439937541 | | |
| 3.1.298686 | JURE JOVAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.298687 | JURE JUVAN | ADDRESS REDACTED | | | BTC 0.000913150627467313<br>XRP 0.119581898081297 | | |
| 3.1.298688 | JURE KADUNC | ADDRESS REDACTED | | | BNB 0.000327180660170925<br>BTC 0.345252814757363<br>CEL 147.944396424268<br>MCDAI 0.0403190579890605<br>USDC 35.9581819170778<br>USDT ERC20 7.26264683052851 | | |
| 3.1.298689 | JURE KARAMARKO | ADDRESS REDACTED | | | ADA 0.142188<br>BTC 0.000001148379567511<br>CEL 3.99376307169429<br>ETH 0.000000346962658182 | | |
| 3.1.298690 | JURE KASTELIC | ADDRESS REDACTED | | | USDC 0.0259216996234557 | | |
| 3.1.298691 | JURE KLJAJIĆ | ADDRESS REDACTED | | | BTC 0.000000009591634656<br>CEL 0.314849144316123 | | |
| 3.1.298692 | JURE KLOKOČOVNIK | ADDRESS REDACTED | | | ADA 257.874437246555<br>BNB 0.816313836313701<br>BTC 1.07058391011751<br>ETH 1.0661922971196<br>LTC 35.4934155889<br>USDT ERC20 213.41823952498 | | |
| 3.1.298693 | JURE KODRE | ADDRESS REDACTED | | | BTC 0.000547353280503876<br>ETH 0.00554844063673173 | | |
| 3.1.298694 | JURE KOMAR | ADDRESS REDACTED | | | BNB 0.000351663854126803<br>BTC 0.000102617050784864<br>CEL 1.43974107150751<br>DOT 0.0657528767140813<br>ETH 0.000364539387820041 | | |
| 3.1.298695 | JURE KOREN | ADDRESS REDACTED | | | BTC 0.000391654409619316<br>CEL 1.48493152634354<br>MCDAI 40 | | |
| 3.1.298696 | JURE KOŠIR | ADDRESS REDACTED | | | BTC 0.0011896838690492<br>CEL 2489.25617479525<br>ETH 11.25 | | |
| 3.1.298697 | JURE KOVAČ | ADDRESS REDACTED | | | CEL 0.0231235987895351 | | |
| 3.1.298698 | JURE KRIVEC | ADDRESS REDACTED | | | BTC 0.00109828270106621<br>USDC 438.176522791211 | | |
| 3.1.298699 | JURE KULISIC | ADDRESS REDACTED | | | ADA 0.140947048229848<br>BTC 0.000018821603325851<br>DOT 0.0234078261352613 | | |
| 3.1.298700 | JURE KURINČIČ | ADDRESS REDACTED | | | ADA 427.649271200022<br>BTC 0.0572802850584788<br>DOT 16.0368063038032<br>ETH 0.399019158257069<br>USDC 7.71645016286692 | | |
| 3.1.298701 | JURE LUMPERT | ADDRESS REDACTED | | | ADA 0.000000018110489421<br>BTC 0.000000815522338725<br>CEL 55.8309369312768<br>ETH 0.00138237769359859<br>UNI 26.164590685926<br>USDC 0.337723889993382 | | |
| 3.1.298702 | JURE MARKEZIC | ADDRESS REDACTED | | | BTC 0.00120851962392003<br>CEL 177.641941481824<br>DOT 25.6631455846539<br>ETH 2.2596326154761<br>MATIC 799.291578433621<br>SOL 5.39404676436893 | | |
| 3.1.298703 | JURE MATJAŠIĆ | ADDRESS REDACTED | | | BTC 0.00204664692756639<br>CEL 1.93465103358754 | | |
| 3.1.298704 | JURE MEDVED | ADDRESS REDACTED | | | BTC 0.00221073347845344<br>CEL 2.43304195940735<br>USDC 1208.18572223731 | | |
| 3.1.298705 | JURE MERVAR | ADDRESS REDACTED | | | BTC 0.0208869567544112<br>CEL 28.3380565305897 | | |
| 3.1.298706 | JURE MEZGEC | ADDRESS REDACTED | | | BTC 0.000613406736353334<br>CEL 1.35534040994644<br>ETH 0.000220655987 | | |
| 3.1.298707 | JURE MIHELIC | ADDRESS REDACTED | | | CEL 0.0490131467299551<br>ETH 0.00160250760389858 | | |
| 3.1.298708 | JURE MOHAR | ADDRESS REDACTED | | | BTC 0.11117240025356<br>ETH 5.10536991527992<br>LTC 0.00412117052039225<br>MATIC 2.04152088217339 | | |
| 3.1.298709 | JURE NASTRAN | ADDRESS REDACTED | | | CEL 11.8041689589033<br>LINK 44.216<br>PAXG 0.000218695352925784 | | |
| 3.1.298710 | JURE OŽBOLT | ADDRESS REDACTED | | | BTC 0.000001497380159565<br>CEL 0.0154580178936071<br>ETH 2.8572312415908 | | |
| 3.1.298711 | JURE PAVLIN | ADDRESS REDACTED | | | CEL 0.277619894625771<br>ETH 0.225198104433325 | | |
| 3.1.298712 | JURE PETROVIC | ADDRESS REDACTED | | | BTC 0.311146207823475<br>CEL 38.1993703487178<br>ETH 4.14034414946081 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298713 | JURE PRANJIC | ADDRESS REDACTED | | | ADA 0.125681347735877<br>BTC 0.000000952149114175<br>CEL 40.6868619564864<br>USDC 8.7390562781288<br>USDT ERC20 3.6624054780597 | | |
| 3.1.298714 | JURE RAŠIĆ | ADDRESS REDACTED | | | BTC 0.00120972115217196<br>CEL 3.27723004759171<br>ETH 3.59673224530238 | | |
| 3.1.298715 | JURE ŠOJAT | ADDRESS REDACTED | | | BTC 0.000000007731702515<br>CEL 0.000279116707487158 | | |
| 3.1.298716 | JURE STANIĆ | ADDRESS REDACTED | | | ETH 0.0403754114187989 | | |
| 3.1.298717 | JURE SUTAR | ADDRESS REDACTED | | | BTC 0.000000892658484305<br>LUNC 12.2823269521198 | | |
| 3.1.298718 | JURE TOMAZIN | ADDRESS REDACTED | | | BTC 0.536085514736858<br>CEL 2.85153731484105<br>ETH 0.000049608046807414<br>LUNC 0.0214539162023123<br>MANA 0.0022418691303544<br>SOL 0.0454106858823407 | | |
| 3.1.298719 | JURE TURK | ADDRESS REDACTED | | | USDC 0.0116332760156686 | | |
| 3.1.298720 | JURE VELIKONJA | ADDRESS REDACTED | | | CEL 19.8089479712656<br>LINK 0.0158282219661452<br>USDC 2.19422199136306 | | |
| 3.1.298721 | JURE VIDAKOVIC | ADDRESS REDACTED | | | ADA 3.43304687811263<br>BCH 0.000220841509941884<br>BNB 0.00681899185542231<br>BTC 0.000106620688381303<br>CEL 276.589882937285<br>DASH 0.35342194069873<br>DOT 11.4156049724947<br>EOS 33.7867876501346<br>ETH 0.109267955293224<br>LTC 0.920580970058552<br>OMG 16.3805579419682<br>SNX 7.04134817379384<br>USDT ERC20 0.0056318665607534<br>XLM 675.378619438625 | | |
| 3.1.298722 | JUREK FRANCISCO KOCIK | ADDRESS REDACTED | | | AVAX 231.862625754496<br>BTC 1.99575965878206<br>CEL 48.3568189952346<br>DOT 637.181243417926<br>ETH 25.4988041240563<br>LINK 455.42390234579<br>LTC 5.31894000875166<br>LUNC 306.654853521402<br>MATIC 3185.12577139915<br>SNX 516.687172076721<br>SOL 428.450205886567 | BTC 0.1153<br>ETH 0.782965799 | |
| 3.1.298723 | JURELL CLOWARD | ADDRESS REDACTED | | | MATIC 0.280275543734309 | | |
| 3.1.298724 | JÜRG KRADOLFER | ADDRESS REDACTED | | | BTC 0.0328844510647629<br>CEL 1.15116892753898<br>DASH 1.16856120952936<br>ETH 0.000010199206674788<br>LTC 0.0338081884556461<br>TUSD 0.0430523522019105<br>USDT ERC20 0.0757777036680022 | | |
| 3.1.298725 | JÜRG MÜLLER | ADDRESS REDACTED | | | BTC 0.0326224175705261<br>CEL 60.5335207221775<br>ETH 0.00000000660865272<br>LINK 0.0710936233657241<br>MATIC 0.000191071187441021<br>USDC 0.987<br>USDT ERC20 1.35635709198209 | | |
| 3.1.298726 | JURGA GIRDVAINIENĖ | ADDRESS REDACTED | | | BTC 0.000015004943447123 | | |
| 3.1.298727 | JÜRGEN ADOLF MANTIK | ADDRESS REDACTED | | | BTC 0.000007927486143581 | | |
| 3.1.298728 | JÜRGEN ALBERT DEIBLER | ADDRESS REDACTED | | | BTC 0.00538097857567526 | | |
| 3.1.298729 | JÜRGEN ALEXANDER SCHEURER | ADDRESS REDACTED | | | BTC 0.000020469586588364 | | |
| 3.1.298730 | JURGEN ANTHONIS | ADDRESS REDACTED | | | BTC 0.000008928479189934<br>USDT ERC20 26.8205725794877 | | |
| 3.1.298731 | JÜRGEN BALTRES | ADDRESS REDACTED | | | BTC 0.0324408120455716 | | |
| 3.1.298732 | JURGEN BECKER | ADDRESS REDACTED | | | BTC 0.000010824531943774<br>CEL 2.31392854216534<br>SOL 0.00277175280595821<br>USDC 0.00508093142725022 | | |
| 3.1.298733 | JURGEN BERENDSEN | ADDRESS REDACTED | | | BTC 0.0880316736421008<br>CEL 4.54066185303278<br>COMP 0.18104575986563<br>DOT 6.45330218467684<br>ETH 1.1313815520116<br>XLM 272.992394154546<br>XRP 83.4411437074716 | | |
| 3.1.298734 | JÜRGEN BLANK | ADDRESS REDACTED | | | ADA 697.864432132294<br>AVAX 1.4172880232934<br>BTC 0.106100766932328<br>DOT 36.098299393245<br>ETH 1.36769665323638<br>MANA 37.6198538017063<br>SOL 2.72442175830648<br>UNI 7.00027453210047<br>USDC 11316.9575811277 | | |
| 3.1.298735 | JÜRGEN BOGUSZYNSKI | ADDRESS REDACTED | | | BTC 0.00166790443098812 | | |
| 3.1.298736 | JÜRGEN BÖNNEKEN | ADDRESS REDACTED | | | BTC 0.000058783876952838 | | |
| 3.1.298737 | JURGEN BONTINCK | ADDRESS REDACTED | | | BTC 0.0594475304245918<br>CEL 0.0137763992843818<br>USDC 583.003424326182 | | |
| 3.1.298738 | JÜRGEN BRADTKE | ADDRESS REDACTED | | | BTC 0.000796422764451207 | | |
| 3.1.298739 | JURGEN BUIJSSE | ADDRESS REDACTED | | | AAVE 0.000008205751947759<br>AVAX 0.0712930761419723<br>BTC 1.6082689432108<br>DOT 0.0899536498634551<br>ETH 0.464157081179267<br>LINK 0.0659384554833182<br>LUNC 0.333239665708898<br>MATIC 0.0235633936189493<br>SNX 0.00185751239155847<br>SOL 0.0191490466985549<br>USDC 52585.1358931518<br>UST 26.8993690962726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298740 | JURGEN BULTERMAN | ADDRESS REDACTED | | | ADA 5323.53146407705<br>AVAX 10.4226476707912<br>BTC 0.00030468865872213<br>CEL 0.134159301617684<br>DOGE 3066.69309636146<br>DOT 0.928036832055627<br>ETH 0.00413064111212349<br>LINK 0.374582710893975<br>LUNC 25.2823817227197<br>MATIC 795.541647952891<br>USDC 28.5440635521137<br>USDT ERC20 4952.05151490807<br>UST 11.4811821966644 | | |
| 3.1.298741 | JÜRGEN BUSSE | ADDRESS REDACTED | | | BTC 0.00238118407445986 | | |
| 3.1.298742 | JURGEN CHOYCE | ADDRESS REDACTED | | | BTC 0.000001068020233044<br>CEL 0.0189942703799885<br>ETH 0.000000217067282505<br>SNX 0.0228842858118245<br>USDT ERC20 0.000000503649822542<br>XRP 0.000000710405338119 | | |
| 3.1.298743 | JURGEN COVAULT | ADDRESS REDACTED | | | ADA 1854.00813476825<br>BCH 1.0360366147284<br>BTC 0.750094591817735<br>DOT 0.0911623206425186<br>ETH 0.000245703044755009<br>LINK 27.6281253307344<br>LTC 0.00101782641141869<br>MATIC 0.842039744142812<br>SNX 0.0734428919428433<br>UNI 0.0187741963929781<br>USDC 8111.04440677142<br>XLM 0.24987562081545 | DOT 55.11996656 | |
| 3.1.298744 | JURGEN DE FEYTER | ADDRESS REDACTED | | | BTC 0.000000229694137451<br>CEL 2.25234245073362 | | |
| 3.1.298745 | JURGEN DE WEVER | ADDRESS REDACTED | | | AAVE 0.00239046510030189<br>BTC 0.00305161129960182<br>CEL 480.778428158117<br>ETH 0.0174017217645356<br>MATIC 5570.85392110005<br>PAXG 8.08503520829036<br>SNX 0.136362588618196<br>UNI 0.0725932721223184<br>USDC 0.000000454319173641999<br>USDT ERC20 0.00975255359439784 | | |
| 3.1.298746 | JÜRGEN DEBUS | ADDRESS REDACTED | | | BTC 0.0100978176734026 | | |
| 3.1.298747 | JURGEN DOELEN | ADDRESS REDACTED | | | BTC 0.217239504172024<br>ETC 0.00215312232359204<br>XRP 2444.18240552686<br>XTZ 758.841010637899 | | |
| 3.1.298748 | JURGEN DONDERS | ADDRESS REDACTED | | | AAVE 0.00231418890449682<br>BAT 0.000000217763979993<br>BNT 0.00472876<br>BTC 0.000000004842748859<br>CEL 2467.01360249908<br>DASH 0.000000353086518968<br>DOT 0.0818795286136338<br>ETH 0.00860513228992948<br>MATIC 1082.32535040313<br>PAX 0.25<br>PAXG 0.103783741830027<br>SNX 0.00191625918269 23<br>USDC 11.3274114773136 | | |
| 3.1.298749 | JURGEN DUL | ADDRESS REDACTED | | | CEL 113.066095209428<br>SNX 2.32399296088411 | | |
| 3.1.298750 | JURGEN EBERT | ADDRESS REDACTED | | | CEL 1.0937037435183 | | |
| 3.1.298751 | JURGEN EDDY VERVLOESSEM | ADDRESS REDACTED | | | BTC 0.000546580100362053 | | |
| 3.1.298752 | JÜRGEN EMIL SCHMITT | ADDRESS REDACTED | | | BTC 0.000001762407800709 | | |
| 3.1.298753 | JÜRGEN FRAER | ADDRESS REDACTED | | | BTC 0.000000074815454157 | | |
| 3.1.298754 | JURGEN FULL | ADDRESS REDACTED | | | BCH 1.7<br>BTC 0.329859759388163<br>CEL 1651.01404302968<br>DASH 0.4<br>DOT 43.5<br>EOS 83<br>ETH 8.7<br>LTC 14.78848283<br>LUNC 33<br>MANA 460<br>MATIC 685<br>SNX 65<br>USDT ERC20 700<br>XRP 16000<br>ZEC 0.8 | | |
| 3.1.298755 | JÜRGEN GEORG MACK | ADDRESS REDACTED | | | BTC 0.000000045379524524 | | |
| 3.1.298756 | JÜRGEN GEORG STROMBERGER | ADDRESS REDACTED | | | BTC 0.000039403050219206 | | |
| 3.1.298757 | JÜRGEN GIL | ADDRESS REDACTED | | | BTC 0.000087816762132372 | | |
| 3.1.298758 | JURGEN GOLD | ADDRESS REDACTED | | | BTC 0.000028054641322891<br>CEL 26.3551106633958<br>LINK 11.85019179<br>LTC 0.000000710091747847<br>XRP 0.234974123838186 | | |
| 3.1.298759 | JURGEN GRAUER | ADDRESS REDACTED | | | UNI 171.365310646784 | | |
| 3.1.298760 | JÜRGEN GRAUER | ADDRESS REDACTED | | | AAVE 0.0187281680614708<br>BAT 1.84802232211607<br>BTC 0.000090540527018343<br>LINK 0.0851874605262305<br>MATIC 3.55434658923504<br>USDC 1.36089928916985 | | |
| 3.1.298761 | JÜRGEN GROH | ADDRESS REDACTED | | | BTC 0.113819483305868 | | |
| 3.1.298762 | JÜRGEN GROßMANN | ADDRESS REDACTED | | | BTC 0.000004268705750829 99 | | |
| 3.1.298763 | JÜRGEN GRÜNER | ADDRESS REDACTED | | | ADA 0.434207899788957<br>BTC 0.043850406662232<br>CEL 0.0109099829896523<br>DOT 0.0129018085505615<br>ETH 0.951326638227263 | | |
| 3.1.298764 | JÜRGEN GÜNTER WUNDERLICH | ADDRESS REDACTED | | | BTC 0.00000113512677267 | | |
| 3.1.298765 | JÜRGEN GUSTAV WILHELM BARTH | ADDRESS REDACTED | | | BTC 0.00019390275297731 | | |
| 3.1.298766 | JÜRGEN HAGMANN | ADDRESS REDACTED | | | CEL 125554.126886147<br>ETH 1.89586265364306<br>USDT ERC20 9361.95219 | | |
| 3.1.298767 | JURGEN HARTMANN | ADDRESS REDACTED | | | ETH 10.4789304411337<br>LTC 13.3209308778687 | | |
| 3.1.298768 | JÜRGEN HERRMANN | ADDRESS REDACTED | | | BTC 0.182969284771249 | | |
| 3.1.298769 | JURGEN HERZMANN | ADDRESS REDACTED | | | BTC 0.228883690179775<br>CEL 33.4432460674293<br>DOT 114.72296655<br>ETH 0.921210906068628<br>MCDAI 9.92<br>USDC 17.5836613246829 | | |
| 3.1.298770 | JURGEN HERZMANN | ADDRESS REDACTED | | | BTC 0.000203120702163428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298771 | JÜRGEN HINRICHS | ADDRESS REDACTED | | | BTC 0.114698827632398 | | |
| 3.1.298772 | JURGEN HOFFMANN | ADDRESS REDACTED | | | BTC 0.0000338488238017299<br>BUSD 0.262865745607123 | | |
| 3.1.298773 | JÜRGEN HÖFURTNER | ADDRESS REDACTED | | | BTC 0.00715695406722539 | | |
| 3.1.298774 | JURGEN HUIBERS | ADDRESS REDACTED | | | ADA 0.45079971138909<br>BTC 0.0000156910044568849<br>LUNC 1.09372507216861 | | |
| 3.1.298775 | JÜRGEN HÜNSELER | ADDRESS REDACTED | | | BTC 0.000000021195369544 | | |
| 3.1.298776 | JURGEN HURTMANNS | ADDRESS REDACTED | | | BTC 0.00127968644170404<br>CEL 0.182619905451575<br>MATIC 0.00535044325228791<br>MCDAI 20.4316281293063<br>SNX 0.442780041953334<br>ZEC 0.0148662073516811 | | |
| 3.1.298777 | JÜRGEN KÄMPER | ADDRESS REDACTED | | | BTC 0.00621952391919929 | | |
| 3.1.298778 | JÜRGEN KARU | ADDRESS REDACTED | | | BTC 0.000001441113278766 | | |
| 3.1.298779 | JÜRGEN KASTNER | ADDRESS REDACTED | | | BTC 0.000411056190718075 | | |
| 3.1.298780 | JURGEN KENNEDY | ADDRESS REDACTED | | | CEL 0.710048028774485 | | |
| 3.1.298781 | JURGEN KNOL | ADDRESS REDACTED | | | BTC 0.10741765159681<br>USDC 7.33326837276475 | | |
| 3.1.298782 | JURGEN KOOLE | ADDRESS REDACTED | | | BTC 0.26505360609861<br>ETH 3.59771975273431<br>LUNC 20.1869439688852<br>USDC 1.49493379630839 | | |
| 3.1.298783 | JÜRGEN KRUCKENFELLNER | ADDRESS REDACTED | | | CEL 6.40736618474593<br>LTC 0.33090894<br>MATIC 0.234313456457407<br>XLM 150.0451138<br>XRP 2.46537644885785 | | |
| 3.1.298784 | JÜRGEN KURT WALTER WEGNER | ADDRESS REDACTED | | | BTC 0.0000286682207465819 | | |
| 3.1.298785 | JÜRGEN LABUHN | ADDRESS REDACTED | | | BTC 0.933185174090209 | | |
| 3.1.298786 | JÜRGEN LECHLER | ADDRESS REDACTED | | | BTC 0.00276657321250885 | | |
| 3.1.298787 | JÜRGEN LEONHARD | ADDRESS REDACTED | | | BTC 0.546063462751604 | | |
| 3.1.298788 | JÜRGEN LEWALTER | ADDRESS REDACTED | | | BTC 0.0591393347624877 | | |
| 3.1.298789 | JÜRGEN MALBERG | ADDRESS REDACTED | | | BTC 0.00184848433692185 | | |
| 3.1.298790 | JÜRGEN MARESCH | ADDRESS REDACTED | | | BTC 0.00177932154123554 | | |
| 3.1.298791 | JÜRGEN MEISTER | ADDRESS REDACTED | | | BTC 0.000068171820690394 | | |
| 3.1.298792 | JÜRGEN MICHAEL GROMOTKA | ADDRESS REDACTED | | | BTC 0.881176812797501 | | |
| 3.1.298793 | JÜRGEN MICHAEL SOMMER | ADDRESS REDACTED | | | BTC 0.00917694170712076 | | |
| 3.1.298794 | JÜRGEN MITTERMEIER | ADDRESS REDACTED | | | BTC 0.00193751880244724 | | |
| 3.1.298795 | JURGEN NAALDENBERG | ADDRESS REDACTED | | | BTC 0.000006790139806576<br>CEL 0.0398513026974894 | | |
| 3.1.298796 | JURGEN NAALDENBERG | ADDRESS REDACTED | | | BTC 0.00100949261590622 | | |
| 3.1.298797 | JÜRGEN PAGITZ | ADDRESS REDACTED | | | BTC 0.0393640119291841<br>CEL 0.0979859958410905 | | |
| 3.1.298798 | JÜRGEN PAIERHOFER | ADDRESS REDACTED | | | BTC 0.0161032983514041 | | |
| 3.1.298799 | JÜRGEN PATSCHKOWSKI | ADDRESS REDACTED | | | BTC 0.0156441710885057 | | |
| 3.1.298800 | JÜRGEN PAUL RUDOLF GROBE | ADDRESS REDACTED | | | BTC 0.000000450773564158 | | |
| 3.1.298801 | JURGEN PEETERS | ADDRESS REDACTED | | | BTC 0.0663168628259547<br>ETH 0.65412337227308 | | |
| 3.1.298802 | JÜRGEN PIETER | ADDRESS REDACTED | | | BAT 3.54214720205097<br>BNB 0.107876816149941<br>BTC 0.00139449036330955<br>CEL 1.70428538857742<br>DASH 0.00796152265630208<br>LTC 0.00008406<br>USDC 4.79799334322202 | | |
| 3.1.298803 | JÜRGEN PINGEL | ADDRESS REDACTED | | | BTC 0.142574213696439 | | |
| 3.1.298804 | JURGEN RAEDTS | ADDRESS REDACTED | | | BTC 0.00000000918282494<br>CEL 0.314078412129573 | | |
| 3.1.298805 | JÜRGEN REINHARD KERL | ADDRESS REDACTED | | | BTC 0.000000395244270892 | | |
| 3.1.298806 | JÜRGEN REISCHL | ADDRESS REDACTED | | | BTC 0.00523234389454247 | | |
| 3.1.298807 | JÜRGEN ROGER SCHOTT | ADDRESS REDACTED | | | BTC 0.0880228085997339 | | |
| 3.1.298808 | JÜRGEN SIMON KRAPF | ADDRESS REDACTED | | | BTC 0.000485370575316559 | | |
| 3.1.298809 | JURGEN STEENVOORDEN | ADDRESS REDACTED | | | ADA 14343.5970993163<br>BTC 3.103535734843<br>BUSD 0.00761190103199198<br>CEL 59135.5201324609<br>DOT 419.230592981065<br>ETH 29.1152098439791<br>SOL 2.50846445402786<br>USDC 6070.16945159953 | | |
| 3.1.298810 | JURGEN STEINBACKER | ADDRESS REDACTED | | | BTC 1.21115419<br>CEL 1553.19188352563<br>ETH 21.6390239411473<br>SGB 175.432559936431<br>SNX 204.868<br>UNI 581.556734510311<br>XRP 1136.388876 | | |
| 3.1.298811 | JURGEN STERK | ADDRESS REDACTED | | | ADA 0.000000106379861976<br>BNB 0.000000004220532319<br>BTC 0.000000007105448847<br>CEL 112.898037221691 | | |
| 3.1.298812 | JÜRGEN STRASSER | ADDRESS REDACTED | | | BCH 0.000000004866005144<br>CEL 0.00287345402542932 | | |
| 3.1.298813 | JÜRGEN STRASSER | ADDRESS REDACTED | | | BTC 0.000000037058615825 | | |
| 3.1.298814 | JÜRGEN THOMAS BUTTGEREIT | ADDRESS REDACTED | | | BTC 0.000000054427796264 | | |
| 3.1.298815 | JÜRGEN THOMAS HARTUNG | ADDRESS REDACTED | | | BTC 0.0533172122755507 | | |
| 3.1.298816 | JURGEN TROMP | ADDRESS REDACTED | | | ADA 0.00705000294811541<br>DOT 0.000488318715029168 | | |
| 3.1.298817 | JÜRGEN UNGER | ADDRESS REDACTED | | | BAT 0.000000999999956496<br>BCH 0.14385438<br>BSV 0.14188534<br>BTC 0.02898573<br>BUSD 0.000994797302843816<br>CEL 119.016228747887<br>LTC 0.29298593<br>USDC 80.9793547967371<br>XRP 53.735071<br>ZEC 0.00253107 | | |
| 3.1.298818 | JURGEN VAN DE COOLWIJK | ADDRESS REDACTED | | | MATIC 4.68205167811524 | | |
| 3.1.298819 | JURGEN VAN DE SOMPEL | ADDRESS REDACTED | | | BTC 0.000515356699795114<br>CEL 4127.89195343406 | | |
| 3.1.298820 | JÜRGEN VAN DEN BERGHE | ADDRESS REDACTED | | | BTC 0.0346095671060419 | | |
| 3.1.298821 | JÜRGEN VAN HERPEN | ADDRESS REDACTED | | | CEL 0.0323633356592434 | | |
| 3.1.298822 | JURGEN VERMEYLEN | ADDRESS REDACTED | | | BTC 0.00133184230139331<br>CEL 238.281770875163<br>ETH 0.0198005982<br>SGB 46.516135<br>SNX 41.02<br>XRP 307.85 | | |
| 3.1.298823 | JÜRGEN WAGNER | ADDRESS REDACTED | | | BTC 0.000009950578328401 | | |
| 3.1.298824 | JÜRGEN WAITZ | ADDRESS REDACTED | | | BTC 0.601298794675994<br>CEL 4467.84393700528<br>DASH 56.00058228382 | | |
| 3.1.298825 | JÜRGEN WEDL | ADDRESS REDACTED | | | BTC 0.00009692259368751<br>DOT 0.0505950139473863<br>ETH 0.00142132833789948<br>XTZ 0.0469822175770674 | | |
| 3.1.298826 | JÜRGEN WEIGL | ADDRESS REDACTED | | | BTC 0.000001002047040777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298827 | JÜRGEN WERNER RÖDER | ADDRESS REDACTED | | | BTC 0.00022612498528912 | | |
| 3.1.298828 | JÜRGEN WILLI SPITZER | ADDRESS REDACTED | | | BTC 0.000034803796105694 | | |
| 3.1.298829 | JÜRGEN WOLF | ADDRESS REDACTED | | | CEL 1.09463666908378 | | |
| 3.1.298830 | JÜRGEN WOLFGANG LÖHNERT | ADDRESS REDACTED | | | BTC 0.000038979416266726 | | |
| 3.1.298831 | JÜRGEN ZORN | ADDRESS REDACTED | | | BTC 0.00414622245392357 | | |
| 3.1.298832 | JURGENS SMIT | ADDRESS REDACTED | | | BTC 0.00000283951098867<br>CEL 1.11961101146324<br>ETH 0.000274366395681508 | | |
| 3.1.298833 | JURGIS BENETIS | ADDRESS REDACTED | | | USDC 69.6441506331861 | | |
| 3.1.298834 | JURGITA BARTASEVICIENE | ADDRESS REDACTED | | | CEL 0.300487486972391 | | |
| 3.1.298835 | JURGITA GURECKAITE | ADDRESS REDACTED | | | CEL 14.5523578988121<br>SNX 7.01267828435444 | | |
| 3.1.298836 | JURGITA KALADINSKAITĖ | ADDRESS REDACTED | | | BTC 0.000000009055500037 | | |
| 3.1.298837 | JURGITA KOLNI | ADDRESS REDACTED | | | CEL 0.0351934156242192 | | |
| 3.1.298838 | JURGITA KREPKAITE | ADDRESS REDACTED | | | BTC 0.00116601853465915<br>LTC 0.000000003668738676 | | |
| 3.1.298839 | JURGITA PETRAUSKIENĖ | ADDRESS REDACTED | | | ADA 0.160419943542152<br>BNB 0.00197160837076443<br>BTC 0.000003102896352978<br>CEL 0.0448165642997275<br>USDT ERC20 1.14695921614174 | | |
| 3.1.298840 | JURGITA SPAICIENE | ADDRESS REDACTED | | | BNB 0.00211365607495745<br>BTC 0.000031339698944129<br>CEL 0.0105127998302246<br>USDC 0.596659724274 | | |
| 3.1.298841 | JURGITA ZAREMBAITĖ | ADDRESS REDACTED | | | BTC 0.00122873722563778<br>ETH 0.113885788820732 | | |
| 3.1.298842 | JURI ADDELIO | ADDRESS REDACTED | | | BTC 0.00004709213651688<br>SOL 0.000999973722424852<br>SUSHI 0.728597005725762<br>XLM 0.036020431366966 | | |
| 3.1.298843 | JURI BUFFONE | ADDRESS REDACTED | | | BTC 0.000009877466472049 | | |
| 3.1.298844 | JURI DEL ZIO | ADDRESS REDACTED | | | BTC 0.0695932390760027<br>ETH 2.71125399935255<br>LINK 65.1291501483912 | | |
| 3.1.298845 | JURI DINO GAVA | ADDRESS REDACTED | | | BTC 0.000024111069348019 | | |
| 3.1.298846 | JURI GIANNOTTI | ADDRESS REDACTED | | | BTC 0.00113909928392762<br>CEL 2.28385185006853<br>USDC 20<br>USDT ERC20 0.000000585743786492 | | |
| 3.1.298847 | JURI KARTAKOV | ADDRESS REDACTED | | | CEL 3.09280603929567<br>MCDAI 40<br>USDT ERC20 79812.7018263236 | | |
| 3.1.298848 | JURI KARVINEN | ADDRESS REDACTED | | | BTC 0.550020841965313 | | |
| 3.1.298849 | JURI KIM | ADDRESS REDACTED | | | BTC 0.000000005283047979<br>DOT 0.0409685653895633<br>XLM 0.150462298351997 | | |
| 3.1.298850 | JURI KOPOTKO | ADDRESS REDACTED | | | BTC 0.00161174759669085<br>USDC 9287.93723821513<br>USDT ERC20 3038.85360393015 | | |
| 3.1.298851 | JÜRI LAANOJA | ADDRESS REDACTED | | | ADA 0.0908170496479675<br>BTC 0.000000002858947839<br>CEL 0.324356307968439<br>LINK 0.004207017780719<br>USDC 0.26195383014012 | | |
| 3.1.298852 | JURI LARCH | ADDRESS REDACTED | | | BTC 0.0021707237535291 | | |
| 3.1.298853 | JURI MESSENBOECK | ADDRESS REDACTED | | | BTC 0.00000472774410005<br>CEL 0.489115230888575<br>ETH 0.169008618214942<br>MATIC 0.623114700093505 | | |
| 3.1.298854 | JURI MIHELSON | ADDRESS REDACTED | | | AAVE 0.00828117539940193<br>BTC 0.000001162032630776<br>ETH 0.000006135671338634<br>MATIC 0.00337709798368103<br>SNX 0.167300215247223 | | |
| 3.1.298855 | JURI MILLER | ADDRESS REDACTED | | | ADA 76.784731244171<br>BTC 0.0154746748987673 | | |
| 3.1.298856 | JURI MORETTI | ADDRESS REDACTED | | | CEL 0.00545694449418022 | | |
| 3.1.298857 | JURI NOACCO | ADDRESS REDACTED | | | BTC 0.000192529843675133<br>CEL 1.84997925855584<br>ETH 0.00282929650558127<br>SNX 0.158956068765412 | | |
| 3.1.298858 | JURI POLICRITI | ADDRESS REDACTED | | | BTC 0.000000008816168305<br>CEL 45.4443345662148<br>LTC 0.02<br>MATIC 45.17906429903 | | |
| 3.1.298859 | JURI SCHÄFER | ADDRESS REDACTED | | | BTC 0.0000612572162710079 | | |
| 3.1.298860 | JURI STACH | ADDRESS REDACTED | | | BTC 0.00000056049265096 | | |
| 3.1.298861 | JURI STRICKER | ADDRESS REDACTED | | | CEL 0.000968809528433216<br>ETH 0.000000358003726678 | | |
| 3.1.298862 | JURI TRIELING | ADDRESS REDACTED | | | BTC 0.00413797269488738<br>USDT ERC20 5369.21770946037 | | |
| 3.1.298863 | JURI WELZ | ADDRESS REDACTED | | | BTC 0.00000000589096236<br>CEL 5.63567274514771 | | |
| 3.1.298864 | JURIA ANG | ADDRESS REDACTED | | | CEL 0.288069158207059<br>ETH 0.000402363973280523 | | |
| 3.1.298865 | JURIAN FORTES | ADDRESS REDACTED | | | ETH 4.09557238500752 | | |
| 3.1.298866 | JURIAN KUYVENHOVEN | ADDRESS REDACTED | | | BTC 0.122439171477018<br>ETH 10.2328511078371<br>USDC 0.00682037701485804 | | |
| 3.1.298867 | JURICA DUJMOVIĆ | ADDRESS REDACTED | | | BTC 0.000434032954764153<br>CEL 85.2120796895265<br>USDC 1.38263363321042 | | |
| 3.1.298868 | JURICA GLAVINIC | ADDRESS REDACTED | | | BTC 0.000000003352488817<br>CEL 0.350269655981687 | | |
| 3.1.298869 | JURICA HORVAT | ADDRESS REDACTED | | | ETH 0.000051434756553202 | | |
| 3.1.298870 | JURICA MIRKOVIĆ | ADDRESS REDACTED | | | BNB 0.848910636757406<br>BTC 0.00890656492866328 | | |
| 3.1.298871 | JURICA PARILAC | ADDRESS REDACTED | | | BNB 0.420559398701256<br>BTC 0.000008981318226683<br>ETH 0.00018547187101283<br>USDC 0.121318402926394 | | |
| 3.1.298872 | JURICA ŠESTOK | ADDRESS REDACTED | | | ADA 478.504063975616<br>BTC 0.00135833355043583<br>CEL 6.3135044604965 | | |
| 3.1.298873 | JURICA TUŠEK | ADDRESS REDACTED | | | BTC 0.000114897626215042<br>CEL 0.0704573125837504 | | |
| 3.1.298874 | JURICA ZELEZNJAK | ADDRESS REDACTED | | | ADA 199.999441<br>BTC 0.000984143081043368<br>CEL 109.238983887483<br>DOT 20.49963695<br>ETH 0.00159544361689783<br>LUNC 5.65594190157585 | | |
| 3.1.298875 | JURIE GELDENHUYS | ADDRESS REDACTED | | | BTC 0.00117338074945683<br>CEL 27.7969993105135<br>USDC 659.538946 | | |
| 3.1.298876 | JURIE SLABBERT | ADDRESS REDACTED | | | CEL 0.358592691587497<br>USDC 1.76959595378473 | | |
| 3.1.298877 | JURIEN DE GRAAF | ADDRESS REDACTED | | | BTC 0.00241553600085652<br>USDC 910.145150509834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298878 | JURIENA DURANDT | ADDRESS REDACTED | | | CEL 1.07647576837136 | | |
| 3.1.298879 | JURIJ BILANDZIC ZAJEC | ADDRESS REDACTED | | | BTC 0.000000003644559033<br>CEL 0.494512001212709<br>DOT 0.0228160735345226 | | |
| 3.1.298880 | JURIJ BOKAREV | ADDRESS REDACTED | | | CEL 3.51858884976756<br>ETH 0.08532223 | | |
| 3.1.298881 | JURIJ DAUT | ADDRESS REDACTED | | | BTC 0.0526134397216572 | | |
| 3.1.298882 | JURIJ DOMKE | ADDRESS REDACTED | | | BTC 0.0257369057651371 | | |
| 3.1.298883 | JURIJ LARIN | ADDRESS REDACTED | | | CEL 1.06695943272627 | | |
| 3.1.298884 | JURIJ PIRŠIČ | ADDRESS REDACTED | | | BTC 0.0430302210321722<br>CEL 3.34330762666968<br>ETH 0.0315876647029334<br>USDT ERC20 23.1575667314798 | | |
| 3.1.298885 | JURIJ RUF | ADDRESS REDACTED | | | BCH 0.000270693396230175<br>BTC 0.0000013740970877758<br>CEL 4.47356738662127<br>EOS 0.0000695986017590759<br>LTC 0.0145708142412325<br>USDC 117.062956196878<br>XLM 79.1847693586858 | | |
| 3.1.298886 | JURIJ SKRABA | ADDRESS REDACTED | | | BTC 0.000000006704446016<br>CEL 2124.08004821893<br>LUNC 333.547704422538 | | |
| 3.1.298887 | JURIJ URBANCIC | ADDRESS REDACTED | | | AAVE 0.0910990711008911<br>ADA 243.714034249697<br>AVAX 7.58543338584814<br>BNB 1.07893451674576<br>BTC 0.1696256953<br>CEL 425.139048863617<br>EOS 7.7467476008865<br>ETH 0.207522176224043<br>LUNC 4.9016804742069<br>PAXG 3.05932586563937<br>UMA 3.0616073828178<br>USDT ERC20 0.839272839009895<br>ZEC 0.283918703878697 | | |
| 3.1.298888 | JURIJ ZIDAR | ADDRESS REDACTED | | | BTC 0.185307048278135<br>CEL 17.1655487312143<br>ETH 0.0139237554917441<br>LTC 11.2639848263225<br>MATIC 1669.11256839757<br>SUSHI 427.311394427415<br>UNI 256.29991869381 | | |
| 3.1.298889 | JURIJ ZIDAR | ADDRESS REDACTED | | | BTC 0.000376058873924541 | | |
| 3.1.298890 | JURIJS LAKSA | ADDRESS REDACTED | | | BTC 0.000000234811298476999<br>CEL 0.160627308344382<br>USDT ERC20 0.0109660324121966<br>XRP 0.0586387515489335 | | |
| 3.1.298891 | JURIJS TURKOVS | ADDRESS REDACTED | | | CEL 0.103901950129952<br>MATIC 89.9600079516389 | | |
| 3.1.298892 | JURIJUS RAGAZINSKAS | ADDRESS REDACTED | | | BTC 0.0145051182489094<br>DOT 2.47499091226744<br>MCDAI 23.0233457073528 | | |
| 3.1.298893 | JURIJUS TIMOFEJEVAS | ADDRESS REDACTED | | | XRP 0.382280987674568 | | |
| 3.1.298894 | JURIK ANDREAS SOMMER | ADDRESS REDACTED | | | BTC 0.0253586907816037 | | |
| 3.1.298895 | JURIS AKITIS | ADDRESS REDACTED | | | BTC 0.000254672900756962<br>CEL 8.18117740927062<br>ETH 0.86519051182687<br>SOL 32.9626109020462 | | |
| 3.1.298896 | JURIS BOLSAKOVS | ADDRESS REDACTED | | | BTC 0.000116167865942387 | | |
| 3.1.298897 | JURIS BRANTS | ADDRESS REDACTED | | | BTC 0.000085038501159882<br>CEL 0.00427457191662471<br>UNI 0.000713767704374747<br>XLM 20.1938219136075<br>XRP 0.0098745130769136 | | |
| 3.1.298898 | JURIS BUSENIEKS | ADDRESS REDACTED | | | BTC 0.0115303731956517<br>CEL 75.5615336851382 | | |
| 3.1.298899 | JURIS KRUMINS | ADDRESS REDACTED | | | BTC 0.000003602948244375<br>CEL 2.98850277551928<br>MCDAI 3.37853132067328 | | |
| 3.1.298900 | JURIS KRŪMIŅŠ | ADDRESS REDACTED | | | BTC 0.000026772400578 14<br>CEL 1.23512726096734<br>ETH 0.000079061018054949 | | |
| 3.1.298901 | JURIS LAIVINS | ADDRESS REDACTED | | | ADA 0.00807069904230172<br>BTC 0.0128873252528039<br>USDC 0.495661351858449 | | |
| 3.1.298902 | JURJEN ALGRA | ADDRESS REDACTED | | | BTC 0.97224705<br>CEL 403.448947414358<br>ETH 0.327375951265695 | | |
| 3.1.298903 | JURJEN DE VRIES | ADDRESS REDACTED | | | BTC 0.00036935313463341 | | |
| 3.1.298904 | JURJEN HOVE | ADDRESS REDACTED | | | BTC 0.00363068180434975<br>XLM 0.0136768545392366 | | |
| 3.1.298905 | JURJEN VAN DER VEEN | ADDRESS REDACTED | | | CEL 8.31543142853555<br>USDC 1137.84577249767 | | |
| 3.1.298906 | JURMAIN VAN DER VLOOT | ADDRESS REDACTED | | | AAVE 7.9469956506973<br>BAT 0.000003672568067234 99<br>BTC 0.590361185547054<br>BUSD 0.277687963462121<br>CEL 15.0884094029143<br>DOT 0.000268805121823962<br>ETH 0.00943772491202274<br>LTC 0.00343429227752957<br>SGB 64.3936926910468<br>SNX 0.0126385867166414<br>UNI 0.116318105392766<br>USDC 16.8727687684837<br>USDT ERC20 0.457701366305659<br>XLM 14.9795105849349<br>XRP 0.000000928258165735 | | |
| 3.1.298907 | JURMAR JANSEN | ADDRESS REDACTED | | | CEL 1055.34576213007<br>LINK 5.59<br>MATIC 1075.6 | | |
| 3.1.298908 | JÜRN GOSSELAAR | ADDRESS REDACTED | | | BTC 0.000000230294640454 | | |
| 3.1.298909 | JURNAN GOOS | ADDRESS REDACTED | | | ADA 0.127025627958307<br>AVAX 0.000901860741887911<br>BTC 0.00009166298410281<br>CEL 0.0099695288102115<br>DOT 0.00914791226998313<br>ETH 0.000205933852682962<br>LINK 0.0231300253897373<br>LTC 0.000411321409063654<br>MCDAI 0.130957706183643<br>SGB 0.0279041092782144<br>SOL 0.000895804560062838<br>USDC 0.0182096068463305<br>XLM 0.0200547296829613<br>XRP 0.0410455270382619 | | |
| 3.1.298910 | JURO GUMLEY | ADDRESS REDACTED | | | CEL 0.0418427823988581 | | |
| 3.1.298911 | JURRE BLOM | ADDRESS REDACTED | | | EOS 0.158513964559741 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298912 | JURRE KOETSE | ADDRESS REDACTED | | | BTC 0.00231783<br>CEL 51.4970553242558 | | |
| 3.1.298913 | JURRE TAYEB | ADDRESS REDACTED | | | ADA 735.214198572316<br>BCH 0.013<br>CEL 0.586769082890698<br>ETH 0.005892443707672<br>LTC 0.37088 | | |
| 3.1.298914 | JURRE VISSER | ADDRESS REDACTED | | | BTC 0.000000000079192145<br>CEL 0.0507620895613671 | | |
| 3.1.298915 | JURRE VRIES | ADDRESS REDACTED | | | BTC 0.000027354709629397<br>MCDAI 0.0357239448889659<br>USDT ERC20 0.565851480815699 | | |
| 3.1.298916 | JURRIAAN BARKEY WOLF | ADDRESS REDACTED | | | BTC 0.00000194559512049099<br>USDC 1.56248722539374 | | |
| 3.1.298917 | JURRIAAN BOKDAM | ADDRESS REDACTED | | | BTC 0.000613366385889159<br>CEL 1.09945500998105 | | |
| 3.1.298918 | JURRIAAN BONEBAKKER | ADDRESS REDACTED | | | CEL 407.973052078654<br>ETH 2.058297515432<br>LTC 10.3508519756568 | | |
| 3.1.298919 | JURRIAAN GRUBBEN | ADDRESS REDACTED | | | BTC 0.00108452851050282<br>CEL 46.8307673052426<br>ETH 0.000934931908444439<br>LINK 50.0498874725714 | | |
| 3.1.298920 | JURRIAAN KLOEK | ADDRESS REDACTED | | | BTC 0.731046121170643 | | |
| 3.1.298921 | JURRIAAN KOOIJ | ADDRESS REDACTED | | | CEL 0.0501649388602939<br>EOS 0.876344775190781 | | |
| 3.1.298922 | JURRIAAN THEODORUS TROMPERT | ADDRESS REDACTED | | | BTC 0.320756988127551<br>CEL 46.0450518614602<br>SOL 0.0348822480054248 | | |
| 3.1.298923 | JURRIAN BEEUWKES | ADDRESS REDACTED | | | BTC 0.000033581056738523 | | |
| 3.1.298924 | JURRIAN REURINGS | ADDRESS REDACTED | | | BTC 0.000006719493422487<br>ETH 0.00169401550350539 | | |
| 3.1.298925 | JURRIEN J BERNARD | ADDRESS REDACTED | | | BTC 0.250884072617611<br>CEL 2165.20551870756<br>SNX 977.481446041596<br>USDC 0.048244 | | |
| 3.1.298926 | JURRIËN KOK | ADDRESS REDACTED | | | BUSD 0.000000553143600199<br>CEL 236.847454446977<br>GUSD 0.00839440191129716 | | |
| 3.1.298927 | JURRIEN RIEZEBOS | ADDRESS REDACTED | | | BTC 0.00121547778299038<br>CEL 1.05536554309934<br>COMP 0.0576880225418651<br>ETH 0.489384497136437 | | |
| 3.1.298928 | JURRIËN VAN 'T OEVER | ADDRESS REDACTED | | | ADA 93.554336712849<br>BTC 0.00125134992835296<br>CEL 1.52167237815832 | | |
| 3.1.298929 | JURRIEN VAN WEENEN | ADDRESS REDACTED | | | BTC 0.00340524427269792<br>CEL 2548.24982937617<br>ETH 0.0898945206675992<br>USDC 2718.59921719858 | | |
| 3.1.298930 | JURRIT KOSTER | ADDRESS REDACTED | | | BTC 0.00136185048794183<br>CEL 58.4709488406046<br>USDT ERC20 528.587391092471 | | |
| 3.1.298931 | JURRO BROUWERS | ADDRESS REDACTED | | | BTC 0.000000886184511733<br>ETH 0.00000169295219276799<br>USDT ERC20 0.556978030504527 | | |
| 3.1.298932 | JURY GREGORIO | ADDRESS REDACTED | | | ADA 3963.089619<br>BTC 0.000818780354721564<br>CEL 209.87689026239<br>DOT 62.907<br>XRP 999 | | |
| 3.1.298933 | JUS CELLULAR-VERSION | ADDRESS REDACTED | | | CEL 0.00298155287482378 | | |
| 3.1.298934 | JUSA LINDSTRÖM | ADDRESS REDACTED | | | BTC 0.00118165476564335<br>CEL 126.649383820545 | | |
| 3.1.298935 | JUSAB KHAMISA | ADDRESS REDACTED | | | CEL 9.12902055414892<br>DOT 12.69<br>ETH 0.0494374737488117<br>LTC 1.01118840110159<br>XRP 132.139640891378 | | |
| 3.1.298936 | JUSANDER BASILIO | ADDRESS REDACTED | | | BTC 0.0220896901849481<br>ETH 0.423008749351916<br>USDC 213.228613267453 | | |
| 3.1.298937 | JUSCELIA SANTOS | ADDRESS REDACTED | | | BTC 0.000106819866764396 | | |
| 3.1.298938 | JUSEF LEONE | ADDRESS REDACTED | | | BTC 0.000000423539718162 | | |
| 3.1.298939 | JUSEON KIM | ADDRESS REDACTED | | | AAVE 0.000015054462842464<br>CEL 14.250627741226<br>ETC 0.000239530545152226<br>ETH 0.000064213723471207<br>LINK 0.000164479961566079<br>LTC 0.0120044429879749<br>MATIC 0.0395808434215222<br>XRP 0.262723396013672<br>ZEC 0.0000310707995486379 | | |
| 3.1.298940 | JUSEONG YUN | ADDRESS REDACTED | | | BTC 0.00125165017715639<br>ETH 0.000211569891794789 | | |
| 3.1.298941 | JUSEP SIM | ADDRESS REDACTED | | | ADA 3874.95048905069<br>BTC 0.016297553328742<br>CEL 100.58036096586<br>ETH 0.474016440190326<br>LUNC 6.91225733961538<br>SOL 13.7791785281538<br>XRP 3259.109955 | | |
| 3.1.298942 | JUSIEBELL GENOTIVA | ADDRESS REDACTED | | | ADA 91.6134260626699<br>BTC 0.00376024016882675<br>CEL 3.53557349076042<br>DOT 3.08729528822928 | | |
| 3.1.298943 | JUSKA KURVI | ADDRESS REDACTED | | | BTC 0.000597448759469886 | | |
| 3.1.298944 | JUSMIN RAMESH PATEL | ADDRESS REDACTED | | | ADA 994.773349176398<br>BTC 0.000209862549131033<br>EOS 0.014032269450095<br>ETH 0.0025572811781126<br>MATIC 3561.1152201206 | | |
| 3.1.298945 | JUSPHIL ANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.298946 | JUSSI JAKENBERG | ADDRESS REDACTED | | | BTC 0.0535340147171002<br>ETH 3.13568199408268 | | |
| 3.1.298947 | JUSSI LAHTINEN | ADDRESS REDACTED | | | BTC 0.0568142821404823<br>CEL 1.69585044560344<br>ETH 0.494466752102632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298948 | JUSSI LAINE | ADDRESS REDACTED | | | AAVE 10.5701747089519<br>ADA 46.6075754387307<br>BTC 0.0435823010608148<br>CEL 981.30281819259<br>ETH 15.7757025016571<br>LINK 435.733287309895<br>LTC 9.88880683004665<br>MATIC 1273.35311287085<br>MCDAI 30.0259615384615<br>SUSHI 12.5347373342913<br>UNI 4.3470831041295<br>XLM 1331.71157553969<br>XRP 956.8342805 | | |
| 3.1.298949 | JUSSI MARKUS MARTINSON SEPPONEN | ADDRESS REDACTED | | | BTC 0.109345009297879<br>DOT 16.0926776406908<br>ETH 1.01975106169716 | | |
| 3.1.298950 | JUSSI MOILANEN | ADDRESS REDACTED | | | BTC 0.227362429483363<br>CEL 132.190526988494<br>DOT 41.364<br>XLM 1953.53 | | |
| 3.1.298951 | JUSSI OKSANEN | ADDRESS REDACTED | | | AVAX 5.6859168631108<br>BCH 0.54732558<br>BTC 1.45363129278121<br>CEL 1656.30224906161<br>COMP 0.499832<br>DOT 25.7506143639658<br>ETH 25.1756945059418<br>LTC 29.59505294<br>LUNC 4.63224684766211<br>USDT ERC20 3923.56904437872<br>XLM 11041.3590827<br>XRP 48210.2179377158<br>ZRX 236.46847 | | |
| 3.1.298952 | JUSSI ORBINSKI | ADDRESS REDACTED | | | CEL 0.258997174014841<br>ETH 0.000000414252360081<br>MATIC 6.82653719332694 | | |
| 3.1.298953 | JUSSI PEKKA EEMIL HYTONEN | ADDRESS REDACTED | | | BTC 0.00168643286377038<br>CEL 0.353917180240651<br>ETH 0.18131690070273 | | |
| 3.1.298954 | JUSSI PÖLLÄNEN | ADDRESS REDACTED | | | LINK 0.429277578269854 | | |
| 3.1.298955 | JUSSI RILASTI | ADDRESS REDACTED | | | AAVE 9.76<br>BTC 0.00000000818861552<br>CEL 2429.6432272648<br>UNI 206.701511191066<br>USDC 141.915<br>USDT ERC20 104.007612 | | |
| 3.1.298956 | JUSSI SALMI | ADDRESS REDACTED | | | BTC 0.000000062095177674<br>CEL 1.04604739722659<br>ETH 0.0268687325125487 | | |
| 3.1.298957 | JUSSI TAIPALHARJU | ADDRESS REDACTED | | | CEL 70.7406118961397<br>MCDAI 70 | | |
| 3.1.298958 | JUSSTIN DALE DE REMUS MCDONALD | ADDRESS REDACTED | | | BTC 0.00110807836397114<br>DOT 1.12151691115145<br>EOS 1.64234733193235<br>ETH 0.00826253707502168<br>MANA 6.0783097987489<br>MATIC 0.244647653994952<br>SOL 0.100792262867962<br>USDC 14.2780126572838<br>XLM 19.9496948208582 | BTC 0.00237925188233347<br>USDC 2 | |
| 3.1.298959 | JUST DO IT | ADDRESS REDACTED | | | BTC 0.000017629151622095 | | |
| 3.1.298960 | JUST ENJOY | ADDRESS REDACTED | | | CEL 1.09868815584564 | | |
| 3.1.298961 | JUST JET | ADDRESS REDACTED | | | BTC 0.000157651737595577<br>CEL 6.79748199784209 | | |
| 3.1.298962 | JUST JOHANNES VICTOR HOPMANS | ADDRESS REDACTED | | | AAVE 0.00031<br>AVAX 0.00008<br>BNT 18.628<br>BTC 0.000000494021627342<br>CEL 36.3435395089713<br>EOS 0.003<br>ETH 0.000000067027243835<br>LINK 0.0006<br>MATIC 0.488<br>SOL 0.02088<br>USDC 3150.944327 | | |
| 3.1.298963 | JUST ROMMEDAHL | ADDRESS REDACTED | | | BTC 0.0820784275881248<br>CEL 202.937509824384<br>COMP 4.67377793698489<br>ETH 3.05399941566207<br>TUSD 2749.73291058<br>UNI 150.12766351246<br>USDC 6427<br>ZRX 17.1225886298287 | | |
| 3.1.298964 | JUST VRIESENDORP | ADDRESS REDACTED | | | CEL 63.7872052149367<br>MATIC 14212.0566284866 | | |
| 3.1.298965 | JUST WALLAGE | ADDRESS REDACTED | | | BTC 0.118334960779449<br>ETH 1.05957339181253 | | |
| 3.1.298966 | JUSTAN HUMAN | ADDRESS REDACTED | | | BTC 0.00000026402462782 6<br>ETH 0.000068293674302275 | | |
| 3.1.298967 | JUSTAN PROVENCE | ADDRESS REDACTED | | | BTC 0.000001130572826159<br>ETH 5.33913159160418 | | |
| 3.1.298968 | JUSTAS ARBAČIAUSKIS | ADDRESS REDACTED | | | BTC 0.000000007726571328 | | |
| 3.1.298969 | JUSTAS BALSYS | ADDRESS REDACTED | | | BTC 0.000000217043306087<br>XLM 0.432204410092871 | | |
| 3.1.298970 | JUSTAS BASINSKAS | ADDRESS REDACTED | | | CEL 1.62141557199313<br>ETH 0.02291704<br>XLM 155.0011135 | | |
| 3.1.298971 | JUSTAS GIRAITIS | ADDRESS REDACTED | | | BTC 0.00000014112481119<br>USDT ERC20 0.24381730480307 | | |
| 3.1.298972 | JUSTAS MIKALAUSKAS | ADDRESS REDACTED | | | LTC 0.000010853432237182<br>MCDAI 0.5108468535517 | | |
| 3.1.298973 | JUSTAS MILASIUS | ADDRESS REDACTED | | | BTC 0.000012840122804321 | | |
| 3.1.298974 | JUSTAS PIKELIS | ADDRESS REDACTED | | | BTC 0.00613894164611225<br>DOT 0.712754424251165<br>USDC 2.19224207432754<br>USDT ERC20 2.14795644984825 | | |
| 3.1.298975 | JUSTAS POVILENAS | ADDRESS REDACTED | | | ADA 192.510360357898<br>BTC 0.00239776502097846<br>CEL 0.962960819568704<br>USDT ERC20 841.556213122379 | | |
| 3.1.298976 | JUSTAS ROZAITIS | ADDRESS REDACTED | | | CEL 1.29831091900935 | | |
| 3.1.298977 | JUSTAS SANKAUSKAS | ADDRESS REDACTED | | | BTC 0.000001686148454791<br>ETH 0.000294128649779518 | | |
| 3.1.298978 | JUSTAS SEFLERIS | ADDRESS REDACTED | | | BTC 0.00057784949505225<br>CEL 30.8615392295632 | | |
| 3.1.298979 | JUSTAS STANISLOVAITIS | ADDRESS REDACTED | | | CEL 54.1834795329766<br>MCDAI 40<br>USDC 1224.763517 | | |
| 3.1.298980 | JUSTAS VALACKIS | ADDRESS REDACTED | | | BTC 0.000519861823150651<br>CEL 0.148674861390416 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.298981 | JUSTE GRUMULAITYTE | ADDRESS REDACTED | | | BTC 0.00760852339187757<br>CEL 0.201362114461378<br>ETH 0.0895549524995257 | | |
| 3.1.298982 | JUSTEN BELEW | ADDRESS REDACTED | | | BCH 0.000201970029213149 | | |
| 3.1.298983 | JUSTEN DE KUIPER | ADDRESS REDACTED | | | ADA 1433.90771064831<br>BTC 0.1568738160549<br>ETH 1.1115298215951<br>USDT ERC20 646.967705851246 | | |
| 3.1.298984 | JUSTEN DESMOND MCKENZIE | ADDRESS REDACTED | | | CEL 130.627602923014<br>USDC 765.3723<br>USDT ERC20 1785.055184 | | |
| 3.1.298985 | JUSTEN DIAZ | ADDRESS REDACTED | | | CEL 1.06672488228438 | | |
| 3.1.298986 | JUSTEN HARRIS | ADDRESS REDACTED | | | CEL 1.0945517397018 | | |
| 3.1.298987 | JUSTENE INGRAM | ADDRESS REDACTED | | | BTC 0.000058891991234325<br>CEL 0.0861548835976848<br>ETH 0.0028797431242564<br>USDC 11.8743902221887 | | |
| 3.1.298988 | JUSTI PURRE | ADDRESS REDACTED | | | BCH 0.00000022<br>BTC 0.000000628609151871<br>CEL 0.0639526487640364 | | |
| 3.1.298989 | JUSTICE ACKOM | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.298990 | JUSTICE AKWEI | ADDRESS REDACTED | | | CEL 522.811398631261<br>ETH 0.00059034792205685<br>USDC 0.018900922130199 | | |
| 3.1.298991 | JUSTICE ANUMU | ADDRESS REDACTED | | | CEL 1.08836495797437 | | |
| 3.1.298992 | JUSTICE BERNDT | ADDRESS REDACTED | | | ADA 105.133253366115<br>BCH 0.000133505965080526<br>BTC 0.000002057284117274<br>ETH 0.000042749351924706<br>MANA 0.00392267651656104<br>MATIC 0.124558979088922<br>USDC 7.32191862791669<br>XTZ 26.0292306040961 | ETH 0.0340397568996255 | |
| 3.1.298993 | JUSTICE CAMPBELL | ADDRESS REDACTED | | | AVAX 0.0388184730940521<br>BTC 0.00009385150462204<br>ETH 0.000956325430340523<br>LINK 0.00638060722053464<br>MATIC 1.53973639669224<br>UNI 0.000918381795908411 | | |
| 3.1.298994 | JUSTICE HAYNES | ADDRESS REDACTED | | | USDC 76.5207953594021 | USDC 0.000000588053310024 | |
| 3.1.298995 | JUSTICE LUGHAS | ADDRESS REDACTED | | | CEL 1.33255502563948<br>USDC 6.65121321091302 | | |
| 3.1.298996 | JUSTICE MANLY | ADDRESS REDACTED | | | BTC 0.0183616429723652<br>CEL 0.109196377495116<br>ETH 2.46999143875929<br>LINK 18.0735651678918 | | |
| 3.1.298997 | JUSTICE MICHAEL | ADDRESS REDACTED | | | ADA 3609.89462439563<br>BTC 0.00112110380864944<br>CEL 27.985826668243<br>USDT ERC20 25.8791946819278 | | |
| 3.1.298998 | JUSTICE NGCOBO | ADDRESS REDACTED | | | CEL 13.5990034231887<br>MATIC 226.377703695803<br>USDT ERC20 308.246229514033<br>XRP 514.29692351873 | | |
| 3.1.298999 | JUSTICE PAGE | ADDRESS REDACTED | | | CEL 0.184101972982197<br>ETH 0.000106885691020701 | | |
| 3.1.299000 | JUSTICE PICAZO | ADDRESS REDACTED | | | CEL 1.07231085530742 | | |
| 3.1.299001 | JUSTICE WARREN | ADDRESS REDACTED | | | BTC 0.0447149319540739<br>ETH 0.00125616893614132<br>OMG 0.00343831477503851<br>SNX 100.344670609608<br>USDC 11382.1029217271 | | |
| 3.1.299002 | JUSTIN A HUGHES | ADDRESS REDACTED | | | ETH 0.00161762990122182 | | |
| 3.1.299003 | JUSTIN ABALOS | ADDRESS REDACTED | | | BTC 0.000005823250592172<br>CEL 1.08071133809764<br>USDC 2.03895392561952 | | |
| 3.1.299004 | JUSTIN ABRAHAM | ADDRESS REDACTED | | | BTC 0.000005015728646175<br>EOS 47757.8209130156<br>GUSD 0.230094556587037<br>MCDAI 0.0433436251707699 | | |
| 3.1.299005 | JUSTIN ABRAHAM | ADDRESS REDACTED | | | BAT 0.372043790060808<br>BTC 0.000001928774841217<br>CEL 0.0442711373446723<br>DASH 0.00554398173971345<br>ETH 0.000769410215348986<br>LINK 0.000227923683484015<br>LTC 0.0000401504982434539<br>MCDAI 0.847415999062219<br>ZEC 0.00429755835245176 | | |
| 3.1.299006 | JUSTIN ABREU | ADDRESS REDACTED | | | BTC 0.0000154352973436629<br>ETH 0.000064567758456356<br>LINK 0.000524649386674519<br>MATIC 76.9769644120049<br>SGB 97.4164022107712<br>XLM 0.127281766331311<br>XRP 0.000000944766313761 | | |
| 3.1.299007 | JUSTIN ACEVERO | ADDRESS REDACTED | | | BTC 0.00513717123576445<br>XLM 59.8343515681324 | | |
| 3.1.299008 | JUSTIN ADAMS | ADDRESS REDACTED | | | ADA 0.0918909464480411<br>BAT 0.0228194548208321<br>BTC 0.0167939798252615<br>ETH 0.171754010886668<br>LINK 0.00104934256853907<br>LTC 0.000208212844390153 | ADA 188.229382817908 | |
| 3.1.299009 | JUSTIN ADAMS | ADDRESS REDACTED | | | BTC 0.00000304811812201399<br>CEL 0.035110026779779 | | |
| 3.1.299010 | JUSTIN ADAMS | ADDRESS REDACTED | | | BTC 0.511644048304724<br>CEL 4.68979566678882<br>COMP 0.000006040543193303<br>DOT 0.0715600105460821<br>ETH 0.000244289819988141<br>LINK 0.0339476455140158<br>USDC 460.591359638312<br>XLM 0.0457521462976376 | | BTC 0.000000702419885078 |
| 3.1.299011 | JUSTIN AEFSKY | ADDRESS REDACTED | | | BTC 0.0300237899366745<br>ETH 0.977076154686414<br>GUSD 0.0158233511016122<br>MANA 0.0119742916764242<br>MATIC 0.223704165780401<br>USDC 0.692689244539446 | | |
| 3.1.299012 | JUSTIN AGNEW | ADDRESS REDACTED | | | BTC 0.000000022377877701<br>USDC 441.601331047623 | | |
| 3.1.299013 | JUSTIN AICHELE | ADDRESS REDACTED | | | BTC 0.0010064440915722<br>MATIC 2608.28299666934 | | |
| 3.1.299014 | JUSTIN ALAIN | ADDRESS REDACTED | | | BTC 0.0000289194634968099<br>CEL 0.739855789748738 | | |
| 3.1.299015 | JUSTIN ALAN SANDERS | ADDRESS REDACTED | | | BTC 0.00026381663356455 | BTC 0.000000003357498643 | |
| 3.1.299016 | JUSTIN ALCALDE | ADDRESS REDACTED | | | AVAX 0.000362233717476967<br>USDC 0.468326785674934 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299017 | JUSTIN ALEKSANDAR KNUTSON | ADDRESS REDACTED | | | CEL 5.01893761471122<br>MANA 0.0153241172615184<br>MATIC 2.02175870654707<br>SNX 27.5634307850511<br>XLM 0.940606004048424 | | |
| 3.1.299018 | JUSTIN ALEXANDER | ADDRESS REDACTED | | | ADA 0.115159374213574<br>BTC 0.000011955318302265<br>BUSD 8.85825753507876<br>CEL 227.218963121919<br>DASH 0.0325804691037349<br>DOT 0.0304682847490679<br>EOS 0.0111766134818182<br>ETH 0.00211053627403038<br>MATIC 1.43206988305449<br>SGB 23.550363888348<br>SNX 9.98491515963369<br>USDC 0.0542803984341211<br>XLM 0.0300049066817615 | | |
| 3.1.299019 | JUSTIN ALEXANDER GESSO | ADDRESS REDACTED | | | ADA 1075.08685708838<br>BTC 1.02444416000942<br>CEL 29.7160883958846<br>DOT 79.7630566684375<br>ETH 7.58105663783896<br>GUSD 0.84954366601629<br>LTC 1.20506205853787<br>SOL 4.7706868156736 | | |
| 3.1.299020 | JUSTIN ALEXANDER KUYN | ADDRESS REDACTED | | | BTC 0.0159276275805489<br>ETH 0.51621844688621 | | |
| 3.1.299021 | JUSTIN ALEXANDER PYLE | ADDRESS REDACTED | | | BTC 0.000006685522268943<br>ETH 0.0159353456666447<br>GUSD 0.644532362520931<br>LINK 0.0100985915067885<br>MATIC 0.724883453490206 | BTC 0.0283720281454105<br>GUSD 6.14 | |
| 3.1.299022 | JUSTIN ALEXANDER TOBIN | ADDRESS REDACTED | | | ADA 141.558137845165<br>BAT 15.8884574460333<br>BTC 0.00405396649328014<br>CEL 2.47006855908255<br>COMP 0.0162824229379529<br>ETH 0.000205755779714756<br>MATIC 659.825062106531<br>UMA 1.85677783429566<br>USDC 2685.5927861067<br>XLM 1171.29075266564 | ETH 0.12704732477954 | |
| 3.1.299023 | JUSTIN ALEXIS CRUTCHFIELD | ADDRESS REDACTED | | | MATIC 23.5065821428648 | | |
| 3.1.299024 | JUSTIN ALICEA | ADDRESS REDACTED | | | ADA 76.4258792125326 | | |
| 3.1.299025 | JUSTIN ALIRKAN | ADDRESS REDACTED | | | ADA 683.195054842181<br>BTC 2.12463080071257<br>DOGE 4947.21459176885<br>LINK 106.097089700618<br>MATIC 6504.71238806357 | | |
| 3.1.299026 | JUSTIN ALLEN | ADDRESS REDACTED | | | ETH 0.000239336097427228<br>USDC 0.224179132061758 | | |
| 3.1.299027 | JUSTIN ALLEN GOFF | ADDRESS REDACTED | | | | MATIC 127.59685222 | |
| 3.1.299028 | JUSTIN ALLEN RABER | ADDRESS REDACTED | | | BTC 0.00137540480092347<br>DOGE 1000.23622088534<br>DOT 4.76735401594027<br>ETH 0.00981048116311432<br>MATIC 82.029041332525<br>SOL 0.426438178468939 | BTC 0.00157124002262585 | |
| 3.1.299029 | JUSTIN ALMLI | ADDRESS REDACTED | | | BTC 0.000577395340521787<br>DOGE 3286.44039266466<br>ETH 0.000897511636028759 | BTC 0.000000480835196302 | |
| 3.1.299030 | JUSTIN ALTSHULER | ADDRESS REDACTED | | | ADA 2927.08944929823<br>AVAX 16.4104488231237<br>BAT 137.447589261248<br>BTC 0.000347862407076151<br>COMP 0.0454754053843442<br>ETH 0.0070232890061588<br>LINK 200.425803333265<br>LTC 7.98315061820328<br>MANA 5294.60326811809<br>MATIC 7751.81806716874<br>MCDAI 31.9016758702746<br>SNX 53.698937555824<br>SUSHI 55.3881835142194<br>UNI 206.947484420476<br>XLM 10935.9926331779<br>XRP 280.426953<br>ZRX 219.130885494056 | BTC 0.00002521721989266 | |
| 3.1.299031 | JUSTIN ALVAREZ | ADDRESS REDACTED | | | ETH 1.0962443307841 | | |
| 3.1.299032 | JUSTIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.000011323949466023<br>ETH 0.00658738698941039<br>LINK 0.0475744411889461<br>LTC 0.00280046056011181<br>MATIC 3.06456447470907<br>SNX 0.248189945305654<br>UNI 0.0221999601871151<br>XLM 2.37739552097091 | | |
| 3.1.299033 | JUSTIN AMAYA | ADDRESS REDACTED | | | ADA 511.876130196522<br>BTC 0.010572326008239<br>DOT 26.3805178632764<br>ETH 2.07055940873589 | | |
| 3.1.299034 | JUSTIN AMBROSINO | ADDRESS REDACTED | | | AAVE 1.01137063096109<br>BTC 0.163376786735056<br>ETH 1.01532595509603<br>MATIC 102.337281101187<br>SGB 1472.03077315624<br>SOL 1.01217966330925<br>USDC 27534.4242843047 | BTC 0.00091629 | |
| 3.1.299035 | JUSTIN ANCHUNDIA | ADDRESS REDACTED | | | XLM 0.55130046901506 | | |
| 3.1.299036 | JUSTIN ANDERS | ADDRESS REDACTED | | | BTC 0.0629651482814347<br>ETH 0.000786717047201182<br>MATIC 0.73061997576141 | ETH 0.000292046557133487<br>MATIC 0.000000789086844983 | |
| 3.1.299037 | JUSTIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.84587024283208<br>ETH 6.42716189939026<br>LINK 110.00937019183<br>LTC 13.7881062916866<br>MATIC 10774.820000239<br>XLM 16785.6539328552<br>XRP 0.00774784129240672 | | |
| 3.1.299038 | JUSTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.0606313839070392<br>ETH 0.00282218100366709<br>MATIC 11140.8840086697<br>USDC 0.399686552738307 | USDC 10 | |
| 3.1.299039 | JUSTIN ANDERSON | ADDRESS REDACTED | | | MATIC 0.0214453754077417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299040 | JUSTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000000006748720827<br>CEL 85.3988563722383<br>ETH 1.13631348919217<br>MATIC 2146.12431406088<br>MCDAI 0.0344274641102722<br>USDC 34.6929103713847<br>USDT ERC20 0.0134363808891194 | | |
| 3.1.299041 | JUSTIN ANDRADE | ADDRESS REDACTED | | | BTC 0.000002041545837935 | | |
| 3.1.299042 | JUSTIN ANDREW RONSON | ADDRESS REDACTED | | | BTC 0.000152298090770366<br>ETH 0.0038958184051111 | BTC 0.000000002724693236 | |
| 3.1.299043 | JUSTIN ANG | ADDRESS REDACTED | | | ADA 12.1846815257344<br>BTC 0.000790285382179703<br>CEL 48.9346112807623 | | |
| 3.1.299044 | JUSTIN ANSLEY | ADDRESS REDACTED | | | AAVE 0.695420313434123<br>ADA 186.440964852127<br>BTC 0.0011557403428678<br>COMP 0.647150390366461<br>DOT 21.2113810486013<br>EOS 0.000058043435676194<br>LINK 33.6230865947451<br>MATIC 0.00490222362332788<br>SNX 44.6063330182788<br>UMA 22.6242354347499<br>UNI 0.00426622549512615<br>ZRX 0.029975053342148 | | |
| 3.1.299045 | JUSTIN ANTHONY ZINIEL | ADDRESS REDACTED | | | BTC 0.00122116118858857<br>CEL 48.2284580693899<br>MCDAI 74.4505878322831<br>USDC 3363.30201945269 | CEL 0.00134029622237479 | |
| 3.1.299046 | JUSTIN ANTONIO DERRIQUE BRUCE | ADDRESS REDACTED | | | BTC 0.0166879601523877 | | |
| 3.1.299047 | JUSTIN APOLLOS | ADDRESS REDACTED | | | AAVE 1.01695514615614 | | |
| 3.1.299048 | JUSTIN AQUINO | ADDRESS REDACTED | | | BTC 0.000917917626104557<br>LINK 144.411961675704<br>MATIC 2324.82211059211 | | |
| 3.1.299049 | JUSTIN ARD | ADDRESS REDACTED | | | BTC 0.000007297856007638<br>USDC 0.0421017571694545 | | |
| 3.1.299050 | JUSTIN ARNOLD | ADDRESS REDACTED | | | ADA 1218.5338165706<br>BTC 0.158490811401909 | | |
| 3.1.299051 | JUSTIN ARSENEAULT | ADDRESS REDACTED | | | CEL 0.00889251044229511 | | |
| 3.1.299052 | JUSTIN ARZI | ADDRESS REDACTED | | | BTC 0.00205990091401013<br>USDC 8.80558264002359 | | USDC 5484.07631382205 |
| 3.1.299053 | JUSTIN ASBURY | ADDRESS REDACTED | | | ADA 1564.93534847543<br>BTC 0.131581439633973<br>DOT 68.3594270338873<br>ETH 0.528500781734232<br>MATIC 3717.28861864009 | | |
| 3.1.299054 | JUSTIN ASHCRAFT | ADDRESS REDACTED | | | BTC 0.0003279211728543 | BTC 0.466451492517349 | |
| 3.1.299055 | JUSTIN ASSELSTINE | ADDRESS REDACTED | | | BNB 0.0090027<br>CEL 0.183201773326235 | | |
| 3.1.299056 | JUSTIN ASTA | ADDRESS REDACTED | | | BTC 0.0000437119846086059<br>ETH 0.000247983426592101<br>LINK 0.0376244051081063 | | |
| 3.1.299057 | JUSTIN AUDLEY | ADDRESS REDACTED | | | ADA 1022.22249742378<br>BTC 0.473938377514544<br>COMP 12.175759290243<br>DOT 193.670255677805<br>ETH 20.4381078962982<br>GUSD 0.105917973223193<br>LINK 0.0525797161924013<br>MATIC 4036.61946668103<br>SNX 1.10295988858374<br>USDC 12246.2427038522 | | |
| 3.1.299058 | JUSTIN AUGER | ADDRESS REDACTED | | | BTC 0.0541196086512195<br>CEL 85.2312637882622 | | |
| 3.1.299059 | JUSTIN AULNER | ADDRESS REDACTED | | | BTC 0.00000434355595034599 | | |
| 3.1.299060 | JUSTIN AURORA | ADDRESS REDACTED | | | MATIC 36.0009356735038 | | |
| 3.1.299061 | JUSTIN AVERY | ADDRESS REDACTED | | | BTC 0.0362830031163398<br>ETH 0.297861473756572<br>MCDAI 0.272197613753299<br>USDC 1696.42246731128<br>XLM 0.00687706419893102 | | |
| 3.1.299062 | JUSTIN AZIZ | ADDRESS REDACTED | | | MATIC 0.0990248230968255 | | |
| 3.1.299063 | JUSTIN AZUBUIKE | ADDRESS REDACTED | | | BTC 0.000047174904039364<br>MATIC 1.45517065403953 | | |
| 3.1.299064 | JUSTIN B PETERS | ADDRESS REDACTED | | | ETH 0.00154345481957337 | | |
| 3.1.299065 | JUSTIN B WOODS | ADDRESS REDACTED | | | ETH 0.00000052744130056 | | |
| 3.1.299066 | JUSTIN BACH | ADDRESS REDACTED | | | BAT 1.2091605726935<br>BTC 0.000167943967257949<br>CEL 1.09856059467173<br>USDC 0.000000505893669717 | | |
| 3.1.299067 | JUSTIN BAHNIUK | ADDRESS REDACTED | | | EOS 0.0735922215656202<br>SNX 0.0245284692574167 | | |
| 3.1.299068 | JUSTIN BAILEY | ADDRESS REDACTED | | | BTC 0.000003769012502791<br>LTC 0.00156938380816423<br>SOL 0.000025971282336623 | BTC 0.000000001887008708<br>DOGE 0.00000047<br>SOL 0.000000000886896499 | |
| 3.1.299069 | JUSTIN BAIZE | ADDRESS REDACTED | | | BTC 0.0598979913330420<br>CEL 147.730550088974<br>DASH 1.90073344149872<br>ETH 0.232163267420232<br>SNX 123.761607315685 | | |
| 3.1.299070 | JUSTIN BAKER | ADDRESS REDACTED | | | BSV 0.0000536349387129469<br>BTC 0.000000524643349947<br>USDC 0.566740389285936<br>XLM 0.058631863306062 | | |
| 3.1.299071 | JUSTIN BAKER | ADDRESS REDACTED | | | LTC 0.000428159097310698 | | |
| 3.1.299072 | JUSTIN BAKER | ADDRESS REDACTED | | | BTC 0.117850954045027 | | |
| 3.1.299073 | JUSTIN BANAL | ADDRESS REDACTED | | | BTC 0.0161704058854512<br>ETH 0.104605672619092<br>XLM 20.8808376885326 | | |
| 3.1.299074 | JUSTIN BARBER | ADDRESS REDACTED | | | ADA 36.4679681380974<br>MANA 0.000938928026250851 | | |
| 3.1.299075 | JUSTIN BARBER | ADDRESS REDACTED | | | ADA 2044.50162947996<br>BTC 0.00110312692675125<br>DOT 98.7604023979483<br>ETH 0.429396541863644<br>LINK 38.9949544859625<br>MATIC 2294.22647592683<br>SOL 15.8354034671752<br>UNI 0.0108480915344724 | | |
| 3.1.299076 | JUSTIN BARBOSA | ADDRESS REDACTED | | | BCH 0.000006017537043532<br>CEL 1.1418498632789<br>DASH 0.00234996529964816<br>LTC 0.000197551443615726<br>USDC 0.982444907002629<br>ZRX 0.00102576910063833 | | |
| 3.1.299077 | JUSTIN BARKER | ADDRESS REDACTED | | | BTC 0.000000802728236377<br>GUSD 0.784333094887286 | | |
| 3.1.299078 | JUSTIN BARKER | ADDRESS REDACTED | | | BTC 0.00217669027245439<br>PAXG 0.342982030708878 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299079 | JUSTIN BARLOW | ADDRESS REDACTED | | | BTC 0.000002620944411547<br>COMP 0.00265748336161884<br>GUSD 2.00261897529111<br>UNI 0.0884152250078548<br>USDC 0.251764462289923 | | |
| 3.1.299080 | JUSTIN BARNES | ADDRESS REDACTED | | | SGB 12.480958284425<br>XRP 0.000000548792873445 | | |
| 3.1.299081 | JUSTIN BARNETT | ADDRESS REDACTED | | | CEL 1.12811258857572<br>ETH 0.000000491772139349 | | |
| 3.1.299082 | JUSTIN BARNWELL | ADDRESS REDACTED | | | ADA 7070.77289851859<br>BTC 0.492202385143358<br>ETH 4.61001708013161<br>LINK 0.0910658994903645<br>SOL 2.6492098522707 | BTC 0.030125040109136<br>SOL 2258.43269335744 | |
| 3.1.299083 | JUSTIN BARO | ADDRESS REDACTED | | | BTC 0.0003502<br>LINK 0.05454497 | | |
| 3.1.299084 | JUSTIN BARONE | ADDRESS REDACTED | | | BTC 0.000226440881167952<br>CEL 109.214238656439<br>GUSD 4.77095269164613<br>MATIC 1.61557411156569<br>USDC 0.41332982651235<br>XLM 1.61742274549141 | | |
| 3.1.299085 | JUSTIN BAROY | ADDRESS REDACTED | | | BTC 0.008182651206574 | | |
| 3.1.299086 | JUSTIN BARR | ADDRESS REDACTED | | | BTC 0.00316628269169196 | | |
| 3.1.299087 | JUSTIN BARRANCA | ADDRESS REDACTED | | | BCH 0.000004733773995835<br>BTC 0.000001754071979682<br>DASH 0.000088909688800173<br>LTC 0.00121382073507213 | | |
| 3.1.299088 | JUSTIN BARTHLETT | ADDRESS REDACTED | | | BTC 0.000001155685948562<br>ETH 0.000000481765482211<br>USDC 0.24939284166951<br>ZRX 0.048049283441627 | | |
| 3.1.299089 | JUSTIN BARTLETT | ADDRESS REDACTED | | | ADA 0.721388204720316<br>BTC 0.263146512690786<br>ETH 0.000020198262848273<br>MATIC 0.754520494007034 | ETH 0.000002079370808772 | |
| 3.1.299090 | JUSTIN BARTON | ADDRESS REDACTED | | | BTC 0.000005328729886007<br>DASH 0.000196963397223361<br>DOT 0.00866813321261611<br>ETH 0.000042104432569796<br>MATIC 0.0945628387654607<br>MCDAI 0.139362549011721<br>USDC 0.144773840512842<br>XLM 0.0264440416059307 | | |
| 3.1.299091 | JUSTIN BASKIM QEHAJA | ADDRESS REDACTED | | | BTC 0.000028674019152637 | | |
| 3.1.299092 | JUSTIN BASSEY | ADDRESS REDACTED | | | BTC 0.000003067541994561<br>ETH 0.00017264556904681<br>UNI 0.000000482896228878<br>USDC 4.04025205140135 | BTC 0.000000015533283059<br>ETH 0.00151672371847788<br>UNI 0.00161464249935796<br>USDC 0.00355125073423396 | |
| 3.1.299093 | JUSTIN BATEMAN | ADDRESS REDACTED | | | BTC 0.000558943471632381<br>CEL 1.51725817997515<br>ETH 0.000014831413406515<br>SGB 0.646262880161438<br>USDC 40835.291752932<br>XRP 0.000000962950952842 | | |
| 3.1.299094 | JUSTIN BAULDREE | ADDRESS REDACTED | | | ADA 282.787590212308<br>BTC 0.0144883595291456<br>DASH 0.819102963586425<br>ETH 0.0826320234184305<br>OMG 0.00172653973261632 | | |
| 3.1.299095 | JUSTIN BAUSACK MCKINNEY | ADDRESS REDACTED | | | USDC 0.0140176839098463 | | |
| 3.1.299096 | JUSTIN BEAUCHAMP | ADDRESS REDACTED | | | USDC 0.13297155422523 | | |
| 3.1.299097 | JUSTIN BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.000008598714783221<br>CEL 0.165357253070181 | | |
| 3.1.299098 | JUSTIN BECK | ADDRESS REDACTED | | | BTC 0.000897321131923886<br>CEL 4.14414738191195<br>XLM 2111.3108896 | | |
| 3.1.299099 | JUSTIN BÉDARD | ADDRESS REDACTED | | | ADA 259.03814003468<br>BTC 0.000941703336008587<br>CEL 1.24538567993401 | | |
| 3.1.299100 | JUSTIN BEDFORD | ADDRESS REDACTED | | | AVAX 1.27250463104325<br>BTC 0.000000563029398868<br>CEL 16.022401214032<br>USDC 0.003 | | |
| 3.1.299101 | JUSTIN BEGLEY | ADDRESS REDACTED | | | BTC 0.258755495038336 | | |
| 3.1.299102 | JUSTIN BEKKUM | ADDRESS REDACTED | | | BTC 0.000151757870882653<br>DOT 0.0197572067491254<br>ETH 0.00293431393782996<br>LTC 0.0037618663690349<br>USDC 0.0231827945602289 | BTC 0.00000000624047632<br>DOT 0.000070343832080279<br>ETH 0.000004271344077529<br>LTC 0.000987324449089977<br>USDC 0.007 | |
| 3.1.299103 | JUSTIN BELKNAP | ADDRESS REDACTED | | | ETH 0.0358413750847679 | | |
| 3.1.299104 | JUSTIN BELLOWS | ADDRESS REDACTED | | | CEL 35.264890404801 | | |
| 3.1.299105 | JUSTIN BELLWARE | ADDRESS REDACTED | | | BTC 0.0495404342852464<br>ETH 0.554718909673969 | | |
| 3.1.299106 | JUSTIN BELSKY | ADDRESS REDACTED | | | AAVE 1.64231859998146<br>BTC 0.181949550460928<br>LINK 44.6218653019381 | | |
| 3.1.299107 | JUSTIN BELTON | ADDRESS REDACTED | | | BTC 0.0849349560637737<br>ETH 3.16085799959815 | | |
| 3.1.299108 | JUSTIN BENFIT | ADDRESS REDACTED | | | BTC 0.000879347969558538 | | |
| 3.1.299109 | JUSTIN BENFORD | ADDRESS REDACTED | | | CEL 1.06292481885163 | | |
| 3.1.299110 | JUSTIN BENFORD | ADDRESS REDACTED | | | CEL 1.0656645315891 | | |
| 3.1.299111 | JUSTIN BENNER | ADDRESS REDACTED | | | AVAX 0.0174494706475005<br>DOT 0.00468760876096668 | | |
| 3.1.299112 | JUSTIN BENNETT | ADDRESS REDACTED | | | BTC 1.05036331377544<br>LINK 718.503030402447<br>MATIC 7.41817143736795 | | |
| 3.1.299113 | JUSTIN BENNETT | ADDRESS REDACTED | | | DOT 0.0122808887086922<br>ETH 0.000030534361948849<br>MATIC 0.124703751780202 | | |
| 3.1.299114 | JUSTIN BENNETT | ADDRESS REDACTED | | | CEL 1.97037016322861 | | |
| 3.1.299115 | JUSTIN BENNETT | ADDRESS REDACTED | | | BTC 0.000304798926802769<br>BUSD 0.260987124706501<br>DOT 0.0462649840003099<br>ETH 0.00714926514280693<br>MATIC 3.82951326551487<br>USDT ERC20 0.00448559388675214 | | BTC 0.0000000023527622<br>ETH 0.00624551103894076<br>USDT ERC20 1.37504268524463 |
| 3.1.299116 | JUSTIN BENSON | ADDRESS REDACTED | | | MATIC 1.09559790356765 | | |
| 3.1.299117 | JUSTIN BENZIE | ADDRESS REDACTED | | | AVAX 0.0179267172943181<br>BCH 0.000000113919223574<br>BTC 0.000000972829148183<br>ETH 0.000029775301057982<br>LINK 0.0540287933477679<br>LTC 0.000000101321155792<br>MANA 0.00610911772105265<br>MATIC 13.5466907635396<br>SNX 0.57119650683998<br>USDC 0.000488653261226782 | AVAX 0.000302054296001487<br>BCH 0.000428508728890958<br>BTC 0.000003365989938674<br>ETH 0.000001165043557117<br>LINK 0.00103131257616673<br>LTC 0.000271446630156457<br>MANA 0.00920279710445166<br>MATIC 0.0176755971513394<br>SNX 0.00438823877397099<br>USDC 0.330522907247873 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299118 | JUSTIN BERGO | ADDRESS REDACTED | | | BTC 0.0402054269091311<br>ETH 1.12021682571221<br>MATIC 396.841503935128<br>SNX 71.8351022049156<br>XLM 0.950416898661513 | | |
| 3.1.299119 | JUSTIN BERNARD | ADDRESS REDACTED | | | BTC 0.300396923203018<br>CEL 126.317378455934<br>ETH 1.00495637 | | |
| 3.1.299120 | JUSTIN BERNSTEN | ADDRESS REDACTED | | | BTC 0.0429933074390804<br>CEL 441.415565997387<br>DOT 27.2589344532341<br>ETH 0.000904268400227535<br>USDC 524.877285764864 | ETH 0.000000430649396451<br>USDC 438.86 | |
| 3.1.299121 | JUSTIN BERROA | ADDRESS REDACTED | | | BTC 0.000032164866763665 | | |
| 3.1.299122 | JUSTIN BESLITY | ADDRESS REDACTED | | | BTC 0.000000666330711924<br>MATIC 2110.75989640144 | | |
| 3.1.299123 | JUSTIN BEST | ADDRESS REDACTED | | | AAVE 2.97039799747427<br>ADA 2956.98940456851<br>BCH 2.65344303348119<br>BTC 0.261701764354185<br>CEL 464.199080693582<br>DOT 398.816758522284<br>ETH 2.3556541750642<br>LINK 192.220316806025<br>MANA 617.715016821484<br>MATIC 13144.9316869413<br>SNX 695.057527946185<br>USDT ERC20 510.969715148574<br>XLM 10706.5133866116 | BTC 0.0829712788341022 | |
| 3.1.299124 | JUSTIN BIANCO | ADDRESS REDACTED | | | BTC 0.00279865887417222<br>ETH 0.0831610125794665 | | |
| 3.1.299125 | JUSTIN BIDDLE | ADDRESS REDACTED | | | CEL 4.86284981955948 | | |
| 3.1.299126 | JUSTIN BIGGS | ADDRESS REDACTED | | | BTC 0.00117576614722808<br>ETH 0.000512306001890301 | ETH 0.256777 | |
| 3.1.299127 | JUSTIN BILLINGHAM | ADDRESS REDACTED | | | BTC 0.119823180556822<br>ETH 1.59044547662888 | | |
| 3.1.299128 | JUSTIN BILYK | ADDRESS REDACTED | | | ADA 0.151748604251768<br>BTC 0.000963911031292976<br>LTC 0.000690831797940376<br>USDC 0.241501762718483 | | |
| 3.1.299129 | JUSTIN BIRDSALL | ADDRESS REDACTED | | | BTC 0.0543013963485257<br>ETH 0.141513868343158 | | |
| 3.1.299130 | JUSTIN BISHOP | ADDRESS REDACTED | | | BTC 0.000990317601466155<br>ETH 0.0117938473610982 | | |
| 3.1.299131 | JUSTIN BIZZLE | ADDRESS REDACTED | | | BCH 98.9803552082161<br>BTC 0.70151117920077<br>CEL 2084.98297834239<br>DASH 2.05328895894943<br>EOS 0.120915485749947<br>ETH 87.4866377318495<br>LINK 5250.67463240708<br>LTC 0.00886226723665642<br>OMG 0.174609714763536<br>SGB 0.334316610202795<br>SNX 842.13782111199<br>XLM 64.2303434909788<br>XRP 18.4235485676392<br>ZRX 1.64122326200318 | | |
| 3.1.299132 | JUSTIN BJUR | ADDRESS REDACTED | | | MATIC 0.68133186932203 | | |
| 3.1.299133 | JUSTIN BLACKMON | ADDRESS REDACTED | | | BTC 0.126639043405797<br>ETH 1.03295525053933<br>LTC 1.12456980532416<br>SNX 357.512524235794 | | |
| 3.1.299134 | JUSTIN BLACKWELL | ADDRESS REDACTED | | | BTC 0.000000169850858382 | | |
| 3.1.299135 | JUSTIN BLACKWELL | ADDRESS REDACTED | | | SNX 0.916719801122051 | | |
| 3.1.299136 | JUSTIN BLAKE | ADDRESS REDACTED | | | BTC 0.000590350001540901<br>CEL 23.2736324516287<br>ETH 0.000922792103188321<br>XLM 119.594336 | | |
| 3.1.299137 | JUSTIN BLANCHARD | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.299138 | JUSTIN BLAND | ADDRESS REDACTED | | | MATIC 421.377419239901 | | |
| 3.1.299139 | JUSTIN BLASKA | ADDRESS REDACTED | | | BTC 0.000079059306959078<br>MANA 0.0257334800734023 | | |
| 3.1.299140 | JUSTIN BLEICH | ADDRESS REDACTED | | | USDC 1067.81377970929 | | |
| 3.1.299141 | JUSTIN BLEKEMOLEN | ADDRESS REDACTED | | | BTC 0.000000004422115073<br>CEL 0.0105478797171875<br>USDC 0.417335055965093 | | |
| 3.1.299142 | JUSTIN BLOMGREN | ADDRESS REDACTED | | | ADA 0.0184892646361208<br>BTC 0.000001764513008874<br>XLM 0.0353953788689978 | | |
| 3.1.299143 | JUSTIN BLOOM | ADDRESS REDACTED | | | BTC 0.000000652543641354 | | |
| 3.1.299144 | JUSTIN BLUMENTHAL | ADDRESS REDACTED | | | MATIC 17.0285685064412<br>SNX 0.581857553706086 | | |
| 3.1.299145 | JUSTIN BOICE | ADDRESS REDACTED | | | BTC 0.000208061437012331<br>ETH 0.000567835864598945<br>SNX 1.27307783262241<br>USDC 7.1429724461179 | | |
| 3.1.299146 | JUSTIN BOLTER | ADDRESS REDACTED | | | BTC 0.00129074983327175<br>MATIC 471.809310595228 | | |
| 3.1.299147 | JUSTIN BOMGAARS | ADDRESS REDACTED | | | AAVE 0.0187021358042436<br>BTC 0.00296682810324737<br>ETH 0.00530380327224454<br>LINK 0.00027977676745555<br>MATIC 36764.4171435362<br>SNX 0.331055387475454<br>USDC 0.0220213594143499 | | |
| 3.1.299148 | JUSTIN BOND | ADDRESS REDACTED | | | BTC 0.0339209554726129<br>CEL 42.9935820636909<br>ETH 1.0787058539988 | | |
| 3.1.299149 | JUSTIN BOND | ADDRESS REDACTED | | | BTC 0.000001212826431557<br>ETH 0.000020459128481347<br>LTC 0.000359451514094988 | | |
| 3.1.299150 | JUSTIN BONE | ADDRESS REDACTED | | | CEL 1.09289750064802 | | |
| 3.1.299151 | JUSTIN BONES | ADDRESS REDACTED | | | BTC 0.0169279374015567<br>CEL 162.712081088911 | | |
| 3.1.299152 | JUSTIN BONHAM | ADDRESS REDACTED | | | CEL 1.07865100122502 | | |
| 3.1.299153 | JUSTIN BONILLA | ADDRESS REDACTED | | | CEL 0.0440133264591152<br>ETH 0.00101217829868155<br>USDC 0.0107734912487686 | | |
| 3.1.299154 | JUSTIN BONILLA | ADDRESS REDACTED | | | BTC 0.00116585183986674<br>MATIC 564.603180231158<br>USDC 0.293380705545325 | | |
| 3.1.299155 | JUSTIN BONNER | ADDRESS REDACTED | | | BTC 0.000000260772261849 | | |
| 3.1.299156 | JUSTIN BONNETT | ADDRESS REDACTED | | | BTC 0.052678385665928<br>CEL 58.0788711849736 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299157 | JUSTIN BOOTH | ADDRESS REDACTED | | | BTC 0.000039101658597414<br>CEL 487.857577622795<br>DOT 0.151054636121383<br>ETH 0.00251150034809408<br>SNX 113.70250661716<br>XLM 0.182369977971655<br>XRP 0.909298947680289 | | |
| 3.1.299158 | JUSTIN BORETA | ADDRESS REDACTED | | | BTC 0.547976821812783<br>ETH 0.0406553708994561 | ETH 0.000000689858764155 | |
| 3.1.299159 | JUSTIN BOUCHER | ADDRESS REDACTED | | | BTC 0.000044399773055803<br>CEL 1.14645055364408<br>DASH 0.00339058933418347<br>SGB 0.172514197789738<br>USDC 1.37675596982699<br>XRP 1.12848252162068 | | |
| 3.1.299160 | JUSTIN BOURN | ADDRESS REDACTED | | | BTC 0.00001172655077658<br>USDC 43.3336142193703 | | |
| 3.1.299161 | JUSTIN BOVE | ADDRESS REDACTED | | | USDC 13419.8732945751 | | |
| 3.1.299162 | JUSTIN BOWE | ADDRESS REDACTED | | | BTC 0.0188704791546839<br>ETH 0.0000000318026437209999<br>SNX 0.133532707803057<br>USDC 2.05129976398184<br>XLM 0.376431661494222<br>XRP 0.143827244516557 | | |
| 3.1.299163 | JUSTIN BOWEN | ADDRESS REDACTED | | | BTC 0.000002164059421424<br>USDC 0.0574705055947303 | BTC 0.000025642693433531<br>USDC 0.00131794288385918 | |
| 3.1.299164 | JUSTIN BOWLES | ADDRESS REDACTED | | | ADA 1016.40257554845<br>BTC 0.0552611740694081<br>DOT 35.2469001286306 | | |
| 3.1.299165 | JUSTIN BOWMAN | ADDRESS REDACTED | | | USDC 0.0177819321429829 | | |
| 3.1.299166 | JUSTIN BOWMAN | ADDRESS REDACTED | | | BTC 0.000235516738480088<br>ETH 0.00547266358279482 | | |
| 3.1.299167 | JUSTIN BOYD | ADDRESS REDACTED | | | BTC 0.00342726975171024<br>ETH 0.254162474344096<br>MANA 277.606413445219<br>USDC 0.199109287067643 | BTC 0.000000957489470499 | |
| 3.1.299168 | JUSTIN BRADDOCK | ADDRESS REDACTED | | | BTC 0.130254534237017<br>CEL 1.12629944638131<br>ETH 0.387483554674864<br>LTC 11.7826614339078<br>SGB 273.443470144477<br>XRP 1788.70018040744 | | |
| 3.1.299169 | JUSTIN BRADLEY | ADDRESS REDACTED | | | BTC 0.0172136454708586 | | |
| 3.1.299170 | JUSTIN BRAGDON | ADDRESS REDACTED | | | BTC 0.00322780978609135<br>LTC 0.176007221921487 | | |
| 3.1.299171 | JUSTIN BRAND | ADDRESS REDACTED | | | BCH 0.000003499712043423<br>BSV 0.00129492429809852<br>BTC 0.00000036646536073 | | |
| 3.1.299172 | JUSTIN BRANDT | ADDRESS REDACTED | | | BAT 0.0425427366859566<br>BTC 0.193053085994897<br>CEL 988.502037503749<br>DASH 0.224806059851703<br>ETH 0.258193320970095<br>GUSD 5784.80526631177<br>LINK 0.0016367833832646<br>MATIC 695.196289113493<br>SGB 24.7757297300885<br>USDC 5.33504123198562<br>XRP 0.000000635031057213 | BTC 0.000503149388385133 | |
| 3.1.299173 | JUSTIN BRANHAM | ADDRESS REDACTED | | | BTC 0.0308430359747874<br>DOT 3.21015446687871<br>MATIC 40.1158509930089 | | |
| 3.1.299174 | JUSTIN BRATCHER | ADDRESS REDACTED | | | BTC 0.384619269132372 | | |
| 3.1.299175 | JUSTIN BRAY | ADDRESS REDACTED | | | ADA 60.3829301650444<br>MATIC 0.237688546666291 | | |
| 3.1.299176 | JUSTIN BRECHTELSBAUER | ADDRESS REDACTED | | | BTC 0.00000048554859785<br>LTC 0.00153240441441313<br>USDC 0.374225945701253<br>USDT ERC20 0.18339264601134 | | |
| 3.1.299177 | JUSTIN BREMER | ADDRESS REDACTED | | | BTC 0.000004133173624453<br>DOT 0.0135960579205151<br>ETH 0.000308914855387053<br>MATIC 12.2859379223195<br>SNX 15.69527841581<br>USDT ERC20 0.188233807619607 | | |
| 3.1.299178 | JUSTIN BRENTON | ADDRESS REDACTED | | | ADA 0.0348063956220974<br>BTC 0.028634838674165<br>ETH 0.0535358770096549<br>USDC 0.00930278250151199<br>USDT ERC20 25.0605996400032<br>XLM 0.0255920652333855 | USDT ERC20 10.43 | |
| 3.1.299179 | JUSTIN BRETT BRADDY | ADDRESS REDACTED | | | XLM 107.048449011962 | | |
| 3.1.299180 | JUSTIN BREWER | ADDRESS REDACTED | | | BAT 437.569705153845<br>BTC 0.000073259077647189<br>DOT 0.0599872141233621<br>ETH 0.000765214865523514<br>MATIC 651.766205589774<br>MCDAI 66.3630595300893<br>SNX 0.116194225233307<br>UNI 0.00323665336108172<br>USDC 2.05146680686369 | BTC 0.000001000343113849<br>DOT 0.000499788413002314<br>ETH 0.000003185128514642 | |
| 3.1.299181 | JUSTIN BREWSTER | ADDRESS REDACTED | | | BTC 0.0000421950763842439<br>ETH 0.000601157191031857<br>LINK 0.0903112294053334<br>UNI 0.047789134631667<br>XRP 0.629400020486037 | | |
| 3.1.299182 | JUSTIN BRIAN DUBIN | ADDRESS REDACTED | | | ADA 202.504176099913<br>BSV 0.198852900470398<br>BTC 0.210681948135903<br>BUSD 982.00439236377<br>DOT 22.2719993291959<br>ETH 3.19550910315311<br>LINK 6.97151457757555<br>LUNC 5.05043963335292<br>SOL 3.05691629532675<br>SUSHI 62.3399552865381 | ETH 0.59899016 | |
| 3.1.299183 | JUSTIN BRIAN G MACKENZIE | ADDRESS REDACTED | | | ETH 0.00148717609707918 | | |
| 3.1.299184 | JUSTIN BRIGGS | ADDRESS REDACTED | | | BTC 0.00655952847895847 | | |
| 3.1.299185 | JUSTIN BRIGHAM | ADDRESS REDACTED | | | ADA 0.248628894088669<br>AVAX 7.7377116384342<br>BTC 0.416428049588316<br>DOT 28.5310132698852<br>ETH 3.15967914484386<br>LINK 52.3399093908325<br>MATIC 1200.56185880563<br>SOL 59.5914190183648 | BTC 0.06734194<br>SOL 20.779995 | |
| 3.1.299186 | JUSTIN BRILL | ADDRESS REDACTED | | | BTC 0.000000168147909082999 | BTC 0.000225048772205165 | |
| 3.1.299187 | JUSTIN BRITTEN | ADDRESS REDACTED | | | GUSD 11.2205207386961<br>USDC 4484.27692080626 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299188 | JUSTIN BRITTON KUZMANICH | ADDRESS REDACTED | | | CEL 224.108300978722<br>DOT 35.9983<br>ETH 7.32653506438961 | BTC 0.000001668665040222<br>ETH 0.0995369408490026<br>MATIC 0.00547942113956038<br>USDC 9.177 | |
| 3.1.299189 | JUSTIN BRODACK | ADDRESS REDACTED | | | ETH 0.00000344861300284199<br>GUSD 0.0109868789114227 | | |
| 3.1.299190 | JUSTIN BRODERICK | ADDRESS REDACTED | | | BTC 0.000001515986326543<br>CEL 0.393720323431763<br>USDC 0.399726012461165<br>XLM 0.0350938395325189 | | |
| 3.1.299191 | JUSTIN BRODEUR | ADDRESS REDACTED | | | BAT 0.11084303767247<br>BTC 0.000008298024719708<br>MATIC 0.452255391709664 | | |
| 3.1.299192 | JUSTIN BROOKS | ADDRESS REDACTED | | | ADA 0.88539887161732<br>BTC 0.000218188173394471<br>ETH 0.00179980196840593 | ADA 798.891995533302<br>BTC 0.160880856918575<br>ETH 1.10483221290425 | |
| 3.1.299193 | JUSTIN BROOKS LEDESMA | ADDRESS REDACTED | | | AVAX 3.25854878833777<br>BTC 0.108846100333322<br>CEL 102.756414056168<br>ETH 18.4214385845147 | BTC 0.3750004 | |
| 3.1.299194 | JUSTIN BROOS | ADDRESS REDACTED | | | ETH 0.392810120345398 | | |
| 3.1.299195 | JUSTIN BROTTON | ADDRESS REDACTED | | | CEL 1.13187072121316<br>EOS 0.080607460579415<br>MCDAI 0.0965048518094475<br>SNX 0.000882981240086793<br>UMA 0.0428994074849008<br>USDC 2.90018426147953<br>XLM 0.0348429135641576 | | |
| 3.1.299196 | JUSTIN BROWER | ADDRESS REDACTED | | | BTC 0.000209623414779169<br>ETH 10.9183951786519<br>MCDAI 42.3560989658191<br>SNX 30.2548622548022 | | |
| 3.1.299197 | JUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.00315807797925793<br>CEL 0.0803559995374899<br>DOT 10.1543846683281<br>ETH 0.00647749723279543<br>SGB 301.349336514244 | | |
| 3.1.299198 | JUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.242052192482719 | BTC 0.000703795134031103 | |
| 3.1.299199 | JUSTIN BROWN | ADDRESS REDACTED | | | ADA 0.533838315582613<br>BTC 0.0000251763381891899<br>DOT 0.0893910528789054<br>ETH 0.000748241262079528<br>LINK 0.0742003190111571<br>MATIC 1.23063862123251<br>SOL 0.00000111918063928499<br>USDC 2.98167414267736<br>XLM 0.0113908682118424 | | |
| 3.1.299200 | JUSTIN BROWN | ADDRESS REDACTED | | | BTC 0.0000036850176368<br>DOT 22.6294856115829<br>MATIC 417.425032616245 | | |
| 3.1.299201 | JUSTIN BROWN | ADDRESS REDACTED | | | USDC 0.00261338175921279 | | |
| 3.1.299202 | JUSTIN BROWN | ADDRESS REDACTED | | | CEL 1.12816161790875 | | |
| 3.1.299203 | JUSTIN BROWN | ADDRESS REDACTED | | | AAVE 0.023644735439545<br>ADA 7.69951820653137<br>BAT 0.24068084439007<br>BCH 0.00721265049680308<br>BTC 0.00103706808329959<br>COMP 0.00447089269011071<br>DOT 0.414164325914199<br>ETH 0.0243968045310817<br>LTC 0.0292889130446193<br>LUNC 2.70401966560965<br>MATIC 67.5616030636019<br>SGB 2359.02500988304<br>SNX 0.779776514752086<br>UNI 0.0753674685019403<br>XRP 0.00000066548675599<br>ZRX 0.232511098522719 | BTC 0.00000095011713793<br>LUNC 3014.17483522075 | |
| 3.1.299204 | JUSTIN BRUCE | ADDRESS REDACTED | | | ADA 1.94143973729795<br>AVAX 0.000815139152718285<br>BTC 0.0000042471006177771<br>DOT 0.0167968163305338<br>ETH 0.000892430962966181<br>LTC 0.000056219566088466<br>MATIC 0.681816322112251<br>SOL 0.00149254695339105<br>USDC 1.27577564729512<br>ZEC 0.000163211963161031 | | |
| 3.1.299205 | JUSTIN BRÛLOTTE | ADDRESS REDACTED | | | BAT 27.84479<br>CEL 0.169799038237822 | | |
| 3.1.299206 | JUSTIN BRUMMEL | ADDRESS REDACTED | | | AVAX 12.5868908348552<br>BTC 0.0276755707347836<br>MATIC 1319.65743589169 | AVAX 0.708551827563486 | |
| 3.1.299207 | JUSTIN BRUMMEL | ADDRESS REDACTED | | | ADA 193.957792284356<br>BTC 0.00951182735179965<br>ETH 2.06933849362337<br>LTC 2.04890001959904 | | |
| 3.1.299208 | JUSTIN BRUNETTE | ADDRESS REDACTED | | | BTC 0.0544875050445275<br>CEL 134.757089456697<br>ETH 1.00311345 | | |
| 3.1.299209 | JUSTIN BRUNT | ADDRESS REDACTED | | | BTC 0.0266725168507314 | | |
| 3.1.299210 | JUSTIN BRYAN | ADDRESS REDACTED | | | BTC 0.000000423241755246 | | |
| 3.1.299211 | JUSTIN BRYANT | ADDRESS REDACTED | | | ADA 58.3512811287275<br>BTC 0.00538457878710951<br>ETH 0.0293118464802153<br>USDC 229.046842906881 | | |
| 3.1.299212 | JUSTIN BRYANT O'NEAL | ADDRESS REDACTED | | | AAVE 1.30318251317483<br>BTC 0.000868220309864333<br>ETH 1.30774952224658<br>MATIC 2037.46398593208 | | |
| 3.1.299213 | JUSTIN BRYCE | ADDRESS REDACTED | | | BCH 0.00262450361449834<br>CEL 0.000009833072838043 | | |
| 3.1.299214 | JUSTIN BRYCE DIPHILLIPPO | ADDRESS REDACTED | | | ADA 1590.74985870384<br>AVAX 5.61225709553336<br>DOT 0.0180375357892076<br>ETH 0.000002067513842973<br>SOL 0.00665122837518403 | DOT 0.000000000047231305<br>SOL 4.70174380378839 | |
| 3.1.299215 | JUSTIN BUI | ADDRESS REDACTED | | | ADA 1.57897892494932<br>BTC 0.000035002692738811<br>DOT 0.0674249645648779<br>ETH 0.000218802981252943 | BTC 0.000000387006843467 | |
| 3.1.299216 | JUSTIN BULLIS | ADDRESS REDACTED | | | ADA 607.346409518434<br>BTC 0.000003929669793318<br>ETH 0.000990743682258191 | | |
| 3.1.299217 | JUSTIN BURKE | ADDRESS REDACTED | | | BTC 0.000000729981002905<br>CEL 1.12146681476065<br>XLM 0.101830164896904 | | |
| 3.1.299218 | JUSTIN BURKE | ADDRESS REDACTED | | | USDC 0.165514511420553 | | |
| 3.1.299219 | JUSTIN BURKEEN | ADDRESS REDACTED | | | BTC 0.0949153148511537<br>ETH 0.2800790487177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299220 | JUSTIN BURNS | ADDRESS REDACTED | | | ETH 0.131379373078808 | | |
| 3.1.299221 | JUSTIN BURROWS | ADDRESS REDACTED | | | USDC 0.0750665090669775 | | |
| 3.1.299222 | JUSTIN BURTON | ADDRESS REDACTED | | | LINK 0.0514068166871717<br>MATIC 1.41271265693244 | | |
| 3.1.299223 | JUSTIN BUSHNELL | ADDRESS REDACTED | | | BTC 0.000000142391427047<br>XLM 0.0052808323107882 | | BTC 0.00000019 |
| 3.1.299224 | JUSTIN BUTTS | ADDRESS REDACTED | | | BTC 0.507307011184795<br>DOT 0.164067336594131<br>ETH 336.47850460792<br>LINK 0.0940350236145968<br>MANA 3524.88808160462<br>MATIC 0.148069014199524<br>MCDAI 41.5147516921404<br>SNX 3685.20022468382<br>USDC 9.65451039969642 | BTC 0.000001<br>ETH 4.590636 | |
| 3.1.299225 | JUSTIN BYERS | ADDRESS REDACTED | | | LTC 0.0100518855583209 | | |
| 3.1.299226 | JUSTIN BYRD | ADDRESS REDACTED | | | USDC 4.46922465686528<br>XLM 0.398679283321275 | | |
| 3.1.299227 | JUSTIN BYRNE | ADDRESS REDACTED | | | ETH 0.000019866900497024<br>XRP 0.000000438164552304 | | |
| 3.1.299228 | JUSTIN C BAKER | ADDRESS REDACTED | | | XLM 99.1426349104397 | MANA 86.82<br>SUSHI 0.00000089<br>XLM 1<br>ZRX 6.44102768 | |
| 3.1.299229 | JUSTIN C PANALIGAN | ADDRESS REDACTED | | | BTC 0.0364157496151692 | | |
| 3.1.299230 | JUSTIN CABRAL | ADDRESS REDACTED | | | ADA 238.119199894609<br>BCH 0.00804439484509143<br>BNB 0.0014602041454176<br>BTC 0.0118466025668608<br>CEL 46.1946873623654<br>DOT 2.36447870283245<br>ETH 0.000111588612780417<br>USDC 21.1924532769112 | | |
| 3.1.299231 | JUSTIN CADLE | ADDRESS REDACTED | | | BTC 0.000000035168608888<br>LINK 0.00905812212818459<br>MCDAI 0.0306210151515523<br>SNX 1.06709328356962<br>SOL 0.0115056169683165<br>USDC 10.4283935535947<br>USDT ERC20 7.45800899039363 | BTC 0.000032396396883835<br>SOL 0.000000000620983609<br>USDC 0.000000588505544974<br>USDT ERC20 0.00000001983535786 | |
| 3.1.299232 | JUSTIN CAIN | ADDRESS REDACTED | | | BTC 0.000130937624673093 | | |
| 3.1.299233 | JUSTIN CAJAYON | ADDRESS REDACTED | | | BTC 0.00129973187889055<br>USDC 4253.12105732028 | | |
| 3.1.299234 | JUSTIN CALABRO | ADDRESS REDACTED | | | USDC 3.61174202460761 | | |
| 3.1.299235 | JUSTIN CALIFANO | ADDRESS REDACTED | | | BTC 0.000002428175555511 | | |
| 3.1.299236 | JUSTIN CALLEY | ADDRESS REDACTED | | | XLM 0.367320491182521 | | |
| 3.1.299237 | JUSTIN CALVIN | ADDRESS REDACTED | | | AAVE 1.52425909058036<br>ADA 0.166230027849786<br>BTC 0.00082599737463055<br>ETH 0.000008554822779646<br>GUSD 107.083968964486<br>LTC 0.00261355188371881<br>USDC 10934.2509510518 | | |
| 3.1.299238 | JUSTIN CAMASSO | ADDRESS REDACTED | | | BTC 0.000001071055108998<br>LINK 0.00000013337987041<br>USDC 0.0420103778281881 | BTC 0.00000000665390705<br>LINK 0.000806696007727609<br>USDC 0.000000273675144857 | |
| 3.1.299239 | JUSTIN CAMILLERI | ADDRESS REDACTED | | | ADA 0.0482555184469081<br>BTC 0.0102896901775668<br>CEL 1.31142627881196<br>ETH 0.00190545659146917<br>LUNC 0.000000065292605599<br>SOL 1.86328959325086 | | |
| 3.1.299240 | JUSTIN CAMPANY | ADDRESS REDACTED | | | ADA 48.1790784582201<br>BTC 0.0254699295037227 | | |
| 3.1.299241 | JUSTIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00132357164426201<br>CEL 12.7546515365544<br>ETH 13.8054718963048<br>LINK 200.579626649999<br>LUNC 753.433752754992 | | |
| 3.1.299242 | JUSTIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000056479578868204 | BTC 0.000000005608912757 | |
| 3.1.299243 | JUSTIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000456117142937779<br>ETH 7.06837399275286<br>MCDAI 0.0510063576588384 | BTC 0.000000006704277058 | |
| 3.1.299244 | JUSTIN CAMPEAU RACINE | ADDRESS REDACTED | | | BTC 0.00105511042056022<br>CEL 0.238981002170309<br>ETH 0.000059240542093995 | | |
| 3.1.299245 | JUSTIN CANNAMELA | ADDRESS REDACTED | | | BTC 0.000002013782597028<br>COMP 0.012215329429848<br>EOS 0.0306220669599389<br>MATIC 0.572067350142515<br>UNI 1.67368375511431<br>XLM 0.171255837175068 | BTC 0.00119553746801254<br>EOS 30.6087101379225<br>MATIC 305.515455045377<br>XLM 643.528405514495 | |
| 3.1.299246 | JUSTIN CANOSE | ADDRESS REDACTED | | | 1INCH 9.99712538186314<br>AAVE 0.358482991996448<br>ADA 233.063388462148<br>AVAX 0.000114335429962574<br>BAT 8.8602976176498<br>BCH 0.0226535850045376<br>BSV 0.0138578528554742<br>BTC 0.0804256898488138<br>CEL 1.14679756367009<br>DASH 0.134935045503989<br>DOGE 578.878790799479<br>DOT 1.03799243272287<br>EOS 3.92801553867474<br>ETC 0.149755728458143<br>ETH 1.0296632507655<br>KNC 14.04952148254<br>LTC 0.130651260048698<br>MANA 135.400638778832<br>MATIC 57.4828758751824<br>SGB 573.858143724372<br>SNX 2.26099385823683<br>SOL 0.798127640326432<br>UMA 0.224342496263162<br>USDC 34.7449871998214<br>USDT ERC20 33.739426765098<br>XLM 44.0611682409358<br>XTZ 2.14989105162936<br>ZRX 27.182483792208 | AVAX 0.000510734005397418<br>ZEC 0.00000059 | |
| 3.1.299247 | JUSTIN CARLO GREGORIO | ADDRESS REDACTED | | | BTC 0.0233115673974097 | | |
| 3.1.299248 | JUSTIN CARLSON | ADDRESS REDACTED | | | BAT 0.0125803746990879<br>BTC 0.0547436871678588<br>CEL 0.297072251969834<br>ETH 0.517983484117458<br>LTC 0.000000528203413571999<br>USDC 0.550732186721877 | ETH 0.000001792546504348<br>USDC 0.00261581480066659 | |
| 3.1.299249 | JUSTIN CARPENTER | ADDRESS REDACTED | | | ETH 0.237444395242907 | | |
| 3.1.299250 | JUSTIN CARRIG | ADDRESS REDACTED | | | BTC 0.000032742505589114<br>USDC 84.4536340419096 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299251 | JUSTIN CARROLL | ADDRESS REDACTED | | | LINK 0.000584150440590503<br>USDC 0.00788966401218616 | | |
| 3.1.299252 | JUSTIN CARROW | ADDRESS REDACTED | | | ADA 275.947805260303<br>BTC 0.000014401093075562<br>ETH 0.000081539350416245<br>MATIC 0.91943217548901<br>MCDAI 18.9371661493952<br>USDC 0.281870376985858 | | |
| 3.1.299253 | JUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.0130733056620131 | | |
| 3.1.299254 | JUSTIN CARTER | ADDRESS REDACTED | | | USDC 5.34309578252681 | | |
| 3.1.299255 | JUSTIN CARTER | ADDRESS REDACTED | | | USDC 0.0364808801304651 | | |
| 3.1.299256 | JUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.00510326214734873<br>USDC 991.217491720154 | | |
| 3.1.299257 | JUSTIN CARTER | ADDRESS REDACTED | | | BTC 0.000121437789971795<br>CEL 1.07713654976511 | | |
| 3.1.299258 | JUSTIN CARTER | ADDRESS REDACTED | | | OMG 0.000730848606723734<br>UNI 0.0188521452146729<br>XRP 0.000000303787424146 | | |
| 3.1.299259 | JUSTIN CARTER | ADDRESS REDACTED | | | DOGE 0.000000000055692727 | | |
| 3.1.299260 | JUSTIN CASA | ADDRESS REDACTED | | | BTC 0.00727191455282923 | | |
| 3.1.299261 | JUSTIN CASE HOWARD | ADDRESS REDACTED | | | AAVE 10.6595130146938<br>ADA 22601<br>AVAX 114.36697682<br>BAT 6710.48177209952<br>BCH 6.49872572542765<br>BSV 6.24858903421461<br>BTC 0.000000007555016727<br>CEL 146969.428145733<br>COMP 2.13364163136578<br>DASH 5.67193713230598<br>DOGE 92582.531625808<br>DOT 270.80498178289<br>EOS 444.031559145214<br>ETC 7.1731796282464<br>ETH 17.6265558075573<br>KNC 2599.13956519235<br>LINK 890.023781883297<br>LTC 21.8356776215063<br>MANA 1859.45254704244<br>MATIC 11356.7679166748<br>OMG 302.226927473393<br>SGB 337.793548085946<br>SNX 1963.70699502514<br>UNI 282.809455446709<br>USDC 0.000000739370700318<br>USDT ERC20 208.355985235934<br>XLM 11892.0076228927<br>XRP 2250.59746955756 | | |
| 3.1.299262 | JUSTIN CASENTA | ADDRESS REDACTED | | | ADA 0.256362984093207<br>BTC 1.15254144287674<br>ETH 16.6463951399157<br>MATIC 2491.34119671956<br>USDC 0.00388127593555779<br>XLM 0.000352473001612803 | | |
| 3.1.299263 | JUSTIN CATHCART | ADDRESS REDACTED | | | BTC 0.155802243268748<br>ETH 2.09819399095405<br>MATIC 482.607098007881 | | |
| 3.1.299264 | JUSTIN CAUGHRON | ADDRESS REDACTED | | | BTC 0.00125273430550141<br>GUSD 14.9022445181381 | | |
| 3.1.299265 | JUSTIN CAWKER | ADDRESS REDACTED | | | ADA 0.12459891672756<br>BAT 428.04998892<br>BNB 1.06925<br>BTC 0.00000000158402069<br>CEL 1676.56585685598<br>ETH 0.69<br>MATIC 3626.48213984508<br>OMG 27.638800776<br>PAXG 0.0184464049948474<br>SGB 108.929254611703<br>SNX 171.40970061637<br>UNI 2.17239620077863<br>USDC 16<br>USDT ERC20 5 | | |
| 3.1.299266 | JUSTIN CERULLI | ADDRESS REDACTED | | | MATIC 71051.851285204 | | |
| 3.1.299267 | JUSTIN CHACON | ADDRESS REDACTED | | | BTC 0.000527337968875333<br>CEL 7385.44816113701 | | |
| 3.1.299268 | JUSTIN CHALMERS | ADDRESS REDACTED | | | BTC 0.000865372663486221<br>USDC 0.842056445967905<br>USDT ERC20 89.7310096103271 | | |
| 3.1.299269 | JUSTIN CHAMBLEE | ADDRESS REDACTED | | | BTC 0.00830322702270232 | | |
| 3.1.299270 | JUSTIN CHAMREUN | ADDRESS REDACTED | | | USDC 0.169649273345353 | | |
| 3.1.299271 | JUSTIN CHAN | ADDRESS REDACTED | | | BTC 0.000003048206103612<br>GUSD 0.0107393490605786<br>USDC 0.198054632353919 | | |
| 3.1.299272 | JUSTIN CHAN | ADDRESS REDACTED | | | BTC 0.302878726694028<br>CEL 26.09510738823<br>ETH 0.273153416153952 | | |
| 3.1.299273 | JUSTIN CHAN | ADDRESS REDACTED | | | ADA 0.271533557540711<br>BTC 0.044266910548427<br>ETH 0.386115598969974<br>GUSD 32691.0251210284<br>USDC 683.210524203142 | | |
| 3.1.299274 | JUSTIN CHANEY | ADDRESS REDACTED | | | ADA 406.807030789389<br>AVAX 0.00220211077542406<br>BTC 0.000000173574464125<br>ETH 0.000001312607666979<br>MATIC 254.163521158479<br>MCDAI 0.0207655390867322<br>SOL 3.04856334867392<br>USDC 0.295608082436497 | BTC 0.000000909032560293<br>ETH 0.000000080208112957<br>USDC 0.00117634767611661 | |
| 3.1.299275 | JUSTIN CHANG | ADDRESS REDACTED | | | BTC 0.737018075383808 | | |
| 3.1.299276 | JUSTIN CHANG | ADDRESS REDACTED | | | BAT 0.00155505520357417<br>BTC 0.000037102006036604<br>ETH 0.000042807488214826<br>MATIC 0.360601350420904 | BTC 0.00000000370651155 | |
| 3.1.299277 | JUSTIN CHANG | ADDRESS REDACTED | | | ETH 0.824694695646017<br>USDC 0.0183764723343271 | | |
| 3.1.299278 | JUSTIN CHANG | ADDRESS REDACTED | | | ETH 0.00161565958842803 | | |
| 3.1.299279 | JUSTIN CHAO | ADDRESS REDACTED | | | BTC 0.130760046577647<br>ETC 25.8150710393876<br>ETH 3.1695214518355<br>LINK 30.61464520022<br>MATIC 433.281094097781<br>UNI 0.113090969598366<br>USDC 0.0117363350256454<br>USDT ERC20 0.290562029796412<br>XLM 1.64044156548324<br>XRP 0.000000161465376471 | XLM 10.0000000399217 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299280 | JUSTIN CHAO | ADDRESS REDACTED | | | ADA 1.47597069447974<br>AVAX 0.0509638983998441<br>BTC 0.000270135305282709<br>DOT 0.136973426656192<br>ETH 0.426788901838822<br>GUSD 7.98832207452198<br>LINK 0.0496632984813703<br>SOL 52.3941542804952<br>USDC 0.0138924156460217 | GUSD 0.00591930384842646<br>LUNC 0.42962<br>SOL 0.000000699<br>USDC 0.00548276832438335 | |
| 3.1.299281 | JUSTIN CHAPMAN | ADDRESS REDACTED | | | BCH 0.000440953529479158<br>BTC 0.000022856510226858<br>CEL 1.06362678396337<br>DASH 0.00274047191405991<br>ETH 0.0019763602065078<br>LTC 0.00184493130387706<br>SGB 0.245133483352655<br>XLM 5.64702932723796<br>XRP 1.63829231148051 | | |
| 3.1.299282 | JUSTIN CHARLES GONZALEZ | ADDRESS REDACTED | | | ADA 0.0217263426270471<br>AVAX 0.000868528523903302<br>BTC 0.000008530309858056<br>DOT 0.00104147089431262<br>ETH 0.000044788054824797<br>LUNC 1.57260517943142<br>MATIC 0.0714603134710582<br>XLM 0.00207913443003954 | BTC 0.000000000524408787<br>MATIC 41.5737585945877 | |
| 3.1.299283 | JUSTIN CHARLES HENRICH | ADDRESS REDACTED | | | BTC 0.000752240829450339<br>SNX 7.90389491850434<br>USDC 1188.54088073607 | CEL 47.8468899521531 | |
| 3.1.299284 | JUSTIN CHARLES KELLY | ADDRESS REDACTED | | | ADA 380.953194367105<br>BTC 0.0289133028200255<br>ETH 0.428188401358477 | | |
| 3.1.299285 | JUSTIN CHARLES REIS | ADDRESS REDACTED | | | BTC 0.00113497665028442<br>USDC 66.1147429371733 | | |
| 3.1.299286 | JUSTIN CHARLES SMITH | ADDRESS REDACTED | | | | BTC 0.00165038954393015<br>ETH 0.257134654619125 | |
| 3.1.299287 | JUSTIN CHARLTON | ADDRESS REDACTED | | | BTC 0.000001402329904726<br>ETH 0.000218864524108302 | BTC 0.000000000042080188 | |
| 3.1.299288 | JUSTIN CHASE | ADDRESS REDACTED | | | BTC 0.000000506389740955<br>LINK 0.0127254972245359<br>MATIC 4676.09925048282<br>UNI 0.0339805951246453 | | |
| 3.1.299289 | JUSTIN CHASTANT | ADDRESS REDACTED | | | ADA 544.894011001627<br>BTC 0.00237642696884749<br>DOT 26.9548095635422<br>LINK 17.5356494217125<br>USDC 2.95189958268538 | | |
| 3.1.299290 | JUSTIN CHATEAU | ADDRESS REDACTED | | | ADA 156.861323570839<br>BTC 0.000013734636569109<br>CEL 10.618259612868<br>DOT 5.9<br>ETH 0.238464624583376<br>LTC 0.861282994046167<br>UNI 14.3657063711911<br>XRP 2355.748156 | | |
| 3.1.299291 | JUSTIN CHATTERTON | ADDRESS REDACTED | | | ADA 1016.36354774749<br>BTC 0.127021524613878<br>LTC 0.00476602019592729<br>USDC 0.289471114902687 | LTC 10.171101570794<br>USDC 0.000000471579091757 | |
| 3.1.299292 | JUSTIN CHAU | ADDRESS REDACTED | | | BTC 0.000391593701879129<br>CEL 3.1656437497983<br>ETH 0.000073030472367355<br>XRP 0.000000179051358909 | | |
| 3.1.299293 | JUSTIN CHAVEZ | ADDRESS REDACTED | | | BTC 0.00161786914583622<br>ETH 0.00346183331471326<br>LINK 0.243093827942694<br>SGB 8.96699055200319<br>XLM 10.1720525471896<br>XRP 176.800000437878 | | |
| 3.1.299294 | JUSTIN CHAVEZ | ADDRESS REDACTED | | | BTC 0.0208209325825103<br>ETH 1.0818753626181<br>GUSD 0.00413275764397736<br>MATIC 643.333521860391<br>SNX 150.168170218695<br>SOL 2.33776048022665<br>USDC 36602.6667829248 | | |
| 3.1.299295 | JUSTIN CHAY | ADDRESS REDACTED | | | BTC 0.000004049163673014<br>BUSD 0.00876527183671653<br>GUSD 7.73093826618427<br>PAX 0.00588426320432585<br>USDC 0.391717951678522 | | |
| 3.1.299296 | JUSTIN CHEAH | ADDRESS REDACTED | | | BTC 0.00217031010289411<br>CEL 89.8527088567267<br>ETH 6.61769306868361 | | |
| 3.1.299297 | JUSTIN CHEEMA | ADDRESS REDACTED | | | AVAX 157.018649035422<br>BTC 0.0104701048798843<br>ETH 23.3670938548451 | | |
| 3.1.299298 | JUSTIN CHEN | ADDRESS REDACTED | | | LINK 91.2704734697238<br>MATIC 4611.47233987086 | | |
| 3.1.299299 | JUSTIN CHEN | ADDRESS REDACTED | | | BTC 1.20752056496074<br>ETH 11.1432257565149 | | |
| 3.1.299300 | JUSTIN CHEN | ADDRESS REDACTED | | | BTC 0.00115907997460289<br>USDC 5185.93458595528 | | |
| 3.1.299301 | JUSTIN CHENEY | ADDRESS REDACTED | | | BTC 0.361123601990128<br>MATIC 1891.03428570379 | | |
| 3.1.299302 | JUSTIN CHERCOLES | ADDRESS REDACTED | | | BTC 0.000001047811829301<br>ETH 0.000820564377378151<br>LINK 0.0130591306718338<br>SGB 346.207144663776<br>USDC 1.01819000152794<br>XLM 0.89235729257436<br>XRP 5.55151009336981 | | |
| 3.1.299303 | JUSTIN CHEUNG | ADDRESS REDACTED | | | | BAT 80.71718437<br>BTC 0.0345335113440256<br>ETH 0.10960757<br>LINK 5.18473534<br>LTC 1.15386071 | |
| 3.1.299304 | JUSTIN CHIN | ADDRESS REDACTED | | | BTC 0.000038754728234968 | | |
| 3.1.299305 | JUSTIN CHIN | ADDRESS REDACTED | | | ETH 0.0456910385282042 | | |
| 3.1.299306 | JUSTIN CHMIEL | ADDRESS REDACTED | | | ADA 0.0598491563052917<br>MATIC 0.241712229402465 | | ADA 112.324959495613 |
| 3.1.299307 | JUSTIN CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.00132291629797804<br>CEL 585.926608327108<br>ETH 3.20876 | | |
| 3.1.299308 | JUSTIN CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.00812456041599781<br>CEL 3.92250298983452<br>ETH 0.000468679215330121<br>GUSD 56.358966661023<br>SGB 46.619818537575<br>XRP 304.958380555452 | GUSD 0.00457454975006215 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299309 | JUSTIN CHOE | ADDRESS REDACTED | | | CEL 1.14812238787322<br>SGB 0.0111312576752625<br>XRP 0.0728138894718676 | | |
| 3.1.299310 | JUSTIN CHOI | ADDRESS REDACTED | | | USDC 264.316855961114 | | |
| 3.1.299311 | JUSTIN CHONG | ADDRESS REDACTED | | | CEL 0.143531372245652 | | |
| 3.1.299312 | JUSTIN CHONG | ADDRESS REDACTED | | | AVAX 0.00293471970352095<br>BTC 0.000007914298754254<br>ETH 0.00000511309427884599<br>MATIC 0.413296647109871<br>SOL 0.00331811006909806<br>USDT ERC20 0.337137543214354 | | |
| 3.1.299313 | JUSTIN CHONG | ADDRESS REDACTED | | | BTC 0.00108712051372237<br>ETH 0.142555213777194 | | |
| 3.1.299314 | JUSTIN CHOW | ADDRESS REDACTED | | | BTC 0.25582242669917 | | |
| 3.1.299315 | JUSTIN CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.55925524163178 | | |
| 3.1.299316 | JUSTIN CHRISTIFER ABLIN | ADDRESS REDACTED | | | ADA 739.919978434215<br>AVAX 7.23297467253667<br>BTC 0.0071289662720182<br>SNX 384.104048946721 | BTC 0.00160359816979772<br>LUNC 8.3251 | |
| 3.1.299317 | JUSTIN CHRISTJAENER | ADDRESS REDACTED | | | BTC 0.000004193922555336<br>DOT 2.3801970417948<br>ETH 0.00602717375343069<br>MANA 0.0020256187200764<br>MATIC 10.9620473097102<br>SNX 2.66848211843947 | | |
| 3.1.299318 | JUSTIN CHRISTOPHER SANDALL | ADDRESS REDACTED | | | AAVE 0.000004651910751298<br>ADA 0.000150640376285514<br>BAT 0.000014821077225055<br>BTC 0.000974846763403659<br>CEL 0.000340323568562206<br>COMP 0.00000042030282808<br>DOT 0.000033445247061644<br>ETH 0.00893959626090267<br>GUSD 40.1878237659611<br>LINK 0.000014005761275298<br>LTC 0.000002058582866299<br>MATIC 3.16827931893868<br>MCDAI 0.00145813473118681<br>SUSHI 0.0001169652597015<br>UNI 0.000007604656324418<br>USDC 0.00281432454662208 | AAVE 0.00634360720981081<br>ADA 0.245245177545591<br>BAT 0.0965155227315818<br>BTC 0.000000004055586606<br>CEL 0.442003676047754<br>COMP 0.00157039687197883<br>DOT 0.0248780857727077<br>GUSD 0.00262292708251387<br>LINK 0.0523331939069439<br>LTC 0.00769360406108523<br>MCDAI 2.09666908209495<br>SUSHI 0.186992845119927<br>UNI 0.0199891442047614 | |
| 3.1.299319 | JUSTIN CHRISTOPHER URSU | ADDRESS REDACTED | | | BTC 0.000009565559939694<br>ETH 10.1849338685518 | BTC 0.011331042191829<br>SOL 13.999995 | |
| 3.1.299320 | JUSTIN CHUH | ADDRESS REDACTED | | | BAT 0.0053238157806219<br>BCH 0.00262769311299982<br>BSV 3.09236062591154<br>BTC 0.000001773337458185 | | |
| 3.1.299321 | JUSTIN CHUNG | ADDRESS REDACTED | | | BTC 0.103943750189595<br>CEL 0.00189900230992103 | | |
| 3.1.299322 | JUSTIN CHUNG | ADDRESS REDACTED | | | AAVE 1.06847464769527<br>ADA 1630.61166134295<br>BTC 0.119666601840521<br>COMP 1.05904411296368<br>ETH 3.20922571598763<br>LINK 3.10378881733174<br>MATIC 2403.05549262266<br>USDC 3868.62373514338 | | |
| 3.1.299323 | JUSTIN CICHONSKI | ADDRESS REDACTED | | | BTC 0.981812617462536<br>ETH 15.4827650746557<br>LINK 3991.44476457463 | | |
| 3.1.299324 | JUSTIN CLAPPER | ADDRESS REDACTED | | | BTC 0.000000127989472454<br>CEL 0.00102598589918437<br>ETH 0.000000869850528053<br>USDC 0.0837582412237184 | | |
| 3.1.299325 | JUSTIN CLARK | ADDRESS REDACTED | | | BTC 0.0149831412947918<br>CEL 0.0787679706766138<br>DOT 3.97468966878329<br>USDT ERC20 64.7627048467908 | | |
| 3.1.299326 | JUSTIN CLARK | ADDRESS REDACTED | | | ADA 146.648746670076<br>BTC 0.0142073579702826<br>DASH 1.06771549034476<br>DOT 2.67553137838004<br>LPT 0.86038655<br>SNX 9.36738615377472<br>SUSHI 21.7233514731883<br>UNI 11.5971484611503<br>ZEC 1.12523228549807 | | |
| 3.1.299327 | JUSTIN CLAY | ADDRESS REDACTED | | | BTC 0.000000308396085096<br>ETH 0.000166922959765842<br>MATIC 0.0947662424719004 | | |
| 3.1.299328 | JUSTIN CLAYPOOL | ADDRESS REDACTED | | | CEL 1.26378427450105<br>MATIC 90.8465537658666 | | |
| 3.1.299329 | JUSTIN CLAYTON | ADDRESS REDACTED | | | ADA 1.29250491411582<br>BTC 0.00375451733299406<br>DOT 0.0899773106786948<br>ETH 2.59617627214632<br>USDC 17341.692932207<br>ZEC 0.00125605912531401 | | |
| 3.1.299330 | JUSTIN CLEMONS | ADDRESS REDACTED | | | BTC 0.00139580172004848<br>ETH 0.0509018758322899<br>MANA 216.295808679286 | | |
| 3.1.299331 | JUSTIN CLEMONS | ADDRESS REDACTED | | | | BTC 0.000010342841711959<br>ETH 0.000047435045777853<br>USDC 0.000000715601284524 | |
| 3.1.299332 | JUSTIN CLIFFORD | ADDRESS REDACTED | | | ADA 0.293576529766462<br>BTC 0.000067488434271522<br>EOS 0.255337206937192<br>ETH 0.000469104567600918<br>LTC 0.00205191878594743<br>MATIC 1.32981570893743 | BTC 0.000000007990191405 | |
| 3.1.299333 | JUSTIN CLINE | ADDRESS REDACTED | | | BTC 0.000004546514611911 | | |
| 3.1.299334 | JUSTIN CLOUSER | ADDRESS REDACTED | | | MATIC 0.335355500780376 | | |
| 3.1.299335 | JUSTIN COAK | ADDRESS REDACTED | | | BTC 0.000001704418017038 | | |
| 3.1.299336 | JUSTIN CODERE NICOLOV | ADDRESS REDACTED | | | ADA 70.397582<br>BTC 0.00875862872955232<br>CEL 2.70583313612845<br>ETH 0.228117960218679 | | |
| 3.1.299337 | JUSTIN CODY SIMMS | ADDRESS REDACTED | | | BTC 0.000000143409415419<br>ETH 2.46451414756432<br>USDC 27809.4413762965 | | |
| 3.1.299338 | JUSTIN COFFEY | ADDRESS REDACTED | | | ADA 85.2141478091065<br>BTC 0.00158306314818113<br>DOT 12.6146822876876<br>ETH 0.0877373248283165<br>SNX 5.40711028132184<br>USDC 67.359008360953 | | |
| 3.1.299339 | JUSTIN COLACINO | ADDRESS REDACTED | | | AAVE 2.99999600949817<br>UNI 68.5153607106248<br>USDC 3.92150734127478<br>XLM 5265.04913199459 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299340 | JUSTIN COLBY | ADDRESS REDACTED | | | ETH 0.00155219837748436<br>MATIC 0.934043707158294 | | |
| 3.1.299341 | JUSTIN COLE LESTINGI | ADDRESS REDACTED | | | ETH 0.00163626027993598 | | |
| 3.1.299342 | JUSTIN COLLIER | ADDRESS REDACTED | | | BTC 0.264055965179533<br>ETH 2.98003035780599 | | |
| 3.1.299343 | JUSTIN COLLIN | ADDRESS REDACTED | | | ADA 753.062439890064<br>BTC 0.00116245750509403<br>CEL 11.8257613623261<br>ETH 1.30482647841776<br>USDT ERC20 0.000000714371725125 | | |
| 3.1.299344 | JUSTIN COLLINS | ADDRESS REDACTED | | | BTC 0.000012355072564831 | | |
| 3.1.299345 | JUSTIN COLLINS | ADDRESS REDACTED | | | BTC 0.00339415217314571 | | |
| 3.1.299346 | JUSTIN COLLINS | ADDRESS REDACTED | | | AAVE 1.14677398343346<br>ADA 298.030816121419<br>AVAX 5.85456704128072<br>BTC 0.022121634466713<br>DOT 21.9638441708904<br>ETH 0.304811350269857<br>LINK 19.6900815403282<br>MATIC 253.662453383324<br>SOL 2.3019963178627<br>SUSHI 33.9788765170055<br>UNI 0.00412403810317512<br>USDC 617.431495821512 | | |
| 3.1.299347 | JUSTIN COMINS | ADDRESS REDACTED | | | ADA 0.454300532432592<br>DOT 576.242633683832<br>ETH 0.0686181227921562<br>UNI 35.7980894275431<br>USDC 435.627489363493<br>XLM 1209.33259007466 | | |
| 3.1.299348 | JUSTIN CONAG | ADDRESS REDACTED | | | BAT 692.022203928652<br>BTC 0.504205968931455<br>CEL 384.616817274097<br>ETH 1.0514298356269<br>LINK 40.6320904069408<br>MANA 285.703920094846<br>MATIC 2141.69311398359<br>PAXG 2.24744364206141<br>SNX 11.2781297271203<br>TAUD 21853.6610073712<br>UNI 420.303381631988<br>USDT ERC20 666.63753473691<br>XLM 393.695890732251 | | |
| 3.1.299349 | JUSTIN CONARRO | ADDRESS REDACTED | | | AAVE 0.00165646210708102<br>BTC 0.288071052815931<br>COMP 0.216915879513654<br>DOT 54.0115627101638<br>ETH 1.07749665731236<br>GUSD 2.35834524948414<br>LINK 0.00641045794142906<br>MANA 25.0727613188452<br>PAXG 6.28392054005153<br>SGB 1309.95908041238<br>SNX 7.31085233595516<br>UNI 11.5776469259465<br>USDC 5351.99405302152<br>ZEC 0.000149295236162273 | LINK 36.8424754783106 | |
| 3.1.299350 | JUSTIN CONLEY | ADDRESS REDACTED | | | MATIC 0.169806483838921<br>SNX 0.0116747081870958 | | |
| 3.1.299351 | JUSTIN CONNELL | ADDRESS REDACTED | | | CEL 109.183050745138<br>SNX 5.01849883 | | |
| 3.1.299352 | JUSTIN CONNOLLY | ADDRESS REDACTED | | | USDC 13.0831228428322 | | |
| 3.1.299353 | JUSTIN CONNORS | ADDRESS REDACTED | | | CEL 0.0191927754095348<br>XLM 24.1506174 | | |
| 3.1.299354 | JUSTIN CONTRERAS | ADDRESS REDACTED | | | BTC 0.00615074672673037<br>ETH 1.14874063035985 | | |
| 3.1.299355 | JUSTIN COONEY | ADDRESS REDACTED | | | BTC 0.0338187362520792<br>ETH 0.958723151470582<br>USDC 548.507721509298 | | |
| 3.1.299356 | JUSTIN COOPER | ADDRESS REDACTED | | | CEL 870.538971920323 | | |
| 3.1.299357 | JUSTIN COOPER | ADDRESS REDACTED | | | BSV 2.18291560671678<br>BTC 0.122667181208823<br>ETH 5.35637553243407<br>GUSD 10767.1685178708<br>LTC 6.54706374145129<br>USDC 16043.9995231476 | | |
| 3.1.299358 | JUSTIN CORBELLI | ADDRESS REDACTED | | | BTC 0.0317676858371038<br>CEL 14.9340660705758<br>DOT 31.3538986757721<br>ETH 0.445761179695705<br>LINK 9.50711536192552<br>XRP 0.185897092962423 | | |
| 3.1.299359 | JUSTIN CORBIN | ADDRESS REDACTED | | | GUSD 2.67380248618485 | | |
| 3.1.299360 | JUSTIN CORBIN | ADDRESS REDACTED | | | BTC 0.00140681859755531<br>ETH 0.000334007224391694 | | |
| 3.1.299361 | JUSTIN CORDERO | ADDRESS REDACTED | | | ADA 497.869724787774<br>BNB 0.293033980026384<br>BTC 0.074887147687003<br>CEL 0.624518589956419<br>ETH 0.012229111209632<br>LTC 2.7830305285814<br>XRP 554.186037327031 | | |
| 3.1.299362 | JUSTIN CORDES | ADDRESS REDACTED | | | 1INCH 6799.99626693909<br>BTC 0.000715952708615002<br>CEL 4334.46805502113<br>ETH 0.438598479510724<br>MATIC 9120.78825121534<br>SNX 1168.423010256<br>USDT ERC20 1.78838948957394 | | |
| 3.1.299363 | JUSTIN CORNABY | ADDRESS REDACTED | | | AAVE 0.00514884969358347<br>AVAX 26.5618424398203<br>BTC 0.169858630095931<br>CEL 19.6982271033208<br>COMP 0.000498082462980404<br>ETH 19.9906588153826<br>LINK 95.3393813681665<br>LTC 0.0000000053510758879999<br>LUNC 75.2923110768705<br>MATIC 4866.72027275227<br>USDT ERC20 4.28875133118834<br>XRP 362.921211831731 | | |
| 3.1.299364 | JUSTIN CORNELIUSEN | ADDRESS REDACTED | | | BTC 0.00291495712161638<br>ETH 0.000979875089701139<br>USDT ERC20 213.30362546986 | | |
| 3.1.299365 | JUSTIN CORONA | ADDRESS REDACTED | | | BTC 0.0000169022306319899<br>ETH 0.00490248092316498 | | |
| 3.1.299366 | JUSTIN CORPOLONGO | ADDRESS REDACTED | | | BTC 0.00142503815672338<br>ETH 0.308686785760845<br>USDC 210.19449783504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299367 | JUSTIN CORRES | ADDRESS REDACTED | | | BTC 0.000000994632427432<br>USDC 5.58536413063572 | | BTC 0.0010150273893541<br>USDC 0.000000539791664384 |
| 3.1.299368 | JUSTIN CORTAZZI | ADDRESS REDACTED | | | AAVE 0.00826085443136864<br>ADA 1053.91295441623<br>BTC 0.712766259251367<br>CEL 0.471432739384656<br>COMP 0.000745466914296053<br>DOT 38.5398846831906<br>EOS 0.0138176367409808<br>ETH 1.52037191881506<br>LINK 0.0472315454764289<br>LUNC 0.0095362637288028<br>MATIC 1058.68191656195<br>SNX 94.1868591788285<br>SOL 7.16658900955094<br>USDC 0.556255180393311<br>XRP 392.930535943573 | | |
| 3.1.299369 | JUSTIN CORTEZ | ADDRESS REDACTED | | | USDC 20 | | |
| 3.1.299370 | JUSTIN COSSIDENTE | ADDRESS REDACTED | | | ETH 0.000057373431902828<br>SGB 69.318133637025<br>XRP 453.42192768674 | | |
| 3.1.299371 | JUSTIN COSTABILE | ADDRESS REDACTED | | | CEL 1.08451685096119 | | |
| 3.1.299372 | JUSTIN COTTON | ADDRESS REDACTED | | | BTC 0.000000872968129028<br>MATIC 4336.70982302222<br>OMG 0.0305553876601601<br>SNX 0.135556099530664<br>UNI 0.0115237810227656<br>USDC 182.603119794505 | BTC 0.000000009879135457<br>MATIC 612.983981391513<br>USDC 43.556646 | |
| 3.1.299373 | JUSTIN COTTON | ADDRESS REDACTED | | | BCH 0.000481205895876092<br>BTC 0.17153019916041<br>CEL 362.404302186562<br>COMP 0.0177004364233736<br>ETH 0.828722279111399<br>LINK 0.0556691890276858<br>MATIC 1.42774781380613<br>OMG 0.0115304892384061<br>SNX 0.249793060080399<br>UNI 0.0212823328840158<br>USDC 5.982201617353<br>USDT ERC20 187.783980930608<br>XLM 26.8297296235975<br>XRP 0.000000590496173789 | BTC 0.587359849394836<br>ETH 1.89570438937969<br>USDT ERC20 0.95 | |
| 3.1.299374 | JUSTIN COUCH | ADDRESS REDACTED | | | AVAX 14.2324637921035<br>BTC 0.0423403916362683<br>LINK 37.3110006900889 | | |
| 3.1.299375 | JUSTIN COUGHLIN | ADDRESS REDACTED | | | SGB 1481.54735563138<br>XRP 4.6444931743336 | | |
| 3.1.299376 | JUSTIN COUGHLIN | ADDRESS REDACTED | | | SGB 862.5169102909<br>XRP 9.89982925827314 | | |
| 3.1.299377 | JUSTIN COURTNEY | ADDRESS REDACTED | | | BTC 0.000001929038020557<br>ETH 0.0000961102690936219<br>MATIC 0.00202797619821727<br>SNX 0.0171636667768065<br>USDC 0.283343036028765 | | |
| 3.1.299378 | JUSTIN COVINO | ADDRESS REDACTED | | | BTC 0.00340335682324165<br>ETH 0.23477334874406 | | |
| 3.1.299379 | JUSTIN COWAN | ADDRESS REDACTED | | | ADA 101.685331453615<br>ETH 0.270071270312195 | | |
| 3.1.299380 | JUSTIN COX | ADDRESS REDACTED | | | MATIC 158.285482915007<br>XLM 278.219091115918 | | |
| 3.1.299381 | JUSTIN COX | ADDRESS REDACTED | | | BTC 0.00000383720246840899<br>LINK 0.00160671654169315<br>MATIC 0.0333278229737772 | | |
| 3.1.299382 | JUSTIN CRAFT | ADDRESS REDACTED | | | MATIC 105.261353487672<br>USDC 6.16090750640242 | | |
| 3.1.299383 | JUSTIN CRAIG | ADDRESS REDACTED | | | BTC 0.41246975882308<br>ETH 0.204820959087287<br>MATIC 2693.97776923338<br>SOL 429.751243329729 | SOL 0.000487433 | |
| 3.1.299384 | JUSTIN CRAIG | ADDRESS REDACTED | | | BTC 0.000000896356797372<br>DOT 0.000000586755700873<br>ETH 0.00000021941210777<br>USDC 0.00110239719070753 | | |
| 3.1.299385 | JUSTIN CRAIG WOLFE | ADDRESS REDACTED | | | | AVAX 0.13873474 | |
| 3.1.299386 | JUSTIN CRAIGIE | ADDRESS REDACTED | | | BTC 0.000013925828429282<br>MATIC 0.00288907414149892 | | |
| 3.1.299387 | JUSTIN CRAMER | ADDRESS REDACTED | | | AAVE 0.00212824053696589<br>BTC 0.000102697726413079<br>ETH 0.00235391398426788<br>MATIC 1.03392123764372<br>SNX 0.000376555264655962 | BTC 0.000015944740314722<br>ETH 2.57269463044402 | |
| 3.1.299388 | JUSTIN CRANDELL | ADDRESS REDACTED | | | BTC 0.0101906920881898<br>LINK 4.54598053309586 | | |
| 3.1.299389 | JUSTIN CRANMER | ADDRESS REDACTED | | | BTC 0.192880787826231<br>ETH 3.19104406362817 | | |
| 3.1.299390 | JUSTIN CRAWFORD | ADDRESS REDACTED | | | ADA 200.20556607075<br>BTC 0.0208415993663213<br>ETH 0.545861128241936 | | |
| 3.1.299391 | JUSTIN CREE | ADDRESS REDACTED | | | BTC 0.000000114223910922<br>ETH 0.000001771644659067<br>USDC 0.000391436673925797 | | BTC 0.000000175158428391<br>ETH 0.000000859773018432<br>USDC 0.000000549029212997 |
| 3.1.299392 | JUSTIN CREIGHTON | ADDRESS REDACTED | | | CEL 1.06133527585715 | | |
| 3.1.299393 | JUSTIN CREMER | ADDRESS REDACTED | | | BTC 0.0199064487079863<br>ETH 0.269446477971358<br>USDC 19017.8259814731 | | |
| 3.1.299394 | JUSTIN CRIVELLI | ADDRESS REDACTED | | | BCH 0.000749943133944157<br>BTC 0.000071407618403292<br>CEL 0.296535409578306<br>ETH 0.00015537644013248<br>LTC 0.00281296993547566<br>MATIC 257.666689322474<br>USDC 0.0175341960330717<br>XLM 0.327594101132449 | | |
| 3.1.299395 | JUSTIN CROSSLEY | ADDRESS REDACTED | | | ADA 2035.70496866957<br>BTC 0.253826440864113<br>CEL 121.350089732424<br>ETH 3.07526402085836 | | |
| 3.1.299396 | JUSTIN CRUTCHFIELD | ADDRESS REDACTED | | | BTC 0.000001055442101036<br>ETH 0.000041247568821315 | | |
| 3.1.299397 | JUSTIN CRUZ | ADDRESS REDACTED | | | ADA 0.54241482687543<br>BTC 0.000130508073856277<br>CEL 0.427994598655373<br>DOT 0.400930122090686<br>USDC 0.884905549789023 | ADA 0.000000107284228663<br>BTC 0.000000639049080621<br>DOT 0.000000527318829776<br>USDC 0.000000156023827376 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299398 | JUSTIN CUEVA | ADDRESS REDACTED | | | ADA 3313.77043931818<br>BCH 3.071771382408<br>BTC 0.0321667317052139<br>DOT 47.8289496437118<br>ETH 0.181414123538122<br>LINK 33.3266731303454<br>LTC 5.08872097495932<br>SOL 6.12319797081982<br>UNI 30.21347991465<br>USDC 5290.95490015273 | ADA 4824.445 | |
| 3.1.299399 | JUSTIN CULLEY | ADDRESS REDACTED | | | ADA 5.27917338843715<br>BTC 0.0000176552654527 49<br>CEL 92.9107373478505<br>DASH 0.00233858818365819<br>ETH 0.00962823926364429<br>LINK 0.167471205956136<br>LTC 0.0018531283856972<br>MCDAI 57.4909029059785<br>SGB 776.879786686679<br>SNX 0.109972862749794<br>USDC 0.0222530555399536<br>USDT ERC20 1.31205539312743<br>XRP 0.000003576713953 19 | BTC 0.000000083357067154 | |
| 3.1.299400 | JUSTIN CUMMINGS | ADDRESS REDACTED | | | BTC 0.053087308934931<br>CEL 338.497776935601<br>ETH 0.146479476091875<br>USDC 2.69380553743953 | | |
| 3.1.299401 | JUSTIN CUMMINGS | ADDRESS REDACTED | | | USDC 0.405397239245527 | | |
| 3.1.299402 | JUSTIN CUNHA | ADDRESS REDACTED | | | BTC 0.00000301147130882 | | |
| 3.1.299403 | JUSTIN CURRAN | ADDRESS REDACTED | | | BTC 0.0104410645070054 | | |
| 3.1.299404 | JUSTIN CURRIE | ADDRESS REDACTED | | | BTC 0.00140733076059801<br>CEL 2.34376711336489<br>ETH 0.441426899938667 | | |
| 3.1.299405 | JUSTIN CUTTER | ADDRESS REDACTED | | | BTC 0.000000081462767507<br>COMP 0.000008569782681545<br>ETH 0.000000717914168588<br>LINK 0.0000405035579799299<br>MCDAI 0.0202930844903102<br>XLM 0.00233523536027762 | | |
| 3.1.299406 | JUSTIN CUTTER | ADDRESS REDACTED | | | XLM 0.648457306279306 | | |
| 3.1.299407 | JUSTIN CUTTINO | ADDRESS REDACTED | | | BCH 0.000095261848332004<br>BTC 0.000000628357654666<br>CEL 0.0184627499818521<br>ETH 0.000288626999395458<br>LTC 0.00002312232409437<br>XLM 1.4553586304011 | | |
| 3.1.299408 | JUSTIN D ANETHAN | ADDRESS REDACTED | | | AVAX 0.000233548009116575<br>BTC 0.000000613345040424<br>CEL 0.0508981846485474<br>ETH 0.000107535604410181<br>LUNC 530.906155633492<br>USDC 0.000071596113592918 | | |
| 3.1.299409 | JUSTIN DAIGLE | ADDRESS REDACTED | | | BTC 0.000639557876841136 | | |
| 3.1.299410 | JUSTIN DAILY | ADDRESS REDACTED | | | MATIC 20.2217270030643<br>SNX 0.061311670155971 | | |
| 3.1.299411 | JUSTIN DAMONS | ADDRESS REDACTED | | | BCH 0.00057257<br>CEL 0.000707500875695596<br>LTC 0.00414866 | | |
| 3.1.299412 | JUSTIN DAN MUI | ADDRESS REDACTED | | | BTC 0.00139337198922217<br>USDC 650.861302362975 | BTC 0.0004<br>CEL 129.642410666684 | |
| 3.1.299413 | JUSTIN DANFLOUS | ADDRESS REDACTED | | | BTC 0.00882488730551436<br>ETH 0.261302185916657<br>LINK 20.5882565180453<br>USDC 28.9876280160921<br>XLM 249.481953760368 | | |
| 3.1.299414 | JUSTIN DANG | ADDRESS REDACTED | | | BTC 0.898769793977361<br>USDC 2222.39828683428 | BTC 0.01880863 | |
| 3.1.299415 | JUSTIN DANGELO | ADDRESS REDACTED | | | BTC 0.100274329074385<br>ETH 0.135535703929297<br>LTC 16.267799457973<br>USDC 8.7322862025992<br>XLM 203.627845864477 | USDC 0.000000276647316258 | |
| 3.1.299416 | JUSTIN DANIEL GALLANT | ADDRESS REDACTED | | | | BTC 0.000000001560807175 | |
| 3.1.299417 | JUSTIN DANIEL KING | ADDRESS REDACTED | | | USDC 0.00643305286831651 | | |
| 3.1.299418 | JUSTIN DANIEL KORNBLUM | ADDRESS REDACTED | | | BTC 0.0355619158<br>LUNC 100075.998554261<br>USDC 2526.46590104472 | | |
| 3.1.299419 | JUSTIN DANIEL LINGENFELSER | ADDRESS REDACTED | | | AAVE 1.11093896524181<br>ADA 0.279164811520036<br>BTC 0.00016335421810621<br>DOT 24.4670643197324<br>ETH 0.00276291459871321<br>MATIC 255.177450106069<br>USDC 0.978583667652086<br>XLM 0.0175149588416026 | BTC 0.127207673643562<br>USDC 0.00971645299331372 | |
| 3.1.299420 | JUSTIN DANIEL SMITH | ADDRESS REDACTED | | | BTC 0.000629452961419632<br>XLM 10864.1735737667 | | |
| 3.1.299421 | JUSTIN DANIEL WARNOCK | ADDRESS REDACTED | | | BTC 0.000115462513680302 | | BTC 0.000000000658133344 |
| 3.1.299422 | JUSTIN DANIELS | ADDRESS REDACTED | | | BAT 19.1654088010272<br>BCH 0.213268991120086<br>BTC 0.00609460936477635<br>CEL 1.15116892753898<br>COMP 0.0165871806698971<br>DASH 0.447188255001596<br>ETC 1.14749029161013<br>ETH 0.24825021720567<br>LINK 1.1685493938656<br>LTC 1.95429802065386<br>MCDAI 5.74461467830438<br>SGB 5.06424944567719<br>XLM 159.194741096187<br>XRP 153.207744002019<br>ZEC 0.0507070439491097<br>ZRX 72.1419092241369 | | |
| 3.1.299423 | JUSTIN DAPRATO | ADDRESS REDACTED | | | GUSD 0.924777410720785 | | |
| 3.1.299424 | JUSTIN DARRELL | ADDRESS REDACTED | | | BTC 0.000007161082283911 | | |
| 3.1.299425 | JUSTIN DAVID | ADDRESS REDACTED | | | BTC 0.792972071832361<br>ETH 17.3582874697875 | | |
| 3.1.299426 | JUSTIN DAVID BARRUS | ADDRESS REDACTED | | | AVAX 0.00473318492106442<br>BTC 0.00159225945603148<br>BUSD 0.247696638003441<br>SNX 0.0558276980280202 | AVAX 5.91239911206732<br>BTC 0.000000002100520453 | |
| 3.1.299427 | JUSTIN DAVID BRODIE-KOMMIT | ADDRESS REDACTED | | | ADA 304.988161611007<br>BTC 0.0420333464535257<br>CEL 114.689699912384<br>LUNC 3.50338<br>SNX 31.3298761359509<br>SOL 1.145994999<br>SUSHI 28.09453379<br>USDC 0.00585552556706199 | ETH 0.000656071690644495 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299428 | JUSTIN DAVID JEFFERSON | ADDRESS REDACTED | | | BTC 0.000015406869758783<br>LUNC 0.000407095804734519 | BTC 0.000000006219037536 | |
| 3.1.299429 | JUSTIN DAVID REESE | ADDRESS REDACTED | | | ETH 0.00146644969450544 | | |
| 3.1.299430 | JUSTIN DAVIES | ADDRESS REDACTED | | | BTC 0.00350146387591231<br>CEL 26.7581619536667<br>ETH 0.328489485947488<br>LTC 0.000000000000000007<br>OMG 0.000000001111122 | | |
| 3.1.299431 | JUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.0228425465202816 | | |
| 3.1.299432 | JUSTIN DAVIS | ADDRESS REDACTED | | | ADA 10490.8706220711<br>BTC 1.03527047147489<br>DOT 194.287938962429<br>ETH 3.25981227668156<br>LINK 26.1007896010751<br>MATIC 3227.51648322647<br>SNX 300.206890326772 | | |
| 3.1.299433 | JUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.00766605820160947<br>ETH 0.424590313778007 | | |
| 3.1.299434 | JUSTIN DAVIS | ADDRESS REDACTED | | | BTC 0.0000126346088322199<br>DOT 15.8587110874354<br>ETH 0.000039459685787277<br>LINK 0.0154437295079766<br>LTC 0.000805314131440842<br>MATIC 0.262974680696625 | | |
| 3.1.299435 | JUSTIN DAVIS BENTON | ADDRESS REDACTED | | | BTC 0.000000889143405071 | | |
| 3.1.299436 | JUSTIN DAVISON | ADDRESS REDACTED | | | BTC 0.000506212432378591 | | |
| 3.1.299437 | JUSTIN DAY | ADDRESS REDACTED | | | BTC 0.000001272818898802<br>MATIC 0.0977678188119891 | | BTC 0.000000001427730773 |
| 3.1.299438 | JUSTIN DAZE | ADDRESS REDACTED | | | ADA 0.00303130460185704<br>BTC 0.000031236233021332<br>DOT 0.0907496470439652<br>MATIC 0.705309275592379 | | |
| 3.1.299439 | JUSTIN DE COSTA | ADDRESS REDACTED | | | ADA 10.2756333585831 | | |
| 3.1.299440 | JUSTIN DE LA O | ADDRESS REDACTED | | | ADA 601.293969856398<br>BTC 0.0181169579799185 | | |
| 3.1.299441 | JUSTIN DE VRIES | ADDRESS REDACTED | | | BTC 0.000002230593841304<br>CEL 1.11596793964105<br>ETH 0.000641251740497415<br>SGB 0.161825946954351<br>XLM 0.349192437455321<br>XRP 1.05856651233586 | | |
| 3.1.299442 | JUSTIN DEAN | ADDRESS REDACTED | | | BTC 0.271509359827812<br>EOS 0.0516794851685611<br>ETH 5.48026616753329<br>KNC 0.112781878388406<br>LINK 0.0296338896171879<br>SGB 157.262605268493<br>UNI 0.0374469266323798<br>USDC 0.92922383139629<br>XLM 0.6199663542543<br>XRP 837.052425324382<br>ZEC 0.00157178141822604<br>ZRX 0.31716490999589 | UNI 98.5821404030669<br>XLM 2957.75908964187 | |
| 3.1.299443 | JUSTIN DEAN | ADDRESS REDACTED | | | USDC 581.497326740949 | | |
| 3.1.299444 | JUSTIN DEARWESTER | ADDRESS REDACTED | | | LTC 0.00138841782392097<br>USDC 0.0885493596159333 | | |
| 3.1.299445 | JUSTIN DECKER | ADDRESS REDACTED | | | MATIC 2.38856032617527 | | |
| 3.1.299446 | JUSTIN DEHN | ADDRESS REDACTED | | | BTC 0.0634250878197546<br>ETH 2.09278224417278 | | |
| 3.1.299447 | JUSTIN DELA ROSA | ADDRESS REDACTED | | | CEL 0.396905529121719<br>ETH 0.00123858162660393 | | |
| 3.1.299448 | JUSTIN DELATORRE | ADDRESS REDACTED | | | BTC 0.000013443459826324<br>CEL 1.08760612670231<br>ETH 0.000001015896886043<br>USDC 0.492383843031547 | | |
| 3.1.299449 | JUSTIN DELEON | ADDRESS REDACTED | | | BSV 0.261779516724635 | | |
| 3.1.299450 | JUSTIN DELTUVA | ADDRESS REDACTED | | | ADA 0.163632868171389<br>BNT 0.0351311422644443<br>BTC 0.000054478871891272<br>CEL 0.12568345444805<br>DOT 0.0310166006282768<br>LINK 0.00489908790158806<br>LTC 0.00126735387398272<br>MATIC 0.938835238576109<br>SNX 0.000627778550647158<br>SOL 0.00488970280636639<br>USDC 0.0108458624721947<br>USDT ERC20 0.000329554220654181 | | ADA 170.151769483137<br>BNT 27.0768755859768<br>BTC 0.0357031386420888<br>CEL 96.1787194940183<br>DOT 14.7878246704734<br>LINK 11.6692273632296<br>LTC 3.01904815903431<br>MATIC 553.30995036887<br>SNX 0.195691325518574<br>SOL 4.01759184134516<br>USDC 0.000000257831811844<br>USDT ERC20 0.198168609344855<br>XRP 95.75 |
| 3.1.299451 | JUSTIN DEMASO | ADDRESS REDACTED | | | BTC 0.00101001571468663<br>ETH 0.101743272456663 | | |
| 3.1.299452 | JUSTIN DENNERY | ADDRESS REDACTED | | | BTC 0.0000221068654281989<br>ETH 0.0216726306900067<br>LTC 0.00002602288108742 | BTC 0.000000008171943874<br>ETH 10.4811361948339<br>LTC 0.000000003598455578<br>MANA 1745.5911853 | |
| 3.1.299453 | JUSTIN DENNIS | ADDRESS REDACTED | | | BTC 0.000301688476195068<br>EOS 0.248538926597607<br>ETH 0.0024017573626217<br>XLM 1.19709275151081 | | |
| 3.1.299454 | JUSTIN DEOLIVEIRA | ADDRESS REDACTED | | | BTC 0.00122641130545943<br>USDC 525.925237504859 | | |
| 3.1.299455 | JUSTIN DER | ADDRESS REDACTED | | | BTC 0.000000035960757749<br>ETH 0.00431873928577374<br>USDC 0.00139093256631811 | BTC 0.000060823655750815 | |
| 3.1.299456 | JUSTIN DEREK TAYLOR | ADDRESS REDACTED | | | AAVE 7.22557377621536<br>BCH 1.06220852918868<br>BTC 0.146401155171897<br>CEL 372.715102402918<br>EOS 1222.428671121<br>ETH 0.0642045361598278<br>LTC 5.94808295506444<br>MATIC 23181.3449838658<br>USDC 234.780378054691 | USDC 227456.999468618 | |
| 3.1.299457 | JUSTIN DERICKSON | ADDRESS REDACTED | | | CEL 1.09095070086811 | | |
| 3.1.299458 | JUSTIN DERKASH | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 19.5646058879896<br>ETH 0.0000016<br>XRP 0.01101 | | |
| 3.1.299459 | JUSTIN DERRICK | ADDRESS REDACTED | | | BCH 0.000017077178780806<br>BTC 0.591833577182165<br>ETH 10.5925102051517<br>LTC 323.167272455644<br>MATIC 732.278908225868 | BTC 0.0000004 | |
| 3.1.299460 | JUSTIN DESMARAIS | ADDRESS REDACTED | | | BTC 0.0016607554861312 | | |
| 3.1.299461 | JUSTIN DESORMEAUX | ADDRESS REDACTED | | | BTC 0.0080659<br>CEL 29.6423761826439<br>USDC 500.00492 | | |
| 3.1.299462 | JUSTIN DEUTER | ADDRESS REDACTED | | | BTC 0.0277277344604834 | | |
| 3.1.299463 | JUSTIN DEVEREAUX | ADDRESS REDACTED | | | BTC 0.000041084370162237<br>LTC 0.000313812935355284 | BTC 0.000000007779977202<br>LTC 0.000002587131490518 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299464 | JUSTIN DIAMOND | ADDRESS REDACTED | | | CEL 0.0458515639604779<br>XRP 0.000000041331861979 | | |
| 3.1.299465 | JUSTIN DIAMOND | ADDRESS REDACTED | | | BTC 0.000018926612594678<br>DOT 0.00659496378270938<br>ETH 0.000430084768428346 | | |
| 3.1.299466 | JUSTIN DIBELLA | ADDRESS REDACTED | | | BTC 0.0163520728376369 | | |
| 3.1.299467 | JUSTIN DICKENSON | ADDRESS REDACTED | | | BTC 0.000000062560882438<br>ETH 0.000000791229829011<br>USDC 0.00279797283956216 | BTC 0.000000499541950572<br>ETH 0.000994995419840426<br>USDC 4.37964673511814 | |
| 3.1.299468 | JUSTIN DIERKING | ADDRESS REDACTED | | | BTC 0.000414300585771697<br>CEL 1.12674686686242<br>ETH 0.16678333429626<br>SNX 7.64835554637433<br>USDC 0.0605772961463397 | USDC 0.57501564445405 | |
| 3.1.299469 | JUSTIN DIETRICH | ADDRESS REDACTED | | | ADA 39.3254328392218<br>BTC 0.0441725882001436<br>DOGE 447.807212864476<br>DOT 6.31020160461686<br>ETH 0.0000104919662674899<br>LINK 15.9890720930654<br>LTC 0.000575439883802652<br>SNX 0.012376795427667 | | |
| 3.1.299470 | JUSTIN DIGIT LABSON | ADDRESS REDACTED | | | ADA 0.655953769997173<br>BTC 0.00002215094177834<br>ETH 0.000000267014556271<br>SNX 0.380910109960759<br>USDC 0.00165237187026125 | ADA 0.000354721368376399<br>BTC 0.000000569385833257<br>SNX 0.001790382546346<br>USDC 0.00424549905375825 | |
| 3.1.299471 | JUSTIN DILLMAN | ADDRESS REDACTED | | | BTC 0.103006306925238<br>MATIC 259.135009501777<br>USDC 40.2806032055815 | | |
| 3.1.299472 | JUSTIN DION | ADDRESS REDACTED | | | BTC 0.0011291365034093<br>ETH 0.235548274881866<br>SNX 12.3772455087513 | | |
| 3.1.299473 | JUSTIN DISMORE | ADDRESS REDACTED | | | BTC 0.0584687375362041 | BTC 0.0277048 | |
| 3.1.299474 | JUSTIN DIVINAGRACIA | ADDRESS REDACTED | | | EOS 0.00384921195655943<br>ETH 0.000001453882840985<br>SNX 0.00615231099279841<br>XLM 0.0368829874818076 | | |
| 3.1.299475 | JUSTIN DO | ADDRESS REDACTED | | | ADA 951.339187674935<br>BTC 0.219258777030218<br>ETH 0.87843694500433 | BTC 0.01299573 | |
| 3.1.299476 | JUSTIN DOBIES | ADDRESS REDACTED | | | BTC 0.0516091890986239 | | |
| 3.1.299477 | JUSTIN DOBSON | ADDRESS REDACTED | | | CEL 0.022359598230164 | | |
| 3.1.299478 | JUSTIN DOBSON | ADDRESS REDACTED | | | BTC 0.00130677048493825<br>LTC 1.77714195200874<br>MATIC 117.373915860096<br>XLM 172.264784020105 | LTC 0.50468243 | |
| 3.1.299479 | JUSTIN DODD | ADDRESS REDACTED | | | BAT 53.8344919998315<br>BTC 0.00108692203056416<br>COMP 0.103327555981324<br>EOS 3.87373990797822<br>ETC 1.2436219836355<br>ETH 0.0560892192173241<br>KNC 11.4651020277401<br>MANA 94.6179853145139<br>XLM 546.523599346094<br>ZEC 0.080798323030568 | | |
| 3.1.299480 | JUSTIN DODGE | ADDRESS REDACTED | | | BTC 0.0254472171739227<br>ETH 1.42903319024691<br>MATIC 322.969022912097 | | |
| 3.1.299481 | JUSTIN DODGE | ADDRESS REDACTED | | | SNX 1.94556235930141 | | |
| 3.1.299482 | JUSTIN DOEHRING | ADDRESS REDACTED | | | BTC 0.0112009112060982<br>CEL 7.58781541005219<br>DOT 35.8071523147394<br>ETH 0.628281066621058<br>SNX 19.5797969351571 | | |
| 3.1.299483 | JUSTIN DOHERTY | ADDRESS REDACTED | | | ADA 2999.21992105473<br>AVAX 2.47020698041606<br>BTC 0.219140339439612<br>DOT 37.9146944218093<br>ETH 6.36921607182923<br>LINK 42.5064102648705<br>MATIC 12374.2218169271<br>USDC 0.0314120346475087 | | |
| 3.1.299484 | JUSTIN DOLLAR | ADDRESS REDACTED | | | CEL 1.08656175032641 | | |
| 3.1.299485 | JUSTIN DOLLIMONT | ADDRESS REDACTED | | | BTC 0.054920697194312 | | |
| 3.1.299486 | JUSTIN DONAT | ADDRESS REDACTED | | | BTC 1.4414858352764<br>ETH 3.32522093896188 | BTC 0.09326466 | |
| 3.1.299487 | JUSTIN DONNARUMMA | ADDRESS REDACTED | | | ADA 488.606710424097<br>BTC 0.099400751541127<br>USDC 253.06533321478 | | |
| 3.1.299488 | JUSTIN DOODY | ADDRESS REDACTED | | | BTC 0.0861615272238543<br>USDC 636.78988050919 | | |
| 3.1.299489 | JUSTIN DOPIERALA | ADDRESS REDACTED | | | ETH 0.00000704244437944 | | |
| 3.1.299490 | JUSTIN DORMANDY | ADDRESS REDACTED | | | BTC 0.00000064761440393999<br>COMP 0.000068734343310599<br>DASH 0.000528459131526693<br>DOT 0.00485433363026418<br>ETH 0.00001627031146482<br>MATIC 0.0659990643757347<br>SNX 0.00761046831027511 | | |
| 3.1.299491 | JUSTIN DORR | ADDRESS REDACTED | | | BTC 0.000003436115037643<br>CEL 1.2426575754162<br>DASH 0.00106026250494788<br>EOS 0.0016872842889545<br>ETH 0.000072721857978186<br>LTC 0.000020911603320407<br>SGB 0.0182442518818908<br>XRP 0.121931191031198 | | |
| 3.1.299492 | JUSTIN DORY | ADDRESS REDACTED | | | BTC 0.00002316645636887<br>BUSD 60.5689441794621<br>ETH 0.000021774273212876<br>SNX 0.965099914068558<br>USDC 122.671336309354<br>USDT ERC20 93.977458032825 | BTC 0.000000007845183559<br>USDC 0.000000663652685214<br>USDT ERC20 0.000000018453186092 | |
| 3.1.299493 | JUSTIN DOUGLAS FAY | ADDRESS REDACTED | | | AVAX 32.3902588943176 | | |
| 3.1.299494 | JUSTIN DOUGLAS SQUIRES | ADDRESS REDACTED | | | ETH 0.00150934750789935 | | |
| 3.1.299495 | JUSTIN DRABICK | ADDRESS REDACTED | | | BTC 2.14089726592707<br>CEL 3050.14503371468<br>ETH 25.3459736498444<br>USDC 15523.3741983036 | | |
| 3.1.299496 | JUSTIN DREW | ADDRESS REDACTED | | | AAVE 0.00191417199146633<br>BTC 0.0140091114220303<br>ETH 0.000001434968555467<br>MANA 909.595170500181<br>SNX 0.0251394481417902<br>UMA 0.00219992371757317<br>UNI 0.010643814607142<br>USDC 0.00495855111892782 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299497 | JUSTIN DRURY | ADDRESS REDACTED | | | BTC 0.000001161065547565<br>MATIC 5.92386854190312 | BTC 0.000000007569520307 | |
| 3.1.299498 | JUSTIN DUBEAU | ADDRESS REDACTED | | | BTC 0.0354923950132763<br>DOT 0.00690556123053962 | | |
| 3.1.299499 | JUSTIN DUDENHEFER | ADDRESS REDACTED | | | ADA 0.309767767841706<br>BTC 0.000002536283908884<br>ETH 0.00150405648914733<br>LINK 0.0457682425640811<br>MANA 0.00686227172756742<br>MATIC 0.355791090654353<br>USDC 0.184162207570328<br>ZEC 0.000887011928442071 | BTC 0.000000779784819193<br>USDC 0.000000786631751893<br>ZEC 0.000000003295012344 | |
| 3.1.299500 | JUSTIN DUDONES | ADDRESS REDACTED | | | SGB 5.04287997097376<br>XRP 0.0213544557632813 | | |
| 3.1.299501 | JUSTIN DUFORT | ADDRESS REDACTED | | | BTC 0.000001856724149415<br>UNI 0.0172544347214761<br>USDC 0.548017970765028 | | |
| 3.1.299502 | JUSTIN DUHAIME | ADDRESS REDACTED | | | BTC 0.00129995060187712<br>CEL 2.85571062785218 | | |
| 3.1.299503 | JUSTIN DUNCAN | ADDRESS REDACTED | | | BTC 0.000084903290365598<br>LINK 0.0268550232221445<br>MATIC 1.90021085789462<br>SNX 0.386872491379783 | | |
| 3.1.299504 | JUSTIN DUNGEY | ADDRESS REDACTED | | | ADA 976.364156629406<br>BTC 0.904576769496748<br>CEL 6307.46734099495<br>MANA 1000.08785683164<br>MATIC 3786.76489188044 | | |
| 3.1.299505 | JUSTIN DUNLAP | ADDRESS REDACTED | | | BTC 0.000030087542188626 | | |
| 3.1.299506 | JUSTIN DUPREE | ADDRESS REDACTED | | | BTC 0.000006860830902085<br>MATIC 0.00144336268927755<br>USDC 0.00602150468252241 | | |
| 3.1.299507 | JUSTIN DURBIN | ADDRESS REDACTED | | | CEL 1.06925391387566<br>SGB 0.0980364519071075<br>XRP 0.655203700480126 | | |
| 3.1.299508 | JUSTIN DURHAM | ADDRESS REDACTED | | | BTC 0.0107628705907423 | | |
| 3.1.299509 | JUSTIN DURHAM | ADDRESS REDACTED | | | BTC 0.00000084572667105<br>SNX 90.5301783764481 | | |
| 3.1.299510 | JUSTIN DUROCHER | ADDRESS REDACTED | | | BTC 0.0152043663750362<br>ETH 0.401113631590825<br>LINK 45.9370624383113<br>XLM 991.985355326768 | | |
| 3.1.299511 | JUSTIN DURRANT | ADDRESS REDACTED | | | BTC 0.000001073875150704<br>XRP 0.0328230637836686 | | |
| 3.1.299512 | JUSTIN DURRANT | ADDRESS REDACTED | | | BTC 0.00143193364738496<br>DOT 0.488592359526033<br>ETH 0.000332017151424825<br>LINK 0.0380949179957202 | | |
| 3.1.299513 | JUSTIN DUTCHER | ADDRESS REDACTED | | | BTC 0.00000426606093946<br>ETH 0.000014227750712949<br>LTC 0.13066896302131<br>XRP 44.5141851074407 | | |
| 3.1.299514 | JUSTIN DUVARNEY | ADDRESS REDACTED | | | USDC 0.009796 | | |
| 3.1.299515 | JUSTIN DWYER | ADDRESS REDACTED | | | BAT 0.0358806767182219<br>ETH 0.0243022310445933<br>USDC 56.3964115731439 | BAT 219.513928640107<br>ETH 0.0238904636365438 | |
| 3.1.299516 | JUSTIN E BATES | ADDRESS REDACTED | | | ETH 0.00185648299974377 | | |
| 3.1.299517 | JUSTIN EARLY | ADDRESS REDACTED | | | BTC 0.968675273436157<br>ETH 0.00445764972718653<br>LINK 0.112339043242931<br>MATIC 2999.06699322075<br>SNX 0.245465859873385 | | |
| 3.1.299518 | JUSTIN EATON | ADDRESS REDACTED | | | BTC 0.000954610912029536<br>CEL 22.0128191473214<br>XLM 2064.96770347883 | | |
| 3.1.299519 | JUSTIN EAVEY | ADDRESS REDACTED | | | BTC 0.000000965024192669<br>MATIC 0.00320758816525336 | BTC 0.00000000728519035 | |
| 3.1.299520 | JUSTIN EDWARD | ADDRESS REDACTED | | | DOT 0.0278375005356025<br>LINK 0.0115048654998407<br>MATIC 0.478734839724354<br>SNX 0.0533337969034751 | | |
| 3.1.299521 | JUSTIN EDWARD MILLER | ADDRESS REDACTED | | | BTC 0.000008215944245665<br>ETH 0.00137536038426135 | BTC 0.000000002387839638<br>ETH 0.000001747980898419 | |
| 3.1.299522 | JUSTIN EDWARD SCANLON | ADDRESS REDACTED | | | BTC 0.0259564093813578<br>ETH 0.594782064012196 | BTC 0.0012623488888611 | |
| 3.1.299523 | JUSTIN EDWARDS | ADDRESS REDACTED | | | CEL 1.06083462617494 | | |
| 3.1.299524 | JUSTIN EDWARDS | ADDRESS REDACTED | | | BCH 0.00188190587146537<br>BTC 0.944013315917728<br>CEL 1.15116892753898<br>DASH 0.00010032022092654<br>LTC 0.0349899952025136<br>USDC 0.0928775594960296 | BTC 0.231 | |
| 3.1.299525 | JUSTIN EDWARDS | ADDRESS REDACTED | | | BTC 0.00113107837358017 | | |
| 3.1.299526 | JUSTIN EDWARDS | ADDRESS REDACTED | | | ADA 0.153382395276506<br>BTC 0.101304879046556<br>DOT 0.00868490073824101<br>ETH 6.70092919443966<br>LINK 0.0147693673139585<br>MCDAI 0.018363327135939<br>SNX 0.0738736391253803 | | |
| 3.1.299527 | JUSTIN EDWARDSOSTENES DANIEL | ADDRESS REDACTED | | | MATIC 84.3192729220488 | | |
| 3.1.299528 | JUSTIN EDWIN BEASLEY | ADDRESS REDACTED | | | ADA 359.829423941977<br>BTC 0.0556801740666111<br>CEL 620.254345771852<br>DOT 14.2403818165308<br>ETH 0.687226192422491<br>GUSD 23361.8715841032<br>MATIC 196.794749768236<br>PAXG 0.0272539049815341 | | |
| 3.1.299529 | JUSTIN EGLITIS | ADDRESS REDACTED | | | BCH 1.06703673838446<br>BTC 0.0306169489179516<br>CEL 272.133515783451<br>ETH 0.22927783202236<br>SGB 154.580853534504<br>XRP 1011.17353600952 | | |
| 3.1.299530 | JUSTIN EHRENHOFER | ADDRESS REDACTED | | | CEL 1.14868708769178<br>USDC 54.2485815907504 | USDC 0.000000624615691791 | |
| 3.1.299531 | JUSTIN EID | ADDRESS REDACTED | | | CEL 0.137687069153875 | | |
| 3.1.299532 | JUSTIN ELDER | ADDRESS REDACTED | | | AAVE 0.00132170793951008<br>BTC 0.00000408376779171199<br>CEL 0.0613878653514795<br>ETH 0.000013856072668414<br>SNX 0.00200990998643208<br>UNI 0.00907457131332763<br>USDC 0.00730103702356248<br>USDT ERC20 1.55726068424752 | | |
| 3.1.299533 | JUSTIN ELGHALLAB | ADDRESS REDACTED | | | BTC 0.0460721805614551<br>USDC 528.273699426755 | | |
| 3.1.299534 | JUSTIN ELKIN | ADDRESS REDACTED | | | BTC 0.000749321005572625<br>USDC 236.146349038876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299535 | JUSTIN ELKIN | ADDRESS REDACTED | | | BTC 0.00479912425572012<br>ETH 0.0677345054070205<br>USDC 110.181464252669 | | |
| 3.1.299536 | JUSTIN ELLER | ADDRESS REDACTED | | | ADA 224.606009684354<br>BTC 0.00596001801144047<br>DOT 5.17351801525036<br>ETH 0.000087399123500864 | | |
| 3.1.299537 | JUSTIN ELLIS | ADDRESS REDACTED | | | BAT 0.034358639019717<br>BTC 0.0662862515301445<br>DOGE 0.0034982019958389<br>DOT 0.0174021537965878<br>ETH 5.27252567896394<br>GUSD 0.145886562555047<br>LTC 16.8332894263778<br>MATIC 0.650530390696136<br>MCDAI 0.0662735168178522<br>SOL 0.00489787749099537<br>UNI 61.1183501671989<br>USDC 25334.8232990817<br>XLM 0.00941283040718386 | BAT 0.000000946231906527<br>BTC 0.0185369<br>DOGE 0.000000660431350355<br>LTC 0.01881821<br>SOL 4.06312783283025<br>USDC 2007.96<br>XLM 0.0085842 | |
| 3.1.299538 | JUSTIN ELLSBURY | ADDRESS REDACTED | | | BTC 0.000982346534616448<br>MANA 0.00375245920845492<br>MATIC 0.327001205769293<br>SNX 0.0224081999525811<br>XLM 264.898124635904 | | |
| 3.1.299539 | JUSTIN ELMALEH | ADDRESS REDACTED | | | ADA 225.807245287806<br>BTC 0.0100808822917109<br>CEL 0.413595250678041<br>ETH 0.277423854193045 | | |
| 3.1.299540 | JUSTIN ELRIDGE DEAN MCMILLAN | ADDRESS REDACTED | | | GUSD 0.107317061641672<br>MATIC 749.70527808844 | | |
| 3.1.299541 | JUSTIN ELSON | ADDRESS REDACTED | | | BTC 0.00221402573069961<br>ETH 0.123811961499871<br>USDC 428.676743300497 | | |
| 3.1.299542 | JUSTIN ELSTON | ADDRESS REDACTED | | | BTC 0.000000231581624308<br>USDC 0.0837572870791459 | | |
| 3.1.299543 | JUSTIN ELY | ADDRESS REDACTED | | | ADA 3159.45537858408<br>BTC 0.0432681246592608<br>DOT 23.2822392397314<br>ETH 8.14395683057373<br>MATIC 554.206678801699<br>USDC 304.238375221473 | | |
| 3.1.299544 | JUSTIN EMMANS | ADDRESS REDACTED | | | BTC 0.00115119173796624<br>DOT 33.4802334526968<br>MATIC 675.830701514301 | | |
| 3.1.299545 | JUSTIN ENGBERG | ADDRESS REDACTED | | | MATIC 0.00359400929055011<br>MCDAI 0.0924353567068216<br>SNX 0.0327035927085933 | | |
| 3.1.299546 | JUSTIN ENGLAND | ADDRESS REDACTED | | | USDC 0.338922405628535 | | |
| 3.1.299547 | JUSTIN ENGLEKA | ADDRESS REDACTED | | | BAT 0.0105382931528004<br>BTC 0.000019709394727364<br>COMP 0.104296382954617<br>ETH 0.000345688637468805<br>LTC 0.0718674900209481<br>SGB 78.1594430471258<br>XLM 0.022113981490837<br>XRP 0.000000770122415893 | | |
| 3.1.299548 | JUSTIN ENGLISH | ADDRESS REDACTED | | | AAVE 0.00194151345124551<br>BTC 0.000014809590572821<br>USDC 0.744093982487911 | | AAVE 1.69918237864739<br>BTC 0.000000007134857778<br>USDC 449.412672131597 |
| 3.1.299549 | JUSTIN ERIC ALCORTA | ADDRESS REDACTED | | | ADA 0.00782974099520813<br>BTC 0.0017354527657536<br>MATIC 0.0752780036551902<br>USDC 0.0385211726161167 | | |
| 3.1.299550 | JUSTIN ERIC AMARAL | ADDRESS REDACTED | | | ADA 0.403508644876934<br>BTC 0.000000378612685331<br>DOT 0.00973499047012438<br>ETH 0.000058907293658741<br>GUSD 0.0400060367133402<br>MATIC 0.00750468626946885<br>SNX 0.209627305426261<br>USDC 0.0901715852539145 | | |
| 3.1.299551 | JUSTIN ERTZ | ADDRESS REDACTED | | | BTC 0.00060880219325025<br>DOT 0.000398355342961599<br>ETH 0.000003332773282392<br>USDC 0.0118698685300964 | | |
| 3.1.299552 | JUSTIN ERVIN | ADDRESS REDACTED | | | BTC 0.000000504408631989<br>BUSD 3.46916892484522 | | |
| 3.1.299553 | JUSTIN ERVIN | ADDRESS REDACTED | | | BTC 0.000009745451299474 | | |
| 3.1.299554 | JUSTIN ETTRIDGE | ADDRESS REDACTED | | | ADA 0.896126368645087<br>BTC 0.0806004344572326<br>CEL 21.3365577613609<br>MATIC 674.420715527007<br>USDC 79.386536 | | |
| 3.1.299555 | JUSTIN EVANS | ADDRESS REDACTED | | | BTC 9.72130351697168<br>ETH 22.4689015879144<br>USDC 60.8830184994573 | | |
| 3.1.299556 | JUSTIN EVANS | ADDRESS REDACTED | | | ADA 13.9313246967738<br>BTC 0.000116215662641278<br>ETC 0.00255497921146236<br>ETH 0.1038779451795<br>LTC 0.00126216695998746<br>MATIC 2.14582134913852<br>UNI 0.0107651833112038 | | |
| 3.1.299557 | JUSTIN EVERETT | ADDRESS REDACTED | | | BTC 0.000002264460285401999<br>ETH 0.000676492547050153<br>MATIC 3.11562965650745<br>PAX 5.44396138028633<br>USDC 0.0597898294631466 | | |
| 3.1.299558 | JUSTIN EVRON | ADDRESS REDACTED | | | BTC 0.000001730365809417<br>USDC 0.704350921136193 | | |
| 3.1.299559 | JUSTIN FAHEY | ADDRESS REDACTED | | | BTC 0.00323924113465811<br>CEL 16.5953955538771<br>DOT 76.6340517448341<br>ETH 0.000995321385215454<br>USDC 234.137173162076 | | |
| 3.1.299560 | JUSTIN FALLIS | ADDRESS REDACTED | | | BTC 0.00187183065037606<br>CEL 1.53522821107275<br>USDC 1.02772205513209 | | |
| 3.1.299561 | JUSTIN FALZONE | ADDRESS REDACTED | | | BTC 0.0899502787991799<br>DOT 26.6476572481621<br>ETH 1.2695946251504<br>MATIC 687.552160230968 | | |
| 3.1.299562 | JUSTIN FAMULARI | ADDRESS REDACTED | | | AVAX 9.74160246816906<br>BTC 0.185565639829679<br>ETH 1.38022727837224<br>LINK 30.327938151032<br>MATIC 1992.68690825605<br>USDC 250.772356051751 | | |
| 3.1.299563 | JUSTIN FARBER | ADDRESS REDACTED | | | BTC 0.000034073912887726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299564 | JUSTIN FARLEY | ADDRESS REDACTED | | | BTC 0.000000317417347182 | | |
| 3.1.299565 | JUSTIN FARMER | ADDRESS REDACTED | | | ADA 0.0385598207426507<br>BTC 0.00867398164286218<br>USDC 27.3138642404691 | BTC 0.000000001937253877 | |
| 3.1.299566 | JUSTIN FARNHAM | ADDRESS REDACTED | | | BTC 0.054535283392333<br>DOT 14.9188254101191<br>ETH 0.352217039012422<br>LTC 0.451032511193903<br>USDC 91.6207815288564<br>USDT ERC20 0.141783111046654<br>XLM 0.00700508034331408 | | |
| 3.1.299567 | JUSTIN FARNSWORTH | ADDRESS REDACTED | | | ETC 0.000226199809960354 | | |
| 3.1.299568 | JUSTIN FARRUGIA | ADDRESS REDACTED | | | ADA 0.318420404273383<br>BTC 0.000000873992554596999<br>CEL 0.083643245736399<br>DOT 0.0223798652824088<br>ETH 0.000684798275454441<br>LINK 0.0119759865163095<br>LUNC 0.0177989882296862<br>MATIC 0.978584322822714<br>UNI 0.00534696322787522<br>XLM 0.0223150046724013 | | |
| 3.1.299569 | JUSTIN FAVELL | ADDRESS REDACTED | | | BTC 0.189535199849157<br>ETH 0.000764002796866468<br>MATIC 2.06235435769874<br>SNX 0.3320856477719 | | |
| 3.1.299570 | JUSTIN FEARON | ADDRESS REDACTED | | | ADA 0.0982624181589458<br>BTC 0.000001584484748306<br>DASH 0.00025144604955539<br>XRP 189.317987 | XRP 30.848443 | |
| 3.1.299571 | JUSTIN FEDEROWICH | ADDRESS REDACTED | | | CEL 0.282665011530324<br>ETH 0.000336322317372077<br>LTC 0.000324007599611386<br>XRP 36.4065077099488 | | |
| 3.1.299572 | JUSTIN FEIBISCH | ADDRESS REDACTED | | | AAVE 0.00403660766626245<br>BAT 0.481013114993971<br>BTC 0.414362780930613<br>ETH 8.67183630502659<br>MATIC 5540.77800932279<br>OMG 0.0189457324887 | AAVE 0.000054823877556778<br>BAT 0.0199103126113285<br>BTC 0.0420193<br>USDC 0.009 | |
| 3.1.299573 | JUSTIN FELDSTEIN | ADDRESS REDACTED | | | BTC 0.00188837727151729 | | |
| 3.1.299574 | JUSTIN FELKER | ADDRESS REDACTED | | | BTC 0.115812288783739<br>ETH 1.58751986395651<br>USDC 643.378699201121 | | |
| 3.1.299575 | JUSTIN FELTKAMP | ADDRESS REDACTED | | | BTC 0.53432703732996<br>USDC 0.0208448218693287 | ADA 40.802<br>BTC 0.4241668<br>ETH 2.023862<br>USDC 0.00758299059483416 | |
| 3.1.299576 | JUSTIN FERGUSON | ADDRESS REDACTED | | | ETH 0.287732599652497 | | |
| 3.1.299577 | JUSTIN FERNANDES | ADDRESS REDACTED | | | ADA 257.847465851215<br>BTC 0.00567644405930924<br>ETH 0.000986897503508808<br>SNX 0.570451342322955 | | |
| 3.1.299578 | JUSTIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00114079733988956<br>COMP 0.0179940277494207<br>DOT 2.1592683197236<br>MANA 0.00631701192390048<br>MATIC 452.659308955992<br>XLM 0.0626364521835157 | | |
| 3.1.299579 | JUSTIN FERRARI | ADDRESS REDACTED | | | ADA 4.52090611259142<br>BTC 0.000001693259851532 | | |
| 3.1.299580 | JUSTIN FERRIERA | ADDRESS REDACTED | | | CEL 1.07126357028877 | | |
| 3.1.299581 | JUSTIN FETALVERO | ADDRESS REDACTED | | | MATIC 0.436970362924229<br>USDT ERC20 0.679203707720761 | MATIC 332.439674037751<br>USDT ERC20 527.371111301462 | |
| 3.1.299582 | JUSTIN FILOSA | ADDRESS REDACTED | | | BTC 0.198978980984127<br>ETH 0.000931995466169311 | BTC 0.00164273 | |
| 3.1.299583 | JUSTIN FILSON | ADDRESS REDACTED | | | BTC 7.63783203216046<br>CEL 1.13579883080186<br>GUSD 33.9017925123149 | BTC 0.000000002546007484 | |
| 3.1.299584 | JUSTIN FINDLAY | ADDRESS REDACTED | | | BCH 0.00022418632428597<br>BTC 0.0000271487753623<br>ETH 0.0108589990350967<br>MATIC 0.139202878025919<br>SNX 0.0563471566374827<br>XLM 0.078106098955981 | | |
| 3.1.299585 | JUSTIN FINEFIELD | ADDRESS REDACTED | | | BTC 0.0179693302570702<br>DOT 6.95226309467499 | | |
| 3.1.299586 | JUSTIN FISCHER | ADDRESS REDACTED | | | BTC 0.128468020333784<br>DOT 33.2327675639174<br>ETH 1.01431728383152<br>MATIC 2993.20998207295 | BTC 0.03 | |
| 3.1.299587 | JUSTIN FISHAW | ADDRESS REDACTED | | | BTC 0.341637446000953<br>ETH 2.54369917756689<br>USDC 9.5621355537328 | | |
| 3.1.299588 | JUSTIN FISHER | ADDRESS REDACTED | | | XLM 2.41338263534268 | | |
| 3.1.299589 | JUSTIN FLATEN | ADDRESS REDACTED | | | BTC 0.000935788740804719<br>CEL 0.770802519346235<br>COMP 0.000213414561332656<br>ETH 0.0285409205202202<br>LINK 0.0323647010062289<br>LTC 0.00815886543054326<br>MATIC 0.256402287223727 | | |
| 3.1.299590 | JUSTIN FLORIO | ADDRESS REDACTED | | | CEL 0.0254184981093245 | | |
| 3.1.299591 | JUSTIN FLOWERS | ADDRESS REDACTED | | | ETH 0.00116960989139288 | | |
| 3.1.299592 | JUSTIN FLOYD | ADDRESS REDACTED | | | BAT 1.21590801823651<br>BTC 0.00000109675695687399<br>ETH 0.000003263759662338<br>MANA 0.284898060989418<br>MATIC 0.317599990459028<br>SNX 0.000613954359150599<br>UNI 0.000023625341251912 | | ETH 0.00173323221179256 |
| 3.1.299593 | JUSTIN FLYNN | ADDRESS REDACTED | | | ADA 42009.5418240262<br>BTC 1.16470584701488 | | |
| 3.1.299594 | JUSTIN FOGLE | ADDRESS REDACTED | | | BTC 0.000067210459523204<br>USDC 0.163714952461169 | BTC 0.000000002468319076<br>USDC 0.000000940698935276 | |
| 3.1.299595 | JUSTIN FOKKEMA | ADDRESS REDACTED | | | BTC 0.00100443059349575<br>CEL 0.754918774729233<br>ETH 0.164007763140533 | | |
| 3.1.299596 | JUSTIN FOLLIARD | ADDRESS REDACTED | | | BTC 0.0760692494974547 | | |
| 3.1.299597 | JUSTIN FOO | ADDRESS REDACTED | | | BTC 0.919470042869453<br>CEL 185.315508745536 | | |
| 3.1.299598 | JUSTIN FORD | ADDRESS REDACTED | | | BTC 0.000251996598561782<br>ETH 0.000885335556641501<br>MATIC 8.20992893673817 | BTC 0.000000001673169863 | |
| 3.1.299599 | JUSTIN FOREMAN | ADDRESS REDACTED | | | ADA 717.467305629469<br>BTC 0.000179115754024177<br>DOT 13.9280172121517<br>ETH 5.34661119627408<br>MATIC 603.513044272874<br>XRP 9.995 | BTC 0.111044849573459 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299600 | JUSTIN FORRESTER | ADDRESS REDACTED | | | BTC 0.000070928477724272 | | |
| 3.1.299601 | JUSTIN FOSTER | ADDRESS REDACTED | | | BTC 0.0645756536701181 | DOGE 325.98 | |
| 3.1.299602 | JUSTIN FOSTER | ADDRESS REDACTED | | | LINK 0.057671531580686 | | |
| 3.1.299603 | JUSTIN FOUCAULT | ADDRESS REDACTED | | | BTC 0.000075245844280692<br>SOL 151.163791742896 | BTC 0.00000000841465247 | |
| 3.1.299604 | JUSTIN FOUCHE HARDY | ADDRESS REDACTED | | | AVAX 0.00104861917749273<br>BTC 0.000007295139057621<br>ETH 0.0530268723837551<br>SOL 9.47041367847805 | AVAX 0.762574626109354<br>BTC 0.00424744957777483 | |
| 3.1.299605 | JUSTIN FOWLKES | ADDRESS REDACTED | | | ADA 276.242468738681<br>BTC 0.0000390405488053439<br>EOS 151.953343112201<br>ETH 0.000440554535397054<br>LINK 12.0439471796254<br>MANA 165.803229693148<br>MATIC 733.659580283805<br>USDC 0.579468766555497<br>XLM 2917.96533989789 | | |
| 3.1.299606 | JUSTIN FOX | ADDRESS REDACTED | | | BSV 0.717485465049995<br>BTC 0.0331009671614243 | | |
| 3.1.299607 | JUSTIN FOX | ADDRESS REDACTED | | | BTC 0.000000776291746097<br>ETH 0.000313137822414325 | | |
| 3.1.299608 | JUSTIN FRANCISCO | ADDRESS REDACTED | | | BCH 2.02833365849269<br>BTC 0.0498155331386249<br>CEL 602.565420090187<br>DOT 229.458578189358<br>ETH 1.0064<br>MANA 0.0119113811532<br>MATIC 1000.1<br>SNX 30.62133676<br>USDT ERC20 340 | | |
| 3.1.299609 | JUSTIN FRANK | ADDRESS REDACTED | | | ADA 602.518049032627<br>BTC 0.149290461841065<br>DOT 18.0523211016446<br>ETH 1.19658936565806 | | |
| 3.1.299610 | JUSTIN FRANKEL | ADDRESS REDACTED | | | BTC 0.00170931547043484 | | |
| 3.1.299611 | JUSTIN FRANKLIN | ADDRESS REDACTED | | | ADA 1037.68021705327<br>BTC 0.715856476770667<br>ETH 40.5446942488117<br>LTC 50.8419994276587 | | |
| 3.1.299612 | JUSTIN FRANKS | ADDRESS REDACTED | | | 1INCH 438.858073410196<br>AVAX 36.3703464857601<br>BTC 0.00085504957328777<br>MANA 611.704229756072<br>MATIC 7523.20566923692<br>SOL 119.702636251072 | AVAX 45 | |
| 3.1.299613 | JUSTIN FRASER | ADDRESS REDACTED | | | BAT 2069.24165285<br>BTC 0.00278108145953215<br>CEL 47.3568122090792<br>ETC 0.00000095<br>OMG 0.00000037<br>XLM 3738.2871635<br>ZEC 1.3249805 | | |
| 3.1.299614 | JUSTIN FREDERICK HALL | ADDRESS REDACTED | | | ADA 9.45999482032386<br>BTC 0.0191288655209797<br>CEL 21.0468683478148<br>ETH 0.262283185187184 | | |
| 3.1.299615 | JUSTIN FRENCH | ADDRESS REDACTED | | | MATIC 0.294785015807315<br>USDC 0.198746630292171 | | |
| 3.1.299616 | JUSTIN FREYVOGEL | ADDRESS REDACTED | | | BAT 48.5165792916573<br>BCH 0.00454308481426167<br>BTC 0.000168269268423558<br>CEL 0.114799385648264<br>ETH 0.000085862598706377<br>SGB 0.00848489892149215<br>XLM 0.230605743753441<br>XRP 0.0555030267264858 | | |
| 3.1.299617 | JUSTIN FRICHITTHAVONG | ADDRESS REDACTED | | | BTC 0.000003349038481675<br>ETH 0.000090399217909547 | | |
| 3.1.299618 | JUSTIN FRICK | ADDRESS REDACTED | | | BTC 0.0555065422573328<br>CEL 66.9706467187239<br>ETH 0.0261172443518424 | | |
| 3.1.299619 | JUSTIN FRIDMAN | ADDRESS REDACTED | | | BTC 0.348377675571565<br>ETH 2.78743309425818 | | |
| 3.1.299620 | JUSTIN FRINK | ADDRESS REDACTED | | | ETH 1.05681836610125 | | |
| 3.1.299621 | JUSTIN FROMM | ADDRESS REDACTED | | | AAVE 0.00219811088304991<br>ADA 1.10110949518598<br>BTC 1.27560748074157<br>DOT 0.045065073320599<br>ETH 16.9107359045506 | | |
| 3.1.299622 | JUSTIN FRYE | ADDRESS REDACTED | | | BTC 0.00169102801587235<br>ETH 0.00233001177009848<br>MATIC 0.675451243588415<br>USDC 43.9863983924416<br>USDT ERC20 35.2570656721976 | MATIC 363.936869974119<br>SOL 0.99 | |
| 3.1.299623 | JUSTIN FUJIKAWA | ADDRESS REDACTED | | | BTC 0.131712211921865<br>ETH 6.62995869380865<br>USDT ERC20 279.964423378378 | | |
| 3.1.299624 | JUSTIN FUNDEBURKE | ADDRESS REDACTED | | | CEL 1.13297790995868<br>ETH 0.00132165810424937 | | |
| 3.1.299625 | JUSTIN GABRIEL MALMFELDT | ADDRESS REDACTED | | | BTC 0.000023604991308713<br>CEL 675.670854590349<br>ETH 0.000067531289391753<br>MATIC 10258.5903021698<br>USDC 0.0334738115465929<br>USDT ERC20 1.79873464177194 | BTC 0.000000986679914482 | |
| 3.1.299626 | JUSTIN GADDIS | ADDRESS REDACTED | | | ADA 77.9672449199103<br>BTC 0.00475112791157421<br>USDC 3.17294900836487<br>USDT ERC20 7.9361327257167 | | |
| 3.1.299627 | JUSTIN GALLANT | ADDRESS REDACTED | | | AAVE 0.399792810858682<br>ADA 452.014181849219<br>BTC 0.16334958982164<br>DOT 11.3120989729925<br>ETH 3.14505279670509<br>LINK 14.8556522852109<br>MATIC 590.950926807932 | | |
| 3.1.299628 | JUSTIN GALLENSTEIN | ADDRESS REDACTED | | | BTC 0.000310344357831811 | | |
| 3.1.299629 | JUSTIN GALVAN | ADDRESS REDACTED | | | EOS 43.6023696561326<br>MATIC 188.80530060306 | | |
| 3.1.299630 | JUSTIN GAMEZ | ADDRESS REDACTED | | | XRP 0.000000499478276774 | | |
| 3.1.299631 | JUSTIN GANZER | ADDRESS REDACTED | | | BTC 1.07063204379031<br>COMP 0.160358084448768<br>ETH 0.190103587416394<br>PAXG 4.01749081693189<br>USDT ERC20 0.00148910174375257<br>XLM 119.093790875173<br>XRP 0.100559888952453 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299632 | JUSTIN GAPPER | ADDRESS REDACTED | | | ADA 0.0513556557602181<br>DOT 0.0183456559140114<br>MANA 0.00414064089587631<br>SNX 0.0623553858986043<br>XTZ 0.00302247626443033 | | |
| 3.1.299633 | JUSTIN GARCIA | ADDRESS REDACTED | | | BTC 0.000007399473134452<br>SGB 121.531654536529<br>XRP 0.000000334135294465 | | |
| 3.1.299634 | JUSTIN GARDNER | ADDRESS REDACTED | | | BTC 0.170091283603616<br>CEL 700.901690786696<br>ETH 0.00207422475577663<br>MCDAI 31.4636329401761<br>USDC 104.923328743977 | ETH 0.102958773362385<br>USDC 17 | |
| 3.1.299635 | JUSTIN GARNER | ADDRESS REDACTED | | | BTC 0.000000137771353932<br>ETH 0.000000514516841856<br>MATIC 0.00169158785686365<br>USDC 0.0163398734990545 | BTC 0.000226827528216575<br>ETH 0.00000003346560096<br>MATIC 2.50087995432807<br>USDC 0.00920156183196922 | |
| 3.1.299636 | JUSTIN GARRAUX | ADDRESS REDACTED | | | BTC 0.00017825388795739<br>ETH 0.00138071126944735<br>SGB 1.16838523700679<br>XRP 0.000000552151804686 | BTC 0.00020930494570471<br>ETH 0.000000358605466829 | |
| 3.1.299637 | JUSTIN GARRETT SWAFFORD | ADDRESS REDACTED | | | BTC 0.00192293066973166<br>DOT 1.15475109944048<br>ETH 0.00540032681238335 | | |
| 3.1.299638 | JUSTIN GARRISON | ADDRESS REDACTED | | | BTC 0.000001301352918178<br>DOT 3.38877154753772<br>ETH 0.212920293374042 | | |
| 3.1.299639 | JUSTIN GARZA | ADDRESS REDACTED | | | ADA 0.338918463682278<br>BCH 0.000673212069492435<br>BTC 0.0690878565761866<br>ETH 1.24782748012702<br>GUSD 0.00813339001225046<br>MATIC 1272.38361831807<br>USDC 0.202931093300712 | USDC 1500 | |
| 3.1.299640 | JUSTIN GARZA | ADDRESS REDACTED | | | BTC 0.00001107825908335<br>XLM 0.264060182916063<br>XRP 0.000000132850446297 | BTC 0.000000006473421538<br>XLM 0.000000073296232984 | |
| 3.1.299641 | JUSTIN GASTA | ADDRESS REDACTED | | | BTC 0.02761055114425<br>MCDAI 42.5573129243752<br>USDC 223.050002120091 | | |
| 3.1.299642 | JUSTIN GAUDIANA | ADDRESS REDACTED | | | USDC 0.699140285324174 | | |
| 3.1.299643 | JUSTIN GAULRAPP | ADDRESS REDACTED | | | AAVE 2.9685433247095<br>BAT 835.640508382941<br>BTC 0.502979339771365<br>ETH 5.04051302972006<br>LINK 129.227982029781<br>LTC 6.09099856000397<br>MATIC 9263.69295959658<br>SNX 0.0517620517338697<br>UNI 0.0116445173668246<br>XLM 2650.35624613873 | LUNC 5.52906071059168 | |
| 3.1.299644 | JUSTIN GAUTHIER | ADDRESS REDACTED | | | BTC 0.126371727830576<br>ETH 0.000510756244608297<br>LTC 0.000593478235166162 | | |
| 3.1.299645 | JUSTIN GAUTREAU | ADDRESS REDACTED | | | ADA 0.125406476378041<br>BTC 0.000014725713966337<br>ETH 0.000105515711913231<br>LINK 0.0378050223676958<br>USDT ERC20 0.111676147683205 | | |
| 3.1.299646 | JUSTIN GAUVIN | ADDRESS REDACTED | | | BTC 0.000054768176150571<br>ETH 0.000023823644821335 | | |
| 3.1.299647 | JUSTIN GAYDOS | ADDRESS REDACTED | | | BCH 0.000032542460531 92<br>BTC 0.000013270439071788<br>ETH 0.000004842561071414<br>GUSD 0.425394066115706<br>MCDAI 0.0260968161185594<br>USDC 0.157839997505742 | | |
| 3.1.299648 | JUSTIN GEE | ADDRESS REDACTED | | | USDC 207.820654961171 | | |
| 3.1.299649 | JUSTIN GENDRE | ADDRESS REDACTED | | | BTC 0.000000185085205934<br>CEL 0.163495399303886<br>USDC 0.168918395580925 | | |
| 3.1.299650 | JUSTIN GEORGE | ADDRESS REDACTED | | | CEL 0.0929166212196368<br>ETH 0.180682552309196 | | |
| 3.1.299651 | JUSTIN GIBSON | ADDRESS REDACTED | | | BTC 0.00101809636691775<br>CEL 0.96160671058702<br>SNX 16.2804172212026 | | |
| 3.1.299652 | JUSTIN GIBSON | ADDRESS REDACTED | | | ADA 224.665407037996<br>AVAX 6.48299999774275<br>BCH 0.298772267909536<br>BTC 0.0966745177535242<br>DASH 0.981719306608935<br>ETH 1.31534543555019<br>MATIC 309.927875720903<br>SNX 17.0611216953775<br>XRP 1437.93<br>XTZ 73.997329512764 | | |
| 3.1.299653 | JUSTIN GIBSON | ADDRESS REDACTED | | | BTC 0.00484385056466332<br>USDC 15.8721413062191 | | |
| 3.1.299654 | JUSTIN GILBERT DEJONG | ADDRESS REDACTED | | | SNX 0.514856040387753 | | |
| 3.1.299655 | JUSTIN GILBRAITH | ADDRESS REDACTED | | | CEL 1.06191562214523 | | |
| 3.1.299656 | JUSTIN GILMORE | ADDRESS REDACTED | | | BTC 0.000000044162472331<br>CEL 0.151008774237592<br>ETH 0.000000684482138796<br>PAXG 0.000001574828110473<br>SNX 0.00042523164045381<br>TUSD 0.0201432185457703<br>USDC 0.189929478657968 | | |
| 3.1.299657 | JUSTIN GIORDANO | ADDRESS REDACTED | | | BTC 0.0193934141878557 | | |
| 3.1.299658 | JUSTIN GISTELINCK | ADDRESS REDACTED | | | BTC 0.00256443390187733<br>CEL 2.9889640186954<br>ETH 0.000477225485418413 | | |
| 3.1.299659 | JUSTIN GITTUS | ADDRESS REDACTED | | | CEL 1.43752935831608<br>ETH 0.00950821608340205<br>USDC 36.5211451903344 | | |
| 3.1.299660 | JUSTIN GLOVER | ADDRESS REDACTED | | | BTC 0.00000061646057519<br>ETH 0.000011779267480241 | | |
| 3.1.299661 | JUSTIN GOAD | ADDRESS REDACTED | | | BTC 0.000320524626211178 | | |
| 3.1.299662 | JUSTIN GOCHANOUR | ADDRESS REDACTED | | | BTC 0.00464023791667424 | | |
| 3.1.299663 | JUSTIN GODIN | ADDRESS REDACTED | | | CEL 0.648459619612496<br>USDC 65.182809 | | |
| 3.1.299664 | JUSTIN GODWIN | ADDRESS REDACTED | | | CEL 1.08548198310009 | | |
| 3.1.299665 | JUSTIN GODWIN-SAMUEL | ADDRESS REDACTED | | | CEL 0.121370633930329<br>XLM 70.0488766125029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299666 | JUSTIN GOH | ADDRESS REDACTED | | | ADA 0.813149422715909<br>AVAX 0.0302785420483191<br>BTC 0.000000418766466107<br>CEL 0.00880283290597247<br>ETH 1.11734477851345<br>LUNC 2.01492828168527<br>SOL 0.0262583605786084<br>USDC 4.87534312032867<br>UST 0.002 | | |
| 3.1.299667 | JUSTIN GOLD | ADDRESS REDACTED | | | ADA 71.6990438008747<br>BTC 0.000005496547654423<br>ETH 0.000081110407545423<br>MATIC 0.0233994092017657 | | |
| 3.1.299668 | JUSTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00349103709724661<br>CEL 195.938674874762<br>SNX 188.859614111321<br>USDC 216.537241272677 | | |
| 3.1.299669 | JUSTIN GOOD | ADDRESS REDACTED | | | BTC 0.0000003093270149 | | |
| 3.1.299670 | JUSTIN GOODMAN | ADDRESS REDACTED | | | BTC 0.00216657484384996<br>MATIC 3.07376669618051<br>SNX 50.767282343013<br>ZRX 190.774809099935 | | |
| 3.1.299671 | JUSTIN GOODWYN | ADDRESS REDACTED | | | ADA 0.0698337226160551<br>BTC 0.00000272372635568999<br>DOT 0.00779507806211501<br>USDC 0.0016773108397761 | | |
| 3.1.299672 | JUSTIN GOSIOCO | ADDRESS REDACTED | | | USDC 10.8122794763263 | | |
| 3.1.299673 | JUSTIN GOTTLIEB | ADDRESS REDACTED | | | AAVE 0.00432463704165717<br>BTC 0.000489799249885191<br>DOT 0.61955039118156<br>ETH 0.00359393765699293<br>MATIC 2.80235569721524 | BTC 0.000000001843127011<br>USDC 150.156278 | |
| 3.1.299674 | JUSTIN GOURLEY | ADDRESS REDACTED | | | BTC 0.000854537985477148<br>ETH 0.000831659204259196<br>USDC 0.554129323430229 | ETH 0.000000771355379736<br>USDC 132.044779 | |
| 3.1.299675 | JUSTIN GOUVEIA | ADDRESS REDACTED | | | BTC 0.0278202563910416 | | |
| 3.1.299676 | JUSTIN GOW | ADDRESS REDACTED | | | BAT 2023.14536648242<br>BTC 0.395955366480703<br>USDC 16446.7470686626 | | |
| 3.1.299677 | JUSTIN GRAF | ADDRESS REDACTED | | | BTC 0.00001872696405829<br>ETH 0.000402749244015756<br>USDC 0.112723095360139 | | USDC 0.000000124331312811 |
| 3.1.299678 | JUSTIN GRAHAM | ADDRESS REDACTED | | | 1INCH 139.62423235199<br>AAVE 0.00073502830118012<br>ADA 417.040454584778<br>BAT 0.243821576475953<br>BCH 0.000353931228525711<br>BSV 3.15365250767822<br>BTC 0.182126684350388<br>DASH 0.00160331853031936<br>DOT 15.6075346294572<br>ETC 0.00361854351310488<br>ETH 2.47571117652042<br>LTC 2.02730302104936<br>MANA 200.491177833503<br>MATIC 330.340922891861<br>SNX 106.259619729019<br>SOL 3.19641253128933<br>SUSHI 62.5199332092817<br>UNI 20.4127020454781<br>USDC 0.178602902487071<br>XTZ 0.108917524775738<br>ZEC 0.00112996781210974 | | |
| 3.1.299679 | JUSTIN GRAHAM | ADDRESS REDACTED | | | BTC 0.000018228306850417<br>ETH 0.000477110118137334<br>LINK 0.0269796417319383 | | |
| 3.1.299680 | JUSTIN GRAHAM | ADDRESS REDACTED | | | ADA 0.18151139221624<br>BTC 0.000015330369858903<br>ETH 0.000546393965004504<br>MCDAI 20.303444457805<br>USDC 3.74803193373759 | ADA 291.089418023383<br>USDC 0.000000303862971176 | |
| 3.1.299681 | JUSTIN GRAHAM | ADDRESS REDACTED | | | MATIC 82.2017834653735 | | |
| 3.1.299682 | JUSTIN GRAHAM | ADDRESS REDACTED | | | BTC 0.000192833352802972<br>DOT 0.895326317323631<br>ETH 0.000214456753535286<br>MATIC 0.380392465691369 | | |
| 3.1.299683 | JUSTIN GRAHAM DOCKENDORF | ADDRESS REDACTED | | | AAVE 2.04211561522818<br>ADA 1132.37999350361<br>BCH 0.156782708876202<br>BTC 0.149954878455554<br>CEL 1.15116892753898<br>COMP 0.369027821313364<br>DASH 0.416261750670587<br>DOT 19.0206538215784<br>ETC 7.5500171931652<br>ETH 3.0435310003818<br>LTC 1.33140074005578<br>MANA 187.552769856465<br>MATIC 556.617565498014<br>SNX 21.6897055521016<br>USDC 0.259205566892975<br>XLM 1116.90336688367<br>ZEC 3.37221903881437<br>ZRX 938.11509192999 | BTC 0.0297041534138985 | |
| 3.1.299684 | JUSTIN GRAND'MAISON | ADDRESS REDACTED | | | BTC 0.0010767334935097<br>CEL 372.35137619798<br>ETH 0.0236943362230019<br>SGB 91.5324975946591<br>USDC 2.50168745563485<br>USDT ERC20 0.546354<br>XLM 2000<br>XRP 592.914519954324 | | |
| 3.1.299685 | JUSTIN GRATTON | ADDRESS REDACTED | | | BTC 0.000017382241247976<br>CEL 12.3778317704672<br>LTC 0.000000007571577228 | | |
| 3.1.299686 | JUSTIN GRAVES | ADDRESS REDACTED | | | ETH 0.00003358225452931 | | |
| 3.1.299687 | JUSTIN GRAY | ADDRESS REDACTED | | | BTC 0.00972735004340862<br>ETH 0.133850016412744 | | |
| 3.1.299688 | JUSTIN GRECZYN | ADDRESS REDACTED | | | ADA 164.707658852036<br>BTC 0.0181556816018859 | | |
| 3.1.299689 | JUSTIN GREEN | ADDRESS REDACTED | | | BTC 2.25290800487329 | | |
| 3.1.299690 | JUSTIN GREEN | ADDRESS REDACTED | | | CEL 1.27100128379734 | | |
| 3.1.299691 | JUSTIN GREEN | ADDRESS REDACTED | | | BTC 0.00040189442677677 | | |
| 3.1.299692 | JUSTIN GREENOUGH | ADDRESS REDACTED | | | BTC 0.00175029162713231 | | |
| 3.1.299693 | JUSTIN GREGG | ADDRESS REDACTED | | | ADA 74.242143711052<br>BTC 0.00135560446818279<br>LTC 0.324792594556033<br>XLM 211.545969795124 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299694 | JUSTIN GREGORY | ADDRESS REDACTED | | | ADA 1621.65075140695<br>BTC 0.0760917560930109<br>ETH 0.317372620333642 | BTC 0.22835888<br>ETH 1.04008976848009 | |
| 3.1.299695 | JUSTIN GRIER | ADDRESS REDACTED | | | BCH 3.6548584472978<br>BTC 0.250483098548566<br>ETH 1.48206945075122<br>MATIC 624.45588365645<br>USDC 1024.68449682319 | | |
| 3.1.299696 | JUSTIN GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000001090472333<br>CEL 0.00150461219076818<br>ETH 0.000000003790062846<br>MCDAI 0.0000236230408209619 | BTC 0.00000084804678705<br>CEL 1.1383506381104<br>ETH 0.000003187158128709<br>MCDAI 0.0257797063109671 | |
| 3.1.299697 | JUSTIN GRIFFIN | ADDRESS REDACTED | | | BTC 0.0576105543739565<br>MCDAI 0.810840450393206 | | |
| 3.1.299698 | JUSTIN GRIFFITH | ADDRESS REDACTED | | | BTC 0.00481287943042317 | | |
| 3.1.299699 | JUSTIN GROENEWEGEN | ADDRESS REDACTED | | | BTC 0.0706187569913988<br>CEL 5.70028179256149<br>ETH 0.1296806<br>USDC 1029.23637991457 | | |
| 3.1.299700 | JUSTIN GROOTKERK | ADDRESS REDACTED | | | ETH 0.0144909424088354 | | |
| 3.1.299701 | JUSTIN GROSS | ADDRESS REDACTED | | | BTC 0.000770770485994803<br>MATIC 0.0408182791191199 | | |
| 3.1.299702 | JUSTIN GROSS | ADDRESS REDACTED | | | AAVE 36.0259116206609<br>ADA 10898.7426814317<br>AVAX 14.9636861220007<br>BTC 0.961766158511877<br>ETH 29.9771847632536<br>MATIC 17654.5382283465<br>USDC 30739.8120264525<br>USDT ERC20 5288.25746449911 | | |
| 3.1.299703 | JUSTIN GRUBB | ADDRESS REDACTED | | | BTC 0.000014292006755397<br>CEL 1.14785783303636<br>MCDAI 0.000855743510822803<br>XLM 0.0102641727107043 | | |
| 3.1.299704 | JUSTIN GRUETZMACHER | ADDRESS REDACTED | | | BTC 0.000001143300312991<br>CEL 1.06906694081614 | | |
| 3.1.299705 | JUSTIN GUEDES | ADDRESS REDACTED | | | CEL 1.08314793303957 | | |
| 3.1.299706 | JUSTIN GUERETTE | ADDRESS REDACTED | | | ADA 0.169155439063259<br>BTC 0.000016648492136603 | | |
| 3.1.299707 | JUSTIN GUEST | ADDRESS REDACTED | | | BTC 0.000000110791984555<br>CEL 0.0255753384553432 | | |
| 3.1.299708 | JUSTIN GUILLETTE | ADDRESS REDACTED | | | ADA 0.0398564933393267<br>ETH 0.000009356615798922<br>GUSD 0.112512246636656<br>XLM 0.354315806909004 | | |
| 3.1.299709 | JUSTIN GUIN | ADDRESS REDACTED | | | BTC 0.000000075127115337<br>ETH 0.000014208417904257 | BTC 0.000000007940821014<br>ETH 0.000001154889921141 | |
| 3.1.299710 | JUSTIN GUM | ADDRESS REDACTED | | | BTC 0.000002547134531672<br>ETH 0.000023936384150536<br>USDC 0.147365977306627<br>XLM 0.000012492187491959 | | BTC 0.000000003135063982<br>USDC 0.00000016329513197<br>XLM 0.0704681331109753 |
| 3.1.299711 | JUSTIN GUMO | ADDRESS REDACTED | | | MATIC 1.0561122695767 | | |
| 3.1.299712 | JUSTIN GUPTA | ADDRESS REDACTED | | | BTC 0.000218359930833809<br>ETH 0.00109053482247937<br>USDC 28.1319207670627 | BTC 0.000000145018899237<br>USDC 0.00361546464312163 | |
| 3.1.299713 | JUSTIN HAAS | ADDRESS REDACTED | | | BTC 0.0000120023789405139<br>ETH 0.000117959226444934<br>LINK 0.0165942634221374<br>MATIC 0.787309908424922<br>MCDAI 0.511964337760338<br>USDC 3.49864593902232<br>USDT ERC20 1.5551212152585<br>XLM 0.440776769773603 | BTC 0.000000002456686223<br>ETH 0.218518648753435 | |
| 3.1.299714 | JUSTIN HAGEN | ADDRESS REDACTED | | | ADA 101.317128963527<br>BCH 0.529698863762413<br>BNT 37.3222159399091<br>BSV 2.80729269202986<br>BTC 0.0161554251636074<br>COMP 0.638091688547848<br>DASH 0.959722331469689<br>DOT 2.05721465227201<br>ETC 9.12265914380292<br>ETH 0.0241054153734104<br>LINK 9.72743568064952<br>LTC 2.08420015886975<br>MATIC 137.384214489139<br>USDC 0.562017979422815<br>XLM 36.565169680423 | | |
| 3.1.299715 | JUSTIN HAGEN | ADDRESS REDACTED | | | BTC 0.0141222866122863<br>CEL 0.0103877555472938<br>ETH 1.01125649811724<br>SGB 15.231525127997 | | |
| 3.1.299716 | JUSTIN HAGGERTY | ADDRESS REDACTED | | | BTC 0.00145738314660383<br>ETH 16.2428819307437<br>MATIC 8227.54427944397 | | |
| 3.1.299717 | JUSTIN HAGOOD | ADDRESS REDACTED | | | ADA 0.0305455840368559<br>AVAX 6.79108182015264<br>BTC 0.027645054558701<br>DOT 52.1566836080729<br>ETH 0.0822715694718187<br>MATIC 977.147224032536 | | |
| 3.1.299718 | JUSTIN HAINES | ADDRESS REDACTED | | | LINK 7.531936502701 | | |
| 3.1.299719 | JUSTIN HALL | ADDRESS REDACTED | | | ADA 0.0496368907966288<br>MATIC 0.154383858856326 | | |
| 3.1.299720 | JUSTIN HALL | ADDRESS REDACTED | | | ADA 0.818274464120229<br>BTC 0.0275919275033039<br>DOT 24.0174865975601<br>ETH 1.04881520146138<br>MATIC 1059.44484532007<br>USDC 44.8939252446885<br>USDT ERC20 0.49215069045981 | | |
| 3.1.299721 | JUSTIN HALL | ADDRESS REDACTED | | | ADA 520.758027999643<br>BTC 0.000000801329454995<br>CEL 39.8285088881973<br>COMP 0.035960555258145<br>ETH 0.536560071294087<br>LINK 4.76778518831343<br>LTC 0.000684579673140872<br>USDC 0.0154327729025801<br>XLM 0.181352094154262 | | |
| 3.1.299722 | JUSTIN HALL | ADDRESS REDACTED | | | BTC 0.0876632882694369<br>ETH 0.000101951417892728 | BTC 0.01058643 | |
| 3.1.299723 | JUSTIN HALL | ADDRESS REDACTED | | | BTC 0.000000464436302664<br>CEL 1.38318630759388 | | |
| 3.1.299724 | JUSTIN HALL | ADDRESS REDACTED | | | MATIC 0.333184767687434 | | |
| 3.1.299725 | JUSTIN HALLADAY | ADDRESS REDACTED | | | BTC 0.00190289916374146<br>CEL 2729.83706236087<br>MATIC 38045.2626796709 | | |
| 3.1.299726 | JUSTIN HALLAS | ADDRESS REDACTED | | | BTC 0.00116019372848339<br>USDC 518.593365818438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299727 | JUSTIN HALLETT | ADDRESS REDACTED | | | BTC 0.00353419048951848<br>DOT 92.8297684748668<br>MATIC 1593.96651905395<br>USDC 0.0146232731766896 | USDC 50 | |
| 3.1.299728 | JUSTIN HALM | ADDRESS REDACTED | | | ETH 0.0886770866012188<br>SGB 4.74291312669826<br>XRP 31.0252410156667 | | |
| 3.1.299729 | JUSTIN HALVORSON | ADDRESS REDACTED | | | AVAX 5.76852653171964<br>BTC 0.00932505866349491<br>COMP 0.000238745021232365<br>DOT 4.97855867714396<br>ETH 0.357834721988007<br>MATIC 0.0670839102163128<br>SNX 20.5829264238065<br>SOL 1.15617724803044<br>SUSHI 0.0205852057224336<br>USDC 0.243080587922339<br>ZRX 0.203194584316621 | | |
| 3.1.299730 | JUSTIN HAMILTON | ADDRESS REDACTED | | | BTC 0.0000075329576517796<br>CEL 1.09611419520318<br>ETH 0.000036030675625211 | | |
| 3.1.299731 | JUSTIN HAMMACK | ADDRESS REDACTED | | | BCH 0.00021656<br>BTC 0.00000427<br>LTC 0.0000072 | | |
| 3.1.299732 | JUSTIN HAMMER | ADDRESS REDACTED | | | BTC 0.8594780324731554<br>CEL 4967.67892062829<br>ETH 7.11518698539108<br>USDC 1.22041105251122 | ETH 0.0164125485609256 | |
| 3.1.299733 | JUSTIN HAMMOND | ADDRESS REDACTED | | | BTC 0.000000005475326781<br>CEL 4.62427498451424<br>MATIC 0.120284894625595<br>SGB 2722.08650600371<br>SNX 0.0964197216078986<br>USDC 40.0748516291729<br>USDT ERC20 0.0298712612169704<br>XLM 0.458946590226977<br>XRP 3.24806226524845 | | |
| 3.1.299734 | JUSTIN HANNAH | ADDRESS REDACTED | | | BTC 0.0606791681434306<br>ETH 0.00785120415805736 | | |
| 3.1.299735 | JUSTIN HANNEMAN | ADDRESS REDACTED | | | AAVE 0.0021242174491443<br>BTC 0.249285825641849<br>ETH 1.89013425519142<br>SGB 18.1003036416378<br>USDC 4550.82529446965<br>XLM 171.43847635037 | | |
| 3.1.299736 | JUSTIN HANSEN | ADDRESS REDACTED | | | ADA 1267.04632782634<br>BTC 0.259406819426663<br>DOT 53.5781233423291<br>ETH 16.6615645879169<br>LINK 126.972110230877<br>MATIC 1163.05551422444<br>SOL 54.236827997496<br>USDC 3.07835847443872 | USDC 1100 | |
| 3.1.299737 | JUSTIN HARDOUIN | ADDRESS REDACTED | | | ADA 158.886377829959<br>CEL 1.7779335847686<br>DOT 2<br>LTC 0.489 | | |
| 3.1.299738 | JUSTIN HARJANTO | ADDRESS REDACTED | | | BTC 0.106739479390237<br>ETH 9.92341625552322 | | |
| 3.1.299739 | JUSTIN HARKEMA | ADDRESS REDACTED | | | CEL 42.8020225713128 | | |
| 3.1.299740 | JUSTIN HARRELL | ADDRESS REDACTED | | | BTC 0.00104633353298991<br>ETC 2.31543331250954<br>ETH 0.136533590560384<br>LTC 1.41394436827393 | | |
| 3.1.299741 | JUSTIN HARRIOT | ADDRESS REDACTED | | | BTC 0.000950424377784684<br>DOT 26.8562226888349<br>SNX 77.3009281874665 | | |
| 3.1.299742 | JUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.29203947953005 | | |
| 3.1.299743 | JUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.000006626968726448 | | |
| 3.1.299744 | JUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.0652724648730021<br>ETH 0.188387180004869 | | |
| 3.1.299745 | JUSTIN HARRIS | ADDRESS REDACTED | | | BTC 0.000002051591645845<br>XRP 96.4048513573974 | | |
| 3.1.299746 | JUSTIN HARRIS | ADDRESS REDACTED | | | AAVE 0.00000233855619297299<br>ADA 3092.26410173346<br>BTC 0.0886204153922784<br>CEL 49.329933970882<br>DOT 20.3460196617072<br>EOS 3.3810743950998<br>ETH 2.4438086410088<br>MATIC 1081.58215708046<br>USDT ERC20 0.0306070057758818 | | |
| 3.1.299747 | JUSTIN HARRIS-EL | ADDRESS REDACTED | | | BTC 0.000005944081528447<br>MATIC 2.37232997517269<br>USDC 0.734172077995897 | | |
| 3.1.299748 | JUSTIN HARRISON | ADDRESS REDACTED | | | BTC 0.000006155135680408 | | |
| 3.1.299749 | JUSTIN HART | ADDRESS REDACTED | | | BTC 0.00115557134755101 | | |
| 3.1.299750 | JUSTIN HART | ADDRESS REDACTED | | | ADA 324.950080197804<br>BTC 0.271893024180782<br>GUSD 15.819674139312<br>USDC 0.0362900812469275 | | GUSD 0.000315197376125933<br>USDC 0.000000809207963788 |
| 3.1.299751 | JUSTIN HART | ADDRESS REDACTED | | | BTC 0.00115550886947368<br>XRP 548.825473 | | |
| 3.1.299752 | JUSTIN HARTLE | ADDRESS REDACTED | | | GUSD 0.0454385180223991 | | |
| 3.1.299753 | JUSTIN HARTMAN | ADDRESS REDACTED | | | BAT 5320.35123496388<br>BCH 0.00416199448377684<br>BTC 0.00191525157613195<br>CEL 1.12424629325868<br>EOS 0.425648034566516<br>SNX 82.3739962067304<br>USDC 5.96543220690245<br>ZEC 0.00767686250341722<br>ZRX 4.21493595552196 | | |
| 3.1.299754 | JUSTIN HARTZMAN | ADDRESS REDACTED | | | BTC 0.000535526955701456<br>CEL 0.568154097447101<br>USDT ERC20 5696.468301711 | | |
| 3.1.299755 | JUSTIN HASTINGS | ADDRESS REDACTED | | | MATIC 0.191394218960681 | | |
| 3.1.299756 | JUSTIN HATFIELD | ADDRESS REDACTED | | | BTC 0.000035588308645533<br>ETH 0.000000351865029279<br>LINK 0.00170906487292515 | | |
| 3.1.299757 | JUSTIN HATHAWAY | ADDRESS REDACTED | | | BTC 0.174699883102941<br>ETH 3.48643685544599 | | |
| 3.1.299758 | JUSTIN HAWK | ADDRESS REDACTED | | | BTC 0.000570421859268559<br>USDC 66.5826820093385 | | |
| 3.1.299759 | JUSTIN HAWKS | ADDRESS REDACTED | | | BTC 0.0182446298893237<br>ETH 0.103687653446297<br>MATIC 123.639358176525 | | |
| 3.1.299760 | JUSTIN HAWORTH | ADDRESS REDACTED | | | XRP 0.000163038474835969 | | |
| 3.1.299761 | JUSTIN HAYES | ADDRESS REDACTED | | | BTC 0.000003088519786277<br>ETH 0.000110096106268463 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299762 | JUSTIN HAYNES | ADDRESS REDACTED | | | BTC 0.00004879586460986<br>MATIC 1.17907681569758 | | BTC 0.0317691494265542 |
| 3.1.299763 | JUSTIN HAZEL | ADDRESS REDACTED | | | BTC 0.0311588476634437<br>ETH 0.357821476649649<br>LINK 0.0126200758731147<br>LTC 0.0222532864514349<br>MANA 0.00449067123935291<br>MATIC 0.927916072020011 | | |
| 3.1.299764 | JUSTIN HE | ADDRESS REDACTED | | | ADA 0.322919803347819<br>BTC 0.000001927538126546<br>USDC 6039.37573086029 | ADA 0.000000612123431853<br>BTC 0.0013653350577801 | |
| 3.1.299765 | JUSTIN HEAD | ADDRESS REDACTED | | | BTC 0.0591008767757535 | | |
| 3.1.299766 | JUSTIN HEAH | ADDRESS REDACTED | | | BTC 0.0884074019999771<br>CEL 9.82888609603228<br>ETH 1.30532396835601 | | |
| 3.1.299767 | JUSTIN HEBEL | ADDRESS REDACTED | | | BTC 0.000000813179170246999<br>ETH 0.000003179882927853<br>XLM 0.00545311185096055 | BTC 0.000000002450461438<br>XLM 0.000000088911564478 | |
| 3.1.299768 | JUSTIN HEERKENS | ADDRESS REDACTED | | | BTC 0.000007246289810694<br>CEL 0.0270175314783451<br>ETH 0.00005533754760651 | | |
| 3.1.299769 | JUSTIN HEIDEBRINK | ADDRESS REDACTED | | | ADA 27.6885538161009<br>BTC 0.00440087324822405<br>ETH 0.0647780241346885 | | |
| 3.1.299770 | JUSTIN HEINOLD | ADDRESS REDACTED | | | BTC 0.000921985380298303<br>ETH 0.0977179525351896<br>USDT ERC20 1.69280151336186 | | |
| 3.1.299771 | JUSTIN HEINTZ | ADDRESS REDACTED | | | AAVE 0.00180184383908285<br>BTC 0.0000310814281389239<br>DOT 0.0205227602259146<br>ETH 0.00000046436112031<br>GUSD 0.360969506933151<br>MATIC 0.280469953152574 | | |
| 3.1.299772 | JUSTIN HELD | ADDRESS REDACTED | | | AAVE 0.000339218479299044<br>ADA 0.0733909929595725<br>AVAX 0.00763712112237465<br>BTC 0.00002891052128056<br>CEL 122.165108773663<br>ETH 0.000071101863852869<br>MATIC 0.310012685591516<br>SOL 0.00282343614434038<br>USDC 1.22779995510263 | BTC 0.000000954001249536<br>USDC 0.00673525368766243 | |
| 3.1.299773 | JUSTIN HELLSTROM | ADDRESS REDACTED | | | BTC 0.00114163840252804<br>USDC 11.1733545862042 | | |
| 3.1.299774 | JUSTIN HELMUTH | ADDRESS REDACTED | | | BTC 1.11205262935936<br>ETH 14.6978009751632<br>LINK 0.0862262895764219 | | |
| 3.1.299775 | JUSTIN HENDERSON | ADDRESS REDACTED | | | BTC 0.000000737753197396<br>USDC 0.0305077609994914 | | |
| 3.1.299776 | JUSTIN HENDERSON | ADDRESS REDACTED | | | ADA 1.37289108043544<br>DOT 17.2597825795118<br>ETH 0.00184111465929366<br>MATIC 4905.36050199034 | | |
| 3.1.299777 | JUSTIN HENDERSON | ADDRESS REDACTED | | | BTC 0.00123611302114089<br>MATIC 1.75688310744243 | | |
| 3.1.299778 | JUSTIN HENDRICKS | ADDRESS REDACTED | | | BTC 0.249067210690029<br>DOT 26.7944445741698<br>ETH 3.61868792566181<br>MATIC 362.82182813345 | | |
| 3.1.299779 | JUSTIN HENDRICKSON | ADDRESS REDACTED | | | AAVE 0.00172349693392129<br>BTC 0.00000051310955370999<br>ETH 0.000094925464807503<br>LINK 0.00907163138426159<br>MATIC 3.95125890814969<br>UNI 0.0152190830334628 | AAVE 0.000029388797576468<br>BTC 0.000000423285595494<br>LINK 0.00614013325198193<br>MATIC 0.00613763790565442<br>USDC 0.002 | |
| 3.1.299780 | JUSTIN HENDRIKS | ADDRESS REDACTED | | | BTC 0.178742273525169<br>CEL 17.6497473963436 | | |
| 3.1.299781 | JUSTIN HENNING | ADDRESS REDACTED | | | ADA 173.436720212593<br>BTC 0.00284887166423806<br>DOT 7.35495482439283<br>ETH 1.16357554428465<br>MATIC 4120.16952169325<br>MCDAI 42.5573129243752<br>SNX 949.860932313722<br>USDC 7.74065127225882 | | |
| 3.1.299782 | JUSTIN HENRI | ADDRESS REDACTED | | | AAVE 0.000949500270998565<br>BTC 0.000087310257607497<br>CEL 20.3414103371557<br>DOT 22.3597448422312<br>ETH 0.00205935062332395<br>LINK 0.0070217396608694<br>LTC 0.00419464598936671<br>MCDAI 6.70179838739882<br>SGB 0.00533691753264047<br>UNI 0.0171912458387532<br>USDT ERC20 24.3766032095926<br>XLM 0.146859891032069<br>XRP 0.0358317600091346 | | |
| 3.1.299783 | JUSTIN HERIOT | ADDRESS REDACTED | | | ADA 14.088384881521<br>BTC 0.0000167161123170199<br>CEL 10.4640493128532<br>DOT 1.50351835502768<br>ETH 0.0394532238027642<br>LINK 0.354533456884754<br>LTC 0.00006888020430415<br>MATIC 16.0393415276627<br>SNX 8.73812824794045<br>XLM 0.0332227806440593 | | |
| 3.1.299784 | JUSTIN HERMAN | ADDRESS REDACTED | | | ADA 0.23123613027479<br>BTC 0.395754792649513<br>CEL 1968.46142263228<br>MATIC 2707.47586720921<br>USDC 10.3801594724173<br>XLM 6.20237326224327 | USDC 0.0000000816215653 | |
| 3.1.299785 | JUSTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 1.00332113563769<br>ETH 5.44617499361522<br>SOL 152.194505544058 | | |
| 3.1.299786 | JUSTIN HERNANDEZ | ADDRESS REDACTED | | | ADA 108.040722435602<br>BTC 0.000001756118692287<br>DOT 0.0249376610950374<br>ETH 0.000000299404357819<br>LUNC 4.07657619232191 | ETH 0.33198717 | |
| 3.1.299787 | JUSTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.010954135727205<br>ETH 0.000285964106316388<br>SNX 0.00492920365658259 | | |
| 3.1.299788 | JUSTIN HERRHOLTZ | ADDRESS REDACTED | | | ADA 111.844626539086<br>DOT 9.59772735279769<br>ETC 25.0159897429211<br>XLM 403.091301364613 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299789 | JUSTIN HERRMANN | ADDRESS REDACTED | | | ADA 1014.06672887244<br>BTC 0.00342173698257432<br>DOT 53.7751467446404<br>ETH 0.313657939077026<br>SOL 1.36586526891271<br>USDC 1.61646697606079 | | |
| 3.1.299790 | JUSTIN HEVEY | ADDRESS REDACTED | | | BTC 0.01233111120751 | | |
| 3.1.299791 | JUSTIN HICKS | ADDRESS REDACTED | | | BTC 0.00164121232080613<br>ETH 0.0259373155389152<br>USDC 168.311142614327 | | |
| 3.1.299792 | JUSTIN HIDALGO | ADDRESS REDACTED | | | AAVE 0.0141119996053781<br>ADA 844.106841607218<br>BTC 0.979996801299206<br>CEL 3.20231143011377<br>ETH 0.000482497837409089<br>LINK 0.0204681253139856<br>MANA 1.27125934998153<br>SNX 0.432452504028222<br>UNI 0.213400554411346<br>USDC 0.0879226058397117 | BTC 0.507457744181681<br>ETH 3.76900689053258<br>USDC 304.358886609023 | |
| 3.1.299793 | JUSTIN HIGGINBOTHAM | ADDRESS REDACTED | | | XRP 0.000000642126125455 | | |
| 3.1.299794 | JUSTIN HILL | ADDRESS REDACTED | | | USDC 0.295028729443446<br>XLM 1440.5259485287 | | |
| 3.1.299795 | JUSTIN HILL | ADDRESS REDACTED | | | BTC 0.000001594173284931<br>ETH 0.000082946204938099<br>MATIC 0.201577753768553 | | |
| 3.1.299796 | JUSTIN HILLEN | ADDRESS REDACTED | | | ADA 0.168622758954046<br>BTC 0.000003056914187941<br>COMP 0.000112384442395975<br>EOS 4.31569159997253<br>ETC 0.207088049949516<br>ETH 0.000019591702181546<br>LINK 0.00684791821904174<br>MANA 0.0168836676923331<br>MATIC 0.00628343247269523<br>SNX 0.141107740987767<br>USDC 0.743115092691904<br>USDT ERC20 2.22251368317934 | | |
| 3.1.299797 | JUSTIN HILTON | ADDRESS REDACTED | | | AVAX 5.90949353612607<br>BTC 0.0138457230517475<br>ETH 0.197482391649429<br>MATIC 476.359696825384<br>USDC 0.954229497522736<br>USDT ERC20 1.73154447932587 | | |
| 3.1.299798 | JUSTIN HIXSON | ADDRESS REDACTED | | | ADA 122.618996835939 | | |
| 3.1.299799 | JUSTIN HO | ADDRESS REDACTED | | | BTC 0.157587531870322<br>ETH 0.000375803152950184 | | |
| 3.1.299800 | JUSTIN HO | ADDRESS REDACTED | | | BTC 0.0289539312974538<br>CEL 8881.82580686743<br>ETH 0.541641876121222<br>LTC 1.53520525997312<br>SGB 154.904376003656<br>XRP 1008.46684295266 | | |
| 3.1.299801 | JUSTIN HO | ADDRESS REDACTED | | | BTC 0.000016575816387917 | | |
| 3.1.299802 | JUSTIN HOBBS | ADDRESS REDACTED | | | BTC 0.0192556423038653<br>CEL 0.779035183938819 | | |
| 3.1.299803 | JUSTIN HOBSON | ADDRESS REDACTED | | | AVAX 0.0291651620268009<br>BTC 0.0205724470204185<br>ETH 0.00157865417137955 | AVAX 21.0866600896085<br>ETH 1.09178635135209 | |
| 3.1.299804 | JUSTIN HOBSON | ADDRESS REDACTED | | | ADA 8300.27352669295<br>BTC 0.00054717371565252<br>ETH 25.2978590937533<br>MATIC 67.5924202874077<br>USDC 26.4257242603313 | | |
| 3.1.299805 | JUSTIN HODGE | ADDRESS REDACTED | | | BTC 0.000001246766799707<br>PAXG 0.00138228265046743 | BTC 0.000000004213862275 | |
| 3.1.299806 | JUSTIN HODGES | ADDRESS REDACTED | | | BTC 0.000067392844539122<br>USDC 0.0145920655134401 | | |
| 3.1.299807 | JUSTIN HOELSCHER | ADDRESS REDACTED | | | ADA 0.227101958443991<br>BTC 0.0254805219480513<br>DOT 10.7836800926754<br>ETH 0.0900597192371522<br>LTC 1.726578490556<br>MATIC 226.918366405767<br>UNI 0.00496554617256025 | | |
| 3.1.299808 | JUSTIN HOFFMAN | ADDRESS REDACTED | | | CEL 1.14298432351342<br>DASH 0.00176026977826329<br>TUSD 0.0650773732900346<br>USDC 0.0519571101290314 | | |
| 3.1.299809 | JUSTIN HOLBROOK | ADDRESS REDACTED | | | BTC 0.00146669353849292<br>ETH 0.367330930868204 | | |
| 3.1.299810 | JUSTIN HOLDING | ADDRESS REDACTED | | | BTC 0.00107551665393787<br>USDC 5646.10503671154 | | |
| 3.1.299811 | JUSTIN HOLEC | ADDRESS REDACTED | | | AAVE 0.00140464148848918<br>BTC 0.337677575024691<br>CEL 0.0560494584205766<br>ETH 0.0271120707633531<br>LINK 0.000036023399840568<br>SOL 100.488785067651<br>USDC 0.0171937893146757 | | |
| 3.1.299812 | JUSTIN HOLLAND | ADDRESS REDACTED | | | BTC 0.000001276032463658 | | |
| 3.1.299813 | JUSTIN HOLLARD | ADDRESS REDACTED | | | BTC 0.0013211569485843<br>CEL 19.050077372007<br>XRP 1898.82382 | | |
| 3.1.299814 | JUSTIN HOLLETT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.299815 | JUSTIN HOLLOWAY | ADDRESS REDACTED | | | BCH 0.513214425645405<br>BTC 0.000025473093208634<br>COMP 0.175144766347919<br>ETH 0.00116846470288025<br>XLM 123.814956623987 | | |
| 3.1.299816 | JUSTIN HOLLOWAY | ADDRESS REDACTED | | | | BUSD 496.793422352044 | |
| 3.1.299817 | JUSTIN HOLMSTEAD | ADDRESS REDACTED | | | BTC 0.000000007342487578<br>CEL 25.9606799717014 | | |
| 3.1.299818 | JUSTIN HOLZER | ADDRESS REDACTED | | | BTC 0.00119750412897394<br>USDC 1036.56057268144 | | |
| 3.1.299819 | JUSTIN HONAKER | ADDRESS REDACTED | | | BTC 0.0406725844439079 | | |
| 3.1.299820 | JUSTIN HONE | ADDRESS REDACTED | | | ETH 0.000230047235238849 | | |
| 3.1.299821 | JUSTIN HONEYCUTT | ADDRESS REDACTED | | | ADA 0.113813327414706<br>BTC 0.00107317561937431<br>DOT 0.0270655777648462<br>ETH 0.000436112279726126<br>LINK 0.00185943672574111<br>MATIC 0.0467971590414593 | | |
| 3.1.299822 | JUSTIN HOOVER | ADDRESS REDACTED | | | ADA 806.759247362268<br>BTC 0.000010843879082584<br>ETH 0.0000427566866351489<br>MATIC 548.002163699391<br>SOL 6.68978510066491<br>USDC 0.0142887060518043<br>ZRX 0.0663747157321173 | BTC 0.000000007827434838 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299823 | JUSTIN HOPPE | ADDRESS REDACTED | | | ADA 274.289435361306<br>BTC 0.347977250356527<br>DOT 9.88220478963243<br>ETH 0.798275435225965<br>MATIC 1801.81690781075<br>USDC 0.445882527229243 | USDC 294.313182436464 | |
| 3.1.299824 | JUSTIN HORST | ADDRESS REDACTED | | | BTC 0.000745363650545106<br>ETH 5.81282614405922 | | |
| 3.1.299825 | JUSTIN HORTON | ADDRESS REDACTED | | | BTC 0.00475637356038896<br>COMP 0.158067868316745<br>EOS 3.78094673028995<br>ETH 0.178247504509304<br>PAXG 0.107585972167656<br>USDC 0.0402715967607713 | | |
| 3.1.299826 | JUSTIN HOUDE | ADDRESS REDACTED | | | BTC 0.00192083056585524<br>CEL 1.50407389069349 | | |
| 3.1.299827 | JUSTIN HOUGHTON | ADDRESS REDACTED | | | BTC 0.000011923399778104<br>ETH 0.000046820954413068<br>XLM 0.360251725308318 | | |
| 3.1.299828 | JUSTIN HOUIELLEBECQ | ADDRESS REDACTED | | | CEL 8.3066531728823<br>XLM 259.2072209 | | |
| 3.1.299829 | JUSTIN HOUSE | ADDRESS REDACTED | | | AAVE 0.0196969852111971<br>BTC 0.000000719902810921<br>CEL 1030.96018485092<br>DOT 0.249639140895225<br>ETH 5.2077137184355<br>SNX 170.570954528575<br>UNI 0.00625238600354063 | | |
| 3.1.299830 | JUSTIN HOVER | ADDRESS REDACTED | | | ADA 0.75405738655519<br>BTC 0.548292495462969<br>DOT 0.0217026676716425<br>ETH 3.1142264562789<br>GUSD 0.00951362286549038<br>LINK 0.0384056155886368<br>MANA 0.059534806694617<br>MATIC 1.01163072768471<br>SNX 0.219390856285741<br>USDC 0.910365409623299 | | |
| 3.1.299831 | JUSTIN HRUSKA | ADDRESS REDACTED | | | AAVE 0.292351591199807<br>ADA 33.2660128085453<br>BAT 13.9232543559325<br>BTC 0.000018669640668521<br>EOS 0.0198662293360558<br>ETH 0.000036156354191163<br>LTC 0.00197966427304445<br>MATIC 0.221477690594553<br>SNX 0.278421142659518<br>UNI 0.00361242741129215<br>XLM 202.45692628449 | | |
| 3.1.299832 | JUSTIN HRYNCHUK | ADDRESS REDACTED | | | ETH 0.000017090571175026<br>LINK 0.0346780424427821<br>USDC 0.072360556090277 | | |
| 3.1.299833 | JUSTIN HSI | ADDRESS REDACTED | | | ADA 224.81155715419<br>BTC 0.000720973146463442<br>COMP 0.0360283416450317<br>ETH 0.0272185355886266<br>LTC 9.95590676996117<br>OMG 5.33799061873552<br>PAXG 5.19819528743443<br>USDC 81.6247936321195<br>XLM 158.178357477575 | BTC 1.1199965942092<br>ETH 0.000000601124574765 | |
| 3.1.299834 | JUSTIN HUANG | ADDRESS REDACTED | | | BTC 0.00000122067328262<br>CEL 75.0533353073224<br>SGB 12.7978718604863<br>TCAD 18.531845151824<br>USDT ERC20 113.698740457601<br>XLM 890.748336602998<br>XRP 82.9 | | |
| 3.1.299835 | JUSTIN HUBBARD | ADDRESS REDACTED | | | BTC 0.000102789555808316<br>ETH 0.00106510868738926<br>MATIC 0.756565189296667 | BTC 0.000000006259043878 | |
| 3.1.299836 | JUSTIN HUDGINS | ADDRESS REDACTED | | | BTC 0.00002518315059163<br>DOT 0.00477494429770111<br>ETH 0.000147493243521856<br>LTC 0.000934507285155423<br>MATIC 0.197180596256414<br>UNI 0.00164719444693655 | | |
| 3.1.299837 | JUSTIN HUGGANS | ADDRESS REDACTED | | | AAVE 0.00128609332313043<br>AVAX 0.108926105231771<br>BTC 0.00228203746372836<br>DOT 0.109514180467685<br>ETH 0.000075853308462989<br>KNC 0.00169199153889237<br>LINK 0.197939472761844<br>LPT 0.0004<br>MANA 0.0440751507342068<br>MATIC 0.613173763294736<br>SOL 0.12328397313683<br>USDC 3863.02037447611<br>USDT ERC20 10.2390548197747 | | |
| 3.1.299838 | JUSTIN HUGHES | ADDRESS REDACTED | | | BNB 0.09724109<br>CEL 28.3277289787044<br>OMG 0.000846694380869159<br>PAXG 0.00479727172153235<br>SNX 86.828<br>XRP 0.00000095161623677 | | |
| 3.1.299839 | JUSTIN HUGHES | ADDRESS REDACTED | | | 1INCH 0.00000002001093813299999<br>AAVE 0.000000000234910349<br>BCH 0.0000000000053246<br>BSV 0.00000000000646454<br>BTC 0.000000000126056003<br>ETH 0.000000000001114591<br>GUSD 0.000085576946641897<br>LINK 0.000000000141360683<br>MATIC 0.000000429822003399<br>SUSHI 0.00000000476321611<br>UNI 0.000000000404521807<br>USDC 0.000000030701556991<br>XLM 0.000000000051448903 | 1INCH 0.0980741645127563<br>AAVE 0.00122627310257561<br>BCH 0.000000006448852388<br>BSV 0.000141099038533298<br>BTC 0.000000217273472501<br>ETH 0.000003854319949713<br>GUSD 0.100450600179562<br>LINK 0.00550618194014645<br>MATIC 1.02984098902279<br>SUSHI 0.0341750005139379<br>UNI 0.00781281723978885<br>USDC 0.056653857068428<br>XLM 49.3036414474027 | |
| 3.1.299840 | JUSTIN HUGUET | ADDRESS REDACTED | | | ADA 0.261107170292361<br>BTC 0.000002816809522191<br>DOT 0.00912692612824458<br>MATIC 0.073242817120201<br>UNI 0.00495661544939823 | | |
| 3.1.299841 | JUSTIN HUHN | ADDRESS REDACTED | | | BTC 0.0567949557821408<br>ETH 0.000555745373396763<br>SNX 1.08574339689938 | | |
| 3.1.299842 | JUSTIN HUMMELL | ADDRESS REDACTED | | | CEL 1.08809395249648 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299843 | JUSTIN HUMPHRIES | ADDRESS REDACTED | | | ADA 91.127879727714<br>BTC 0.0010230579950396<br>DOT 4.96063238843668<br>MATIC 117.968829026047<br>XLM 25.6921976342386 | | |
| 3.1.299844 | JUSTIN HUNG | ADDRESS REDACTED | | | BTC 0.000046592281806365<br>CEL 0.581886567519111<br>USDC 1.53580590501935 | | |
| 3.1.299845 | JUSTIN HUNT | ADDRESS REDACTED | | | ADA 7.38600492441112<br>LTC 0.100032012118735<br>MATIC 97.1605730360033<br>USDC 49.2712917768808<br>XLM 106.752743200175<br>ZEC 0.0889036232512309 | | |
| 3.1.299846 | JUSTIN HUNT | ADDRESS REDACTED | | | BTC 0.000086031795729734<br>CEL 57.4344463842645<br>TGBP 116.860164597093 | | |
| 3.1.299847 | JUSTIN HUNTER | ADDRESS REDACTED | | | AVAX 0.32769763965066<br>BTC 0.00376450991007652<br>ETH 0.0171971556917487<br>MATIC 59.1443633287154<br>USDC 0.244582989270049<br>USDT ERC20 0.0813138917926672<br>XLM 0.00663527876751877 | | |
| 3.1.299848 | JUSTIN HUNTS | ADDRESS REDACTED | | | BTC 0.000000004644301894<br>USDC 425.932606586818 | AVAX 8.51581267 | |
| 3.1.299849 | JUSTIN HUTCHENS | ADDRESS REDACTED | | | ADA 255.037402255655<br>BTC 0.0313161326520376<br>DOT 31.8213150131191<br>MATIC 346.716330174967 | | |
| 3.1.299850 | JUSTIN HUTCHISON | ADDRESS REDACTED | | | BAT 0.0229872758170882<br>BTC 0.000000455989167470999<br>ETH 0.00025996603826502 | | |
| 3.1.299851 | JUSTIN HUTCHISON | ADDRESS REDACTED | | | AAVE 0.000319374421336342<br>BTC 0.000002245967236357<br>COMP 0.000010953423182673<br>ETH 0.00012725448031459<br>MATIC 0.19073294261656<br>SNX 0.0802337759137411 | | |
| 3.1.299852 | JUSTIN HUYNH | ADDRESS REDACTED | | | ADA 5359.16480801946<br>BTC 0.0620829352988559 | | |
| 3.1.299853 | JUSTIN HYDAR EL-AHMAD | ADDRESS REDACTED | | | BNB 0.000000065310846561<br>BTC 0.000021009023454917<br>BUSD 0.00288485<br>CEL 157.738611753765<br>MATIC 0.541827918510015<br>USDC 87.952824 | | |
| 3.1.299854 | JUSTIN IRELAND | ADDRESS REDACTED | | | BTC 2.76421654195921<br>ETH 53.4697125194515<br>LINK 3063.20287174495<br>MATIC 7483.12656119645 | BTC 0.0000001 | |
| 3.1.299855 | JUSTIN ISKANDAR | ADDRESS REDACTED | | | BTC 0.00470203821543885<br>USDC 209.164534750593 | BTC 0.00000086 | |
| 3.1.299856 | JUSTIN ISO | ADDRESS REDACTED | | | BTC 0.0528990332091628<br>ETH 2.76102643742525 | | |
| 3.1.299857 | JUSTIN ISRAEL TEHRANI | ADDRESS REDACTED | | | BTC 0.227291271166313 | BTC 0.0243721356547748 | |
| 3.1.299858 | JUSTIN ISREAL | ADDRESS REDACTED | | | USDC 0.00123444745788077<br>USDT ERC20 0.000621334591247523 | USDC 0.000000881643304436<br>USDT ERC20 0.905862318295276 | |
| 3.1.299859 | JUSTIN IULIANO | ADDRESS REDACTED | | | ADA 139.185258233684<br>BTC 0.173147083855556<br>ETH 1.33587859690625 | | |
| 3.1.299860 | JUSTIN IVY REA | ADDRESS REDACTED | | | BTC 0.000046619240820827<br>ETH 0.00010273010758266 | BTC 0.000000009105527717<br>ETH 0.153342397604603 | |
| 3.1.299861 | JUSTIN J CHENG | ADDRESS REDACTED | | | BTC 0.308276174369459<br>CEL 132.923603856197<br>ETH 5.53071136627369<br>MCDAI 0.0213814569821731<br>USDC 308.576760143857<br>XLM 3229.75553738207 | | |
| 3.1.299862 | JUSTIN J HARMON | ADDRESS REDACTED | | | BTC 0.106939794366306<br>GUSD 0.00506692905428074<br>SOL 0.00000378983306730199 | BTC 0.33<br>SOL 0.000000000931798401 | |
| 3.1.299863 | JUSTIN J SELDERS | ADDRESS REDACTED | | | AVAX 0.0105534352641445<br>BTC 0.000001950833431259 | | |
| 3.1.299864 | JUSTIN JACKIE | ADDRESS REDACTED | | | BTC 0.107077875199597<br>CEL 0.952052991928307<br>DOT 8.71276916110203<br>ETH 0.413997750609622<br>LTC 1.0227789488019 | | |
| 3.1.299865 | JUSTIN JACKMAN | ADDRESS REDACTED | | | BTC 0.000035199801078392 | BTC 0.000000015131933638 | |
| 3.1.299866 | JUSTIN JACKSON | ADDRESS REDACTED | | | BTC 0.000007208080316013<br>MATIC 0.156417232843453<br>USDC 0.090041223964257 | | |
| 3.1.299867 | JUSTIN JACKSON | ADDRESS REDACTED | | | BTC 0.000002666056488471<br>ETH 0.000006173807992166 | | |
| 3.1.299868 | JUSTIN JACKSON | ADDRESS REDACTED | | | CEL 8.89224246991842 | | |
| 3.1.299869 | JUSTIN JACKSON | ADDRESS REDACTED | | | USDC 0.0355984887861741 | | |
| 3.1.299870 | JUSTIN JACOBSON | ADDRESS REDACTED | | | BTC 0.00320441264019341 | | |
| 3.1.299871 | JUSTIN JAMES | ADDRESS REDACTED | | | BTC 0.000024577046723852<br>ETH 0.000003573796911728<br>USDC 0.0234306298502683 | | BTC 0.000000002131757806<br>USDC 0.000000194995770872 |
| 3.1.299872 | JUSTIN JAMES | ADDRESS REDACTED | | | ADA 1024.42121683725<br>BTC 0.0105288287188116<br>CEL 306.206074164989<br>ETH 0.308796172221122 | | |
| 3.1.299873 | JUSTIN JAMES CASEY | ADDRESS REDACTED | | | BTC 0.00318807578431856<br>CEL 24.3513365621153<br>EOS 10.520574730227<br>ETH 0.137271702450752<br>MCDAI 0.317275868293886<br>USDC 498.342887316404<br>XLM 232.59219968358 | | |
| 3.1.299874 | JUSTIN JAMES COLLIER | ADDRESS REDACTED | | | BTC 0.000001257525078075<br>SNX 362.805140214197<br>UNI 19.633842445384 | BTC 0.000000129090171718<br>UNI 7.0175 | |
| 3.1.299875 | JUSTIN JAMES GUTKOWSKI | ADDRESS REDACTED | | | ADA 10131.5762282259<br>AVAX 101.775282810482<br>BTC 0.179754682226211<br>DOT 63.347143600484<br>ETH 12.0814808190861<br>SOL 101.627051157101 | AVAX 10.0656582581851<br>BTC 0.00124405961533676 | |
| 3.1.299876 | JUSTIN JAMES MOE | ADDRESS REDACTED | | | LUNC 3.13581101840686<br>XLM 515.671859400681 | | |
| 3.1.299877 | JUSTIN JAMES NICHOLSON | ADDRESS REDACTED | | | BTC 0.00132835084791102<br>DOT 1001.11527835364<br>ETH 50.5208899796587<br>SOL 89.7294429716703 | ETH 3.3603<br>LTC 77.9313<br>MATIC 6491.483 | |
| 3.1.299878 | JUSTIN JAMES PESOLA | ADDRESS REDACTED | | | SNX 0.416030729410461 | SNX 203.686890167127 | |
| 3.1.299879 | JUSTIN JAMES THIRSK | ADDRESS REDACTED | | | USDC 0.00210549083448609 | | |
| 3.1.299880 | JUSTIN JAMES WHEELER | ADDRESS REDACTED | | | ETH 0.00171850704926178 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299881 | JUSTIN JAMSSENS | ADDRESS REDACTED | | | LTC 0.000118672189033928<br>MATIC 0.204488241644666 | | |
| 3.1.299882 | JUSTIN JAN MICHELS | ADDRESS REDACTED | | | BTC 0.00000046092438608 | | |
| 3.1.299883 | JUSTIN JANG | ADDRESS REDACTED | | | BTC 0.000105253880665067<br>ETH 0.00198783753327015<br>LINK 0.0137094696700499<br>MATIC 3.26361779357739<br>UNI 0.00823385275648047 | | |
| 3.1.299884 | JUSTIN JANISCH | ADDRESS REDACTED | | | BTC 0.116424066540988<br>CEL 256.554255387056<br>MATIC 3.85689347878295<br>SOL 0.00531110695099933<br>USDC 0.0116543302177682 | | |
| 3.1.299885 | JUSTIN JANSEN | ADDRESS REDACTED | | | BTC 0.0000059016023341099<br>ETH 0.000057337211002623<br>MCDAI 0.0394409436106483<br>UNI 0.00797015685521221<br>USDC 0.354382425099285 | BTC 0.00000001322107284<br>ETH 0.406138272655156<br>USDC 0.00846560588157495 | |
| 3.1.299886 | JUSTIN JARCHOW-MISCH | ADDRESS REDACTED | | | ADA 154.919753096754<br>BCH 5.04787275933422<br>BTC 0.0139560017948034<br>DOGE 0.133880845675548<br>ETC 37.5058647858658<br>LTC 10.0531175047193<br>MATIC 2682.85302071963 | DOGE 1002.43265999789 | |
| 3.1.299887 | JUSTIN JASSAL | ADDRESS REDACTED | | | BTC 0.109819529220938<br>ETH 1.28157158290474 | | |
| 3.1.299888 | JUSTIN JATTAN | ADDRESS REDACTED | | | BCH 0.14820453734253<br>BSV 0.145423592420292<br>BTC 0.250366524510581<br>ETH 1.94849041097552<br>MATIC 624.31562767553<br>USDC 14541.6991359761 | | |
| 3.1.299889 | JUSTIN JAYJOHN | ADDRESS REDACTED | | | ADA 1.12257858139108<br>BTC 0.000000084845151529<br>DOT 0.0300004301910936<br>ETH 0.000001483222477256 | | ADA 0.000000592538889519<br>BTC 0.000000003286840146<br>DOT 0.000000000029532781 |
| 3.1.299890 | JUSTIN JEFFERIES | ADDRESS REDACTED | | | BCH 1.16496549393527<br>ETH 0.432140559177169<br>MANA 6561.8499963633<br>UNI 43.4145255168948<br>USDC 7426.0944144567<br>XRP 2500.02032572751 | | |
| 3.1.299891 | JUSTIN JEFFERY | ADDRESS REDACTED | | | ADA 7621.203547<br>BNB 15.0995<br>BTC 0.165911118513674<br>CEL 32239.9699005393<br>DOT 16.6395014267<br>EOS 0.00009908894623343<br>LINK 243.12110032<br>LTC 39.3806628262211<br>LUNC 57.11717<br>MANA 1180.57133722023<br>MATIC 12528.2658406925<br>SGB 1230.720161616<br>SNX 117.90988296<br>USDC 103260.467247938<br>USDT ERC20 0.000003980306124 71<br>ZRX 450.737887300116 | | |
| 3.1.299892 | JUSTIN JEFFERY | ADDRESS REDACTED | | | ADA 8875.540223<br>BNB 13.25809457<br>BTC 3.35119654869547<br>CEL 27307.8064439143<br>DOT 208.60223619<br>ETH 107.630519755075<br>KNC 101.455516509304<br>LINK 313.51986378<br>LTC 39.9257853150181<br>MATIC 3495.69935691<br>SGB 965.325620590812<br>SNX 180.13151803<br>USDC 132.865469814218<br>XRP 2623.38313988095<br>XTZ 632.729483<br>ZRX 2136.02046483432 | | |
| 3.1.299893 | JUSTIN JEFFREY BERGEN | ADDRESS REDACTED | | | BTC 0.0236562956510094<br>ETH 0.0162749751262829<br>USDC 5.14893621273729 | | |
| 3.1.299894 | JUSTIN JENNINGS | ADDRESS REDACTED | | | ETH 0.000081838803245655<br>MATIC 1.0027146569454<br>XLM 40.0198559149633 | | |
| 3.1.299895 | JUSTIN JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000074355958359539 9<br>ETH 0.00024000530394408<br>GUSD 0.960508313881132<br>MCDAI 0.215080264518604<br>USDC 0.499284664121148 | ETH 0.000003072592400968<br>USDC 257.384 | |
| 3.1.299896 | JUSTIN JIMMO | ADDRESS REDACTED | | | BTC 0.0193941691193228<br>CEL 8.32781535095412 | | |
| 3.1.299897 | JUSTIN JOHN | ADDRESS REDACTED | | | AVAX 14.9904535202463<br>BAT 0.00112820505402303<br>BTC 0.443274679775709<br>CEL 1.15116892753898<br>DASH 0.00294954662162076<br>ETH 7.70006900435551<br>KNC 0.318913826523875<br>LINK 527.886178919281<br>MATIC 3374.44376084138<br>SGB 110.476599775069<br>SNX 0.049294258892362<br>UNI 460.554447775611<br>USDC 0.323606302226787<br>USDT ERC20 0.0042320581541055<br>XRP 722.670443891233 | | AVAX 1.19688809096349 |
| 3.1.299898 | JUSTIN JOHN | ADDRESS REDACTED | | | BTC 0.0578182526205723<br>CEL 1.09404791406616 | | |
| 3.1.299899 | JUSTIN JOHN | ADDRESS REDACTED | | | ADA 0.0543107054638751<br>BTC 0.0000043937064813189 9<br>ETH 0.000002150142058146<br>MATIC 1.19435730117937<br>SOL 55.3285937788881<br>USDC 0.109915406181754 | SOL 5.35497<br>USDC 0.003 | |
| 3.1.299900 | JUSTIN JOHN DAVID | ADDRESS REDACTED | | | BTC 5.22127261309927<br>CEL 62.9024627421737<br>COMP 8.64690253618154<br>DOT 21.840041933327<br>ETH 50.682678914801<br>LTC 0.028384063407851<br>USDC 10144.7832476067<br>USDT ERC20 39.1239133060439<br>XLM 6649.57063750689 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299901 | JUSTIN JOHN MATA RAMISCAL | ADDRESS REDACTED | | | ADA 1760.22601313364<br>AVAX 5.67671955015101<br>BTC 0.31384859950657<br>DOT 34.2241137562716<br>ETH 0.401231317457197<br>LINK 6.01145569444531<br>MATIC 1095.40730398848<br>USDC 0.204920621993047 | ETH 0.200018645837529 | |
| 3.1.299902 | JUSTIN JOHNSEN | ADDRESS REDACTED | | | BTC 0.10849882207573<br>ETH 0.57488054570352<br>LINK 50.1156036747281<br>MATIC 142.778641401782<br>SOL 5.20731288995542<br>UNI 10.1652161496769<br>USDC 3546.99540349881 | | LINK 3 |
| 3.1.299903 | JUSTIN JOHNSEN | ADDRESS REDACTED | | | ADA 1854.83331800618<br>AVAX 8.1464913537169<br>ETH 0.0531415701612439<br>LUNC 11.1001195388422<br>MATIC 525.602109976545<br>SNX 457.415183867048<br>SOL 72.561329150278<br>USDC 10162.8671901681<br>XLM 1204.26075181434 | AVAX 0.740969096237234 | |
| 3.1.299904 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00117413235273998<br>CEL 1.14618989870092<br>LTC 0.0027408199970617<br>USDC 0.302016255191253 | | |
| 3.1.299905 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000327186820436<br>ZEC 0.000047352301597195 | | |
| 3.1.299906 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BAT 41.9376226879485<br>BTC 0.00101663193399448<br>ETH 0.0528491043486924<br>USDC 100.061964952248 | | |
| 3.1.299907 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.134615730111443<br>USDC 11184.0397165168 | | |
| 3.1.299908 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000000078004539834<br>ETH 0.000003630808082595<br>KNC 0.00328423153329325<br>MATIC 0.015510130059975 | | |
| 3.1.299909 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.114799373932597<br>CEL 1.11627311650429<br>ETH 8.11433944760974 | | |
| 3.1.299910 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00410323414227209 | BTC 0.012603494963079 | |
| 3.1.299911 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000157481292337199<br>COMP 0.000059013784691921 | | |
| 3.1.299912 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000002856133263465<br>ETH 3.034151172202<br>MATIC 349.984976891179<br>OMG 0.000952059038035182<br>USDC 0.15434299738759 | | |
| 3.1.299913 | JUSTIN JOHNSON | ADDRESS REDACTED | | | BCH 0.00233791982064029<br>BTC 0.000039424529083991<br>CEL 1.13120972901299<br>DASH 0.00727803477441339<br>LTC 0.0126796022349481<br>USDC 498.558599949026 | BCH 0.00010148<br>LTC 0.00020099 | |
| 3.1.299914 | JUSTIN JOHNSTON | ADDRESS REDACTED | | | BCH 0.0473265615388913<br>BTC 0.000004614560549187<br>EOS 4.37546507209957<br>ETH 0.000043740114695015<br>SGB 112.471275817324<br>SOL 0.358680963771701<br>USDC 0.0273960425382289<br>USDT ERC20 0.0215430947824388<br>XLM 0.180590686832178<br>XRP 0.638817443051799<br>ZEC 0.000128300158882357 | USDT ERC20 23.8384737532937<br>ZEC 0.000000008395273511 | |
| 3.1.299915 | JUSTIN JONATHAN ST-JUSTE | ADDRESS REDACTED | | | BTC 0.0691350519671715<br>CEL 94.2483648049991<br>DOT 3.85748693<br>ETH 0.41639771 | | |
| 3.1.299916 | JUSTIN JONES | ADDRESS REDACTED | | | BCH 2.00033310641474<br>BTC 0.438042859383146<br>MATIC 0.520179945311053 | BTC 0.00716366588662304 | |
| 3.1.299917 | JUSTIN JONES | ADDRESS REDACTED | | | BTC 0.00000048699573967<br>ETH 0.000128577948002848<br>SNX 0.0277222892155477 | | |
| 3.1.299918 | JUSTIN JONES | ADDRESS REDACTED | | | ADA 0.00332046442939662<br>BTC 0.0000003666547630309999<br>CEL 0.0500157426265676<br>ETH 0.000542127679854786<br>MATIC 5.60256491733125<br>PAX 0.832846679060959<br>USDC 0.00147204405438985<br>USDT ERC20 0.0420315381205861 | ADA 0.000000539978506964<br>BTC 0.000000007599266178<br>ETH 0.69658953238684<br>USDC 34.8000001623658<br>USDT ERC20 38.8633781756821 | |
| 3.1.299919 | JUSTIN JONES | ADDRESS REDACTED | | | BTC 0.000230828227409276 | | |
| 3.1.299920 | JUSTIN JONES | ADDRESS REDACTED | | | BTC 0.0000008049209945539999 | | |
| 3.1.299921 | JUSTIN JONES | ADDRESS REDACTED | | | BTC 0.000000667166012681<br>DASH 0.00269913776294423<br>ETH 0.00447639569868633<br>MATIC 3.90172957001418<br>USDC 9.27141980162045 | | |
| 3.1.299922 | JUSTIN JONES | ADDRESS REDACTED | | | ADA 0.15825001088824<br>BTC 0.000024095220104944<br>DOT 0.0189419492460604<br>ETH 0.00176614431856355 | | |
| 3.1.299923 | JUSTIN JORDAN | ADDRESS REDACTED | | | ADA 1006.78113461833<br>BTC 0.0670879715569786<br>ETH 1.79777692084629<br>LTC 0.00115949772273866<br>USDT ERC20 0.00756281950256847 | USDT ERC20 0.000000639552614283 | |
| 3.1.299924 | JUSTIN JOSEPH | ADDRESS REDACTED | | | BTC 0.000048068630241923 | | |
| 3.1.299925 | JUSTIN JOUBERT | ADDRESS REDACTED | | | CEL 7.59183755879805<br>ETH 0.123079 | | |
| 3.1.299926 | JUSTIN JUARBE | ADDRESS REDACTED | | | ADA 0.127497599011239<br>BTC 0.00000213535549003<br>DOGE 0.545046064514401<br>ETH 0.000033982207972698<br>MATIC 0.179900231774147 | ADA 0.000000451872360785<br>BTC 0.00000000128556805<br>DOGE 0.000000005303313063 | |
| 3.1.299927 | JUSTIN JUDGE | ADDRESS REDACTED | | | ETH 0.00568818975954121 | | |
| 3.1.299928 | JUSTIN JUGUM | ADDRESS REDACTED | | | XRP 0.000000857925429915 | | |
| 3.1.299929 | JUSTIN JULIAN | ADDRESS REDACTED | | | ADA 35.8968431703163<br>BTC 0.0019307792426464<br>XLM 994.262557491832 | | |
| 3.1.299930 | JUSTIN JULIEN | ADDRESS REDACTED | | | DOT 10.9760785391631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299931 | JUSTIN JULIUS KIRK | ADDRESS REDACTED | | | AAVE 5.31219525050502<br>BTC 0.0514713253601128<br>DOT 78.0438306074704<br>ETH 0.477209152042786<br>LINK 38.3193074243189<br>LTC 0.00136354426765074<br>MANA 0.00987899682973087<br>MATIC 107.408511514366 | AAVE 1.72898038114157<br>BTC 0.02766292<br>ETH 0.186798704823013<br>LINK 31.7281774863216 | |
| 3.1.299932 | JUSTIN JUZWICK | ADDRESS REDACTED | | | ADA 0.00101769297696914<br>AVAX 0.000049140158375036<br>BTC 0.00012191384585934 1<br>DOT 0.000513417453690228<br>ETH 0.000008151176845954<br>GUSD 0.012363015831945<br>USDC 0.00612923207838204 | ADA 0.000000440935138967<br>BTC 0.000000112943271966<br>DOT 0.000000108377402854<br>USDC 0.00297833951236175 | |
| 3.1.299933 | JUSTIN K PHAM | ADDRESS REDACTED | | | BTC 0.00111069451390112<br>SUSHI 9.70388975881754 | | |
| 3.1.299934 | JUSTIN K SMITH | ADDRESS REDACTED | | | USDC 3396.44821501753 | | |
| 3.1.299935 | JUSTIN K VANG | ADDRESS REDACTED | | | BCH 1.02429937534983<br>BSV 3.63990930660374<br>BTC 0.063729723674836<br>DOGE 1351.84235086616<br>DOT 4.51612825054249<br>ETC 16.1218660934949<br>ETH 1.08574191224697<br>LINK 11.3723794210841<br>LTC 3.36593250863373<br>OMG 11.4201427986949<br>SOL 2.17777064449732<br>SUSHI 11.0341134834498<br>UNI 3.6205738918558 | BTC 0.00132247143461701 | |
| 3.1.299936 | JUSTIN KAISER | ADDRESS REDACTED | | | ETH 0.00000140781558714 | | |
| 3.1.299937 | JUSTIN KAISER | ADDRESS REDACTED | | | BTC 1.04109432514594<br>ETH 20.9228094804355 | | |
| 3.1.299938 | JUSTIN KALKMAN | ADDRESS REDACTED | | | COMP 0.0454989125193844<br>ETH 0.000012808332585224<br>USDC 0.0464026292387669<br>ZEC 0.00000826454368193799 | LTC 0.50455<br>USDC 1.17964579289472 | |
| 3.1.299939 | JUSTIN KAM | ADDRESS REDACTED | | | BTC 0.0309084658251063<br>UNI 11.257606574024 | | |
| 3.1.299940 | JUSTIN KAN JHIAH MINN | ADDRESS REDACTED | | | CEL 0.0440817329208494<br>ETH 0.00146025904995546 | | |
| 3.1.299941 | JUSTIN KANESHIRO | ADDRESS REDACTED | | | BTC 0.000876475029283964<br>ETH 0.962285707377184<br>MATIC 190.127297764919 | | |
| 3.1.299942 | JUSTIN KAPLAN | ADDRESS REDACTED | | | BTC 0.00000007883320864699999<br>LINK 0.00239828549695342<br>SGB 66.8330614277619<br>USDC 0.0274829316517927<br>XLM 0.00190531560918578<br>XRP 0.327764906702554 | | |
| 3.1.299943 | JUSTIN KAPR | ADDRESS REDACTED | | | MATIC 1752.00013114694 | | |
| 3.1.299944 | JUSTIN KARAYANNOPOULOS | ADDRESS REDACTED | | | BTC 0.551319502010936<br>ETH 7.53350805829998<br>USDC 7.13657709640157 | | |
| 3.1.299945 | JUSTIN KASEMAN | ADDRESS REDACTED | | | BTC 1.10500652649568<br>ETH 0.400294006379903 | BTC 0.23207775 | |
| 3.1.299946 | JUSTIN KATS | ADDRESS REDACTED | | | BTC 0.00568365543088716<br>CEL 1.11540046356192<br>ETH 0.0090106788559717<br>LINK 7.05985063022052<br>SNX 5.65214972672539<br>UNI 0.0913549773098325<br>USDC 0.0389864181342677 | | |
| 3.1.299947 | JUSTIN KATZ | ADDRESS REDACTED | | | BTC 0.000000437494147338 | | |
| 3.1.299948 | JUSTIN KAY | ADDRESS REDACTED | | | BTC 0.000444392572925472<br>XRP 0.000000372132071475 | | |
| 3.1.299949 | JUSTIN KEILLOR | ADDRESS REDACTED | | | BTC 0.00142595289773009<br>CEL 0.150138452742759<br>ETH 0.000027810807066144<br>USDC 4.66148904628968<br>XRP 0.0340377540083776 | | |
| 3.1.299950 | JUSTIN KEITH STARR | ADDRESS REDACTED | | | ADA 0.00568097238758272<br>BTC 0.000995768828682368<br>ETH 0.0243687260810895<br>LINK 0.0333739980131568<br>SOL 0.212944105893307 | BTC 0.000000006497031884<br>CEL 45.5864062418951<br>SOL 0.000000000317840595 | |
| 3.1.299951 | JUSTIN KELLER | ADDRESS REDACTED | | | BTC 0.00000010550603010799 9<br>ETH 0.000081515754357682<br>USDC 0.000009918209501078 | BTC 0.000000199303542874<br>USDC 0.061940306103816 | |
| 3.1.299952 | JUSTIN KELLEY | ADDRESS REDACTED | | | ADA 25.3738287672477<br>BTC 0.00761524372969585<br>DOT 23.4647367678083<br>ETH 0.0680783547686805<br>LINK 0.00483541236383983<br>SOL 0.60726567473891<br>USDC 102.683298365152<br>XLM 251.259999437693 | | |
| 3.1.299953 | JUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.0000399521610426599<br>SGB 773.628631911954<br>USDC 0.0137485947469509<br>XRP 40.4416617623071 | | |
| 3.1.299954 | JUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.000002126033401452<br>USDC 570.746623946406 | BTC 0.00000078<br>USDC 0.002 | |
| 3.1.299955 | JUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.00302603841581617<br>USDC 628.346825503793 | | |
| 3.1.299956 | JUSTIN KELLY | ADDRESS REDACTED | | | BTC 0.00109062271722836<br>ETH 3.54857672900507 | | |
| 3.1.299957 | JUSTIN KENDRICK | ADDRESS REDACTED | | | AVAX 0.00375791422109649<br>ETC 0.00131758728621156<br>LINK 0.00514961999362259<br>LTC 0.00117005329641171<br>MATIC 0.00201719121436663<br>SNX 0.000588255257112609<br>XLM 0.220264855016725 | LTC 0.000000005024461014<br>MATIC 1.32055745917217<br>SNX 0.203700262084892<br>XLM 0.000000067138027804 | |
| 3.1.299958 | JUSTIN KENEZ | ADDRESS REDACTED | | | DOT 0.0358707206272486<br>ETH 0.000005914345735451<br>LUNC 12.2034744552574 | | |
| 3.1.299959 | JUSTIN KENNEDY | ADDRESS REDACTED | | | BTC 1.04849263155468 | | |
| 3.1.299960 | JUSTIN KENNEDY | ADDRESS REDACTED | | | AVAX 3.12464154090854<br>BTC 0.000140492987813808<br>ETH 0.000000753070090086<br>GUSD 71.6330334608492<br>LINK 0.00415932138927501<br>LTC 0.000005145524881231<br>MATIC 43.9271162871826<br>USDC 0.0501142702684353 | AVAX 10.6737924261749<br>BTC 0.085076506271818<br>GUSD 27.16<br>LINK 2.66<br>LTC 0.000000001381058006 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299961 | JUSTIN KENNEN | ADDRESS REDACTED | | | BAT 0.0314358027880608<br>BTC 0.000026034252821037<br>ETH 0.000047696267590439<br>GUSD 0.119380098949703<br>USDC 0.752853883229699<br>XLM 0.214753515667242 | | |
| 3.1.299962 | JUSTIN KENNETH WILSON | ADDRESS REDACTED | | | ADA 71.9055827884689<br>AVAX 2.08582264784629<br>BTC 0.0291147152921356<br>DOT 7.26742447252201<br>ETH 0.14013682453301<br>LINK 0.00255101888305129<br>MATIC 67.1182101200506<br>SOL 2.95934984502166<br>USDC 225.699246307031 | | |
| 3.1.299963 | JUSTIN KENT | ADDRESS REDACTED | | | BTC 0.000549224299578006<br>CEL 0.457935865995404 | | |
| 3.1.299964 | JUSTIN KENT CANADA | ADDRESS REDACTED | | | AVAX 1.94561146559344<br>BTC 0.0264170455601427 | | |
| 3.1.299965 | JUSTIN KERNS | ADDRESS REDACTED | | | ADA 0.0419871065741315<br>BAT 0.0086723838804291<br>BCH 0.000092129525860915<br>BTC 0.00000259264025121<br>COMP 0.025254498669942<br>DASH 0.000223929670967699<br>DOT 0.00242582049526286<br>EOS 3.99098213774223<br>ETC 0.000830006659434572<br>ETH 0.000036695880834537<br>LINK 0.000582815445969497<br>LTC 0.000246912637169723<br>SNX 0.0127432603160126<br>UMA 0.000258725923698206<br>XRP 0.000000630767207407<br>ZRX 0.00851741681040774 | | |
| 3.1.299966 | JUSTIN KERWOOD | ADDRESS REDACTED | | | ADA 0.933028244010576 | | |
| 3.1.299967 | JUSTIN KESNER | ADDRESS REDACTED | | | MATIC 2.92303661564826 | | |
| 3.1.299968 | JUSTIN KETTLE | ADDRESS REDACTED | | | BTC 0.0116572692875385<br>DASH 0.388951989123407<br>GUSD 585.989092249191<br>MATIC 375.117473761014<br>MCDAI 705.815746986431<br>PAXG 0.228885261621688<br>SNX 12.866230335742<br>USDC 1313.03906206851<br>XLM 146.718568608988 | | |
| 3.1.299969 | JUSTIN KEVIN SPICER | ADDRESS REDACTED | | | ADA 14.213241<br>BTC 0.000457625734861534<br>CEL 0.761991617167343<br>ETH 0.00887210174199634<br>SNX 2.21282922368438 | | |
| 3.1.299970 | JUSTIN KEYS | ADDRESS REDACTED | | | BTC 0.296078393359226<br>DOT 116.148803466943<br>ETH 0.0013120011453585<br>LUNC 15.6911425965297<br>MATIC 1264.87803649169<br>SNX 108.650150279091<br>SOL 33.0886250010009<br>USDC 823.223760777775 | | |
| 3.1.299971 | JUSTIN KHAKI | ADDRESS REDACTED | | | ADA 0.0128091260379828 | | |
| 3.1.299972 | JUSTIN KIEFL | ADDRESS REDACTED | | | USDC 0.218857197247084 | | |
| 3.1.299973 | JUSTIN KIHANO | ADDRESS REDACTED | | | ETH 0.000029552839767889 | | |
| 3.1.299974 | JUSTIN KILIAN | ADDRESS REDACTED | | | ADA 8378.30154011242<br>BTC 0.956447625497704<br>ETH 7.93734822882972 | | |
| 3.1.299975 | JUSTIN KIM | ADDRESS REDACTED | | | ADA 0.990424723989728<br>BTC 0.131443981187282<br>DOT 0.082326487297355<br>ETH 1.60698324977437<br>MATIC 1399.37054049568<br>USDC 0.910726582124255<br>USDT ERC20 0.179416312648401<br>XLM 0.0392141103346231 | | |
| 3.1.299976 | JUSTIN KIM | ADDRESS REDACTED | | | ADA 408.140898355046<br>BTC 0.00109883160499778 | | |
| 3.1.299977 | JUSTIN KIM | ADDRESS REDACTED | | | BTC 0.000004836990902406 | | |
| 3.1.299978 | JUSTIN KIM BJÖRN DÄGELE | ADDRESS REDACTED | | | BTC 0.0680520586130581 | | |
| 3.1.299979 | JUSTIN KINDSFATHER | ADDRESS REDACTED | | | USDT ERC20 0.163587747425445 | | |
| 3.1.299980 | JUSTIN KING | ADDRESS REDACTED | | | ADA 7527.98425104745<br>BNB 1.02948775679687<br>BTC 0.0602146983994178<br>CEL 19.7426331288333<br>DOT 0.294108161802867<br>ETH 0.204787246466611<br>KNC 202.103203370866<br>LINK 111.664155206919<br>LTC 4.34047704426186<br>MANA 384.509819229869<br>MATIC 1027.85700984744<br>SGB 485.411510250598<br>SNX 81.5568163889294<br>UNI 49.6367150536215<br>USDC 3.72968327482717<br>XLM 3510.57807870873<br>XRP 5005.96457792239 | | |
| 3.1.299981 | JUSTIN KING | ADDRESS REDACTED | | | BTC 0.040491594139872<br>ETH 0.000027842699134342<br>MATIC 104.430294963025<br>SNX 139.583069433111<br>USDC 1.2904608393758<br>XTZ 25.4887961593708 | | |
| 3.1.299982 | JUSTIN KING | ADDRESS REDACTED | | | DOT 0.187975942117022 | | |
| 3.1.299983 | JUSTIN KINNEAR | ADDRESS REDACTED | | | ADA 4654.50333912188<br>BTC 0.106708937459786<br>DOT 84.822629219568<br>EOS 149.441825089364<br>ETH 4.14703376894022<br>XRP 2873.54132623746 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.299984 | JUSTIN KINNUNEN | ADDRESS REDACTED | | | AAVE 0.000276228857851708<br>ADA 0.0754212303594858<br>BAT 0.00771704969658784<br>BNT 0.0110531245739957<br>BTC 0.000003399875647908<br>DOT 0.00251033623050452<br>EOS 0.0197826028574605<br>ETH 0.000001253285394927<br>LINK 0.00315177065998022<br>MATIC 0.13547473683783<br>SNX 0.0422399698576802<br>USDC 0.0332778574033102<br>XLM 0.459043962324885 | | |
| 3.1.299985 | JUSTIN KIRCHNER | ADDRESS REDACTED | | | ADA 0.238686734753589<br>BTC 0.000106706670419513 | | |
| 3.1.299986 | JUSTIN KISER | ADDRESS REDACTED | | | AVAX 0.00443893592239938<br>BTC 0.000001928267966464<br>DOT 0.00676677946506382<br>ETH 0.000065009531773008<br>SOL 0.00361200149912227 | | |
| 3.1.299987 | JUSTIN KISER | ADDRESS REDACTED | | | BTC 0.000022609573876608 | | |
| 3.1.299988 | JUSTIN KITCHKA | ADDRESS REDACTED | | | ETH 0.000010456187569937 | | |
| 3.1.299989 | JUSTIN KLECKNER | ADDRESS REDACTED | | | MATIC 7.12062484677584 | | |
| 3.1.299990 | JUSTIN KLEIN | ADDRESS REDACTED | | | BTC 0.473321329285792<br>ETH 4.53209925389924<br>MCDAI 11.9009249884506 | | |
| 3.1.299991 | JUSTIN KLEIN | ADDRESS REDACTED | | | BTC 0.000000006305574324<br>GUSD 0.00816081966777873<br>MATIC 0.00004085666136248 | GUSD 0.00259352707849091 | |
| 3.1.299992 | JUSTIN KLEIN | ADDRESS REDACTED | | | BTC 0.00176844198786718 | | |
| 3.1.299993 | JUSTIN KLEIN | ADDRESS REDACTED | | | ADA 5415.90939714452<br>BCH 4.07796361074585<br>BTC 0.622105774482965<br>ETH 5.15817916593787<br>LINK 50.5140351956968<br>MATIC 5763.05285958703<br>SOL 204.641373284349 | | |
| 3.1.299994 | JUSTIN KLEINE | ADDRESS REDACTED | | | ADA 0.133939220386084<br>BTC 0.0297865190487504<br>CEL 0.0407589071162444<br>ETH 0.198928225676177<br>USDT ERC20 0.299582936650858 | | |
| 3.1.299995 | JUSTIN KLEVGAARD | ADDRESS REDACTED | | | BAT 0.523456609468159<br>ETH 0.000345034811457572<br>LINK 0.0248802488686306<br>PAX 0.546900263705993<br>ZRX 0.429322946750338 | | |
| 3.1.299996 | JUSTIN KLIMEK | ADDRESS REDACTED | | | BTC 0.000006847998629163 | | |
| 3.1.299997 | JUSTIN KLINE | ADDRESS REDACTED | | | BTC 0.7936381<br>CEL 2995.17336207523<br>ETH 4.0506825825786<br>MCDAI 30 | | |
| 3.1.299998 | JUSTIN KLOSKY | ADDRESS REDACTED | | | BTC 0.00154902531075<br>MANA 0.556882168364981<br>MATIC 0.0258669094153343 | | |
| 3.1.299999 | JUSTIN KLUVITSE | ADDRESS REDACTED | | | CEL 131.329579459506<br>LINK 12.769778 | | |
| 3.1.300000 | JUSTIN KNEE | ADDRESS REDACTED | | | ADA 0.144727991959699<br>BTC 0.000112654980297319 | | |
| 3.1.300001 | JUSTIN KNIGHT | ADDRESS REDACTED | | | BTC 0.000557115922829716 | | |
| 3.1.300002 | JUSTIN KNIGHT | ADDRESS REDACTED | | | ETH 0.000009703700490093 | | |
| 3.1.300003 | JUSTIN KNIGHT | ADDRESS REDACTED | | | BTC 0.000021529151583143<br>DOT 0.189913942791655<br>MATIC 4.03700726969999 | | |
| 3.1.300004 | JUSTIN KOBLIK | ADDRESS REDACTED | | | ETH 0.0308756614056734 | | |
| 3.1.300005 | JUSTIN KOCA | ADDRESS REDACTED | | | BTC 0.000018863218053039<br>ETH 0.000020321376084614<br>LINK 0.000301985685938301<br>MATIC 35.9544149691582 | BTC 0.000000337585689361<br>ETH 0.000000486361768905<br>LINK 0.000027954526366442<br>MATIC 0.000846317227560384 | |
| 3.1.300006 | JUSTIN KOEHNEKE | ADDRESS REDACTED | | | ADA 0.00114423463787571<br>BTC 0.000000000215085095<br>DOT 0.000003713453338054<br>ETH 0.000000004301615153<br>LINK 0.00005229838587425 | | ADA 1.57384885268974<br>BTC 0.000000370754643609<br>DOT 0.00233648572009002<br>ETH 0.000000635454417249<br>LINK 0.000000780580408226<br>XRP 0.021282 |
| 3.1.300007 | JUSTIN KOH | ADDRESS REDACTED | | | CEL 1.06913020591106 | | |
| 3.1.300008 | JUSTIN KOLICH | ADDRESS REDACTED | | | BTC 0.000003516454355244 | | |
| 3.1.300009 | JUSTIN KOLWYCK | ADDRESS REDACTED | | | BTC 0.0186148686868003<br>ETH 0.0583667849749029<br>LTC 0.000310956917839295 | | |
| 3.1.300010 | JUSTIN KOOK | ADDRESS REDACTED | | | BTC 0.000003410412971304<br>ETH 0.0016043105008116<br>USDC 0.0275465478058292<br>USDT ERC20 4.15826314141648 | | |
| 3.1.300011 | JUSTIN KORSAK | ADDRESS REDACTED | | | ADA 1016.40057230427<br>BTC 0.00143126376863351<br>ETH 0.80433794044195<br>MATIC 30.4157961453245 | ETH 0.000000184458600191 | |
| 3.1.300012 | JUSTIN KOSOW | ADDRESS REDACTED | | | BTC 0.0398082347670616 | | |
| 3.1.300013 | JUSTIN KOSTELECKY | ADDRESS REDACTED | | | BTC 0.00000605850283709999<br>CEL 0.246174945989147<br>ETH 0.236368381243662 | | |
| 3.1.300014 | JUSTIN KOZAK | ADDRESS REDACTED | | | ADA 1.91319918421582<br>BTC 0.000070894728535686<br>DOT 0.144527679182286<br>ETH 0.0035780590362758<br>LINK 0.1503411831561<br>MATIC 5.60091937799805<br>SNX 0.0140862127411204<br>SUSHI 0.070679454513602<br>USDC 12.288659820388<br>ZRX 0.00425316234123166 | ADA 0.000000537495028604<br>BTC 0.000000558722215237<br>DOT 0.000000184202733659<br>ETH 0.000000876416290743<br>LINK 0.000000088048695258<br>MATIC 0.000000360721933064<br>SNX 0.000000777311735183<br>SUSHI 0.00000053050386932<br>USDC 0.00223421228417856<br>ZRX 0.000000087246933184 | |
| 3.1.300015 | JUSTIN KRAINIS | ADDRESS REDACTED | | | BTC 0.00360942020718497<br>CEL 3566.76073714972<br>DOT 1195.16279805056<br>ETH 0.0319004665978001<br>SNX 955.163144493831<br>XLM 12.9720069405466 | | |
| 3.1.300016 | JUSTIN KRAMPOTICH | ADDRESS REDACTED | | | MATIC 3.19792955565725 | | |
| 3.1.300017 | JUSTIN KRIZAK | ADDRESS REDACTED | | | AVAX 2.02376572308445<br>BTC 0.0199797852918834<br>CEL 4.00088358757086<br>DOT 10.2768201855672<br>ETH 0.159150902579028<br>MATIC 118.174906857008 | | |
| 3.1.300018 | JUSTIN KRUPA | ADDRESS REDACTED | | | ADA 0.143183323294083<br>BTC 0.0175328538320258<br>ETH 0.000157148143978945<br>USDC 0.718451932025196 | ADA 60.7391824250768 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300019 | JUSTIN KRUSE | ADDRESS REDACTED | | | BTC 2.43618884540061<br>ETH 11.8072582108669<br>USDC 0.165495998720231 | USDC 104.057747982386 | |
| 3.1.300020 | JUSTIN KUROPAS | ADDRESS REDACTED | | | BTC 0.000534420641486138<br>DOT 1.13587233688901<br>ETH 0.0235390262366467 | | |
| 3.1.300021 | JUSTIN KURUVILLA | ADDRESS REDACTED | | | BTC 0.000000000410779718<br>CEL 4.66070852325881 | | |
| 3.1.300022 | JUSTIN KWAN | ADDRESS REDACTED | | | ADA 164.390745995408<br>BTC 0.000251572170054119<br>CEL 620.026206146073<br>ETH 0.00592689471992437<br>UNI 0.146005192440954<br>USDC 237.644666185217 | BTC 0.000000005944472339<br>UNI 285.092625284682<br>USDC 0.000000622295441511 | |
| 3.1.300023 | JUSTIN KWOK | ADDRESS REDACTED | | | BTC 0.045459956402156<br>MATIC 182.42350432644 | | |
| 3.1.300024 | JUSTIN KWON | ADDRESS REDACTED | | | BTC 0.000000684877360207<br>CEL 0.000637272933945288<br>ETH 0.000000925086134611<br>USDC 0.0086521427932511 | | |
| 3.1.300025 | JUSTIN KWONG | ADDRESS REDACTED | | | BTC 0.000623316754948853<br>LINK 0.00775916461372275 | | |
| 3.1.300026 | JUSTIN L FERRARO | ADDRESS REDACTED | | | BTC 2.02552940480484<br>ETH 0.00000564571403946699 | | |
| 3.1.300027 | JUSTIN L J FELTER | ADDRESS REDACTED | | | ETH 0.00151893031178711 | | |
| 3.1.300028 | JUSTIN LABATTE | ADDRESS REDACTED | | | BTC 0.000036070128626737<br>USDC 0.095501268002786 | BTC 0.000000008062625396<br>USDC 0.000379059841411755 | |
| 3.1.300029 | JUSTIN LABAW - RIVERS | ADDRESS REDACTED | | | ADA 1.01922581818257<br>BTC 0.000066966629069649<br>DOT 0.0838464270384542<br>ETH 0.000784414226200676<br>LINK 0.0127155913177019<br>MATIC 2.21317020006043<br>USDC 0.0638674914521459<br>XRP 0.144152 | | |
| 3.1.300030 | JUSTIN LACOUR | ADDRESS REDACTED | | | ADA 0.0577838846493428<br>BAT 0.094046573767188<br>BTC 0.115222519438<br>CEL 125.541316944214<br>EOS 0.0201169027447994<br>ETH 0.612572300367151<br>LTC 0.00623556848918481<br>MATIC 10449.7634148385<br>SGB 377.680784319804<br>SNX 123.604772935106<br>XLM 0.0594818545783219<br>XRP 0.000000470737904057 | ADA 0.000001804488822846<br>BTC 0.00118232 | |
| 3.1.300031 | JUSTIN LACY | ADDRESS REDACTED | | | DOT 0.000000000038300602<br>MATIC 0.132937902766974 | | |
| 3.1.300032 | JUSTIN LADSON | ADDRESS REDACTED | | | BTC 0.0162128457459392 | | |
| 3.1.300033 | JUSTIN LAFERRIERE | ADDRESS REDACTED | | | BTC 0.0166057368618849<br>ETC 1.42655242264872<br>XLM 355.867638951085 | ETC 0.100021917970109 | |
| 3.1.300034 | JUSTIN LAHOOD | ADDRESS REDACTED | | | BTC 0.000678276489906712<br>ETH 1.20011521793684 | BTC 0.00235813 | |
| 3.1.300035 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.00116055604089786<br>USDC 15457.9869118624 | | |
| 3.1.300036 | JUSTIN LAM | ADDRESS REDACTED | | | CEL 1.03641557910714 | | |
| 3.1.300037 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.00357000834380375<br>CEL 13.6573974717267<br>DOT 5.97860157794579<br>ETH 0.124652600560927 | | |
| 3.1.300038 | JUSTIN LAM | ADDRESS REDACTED | | | ADA 0.0985480282729357<br>BTC 0.000032406964854715<br>DOT 0.0375403087528879<br>ETH 0.0000408553905407919<br>USDT ERC20 0.570871667415925 | | |
| 3.1.300039 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.00132668757052928<br>CEL 0.826839595015008<br>SGB 960.565625837935<br>USDC 40398.858806564<br>XRP 0.768936922866611 | | |
| 3.1.300040 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.0128238163981879 | BTC 0.00261267 | |
| 3.1.300041 | JUSTIN LAM | ADDRESS REDACTED | | | CEL 0.29358049891072 | | |
| 3.1.300042 | JUSTIN LAM | ADDRESS REDACTED | | | BTC 0.00355984526288208<br>ETH 0.000251608969893404 | | |
| 3.1.300043 | JUSTIN LANCASTER | ADDRESS REDACTED | | | DOT 148.213489440654 | | |
| 3.1.300044 | JUSTIN LANDMAN | ADDRESS REDACTED | | | AAVE 1.97720974074122<br>BTC 0.0816060746076243<br>ETH 0.875343128909566<br>LINK 17.0963718917921<br>MATIC 525.328407743727<br>SNX 33.1413079445907 | | |
| 3.1.300045 | JUSTIN LANGER | ADDRESS REDACTED | | | BTC 0.00119927488075311<br>XRP 7210.467735 | | |
| 3.1.300046 | JUSTIN LANGLOIS | ADDRESS REDACTED | | | ETH 0.00018262053752582 | | |
| 3.1.300047 | JUSTIN LANTZ | ADDRESS REDACTED | | | ADA 0.897223825090131<br>BTC 0.00771036444706381<br>DOT 18.1867604695084<br>ETH 0.998266097316506<br>LINK 6.15205793990653<br>MATIC 1725.88320534614<br>USDC 0.0102398882209691 | | |
| 3.1.300048 | JUSTIN LAPIER | ADDRESS REDACTED | | | BTC 0.000003070517208863<br>ETH 0.00454722699141174<br>MATIC 5.73193033662387<br>MCDAI 31.8448455676885<br>UNI 0.17202798690276 | | |
| 3.1.300049 | JUSTIN LAUVER | ADDRESS REDACTED | | | ADA 688.603213476696<br>BTC 0.0161498173245019<br>USDC 18193.6714257474 | | |
| 3.1.300050 | JUSTIN LAVIGNE | ADDRESS REDACTED | | | BTC 0.000081166109658211<br>BUSD 178.558356318915<br>CEL 185.103323216839<br>ETH 0.00113922143311199<br>LINK 5.40044610453919<br>LTC 0.442789449656143<br>MATIC 1.70478712092933<br>USDC 0.000864953335406245 | | |
| 3.1.300051 | JUSTIN LAVOIE | ADDRESS REDACTED | | | BTC 0.116731512598621 | | |
| 3.1.300052 | JUSTIN LAWSON | ADDRESS REDACTED | | | BTC 0.000000707444966657<br>USDC 10397.7657725366 | | |
| 3.1.300053 | JUSTIN LE | ADDRESS REDACTED | | | BTC 0.000093002367520803<br>ETH 4.91468899822904<br>USDC 286.127883010588 | | |
| 3.1.300054 | JUSTIN LE | ADDRESS REDACTED | | | BTC 0.00105544085424437<br>ETH 0.235030476207395 | | |
| 3.1.300055 | JUSTIN LE LUU | ADDRESS REDACTED | | | BTC 0.0694650027158429<br>ETH 1.01859704934071 | | |
| 3.1.300056 | JUSTIN LEAN | ADDRESS REDACTED | | | CEL 0.0866525465143955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300057 | JUSTIN LEAVENS | ADDRESS REDACTED | | | BTC 0.100733130597568 | | |
| 3.1.300058 | JUSTIN LECOMTE | ADDRESS REDACTED | | | CEL 1.11925307456568 | | |
| 3.1.300059 | JUSTIN LECUS | ADDRESS REDACTED | | | BTC 0.0454911594525134<br>BUSD 1.5029908933525<br>MCDAI 42.366816879563<br>USDC 3.62739195361644 | | BTC 0.405774537579864 |
| 3.1.300060 | JUSTIN LEDBETTER | ADDRESS REDACTED | | | BTC 0.00000238267989377699<br>ETH 0.000696193347433325<br>USDC 0.0240430352106029 | | |
| 3.1.300061 | JUSTIN LEE | ADDRESS REDACTED | | | ADA 218.916771634933<br>BNB 1.58731908576917<br>BTC 0.119705282441966<br>CEL 1607.34119948018<br>ETH 2.22584256009305<br>LTC 2.03871905<br>MATIC 298.79<br>MCDAI 30<br>USDC 30<br>USDT ERC20 3315.175798 | | |
| 3.1.300062 | JUSTIN LEE | ADDRESS REDACTED | | | ADA 15.6090294060358<br>BTC 0.0000108537288370979<br>DOT 28.5851081644364<br>ETH 0.247937024875166<br>LINK 0.0109649071688874<br>MATIC 0.025508675155647<br>SNX 0.0426671099569757<br>USDC 0.270613420578639 | | |
| 3.1.300063 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.00138746711195546<br>ETH 1.77022527765947 | | |
| 3.1.300064 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.0285015135270467<br>ETH 0.189878069758141 | BTC 0.0258391 | |
| 3.1.300065 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.218348154151054 | | |
| 3.1.300066 | JUSTIN LEE | ADDRESS REDACTED | | | ETH 0.00142118321045053 | | |
| 3.1.300067 | JUSTIN LEE | ADDRESS REDACTED | | | BAT 0.187840161111479<br>BSV 0.00022135470985206<br>BTC 0.251581995806874<br>DOT 110.765319526998<br>ETH 0.603037446472423<br>MATIC 0.00516830373514703<br>SNX 0.0473013530743864<br>SOL 37.1593831507069<br>UNI 41.1512932256803<br>USDC 0.00633418280567078<br>XLM 0.122777190275804<br>XRP 0.788063072687164 | | |
| 3.1.300068 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.000000012103747993<br>ETH 0.000000141216842741<br>GUSD 0.00325969712882951<br>USDC 0.0013136993013445<br>XLM 0.000035305165733841 | BTC 0.000000009198133987<br>GUSD 0.0292093537906109<br>USDC 0.000924689572815711<br>XLM 0.0333782399307838 | |
| 3.1.300069 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.00039876093002673<br>CEL 1.09151436818938<br>ETH 0.00602160353636563<br>OMG 0.445819995380212<br>USDC 32.8483006896568 | | |
| 3.1.300070 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.000012513895992366 | | |
| 3.1.300071 | JUSTIN LEE | ADDRESS REDACTED | | | ADA 134.304373435452<br>BTC 0.0112365127187529<br>DOT 0.0124463455641032<br>ETH 0.230530290291901<br>LINK 0.00677171059516485<br>MATIC 0.236174242969818<br>MCDAI 1.36351630437611<br>USDC 716.140215483778 | | |
| 3.1.300072 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.299344119143504<br>ETH 1.60095803806226 | | |
| 3.1.300073 | JUSTIN LEE | ADDRESS REDACTED | | | BTC 0.000000007568310407<br>CEL 0.575033579110181 | | |
| 3.1.300074 | JUSTIN LEE BALTZ | ADDRESS REDACTED | | | BCH 17.8609374803525<br>BSV 0.52518275<br>BTC 1.04058792284481<br>CEL 1807.38674603737<br>USDC 52256.9215172401 | USDC 24989.596768 | |
| 3.1.300075 | JUSTIN LEE COOK | ADDRESS REDACTED | | | ADA 0.175668349346528<br>BTC 0.000858849534955011<br>CEL 280.129310299844<br>ETH 19.2215053351034<br>MATIC 0.00943001350845887<br>USDC 3465.12627989938<br>ZEC 0.000009332666018597 | BTC 0.0289146042561344 | |
| 3.1.300076 | JUSTIN LEE EDWARD MCDONALD | ADDRESS REDACTED | | | BTC 0.000000009117615001<br>CEL 5.10830801400345<br>USDT ERC20 0.000000033305098234 | | |
| 3.1.300077 | JUSTIN LEE HENSON | ADDRESS REDACTED | | | BTC 0.0122637118694769 | | |
| 3.1.300078 | JUSTIN LEE JIA YAO | ADDRESS REDACTED | | | BTC 0.000798685021633336 | | |
| 3.1.300079 | JUSTIN LEE RICHARDSON | ADDRESS REDACTED | | | ADA 1647.47237360282<br>DOT 23.9448345808719<br>ETH 0.294282424228799<br>LINK 135.073164686371<br>MATIC 844.169445425545<br>SNX 174.800591355941<br>SOL 14.9958769123303 | | |
| 3.1.300080 | JUSTIN LEE YOCUM | ADDRESS REDACTED | | | BTC 0.708462559399526<br>CEL 47.0498907376772<br>ETH 3.02248257128394<br>USDC 657.975783272538 | | |
| 3.1.300081 | JUSTIN LEES | ADDRESS REDACTED | | | CEL 1.1220811017897 | | |
| 3.1.300082 | JUSTIN LEESON | ADDRESS REDACTED | | | BTC 0.0185137893079742<br>ETH 0.00624381844241706 | BTC 0.00696975 | |
| 3.1.300083 | JUSTIN LEIDEL | ADDRESS REDACTED | | | BTC 0.00111743316798053<br>ETH 0.0036877828058598 | | |
| 3.1.300084 | JUSTIN LEIGH TERENCE MANNERS | ADDRESS REDACTED | | | BNB 0.0045887<br>CEL 0.15511399333064 | | |
| 3.1.300085 | JUSTIN LEMESURIER | ADDRESS REDACTED | | | CEL 9.67016721522685 | | |
| 3.1.300086 | JUSTIN LEMOINE | ADDRESS REDACTED | | | AAVE 0.00213495170231702<br>AVAX 0.00608362306248925<br>BTC 0.00000049659544089499<br>ETH 1.76639782765481<br>LINK 0.010989456121848<br>MATIC 710.331671889701<br>SNX 0.0365461995743891<br>UNI 0.0127576742951452<br>USDC 0.00784423321636946 | MATIC 776.087815 | |
| 3.1.300087 | JUSTIN LENEHAN | ADDRESS REDACTED | | | BTC 0.000059549069590541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300088 | JUSTIN LENHART | ADDRESS REDACTED | | | AAVE 0.00619240693811577<br>CEL 0.161792182093036<br>COMP 0.00562219373841041<br>DASH 0.00820762058835808<br>DOT 0.0263453371203436<br>ETC 9.4369166629697<br>ETH 0.743578474995726<br>KNC 0.0387869968963753<br>MANA 0.0453200723018033<br>MATIC 361.959602720119<br>SNX 2.29550088116921<br>UNI 0.0758624122504508<br>ZEC 0.00420193837569499<br>ZRX 437.842226718725 | CEL 141.554921683552 | |
| 3.1.300089 | JUSTIN LENZO | ADDRESS REDACTED | | | ETH 0.530630904151346 | | |
| 3.1.300090 | JUSTIN LEONG | ADDRESS REDACTED | | | CEL 6.55888690699941 | | |
| 3.1.300091 | JUSTIN LEOPARD | ADDRESS REDACTED | | | BTC 0.00111071155882134<br>MATIC 226.510687449215 | | |
| 3.1.300092 | JUSTIN LESTINGI | ADDRESS REDACTED | | | BCH 0.000121165034331582<br>BTC 0.0000000898091964479999 | | |
| 3.1.300093 | JUSTIN LEUNG | ADDRESS REDACTED | | | BTC 0.014740321321092<br>USDC 1043.19254747641 | | |
| 3.1.300094 | JUSTIN LEVINE | ADDRESS REDACTED | | | BTC 20.0516756443219<br>CEL 1.04026332394788<br>GUSD 0.279081867806994<br>MCDAI 42.3653240048259 | | |
| 3.1.300095 | JUSTIN LEVINE | ADDRESS REDACTED | | | ADA 971.491362967435<br>BTC 0.0355097210536912<br>DOT 6.34170935985278<br>ETH 0.401188489175904<br>LINK 3.75627731491595<br>MATIC 75.1147423431977 | | |
| 3.1.300096 | JUSTIN LEVY | ADDRESS REDACTED | | | BCH 0.234247494346031<br>CEL 0.000968825430210405<br>COMP 0.0139169209587616<br>XLM 19.773162107398 | | |
| 3.1.300097 | JUSTIN LEW | ADDRESS REDACTED | | | BTC 0.0119196269094516<br>CEL 1416.95783616436<br>ETH 24.998540332098 | | |
| 3.1.300098 | JUSTIN LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.00108642944031514<br>ETH 0.000000770562008507<br>MCDAI 30 | | |
| 3.1.300099 | JUSTIN LI | ADDRESS REDACTED | | | CEL 0.474977512451718 | | |
| 3.1.300100 | JUSTIN LIANGWEI XIAO | ADDRESS REDACTED | | | | BTC 0.00175432440966983<br>GUSD 400 | |
| 3.1.300101 | JUSTIN LIAO | ADDRESS REDACTED | | | BTC 0.000018411804873402<br>CEL 0.497774340799094<br>ETH 0.00292189428080208<br>MCDAI 146.353051332245<br>USDC 365.438270103043<br>USDT ERC20 194.72275927886<br>XLM 377.430699844296 | BTC 0.000000002201814886<br>USDC 121.6608 | |
| 3.1.300102 | JUSTIN LICKMAN | ADDRESS REDACTED | | | LTC 0.00221540718263719<br>USDT ERC20 0.159146233348774 | LTC 0.000000001409153034 | |
| 3.1.300103 | JUSTIN LIM | ADDRESS REDACTED | | | BTC 0.000046397839256274<br>CEL 10.1432919720871<br>ETH 0.00173663628769444 | | |
| 3.1.300104 | JUSTIN LIM | ADDRESS REDACTED | | | CEL 1.09945500998105<br>TUSD 0.754579686658842 | | |
| 3.1.300105 | JUSTIN LIM | ADDRESS REDACTED | | | XRP 0.000221584989580497 | | |
| 3.1.300106 | JUSTIN LIM | ADDRESS REDACTED | | | | BAT 0.0210033676801907<br>BTC 0.000000316748303849<br>ETH 0.000000939716340819<br>GUSD 0.0152901304564472<br>USDC 0.144141849769781<br>XLM 0.332314844540293<br>ZEC 0.000122164765543363 | |
| 3.1.300107 | JUSTIN LIM | ADDRESS REDACTED | | | BTC 0.000000732816635642<br>DOT 0.00824721423943689<br>XRP 0.0247353845322883 | | |
| 3.1.300108 | JUSTIN LIN | ADDRESS REDACTED | | | AVAX 14.9692991795624<br>BTC 0.0627563810315171<br>DOT 43.348618299246<br>ETH 0.834223337334095<br>MATIC 2152.53659329899<br>USDC 5.46015142588006 | | |
| 3.1.300109 | JUSTIN LIN | ADDRESS REDACTED | | | AVAX 2.70349528160242<br>BTC 0.0706758746077178<br>ETH 1.81794786239786<br>USDC 216.691524569314<br>XLM 0.0171010198246147 | | |
| 3.1.300110 | JUSTIN LIND | ADDRESS REDACTED | | | BTC 0.000009390940622159<br>ETH 0.000012940665523364 | | |
| 3.1.300111 | JUSTIN LITTON | ADDRESS REDACTED | | | BTC 0.000070790150119054<br>CEL 0.118483587986345<br>ETH 0.000000091587944864<br>LINK 0.00362389517718495<br>MATIC 0.804729794214838<br>MCDAI 5.8532832187487<br>USDC 0.0208420036559413<br>XLM 0.226788999043302<br>XRP 0.00000038428234384 | BTC 0.0276191846886713 | |
| 3.1.300112 | JUSTIN LIU | ADDRESS REDACTED | | | DOT 1.17897840889524<br>ETH 0.0507049133444716<br>LINK 0.190671884830357<br>SNX 0.00475779965313136<br>USDC 26.2855089817631 | | |
| 3.1.300113 | JUSTIN LIU | ADDRESS REDACTED | | | ADA 2001.83449429981<br>BNB 1.56337210534063<br>BTC 0.000914280972908769<br>CEL 46.0749263820637<br>LUNC 5.01417891680053 | | |
| 3.1.300114 | JUSTIN LLENAS | ADDRESS REDACTED | | | BTC 0.126108185172962<br>ETH 0.73684633560812<br>SNX 75.1233342987103 | | |
| 3.1.300115 | JUSTIN LLOYD | ADDRESS REDACTED | | | ADA 2939.38802867148<br>BCH 1.06083414484867<br>BTC 0.000970041960274081<br>ETC 1.24786075532308<br>MATIC 81.4981430599464 | | |
| 3.1.300116 | JUSTIN LO | ADDRESS REDACTED | | | ADA 1078.68352047738<br>BNB 0.0539120194549281<br>BTC 0.0000004945057295<br>CEL 5104.0345959435<br>MATIC 3717.72429272958<br>SNX 118.211175407703<br>USDT ERC20 50.970045 | | |
| 3.1.300117 | JUSTIN LOBO | ADDRESS REDACTED | | | BTC 0.000003454522241659<br>ETH 0.000042712065610251<br>XRP 0.0212310945979037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300118 | JUSTIN LOCH | ADDRESS REDACTED | | | ZRX 64.5355652590964 | | |
| 3.1.300119 | JUSTIN LOCKLEAR | ADDRESS REDACTED | | | BTC 0.00338337309463765 | | |
| 3.1.300120 | JUSTIN LOCKWOOD | ADDRESS REDACTED | | | ETH 0.350139286199735 | | |
| 3.1.300121 | JUSTIN LOGAN MARTIN | ADDRESS REDACTED | | | ADA 276.116563742205<br>BTC 0.00604141973952018<br>ETH 5.12835046976632<br>LINK 0.0635210672425069<br>MATIC 3.45872012426822<br>MCDAI 0.0412177789078415 | BTC 0.000000009931307554<br>MCDAI 84.29807 | |
| 3.1.300122 | JUSTIN LOK | ADDRESS REDACTED | | | BTC 0.000000102498803946<br>ETH 5.54171782889595<br>UNI 0.00579395867028489 | | |
| 3.1.300123 | JUSTIN LOMBA | ADDRESS REDACTED | | | ADA 76.3271283454I9<br>BAT 46.8436866935841<br>DOT 1.25999452249741<br>MATIC 237.549324495622 | | |
| 3.1.300124 | JUSTIN LOOMIS | ADDRESS REDACTED | | | BTC 0.000013598122152541<br>ETH 0.000052846853907928<br>XLM 0.324312254491019 | | |
| 3.1.300125 | JUSTIN LOONEY | ADDRESS REDACTED | | | ADA 967.773129662272<br>BTC 0.293641037754138<br>DASH 0.174689277085171<br>ETH 4.43290051094498<br>LTC 10.4624830690755<br>MATIC 979.515619512926<br>XLM 958.397888314576 | | |
| 3.1.300126 | JUSTIN LOPEZ | ADDRESS REDACTED | | | XLM 61562.6741454033 | | |
| 3.1.300127 | JUSTIN LOPEZ | ADDRESS REDACTED | | | ADA 1.28911106309289<br>BTC 0.153003775454479<br>CEL 136.911968880742<br>ETH 0.000300246357993458<br>LUNC 14.3275780485284<br>MATIC 217.094441564608<br>SOL 34.2182370709933 | | |
| 3.1.300128 | JUSTIN LOPEZ | ADDRESS REDACTED | | | ADA 0.00609937226046239<br>BTC 0.000000075285449333<br>ETC 0.000264225530478134<br>ETH 0.000004857150388727<br>MATIC 0.00468396389609115<br>SNX 0.00348076987221029 | | |
| 3.1.300129 | JUSTIN LOPEZ | ADDRESS REDACTED | | | BTC 0.218910066468538<br>USDC 103.377934616747<br>XLM 1.63281359174728 | | |
| 3.1.300130 | JUSTIN LOSEFSKY | ADDRESS REDACTED | | | AAVE 0.000060186985867441<br>BTC 0.304725573459501<br>COMP 0.000010114904663582<br>LINK 0.00355873642550298<br>MATIC 0.0195156211596571<br>SOL 27.8547644727485<br>USDC 0.0591540626453916<br>XLM 0.00747450832953647 | BTC 0.00215682 | |
| 3.1.300131 | JUSTIN LOSH | ADDRESS REDACTED | | | ADA 0.148285516773756<br>BAT 0.00282810788802998<br>BTC 1.71199312789223<br>ETH 7.99361462682595<br>LTC 0.00607128717666593<br>MATIC 0.154123766323032 | | |
| 3.1.300132 | JUSTIN LOTITO | ADDRESS REDACTED | | | ADA 0.348056446776479<br>BTC 0.136572591308145<br>ETH 0.000056656620568079<br>GUSD 0.240696355863589<br>SOL 0.00157919457876756<br>USDC 0.00560378686713741<br>USDT ERC20 0.0261374081006331<br>XLM 0.0374152541425812 | BTC 0.00393033 | |
| 3.1.300133 | JUSTIN LOUIS GESCHWINDE | ADDRESS REDACTED | | | BTC 0.000000175384379802 | | |
| 3.1.300134 | JUSTIN LOUIS RATCLIFF | ADDRESS REDACTED | | | BTC 0.0100520495164235 | BTC 0.000000009017087758 | |
| 3.1.300135 | JUSTIN LOUREIRO | ADDRESS REDACTED | | | MATIC 0.335119951821035 | | |
| 3.1.300136 | JUSTIN LOVAN | ADDRESS REDACTED | | | ADA 2.96563906985604 | | |
| 3.1.300137 | JUSTIN LOVELL | ADDRESS REDACTED | | | ADA 87.9355709470292<br>BAT 64.1731875274734<br>BTC 0.000204880469117333<br>DOT 36.4728604357819<br>EOS 2.40054375459846<br>ETH 0.00155689714174093<br>LINK 3.31803313134<br>LTC 0.0955338894359114<br>MATIC 68.3078931709478<br>SOL 1.1463343021222<br>USDC 18.9147411337512<br>XRP 19 | BTC 0.152608418151539<br>ETH 1.07343682143204<br>USDC 0.000000803729614965 | |
| 3.1.300138 | JUSTIN LOW | ADDRESS REDACTED | | | BTC 0.329857490445514<br>ETH 4.23342568661843 | | |
| 3.1.300139 | JUSTIN LOW | ADDRESS REDACTED | | | BTC 0.000001562940636891<br>ETH 2.05680537984693 | | |
| 3.1.300140 | JUSTIN LOWE | ADDRESS REDACTED | | | BTC 0.0135407254078245<br>CEL 72.0513254812284<br>ETH 0.294603143041671<br>MCDAI 42.3765166499119<br>USDC 0.0455015345214379<br>XLM 491.402118798092<br>XRP 296.061669884933 | | |
| 3.1.300141 | JUSTIN LUCAS TURBEVILLE | ADDRESS REDACTED | | | BTC 0.0421802538537711<br>ETH 0.92022450054478<br>USDC 3246.29054335111 | ETH 0.016963140450197 | |
| 3.1.300142 | JUSTIN LUCHT | ADDRESS REDACTED | | | ETH 0.000006142325568111 | | |
| 3.1.300143 | JUSTIN LUEDEKE | ADDRESS REDACTED | | | BCH 0.00758395089503817<br>BTC 0.933132612958749<br>COMP 0.0257516471591971<br>ETH 1.64909668436338<br>LINK 0.0525717770179185<br>LTC 0.000057437203493054<br>OMG 0.670389015723826<br>SGB 14970.0756554785<br>SNX 90.0628993182248<br>UNI 0.175732678850298<br>USDC 1.22251233788156<br>USDT ERC20 1721.53824758898<br>XRP 0.000000276286244004<br>ZEC 0.0177293063713933 | | |
| 3.1.300144 | JUSTIN LUKE | ADDRESS REDACTED | | | BTC 0.873445319036002<br>ETH 1.09208581935352<br>GUSD 2.45458882785889<br>LINK 0.00179644180301561<br>MATIC 0.57964696863036<br>USDC 0.0302282780285107<br>XLM 0.211297702525596 | | |
| 3.1.300145 | JUSTIN LUND | ADDRESS REDACTED | | | CEL 0.145969583642345 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300146 | JUSTIN LUPINACCI | ADDRESS REDACTED | | | BTC 0.00186125920934625<br>DOT 10.320946860232<br>ETH 0.612323474032999<br>LINK 78.5860084184574<br>MATIC 4841.11183015482<br>SUSHI 49.0640978072439<br>XLM 600.825470413035 | | |
| 3.1.300147 | JUSTIN LUTZ | ADDRESS REDACTED | | | BTC 0.000423623055242435<br>CEL 1.15199521487576<br>ETH 0.00388890858131078 | | |
| 3.1.300148 | JUSTIN LY | ADDRESS REDACTED | | | BTC 0.00114606795669839<br>MATIC 2462.4996903123 | | |
| 3.1.300149 | JUSTIN LYMAN JEE | ADDRESS REDACTED | | | BTC 0.000570482687615881<br>CEL 47.0821857985694<br>ETH 0.00155386858032128<br>LINK 66.7881674216181<br>MATIC 252.289327385737<br>SNX 33.950880938945 | BTC 0.100000666863809<br>ETH 0.000000590132860102<br>UST 18.4059258293669 | |
| 3.1.300150 | JUSTIN LYONS | ADDRESS REDACTED | | | BTC 0.29595464046941<br>ETH 22.165960581952<br>LINK 0.0709010125303957 | | |
| 3.1.300151 | JUSTIN LYONS | ADDRESS REDACTED | | | BTC 0.870068398840216<br>ETH 6.15709259315468 | | |
| 3.1.300152 | JUSTIN M JACOBSON | ADDRESS REDACTED | | | AVAX 0.000023079538557428<br>BTC 0.000046816760983214<br>DOT 0.068357172691725<br>MANA 101.745871781887<br>MATIC 0.546715424189162<br>SOL 0.00463306033164777<br>USDC 0.068206419789686 | DOT 0.000007729641921934 | |
| 3.1.300153 | JUSTIN M KRESTY | ADDRESS REDACTED | | | BTC 0.00587768846055466<br>DOT 2.65930254148916<br>ETC 4.46305427936384<br>ETH 0.0089878582622231<br>LTC 2.48073162921965<br>XTZ 7.99859574869684 | | |
| 3.1.300154 | JUSTIN M SMITH | ADDRESS REDACTED | | | USDC 0.00426856900617798 | | |
| 3.1.300155 | JUSTIN MAATUBANG | ADDRESS REDACTED | | | ADA 266.667606374671<br>BTC 0.0813723069061103<br>ETH 2.33595561296331<br>LTC 169.282078393954<br>MATIC 623.216667809172<br>USDC 28237.9394522042 | | |
| 3.1.300156 | JUSTIN MACALPINE | ADDRESS REDACTED | | | BTC 0.000027053983632304<br>DOT 0.139996857744175<br>MATIC 7.91234388015116 | | |
| 3.1.300157 | JUSTIN MACFARLANE | ADDRESS REDACTED | | | ADA 0.000000480227302472<br>BNB 0.000000009043599622<br>BTC 0.0910524820924783<br>CEL 3.90239225967875<br>DOT 0.00142265012543501<br>ETH 0.204262846790331<br>MATIC 11.9057807522661<br>SOL 0.000000000057048782<br>USDC 0.519057004056556<br>USDT ERC20 0.000000201586273509 | | |
| 3.1.300158 | JUSTIN MACK | ADDRESS REDACTED | | | ADA 1556.26766833472<br>BAT 378.943307150811<br>BCH 1.2388267395419<br>BSV 1.20537575490628<br>BTC 1.34856718707805<br>CEL 175.165637419373<br>COMP 0.355877208696582<br>DOT 11.1252897585784<br>EOS 22.6786954548909<br>ETC 29.9363504032225<br>ETH 2.7803479954167<br>KNC 160.38032159951<br>LINK 60.2871219368517<br>LTC 3.92623919897503<br>MATIC 7110.22926818562<br>OMG 56.5208090857571<br>SNX 34.8489607465694<br>SOL 9.52082440226194<br>UNI 14.687473004097<br>USDC 0.138789712082313<br>XLM 3707.39528973586<br>XRP 14000.3260001235<br>ZRX 162.555789074778 | | |
| 3.1.300159 | JUSTIN MACLEOD | ADDRESS REDACTED | | | AVAX 1.61135302704289<br>BTC 0.000023715290234621<br>CEL 0.954473226651364<br>ETH 0.0802669802629945<br>LTC 0.000000003530941165<br>SOL 0.970729690019978<br>XRP 0.000000357271409693 | | |
| 3.1.300160 | JUSTIN MACLEOD-PATERSON | ADDRESS REDACTED | | | BTC 0.02099158<br>CEL 15.2697961929681 | | |
| 3.1.300161 | JUSTIN MACRI | ADDRESS REDACTED | | | BTC 0.000670886624796764<br>CEL 1.12393657588853<br>ETH 0.0335736967698074 | | |
| 3.1.300162 | JUSTIN MAIO | ADDRESS REDACTED | | | BTC 0.000890722419353595<br>DOT 0.0151250742038761<br>ETH 0.192280826269573<br>LUNC 5.67942760172397 | | |
| 3.1.300163 | JUSTIN MALDONADO | ADDRESS REDACTED | | | BTC 0.000004125703208884<br>ETH 0.000014928978271282 | | |
| 3.1.300164 | JUSTIN MALONE | ADDRESS REDACTED | | | BTC 0.000012215033716168<br>CEL 109.392258538227<br>MATIC 0.689187143950641 | | |
| 3.1.300165 | JUSTIN MALONEY | ADDRESS REDACTED | | | BTC 0.0626075047090606<br>ETH 0.000231433668759787<br>LINK 35.176400885547<br>LTC 0.709503589038416<br>MATIC 1588.76584389593<br>SGB 800.876181449262<br>USDC 3.99616404908846<br>XLM 921.572192585186<br>XRP 0.000000864746387932 | | |
| 3.1.300166 | JUSTIN MANCINELLI | ADDRESS REDACTED | | | BTC 0.0136936579549642<br>CEL 1.10116907881457 | | |
| 3.1.300167 | JUSTIN MANG | ADDRESS REDACTED | | | ADA 0.000000117756065059<br>BTC 0.0138468399997563<br>CEL 5.27281551427921<br>DOT 0.0225451663635344<br>ETH 0.00696977409798474<br>LINK 0.0024382370565536<br>TUSD 0.0786648422175161<br>USDC 0.000000830763475339<br>USDT ERC20 0.0145790625419025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300168 | JUSTIN MANGANIELLO | ADDRESS REDACTED | | | BAT 0.256606266832933<br>CEL 0.215238833384379<br>SGB 0.188089101757456<br>SNX 0.0671418393639832<br>UMA 0.0757300130923677<br>UNI 0.0301853705399344<br>USDC 1.74878907603009<br>XRP 0.972624051765152 | | |
| 3.1.300169 | JUSTIN MANN | ADDRESS REDACTED | | | AAVE 0.000000400643909171<br>ADA 0.0000789936733807839<br>BTC 0.000023933238491078<br>DOT 0.00001478778767396<br>ETH 0.000382644123100841<br>LINK 0.000029637933744199<br>MATIC 0.000607517786431774<br>PAXG 0.000000091312378477<br>USDC 0.000629915519402929 | AAVE 0.000845265265115778<br>ADA 0.132411012022639<br>BTC 0.000000243432627431<br>DOT 0.0112975044503158<br>LINK 0.114204490812865<br>MATIC 0.574961904323717<br>PAXG 0.000113278163581721<br>USDC 0.608477708083211 | |
| 3.1.300170 | JUSTIN MANN | ADDRESS REDACTED | | | AVAX 11.5049209082545<br>BTC 0.00133202908512063<br>DOT 42.0446662367061<br>MATIC 2203.46151546781 | AVAX 1.31665569453587 | |
| 3.1.300171 | JUSTIN MANSFIELD | ADDRESS REDACTED | | | BTC 0.0000026010943870599<br>CEL 1.21224338373271 | | |
| 3.1.300172 | JUSTIN MANSOUR | ADDRESS REDACTED | | | USDC 0.152009045802064 | | |
| 3.1.300173 | JUSTIN MANTON | ADDRESS REDACTED | | | BTC 0.000010439074364109<br>CEL 0.214025688807473<br>ETH 0.000003425155068449<br>LUNC 1.13341238954808<br>USDT ERC20 6.88850269136812 | | |
| 3.1.300174 | JUSTIN MAPEL | ADDRESS REDACTED | | | BTC 0.000009147301664622 | | |
| 3.1.300175 | JUSTIN MARCUS CAMPBELL | ADDRESS REDACTED | | | | ADA 20.140356 | |
| 3.1.300176 | JUSTIN MAREK | ADDRESS REDACTED | | | BTC 0.000759303028158709<br>MATIC 1.76017553508048<br>MCDAI 0.290970561381724<br>SNX 123.987791982647 | | |
| 3.1.300177 | JUSTIN MARIA | ADDRESS REDACTED | | | BTC 0.00117871134172447<br>MATIC 463.783957703027 | | |
| 3.1.300178 | JUSTIN MARINE | ADDRESS REDACTED | | | XLM 0.216368670583036 | | |
| 3.1.300179 | JUSTIN MARK KETCHEM | ADDRESS REDACTED | | | ETH 0.00149021390932882<br>LINK 21.9684853326504 | | |
| 3.1.300180 | JUSTIN MARK KLIER | ADDRESS REDACTED | | | AAVE 1.62787162120978<br>AVAX 6.50520278961122<br>BAT 763.78960487277<br>BTC 0.265776372567285<br>COMP 0.812782023861902<br>DASH 2.6790836685786<br>DOT 26.0954501339446<br>ETH 4.58724748350854<br>KNC 0.00752257068622945<br>LINK 11.6463529367207<br>MATIC 368.684610533751<br>SNX 3.22257052081657<br>SUSHI 112.218124768644<br>UNI 47.4921816677209<br>XLM 367.339159648828<br>XRP 21<br>ZEC 3.33866819545058 | | |
| 3.1.300181 | JUSTIN MARK OBRIEN | ADDRESS REDACTED | | | BTC 0.000123071174525353<br>MATIC 0.722786210853118 | BTC 0.000000036244839578<br>CEL 124.53331141547<br>MATIC 0.000000163038585633<br>XLM 0.0000009 | |
| 3.1.300182 | JUSTIN MARLER | ADDRESS REDACTED | | | USDC 2.65707141621754 | | |
| 3.1.300183 | JUSTIN MARONE | ADDRESS REDACTED | | | BTC 0.000000070640363402<br>SNX 0.00685175087113241 | | |
| 3.1.300184 | JUSTIN MARRAFFA | ADDRESS REDACTED | | | 1INCH 0.592108853198181<br>AAVE 0.000656546462486675<br>ADA 1.32232510626667<br>AVAX 0.0164218904093994<br>BAT 0.29462615253139<br>BTC 0.000107847703514074<br>COMP 1.46376415852811<br>DASH 0.000879994588861477<br>DOT 0.105117134413087<br>EOS 0.0948718535544651<br>ETH 0.00169963971096046<br>LINK 0.0198376090360534<br>LTC 3.71655603356189<br>MATIC 1.53776431723478<br>SNX 0.0686144227830703<br>SOL 0.00946027077270902<br>SUSHI 0.0257714972750298<br>UNI 35.6372321160822<br>USDC 36.9970347119019<br>XLM 0.316559984752976 | 1INCH 4.04999531071267<br>ADA 0.0122655243538426<br>AVAX 0.248316409497577<br>BAT 0.00408024433930376<br>BTC 0.000778314356539589<br>DOT 0.000648245536786656<br>ETH 0.00952012097097934<br>LINK 0.00206466660886405<br>MATIC 0.00447853647422138<br>SOL 0.128697643147586<br>USDC 54418.9194081762 | |
| 3.1.300185 | JUSTIN MARSHALL | ADDRESS REDACTED | | | KNC 0.0228278183411243 | | |
| 3.1.300186 | JUSTIN MARSHALL | ADDRESS REDACTED | | | BTC 0.000410227232086306<br>ETH 0.162476694109166<br>LINK 862.337843119645 | | |
| 3.1.300187 | JUSTIN MARTIN | ADDRESS REDACTED | | | CEL 0.639978176902037<br>XRP 61.079421<br>ZRX 161.47394297 | | |
| 3.1.300188 | JUSTIN MARTIN | ADDRESS REDACTED | | | ADA 113.714882417405<br>BCH 1.19634773212136<br>BTC 0.0706792992649499<br>DOT 6.97696177097919<br>ETH 0.302152595493167<br>LTC 13.1017567090517<br>USDT ERC20 514.352949377977 | | |
| 3.1.300189 | JUSTIN MARTIN | ADDRESS REDACTED | | | BTC 0.0000012198661320419<br>ETH 0.000064376979076968<br>LTC 0.029579251554891<br>MCDAI 0.639209844469196 | BTC 0.000000008191817015<br>LTC 0.000000002353242954 | |
| 3.1.300190 | JUSTIN MARTINEZ | ADDRESS REDACTED | | | ADA 0.236365965881086<br>BTC 0.0886164453024294<br>CEL 91.5085874504875<br>EOS 3.44469343355124<br>ETH 0.000022308056637655<br>KNC 3.3904509899583<br>LINK 0.00540310185300301<br>MATIC 160.082470242618<br>USDC 0.54156704024201<br>XLM 97.4452073242858 | BTC 0.00000004<br>ETH 0.000000371288122211<br>USDC 95.45 | |
| 3.1.300191 | JUSTIN MARVIN BERGBAUER | ADDRESS REDACTED | | | BTC 0.00127753546949816 | | |
| 3.1.300192 | JUSTIN MASON | ADDRESS REDACTED | | | ETH 0.203001019268066 | | |
| 3.1.300193 | JUSTIN MASTRONARDI | ADDRESS REDACTED | | | CEL 67.2699804017168<br>ETH 1.03891610294438<br>XRP 18236.8549011685 | | |
| 3.1.300194 | JUSTIN MATA | ADDRESS REDACTED | | | BTC 0.000765902157472612<br>ETH 0.000764454993145376<br>MATIC 26527.5817529982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300195 | JUSTIN MATHEWS | ADDRESS REDACTED | | | BTC 0.472744419160638<br>MCDAI 31.8342959552029 | BTC 0.02491313 | |
| 3.1.300196 | JUSTIN MATHEWS | ADDRESS REDACTED | | | BTC 0.000054016678253431<br>ETH 0.000404119650105931 | | |
| 3.1.300197 | JUSTIN MATHIEU | ADDRESS REDACTED | | | AVAX 18.2627552069049<br>BTC 0.00211711796942242<br>ETH 0.000691787841102921<br>USDC 12.416711524694 | | |
| 3.1.300198 | JUSTIN MATTHEW BOWMAN | ADDRESS REDACTED | | | AVAX 0.0122401743735646<br>BTC 0.000001684035165813<br>DOT 0.0551240396308491<br>ETH 0.00422588398247885<br>MATIC 0.667830082849938 | BTC 0.000000001051960182<br>DOT 0.000000000060096702 | |
| 3.1.300199 | JUSTIN MATTI | ADDRESS REDACTED | | | | BTC 0.00171051322468176<br>ETH 3 | |
| 3.1.300200 | JUSTIN MATTISON | ADDRESS REDACTED | | | AAVE 0.700518249289779<br>AVAX 0.96828014537083<br>BAT 828.291780574775<br>BCH 0.00127230055419022<br>BSV 0.821027920156049<br>BTC 0.398010155902355<br>COMP 0.944421959045048<br>DASH 0.460815516269479<br>DOGE 198.817217267555<br>DOT 7.26852474302418<br>ETH 2.45095090889262<br>KNC 222.364344466167<br>LINK 74.5107010297437<br>LTC 0.0123901503458419<br>MANA 252.278016695945<br>MATIC 103.574914028153<br>MCDAI 0.0255319876433741<br>OMG 21.9841135316776<br>SNX 10.4655907004082<br>SOL 1.86372091501749<br>UNI 20.9101204918331<br>USDC 53.1365856157894<br>XLM 3062.66758423867<br>XRP 443.121057838501<br>ZEC 6.59625648450412<br>ZRX 409.250365401596 | ETH 0.40951945436331 | |
| 3.1.300201 | JUSTIN MATTLE | ADDRESS REDACTED | | | BTC 0.00119712476265934<br>USDC 730.29539616663 | | |
| 3.1.300202 | JUSTIN MATTOCK | ADDRESS REDACTED | | | BAT 0.0788849782618114<br>ETH 0.00000570322746305<br>MATIC 0.0918849234402711<br>XLM 0.0223292336808903 | | |
| 3.1.300203 | JUSTIN MAUGHAN | ADDRESS REDACTED | | | BTC 0.000001094931252969<br>ETH 0.000248440116442993<br>GUSD 0.257833491172784 | | |
| 3.1.300204 | JUSTIN MAXWELL | ADDRESS REDACTED | | | BTC 0.000529389161141886<br>DOT 0.297837236836491<br>ETH 0.0109477771530115<br>LINK 0.0152136066151018<br>LUNC 0.0791103897270814 | | |
| 3.1.300205 | JUSTIN MAY | ADDRESS REDACTED | | | BTC 0.000017298999830172<br>ETH 0.000169474504416004<br>USDC 1.63685913637084 | | |
| 3.1.300206 | JUSTIN MAY | ADDRESS REDACTED | | | BTC 0.000500817098028636<br>ETH 8.46654762672678<br>MATIC 1339.93813404502<br>OMG 29.4403822793953<br>SNX 120.176086974728<br>USDC 5777.2940112168<br>XLM 5087.13400999548<br>XRP 1016.961 | | |
| 3.1.300207 | JUSTIN MAYNE | ADDRESS REDACTED | | | BTC 0.256930396858214<br>ETH 14.5466595541875<br>MATIC 20.8117532000422 | | |
| 3.1.300208 | JUSTIN MAYURAL | ADDRESS REDACTED | | | ADA 876.284206095653<br>BCH 0.000431902802905928<br>BTC 1.55900559837739<br>ETH 15.0794389472114<br>MATIC 13613.4656775464<br>USDC 26979.7151390302 | | |
| 3.1.300209 | JUSTIN MAZON | ADDRESS REDACTED | | | BTC 0.000003591825579343 | | |
| 3.1.300210 | JUSTIN MAZULA | ADDRESS REDACTED | | | AVAX 0.000213820853920455<br>BTC 0.00670311752937555<br>ETH 0.000000071376861957<br>USDC 0.646753910205182<br>USDT ERC20 0.000584360757896368<br>XLM 0.000645214579408388 | AVAX 0.003024<br>BTC 0.00248212543313068<br>UNI 0.0111<br>USDC 0.026 | |
| 3.1.300211 | JUSTIN MCADOW | ADDRESS REDACTED | | | BTC 0.145426289790161<br>CEL 0.0155165745941533<br>COMP 0.507534273144311<br>EOS 0.0198901946473233<br>ETH 2.6737209700424<br>LINK 0.0350305352785539<br>LTC 0.000875092813279652<br>MATIC 523.968127063751<br>OMG 0.000757269336371362<br>SGB 48.7897521960184<br>SNX 0.0365518886791301<br>UNI 0.00876579076509346<br>USDC 7.64728854632119<br>USDT ERC20 2.94019744304901<br>XLM 0.356953405701207<br>XRP 0.000000897864391283<br>ZRX 0.049486892605526 | | |
| 3.1.300212 | JUSTIN MCALEECE | ADDRESS REDACTED | | | ADA 225.853774883044<br>BTC 0.0270792736531339<br>MATIC 1.8094119949596<br>USDC 423.927140379082 | | |
| 3.1.300213 | JUSTIN MCALLISTER | ADDRESS REDACTED | | | ADA 1875.19143375357<br>AVAX 19.9654121939982<br>BTC 0.000154421400642455<br>ETH 0.000339007907889085<br>MATIC 1201.06731777843<br>SOL 18.6095692310596<br>USDC 0.366924986632831 | BTC 0.000000009452187293<br>USDC 3056.81337189427 | |
| 3.1.300214 | JUSTIN MCALPINE | ADDRESS REDACTED | | | XLM 337.318589961679<br>XRP 1416.27049271191 | | |
| 3.1.300215 | JUSTIN MCATEER | ADDRESS REDACTED | | | ADA 401.743014763009<br>BTC 0.635585579703605<br>ETH 3.73114873064974<br>LINK 0.0409053556713873<br>USDC 237.322347967441 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300216 | JUSTIN MCCABE | ADDRESS REDACTED | | | BTC 0.00114764706715954<br>ETH 0.000212364441792554<br>LINK 0.0172250922952363<br>MATIC 0.66209293467132<br>MCDAI 0.723279822821632<br>SOL 0.0106100818218042<br>USDC 1.62148534436556 | | |
| 3.1.300217 | JUSTIN MCCALLON | ADDRESS REDACTED | | | BTC 0.218057739073681<br>ETH 1.19825768916055<br>USDC 5392.29926844218 | | |
| 3.1.300218 | JUSTIN MCCALLUM | ADDRESS REDACTED | | | AAVE 0.000167462793941814<br>BAT 0.0272256570815087<br>BNT 0.0121189350137164<br>BTC 0.000000602916272607<br>CEL 0.0102447091628334<br>COMP 0.000148081203192809<br>DASH 0.000157513851062802<br>DOT 0.0102453240639918<br>ETC 0.00302953933650834<br>KNC 0.00285541950632597<br>MANA 0.013576454287539<br>OMG 0.00157454086603833<br>SNX 0.0268555899150508<br>UMA 0.000398419300180843<br>UNI 0.00113984508870236<br>ZEC 0.000502449546066145 | | |
| 3.1.300219 | JUSTIN MCCARTNEY | ADDRESS REDACTED | | | CEL 1.06220092447989 | | |
| 3.1.300220 | JUSTIN MCCOLLUM | ADDRESS REDACTED | | | BAT 3286.18010664335<br>BTC 1.76635216095099<br>COMP 1.07092595015376<br>DASH 10.692881872233<br>EOS 13.4285603994033<br>ETC 213.234664058371<br>LTC 81.0027554749258<br>MATIC 6690.00500841975<br>OMG 40.5421796926785<br>UNI 608.008937018783<br>USDC 140229.064843023<br>XLM 192.104454457342<br>ZEC 22.537596903948 | | |
| 3.1.300221 | JUSTIN MCCOMIC | ADDRESS REDACTED | | | BTC 0.00205326035155984<br>CEL 13.6486043907994 | | |
| 3.1.300222 | JUSTIN MCCORMICK | ADDRESS REDACTED | | | BTC 0.000000797153952239<br>ETH 0.000001034763944072 | BTC 0.000000184564146319<br>ETH 0.000000155987458776 | |
| 3.1.300223 | JUSTIN MCCOWN | ADDRESS REDACTED | | | CEL 1.1156332007474 | | |
| 3.1.300224 | JUSTIN MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000006078747871265 | | |
| 3.1.300225 | JUSTIN MCCULLOUGH | ADDRESS REDACTED | | | ADA 90.9844980490315<br>BTC 0.000023258741727188<br>DOT 0.00437287457152121<br>MATIC 0.103072773055521 | | |
| 3.1.300226 | JUSTIN MCCULLOUGH | ADDRESS REDACTED | | | MATIC 0.139013567613322 | | |
| 3.1.300227 | JUSTIN MCDERMOTT | ADDRESS REDACTED | | | ETH 0.000019961535049699 | | |
| 3.1.300228 | JUSTIN MCDOUGALL | ADDRESS REDACTED | | | BTC 0.000222230428337393<br>ETH 0.00123928519365182<br>USDC 2.30971903798829 | | |
| 3.1.300229 | JUSTIN MCDOWELL | ADDRESS REDACTED | | | ADA 0.85178444957891<br>BTC 0.00143133534125735<br>ETH 0.00201852714552692<br>MATIC 1.09839912387361<br>USDC 2.12663713138531 | | |
| 3.1.300230 | JUSTIN MCDOWELL | ADDRESS REDACTED | | | BTC 0.430885227981565<br>CEL 3.14614975957804<br>DOT 52.1146858783255<br>ETH 2.12267368865006<br>USDC 0.135219792767722<br>XLM 1.61621164032531 | CEL 50.0000788816338 | |
| 3.1.300231 | JUSTIN MCDOWELL | ADDRESS REDACTED | | | ETH 0.000211308571780313 | | |
| 3.1.300232 | JUSTIN MCELHANEY | ADDRESS REDACTED | | | XRP 385.731277749274 | | |
| 3.1.300233 | JUSTIN MCENTEE | ADDRESS REDACTED | | | LTC 6.4301970499767<br>SNX 12.8736105582456<br>SOL 5.69498766473589<br>UNI 83.3662621103578 | | |
| 3.1.300234 | JUSTIN MCERLEAN | ADDRESS REDACTED | | | ADA 0.000000154560707457<br>BTC 0.000000002381333596<br>DOT 0.000000000088390611<br>LTC 0.000000006777757422<br>XLM 0.0000000267726509 | | |
| 3.1.300235 | JUSTIN MCFADDEN | ADDRESS REDACTED | | | BTC 0.000105452338556979<br>BUSD 5.11008569916918<br>CEL 1009.97144776398<br>ETH 0.00179498622366712<br>PAXG 0.00522932124556472<br>USDC 6.03445898840837<br>USDT ERC20 3.53006384732626<br>XAUT 0.00124677024875583<br>XRP 1323.495 | | |
| 3.1.300236 | JUSTIN MCFALL | ADDRESS REDACTED | | | MATIC 444.231144282408 | | |
| 3.1.300237 | JUSTIN MCKAY | ADDRESS REDACTED | | | BTC 0.0113475637736786 | | |
| 3.1.300238 | JUSTIN MCKEOWN | ADDRESS REDACTED | | | CEL 1.12329895895214 | | |
| 3.1.300239 | JUSTIN MCKINNEY | ADDRESS REDACTED | | | BTC 0.000005414044091291<br>CEL 0.0233318236852963<br>ETH 0.00171527061201609<br>LTC 0.00240742502144179<br>USDC 0.59224256319998 | | |
| 3.1.300240 | JUSTIN MCLEAN | ADDRESS REDACTED | | | BTC 0.00136135469521104<br>XLM 1004.97222033937<br>XRP 2038.05387457796 | | |
| 3.1.300241 | JUSTIN MCMANUS | ADDRESS REDACTED | | | BCH 0.179125018387348<br>BTC 0.0477001225787633<br>COMP 0.430281749688483<br>DASH 0.337325480407154<br>DOT 21.2115674250515<br>EOS 6.6848113801333<br>ETC 1.36968558923615<br>ETH 0.332452505174402<br>LINK 5.52512459572065<br>LTC 0.664185781473146<br>MATIC 256.774502879624<br>SNX 25.6591965312151<br>UNI 5.21038761450923<br>XLM 0.0693050130749924<br>ZEC 0.187987490508046 | | |
| 3.1.300242 | JUSTIN MCMILLAN | ADDRESS REDACTED | | | BTC 0.0422358159610564<br>ETH 1.91734399287297 | | |
| 3.1.300243 | JUSTIN MCNEILL | ADDRESS REDACTED | | | BTC 0.000000344974696934<br>DOT 0.0422545200604939<br>ETH 0.000000418174003915<br>MATIC 0.0578485076422792 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300244 | JUSTIN MCNEILL | ADDRESS REDACTED | | | ADA 0.850805663290654<br>BTC 0.000000431952802672<br>MCDAI 0.00176296911394537 | ADA 3179.65495490963<br>BTC 0.0000533943854005<br>MCDAI 5.01275737573285 | |
| 3.1.300245 | JUSTIN MCROBERTS | ADDRESS REDACTED | | | BTC 0.000013053077041469<br>ETH 0.00008296297977988<br>LTC 0.00241023319039042<br>MCDAI 0.0125090939860284<br>USDC 0.0554300498226479 | | |
| 3.1.300246 | JUSTIN MCWILLIAMS | ADDRESS REDACTED | | | BTC 1.27283099250931<br>ETH 36.2905540276466<br>GUSD 67134.4583136469<br>LTC 51.209243575084<br>MATIC 1518.60552610845 | | |
| 3.1.300247 | JUSTIN MECHAM | ADDRESS REDACTED | | | BTC 0.000012433745349026<br>CEL 0.000905615408162179<br>USDC 0.00696737918107896 | | |
| 3.1.300248 | JUSTIN MECKLEY | ADDRESS REDACTED | | | BTC 0.00108551760095113 | | |
| 3.1.300249 | JUSTIN MEDIGE | ADDRESS REDACTED | | | ADA 120.965558996587<br>BTC 0.000001884259915297 | | |
| 3.1.300250 | JUSTIN MEISNER | ADDRESS REDACTED | | | BTC 0.0255389036618741<br>ETH 0.201840363338286 | ETH 0.0805835057685974 | |
| 3.1.300251 | JUSTIN MELLOTT | ADDRESS REDACTED | | | BTC 0.506167832063388<br>DOT 0.163428695318605<br>ETH 0.0260760863029911<br>LINK 0.207972520460996<br>MATIC 5.45458997669567 | BTC 0.43441951<br>DOT 79.0246986690155<br>ETH 15.1252335405567<br>LINK 0.00518581623426223<br>MATIC 0.00200044936670059 | |
| 3.1.300252 | JUSTIN MELNIK | ADDRESS REDACTED | | | BTC 0.000234924521149052 | | |
| 3.1.300253 | JUSTIN MENCHEN | ADDRESS REDACTED | | | CEL 2.56157852306366 | | |
| 3.1.300254 | JUSTIN MENDEZ | ADDRESS REDACTED | | | XLM 0.0166264717608784 | | |
| 3.1.300255 | JUSTIN MENDOZA | ADDRESS REDACTED | | | BTC 0.000009615571885223 | | |
| 3.1.300256 | JUSTIN MENZEL | ADDRESS REDACTED | | | BTC 0.00124569372546506<br>MATIC 269.491479274063<br>USDC 414.997049650397<br>XLM 24.2443833102368<br>XRP 47.45186 | | |
| 3.1.300257 | JUSTIN MERCADO | ADDRESS REDACTED | | | BTC 0.00116888429717123<br>ETH 0.159362707336981 | | |
| 3.1.300258 | JUSTIN MERGL | ADDRESS REDACTED | | | BTC 0.00218943991704179<br>ETH 0.556684173696752<br>USDC 1594.20050779309 | | |
| 3.1.300259 | JUSTIN MERRITT CO-BURN PORTER | ADDRESS REDACTED | | | | BTC 0.00167425663005625<br>USDC 500 | |
| 3.1.300260 | JUSTIN METZ | ADDRESS REDACTED | | | BTC 0.00101123142064534<br>USDC 10490.5798803377 | | |
| 3.1.300261 | JUSTIN MEYER | ADDRESS REDACTED | | | BTC 0.00254507105462902<br>DASH 53.6692054456676<br>ETH 8.66544376252344<br>MATIC 402.059214324058 | | |
| 3.1.300262 | JUSTIN MICHAEL FIELDS | ADDRESS REDACTED | | | ADA 187.85342695707<br>AVAX 6.55342534139255<br>BAT 0.123554829669742<br>BTC 0.0852005179763874<br>CEL 6.40983875392852<br>COMP 0.000315933495437658<br>DOT 24.0273465441481<br>EOS 0.00467642841832572<br>ETH 0.787425855405814<br>LTC 0.00671028243869549<br>LUNC 6.53976219386197<br>MATIC 104.520059933881<br>SNX 0.084767744063571<br>SOL 5.55652553188939<br>USDC 204.29145849039<br>XLM 0.711708507034126<br>XRP 143.829378332932 | AVAX 1.01988781234064 | |
| 3.1.300263 | JUSTIN MICHAEL FRIEBE | ADDRESS REDACTED | | | BTC 0.00000195957189401<br>DOGE 0.0152250295240379<br>ETC 0.00113819916630205<br>ETH 0.0016175189746977<br>LTC 0.000211949733050025<br>LUNC 0.99266996491034<br>XLM 0.0982362953255417 | BTC 0.00127064230771654<br>DOGE 125.021338261262<br>ETC 2.09221145051422<br>LTC 0.499485321300838<br>XLM 403.102117091423<br>XRP 113.814553 | |
| 3.1.300264 | JUSTIN MICHAEL GIESSLER | ADDRESS REDACTED | | | BTC 0.000000718203249952<br>LINK 0.000037580944844952 | LINK 0.140169246852087 | |
| 3.1.300265 | JUSTIN MICHAEL GROSSMAN | ADDRESS REDACTED | | | AAVE 0.000153645063988389<br>ADA 0.273393883691311<br>BTC 0.000016463094353609<br>CEL 0.669797483950619<br>ETC 0.000831454006190514<br>ETH 0.000494605480240004<br>LINK 0.00168444377830319<br>MATIC 0.175477265679898<br>SNX 0.0239666818063781<br>UNI 0.000402926203325299<br>USDC 0.0473073131138611 | | |
| 3.1.300266 | JUSTIN MICHAEL KING | ADDRESS REDACTED | | | CEL 269.203623201717<br>USDC 8370.8040075783<br>USDT ERC20 235.315289466591 | | |
| 3.1.300267 | JUSTIN MICHAEL KIRKPATRICK | ADDRESS REDACTED | | | AVAX 20.309908202902<br>BTC 0.33107599474744<br>DOT 289.985738119992<br>LINK 88.5642532688813<br>MATIC 664.403497421183<br>SNX 3.18094794631666<br>SOL 26.5127840771551 | | |
| 3.1.300268 | JUSTIN MICHAEL LEITNER | ADDRESS REDACTED | | | BTC 0.669923649334871<br>DOT 10.2155200254527 | | |
| 3.1.300269 | JUSTIN MICHAEL MAHONEY | ADDRESS REDACTED | | | BTC 46.2403978791861<br>CEL 3774.5908826004<br>ETH 396.874706202087<br>LINK 3504.2978749708<br>LTC 22.7337470883486 | | |
| 3.1.300270 | JUSTIN MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.000003002779268179<br>USDC 3.03126632389048<br>USDT ERC20 0.0961286294750993 | | BTC 0.000000001197142858<br>USDC 0.000000678556540062 |
| 3.1.300271 | JUSTIN MICHAEL NUNES | ADDRESS REDACTED | | | USDC 13.3191277525424 | USDC 35 | |
| 3.1.300272 | JUSTIN MICHAEL PASCUZZO | ADDRESS REDACTED | | | ADA 880.615857404859<br>ETH 0.0370067291898788<br>LTC 1.00546497439795<br>SGB 16.9807074092696 | | |
| 3.1.300273 | JUSTIN MICHAEL WEGENER | ADDRESS REDACTED | | | AVAX 10.1366857522201<br>SOL 2.44998144345766 | AVAX 1.05548730619477 | |
| 3.1.300274 | JUSTIN MICHAEL WILCOX | ADDRESS REDACTED | | | ETH 0.00154883894280457 | | |
| 3.1.300275 | JUSTIN MICHAEL YOUNG | ADDRESS REDACTED | | | BTC 0.000835564627909865<br>USDC 425.444968563965 | | |
| 3.1.300276 | JUSTIN MICHALSKI | ADDRESS REDACTED | | | BCH 0.00359798389325262<br>LINK 0.127449176785414<br>USDC 80.9382260876295<br>ZEC 0.00728683772720636 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300277 | JUSTIN MICHALSKI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000053861431015354 | | |
| 3.1.300278 | JUSTIN MICKENS | ADDRESS REDACTED | | | BTC 0.000000967549581442 | | |
| 3.1.300279 | JUSTIN MIDGLEY | ADDRESS REDACTED | | | BTC 0.00706132593035376<br>ETH 0.108998820306657<br>LINK 16.4895713734384<br>SNX 24.9112876670935 | | |
| 3.1.300280 | JUSTIN MIFSUD | ADDRESS REDACTED | | | AAVE 0.0124141025257685<br>ADA 2.42850719970819<br>BNB 0.00293768225775436<br>BTC 0.785113195554807<br>CEL 36.5349525194757<br>COMP 0.00161502236552006<br>DOT 0.00772064061598708<br>ETH 13.6880275543821<br>LINK 0.078609001502128<br>MATIC 1.30821183459134<br>SNX 0.555274583414735<br>SOL 0.000156851134805105<br>UNI 0.119189149803491<br>USDC 0.00489391614589662<br>XTZ 0.311307071106681<br>ZRX 0.172013173175729 | | |
| 3.1.300281 | JUSTIN MIFSUD SUPER PTY LTD AS TRUSTEE FOR JUSTIN MIFSUD SUPER FUND | WORDSWORTH AV., LEUMEAH, 2560 AUSTRALIA | | | BTC 0.331990985003035<br>LINK 12.9296282278977 | | |
| 3.1.300282 | JUSTIN MILLER | ADDRESS REDACTED | | | MATIC 67.3335795646765<br>XLM 31.3180366575182 | | |
| 3.1.300283 | JUSTIN MILLER | ADDRESS REDACTED | | | ADA 0.0617861538755777<br>BTC 0.000014341981012945<br>ETH 0.00013898897033569<br>MATIC 0.239131772796568 | | |
| 3.1.300284 | JUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.00218011701245667 | | |
| 3.1.300285 | JUSTIN MILLER | ADDRESS REDACTED | | | BTC 0.0170087780003905<br>USDC 18757.8567837972 | | |
| 3.1.300286 | JUSTIN MILLIGAN | ADDRESS REDACTED | | | BTC 0.0623986182770632<br>ETH 1.27437927890788 | | |
| 3.1.300287 | JUSTIN MILNE | ADDRESS REDACTED | | | CEL 1.1545060792988 | | |
| 3.1.300288 | JUSTIN MIMBS | ADDRESS REDACTED | | | BTC 0.00219472245008902<br>CEL 1.14401836585909<br>USDC 17788.9653175903 | | |
| 3.1.300289 | JUSTIN MINARD | ADDRESS REDACTED | | | ADA 0.124569118331246<br>SNX 1.35296909548792 | | |
| 3.1.300290 | JUSTIN MINNICK | ADDRESS REDACTED | | | BTC 0.00470577120292361<br>ETH 2.05911292840105<br>LTC 2.03020843657941<br>USDC 0.470411595212643 | | |
| 3.1.300291 | JUSTIN MINOO KIM | ADDRESS REDACTED | | | BTC 1.06512726861622<br>ETH 129.857594141674<br>LTC 10.1419289542394 | | |
| 3.1.300292 | JUSTIN MINOR | ADDRESS REDACTED | | | BTC 0.000028621094616985<br>USDC 0.0133650072027871 | | |
| 3.1.300293 | JUSTIN MISAEL RUBIO | ADDRESS REDACTED | | | BTC 0.000004120904031488<br>DOT 0.040414037926968<br>ETH 0.000004403217517028<br>MATIC 0.322246091760722 | BTC 0.000000002794705126<br>DOT 0.000000000050036638<br>ETH 0.00877299130228289 | |
| 3.1.300294 | JUSTIN MITCHELL | ADDRESS REDACTED | | | ADA 87.7568111403734<br>BTC 0.336779896512682<br>CEL 189.767863261438 | | |
| 3.1.300295 | JUSTIN MITCHELL | ADDRESS REDACTED | | | GUSD 57.4105014625857<br>USDC 3164.33418024628 | | |
| 3.1.300296 | JUSTIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000865109833670107 | | |
| 3.1.300297 | JUSTIN MITCHELL | ADDRESS REDACTED | | | BTC 0.00572155795789251<br>USDC 2608.95376166152 | | |
| 3.1.300298 | JUSTIN MITCHENER | ADDRESS REDACTED | | | BTC 0.00128503777918085<br>ETH 0.000295856536499784<br>MATIC 0.618259136976057 | | |
| 3.1.300299 | JUSTIN MIZZI | ADDRESS REDACTED | | | BTC 0.00105076372160674<br>BUSD 1.99259531857143 | | |
| 3.1.300300 | JUSTIN MO | ADDRESS REDACTED | | | BTC 0.00397932237700086<br>ETH 5.83214283031483 | | |
| 3.1.300301 | JUSTIN MODRAK | ADDRESS REDACTED | | | BTC 0.000880983359987318<br>USDC 517.909604492123 | | |
| 3.1.300302 | JUSTIN MOE SOE LET | ADDRESS REDACTED | | | ADA 258.547846555013<br>BTC 0.000323233626816019<br>CEL 1529.22254348657<br>ETH 0.0307966401892988<br>SGB 1364.23819023162<br>SNX 270.16778889<br>USDC 101.53304082198<br>XRP 0.000000696528915127 | | |
| 3.1.300303 | JUSTIN MOFFETT | ADDRESS REDACTED | | | BTC 0.000903933309768048<br>DOT 39.7339554526267<br>EOS 177.082611149074<br>MATIC 229.7272172000158<br>USDC 0.530554936013032 | | |
| 3.1.300304 | JUSTIN MONG | ADDRESS REDACTED | | | BCH 0.000415273648798005<br>BTC 0.217222698152432<br>CEL 1.11692391619358<br>ETH 0.000514904562212696<br>TAUD 0.176840927106032<br>TUSD 0.176493586046537 | | |
| 3.1.300305 | JUSTIN MONTCLIFFE LASHLEY | ADDRESS REDACTED | | | BTC 0.00126575814007437<br>ETH 0.124047151434874<br>LINK 131.372510340058<br>MATIC 714.530481447842<br>SOL 51.2879103252016 | | |
| 3.1.300306 | JUSTIN MONTGOMERY | ADDRESS REDACTED | | | CEL 0.0376178071712354<br>LTC 0.000676018471548263<br>XLM 0.49936929852205<br>XRP 0.00417741590444335 | | |
| 3.1.300307 | JUSTIN MOODY-STUART | ADDRESS REDACTED | | | BTC 0.0184283019715518<br>CEL 88.409413887169 | | |
| 3.1.300308 | JUSTIN MOON WHEELER | ADDRESS REDACTED | | | ETH 0.00172131754031315 | | |
| 3.1.300309 | JUSTIN MOORE | ADDRESS REDACTED | | | BTC 0.137582084324149<br>ETH 1.69035617123922 | | |
| 3.1.300310 | JUSTIN MOORE | ADDRESS REDACTED | | | BTC 0.000000063466493116 | BTC 0.000000024897129928 | |
| 3.1.300311 | JUSTIN MOPAR | ADDRESS REDACTED | | | BTC 0.000760019491212127<br>EOS 0.24643188702987<br>MATIC 11.58222667791<br>XRP 47.6007889692073 | | |
| 3.1.300312 | JUSTIN MORAVEC | ADDRESS REDACTED | | | ADA 1164.93730316021<br>BTC 0.0649292069508633<br>DASH 2.48598433476675<br>ETH 2.79005420997441<br>MATIC 2856.24062746559 | | |
| 3.1.300313 | JUSTIN MORGAN | ADDRESS REDACTED | | | ETH 0.0278078865427602<br>MCDAI 31.8975106395844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300314 | JUSTIN MORGAN | ADDRESS REDACTED | | | BAT 431.115996504646<br>BTC 0.000006814103894477<br>COMP 4.53935848679882<br>DOT 33.9837961166473<br>MATIC 745.883504772233<br>SNX 204.737921170336<br>USDC 547.260083687308 | | |
| 3.1.300315 | JUSTIN MORRIS | ADDRESS REDACTED | | | MATIC 14.3476498773188 | | |
| 3.1.300316 | JUSTIN MORRIS | ADDRESS REDACTED | | | AVAX 24.5856208469502<br>BTC 0.132936614471868<br>ETH 2.63527803811287<br>USDC 15413.7326356983 | | |
| 3.1.300317 | JUSTIN MORRISON | ADDRESS REDACTED | | | BTC 0.000005297573203817 | | |
| 3.1.300318 | JUSTIN MORROW | ADDRESS REDACTED | | | ADA 0.536952574627066<br>BTC 0.3166785938111<br>ETH 0.000785520738146042<br>LUNC 0.0162542965382465<br>MATIC 0.739656794987686<br>SOL 0.0372363644184532<br>USDC 0.00117321776011227 | BTC 0.000000003114270141<br>ETH 0.290080114900408<br>LUNC 0.00234261509350993<br>SOL 136.894307195673<br>USDC 9.25828053394487 | |
| 3.1.300319 | JUSTIN MORTEMORE | ADDRESS REDACTED | | | BAT 1087.53307255334<br>COMP 0.00168642285078007<br>DOT 30.8993516059701<br>KNC 0.0493732360648087<br>LTC 4.40637353034608<br>MATIC 520.546528800053<br>SNX 60.772444406611<br>XLM 454.933303346423<br>ZEC 4.99855420065452 | | |
| 3.1.300320 | JUSTIN MOSER | ADDRESS REDACTED | | | BTC 0.00124199925149559<br>ETH 1.0337777632349<br>USDC 51.9226903296868 | | |
| 3.1.300321 | JUSTIN MOSES | ADDRESS REDACTED | | | CEL 1.06698179115652 | | |
| 3.1.300322 | JUSTIN MOSKOWITZ | ADDRESS REDACTED | | | ETH 0.00405768720828687 | | |
| 3.1.300323 | JUSTIN MOSNER | ADDRESS REDACTED | | | BTC 0.00260632334959325<br>ETH 0.0485127379974582<br>LTC 0.0452084112683341 | | |
| 3.1.300324 | JUSTIN MOYDELL | ADDRESS REDACTED | | | AAVE 15.4614105638369<br>ADA 18138.0448449296<br>AVAX 22.5383277308502<br>BCH 12.1818953623125<br>BTC 0.19538145467951<br>DOT 106.663478762394<br>ETH 7.43896807381105<br>LINK 90.8879736602609<br>LTC 24.0241739898667<br>MANA 2000.15676692182<br>MATIC 1119.57454475628<br>SNX 966.401994594508<br>SOL 142.28348208781<br>USDC 0.00839970602088736<br>WBTC 0.20247744338907<br>XLM 2.2014346495437 | ETH 0.110628369136696<br>LTC 4.91995078 | |
| 3.1.300325 | JUSTIN MOYER | ADDRESS REDACTED | | | BTC 2.64767411692423<br>ETH 0.0216819082514564<br>GUSD 4.50373701341818 | | |
| 3.1.300326 | JUSTIN MUKAI | ADDRESS REDACTED | | | BTC 0.00167189618931749 | | |
| 3.1.300327 | JUSTIN MULLINS | ADDRESS REDACTED | | | XLM 1121.68713742939<br>XRP 0.000000028988501399 | | |
| 3.1.300328 | JUSTIN MULVIHILL | ADDRESS REDACTED | | | BTC 0.00153688193781293<br>CEL 0.593744018337298<br>ETH 0.0142592590764243 | | |
| 3.1.300329 | JUSTIN MURRAY | ADDRESS REDACTED | | | ADA 10223.6576592995<br>BTC 0.000182636081901744<br>CEL 83.3760925799796<br>ETH 0.00124871632425551<br>KNC 0.000671334871994601<br>LINK 0.00266417016542855<br>LTC 0.000829691914222959<br>SNX 0.0724516602674048<br>USDC 1.87388174243414 | BTC 0.00000000894797944<br>USDC 0.366775289852627 | |
| 3.1.300330 | JUSTIN MUSGRAVE | ADDRESS REDACTED | | | AVAX 6.08591877271793<br>BNB 2.16615260955726<br>BTC 0.136869385506288<br>CEL 11.8020404093398<br>ETH 0.323002659770392<br>USDC 108.51629409077 | | |
| 3.1.300331 | JUSTIN MYERS | ADDRESS REDACTED | | | BTC 0.000438885419627395<br>XLM 2.2143111140457 | | |
| 3.1.300332 | JUSTIN MYERS | ADDRESS REDACTED | | | ADA 0.978046847436801<br>BTC 0.376442211567067<br>CEL 543.280628271811<br>ETH 0.00608896566756233<br>MANA 0.408511299667394<br>MATIC 6680.56985477289<br>UNI 31.8061117034681<br>USDC 4.75386221603506 | ETH 0.000005096285470643 | |
| 3.1.300333 | JUSTIN MYSLAJEK | ADDRESS REDACTED | | | ETH 0.028501998469077<br>USDC 133.944923096851 | | |
| 3.1.300334 | JUSTIN NACK | ADDRESS REDACTED | | | BTC 0.000786173168361434<br>ETH 0.543033478935382 | | |
| 3.1.300335 | JUSTIN NAECKER | ADDRESS REDACTED | | | BTC 0.00831100522617296 | | |
| 3.1.300336 | JUSTIN NALTY | ADDRESS REDACTED | | | BNB 0.225619288464861<br>CEL 6.29805331082897<br>DOT 0.00545287421990469<br>LTC 0.554513438019497<br>USDC 4251.8698884598<br>XRP 0.0646389918268154 | | |
| 3.1.300337 | JUSTIN NAPOLEON | ADDRESS REDACTED | | | BTC 0.00042967661360669<br>CEL 18.8059659933187<br>ETH 0.00193554453005935<br>MATIC 1500.40816354024 | | |
| 3.1.300338 | JUSTIN NASSIE | ADDRESS REDACTED | | | ETH 0.01318010453154 | | |
| 3.1.300339 | JUSTIN NAULT | ADDRESS REDACTED | | | BTC 0.00155282685660824 | | |
| 3.1.300340 | JUSTIN NAYES | ADDRESS REDACTED | | | BNT 1.14659069352042<br>BTC 0.0983053894263177<br>DOT 0.210808625314275<br>ETH 0.00272231084480454<br>LINK 0.341857051703246<br>MATIC 5.17770470926068<br>SNX 1.58286586115465 | BTC 0.00006476<br>ETH 0.000002518157485603 | |
| 3.1.300341 | JUSTIN NAZARENO | ADDRESS REDACTED | | | BTC 0.00913870470495465 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300342 | JUSTIN NEAL TATUM | ADDRESS REDACTED | | | ADA 1.50881328107615<br>BAT 0.828817303474424<br>BTC 0.000602106386476903<br>CEL 516.169871340236<br>DOT 0.605961094923845<br>ETH 0.00217238876717053<br>LINK 0.0474357089102594<br>LTC 5.09569616455135<br>SGB 766.712314489262<br>SNX 4.55718846933683<br>USDC 20.7169839572616<br>USDT ERC20 986.231149712676<br>XLM 5.13573299930808<br>XRP 0.000000868938260571 | DASH 0.000000008559671378 | |
| 3.1.300343 | JUSTIN NEALE | ADDRESS REDACTED | | | BTC 0.0576694057663067<br>ETH 1.34879665680504<br>USDC 208.946762393102<br>XRP 60 | | |
| 3.1.300344 | JUSTIN NEEDHAM | ADDRESS REDACTED | | | BTC 0.00116737175397425<br>MATIC 249.804721207907<br>PAXG 0.342041466792953<br>SNX 31.8689824806106 | | |
| 3.1.300345 | JUSTIN NEHMER | ADDRESS REDACTED | | | ETH 0.000692543923575748<br>MATIC 0.162536452085819 | | |
| 3.1.300346 | JUSTIN NELSON | ADDRESS REDACTED | | | ADA 1534.50980111566<br>AVAX 0.0694332225002946<br>BTC 0.00114018157878961<br>LINK 18.8751047197029<br>MANA 127.824982436258<br>MATIC 0.0278950678453231<br>MCDAI 0.13716184768727 | | |
| 3.1.300347 | JUSTIN NELSON | ADDRESS REDACTED | | | ETH 0.000134758274668869 | | |
| 3.1.300348 | JUSTIN NEUDORF | ADDRESS REDACTED | | | BNB 0.00608697823606498<br>BTC 0.000000597900355234<br>LUNC 0.785667101328624<br>MATIC 0.0469231894553902<br>USDC 0.0927766553921847 | | |
| 3.1.300349 | JUSTIN NEW | ADDRESS REDACTED | | | BTC 0.0000050503237838 98<br>DOT 0.0154972652570139<br>ETH 0.000009269994564258 | | |
| 3.1.300350 | JUSTIN NEWELL | ADDRESS REDACTED | | | ADA 901.460790998973<br>DOT 18.8237240971322<br>ETH 0.933432240445825 | | |
| 3.1.300351 | JUSTIN NEWELL | ADDRESS REDACTED | | | CEL 0.750691032537238<br>COMP 0.000894589188574764<br>ETH 0.000015497278484042<br>LINK 0.0180568031185923<br>SNX 0.0509620637967869<br>XRP 0.105206877222239 | | |
| 3.1.300352 | JUSTIN NEWKIRK | ADDRESS REDACTED | | | ADA 44.2433377581622<br>BTC 0.0029969165596438<br>LINK 11.1268638645353 | | |
| 3.1.300353 | JUSTIN NEWLIN | ADDRESS REDACTED | | | BTC 0.0707286903650327<br>ETH 0.748574671434468<br>LTC 2.41322463507961 | | |
| 3.1.300354 | JUSTIN NEWMAN | ADDRESS REDACTED | | | BTC 0.0117303399221975<br>CEL 164.270147181718<br>MCDAI 500<br>USDC 64.018115829615<br>USDT ERC20 0.537136279497994<br>XLM 1.98616995528146<br>XRP 571.094426781217 | | |
| 3.1.300355 | JUSTIN NG | ADDRESS REDACTED | | | AVAX 11.8027588735402<br>BTC 0.0676998025584839<br>DOT 0.0317611986715225<br>ETH 0.782355950370256<br>LUNC 5.29081284661619<br>MATIC 0.109825948266217<br>SOL 6.99805359334714 | | |
| 3.1.300356 | JUSTIN NG | ADDRESS REDACTED | | | BTC 0.0301997138890506<br>ETH 0.810200942176541 | | |
| 3.1.300357 | JUSTIN NG | ADDRESS REDACTED | | | ADA 3162.33830193232<br>BTC 0.250983012029107<br>DOT 29.4081781235229<br>ETH 3.35592826205541<br>MATIC 1042.31325624311 | | |
| 3.1.300358 | JUSTIN NGO | ADDRESS REDACTED | | | BTC 0.000151420243269398 | | |
| 3.1.300359 | JUSTIN NGUYEN | ADDRESS REDACTED | | | ADA 0.719113022948954<br>BTC 0.2489136841527<br>LINK 77.3008191417883 | | |
| 3.1.300360 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00340443845262189<br>DOT 1.10806268664241<br>GUSD 651.25027165856<br>USDC 212.298105934163 | | |
| 3.1.300361 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000855125161256575<br>CEL 0.00611543744148162<br>DOT 25.0532346747322<br>ETH 0.0175512822693264<br>LINK 20.5676285713997<br>MATIC 926.237535211197<br>XRP 564.606731792283 | | |
| 3.1.300362 | JUSTIN NGUYEN | ADDRESS REDACTED | | | MATIC 132.042050463896 | | |
| 3.1.300363 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000008057766629943<br>ETH 0.000107363807152953<br>MATIC 1.2771064527032 | | |
| 3.1.300364 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00434153297338279 | | |
| 3.1.300365 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00158891992045322<br>ETH 2.09372801095282<br>MATIC 8.27115525105623 | | |
| 3.1.300366 | JUSTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000906621692397359<br>ETH 0.341721529997775<br>LINK 12.7988546125737<br>MATIC 464.292682630566<br>SNX 26.3383723822701<br>SUSHI 23.9248205673502<br>UNI 8.54711076303482 | | |
| 3.1.300367 | JUSTIN NICHOLS | ADDRESS REDACTED | | | CEL 111.378648079113<br>ETH 7.65954975 | | |
| 3.1.300368 | JUSTIN NICHOLS | ADDRESS REDACTED | | | BTC 0.000000761153265576<br>DOT 0.178776199768424<br>SGB 652.2874176815<br>XRP 7016.8516340669 | | |
| 3.1.300369 | JUSTIN NICKLAUS MARTINEZ | ADDRESS REDACTED | | | | ETH 0.15110539819996 | |
| 3.1.300370 | JUSTIN NIE | ADDRESS REDACTED | | | BTC 0.0206708247093637<br>CEL 0.0802993938295225<br>ETH 0.202650523964383<br>USDC 309.980258854418 | | |
| 3.1.300371 | JUSTIN NIEUWENHUIJZEN | ADDRESS REDACTED | | | BTC 0.0120900294132305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300372 | JUSTIN NIJHOF | ADDRESS REDACTED | | | BTC 0.00136930972016127<br>CEL 4.53799226534644<br>ETH 0.00146187704825566<br>MCDAI 30 | | |
| 3.1.300373 | JUSTIN NIKOLAS AUER | ADDRESS REDACTED | | | BTC 0.005381764095621 | | |
| 3.1.300374 | JUSTIN NOBLE | ADDRESS REDACTED | | | BTC 0.00003981176895059<br>ETH 0.000716676207880997<br>MATIC 11.9181987883017<br>XLM 0.441686222765457 | | |
| 3.1.300375 | JUSTIN NOHOHAKAIKI TERIIVAIREI SANFORD | ADDRESS REDACTED | | | ETH 0.124263694980144 | | |
| 3.1.300376 | JUSTIN NOLL | ADDRESS REDACTED | | | CEL 1.13500290661529 | | |
| 3.1.300377 | JUSTIN NORRIS | ADDRESS REDACTED | | | ETH 0.00169666 | | |
| 3.1.300378 | JUSTIN NOTHLING | ADDRESS REDACTED | | | CEL 7373.5066566034<br>GUSD 50000<br>TUSD 80000<br>USDC 81323.9939857167<br>USDT ERC20 80000 | | |
| 3.1.300379 | JUSTIN NOVAK | ADDRESS REDACTED | | | ADA 845.705909849636<br>BTC 0.0893821781309694<br>ETH 4.72471324834741<br>MATIC 354.597803022045 | | |
| 3.1.300380 | JUSTIN NUNEZ | ADDRESS REDACTED | | | AVAX 2.81938592087297<br>BCH 0.00187442963407152<br>BTC 0.000361705490349096<br>ETH 0.00383784739087849<br>LUNC 2.50496513044627 | BCH 0.000000009281356892<br>BTC 0.000071839601503109<br>ETH 0.000105349830110048 | |
| 3.1.300381 | JUSTIN NZUBA | ADDRESS REDACTED | | | CEL 1.00429532103086 | | |
| 3.1.300382 | JUSTIN O'DONNELL | ADDRESS REDACTED | | | AVAX 0.000049972923538802<br>BTC 0.000638754846248478<br>DOT 0.18176875402261<br>ETH 0.00498123060771609<br>MANA 0.0132847536200525<br>MATIC 2.85055833686212 | DOT 130.911509600878<br>MANA 335.380157179331<br>MATIC 2541.21366672301 | |
| 3.1.300383 | JUSTIN O'NEILL | ADDRESS REDACTED | | | CEL 0.286969720950247 | | |
| 3.1.300384 | JUSTIN OAKES | ADDRESS REDACTED | | | BTC 0.00000199467347642099<br>CEL 1.11573974335651<br>USDC 0.566544177959564 | | |
| 3.1.300385 | JUSTIN OBERG | ADDRESS REDACTED | | | | ETH 1.104706 | |
| 3.1.300386 | JUSTIN OCHOA | ADDRESS REDACTED | | | BTC 0.0264884442364658<br>ETH 0.511449027009393<br>LTC 0.510057875294758<br>USDC 0.403588733540142 | | |
| 3.1.300387 | JUSTIN OCONNOR | ADDRESS REDACTED | | | ADA 1.52455078913893<br>BTC 0.0989857141369993<br>DOT 0.200374353361232<br>ETH 2.40982482174153<br>MATIC 1.03901593613473<br>ZRX 0.215607945834371 | | |
| 3.1.300388 | JUSTIN ODONOGHUE | ADDRESS REDACTED | | | BCH 0.00561437<br>BTC 0.00988387<br>CEL 30.7762412666115<br>ETH 0.12632589<br>SNX 12.45781<br>ZEC 1.07683062 | | |
| 3.1.300389 | JUSTIN OH | ADDRESS REDACTED | | | BTC 0.000000562756843286999<br>ETH 0.000279822579870383 | | |
| 3.1.300390 | JUSTIN OHARA | ADDRESS REDACTED | | | BTC 0.000014843098620358<br>ETH 0.000000170644637614<br>GUSD 1.49360005305653<br>USDC 0.00449280264175877 | | |
| 3.1.300391 | JUSTIN OLINGER | ADDRESS REDACTED | | | BTC 0.000136864945191203<br>ETH 0.0018785746712886<br>GUSD 270.786151367017<br>USDC 1.00768322816653<br>XLM 1795.56912145062 | | BTC 0.000000000516553033<br>ETH 0.00482177905373795<br>USDC 0.00863437158640215 |
| 3.1.300392 | JUSTIN ONAKA | ADDRESS REDACTED | | | AAVE 0.202212347564758<br>BTC 0.00070632923998158<br>ETH 0.290326132077761 | | |
| 3.1.300393 | JUSTIN ONEAL SEYER | ADDRESS REDACTED | | | ADA 50.4587529021829<br>AVAX 6.92124804380154<br>BTC 0.0013243419508911 | | |
| 3.1.300394 | JUSTIN ONEY | ADDRESS REDACTED | | | BTC 0.00110375667012348<br>LINK 0.0164308598115085 | | |
| 3.1.300395 | JUSTIN ONG | ADDRESS REDACTED | | | BTC 0.000000103363194970999<br>DOT 16.5659148771137<br>USDC 0.899351209131175 | | |
| 3.1.300396 | JUSTIN ONGCHIN | ADDRESS REDACTED | | | BTC 0.00138183903059344<br>USDC 1028.85024667503 | | |
| 3.1.300397 | JUSTIN ONYEGBADO | ADDRESS REDACTED | | | BTC 0.000082324026548693<br>CEL 1.09945500998105 | | |
| 3.1.300398 | JUSTIN ORIGEN | ADDRESS REDACTED | | | BAT 5.03460457106301<br>BTC 0.0103008793852254<br>CEL 0.120082509493644<br>DOT 8.40697484851222<br>XLM 36.3949170628933 | | |
| 3.1.300399 | JUSTIN ORKIN | ADDRESS REDACTED | | | BTC 0.0136523799430733<br>USDC 24.195088124264 | | |
| 3.1.300400 | JUSTIN ORKNEY | ADDRESS REDACTED | | | ADA 3.06974114971521<br>BTC 0.195897125608854<br>ETH 0.00403840255559621<br>LINK 0.0530962362894645<br>MANA 0.0343420512673144<br>PAX 504.368290138921<br>USDC 4.55254261773309 | | BTC 0.000000008625754315<br>LINK 144.982723324096<br>MANA 652.966472101896<br>PAX 4.75<br>XRP 795.092016 |
| 3.1.300401 | JUSTIN OROZCO | ADDRESS REDACTED | | | USDC 51.765691552068 | | |
| 3.1.300402 | JUSTIN ORTEGO | ADDRESS REDACTED | | | BTC 0.000000202237381646 | | |
| 3.1.300403 | JUSTIN OTANI | ADDRESS REDACTED | | | BTC 0.0139150603608334<br>USDC 317.269740005764 | | |
| 3.1.300404 | JUSTIN OWENS | ADDRESS REDACTED | | | BTC 0.000397612328629951<br>CEL 2.92468716830905<br>ETH 0.00809324070033115<br>GUSD 0.00506823643314889<br>LINK 0.0445785647007074<br>MATIC 5.24551980995783<br>UNI 0.00769957734006833<br>USDC 0.0229436913325882 | BTC 0.000000009339812737<br>CEL 0.000069820213815958<br>ETH 0.000009359463020554<br>GUSD 3.84139040761115<br>USDC 0.000000951637756616 | |
| 3.1.300405 | JUSTIN P FORIK | ADDRESS REDACTED | | | ADA 1493.3597352867<br>BTC 0.325955508053434<br>ETH 32.8414707540394<br>LINK 44.9679989538862<br>MATIC 2676.67676165015<br>SOL 5.86602466650612<br>USDC 15349.7254207582 | | |
| 3.1.300406 | JUSTIN PACE | ADDRESS REDACTED | | | ADA 0.433986604916745<br>BTC 0.0536265185238284<br>ETH 0.742374908718917 | | |
| 3.1.300407 | JUSTIN PACHECO | ADDRESS REDACTED | | | CEL 112.341060877446 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300408 | JUSTIN PACHOTA | ADDRESS REDACTED | | | AAVE 17.9734148008576<br>BTC 0.000000111100262434<br>CEL 339.711943295275<br>COMP 10.8822864850666<br>EOS 442.732508645151<br>ETH 0.000001169979954587<br>LINK 0.00476198341053178<br>LTC 0.00000224403030182<br>MANA 0.0674145527557072<br>MATIC 3714.6654609133<br>MCDAI 103.092892979371<br>SUSHI 96.1092532949845<br>UMA 0.00259286202212241<br>UNI 132.122392871204<br>USDC 0.00635430302776974<br>XLM 536.628979085848 | | |
| 3.1.300409 | JUSTIN PACK | ADDRESS REDACTED | | | ADA 0.21203123965853<br>AVAX 6.12359986138422<br>BAT 0.00692922070165485<br>BCH 0.000493731988269076<br>BSV 0.000460680881552764<br>BTC 0.780307017334241<br>CEL 21.8243150505707<br>COMP 0.187604948135598<br>DASH 1.95548614436516<br>EOS 0.0652819522590704<br>ETH 0.560061900646149<br>GUSD 24.5371944693272<br>LINK 0.053306986227571<br>LTC 35.9381992797458<br>LUNC 0.0128408544188054<br>MATIC 0.282503451085633<br>OMG 0.0207699780807248<br>SGB 950.77936503499<br>SNX 20.5378037893113<br>SUSHI 50.4301403545036<br>UNI 19.8510007475928<br>USDC 349.448947775914<br>XLM 0.571355230755126<br>XRP 0.00000067621825069<br>XTZ 24.0530085488274<br>ZRX 1.58972064375249 | AVAX 6.47149215<br>LUNC 0.000000920115096112<br>USDC 29.23579 | |
| 3.1.300410 | JUSTIN PACKAREE | ADDRESS REDACTED | | | BTC 0.000421397365495585<br>CEL 3.15604761145048 | | |
| 3.1.300411 | JUSTIN PACUSKA | ADDRESS REDACTED | | | BTC 0.306433581555589<br>ETH 6.465035127052 | | |
| 3.1.300412 | JUSTIN PADINSKE | ADDRESS REDACTED | | | BTC 0.00000756<br>LTC 0.00006856 | | |
| 3.1.300413 | JUSTIN PAIGE | ADDRESS REDACTED | | | BTC 0.0824415878846324<br>CEL 939.04885491018<br>ETH 0.454247156378238<br>USDC 0.538607577282013<br>USDT ERC20 0.282691863241887 | | |
| 3.1.300414 | JUSTIN PAJELA | ADDRESS REDACTED | | | BTC 0.0304131247081114 | | |
| 3.1.300415 | JUSTIN PALEN | ADDRESS REDACTED | | | XLM 0.0326380498112649 | | |
| 3.1.300416 | JUSTIN PANDOLFINO | ADDRESS REDACTED | | | ADA 1110.02746527679<br>AVAX 7.64122122177691<br>BTC 0.26796928535083<br>DOT 83.5712220071192<br>ETH 5.49954601742085<br>LINK 50.0841867952574<br>LTC 5.0332134209007<br>MANA 274.673949986093<br>MATIC 1900.21083427291<br>MCDAI 25.853913112698<br>SOL 43.8686264261019<br>USDC 16565.5821370388<br>USDT ERC20 0.404246230064933<br>XRP 349.75 | | |
| 3.1.300417 | JUSTIN PANG | ADDRESS REDACTED | | | ETH 0.00436781151873909 | | |
| 3.1.300418 | JUSTIN PAOLONE | ADDRESS REDACTED | | | MATIC 2144.28770657923 | | |
| 3.1.300419 | JUSTIN PAPARIELLA | ADDRESS REDACTED | | | BTC 1.04191811753446<br>ETH 1.05178242457533<br>MATIC 24873.9822803411 | | |
| 3.1.300420 | JUSTIN PAPE KILKKA | ADDRESS REDACTED | | | AAVE 1.48690870603807<br>ADA 102.411648346866<br>BCH 0.893723555561772<br>BSV 4.9389895156687<br>BTC 1.00236016533848<br>CEL 1763.79446860225<br>COMP 0.0049653137013475<br>DASH 0.00515833150970721<br>EOS 4.24975481009739<br>ETH 2.01483002235056<br>LINK 49.8644657274836<br>LTC 10.0301944916631<br>MANA 0.241459276875185<br>MATIC 1212.02255735445<br>PAXG 1.00747183476094<br>SUSHI 49.8710373126228<br>USDC 7151.50967270075<br>XLM 1662.5319605372<br>ZEC 0.948970253843308<br>ZRX 0.464214967606758 | DASH 0.00000000735342121<br>XRP 0.000000823863558486 | |
| 3.1.300421 | JUSTIN PAQUETTE | ADDRESS REDACTED | | | BTC 0.000000053138982577<br>DOT 0.00545081961308177<br>LTC 0.00112101294103741<br>SNX 0.000480035055226577 | | |
| 3.1.300422 | JUSTIN PARIGEN | ADDRESS REDACTED | | | BTC 0.000000143239193075 | | |
| 3.1.300423 | JUSTIN PARIS | ADDRESS REDACTED | | | BTC 0.000020939451429026<br>ETH 0.000297429454041096<br>USDC 0.800871039111595 | | |
| 3.1.300424 | JUSTIN PARK | ADDRESS REDACTED | | | ADA 308.894676817102<br>BTC 0.000288161032610969<br>ETH 0.0114781129677409<br>UNI 130.62376431363<br>USDC 243.199221939576 | | |
| 3.1.300425 | JUSTIN PARK | ADDRESS REDACTED | | | ADA 0.828619347075297<br>BTC 0.0830924023684744<br>DOT 25.3606878253757<br>ETH 0.000591583788146073<br>LINK 131.753164333146<br>LTC 0.000837267778000986<br>MATIC 205.09168159801<br>USDT ERC20 10.6768805760662 | BTC 0.05635479<br>USDT ERC20 0.000000681003446031 | |
| 3.1.300426 | JUSTIN PARK | ADDRESS REDACTED | | | BTC 0.00124012874992122<br>ETH 11.648797045371 | | |
| 3.1.300427 | JUSTIN PARK | ADDRESS REDACTED | | | BTC 0.00108641416719754<br>USDC 2037.11135836234 | | |
| 3.1.300428 | JUSTIN PARK | ADDRESS REDACTED | | | USDC 164.848948991676 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300429 | JUSTIN PARK | ADDRESS REDACTED | | | ETH 0.000005357875647351<br>USDC 0.00257491747508102 | | |
| 3.1.300430 | JUSTIN PARKER | ADDRESS REDACTED | | | ADA 0.412982857449301<br>AVAX 0.0235527579845191<br>BTC 0.000053416925018617<br>DOGE 0.167529707473525<br>DOT 0.0738231847258544<br>MATIC 1.00111793630104<br>SOL 0.0219952387416282 | BTC 0.000000000167873641<br>DOT 0.000000000047900965<br>SOL 0.000092217135894816 | |
| 3.1.300431 | JUSTIN PARKER | ADDRESS REDACTED | | | CEL 86.7480851819017 | | |
| 3.1.300432 | JUSTIN PARKS | ADDRESS REDACTED | | | SNX 14.6330833044679 | | |
| 3.1.300433 | JUSTIN PARR | ADDRESS REDACTED | | | BTC 0.0517561474646531<br>ETH 0.227699465173775<br>USDC 263.7590480571 | | |
| 3.1.300434 | JUSTIN PASQUINO | ADDRESS REDACTED | | | ETH 3.72664296396882<br>LINK 386.43485656943<br>XTZ 2.19181537803806 | | |
| 3.1.300435 | JUSTIN PATE | ADDRESS REDACTED | | | BTC 0.000000097286597373<br>MATIC 1.43381086172018 | BTC 0.0000650965594308 | |
| 3.1.300436 | JUSTIN PATRICK BELARDE | ADDRESS REDACTED | | | BNB 0.000093297489787307 | | |
| 3.1.300437 | JUSTIN PATRICK BRINDLEY | ADDRESS REDACTED | | | ADA 100.405091026127<br>MATIC 26.8853672235338<br>SOL 1.04478164436111 | | |
| 3.1.300438 | JUSTIN PATRICK PALKOVITS | ADDRESS REDACTED | | | ADA 97.2913516233439<br>BTC 0.00102796419121352<br>CEL 18.4587612693793<br>DOT 5.07922<br>ETH 0.221182162687459 | | |
| 3.1.300439 | JUSTIN PATRICK SEBULSKY | ADDRESS REDACTED | | | | BTC 0.012 | |
| 3.1.300440 | JUSTIN PATRY | ADDRESS REDACTED | | | AAVE 0.00484521524304916<br>AVAX 14.0504760310627<br>BTC 0.0231215130455124<br>ETH 2.7287254591505<br>MATIC 3031.31819727502<br>USDC 32470.0693724063 | AVAX 1.10290632142505 | |
| 3.1.300441 | JUSTIN PATTEMORE | ADDRESS REDACTED | | | CEL 102.476129328597 | | |
| 3.1.300442 | JUSTIN PATTEN | ADDRESS REDACTED | | | BTC 0.000798562692195105<br>ETH 0.0294802397486397<br>LINK 0.291835704726966<br>USDC 12.7700126637584<br>ZRX 0.750840405755906 | BTC 0.000000000047652208 | |
| 3.1.300443 | JUSTIN PATTERSON | ADDRESS REDACTED | | | BTC 0.000557458828990673<br>CEL 10.9299581349266<br>LTC 3.85646144132002<br>SGB 108.370554400203<br>USDC 20.0562184365395<br>XLM 3153.3784494624<br>XRP 0.000000630920010185 | | |
| 3.1.300444 | JUSTIN PATTERSON | ADDRESS REDACTED | | | BTC 0.000003197446278445 | | |
| 3.1.300445 | JUSTIN PATTERSON | ADDRESS REDACTED | | | CEL 1.07789744280669<br>SGB 0.0126812457126595<br>XRP 0.0847521402090838 | | |
| 3.1.300446 | JUSTIN PAUL NICOLAS DUREL | ADDRESS REDACTED | | | BTC 0.000002428457561105<br>USDC 1.20687797308781 | | |
| 3.1.300447 | JUSTIN PAUL TAN JIA XIN | ADDRESS REDACTED | | | ADA 0.000000203903125644<br>BTC 0.100000009328953<br>CEL 25452.4380020018<br>MATIC 0.0013933156315987<br>USDC 4304.00000032395<br>USDT ERC20 0.000001014086194973<br>UST 13.86 | | |
| 3.1.300448 | JUSTIN PAYNE | ADDRESS REDACTED | | | SNX 0.00177176042379093 | | |
| 3.1.300449 | JUSTIN PAYNE | ADDRESS REDACTED | | | BTC 0.00145954054018393 | | |
| 3.1.300450 | JUSTIN PEARIA | ADDRESS REDACTED | | | CEL 0.00124377333880998 | | |
| 3.1.300451 | JUSTIN PECK | ADDRESS REDACTED | | | CEL 0.000406742458824207 | | |
| 3.1.300452 | JUSTIN PEEK | ADDRESS REDACTED | | | BTC 0.000000552693720017<br>SGB 3.70310633063229<br>USDC 0.0243764180783587<br>XLM 0.000751846844689352<br>XRP 0.000000730483328945 | | |
| 3.1.300453 | JUSTIN PELL | ADDRESS REDACTED | | | ADA 730.886888032069<br>BTC 2.10804959449676<br>ETC 3.35148244395891<br>ETH 1.86329287260541<br>MATIC 1465.98263697397<br>XLM 503.578508575589 | | |
| 3.1.300454 | JUSTIN PENA | ADDRESS REDACTED | | | BTC 0.000000260242827921<br>GUSD 0.339773196226417 | | |
| 3.1.300455 | JUSTIN PENA | ADDRESS REDACTED | | | ADA 0.410052361038043<br>BTC 0.000000974322313824<br>ETH 0.000440286832818456<br>LINK 0.0158493685418791<br>LTC 0.0067088075805774<br>MATIC 0.499245162836069<br>SNX 0.0460687722153987 | | |
| 3.1.300456 | JUSTIN PENNEY | ADDRESS REDACTED | | | ADA 43.758496<br>BTC 0.00000000600799937<br>CEL 16.1947217235816<br>LINK 12.40983169 | | |
| 3.1.300457 | JUSTIN PENNINO | ADDRESS REDACTED | | | BTC 0.000002629358729548<br>SNX 4.71645521729164<br>XRP 205.566960432928 | | |
| 3.1.300458 | JUSTIN PENN-LAVELY | ADDRESS REDACTED | | | BTC 0.046292981451702<br>GUSD 0.0717685030360054<br>USDC 0.0149917473078695<br>XLM 589.751588208093 | | |
| 3.1.300459 | JUSTIN PENNY | ADDRESS REDACTED | | | BTC 0.000587951841795278<br>ETH 0.00454498357232627<br>GUSD 0.158802402089293<br>MATIC 1328.93003847024<br>XLM 0.000049018337378028 | BTC 0.0000000062805825<br>ETH 0.000000676401425793<br>GUSD 0.00875228881733337<br>XLM 0.234903942593333 | |
| 3.1.300460 | JUSTIN PEOPLES | ADDRESS REDACTED | | | CEL 1.07735524387264 | | |
| 3.1.300461 | JUSTIN PERALTA FLORES | ADDRESS REDACTED | | | ADA 0.00700196882311971 | | |
| 3.1.300462 | JUSTIN PEREZ | ADDRESS REDACTED | | | BTC 0.00711618373366019<br>ETH 0.215221787347753<br>USDC 0.0664914035463211 | | |
| 3.1.300463 | JUSTIN PERMAN | ADDRESS REDACTED | | | BCH 3.165753236387<br>BTC 1.58486028263269<br>CEL 55.1102928500304<br>ETH 8.51920346318581<br>USDT ERC20 29.3573252598013 | | |
| 3.1.300464 | JUSTIN PERRY | ADDRESS REDACTED | | | ADA 54.5253327234349<br>BTC 0.0705482558941887<br>DOT 2.53758919837024<br>ETH 1.11750556866557<br>LTC 0.954065521394544<br>USDC 8237.57984561557 | BTC 0.00286563 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300465 | JUSTIN PESE | ADDRESS REDACTED | | | BTC 0.000000180157718921<br>CEL 9.73830988696095<br>ETH 0.00144829765425683<br>SGB 0.439105724453985<br>USDC 95.1306241419903<br>XRP 2.96216439541655<br>ZRX 5.33471476289043 | | |
| 3.1.300466 | JUSTIN PETER ALEXANDER MCLEAN | ADDRESS REDACTED | | | BTC 0.0808694980376999 | | |
| 3.1.300467 | JUSTIN PETER MCKAY | ADDRESS REDACTED | | | ADA 35671.1338598711<br>BTC 0.000273501313208394<br>CEL 48.4505698803896<br>DOT 11.3479004118197<br>ETH 0.000337284423440356<br>LINK 0.360957908903142<br>LUNC 446.014422674084<br>MANA 12142.1461914893<br>SOL 897.756005936885<br>USDC 6.56098556342798<br>USDT ERC20 0.894672405126486<br>XRP 39117.94857 | BTC 0.000000003758978684<br>ETH 1.66193275527157<br>LINK 0.290692029719093<br>USDC 0.398508795916627<br>USDT ERC20 130.096359 | |
| 3.1.300468 | JUSTIN PETERS | ADDRESS REDACTED | | | BTC 0.00121344891113492<br>LINK 65.730395133961 | | |
| 3.1.300469 | JUSTIN PETERSON | ADDRESS REDACTED | | | BTC 1.01817172704649<br>ETH 19.0029945218921 | | |
| 3.1.300470 | JUSTIN PETERSON | ADDRESS REDACTED | | | AVAX 1.01245194779014<br>BTC 0.00125616797058254<br>DOT 11.2369483618457<br>MATIC 30.5225953212615<br>SOL 5.06040531268587<br>USDC 0.0665662891678007 | | |
| 3.1.300471 | JUSTIN PETRILLO | ADDRESS REDACTED | | | BTC 0.0024149591133732<br>DOT 0.479581066530351<br>ETH 0.00000168649844937<br>MATIC 4.93927928368772 | | |
| 3.1.300472 | JUSTIN PETTY | ADDRESS REDACTED | | | BTC 0.271856143580378<br>ETH 0.000472345699188926 | BTC 0.29965583 | |
| 3.1.300473 | JUSTIN PEYTON | ADDRESS REDACTED | | | ADA 539.505760051152<br>BTC 0.0274053272505319<br>DOT 7.05570684023573<br>ETH 0.388060220836034<br>MATIC 28.6459313719493<br>USDC 1.95236620988807<br>XLM 29.1840836176352 | | |
| 3.1.300474 | JUSTIN PHILIP | ADDRESS REDACTED | | | BTC 0.00484961128532571<br>CEL 0.00508476756862325<br>DOT 0.0114408562462451<br>ETH 0.000060617975751233 | | |
| 3.1.300475 | JUSTIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00959411706441353<br>CEL 1.12010082291412<br>ETH 0.000591144497510296<br>SGB 187.826855176896<br>SNX 0.0927312670149274<br>USDT ERC20 0.619908557351734<br>XRP 0.588474457510129 | | |
| 3.1.300476 | JUSTIN PHILLIPS | ADDRESS REDACTED | | | ADA 0.596762131958038<br>BTC 0.000060271460003672<br>ETH 0.0000925080836051699 | | |
| 3.1.300477 | JUSTIN PHILLIPS | ADDRESS REDACTED | | | DOT 0.0483704182386504<br>ETH 0.000197600723613334<br>MATIC 0.835531915215133 | | |
| 3.1.300478 | JUSTIN PHIRI | ADDRESS REDACTED | | | CEL 0.336581333997445<br>ETH 0.00149320593137335 | | |
| 3.1.300479 | JUSTIN PILET | ADDRESS REDACTED | | | BTC 0.000000782845635382999 | | |
| 3.1.300480 | JUSTIN PINCKNEY | ADDRESS REDACTED | | | BTC 0.00225746495277995 | | |
| 3.1.300481 | JUSTIN PINDAR | ADDRESS REDACTED | | | BTC 0.000967491477346896<br>PAXG 10.2641731521721<br>USDC 11994.0644073174 | | |
| 3.1.300482 | JUSTIN PIOLO | ADDRESS REDACTED | | | BTC 0.000017415091425969 | | |
| 3.1.300483 | JUSTIN PIQUERO | ADDRESS REDACTED | | | BTC 0.00721037103925005<br>CEL 1.11134729790721<br>ETH 0.019311879473499<br>USDC 0.352073136645642 | BTC 0.00027279<br>USDC 0.00679686529385111 | |
| 3.1.300484 | JUSTIN PITSENBARGER | ADDRESS REDACTED | | | ADA 7919.94040452797<br>BTC 0.0929032045846868<br>SGB 17636.3297614323<br>XRP 212516.101744833 | | |
| 3.1.300485 | JUSTIN PLATT | ADDRESS REDACTED | | | BTC 0.0130131777841025<br>CEL 0.51145141692626<br>DOT 1.78139712684818<br>MATIC 1400.33392559457 | | |
| 3.1.300486 | JUSTIN PLATTEN | ADDRESS REDACTED | | | BTC 0.00105544088656235<br>ETH 2.27902581377386 | | |
| 3.1.300487 | JUSTIN PLATZER | ADDRESS REDACTED | | | AAVE 0.028691271588895<br>AVAX 0.0249685572348037<br>BTC 0.000219422643436331<br>DOT 0.000920585686666232<br>EOS 0.808911089520999<br>ETH 0.00295834142490252<br>MATIC 3.33138961298945<br>SOL 0.0502195028545365<br>USDC 0.29332460292643 | BTC 0.000000003300588668<br>DOT 0.44669712784915<br>SOL 0.000000000053481299 | |
| 3.1.300488 | JUSTIN PLOSKONKA | ADDRESS REDACTED | | | ADA 0.625598746796748<br>BTC 0.6241951757713495<br>ETH 3.38283310666493<br>LTC 15.4695360651824<br>PAX 1003.99607452358<br>PAXG 1.34694843835676<br>USDC 1.40042208083882 | ADA 1.57581822617541<br>USDC 0.000000838652707769 | |
| 3.1.300489 | JUSTIN PLOUFFE | ADDRESS REDACTED | | | ADA 0.232304414707454<br>BTC 0.000018237880105668<br>XLM 0.553315518182398<br>XRP 0.547048808812189 | | |
| 3.1.300490 | JUSTIN POKRANDT | ADDRESS REDACTED | | | ETH 0.00173591409776016 | | |
| 3.1.300491 | JUSTIN POLISI | ADDRESS REDACTED | | | ADA 0.199122381512514 | | |
| 3.1.300492 | JUSTIN POLK | ADDRESS REDACTED | | | BTC 0.0989505533651235<br>ETH 5.20068080363636<br>MATIC 137.440566960768<br>USDC 21008.6658343435 | | |
| 3.1.300493 | JUSTIN PONCE | ADDRESS REDACTED | | | ADA 353.843586693156<br>BTC 0.536093466723591<br>ETC 19.2397181475725<br>ETH 0.185583360285228<br>LINK 131.580833632759<br>MATIC 274.077640759265<br>SOL 2.70070019624566<br>UNI 7.38230376250793 | | |
| 3.1.300494 | JUSTIN PONDER | ADDRESS REDACTED | | | BTC 0.000418911264577559<br>USDC 135.753124808056 | BTC 0.000000650362784954 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300495 | JUSTIN POPPA | ADDRESS REDACTED | | | ADA 6803.91660674325<br>BTC 0.0207827700879649<br>EOS 102.933435490303<br>ETH 6.22800729100345<br>LTC 6.09837580055051 | | |
| 3.1.300496 | JUSTIN POPPE | ADDRESS REDACTED | | | BTC 0.0008874568518393393<br>ETC 67.4053821295803 | | |
| 3.1.300497 | JUSTIN PORTER | ADDRESS REDACTED | | | MCDAI 74.4443916464534<br>USDC 278.748650472608<br>XRP 125.595171841756 | | |
| 3.1.300498 | JUSTIN POSADAS | ADDRESS REDACTED | | | BTC 0.00432514559214716<br>CEL 18.2434858472372<br>ETH 0.0118492937705761<br>LINK 0.0764133923194228<br>SGB 12.5026192041716<br>USDC 0.213584670123856<br>XLM 0.0578056952747308<br>XRP 0.000000543557945036 | | |
| 3.1.300499 | JUSTIN POTTHOFF | ADDRESS REDACTED | | | AVAX 0.00370133114668518<br>BTC 0.000000698365667167 | | |
| 3.1.300500 | JUSTIN POUNDSTONE | ADDRESS REDACTED | | | ADA 216.801009694657<br>BTC 0.0340475390704461<br>DOT 14.025285681473<br>USDC 124.204587565754<br>XLM 2093.67331805873 | USDC 0.000000037031519827 | |
| 3.1.300501 | JUSTIN POWELL | ADDRESS REDACTED | | | BTC 0.000000923232767054<br>MATIC 1.07317634466532 | | |
| 3.1.300502 | JUSTIN POWELL | ADDRESS REDACTED | | | ADA 0.000000175044777785<br>BTC 0.00078221574363973<br>CEL 7.15079760372079<br>USDC 8.08 | | |
| 3.1.300503 | JUSTIN POWERS | ADDRESS REDACTED | | | ADA 220.966179702897<br>BTC 0.000952697220226349 | | |
| 3.1.300504 | JUSTIN PRATT | ADDRESS REDACTED | | | CEL 555.607346055553<br>PAXG 4.87521840573518<br>USDC 78959.5092334094 | | |
| 3.1.300505 | JUSTIN PRESSLEY | ADDRESS REDACTED | | | BTC 0.000001417171649717<br>CEL 1.10746372545635<br>ETH 0.0000011497460132979<br>USDC 0.0014207718706572 | | |
| 3.1.300506 | JUSTIN PRESSON | ADDRESS REDACTED | | | USDC 0.433238283844276 | USDC 296.153572483119 | |
| 3.1.300507 | JUSTIN PRICE | ADDRESS REDACTED | | | BTC 0.00528550337980525<br>CEL 21.0360668855747 | | |
| 3.1.300508 | JUSTIN PROBUS | ADDRESS REDACTED | | | ADA 167.970876330659<br>AVAX 0.107278978140243<br>BTC 0.00650161855161278<br>MATIC 59.6674893797687<br>USDT ERC20 48.3007340192981 | | |
| 3.1.300509 | JUSTIN PROCTOR | ADDRESS REDACTED | | | COMP 0.0644737979279754<br>MATIC 0.218745879976633 | | |
| 3.1.300510 | JUSTIN PROPERNICK | ADDRESS REDACTED | | | XLM 6.7016139181844<br>XRP 0.000000623623905152 | | |
| 3.1.300511 | JUSTIN PRUETT | ADDRESS REDACTED | | | BAT 41.5659642771692<br>BCH 0.105289132574408<br>BSV 0.177852326683198<br>BTC 0.244708837504985<br>CEL 197.05734051328<br>COMP 0.147371546767641<br>EOS 2.71748758140434<br>ETH 6.4575533311658<br>LPT 2.10033468501993<br>MCDAI 5.41509065302539<br>XLM 0.0351164210868824 | | |
| 3.1.300512 | JUSTIN PUGH | ADDRESS REDACTED | | | BTC 0.0560834165080745 | | |
| 3.1.300513 | JUSTIN PURCELL | ADDRESS REDACTED | | | BTC 0.000009686889647064<br>ETH 0.000840355455220253<br>MATIC 0.0412112557685253<br>SNX 0.0172086694597481<br>UNI 0.00990831315495803 | | |
| 3.1.300514 | JUSTIN PUSHCKOR | ADDRESS REDACTED | | | USDC 0.00277318830338717 | | |
| 3.1.300515 | JUSTIN QUACH | ADDRESS REDACTED | | | BTC 0.000001950803322754<br>USDC 0.504775103130126 | | |
| 3.1.300516 | JUSTIN QUEK KENG ERN | ADDRESS REDACTED | | | BNB 0.0103013933817561<br>BTC 0.000281619873175144<br>BUSD 1201.154936<br>CEL 60.3590743700447<br>DOT 0.397395910748748<br>ETH 0.00143268616395562<br>LINK 0.355832484112391<br>MATIC 14.9853385625237<br>XRP 0.662240118985812 | | |
| 3.1.300517 | JUSTIN QUITO | ADDRESS REDACTED | | | BTC 0.00251919711696129<br>CEL 1.01960446738353<br>ETH 0.024573<br>USDT ERC20 25.9740601521036 | | |
| 3.1.300518 | JUSTIN QUODOMINE | ADDRESS REDACTED | | | BTC 0.0101710613387781<br>ETH 0.518404752320334<br>MATIC 305.969022045239 | | |
| 3.1.300519 | JUSTIN R KADIS | ADDRESS REDACTED | | | BTC 0.00052853589677192<br>CEL 142.583408585088 | | BTC 0.000000884783010234 |
| 3.1.300520 | JUSTIN RAEL KRAMER | ADDRESS REDACTED | | | ADA 805.607204034866<br>AVAX 8.37573546010036<br>BTC 0.102130452557119<br>ETH 1.42232026575395<br>LUNC 5.17508453754487<br>SOL 9.29763306055615 | | |
| 3.1.300521 | JUSTIN RAGLAND | ADDRESS REDACTED | | | BTC 0.0000442364549521 76<br>CEL 1.12659976573235<br>ETH 0.000049664638288007<br>LTC 0.00234628409708551<br>MATIC 0.358506874713499<br>MCDAI 0.0407018115177749<br>TUSD 0.309258908444963<br>USDC 0.540529919315346 | | |
| 3.1.300522 | JUSTIN RAGUSA | ADDRESS REDACTED | | | BTC 0.000008833571452142<br>ETH 0.0156640871601349 | | |
| 3.1.300523 | JUSTIN RAIMO | ADDRESS REDACTED | | | BTC 0.000838419120651222<br>USDC 2.06450829021126 | | |
| 3.1.300524 | JUSTIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0104532273788334 | | |
| 3.1.300525 | JUSTIN RAMLOCHAN | ADDRESS REDACTED | | | CEL 4.36503215809217<br>USDC 131.64 | | |
| 3.1.300526 | JUSTIN RAMOS | ADDRESS REDACTED | | | ETH 0.000451531152967537 | | |
| 3.1.300527 | JUSTIN RAMSEY | ADDRESS REDACTED | | | BTC 0.0000001134836559 | | |
| 3.1.300528 | JUSTIN RAND | ADDRESS REDACTED | | | MATIC 0.1054149768595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300529 | JUSTIN RANDALL | ADDRESS REDACTED | | | BNB 0.0115520802023574<br>BTC 0.0505372643287206<br>CEL 8.81798808051756<br>DOT 0.00563789455370796<br>ETH 0.00000372002508493599<br>MATIC 0.268182311367578<br>USDC 151.378121601012<br>XLM 0.175778541032746 | | |
| 3.1.300530 | JUSTIN RANDOLPH | ADDRESS REDACTED | | | LTC 0.046001520766003<br>USDC 0.0587286003601858 | | |
| 3.1.300531 | JUSTIN RANDOLPH LONGENBACH | ADDRESS REDACTED | | | AVAX 3.72026035922035<br>BNT 0.199334817271519<br>BTC 0.000453570271737686<br>CEL 394.81197279991<br>DOT 324.138224637191<br>ETH 0.0136265735098467<br>MATIC 2053.39238294018<br>SNX 9.13551840301789<br>SOL 0.263139322260909 | BTC 0.522282716036849<br>CEL 123.737261248954<br>ETH 11.8889834559029<br>SNX 2539.16322593337<br>SOL 216.842270950368 | |
| 3.1.300532 | JUSTIN RANKERT | ADDRESS REDACTED | | | BTC 0.000453794316578355<br>CEL 1.07111940316756 | | |
| 3.1.300533 | JUSTIN RASHIDNIA | ADDRESS REDACTED | | | BTC 0.000010403799183999 | | |
| 3.1.300534 | JUSTIN RAY CULICK | ADDRESS REDACTED | | | ETH 0.00150366382972103 | | |
| 3.1.300535 | JUSTIN RAY SPRADLIN | ADDRESS REDACTED | | | AAVE 5.47278148988833<br>BTC 0.000691820419894591<br>CEL 128.86358897803<br>COMP 3.61598426774243<br>ETH 13.0706428112907<br>SNX 110.98848834748<br>UNI 0.0432700292869539<br>USDC 0.169442624680622 | ETH 2.550879 | |
| 3.1.300536 | JUSTIN RAY TILLMAN | ADDRESS REDACTED | | | ETH 0.00161709713406934 | | |
| 3.1.300537 | JUSTIN RAY WHITNEY | ADDRESS REDACTED | | | DOGE 0.000554885034947873 | | |
| 3.1.300538 | JUSTIN RAYMOND MARCHEGIANI | ADDRESS REDACTED | | | BTC 0.227832822412865<br>CEL 38.0521713730904<br>ETH 2.39957189447329 | CEL 46.883443932826 | |
| 3.1.300539 | JUSTIN RAZON | ADDRESS REDACTED | | | BAT 0.000001685443976259<br>BTC 0.0203854993552603<br>LTC 0.000010925715459142<br>MATIC 0.000104108155508481<br>PAXG 0.000000087283308491<br>USDC 0.000054171296543575<br>USDT ERC20 0.000023408852240326 | BAT 0.0135121089531703<br>MATIC 0.117613640109416<br>PAXG 0.000129285165494556<br>USDT ERC20 0.0269966942832114 | |
| 3.1.300540 | JUSTIN REABOW | ADDRESS REDACTED | | | BTC 0.0000153699098215259<br>CEL 0.368050850098646<br>ETH 0.00002300395117685 | | |
| 3.1.300541 | JUSTIN REAMSBOTTOM | ADDRESS REDACTED | | | AVAX 0.856058610767832 | | |
| 3.1.300542 | JUSTIN REED | ADDRESS REDACTED | | | AAVE 0.000011752454959223<br>LINK 0.0310493956194444<br>SNX 0.000206712518345822<br>XLM 0.00389835706019617<br>ZRX 0.00695736396472739 | | |
| 3.1.300543 | JUSTIN REED GAJEWSKI | ADDRESS REDACTED | | | ETH 0.00160602557153163 | | |
| 3.1.300544 | JUSTIN REESON | ADDRESS REDACTED | | | AAVE 0.000990119896621322<br>ADA 3290.35601745667<br>AVAX 34.5579483603869<br>BTC 0.00000423494189977799<br>CEL 0.564437738640537<br>DOT 70.7935911815009<br>ETH 2.02185645736747<br>LINK 203.782056121284<br>LUNC 0.000000390845383529<br>MATIC 1888.29362448403<br>SNX 0.0400563325164647<br>SOL 12.312961495685 | | |
| 3.1.300545 | JUSTIN REGUERO | ADDRESS REDACTED | | | ETH 0.000002298790715574 | | |
| 3.1.300546 | JUSTIN REIF | ADDRESS REDACTED | | | AAVE 2.23094716855671<br>ADA 297.418130543624<br>BTC 0.257370901627298<br>CEL 45.338443648397<br>ETH 2.71506992373367<br>LINK 11.8243844063113<br>MANA 0.0267922333899063<br>MATIC 896.593478346802<br>SNX 135.520091011212<br>UMA 5.67218212378637<br>USDC 0.0034440750231915<br>XLM 53.4289541128208<br>ZRX 53.7635441896514 | BTC 0.000463606440959667 | |
| 3.1.300547 | JUSTIN RENFRO | ADDRESS REDACTED | | | ETC 0.395217485387413 | | |
| 3.1.300548 | JUSTIN RETTBERG | ADDRESS REDACTED | | | ETH 0.000779657916802596<br>MATIC 2.10038454669879 | | |
| 3.1.300549 | JUSTIN RETTIG | ADDRESS REDACTED | | | CEL 1.08000100761731 | | |
| 3.1.300550 | JUSTIN REX | ADDRESS REDACTED | | | | BTC 0.000109024558762759 | |
| 3.1.300551 | JUSTIN REYNOLDS | ADDRESS REDACTED | | | ADA 70.7243967262755<br>BTC 0.00502562164900314<br>LINK 3.1704329033487<br>MATIC 208.088940708229 | | |
| 3.1.300552 | JUSTIN REYNOLDS | ADDRESS REDACTED | | | USDC 205.82133326174 | | |
| 3.1.300553 | JUSTIN RIAPOS | ADDRESS REDACTED | | | BTC 0.043093300688225<br>ETH 4.6158791092278 | | |
| 3.1.300554 | JUSTIN RICH | ADDRESS REDACTED | | | BTC 0.00131754631745613<br>USDC 2153.22208675855 | USDC 1175.610694 | |
| 3.1.300555 | JUSTIN RICHARD BHAGAT | ADDRESS REDACTED | | | UST 45.29263530484 | | |
| 3.1.300556 | JUSTIN RICHARD LOGUE | ADDRESS REDACTED | | | ETH 0.00170677064395572 | | |
| 3.1.300557 | JUSTIN RICHARDS | ADDRESS REDACTED | | | BTC 0.00196708438411898<br>ETH 0.65813813817759 | | |
| 3.1.300558 | JUSTIN RICHARDS | ADDRESS REDACTED | | | AAVE 0.00206754676927357<br>ADA 0.215716697354952<br>AVAX 5.69373347102923<br>BSV 0.000090500035991215<br>BTC 0.00317737364766259<br>DOT 9.86001581361266<br>ETH 0.0145118304093328<br>LTC 0.000284199951229939<br>MATIC 0.00894229717020165<br>SOL 1.98550778988329<br>USDC 0.456227889039855 | | BSV 0.300770307982516 |
| 3.1.300559 | JUSTIN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000134715917435999 | | |
| 3.1.300560 | JUSTIN RICHESON | ADDRESS REDACTED | | | USDC 94.2179802132555 | | |
| 3.1.300561 | JUSTIN RICHMOND QUE | ADDRESS REDACTED | | | CEL 0.0837206092069669<br>ETH 0.00254522315697966 | | |
| 3.1.300562 | JUSTIN RICKETTS | ADDRESS REDACTED | | | BTC 0.000010265648754825<br>CEL 0.0530621801480316<br>ETH 0.000864358777474456<br>LUNC 0.00147666553009224<br>MATIC 35.1437396344565<br>USDC 0.0223362730744623 | | |
| 3.1.300563 | JUSTIN RIFFE | ADDRESS REDACTED | | | BTC 0.000062798091823508<br>ETH 0.00108904623309925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300564 | JUSTIN RIJOS | ADDRESS REDACTED | | | XRP 49.999 | | |
| 3.1.300565 | JUSTIN RILEY | ADDRESS REDACTED | | | BTC 0.000912751003129285<br>ETH 0.207640743126489 | | |
| 3.1.300566 | JUSTIN RINGO | ADDRESS REDACTED | | | BTC 0.000013892416434744<br>EOS 21.7359772848057<br>ETH 0.000518656143816152<br>LTC 0.000781912926697063<br>XLM 235.475583732275 | | |
| 3.1.300567 | JUSTIN RIOS | ADDRESS REDACTED | | | BTC 0.000848939275190011<br>MATIC 0.457525796600965 | | |
| 3.1.300568 | JUSTIN RISEDORF | ADDRESS REDACTED | | | BTC 0.000001193571189292<br>USDC 9.35192063376438 | | |
| 3.1.300569 | JUSTIN RISING MAIO | ADDRESS REDACTED | | | BTC 0.101133118230317<br>CEL 0.0927014037438888<br>ETH 1.84063984218363<br>MATIC 0.902134026605685<br>USDC 216.959641455737 | | |
| 3.1.300570 | JUSTIN RITCHIE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.300571 | JUSTIN RIVALDO | ADDRESS REDACTED | | | BTC 0.00005162 | | |
| 3.1.300572 | JUSTIN RIVERA | ADDRESS REDACTED | | | BTC 0.0503022808331131 | | |
| 3.1.300573 | JUSTIN ROBERT DELAURA | ADDRESS REDACTED | | | ETH 0.00161606686949331 | | |
| 3.1.300574 | JUSTIN ROBERT HENDRYX | ADDRESS REDACTED | | | BTC 0.0236223285588355<br>ETH 1.27938649804865<br>LINK 53.9232774448382<br>MATIC 3731.14445471137<br>USDC 1.65024550339808 | USDC 0.00000038539188413 | |
| 3.1.300575 | JUSTIN ROBERT JANZER | ADDRESS REDACTED | | | BTC 0.000000740234055321<br>ETH 0.000002728587073837 | BTC 0.000000814588867853<br>DOGE 64.74<br>DOT 0.0021<br>ETH 0.000000218631666787<br>USDC 0.004 | |
| 3.1.300576 | JUSTIN ROBERT MONTGOMERY | ADDRESS REDACTED | | | | BTC 0.0197973827724943 | |
| 3.1.300577 | JUSTIN ROBERT NEILL | ADDRESS REDACTED | | | BTC 0.256341653429121<br>ETH 1.91538478907587 | | |
| 3.1.300578 | JUSTIN ROBERT ONG | ADDRESS REDACTED | | | CEL 21.0136549647979 | | |
| 3.1.300579 | JUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.265742431267969<br>XRP 9490.357175 | | |
| 3.1.300580 | JUSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.0116993191029084<br>CEL 183.714902166569 | | |
| 3.1.300581 | JUSTIN ROBINS | ADDRESS REDACTED | | | CEL 1.09047619134151<br>ETH 0.000013287637264723<br>SGB 0.601635294356364<br>USDC 3.54849635781769<br>USDT ERC20 1.06192761985496<br>XRP 0.000000797314390532 | | |
| 3.1.300582 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00000342831514161499<br>ETH 0.000279548673522101 | | |
| 3.1.300583 | JUSTIN ROBINSON | ADDRESS REDACTED | | | ETH 0.23898537236798<br>MATIC 398.611818068059 | | |
| 3.1.300584 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00864368553692715<br>ETH 0.310074973100292<br>LINK 99.3507768772125<br>XRP 297.998808548862 | | |
| 3.1.300585 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00294014089953938<br>CEL 5.19783855244026<br>COMP 0.14778331<br>ETH 0.0565388999701578<br>MATIC 200.19302912626<br>USDC 218.44793562857 | | |
| 3.1.300586 | JUSTIN ROBINSON | ADDRESS REDACTED | | | BAT 0.0175020356394267<br>BTC 0.000748653287648921<br>ETH 0.0267319660302821<br>USDC 223.899013016931 | | |
| 3.1.300587 | JUSTIN ROBISNON | ADDRESS REDACTED | | | BTC 0.000397424319899335 | | |
| 3.1.300588 | JUSTIN ROCKE | ADDRESS REDACTED | | | AAVE 0.906527780711308<br>ADA 711.461414442164<br>AVAX 1.04979332575067<br>BTC 0.00226855963972939<br>DOT 100.189163359361<br>USDC 819.692319276564 | | |
| 3.1.300589 | JUSTIN RODRIGUE | ADDRESS REDACTED | | | ADA 6.14900132296171<br>BTC 0.000192568320671915<br>DASH 0.0118293211359671<br>ETH 0.00128674382451401<br>LINK 0.266394520932977<br>USDC 19.244684615527 | | |
| 3.1.300590 | JUSTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0606352709047843<br>CEL 839.762826302221<br>DOT 17.8009220369748<br>MATIC 455.858936337627<br>UNI 33.2820681274563<br>USDC 3055.9208696893 | | |
| 3.1.300591 | JUSTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0564970303778661<br>CEL 50.0722613883082<br>DASH 0.00625477974369565<br>ETH 4.00571314618825<br>MATIC 11.2512997912012 | | |
| 3.1.300592 | JUSTIN ROGER LAYLAND | ADDRESS REDACTED | | | BTC 0.00184345860736213<br>CEL 450.35759123528<br>SNX 17.8906312427663<br>USDC 50.936434579007 | AAVE 0.366596846531691 | |
| 3.1.300593 | JUSTIN ROGERS | ADDRESS REDACTED | | | BTC 0.000211607537627313<br>CEL 516.700841275594<br>DOT 1041.81299814077<br>MATIC 0.00719626593421963 | | |
| 3.1.300594 | JUSTIN ROGERS | ADDRESS REDACTED | | | AAVE 1.47407082407403<br>ADA 1381.68720748065<br>BAT 862.0146263001<br>BTC 0.0238446018007266<br>ETH 5.154097283004<br>LINK 232.798468778953<br>LTC 8.56904782747227<br>MANA 1198.60210506158<br>MATIC 830.583523790262<br>SNX 36.8497995200162<br>SOL 13.0110659669392<br>UNI 29.8588847580313<br>ZRX 71.9188167824713 | | |
| 3.1.300595 | JUSTIN ROGERS | ADDRESS REDACTED | | | BTC 0.00534117677077732 | | |
| 3.1.300596 | JUSTIN ROGOWAY | ADDRESS REDACTED | | | BTC 0.0000040942211626 | | |
| 3.1.300597 | JUSTIN ROLFE | ADDRESS REDACTED | | | BTC 0.119630714749049<br>ETH 2.38039460050363 | | |
| 3.1.300598 | JUSTIN ROLLINGS | ADDRESS REDACTED | | | ADA 2041.69238567027<br>AVAX 0.00872272115715836<br>BTC 0.297513899452545<br>DOT 21.8408992069876<br>LINK 0.003653429348235<br>MATIC 825.974005884468<br>SOL 0.00707243323536063<br>USDC 0.259246652333549 | ADA 386.861314 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300599 | JUSTIN ROMAN | ADDRESS REDACTED | | | BTC 1.02289629500566<br>ETH 2.1463169195331 | | |
| 3.1.300600 | JUSTIN ROME | ADDRESS REDACTED | | | AAVE 7.20675118341099<br>ADA 3372.56141149931<br>BTC 0.249517655721292<br>CEL 513.277231416288<br>DOT 295.333447169938<br>ETC 78.3345191850197<br>ETH 25.5665889938832<br>LTC 39.7329693403631<br>MATIC 6164.25173428233<br>SNX 334.069207949274<br>UNI 92.9962437372768<br>USDC 78830.6211639084<br>USDT ERC20 359.460815342462 | | |
| 3.1.300601 | JUSTIN ROMINES | ADDRESS REDACTED | | | 1INCH 0.128684712364951<br>AAVE 0.000637393448733806<br>ADA 0.143601444929781<br>AVAX 0.0043747659676556<br>BAT 0.112505131007729<br>BNT 0.000709282743044058<br>BTC 0.0287843247062418<br>DOT 28.3119351677631<br>ETH 0.000057786215420793<br>MATIC 0.155903880234913<br>PAXG 0.589176528519278<br>SGB 26.2210670372291<br>SNX 0.000284218066510673<br>SOL 0.0146149716739018<br>SUSHI 0.0592099572021561<br>USDC 24.2025831181667<br>XLM 0.109289823891081<br>XRP 0.22916904519195 | USDC 0.0768846015132939 | |
| 3.1.300602 | JUSTIN RONALD PHILLIPS | ADDRESS REDACTED | | | BTC 0.00043080158964001 | | |
| 3.1.300603 | JUSTIN RONAN | ADDRESS REDACTED | | | BTC 0.000003213548658455<br>DOT 0.0508781563732381<br>ETH 0.00500588602918654<br>MATIC 83.6541164652657<br>USDC 0.768308376190904<br>USDT ERC20 0.8324402662997 | | |
| 3.1.300604 | JUSTIN ROOD | ADDRESS REDACTED | | | BTC 0.000528801354366713<br>CEL 87.6465278404689 | | |
| 3.1.300605 | JUSTIN ROONEY | ADDRESS REDACTED | | | BTC 0.163275689443326<br>CEL 143.459558107445<br>ETH 0.532334130227599<br>USDC 0.58058069847507 | | |
| 3.1.300606 | JUSTIN ROSE | ADDRESS REDACTED | | | BTC 0.0026474370985987<br>DOT 324.554846222928<br>ETH 0.0214197312660483<br>LINK 0.0615166193999535<br>MATIC 17992.1066300566<br>SNX 3816.56041191784<br>USDC 1.65770672073915 | BTC 0.000000004709326895<br>USDC 0.000000430476668875 | |
| 3.1.300607 | JUSTIN ROSENBERG | ADDRESS REDACTED | | | ADA 2.2982300911668<br>BTC 0.000077190497377636<br>ETC 0.0111543272508667<br>ETH 6.39319969077498<br>MATIC 37020.6305225524<br>SNX 2457.95034745975<br>UMA 0.020578659577627<br>USDC 70.7768099453472 | | ETH 0.706701809925583<br>MATIC 4079.53113419269<br>SNX 268.544600938967 |
| 3.1.300608 | JUSTIN ROSKE | ADDRESS REDACTED | | | AAVE 0.000156467936018339<br>BTC 0.000307097729206578<br>ETH 0.00072037475812897<br>MATIC 0.36848020367858<br>USDC 0.137424798196377 | | |
| 3.1.300609 | JUSTIN ROSS | ADDRESS REDACTED | | | CEL 1.06599289571028 | | |
| 3.1.300610 | JUSTIN ROSS | ADDRESS REDACTED | | | BTC 0.00101997982539175<br>LINK 0.0310755052629915 | | |
| 3.1.300611 | JUSTIN ROSS | ADDRESS REDACTED | | | BTC 0.000000362452617988<br>CEL 1.0630613422028<br>ETH 0.000003565770229955 | | |
| 3.1.300612 | JUSTIN ROWLEY | ADDRESS REDACTED | | | AAVE 0.0184294646823925<br>BTC 0.00180337595783209<br>ETH 0.000005865680247574 | | |
| 3.1.300613 | JUSTIN ROWLING | ADDRESS REDACTED | | | BTC 0.000087904154392454<br>ETH 0.00102811605140635<br>LINK 0.00571257987776959<br>MANA 0.246940183504598 | | |
| 3.1.300614 | JUSTIN ROY | ADDRESS REDACTED | | | ADA 0.2309977505554913<br>BTC 0.000001451255711878<br>ETH 0.000072862718530138<br>USDC 0.71148802402789 | | |
| 3.1.300615 | JUSTIN ROY | ADDRESS REDACTED | | | BTC 0.00832875<br>CEL 13.95704150012<br>ETH 0.101281787919651 | | |
| 3.1.300616 | JUSTIN ROYCE | ADDRESS REDACTED | | | CEL 1.0927453872692 | | |
| 3.1.300617 | JUSTIN ROZWADOWSKI | ADDRESS REDACTED | | | BTC 0.00269633655884357 | | |
| 3.1.300618 | JUSTIN RUBALOFF | ADDRESS REDACTED | | | AAVE 0.0399503858128547<br>ADA 4037.28188647777<br>BTC 0.0641230834508665<br>CEL 263.527132104868<br>ETH 9.31773676106147<br>MATIC 531.631769825498<br>SNX 336.104540698511<br>USDC 4.65330696330635 | USDC 3293.09724613135 | |
| 3.1.300619 | JUSTIN RUBEN | ADDRESS REDACTED | | | BCH 0.00357985421721478 | | |
| 3.1.300620 | JUSTIN RUBLE | ADDRESS REDACTED | | | BTC 0.000032267636911149<br>MATIC 0.82523062122958<br>USDC 1.11176765426547 | | |
| 3.1.300621 | JUSTIN RUDE | ADDRESS REDACTED | | | BTC 0.0178644809294994<br>ETH 0.216630830096973<br>SNX 3.99076750866163<br>XLM 236.969467739164 | | |
| 3.1.300622 | JUSTIN RUEL | ADDRESS REDACTED | | | BTC 0.000000026165600593<br>UNI 0.00302185277788501<br>XLM 0.138813460004386 | | |
| 3.1.300623 | JUSTIN RUEST | ADDRESS REDACTED | | | BTC 0.04593933<br>CEL 190.518570032195<br>ETH 1.59591437460879<br>PAXG 1.20840996211222<br>XRP 428.181389 | | |
| 3.1.300624 | JUSTIN RUMPH | ADDRESS REDACTED | | | ADA 308.267049057613<br>BTC 0.0365792716768082<br>CEL 6.50940074290634<br>DOT 5.22002677692145<br>ETH 0.247989388514098<br>USDC 1228.12912865952 | | |
| 3.1.300625 | JUSTIN RUMSEY | ADDRESS REDACTED | | | BTC 0.00082798737003242<br>MATIC 0.785163081061332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300626 | JUSTIN RUSKO | ADDRESS REDACTED | | | BTC 0.00013888456896263 | | |
| 3.1.300627 | JUSTIN RUSS | ADDRESS REDACTED | | | AAVE 2.18464108492821<br>ADA 33.01811259185<br>BTC 0.000078707460621133<br>DOT 17.6879086861986<br>ETH 0.00135828392779952<br>MATIC 125.497594154017 | BTC 0.000000008456104808 | |
| 3.1.300628 | JUSTIN RUSSELL | ADDRESS REDACTED | | | BTC 0.0233716746807702<br>DASH 0.0070989487176372<br>ETH 0.0162465152846021<br>LTC 0.00534808580099529<br>MATIC 11.1428323665226<br>PAXG 0.000609834665616993<br>SGB 1596.58941063312<br>SNX 0.367489692510524<br>USDC 15.7457469543319<br>XLM 1.73542931405017<br>XRP 0.000000636924614948 | | |
| 3.1.300629 | JUSTIN RUTKOWSKI | ADDRESS REDACTED | | | BCH 0.082015821634205<br>BTC 0.00123125525911601<br>CEL 1.57114564691682<br>ETC 1.04363008404357<br>XLM 202.099345124315<br>XRP 0.000000023988333422 | BCH 0.01662942 | |
| 3.1.300630 | JUSTIN RYAN | ADDRESS REDACTED | | | ADA 46.3942284803172<br>BTC 0.00505719457670 83<br>ETH 0.0394649383272813 | BTC 0.0127022217513553<br>ETH 0.0324280518194356 | |
| 3.1.300631 | JUSTIN RYAN BRIDGES | ADDRESS REDACTED | | | ADA 0.270716945315783<br>AVAX 52.4247674069639<br>BTC 0.0268464640043969<br>ETC 0.00343378095900712<br>ETH 1.07256822795762<br>LUNC 28.1835118138282<br>MATIC 3820.84899051584<br>SOL 10.9170895585909<br>USDC 0.253121478340383 | AVAX 1.22195093226148<br>BTC 0.0040021<br>SOL 0.00841<br>USDC 83.1193265630602 | |
| 3.1.300632 | JUSTIN RYAN GOULD | ADDRESS REDACTED | | | | BTC 0.00240903 | |
| 3.1.300633 | JUSTIN RYAN ORDOÑO | ADDRESS REDACTED | | | ADA 0.354081653241695<br>BTC 0.00000043533553378 | | |
| 3.1.300634 | JUSTIN SAAD | ADDRESS REDACTED | | | BTC 0.00000066102988218<br>ETH 0.000018969254123985<br>USDT ERC20 0.00162944603179905 | | |
| 3.1.300635 | JUSTIN SABATINO | ADDRESS REDACTED | | | ADA 2.24423140274051<br>BTC 0.00028650457303422<br>MATIC 383.243935358707<br>USDC 1.16416085217609 | | |
| 3.1.300636 | JUSTIN SACKS | ADDRESS REDACTED | | | ETH 0.000116818198644049<br>LTC 0.000055548053562871<br>SNX 0.00670065724724231 | | |
| 3.1.300637 | JUSTIN SADA | ADDRESS REDACTED | | | ADA 23.0286350202588<br>BTC 0.0103156400482071<br>CEL 0.00733027601995766 | | |
| 3.1.300638 | JUSTIN SADOWSKI | ADDRESS REDACTED | | | USDT ERC20 1.75930502929581 | | |
| 3.1.300639 | JUSTIN SALEHYAR | ADDRESS REDACTED | | | BTC 0.00108394373115908<br>ETH 0.327646505871777<br>USDC 1.35424447277268 | | |
| 3.1.300640 | JUSTIN SALIT | ADDRESS REDACTED | | | MATIC 1056.21511143028<br>XLM 1250.33715710185 | | |
| 3.1.300641 | JUSTIN SAMPSON | ADDRESS REDACTED | | | CEL 0.105051484553585 | | |
| 3.1.300642 | JUSTIN SAMUEL FRANCO | ADDRESS REDACTED | | | BTC 0.000924330737789613 | | |
| 3.1.300643 | JUSTIN SAMUELS | ADDRESS REDACTED | | | BTC 0.00116334908534959<br>DOT 35.4450796946464<br>ETH 1.01685931988982<br>MATIC 16.1460545376795 | | |
| 3.1.300644 | JUSTIN SANCHEZ | ADDRESS REDACTED | | | ETH 0.0287229492974595<br>LINK 0.00145129358262517<br>UNI 0.633238119393192 | | |
| 3.1.300645 | JUSTIN SANDERS | ADDRESS REDACTED | | | BTC 0.0666743886095561<br>ETH 0.0116431166322825 | | |
| 3.1.300646 | JUSTIN SANDLER | ADDRESS REDACTED | | | ADA 0.525424251096277<br>AVAX 9.46388771563837<br>BTC 0.000386198950383902<br>EOS 0.114431892380949<br>MANA 596.103247561023<br>MATIC 1096.12880124363<br>SOL 22.0704613929877<br>USDC 9.84835024832068 | BTC 0.000000002064070957 | |
| 3.1.300647 | JUSTIN SANTA ANA | ADDRESS REDACTED | | | BCH 0.00430264347551346<br>BTC 0.00082020317221157<br>CEL 0.246238593060249<br>ETH 0.00125660441980043<br>MANA 3.10883784415954<br>MATIC 0.0315521759695879<br>XLM 0.0425818319036988 | | |
| 3.1.300648 | JUSTIN SANTANGELO | ADDRESS REDACTED | | | BTC 0.0135042656337529<br>ETH 0.191083585947915 | | |
| 3.1.300649 | JUSTIN SANTOS | ADDRESS REDACTED | | | BTC 0.0000862287853506499<br>ETH 0.0020813426629802<br>SNX 0.202649868489421<br>USDC 32.7005006872149 | | |
| 3.1.300650 | JUSTIN SANTOS | ADDRESS REDACTED | | | BTC 0.000805199532223079 | | |
| 3.1.300651 | JUSTIN SARAFIN | ADDRESS REDACTED | | | BTC 0.000005130156461231 | | |
| 3.1.300652 | JUSTIN SAUCEDO | ADDRESS REDACTED | | | BCH 0.00173830384693445<br>ETC 0.00519163443214797<br>ETH 0.000481476138298643<br>LTC 0.00536468469154518<br>MANA 0.0310445682347828<br>MATIC 2.23257934682193<br>XLM 0.11311693382758 | | |
| 3.1.300653 | JUSTIN SAUCEDO | ADDRESS REDACTED | | | BCH 0.00145487430470822<br>ETC 0.00427921783954564<br>ETH 0.000197864815736427<br>LTC 0.00129959783684606<br>MANA 81.0301303055656<br>MATIC 0.728833848905718<br>XLM 0.0500457373904736 | | |
| 3.1.300654 | JUSTIN SAUNDERS | ADDRESS REDACTED | | | AAVE 0.00251704816708089<br>BTC 0.000003049800910739<br>LINK 0.000297145240720594<br>MCDAI 0.0143921141955797<br>SNX 0.0870344032458157 | | |
| 3.1.300655 | JUSTIN SAUNDERS | ADDRESS REDACTED | | | AVAX 5.51764210440629<br>BTC 0.315235203962237<br>ETH 0.00126788206269461 | BTC 0.05031783 | |
| 3.1.300656 | JUSTIN SAUNDERS | ADDRESS REDACTED | | | ADA 608.469496914016<br>BTC 0.0442534104091034<br>ETH 1.48537648269993 | | |
| 3.1.300657 | JUSTIN SAYAGO | ADDRESS REDACTED | | | ETH 0.000109752907774144<br>USDC 0.229784688960912 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300658 | JUSTIN SCHAEFER | ADDRESS REDACTED | | | CEL 47.5920054461903<br>DOT 0.428556930951563<br>ETH 0.001923915798<br>SNX 0.4212768 | | |
| 3.1.300659 | JUSTIN SCHAFER | ADDRESS REDACTED | | | USDC 22.1814648343527 | | |
| 3.1.300660 | JUSTIN SCHALLMANN | ADDRESS REDACTED | | | BTC 3.36475819874078<br>CEL 85267.8541308191<br>DOT 724.852299<br>EOS 0.00003565971150817<br>ETH 145.199164995631<br>LTC 0.00000000342147895<br>MATIC 220094.804328062<br>SGB 716.22664216032<br>XLM 19306.2690308198<br>XRP 0.000000543928395168 | | |
| 3.1.300661 | JUSTIN SCHERER | ADDRESS REDACTED | | | BTC 0.0160874966416822<br>EOS 1.02579732222333<br>ETH 0.10369781377713 | | |
| 3.1.300662 | JUSTIN SCHLABACH | ADDRESS REDACTED | | | ADA 13350.1735906429<br>BCH 0.000000325209590120999<br>BTC 0.632848687958515<br>DOGE 290.817815039112<br>ETC 4.342658621888<br>ETH 13.6737498341075<br>LINK 79.9997011167848<br>LTC 13.7111176819077<br>SOL 16.4162138985397<br>UNI 0.000002708515589728<br>USDC 0.000007159959828716<br>XLM 3037.02924533343<br>XRP 129.99<br>ZRX 0.000316924637985249 | | BCH 0.000382926671663593<br>UNI 0.00567536297152866<br>USDC 0.00534042471972098<br>ZRX 0.941729111690209 |
| 3.1.300663 | JUSTIN SCHMIDT | ADDRESS REDACTED | | | ADA 0.056939754096469 | | |
| 3.1.300664 | JUSTIN SCHMIDT | ADDRESS REDACTED | | | ADA 1868.22514886122<br>BAT 0.109397980038488<br>BTC 0.0416061577388465<br>DOT 1031.07478194665<br>LINK 277.551071770518<br>LTC 8.78613432539391<br>MATIC 678.62925770808<br>UNI 0.042277069909104<br>USDC 0.0716915352429129 | BTC 0.0460569724260 91<br>DOT 0.0005249696<br>USDC 54.912 | |
| 3.1.300665 | JUSTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.275331191871286<br>ETH 2.64752580736385<br>GUSD 16217.8645503372<br>MATIC 0.458233075036249 | | |
| 3.1.300666 | JUSTIN SCHROEDER | ADDRESS REDACTED | | | BTC 0.00224966837700203<br>ETH 0.0940697559165483<br>USDC 8835.2611178236 | | |
| 3.1.300667 | JUSTIN SCOTT | ADDRESS REDACTED | | | ADA 212.730693154877<br>BTC 0.0728392178038754<br>CEL 112.961640072235<br>ETH 12.5626011180646<br>LINK 39.3319324248905<br>USDC 0.357742380328659 | | |
| 3.1.300668 | JUSTIN SCOTT | ADDRESS REDACTED | | | BTC 0.00309104002785341<br>DOT 0.0613352942048688<br>ETH 0.0018825660124285<br>MATIC 1874.83348002274<br>SNX 326.901399018715<br>USDC 0.111970103442563 | USDC 5.61071413413464 | |
| 3.1.300669 | JUSTIN SCOTT | ADDRESS REDACTED | | | BTC 0.103700975400896<br>CEL 44.0359350754432<br>LTC 10.2482410683371<br>USDT ERC20 15420.5670762871 | | |
| 3.1.300670 | JUSTIN SCOTT COOK | ADDRESS REDACTED | | | BTC 0.026721619619349<br>ETH 0.287192417106184<br>USDC 2936.76823964539 | BTC 0.01894493 | |
| 3.1.300671 | JUSTIN SCOTT GLASS | ADDRESS REDACTED | | | BTC 0.135910610649711 | BTC 0.00948365<br>CEL 123.504514707535 | |
| 3.1.300672 | JUSTIN SCOTT HOPKINS | ADDRESS REDACTED | | | BTC 0.039445853558956<br>MATIC 533.092614152654 | | |
| 3.1.300673 | JUSTIN SCOVIL | ADDRESS REDACTED | | | ADA 3658.75707704898<br>BTC 0.000137772659144689<br>DOT 65.7970944520621<br>MATIC 1892.44746671493<br>XLM 451.682093849362<br>ZRX 52.5689590346223 | BTC 0.100307577171017 | |
| 3.1.300674 | JUSTIN SEAH ZHENG ZHI | ADDRESS REDACTED | | | ADA 241.222241547807<br>BTC 0.00107960933645268<br>ETH 0.00145662438001725<br>USDC 5.13217726852986 | | |
| 3.1.300675 | JUSTIN SEAH ZHI LONG | ADDRESS REDACTED | | | BTC 0.000000705847720715<br>GUSD 0.907216670604759 | | |
| 3.1.300676 | JUSTIN SEARLS | ADDRESS REDACTED | | | DASH 0.038941809030515<br>ETH 0.00139299379176162<br>LINK 0.485207639877892<br>SUSHI 0.854570331689661<br>USDC 0.0299292473264747 | | LINK 1035.11953253773<br>SUSHI 1008.75738594777 |
| 3.1.300677 | JUSTIN SEEMAN | ADDRESS REDACTED | | | BTC 0.0357466847888375<br>CEL 78.8822680139479<br>ETH 0.912562038316247 | | |
| 3.1.300678 | JUSTIN SEIDEL | ADDRESS REDACTED | | | ADA 34.846030294862<br>BTC 0.000003281242171916<br>CEL 0.239069985658654<br>DOT 0.0054448978603106<br>ETH 0.0560051944081568<br>LINK 0.866686445966662<br>MANA 32.9723975408281<br>MATIC 141.534081481543 | | |
| 3.1.300679 | JUSTIN SEITER | ADDRESS REDACTED | | | BAT 0.0619948656505742<br>BCH 0.000095650580559539<br>BSV 0.491257110887721<br>BTC 0.579214085104468<br>EOS 0.0042150332528476<br>ETC 0.00180580990773603<br>ETH 2.69244555653871<br>LTC 0.000081049321100613<br>MCDAI 0.0688462453098364<br>USDC 22.9118250768677<br>XLM 0.010112778060142 | | |
| 3.1.300680 | JUSTIN SEITZ | ADDRESS REDACTED | | | BTC 0.000379074376729933 | | |
| 3.1.300681 | JUSTIN SELI | ADDRESS REDACTED | | | BTC 0.148301971915925<br>ETH 3.55127815800266<br>PAXG 5.36733888260421<br>USDC 8407.03650233784 | | |
| 3.1.300682 | JUSTIN SELL | ADDRESS REDACTED | | | ADA 0.219657407797124<br>MATIC 0.72399994260719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300683 | JUSTIN SELLERS | ADDRESS REDACTED | | | BTC 0.0000014480011293<br>DOT 0.109587998709074<br>MATIC 1988.40799465072<br>TUSD 11071.9592603012 | | |
| 3.1.300684 | JUSTIN SEMMES | ADDRESS REDACTED | | | BTC 0.000001167814288091<br>USDC 0.0844550976039534<br>XLM 239.113975718193 | | |
| 3.1.300685 | JUSTIN SERVANT | ADDRESS REDACTED | | | BTC 0.000194037549466705<br>ETH 3.43390099878931<br>LINK 210.721216259529<br>MCDAI 0.00636810415081753<br>USDC 0.00662404534583911 | | |
| 3.1.300686 | JUSTIN SERVISS | ADDRESS REDACTED | | | BTC 0.00000020721033051<br>EOS 0.00733619520698335<br>ETH 0.000295961235352868<br>LINK 0.00347122518432<br>MANA 0.158227911685055<br>MATIC 0.254558875063416<br>UNI 0.000883638966519545<br>XLM 0.895340077386713<br>ZRX 0.0107207574267101 | | |
| 3.1.300687 | JUSTIN SHAIFER | ADDRESS REDACTED | | | ADA 455.313200296512<br>BTC 0.0222491414600596<br>DOT 330.102666300424<br>ETH 1.30475359832769<br>LINK 16.1275744888157<br>MANA 258.073399445892<br>MATIC 1140.22246613768<br>USDC 10361.1652707869 | | |
| 3.1.300688 | JUSTIN SHARDLOW | ADDRESS REDACTED | | | BTC 0.0791458628832899 | | |
| 3.1.300689 | JUSTIN SHARICK | ADDRESS REDACTED | | | BTC 0.00183453962386084<br>ETH 15.8855432386256<br>SNX 0.000979413367058924<br>USDC 189.096951791876 | BTC 0.00147903727668868<br>ETH 0.0887234427618693 | |
| 3.1.300690 | JUSTIN SHAW | ADDRESS REDACTED | | | BAT 61.0910683707149 | | |
| 3.1.300691 | JUSTIN SHAW | ADDRESS REDACTED | | | | | BTC 0.0116273 |
| 3.1.300692 | JUSTIN SHAW | ADDRESS REDACTED | | | BTC 0.000000267940831831<br>CEL 279.261602985773<br>ETH 0.000000643952558265<br>LINK 4.088<br>UNI 13.05891219 | | |
| 3.1.300693 | JUSTIN SHAW | ADDRESS REDACTED | | | ADA 1536.99236132496<br>BTC 0.00653255691104939<br>ETH 0.802282822969471<br>LINK 97.0541349185394 | | |
| 3.1.300694 | JUSTIN SHEEHAN | ADDRESS REDACTED | | | BTC 0.000609178478717476 | | |
| 3.1.300695 | JUSTIN SHEFFIELD | ADDRESS REDACTED | | | USDC 0.218299984818602 | | |
| 3.1.300696 | JUSTIN SHEMKA | ADDRESS REDACTED | | | ADA 4522.18568020156<br>BAT 1829.61603490955<br>BTC 0.0571468820674891<br>CEL 253.430864635192<br>DASH 10.0968735518926<br>EOS 187.410867681662<br>ETH 8.28722585198605<br>KNC 300.309304703749<br>LINK 12.1902146868616<br>MATIC 1774.41940992403<br>SGB 503.767387552733<br>SNX 30.5331011524517<br>USDC 122.443981760537<br>XLM 3310.42873542069<br>XRP 3317.16433009052<br>ZRX 1050.96371606718 | | |
| 3.1.300697 | JUSTIN SHEN | ADDRESS REDACTED | | | ADA 1024.35532202388<br>BTC 0.0128498556307415<br>ETH 2.33228259484897<br>SOL 2.03918144555963<br>USDC 7877.12552208765 | BTC 0.000477908007171761 | |
| 3.1.300698 | JUSTIN SHEN LAX | ADDRESS REDACTED | | | BTC 0.00224204387270434 | BTC 0.00245471 | |
| 3.1.300699 | JUSTIN SHENKAROW | ADDRESS REDACTED | | | AAVE 1.47551547410676<br>BTC 0.0133313667235314<br>MATIC 1858.28157342628 | | |
| 3.1.300700 | JUSTIN SHEPHERD | ADDRESS REDACTED | | | BTC 0.000037913702298934 | | |
| 3.1.300701 | JUSTIN SHIE | ADDRESS REDACTED | | | ADA 593.33490304273<br>BTC 0.497467557899056<br>CEL 1.15116892753898<br>ETH 8.09262487716094<br>LTC 11.4823560747803 | | |
| 3.1.300702 | JUSTIN SHIELDS | ADDRESS REDACTED | | | BTC 0.0643501895054868 | | |
| 3.1.300703 | JUSTIN SHILLINGTON | ADDRESS REDACTED | | | CEL 2.32569023942934<br>MATIC 1.27272733928025<br>MCDAI 40<br>XLM 0.305658601329673<br>XRP 0.485560421405322 | | |
| 3.1.300704 | JUSTIN SHINABARGER | ADDRESS REDACTED | | | BTC 0.000486875482054831 | | |
| 3.1.300705 | JUSTIN SHOFFNER | ADDRESS REDACTED | | | BTC 0.000000156280221397 | | |
| 3.1.300706 | JUSTIN SIM | ADDRESS REDACTED | | | CEL 1.08988253407578 | | |
| 3.1.300707 | JUSTIN SIMMONS | ADDRESS REDACTED | | | AAVE 0.230604013252946<br>BCH 0.00315872889666302<br>BTC 0.000005138406421045<br>CEL 1.13180977161049<br>COMP 0.000121981467552363<br>DASH 0.00532069800163574<br>EOS 0.0674514821958169<br>ETC 0.0204534308293655<br>ETH 0.00002926439422127<br>KNC 0.0503750319284965<br>LINK 0.00212632019940485<br>LTC 0.00438132541906663<br>MATIC 0.288375645159064<br>OMG 0.0281076292954933<br>SNX 0.297336881794108<br>UNI 1.57289553514058<br>USDC 0.0920311322482638<br>XLM 0.161304324348208<br>ZRX 3.36014415157882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300708 | JUSTIN SIMMONS | ADDRESS REDACTED | | | AAVE 0.00506470540441252<br>ADA 0.485637423476274<br>BCH 0.667599784831573<br>BNT 0.103113648573046<br>BSV 0.000089176146158523<br>CEL 0.0432079419817835<br>DASH 0.00272121018740403<br>ETC 0.0120981539619237<br>ETH 0.00313653936127486<br>KNC 0.028307797549829<br>OMG 0.00307032552211375<br>SNX 0.0951997320020844<br>UNI 0.0697922299723864<br>XLM 0.744127783959511<br>ZRX 0.635699235403689 | | |
| 3.1.300709 | JUSTIN SIMMONS | ADDRESS REDACTED | | | BTC 0.000002264856610128<br>COMP 0.00139938352396664<br>ETH 0.000000920303392769<br>LTC 0.00663998326639761<br>SNX 0.306193267988352<br>USDC 0.0140716536580717 | | |
| 3.1.300710 | JUSTIN SIMMONS | ADDRESS REDACTED | | | BTC 0.0339742114116194<br>COMP 0.0158989960583327<br>DOT 6.56988997869507<br>ETH 1.63677355524377<br>LINK 1.55584652593706<br>LTC 0.166005694714704<br>MATIC 189.670819869371<br>SOL 3.62868628552171<br>UNI 2.01874287101326<br>USDC 5.30395007892157<br>XLM 20.1597867546784 | | |
| 3.1.300711 | JUSTIN SINCLAIR | ADDRESS REDACTED | | | BTC 0.18822102072591<br>CEL 0.00240814976643059<br>ETH 4.06036032532128<br>SGB 211.822912631124<br>USDC 1.21546213998699<br>UST 221.396315409724 | | |
| 3.1.300712 | JUSTIN SINGLETARY | ADDRESS REDACTED | | | BAT 11.8440909673219<br>BTC 0.0100507006523037<br>ETH 0.00638973734983489<br>MANA 9.62107378001528<br>MATIC 18.0099634776692<br>XLM 23.6072553035034<br>XRP 93.55 | | |
| 3.1.300713 | JUSTIN SIRIANN | ADDRESS REDACTED | | | BTC 1.02348873747428<br>ETH 2.93806910621345 | | |
| 3.1.300714 | JUSTIN SIRINEK | ADDRESS REDACTED | | | AVAX 6.28352479042197<br>BTC 0.0451434884973784<br>ETH 2.54289360161606<br>SOL 5.47710189968252 | | |
| 3.1.300715 | JUSTIN SISON | ADDRESS REDACTED | | | ADA 0.026348474808675<br>BTC 0.000018828083041459<br>CEL 0.411472898371285<br>ETH 0.000247004224253163<br>MCDAI 0.123549560676613<br>USDC 360.114992565499<br>XRP 0.548788648272993 | | |
| 3.1.300716 | JUSTIN SKINNER | ADDRESS REDACTED | | | ADA 0.33198979180783<br>BTC 0.000069705629460582<br>ETH 0.000808332289005536<br>USDC 6.95132380793128 | BTC 0.000000638605105904 | |
| 3.1.300717 | JUSTIN SKOCZEK | ADDRESS REDACTED | | | BTC 0.00000573601250934 | | |
| 3.1.300718 | JUSTIN SKOLEK | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.300719 | JUSTIN SKOVHOLT | ADDRESS REDACTED | | | ADA 0.070874731040176<br>BCH 0.000566500413462652<br>BTC 0.000001317436994776<br>ETH 0.00079984382464811<br>USDC 0.493395580331638 | | |
| 3.1.300720 | JUSTIN SLANE | ADDRESS REDACTED | | | USDC 0.386909022185969 | | |
| 3.1.300721 | JUSTIN SLOAN | ADDRESS REDACTED | | | USDC 0.216055848434128 | | |
| 3.1.300722 | JUSTIN SMALL | ADDRESS REDACTED | | | AAVE 0.0875563886186481<br>BAT 15.0173417014148<br>BCH 0.013302367973013<br>BTC 0.000047592013943244<br>COMP 0.0443688223650445<br>DASH 0.04271461363236<br>DOGE 547.68153963939<br>EOS 4.04008169954918<br>ETC 0.378239710497501<br>ETH 0.000001618487778133<br>KNC 1.77058725371152<br>LINK 0.672048981028188<br>LTC 0.0577493363356882<br>MANA 11.1876670459299<br>MCDAI 223.00964620089<br>USDC 443.190306058078<br>XLM 97.8572836237059<br>ZEC 0.0811468635764619<br>ZRX 19.552824262898 | BTC 0.00000045<br>ETH 0.00012872387805317 | |
| 3.1.300723 | JUSTIN SMET | ADDRESS REDACTED | | | ADA 9.34571323706815<br>BTC 0.00023552964226548<br>LINK 1.74001562421361 | BTC 0.00000009<br>LINK 17 | |
| 3.1.300724 | JUSTIN SMIT | ADDRESS REDACTED | | | ADA 0.112843422435787<br>BTC 0.126824943210738<br>ETH 5.3691857385437<br>LINK 163.54187393951<br>MATIC 3109.85660200484 | | |
| 3.1.300725 | JUSTIN SMITH | ADDRESS REDACTED | | | BCH 0.00116440212586413<br>CEL 1.15587580597924<br>DASH 0.00131810576566246<br>LTC 0.00527863871376346<br>SGB 23.7796659628846<br>USDC 2.22347273684487<br>USDT ERC20 0.00365559089044827<br>XRP 0.000000674033036995 | | |
| 3.1.300726 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.000003149192772108<br>ETH 0.000318236064496371<br>MATIC 0.433731216534325<br>USDC 1.22845013667071 | | |
| 3.1.300727 | JUSTIN SMITH | ADDRESS REDACTED | | | XLM 25.7269885138421 | | |
| 3.1.300728 | JUSTIN SMITH | ADDRESS REDACTED | | | MATIC 6.21070181846401 | | |
| 3.1.300729 | JUSTIN SMITH | ADDRESS REDACTED | | | ADA 2.73589666984022<br>BTC 0.00000159409356753<br>XLM 17.9083871370698<br>XRP 0.000000652202006008 | | |
| 3.1.300730 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.000028428663967155<br>ETH 0.000014774700971496<br>LTC 0.00179918163678045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300731 | JUSTIN SMITH | ADDRESS REDACTED | | | ADA 0.292062339748113<br>LTC 0.00265135028163279 | | |
| 3.1.300732 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.00423890449298876 | | |
| 3.1.300733 | JUSTIN SMITH | ADDRESS REDACTED | | | BCH 0.00628410285914116 | | |
| 3.1.300734 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.0632229761349345<br>ETH 0.782316328530166<br>MATIC 423.596057823844<br>MCDAI 568.145281804552<br>USDC 518.428804109889<br>XLM 27.1037655966187 | | |
| 3.1.300735 | JUSTIN SMITH | ADDRESS REDACTED | | | AAVE 0.000427460294697822<br>BTC 0.0616572421469865<br>CEL 91.051103057264<br>DOT 0.000135620381515249<br>ETH 0.593902249945277<br>MCDAI 31.84833773346<br>SNX 0.0875856971010159<br>UNI 0.0164442611745544 | | |
| 3.1.300736 | JUSTIN SMITH | ADDRESS REDACTED | | | BCH 0.000584691366214636<br>BTC 0.000003106075599926<br>LTC 0.00438348468832724 | | |
| 3.1.300737 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 1.0120478973756<br>ETH 3.05044484920736 | | |
| 3.1.300738 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.00105387353296637<br>CEL 180.789866020736 | | |
| 3.1.300739 | JUSTIN SMITH | ADDRESS REDACTED | | | BTC 0.0412747882873865<br>CEL 38.2803944730661<br>ETH 1.72318832631056<br>USDC 1671.726679<br>USDT ERC20 1189.99363807663 | | |
| 3.1.300740 | JUSTIN SMOKE | ADDRESS REDACTED | | | ADA 0.898633583024802<br>BTC 0.000000644394544931 | | |
| 3.1.300741 | JUSTIN SNYDER | ADDRESS REDACTED | | | ADA 0.121354730640425<br>AVAX 10.0855640160769<br>BTC 0.000235899358458212<br>DOT 0.566321424307582<br>LUNC 5.00918000522678<br>MATIC 3.04704372931727 | ADA 0.00000064985853656<br>BTC 0.000000009580770928<br>DOT 0.000000000097127791 | |
| 3.1.300742 | JUSTIN SOAVE | ADDRESS REDACTED | | | BTC 0.000011810274403065<br>CEL 0.157479393488241 | | |
| 3.1.300743 | JUSTIN SOBOTKIEWICZ | ADDRESS REDACTED | | | BTC 0.000769432110346147<br>CEL 0.000668103436948852<br>ETH 0.000979697022517674 | | |
| 3.1.300744 | JUSTIN SOH | ADDRESS REDACTED | | | BTC 0.000000005580616942<br>CEL 2.0841449078987 | | |
| 3.1.300745 | JUSTIN SOLIS | ADDRESS REDACTED | | | ADA 0.412675869639032 | | |
| 3.1.300746 | JUSTIN SONG | ADDRESS REDACTED | | | BTC 0.00084242399431569<br>CEL 3.76583417678062<br>ETH 0.00163367284716126<br>USDC 9432.82707139166 | | |
| 3.1.300747 | JUSTIN SOON | ADDRESS REDACTED | | | BTC 0.000073608457996184<br>ETH 0.000613654555116251<br>LINK 0.0198705660175987<br>MATIC 1.35714385582061<br>USDT ERC20 0.00937572042667719 | | |
| 3.1.300748 | JUSTIN SOULEN | ADDRESS REDACTED | | | BTC 0.000000897001421805<br>MATIC 1.34711175512926 | | |
| 3.1.300749 | JUSTIN SOULIE | ADDRESS REDACTED | | | BTC 0.000000585150526635<br>CEL 0.129003964209485<br>USDC 105.532994399313 | | |
| 3.1.300750 | JUSTIN SPANN | ADDRESS REDACTED | | | BTC 0.00527632066354499<br>DOT 33.4664157591512<br>MATIC 145.050119322799 | | |
| 3.1.300751 | JUSTIN SPANNUTH | ADDRESS REDACTED | | | BTC 0.000001304539370993<br>ETH 0.000235424910569681 | | |
| 3.1.300752 | JUSTIN SPARE | ADDRESS REDACTED | | | BTC 0.000001249377642629<br>ETH 0.000195204853736891<br>USDC 6.366618326595 | | |
| 3.1.300753 | JUSTIN SPICER | ADDRESS REDACTED | | | BTC 0.00254041<br>CEL 0.388653011442896 | | |
| 3.1.300754 | JUSTIN SPONAUGLE | ADDRESS REDACTED | | | ADA 197.891011441113<br>AVAX 2.91624686994811<br>BTC 0.758212729457916<br>CEL 668.53943720818<br>ETH 0.617050064352586<br>MATIC 856.013211950025<br>MCDAI 0.101137189875916<br>SOL 2.03521938587985<br>USDC 1.22329179359091<br>XLM 0.0309281965053266 | | |
| 3.1.300755 | JUSTIN SPRADLIN | ADDRESS REDACTED | | | ADA 182.499785315314<br>BTC 0.000907029981053041<br>MATIC 166.470354872861<br>XRP 207.15998 | | |
| 3.1.300756 | JUSTIN SPRUEIL | ADDRESS REDACTED | | | AAVE 0.000295911368859671<br>ADA 0.058609641134293<br>BTC 0.000002581507910037<br>ETH 0.0000274540320045269 | AAVE 0.29081876172139<br>ADA 68.8025230554198<br>BTC 0.00245837570550938<br>ETH 0.0245155581522008 | |
| 3.1.300757 | JUSTIN SRA | ADDRESS REDACTED | | | USDC 0.330463412158694 | USDC 0.000000681538266873 | |
| 3.1.300758 | JUSTIN STAFFORD | ADDRESS REDACTED | | | BTC 0.000018994520357027<br>CEL 1.06513675276533 | | |
| 3.1.300759 | JUSTIN STAFFORD | ADDRESS REDACTED | | | BTC 0.0364471557551444<br>ETH 0.00431361653141489 | | |
| 3.1.300760 | JUSTIN STALEY | ADDRESS REDACTED | | | BTC 0.0539654819635148<br>LINK 25.586787558654<br>LTC 5.14171329379295<br>MATIC 2149.36872461754 | | |
| 3.1.300761 | JUSTIN STALEY | ADDRESS REDACTED | | | GUSD 0.192295356604249<br>MATIC 12.8825018500255 | | |
| 3.1.300762 | JUSTIN STALLARD | ADDRESS REDACTED | | | ADA 702.833810029384<br>BTC 0.149327176050939<br>ETH 1.60506671365653<br>USDC 215.132375208352<br>XLM 2.0488237677276 | | |
| 3.1.300763 | JUSTIN STANCLIFF | ADDRESS REDACTED | | | ADA 48.0493433608497<br>XLM 30.8587163376344 | | |
| 3.1.300764 | JUSTIN STANLEY | ADDRESS REDACTED | | | BTC 1.17606038441718<br>COMP 0.397300379150461<br>ETH 0.00253791366763144<br>LINK 101.734805779209<br>MANA 226.19335605027<br>SNX 7.21566290185285<br>UNI 4.46570549211914 | | |
| 3.1.300765 | JUSTIN ST-ARNEAULT | ADDRESS REDACTED | | | CEL 0.702030364305966<br>ETH 0.01393807 | | |
| 3.1.300766 | JUSTIN STAVITSKY | ADDRESS REDACTED | | | BTC 0.000193972180017523<br>USDT ERC20 0.178352117585969 | | |
| 3.1.300767 | JUSTIN STEELE | ADDRESS REDACTED | | | BTC 0.000210656437725901 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300768 | JUSTIN STEIN | ADDRESS REDACTED | | | BTC 0.000348798662064451<br>ETH 0.00688843885106423<br>MCDAI 31.2588980557891 | | |
| 3.1.300769 | JUSTIN STEINKE | ADDRESS REDACTED | | | BTC 0.62585681145422<br>ETH 22.2774100653155 | | |
| 3.1.300770 | JUSTIN STEM | ADDRESS REDACTED | | | CEL 1.07618792084512 | | |
| 3.1.300771 | JUSTIN STEPH HUGHES | ADDRESS REDACTED | | | ADA 17975.8262126941<br>AVAX 0.0548177133152783<br>BTC 0.0624969242896192<br>CEL 50.4894882750543<br>DOT 0.753747969536172<br>ETH 0.044772784523779<br>LINK 614.034600852408<br>MATIC 8.0764693308729<br>SOL 0.070501247965844<br>USDC 1.71859940753811<br>XLM 1.48700501066355 | LUNC 256.545572695979<br>SOL 0.00000000024838064<br>USDC 0.000000371280302775<br>XLM 0.000000089826030457 | |
| 3.1.300772 | JUSTIN STEVENS | ADDRESS REDACTED | | | CEL 1.33325431044579<br>ETH 0.00379609258674528<br>MCDAI 0.0264164645365343 | | |
| 3.1.300773 | JUSTIN STEVENSON | ADDRESS REDACTED | | | ADA 103.723885350948<br>BSV 1.10385280448361<br>BTC 0.0453416462815956<br>ETC 1.07546369083781<br>ETH 0.573584181800457<br>SGB 48.941830411669<br>XLM 0.0766742904158187 | | |
| 3.1.300774 | JUSTIN STEWART | ADDRESS REDACTED | | | BTC 0.0634470428130358<br>ETH 0.431282625752311<br>LINK 5.71597709047572<br>USDC 636.587795799054 | | |
| 3.1.300775 | JUSTIN STEWART | ADDRESS REDACTED | | | AVAX 0.0333226614501796<br>BTC 0.12157923035547<br>MATIC 17848.6769382908<br>USDC 0.709622212546017 | BTC 0.00000087<br>MATIC 0.006<br>USDC 125.175363 | |
| 3.1.300776 | JUSTIN STEWART | ADDRESS REDACTED | | | BTC 0.00195324254667557<br>SGB 130.729915664325<br>XRP 855.15526704616 | | |
| 3.1.300777 | JUSTIN STOICOVY | ADDRESS REDACTED | | | BTC 0.000003893191639873 | | |
| 3.1.300778 | JUSTIN STOLZMAN | ADDRESS REDACTED | | | BAT 0.023115775073772<br>BTC 0.000001589999953598<br>COMP 0.000016934190782483<br>EOS 1.75880084853753<br>ETH 0.000000660504759748<br>MATIC 0.401432430144478<br>MCDAI 0.00180065128246199<br>XLM 97.2141590270303 | | |
| 3.1.300779 | JUSTIN STOREY | ADDRESS REDACTED | | | ADA 102.687210878479<br>BTC 0.02271824072578<br>ETH 0.670149096472172<br>MATIC 172.550532853147<br>SOL 17.270420802987<br>USDT ERC20 219.346275466118 | BTC 0.0221778 | |
| 3.1.300780 | JUSTIN STOWERS | ADDRESS REDACTED | | | BTC 0.000001048300570525<br>USDC 0.0124100559337779 | | |
| 3.1.300781 | JUSTIN STREET | ADDRESS REDACTED | | | ADA 0.000079116973795402<br>BTC 0.000000118162315751<br>EOS 0.0131377176449101<br>ETH 0.00000037461562202<br>LTC 0.000362458697256799<br>MATIC 0.110508161693146<br>UNI 0.00178490096494525<br>USDC 0.0122051971550442 | ADA 0.214849940692428<br>BTC 0.000000009401504363<br>USDC 0.000000273069299345 | |
| 3.1.300782 | JUSTIN STREETER | ADDRESS REDACTED | | | AAVE 0.00549515165684422<br>BTC 0.000000300359092835<br>CEL 13.6226668549246<br>ETH 0.000134460526549518<br>MANA 1.73607430110627<br>MATIC 0.00915563485150588<br>SNX 0.162199975443233<br>USDC 1.04007677442686<br>XLM 18.4857039595468 | | |
| 3.1.300783 | JUSTIN STROH | ADDRESS REDACTED | | | ADA 1786.26068042323<br>BTC 0.00942041738764908<br>CEL 1.11787891860271<br>ETH 0.76863884884347 | | |
| 3.1.300784 | JUSTIN STUART | ADDRESS REDACTED | | | USDC 0.0134899977020979 | | |
| 3.1.300785 | JUSTIN STUDDARD | ADDRESS REDACTED | | | USDT ERC20 0.969255905012064 | | |
| 3.1.300786 | JUSTIN STUMBO | ADDRESS REDACTED | | | BTC 0.0083716819172716<br>SNX 11.7325601241029 | | |
| 3.1.300787 | JUSTIN STURGIS | ADDRESS REDACTED | | | BTC 0.0499178874265632 | | |
| 3.1.300788 | JUSTIN SU | ADDRESS REDACTED | | | BTC 0.0142864084216556<br>USDC 22411.7692174442 | | |
| 3.1.300789 | JUSTIN SUBRANNI | ADDRESS REDACTED | | | BTC 0.0158922065736149<br>ETH 0.000217368769221012<br>LINK 0.0063867771929069<br>SNX 0.0585632772581687<br>UNI 0.00769467604068351 | SNX 35.4255351735569<br>UNI 25.4119211438565 | |
| 3.1.300790 | JUSTIN SUCHER | ADDRESS REDACTED | | | ADA 1.09508666827873<br>BTC 0.000001418075463905<br>ETH 0.000000475855321671<br>MATIC 3.45094744531885 | | |
| 3.1.300791 | JUSTIN SULLENGER | ADDRESS REDACTED | | | BTC 0.000002336014483184 | | |
| 3.1.300792 | JUSTIN SUPERNAULT | ADDRESS REDACTED | | | BTC 0.226069913495276<br>ETH 2.2458054392343 | | |
| 3.1.300793 | JUSTIN SURFACE | ADDRESS REDACTED | | | BCH 0.000124609890889667<br>BTC 0.0599435364479764<br>MANA 0.00216107106592226<br>MATIC 169.552953164462<br>SNX 18.3341970251226<br>XLM 1854.90430440965 | BTC 0.0000007 | |
| 3.1.300794 | JUSTIN SUTCLIFF | ADDRESS REDACTED | | | BTC 0.000001507564246539<br>ETH 0.000134805675739868<br>GUSD 538.419646123817 | | |
| 3.1.300795 | JUSTIN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000612483456286246<br>ETH 0.00550881461776707 | | |
| 3.1.300796 | JUSTIN SWANK | ADDRESS REDACTED | | | CEL 1.07474220421938 | | |
| 3.1.300797 | JUSTIN SWARTZ-ALM | ADDRESS REDACTED | | | ADA 0.139397972759391<br>BTC 0.000043332453320083<br>DOT 4.7341289136631<br>ETH 0.000020305083301499<br>GUSD 0.150155666124756<br>LINK 0.00315051357091772<br>MATIC 1.82699679560956<br>USDC 2.4477651625818 | MATIC 0.0110814382030862<br>USDC 0.00771691207084005 | |
| 3.1.300798 | JUSTIN SWARTZENTRUBER | ADDRESS REDACTED | | | BTC 0.000110582008765943<br>ETH 0.0026176410083963 | BTC 0.000000000351206477 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300799 | JUSTIN SWEE | ADDRESS REDACTED | | | ADA 0.000000990598290598<br>BTC 0.00000286209906697<br>CEL 0.0817166490675605<br>ETH 0.00001905497869819<br>XRP 0.000000175595238095 | | |
| 3.1.300800 | JUSTIN T CONLEY | ADDRESS REDACTED | | | BTC 0.0118425516903412<br>SOL 0.0051297912358151 | | |
| 3.1.300801 | JUSTIN T MONROE | ADDRESS REDACTED | | | ADA 0.451141147891991<br>BTC 0.00102146788681936<br>ETH 0.000481191977685259 | | |
| 3.1.300802 | JUSTIN T PIERSON | ADDRESS REDACTED | | | ADA 10483.7393665863<br>BTC 139.409586336041<br>CEL 30094.594493923<br>LINK 51.0853187550913<br>MATIC 390.506434723628<br>USDC 256323.537828911 | | |
| 3.1.300803 | JUSTIN TABAYOYON | ADDRESS REDACTED | | | USDT ERC20 18.9997737982485 | | |
| 3.1.300804 | JUSTIN TAKASHI KEATING | ADDRESS REDACTED | | | ADA 0.00449464524840781<br>BTC 0.211144231050092<br>CEL 0.000442282294791242<br>DOT 0.00714036237893917<br>ETH 0.00006254170717749<br>USDC 3151.74731618247<br>XLM 0.00415781851641427 | BTC 0.0260644373261223 | |
| 3.1.300805 | JUSTIN TALAMANTES | ADDRESS REDACTED | | | ETC 0.00034267588278355<br>ETH 0.00000728852377454 | | |
| 3.1.300806 | JUSTIN TALBOTT | ADDRESS REDACTED | | | BTC 0.00921999680107338<br>ETH 0.147959099155971<br>MCDAI 31.8506927557589 | | |
| 3.1.300807 | JUSTIN TAMPLIN | ADDRESS REDACTED | | | ETH 0.000000084565658547 | | |
| 3.1.300808 | JUSTIN TAN | ADDRESS REDACTED | | | ADA 942.141524755835<br>BNB 1.82700806628938<br>BTC 0.00227666490544186<br>USDT ERC20 267.432855974879 | | |
| 3.1.300809 | JUSTIN TAN | ADDRESS REDACTED | | | BAT 0.0923428579811432<br>BTC 0.000000872052900232<br>CEL 1.27340244452964 | | |
| 3.1.300810 | JUSTIN TAN | ADDRESS REDACTED | | | CEL 3.89286295214058<br>ETH 0.088324989210551 | | |
| 3.1.300811 | JUSTIN TAN | ADDRESS REDACTED | | | BTC 0.565803025890159<br>CEL 0.0129995791175455<br>ETH 2.97339493444295 | | |
| 3.1.300812 | JUSTIN TAN | ADDRESS REDACTED | | | CEL 2.85885071119725<br>ETH 0.158230490946877<br>MCDAI 30 | | |
| 3.1.300813 | JUSTIN TAN | ADDRESS REDACTED | | | BCH 0.000000009223605897<br>BTC 3.00910976538146<br>CEL 119.109472872519<br>DOT 10.8010753515897<br>ETH 8.03629953788592<br>MCDAI 31.8133884887543<br>TAUD 104888.310281598 | | |
| 3.1.300814 | JUSTIN TAN | ADDRESS REDACTED | | | EOS 0.0547036113713949<br>ETC 29.1381433565802<br>LTC 0.000308811752766777 | | |
| 3.1.300815 | JUSTIN TAN | ADDRESS REDACTED | | | CEL 0.218662909402812<br>USDC 230.495681638645 | | |
| 3.1.300816 | JUSTIN TANG | ADDRESS REDACTED | | | USDC 208.281953660721 | | |
| 3.1.300817 | JUSTIN TANNER | ADDRESS REDACTED | | | ADA 2567.96703223387<br>BTC 1.55180952931172<br>CEL 384.070268601013<br>ETH 0.462397363884586<br>MATIC 846.6490219219<br>SNX 22.7357805747181<br>SUSHI 13.6802522544728<br>XLM 78.5760854706772 | | |
| 3.1.300818 | JUSTIN TASCHEREAU | ADDRESS REDACTED | | | CEL 0.0116963742205972<br>LTC 0.00189165172365332 | | |
| 3.1.300819 | JUSTIN TASSET | ADDRESS REDACTED | | | BTC 0.000259172833224179<br>ETH 1.0555388039385<br>SOL 0.000071053665241333<br>USDC 1.2960124197262 | | SOL 0.000000000634296063<br>USDC 110.428839208126 |
| 3.1.300820 | JUSTIN TATUM | ADDRESS REDACTED | | | ETH 0.00181443905401563 | | |
| 3.1.300821 | JUSTIN TATUM | ADDRESS REDACTED | | | ADA 28.2987912555985<br>BTC 0.000022448985117346<br>DOT 3.09507128739115<br>EOS 8.42547585146558<br>SGB 296.922946152988<br>XLM 2457.28231716568<br>XRP 0.000000736238774619 | | |
| 3.1.300822 | JUSTIN TAY | ADDRESS REDACTED | | | BTC 0.000952376156447893 | | |
| 3.1.300823 | JUSTIN TAY | ADDRESS REDACTED | | | BTC 0.000000128304895796<br>ETH 0.00149792196098217<br>GUSD 0.0579556795841952<br>USDC 1.05004172451939 | BTC 0.00008421464442747<br>ETH 0.000000396503851333<br>GUSD 34.9167943543709<br>USDC 0.000000930252056001 | |
| 3.1.300824 | JUSTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.00220017436512995<br>ETH 0.0885634462125669<br>LTC 0.0768246982412839<br>XLM 376.384697323488 | ETH 0.0181694754079348 | |
| 3.1.300825 | JUSTIN TAYLOR | ADDRESS REDACTED | | | ETH 0.000000736311847346<br>USDC 0.00520149537373286 | | |
| 3.1.300826 | JUSTIN TAYLOR | ADDRESS REDACTED | | | ADA 0.401504931537871<br>BTC 0.167644662867359<br>MATIC 396.09221944437 | | |
| 3.1.300827 | JUSTIN TAYLOR BLUMETTI | ADDRESS REDACTED | | | BAT 2199.26741375225<br>BTC 0.000000000836061399<br>CEL 4630.17650227053<br>COMP 2.74465956268857<br>DASH 0.00877088820764644<br>DOT 81.7161539475282<br>EOS 239.26541451108<br>LINK 78.5088874958586<br>LTC 0.0698259473445584<br>OMG 323.517372695864<br>SGB 5708.78275303573<br>SOL 8.06741288440251<br>USDC 39.9721011046896<br>XRP 0.000000573523150551<br>ZRX 1452.32435156355 | | |
| 3.1.300828 | JUSTIN TELFORD | ADDRESS REDACTED | | | CEL 107.810772058401 | | |
| 3.1.300829 | JUSTIN TELLES | ADDRESS REDACTED | | | BTC 0.978383084373074<br>ETH 3.19760291390892<br>LINK 0.385366848513534<br>USDC 16.4230153087467<br>USDT ERC20 0.00307953802249328 | ETH 1.09563950695858<br>USDC 2000 | |
| 3.1.300830 | JUSTIN TENWICK | ADDRESS REDACTED | | | BTC 0.0000789078547959409<br>PAXG 0.0033822114353368<br>USDC 20.8891216212795<br>USDT ERC20 24.7735190478778 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300831 | JUSTIN TEODER | ADDRESS REDACTED | | | MCDAI 0.072611076618018<br>USDC 0.256016317375599 | | |
| 3.1.300832 | JUSTIN TERENCE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000000521202571284 | | |
| 3.1.300833 | JUSTIN THEUS | ADDRESS REDACTED | | | ETC 0.000645317777309982<br>MATIC 0.51106543205873<br>XLM 0.00934426343605098 | | |
| 3.1.300834 | JUSTIN THIBODEAUX | ADDRESS REDACTED | | | BTC 0.000197203957644841<br>CEL 1.09945500998105<br>ETH 0.000165080207074856<br>LTC 0.0136559721359376<br>USDC 0.0779782776481119<br>XLM 1.58408125557796 | | |
| 3.1.300835 | JUSTIN THIESSEN | ADDRESS REDACTED | | | BTC 0.01949330235<br>CEL 19.9089979556113<br>ETH 0.061469653949277<br>LINK 13.932706<br>USDC 1732.53542379635 | | |
| 3.1.300836 | JUSTIN THOMAS | ADDRESS REDACTED | | | ADA 8508.76556744071<br>BTC 1.6095990951483<br>ETH 17.3311440485978<br>LTC 31.2485870008763<br>MATIC 10568.4062441836 | | |
| 3.1.300837 | JUSTIN THOMAS | ADDRESS REDACTED | | | ETH 0.000056830089645468<br>MATIC 0.296191707185687<br>USDC 0.347622067124964 | USDC 0.00335319542454622 | |
| 3.1.300838 | JUSTIN THOMAS BAKER | ADDRESS REDACTED | | | | BTC 0.059344883639556<br>SOL 5.24038829<br>USDC 130.347659 | |
| 3.1.300839 | JUSTIN THOMAS SNOW | ADDRESS REDACTED | | | AVAX 6.75051687410569<br>BTC 0.00635824406821921<br>MATIC 548.852196731279 | | |
| 3.1.300840 | JUSTIN THOMPSON | ADDRESS REDACTED | | | BTC 0.000002784867257187<br>ETH 0.000047033257476995 | BTC 0.00286752563559133<br>ETH 0.0523728313369322 | |
| 3.1.300841 | JUSTIN THOMPSON | ADDRESS REDACTED | | | USDC 101.777878869084 | | |
| 3.1.300842 | JUSTIN THOMPSON | ADDRESS REDACTED | | | ADA 0.0213158475317558<br>BTC 0.0101331806958553<br>LINK 0.00528688254627481<br>MATIC 0.832086462512448<br>SNX 0.0461359950059476 | | |
| 3.1.300843 | JUSTIN THONG | ADDRESS REDACTED | | | BTC 0.000044162803155248<br>CEL 0.00442095652976489 | | |
| 3.1.300844 | JUSTIN THORNLEY | ADDRESS REDACTED | | | BTC 0.000001239412673689<br>USDC 26.2034239158721 | | BTC 0.00106906888949883<br>USDC 0.00000054758189706 |
| 3.1.300845 | JUSTIN THURMAN | ADDRESS REDACTED | | | ETH 0.000001952154429672<br>MATIC 0.0454327514745254 | | |
| 3.1.300846 | JUSTIN TIDWELL | ADDRESS REDACTED | | | XRP 30.0497244457581 | | |
| 3.1.300847 | JUSTIN TIDWELL | ADDRESS REDACTED | | | USDC 0.00000087455807489 | | |
| 3.1.300848 | JUSTIN TIE | ADDRESS REDACTED | | | BTC 0.000000008541695831<br>CEL 8.6778230203235<br>LTC 0.000000001302714027<br>MCDAI 30.1108460270362<br>XLM 0.000000040362370963<br>XRP 1.75128357808077 | | |
| 3.1.300849 | JUSTIN TIE SIN TIN | ADDRESS REDACTED | | | ADA 0.831889104704054<br>BTC 1.96079879<br>ETH 5.21328581580225<br>USDC 26.5306679140164<br>WBTC 0.893016989959267<br>XRP 0.330256095487799 | | |
| 3.1.300850 | JUSTIN TIERNEY | ADDRESS REDACTED | | | AAVE 0.0019324094088016<br>BAT 0.00794581959319125<br>BTC 0.103597832278694<br>CEL 0.14449613396408<br>COMP 0.00575007778272925<br>ETH 0.0613047618522469<br>GUSD 0.976416130705032<br>LTC 0.00297412471453285<br>PAX 0.891602946960038<br>SNX 0.0340561772486946<br>USDC 52.6623522812839<br>USDT ERC20 201.280363594474 | | |
| 3.1.300851 | JUSTIN TINDLE | ADDRESS REDACTED | | | BTC 0.00000084671528153<br>USDC 0.00742000784168105 | | |
| 3.1.300852 | JUSTIN TIPTON | ADDRESS REDACTED | | | PAXG 0.000052766159842273<br>USDC 0.166769750161401 | | |
| 3.1.300853 | JUSTIN TJONG | ADDRESS REDACTED | | | BTC 0.00105813009288661 | | |
| 3.1.300854 | JUSTIN TO | ADDRESS REDACTED | | | CEL 0.894302937498843<br>SNX 43.881226822396 | | |
| 3.1.300855 | JUSTIN TOBY | ADDRESS REDACTED | | | BTC 0.00340579451837505<br>ETH 0.00853361529882117<br>USDC 10.3391496226664<br>XLM 14.065478476754 | | |
| 3.1.300856 | JUSTIN TOENYES | ADDRESS REDACTED | | | MATIC 0.174233765102066 | | |
| 3.1.300857 | JUSTIN TOLEDO | ADDRESS REDACTED | | | ADA 1034.15619103638<br>BTC 0.00389981334768402<br>DOT 106.749130082378<br>ETH 0.00430397908489509<br>MATIC 1031.72998762862<br>SNX 10.103045397812 | ETH 0.000000656893076321 | |
| 3.1.300858 | JUSTIN TOMA | ADDRESS REDACTED | | | CEL 0.10730393646935<br>USDT ERC20 20 | | |
| 3.1.300859 | JUSTIN TOMLINSON | ADDRESS REDACTED | | | AVAX 0.00131643352740044<br>BCH 0.000000008555362181<br>BNB 0.000000009471403978<br>BSV 0.000000004881351223<br>BTC 0.0100627017320819<br>CEL 3.99997616172509<br>DASH 0.000000001969467194<br>DOT 0.00314812922826308<br>EOS 0.00008504655963931<br>ETH 0.110210015698262<br>LTC 0.000000000961657598<br>LUNC 0.000646249356326725<br>USDC 35.1032712730438<br>XLM 0.00000003468225843<br>XRP 0.000000001337328704<br>ZEC 0.000000007094509597 | | |
| 3.1.300860 | JUSTIN TOMS | ADDRESS REDACTED | | | BTC 0.00009682896347308<br>ETH 1.06368614111268<br>GUSD 11.2232412185532<br>XLM 1136.39954054148 | | |
| 3.1.300861 | JUSTIN TOPALIAN | ADDRESS REDACTED | | | ETH 0.348649727586779 | | |
| 3.1.300862 | JUSTIN TORELLI | ADDRESS REDACTED | | | BTC 0.0126485783246737<br>CEL 1.20475691957053<br>ETH 0.168014977937862<br>XRP 138.154442180047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300863 | JUSTIN TOWNER | ADDRESS REDACTED | | | AAVE 0.000002135915726496<br>BTC 0.000000054026773122<br>CEL 0.000003163952512839<br>DOT 0.000201281984907246<br>ETH 0.000002265855209939<br>SNX 0.000006608373345992<br>UNI 0.000007711775504252<br>USDC 0.000241684262367207 | | AAVE 0.00453246079893656<br>BTC 0.00000000056180005<br>CEL 0.00639559418710399<br>DOT 0.000000000099539123<br>ETH 0.0000002387097027<br>SNX 0.00500064738560885<br>UNI 0.0315263865045319<br>USDC 0.00964550509937241 |
| 3.1.300864 | JUSTIN TRACY | ADDRESS REDACTED | | | BTC 0.000009025861000648 | | |
| 3.1.300865 | JUSTIN TRAISTER | ADDRESS REDACTED | | | BTC 0.000067692749931621<br>ETH 0.000249689584261824<br>USDC 0.449560445510944 | | BTC 0.00000000079783179<br>USDC 0.000000271247750573 |
| 3.1.300866 | JUSTIN TRAN | ADDRESS REDACTED | | | BTC 0.000531802533583309<br>ETH 1.01576183982817<br>USDC 829.336878477144 | | |
| 3.1.300867 | JUSTIN TRANTHAM | ADDRESS REDACTED | | | COMP 0.132280609357484<br>USDC 2.25120555989702 | USDC 0.0000006375914613 | |
| 3.1.300868 | JUSTIN TRAUMILLER | ADDRESS REDACTED | | | BAT 0.0631475850560643<br>BTC 0.000164921104258561<br>ETH 0.00237346445002095<br>KNC 0.018163067482359<br>MATIC 635.845892170576<br>MCDAI 0.0646338544995763<br>UMA 0.00266158762447478<br>XLM 3013.87212643905 | BTC 0.000000000037248002 | |
| 3.1.300869 | JUSTIN TRAYMOND MILES | ADDRESS REDACTED | | | BTC 0.000702310420415649<br>GUSD 413.309429767148 | | |
| 3.1.300870 | JUSTIN TREMMEL | ADDRESS REDACTED | | | ETH 0.976573191939292<br>LINK 250.507086800352 | | |
| 3.1.300871 | JUSTIN TRIESCHMANN | ADDRESS REDACTED | | | 1INCH 12.6887329577049<br>AAVE 0.000602622927932631<br>ADA 0.0100894516739476<br>AVAX 10.1400416608243<br>BNT 6.32644954146004<br>BTC 0.000000529260710875<br>DOT 40.928179747877<br>EOS 9.34698370433726<br>ETH 0.000004625060277476<br>GUSD 0.000757623118454907<br>KNC 0.0188959588066442<br>LINK 0.0468189516798446<br>MATIC 1.16741631435646<br>SNX 13.9445804465924<br>SOL 1.36239128019673<br>SUSHI 25.2553613601336<br>UMA 0.000196559363922974<br>USDC 0.00384178203883479<br>XLM 232.856809042748 | ADA 0.00706070534252001<br>BTC 0.000000990373179204<br>GUSD 0.470712394910828<br>LINK 0.000000459936408914<br>MATIC 1.10563197802659<br>USDC 0.00537399757217646 | |
| 3.1.300872 | JUSTIN TRINH | ADDRESS REDACTED | | | USDC 10222.1570209412 | | |
| 3.1.300873 | JUSTIN TROMBLEY | ADDRESS REDACTED | | | BTC 0.0137469443243936 | | |
| 3.1.300874 | JUSTIN TROUPE | ADDRESS REDACTED | | | ETH 0.0382395889899967 | | |
| 3.1.300875 | JUSTIN TRULL | ADDRESS REDACTED | | | BTC 0.000000947328713157<br>LINK 0.0114150689222288<br>USDC 0.843451863012079 | | BTC 0.000000009116559216<br>USDC 0.000000900254666549 |
| 3.1.300876 | JUSTIN TSE | ADDRESS REDACTED | | | BTC 0.0620863871422916<br>ETH 0.716030875322653<br>LINK 4.45727515948819<br>USDC 0.529487881132434<br>XLM 333.118958883321 | USDC 0.000000480653089392 | |
| 3.1.300877 | JUSTIN TSUCHIDA | ADDRESS REDACTED | | | BAT 1122.01964352414<br>DASH 4.10582667851985<br>ETH 0.109836030101847<br>MANA 506.61955116543<br>MCDAI 0.955740276303299<br>SNX 30.8172282590192<br>UNI 0.0187135364572437<br>XRP 778.4<br>ZRX 0.873671138923266 | | |
| 3.1.300878 | JUSTIN TSUGRANES | ADDRESS REDACTED | | | USDC 0.940940185660488 | | |
| 3.1.300879 | JUSTIN TULEY | ADDRESS REDACTED | | | ADA 315.625441026677<br>BTC 0.0093616596376436<br>DOT 14.161688738635<br>LTC 0.509749328905232 | | |
| 3.1.300880 | JUSTIN TULLI | ADDRESS REDACTED | | | ADA 1408.96397435198 | | |
| 3.1.300881 | JUSTIN TURNER | ADDRESS REDACTED | | | AAVE 0.388423600102256 | | |
| 3.1.300882 | JUSTIN TURNER | ADDRESS REDACTED | | | BTC 0.00193330567053982 | BTC 0.02145721 | |
| 3.1.300883 | JUSTIN TURNER | ADDRESS REDACTED | | | USDC 0.0277616846681722 | | |
| 3.1.300884 | JUSTIN TURNER-MILLER | ADDRESS REDACTED | | | ADA 0.823173068264441<br>BTC 0.000563880352413796<br>ETH 0.000105877806244541<br>USDC 7.84558700827359 | | |
| 3.1.300885 | JUSTIN TYLER | ADDRESS REDACTED | | | BTC 0.000121040069826116 | | |
| 3.1.300886 | JUSTIN TYLER BONNETPLUME | ADDRESS REDACTED | | | ETH 0.00154345481701797 | | |
| 3.1.300887 | JUSTIN TYLER EIESLAND | ADDRESS REDACTED | | | ETH 0.00168584622031108 | | |
| 3.1.300888 | JUSTIN TYLER KITCHENS | ADDRESS REDACTED | | | USDC 0.563760928234638 | | |
| 3.1.300889 | JUSTIN TYLER POLLINO | ADDRESS REDACTED | | | BTC 0.000000163810071137999<br>DOT 0.0396763573786045 | | |
| 3.1.300890 | JUSTIN UIJLDERT | ADDRESS REDACTED | | | BTC 0.00000342190193854<br>CEL 0.431177583097947<br>ETH 0.000042825044555805 | | |
| 3.1.300891 | JUSTIN ULSH | ADDRESS REDACTED | | | ETH 0.0213663064991223 | | |
| 3.1.300892 | JUSTIN UNGER | ADDRESS REDACTED | | | BTC 0.0389589683785638<br>CEL 0.770924529139568<br>DOT 12.4306828481499 | | |
| 3.1.300893 | JUSTIN URBANO | ADDRESS REDACTED | | | ETH 0.0272682663249656 | | |
| 3.1.300894 | JUSTIN USHER | ADDRESS REDACTED | | | AAVE 0.0001545769654520 79<br>BTC 0.645129417691413<br>COMP 0.00135826869390271<br>ETH 9.85630166280172<br>LINK 0.0270730781676264<br>SNX 131.203728752188<br>UNI 0.0119550942595338<br>XLM 1.25409041187745 | AAVE 0.0124460463368827<br>BTC 0.0034825 | |
| 3.1.300895 | JUSTIN VACHON | ADDRESS REDACTED | | | BCH 0.000192688291382094<br>BTC 0.000000334200878589<br>LTC 0.000564662487387955<br>PAXG 0.000026879407724950 9 | BTC 0.00000000906666058<br>LTC 0.00000000790389902 | |
| 3.1.300896 | JUSTIN VALLE | ADDRESS REDACTED | | | BTC 0.000287261340764236<br>DOT 0.000044390927848305<br>ETH 0.00296407321020797 | | |
| 3.1.300897 | JUSTIN VAN | ADDRESS REDACTED | | | BTC 0.00007350291855499<br>ETH 0.000121248220264001<br>KNC 0.0230867466237877<br>MCDAI 2.03486072968448<br>UNI 0.0778740943975237<br>USDC 3.15431476047467<br>USDT ERC20 0.816599150411368<br>XLM 1.45449518712573 | BTC 0.00000000275741823<br>USDC 0.000000333266229832<br>XLM 0.000000063164790675 | |
| 3.1.300898 | JUSTIN VAN DEN BERG | ADDRESS REDACTED | | | USDC 1.56922007430561 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300899 | JUSTIN VAN LOAN | ADDRESS REDACTED | | | BAT 28.9000304175734<br>BTC 0.000138688652711007<br>CEL 1.15149938503115<br>COMP 0.00294101624474251<br>EOS 4.53503329373031<br>ETH 0.00126947556660795<br>KNC 3.24168135739649<br>LINK 0.0632295159985439<br>LTC 0.018140015636261<br>MCDAI 4.74308573280179<br>USDC 2.44593647179231<br>XLM 0.42356592777938 | | |
| 3.1.300900 | JUSTIN VAN VLIET | ADDRESS REDACTED | | | AAVE 2.19234638003731<br>BTC 0.0014898611348634<br>CEL 431.180366027472<br>LTC 0.13668699<br>SGB 44.9757569840044 | | |
| 3.1.300901 | JUSTIN VANDER MEER | ADDRESS REDACTED | | | USDC 0.125197343931505 | | |
| 3.1.300902 | JUSTIN VARGAS | ADDRESS REDACTED | | | BTC 0.0000227571655170 24<br>CEL 1.13667008271306<br>ETH 0.00421493112329734<br>LINK 0.0436772603162372<br>MCDAI 31.8062715274485<br>SGB 0.218533651957464<br>XLM 4392.70631503666<br>XRP 0.000000919410155209 | | |
| 3.1.300903 | JUSTIN VASQUEZ | ADDRESS REDACTED | | | CEL 54.1068208853516 | | |
| 3.1.300904 | JUSTIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0269839912739968<br>LINK 20.6775055168934<br>LTC 2.06873210933385<br>MATIC 123.685859103512 | | |
| 3.1.300905 | JUSTIN VASQUEZ | ADDRESS REDACTED | | | AAVE 0.000566979178502893<br>BTC 0.026533330838168<br>ETH 3.33149970992578<br>LINK 0.0025857967487378 | | |
| 3.1.300906 | JUSTIN VAUGHAN | ADDRESS REDACTED | | | AAVE 0.00000161408498241<br>ADA 31.0063647732212<br>AVAX 0.00534627332783778<br>BNB 0.025<br>BNT 0.000464697061056695<br>BTC 0.00765728418035005<br>COMP 0.000812006011689491<br>DASH 0.000271552033404157<br>DOT 3.280931944756<br>EOS 0.000040956811675768<br>ETH 0.0488575271642346<br>LINK 0.0379297811483005<br>LTC 0.000001322125310528<br>MANA 0.000000867728477813<br>MATIC 17.3446687181388<br>PAX 0.00156922998350517<br>SNX 0.000435572125754014<br>SUSHI 0.0892798928087203<br>UNI 0.000013227009848562<br>USDC 0.0000109923668511529<br>XLM 0.155425477003137 | AAVE 0.000007530120237375<br>ADA 2907.57<br>AVAX 0.000016942964364257<br>BNT 0.00222565143727953<br>BTC 0.44717767<br>COMP 0.000089065610414148<br>DASH 1.02836849114599<br>EOS 0.00262120440633722<br>ETH 4.009044<br>KNC 0.003<br>LINK 0.000332709053474034<br>LTC 0.0000072825895742<br>MANA 0.0229264204118832<br>PAX 1.49185472366822<br>SNX 0.00133806323531982<br>SUSHI 996.06783807298<br>UNI 0.000025371597927379<br>USDC 238.560449896546<br>XLM 0.0131779121482352<br>XRP 1666.986045 | |
| 3.1.300907 | JUSTIN VD BROEK | ADDRESS REDACTED | | | ADA 0.690041595415552<br>BTC 0.000067591486321843<br>CEL 0.442631393369927<br>ETH 0.000321398126078189<br>MATIC 0.723847128062602<br>USDC 3.51321139906015<br>USDT ERC20 1.14612051737029 | | |
| 3.1.300908 | JUSTIN VEGA | ADDRESS REDACTED | | | BTC 0.0115980115780871<br>DOT 10.171713772948<br>MATIC 103.185247577475 | | |
| 3.1.300909 | JUSTIN VEIT | ADDRESS REDACTED | | | AAVE 0.816116315303084<br>MCDAI 31.882036686017<br>SNX 6.17010650065195 | | |
| 3.1.300910 | JUSTIN VELASCO | ADDRESS REDACTED | | | BTC 0.000003106268094775<br>MATIC 10.1859321475456<br>SNX 1.17510186363107 | BTC 0.000000807601415659<br>ETH 0.037786<br>MATIC 6033.75758360239<br>SNX 368.231419423157 | |
| 3.1.300911 | JUSTIN VELLINES | ADDRESS REDACTED | | | BTC 0.00279884699718517 | | |
| 3.1.300912 | JUSTIN VELO | ADDRESS REDACTED | | | AAVE 8.9439192958538<br>BTC 0.554789631845743<br>COMP 10.8455011160644<br>ETH 9.17415210925495<br>MANA 0.561949165732288<br>MATIC 17735.8460338797 | BTC 0.5<br>MATIC 500 | |
| 3.1.300913 | JUSTIN VERA | ADDRESS REDACTED | | | BTC 1.07453820787872<br>ETH 2.28450947876968<br>LINK 43.1163221710098 | | |
| 3.1.300914 | JUSTIN VERDUYN | ADDRESS REDACTED | | | ETH 0.00161543133187871 | | |
| 3.1.300915 | JUSTIN VERMEER | ADDRESS REDACTED | | | CEL 0.0157415973494727<br>MATIC 26.6050178791063 | | |
| 3.1.300916 | JUSTIN VERRETTE | ADDRESS REDACTED | | | BTC 0.140419177264126<br>ETH 1.88787564030177<br>MCDAI 0.200098572167764<br>USDC 5.42012579006033 | | |
| 3.1.300917 | JUSTIN VILLERS | ADDRESS REDACTED | | | ADA 1.63324807961909<br>BTC 0.00011857566542971<br>ETH 0.00193534160675887 | | |
| 3.1.300918 | JUSTIN VINCENT | ADDRESS REDACTED | | | BTC 0.104060283855531<br>CEL 0.138236602623721<br>DASH 0.000026957909445008<br>DOT 51.9388578903046<br>ETH 0.000006550856613163<br>LINK 0.0199514514027778<br>LTC 0.00092903729139683<br>MATIC 1.70764471000669<br>USDC 0.00782481057037793 | | |
| 3.1.300919 | JUSTIN VIRGONA | ADDRESS REDACTED | | | ADA 3603.67440440256<br>BTC 0.183845668942431<br>EOS 90.1120307836497<br>MATIC 198.651922079174 | | |
| 3.1.300920 | JUSTIN VIRKLER | ADDRESS REDACTED | | | ADA 182.520398914<br>BTC 0.0596299984570247<br>ETH 0.954339310540144<br>LINK 68.6668061434665<br>LTC 2.17993789302936<br>MATIC 0.80743971156255<br>MCDAI 25.853913112698<br>USDT ERC20 75.6144129056575 | BTC 0.01718441<br>USDC 474.723268<br>USDT ERC20 1.58 | |
| 3.1.300921 | JUSTIN VIRREY | ADDRESS REDACTED | | | MATIC 4553.23335272214 | | |
| 3.1.300922 | JUSTIN VITEK | ADDRESS REDACTED | | | ADA 3.21963511303267<br>BTC 0.000252330183762077<br>ETH 0.000259173246345821<br>MATIC 3.74484210418217 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300923 | JUSTIN VITTI | ADDRESS REDACTED | | | ETH 2.30615130439264<br>USDC 5161.5771492403 | | |
| 3.1.300924 | JUSTIN VO | ADDRESS REDACTED | | | BTC 1.02652849632869 | | |
| 3.1.300925 | JUSTIN VOGT | ADDRESS REDACTED | | | AAVE 4.71963948583388<br>BTC 0.0560864711664079<br>MATIC 3462.80953918703<br>SNX 131.75697270763 | | |
| 3.1.300926 | JUSTIN VON FELDT | ADDRESS REDACTED | | | ADA 1474.17916850147<br>BTC 0.00114323794839628<br>CEL 64.4629173408119<br>MATIC 1195.17235379013 | | |
| 3.1.300927 | JUSTIN VOORHEES | ADDRESS REDACTED | | | ADA 113.928914814025<br>BTC 0.0150176847671084 | | |
| 3.1.300928 | JUSTIN VU | ADDRESS REDACTED | | | BTC 0.549078015577374<br>ETH 0.468964757229881 | | |
| 3.1.300929 | JUSTIN WACHTEL | ADDRESS REDACTED | | | ETH 0.00281311844818521 | | |
| 3.1.300930 | JUSTIN WAGER | ADDRESS REDACTED | | | ADA 263.09670721166<br>BTC 0.0142899575388479<br>MATIC 241.149669927598<br>USDC 220.272043080241 | | |
| 3.1.300931 | JUSTIN WAGNER | ADDRESS REDACTED | | | BTC 0.000013796425655204<br>ETH 0.000109621590764538<br>LINK 0.00115227398650004<br>USDC 0.0214535387254272 | | |
| 3.1.300932 | JUSTIN WAGONER | ADDRESS REDACTED | | | BTC 0.000037578745990224<br>CEL 2.27182549785794 | | |
| 3.1.300933 | JUSTIN WAH | ADDRESS REDACTED | | | BTC 0.00232963564308423<br>CEL 6.70510266275506<br>XLM 0.000000086875266687<br>XRP 0.000000491994854487 | | |
| 3.1.300934 | JUSTIN WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000000008579334329<br>CEL 0.0185123913923494 | | |
| 3.1.300935 | JUSTIN WALCH | ADDRESS REDACTED | | | CEL 0.00170817736869326 | | |
| 3.1.300936 | JUSTIN WALD | ADDRESS REDACTED | | | BTC 0.000000092193127477 | | |
| 3.1.300937 | JUSTIN WALKER | ADDRESS REDACTED | | | BTC 0.00111490665736921<br>ETH 0.0059192197806686<br>MATIC 1456.86035997286<br>MCDAI 50.7233335446846<br>USDC 22.1803882693493 | | |
| 3.1.300938 | JUSTIN WALKER | ADDRESS REDACTED | | | ADA 720.708014781353<br>BTC 0.562912256125839<br>ETH 3.25444663796909<br>USDC 0.561527174205782 | | |
| 3.1.300939 | JUSTIN WALKER | ADDRESS REDACTED | | | ETH 0.000726047645963445<br>MATIC 6.95789610692817<br>SGB 154.567895237352<br>XRP 3.095366267101 | | |
| 3.1.300940 | JUSTIN WALL | ADDRESS REDACTED | | | BTC 0.00484138226351533<br>CEL 7.12431999776725<br>SGB 31.9576453270908<br>XRP 213.583574848933 | | |
| 3.1.300941 | JUSTIN WALLS | ADDRESS REDACTED | | | BTC 0.000001677912052889<br>ETH 0.000003935634666722<br>MATIC 0.76025286706661 | | |
| 3.1.300942 | JUSTIN WALLS | ADDRESS REDACTED | | | ADA 10302.0215523958<br>BTC 0.113436141756864<br>COMP 1.55057362477614<br>ETH 15.629643447824<br>MATIC 7582.1494465533<br>USDC 267.485407176306 | | |
| 3.1.300943 | JUSTIN WALSH | ADDRESS REDACTED | | | ADA 1147.10146205685<br>BTC 0.0142440088071137<br>CEL 104.218283998835<br>DOT 1.92182955<br>ETH 1.10905383 | | |
| 3.1.300944 | JUSTIN WALTON | ADDRESS REDACTED | | | AVAX 0.00104645884765492<br>BTC 0.00129395110789109<br>CEL 0.144714808113732<br>DOT 0.043512530920157<br>EOS 0.0354335779141384<br>ETH 0.00005726391790281<br>LUNC 0.00240250964508791<br>MATIC 0.247438771960447<br>SNX 0.189614299240676 | AVAX 0.48857093<br>DOT 1.3923421183<br>EOS 14.3396<br>ETH 0.01789348<br>MATIC 37.32293102<br>SNX 11.38952164 | |
| 3.1.300945 | JUSTIN WAN | ADDRESS REDACTED | | | ADA 537.510080561424<br>BTC 0.256217863829125<br>CEL 360.477979459791<br>ETH 0.239833587095755<br>LINK 0.0776509289266501 | | |
| 3.1.300946 | JUSTIN WANG | ADDRESS REDACTED | | | BTC 0.00113891149619846<br>CEL 0.597401836635896<br>ETH 1.77187440773297 | | |
| 3.1.300947 | JUSTIN WANG | ADDRESS REDACTED | | | BTC 0.000000025574737558<br>USDC 53.6498178471366 | BTC 1.13684540699202<br>USDC 0.00595557347626589 | |
| 3.1.300948 | JUSTIN WANG | ADDRESS REDACTED | | | BTC 0.000001079698308096<br>LTC 0.00162760529252616<br>USDC 0.22242209600391 | | |
| 3.1.300949 | JUSTIN WARD | ADDRESS REDACTED | | | BTC 0.0306189415397162<br>CEL 27.636902832069 | | |
| 3.1.300950 | JUSTIN WARE | ADDRESS REDACTED | | | BTC 0.00115915689469369<br>CEL 1.06794365195673 | | |
| 3.1.300951 | JUSTIN WARF | ADDRESS REDACTED | | | BTC 0.00058297055013959<br>ETH 25.4560537699119 | | |
| 3.1.300952 | JUSTIN WARHOL | ADDRESS REDACTED | | | BTC 0.000000184190460122<br>CEL 1.13994581330107<br>SGB 0.151764349995201<br>XRP 0.992749689990424 | | |
| 3.1.300953 | JUSTIN WARMINGTON | ADDRESS REDACTED | | | BTC 0.0846987630250445<br>DOGE 2269.78345480053<br>DOT 13.5014471524177<br>LINK 4.09313228751623<br>LTC 1.69421828367851<br>MANA 273.135752371564<br>MATIC 2108.66355094981<br>SOL 9.39092922763378<br>USDC 1035.70868905448 | DOGE 83.58341575<br>LTC 0.04723825 | |
| 3.1.300954 | JUSTIN WARNER | ADDRESS REDACTED | | | DASH 0.0104914432422676<br>USDT ERC20 3.77024607615828 | | |
| 3.1.300955 | JUSTIN WARREN ANDERSON | ADDRESS REDACTED | | | ETH 0.00148253592747017 | | |
| 3.1.300956 | JUSTIN WASHINGTON | ADDRESS REDACTED | | | BTC 0.000002854363841365<br>ETH 0.000027861064151025 | BTC 0.000000002586798597 | |
| 3.1.300957 | JUSTIN WASSER | ADDRESS REDACTED | | | MATIC 5.68912622596109 | | |
| 3.1.300958 | JUSTIN WATKINS | ADDRESS REDACTED | | | CEL 0.127379252450072<br>MATIC 1.37498395383287 | | |
| 3.1.300959 | JUSTIN WATSON | ADDRESS REDACTED | | | BCH 0.00000697341712148<br>CEL 101.010506005183<br>ETH 0.0121992194264749<br>MATIC 0.207831874787073<br>SNX 3.26423208457346<br>USDC 0.00886311467210147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300960 | JUSTIN WATSON | ADDRESS REDACTED | | | ADA 908.968556167103<br>BTC 0.00143668593374863<br>DOT 22.7984138410251<br>ETH 1.63715634927405<br>LINK 61.8485423161925<br>MATIC 313.239361902894 | | |
| 3.1.300961 | JUSTIN WATSON | ADDRESS REDACTED | | | BTC 0.000746248256272424<br>LTC 0.000520677875443804<br>MCDAI 0.0124031587321847 | | |
| 3.1.300962 | JUSTIN WATTS | ADDRESS REDACTED | | | BTC 0.492857554674909<br>CEL 1.14891601721605<br>LTC 0.00378206384977302<br>SGB 1.14808929041371<br>XRP 7.51009895888221 | | |
| 3.1.300963 | JUSTIN WAYNE HORTON | ADDRESS REDACTED | | | ETH 0.000001957343426469<br>LTC 0.000016153531310798 | LTC 0.000000003790089128 | |
| 3.1.300964 | JUSTIN WAYNE TIULIM | ADDRESS REDACTED | | | BTC 0.644905520339087 | | |
| 3.1.300965 | JUSTIN WAYNE WHEELER | ADDRESS REDACTED | | | BTC 0.000097617272367786<br>CEL 11.3100505417149<br>ETH 0.00000207136258289099 | BTC 0.0709224942265176<br>CEL 0.000044462147247581<br>ETH 0.00149175833262663 | |
| 3.1.300966 | JUSTIN WAYWITKA | ADDRESS REDACTED | | | CEL 0.00181710886635395 | | |
| 3.1.300967 | JUSTIN WEBB | ADDRESS REDACTED | | | 1INCH 73.653780480465<br>ADA 233.923612641804<br>AVAX 8.50267844540404<br>BTC 0.0525642324490067<br>DOT 51.4505122520333<br>ETH 0.809194816677861<br>MATIC 1573.94492772895<br>SOL 14.1653310108858 | | |
| 3.1.300968 | JUSTIN WEBBER | ADDRESS REDACTED | | | BTC 0.00022097245057363<br>XLM 21.2348411250934 | | |
| 3.1.300969 | JUSTIN WEBER | ADDRESS REDACTED | | | SNX 2.14667670927257 | | |
| 3.1.300970 | JUSTIN WEBSTER | ADDRESS REDACTED | | | BTC 0.355000581566106<br>COMP 5.45757706136368<br>DOT 0.015290094508964<br>ETH 2.19569512099372<br>KNC 0.233062816598556<br>LUNC 6.03197728690738<br>MANA 58.0677696003815<br>MATIC 1215.12885952457<br>SNX 0.0715278558259993<br>USDC 0.000823187954638698<br>ZRX 938.190743493007 | CRV 223.57678832 | |
| 3.1.300971 | JUSTIN WEE | ADDRESS REDACTED | | | BTC 0.137482660497491<br>ETH 1.75314425244594<br>MATIC 5373.92185677921 | | |
| 3.1.300972 | JUSTIN WEEKLEY | ADDRESS REDACTED | | | BCH 22.468460040355<br>BTC 0.00226437555891776<br>ETH 0.0110254696640609<br>KNC 521.097987830493 | 1INCH 85.12461706<br>BTC 0.30322264<br>COMP 3.97161418<br>DASH 11.89664372<br>EOS 732.6839<br>ETH 0.31445573<br>MATIC 343.55347<br>SUSHI 27.85766438<br>UNI 187.02745887<br>ZEC 14.99877026<br>ZRX 701.38874406 | |
| 3.1.300973 | JUSTIN WEEKS | ADDRESS REDACTED | | | BTC 0.000003568393572868<br>USDC 1.10643911597867 | BTC 0.000000556611107746 | USDC 0.00615864601619554 |
| 3.1.300974 | JUSTIN WEHRMAN | ADDRESS REDACTED | | | USDC 0.383438587253813<br>XLM 0.889637878673809<br>XRP 2.52052245734654 | | |
| 3.1.300975 | JUSTIN WEIGEL | ADDRESS REDACTED | | | BTC 0.00715378526191587 | | |
| 3.1.300976 | JUSTIN WEINZIMMER | ADDRESS REDACTED | | | BTC 0.0023643426398167<br>DASH 2.09275995139664 | | |
| 3.1.300977 | JUSTIN WEISMAN | ADDRESS REDACTED | | | ADA 0.00644662996509492<br>BTC 0.0000140393727936519<br>ETH 0.000036510896608742 | ADA 6.99177612570013<br>BTC 0.000000222927881016<br>ETH 0.000000469298170276 | |
| 3.1.300978 | JUSTIN WELCH | ADDRESS REDACTED | | | USDC 0.644924819714904 | | |
| 3.1.300979 | JUSTIN WELCH | ADDRESS REDACTED | | | BTC 0.0000003436202898<br>LTC 0.000604197757796195 | | |
| 3.1.300980 | JUSTIN WELCH | ADDRESS REDACTED | | | BCH 0.61507144<br>BTC 0.153458796440361<br>CEL 190.715288187292<br>ETH 0.0537648376323698<br>USDC 376.919658 | | |
| 3.1.300981 | JUSTIN WELDON | ADDRESS REDACTED | | | CEL 0.100356746443082<br>XLM 253.684975578727<br>XRP 4.78933722486216 | | |
| 3.1.300982 | JUSTIN WELLER | ADDRESS REDACTED | | | ADA 0.0617299329259083<br>BTC 0.00000927665806092<br>DOT 0.00305965080376752<br>LINK 0.00133864546477153<br>LTC 0.0000807705517319169 | | |
| 3.1.300983 | JUSTIN WELLS | ADDRESS REDACTED | | | BTC 3.0996068927552<br>ETH 0.365709264629624<br>USDC 2235.31388301266 | BTC 0.000512545059760971 | |
| 3.1.300984 | JUSTIN WELZIEN | ADDRESS REDACTED | | | BTC 0.000000369743877622 | BTC 0.000000009266503549 | |
| 3.1.300985 | JUSTIN WENCK | ADDRESS REDACTED | | | ADA 5751.40401741759<br>AVAX 23.3252184806949<br>BCH 3.47274700446275<br>BTC 0.406832338108101<br>DOGE 3606.4591962607<br>DOT 256.806845327039<br>ETH 2.51411664032189<br>LINK 49.9051614626949<br>MATIC 951.774249724946<br>PAXG 0.773361336858471<br>SOL 36.4560164587115<br>USDC 1178.01195103245<br>XRP 2179.35 | | |
| 3.1.300986 | JUSTIN WENLUNG CHEN | ADDRESS REDACTED | | | BTC 0.0232263495191174 | | |
| 3.1.300987 | JUSTIN WERT | ADDRESS REDACTED | | | ETH 0.000343727721325528<br>LINK 42.1799952418696<br>MANA 40.9089569186953<br>USDC 697.792830896758 | | |
| 3.1.300988 | JUSTIN WESLEY KNOWLES | ADDRESS REDACTED | | | MATIC 33682.7949654189 | | |
| 3.1.300989 | JUSTIN WESTBROOKS | ADDRESS REDACTED | | | BSV 0.414190144445942<br>BTC 0.000219269065940965<br>ETH 0.00138997411452943<br>USDC 2.76609920163473 | BTC 0.263763845717454 | |
| 3.1.300990 | JUSTIN WESTGATE | ADDRESS REDACTED | | | BTC 0.00239501439986868<br>CEL 2.02702696766542 | | |
| 3.1.300991 | JUSTIN WESTRUM | ADDRESS REDACTED | | | BTC 0.0479443574704813<br>DOT 8.53211086591135<br>ETH 0.204988291233437<br>LINK 5.24558734091601<br>LUNC 14.2745436486724<br>MATIC 209.563707032509<br>USDT ERC20 48.3293076931477 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.300992 | JUSTIN WESTWOOD | ADDRESS REDACTED | | | BTC 0.000035480159613053<br>ETH 0.000066869639115985 | BTC 0.0415482626316642 | |
| 3.1.300993 | JUSTIN WHITE | ADDRESS REDACTED | | | BTC 0.961517993886038<br>LTC 0.16211683809756<br>MATIC 9785.55726587785<br>SNX 1094.54344879446 | ETH 0.000482 | |
| 3.1.300994 | JUSTIN WHITE | ADDRESS REDACTED | | | ADA 0.227576134757168<br>BTC 0.0237897696074618<br>MATIC 0.505887616836841<br>USDC 0.0082645396561654<br>XLM 0.0401254078000068 | | |
| 3.1.300995 | JUSTIN WHITE | ADDRESS REDACTED | | | BTC 0.000099613346860855 | | |
| 3.1.300996 | JUSTIN WHITEHEAD | ADDRESS REDACTED | | | AAVE 0.746047851595641<br>ADA 1762.8055587928<br>AVAX 1.95657506943083<br>BAT 0.0104436222679499<br>BTC 0.100577879725462<br>COMP 0.000786855069211137<br>DOT 211.788904331459<br>ETH 1.07870157122446<br>LINK 833.982845807531<br>MANA 209.158340710917<br>MATIC 1348.11765541764<br>MCDAI 3.17891920085118<br>SNX 0.079076106402938<br>SOL 3.89572894030424<br>UNI 4.32341493682092<br>USDC 0.00984529946811397<br>XTZ 2.60944383985655 | | |
| 3.1.300997 | JUSTIN WHITESIDES | ADDRESS REDACTED | | | BTC 0.000016965982090426<br>CEL 1.1316255584066<br>SGB 14.4915619248959<br>XRP 0.000000620256975883 | | |
| 3.1.300998 | JUSTIN WHITNEY | ADDRESS REDACTED | | | BTC 0.0564085260365501<br>CEL 107.932777241568<br>DOT 31.2494042150804<br>ETH 2.9113462538583<br>LTC 5.79708121563304<br>USDC 109.175502332888<br>XLM 308.661123573458 | | |
| 3.1.300999 | JUSTIN WHITTAKER | ADDRESS REDACTED | | | USDC 0.0178103917937049 | | |
| 3.1.301000 | JUSTIN WIDERMAN | ADDRESS REDACTED | | | BTC 0.000018497369324329 | | |
| 3.1.301001 | JUSTIN WIELAND | ADDRESS REDACTED | | | ADA 223.41964934033<br>BTC 0.000274316254537554<br>COMP 0.0474655314530415<br>ETH 0.00205939793134248<br>GUSD 0.405193199300819<br>MATIC 78.708924605678<br>MCDAI 74.4181534280574<br>USDC 0.831760907717573 | BTC 0.000000007943567352<br>GUSD 0.00430724215877221<br>USDC 0.000000444309363835 | |
| 3.1.301002 | JUSTIN WIESINGER | ADDRESS REDACTED | | | BTC 0.000000005653284272<br>CEL 98.9207708923951<br>LUNC 1.00950521922175<br>SGB 13870.4271708326<br>XLM 0.000000040532471001<br>XRP 37061.600000816 | | |
| 3.1.301003 | JUSTIN WIIG | ADDRESS REDACTED | | | BTC 0.000925027869351394<br>USDC 11023.7463294343 | | |
| 3.1.301004 | JUSTIN WIKTOROWSKI | ADDRESS REDACTED | | | BTC 0.00518277564821585<br>ETH 0.257047356172701 | | |
| 3.1.301005 | JUSTIN WILEY | ADDRESS REDACTED | | | BAT 5.87051340759186<br>BTC 0.089795302590286<br>COMP 0.0698010842382074<br>LINK 4.3815174261778<br>SNX 3.44169289768232<br>UNI 0.504409211491969<br>USDT ERC20 36.3570811070184 | | |
| 3.1.301006 | JUSTIN WILHERE | ADDRESS REDACTED | | | MATIC 122.942906973409 | | |
| 3.1.301007 | JUSTIN WILKERSON | ADDRESS REDACTED | | | ADA 0.000377802176265028<br>BAT 0.000019377029770404<br>BTC 0.000000034026644628<br>DOT 0.000222624588972505<br>ETH 0.000000181032063296<br>USDC 0.338283028984139 | ADA 0.469618400552654<br>BAT 0.0963871821780704<br>BTC 0.000000008175540296<br>DOT 0.126336545051915<br>ETH 0.000153051510999027<br>USDC 0.87 | |
| 3.1.301008 | JUSTIN WILLES | ADDRESS REDACTED | | | CEL 1.08965384949341<br>ETH 0.000076249115444008 | | |
| 3.1.301009 | JUSTIN WILLETT | ADDRESS REDACTED | | | AAVE 0.00555548195126979<br>BAT 0.145107595231257<br>BTC 0.000000781593417897<br>COMP 0.000563866754064294<br>ETH 0.000008692102734142<br>KNC 0.0339672813644807<br>SNX 0.169354002842482<br>UMA 0.00983697388175182<br>UNI 0.024850684428547<br>USDC 0.584147906926856 | | |
| 3.1.301010 | JUSTIN WILLIAM BOND | ADDRESS REDACTED | | | CEL 0.0181805428885576<br>ETH 0.0170513649194144<br>USDC 47.1927178400055 | | |
| 3.1.301011 | JUSTIN WILLIAM HARDCASTLE | ADDRESS REDACTED | | | ADA 14.5650609399716<br>BCH 0.236117748833584<br>BSV 0.267545001408855<br>BTC 0.330310558605261<br>DOGE 65579.426439743<br>ETC 5.19098733586594<br>ETH 1.11802170215405<br>LTC 3.07198576300035<br>USDC 621.887146412133<br>XLM 400.99831971414 | BTC 0.0255807203751189 | |
| 3.1.301012 | JUSTIN WILLIAM SPEWOCK | ADDRESS REDACTED | | | AAVE 2.36280598625545<br>ADA 2160.35875829948<br>AVAX 4.73004539087205<br>BTC 0.31770928524133<br>CEL 183994.779897716<br>ETC 4.67979765560409<br>ETH 7.24389511211163<br>MATIC 244.998038129932<br>SOL 1.82509347326969<br>USDC 159776.577938502 | | |
| 3.1.301013 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | CEL 143.961218030798<br>XLM 3683.2873997<br>XRP 2665.924311 | | |
| 3.1.301014 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | ETH 0.0010766656911876 | | |
| 3.1.301015 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | AVAX 54.8866496762227<br>BTC 0.00130800569445885<br>DOT 140.870160046338<br>LINK 342.971265876823<br>MATIC 7456.26086415363 | | |
| 3.1.301016 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | ETH 5.31746488350796 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301017 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | ADA 0.0532952962676728<br>BTC 0.000023913662684011<br>ETH 0.000218165232885746 | | |
| 3.1.301018 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | BAT 0.0351135078069452<br>BTC 0.000111711393492046<br>DOT 0.11028968072144<br>LTC 0.0713548511244254<br>MANA 0.052519991782897<br>MATIC 0.682634111727308<br>SNX 0.0191982805140651 | | |
| 3.1.301019 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | CEL 1.07825483252972 | | |
| 3.1.301020 | JUSTIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00312583549286168<br>ETH 0.0275088185493119 | | |
| 3.1.301021 | JUSTIN WILLIAMSON | ADDRESS REDACTED | | | USDC 0.00000095770836448 | | |
| 3.1.301022 | JUSTIN WILLIAMSON | ADDRESS REDACTED | | | CEL 39.5804798022102 | | |
| 3.1.301023 | JUSTIN WILLIS | ADDRESS REDACTED | | | CEL 0.000791114925759253<br>MCDAI 0.0282315178949578<br>USDC 7.89106343695728 | CEL 1.13688864682419<br>USDC 0.000000545886992334 | |
| 3.1.301024 | JUSTIN WILLS | ADDRESS REDACTED | | | ADA 0.00899480909267237<br>BTC 0.0260260360139558<br>ETH 0.10762193230196<br>USDC 6.67302205582327 | USDC 0.00711635108625852 | |
| 3.1.301025 | JUSTIN WILSON | ADDRESS REDACTED | | | USDC 93.9105222451025 | | |
| 3.1.301026 | JUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.00007811772056402<br>ETH 0.000164024677892097 | | |
| 3.1.301027 | JUSTIN WILSON | ADDRESS REDACTED | | | AVAX 1.48464272537918<br>DOT 13.3462675136254<br>ETH 0.127739888972115 | | |
| 3.1.301028 | JUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.000000508886894014<br>CEL 7.88379444758692 | | |
| 3.1.301029 | JUSTIN WILSON | ADDRESS REDACTED | | | BAT 19.2427329916587<br>BTC 0.00000302920115476099<br>GUSD 20.7735497278106<br>MATIC 0.228959867651739<br>XLM 76.1447781393222<br>XRP 0.000000719475031746<br>ZRX 15.9928884733011 | | |
| 3.1.301030 | JUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.000005597133051929 | | |
| 3.1.301031 | JUSTIN WILSON | ADDRESS REDACTED | | | BTC 0.000000420058182864<br>USDC 6.54766777068872 | | |
| 3.1.301032 | JUSTIN WIMBISH | ADDRESS REDACTED | | | ADA 0.497412470728957<br>BTC 0.57410876956745<br>DOT 52.1968542490776<br>EOS 133.13941887828<br>ETH 15.1647100347106<br>LTC 12.8192505969732<br>MATIC 1546.66227117983<br>MCDAI 31.7984786848709<br>USDC 11067.3554341798<br>XLM 1126.26654247997 | | |
| 3.1.301033 | JUSTIN WINEGAR | ADDRESS REDACTED | | | BTC 0.216485386657555<br>ETH 0.57229325914359<br>MATIC 7551.92345892045<br>PAXG 1.01991196479758<br>SNX 155.717129066904<br>USDC 529.320609668556 | BTC 0.000477668975400048 | |
| 3.1.301034 | JUSTIN WINFIELD | ADDRESS REDACTED | | | BTC 0.00131275743841359<br>DOT 6.6732430211855<br>ETH 0.0643342694371523<br>LINK 9.18446121689771<br>MATIC 375.390865656972<br>UNI 3.3171598928002 | BTC 0.00102132 | |
| 3.1.301035 | JUSTIN WISE | ADDRESS REDACTED | | | BTC 0.000000006829676736<br>CEL 0.000093000861696266<br>SGB 0.000006777763523262<br>USDC 0.00377128273560214<br>XRP 0.000045297597526566 | | |
| 3.1.301036 | JUSTIN WITHERS-JONES | ADDRESS REDACTED | | | BTC 0.000000297211084478999<br>DOGE 1.20273971517538<br>LTC 0.00050430361055692 | | |
| 3.1.301037 | JUSTIN WODDIS | ADDRESS REDACTED | | | BTC 0.343862263023665<br>DOT 0.329221681761002<br>MATIC 0.0124205632688747 | | |
| 3.1.301038 | JUSTIN WOJNER | ADDRESS REDACTED | | | BTC 0.000008810048960468 | | |
| 3.1.301039 | JUSTIN WOLF | ADDRESS REDACTED | | | BTC 0.000014156827842128 | | |
| 3.1.301040 | JUSTIN WOLFE | ADDRESS REDACTED | | | BTC 0.000001871694361048<br>USDC 0.787252526852969 | BTC 0.000000005740425244<br>USDC 0.000000916496799607 | |
| 3.1.301041 | JUSTIN WOLFE | ADDRESS REDACTED | | | BTC 0.0505260337270485<br>DOT 28.1431183986234 | | |
| 3.1.301042 | JUSTIN WOLFF | ADDRESS REDACTED | | | BTC 0.00168661533745158<br>ETH 20.7756563974527<br>LINK 266.485529158796<br>MATIC 1541.67235004672<br>USDC 1100.67211017461 | | |
| 3.1.301043 | JUSTIN WONG | ADDRESS REDACTED | | | ADA 599.418192539617<br>BTC 0.0579831748438196<br>ETH 3.80522181244084<br>GUSD 3.33391671501553<br>LTC 1.01373822450993<br>MATIC 369.110997721842<br>USDC 314.962976525746 | | |
| 3.1.301044 | JUSTIN WONG | ADDRESS REDACTED | | | AAVE 0.000001947529547672<br>ADA 0.0549536993585789<br>BTC 0.000013020486280275<br>CEL 0.000199084863138353<br>DOT 0.13773234323826<br>ETH 0.000119117428947466<br>MATIC 0.000803395642517475<br>MCDAI 0.0188604928219271<br>PAX 0.920630655613732<br>SNX 0.000137476514657795<br>UNI 0.000010032025335507<br>USDC 1796.26847557478<br>USDT ERC20 1.76682742602585 | | |
| 3.1.301045 | JUSTIN WONG | ADDRESS REDACTED | | | MCDAI 31.8097085192386<br>SNX 1.44070533897968 | | |
| 3.1.301046 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.00187113376185533<br>ETH 0.0249662183423541<br>USDC 14.5673586333524 | | |
| 3.1.301047 | JUSTIN WONG | ADDRESS REDACTED | | | MATIC 2.19170001989449<br>MCDAI 0.157471510592985 | | |
| 3.1.301048 | JUSTIN WONG | ADDRESS REDACTED | | | ETH 0.00270303839460952 | BTC 0.000000493117953058<br>ETH 0.000000791426684106 | |
| 3.1.301049 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.271955889490491<br>ETH 5.97899536888637<br>USDC 18.6859813426874 | | |
| 3.1.301050 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.0109575949999837<br>CEL 0.921880168205781<br>USDT ERC20 0.62747946605355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301051 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.000392558998964886<br>ETH 0.0294203719522888<br>LINK 0.963367694483108 | BTC 0.00245991889791838<br>ETH 0.000000011560377379<br>LINK 0.000000746069891934 | |
| 3.1.301052 | JUSTIN WONG | ADDRESS REDACTED | | | USDC 1.06824839773895 | | |
| 3.1.301053 | JUSTIN WONG | ADDRESS REDACTED | | | CEL 0.0144818504652518 | | |
| 3.1.301054 | JUSTIN WONG | ADDRESS REDACTED | | | BTC 0.432441278852903<br>ETH 1.45361592478489 | | BTC 0.3404<br>ETH 0.165944433665446 |
| 3.1.301055 | JUSTIN WOOD | ADDRESS REDACTED | | | BTC 0.00182614<br>CEL 2.33051545387392<br>XLM 500 | | |
| 3.1.301056 | JUSTIN WOOD | ADDRESS REDACTED | | | CEL 0.148090506837855 | | |
| 3.1.301057 | JUSTIN WOOD | ADDRESS REDACTED | | | BTC 0.00001548356432135<br>ETH 0.00114982816928198<br>MATIC 276.756569678657 | | |
| 3.1.301058 | JUSTIN WOODRUFF | ADDRESS REDACTED | | | ADA 44.1879332931981<br>BTC 0.0021809852712272<br>ETH 0.346218889479517<br>MATIC 90.3985598991899<br>XRP 245.79 | BTC 0.00018705 | |
| 3.1.301059 | JUSTIN WOODS | ADDRESS REDACTED | | | BCH 1.06284122222253<br>BTC 0.000106060558952267<br>ETH 0.0416727273714172<br>MATIC 172.840731218356<br>SNX 116.811513237901 | | |
| 3.1.301060 | JUSTIN WOODWORTH | ADDRESS REDACTED | | | ETH 0.0226543549456705 | | |
| 3.1.301061 | JUSTIN WOOLCOCK | ADDRESS REDACTED | | | BTC 0.00191272075616189<br>CEL 392.204497503584<br>ETH 0.0438847520982234<br>USDC 67.2121858153968 | | BTC 3.20790303756367<br>ETH 48.6631991747701<br>USDC 40941.7154836365 |
| 3.1.301062 | JUSTIN WOOTEN | ADDRESS REDACTED | | | ADA 0.460408907671039<br>BTC 0.000518751802823036<br>CEL 770.037421814601<br>COMP 0.000000020961256404<br>ETH 0.00759901982518865<br>KNC 0.0349495254330208<br>LINK 0.037714311840008<br>LTC 0.00378892910651554<br>SGB 310.070919585968<br>UNI 0.00655870862357571<br>XRP 0.000000017820315198 | ADA 0.000000671592455202<br>BTC 0.000000002619212603<br>COMP 0.000044313450079349<br>LTC 0.000000007376153557 | |
| 3.1.301063 | JUSTIN WORKMAN | ADDRESS REDACTED | | | BTC 0.383389662454325 | | |
| 3.1.301064 | JUSTIN WOTRING | ADDRESS REDACTED | | | BTC 0.00524665878892964 | | |
| 3.1.301065 | JUSTIN WRATHALL | ADDRESS REDACTED | | | BAT 612.600390236713<br>BCH 0.142824994050349<br>BTC 0.00210137539955407<br>EOS 14.9698499951905<br>LINK 60.9941630486376<br>SGB 48.1233585446304<br>UNI 27.9700350667729<br>USDC 10697.0943497153<br>XLM 914.850655833852<br>XRP 314.793621018311 | | |
| 3.1.301066 | JUSTIN WRIGHT | ADDRESS REDACTED | | | BTC 0.00194486158705331<br>ETH 0.0275231422664893<br>MATIC 110.77730256168 | | |
| 3.1.301067 | JUSTIN WU | ADDRESS REDACTED | | | ADA 495.446952446834<br>BTC 0.0378491252819953<br>ETH 8.39902067838687<br>USDC 90.1978223652437 | | |
| 3.1.301068 | JUSTIN WU | ADDRESS REDACTED | | | AAVE 0.00656303392930862<br>ADA 1535.80333148863<br>BTC 0.00109979424870645<br>CEL 115.168568861324<br>COMP 10.1970826694513<br>DOT 379.961660741422<br>ETH 2.08996933262929<br>MATIC 954.90978297202<br>USDC 18829.1327349264 | | |
| 3.1.301069 | JUSTIN XAVION PARKER | ADDRESS REDACTED | | | ETH 0.00160231262018078 | | |
| 3.1.301070 | JUSTIN YAEGER | ADDRESS REDACTED | | | ADA 237.686827203198<br>BTC 0.13941096147888<br>ETH 2.35287231331996<br>LTC 2.06670388913714<br>USDC 310.670510735311 | | |
| 3.1.301071 | JUSTIN YAMANOUCHI | ADDRESS REDACTED | | | BAT 1.78288324248565<br>BTC 0.000001483121290737<br>DASH 0.0365884315635575<br>EOS 0.253520388883005<br>ETH 0.0383265574052929<br>LINK 0.0367608671143666<br>MANA 1.71003534729293<br>OMG 0.164092617126775<br>SNX 0.00162291747019879<br>UMA 0.0983244288348141<br>UNI 0.000132989027940487<br>USDC 1.13870912606799<br>XLM 4.42541144651119<br>XRP 5.03451200774285<br>ZRX 1.47588219841613 | | |
| 3.1.301072 | JUSTIN YAMBAO | ADDRESS REDACTED | | | ADA 81.3919106664955<br>UNI 3.3166955240703 | | |
| 3.1.301073 | JUSTIN YANDLE | ADDRESS REDACTED | | | BTC 0.000000001852241485<br>ETH 0.000342102601526787 | BTC 0.00000153547245021 | |
| 3.1.301074 | JUSTIN YANG | ADDRESS REDACTED | | | BTC 0.000920519789557787<br>ETH 0.00149777636323601<br>USDC 0.0436127356990812 | | |
| 3.1.301075 | JUSTIN YEE | ADDRESS REDACTED | | | ADA 391.113082410112<br>BTC 0.00019120001459078 | | |
| 3.1.301076 | JUSTIN YEE WEN JIE | ADDRESS REDACTED | | | BTC 0.0292944487216182<br>ETH 0.0817227384860544 | | |
| 3.1.301077 | JUSTIN YEH | ADDRESS REDACTED | | | BAT 4.05560887745139 | | |
| 3.1.301078 | JUSTIN YEH | ADDRESS REDACTED | | | ETH 0.000758414061102513 | | |
| 3.1.301079 | JUSTIN YEO | ADDRESS REDACTED | | | ADA 279.473222845214<br>BNB 1.25248847555714<br>BTC 0.000083373879633042<br>CEL 14.7472612448403<br>DOT 7.12477522248556<br>ETH 0.00093335174485558<br>MATIC 144.683064443658<br>USDC 0.000000840081505692 | | |
| 3.1.301080 | JUSTIN YOON | ADDRESS REDACTED | | | BTC 0.00129112149326697<br>ETH 0.000888661776463205<br>ZEC 0.00791740558190849 | | |
| 3.1.301081 | JUSTIN YOUNG | ADDRESS REDACTED | | | CEL 0.302609230196951 | | |
| 3.1.301082 | JUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.000004270008668114 | | |
| 3.1.301083 | JUSTIN YOUNG | ADDRESS REDACTED | | | BTC 0.000001410340783357<br>CEL 1.09945500998105<br>LTC 0.000178362034723971 | | |
| 3.1.301084 | JUSTIN YOUNT | ADDRESS REDACTED | | | CEL 1.06815576268055 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301085 | JUSTIN YU | ADDRESS REDACTED | | | BTC 0.000000340485263469<br>ETH 0.000608785258324654<br>MATIC 4.83843509216676 | | |
| 3.1.301086 | JUSTIN ZABILSKI | ADDRESS REDACTED | | | ADA 138.256991389533<br>BTC 0.0230009541615931<br>ETH 0.0525995147750495 | | |
| 3.1.301087 | JUSTIN ZABLOCKI | ADDRESS REDACTED | | | ADA 1.27355925520479<br>BTC 0.000193484519160742<br>CEL 0.000567594944028677<br>DOT 0.0141753961430256<br>ETH 0.00394574174813645<br>LINK 0.0110581424249703<br>SGB 0.0702819534296225<br>SOL 0.00393940031204939<br>USDC 0.0310812968689494<br>XRP 0.459741615744312<br>ZRX 0.119222097942797 | ADA 0.000000864393251666<br>BTC 0.000000009670455207<br>CEL 0.567031131352346<br>DOT 8.13535653844424<br>SOL 3.70371366844992<br>USDC 0.000000529969008553 | |
| 3.1.301088 | JUSTIN ZARAGOZA | ADDRESS REDACTED | | | BTC 0.0000016711204711<br>ETH 0.00003100848465101 | | |
| 3.1.301089 | JUSTIN ZASTROW | ADDRESS REDACTED | | | XLM 103.901724236023 | | |
| 3.1.301090 | JUSTIN ZAYID | ADDRESS REDACTED | | | BTC 0.0180908012310929<br>ETH 0.0183715282495876<br>USDC 2.92788778506043 | ETH 0.000000712768471233 | |
| 3.1.301091 | JUSTIN ZEE | ADDRESS REDACTED | | | CEL 0.641488142215558<br>ETH 0.427758687159929 | | |
| 3.1.301092 | JUSTIN ZEGART | ADDRESS REDACTED | | | BTC 0.000000938403342975 | | |
| 3.1.301093 | JUSTIN ZEGERS | ADDRESS REDACTED | | | BAT 419.859158066481<br>BTC 0.00524860078645646<br>CEL 75.783255870098<br>ETH 10.1620415580909<br>XRP 22.7463086707816 | | |
| 3.1.301094 | JUSTIN ZEV | ADDRESS REDACTED | | | AAVE 67.0599408454722<br>BTC 0.0033636601354709<br>COMP 9.48880565459176<br>ETH 0.0818450345087375<br>LINK 372.209744184353<br>MATIC 9650.55720002617<br>SNX 120.111458176285<br>UNI 419.470444071932<br>USDC 286.051903941932<br>USDT ERC20 89.1001328255434 | ETH 97.4907042679919<br>USDT ERC20 55851.1582236014 | |
| 3.1.301095 | JUSTIN ZHAO | ADDRESS REDACTED | | | BTC 0.00333974715188674<br>EOS 3.63525203111897<br>LINK 3.34849804068549<br>SGB 282.969787755703<br>XLM 235.671878902236<br>XRP 1998.01293951745 | | |
| 3.1.301096 | JUSTIN ZHUO | ADDRESS REDACTED | | | BTC 0.263915908803377<br>DASH 23.8111763252619<br>ETH 0.233324599324146<br>LTC 0.0165551042782387<br>ZEC 0.00175260614756457 | LTC 0.000000049046008103<br>ZEC 13.2555485217378 | |
| 3.1.301097 | JUSTIN ZIEGLER | ADDRESS REDACTED | | | BCH 0.0021275611250698<br>BTC 0.0849051261203256<br>COMP 0.257859555865133<br>MCDAI 31.8585528682273<br>SNX 7.32013746508096<br>USDC 11.1641492591261<br>XLM 302.564529121761 | | |
| 3.1.301098 | JUSTIN ZIELINSKI | ADDRESS REDACTED | | | BTC 0.000000551741125222<br>CEL 0.125175667080879<br>ETH 0.000919365845912147 | | |
| 3.1.301099 | JUSTIN ZORMELO | ADDRESS REDACTED | | | BTC 0.00053002983863171<br>ETH 0.0041938657707041 | BTC 0.000000007151532867 | |
| 3.1.301100 | JUSTIN ZULOAGA | ADDRESS REDACTED | | | BTC 0.000003944098454008 | | |
| 3.1.301101 | JUSTIN ZWEEP | ADDRESS REDACTED | | | BTC 0.01816426039954 | | |
| 3.1.301102 | JUSTIN ZYLICK | ADDRESS REDACTED | | | BTC 0.000000026632477239<br>ETH 24.4367078318242<br>USDC 0.00852322860543756 | | BTC 0.000000004620377598 |
| 3.1.301103 | JUSTINA BAE | ADDRESS REDACTED | | | BTC 0.0114868495089009<br>ETH 2.07849127373959 | | |
| 3.1.301104 | JUSTINA BRIZUELA | ADDRESS REDACTED | | | BTC 0.000000888694036112<br>USDT ERC20 0.578805704605981 | | |
| 3.1.301105 | JUSTINA BROWN | ADDRESS REDACTED | | | BTC 0.00893798708666405 | | |
| 3.1.301106 | JUSTINA BRUNT | ADDRESS REDACTED | | | BTC 0.00869652379892888 | | |
| 3.1.301107 | JUSTINA CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000332323675121785<br>ETH 0.00764091466663392 | | |
| 3.1.301108 | JUSTINA CHANG | ADDRESS REDACTED | | | USDC 309.518277375154 | | |
| 3.1.301109 | JUSTINA CIPRIANO | ADDRESS REDACTED | | | BTC 0.000005389198993591 | | |
| 3.1.301110 | JUSTINA CRYSTALINE MAK | ADDRESS REDACTED | | | BTC 0.0164836575595862<br>CEL 0.0251024918067231<br>ETH 0.27833599021657<br>LTC 0.592326881567696 | | |
| 3.1.301111 | JUSTINA DÍAZ FUNES | ADDRESS REDACTED | | | BTC 0.000000631234824492<br>MCDAI 0.680807521874432 | | |
| 3.1.301112 | JUSTINA FENTON | ADDRESS REDACTED | | | BAT 682.430099906682<br>BTC 0.000013245322286097<br>DASH 0.00104322388166439<br>EOS 0.0084991189676703<br>MATIC 110.192753125933<br>UNI 51.5610864179997<br>XLM 3391.01104342041<br>ZEC 5.1266345130417<br>ZRX 1593.20465677655 | | |
| 3.1.301113 | JUSTINA GENES | ADDRESS REDACTED | | | BTC 0.000000874334640322<br>USDT ERC20 436.417646722764 | | |
| 3.1.301114 | JUSTINA HALL | ADDRESS REDACTED | | | CEL 0.00127325373284278 | | |
| 3.1.301115 | JUSTINA IVOSKAITE | ADDRESS REDACTED | | | BTC 0.000005100088599893<br>CEL 0.601078607456929<br>ETH 0.000717761397601865<br>MATIC 16.6038750259969<br>SNX 0.0407608848551858<br>TGBP 0.0323037985055362<br>USDT ERC20 0.255796574468481 | | |
| 3.1.301116 | JUSTINA KANZA | ADDRESS REDACTED | | | ETH 0.000162722102203757 | | |
| 3.1.301117 | JUSTINA KATHLEEN HOOK | ADDRESS REDACTED | | | | AVAX 0.79786193<br>DOT 5.6683006023<br>MANA 15.8524763<br>SOL 6.670841286 | |
| 3.1.301118 | JUSTINA OMOHEFE | ADDRESS REDACTED | | | BTC 0.000000000211559897<br>CEL 0.025064842512982<br>XRP 0.11871484342917 | | |
| 3.1.301119 | JUSTINA PALERMO | ADDRESS REDACTED | | | USDC 0.700444769764411 | | |
| 3.1.301120 | JUSTINA PALERMO | ADDRESS REDACTED | | | USDC 0.0273882071632071 | | |
| 3.1.301121 | JUSTINA PETRAITYTE | ADDRESS REDACTED | | | MATIC 6.68127081218714 | | |
| 3.1.301122 | JUSTINA RUDIĆ | ADDRESS REDACTED | | | CEL 6.51985516298931<br>ETH 0.0939990098753288 | | |
| 3.1.301123 | JUSTINA SEMČENKAITĖ | ADDRESS REDACTED | | | BTC 0.00923274754091502 | | |
| 3.1.301124 | JUSTINA SLIMAK | ADDRESS REDACTED | | | BTC 0.000005379901952296<br>USDC 0.0264980144652301 | | BTC 0.0053165121921818<br>USDC 0.000000756236980531 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301125 | JUSTINA SPAIČYTĖ | ADDRESS REDACTED | | | BTC 0.000000007683958154<br>BUSD 0.749366676348973<br>USDC 0.671754513940717 | | |
| 3.1.301126 | JUSTINA SUPRIA | ADDRESS REDACTED | | | BTC 0.00109991911162276<br>USDC 5207.48879281611 | | |
| 3.1.301127 | JUSTINAS AIDUKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000009696268738<br>CEL 0.0893547975487513<br>ETH 0.0140385419182097 | | |
| 3.1.301128 | JUSTINAS BAGDANAVICIUS | ADDRESS REDACTED | | | BTC 0.0336424673121584<br>CEL 116.752208993324 | | |
| 3.1.301129 | JUSTINAS BAKŠYS | ADDRESS REDACTED | | | LTC 0.000959663902348667<br>MCDAI 0.0467068459998231 | | |
| 3.1.301130 | JUSTINAS BANIKONIS | ADDRESS REDACTED | | | ADA 1071.997802<br>BTC 0.0485895997047262<br>CEL 527.237334688273<br>DASH 0.498<br>EOS 6.4115<br>ETH 1.04105042<br>LTC 1.748424<br>USDT ERC20 1295<br>XLM 495.3989484 | | |
| 3.1.301131 | JUSTINAS GALČIUS | ADDRESS REDACTED | | | BTC 0.000000153823866213<br>USDC 0.242897297757414 | | |
| 3.1.301132 | JUSTINAS GUSTAITIS | ADDRESS REDACTED | | | BNB 0.234048730993006<br>CEL 0.410448380939478<br>USDT ERC20 2.89455501989759 | | |
| 3.1.301133 | JUSTINAS KAIRIUKSTIS | ADDRESS REDACTED | | | BTC 0.000008794799017068<br>USDC 0.12476416465991<br>USDT ERC20 28302.8432936017 | | |
| 3.1.301134 | JUSTINAS KANAPECKAS | ADDRESS REDACTED | | | CEL 0.0025642696014172<br>XLM 0.000000014318587732 | | |
| 3.1.301135 | JUSTINAS MAŽONAS | ADDRESS REDACTED | | | BTC 0.00301773047942067<br>BUSD 0.709045080848842<br>CEL 58.8223017854638<br>ETH 0.000655825971341169<br>USDC 1.82428585816739<br>USDT ERC20 0.56060865717955 | | |
| 3.1.301136 | JUSTINAS MIKALKEVICIUS | ADDRESS REDACTED | | | AAVE 0.0252559679303757<br>ETH 0.0224464804885309<br>LINK 0.0978174905264036<br>MATIC 0.0487616890098262<br>SNX 2.66877274081184 | MATIC 75.1003004640551 | |
| 3.1.301137 | JUSTINAS MILAŠIUS | ADDRESS REDACTED | | | BCH 1.51766992455444<br>CEL 0.171805843958468 | | |
| 3.1.301138 | JUSTINAS SABALIAUSKAS | ADDRESS REDACTED | | | ETH 0.00160185883005921 | | |
| 3.1.301139 | JUSTINAS URMANTAITIS | ADDRESS REDACTED | | | BTC 0.000000380285523586<br>USDT ERC20 0.640195039493065 | | |
| 3.1.301140 | JUSTINAS ŽELVYS | ADDRESS REDACTED | | | BTC 0.00007009<br>CEL 0.153512034985527 | | |
| 3.1.301141 | JUSTIN-DOMENIC STACHE | ADDRESS REDACTED | | | BTC 0.000001772380166153 | | |
| 3.1.301142 | JUSTINE AARON UMALI | ADDRESS REDACTED | | | BTC 0.000885898126161997<br>CEL 0.687608242799331<br>MATIC 0.88804728 | | |
| 3.1.301143 | JUSTINE ADAMS | ADDRESS REDACTED | | | BTC 0.000037683698003126<br>CEL 1.00431485048669<br>DOT 0.00088718381644699<br>ETH 0.00037671 | | |
| 3.1.301144 | JUSTINE AU | ADDRESS REDACTED | | | BTC 1.00277546243482<br>CEL 1.50916702348758<br>ETH 2.216618923503 | | |
| 3.1.301145 | JUSTINE BAKKER | ADDRESS REDACTED | | | BTC 0.155390312632352<br>ETH 2.55846432015519 | | |
| 3.1.301146 | JUSTINE BARTON | ADDRESS REDACTED | | | BTC 0.00383240808950848<br>ETH 0.187922731088034<br>XLM 382.310450979453 | | |
| 3.1.301147 | JUSTINE BAUTISTA | ADDRESS REDACTED | | | BTC 0.134123431796615<br>CEL 15.3712915270908 | | |
| 3.1.301148 | JUSTINE BIE | ADDRESS REDACTED | | | BTC 0.000858944332704485<br>ETH 0.255070985549288 | | |
| 3.1.301149 | JUSTINE BOULET | ADDRESS REDACTED | | | BTC 0.016385114308006<br>CEL 44.3760156158989<br>ETH 0.4364736 | | |
| 3.1.301150 | JUSTINE BROWN | ADDRESS REDACTED | | | SGB 2.00690391057084<br>XRP 1026.23105036431 | | |
| 3.1.301151 | JUSTINE CHOLLET | ADDRESS REDACTED | | | BTC 0.0469941771953425<br>USDT ERC20 39.2203358458865 | | |
| 3.1.301152 | JUSTINE COMPAORE | ADDRESS REDACTED | | | CEL 0.969165820402983<br>SGB 37.38200401<br>XRP 247.3991 | | |
| 3.1.301153 | JUSTINE COMPAORE | ADDRESS REDACTED | | | CEL 0.562237442912203<br>USDT ERC20 7.58057900432068 | | |
| 3.1.301154 | JUSTINE COOM | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 2.8648202359105 | | |
| 3.1.301155 | JUSTINE DALE TANEDO | ADDRESS REDACTED | | | BTC 0.00261367609229235 | | |
| 3.1.301156 | JUSTINE DE MAYO | ADDRESS REDACTED | | | BTC 0.996625583177964 | | |
| 3.1.301157 | JUSTINE DELGER | ADDRESS REDACTED | | | ADA 0.170997634414277<br>BTC 0.000002939057513 41 | | |
| 3.1.301158 | JUSTINE DELORTO | ADDRESS REDACTED | | | BTC 1.7899969229534<br>ETH 3.81381036812934 | | |
| 3.1.301159 | JUSTINE DIZON | ADDRESS REDACTED | | | BTC 0.0739749895290064<br>ETH 3.10841428050536 | | |
| 3.1.301160 | JUSTINE DOSWELL | ADDRESS REDACTED | | | ADA 296.410935<br>BAT 1687.6885227608<br>BTC 0.664218518495408<br>CEL 1119.40715854334<br>EOS 164.6665<br>ETH 2.74977487343611<br>KNC 697.407366945926<br>LINK 157.144621725681<br>LUNC 3<br>MATIC 424.45424449<br>SGB 405.4698303473<br>SOL 4.401324751<br>XRP 3983.453543 | | |
| 3.1.301161 | JUSTINE DUQUE | ADDRESS REDACTED | | | SNX 2.12133636412624<br>XLM 165.8183261246 | | |
| 3.1.301162 | JUSTINE FARLEY | ADDRESS REDACTED | | | ETH 0.217903084983484 | | |
| 3.1.301163 | JUSTINE FERNANDEZ | ADDRESS REDACTED | | | USDC 0.618908480490314 | | |
| 3.1.301164 | JUSTINE FLORET | ADDRESS REDACTED | | | BTC 0.000854235151789521<br>CEL 0.489706753212197<br>XLM 164.378434251018 | | |
| 3.1.301165 | JUSTINE FORGET | ADDRESS REDACTED | | | BTC 0.010995040270175 2<br>ETH 0.240911080066177 | | |
| 3.1.301166 | JUSTINE GATLIN | ADDRESS REDACTED | | | MATIC 0.177824346939047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301167 | JUSTINE HARRISON | ADDRESS REDACTED | | | BTC 0.201267006902783<br>CEL 380.040378608617<br>DASH 0.3679808<br>DOT 10.8920998081105<br>EOS 4.2519<br>ETH 2.03821704<br>LTC 0.00987695<br>MCDAI 30<br>SNX 8.63<br>USDC 10.0174693658424<br>USDT ERC20 5.12065850498662<br>UST 5070.64392171869<br>XLM 19.6764062<br>XRP 30<br>ZEC 0.5537808 | | |
| 3.1.301168 | JUSTINE HATON | ADDRESS REDACTED | | | ADA 0.12071111959425<br>AVAX 0.995753771564605<br>BTC 0.000005944662205316<br>CEL 51.8861807146989<br>DOT 0.0101509437559855<br>ETH 0.000009398040463402<br>MATIC 67.8150065477595<br>SNX 4.05941125471113<br>SOL 0.00120336017235595 | | |
| 3.1.301169 | JUSTINE HECHANOVA | ADDRESS REDACTED | | | BTC 0.0121473672144101<br>CEL 0.0852286984172319 | | |
| 3.1.301170 | JUSTINE HUMPHREY | ADDRESS REDACTED | | | XLM 74.2997180524363<br>ZEC 0.0812819612204071 | | ZEC 0.00017798 |
| 3.1.301171 | JUSTINE JARRY JARRY | ADDRESS REDACTED | | | BTC 0.000382078857050216<br>CEL 3.76511448651964<br>ETH 0.440557178347533 | | |
| 3.1.301172 | JUSTINE JEANNE MARGUERITE BAULMONT | ADDRESS REDACTED | | | BTC 0.00289384938765891<br>CEL 2.41133380654764<br>ETH 0.06603646<br>LTC 0.264391896312358<br>SNX 50.7295953510309 | | |
| 3.1.301173 | JUSTINE JOHN GOLRIS VALENTON | ADDRESS REDACTED | | | BTC 0.000000172841087664<br>USDC 0.0244176927384779 | | |
| 3.1.301174 | JUSTINE JONES | ADDRESS REDACTED | | | BTC 0.425114802634269<br>ETH 8.53920348945296 | | |
| 3.1.301175 | JUSTINE JORGENSON | ADDRESS REDACTED | | | BCH 0.0654485481278624<br>BSV 0.0635552540541743<br>BTC 0.0698916927432271<br>ETH 0.0978535102380034<br>LTC 6.3481854096545 | | |
| 3.1.301176 | JUSTINE JUKUMSONE | ADDRESS REDACTED | | | ADA 0.330162792640184<br>BNB 0.00116797422583722<br>BTC 0.100724399716851<br>ETH 0.721296352888219<br>USDC 0.332146075118909 | | |
| 3.1.301177 | JUSTINE KEARLEY | ADDRESS REDACTED | | | BTC 0.000015768812730437<br>GUSD 0.016337996647376<br>USDC 0.216671300006182<br>XLM 0.000003133412779826 | | |
| 3.1.301178 | JUSTINE LESTER CRUZ | ADDRESS REDACTED | | | BTC 0.000001446828981083<br>CEL 0.000121785843533341<br>USDC 0.061134716774615 | | |
| 3.1.301179 | JUSTINE LUCID | ADDRESS REDACTED | | | BTC 0.000086430386415768<br>ETH 0.00247860795247966<br>LINK 14.7095471672418<br>PAXG 0.0010682180936494<br>UNI 0.0100374468661535<br>USDC 4.221514859037<br>XRP 78.2560927004951 | | |
| 3.1.301180 | JUSTINE MARTIN | ADDRESS REDACTED | | | AAVE 0.00000869<br>BTC 0.0051278617166651<br>CEL 17.4126227041502<br>DOT 0.00000013<br>SOL 1.99317531499282<br>USDC 0.003 | | |
| 3.1.301181 | JUSTINE NATUPLAG | ADDRESS REDACTED | | | BTC 0.0175046142994991<br>ETH 0.695160363046803<br>MCDAI 42.5573129243752<br>USDC 0.954501118943202 | | |
| 3.1.301182 | JUSTINE PAO | ADDRESS REDACTED | | | BTC 0.0410849996595994<br>ETH 0.360605826083072 | | |
| 3.1.301183 | JUSTINE PAUL ESPIRITU | ADDRESS REDACTED | | | BTC 0.000008330764034626<br>CEL 0.000632376361674645 | | |
| 3.1.301184 | JUSTINE PETERS | ADDRESS REDACTED | | | BTC 0.000000003299546293<br>CEL 13.128333366634<br>ETH 0.17445381 | | |
| 3.1.301185 | JUSTINE PIEPSCHYK | ADDRESS REDACTED | | | BTC 0.00784294339992157<br>CEL 19.6098477239465<br>ETH 0.187548916487763<br>LTC 0.2167<br>XRP 39.76879 | | |
| 3.1.301186 | JUSTINE QUIAPOS | ADDRESS REDACTED | | | CEL 1.0908358420341 | | |
| 3.1.301187 | JUSTINE REED | ADDRESS REDACTED | | | ADA 264.361136510355<br>BTC 0.000208406179106004<br>ETH 0.0116463930015426<br>XLM 21.1146966513275 | | |
| 3.1.301188 | JUSTINE RENAULT | ADDRESS REDACTED | | | CEL 1.07323738534938 | | |
| 3.1.301189 | JUSTINE REYES | ADDRESS REDACTED | | | BTC 0.000009654197111376<br>ETH 0.000100124388406566<br>USDC 1.07527413100332 | | |
| 3.1.301190 | JUSTINE ROCHELLE CRUZ | ADDRESS REDACTED | | | MATIC 0.27721523324001 | | |
| 3.1.301191 | JUSTINE SALAZAR | ADDRESS REDACTED | | | ADA 31.3114589020183<br>CEL 5.41254421459814<br>ETH 0.07285 | | |
| 3.1.301192 | JUSTINE SBARRA | ADDRESS REDACTED | | | BTC 0.258576986066668<br>ETH 1.84133918232687<br>USDC 29319.3910262556 | | |
| 3.1.301193 | JUSTINE TOLOSA | ADDRESS REDACTED | | | AVAX 0.00871930392045918<br>BTC 0.000000206458704499<br>DOT 0.000012105076191992<br>ETH 0.000799079596946149<br>USDC 0.0768323119207191 | BTC 0.000000004865038209<br>DOT 0.00600383210575877<br>USDC 0.00402293169762498 | |
| 3.1.301194 | JUSTINE TOUSSAINT | ADDRESS REDACTED | | | BTC 0.0127330947348964 | | |
| 3.1.301195 | JUSTINE VAN DE VIJVER | ADDRESS REDACTED | | | BTC 0.000962957270479664 | | |
| 3.1.301196 | JUSTINE WHITNEY | ADDRESS REDACTED | | | BTC 0.000886441488996881<br>CEL 35.0757268417975<br>ETH 0.14053565 | | |
| 3.1.301197 | JUSTIN-EMANUEL DAVID | ADDRESS REDACTED | | | ADA 741.305047743176<br>BTC 0.104093825914388<br>ETH 0.415226189273921<br>MATIC 1274.85045136976<br>SNX 13.1441730770815<br>USDC 522.037991824699<br>XLM 754.229023193932 | | |
| 3.1.301198 | JUSTINIANO GOMEZ | ADDRESS REDACTED | | | BTC 0.00837141577975941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301199 | JUSTINIANO MEDINA SALCEDO | ADDRESS REDACTED | | | BTC 0.0169293073553221 | | |
| 3.1.301200 | JUSTINIEN PIERRE JOIQUIM TEIXEIRA | ADDRESS REDACTED | | | CEL 21.5859007377629<br>ETH 0.000007000741461174<br>USDC 30.2083950391068 | | |
| 3.1.301201 | JUSTIN-LUC DUFOUR | ADDRESS REDACTED | | | CEL 0.480233718253638 | | |
| 3.1.301202 | JUSTINN DONN MULINGTAPANG | ADDRESS REDACTED | | | ADA 0.000000624094254331<br>BNB 0.00000000627939726<br>BTC 0.000012499634363232<br>CEL 0.138314634422428<br>ETH 0.000435834461645066<br>USDC 0.0841808033696087 | | |
| 3.1.301203 | JUSTINO VEGA | ADDRESS REDACTED | | | BNT 0.622587697510396<br>DASH 0.0582906320600977<br>ETC 1.07117327497146<br>MATIC 14.3243548675948<br>OMG 1.99956427217401<br>SNX 2.06962275629369 | | |
| 3.1.301204 | JUSTIN-PAUL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000372761164718275<br>ETH 1.15306403481244 | | |
| 3.1.301205 | JUSTIS DEGROOT | ADDRESS REDACTED | | | USDC 105.5051124435 | | |
| 3.1.301206 | JUSTIS DUTT | ADDRESS REDACTED | | | ADA 1217.07392601924<br>BTC 0.000892600960742924 | | |
| 3.1.301207 | JUSTIS MOREAU | ADDRESS REDACTED | | | BTC 0.000900171752903286<br>DOT 41.1159237311377<br>ETH 0.333079296377959<br>UNI 0.0163632427390282 | | |
| 3.1.301208 | JUSTIS SAAYMAN | ADDRESS REDACTED | | | BTC 0.000814507007221039<br>CEL 4.48965192903458 | | |
| 3.1.301209 | JUSTIS SILLS-POWELL | ADDRESS REDACTED | | | XLM 0.0215763664487448 | | |
| 3.1.301210 | JUSTKEDING GMBH | ADDRESS REDACTED | | | BCH 0.000000002166679419<br>BTC 0.000000007806659189<br>CEL 281.626953008354<br>EOS 0.000089951574595687<br>LTC 0.000000006412535509<br>SGB 8712.34168396497<br>USDC 0.762067136226659<br>XRP 0.00000078661222817 | | |
| 3.1.301211 | JUSTO ABREU | ADDRESS REDACTED | | | CEL 43.3263638098885<br>DOT 22.6305309091922<br>ETH 0.283803367289156<br>MCDAI 13.2766621548511<br>SNX 7.43529780449322<br>UNI 0.00656505466177376<br>USDC 0.757772177231544 | | |
| 3.1.301212 | JUSTO BALLESTER | ADDRESS REDACTED | | | BTC 0.0139070991050187<br>CEL 21.7519238308789<br>ETH 0.121025374268488<br>LTC 1.26024125<br>XRP 971.967845<br>ZEC 1.3872 | | |
| 3.1.301213 | JUSTO CRUZ | ADDRESS REDACTED | | | BTC 0.000009489879130017<br>USDT ERC20 0.090174478920248 | | |
| 3.1.301214 | JUSTO GARCÍA ORTIZ | ADDRESS REDACTED | | | XLM 20.8362002955612 | | |
| 3.1.301215 | JUSTO MARELLI | ADDRESS REDACTED | | | BTC 0.000000006595296252<br>CEL 0.0171401687476398<br>USDC 0.750595027865816 | | |
| 3.1.301216 | JUSTO ORTIZ MOSSO | ADDRESS REDACTED | | | BTC 0.000000814634060651<br>CEL 1.36381743867331<br>ETH 0.00166733910826938<br>USDC 0.000335385737707507 | | |
| 3.1.301217 | JUSTO PEREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.000004217277105251<br>USDT ERC20 0.488439523295752 | | |
| 3.1.301218 | JUSTO RODRIGUEZ ALVAREZ | ADDRESS REDACTED | | | ADA 116.268803535228<br>BTC 0.0171789478929582<br>CEL 0.598179370161012<br>ETH 0.223991378409164<br>LUNC 5.56757218552708<br>MANA 22.3977220576251<br>SOL 4.3940244713862 | | |
| 3.1.301219 | JUSTO RUBEN IBARRA ROYG | ADDRESS REDACTED | | | BTC 0.0198487572077736<br>CEL 12.4021609607046<br>USDC 198 | | |
| 3.1.301220 | JUSTO SALAMANCA | ADDRESS REDACTED | | | BTC 0.0433896080253192 | | |
| 3.1.301221 | JUSTO SALINAS | ADDRESS REDACTED | | | CEL 1.07147919091419 | | |
| 3.1.301222 | JUSTO VALVERDE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000065471735521687 | | |
| 3.1.301223 | JUSTON EVENSON | ADDRESS REDACTED | | | AVAX 16.686183632861<br>BTC 0.297584095574467<br>ETH 0.690394829346513<br>MATIC 317.176069314385 | | |
| 3.1.301224 | JUSTON HILL | ADDRESS REDACTED | | | CEL 1.07769410557524<br>SGB 0.00171667703020789<br>XLM 0.0103724404997786<br>XRP 0.0114730094861776 | | |
| 3.1.301225 | JUSTON WILLIAMS | ADDRESS REDACTED | | | BTC 0.00101309247893993<br>USDC 220.252664106173 | | |
| 3.1.301226 | JUSTUS ALLEN OVERY | ADDRESS REDACTED | | | ADA 882.561790400078<br>SOL 45.3586388462659<br>XRP 3182.094168 | | |
| 3.1.301227 | JUSTUS BASESOW | ADDRESS REDACTED | | | CEL 0.0271239461012746 | | |
| 3.1.301228 | JUSTUS BODO RADEGAST | ADDRESS REDACTED | | | ETH 0.00150229350098456<br>USDT ERC20 51.6597706010616<br>UST 9893.02987598996 | | |
| 3.1.301229 | JUSTUS CANFIELD | ADDRESS REDACTED | | | BSV 2.09446593694559<br>BTC 0.000140160660663023<br>EOS 0.00839817244688278<br>ETH 0.000294411537467549<br>MATIC 0.0129046964446771<br>SNX 0.000741483503610629<br>XLM 0.210976875881602<br>XRP 0.0304035828742547<br>ZRX 0.128589841616592 | | |
| 3.1.301230 | JUSTUS CONSTANTIN OETTINGER | ADDRESS REDACTED | | | BTC 0.069391607661056 | | |
| 3.1.301231 | JUSTUS JORGENSEN | ADDRESS REDACTED | | | BTC 0.000000001093498789<br>MATIC 0.0414522728997874<br>USDC 0.000063430739168802 | BTC 0.00000133148390318<br>COMP 0.00004<br>MATIC 0.0665552419163312<br>SNX 44.065<br>USDC 0.0038701309232817 | |
| 3.1.301232 | JUSTUS KEE | ADDRESS REDACTED | | | ADA 98.0260252765654<br>BTC 0.00351894121349279<br>MATIC 465.019047358086 | | |
| 3.1.301233 | JUSTUS KROMER | ADDRESS REDACTED | | | BTC 0.000000556273221117 | | |
| 3.1.301234 | JUSTUS LAI | ADDRESS REDACTED | | | BTC 0.000000008816260696<br>CEL 0.000721447305138702 | | |
| 3.1.301235 | JUSTUS MARIA SIJSMA | ADDRESS REDACTED | | | ADA 0.011<br>BTC 0.000000637167956192<br>CEL 648.456405640269<br>EOS 0.00195265697818118<br>LINK 56.0659994056727<br>USDC 87.2271121139702 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301236 | JUSTUS MARKS | ADDRESS REDACTED | | | ADA 0.260594417632983<br>AVAX 3.65103165307627<br>BTC 0.0456571232502961<br>DOT 118.431988095306<br>ETH 0.223622617651342<br>LINK 0.0130286677353926<br>MATIC 1421.85615824682<br>USDC 0.00199961781445432 | ADA 0.003<br>USDC 18.8120675123248 | |
| 3.1.301237 | JUSTUS MCMILLAN | ADDRESS REDACTED | | | BTC 0.331334626576788<br>USDC 0.431503475247607 | | |
| 3.1.301238 | JUSTUS OTTE | ADDRESS REDACTED | | | ETH 0.000758235993937181 | | |
| 3.1.301239 | JUSTUS PAUL KÖHLER | ADDRESS REDACTED | | | BTC 0.00876819493215191 | | |
| 3.1.301240 | JUSTUS SPENGLER | ADDRESS REDACTED | | | BTC 0.000747574017558797<br>CEL 1.15138918862622<br>ETH 0.00706085142468975 | | |
| 3.1.301241 | JUSTUS WEBER | ADDRESS REDACTED | | | BTC 0.00764431644410605 | | |
| 3.1.301242 | JUSTUS WILHELM KARHOF | ADDRESS REDACTED | | | BTC 0.000000110868631234 | | |
| 3.1.301243 | JUSTYN BROWN | ADDRESS REDACTED | | | BTC 0.000121751643405776 | | |
| 3.1.301244 | JUSTYN CONSTON | ADDRESS REDACTED | | | BTC 0.000130791183025406<br>ETC 0.00168801001363697<br>LINK 0.0671129569031973<br>XRP 66.8479976339857 | | |
| 3.1.301245 | JUSTYN DEFRIEZ | ADDRESS REDACTED | | | BTC 0.000002971215656229 | | |
| 3.1.301246 | JUSTYN DELA CRUZ | ADDRESS REDACTED | | | USDC 0.389206072757338 | USDC 0.000000391901284843 | |
| 3.1.301247 | JUSTYN DELGADILLO | ADDRESS REDACTED | | | ADA 242.348781718801<br>BSV 0.00351377284803135<br>BTC 0.0227204192251641<br>ETH 0.33589781587466<br>MATIC 0.358208716398134<br>USDC 0.248615096427696 | | |
| 3.1.301248 | JUSTYN KOZAK | ADDRESS REDACTED | | | AAVE 0.000884891093963546<br>BTC 0.343287079403171 | | |
| 3.1.301249 | JUSTYN LIM | ADDRESS REDACTED | | | ADA 0.000000344388678137<br>BNB 0.000000003109409726<br>BTC 0.00130792891557602<br>CEL 7.38674105234377<br>XRP 403 | | |
| 3.1.301250 | JUSTYN POORE | ADDRESS REDACTED | | | BTC 0.000057563364853667<br>ETH 0.00287038170877417<br>LTC 0.0368194444148917 | | |
| 3.1.301251 | JUSTYN SMYTH | ADDRESS REDACTED | | | BTC 0.00115305186111957<br>DOGE 184.113610040288<br>ETH 1.06370553724954<br>XLM 3079.64222866933<br>XRP 3070.88165095095 | | |
| 3.1.301252 | JUSTYNA ALICJA DE SMEDT | ADDRESS REDACTED | | | BTC 0.0424086735662324 | | |
| 3.1.301253 | JUSTYNA CHORZĘPA | ADDRESS REDACTED | | | BTC 0.000683616842924146<br>BUSD 262287.293838367<br>DOT 0.0275477331139772<br>ETH 0.00320608362782704<br>USDC 59347.1604844065 | | |
| 3.1.301254 | JUSTYNA DERES | ADDRESS REDACTED | | | ADA 0.000033672591933426<br>BNB 0.000002800651084891<br>BTC 0.000000675024410463 | | |
| 3.1.301255 | JUSTYNA DLUGOKECKA | ADDRESS REDACTED | | | BTC 0.01409243<br>CEL 13.517563339672 | | |
| 3.1.301256 | JUSTYNA DRAUS | ADDRESS REDACTED | | | BTC 0.00102261953960977<br>USDT ERC20 5428.45930909841 | | |
| 3.1.301257 | JUSTYNA DZIADOSZ | ADDRESS REDACTED | | | BTC 0.332297335613897<br>CEL 16.5922625841722 | | |
| 3.1.301258 | JUSTYNA GLOMB | ADDRESS REDACTED | | | BTC 0.000000471463443915<br>USDT ERC20 0.51745642519212 | | |
| 3.1.301259 | JUSTYNA GRZYBEK | ADDRESS REDACTED | | | BTC 0.000001583767141821<br>USDC 0.922384171755717 | | |
| 3.1.301260 | JUSTYNA KARVECKIENE | ADDRESS REDACTED | | | BTC 0.000000007582346053<br>CEL 0.064250794156975 | | |
| 3.1.301261 | JUSTYNA KAZMIERCZAK | ADDRESS REDACTED | | | BTC 0.000226903758417173<br>CEL 21.9583754563348<br>DOT 16.27443335<br>ETH 0.582883060398074<br>PAXG 0.538856122416<br>USDC 0.005 | | |
| 3.1.301262 | JUSTYNA KISIEL | ADDRESS REDACTED | | | CEL 1.98061889032951<br>LTC 1.2 | | |
| 3.1.301263 | JUSTYNA KLUCZNIK | ADDRESS REDACTED | | | BTC 0.000208894483622095<br>CEL 0.316117314130487<br>USDC 1.28473208943205 | | |
| 3.1.301264 | JUSTYNA KOSTRZEWSKA | ADDRESS REDACTED | | | ADA 190.214528238433<br>BNB 0.0026259113154995<br>BTC 0.000000480584255074 | | |
| 3.1.301265 | JUSTYNA KOWALSKA | ADDRESS REDACTED | | | BTC 0.000859778114358664<br>CEL 0.097971597527651<br>USDC 0.000000042427538038 | | |
| 3.1.301266 | JUSTYNA KOZIEJ | ADDRESS REDACTED | | | BTC 0.0118721061794473<br>CEL 31.4988413415597<br>ETH 0.324652293698489 | | |
| 3.1.301267 | JUSTYNA KRYGIER | ADDRESS REDACTED | | | CEL 1.0743786588523 | | |
| 3.1.301268 | JUSTYNA KULS | ADDRESS REDACTED | | | BTC 0.0325578461758936<br>CEL 1.75951102940782<br>USDC 10.1263709585438<br>XRP 29.110350915058 | | |
| 3.1.301269 | JUSTYNA KWIECIEN | ADDRESS REDACTED | | | ADA 373.571289842372<br>AVAX 5.65<br>BNB 1.61120675264426<br>BTC 0.512117884759695<br>CEL 11222.1545723324<br>ETH 1.43284383414003<br>LINK 21.1962877049048<br>LUNC 11.3045799797036<br>MATIC 43.705<br>PAXG 0.538728687165038<br>SOL 35.58882314<br>USDC 1047.509372<br>UST 49.94 | | |
| 3.1.301270 | JUSTYNA LEJA | ADDRESS REDACTED | | | ADA 712.594753306342<br>BTC 0.00124513014705861 | | |
| 3.1.301271 | JUSTYNA LOPEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.00019372<br>CEL 0.0705303790280844 | | |
| 3.1.301272 | JUSTYNA MALICKA | ADDRESS REDACTED | | | ADA 1.75660312169764<br>AVAX 6.09353333567399<br>BNB 0.00115051336710687<br>BTC 0.00628432717705187<br>ETH 11.5275055150206<br>LINK 0.0135652857012815<br>LTC 0.000486546462218919<br>LUNC 8.0611332253401<br>USDC 0.835855412236799<br>USDT ERC20 0.00320278833604161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301273 | JUSTYNA MALINOWSKA | ADDRESS REDACTED | | | ADA 0.795568239841242<br>BTC 0.00100320609996499<br>DASH 0.000331571162569457 | | |
| 3.1.301274 | JUSTYNA MANCZAK | ADDRESS REDACTED | | | BTC 0.00128574845404077<br>BUSD 0.163303624215952<br>USDT ERC20 0.428395280578188 | | |
| 3.1.301275 | JUSTYNA MARCZENIA | ADDRESS REDACTED | | | BNB 0.000961807824053405<br>BTC 0.00000131016886621599<br>CEL 0.535337508449532<br>ETH 0.0027000140974435<br>USDC 0.388879834693573 | | |
| 3.1.301276 | JUSTYNA MOKRZYCKA | ADDRESS REDACTED | | | BTC 0.000000008882758886<br>CEL 0.750609189456861 | | |
| 3.1.301277 | JUSTYNA MUTH | ADDRESS REDACTED | | | BTC 0.00121204595251929<br>USDC 0.399897800152296 | | |
| 3.1.301278 | JUSTYNA OLGA | ADDRESS REDACTED | | | BTC 0.00120824949549333<br>CEL 1.48906367972327 | | |
| 3.1.301279 | JUSTYNA PAJĄK | ADDRESS REDACTED | | | BNB 0.000000671253276647<br>BTC 0.000000734897969579<br>CEL 167.005153591424<br>DOT 0.000000960968577063<br>MCDAI 0.00000045<br>USDC 4.50466522527386<br>USDT ERC20 0.005187 | | |
| 3.1.301280 | JUSTYNA PINDEL | ADDRESS REDACTED | | | BTC 0.000899897833875028<br>USDC 458.672939298876 | | |
| 3.1.301281 | JUSTYNA PROCHOWNIK | ADDRESS REDACTED | | | ADA 329.633447748448<br>BNB 1.58812109922497<br>BTC 0.00109344177264617<br>CEL 0.00128326395695496<br>USDT ERC20 301.810679938589<br>XLM 0.154827907751833 | | |
| 3.1.301282 | JUSTYNA SKRZYNSKA-REKAWEK | ADDRESS REDACTED | | | BTC 0.000000014936808871<br>USDT ERC20 0.271302935629424 | | |
| 3.1.301283 | JUSTYNA STASIULEWICZ | ADDRESS REDACTED | | | BNB 0.00001065<br>BTC 0.000000000273814443<br>CEL 0.514272347794139 | | |
| 3.1.301284 | JUSTYNA SZADKOWSKA | ADDRESS REDACTED | | | BTC 0.0972163213915468<br>CEL 0.473316881455051 | | |
| 3.1.301285 | JUSTYNA SZYMANSKA | ADDRESS REDACTED | | | BTC 0.000000009878147017<br>CEL 9.10073078704763 | | |
| 3.1.301286 | JUSTYNA WINIARSKA | ADDRESS REDACTED | | | BTC 0.0173375334779863<br>CEL 72.9946085749617<br>ETH 0.00650425990997723<br>USDC 357.693395827665 | | |
| 3.1.301287 | JUSTYNA WINTONÓW | ADDRESS REDACTED | | | BTC 0.000000000922044288<br>CEL 0.105979418256808 | | |
| 3.1.301288 | JUSTYNA WIŚNIEWSKA | ADDRESS REDACTED | | | BTC 0.000001028764576556<br>USDT ERC20 0.000607624779897958 | | |
| 3.1.301289 | JUSUF ABBAS BAWAZER | ADDRESS REDACTED | | | AAVE 0.00122329989714851<br>BAT 0.399723559081375<br>BTC 0.000001948448479894<br>CEL 0.0301036327322003<br>COMP 0.00107999088923546<br>DASH 0.00147199772226702<br>ETH 0.000009464669494505<br>LINK 0.0144549376061762<br>MATIC 0.00596529895824138<br>MCDAI 0.72859481103864<br>SGB 79.4158979689978<br>SNX 0.208178285899858<br>UNI 0.00843640716165225<br>USDC 0.99821055773123<br>XLM 0.00232668599993216<br>XRP 0.512550990925217<br>ZEC 0.000392019182480891 | | |
| 3.1.301290 | JUSUFU WILLIAMS KAZEN | ADDRESS REDACTED | | | ADA 0.051224177555832<br>BTC 0.000612950911225057<br>CEL 111.004496138122<br>COMP 0.00261201584471956<br>DOT 0.0607130637835941<br>ETH 0.00000360509807831599<br>MATIC 11.7662099418317<br>SNX 0.292019452985659 | ADA 0.000000734776215344<br>CEL 0.194196575620945<br>ETH 0.606449416686184 | |
| 3.1.301291 | JUSUPH KARAMAT | ADDRESS REDACTED | | | CEL 1.06353629618077 | | |
| 3.1.301292 | JUSUS ADALBERTO ARCE QUIÑONEZ | ADDRESS REDACTED | | | BTC 0.0108084356611873 | | |
| 3.1.301293 | JUSZTINA KEDVES | ADDRESS REDACTED | | | BTC 0.00787799059010707<br>CEL 24.0783410762938<br>ETH 0.075279002280951 | | |
| 3.1.301294 | JUTA LESKOVEC | ADDRESS REDACTED | | | BTC 0.012386055979673 | | |
| 3.1.301295 | JUTAMAS SRIPAN | ADDRESS REDACTED | | | BTC 0.00252483665169285<br>CEL 0.510615354289421<br>XRP 1.75942152398089 | | |
| 3.1.301296 | JUTANA REECE | ADDRESS REDACTED | | | BTC 0.00541233652692603 | | |
| 3.1.301297 | JUTAS ARTHASARNPRASIT | ADDRESS REDACTED | | | BTC 0.000751136228046608<br>DASH 5.96750020429243<br>LINK 21.3629189425393<br>SNX 47.3735680319259 | | |
| 3.1.301298 | JUTATIP CHAROENTHONG | ADDRESS REDACTED | | | BTC 0.0102243789338255<br>ETH 0.0587602239377486 | | |
| 3.1.301299 | JUTHAMARD SERAFETINIDIS | ADDRESS REDACTED | | | AAVE 2.69847863978861<br>BCH 0.75065<br>BNB 1.15454587916361<br>BTC 0.000000003955547757<br>CEL 440.534833613239<br>ETH 8.49054398182288<br>MATIC 8171.87133959<br>SOL 4.22044949289736<br>USDC 1340.42998812443<br>USDT ERC20 0.000000053357341942 | | |
| 3.1.301300 | JUTHATIP SAE LEE | ADDRESS REDACTED | | | ADA 0.00000034928721954<br>BTC 0.000000003241587156<br>CEL 0.0553332921870433<br>PAXG 2.0950709353022<br>USDC 1.27233886204695 | | |
| 3.1.301301 | JUTINAN JIMBHASUT | ADDRESS REDACTED | | | MATIC 1779.46222654538 | | |
| 3.1.301302 | JUTSON HOLTON | ADDRESS REDACTED | | | ADA 0.0195848263401958<br>XLM 0.0298454807757057 | | |
| 3.1.301303 | JUTTA ARNEMANN | ADDRESS REDACTED | | | CEL 125.680747693821<br>DOT 157.06129839<br>MATIC 2424.79227485302 | | |
| 3.1.301304 | JUTTA ASIKAINEN | ADDRESS REDACTED | | | BTC 0.06425895<br>CEL 101.514400642648<br>SGB 312.529877870432<br>XRP 1657.162364 | | |
| 3.1.301305 | JUTTA BUSSE | ADDRESS REDACTED | | | BTC 0.000004418731608069 | | |
| 3.1.301306 | JUTTA KÄMENA | ADDRESS REDACTED | | | BTC 0.00368470161364386 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301307 | JUTTA KAYMAKCIAN | ADDRESS REDACTED | | | AAVE 1.50203732222497<br>BTC 0.00538818747214387<br>ETH 0.0265463742791539<br>MCDAI 31.8087814613105 | | |
| 3.1.301308 | JUTTA KAYMAKCIAN | ADDRESS REDACTED | | | BTC 0.00017195517093718 | | |
| 3.1.301309 | JUTTA KRÜGLER | ADDRESS REDACTED | | | BTC 0.0388098429694474 | | |
| 3.1.301310 | JUTTA MERZ | ADDRESS REDACTED | | | BTC 0.0026724216019644 | | |
| 3.1.301311 | JUTTA NIEDEREHE | ADDRESS REDACTED | | | BTC 0.0336636403637512 | | |
| 3.1.301312 | JUTTA SCHÄTZLE-SCHMIDT | ADDRESS REDACTED | | | BTC 0.0106852300982846<br>MATIC 691.423559584149<br>USDC 5.64875837905212<br>USDT ERC20 37.8678625741696<br>XRP 106.705387043538 | | |
| 3.1.301313 | JUTTA TAYLOR | ADDRESS REDACTED | | | BAT 2832.11260918336<br>BTC 0.0479591365963758<br>CEL 1.1127894151287<br>DASH 41.2022512268515<br>DOT 107.725819421928<br>ETH 2.55827018015708<br>LINK 142.162586596748<br>MCDAI 0.121109221755849<br>SGB 544.333372596932<br>USDC 84.3870824982335<br>XLM 10642.3591416554<br>XRP 9638.53344931702<br>ZRX 350.784040821667 | | |
| 3.1.301314 | JUTTA UTE OLGA BRÖSELGE | ADDRESS REDACTED | | | BTC 0.0475109262079302 | | |
| 3.1.301315 | JUUL COOLEN | ADDRESS REDACTED | | | BTC 0.11436658976987 | | |
| 3.1.301316 | JUUL GIELENS | ADDRESS REDACTED | | | CEL 2.70084254835531<br>XRP 1.1 | | |
| 3.1.301317 | JUUL VAN DER PLUIJM | ADDRESS REDACTED | | | BTC 0.0372004053312608<br>CEL 0.468445598699825 | | |
| 3.1.301318 | JUUL WULMS | ADDRESS REDACTED | | | ADA 169.314845045326<br>BTC 0.00907260164992986<br>ETH 0.158840959427315<br>MATIC 107.740618269923<br>USDT ERC20 0.314449955309046 | | |
| 3.1.301319 | JUULIANNA SAVIKURKI | ADDRESS REDACTED | | | BTC 0.00252013039366038<br>ETH 0.545364041244975 | | |
| 3.1.301320 | JUULKE STEUTEN | ADDRESS REDACTED | | | BTC 0.000000001861995823<br>CEL 0.324002000815817<br>LTC 0.000000003351648352 | | |
| 3.1.301321 | JUUN PARK | ADDRESS REDACTED | | | CEL 10.0571231749916<br>ETH 0.48447488025198<br>MATIC 354.3489464994 | | |
| 3.1.301322 | JUUSO AUTIO | ADDRESS REDACTED | | | CEL 0.327585683648257<br>ETH 0.00583545 | | |
| 3.1.301323 | JUUSO HEIKKINEN | ADDRESS REDACTED | | | ADA 0.2323656675344<br>BTC 0.106819846813624 | | |
| 3.1.301324 | JUUSO HELENIUS | ADDRESS REDACTED | | | BTC 0.000000009355566516<br>CEL 20.4206764403007 | | |
| 3.1.301325 | JUUSO KEKKI | ADDRESS REDACTED | | | SGB 868.236901722739<br>XRP 8194.73934146005 | | |
| 3.1.301326 | JUUSO KEKKONEN | ADDRESS REDACTED | | | ADA 100.130249946759<br>BTC 0.00173733914434571<br>ETH 0.268194468825701<br>MATIC 0.302524929801937<br>USDC 0.542711260625444 | | |
| 3.1.301327 | JUUSO LEHTONEN | ADDRESS REDACTED | | | CEL 1.55509859184746<br>USDC 40 | | |
| 3.1.301328 | JUUSO PESONEN | ADDRESS REDACTED | | | CEL 0.013398842432027 | | |
| 3.1.301329 | JUUSO ROINEVIRTA | ADDRESS REDACTED | | | BTC 0.000054009123924724<br>ETH 0.000005048558081539<br>USDC 0.00220590238781815 | | |
| 3.1.301330 | JUUSO TOHNI | ADDRESS REDACTED | | | BTC 0.300398208977004<br>CEL 266.110829194427 | | |
| 3.1.301331 | JUUSO VUORENMAA | ADDRESS REDACTED | | | BTC 0.000482512919182851<br>CEL 2417.04352851036<br>ETH 0.000000534986877562<br>LINK 0.161<br>MATIC 8.1632017990203 | | |
| 3.1.301332 | JUUSO-PETTERI KUISMA | ADDRESS REDACTED | | | ADA 0.000000795147060708<br>BTC 0.00193560457795663<br>CEL 0.576093054225727<br>DOT 8.99355481631598<br>EOS 34.8867105965719<br>MCDAI 0.00107730283804945<br>XLM 0.000000018456815361 | | |
| 3.1.301333 | JUVENAL ALFREDO LOAYSA JARAMILLO | ADDRESS REDACTED | | | ETH 0.00083354559686413 | | |
| 3.1.301334 | JUVENAL CAMPOS | ADDRESS REDACTED | | | CEL 0.00433253040707977<br>MCDAI 0.0576923076923076<br>USDC 0.0588694534400459 | | |
| 3.1.301335 | JUVENAL CARMONA GALIANO | ADDRESS REDACTED | | | BTC 0.000000832108865345<br>USDC 0.759653119428735 | | |
| 3.1.301336 | JUVENAL LUZ | ADDRESS REDACTED | | | BTC 0.000911085864609423<br>CEL 2.08836378061594<br>DOT 5.64828404786733<br>LUNC 0.00161639853464812 | | |
| 3.1.301337 | JUVENAL MAGANA | ADDRESS REDACTED | | | BTC 0.0897162663054539<br>ETH 0.292425869696495<br>USDC 417.696415834947 | | |
| 3.1.301338 | JUVENAL MAGANA | ADDRESS REDACTED | | | BTC 0.0346595745268503 | | |
| 3.1.301339 | JUVENAL MANFRIN | ADDRESS REDACTED | | | BTC 0.000112992341493928 | | |
| 3.1.301340 | JUVENAL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000021335323164792<br>DOT 10.8093178914222<br>ETH 0.000027985280564373<br>XLM 0.0091493634045384 | XLM 0.000000040029312485 | |
| 3.1.301341 | JUVENALS CARMONA MENDEZ | ADDRESS REDACTED | | | BTC 0.000001343184645867<br>USDC 0.802659851136517 | | |
| 3.1.301342 | JUVENCIO PEREZ | ADDRESS REDACTED | | | | BTC 0.00437007611913451 | |
| 3.1.301343 | JUVENTINO RODRIGUEZ | ADDRESS REDACTED | | | ADA 276.844251127184<br>BTC 0.0149308660300213<br>LINK 60.8110702263997<br>MANA 653.248390154358<br>MATIC 1193.41822108071<br>XLM 5586.40566438426 | | |
| 3.1.301344 | JUVI REMITIO | ADDRESS REDACTED | | | BTC 0.000001124258726373<br>USDC 25.9600326432519 | BTC 0.00140010256088234<br>USDC 29684.5422209057 | |
| 3.1.301345 | JUVIE ANN BITANGA | ADDRESS REDACTED | | | BNB 0.0689314056304374<br>BTC 0.00175335152586292<br>CEL 0.398879290958566<br>USDC 0.716161498755937 | | |
| 3.1.301346 | JUVY MAE CUDAL-BALAGOT | ADDRESS REDACTED | | | BTC 0.0386779755976419<br>ETH 0.598300580865183<br>USDC 27019.2412250511 | | |
| 3.1.301347 | JUVY RIVERA | ADDRESS REDACTED | | | CEL 0.226438559102798 | | |
| 3.1.301348 | JUWAIDI ABDUL TALIB | ADDRESS REDACTED | | | BTC 0.00112437849118596<br>CEL 1.31228781512081 | | |
| 3.1.301349 | JUWAIRIYA SHAKIR | ADDRESS REDACTED | | | CEL 49.9005580760612 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301350 | JUWAN HONG | ADDRESS REDACTED | | | BTC 0.000001055107686658<br>ETH 0.0325871110203993<br>USDC 0.0602630248224438 | BTC 0.00109435985180189<br>USDC 0.00420835310739557 | |
| 3.1.301351 | JUWAN HOWARD | ADDRESS REDACTED | | | BTC 0.000126847024825412<br>COMP 0.0749983579124538<br>ETC 0.0179454251323515<br>ETH 0.0558612601593297<br>XLM 49.6794890445836 | | |
| 3.1.301352 | JUWANA DOLORES JOHNSON | ADDRESS REDACTED | | | BTC 0.000001488837272527 | | |
| 3.1.301353 | JUWIE KATAMICHI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.301354 | JUWON LEE | ADDRESS REDACTED | | | BTC 0.00000309934790295<br>ETH 0.00117939906245978<br>USDC 7.94718023804494 | BTC 0.000000009917116582<br>USDC 0.000000492889491444 | |
| 3.1.301355 | JUWON LEE | ADDRESS REDACTED | | | BTC 0.0217215458020838<br>MATIC 1.78763781776274 | | |
| 3.1.301356 | JUWONO SUTEDJO | ADDRESS REDACTED | | | BTC 20.5049682922102<br>ETH 97.3181553987922 | | BTC 10 |
| 3.1.301357 | JUXHIN SHABANI | ADDRESS REDACTED | | | BCH 0.000966861223320607<br>BSV 1.02782265172431<br>BTC 0.00107884619286029<br>ETH 0.00114519612450693<br>LTC 0.836093920731975<br>USDC 2089.94925155809<br>XLM 19303.464029656 | | |
| 3.1.301358 | JUXIANG TANG | ADDRESS REDACTED | | | BTC 0.0251365929845007<br>USDC 0.308676172679454 | | |
| 3.1.301359 | JUYEL PARBESH | ADDRESS REDACTED | | | BTC 0.000002056559451358<br>USDT ERC20 0.99526511072808 | | |
| 3.1.301360 | JUYONG JANG | ADDRESS REDACTED | | | BTC 0.0087169<br>CEL 210.968425672953<br>EOS 2.96232853595429<br>ETC 1360.05<br>SNX 2133.08230988643 | | |
| 3.1.301361 | JUYOUNG LEE | ADDRESS REDACTED | | | BTC 0.00122034929309796<br>CEL 2.51711002563026<br>EOS 0.1096<br>MCDAI 40 | | |
| 3.1.301362 | JUYOUNG YOO | ADDRESS REDACTED | | | BTC 0.00121146566374399<br>XRP 411.825363943946 | | |
| 3.1.301363 | JUYUN SHEN | ADDRESS REDACTED | | | BTC 0.0000024248733578799<br>CEL 0.000461457646437087<br>USDT ERC20 0.811292371228388 | | |
| 3.1.301364 | JUZAIR ALI | ADDRESS REDACTED | | | ADA 284.837434986606<br>ETH 0.137316593680652<br>MATIC 152.056766177593 | | |
| 3.1.301365 | JUZAR HUSSAIN | ADDRESS REDACTED | | | LTC 0.000656307661799641<br>MATIC 0.855971909870441<br>XLM 654.272255596973 | | |
| 3.1.301366 | JUZCEN BORJA | ADDRESS REDACTED | | | BTC 0.00164828100944347<br>CEL 286.231941787928<br>ETH 4.3786557241181<br>USDC 509.7163759058 | | |
| 3.1.301367 | JUZEF NEVERKEVIČ | ADDRESS REDACTED | | | BTC 0.000000001492251089<br>CEL 99.7704451938631 | | |
| 3.1.301368 | JUZER KAKAL | ADDRESS REDACTED | | | BTC 0.000000008979890304<br>CEL 13.3691114974605<br>COMP 0.000212213122682435<br>DOT 0.000000000016675769 | | |
| 3.1.301369 | JUZER S CASH | ADDRESS REDACTED | | | ADA 88.1426737279234<br>BTC 0.00160743613752628<br>ETC 10.8920447014795<br>ETH 0.100447526612978<br>KNC 8.71119104884757<br>LINK 8.43765978813014<br>MANA 221.147911689938<br>MATIC 198.53946052507<br>SOL 1.01309461139492<br>ZEC 1.34923568545377 | | |
| 3.1.301370 | JV ADRIAN ALARCIO | ADDRESS REDACTED | | | CEL 1.14097765967861<br>USDT ERC20 0.0547588582063645 | | |
| 3.1.301371 | JV SANTIAGO | ADDRESS REDACTED | | | BTC 0.00252912012140925<br>MATIC 0.0995009283327808<br>USDC 214.656258783391<br>XRP 0.000000721947100238 | | |
| 3.1.301372 | JVAN MAHARAJ | ADDRESS REDACTED | | | BTC 0.00128046311830516<br>ETH 2.11996636115724 | | |
| 3.1.301373 | JVGENI GRISIN | ADDRESS REDACTED | | | CEL 1.1499066619326<br>DASH 0.16996258<br>MCDAI 30 | | |
| 3.1.301374 | JVLANDINGHAM RD LLC | 13236 N LOST ARTIFACT LANE, ORO VALLEY, ARIZONA 85755 | | | BTC 0.00182298525846489<br>ETH 0.0591373902396183 | | |
| 3.1.301375 | JVON BATTS BATTS | ADDRESS REDACTED | | | MANA 41.2386808036414<br>XRP 100.999 | | |
| 3.1.301376 | JVONNE PEEPLEZ | ADDRESS REDACTED | | | ETH 0.00331972951075903 | | |
| 3.1.301377 | JW DU PLESSIS | ADDRESS REDACTED | | | BTC 0.0000969188609590779<br>ETH 0.000825857761012507<br>LTC 0.000830664388660662 | | |
| 3.1.301378 | JW TOH | ADDRESS REDACTED | | | BTC 0.0107980306069058 | | |
| 3.1.301379 | JWAGGONER RD LLC | CLOYCE CT., NORTH RICHLAND HILLS, TEXAS 76180 | | | BTC 0.0782675866913673 | | |
| 3.1.301380 | JWAN HAJI JAMAL | ADDRESS REDACTED | | | BTC 0.00115342610285752<br>ETH 0.011526591294091<br>MATIC 0.533880862881271 | | |
| 3.1.301381 | JX SIM | ADDRESS REDACTED | | | BTC 0.000000306278714064<br>LTC 0.00298280990045665 | | |
| 3.1.301382 | JY JAMES ATTARD | ADDRESS REDACTED | | | BTC 0.304063292021456<br>ETH 3.36171027273239 | | |
| 3.1.301383 | JY LIU | ADDRESS REDACTED | | | BTC 0.00811334431384728<br>ETH 0.212496968647846 | | |
| 3.1.301384 | JYAB MUNIR SHAYEB | ADDRESS REDACTED | | | AAVE 0.00566009408987523<br>BTC 0.282687416528222<br>CEL 0.145724793141333<br>DOT 0.0693178315200791<br>ETH 1.01329510105735<br>LINK 0.0356383288063767<br>LUNC 0.00405296076400379<br>MATIC 0.629112269155652<br>SOL 79.7949165415221<br>USDC 0.0523759344833196<br>USDT ERC20 0.457671444647466 | BTC 0.09505598<br>DOT 0.000116247981997176<br>ETH 0.000001505541061711<br>LUNC 5.24094418579469<br>MATIC 0.350287096233512<br>USDC 1189.56478822202 | |
| 3.1.301385 | JYAH VORA | ADDRESS REDACTED | | | BTC 0.229637832623481 | | |
| 3.1.301386 | JYAIR LEONARD | ADDRESS REDACTED | | | BTC 0.000000704330929388<br>ETC 0.00147672567503531 | | |
| 3.1.301387 | JYANTILAL VELANI | ADDRESS REDACTED | | | BNB 0.000020517071759259<br>BTC 0.00140674675744872 | | |
| 3.1.301388 | JYB SHENG WONG | ADDRESS REDACTED | | | BTC 0.000714929146816727<br>ETH 0.000121941724624887 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301389 | JYE DRAFFIN | ADDRESS REDACTED | | | BTC 0.001292630532502<br>CEL 10.3574257070574<br>LINK 2.34243919956019<br>SNX 7.49339100739174<br>USDT ERC20 0.0675429528874775 | | |
| 3.1.301390 | JYE MASON | ADDRESS REDACTED | | | BTC 0.000951217946056668<br>MATIC 1662.56049898806 | | |
| 3.1.301391 | JYE NENG CHAI | ADDRESS REDACTED | | | BTC 0.00023912006710666<br>DOT 0.0986538835204978<br>ETH 0.00954476577965198 | | |
| 3.1.301392 | JYE SNOWDON | ADDRESS REDACTED | | | BTC 0.000223439150411551<br>CEL 3.28593246311052 | | |
| 3.1.301393 | JYE YIN CHOW | ADDRESS REDACTED | | | ADA 283.809692701641<br>BTC 0.00142872084289584<br>CEL 15.1995207812984<br>MATIC 10.0148294891712<br>SNX 22.5471130586678<br>USDT ERC20 205.470957925867 | | |
| 3.1.301394 | JYEN CHENG | ADDRESS REDACTED | | | ADA 654.956684847834<br>CEL 1.33105270595037<br>DOT 40.3273433516529<br>ETH 1.07698095407868<br>LINK 27.0489766528099<br>UNI 0.0229042647901704 | | |
| 3.1.301395 | JYH WOAN CHWEE | ADDRESS REDACTED | | | CEL 8.52015448112008 | | |
| 3.1.301396 | JYH YIH KHAW | ADDRESS REDACTED | | | BTC 0.000250584354711902 | | |
| 3.1.301397 | JYKO ANGELO V ORTEGA | ADDRESS REDACTED | | | BTC 0.101666460676445<br>ETH 8.3249143786073 | | |
| 3.1.301398 | JYLES JOHNSON | ADDRESS REDACTED | | | CEL 1.26525532346707<br>USDC 40.973746 | | |
| 3.1.301399 | JYMMY OTALVARO B. | ADDRESS REDACTED | | | BTC 0.00215075914168147<br>CEL 0.0789654996390755 | | |
| 3.1.301400 | JYNEE CHEONG | ADDRESS REDACTED | | | BTC 0.0470154402059826 | | |
| 3.1.301401 | JYOT SINGH | ADDRESS REDACTED | | | ADA 368.630901760204<br>BTC 0.0486595143623957<br>ETH 0.752137439472189<br>GUSD 0.0395482837479634<br>MATIC 249.52701629585<br>USDC 0.109289793290926 | | |
| 3.1.301402 | JYOTHI K | ADDRESS REDACTED | | | BTC 0.000000007012724318<br>CEL 0.307943501412455 | | |
| 3.1.301403 | JYOTHI PRAVEEN YADAV SANNIBOINA | ADDRESS REDACTED | | | ADA 1026.6677884421<br>CEL 101.927661592946<br>DOT 96.2502522201215<br>EOS 1031.13118884942<br>XLM 1007.24463082816 | | |
| 3.1.301404 | JYOTHI RAI | ADDRESS REDACTED | | | CEL 1.07429982639182 | | |
| 3.1.301405 | JYOTHI SAIRAM SANKABATHULA | ADDRESS REDACTED | | | ADA 83.6002744266417 | | |
| 3.1.301406 | JYOTHI VARADAPPA | ADDRESS REDACTED | | | BTC 0.00193057876896057<br>USDC 1.08704000408961 | | |
| 3.1.301407 | JYOTHIRAM MADDU | ADDRESS REDACTED | | | ADA 0.01207762023326<br>BNB 0.000754700081673744<br>BTC 0.01586353486<br>CEL 1.89159896847951<br>ETH 0.000017474684028532<br>MCDAI 0.00200841826972338<br>USDC 0.0214055384584255<br>USDT ERC20 0.00404387928180954<br>XRP 0.158881906926117<br>ZEC 0.000133934495347146 | | |
| 3.1.301408 | JYOTHISH JOSE | ADDRESS REDACTED | | | CEL 0.044483851210992<br>ETH 0.001472918912868 | | |
| 3.1.301409 | JYOTHISH KARIAPURAM | ADDRESS REDACTED | | | BTC 0.000033663437310243<br>CEL 1.19503067815322 | | |
| 3.1.301410 | JYOTI AGAVANE | ADDRESS REDACTED | | | BTC 0.000000979525491175<br>ETH 0.000000303477260488<br>USDT ERC20 0.421873031869384 | | |
| 3.1.301411 | JYOTI ASHOK KHEMCHANDANI | ADDRESS REDACTED | | | BTC 0.00150044017905825<br>CEL 56.5578082977961<br>USDC 2503.061685 | | |
| 3.1.301412 | JYOTI BANSAL | ADDRESS REDACTED | | | BNB 0.00112924698937396<br>BTC 0.000001219134326238 | | |
| 3.1.301413 | JYOTI BHARDWAJ | ADDRESS REDACTED | | | BTC 0.000000177448319734<br>USDC 0.797480039834139 | | |
| 3.1.301414 | JYOTI DEVI | ADDRESS REDACTED | | | BNB 0.00142048540809479<br>BTC 0.00000158969047792 | | |
| 3.1.301415 | JYOTI JAIN | ADDRESS REDACTED | | | BTC 0.00108576945407685<br>DOT 10.4352026862665<br>ETH 0.217571029935459<br>LTC 2.24194108160123<br>XTZ 1.07449026209209 | | |
| 3.1.301416 | JYOTI JEEVAN | ADDRESS REDACTED | | | BTC 0.00000143104537799<br>USDC 0.887648720712885 | | |
| 3.1.301417 | JYOTI JOUBERT | ADDRESS REDACTED | | | ADA 154.065369520432<br>BNB 0.000000009369286591<br>BTC 0.000000006614353039<br>CEL 1738.68102787135<br>USDC 0.000000111257185081 | | |
| 3.1.301418 | JYOTI KAPOOR | ADDRESS REDACTED | | | BTC 0.00170979277534069<br>CEL 0.0034515464563803<br>PAXG 0.0188407762627854 | | |
| 3.1.301419 | JYOTI KAUSHIK | ADDRESS REDACTED | | | BTC 0.000002258598654092<br>USDC 0.398044110470498 | | |
| 3.1.301420 | JYOTI PARKER | ADDRESS REDACTED | | | BTC 0.000912194233819598<br>CEL 1664.62550992958 | | |
| 3.1.301421 | JYOTI PRABHAKAR | ADDRESS REDACTED | | | BTC 0.000000006555458237<br>CEL 0.00129701851968976 | | |
| 3.1.301422 | JYOTI RANI | ADDRESS REDACTED | | | ADA 358.902246440729<br>BTC 0.0558090900330488<br>CEL 10.1302018581542<br>DOT 21.6094260340284<br>ETH 0.512321697668167<br>MATIC 1202.29828041135<br>USDC 8.65931176530466<br>ZRX 95.8279315872322 | | |
| 3.1.301423 | JYOTI SINGLA | ADDRESS REDACTED | | | BTC 0.0137893029280668<br>CEL 1174.02828779641 | | |
| 3.1.301424 | JYOTI SUKHNANI | ADDRESS REDACTED | | | BTC 1.40016718959737 | | |
| 3.1.301425 | JYOTIKA KAPILA | ADDRESS REDACTED | | | CEL 827.24907683244<br>TUSD 26102.729120403 | | |
| 3.1.301426 | JYOTIN LAD | ADDRESS REDACTED | | | BTC 0.899906643738055<br>DOT 0.000320017268728288<br>MATIC 784.309450287593<br>USDC 11754.8787652186 | | |
| 3.1.301427 | JYOTIRANJAN BISWAL | ADDRESS REDACTED | | | ADA 3.82334471199533 | | |
| 3.1.301428 | JYOTIRMOY MAZUMDER | ADDRESS REDACTED | | | BTC 0.194500517252378<br>CEL 1.1286241027657<br>ETH 2.16999088486515<br>SGB 154.703224522669<br>XRP 1011.97401227795 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301429 | JYOTIRMOY SAHA | ADDRESS REDACTED | | | | BTC 0.00003422 | |
| 3.1.301430 | JYOTIRMOY SINHA | ADDRESS REDACTED | | | ADA 71.4840416790714<br>BTC 0.0215270159722<br>CEL 19.5874771193587 | | |
| 3.1.301431 | JYOTISH SITAL | ADDRESS REDACTED | | | BTC 1.02994016231712<br>CEL 50.571055991093<br>DASH 1.02243131690893<br>ETH 3.09745852976155<br>LINK 24.6472104540537<br>LTC 10.1827510079268<br>XRP 1508.74400692297 | | |
| 3.1.301432 | JYOTSNA KARIADAR | ADDRESS REDACTED | | | BTC 0.00109172244491613<br>USDT ERC20 0.191733685459574 | | |
| 3.1.301433 | JYOTSNABEN PATEL | ADDRESS REDACTED | | | ADA 0.0783021756758236<br>BNB 0.000000008237003784<br>BTC 0.000000007338656934<br>CEL 0.158358883922055<br>USDT ERC20 0.238229245474947 | | |
| 3.1.301434 | JYRAN GLUCKY | ADDRESS REDACTED | | | ADA 1535.63974145825<br>ETH 1.14385462936278 | | |
| 3.1.301435 | JYREC MCCRAY | ADDRESS REDACTED | | | BTC 0.000000033538591731 | | |
| 3.1.301436 | JYREZ GANSOWEN | ADDRESS REDACTED | | | CEL 9.79765529735756<br>USDT ERC20 326.333996 | | |
| 3.1.301437 | JYRI MUSTOLA | ADDRESS REDACTED | | | AAVE 0.0230681745464897<br>BTC 1.00937094854732<br>CEL 267.926424864978<br>EOS 3.34347743625414<br>ETH 0.000811288576003159<br>LINK 1.13923550039385<br>MATIC 50330.2510669309<br>USDC 0.0188356569722984<br>USDT ERC20 1.20819543360857<br>XLM 0.000000021478398319 | | |
| 3.1.301438 | JYRKI ANTERO MAKELA | ADDRESS REDACTED | | | BTC 0.0449167996879808<br>CEL 22.8292248586848 | | |
| 3.1.301439 | JYRKI LINDROOS | ADDRESS REDACTED | | | ADA 5373.5755833881<br>BTC 0.0755051999399812<br>CEL 167.583698119653<br>ETH 1.56718662774496<br>LINK 0.07050769 | | |
| 3.1.301440 | JYRKI MOUTON | ADDRESS REDACTED | | | BTC 0.0265415870542148 | | |
| 3.1.301441 | JYROME HATARAKA HEKE FORSTER | ADDRESS REDACTED | | | BNB 0.00101170023841685 | | |
| 3.1.301442 | JYTTE FEARRINGTON | ADDRESS REDACTED | | | BTC 0.33235498834488<br>CEL 171.97566418947 | | |
| 3.1.301443 | JYTTE GATTING | ADDRESS REDACTED | | | BTC 0.307279083822834<br>ETH 1.06445115421585 | | |
| 3.1.301444 | JYTTE MARIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.0377497422821057<br>CEL 1.76040509297394<br>ETH 0.129040571112683 | | |
| 3.1.301445 | JYUN BO LUO | ADDRESS REDACTED | | | CEL 0.989619543672471<br>DOT 0.0003595666 | | |
| 3.1.301446 | JYUN CHU | ADDRESS REDACTED | | | BTC 1.05430232772716<br>ETH 23.0982968534954 | | |
| 3.1.301447 | JYUN LIOU | ADDRESS REDACTED | | | BTC 0.000000006719321398<br>CEL 103.584249042976<br>EOS 3.1931<br>USDT ERC20 0.497636137179886<br>XLM 151.2771485 | | |
| 3.1.301448 | JYUN MING CHEN | ADDRESS REDACTED | | | CEL 8.2983309094537<br>USDT ERC20 0.007901 | | |
| 3.1.301449 | JYVONNE NEALEY | ADDRESS REDACTED | | | DOT 0.037453648266708 | | |
| 3.1.301450 | JZQUELYN BURNOM | ADDRESS REDACTED | | | BTC 0.0168075787000739<br>ETH 1.58254740325736<br>LINK 1.94626789540402<br>MATIC 233.452991127663<br>SUSHI 18.5446678625085 | BTC 0.00173160985371547 | |
| 3.1.301451 | ЈАВАНА МИХАЈЛОВИЋ | ADDRESS REDACTED | | | BTC 0.000000623010517016<br>ETH 0.000113055576765873 | | |
| 3.1.301452 | ЈАВОРКА БАЛОГ | ADDRESS REDACTED | | | ADA 366.886491091245<br>BTC 0.00130757326108689<br>ETH 0.00152291842456338 | | |
| 3.1.301453 | ЈЕЛЕНА АДАМОВИЋ | ADDRESS REDACTED | | | BTC 0.000000008022181146<br>CEL 2.9186501357815 | | |
| 3.1.301454 | ЈЕЛЕНА МИРАЖИЋ | ADDRESS REDACTED | | | BTC 0.0962352563815645<br>CEL 48.145433684641 | | |
| 3.1.301455 | ЈЕФИМИЈА СТЕФАНОВИЋ | ADDRESS REDACTED | | | BTC 0.0115080733553256 | | |
| 3.1.301456 | ЈОВАН ЈОВАНОВИЋ | ADDRESS REDACTED | | | BTC 0.00170172214280852<br>CEL 8.8288288911979<br>USDT ERC20 401 | | |
| 3.1.301457 | ЈОВАН ГРАНИЋ | ADDRESS REDACTED | | | DOT 2.54717233280277 | | |
| 3.1.301458 | ЈОВАН ЂОРЂЕВИЋ | ADDRESS REDACTED | | | CEL 108.152338239778 | | |
| 3.1.301459 | ЈОВАН ЖИВАНОВ | ADDRESS REDACTED | | | BTC 0.00000913<br>CEL 19.6653129673978<br>ETH 0.0147180873336435 | | |
| 3.1.301460 | ЈОВАН ИЛИЋ | ADDRESS REDACTED | | | ADA 517.629835665726<br>BTC 0.00173823863581032<br>CEL 0.164100462573696 | | |
| 3.1.301461 | ЈОВАНА ЂОРЂЕВИЋ | ADDRESS REDACTED | | | ADA 0.0623430870886717<br>BTC 0.000008655455845744<br>XRP 0.0858418528420094 | | |
| 3.1.301462 | ЈОВАНА МРКШИЋ | ADDRESS REDACTED | | | BTC 0.00171381267266851<br>ETH 0.134631487349565 | | |
| 3.1.301463 | ЈОВАНА РАДИЋ | ADDRESS REDACTED | | | BTC 0.0108605199094201 | | |
| 3.1.301464 | ЈОВАНА СТОЈКОВИЋ | ADDRESS REDACTED | | | BTC 0.000007871507319501 | | |
| 3.1.301465 | ЈОВИЦА СТОЈАНОВИЋ | ADDRESS REDACTED | | | BTC 0.00244451961586404<br>USDC 407.728829043136 | | |
| 3.1.301466 | K ANDREA HERNÁNDEZ O | ADDRESS REDACTED | | | BTC 0.000000005407027576<br>CEL 0.0310955694225599<br>USDC 0.75 | | |
| 3.1.301467 | K BHARATHI | ADDRESS REDACTED | | | BTC 0.000010975633092378 | | |
| 3.1.301468 | K DINESH | ADDRESS REDACTED | | | BTC 0.000021945510819601 | | |
| 3.1.301469 | K DOMINICK CLARK | ADDRESS REDACTED | | | AVAX 0.0142883679498051<br>BNT 0.139668891909735<br>BTC 0.000083563448835887<br>CEL 1.53447697736198<br>ETH 0.01071378137827<br>LINK 0.166077801054789<br>MATIC 0.93457291894122<br>UNI 0.252758960397293<br>USDC 17.0468459211482<br>XLM 147.169521039667 | BTC 0.000000003761775322<br>CEL 0.000073400602977694<br>USDC 0.000000784344413418 | |
| 3.1.301470 | K HEMANTH KUMAR | ADDRESS REDACTED | | | CEL 0.0340185313357387<br>ETH 0.000008686993778335 | | |
| 3.1.301471 | K KHIN CHAN | ADDRESS REDACTED | | | MATIC 1.31708902988022 | | |
| 3.1.301472 | K MALLIKARJUNA REDDY | ADDRESS REDACTED | | | BTC 0.00129402364103539<br>CEL 0.500962904771273 | | |
| 3.1.301473 | K MANOJ | ADDRESS REDACTED | | | BTC 0.00021277505005425 | | |
| 3.1.301474 | K MATHI SANTH | ADDRESS REDACTED | | | BTC 0.0127744330591776 | | |
| 3.1.301475 | K N DHARMARAJA | ADDRESS REDACTED | | | BTC 0.00000094257825176<br>CEL 0.445669063749152 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301476 | K RAGAVAN | ADDRESS REDACTED | | | BTC 0.000761012668519319<br>CEL 0.137560251687481 | | |
| 3.1.301477 | K SANDHYA RANI | ADDRESS REDACTED | | | ADA 0.150351598431018<br>BTC 0.000000654845783198999 | | |
| 3.1.301478 | K SINIO CHAKRE | ADDRESS REDACTED | | | CEL 0.137995468394459<br>XRP 47.401132 | | |
| 3.1.301479 | K T D AMARAPALA | ADDRESS REDACTED | | | CEL 0.0066419276580037<br>LTC 0.00022276 | | |
| 3.1.301480 | K T D V S CHATHURANGA | ADDRESS REDACTED | | | CEL 0.0119309130971837<br>LTC 0.0003507 | | |
| 3.1.301481 | K VELLATHAI A/P KARUPPIAH | ADDRESS REDACTED | | | BTC 0.00000017292551973<br>CEL 1.07533171638469<br>OMG 0.0403236307392972 | | |
| 3.1.301482 | K VINEETH NAIR | ADDRESS REDACTED | | | BTC 0.319315272272046<br>CEL 45.9085344985817<br>ETH 1.01618351214441<br>MATIC 223.19248563821<br>PAXG 0.363942840057403<br>SGB 39.6285030039145<br>USDC 14.6663752170956<br>WBTC 0.185274480484942<br>XAUT 0.000025107812106189<br>XLM 0.000000070954255107<br>XRP 0.000000897262044435<br>ZRX 0.242540225735938 | | |
| 3.1.301483 | K VINISHA | ADDRESS REDACTED | | | BTC 0.000012295659020014 | | |
| 3.1.301484 | K WONG | ADDRESS REDACTED | | | BTC 0.00245029587974061<br>ETH 0.000997137354882819 | | |
| 3.1.301485 | K,J ZAMBRANA-ARROYO | ADDRESS REDACTED | | | ETH 0.00301331576371108 | | |
| 3.1.301486 | K. PAULETTE ERICKSON | ADDRESS REDACTED | | | BAT 8.79517013519266<br>LINK 5.54921725561876<br>MATIC 592.586783882188<br>SNX 7.67936901253152<br>UNI 2.97094952671759 | | |
| 3.1.301487 | K.A.H. VENTURES TRUST | RAMSGATE AVENUE, SYDNEY, AUSTRALIA | | | BTC 1.00228585505012<br>CEL 3235.75549549853 | | |
| 3.1.301488 | K1 FINANCIAL GROUP | ADDRESS REDACTED | | | BTC 0.0011517511041939<br>GUSD 1037217.83984482 | | |
| 3.1.301489 | K3K ANONYMOUS | ADDRESS REDACTED | | | CEL 1.11684024585333 | | |
| 3.1.301490 | KA BO LI | ADDRESS REDACTED | | | BTC 0.000816624931037243<br>USDT ERC20 4065.96073551893 | | |
| 3.1.301491 | KA BUN NG | ADDRESS REDACTED | | | AAVE 2.76803426968106<br>ADA 0.048358210714745<br>BAT 1.20180731978746<br>BCH 0.000597606490327449<br>BNB 0.00111273432610716<br>BNT 0.152083612856174<br>BTC 0.00596656538583125<br>BUSD 13.4694665454972<br>CEL 1.48951896454407<br>COMP 0.0024355868948024<br>ETH 2.03282189863632<br>LUNC 0.0763920399117984<br>SNX 91.9028508871888<br>USDC 2547.15676225955<br>USDT ERC20 0.002499<br>XLM 0.37824620421811<br>ZRX 0.127537580200697 | | |
| 3.1.301492 | KA CA | ADDRESS REDACTED | | | BNB 0.000127804734564814<br>BTC 0.000812103976420243 | | |
| 3.1.301493 | KA CHAI HO | ADDRESS REDACTED | | | BTC 0.0161395305386536<br>ETH 0.245162139905689 | | |
| 3.1.301494 | KA CHAI WONG | ADDRESS REDACTED | | | BTC 0.000001210374519397<br>CEL 0.192889851283698<br>USDC 0.730258278267909 | | |
| 3.1.301495 | KA CHAI YAN | ADDRESS REDACTED | | | AVAX 0.30894919538138<br>BTC 0.000000002103581039<br>BUSD 0.00140109356499811<br>CEL 0.00582967488007405<br>DOT 2.14298148125758<br>ETH 0.000000022554709239<br>MATIC 10.3942453156114<br>PAX 0.00293391694205258<br>PAXG 0.000153022573137<br>UNI 0.000239925539646456<br>USDC 0.000000263703685068<br>USDT ERC20 0.000000629812283073<br>XLM 0.836202844124562<br>XTZ 10.0464176169836 | | |
| 3.1.301496 | KA CHAI YU | ADDRESS REDACTED | | | BTC 0.000212956430979535<br>CEL 1.13907607085667<br>USDC 32.6033442447539 | | |
| 3.1.301497 | KA CHAN | ADDRESS REDACTED | | | ADA 228.959357971183<br>BNB 0.00225707793907987<br>BTC 0.0448878526791173<br>CEL 7.09103749161584<br>ETH 0.000114402792274286 | | |
| 3.1.301498 | KA CHENG | ADDRESS REDACTED | | | BTC 0.207667985842281<br>CEL 79.9943275259623<br>ETH 2.09084630401225<br>LTC 0.0526356508551762<br>SOL 6.18794077985288<br>USDC 7643.33464705833 | | |
| 3.1.301499 | KA CHEONG MARTIN LEUNG | ADDRESS REDACTED | | | BTC 0.000000657993200897<br>CEL 0.000954268190486325<br>USDC 4.617181607872 | | |
| 3.1.301500 | KA CHEONG YU | ADDRESS REDACTED | | | BTC 0.000537003395414558<br>CEL 26.4927363960507<br>ETH 3.05364656277212<br>USDC 33657.3012406907<br>USDT ERC20 5808.67453720552 | | |
| 3.1.301501 | KA CHEUK FAN | ADDRESS REDACTED | | | BTC 0.00980839092427838<br>CEL 32.9805209369934<br>ETH 1.22776424715196<br>TUSD 3452.2729642374<br>USDC 1.68811755123706 | | |
| 3.1.301502 | KA CHEUNG | ADDRESS REDACTED | | | BTC 0.00216284739108545<br>USDC 451.611650404715 | | |
| 3.1.301503 | KA CHI CHAN | ADDRESS REDACTED | | | AVAX 100.25053675519<br>BTC 0.000000008652584881<br>CEL 1441.78464542903<br>DOT 0.000360942151712391<br>MATIC 3723.66585668724 | | |
| 3.1.301504 | KA CHI WONG | ADDRESS REDACTED | | | BTC 0.000000234125537338 | | |
| 3.1.301505 | KA CHING CHEONG | ADDRESS REDACTED | | | BTC 0.0352339536792226<br>CEL 69.1827417989074<br>ETH 0.584671178802175 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301506 | KA CHING LINDA LAW | ADDRESS REDACTED | | | BNB 1.00325973816781<br>BTC 0.00128490539532624<br>CEL 16.9127279464799<br>ETH 0.00150744814819589<br>GUSD 5.66086486206197 | | |
| 3.1.301507 | KA CHING NGAI | ADDRESS REDACTED | | | BTC 0.333252978899438 | | |
| 3.1.301508 | KA CHOI HUEN | ADDRESS REDACTED | | | CEL 1.59793818266289<br>USDC 109.253346431073 | | |
| 3.1.301509 | KA CHON TUNG | ADDRESS REDACTED | | | BTC 0.000116408995794808<br>ETH 0.0010235851557547<br>USDC 8.7467892642228<br>USDT ERC20 0.733408478713262 | | |
| 3.1.301510 | KA CHONG | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.301511 | KA CHUN BILLY MAK | ADDRESS REDACTED | | | BTC 0.024838506011198 | | |
| 3.1.301512 | KA CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00000003555305532 | | |
| 3.1.301513 | KA CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00198550316383667<br>CEL 6.42337320937249<br>USDT ERC20 863.232887477515 | | |
| 3.1.301514 | KA CHUN CHAN | ADDRESS REDACTED | | | BTC 0.838895351954821<br>ETH 3.56722165029839 | | |
| 3.1.301515 | KA CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000007553255301875<br>ETH 0.000169575116134862<br>USDC 0.398648333109985 | | |
| 3.1.301516 | KA CHUN CHAN | ADDRESS REDACTED | | | ADA 0.184662599803013<br>AVAX 9.39947185055822<br>BTC 0.000138188318186493<br>ETH 0.000436112725624363<br>USDT ERC20 0.372725040017807 | | |
| 3.1.301517 | KA CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.000743663275033904<br>CEL 1.30988771945235<br>USDC 0.608104400141386 | | |
| 3.1.301518 | KA CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.000525543054954775<br>CEL 1.09949090208095<br>USDC 0.723327691184147 | | |
| 3.1.301519 | KA CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.000000515508010159<br>CEL 1.14704399248062<br>DASH 0.00000510776441611<br>ETH 0.0000329558563829249<br>SGB 0.000000476754563431<br>USDC 1.17777386272616<br>XRP 0.00000320546641588 | | |
| 3.1.301520 | KA CHUN CHIU | ADDRESS REDACTED | | | BTC 0.000699242159628727<br>CEL 0.638031623909703<br>DOT 0.00000050815658143<br>MATIC 0.0235492409388613 | | |
| 3.1.301521 | KA CHUN CLARENCE WONG | ADDRESS REDACTED | | | BTC 0.0000000070030244<br>CEL 0.0193677601039552<br>USDC 0.000000333786138286 | | |
| 3.1.301522 | KA CHUN GABRIEL YIP | ADDRESS REDACTED | | | CEL 0.0280252749112087<br>USDT ERC20 0.390186073638444 | | |
| 3.1.301523 | KA CHUN HO | ADDRESS REDACTED | | | CEL 10.8369649378991 | | |
| 3.1.301524 | KA CHUN HO | ADDRESS REDACTED | | | ADA 154.041654448427<br>BNB 0.00151995854740797<br>BTC 0.00143328262778734<br>ETH 0.000333458140603704<br>USDC 19.8698503043596<br>USDT ERC20 4.42840425211588 | | |
| 3.1.301525 | KA CHUN HO | ADDRESS REDACTED | | | BNB 0.070487107688461<br>BTC 0.0309396706752031<br>BUSD 5301.35560246073<br>CEL 3.03912059726716<br>TUSD 0.982282562017513<br>USDC 13677.6852456517<br>USDT ERC20 1.93953645536113 | | |
| 3.1.301526 | KA CHUN JASON WONG | ADDRESS REDACTED | | | BTC 0.000054557087005101<br>ETH 0.000529189431049477 | | |
| 3.1.301527 | KA CHUN KWOK | ADDRESS REDACTED | | | BTC 0.000256301946100567<br>CEL 0.149559421893316 | | |
| 3.1.301528 | KA CHUN LAI | ADDRESS REDACTED | | | BTC 0.000000688322069736<br>CEL 0.492378263395722<br>DOT 0.0388869778573335<br>ETH 0.00650480722577017<br>LINK 0.00160334667327956<br>MATIC 2.111748522049<br>USDC 1.31856852122197<br>USDT ERC20 0.0531000422650038<br>XRP 0.0983955044774566 | | |
| 3.1.301529 | KA CHUN LAM | ADDRESS REDACTED | | | BTC 0.000130832473372875<br>ETH 0.00150907984352345<br>USDT ERC20 0.129044642124123 | | |
| 3.1.301530 | KA CHUN LAU | ADDRESS REDACTED | | | BTC 0.000009299065848279 | | |
| 3.1.301531 | KA CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.0740140594891879 | | |
| 3.1.301532 | KA CHUN LEUNG | ADDRESS REDACTED | | | AVAX 11.9809405122899<br>BTC 0.00130683171436992<br>ETH 10.7469284797949<br>MATIC 914.413462294179<br>USDC 0.017341598710317 | | |
| 3.1.301533 | KA CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.331349978016032<br>ETH 2.75763961559451<br>GUSD 37.304947541302<br>USDC 86232.3845724603 | BTC 0.00809797707301638 | |
| 3.1.301534 | KA CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.000005744799217624<br>CEL 0.328640716745312<br>USDT ERC20 13795.9823996544 | | |
| 3.1.301535 | KA CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.103540589076084<br>USDC 1.10913280113461 | | |
| 3.1.301536 | KA CHUN LI | ADDRESS REDACTED | | | BTC 0.0000203678340222579 | | |
| 3.1.301537 | KA CHUN LI | ADDRESS REDACTED | | | BTC 0.0000026356982019179<br>CEL 0.386332620682997<br>ETH 0.000181492901219822 | | |
| 3.1.301538 | KA CHUN LIN | ADDRESS REDACTED | | | BTC 0.0073142056820311<br>CEL 2.07396503709175 | | |
| 3.1.301539 | KA CHUN LIU | ADDRESS REDACTED | | | BTC 0.00288566656406975<br>BUSD 0.11091847010698<br>CEL 0.0602333993181426<br>ETH 0.0307370213565866<br>MCDAI 31.8499319914389<br>USDC 14830.0633912705 | | |
| 3.1.301540 | KA CHUN MAN | ADDRESS REDACTED | | | BTC 0.00369197199157107<br>CEL 6.93415542481657<br>USDC 1.17725774053991 | | |
| 3.1.301541 | KA CHUN MUNG | ADDRESS REDACTED | | | BTC 0.000048521035512628<br>CEL 2.63010893722072<br>ETH 0.000620028504655331 | | |
| 3.1.301542 | KA CHUN NGAI | ADDRESS REDACTED | | | CEL 2.78977939286255<br>ETH 0.00178857474778744<br>USDC 4.62251322352527 | | |
| 3.1.301543 | KA CHUN QUAH | ADDRESS REDACTED | | | CEL 1.08768567973025 | | |
| 3.1.301544 | KA CHUN SHAM | ADDRESS REDACTED | | | BNB 0.251297491570675<br>CEL 111.103853246096 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301545 | KA CHUN SIN | ADDRESS REDACTED | | | BTC 0.000001726405984289<br>CEL 0.0941659075001662<br>USDT ERC20 0.0236472975743076 | | |
| 3.1.301546 | KA CHUN TAI | ADDRESS REDACTED | | | BNB 0.000000008375554305<br>BTC 0.0458443133178838<br>CEL 40.6641616203713<br>ETH 0.0779024578080322<br>USDT ERC20 1589.78504925031 | | |
| 3.1.301547 | KA CHUN TAI | ADDRESS REDACTED | | | BTC 0.000010688383465824<br>CEL 0.403284666725311 | | |
| 3.1.301548 | KA CHUN TAM | ADDRESS REDACTED | | | BNB 0.000001466716093589<br>BTC 0.000000022414601389<br>BUSD 7.85644766257277<br>THKD 11.2053934710976<br>USDC 0.00349818366919056<br>USDT ERC20 0.003406878485381 | | |
| 3.1.301549 | KA CHUN TSANG | ADDRESS REDACTED | | | BTC 0.000000141063579153<br>ETH 0.000643021566972512 | | |
| 3.1.301550 | KA CHUN TSE | ADDRESS REDACTED | | | BNB 0.00197387096028068<br>BTC 0.000000038665646511<br>DASH 0.00280777597230485<br>ETH 0.000119260239148728<br>USDT ERC20 5.17756870577328 | | |
| 3.1.301551 | KA CHUN TSE | ADDRESS REDACTED | | | BTC 0.000003597495861275<br>CEL 0.00372580810497576<br>USDC 24.2088481806007<br>USDT ERC20 9.99214736381113 | | |
| 3.1.301552 | KA CHUN WINSON LAU | ADDRESS REDACTED | | | AAVE 13.005356432127<br>BTC 1.38181412698779<br>CEL 2.44805118318137<br>DOT 119.486239299007<br>ETH 69.6955197566666<br>LINK 0.0784145170936067<br>LTC 0.0476569409856912<br>SGB 0.047847378049412<br>SNX 257.216534408085<br>THKD 15820.7068268358<br>UNI 84.0236076385473<br>XRP 0.322927063756591 | | |
| 3.1.301553 | KA CHUN WONG | ADDRESS REDACTED | | | BTC 0.000004803794537816<br>CEL 1.1208649893434<br>ETH 0.00100587359623772<br>USDC 1066.68158211966 | | |
| 3.1.301554 | KA CHUN WONG | ADDRESS REDACTED | | | BTC 0.00222562565071747<br>CEL 18.1997568029853<br>USDC 3233.96416627059 | | |
| 3.1.301555 | KA CHUN YAU | ADDRESS REDACTED | | | ADA 0.297522504852731<br>BNB 0.000373718756020393<br>BTC 0.000002676334942674<br>CEL 0.00430354202333862<br>MCDAI 0.230036987469281<br>USDC 0.000000227098651992<br>USDT ERC20 0.000000274557846984 | | |
| 3.1.301556 | KA CHUN YIU | ADDRESS REDACTED | | | AVAX 0.0100309587632791<br>BTC 0.00424957213131796<br>ETH 0.00339917703079896<br>USDC 13.9926011649936<br>USDT ERC20 0.0228453208398887 | | |
| 3.1.301557 | KA CHUN YIU | ADDRESS REDACTED | | | BTC 0.000000113393903802<br>CEL 0.00115336659532527<br>ETH 0.000001824812545959<br>USDC 41.9025660373799<br>USDT ERC20 0.295242591433562 | | |
| 3.1.301558 | KA CHUN YUEN | ADDRESS REDACTED | | | CEL 0.00378556081885724<br>USDT ERC20 105.371917266977<br>XLM 232.056774736445 | | |
| 3.1.301559 | KA CHUN YUNG | ADDRESS REDACTED | | | ADA 0.000000908296943231<br>BNB 0.000000008460657212<br>BTC 0.000011251362034324<br>CEL 11.0592193248205<br>USDT ERC20 0.000000903515787272 | | |
| 3.1.301560 | KA CHUNG NG | ADDRESS REDACTED | | | CEL 4.77182715966293<br>DOT 0.0212402055041514<br>MATIC 0.302420373530321 | | |
| 3.1.301561 | KA CHUNG WONG | ADDRESS REDACTED | | | BTC 0.0328648439234285<br>ETH 0.259909719847017 | | |
| 3.1.301562 | KA FAI CHAN | ADDRESS REDACTED | | | BTC 0.00180568311216677<br>ETH 0.0126998694183495<br>USDC 11.0390739532961 | | |
| 3.1.301563 | KA FAI CHOI | ADDRESS REDACTED | | | BTC 0.000005602419287668<br>USDC 0.00307405411206318 | | |
| 3.1.301564 | KA FAI CHU | ADDRESS REDACTED | | | BTC 0.000000148138926659<br>CEL 1.70323179646209<br>SGB 0.00971013788962416<br>USDC 0.628548239914065<br>USDT ERC20 0.489970421086703<br>XLM 0.377379336216023<br>XRP 0.0655347574976785 | | |
| 3.1.301565 | KA FAI CHUEN | ADDRESS REDACTED | | | BTC 0.00000000812968658<br>CEL 145.430660113989<br>LTC 0.0128373941166151<br>SGB 0.12382157078423<br>USDC 0.405425775960341<br>USDT ERC20 1074.35538882911<br>XRP 0.802619063200456 | | |
| 3.1.301566 | KA FAI FUNG | ADDRESS REDACTED | | | BTC 0.000002535797758395<br>CEL 39.3473069030559 | | |
| 3.1.301567 | KA FAI KWONG | ADDRESS REDACTED | | | BTC 0.0946265650962034<br>CEL 0.0575500060344578<br>DOT 4.0964314608631<br>ETH 0.0511020636119725 | | |
| 3.1.301568 | KA FAI LAI | ADDRESS REDACTED | | | BTC 0.00535735610418617<br>CEL 8.33669728627568<br>USDC 609.831631942261 | | |
| 3.1.301569 | KA FAI LAM | ADDRESS REDACTED | | | ADA 833.923710798723<br>AVAX 5.126814<br>BNB 0.205596040638145<br>BTC 0.324596114766263<br>CEL 1962.06988940141<br>DOT 12.2920012330592<br>ETH 0.219622101117729<br>LTC 5.03114282<br>MATIC 267.25186<br>UNI 53.12406678<br>USDT ERC20 245 | | |
| 3.1.301570 | KA FAI LIN | ADDRESS REDACTED | | | BTC 0.000000007536283582<br>BUSD 0.013063687688804<br>CEL 0.182378953761063<br>USDC 0.652889580065503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301571 | KA FAI LO | ADDRESS REDACTED | | | BTC 0.000000484892658625<br>ETH 0.000224636517554373 | | |
| 3.1.301572 | KA FAI LOH | ADDRESS REDACTED | | | ADA 424.064126938184<br>CEL 0.0194167803962524<br>DOT 5.4683611121386 | | |
| 3.1.301573 | KA FAI MAN | ADDRESS REDACTED | | | ADA 0.00308443105482163<br>BNB 0.00000000923866925<br>BTC 0.0678973899050224<br>CEL 21.6351855309892<br>ETH 0.00643786918350768<br>USDC 0.00800014953466187<br>XLM 1127.82919191066<br>XRP 5840.90162010218 | | |
| 3.1.301574 | KA FAI NGAN | ADDRESS REDACTED | | | BTC 0.0037450331236543<br>CEL 1.10802088982573 | | |
| 3.1.301575 | KA FAI SUM | ADDRESS REDACTED | | | BTC 0.00184528806726937<br>GUSD 1.66647484972625<br>THKD 114246.339448396 | | |
| 3.1.301576 | KA FAI TAM | ADDRESS REDACTED | | | BTC 0.00114356669395724<br>CEL 1.05281870018697 | | |
| 3.1.301577 | KA FAI WAN | ADDRESS REDACTED | | | ADA 65.0790256618411<br>BCH 2.07351512715401<br>BTC 0.923478378441748<br>CEL 15.7915119536328<br>DOT 11.0039473643297<br>LTC 0.0153584787796922 | | |
| 3.1.301578 | KA FAT KWOK | ADDRESS REDACTED | | | BTC 0.0308505509768641<br>CEL 0.893261193913261<br>ETH 0.495467481626099<br>SOL 0.801333032759733 | | |
| 3.1.301579 | KA FEI LEOW | ADDRESS REDACTED | | | BTC 0.0000202123693633 | | |
| 3.1.301580 | KA FU CHU | ADDRESS REDACTED | | | BTC 0.0158573395063821<br>CEL 222.074441043738<br>LTC 0.00549972469571158<br>XRP 0.000000052562793312 | | |
| 3.1.301581 | KA FU NG | ADDRESS REDACTED | | | BNB 0.00134711625914148<br>BTC 0.000850253803004798 | | |
| 3.1.301582 | KA FUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000009671864366<br>CEL 0.000308194053389086 | | |
| 3.1.301583 | KA FUNG LAM | ADDRESS REDACTED | | | BTC 0.00210663492808519<br>CEL 2.07207281641309<br>TUSD 1793.39624796062 | | |
| 3.1.301584 | KA FUNG LI | ADDRESS REDACTED | | | BTC 0.00172467117990219<br>CEL 295.049995782251<br>ETH 0.330139307692307 | | |
| 3.1.301585 | KA GH | ADDRESS REDACTED | | | 1INCH 394.402230070988<br>AAVE 3.09310742818516<br>BAT 6424.78953411901<br>BCH 5.34660125694423<br>BSV 0.183795851933404<br>BTC 1.40398121827256<br>EOS 0.0526617684621802<br>ETH 51.9740195634561<br>KNC 0.0434149423287507<br>LINK 568.998774204353<br>LTC 38.5622220371478<br>MANA 0.360200814213413<br>MATIC 30795.7310936418<br>SNX 280.269637571695<br>UNI 417.086694868589<br>XLM 6140.43551963062<br>XRP 16630.9548535386 | | |
| 3.1.301586 | KA HANG CHAN | ADDRESS REDACTED | | | ETH 0.000065892896192299 | | |
| 3.1.301587 | KA HANG LEE | ADDRESS REDACTED | | | ADA 182.677884160083<br>BNB 0.00164109428673682<br>BTC 0.000015353448511712<br>CEL 36.644829131172<br>ETH 0.22548522439323<br>USDC 5.00198568503256<br>USDT ERC20 45.6073102288645<br>XRP 0.000000673779064092 | | |
| 3.1.301588 | KA HANG LEUNG | ADDRESS REDACTED | | | BTC 0.000000006785741853<br>CEL 8.43048624070596 | | |
| 3.1.301589 | KA HANG LI | ADDRESS REDACTED | | | BTC 0.00000208018331555<br>USDC 1.96725284358796 | | |
| 3.1.301590 | KA HEI CHAN | ADDRESS REDACTED | | | BTC 0.000112695804606811 | | |
| 3.1.301591 | KA HEI CHAN | ADDRESS REDACTED | | | BTC 0.0149048238877157<br>CEL 0.2850754070481<br>ETH 0.000007032177336349<br>USDT ERC20 21.0553227797284 | | |
| 3.1.301592 | KA HEI CHEUNG | ADDRESS REDACTED | | | BTC 0.000002169251614422<br>CEL 1.15548864459528<br>USDC 0.77159602664688 | | |
| 3.1.301593 | KA HEI CHEUNG | ADDRESS REDACTED | | | BTC 0.000526772885102965<br>CEL 1.09949090208095<br>USDC 0.721674897146025 | | |
| 3.1.301594 | KA HEI HO | ADDRESS REDACTED | | | BTC 0.000133105449636032 | | |
| 3.1.301595 | KA HEI JOYCE YAU | ADDRESS REDACTED | | | ADA 0.103309263515617<br>BNB 0.00246530812569307<br>BTC 0.00000159653864460599<br>USDT ERC20 0.263417649352801 | | |
| 3.1.301596 | KA HEI KAREN LEUNG | ADDRESS REDACTED | | | BTC 0.289145060078391<br>TUSD 0.00977981193282607<br>USDC 0.4559171896667 | | |
| 3.1.301597 | KA HEI LAM | ADDRESS REDACTED | | | BNB 0.00116059753107909<br>BTC 0.000107158096504207<br>CEL 0.877875283940809<br>ETH 0.00314880091354863<br>USDT ERC20 0.40227794303527 | | |
| 3.1.301598 | KA HEI LAW | ADDRESS REDACTED | | | ADA 858.715937302313<br>BTC 0.000003954438905549<br>CEL 117.334690844601<br>DOT 0.166347870296566<br>ETH 0.000002069153531706<br>USDC 31.4805869930847<br>USDT ERC20 0.119619400678388 | | |
| 3.1.301599 | KA HEI LEE | ADDRESS REDACTED | | | BTC 0.00011017124267666 | | |
| 3.1.301600 | KA HEI LI | ADDRESS REDACTED | | | BTC 0.0197105301085863<br>USDT ERC20 98.2975326648537 | | |
| 3.1.301601 | KA HEI NG | ADDRESS REDACTED | | | ADA 0.0110174243968675<br>BTC 0.000001350846447417<br>CEL 0.152305057230702<br>SUSHI 0.0112149655475196 | | |
| 3.1.301602 | KA HEI POON | ADDRESS REDACTED | | | BTC 0.00000000355038351<br>CEL 0.363739382102342<br>TUSD 0.000000004407535066 | | |
| 3.1.301603 | KA HEI POON | ADDRESS REDACTED | | | BNB 0.000017960588026153<br>BTC 0.000017787186463347<br>USDC 0.0096255705827038<br>USDT ERC20 0.00445663009342524 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301604 | KA HEI WONG | ADDRESS REDACTED | | | ADA 0.104554072812359<br>BTC 0.0213007966603841<br>CEL 0.000597735548047028<br>ETH 0.00188877972419936<br>USDC 0.00197697954996028 | | |
| 3.1.301605 | KA HEI YUNG | ADDRESS REDACTED | | | CEL 0.0443788404003519<br>ETH 0.00147894769025551 | | |
| 3.1.301606 | KA HENG LIEW | ADDRESS REDACTED | | | ETH 0.160640393783448<br>MCDAI 74.3201448971152 | | |
| 3.1.301607 | KA HENG NG | ADDRESS REDACTED | | | BTC 0.151145990422267<br>ETH 25.8659690859655 | BTC 0.00165690391797036 | |
| 3.1.301608 | KA HENG WONG | ADDRESS REDACTED | | | ETH 4.00324985326476 | | |
| 3.1.301609 | KA HIM WONG | ADDRESS REDACTED | | | CEL 0.154916349838851 | | |
| 3.1.301610 | KA HIM YIU | ADDRESS REDACTED | | | ADA 0.149002845531444<br>BNB 0.00457328822176299<br>BTC 0.257790078668646<br>ETH 2.44182538331156<br>USDT ERC20 0.397471764740983 | | |
| 3.1.301611 | KA HIN HUI | ADDRESS REDACTED | | | ADA 298.617919672736<br>BNB 1.38499792538212<br>BTC 0.938726706543638<br>CEL 417.888664204576<br>ETH 7.25087701379373<br>THKD 617750.021374145<br>USDC 22.3201856477175<br>XLM 279.388892920055 | | |
| 3.1.301612 | KA HING CHEUNG | ADDRESS REDACTED | | | BTC 0.000000004065924639<br>CEL 115.455737837565<br>DOT 27.9<br>MATIC 0.002<br>SOL 0.00002 | | |
| 3.1.301613 | KA HING GIBSON CHAN | ADDRESS REDACTED | | | BTC 0.000000009377269414<br>CEL 60.472701584335 | | |
| 3.1.301614 | KA HING LO | ADDRESS REDACTED | | | BTC 0.0570120303561767<br>CEL 187.134297879058 | | |
| 3.1.301615 | KA HING WONG | ADDRESS REDACTED | | | ADA 0.140041129603181<br>BNB 0.0012655837774061<br>BTC 0.000001042590478297<br>CEL 0.963140394274183<br>USDC 0.547713492582277 | | |
| 3.1.301616 | KA HM | ADDRESS REDACTED | | | BNB 0.000888419426484877<br>BTC 0.000789240453474117 | | |
| 3.1.301617 | KA HO ANTHONY FONG | ADDRESS REDACTED | | | BTC 0.0999992313338374<br>CEL 555.824593149657<br>ETH 0.470246787849078 | | |
| 3.1.301618 | KA HO CARL LEUNG | ADDRESS REDACTED | | | BTC 0.000000892811639609<br>CEL 1365.22690678978<br>USDC 0.000000041735622678 | | |
| 3.1.301619 | KA HO CHAN | ADDRESS REDACTED | | | BTC 0.000000444767141941<br>USDC 0.181589132517542 | | |
| 3.1.301620 | KA HO CHAN | ADDRESS REDACTED | | | BTC 0.000830769445432429<br>CEL 0.123870447016946<br>ETH 0.00132762778731026 | | |
| 3.1.301621 | KA HO CHAN | ADDRESS REDACTED | | | BTC 0.00338533345674564<br>CEL 1038.51238210017<br>MATIC 0.0021 | | |
| 3.1.301622 | KA HO CHAN | ADDRESS REDACTED | | | BTC 0.000049317605016784<br>CEL 4.38411189971221 | | |
| 3.1.301623 | KA HO CHEUNG | ADDRESS REDACTED | | | BTC 0.000000006995631618<br>CEL 0.000230626178699202 | | |
| 3.1.301624 | KA HO CHEUNG | ADDRESS REDACTED | | | BTC 0.0412182279043512<br>CEL 5.02874124434303<br>ETH 2.30843637500852 | | |
| 3.1.301625 | KA HO CHOW | ADDRESS REDACTED | | | BTC 0.0154260498026073<br>CEL 1.4013169625457<br>XRP 0.0424094773175927 | | |
| 3.1.301626 | KA HO CHOW | ADDRESS REDACTED | | | ETH 4.02624088182558<br>MCDAI 0.0206939641013356 | | |
| 3.1.301627 | KA HO DEREK CHOW | ADDRESS REDACTED | | | AVAX 104.679775131485<br>BSV 0.107880988190715<br>BTC 0.980023550522271<br>ETH 11.2028175947718<br>LINK 221.927756973716<br>LUNC 30.4603235673671<br>MATIC 2823.83372669832<br>MCDAI 0.033340198906271<br>USDC 54.281211727256<br>XLM 0.175741035612105<br>XRP 1499.96 | | |
| 3.1.301628 | KA HO HO | ADDRESS REDACTED | | | MCDAI 0.0664805265964441<br>USDT ERC20 51.4355107341393 | | |
| 3.1.301629 | KA HO HO | ADDRESS REDACTED | | | BTC 0.00232666356444858<br>CEL 39.0191208403878<br>USDC 2500 | | |
| 3.1.301630 | KA HO HUI | ADDRESS REDACTED | | | BTC 0.210978613523413<br>ETH 0.393888942844691<br>USDC 26714.5563854481 | | |
| 3.1.301631 | KA HO KWOK | ADDRESS REDACTED | | | BTC 0.0000000008755408375999999<br>CEL 1.49698968215743<br>THKD 32.5058456197922<br>USDC 0.646381419669775 | | |
| 3.1.301632 | KA HO LAM | ADDRESS REDACTED | | | BCH 0.00124091385013138<br>BTC 0.552230671648197<br>CEL 1.94873074447713<br>DASH 0.00104757438946911<br>LTC 0.00291432795591646<br>USDC 0.000000663548780868 | | |
| 3.1.301633 | KA HO LAU | ADDRESS REDACTED | | | BNB 0.000000004762634983<br>BTC 0.0000000002857848165999999<br>CEL 0.0392768230961865<br>ETH 1.98322103628529<br>THKD 125702.17382666<br>USDC 0.0000000045981976377999999 | | |
| 3.1.301634 | KA HO LAU | ADDRESS REDACTED | | | BTC 1.12632323220249<br>CEL 19.14891263383<br>DASH 0.000000004546253632<br>EOS 0.327788518550211<br>ETH 6.01344739554022<br>GUSD 4562.58456864176<br>LTC 0.000000001262176864<br>LUNC 4.8921620267807<br>SGB 0.640175496062227<br>USDC 4538.46335220854<br>XLM 0.0000000160275626929999<br>XRP 4.14682606624736<br>ZEC 43.0051857169007 | | |
| 3.1.301635 | KA HO LEUNG | ADDRESS REDACTED | | | CEL 4.10548150064563<br>USDC 0.627469320438266<br>USDT ERC20 21.3526668432502 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301636 | KA HO LI | ADDRESS REDACTED | | | CEL 0.00908168703775982<br>USDC 0.034200309065934 | | |
| 3.1.301637 | KA HO LO | ADDRESS REDACTED | | | BNB 0.000894691511338054<br>BTC 0.0000152438720397 26<br>CEL 3.16944033816515<br>MATIC 0.00985320973423161<br>USDC 0.941698164078201<br>USDT ERC20 0.394453254984365 | | |
| 3.1.301638 | KA HO MAN | ADDRESS REDACTED | | | BTC 0.000000009203329935<br>CEL 806.974446965814<br>USDT ERC20 15.7617068187124 | | |
| 3.1.301639 | KA HO NG | ADDRESS REDACTED | | | ADA 0.0357109818155657<br>BTC 0.0000835722090359 66<br>ETH 0.000351925413663715 | | |
| 3.1.301640 | KA HO NG | ADDRESS REDACTED | | | AVAX 0.000026857709208003<br>BTC 0.0004764667012<br>CEL 0.134502588690927<br>ETH 0.000135253026569495<br>USDC 6.257 | | |
| 3.1.301641 | KA HO PANG | ADDRESS REDACTED | | | BTC 0.000000009716848396<br>CEL 1780.50835186113<br>USDC 19008.0384080444<br>USDT ERC20 0.000000398533030633 | | |
| 3.1.301642 | KA HO ROY CHAN | ADDRESS REDACTED | | | BTC 0.000049424271484717<br>DOT 5.47742256346395<br>EOS 33.4245363038871<br>ETH 0.00256528595909635<br>LINK 0.00285911325995351<br>LTC 0.000563790889255248<br>MATIC 0.657968608175932<br>XLM 0.086175350280359<br>XRP 0.716689227814166 | | |
| 3.1.301643 | KA HO SAM | ADDRESS REDACTED | | | BNB 0.00222219072555665<br>BTC 0.0794411576792949<br>CEL 814.519700731938<br>ETH 2.0545522963102<br>PAX 2495<br>PAXG 1.56401496007479<br>TUSD 3038.84323502758<br>USDC 21579.6328865081 | | |
| 3.1.301644 | KA HO SIN | ADDRESS REDACTED | | | BTC 0.000000007372248001<br>CEL 0.000244431390849537 | | |
| 3.1.301645 | KA HO TANG | ADDRESS REDACTED | | | ADA 101.477665306155<br>BTC 0.0123818563919835<br>CEL 0.011511954375481<br>ETH 0.365936268900441<br>XRP 77.479810364154 | | |
| 3.1.301646 | KA HO TOMMY LAI | ADDRESS REDACTED | | | BNB 0.000003460893589836<br>BTC 0.000000501052927577 | | |
| 3.1.301647 | KA HO TSANG | ADDRESS REDACTED | | | BTC 0.000000005418296425<br>CEL 0.000282246213270407 | | |
| 3.1.301648 | KA HO TSO | ADDRESS REDACTED | | | ADA 1890.21911102395<br>BTC 0.0027766828632248<br>CEL 454.053889723882<br>DOT 243.793935435195<br>MANA 185.177226406734<br>MATIC 29670.9354357779<br>SNX 753.030585900204<br>TUSD 108.002705091693<br>XRP 0.240963522931392 | | |
| 3.1.301649 | KA HO TUEN | ADDRESS REDACTED | | | CEL 48.9004585949402 | | |
| 3.1.301650 | KA HO WAN | ADDRESS REDACTED | | | USDC 0.197109180163487 | | |
| 3.1.301651 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.000000004210928513<br>CEL 0.000206625851649412 | | |
| 3.1.301652 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.000001464076266632<br>DOT 0.000916155032740316<br>MATIC 0.00416400272539697 | | |
| 3.1.301653 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.000000014573241685<br>CEL 1.16162074956616<br>MCDAI 0.0668854297997899<br>TUSD 0.468024438539882 | | |
| 3.1.301654 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.00193678478886843<br>ETH 0.00170327082694474 | | |
| 3.1.301655 | KA HO WONG | ADDRESS REDACTED | | | BTC 0.0235759319275136<br>ETH 2.01048076857021<br>MCDAI 0.00175372230571089<br>USDC 261.937442852656 | | |
| 3.1.301656 | KA HO YENSON LAU | ADDRESS REDACTED | | | BTC 0.0809769239726077<br>CEL 6.24538059004183<br>ETH 0.763452107106877 | | |
| 3.1.301657 | KA HOI KWONG | ADDRESS REDACTED | | | BTC 0.000000621474603313<br>CEL 0.0352810465655707 | | |
| 3.1.301658 | KA HON TSUI | ADDRESS REDACTED | | | BTC 0.000001001891864542<br>CEL 0.000191284782876764<br>USDT ERC20 0.560658408627164 | | |
| 3.1.301659 | KA HONG CHAN | ADDRESS REDACTED | | | ADA 0.000000805149155814<br>BNB 1.37990935185175<br>BTC 0.495029193677566<br>CEL 2.05532956658875<br>ETH 0.285206148582486<br>LUNC 0.000000213942307648<br>USDC 2532.80791239976<br>USDT ERC20 0.000000342939687963 | | |
| 3.1.301660 | KA HONG CHONG | ADDRESS REDACTED | | | BTC 0.000000005052806021<br>CEL 0.000264617848314833 | | |
| 3.1.301661 | KA HONG TAM | ADDRESS REDACTED | | | BTC 0.000896166906830326<br>CEL 2.81851712815635<br>USDC 1.69765295903151 | | |
| 3.1.301662 | KA HONG WONG | ADDRESS REDACTED | | | BTC 0.000006590762437622<br>BUSD 64.7009919975071<br>CEL 0.00252484458586783<br>ETH 0.000007535810450277<br>XAUT 0.0291086738994661 | | |
| 3.1.301663 | KA HOOI LEE | ADDRESS REDACTED | | | BTC 0.131914537382597<br>CEL 0.0383726496490021<br>DOT 0.0690062975097733 | | |
| 3.1.301664 | KA HOU CHONG | ADDRESS REDACTED | | | BTC 0.000500816803133909 | | |
| 3.1.301665 | KA HOU LO | ADDRESS REDACTED | | | BNB 0.000262238850143773<br>BTC 0.00000031293546344<br>CEL 0.0927313018394724<br>DOT 0.064147525010343<br>EOS 0.0344068567061521<br>ETC 0.0120088989772698<br>ETH 0.00102876703925483<br>USDT ERC20 0.289120407714549 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301666 | KA HOU LO | ADDRESS REDACTED | | | ADA 0.298027399713873<br>BNB 0.00217297692465949<br>BTC 0.0000610611540494619<br>CEL 9.69983008892841<br>ETH 0.00101160352349199<br>USDT ERC20 0.491833920859784 | | |
| 3.1.301667 | KA HOW BENJAMIN LO | ADDRESS REDACTED | | | CEL 224.341961248252<br>ETH 0.0397477356039464<br>LTC 0.022558900619399<br>MATIC 22.1866845469691 | | |
| 3.1.301668 | KA HUI LAI | ADDRESS REDACTED | | | ADA 0.18752576379756<br>BNB 0.85076044780613<br>BTC 0.0158756712441102<br>CEL 11.335824053392<br>DOT 2.31997716317583<br>ETH 0.04113063<br>LTC 0.19904224<br>XRP 0.0967254215548536 | | |
| 3.1.301669 | KA HUI TAI | ADDRESS REDACTED | | | BAT 55695.6473251941<br>BCH 0.118191530484594<br>CEL 295.070136431097<br>EOS 74.4635<br>ETH 0.202531736947025<br>MCDAI 40.5938512393768<br>UNI 360.344229194984<br>USDT ERC20 495.389898386687<br>XRP 3011.550763 | | |
| 3.1.301670 | KA HUNG CHUNG | ADDRESS REDACTED | | | BNB 0.0113233678222988<br>BTC 0.365967023419934<br>CEL 277.384083889328<br>ETH 0.141423904022714<br>LTC 0.0140855136508514<br>USDT ERC20 232.615124721529 | | |
| 3.1.301671 | KA HUNG HO | ADDRESS REDACTED | | | BTC 0.0213470919836238<br>CEL 33.9043330050068<br>ETH 0.0150324114601871<br>USDT ERC20 142.998827167345 | | |
| 3.1.301672 | KA HUNG MOK | ADDRESS REDACTED | | | BTC 0.193592159248896<br>CEL 1.18498633114674<br>THKD 24.2584074261525 | | |
| 3.1.301673 | KA HUNG NG | ADDRESS REDACTED | | | ADA 0.495279193933469<br>BTC 0.00106236450989485<br>DOT 134.100475830599<br>ETH 1.40253282943923<br>MATIC 2260.78488926428 | | |
| 3.1.301674 | KA HUNG WONG | ADDRESS REDACTED | | | BTC 1.14912341518959<br>CEL 0.0932184953003327<br>COMP 3.14539881008247<br>DASH 13.9337665629316<br>DOT 98.1373419774217<br>ETH 35.8794829937916<br>KNC 0.0302428127793567<br>LTC 0.00336541637065082<br>MATIC 313.766139819284<br>SNX 447.106608914435<br>UNI 160.995843915982<br>ZEC 7.92528608283846 | | |
| 3.1.301675 | KA I SIO | ADDRESS REDACTED | | | AVAX 8.983004475<br>BTC 0.000134215914826287<br>CEL 7.73026497591356<br>ETH 11.8760766741577 | | |
| 3.1.301676 | KA IN CHIO | ADDRESS REDACTED | | | UNI 0.626144284188713 | | |
| 3.1.301677 | KA JANG MAN | ADDRESS REDACTED | | | BTC 0.00133241651257594<br>XLM 461.440902891457 | | |
| 3.1.301678 | KA K MOK | ADDRESS REDACTED | | | AAVE 1.93391711751918<br>BTC 0.03744573333<br>CEL 70.9632550163252<br>DOT 39.8737234842473<br>ETH 0.707070143051812<br>MATIC 339.044392090202<br>MCDAI 40.656770933089<br>USDC 551.794706548299<br>XLM 927.463854991721<br>XRP 1281.0197098192 | | |
| 3.1.301679 | KA KEAT TAN | ADDRESS REDACTED | | | CEL 0.262517590753897<br>MATIC 9.99806 | | |
| 3.1.301680 | KA KEI SIU | ADDRESS REDACTED | | | ADA 0.269143424659571<br>AVAX 0.000045711738783026<br>BNB 0.00291267628096259<br>BTC 0.000083295187505813<br>CEL 0.00135910280432671<br>ETH 0.000459268824000038<br>USDC 0.000972387759063573<br>USDT ERC20 0.368774257199819 | | |
| 3.1.301681 | KA KEI TSANG | ADDRESS REDACTED | | | CEL 0.0138629534339531<br>USDT ERC20 0.457200599455515 | | |
| 3.1.301682 | KA KEUNG CARAMON LEE | ADDRESS REDACTED | | | CEL 45.0915905388085<br>MCDAI 40<br>USDT ERC20 1000 | | |
| 3.1.301683 | KA KEUNG LAU | ADDRESS REDACTED | | | CEL 0.373616032953742 | | |
| 3.1.301684 | KA KI ALFRED CHING | ADDRESS REDACTED | | | BTC 0.573838412622493<br>CEL 837.503293675032<br>MATIC 1220.55962792053<br>SGB 90.6750021520692<br>USDT ERC20 0.109577652419705<br>XRP 0.000003623056778795 | | |
| 3.1.301685 | KA KI CHAN | ADDRESS REDACTED | | | BTC 0.000793259971095179<br>SNX 199.681161188906<br>USDC 0.479569208184979 | | |
| 3.1.301686 | KA KI CHAN | ADDRESS REDACTED | | | AAVE 8.03308667713632<br>BTC 0.0727143<br>CEL 17.1300490288241<br>ETH 0.00986818434927493<br>MATIC 4.82565518940986<br>UNI 211.480592511773 | | |
| 3.1.301687 | KA KI CHAN | ADDRESS REDACTED | | | BNB 1.7183171581946<br>BTC 0.00138391089890227 | | |
| 3.1.301688 | KA KI CHAN | ADDRESS REDACTED | | | BTC 0.000000134016851103<br>CEL 0.453640040084912<br>ETH 0.000001863801572403<br>SOL 0.000740589183249256<br>USDT ERC20 0.091822802401986 | | |
| 3.1.301689 | KA KI CHENG | ADDRESS REDACTED | | | BTC 0.000000016535480855 | | |
| 3.1.301690 | KA KI FOK | ADDRESS REDACTED | | | BTC 0.000001092907891196<br>ETH 10.0810868308627 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301691 | KA KI HO | ADDRESS REDACTED | | | ADA 0.166097946943365<br>BNB 0.00168374474421323<br>BTC 0.000000000180931503<br>CEL 0.169947130286324<br>ETH 0.000332964414120525<br>USDT ERC20 0.506775880151513 | | |
| 3.1.301692 | KA KI HO | ADDRESS REDACTED | | | BTC 0.000037971792287682<br>ETH 0.784578341783597 | | |
| 3.1.301693 | KA KI HO | ADDRESS REDACTED | | | BTC 0.163528372291182<br>ETH 0.860093934012063<br>USDC 0.000427174244630465<br>USDT ERC20 1.12282940431378 | | |
| 3.1.301694 | KA KI LAM | ADDRESS REDACTED | | | CEL 25.7671724607214<br>USDC 77.4204170485657 | | |
| 3.1.301695 | KA KI LEE | ADDRESS REDACTED | | | BTC 0.00206308951899698<br>USDC 238.090516079633 | | |
| 3.1.301696 | KA KI MOK | ADDRESS REDACTED | | | BTC 0.00930410244677451<br>CEL 2.53566641126528<br>LUNC 12 | | |
| 3.1.301697 | KA KI NG | ADDRESS REDACTED | | | CEL 1.06084283685513 | | |
| 3.1.301698 | KA KI NG | ADDRESS REDACTED | | | AVAX 1.21945906522196<br>SOL 1.19261305170889<br>USDC 0.748080873049028 | | |
| 3.1.301699 | KA KI NG | ADDRESS REDACTED | | | BTC 0.000016396790261577<br>CEL 8.80098046299893<br>USDC 82.876124<br>USDT ERC20 0.000000939754492428 | | |
| 3.1.301700 | KA KI TSE | ADDRESS REDACTED | | | BTC 0.00266378582864219<br>USDT ERC20 0.808849757583136 | | |
| 3.1.301701 | KA KI WONG | ADDRESS REDACTED | | | BTC 0.779684502862813 | | |
| 3.1.301702 | KA KI YEUNG | ADDRESS REDACTED | | | BTC 0.000000004527816531<br>CEL 0.00524685941488615 | | |
| 3.1.301703 | KA KI YEUNG | ADDRESS REDACTED | | | BTC 0.0844034113086136<br>CEL 72.1164122502355<br>ETH 1.24080203695<br>LINK 24.425533991765 | | |
| 3.1.301704 | KA KIE CHAN | ADDRESS REDACTED | | | BTC 0.000208350130756875<br>CEL 0.151236525588057<br>ETH 0.00205953921207147<br>USDC 0.00035734384593857 | | |
| 3.1.301705 | KA KIN CHAN | ADDRESS REDACTED | | | BTC 0.00135835430170292<br>CEL 2.87120432872152 | | |
| 3.1.301706 | KA KIN CHIU | ADDRESS REDACTED | | | BTC 0.00184006641455794<br>CEL 7.69404863460566<br>SGB 118.2845970954<br>USDC 10<br>USDT ERC20 110 | | |
| 3.1.301707 | KA KIN DANNY LEE | ADDRESS REDACTED | | | BTC 0.000001134710925784<br>XRP 0.208680941801517 | | |
| 3.1.301708 | KA KIN FOK | ADDRESS REDACTED | | | AVAX 7.38252223877719<br>BTC 0.002518050362<br>DOT 0.00075691530300786<br>ETH 1.82339081577959<br>LUNC 7.2789280101083 | | |
| 3.1.301709 | KA KIN HO | ADDRESS REDACTED | | | BTC 0.000081147830342782<br>CEL 4.0193880807078<br>ETH 0.0123405785277172<br>MATIC 73.2090657264182<br>USDC 80.5844548635246<br>USDT ERC20 41.1423387669553 | | |
| 3.1.301710 | KA KIN KWOK | ADDRESS REDACTED | | | MCDAI 127.156636338271<br>USDC 555.649727570934 | | |
| 3.1.301711 | KA KIN NG | ADDRESS REDACTED | | | BNB 0.00206168887915789<br>BTC 0.000000299265117268<br>CEL 0.00285089050601819<br>DOGE 0.0500857779760572<br>ETH 0.000627020974899647 | | |
| 3.1.301712 | KA KIN SO | ADDRESS REDACTED | | | BTC 0.00000015091837471<br>CEL 0.00118539531608711<br>USDC 0.0020066660924142 | | |
| 3.1.301713 | KA KIN TONG | ADDRESS REDACTED | | | BTC 1.06915486287582<br>BUSD 28.0249919989464<br>USDT ERC20 8.07438482186021 | | |
| 3.1.301714 | KA KIT CHEUNG | ADDRESS REDACTED | | | USDT ERC20 19.9595627224965 | | |
| 3.1.301715 | KA KIT CHUNG | ADDRESS REDACTED | | | BTC 0.000000198049194543<br>CEL 2.04051652022867 | | |
| 3.1.301716 | KA KIT FAN | ADDRESS REDACTED | | | BNB 0.000445695720180541<br>BTC 0.000036425180947619<br>ETH 0.000027254030016996<br>USDC 0.0830814426208237<br>USDT ERC20 0.186533437161183 | | |
| 3.1.301717 | KA KIT ISAAC WONG | ADDRESS REDACTED | | | BTC 0.0000000998467929069999 | | |
| 3.1.301718 | KA KIT KWOK | ADDRESS REDACTED | | | BTC 0.000670845328835734<br>CEL 0.59555444118415 | | |
| 3.1.301719 | KA KIT LAU | ADDRESS REDACTED | | | BCH 0.000545515883179384<br>BTC 0.0183877730059523<br>CEL 28.234026022214<br>KNC 0.0115889571005054<br>PAX 0.0214121664643719<br>THKD 401347.593571604<br>USDC 0.0108468061438372 | | |
| 3.1.301720 | KA KIT LEUNG | ADDRESS REDACTED | | | BTC 0.271284958217523<br>CEL 1.59711285647146<br>ETH 0.00126616889598526 | | |
| 3.1.301721 | KA KIT LIN | ADDRESS REDACTED | | | ADA 165.12889045583<br>BTC 0.174236112269691<br>CEL 300.594125243176<br>DOT 5.38579431857376<br>ETH 2.55263107061467<br>LINK 44.2460110373637<br>MCDAI 281.896783078784 | | |
| 3.1.301722 | KA KIT MAN | ADDRESS REDACTED | | | ADA 0.000000722685577706<br>BNB 0.0155153186176298<br>BTC 0.00207773716621995<br>CEL 55.5250456854686<br>USDC 287.440439031948 | | |
| 3.1.301723 | KA KIT NG | ADDRESS REDACTED | | | ADA 0.18368078330845<br>BNB 0.0013603513457765<br>BTC 0.000000594923299311<br>CEL 0.0752115032179322<br>USDC 0.171542992073539 | | |
| 3.1.301724 | KA KIT TSUI | ADDRESS REDACTED | | | BTC 0.000030523777350724 | | |
| 3.1.301725 | KA KIT WONG | ADDRESS REDACTED | | | BTC 0.000670751173070061 | | |
| 3.1.301726 | KA KIT WONG | ADDRESS REDACTED | | | BTC 0.0000830290657435039<br>USDT ERC20 3.00857178260773 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301727 | KA KIT YAN | ADDRESS REDACTED | | | ADA 967.369455274305<br>BTC 0.0305969472704634<br>BUSD 0.650138367163768<br>CEL 191.174959969659<br>ETH 0.195790448822232<br>TAUD 1.0984496053301<br>USDC 1161.38614122492 | | |
| 3.1.301728 | KA KIT YUEN | ADDRESS REDACTED | | | BTC 0.000000007689614125<br>CEL 2.13023839408601<br>USDC 0.00127315243645869 | | |
| 3.1.301729 | KA KIU AU | ADDRESS REDACTED | | | BTC 0.641066281764802<br>CEL 0.005296485798514<br>ETH 0.002965451607587<br>LINK 0.0548825794426856<br>TUSD 3.30780042264173<br>USDC 15.0297003065669 | | |
| 3.1.301730 | KA KUEN YIP | ADDRESS REDACTED | | | BTC 0.000000008737432915<br>CEL 0.000256108284765271 | | |
| 3.1.301731 | KA KUI CHU | ADDRESS REDACTED | | | BTC 0.00606980864726843<br>USDC 3045.82828620324 | | |
| 3.1.301732 | KA KWAI KAN | ADDRESS REDACTED | | | BTC 0.492210370750346<br>ETH 8.06316271657674 | | |
| 3.1.301733 | KA KWAN CHU | ADDRESS REDACTED | | | BTC 0.000004429844845769<br>ETH 0.00158146441124738<br>MCDAI 42.6473076968476<br>USDC 2981.63071901301 | | |
| 3.1.301734 | KA KWAN LAU | ADDRESS REDACTED | | | BTC 0.00142907117101574<br>ETH 0.0612727741240359 | | |
| 3.1.301735 | KA KWAN LING | ADDRESS REDACTED | | | BTC 0.00000523324656740399<br>CEL 0.00235298091697545<br>MATIC 0.0430714929838869<br>TGBP 0.00122285909189632<br>TUSD 0.00217459726173789<br>USDT ERC20 0.00117373049722564 | | |
| 3.1.301736 | KA L LIU | ADDRESS REDACTED | | | BTC 0.00712598895403936<br>DOGE 166.487963035677<br>USDC 6911.85718948221 | | |
| 3.1.301737 | KA LAI CHAN | ADDRESS REDACTED | | | BTC 0.00000837256612046<br>CEL 0.158903459952821 | | |
| 3.1.301738 | KA LAI CHAN | ADDRESS REDACTED | | | BTC 0.00235769737028115<br>ETH 0.793882051119456 | | |
| 3.1.301739 | KA LAI CHENG | ADDRESS REDACTED | | | BTC 0.0000495184562154O4<br>ETH 0.000009911197245867 | | |
| 3.1.301740 | KA LAI KEI | ADDRESS REDACTED | | | BTC 0.000001166375105545<br>MCDAI 42.3588268095967<br>USDC 3.83411515588039 | | |
| 3.1.301741 | KA LAI LAM | ADDRESS REDACTED | | | CEL 2.60699460474494<br>ETH 0.03543601 | | |
| 3.1.301742 | KA LAI LI | ADDRESS REDACTED | | | BTC 0.0613014927149976 | | |
| 3.1.301743 | KA LAI LUK | ADDRESS REDACTED | | | BTC 0.168826998845512<br>CEL 1607.21259620409<br>ETH 2.22996819<br>USDC 20 | | |
| 3.1.301744 | KA LAI NG | ADDRESS REDACTED | | | BTC 0.000003484610229615<br>CEL 65.5281440447884<br>ETH 0.000046108574166116<br>PAX 105.126494417717<br>SOL 0.0231994565366795<br>USDC 49.9457278186137<br>USDT ERC20 0.0872176298231977 | | |
| 3.1.301745 | KA LAI TSE | ADDRESS REDACTED | | | BTC 0.000000056925349265<br>ETH 0.00484816730321697 | | |
| 3.1.301746 | KA LAI YEUNG | ADDRESS REDACTED | | | BTC 0.0010288255234571<br>USDT ERC20 425.532531300543 | | |
| 3.1.301747 | KA LAM | ADDRESS REDACTED | | | BTC 0.0251836310775996<br>ETH 0.110760414471415 | | |
| 3.1.301748 | KA LAM CANIS LEE | ADDRESS REDACTED | | | BTC 0.0014084770225425<br>CEL 0.255657154221553<br>ETH 0.00208882075452757<br>USDT ERC20 0.421008640023716 | | |
| 3.1.301749 | KA LAP MAN | ADDRESS REDACTED | | | CEL 1.02058983239328 | | |
| 3.1.301750 | KA LEE CARRIE LEUNG | ADDRESS REDACTED | | | BTC 0.000000001678558596<br>CEL 1.74655311551582 | | |
| 3.1.301751 | KA LEE CHONG | ADDRESS REDACTED | | | ADA 679.698773613521<br>BTC 0.0166851016900598<br>ETH 0.000618347437510887<br>MATIC 366.597788359264 | | |
| 3.1.301752 | KA LEE GARY WONG | ADDRESS REDACTED | | | BTC 0.000000214926518869<br>CEL 12.2602007477335<br>ETH 0.145392372318687<br>XRP 276.257211603679 | | |
| 3.1.301753 | KA LEONG TSO | ADDRESS REDACTED | | | BTC 0.02214629604 | | |
| 3.1.301754 | KA LEONG WONG | ADDRESS REDACTED | | | BTC 0.0868325109971446<br>CEL 34.8086881592395<br>DOT 10.7336365395999<br>ETH 0.847487512544553<br>USDT ERC20 7.7264347038949 | | |
| 3.1.301755 | KA LEUNG CHAN | ADDRESS REDACTED | | | BTC 0.000125648982190712<br>ETH 0.000429685541341354<br>MATIC 1.45413180266966 | | |
| 3.1.301756 | KA LEUNG CHAN | ADDRESS REDACTED | | | BTC 0.000811773714943871<br>CEL 0.722499535592634<br>USDT ERC20 13.1547281759041 | | |
| 3.1.301757 | KA LEUNG WONG | ADDRESS REDACTED | | | BTC 0.0113853217434602<br>DOT 0.000334525408299212<br>ETH 0.401103744543373<br>LUNC 0.0643806829274469<br>MATIC 1.00347298538294<br>USDC 1.1430613466496 | | |
| 3.1.301758 | KA LEUNG WONG | ADDRESS REDACTED | | | BNB 2.08599610994404<br>BTC 0.211366500164849<br>CEL 0.0891884935439801<br>ETH 2.73527971792512<br>ZEC 8.3619524841139 | | |
| 3.1.301759 | KA LIK SIU | ADDRESS REDACTED | | | BTC 0.327461467136435 | | |
| 3.1.301760 | KA LING MAH | ADDRESS REDACTED | | | BTC 0.000701320167101966<br>CEL 278.611041019567<br>ETH 3.995 | | |
| 3.1.301761 | KA LO | ADDRESS REDACTED | | | CEL 122.228903647165<br>ETH 2.03 | | |
| 3.1.301762 | KA LOK CARLOS LEUNG | ADDRESS REDACTED | | | BTC 0.000000104302186802<br>CEL 0.0304930162541686<br>USDC 0.00308431964321214 | | |
| 3.1.301763 | KA LOK CARLOS LEUNG | ADDRESS REDACTED | | | BTC 0.000000661940584958<br>USDC 0.748108326400105 | | |
| 3.1.301764 | KA LOK CHAN | ADDRESS REDACTED | | | CEL 175430.908951691 | | |
| 3.1.301765 | KA LOK CHAN | ADDRESS REDACTED | | | BTC 0.00289364301743549<br>CEL 6.31044152199201<br>ETH 0.251548618459396<br>USDT ERC20 1628.39159463393 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301766 | KA LOK CHI | ADDRESS REDACTED | | | BTC 0.00118016408058299<br>CEL 3.70614390307029<br>ETH 0.15301537062235 | | |
| 3.1.301767 | KA LOK HUI | ADDRESS REDACTED | | | BTC 0.00000000586365716<br>CEL 0.000306950985263025 | | |
| 3.1.301768 | KA LOK LAM | ADDRESS REDACTED | | | BTC 0.0000014957288622252<br>ETH 0.000229324086535502<br>USDC 0.782992370198761 | | |
| 3.1.301769 | KA LOK MARCUS LEE | ADDRESS REDACTED | | | BTC 0.0211583060659678<br>ETH 0.442417392552328<br>XRP 3445.7237068994 | | |
| 3.1.301770 | KA LOK NG | ADDRESS REDACTED | | | USDC 0.0543351066007428 | | |
| 3.1.301771 | KA LOK TAM | ADDRESS REDACTED | | | AVAX 0.0981609565527698<br>BTC 0.0229953261514869<br>CEL 9.7449887146398<br>DOT 0.364568737069988<br>ETH 0.0251415249668571<br>LTC 0.0341100954937052<br>LUNC 131.49386480843<br>MATIC 6.67629697878143<br>SOL 0.133466547551385<br>USDT ERC20 41.005281326248 | | |
| 3.1.301772 | KA LOK TANG | ADDRESS REDACTED | | | BTC 0.000546479569562865<br>CEL 18.6599034759357<br>USDT ERC20 375.94311776958 | | |
| 3.1.301773 | KA LOK YEUNG | ADDRESS REDACTED | | | BTC 0.00527139607764006<br>MCDAI 265.34281759935 | | |
| 3.1.301774 | KA LOKE CHAO | ADDRESS REDACTED | | | BTC 0.000895126568958015<br>CEL 65 | | |
| 3.1.301775 | KA LONG AU | ADDRESS REDACTED | | | BTC 0.000000696138656471<br>CEL 0.120606744350161<br>DOT 0.00108909381149973<br>ETH 0.000008757931078788<br>LTC 0.00145687400810369<br>TAUD 0.000006402614992621<br>THKD 0.00705161944592315<br>XLM 0.000000093670304835<br>ZRX 0.000000000925714348 | | |
| 3.1.301776 | KA LONG CHIU | ADDRESS REDACTED | | | BTC 0.00555120264033456<br>CEL 0.384605658517418<br>MCDAI 237.679619160476 | | |
| 3.1.301777 | KA LONG FUNG | ADDRESS REDACTED | | | BTC 0.000000009626937066<br>CEL 0.00530609216455084<br>ETH 0.000002786335720748<br>TUSD 0.00701303772395347<br>USDC 0.395641880615506<br>USDT ERC20 0.000000987601686389 | | |
| 3.1.301778 | KA LONG FUNG | ADDRESS REDACTED | | | BTC 0.000001067558296534<br>USDC 0.624720864083507 | | |
| 3.1.301779 | KA LONG LEM | ADDRESS REDACTED | | | BTC 0.00742836648496916 | | |
| 3.1.301780 | KA LONG WONG | ADDRESS REDACTED | | | ADA 0.0674488780503413<br>BNB 0.001835961889647<br>BTC 0.0012350254919837<br>CEL 0.142660038143038 | | |
| 3.1.301781 | KA LONG YAU | ADDRESS REDACTED | | | 1INCH 1013.6171602<br>BTC 0.000972064024692778<br>CEL 49.9965358914247<br>ETH 0.00409353672551389 | | |
| 3.1.301782 | KA LU | ADDRESS REDACTED | | | BCH 0.000362224743238542<br>BTC 0.000135445356151684<br>CEL 1.12000253372135<br>DASH 0.00028377170542056<br>ETH 0.000257827091287653<br>LTC 0.000459927297473553<br>USDC 3.42016356992448<br>XLM 0.132613523468844<br>XRP 0.0527110912868766<br>ZRX 0.0590753869823673 | | |
| 3.1.301783 | KA LUN | ADDRESS REDACTED | | | BTC 0.011534034012857<br>CEL 12.6956273414432 | | |
| 3.1.301784 | KA LUN CHAN | ADDRESS REDACTED | | | BTC 0.000019181100811683<br>DOT 3.21877783349439<br>LTC 0.00184096237861063 | | |
| 3.1.301785 | KA LUN CHEUNG | ADDRESS REDACTED | | | BTC 0.0000012111304530229<br>CEL 0.00110607384474307<br>USDT ERC20 0.419708284111706 | | |
| 3.1.301786 | KA LUN GALLANT MAN | ADDRESS REDACTED | | | ETH 0.0500469851865518<br>MATIC 1877.56513345697 | | |
| 3.1.301787 | KA LUN LI | ADDRESS REDACTED | | | BCH 0.000033660344604063<br>BNB 0.836268492990424<br>BTC 0.000008551565076227 99<br>CEL 268.024095948482<br>USDT ERC20 0.907628549529064 | | |
| 3.1.301788 | KA LUN TUNG | ADDRESS REDACTED | | | BTC 0.000000007811512139<br>CEL 95.364499880681<br>ETH 0.00420878727135894<br>USDC 13.1611870051914<br>USDT ERC20 1.21817118134843 | | |
| 3.1.301789 | KA LUN WONG | ADDRESS REDACTED | | | ETH 0.000009714577890506 | | |
| 3.1.301790 | KA LUNG LEUNG | ADDRESS REDACTED | | | CEL 0.0125222253863674 | | |
| 3.1.301791 | KA LUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000002106158280632<br>CEL 0.106836083223381<br>ETH 0.63199268416578<br>USDC 0.000108022921269821 | | |
| 3.1.301792 | KA LUNG NG | ADDRESS REDACTED | | | BTC 0.0327603696382871<br>CEL 81.4132159420637<br>USDT ERC20 1437.03609705557 | | |
| 3.1.301793 | KA LUNG SIP | ADDRESS REDACTED | | | BTC 0.0678179438810527<br>USDT ERC20 13163.3568004691 | | |
| 3.1.301794 | KA LUNG SUNG | ADDRESS REDACTED | | | BTC 3.01639690844713<br>USDT ERC20 9.5858028817914 | | |
| 3.1.301795 | KA LUNG WEN | ADDRESS REDACTED | | | USDT ERC20 0.00000042217520216 | | |
| 3.1.301796 | KA MAN AU | ADDRESS REDACTED | | | BTC 0.000155428005599258<br>CEL 0.456074270143443<br>ETH 0.000014308029771212<br>SOL 0.167403029834618<br>USDC 0.133867220177779<br>USDT ERC20 0.0656226883897964 | | |
| 3.1.301797 | KA MAN CHAN | ADDRESS REDACTED | | | BNB 3.16000554697537<br>BTC 0.000221719875213453<br>DOT 97.8333023681368<br>EOS 49.1146272551075<br>ETH 3.41853284388687 | | |
| 3.1.301798 | KA MAN CHAN | ADDRESS REDACTED | | | BTC 0.00153034419174209<br>USDC 464.85460247033 | | |
| 3.1.301799 | KA MAN CHAN | ADDRESS REDACTED | | | BTC 0.00134094322251619<br>ETH 1.06861211398269 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301800 | KA MAN CHENG | ADDRESS REDACTED | | | ADA 0.0701895282211997<br>AVAX 8.0794204539721<br>BNB 0.00102758018223405<br>BTC 0.000991871749979538<br>CEL 0.0504422910788579 | | |
| 3.1.301801 | KA MAN CHENG | ADDRESS REDACTED | | | BTC 0.0000717960583784659<br>ETH 0.00393673744652089<br>USDC 44.5368502629313 | | |
| 3.1.301802 | KA MAN CHEUNG | ADDRESS REDACTED | | | AVAX 0.0060026513906362<br>BNB 0.00742536083236449<br>BTC 0.000046630398187391<br>CEL 50.5567128871371<br>ETH 0.000031322115601233<br>LINK 0.012580380205084<br>USDC 0.855693019849987<br>USDT ERC20 0.400225192063884 | | |
| 3.1.301803 | KA MAN CHICK | ADDRESS REDACTED | | | ADA 2167.70564248008<br>BTC 0.00133353318888296<br>LTC 20.0936058502932 | | |
| 3.1.301804 | KA MAN CHOW | ADDRESS REDACTED | | | BTC 0.00301316419969413<br>THKD 229035.941880633 | | |
| 3.1.301805 | KA MAN FAN | ADDRESS REDACTED | | | BTC 0.000001702327988054<br>LINK 0.0383826662908366<br>XLM 1.2419257151474 | | |
| 3.1.301806 | KA MAN KATHY FAN | ADDRESS REDACTED | | | BTC 0.00736459338048616<br>CEL 65.2333160183978<br>LINK 0.126811295723172<br>SNX 0.13085202293739<br>TUSD 31.8128001502171<br>USDT ERC20 4.62229678507129 | | |
| 3.1.301807 | KA MAN LAM | ADDRESS REDACTED | | | BCH 0.0151221401167171<br>CEL 1.14366717587711<br>LTC 1.27619104087944 | | |
| 3.1.301808 | KA MAN LEUNG | ADDRESS REDACTED | | | BTC 0.00125195554859938<br>CEL 1.16140280091095<br>USDT ERC20 2.1144522302836 | | |
| 3.1.301809 | KA MAN LING | ADDRESS REDACTED | | | BTC 0.00000654809831096999<br>TGBP 1.78415049084697 | | |
| 3.1.301810 | KA MAN LIU | ADDRESS REDACTED | | | BTC 0.125964238788579<br>SNX 750.506663711331<br>USDT ERC20 3578.67174964271 | | |
| 3.1.301811 | KA MAN LIU | ADDRESS REDACTED | | | BTC 0.000000005416447886<br>CEL 0.000254295118526648 | | |
| 3.1.301812 | KA MAN MAK ARRAIOIS | ADDRESS REDACTED | | | BTC 0.0135145189787759<br>CEL 0.118462079218661 | | |
| 3.1.301813 | KA MAN NG | ADDRESS REDACTED | | | BTC 0.000000004241123366<br>CEL 0.000262487110647918 | | |
| 3.1.301814 | KA MAN NG | ADDRESS REDACTED | | | CEL 6.1241427718364<br>USDC 2308.05952885049 | | |
| 3.1.301815 | KA MAN TIFFANY CHAN | ADDRESS REDACTED | | | BTC 0.00279067170437627<br>USDC 1061.60829694062 | | |
| 3.1.301816 | KA MAN TSANG | ADDRESS REDACTED | | | BTC 0.000900389983073322<br>USDT ERC20 2113.50041359122 | | |
| 3.1.301817 | KA MAN WONG | ADDRESS REDACTED | | | BTC 0.000002418549618051<br>CEL 0.965124192334464<br>USDC 0.000000700119972169 | | |
| 3.1.301818 | KA MAY LAW | ADDRESS REDACTED | | | BTC 0.00011839779631552<br>CEL 10.579294729997<br>ETH 0.00151551677773808<br>USDT ERC20 0.00758594763143271 | | |
| 3.1.301819 | KA MEI LEUNG | ADDRESS REDACTED | | | ADA 1021.70138715978<br>BTC 0.517808368272419<br>CEL 83.4221602325604<br>USDC 13290.8131716599<br>USDT ERC20 0.00335821970828562 | | |
| 3.1.301820 | KA MEN FUNG | ADDRESS REDACTED | | | BTC 0.413204355894517<br>CEL 23.7354325045068 | | |
| 3.1.301821 | KA MING CHAN | ADDRESS REDACTED | | | BTC 0.00016145271593655<br>ETH 0.00344584210140906 | | |
| 3.1.301822 | KA MING CHAN | ADDRESS REDACTED | | | ADA 0.155947246130188<br>BNB 0.00261484235566454<br>BTC 0.000107856285008493<br>CEL 5.87444980637165<br>ETH 0.00588633340909618<br>LUNC 0.0316953519308312<br>MATIC 3.07440644387165<br>USDC 1035.41555488511<br>USDT ERC20 0.0000004434 | | |
| 3.1.301823 | KA MING CHU | ADDRESS REDACTED | | | BTC 0.00000070604572354<br>CEL 0.132502658533364<br>USDT ERC20 0.600624006287825 | | |
| 3.1.301824 | KA MING CYRUS FUNG | ADDRESS REDACTED | | | ADA 0.0125338066660951<br>BTC 0.000000001011950444<br>CEL 0.309307728284346<br>ETH 0.00015206730797402 | | |
| 3.1.301825 | KA MING EDISON MANG | ADDRESS REDACTED | | | ETH 0.0018764472928566 | | |
| 3.1.301826 | KA MING LEE | ADDRESS REDACTED | | | ADA 203.500506219668<br>BNB 2.20413131843465<br>BTC 0.00205869740027737<br>USDT ERC20 2.42397629769079 | | |
| 3.1.301827 | KA MING LEUNG | ADDRESS REDACTED | | | BTC 0.00000448168830161 | | |
| 3.1.301828 | KA MING LI | ADDRESS REDACTED | | | BTC 0.000737659638554543<br>CEL 49.9712062761046 | | |
| 3.1.301829 | KA MING TSANG | ADDRESS REDACTED | | | BTC 0.000119957115019343<br>CEL 7.76124911709156 | | |
| 3.1.301830 | KA MING WONG | ADDRESS REDACTED | | | BTC 0.00128643657716898<br>USDC 623.803780244722 | | |
| 3.1.301831 | KA MING YIM | ADDRESS REDACTED | | | CEL 0.0689452122833743<br>USDT ERC20 2.99863424739162 | | |
| 3.1.301832 | KA MUN LAM | ADDRESS REDACTED | | | SOL 4.04893473255962 | | |
| 3.1.301833 | KA NA CHEUNG | ADDRESS REDACTED | | | BTC 0.000000055880880635<br>CEL 0.0232985221990466<br>ETH 0.00374795086380667 | | |
| 3.1.301834 | KA NGAI YEUNG | ADDRESS REDACTED | | | BTC 0.000000005283790404<br>CEL 0.000265814230253366 | | |
| 3.1.301835 | KA NI MAK | ADDRESS REDACTED | | | BTC 0.00119726376771382<br>CEL 0.0601713457844994<br>USDC 151.159097109752 | | |
| 3.1.301836 | KA NING LAU | ADDRESS REDACTED | | | BNB 0.00110672513038002<br>BTC 0.00000371267405481999<br>ETH 0.00101662567521745<br>USDC 0.00773491097794746 | | |
| 3.1.301837 | KA NOK FAN | ADDRESS REDACTED | | | BTC 0.000001245325228084<br>CEL 0.155111047479652<br>LTC 0.00212507417282508 | | |
| 3.1.301838 | KA NY | ADDRESS REDACTED | | | BTC 0.0441238076239666<br>ETH 0.215241979533252<br>MATIC 101.29483581127<br>SOL 5.35870626808292 | | |
| 3.1.301839 | KA ON CHAN | ADDRESS REDACTED | | | CEL 1.06282327722147 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301840 | KA ON LI | ADDRESS REDACTED | | | BTC 0.00174139639320576<br>CEL 1.71998748611881<br>USDC 4254.24671158863 | | |
| 3.1.301841 | KA PAK OR | ADDRESS REDACTED | | | BTC 0.000000117844895159<br>CEL 2.96791412793034<br>ETH 0.000002348825313911<br>USDT ERC20 0.612365495151474 | | |
| 3.1.301842 | KA PANG LILDEF TSE | ADDRESS REDACTED | | | BTC 0.00645559865391054<br>CEL 7.72824562856253<br>ETH 0.0509145862256569<br>SOL 2.70922151148874<br>USDC 143<br>USDT ERC20 100 | | |
| 3.1.301843 | KA PIK YAN | ADDRESS REDACTED | | | BTC 0.000020626998084396<br>CEL 0.0689351777210572 | | |
| 3.1.301844 | KA PIK YAN | ADDRESS REDACTED | | | BNB 0.0017380692776355<br>BTC 0.000000714300191973<br>USDC 0.00133634627692051 | | |
| 3.1.301845 | KA PING MA | ADDRESS REDACTED | | | BNB 0.000007361917953697<br>BTC 0.000001642781980821<br>CEL 0.00011131242537005<br>DOT 0.107503428471097<br>ETH 0.000000271812342096<br>LUNC 0.000069539299983122<br>MATIC 0.00262244575682596<br>USDT ERC20 0.0848101512280571 | | |
| 3.1.301846 | KA PING TONG | ADDRESS REDACTED | | | BTC 0.00230509263238982<br>CEL 1.11511320835319<br>USDT ERC20 22.8221791945709 | | |
| 3.1.301847 | KA PO CHAN | ADDRESS REDACTED | | | BTC 0.000013270470097003<br>BUSD 0.0104702138252403<br>USDT ERC20 0.336746949978877 | | |
| 3.1.301848 | KA PO CHEUNG | ADDRESS REDACTED | | | BTC 0.000000008238675777<br>CEL 0.00027627768410968 | | |
| 3.1.301849 | KA PO FRAN HUNG | ADDRESS REDACTED | | | BTC 0.0216448489122953<br>CEL 15.8759244249506 | | |
| 3.1.301850 | KA PO LEO CHENG | ADDRESS REDACTED | | | BTC 0.00121857152855896<br>ETH 1.36600303952773<br>USDC 1278.79027114458 | | |
| 3.1.301851 | KA PO MO | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0262358114125266<br>USDT ERC20 0.868188397431407 | | |
| 3.1.301852 | KA POK LEUNG | ADDRESS REDACTED | | | BTC 0.000000057273386522<br>BUSD 0.102476554074418<br>CEL 0.256417073138083<br>USDT ERC20 0.0605678883971815 | | |
| 3.1.301853 | KA PUI YEUNG | ADDRESS REDACTED | | | BTC 0.000000007235332988<br>CEL 0.000280734209929054 | | |
| 3.1.301854 | KA SA | ADDRESS REDACTED | | | BTC 0.000000373390431659<br>XLM 0.233290725304153 | | |
| 3.1.301855 | KA SEN LOW | ADDRESS REDACTED | | | ADA 0.1138100601991<br>BNB 1.68802508904481<br>BTC 0.00178086174720539<br>CEL 0.143734422427276<br>ETH 0.705468626478819<br>XLM 500.4039652467<br>XRP 283.184728989987 | | |
| 3.1.301856 | KA SHING HO | ADDRESS REDACTED | | | BTC 0.000000000028826004<br>CEL 195.590545249367 | | |
| 3.1.301857 | KA SHING KWOK | ADDRESS REDACTED | | | BTC 0.00012423078700065<br>CEL 69.682992343215<br>ETH 2.34821871078445<br>MCDAI 0.0035935184465834<br>USDC 0.0118018906407872 | | |
| 3.1.301858 | KA SHING LAM | ADDRESS REDACTED | | | BTC 0.000004906996091349<br>CEL 0.0834888768280493<br>USDC 4169.44889781664<br>USDT ERC20 0.000000218813211795 | | |
| 3.1.301859 | KA SHING LEUNG | ADDRESS REDACTED | | | BTC 0.157744486243021<br>CEL 0.320379824655544 | | |
| 3.1.301860 | KA SHING MOK | ADDRESS REDACTED | | | BTC 0.185989758235068<br>CEL 124.480769011549 | | |
| 3.1.301861 | KA SHING SIN | ADDRESS REDACTED | | | BTC 0.000001959274350035<br>CEL 0.0791327253911568<br>ETH 0.000863621225632782<br>GUSD 0.00709045933294422<br>USDC 1017.30777557936 | | |
| 3.1.301862 | KA SHING SIU | ADDRESS REDACTED | | | BTC 0.00000197315880487699<br>CEL 0.0844235314702799 | | |
| 3.1.301863 | KA SHING WAN | ADDRESS REDACTED | | | BTC 0.00271608415906462<br>CEL 0.225038908328118 | | |
| 3.1.301864 | KA SHUN CHAU | ADDRESS REDACTED | | | BTC 0.000002144025629434<br>CEL 1.0995640736489<br>USDC 0.720809108609619 | | |
| 3.1.301865 | KA SHUN CUSSON LEE | ADDRESS REDACTED | | | BTC 0.118707564738701<br>ETH 0.281857792770563 | | |
| 3.1.301866 | KA SHUN HO | ADDRESS REDACTED | | | BTC 0.000001262459770553<br>USDC 0.236164723507426 | | |
| 3.1.301867 | KA SHUN LAU | ADDRESS REDACTED | | | BTC 0.000839064422885797<br>CEL 0.052064709701586<br>TUSD 1.4923307594325 | | |
| 3.1.301868 | KA SHUN LEUNG | ADDRESS REDACTED | | | BTC 0.106155584404435<br>CEL 116.171113818054 | | |
| 3.1.301869 | KA SHUN LI | ADDRESS REDACTED | | | BTC 0.000020543995167843<br>USDC 8.14636650998735 | | |
| 3.1.301870 | KA SING CHEUNG | ADDRESS REDACTED | | | BTC 0.00000154525082882599<br>CEL 1.58273380263583<br>TAUD 1.61779913119658<br>TGBP 1180.47300216269<br>TUSD 1.16683155237225<br>USDC 33.3407118445156<br>USDT ERC20 6.63499351887414 | | |
| 3.1.301871 | KA SING LAW | ADDRESS REDACTED | | | BTC 0.00168775052394159<br>USDC 40518.0304785764 | | |
| 3.1.301872 | KA SING NGAN | ADDRESS REDACTED | | | BTC 0.00168942831699108<br>CEL 1.62180793650714<br>USDT ERC20 0.00302785893292639 | | |
| 3.1.301873 | KA SING SUM | ADDRESS REDACTED | | | BTC 0.000000003728707447<br>CEL 0.000215268404192853 | | |
| 3.1.301874 | KA SIU JOHNNY TANG | ADDRESS REDACTED | | | USDT ERC20 3.57493081997837 | | |
| 3.1.301875 | KA SUEN LO | ADDRESS REDACTED | | | BTC 0.00233493907943775<br>THKD 12006.3907034985 | | |
| 3.1.301876 | KA SUM WONG | ADDRESS REDACTED | | | BTC 0.0000000949430723<br>CEL 0.000217598612117021 | | |
| 3.1.301877 | KA TAT FUNG | ADDRESS REDACTED | | | BTC 0.000000074228467617<br>BUSD 0.101019452520864<br>CEL 196.956413044077<br>ETH 3.61674807922314<br>USDC 0.000000114346391234<br>USDT ERC20 38.6930940012838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301878 | KA TIM TIMOTHY LAI | ADDRESS REDACTED | | | BTC 0.000005659685682679<br>CEL 1.79048059058465<br>USDC 2.13380439038461 | | |
| 3.1.301879 | KA TING CHUNG | ADDRESS REDACTED | | | BTC 0.000827565332124482<br>ETH 0.003371361121688 | | |
| 3.1.301880 | KA TO CHEUNG | ADDRESS REDACTED | | | BNB 0.00168167936448005<br>BTC 0.000000007988996798<br>CEL 0.902798511553907<br>MCDAI 40 | | |
| 3.1.301881 | KA TSUN JOHNNY LUK | ADDRESS REDACTED | | | BTC 0.000000024123955102<br>CEL 0.0559263110465649<br>DOT 0.000219030847903063<br>ETH 0.000390343814573025<br>USDC 0.32954467283103 | | |
| 3.1.301882 | KA TSUN LAU | ADDRESS REDACTED | | | ADA 0.021361944806338<br>CEL 0.236608315081308<br>LTC 0.00073196434166476<br>USDC 9.9 | | |
| 3.1.301883 | KA TSUN TUNG | ADDRESS REDACTED | | | BTC 0.000515151129006648<br>CEL 0.953659033500504<br>USDC 9.88631281240768 | | |
| 3.1.301884 | KA WA CHANG | ADDRESS REDACTED | | | BTC 0.000000537143059788<br>USDT ERC20 0.345674746884902 | | |
| 3.1.301885 | KA WA MOA | ADDRESS REDACTED | | | BTC 0.0000012915068814<br>ETH 0.102400380274457<br>TUSD 0.0417468825453699<br>USDC 1.15452340503455 | | |
| 3.1.301886 | KA WAH ARTHUR CHIN | ADDRESS REDACTED | | | ADA 1031.198899133<br>BNB 1.07254052804184<br>BTC 0.203277308703755<br>CEL 1897.98014183859 | | |
| 3.1.301887 | KA WAH MAK | ADDRESS REDACTED | | | BTC 0.00644179469842521<br>ETH 0.269448388470001<br>USDC 0.00990861911722635<br>USDT ERC20 4.31413461133463 | | |
| 3.1.301888 | KA WAI CHAN | ADDRESS REDACTED | | | BTC 0.000011701354712211<br>CEL 0.0249786534943008<br>XLM 16.1815721829713 | | |
| 3.1.301889 | KA WAI CHAN | ADDRESS REDACTED | | | BTC 0.00124681400256263<br>CEL 0.246694260210242<br>USDC 0.000000944284973319<br>USDT ERC20 230.918271467102 | | |
| 3.1.301890 | KA WAI CHAN | ADDRESS REDACTED | | | ADA 178.942392174612<br>BNB 1.02373397872884<br>BTC 0.00302820642870501<br>USDT ERC20 1.53428183558389 | | |
| 3.1.301891 | KA WAI CHENG | ADDRESS REDACTED | | | BTC 0.398923027159049<br>ETH 6.10294433768194<br>LINK 154.771292265752<br>MATIC 1875.2275752265 | | |
| 3.1.301892 | KA WAI CHENG | ADDRESS REDACTED | | | BTC 0.000000593816101785<br>CEL 0.00911028005965315 | | |
| 3.1.301893 | KA WAI CHENG | ADDRESS REDACTED | | | BTC 0.000052161591215959<br>CEL 0.18220591698067 | | |
| 3.1.301894 | KA WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.357245376796786<br>USDT ERC20 507.755448294104 | | |
| 3.1.301895 | KA WAI CHUI | ADDRESS REDACTED | | | BTC 0.000214278483292638<br>MCDAI 40.9465153593169 | | |
| 3.1.301896 | KA WAI CHUNG | ADDRESS REDACTED | | | BTC 0.0578330627090559<br>CEL 0.0558029407328882<br>ETH 0.304277812951507 | | |
| 3.1.301897 | KA WAI FUNG | ADDRESS REDACTED | | | ADA 507.218082395844<br>AVAX 5.65660401199472<br>BTC 0.12349768751217<br>CEL 344.765994888791<br>ETH 0.61864796272622<br>LUNC 0.0105076652229036 | | |
| 3.1.301898 | KA WAI HO | ADDRESS REDACTED | | | BTC 0.00205396447046997<br>CEL 19.813047924996<br>SOL 0.0565593922577694<br>USDC 159.856634418764 | | |
| 3.1.301899 | KA WAI HO | ADDRESS REDACTED | | | ETH 0.00165776230619213 | | |
| 3.1.301900 | KA WAI HUI | ADDRESS REDACTED | | | BTC 0.00015783985584984<br>CEL 0.0039614194933515 | | |
| 3.1.301901 | KA WAI HUI | ADDRESS REDACTED | | | BTC 0.000000001491897672<br>CEL 0.00148283899271092 | | |
| 3.1.301902 | KA WAI HUI | ADDRESS REDACTED | | | BTC 0.0333464347357775<br>CEL 287.887051347104<br>USDC 3218.46640314295 | | |
| 3.1.301903 | KA WAI IAN NG | ADDRESS REDACTED | | | BNB 0.485766792771467<br>BTC 0.000003432193414898<br>CEL 0.00144904635450206<br>ETH 0.000238515512858761<br>LTC 0.000250336925078395<br>USDC 0.00306670970590334 | | |
| 3.1.301904 | KA WAI JASON KWOK | ADDRESS REDACTED | | | BTC 0.00113745882960984<br>THKD 11272.1226644146 | | |
| 3.1.301905 | KA WAI KAU | ADDRESS REDACTED | | | ADA 0.0890564371415598<br>AVAX 3.03959738006939<br>BTC 0.00101276841369642<br>CEL 0.00213871766799175<br>LUNC 48.072270829888<br>XRP 0.0280870330608097 | | |
| 3.1.301906 | KA WAI KELVIN HUI | ADDRESS REDACTED | | | CEL 7.70528609535769<br>USDT ERC20 202.517561594348 | | |
| 3.1.301907 | KA WAI KWAN | ADDRESS REDACTED | | | ADA 0.213795066044164<br>BNB 0.000961423182604617<br>BTC 0.000003306346341284<br>USDC 3.3428972536665 | | |
| 3.1.301908 | KA WAI LAI | ADDRESS REDACTED | | | BTC 0.000900405456525582<br>CEL 24.811469279195<br>ETH 3.34116297913599 | | |
| 3.1.301909 | KA WAI LAM | ADDRESS REDACTED | | | BTC 0.000000005878445097<br>CEL 0.134122442350156<br>MCDAI 0.211113176473198<br>USDC 0.00480851238141101<br>USDT ERC20 0.00539580035403562 | | |
| 3.1.301910 | KA WAI LAM | ADDRESS REDACTED | | | BNB 0.143545888696893<br>ETH 0.00162703371958934 | | |
| 3.1.301911 | KA WAI LEE | ADDRESS REDACTED | | | BTC 0.0036667400087095<br>USDT ERC20 1.62513682486361 | | |
| 3.1.301912 | KA WAI LEUNG | ADDRESS REDACTED | | | BNB 0.000000004675925926<br>BTC 0.000000153402132984<br>CEL 0.000831066201291092<br>USDC 0.00912407025345524 | | |
| 3.1.301913 | KA WAI LIU | ADDRESS REDACTED | | | BTC 0.0371711275993312<br>CEL 0.106489724145721<br>USDC 0.0241629608570255 | | |
| 3.1.301914 | KA WAI MICHAEL CHEUNG | ADDRESS REDACTED | | | BTC 0.00110131723341109<br>USDT ERC20 0.375481884920633 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301915 | KA WAI NG | ADDRESS REDACTED | | | ADA 0.700567978734591<br>AVAX 0.00307109223647697<br>BTC 0.000008274513917287<br>BUSD 0.0734993215421599<br>MATIC 0.151812305329712 | AVAX 4.07881938247437 | |
| 3.1.301916 | KA WAI NG | ADDRESS REDACTED | | | BTC 0.000000225550214572<br>CEL 0.000538981957666647<br>USDT ERC20 0.000000594095276557 | | |
| 3.1.301917 | KA WAI NG | ADDRESS REDACTED | | | BTC 0.00172909907333035<br>USDC 1017.15312118035 | | |
| 3.1.301918 | KA WAI PANG | ADDRESS REDACTED | | | ADA 899.229848905043<br>BNB 0.00288905710485167<br>BTC 0.00380945879741141<br>BUSD 0.0238714497279098<br>ETH 1.17676881496553<br>SUSHI 0.131044788446486<br>USDC 234.009369679825<br>USDT ERC20 0.0148799284874061 | | |
| 3.1.301919 | KA WAI PO | ADDRESS REDACTED | | | BTC 0.0199619331021433<br>CEL 169.948726169162<br>LINK 111.048872026349<br>MATIC 5375.47855501219<br>SNX 49.7826655474901<br>USDC 0.531644843648061 | | |
| 3.1.301920 | KA WAI SARAH TAI | ADDRESS REDACTED | | | BTC 0.316907829956157<br>ETH 2.6794871843816<br>SUSHI 0.476547013187574<br>USDT ERC20 4.43600597319747 | | |
| 3.1.301921 | KA WAI SO | ADDRESS REDACTED | | | BTC 0.00161313601106318<br>USDC 239.991224621028 | | |
| 3.1.301922 | KA WAI SZE | ADDRESS REDACTED | | | BTC 0.000003537016324774<br>USDT ERC20 0.91590090273923 | | |
| 3.1.301923 | KA WAI TO | ADDRESS REDACTED | | | BTC 0.000000795679341645<br>ETH 0.0000073128725844 | | |
| 3.1.301924 | KA WAI TSANG | ADDRESS REDACTED | | | BNB 0.000000841699783646<br>BTC 0.000271781048445183<br>CEL 1.72992785020892<br>DOT 0.000000000094598344<br>ETH 0.000093763140257846 | | |
| 3.1.301925 | KA WAI TSE | ADDRESS REDACTED | | | BTC 0.000921437667853682<br>CEL 0.826749105660293<br>USDT ERC20 0.018487890893115 | | |
| 3.1.301926 | KA WAI WAN | ADDRESS REDACTED | | | BTC 0.000323682388789952<br>CEL 2.09994327920275 | | |
| 3.1.301927 | KA WAI WONG | ADDRESS REDACTED | | | BTC 0.00912081510166546<br>ETH 1.18597166450325<br>USDC 2.62027868220876<br>USDT ERC20 1.86829327614821 | | |
| 3.1.301928 | KA WAI WONG | ADDRESS REDACTED | | | BTC 0.000047876662545319<br>ETH 0.000698787643182362 | | |
| 3.1.301929 | KA WAI WONG | ADDRESS REDACTED | | | ADA 10.0130349457167<br>BTC 0.000000639071647751<br>USDC 0.00584661566712699<br>XRP 0.00575649722736231 | | |
| 3.1.301930 | KA WAI YING | ADDRESS REDACTED | | | BNB 0.0000202276936329839<br>USDC 0.0687411337088001<br>USDT ERC20 0.01972719983748 | | |
| 3.1.301931 | KA WAI YU | ADDRESS REDACTED | | | BTC 0.0482347193122252<br>CEL 1.07825741838755<br>USDC 1.4640757455581<br>USDT ERC20 13.4033848417616 | | |
| 3.1.301932 | KA WAI YU | ADDRESS REDACTED | | | BTC 0.000873291069115453<br>CEL 9.16913699861275<br>ETH 0.31269757347152 | | |
| 3.1.301933 | KA WAN KAREN YUNG | ADDRESS REDACTED | | | BTC 0.00000280671709523<br>USDC 0.665711275896806 | | |
| 3.1.301934 | KA WANG CHAN | ADDRESS REDACTED | | | BTC 0.000096684056393521<br>ETH 0.00637314853917113 | | |
| 3.1.301935 | KA WANG WONG | ADDRESS REDACTED | | | CEL 8.85766010777479<br>USDT ERC20 9.975081 | | |
| 3.1.301936 | KA WEE CHUA | ADDRESS REDACTED | | | BTC 0.000969173736506091<br>GUSD 553.288815387492<br>USDC 0.358237062961683 | | |
| 3.1.301937 | KA WEN LEE | ADDRESS REDACTED | | | BTC 0.00116300686170463<br>USDT ERC20 0.603597838326174 | | |
| 3.1.301938 | KA WEY MANDA LEE | ADDRESS REDACTED | | | BTC 0.000867600733939875<br>XRP 0.160284418387482 | | |
| 3.1.301939 | KA WING AU | ADDRESS REDACTED | | | BTC 0.028891948736796<br>CEL 57.2686631892275<br>ETH 0.271454853911213<br>MCDAI 30.8908020726928<br>USDT ERC20 837.59271969529 | | |
| 3.1.301940 | KA WING CHAN | ADDRESS REDACTED | | | BTC 0.000232927160179822 | | |
| 3.1.301941 | KA WING CHEUNG | ADDRESS REDACTED | | | BTC 0.000010140683185324<br>CEL 104.979515484306 | | |
| 3.1.301942 | KA WING FU | ADDRESS REDACTED | | | BTC 0.365627905332714<br>CEL 1.10945581610402<br>ETH 11.4279192142533<br>MCDAI 0.434537511449221 | | |
| 3.1.301943 | KA WING HAU | ADDRESS REDACTED | | | CEL 0.63848626565415<br>USDC 0.000000613143229876<br>USDT ERC20 0.0159281579093006 | | |
| 3.1.301944 | KA WING HO | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.15708279353659 | | |
| 3.1.301945 | KA WING JESSE LUK | ADDRESS REDACTED | | | CEL 11.5181603982106 | | |
| 3.1.301946 | KA WING JOSEPH MA | ADDRESS REDACTED | | | ETH 0.0111208872343082<br>THKD 291.568565045098 | | |
| 3.1.301947 | KA WING KELVIN CHIU | ADDRESS REDACTED | | | ADA 3615.03812662963<br>AVAX 66.9339511155412<br>BTC 0.0055245683662119<br>ETH 0.00761950228313342<br>USDC 0.79974643973121 | | |
| 3.1.301948 | KA WING KEUNG | ADDRESS REDACTED | | | BTC 0.000012140520989572<br>CEL 0.298654655415622<br>ETH 0.000070061938595773<br>THKD 22.476977002773<br>USDC 0.390283148779218<br>USDT ERC20 2.61384324415263 | | |
| 3.1.301949 | KA WING LI | ADDRESS REDACTED | | | BTC 0.00160291926198431<br>USDT ERC20 1012.79124352812 | | |
| 3.1.301950 | KA WING NG | ADDRESS REDACTED | | | BTC 0.000005456166341592<br>PAX 0.00165662420018865<br>USDC 0.0201590499917477 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301951 | KA WING YAN | ADDRESS REDACTED | | | ADA 205.860919204196<br>BTC 0.212499172478242<br>CEL 54.2301432181893<br>ETH 5.28671120946136<br>LTC 0.000000001899368999<br>MATIC 23798.8967991113<br>USDC 0.000000581149119194<br>XLM 2.89579434079437 | | |
| 3.1.301952 | KA WING YIU | ADDRESS REDACTED | | | ADA 0.315655737625675<br>BTC 0.000000438204289448<br>ETH 0.000550932704096075 | | |
| 3.1.301953 | KA WO CHEUNG | ADDRESS REDACTED | | | BTC 0.000185588104562415 | | |
| 3.1.301954 | KA WOON CHAN | ADDRESS REDACTED | | | BTC 0.0040043862793291<br>CEL 8.03410325605976<br>USDC 491.305880277745 | | |
| 3.1.301955 | KA WOON NG | ADDRESS REDACTED | | | BTC 0.00422681532876395<br>CEL 246.105077792287<br>THKD 11222.8437409042<br>USDC 2878.7849291463<br>USDT ERC20 170.911164624641 | | |
| 3.1.301956 | KA XIONG | ADDRESS REDACTED | | | BTC 0.00134398657828518<br>USDC 3094.09269518195 | | |
| 3.1.301957 | KA XIONG | ADDRESS REDACTED | | | ADA 39.1143745350078<br>MATIC 99.1646996905805<br>XLM 50.9351163718109 | | |
| 3.1.301958 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.0967481174402894<br>CEL 5.5178044507482 | | |
| 3.1.301959 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.119226208529524<br>CEL 3862.29979021723 | | |
| 3.1.301960 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.37336762866242<br>CEL 6258.67094361406<br>USDC 0.29606 | | |
| 3.1.301961 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.147962095677873<br>CEL 0.0803710957639838 | | |
| 3.1.301962 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.376395302777747<br>CEL 410.374182878277<br>USDC 0.427257464661321 | | |
| 3.1.301963 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.119518745150331<br>CEL 1.03912140314218 | | |
| 3.1.301964 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.374412314483411<br>CEL 295.098265618629<br>USDC 0.361612254831212 | | |
| 3.1.301965 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.363146930928391<br>CEL 3860.85247590974 | | |
| 3.1.301966 | KA YAM LAM | ADDRESS REDACTED | | | BTC 0.117451857865886<br>CEL 3480.50658622702 | | |
| 3.1.301967 | KA YAN AU YEUNG | ADDRESS REDACTED | | | BTC 0.000028742795136505 | | |
| 3.1.301968 | KA YAN AU-YEUNG | ADDRESS REDACTED | | | BTC 0.000000294365649525<br>CEL 0.606734901989412<br>USDT ERC20 0.000000788059045926 | | |
| 3.1.301969 | KA YAN BENJAMIN CHENG | ADDRESS REDACTED | | | ADA 0.217703822002654<br>BNB 0.318913277740051<br>BTC 0.10523591962013<br>LTC 11.6302058353864<br>USDC 40.2207337486874<br>USDT ERC20 0.0457901182371741<br>XLM 301.32173810358 | | |
| 3.1.301970 | KA YAN CAROL MAK | ADDRESS REDACTED | | | ADA 0.000862936185486194<br>BNB 0.000001620868789045<br>BTC 0.00002406375356988<br>CEL 0.00135130544153002<br>ETH 0.000000499832574206<br>GUSD 0.0118818963369704<br>USDC 0.000991474040764945 | | |
| 3.1.301971 | KA YAN CASSANDRA TSOI | ADDRESS REDACTED | | | BTC 0.0010001707924566<br>CEL 16.5860036042741<br>USDC 400 | | |
| 3.1.301972 | KA YAN CHAN | ADDRESS REDACTED | | | ADA 183.71550853352<br>BNB 1.6884409970961<br>BTC 0.000554215285599503<br>CEL 1176.850408081<br>ETH 0.0200183619612798<br>USDC 0.000007949408155132 | | |
| 3.1.301973 | KA YAN CHENG | ADDRESS REDACTED | | | ADA 0.253831591808486<br>BNB 0.0173050783631547<br>BTC 0.000134396225527601<br>USDT ERC20 0.333192678022718 | | |
| 3.1.301974 | KA YAN CHENG | ADDRESS REDACTED | | | BTC 0.000014382738912898 | | |
| 3.1.301975 | KA YAN CHEUK | ADDRESS REDACTED | | | BTC 0.000127731834749635<br>CEL 1.07544124366967<br>XLM 167.774010426154 | | |
| 3.1.301976 | KA YAN CHEUNG | ADDRESS REDACTED | | | BTC 0.0124960155165889<br>CEL 0.278005019234299 | | |
| 3.1.301977 | KA YAN CHIU | ADDRESS REDACTED | | | BTC 0.000005261793076475<br>USDC 0.590232843321532 | | |
| 3.1.301978 | KA YAN CLARE LAU | ADDRESS REDACTED | | | BTC 0.354457114179145 | | |
| 3.1.301979 | KA YAN GRACE LAU | ADDRESS REDACTED | | | BTC 0.00000000064571365<br>CEL 0.0330522512818713 | | |
| 3.1.301980 | KA YAN HO | ADDRESS REDACTED | | | BTC 0.11229783284771<br>ETH 1.41353121774396 | | |
| 3.1.301981 | KA YAN HUI | ADDRESS REDACTED | | | BNB 9.27461988399953<br>BTC 0.439657005489532 | | |
| 3.1.301982 | KA YAN KAM | ADDRESS REDACTED | | | BTC 0.00016670064267057<br>CEL 1.04387740204279<br>USDC 3.08931262480365 | | |
| 3.1.301983 | KA YAN KONG | ADDRESS REDACTED | | | BTC 0.0000426173189617699<br>CEL 293.486655876993<br>ETH 0.00480192997625315 | | |
| 3.1.301984 | KA YAN LAI | ADDRESS REDACTED | | | BTC 0.00128126544761996<br>CEL 0.600296844395332<br>ETH 0.00408640421619036<br>GUSD 2.7928800740511 | | |
| 3.1.301985 | KA YAN LAM | ADDRESS REDACTED | | | BTC 0.0144045483192507<br>USDT ERC20 34.3822731815333 | | |
| 3.1.301986 | KA YAN LAU | ADDRESS REDACTED | | | BNB 0.0013785304067916<br>BTC 0.000045694021788708<br>CEL 0.53629542448527<br>USDC 0.112178295988667<br>USDT ERC20 0.0176298157418562 | | |
| 3.1.301987 | KA YAN LAW | ADDRESS REDACTED | | | CEL 1252.22235761769<br>ZEC 7.21258959497371 | | |
| 3.1.301988 | KA YAN LEUNG | ADDRESS REDACTED | | | BTC 0.00064326886096037<br>CEL 0.491891700129957<br>ETH 0.00353541367300817<br>USDT ERC20 1.68280901004012 | | |
| 3.1.301989 | KA YAN LUI | ADDRESS REDACTED | | | BTC 0.0505176758146709<br>CEL 49.113807292681 | | |
| 3.1.301990 | KA YAN LUK | ADDRESS REDACTED | | | BTC 0.0550244425305182<br>CEL 5.51538029470662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.301991 | KA YAN NG | ADDRESS REDACTED | | | BTC 7.53592773921614<br>CEL 0.306545761588431<br>ETH 0.00154795049520779<br>GUSD 0.0105284894925134<br>USDC 146524.201606878<br>USDT ERC20 0.0273437133720591 | | |
| 3.1.301992 | KA YAN NG | ADDRESS REDACTED | | | BNB 0.00518601721546632<br>BTC 0.00212970839860097<br>CEL 0.00368964660258985<br>ETH 5.07471541729464<br>MATIC 795.20880081672<br>USDC 3548.7588539593 | | |
| 3.1.301993 | KA YAN PANG | ADDRESS REDACTED | | | BTC 0.00133031876444568<br>ETH 0.000017947104661689<br>USDT ERC20 0.980907798706918 | | |
| 3.1.301994 | KA YAN TONG | ADDRESS REDACTED | | | ADA 229.033824599813<br>BNB 0.00178054567087336<br>BTC 0.00560477804588883<br>USDC 0.0160155496031521<br>USDT ERC20 0.497947297762909 | | |
| 3.1.301995 | KA YAN TSE | ADDRESS REDACTED | | | BTC 0.00105578892047498<br>CEL 0.0672048925966833<br>DOGE 2691.73471583767<br>ETH 0.0942349095426323 | | |
| 3.1.301996 | KA YAN YIU | ADDRESS REDACTED | | | BTC 0.00109878717473249<br>ETH 3.34423475723734<br>XRP 931.18344194189 | | |
| 3.1.301997 | KA YAN YU | ADDRESS REDACTED | | | ADA 0.115667220057385<br>BNB 0.000373434571945061<br>BTC 0.000002482942858877<br>USDC 0.00447858462108462 | | |
| 3.1.301998 | KA YANG | ADDRESS REDACTED | | | BTC 0.0166716641677916 | | |
| 3.1.301999 | KA YAU WONG | ADDRESS REDACTED | | | BTC 0.000835175666512272<br>CEL 0.00572290510680987<br>ETH 0.000807164657108279<br>USDC 67.3781676962645<br>USDT ERC20 0.108190718225529 | | |
| 3.1.302000 | KA YEE CARRIE CHAN | ADDRESS REDACTED | | | BTC 0.000000005724609236<br>CEL 28.5751303011573 | | |
| 3.1.302001 | KA YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.000075588736789443<br>BUSD 0.00206989167189395<br>ETH 0.000212051922195432 | | |
| 3.1.302002 | KA YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.166555581136954<br>ETH 1.09111691758009 | | |
| 3.1.302003 | KA YEE LAM | ADDRESS REDACTED | | | BTC 0.00244837164598757<br>ZEC 0.00392226536234096 | | |
| 3.1.302004 | KA YEE NG | ADDRESS REDACTED | | | BTC 0.00118300871536913<br>USDT ERC20 733.092487429525 | | |
| 3.1.302005 | KA YEE WONG | ADDRESS REDACTED | | | BTC 0.77920567293383 | | |
| 3.1.302006 | KA YI CHAN | ADDRESS REDACTED | | | BTC 0.0153814705548049<br>USDC 1935.24187309312 | | |
| 3.1.302007 | KA YI HO | ADDRESS REDACTED | | | BTC 0.01<br>CEL 8.3403671034867 | | |
| 3.1.302008 | KA YI KONG | ADDRESS REDACTED | | | BNB 0.000000007533722285<br>BTC 0.10000000573342<br>CEL 812.274186779982<br>ETH 2<br>UNI 35.43152006<br>XRP 0.000000539937296131 | | |
| 3.1.302009 | KA YI LAI | ADDRESS REDACTED | | | BTC 0.685379892965217<br>CEL 221.588224394953 | | |
| 3.1.302010 | KA YI LAM | ADDRESS REDACTED | | | BTC 0.000000048102516093<br>CEL 0.000095369166950287<br>USDC 0.0148697988935544 | | |
| 3.1.302011 | KA YI LAM | ADDRESS REDACTED | | | BTC 0.000001636657797114<br>ETH 0.000920388175272163 | | |
| 3.1.302012 | KA YI LAW | ADDRESS REDACTED | | | BTC 0.000000006150602078<br>CEL 2.4659969920023 | | |
| 3.1.302013 | KA YI NG | ADDRESS REDACTED | | | BTC 0.00521135063333702<br>CEL 1.03671707701236<br>USDC 20<br>USDT ERC20 0.42259043040293 | | |
| 3.1.302014 | KA YI SIT | ADDRESS REDACTED | | | BTC 0.0176876814606023<br>CEL 1220.97518936596<br>USDC 34783.359209 | | |
| 3.1.302015 | KA YI WONG | ADDRESS REDACTED | | | BNB 2.70032119544238<br>BTC 0.950382091433343 | | |
| 3.1.302016 | KA YIK CHAN | ADDRESS REDACTED | | | ADA 987.794424854075<br>BTC 0.00102751831154083<br>ETH 4.17957966001011 | | |
| 3.1.302017 | KA YIN CHENG | ADDRESS REDACTED | | | BTC 0.000813140348024069<br>CEL 0.751587922695514<br>USDT ERC20 0.694147089455775 | | |
| 3.1.302018 | KA YIN LAM | ADDRESS REDACTED | | | BTC 0.000001321874784878<br>BUSD 1.21265710614564<br>LTC 0.000043713687333342 | | |
| 3.1.302019 | KA YIN LI | ADDRESS REDACTED | | | BTC 0.00289492319566141<br>CEL 45.3401754324153<br>MCDAI 112.226975943228<br>PAX 0.661713068303589<br>USDC 0.000000277011759947<br>USDT ERC20 0.00000019873925534 | | |
| 3.1.302020 | KA YIN LIN | ADDRESS REDACTED | | | ADA 0.00241929292980567<br>BNB 0.00102832895700301<br>BTC 0.00342372335886837<br>DOT 0.350532502459404<br>ETH 0.00720472473440481<br>LTC 0.0050220116890253<br>SOL 0.0100549014999153<br>USDC 0.00559673000701598<br>USDT ERC20 0.432951709675117<br>XRP 3.99062437049257 | | |
| 3.1.302021 | KA YIN LUK | ADDRESS REDACTED | | | BTC 0.0418006546699387<br>CEL 117.455688276645<br>ETH 0.466252099228259<br>USDT ERC20 11857.6416540544 | | |
| 3.1.302022 | KA YIN SO | ADDRESS REDACTED | | | BTC 0.00231308586029132<br>CEL 31.1469554793601<br>USDC 695.2532 | | |
| 3.1.302023 | KA YIN WONG | ADDRESS REDACTED | | | BTC 0.000000007525505792<br>CEL 479.055834443329<br>USDC 0.000003937884674547<br>XLM 146.064819048917 | | |
| 3.1.302024 | KA YING CHAN | ADDRESS REDACTED | | | BNB 0.00211843386493392<br>BTC 0.00189475627656018<br>USDC 0.00215071199021607<br>USDT ERC20 0.586106175799057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302025 | KA YING CHAN | ADDRESS REDACTED | | | BNB 0.000006822349670803<br>BTC 0.000000449911687423<br>CEL 4.92402963373419<br>THKD 449937.531474377<br>USDC 0.000000497416741313<br>USDT ERC20 0.000000189181008193 | | |
| 3.1.302026 | KA YING CHEUNG | ADDRESS REDACTED | | | BTC 6.50750899473864<br>ETH 15.4650754002549<br>MATIC 42.9834877286116<br>USDC 162499.221048962<br>USDT ERC20 0.00640021023567016 | | |
| 3.1.302027 | KA YING KRIS FOK | ADDRESS REDACTED | | | BTC 0.00684050873166159<br>USDC 478.206213838728 | | |
| 3.1.302028 | KA YING LEUNG | ADDRESS REDACTED | | | BTC 0.00209275406530529<br>ETH 0.129732729611136<br>USDT ERC20 227.729059208208 | | |
| 3.1.302029 | KA YING LOK | ADDRESS REDACTED | | | BTC 0.000010458912712954<br>CEL 0.010197273968273 | | |
| 3.1.302030 | KA YING YEUNG | ADDRESS REDACTED | | | BTC 0.145239893685056<br>CEL 1443.40420435629<br>ETH 1.45605997 | | |
| 3.1.302031 | KA YIP CHOW | ADDRESS REDACTED | | | ADA 1.43667331728833<br>BTC 0.0359911805947919<br>ETH 0.745037981081257 | | |
| 3.1.302032 | KA YIP LEE | ADDRESS REDACTED | | | BTC 0.000268048033695005 | | |
| 3.1.302033 | KA YIP LO | ADDRESS REDACTED | | | BTC 0.000890512192118499<br>CEL 0.0374172627730148<br>USDT ERC20 0.998463951023668 | | |
| 3.1.302034 | KA YIU CHAN | ADDRESS REDACTED | | | BTC 0.0000064335433997<br>CEL 1.11925066473937<br>ETH 0.00654464462614529<br>USDC 1616.06866832779 | | |
| 3.1.302035 | KA YIU CHAN | ADDRESS REDACTED | | | BTC 0.511194409213199<br>ETH 1.72647315529396<br>USDT ERC20 10.4170414108267 | | |
| 3.1.302036 | KA YIU CHENG | ADDRESS REDACTED | | | BTC 0.0012209940347767<br>USDC 1312.87785659848 | | |
| 3.1.302037 | KA YIU FUNG | ADDRESS REDACTED | | | BTC 0.00000191310387240799<br>USDT ERC20 0.655172597064958 | | |
| 3.1.302038 | KA YIU LO | ADDRESS REDACTED | | | AVAX 0.00988352989264804<br>BTC 0.000000003810289588<br>CEL 0.271644350245718 | | |
| 3.1.302039 | KA YIU MARTIN CHOW | ADDRESS REDACTED | | | BTC 0.000001061268074046<br>MATIC 99.587688186<br>USDT ERC20 0.164960724651417 | | |
| 3.1.302040 | KA YIU PANG | ADDRESS REDACTED | | | BTC 0.00105128156868737<br>ETH 1.03148915147274 | | |
| 3.1.302041 | KA YIU TSE | ADDRESS REDACTED | | | BTC 0.000939634285000636<br>CEL 1343.82759325018 | | |
| 3.1.302042 | KA YIU WONG | ADDRESS REDACTED | | | BTC 0.00038896446966116<br>CEL 20.5058890847009<br>USDC 0.000033452989723409 | | |
| 3.1.302043 | KA YOUNG CHIU | ADDRESS REDACTED | | | BTC 0.000473965425507269 | | |
| 3.1.302044 | KA YU CHAN | ADDRESS REDACTED | | | ADA 0.000000156816196945<br>BNB 0.000000002082014423<br>BTC 0.000000005985111322<br>CEL 9.72211600022191<br>ETH 0.000655493148603441 | | |
| 3.1.302045 | KA YU CHAN | ADDRESS REDACTED | | | BTC 0.00302082179935434<br>USDC 1068.5334756028 | | |
| 3.1.302046 | KA YU FOK | ADDRESS REDACTED | | | BTC 0.00190797969109725<br>CEL 0.564401175455441<br>ETH 0.00213413941889782<br>MATIC 0.00589718234173551<br>USDT ERC20 0.260584502412081 | | |
| 3.1.302047 | KA YU KONG | ADDRESS REDACTED | | | BTC 0.000486117487060096<br>CEL 14.1657202081591<br>ETH 0.315385950408873 | | |
| 3.1.302048 | KA YU LAI | ADDRESS REDACTED | | | BTC 0.00169107799254907<br>USDT ERC20 674.99335593862 | | |
| 3.1.302049 | KA YU MUI | ADDRESS REDACTED | | | BTC 0.000000006769361849<br>CEL 4.66528472405347 | | |
| 3.1.302050 | KA YUE CLINTON CHEUK | ADDRESS REDACTED | | | ADA 0.000000873450632694<br>BTC 0.00000000308591051<br>CEL 0.546133289002029<br>USDT ERC20 0.173878448200671<br>XRP 0.000000288846362558 | | |
| 3.1.302051 | KA YUE COLIN TSANG | ADDRESS REDACTED | | | BTC 0.000000031482867409<br>USDC 0.0840595851790781<br>USDT ERC20 0.0313987402401546 | | |
| 3.1.302052 | KA YUE YIP | ADDRESS REDACTED | | | ADA 0.0036530426319932<br>BTC 0.00000055534761589<br>ETH 0.000000359740147422999 | | |
| 3.1.302053 | KA YUET LIU | ADDRESS REDACTED | | | BTC 0.00003409580260728<br>GUSD 48.0278739021736<br>USDC 23.1723069865203 | | |
| 3.1.302054 | KA YUK CHEN | ADDRESS REDACTED | | | BTC 0.0117812718305732<br>CEL 296.025142861412<br>THKD 59467.6863302182<br>USDC 3.50826989234588<br>USDT ERC20 1.13907963390343 | | |
| 3.1.302055 | KA YUK CHEUNG | ADDRESS REDACTED | | | USDC 0.104162887444425 | | |
| 3.1.302056 | KA YUNG LI | ADDRESS REDACTED | | | BTC 0.000038328272785606<br>CEL 0.227856803479008<br>ETH 0.000347055106552965<br>USDC 1.77745877903923<br>USDT ERC20 4.98831510047723 | | |
| 3.1.302057 | KAAI WA CHAN | ADDRESS REDACTED | | | BTC 0.00204871729034196<br>DOT 2.63117065658434 | | |
| 3.1.302058 | KAAMIL JENKINS | ADDRESS REDACTED | | | ADA 1.94780687767533<br>XLM 6.18304885232515 | | |
| 3.1.302059 | KAAMRAN JAFFER | ADDRESS REDACTED | | | BTC 0.027196610790803<br>CEL 0.640089725081426<br>DOT 25.5257835123159<br>ETH 0.000000656572428745<br>LUNC 0.00846691191471191 | | |
| 3.1.302060 | KAAN AKKUS | ADDRESS REDACTED | | | BTC 0.0069043202547396<br>CEL 0.509556941130299 | | |
| 3.1.302061 | KAAN AKPINAR | ADDRESS REDACTED | | | ETH 0.000000362283607388 | | |
| 3.1.302062 | KAAN ASLANCI | ADDRESS REDACTED | | | ADA 0.659125575702976<br>BTC 0.000000002892855318<br>CEL 0.0995518925562601<br>DOT 0.00849743790100313 | | |
| 3.1.302063 | KAAN BAHADIR | ADDRESS REDACTED | | | CEL 1.18878468834487<br>MATIC 33.4602682492098<br>SNX 1.10396097719033 | | |
| 3.1.302064 | KAAN BAS | ADDRESS REDACTED | | | ETH 0.000000900899597386 | | |
| 3.1.302065 | KAAN BEYLEN | ADDRESS REDACTED | | | BTC 0.00825915023076043 | | |
| 3.1.302066 | KAAN BILIM | ADDRESS REDACTED | | | CEL 0.000427376088429109 | | |
| 3.1.302067 | KAAN DURMUS CENGIZ | ADDRESS REDACTED | | | ETH 0.00000237398626268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302068 | KAAN EMRE CAKMAK | ADDRESS REDACTED | | | CEL 0.000389909830779558 | | |
| 3.1.302069 | KAAN EREN GUREL | ADDRESS REDACTED | | | CEL 0.000215320988146397 | | |
| 3.1.302070 | KAAN GUVENAL | ADDRESS REDACTED | | | BTC 0.000000002471517991<br>CEL 0.00818712656925134<br>DOGE 0.000000009924382962<br>SOL 0.000000000110765158 | | |
| 3.1.302071 | KAAN HARMANKAYA | ADDRESS REDACTED | | | ETH 0.00149775486545668 | | |
| 3.1.302072 | KAAN HARMANKAYA | ADDRESS REDACTED | | | ETH 0.000001593105005777 | | |
| 3.1.302073 | KAAN HARMANKAYA | ADDRESS REDACTED | | | ETH 0.000002385324503258 | | |
| 3.1.302074 | KAAN HARMANKAYA | ADDRESS REDACTED | | | ETH 0.00000238564416422 | | |
| 3.1.302075 | KAAN KARAOGLU | ADDRESS REDACTED | | | BCH 0.000000009197448032<br>BTC 0.100329020837058<br>CEL 88.1575260669039<br>EOS 0.0691717416127989<br>ETH 12.6793184320951<br>LTC 1.03346070388547<br>OMG 0.00282093466710948<br>TUSD 0.572538046819185<br>UNI 0.0135808475228577<br>USDT ERC20 0.000000814616849719<br>XLM 0.00000003309653808<br>XRP 0.000000707887703614 | | |
| 3.1.302076 | KAAN KESEDAR | ADDRESS REDACTED | | | BCH 0.00106039462947633<br>BTC 0.0001180091101706<br>ETH 0.00187879399172716<br>LTC 0.00341051239021407 | | |
| 3.1.302077 | KAAN KURELI | ADDRESS REDACTED | | | BTC 0.000000004058173488<br>CEL 1.24174023922798 | | |
| 3.1.302078 | KAAN KURNAZ | ADDRESS REDACTED | | | ETH 0.000000222722255692 | | |
| 3.1.302079 | KAAN MIRAC KABIL | ADDRESS REDACTED | | | ETH 0.000000588644725761 | | |
| 3.1.302080 | KAAN OGUZ | ADDRESS REDACTED | | | ETH 0.000000228144266883 | | |
| 3.1.302081 | KAAN ONAT | ADDRESS REDACTED | | | CEL 12.9175277525156<br>MANA 438.008205779505<br>XLM 0.000000083477073621<br>XRP 780.607689222399 | | |
| 3.1.302082 | KAAN SAMI ALPALTAY | ADDRESS REDACTED | | | ETH 0.00000342193785098 | | |
| 3.1.302083 | KAAN ŞARDAĞ | ADDRESS REDACTED | | | BNB 0.000673664720551739<br>BTC 0.000000009186218692<br>CEL 0.963751317140443 | | |
| 3.1.302084 | KAAN SEVEN | ADDRESS REDACTED | | | BNB 0.000403509930403153<br>BTC 0.000006992967847049<br>CEL 0.00623386252796202<br>ETH 0.000063114719190637<br>TAUD 0.00460833142031067<br>USDT ERC20 0.00130219864643729 | | |
| 3.1.302085 | KAAN VARDAL | ADDRESS REDACTED | | | BTC 0.00246407315144323<br>CEL 562.876541532717<br>USDC 0.000000011868158616<br>USDT ERC20 3073.55870530793 | | |
| 3.1.302086 | KAARA MELARAVA | ADDRESS REDACTED | | | BTC 0.00263099668117677<br>USDT ERC20 1.55261977900849 | | |
| 3.1.302087 | KAARD BOMBE | ADDRESS REDACTED | | | 1INCH 223.387857575088<br>ADA 861.491915932593<br>BTC 0.0255644276316694<br>CEL 228.768014446631<br>COMP 2.08341451837587<br>DASH 13.2124387931795<br>DOT 30.2950286412186<br>ETH 0.242965813437805<br>KNC 658.716653873606<br>MATIC 572.449367152423<br>UNI 182.965806635026<br>USDT ERC20 230.043145252935<br>ZEC 15.2514977537916<br>ZRX 1302.48280608439 | | |
| 3.1.302088 | KAARE KARACA | ADDRESS REDACTED | | | BTC 0.00169022623652504 | | |
| 3.1.302089 | KAARE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.019065344461697<br>CEL 37.4086310003483 | | |
| 3.1.302090 | KAAREL MATTISEN | ADDRESS REDACTED | | | CEL 0.558252097672488<br>ETH 0.020126922936 | | |
| 3.1.302091 | KAAREL SOOTS | ADDRESS REDACTED | | | ADA 19.5239804001272<br>BTC 0.244977226159397<br>ETH 3.10835770554695<br>USDC 917.099552097991 | | |
| 3.1.302092 | KAAREL TAMRA | ADDRESS REDACTED | | | BTC 0.0223322139754106<br>CEL 0.672987265759082<br>ETH 2.8281676890927 | | |
| 3.1.302093 | KAAREL-SIIM KLEMENTI | ADDRESS REDACTED | | | BTC 0.000984534415556265 | | |
| 3.1.302094 | KAARINA SALO | ADDRESS REDACTED | | | BTC 0.000000557542482132<br>XRP 1.48009663115226 | | |
| 3.1.302095 | KAARNA HAMALWA | ADDRESS REDACTED | | | CEL 17.768566023452 | | |
| 3.1.302096 | KAATJE JACOBS | ADDRESS REDACTED | | | ADA 0.000000245901639344<br>BTC 0.00000000352503257<br>CEL 0.217001120236641 | | |
| 3.1.302097 | KABALA DAVID KATWISHI | ADDRESS REDACTED | | | BTC 0.0181077892900621<br>DOT 55.4967765226399<br>EOS 249.399558275811<br>ETH 1.53561176763365<br>MATIC 322.79409734964<br>SGB 5389.5568396558<br>SOL 1.13781533635427<br>USDC 21.0081543557427<br>XLM 5773.22481772451 | | |
| 3.1.302098 | KABATESI CHRISTINE | ADDRESS REDACTED | | | BTC 0.00112733070320948<br>XRP 42.0215064299229 | | |
| 3.1.302099 | KABATESI CRISTINE | ADDRESS REDACTED | | | BTC 0.00105929631580779 | | |
| 3.1.302100 | KABAZALA KUZEIMA | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | |
| 3.1.302101 | KABBIL NAIDO | ADDRESS REDACTED | | | BTC 0.0008869898055148<br>LINK 21.8199755877742<br>SNX 28.5921743558057 | | |
| 3.1.302102 | KABELO MAZIYA | ADDRESS REDACTED | | | BTC 0.00051801<br>CEL 0.618943895174027 | | |
| 3.1.302103 | KABELO TSIANE | ADDRESS REDACTED | | | BTC 0.00000193590232789<br>DOT 0.00382115702017505<br>SOL 0.000000281034262829 | | |
| 3.1.302104 | KABIAN RITTER | ADDRESS REDACTED | | | ADA 532.791528966215<br>BTC 0.0352150628625001<br>ETH 1.07221996606348<br>XLM 714.289427263766 | | |
| 3.1.302105 | KABILAN MURUGANANTHAN | ADDRESS REDACTED | | | BTC 0.0318882340598173<br>CEL 0.103528965720219<br>ETH 0.458673771770258 | | |
| 3.1.302106 | KABINDA RAPHAEL | ADDRESS REDACTED | | | CEL 0.0687310831258932<br>COMP 0.02477977 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302107 | KABIR ARORA | ADDRESS REDACTED | | | ADA 7.05429072745033<br>BAT 0.101550507835659<br>BTC 0.000020418011397358<br>BUSD 0.00459954734943855<br>CEL 0.521923203050241<br>DOT 0.00252214546485802<br>ETH 5.8788842452977<br>LINK 0.00344380617666039<br>LTC 0.00107745632969665 | | |
| 3.1.302108 | KABIR CHOWDHURY | ADDRESS REDACTED | | | BTC 0.000000383992359981<br>CEL 0.0110738863890141<br>USDT ERC20 0.0876640700370824 | | |
| 3.1.302109 | KABIR DASS | ADDRESS REDACTED | | | BTC 0.000000002279982105<br>CEL 0.00563320692948007<br>USDT ERC20 0.661548255593909 | | |
| 3.1.302110 | KABIR DHALIWAL | ADDRESS REDACTED | | | BTC 0.0148002072802375<br>ETH 0.257806030780816 | | |
| 3.1.302111 | KABIR HEMRAJANI | ADDRESS REDACTED | | | ETH 0.000228460691672021 | ETH 0.151845283122646 | |
| 3.1.302112 | KABIR JAKKAMSETTI | ADDRESS REDACTED | | | BTC 0.000934430006628752<br>DOT 114.09559871286<br>KNC 760.558779024238<br>SNX 391.422084617034<br>USDT ERC20 10.915724403099 | | |
| 3.1.302113 | KABIR KAMBOJ | ADDRESS REDACTED | | | BTC 0.00115477955131276<br>CEL 17.5413775448074<br>EOS 3.4667<br>MATIC 1.85402660445743<br>XLM 527.9971742<br>XRP 82.21233 | | |
| 3.1.302114 | KABIR KHANNA | ADDRESS REDACTED | | | BTC 0.0144050301885658<br>CEL 0.337363883891273<br>ETH 0.29282092078393 | | |
| 3.1.302115 | KABIR SETH | ADDRESS REDACTED | | | BTC 0.012692952123401<br>CEL 48.6600508227651<br>DOT 6.5003852396052<br>ETH 0.31785413<br>LINK 5.4308303<br>MATIC 113.8<br>SNX 14.05472612<br>XRP 96.05 | | |
| 3.1.302116 | KABIR SHAIKH | ADDRESS REDACTED | | | ETH 0.00186628830760573 | | |
| 3.1.302117 | KABIR SOMJI | ADDRESS REDACTED | | | BTC 0.109246289415189<br>CEL 159.284263847514<br>DOT 28.7251974<br>ETH 2.27604893634846<br>LUNC 5.56243682208811<br>MATIC 460.18949035 | | |
| 3.1.302118 | KABIR TUMBER | ADDRESS REDACTED | | | ADA 240.56935700486<br>BTC 0.00209676898807532<br>MATIC 586.039808307318<br>USDC 246.032376024599 | | |
| 3.1.302119 | KABIR VASSANJI | ADDRESS REDACTED | | | BTC 0.0138814547285071<br>CEL 0.0569116317042981<br>ETH 0.12842131799911 | | |
| 3.1.302120 | KABIRA FOSTER | ADDRESS REDACTED | | | BTC 0.000007151184979622<br>CEL 0.0659420108355683 | | |
| 3.1.302121 | KABIRA PATHADE | ADDRESS REDACTED | | | BTC 0.000000077946488845<br>CEL 0.000914129794541467<br>USDT ERC20 0.0879290970036142 | | |
| 3.1.302122 | KABIRA PATHADE | ADDRESS REDACTED | | | BTC 0.0016435439493749<br>USDT ERC20 0.504999134780619 | | |
| 3.1.302123 | KABIRU ABIODUN ISIAQ | ADDRESS REDACTED | | | CEL 0.239108312549985 | | |
| 3.1.302124 | KABITA LAYEK | ADDRESS REDACTED | | | CEL 4.56085611529133<br>USDT ERC20 402 | | |
| 3.1.302125 | KABO KULA | ADDRESS REDACTED | | | BTC 0.315650252451702<br>USDC 48.6167909305939 | | |
| 3.1.302126 | KABOOM MINING TECHNOLOGIES LLC | 29 FOWLER ST, PENACOOK, NEW HAMPSHIRE 03303-1808 | | | BTC 0.00168188051894875<br>CEL 1360.41873129455<br>ETH 0.0000634815005265989<br>SNX 2.39039614337386<br>USDC 18.3510167663032<br>XLM 14.9315550643717 | ETC 6.619904341<br>ETH 0.905312464978636<br>USDC 2403.05200099947 | |
| 3.1.302127 | KABORE WILSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.302128 | KABRINA ADAMS | ADDRESS REDACTED | | | GUSD 958.101006032009<br>MCDAI 42.5573129243752 | | |
| 3.1.302129 | KABWIT-VANICK KANZA | ADDRESS REDACTED | | | DOT 0.0476109393076032 | | |
| 3.1.302130 | KABYLBEK OMOROV | ADDRESS REDACTED | | | BTC 0.000000461823278799<br>LTC 0.000777153680655154 | | |
| 3.1.302131 | KACE TAYLOR GROFF | ADDRESS REDACTED | | | | USDC 25 | |
| 3.1.302132 | KACEY CHO | ADDRESS REDACTED | | | BTC 0.000006326208260118<br>ETH 0.000112176582845335<br>XRP 1226.3045240554 | | |
| 3.1.302133 | KACEY LINDLEY | ADDRESS REDACTED | | | CEL 0.216083414502497 | | |
| 3.1.302134 | KACEY PARKER | ADDRESS REDACTED | | | BTC 0.0111616195421158<br>ETH 0.348148607640332<br>LTC 2.34549656278817<br>XLM 33.5965227499887 | | |
| 3.1.302135 | KACEY ROCCHIO | ADDRESS REDACTED | | | BTC 0.000000278536075179<br>ETH 0.000188035665186102<br>LINK 0.0177633613634236 | BTC 0.000000006947970225 | |
| 3.1.302136 | KACEY VENCILL | ADDRESS REDACTED | | | ADA 320.385212239592<br>BTC 0.050218575469122<br>DOT 6.95626493861245<br>ETH 0.676416328194105<br>LTC 1.06321863633559<br>MATIC 400.147557368162<br>SNX 9.9228197870629<br>USDC 158.344925772737 | BTC 0.01555183<br>ETH 0.19358387 | |
| 3.1.302137 | KACHI IKE JUDAH | ADDRESS REDACTED | | | ETH 0.00166420574750509 | | |
| 3.1.302138 | KACHI IKE JUDAH | ADDRESS REDACTED | | | BTC 0.000000443279249913<br>USDT ERC20 0.353772631177859 | | |
| 3.1.302139 | KACHI VICTOR | ADDRESS REDACTED | | | BTC 0.000000424375605127<br>USDT ERC20 0.628733591064167 | | |
| 3.1.302140 | KA-CHUN KU | ADDRESS REDACTED | | | AAVE 14.6524920364755<br>BCH 4.16268159330772<br>BTC 1.11551669359811<br>CEL 38.1954522183679<br>EOS 889.211413062391<br>ETC 137.960123371262<br>ETH 12.4226574498305<br>LINK 0.237261076005939<br>LTC 0.0128351304465766<br>XLM 3.58291593026391 | | |
| 3.1.302141 | KACHUNG LAI | ADDRESS REDACTED | | | BTC 0.0515423341554841<br>ETH 0.526832661668615 | | |
| 3.1.302142 | KACI RICHARDS | ADDRESS REDACTED | | | CEL 1.09202788901927 | | |
| 3.1.302143 | KACIB SAHBI | ADDRESS REDACTED | | | CEL 1.13239932771451 | | |
| 3.1.302144 | KACIE DEARMAN | ADDRESS REDACTED | | | CEL 1.15460771229211<br>ETH 0.000008959078877689<br>XLM 38.0232978088189 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302145 | KACIE DUCKETT | ADDRESS REDACTED | | | BTC 0.00492626488067038<br>ETH 0.0627115563222149 | | |
| 3.1.302146 | KACIE SVET | ADDRESS REDACTED | | | BTC 0.0107337320466757<br>ETH 0.190408142000499<br>LTC 1.04650519338975 | | |
| 3.1.302147 | KACIE WOTTRENG | ADDRESS REDACTED | | | BTC 0.0435551725570171<br>ETH 0.71927512473628 | | |
| 3.1.302148 | KACOUTCHY JEAN AYIKPA | ADDRESS REDACTED | | | ETH 0.000017449075173191 | | |
| 3.1.302149 | KACPER ADAM | ADDRESS REDACTED | | | BTC 0.01296304<br>CEL 4.28902444485805 | | |
| 3.1.302150 | KACPER BĄKCZYK | ADDRESS REDACTED | | | USDC 10.784202417734 | | |
| 3.1.302151 | KACPER BAŃDUR | ADDRESS REDACTED | | | BTC 0.000395371370284791<br>CEL 3.66624821500257 | | |
| 3.1.302152 | KACPER BENIAMIN CHOLEWA | ADDRESS REDACTED | | | BCH 0.082507572559979<br>CEL 1.7119788424889<br>DOT 10.0804662342144<br>LUNC 3 | | |
| 3.1.302153 | KACPER BOGIEL-MIKOLAJCZYK | ADDRESS REDACTED | | | ADA 258.255958452819<br>BTC 0.00207564188619098<br>CEL 25.9824280511286<br>ETH 0.23406714<br>USDT ERC20 258.5591 | | |
| 3.1.302154 | KACPER BORYŁO | ADDRESS REDACTED | | | BTC 0.0160440990558668<br>CEL 96.4427575392596<br>LTC 0.0000515439649979<br>PAXG 0.0287528960491549<br>SNX 3.916<br>USDC 0.027 | | |
| 3.1.302155 | KACPER BUGAJSKI | ADDRESS REDACTED | | | BTC 0.00000031329787429<br>LTC 0.00057428206133984 | | |
| 3.1.302156 | KACPER BURBA | ADDRESS REDACTED | | | ADA 0.000000815470099847<br>BTC 0.000000908029887485<br>CEL 0.024915056399352 | | |
| 3.1.302157 | KACPER BZ | ADDRESS REDACTED | | | BTC 0.000820117904001809<br>CEL 0.768116945046982<br>ETH 0.000144491550973706 | | |
| 3.1.302158 | KACPER CHROBOT | ADDRESS REDACTED | | | ETH 0.00247979770416226 | | |
| 3.1.302159 | KACPER CHROBUSTOWSKI | ADDRESS REDACTED | | | BNB 0.00174549414665289<br>BTC 0.00000152806694129 | | |
| 3.1.302160 | KACPER CHUDZIK | ADDRESS REDACTED | | | BTC 0.103182961684126 | | |
| 3.1.302161 | KACPER DOLASINSKI | ADDRESS REDACTED | | | BTC 0.00211385399439858 | | |
| 3.1.302162 | KACPER GAZDA | ADDRESS REDACTED | | | BTC 20.0095<br>CEL 32232.7105830802 | | |
| 3.1.302163 | KACPER GRZEGORZ SZCZEPANIK | ADDRESS REDACTED | | | DASH 0.000017104710622785<br>USDT ERC20 0.00914772409019006 | | |
| 3.1.302164 | KACPER HABISIAK | ADDRESS REDACTED | | | ADA 0.11757785545276<br>BNB 0.00143277638549213<br>BTC 0.000421074606459783<br>CEL 0.00783851491735828<br>DOT 0.0968249615451727<br>EOS 0.203308204808095<br>ETH 0.00454878533953673<br>LTC 0.0144299541251409<br>USDT ERC20 0.304550075710073 | | |
| 3.1.302165 | KACPER JAN CZEPIEC | ADDRESS REDACTED | | | BTC 0.00161528517829503<br>ETH 0.130920807721243 | | |
| 3.1.302166 | KACPER JAN WOJCIK | ADDRESS REDACTED | | | CEL 37.6308584248458 | | |
| 3.1.302167 | KACPER JANUSZ BURY | ADDRESS REDACTED | | | BTC 0.000000282864236486<br>CEL 2.43505752265319<br>DOT 7.04472479597174 | | |
| 3.1.302168 | KACPER JAROSZEWSKI | ADDRESS REDACTED | | | CEL 0.132084487548012 | | |
| 3.1.302169 | KACPER JAROSZEWSKI | ADDRESS REDACTED | | | LTC 0.0267708165485081 | | |
| 3.1.302170 | KACPER JEDRUCH | ADDRESS REDACTED | | | BTC 0.000001553024670695<br>USDC 0.625190801947571 | | |
| 3.1.302171 | KACPER KACZYNSKI | ADDRESS REDACTED | | | ADA 339.772295013541<br>BTC 0.0641144701197982<br>CEL 131.879417582508 | | |
| 3.1.302172 | KACPER KOPYRA | ADDRESS REDACTED | | | BTC 0.000000004073611584<br>CEL 0.622818457082942<br>USDT ERC20 0.000000517281100555 | | |
| 3.1.302173 | KACPER KRÓL | ADDRESS REDACTED | | | BTC 0.00113531413337132<br>CEL 325.330579766929 | | |
| 3.1.302174 | KACPER KRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.00107624501090553<br>CEL 55.0881208406164<br>XRP 341.897888 | | |
| 3.1.302175 | KACPER KRZYŻAŃSKI | ADDRESS REDACTED | | | BTC 0.000001820457074809<br>BUSD 0.741222986468833 | | |
| 3.1.302176 | KACPER LEPKA | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 0.396107863726762 | | |
| 3.1.302177 | KACPER LESZCZUK | ADDRESS REDACTED | | | BTC 0.00241179343200741<br>CEL 0.818592524325602<br>XLM 3146.1244241 | | |
| 3.1.302178 | KACPER LESZCZUK | ADDRESS REDACTED | | | BTC 0.000002781514681664<br>XLM 0.186984922073588 | | |
| 3.1.302179 | KACPER ŁUKASIK | ADDRESS REDACTED | | | BTC 0.00122399020807833<br>USDT ERC20 1.51822208769898 | | |
| 3.1.302180 | KACPER MAJCHRZAK | ADDRESS REDACTED | | | BTC 0.000000006623053335<br>CEL 0.127169214982961 | | |
| 3.1.302181 | KACPER MALIJ | ADDRESS REDACTED | | | BNB 0.0959444987152522 | | |
| 3.1.302182 | KACPER MARKOWSKI | ADDRESS REDACTED | | | BTC 0.000007306648436911<br>CEL 0.15643479946436 | | |
| 3.1.302183 | KACPER MIASTKOWSKI | ADDRESS REDACTED | | | CEL 0.0327054413958333 | | |
| 3.1.302184 | KACPER MROCZKOWSKI | ADDRESS REDACTED | | | BNB 0.00244774608346836<br>BTC 0.000000008383977378<br>LUNC 0.00660245173823341 | | |
| 3.1.302185 | KACPER PAWEL WYPORSKI | ADDRESS REDACTED | | | BTC 0.000002818446857525<br>CEL 0.531928484631241<br>XRP 0.404615064456373 | | |
| 3.1.302186 | KACPER PIETRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.00066845958507311<br>CEL 7.18528682516792<br>LTC 3.60583621 | | |
| 3.1.302187 | KACPER PIETRZYK | ADDRESS REDACTED | | | BNB 0.49342947<br>BTC 0.0150079776987911<br>CEL 4.446216644356 | | |
| 3.1.302188 | KACPER PIOTROWICZ | ADDRESS REDACTED | | | BTC 0.00368262603665579<br>CEL 0.0504614590740132 | | |
| 3.1.302189 | KACPER ROTKO | ADDRESS REDACTED | | | DASH 0.000001231587795244 | | |
| 3.1.302190 | KACPER RÓŻYŃSKI | ADDRESS REDACTED | | | BTC 0.000000007879718651<br>CEL 2.64357525188076<br>DOT 0.000000000033747147<br>MCDAI 40 | | |
| 3.1.302191 | KACPER RUSIECKI | ADDRESS REDACTED | | | MATIC 1.86213188174065 | | |
| 3.1.302192 | KACPER SIEWIERSKI | ADDRESS REDACTED | | | BTC 0.000000006572233808<br>CEL 0.393571097103724 | | |
| 3.1.302193 | KACPER SIKORSKI | ADDRESS REDACTED | | | BNB 0.103524849876095<br>BTC 0.00620481705440901<br>CEL 0.0922980551006635<br>ETH 0.0206871623794978<br>USDC 24.919556899506<br>XLM 0.0334796518142212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302194 | KACPER SOŁTYSIK | ADDRESS REDACTED | | | BTC 0.000000868178699443<br>BUSD 0.675762106333683 | | |
| 3.1.302195 | KACPER STRZELCZUK | ADDRESS REDACTED | | | BTC 0.000000385392927539<br>CEL 130.563699582103<br>DASH 2.3000369651004<br>DOT 11.442681<br>ETH 0.00329957522802327 | | |
| 3.1.302196 | KACPER STYPKA | ADDRESS REDACTED | | | BTC 0.000000696768860781<br>CEL 3.04784163454539<br>DOT 0.0002 | | |
| 3.1.302197 | KACPER SZAFRANIEC | ADDRESS REDACTED | | | BTC 0.000000007412343282<br>CEL 17.9148867424015 | | |
| 3.1.302198 | KACPER SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.000000000886690927<br>CEL 2.85921009799321 | | |
| 3.1.302199 | KACPER TROJAŃSKI | ADDRESS REDACTED | | | BTC 0.000001985796383307 | | |
| 3.1.302200 | KACPER WROBEL | ADDRESS REDACTED | | | BTC 0.0211209312584141 | | |
| 3.1.302201 | KACPER ZIETARA | ADDRESS REDACTED | | | BNB 2.05038692371544<br>BTC 0.000001450849791458 | | |
| 3.1.302202 | KACPER ZYSKOWSKI | ADDRESS REDACTED | | | ADA 89.4841366959485<br>LTC 0.719327482491078<br>XRP 123.781140511525 | | |
| 3.1.302203 | KACSÓ GELLÉRT | ADDRESS REDACTED | | | ADA 1155.66341563115<br>BTC 0.000008379294215004<br>ETH 2.78006427387236<br>MANA 59.3714692641165<br>USDC 2561.23649514531<br>UST 1004.81355355942<br>XRP 2953.13000863092 | | |
| 3.1.302204 | KACY KAPINOS | ADDRESS REDACTED | | | ADA 8.14646492086418 | | |
| 3.1.302205 | KACY LUI | ADDRESS REDACTED | | | AVAX 0.0142032503504094<br>BNB 0.00134701366343802<br>BTC 0.00025208526822264<br>CEL 5.33875974339645<br>ETH 0.000611510272208864<br>LTC 0.00288525658208682<br>MATIC 0.826514845455412<br>USDT ERC20 1.19986758972445 | | |
| 3.1.302206 | KACY SMERKE | ADDRESS REDACTED | | | USDC 104.254911657776 | | |
| 3.1.302207 | KACYVANIA GUEDES DA SILVA | ADDRESS REDACTED | | | CEL 0.00120650323352451 | | |
| 3.1.302208 | KADAHETTIGE JAYASHANTHA | ADDRESS REDACTED | | | BTC 0.00113538960206178<br>DOT 0.308662840018967<br>USDT ERC20 0.000000628366577403 | | |
| 3.1.302209 | KADAM ALI ALI BAKHSH | ADDRESS REDACTED | | | ADA 866.533591360233<br>BTC 0.214287731547463<br>COMP 1.66998546874885<br>DOT 47.9815324330201<br>ETH 0.727397502041716<br>MATIC 161.341816218371<br>USDC 0.00249825707064883 | | |
| 3.1.302210 | KADAM KAJAL | ADDRESS REDACTED | | | AVAX 0.0046915153768786<br>BTC 0.000001398797579244 | | |
| 3.1.302211 | KADAMBAN SUNTHARALINGAM | ADDRESS REDACTED | | | CEL 0.392680295753601<br>ETH 0.0335820738968875 | | |
| 3.1.302212 | KADAN CHRISTOPHER WESTRA | ADDRESS REDACTED | | | BTC 0.00000748822388601 | BTC 0.00910361460678879 | |
| 3.1.302213 | KADAP BHARDWAJ | ADDRESS REDACTED | | | ADA 764.356798441307<br>BTC 0.00247997158490713 | | |
| 3.1.302214 | KADAPPA GARI VENU MADHAV | ADDRESS REDACTED | | | BTC 0.000000003746255652<br>CEL 0.188110120337464<br>LTC 0.000281855345178268<br>XRP 0.17309578490233 | | |
| 3.1.302215 | KADAR MARTON | ADDRESS REDACTED | | | BTC 0.00100540417350799<br>CEL 0.345348444529703 | | |
| 3.1.302216 | KADE CALL | ADDRESS REDACTED | | | BTC 2.1743962380924 | | |
| 3.1.302217 | KADE CHRISTENSEN | ADDRESS REDACTED | | | ADA 1246.07575136538<br>AVAX 7.03338088164868<br>BTC 0.00554645784964899<br>DOT 41.6458626702986<br>ETH 2.0523333324224<br>MATIC 3450.81037227504<br>SNX 1117.39528029697<br>SOL 17.2180243996443<br>SUSHI 97.6543295796889<br>USDC 1.04008849693223 | ETH 1.03141 | |
| 3.1.302218 | KADE DAVID WILSON | ADDRESS REDACTED | | | AVAX 1.99<br>BTC 0.00120675463913725<br>CEL 107.113481044118<br>DOT 11.95873262<br>LUNC 1.667834<br>USDC 407.295539<br>USDT ERC20 204.7391 | | |
| 3.1.302219 | KADE FRANKLIN | ADDRESS REDACTED | | | LTC 0.000891664655692256 | | |
| 3.1.302220 | KADE GABLE | ADDRESS REDACTED | | | BTC 0.000002639835074264<br>USDC 0.40871219723971 | BTC 0.000000094732743386<br>USDC 0.000000446475383459 | |
| 3.1.302221 | KADE GEARD | ADDRESS REDACTED | | | BCH 0.0002<br>BTC 0.000001169185447625<br>CEL 0.14962542605449 | | |
| 3.1.302222 | KADE GREEN | ADDRESS REDACTED | | | BTC 0.00000220305209451<br>ETH 0.0000122697683057279<br>LINK 517.913882577032 | | |
| 3.1.302223 | KADE GRIFFON | ADDRESS REDACTED | | | USDC 20.1166408533914 | | USDC 0.000000622530845883 |
| 3.1.302224 | KADE HEYBORNE | ADDRESS REDACTED | | | AVAX 0.00107172009673246<br>BTC 0.000000792885357289<br>CEL 0.0115328452194309<br>ETH 0.000081819482903738<br>LINK 0.00346622232157592<br>SGB 0.0038373113282566<br>USDC 0.0290918608362471<br>XRP 0.0251013471322081 | | |
| 3.1.302225 | KADE KENDALL | ADDRESS REDACTED | | | BTC 0.000000501146041884<br>CEL 0.269733013774714<br>ETH 0.000615745810051505 | | |
| 3.1.302226 | KADE LAMBERT-JOHNSON | ADDRESS REDACTED | | | CEL 1.55884244668502<br>USDC 0.25 | | |
| 3.1.302227 | KADE MICHAEL ROBERTSON | ADDRESS REDACTED | | | BTC 0.000003440874782707<br>CEL 0.127590982218536<br>DOT 0.0124135659470403<br>ETH 0.000053867185532289<br>MATIC 0.0660846568599707<br>XLM 0.00384310850235592 | | |
| 3.1.302228 | KADE PASCAL | ADDRESS REDACTED | | | BTC 0.000710682290129486<br>CEL 1.14317793052062<br>ETH 0.0193800704701672<br>USDC 0.296552174304283 | | |
| 3.1.302229 | KADE PETERSON | ADDRESS REDACTED | | | BTC 0.000073494681353506 | | |
| 3.1.302230 | KADE STUBBS | ADDRESS REDACTED | | | BTC 0.0084672105215355<br>ETH 0.0438279525176779 | | |
| 3.1.302231 | KADE SWAN | ADDRESS REDACTED | | | BTC 0.00172835170516253 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302232 | KADE VOPAVA | ADDRESS REDACTED | | | BTC 0.000948777133889448<br>ETH 0.000114876720119373<br>MATIC 0.896661637707083<br>SNX 0.128803281107224 | | |
| 3.1.302233 | KADE WEIGUM | ADDRESS REDACTED | | | MATIC 86814.0841207991<br>USDC 0.00267115107562176 | | |
| 3.1.302234 | KADEEM AL-UQDAH | ADDRESS REDACTED | | | ETH 0.0174086808771036 | | |
| 3.1.302235 | KADEEM ANDERSON | ADDRESS REDACTED | | | AAVE 0.000189421207384973<br>BTC 0.000000982319550554<br>MCDAI 0.24844598310843<br>USDC 0.993412716722796 | | |
| 3.1.302236 | KADEEM HILL | ADDRESS REDACTED | | | BTC 0.00109264829735055<br>ETH 2.5739512434358 | | |
| 3.1.302237 | KADEEM HOWELL | ADDRESS REDACTED | | | BTC 0.000007335511377731<br>ETH 0.000376770891009085<br>USDC 0.426520382298474 | | BTC 0.000000009346094495 |
| 3.1.302238 | KADEEM LE'SHON CALLUM | ADDRESS REDACTED | | | BAT 40.5<br>CEL 8.06269084829168 | | |
| 3.1.302239 | KADEEM MIDGETTE | ADDRESS REDACTED | | | BTC 0.000000117655368878<br>CEL 1.58192158729326<br>ETH 1.83286275727302<br>USDC 0.246356993264037 | | BTC 0.00000545850294082<br>CEL 252.593285444859<br>ETH 0.00108096610918514 |
| 3.1.302240 | KADEEM ROBINSON CHAMBERS | ADDRESS REDACTED | | | BTC 0.011691918624532<br>CEL 1.11324433441472 | | |
| 3.1.302241 | KADEEM SAVORY | ADDRESS REDACTED | | | BTC 0.00000000094952659<br>CEL 30.8627380696017<br>ETH 0.30269172<br>USDC 20 | | |
| 3.1.302242 | KADEEM THOMAS | ADDRESS REDACTED | | | BTC 0.00111065577918184<br>CEL 68.9612907176814<br>ETH 0.851405257203088 | | |
| 3.1.302243 | KADEEM WORSLEY | ADDRESS REDACTED | | | BTC 0.000000618428630385<br>LTC 0.00250895229440733 | | |
| 3.1.302244 | KADEEN SANFORD | ADDRESS REDACTED | | | USDT ERC20 107.174955342723<br>XLM 0.0395537348762761 | XLM 0.301470040526684 | |
| 3.1.302245 | KADEJ SURALERTRUNGSUN | ADDRESS REDACTED | | | BTC 0.000000807258021087<br>DOT 0.00313686009972362<br>ETH 0.000000666219214933<br>LUNC 0.00031938453401403<br>TUSD 0.00214570003277342<br>USDC 0.0784585999706372<br>USDT ERC20 0.0894057652981658 | | |
| 3.1.302246 | KADEM SAĞLAM | ADDRESS REDACTED | | | BTC 0.00000000255637922<br>CEL 0.181312145545243<br>USDT ERC20 2.28282892149506 | | |
| 3.1.302247 | KADEN CARTER | ADDRESS REDACTED | | | ADA 0.045129271194348<br>BTC 0.000000159015491288<br>ETH 0.000110193312552553<br>LTC 0.000871408273787725 | ADA 0.000000019238606664<br>BTC 0.00000000725531536<br>LTC 0.000000002796890735 | |
| 3.1.302248 | KADEN COOK | ADDRESS REDACTED | | | XRP 44 | | |
| 3.1.302249 | KADEN ELDRIDGE-EDWARDS | ADDRESS REDACTED | | | BTC 0.0000564761425184899 | | |
| 3.1.302250 | KADEN FAIRCHILD | ADDRESS REDACTED | | | BTC 0.00000205853088996399<br>ETH 0.159784435216696 | | |
| 3.1.302251 | KADEN FARLEY | ADDRESS REDACTED | | | ETH 0.000114088235237409 | | |
| 3.1.302252 | KADEN FINLEY | ADDRESS REDACTED | | | ADA 2479.66714591473<br>BTC 0.0245022412921805<br>ETH 0.116757600808929<br>LINK 20.980866251277 | | |
| 3.1.302253 | KADEN HENDERSON | ADDRESS REDACTED | | | ETH 0.00001972988371804 | | |
| 3.1.302254 | KADEN JOHNSON | ADDRESS REDACTED | | | BTC 0.000950819710058483<br>ETH 0.360132105321187<br>SNX 54.1117575725184 | | |
| 3.1.302255 | KADEN JON HOSNER | ADDRESS REDACTED | | | USDC 0.716901123539899<br>XRP 1 | | |
| 3.1.302256 | KADEN JONES | ADDRESS REDACTED | | | BTC 0.0337019073922158<br>ETH 0.483978990231699 | | |
| 3.1.302257 | KADEN KLEIN | ADDRESS REDACTED | | | BTC 0.00126801281326111<br>ETH 0.103610250290993 | | |
| 3.1.302258 | KADEN LACEY | ADDRESS REDACTED | | | DOT 4.15183252421162<br>ETC 0.411074509029651<br>ETH 0.0105296315260331 | | |
| 3.1.302259 | KADEN O'NEILL | ADDRESS REDACTED | | | ADA 0.150730581826077<br>BTC 0.000000922140237501<br>ETH 0.000045641743530821<br>LINK 0.000720142037131654<br>MATIC 0.251717330719129 | | |
| 3.1.302260 | KADEN PEEPLES | ADDRESS REDACTED | | | BTC 1.18485835316373<br>CEL 1.11817209652304<br>ETH 22.6945451760024<br>LINK 175.97387640563<br>LTC 0.00543996346166215<br>MCDAI 0.0377528728665468<br>SNX 0.253797712422202<br>USDC 84802.044410156<br>USDT ERC20 0.0601715345399564<br>XLM 1.03051626107245 | | |
| 3.1.302261 | KADEN PRIOR | ADDRESS REDACTED | | | BCH 0.07836805836006<br>BTC 0.133844357850488<br>CEL 108.657809198316 | | |
| 3.1.302262 | KADEN RICHARDSON | ADDRESS REDACTED | | | BTC 0.000053747474080769 | | |
| 3.1.302263 | KADEN SAN | ADDRESS REDACTED | | | CEL 0.238943049295088 | | |
| 3.1.302264 | KADEN SCHUTT | ADDRESS REDACTED | | | BTC 0.000717732915269146<br>LINK 0.021986273232102<br>MATIC 0.284337698342578 | | |
| 3.1.302265 | KADEN SMITH | ADDRESS REDACTED | | | BTC 0.000000663998591882<br>ETH 0.0002583009188457 | BTC 0.00001140438437811 | |
| 3.1.302266 | KADEN SMITH | ADDRESS REDACTED | | | BTC 0.0124739650365362<br>ETC 0.00609973981682133<br>ETH 0.153501020142919<br>LTC 2.52356915869791<br>XLM 221.915596885063<br>ZEC 1.35039723143054<br>ZRX 84.1261732814748 | | |
| 3.1.302267 | KADEN SMITH | ADDRESS REDACTED | | | ETH 0.0951321503905186 | | |
| 3.1.302268 | KADEN WALDRON | ADDRESS REDACTED | | | USDC 0.103932641280762 | ETH 0.13603512<br>LINK 14.36245576 | |
| 3.1.302269 | KADEN WOODHAMS | ADDRESS REDACTED | | | BTC 0.00138908096950291<br>DOT 1.94351669373236<br>USDC 204.233122112715 | USDC 200 | |
| 3.1.302270 | KADEN WYATT WEATHERSTON | ADDRESS REDACTED | | | BTC 0.000000160827668669<br>ETH 0.000000407464777436 | | |
| 3.1.302271 | KADENE GRACE | ADDRESS REDACTED | | | CEL 13595.5556971556<br>LTC 0.153005897541177<br>MATIC 3134.58980007931 | | |
| 3.1.302272 | KADER AKKUS | ADDRESS REDACTED | | | BTC 0.000000831206111908<br>USDT ERC20 0.482624769829821 | | |
| 3.1.302273 | KADER ATAS | ADDRESS REDACTED | | | ETH 0.000000403253402118 | | |
| 3.1.302274 | KADER FARHAN KADER RIDZWAN | ADDRESS REDACTED | | | BTC 0.00946467444757097 | | |
| 3.1.302275 | KADERUS BAILEY | ADDRESS REDACTED | | | ADA 1.90875103623373 | | |
| 3.1.302276 | KADHIM AL RUBAYE | ADDRESS REDACTED | | | BTC 0.210175907271326 | BTC 0.00125849484017115 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302277 | KADHIRAVAN MANIMARAN | ADDRESS REDACTED | | | CEL 0.00398208699754638 | | |
| 3.1.302278 | KADI KALLAS | ADDRESS REDACTED | | | BTC 0.000000276113599407<br>DASH 0.000587241142766098 | | |
| 3.1.302279 | KADIAN BROWN | ADDRESS REDACTED | | | ADA 104.259762996986<br>BNT 31.494609790561<br>BTC 0.000772834246685917<br>EOS 5.42916648488943<br>MATIC 151.246442889012<br>XLM 34.9624471975046 | | |
| 3.1.302280 | KADIAN GILBERT | ADDRESS REDACTED | | | BTC 0.000000863246700873<br>ZEC 0.000381651473449933 | XRP 997.331749746452 | |
| 3.1.302281 | KADIAN KERR | ADDRESS REDACTED | | | BTC 0.0114311802109301<br>ETH 0.587356166907909 | | |
| 3.1.302282 | KADIAN THOMAS | ADDRESS REDACTED | | | BTC 0.00071401138919713<br>CEL 171.072276860425 | | |
| 3.1.302283 | KADIAN YEARDE | ADDRESS REDACTED | | | BTC 0.00823073611232139 | | |
| 3.1.302284 | KADIDIATOU MAIGA | ADDRESS REDACTED | | | ETH 2.09682445981389 | | |
| 3.1.302285 | KADIDJA YOUSSOUF | ADDRESS REDACTED | | | BTC 0.000964764364020217<br>ETH 0.000723783796151477<br>MCDAI 42.3978452841409 | | |
| 3.1.302286 | KADIE HUNT | ADDRESS REDACTED | | | BTC 0.0104135188392266<br>DOT 10.4408315922988<br>ETH 0.0194554905805154 | | |
| 3.1.302287 | KADIM ISSA | ADDRESS REDACTED | | | CEL 0.457924189832017<br>DOT 0.246341939531989 | | |
| 3.1.302288 | KADIN GOLDBERG | ADDRESS REDACTED | | | BTC 0.000233635515315426<br>COMP 0.0625310931102715<br>LINK 20.0021407467479<br>USDC 10675.7438477786<br>XLM 1.89145939453081 | BTC 0.00000000916024627 | |
| 3.1.302289 | KADIN KILPATRICK | ADDRESS REDACTED | | | BTC 0.000000056138988524<br>ETH 0.000003396416672859<br>USDC 0.198847369310935 | | |
| 3.1.302290 | KADIN MCCALLUM | ADDRESS REDACTED | | | BTC 0.000000524922977938<br>DOT 10.2304183052148<br>ETH 0.000162221613882794<br>MATIC 171.004026963343 | | |
| 3.1.302291 | KADIN THALMANN | ADDRESS REDACTED | | | BTC 0.00138644626389701<br>DASH 2.81978045383164 | | |
| 3.1.302292 | KADIN WALLNER | ADDRESS REDACTED | | | USDC 0.166173576544016 | | |
| 3.1.302293 | KADINAPPULIGE UPEK PINSARA KARUNAJEEWA | ADDRESS REDACTED | | | BTC 0.000000008198952074<br>CEL 0.26166063941359 | | |
| 3.1.302294 | KADIR AKBULUT | ADDRESS REDACTED | | | ETH 0.000000220547111269999 | | |
| 3.1.302295 | KADIR AKYUZ | ADDRESS REDACTED | | | ETH 0.00000030140877495 | | |
| 3.1.302296 | KADIR ALI BECENE | ADDRESS REDACTED | | | CEL 0.000436865181120811 | | |
| 3.1.302297 | KADIR ALTINTAS | ADDRESS REDACTED | | | BTC 0.00693061491411489<br>CEL 8.38242454311771<br>USDT ERC20 421.207689 | | |
| 3.1.302298 | KADIR ASIK | ADDRESS REDACTED | | | ETH 0.00151115786041597 | | |
| 3.1.302299 | KADIR BUGRA DEMIR | ADDRESS REDACTED | | | ETH 0.000006689339146381 | | |
| 3.1.302300 | KADIR CAN ŞAHIN | ADDRESS REDACTED | | | BTC 0.000000310405936526<br>USDT ERC20 0.434406170067322 | | |
| 3.1.302301 | KADIR DAHAN COHA | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.302302 | KADIR DUMAN | ADDRESS REDACTED | | | BTC 0.011843000154959<br>CEL 6.00111084499687 | | |
| 3.1.302303 | KADIR DURAN | ADDRESS REDACTED | | | CEL 428.165204899986 | | |
| 3.1.302304 | KADIR ELCI | ADDRESS REDACTED | | | CEL 0.000268936555125697<br>ETH 0.00000175486545668 | | |
| 3.1.302305 | KADIR ERDEN | ADDRESS REDACTED | | | BTC 0.000000290360440896<br>USDT ERC20 0.356120666981752 | | |
| 3.1.302306 | KADIR GUL | ADDRESS REDACTED | | | CEL 0.398627076358055<br>ETH 0.007190186 | | |
| 3.1.302307 | KADIR GÜLEÇ | ADDRESS REDACTED | | | BTC 0.000002926086076467<br>CEL 0.684211001927672<br>USDT ERC20 0.928897492167912 | | |
| 3.1.302308 | KADIR KABA | ADDRESS REDACTED | | | ETH 0.000000740054861361 | | |
| 3.1.302309 | KADIR KALAY | ADDRESS REDACTED | | | CEL 0.0451996525742469<br>ETH 0.00149122414590137 | | |
| 3.1.302310 | KADIR KARATAS | ADDRESS REDACTED | | | ETH 0.000005277594504768 | | |
| 3.1.302311 | KADIR KAVAK | ADDRESS REDACTED | | | ETH 0.000000216627664557 | | |
| 3.1.302312 | KADIR KAYAŞ | ADDRESS REDACTED | | | BTC 0.000000001786206683<br>CEL 0.0642299766194751<br>LTC 0.00176445508375967<br>XLM 1.11743659593575 | | |
| 3.1.302313 | KADIR OZGUR OZCELIK | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.302314 | KADIR SENGUL | ADDRESS REDACTED | | | BNB 0.000910849254933986<br>BTC 0.000001253867887119<br>CEL 0.000793278147037886<br>DOGE 0.0256293410129184<br>ETH 0.000001222211824201<br>LTC 0.000028371081152994<br>USDC 0.00364076791533137 | | |
| 3.1.302315 | KADIR TUFAN DOGAN | ADDRESS REDACTED | | | BTC 0.00233353607800498<br>USDT ERC20 409.536077165296 | | |
| 3.1.302316 | KADIR TUZCU | ADDRESS REDACTED | | | CEL 0.000238594104568487 | | |
| 3.1.302317 | KADIRA KHATOON | ADDRESS REDACTED | | | ADA 0.120979023389804<br>BTC 0.00114594792812614 | | |
| 3.1.302318 | KADIRCAN HANCI | ADDRESS REDACTED | | | CEL 0.000241521328283758<br>ETH 0.000000905894612363 | | |
| 3.1.302319 | KADIRHAN ASLAN | ADDRESS REDACTED | | | BTC 0.00244262331281056<br>CEL 1.52938107621069<br>LTC 6 | | |
| 3.1.302320 | KADISTA KAI | ADDRESS REDACTED | | | BTC 0.000018324489269886 | | |
| 3.1.302321 | KADMVINI SAXENA | ADDRESS REDACTED | | | BNB 0.0379423467335832<br>CEL 0.00243864596816622 | | |
| 3.1.302322 | KADON EDWARD LYBARGER | ADDRESS REDACTED | | | | ETH 1.38456433 | |
| 3.1.302323 | KADRI HALLING | ADDRESS REDACTED | | | BTC 0.0011453754906956<br>USDC 10478.3077225291 | | |
| 3.1.302324 | KADRI MERILA | ADDRESS REDACTED | | | CEL 0.643934536284401 | | |
| 3.1.302325 | KADRIAN STAHLEY | ADDRESS REDACTED | | | ADA 0.49080363542438<br>BTC 0.0000656349223408969<br>ETH 0.000167644931899828<br>LINK 5.09271681277259<br>MATIC 970.022517940373<br>USDC 1.05629561923849<br>XLM 340.396931700617 | ADA 0.000000781994975393<br>BTC 0.000000759280168103<br>ETH 0.00000094322641851 | |
| 3.1.302326 | KADRINA ROBBINS | ADDRESS REDACTED | | | BTC 0.0416305027673025<br>USDC 102.710755868128 | | |
| 3.1.302327 | KADRIYE ARKAN | ADDRESS REDACTED | | | BUSD 0.321004009561178<br>CEL 0.0136373308154395 | | |
| 3.1.302328 | KADRIYE KAVANOZ | ADDRESS REDACTED | | | ETH 0.000000554752251053999 | | |
| 3.1.302329 | KADRIYE OLGUN | ADDRESS REDACTED | | | ETH 0.00150962034603186 | | |
| 3.1.302330 | KADU BARRAL | ADDRESS REDACTED | | | BTC 0.000000009235418604<br>CEL 0.000543752197166347<br>ETH 0.00004863449064907 | | |
| 3.1.302331 | KADYLO FAMILY SUPER FUND PTY LTD | OCTAL ST, GOLD COAST, AUSTRALIA | | | BTC 0.000910497830415584 | | |
| 3.1.302332 | KAE EN SOON | ADDRESS REDACTED | | | BTC 0.000979931012856695<br>CEL 11.4620882512479<br>ETH 0.1975 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302333 | KAE HOLA | ADDRESS REDACTED | | | BTC 0.000507848400662874<br>CEL 1038.89762280257 | | |
| 3.1.302334 | KAE PHENG NG | ADDRESS REDACTED | | | BTC 0.0874171361145056<br>CEL 14.9093930559458<br>ETH 0.114474518043<br>SNX 45<br>XLM 524.47 | | |
| 3.1.302335 | KAECHELE DENIS | ADDRESS REDACTED | | | CEL 1.09137795067957 | | |
| 3.1.302336 | KAEDEN LETCHER | ADDRESS REDACTED | | | BTC 0.00119406744759808<br>CEL 39.347258847698<br>ETH 0.0350760998954569<br>LUNC 9.03049533504827<br>MATIC 338.962412102373 | | |
| 3.1.302337 | KAEKAE FAIRCHILD | ADDRESS REDACTED | | | BTC 0.0138899879894529 | | |
| 3.1.302338 | KAEL CABRERA-RUPP | ADDRESS REDACTED | | | BTC 0.000579374162652746<br>CEL 0.231096161668739 | | |
| 3.1.302339 | KAEL SAENZ | ADDRESS REDACTED | | | BTC 0.000000639589587717<br>ETH 0.000040945696845059 | | |
| 3.1.302340 | KAEL TEODOROWICZ | ADDRESS REDACTED | | | BTC 0.0127936149552772<br>COMP 0.318094745782739<br>ETH 0.576150981602116 | | |
| 3.1.302341 | KAEL YATES | ADDRESS REDACTED | | | BTC 1.09422470551589<br>CEL 0.00263940329661764<br>ETH 4.73691597697149<br>USDC 61947.6902295233<br>USDT ERC20 59.6441335215721 | | |
| 3.1.302342 | KAELA CHUA | ADDRESS REDACTED | | | BTC 0.000000605423283505<br>USDC 0.41874134631235 | | |
| 3.1.302343 | KAELA CROWLEY | ADDRESS REDACTED | | | BTC 0.0258967036435385<br>MCDAI 31.8879683918532<br>USDC 32773.187996159<br>XLM 26.1644236964075 | | |
| 3.1.302344 | KAELA MARIE GUDZ | ADDRESS REDACTED | | | BTC 0.0147536525538128<br>ETH 0.510080157378861 | | |
| 3.1.302345 | KAELA TER VEER-BURKE | ADDRESS REDACTED | | | ADA 217.18342187252<br>BTC 0.0139098537028486<br>CEL 0.405459272759184<br>ETH 0.155076623285729<br>LINK 36.6484707608552<br>USDT ERC20 1150.33187492285 | | |
| 3.1.302346 | KAELAN CHAN | ADDRESS REDACTED | | | ADA 329.352329644297<br>BTC 0.0121299872407921<br>ETH 0.166793177584648<br>MATIC 279.047128409316 | | |
| 3.1.302347 | KAELAN PATEL | ADDRESS REDACTED | | | ADA 101.91018182424<br>AVAX 2.14652757690072<br>BTC 0.00285616097952203<br>CEL 1.12724235872666<br>ETH 0.104792552336871<br>LTC 0.0255323335785439<br>SOL 2.99855487358572<br>USDC 1060.20781277803 | | |
| 3.1.302348 | KAELAN SKINNER | ADDRESS REDACTED | | | ADA 0.348785760523257<br>BTC 0.000022866575295911<br>ETH 0.000157781612361206<br>LUNC 0.0107912887333384<br>USDC 0.579455950514556 | | |
| 3.1.302349 | KAELEB APPLEBY | ADDRESS REDACTED | | | BAT 0.001866<br>BTC 0.000000237743624968<br>CEL 0.133774036217545<br>COMP 0.00001595<br>SNX 0.00061135<br>UNI 0.000181<br>USDT ERC20 0.008052<br>ZRX 0.00965835 | | |
| 3.1.302350 | KAELEY LOSKUTOFF | ADDRESS REDACTED | | | ADA 1.5264205375215<br>BTC 0.000001445823213944<br>DOT 0.00137383021956399<br>ETH 0.000002209747777814<br>MANA 0.00124828451809925<br>MATIC 0.0905194768987513<br>USDC 0.0134930073241316<br>XLM 0.294710457353823<br>ZRX 0.00897680238136874 | | ADA 0.000000290312841561<br>BTC 0.0000000091300465<br>DOT 0.572984880482499<br>USDC 7.1102608061286<br>XLM 1076.82017954254<br>XRP 335.2 |
| 3.1.302351 | KAELIN CLENDENIN | ADDRESS REDACTED | | | ADA 0.25815380333591<br>BTC 0.000033973667369852<br>ETH 0.000002687412903478<br>GUSD 0.662000403322242<br>MATIC 1.20169404539932<br>MCDAI 21.8772160477246 | | |
| 3.1.302352 | KAELIN FORTUIN | ADDRESS REDACTED | | | BCH 0.000098084196229141<br>BTC 0.0817102222259228<br>CEL 8.62813469245343<br>DASH 0.000395714130336431<br>ETC 9.14327199300463<br>ETH 0.000386253693261115<br>LTC 0.00144734083019528<br>SGB 98.5861152280087<br>USDT ERC20 2.21687901234902<br>XRP 0.240987864470216 | | |
| 3.1.302353 | KAELIN MICHAEL RICE | ADDRESS REDACTED | | | | ADA 971.275528<br>DOT 16.8553311585 | |
| 3.1.302354 | KAELIN VU | ADDRESS REDACTED | | | BTC 0.000587851377675084<br>ETH 0.000166997815818811<br>USDC 0.0147540450539392 | BTC 0.000000808300638012 | |
| 3.1.302355 | KAELYN HAHNEL | ADDRESS REDACTED | | | BNB 1.87363598243129<br>BTC 0.00172409179546528<br>DOT 43.8934682317883<br>ETH 0.00185633298638573<br>LINK 2.14700329157464<br>MATIC 39.5752418019329<br>SNX 1.91518085127183<br>USDT ERC20 77.8718394323027<br>XLM 81.4175676704065<br>XRP 0.713241594048561 | | |
| 3.1.302356 | KAEMARUJ RATANAVEROJA | ADDRESS REDACTED | | | BTC 0.0221151773298646<br>CEL 10.4176670397252 | | |
| 3.1.302357 | KAEMON ZACHARY DERRICK | ADDRESS REDACTED | | | CEL 0.701790253960029<br>ETC 0.00000094 | | |
| 3.1.302358 | KAERYN LEWIS | ADDRESS REDACTED | | | BTC 0.138378967620404<br>ETH 0.00297607740495018<br>MATIC 441.219021753326 | BTC 0.0392134007794899<br>ETH 0.000047032950002683 | |
| 3.1.302359 | KAESIH KAESIH | ADDRESS REDACTED | | | BTC 0.000000020535159873 | | |
| 3.1.302360 | KAETI VANDORN | ADDRESS REDACTED | | | BTC 0.0827102452813207<br>CEL 228.248146206112<br>ETH 3.85099028296626<br>LTC 2.55033020890517 | | |
| 3.1.302361 | KAETY BRIGETTE MORALES | ADDRESS REDACTED | | | ETH 0.0014942882265543 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302362 | KAEVIN WEI SHERN ONG | ADDRESS REDACTED | | | BTC 0.0017027330982906<br>LUNC 0.0117250836717529<br>MANA 15.0740108750797<br>USDC 1.12091085497735<br>XLM 75.7496400527377<br>XRP 229.964943514386 | | |
| 3.1.302363 | KAEWALIN SUDJAIDEE | ADDRESS REDACTED | | | ADA 900<br>BTC 0.00239142911804094 | | |
| 3.1.302364 | KAFA OZKAN | ADDRESS REDACTED | | | CEL 0.00583191854152104<br>SNX 6.59892179485623 | | |
| 3.1.302365 | KAFAI LI | ADDRESS REDACTED | | | BTC 0.0633170187224204<br>ETH 1.11317894400703<br>USDT ERC20 737.960914820672 | | |
| 3.1.302366 | KAFAI NG | ADDRESS REDACTED | | | BCH 0.000026511450514176<br>BTC 0.000000008834639991<br>CEL 26.6155605421006<br>LTC 0.000806798592128184<br>PAXG 0.000249486453361752<br>USDC 0.000000346626953675<br>USDT ERC20 0.000000185548217073<br>XAUT 0.0574055129641472 | | |
| 3.1.302367 | KAFEL BROWN | ADDRESS REDACTED | | | XLM 284.262352777618 | | |
| 3.1.302368 | KAFFI JANE | ADDRESS REDACTED | | | BTC 0.000000986324193215<br>PAX 0.612317845197995 | | |
| 3.1.302369 | KAFUNG PAK | ADDRESS REDACTED | | | BTC 0.166232148049369 | | |
| 3.1.302370 | KAGAN DEJUAN RUSSELL-SHAW | ADDRESS REDACTED | | | ETH 0.00150794428163015 | | |
| 3.1.302371 | KAGAN MUSTAFA | ADDRESS REDACTED | | | ADA 998<br>BTC 0.0777803064762272<br>CEL 79.7256166924371<br>EOS 15.204 | | |
| 3.1.302372 | KAGAN MUTLU | ADDRESS REDACTED | | | BTC 0.000000005654714209<br>CEL 0.00592611466148193<br>DASH 0.000000005892325818<br>LTC 0.00195204764164246 | | |
| 3.1.302373 | KAGBA YANIK | ADDRESS REDACTED | | | BTC 0.000000001098671798<br>CEL 0.212749899275579 | | |
| 3.1.302374 | KAGE HINRICKS | ADDRESS REDACTED | | | BTC 0.174730641653166<br>ETH 1.19471890772485<br>LINK 194.769555407829<br>USDT ERC20 0.881071765157967<br>XRP 2548.80011552499 | USDT ERC20 490.075692047119 | |
| 3.1.302375 | KAGIMU EDWARD | ADDRESS REDACTED | | | CEL 1.07561502269971 | | |
| 3.1.302376 | KAGISO MASHILOANE | ADDRESS REDACTED | | | CEL 0.049474984973569 | | |
| 3.1.302377 | KAGISO MOKGOFA | ADDRESS REDACTED | | | BTC 0.00000000617628287<br>CEL 26.1227857901491<br>DOT 4.50539<br>ETH 0.000028112159568715<br>XRP 0.026871 | | |
| 3.1.302378 | KAGISO NGABA | ADDRESS REDACTED | | | ADA 34.1<br>CEL 0.302985151649513 | | |
| 3.1.302379 | KAGISO RAPEOANE | ADDRESS REDACTED | | | BTC 0.000004589189002679 | | |
| 3.1.302380 | KAGOYA ASHA | ADDRESS REDACTED | | | BTC 0.000000001501160534<br>CEL 0.116463521355854 | | |
| 3.1.302381 | KAH BOON TAN | ADDRESS REDACTED | | | BNB 0.00287891163923543<br>BTC 0.02772563623<br>CEL 465.229262388358<br>ETH 0.189355891923749<br>GUSD 77281.9665098959<br>PAXG 0.357317803120947<br>USDT ERC20 0.595697916951955 | | |
| 3.1.302382 | KAH CHOY NG | ADDRESS REDACTED | | | BTC 0.000000990934841599<br>BUSD 0.32939124076808 | | |
| 3.1.302383 | KAH CHUEN AW | ADDRESS REDACTED | | | BTC 0.00118974585247665<br>CEL 0.00274826745648381<br>USDC 10137.8703786395<br>USDT ERC20 3.08152531886251 | | |
| 3.1.302384 | KAH CHUN CHENG | ADDRESS REDACTED | | | BTC 0.000000004138130981<br>CEL 0.00449244571933382<br>USDC 0.000000563364771468<br>USDT ERC20 0.000000329230066158 | | |
| 3.1.302385 | KAH CHUN TEOH | ADDRESS REDACTED | | | CEL 1.08762409958044 | | |
| 3.1.302386 | KAH FAI ALAN HO | ADDRESS REDACTED | | | ADA 1083.69677662775<br>BTC 0.00371460314475482<br>CEL 168.721006957397<br>GUSD 5419.9293608307<br>MATIC 492.151017030456<br>USDC 0.709787503210918<br>USDT ERC20 0.000000830389242226<br>XLM 371.610900283648<br>XRP 1217.72409879299 | | |
| 3.1.302387 | KAH FAI LOKE | ADDRESS REDACTED | | | BNB 0.264494815711996<br>BTC 0.0144749278320485<br>ETH 0.208318309431498 | | |
| 3.1.302388 | KAH HAW GAN | ADDRESS REDACTED | | | BTC 0.0000181184629900899<br>USDC 44.9178695977712 | | |
| 3.1.302389 | KAH HENG CHUA | ADDRESS REDACTED | | | ADA 0.158156507660371<br>BNB 0.00141344710302041<br>BTC 0.000001438740359652<br>CEL 0.496941633088419 | | |
| 3.1.302390 | KAH HIN HOONG | ADDRESS REDACTED | | | CEL 2.56455707976649 | | |
| 3.1.302391 | KAH HOE DAVID LYE | ADDRESS REDACTED | | | BTC 0.00000673286345601<br>CEL 1.06839857158335<br>ETH 0.000005919755999661<br>MCDAI 0.242725815461604<br>USDT ERC20 0.00148989211801318 | | |
| 3.1.302392 | KAH HON LEONG | ADDRESS REDACTED | | | BNB 0.00115110023999021<br>BTC 0.0013576126353154 | | |
| 3.1.302393 | KAH HOU WONG | ADDRESS REDACTED | | | BTC 0.00271767230026873<br>CEL 120.197917704347 | | |
| 3.1.302394 | KAH HSING LIEW | ADDRESS REDACTED | | | BTC 0.00113093086975185<br>CEL 1.28647409895484<br>ETH 1.1471115202995<br>XRP 799.329089721835 | | |
| 3.1.302395 | KAH HWEE THAM | ADDRESS REDACTED | | | LTC 0.318479805382217 | | |
| 3.1.302396 | KAH KHENG GOH | ADDRESS REDACTED | | | ADA 206.997513232137<br>BNB 0.00209253025624426<br>BTC 0.0222144184210995 | | |
| 3.1.302397 | KAH KHIAW LIM | ADDRESS REDACTED | | | BTC 0.000010617657965204<br>CEL 0.1165993672309<br>ETH 0.000003368999531872<br>PAX 1.84726100077743<br>TUSD 0.0109700199022811<br>USDC 0.0851038696069322 | | |
| 3.1.302398 | KAH KIT LAI | ADDRESS REDACTED | | | BTC 0.00840648520078276<br>ETH 20.4131615442577<br>USDC 22.0151535832847 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302399 | KAH LEONG CHENG | ADDRESS REDACTED | | | AVAX 15.9351716518849<br>BAT 1039.67121533119<br>BCH 0.000107569961443445<br>BNB 32.5897648791252<br>BSV 1.06462507556183<br>BTC 1.00354341977686<br>CEL 41.1339325645292<br>COMP 0.0756144334630906<br>EOS 0.000823611146280445<br>ETC 0.0707389334687917<br>ETH 8.95841693666515<br>KNC 0.174278639481985<br>LINK 0.0056261219698076<br>MCDAI 294.19344483<br>OMG 0.00835098415589971<br>SGB 36.4400639576936<br>UNI 0.00486596666321907<br>USDC 0.0276704169584137<br>USDT ERC20 2.53<br>XRP 0.106813427516548<br>ZEC 0.120091847645655 | | |
| 3.1.302400 | KAH LEONG HUI | ADDRESS REDACTED | | | CEL 40.7897562408953<br>USDT ERC20 727.92 | | |
| 3.1.302401 | KAH LING TEE | ADDRESS REDACTED | | | BTC 0.000004817944334082<br>CEL 10.9133972719342<br>USDT ERC20 220 | | |
| 3.1.302402 | KAH LOON HOR | ADDRESS REDACTED | | | ADA 378.331576586017<br>BTC 0.00703299128003059<br>CEL 761.430628889204<br>DOT 3.00176429811507<br>ETH 0.464576123637711<br>LTC 0.101<br>MATIC 84.0464148337965<br>MCDAI 29.99<br>XRP 226.9995 | | |
| 3.1.302403 | KAH LOONG TEO | ADDRESS REDACTED | | | BNB 11.0195666467186<br>BTC 0.177747872011053 | | |
| 3.1.302404 | KAH MENG LOW | ADDRESS REDACTED | | | ADA 9471.52179522006<br>BNB 2.05270684600105<br>BTC 0.234001033134817<br>CEL 205.479720034322 | | |
| 3.1.302405 | KAH MUN LEONG | ADDRESS REDACTED | | | EOS 1.97982040917288<br>ETH 0.444123806317656 | | |
| 3.1.302406 | KAH MUN LOCK | ADDRESS REDACTED | | | BTC 0.11835966562772<br>LTC 0.280395223206822<br>XRP 52.9895488702969 | | |
| 3.1.302407 | KAH MUN TANG | ADDRESS REDACTED | | | ADA 0.180663221639889<br>CEL 0.512949201719626 | | |
| 3.1.302408 | KAH MUN WOON | ADDRESS REDACTED | | | CEL 2.17042825742922 | | |
| 3.1.302409 | KAH PENG HONG | ADDRESS REDACTED | | | CEL 6919.78890736673<br>DOT 165.758926681579<br>EOS 144.281865196362<br>MATIC 3177.6733523738 | | |
| 3.1.302410 | KAH POH STANLEY GWEE | ADDRESS REDACTED | | | BTC 0.000002800295489723<br>CEL 0.00103441115256934 | | |
| 3.1.302411 | KAH POHH PONG | ADDRESS REDACTED | | | BTC 0.00610448922035261 | | |
| 3.1.302412 | KAH QEE TAN | ADDRESS REDACTED | | | ADA 0.130939245181084<br>BTC 0.0000185877017491769 | | |
| 3.1.302413 | KAH SENG CHIN | ADDRESS REDACTED | | | BTC 0.000547316410823225<br>CEL 3294.83823481042<br>DOT 0.000000000044566545<br>ETH 27.8689075804803<br>LINK 106.939336416301<br>SGB 528.833929017878<br>SNX 315.577792713539<br>USDC 0.000000042686538433<br>USDT ERC20 46.962745 | | |
| 3.1.302414 | KAH SENG KON | ADDRESS REDACTED | | | BTC 0.00000098686071775<br>USDC 0.18924256651563 | | |
| 3.1.302415 | KAH SERN CHUA | ADDRESS REDACTED | | | CEL 0.0387830634323358<br>ETH 0.00127013358570297 | | |
| 3.1.302416 | KAH SOK FLORENCE TAN | ADDRESS REDACTED | | | CEL 0.777368112385759<br>USDC 232.704176429046 | | |
| 3.1.302417 | KAH SOON TUNG | ADDRESS REDACTED | | | BTC 0.000000155584471344 | | |
| 3.1.302418 | KAH TECK YAP | ADDRESS REDACTED | | | AAVE 3.34904004188028<br>ADA 750.129313818561<br>BTC 0.0420243234653071<br>COMP 5.12811019532894<br>ETH 2.43891115215308<br>LINK 13.2599557537088<br>LUNC 2.04065687876482<br>MATIC 868.692217416417<br>SNX 90.7590917759643<br>SUSHI 24.1398421218393<br>ZRX 2673.54424689296 | | |
| 3.1.302419 | KAH THONG LEOW | ADDRESS REDACTED | | | MATIC 1.55804261303876<br>MCDAI 0.212291009916174<br>UNI 0.473889079060068<br>USDC 0.0217675343937032 | | |
| 3.1.302420 | KAH TIAN LOW | ADDRESS REDACTED | | | BTC 0.000002987693039156<br>CEL 0.00486541632161009<br>USDC 0.830077576812425 | | |
| 3.1.302421 | KAH VEEN KHOO | ADDRESS REDACTED | | | ADA 0.350571118079443<br>BTC 0.00000103622320509 | | |
| 3.1.302422 | KAH WAH ANGELIA NG | ADDRESS REDACTED | | | BNB 0.6721303539623<br>BTC 0.0300681243062803<br>CEL 10.7903967172791 | | |
| 3.1.302423 | KAH WAI LIANG | ADDRESS REDACTED | | | CEL 1.09243519525671 | | |
| 3.1.302424 | KAH WAI NG | ADDRESS REDACTED | | | BTC 0.00202763049324146<br>CEL 0.026647382528177<br>ETH 0.0211891904858501<br>USDC 284.360220819772<br>XRP 70.2905905049516 | | |
| 3.1.302425 | KAH WAI NG | ADDRESS REDACTED | | | BTC 0.000000001044699488<br>CEL 0.00009567305302039 | | |
| 3.1.302426 | KAH WAI TOH | ADDRESS REDACTED | | | BNB 0.00186981979442361<br>BTC 0.000000308870350923<br>BUSD 0.555004234630978<br>DOT 0.00299457142480841<br>ETH 0.000004353765745513<br>USDT ERC20 0.190589762702305 | | |
| 3.1.302427 | KAH WEI GOH | ADDRESS REDACTED | | | BTC 0.000373785742489118<br>ETH 0.00180802400338835 | | |
| 3.1.302428 | KAH WEI LOH | ADDRESS REDACTED | | | BTC 0.00355474489697816 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302429 | KAH WEI YAP | ADDRESS REDACTED | | | ADA 3160.63666096343<br>BTC 0.000000107967628999<br>CEL 3615.28532609074<br>DOT 0.0155152687987877<br>ETH 0.000273490106105212<br>LINK 0.00809546763347881<br>LTC 1.31248947325052<br>MATIC 61260.8771064228<br>OMG 0.00595468072909851<br>SNX 426.345638458936<br>XLM 0.0618445487624236 | | |
| 3.1.302430 | KAH WEN TAN | ADDRESS REDACTED | | | BTC 0.0402226434636431 | | |
| 3.1.302431 | KAH WOON NG | ADDRESS REDACTED | | | BTC 0.00129011667672947<br>ETH 0.988036061483566 | | |
| 3.1.302432 | KAH XIEN LAW | ADDRESS REDACTED | | | BTC 0.00767415635833451<br>CEL 2.01744852604336<br>ETH 0.03313834<br>USDC 0.794472405425342 | | |
| 3.1.302433 | KAH YAN LOCK | ADDRESS REDACTED | | | BTC 0.0768295422150901<br>LTC 0.00161417100466566 | | |
| 3.1.302434 | KAH YAN SUM | ADDRESS REDACTED | | | BTC 0.0245099334227891<br>CEL 16.262433140364 | | |
| 3.1.302435 | KAH YEOW NG | ADDRESS REDACTED | | | ADA 507.439237448974<br>BTC 0.00142030395252399<br>DOT 41.2755079085879 | | |
| 3.1.302436 | KAH YI LOW | ADDRESS REDACTED | | | BTC 0.000001047379836952<br>CEL 2.03442806064402<br>ETH 0.282494138166533<br>MCDAI 42.5799458748922 | | |
| 3.1.302437 | KAH YIH NGEW | ADDRESS REDACTED | | | BTC 0.0108940702013762 | | |
| 3.1.302438 | KAH YIN NG | ADDRESS REDACTED | | | ADA 521.719670577931<br>BTC 0.00110307280734394<br>ETH 0.0286016445966014 | | |
| 3.1.302439 | KAH YIP NG | ADDRESS REDACTED | | | BTC 0.00199055828902008<br>USDC 269.852102648989 | | |
| 3.1.302440 | KAH YOKE SABRINA KONG | ADDRESS REDACTED | | | BTC 0.00116431342910925<br>CEL 0.0500903064334618<br>GUSD 12.015176117336 | | |
| 3.1.302441 | KAH ZEN KAM | ADDRESS REDACTED | | | CEL 0.0258480635824848<br>ETH 0.000266502876261097 | | |
| 3.1.302442 | KAHARUDDIN KASSIM | ADDRESS REDACTED | | | BTC 0.000001118011506692<br>XRP 0.148410627818442 | | |
| 3.1.302443 | KAHAWITA ARACHCHIGE NADEESHA DAMAYANTHI | ADDRESS REDACTED | | | ADA 218.475169242282<br>BTC 0.00270174183965354<br>CEL 2.62320488556882<br>ETH 0.412932243604305 | | |
| 3.1.302444 | KAHBENG TAN | ADDRESS REDACTED | | | BTC 0.0020511895011327<br>CEL 0.00435462706603143<br>XLM 2.25000637290801<br>XRP 0.153726858687685 | | |
| 3.1.302445 | KAHEEM A SMITH | ADDRESS REDACTED | | | BTC 0.000066797908597803<br>ETH 0.000307037726585864<br>MATIC 152.381138098976<br>MCDAI 0.0292800302236289<br>PAX 0.225910173094771<br>USDC 207.232924927662<br>XLM 0.0321151055661265 | BTC 0.0410112534850679 | |
| 3.1.302446 | KAHEI LAU | ADDRESS REDACTED | | | ADA 0.000000409596111242<br>BTC 0.00194163563743195<br>CEL 0.925082648446621<br>USDC 267.45030632089 | | |
| 3.1.302447 | KAHIL AGNEW | ADDRESS REDACTED | | | BTC 0.177760377746551<br>CEL 753.940962614015<br>MCDAI 0.505431013036097<br>USDC 2.02048948987701<br>USDT ERC20 28.41106<br>XLM 0.0930266645509457 | | |
| 3.1.302448 | KAHILEIGH CREAMER | ADDRESS REDACTED | | | BTC 0.00264578412827988<br>ETH 1.29368536064249 | | |
| 3.1.302449 | KAHINUR KHATUN | ADDRESS REDACTED | | | BTC 0.00111810992584066<br>USDT ERC20 0.00665932450721153 | | |
| 3.1.302450 | KAHINUR KHATUN | ADDRESS REDACTED | | | BTC 0.00124687998622569<br>XRP 0.0151855489417989 | | |
| 3.1.302451 | KAHKASHA PRAWEEN | ADDRESS REDACTED | | | BTC 0.00103730135679017<br>XRP 0.411726274641267 | | |
| 3.1.302452 | KAHLEIL HAMPSON | ADDRESS REDACTED | | | CEL 0.225735284810394<br>USDC 7.3647<br>XLM 94.4605961458344 | | |
| 3.1.302453 | KAHLEY EMERSON | ADDRESS REDACTED | | | BTC 0.205241465694534<br>ETH 3.77832363674927 | | |
| 3.1.302454 | KAHLI GAMBLE | ADDRESS REDACTED | | | EOS 0.00010005966699426 | | |
| 3.1.302455 | KAHLIL BEHARRY | ADDRESS REDACTED | | | BCH 0.000081952025544533<br>BTC 0.000005619621348923<br>LINK 15.7039128582992<br>LTC 0.0012202672189047<br>MATIC 58.2366260493432<br>SNX 26.5268859239323<br>USDC 10.6433241077784<br>ZEC 0.00755940283273767 | | |
| 3.1.302456 | KAHLIL BURUIN | ADDRESS REDACTED | | | AVAX 0.000107216244518163<br>BTC 0.000430210740884752<br>DOT 0.229297832459928<br>ETH 0.00118936229974118<br>LTC 0.00579676576493493<br>USDC 3.79568174915726 | BTC 0.000000007091309035 | |
| 3.1.302457 | KAHLIL HECKETT-CALLENDER | ADDRESS REDACTED | | | ADA 0.000000373696153846<br>BTC 0.000000005062349928<br>CEL 0.00683649333384541<br>DOT 0.000000000012105769<br>ETH 0.000000881353844536<br>LUNC 0.000000687958565473<br>MATIC 6.84414308832417 | | |
| 3.1.302458 | KAHLIL JAMES | ADDRESS REDACTED | | | ADA 0.0151826695041246<br>BTC 0.000000273694384104 | | |
| 3.1.302459 | KAHLIL MOORE | ADDRESS REDACTED | | | ADA 6.30937320895085<br>BTC 0.00332719237341765<br>ETH 0.000006332938696741 | | |
| 3.1.302460 | KAHLIL PILGRIM | ADDRESS REDACTED | | | CEL 0.037361100648042 | | |
| 3.1.302461 | KAHLIL THIER | ADDRESS REDACTED | | | BTC 0.000000092197309774<br>CEL 52.4296261973854<br>ETH 0.000001169254105252<br>PAXG 0.000176187466804825<br>USDC 0.00187769527802135 | | |
| 3.1.302462 | KAHLILAH ELIE | ADDRESS REDACTED | | | BTC 0.00143819133549195<br>MCDAI 0.0541810703568567<br>SNX 10.6558938790125<br>USDT ERC20 59.107895018273 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302463 | KAHLIN NAIDOO | ADDRESS REDACTED | | | ADA 1261.53354890795<br>CEL 57.8201797515163<br>SGB 768.778774912853<br>XRP 1.95736002386791 | | |
| 3.1.302464 | KAHLYA SIMS | ADDRESS REDACTED | | | ADA 4457.80697353447<br>AVAX 10.6122745594941<br>BTC 1.05389218644961<br>COMP 0.0440711511797009<br>DOT 87.253008118956<br>ETH 5.41049943512196<br>LINK 26.233905588551<br>MANA 333.301442786125<br>MATIC 1074.93155072268<br>SNX 51.033868739771<br>SOL 6.11951753123714<br>XLM 5820.85669068709 | ETH 0.999454 | |
| 3.1.302465 | KAHLYN SMITH | ADDRESS REDACTED | | | ETH 0.000061795193619359<br>MATIC 0.0465365926178167 | | |
| 3.1.302466 | KAHMEIL BROWN | ADDRESS REDACTED | | | BTC 0.000012569016396778<br>USDC 0.186096498511123 | BTC 0.000000009246251435<br>USDC 104.282066322735 | |
| 3.1.302467 | KAHN FUKUI | ADDRESS REDACTED | | | BTC 0.0181800285560765<br>ETH 2.61721322076431 | | |
| 3.1.302468 | KAHO LAU | ADDRESS REDACTED | | | BTC 0.0000054033709506299<br>CEL 0.072011442031943<br>USDC 0.420381555914392<br>USDT ERC20 0.135132074910176 | | |
| 3.1.302469 | KAHO SO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.302470 | KAHOROV MYHIBBIN | ADDRESS REDACTED | | | BTC 0.00001139270915136 | | |
| 3.1.302471 | KAHRAMAN DENIZ | ADDRESS REDACTED | | | BNB 0.000209889725182545<br>CEL 0.00133530219181996 | | |
| 3.1.302472 | KAHRAMAN JOSEPH | ADDRESS REDACTED | | | CEL 0.0207525820346308 | | |
| 3.1.302473 | KAHRI MAYERS | ADDRESS REDACTED | | | BTC 0.000020150899183539 | | |
| 3.1.302474 | KAHRON BETTIS | ADDRESS REDACTED | | | CEL 1.06824967133844 | | |
| 3.1.302475 | KAHU TAIAROA | ADDRESS REDACTED | | | BTC 0.176246218620929<br>CEL 0.104495758661504 | | |
| 3.1.302476 | KAI AHLMAN | ADDRESS REDACTED | | | BTC 0.254141470172585<br>DOT 108.170411446718<br>ETH 0.00123498175779159<br>LINK 0.0333084265900456<br>LTC 30.5957232183543<br>MATIC 1869.14435975061<br>USDC 3.14192426198516 | | |
| 3.1.302477 | KAI ALEXANDER DOSTER | ADDRESS REDACTED | | | BTC 0.000000047953702326 | | |
| 3.1.302478 | KAI ALEXANDER FELTES | ADDRESS REDACTED | | | BTC 0.0354570031724825 | | |
| 3.1.302479 | KAI ALEXANDER OVERKAMP | ADDRESS REDACTED | | | BTC 0.0193090233837437 | | |
| 3.1.302480 | KAI ALFONS HUGO MÜLLER | ADDRESS REDACTED | | | BTC 0.000036556349364973 | | |
| 3.1.302481 | KAI AMAYA-DEMARTINI | ADDRESS REDACTED | | | ADA 50.4121377647364<br>BTC 0.121777948399143<br>ETH 0.71121494799643<br>LINK 1.55885435871783 | | |
| 3.1.302482 | KAI BASANTA | ADDRESS REDACTED | | | AAVE 0.00178720422604378<br>BTC 1.02532487954358<br>CEL 2.00937216548788<br>COMP 0.000958095958512315<br>ETH 0.000723187151041033<br>LINK 0.0322921508447916<br>LUNC 120.236391755945<br>MATIC 1.64594069454094<br>SNX 0.108340394911496<br>SOL 0.0318215176453538<br>USDC 28.5122214505218 | | |
| 3.1.302483 | KAI BECHTOLD | ADDRESS REDACTED | | | BTC 0.00192079027003537<br>CEL 17.8964198335718<br>USDC 0.000000250367687564 | | |
| 3.1.302484 | KAI BERRY | ADDRESS REDACTED | | | BTC 0.000000005863001493<br>CEL 2.81536342949632<br>MCDAI 0.0315181818308621 | | |
| 3.1.302485 | KAI BIN YU | ADDRESS REDACTED | | | ADA 0.298410592661758<br>BTC 0.000005254842431884<br>TGBP 0.000790422986255581<br>USDC 0.179366493155179<br>USDT ERC20 0.516586474685098 | | |
| 3.1.302486 | KAI BLASER | ADDRESS REDACTED | | | BNB 0.000103506988355346<br>BTC 0.0000027067610025199<br>USDC 0.514862454243196 | | |
| 3.1.302487 | KAI BONIAKOWSKY | ADDRESS REDACTED | | | BTC 0.0189697418762622 | | |
| 3.1.302488 | KAI BOON SOH | ADDRESS REDACTED | | | LTC 0.00111090413859653<br>XRP 396.449513900861 | | |
| 3.1.302489 | KAI BOTTON | ADDRESS REDACTED | | | CEL 17.6382155448643<br>LINK 227.89094468162 | | |
| 3.1.302490 | KAI BRADLEY | ADDRESS REDACTED | | | BTC 0.00434101165200462 | | |
| 3.1.302491 | KAI BROOKS | ADDRESS REDACTED | | | CEL 1.06088652739359 | | |
| 3.1.302492 | KAI BROWN | ADDRESS REDACTED | | | 1INCH 0.00418363590400638<br>BTC 0.000150289926520127<br>DOT 1.16194427110353<br>MATIC 26.93688135529<br>PAX 0.013092255005686<br>USDC 0.010631614548046 | 1INCH 0.000000621591574435<br>BTC 0.000000589278615298<br>DOT 0.000000301144262382<br>MATIC 0.000004091636280097<br>PAX 0.000000993576405535<br>USDC 0.00750136344185304 | |
| 3.1.302493 | KAI CABRERA | ADDRESS REDACTED | | | BTC 0.00125383022793131<br>MATIC 28.1430432982603<br>USDC 129.390178058526 | | |
| 3.1.302494 | KAI CAMPBELL | ADDRESS REDACTED | | | AAVE 1.0605049130267<br>BAT 249.106487235996<br>BTC 0.0279211809033653<br>EOS 75.4571406086303<br>ETH 1.02681052644626<br>SGB 53.2587543908296<br>XLM 722.999317767273<br>XRP 703.203586789397<br>ZRX 0.287151138675616 | | |
| 3.1.302495 | KAI CAO | ADDRESS REDACTED | | | AVAX 6.89752277946803<br>BTC 0.000564729169711374<br>DOT 10.7754602545232<br>ETH 0.0132662434646842<br>MATIC 3678.54441513172<br>SOL 13.0405537772062 | BTC 0.784158337514207<br>ETH 12.9353556297875 | |
| 3.1.302496 | KAI CHANG | ADDRESS REDACTED | | | BCH 53.916034081361<br>BSV 47.2941691295413<br>BTC 14.1991411379095<br>COMP 20.1933305287412<br>DASH 3.92103860276157<br>ETC 2.07524809557195<br>ETH 112.86754546902<br>LINK 174.94916838098<br>LTC 113.426501595217<br>MCDAI 3876.0853287649<br>SNX 1041.38194377216<br>UNI 791.244241563332<br>XLM 10431.5484214091<br>ZEC 2.89289970278537 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302497 | KAI CHEANG | ADDRESS REDACTED | | | BTC 3.11083719854063<br>ETH 41.3011185143245 | | |
| 3.1.302498 | KAI CHEN | ADDRESS REDACTED | | | AAVE 3.0933586732959<br>BTC 0.00107207483722101<br>ETH 0.00153366716272811<br>LINK 19.4895482211997<br>SUSHI 0.233602009490315<br>UNI 0.137012240017272 | | |
| 3.1.302499 | KAI CHEN LO | ADDRESS REDACTED | | | ADA 770.422861562765<br>BCH 19.8105457763083<br>BTC 0.341197050652346<br>CEL 4.72178144958417<br>DOT 233.949273608802<br>MATIC 524.891881139797<br>USDC 0.0931111392959577<br>USDT ERC20 0.432751386035271<br>XLM 1.0509217558735<br>XRP 150.470863728326 | | |
| 3.1.302500 | KAI CHEONG LAU | ADDRESS REDACTED | | | BCH 0.00163056378026329<br>ZEC 0.0113964343662053 | | |
| 3.1.302501 | KAI CHEONG TSE | ADDRESS REDACTED | | | BTC 0.00105909561816325<br>CEL 261.203550288138<br>ETH 5.59908302 | | |
| 3.1.302502 | KAI CHEUNG CHIU | ADDRESS REDACTED | | | BTC 0.49652603564473<br>CEL 925.090591699888<br>USDT ERC20 14210 | | |
| 3.1.302503 | KAI CHEUNG LI | ADDRESS REDACTED | | | BTC 0.0962686327533823<br>CEL 14841.333856125<br>ETH 0.11170805<br>USDC 500<br>XLM 1095.3638205 | | |
| 3.1.302504 | KAI CHEUNG LO | ADDRESS REDACTED | | | BTC 0.0104303296021396<br>CEL 0.358570890731372<br>ETH 0.000123777373276201 | | |
| 3.1.302505 | KAI CHEUNG YUEN | ADDRESS REDACTED | | | BTC 0.0156401296457758<br>CEL 2638.45078792171<br>MATIC 2146.49865860836<br>USDT ERC20 0.000000374267138139<br>XRP 2017.7592 | | |
| 3.1.302506 | KAI CHI LIU | ADDRESS REDACTED | | | CEL 2.52131435623428<br>ETH 0.0554 | | |
| 3.1.302507 | KAI CHI WU | ADDRESS REDACTED | | | BTC 0.0000758331443085039<br>CEL 7.18962391018834<br>ETH 0.000295062315383331<br>XLM 0.275508708047195 | | |
| 3.1.302508 | KAI CHIEH MA | ADDRESS REDACTED | | | BTC 0.000000425715604669<br>CEL 0.000916064998143949<br>ETH 0.000910694372533373<br>USDT ERC20 0.467429347996874 | | |
| 3.1.302509 | KAI CHING YEUNG | ADDRESS REDACTED | | | CEL 1.14644725214936<br>PAX 42.4155437336979<br>USDC 5.40842446168399 | | |
| 3.1.302510 | KAI CHIO TAM | ADDRESS REDACTED | | | BTC 0.000028409571969514<br>ETH 0.000000050860212993<br>USDC 21.012616332977<br>USDT ERC20 0.159825327324263 | | |
| 3.1.302511 | KAI CHIU CHENG | ADDRESS REDACTED | | | BTC 0.00133643067871337<br>TGBP 1114.66678130895<br>USDC 552.612844872641 | | |
| 3.1.302512 | KAI CHIU WU | ADDRESS REDACTED | | | BNB 0.0316013199275996<br>BTC 0.00077269702248494<br>CEL 377.357084403598<br>ETH 0.00105786908376782<br>LINK 0.0420540790475828<br>USDC 10.488699<br>USDT ERC20 0.000000179024402929 | | |
| 3.1.302513 | KAI CHO VINCENT CHAN | ADDRESS REDACTED | | | BTC 0.000253330961509836<br>ETH 0.00289771729055025 | | BTC 0.000000008117038252 |
| 3.1.302514 | KAI CHONG HO | ADDRESS REDACTED | | | ADA 123.558203066211<br>BCH 0.374697688051727<br>BTC 0.0428686890787462<br>DOT 89.7804993271088<br>ETH 2.26677279665664<br>MATIC 843.738455621854<br>PAXG 0.722358875536132 | | |
| 3.1.302515 | KAI CHUAN HSIAO | ADDRESS REDACTED | | | AAVE 74.600478983349<br>ADA 11421.3247376003<br>BAT 1.87590266889418<br>BTC 0.000415101728096681<br>CEL 49.8888995468889<br>DOT 0.918043811894057<br>ETH 128.18439303517<br>LINK 719.413259199885<br>UNI 0.423093830389411 | DOT 591.42472978 | |
| 3.1.302516 | KAI CHUEN CHAN | ADDRESS REDACTED | | | BNB 0.000000000805794125<br>BTC 0.000113532833087574<br>CEL 0.160808803728569<br>USDT ERC20 0.000000141889959599 | | |
| 3.1.302517 | KAI CHUEN LEE | ADDRESS REDACTED | | | BTC 0.00140433850213281<br>CEL 1.57046610768773<br>SOL 0.000180276023759905<br>USDC 0.00347611547702295 | | |
| 3.1.302518 | KAI CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00002970572593806 | | |
| 3.1.302519 | KAI CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.0114724634546584<br>CEL 96.7505981989999<br>ETH 1.61523745166239<br>GUSD 2.82149406873958 | GUSD 0.00754898798252969 | |
| 3.1.302520 | KAI CHUN LAU | ADDRESS REDACTED | | | BTC 0.000000003065324926<br>CEL 149.801130885637<br>USDC 0.000000097441005687<br>USDT ERC20 0.000000481461624106 | | |
| 3.1.302521 | KAI CHUN WONG | ADDRESS REDACTED | | | AVAX 5.57558959546643<br>BTC 0.0659752628813958 | | |
| 3.1.302522 | KAI CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.000001465297738865<br>CEL 1.45995953917798<br>PAX 0.00134086739884218<br>USDC 0.00525402173892953<br>USDT ERC20 0.000000922868299741 | | |
| 3.1.302523 | KAI CHUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.0266043638874588<br>ETH 0.213456997741277 | | |
| 3.1.302524 | KAI CHUNG CHOW | ADDRESS REDACTED | | | BTC 0.000024281957297077<br>USDC 0.00608749756173714 | | |
| 3.1.302525 | KAI CHUNG HO | ADDRESS REDACTED | | | BTC 0.007292<br>CEL 8.76244302453574 | | |
| 3.1.302526 | KAI CHUNG LEONG | ADDRESS REDACTED | | | BTC 0.000001720977880071<br>CEL 0.0140691812277767<br>MANA 0.38046749540578<br>MCDAI 0.898367745065003 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302527 | KAI CHUNG YEUNG | ADDRESS REDACTED | | | BNT 0.0902578162383533<br>BTC 4.49338235230333<br>CEL 17503.0998268271<br>ETH 36.1003279822068<br>GUSD 1.42812944263273<br>LINK 1082.21065497562<br>UNI 0.000002439055652427<br>USDT ERC20 0.000000373671527451 | | |
| 3.1.302528 | KAI CLAUS MICHAEL TAUSCH | ADDRESS REDACTED | | | BTC 0.00575561919045477 | | |
| 3.1.302529 | KAI CONG TAN | ADDRESS REDACTED | | | ADA 0.288568374912941<br>BTC 0.000220214947275435 | | |
| 3.1.302530 | KAI CONG, BENJAMIN HONG | ADDRESS REDACTED | | | BTC 0.0487197307047184<br>CEL 38.5443540248757<br>ETH 0.662256590524589<br>GUSD 5239.9134205408 | | |
| 3.1.302531 | KAI COXWELL | ADDRESS REDACTED | | | BTC 0.131627489 | | |
| 3.1.302532 | KAI DAVID | ADDRESS REDACTED | | | BTC 0.0948844360466585 | | |
| 3.1.302533 | KAI DAWSON | ADDRESS REDACTED | | | BTC 0.05742847068 | | |
| 3.1.302534 | KAI DE SUTTER | ADDRESS REDACTED | | | CEL 0.157834667870193 | | |
| 3.1.302535 | KAI DILTHEY | ADDRESS REDACTED | | | BTC 0.000000828257420407 | | |
| 3.1.302536 | KAI DINGMAN | ADDRESS REDACTED | | | BTC 0.00198071499786368<br>CEL 3.19373125832858<br>ETH 0.0834791993913302<br>USDC 1.20460182968014 | | |
| 3.1.302537 | KAI DOWNEY | ADDRESS REDACTED | | | ADA 1018.42729961529<br>BTC 0.022285851685615<br>DOT 8.99432401922755<br>ETH 0.957854144641928<br>LINK 98.1864317004937<br>USDC 0.744339672686863<br>XRP 1765.103266 | | |
| 3.1.302538 | KAI DREY | ADDRESS REDACTED | | | ETH 0.0220254720146855 | | |
| 3.1.302539 | KAI EARTHSONG | ADDRESS REDACTED | | | BTC 0.00299604869380032<br>USDT ERC20 76.4489907773945 | | |
| 3.1.302540 | KAI EDGAR SLEDZIANOWSKI | ADDRESS REDACTED | | | BTC 0.00161461677062044 | | |
| 3.1.302541 | KAI EN EDWIN LIM | ADDRESS REDACTED | | | BTC 0.000065941319604785<br>CEL 1.29625255892149 | | |
| 3.1.302542 | KAI EN LIM | ADDRESS REDACTED | | | CEL 1.09195474281101<br>ETH 0.00123879017434806 | | |
| 3.1.302543 | KAI EN LIM | ADDRESS REDACTED | | | CEL 1.09467947770175 | | |
| 3.1.302544 | KAI EN LIM | ADDRESS REDACTED | | | CEL 10.7355171820283 | | |
| 3.1.302545 | KAI ERIK PREßEL | ADDRESS REDACTED | | | BTC 0.00298447354277864 | | |
| 3.1.302546 | KAI FELS | ADDRESS REDACTED | | | ADA 0.845094819513358<br>BTC 0.000033810264348616<br>ETH 0.000276429598395206<br>USDC 214.004545527768<br>ZEC 0.000103706461725895 | BTC 0.0210339824525669<br>ETH 0.18590208444114<br>ZEC 0.000000006565787028 | |
| 3.1.302547 | KAI FICHTNER | ADDRESS REDACTED | | | CEL 1.50505183953567<br>DASH 0.000000000901551167<br>LINK 0.527004214302644<br>LTC 0.000000004567593397<br>SGB 51.686470267<br>SNX 0.579684719446225<br>USDC 2.98176881651923 | | |
| 3.1.302548 | KAI FISCHER | ADDRESS REDACTED | | | BCH 0.000000006527745815<br>BTC 0.0929225237707144<br>CEL 3762.34458177768<br>ETH 8.06747882103725<br>USDC 100000 | | |
| 3.1.302549 | KAI FRIEDRICH | ADDRESS REDACTED | | | BTC 0.126650960602493 | | |
| 3.1.302550 | KAI GABRIEL | ADDRESS REDACTED | | | BTC 0.0172208696207951<br>ETH 0.430018725918193<br>USDC 1032.14370167748 | | |
| 3.1.302551 | KAI GEH | ADDRESS REDACTED | | | BTC 0.000000005042262699<br>CEL 3.05804895414277<br>USDC 0.000000987490884148<br>XRP 0.000000791874406944 | | |
| 3.1.302552 | KAI GORMAN | ADDRESS REDACTED | | | ETH 0.00124991516890965 | | |
| 3.1.302553 | KAI GRANOWSKI | ADDRESS REDACTED | | | BTC 0.0158029673065189 | | |
| 3.1.302554 | KAI GRAY | ADDRESS REDACTED | | | BTC 0.03209406719<br>LUNC 5.79790280274967 | | |
| 3.1.302555 | KAI GREG TAMAYO GAMPON | ADDRESS REDACTED | | | ETH 0.00150370138593158 | | |
| 3.1.302556 | KAI GROTEPASS | ADDRESS REDACTED | | | CEL 1.09374834868521 | | |
| 3.1.302557 | KAI GÜNTHER ALFRED SUNDORF | ADDRESS REDACTED | | | BTC 0.000014749814428921 | | |
| 3.1.302558 | KAI HANG CHOI | ADDRESS REDACTED | | | BTC 0.000000004933442881<br>CEL 0.0186332996988788 | | |
| 3.1.302559 | KAI HANG CHU | ADDRESS REDACTED | | | BTC 0.000002642162613877 | | |
| 3.1.302560 | KAI HANG MICHAEL LEI | ADDRESS REDACTED | | | ADA 350.717695021238<br>BNB 1.68084007594339<br>BTC 0.00204129110841728<br>CEL 1.97276938900204<br>USDC 6.45589938463399 | | |
| 3.1.302561 | KAI HAWKER | ADDRESS REDACTED | | | BTC 0.00979920962632009<br>CEL 4.07584382071021<br>DOT 10.4185752 | | |
| 3.1.302562 | KAI HAYDEN | ADDRESS REDACTED | | | BTC 0.000447516868192349<br>GUSD 0.832504057589834 | | |
| 3.1.302563 | KAI HEI MOK | ADDRESS REDACTED | | | BTC 0.000000499307724706<br>CEL 0.0407631492464272<br>DOT 0.196003646628128<br>ETH 0.00394339132974064<br>LINK 0.00043590875089269<br>SGB 0.0955130074452429<br>SNX 0.0905583048968787<br>UNI 0.0216423879981582<br>USDC 0.000000938527958292<br>USDT ERC20 1.99575703076462<br>XRP 0.000095877920906662 | | |
| 3.1.302564 | KAI HEI NG | ADDRESS REDACTED | | | BTC 0.000001863174656383 | | |
| 3.1.302565 | KAI HEINZ MEYFARTH | ADDRESS REDACTED | | | BTC 0.131409830279798 | | |
| 3.1.302566 | KAI HENG CHIN | ADDRESS REDACTED | | | ADA 747.438348399125<br>DOT 6.2363577999241 | | |
| 3.1.302567 | KAI HIM RONALD TSANG | ADDRESS REDACTED | | | BTC 0.258838792576935<br>BUSD 33307.9290035681<br>CEL 22.6319738528148<br>ETH 0.513857612723346<br>PAXG 4.75952882538403<br>TUSD 44.2239253487866<br>USDC 51915.9443126447 | | |
| 3.1.302568 | KAI HIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000000191382136786<br>CEL 382.391777886437<br>ETH 0.0123163259257557<br>LINK 487.558<br>USDC 19236.318657<br>USDT ERC20 0.66866651716855 | | |
| 3.1.302569 | KAI HIN NG | ADDRESS REDACTED | | | BTC 0.0215972344075976<br>ETH 0.509100398120123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302570 | KAI HO JIMMY WONG | ADDRESS REDACTED | | | ADA 360.27637704751<br>BTC 0.000203021962578035<br>ETH 0.00014617237788848<br>USDC 10.6804073471122 | | |
| 3.1.302571 | KAI HO LO | ADDRESS REDACTED | | | CEL 0.00767244712671188 | | |
| 3.1.302572 | KAI HO MAX YAM | ADDRESS REDACTED | | | BTC 0.000002842877611849 | | |
| 3.1.302573 | KAI HO NG | ADDRESS REDACTED | | | BTC 0.0892<br>CEL 92.0465555637289 | | |
| 3.1.302574 | KAI HO TSANG | ADDRESS REDACTED | | | BTC 0.000000009007751071<br>CEL 12.9186353701101<br>MCDAI 0.000006372949782237<br>TGBP 0.000001068911111195<br>TUSD 0.000000031678887912<br>USDC 0.046797916299107<br>USDT ERC20 0.0212044835211541<br>ZRX 0.381267800486745 | | |
| 3.1.302575 | KAI HO YEUNG | ADDRESS REDACTED | | | BTC 0.0000017971407403<br>DOT 0.0193435323429368<br>USDT ERC20 0.95917472360628 | | |
| 3.1.302576 | KAI HOLDERBY | ADDRESS REDACTED | | | BTC 0.0928054496380449<br>ETH 0.448552038460997<br>USDC 6.41416309215495 | | |
| 3.1.302577 | KAI HOLGER ULRICH BANSEMIR | ADDRESS REDACTED | | | BTC 0.0124960230540237 | | |
| 3.1.302578 | KAI HOLLMANN | ADDRESS REDACTED | | | BTC 0.000000455481620181999 | | |
| 3.1.302579 | KAI HONG KOH | ADDRESS REDACTED | | | BNB 0.00272501495435795<br>BTC 0.000001730489633986<br>XRP 0.0109462678495189 | | |
| 3.1.302580 | KAI HONG KWONG | ADDRESS REDACTED | | | BTC 0.00108805441046095<br>CEL 0.0755897801247108<br>USDT ERC20 6.44056349075601 | | |
| 3.1.302581 | KAI HONG POON | ADDRESS REDACTED | | | ADA 2343.66269210564<br>BTC 0.337126346363875<br>DOT 112.889322723449<br>ETH 3.33904576039405<br>LINK 0.00810516933265201<br>LUNC 58.0256424914123<br>MATIC 1663.19407042419<br>UNI 0.0132135910835851 | | |
| 3.1.302582 | KAI HONG YAU | ADDRESS REDACTED | | | ADA 0.17621553587334<br>BTC 0.00135180715487964<br>ETH 0.528900985664416 | | |
| 3.1.302583 | KAI HONG YU | ADDRESS REDACTED | | | BTC 0.000001119837912685<br>CEL 29.7797428013122<br>ETH 0.0117146491883649<br>GUSD 0.0213635420420566<br>MATIC 0.025769020948743<br>USDC 3.05107452199231 | BTC 0.00099971705724752<br>ETH 25.0256798858876<br>MATIC 0.00380931174390445<br>USDC 3617.29694362963 | |
| 3.1.302584 | KAI HONIG | ADDRESS REDACTED | | | BTC 0.000053952370283992<br>CEL 0.0399759849670953<br>ETH 0.00119143855917717 | | |
| 3.1.302585 | KAI HOO HUI | ADDRESS REDACTED | | | ADA 339.893698373783<br>BNB 0.845759951183403<br>BTC 0.0146468297440953<br>ETC 28.5059978623676<br>ETH 0.22316636505442<br>USDC 2732.18520896831 | | |
| 3.1.302586 | KAI HOOPS | ADDRESS REDACTED | | | BTC 0.0136720764285599 | | |
| 3.1.302587 | KAI HORST KERSTAN | ADDRESS REDACTED | | | BTC 0.000000085020722844 | | |
| 3.1.302588 | KAI HUANG | ADDRESS REDACTED | | | ADA 306.549124148265<br>AVAX 36.4794709208874<br>BCH 0.0082384839012783<br>BTC 0.247189512989117<br>ETH 2.87094862473206<br>LTC 0.268569186377987<br>LUNC 4.44612076250068<br>MATIC 1.77820223822456<br>SNX 86.8434845678094<br>SOL 2.45145502206127<br>UMA 0.279439483275179<br>USDC 1.41756489442033<br>XLM 0.00363152970032896<br>ZEC 0.0703407832665541 | BTC 0.000488705917072824 | |
| 3.1.302589 | KAI HUANG | ADDRESS REDACTED | | | USDC 51.9782901595611 | | |
| 3.1.302590 | KAI HUANG | ADDRESS REDACTED | | | BCH 0.98158705<br>BTC 0.0216323558958821<br>CEL 1771.38575560871<br>ETH 0.0741005744426085<br>USDC 7.81934934027563 | | |
| 3.1.302591 | KAI HUANG | ADDRESS REDACTED | | | BTC 0.000776641889318493<br>ETH 2.07773379019874<br>LTC 10.1944570424656 | | |
| 3.1.302592 | KAI HUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.00132226010974887<br>BUSD 223.740676060885 | | |
| 3.1.302593 | KAI HUNG ERIC SUEN | ADDRESS REDACTED | | | ADA 30302.3833337878<br>BTC 0.106786665997756<br>CEL 2.35539393121289<br>DOT 132.15306304301<br>ETH 2.04576566917086<br>MATIC 1534.19700002334<br>USDT ERC20 21.202761 | | |
| 3.1.302594 | KAI HUNG LAU | ADDRESS REDACTED | | | BNB 1.27023454140544<br>BTC 0.114202311882625<br>CEL 657.32576502165<br>ETH 0.471039831744484<br>LTC 0.000252133218568924<br>SGB 115.783102861462<br>USDC 256.103069331916<br>USDT ERC20 50.0019078607431 | | |
| 3.1.302595 | KAI HUP | ADDRESS REDACTED | | | BTC 0.250609380459225 | | |
| 3.1.302596 | KAI INGO WAGNER | ADDRESS REDACTED | | | BTC 0.517487773050291 | | |
| 3.1.302597 | KAI JACOBSEN | ADDRESS REDACTED | | | BTC 0.000015221996408379<br>CEL 17.7387951943157<br>ETH 0.000619540924933984<br>LTC 0.000000004219611807 | | |
| 3.1.302598 | KAI JIT CHEONG | ADDRESS REDACTED | | | BTC 0.000000004730203116<br>CEL 0.314224719037276<br>GUSD 0.00789963169245396 | | |
| 3.1.302599 | KAI JOHAN CHRISTINE MOEREMANS | ADDRESS REDACTED | | | BTC 0.000001427010270528 | | |
| 3.1.302600 | KAI JOON, JEROY GOH | ADDRESS REDACTED | | | BTC 0.000001267595371276<br>USDT ERC20 0.721387788101739 | | |
| 3.1.302601 | KAI JÖRG GALSTER | ADDRESS REDACTED | | | BTC 0.000000005042635872 | | |
| 3.1.302602 | KAI JU CHUNG | ADDRESS REDACTED | | | BTC 0.0000014069998394409 9<br>CEL 0.105645497237969<br>USDC 0.880364468556732 | | |
| 3.1.302603 | KAI JUN FONG | ADDRESS REDACTED | | | BTC 0.0020776983281308<br>CEL 8.11450766874959<br>ETH 0.152987004205126<br>USDC 204.778517 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302604 | KAI JUN WONG | ADDRESS REDACTED | | | ADA 6.23887590042776<br>BTC 0.000001338259007194<br>DOT 2.02038308193534<br>ETH 0.00800332711841348<br>LUNC 0.0382684201608192<br>MATIC 30.4693904020214<br>SOL 0.189509149468394 | | |
| 3.1.302605 | KAI KARSTEN KUPFERSCHMITT | ADDRESS REDACTED | | | BTC 0.0166518713603945 | | |
| 3.1.302606 | KAI KIT NG | ADDRESS REDACTED | | | BTC 0.000000485815775388<br>CEL 0.0563744109765347<br>DOGE 419.32<br>USDT ERC20 2.4092973863286 | | |
| 3.1.302607 | KAI KOA WAGNER | ADDRESS REDACTED | | | ETH 0.000392224311781985 | | |
| 3.1.302608 | KAI KONG | ADDRESS REDACTED | | | BTC 0.000012472457246017 | | |
| 3.1.302609 | KAI KOON NG | ADDRESS REDACTED | | | ADA 0.000000145038167939<br>BNB 0.000000006092859729<br>BTC 0.000000009383746577<br>CEL 847.792084696775<br>USDC 3700<br>XRP 7527 | | |
| 3.1.302610 | KAI KREISELMEIER | ADDRESS REDACTED | | | BTC 0.000072441170027668<br>CEL 3.14757897174737 | | |
| 3.1.302611 | KAI KRISTEN | ADDRESS REDACTED | | | CEL 1.06020156944131 | | |
| 3.1.302612 | KAI KROKER | ADDRESS REDACTED | | | BTC 0.000693189881906039<br>LINK 0.000309895053069097<br>LUNC 0.00123076396684043 | | |
| 3.1.302613 | KAI KUBOTA | ADDRESS REDACTED | | | ADA 78.9125097939644<br>BTC 0.00127437695189312<br>ETH 0.184439718264821<br>MATIC 242.932384083025 | | |
| 3.1.302614 | KAI KUI CHEUNG | ADDRESS REDACTED | | | ADA 0.155473513176947<br>BNB 0.00196813337596744<br>BTC 0.000001208486810998<br>CEL 0.0464791498649919<br>LTC 0.00191008278775036<br>USDT ERC20 0.779887024590044<br>XLM 0.0808920041933513 | | |
| 3.1.302615 | KAI KUX | ADDRESS REDACTED | | | BTC 0.000000008371133724<br>CEL 1160.16312074035<br>ETH 0.00410150668827173<br>SGB 76.1474917927406<br>XRP 0.055999 | | |
| 3.1.302616 | KAI KWONG SO | ADDRESS REDACTED | | | ADA 6078.96318016059<br>BTC 0.658515699075636<br>CEL 532.477160238204<br>DOT 427.089231055649<br>ETH 6.9771421340625<br>UNI 131.823517216431 | | |
| 3.1.302617 | KAI KWONG WONG | ADDRESS REDACTED | | | BCH 1.49457255120436<br>BTC 0.00156033842983272<br>ETH 0.0153186130937887<br>USDT ERC20 8.22111395607629 | | |
| 3.1.302618 | KAI LAM LI | ADDRESS REDACTED | | | AVAX 0.00799192541073016<br>BTC 0.000001428980830931<br>ETH 0.000725078642130216<br>USDT ERC20 1.1423286163052 | | |
| 3.1.302619 | KAI LAU | ADDRESS REDACTED | | | CEL 110.029340885755 | | |
| 3.1.302620 | KAI LAY | ADDRESS REDACTED | | | ADA 0.000581455928066077<br>BTC 0.000001072652005305<br>SNX 0.00444653429296265 | | |
| 3.1.302621 | KAI LER GAN | ADDRESS REDACTED | | | BTC 0.0203073236300635<br>CEL 14.3009209391989 | | |
| 3.1.302622 | KAI LEUN FONG | ADDRESS REDACTED | | | XRP 15.829120787538 | | |
| 3.1.302623 | KAI LEUNG CHOI | ADDRESS REDACTED | | | AVAX 10.1904059755432<br>BTC 0.0010789636895193<br>USDC 517.33782462609<br>USDT ERC20 481.902563633148 | AVAX 0.730728352644533 | |
| 3.1.302624 | KAI LEUNG KWOK | ADDRESS REDACTED | | | AAVE 142.379353882811<br>AVAX 19.6368951634558<br>BNT 97.2000727724221<br>BTC 6.86782059217096<br>BUSD 1455.32512626967<br>CEL 341.244006234581<br>ETC 71.978668139003<br>ETH 14.6968377571446<br>LINK 1035.36940286683<br>LTC 19.1853363452926<br>MATIC 621.790050428183<br>SNX 203.749878820964<br>UNI 160.163366700586 | | |
| 3.1.302625 | KAI LEUNG LEE | ADDRESS REDACTED | | | ETH 10.3500199022901 | | |
| 3.1.302626 | KAI LIAO | ADDRESS REDACTED | | | AVAX 0.000447753068371986<br>BTC 0.000016584750417589<br>DOGE 0.0215687495717481<br>ETH 0.000160096023442525<br>MATIC 0.0153323020606215<br>SOL 0.000393579934709882 | AVAX 0.300250620730349<br>BTC 0.000003788983103711<br>DOGE 143.249515325175<br>ETH 0.000001542728659526<br>MATIC 10.0050356570512<br>SOL 0.000088500430292494 | |
| 3.1.302627 | KAI LIEBERT | ADDRESS REDACTED | | | BTC 1.03479498360172 | | |
| 3.1.302628 | KAI LIN | ADDRESS REDACTED | | | ADA 532.362619153694<br>AVAX 6.34955268426412<br>BNB 0.00125694376391544<br>BTC 0.00834822542150689<br>CEL 11.0124981166046<br>DASH 0.00101432296671931<br>ETH 0.0000061397649524 | | |
| 3.1.302629 | KAI LIN WONG | ADDRESS REDACTED | | | BCH 0.0349033547111737<br>BTC 0.00348710623634107<br>CEL 0.108634555869806<br>DOT 0.586481065116307<br>ETH 0.0380580401263668<br>LTC 0.11570081411627<br>XRP 23.6961749049255 | | |
| 3.1.302630 | KAI LING TIA | ADDRESS REDACTED | | | BTC 0.642997216766064<br>CEL 108.256951664374 | | |
| 3.1.302631 | KAI LIU | ADDRESS REDACTED | | | BTC 0.000000004577979321<br>CEL 0.344270039127524 | | |
| 3.1.302632 | KAI LIU | ADDRESS REDACTED | | | BTC 0.000001947178222254<br>CEL 7.73814214615813<br>USDT ERC20 0.0236254617260973 | | |
| 3.1.302633 | KAI LOK HO | ADDRESS REDACTED | | | BTC 0.00164934222677917<br>USDC 4.44429329165076<br>USDT ERC20 0.717583294787816 | | |
| 3.1.302634 | KAI LOON OOI | ADDRESS REDACTED | | | ETH 0.00000120583594638<br>GUSD 7.37747909243769 | | |
| 3.1.302635 | KAI LOONG LEE | ADDRESS REDACTED | | | BTC 0.00027982750771256<br>CEL 279.598630639494<br>ETH 0.0130768017902398<br>SNX 2.67803701437001<br>USDT ERC20 0.000000437455049982 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302636 | KAI LUN FUNG | ADDRESS REDACTED | | | ADA 0.128584757671681<br>BNB 0.00205333497882948<br>BTC 0.000005480141310046<br>CEL 0.0132544667243854<br>DASH 0.0482953868820799<br>LTC 0.000000001234714014<br>LUNC 5.03406400477888<br>MATIC 0.195861035200417<br>USDC 0.343517717862321 | | |
| 3.1.302637 | KAI LUN GOH | ADDRESS REDACTED | | | ADA 0.209459584959788<br>BTC 0.000015153397713498<br>LUNC 0.00481356045785169<br>MATIC 0.223020777226554<br>USDC 0.214263984348952 | | |
| 3.1.302638 | KAI LUN HOW | ADDRESS REDACTED | | | DASH 0.152090685510695 | | |
| 3.1.302639 | KAI LUN MAK | ADDRESS REDACTED | | | CEL 0.00470097430669183<br>LTC 0.0000000080367270249999<br>TUSD 0.00771025640936232<br>USDT ERC20 5.63614954772591 | | |
| 3.1.302640 | KAI LUN TAM | ADDRESS REDACTED | | | BNB 0.000000008937525071<br>BTC 0.000025979320746197<br>CEL 1112.02969124094<br>SOL 0.00130060758871082<br>USDT ERC20 0.199429768640196 | | |
| 3.1.302641 | KAI LUN WONG | ADDRESS REDACTED | | | BNB 0.00802636662024143<br>BTC 0.00159495823594869<br>ETH 0.0207147924284074<br>USDC 0.0540295906948593 | | |
| 3.1.302642 | KAI LUN WONG | ADDRESS REDACTED | | | BNB 0.000779857358663624<br>BTC 0.000144536723167402<br>DOT 0.484618837290934<br>ETH 0.0111195115396096 | | |
| 3.1.302643 | KAI MACMILLAN-SKEAD | ADDRESS REDACTED | | | BTC 0.000681935722498076<br>CEL 9.93805801829119 | | |
| 3.1.302644 | KAI MALCOLM | ADDRESS REDACTED | | | BTC 0.00242865370702901<br>ETH 0.616529261464678<br>KNC 62.9448430879491<br>USDT ERC20 294.27947490346 | | |
| 3.1.302645 | KAI MALLINGER | ADDRESS REDACTED | | | AVAX 0.141654107973744<br>BTC 0.000104921942106285<br>CEL 3348.8856983699<br>ETH 0.00123020657345489<br>LUNC 0.000000319900392839<br>MATIC 7.42383997115034<br>SOL 0.175073069732417<br>USDC 0.00000021479440112 | | |
| 3.1.302646 | KAI MAN ALEXANDRE LAM | ADDRESS REDACTED | | | BTC 0.0187602942758346<br>CEL 1.39750058028894 | | |
| 3.1.302647 | KAI MAN HUNG | ADDRESS REDACTED | | | BTC 0.000136937761868954<br>ETH 0.000008135207855124 | | |
| 3.1.302648 | KAI MAN SUN | ADDRESS REDACTED | | | BTC 0.000000001397756767<br>CEL 4.00659084757881<br>ETH 0.000000871527241226<br>USDC 114.268213992544<br>USDT ERC20 3714.61791593675 | | |
| 3.1.302649 | KAI MAN WONG | ADDRESS REDACTED | | | BTC 0.000523875351576292<br>CEL 109.460737345067<br>ETH 0.000088420712239698<br>PAX 0.000000783304571759<br>THKD 0.000003230597104012<br>USDC 0.00351829341400844<br>USDT ERC20 11315.8301938822 | | |
| 3.1.302650 | KAI MANAL | ADDRESS REDACTED | | | BTC 0.000000149052118679 | | |
| 3.1.302651 | KAI MARKO HUBERT REHMANN | ADDRESS REDACTED | | | BTC 0.0224280351907042 | | |
| 3.1.302652 | KAI MÄTZSCHKE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.302653 | KAI MENG LOKE | ADDRESS REDACTED | | | ADA 164.076320840521<br>AVAX 4.19687104411696<br>BTC 0.0130323290126944<br>CEL 34.7608155550649<br>ETH 0.00323063222599435<br>GUSD 226.662230324838<br>MATIC 226.048764509961 | | |
| 3.1.302654 | KAI MIN SIAW | ADDRESS REDACTED | | | BTC 0.000086519778253359 | | |
| 3.1.302655 | KAI MING CHAN | ADDRESS REDACTED | | | BTC 0.000052588900204956<br>CEL 90.6682608859397<br>ETH 0.00147254229046746<br>USDT ERC20 1201.37165474881 | | |
| 3.1.302656 | KAI MING LAU | ADDRESS REDACTED | | | BTC 0.000000009934873397<br>CEL 21.5639772897914<br>MCDAI 0.367167527789045<br>USDC 0.00000065345825604<br>USDT ERC20 0.000000147783190249 | | |
| 3.1.302657 | KAI MING TAN | ADDRESS REDACTED | | | BTC 0.00170198363761082<br>USDC 10169.3114050899 | | |
| 3.1.302658 | KAI MING TEO | ADDRESS REDACTED | | | BTC 0.0494392669913057<br>USDC 2266.7772906667 | | |
| 3.1.302659 | KAI MUN HONG | ADDRESS REDACTED | | | BTC 0.037682855987044 | | |
| 3.1.302660 | KAI MUNECHIKA | ADDRESS REDACTED | | | BTC 0.0000132245417407019<br>GUSD 0.605622881883783 | | |
| 3.1.302661 | KAI NEUBAUER | ADDRESS REDACTED | | | BAT 49.4468847258823<br>BTC 0.0112813200742976<br>CEL 4.18548128052667<br>ETH 0.0921539891855228<br>MATIC 25.7303199160141<br>MCDAI 2.03648181431772<br>SOL 0.52990162184478<br>USDC 188.508069723492<br>ZEC 0.137176852796089 | | |
| 3.1.302662 | KAI NGUYEN | ADDRESS REDACTED | | | BTC 0.00119779673522606<br>CEL 1.11323705022844<br>DASH 0.521602610858346<br>USDC 6.99955678130635 | | |
| 3.1.302663 | KAI NING TANG | ADDRESS REDACTED | | | ADA 0.0945707023706372<br>AVAX 0.00789998257858187<br>BNB 0.00133016860358106<br>BTC 0.0175043814529182<br>BUSD 0.403252297399254<br>CEL 0.00506792022002252<br>DOT 0.160256321683073<br>ETH 1.40103052348724<br>GUSD 1342.79713969437<br>LINK 10.3677340976573<br>MATIC 3.77690885950163<br>USDT ERC20 0.00206592089068682 | | |
| 3.1.302664 | KAI O'NEAL | ADDRESS REDACTED | | | ETH 0.00322182934208834 | | |
| 3.1.302665 | KAI OLIVER SEIDEL | ADDRESS REDACTED | | | BTC 0.156455592259035 | | |
| 3.1.302666 | KAI OLOF RATHMANN | ADDRESS REDACTED | | | BTC 0.000014155196657832<br>CEL 0.00137882265855765 | | |
| 3.1.302667 | KAI OOI | ADDRESS REDACTED | | | BTC 0.000861404000106711<br>TAUD 0.045082934352324 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302668 | KAI PANG YUE | ADDRESS REDACTED | | | AVAX 83.7213465900585<br>BTC 0.637583132345759<br>CEL 33.7474401380049<br>ETH 5.47482099662588 | | |
| 3.1.302669 | KAI PASCAL HORST KREHWISCH | ADDRESS REDACTED | | | BTC 0.000000017926445018 | | |
| 3.1.302670 | KAI PAULDEN | ADDRESS REDACTED | | | BTC 0.000000005143723549<br>CEL 0.000051293849482156<br>USDC 0.0174917547724123 | | |
| 3.1.302671 | KAI PEETERS | ADDRESS REDACTED | | | BTC 0.00454072698243099<br>CEL 22.684808757916 | | |
| 3.1.302672 | KAI PENG CHIA | ADDRESS REDACTED | | | BTC 0.00780561363995904 | | |
| 3.1.302673 | KAI PETERSEN | ADDRESS REDACTED | | | ADA 45.1095495656692<br>BNB 0.000000006398508309<br>BTC 0.00319435328926596<br>CEL 3.39525286045298<br>ETH 0.0187789301930979<br>LUNC 0.616093074627389 | | |
| 3.1.302674 | KAI PETRI RAUHA | ADDRESS REDACTED | | | BTC 0.007571582064<br>CEL 672.221667940413<br>ETH 0.00149386146512175<br>USDC 939.17<br>UST 92.43961<br>XRP 141.080801 | | |
| 3.1.302675 | KAI PHILIP WIPPERFÜRTH | ADDRESS REDACTED | | | BTC 0.000012698937984936 | | |
| 3.1.302676 | KAI PHILIPP HUBERT | ADDRESS REDACTED | | | BTC 0.00245897997664227 | | |
| 3.1.302677 | KAI PING TIEN | ADDRESS REDACTED | | | BTC 0.00141114109388324<br>ETH 0.0017062578600437<br>USDC 10173.6123362046 | | |
| 3.1.302678 | KAI PIU HO | ADDRESS REDACTED | | | AVAX 7.50447502456951<br>BTC 0.0520592025621797<br>CEL 1977.98132949688<br>ETH 4.81108270185136<br>LUNC 0.000000723315326565<br>MATIC 31647.3025969057<br>SGB 121.812010727423<br>USDC 1.556252<br>USDT ERC20 0.009672<br>ZEC 0.00299862103474174 | | |
| 3.1.302679 | KAI PLEINNIKUL | ADDRESS REDACTED | | | DOT 0.0790423033644781<br>LINK 0.0270628521221909 | | |
| 3.1.302680 | KAI PONG KWOK | ADDRESS REDACTED | | | BTC 0.00120809786770052<br>BUSD 5181.75892977171<br>ETH 1.12509697505547<br>XLM 2.20085654891236 | | |
| 3.1.302681 | KAI PONG LEUNG | ADDRESS REDACTED | | | BTC 0.000000005313272099<br>CEL 1.3845644789298<br>USDC 0.000000769230769231 | | |
| 3.1.302682 | KAI PONG SO | ADDRESS REDACTED | | | ADA 214.90395474831<br>BTC 0.0192757542781951<br>THKD 81.8808765809853<br>TUSD 0.87697316990765<br>USDC 34582.0266234559<br>USDT ERC20 0.176068341479182 | | |
| 3.1.302683 | KAI PONG YIP | ADDRESS REDACTED | | | BTC 0.000000275443571950999<br>GUSD 0.949874391485875<br>USDC 2568.35285006832 | | |
| 3.1.302684 | KAI POST | ADDRESS REDACTED | | | BTC 3.3418626071639<br>CEL 155.281202436556<br>ETH 6.08703365967094 | | |
| 3.1.302685 | KAI POT | ADDRESS REDACTED | | | CEL 0.00218729959082815<br>XRP 0.0925643054880898 | | |
| 3.1.302686 | KAI QI | ADDRESS REDACTED | | | CEL 0.0909795806053499 | | |
| 3.1.302687 | KAI QI NG | ADDRESS REDACTED | | | BTC 0.000102215195403757<br>CEL 5.46523676358753 | | |
| 3.1.302688 | KAI REICHL | ADDRESS REDACTED | | | ADA 399.501573<br>BTC 0.0631555159020947<br>CEL 40.7750289675493<br>EOS 1.5079<br>LTC 0.000000004189378912<br>XRP 281.678832 | | |
| 3.1.302689 | KAI RENE DIEDERICHS | ADDRESS REDACTED | | | BTC 0.000000637217617813 | | |
| 3.1.302690 | KAI ROBIN FLESVIK NILSEN | ADDRESS REDACTED | | | BTC 0.000000020359025611<br>CEL 0.685924133587204 | | |
| 3.1.302691 | KAI ROLAND KUAN | ADDRESS REDACTED | | | BTC 0.979310120990578 | | |
| 3.1.302692 | KAI ROSENLICHT | ADDRESS REDACTED | | | BTC 0.0017108394285136 | | |
| 3.1.302693 | KAI ROUGH | ADDRESS REDACTED | | | AAVE 0.00196090167557669<br>BTC 0.00000111744409366799<br>CEL 1.68831028749729<br>ETH 0.000699141216424213<br>LTC 0.000237551163590993<br>SNX 0.0513742524806357<br>XLM 0.0481840782095381 | | |
| 3.1.302694 | KAI ROXBURGH | ADDRESS REDACTED | | | BTC 0.00977760410889814<br>DOT 6.23868426428709<br>ETH 0.373811799316177<br>USDC 0.000653868644705238 | | |
| 3.1.302695 | KAI RUDOLF THALHEIM | ADDRESS REDACTED | | | CEL 1.1541399218305 | | |
| 3.1.302696 | KAI RUSANEN | ADDRESS REDACTED | | | BTC 0.000859062247650465<br>CEL 5.94753750795333<br>ETH 0.09540854 | | |
| 3.1.302697 | KAI RUSSELL | ADDRESS REDACTED | | | CEL 1.98004864813556<br>ETC 0.762<br>USDT ERC20 27.246677 | | |
| 3.1.302698 | KAI RUST | ADDRESS REDACTED | | | BTC 0.000000172144698856<br>ETH 0.000000837912188971<br>USDC 0.00477159423685301 | | |
| 3.1.302699 | KAI S TANG | ADDRESS REDACTED | | | CEL 2947.80637523355<br>SNX 0.011466447255255 | ADA 1.57692938189079<br>AVAX 1.19833824332244<br>BTC 0.000000378529646662<br>CEL 99.2551039826431<br>ETH 0.000004303047602916<br>LINK 0.000625135406907937<br>USDC 0.000000229604780055 | |
| 3.1.302700 | KAI SCHLEICHER | ADDRESS REDACTED | | | BTC 0.0168482820783477 | | |
| 3.1.302701 | KAI SCHLÜTER | ADDRESS REDACTED | | | BTC 0.0473143494275674 | | |
| 3.1.302702 | KAI SCHOEN | ADDRESS REDACTED | | | BTC 0.161452078989134<br>USDC 0.00525047088249819 | USDC 0.000000589720814385 | |
| 3.1.302703 | KAI SCHURIG | ADDRESS REDACTED | | | BTC 0.000030160316597875 | | |
| 3.1.302704 | KAI SEE LOW | ADDRESS REDACTED | | | BNB 1<br>BTC 0.0017431183376631<br>CEL 18.2948282420855<br>USDC 201 | | |
| 3.1.302705 | KAI SENG CHIU | ADDRESS REDACTED | | | BTC 0.000555304220828532<br>CEL 0.0486132938218858<br>USDC 248.432906515003<br>USDT ERC20 248.567228667236 | | |
| 3.1.302706 | KAI SHENG LIANG | ADDRESS REDACTED | | | BTC 0.0135261503470273<br>CEL 11.3981489730127 | | |
| 3.1.302707 | KAI SHENG NEO | ADDRESS REDACTED | | | AAVE 0.0112764284674652<br>MCDAI 31.8287180778946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302708 | KAI SHI | ADDRESS REDACTED | | | BTC 0.000107977697163936 | | |
| 3.1.302709 | KAI SHIAN TAN | ADDRESS REDACTED | | | BTC 0.00113851704870748<br>LINK 169.345433577659<br>SNX 82.5149751112142 | | |
| 3.1.302710 | KAI SHING CHEN | ADDRESS REDACTED | | | BTC 0.00121252392345781<br>USDT ERC20 536.427724718815 | | |
| 3.1.302711 | KAI SHING VICTOR LAW | ADDRESS REDACTED | | | BTC 0.00506457567365925<br>USDC 1249.01035409197<br>USDT ERC20 242.498071264848 | | |
| 3.1.302712 | KAI SHING WONG | ADDRESS REDACTED | | | BNB 0.000003142921997164<br>BTC 0.000001782898858066<br>BUSD 0.242512815102934<br>CEL 0.0752544649360658<br>ETH 0.000158484463829531<br>MATIC 0.0039890757177604<br>MCDAI 0.000150050309926632<br>USDC 9.72994996293579<br>USDT ERC20 0.160269578756324<br>XLM 7.78639050883724 | | |
| 3.1.302713 | KAI SHU LEUNG | ADDRESS REDACTED | | | BTC 0.000067131377552621<br>CEL 0.75089471703105 | | |
| 3.1.302714 | KAI SIANG CHIN | ADDRESS REDACTED | | | ADA 0.223905366759888<br>BTC 0.0289137846451592<br>DOT 39.5123951381658<br>ETH 1.18162185603961<br>MATIC 116.7380615553<br>SNX 11.4792426107018<br>USDC 0.25006675043889<br>XLM 400.997965978652<br>XRP 158.388310834368<br>XTZ 43.6219253935263 | | |
| 3.1.302715 | KAI SIMBOLON | ADDRESS REDACTED | | | BTC 0.346382028817051<br>CEL 285.170719492187<br>ETH 0.00894672371655955<br>XRP 140.723809336341 | | |
| 3.1.302716 | KAI SING CHEUNG | ADDRESS REDACTED | | | BTC 0.000190521506504596<br>USDT ERC20 0.112298996310427 | | |
| 3.1.302717 | KAI SMITH | ADDRESS REDACTED | | | BTC 0.000834598356175864<br>CEL 3.76883584751533<br>ETH 0.000002548169551556<br>XRP 0.557300470625073 | | |
| 3.1.302718 | KAI SPARKMAN | ADDRESS REDACTED | | | BCH 0.47807451399905<br>BTC 0.00205994075801628<br>CEL 65.1083025184154<br>EOS 21.2866707234604<br>ETH 0.00234915567660414<br>LTC 4.17679331160941<br>MATIC 222.479057387877<br>SNX 24.2629397388524 | | |
| 3.1.302719 | KAI SPRENGER | ADDRESS REDACTED | | | BTC 0.000001211283607915 | | |
| 3.1.302720 | KAI STEIJN | ADDRESS REDACTED | | | AVAX 3.07634658678152<br>BTC 0.0382468952955402<br>DOT 64.5159558713476<br>ETH 0.0266571722880079<br>MATIC 405.186691827937<br>SOL 25.9301779009327<br>XLM 34.2548273335093<br>XRP 2065.894257 | | |
| 3.1.302721 | KAI STEINER | ADDRESS REDACTED | | | BTC 0.00652315546927225 | | |
| 3.1.302722 | KAI STIBLEWSKI | ADDRESS REDACTED | | | CEL 1.09593410676519 | | |
| 3.1.302723 | KAI STRUCK | ADDRESS REDACTED | | | BTC 0.000000359771088842 | | |
| 3.1.302724 | KAI SUNAHARA | ADDRESS REDACTED | | | BTC 0.000005400388847362<br>GUSD 0.449335910927706 | | |
| 3.1.302725 | KAI TAI LEUNG | ADDRESS REDACTED | | | BTC 0.522938506236252<br>CEL 561.842669620823<br>LTC 6.0006425410724<br>USDC 1571.48363778011<br>USDT ERC20 2959.31141972489<br>XLM 1393.37245277737 | | |
| 3.1.302726 | KAI TAYLOR | ADDRESS REDACTED | | | BTC 0.000000007933814446<br>CEL 2.84299760819279<br>USDC 6.22672322802197<br>USDT ERC20 1 | | |
| 3.1.302727 | KAI TE YU | ADDRESS REDACTED | | | CEL 6.68259090652749<br>MCDAI 250.5680751 | | |
| 3.1.302728 | KAI TENG MARCUS TOH | ADDRESS REDACTED | | | ADA 167.847352668892<br>AVAX 7.02195268947642<br>BNB 13.6926965512124<br>BTC 0.226812511393567<br>DOT 16.0722978102414<br>ETH 1.5561516440611<br>USDC 3254.24045380527<br>USDT ERC20 5.27018664924858 | | |
| 3.1.302729 | KAI THAM | ADDRESS REDACTED | | | ADA 1031.11226452059<br>BAT 1.26126041050884<br>BTC 0.108835915525366<br>CEL 0.00462952579508971<br>DOT 46.8829291909047<br>ETH 0.00217146509411961<br>LINK 0.0200527539824607<br>MATIC 0.0635861697677476<br>USDC 0.002 | | |
| 3.1.302730 | KAI THONG ANG | ADDRESS REDACTED | | | BTC 0.00494519962384065<br>CEL 491.755304711616<br>EOS 264.6705<br>LTC 40.58105692<br>SGB 307.89681753<br>USDC 263.484<br>USDT ERC20 5000.003412<br>XRP 2037.7023<br>XTZ 299.943026 | | |
| 3.1.302731 | KAI THONG TAN | ADDRESS REDACTED | | | BTC 0.000002418533400608<br>CEL 0.0571723289997506<br>USDC 0.59553552967626 | | |
| 3.1.302732 | KAI TIAN OR | ADDRESS REDACTED | | | BTC 0.494073201878033<br>ETH 6.1184725964562<br>SOL 197.618930534264 | | |
| 3.1.302733 | KAI TIK CHAN | ADDRESS REDACTED | | | BTC 0.000186075426041207<br>DOT 27.3895541054569<br>ETH 0.00241541055056933<br>SOL 0.207481458663883 | | |
| 3.1.302734 | KAI TIK TONG | ADDRESS REDACTED | | | BNB 0.00201627445019385<br>BTC 0.000813230185631127<br>CEL 0.927577816429922 | | |
| 3.1.302735 | KAI TING ANG | ADDRESS REDACTED | | | BTC 0.000913804405415918<br>CEL 0.426032019972414 | | |
| 3.1.302736 | KAI TING GOH | ADDRESS REDACTED | | | BTC 0.000844643966902483<br>CEL 8.09983734948349<br>ETH 0.130805439871512 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302737 | KAI TING JONATHAN PANG | ADDRESS REDACTED | | | BTC 0.0760942515739606<br>CEL 0.00305645796198562<br>ETH 0.15176126240258<br>SOL 8.7294166987384<br>USDT ERC20 2078.44250679593 | | |
| 3.1.302738 | KAI TO WONG | ADDRESS REDACTED | | | BTC 0.000002028166926037<br>USDT ERC20 0.00255403876672879 | | |
| 3.1.302739 | KAI TONG LUI | ADDRESS REDACTED | | | XRP 0.0243212901797197 | | |
| 3.1.302740 | KAI TRETAU | ADDRESS REDACTED | | | BTC 0.00804123838775105 | | |
| 3.1.302741 | KAI TUNG TONY WU | ADDRESS REDACTED | | | BTC 0.000500656176677994<br>CEL 873.207461628183<br>ETH 0.00001310080591917<br>MATIC 420.76049838664<br>USDT ERC20 0.223497710231771 | | |
| 3.1.302742 | KAI UWE BECKMEIER | ADDRESS REDACTED | | | BTC 0.000847810510711734 | | |
| 3.1.302743 | KAI UWE PREPENS | ADDRESS REDACTED | | | BTC 0.000000195358115886 | | |
| 3.1.302744 | KAI UWE SCHELLING | ADDRESS REDACTED | | | BTC 0.0000176553582309739 | | |
| 3.1.302745 | KAI VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000090851840579094 | | |
| 3.1.302746 | KAI VAZEY | ADDRESS REDACTED | | | CEL 1.06775058573795<br>XLM 404.61289933817<br>XRP 329.105365865551<br>ZEC 0.0350161373267887 | | |
| 3.1.302747 | KAI VELTMAN | ADDRESS REDACTED | | | BTC 0.00215786834598245<br>ETH 0.0757468363359851 | | |
| 3.1.302748 | KAI VENNEMA | ADDRESS REDACTED | | | BTC 0.000905610644604284<br>CEL 5.72410729546832<br>XRP 1098.07688175594 | | |
| 3.1.302749 | KAI VON GRAMBUSCH | ADDRESS REDACTED | | | CEL 0.215603736761003<br>USDC 0.00751287888531655 | | |
| 3.1.302750 | KAI WA CHAN | ADDRESS REDACTED | | | ADA 0.135777973969171<br>BNB 1.74962577558314<br>BTC 0.00359560047076731<br>EOS 0.0424228200949407<br>LINK 0.00297380407006435<br>SGB 3169.22568457859<br>THKD 0.0586238504294523<br>USDC 0.761179071327277<br>ZRX 0.0629813753976515 | | |
| 3.1.302751 | KAI WA CHAN | ADDRESS REDACTED | | | USDC 7.8002533127937<br>USDT ERC20 0.0451706292164024 | | |
| 3.1.302752 | KAI WAH WONG | ADDRESS REDACTED | | | BTC 0.00116718113927716<br>LUNC 8.12252015349762 | | |
| 3.1.302753 | KAI WAI LAU | ADDRESS REDACTED | | | ADA 0.118099494115099<br>BTC 0.000224418612901197<br>CEL 0.27879761523476<br>ETH 0.00113225970628598<br>MATIC 0.328731289429456<br>USDT ERC20 0.111191989482896 | | |
| 3.1.302754 | KAI WAI LEE | ADDRESS REDACTED | | | BTC 0.00104256353769849<br>CEL 16.4999031121027<br>USDT ERC20 428 | | |
| 3.1.302755 | KAI WALTER | ADDRESS REDACTED | | | ADA 1029.78317153831 | | |
| 3.1.302756 | KAI WANG | ADDRESS REDACTED | | | BTC 0.000003568746529136<br>MATIC 0.00199223807560179 | | |
| 3.1.302757 | KAI WANG | ADDRESS REDACTED | | | BTC 0.0420776616886781 | | |
| 3.1.302758 | KAI WANG | ADDRESS REDACTED | | | BTC 0.000007000671785558<br>GUSD 0.00899866160662637<br>MCDAI 0.0524328707811886 | BTC 0.000000003329064762<br>GUSD 0.00252092727812491<br>MCDAI 122.890347698058 | |
| 3.1.302759 | KAI WANG GARY CHAN | ADDRESS REDACTED | | | BTC 0.000012936829593128<br>ETH 0.0151412209371876<br>USDT ERC20 0.0105152188724593 | | |
| 3.1.302760 | KAI WANG YEUNG | ADDRESS REDACTED | | | ETH 0.149990176269626 | | |
| 3.1.302761 | KAI WEI GOH | ADDRESS REDACTED | | | CEL 1.22956688612863<br>USDC 0.000000863006538677 | | |
| 3.1.302762 | KAI WEI ONG | ADDRESS REDACTED | | | BTC 0.000042330386269647<br>ETH 0.000104706894616119 | | |
| 3.1.302763 | KAI WEINBECK | ADDRESS REDACTED | | | BTC 0.0126653514857695<br>CEL 99.620870722146<br>ETH 0.250992397076998<br>LTC 0.236502201104844 | | |
| 3.1.302764 | KAI WEINERT | ADDRESS REDACTED | | | BTC 0.102297262637663 | | |
| 3.1.302765 | KAI WEN CHEN | ADDRESS REDACTED | | | ADA 0.135601468276461<br>BTC 0.000000031859958887<br>CEL 0.000357138872738655<br>DOT 0.0255782066519489<br>ETH 0.000001148567916413<br>USDT ERC20 0.354635283061565 | | |
| 3.1.302766 | KAI WEN CHEN | ADDRESS REDACTED | | | ETH 0.00161482038295988 | | |
| 3.1.302767 | KAI WEN TAN | ADDRESS REDACTED | | | ADA 2.65333654823883<br>BTC 0.000024267255686969<br>USDC 566.123805984931 | | |
| 3.1.302768 | KAI WERNER GRZYBEK | ADDRESS REDACTED | | | BTC 0.000562213146794271 | | |
| 3.1.302769 | KAI WESCON | ADDRESS REDACTED | | | BTC 0.000120808734171807<br>PAXG 1.49833977568419<br>USDC 7.86805142215711<br>USDT ERC20 2.26343690232428 | | |
| 3.1.302770 | KAI WIMMER | ADDRESS REDACTED | | | BTC 0.000000054459068181 | | |
| 3.1.302771 | KAI WING LI | ADDRESS REDACTED | | | BTC 0.277092568095881 | | |
| 3.1.302772 | KAI WING NG | ADDRESS REDACTED | | | BTC 0.000000653715330074<br>CEL 1.4388345077815 | | |
| 3.1.302773 | KAI WONG | ADDRESS REDACTED | | | BTC 0.000001767889488366<br>ETH 0.000722178522299963<br>USDC 7.5655301143995 | | |
| 3.1.302774 | KAI XIN KONG | ADDRESS REDACTED | | | BTC 0.0188982264374872 | | |
| 3.1.302775 | KAI XU | ADDRESS REDACTED | | | BTC 0.00316072636272158<br>CEL 2.92433454350849 | | |
| 3.1.302776 | KAI XU | ADDRESS REDACTED | | | BCH 0.00491353154421405<br>CEL 1.7497219257268<br>EOS 2.43343466723006<br>LTC 0.0219699766311838<br>XLM 125.32049788679 | | |
| 3.1.302777 | KAI XUAN (WESLEY) FOO | ADDRESS REDACTED | | | BNT 0.484174146238313<br>BTC 0.000373292910350775<br>CEL 1.1213218274865<br>ETH 0.0130340714743291<br>MATIC 3.7549270164141<br>SGB 63.2946617949266<br>SNX 188.919663385334 | | |
| 3.1.302778 | KAI XUAN KOH | ADDRESS REDACTED | | | BTC 0.0360965465460053 | | |
| 3.1.302779 | KAI XUAN LAU | ADDRESS REDACTED | | | SNX 0.0442711852767336 | | |
| 3.1.302780 | KAI XUE | ADDRESS REDACTED | | | BTC 0.000642116008628075<br>CEL 18.9273030871935<br>USDC 415.65 | | |
| 3.1.302781 | KAI XUN CHIONG | ADDRESS REDACTED | | | BTC 0.0022581195362496<br>USDC 0.92876568095545<br>USDT ERC20 0.00442778882722422 | | |
| 3.1.302782 | KAI YANG | ADDRESS REDACTED | | | BTC 0.000132607205011331<br>USDC 12.1903570860076 | | |
| 3.1.302783 | KAI YANG TAY | ADDRESS REDACTED | | | DOT 0.0126994521353325<br>XLM 0.253725018073207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302784 | KAI YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.00135350496494372<br>THKD 0.137291001520496<br>TUSD 0.556345017868305<br>USDC 7306.14988278921<br>USDT ERC20 0.00487702672771414 | | |
| 3.1.302785 | KAI YEOH | ADDRESS REDACTED | | | BTC 0.2387229139<br>CEL 0.00320477735938272 | | |
| 3.1.302786 | KAI YEUNG LAU | ADDRESS REDACTED | | | BTC 0.000000043514109726<br>CEL 0.000413666800968046<br>ETH 0.000025249607572773<br>USDC 0.000000837613664896<br>USDT ERC20 0.000000532547170164 | | |
| 3.1.302787 | KAI YEUNG WU | ADDRESS REDACTED | | | BTC 0.000560161663050761 | | |
| 3.1.302788 | KAI YIN CHOW | ADDRESS REDACTED | | | BTC 0.000000735177747808<br>USDC 0.0894051656168763<br>USDT ERC20 8.20787308540489 | | |
| 3.1.302789 | KAI YIN CHUNG | ADDRESS REDACTED | | | ADA 553.463307325578<br>BTC 0.00210302533407171<br>USDT ERC20 3358.6225294124 | | |
| 3.1.302790 | KAI YIN HO | ADDRESS REDACTED | | | BTC 0.00197090144397738<br>CEL 924.44443180222 | | |
| 3.1.302791 | KAI YIN KWAN | ADDRESS REDACTED | | | BTC 0.000158844022101635<br>CEL 0.000121592569907316<br>ETH 0.000509764790472362<br>TUSD 0.00229253329385499<br>USDC 0.551812166260285<br>USDT ERC20 0.0101662302962381 | | |
| 3.1.302792 | KAI YIN LEUNG | ADDRESS REDACTED | | | BTC 0.000000005669733602<br>CEL 0.870273855097724 | | |
| 3.1.302793 | KAI YIN NG | ADDRESS REDACTED | | | BTC 0.268607717564324<br>CEL 3.10142225650517<br>DOT 0.686404778806412<br>XRP 0.602433779069867 | | |
| 3.1.302794 | KAI YIN SAMUEL WONG | ADDRESS REDACTED | | | BTC 0.000708542287790841<br>ETH 0.000001912862223756 | | |
| 3.1.302795 | KAI YIN TANG | ADDRESS REDACTED | | | BTC 0.000004773158747806<br>ETH 0.000051582976201619<br>GUSD 42.6801016933265 | | |
| 3.1.302796 | KAI YIN YU | ADDRESS REDACTED | | | SOL 1.12529126758845 | | |
| 3.1.302797 | KAI YING CHIN | ADDRESS REDACTED | | | BTC 0.00120143750142435<br>CEL 2.14933386295668<br>DOT 6<br>ETH 0.000345719766841255 | | |
| 3.1.302798 | KAI YING LEE | ADDRESS REDACTED | | | BTC 0.00117464640321039<br>ETH 0.00100373523431457<br>USDT ERC20 34.3408344490799 | | |
| 3.1.302799 | KAI YIU CHOW | ADDRESS REDACTED | | | BTC 0.00234881751934153<br>CEL 8.2903861026523<br>USDT ERC20 602.79 | | |
| 3.1.302800 | KAI YIU NG | ADDRESS REDACTED | | | BTC 0.000001912449526382<br>ETH 0.00131717934517676 | | |
| 3.1.302801 | KAI YIU PANG | ADDRESS REDACTED | | | BTC 0.000000004334306296<br>CEL 0.483100440058171<br>DOT 0.019866662143283<br>ETH 0.000000644714457779<br>LINK 0.000128297550789706 | | |
| 3.1.302802 | KAI YU | ADDRESS REDACTED | | | ADA 0.626805205302575<br>BTC 0.000133564029605361<br>ETH 0.00220332625310173<br>LTC 0.000500299472677737<br>MATIC 2.03896171425988 | ADA 671.527811858611<br>BTC 0.0902090775646155<br>ETH 1.60873031739651<br>LTC 1.22838550364771<br>MATIC 1238.56535828607 | |
| 3.1.302803 | KAI YU HOE | ADDRESS REDACTED | | | BTC 0.000001280605702166<br>USDC 1.72474647357339 | | |
| 3.1.302804 | KAI YU TANG | ADDRESS REDACTED | | | BTC 0.00008107103443843 | | |
| 3.1.302805 | KAI YUEN CHUI | ADDRESS REDACTED | | | BNB 0.00156493186260962<br>BTC 0.000000308426400018<br>USDC 0.76715438625558 | | |
| 3.1.302806 | KAI YUEN FUNG | ADDRESS REDACTED | | | BTC 0.00584845665232312<br>USDC 1065.71556014195 | | |
| 3.1.302807 | KAI YUEN WALLACE WU | ADDRESS REDACTED | | | BNB 0.00121933934321396<br>BTC 0.230717024432519<br>ETH 0.599365533754939<br>USDC 0.582960682645527 | | |
| 3.1.302808 | KAI YUET | ADDRESS REDACTED | | | BTC 0.000000135558510763<br>ETH 0.000000941736179539<br>GUSD 0.010268536797689<br>LINK 0.000000214207135269 | GUSD 0.00987811588500466 | |
| 3.1.302809 | KAI YUN CHIU | ADDRESS REDACTED | | | BTC 0.00111948659265398 | | |
| 3.1.302810 | KAI YUNG KO | ADDRESS REDACTED | | | BTC 0.00112069455508786<br>USDC 0.117930589302117<br>USDT ERC20 0.0663100226107585 | | |
| 3.1.302811 | KAI YUNG VARBO | ADDRESS REDACTED | | | BTC 0.516390835643878<br>ETH 2.08780855997858 | | |
| 3.1.302812 | KAI ZE HARRIS | ADDRESS REDACTED | | | ADA 0.250075998433655<br>BNB 0.000066868805107277<br>BTC 0.0000000157984635239999<br>EOS 71.5683484833576<br>LTC 0.000197079755815683<br>USDC 0.0932883255056868 | | |
| 3.1.302813 | KAI ZHANG | ADDRESS REDACTED | | | ADA 188.870209908774<br>BCH 0.255009885011092<br>BTC 0.4796147874<br>CEL 0.236037024820292<br>ETH 0.000313310625919904<br>USDC 8.72888110537359<br>XLM 1024.50894295683 | | |
| 3.1.302814 | KAI ZHANG | ADDRESS REDACTED | | | GUSD 0.76544238771715<br>USDC 4.04198078510483 | BTC 0.00136630641112613 | |
| 3.1.302815 | KAI ZHEN MAI | ADDRESS REDACTED | | | BTC 0.00002985669640291<br>ETH 0.000290732014526146<br>USDC 5.30606637172943 | | |
| 3.1.302816 | KAI ZHENG WONG | ADDRESS REDACTED | | | CEL 6.94797308467746<br>USDC 37.507 | | |
| 3.1.302817 | KAI ZHI CHIAM | ADDRESS REDACTED | | | BTC 0.734642497797111<br>ETH 0.0411870122847001<br>USDT ERC20 10607.3898618517 | | |
| 3.1.302818 | KAI ZHOU | ADDRESS REDACTED | | | BTC 0.000002024288795163<br>BUSD 0.541007578902097<br>USDC 0.767846607340044<br>USDT ERC20 0.304645618572984 | | |
| 3.1.302819 | KAI ZHU | ADDRESS REDACTED | | | BTC 0.00002571278764368<br>CEL 0.350804817503706<br>ETH 0.000330999331287686<br>SNX 0.0178742133511261<br>USDT ERC20 0.331991357359287 | | |
| 3.1.302820 | KAIAN MASCHIO | ADDRESS REDACTED | | | BTC 0.000009467135505197 | | |
| 3.1.302821 | KAIBAO CHEN | ADDRESS REDACTED | | | BTC 0.000553106927135027<br>ETH 3.22514900807915 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302822 | KAIBIN CHEW | ADDRESS REDACTED | | | BTC 0.000060446050865096<br>MATIC 0.846131485854213<br>USDC 0.0110846490640146<br>XRP 0.219660984780292 | | |
| 3.1.302823 | KAI-CHI HSU | ADDRESS REDACTED | | | ADA 0.000103903125174148<br>BTC 0.000003423895582833<br>USDC 0.15690615784081<br>USDT ERC20 0.00124082115387131 | | |
| 3.1.302824 | KAICHI SUNG | ADDRESS REDACTED | | | BTC 0.113104945341396<br>ETH 2.74493446264132<br>LINK 65.5239932171704<br>USDC 20166.7330783193 | | |
| 3.1.302825 | KAICHIN WANG | ADDRESS REDACTED | | | BTC 0.000000005315147368<br>CEL 0.566914753259662<br>USDT ERC20 0.625165325745209 | | |
| 3.1.302826 | KAICHUN CHANG | ADDRESS REDACTED | | | BTC 0.00267852919263787<br>CEL 33.9382412907185<br>USDT ERC20 1388.98238265326 | | |
| 3.1.302827 | KAICHUN HSU | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.302828 | KAIDA LIU | ADDRESS REDACTED | | | BTC 0.00105713684151177<br>CEL 3.00290336891793<br>DASH 0.00749354323555963<br>LTC 7.00295745649536<br>SGB 0.241926121310962<br>XRP 1.58178158680871 | | |
| 3.1.302829 | KAIDA SCHAUB-DONOVAN | ADDRESS REDACTED | | | BTC 0.0011324338099092<br>CEL 155.83190752511<br>USDC 5338.349762 | | |
| 3.1.302830 | KAIDEN GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0658036540832557<br>CEL 55.5357900062057<br>ETH 2.20770002440017<br>LINK 62.972973<br>MATIC 804.881254 | | |
| 3.1.302831 | KAIDEN HUBBELL | ADDRESS REDACTED | | | SOL 0.804499879833147<br>XTZ 5.69104854887326 | | |
| 3.1.302832 | KAIDEN L'ABBATE | ADDRESS REDACTED | | | AAVE 1.26896078418712<br>ADA 62.2345115805641<br>BNB 0.149303015614652<br>BTC 0.0443368584746759<br>CEL 485.18828762404<br>DOT 3.83239939607415<br>ETH 0.000105216877324383<br>LTC 1.15594528986682<br>MATIC 1401.36407978846<br>SGB 79.8761148852695<br>SNX 5.23089565665327<br>USDC 0.000000712791207578 | | |
| 3.1.302833 | KAIDHN SHEARER | ADDRESS REDACTED | | | BNB 0.632068266350347<br>BTC 0.000941259019977882<br>CEL 0.431555121036725<br>DOT 8.77252392927125<br>XRP 167.969187779881 | | |
| 3.1.302834 | KAIE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000005934446411725<br>ETH 0.116517573167227<br>XLM 35.7854254334846 | | |
| 3.1.302835 | KAIE SIANG HO | ADDRESS REDACTED | | | BTC 0.00368705189495984<br>CEL 5.96661209938967<br>ETH 1.56830480330923<br>LTC 0.528261589383604<br>USDC 2993.35726788387<br>USDT ERC20 33.9894296674711<br>XLM 177.502632348535<br>XRP 1128.76917200148<br>ZEC 0.464307429947961 | | |
| 3.1.302836 | KAI-EN LIN | ADDRESS REDACTED | | | 1INCH 271.829225246053<br>AAVE 5.56542412741502<br>BTC 0.000949010986391423<br>SNX 71.2011651505812<br>UNI 74.6391314188575<br>USDC 1125.6690819817 | | |
| 3.1.302837 | KAIESH ARIAN ASHOK VOHRA | ADDRESS REDACTED | | | BTC 0.00140264433460912<br>CEL 77.5230289652983<br>ETH 0.00246451303653842<br>TUSD 9.90295509853655<br>USDT ERC20 330.65 | | |
| 3.1.302838 | KAI-EY CHEN | ADDRESS REDACTED | | | ADA 3683.90206736567<br>BTC 0.643997089293003<br>ETH 4.05860093267898<br>MATIC 4.69314038173914<br>SNX 504.26270550679<br>XTZ 1227.74397452998<br>ZRX 0.407038300021356 | SNX 288.448 | |
| 3.1.302839 | KAIF GILANI | ADDRESS REDACTED | | | BTC 0.000760833974271246<br>CEL 20.3190177060788 | | |
| 3.1.302840 | KAIFAN WANG | ADDRESS REDACTED | | | BTC 0.00101510349170251<br>USDC 10464.7509191303 | | |
| 3.1.302841 | KAI-FANG HUANG | ADDRESS REDACTED | | | ADA 412.737744504709<br>BNB 0.238955798810494<br>CEL 229.391371482951<br>DOT 46.07549235<br>KNC 286.85445<br>LINK 31.71752511<br>MATIC 2724.8<br>MCDAI 30<br>OMG 7.38816 | | |
| 3.1.302842 | KAIFY AZAM | ADDRESS REDACTED | | | CEL 0.0370514089064559 | | |
| 3.1.302843 | KAIFY AZAM | ADDRESS REDACTED | | | CEL 0.000001060307320304 | | |
| 3.1.302844 | KAIHAO YANG | ADDRESS REDACTED | | | BTC 0.0898874952725762 | | |
| 3.1.302845 | KAI-HSIANG CHANG | ADDRESS REDACTED | | | BTC 0.000000002480643696<br>CEL 0.252073801059873<br>ETH 0.00267894340674647 | | |
| 3.1.302846 | KAI-HSIN HSU | ADDRESS REDACTED | | | BNB 0.00183819866192764<br>BTC 0.00215021894846305<br>USDC 1.46299819896096 | | |
| 3.1.302847 | KAIHUA HUANG | ADDRESS REDACTED | | | BTC 0.0168395772357692<br>ETH 0.123716978822191<br>USDC 26249.2324035219 | | |
| 3.1.302848 | KAIJA KATARIINA ZBIEK | ADDRESS REDACTED | | | BTC 0.00123175786251864 | | |
| 3.1.302849 | KAI-JÜRGEN WEINBERGER | ADDRESS REDACTED | | | BTC 0.00131143719513334 | | |
| 3.1.302850 | KAIKEI YEUNG | ADDRESS REDACTED | | | BTC 0.000723616824062374<br>ETH 3.29784020784575<br>MCDAI 42.3202039872959 | | |
| 3.1.302851 | KAIL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00000000750601023<br>CEL 3.3166514885679 | | |
| 3.1.302852 | KAIL GALEAZZI TRIMMING | ADDRESS REDACTED | | | BTC 0.00168338832401858<br>CEL 0.615128433155546<br>ETH 1.18068265616359 | | |
| 3.1.302853 | KAILA OHSOWSKI | ADDRESS REDACTED | | | BTC 0.00788324489415862<br>ETH 0.160741176063529<br>MATIC 356.013434508894 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302854 | KAILA ULI | ADDRESS REDACTED | | | BTC 0.000053834242545025<br>USDC 0.642067814347059 | | |
| 3.1.302855 | KAILA WALKER | ADDRESS REDACTED | | | BTC 0.0463884779347114<br>ETC 1.9734841540972<br>ETH 0.100275465230507<br>LTC 0.131925371961449<br>SNX 4.2183378982807 | | |
| 3.1.302856 | KAILA WRIGHT | ADDRESS REDACTED | | | BTC 0.1265010833 | | |
| 3.1.302857 | KAILA WYLIE | ADDRESS REDACTED | | | BTC 0.000568547745037931<br>ETH 1.01288085560721<br>USDC 0.229075947612573 | | |
| 3.1.302858 | KAILAS KURUP | ADDRESS REDACTED | | | AAVE 0.222179256382287<br>BAT 98.278704299361<br>BTC 0.0775827676124498<br>COMP 0.0599016639927467<br>DOT 52.230338294699<br>ETH 0.181774901909563<br>LINK 6.28454929819328<br>LTC 2.88334911732421<br>MATIC 840.371134502421<br>UMA 3.06029551502049<br>UNI 9.85029540748449 | | |
| 3.1.302859 | KAILAS MUNOT | ADDRESS REDACTED | | | BTC 0.000063661449114919<br>CEL 55.9062921922981<br>ETH 0.0637278824849016<br>LTC 0.000000005030522456<br>SNX 485.759348747984<br>UNI 98.9720286680745<br>USDC 13.0062479880504<br>XLM 0.000000062613481784<br>ZRX 995.69875462638 | | |
| 3.1.302860 | KAILAS SHEKAR | ADDRESS REDACTED | | | BTC 0.000849720550541617<br>ETH 0.119840230402119 | | |
| 3.1.302861 | KAILASH HEALY | ADDRESS REDACTED | | | BTC 0.00880723<br>CEL 25.7266186859594<br>ETH 0.32890949 | | |
| 3.1.302862 | KAILASH KARKI | ADDRESS REDACTED | | | BNB 1.05222325541059<br>BTC 0.000958679465532298<br>USDT ERC20 272.890874099018 | | |
| 3.1.302863 | KAILASH KAY | ADDRESS REDACTED | | | BTC 0.000804878100421346<br>ETH 0.00064727617682418 | | |
| 3.1.302864 | KAILASH MALVIYA | ADDRESS REDACTED | | | BTC 0.000001976566120889<br>CEL 0.345215642142574<br>USDT ERC20 0.467877309047424 | | |
| 3.1.302865 | KAILASH PATEL | ADDRESS REDACTED | | | AAVE 0.386604016057509<br>BTC 0.00590583485884272<br>ETH 0.0658468549115307 | | |
| 3.1.302866 | KAILASH PREMCHAN | ADDRESS REDACTED | | | KNC 2130.60742028617 | | |
| 3.1.302867 | KAILASH RATHI | ADDRESS REDACTED | | | BTC 0.0139566225832354<br>GUSD 0.0190340685314249<br>USDC 475.767627163948 | | BTC 0.0005125765327 |
| 3.1.302868 | KAILASH SANTHANAKUMAR | ADDRESS REDACTED | | | BTC 0.000000016524546021<br>ETH 0.000238244849810643 | | |
| 3.1.302869 | KAILASH YELASANI | ADDRESS REDACTED | | | ADA 990.675517578885<br>BTC 0.00105391100011631 | | |
| 3.1.302870 | KAILEE BROOKS | ADDRESS REDACTED | | | BTC 0.000323495701080798 | | |
| 3.1.302871 | KAILEE VARLEY | ADDRESS REDACTED | | | CEL 1.40638955352579<br>ETH 0.000000949414466753 | | |
| 3.1.302872 | KAILEEN MILLER | ADDRESS REDACTED | | | BTC 0.000000780346844719999<br>USDC 0.00156456719885793 | | BTC 0.00000039<br>USDC 0.00000014 |
| 3.1.302873 | KAILEN GARCIA | ADDRESS REDACTED | | | ETH 0.00157161926778044<br>MATIC 9.13333851345508<br>SGB 308.509883398955<br>XLM 3.30387408690368<br>XRP 0.000000404550033644 | | |
| 3.1.302874 | KAILEN POCSAI | ADDRESS REDACTED | | | BTC 0.0309921099748378<br>ETH 0.360120705940932 | | |
| 3.1.302875 | KAILEY HORN | ADDRESS REDACTED | | | ETH 0.53422682867893 | | |
| 3.1.302876 | KAILEY JOHNSON | ADDRESS REDACTED | | | ADA 1365.53954879635<br>BTC 0.0014081003535173<br>ETH 0.0672090439860835<br>MATIC 10216.7634764763 | ETH 89.5889861223212 | |
| 3.1.302877 | KAILEY MERIDA | ADDRESS REDACTED | | | BTC 0.00401779271550098<br>COMP 0.061696550252683<br>ETH 0.0668798528099238 | | |
| 3.1.302878 | KAILI HILL | ADDRESS REDACTED | | | USDC 0.101596550053779 | | |
| 3.1.302879 | KAILI HU | ADDRESS REDACTED | | | ADA 38.8997831567849<br>BTC 0.0087350434350241<br>CEL 0.850986337449189<br>DOT 3.51524623175416<br>ETH 0.264022697295281<br>LINK 4.80576844529724 | | |
| 3.1.302880 | KAILIA WRAY | ADDRESS REDACTED | | | BTC 0.000373294067356503<br>USDC 222.781014466299 | | |
| 3.1.302881 | KAILIN DUAN | ADDRESS REDACTED | | | BTC 1.40934068775298<br>CEL 1.12871940923798<br>ETH 0.479143733242589 | | |
| 3.1.302882 | KAILING FU | ADDRESS REDACTED | | | BTC 0.000002477647734927<br>LINK 0.0030894655751543<br>XLM 0.385151149229103 | | |
| 3.1.302883 | KAI-LING HUANG | ADDRESS REDACTED | | | BTC 0.000780919864689602<br>DOT 38.0918606746413<br>EOS 2.37026597329188<br>XLM 1425.29112457358 | | |
| 3.1.302884 | KAILIU JIANG | ADDRESS REDACTED | | | BTC 0.000520590374089614<br>ETH 0.00332880204233038 | | BTC 0.698332136627223<br>ETH 2.46741013157716 |
| 3.1.302885 | KAILLAIS LESURE | ADDRESS REDACTED | | | CEL 1.06802126277064 | | |
| 3.1.302886 | KAILUN GONG | ADDRESS REDACTED | | | BTC 0.159116813826507<br>CEL 0.137151633281797<br>ETH 0.00390274028172722 | | |
| 3.1.302887 | KAILUN TIAN | ADDRESS REDACTED | | | BTC 0.79722222025393<br>ETH 0.011555508057168<br>MATIC 2574.62385739561<br>USDC 87208.6284849966<br>USDT ERC20 9930.941930385 | | |
| 3.1.302888 | KAI-LUNG SUNG | ADDRESS REDACTED | | | BTC 0.0008364513602686<br>CEL 1.94318057490936 | | |
| 3.1.302889 | KAI-LUTZ WAGNER | ADDRESS REDACTED | | | BTC 0.00406626589631634 | | |
| 3.1.302890 | KAILYN DESPOTAKIS | ADDRESS REDACTED | | | BTC 0.0409520327089075<br>ETH 1.18022067673474<br>USDC 2218.27960162696 | | |
| 3.1.302891 | KAILYNN D'ONOFRIO | ADDRESS REDACTED | | | BTC 0.00328000509312841 | | |
| 3.1.302892 | KAI-MIN EDDY SUNG | ADDRESS REDACTED | | | BTC 0.00105460192234821<br>ETH 0.019280226064028<br>LINK 0.51239901372195<br>UNI 0.318951530170507 | BTC 0.000000001199853032 | |
| 3.1.302893 | KAIMIN HU | ADDRESS REDACTED | | | BTC 0.0000159601780844019<br>CEL 1.15116892753898<br>ETH 0.0609107196976943<br>USDT ERC20 28.0779343790496 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302894 | KAIMIN HUANG | ADDRESS REDACTED | | | BTC 0.00225493542509384<br>CEL 12.1588328457605<br>USDT ERC20 501.903128074555 | | |
| 3.1.302895 | KAIMING PHUAH | ADDRESS REDACTED | | | ADA 798.038492<br>CEL 11.3124267237079 | | |
| 3.1.302896 | KAIMING WU | ADDRESS REDACTED | | | BTC 0.0023425602992884<br>ETH 0.0146253197455836 | | |
| 3.1.302897 | KAIMO KOLESNIKOV | ADDRESS REDACTED | | | BTC 0.000000003517559384<br>CEL 0.002635942437444<br>MATIC 0.004769168031232 | | |
| 3.1.302898 | KAIN CARLSON | ADDRESS REDACTED | | | BTC 0.00112954212435997 | | |
| 3.1.302899 | KAIN KELLING | ADDRESS REDACTED | | | BTC 0.0011492898055003<br>ETH 0.00122840479315004 | | |
| 3.1.302900 | KAIN MERRIHEW | ADDRESS REDACTED | | | ADA 0.147456911910762<br>BTC 0.000001440667169375<br>GUSD 0.00797400489441079<br>LINK 0.00738018054767349<br>UNI 0.00290909407946341<br>USDC 0.678040310611219 | | |
| 3.1.302901 | KAIN PAUL | ADDRESS REDACTED | | | ADA 271.034829360435<br>BTC 0.0209236208909426<br>CEL 96.1397081018487<br>ETH 0.00160815358353366<br>LTC 0.00142712351065897<br>XLM 556.382455634121 | | |
| 3.1.302902 | KAIN WARD | ADDRESS REDACTED | | | BTC 0.00123612992141375<br>MATIC 0.390270272724637<br>XRP 3.76230329724421 | | |
| 3.1.302903 | KAINAT KAMRAN | ADDRESS REDACTED | | | AAVE 4.01395441741049<br>ADA 101.818779267131<br>BTC 1.25391905087103<br>KNC 204.516918369899<br>LINK 103.421597482531<br>LTC 24.2570327499752<br>MANA 48.0568808619097<br>XLM 6648.74680763927<br>XRP 3697.786586 | | |
| 3.1.302904 | KAINE BRIMBLE | ADDRESS REDACTED | | | CEL 1.09876072528899 | | |
| 3.1.302905 | KAINE HAYWARD | ADDRESS REDACTED | | | AAVE 0.00300011779510344<br>BTC 0.000000042926920164<br>CEL 11.8095952793329<br>DOT 0.0509506228454252<br>ETH 0.0011426083231967<br>LINK 0.00470613430948332<br>USDC 0.0332777836617388<br>XRP 0.0735799905372808 | | |
| 3.1.302906 | KAINE JAMES | ADDRESS REDACTED | | | CEL 326.806334830684 | | |
| 3.1.302907 | KAINE LYONS | ADDRESS REDACTED | | | ADA 0.0653302576496471<br>BNB 0.00198485510910433<br>BTC 0.000005571573280216<br>DOT 0.0143657422489903<br>ETC 0.000883109447240185<br>ETH 0.000066480495811851<br>MATIC 0.0622662595983105<br>XRP 0.12115182248814 | | |
| 3.1.302908 | KAINE MORRIS | ADDRESS REDACTED | | | CEL 0.278338360985991 | | |
| 3.1.302909 | KAINE PRINCE | ADDRESS REDACTED | | | BTC 0.000000339573433332<br>LTC 0.00150619575348768 | | |
| 3.1.302910 | KAINE SALISBURY | ADDRESS REDACTED | | | BTC 0.000070354124779741<br>ETH 0.000072326057905437 | | |
| 3.1.302911 | KAINGAAHI GEORGE | ADDRESS REDACTED | | | BTC 0.00000000858352235<br>CEL 9.74049694939717<br>SNX 50.01189478<br>XRP 0.000000144522288194 | | |
| 3.1.302912 | KAINO SHAKUMU | ADDRESS REDACTED | | | BTC 0.00206696633447258<br>CEL 14.4838893218519<br>SGB 168.968897125 | | |
| 3.1.302913 | KAINOA DROST | ADDRESS REDACTED | | | CEL 1.08397147643622 | | |
| 3.1.302914 | KAINOA KAM | ADDRESS REDACTED | | | BTC 0.00506482640285357<br>COMP 0.046908960228372<br>ETH 0.046594777831989<br>LINK 0.89458945920933<br>SNX 2.04100265673763<br>XLM 36.5036744143135 | | |
| 3.1.302915 | KAINOA SAULS | ADDRESS REDACTED | | | BTC 0.0000055708542590 94<br>ETH 0.0026170251121673 | | |
| 3.1.302916 | KAIO BECK | ADDRESS REDACTED | | | BUSD 445.578750294476 | | |
| 3.1.302917 | KAIO CRISTIAN PORTO DE MAGALHAES | ADDRESS REDACTED | | | BTC 0.133047000283504<br>CEL 5.65911352671926<br>XRP 231.518963179059 | | |
| 3.1.302918 | KAIO RICARDO FREIRE | ADDRESS REDACTED | | | BTC 0.000587814491077657<br>CEL 1.06348563889353<br>USDC 0.227857472403684<br>USDT ERC20 0.278515256276703 | | |
| 3.1.302919 | KAI-OLIVER PETERS | ADDRESS REDACTED | | | BTC 0.00731547786671497 | | |
| 3.1.302920 | KAIQIN CHEN | ADDRESS REDACTED | | | ETH 0.00162997603777926 | | |
| 3.1.302921 | KAIQIN HUANG | ADDRESS REDACTED | | | 1INCH 111.93991<br>ADA 233.901066314879<br>BNB 0.187194728502823<br>BUSD 291.162<br>CEL 28.4193056668243<br>COMP 0.34133<br>DOT 8.13596279998705<br>EOS 51.7<br>ETH 0.123548610358104<br>LINK 9.8<br>LTC 1.02464<br>LUNC 5.07749054294513<br>MANA 90<br>MATIC 1545.06147532399<br>MCDAI 30.6276824649182<br>SNX 30.4866281802866<br>XLM 682.28<br>XRP 312.1555 | | |
| 3.1.302922 | KAIQUE LINO DE JESUS CALDEIRA | ADDRESS REDACTED | | | BTC 0.00252347295160531<br>CEL 0.023942009412212 | | |
| 3.1.302923 | KAIRAMKONDA SANDEEP KUMAR | ADDRESS REDACTED | | | BTC 0.00003140492777299 | | |
| 3.1.302924 | KAIRAN ZHAI | ADDRESS REDACTED | | | BTC 0.0000021051715941 3899<br>ETH 0.000026459876554469 | | |
| 3.1.302925 | KAIRAT ESHBOLOTOV | ADDRESS REDACTED | | | ADA 0.0714246886664254<br>BNB 0.000443161953915686<br>BTC 0.000000252627566512<br>DOT 0.00652548401967624<br>ETH 0.000016539471379856<br>LUNC 0.0175988721103703<br>MATIC 0.103251266688759<br>USDC 0.0151889212055838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302926 | KAIROS KAIZEN | ADDRESS REDACTED | | | AAVE 0.000364176272272966<br>BNT 0.0750165284775491<br>BTC 0.000190009759445125<br>CEL 28.5491619117526<br>MATIC 3.26117106798989<br>SNX 0.0295606850119531<br>USDT ERC20 2.996984 | | |
| 3.1.302927 | KAIRUI SHAO | ADDRESS REDACTED | | | BSV 0.00179433193913254<br>BTC 0.000007881164284891<br>CEL 48198.8142257225<br>DASH 0.00153712782554414<br>EOS 0.00216262129805669<br>ETC 0.0217854858580183<br>ETH 0.00116307906368429<br>KNC 0.00203604838873731<br>MATIC 0.380394039826223<br>MCDAI 0.29535017598977<br>XLM 0.0552083293925402<br>XRP 1.53644621658803<br>ZEC 0.111816175235418<br>ZRX 10.5612554010545 | USDC 0.000000845349598821<br>ZEC 0.00045926 | |
| 3.1.302928 | KAIRUL AZIM | ADDRESS REDACTED | | | ADA 0.0768475877213433<br>BTC 0.000000307719670918<br>USDC 0.112096374630377 | | |
| 3.1.302929 | KAIRYS KAIRYS | ADDRESS REDACTED | | | BTC 0.000000218914893397<br>USDC 0.0778351036286491 | | |
| 3.1.302930 | KAIRZHAN ALBAZAROV | ADDRESS REDACTED | | | BTC 0.14190371<br>CEL 154.048768245524 | | |
| 3.1.302931 | KAIS AL-MOUSA | ADDRESS REDACTED | | | BTC 0.0044969727239071 | | |
| 3.1.302932 | KAIS DAHDOUH | ADDRESS REDACTED | | | BTC 0.00287829299054849<br>CEL 4.33643498335136<br>LTC 0.07296 | | |
| 3.1.302933 | KAIS GHARBI | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.0354253011619826 | | |
| 3.1.302934 | KAIS HUSSEIN S HAWARI | ADDRESS REDACTED | | | PAXG 0.00199859633300823 | | |
| 3.1.302935 | KAIS KANOUN | ADDRESS REDACTED | | | ADA 3133.08487548186<br>ETH 8.24008817765923<br>SOL 73.9022105424261 | | |
| 3.1.302936 | KAÏS MAKHLOUF | ADDRESS REDACTED | | | BTC 0.000004352858894344<br>CEL 12.7446022009532<br>USDC 0.000000822429930068 | | |
| 3.1.302937 | KAÏS SANDEZ MOMO SADOH | ADDRESS REDACTED | | | BTC 0.000257960546557684<br>CEL 0.940125981646692<br>ETH 0.00430562995240887 | | |
| 3.1.302938 | KAIS Z ALDAHSHAN | ADDRESS REDACTED | | | BTC 0.000000618437158525999 | | |
| 3.1.302939 | KAISA PEREIRA | ADDRESS REDACTED | | | CEL 5.25320466319683 | | |
| 3.1.302940 | KAISA TIITS | ADDRESS REDACTED | | | AAVE 2.99814954<br>BNT 308.062537541374<br>BTC 0.0265825891506025<br>CEL 239.345366129411<br>ETH 2.15755801635708<br>SNX 54.66958485 | | |
| 3.1.302941 | KAISA UKKONEN | ADDRESS REDACTED | | | BTC 0.000835695264576872<br>MCDAI 42.3452489540355 | | |
| 3.1.302942 | KAISEI SATO | ADDRESS REDACTED | | | BTC 0.0145061257497891<br>DOT 5.03279211064712<br>ETH 0.211550232457724 | | |
| 3.1.302943 | KAISER ALAM | ADDRESS REDACTED | | | BTC 0.00386329435332024<br>ETH 3.78176364655233<br>MATIC 79.0342725366243<br>XRP 0.222962308905311 | | |
| 3.1.302944 | KAISER NG | ADDRESS REDACTED | | | BTC 0.424789393037802<br>ETH 35.1289744442506 | BTC 0.0158211 | |
| 3.1.302945 | KAISER NG | ADDRESS REDACTED | | | ETH 0.00338445236320691 | | |
| 3.1.302946 | KAISHA HEKIMIAN | ADDRESS REDACTED | | | AAVE 0.0330693771252465<br>BTC 0.002054091598742<br>CEL 324.153694599805<br>ETH 0.304745389256171<br>LUNC 0.108869690816789<br>MATIC 11.8164003900139<br>SNX 1.05139262661005<br>USDC 49.3377416279124<br>USDT ERC20 6.90630050957124 | | |
| 3.1.302947 | KAISHU TAKASE | ADDRESS REDACTED | | | | BTC 0.0026081153951745<br>USDC 508.947359 | |
| 3.1.302948 | KAI-SÖREN KEHRMANN | ADDRESS REDACTED | | | BTC 0.00722072454291296 | | |
| 3.1.302949 | KAÏSS SEDRAOUI | ADDRESS REDACTED | | | BTC 0.000002338301730018<br>CEL 0.0141876856158583<br>ETH 0.000011277551712804 | | |
| 3.1.302950 | KAISSAR HAMED | ADDRESS REDACTED | | | ADA 269<br>BTC 0.000014752302627544<br>CEL 353.800478769223<br>DOT 7.35712619<br>LTC 1.39822711<br>USDT ERC20 0.000000877915384615<br>XLM 1621.0756524<br>XRP 279.999 | | |
| 3.1.302951 | KAISSE MANOELLE | ADDRESS REDACTED | | | BTC 0.000000005148263113<br>CEL 172.819860644635<br>SGB 48.6334230257053<br>XRP 0.000000206520909646 | | |
| 3.1.302952 | KAIT ALLEN | ADDRESS REDACTED | | | ADA 0.457881633137502<br>BTC 0.00158333992935424<br>USDC 0.579443916829542 | | |
| 3.1.302953 | KAITHLYN TJONG TJIN JOE | ADDRESS REDACTED | | | BTC 0.00249088212210928<br>XRP 597.24657095127 | | |
| 3.1.302954 | KAITIN GARANT | ADDRESS REDACTED | | | BTC 1.61342548528703<br>CEL 1016.04352104239<br>ETH 6.14880319216538<br>USDC 25176.5044157299 | | |
| 3.1.302955 | KAITING SU | ADDRESS REDACTED | | | BTC 0.00464742146557013<br>ETH 0.030468541328113<br>USDC 209.647638266163 | | |
| 3.1.302956 | KAITINN HO | ADDRESS REDACTED | | | BTC 0.00011472277503359<br>USDC 1.62482339618545 | | |
| 3.1.302957 | KAITLIN ATWOOD | ADDRESS REDACTED | | | ADA 44.4441134042646<br>BTC 0.00121053549286519<br>ETH 0.0126662268824785<br>XLM 140.706847330974 | | |
| 3.1.302958 | KAITLIN BARTON | ADDRESS REDACTED | | | BTC 0.001326374704984<br>USDC 623.45133899701 | | |
| 3.1.302959 | KAITLIN BRAUN | ADDRESS REDACTED | | | ADA 0.0747037810266392<br>BTC 0.000004448052026132<br>DASH 0.000051581797401334<br>EOS 0.0172419488327604<br>LTC 0.000217067307279921<br>MCDAI 0.110706954718531<br>USDC 0.00441279651182958 | ADA 0.00000052513271776<br>BTC 0.000000002125354357<br>DASH 0.000000004890950312<br>EOS 0.000085307229147757<br>LTC 0.000000000416188209<br>USDC 0.00000093874409118 | |
| 3.1.302960 | KAITLIN BROCK | ADDRESS REDACTED | | | BTC 0.10499995<br>CEL 121.107717986534 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.302961 | KAITLIN BRYANT | ADDRESS REDACTED | | | BTC 0.00700589497567988<br>ETH 0.108681680307116<br>LINK 1.89363458508744<br>XLM 158.696411352542 | | |
| 3.1.302962 | KAITLIN CARNEY | ADDRESS REDACTED | | | MATIC 140.665958555081<br>XLM 76.5912118004893 | | |
| 3.1.302963 | KAITLIN CULMO | ADDRESS REDACTED | | | BTC 0.0124959659390131<br>ETH 1.06992225982058<br>MCDAI 0.00507904686133794<br>USDT ERC20 1.14085185059968 | BTC 0.000171591871307679<br>MCDAI 0.956470294428999 | |
| 3.1.302964 | KAITLIN DAVIS | ADDRESS REDACTED | | | LINK 0.000664989143528527 | | |
| 3.1.302965 | KAITLIN DEBAENE | ADDRESS REDACTED | | | BTC 0.000946302119427223<br>CEL 226.771652218334<br>ETH 0.258220248787992 | | |
| 3.1.302966 | KAITLIN EILEEN GROSS | ADDRESS REDACTED | | | BTC 0.000001620213831216<br>ETH 0.00000254455212044<br>USDC 3.2987393129445 | BTC 0.000000004069522409<br>USDC 0.000000137876638381 | |
| 3.1.302967 | KAITLIN GODDARD | ADDRESS REDACTED | | | BTC 0.0227028223495516 | | |
| 3.1.302968 | KAITLIN HANRAHAN | ADDRESS REDACTED | | | BTC 0.282427794952145<br>ETH 0.000014571649162361<br>USDC 0.00132303191387086 | BTC 0.0213406738897839 | |
| 3.1.302969 | KAITLIN HAWKES | ADDRESS REDACTED | | | BTC 0.000016981441744741 | BTC 0.0127355969010561 | |
| 3.1.302970 | KAITLIN HEWITSON | ADDRESS REDACTED | | | BTC 0.0000381<br>CEL 0.0134791667398354 | | |
| 3.1.302971 | KAITLIN HUMPHREY | ADDRESS REDACTED | | | BTC 0.000005546377752072 | | |
| 3.1.302972 | KAITLIN MAHER | ADDRESS REDACTED | | | CEL 0.0694151432913591<br>DOT 6.69733223432446<br>ETH 0.534921942523906<br>MCDAI 31.7956267535102 | | |
| 3.1.302973 | KAITLIN MCDANIEL | ADDRESS REDACTED | | | BTC 0.000851531481496008<br>ETH 4.5485286552419 | | |
| 3.1.302974 | KAITLIN MINOTTI | ADDRESS REDACTED | | | BTC 0.033555785992054 | | |
| 3.1.302975 | KAITLIN MUSHENS | ADDRESS REDACTED | | | BTC 0.00887517222859449 | | |
| 3.1.302976 | KAITLIN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0100801351676524<br>CEL 0.155986546527223<br>ETH 0.0998001956872522 | | |
| 3.1.302977 | KAITLIN RAY | ADDRESS REDACTED | | | AAVE 0.0123470869979516<br>ADA 13.9259700111622<br>BTC 0.00473542497700361<br>CEL 0.454348272808217<br>DASH 0.0101317278855113<br>DOT 1.55347565205661<br>ETH 30.3440878651682<br>LINK 0.000527752702821942<br>LTC 0.000123841460539846<br>SGB 0.226123117104325<br>SNX 0.958903274708933<br>UNI 0.0265872532850665<br>USDC 0.0279684871238981<br>XLM 2.73560180322129<br>XRP 1.47915932764174 | | ADA 0.000000604850871314<br>DOT 0.000000000092974628 |
| 3.1.302978 | KAITLIN RUST | ADDRESS REDACTED | | | BTC 0.000001172722099525 99<br>ETH 0.000159050948702194 | | |
| 3.1.302979 | KAITLIN SMITH | ADDRESS REDACTED | | | ADA 11193.6642438279<br>BTC 1.20690946302457<br>ETH 22.2266805755666 | | |
| 3.1.302980 | KAITLIN THOMPSON | ADDRESS REDACTED | | | BTC 0.00120807613160873<br>ETH 0.0488376949727309<br>MATIC 403.99108838708 | | |
| 3.1.302981 | KAITLIN WARD | ADDRESS REDACTED | | | BTC 0.665140180813855<br>ETH 1.11364906245615 | | |
| 3.1.302982 | KAITLIN WISTEY | ADDRESS REDACTED | | | BTC 0.000476504183933366<br>ETH 1.25474580099295<br>LINK 50.5159303876171<br>MATIC 4.94731546935234<br>ZEC 10.2166356304967 | | |
| 3.1.302983 | KAITLIN YATES | ADDRESS REDACTED | | | BTC 0.0211574692668541 | | |
| 3.1.302984 | KAITLIN ZIDAR | ADDRESS REDACTED | | | BTC 0.000645425337979546<br>ETH 1.22577551439213 | | |
| 3.1.302985 | KAITLYN BROWN | ADDRESS REDACTED | | | CEL 183.675026961557<br>ETH 2<br>LINK 84.9194382<br>XLM 4750.0445488<br>ZEC 1.000208676959 | | |
| 3.1.302986 | KAITLYN CABRERA | ADDRESS REDACTED | | | ETH 0.126493997676134<br>UNI 0.0493372952584939<br>XRP 529.208981 | | |
| 3.1.302987 | KAITLYN CHIASSON | ADDRESS REDACTED | | | BCH 0.000010379580913281<br>BTC 0.000000138456892726<br>CEL 0.135740469476377 | | |
| 3.1.302988 | KAITLYN CHOE | ADDRESS REDACTED | | | BTC 0.00118324215603913<br>ETH 0.145938260679816 | | |
| 3.1.302989 | KAITLYN COMISKE | ADDRESS REDACTED | | | BTC 0.000001391414017624<br>LTC 0.00790485229807516 | | |
| 3.1.302990 | KAITLYN COOPER | ADDRESS REDACTED | | | BTC 0.00100185052391345<br>CEL 0.246022655971415<br>LUNC 0.739149277924258 | | |
| 3.1.302991 | KAITLYN ELIZABETH NORTZ | ADDRESS REDACTED | | | BTC 0.331521444871156<br>USDC 62053.3161833344 | BTC 0.02531335<br>CEL 110.047562556536 | |
| 3.1.302992 | KAITLYN EMERY | ADDRESS REDACTED | | | BTC 1.3810623627424<br>ETH 17.3003894871606<br>UNI 209.188014456291<br>USDC 1019.06548815478 | | |
| 3.1.302993 | KAITLYN EVANS | ADDRESS REDACTED | | | ADA 0.121909091278529<br>BTC 0.00751675828786839<br>GUSD 0.611896455847027<br>USDC 0.365488920571707 | | |
| 3.1.302994 | KAITLYN GAGE | ADDRESS REDACTED | | | BTC 0.15670357814288<br>CEL 1.15116892753898<br>ETH 2.30090684724378<br>LTC 0.157831027561124<br>USDC 2089.5940151682<br>XLM 18.6032924350788<br>XRP 47.8563227369055 | | |
| 3.1.302995 | KAITLYN GANZ | ADDRESS REDACTED | | | BTC 0.0106404286910081<br>MANA 4.29373788363889<br>SNX 15.6856699853243<br>USDC 209.315096309785 | | |
| 3.1.302996 | KAITLYN HALLOCK | ADDRESS REDACTED | | | BTC 0.000843122636402709<br>USDC 0.524585207789756 | | |
| 3.1.302997 | KAITLYN HOBSON | ADDRESS REDACTED | | | BTC 0.00119476300698688<br>CEL 1.13664555995275 | | |
| 3.1.302998 | KAITLYN JORDAN PIROCHTA | ADDRESS REDACTED | | | BTC 0.00121361027709975<br>USDC 411.345684534849 | | |
| 3.1.302999 | KAITLYN MAGLIETTO | ADDRESS REDACTED | | | BTC 0.000001749986362156<br>GUSD 0.576768834751714 | BTC 0.00286266751994617<br>GUSD 865.925039281182 | |
| 3.1.303000 | KAITLYN MAKELA | ADDRESS REDACTED | | | BTC 0.00387573609861764<br>ETH 0.0284281912848359<br>MCDAI 31.8943036550598 | | |
| 3.1.303001 | KAITLYN MCRANN | ADDRESS REDACTED | | | BTC 0.736732206023658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303002 | KAITLYN NELSON | ADDRESS REDACTED | | | BTC 0.0598266253194952<br>ETH 0.756805868029695<br>LTC 2.20185890702519<br>XRP 5810.739069 | | |
| 3.1.303003 | KAITLYN PROCHNOW | ADDRESS REDACTED | | | BTC 0.00223950357801968 | | |
| 3.1.303004 | KAITLYN REHO | ADDRESS REDACTED | | | BTC 0.011064030862027<br>ZEC 0.000480717505819942 | | |
| 3.1.303005 | KAITLYN RENEE GARY | ADDRESS REDACTED | | | ETH 0.00147598243646051 | | |
| 3.1.303006 | KAITLYN RUSSO | ADDRESS REDACTED | | | ADA 28.9910404261658<br>XLM 29.4837520608093 | | |
| 3.1.303007 | KAITLYN SAMORA | ADDRESS REDACTED | | | BTC 0.0467407075882353 | | |
| 3.1.303008 | KAITLYN SHAMO | ADDRESS REDACTED | | | BTC 0.00123819273283739<br>USDC 5116.53996056417 | | |
| 3.1.303009 | KAITLYN SHANER | ADDRESS REDACTED | | | BTC 0.0341624480530282 | | |
| 3.1.303010 | KAITLYN SPOHR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.303011 | KAITLYN TEJADA | ADDRESS REDACTED | | | BTC 0.105438716883974<br>ETH 1.33271010765198 | | |
| 3.1.303012 | KAITLYN TESTEN | ADDRESS REDACTED | | | BTC 0.00121471017103815<br>ETH 0.333884872607291<br>MATIC 1511.20954593128 | | |
| 3.1.303013 | KAITLYN VAN OYEN | ADDRESS REDACTED | | | BTC 0.00118375<br>CEL 1.26506261283163 | | |
| 3.1.303014 | KAITLYN VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000902528494386<br>ETH 1.17892462494434 | | |
| 3.1.303015 | KAITLYNN CLEMENS | ADDRESS REDACTED | | | BTC 0.000515462600404593 | | |
| 3.1.303016 | KAITLYNN KESSINGER | ADDRESS REDACTED | | | MATIC 617.644168198025 | | |
| 3.1.303017 | KAITLYNN LOOP | ADDRESS REDACTED | | | BTC 0.00430739439183271<br>LINK 1.26779618074126<br>SGB 3.7929079707574<br>XRP 24.8108874860972 | | |
| 3.1.303018 | KAITLYNN WITHERS | ADDRESS REDACTED | | | ADA 194.321774903485<br>BTC 0.00592709750049594<br>DOT 2.45716477475275<br>ETH 0.0756674969530792<br>USDC 0.351719131215 | | |
| 3.1.303019 | KAIUS PERTTILÄ | ADDRESS REDACTED | | | AAVE 22.7728125258337<br>BCH 6.59996247356279<br>BTC 0.0821219134423063<br>DASH 5.61624478189618<br>USDC 7326.34407320237 | | |
| 3.1.303020 | KAI-UWE JUNGEBLODT | ADDRESS REDACTED | | | BTC 0.0103914292921307 | | |
| 3.1.303021 | KAI-UWE KARL SCHILLING | ADDRESS REDACTED | | | BTC 0.000016689080395034 | | |
| 3.1.303022 | KAI-UWE POLLIN | ADDRESS REDACTED | | | BTC 0.000001976558087274<br>CEL 1.15653938624662<br>ETH 0.000684452713464186 | | |
| 3.1.303023 | KAI-UWE STÄHR | ADDRESS REDACTED | | | BTC 0.0269721900344637 | | |
| 3.1.303024 | KAI-UWE THEURICH | ADDRESS REDACTED | | | BTC 0.000000811416463059 | | |
| 3.1.303025 | KAIVALYA DIVEKAR | ADDRESS REDACTED | | | ADA 0.109701969078219<br>BTC 0.00246587890379143 | | |
| 3.1.303026 | KAIVAN KANKARIYA | ADDRESS REDACTED | | | ADA 0.000000810162307029<br>BSV 0.0310980650284452<br>BTC 0.140257037818089<br>CEL 1.45095975774436<br>ETH 2.17674105145455<br>XRP 0.0257165044834079 | | |
| 3.1.303027 | KAIVAN VAIDYA | ADDRESS REDACTED | | | BTC 0.00574743496541328<br>USDC 0.00499065726814726<br>USDT ERC20 0.00275934767460472 | | |
| 3.1.303028 | KAIVORTH GORENE | ADDRESS REDACTED | | | BTC 0.000000004705884012<br>CEL 0.908913409424568<br>LTC 0.000000007041091408 | | |
| 3.1.303029 | KAIWA LUI | ADDRESS REDACTED | | | BTC 0.0536297145282525<br>ETH 1.05107495569335<br>USDC 517.624622757771 | | |
| 3.1.303030 | KAIWEI XIE | ADDRESS REDACTED | | | BTC 0.00109353412324434<br>GUSD 455.727190215105 | | |
| 3.1.303031 | KAIWEN CHEN | ADDRESS REDACTED | | | BTC 0.000689483423525638 | | |
| 3.1.303032 | KAIWEN GUO | ADDRESS REDACTED | | | BTC 0.143677273911292<br>DOT 0.000119139046204315<br>ETH 1.00567004102236<br>MATIC 1318.46727127847 | | |
| 3.1.303033 | KAI-WEN WEI | ADDRESS REDACTED | | | BSV 21.5645704810502<br>BTC 0.000315508668932357 | BTC 0.000000836522329262 | |
| 3.1.303034 | KAIXI SONG | ADDRESS REDACTED | | | BTC 0.0010624451001115<br>DOT 149.472805631349 | | |
| 3.1.303035 | KAIXUAN CHEN | ADDRESS REDACTED | | | BTC 0.000000008951226131<br>CEL 57.733752131505 | | |
| 3.1.303036 | KAIXUAN MAO | ADDRESS REDACTED | | | BTC 0.00153689223486061 | | |
| 3.1.303037 | KAIYAN LI | ADDRESS REDACTED | | | BTC 0.00116051530530177<br>DOT 0.096352268800655<br>LUNC 0.32856974007587 | | |
| 3.1.303038 | KAIYANG LIEW | ADDRESS REDACTED | | | BTC 0.070817563499089<br>CEL 1.12863577869173<br>ETH 1.29879387697879 | | |
| 3.1.303039 | KAIYANNA CONNER | ADDRESS REDACTED | | | CEL 1.08833063657353 | | |
| 3.1.303040 | KAIYU CHUNG | ADDRESS REDACTED | | | BTC 0.0744289635952109<br>ETH 44.7371091696974 | | |
| 3.1.303041 | KAIYU SHEN | ADDRESS REDACTED | | | BTC 0.00101240373457191<br>ETH 0.186367676562721 | | |
| 3.1.303042 | KAIYUAN CHENG | ADDRESS REDACTED | | | CEL 1.20942919673773<br>ETH 0.0130899349955065<br>USDT ERC20 0.884797733961658 | | |
| 3.1.303043 | KAIYUAN NI | ADDRESS REDACTED | | | BTC 0.000754680266091783<br>USDC 1140.85082495373 | | |
| 3.1.303044 | KAIYUE YANG | ADDRESS REDACTED | | | BTC 0.000000936460720381<br>CEL 0.191374194572376<br>UNI 1.30453394794131<br>USDC 10.9073049137394<br>XLM 1.28487137659869 | | |
| 3.1.303045 | KAIZEN DERRICK ASIEDU | ADDRESS REDACTED | | | AAVE 12.8165864493719<br>BAT 5.73071853911262<br>BTC 0.000856561030388315<br>ETH 6.4958777522272<br>MATIC 16358.4312221328<br>UNI 939.364468453772<br>ZRX 3975.57747288067 | ETH 2.82076127663769 | |
| 3.1.303046 | KAIZHI QUAH | ADDRESS REDACTED | | | BTC 0.0185843173659964<br>CEL 14.5333996348472<br>ETH 2.33689098434709<br>MATIC 535.799289 | | |
| 3.1.303047 | KAIZONG AMOS YEO | ADDRESS REDACTED | | | ADA 281.177615041953<br>BTC 0.0025444368351299<br>CEL 2.37014200195862<br>ETH 0.168763135676337 | | |
| 3.1.303048 | KAJ BOUWMEESTER | ADDRESS REDACTED | | | BTC 0.0163783424627827<br>USDC 0.295767605807683 | | |
| 3.1.303049 | KAJ CUPERUS | ADDRESS REDACTED | | | BTC 0.0236045866009779<br>XLM 121.400798466381<br>XRP 104.931833624706<br>ZEC 0.00606488702565941 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303050 | KAJ FJELSTAD | ADDRESS REDACTED | | | ADA 328.292781372906<br>BTC 0.0566992416000323<br>COMP 0.290753098707517<br>DASH 2.08772160891296<br>DOT 14.2269675466611<br>MATIC 193.395288298496<br>SNX 181.986635418465<br>SOL 10.3994625646119 | MATIC 141<br>XRP 222.22 | |
| 3.1.303051 | KAJ GYNTHER | ADDRESS REDACTED | | | BTC 0.0478718756454206<br>SOL 5.0716552523842 | | |
| 3.1.303052 | KAJ JAGTENBERG | ADDRESS REDACTED | | | BTC 0.000000288622132842<br>CEL 0.000439696562628914 | | |
| 3.1.303053 | KAJ SAMUEL SLIER | ADDRESS REDACTED | | | ADA 210.568058186873<br>BNB 0.968175930809479<br>BTC 0.00331316259138778<br>CEL 332.815446904397<br>SNX 0.35<br>USDC 1520.787407 | | |
| 3.1.303054 | KAJ VONK | ADDRESS REDACTED | | | BTC 0.000784522931605291<br>CEL 3.08833257559002<br>XRP 378.171446 | | |
| 3.1.303055 | KAJ WEDEMEIJER | ADDRESS REDACTED | | | ADA 0.0429477176481731<br>BTC 0.000000036650188876 | | |
| 3.1.303056 | KAJ Y ALTHUIS | ADDRESS REDACTED | | | ADA 0.004407980934529<br>ETH 0.000001435380691872<br>USDC 2743.08944222007 | | |
| 3.1.303057 | KAJA ENG | ADDRESS REDACTED | | | BTC 0.135645289147115 | | |
| 3.1.303058 | KAJA JURKOŠEK | ADDRESS REDACTED | | | BTC 0.000016568067477131 | | |
| 3.1.303059 | KAJA MĘCLEWSKA | ADDRESS REDACTED | | | BTC 0.000000004203465502<br>CEL 5.27476290178269 | | |
| 3.1.303060 | KAJA PREVODNIK | ADDRESS REDACTED | | | BTC 0.000000694045975653<br>ETH 0.000009255184844052<br>XLM 0.00546214468994152 | | |
| 3.1.303061 | KAJA ZALOKAR | ADDRESS REDACTED | | | BTC 0.150757925748556<br>CEL 238.909006543261<br>ETH 1.99869847476574 | | |
| 3.1.303062 | KAJAAL NAIDOO | ADDRESS REDACTED | | | CEL 0.00743078430741918 | | |
| 3.1.303063 | KAJAHN SMITH | ADDRESS REDACTED | | | ADA 280.568135726666<br>BTC 0.00136240689600551<br>USDC 31.0664433919753 | | |
| 3.1.303064 | KAJAHNAN SIVAKUMAR | ADDRESS REDACTED | | | BTC 0.234638748198547<br>CEL 22.4507135492969<br>DOT 0.00773003008043361<br>ETH 3.41061999925368<br>LINK 47.968617126341<br>MCDAI 0.0535433249147566<br>USDC 0.000000540400553003 | | |
| 3.1.303065 | KAJAL CHATTERJEE | ADDRESS REDACTED | | | ADA 414.326430511612<br>AVAX 3.7469548867517<br>BTC 0.0352773979810465<br>LINK 25.7456378379218<br>MATIC 532.588492385898 | | |
| 3.1.303066 | KAJAL DEBNATH | ADDRESS REDACTED | | | BTC 0.000001568211971234<br>USDT ERC20 0.267727074303427 | | |
| 3.1.303067 | KAJAL GUPTA | ADDRESS REDACTED | | | BTC 0.000014908587353203 | | |
| 3.1.303068 | KAJAL PATEL | ADDRESS REDACTED | | | BNB 0.00100676212572101<br>BTC 0.000001319932330033 | | |
| 3.1.303069 | KAJAL RAHIMIAN KORDESTANI | ADDRESS REDACTED | | | AVAX 7.64742976474752<br>DASH 1.04158732462902<br>LINK 0.00343152540175208<br>MANA 490.618000154219<br>MATIC 0.22639299597722<br>SNX 156.22573200423<br>ZRX 33.3479540556323 | AVAX 1.33067198935462 | |
| 3.1.303070 | KAJAL SENGHANI | ADDRESS REDACTED | | | BTC 0.000000738619813011<br>LINK 0.00533552953312107 | | |
| 3.1.303071 | KAJALBEN PRAJAPATI | ADDRESS REDACTED | | | BTC 0.000000009279828523<br>CEL 0.121271966549684<br>DOT 0.000000000055823353 | | |
| 3.1.303072 | KAJAN KANESHAPILLAI | ADDRESS REDACTED | | | XLM 2.03937503228779 | | |
| 3.1.303073 | KAJAN THUSIYANTHAN | ADDRESS REDACTED | | | BTC 0.00459169125163287 | | |
| 3.1.303074 | KAJANI KANAE | ADDRESS REDACTED | | | BTC 0.000300832141571012<br>ETH 0.00615136786318995 | BTC 0.357724976767786 | |
| 3.1.303075 | KAJANTHAN ANTON | ADDRESS REDACTED | | | BTC 0.00108091013604431<br>CEL 10.472901078825<br>ETH 0.13814266 | | |
| 3.1.303076 | KAJARI GHAZARI | ADDRESS REDACTED | | | AAVE 0.561700416122609<br>BAT 424.935842132211<br>BCH 1.65357177490239<br>BSV 0.144130045762176<br>BTC 0.192781662261807<br>DOT 112.742360835878<br>ETH 8.79370114586295<br>KNC 56.7832448284444<br>LINK 45.8852074859256<br>LTC 8.21877617691464<br>MATIC 11405.7536633377<br>OMG 0.145156730595937<br>SNX 80.2821839258224<br>XLM 929.104785509491 | | |
| 3.1.303077 | KAJCSA ERNŐ | ADDRESS REDACTED | | | ADA 0.000000208892930749<br>BNB 0.00000002196443281<br>BTC 0.000000006168579045<br>CEL 83.5971052173956 | | |
| 3.1.303078 | KAJENTHRAN ARUL MARIYATHAS | ADDRESS REDACTED | | | CEL 0.996885180485601<br>USDC 7.389228 | | |
| 3.1.303079 | KAJETAN BAŁUCH | ADDRESS REDACTED | | | BNB 0.00137045006127193<br>BTC 0.00000109140832938<br>CEL 0.732457086807175<br>LTC 0.000432221759874644 | | |
| 3.1.303080 | KAJETAN WIŚNIEWSKI | ADDRESS REDACTED | | | CEL 1.03279884814796<br>ETH 0.01605311 | | |
| 3.1.303081 | KAJEYNAN JEYAVEERASINGAM | ADDRESS REDACTED | | | BTC 0.000045557911475793<br>CEL 0.0408075552299187<br>MANA 0.121553424612132 | | |
| 3.1.303082 | KAJHAN HARRIS | ADDRESS REDACTED | | | BTC 0.000017018063024682<br>ETH 0.000841561428911546<br>USDC 11.2845600062553 | | |
| 3.1.303083 | KAJI RASHAD | ADDRESS REDACTED | | | BTC 0.108360218996843<br>COMP 0.0741797696022391<br>EOS 4.35534654616195<br>ETH 1.13751719918644<br>LTC 2.74795129304901<br>MATIC 1.33927779186445<br>USDC 7440.6294460892<br>XLM 146.474549230594 | | |
| 3.1.303084 | KAJINDRAS MASILAMANY | ADDRESS REDACTED | | | BTC 0.000036361928115137 | | |
| 3.1.303085 | KAJKE 23 | ADDRESS REDACTED | | | CEL 1.06955819060113 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303086 | KAJOHN THOVSAGUL | ADDRESS REDACTED | | | BTC 0.000106335610566075<br>CEL 2.66549541946431<br>DOT 73.0384668116092<br>ETH 0.000003481306180929 | | |
| 3.1.303087 | KAJOL BAKHRU | ADDRESS REDACTED | | | ADA 0.00861195658796289<br>BTC 0.000000078913801362<br>DOT 0.000654534194853045<br>ETC 0.00301691734118203<br>ETH 0.000016308173111955<br>LINK 0.000089080822992928<br>LTC 0.00729674535033112<br>PAXG 1.24315917408092<br>USDC 0.0644343565247289<br>USDT ERC20 0.00730100275080427<br>XRP 2.48200907027189 | | |
| 3.1.303088 | KAJOL RAI | ADDRESS REDACTED | | | ADA 0.000000817098350927<br>BTC 0.0000000272685118<br>CEL 11.8603511063889 | | |
| 3.1.303089 | KAJOL SAHU | ADDRESS REDACTED | | | BTC 0.000000979284274807<br>USDT ERC20 0.463263130714205 | | |
| 3.1.303090 | KAJONSAK KHAMSOM | ADDRESS REDACTED | | | CEL 0.256504973665947<br>MCDAI 5.86242827680398 | | |
| 3.1.303091 | KAJTÁR LÁSZLÓ | ADDRESS REDACTED | | | CEL 68.9904150723288<br>COMP 0.395<br>LINK 5.13<br>MATIC 1123.742571<br>SNX 13.37<br>ZRX 201 | | |
| 3.1.303092 | KAJU KUMAR | ADDRESS REDACTED | | | BTC 0.00000075864568092<br>USDT ERC20 0.434657940911603 | | |
| 3.1.303093 | KAJUS PINKEVIČIUS | ADDRESS REDACTED | | | BTC 0.00222277644901991<br>LTC 0.000000008149779812 | | |
| 3.1.303094 | KAJUS VASKYS | ADDRESS REDACTED | | | BTC 0.000817693119524987<br>CEL 17.3202841392906 | | |
| 3.1.303095 | KAJWUANDRA LUMPKIN | ADDRESS REDACTED | | | USDC 0.0212982927080961 | | |
| 3.1.303096 | KAKA HO | ADDRESS REDACTED | | | BTC 0.212643797936739<br>ETH 1.15271189265337 | | |
| 3.1.303097 | KAKAIRE RONALD | ADDRESS REDACTED | | | BTC 0.00108245212188947<br>XRP 0.0227208091981513 | | |
| 3.1.303098 | KAKALI TALUKDER | ADDRESS REDACTED | | | ADA 0.886236573287449<br>BTC 0.000106062616988121<br>DOT 0.158745868841212<br>ETH 0.00304367707970335<br>MATIC 46.4273174369974<br>SOL 0.101144971543379<br>USDC 1.67514228044471 | ADA 819.541453815241<br>BTC 0.0618418329145944<br>DOT 67.3511116895404<br>SOL 76.0939255221207 | |
| 3.1.303099 | KAKEI TSE | ADDRESS REDACTED | | | BTC 0.261817301085226<br>CEL 20.5670712381685<br>LUNC 0.00350112691851336 | | |
| 3.1.303100 | KAKHA BAGDAVADZE | ADDRESS REDACTED | | | BTC 0.000000309641770508<br>LTC 0.000692859346116555 | | |
| 3.1.303101 | KAKHA CHOCHUA | ADDRESS REDACTED | | | BTC 0.00230567633122307<br>ETH 0.000142201946381322 | | |
| 3.1.303102 | KAKHA KAKHIDZE | ADDRESS REDACTED | | | ADA 0.468282744148689<br>BTC 0.000263988943802897<br>USDC 0.144105229366043<br>USDT ERC20 0.108130683870788<br>XRP 0.175233343565092 | | |
| 3.1.303103 | KAKHABER SARIASHVILI | ADDRESS REDACTED | | | BTC 1.02694215021117<br>ETH 1.14172639006083 | | |
| 3.1.303104 | KAKHRAMON KARIMBOEV | ADDRESS REDACTED | | | BTC 0.00221651844173431<br>CEL 0.292811600743495<br>ETH 0.239110221472679 | | |
| 3.1.303105 | KAKI WONG | ADDRESS REDACTED | | | ADA 0.205224738567388<br>BNB 0.000000006743994398<br>BTC 0.000003215224012199<br>CEL 0.942020930373513<br>USDC 0.573090275354483 | | |
| 3.1.303106 | KAKI WONG | ADDRESS REDACTED | | | BTC 0.000839054065129359<br>ETH 0.00367974553813168 | | |
| 3.1.303107 | KAKNANG THEERAPUNCHAROEN | ADDRESS REDACTED | | | BTC 0.00806077800541973<br>CEL 21.861894304653<br>DOT 22.18140851 | | |
| 3.1.303108 | KAKWA PHICHITNGAN | ADDRESS REDACTED | | | BTC 0.000000185427375595<br>XRP 0.303078136621702 | | |
| 3.1.303109 | KAL BADAT | ADDRESS REDACTED | | | BTC 0.000001137579745964<br>CEL 0.0933904237953918<br>LINK 0.0103848313468247 | | |
| 3.1.303110 | KAL CHAHAL | ADDRESS REDACTED | | | BTC 2<br>CEL 3736.57549781653<br>DOT 999.9431<br>ETH 21.414562<br>MATIC 9368.0475 | | |
| 3.1.303111 | KAL WARD | ADDRESS REDACTED | | | BTC 0.152036459870796<br>USDC 0.0032163050725908 | | |
| 3.1.303112 | KALA BRACKLIN-BUTLER | ADDRESS REDACTED | | | CEL 1.06145191888513 | | |
| 3.1.303113 | KALA•MARIE CERYAK | ADDRESS REDACTED | | | BTC 0.000012336903401109 | | |
| 3.1.303114 | KALACHAND MURMU | ADDRESS REDACTED | | | ETH 0.000521972066542049 | | |
| 3.1.303115 | KALAI YOOGAN | ADDRESS REDACTED | | | BTC 0.000007683290360584 | | |
| 3.1.303116 | KALAICHCHELVAN VIMALAMOKAN | ADDRESS REDACTED | | | CEL 0.0385189992154121<br>LTC 1.07179520164063 | | |
| 3.1.303117 | KALAICHELVAN VEERAMANI | ADDRESS REDACTED | | | BAT 0.787370991266113<br>LINK 0.0768244341021197<br>SNX 0.00137028997793954<br>UNI 0.0539269395222726 | | |
| 3.1.303118 | KALAISELVI GOPI | ADDRESS REDACTED | | | BTC 0.000000451486170394<br>CEL 0.174514851581111 | | |
| 3.1.303119 | KALAISELVI SUBRAMANIYAM | ADDRESS REDACTED | | | BTC 0.00259442037331765<br>CEL 196.005428444051<br>DOT 90<br>ETH 4.15656105645708 | | |
| 3.1.303120 | KALAIVANI KANDESAN | ADDRESS REDACTED | | | CEL 3.21872288777989<br>ETC 12.4871573609807 | | |
| 3.1.303121 | KALAIVANI LOGANATHAN | ADDRESS REDACTED | | | BTC 0.00912342478837982<br>CEL 8.1557321088213 | | |
| 3.1.303122 | KALAIVENDHAN KRISHNASAMY | ADDRESS REDACTED | | | MATIC 20.735405899269 | | |
| 3.1.303123 | KALALA AKASH | ADDRESS REDACTED | | | ADA 0.0519479009307763<br>CEL 0.00971770966256031<br>XRP 0.000000384063702213 | | |
| 3.1.303124 | KALAM ABDUL | ADDRESS REDACTED | | | ADA 211.363987551387<br>BCH 0.211671475593222<br>BTC 0.00386952157308531<br>CEL 11.1834700339237<br>DOT 18.2098751669118<br>ETC 0.000558264999584883<br>LTC 3.01967727688919<br>MATIC 4386.31536406064<br>XLM 1605.5459836698<br>XRP 100.594507242012 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303125 | KALAM MD | ADDRESS REDACTED | | | BTC 0.000000036677167209<br>USDT ERC20 0.0135206151377441 | | |
| 3.1.303126 | KALAN EWALD | ADDRESS REDACTED | | | CEL 0.132127092257144 | | |
| 3.1.303127 | KALAN MCEUEN | ADDRESS REDACTED | | | AAVE 1.25272530298806<br>BAT 1458.0288300823<br>BCH 0.464161799966813<br>BTC 0.329721261665701<br>CEL 1.11749507377468<br>COMP 1.02530446357843<br>DASH 7.46214087106647<br>DOT 4.08776006415911<br>EOS 3.97374859802537<br>ETC 39.9313357570111<br>ETH 9.5061775169491<br>KNC 59.1133325508772<br>LINK 235.75249581436<br>MANA 93.8356219866002<br>MATIC 21616.9463782803<br>SNX 32.0681304623449<br>UNI 154.824107617296<br>XLM 5041.19121338971<br>XRP 1770.40202253998<br>ZEC 8.01212243427606<br>ZRX 3219.2355433973 | | |
| 3.1.303128 | KALAN RUTSTEIN | ADDRESS REDACTED | | | ADA 0.0968594556183893<br>AVAX 16.0543604549018<br>BTC 0.300100538157536<br>DOT 74.0275439565805<br>ETH 4.69036210094818<br>LUNC 12.7888399124471<br>MATIC 726.037496675179<br>SNX 0.0585593718064973<br>USDC 0.00206766341362102 | AVAX 0.75103662280174 | |
| 3.1.303129 | KALANA HASARANGA | ADDRESS REDACTED | | | BTC 0.000000787422932969<br>USDT ERC20 0.36084593509098 | | |
| 3.1.303130 | KALANA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000006884466928<br>CEL 12.0583560472626<br>ETH 0.000603759397636113<br>MATIC 31.8874008721227 | | |
| 3.1.303131 | KALANA NAWANJANA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000806447698653<br>ETH 0.000193079300222293 | | |
| 3.1.303132 | KALANA PAMODA PELAHADA PATHIRAGE | ADDRESS REDACTED | | | BTC 0.000001400213696411<br>MATIC 0.396317898013525 | | |
| 3.1.303133 | KALANA SENEVIRATHNE | ADDRESS REDACTED | | | BTC 0.000116878717634479 | | |
| 3.1.303134 | KALANA WICKRAMARATHNA | ADDRESS REDACTED | | | ADA 0.259922673194653<br>BTC 0.000000004218357127<br>CEL 0.00673403569267321 | | |
| 3.1.303135 | KALANI FARINHA | ADDRESS REDACTED | | | ETH 0.0163142761278384<br>UNI 0.28945191039482 | | |
| 3.1.303136 | KALANI MOE | ADDRESS REDACTED | | | BTC 0.00153357398553724<br>CEL 1.09945500998105<br>ETH 0.00544384913720709 | | |
| 3.1.303137 | KALANI NAPOLEON | ADDRESS REDACTED | | | ETH 0.0159527476265753 | | |
| 3.1.303138 | KALANI NISHIMURA | ADDRESS REDACTED | | | ADA 161.200729696958<br>AVAX 1.16050957148854<br>BAT 77.9199069728331<br>BCH 0.447053652832201<br>BTC 0.147645942199732<br>CEL 653.291650888076<br>EOS 15.878076931677<br>ETH 0.107935792905584<br>LTC 4.06524603611315<br>MATIC 231.711059962569<br>SGB 25.0690371739212<br>XLM 270.681314041286<br>XRP 301.026209533237<br>ZRX 49.5958321897198 | | |
| 3.1.303139 | KALANI ORD | ADDRESS REDACTED | | | BTC 0.0164372764098711<br>CEL 0.37003554361839<br>USDT ERC20 0.459487471002206 | | |
| 3.1.303140 | KALANI RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.356717567508088<br>CEL 0.00275087079054512<br>DOT 167.693706644346<br>ETH 2.05224110706848<br>LINK 100.698585111784<br>LTC 0.0073803755148817 | | |
| 3.1.303141 | KALANI SANDARENU | ADDRESS REDACTED | | | BTC 0.000000008111664963<br>CEL 0.893627946526515 | | |
| 3.1.303142 | KALANI TE HUIRAMA WATIHANA CUNNINGHAM-JAMES | ADDRESS REDACTED | | | BTC 0.00636918<br>CEL 1.36264049493765 | | |
| 3.1.303143 | KALASHRAM UIKEY | ADDRESS REDACTED | | | CEL 1.0011643797698<br>USDT ERC20 0.0806880438847875 | | |
| 3.1.303144 | KALAVANY PILLAY | ADDRESS REDACTED | | | BTC 0.00277614905780055<br>ETH 0.000032388745992157<br>XRP 0.0567887080797063 | | |
| 3.1.303145 | KALAVATHY MURUGAN | ADDRESS REDACTED | | | BTC 0.000001409168167278<br>CEL 0.289920501421018<br>XRP 51.4128057322656 | | |
| 3.1.303146 | KALAWATI JAIN | ADDRESS REDACTED | | | BTC 0.00159417078127895<br>USDC 422.115597309152 | | |
| 3.1.303147 | KALAYA FISHER | ADDRESS REDACTED | | | BTC 0.000035490928157989 | | |
| 3.1.303148 | KALCHIT JALERNPAN | ADDRESS REDACTED | | | | BTC 0.00166677778518567<br>USDC 500 | |
| 3.1.303149 | KALCHUK ROMAN | ADDRESS REDACTED | | | ETH 0.00860674194308506 | | |
| 3.1.303150 | KALE ANDREW JAMES | ADDRESS REDACTED | | | CEL 0.0624404937476047 | | |
| 3.1.303151 | KALE BOOTH | ADDRESS REDACTED | | | BTC 0.000000505577219305<br>ETH 0.000031298597502874<br>LTC 0.000168625165105848<br>USDC 53.1555245985671<br>XLM 29.5904258565949 | | |
| 3.1.303152 | KALE DAVID MCKAY | ADDRESS REDACTED | | | BTC 0.000026845299194538<br>CEL 0.000000580758204114<br>ETH 0.000205383820408963<br>LUNC 3.021220418373 | | |
| 3.1.303153 | KALE FIENBERG | ADDRESS REDACTED | | | BTC 0.0693260830757036 | | |
| 3.1.303154 | KALE GREGG | ADDRESS REDACTED | | | BAT 0.108239419615899<br>BTC 0.000760824151147257<br>EOS 0.0156258720992144<br>XLM 0.069303208971711<br>XRP 0.000000607222261905 | | |
| 3.1.303155 | KALE HAUPT | ADDRESS REDACTED | | | ADA 138.33592<br>BTC 0.0127127461761525<br>CEL 9.14893139317583 | | |
| 3.1.303156 | KALE JOHN VELDHUIS-KROEZE | ADDRESS REDACTED | | | ETH 0.000102569975418487 | | |
| 3.1.303157 | KALE MCKAY | ADDRESS REDACTED | | | BTC 0.000003027604090635<br>ETH 0.000540143310698748 | | |
| 3.1.303158 | KALE OVERSEN | ADDRESS REDACTED | | | BTC 0.000755611937208766 | | |
| 3.1.303159 | KALE RADICS | ADDRESS REDACTED | | | BTC 0.00912939304510404<br>CEL 14.3651257783071<br>ETH 0.07412682 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303160 | KALE ROBERTSON | ADDRESS REDACTED | | | ETH 0.000630700974359942 | | |
| 3.1.303161 | KALEB AMBROSE | ADDRESS REDACTED | | | ADA 80.9984726586114<br>MATIC 0.0630475959507263<br>USDC 0.116417653934028 | | |
| 3.1.303162 | KALEB ARELLANO | ADDRESS REDACTED | | | BTC 1.14301894842934<br>ETH 15.6029884422869<br>USDC 6.57816455682189 | | |
| 3.1.303163 | KALEB BARNHART | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ETH 0.000182813943110061<br>SGB 0.107819232400892<br>XLM 0.858327659023572<br>XRP 0.705287569474493 | | |
| 3.1.303164 | KALEB BAYER | ADDRESS REDACTED | | | SNX 0.0708677358939925 | | |
| 3.1.303165 | KALEB BEAN | ADDRESS REDACTED | | | BTC 0.000005104902838391<br>CEL 1.07550022187245 | | |
| 3.1.303166 | KALEB BELL | ADDRESS REDACTED | | | ADA 8.24892945278259 | | |
| 3.1.303167 | KALEB BERCIER | ADDRESS REDACTED | | | ETH 0.000149263973873194 | | |
| 3.1.303168 | KALEB BETWOS | ADDRESS REDACTED | | | ETH 0.000403948610551354 | | |
| 3.1.303169 | KALEB BRAYDAAN LITTLE | ADDRESS REDACTED | | | | ADA 50<br>BTC 0.0056005633983162<br>ETH 0.1 | |
| 3.1.303170 | KALEB BROCK | ADDRESS REDACTED | | | BAT 202.776122312329<br>BTC 0.00108202503045438<br>MATIC 138.56007836227<br>MCDAI 31.8014614558948 | | |
| 3.1.303171 | KALEB CARL NELSON | ADDRESS REDACTED | | | BTC 0.000000386081918948<br>ETH 0.000001117735257928<br>SNX 0.0535348473757297<br>USDC 0.838782177894354 | | |
| 3.1.303172 | KALEB CHRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.00109578226524966<br>MATIC 30.3543972677024<br>XLM 1009.45591606747<br>XRP 1452.6941 | | |
| 3.1.303173 | KALEB COOKUS | ADDRESS REDACTED | | | BTC 0.00929869334118269 | | |
| 3.1.303174 | KALEB COX | ADDRESS REDACTED | | | BTC 0.368671570139937<br>ETH 1.03332404653654<br>USDT ERC20 1037.75767064551 | | |
| 3.1.303175 | KALEB CRAIG | ADDRESS REDACTED | | | ETH 0.000017267742155768 | | |
| 3.1.303176 | KALEB DANIEL | ADDRESS REDACTED | | | BTC 0.000000688041916729<br>CEL 1.09945500998105<br>EOS 0.00140512823633789<br>ETH 0.000005358854209066<br>LTC 0.000057980382540397<br>MCDAI 0.0514394498220175<br>SGB 0.00222534854331168<br>USDC 0.00057983941439125<br>XLM 0.0225830963631835<br>XRP 0.0148725965910866<br>ZRX 0.00169492032567695 | | |
| 3.1.303177 | KALEB DENNEY | ADDRESS REDACTED | | | BTC 0.000000562868424795<br>BUSD 1.60301207907257<br>ETH 0.000000045129830833<br>USDC 0.188437050148406 | | |
| 3.1.303178 | KALEB EDWARD KELVIN USHER | ADDRESS REDACTED | | | CEL 104.689616825733<br>ETH 0.092772583282408<br>LINK 468.963617515597 | | |
| 3.1.303179 | KALEB FOUNTAIN | ADDRESS REDACTED | | | BTC 1.06738454556753 | BTC 1.11094383 | |
| 3.1.303180 | KALEB GRANT | ADDRESS REDACTED | | | BTC 0.0287359684893281<br>ETH 0.373535664533769 | BTC 0.00909781<br>ETH 0.133533 | |
| 3.1.303181 | KALEB GRATTON | ADDRESS REDACTED | | | ADA 0.0464978680672334 | | |
| 3.1.303182 | KALEB HARRIS | ADDRESS REDACTED | | | BTC 0.0000024345711564829<br>GUSD 0.00792704671369662<br>USDC 1.55618104774571 | | |
| 3.1.303183 | KALEB HAWKINS | ADDRESS REDACTED | | | ADA 0.00975866473462318<br>BTC 0.0000001800730885919999<br>ETH 0.000002509038492561<br>LTC 0.000057605906110027<br>MATIC 0.00838899407606373<br>XLM 0.022428391902642 | ADA 0.000000278940342994<br>BTC 0.00026051828874211<br>ETH 0.003925803562154<br>LTC 0.304306435700648<br>XLM 206.424154641435 | |
| 3.1.303184 | KALEB HEFFERNAN | ADDRESS REDACTED | | | CEL 136.370256656306<br>MATIC 4000.1 | | |
| 3.1.303185 | KALEB HILLIARD | ADDRESS REDACTED | | | BTC 0.000221147780616768 | | |
| 3.1.303186 | KALEB HUMPHREYS | ADDRESS REDACTED | | | BTC 0.187761559540398<br>GUSD 0.00830176929392491 | | |
| 3.1.303187 | KALEB HUTCHINSON | ADDRESS REDACTED | | | ADA 458.680469458818<br>BTC 0.0657206541198968<br>CEL 24.8536951157489<br>ETH 0.666181189934663<br>USDC 20.5523215686927 | | |
| 3.1.303188 | KALEB IAHN REGINALDO | ADDRESS REDACTED | | | ADA 198.646011379463<br>BTC 0.0010458827851092<br>CEL 0.895674195959033 | | |
| 3.1.303189 | KALEB JOSHUA ADNEY | ADDRESS REDACTED | | | | BTC 0.000000008740204188 | |
| 3.1.303190 | KALEB KASHAM | ADDRESS REDACTED | | | ADA 0.261433053245301<br>EOS 0.0313624447173243<br>ETH 0.000013638029809738 | | |
| 3.1.303191 | KALEB KUYKENDALL | ADDRESS REDACTED | | | XLM 0.00761143723038414 | | |
| 3.1.303192 | KALEB LESKIW | ADDRESS REDACTED | | | BTC 0.189173808811716<br>ETH 0.0130337981026495<br>USDC 10.912315807031 | | |
| 3.1.303193 | KALEB MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000000773207945747<br>EOS 0.00600388259371644<br>ETH 0.000093264295606343<br>UNI 0.00304859487767096<br>XLM 0.673222988296655<br>XRP 0.000000495076439873 | | |
| 3.1.303194 | KALEB MORRISON | ADDRESS REDACTED | | | ADA 910.337233791366<br>USDC 2.3043288598404 | | |
| 3.1.303195 | KALEB NGUYEN | ADDRESS REDACTED | | | BTC 0.000000144511087055<br>CEL 0.00133256675367533<br>ETH 0.000010818669944616<br>LINK 0.00677975113173309 | | |
| 3.1.303196 | KALEB NGUYEN | ADDRESS REDACTED | | | BTC 0.00143375275719293<br>CEL 0.268404183234775<br>ETH 0.000005559837537502<br>LINK 0.000021476880767872 | | |
| 3.1.303197 | KALEB NGUYEN | ADDRESS REDACTED | | | BUSD 1.0457866157673<br>CEL 0.0799511628400026 | | |
| 3.1.303198 | KALEB PAUL COOK | ADDRESS REDACTED | | | BTC 0.00135486414440647<br>ETH 0.0018564829874444<br>USDC 414.986905916517 | | |
| 3.1.303199 | KALEB PLANT | ADDRESS REDACTED | | | BCH 0.488611782021424<br>BTC 0.0840710672166752<br>CEL 1.11076491563481<br>ETC 28.0388559901869<br>ETH 0.537958019266737<br>LTC 9.47270207925387<br>XLM 1678.94845915 | | |
| 3.1.303200 | KALEB POLIDO | ADDRESS REDACTED | | | BTC 0.000902150985875105<br>ETH 0.309797506701977 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303201 | KALEB ROMERO | ADDRESS REDACTED | | | EOS 407.365583137626<br>LTC 0.727063492850626<br>XLM 263.78402271928<br>XRP 168.581 | | |
| 3.1.303202 | KALEB ROUSH | ADDRESS REDACTED | | | AVAX 6.98416340091175<br>BTC 0.085066331704248<br>CEL 362.487999494093<br>COMP 0.000159391683977119<br>EOS 4.09978729537238<br>ETH 1.36899267551952<br>MATIC 34.4678279801639<br>PAXG 0.119068809500659<br>UNI 9.12662436425728<br>USDC 664.330726721155<br>XLM 126.936815467575 | | |
| 3.1.303203 | KALEB SALAZAR | ADDRESS REDACTED | | | ETH 0.00131179343182966 | | |
| 3.1.303204 | KALEB SHIVELY | ADDRESS REDACTED | | | BTC 0.000001443042117988<br>MATIC 21.4132592087615 | | |
| 3.1.303205 | KALEB SMITH | ADDRESS REDACTED | | | ETH 1.80146636370535 | | |
| 3.1.303206 | KALEB STEVENS | ADDRESS REDACTED | | | BTC 0.118452016741172<br>DOT 0.126595718227947<br>ETH 3.77889145318561<br>LINK 19.143219512785<br>SOL 26.3114406815531<br>USDC 2.13709914904425 | ETH 0.222307725617337 | |
| 3.1.303207 | KALEB THOMAS | ADDRESS REDACTED | | | XLM 0.0335391873400065 | | |
| 3.1.303208 | KALEB TROTTER | ADDRESS REDACTED | | | BTC 0.00896802968818691 | BTC 0.00631496 | |
| 3.1.303209 | KALEB WALSH | ADDRESS REDACTED | | | ADA 645.392828921346<br>BTC 0.00112572091774105<br>MATIC 1112.79015161717<br>XTZ 30.4161008053242 | | |
| 3.1.303210 | KALEB WEGNER | ADDRESS REDACTED | | | AVAX 0.00874790700344257<br>BTC 0.000002561146408427<br>LINK 0.00790570439730307<br>MCDAI 0.0374262597780468<br>SOL 0.00163817691259353<br>USDC 0.000021695172574188<br>XLM 0.0394627656094941 | BTC 0.00158100380044539<br>SOL 0.000000000048644088<br>USDC 0.00180504077138557 | |
| 3.1.303211 | KALEB WHEELER | ADDRESS REDACTED | | | ADA 206.936452366997<br>BTC 0.00265033043599447<br>CEL 26.7350033726151<br>EOS 0.00691874617078847<br>ETH 0.18660254230247<br>MATIC 562.554359802728<br>UNI 0.00102003342581234<br>USDC 358.329025855812 | | |
| 3.1.303212 | KALED HAMMAD | ADDRESS REDACTED | | | AVAX 8.14548289629461<br>BNT 625.830363970499<br>BTC 0.000192939595894363<br>DOT 0.393434693176009<br>ETH 0.00125816477939627<br>LINK 101.557592882097<br>LUNC 6.06461059266924<br>MATIC 1307.15440518409<br>XRP 10 | BTC 0.000000005719302349<br>DOT 0.000000000082404011 | |
| 3.1.303213 | KALEE CHENG | ADDRESS REDACTED | | | BTC 0.00108155<br>CEL 54.945344642949<br>ETH 0.00126698467520071 | | |
| 3.1.303214 | KALEEM KHAN | ADDRESS REDACTED | | | CEL 1.09452122299868 | | |
| 3.1.303215 | KALEEM SHABOUT | ADDRESS REDACTED | | | CEL 1223.6193596322 | | |
| 3.1.303216 | KALEENA WILSON | ADDRESS REDACTED | | | BTC 0.000002418742372516<br>MATIC 0.114610335667089<br>MCDAI 0.211749264085308 | | |
| 3.1.303217 | KALEIGH BRADY | ADDRESS REDACTED | | | LTC 0.000000004899855166 | | |
| 3.1.303218 | KALEIGH OWENS | ADDRESS REDACTED | | | BTC 0.000130322743119725 | | |
| 3.1.303219 | KALEIGH SNYDER | ADDRESS REDACTED | | | BTC 0.00211119552116313<br>CEL 1.06149122603391 | | |
| 3.1.303220 | KALEIGH TALBERT | ADDRESS REDACTED | | | BTC 0.000395596971214848 | | |
| 3.1.303221 | KALEISHA DUNBAR | ADDRESS REDACTED | | | USDC 0.197644401060991 | | |
| 3.1.303222 | KALEM GUTIERREZ | ADDRESS REDACTED | | | XLM 224.306102705429 | | |
| 3.1.303223 | KALEN EMSLEY | ADDRESS REDACTED | | | CEL 0.11227795931182<br>USDC 29.1023752634355 | | |
| 3.1.303224 | KALEN MORROW | ADDRESS REDACTED | | | BTC 0.000177492624922218<br>ETH 0.0230002566555258 | ETH 0.000000634381070661 | |
| 3.1.303225 | KALEN SHAH | ADDRESS REDACTED | | | BTC 0.000363086696825408<br>DOT 0.312838934511591<br>MCDAI 0.037190861218402 | | |
| 3.1.303226 | KALENA BESS | ADDRESS REDACTED | | | BTC 0.00812577501465631<br>CEL 27.3377481741269<br>COMP 1.07566140775951<br>ETH 0.607073151017682 | | |
| 3.1.303227 | KALEO MAK | ADDRESS REDACTED | | | ADA 187.84406566104<br>BTC 0.00001108846570237<br>LUNC 9.59040617707147 | | |
| 3.1.303228 | KALERU RAMA KRISHNA | ADDRESS REDACTED | | | ADA 0.152887555313977<br>BTC 0.000000210893279785 | | |
| 3.1.303229 | KALERU SAKKU BAI | ADDRESS REDACTED | | | BTC 0.00129212128703343<br>XRP 3.26373524889469 | | |
| 3.1.303230 | KALEY ALESHA DZAFCIC | ADDRESS REDACTED | | | ADA 642.003575382146<br>BTC 0.0211945527524854 | | |
| 3.1.303231 | KALEY MARIE CZERWONKA | ADDRESS REDACTED | | | ADA 2043.3145688778<br>BTC 0.00270912623921126<br>ETH 3.64717166639599<br>XRP 6179.302887 | BTC 0.00108711<br>ETH 0.0595112458983925<br>XRP 1219.907911 | |
| 3.1.303232 | KALFON TEVA | ADDRESS REDACTED | | | BTC 0.000112972391271504 | | |
| 3.1.303233 | KALHARA GUNASEKARA LOKU KATHTHOTAGE ISURU | ADDRESS REDACTED | | | USDT ERC20 1.8349734286602 | | |
| 3.1.303234 | KALHID GARCIA ADAM | ADDRESS REDACTED | | | BTC 0.00297990664363185<br>CEL 7.57813986508104<br>ETH 0.08591375 | | |
| 3.1.303235 | KALI ALONSO | ADDRESS REDACTED | | | BTC 0.00479814837846523<br>ETH 1.0541256790199<br>MATIC 979.549186885011<br>UNI 103.474178828048 | | |
| 3.1.303236 | KALI BOSON | ADDRESS REDACTED | | | BTC 0.000000377729537739 | | |
| 3.1.303237 | KALI CHAUDHURI | ADDRESS REDACTED | | | ADA 8.06031178627211<br>AVAX 0.160060029532385<br>BTC 0.000395436949265502<br>DOT 0.532485085287109<br>ETH 0.0389107125529059<br>LINK 0.409389135528735<br>MATIC 43.6582227571649<br>SOL 0.0692548466120186<br>USDC 54.0213047568291 | ADA 0.090071700165082<br>BTC 0.000001979239775581<br>LINK 0.000104716554518214<br>USDC 0.000000524691871547 | |
| 3.1.303238 | KALI HAMB | ADDRESS REDACTED | | | BCH 0.000247722726559379<br>CEL 1.06249359744984 | | |
| 3.1.303239 | KALI JADE CHIDLEY | ADDRESS REDACTED | | | BTC 0.02655442<br>CEL 439.013766929245<br>ETH 1.33266177265451<br>USDC 162.729992160748 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303240 | KALI JOHNSON | ADDRESS REDACTED | | | CEL 1.12521926001822 | | |
| 3.1.303241 | KALI KALI | ADDRESS REDACTED | | | AAVE 0.000852493620381266<br>CEL 22.5234963508528<br>COMP 0.0181002448589607<br>ETH 0.0432274515735755<br>SNX 35.472811933694<br>UNI 0.015020454393094<br>ZEC 1.08855487269859<br>ZRX 617.018105854592 | | |
| 3.1.303242 | KALI O'CAMPO | ADDRESS REDACTED | | | BTC 0.00113557788643377<br>ETH 0.31872944617348 | | |
| 3.1.303243 | KALI PARKIN | ADDRESS REDACTED | | | BTC 6.47753684304701<br>USDC 9953.76702704229 | | |
| 3.1.303244 | KALI RECHTERMAN | ADDRESS REDACTED | | | BTC 0.0265703159755575<br>MATIC 0.26984580383189 | BTC 0.02457736 | |
| 3.1.303245 | KALI SATOSHI | ADDRESS REDACTED | | | CEL 0.00380772106696519 | | |
| 3.1.303246 | KALI SMITH | ADDRESS REDACTED | | | ETH 0.00164388272407156 | | |
| 3.1.303247 | KALI WEVER | ADDRESS REDACTED | | | ADA 1229.52961854084<br>AVAX 2.4038605314639<br>BNB 0.843606716265583<br>BTC 0.2957693245<br>CEL 166.757912781706<br>DOT 12.6032425586214<br>EOS 182.696320764531<br>ETH 0.000000832089986032999<br>LINK 0.0481793364562018<br>LUNC 0.000865889422430758<br>MATIC 424.654844046268<br>SNX 112.666103005595<br>XLM 0.000000801359083501<br>XRP 0.230470814436712<br>XTZ 186.477794153689 | | |
| 3.1.303248 | KALI WONG | ADDRESS REDACTED | | | CEL 0.408510377711891<br>ETH 0.00683360490670865 | | |
| 3.1.303249 | KALIA HADJIPAVLI | ADDRESS REDACTED | | | CEL 0.0769444112497655 | | |
| 3.1.303250 | KALIA PADHAN | ADDRESS REDACTED | | | BTC 0.00000006260212053 | | |
| 3.1.303251 | KALIB HAWKINS CRUMP | ADDRESS REDACTED | | | BTC 0.545047289499109<br>MATIC 358.182677113353<br>SOL 5.69640944991309<br>USDC 12330.4611375925 | | |
| 3.1.303252 | KALIB MOHAMED | ADDRESS REDACTED | | | BTC 0.000000028926181452 | | |
| 3.1.303253 | KALIB MOHAMED | ADDRESS REDACTED | | | BTC 0.000680354759943519<br>CEL 0.0261499055046138<br>ETH 0.00252926118518484<br>LINK 0.0374755270603894<br>USDC 0.138398705499607 | | |
| 3.1.303254 | KALIB RASHAD RINGWALD | ADDRESS REDACTED | | | BTC 0.0115257563630964<br>ETH 0.548775181298972 | | |
| 3.1.303255 | KALID ASLAMY | ADDRESS REDACTED | | | ETH 0.0154498784145995 | | |
| 3.1.303256 | KALID GILL | ADDRESS REDACTED | | | ETH 0.00473483839099955 | | |
| 3.1.303257 | KALID HASSOUN | ADDRESS REDACTED | | | BTC 0.00369809997169383<br>CEL 1.14273113171767<br>EOS 164.610722316922<br>ETC 2.96179943085297<br>ETH 0.719447652899318<br>LINK 33.3807507476278<br>LTC 11.6614629118933<br>SGB 1076.68780173416<br>UNI 26.3835658498881<br>XLM 5295.07373194427<br>XRP 504.027462985545<br>ZRX 1754.38126274011 | | |
| 3.1.303258 | KALID M LOUL | ADDRESS REDACTED | | | | BTC 0.0494594816218012 | |
| 3.1.303259 | KALIDAS RAMAN | ADDRESS REDACTED | | | BTC 0.000001035122143372<br>CEL 0.092034816514993 | | |
| 3.1.303260 | KALIDE ENDALE | ADDRESS REDACTED | | | BTC 0.00117298430310956 | | |
| 3.1.303261 | KALIDE ENDALE | ADDRESS REDACTED | | | BTC 0.158761552582763 | | |
| 3.1.303262 | KALIDINDI MOHAN VARMA | ADDRESS REDACTED | | | BTC 0.00375097435819943<br>ETH 0.0425337254587853 | | |
| 3.1.303263 | KALIDOU DIAGNE | ADDRESS REDACTED | | | BNB 0.000891664110822282<br>BTC 0.000000376771217013<br>CEL 0.654376409935862<br>ETH 0.000001766814681958 | | |
| 3.1.303264 | KALIESHA POLLARD | ADDRESS REDACTED | | | USDC 0.0369503677757608 | | |
| 3.1.303265 | KALIF ALEJANDRO KENDIG | ADDRESS REDACTED | | | AAVE 1.43352930235778<br>AVAX 11.2408458530237<br>DOT 31.4642323737766<br>ETH 0.00168938216332256<br>LTC 0.918888166214493<br>LUNC 8.85168810607018<br>XLM 2456.34161852331 | BTC 0.00126855376488761 | |
| 3.1.303266 | KALIICYE INEZC HOLLOWAY | ADDRESS REDACTED | | | ETH 0.00161726617305585<br>MATIC 101.910925945247 | | |
| 3.1.303267 | KALIL HASNEY | ADDRESS REDACTED | | | BTC 0.00000131392977560699<br>DOT 4.42657212465295<br>ETH 0.000057946287174503<br>LTC 0.803240152205369<br>MATIC 58.3701522985377 | | |
| 3.1.303268 | KALIL NICOLAS | ADDRESS REDACTED | | | AAVE 6.66992556513853<br>BTC 0.218241689434584<br>DOT 78.4753467911207<br>SOL 22.3842123002189 | | |
| 3.1.303269 | KALIM DAUSUEL | ADDRESS REDACTED | | | BTC 0.154038186022226<br>COMP 0.0905214106126922<br>EOS 3.12931643075587<br>KNC 818.181944793614<br>LINK 28.3214024971089<br>OMG 13.6218190772613<br>SGB 153.939037901221<br>SNX 29.6847087230355<br>UNI 418.350614524288<br>USDC 21.2935578893243<br>XLM 172.605672774364<br>XRP 1006.97517011533 | | |
| 3.1.303270 | KALIM ZAFAR | ADDRESS REDACTED | | | CEL 0.0206568581739102 | | |
| 3.1.303271 | KALIN DRAGANOV POPOV | ADDRESS REDACTED | | | AVAX 0.00681575519097961<br>BTC 0.0119262512919301<br>LUNC 11.0087801557526<br>SOL 0.010167732281315 | | |
| 3.1.303272 | KALIN HAMILTON | ADDRESS REDACTED | | | BTC 0.000002090894993275 | | |
| 3.1.303273 | KALIN IVANOV | ADDRESS REDACTED | | | BTC 0.0021441118697371<br>CEL 6.18535628629616<br>ETH 3.44487107126363<br>USDC 1.02126813524182 | | |
| 3.1.303274 | KALIN KINGSLAND | ADDRESS REDACTED | | | BTC 0.23770270303901<br>CEL 0.993504726662814<br>ETH 0.0001214313567452<br>MATIC 3.66617476040422<br>XLM 967.788975325613 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303275 | KALIN KOSTADINOV | ADDRESS REDACTED | | | BTC 0.00107877192603939<br>CEL 3.18778328515976<br>XRP 428.764782 | | |
| 3.1.303276 | KALIN MCDANNELL | ADDRESS REDACTED | | | ADA 41.2432068653704<br>BTC 0.00931115292828612<br>DOGE 413.951402910335<br>ETH 0.0536178488743163<br>MCDAI 60.4350509703625<br>SNX 19.8873620811846<br>SOL 0.600213908361207<br>USDC 4456.28877586948<br>XLM 264.279711141396 | | |
| 3.1.303277 | KALIN MORALES | ADDRESS REDACTED | | | BTC 0.266409896084015<br>DOT 416.824232289679<br>ETH 0.000803622393847081<br>LINK 135.534900469007<br>MATIC 2998.26339201942 | | |
| 3.1.303278 | KALIN NAIDOO | ADDRESS REDACTED | | | ADA 168.128980447698<br>BTC 0.0675442347072204<br>DOT 0.0225700055114792<br>ETH 0.000126720071176862<br>MATIC 85.0665090656498<br>USDC 627.483469139415<br>XRP 749.328374523357 | | |
| 3.1.303279 | KALIN SOKELL | ADDRESS REDACTED | | | ADA 1034.78560280182<br>BTC 0.0229840516772222<br>ETH 0.439064244056237<br>LTC 3.10386205070317 | | |
| 3.1.303280 | KALIN STEFANOV | ADDRESS REDACTED | | | BTC 0.000005842010459551<br>CEL 1.0370536125923<br>XLM 0.157318764790097<br>XRP 0.0515914481907915 | | |
| 3.1.303281 | KALIN WALKER | ADDRESS REDACTED | | | BTC 0.000944907569645897 | BTC 0.00079658 | |
| 3.1.303282 | KALIN WEATHERHEAD | ADDRESS REDACTED | | | BTC 0.0699999883285196<br>CEL 330.627186376642<br>ETH 4.98005997 | | |
| 3.1.303283 | KALIN YIP | ADDRESS REDACTED | | | CEL 0.729731371121524 | | |
| 3.1.303284 | KALINA ASENOVA | ADDRESS REDACTED | | | BTC 0.000000709182759345<br>CEL 2231.99546014687<br>XRP 0.000000865384615385 | | |
| 3.1.303285 | KALINA PLAMENOVA MONDZHOLOVSKA | ADDRESS REDACTED | | | BTC 0.00131288910785006<br>ETH 0.372068686456929 | | |
| 3.1.303286 | KALINA SHARYFA ALMOHAREB | ADDRESS REDACTED | | | BTC 0.0084434073983665<br>ETH 0.312929884768108<br>MANA 8.47758458497028<br>SOL 2.35642607329042 | | |
| 3.1.303287 | KALINA STANCHEVA | ADDRESS REDACTED | | | ADA 0.00562772589242735<br>CEL 0.0407236694235547 | | |
| 3.1.303288 | KALINDE FRIEDA NAMBUNDUNGA | ADDRESS REDACTED | | | ADA 13.0352834941053<br>BNB 0.118253137362723<br>CEL 3.7764374213884<br>ETH 0.000745559715767117<br>LINK 0.129373102090009<br>USDT ERC20 80<br>XLM 119.055216512349<br>XRP 171.666893193047 | | |
| 3.1.303289 | KALINDI SALMAN | ADDRESS REDACTED | | | BTC 0.000000235371692814<br>ETH 0.000293183717053817 | | |
| 3.1.303290 | KALINDU GURUGE | ADDRESS REDACTED | | | CEL 0.00769875068679451 | | |
| 3.1.303291 | KALINDU KALUNAYAKE | ADDRESS REDACTED | | | BTC 0.000000006586201613<br>CEL 1.04039411520681 | | |
| 3.1.303292 | KALINDU LIYANAGE | ADDRESS REDACTED | | | ETH 0.000011905750792213<br>LTC 0.00002005787664624 | | |
| 3.1.303293 | KALINGAGE DULANSHI ANSHIKA JANARANJANA SILVA | ADDRESS REDACTED | | | BUSD 0.0503628498165424<br>MCDAI 0.046655753556168 | | |
| 3.1.303294 | KALININ ARTYOM | ADDRESS REDACTED | | | BTC 0.000005625636029590 99<br>CEL 0.000325024243664681<br>ETH 0.000122075641004052 | | |
| 3.1.303295 | KALINKA BORISSOVA | ADDRESS REDACTED | | | ADA 49.9<br>CEL 3606.77593246835<br>EOS 165<br>ETH 7.011<br>SOL 9.916 | | |
| 3.1.303296 | KALINKA MOMCHILOVA | ADDRESS REDACTED | | | DOT 0.0269541516901947 | | |
| 3.1.303297 | KALIPADA GUI | ADDRESS REDACTED | | | BTC 0.000000881016289067<br>USDC 0.820130389650607 | | |
| 3.1.303298 | KALIPAH HAMDAN | ADDRESS REDACTED | | | BTC 0.000000004640741082<br>CEL 0.45442951965738 | | |
| 3.1.303299 | KALIYAMMAL EZHUMALAI | ADDRESS REDACTED | | | BTC 0.000000512633209168<br>CEL 0.0223838737067626 | | |
| 3.1.303300 | KALIYAMOORTHY VADIVEL | ADDRESS REDACTED | | | BTC 0.000026778243197555<br>CEL 0.129905218444742 | | |
| 3.1.303301 | KALKEYDAN AYELE | ADDRESS REDACTED | | | LTC 0.716730568816781 | | |
| 3.1.303302 | KALKI KUMAR BALLAMPALLI | ADDRESS REDACTED | | | BTC 0.000000007569024237<br>CEL 0.000242740588502059 | | |
| 3.1.303303 | KALKIDAN WEDAJ | ADDRESS REDACTED | | | BTC 0.000000333841070592 | | |
| 3.1.303304 | KALLAN JAY CRAIG | ADDRESS REDACTED | | | BTC 0.0422657936055525<br>CEL 107.293434978273<br>ETH 0.339461289192811 | | |
| 3.1.303305 | KALLAN SETO | ADDRESS REDACTED | | | BTC 0.0000037911452622939 9<br>LINK 0.0095621138569705<br>UNI 0.0105315403270651<br>USDC 0.198271428821926 | | |
| 3.1.303306 | KALLE DAHL | ADDRESS REDACTED | | | ADA 629.601673424371<br>BTC 0.0386519369158116<br>ETH 0.601666378665004 | | |
| 3.1.303307 | KALLE HARTIKAINEN | ADDRESS REDACTED | | | BTC 0.000000000902331465<br>CEL 0.397158724355931 | | |
| 3.1.303308 | KALLE KUUKKA | ADDRESS REDACTED | | | BNB 0.0028189543136282<br>BTC 0.108924420471978<br>ETH 32.1855622112581<br>USDC 265.513384707852 | | |
| 3.1.303309 | KALLE LARSSON | ADDRESS REDACTED | | | BTC 0.000056870743125872 | | |
| 3.1.303310 | KALLE MARKKANEN | ADDRESS REDACTED | | | BTC 0.027343330432367<br>CEL 54.5718768396911<br>USDC 125.542691035778 | | |
| 3.1.303311 | KALLE MARTTILA | ADDRESS REDACTED | | | LINK 0.0194289709507568<br>MATIC 0.411336864326351 | | |
| 3.1.303312 | KALLE NIELSEN | ADDRESS REDACTED | | | BTC 0.0150056265312745<br>CEL 77.068546090157<br>ETH 0.0674432035937695 | | |
| 3.1.303313 | KALLE OTT | ADDRESS REDACTED | | | BTC 0.00511334096490261 | | |
| 3.1.303314 | KALLE PARAGIOUDAKIS | ADDRESS REDACTED | | | BTC 0.00102810575252361<br>ETH 0.38034462785195 | | |
| 3.1.303315 | KALLE PETTERSSON | ADDRESS REDACTED | | | BTC 0.000000465750679194<br>ETH 0.00000338441699928299 | | |
| 3.1.303316 | KALLE RADAGE | ADDRESS REDACTED | | | BTC 0.000946281837324266<br>ETH 0.00273868547532216<br>USDC 154195.93855028<br>USDT ERC20 225.649715554575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303317 | KALLE RUONALA | ADDRESS REDACTED | | | BTC 0.0013710200907925<br>CEL 19.3376922859864<br>USDC 933.298993591428 | | |
| 3.1.303318 | KALLE SMEDSRUD | ADDRESS REDACTED | | | BTC 0.000954714734771449<br>CEL 0.336709952698937 | | |
| 3.1.303319 | KALLE SNECK | ADDRESS REDACTED | | | AAVE 0.55336431970579<br>AVAX 5.95335629176574<br>BTC 0.100691357803508<br>DOT 7.0566452778847<br>ETH 0.216437796024235<br>LINK 27.2111422830412<br>LUNC 19.5780003410908<br>MATIC 162.401845430963<br>SOL 2.46423461548195<br>XLM 0.0359400104825677<br>XRP 0.0363845003494176 | | |
| 3.1.303320 | KALLE TUINEMA | ADDRESS REDACTED | | | ADA 271.356894417979<br>BNB 0.00168066213750512<br>BTC 0.000903786132881064<br>CEL 0.0724497615725105<br>USDC 1.02024309123435 | | |
| 3.1.303321 | KALLE WIK | ADDRESS REDACTED | | | BTC 0.191229690134452<br>ETH 0.00359239482795225 | BTC 0.0386115984661751<br>ETH 2.82692192167534 | |
| 3.1.303322 | KALLEEN CARNEY | ADDRESS REDACTED | | | ADA 0.374053063646877<br>BTC 0.000001593044580041<br>LINK 0.0324582490743401 | BTC 0.000962136913729938 | |
| 3.1.303323 | KALLEM BROUGH | ADDRESS REDACTED | | | BTC 0.00130541010343858<br>CEL 0.43051823368222<br>ETH 0.000917411531947942 | | |
| 3.1.303324 | KALLEN JOHNSTONE | ADDRESS REDACTED | | | BTC 0.675959323349318<br>ETH 1.44667183841049 | | |
| 3.1.303325 | KALLIE DITUSA | ADDRESS REDACTED | | | ADA 730.306924972351<br>BTC 0.0335272335057216<br>ETH 0.420240453418108<br>MATIC 249.967007427299<br>XLM 322.775536166734 | | |
| 3.1.303326 | KALLIE PAHWA | ADDRESS REDACTED | | | BTC 0.192305765360769<br>ETH 0.00240147316421652<br>GUSD 15989.1345208127 | ETH 1.61485636335425<br>USDC 10477.232 | |
| 3.1.303327 | KALLIE PATTERSON | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.303328 | KALLIN CAROLUS KHAN | ADDRESS REDACTED | | | BTC 0.000045702031900779<br>CEL 0.241645062699419<br>EOS 0.145289213450248<br>ETH 0.0192865318308227<br>LINK 0.060549384543234<br>MATIC 1.72729326482266<br>SGB 2.99531179889931<br>USDC 30.3211654941046<br>XLM 9.85674521588559<br>XRP 19.5935004490578 | | |
| 3.1.303329 | KALLIOPE FILAX | ADDRESS REDACTED | | | BTC 0.0267782534051503<br>ETH 4.2192907501359 | | |
| 3.1.303330 | KALLIOPI ILIADOU | ADDRESS REDACTED | | | BTC 0.0182668742515108<br>USDC 93200.741088439 | | |
| 3.1.303331 | KALLIOPI PATENTA | ADDRESS REDACTED | | | BTC 0.0017178119782505<br>CEL 10.0929021379964<br>ETH 0.248607784362741 | | |
| 3.1.303332 | KALLOS ZSOLT | ADDRESS REDACTED | | | CEL 1.7513615138548 | | |
| 3.1.303333 | KALLUM RICHARDSON | ADDRESS REDACTED | | | BTC 0.000002295890800344<br>CEL 0.567259626701226<br>MATIC 3243.05861355595<br>USDT ERC20 11.5726668628986 | | |
| 3.1.303334 | KALLYN GUNKEL | ADDRESS REDACTED | | | ADA 2.03566008165614<br>BTC 0.000000001464982644<br>CEL 298.566054912033<br>SGB 280.141627095744<br>XRP 0.000000236312519795 | | |
| 3.1.303335 | KÁLMAN ERDEI | ADDRESS REDACTED | | | CEL 0.661506377675231<br>DOT 0.0601287565194617<br>LINK 0.00536536109285209<br>ZRX 0.0618698882045263 | | |
| 3.1.303336 | KÁLMÁN LEHŐCZ | ADDRESS REDACTED | | | CEL 10.7330869362067 | | |
| 3.1.303337 | KÁLMÁN VARGA | ADDRESS REDACTED | | | BTC 0.00000103038035197699<br>CEL 4.65329425336775<br>USDT ERC20 0.704588354430234 | | |
| 3.1.303338 | KALMER GROSS | ADDRESS REDACTED | | | BTC 0.0105416318079372<br>CEL 8.79079672888402 | | |
| 3.1.303339 | KALOB ISENBERGER | ADDRESS REDACTED | | | BTC 0.0290181545655994<br>ETH 0.162971109463439<br>LINK 10.9702133277512<br>SOL 8.97412466750932<br>USDC 378.651314979345 | BTC 0.000474451255604427 | |
| 3.1.303340 | KALOIAN NEDELTCHEV | ADDRESS REDACTED | | | BTC 0.000003474059664127<br>ETH 0.000409476009670431 | | |
| 3.1.303341 | KALOIAN PARCHEV | ADDRESS REDACTED | | | ADA 93.5806568174672<br>BCH 0.000847865492773377<br>BNB 0.000954815728360449<br>BTC 0.0000184800468019069<br>CEL 1.15116892753898<br>DASH 0.000013003777347523<br>DOT 4.25339329065391<br>ETH 0.000008404037606783<br>LTC 0.00255697749367889<br>MATIC 104.440098490264<br>MCDAI 0.0377992404497483<br>USDC 0.685611940676209<br>USDT ERC20 0.655140815879309 | | |
| 3.1.303342 | KALOIYAN SLAVTCHEV | ADDRESS REDACTED | | | ADA 815.453407176252<br>BTC 0.000032742800695497<br>BUSD 0.0141931009713689<br>CEL 0.0198512760395986<br>ETH 0.000432850091799254<br>USDC 1.79082187636545 | | |
| 3.1.303343 | KALOJAN NEDELTSEV | ADDRESS REDACTED | | | BTC 0.0130808156541998 | | |
| 3.1.303344 | KALON FORD | ADDRESS REDACTED | | | BAT 28.8367338297139<br>BTC 0.03257143480152 | | |
| 3.1.303345 | KALON FORD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.303346 | KALON GREEN | ADDRESS REDACTED | | | MATIC 26.350663870981 | | |
| 3.1.303347 | KALON VICTOR-GORDON | ADDRESS REDACTED | | | BNB 0.00106647417200507<br>BTC 0.0129542910820203<br>CEL 0.767296467317457<br>USDC 0.615402681252958 | | |
| 3.1.303348 | KA-LOONG YEUNG | ADDRESS REDACTED | | | BTC 0.00252087797096098<br>ETH 0.0182979112170467 | | |
| 3.1.303349 | KALOYAN ASENOV KALOYANOV | ADDRESS REDACTED | | | CEL 0.435069566610623<br>ETH 0.0265340047013959 | | |
| 3.1.303350 | KALOYAN BOYANOV | ADDRESS REDACTED | | | BTC 0.000000004885434186<br>CEL 1.12481648219547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303351 | KALOYAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000004460850229<br>CEL 4.73470184243587<br>DOT 0.00199217349702132<br>EOS 0.0138376687776606<br>LINK 0.178256739922725<br>USDC 0.0250489622077936 | | |
| 3.1.303352 | KALOYAN IVELINOV IVANOV | ADDRESS REDACTED | | | ADA 1272.79342040096<br>BTC 0.058565531953898<br>DOT 20.8247568543155<br>ETH 0.363985570034311<br>SUSHI 120.236111218576<br>USDC 2.35185744334353 | | |
| 3.1.303353 | KALOYAN KALOYANOV | ADDRESS REDACTED | | | AAVE 1.02440375519601<br>ADA 0.125600709611474<br>BSV 1.52438936727457<br>BTC 0.000185984558343228<br>DOT 26.866349558896<br>ETH 0.00098044833906949<br>LINK 3.27432103986179<br>MATIC 820.684032205126<br>SOL 0.00711583400169638<br>UNI 18.0422239212418 | BTC 0.000000005674938977<br>LUNC 18.4585628171733<br>SOL 0.000000000949075467 | |
| 3.1.303354 | KALOYAN KOSEV | ADDRESS REDACTED | | | ADA 0.279917508046073<br>BCH 1.41646908<br>BSV 1.42748942<br>BTC 0.10090904478077<br>CEL 5.62374240366714<br>ETH 2.13048445557007<br>USDC 288.291932597102 | | |
| 3.1.303355 | KALOYAN NIKOLOV | ADDRESS REDACTED | | | AAVE 0.00284972355305236<br>SNX 0.0323533173713337 | | |
| 3.1.303356 | KALOYAN STEFANOV | ADDRESS REDACTED | | | BTC 0.000007631548024127<br>CEL 3.10407703752614<br>LTC 0.000000007501685931<br>MATIC 0.000000742933907993<br>SGB 0.158111991672002<br>XRP 0.651707400089444 | | |
| 3.1.303357 | KALOYAN STEFANOV TSVETANOV | ADDRESS REDACTED | | | ADA 2709.79905703194<br>BTC 0.117718448985933<br>DOT 37.2998322081799<br>ETH 1.89318552156423 | | |
| 3.1.303358 | KALOYAN TODOROV | ADDRESS REDACTED | | | BCH 0.00000001<br>CEL 0.24047039601629 | | |
| 3.1.303359 | KALOYAN TOLCHEV | ADDRESS REDACTED | | | BTC 0.01878270517<br>CEL 9.91303751899695 | | |
| 3.1.303360 | KALPA ELLAWALA | ADDRESS REDACTED | | | BTC 0.000000006465708566<br>CEL 0.239314880574185 | | |
| 3.1.303361 | KALPAK BARDE | ADDRESS REDACTED | | | ADA 3068.26855986446<br>BTC 0.0978319489735295<br>ETH 10.4895645994091<br>LINK 111.093434506764<br>MANA 297.046433285586<br>MATIC 654.856358610903<br>SOL 31.6335862870898<br>USDC 0.688632613894985 | BTC 0.000468692295443678<br>USDC 0.000000675242695111 | |
| 3.1.303362 | KALPAK BAUL | ADDRESS REDACTED | | | BNB 0.0133971191870785<br>BTC 0.000337254130145307<br>CEL 0.00259171021682073 | | |
| 3.1.303363 | KALPAN M AMIN | ADDRESS REDACTED | | | ETH 0.00154372735560438 | | |
| 3.1.303364 | KALPANA CORMAN | ADDRESS REDACTED | | | BTC 0.00005070303615798 | | |
| 3.1.303365 | KALPANA FNU | ADDRESS REDACTED | | | BTC 0.0150435956047308<br>CEL 80.8756456975262<br>ETH 0.506518062186972<br>USDC 1077.57976840834 | | |
| 3.1.303366 | KALPANA KADARIYA | ADDRESS REDACTED | | | ADA 0.13074835072771<br>BTC 0.00000176925902223<br>LTC 0.00149351831167614 | | |
| 3.1.303367 | KALPANA KADARIYA | ADDRESS REDACTED | | | ADA 0.000000297933805627<br>BTC 0.000000008446092921<br>CEL 0.538127549737951<br>DOT 0.000000000043233164 | | |
| 3.1.303368 | KALPANA KANAKIA | ADDRESS REDACTED | | | BTC 0.00134302354591784<br>USDC 59301.6521917088 | | |
| 3.1.303369 | KALPANA KATUWAL | ADDRESS REDACTED | | | BTC 0.0224727972582747 | | |
| 3.1.303370 | KALPANA KC | ADDRESS REDACTED | | | BTC 0.000000070835035754<br>CEL 0.910347641678875<br>ETH 0.000832267399622775<br>MCDAI 0.000652184920483913<br>SNX 1.30095227343567<br>XLM 0.00003682905455927 | | |
| 3.1.303371 | KALPANA NAGABANDI | ADDRESS REDACTED | | | BTC 0.00107261962385141<br>CEL 12.8316537481296<br>ETH 0.520160655408395<br>USDC 521.454725486547 | | |
| 3.1.303372 | KALPANA PANDHARINATH CHAUDHARY | ADDRESS REDACTED | | | BAT 0.00248254234835874<br>BTC 0.000010181239913154 | | |
| 3.1.303373 | KALPANA PARIKH | ADDRESS REDACTED | | | BTC 0.00276373841500135<br>ETH 0.00597579415377601<br>XRP 0.219506134526623 | | |
| 3.1.303374 | KALPANA PATEL | ADDRESS REDACTED | | | CEL 152.247030772994 | | |
| 3.1.303375 | KALPANA THAKOLAM | ADDRESS REDACTED | | | BTC 0.290358837214575<br>ETH 23.0054946482479<br>USDC 0.14006987369895 | | USDC 111.704457064888 |
| 3.1.303376 | KALPANA VEERAPPAN | ADDRESS REDACTED | | | BTC 0.00000026025918022<br>CEL 0.125230411032072 | | |
| 3.1.303377 | KALPATARU TRADING & INVESTMENTS | 4505 TRINITY WOODS ST, LEANDER, TEXAS 78641 | | | BTC 0.0010368202300461<br>ETH 0.0127831701482406<br>XLM 5412.35139190716 | | |
| 3.1.303378 | KALPESH BHAKTA | ADDRESS REDACTED | | | BSV 5.32241049020715<br>CEL 216.566729938184<br>ETC 36.2732874882186<br>MATIC 215.872935822572<br>SNX 630.929250871958<br>USDC 0.792116762214893<br>USDT ERC20 1.25926242854917<br>ZEC 25.9442434527545 | | |
| 3.1.303379 | KALPESH BHESANIYA | ADDRESS REDACTED | | | BTC 0.00313259744295198<br>CEL 1.10992984848807 | | |
| 3.1.303380 | KALPESH CHAUDHARY | ADDRESS REDACTED | | | CEL 152.605605015852<br>LTC 2.48058758966066<br>SGB 644.915501109003<br>XLM 145.543466020161<br>XRP 3449.40961933956 | | |
| 3.1.303381 | KALPESH LALLOO | ADDRESS REDACTED | | | BTC 0.664540887502251<br>CEL 125.890520284323<br>ETH 16.5219445274934<br>MATIC 370.612763881662<br>USDC 0.0248498715431413 | | |
| 3.1.303382 | KALPESH SHAH | ADDRESS REDACTED | | | BTC 0.000000035687821057<br>XRP 0.147088374513509 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303383 | KALPESH SHETYE | ADDRESS REDACTED | | | USDC 0.0543279516244779 | | |
| 3.1.303384 | KALPESH VADAVIA | ADDRESS REDACTED | | | BTC 0.0872803645000492<br>CEL 50.9311256132309<br>DASH 0.000000006312910471<br>ETH 0.00411388747720094<br>SGB 383.323365978449<br>TCAD 15.2508055651502<br>TUSD 1376.47577947976<br>USDC 4652.62754444283<br>XLM 0.000000006612958715<br>XRP 0.000000414421518154<br>ZEC 0.000000008337563072 | | |
| 3.1.303385 | KALPESHKUMAR VAISHNAV | ADDRESS REDACTED | | | ETH 0.0103904738481242 | | |
| 3.1.303386 | KALPIT PATEL | ADDRESS REDACTED | | | BTC 0.00000120191249903<br>USDC 2.72508165512688 | | |
| 3.1.303387 | KALPIT SHAH | ADDRESS REDACTED | | | ADA 8194.9378563093<br>BTC 0.00132287972797629<br>ETH 10.2502079248222<br>MATIC 8836.32450572993 | | |
| 3.1.303388 | KALSON TSE | ADDRESS REDACTED | | | BTC 0.225540101602707<br>ETH 11.9029479114223 | | |
| 3.1.303389 | KALSTRUP INVEST APS | ADDRESS REDACTED | | | ADA 0.000000747076406131<br>BTC 0.000001130695028979<br>CEL 8902.28737836183<br>DOT 0.00024996048903203 | | |
| 3.1.303390 | KALTHOM AHMAD | ADDRESS REDACTED | | | BTC 0.000002449455838118<br>LTC 0.000492916717518719<br>XRP 0.0617290740648769 | | |
| 3.1.303391 | KALTRINA KALTRINA MARKE MARKE | ADDRESS REDACTED | | | BTC 0.0164230535203481<br>CEL 2.98260966402003 | | |
| 3.1.303392 | KALTRINA KJEMALI | ADDRESS REDACTED | | | BTC 0.00372532236955622<br>ETH 0.000148368532501667 | | |
| 3.1.303393 | KALU JOSEPH | ADDRESS REDACTED | | | CEL 1.06440005557553 | | |
| 3.1.303394 | KALU ONUOHA ORJI | ADDRESS REDACTED | | | ADA 141.579194380257<br>AVAX 7.88147295<br>BTC 0.024194796575757<br>CEL 1.48601033896012<br>DOT 180.273913471323<br>EOS 9.56226831629531<br>ETC 0.505144324609222<br>ETH 0.18204191942563<br>LUNC 0.0161342883817544<br>MATIC 44.8194451953022<br>SGB 743.864658054006<br>SOL 3.85577751488884<br>UNI 4.87742479241037<br>USDC 10.2108555717489<br>XLM 773.073329172266<br>XRP 5635.14794388464<br>XTZ 10.5192940402645 | | |
| 3.1.303395 | KALUM BANDARA | ADDRESS REDACTED | | | CEL 0.0296838790520739<br>MCDAI 0.0273628894035329 | | |
| 3.1.303396 | KALUM WICKRAMARATHNA | ADDRESS REDACTED | | | BTC 0.000000001869407314<br>CEL 2.77110261815467 | | |
| 3.1.303397 | KALUN LAI | ADDRESS REDACTED | | | BTC 0.000000007998574873<br>CEL 3.68706187243555 | | |
| 3.1.303398 | KALUN WONG | ADDRESS REDACTED | | | BTC 0.000000282133471575<br>CEL 0.531197899167407 | | |
| 3.1.303399 | KALUNDA JAHQUILLE CUFFY | ADDRESS REDACTED | | | BTC 0.0283617238602747<br>SOL 10.2022657651649 | | |
| 3.1.303400 | KALUP MUELLER | ADDRESS REDACTED | | | AAVE 0.00182969670122584<br>BTC 0.000017787478588398<br>DASH 0.00232091105051625<br>MATIC 2.45047741388461<br>SNX 0.0115055997382807<br>UNI 0.000915029743883671 | | |
| 3.1.303401 | KALUPAHANA MESTHRIGE RUKSHAN | ADDRESS REDACTED | | | CEL 0.0312189044202856 | | |
| 3.1.303402 | KALUPAHANAGE GEETHAKA | ADDRESS REDACTED | | | BCH 0.0414941809278338<br>CEL 8.4435395153092<br>ETH 0.11769357<br>XRP 51.5877171428259 | | |
| 3.1.303403 | KALVIN BAKER | ADDRESS REDACTED | | | BTC 0.00206816617736259<br>USDC 629.726259829549 | | |
| 3.1.303404 | KALVIN CAMP | ADDRESS REDACTED | | | BAT 278.893855056393<br>BTC 0.00634759467490182<br>MCDAI 23.8559718958023<br>UNI 168.120675468767 | | |
| 3.1.303405 | KALVIN CAUNAN | ADDRESS REDACTED | | | ADA 295.003171939556<br>AVAX 0.00213222712462088<br>BTC 0.0204079814281476<br>ETH 0.000004179218558762<br>GUSD 0.00912176972815663<br>MATIC 206.880790583089<br>USDC 0.00184606663687434 | AVAX 0.000009020207517373<br>USDC 0.00000016146115465 | |
| 3.1.303406 | KALVIN CHIU | ADDRESS REDACTED | | | AAVE 2.57140902057305<br>BTC 0.0205842027949621<br>ETH 1.8128138595604<br>LINK 52.5962725183901 | | |
| 3.1.303407 | KALVIN DOHNAL | ADDRESS REDACTED | | | BTC 0.0000000010876213<br>CEL 0.117261904629848 | | |
| 3.1.303408 | KALVIN HO YIN CHU | ADDRESS REDACTED | | | ADA 1019.48276645251<br>BTC 0.00109738516539845<br>DOT 40.7426384995809<br>ETH 0.637227593170481<br>MATIC 297.486230784468 | | |
| 3.1.303409 | KALVIN KW SIE | ADDRESS REDACTED | | | BTC 0.683879352<br>DOT 0.131673046693797<br>ETH 2.239317633133<br>SOL 15.495870099331 | | |
| 3.1.303410 | KALVIN WU | ADDRESS REDACTED | | | USDC 22.7913528288639 | | |
| 3.1.303411 | KALVINE BOISSEAU | ADDRESS REDACTED | | | BTC 0.00844007172443666 | | |
| 3.1.303412 | KALVIS JEROMANS | ADDRESS REDACTED | | | BTC 0.000118920623359808 | | |
| 3.1.303413 | KALWIN WONG | ADDRESS REDACTED | | | ADA 0.857311498005249<br>BTC 0.140798242240592<br>ETH 2.64731503681842<br>USDC 2048.56043488808 | LUNC 17.0632324891611 | |
| 3.1.303414 | KALWIS LO | ADDRESS REDACTED | | | BTC 0.180950725805832<br>ETH 0.494669994534406<br>MCDAI 63.7323804436998 | | |
| 3.1.303415 | KALYAN MEESALA | ADDRESS REDACTED | | | BTC 0.000001285724477443<br>XRP 0.293599886060173 | | |
| 3.1.303416 | KALYAN PICHIKALA | ADDRESS REDACTED | | | CEL 1.0778592067135 | | |
| 3.1.303417 | KALYANE PETRI | ADDRESS REDACTED | | | BTC 0.00039642960062692<br>DOT 0.178499057479695<br>ETH 0.00796717278891705<br>MCDAI 53.2842584512661<br>UNI 0.0150821673270923 | BTC 0.000000002182855872 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303418 | KALYANI CACERES | ADDRESS REDACTED | | | BTC 0.00006206489316058<br>ETH 0.00128862532788989<br>SNX 0.042391732396504<br>UNI 0.0151665857933637 | | |
| 3.1.303419 | KALYANI CHEVVURI | ADDRESS REDACTED | | | BTC 0.0348912404656299<br>DOT 7.35042335373332<br>ETH 1.68583345913376<br>LINK 33.6253887738699<br>MATIC 490.281335053852<br>USDC 8178.65278397726 | | |
| 3.1.303420 | KALYANI PATEL FRIEDMAN | ADDRESS REDACTED | | | | USDC 1000 | |
| 3.1.303421 | KALYANI VENKATARAMAN | ADDRESS REDACTED | | | ADA 0.152846487613383<br>BTC 0.000000009599170382<br>CEL 0.0952597884820749<br>USDT ERC20 0.997375943663826 | | |
| 3.1.303422 | KALYANKUMAR DUNDIGALLA | ADDRESS REDACTED | | | ADA 193.340925686966<br>BTC 0.00086226187023234З | | |
| 3.1.303423 | KALYN BEACH | ADDRESS REDACTED | | | AAVE 0.000631954987368366<br>BTC 0.00000693432498705699<br>ETH 0.000000690648763095999<br>MATIC 1.01759032430974<br>SNX 0.0557266412490598 | | |
| 3.1.303424 | KALYN BEDFORD | ADDRESS REDACTED | | | BTC 0.258098346161395<br>ETH 2.23851865796747 | | |
| 3.1.303425 | KALYN CHHAM | ADDRESS REDACTED | | | BTC 0.000000629209693428<br>CEL 1.13315151721006<br>XLM 0.158172312049488 | | |
| 3.1.303426 | KALYN COLEMAN | ADDRESS REDACTED | | | ADA 3.82925578866678<br>BTC 0.000504675620178897<br>LINK 3.14283810749317<br>MATIC 1.85564980111042<br>USDC 14.3803167691415 | ADA 0.00089023548085305<br>BTC 0.000036704866327867<br>MATIC 43.1128749626501<br>USDC 0.00242567499773284 | |
| 3.1.303427 | KALYN HAYNES SMITH | ADDRESS REDACTED | | | ETH 0.00154577754055656 | | |
| 3.1.303428 | KALYN JOHNSON | ADDRESS REDACTED | | | AVAX 2.24116673324175<br>BTC 0.000081725780485689<br>ETH 0.000236996330808506<br>MATIC 0.424270494949366 | BTC 0.0550223198938186<br>ETH 0.172471531306094<br>MATIC 256.654679915599 | |
| 3.1.303429 | KALYNN JOHNSON | ADDRESS REDACTED | | | BTC 0.000526095932101781<br>ETH 0.545744535237788 | | |
| 3.1.303430 | KALYPSO GROUP LLC | 9624 ROYAL LAMB DRIVE, LAS VEGAS, NEVADA 89145 | | | CEL 10774.167024213<br>ETH 0.00320495023242356 | | |
| 3.1.303431 | KAM BEARD | ADDRESS REDACTED | | | BTC 0.00113470132133174<br>XRP 337.171738 | | |
| 3.1.303432 | KAM CHAN KANG | ADDRESS REDACTED | | | ADA 14.8887995216757<br>BTC 0.0285051035532126<br>DOGE 307.488480405535<br>ETH 4.50627966799676<br>SOL 1.93064038387268<br>USDT ERC20 664.065124676211 | | |
| 3.1.303433 | KAM CHAU LAI | ADDRESS REDACTED | | | BTC 0.000000005157402117<br>CEL 0.0493889511167727 | | |
| 3.1.303434 | KAM CHEE LI | ADDRESS REDACTED | | | BTC 0.00209826604627738<br>CEL 1.10028688420379 | | |
| 3.1.303435 | KAM CHIU WONG | ADDRESS REDACTED | | | AAVE 0.00107267916408958<br>ADA 0.0880355482316597<br>BTC 0.00001790652374699<br>CEL 0.00144195378270228<br>ETH 0.000068419901205452<br>SGB 0.0730450376078241<br>XRP 0.492988758805653 | | |
| 3.1.303436 | KAM CHOI YUEN | ADDRESS REDACTED | | | BNB 0.0015886490485105<br>BTC 0.000002379347395268<br>USDC 0.550172403542088 | | |
| 3.1.303437 | KAM CHUEN CHAN | ADDRESS REDACTED | | | BTC 0.000083431091841123<br>CEL 1.09781215560896<br>PAX 0.00908326231237028<br>USDC 2.36374720280773<br>USDT ERC20 0.000782251161835861 | | |
| 3.1.303438 | KAM CHUEN LUK | ADDRESS REDACTED | | | BTC 0.0402076733850909<br>ETH 0.00117396970620376 | | |
| 3.1.303439 | KAM CHUEN SAMMY LEE | ADDRESS REDACTED | | | BTC 0.0010633262145358 | | |
| 3.1.303440 | KAM CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00000000767058966<br>CEL 37.2501271512183 | | |
| 3.1.303441 | KAM CHUN TUNG | ADDRESS REDACTED | | | BTC 0.00128331090572987<br>CEL 0.22205446381263 | | |
| 3.1.303442 | KAM CHUN WEE | ADDRESS REDACTED | | | BTC 0.000000304966552234<br>BUSD 0.922995719374568<br>USDC 0.00216388308386681<br>USDT ERC20 0.0082233229503275 | | |
| 3.1.303443 | KAM CORINO | ADDRESS REDACTED | | | BTC 0.000644231772621838<br>CEL 0.14025162484891 | | |
| 3.1.303444 | KAM FAI CHAN | ADDRESS REDACTED | | | ADA 200.5<br>BTC 0.00167781462772585<br>CEL 13.5023090177959<br>LTC 1.999<br>MATIC 988<br>UNI 9 | | |
| 3.1.303445 | KAM FAI FUNG | ADDRESS REDACTED | | | BTC 0.00470271365439888<br>USDC 4162.59416212704<br>USDT ERC20 1340.12334171839 | | |
| 3.1.303446 | KAM FAT TUNG | ADDRESS REDACTED | | | USDC 0.0109823491804758 | | |
| 3.1.303447 | KAM FAT TUNG | ADDRESS REDACTED | | | CEL 1.12103115748869 | | |
| 3.1.303448 | KAM HANG YAM | ADDRESS REDACTED | | | CEL 7.64009929360443<br>MATIC 442.90577431 | | |
| 3.1.303449 | KAM HEI LAI | ADDRESS REDACTED | | | BTC 0.00000537013929623399<br>CEL 5.83226391358264<br>ETH 0.44414317 | | |
| 3.1.303450 | KAM HIM CHENG | ADDRESS REDACTED | | | BTC 0.162075372793239<br>DOT 176.781042922989<br>LINK 586.84603312827<br>MATIC 6505.0414811658<br>USDC 27.6044557700135<br>USDT ERC20 7.87246703532164 | | |
| 3.1.303451 | KAM HIN ANDREW WONG | ADDRESS REDACTED | | | BTC 0.00375520893318451<br>CEL 19.0473991872244<br>ETH 0.0106848663502844<br>USDC 0.154357427237825 | | |
| 3.1.303452 | KAM HO | ADDRESS REDACTED | | | BTC 0.119833251179772 | | |
| 3.1.303453 | KAM HO ERNEST NG | ADDRESS REDACTED | | | BTC 0.0154893937843259<br>ETH 0.000659246341292116 | | |
| 3.1.303454 | KAM HOE CHONG | ADDRESS REDACTED | | | BTC 0.000000006153951111<br>CEL 1.47261692418708 | | |
| 3.1.303455 | KAM HONG CHAN | ADDRESS REDACTED | | | CEL 1.38138378421648<br>ETH 0.02094717 | | |
| 3.1.303456 | KAM HUNG CHAN | ADDRESS REDACTED | | | BTC 0.00127640838840465<br>CEL 4.57384867163325<br>MATIC 220.714331940619 | | |
| 3.1.303457 | KAM HUNG CHAU | ADDRESS REDACTED | | | ETH 0.00163215798043903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303458 | KAM HUNG CHEUK | ADDRESS REDACTED | | | BTC 0.000741641679509764<br>CEL 519.784916398046<br>ETH 0.00790068696342222<br>USDT ERC20 225.770537349574 | | |
| 3.1.303459 | KAM HUNG CHEUNG | ADDRESS REDACTED | | | ADA 188.083876238881<br>BNB 0.000931971809878603<br>BTC 0.000000648008455792<br>CEL 241.293323227395<br>ETH 0.00024543395679192<br>USDC 0.034605878691399<br>USDT ERC20 1.18947911546395 | | |
| 3.1.303460 | KAM HUNG CHEUNG | ADDRESS REDACTED | | | BTC 0.000000775135675545<br>CEL 0.00314831177335514<br>ETH 0.000289852980199744<br>USDC 0.0263347905466274 | | |
| 3.1.303461 | KAM HUNG HON | ADDRESS REDACTED | | | BTC 0.000076430780048653<br>CEL 0.00337581944596102<br>ETH 0.000005437298079735 | | |
| 3.1.303462 | KAM HUNG LAM | ADDRESS REDACTED | | | BTC 0.000324578791221545<br>CEL 7.82062247517414 | | |
| 3.1.303463 | KAM IENG YAU | ADDRESS REDACTED | | | CEL 4.83920936610981<br>USDT ERC20 400 | | |
| 3.1.303464 | KAM JOE | ADDRESS REDACTED | | | BTC 0.000001330007894171<br>CEL 0.535868978767997<br>ETH 0.000421588234209775 | | |
| 3.1.303465 | KAM KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.000004057503353706<br>CEL 0.0438272053545632<br>ETH 0.0005447821489836<br>UNI 0.0317012111694553 | | |
| 3.1.303466 | KAM KOK UU | ADDRESS REDACTED | | | BTC 0.000000000911093906<br>CEL 0.00608339968912351<br>ETH 0.000001615549651114<br>LTC 0.00937520557688803<br>USDT ERC20 0.597594195545465 | | |
| 3.1.303467 | KAM KUEN WU | ADDRESS REDACTED | | | BAT 10.83077<br>BTC 0.00128474460987327<br>CEL 153.864767819192<br>MATIC 859.90845<br>USDC 100.2<br>USDT ERC20 1720.887125 | | |
| 3.1.303468 | KAM KWOK KENNETH LEANDRO TAM | ADDRESS REDACTED | | | BTC 0.00161082066011507<br>USDT ERC20 448.849484341924 | | |
| 3.1.303469 | KAM KWONG CHAN | ADDRESS REDACTED | | | BTC 0.000030239151951255<br>CEL 0.902403827026162<br>MATIC 0.18020555688945<br>USDT ERC20 0.0505675555524305 | | |
| 3.1.303470 | KAM LAI | ADDRESS REDACTED | | | BTC 0.0133339598954901<br>ETH 0.0000882489589840489 | | |
| 3.1.303471 | KAM LAI | ADDRESS REDACTED | | | CEL 4.22679157335748<br>ETH 0.000000466460338729<br>MCDAI 40.1504488161013 | | |
| 3.1.303472 | KAM LEUNG FELIX CHIU | ADDRESS REDACTED | | | BTC 0.00003890062137994<br>CEL 0.0478140439691559<br>MATIC 0.502452672316365 | | |
| 3.1.303473 | KAM LEUNG HAI | ADDRESS REDACTED | | | BTC 0.000001328558508386<br>CEL 0.00436416196683141<br>GUSD 0.211817798865542 | | |
| 3.1.303474 | KAM LIANG | ADDRESS REDACTED | | | ADA 50.2994518957129<br>BTC 0.122583814696116<br>DOT 4.12787443346047<br>ETH 0.97200944224178<br>SOL 3.03648621556472 | | |
| 3.1.303475 | KAM LUN MAK | ADDRESS REDACTED | | | BTC 0.000000008758487844<br>CEL 0.00828897634298993<br>USDC 0.0645509888226713 | | |
| 3.1.303476 | KAM LUNG CHAN | ADDRESS REDACTED | | | BTC 0.237454928629315<br>CEL 58.2245485940465<br>ETH 1.43666398072963<br>USDC 149.792943440968<br>USDT ERC20 112.42580809573 | | |
| 3.1.303477 | KAM LUNG CHOY | ADDRESS REDACTED | | | BTC 0.00900731964675482<br>CEL 0.160140470268584<br>ETH 0.0579498814820343 | | |
| 3.1.303478 | KAM MAN CHUNG | ADDRESS REDACTED | | | CEL 5.58187097663687<br>USDT ERC20 0.000000920475839024 | | |
| 3.1.303479 | KAM MAN YIM | ADDRESS REDACTED | | | BTC 0.000152642021891815<br>ETH 21.909956828422<br>USDT ERC20 3.65175149575349 | | |
| 3.1.303480 | KAM MILLS | ADDRESS REDACTED | | | BTC 0.00116687125415873<br>ETH 0.125876310387022 | | |
| 3.1.303481 | KAM MING KWOK | ADDRESS REDACTED | | | BTC 0.2788845<br>CEL 119.566156293853<br>DOGE 1442.75<br>ETH 0.2099 | | |
| 3.1.303482 | KAM MING PANG | ADDRESS REDACTED | | | BTC 1.33170081303102<br>CEL 81.6875747956641<br>EOS 0.708079546035523<br>SGB 771.577365002544 | | |
| 3.1.303483 | KAM NGAI HUNG | ADDRESS REDACTED | | | BTC 0.000000002056026229<br>CEL 1.07895702733697<br>USDC 0.0538644498517441 | | |
| 3.1.303484 | KAM ODOM | ADDRESS REDACTED | | | SGB 63.4947769089069<br>XRP 415.344052106582 | | |
| 3.1.303485 | KAM PAN AU | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 1.33283041368762 | | |
| 3.1.303486 | KAM PANG TONG | ADDRESS REDACTED | | | BNB 1.17838908513766<br>BTC 0.0331500716206458<br>ETH 1.6732802339599 | | |
| 3.1.303487 | KAM PIU FUNG | ADDRESS REDACTED | | | BTC 0.00242379103748716<br>USDC 408.099686452895 | | |
| 3.1.303488 | KAM POON | ADDRESS REDACTED | | | ADA 27951.1664589979<br>BTC 2.69198241086627<br>SOL 60.9988317964594<br>USDC 38004.8490976388 | | |
| 3.1.303489 | KAM PUI CLARENCE AU | ADDRESS REDACTED | | | BTC 0.00119136797957811<br>CEL 1.86079815640556 | | |
| 3.1.303490 | KAM SANG CHEUNG | ADDRESS REDACTED | | | BNB 0.00000000860340938<br>BTC 0.000010352653662431<br>CEL 0.946867291138302<br>USDC 0.0279569232584449<br>USDT ERC20 5.11327901772683 | | |
| 3.1.303491 | KAM SENG WONG | ADDRESS REDACTED | | | BTC 0.0266817538826596<br>CEL 11.8178487888424<br>ETH 0.0204301212220185<br>MCDAI 0.279622494391042<br>USDC 0.116490774472753<br>USDT ERC20 0.0621375985150942 | | |
| 3.1.303492 | KAM SHEUNG TONG | ADDRESS REDACTED | | | BTC 0.000453994264398349<br>ETH 15.0912995702393<br>USDC 27.4921310789774 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303493 | KAM SHING CHAN | ADDRESS REDACTED | | | BTC 0.000031853693789533<br>GUSD 0.0751286191490194<br>USDC 0.0808064930658981<br>USDT ERC20 0.195593981029956 | | |
| 3.1.303494 | KAM SHING CHENG | ADDRESS REDACTED | | | BTC 0.0000008046304201609999<br>CEL 0.847933640380033<br>USDT ERC20 0.0377005604416186 | | |
| 3.1.303495 | KAM SHING NGAN | ADDRESS REDACTED | | | BTC 0.00000166735979593<br>USDC 0.512856758248247 | | |
| 3.1.303496 | KAM SHING TSO | ADDRESS REDACTED | | | BTC 0.000000004182211343<br>CEL 0.677168232712351 | | |
| 3.1.303497 | KAM SHING WOO | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 4.71092239665805<br>DOT 0.0004799988<br>ETH 0.000001<br>USDC 3436.75521401337 | | |
| 3.1.303498 | KAM SUM YIU | ADDRESS REDACTED | | | CEL 0.000220367709864553<br>MCDAI 0.105649397502345 | | |
| 3.1.303499 | KAM TAI CHOI | ADDRESS REDACTED | | | BTC 0.00702385461186301<br>CEL 0.610861186959888<br>USDC 238.960468918312 | | |
| 3.1.303500 | KAM TAT LEUNG | ADDRESS REDACTED | | | BCH 0.692664790141564<br>BTC 0.0181127343111277<br>CEL 4.160579755301<br>DOT 32.9484791894605<br>EOS 314.066064104377<br>ETH 0.413510584742587 | | |
| 3.1.303501 | KAM TO CHEUNG | ADDRESS REDACTED | | | BTC 0.000006970938742478<br>DOT 0.0428605177522893<br>ETH 0.000000588337785614 | | |
| 3.1.303502 | KAM TO YEUNG | ADDRESS REDACTED | | | BTC 0.00318510462285044<br>CEL 4.35122263977248<br>USDT ERC20 0.000000216792572767 | | |
| 3.1.303503 | KAM TONG WONG | ADDRESS REDACTED | | | CEL 117.731736136484<br>ETH 9.03247995703461<br>USDC 1761.555867 | | |
| 3.1.303504 | KAM TUNG LIU | ADDRESS REDACTED | | | CEL 12.2889598132072<br>USDT ERC20 294 | | |
| 3.1.303505 | KAM WAH LAM | ADDRESS REDACTED | | | BTC 0.49796289<br>CEL 398.428151939882<br>ETH 4.20529462574606 | | |
| 3.1.303506 | KAM WAH YANG | ADDRESS REDACTED | | | BTC 0.00162487<br>CEL 4.01444761250198<br>ETH 0.02139099<br>PAXG 0.02489821936 | | |
| 3.1.303507 | KAM WAH YUEN | ADDRESS REDACTED | | | BTC 0.000000003913371771<br>CEL 0.000252872855701975 | | |
| 3.1.303508 | KAM WAI CHING | ADDRESS REDACTED | | | CEL 0.197333358126404<br>USDC 5 | | |
| 3.1.303509 | KAM WAI NG | ADDRESS REDACTED | | | BNB 0.00174960205129869<br>CEL 0.0103434614986895 | | |
| 3.1.303510 | KAM WAI SHING | ADDRESS REDACTED | | | BTC 0.0220276312175972 | | |
| 3.1.303511 | KAM WAN | ADDRESS REDACTED | | | BTC 0.00162999529540795<br>USDC 15387.4112387092 | | |
| 3.1.303512 | KAM WING CHENG | ADDRESS REDACTED | | | 1INCH 11.171706720879<br>BTC 0.39701474659488<br>CEL 1034.51048509438<br>ETH 1.02829522093446<br>SUSHI 2.19224083713616<br>UNI 10.1295098926132<br>USDC 11.8556281946065<br>USDT ERC20 0.028954769221638 | | |
| 3.1.303513 | KAM WING CHUNG | ADDRESS REDACTED | | | ADA 0.398230088495575<br>AVAX 0.0363337958693671<br>BTC 0.00651000985402289<br>CEL 14.7269926912985<br>LUNC 6.17444<br>USDC 576.805 | | |
| 3.1.303514 | KAM WING KWOK | ADDRESS REDACTED | | | BTC 0.0169961014760104<br>USDC 25324.9756207688 | | |
| 3.1.303515 | KAM WONG WONG | ADDRESS REDACTED | | | BTC 0.000002005673281406 | | |
| 3.1.303516 | KAM WOODARD | ADDRESS REDACTED | | | BTC 0.0494467951426452<br>ETH 0.679152891317598 | | |
| 3.1.303517 | KAM YEE MING | ADDRESS REDACTED | | | ADA 612.457321814273<br>BTC 0.000001563964870801<br>CEL 0.570114413346587<br>USDT ERC20 0.575358752860244<br>XRP 298.769380678991 | | |
| 3.1.303518 | KAM YIN ERIC CHAN | ADDRESS REDACTED | | | BNB 0.00761088883668395<br>BTC 0.0000006947539050059999<br>CEL 11.4324052108481<br>USDT ERC20 2.2904931713366 | | |
| 3.1.303519 | KAM YING LAM | ADDRESS REDACTED | | | BTC 0.00133472249972899<br>ETH 0.131932157382809 | | |
| 3.1.303520 | KAM YIT LING | ADDRESS REDACTED | | | ETH 0.000295857665227041 | | |
| 3.1.303521 | KAM YIU CHAN | ADDRESS REDACTED | | | BTC 0.000649139843287503<br>CEL 1.13842238079108 | | |
| 3.1.303522 | KAM YIU CHEUNG | ADDRESS REDACTED | | | BTC 0.00000000801994302<br>CEL 0.401929903193494 | | |
| 3.1.303523 | KAM YOW FONG | ADDRESS REDACTED | | | BTC 0.032125191636845<br>CEL 60.4435464221057 | | |
| 3.1.303524 | KAM YU HUNG | ADDRESS REDACTED | | | BTC 0.00201372777010881<br>USDC 226.09238318092 | | |
| 3.1.303525 | KAM YUEN YAU | ADDRESS REDACTED | | | BTC 0.000908312225535625 | | |
| 3.1.303526 | KAM YUNG JAMES WONG | ADDRESS REDACTED | | | ETH 0.000146070179893716<br>USDC 10.5078779198246 | | |
| 3.1.303527 | KAMAAL BARRON | ADDRESS REDACTED | | | BTC 0.000439419246821541 | | |
| 3.1.303528 | KAMAAL EBANKS | ADDRESS REDACTED | | | CEL 0.026485886371395 | | |
| 3.1.303529 | KAMAAR EL FATOUHI | ADDRESS REDACTED | | | BTC 0.000062788209153527<br>CEL 0.0215097615435952<br>USDT ERC20 18.1752661673295 | | |
| 3.1.303530 | KAMADEVA ELLIS | ADDRESS REDACTED | | | BTC 0.000542472773327499<br>ETH 0.0015721470389978<br>LINK 0.262110323975047 | | |
| 3.1.303531 | KAMAHL SEAN KAVERI | ADDRESS REDACTED | | | BNB 0.975280784292528<br>EOS 8.17395691925847 | | |
| 3.1.303532 | KAMAHL VALENTINE | ADDRESS REDACTED | | | ADA 0.0266159160124988<br>KNC 0.0115491491444315<br>MATIC 886.249665642349<br>USDC 0.0446300708630995<br>USDT ERC20 0.0860669945038189<br>XLM 0.36423503253949 | | |
| 3.1.303533 | KAMAJIT KAUR | ADDRESS REDACTED | | | BTC 0.00117155891254533<br>CEL 2.47955078936582<br>SGB 144.389017504377<br>XRP 0.50961295829121 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303534 | KAMAL ABDUL RAZZAK | ADDRESS REDACTED | | | ADA 0.308368738685843<br>BTC 0.000000727507481567<br>EOS 0.0436829398106495<br>ETH 2.09702048924882<br>LTC 0.000129967035100196<br>LUNC 26.7598174577729<br>MATIC 1238.67526709291 | | |
| 3.1.303535 | KAMAL ABDULLAHI | ADDRESS REDACTED | | | | XRP 0.000000646626580527 | |
| 3.1.303536 | KAMAL AHUJA | ADDRESS REDACTED | | | DOT 170.557001624513<br>ETH 4.50735303264987<br>MATIC 1607.61613886996 | | |
| 3.1.303537 | KAMAL ALAMEDDINE | ADDRESS REDACTED | | | CEL 1.06058172564347 | | |
| 3.1.303538 | KAMAL ASFOUR | ADDRESS REDACTED | | | CEL 208.863276840614 | | |
| 3.1.303539 | KAMAL AZZAM KALIFA | ADDRESS REDACTED | | | ADA 1616.80423473438<br>AVAX 68.6133626901322<br>BTC 0.293958081533836<br>CEL 49.5288940772579<br>DOT 9.43002818878705<br>ETH 1.97637402955234<br>LUNC 7.01344372247934<br>SOL 10.0913192682688<br>USDC 611.048006572875 | BTC 0.00155427835753246 | |
| 3.1.303540 | KAMAL BHATIA | ADDRESS REDACTED | | | ETH 0.676191300496498<br>LINK 31.0983908664178 | | |
| 3.1.303541 | KAMAL CHADERCHY | ADDRESS REDACTED | | | BTC 0.00816684 | | |
| 3.1.303542 | KAMAL CHAYA | ADDRESS REDACTED | | | BTC 0.0209554401691007<br>ETH 1.07164557950779 | | |
| 3.1.303543 | KAMAL CHOPRA | ADDRESS REDACTED | | | BTC 0.000016585354825862<br>ETH 0.0107420452531242 | | |
| 3.1.303544 | KAMAL DAMIRI | ADDRESS REDACTED | | | BTC 0.00131861576522006<br>CEL 1.2627271731782<br>ETH 0.00149129233159933<br>USDT ERC20 426.219586216525 | | |
| 3.1.303545 | KAMAL DEV | ADDRESS REDACTED | | | BCH 0.000000004779622297<br>CEL 1.32098824177428<br>DASH 0.000000000646008326<br>USDC 0.000000489165010038<br>XLM 0.000000079500995596 | | |
| 3.1.303546 | KAMAL DHILLON | ADDRESS REDACTED | | | BTC 0.01965359<br>CEL 48.1566469391287<br>ETH 0.31289<br>XRP 674.1749 | | |
| 3.1.303547 | KAMAL ELAMRI | ADDRESS REDACTED | | | ADA 0.109145168400826<br>BTC 0.00144968650060258<br>MATIC 1.58234675182028<br>USDT ERC20 2.23126120549568 | | |
| 3.1.303548 | KAMAL ELBOGHDADI | ADDRESS REDACTED | | | BTC 0.0438730283295852<br>CEL 287.681942475448<br>ETH 0.648603393212659 | | |
| 3.1.303549 | KAMAL ELLIOTT | ADDRESS REDACTED | | | AAVE 0.000998225081569056<br>ADA 0.243999352168632<br>BTC 0.0114373951273443<br>ETH 0.0527488669303978<br>MATIC 401.547992680906 | | |
| 3.1.303550 | KAMAL FADEL | ADDRESS REDACTED | | | BTC 0.000000004454597373<br>CEL 0.167556214717535<br>MATIC 0.32761103365386 | | |
| 3.1.303551 | KAMAL FILLI | ADDRESS REDACTED | | | ETH 0.00160070266617835 | | |
| 3.1.303552 | KAMAL GALIYAL | ADDRESS REDACTED | | | BTC 0.001067034978212<br>ETH 0.000182277200053916 | | |
| 3.1.303553 | KAMAL GHAROUT | ADDRESS REDACTED | | | BTC 0.000000054102997898<br>CEL 0.157959427178756<br>ETH 0.000001356207659954<br>LTC 0.000000007562942308 | | |
| 3.1.303554 | KAMAL GREWAL | ADDRESS REDACTED | | | CEL 1.06540518805391 | | |
| 3.1.303555 | KAMAL GUPTA | ADDRESS REDACTED | | | BTC 0.255472705561391 | | |
| 3.1.303556 | KAMAL HAFIDI | ADDRESS REDACTED | | | BSV 0.000093994191320638<br>ZRX 0.129354664163562 | | |
| 3.1.303557 | KAMAL HASSANZADEH | ADDRESS REDACTED | | | AVAX 0.0272790546680288<br>BTC 0.00133608846014928<br>CEL 44.6757588949225<br>ETC 0.256885468422193<br>ETH 0.00189104951865317<br>MANA 0.250677883174058<br>MATIC 9.19898702397499<br>SOL 0.069170375284317<br>USDC 1.69544857260065 | BTC 0.00242657407188548 | |
| 3.1.303558 | KAMAL HAUTER | ADDRESS REDACTED | | | MATIC 0.012231326778958 | | |
| 3.1.303559 | KAMAL JERMOUNI | ADDRESS REDACTED | | | CEL 0.473472950979579 | | |
| 3.1.303560 | KAMAL KANT | ADDRESS REDACTED | | | ADA 3110.14891834976 | | |
| 3.1.303561 | KAMAL KATTETI | ADDRESS REDACTED | | | ADA 429.1<br>CEL 6.26011726522698 | | |
| 3.1.303562 | KAMAL KHRAISHEH | ADDRESS REDACTED | | | BTC 2.3697981662454<br>CEL 6976.66543556513<br>ETH 26.9782614173434<br>USDC 4.7324760310378 | | |
| 3.1.303563 | KAMAL KISHOR | ADDRESS REDACTED | | | BTC 0.00144603077001384<br>USDT ERC20 1.03843957396649 | | |
| 3.1.303564 | KAMAL MOHAMED | ADDRESS REDACTED | | | BCH 0.000102046568085006<br>BNB 2.09484555135721<br>BTC 0.00439946304914721<br>CEL 2.66645120698817<br>LTC 0.207225493453181<br>MATIC 122.48259034733<br>XRP 378.142200574875<br>ZEC 0.00102013590762676 | | |
| 3.1.303565 | KAMAL MOKEDDEM | ADDRESS REDACTED | | | BTC 0.000028534369355964<br>CEL 0.000796010344502691<br>DASH 0.000456423497217021<br>OMG 0.00883455083006392 | | |
| 3.1.303566 | KAMAL NAIDELAGE | ADDRESS REDACTED | | | BTC 0.000000562341387702<br>ETH 0.000190248727513971 | | |
| 3.1.303567 | KAMAL ODOI | ADDRESS REDACTED | | | BTC 0.0100336272665016<br>ETH 0.0684574175679287<br>USDC 636.526401219844 | | |
| 3.1.303568 | KAMAL PATEL | ADDRESS REDACTED | | | ADA 1979.99512622975<br>BTC 0.11382000728486<br>COMP 0.66755953848263<br>EOS 35.9906303722187<br>ETH 0.0167831743579193<br>MATIC 990.800865310136 | | |
| 3.1.303569 | KAMAL PATEL | ADDRESS REDACTED | | | BAT 193.531991095058<br>BTC 0.0754641177995243<br>DOT 10.4506944338514<br>ETH 5.48234145402166<br>LINK 5.96589415114904<br>LTC 9.12580287946636<br>MATIC 483.271407061265<br>USDC 404.636476175833 | | |
| 3.1.303570 | KAMAL POPAT | ADDRESS REDACTED | | | BTC 0.000000100303725069 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303571 | KAMAL QURAISHY | ADDRESS REDACTED | | | BNB 0.00000000719585613<br>BTC 0.000000872392297096<br>CEL 1.46979249482473<br>SNX 0.001<br>UNI 0.022<br>USDC 0.000000057359736511 | | |
| 3.1.303572 | KAMAL RAAD | ADDRESS REDACTED | | | ADA 1765.54603061608<br>BTC 1.07265607454806<br>DOT 7.96870307822602<br>ETH 0.000000496240625723999<br>SOL 7.2187000886548<br>USDC 1.07608609062815<br>XLM 0.737788270032739<br>XRP 9.994736 | | |
| 3.1.303573 | KAMAL RAMAZANOV | ADDRESS REDACTED | | | BNB 0.00201298753101807<br>BTC 0.006942667331472<br>CEL 0.101406093315628 | | |
| 3.1.303574 | KAMAL RANA | ADDRESS REDACTED | | | BTC 0.00354478738988487<br>CEL 5.58875113304283 | | |
| 3.1.303575 | KAMAL REMAYLE | ADDRESS REDACTED | | | BNB 0.000000009732885635<br>CEL 140.861108730499<br>ETH 2.16186826 | | |
| 3.1.303576 | KAMAL SHADID | ADDRESS REDACTED | | | BTC 0.00109078084051562<br>CEL 10.0276073363228<br>USDC 250 | | |
| 3.1.303577 | KAMAL SHARMA | ADDRESS REDACTED | | | BAT 3310.00788975799<br>BTC 1.02497451666567<br>DOT 80.9071565059574<br>ETH 8.76148700685642<br>LINK 157.376364897916<br>MATIC 5364.25583231701 | | |
| 3.1.303578 | KAMAL SHARMA WAGLE | ADDRESS REDACTED | | | ADA 474.843989378182<br>BNB 0.00101462855197022<br>BTC 0.0458117059386012<br>CEL 31.7788473355767<br>ETH 0.458733398215305 | | |
| 3.1.303579 | KAMAL SITU | ADDRESS REDACTED | | | BTC 0.00129768909571963<br>USDT ERC20 1.73563144866939 | | |
| 3.1.303580 | KAMAL SOYLUGIL | ADDRESS REDACTED | | | BTC 0.00601303659483491<br>CEL 0.395830067487372<br>ETH 0.0964516239930263 | | |
| 3.1.303581 | KAMAL SYAFIQ BIN RAZMI | ADDRESS REDACTED | | | BTC 0.0966192380317495<br>ETH 2.00769433916786<br>MATIC 581.36034237913 | | |
| 3.1.303582 | KAMAL THARANI | ADDRESS REDACTED | | | BAT 113.996789454499<br>BTC 0.00261224543135809<br>USDC 5467.06867089308 | | |
| 3.1.303583 | KAMAL TURK | ADDRESS REDACTED | | | BTC 0.000000008671810829<br>CEL 0.0015672028336715 | | |
| 3.1.303584 | KAMALA GURUNG | ADDRESS REDACTED | | | BTC 0.00998773782444075<br>CEL 4.75374514817049 | | |
| 3.1.303585 | KAMALA KASI | ADDRESS REDACTED | | | BTC 0.000003620455277705 | | |
| 3.1.303586 | KAMALA RAMALINGAM | ADDRESS REDACTED | | | BTC 0.00970973841392468<br>CEL 11.0479316037829<br>DOT 11.1907209197885<br>ETH 0.073860421602679<br>LTC 2.24274536875695<br>MATIC 158.3700654 | | |
| 3.1.303587 | KAMALA TANGWATCHARAVICHAI | ADDRESS REDACTED | | | CEL 0.345291875444894<br>MATIC 19.7488035614971 | | |
| 3.1.303588 | KAMALAKANNAN JOTHI | ADDRESS REDACTED | | | CEL 0.119748774979964 | | |
| 3.1.303589 | KAMALAKANNAN SIVASAMY | ADDRESS REDACTED | | | BTC 0.00109133754827224<br>DOT 41.2829883049495<br>ETH 2.32484263630156 | | |
| 3.1.303590 | KAMALAM ANNAMALAI | ADDRESS REDACTED | | | ADA 0.0835715449466953<br>BTC 0.000001194976185795<br>ETH 0.000000085096285353 | | |
| 3.1.303591 | KAMALAMBIKAI SIVAGNANAM | ADDRESS REDACTED | | | CEL 0.0417293403522479<br>MCDAI 0.0711152257402247 | | |
| 3.1.303592 | KAMALANI KANAKA HEWAGE | ADDRESS REDACTED | | | CEL 0.0153655672229349 | | |
| 3.1.303593 | KAMALENDU ROUTRAY | ADDRESS REDACTED | | | BTC 0.00177426690930619<br>USDC 702.133504734442 | | |
| 3.1.303594 | KAMALESH DUHAN | ADDRESS REDACTED | | | BTC 0.000000002207809825<br>CEL 0.351505949251699 | | |
| 3.1.303595 | KAMALESH PANDIANATHAN | ADDRESS REDACTED | | | ADA 0.10494127771729<br>BTC 0.234991218951799<br>DOT 0.0170598198566473<br>ETH 0.000495505589306626<br>SOL 15.2441706302901<br>USDT ERC20 0.408586908550248 | | |
| 3.1.303596 | KAMALESH SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.0864480556884703<br>CEL 1.10116907881457<br>USDC 14.1875727544916 | | USDC 0.000000068546174353 |
| 3.1.303597 | KAMALI ADEWALE | ADDRESS REDACTED | | | BTC 0.00250029693200361<br>USDT ERC20 405.893270220987 | | |
| 3.1.303598 | KAMALI AZEEZ | ADDRESS REDACTED | | | BTC 0.000001227903855449<br>USDT ERC20 0.492328978509641 | | |
| 3.1.303599 | KAMALI LASISI | ADDRESS REDACTED | | | ADA 0.306329450623266<br>BTC 0.00000024269829791 | | |
| 3.1.303600 | KAMALI LASISI | ADDRESS REDACTED | | | BTC 0.000000372203851373<br>USDT ERC20 0.243833705796174 | | |
| 3.1.303601 | KAMALI LASISI | ADDRESS REDACTED | | | ADA 0.000000855453379113<br>BTC 0.000000000408831184<br>CEL 0.0361434091880657 | | |
| 3.1.303602 | KAMALI LASISI | ADDRESS REDACTED | | | BTC 0.00000002233030513009999<br>USDT ERC20 0.609991611168222 | | |
| 3.1.303603 | KAMALI LASISI | ADDRESS REDACTED | | | BTC 0.00250037345925239<br>CEL 0.795114479839738 | | |
| 3.1.303604 | KAMALI SITTU | ADDRESS REDACTED | | | BTC 0.000000229304370717<br>USDT ERC20 0.869034933335739 | | |
| 3.1.303605 | KAMALIKA ESHANI HERATH | ADDRESS REDACTED | | | BTC 0.00171340179904235<br>USDC 7562.17865429385 | | |
| 3.1.303606 | KAMALJEET SINGH | ADDRESS REDACTED | | | AVAX 101.499169477839<br>BTC 0.191651494744819<br>CEL 118.37614641343<br>ETH 3.05054599176769<br>MATIC 4162.29002537789<br>USDC 770.386487046467<br>XRP 500 | BTC 0.00000077 | |
| 3.1.303607 | KAMALJIT ANAND | ADDRESS REDACTED | | | ADA 7.82003885718863<br>BTC 0.141373909242664<br>DOT 131.303562766324<br>ETH 31.2451678527365<br>MATIC 2105.78637723477<br>UNI 96.5851365985073<br>USDC 446847.398478284<br>XRP 0.00782 | BTC 4.29813814 | |
| 3.1.303608 | KAMALJIT KAMALJIT | ADDRESS REDACTED | | | BTC 0.000010484793849812<br>CEL 0.00537405242591082<br>USDT ERC20 0.000000538889598231 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303609 | KAMALJIT SINGH GILL DALJIT SINGH | ADDRESS REDACTED | | | BTC 0.000003732781955459 | | |
| 3.1.303610 | KAMALKANT SHARMA | ADDRESS REDACTED | | | ADA 0.495213122252953<br>XRP 0.497866948677942 | | |
| 3.1.303611 | KAMALKANT SINGH | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.303612 | KAMALPREET PAL KAUR | ADDRESS REDACTED | | | BNB 0.000014260676033601<br>BTC 0.00101674208375253 | | |
| 3.1.303613 | KAMALPREET PARMAR | ADDRESS REDACTED | | | BTC 0.218423890020025<br>DOT 0.0109770142543029<br>PAXG 0.000570213444067627 | DOT 6.74999021924372<br>PAXG 0.568020244379398 | |
| 3.1.303614 | KAMALUDIN P | ADDRESS REDACTED | | | ETH 0.000000003289288517 | | |
| 3.1.303615 | KAMAN BOHARA | ADDRESS REDACTED | | | BTC 0.0163751137953304<br>XRP 903.385149323994 | | |
| 3.1.303616 | KAMAN LI | ADDRESS REDACTED | | | CEL 0.410288572242954<br>ETH 0.000407594142633575 | | |
| 3.1.303617 | KAMAN ROBERT MORLEY | ADDRESS REDACTED | | | BTC 1.06652198406877 | | |
| 3.1.303618 | KAMAN YUEN | ADDRESS REDACTED | | | BTC 0.00358347693908020<br>THKD 20.6500917327039 | | |
| 3.1.303619 | KAMANI BACON | ADDRESS REDACTED | | | CEL 451.050244982244 | | |
| 3.1.303620 | KAMAR DUVAL | ADDRESS REDACTED | | | BTC 0.00132717656914<br>ETH 5.0912145255337 | | |
| 3.1.303621 | KAMAR LAWAL | ADDRESS REDACTED | | | ADA 132.726909<br>AVAX 2.14012324236139<br>BNB 2.10290037723519<br>BTC 0.197465029257168<br>CEL 81.609671876854<br>DOT 0.000000000059524592<br>ETH 2.09327167<br>LINK 7.21562329157699<br>LTC 3.43147061329159<br>MATIC 138.75223546<br>SOL 1.79722935 | | |
| 3.1.303622 | KAMARA BATCHELOR | ADDRESS REDACTED | | | BTC 0.0182913257095796<br>LTC 0.579678792197769 | | |
| 3.1.303623 | KAMARA BOWEN | ADDRESS REDACTED | | | CEL 1.06066688289733 | | |
| 3.1.303624 | KAMARI JACKSON | ADDRESS REDACTED | | | BTC 0.00298066748756495<br>GUSD 543.618029414533<br>MATIC 106.421741257604 | | |
| 3.1.303625 | KAMARI JETT | ADDRESS REDACTED | | | BTC 0.000002679988292308<br>DOT 4.22539715378973<br>ETH 0.000023187579884643 | | |
| 3.1.303626 | KAMARI KIM | ADDRESS REDACTED | | | BTC 0.0264921078995552<br>CEL 1.11421214129585<br>DASH 3.70905668823038<br>LTC 0.000114269203220032<br>USDC 4.09929771720181 | | |
| 3.1.303627 | KAMARI ROSS | ADDRESS REDACTED | | | BAT 0.588195877626982<br>ETH 0.000003538877140079<br>MANA 0.0427714857562466 | | |
| 3.1.303628 | KAMARI STONE | ADDRESS REDACTED | | | USDC 124.766173162756 | | |
| 3.1.303629 | KAMARIA FINCH | ADDRESS REDACTED | | | BTC 0.00124805612514502<br>DOT 17.8941064422147<br>MATIC 270.654061671917 | | |
| 3.1.303630 | KAMARIAH AHMAD | ADDRESS REDACTED | | | BTC 0.180340414220767<br>ETH 0.526222296697459 | | |
| 3.1.303631 | KAMARUL AZAHRI | ADDRESS REDACTED | | | AAVE 0.00000009<br>BTC 0.000000218283622536<br>CEL 0.120871441926001<br>DOT 0.00000009<br>LINK 0.00000057<br>LTC 0.00003884<br>MATIC 0.00000066 | | |
| 3.1.303632 | KAMARUL IZZWAN KAMALULZAMAN | ADDRESS REDACTED | | | BTC 0.00682022264955578<br>LINK 18.2926833738542 | | |
| 3.1.303633 | KAMARUL KAMAR | ADDRESS REDACTED | | | ADA 2423.084268<br>BTC 0.000758460628308784<br>CEL 36.0567934180866 | | |
| 3.1.303634 | KAMARUL ZAMRI MOHD ZAM | ADDRESS REDACTED | | | CEL 2.81115121657562<br>DOT 5<br>XRP 325.618817849988 | | |
| 3.1.303635 | KAMARUZZAMAN BIN MOHAMAD TOPEK | ADDRESS REDACTED | | | ETH 0.00149615277234867 | | |
| 3.1.303636 | KAMASZ VIKTOR | ADDRESS REDACTED | | | BTC 0.000000004992284259<br>CEL 0.149130639554205<br>KNC 0.0897789984827986<br>USDC 0.22216466249327 | | |
| 3.1.303637 | KAMATI PETRUS AMUKOTO | ADDRESS REDACTED | | | BTC 0.00158475621708203<br>CEL 0.0311385405521141<br>ETH 0.150754277679822 | | |
| 3.1.303638 | KAMAU KENNY FRANCOIS | ADDRESS REDACTED | | | AAVE 50.9091326344004<br>BTC 0.0349564577989123<br>ETH 11.3802956676832 | MATIC 13660 | |
| 3.1.303639 | KAMAU MCDONALD | ADDRESS REDACTED | | | ETH 0.000005743369689791<br>MATIC 0.419365563072222 | | |
| 3.1.303640 | KAMBALI NGALULA SUDILA | ADDRESS REDACTED | | | BTC 0.00888795345884942<br>CEL 16.1032506229386<br>ETH 0.0932639297014417 | | |
| 3.1.303641 | KAMBASU JAMES | ADDRESS REDACTED | | | CEL 1.06600629902846 | | |
| 3.1.303642 | KAMBERLYN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0614863828428768 | | |
| 3.1.303643 | KAMBHAMPATI RAGHURAM | ADDRESS REDACTED | | | ETH 0.00149208297858745 | | |
| 3.1.303644 | KAMBI JAMIESON | ADDRESS REDACTED | | | BTC 0.000739709011018696 | | |
| 3.1.303645 | KAMBIZ JAMSHIDI | ADDRESS REDACTED | | | ADA 575.125772229051<br>BTC 0.00170103276508321<br>DOT 4.2178647244582<br>ETH 0.412245052567002 | | |
| 3.1.303646 | KAMBIZ KARIMI | ADDRESS REDACTED | | | BTC 0.000448669280720186<br>ETH 1.0202680410703 | | |
| 3.1.303647 | KAMBIZ KASHEF | ADDRESS REDACTED | | | ETH 0.00744009907794764 | | |
| 3.1.303648 | KAMBIZ KHADAVI | ADDRESS REDACTED | | | BTC 0.00123892378270422<br>ETH 0.796291973058731 | | |
| 3.1.303649 | KAMBIZ MORADI | ADDRESS REDACTED | | | AVAX 0.012642080539158<br>BTC 0.000036636752456422<br>ETH 0.000485765563668491 | AVAX 10.0926103336157<br>BTC 0.000037268417493825<br>ETH 0.000002221551975047 | |
| 3.1.303650 | KAMBIZ SAFAIE-ZEAB | ADDRESS REDACTED | | | AAVE 10.9852372740756<br>AVAX 33.7097650813474<br>BTC 0.131839509116376<br>ETH 6.87044974002501<br>LUNC 15.1611209737287<br>SOL 5.0872841432319<br>USDC 51034.8383378232 | AVAX 1.11088022976609<br>BTC 0.00223726142618797 | |
| 3.1.303651 | KAMBIZ SHARIM | ADDRESS REDACTED | | | BTC 1.46421598013399<br>ETH 16.2559996556366 | | |
| 3.1.303652 | KAMDEN MAY | ADDRESS REDACTED | | | ADA 0.0337962133059339<br>BTC 0.000001631186505118<br>ETH 0.000053303201450405 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303653 | KAMDI AHUAMANTA IRONDI | ADDRESS REDACTED | | | BTC 0.0628070704835036<br>COMP 1.5118651142861<br>DOT 213.471383465581<br>ETH 2.57413790114117<br>LINK 87.0422639010519<br>MATIC 1405.95133980105<br>OMG 30.618676805691<br>SNX 0.143833514576342<br>UNI 51.8237709383622 | | |
| 3.1.303654 | KAMEL BELGACEM | ADDRESS REDACTED | | | BTC 0.000000178005273439<br>CEL 0.0645332982072221 | | |
| 3.1.303655 | KAMEL BUCHTA | ADDRESS REDACTED | | | BTC 0.000001556754757596<br>CEL 0.098978350211364<br>ETH 0.00001575886348878 | | |
| 3.1.303656 | KAMEL CHIKH | ADDRESS REDACTED | | | BNB 0.000059793297113151 | | |
| 3.1.303657 | KAMEL DJADOUN | ADDRESS REDACTED | | | USDC 0.0159262974909541 | | |
| 3.1.303658 | KAMEL GHERNAOUT | ADDRESS REDACTED | | | CEL 0.00322762428842116<br>SGB 71.7639666219114<br>XRP 0.366850175999425 | | |
| 3.1.303659 | KAMEL HAMOU-MAMAR | ADDRESS REDACTED | | | CEL 0.430945501329991 | | |
| 3.1.303660 | KAMEL METENANI | ADDRESS REDACTED | | | BTC 0.00000926719620988799<br>CEL 44.2553778565498<br>ETH 0.000120463722224287<br>XLM 34.2270275<br>XRP 101.882082756181 | | |
| 3.1.303661 | KAMEL OBIDEEN | ADDRESS REDACTED | | | CEL 64.6839752183651<br>ETH 0.27302708461306 | | |
| 3.1.303662 | KAMELIA BRITTON | ADDRESS REDACTED | | | USDC 11.3043746904061 | | |
| 3.1.303663 | KAMELIA WŁOCH | ADDRESS REDACTED | | | BTC 0.00269289136506561<br>BUSD 1.48264625693304 | | |
| 3.1.303664 | KAMELIJA STIANOVIC | ADDRESS REDACTED | | | BCH 0.00023275<br>CEL 1.17274698806216<br>LTC 0.00588622012951838 | | |
| 3.1.303665 | KAMELIYA DIMITROVA | ADDRESS REDACTED | | | BTC 0.0155544462106461 | | |
| 3.1.303666 | KAMELIYA SAPUNDZHIEVA VALOVA | ADDRESS REDACTED | | | BTC 0.0428749633677001<br>ETH 0.544735720113096 | | |
| 3.1.303667 | KAMELLA PERSAUD | ADDRESS REDACTED | | | BTC 0.00175197221371901<br>ETH 0.82205879894821 | | |
| 3.1.303668 | KAMEN DOCHEV MUTAFCHIEV | ADDRESS REDACTED | | | CEL 0.114333846149696<br>ETH 0.0084 | | |
| 3.1.303669 | KAMEN GEORGIEV | ADDRESS REDACTED | | | BTC 0.0810444580624259<br>CEL 6.48573966746422<br>ETH 24.593053324814 | | |
| 3.1.303670 | KAMEN IVCHEV | ADDRESS REDACTED | | | CEL 0.109815945029015<br>USDT ERC20 10 | | |
| 3.1.303671 | KAMEN KUMANOV | ADDRESS REDACTED | | | BTC 0.0000454181795939769<br>USDC 12.4919048797698 | | |
| 3.1.303672 | KAMEN LUKOV | ADDRESS REDACTED | | | BTC 0.00000052611015929<br>LTC 0.0029620317395771 | | |
| 3.1.303673 | KAMEN SHISHKOV | ADDRESS REDACTED | | | ADA 165.843460590964<br>BTC 0.0061202757805762<br>CEL 0.644545257654378<br>DOT 3.74392305023404<br>ETH 0.0400794680811037<br>LTC 0.000099632248268922<br>USDC 0.000002623005225478<br>XLM 0.0249191614824955 | | |
| 3.1.303674 | KAMERI SCOTT | ADDRESS REDACTED | | | BTC 0.00112040698028081<br>ETH 0.0289936949809147<br>XRP 237.361802 | | |
| 3.1.303675 | KAMERON BEHNAM | ADDRESS REDACTED | | | BTC 0.00753889011060886<br>USDC 8383.05073905793 | CEL 47.8468899521531 | |
| 3.1.303676 | KAMERON BRESHEARS | ADDRESS REDACTED | | | CEL 2.04600570835421 | | |
| 3.1.303677 | KAMERON BROWN | ADDRESS REDACTED | | | ADA 95.7373357839161<br>BTC 0.000003125080577665<br>DOT 2.02761670229844<br>ETH 0.0607872316920859<br>MATIC 67.7301146497098<br>MCDAI 1.02710942200507<br>SNX 2.61543590348295 | | |
| 3.1.303678 | KAMERON CAMPBELL | ADDRESS REDACTED | | | XLM 0.195409725550902<br>XRP 0.0275301020730377 | | |
| 3.1.303679 | KAMERON CAVAZOS | ADDRESS REDACTED | | | BTC 0.000000477897430071<br>CEL 1.13266189126822<br>ETH 0.0000125880134002499<br>SGB 0.00139923480441284<br>XLM 0.0451735675319889<br>XRP 0.00915293952992642 | | |
| 3.1.303680 | KAMERON COLE | ADDRESS REDACTED | | | BTC 0.0269287525100069 | | |
| 3.1.303681 | KAMERON DUNHAM | ADDRESS REDACTED | | | BTC 0.0995704405853646 | | |
| 3.1.303682 | KAMERON DUTTON | ADDRESS REDACTED | | | AAVE 0.00520042160733922<br>ADA 0.0579487472254313<br>BTC 0.000002234616160627<br>ETH 0.000129827578972201<br>MATIC 0.193881281625241<br>SNX 0.0859365404667166 | | |
| 3.1.303683 | KAMERON GARRETTE | ADDRESS REDACTED | | | SGB 20.0898456048126<br>XLM 0.203561798691177<br>XRP 0.000000161655458095 | | |
| 3.1.303684 | KAMERON HALL | ADDRESS REDACTED | | | BTC 0.0005564533452791754<br>DASH 0.000624654199121488<br>ETH 0.000427754112348373<br>USDC 0.104028889607569 | DASH 0.00000000545636226 | |
| 3.1.303685 | KAMERON HARDIN | ADDRESS REDACTED | | | BTC 0.000155003592778658 | | |
| 3.1.303686 | KAMERON JOHNSON | ADDRESS REDACTED | | | EOS 11.4729169515531<br>MATIC 0.673881057830774 | | |
| 3.1.303687 | KAMERON KEPHART | ADDRESS REDACTED | | | BAT 1.58094760449341<br>BTC 2.01419286605557<br>CEL 1688.25734586563<br>ETH 8.05102441755511<br>MATIC 13512.1618388181<br>PAXG 0.000206611892062581<br>UNI 0.281266425802306<br>USDC 17.8935867613365<br>USDT ERC20 63.7787742245798 | | |
| 3.1.303688 | KAMERON MILLER | ADDRESS REDACTED | | | BTC 0.00000062455236981<br>MATIC 1.03636262801218<br>USDC 7.47060679417679 | | |
| 3.1.303689 | KAMERON NOBLES | ADDRESS REDACTED | | | USDC 2.47583880829297 | | |
| 3.1.303690 | KAMERON REPPE | ADDRESS REDACTED | | | ADA 709.668560931032<br>BTC 0.047847588300459<br>ETH 0.00384653134563675<br>GUSD 3.45220890360191<br>PAXG 0.187095827350317<br>USDC 87.1620401569769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303691 | KAMERON SCHULTHEIS | ADDRESS REDACTED | | | AAVE 0.0114569367901049<br>ADA 1.25429850508573<br>BTC 0.000368893996421885<br>ETH 0.00202414346156649<br>LINK 0.130923644843084<br>MANA 0.214316577786049<br>SOL 0.0325593384124615<br>UNI 0.121929386457839 | ADA 0.000000443899879947<br>BTC 0.000000008062303461<br>SOL 0.000000000634251619 | |
| 3.1.303692 | KAMERON TURKSON | ADDRESS REDACTED | | | CEL 0.003561143603167 | | |
| 3.1.303693 | KAMERON WYATT | ADDRESS REDACTED | | | ETH 0.000146711408207515 | | |
| 3.1.303694 | KAMERON ZAN MUZIC-ALI | ADDRESS REDACTED | | | ADA 251.904623778398<br>BTC 0.00744879338971212<br>CEL 122.535921000423<br>COMP 0.000331396166659391<br>PAXG 0.000006614268458366 | | |
| 3.1.303695 | KAMERYN KNIGHT | ADDRESS REDACTED | | | ADA 1313.85576880717<br>USDC 0.714288243944973 | BTC 0.00171215286100743 | |
| 3.1.303696 | KAMESHWARAN GOPINATHAN | ADDRESS REDACTED | | | ADA 4580.89428483564<br>BTC 0.34167901156851<br>LINK 71.4147028272555<br>MATIC 319.289066624613 | | |
| 3.1.303697 | KAMESWAR CHALLA | ADDRESS REDACTED | | | BTC 0.0815258797380945<br>MCDAI 797.270252085221 | | |
| 3.1.303698 | KAMG HAFTA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.303699 | KAMI BEARD | ADDRESS REDACTED | | | CEL 1.06041548365422 | | |
| 3.1.303700 | KAMI COLLVER | ADDRESS REDACTED | | | BTC 0.024139474283201<br>ETH 0.326609282142981 | BTC 0.0033<br>ETH 0.066 | |
| 3.1.303701 | KAMI ERBE | ADDRESS REDACTED | | | ETH 0.00000328935805439 | | |
| 3.1.303702 | KAMI FAISON | ADDRESS REDACTED | | | BTC 0.0717505154145457<br>CEL 1.15116892753898<br>USDC 0.0162667395364918 | | |
| 3.1.303703 | KAMI NG | ADDRESS REDACTED | | | AVAX 4.06897963605044<br>BTC 0.0826497946933462<br>CEL 4.71134570352749<br>ETH 3.11961253050902<br>USDT ERC20 7.25395035895459 | | |
| 3.1.303704 | KAMI WEBB | ADDRESS REDACTED | | | BTC 0.00227071975686879<br>DOT 0.0120953309377463<br>MATIC 98.080127658768<br>SNX 0.0417393363669701 | | |
| 3.1.303705 | KAMID MOSBY | ADDRESS REDACTED | | | BTC 0.000600559434741745<br>USDC 0.615282655566702 | | |
| 3.1.303706 | KAMIE MILLER | ADDRESS REDACTED | | | CEL 1.08778924812599 | | |
| 3.1.303707 | KAMIEL MELLEMA | ADDRESS REDACTED | | | BTC 0.000002074295623797<br>BUSD 244739.643477289<br>CEL 26.905068691565<br>PAXG 155.10036403867<br>USDC 2025223.01066958 | | |
| 3.1.303708 | KAMIKA GORHAM | ADDRESS REDACTED | | | BTC 0.02637316122445<br>CEL 1.11552766356625<br>COMP 0.0191693761249967<br>ETH 0.159912433368676<br>LTC 0.310131096252889<br>MATIC 43.5751273292005<br>USDC 92.3245536594672<br>XLM 243.540132256468 | | |
| 3.1.303709 | KAMIKA MASON | ADDRESS REDACTED | | | CEL 3.39467781424834 | | |
| 3.1.303710 | KAMIL ABBAS | ADDRESS REDACTED | | | BTC 0.000000003333333332<br>CEL 1.3787807952555 | | |
| 3.1.303711 | KAMIL ABUBAKAR | ADDRESS REDACTED | | | ETH 0.184508166938633 | | |
| 3.1.303712 | KAMIL ADAM NOWAK | ADDRESS REDACTED | | | BNB 0.000000216826292101<br>BTC 0.00261377239843299<br>CEL 18.5958310140723<br>ETH 0.0100000477697876<br>LTC 0.000014822510618683<br>USDC 0.006<br>XLM 0.0062234 | | |
| 3.1.303713 | KAMIL ADAMEK | ADDRESS REDACTED | | | BTC 0.000002726327628741 | | |
| 3.1.303714 | KAMIL ADRIAN DUDKOWSKI | ADDRESS REDACTED | | | BTC 0.000546734641338832 | | |
| 3.1.303715 | KAMIL ALIBALAZADE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.159781490548954 | | |
| 3.1.303716 | KAMIL ARTUR SADOWINSKI | ADDRESS REDACTED | | | BTC 0.00188624510508475 | | |
| 3.1.303717 | KAMIL AWID | ADDRESS REDACTED | | | BTC 0.000022941891638739<br>ETH 0.31004536849892<br>LTC 0.000680132665878205<br>MATIC 106.071424547021<br>XLM 0.0894294292128185<br>XRP 148.923847586301 | | |
| 3.1.303718 | KAMIL BAGAUTDINOV | ADDRESS REDACTED | | | BTC 0.000449841044389428 | | |
| 3.1.303719 | KAMIL BANDYK | ADDRESS REDACTED | | | BTC 0.000000020484046585 | | |
| 3.1.303720 | KAMIL BANGURA | ADDRESS REDACTED | | | CEL 1.06354944123411<br>SGB 0.00208679873854333<br>XRP 0.0140730392570305 | | |
| 3.1.303721 | KAMIL BARTOSEK | ADDRESS REDACTED | | | BNB 13.6561495497321<br>BTC 0.298981803363121<br>BUSD 1594.35644701578<br>CEL 0.0475801868645871<br>DOT 57.8588946316887<br>MATIC 680.152613789807<br>XRP 788.034847116835 | | |
| 3.1.303722 | KAMIL BEJCZAK | ADDRESS REDACTED | | | BTC 0.01026295416472<br>CEL 20.718235051766<br>USDT ERC20 553 | | |
| 3.1.303723 | KAMIL BERKAY CETIN | ADDRESS REDACTED | | | BTC 0.000000016722013025<br>ETH 0.000002003603665514999<br>USDT ERC20 0.666940738571505 | | |
| 3.1.303724 | KAMIL BIEDROŃ | ADDRESS REDACTED | | | BNB 1.31873129757835<br>BTC 0.00364332971902822<br>USDT ERC20 216.62836395644 | | |
| 3.1.303725 | KAMIL BIEN | ADDRESS REDACTED | | | BTC 0.00221479069785652<br>CEL 3.21518964449844 | | |
| 3.1.303726 | KAMIL BOGUCKI | ADDRESS REDACTED | | | BTC 0.00068603<br>CEL 0.0657774089144863 | | |
| 3.1.303727 | KAMIL BOROWIEC | ADDRESS REDACTED | | | BTC 0.00944816793395106<br>CEL 3.93987004654705 | | |
| 3.1.303728 | KAMIL BOUSKA | ADDRESS REDACTED | | | BTC 0.00009358920952697<br>CEL 0.0135258351453902 | | |
| 3.1.303729 | KAMIL BOUŠKA | ADDRESS REDACTED | | | CEL 0.0927520028177802 | | |
| 3.1.303730 | KAMIL BRACHA | ADDRESS REDACTED | | | CEL 13.8916574968035<br>DOT 18.5396510262241<br>SGB 144.280582204161<br>SOL 0.101977333944656<br>XLM 201.455383402518<br>XRP 10.0000004145535 | | |
| 3.1.303731 | KAMIL BROŻYŃSKI | ADDRESS REDACTED | | | BTC 0.000017995433502859<br>CEL 0.0750384528561567<br>DOT 0.0463143230154099 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303732 | KAMIL BRUNON GONDEK | ADDRESS REDACTED | | | AAVE 25.9786661311815<br>ADA 5478.78581307384<br>BTC 2.01355860643486<br>DASH 20.8310493978668<br>DOT 80.8824339516181<br>ETH 47.5203361572354<br>LINK 172.83285083523<br>LTC 38.3059810456088<br>SNX 2202.32202038277<br>USDC 35933.8783289512 | CEL 102.263407703482<br>USDC 100 | |
| 3.1.303733 | KAMIL BRZOZOWSKI | ADDRESS REDACTED | | | BTC 0.0209413924390771<br>CEL 34.9841789352749<br>USDT ERC20 1554.66879733079 | | |
| 3.1.303734 | KAMIL BUCZEK | ADDRESS REDACTED | | | BTC 0.000676407160353145<br>CEL 1.30388435298844<br>DOT 90.5279707394103 | | |
| 3.1.303735 | KAMIL BUDNY | ADDRESS REDACTED | | | CEL 3.43520583018682<br>DASH 0.00116472838917732<br>XRP 0.00000003908793321 | | |
| 3.1.303736 | KAMIL BUKANSKI | ADDRESS REDACTED | | | BTC 0.000000006727679781<br>CEL 0.464719749950106 | | |
| 3.1.303737 | KAMIL CHOLEWA | ADDRESS REDACTED | | | BTC 0.00000861373889519899<br>CEL 0.0333366228233528<br>ETH 0.00000062574114011<br>XLM 0.000000073705229955 | | |
| 3.1.303738 | KAMIL CHYCZEWSKI | ADDRESS REDACTED | | | BTC 0.000000876541700625<br>CEL 7.5049483812768<br>ETH 0.000000009918789852<br>USDC 0.404741723582701 | | |
| 3.1.303739 | KAMIL COLOS | ADDRESS REDACTED | | | CEL 0.00764578011698323<br>ETH 0.000000800815849477<br>LUNC 0.00269804246526052<br>USDC 25.1157279187789<br>USDT ERC20 0.0178471095171956 | | |
| 3.1.303740 | KAMIL CZUBA | ADDRESS REDACTED | | | BTC 0.000004661152124375<br>CEL 0.24463486470839<br>XRP 0.000000029734803862 | | |
| 3.1.303741 | KAMIL DĄBOWSKI | ADDRESS REDACTED | | | BNB 0.0109110759878703<br>BTC 0.00121231507951556 | | |
| 3.1.303742 | KAMIL DĄBROWSKI | ADDRESS REDACTED | | | BTC 0.00000009751958752<br>CEL 0.304268447871521<br>USDC 7.347 | | |
| 3.1.303743 | KAMIL DĄBROWSKI | ADDRESS REDACTED | | | BTC 0.0000154436483531699 | | |
| 3.1.303744 | KAMIL DOMINIK TYLUTKI | ADDRESS REDACTED | | | BTC 0.00166179207657537<br>CEL 1.82118547638127<br>LTC 3.74559189 | | |
| 3.1.303745 | KAMIL DUDKOWSKI | ADDRESS REDACTED | | | BTC 0.00683047089440485<br>CEL 3626.45096407303<br>USDT ERC20 200 | | |
| 3.1.303746 | KAMIL DYJACH | ADDRESS REDACTED | | | BTC 0.011868866676572<br>CEL 6.90272624954701 | | |
| 3.1.303747 | KAMIL GAZDA | ADDRESS REDACTED | | | XLM 0.0287910487297754 | | |
| 3.1.303748 | KAMIL GLABIK | ADDRESS REDACTED | | | BTC 0.000000002209398827<br>CEL 0.353433220031608 | | |
| 3.1.303749 | KAMIL GOLABIEWSKI | ADDRESS REDACTED | | | BCH 0.000000007103975028<br>BTC 0.000000878372923235<br>CEL 38.5437558742493<br>DASH 0.000000000905483546<br>ETH 0.000003033195695189<br>LTC 0.000000004291479054<br>USDC 0.09<br>USDT ERC20 0.000000749378380929<br>XLM 0.000000073217135831 | | |
| 3.1.303750 | KAMIL GOŁĘBIOWSKI | ADDRESS REDACTED | | | BTC 0.0003646<br>CEL 108.13427069856<br>DOT 0.0102967157443453<br>ETH 0.000013877186518306<br>MATIC 0.048485186125456<br>USDC 19.4518420828211 | | |
| 3.1.303751 | KAMIL GOLKA | ADDRESS REDACTED | | | BTC 1.01396984550111 | | |
| 3.1.303752 | KAMIL GOLONKA | ADDRESS REDACTED | | | BTC 0.00346069369660801<br>CEL 18.5799902016457<br>ETH 0.431468697822551<br>SNX 55.002544371147 | | |
| 3.1.303753 | KAMIL GRABOWSKI | ADDRESS REDACTED | | | BNB 0.000185477365663556<br>BTC 0.000000006485172445<br>CEL 0.40148728520243 | | |
| 3.1.303754 | KAMIL GRASSMANN | ADDRESS REDACTED | | | BTC 0.164895021127172<br>CEL 0.0881256206314722<br>DOT 8.56499574559816<br>LTC 2.0508363392245 | | |
| 3.1.303755 | KAMIL GRUSZECKI | ADDRESS REDACTED | | | BTC 0.000000006231115857<br>CEL 0.0429080062716646<br>USDT ERC20 6.06140653886377<br>XLM 0.000000062038351251 | | |
| 3.1.303756 | KAMIL GRZYBOWSKI | ADDRESS REDACTED | | | BTC 0.000820667203484088<br>CEL 26.8796543090498<br>ETH 0.267<br>LTC 4.50202037 | | |
| 3.1.303757 | KAMIL HAJKOWSKI | ADDRESS REDACTED | | | BTC 0.000008664866715178<br>CEL 0.146905351238653 | | |
| 3.1.303758 | KAMIL HAŁADUS | ADDRESS REDACTED | | | CEL 0.0962310958841512<br>MCDAI 30 | | |
| 3.1.303759 | KAMIL HAMDANE | ADDRESS REDACTED | | | BTC 0.0131184947781795 | | |
| 3.1.303760 | KAMIL HANDZEL | ADDRESS REDACTED | | | CEL 14.7809417654492<br>DASH 0.00229542818904834<br>SGB 0.0531022676184811<br>USDC 0.0887314981594622<br>XRP 0.358113258854025 | | |
| 3.1.303761 | KAMIL HARAZIM | ADDRESS REDACTED | | | BSV 0.040515522610675<br>BTC 0.000003700844728731<br>EOS 1.08535012189319<br>UST 500.73512304608 | | |
| 3.1.303762 | KAMIL HATLAPA | ADDRESS REDACTED | | | BNB 0.00106527328162697<br>BTC 0.000000001115095344<br>CEL 1.49153247996524 | | |
| 3.1.303763 | KAMIL HOLLIS | ADDRESS REDACTED | | | BTC 0.000849382360135513<br>USDC 1.14245157364681 | | |
| 3.1.303764 | KAMIL HUDECKI | ADDRESS REDACTED | | | CEL 0.127513376929226<br>MCDAI 30.887399875191 | | |
| 3.1.303765 | KAMIL HUDZIKOWSKI | ADDRESS REDACTED | | | CEL 0.0649617212041026 | | |
| 3.1.303766 | KAMIL JABER | ADDRESS REDACTED | | | BTC 0.00079210891113052 | BTC 0.000000003990957764 | |
| 3.1.303767 | KAMIL JAN GORNISIEWICZ | ADDRESS REDACTED | | | BTC 0.000000003094005126<br>CEL 0.935359938184341 | | |
| 3.1.303768 | KAMIL JANECKI | ADDRESS REDACTED | | | CEL 0.211602175231633 | | |
| 3.1.303769 | KAMIL JANIAK | ADDRESS REDACTED | | | BCH 0.000000569365339726 | | |
| 3.1.303770 | KAMIL JANIAK | ADDRESS REDACTED | | | BNB 0.000000006750482639<br>BTC 0.000000001257783313<br>CEL 0.893401553225166 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303771 | KAMIL JAWORSKI | ADDRESS REDACTED | | | BTC 0.000001974569965979<br>CEL 0.537753965659889<br>SNX 0.0075546 | | |
| 3.1.303772 | KAMIL JOZEF JAMROZY | ADDRESS REDACTED | | | ETH 0.00161726617305585 | | |
| 3.1.303773 | KAMIL JUREK | ADDRESS REDACTED | | | BTC 0.0998037124026678<br>ETH 2.62778189620873 | | |
| 3.1.303774 | KAMIL KACPRZAK | ADDRESS REDACTED | | | BSV 0.522<br>BTC 0.000891470107151044<br>CEL 45.5115039736203 | | |
| 3.1.303775 | KAMIL KAJMERS | ADDRESS REDACTED | | | CEL 110.398812962678 | | |
| 3.1.303776 | KAMIL KALETA | ADDRESS REDACTED | | | BTC 0.00264129790961879<br>CEL 542.514200758389<br>LUNC 119.467398<br>SGB 846.7035659312 | | |
| 3.1.303777 | KAMIL KALINOWSKI | ADDRESS REDACTED | | | ETH 0.000319004735471031<br>MATIC 0.0146067522505028 | | |
| 3.1.303778 | KAMIL KARAPUDA | ADDRESS REDACTED | | | BTC 0.0196185844771138<br>BUSD 2.83011824116166 | | |
| 3.1.303779 | KAMIL KAWA | ADDRESS REDACTED | | | ADA 844.922742044949<br>BNB 0.000000000035971279<br>BTC 0.0026070010145705<br>CEL 4.73453750516443<br>DOT 71.3956260582828<br>ETH 0.0730912675960516 | | |
| 3.1.303780 | KAMIL KAWKA | ADDRESS REDACTED | | | ADA 275.237589305914<br>BTC 0.0208561268729088<br>CEL 1.90135403628307<br>ETH 0.545240203838114<br>LTC 1.80380783671986<br>TCAD 2741.16029494905 | | |
| 3.1.303781 | KAMIL KEDZIOR | ADDRESS REDACTED | | | BTC 0.00319648918809836 | | |
| 3.1.303782 | KAMIL KELNER | ADDRESS REDACTED | | | BTC 0.000000161634998585<br>CEL 10.2006389060653<br>ETH 0.000535053284107244<br>USDT ERC20 0.225181253048659 | | |
| 3.1.303783 | KAMIL KEMPISTY | ADDRESS REDACTED | | | BTC 0.0000015502032025549<br>DOT 0.23021435897008 | | |
| 3.1.303784 | KAMIL KĘSKA | ADDRESS REDACTED | | | CEL 2.87989300832514<br>LTC 1.63901817972271 | | |
| 3.1.303785 | KAMIL KHANIPOV | ADDRESS REDACTED | | | ADA 431.763080115908<br>BTC 0.031210650441679 | BTC 0.00222935 | |
| 3.1.303786 | KAMIL KIBITLEWSKI | ADDRESS REDACTED | | | BTC 0.000000002792723878<br>CEL 0.120476018110707 | | |
| 3.1.303787 | KAMIL KIERNOZEK | ADDRESS REDACTED | | | BTC 1.94728882914905<br>DOT 274.346251492881<br>ETH 27.8405300756543<br>MATIC 5061.0383198025<br>USDC 15.8152299081607 | | |
| 3.1.303788 | KAMIL KISIEL | ADDRESS REDACTED | | | BTC 0.0976890988613104<br>CEL 90.2501342879109<br>USDC 1178.55039989951<br>XRP 0.437004322621654 | | |
| 3.1.303789 | KAMIL KLIMCZUK | ADDRESS REDACTED | | | BNB 0.000000007052254219<br>BTC 0.00140070476766345<br>CEL 1269.00191387608<br>USDC 1100.00780292889 | | |
| 3.1.303790 | KAMIL KŁYS | ADDRESS REDACTED | | | BNB 0.00526253405689931<br>BTC 0.00122904032563676<br>CEL 4.56560477469544<br>DOT 0.0774587734777565<br>LTC 9.03814708179601<br>XRP 1.19600366824329 | | |
| 3.1.303791 | KAMIL KOČÍ | ADDRESS REDACTED | | | BTC 0.0109030618831004 | | |
| 3.1.303792 | KAMIL KOLCZYŃSKI | ADDRESS REDACTED | | | ADA 0.000000777217297565<br>BNB 0.00000001344723941<br>BTC 0.00348617460796601<br>CEL 518.970037958362<br>DOT 50.0000001721793<br>ETH 1.97457713132946<br>LUNC 0.000000988455391946 | | |
| 3.1.303793 | KAMIL KOLESAR | ADDRESS REDACTED | | | BTC 0.000000021706815148<br>CEL 0.114415529379483<br>ETH 0.000032483289425631 | | |
| 3.1.303794 | KAMIL KONIECZKA | ADDRESS REDACTED | | | BTC 0.101104245269225<br>ETH 5.00005019302216 | | |
| 3.1.303795 | KAMIL KONRAD OLLIK | ADDRESS REDACTED | | | BTC 0.000000253007500543999 | | |
| 3.1.303796 | KAMIL KOPEĆ | ADDRESS REDACTED | | | CEL 0.216785739082911 | | |
| 3.1.303797 | KAMIL KOPECKÝ | ADDRESS REDACTED | | | CEL 0.938154001213055 | | |
| 3.1.303798 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.000000080435486772<br>SGB 0.117897281246758<br>XRP 0.795080539698313 | | |
| 3.1.303799 | KAMIL KOTER | ADDRESS REDACTED | | | BNB 0.00171781359905432<br>BTC 0.000001331052143707<br>CEL 2.64522415645041<br>SGB 0.0684246068882546<br>XLM 0.754869972806399<br>XRP 0.464848286735491 | | |
| 3.1.303800 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.000000004649403627<br>CEL 1.75448735526598<br>ETH 0.000286178602704871<br>XRP 0.000000326232289123 | | |
| 3.1.303801 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.000000039743485673<br>CEL 1.06533735375386<br>ETH 0.000289594416429063<br>SGB 0.000166053845897015<br>XRP 0.00111984076323565 | | |
| 3.1.303802 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.000000014228746349<br>CEL 0.461162681277627<br>SGB 0.0027759386632025<br>XRP 0.0187204894563177 | | |
| 3.1.303803 | KAMIL KOTER | ADDRESS REDACTED | | | BTC 0.000000227098142202<br>CEL 0.30813670730099<br>XLM 1.37794468154856 | | |
| 3.1.303804 | KAMIL KOTYLA | ADDRESS REDACTED | | | ADA 0.111812471862081<br>BTC 0.000000002966357587<br>CEL 0.439203123925586 | | |
| 3.1.303805 | KAMIL KOVARICEK | ADDRESS REDACTED | | | BTC 0.00523936687233968<br>ETH 0.153990333203715 | | |
| 3.1.303806 | KAMIL KOWALSKI | ADDRESS REDACTED | | | BTC 0.000000002094781361<br>CEL 0.144197788606011 | | |
| 3.1.303807 | KAMIL KOWALSKI | ADDRESS REDACTED | | | CEL 0.136612310446723 | | |
| 3.1.303808 | KAMIL KOZIEL | ADDRESS REDACTED | | | BTC 0.000000000346359109<br>CEL 0.586436385120842 | | |
| 3.1.303809 | KAMIL KOZLOWSKI | ADDRESS REDACTED | | | BNB 0.000000004253386902<br>CEL 0.608067107007171 | | |
| 3.1.303810 | KAMIL KOZOŚWIST | ADDRESS REDACTED | | | CEL 206.472090929573<br>ETH 2.95773944<br>MCDAI 40<br>USDT ERC20 75.989182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303811 | KAMIL KRAUS | ADDRESS REDACTED | | | BTC 0.000001374722833445<br>CEL 0.00735948139293007<br>MCDAI 0.0382805136038891 | | |
| 3.1.303812 | KAMIL KRINČEV | ADDRESS REDACTED | | | ADA 0.275808842607334<br>BTC 0.00469455750806466<br>CEL 0.0123698939351731<br>LTC 0.000312193607868279<br>USDT ERC20 0.293593290113455<br>XLM 0.202612224881025 | | |
| 3.1.303813 | KAMIL KRUSZELNICKI | ADDRESS REDACTED | | | CEL 0.903262584057293 | | |
| 3.1.303814 | KAMIL KRZEPKOWSKI | ADDRESS REDACTED | | | BTC 0.00101982348242454 | | |
| 3.1.303815 | KAMIL KRZYSZTOF JANIAK | ADDRESS REDACTED | | | BTC 0.000000009592920195<br>CEL 0.446594980138848 | | |
| 3.1.303816 | KAMIL KRZYSZTOF ORZECHOWSKI | ADDRESS REDACTED | | | BTC 0.000385308822723476 | | |
| 3.1.303817 | KAMIL KUBASZEWSKI | ADDRESS REDACTED | | | BTC 0.000000168830740627<br>CEL 65.6994947742832<br>SGB 253.84790934<br>USDT ERC20 440 | | |
| 3.1.303818 | KAMIL KUCZYŃSKI | ADDRESS REDACTED | | | BTC 0.000006222704916269<br>CEL 2.04406258173888<br>XLM 2.56144586918859 | | |
| 3.1.303819 | KAMIL KUDLAK | ADDRESS REDACTED | | | BTC 0.000589838017024447<br>CEL 0.107415785792834 | | |
| 3.1.303820 | KAMIL KULAKOWSKI | ADDRESS REDACTED | | | BTC 0.160796929213777<br>DOT 51.8390117337068<br>ETH 2.84660072340655<br>LINK 175.206260955559<br>USDT ERC20 131.66376077629 | | |
| 3.1.303821 | KAMIL KULESZA | ADDRESS REDACTED | | | BTC 0.247587235278007<br>CEL 1.15116892753898<br>DASH 0.00153904984386485<br>EOS 0.141376497308163<br>ETH 2.32246765292154<br>SNX 0.0279075279607805<br>XLM 1.05537099386976<br>ZEC 0.00734837705197099 | | |
| 3.1.303822 | KAMIL KUMOREK | ADDRESS REDACTED | | | BTC 0.00160388717790363<br>CEL 121.901539574341<br>MATIC 5423.24746206353<br>SOL 97.33775324 | | |
| 3.1.303823 | KAMIL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.000008655322638175<br>CEL 0.742583538091316<br>DOT 1.88909991302843 | | |
| 3.1.303824 | KAMIL ŁAPIŃSKI | ADDRESS REDACTED | | | CEL 1.18816133614728<br>USDC 19.546187 | | |
| 3.1.303825 | KAMIL LICHON | ADDRESS REDACTED | | | BTC 0.000000009814844448<br>CEL 983.910421008394<br>DOT 259.251722695223<br>ETH 5.5790139770707<br>LINK 68.4468989391634<br>SGB 5.70627888410076<br>XRP 37.0389725793779 | | |
| 3.1.303826 | KAMIL LINCA | ADDRESS REDACTED | | | BTC 0.00000004093976151<br>CEL 0.0126007959153379<br>XLM 0.0091174184252162<br>XRP 0.000320047753533779 | | |
| 3.1.303827 | KAMIL LIS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.303828 | KAMIL LYSEK | ADDRESS REDACTED | | | BTC 0.00129193458000336<br>DASH 1.05909617150911<br>LTC 1.04489568481802<br>XLM 278.558743537791<br>XRP 675.09676019083 | | |
| 3.1.303829 | KAMIL MACHNIEWICZ | ADDRESS REDACTED | | | ADA 0.000000326241134752<br>BNB 0.00000000865481366<br>BTC 0.0131420902501197<br>CEL 216.744516690916<br>DASH 0.05488835<br>ETH 0.488078271234294<br>LTC 0.02901716<br>USDC 0.000000792018207217 | | |
| 3.1.303830 | KAMIL MACHNIKOWSKI | ADDRESS REDACTED | | | BTC 0.00220405195381781<br>ETH 0.00117257892028212 | | |
| 3.1.303831 | KAMIL MACIEJEWSKI | ADDRESS REDACTED | | | BNB 0.0561794833990312 | | |
| 3.1.303832 | KAMIL MARIA POGORZELSKI | ADDRESS REDACTED | | | BTC 0.00175028289436036 | | |
| 3.1.303833 | KAMIL MATEUSZ PLAZIAK | ADDRESS REDACTED | | | BTC 0.00297966580137183<br>DOT 3.04122506315822<br>LUNC 145316.039774055<br>SOL 5.65085800336138<br>XRP 321.548098300907 | | |
| 3.1.303834 | KAMIL MAZUREK | ADDRESS REDACTED | | | CEL 0.12379970793406<br>LINK 0.01001524<br>MATIC 0.666954585668072<br>SGB 95.9485<br>XRP 0.169800213192184 | | |
| 3.1.303835 | KAMIL MEER-MOTALA | ADDRESS REDACTED | | | CEL 1.06752037659466 | | |
| 3.1.303836 | KAMIL MICHAL OBUCHOWSKI | ADDRESS REDACTED | | | BTC 0.00622128202396011<br>SGB 21.2809449487574 | | |
| 3.1.303837 | KAMIL MICHALAK | ADDRESS REDACTED | | | BTC 0.000000029011443103<br>CEL 0.192097138900288 | | |
| 3.1.303838 | KAMIL MICHALIK | ADDRESS REDACTED | | | BTC 0.0198095050052574 | | |
| 3.1.303839 | KAMIL MICHALSKI | ADDRESS REDACTED | | | BNB 0.000112442640165536<br>BTC 0.000000001419187754<br>CEL 0.881966650526471 | | |
| 3.1.303840 | KAMIL MIGAŁA | ADDRESS REDACTED | | | CEL 1.19772505693768<br>XRP 111.67501177503 | | |
| 3.1.303841 | KAMIL MIKES | ADDRESS REDACTED | | | BTC 0.00338566920885607<br>BUSD 1.02680908175102<br>LTC 1.50972630308718<br>USDT ERC20 219.372274364182 | | |
| 3.1.303842 | KAMIL MIKINA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.303843 | KAMIL MILEWSKI | ADDRESS REDACTED | | | BTC 0.0511208036811089<br>CEL 206.576559946991<br>ETH 0.9 | | |
| 3.1.303844 | KAMIL MUDRUNKA | ADDRESS REDACTED | | | BTC 0.00381594383948 17<br>CEL 0.157649816743233<br>ETH 0.164988772461551 | | |
| 3.1.303845 | KAMIL MUHAMETOV | ADDRESS REDACTED | | | CEL 0.0374559725827536 | | |
| 3.1.303846 | KAMIL NADER | ADDRESS REDACTED | | | BTC 0.000579452962138543<br>COMP 0.217454573419688<br>EOS 0.233081970997426<br>ETH 0.00320647187160976<br>SOL 0.014513321749836<br>XLM 1.87684350984034<br>ZEC 0.0029626848917398 | | |
| 3.1.303847 | KAMIL NAJDYHOR | ADDRESS REDACTED | | | ADA 1119.5<br>BTC 0.00217884627795492<br>CEL 9.27683851455736<br>XLM 0.483631010128077 | | |
| 3.1.303848 | KAMIL NAVRATIL | ADDRESS REDACTED | | | BTC 0.0114764611214699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303849 | KAMIL NOWAK | ADDRESS REDACTED | | | BTC 0.000000006649526913<br>CEL 0.0439421463919504<br>XLM 0.000000002265124606 | | |
| 3.1.303850 | KAMIL OLEJNIK | ADDRESS REDACTED | | | BTC 0.000000007944121574<br>CEL 1.28370584431733 | | |
| 3.1.303851 | KAMIL OLEJNIK | ADDRESS REDACTED | | | BTC 0.00252783096765889<br>CEL 0.00654180838462529<br>USDC 10771.05526306<br>USDT ERC20 6.44101695326313 | | |
| 3.1.303852 | KAMIL OLLIK | ADDRESS REDACTED | | | BTC 0.000002145377330296<br>CEL 0.281799475875079<br>USDT ERC20 0.531591951113144 | | |
| 3.1.303853 | KAMIL ONDER | ADDRESS REDACTED | | | ADA 103.078372812268<br>BTC 0.00671038549079019<br>CEL 45.0678968895515<br>ETH 0.0994837019121978 | | |
| 3.1.303854 | KAMIL ORSZULAK | ADDRESS REDACTED | | | BTC 0.000000007459518305<br>CEL 0.0634088902419056<br>XRP 0.5368973150106 | | |
| 3.1.303855 | KAMIL ORZECHOWSKI | ADDRESS REDACTED | | | BTC 0.208642331899846<br>CEL 752.462328643388<br>ETH 120.542304524059<br>USDT ERC20 498.356976332071 | | |
| 3.1.303856 | KAMIL OSOS | ADDRESS REDACTED | | | EOS 0.0785559259481853<br>USDC 0.568418729661982<br>XRP 0.0189301752588522 | | |
| 3.1.303857 | KAMIL PALUCH | ADDRESS REDACTED | | | BTC 0.0001037672465839557<br>LTC 0.000024921964998485 | | |
| 3.1.303858 | KAMIL PALUCH | ADDRESS REDACTED | | | BTC 0.000000006816391966<br>CEL 0.546582473793412 | | |
| 3.1.303859 | KAMIL PANFIL | ADDRESS REDACTED | | | CEL 66.0176037336358<br>ETH 1.328232995 | | |
| 3.1.303860 | KAMIL PARKAN | ADDRESS REDACTED | | | BTC 0.000001446335449383<br>CEL 0.0453125215997607<br>ETH 0.000009962755125349 | | |
| 3.1.303861 | KAMIL PAWEL WYROBEK | ADDRESS REDACTED | | | BTC 0.000000382272577474 | | |
| 3.1.303862 | KAMIL PAWLIKIEWICZ | ADDRESS REDACTED | | | BTC 0.000001575064975593<br>CEL 0.585381622698058<br>DOT 0.70153723259553 | | |
| 3.1.303863 | KAMIL PEKAR | ADDRESS REDACTED | | | ADA 816.523045063986<br>BTC 0.00234530850576027<br>CEL 547.190323984196<br>MATIC 1.33442063199563<br>SNX 76.9017275154012 | | |
| 3.1.303864 | KAMIL PIASECKI | ADDRESS REDACTED | | | BTC 0.000000007523600995<br>CEL 0.00146563536850994 | | |
| 3.1.303865 | KAMIL PIASEK | ADDRESS REDACTED | | | BTC 0.000000279627258777<br>CEL 51924.8590580784<br>LTC 0.00000096<br>PAXG 163.281433813081<br>USDC 0.000995086924129051<br>USDT ERC20 0.444468476636459 | | |
| 3.1.303866 | KAMIL PIETRZAK | ADDRESS REDACTED | | | BTC 0.000414270623728611<br>CEL 26.9174700402971<br>ETH 0.50566502000279<br>USDC 1077.61134855889 | | |
| 3.1.303867 | KAMIL PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.000565652301689164<br>ETH 1.09456056313778 | | |
| 3.1.303868 | KAMIL PLICH | ADDRESS REDACTED | | | BTC 0.000001221377292953<br>ETH 0.000139161632455562 | | |
| 3.1.303869 | KAMIL PLUTA | ADDRESS REDACTED | | | BTC 0.000431861370019923<br>CEL 120.211206890237<br>SNX 19.5421328381502<br>UNI 39.4 | | |
| 3.1.303870 | KAMIL POLAK | ADDRESS REDACTED | | | CEL 1.09924920711284 | | |
| 3.1.303871 | KAMIL POLINSKI | ADDRESS REDACTED | | | BTC 0.00220718792455197<br>USDT ERC20 0.365057654117714 | | |
| 3.1.303872 | KAMIL PUNDYK | ADDRESS REDACTED | | | ADA 696.511363119296<br>BTC 0.00303904822800526<br>CEL 7.31685051675862<br>DOT 0.000000000070012724<br>ETH 0.198025392733444<br>LUNC 0.0178935203510047 | | |
| 3.1.303873 | KAMIL RACZEWSKI | ADDRESS REDACTED | | | ETH 0.000069430081975559 | | |
| 3.1.303874 | KAMIL RADOSLAW ZAJAC | ADDRESS REDACTED | | | BTC 0.000000459892421308 | | |
| 3.1.303875 | KAMIL RAKOCZY | ADDRESS REDACTED | | | BTC 0.0000003777761532979999<br>CEL 0.0528067070929128 | | |
| 3.1.303876 | KAMIL REXTIN | ADDRESS REDACTED | | | BTC 0.109686285137746<br>CEL 64.4685638800978<br>ETH 1.00722365<br>MCDAI 182.91096085 | | |
| 3.1.303877 | KAMIL ROGOWSKI | ADDRESS REDACTED | | | ADA 0.403576962932539<br>BNB 0.000195736363504705<br>BTC 0.00165772397819709<br>CEL 0.0187118788779617<br>DOT 0.0864276892666547<br>ETH 0.00110359653449177<br>LUNC 0.0354771135655608 | | |
| 3.1.303878 | KAMIL RORAT | ADDRESS REDACTED | | | ETH 0.00162292756462822 | | |
| 3.1.303879 | KAMIL ROZEMBERG | ADDRESS REDACTED | | | BTC 0.000000003915424895<br>CEL 0.00102693632147842 | | |
| 3.1.303880 | KAMIL RUDALSKI | ADDRESS REDACTED | | | BTC 0.000031509903810519 | | |
| 3.1.303881 | KAMIL RYCKO | ADDRESS REDACTED | | | BNB 1.438241<br>BTC 0.00107330685843082<br>CEL 15.1594214306551 | | |
| 3.1.303882 | KAMIL RYSZKOWSKI | ADDRESS REDACTED | | | BTC 0.000006340628844692<br>CEL 0.29627790523066 | | |
| 3.1.303883 | KAMIL RZEPECKI | ADDRESS REDACTED | | | BTC 0.113248781531841<br>CEL 0.0518565238516421<br>DASH 0.000658142733084815<br>ETH 2.05630734191904<br>LUNC 0.000000162152777334 | | |
| 3.1.303884 | KAMIL SABAK | ADDRESS REDACTED | | | BTC 0.00118385225523854<br>CEL 3.69500436522826<br>XRP 529.75 | | |
| 3.1.303885 | KAMIL SAŃKO | ADDRESS REDACTED | | | BTC 0.00102804879172901<br>CEL 107.925646534632<br>MATIC 430.550302158818 | | |
| 3.1.303886 | KAMIL SICINSKI | ADDRESS REDACTED | | | BTC 0.000001599289457585<br>GUSD 0.0123753763420252<br>USDC 0.00589154189335538 | | |
| 3.1.303887 | KAMIL SIDUN | ADDRESS REDACTED | | | CEL 0.00056132452355432 | | |
| 3.1.303888 | KAMIL SKOCZEK | ADDRESS REDACTED | | | ADA 380.99399726443<br>BTC 0.309951977199751<br>LUNC 36.4791112225176 | | |
| 3.1.303889 | KAMIL SOBCZYSZYN | ADDRESS REDACTED | | | CEL 1.38405022138679<br>ETH 0.0579250413566669<br>LTC 0.63193819<br>SNX 4.286<br>USDC 0.006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303890 | KAMIL SOWA | ADDRESS REDACTED | | | SNX 1815.22196593148<br>USDC 0.296718015640928 | | |
| 3.1.303891 | KAMIL SOWINSKI | ADDRESS REDACTED | | | BTC 0.000015630318586301<br>CEL 579.924933354171<br>USDT ERC20 0.379801039105841<br>XRP 0.000000150084116319 | | |
| 3.1.303892 | KAMIL STACHOWICZ | ADDRESS REDACTED | | | BTC 0.000887718674016685<br>CEL 0.806742584985651 | | |
| 3.1.303893 | KAMIL STASIULEWICZ | ADDRESS REDACTED | | | BTC 2.12121386638612<br>ETH 0.00377834709320919<br>LTC 0.00467783500975001 | | |
| 3.1.303894 | KAMIL STEBRA | ADDRESS REDACTED | | | ADA 0.00236821249936454<br>BTC 0.000000006088378305<br>CEL 9361.61823160295<br>ETH 5.04716179913408<br>SGB 353.541381639555<br>SNX 0.00016938<br>USDC 0.001691<br>XLM 0.0064746 | | |
| 3.1.303895 | KAMIL STEPANEK | ADDRESS REDACTED | | | CEL 1.65203665159974 | | |
| 3.1.303896 | KAMIL STEPIEN | ADDRESS REDACTED | | | USDT ERC20 11090.3028022306 | | |
| 3.1.303897 | KAMIL STEUER | ADDRESS REDACTED | | | CEL 3.37783548656153<br>MCDAI 70 | | |
| 3.1.303898 | KAMIL STRACHAN | ADDRESS REDACTED | | | BTC 0.00120607390139441<br>CEL 39.0671623538112<br>USDC 480 | | |
| 3.1.303899 | KAMIL STUCHLIK | ADDRESS REDACTED | | | SNX 0.890886278821602 | | |
| 3.1.303900 | KAMIL ŠTUKHEJL | ADDRESS REDACTED | | | ADA 0.128981350754915<br>AVAX 9.5145270723113<br>BNB 0.000000003661925032<br>BTC 0.0012615832943599<br>CEL 15.9914241913207<br>LUNC 6.462642<br>SNX 40.00999059 | | |
| 3.1.303901 | KAMIL SUKENÍK | ADDRESS REDACTED | | | BTC 0.107421454011524<br>ETH 0.163046060871077 | | |
| 3.1.303902 | KAMIL ŚWIERCZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000004306719784<br>CEL 0.110954771638102 | | |
| 3.1.303903 | KAMIL SYKORA | ADDRESS REDACTED | | | BTC 0.000113170830675293<br>CEL 345.212454058485<br>ETH 0.000112444962997661<br>MATIC 0.00216811659149971<br>USDC 1.23953956625101<br>USDT ERC20 0.372755048833974 | | |
| 3.1.303904 | KAMIL SZADKOWSKI | ADDRESS REDACTED | | | BNB 0.000001195849664466<br>BTC 0.000000320538065394<br>CEL 0.000320685130063003<br>USDT ERC20 0.00440995397734772 | | |
| 3.1.303905 | KAMIL SZCZYGIEŁ | ADDRESS REDACTED | | | BCH 0.000000009217275173<br>BNB 0.000000008730349606<br>BTC 0.0130483076362563<br>CEL 0.421080021269848<br>DOT 0.000000992465597186<br>ETH 0.188759036845693<br>LTC 0.000000006682124851<br>USDC 0.000000368705364086<br>XLM 0.000000079948344101<br>XRP 0.0327321495469169 | | |
| 3.1.303906 | KAMIL SZMIT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.303907 | KAMIL SZYDUCZYŃSKI | ADDRESS REDACTED | | | CEL 3.04909774120273 | | |
| 3.1.303908 | KAMIL SZYMANSKI | ADDRESS REDACTED | | | BTC 0.000000002571656646<br>CEL 0.0631667184251269<br>XLM 0.000000072054071593 | | |
| 3.1.303909 | KAMIL SZYMCZYCHA | ADDRESS REDACTED | | | BTC 0.00000051471669378<br>CEL 0.0042502360322959<br>DOT 0.000006687527641558<br>ETH 0.000000875639151245<br>XRP 0.000000107319628704 | | |
| 3.1.303910 | KAMIL TOMASZEWICZ | ADDRESS REDACTED | | | BTC 0.0540143497416639 | | |
| 3.1.303911 | KAMIL TOMASZUN | ADDRESS REDACTED | | | BTC 0.000000555462031422<br>CEL 1.07057856146432<br>LINK 0.000059273542257098<br>PAX 0.0095796235709969 | | |
| 3.1.303912 | KAMIL TUGCAN KISLA | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.303913 | KAMIL VAŠKO | ADDRESS REDACTED | | | BTC 0.00571560631637831<br>CEL 11.914823099952<br>ETH 0.11020874<br>XRP 210.650391 | | |
| 3.1.303914 | KAMIL WALCZAK | ADDRESS REDACTED | | | BTC 0.000010241199677737<br>CEL 1.48720588083934<br>ETH 0.000325794298227701<br>MCDAI 0.143964946139172 | | |
| 3.1.303915 | KAMIL WALTON | ADDRESS REDACTED | | | ADA 513.611869953393<br>BTC 0.000000876896677311<br>CEL 0.3833808973571<br>ETH 0.000002780171870939<br>MANA 305.09531380334<br>MATIC 261.060043469277<br>SGB 45.430203664239<br>XLM 1667.58326812151<br>XRP 297.17664659257 | | |
| 3.1.303916 | KAMIL WARAWASOWSKI | ADDRESS REDACTED | | | ADA 0.00389246652539825<br>BTC 0.136738607542408<br>ETH 0.000022666731629862<br>USDC 0.00069567429738598 | | |
| 3.1.303917 | KAMIL WILCZEK | ADDRESS REDACTED | | | CEL 86.2267895917407<br>ETH 1.16880706 | | |
| 3.1.303918 | KAMIL WISNIEWSKI | ADDRESS REDACTED | | | CEL 0.311173011439778<br>ETH 0.000557595433035155<br>SGB 203.901872632524 | | |
| 3.1.303919 | KAMIL WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.000845479436547221<br>CEL 68.8813755198235 | | |
| 3.1.303920 | KAMIL WOJCIKIEWICZ | ADDRESS REDACTED | | | ADA 360.588093065008<br>BNB 1.47031787206294<br>BTC 0.00297788587796059<br>CEL 9.68970864028274<br>DOT 21.9929261112369<br>LTC 2.82882475223876<br>PAXG 0.000499047743371634<br>USDC 0.796734265474254 | | |
| 3.1.303921 | KAMIL WOJTAS | ADDRESS REDACTED | | | BTC 0.000000004370202285<br>CEL 1.29840946136447 | | |
| 3.1.303922 | KAMIL WYRWAS | ADDRESS REDACTED | | | BNB 0.00279467034484965<br>BTC 0.25816655752173<br>CEL 0.345634479045427<br>ETH 0.00277061040894395<br>LINK 0.0635573773217932<br>USDC 1.23309592771328 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303923 | KAMIL WYSOCKI | ADDRESS REDACTED | | | BTC 0.00107558034226567<br>CEL 0.0395029834164418<br>XLM 0.0645577734283296 | | |
| 3.1.303924 | KAMIL ZADORA | ADDRESS REDACTED | | | BTC 0.0126737185995231<br>CEL 1.00736157944542 | | |
| 3.1.303925 | KAMIL ZAGORSKI | ADDRESS REDACTED | | | 1INCH 260.054524409231<br>BTC 0.336334135437115<br>CEL 67.0550658300923<br>DOT 159.13587564587<br>ETH 3.49478796123924<br>LINK 161.078369005949<br>LUNC 33.3268668097011<br>MATIC 2350.47578330177<br>USDT ERC20 0.564869 | | |
| 3.1.303926 | KAMIL ZAJAC | ADDRESS REDACTED | | | BNB 0.00000000044219211<br>BTC 0.000000005934619859<br>CEL 0.00115070075279844 | | |
| 3.1.303927 | KAMIL ZAMOJC | ADDRESS REDACTED | | | CEL 17.034554337118 | | |
| 3.1.303928 | KAMIL ZASTAWNIK | ADDRESS REDACTED | | | BTC 0.000680519177533769<br>CEL 9.53836023169631<br>USDC 209.594274344688 | | |
| 3.1.303929 | KAMIL ZIELINSKI | ADDRESS REDACTED | | | BNB 0.00131157848995432<br>BTC 0.00260190489650489<br>CEL 24.7564623808985<br>ETH 0.37328493 | | |
| 3.1.303930 | KAMILA ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.00000065885051827<br>CEL 20.5085338818613<br>LTC 0.000571772093198114<br>SNX 0.0167979803698234<br>USDT ERC20 0.11187427818677 | | |
| 3.1.303931 | KAMILA BABICZ | ADDRESS REDACTED | | | BTC 0.007080576473<br>CEL 0.0243897972455159<br>USDC 18.2242664736726 | | |
| 3.1.303932 | KAMILA BIALOSZEWSKA | ADDRESS REDACTED | | | BTC 0.000000000324032497<br>CEL 2.29872419884719 | | |
| 3.1.303933 | KAMILA DARIA RZAD | ADDRESS REDACTED | | | BTC 0.00176111986065085<br>ETH 0.252434069077663 | | |
| 3.1.303934 | KAMILA DVOŘÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000131365735426261<br>ETH 2.20327205571079 | | |
| 3.1.303935 | KAMILA IBRAIMOVA | ADDRESS REDACTED | | | CEL 0.00246211565272152 | | |
| 3.1.303936 | KAMILA JODŁOŚ | ADDRESS REDACTED | | | BTC 0.000448409730542263 | | |
| 3.1.303937 | KAMILA KAŹMIERCZAK | ADDRESS REDACTED | | | BTC 0.000000009982281897<br>CEL 0.372946953541412<br>LTC 0.000598980001711865 | | |
| 3.1.303938 | KAMILA KLARA | ADDRESS REDACTED | | | BTC 0.000880845273131863<br>CEL 140.765481366926<br>ETH 0.4<br>MCDAI 30 | | |
| 3.1.303939 | KAMILA KLAUDIA KRAWCZYK | ADDRESS REDACTED | | | BTC 0.00561344595720098 | | |
| 3.1.303940 | KAMILA KROL | ADDRESS REDACTED | | | BTC 0.000497996829176836<br>CEL 77.4495920910335 | | |
| 3.1.303941 | KAMILA KULDOVÁ | ADDRESS REDACTED | | | BTC 0.0561275528892642<br>CEL 51.9381008864296<br>LTC 1.78464364<br>USDC 320.676193221165 | | |
| 3.1.303942 | KAMILA LESZCZYNSKA | ADDRESS REDACTED | | | BTC 0.00407707206063974 | | |
| 3.1.303943 | KAMILA LIWINSKA | ADDRESS REDACTED | | | MCDAI 0.0898643068481093<br>XRP 0.15068426504842 | | |
| 3.1.303944 | KAMILA MARIA DICKMEIS | ADDRESS REDACTED | | | BTC 0.00063206490362869 | | |
| 3.1.303945 | KAMILA MCCANN | ADDRESS REDACTED | | | BTC 0.000006886575631539 | BTC 0.00893452825154428 | |
| 3.1.303946 | KAMILA MIERNIK | ADDRESS REDACTED | | | XRP 409.578981314474 | | |
| 3.1.303947 | KAMILA MYCZKOWSKA | ADDRESS REDACTED | | | BTC 0.00402757459739095<br>CEL 3.8507039587508<br>USDT ERC20 476.975045500541 | | |
| 3.1.303948 | KAMILA NOVOTNÁ | ADDRESS REDACTED | | | BTC 0.000000942794454517<br>BUSD 0.369921742734741<br>USDC 0.421281596889596 | | |
| 3.1.303949 | KAMILA PACIORKOWSKA | ADDRESS REDACTED | | | BNB 0.00264055088211553<br>BTC 0.00113140078384231 | | |
| 3.1.303950 | KAMILA PATRYCJA MICHALSKA | ADDRESS REDACTED | | | BTC 0.000007997224307445<br>CEL 0.447667085151822 | | |
| 3.1.303951 | KAMILA PELLERIN | ADDRESS REDACTED | | | BTC 0.503671521938879<br>ETH 0.391154399237909<br>GUSD 175609.781235319 | | |
| 3.1.303952 | KAMILA ROBINSON | ADDRESS REDACTED | | | AAVE 15.182980739984<br>BTC 1.43137335658772<br>CEL 812.244118460391<br>COMP 13.9079271893231<br>DASH 10.4735907731115<br>EOS 1.73606236075649<br>ETC 0.307085561709236<br>ETH 52.5992013937749<br>LINK 892.222892878794<br>LTC 0.0116483148248211<br>MATIC 57927.2452469746<br>SGB 1085.95988221912<br>SNX 659.311738293753<br>UNI 0.481022126330195<br>XRP 2.69399708829189<br>ZEC 0.00334915317214326 | | |
| 3.1.303953 | KAMILA SCHENK | ADDRESS REDACTED | | | BTC 0.00276282573147033<br>CEL 35.3185645848733<br>USDC 4192.41059087549<br>USDT ERC20 718.293044465649 | | |
| 3.1.303954 | KAMILA SLOVACKOVA | ADDRESS REDACTED | | | BTC 0.00369731170143558<br>COMP 0.0371072946832968<br>USDC 230.084897070579<br>XLM 35.2509144664707 | | |
| 3.1.303955 | KAMILA SORDYL | ADDRESS REDACTED | | | BTC 0.00043323<br>CEL 0.389380129112443 | | |
| 3.1.303956 | KAMILA SZEWCZYK | ADDRESS REDACTED | | | BTC 0.0520531383494654<br>LTC 2.72286447709009 | | |
| 3.1.303957 | KAMILA TOMASZYK | ADDRESS REDACTED | | | BNB 0.00189549056326375<br>BTC 0.002682690933693<br>CEL 2.83583532958779<br>MCDAI 31.5388059091021<br>XLM 702.6351426<br>XRP 213.970208 | | |
| 3.1.303958 | KAMILA TYRAŁA | ADDRESS REDACTED | | | BTC 0.000000985897670243<br>CEL 0.000975830895803292 | | |
| 3.1.303959 | KAMILA WINTER | ADDRESS REDACTED | | | BTC 0.00047563935733113<br>CEL 2.24104697352137<br>MCDAI 40 | | |
| 3.1.303960 | KAMILA ŻĄDŁOWSKA | ADDRESS REDACTED | | | BTC 0.00107440241676812<br>CEL 2.33251040175644 | | |
| 3.1.303961 | KAMILA ZIMMERMANNOVÁ | ADDRESS REDACTED | | | BTC 0.000000237173603013<br>CEL 0.265697305128136<br>USDC 0.371657996870669 | | |
| 3.1.303962 | KAMILAH TARMIZI | ADDRESS REDACTED | | | BTC 0.00000139594092357<br>CEL 0.260344565315117 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.303963 | KAMILAH WELCH | ADDRESS REDACTED | | | BTC 0.0107853280796758<br>GUSD 4838.13568861635 | | |
| 3.1.303964 | KAMILE ANILIONE | ADDRESS REDACTED | | | BTC 0.000231782879420041 | | |
| 3.1.303965 | KAMILĖ KRUGELYTĖ | ADDRESS REDACTED | | | BTC 0.000000058385284774<br>USDC 0.0696861521266062 | | |
| 3.1.303966 | KAMILE PRANULYTE | ADDRESS REDACTED | | | BTC 0.000000136123183267<br>CEL 0.0012748654899794<br>USDC 0.000178900567340179 | | |
| 3.1.303967 | KAMILE SERAPINAITE | ADDRESS REDACTED | | | CEL 1.06296061246516<br>SGB 0.0396901538311347<br>XRP 0.267664093650466 | | |
| 3.1.303968 | KAMILIA SONIA NOZILE-FIRTH | ADDRESS REDACTED | | | USDC 99.256485828505 | | |
| 3.1.303969 | KAMILL HIERONYMUS STEDTLER | ADDRESS REDACTED | | | BTC 0.000893971904273939 | | |
| 3.1.303970 | KAMILLA HUHNKE | ADDRESS REDACTED | | | BTC 0.000431910158770447<br>CEL 0.0624211448495437 | | |
| 3.1.303971 | KAMILLA KHARRASOVA | ADDRESS REDACTED | | | BTC 0.00887851674804864<br>USDC 0.333525171844418 | | |
| 3.1.303972 | KAMILLA NAZIRKHANOVA | ADDRESS REDACTED | | | ADA 871.332163412416<br>CEL 0.0677694948638736<br>ETH 0.401469337088247 | | |
| 3.1.303973 | KAMILLA PITI | ADDRESS REDACTED | | | BTC 0.000014096290723883<br>CEL 0.0604284114443151 | | |
| 3.1.303974 | KAMILLA TORBERGSEN | ADDRESS REDACTED | | | BTC 0.0196325802079338<br>CEL 27.4023729910346<br>ETH 0.146257632820212 | | |
| 3.1.303975 | KAMILLE BOYD | ADDRESS REDACTED | | | BTC 0.00114376799393982<br>MATIC 688.385746027611 | | |
| 3.1.303976 | KAMILLE BROWN | ADDRESS REDACTED | | | BTC 0.117181895864742 | | |
| 3.1.303977 | KAMILLE JOYCE LACSON | ADDRESS REDACTED | | | CEL 0.113764720452353<br>SGB 4.70562751077582<br>XRP 13.7780436383356 | | |
| 3.1.303978 | KAMILLE KEMP | ADDRESS REDACTED | | | BTC 0.00108090889416066<br>ETH 0.000559844925207764<br>XRP 0.000000479756551814 | | |
| 3.1.303979 | KAMILLE RUDISILL | ADDRESS REDACTED | | | AAVE 2.74606284855036<br>BTC 0.00457340188397465<br>ETH 1.28823434445317<br>MATIC 746.30913611761<br>UNI 0.01489620176395<br>USDC 2.1973105846224<br>XLM 0.642875342242301 | | |
| 3.1.303980 | KAMILLE RUDISILL | ADDRESS REDACTED | | | BTC 0.0754232330712398<br>ETH 2.24652679684973<br>USDC 17009.7423795257 | | |
| 3.1.303981 | KAMINDERPAL SINGH | ADDRESS REDACTED | | | ADA 1497.479729<br>BNB 3.0469799412127<br>CEL 142.581139864359<br>ETH 1.62240565922921<br>MATIC 1105.28052203 | | |
| 3.1.303982 | KAMINDU THARAKA | ADDRESS REDACTED | | | CEL 0.0336385091084429 | | |
| 3.1.303983 | KAMING TAM | ADDRESS REDACTED | | | BTC 0.000007254876043991<br>CEL 0.85298454379649<br>ETH 0.000241764708024461 | | |
| 3.1.303984 | KAMI-RAE JAMES | ADDRESS REDACTED | | | BTC 0.00115279119452785<br>MATIC 211.124301127692 | | |
| 3.1.303985 | KAMIRAN MAJID | ADDRESS REDACTED | | | ADA 209.099993165301 | | |
| 3.1.303986 | KAMISOH BIN SOOIP | ADDRESS REDACTED | | | CEL 0.017652562696367 | | |
| 3.1.303987 | KAMIT ARSHYN | ADDRESS REDACTED | | | BTC 0.000985945716841854<br>CEL 0.0286901576495723 | | |
| 3.1.303988 | KAMLA RAWAT | ADDRESS REDACTED | | | BTC 0.000873530285294991 | | |
| 3.1.303989 | KAMLABEN SENGHANI | ADDRESS REDACTED | | | BTC 0.00136223716705428 | | |
| 3.1.303990 | KAMLAI PANDAM | ADDRESS REDACTED | | | BTC 0.000000174990541277<br>CEL 1.07641798937512<br>ETH 0.000214225954534756 | | |
| 3.1.303991 | KAMLESH BISHT | ADDRESS REDACTED | | | BTC 0.0931513843936867<br>MCDAI 91.4893031033271 | | |
| 3.1.303992 | KAMLESH MISTRY | ADDRESS REDACTED | | | BNB 0.00576128439548033 | | |
| 3.1.303993 | KAMLESH PURSWANI | ADDRESS REDACTED | | | BTC 0.000059228360272844<br>CEL 0.572908459197497<br>ETH 0.000047517005915285<br>USDC 5.01728440613391 | | |
| 3.1.303994 | KAMLESH RAMYED | ADDRESS REDACTED | | | CEL 0.933115953087826<br>DASH 0.51554<br>ETH 1.04888813014533 | | |
| 3.1.303995 | KAMLESH SINGH THAKUR | ADDRESS REDACTED | | | CEL 0.491994690010359<br>ETH 0.00403621602040044<br>MCDAI 41.2897695955256 | | |
| 3.1.303996 | KAMMIE CARRILLO | ADDRESS REDACTED | | | BTC 0.830927206984947 | | |
| 3.1.303997 | KAMOGELO RAMOKGA | ADDRESS REDACTED | | | BTC 0.000000006408392398<br>CEL 0.774346506906914 | | |
| 3.1.303998 | KAMOHELO MOFOKENG | ADDRESS REDACTED | | | CEL 0.191472514543258<br>MATIC 5.03935957 | | |
| 3.1.303999 | KAMOHELO MOKOENA | ADDRESS REDACTED | | | BCH 0.000006425001366707<br>CEL 0.000982762528284379<br>LTC 0.000101018436727974<br>SGB 0.00572142046742365<br>XRP 0.0382196214187268 | | |
| 3.1.304000 | KAMOHELO OLIPHANT | ADDRESS REDACTED | | | XRP 0.00511196243298334 | | |
| 3.1.304001 | KAMOL JIRATHITIKAL | ADDRESS REDACTED | | | BTC 0.000000155519481948<br>CEL 0.0352601823077569 | | |
| 3.1.304002 | KAMOL LAMRANG | ADDRESS REDACTED | | | CEL 0.00132094682811428 | | |
| 3.1.304003 | KAMOLIDDIN TURAKHUJAEV | ADDRESS REDACTED | | | ADA 0.130686342998791 | | |
| 3.1.304004 | KAMOLPOPE PROMSOPONE | ADDRESS REDACTED | | | BTC 0.00234362110872814<br>USDT ERC20 428.803825429472 | | |
| 3.1.304005 | KAMOLRAT AUTCHAITRAKUL | ADDRESS REDACTED | | | BTC 0.000000254015125985<br>USDC 0.687798188608946 | | |
| 3.1.304006 | KAMOLWAN PANYASEVANAMIT | ADDRESS REDACTED | | | BTC 0.0161991385499122<br>CEL 0.00506970372626864 | | |
| 3.1.304007 | KAMONCHANOK ZHOOKSOMBOON | ADDRESS REDACTED | | | ADA 852.05979645686<br>BTC 0.000951383618958207<br>CEL 1.40800812972435<br>ETH 0.237197986356381 | | |
| 3.1.304008 | KAMONIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000339679516772<br>CEL 30.0470755343736<br>ETH 0.000067928662993924<br>LINK 0.0499529936864137<br>MCDAI 14.32096672773<br>SGB 3635.3223466688<br>XRP 0.244073285750155 | | |
| 3.1.304009 | KAMONWAN ANDRET | ADDRESS REDACTED | | | CEL 68.3171790934533 | | |
| 3.1.304010 | KAMONWAT SANGUDSUB | ADDRESS REDACTED | | | AAVE 0.00280297807172131<br>BTC 0.000001341873626695<br>CEL 0.00148617596985844<br>COMP 0.00206184512556471<br>ETH 0.00000438323982525599<br>LINK 0.0130816803373744<br>LUNC 0.000177636479039646<br>UNI 0.0176177097813449<br>USDT ERC20 0.0000009704850905 | | |
| 3.1.304011 | KAMOTE KAMOTE | ADDRESS REDACTED | | | BTC 0.000546458371507704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304012 | KAMPAMBA JANOWSKI | ADDRESS REDACTED | | | BTC 0.000000006024830667<br>CEL 2.09671175606289<br>ETH 0.00111568273404279 | | |
| 3.1.304013 | KAMPANAT SOONTORN | ADDRESS REDACTED | | | ADA 0.000000597447655269<br>BTC 0.000000562123216977<br>CEL 0.683635694864887<br>MCDAI 0.205605602462096<br>USDC 0.00077947227638144<br>USDT ERC20 0.000000695379273504 | | |
| 3.1.304014 | KAMRAN AKBARZADEH | ADDRESS REDACTED | | | BAT 7101.04114180139<br>BCH 6.51915365000595<br>BTC 0.591864710403437<br>CEL 401.494514036426<br>COMP 6.50201474218893<br>DASH 15.4537239978648<br>DOT 107.265188430321<br>ETC 89.6301847533354<br>ETH 56.2251645784954<br>KNC 663.197300873068<br>LINK 0.235874498251172<br>LTC 58.4800695991858<br>MANA 24818.5412635268<br>MATIC 8930.89356943496<br>OMG 0.0100868822913825<br>SGB 495.394925439981<br>SNX 243.266298643045<br>UMA 35.8344471131363<br>UNI 0.138468972686468<br>XLM 4.42934695904643<br>XRP 4.54461505537994<br>ZEC 14.1846260314038<br>ZRX 2225.14320119737 | | |
| 3.1.304015 | KAMRAN AKRAM | ADDRESS REDACTED | | | USDT ERC20 0.0575409319316681 | | |
| 3.1.304016 | KAMRAN AMIN | ADDRESS REDACTED | | | BTC 0.000001154726329481<br>ETH 0.000075307302013069<br>USDC 0.00415324910808486 | ETH 0.0765934216714358 | |
| 3.1.304017 | KAMRAN ARSHAD | ADDRESS REDACTED | | | BTC 0.000001330542337881<br>CEL 25.5818023816983<br>ETH 0.000000775220377728<br>LINK 0.002<br>MANA 0.0000001<br>MATIC 0.00000048<br>UNI 0.00000065 | | |
| 3.1.304018 | KAMRAN BHATTI | ADDRESS REDACTED | | | BCH 0.000023506357416299<br>CEL 1.15244933400018<br>LTC 0.000242340451867611<br>XLM 0.050508196789562<br>XRP 0.0396360811849466 | | |
| 3.1.304019 | KAMRAN DARIUS GHANDHY | ADDRESS REDACTED | | | ETH 0.0824968920383487<br>SOL 0.0406651102291572 | | |
| 3.1.304020 | KAMRAN DAVID RAZAVI | ADDRESS REDACTED | | | BTC 4.58889447097684<br>ETH 0.142717697768422<br>MANA 55317.3541627096<br>USDC 886.384491347387<br>USDT ERC20 303.924265907207 | | |
| 3.1.304021 | KAMRAN EGHTESAD | ADDRESS REDACTED | | | BTC 0.000000703908830077 | | |
| 3.1.304022 | KAMRAN FARAHI | ADDRESS REDACTED | | | ETH 0.0742587750493231 | | |
| 3.1.304023 | KAMRAN GOHER | ADDRESS REDACTED | | | BTC 0.00136871708725992 | | |
| 3.1.304024 | KAMRAN HAMEED | ADDRESS REDACTED | | | BTC 0.000915578643316965<br>CEL 70.0222168629505<br>ETH 0.99279121 | | |
| 3.1.304025 | KAMRAN HESHAMI | ADDRESS REDACTED | | | BTC 0.000925541374357776<br>ETH 2.96576919915339 | | |
| 3.1.304026 | KAMRAN KAVEH | ADDRESS REDACTED | | | BTC 0.00183244390266931<br>CEL 69.9896567729155<br>ETH 0.00197855922612404<br>LINK 0.0429983590989526<br>OMG 0.062312111580194 | | |
| 3.1.304027 | KAMRAN KELLY | ADDRESS REDACTED | | | USDC 4999.78696151376 | | |
| 3.1.304028 | KAMRAN KHOSHNASIB FALLAH | ADDRESS REDACTED | | | BTC 0.000952202122481334<br>DOT 0.273357343940473<br>MATIC 3.19434618261371<br>USDC 13.6956097144216<br>USDT ERC20 1.4433824033317 | | |
| 3.1.304029 | KAMRAN MOHAMMED | ADDRESS REDACTED | | | CEL 0.0991012046482798<br>MATIC 95.1047553968971 | | |
| 3.1.304030 | KAMRAN MUSTAFA | ADDRESS REDACTED | | | AAVE 0.00442235781394837<br>ADA 2.50758649952156<br>AVAX 0.0178450573448568<br>BCH 0.000189762480830961<br>BTC 0.000190616683653857<br>CEL 0.639295069939636<br>COMP 0.000571800803869289<br>DOT 0.277049551528539<br>ETH 0.0029893979086314<br>LINK 0.0576570106159475<br>LUNC 0.0261456086402889<br>MATIC 4.14754180329165<br>SGB 84.1466809533371<br>SNX 0.14543939563318<br>UNI 0.0515270900458128<br>USDC 0.00634406518515402<br>XLM 0.202325692044004<br>XRP 565.761464060798<br>ZEC 1.77886861727371 | | |
| 3.1.304031 | KAMRAN NICOLAS SADR | ADDRESS REDACTED | | | ADA 0.00855043434381586<br>BTC 3.53132198856315<br>CEL 354.798079119051<br>ETH 3.41572619521396<br>LINK 20.5498331199576<br>LUNC 54.4754676187241<br>MATIC 9279.07297055159<br>SOL 532.59096801173<br>USDC 2254.67636213917 | BTC 0.515745349212842<br>SOL 0.00005441<br>USDC 500 | |
| 3.1.304032 | KAMRAN NURIYEV | ADDRESS REDACTED | | | BTC 0.000000019512907562<br>USDT ERC20 0.236621942086407 | | |
| 3.1.304033 | KAMRAN NURIYEV | ADDRESS REDACTED | | | BTC 0.000000004185680596<br>CEL 1.13887411192593 | | |
| 3.1.304034 | KAMRAN ODOOLI | ADDRESS REDACTED | | | CEL 1.08073629352478 | | |
| 3.1.304035 | KAMRAN PARSA | ADDRESS REDACTED | | | BTC 0.00227096354164446<br>USDC 28.9181111659132 | | |
| 3.1.304036 | KAMRAN RAFIE | ADDRESS REDACTED | | | ETH 3.85929072756343 | | |
| 3.1.304037 | KAMRAN RAHPYMAY RAD | ADDRESS REDACTED | | | AAVE 3.34860522290292<br>BTC 0.00113298315079213<br>CEL 4.73391775156879<br>DOT 43.9845545722845<br>ETH 2.75083179578807<br>KNC 0.00621187681055743<br>SNX 6.57998819617413 | | |
| 3.1.304038 | KAMRAN SAIDI ARDESTANI | ADDRESS REDACTED | | | CEL 1.12740540300497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304039 | KAMRAN SALARI | ADDRESS REDACTED | | | ADA 392.896660268217<br>BTC 0.0517464757363301<br>SOL 8.0684089830323 | | |
| 3.1.304040 | KAMRAN SHAHID | ADDRESS REDACTED | | | ADA 382.393639303639<br>BTC 0.000446831534975698<br>USDC 1674.59562489706 | | |
| 3.1.304041 | KAMRAN VAHDANI | ADDRESS REDACTED | | | ADA 0.328015423028491<br>BTC 0.0000253653043670579<br>DOT 0.0145166819317323<br>ETH 0.000167361495965573<br>LTC 0.000451880491590938<br>XLM 0.144243138086271 | ADA 5.45251240463908<br>BTC 0.000099509751613121<br>DOT 6.77967948524218<br>ETH 0.00154223950957031<br>LTC 1.06564870294285<br>XLM 592.930535369739 | |
| 3.1.304042 | KAMRAVA PIROUZ | ADDRESS REDACTED | | | ADA 2247.9360531719<br>BTC 0.552954464514935<br>DOT 332.145753487318<br>ETH 10.2785332437787<br>LINK 608.852523193246<br>LTC 6.89931276790249<br>MATIC 9353.63078304928 | | |
| 3.1.304043 | KAMRON DAUGHERTY | ADDRESS REDACTED | | | BAT 0.192222305717093<br>BTC 0.0000663112973828549<br>ETH 0.00125482590396397<br>LINK 0.0598512776624067<br>LTC 0.383836276615409<br>MATIC 0.460449635719512<br>UNI 4.96029860602464 | | |
| 3.1.304044 | KAMRON KOBOLAK | ADDRESS REDACTED | | | ADA 0.527056327477785<br>BTC 0.00106700275983497<br>ETH 0.000194147993205173<br>SNX 68.4667257682293 | ADA 0.000217093977465136<br>ETH 0.000497547034916125<br>USDC 1359.49 | |
| 3.1.304045 | KAMRON LANDRY | ADDRESS REDACTED | | | BCH 0.00014710939513933<br>BTC 0.000000343119825038<br>MATIC 0.812406673158019 | BCH 0.447204935273271<br>BTC 0.00001406<br>MATIC 434.312284709908 | |
| 3.1.304046 | KAMRON LARKI | ADDRESS REDACTED | | | ETH 0.00168793421262487 | | |
| 3.1.304047 | KAMRON LEE | ADDRESS REDACTED | | | BTC 0.000243175320701555 | | |
| 3.1.304048 | KAMRON MODROW | ADDRESS REDACTED | | | BTC 0.000009828508525107<br>ETH 0.000000288623891628<br>LINK 0.00775153028478404<br>LTC 0.00142577726058266<br>MCDAI 0.0023459277465023<br>SNX 0.0445650463982618<br>USDC 0.357443928273477 | | |
| 3.1.304049 | KAMRON PALMER | ADDRESS REDACTED | | | AAVE 1.11739529563729<br>ADA 0.103200260388548<br>BTC 0.0412610545222457<br>ETH 0.216870346208383<br>GUSD 0.757590348059851<br>LINK 0.000751189208909456<br>PAXG 0.163869300061878<br>UMA 0.00287792310033389<br>USDC 279.681981392166 | | |
| 3.1.304050 | KAMRON POBST | ADDRESS REDACTED | | | BTC 3.20889123432156<br>ETH 8.95873778835921<br>LINK 2277.30235446564<br>USDC 17998.0639078214<br>XRP 4082.706418 | | |
| 3.1.304051 | KAMRON POOSTI | ADDRESS REDACTED | | | BTC 0.000002571257648588<br>USDC 1.86954799866395 | USDC 0.000000705520586642 | |
| 3.1.304052 | KAMRON SKAGGS | ADDRESS REDACTED | | | BTC 0.00130845659239046<br>ETH 0.340668648209218<br>MANA 188.188509183315 | | |
| 3.1.304053 | KAMRON SOLDOZY | ADDRESS REDACTED | | | BTC 0.000023815362248237<br>ETH 0.000541097983505021 | | |
| 3.1.304054 | KAMRON ZANE YAZDANI | ADDRESS REDACTED | | | BTC 0.000000663912107455<br>CEL 186.128122780228<br>ETH 0.000241950173946685<br>MATIC 0.410659287914005<br>SOL 0.0179183618412447<br>USDC 0.00161829886831841 | | |
| 3.1.304055 | KAMRONBEK KHUSHEV | ADDRESS REDACTED | | | BTC 0.000736250428137869<br>CEL 0.823662587281943<br>ETH 0.00500354059507457 | | |
| 3.1.304056 | KAMROOZ SHISHEGAR | ADDRESS REDACTED | | | BTC 0.0149290126464204<br>USDC 46701.7582937595 | | |
| 3.1.304057 | KAMRU BIN DDUZA | ADDRESS REDACTED | | | USDC 0.00190083267456296 | | |
| 3.1.304058 | KAMRUL ALI | ADDRESS REDACTED | | | BTC 0.00100865079369081 | | |
| 3.1.304059 | KAMRUL HOSSAIN | ADDRESS REDACTED | | | BTC 0.0172849240766963<br>ETH 0.0557542317250925<br>XRP 129.191710238868 | | |
| 3.1.304060 | KAMRUL ISLAM | ADDRESS REDACTED | | | BTC 0.000000002915559117<br>CEL 3.58358870244686 | | |
| 3.1.304061 | KAMRUL WAHAB | ADDRESS REDACTED | | | CEL 0.464382325525176 | | |
| 3.1.304062 | KAMRUZZAMAN MIYAN | ADDRESS REDACTED | | | BTC 0.0122893499356778<br>CEL 15.224467043783<br>USDC 211.585595710181 | | |
| 3.1.304063 | KAMRYN CARLSEN | ADDRESS REDACTED | | | BTC 0.000566835389953311<br>SGB 0.00188008222909466<br>USDC 0.311806586404592<br>XRP 0.0125650899206037 | | |
| 3.1.304064 | KAMSUSI YAU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.304065 | KAMSUSI YAU | ADDRESS REDACTED | | | BTC 0.00004679<br>CEL 1.64890936048544 | | |
| 3.1.304066 | KAMTORN MEELAP | ADDRESS REDACTED | | | ADA 280.552317350144<br>BTC 0.0365267456275844<br>DOT 5.18490390570297<br>ETH 0.271950489779311 | | |
| 3.1.304067 | KAMUELA HUGHES | ADDRESS REDACTED | | | AVAX 46.7329641239233<br>BTC 0.483885279922011<br>ETH 0.25519742066982<br>LUNC 2.45251150503255 | AVAX 0.845003751195476<br>BTC 0.00705384434516811 | |
| 3.1.304068 | KAMUELA MAKUE | ADDRESS REDACTED | | | ETH 0.0256645898794133 | | |
| 3.1.304069 | KAMURAN PEKTAŞ | ADDRESS REDACTED | | | BTC 0.000000474710083904<br>CEL 0.20574253728111<br>LTC 0.00278779114823094 | | |
| 3.1.304070 | KAMYAB PIROUZ | ADDRESS REDACTED | | | BTC 0.0011515571848701<br>ETH 0.154067817789894 | | |
| 3.1.304071 | KAMYAR EBRAHIMI | ADDRESS REDACTED | | | BTC 0.000000891653301621<br>USDT ERC20 0.443240870751783 | | |
| 3.1.304072 | KAMYAR FARDSHISHEH | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 1.01554941576423<br>ETH 0.108894569444535<br>MATIC 68.0199811974256<br>SGB 65.6426023280826 | | |
| 3.1.304073 | KAMYAR KATOUZIAN | ADDRESS REDACTED | | | BTC 0.000160354137531039<br>USDC 10.5203113240427 | | |
| 3.1.304074 | KAMYAR KAZEROONI | ADDRESS REDACTED | | | BTC 0.00270257346915755<br>ETH 0.0230728246424589<br>LINK 1345.51765049338<br>MANA 0.0453891731957844<br>XRP 10187.1940499438 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304075 | KAMYAR MOHAGER | ADDRESS REDACTED | | | ETH 0.00476288977850364<br>LINK 0.288131174607913 | | |
| 3.1.304076 | KAMYAR TAHER | ADDRESS REDACTED | | | CEL 0.184972039514944<br>ETH 0.00144891240917072 | | |
| 3.1.304077 | KAMYL CHEKIRED | ADDRESS REDACTED | | | BTC 0.0394402015840776<br>CEL 551.547385768787<br>ETH 2.52554715574503<br>USDT ERC20 1474.7107716946 | | |
| 3.1.304078 | KAN CHI PONG | ADDRESS REDACTED | | | BTC 0.00258248<br>CEL 1.14380053832227 | | |
| 3.1.304079 | KAN ERN LIEW | ADDRESS REDACTED | | | BTC 0.0575034754832548<br>CEL 1.74630736962475<br>ETH 0.548200248906722 | | |
| 3.1.304080 | KAN HO | ADDRESS REDACTED | | | BTC 0.000211516031511 | | |
| 3.1.304081 | KAN KINGPETCHARAT | ADDRESS REDACTED | | | USDT ERC20 0.252740376761405 | | |
| 3.1.304082 | KAN KOK CHERN | ADDRESS REDACTED | | | BTC 0.00134457484101552<br>CEL 0.44122116348407 | | |
| 3.1.304083 | KAN LAM | ADDRESS REDACTED | | | ADA 0.128740405310741<br>BTC 0.000126212097022591<br>CEL 1.03976177919955<br>ETH 0.000250416379025984<br>SOL 0.0118499445814375<br>USDC 1.33182942187202<br>USDT ERC20 2.96689331519525 | | |
| 3.1.304084 | KAN PANG CHONG | ADDRESS REDACTED | | | BTC 0.0028244750628439<br>CEL 4.80427867525916<br>ETH 0.414925308938045 | | |
| 3.1.304085 | KAN TUMSRI | ADDRESS REDACTED | | | BNB 0.000414111348322197<br>BTC 0.000154060725855304<br>CEL 0.490209396675807<br>ETH 0.00047532063270862 | | |
| 3.1.304086 | KAN WING CHONG | ADDRESS REDACTED | | | BTC 0.00094593676410219<br>CEL 0.271536166022568<br>DASH 1.80430697110826<br>EOS 0.0554356950964382<br>ETH 0.0015968689864402 | | |
| 3.1.304087 | KAN WING LEUNG | ADDRESS REDACTED | | | BTC 0.00279921169641904<br>CEL 5.12238862139964<br>THKD 129503.098816242<br>USDC 631.110270932472 | | |
| 3.1.304088 | KAN YUNG SING | ADDRESS REDACTED | | | BTC 0.000000369431646500999<br>CEL 0.0756452963535991<br>ETH 0.00128132827102505<br>THKD 13.5193580977254<br>USDC 0.470260422911836<br>USDT ERC20 0.00121253015185353 | | |
| 3.1.304089 | KANA LESSI | ADDRESS REDACTED | | | BTC 0.000000004964440082<br>CEL 0.285743793656554 | | |
| 3.1.304090 | KANA TRACY | ADDRESS REDACTED | | | BTC 0.000000251789703151<br>USDT ERC20 0.742945654042814 | | |
| 3.1.304091 | KANA TRACY | ADDRESS REDACTED | | | BTC 0.000000235611259452<br>USDT ERC20 0.818795440429818 | | |
| 3.1.304092 | KANA TRACY | ADDRESS REDACTED | | | BTC 0.000000005406450157<br>USDT ERC20 0.0000007560047146 | | |
| 3.1.304093 | KANADECH JIRAPONGTANAVECH | ADDRESS REDACTED | | | BTC 0.000000007486130428<br>CEL 1.50707524699847<br>MCDAI 40.2276612171807<br>USDT ERC20 0.000000630021280331 | | |
| 3.1.304094 | KANAE IMADA | ADDRESS REDACTED | | | ADA 212.187581619602<br>BTC 0.0278150782259829<br>CEL 22.6139192480016<br>USDT ERC20 26849.4484479875 | | |
| 3.1.304095 | KANAGARAJ M | ADDRESS REDACTED | | | BAT 0.000137281443720109<br>ETH 0.00108244233223496 | | |
| 3.1.304096 | KANAGASABAPATHY SURENDRAN | ADDRESS REDACTED | | | BTC 0.0957929388626184<br>ETH 2.01267680555082 | | |
| 3.1.304097 | KANAGAVALLI THANIGACHALAM | ADDRESS REDACTED | | | BTC 0.000026789672280621<br>CEL 0.131745831824436 | | |
| 3.1.304098 | KANAGAVALLI VELU | ADDRESS REDACTED | | | CEL 0.0480805358622417 | | |
| 3.1.304099 | KANAK GAJJAR | ADDRESS REDACTED | | | AVAX 126.730064583512<br>BNB 0.000521585644998971<br>BTC 0.00151887042514972<br>CEL 0.0709488254503355<br>DOT 0.0589226297495732<br>ETH 0.0000010722421754<br>LUNC 0.00215646481794976<br>SNX 0.00165468312881909<br>USDT ERC20 0.00648496093698914<br>XTZ 0.182002640175783 | | |
| 3.1.304100 | KANAKA BHUPATIRAJU | ADDRESS REDACTED | | | ETH 0.0162039166770837 | | |
| 3.1.304101 | KANAKA RAJU RAYAPATI | ADDRESS REDACTED | | | CEL 0.283212953754825 | | |
| 3.1.304102 | KANAKAMANI VAIRAMUTTU | ADDRESS REDACTED | | | MCDAI 0.495015774535163 | | |
| 3.1.304103 | KANAKO YUASA | ADDRESS REDACTED | | | BTC 0.00261257246673231 | | |
| 3.1.304104 | KANAME KIMURA | ADDRESS REDACTED | | | BTC 0.000000006257526761 | | |
| 3.1.304105 | KANAN AZIZLI | ADDRESS REDACTED | | | BTC 0.000000000014620726<br>DOT 0.00104242971941611<br>GUSD 0.000011840993279498<br>MATIC 0.00651961916875288<br>USDC 0.000005552814306288 | BTC 0.000000005663262539<br>DOT 0.00045508320709691<br>GUSD 0.0147644295019134<br>MATIC 0.00448916584304481<br>USDC 0.0039234106381011 | |
| 3.1.304106 | KANAN CHUNG | ADDRESS REDACTED | | | BTC 0.874740048142224<br>CEL 9.37449416149851<br>LINK 151.454028923023<br>LTC 0.00756507645529407<br>OMG 0.831288257451637 | | |
| 3.1.304107 | KANAN GRUBB | ADDRESS REDACTED | | | DASH 0.000623637871107897<br>ETH 0.0564167989965256 | | |
| 3.1.304108 | KANAN HADLEY | ADDRESS REDACTED | | | BTC 0.515849415016304<br>ETH 0.0942963461287466 | | |
| 3.1.304109 | KANAN PUN | ADDRESS REDACTED | | | ADA 0.0000002136719088832<br>BTC 0.000000791751671254<br>CEL 0.18279687592613<br>ETH 0.000098498136974322<br>MATIC 359.372443838746 | | |
| 3.1.304110 | KANANI SAHIL PARESHBHAI | ADDRESS REDACTED | | | BTC 0.000000173402102239<br>CEL 1.93942470358644 | | |
| 3.1.304111 | KANANURUK MISS BARAMEE | ADDRESS REDACTED | | | BTC 0.000000006570342672<br>CEL 0.00118768704664893<br>USDT ERC20 0.0810159512254748 | | |
| 3.1.304112 | KANARA LIA | ADDRESS REDACTED | | | CEL 0.0888518069659024<br>ETH 0.00219059 | | |
| 3.1.304113 | KANARU NAMIOKA | ADDRESS REDACTED | | | BTC 0.000810959480377042<br>ETH 0.0364512410070008 | | |
| 3.1.304114 | KANATHTHAGE DON YASINDU RANGIKA | ADDRESS REDACTED | | | BNB 1.33947006614589<br>BTC 0.00245089146947218 | | |
| 3.1.304115 | KANAUURA SB | ADDRESS REDACTED | | | ADA 0.163025025340362<br>BTC 0.000000424256815391 | | |
| 3.1.304116 | KANAUURA UURA | ADDRESS REDACTED | | | ADA 0.000000703410376043<br>BTC 0.000000008311688312<br>CEL 0.0360351815723746 | | |
| 3.1.304117 | KANAV BAMBY | ADDRESS REDACTED | | | ETH 0.000038692313154656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304118 | KANAV BHATIA | ADDRESS REDACTED | | | BTC 0.000000153562433213<br>CEL 10.7864463470735<br>SNX 5.87959034 | | |
| 3.1.304119 | KANAV GARG | ADDRESS REDACTED | | | ETH 3.0460197487563<br>GUSD 3053.2809102596 | | |
| 3.1.304120 | KANAV GUPTA | ADDRESS REDACTED | | | BTC 0.00128163535316101<br>ETH 0.00180476577427589 | | |
| 3.1.304121 | KANAV KAPOOR | ADDRESS REDACTED | | | ADA 0.000000684707910944<br>BCH 0.52596691<br>BTC 0.332815807557522<br>CEL 966.603910350723<br>DASH 1.65836502<br>ETC 49.21368209<br>ETH 8.34379787<br>MATIC 1778.169999<br>SNX 59.419 | | |
| 3.1.304122 | KANAV SAHGAL | ADDRESS REDACTED | | | BTC 0.0102397970225271<br>CEL 3.84888525173852<br>DOT 8.87882333693899<br>ETH 0.0641816934084008<br>LTC 1.0144044133708<br>USDC 104.683500679516<br>XRP 152.28440743384 | | |
| 3.1.304123 | KANAV SINGH | ADDRESS REDACTED | | | ADA 10.8902248670761<br>BTC 0.00634618740948392<br>MATIC 37.8385032669679 | | |
| 3.1.304124 | KANAVURA NUBARI | ADDRESS REDACTED | | | BTC 0.000000432854531603<br>USDT ERC20 0.630269694914535 | | |
| 3.1.304125 | KANAVURA TORBARI | ADDRESS REDACTED | | | ADA 0.000000087427688456<br>BTC 0.000000006144762276<br>CEL 0.0384198317706829 | | |
| 3.1.304126 | KANAVURA TUDOR | ADDRESS REDACTED | | | BTC 0.000000009026369168<br>CEL 0.27266634870185 | | |
| 3.1.304127 | KANCHAN DESHWAL | ADDRESS REDACTED | | | BTC 0.000001054101435036<br>USDC 0.332612968385875 | | |
| 3.1.304128 | KANCHAN JOSHI | ADDRESS REDACTED | | | CEL 1.07143768552319 | | |
| 3.1.304129 | KANCHAN MUKHERJEE | ADDRESS REDACTED | | | BAT 179.367986570364<br>BTC 0.433948186084311<br>CEL 792.169830578953<br>DOGE 2414.97368553<br>ETH 11.3639167748265<br>XLM 343.5366476<br>XRP 635.979862 | | |
| 3.1.304130 | KANCHAN SAHU | ADDRESS REDACTED | | | BCH 0.000000000230174271<br>BTC 0.000000006382248576<br>DASH 0.000000006951964275<br>XRP 0.000000237606936357 | | |
| 3.1.304131 | KANCHAN SHARMA | ADDRESS REDACTED | | | MCDAI 0.106370275907496<br>USDC 0.469381171029742 | | |
| 3.1.304132 | KANCHANA KHAMKONG | ADDRESS REDACTED | | | BTC 0.00123807549808847<br>MATIC 4.14345815403047<br>SNX 0.670660370835412 | | |
| 3.1.304133 | KANCHANA KUSALASAI | ADDRESS REDACTED | | | BTC 0.16179813334675<br>CEL 99.4702496087174<br>USDT ERC20 316.996259 | | |
| 3.1.304134 | KANCHANA SAMARAWEERA | ADDRESS REDACTED | | | BTC 0.000000814364941501<br>USDC 0.672528557381587 | | |
| 3.1.304135 | KANCHANA SHIRAN UDAWATTA | ADDRESS REDACTED | | | BTC 0.0000168317025904019<br>CEL 0.00557779178007684<br>ETH 0.00103590784495649<br>MATIC 1.69153833230316 | | |
| 3.1.304136 | KANCHANA SUCHINTHA BANDARA RATHNAYAKE RATHNAYAKE MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.00126363236355815<br>CEL 2.95207420947566 | | |
| 3.1.304137 | KANCHANA UDAWATTA | ADDRESS REDACTED | | | BTC 0.000000744226217891<br>CEL 0.390251628423133<br>MATIC 0.507738824638208 | | |
| 3.1.304138 | KANCHANBEN DONGA | ADDRESS REDACTED | | | BTC 0.000375548052041616 | | |
| 3.1.304139 | KANCHAPA ADITHYA LIYANA ARACHCHIGE | ADDRESS REDACTED | | | ETH 0.000000241665721571 | | |
| 3.1.304140 | KANDA SERGE | ADDRESS REDACTED | | | ETH 0.00861389290222919 | | |
| 3.1.304141 | KANDA THAMMACHAROEN | ADDRESS REDACTED | | | BTC 0.0359000297433571<br>BUSD 2297.19134930593<br>CEL 55.6938934075894<br>USDC 20 | | |
| 3.1.304142 | KANDACE COPHER | ADDRESS REDACTED | | | CEL 1.06733106034079 | | |
| 3.1.304143 | KANDANEARACHCHI HARINDU BIMSARA | ADDRESS REDACTED | | | BTC 0.00243648780950121<br>ETH 0.211198697856102 | | |
| 3.1.304144 | KANDARP DALAL | ADDRESS REDACTED | | | ETH 0.340282322541617<br>XRP 570.938028494921 | | |
| 3.1.304145 | KANDASAMY SUPPAIYA | ADDRESS REDACTED | | | BTC 0.000000626691731531<br>ETH 0.000142347501549812 | | |
| 3.1.304146 | KANDEDURAGE DUMINDU PRASANGA | ADDRESS REDACTED | | | BTC 0.000000804989078265<br>UST 404.01234371768 | | |
| 3.1.304147 | KANDEGODA THEEKSHANA | ADDRESS REDACTED | | | BTC 0.000440891538658985<br>CEL 1.4752856816807<br>USDT ERC20 22.1058044362006 | | |
| 3.1.304148 | KANDI INVEST MANAGEMENT AS | SOLHAUGGATA, OSLO, 565 NORWAY | | | MATIC 56.0838756387614 | | |
| 3.1.304149 | KANDICE MARIN | ADDRESS REDACTED | | | ADA 4369.62213221181<br>BTC 0.0948692254477572<br>CEL 0.927108216967754<br>MATIC 3069.01518172471<br>SNX 60.9536260116364<br>XLM 0.404112674236793<br>XRP 8310.93923241082 | | |
| 3.1.304150 | KANDIS BAILEY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.304151 | KANDIS K GLASGOW | ADDRESS REDACTED | | | BTC 0.00129973609936786<br>ETH 0.146839007038112 | | |
| 3.1.304152 | KANDLAKUNTA VANYA CHARY | ADDRESS REDACTED | | | BTC 0.0327284917029419 | | |
| 3.1.304153 | KANDLER KANDLER | ADDRESS REDACTED | | | BTC 0.0000010194300794 | | |
| 3.1.304154 | KANE ALEXANDER SCHEPPERLEY | ADDRESS REDACTED | | | ADA 685.172351411779<br>BTC 0.00115245237336001<br>ETH 0.0788071532722272<br>MATIC 243.725528129488<br>USDC 413.884116891803 | | |
| 3.1.304155 | KANE BAVIN | ADDRESS REDACTED | | | AAVE 0.000003<br>BNB 0.47202232<br>CEL 3200.52185119625<br>MATIC 41335.0484<br>SGB 4755.3<br>SNX 99.574444<br>USDC 0.002<br>XRP 710.35 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304156 | KANE BOND | ADDRESS REDACTED | | | BAT 30.012406169045<br>BCH 0.000100353235390011<br>BTC 1.68587141458431<br>BUSD 3.82046432065799<br>CEL 1341.14705728393<br>ETH 0.0295847156495338<br>LTC 0.10623246960666<br>MCDAI 0.326643684846127<br>SNX 3.66728370643981<br>USDC 368.227259186196<br>USDT ERC20 0.312178917702311<br>XLM 25.0281342 | | |
| 3.1.304157 | KANE BRINKHUIS | ADDRESS REDACTED | | | BTC 0.000001537483946487<br>USDC 0.00172095983527214 | | |
| 3.1.304158 | KANE CARTER | ADDRESS REDACTED | | | ADA 78.1443829646457<br>BTC 0.0728090150980111<br>ETH 0.000016892912083158<br>MANA 0.00118301946243747<br>SOL 2.41355845701794<br>XRP 389.106660180308 | | |
| 3.1.304159 | KANE CHAN | ADDRESS REDACTED | | | XLM 0.0200870410359556 | | |
| 3.1.304160 | KANE CLEAVER | ADDRESS REDACTED | | | BTC 0.000000113486900883<br>ETH 0.000002589370776993 | | |
| 3.1.304161 | KANE CLOVER | ADDRESS REDACTED | | | BTC 0.000000003997557727<br>CEL 0.634671813457754 | | |
| 3.1.304162 | KANE DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.00132746640655712<br>ETH 0.188702228803935<br>USDC 213.186284381024 | | |
| 3.1.304163 | KANE EIJKEMANS | ADDRESS REDACTED | | | BTC 0.000000008543379723<br>CEL 0.00893359871819354<br>USDC 0.002 | | |
| 3.1.304164 | KANE ELLIS | ADDRESS REDACTED | | | DOT 2.23753676457058 | | |
| 3.1.304165 | KANE FIREK | ADDRESS REDACTED | | | ADA 1232.72424415827<br>BTC 0.0163174962514415<br>CEL 33.7164336733597<br>EOS 137.610109464059<br>ETH 1.10628258142432<br>LINK 232.521260481512<br>LTC 4.98161654046622<br>XRP 748.82887178731 | | |
| 3.1.304166 | KANE FOUTHROP-TARRANT | ADDRESS REDACTED | | | BTC 0.622768201130115<br>CEL 194.91459133922<br>USDC 6086.11258169786<br>USDT ERC20 7.27942002759374 | | |
| 3.1.304167 | KANE GEENS | ADDRESS REDACTED | | | BTC 0.00244593063307951<br>ETH 0.764022674394527 | | |
| 3.1.304168 | KANE GOURVELOS | ADDRESS REDACTED | | | ADA 0.043096957025591<br>BTC 0.000000817138376919<br>ETH 0.000579888315989018 | | |
| 3.1.304169 | KANE GREEN | ADDRESS REDACTED | | | BTC 0.00327643543149171<br>CEL 0.00104466845948951<br>ETH 0.044666177881462<br>LTC 0.337847635620405<br>XRP 189.991829767688 | | |
| 3.1.304170 | KANE GREER | ADDRESS REDACTED | | | BNB 0.0000609748974479289<br>BTC 0.115557040032286<br>ETH 0.548520916257492<br>LINK 25.4812287585354<br>SOL 1.51283020249888 | | |
| 3.1.304171 | KANE GULKA | ADDRESS REDACTED | | | BTC 0.0143997897241107<br>ETH 0.22403695442939 | | |
| 3.1.304172 | KANE GUZMAN | ADDRESS REDACTED | | | BTC 0.000018220307457974 | | |
| 3.1.304173 | KANE HARPSTER | ADDRESS REDACTED | | | ETH 0.00174343315348442 | | |
| 3.1.304174 | KANE HEAL | ADDRESS REDACTED | | | USDC 0.00295196831925702 | | |
| 3.1.304175 | KANE HEATH | ADDRESS REDACTED | | | BTC 0.00001015<br>CEL 4.29438994786758 | | |
| 3.1.304176 | KANE HENDERSON | ADDRESS REDACTED | | | BTC 0.000000823115628685<br>MATIC 0.110220539142577 | | |
| 3.1.304177 | KANE HOPKINS | ADDRESS REDACTED | | | BTC 0.00110943453004906<br>CEL 0.012196398289672<br>SGB 0.049672207606008<br>XLM 0.21594894566035<br>XRP 0.334981478909017 | | |
| 3.1.304178 | KANE HUBBARD | ADDRESS REDACTED | | | USDC 0.362303692528428 | | |
| 3.1.304179 | KANE HUMPLEBY | ADDRESS REDACTED | | | CEL 1.36902230084639<br>COMP 0.12066 | | |
| 3.1.304180 | KANE JACOB RICHARDSON | ADDRESS REDACTED | | | ETH 0.00157414522662309 | | |
| 3.1.304181 | KANE JAMES HAWKINS | ADDRESS REDACTED | | | AVAX 0.0000002<br>CEL 0.0348245589985238 | | |
| 3.1.304182 | KANE JOHNSON | ADDRESS REDACTED | | | BTC 0.100032797518379<br>CEL 222.991953017633<br>DOT 38.4891683126923<br>EOS 0.000080112454893654<br>ETH 1.00041456487322<br>LTC 0.000000002339394619<br>UNI 57.9964047213574<br>XLM 2486.84756376414<br>XRP 0.000000974980705546 | | |
| 3.1.304183 | KANE KALAS | ADDRESS REDACTED | | | BTC 0.00281669225869877<br>CEL 1.09540470846592<br>PAX 79.4729299275958<br>TUSD 123.038131302661<br>USDC 217.51138270106 | | |
| 3.1.304184 | KANE KENNEDY | ADDRESS REDACTED | | | BTC 0.0317078512983666<br>MATIC 118.513550019173 | BTC 0.00846463<br>ETH 0.2435009<br>SOL 2.072469441 | |
| 3.1.304185 | KANE KENNEDY | ADDRESS REDACTED | | | BTC 0.0370504190986026<br>ETH 0.000982732695476892<br>USDT ERC20 0.507585063325481 | | |
| 3.1.304186 | KANE KOK | ADDRESS REDACTED | | | BTC 0.000065937130140252<br>CEL 168.152142520896<br>ETH 0.0399741618665749<br>GUSD 0.00375811869849599<br>USDC 0.000000846094019765 | | |
| 3.1.304187 | KANE KWIK ALLAN | ADDRESS REDACTED | | | BTC 0.413790833202467 | | |
| 3.1.304188 | KANE MARTINSON | ADDRESS REDACTED | | | ETH 0.00575697907810513 | | |
| 3.1.304189 | KANE MILLER | ADDRESS REDACTED | | | BTC 0.00259727162028815<br>CEL 127.788411119101<br>MATIC 2510.40851181514<br>SNX 453.10432155447 | | |
| 3.1.304190 | KANE MILLER | ADDRESS REDACTED | | | ETH 0.00582090901985064 | | |
| 3.1.304191 | KANE NADASDY | ADDRESS REDACTED | | | CEL 7.01959414476811<br>USDC 174.281428703548 | | |
| 3.1.304192 | KANE NORRIS | ADDRESS REDACTED | | | BCH 0.00103360376043204<br>BTC 0.160829172216959<br>ETH 2.58761388499453<br>XRP 2203.99257380436 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304193 | KANE O'DONNELL | ADDRESS REDACTED | | | BTC 0.00154392952783262<br>CEL 0.0101028361630854<br>USDC 14.5503782920687<br>USDT ERC20 0.00150921204782627 | | |
| 3.1.304194 | KANE PARKINSON | ADDRESS REDACTED | | | BCH 2.72692462948658<br>MCDAI 0.10957879932617<br>USDC 0.903419035574125<br>XLM 5087.72903586045<br>XRP 1.08595624722424 | | |
| 3.1.304195 | KANE PLECHER | ADDRESS REDACTED | | | CEL 102.379800952541 | | |
| 3.1.304196 | KANE QUINTON | ADDRESS REDACTED | | | BTC 0.000000816970802458<br>CEL 0.0119181488775197 | | |
| 3.1.304197 | KANE REYNOLDS | ADDRESS REDACTED | | | BTC 0.000028593044574121 | | |
| 3.1.304198 | KANE RICARDO | ADDRESS REDACTED | | | CEL 4.47430088568331<br>ETH 0.102290020701668<br>SNX 0.0444259424522307 | | |
| 3.1.304199 | KANE RICHARD O'RILEY | ADDRESS REDACTED | | | CEL 0.0474669164655638 | | |
| 3.1.304200 | KANE RIO | ADDRESS REDACTED | | | BTC 0.660552334930307<br>CEL 306.530222910275<br>ETH 14.7770918446542<br>LINK 275.879775146931<br>OMG 0.0436071801656365<br>SNX 313.751355377132<br>USDC 3751.99804249469<br>USDT ERC20 1.64053195535821 | | |
| 3.1.304201 | KANE RUDOLPH | ADDRESS REDACTED | | | CEL 1.4696252077007<br>ETH 0.02165993 | | |
| 3.1.304202 | KANE SMITH | ADDRESS REDACTED | | | BTC 0.000001434522505022<br>CEL 430.660961829668<br>ETC 10.2021251169082<br>ETH 4.31478241414886<br>OMG 21.108815408746<br>SNX 198.764975081502<br>USDC 0.335357965311654<br>XRP 35302.4485674695 | | |
| 3.1.304203 | KANE STEVENSON | ADDRESS REDACTED | | | BTC 0.000447167499393514 | | |
| 3.1.304204 | KANE SUMMER | ADDRESS REDACTED | | | BTC 0.485986898629118<br>ETH 7.79589180616081 | | |
| 3.1.304205 | KANE WHITE | ADDRESS REDACTED | | | ADA 0.581297383423386<br>ETH 0.00496917803658618<br>MCDAI 31.8489943231298<br>SNX 1.40861848745235<br>USDC 0.854656244541875 | | |
| 3.1.304206 | KANE WILSON | ADDRESS REDACTED | | | AAVE 0.00329002920068182<br>BTC 0.00008392604301979<br>DOT 0.035918675446814<br>MATIC 9.61583012737719<br>USDC 0.122201965119991 | | |
| 3.1.304207 | KANE YANDELL | ADDRESS REDACTED | | | BTC 0.000000202343735586<br>CEL 0.181711547435405<br>MATIC 0.474709265687345 | | |
| 3.1.304208 | KANEKWA MONDOLOKA | ADDRESS REDACTED | | | CEL 0.102882545484702 | | |
| 3.1.304209 | KANELLOS CHRONOPOULOS | ADDRESS REDACTED | | | BTC 0.000105314902865969<br>ETH 0.0104686726949686 | | |
| 3.1.304210 | KANESHA SAMUEL | ADDRESS REDACTED | | | BTC 0.000004635605043344 | | |
| 3.1.304211 | KANETH PAKTRAKETTRIN | ADDRESS REDACTED | | | BTC 0.000056572757717138<br>ETH 0.00174273448642342<br>USDC 0.017651587467861 | | |
| 3.1.304212 | KANG AHHYEON | ADDRESS REDACTED | | | BTC 0.000000020066666646<br>USDT ERC20 0.0669280588712442 | | |
| 3.1.304213 | KANG AN WONG | ADDRESS REDACTED | | | BTC 0.0448393187131549 | | |
| 3.1.304214 | KANG BEI | ADDRESS REDACTED | | | USDC 28.6434488826318 | | |
| 3.1.304215 | KANG CHEN | ADDRESS REDACTED | | | BTC 0.000127185272647029<br>ETH 0.00394194545333906 | | |
| 3.1.304216 | KANG CHEUNG SIMON CHUNG | ADDRESS REDACTED | | | BTC 0.00163080551658249<br>USDT ERC20 25944.7526283458 | | |
| 3.1.304217 | KANG CHUN HUANG | ADDRESS REDACTED | | | CEL 1.83729208108099<br>LTC 0.00488015690166678<br>SNX 0.816095787025529 | LTC 0.000000663080066963<br>SNX 1.91742278984124 | |
| 3.1.304218 | KANG DAESUNG | ADDRESS REDACTED | | | BTC 0.00462051745816523<br>EOS 0.0473055502695485<br>ETC 352.956139719365<br>ETH 2.70517646666551<br>MATIC 2792.45847652803<br>SOL 18.1843559335013<br>XLM 3.28401922937442<br>XRP 4.34245385442512 | | |
| 3.1.304219 | KANG HONG CHEN | ADDRESS REDACTED | | | BTC 0.865593256971689 | | |
| 3.1.304220 | KANG HUA PENG | ADDRESS REDACTED | | | ADA 557.361697642804 | | |
| 3.1.304221 | KANG HYOJIN | ADDRESS REDACTED | | | BTC 0.000562309095398466<br>CEL 0.00136303094029376<br>USDT ERC20 0.0703537529720376 | | |
| 3.1.304222 | KANG HYUNG KIM | ADDRESS REDACTED | | | BTC 0.136070264773302<br>CEL 4762.41610521262<br>SGB 180.824691331858<br>UNI 97.7433953343763<br>USDC 483.819461893503<br>USDT ERC20 119.454033037816<br>XLM 5312.85753612574<br>XRP 1182.84469487065 | | |
| 3.1.304223 | KANG JIE LIM | ADDRESS REDACTED | | | BTC 0.000004593055525422<br>CEL 1.42810035508372<br>USDT ERC20 1.57834162869092 | | |
| 3.1.304224 | KANG JONGSOK | ADDRESS REDACTED | | | BCH 16.462395580376<br>CEL 385.043005425439<br>LTC 117.971466394475<br>MATIC 2210.3627<br>SNX 389.965481653893<br>USDC 5372.793122<br>USDT ERC20 2670.67<br>XRP 101.178137867825 | | |
| 3.1.304225 | KANG JU | ADDRESS REDACTED | | | BTC 0.052997255940415 | | |
| 3.1.304226 | KANG JWEEN CHANG | ADDRESS REDACTED | | | BTC 0.000732277207204064<br>CEL 0.592945553048369 | | |
| 3.1.304227 | KANG KEAT LIM | ADDRESS REDACTED | | | CEL 0.0853602681557214 | | |
| 3.1.304228 | KANG KEONHO | ADDRESS REDACTED | | | ADA 20.529021914433<br>BTC 0.000828255775549124<br>CEL 33.7247069332311<br>ETH 0.03573596277284 | | |
| 3.1.304229 | KANG KIM SIM | ADDRESS REDACTED | | | ADA 45.6419580762255<br>BNB 0.1348673<br>BTC 0.0122008965122333<br>CEL 9.39536143532111<br>ETH 0.241236<br>SOL 2.77497078187209 | | |
| 3.1.304230 | KANG LIAT HOE | ADDRESS REDACTED | | | ETH 0.000073609261435854 | | |
| 3.1.304231 | KANG LIP SUNN | ADDRESS REDACTED | | | CEL 0.000069064997335248 | | |
| 3.1.304232 | KANG LIU | ADDRESS REDACTED | | | CEL 0.0045988111124999<br>ETH 0.00163423592245337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304233 | KANG MARCUS | ADDRESS REDACTED | | | AAVE 29.7<br>AVAX 65.88403<br>BTC 0.00106315118009781<br>CEL 2622.07622421295<br>MATIC 2370.8419696<br>SNX 2253.27099972 | | |
| 3.1.304234 | KANG MO | ADDRESS REDACTED | | | ADA 262.687460395274<br>BTC 0.0499495337481781<br>DOT 107.510248278278<br>ETH 0.821924567818075<br>SOL 1.3371044630836<br>USDC 6174.70908589076 | | |
| 3.1.304235 | KANG SHENG KENNETH TEO | ADDRESS REDACTED | | | USDC 0.194581241363626 | | |
| 3.1.304236 | KANG WEE JAMES LIEW | ADDRESS REDACTED | | | BTC 0.162870913703965<br>CEL 1.221358555452<br>ETH 0.971043453698479<br>GUSD 0.496077111623132<br>PAX 1.29280968498995<br>SNX 117.252056672534<br>USDT ERC20 195.78837498877 | | |
| 3.1.304237 | KANG WEI THEE | ADDRESS REDACTED | | | BTC 0.00110797330397229 | | |
| 3.1.304238 | KANG XUN WONG | ADDRESS REDACTED | | | MCDAI 0.0946893179353707<br>USDT ERC20 0.498612042866722 | | |
| 3.1.304239 | KANG YANG | ADDRESS REDACTED | | | BTC 0.000000001622229384<br>CEL 0.0758728844667118 | | |
| 3.1.304240 | KANG YE | ADDRESS REDACTED | | | BTC 0.00129143875741681<br>ETH 1.02396490902864 | | |
| 3.1.304241 | KANG YIN SU | ADDRESS REDACTED | | | BTC 0.00798850027283226<br>USDC 476.352457386948 | | |
| 3.1.304242 | KANG YU WONG | ADDRESS REDACTED | | | BTC 0.213585323010562<br>SGB 346.518166776391<br>XRP 2338.68810992857 | | |
| 3.1.304243 | KANG YUN WANG | ADDRESS REDACTED | | | BTC 0.00114408356604559<br>CEL 0.0713117669347335<br>COMP 0.0137573528786933<br>ETH 0.000175517415302838<br>XLM 19.06028873814 | | |
| 3.1.304244 | KANG ZHEXING | ADDRESS REDACTED | | | USDT ERC20 2.99475021587021 | | |
| 3.1.304245 | KANGADARAAN ARUMUGAM | ADDRESS REDACTED | | | CEL 0.00213462797047985<br>XLM 1 | | |
| 3.1.304246 | KANGARA MUDIYANSELAGE IMESH SHAMARA | ADDRESS REDACTED | | | ETH 0.000000491105795937999 | | |
| 3.1.304247 | KANGHONG ZHENG | ADDRESS REDACTED | | | BTC 0.00281951917089423<br>CEL 1.14726906438563<br>USDC 0.000000002285172545 | | |
| 3.1.304248 | KANGLE WANG | ADDRESS REDACTED | | | CEL 162.512593751442 | | |
| 3.1.304249 | KANGLUN WANG | ADDRESS REDACTED | | | CEL 1.78653896151893 | | |
| 3.1.304250 | KANGMIN CHANG | ADDRESS REDACTED | | | ETH 0.175052449315538 | | |
| 3.1.304251 | KANGRAN ZHAO | ADDRESS REDACTED | | | CEL 0.056969176955774<br>USDC 0.204827174054792 | | |
| 3.1.304252 | KANGROK LEE | ADDRESS REDACTED | | | ADA 249.577240642214<br>BTC 0.0166913039505807<br>ETH 1.45260905142504 | | |
| 3.1.304253 | KANGSONG HAN | ADDRESS REDACTED | | | BTC 0.0228569462780912<br>ETH 0.0659302871818386<br>GUSD 417.214889444591<br>USDC 10857.8291632952 | | |
| 3.1.304254 | KANGUN CHO | ADDRESS REDACTED | | | BTC 0.24269040166627<br>CEL 0.141503016374899<br>ETC 1.00000202218343<br>ETH 9.22522338427622 | | |
| 3.1.304255 | KANGWAN FONGKAEW | ADDRESS REDACTED | | | AAVE 3.99417704<br>BTC 0.000969313401382277<br>CEL 147.24955581453<br>DOT 36.08446681<br>LINK 39.41<br>LTC 5.00379714 | | |
| 3.1.304256 | KANGWEI SEAH | ADDRESS REDACTED | | | BTC 0.000001712009017563<br>LINK 0.0077663197126336 | | |
| 3.1.304257 | KANGYE SUN | ADDRESS REDACTED | | | ADA 1.67886571704913<br>BTC 0.0750000014757843<br>CEL 251.152061132531<br>ETH 1.382460789<br>SUSHI 0.0650328136540118 | | |
| 3.1.304258 | KANHAIYA AGARWAL | ADDRESS REDACTED | | | BTC 0.000000001978250509<br>CEL 0.0856933627400957<br>XRP 0.000000863430134671 | | |
| 3.1.304259 | KANHAIYA KUMAR | ADDRESS REDACTED | | | ETH 0.000020502958833331 | | |
| 3.1.304260 | KANIAN VEERAMANI | ADDRESS REDACTED | | | BTC 0.00110059618473364<br>ETH 0.00207111024447772<br>LTC 0.00384789879003221 | | |
| 3.1.304261 | KANIDEVAN VANAKKAM | ADDRESS REDACTED | | | BTC 0.000000879928174702<br>USDC 0.000000104182484078 | | |
| 3.1.304262 | KANIKA DEHRA | ADDRESS REDACTED | | | BTC 0.00128003227969062<br>ETH 0.657871185222703 | | |
| 3.1.304263 | KANIKA GOYAL | ADDRESS REDACTED | | | BTC 0.255877504746762<br>ETH 1.74315340843362 | | |
| 3.1.304264 | KANIKA MAHATA | ADDRESS REDACTED | | | BTC 0.000000479667904372<br>USDC 0.359527450713146 | | |
| 3.1.304265 | KANIKA SPATARO | ADDRESS REDACTED | | | ADA 222.93254270094<br>BTC 0.00110600593918378<br>USDT ERC20 230.415868394941 | | |
| 3.1.304266 | KANIKA THAPAR | ADDRESS REDACTED | | | ADA 194.682356153877<br>BTC 0.0186580305187336<br>DOT 50.8753698741302<br>ETH 1.30080926225961<br>MATIC 549.975866071369<br>SNX 182.824861097299<br>USDC 9994.33020426484 | | |
| 3.1.304267 | KANIKA UPPAL | ADDRESS REDACTED | | | CEL 4.59279041035131 | | |
| 3.1.304268 | KANIKANNAN UTHANDI | ADDRESS REDACTED | | | BTC 0.000002838896098753 | | |
| 3.1.304269 | KANIN ANGSUNIT | ADDRESS REDACTED | | | SGB 5.15519730748026<br>USDC 0.850805656714648<br>USDT ERC20 0.0270435455954947<br>UST 0.739716152893066 | | |
| 3.1.304270 | KANIN BOXILL | ADDRESS REDACTED | | | ADA 354.85739313847<br>DOT 23.1170104725746<br>MATIC 0.572163069075689 | | |
| 3.1.304271 | KANIN LEKAPOJPANICH | ADDRESS REDACTED | | | USDT ERC20 103122.959271575 | | |
| 3.1.304272 | KANIN LEKAPOJPANICH | ADDRESS REDACTED | | | CEL 0.116667707693699<br>USDC 58633.2912230553<br>USDT ERC20 58557.1667921239 | | |
| 3.1.304273 | KANIN TOWIWAKE | ADDRESS REDACTED | | | BTC 0.000011071713461584<br>ETH 0.00118154641782933 | | |
| 3.1.304274 | KANIN WANGSAWISUTHI | ADDRESS REDACTED | | | BTC 0.0212369085748831<br>DOT 0.0810243905256299<br>ETH 0.480784575695242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304275 | KANISA RUCHANADHAMRONG | ADDRESS REDACTED | | | BCH 0.419505908000349<br>BTC 0.236321293344606<br>CEL 3.15335018363995<br>LTC 0.000000005811965812 | | |
| 3.1.304276 | KANISHA TOOMER | ADDRESS REDACTED | | | BTC 0.00000316804901640699<br>ETH 0.0610860428370391 | | |
| 3.1.304277 | KANISHK PARASHAR | ADDRESS REDACTED | | | ADA 4886.84202043488<br>AVAX 69.2675542655113<br>BTC 0.530171791335164<br>DOT 48.8389339625182<br>MATIC 9123.70374381408 | | |
| 3.1.304278 | KANISHK RAJPUT | ADDRESS REDACTED | | | BTC 0.249334255958307<br>CEL 148.437997592274<br>SNX 312.599629980051 | | |
| 3.1.304279 | KANISHKA ANNATHURAI | ADDRESS REDACTED | | | ADA 0.566652649695737<br>BTC 0.000000163464055237<br>CEL 0.0230866982833632<br>DOT 0.00443703140464668<br>ETH 0.000316250226299359<br>USDC 0.219919927729489<br>XRP 0.00855428040260872 | | |
| 3.1.304280 | KANISHKA BANERJEE | ADDRESS REDACTED | | | AVAX 0.287442884510398<br>BTC 0.000003041289121104<br>BUSD 2.70826817349466<br>CEL 0.0616043024768159<br>DOT 0.425257544566594<br>ETH 0.000013709499582881<br>LINK 841.501669354588<br>LTC 0.192145951656344<br>SGB 0.00194916389573742<br>UNI 0.830312931111917<br>USDC 0.0347701236879759<br>USDT ERC20 0.124696830068415<br>XRP 0.0127502397848706 | AVAX 0.000220012247413014<br>LUNC 1599.88640341482 | |
| 3.1.304281 | KANISHKA KUMARI | ADDRESS REDACTED | | | BTC 0.000000003360957869<br>CEL 0.0356778503335243<br>XRP 0.256309951246526 | | |
| 3.1.304282 | KANISHKA SRIVASTAVA | ADDRESS REDACTED | | | ADA 100.075708979746<br>BTC 0.0578229103026461 | | |
| 3.1.304283 | KANISHKA TYAGI | ADDRESS REDACTED | | | BTC 0.00153130567802581<br>GUSD 568.43354066275<br>USDC 5132.1730355183 | | |
| 3.1.304284 | KANIT ANOTHAROM | ADDRESS REDACTED | | | ADA 0.00247230979079354<br>BTC 0.000150217191319013<br>CEL 126.298653091312<br>ETH 0.092962372640301<br>LINK 0.0319912910449031 | | |
| 3.1.304285 | KANIT JIAMDEE | ADDRESS REDACTED | | | BTC 0.000000008796122053<br>CEL 2.36508141714345<br>EOS 0.000068417288516<br>LTC 0.00512016523324225<br>SGB 0.0576470199394943<br>XRP 0.381515684576402 | | |
| 3.1.304286 | KANIT SETHI | ADDRESS REDACTED | | | ADA 0.342004893530584<br>BNB 0.0273136877965792 | | |
| 3.1.304287 | KANIT YUSUFEE | ADDRESS REDACTED | | | BTC 0.000000000277666799<br>CEL 1.04379425426167<br>ETH 0.000001593344532093<br>USDC 0.0217239811596412<br>USDT ERC20 0.01544163323616 | | |
| 3.1.304288 | KANITTHA ANAPORN | ADDRESS REDACTED | | | CEL 1.15624919859997<br>PAX 0.0199213272108883<br>USDT ERC20 0.458479548646105 | | |
| 3.1.304289 | KANJ KANJ | ADDRESS REDACTED | | | BTC 0.000983690412953235 | | |
| 3.1.304290 | KANJANA LISTPASERT | ADDRESS REDACTED | | | BTC 0.00184426626616071<br>CEL 0.693293256967015 | | |
| 3.1.304291 | KANJANA NGAMPLOD | ADDRESS REDACTED | | | BTC 0.000000006433383456<br>CEL 1 | | |
| 3.1.304292 | KANJANA SAPSENEE | ADDRESS REDACTED | | | ADA 520.288907328738<br>BTC 0.0606181977999006<br>CEL 387.826756727671<br>ETH 0.0624853802553346<br>MATIC 800.864310873264<br>USDT ERC20 1.02321183406449 | | |
| 3.1.304293 | KANKANAM SUMITH | ADDRESS REDACTED | | | BTC 0.000003185225979376<br>USDT ERC20 0.906282405948631 | | |
| 3.1.304294 | KANKANAMGE PERERA | ADDRESS REDACTED | | | BTC 0.0026234184463051<br>LTC 0.150447874525808<br>USDT ERC20 0.303353693097618 | | |
| 3.1.304295 | KANKANAN GAMAGE | ADDRESS REDACTED | | | BTC 0.00103181123777958<br>MCDAI 0.144338279103708 | | |
| 3.1.304296 | KANKANIGE NIMAL | ADDRESS REDACTED | | | BTC 0.0000000022997995989999<br>DOT 0.0257020417025024 | | |
| 3.1.304297 | KANKAWEE PATTHARAARPAKORN | ADDRESS REDACTED | | | BTC 0.0000053191946601994<br>CEL 0.000043322553360322<br>DOGE 4.21937889463561 | | |
| 3.1.304298 | KANKAZE MASEKO | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.0851191815862363 | | |
| 3.1.304299 | KANKNAMGE POORNA LAKMAL PERERA | ADDRESS REDACTED | | | BTC 0.00246350024645503<br>CEL 0.0715351830851973<br>DOT 0.016301016222628<br>USDT ERC20 0.429569569127793 | | |
| 3.1.304300 | KANKUN CHAROENBUN | ADDRESS REDACTED | | | BTC 0.1<br>CEL 123.309924829321<br>MATIC 444.917065 | | |
| 3.1.304301 | KANLAYANEE JIENGPHATTANAKIT | ADDRESS REDACTED | | | MATIC 185.108931052284 | | |
| 3.1.304302 | KANLI GE | ADDRESS REDACTED | | | AAVE 0.0000991018425927259<br>BTC 0.000004046483459225<br>ETH 0.000174875734585804<br>SNX 0.00903268331956014<br>USDC 0.0295079359638851 | | |
| 3.1.304303 | KANMO FONGANG | ADDRESS REDACTED | | | BTC 0.00121553540742259<br>ETH 0.000616777195205778 | | |
| 3.1.304304 | KANNA KOBAYASHI | ADDRESS REDACTED | | | BTC 0.000000003023608559<br>CEL 31.1477797495313 | | |
| 3.1.304305 | KANNABIRAN NANDAKUMAR | ADDRESS REDACTED | | | XRP 0.0189101735670426 | | |
| 3.1.304306 | KANNALIN PIYANANTAWARIN | ADDRESS REDACTED | | | BTC 0.255563888878085<br>ETH 29.2469150390007 | | |
| 3.1.304307 | KANNAMMAL VAITHIYALINGAM | ADDRESS REDACTED | | | BTC 0.00000355892574127 | | |
| 3.1.304308 | KANNAN ANGAMUTHU | ADDRESS REDACTED | | | BTC 0.000000509933391009<br>CEL 0.493020684498102 | | |
| 3.1.304309 | KANNAN AYYAR | ADDRESS REDACTED | | | BTC 0.00025422414111018<br>USDC 7.40973175194809 | BTC 0.00000051344034926<br>USDC 0.216 | |
| 3.1.304310 | KANNAN CHINNASAMY | ADDRESS REDACTED | | | ADA 1771.42393614236<br>BTC 1.54738251053661<br>DOT 56.4613069780811<br>ETH 17.0803950381771<br>GUSD 5354.09384760909<br>MATIC 813.876104872212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304311 | KANNAN KALIYAPERUMAL | ADDRESS REDACTED | | | AAVE 62.456035<br>BTC 0.499201664508359<br>CEL 772.304134037822<br>ETH 7.0627025<br>LINK 435.682485<br>MATIC 5283.999587 | | |
| 3.1.304312 | KANNAN KUMARAN | ADDRESS REDACTED | | | BTC 0.0165820874217636 | | |
| 3.1.304313 | KANNAN PANDURANGAN | ADDRESS REDACTED | | | BTC 0.000000582135610968<br>CEL 0.022396378319535 | | |
| 3.1.304314 | KANNAN PS | ADDRESS REDACTED | | | BTC 0.0743742116110236<br>CEL 63.8754169831035 | | |
| 3.1.304315 | KANNAN RAMANATHAN | ADDRESS REDACTED | | | ADA 636.848929571965<br>AVAX 1.01979231462112 | AVAX 0.987 | |
| 3.1.304316 | KANNAN RANGARAJAN | ADDRESS REDACTED | | | BTC 0.000000456075500079<br>LINK 0.000243795095162091 | | |
| 3.1.304317 | KANNAN SUBBURAYAN | ADDRESS REDACTED | | | BTC 0.000003926391501062 | | |
| 3.1.304318 | KANNAPPAN PACHAMUTHU | ADDRESS REDACTED | | | BTC 0.00135318505651228<br>CEL 93.5537679849367 | | |
| 3.1.304319 | KANNAPPAN PALANIAPPAN | ADDRESS REDACTED | | | BTC 0.000000163374171335<br>ETH 0.000000691796068846999<br>USDC 0.977186422887896 | | |
| 3.1.304320 | KANNEN TORGEMA | ADDRESS REDACTED | | | CEL 0.012115995859488 | | |
| 3.1.304321 | KANNIGA SAKKARAVARTHI | ADDRESS REDACTED | | | BTC 0.0129254542003642 | | |
| 3.1.304322 | KANNIKA CHAIMUK | ADDRESS REDACTED | | | BNB 1.12332654298767<br>BTC 0.108280537548545<br>ETH 0.000139754170572531 | | |
| 3.1.304323 | KANNIKA CHALEUNKIT | ADDRESS REDACTED | | | ADA 41.740126251797<br>BTC 0.000001356396741038<br>DOT 0.201844217690934<br>ETH 0.00108723409517061<br>LUNC 0.0793860552215927<br>SOL 0.000982561089360289<br>XLM 0.105884335749196 | | |
| 3.1.304324 | KANNIKA CHUMPOL | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.171060776091975 | | |
| 3.1.304325 | KANNIKA KIM | ADDRESS REDACTED | | | CEL 1.06602312562425 | | |
| 3.1.304326 | KANNIKA SODSAI | ADDRESS REDACTED | | | AAVE 0.637840460560256<br>ADA 925.278685938948<br>BAT 462.925420461388<br>BNB 1.75658224068981<br>BTC 0.00170137065168162<br>CEL 70.8946069347684<br>COMP 1.49825062888173<br>DOGE 4123.24157607825<br>DOT 92.0215354216<br>LINK 9.69744551538385<br>MANA 77.5586060560153<br>MATIC 958.698629953941<br>SNX 157.10133635<br>UNI 235.79687074685<br>XLM 0.0534759<br>XRP 3562.755237 | | |
| 3.1.304327 | KANNON MCCAVIT | ADDRESS REDACTED | | | MATIC 6.72364313038338 | | |
| 3.1.304328 | KANNON S SHIELDS | ADDRESS REDACTED | | | BTC 0.000000299030309036 | | |
| 3.1.304329 | KANOA NAPOLEON | ADDRESS REDACTED | | | ETH 0.185095507992446 | | |
| 3.1.304330 | KANOGPHAN KRAMKARN | ADDRESS REDACTED | | | ADA 202.224889764631<br>BTC 0.00107150844676179 | | |
| 3.1.304331 | KANOK PK | ADDRESS REDACTED | | | BTC 0.00000968032956658<br>CEL 0.00104612501116808 | | |
| 3.1.304332 | KANOKKARN KHUANKEAW | ADDRESS REDACTED | | | AVAX 4.99<br>BTC 0.00271034266750695<br>CEL 3.6270974737795<br>LUNC 0.38 | | |
| 3.1.304333 | KANOKKORN YEUNG | ADDRESS REDACTED | | | BTC 0.0271741853443546<br>CEL 0.0493004876625228<br>DOT 17.0314808440148<br>MATIC 596.518052608945 | | |
| 3.1.304334 | KANOKLUX SAIYAI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.304335 | KANOKPAN WILKINSON | ADDRESS REDACTED | | | AAVE 0.00532240352407396<br>MATIC 11.1014269323811<br>MCDAI 42.5573129243752 | | |
| 3.1.304336 | KANOKPITCH KHAMPRAPHAI | ADDRESS REDACTED | | | BCH 0.00318967<br>CEL 1.17941459578451 | | |
| 3.1.304337 | KANOKPON SURIYA | ADDRESS REDACTED | | | BTC 0.000196875741973723<br>CEL 1.97600540087358<br>USDT ERC20 74.2865829917836 | | |
| 3.1.304338 | KANOKSAK KASETKULCHEEP | ADDRESS REDACTED | | | ADA 0.000000326241134752<br>BNB 0.00154376621110487<br>BTC 0.000000009056868316<br>CEL 1.468337672406<br>USDT ERC20 0.457539818604915 | | |
| 3.1.304339 | KANOKSAK KHOCHAKHONG | ADDRESS REDACTED | | | BUSD 0.362843956043956<br>USDC 0.226754472234941 | | |
| 3.1.304340 | KANOKSAK SAETAN | ADDRESS REDACTED | | | BTC 0.00564150371302373<br>CEL 1.00008555593711 | | |
| 3.1.304341 | KANOKTHIP KITITHARAKUN | ADDRESS REDACTED | | | BTC 0.000011438739198269 | | |
| 3.1.304342 | KANOKWAN MANEEON | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.304343 | KANOKWAN TEMUDOMSOMBOON | ADDRESS REDACTED | | | BTC 0.011087400322437 | | |
| 3.1.304344 | KANON ANUSASANANUNT | ADDRESS REDACTED | | | ADA 723.157219533241<br>CEL 11.2619924120922 | | |
| 3.1.304345 | KANON LEE | ADDRESS REDACTED | | | AVAX 25.6713759711156<br>BTC 0.948779420349497<br>ETH 1.76858037980431<br>LINK 0.00378719957874157<br>MATIC 1076.11230666659<br>USDC 436.656511163781 | AVAX 1.1962795347837<br>BTC 0.00803365212783343<br>MATIC 0.004<br>USDC 472.988 | |
| 3.1.304346 | KANPIROM KAEWNGOEN | ADDRESS REDACTED | | | BTC 0.000000955328090729<br>CEL 0.15538702705393 | | |
| 3.1.304347 | KANSIIME KELLEN | ADDRESS REDACTED | | | BTC 0.00111844795084041<br>EOS 6.10033779463776 | | |
| 3.1.304348 | KANTABEN PATEL | ADDRESS REDACTED | | | BTC 0.145490203451106<br>CEL 679.798078998327<br>ETH 0.780292890177442 | | |
| 3.1.304349 | KANTABEN SHAH | ADDRESS REDACTED | | | ADA 982.623879035597<br>BTC 0.548109644540874<br>COMP 2.04958465091344<br>ETC 30.7052912879146<br>LTC 4.08825630713124<br>MATIC 2671.36337914095<br>USDC 4302.34203794374 | | |
| 3.1.304350 | KANTANAN GARFIELD | ADDRESS REDACTED | | | BTC 0.000554882481471984<br>ETH 0.816890757730485 | | |
| 3.1.304351 | KANTAPAT LIMSRISAKULWONG | ADDRESS REDACTED | | | BTC 0.0254531117341828<br>CEL 1.14029159599363 | | |
| 3.1.304352 | KANTAPONG KUNVIJANG | ADDRESS REDACTED | | | XLM 5.05219795762803 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304353 | KANTAREE TINTANAWAT | ADDRESS REDACTED | | | BTC 0.0011919765029277<br>CEL 6.47845774523802<br>DOT 38.1142583186656<br>ETH 0.643161820593867<br>XLM 971.628575577637 | | |
| 3.1.304354 | KANTHAPA MARCHBANKS | ADDRESS REDACTED | | | BTC 0.000000743186982811<br>CEL 0.797010912710445<br>USDC 0.008689 | | |
| 3.1.304355 | KANTHASAMY ARSUTHAN | ADDRESS REDACTED | | | CEL 1.0931588066984 | | |
| 3.1.304356 | KANTHI PUHUL HENA | ADDRESS REDACTED | | | BTC 0.0061251411408899<br>CEL 0.000079579001795179<br>MATIC 16.1134644236535 | | |
| 3.1.304357 | KANTHI RAJAPAKSHA | ADDRESS REDACTED | | | ADA 0.002567<br>BTC 0.0000000272680085<br>CEL 0.0940554195935898<br>USDT ERC20 0.000328 | | |
| 3.1.304358 | KANTHIMA SAWATDEE | ADDRESS REDACTED | | | BTC 0.000000241303649727<br>USDC 0.798484909459595 | | |
| 3.1.304359 | KANTHIMATHI KAMALACHANDRAN | ADDRESS REDACTED | | | BTC 0.000001175232167494<br>DOT 0.0240213570835574 | | |
| 3.1.304360 | KANTIBHAI KHETABHAI PATEL | ADDRESS REDACTED | | | ADA 0.128911130358808<br>BNB 0.000615850529778409<br>BTC 0.00128189443208326<br>USDT ERC20 0.379726208425395 | | |
| 3.1.304361 | KANTILAL PATEL | ADDRESS REDACTED | | | BNB 0.00152430604329006<br>BTC 0.00118482579833578 | | |
| 3.1.304362 | KANTILAL PATEL | ADDRESS REDACTED | | | BTC 0.000000712893842806<br>CEL 0.00317862208054981<br>DOT 0.0133891519889592 | | |
| 3.1.304363 | KANTIMA LADUANGDEE | ADDRESS REDACTED | | | ADA 0.000000258069494247<br>BTC 0.000000116748906676<br>CEL 0.425986054432184 | | |
| 3.1.304364 | KANTIN LECHAT | ADDRESS REDACTED | | | SNX 0.310966486883403 | | |
| 3.1.304365 | KANTITAD PRAMCHIT | ADDRESS REDACTED | | | CEL 1.06738923111129 | | |
| 3.1.304366 | KANTNER SILVEN | ADDRESS REDACTED | | | LINK 0.00295779492387498<br>USDC 0.0306020377164954<br>XLM 0.0558635287300208 | | |
| 3.1.304367 | KANTURE JANE | ADDRESS REDACTED | | | BTC 0.00111231750095996<br>EOS 0.00542911311379794 | | |
| 3.1.304368 | KANUJ BAINS | ADDRESS REDACTED | | | BTC 0.00151454506551685 | | |
| 3.1.304369 | KANUNGNIJ RACHJAIYA | ADDRESS REDACTED | | | BTC 0.000000004678511873<br>CEL 0.0557030519137051 | | |
| 3.1.304370 | KANVAR GULATI | ADDRESS REDACTED | | | BTC 0.0942999045664038<br>ETH 1.83207597497568 | | |
| 3.1.304371 | KANVIR BIRK | ADDRESS REDACTED | | | ADA 546.545231512763<br>BTC 0.112971630626925<br>ETH 2.08036881783805<br>XRP 314.430946817973 | | |
| 3.1.304372 | KANWAL HAFEEZ FATANI | ADDRESS REDACTED | | | BTC 0.0983577144836937<br>ETH 1.92832712794781<br>XRP 0.000666344043272474 | | |
| 3.1.304373 | KANWAL SINGH | ADDRESS REDACTED | | | BCH 5.50709788478427<br>BTC 0.00000000283917186799999<br>CEL 0.0198391755319285<br>ETH 0.00747659901946626<br>LTC 108.512550352343<br>SGB 5163.85571185219<br>XLM 4.99057475620438<br>XRP 6.92343168842228 | | |
| 3.1.304374 | KANWAL STEPHENS | ADDRESS REDACTED | | | CEL 14.6105762110861<br>XLM 584.3438712<br>XRP 1607.123275 | | |
| 3.1.304375 | KANWALJIT AULAKH | ADDRESS REDACTED | | | BTC 0.00533877903687671<br>ETH 37.0622683363268<br>LINK 147.727078776229<br>MATIC 24465.585330536<br>SNX 0.658799411707306<br>UNI 0.0307433923651094<br>XRP 1575.79469748071 | | |
| 3.1.304376 | KANWALJIT BHATIA | ADDRESS REDACTED | | | BTC 0.340869707964187 | | |
| 3.1.304377 | KANWAR BRAR | ADDRESS REDACTED | | | CEL 3.33575088811333<br>DASH 0.995<br>LTC 0.997 | | |
| 3.1.304378 | KANWAR LATIF | ADDRESS REDACTED | | | BTC 0.00238590641356814<br>USDC 0.32522380567194 | | |
| 3.1.304379 | KANWAR SULC | ADDRESS REDACTED | | | BTC 0.00000961316283766 | | |
| 3.1.304380 | KANWARDEEP GHUMMAN | ADDRESS REDACTED | | | ETH 12.5082443708712 | | |
| 3.1.304381 | KANWARPREET SINGH | ADDRESS REDACTED | | | BTC 0.000238582115475152<br>MATIC 436.619477235248<br>USDC 1078.5062566452 | | |
| 3.1.304382 | KANY ABDULLAH | ADDRESS REDACTED | | | BTC 0.0012272083289178<br>ETH 0.330555491726904 | | |
| 3.1.304383 | KANYA LUANGPHITAK | ADDRESS REDACTED | | | CEL 0.000094374809218559 | | |
| 3.1.304384 | KANYA RAMAJEYAM | ADDRESS REDACTED | | | ADA 0.0997723231961672<br>BTC 0.000000672273211232999 | | |
| 3.1.304385 | KANYAKANYA DAVID | ADDRESS REDACTED | | | BTC 0.00107850335103269<br>XRP 0.022638084737633 | | |
| 3.1.304386 | KANYAPISH RATSADONNIYOM | ADDRESS REDACTED | | | BTC 0.0102314183197105<br>USDT ERC20 461.010495787761 | | |
| 3.1.304387 | KANYARAT PHATCHANA | ADDRESS REDACTED | | | CEL 3.10383873426551 | | |
| 3.1.304388 | KANYARAT THOSUWAN | ADDRESS REDACTED | | | BTC 1.03561198692395<br>CEL 32.612651761918<br>ETH 0.205288393408884 | | |
| 3.1.304389 | KANYIN SOWEMIMO | ADDRESS REDACTED | | | BTC 0.000508193479323968<br>CEL 56.0387567230109 | | |
| 3.1.304390 | KANYISA BADUZA | ADDRESS REDACTED | | | CEL 0.0308878101182898 | | |
| 3.1.304391 | KANYISA VENA | ADDRESS REDACTED | | | CEL 0.0492686806504536<br>ETH 0.00160470592523477 | | |
| 3.1.304392 | KANYLA N WILSON | ADDRESS REDACTED | | | ETH 0.00171405114049979 | | |
| 3.1.304393 | KANYON GILLIES | ADDRESS REDACTED | | | USDC 0.54170576474725 | | |
| 3.1.304394 | KANYON MACEY | ADDRESS REDACTED | | | BTC 0.00919257721203171<br>ETH 0.0287353172956595 | | |
| 3.1.304395 | KANYOROBE JACKLINE | ADDRESS REDACTED | | | BTC 0.00111928112093377<br>EOS 0.000331206864316239 | | |
| 3.1.304396 | KANZA BOLINGO | ADDRESS REDACTED | | | CEL 0.0368982666046131<br>USDC 27.7781726742549 | | |
| 3.1.304397 | KANZIKWERA EMMANUEL | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>CEL 0.0053069813786761<br>EOS 6.1 | | |
| 3.1.304398 | KAO CHOW SAEPHANH | ADDRESS REDACTED | | | AVAX 12.8572631997891<br>BTC 0.00000152423251793599<br>DOT 141.882313514626<br>ETH 2.66116104473931<br>LINK 309.729801021974<br>USDC 0.00278709958766226 | USDC 500 | |
| 3.1.304399 | KAO MOUA | ADDRESS REDACTED | | | MATIC 18.645150493094 | MATIC 223.39016856 | |
| 3.1.304400 | KAO NAI SAECHAO | ADDRESS REDACTED | | | BTC 0.000001275820033011<br>ETH 0.0000367923622925479 | | BTC 0.00116498868247166 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304401 | KAO SAECHAO | ADDRESS REDACTED | | | ADA 218.87793712602<br>BTC 0.00430927335724262<br>ETC 13.7577810343241<br>SNX 0.0838336855676292 | | |
| 3.1.304402 | KAO SAECHAO | ADDRESS REDACTED | | | BTC 0.0514723802152346<br>ETH 0.992281604548702 | | |
| 3.1.304403 | KAO XIONG | ADDRESS REDACTED | | | USDT ERC20 1.01831025810209 | | |
| 3.1.304404 | KAODI DIKE | ADDRESS REDACTED | | | BTC 0.000040713007641224<br>ETH 0.000546499920339171<br>LINK 0.0135413745366551<br>MATIC 51.1654116157442 | | |
| 3.1.304405 | KAONE CALVIN KGORI | ADDRESS REDACTED | | | CEL 0.0987647985133549<br>ETH 0.00331593689427783 | | |
| 3.1.304406 | KAOR TEST | ADDRESS REDACTED | | | ETH 0.00781480806478123 | | |
| 3.1.304407 | KAORI HETTIARACHCHI | ADDRESS REDACTED | | | BTC 0.00000027835419323199<br>USDC 0.549401143009257 | | |
| 3.1.304408 | KAORI IRITANI | ADDRESS REDACTED | | | BTC 0.0757337107804536<br>DOT 3.8463884851079 | | |
| 3.1.304409 | KAORI KATO | ADDRESS REDACTED | | | BCH 0.06244916<br>CEL 5.48324917674857<br>DASH 0.32434<br>ETH 0.03982<br>LTC 0.35377<br>USDT ERC20 11.5413 | | |
| 3.1.304410 | KAORI NAGASAWA | ADDRESS REDACTED | | | BTC 0.000000396555919855 | | |
| 3.1.304411 | KAORI RODMAN | ADDRESS REDACTED | | | ETH 404.748889947987 | ETH 0.00309744341480109 | |
| 3.1.304412 | KAORI YUSA | ADDRESS REDACTED | | | BTC 0.00689491871727253 | | |
| 3.1.304413 | KAORU SENDO | ADDRESS REDACTED | | | BTC 0.000002565788639092<br>ETH 0.000223067784884586 | | |
| 3.1.304414 | KAORU SOGA | ADDRESS REDACTED | | | BTC 0.000000586666449461<br>CEL 531.718910524263<br>DOT 0.0380429889859579<br>ETH 0.00171437482907425<br>MATIC 0.00535935088786562<br>SNX 44.2859035274007<br>XRP 0.588952225647535 | | |
| 3.1.304415 | KAOTSING SAECHAO | ADDRESS REDACTED | | | BTC 0.000055708144133989<br>CEL 1.14572822475135<br>COMP 0.164498888263648<br>XLM 369.78830235039 | | |
| 3.1.304416 | KAOTSING SAECHAO | ADDRESS REDACTED | | | BTC 0.000052131048896414<br>XLM 475.524175815414 | | |
| 3.1.304417 | KAOUTAR HOURMAT ALLAH | ADDRESS REDACTED | | | ADA 0.003922<br>BTC 0.000000291914723181<br>CEL 1.13001949321446 | | |
| 3.1.304418 | KAPAN INVESTMENTS LLC | 12717 W. SUNRISE BLVD STE 235, SUNRISE, FLORIDA 33323 | | | BTC 0.015245873553501<br>CEL 1.14265790235667<br>USDC 0.304336767008554 | | |
| 3.1.304419 | KAPÁS ÁDÁM | ADDRESS REDACTED | | | BTC 0.000000008525456447<br>CEL 16.6472811603777 | | |
| 3.1.304420 | KAPEESH MANILAL | ADDRESS REDACTED | | | BTC 0.00119885483182309<br>DOT 10.4132460186921<br>ETH 0.255720293934894 | | |
| 3.1.304421 | KAPENAUARUE KATJOMUISE | ADDRESS REDACTED | | | CEL 0.136266097978308 | | |
| 3.1.304422 | KAPIKA ASISA | ADDRESS REDACTED | | | MANA 0.965480830626302<br>MCDAI 42.4756290229027 | | |
| 3.1.304423 | KAPIL BAMBARDEKAR | ADDRESS REDACTED | | | CEL 0.0382926502833201 | | |
| 3.1.304424 | KAPIL BRAHMBHATT | ADDRESS REDACTED | | | BTC 2.82591123851226<br>ETH 5.31630223985635 | | |
| 3.1.304425 | KAPIL CHADHA | ADDRESS REDACTED | | | ADA 0.000000489129730657<br>BNB 2.14227651447517<br>BTC 0.00189742354720277<br>CEL 683.434703912486<br>ETC 5.994<br>ETH 2.44130333678976 | | |
| 3.1.304426 | KAPIL CHAWLA | ADDRESS REDACTED | | | ADA 0.591665514525448<br>BTC 0.00000186877416268499<br>CEL 0.0317957441188473<br>DOT 0.0287657627039854<br>ETH 0.0253548878892707<br>LINK 0.00679178769576899<br>LTC 0.000901064773649769<br>MATIC 0.921791175094513<br>SNX 248.025541430605<br>SOL 0.00779395665706695<br>USDC 1.04875849848814 | | |
| 3.1.304427 | KAPIL DEV KUSHWAHA | ADDRESS REDACTED | | | CEL 0.0461149045437222<br>ETH 0.00151812796604251 | | |
| 3.1.304428 | KAPIL DURAPHE | ADDRESS REDACTED | | | ADA 215.457719035139<br>BTC 0.00659503175184524<br>DOT 4.65846847498181<br>ETH 1.84945475308633<br>LTC 5.00225626793819 | | |
| 3.1.304429 | KAPIL GULATI | ADDRESS REDACTED | | | BTC 0.00125960448419196<br>ETH 0.00169745108380121<br>USDT ERC20 401.100724101351 | | |
| 3.1.304430 | KAPIL GUPTA | ADDRESS REDACTED | | | DOT 1.52070676068168<br>USDT ERC20 1.50947867389059 | | |
| 3.1.304431 | KAPIL GURUNG | ADDRESS REDACTED | | | BTC 0.000011706827907646<br>CEL 1.15011833867826<br>ETH 0.00377116405151371<br>LTC 0.000610246328006513<br>XRP 202.445672828226 | | |
| 3.1.304432 | KAPIL JAIN | ADDRESS REDACTED | | | CEL 1.13545763440163<br>USDC 0.000000496861496722<br>USDT ERC20 52.8313154653527 | | |
| 3.1.304433 | KAPIL KHATER | ADDRESS REDACTED | | | BCH 0.00185682246461414<br>CEL 1.11382657248857<br>LTC 0.0116300666054512<br>XLM 14.3136833443062<br>ZEC 0.00540825631413595 | | |
| 3.1.304434 | KAPIL LUTHER | ADDRESS REDACTED | | | BTC 0.00114499196845243<br>CEL 0.361330187988542<br>ETH 0.0213216054999123 | | |
| 3.1.304435 | KAPIL MAYEKAR | ADDRESS REDACTED | | | AVAX 9.08404136618548<br>BTC 0.00176827477412606<br>CEL 111.430014214247<br>COMP 1.40985784375165<br>DASH 6.40287132867055<br>DOT 0.156704730500849<br>ETH 7.97209928856433<br>LTC 3.76822692637266<br>LUNC 0.000112380368245247<br>MATIC 1241.46069237581<br>OMG 0.061332054975836<br>XLM 4391.5821037582<br>XRP 1666.72293554356 | | |
| 3.1.304436 | KAPIL MESHHRAM | ADDRESS REDACTED | | | ETH 0.00150862193094685 | | |
| 3.1.304437 | KAPIL MUKHIYA | ADDRESS REDACTED | | | BTC 0.000009533771902 27<br>USDT ERC20 407.064464485614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304438 | KAPIL NIRWAN | ADDRESS REDACTED | | | BTC 0.0118441991743597<br>CEL 1.8927184106936 | | |
| 3.1.304439 | KAPIL PANTHI | ADDRESS REDACTED | | | CEL 0.0250627035427039 | | |
| 3.1.304440 | KAPIL SAHOO | ADDRESS REDACTED | | | BTC 0.000000018052253736<br>USDT ERC20 0.000599092424897078 | | |
| 3.1.304441 | KAPIL SHARMA | ADDRESS REDACTED | | | BTC 0.000001659140223915<br>CEL 2.84495478757633<br>USDT ERC20 0.177268302586584 | | |
| 3.1.304442 | KAPIL SHARMA | ADDRESS REDACTED | | | BTC 0.0279721120346699<br>ETH 5.84270979206926 | | |
| 3.1.304443 | KAPIL SHARMA | ADDRESS REDACTED | | | CEL 1.13675559028538 | | |
| 3.1.304444 | KAPIL SHIOHARE | ADDRESS REDACTED | | | BTC 0.0690949619253769 | | |
| 3.1.304445 | KAPIL SINGHANI | ADDRESS REDACTED | | | BTC 0.000769498473857575<br>ETH 0.00630927381356908<br>LTC 0.000002462359680295<br>MATIC 5.49177904805472<br>XLM 0.000181697209780155 | BTC 0.000000425887133825<br>ETH 5.17192412649928<br>LTC 0.00542162951105686<br>MATIC 2991.94755280464<br>XLM 0.696524201641317 | |
| 3.1.304446 | KAPIL TIWARI | ADDRESS REDACTED | | | ETH 0.000000030582629981 | | |
| 3.1.304447 | KAPIL VIRDI | ADDRESS REDACTED | | | ADA 0.209919683058254<br>MATIC 1.58778458124798 | | |
| 3.1.304448 | KAPILA WEDIKKARAGE | ADDRESS REDACTED | | | BTC 0.000000008503479512<br>CEL 0.000009541164242143 | | |
| 3.1.304449 | KAPILKUMAR VITHANI | ADDRESS REDACTED | | | BTC 0.000033960292742447<br>CEL 2.54060018331021<br>ETH 0.170244034818933 | | |
| 3.1.304450 | KAPING TAY BAHRANI | ADDRESS REDACTED | | | BCH 0.35331271<br>CEL 2.97348456326941<br>ZEC 0.39994847 | | |
| 3.1.304451 | KAPIYA MUNKANTA | ADDRESS REDACTED | | | ADA 0.016958<br>BTC 0.000000004476527369<br>CEL 0.310488588826944<br>ETH 0.000001<br>SOL 0.00001093<br>USDC 0.001<br>XTZ 0.003323 | | |
| 3.1.304452 | KAPO CHANG | ADDRESS REDACTED | | | BTC 0.0164380626222403<br>USDC 247.673785317835<br>XRP 0.105134897312694 | | |
| 3.1.304453 | KAPONO GATES | ADDRESS REDACTED | | | AAVE 2.33034260974798<br>BTC 0.00132926490203603 | | |
| 3.1.304454 | KAPPAS MICHAIL | ADDRESS REDACTED | | | CEL 1.22135959003008<br>LINK 305.877438307496<br>USDC 0.001289 | | |
| 3.1.304455 | KAPRISE DENMARK | ADDRESS REDACTED | | | BTC 0.00235081124567889<br>ETH 0.201719686980791 | | |
| 3.1.304456 | KAPTZULHILMI ZAHARI | ADDRESS REDACTED | | | CEL 1.45193073407435 | | |
| 3.1.304457 | KAPURUGE AVISHKA FERNANDO | ADDRESS REDACTED | | | BTC 0.000448282373084317 | | |
| 3.1.304458 | KAPUSI ERZSEBET | ADDRESS REDACTED | | | BTC 0.000000928287347414<br>CEL 0.0342564052380361<br>ETH 0.000358310729850751<br>USDC 0.146486547726176<br>USDT ERC20 0.0618546185732116 | | |
| 3.1.304459 | KAPYON KIM | ADDRESS REDACTED | | | BTC 0.000274060136319144 | | |
| 3.1.304460 | KAR BOON KOH | ADDRESS REDACTED | | | ADA 137.506052213411<br>AVAX 1.21647206623969<br>BNB 0.507428113926717<br>BTC 0.00241102344988563<br>DOT 7.4881487313873<br>MATIC 59.8270300614219<br>USDC 6.26982309075734 | | |
| 3.1.304461 | KAR CHUN CHIU | ADDRESS REDACTED | | | ADA 0.00841993737894703<br>AVAX 1.92689884842157<br>BTC 0.0768168754555426<br>COMP 0.0195186676685976<br>DOT 1.76466782832234<br>ETH 0.762253690185822<br>GUSD 0.0425448845160387<br>MATIC 25.4237238377089<br>USDC 268.040049859048<br>USDT ERC20 1.05479779947758<br>XLM 41.6579419106438 | | |
| 3.1.304462 | KAR CHUN OH | ADDRESS REDACTED | | | BAT 30.5322268280779<br>BTC 0.000037736377709321<br>CEL 1.62046992158032<br>EOS 1.69424995566806<br>ETH 0.00032032712263921<br>MCDAI 6.37317407845208<br>SGB 153.545156575824<br>USDC 0.55330306556759<br>XLM 81.8814395339242<br>XRP 0.233436843898334 | | |
| 3.1.304463 | KAR CHUN WOON | ADDRESS REDACTED | | | BTC 0.000835698517310773<br>CEL 1746.62911361352<br>USDT ERC20 55.082892 | | |
| 3.1.304464 | KAR CHUNG KELVIN WONG | ADDRESS REDACTED | | | BTC 0.000000249206475885 | | |
| 3.1.304465 | KAR FOONG TONG | ADDRESS REDACTED | | | BTC 0.0013386398255457<br>ETH 0.00283080400925845<br>MATIC 823.085993326453 | | |
| 3.1.304466 | KAR HO CHIU | ADDRESS REDACTED | | | ADA 284.480200380471<br>BNB 3.44414044646255<br>BTC 0.079185509391987<br>CEL 8.78332274668187<br>ETH 0.338257857644855<br>USDC 1353.36405108096<br>USDT ERC20 10.7124631850504 | | |
| 3.1.304467 | KAR JIN ONG | ADDRESS REDACTED | | | CEL 0.30337628218556 | | |
| 3.1.304468 | KAR JOO WONG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.304469 | KAR KEI JACQUELINE LI | ADDRESS REDACTED | | | BTC 0.0146975078259766 | | |
| 3.1.304470 | KAR KEONG CHEAH | ADDRESS REDACTED | | | ADA 200.755744119862<br>BNB 1.19628994206635<br>BTC 0.00803404798134003<br>DOT 12.9800504067577<br>LINK 16.3580296970191<br>USDC 0.239379884586724 | | |
| 3.1.304471 | KAR LI LEE | ADDRESS REDACTED | | | BTC 0.00112161576289891<br>CEL 9.83747266354674<br>DOT 107.00988134599<br>XLM 1007.96942748042<br>XRP 2039.21352458408 | | |
| 3.1.304472 | KAR LING LAM | ADDRESS REDACTED | | | ADA 0.633433662834524<br>BTC 0.000000006929366803<br>CEL 39.6053576683741 | | |
| 3.1.304473 | KAR LOCK MOK | ADDRESS REDACTED | | | BTC 0.000000005950155209<br>CEL 36.4472565863245 | | |
| 3.1.304474 | KAR LOON CHOU | ADDRESS REDACTED | | | BNB 0.190963419456699<br>BTC 0.00333665<br>CEL 3.57959895525684<br>DOT 23.5378466058282 | | |
| 3.1.304475 | KAR MAY LOH | ADDRESS REDACTED | | | CEL 1.09232761926227 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304476 | KAR MAY LOH | ADDRESS REDACTED | | | BTC 0.00000094696366276<br>LUNC 0.00718861409722678 | | |
| 3.1.304477 | KAR MEN TUNG | ADDRESS REDACTED | | | BTC 0.00166491859961879<br>USDC 7.55849483953854 | | |
| 3.1.304478 | KAR MUN CHAN | ADDRESS REDACTED | | | ETH 0.521331621691585 | | |
| 3.1.304479 | KAR MUN HOY | ADDRESS REDACTED | | | BTC 0.0000133990033924419 | | |
| 3.1.304480 | KAR MUN LOW | ADDRESS REDACTED | | | BTC 0.000000007393623057<br>CEL 0.205899123516331 | | |
| 3.1.304481 | KAR NAN | ADDRESS REDACTED | | | BTC 0.000000784397572432<br>USDT ERC20 0.468521059900241 | | |
| 3.1.304482 | KAR SIONG YEO | ADDRESS REDACTED | | | BTC 0.935918390355403<br>CEL 4.73233702762554<br>COMP 6.57453056806234<br>ETH 20.0329338321474<br>MATIC 3504.53310798542 | | |
| 3.1.304483 | KAR SOON YEE | ADDRESS REDACTED | | | BTC 0.00103681276748456<br>CEL 60 | | |
| 3.1.304484 | KAR TAI YEUNG | ADDRESS REDACTED | | | ADA 0.000000437460310303<br>AVAX 11.0601863240433<br>BNB 404.893034414539<br>BTC 0.101491871643109<br>CEL 338.351485402634<br>DOT 65.2588212362018<br>THKD 0.0216076736171008<br>USDC 0.00000080551730824<br>USDT ERC20 0.000000856328900271999 | | |
| 3.1.304485 | KAR WAI CHAN | ADDRESS REDACTED | | | BTC 0.0052367320397302<br>CEL 9.2277121490435<br>ETH 0.0252273731934639<br>LINK 32.7278075443176<br>LTC 0.000000004102655022 | | |
| 3.1.304486 | KAR WAI CHOW | ADDRESS REDACTED | | | BTC 0.000190381033871067<br>CEL 0.0476837073941947<br>ETH 0.00450934543504834<br>USDT ERC20 0.784818061614411 | | |
| 3.1.304487 | KAR WAI LEUNG | ADDRESS REDACTED | | | BTC 0.00130868695486502<br>ETH 0.903744855777671 | | |
| 3.1.304488 | KAR WEI LOH | ADDRESS REDACTED | | | BNB 1.70717360247451 | | |
| 3.1.304489 | KAR WING KWONG | ADDRESS REDACTED | | | ADA 0.587907347083239<br>BTC 0.000109092619855763<br>CEL 0.0943524092494178<br>ETH 0.000665889670146016<br>USDC 104.990306449505 | | |
| 3.1.304490 | KAR WING LEE | ADDRESS REDACTED | | | BTC 0.003455265239544<br>CEL 40.2946941168539<br>ETH 0.000670805542510106<br>GUSD 380.56<br>MCDAI 40 | | |
| 3.1.304491 | KAR WING LI | ADDRESS REDACTED | | | BTC 0.000702149009473329<br>CEL 125.038167852796<br>USDT ERC20 330 | | |
| 3.1.304492 | KAR YEE LIM | ADDRESS REDACTED | | | AAVE 0.00156555899700184<br>BTC 0.000160956627131604<br>LUNC 0.0322998463610524<br>SNX 0.157126093209229<br>SOL 0.0302749740059157<br>USDC 3.91025008010432<br>USDT ERC20 0.00510086219386793 | | |
| 3.1.304493 | KAR YIU CHEUNG | ADDRESS REDACTED | | | BNB 0.00364990849635666<br>BTC 0.258978264837297<br>ETH 0.844533100956212<br>USDT ERC20 0.0174215665977024 | | |
| 3.1.304494 | KAR YUNG TOM | ADDRESS REDACTED | | | BTC 0.000402359328386901 | | |
| 3.1.304495 | KARA ANNE JUDE | ADDRESS REDACTED | | | BTC 0.000035575418301421<br>CEL 0.766300931973142 | | |
| 3.1.304496 | KARA BAUER | ADDRESS REDACTED | | | BTC 0.358778687583618 | | |
| 3.1.304497 | KARA CARRUTHERS | ADDRESS REDACTED | | | BTC 0.0259278705580666<br>ETH 0.257333919252827 | | |
| 3.1.304498 | KARA CHRISTOFFERSON | ADDRESS REDACTED | | | CEL 119.294611598226<br>ETH 23.7323852417871 | | |
| 3.1.304499 | KARA CLEVENGER | ADDRESS REDACTED | | | ADA 1543.8984146816<br>BTC 1.23736975130881<br>ETH 47.1717562507822 | | |
| 3.1.304500 | KARA COCHEU | ADDRESS REDACTED | | | BTC 0.00681853097976666<br>ETH 0.111020878299348 | | |
| 3.1.304501 | KARA DANVERS | ADDRESS REDACTED | | | BTC 0.000004465407889515<br>ETH 0.000043066310252042<br>LTC 0.000431299765717147<br>USDC 0.728789576586896<br>XLM 0.014507031989988 | | |
| 3.1.304502 | KARA DJATSCHENKO | ADDRESS REDACTED | | | LINK 1039.66559114398 | | |
| 3.1.304503 | KARA DURANTE | ADDRESS REDACTED | | | BTC 0.000546633928466645<br>ETH 0.000771906387788707 | BTC 0.000000001401086357 | |
| 3.1.304504 | KARA ELLINGHAM | ADDRESS REDACTED | | | BTC 0.000711600163025404<br>CEL 1.26370944787838<br>ETH 0.356162040140615 | | |
| 3.1.304505 | KARA FIERRO | ADDRESS REDACTED | | | BTC 1.59242856915104<br>CEL 66.7412268540417<br>LINK 0.0407838645782117<br>MATIC 51016.4105275187<br>SNX 4.76891175049535 | | |
| 3.1.304506 | KARA GEREN | ADDRESS REDACTED | | | AAVE 0.00601434153258184<br>ADA 0.000389442975000101<br>BTC 0.000184469390252015<br>CEL 208.086902631572<br>UMA 0.000001896543423709<br>USDC 0.000000811591738285<br>XTZ 0.00105458196784136 | AAVE 0.000000070911416448<br>BTC 0.000000570932465925 | |
| 3.1.304507 | KARA GORDON | ADDRESS REDACTED | | | BTC 0.0637522652097809 | | |
| 3.1.304508 | KARA HOWARD | ADDRESS REDACTED | | | CEL 488.157544078809 | | |
| 3.1.304509 | KARA JOHNSON | ADDRESS REDACTED | | | ETH 0.0518580541823038<br>USDC 157.908532283658 | | |
| 3.1.304510 | KARA KEARNEY | ADDRESS REDACTED | | | BTC 0.430013565833483<br>ETH 0.554224094033686<br>LINK 85.0673935414119<br>ZEC 2.03801472592062 | | |
| 3.1.304511 | KARA KERR-DOWNS | ADDRESS REDACTED | | | BTC 0.00258036252378613<br>USDC 113.063798609122 | | |
| 3.1.304512 | KARA KOVAR | ADDRESS REDACTED | | | BTC 0.0564341259278445<br>ETH 1.77546002384687<br>LINK 33.4579126499835<br>XRP 0.000000211460345447<br>ZRX 0.470636983488178 | | |
| 3.1.304513 | KARA LATTANZE | ADDRESS REDACTED | | | BCH 0.000000010189161876<br>SNX 0.000061585030993758 | BCH 0.00000000593236759<br>LTC 0.0005<br>SNX 0.0164620283277145 | |
| 3.1.304514 | KARA LAWSON | ADDRESS REDACTED | | | BTC 0.000065097152379587<br>ETH 0.000212508100033623<br>USDC 3.38302477696548 | USDC 2015.3326324721 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304515 | KARA LAWTON | ADDRESS REDACTED | | | BTC 0.000046050940743623<br>ETH 0.000858266415227061 | | |
| 3.1.304516 | KARA LEONG | ADDRESS REDACTED | | | BTC 0.0185897020826345 | | |
| 3.1.304517 | KARA LYNETTE WINSTON | ADDRESS REDACTED | | | BTC 0.000000543651246781999 | | |
| 3.1.304518 | KARA MAHONEY | ADDRESS REDACTED | | | CEL 1.08305935814652 | | |
| 3.1.304519 | KARA MASSIE | ADDRESS REDACTED | | | MATIC 20.9366248041416 | | |
| 3.1.304520 | KARA MAYTAG | ADDRESS REDACTED | | | ETH 0.142237060847168 | | |
| 3.1.304521 | KARA MCNANEY | ADDRESS REDACTED | | | AAVE 0.000749700834459157<br>BCH 0.000160606234016048<br>BTC 0.000228196858356568<br>COMP 0.460075872018893<br>ETH 0.00239399024676236<br>LTC 2.06775980376938<br>USDC 19.5241178876832 | BCH 0.000000000777713493<br>BTC 0.456010535160324<br>USDC 0.000000040070661684 | |
| 3.1.304522 | KARA MONTES | ADDRESS REDACTED | | | AAVE 3.67283224335029<br>ADA 300.070026368637<br>BTC 0.269395242961362<br>CEL 115.923209868244<br>COMP 2.25895799604764<br>DOT 187.267216517834<br>ETH 2.102538191919<br>MATIC 2912.51520721817<br>XLM 3299.71846838019 | | |
| 3.1.304523 | KARA NELSON | ADDRESS REDACTED | | | AAVE 0.00427741384427682<br>ADA 13016.490366388<br>AVAX 15.6100464876212<br>BAT 0.417108150020666<br>BTC 0.000000082985579925<br>CEL 364.158326681393<br>COMP 0.0190519692903868<br>ETH 1.39230341324651<br>KNC 0.0904986719364467<br>LINK 0.0499664083417499<br>LUNC 23.9495928842976<br>MATIC 0.263849431396428<br>SNX 0.726708430379816<br>UNI 0.129502991693071<br>USDC 0.167875140274237 | BTC 0.00102935861826588 | |
| 3.1.304524 | KARA NIESSEN | ADDRESS REDACTED | | | BTC 0.0197387831385415<br>CEL 407.533304025413<br>ETH 0.00501744746041936<br>USDC 1.32773284291858 | | |
| 3.1.304525 | KARA NILLES | ADDRESS REDACTED | | | BTC 0.161800866913728 | | |
| 3.1.304526 | KARA PASCHKE | ADDRESS REDACTED | | | XLM 2.01427244289805 | | |
| 3.1.304527 | KARA PIWOWARCZYK | ADDRESS REDACTED | | | BTC 0.000002617068670704<br>ETH 0.000027639243049804<br>GUSD 0.0655834410597701 | | |
| 3.1.304528 | KARA POWELL | ADDRESS REDACTED | | | BTC 0.6195316614504<br>ETH 4.76604984895336<br>LUNC 0.000136001526930231<br>MATIC 14702.4357115699 | | |
| 3.1.304529 | KARA RACHELL MOSS | ADDRESS REDACTED | | | ADA 488.561044342217<br>BTC 0.0199274161533535<br>DOT 5.7224247161421<br>ETH 0.253758741651965<br>SOL 0.490836401098328 | | |
| 3.1.304530 | KARA REMINGTON | ADDRESS REDACTED | | | BTC 0.794032655778799<br>USDC 472.969873726006 | | |
| 3.1.304531 | KARA RENEE JETER | ADDRESS REDACTED | | | AVAX 0.00471359768595211<br>BTC 0.00000226762411313699<br>USDC 0.00510133327668012 | | |
| 3.1.304532 | KARA SERVICES PTY LTD ATF KARA SERVICES DISCRETIONARY TRUST | 30 COOBOWIE STREET, BROADBEACH WATERS, 4218 AUSTRALIA | | | ADA 443.262119697709<br>BTC 0.000076295407679867<br>CEL 3.80538981592105<br>ETH 10.0518615956285<br>USDC 428.66937188322 | | |
| 3.1.304533 | KARA TEOH | ADDRESS REDACTED | | | BTC 0.0248055665888372<br>CEL 25.5048112938238<br>ETH 0.11121351 | | |
| 3.1.304534 | KARA THIBAULT | ADDRESS REDACTED | | | BTC 0.613222612703095<br>ETH 0.998063256980355 | | |
| 3.1.304535 | KARA THOMAS | ADDRESS REDACTED | | | ADA 0.209660924072426<br>BTC 0.000001890439044363<br>USDC 0.285870052555756 | | |
| 3.1.304536 | KARA TINKER | ADDRESS REDACTED | | | BTC 0.01252933<br>CEL 22.5916551643831<br>ETH 0.202728565580416 | | |
| 3.1.304537 | KARA VAN DE CARR | ADDRESS REDACTED | | | BTC 1.14034910427262<br>ETH 2.89172130282647<br>MCDAI 31.7850280816643 | | |
| 3.1.304538 | KARA WANG | ADDRESS REDACTED | | | BTC 0.152341923132912<br>ETH 0.991471676535694<br>USDC 10.8035958533503 | | |
| 3.1.304539 | KARA WEEDY | ADDRESS REDACTED | | | BCH 0.00339581382294339<br>BTC 0.0264836945648622<br>COMP 0.129676066796148<br>ETH 0.0405240303913919<br>MATIC 5.75377784340412<br>XLM 151.65699572911 | | |
| 3.1.304540 | KARA YANCEY | ADDRESS REDACTED | | | BTC 0.00674638750012674 | BTC 0.00163805 | |
| 3.1.304541 | KARABET BARDAKJIAN | ADDRESS REDACTED | | | BTC 0.0000178019135411599 | | |
| 3.1.304542 | KARABO JULIAS MASHIGO | ADDRESS REDACTED | | | ETH 0.00172196788147056 | | |
| 3.1.304543 | KARABO KGASAGO | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 0.0848407383651005 | | |
| 3.1.304544 | KARABO LAWE | ADDRESS REDACTED | | | BTC 0.000008590539856902<br>CEL 1.06943865028115 | | |
| 3.1.304545 | KARABO LEFALATSA | ADDRESS REDACTED | | | BTC 0.000008568370648902<br>CEL 0.14674186913053<br>ETH 0.000020384484019278<br>LTC 0.00149957935939018 | | |
| 3.1.304546 | KARABO MOLOKWANE | ADDRESS REDACTED | | | LINK 0.0797002357807852 | | |
| 3.1.304547 | KARABO PATRICK MENYATSWE | ADDRESS REDACTED | | | USDC 402 | | |
| 3.1.304548 | KARABO SELLO | ADDRESS REDACTED | | | BTC 0.000000001515588631<br>CEL 0.886267186303647 | | |
| 3.1.304549 | KARACA ARKAN | ADDRESS REDACTED | | | BTC 0.0145435856201926 | | |
| 3.1.304550 | KARACHI ACHILIHU | ADDRESS REDACTED | | | BTC 0.00119574135033097<br>SNX 251.568450782904 | | |
| 3.1.304551 | KARAGOT SUPANYA-FLEMING | ADDRESS REDACTED | | | ADA 957.487899116355<br>BTC 0.164501302887169<br>CEL 47.1840662742261<br>ETH 1.0260143847086<br>MATIC 1715.71235255085<br>USDC 1.91304046162189 | | |
| 3.1.304552 | KARAH SCHANZ | ADDRESS REDACTED | | | BTC 0.0713556049866926 | | |
| 3.1.304553 | KARAH SMITH | ADDRESS REDACTED | | | BTC 0.00132322547554782 | | |
| 3.1.304554 | KARALEX FERRANCE | ADDRESS REDACTED | | | BTC 0.00206022882614717<br>ETH 0.122319277339622 | | |
| 3.1.304555 | KARALIJENISH PALANI | ADDRESS REDACTED | | | BTC 0.000011205256476292<br>CEL 0.17417444376866 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304556 | KARALINA IHNATSENKA | ADDRESS REDACTED | | | BTC 0.000001491909953544<br>ETH 0.00861615547081453<br>USDC 0.693886673126924 | | |
| 3.1.304557 | KARALYN INDRELIE | ADDRESS REDACTED | | | BTC 0.0135072900509175<br>USDC 40.1298427383431 | | |
| 3.1.304558 | KARALYN SHARAMITARO | ADDRESS REDACTED | | | BCH 1.0256352694158<br>BTC 0.000900858974654702 | | |
| 3.1.304559 | KARAM AGHA | ADDRESS REDACTED | | | CEL 0.0128365646393822<br>MATIC 182.813184761765 | | |
| 3.1.304560 | KARAM CHADHA | ADDRESS REDACTED | | | ADA 3066.38503250953<br>BTC 0.0700561586288782<br>ETH 0.548590538437195<br>LINK 24.4326175212021<br>MATIC 669.217351784902<br>SOL 13.5272928077836<br>UNI 28.3317906320506<br>XLM 2600.39410154117 | | |
| 3.1.304561 | KARAM ELZEIN | ADDRESS REDACTED | | | BTC 0.000934814565181975 | | |
| 3.1.304562 | KARAMEA DEAN BUTLER-AUGUST | ADDRESS REDACTED | | | BTC 0.00168559481838751<br>USDC 452.145850516332 | | |
| 3.1.304563 | KARAMOKO MUATA HUBBARD | ADDRESS REDACTED | | | BTC 0.284142234893411<br>ETH 0.859299937004599<br>SOL 1.04021310946382 | BTC 0.01131366 | |
| 3.1.304564 | KARAMVEER CHAHAL | ADDRESS REDACTED | | | ADA 435.80422959041<br>BTC 0.000835674490350259<br>CEL 0.315495441224619<br>DOT 1.0043999987 | | |
| 3.1.304565 | KARAMVIR NAGRA | ADDRESS REDACTED | | | ADA 2.15716904591864<br>BTC 0.000858356730089046<br>DOT 21.8010690365033 | | |
| 3.1.304566 | KARAMVIR SACHDEV | ADDRESS REDACTED | | | BTC 0.00105155153247577<br>USDC 104.81432175321<br>USDT ERC20 25.7521630462586 | | |
| 3.1.304567 | KARAN AGRAWAL | ADDRESS REDACTED | | | BTC 0.0288925239002911<br>ETH 0.305749116708293 | | |
| 3.1.304568 | KARAN AMBASANA | ADDRESS REDACTED | | | BTC 0.000095357600947223<br>ETH 0.505885904059555<br>UNI 16.2099045122745 | | |
| 3.1.304569 | KARAN ARORA | ADDRESS REDACTED | | | BTC 0.00122267936097414<br>MATIC 1640.52781187752 | | |
| 3.1.304570 | KARAN BARNIER | ADDRESS REDACTED | | | AAVE 2.62750454252564<br>ADA 6594.67234145867<br>BAT 817.709461614898<br>BCH 2.00012486405127<br>BTC 0.055287034278352<br>COMP 2.0893956341263<br>DOT 24.3998279066167<br>ETH 1.44934709135262<br>KNC 212.460455397409<br>LINK 16.4713063152313<br>LTC 3.5021476548206<br>MATIC 369.392786379656<br>ZEC 5.13482729883612<br>ZRX 509.030327297108 | | |
| 3.1.304571 | KARAN BATRA-DAITCH | ADDRESS REDACTED | | | ETH 0.000291067071303904 | | |
| 3.1.304572 | KARAN BHASIN | ADDRESS REDACTED | | | BTC 0.000000002794403819<br>CEL 0.00448619028222359<br>LTC 0.000000004816966842 | | |
| 3.1.304573 | KARAN BOLTON | ADDRESS REDACTED | | | BTC 0.0284115736557874 | | |
| 3.1.304574 | KARAN CHINOY | ADDRESS REDACTED | | | BTC 0.00112990603269491<br>BUSD 42780.6993357721 | | |
| 3.1.304575 | KARAN CHITNIS | ADDRESS REDACTED | | | BTC 0.754007028519484<br>ETH 10.0898110298937<br>GUSD 0.177169397530666<br>LINK 0.030353570952445<br>MCDAI 0.0663569506959691 | GUSD 0.0043820668865643 | |
| 3.1.304576 | KARAN CHUGH | ADDRESS REDACTED | | | ADA 202.639019218405<br>BTC 0.0133808221980265<br>USDC 6392.77419977772 | | |
| 3.1.304577 | KARAN DAABY | ADDRESS REDACTED | | | BTC 0.923914896346555<br>ETH 2.33361853362074 | | |
| 3.1.304578 | KARAN DARYANANI | ADDRESS REDACTED | | | ETH 0.000653989927045588 | | |
| 3.1.304579 | KARAN DEHARIYA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.304580 | KARAN DILAWAR | ADDRESS REDACTED | | | BTC 0.473057306257325 | | |
| 3.1.304581 | KARAN DOSHI | ADDRESS REDACTED | | | BTC 0.00000038088759189<br>CEL 0.000003324710996649<br>USDC 0.461948259364035<br>XLM 0.0446779450112893 | | |
| 3.1.304582 | KARAN DWIVEDI | ADDRESS REDACTED | | | ADA 69.2535255892508<br>BTC 0.351325799165571<br>CEL 124.38522488615<br>DOGE 1933.3734514138<br>ETH 4.39975296550904<br>MATIC 323.144518331934<br>SOL 1.02336816808281<br>USDC 21037.7135180537 | | |
| 3.1.304583 | KARAN GUPTA | ADDRESS REDACTED | | | BTC 0.000000008566948249<br>CEL 169.141692889537<br>EOS 0.000013371530244022 | | |
| 3.1.304584 | KARAN GUPTA | ADDRESS REDACTED | | | BTC 0.000127614667020005<br>ETC 0.0543931980369617<br>ETH 0.00452762219627996<br>MATIC 2.13373989551913<br>ZRX 0.120387539815698 | BTC 0.000000339126079392<br>ETC 0.00000060245104034<br>ETH 0.000000431875430522<br>MATIC 1274.00665849263<br>ZRX 1014.69025625606 | |
| 3.1.304585 | KARAN GUPTA | ADDRESS REDACTED | | | CEL 36.2707855718162<br>MATIC 110.737551416484 | | |
| 3.1.304586 | KARAN KALITA | ADDRESS REDACTED | | | CEL 1.22285455007283 | | |
| 3.1.304587 | KARAN KAMDAR | ADDRESS REDACTED | | | CEL 0.00742059571917103<br>USDT ERC20 0.169396064688042 | | |
| 3.1.304588 | KARAN KARAN | ADDRESS REDACTED | | | BTC 0.000008991137548021<br>USDC 0.36282829030709 | | |
| 3.1.304589 | KARAN KATOCH | ADDRESS REDACTED | | | BNB 0.441026959576301<br>BTC 0.000000003296778563<br>CEL 13.6492170839619<br>ETH 0.00292075313089489<br>USDC 73.7550612525258 | | |
| 3.1.304590 | KARAN KHIANI | ADDRESS REDACTED | | | BAT 2.81562836756298<br>BTC 0.00000153641714215<br>CEL 0.423280340304833<br>XLM 0.484828715228748 | | |
| 3.1.304591 | KARAN KHULLAR | ADDRESS REDACTED | | | BTC 0.00106554856710369<br>ETH 0.00157612391577235<br>MATIC 0.00574655744956316<br>XLM 0.620934818056775 | | |
| 3.1.304592 | KARAN KIRPALANI | ADDRESS REDACTED | | | BAT 3606.3927190986<br>BTC 0.925719560537548<br>CEL 2.73210520910085<br>DOT 231.260403738189<br>LINK 131.756840826946<br>UNI 34.7409814434935 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304593 | KARAN KOHLI | ADDRESS REDACTED | | | ETH 0.000017402258284894 | | |
| 3.1.304594 | KARAN KUMAR | ADDRESS REDACTED | | | BTC 0.0166414044162017<br>ETH 0.000655176609681295 | | |
| 3.1.304595 | KARAN LABRA | ADDRESS REDACTED | | | ETH 0.0024096805165928<br>MCDAI 0.0431946998339184<br>USDC 0.0363277792326206<br>USDT ERC20 0.216481925419772 | | |
| 3.1.304596 | KARAN LAL | ADDRESS REDACTED | | | BTC 0.000001244293561742<br>CEL 0.0455626394192902<br>ETH 3.40870240188703<br>LTC 35.5557506015218<br>MATIC 396.553831801647<br>XRP 8075.95301158239 | | |
| 3.1.304597 | KARAN MANBODH | ADDRESS REDACTED | | | BTC 0.00018211644665482<br>CEL 0.00671461066212701 | | |
| 3.1.304598 | KARAN MEHTA | ADDRESS REDACTED | | | ADA 205.323542095713<br>AVAX 2.49488347331195<br>BTC 0.00987707119595434<br>DOT 5.37093781056475<br>ETH 0.286274355328572<br>LTC 0.000490688073089219<br>SNX 38.7104411621886 | | |
| 3.1.304599 | KARAN NAGPAL | ADDRESS REDACTED | | | BNB 0.475629198338036<br>BTC 0.00133773763394323<br>BUSD 1.88836062291061<br>CEL 23.2861229232885<br>ETH 7.9526848640779<br>MATIC 1409.46957041795<br>USDT ERC20 161.517057036385 | | |
| 3.1.304600 | KARAN NARULA | ADDRESS REDACTED | | | BTC 0.000000879237150709<br>CEL 115.044364019436<br>EOS 61.5778188192598<br>SGB 11371.0616052839<br>XLM 1.50056677228281<br>XRP 3.96667286338098 | | |
| 3.1.304601 | KARAN NOEL MELVIN ALOIS HAAG | ADDRESS REDACTED | | | BTC 0.0172484875301098 | | |
| 3.1.304602 | KARAN PATEL | ADDRESS REDACTED | | | BTC 0.000011894429845515<br>CEL 1.15116892753898<br>ETH 0.00320302046489355<br>LTC 0.0172990626290106<br>XLM 0.103429186518863<br>XRP 4892.52077346688 | | |
| 3.1.304603 | KARAN PATEL | ADDRESS REDACTED | | | ADA 483.208605450594<br>ETH 0.426807131514292 | | |
| 3.1.304604 | KARAN PATEL | ADDRESS REDACTED | | | ADA 0.49239702653255<br>BNB 0.00089252919168422<br>BTC 0.000006299113746771<br>CEL 0.0378965832009675<br>DOT 0.0102848260381082<br>ETH 0.000051554096093666<br>LUNC 0.00876679672403392<br>SOL 0.00241810273227626 | | |
| 3.1.304605 | KARAN PAWAR | ADDRESS REDACTED | | | BTC 0.0117931987568047<br>CEL 0.898048711507201<br>DOT 20.3741877349645<br>MATIC 116.175905405693<br>SNX 0.0608280613440417 | | |
| 3.1.304606 | KARAN PESTANA ABDALLA AUHI | ADDRESS REDACTED | | | BTC 0.000000007454178838<br>CEL 0.66442714330343<br>MANA 2.95824275011153 | | |
| 3.1.304607 | KARAN RAKESH | ADDRESS REDACTED | | | BTC 0.000000805130535992<br>MATIC 740.937332229241<br>USDC 1104.39642487159<br>XLM 0.141343951516236 | | BTC 0.00113038208943608<br>XLM 1259.6555177517 |
| 3.1.304608 | KARAN RAMSODIT | ADDRESS REDACTED | | | ETH 0.0325602983106389 | | |
| 3.1.304609 | KARAN SAINI | ADDRESS REDACTED | | | ETH 0.000839758062841547 | | |
| 3.1.304610 | KARAN SARUP | ADDRESS REDACTED | | | BTC 0.00244885106530563<br>MANA 1578.48409801005<br>MATIC 22760.5556999298<br>USDT ERC20 0.121826749525516 | USDT ERC20 14.8852611350025 | |
| 3.1.304611 | KARAN SHAH | ADDRESS REDACTED | | | AVAX 23.7116357943897<br>CEL 6.1335420858618<br>DOT 275.000708852342<br>LUNC 22.4359411713276<br>MATIC 1437.64876757884<br>SOL 16.8150888484459<br>UNI 232.482653815142<br>XTZ 607.364616110993 | | |
| 3.1.304612 | KARAN SINGH | ADDRESS REDACTED | | | BTC 0.000751030787917098<br>DASH 0.000130074773747912<br>ETH 0.0000262352156123639<br>XLM 145.292563420318<br>XRP 35.404091 | | |
| 3.1.304613 | KARAN SURAJ | ADDRESS REDACTED | | | ADA 533.18613793052<br>BCH 0.301589930572945<br>BTC 0.190699643225506<br>ETH 0.275722162748865<br>GUSD 0.0211369237296278<br>MATIC 666.512187784432 | | |
| 3.1.304614 | KARAN THAKORE | ADDRESS REDACTED | | | BTC 0.006701969847<br>CEL 22.8812191774503<br>ETH 0.221498074721303<br>MCDAI 41.2590534081469 | | |
| 3.1.304615 | KARAN THOMAS | ADDRESS REDACTED | | | LTC 63.6343634111677 | | |
| 3.1.304616 | KARAN TILANI | ADDRESS REDACTED | | | BTC 0.000000004606691276<br>CEL 0.0694757424984681<br>LTC 0.0000000043093895 | | |
| 3.1.304617 | KARAN TREHAN | ADDRESS REDACTED | | | BTC 0.00000000617756866<br>CEL 0.0105534290543114<br>USDT ERC20 0.465394106986213 | | |
| 3.1.304618 | KARAN TREHAN | ADDRESS REDACTED | | | BTC 0.000006769304954884<br>MATIC 1.64761547311284 | | |
| 3.1.304619 | KARAN VASWANI | ADDRESS REDACTED | | | BNB 0.00925064260365008<br>BTC 0.0237896818929065<br>ETH 0.245000898781455<br>USDC 1190.9144110849<br>USDT ERC20 1883.28494390731 | | |
| 3.1.304620 | KARAN VERMA | ADDRESS REDACTED | | | BTC 0.00179936688370923<br>ETH 1.05962084421209 | BTC 0.00277776<br>ETH 0.006397 | |
| 3.1.304621 | KARAN VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.00000006348783904<br>CEL 0.00132735304018436<br>USDT ERC20 0.0770535583645871 | | |
| 3.1.304622 | KARANAM MUNIGE THARINDU LEELARATHNA | ADDRESS REDACTED | | | CEL 0.0779612173445671<br>USDT ERC20 0.5 | | |
| 3.1.304623 | KARANBIR VIRK | ADDRESS REDACTED | | | CEL 0.227700059497993<br>USDC 51.2206911279119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304624 | KARANDANA FAMILY SUPERFUND | DOVETON AVE, DOVETON, 3177 AUSTRALIA | | | AAVE 3.61569951540302<br>ADA 3376.384065<br>BTC 1.00802266624753<br>CEL 24.6697143380517<br>ETH 20.0779192192396<br>LINK 41.8112715882721<br>LTC 6.08211467084932<br>LUNC 85.4654261576434<br>SOL 32.1222275507343<br>XRP 1378.84345038437 | | |
| 3.1.304625 | KARANDEEP GHUMAN | ADDRESS REDACTED | | | CEL 1.09911718420406 | | |
| 3.1.304626 | KARANDEEP GILL | ADDRESS REDACTED | | | BTC 0.00013393895104257<br>ETH 0.00083392442534402<br>MATIC 6.46994661528604<br>XLM 9.00678461726702<br>XRP 0.000000364463499383 | BTC 0.000000218970366198<br>MATIC 0.000000954488166336<br>XLM 0.000000150947961631 | |
| 3.1.304627 | KARANDEEP PUREWAL | ADDRESS REDACTED | | | BTC 0.00275597282760159<br>CEL 4.10115409046587<br>ETC 0.0000425306251044589<br>ETH 0.0349891845341755<br>LINK 0.00181676129762118<br>LTC 0.0000136084060377775<br>MATIC 91.2274030789275<br>MCDAI 31.7861685531189<br>OMG 0.000059531617878759<br>TUSD 75.4212771981937<br>USDC 0.0502289155063643<br>ZRX 0.000999697251252163 | | |
| 3.1.304628 | KARANDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00494910802938523<br>USDC 0.0214032521371685 | | |
| 3.1.304629 | KARANI HILDA | ADDRESS REDACTED | | | BTC 0.0110225794105696 | | |
| 3.1.304630 | KARANJA MATHAI | ADDRESS REDACTED | | | SNX 0.00293484882994443<br>USDC 0.0776165044891047 | | |
| 3.1.304631 | KARANJA MATHAI | ADDRESS REDACTED | | | BUSD 23.8180341983774<br>ETH 0.000010721904465464<br>MATIC 6.85409165304963<br>USDC 2030.92058234542 | | |
| 3.1.304632 | KARANJIT SINGH | ADDRESS REDACTED | | | AAVE 4.08998444748304<br>AVAX 7.55048965157749<br>BAT 902.767122305274<br>BTC 0.170693782191054<br>CEL 0.124625688431038<br>COMP 2.93629105581775<br>DASH 3.88211900841483<br>DOT 17.8686250346974<br>ETC 34.4863948634054<br>ETH 2.93236268974952<br>LINK 206.2980661398<br>MATIC 741.333323923323<br>SOL 7.10718062934715<br>UNI 99.7212090640562<br>XLM 3917.02662594661<br>ZEC 5.13723435963402<br>ZRX 3845.47224069135 | CEL 0.000096621339434848 | |
| 3.1.304633 | KARANJOT SAHNI | ADDRESS REDACTED | | | BTC 0.00195073325312525<br>CEL 0.214611349824637<br>ETH 0.135221074180922<br>USDC 310.832221837841 | | |
| 3.1.304634 | KARANKRISHNA KURUP | ADDRESS REDACTED | | | CEL 0.0937678736763535<br>MATIC 4.11753433999997 | | |
| 3.1.304635 | KARANKUMAR SURESHBHAI PATEL | ADDRESS REDACTED | | | BTC 0.0296091190845804 | | |
| 3.1.304636 | KARANPAUL MULTANI | ADDRESS REDACTED | | | BTC 0.000483725990066099<br>ETH 5.44826087856409<br>USDC 99.357703445911 | | |
| 3.1.304637 | KARANPRIT SINGH | ADDRESS REDACTED | | | BTC 0.000133014785388066<br>ETH 0.00198686651108322 | | |
| 3.1.304638 | KARANVEER SINGH | ADDRESS REDACTED | | | ADA 15478.9710365006<br>AVAX 77.9931713754326<br>BTC 2.08090928972173<br>CEL 1734.63574385938<br>DOGE 31547.6723202212<br>DOT 1022.43906286971<br>ETH 63.7681573788846<br>LINK 1438.08308788618<br>USDC 19381.0428007005<br>USDT ERC20 7.38875178392408 | | |
| 3.1.304639 | KARANVIR PRIHAR | ADDRESS REDACTED | | | UNI 0.0821769779479676 | | |
| 3.1.304640 | KARANVIR SIDHU | ADDRESS REDACTED | | | ADA 148.047216923696<br>BCH 0.391566265569108<br>BTC 0.00125496725890115<br>CEL 1.27683780430981 | | |
| 3.1.304641 | KARANVIR SINGH | ADDRESS REDACTED | | | BCH 0.0312788765575411<br>BTC 0.105034937039311<br>USDC 6.01404932208949 | | USDC 0.000000166386723003 |
| 3.1.304642 | KARAPET BABOUDJIAN | ADDRESS REDACTED | | | BTC 0.000002558622834758<br>ETH 0.301784618091748<br>GUSD 0.0880660120301594 | | |
| 3.1.304643 | KARAPET GUYUMDZHYAN | ADDRESS REDACTED | | | BTC 0.0224382602918667 | | |
| 3.1.304644 | KARAPET KIRAKOSIAN | ADDRESS REDACTED | | | BTC 0.000001044584768926<br>LTC 0.00060645961305288 | | |
| 3.1.304645 | KARAR AL-JABERI | ADDRESS REDACTED | | | BTC 0.155377930399507<br>CEL 3.86977367004295<br>ETH 0.000467529705228734<br>USDC 0.000000905758844509 | | |
| 3.1.304646 | KARARAINA JOHNSTON | ADDRESS REDACTED | | | BTC 0.00397461104515715<br>CEL 99.0050934351478<br>ETH 1.21190985892883<br>LTC 0.40632136<br>SGB 11.0270069266<br>USDT ERC20 50.756975<br>XRP 151.09978 | | |
| 3.1.304647 | KARARINA POPOVIC | ADDRESS REDACTED | | | BTC 0.00000000192721895<br>CEL 0.103073955052427<br>USDC 0.000000462463798418 | | |
| 3.1.304648 | KARAVILJKA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000001423976321616<br>BUSD 0.989194204138926 | | |
| 3.1.304649 | KARBAL LAHCEN | ADDRESS REDACTED | | | CEL 76.8322124320889<br>SGB 21619.3727137166<br>XRP 87.0817510489069 | | |
| 3.1.304650 | KARDELEN CUCU | ADDRESS REDACTED | | | BTC 0.000000237834979976<br>CEL 0.792751689384564<br>USDT ERC20 0.000000026231222736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304651 | KARE ARNE BJOTVEIT | ADDRESS REDACTED | | | AAVE 2.26293595392465<br>ADA 3307.96271013424<br>BTC 0.000008998308743082<br>CEL 0.093255888209585<br>DOT 0.0252277928322995<br>ETH 0.0696734300606614<br>MATIC 9.034<br>SOL 3.99217295541033<br>USDC 6.15886938704903 | | |
| 3.1.304652 | KÅRE BAASTRUP | ADDRESS REDACTED | | | 1INCH 200.152972778668<br>ADA 0.000000841250804669<br>BNB 0.000000280710813324<br>BTC 0.107342721450222<br>CEL 2297.03548583906<br>ETH 2.65637886537617<br>LINK 0.00387164229576682<br>LUNC 0.000000674117729008<br>MATIC 5019.15216541254<br>PAXG 0.000516496815322905<br>SGB 1028.10189004378<br>SNX 160.536436753255<br>SOL 1.2143708962405<br>USDC 0.000000790083093069<br>USDT ERC20 0.401573273440195<br>XRP 0.000000626395931521<br>ZRX 0.000000245210736239 | | |
| 3.1.304653 | KÅRE BERG | ADDRESS REDACTED | | | 1INCH 0.440325781065685<br>AAVE 0.000047322701108831<br>BAT 0.00713310089996905<br>BTC 0.37107930813168<br>CEL 1306.35386027883<br>COMP 0.000345154656508541<br>DOT 0.000158785494957097<br>ETH 0.000541209159007694<br>LINK 0.00286691555239209<br>MANA 0.00903180309592477<br>MATIC 0.00565394833547661<br>SOL 0.000103797273923993<br>UNI 0.000675277716770722<br>UST 80.02 | | |
| 3.1.304654 | KARE DYHR PEDERSEN | ADDRESS REDACTED | | | BTC 0.0145918778515171 | | |
| 3.1.304655 | KÅRE HANSEN | ADDRESS REDACTED | | | BTC 0.0013524779943329<br>CEL 0.0107813092409697<br>ETH 3.77318148558101<br>XLM 0.0696904916821679 | | |
| 3.1.304656 | KÅRE SKIMMELAND | ADDRESS REDACTED | | | BTC 0.00132136360231311<br>CEL 219.152864432247<br>MCDAI 40 | | |
| 3.1.304657 | KÅRE VASTVEIT | ADDRESS REDACTED | | | BTC 0.00458873963411778<br>CEL 5.80154775517081<br>ETH 0.08292571 | | |
| 3.1.304658 | KAREAM AHMED | ADDRESS REDACTED | | | BTC 0.000000684072626860999<br>ETC 0.0126593461186996<br>USDC 6.08240291126408 | BTC 0.000008817236243481<br>USDC 24.975 | |
| 3.1.304659 | KAREEM A. BALMER | ADDRESS REDACTED | | | BTC 0.00109158996209269<br>DOT 4.82496097483075<br>ETH 0.00369263875797013<br>USDC 20.0377814762946 | DOT 16.4199084139<br>ETH 0.0619172765603613 | |
| 3.1.304660 | KAREEM ABOUEICH | ADDRESS REDACTED | | | BTC 1.48044227786072<br>USDC 239.382072732461 | BTC 0.135133927677917 | |
| 3.1.304661 | KAREEM AHMED | ADDRESS REDACTED | | | BCH 0.524819260291496<br>BTC 0.00201464191398351<br>ETH 1.90291883519889<br>XLM 215.285715056879 | | |
| 3.1.304662 | KAREEM AL' TAAMNEKH | ADDRESS REDACTED | | | BTC 0.000013869186710905 | | |
| 3.1.304663 | KAREEM AL-ALLAF | ADDRESS REDACTED | | | ETH 0.865196966279462<br>MATIC 84.41017992989<br>SOL 30.5668664628087 | MATIC 29.00993763 | |
| 3.1.304664 | KAREEM AUDI | ADDRESS REDACTED | | | CEL 1.06154010445488 | | |
| 3.1.304665 | KAREEM BERRIDGE | ADDRESS REDACTED | | | BTC 0.00000283760847067<br>CEL 1.09323875216805<br>MCDAI 0.0153320027414838<br>XLM 0.0550089458608914<br>ZRX 34.0041440695161 | | |
| 3.1.304666 | KAREEM BOURA | ADDRESS REDACTED | | | MATIC 35.3851159811062 | | |
| 3.1.304667 | KAREEM BRAITHWAITE | ADDRESS REDACTED | | | ADA 0.338711633567603<br>BTC 0.000485628635838681<br>DOT 0.0304030145847969<br>ETH 0.000554843691521001<br>MANA 0.0381921608980049<br>MATIC 0.770176527321065<br>ZEC 0.0010010009600365 | | |
| 3.1.304668 | KAREEM CARTER | ADDRESS REDACTED | | | BTC 0.000001104001983445<br>MATIC 0.0139793790993536<br>MCDAI 0.0516429385625895 | | |
| 3.1.304669 | KAREEM CHARLES-PIERRE | ADDRESS REDACTED | | | CEL 11.3705895368177 | | |
| 3.1.304670 | KAREEM DE MELO | ADDRESS REDACTED | | | BTC 0.000016161909757907<br>CEL 33.7941034132791<br>ETH 0.000214941524117531<br>SNX 26.0985108565735 | | |
| 3.1.304671 | KAREEM EASLEY | ADDRESS REDACTED | | | ADA 0.0157780618501821<br>ETH 0.000007366065125841 | ADA 0.000000721212243313 | |
| 3.1.304672 | KAREEM EL-WAKEEL | ADDRESS REDACTED | | | BTC 0.000044313980533755<br>CEL 27.0911197694579<br>ETH 0.000082709279057 12<br>USDC 10.3562596401142 | | |
| 3.1.304673 | KAREEM FLANNINGS | ADDRESS REDACTED | | | ADA 108.470459758398<br>MANA 30.7819603107902 | | |
| 3.1.304674 | KAREEM GHAZAL | ADDRESS REDACTED | | | BTC 0.000765047728231892<br>CEL 1.09945500998105<br>ETH 0.00118116446088093<br>LTC 0.00537705222498229<br>ZRX 0.00574340875507319 | | |
| 3.1.304675 | KAREEM GREENWOOD | ADDRESS REDACTED | | | BTC 0.00105628595083432<br>ETH 0.134061127514931 | | |
| 3.1.304676 | KAREEM HALABI | ADDRESS REDACTED | | | ADA 0.15935153863131<br>BTC 0.0059851560850073<br>USDC 1120.95444929007<br>XLM 0.0023625010875675 | | |
| 3.1.304677 | KAREEM HAMMAD | ADDRESS REDACTED | | | CEL 33.3751021762619<br>ETH 30.3156736880162 | | |
| 3.1.304678 | KAREEM INGRAHAM | ADDRESS REDACTED | | | XLM 0.332168513144801<br>XRP 1.08432690891865 | | |
| 3.1.304679 | KAREEM JACKSON | ADDRESS REDACTED | | | BTC 0.00139215741112257 | | |
| 3.1.304680 | KAREEM JANDALI | ADDRESS REDACTED | | | BTC 0.000674848535947543<br>CEL 0.164675382733067<br>SNX 0.137755433207888 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304681 | KAREEM JONES | ADDRESS REDACTED | | | 1INCH 15.4851527746401<br>ADA 50.4341276226397<br>BTC 0.000003153039586693<br>SNX 0.0312711238477427 | | |
| 3.1.304682 | KAREEM KOUDDOUS | ADDRESS REDACTED | | | BTC 0.036317189950883 | | |
| 3.1.304683 | KAREEM NAJEE BOBBITT | ADDRESS REDACTED | | | ETH 0.0017041324572376 | | |
| 3.1.304684 | KAREEM PAZ | ADDRESS REDACTED | | | BTC 0.000539368379248004<br>ETH 0.51801309440902 | | |
| 3.1.304685 | KAREEM ROSENTHAL | ADDRESS REDACTED | | | AAVE 0.000857368101741701<br>ADA 0.320837411191981<br>BAT 0.0585841712169723<br>BTC 0.00000004874014099<br>COMP 0.000482677110604251<br>DOT 0.00438685152867779<br>ETH 0.000000012763143472<br>KNC 0.00456046814115594<br>LINK 0.00256567579836512<br>LTC 0.000152807796843984<br>MATIC 0.0233034180758959<br>MCDAI 0.0171833118681793<br>SNX 0.0316653713321921<br>SOL 0.00766024970083985<br>UMA 0.00751092375029586<br>UNI 0.00267943063731514<br>USDC 0.00329818247090406<br>XLM 0.0486372099451554<br>XRP 0.000000879198934424 | | |
| 3.1.304686 | KAREEM SALAHUDDIN | ADDRESS REDACTED | | | BTC 0.000000710898361773<br>USDC 0.0133901285217791 | | |
| 3.1.304687 | KAREEM SEOUDY | ADDRESS REDACTED | | | BTC 0.000000105068021966<br>ETH 0.000063138255766209<br>MATIC 1.41773383152372<br>USDT ERC20 0.351290312233107 | | |
| 3.1.304688 | KAREEM SINGLETON | ADDRESS REDACTED | | | BTC 0.000369253838942077<br>CEL 0.101872509656099 | | |
| 3.1.304689 | KAREEM VASQUEZ | ADDRESS REDACTED | | | ADA 103.403104979905 | | |
| 3.1.304690 | KAREEM WERIN | ADDRESS REDACTED | | | MCDAI 0.0750675966097485<br>XRP 0.000000697290876014 | | |
| 3.1.304691 | KAREEM WRIGHT | ADDRESS REDACTED | | | AAVE 0.000101322796492958<br>ADA 60.9352748501991<br>BTC 0.000000581046526827<br>ETH 0.0115870927518181<br>MATIC 0.0273141774456107<br>USDC 0.0581847721460955<br>USDT ERC20 0.068897193292329 | | |
| 3.1.304692 | KAREEM YOUSEF | ADDRESS REDACTED | | | ADA 614.470887894628<br>BTC 0.0225459108913808<br>ETH 0.569225842950637<br>MATIC 1095.8916676965 | | |
| 3.1.304693 | KAREENA BAROT | ADDRESS REDACTED | | | ADA 140.407482246474<br>BTC 0.00123680991799345<br>XRP 27.1720796462895 | | |
| 3.1.304694 | KAREENA DENLEY | ADDRESS REDACTED | | | BTC 0.0242105289190727<br>CEL 100.749234101065<br>ETH 0.994706 | | |
| 3.1.304695 | KAREENA GORDON | ADDRESS REDACTED | | | BTC 0.00000447578600485<br>CEL 1.68163889795137<br>ETH 0.000161545677134665 | | |
| 3.1.304696 | KAREENA NAIR | ADDRESS REDACTED | | | BTC 0.0960250457087846 | | |
| 3.1.304697 | KAREL ABITI | ADDRESS REDACTED | | | CEL 56.7229033881875<br>ETH 0.07041961 | | |
| 3.1.304698 | KAREL AXMANN | ADDRESS REDACTED | | | BTC 0.00480986192307692<br>CEL 3.87048952852172 | | |
| 3.1.304699 | KAREL BAROT | ADDRESS REDACTED | | | BTC 0.000000004605983298<br>CEL 0.0204299244127641<br>LTC 0.0014894127041057 | | |
| 3.1.304700 | KAREL BECKERINGH | ADDRESS REDACTED | | | BTC 0.000001751003964559 | | |
| 3.1.304701 | KAREL BEDNAR | ADDRESS REDACTED | | | CEL 0.00325301498339119 | | |
| 3.1.304702 | KAREL BENÁČEK | ADDRESS REDACTED | | | BTC 0.0000497048174912 71 | | |
| 3.1.304703 | KAREL BERNARD | ADDRESS REDACTED | | | BAT 1.06256440656011<br>BTC 0.144150223629184<br>ETH 3.28845081497203<br>USDT ERC20 10684.5666607128 | | |
| 3.1.304704 | KAREL BODEN | ADDRESS REDACTED | | | ADA 518.714229676257<br>BNB 0.10046805<br>BSV 0.44157457<br>BTC 0.00112640554402124<br>CEL 0.976899545718911<br>ETH 0.172784897443319<br>LTC 6.69275827116938<br>USDC 564.047643575336 | | |
| 3.1.304705 | KAREL BOS | ADDRESS REDACTED | | | ADA 245.505476762843<br>BTC 0.2627295141366<br>CEL 222.600296638549<br>DASH 0.15<br>ETH 2.09838784601001<br>LTC 1.00886411281538 | | |
| 3.1.304706 | KAREL BRIERS | ADDRESS REDACTED | | | DOT 40.2062713177844<br>ETH 0.922954863262179<br>MATIC 1757.16939350929<br>USDC 589.192417416745 | | |
| 3.1.304707 | KAREL CECIL | ADDRESS REDACTED | | | USDC 0.132389940111335 | | |
| 3.1.304708 | KAREL CHLEVISTAN | ADDRESS REDACTED | | | BTC 0.000000635450239 45<br>LINK 0.0713207218240353 | | |
| 3.1.304709 | KAREL COPPENS | ADDRESS REDACTED | | | BTC 0.647932664253451<br>CEL 1.14182970016098<br>ETH 6.09682321753207<br>LINK 737.797558612296<br>LTC 51.5713608844805 | | |
| 3.1.304710 | KAREL DE RIJCKE | ADDRESS REDACTED | | | BTC 0.694204178962439<br>CEL 71.9086356603706<br>DOT 53.9668125982273 | | |
| 3.1.304711 | KAREL DEVLUGT | ADDRESS REDACTED | | | BCH 0.0966982861924313<br>CEL 1.15116892753898<br>DASH 2.30170669564928<br>ETH 3.4341987733222<br>LTC 11.103617902622 | | |
| 3.1.304712 | KAREL DRABE | ADDRESS REDACTED | | | BTC 0.000003541196702022<br>ETH 0.000964931012856008<br>USDC 1.78427332761375 | | |
| 3.1.304713 | KAREL DUPAL | ADDRESS REDACTED | | | ADA 201.493761<br>BTC 0.000000602460409277<br>CEL 5.00578884500807 | | |
| 3.1.304714 | KAREL EERSEL | ADDRESS REDACTED | | | BTC 0.00616789866189854 | | |
| 3.1.304715 | KAREL FÁBER | ADDRESS REDACTED | | | BTC 0.0741153430949142<br>CEL 2.77869360321282<br>ETH 0.206816752380108<br>LTC 2.33698160567832 | | |
| 3.1.304716 | KAREL FENIGBAUER | ADDRESS REDACTED | | | CEL 0.186960560830616 | | |
| 3.1.304717 | KAREL FREDERICK RAUTENBACH | ADDRESS REDACTED | | | BTC 0.000059842176823747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304718 | KAREL GIRBAU HORTA | ADDRESS REDACTED | | | BTC 0.0027190898813568<br>CEL 0.0857750599482521<br>MCDAI 0.0119103692236747<br>USDC 0.217547998158088 | | |
| 3.1.304719 | KAREL GRONDIN FOUCAULT | ADDRESS REDACTED | | | ETH 0.0164328476837697 | | |
| 3.1.304720 | KAREL GUSTAAF TEMPELAAR | ADDRESS REDACTED | | | BTC 0.000469180157222145<br>ETH 19.0900634987709<br>LINK 2.57398178474338<br>USDT ERC20 21.135363498194 | | |
| 3.1.304721 | KAREL HARTMAN | ADDRESS REDACTED | | | BTC 0.000007921696518023<br>CEL 0.000491144829510013<br>ETH 0.00627587966852659<br>LTC 0.0317134903056764 | | |
| 3.1.304722 | KAREL HAVELKA | ADDRESS REDACTED | | | BTC 0.0396840643862155<br>CEL 0.369295668469452<br>ETH 0.840563371107817 | | |
| 3.1.304723 | KAREL HAVLICEK | ADDRESS REDACTED | | | BNB 0.0085638942083868<br>BTC 0.000854032259410928<br>USDT ERC20 2.90868044460046 | | |
| 3.1.304724 | KAREL HLAVNICKA | ADDRESS REDACTED | | | BTC 0.00014490873321577<br>CEL 3.11268142149755<br>SGB 49.8638433164909<br>XRP 323.741319891349 | | |
| 3.1.304725 | KAREL HRNČÍŘ | ADDRESS REDACTED | | | BTC 0.00718303830188994<br>CEL 4.26076413898216<br>ETH 0.003444 | | |
| 3.1.304726 | KAREL HRNCIRIK | ADDRESS REDACTED | | | AVAX 128.653177110574<br>BTC 0.101313593800719<br>BUSD 0.00116287498297873<br>ETH 2.02343577616363<br>LUNC 408.716075132192<br>USDC 2549.39708856119 | | |
| 3.1.304727 | KAREL HUBACEK | ADDRESS REDACTED | | | ADA 381.653199<br>BTC 0.00115497006249428<br>CEL 5.25091556286625 | | |
| 3.1.304728 | KAREL HUDERA | ADDRESS REDACTED | | | BTC 0.0137834621369877 | | |
| 3.1.304729 | KAREL JALOVEC | ADDRESS REDACTED | | | BTC 0.000000405943616597<br>CEL 0.0386815297430935 | | |
| 3.1.304730 | KAREL JANSSEN | ADDRESS REDACTED | | | BTC 0.0110247039760783 | | |
| 3.1.304731 | KAREL JIROUSEK | ADDRESS REDACTED | | | BTC 0.0158990477143722<br>CEL 0.0563674764416702 | | |
| 3.1.304732 | KAREL JOOST R BURSSENS | ADDRESS REDACTED | | | BTC 0.129301001856984<br>CEL 63.4468997498201<br>ETH 0.00147550078496641 | | |
| 3.1.304733 | KAREL KLUCKY | ADDRESS REDACTED | | | BTC 0.000004124937370525 | | |
| 3.1.304734 | KAREL KLUCKÝ | ADDRESS REDACTED | | | BTC 0.000000004206721548<br>CEL 0.535250817879878<br>ETH 0.000160181537196033 | | |
| 3.1.304735 | KAREL KNÍŽEK | ADDRESS REDACTED | | | BTC 0.000000917021198362<br>CEL 0.951345285259648 | | |
| 3.1.304736 | KAREL KOZÁK | ADDRESS REDACTED | | | BTC 0.000011937325715537 | | |
| 3.1.304737 | KAREL KREBS | ADDRESS REDACTED | | | BTC 0.000000002875240818<br>CEL 0.106583687938723 | | |
| 3.1.304738 | KAREL KUBIŠTA | ADDRESS REDACTED | | | BTC 0.000003280129187248<br>MCDAI 0.0210976907850116 | | |
| 3.1.304739 | KAREL LUKES | ADDRESS REDACTED | | | BTC 0.00300680814771136<br>CEL 0.413811424038553<br>DOT 8.69497216896028<br>ETH 0.0405204621108547 | | |
| 3.1.304740 | KAREL M F SCHRIJNEMAKERS | ADDRESS REDACTED | | | BTC 0.00121181113148119<br>SNX 1053.85020884901 | | |
| 3.1.304741 | KAREL M JANMAAT | ADDRESS REDACTED | | | ADA 0.950564613640185<br>BTC 0.00159652521071068<br>ETH 1.0201067657264<br>XRP 1006.39181132817 | | |
| 3.1.304742 | KAREL MALÝ | ADDRESS REDACTED | | | BTC 0.0629915609478308<br>CEL 26.9460379023318<br>LINK 39.5515925490628<br>LUNC 1.39674069471748<br>MATIC 165.661225726006 | | |
| 3.1.304743 | KAREL MARCUS RADEMEYER | ADDRESS REDACTED | | | BAT 173.848229950931<br>BCH 1.10737582525429<br>BTC 0.00498085<br>CEL 4631.66018120969<br>DASH 1.08754031650115<br>ETH 0.00495368030092593<br>LINK 0.189555042782275<br>LTC 0.807559276052727<br>SGB 1728.896517903<br>USDC 0.497650615375736<br>USDT ERC20 70.4<br>XLM 56.9074224228617<br>XRP 2099.16833803272 | | |
| 3.1.304744 | KAREL MATOUŠEK | ADDRESS REDACTED | | | BTC 0.0110350186473052<br>CEL 10.0721543679561 | | |
| 3.1.304745 | KAREL MÉSÁROŠ | ADDRESS REDACTED | | | BTC 0.00962874834209032<br>CEL 9.74443758815613 | | |
| 3.1.304746 | KAREL MÜLLER | ADDRESS REDACTED | | | ADA 373.539264884563<br>BNB 0.00247128063770816<br>BTC 0.023072018881988<br>CEL 19.2284023091943<br>DOT 20.3289808015343<br>LINK 49.0944752067906<br>LTC 4.07100781<br>LUNC 0.0114407655404087<br>USDT ERC20 0.000000665687575083 | | |
| 3.1.304747 | KAREL MÜLLER | ADDRESS REDACTED | | | BTC 0.000001421597001491 | | |
| 3.1.304748 | KAREL NESVERA | ADDRESS REDACTED | | | BTC 0.000000892838075175<br>ETH 0.543949155313441 | | |
| 3.1.304749 | KAREL OSICKA | ADDRESS REDACTED | | | ADA 20.2294499489973<br>BNB 1.28392603099585<br>BTC 0.00343515217722988<br>CEL 76.1140973312292<br>MATIC 345.2247<br>USDC 440.0143 | | |
| 3.1.304750 | KAREL PÁRTL | ADDRESS REDACTED | | | BTC 0.0632880002246882<br>USDC 227.002300933084 | | |
| 3.1.304751 | KAREL PENK | ADDRESS REDACTED | | | BTC 0.000015488447702095 | | |
| 3.1.304752 | KAREL PEREZ PALACIOS | ADDRESS REDACTED | | | BTC 0.001174398120963<br>CEL 6.09503194224487<br>ETH 0.12108351 | | |
| 3.1.304753 | KAREL PITSAL | ADDRESS REDACTED | | | BTC 0.000001574755305056<br>CEL 16.9840266368666<br>USDT ERC20 0.0637025633695392 | | |
| 3.1.304754 | KAREL PYTOLAJ | ADDRESS REDACTED | | | CEL 1.69689811429281<br>ETH 0.000055661724057544 | | |
| 3.1.304755 | KAREL SEDLAK | ADDRESS REDACTED | | | BTC 0.00182332178244635 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304756 | KAREL SEGERS | ADDRESS REDACTED | | | BTC 2.98254000143466<br>CEL 22.5732996879811<br>ETH 13.5471152970596<br>TAUD 526.839053680597<br>USDC 17.3010726092204<br>USDT ERC20 144.273717841624 | | |
| 3.1.304757 | KAREL ŠIMÁK | ADDRESS REDACTED | | | BSV 0.0988967166974063<br>BTC 0.178596501691647<br>LTC 0.145690437558418 | | |
| 3.1.304758 | KAREL SUKUP | ADDRESS REDACTED | | | ADA 0.306583346765404<br>BCH 0.401636605738043<br>BNB 0.00120938083087068<br>BTC 0.000000941703898798<br>CEL 136.253623999353<br>COMP 0.207419738602687<br>DASH 0.0610303103835978<br>EOS 0.000076344710175854<br>ETH 9.69629026780536<br>LTC 0.000000001322667349<br>USDC 0.00156183346825157<br>USDT ERC20 0.000000623663288295<br>XLM 0.000000041235010914<br>XRP 0.000000793937854399<br>ZEC 0.135 | | |
| 3.1.304759 | KAREL ŠVANCAR | ADDRESS REDACTED | | | CEL 42.2647551658608<br>XLM 80 | | |
| 3.1.304760 | KAREL SVIHEL | ADDRESS REDACTED | | | BTC 0.000072899802579639<br>CEL 0.00618878618383409 | | |
| 3.1.304761 | KAREL SYKORA | ADDRESS REDACTED | | | BTC 0.0113041818200312<br>CEL 0.62640050661352 | | |
| 3.1.304762 | KAREL VAGNER | ADDRESS REDACTED | | | AAVE 0.0474973396877842<br>BTC 0.00873886326556189<br>BUSD 195.100033983934<br>CEL 987.609301589154<br>DOT 4.48655507442976<br>ETH 0.0471984196509504<br>MATIC 46.7607535029142<br>SNX 27.5704150896046<br>USDC 358.792786509317 | | |
| 3.1.304763 | KAREL VALISEK | ADDRESS REDACTED | | | BTC 0.01070257<br>CEL 32.560982623304<br>ETH 0.2899994 | | |
| 3.1.304764 | KAREL VAN BREDERODE | ADDRESS REDACTED | | | BTC 0.00000681343242287299 | | |
| 3.1.304765 | KAREL VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.000000006646259682<br>CEL 8.66805996988501 | | |
| 3.1.304766 | KAREL VAN DER MEIJS | ADDRESS REDACTED | | | BTC 0.000000438535219886<br>CEL 110.589443866208<br>DOT 0.080216798202957<br>ETH 15.5569088695894<br>USDC 0.00300056554433829<br>USDT ERC20 0.00692038516386854 | | |
| 3.1.304767 | KAREL VAN EECKHOUT | ADDRESS REDACTED | | | BTC 0.000252246097997477<br>DOT 0.00065242437431197<br>ETH 0.000006589104014056<br>LTC 0.000088371918400869<br>LUNC 0.600524304453483<br>MATIC 0.000842110989391962<br>PAXG 27.0151226123416<br>USDC 47.6073946835708 | | |
| 3.1.304768 | KAREL VAN HAUTE | ADDRESS REDACTED | | | BTC 0.00403942676972038<br>CEL 2.37962467834896 | | |
| 3.1.304769 | KAREL VANSTRAELEN | ADDRESS REDACTED | | | AVAX 1.03191<br>BTC 0.0000002<br>CEL 47.5324993373094<br>ETH 0.723182218835317<br>SOL 0.93063<br>USDC 22.012 | | |
| 3.1.304770 | KAREL VETEŠNÍK | ADDRESS REDACTED | | | BTC 0.000000007960225854<br>CEL 0.196148329111043 | | |
| 3.1.304771 | KAREL VLACH | ADDRESS REDACTED | | | AAVE 3.93366563047874<br>BTC 0.000000005343035734<br>CEL 1696.23191034677<br>COMP 19.9485389821876<br>DOT 108.496910771187<br>EOS 1514.88542234665<br>ETC 80.1735133369572<br>LTC 0.000000714486323623<br>MATIC 2020.06743070139<br>UNI 99.2272156942525 | | |
| 3.1.304772 | KAREL VLADYKA | ADDRESS REDACTED | | | ADA 1.28412107603382<br>BTC 0.000000000982150215<br>CEL 0.0687307759031571 | | |
| 3.1.304773 | KAREL VLÁŠEK | ADDRESS REDACTED | | | BTC 0.00000000267027946<br>CEL 0.175340694085473<br>USDC 0.0465294353411434 | | |
| 3.1.304774 | KAREL VLK | ADDRESS REDACTED | | | BTC 0.0963194701998806<br>CEL 0.00100618954345986<br>DASH 0.00528563437741911<br>ETC 0.262280827603911<br>SOL 0.00687624278129438 | | |
| 3.1.304775 | KAREL VOREL | ADDRESS REDACTED | | | BTC 0.00133304746814383<br>CEL 4.00941854900002<br>LTC 1.50041528228005 | | |
| 3.1.304776 | KAREL WAGNER | ADDRESS REDACTED | | | BTC 0.0208552546182979<br>LTC 8.13209685901644 | | |
| 3.1.304777 | KAREL WAHL | ADDRESS REDACTED | | | BTC 0.00450996821286072<br>CEL 5.13631172100882<br>LTC 0.300183468863261 | | |
| 3.1.304778 | KAREL WIJNANT | ADDRESS REDACTED | | | BTC 0.606833674571568<br>DOT 591.334031921563<br>ETH 24.1591341384057<br>LINK 23.3024013940613 | | |
| 3.1.304779 | KAREL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000808841765951576 | | |
| 3.1.304780 | KAREL WYBRANDS | ADDRESS REDACTED | | | BTC 0.00107858088888569<br>CEL 0.524422105236487<br>DOT 0.000212833657228218 | | |
| 3.1.304781 | KAREL WYBRANDS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.304782 | KAREL ZEMAN | ADDRESS REDACTED | | | SGB 480.936742576532<br>XRP 8443.88476918317 | | |
| 3.1.304783 | KAREL ZUCEK | ADDRESS REDACTED | | | BTC 0.537796099252567<br>ETH 1.22674809619139 | | |
| 3.1.304784 | KARELIA ENALI VALENZUELA MORA | ADDRESS REDACTED | | | BTC 0.000000518259101706<br>CEL 0.0275660860270603 | | |
| 3.1.304785 | KARELIA FERNANDEZ | ADDRESS REDACTED | | | DOT 3.32956958903838<br>MATIC 68.9120025418125<br>SNX 11.7455981625046 | MATIC 29 | |
| 3.1.304786 | KARELIA GARCIA | ADDRESS REDACTED | | | BTC 0.00221654364356911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304787 | KAREL-JAN MICHIELS | ADDRESS REDACTED | | | BTC 0.000000003811563169<br>CEL 24.3347954832862<br>ETH 0.00425691626210011<br>USDC 0.007455 | | |
| 3.1.304788 | KARELJAN RAES | ADDRESS REDACTED | | | ADA 8.23077078478193<br>BTC 0.00105887748801244<br>CEL 0.761675619035227<br>USDC 0.172391371645104 | | |
| 3.1.304789 | KARELL COTE LAVIGNE | ADDRESS REDACTED | | | ADA 0.333200555606048<br>BTC 0.000000987765065968 | | |
| 3.1.304790 | KARELL FAITH ABANCE | ADDRESS REDACTED | | | ADA 192.365483102015<br>BCH 0.0522922129343335<br>BNB 0.301719498945706<br>BTC 0.0363746994307198<br>CEL 4.2875075634124<br>ETH 0.0536438906868117<br>MATIC 154.021394539752<br>USDC 0.619927406445928<br>XRP 105.858915361614 | | |
| 3.1.304791 | KARELLE DEBLOIS | ADDRESS REDACTED | | | BTC 0.00714350932874612<br>CEL 20.0066289681181<br>DOT 11.401431546978<br>ETH 0.272379709427853 | | |
| 3.1.304792 | KARELLE SY | ADDRESS REDACTED | | | BTC 0.265764425038722<br>ETH 2.11813317937441<br>GUSD 1633.15053730592<br>USDC 93.4360779615068 | | |
| 3.1.304793 | KÁREM ANDRE HERNANDES OT. | ADDRESS REDACTED | | | BTC 0.00252445198547361<br>CEL 0.0530504056232263 | | |
| 3.1.304794 | KAREM ENNAKI | ADDRESS REDACTED | | | ETH 0.18019267798202<br>XRP 0.644387877174222 | | |
| 3.1.304795 | KAREM GHARZEDDINE | ADDRESS REDACTED | | | BTC 0.0891848828633969<br>CEL 48.119341971688<br>ETH 1.17854683522049<br>USDC 10136.5206908282 | | |
| 3.1.304796 | KAREMBEU YANN | ADDRESS REDACTED | | | BAT 93.45682872<br>CEL 45.8019201628439<br>ETC 3.98958 | | |
| 3.1.304797 | KAREN ALEGRIA | ADDRESS REDACTED | | | BTC 0.0179580974763287 | | |
| 3.1.304798 | KAREN ALETA HOLCOMB | ADDRESS REDACTED | | | BNB 0.05977338<br>BTC 0.479892140774796<br>ETH 0.334452960420234<br>LINK 175.144919476995<br>MATIC 2195.32925566102 | | |
| 3.1.304799 | KAREN ALEXANDER | ADDRESS REDACTED | | | ETH 1.61660284915698 | | |
| 3.1.304800 | KAREN ALZATE | ADDRESS REDACTED | | | BTC 0.00209596190473166<br>USDT ERC20 1.99051920550716 | | |
| 3.1.304801 | KAREN ANABELA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000009807997616<br>CEL 0.0211932873225459<br>LTC 0.000000000560112372 | | |
| 3.1.304802 | KAREN ANAEL RUDEL | ADDRESS REDACTED | | | BTC 0.000000006922781735<br>CEL 0.405269134151919 | | |
| 3.1.304803 | KAREN ANARIBA | ADDRESS REDACTED | | | BTC 0.0233140786321764 | | |
| 3.1.304804 | KAREN ANDERSEN | ADDRESS REDACTED | | | BTC 0.0259324604633059<br>CEL 3.07539732931736 | | |
| 3.1.304805 | KAREN ANDREA HERNANDEZ OTALORA | ADDRESS REDACTED | | | CEL 0.0911525853329749 | | |
| 3.1.304806 | KAREN ANNE DIPPEL | ADDRESS REDACTED | | | BTC 0.000013646437408138<br>DOT 0.0112707079628876<br>ETH 0.000194458364889974 | BTC 0.000000350471304542<br>DOT 0.00043159<br>ETH 0.000001312747139831 | |
| 3.1.304807 | KAREN ANNE HOUSER | ADDRESS REDACTED | | | ETH 0.00185917593535806 | | |
| 3.1.304808 | KAREN AREVSHATYAN | ADDRESS REDACTED | | | BTC 0.000002584286618072<br>USDC 1.32747414663803 | | |
| 3.1.304809 | KAREN AU YEUNG | ADDRESS REDACTED | | | BTC 0.157028501228501<br>CEL 84.8457130747632 | | |
| 3.1.304810 | KAREN AVELLA CERDENIA GUTIERREZ | ADDRESS REDACTED | | | CEL 1.00618454185622<br>USDC 1020.6139378007 | | |
| 3.1.304811 | KAREN AWANESIAN | ADDRESS REDACTED | | | BTC 0.0244190887086475<br>CEL 1839.934503876<br>ETH 2.10695915855513<br>SNX 155.233487<br>SOL 13.0797763124396<br>USDT ERC20 1.5224647764677 | | |
| 3.1.304812 | KAREN BAI | ADDRESS REDACTED | | | AAVE 3.5481041171349<br>BTC 0.294553306817297<br>CEL 356.665543219385<br>DOT 72.354019612275<br>ETH 0.150078695792792 | | |
| 3.1.304813 | KAREN BAKER | ADDRESS REDACTED | | | BTC 0.0192649799482789<br>DOT 0.059749586939735<br>ETH 3.0401253397349<br>LINK 100.090495401535<br>XRP 3782.24480838639 | | |
| 3.1.304814 | KAREN BARDINI | ADDRESS REDACTED | | | CEL 1.08808486438494 | | |
| 3.1.304815 | KAREN BARKLEY | ADDRESS REDACTED | | | BTC 0.154730503439097<br>CEL 25.6392157562864<br>DOGE 0.69432663662963<br>USDC 113.35 | | |
| 3.1.304816 | KAREN BARNES | ADDRESS REDACTED | | | BTC 0.364997896108743<br>CEL 1540.06146959342<br>ETH 6.95618482598772<br>MCDAI 31.8068185408196<br>USDC 1646.88661724416<br>USDT ERC20 5870.67768537329 | | |
| 3.1.304817 | KAREN BASE | ADDRESS REDACTED | | | BTC 0.00112985153654516<br>SGB 606.408050593616<br>XRP 4052.7863975162 | | |
| 3.1.304818 | KAREN BECHMANN | ADDRESS REDACTED | | | ADA 331.305174<br>BTC 0.0179252627<br>CEL 4.00597519106158<br>DOT 4.5434579495864<br>ETH 0.147433622863496<br>LUNC 7.732443 | | |
| 3.1.304819 | KAREN BECKER | ADDRESS REDACTED | | | ETH 0.546576273363759 | | |
| 3.1.304820 | KAREN BERNARD | ADDRESS REDACTED | | | BTC 2.07981889977169<br>ETH 3.13172800836486<br>SOL 228.875044295885 | | |
| 3.1.304821 | KAREN BERTINI | ADDRESS REDACTED | | | BTC 0.0561547157998039 | BTC 0.03666798 | |
| 3.1.304822 | KAREN BERTRAM | ADDRESS REDACTED | | | ADA 2423.62874025627<br>BTC 0.649731889007084<br>COMP 3.32669696323857<br>ETC 3.50561790015519<br>MATIC 1985.2678887568<br>SNX 60.9689102596405 | | |
| 3.1.304823 | KAREN BESSELING | ADDRESS REDACTED | | | ADA 0.358361883209983<br>BTC 0.0031112635474923<br>ETH 0.00922411763224886<br>USDC 1.08997235096657<br>XLM 0.360869309678332 | | |
| 3.1.304824 | KAREN BESTER | ADDRESS REDACTED | | | BTC 0.0200966803137236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304825 | KAREN BOHORQUEZ | ADDRESS REDACTED | | | ADA 535.910240275754<br>BNB 1.05823939896044<br>BTC 0.00237286973899523<br>USDC 249.312984296911<br>USDT ERC20 61.1826274818628 | | |
| 3.1.304826 | KAREN BOONZAIER | ADDRESS REDACTED | | | BTC 0.000001922332429867 | | |
| 3.1.304827 | KAREN BOUWMAN | ADDRESS REDACTED | | | ETH 0.0712809325228036<br>XLM 384.813502827667 | | |
| 3.1.304828 | KAREN BRACCO | ADDRESS REDACTED | | | BTC 0.000000360499004041<br>USDC 0.960917976611154 | | |
| 3.1.304829 | KAREN BROWN | ADDRESS REDACTED | | | BTC 0.00000007170571303 | | |
| 3.1.304830 | KAREN BUEHNERKEMPER | ADDRESS REDACTED | | | BTC 0.0136095452940647 | | |
| 3.1.304831 | KAREN BUNGARD | ADDRESS REDACTED | | | CEL 11.4061578568738<br>SGB 171.1309577116<br>XRP 1132.567556 | | |
| 3.1.304832 | KAREN BURT | ADDRESS REDACTED | | | BTC 0.0000163597736598019 | BTC 0.01174545 | |
| 3.1.304833 | KAREN CANELLOS | ADDRESS REDACTED | | | BTC 1.46810886688098<br>ETH 9.79972039865915<br>LTC 137.060791371193<br>MATIC 1362.70185911932<br>SOL 55.6938974209856<br>USDC 30498.0964937954 | LTC 5.53939898 | |
| 3.1.304834 | KAREN CARAWAN | ADDRESS REDACTED | | | ADA 445.608868059136<br>BTC 0.0940938201028101<br>ETH 0.00108728514932583<br>MATIC 606.867474303168<br>SNX 46.3187714049339<br>XLM 548.274032268276 | ETH 0.769649884748202 | |
| 3.1.304835 | KAREN CARDENAS | ADDRESS REDACTED | | | AVAX 3.36904354663462<br>BTC 0.0246605226575886<br>ETH 1.69553468043635<br>LTC 0.00111157277560931<br>MATIC 585.851428500057<br>MCDAI 0.0334668312705649<br>SOL 1.83139482551704<br>XLM 0.0332316955060026 | | |
| 3.1.304836 | KAREN CARDOSO | ADDRESS REDACTED | | | BTC 0.000582456472812983 | | |
| 3.1.304837 | KAREN CARVALHO | ADDRESS REDACTED | | | AAVE 10.1361897077767<br>ADA 5060.91761991028<br>AVAX 101.589092786372<br>BTC 0.959621680193066<br>DOT 513.316189944961<br>ETH 0.0280846258764353<br>LINK 502.772663619079<br>LUNC 375.47224163551<br>MATIC 8671.58109816713<br>SOL 304.503906473978<br>SUSHI 505.313245541322<br>UNI 0.00474170331630502<br>USDC 203.505318301922 | BTC 0.00758328701719881 | |
| 3.1.304838 | KAREN CASTILLO-MINOTT | ADDRESS REDACTED | | | BTC 0.000000580999589638<br>XRP 0.000000381357608525 | | |
| 3.1.304839 | KAREN CHAN | ADDRESS REDACTED | | | BTC 0.0121778210625326<br>USDC 35522.2246541058 | USDC 1090 | |
| 3.1.304840 | KAREN CHAN | ADDRESS REDACTED | | | USDT ERC20 236.252847573469 | | |
| 3.1.304841 | KAREN CHAVEZ-CRUZ | ADDRESS REDACTED | | | ADA 2015.07877799422<br>BTC 0.00000116410983585299<br>USDC 0.0756710107496985 | ADA 91<br>BTC 0.000000004145552765<br>USDC 0.00871426334613098 | |
| 3.1.304842 | KAREN CHERRY | ADDRESS REDACTED | | | BTC 0.00647646101257346<br>CEL 5.0367927895458<br>ETH 0.11 | | |
| 3.1.304843 | KAREN CHRISTIANSEN | ADDRESS REDACTED | | | AAVE 0.00987298866098448<br>BTC 0.00321152768893945<br>DASH 0.921970844824162<br>DOT 0.956291882610276<br>ETH 0.0763529734513215<br>LINK 0.864296839248373<br>LTC 0.0189059498746437<br>MATIC 124.380508716644<br>ZEC 0.0206418933003763<br>ZRX 16.4456085869621 | | |
| 3.1.304844 | KAREN CHRYSOSTOM | ADDRESS REDACTED | | | BTC 0.0014405300030394<br>DOT 0.147077126724255<br>ETH 0.000427878329361806<br>KNC 0.0729558083226949<br>LINK 0.00918860245528043<br>LTC 0.00200767557800178<br>MATIC 2.62989011347208<br>SNX 0.0959054372527889<br>UNI 0.00594864800179714<br>USDC 0.761455947889504 | | |
| 3.1.304845 | KAREN CHU | ADDRESS REDACTED | | | ADA 13643.585539551<br>BTC 0.0510303055843205<br>DOT 128.350714862261<br>ETH 1.29315707045212 | | |
| 3.1.304846 | KAREN CLARK | ADDRESS REDACTED | | | BTC 0.0143160435784568 | | |
| 3.1.304847 | KAREN CLASBY | ADDRESS REDACTED | | | AAVE 0.00278450179644613<br>AVAX 0.00323834385983275<br>COMP 0.000000394835235708<br>DASH 0.00273085740487779<br>DOGE 0.0255477474015511<br>DOT 0.609558195354203<br>ETH 0.00252591755231621<br>LINK 0.0543841074172339<br>MANA 0.0110818137344706<br>MATIC 1.24038318990221<br>SNX 0.163477927405854<br>SUSHI 0.0787225006026573<br>UNI 0.0796768732600954<br>ZEC 0.00195710661558168<br>ZRX 0.147667070977412 | COMP 0.00109286827708947<br>DASH 0.000000000098875428<br>DOGE 0.000000004107427173<br>DOT 0.000000000077559569<br>ZEC 0.000000004658335555 | |
| 3.1.304848 | KAREN CLOSNER | ADDRESS REDACTED | | | BTC 0.0116173165688958 | | |
| 3.1.304849 | KAREN COGGER | ADDRESS REDACTED | | | AVAX 5.93989744708748<br>BTC 0.000052754639106189<br>ETH 1.2155268915116<br>LINK 0.979124178419828<br>MANA 15.6359106568488<br>MATIC 20.6808252226121<br>SOL 5.01999441958311<br>USDC 182.269991726172 | | |
| 3.1.304850 | KAREN COLLINS | ADDRESS REDACTED | | | BTC 0.00068416733032044<br>CEL 5.76719637092376<br>SNX 11.0120252135214 | | |
| 3.1.304851 | KAREN CONNOR | ADDRESS REDACTED | | | ADA 0.00519164966303865 | | |
| 3.1.304852 | KAREN CORREA REYES | ADDRESS REDACTED | | | BTC 0.00933464727106875<br>CEL 84.436318791156<br>DOT 69.8136899704<br>MATIC 1133.14858314<br>SOL 0.164445210688441 | | |
| 3.1.304853 | KAREN CROUCH | ADDRESS REDACTED | | | ETH 0.0337772302246775 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304854 | KAREN CRYSTAI DYCK | ADDRESS REDACTED | | | BTC 0.000000977280878983<br>CEL 11.0699656024913 | | |
| 3.1.304855 | KAREN DALAKYAN | ADDRESS REDACTED | | | BTC 0.00000675052308503599<br>ETH 0.000001029123951785 | | |
| 3.1.304856 | KAREN DALEY | ADDRESS REDACTED | | | ADA 720.911571276406<br>BTC 0.00121213213394191<br>MATIC 32261.746325326 | | |
| 3.1.304857 | KAREN DAMTOFT | ADDRESS REDACTED | | | BTC 0.00123139960872838<br>CEL 37.7850821766023<br>ETH 0.590754752409494 | | |
| 3.1.304858 | KAREN DANCISON | ADDRESS REDACTED | | | BTC 0.0144057790416248 | | |
| 3.1.304859 | KAREN DE SOUZA | ADDRESS REDACTED | | | ADA 0.000000588978185993<br>BTC 0.000370020852716299<br>CEL 63.7990716370943 | | |
| 3.1.304860 | KAREN DELA LLANA | ADDRESS REDACTED | | | ADA 2041.68565381254<br>BTC 0.000096274662100305<br>CEL 284.725486566042<br>ETH 0.000210663307146025<br>LUNC 0.00000092014206858 | | |
| 3.1.304861 | KAREN DESOUSA | ADDRESS REDACTED | | | ETH 0.147526050571407 | | |
| 3.1.304862 | KAREN DIMARCO | ADDRESS REDACTED | | | AAVE 0.00981162906589511<br>ADA 4329.64261216487<br>BTC 0.506779038191829<br>COMP 10.345928850507<br>DOT 93.9628098911382<br>ETH 0.298539309759507<br>LINK 153.721931787037<br>MANA 502.897859801074<br>MATIC 224.221819622086<br>MCDAI 532.691886577904<br>PAXG 0.0458004396618005<br>SNX 23.1766652687484<br>UNI 571.856629952329<br>USDC 16.0418277532182 | | |
| 3.1.304863 | KAREN DO | ADDRESS REDACTED | | | BTC 0.380195728497216<br>ETH 0.503506915722906 | BTC 0.07120476<br>ETH 0.452571446810125 | |
| 3.1.304864 | KAREN DOLORES HOURY | ADDRESS REDACTED | | | BCH 0.00501372783669909<br>BNB 0.01<br>CEL 0.0942496023516792<br>LTC 0.0300510547302623<br>XLM 0.0000002 | | |
| 3.1.304865 | KAREN DOWDY | ADDRESS REDACTED | | | CEL 1.06190486162546 | | |
| 3.1.304866 | KAREN DOWNES | ADDRESS REDACTED | | | BTC 0.03231405662559<br>ETH 0.30877569364177 | | |
| 3.1.304867 | KAREN DU | ADDRESS REDACTED | | | BTC 0.0132729931034631 | | |
| 3.1.304868 | KAREN DUPRE | ADDRESS REDACTED | | | BTC 0.000009958635540344 | | |
| 3.1.304869 | KAREN DURNING | ADDRESS REDACTED | | | BTC 0.00206113519577272 | | |
| 3.1.304870 | KAREN DZIENKOWSKI | ADDRESS REDACTED | | | BTC 0.206725652502771<br>ETH 31.7282282643642 | | |
| 3.1.304871 | KAREN E ROGERS | ADDRESS REDACTED | | | | BTC 0.0371226647927031 | |
| 3.1.304872 | KAREN ECKILSON | ADDRESS REDACTED | | | ADA 0.0165422519204969<br>BTC 0.00193836253024485<br>DOT 5.03177740954677<br>USDC 1.22229239751991 | | |
| 3.1.304873 | KAREN EDWARDS | ADDRESS REDACTED | | | BTC 0.00165021808063326<br>CEL 30.9737637579714 | | |
| 3.1.304874 | KAREN EILEEN O'CONNELL | ADDRESS REDACTED | | | AAVE 0.989524562636576<br>AVAX 4.10536422750808<br>BTC 0.168476229464905<br>DOT 16.8840419797617<br>ETH 0.119660289890302<br>MANA 0.143376567071613 | | |
| 3.1.304875 | KAREN EISCHEN | ADDRESS REDACTED | | | BTC 0.00687347220282456 | | |
| 3.1.304876 | KAREN ELIZABETH SWIBEL | ADDRESS REDACTED | | | ADA 24.2576018146906<br>BTC 0.00130201153708889<br>ETH 0.00149403543270425<br>USDC 8973.55733364563 | | |
| 3.1.304877 | KAREN ELLIS | ADDRESS REDACTED | | | BTC 1.06027753085767<br>CEL 376.665934272671 | | |
| 3.1.304878 | KAREN ESCOBAR | ADDRESS REDACTED | | | BTC 0.000000009450221112<br>CEL 0.254726299440513 | | |
| 3.1.304879 | KAREN ESCUDERO BECERRA | ADDRESS REDACTED | | | BTC 0.000000372011474467<br>MCDAI 0.193189687698366<br>USDT ERC20 0.204181867210579 | | |
| 3.1.304880 | KAREN EUSER | ADDRESS REDACTED | | | BTC 0.00105238682103421 | | |
| 3.1.304881 | KAREN FAI | ADDRESS REDACTED | | | BTC 0.00206972888680602<br>USDC 3207.66207561482 | | |
| 3.1.304882 | KAREN FARMER | ADDRESS REDACTED | | | AAVE 3.85688795994499<br>BTC 0.053198625359343<br>ETH 2.23962169935279<br>SNX 194.75833784034<br>UNI 39.0305763836553 | | |
| 3.1.304883 | KAREN FENNELL | ADDRESS REDACTED | | | BTC 0.00939661288095854<br>ETH 0.0035497486747131 | | |
| 3.1.304884 | KAREN FERNANDEZ JABALERA | ADDRESS REDACTED | | | ETH 0.228638927550809 | | |
| 3.1.304885 | KAREN FIONA DAVIDSON | ADDRESS REDACTED | | | BTC 0.212377866630443<br>ETH 0.48804888707045 | | |
| 3.1.304886 | KAREN FLEMIING | ADDRESS REDACTED | | | BTC 0.0209002216020063 | | |
| 3.1.304887 | KAREN FLORES | ADDRESS REDACTED | | | BTC 0.000578512349558559<br>USDC 1.11745414754537 | | |
| 3.1.304888 | KAREN FLORES | ADDRESS REDACTED | | | BTC 0.00290423579912468<br>DOT 2.61632837542144<br>ETH 0.0759730721502768<br>MATIC 21.7665272750162 | | |
| 3.1.304889 | KAREN FLORES | ADDRESS REDACTED | | | BTC 0.00154930658934085<br>USDC 174.10947387046 | | |
| 3.1.304890 | KAREN FONTECHIA | ADDRESS REDACTED | | | BTC 0.0140309865104206<br>USDC 36317.2983922098 | | |
| 3.1.304891 | KAREN FRANCONE | ADDRESS REDACTED | | | AAVE 0.289369845750919<br>BTC 0.0431994304066883<br>COMP 0.447031713543886<br>DASH 3.5760898116949<br>ETH 0.750586168916424<br>LINK 6.43342999707028<br>LTC 2.3764696350546<br>UNI 6.33485634880687<br>ZRX 101.238239569166 | | |
| 3.1.304892 | KAREN FRANKLIN | ADDRESS REDACTED | | | BTC 0.0000378259403505597<br>ETH 0.000003661000132764<br>GUSD 21.772571824517 | | |
| 3.1.304893 | KAREN GABRIELA VALENZUELA | ADDRESS REDACTED | | | BTC 0.000000430059287557<br>MCDAI 0.301009173641911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304894 | KAREN GALBRAITH | ADDRESS REDACTED | | | BAT 0.0716449153176211<br>BCH 0.000404161773119281<br>BTC 0.0000083183604364l9<br>CEL 124.914127753379<br>COMP 0.000444251820116979<br>DASH 0.00958015687894538<br>EOS 0.0423545352567794<br>ETC 0.192969827164676<br>ETH 0.000117466669341449<br>LTC 0.00254425739192306<br>MATIC 0.996413312068981<br>OMG 0.00821048355056128<br>SGB 0.0243625575266223<br>SNX 0.237524006871589<br>USDC 0.697861129099303<br>XLM 0.730641949914105<br>XRP 0.159364972292194<br>ZRX 0.217587473085851 | | |
| 3.1.304895 | KAREN GALINDEZ | ADDRESS REDACTED | | | BTC 0.000063391921184363<br>CEL 0.622974731058105 | | |
| 3.1.304896 | KAREN GALLI | ADDRESS REDACTED | | | ADA 236.032697209389<br>BTC 0.00996335748019235<br>ETH 0.0580700012438149<br>LINK 3.9822176558415<br>USDC 1029.30086038794<br>USDT ERC20 13.8786786348795 | | |
| 3.1.304897 | KAREN GALPIN | ADDRESS REDACTED | | | BTC 0.00100924205161417<br>CEL 66.4893272215676<br>ETH 1.22367885 | | |
| 3.1.304898 | KAREN GAN | ADDRESS REDACTED | | | BTC 0.00580321319193507<br>XRP 151.740654048455 | | |
| 3.1.304899 | KAREN GARCIA | ADDRESS REDACTED | | | BTC 0.210867685551218 | | |
| 3.1.304900 | KAREN GARRIDO | ADDRESS REDACTED | | | ADA 0.213026219991201<br>BNB 0.00363801311170874<br>BTC 0.000002264117932851<br>CEL 0.18054466244499<br>USDC 0.592595171499331 | | |
| 3.1.304901 | KAREN GILLAM | ADDRESS REDACTED | | | CEL 31.470909816367<br>ETH 0.616675676 | | |
| 3.1.304902 | KAREN GINKEL | ADDRESS REDACTED | | | BTC 0.0000521302752278 77<br>ETH 0.00149551514660556<br>MATIC 0.425551973847982 | | |
| 3.1.304903 | KAREN GOH | ADDRESS REDACTED | | | BTC 0.000000857238119071<br>CEL 0.225204271258434 | | |
| 3.1.304904 | KAREN GOMKTSYAN | ADDRESS REDACTED | | | BTC 0.000000205203630878<br>LTC 0.000750478951766067 | | |
| 3.1.304905 | KAREN GONZALEZ | ADDRESS REDACTED | | | CEL 0.358337237862732 | | |
| 3.1.304906 | KAREN GONZALEZ TAPIA | ADDRESS REDACTED | | | BTC 0.000063291886532095<br>ETH 1.28507620654353<br>MANA 0.352699981318044<br>USDC 5.42248763415503 | BTC 0.000000114827510652 | |
| 3.1.304907 | KAREN GOODCHILD | ADDRESS REDACTED | | | BTC 0.00584735778482945 | | |
| 3.1.304908 | KAREN GRAW | ADDRESS REDACTED | | | BTC 0.000024201150071569<br>ETH 0.00155214466565176<br>LINK 0.0516361338560488<br>MATIC 21.5258205319239<br>MCDAI 15.1760710353429<br>SNX 0.0714484549387137<br>USDC 12.2921495495149<br>USDT ERC20 5.66676774229401<br>XLM 2.3454829222384<br>XRP 0.946694446424547 | | |
| 3.1.304909 | KAREN GREENBERG | ADDRESS REDACTED | | | BTC 0.0010392217648886<br>USDC 2182.95765137873 | | |
| 3.1.304910 | KAREN GRIGORJAN | ADDRESS REDACTED | | | BTC 0.002<br>CEL 17.6540712574191<br>MATIC 300<br>MCDAI 30 | | |
| 3.1.304911 | KAREN HALA | ADDRESS REDACTED | | | BTC 0.000000500695207087<br>XLM 0.412461962250999 | | |
| 3.1.304912 | KAREN HALL | ADDRESS REDACTED | | | ADA 1592.67796908197<br>BTC 2.09398718636233<br>ETH 10.552731327994<br>LINK 301.66459356031<br>XLM 3496.37269241904 | | |
| 3.1.304913 | KAREN HALLEDAY | ADDRESS REDACTED | | | BTC 0.000000293104522681<br>DOT 1.03869699251399<br>ETH 0.000001464909000114<br>MATIC 1.11893150053693<br>SOL 0.00004647569692563 | | |
| 3.1.304914 | KAREN HAMMOND | ADDRESS REDACTED | | | BAT 401.85362351632<br>ETH 0.0221303850441692<br>LINK 51.880943676335 | | |
| 3.1.304915 | KAREN HAMMONDS | ADDRESS REDACTED | | | USDC 0.0325769809507247 | | |
| 3.1.304916 | KAREN HARDCASTLE | ADDRESS REDACTED | | | BTC 0.000760434042439058 | BTC 0.000000007068622983 | |
| 3.1.304917 | KAREN HARE | ADDRESS REDACTED | | | BTC 0.000015028143397028 | | |
| 3.1.304918 | KAREN HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000002698466211619<br>USDC 0.706967937611433 | | |
| 3.1.304919 | KAREN HENAO | ADDRESS REDACTED | | | BTC 0.0012641780441553<br>ETH 0.0133078172413105 | | |
| 3.1.304920 | KAREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000756434137853<br>CEL 0.230304561172307 | | |
| 3.1.304921 | KAREN HERNANDEZ | ADDRESS REDACTED | | | AVAX 14.1610058253939<br>BTC 0.00116493486633964<br>CEL 1.29983818612965<br>DOT 48.9210258847595 | | |
| 3.1.304922 | KAREN HERON | ADDRESS REDACTED | | | BTC 0.000545901114130759<br>USDC 4403.86596289459 | | |
| 3.1.304923 | KAREN HERRERA | ADDRESS REDACTED | | | ADA 0.00799098086954704<br>AVAX 0.0204938534760106<br>BTC 0.000056326385528189<br>DOT 0.040777087388878<br>ETH 0.00438495065464003<br>USDC 16.744063027644 | ADA 0.30691<br>BTC 0.000000007065826488 | |
| 3.1.304924 | KAREN HERRERA RUIZ | ADDRESS REDACTED | | | BTC 0.00343522734555389 | | |
| 3.1.304925 | KAREN HEW SIEW LING | ADDRESS REDACTED | | | CEL 0.00403513069516975 | | |
| 3.1.304926 | KAREN HILDERBRAND | ADDRESS REDACTED | | | AAVE 0.311269382574906<br>ADA 233.636340591291<br>BTC 0.000951192924082841<br>COMP 0.532651052802046<br>DOT 3.3528806705942<br>MANA 126.510990018503<br>MATIC 1213.5981031271<br>SUSHI 2.15956353961105<br>UNI 1.94102669887051<br>USDC 0.369465893178032<br>XLM 1038.4674776475<br>ZRX 480.22785376378 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304927 | KAREN HILL | ADDRESS REDACTED | | | BTC 0.537917201839617<br>CEL 0.165341232872718<br>MATIC 247.7864596167<br>PAXG 0.391692929386103 | | |
| 3.1.304928 | KAREN HODGE | ADDRESS REDACTED | | | ETH 0.000523082231304648 | | |
| 3.1.304929 | KAREN HOLLERAN | ADDRESS REDACTED | | | CEL 1.13281001737981 | | |
| 3.1.304930 | KAREN HOLMES | ADDRESS REDACTED | | | BTC 0.000126698602096244<br>ETH 0.00106272616365262<br>USDC 0.260901153136191 | | BTC 0.13233736503982<br>ETH 1.02130620154044<br>USDC 212.47837204959 |
| 3.1.304931 | KAREN HONG | ADDRESS REDACTED | | | BTC 0.0156469771670635<br>DOT 411.242710499013<br>GUSD 27323.9720980519 | | |
| 3.1.304932 | KAREN HORSFALL | ADDRESS REDACTED | | | BTC 0.00000350589011438<br>USDC 0.39458737632359 | | |
| 3.1.304933 | KAREN HUGHES | ADDRESS REDACTED | | | CEL 3.91588152137678 | | |
| 3.1.304934 | KAREN HUNKA | ADDRESS REDACTED | | | BTC 0.000000944087346721<br>CEL 0.121809486582617<br>MCDAI 0.417445807092843 | | |
| 3.1.304935 | KAREN IRENE MATALA | ADDRESS REDACTED | | | BTC 0.00121386996802927<br>GUSD 1042.16755027947 | | |
| 3.1.304936 | KAREN ISABEL ZULUAGA BERMUDEZ | ADDRESS REDACTED | | | BTC 0.0122481067642825 | | |
| 3.1.304937 | KAREN JENKIN | ADDRESS REDACTED | | | ADA 0.000000560843797045<br>BNB 2.11296034764916<br>BTC 0.138528373886904<br>BUSD 1374.93509948508<br>CEL 28.4657305313801<br>DOT 52.7085994042737<br>ETH 0.410598930131081<br>LUNC 0.0113691788019667<br>USDC 7543.03588428969<br>USDT ERC20 0.916747519851062 | | |
| 3.1.304938 | KAREN JENKINS | ADDRESS REDACTED | | | BTC 0.565453625589417<br>DOT 56.5934843519717<br>ETH 2.07135329780878<br>GUSD 4274.17730535058<br>SNX 23.5509964360956 | | |
| 3.1.304939 | KAREN JESINA | ADDRESS REDACTED | | | ADA 504.137727556949<br>BAT 489.216080212733<br>BTC 0.000507616399568493<br>ETH 1.70262124244924<br>LINK 48.7691284325547<br>MATIC 2580.01920579227<br>SOL 0.0512630442888872 | BTC 0.000000003570326485<br>SOL 0.000000000012008514 | |
| 3.1.304940 | KAREN JIANG | ADDRESS REDACTED | | | BTC 0.0666315264725471<br>ETH 0.123786104815369 | | |
| 3.1.304941 | KAREN JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.0020505283273585<br>USDT ERC20 1.77769867137827 | | |
| 3.1.304942 | KAREN JORGENSEN | ADDRESS REDACTED | | | ETH 0.000003419667268124 | | |
| 3.1.304943 | KAREN JOY GABONADA | ADDRESS REDACTED | | | ADA 0.23684396282492<br>BTC 0.00000018844745446 | | |
| 3.1.304944 | KAREN JOYCE CHOACHUY | ADDRESS REDACTED | | | BTC 0.00021395530853987<br>CEL 5.26401585413347<br>ETH 0.00180171941530768<br>MCDAI 0.0531337017878007<br>USDC 267.720893064213<br>USDT ERC20 270.96436331116 | | |
| 3.1.304945 | KAREN JUBANE | ADDRESS REDACTED | | | BTC 0.001049027381267<br>USDC 3144.73071541198 | | |
| 3.1.304946 | KAREN JULIETH COGOLLO PEREZ | ADDRESS REDACTED | | | BTC 0.000023374154436098 | | |
| 3.1.304947 | KAREN JUNE AYRES | ADDRESS REDACTED | | | BTC 0.0214879670293926<br>USDC 105.829119691841<br>XRP 12.4225461315013 | | |
| 3.1.304948 | KAREN JUPP | ADDRESS REDACTED | | | ADA 975.416997263129<br>AVAX 23.1175182589371<br>BTC 0.00109831111031491<br>CEL 19.9580080273197<br>DOGE 5343.91676972569<br>ETH 0.0103650249820174<br>LINK 1.08687491146375<br>LUNC 1.00908203679175<br>MANA 676.581939407326<br>MATIC 1331.8198695571 | | |
| 3.1.304949 | KAREN KAI Y SIE | ADDRESS REDACTED | | | BTC 0.6422430105 | | |
| 3.1.304950 | KAREN KALBERG | ADDRESS REDACTED | | | BAT 0.301783987074793<br>ETH 0.212023575751173<br>LINK 0.0893822087122746<br>XLM 5.08398543365617 | | |
| 3.1.304951 | KAREN KANDAZYAN | ADDRESS REDACTED | | | BTC 0.000002104811326067<br>USDC 0.696097499843815 | | |
| 3.1.304952 | KAREN KAPUSTA-POFAHL | ADDRESS REDACTED | | | ADA 0.105293241558846<br>BTC 0.000001930429928265<br>LINK 0.00436720839419898<br>MATIC 0.445438149103635<br>SUSHI 0.00802171728497281 | ADA 0.000000508237420728<br>BTC 0.000000000406844847 | |
| 3.1.304953 | KAREN KAR YAN CHEUK | ADDRESS REDACTED | | | BTC 0.0942816998938155<br>DOT 40.4501067877548<br>ETH 1.54762586978394<br>LTC 14.317306282434 | | |
| 3.1.304954 | KAREN KAY THOMPSON | ADDRESS REDACTED | | | BTC 0.256167052545437<br>CEL 48.2280018896207<br>ETH 1.35278148720074 | | |
| 3.1.304955 | KAREN KEELEY | ADDRESS REDACTED | | | BTC 0.00138011970603934<br>ETH 0.264913375569301 | | |
| 3.1.304956 | KAREN KERO | ADDRESS REDACTED | | | BTC 0.0203799038611909 | | |
| 3.1.304957 | KAREN KHELL | ADDRESS REDACTED | | | LINK 69.7194938822487<br>MATIC 3523.70062859487<br>USDC 12007.5637660479 | | |
| 3.1.304958 | KAREN KING | ADDRESS REDACTED | | | BTC 0.458776002166958<br>ETH 6.00719941088168<br>LINK 92.8585652431472<br>SOL 29.6234089168655<br>USDC 16373.6732378452 | | |
| 3.1.304959 | KAREN KLAFFKE | ADDRESS REDACTED | | | ADA 0.259653571314223<br>BTC 0.00938000768377299<br>ETH 0.23184697973301<br>LINK 0.106010882168211<br>USDC 0.880755659483587 | | |
| 3.1.304960 | KAREN KNIGHT | ADDRESS REDACTED | | | ADA 0.430445393910355<br>BTC 0.000000004363625552<br>CEL 5.06537063989261 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304961 | KAREN KNIGHT | ADDRESS REDACTED | | | ADA 3365.629023<br>BTC 0.718757357898661<br>CEL 36003.6733657701<br>ETH 6.80130451423079<br>LINK 20<br>MATIC 9064.57015545<br>OMG 0.00000111<br>SGB 66.2459723211<br>USDC 5001.746<br>USDT ERC20 7.449759<br>XRP 0.000001 | | |
| 3.1.304962 | KAREN KO | ADDRESS REDACTED | | | ADA 767.195492506704<br>BTC 0.0525571800986793<br>DOT 22.0404234577115<br>ETH 0.900375437097567<br>XLM 238.404366271722 | | |
| 3.1.304963 | KAREN KOEP | ADDRESS REDACTED | | | BTC 2.10787586385036 | | |
| 3.1.304964 | KAREN KONDA | ADDRESS REDACTED | | | SNX 94.3099899023241 | | |
| 3.1.304965 | KAREN KWAN | ADDRESS REDACTED | | | AVAX 1.47056205502183<br>BTC 0.0105115842197176<br>DOT 5.80243590595118<br>ETH 0.294026998492184<br>LTC 0.00206537949377769<br>MATIC 73.8943861385311<br>MCDAI 682.891121097653<br>SNX 26.3211905728837<br>USDC 3786.10150846391<br>XLM 0.231049110061687<br>ZEC 0.000043990813681607 | | |
| 3.1.304966 | KAREN KWOK | ADDRESS REDACTED | | | BTC 0.000000006331138531<br>CEL 0.223556277503365 | | |
| 3.1.304967 | KAREN L O'MALLEY | ADDRESS REDACTED | | | BTC 0.266120842128667 | | |
| 3.1.304968 | KAREN LAI | ADDRESS REDACTED | | | ADA 1.28660207700872<br>BTC 1.18613750696697<br>DOT 0.000115404877944255<br>ETH 0.000000515359842327999<br>SOL 0.000034290795193406<br>USDC 0.101062040215793 | | |
| 3.1.304969 | KAREN LANG | ADDRESS REDACTED | | | CEL 108.09539536385 | | |
| 3.1.304970 | KAREN LANKESTER | ADDRESS REDACTED | | | BTC 0.000184238238671983<br>CEL 0.206063920042559 | | |
| 3.1.304971 | KAREN LARSON | ADDRESS REDACTED | | | ADA 510.880097382519<br>AVAX 11.2273789750964<br>BTC 0.506833294839094<br>COMP 30.2179679661392<br>DOT 74.6231913507789<br>ETH 11.2503173559701<br>LINK 34.506636811509<br>LPT 15.04513541<br>LTC 20.7868809376893<br>MATIC 689.710696962714<br>UNI 21.3159152446767<br>ZRX 2010.74048161295 | | |
| 3.1.304972 | KAREN LAU | ADDRESS REDACTED | | | BNB 1.51159661762638<br>BTC 0.00478784774550434<br>CEL 345.835416288459<br>MCDAI 30<br>SOL 1.00904 | | |
| 3.1.304973 | KAREN LEDESMA | ADDRESS REDACTED | | | BTC 0.000008426491748421 | | |
| 3.1.304974 | KAREN LEE | ADDRESS REDACTED | | | BTC 0.165512674324146<br>COMP 2.02189753737444<br>DASH 6.10877479949587<br>MATIC 358.060456560617<br>USDC 1153.7269265365<br>ZRX 448.750232699694 | | |
| 3.1.304975 | KAREN LEE | ADDRESS REDACTED | | | BTC 0.0203499802082582 | | |
| 3.1.304976 | KAREN LEE | ADDRESS REDACTED | | | BTC 0.242866258<br>CEL 917.675363427521<br>ETH 3.06129477859424<br>GUSD 21446.5915409029<br>USDC 0.000000114689459021 | | |
| 3.1.304977 | KAREN LEE-THOMPSON | ADDRESS REDACTED | | | ETH 1.01790639683471 | | |
| 3.1.304978 | KAREN LEIGHTY | ADDRESS REDACTED | | | BTC 0.107882261131453<br>ETH 5.74794933835026 | | |
| 3.1.304979 | KAREN LEONES PILLIGUA | ADDRESS REDACTED | | | BTC 0.00108814534092851<br>CEL 0.363115071991524<br>MCDAI 0.113670184716067 | | |
| 3.1.304980 | KAREN LEWANDOWSKI | ADDRESS REDACTED | | | USDC 0.00381313242603575 | | |
| 3.1.304981 | KAREN LEWIS | ADDRESS REDACTED | | | BUSD 0.210557076998685 | | |
| 3.1.304982 | KAREN LI | ADDRESS REDACTED | | | BTC 0.000123884631940788<br>CEL 1.15331833374269<br>USDC 8.88394693310997 | | |
| 3.1.304983 | KAREN LIAN | ADDRESS REDACTED | | | BTC 0.000000426016736179<br>USDC 0.959605083574316 | | |
| 3.1.304984 | KAREN LIMA | ADDRESS REDACTED | | | USDT ERC20 0.202427241500384 | | |
| 3.1.304985 | KAREN LINGARD | ADDRESS REDACTED | | | BTC 0.01235<br>CEL 13.2195994849534 | | |
| 3.1.304986 | KAREN LIPA | ADDRESS REDACTED | | | BTC 0.116759349530329<br>ETH 0.783982576315051 | | |
| 3.1.304987 | KAREN LIU | ADDRESS REDACTED | | | BTC 0.00167217485037518<br>SOL 202.444636617706 | | |
| 3.1.304988 | KAREN LIU | ADDRESS REDACTED | | | BTC 0.100992496341895<br>USDC 15859.6097024456<br>XLM 20.1923260978182 | | |
| 3.1.304989 | KAREN LIZETH MOSQUERA HURTADO | ADDRESS REDACTED | | | BTC 0.0325090734450254<br>CEL 32.8145001268889<br>MCDAI 0.000001209518043094 | | |
| 3.1.304990 | KAREN LOGAN | ADDRESS REDACTED | | | CEL 6.84711684737764<br>DOT 3.90213236793154<br>SGB 23.1811455463458<br>XLM 0.000000848478348214 | | |
| 3.1.304991 | KAREN LOPES-HURT | ADDRESS REDACTED | | | BTC 0.0706492223033114<br>ETC 10.2504908353969<br>ETH 0.203063545339016<br>MATIC 1070.91094775412<br>SNX 32.6966807577459<br>USDC 1562.02809674913 | | |
| 3.1.304992 | KAREN LOPEZ | ADDRESS REDACTED | | | BTC 0.000001776042552825<br>DOT 69.4865864252736<br>ETH 0.00246040042887947 | BTC 0.00106465291024166<br>ETH 1.59371457614907 | |
| 3.1.304993 | KAREN LÓPEZ | ADDRESS REDACTED | | | CEL 1.98908515748617<br>ETH 0.105255485598697 | | |
| 3.1.304994 | KAREN LOUGHEED | ADDRESS REDACTED | | | ETH 0.090520613472801 | | |
| 3.1.304995 | KAREN LOUISE ESSAY | ADDRESS REDACTED | | | BTC 0.091218846467216<br>ETH 0.00330934633960738<br>MATIC 1.35284491450468 | ETH 0.000004609019107889<br>MATIC 0.00000052609305238 | |
| 3.1.304996 | KAREN LOUISE LANGLEY | ADDRESS REDACTED | | | BTC 0.294895338064616 | | |
| 3.1.304997 | KAREN LOWSKY | ADDRESS REDACTED | | | BTC 0.0701869858525753<br>ETH 0.607972293626768 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.304998 | KAREN LUNA | ADDRESS REDACTED | | | BTC 0.0381124406984889<br>USDC 589.28431766641 | | |
| 3.1.304999 | KAREN LUNDGREN | ADDRESS REDACTED | | | BTC 0.000909987317038648<br>USDC 25.9635155707977 | USDC 0.00000027016771018 | |
| 3.1.305000 | KAREN LYE | ADDRESS REDACTED | | | BTC 0.000396413492883548 | BTC 0.436959166182734 | |
| 3.1.305001 | KAREN LYHNE | ADDRESS REDACTED | | | BTC 0.00131008702773624<br>CEL 352.442474657929 | | |
| 3.1.305002 | KAREN LYNN SHACKLES | ADDRESS REDACTED | | | AAVE 0.00247897108649761<br>ADA 0.549320456818773<br>BTC 0.000037243225142616<br>CEL 0.688997522020265<br>COMP 0.00273648068770361<br>DASH 3.95742154679073<br>DOT 0.0747616816882554<br>ETH 0.000885296269812805<br>LINK 0.0268987608546217<br>LTC 0.00218423680769224<br>MATIC 1547.21916266399<br>SNX 0.262826899477367<br>SUSHI 0.0675292091418346<br>UNI 0.0137307757485419<br>USDC 0.675089819650505<br>XLM 7.14411923604297<br>ZEC 0.00176385920632552<br>ZRX 0.401667110852339 | | |
| 3.1.305003 | KAREN MAGDALITA | ADDRESS REDACTED | | | BTC 0.0164538391834638<br>ETH 0.0564328491155425<br>MATIC 84.9408785965214<br>USDC 253.941949773498 | | |
| 3.1.305004 | KAREN MAI | ADDRESS REDACTED | | | AAVE 0.332474619283343<br>ADA 1066.75898846278<br>BAT 431.571518965747<br>BCH 2.72467824096087<br>BTC 0.167194743648951<br>ETC 35.8223172595233<br>ETH 0.409582179688304<br>LINK 43.0562643820699<br>LTC 5.03305106557214<br>MATIC 974.813707390208<br>SNX 6.26115172711688<br>SOL 19.3887658726119<br>UNI 5.12446116380527<br>XLM 2173.64432846002 | | |
| 3.1.305005 | KAREN MARIA KEATING | ADDRESS REDACTED | | | BTC 0.0459904630194851<br>CEL 313.312576958112<br>ETH 0.87580813<br>USDC 1000.006549 | | |
| 3.1.305006 | KAREN MARIE KING | ADDRESS REDACTED | | | BTC 0.000059358847305752 | | |
| 3.1.305007 | KAREN MARIE ROBBISONJARECKI | ADDRESS REDACTED | | | BTC 0.000592412815332047 | | |
| 3.1.305008 | KAREN MARLENE VALDEZ | ADDRESS REDACTED | | | BTC 0.00000369082267255999<br>USDC 0.480811593597441 | | |
| 3.1.305009 | KAREN MATTHEWS | ADDRESS REDACTED | | | SNX 54.7107668398151 | CEL 120.3033 | |
| 3.1.305010 | KAREN MAYS | ADDRESS REDACTED | | | ADA 1660.12596958523<br>BAT 0.000038180540864945<br>BTC 1.15895024862425<br>CEL 632.214262414952<br>COMP 4.23816527756558<br>DASH 0.000861715566366606<br>DOT 11.4211666403154<br>ETH 8.12290876965035<br>KNC 0.154935735275689<br>LINK 190.043384477392<br>LTC 12.5657637118144<br>MANA 422.935308932544<br>MCDAI 123.811720922686<br>PAXG 0.000031567306670437<br>SNX 222.161273392307<br>UNI 0.00337628632108004<br>XLM 0.296361562528345<br>XRP 0.110008867815764<br>ZRX 1024.23032472897 | BAT 0.2434893271696<br>XLM 1896.7653933178 | |
| 3.1.305011 | KAREN MAYS | ADDRESS REDACTED | | | BAT 0.01196486<br>ETH 0.00003055 | | |
| 3.1.305012 | KAREN MCDONAGH INVESTMENTS PTY LTD AS TRUSTEE FOR VAN DER MEER SUPER FUND. | 3A MACPHERSON, WAVERLEY, 2024 AUSTRALIA | | | BTC 0.380058038896205<br>BUSD 7546.04297785082<br>CEL 370.135568392468<br>ETH 5.32921239824834<br>MATIC 1223.71660518348<br>SOL 31.6032891721043<br>USDC 55228.1433832305 | | |
| 3.1.305013 | KAREN MCDONELL | ADDRESS REDACTED | | | BTC 0.000001668718266475<br>CEL 0.397533603766392<br>USDC 20 | | |
| 3.1.305014 | KAREN MCLAIN | ADDRESS REDACTED | | | BTC 0.00110055256594931<br>ETH 0.0147692939535019 | BTC 1.51095386913663<br>ETH 13.1172752136648 | |
| 3.1.305015 | KAREN MCMAHON | ADDRESS REDACTED | | | AAVE 0.00425597483926362<br>ADA 0.325738858070663<br>BTC 0.0314730992737479<br>DOT 0.0376506506891798<br>ETH 0.000459155290838112<br>LINK 0.0232088098799654<br>LTC 0.00583159699208414<br>MATIC 0.736454369421188<br>USDC 8.75520533657827<br>XTZ 219.190436247699<br>ZEC 2.14261767512433 | | |
| 3.1.305016 | KAREN MCQUADE | ADDRESS REDACTED | | | BTC 0.00281811942725295 | | |
| 3.1.305017 | KAREN MCRANN | ADDRESS REDACTED | | | BTC 0.927757702108613 | | |
| 3.1.305018 | KAREN MECKELBORG | ADDRESS REDACTED | | | BTC 0.000267323762041172 | | |
| 3.1.305019 | KAREN MEJIA | ADDRESS REDACTED | | | BTC 0.000002144526253237<br>USDT ERC20 0.522784403096335 | | |
| 3.1.305020 | KAREN MICAELA ALANCAY CACERES | ADDRESS REDACTED | | | BTC 0.000000634072707346<br>CEL 0.248134957320962 | | |
| 3.1.305021 | KAREN MICHELLE PALERMO | ADDRESS REDACTED | | | BTC 0.262882356940425<br>ETH 3.85141697678324 | | |
| 3.1.305022 | KAREN MICHELLE SCHRADER | ADDRESS REDACTED | | | BCH 0.000334070819647604<br>MANA 0.0118950442790772<br>SNX 0.0127222158139517<br>USDT ERC20 0.00283817391276263 | SNX 3.69734616969009 | |
| 3.1.305023 | KAREN MILENA BOCEK | ADDRESS REDACTED | | | BTC 0.000001249408599474<br>CEL 0.0834263426131186 | | |
| 3.1.305024 | KAREN MILLER | ADDRESS REDACTED | | | BTC 0.039118180065427<br>ETH 0.681590626114512<br>MATIC 8611.887128813<br>USDC 51060.1542616149<br>XLM 19.4139703895643 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305025 | KAREN MILLER | ADDRESS REDACTED | | | AAVE 0.0116584854068328<br>ADA 1.67053120631147<br>AVAX 0.0352544398263747<br>BAT 0.119700276109475<br>BTC 0.0000397240560425 36<br>CEL 1.0525462033362<br>DOT 0.179241870646326<br>ETH 0.00124315712449929<br>LINK 0.0961103063925994<br>LUNC 0.0241811825761382<br>MANA 0.0221591449986796<br>MATIC 1.44636645657491<br>SGB 0.340924787361434<br>SNX 0.658667048253278<br>SOL 0.0116411423460599<br>USDC 0.761630924237573<br>USDT ERC20 0.708466068457584<br>XLM 0.414686426331969<br>ZEC 0.000806113540406166<br>ZRX 0.258672074538625 | ADA 0.000000250989644573<br>BTC 0.000000005771656388<br>CEL 0.000048724088443443<br>DOT 0.000000000097784186<br>LUNC 0.000000827096770972<br>SOL 0.000000000188186156<br>USDT ERC20 0.00000096207308685<br>XLM 0.000000086352919802<br>XRP 0.00000069468596422<br>ZEC 0.000000003358712313 | |
| 3.1.305026 | KAREN MILLS | ADDRESS REDACTED | | | BTC 4.45624697518116<br>ETH 26.524623271333 | | |
| 3.1.305027 | KAREN MKRTUMYAN | ADDRESS REDACTED | | | BTC 0.000917331183929409<br>CEL 0.00885887087899268<br>ETH 0.000028226003299773<br>XRP 422.009496968788 | | |
| 3.1.305028 | KAREN MOLINA TRANQUINO | ADDRESS REDACTED | | | ADA 0.0651305610478926<br>BNB 0.000673992849873274<br>BTC 0.00000079140833373<br>BUSD 0.698091007989567<br>CEL 0.960692302370352<br>USDT ERC20 0.214748177343888 | | |
| 3.1.305029 | KAREN MONIKA BERGEN | ADDRESS REDACTED | | | BTC 0.00135047321244219<br>ETH 0.130552236396457 | | |
| 3.1.305030 | KAREN MORTIMER | ADDRESS REDACTED | | | BTC 0.00111194204374357<br>CEL 14.2132506799778<br>USDC 2.5 | | |
| 3.1.305031 | KAREN MOSQUEDA CRUZ | ADDRESS REDACTED | | | ETH 0.293471736600013<br>USDC 0.136263209072068 | | |
| 3.1.305032 | KAREN NAHIGIAN SARIAN | ADDRESS REDACTED | | | BTC 0.889690775031915<br>ETH 4.30284754793539<br>LTC 5.23046256166316<br>USDC 7213.28891913542 | | |
| 3.1.305033 | KAREN NAQUIN | ADDRESS REDACTED | | | BNT 131.739457699386<br>BTC 1.09240712352716<br>CEL 1499.14070409197<br>DOT 241.847407463655<br>ETH 8.50213547764784<br>MATIC 15265.9027488421<br>SNX 265.759624253979<br>SOL 25.4739336480919<br>UNI 404.860233116124<br>USDC 2234.24964919702 | | |
| 3.1.305034 | KAREN NATALI PERALTA | ADDRESS REDACTED | | | BTC 0.000000562822013896<br>MCDAI 0.284906166436896 | | |
| 3.1.305035 | KAREN NEATON | ADDRESS REDACTED | | | BTC 0.0123527668548263<br>CEL 11.1076733790525 | | |
| 3.1.305036 | KAREN NEISS | ADDRESS REDACTED | | | USDC 0.0538974763785823 | | |
| 3.1.305037 | KAREN NG | ADDRESS REDACTED | | | BTC 0.00170443958207602<br>USDT ERC20 38.1190016408654 | | |
| 3.1.305038 | KAREN NG TIM HONG | ADDRESS REDACTED | | | XRP 36.9914670083693 | | |
| 3.1.305039 | KAREN NGUYEN | ADDRESS REDACTED | | | BTC 0.0000396264118776349<br>ETH 0.00021587491144685<br>USDC 20905.4343696748 | | |
| 3.1.305040 | KAREN NGUYEN | ADDRESS REDACTED | | | ADA 0.0137900498419993<br>BAT 0.00472119582834336<br>BCH 0.000096530058719986<br>BTC 0.000001437962144751<br>LTC 0.000080475882124324<br>USDC 0.000458105727268464 | ADA 0.000000175349553685<br>BCH 0.000000004443920979<br>BTC 0.000000004519525222<br>LTC 0.000000005966073805<br>USDC 0.000000067038817182 | |
| 3.1.305041 | KAREN NICHOL | ADDRESS REDACTED | | | ADA 63.8510385455638<br>BTC 0.0148809169365593<br>SOL 0.644557486600462<br>USDC 7827.42373377192 | | |
| 3.1.305042 | KAREN NOONE | ADDRESS REDACTED | | | BTC 0.0013<br>CEL 14.9059389149243<br>ETH 0.0300240495983096 | | |
| 3.1.305043 | KAREN NORWOOD | ADDRESS REDACTED | | | ADA 4850.47639459245<br>BTC 0.395181835205306<br>CEL 123.391506378367<br>ETH 7.53736636580304<br>MATIC 1606.50985332105<br>SOL 2.20199148893384<br>USDC 10073.3629544162<br>USDT ERC20 55966.4856349903<br>XLM 3702.74701320623 | | BTC 0.000247589073956847 |
| 3.1.305044 | KAREN NOURIZADEH | ADDRESS REDACTED | | | ADA 16279.053469813<br>BTC 0.0983500158334171<br>ETH 6.36019409201709<br>MATIC 664.541525391978<br>USDC 9.15377220246014 | | |
| 3.1.305045 | KAREN OGANEZIAN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.305046 | KAREN P'NG | ADDRESS REDACTED | | | BTC 0.0455516754303861<br>LUNC 124.46438084006<br>XAUT 0.0023880527227678 | | |
| 3.1.305047 | KAREN PARKER | ADDRESS REDACTED | | | ADA 325.670176485026<br>BTC 0.00134344023586182 | | |
| 3.1.305048 | KAREN PARKER | ADDRESS REDACTED | | | BCH 1.77637419107931<br>BTC 0.0518850810143287<br>ETH 0.258799717365662<br>MATIC 1504.07321489067<br>SNX 29.7195909484586<br>USDC 12742.8098437992 | | |
| 3.1.305049 | KAREN PARKER | ADDRESS REDACTED | | | AAVE 6.98275925904176<br>BAT 418.188326781003<br>BTC 0.287408515080481<br>COMP 6.50913163993966<br>DASH 5.00683290343787<br>ETH 5.92478623058501<br>LINK 33.995409122046<br>LTC 1.04531651244668<br>MATIC 527.038544986052<br>OMG 40.930867746226<br>SNX 226.342054010813<br>UMA 17.9892670928139<br>UNI 2.97570539245037<br>USDC 1113.8875189144<br>ZRX 2830.00541038638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305050 | KAREN PASQUEL BUSTAMANTE | ADDRESS REDACTED | | | ADA 15.5834<br>BTC 0.0118050026956348<br>CEL 13.1170586468007<br>ETH 0.0731043<br>LUNC 0.38959<br>SNX 8.0484083460143 | | |
| 3.1.305051 | KAREN PEARSON | ADDRESS REDACTED | | | BNB 0.322567908166636<br>BTC 0.00842545373225391<br>COMP 0.048701542209615<br>DASH 0.325590667663101<br>LTC 0.302093470255963<br>XLM 74.4197409601555<br>XRP 67.869429153117 | | |
| 3.1.305052 | KAREN PERALTA | ADDRESS REDACTED | | | MCDAI 0.331958788499815 | | |
| 3.1.305053 | KAREN PERALTA CABALLERO | ADDRESS REDACTED | | | BTC 0.000014709671928597<br>CEL 0.116940722117563<br>USDT ERC20 0.13 | | |
| 3.1.305054 | KAREN PERRIN | ADDRESS REDACTED | | | USDC 0.00328553132517994 | | |
| 3.1.305055 | KAREN PERRY | ADDRESS REDACTED | | | CEL 54.2227465605771 | | |
| 3.1.305056 | KAREN PETERER | ADDRESS REDACTED | | | BTC 0.000129063889490856<br>ETH 0.00568424640821755 | | |
| 3.1.305057 | KAREN PFUETZNER | ADDRESS REDACTED | | | ETH 0.953635047539118<br>MCDAI 42.5573129243752 | | |
| 3.1.305058 | KAREN PHENIS | ADDRESS REDACTED | | | BTC 0.000000018990153488 | | |
| 3.1.305059 | KAREN PHILLIPS | ADDRESS REDACTED | | | BTC 1.92084899758916<br>ETH 58.5778581332461<br>OMG 0.0133669055197412<br>USDC 0.0272711067569386 | | |
| 3.1.305060 | KAREN PLAZA | ADDRESS REDACTED | | | BTC 0.000093357899786355<br>ETH 0.000713564378086727 | BTC 0.000000758527516629<br>ETH 0.000000465970005549 | |
| 3.1.305061 | KAREN POON | ADDRESS REDACTED | | | BTC 0.0117442294092603<br>DOT 6.89034154940808<br>MATIC 219.103921768854 | | |
| 3.1.305062 | KAREN POUSA | ADDRESS REDACTED | | | CEL 1.08935736298317 | | |
| 3.1.305063 | KAREN PRECY BELANOS | ADDRESS REDACTED | | | BNB 0.0022503416865202<br>BTC 0.000000203246398342<br>LTC 0.000156934800056971<br>USDC 0.25150979926058 | | |
| 3.1.305064 | KAREN PRONK | ADDRESS REDACTED | | | BTC 0.000024886709730179<br>PAXG 0.00251598071330393<br>USDC 0.0480775120963902 | | |
| 3.1.305065 | KAREN QUIROZ | ADDRESS REDACTED | | | BTC 0.00000048131768763<br>USDT ERC20 0.331610059331035 | | |
| 3.1.305066 | KAREN RAIKES | ADDRESS REDACTED | | | MCDAI 0.0862502065234162<br>USDC 0.481843539959901 | | |
| 3.1.305067 | KAREN RAMÍREZ | ADDRESS REDACTED | | | CEL 18.0971800486703 | | |
| 3.1.305068 | KAREN RATH-HENRIKSEN | ADDRESS REDACTED | | | ADA 149.048412446387<br>BTC 0.0205395983297688<br>CEL 0.0041988522547047<br>ETH 0.112752254402915<br>MATIC 10.2591954064884<br>SOL 14.0810925408633 | | |
| 3.1.305069 | KAREN RAUHINA | ADDRESS REDACTED | | | CEL 100.413131102856<br>ETH 1.34811130922188 | | |
| 3.1.305070 | KAREN REARDON | ADDRESS REDACTED | | | BTC 0.00289533406367493<br>CEL 3248.28551461576<br>ETH 0.163307003527148 | | |
| 3.1.305071 | KAREN REMBIALKOWSKI | ADDRESS REDACTED | | | BTC 0.000236846217671851 | BTC 0.259488679186751 | |
| 3.1.305072 | KAREN RENNOLDS | ADDRESS REDACTED | | | ADA 525.570375249469<br>BTC 0.0000427873581218179<br>DOT 37.8306024248379<br>ETH 5.07994494757426<br>MATIC 0.0544168348790164<br>SOL 0.000810266796612052<br>USDC 0.0569262754509872<br>XLM 0.00373666996451495<br>XTZ 0.0642504346363994 | BTC 0.000000004562568682<br>SOL 0.000000000745484927<br>USDC 0.000000470819581777<br>XLM 0.00000009783658946<br>XTZ 0.000000971603336378 | |
| 3.1.305073 | KAREN REYES | ADDRESS REDACTED | | | BTC 0.191723885515043 | | |
| 3.1.305074 | KAREN RIDDLE | ADDRESS REDACTED | | | BTC 0.000528232747481031<br>CEL 357.404755039521<br>MATIC 3.43506665850779<br>SOL 0.0153265810059763 | | |
| 3.1.305075 | KAREN RIVA | ADDRESS REDACTED | | | BTC 0.0115649987768371<br>COMP 0.440810751164785<br>ETH 9.01684447987431 | | |
| 3.1.305076 | KAREN RIZZO | ADDRESS REDACTED | | | BTC 0.000441722715925149<br>LINK 0.12271245923512<br>UNI 0.18489821964726 | BTC 0.000000007715157179 | |
| 3.1.305077 | KAREN ROBIN | ADDRESS REDACTED | | | CEL 1.71041885184912<br>USDC 50 | | |
| 3.1.305078 | KAREN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000101084564470732<br>DASH 0.000937775623777331<br>DOT 0.127525516439745<br>ETH 0.00185782042798243<br>LTC 0.00241641275590247<br>MATIC 2.25093186487166<br>XLM 0.129750166125102 | BTC 0.000000002811717964<br>DASH 0.000000004406136727<br>DOT 0.000000000073573209<br>LTC 0.000000009986980926<br>XLM 0.000000014618636606 | |
| 3.1.305079 | KAREN RODRIGUEZ HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000000173777738849<br>CEL 0.680442562643433<br>DOT 0.0164995489295693 | | |
| 3.1.305080 | KAREN ROWDEN | ADDRESS REDACTED | | | BTC 0.000000007905642431<br>CEL 27.1977318541217<br>XRP 48.4198674595408 | | |
| 3.1.305081 | KAREN RUIZ | ADDRESS REDACTED | | | BTC 0.000011526516306792 | | |
| 3.1.305082 | KAREN RUPP | ADDRESS REDACTED | | | BTC 0.0860524433496162<br>CEL 0.198197166224244<br>ETH 0.00050914564875629 | | |
| 3.1.305083 | KAREN S JAMES | ADDRESS REDACTED | | | AAVE 3.68348152822707<br>BTC 0.00122945379681837<br>CEL 2.63907799807208<br>ETH 10.1607490847008<br>LINK 50.3229999 | | |
| 3.1.305084 | KAREN SABRINY GOMES FERREIRA | ADDRESS REDACTED | | | ETH 0.000000223801668932 | | |
| 3.1.305085 | KAREN SAFIEDINE | ADDRESS REDACTED | | | BTC 0.00006677720005966<br>DOT 0.224328340275322<br>ETH 0.000131255410853156<br>LINK 0.0551928320354815<br>MATIC 2.34324130284247<br>USDC 0.000290136995273178 | BTC 0.000000000296912952<br>DOT 0.000458577502559147<br>ETH 0.00000052326154976<br>LINK 0.000334820936994112<br>MATIC 0.0100298387605977<br>USDC 0.000000892655578235 | |
| 3.1.305086 | KAREN SAMPSON | ADDRESS REDACTED | | | USDC 0.0370696000762216 | | |
| 3.1.305087 | KAREN SANDOVAL | ADDRESS REDACTED | | | BTC 0.0161483374151942<br>ETH 0.229480695326708<br>MATIC 54.5299016835098 | | |
| 3.1.305088 | KAREN SANTORO | ADDRESS REDACTED | | | ADA 36.0123023582579<br>BNB 0.0823545189287934<br>BTC 0.00146571514819834<br>CEL 0.46258239086712<br>ETH 0.00735497651565203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305089 | KAREN SAOS | ADDRESS REDACTED | | | BTC 0.0478687662042294<br>CEL 6.58031116906972<br>LINK 10.6644410923487 | | |
| 3.1.305090 | KAREN SASAKI | ADDRESS REDACTED | | | BNB 0.00204971432003097<br>BTC 0.000847674419921327<br>USDC 0.496908495239418 | | |
| 3.1.305091 | KAREN SAUNDERS | ADDRESS REDACTED | | | BTC 0.164508341149532<br>ETH 1.13089085852736 | | |
| 3.1.305092 | KAREN SAYAL | ADDRESS REDACTED | | | BTC 0.000001288923213892<br>CEL 0.265825911710113<br>ETH 0.000319117252174959 | | |
| 3.1.305093 | KAREN SCHNEIDER | ADDRESS REDACTED | | | AVAX 89.8208068630025<br>BTC 0.00166789243641205<br>CEL 2071.16176638165<br>ETH 12.3743303716196<br>MATIC 5894.55080495<br>SOL 47.1186382151163 | | |
| 3.1.305094 | KAREN SCHWITKIS | ADDRESS REDACTED | | | USDC 12235.1145973816 | | |
| 3.1.305095 | KAREN SCOTT | ADDRESS REDACTED | | | BUSD 1637.65871679908<br>USDT ERC20 1854.15923585208 | | |
| 3.1.305096 | KAREN SCOTT | ADDRESS REDACTED | | | BTC 0.00322237040994832<br>ETH 1.06986842263454<br>LUNC 1.58694025517385<br>MCDAI 42.3978452841409 | | |
| 3.1.305097 | KAREN SEE YAN WELLER | ADDRESS REDACTED | | | BTC 0.2316793671<br>CEL 0.974068874046634<br>ETH 7.09082727032466 | | |
| 3.1.305098 | KAREN SEM | ADDRESS REDACTED | | | AVAX 5.12207215823852<br>BTC 0.000160687894440295<br>ETH 0.000417071199845544<br>MATIC 343.894121124064 | BTC 0.000100416543502593<br>ETH 0.295610602432605 | |
| 3.1.305099 | KAREN SERFONTEIN | ADDRESS REDACTED | | | CEL 1.35927605238684<br>ETH 0.02879107 | | |
| 3.1.305100 | KAREN SERRANO | ADDRESS REDACTED | | | BTC 0.000000687318797005<br>MCDAI 0.00709218820071856 | | |
| 3.1.305101 | KAREN SETUSHI LAWSON | ADDRESS REDACTED | | | BTC 0.00000335003768185<br>ETH 0.184665822778906<br>LINK 0.00293298925158758<br>MATIC 187.510771279024<br>SNX 0.0111699451234403 | | |
| 3.1.305102 | KAREN SHANNON | ADDRESS REDACTED | | | BTC 0.00130945198681348<br>ETH 2.95857881596821 | | |
| 3.1.305103 | KAREN SHARP | ADDRESS REDACTED | | | CEL 4.51989367858901<br>ETH 0.05185055<br>MCDAI 30.2314357639845 | | |
| 3.1.305104 | KAREN SHEBESH | ADDRESS REDACTED | | | ADA 0.448856013786396<br>BTC 0.687980812489743<br>DOT 50.6518610066002<br>LINK 24.9303405089198<br>MATIC 261.955150884095 | BTC 0.0105<br>MATIC 1095 | |
| 3.1.305105 | KAREN SHI | ADDRESS REDACTED | | | BTC 0.16530567714746<br>CEL 1.1486221709635 | | |
| 3.1.305106 | KAREN SHIRLYN SO | ADDRESS REDACTED | | | BTC 0.00137983892224715<br>CEL 1.13425823297732<br>ETH 11.6344648493525<br>LTC 0.038138620065892 | | |
| 3.1.305107 | KAREN SHORT | ADDRESS REDACTED | | | BTC 0.0770379745281173<br>ETH 0.745215611629107 | | |
| 3.1.305108 | KAREN SIDBURY | ADDRESS REDACTED | | | USDC 27.1735612172527 | | |
| 3.1.305109 | KAREN SIMS | ADDRESS REDACTED | | | BTC 0.0417636088131868<br>USDC 2626.02481876718 | | |
| 3.1.305110 | KAREN SKARE | ADDRESS REDACTED | | | ADA 177.966298181668<br>BTC 0.16923424420342<br>COMP 0.516238293024963<br>ETH 4.61276522484558<br>LTC 1.62977071461374<br>SNX 112.131633833837<br>UNI 40.7119238206566<br>XLM 1337.27374706656 | | |
| 3.1.305111 | KAREN SLATER | ADDRESS REDACTED | | | BTC 0.0130045585463295<br>MATIC 11.0083646931307 | | |
| 3.1.305112 | KAREN SMITH | ADDRESS REDACTED | | | ADA 1757.05163897608<br>BTC 0.506325601915338<br>DOT 0.128589495414579<br>ETH 6.33375744643964<br>MATIC 0.334710895871043 | | |
| 3.1.305113 | KAREN SMITH | ADDRESS REDACTED | | | BTC 0.00518003514864863<br>BUSD 436.485521066458<br>CEL 22.6758410555443<br>USDT ERC20 650.361805 | | |
| 3.1.305114 | KAREN SMITH | ADDRESS REDACTED | | | BTC 0.0106253216850121<br>XLM 141.086845134166 | | |
| 3.1.305115 | KAREN SMITH | ADDRESS REDACTED | | | BCH 0.525222803978309 | | |
| 3.1.305116 | KAREN SMITH ULYICSNI | ADDRESS REDACTED | | | BTC 0.00256841701968526<br>CEL 1914.83689809733<br>ETH 0.00850855311885164<br>LTC 0.00700679367700424<br>USDC 13.9015726210835 | | |
| 3.1.305117 | KAREN SOLANGE ALEGRE | ADDRESS REDACTED | | | BNB 0.00241411810306102<br>BTC 0.000814610860391991 | | |
| 3.1.305118 | KAREN SOLEDAD CORTEZ | ADDRESS REDACTED | | | BTC 0.00000176676913043<br>ETH 0.00185648299051924 | | |
| 3.1.305119 | KAREN SOO KYUNG MOON | ADDRESS REDACTED | | | AVAX 30.4045431122333<br>BTC 0.0521794551856517<br>DOT 46.0727815672885 | | |
| 3.1.305120 | KAREN SOTO | ADDRESS REDACTED | | | 1INCH 0.0470887671134726<br>AAVE 0.00182288167961349<br>ADA 0.34790326023764<br>BSV 0.0966583544743096<br>BTC 0.00112535768234058<br>DOT 0.0484775591755563<br>EOS 7.91516425436222<br>ETH 0.000000156215084931<br>LINK 0.0195154891509744<br>MANA 0.022002420982341<br>OMG 0.00290274903928579<br>SNX 0.0258617243698695<br>SUSHI 0.00976066966977558<br>UNI 0.017518988259896<br>USDC 0.00282886442507771<br>ZRX 38.8914375395411 | LINK 0.000230382663322141<br>USDC 0.005 | |
| 3.1.305121 | KAREN SOUZA | ADDRESS REDACTED | | | BTC 0.000005106501529989<br>CEL 0.274138087283327<br>ETH 0.00003342709623245<br>LINK 0.0100247405222134<br>SGB 0.0287515270412937<br>XRP 0.19404712618474 | | |
| 3.1.305122 | KAREN STAROSTA | ADDRESS REDACTED | | | ETH 0.232638683817385<br>USDC 1022.12545062923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305123 | KAREN STAUB | ADDRESS REDACTED | | | BTC 0.000020967907112784<br>BUSD 18.1947350859903<br>CEL 515.054475311694<br>USDT ERC20 0.0212048767816008 | | |
| 3.1.305124 | KAREN STEACH | ADDRESS REDACTED | | | BTC 0.00807827476773703<br>USDC 521.63956869045 | | |
| 3.1.305125 | KAREN STEELE | ADDRESS REDACTED | | | BTC 0.347348881189426<br>USDC 2202.98166809192 | | |
| 3.1.305126 | KAREN STPIERRE | ADDRESS REDACTED | | | BTC 0.0439690088355457<br>COMP 0.000157716733563397<br>ETH 0.240770747751273<br>MATIC 139.530803977398<br>PAXG 1.09445742703105<br>SNX 8.6395389918456<br>USDC 1092.27668296597<br>XLM 32.1971152156341 | | |
| 3.1.305127 | KAREN SUE ROSS | ADDRESS REDACTED | | | | CEL 114.114607582687 | |
| 3.1.305128 | KAREN SUERO | ADDRESS REDACTED | | | BTC 0.210536131875349<br>ETH 3.18143090810085 | | |
| 3.1.305129 | KAREN SULLIVAN | ADDRESS REDACTED | | | BTC 0.101660107472038 | | |
| 3.1.305130 | KAREN SUSAN STUERENBERG | ADDRESS REDACTED | | | BTC 0.0580166305160409<br>ETH 0.00160185883271119 | | |
| 3.1.305131 | KAREN SWANSON | ADDRESS REDACTED | | | ADA 330.56115917729<br>LINK 9.14968520238583<br>MATIC 85.3817194495048<br>USDC 0.499082326796754<br>XLM 599.723323157312 | | |
| 3.1.305132 | KAREN SWEIGART-HARRIS | ADDRESS REDACTED | | | ADA 1649.73538043083<br>BNT 112.074786812867<br>BTC 1.38382098251169<br>COMP 2.27757513469403<br>DASH 2.1137465727869<br>DOT 27.0714354023325<br>EOS 2.6708853066518<br>ETH 7.78886549500057<br>LINK 8.54350542542724<br>MATIC 810.097290500907<br>OMG 0.00318864322404087<br>SNX 8.38145184695339<br>SUSHI 8.353806802525<br>USDC 523.802403340638<br>ZRX 104.183961910776 | | |
| 3.1.305133 | KAREN SWIFT | ADDRESS REDACTED | | | USDC 896.406295971728 | | |
| 3.1.305134 | KAREN TAM | ADDRESS REDACTED | | | BTC 0.0110001614702014 | | |
| 3.1.305135 | KAREN TAN | ADDRESS REDACTED | | | BTC 0.000951899828909319<br>USDT ERC20 2673.45250887786 | | |
| 3.1.305136 | KAREN TAYLOR | ADDRESS REDACTED | | | BTC 0.135627969269226<br>CEL 1379.78190435508<br>ETH 2.64135659<br>MCDAI 40 | | |
| 3.1.305137 | KAREN TEJEDA | ADDRESS REDACTED | | | KNC 0.210107429328834 | | |
| 3.1.305138 | KAREN TERBLANCHE | ADDRESS REDACTED | | | BTC 0.00148435013991973<br>CEL 1.09069792932141<br>PAX 116.231717276469 | | |
| 3.1.305139 | KAREN THOK | ADDRESS REDACTED | | | ETH 0.000034120547687284 | | |
| 3.1.305140 | KAREN TOVMASYAN | ADDRESS REDACTED | | | BTC 0.000001932667266086<br>CEL 0.325673818656613 | | |
| 3.1.305141 | KAREN TRAN | ADDRESS REDACTED | | | CEL 43.9955611835586<br>ETH 0.490497295825447<br>LTC 0.540505145412154<br>XRP 697.771081032585 | | |
| 3.1.305142 | KAREN TSE | ADDRESS REDACTED | | | ADA 3737.15870746202<br>BTC 0.0635066129624378<br>CEL 118.854533361092<br>DASH 0.111936963145164<br>DOT 65.7091651540869<br>LTC 0.362551870736626<br>MATIC 33.1341435370951<br>SNX 22.5980860077635<br>USDC 1546.55112862982 | | |
| 3.1.305143 | KAREN TURIZO | ADDRESS REDACTED | | | BTC 0.000010623398472286 | | |
| 3.1.305144 | KAREN TUTHILL | ADDRESS REDACTED | | | BTC 0.00592739731846339<br>COMP 0.0211246079006003<br>XRP 48.78 | | |
| 3.1.305145 | KAREN VALDERRAMA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000008213908580963 | | |
| 3.1.305146 | KAREN VAN DE SANDE | ADDRESS REDACTED | | | BTC 0.382179291909082<br>CEL 6.55999747222307<br>LTC 12.3573435833798<br>USDC 0.000000287622943744 | | |
| 3.1.305147 | KAREN VAN DER MEER | ADDRESS REDACTED | | | BTC 0.0014033345866974<br>CEL 13.4820461732486<br>ETH 1.39746905493965 | | |
| 3.1.305148 | KAREN VAN RIJN | ADDRESS REDACTED | | | BTC 0.00001902542088186<br>XRP 0.355950695470046 | | |
| 3.1.305149 | KAREN VANESSA GONZÁLEZ ZAMUDIO | ADDRESS REDACTED | | | BTC 0.00122391478502301<br>BUSD 2.21694250698404 | | |
| 3.1.305150 | KAREN VANQUIN | ADDRESS REDACTED | | | BTC 0.0011943674970916<br>CEL 3.64921771903685<br>USDC 680.320652733719 | | |
| 3.1.305151 | KAREN VAQUIZ | ADDRESS REDACTED | | | ETH 2.70815435259119<br>MATIC 103.160269783983 | | |
| 3.1.305152 | KAREN VERBEEK | ADDRESS REDACTED | | | ADA 61.73<br>BNB 0.59842052<br>CEL 5.51165842261891 | | |
| 3.1.305153 | KAREN VERRETTE | ADDRESS REDACTED | | | ADA 0.120190740607575<br>AVAX 0.88588313196713<br>BTC 0.000025944445047249<br>ETH 0.000191525411217554<br>LUNC 1152.6881300929<br>MATIC 0.1663397339624<br>SOL 0.64182108824127 | | |
| 3.1.305154 | KAREN VICTORIA | ADDRESS REDACTED | | | AAVE 1.75767701587037<br>BTC 0.01806258214958<br>ETH 0.319733278615991<br>LINK 20.6517515089431 | | |
| 3.1.305155 | KAREN VIDELA | ADDRESS REDACTED | | | BTC 0.000000002902030671<br>CEL 0.00580446682202695 | | |
| 3.1.305156 | KAREN VILLALOBOS QUINTERO | ADDRESS REDACTED | | | BTC 0.000005944677256839 | | |
| 3.1.305157 | KAREN VILLAMONTE | ADDRESS REDACTED | | | CEL 25.7757966111905<br>USDC 0.00337115435259303 | | |
| 3.1.305158 | KAREN VITO | ADDRESS REDACTED | | | BTC 0.000000003620639109<br>CEL 4.51402929935698 | | |
| 3.1.305159 | KAREN VONTOM | ADDRESS REDACTED | | | BTC 0.00134972929904836<br>LTC 3.9063794178249 | | |
| 3.1.305160 | KAREN WAINWRIGHT - STATON | ADDRESS REDACTED | | | BTC 0.0520198410839804<br>ETH 1.07863481705172 | | |
| 3.1.305161 | KAREN WALTERS | ADDRESS REDACTED | | | BTC 0.00183475766509409 | | |
| 3.1.305162 | KAREN WAN | ADDRESS REDACTED | | | BTC 0.0437653749093495<br>CEL 1.51846696588172<br>ETH 2.60818613507145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305163 | KAREN WANG | ADDRESS REDACTED | | | BTC 0.0286056949499588<br>USDC 27395.0537197319 | | |
| 3.1.305164 | KAREN WANG | ADDRESS REDACTED | | | BTC 0.008486545907068<br>ETH 0.161371021058006 | | |
| 3.1.305165 | KAREN WARD | ADDRESS REDACTED | | | BTC 0.00089277717933026<br>USDC 11429.7675928789 | | |
| 3.1.305166 | KAREN WATERS | ADDRESS REDACTED | | | BTC 1.02700945008586<br>DOT 255.573466716692 | | |
| 3.1.305167 | KAREN WAUGH | ADDRESS REDACTED | | | BTC 0.0600244880780845<br>ETH 5.35932721569719 | | |
| 3.1.305168 | KAREN WEAVER | ADDRESS REDACTED | | | BTC 0.000004318721749145<br>ETH 0.000805858878387591<br>PAX 3.73164855856174<br>USDC 0.293711265891599 | | |
| 3.1.305169 | KAREN WEAVER | ADDRESS REDACTED | | | BAT 230.238000413889<br>COMP 1.40476441889122<br>DOT 6.83011766856504<br>LPT 4.83203677<br>MATIC 1194.82617102523<br>XLM 546.518192454814<br>ZRX 518.034667470753 | | |
| 3.1.305170 | KAREN WEBB | ADDRESS REDACTED | | | BTC 0.0745235319736218<br>CEL 0.297813310823734<br>ETH 0.984925932026711 | | |
| 3.1.305171 | KAREN WEBSTER | ADDRESS REDACTED | | | BTC 0.00710393369989915<br>ETH 0.0822648906462727<br>USDC 110.697386907159 | | |
| 3.1.305172 | KAREN WELLS | ADDRESS REDACTED | | | BTC 0.000151559092479528 | | BTC 0.101140154801531 |
| 3.1.305173 | KAREN WELLS ZELINSKE | ADDRESS REDACTED | | | AAVE 2.10764197548163<br>BTC 0.00106662126533716<br>LINK 25.6753145053322<br>LTC 5.18105733841575<br>SNX 57.9828470706187 | | |
| 3.1.305174 | KAREN WEST | ADDRESS REDACTED | | | BTC 0.00000141322552566<br>SNX 0.299230739356619 | | |
| 3.1.305175 | KAREN WEXLER | ADDRESS REDACTED | | | BTC 0.00208034742380116<br>ETH 78.437007692052<br>USDC 21784.6743821609 | | |
| 3.1.305176 | KAREN WHELLER | ADDRESS REDACTED | | | BTC 0.000000000430725145<br>CEL 0.000096680086348899 | | |
| 3.1.305177 | KAREN WILLIAMS | ADDRESS REDACTED | | | ADA 1.60688558638804<br>BCH 1.04600534152503<br>BTC 1.14535222977977<br>CEL 2528.41463402018<br>MCDAI 0.0231587187925532<br>PAXG 0.000751521895458376<br>UNI 0.00610702147310134 | CEL 34.5327117103944 | |
| 3.1.305178 | KAREN WILLIS | ADDRESS REDACTED | | | BTC 0.000000006752013234<br>CEL 1.06678059012659<br>DOT 0.000000000074404301<br>USDC 0.03575 | | |
| 3.1.305179 | KAREN WONG | ADDRESS REDACTED | | | USDC 0.00238344806163012 | | |
| 3.1.305180 | KAREN WONG | ADDRESS REDACTED | | | BTC 0.000000007027424662<br>CEL 0.526253403313778<br>THKD 56424.8322770229<br>USDC 4.60694304930638<br>USDT ERC20 0.958895185901313 | | |
| 3.1.305181 | KAREN WU | ADDRESS REDACTED | | | BTC 0.00104773247497135<br>USDC 421.646534540766 | | |
| 3.1.305182 | KAREN XAVIER | ADDRESS REDACTED | | | BTC 0.00292211683910467<br>CEL 60165.6822222494 | | |
| 3.1.305183 | KAREN YAMASHITA | ADDRESS REDACTED | | | BTC 0.18960438940464<br>ETH 1.58465867616036 | BTC 0.02493424 | |
| 3.1.305184 | KAREN YARBERRY | ADDRESS REDACTED | | | BTC 0.000019208886838232<br>ETH 0.000068835149683468 | | |
| 3.1.305185 | KAREN YEA | ADDRESS REDACTED | | | BTC 0.000206042461311571<br>ETH 0.00348987930208206 | | |
| 3.1.305186 | KAREN YEO | ADDRESS REDACTED | | | BTC 0.0572703121981256<br>CEL 65.5984177521199<br>ETH 0.00111632018743691 | | |
| 3.1.305187 | KAREN YU | ADDRESS REDACTED | | | BTC 1.22972402491267<br>CEL 1.12278679344392 | | |
| 3.1.305188 | KAREN YUEN | ADDRESS REDACTED | | | BTC 0.398896304179369<br>CEL 35.7542918903397 | | |
| 3.1.305189 | KAREN ZAKARYAN | ADDRESS REDACTED | | | ETH 0.0139803534156577 | | |
| 3.1.305190 | KAREN ZARAGOZA | ADDRESS REDACTED | | | ADA 18.801<br>BTC 0.000000000908821657<br>CEL 92.431441659725<br>LUNC 0.0149625713616537<br>USDC 0.000792 | | |
| 3.1.305191 | KAREN ZHAMAGORTSYAN | ADDRESS REDACTED | | | AAVE 4.25463893776217<br>AVAX 18.4499315914148<br>DOT 158.911854795745<br>MATIC 646.87912317004<br>MCDAI 0.152274918507171 | | |
| 3.1.305192 | KAREN ZHANG | ADDRESS REDACTED | | | BTC 0.114843591996005 | | |
| 3.1.305193 | KAREN ZIMOWSKI | ADDRESS REDACTED | | | BTC 0.0126912590084008 | | |
| 3.1.305194 | KAREN ZULUAGA | ADDRESS REDACTED | | | BTC 0.000020695493872752 | | |
| 3.1.305195 | KAREN ZUPPINGER | ADDRESS REDACTED | | | BTC 0.548997260599083<br>ETH 2.26662835742059<br>MATIC 149.4105142946<br>USDC 6349.53497955118 | | BTC 0.002257709275<br>USDC 122 |
| 3.1.305196 | KARENA HO | ADDRESS REDACTED | | | CEL 0.0379415868875806<br>USDC 11.151972260354<br>USDT ERC20 17678.9529739611 | | |
| 3.1.305197 | KARENA HO | ADDRESS REDACTED | | | CEL 0.0138890406213326<br>USDT ERC20 1 | | |
| 3.1.305198 | KARENA KWOK | ADDRESS REDACTED | | | BTC 0.011620192164935 | | |
| 3.1.305199 | KARENA MCCARTHY | ADDRESS REDACTED | | | BTC 0.00139962885279255<br>CEL 8.1852822926438 | | |
| 3.1.305200 | KARENA YOCKMAN | ADDRESS REDACTED | | | BTC 0.0475890918399799<br>XRP 363.150509219544 | | |
| 3.1.305201 | KARENANDREA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000006618634<br>CEL 0.179619298773711 | | |
| 3.1.305202 | KARENLITZA PEREZ VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000639618373198<br>USDC 0.791898654970773 | | |
| 3.1.305203 | KARENM MCDOUGALL | ADDRESS REDACTED | | | BTC 0.00027434565413944<br>ETH 0.00160231262813895 | | |
| 3.1.305204 | KARENNYS VALLEJO RIVAS | ADDRESS REDACTED | | | BTC 0.000000785641150512<br>USDC 0.518907565438151 | | |
| 3.1.305205 | KARESSA HERSHNER | ADDRESS REDACTED | | | BTC 0.00210901 | | |
| 3.1.305206 | KARESSA HERSHNER | ADDRESS REDACTED | | | SNX 13.2843600343001 | | |
| 3.1.305207 | KARETTA GREEN | ADDRESS REDACTED | | | USDC 553.452086061872 | | |
| 3.1.305208 | KAREY DORSAINVIL | ADDRESS REDACTED | | | LINK 0.0242628170166854<br>MATIC 0.478567495161161 | | |
| 3.1.305209 | KAREY HOLLIDAY | ADDRESS REDACTED | | | ADA 153.392230272933<br>BTC 0.00022019954060495<br>CEL 1.11547625707296<br>ETH 2.68698423257038<br>MATIC 95.427965709213 | BTC 0.000000006751643945 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305210 | KAREY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0474871781219518<br>ETH 0.776161969979668 | | |
| 3.1.305211 | KAREY NELSON MOHAMED | ADDRESS REDACTED | | | BTC 0.000919046640824268<br>CEL 0.105685583373576<br>LINK 0.0319757664668138 | | |
| 3.1.305212 | KARHOE CHAN | ADDRESS REDACTED | | | BTC 0.00303502108158195<br>USDT ERC20 684.851225168159 | | |
| 3.1.305213 | KARHONDA JONES | ADDRESS REDACTED | | | XLM 0.616803319809203 | | |
| 3.1.305214 | KARI AALTONEN | ADDRESS REDACTED | | | BTC 0.00106830758712048<br>CEL 6.02902701786557<br>DOT 10 | | |
| 3.1.305215 | KARI ADOURIAN | ADDRESS REDACTED | | | BTC 0.000117394057800602 | | |
| 3.1.305216 | KARI ANN LEIKNES | ADDRESS REDACTED | | | BTC 0.00000005091891640499999<br>CEL 0.261213535988965<br>LINK 0.0138030435814467 | | |
| 3.1.305217 | KARI CARLSON | ADDRESS REDACTED | | | BTC 0.210362512243783 | | |
| 3.1.305218 | KARI DUNBAR | ADDRESS REDACTED | | | BTC 0.349907327271494 | | |
| 3.1.305219 | KARI FIELD | ADDRESS REDACTED | | | ADA 84.2204773056386<br>BTC 0.0117205351594594<br>MATIC 94.7288261553191<br>USDC 1076.02930317314 | | |
| 3.1.305220 | KARI FRANCES GEPHART | ADDRESS REDACTED | | | AAVE 2.81218312734854<br>ADA 0.0410763262584089<br>BTC 0.111906442585001<br>DOT 0.0301648723801867<br>ETH 1.56370677180451<br>MANA 318.681094257846<br>MATIC 0.608270418108979<br>UNI 11.3083315563976<br>USDC 10.6917792756335 | | |
| 3.1.305221 | KARI GALLAGHER | ADDRESS REDACTED | | | BTC 0.00161989477615243<br>COMP 0.0513468315607333<br>EOS 2.75402241912771<br>KNC 2.15057140619508<br>LINK 1.87128428632887<br>SGB 29.0229180913322<br>SNX 515.836862127283<br>USDC 62.4238061590637<br>XLM 99.469944484946<br>XRP 189.759349457384 | | |
| 3.1.305222 | KARI HIGA | ADDRESS REDACTED | | | BTC 0.70717381350526<br>ETH 0.0104182343715913 | | |
| 3.1.305223 | KÁRI JÓNSSON | ADDRESS REDACTED | | | ETH 0.00779311916727902 | | |
| 3.1.305224 | KARI KRISTIAN KAAKKURINIEMI | ADDRESS REDACTED | | | ETH 0.0014918646001304 | | |
| 3.1.305225 | KARI KUUSELA | ADDRESS REDACTED | | | BTC 0.00169580184534322<br>CEL 3.3147653133334<br>USDC 10<br>XRP 514.526945 | | |
| 3.1.305226 | KARI LEE | ADDRESS REDACTED | | | BTC 0.0114902124727767 | | |
| 3.1.305227 | KARI LISE SUNDHORDVIK | ADDRESS REDACTED | | | BTC 0.00119945429513585<br>CEL 74.7784107703226<br>DOT 99.9 | | |
| 3.1.305228 | KARI LÖF | ADDRESS REDACTED | | | BTC 0.0230370486404982<br>CEL 17.0258499460749 | | |
| 3.1.305229 | KARI LUZ HERAZO RODRIGUEZ | ADDRESS REDACTED | | | CEL 3.79097992759605<br>ETH 0.12922788 | | |
| 3.1.305230 | KARI MARGRETHE HILDRUM | ADDRESS REDACTED | | | BTC 0.25826141534483 | | |
| 3.1.305231 | KARI MARTINEZ | ADDRESS REDACTED | | | CEL 1.08406136551414 | | |
| 3.1.305232 | KARI MULLIS | ADDRESS REDACTED | | | ADA 84.8254245859679<br>BTC 0.00252933778318918<br>ETH 0.0389447942932262 | | |
| 3.1.305233 | KARI ORR | ADDRESS REDACTED | | | ADA 84.3951589438826<br>BTC 0.000189556867414781<br>COMP 1.42762017552139<br>ETH 2.99824254210661<br>SNX 10.3788589146365 | | |
| 3.1.305234 | KARI PAUKKU | ADDRESS REDACTED | | | BTC 0.000099968056165908<br>CEL 2.07661630056777 | | |
| 3.1.305235 | KARI RANTALAIHO | ADDRESS REDACTED | | | ADA 156866.511871<br>BTC 0.997715245101733<br>CEL 38146.692168216<br>ETH 10.0365035<br>USDT ERC20 300209.253573326 | | |
| 3.1.305236 | KARI RÄSÄNEN | ADDRESS REDACTED | | | BTC 1.01478731881624<br>CEL 38.3113854203168<br>ETH 1.45236583100633<br>SGB 16.8417781458382<br>USDC 9096.23799652402<br>XLM 370.5139901<br>XRP 109.094967<br>ZEC 0.0987703 | | |
| 3.1.305237 | KARI RIEGER | ADDRESS REDACTED | | | CEL 0.000788464327841723 | | |
| 3.1.305238 | KARI ROGERS | ADDRESS REDACTED | | | CEL 1.06106358159304 | | |
| 3.1.305239 | KARI ROTHENBERG | ADDRESS REDACTED | | | BTC 0.000002084978502065<br>GUSD 2.22840893320193<br>UNI 0.00034117764826757<br>USDC 0.0226355029468714 | | |
| 3.1.305240 | KARI SMITH | ADDRESS REDACTED | | | BTC 1.05168065386774<br>ETH 10.5097701029652<br>MATIC 3665.29517388183 | | |
| 3.1.305241 | KARI SOEFFKER | ADDRESS REDACTED | | | BTC 0.000907654764627009<br>ETH 0.112845187336952 | | |
| 3.1.305242 | KARI STEELE | ADDRESS REDACTED | | | BTC 0.000118600816412467 | | |
| 3.1.305243 | KARI WALSH | ADDRESS REDACTED | | | ZRX 51.8814765850594 | | |
| 3.1.305244 | KARI WASIELEWSKI | ADDRESS REDACTED | | | BTC 0.00130696050668921<br>USDC 5149.46383328107 | | |
| 3.1.305245 | KARI WILLIAMS | ADDRESS REDACTED | | | BTC 0.00247755284481703<br>LINK 0.0173089720766579<br>MANA 0.0226489133980533 | | |
| 3.1.305246 | KARIANN REID | ADDRESS REDACTED | | | CEL 0.000000000000415249 | | |
| 3.1.305247 | KARIANNE GAGNON-TREMBLAY | ADDRESS REDACTED | | | ETH 0.000004736967603158<br>USDC 0.023697582949822 | | |
| 3.1.305248 | KARIB MOUAD | ADDRESS REDACTED | | | BCH 0.000082039741190312<br>BTC 0.000000024674617776<br>CEL 0.0253740662915139 | | |
| 3.1.305249 | KARIE DORRANCE | ADDRESS REDACTED | | | BTC 0.00197814127496662 | | |
| 3.1.305250 | KARIE KUIPER | ADDRESS REDACTED | | | ADA 351.355804270407<br>BTC 0.0161510742913252<br>ETH 0.231560712943788<br>USDC 210.663373354935 | | |
| 3.1.305251 | KARIE LEA HAWK | ADDRESS REDACTED | | | ETH 0.00163241081086089 | | |
| 3.1.305252 | KARIE WHEELER | ADDRESS REDACTED | | | ADA 161.011454211345<br>BTC 0.0141744060241123<br>ETH 0.135097746070049<br>MATIC 115.818189674353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305253 | KARIEM ATTIA | ADDRESS REDACTED | | | ADA 130.115267558386<br>BTC 0.00841628790402304<br>CEL 53.7879319707054<br>DOGE 3079.56866201<br>ETH 1.00467415130662<br>XRP 656.771680444181 | | |
| 3.1.305254 | KARIEM RAMADAN | ADDRESS REDACTED | | | BTC 0.334085644885527<br>ETH 1.43917567289963 | | |
| 3.1.305255 | KARIEN MALAN | ADDRESS REDACTED | | | BTC 1.02566232180852<br>CEL 2538.06307945772<br>ETH 15.185<br>PAXG 0.10426539170335<br>SOL 316.364276370068<br>USDC 0.489 | | |
| 3.1.305256 | KARIEN SMITH | ADDRESS REDACTED | | | BTC 0.000000005044599154<br>CEL 6.7066253302817<br>USDT ERC20 5 | | |
| 3.1.305257 | KARIF KNOX | ADDRESS REDACTED | | | BTC 0.0000447685357154379<br>ETH 0.00127704159664245<br>LINK 0.0118222863261163<br>LTC 0.00191439097353853<br>SNX 0.0343580972904681 | | |
| 3.1.305258 | KARIJN KATS | ADDRESS REDACTED | | | BTC 0.109079709162377<br>CEL 0.00466330725311523<br>USDC 17.3678346883954 | | |
| 3.1.305259 | KARIKA HEMERT | ADDRESS REDACTED | | | BTC 0.00882109751667033<br>CEL 0.0389219617194757 | | |
| 3.1.305260 | KARILYN VELEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00118537311319596<br>EOS 60.0027409954565<br>LTC 1.67943000902573<br>MANA 0.0631766785051659 | MANA 1230.8693753514 | |
| 3.1.305261 | KARIM ABUZEINEH | ADDRESS REDACTED | | | BTC 0.000004469443453331<br>CEL 1.64030727806827<br>SGB 0.000007377902805895<br>USDT ERC20 0.43559575994458<br>XRP 0.000049755404727913 | | |
| 3.1.305262 | KARIM ADOUANE | ADDRESS REDACTED | | | BTC 0.0152181637344<br>CEL 0.91842689693625 | | |
| 3.1.305263 | KARIM AHMED ALI SALEH AMEENI | ADDRESS REDACTED | | | CEL 17.6463323780946<br>XRP 14796.44621 | | |
| 3.1.305264 | KARIM AIT-ALLAOUA | ADDRESS REDACTED | | | BTC 0.0727987639565135<br>ETH 0.825007741282278<br>SNX 351.728768151567<br>USDC 14844.9102789077 | | |
| 3.1.305265 | KARIM AL KUHALY | ADDRESS REDACTED | | | BTC 0.00934632285548483<br>CEL 1.85091049469201 | | |
| 3.1.305266 | KARIM ALARAKHIA | ADDRESS REDACTED | | | AAVE 0.0169034507034467<br>AVAX 0.171315779186212<br>BAT 0.187542225498277<br>BTC 0.000659295689893776<br>LINK 0.000171201000125224<br>UNI 0.0326202085174492<br>USDC 2.41576777794529<br>XLM 0.419017146907694 | AVAX 0.00000040050092842<br>BTC 0.000000522266980501 | |
| 3.1.305267 | KARIM ALEJANDRO MIGNANI LEMOS | ADDRESS REDACTED | | | BTC 0.000000082176802046<br>USDC 0.733752510303375 | | |
| 3.1.305268 | KARIM ALEXANDER PITSTRA | ADDRESS REDACTED | | | BTC 0.169197319652849<br>CEL 165.304516273479 | | |
| 3.1.305269 | KARIM ALFALASI | ADDRESS REDACTED | | | DOT 0.0125189558182214<br>LINK 0.00780772445852672 | | |
| 3.1.305270 | KARIM ALMOLLA | ADDRESS REDACTED | | | BTC 0.000000001203457575<br>CEL 0.415422826817796 | | |
| 3.1.305271 | KARIM AOUN | ADDRESS REDACTED | | | ADA 165.617670290582<br>BTC 0.0150360648742568<br>CEL 0.272182552405021<br>ETH 0.180433289203338<br>LINK 10.2448644768361<br>SOL 1.97749139490411 | | |
| 3.1.305272 | KARIM ASKRI | ADDRESS REDACTED | | | BUSD 1.20955765483014<br>CEL 0.182767658070209<br>USDT ERC20 0.532066994552741<br>XLM 0.000000076460998833 | | |
| 3.1.305273 | KARIM AYAD | ADDRESS REDACTED | | | CEL 0.00380062204571339 | | |
| 3.1.305274 | KARIM AYOUB | ADDRESS REDACTED | | | ADA 2571.02778021642<br>BNB 2.07222505665354<br>BTC 0.00127817768265141<br>ETH 0.548249123394099<br>SOL 9.23936893618046<br>USDC 2230.65998878694<br>USDT ERC20 7323.96849847566 | | |
| 3.1.305275 | KARIM AZIZ | ADDRESS REDACTED | | | ADA 0.115300295799145<br>BNB 0.00159748789572106<br>BTC 0.000001457649002296<br>MCDAI 0.0138726108227236<br>USDC 0.710303532846876<br>USDT ERC20 0.383710542713547 | | |
| 3.1.305276 | KARIM BACHIRI | ADDRESS REDACTED | | | BTC 0.00119249206992773<br>CEL 10.832299790784<br>ETH 0.354306144022144 | | |
| 3.1.305277 | KARIM BARBIR | ADDRESS REDACTED | | | BNB 0.00178765730519304<br>BTC 0.000188915987279161<br>CEL 15.0889365821276<br>ETC 43.8643479512478 | | |
| 3.1.305278 | KARIM BAROUDI | ADDRESS REDACTED | | | BTC 0.000947070959209321 | | |
| 3.1.305279 | KARIM BAZZI | ADDRESS REDACTED | | | BTC 0.00268678681805734<br>CEL 11678.4961849534<br>USDC 0.00000047782823232<br>USDT ERC20 609.589041 | | |
| 3.1.305280 | KARIM BEDROS LEKEHAL | ADDRESS REDACTED | | | ADA 1084.30061501844<br>BTC 0.00129499649531619<br>CEL 6.0715565455418<br>ETH 0.387141608569514 | | |
| 3.1.305281 | KARIM BELARADJ | ADDRESS REDACTED | | | BTC 0.000000296516473827<br>CEL 0.0146040758113297<br>XRP 2.4374339461728 | | |
| 3.1.305282 | KARIM BEN ALLAL | ADDRESS REDACTED | | | BTC 0.00253664843487234<br>USDT ERC20 521.772000256233 | | |
| 3.1.305283 | KARIM BEN DASSA | ADDRESS REDACTED | | | BTC 0.000014541992019961<br>CEL 1.09945500998105 | | |
| 3.1.305284 | KARIM BEN GELOUNE | ADDRESS REDACTED | | | BTC 0.00599239436806445<br>CEL 29.6652726144242<br>ETH 0.066193616372<br>USDC 470.79422 | | |
| 3.1.305285 | KARIM BEN HASSINE | ADDRESS REDACTED | | | BTC 0.0811758577559651<br>DOT 13.5892253049055<br>ETH 1.03451043749151 | | |
| 3.1.305286 | KARIM BENAISSA | ADDRESS REDACTED | | | BTC 0.00172222<br>CEL 0.153599417079073 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305287 | KARIM BENHACA | ADDRESS REDACTED | | | ADA 0.00701358215762671<br>BTC 0.000001190650303404<br>ETH 0.000297568380114462<br>LTC 0.000011616058089207<br>SNX 2.18274279456238<br>USDC 0.0100838949371381<br>XLM 3.81684779721044 | | |
| 3.1.305288 | KARIM BENMERZOUG | ADDRESS REDACTED | | | CEL 0.0502160814925094 | | |
| 3.1.305289 | KARIM BENTABET | ADDRESS REDACTED | | | BCH 0.01127668<br>BTC 0.000004518412516341<br>CEL 5.57548680140645<br>DASH 0.02968887<br>LTC 0.06486641 | | |
| 3.1.305290 | KARIM BERGER | ADDRESS REDACTED | | | BTC 0.0299318782962052 | | |
| 3.1.305291 | KARIM BLAL | ADDRESS REDACTED | | | BTC 0.00114123714045007<br>CEL 6.16903346867876 | | |
| 3.1.305292 | KARIM BOU YOUNES | ADDRESS REDACTED | | | BTC 0.000998574279878008<br>CEL 0.0761892476929059<br>USDC 437.515148253449 | | |
| 3.1.305293 | KARIM BOUZEROURA | ADDRESS REDACTED | | | BTC 0.00000066472894992099<br>CEL 0.151731449866325<br>XLM 0.00620189979874415<br>XRP 0.180301015094986 | | |
| 3.1.305294 | KARIM CALAMARI | ADDRESS REDACTED | | | BTC 0.000000009891435419<br>CEL 0.0381262601612094<br>USDT ERC20 0.996203369012032 | | |
| 3.1.305295 | KARIM CHEHADE | ADDRESS REDACTED | | | BTC 0.000951383653525783<br>ETH 0.00377133312147435<br>USDC 5343.78843755274 | ETH 0.00000095642886092 | |
| 3.1.305296 | KARIM CHELLI | ADDRESS REDACTED | | | BTC 0.000000009773573283<br>LTC 0.000009756953122965<br>USDT ERC20 0.000000877597787918 | | |
| 3.1.305297 | KARIM CHELLI | ADDRESS REDACTED | | | BTC 0.000012256342027257<br>ETH 0.00129896822941974 | | |
| 3.1.305298 | KARIM CHERIF | ADDRESS REDACTED | | | BTC 0.00204823438741238<br>CEL 92.5547179655282<br>EOS 12.4579727389884 | | |
| 3.1.305299 | KARIM CRUZ | ADDRESS REDACTED | | | BUSD 0.983906025015416<br>CEL 0.00168390521096693 | | |
| 3.1.305300 | KARIM DAMJI | ADDRESS REDACTED | | | ADA 0.00135410555069056<br>AVAX 0.00141600821719098<br>BTC 0.000001729375528557<br>BUSD 0.0752512478764215<br>CEL 0.0200742110464195<br>DOT 0.000000000016839589<br>ETH 0.000368218122841068<br>LTC 0.00006281438471538<br>LUNC 0.000767653729501995<br>PAXG 0.000008709910218774<br>SNX 0.101881287201458<br>SOL 0.000480435848250295<br>USDC 0.000000477895945515<br>XRP 0.000000997256397971<br>XTZ 0.00369402457373107 | | |
| 3.1.305301 | KARIM DANIEL HORSBERG | ADDRESS REDACTED | | | BTC 0.0104388005924562 | | |
| 3.1.305302 | KARIM DE SANCTIS RICOTTA | ADDRESS REDACTED | | | BTC 0.0336547236604083<br>CEL 23.5547544992259<br>DOT 0.0609<br>USDC 0.008 | | |
| 3.1.305303 | KARIM DEEN | ADDRESS REDACTED | | | ADA 0.195394932807915<br>BNB 0.00187778048903028<br>BTC 0.0809108221558667<br>CEL 22.3348225632081 | | |
| 3.1.305304 | KARIM DEEN | ADDRESS REDACTED | | | ADA 0.175802489908751<br>BNB 0.00194669081907855<br>BTC 0.0865680010867239<br>CEL 33.7913357199407<br>USDT ERC20 1520.82267275769 | | |
| 3.1.305305 | KARIM EL BARKAWI | ADDRESS REDACTED | | | AAVE 49.8431807369405<br>BTC 0.00285091531974339<br>CEL 1890.5509652989<br>DOT 160.805842278349<br>ETH 0.373900298259689<br>LINK 164.698028069823<br>SNX 231.097434321096<br>UNI 5.63072172795425 | | |
| 3.1.305306 | KARIM EL KASSIMI | ADDRESS REDACTED | | | BTC 0.000000007125767588<br>CEL 11.0081190230423<br>ETH 0.000156372940886249 | | |
| 3.1.305307 | KARIM EL KATARI | ADDRESS REDACTED | | | CEL 0.592899997083904<br>COMP 0.000027737166518914 | | |
| 3.1.305308 | KARIM EL KHAZEN | ADDRESS REDACTED | | | ADA 3769.49370756899<br>BTC 0.13086735<br>CEL 144.749839266571<br>ETH 3.81635165864599 | | |
| 3.1.305309 | KARIM EL MOHAMMADI | ADDRESS REDACTED | | | BTC 0.000386432502711444<br>CEL 0.324228081865415<br>SGB 52.2807949916159<br>XLM 392.528066882825<br>XRP 1105.34116108866 | | |
| 3.1.305310 | KARIM ELDADA | ADDRESS REDACTED | | | BTC 0.00111361274843<br>ETH 3.18417628516688 | | |
| 3.1.305311 | KARIM EL-KASSIR | ADDRESS REDACTED | | | BTC 0.0431177016478652<br>CEL 4.009813740302<br>ETH 0.000530811990003304 | | |
| 3.1.305312 | KARIM ELLEBOUDT | ADDRESS REDACTED | | | BTC 2.70182672516422<br>CEL 0.546174453594851<br>DOT 0.000438515512394266<br>ETH 0.0000004127301122909999<br>LINK 418.154144113443<br>USDC 7.42076478485076<br>USDT ERC20 0.10878319266434 | | |
| 3.1.305313 | KARIM ELSHATOURY | ADDRESS REDACTED | | | AAVE 0.000290765557379143<br>ADA 1.30652096761404<br>CEL 0.196226263209439<br>USDT ERC20 2.78173781712417 | | |
| 3.1.305314 | KARIM EMINONI | ADDRESS REDACTED | | | CEL 1.1719881148591<br>ETH 0.10590303<br>XRP 8 | | |
| 3.1.305315 | KARIM ESSAFI | ADDRESS REDACTED | | | ADA 0.00495045623866088<br>BCH 0.00041797<br>BTC 0.000003866247467088<br>CEL 0.392468739694702<br>LINK 0.0693217327305278 | | |
| 3.1.305316 | KARIM FATEHI | ADDRESS REDACTED | | | BTC 0.000001030761860953<br>ETH 0.000647079501358865<br>USDC 59.6290708490821 | | |
| 3.1.305317 | KARIM FRIKHA | ADDRESS REDACTED | | | BTC 0.000010888378747226 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305318 | KARIM GOVANI | ADDRESS REDACTED | | | BCH 0.000000006190833334<br>BTC 0.000002730038671677<br>CEL 52.7711839423578<br>LTC 0.00000000983<br>SGB 0.0256748022873285<br>XRP 0.173146788826548 | | |
| 3.1.305319 | KARIM GUERDANE | ADDRESS REDACTED | | | LINK 0.0787438730041381<br>MATIC 5.92752127050815 | | |
| 3.1.305320 | KARIM HADJADJ | ADDRESS REDACTED | | | CEL 142.052283232088<br>ETH 0.171713171643322 | | |
| 3.1.305321 | KARIM HAGGAG | ADDRESS REDACTED | | | BTC 0.000008992010370431<br>ETH 0.000704926112420784<br>LINK 0.000485189304093247 | | |
| 3.1.305322 | KARIM HELAL | ADDRESS REDACTED | | | BTC 3.05817460110845<br>CEL 1.84439191934863<br>ETH 6.19836344161127 | | |
| 3.1.305323 | KARIM HELAL | ADDRESS REDACTED | | | BTC 0.00101267637228353<br>CEL 0.000966200149121892<br>ETH 0.00313423519062873 | | |
| 3.1.305324 | KARIM HIZI | ADDRESS REDACTED | | | CEL 0.00388099192697652<br>ETH 0.000093452828883394 | | |
| 3.1.305325 | KARIM ISMAIL | ADDRESS REDACTED | | | DOT 1.87130838389531<br>ETH 0.00359167025386129<br>MATIC 28.9291237605142 | | |
| 3.1.305326 | KARIM JAOUADI | ADDRESS REDACTED | | | BTC 0.011594455855576 | | |
| 3.1.305327 | KARIM JUAN | ADDRESS REDACTED | | | BTC 0.00222601753629055<br>CEL 0.0259300223587535 | | |
| 3.1.305328 | KARIM KARA | ADDRESS REDACTED | | | CEL 12.4910263766833 | | |
| 3.1.305329 | KARIM KARAWIA | ADDRESS REDACTED | | | LTC 1.0171718445306 | | |
| 3.1.305330 | KARIM KASSAM | ADDRESS REDACTED | | | BTC 0.374047052270939<br>DOT 216.954894724713<br>ETH 26.3649501478327<br>MATIC 37459.0888411202 | | |
| 3.1.305331 | KARIM KERROUCHI | ADDRESS REDACTED | | | CEL 3003.4498124493<br>DASH 0.000000007681153791<br>LUNC 541.044352829867<br>MATIC 67734.7040733297 | | |
| 3.1.305332 | KARIM KFOURE | ADDRESS REDACTED | | | BTC 0.00487549780818341<br>ETH 0.147106039418072 | | |
| 3.1.305333 | KARIM KHAIBOULLIN | ADDRESS REDACTED | | | BTC 0.234891432756967<br>USDC 168.921622460761 | | |
| 3.1.305334 | KARIM KHAIRAT | ADDRESS REDACTED | | | BTC 0.138108691470237<br>ETH 2.76233632855524<br>UNI 208.126900388908 | | |
| 3.1.305335 | KARIM KHALIL | ADDRESS REDACTED | | | BNB 0.00231432025219058<br>BTC 0.000067155007257449<br>DOT 0.0374194709361893 | | |
| 3.1.305336 | KARIM KHORSHIDIAN | ADDRESS REDACTED | | | ADA 535.514230706919<br>ETH 4.13461561996234<br>XLM 1096.29725970056 | | |
| 3.1.305337 | KARIM KISSOU | ADDRESS REDACTED | | | MATIC 33.5423629377186 | | |
| 3.1.305338 | KARIM KOORJEE | ADDRESS REDACTED | | | BTC 0.0000215753578255919<br>ETH 0.00109942833889361<br>USDT ERC20 0.0406439450811464 | | |
| 3.1.305339 | KARIM KORICHE | ADDRESS REDACTED | | | BTC 0.00000654854776246999<br>CEL 9.36857299112774 | | |
| 3.1.305340 | KARIM LFERD | ADDRESS REDACTED | | | BTC 0.11444734004599<br>CEL 0.442233494162808<br>ETH 0.236374595369767 | | |
| 3.1.305341 | KARIM LOTFI | ADDRESS REDACTED | | | BTC 0.00109873208991588<br>CEL 3123.14586562527<br>MATIC 10320.9072 | | |
| 3.1.305342 | KARIM M'BAREK | ADDRESS REDACTED | | | CEL 1.57512478556961<br>XLM 158.68746948228 | | |
| 3.1.305343 | KARIM MAAZOUZA | ADDRESS REDACTED | | | BTC 0.000851234608537258<br>CEL 0.674675379360619 | | |
| 3.1.305344 | KARIM MARABET | ADDRESS REDACTED | | | BTC 0.000006546060834226<br>CEL 0.0577787495122586 | | |
| 3.1.305345 | KARIM MASRI | ADDRESS REDACTED | | | AAVE 0.000161985388523556<br>BTC 0.000006172829251035<br>CEL 10.6339745810237<br>ETH 0.00004813046539727<br>GUSD 16.8333954282671<br>LTC 0.000209693152662215<br>MATIC 0.380397556811633<br>PAX 0.0549809261444818<br>PAXG 0.000031690302849162<br>SNX 0.0557605153447211<br>UNI 0.000440477490508054<br>USDC 0.164916131984789 | | |
| 3.1.305346 | KARIM MATTHA | ADDRESS REDACTED | | | CEL 415.957701869515<br>DOT 40.7150981092356<br>ETH 0.006133301283117<br>LINK 2.51865262132997<br>LUNC 1.07491998389694<br>SNX 1510.32272760695<br>USDC 2261.82 | | |
| 3.1.305347 | KARIM MERKITOU | ADDRESS REDACTED | | | BTC 0.000001067608941923<br>XRP 56.722837978485 | | |
| 3.1.305348 | KARIM MOENES EDWARD YOUANNIS | ADDRESS REDACTED | | | BTC 0.00252806542556621 | | |
| 3.1.305349 | KARIM MOHAMED | ADDRESS REDACTED | | | ADA 1.18748385929585<br>BTC 0.000003999999535122<br>ETH 0.00144369494305258 | | |
| 3.1.305350 | KARIM MOUSSA | ADDRESS REDACTED | | | AVAX 7.60369467277491<br>BTC 0.00647757029860632<br>DOT 32.342135799857<br>ETC 7.62897221845664<br>ETH 0.00102075894387 37<br>MATIC 2.04310596793008<br>USDT ERC20 0.21032952404481<br>XLM 804.20698821127<br>XTZ 182.894539659669 | SOL 4 | |
| 3.1.305351 | KARIM NAJAR | ADDRESS REDACTED | | | CEL 1.07279566069822 | | |
| 3.1.305352 | KARIM NISSIOITI NOURDINE | ADDRESS REDACTED | | | ETH 0.00172670354842551<br>USDC 0.0501616485512593 | | |
| 3.1.305353 | KARIM OJAIMI | ADDRESS REDACTED | | | BTC 0.463376726627318<br>DOGE 28.3799725303447<br>ETC 0.0390739184127715<br>ETH 0.000002443706856946<br>LUNC 1413.14342574965 | | |
| 3.1.305354 | KARIM OUF | ADDRESS REDACTED | | | USDC 251.646416731528 | | |
| 3.1.305355 | KARIM PANJU | ADDRESS REDACTED | | | CEL 2.22329390549264<br>DOT 0.237659950313074<br>LINK 0.315052592516185 | | |
| 3.1.305356 | KARIM PAULET | ADDRESS REDACTED | | | BTC 0.00001284065394158<br>CEL 0.0496908924069389 | | |
| 3.1.305357 | KARIM PERRAUDIN | ADDRESS REDACTED | | | ADA 5.22245894534742<br>USDC 0.112305962821792 | | |
| 3.1.305358 | KARIM PIEJOS | ADDRESS REDACTED | | | BTC 0.000002697271215352<br>LTC 0.000077260682801381 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305359 | KARIM QOASEDDIN | ADDRESS REDACTED | | | ETH 0.000151372445702854 | | |
| 3.1.305360 | KARIM RACHDI | ADDRESS REDACTED | | | BTC 0.0108028113028592<br>CEL 11.0805833074307 | | |
| 3.1.305361 | KARIM RAHAOUI | ADDRESS REDACTED | | | CEL 0.00220818388487798<br>ETH 0.000024476669592387 | | |
| 3.1.305362 | KARIM RAMI | ADDRESS REDACTED | | | BTC 0.000000004363000856<br>CEL 2.09937509313846<br>USDT ERC20 0.000000473414864084 | | |
| 3.1.305363 | KARIM REMADA | ADDRESS REDACTED | | | CEL 1.06986786520897 | | |
| 3.1.305364 | KARIM RÉMY | ADDRESS REDACTED | | | BTC 0.00105953077537036<br>CEL 48.3129952317439<br>LTC 0.000000008741155154<br>SNX 33.931538243516 | | |
| 3.1.305365 | KARIM ROBERTS | ADDRESS REDACTED | | | BCH 0.36198892<br>BTC 0.00203965832241046<br>CEL 70.2192226643955<br>ETH 0.1078<br>MATIC 200 | | |
| 3.1.305366 | KARIM ROLAND EL MOUSTAPHAOUI | ADDRESS REDACTED | | | BTC 0.0103833467648793 | | |
| 3.1.305367 | KARIM SAAD HOSEIN | ADDRESS REDACTED | | | USDC 135.03543177716 | | |
| 3.1.305368 | KARIM SAAIDI | ADDRESS REDACTED | | | AAVE 0.00684951459572862<br>BTC 0.00118684835586394<br>MATIC 10.507295340683 | | |
| 3.1.305369 | KARIM SABBA | ADDRESS REDACTED | | | BTC 0.00000137872637337399<br>CEL 1.11461335602933<br>ETH 0.00318651389505069<br>USDT ERC20 0.035169683870039 | | |
| 3.1.305370 | KARIM SABGUI | ADDRESS REDACTED | | | CEL 8.76277959309198 | | |
| 3.1.305371 | KARIM SALIM HEMANI | ADDRESS REDACTED | | | ADA 1930.28705762632<br>BTC 0.00140286692394296<br>ETH 9.47492667965207<br>LTC 4.85038483742551 | | |
| 3.1.305372 | KARIM SAMARA | ADDRESS REDACTED | | | BTC 0.00171177226601738<br>USDC 11.6461286282402 | | |
| 3.1.305373 | KARIM SAMIR MAKTOUF | ADDRESS REDACTED | | | BTC 0.0355958472142534 | | |
| 3.1.305374 | KARIM SIDAOUI | ADDRESS REDACTED | | | BAT 49.1034938655872<br>BTC 0.000473689400021856<br>CEL 1.12846336735202<br>ETH 0.0280370392809306 | | |
| 3.1.305375 | KARIM SIDRASSI | ADDRESS REDACTED | | | BTC 1.15758718179815<br>ETH 3.99622387375132 | | |
| 3.1.305376 | KARIM SMIRES | ADDRESS REDACTED | | | BTC 0.000000006205256745<br>SOL 0.00122637875136211 | | |
| 3.1.305377 | KARIM SMIRES | ADDRESS REDACTED | | | BCH 0.000072469070455067<br>BTC 0.000003726597393146<br>SUSHI 0.00139039473560459<br>XLM 0.000000056086596779 | | |
| 3.1.305378 | KARIM SOILIHI | ADDRESS REDACTED | | | CEL 0.493892520686796<br>XRP 88.371825 | | |
| 3.1.305379 | KARIM SOLANJI | ADDRESS REDACTED | | | CEL 1.09389542761079 | | |
| 3.1.305380 | KARIM TABAR | ADDRESS REDACTED | | | BTC 5.57493346597208<br>ETH 15.5366204714823 | | |
| 3.1.305381 | KARIM TARAKJI | ADDRESS REDACTED | | | ADA 62.6556209319645<br>BTC 0.000011145626020347<br>USDC 7418.73872172443 | | |
| 3.1.305382 | KARIM THIBAULT-HADDAD | ADDRESS REDACTED | | | CEL 1.08287837986439 | | |
| 3.1.305383 | KARIM VON DER WEID | ADDRESS REDACTED | | | ADA 3879.64837804945<br>BNB 0.000674627170013405<br>BTC 0.0776659242235942<br>CEL 1134.46326994176<br>DOT 188.76054890893<br>USDT ERC20 2178.89744883647 | | |
| 3.1.305384 | KARIM WHITE | ADDRESS REDACTED | | | BTC 0.000679044290763531<br>GUSD 0.171164828252144<br>MATIC 204.109497665939<br>SNX 0.00930964277706757<br>USDC 3.01712823248819 | | |
| 3.1.305385 | KARIM WOJCIKOWSKI | ADDRESS REDACTED | | | ADA 232.778732026909<br>BTC 0.00113817664114505<br>CEL 347.644588190699<br>LTC 0.265686259726781<br>PAXG 0.0449118541931048<br>SGB 465.543092745843<br>USDC 0.826679301127404<br>XRP 3078.74289123585 | | |
| 3.1.305386 | KARIM YERGALIYEV | ADDRESS REDACTED | | | BTC 0.000000932477387228<br>ETH 0.00795670734050865<br>LINK 0.0357347181774268<br>ZEC 0.00263217201001177 | | |
| 3.1.305387 | KARIM ZAHRAN | ADDRESS REDACTED | | | BTC 0.000000445190280759<br>ETH 0.000000618597576113<br>LINK 0.0153438570031101 | | |
| 3.1.305388 | KARIM ZARFAOUI | ADDRESS REDACTED | | | BTC 0.0428284451809234<br>CEL 0.174464120506288 | | |
| 3.1.305389 | KARIM ZARIOH | ADDRESS REDACTED | | | CEL 0.180031125604693<br>SGB 839.276666496264<br>USDT ERC20 0.104122321519518<br>XRP 1.32070660002168 | | |
| 3.1.305390 | KARIM ZEMOURI | ADDRESS REDACTED | | | CEL 1.79662638048373<br>DOT 2.9613999985 | | |
| 3.1.305391 | KARIMA BARRIA | ADDRESS REDACTED | | | BTC 0.000000005743881563<br>CEL 0.015051140115829 | | |
| 3.1.305392 | KARIMA CCOUNT | ADDRESS REDACTED | | | BNB 0.504002893383838<br>CEL 3.99371592464148 | | |
| 3.1.305393 | KARIMA HUDSON | ADDRESS REDACTED | | | BTC 0.00121278220185132<br>MATIC 1260.41641292942<br>XRP 170.961391 | | |
| 3.1.305394 | KARIMA ZANNOTTI | ADDRESS REDACTED | | | BTC 0.227698613630317<br>DOT 207.188417190071<br>ETH 2.58578879422323 | | |
| 3.1.305395 | KARIM-ANDRE KAMOUN | ADDRESS REDACTED | | | BTC 0.000000007579076497<br>CEL 10.2802163112754<br>USDC 0.0136037704624383<br>USDT ERC20 7.15423955200636 | | |
| 3.1.305396 | KARIM-DENIS BERRAMDANI | ADDRESS REDACTED | | | BNT 24.9855849180671<br>CEL 7.12829383302703<br>MANA 256.63059334<br>XLM 152.4522847<br>XRP 59.733856<br>ZRX 103.444075123144 | | |
| 3.1.305397 | KARIM-NICOLA KANE | ADDRESS REDACTED | | | BTC 0.0175488472372575 | | |
| 3.1.305398 | KARIMOT PEDRO | ADDRESS REDACTED | | | BTC 0.282212464270191<br>ETH 4.14272201693455<br>MANA 262.593850195907<br>MATIC 843.12925908375<br>SNX 24.9801622971668 | | |
| 3.1.305399 | KARIMULLAH DURRANI | ADDRESS REDACTED | | | BTC 0.000004622272911645<br>LINK 0.0698625410862496<br>MATIC 0.613231762244476<br>XLM 0.427376683149962 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305400 | KARIN ABELS | ADDRESS REDACTED | | | BTC 0.415370372709446 | | |
| 3.1.305401 | KARIN ALEXANDERSSON | ADDRESS REDACTED | | | BAT 17.02102772<br>BCH 0.0261566<br>BNB 0.832473725292983<br>BTC 0.00259130504145009<br>CEL 72.4167516467929<br>DASH 0.12368492<br>EOS 2.4013<br>ETC 0.7773099<br>ETH 0.00614216<br>LTC 0.07583398<br>MANA 34.38298248<br>MATIC 86.06715261<br>SNX 10.68225619<br>UNI 1.04516828<br>USDC 1571.8726<br>XLM 68.6034945 | | |
| 3.1.305402 | KARIN AMANDA HÄGGLUND | ADDRESS REDACTED | | | BTC 0.00001397493790256 | | |
| 3.1.305403 | KARIN ANDERSEN | ADDRESS REDACTED | | | CEL 0.972807238007311<br>ETH 0.00161041938242536<br>MCDAI 31.8878128034695 | | |
| 3.1.305404 | KARIN ANNELENE URSULA RUTH BELßNER | ADDRESS REDACTED | | | BTC 0.235909943823476 | | |
| 3.1.305405 | KARIN ANNI PALAND | ADDRESS REDACTED | | | BTC 0.00110127673264685 | | |
| 3.1.305406 | KARIN BENDEL | ADDRESS REDACTED | | | BTC 0.0104998742097862 | | |
| 3.1.305407 | KARIN BOUSSU | ADDRESS REDACTED | | | BTC 0.00229127070588047<br>CEL 1.17323311288601 | | |
| 3.1.305408 | KARIN COPESTAKE | ADDRESS REDACTED | | | BTC 0.0129727963251064<br>CEL 11.7178367955661 | | |
| 3.1.305409 | KARIN DÉLANO | ADDRESS REDACTED | | | CEL 6.26668431836319<br>ETH 0.000099 | | |
| 3.1.305410 | KARIN DOBRA | ADDRESS REDACTED | | | BTC 0.000000337682111048 | | |
| 3.1.305411 | KARIN ENFLO | ADDRESS REDACTED | | | BTC 0.142851496735782<br>MCDAI 42.3554280772323 | | |
| 3.1.305412 | KARIN FABER | ADDRESS REDACTED | | | MATIC 146.856575011555 | | |
| 3.1.305413 | KARIN FALCONE | ADDRESS REDACTED | | | BTC 0.331457169436886<br>ETH 0.537112559052579<br>USDC 10874.4232198214 | BTC 0.3 | |
| 3.1.305414 | KARIN FLIM | ADDRESS REDACTED | | | ADA 207.371122470577<br>BTC 0.00105270451287894 | | |
| 3.1.305415 | KARIN GANTENBEIN | ADDRESS REDACTED | | | BTC 0.000363771639214635 | | |
| 3.1.305416 | KARIN GARCIA MORENO | ADDRESS REDACTED | | | BTC 0.0016894246232913 | | |
| 3.1.305417 | KARIN GASSMANN | ADDRESS REDACTED | | | BTC 0.0001309877181818<br>CEL 0.541607435896496<br>DOT 0.158745675682525<br>ETH 0.00243733584879713<br>LUNC 86.1952199390121 | | |
| 3.1.305418 | KARIN HAMEETMAN | ADDRESS REDACTED | | | BTC 0.000000145121399165<br>CEL 260.567534404841<br>ETH 2.43633330706889<br>MCDAI 102.791355148665<br>USDC 261.701329849075 | | |
| 3.1.305419 | KARIN HARMS | ADDRESS REDACTED | | | CEL 1.08875873603146 | | |
| 3.1.305420 | KARIN HAUSER | ADDRESS REDACTED | | | BTC 0.000779767041446374<br>USDC 473.519191216835 | | |
| 3.1.305421 | KARIN HÖDL | ADDRESS REDACTED | | | BTC 0.000001219070357605 | | |
| 3.1.305422 | KARIN HOLLÁ | ADDRESS REDACTED | | | ADA 8792.317265<br>BNB 1.549<br>BTC 0.000000004652559321<br>CEL 7707.56929643564<br>DOT 345.40447703<br>ETH 0.452991546093737<br>LINK 185.58888333<br>MATIC 4665.95324111<br>SNX 768.74<br>USDC 46187.574348<br>USDT ERC20 860 | | |
| 3.1.305423 | KARIN HOONJAN | ADDRESS REDACTED | | | BTC 0.0637131365029739<br>CEL 27.7870424754607 | | |
| 3.1.305424 | KARIN JERENKO | ADDRESS REDACTED | | | BTC 0.00119363064913837<br>ETH 0.181701433782158 | | |
| 3.1.305425 | KARIN KÕIV | ADDRESS REDACTED | | | BTC 0.158243807834266<br>CEL 7.85941686922181<br>DOT 0.0679865635442055<br>ETH 2.21730944861659<br>MATIC 0.224331950496305 | | |
| 3.1.305426 | KARIN MARKANT | ADDRESS REDACTED | | | ADA 204.606176072734<br>BTC 0.0145001004538411<br>ETH 0.282971772313705<br>SOL 1.01183931319526<br>USDC 0.428151048694937 | | |
| 3.1.305427 | KARIN MATSUYAMA | ADDRESS REDACTED | | | ADA 183.974054271896<br>BTC 0.00119691555621344<br>LTC 1.89691309400187 | | |
| 3.1.305428 | KARIN MINAROVA | ADDRESS REDACTED | | | BTC 0.0133058843983402<br>CEL 20.8664578470116<br>ETH 0.17590128 | | |
| 3.1.305429 | KARIN OCONNOR | ADDRESS REDACTED | | | BTC 0.00123123227521187<br>USDC 203.557718876472 | | |
| 3.1.305430 | KARIN POSCH | ADDRESS REDACTED | | | BTC 0.01053506<br>CEL 166.170436749842<br>ETH 2.10754383022199 | | |
| 3.1.305431 | KARIN RAFOLT | ADDRESS REDACTED | | | BTC 0.000188847426779424<br>CEL 6.34176865814371<br>DASH 0.76077039<br>DOT 1.40460964164285 | | |
| 3.1.305432 | KARIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000003898612975819<br>ETH 0.00127551710586513 | BTC 0.000000981864849018<br>ETH 0.000000431662195364 | |
| 3.1.305433 | KARIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.00110346967905793<br>CEL 0.0442831535501468<br>DOT 0.232941418339218<br>USDC 0.725511508539652 | | DOT 0.000000000029584815 |
| 3.1.305434 | KARIN RASSLAGG | ADDRESS REDACTED | | | BTC 0.01383166<br>CEL 19.4840892953809<br>LINK 4.44879999999999<br>LTC 2.56835169 | | |
| 3.1.305435 | KARIN REICH | ADDRESS REDACTED | | | BTC 0.0181049600710429 | | |
| 3.1.305436 | KARIN ROBERTSON | ADDRESS REDACTED | | | BTC 0.544203727682571<br>CEL 11.1267791600805<br>DOT 77.6895723251768<br>ETH 5.26024608458387<br>SOL 92.8201376950253<br>USDC 0.141517643808537 | | |
| 3.1.305437 | KARIN ROELKE | ADDRESS REDACTED | | | BTC 0.00131356187956052<br>MATIC 4.59147477305933<br>SNX 92.792390323765 | | |
| 3.1.305438 | KARIN ROSEMARIE BUSCH | ADDRESS REDACTED | | | BTC 0.000743232776503379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305439 | KARIN ROTH | ADDRESS REDACTED | | | ADA 0.0200333209491876<br>AVAX 0.803859105395421<br>BTC 0.000002628973104714<br>CEL 0.034782269828847<br>MATIC 0.109993748996764<br>SOL 0.000001349096104509<br>USDC 0.000000842115907203 | | |
| 3.1.305440 | KARIN ROTH | ADDRESS REDACTED | | | ADA 0.000000697487753875<br>BNB 0.000294788404518739<br>BTC 0.00000027241146682<br>CEL 0.000275750635859629<br>ETH 0.000001276911849873<br>LUNC 0.000020487993420194<br>MATIC 0.00197482377334361 | | |
| 3.1.305441 | KARIN RUPPEL | ADDRESS REDACTED | | | BTC 0.457988953633651 | | |
| 3.1.305442 | KARIN SCHAD | ADDRESS REDACTED | | | BTC 0.649820039714607<br>CEL 632.567726660041<br>EOS 157.2917<br>ETH 2.45<br>XRP 2000.000179 | | |
| 3.1.305443 | KARIN SILBERBAUER | ADDRESS REDACTED | | | BTC 0.0183047560059576<br>USDC 74284.6961884934 | | |
| 3.1.305444 | KARIN SMEES | ADDRESS REDACTED | | | ADA 15.3235452022641<br>BTC 0.0143822853666009<br>ETH 6.49721761910759 | | |
| 3.1.305445 | KARIN SUTER | ADDRESS REDACTED | | | BTC 0.000166267182635449 | | |
| 3.1.305446 | KARIN SZE HEING LIM | ADDRESS REDACTED | | | BTC 0.0108559086607524 | | |
| 3.1.305447 | KARIN THIELE | ADDRESS REDACTED | | | BTC 0.000642291595248394 | | |
| 3.1.305448 | KARIN TROMP | ADDRESS REDACTED | | | BTC 0.00883959436183715 | | |
| 3.1.305449 | KARIN VAES | ADDRESS REDACTED | | | ADA 55.1918770749575<br>BNB 0.156851136766248<br>BTC 0.00428773451968721<br>USDT ERC20 0.225919447052936<br>XRP 0.096571400821561 | | |
| 3.1.305450 | KARIN VAN DER WAAL | ADDRESS REDACTED | | | BTC 0.00240792256424125<br>CEL 72.5497789349801<br>USDC 2215.41 | | |
| 3.1.305451 | KARIN VAN LIENDEN | ADDRESS REDACTED | | | BTC 0.4345027421<br>CEL 13.59182524114<br>ETH 0.336216032132468<br>USDT ERC20 0.642574230868686 | | |
| 3.1.305452 | KARIN VAN STIPHOUT | ADDRESS REDACTED | | | ADA 171.839963409248<br>BNB 0.283243404532489<br>BTC 0.09650259025578<br>CEL 0.352497463564419<br>ETH 1.73143131025065 | | |
| 3.1.305453 | KARIN VAN TONGEREN | ADDRESS REDACTED | | | ADA 0.0843712380800914<br>BTC 0.000004615218543549<br>CEL 0.294363134973091<br>LUNC 9.26521467246543<br>MATIC 0.630879153293512<br>XTZ 0.0341590400810276 | | |
| 3.1.305454 | KARIN VANE LOOIJ | ADDRESS REDACTED | | | BTC 0.0319575926468084<br>CEL 8.02629454129545<br>ETH 0.438878217385587 | | |
| 3.1.305455 | KARIN VERBOVEN | ADDRESS REDACTED | | | ETH 0.0405609993358214 | | |
| 3.1.305456 | KARIN VILLEGAS | ADDRESS REDACTED | | | ETH 0.0601599098528537 | | |
| 3.1.305457 | KARIN VOZÁROVÁ | ADDRESS REDACTED | | | BTC 0.0109212731695438 | | |
| 3.1.305458 | KARIN WETTSTEIN | ADDRESS REDACTED | | | ETH 0.0214439401730311<br>USDC 134.767861922055 | | |
| 3.1.305459 | KARIN WILDMAN | ADDRESS REDACTED | | | MATIC 17083.0907746883 | | |
| 3.1.305460 | KARIN WOLOK | ADDRESS REDACTED | | | ETH 1.33038647695169<br>MCDAI 31.8882258825248 | | |
| 3.1.305461 | KARINA A ALVARADO | ADDRESS REDACTED | | | CEL 1.09083943641662 | | |
| 3.1.305462 | KARINA ADUM | ADDRESS REDACTED | | | BAT 427.92753559359<br>ETH 0.000069233424168791<br>MATIC 1145.71101232737<br>XLM 1037.13270591301 | | |
| 3.1.305463 | KARINA ALMADA | ADDRESS REDACTED | | | BTC 0.000000514596062865<br>USDT ERC20 0.843788390500039 | | |
| 3.1.305464 | KARINA ANDREA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000005745428879<br>CEL 0.170452381395678 | | |
| 3.1.305465 | KARINA ANGELA MACCIO | ADDRESS REDACTED | | | ADA 0.157646567115081<br>BNB 0.00076808529824014<br>BTC 0.296955092436105<br>ETH 2.75819915499288<br>USDC 0.558280334964761 | | |
| 3.1.305466 | KARINA ANGULO | ADDRESS REDACTED | | | BTC 0.000000258081466693<br>CEL 0.0000876740679458389<br>USDT ERC20 0.435950909560361 | | |
| 3.1.305467 | KARINA ARCAND-MERCIER | ADDRESS REDACTED | | | ADA 0.0354428493151265<br>BTC 0.000022731535566678<br>DOT 0.00389145673348591<br>ETH 0.0001526068406458<br>LINK 0.000970167664696015 | | |
| 3.1.305468 | KARINA ARTIUKH | ADDRESS REDACTED | | | ETH 0.00162939783238177 | | |
| 3.1.305469 | KARINA AZANZA | ADDRESS REDACTED | | | BTC 0.0191767280734431<br>CEL 109.851547179821<br>DOT 30.0845348<br>ETH 1.04223135<br>LTC 3.06118961 | | |
| 3.1.305470 | KARINA BACH | ADDRESS REDACTED | | | BTC 0.000797693842115528 | | |
| 3.1.305471 | KARINA BANUELOS | ADDRESS REDACTED | | | BTC 0.0157737509680697 | | |
| 3.1.305472 | KARINA BORG OLIVIER | ADDRESS REDACTED | | | CEL 6.08584359515369<br>SNX 127.181498911421<br>USDT ERC20 0.000000439191595441 | | |
| 3.1.305473 | KARINA BUCKNER | ADDRESS REDACTED | | | CEL 0.0411945560032132 | | |
| 3.1.305474 | KARINA BURJORJEE | ADDRESS REDACTED | | | USDC 205.872364176296 | | |
| 3.1.305475 | KARINA BUSTILLOS | ADDRESS REDACTED | | | BTC 0.000904821759610251<br>USDC 10558.4668757035 | | |
| 3.1.305476 | KARINA CAMAIONI | ADDRESS REDACTED | | | BTC 0.000000775149675536<br>CEL 0.00867891573202473<br>ETH 0.00131763245044878 | | |
| 3.1.305477 | KARINA CANOSA | ADDRESS REDACTED | | | BTC 0.00134997240698426<br>USDT ERC20 2.43542576419558 | | |
| 3.1.305478 | KARINA CAPITANELLI | ADDRESS REDACTED | | | LTC 0.000104472462420064 | | |
| 3.1.305479 | KARINA CHAJU | ADDRESS REDACTED | | | BTC 0.00000027778027777<br>BUSD 0.0608228416984453 | | |
| 3.1.305480 | KARINA CHAPEAU | ADDRESS REDACTED | | | USDT ERC20 54.5713758942096 | | |
| 3.1.305481 | KARINA CHIN | ADDRESS REDACTED | | | BTC 0.00510236298535315<br>MCDAI 0.0320370426781545 | | |
| 3.1.305482 | KARINA CROOKS | ADDRESS REDACTED | | | BTC 0.00001253396883392<br>ETH 0.000019478672750578 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305483 | KARINA CZEKAJ | ADDRESS REDACTED | | | ADA 0.00000016452427144<br>BTC 0.000063411313766864<br>CEL 323.985246160179<br>DOT 0.0548236706804513<br>ETH 0.00380160024303071<br>LTC 0.000033951590852973<br>LUNC 0.0132397569686517<br>MATIC 0.0363176665586523<br>USDC 0.719735212887568<br>USDT ERC20 0.221825015884117 | | |
| 3.1.305484 | KARINA DAFEAMEKPOR | ADDRESS REDACTED | | | BTC 0.0266476865363086<br>LINK 4.76952363485012<br>SNX 0.0283935829233652<br>USDC 0.00514988834094797 | | |
| 3.1.305485 | KARINA DANGELO | ADDRESS REDACTED | | | BTC 0.000117593290883974 | | |
| 3.1.305486 | KARINA DE FALCO | ADDRESS REDACTED | | | ADA 197.997076267518<br>BTC 0.00190181770152592<br>CEL 6.64875915894892<br>USDT ERC20 1065.81717871866 | | |
| 3.1.305487 | KARINA DELCHEVA | ADDRESS REDACTED | | | BTC 0.00299741171036716<br>CEL 21.0402740386346<br>ETH 0.029<br>LTC 0.0432<br>SGB 6.94696118110277<br>XRP 44.99991 | | |
| 3.1.305488 | KARINA DINH | ADDRESS REDACTED | | | BTC 0.0174268216571617<br>ETH 0.0103680869964166<br>LINK 2.63737066967298 | | |
| 3.1.305489 | KARINA DOLA | ADDRESS REDACTED | | | BTC 0.0136896186182263 | | |
| 3.1.305490 | KARINA DROUIN | ADDRESS REDACTED | | | BTC 0.000000003682382301<br>CEL 0.0127218858127966 | | |
| 3.1.305491 | KARINA DUNCAN | ADDRESS REDACTED | | | USDT ERC20 0.890608897387536 | USDT ERC20 0.000000563076817803 | |
| 3.1.305492 | KARINA ELFRIEDE LIESELOTTE STELTER | ADDRESS REDACTED | | | BTC 0.000006743755730893 | | |
| 3.1.305493 | KARINA ELIZABETH BERON | ADDRESS REDACTED | | | BTC 0.000000002413184787<br>CEL 0.00219805915008727 | | |
| 3.1.305494 | KARINA ESCOBAR | ADDRESS REDACTED | | | BTC 0.000005872410801387<br>CEL 10.6605326297893<br>USDT ERC20 0.00303131977513227 | | |
| 3.1.305495 | KARINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001854377956506<br>USDC 0.369270612055415<br>USDT ERC20 0.351914766909908 | | |
| 3.1.305496 | KARINA FLORENCIA VALLEJO | ADDRESS REDACTED | | | CEL 1.05988042853032 | | |
| 3.1.305497 | KARINA GALANO | ADDRESS REDACTED | | | BTC 0.000081065769091109 | BTC 0.000000003152852267 | |
| 3.1.305498 | KARINA GALKOVA | ADDRESS REDACTED | | | BTC 0.00595873386775548<br>COMP 0.0497427755616785<br>DOT 4.14925933109901<br>ETH 0.0890236440519778<br>MATIC 22.7604818850794<br>SNX 5.00078279505356 | | |
| 3.1.305499 | KARINA GARRIDO | ADDRESS REDACTED | | | ADA 0.910648249774849<br>BTC 0.00031173536849826<br>DOT 9.83239747765727<br>ETH 0.00201386686610869 | ADA 0.00000071576978095<br>BTC 0.000000002830535307 | |
| 3.1.305500 | KARINA GARZA | ADDRESS REDACTED | | | BTC 0.0155946539210225 | | |
| 3.1.305501 | KARINA HARUTUNIAN | ADDRESS REDACTED | | | ADA 0.0751467967451758<br>BTC 0.000000112365318789<br>ETH 0.000010313418139954<br>MCDAI 0.0428559613802968<br>SNX 0.035697868031125<br>USDC 5.41718909204127 | | |
| 3.1.305502 | KARINA HELLWEG | ADDRESS REDACTED | | | BTC 0.000002136862438868 | | |
| 3.1.305503 | KARINA HOFFMANN | ADDRESS REDACTED | | | BTC 0.000575367925716922<br>CEL 113.057673113011<br>ETH 0.23427355 | | |
| 3.1.305504 | KARINA IBARRA LOPEZ | ADDRESS REDACTED | | | BTC 0.000005990907603867 | | |
| 3.1.305505 | KARINA IMPERATRICE | ADDRESS REDACTED | | | BTC 0.000002667725441793<br>CEL 40.6806191093444<br>ETH 0.000244262616344966<br>LTC 0.00341721535838766<br>XRP 0.661571030403345 | | |
| 3.1.305506 | KARINA KAMILA OLEDZKA | ADDRESS REDACTED | | | BTC 0.000250459635048033 | | |
| 3.1.305507 | KARINA KAORI NAKAMA | ADDRESS REDACTED | | | BTC 0.000001376552315768<br>LTC 0.00112885898465878 | | |
| 3.1.305508 | KARINA KASAEV | ADDRESS REDACTED | | | BTC 0.000001568426035887 | | |
| 3.1.305509 | KARINA KNIGHT SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000114595065761225<br>CEL 161.207625909283 | | |
| 3.1.305510 | KARINA KODZHOGLIAN | ADDRESS REDACTED | | | BTC 0.00115645950677151 | | |
| 3.1.305511 | KARINA KOŁODZIEJCZYK | ADDRESS REDACTED | | | DASH 0.000030488994574186 | | |
| 3.1.305512 | KARINA LALLANDE | ADDRESS REDACTED | | | BTC 0.0254299329767268<br>DOT 5.6869285545252<br>ETH 0.000396640687797212<br>LINK 5.73050140208043<br>MATIC 174.004776834421<br>UNI 10.8094575283764<br>ZEC 1.24530110567276 | ETH 0.000000176535574016 | |
| 3.1.305513 | KARINA LAURA FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00271705862479804<br>BTC 0.00212610869244719<br>USDC 0.23133606194284 | | |
| 3.1.305514 | KARINA LENIEC | ADDRESS REDACTED | | | BTC 0.000001861069565 91<br>ETH 0.000136941345311507<br>USDT ERC20 0.209535323883195 | | |
| 3.1.305515 | KARINA LIGHTOWLER | ADDRESS REDACTED | | | BNB 0.00000000687145437999999<br>BTC 0.000000004751029194<br>CEL 62.8186849033051<br>SGB 831.531734693699<br>XRP 0.000000049025817122 | | |
| 3.1.305516 | KARINA LINCHEVSKA | ADDRESS REDACTED | | | BTC 0.000410454185468142<br>ETH 0.00289206817966784 | | |
| 3.1.305517 | KARINA LIZZETH CONTRERAS NÚÑEZ | ADDRESS REDACTED | | | XRP 4063.97270691036 | | |
| 3.1.305518 | KARINA LØVENDAHL | ADDRESS REDACTED | | | BTC 0.068906640167136<br>CEL 23.013060545562<br>ETH 0.30290882246321 | | |
| 3.1.305519 | KARINA LUZIA MEIRELES | ADDRESS REDACTED | | | BTC 0.000000974793251655<br>CEL 1.05702284972383<br>ETH 0.000026865758154108<br>USDC 0.178291527540894 | | |
| 3.1.305520 | KARINA LYSENKO | ADDRESS REDACTED | | | CEL 0.810840052585119<br>ETH 0.000002729310064 83 | | |
| 3.1.305521 | KARINA MAGGIONI | ADDRESS REDACTED | | | BTC 0.000001301523294341<br>USDC 0.595223729839419 | | |
| 3.1.305522 | KARINA MARICEL DANNA | ADDRESS REDACTED | | | MCDAI 0.26355076963128 | | |
| 3.1.305523 | KARINA MARIE CHUA | ADDRESS REDACTED | | | BTC 0.000767915644489229<br>CEL 16.5657921526275<br>USDT ERC20 447.101509 | | |
| 3.1.305524 | KARINA MARTINEZ SOTO | ADDRESS REDACTED | | | BTC 0.000001473204851861<br>USDC 0.0141460235758355 | | |
| 3.1.305525 | KARINA MARTINEZ-REYES | ADDRESS REDACTED | | | BTC 0.00407852595373518<br>CEL 0.961258646880566 | | |
| 3.1.305526 | KARINA MATLES | ADDRESS REDACTED | | | BTC 0.000000001973451462<br>CEL 0.0801599853670654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305527 | KARINA MATTAR | ADDRESS REDACTED | | | BTC 0.000000073949602346<br>USDT ERC20 0.949479948576327 | | |
| 3.1.305528 | KARINA MECHSHERYAKOVA | ADDRESS REDACTED | | | BTC 0.00131627809246274<br>LTC 3.77856590938091 | | |
| 3.1.305529 | KARINA MELISSA ROLDÁN CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.111183214435783<br>CEL 843.648192685355<br>ETH 1.51481082272908<br>LTC 6.95190052162701 | | |
| 3.1.305530 | KARINA MESQUITA | ADDRESS REDACTED | | | BTC 0.0527864361550085<br>ETH 14.6096675737782 | | |
| 3.1.305531 | KARINA MIO | ADDRESS REDACTED | | | USDC 6.32570302401898 | | |
| 3.1.305532 | KARINA MOMÉNAITÉ | ADDRESS REDACTED | | | BTC 0.000000077485398024<br>USDC 0.070022848261811 | | |
| 3.1.305533 | KARINA NEVAREZ | ADDRESS REDACTED | | | BTC 0.00119772082459149<br>MATIC 235.43845102539 | | |
| 3.1.305534 | KARINA NIEVA | ADDRESS REDACTED | | | BTC 0.000000009955096923<br>CEL 0.117170942285781<br>USDC 0.000000441291027191 | | |
| 3.1.305535 | KARINA NUÑEZ | ADDRESS REDACTED | | | BNB 0.138038070647602<br>BTC 0.0496911231441399<br>CEL 3.49560235018787<br>USDC 151.622442246188 | | |
| 3.1.305536 | KARINA OROZCO | ADDRESS REDACTED | | | BTC 0.195183740272167<br>ETH 1.42547684623901<br>MATIC 465.611476741856 | | |
| 3.1.305537 | KARINA OSINSKA | ADDRESS REDACTED | | | BTC 0.108977537465895<br>CEL 157.140056350477<br>USDC 1519.5564636052<br>XLM 533.471642 | | |
| 3.1.305538 | KARINA OSTROVSKA | ADDRESS REDACTED | | | CEL 0.285290804055732<br>ETH 0.00843927435743365 | | |
| 3.1.305539 | KARINA PERALTA GÓMEZ | ADDRESS REDACTED | | | BTC 0.000006287590220328 | | |
| 3.1.305540 | KARINA PIA VARGAS | ADDRESS REDACTED | | | BTC 0.00135084145222764 | | |
| 3.1.305541 | KARINA PRICHARD | ADDRESS REDACTED | | | BTC 0.00130036343019061<br>LUNC 141.932198172896 | | |
| 3.1.305542 | KARINA QUEIROZ | ADDRESS REDACTED | | | BTC 0.0670436935350827<br>CEL 3.392942279401<br>ETH 0.000378477397422864 | | |
| 3.1.305543 | KARINA RAQUEL ROBERTA D'ADAMO | ADDRESS REDACTED | | | BTC 0.00175145369280591<br>CEL 112.48708933123 | | |
| 3.1.305544 | KARINA ROCHA | ADDRESS REDACTED | | | ADA 900.085952352529<br>AVAX 24.5966506610871<br>BTC 0.0000324888141452<br>ETH 0.441014471870532<br>MATIC 1211.56398108434 | AVAX 3.94717938<br>MATIC 309.87154501 | |
| 3.1.305545 | KARINA RODRIGUES ISHIKAVA | ADDRESS REDACTED | | | ADA 223.185384815188<br>BNB 0.00117085599627023<br>BTC 0.000895917880271435<br>LTC 2.00637462403877 | | |
| 3.1.305546 | KARINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00129187054268145<br>MATIC 3.06304171508985 | MATIC 2603.31654638123 | |
| 3.1.305547 | KARINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.002566378238838<br>ETH 2.12242380968225<br>USDC 595.184411356025 | | |
| 3.1.305548 | KARINA RODRIGUEZ | ADDRESS REDACTED | | | ADA 55.5709076104585<br>MATIC 52.8732912462337 | | |
| 3.1.305549 | KARINA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000632290710043<br>BUSD 0.0657078055162704<br>CEL 0.182651045654449 | | |
| 3.1.305550 | KARINA RODRIGUEZ VALENZUELA | ADDRESS REDACTED | | | ADA 0.258890605565769<br>BTC 0.10189041154745<br>CEL 1.50385635216037<br>ETH 0.220255346015644<br>SNX 65.0333410069906 | | |
| 3.1.305551 | KARINA RODRIGUEZ-SALINAS LÓPEZ | ADDRESS REDACTED | | | BTC 0.00117139911910786<br>CEL 4.05404163649836<br>XRP 602 | | |
| 3.1.305552 | KARINA ROXANA BRYMER | ADDRESS REDACTED | | | BTC 0.00519878164687415<br>CEL 0.011452998500399<br>MCDAI 221.862025134857<br>USDC 22.4786545813095<br>USDT ERC20 283.15951202985 | | |
| 3.1.305553 | KARINA RUIZ | ADDRESS REDACTED | | | ETH 0.0441602416597744<br>USDT ERC20 209.610780658113 | | |
| 3.1.305554 | KARINA SEREIX | ADDRESS REDACTED | | | BTC 0.0033280429138393<br>USDC 3219.66859322435 | USDC 2000 | |
| 3.1.305555 | KARINA SIDOROVA | ADDRESS REDACTED | | | BNB 0.000000006933420423<br>BTC 0.000000005976096591<br>CEL 0.860777303352824 | | |
| 3.1.305556 | KARINA SOGBATYAN | ADDRESS REDACTED | | | BTC 0.000000001273488645<br>CEL 0.462184684194112 | | |
| 3.1.305557 | KARINA SOLANGE SCHROH | ADDRESS REDACTED | | | BTC 0.000001262023938645<br>ETH 0.000001298014696255<br>USDT ERC20 0.294239031437253 | | |
| 3.1.305558 | KARINA SOSA | ADDRESS REDACTED | | | BTC 0.000001257880774833<br>USDT ERC20 1.04066773620807 | | |
| 3.1.305559 | KARINA SUDYATMIKO | ADDRESS REDACTED | | | AAVE 4.13520468573987<br>ADA 373.927135872715<br>BTC 0.133269757130475<br>ETH 15.1160264097875<br>MANA 198.778535335832<br>MATIC 1502.42756805943<br>USDC 92774.7836863913 | | |
| 3.1.305560 | KARINA TAKIMOTO | ADDRESS REDACTED | | | BTC 0.00691583751221338<br>CEL 47.3241115055171 | | |
| 3.1.305561 | KARINA TASHA CEMPAKA PUTRI | ADDRESS REDACTED | | | BTC 0.0011250768561064<br>CEL 500.631229175177<br>ETH 0.286244010777257<br>TUSD 0.000002350217513846<br>USDC 177.97 | | |
| 3.1.305562 | KARINA TIBASOSA | ADDRESS REDACTED | | | BCH 0.000123713442485502 | | |
| 3.1.305563 | KARINA TORRES | ADDRESS REDACTED | | | BTC 0.000000255025343355<br>USDT ERC20 0.639108159865973 | | |
| 3.1.305564 | KARINA VAŇKOVÁ | ADDRESS REDACTED | | | BTC 0.0013167384130447<br>ETH 0.00518072276588361<br>MATIC 3.15766282963871 | | |
| 3.1.305565 | KARINA VASQUEZ | ADDRESS REDACTED | | | BTC 0.000633509548868927 | BTC 0.00054671 | |
| 3.1.305566 | KARINA VERONICA ESPEJO GARRIDO | ADDRESS REDACTED | | | BNB 1.27862483269467<br>BTC 0.00125820892034143<br>ETH 0.00171315839017495 | | |
| 3.1.305567 | KARINA VILORIO CUETO | ADDRESS REDACTED | | | BTC 0.00126198889449772<br>CEL 12.0727746290695<br>USDC 420 | | |
| 3.1.305568 | KARINA VITA | ADDRESS REDACTED | | | BTC 0.000000051162031353<br>CEL 0.0405316704876983<br>LTC 0.000940562575316324<br>MCDAI 0.0905710622074571 | | |
| 3.1.305569 | KARINA VOLOSHYNA | ADDRESS REDACTED | | | BTC 0.000000001741978931<br>CEL 0.309257645596792<br>ETH 0.000005694740915236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305570 | KARINA VOLOSHYNA | ADDRESS REDACTED | | | BTC 0.000001293935356656<br>BUSD 0.473056290610435<br>ETH 0.000010355181814353 | | |
| 3.1.305571 | KARINA WASHINGTON | ADDRESS REDACTED | | | USDT ERC20 3110.83224046519 | | |
| 3.1.305572 | KARINA YOSELIN HERNANDEZ ZAMARO | ADDRESS REDACTED | | | ADA 0.000008569158602297<br>BTC 0.000002752905531663<br>DOT 0.0000185130388274769<br>ETH 0.000174248032325575<br>SOL 0.000000906047056025<br>USDC 0.000155771462345761 | ADA 0.000000131217898384<br>BTC 0.00000000278000853<br>DOT 0.000000000004796149<br>SOL 0.000000000726262766<br>USDC 0.122323710781801 | |
| 3.1.305573 | KARINA ZAITSEVA | ADDRESS REDACTED | | | BTC 0.000000007612281308<br>CEL 0.0926244922552646 | | |
| 3.1.305574 | KARINAD L VEITH | ADDRESS REDACTED | | | BTC 0.0200928364227507 | | |
| 3.1.305575 | KARINE BAKKER | ADDRESS REDACTED | | | BTC 0.000103190427671463<br>CEL 21.6163811533598 | | |
| 3.1.305576 | KARINE BELLAVILLE | ADDRESS REDACTED | | | BTC 0.000010452539125399 | | |
| 3.1.305577 | KARINE BOISNEAULT | ADDRESS REDACTED | | | ADA 19.7577134373832<br>DOT 0.0185687118475736<br>ETH 0.0441528138371358<br>LUNC 0.00175519820802588<br>MATIC 0.115292758400108 | | |
| 3.1.305578 | KARINE BOUTEILLE | ADDRESS REDACTED | | | CEL 98.7034539792412 | | |
| 3.1.305579 | KARINE CLERC | ADDRESS REDACTED | | | BTC 0.000839517780986601<br>CEL 5.25081327681218<br>ETH 0.000899470212013015<br>USDC 28.7580963270449 | | |
| 3.1.305580 | KARINE CORDEAU | ADDRESS REDACTED | | | BTC 0.000000836622625831<br>CEL 11.2781172862931<br>USDC 232.24575 | | |
| 3.1.305581 | KARINE CURETON | ADDRESS REDACTED | | | USDC 4273.240234271 | | |
| 3.1.305582 | KARINE DEHARBE | ADDRESS REDACTED | | | ADA 0.194933109124886<br>BTC 0.000961552432647382<br>CEL 0.0491941544466208 | | |
| 3.1.305583 | KARINE DOUBTSOF | ADDRESS REDACTED | | | CEL 47.1797834064012<br>DASH 0.868779773555205<br>DOT 10.2115552638982<br>ETH 3.121643872149<br>LTC 10.0358790329<br>ZRX 70.2672941188111 | | |
| 3.1.305584 | KARINE GBIANZA | ADDRESS REDACTED | | | USDC 9.73218641319095 | | |
| 3.1.305585 | KARINE HALLE | ADDRESS REDACTED | | | BTC 0.0232828440987229 | | |
| 3.1.305586 | KARINE HAMIAUX | ADDRESS REDACTED | | | BTC 0.100464017670475<br>CEL 3803.78962046208<br>USDC 2092.50447051679<br>USDT ERC20 0.00557807258195258 | | |
| 3.1.305587 | KARINE IPPOLITO | ADDRESS REDACTED | | | BTC 0.075685842631185<br>CEL 9.67412951661737<br>ETC 20.0491353929921<br>ETH 5.42983777266518<br>SGB 77.2643312790539<br>XRP 521.453627340216 | | |
| 3.1.305588 | KARINE KAIROUZ | ADDRESS REDACTED | | | BTC 0.00109639042626979<br>CEL 0.979758792917602<br>ETH 0.000101644040361764 | | |
| 3.1.305589 | KARINE KHANGELDYAN | ADDRESS REDACTED | | | BTC 0.0000017616690556469<br>USDC 1.39324023292268 | | |
| 3.1.305590 | KARINE KUPALYAN | ADDRESS REDACTED | | | BTC 0.000003654411050227<br>USDC 1.35384595397036 | | |
| 3.1.305591 | KARINE LAFRANCE | ADDRESS REDACTED | | | ADA 15279.0554951267<br>BTC 0.000952175467237635<br>DOT 251.002256938928<br>USDT ERC20 11.9966526265552 | | |
| 3.1.305592 | KARINE LAGISQUET | ADDRESS REDACTED | | | BTC 0.00120942570508193<br>CEL 15.9390066520141<br>ETH 0.395 | | |
| 3.1.305593 | KARINE LEROY | ADDRESS REDACTED | | | BTC 0.00255788746917361<br>CEL 0.276572126048839<br>USDC 5113.47568175236 | | |
| 3.1.305594 | KARINE MOREAU | ADDRESS REDACTED | | | ADA 4.50758759509784 | | |
| 3.1.305595 | KARINE MURADYAN | ADDRESS REDACTED | | | BTC 0.00167168387867302<br>DOT 25.5358926011361 | | |
| 3.1.305596 | KARINE O'DONNELL | ADDRESS REDACTED | | | CEL 206.55973016259<br>USDC 365.2275 | | |
| 3.1.305597 | KARINE PEREIRA | ADDRESS REDACTED | | | USDC 0.0881162149614947 | USDC 0.000000491138501643 | |
| 3.1.305598 | KARINE PLESNIARSKI | ADDRESS REDACTED | | | BTC 0.000000005290097716<br>CEL 0.149696192349692 | | |
| 3.1.305599 | KARINE RENAUD | ADDRESS REDACTED | | | BTC 0.001057708580132<br>CEL 0.747915888647104 | | |
| 3.1.305600 | KARINE RHEAULT | ADDRESS REDACTED | | | BCH 0.00190530616632422<br>BTC 0.00103413126848065<br>ETH 0.00768926110231999<br>LINK 0.0671844713593438 | | |
| 3.1.305601 | KARINE SARKISIAN | ADDRESS REDACTED | | | BTC 0.00001808477195487<br>ETH 0.000000321312992343 | | |
| 3.1.305602 | KARINE SEMELIN | ADDRESS REDACTED | | | BTC 0.0153594371084001<br>CEL 0.198276753683666<br>ETH 0.197438274952374<br>USDC 543.53468005708 | | |
| 3.1.305603 | KARINE SOLOMONYAN | ADDRESS REDACTED | | | BTC 0.000018309287708347<br>CEL 0.0773560665081855 | | |
| 3.1.305604 | KARINE TOULEMONDE | ADDRESS REDACTED | | | BTC 0.36604079282<br>ETH 2.15118333334433 | | |
| 3.1.305605 | KARINE TOUSSAINT LOUBES | ADDRESS REDACTED | | | CEL 1.56776629707983<br>MATIC 44.40484 | | |
| 3.1.305606 | KARINE TREMBLAY | ADDRESS REDACTED | | | BTC 0.0463371854154617<br>CEL 59.3452852881228<br>ETH 0.548070984988341 | | |
| 3.1.305607 | KARINE VALLERAND | ADDRESS REDACTED | | | BTC 0.00436492689543679<br>ETH 0.000289308131499999 | | |
| 3.1.305608 | KARIS GERONA | ADDRESS REDACTED | | | ADA 550.595087042437<br>BTC 0.0110595461575205<br>ETH 0.0770947622511713<br>XRP 268.937362067574 | | |
| 3.1.305609 | KARIS MWAS | ADDRESS REDACTED | | | BTC 0.0110796517157998<br>CEL 3.74769905754752 | | |
| 3.1.305610 | KARIS ONG | ADDRESS REDACTED | | | CEL 0.104094417657809 | | |
| 3.1.305611 | KARISA BAILEY | ADDRESS REDACTED | | | USDT ERC20 0.168395605765331 | | |
| 3.1.305612 | KARISA MIRANDA | ADDRESS REDACTED | | | BCH 0.000619879982255271<br>BTC 0.000710280440476944<br>CEL 27.1818372054503<br>ETH 0.000516412290189093<br>SGB 7.57838700455057<br>XLM 177.542785394901<br>XRP 121.482642568695 | | |
| 3.1.305613 | KARISE SOUTO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>XLM 0.0712141342757203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305614 | KARISHA NEUHAUS | ADDRESS REDACTED | | | BTC 0.0397436091276178<br>COMP 0.882601473005076<br>LTC 28.6601522528214<br>OMG 418.439043791077<br>XLM 1189.86596958852 | | |
| 3.1.305615 | KARISHMA CHENGUBRAYDOO | ADDRESS REDACTED | | | ADA 225.824146464794<br>CEL 1.3044928786113 | | |
| 3.1.305616 | KARISHMA PATEL | ADDRESS REDACTED | | | BTC 0.00126495549907112<br>ETH 10.5753052214365 | | |
| 3.1.305617 | KARISHMA TIWARI | ADDRESS REDACTED | | | CEL 9.71847947206789<br>ETH 0.137014813264051 | | |
| 3.1.305618 | KARISSA BARNETT | ADDRESS REDACTED | | | ADA 47.9532471619609 | | |
| 3.1.305619 | KARISSA CAMPBELL | ADDRESS REDACTED | | | BTC 0.00162865575807846 | | |
| 3.1.305620 | KARISSA OTA | ADDRESS REDACTED | | | ETH 14.8392777963439<br>MATIC 3538.52279986605<br>USDC 11287.1109837022 | | |
| 3.1.305621 | KARISSA SMITH | ADDRESS REDACTED | | | BTC 0.0135897032416736 | | |
| 3.1.305622 | KARIYAGE DON GITHARA SENANAYAKE | ADDRESS REDACTED | | | BTC 0.000835550926777405<br>USDC 0.81077567854315 | | |
| 3.1.305623 | KARL ABADILLA | ADDRESS REDACTED | | | BTC 0.000874854378428486<br>CEL 0.897784858852746<br>MATIC 154.950459624962 | BTC 0.000000003414232502 | |
| 3.1.305624 | KARL ALLEN | ADDRESS REDACTED | | | BTC 0.000135281168256235 | BTC 0.000000009169043577 | |
| 3.1.305625 | KARL ALLEN | ADDRESS REDACTED | | | BTC 0.000003603051056188 | BTC 0.000074036865748051 | |
| 3.1.305626 | KARL ANDERSON | ADDRESS REDACTED | | | BTC 0.0268788849056846<br>ETH 1.50126589276028<br>LTC 0.303947024803069 | | |
| 3.1.305627 | KARL ANDERSSON | ADDRESS REDACTED | | | MCDAI 74.4298205309488<br>XLM 1.13466438836833 | | |
| 3.1.305628 | KARL ANDREAS SUNDVALL | ADDRESS REDACTED | | | BTC 0.0618245271021285<br>CEL 0.00277353707435607<br>ETH 0.394920469343238<br>XLM 37.3839620171763 | | |
| 3.1.305629 | KARL ARRIETA | ADDRESS REDACTED | | | AAVE 3.67578089008435<br>ADA 1018.11827485852<br>AVAX 1.4125553298867<br>BSV 2.05734884410097<br>BTC 0.594033766928081<br>COMP 2.17490046664563<br>DOT 29.4829677541912<br>MANA 358.596979357707<br>MATIC 513.897868845045<br>SNX 140.462248889725<br>SOL 10.3034783685115<br>USDC 2.56504754525327<br>XRP 5121.21831386451 | | |
| 3.1.305630 | KARL ASHTON | ADDRESS REDACTED | | | ADA 544.943731909087<br>BTC 0.232938064344357<br>CEL 31.7985755775219<br>ETH 0.000825048080609039<br>MATIC 826.912052277156<br>SOL 22.44430764872<br>USDC 76.3711890713301 | | |
| 3.1.305631 | KARL ATIE | ADDRESS REDACTED | | | BTC 0.000015516798659694 | | |
| 3.1.305632 | KARL AUGUST BALLE | ADDRESS REDACTED | | | BTC 0.00082201<br>CEL 0.513458692580018 | | |
| 3.1.305633 | KARL BARBOSA | ADDRESS REDACTED | | | USDC 0.447397910242425 | | |
| 3.1.305634 | KARL BATHURST | ADDRESS REDACTED | | | BTC 0.0366345989541345<br>CEL 48.1082598389714<br>MATIC 775.74743964 | | |
| 3.1.305635 | KARL BEALING | ADDRESS REDACTED | | | BTC 0.000004545622940744<br>CEL 0.34898112380872<br>ETH 0.00765849386459239 | | |
| 3.1.305636 | KARL BECKER | ADDRESS REDACTED | | | USDC 3848.63444221476 | | |
| 3.1.305637 | KARL BECKWITH | ADDRESS REDACTED | | | CEL 1.07608925175804 | | |
| 3.1.305638 | KARL BENARD | ADDRESS REDACTED | | | BCH 0.09239421<br>CEL 1.54170697270041<br>ETH 0.00843445369293149 | | |
| 3.1.305639 | KARL BENGTSSON | ADDRESS REDACTED | | | ADA 0.190209532303482<br>BTC 0.000065071578626442<br>DOT 0.0141023446892498<br>ETH 0.00127533297029898 | | |
| 3.1.305640 | KARL BENNETT | ADDRESS REDACTED | | | AAVE 2.88185910058879<br>AVAX 3.03602418670534<br>BTC 0.00014678288627869<br>CEL 227.335694853552<br>DOT 26.0516157275183<br>ETH 0.00144003657709789<br>LINK 55.05986858913<br>LTC 0.00175093258919951<br>LUNC 3.63380727615297<br>SNX 94.5858182165626<br>UNI 36.9487681117119<br>USDC 116.462032503246 | | |
| 3.1.305641 | KARL BENZIO | ADDRESS REDACTED | | | ADA 4.42519742916336<br>AVAX 0.00746701101672171<br>BTC 0.000000149232699856<br>CEL 0.00177338051097843<br>DOT 0.962521176884241<br>ETH 0.00814958388335297<br>LINK 0.00227152632872164<br>MATIC 0.247495485873298<br>SNX 0.000971740730419801<br>UNI 0.00013599723954491<br>USDC 0.0275897670086321 | ADA 0.693183147693168<br>AVAX 0.000116500794064773<br>BTC 0.000000677007681616<br>CEL 1.84445824250429<br>DOT 0.00000000008465541<br>LINK 0.000596782402904373<br>MATIC 0.150769192753061<br>SNX 0.359112896019904<br>UNI 0.00155831555007777<br>USDC 1.43962524712764 | |
| 3.1.305642 | KARL BERNHARDT | ADDRESS REDACTED | | | ADA 1.96744411823106<br>BTC 0.54413192918712<br>COMP 9.65371213332393<br>ETH 6.76656814563059<br>MATIC 17732.3532469661<br>MCDAI 31.7867057068827<br>USDC 134.048166948739<br>USDT ERC20 7.26028587120803 | ADA 2026.27645492936<br>USDC 0.000000646957219205 | |
| 3.1.305643 | KARL BERTA | ADDRESS REDACTED | | | BTC 0.00101643518641526<br>ETH 0.00703939450310349<br>USDC 0.0749863824343178 | BTC 0.000000005633123418<br>USDC 0.00291650322093292 | |
| 3.1.305644 | KARL BICKER | ADDRESS REDACTED | | | BTC 0.00578928143304243<br>ETH 0.18132696319429<br>MCDAI 31.8376685130427 | | |
| 3.1.305645 | KARL BIRD | ADDRESS REDACTED | | | CEL 474.530651162825<br>DOT 73.129503894329<br>ETH 0.00000014 | | |
| 3.1.305646 | KARL BLOOM | ADDRESS REDACTED | | | BTC 0.000027303436329624<br>ETH 0.00111898343729923<br>LTC 0.289138330436632<br>MATIC 0.0895528891602913 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305647 | KARL BOULARD | ADDRESS REDACTED | | | BTC 0.0112255917839764<br>BUSD 398.512433563375<br>CEL 38.8939528289173<br>DASH 0.00200164989545177<br>ETH 0.512097804508412<br>LINK 6.99046439<br>MATIC 10.1973641294435<br>SNX 2.94546001071708<br>ZRX 132.89553777 | | |
| 3.1.305648 | KARL BOYLES | ADDRESS REDACTED | | | BTC 0.00007327052678724<br>CEL 0.0596384573312858<br>ETH 0.000068481144612249<br>LTC 0.00800427538994503 | | |
| 3.1.305649 | KARL BRATLAND | ADDRESS REDACTED | | | AAVE 0.119445816351489<br>ADA 21.1652301977039<br>BTC 0.147669331515496<br>DOT 2.82683836614137<br>ETH 1.0954819712222<br>LTC 2.07430654133217<br>MATIC 52.1719922309234<br>XLM 0.0271799722938264 | | |
| 3.1.305650 | KARL BRILL | ADDRESS REDACTED | | | ADA 3360.52565980481<br>AVAX 18.35273514854<br>DOT 63.2480820053575<br>ETH 8.36319549381374<br>LINK 36.0443377743625<br>MATIC 500.514134038596 | | |
| 3.1.305651 | KARL BRINSMEAD | ADDRESS REDACTED | | | BTC 0.000516440728600983<br>CEL 65.321236300709<br>LTC 0.883115<br>XRP 263.358522831268 | | |
| 3.1.305652 | KARL BROWN | ADDRESS REDACTED | | | BTC 0.00080199306589018<br>CEL 1.60517865497395<br>ETH 0.000190770394302423<br>USDT ERC20 2.38475733760813 | | |
| 3.1.305653 | KARL BRUSTUEN | ADDRESS REDACTED | | | BTC 0.000007744355368516<br>ETH 0.000017112045520656<br>LINK 0.00206606910918579<br>SNX 0.0510559643850139<br>USDC 44.9830149178737 | BTC 0.00000000213416217 | |
| 3.1.305654 | KARL BRYCZ | ADDRESS REDACTED | | | ADA 0.00158507012289659<br>BAT 0.000000260390984637<br>BTC 0.0952173289658115<br>CEL 1379.73596335071<br>ETH 0.000000101344583772<br>GUSD 10130.0712937133<br>LINK 0.000151084007318617<br>UNI 0.000000037959231325<br>USDC 11.4904608514176<br>USDT ERC20 0.000071634187483919 | ADA 1.87010999311709<br>BAT 0.00122672456313378<br>ETH 0.000081452474663513<br>LINK 0.408718534218673<br>UNI 0.000072275251459099<br>USDC 0.636968389486917<br>USDT ERC20 0.0488750843846982<br>UST 0.01 | |
| 3.1.305655 | KARL BULSARA | ADDRESS REDACTED | | | AAVE 0.00113045204897773<br>BTC 0.101131635977552<br>CEL 593.060599354878<br>DASH 0.00481869088545798<br>EOS 0.0613409900508902<br>ETH 0.000621927970186167<br>LINK 0.00662283052090305<br>LTC 0.0023389482288917<br>OMG 0.0101486353498734<br>PAXG 0.85624592930806<br>SGB 79.8319445395433<br>UNI 0.0997296599790588<br>USDT ERC20 1.39261262200798<br>XLM 0.197748595316209<br>XRP 0.12443529097629<br>ZEC 0.000049133980703853<br>ZRX 0.0421020134992158 | | |
| 3.1.305656 | KARL BURKE | ADDRESS REDACTED | | | ADA 13006.3773066067<br>BTC 0.000821795313953526<br>CEL 444.854893511554<br>ETH 4.66846430486015 | | |
| 3.1.305657 | KARL CARPIO | ADDRESS REDACTED | | | BTC 0.000595932598666087<br>ETH 0.00395400101258017<br>LINK 102.833525623804<br>UNI 0.0887030399473319<br>USDC 451.551311044067 | | |
| 3.1.305658 | KARL CARTWRIGHT | ADDRESS REDACTED | | | CEL 13.8090849000106<br>LTC 8.017 | | |
| 3.1.305659 | KARL CAUCHI | ADDRESS REDACTED | | | ADA 0.000000512827865706<br>AVAX 0.0186160804260557<br>BTC 0.00909066494336634<br>CEL 109.552486106047 | | |
| 3.1.305660 | KARL CHAN | ADDRESS REDACTED | | | BTC 0.000998022742710622<br>CEL 0.881011103228758 | | |
| 3.1.305661 | KARL CHANDECK | ADDRESS REDACTED | | | BTC 0.131391996433655<br>CEL 101.58629338919<br>USDC 7.78816661421152 | | |
| 3.1.305662 | KARL CHENAVIER | ADDRESS REDACTED | | | AAVE 8.16898803993114<br>BTC 1.69332481462567<br>CEL 1506.72510126877<br>COMP 5.3999994778216<br>DOT 301.953488904767<br>ETH 6.02487917328411<br>KNC 0.0599618153623841<br>LTC 3.95628232902031<br>SNX 0.275587460091736<br>XRP 3850.57739552883 | | |
| 3.1.305663 | KARL CHOCENSKY | ADDRESS REDACTED | | | BTC 0.0000146542966003229<br>ETH 0.000965194879918426 | BTC 0.000000238398364965<br>ETH 1.26179946550887 | |
| 3.1.305664 | KARL CHRISTIAN BUERANO | ADDRESS REDACTED | | | BTC 0.000437584510010072<br>CEL 0.457131886453532 | | |
| 3.1.305665 | KARL CHRISTOPHER SMUDSKI | ADDRESS REDACTED | | | ADA 8.00753207506407<br>BCH 0.000005123043223003<br>BTC 0.428219442712439<br>COMP 0.00663785586214271<br>DOT 0.000097742184729492<br>ETH 8.87879097831846<br>LTC 0.0000175774399517329<br>MCDAI 0.064449317282776<br>SOL 46.7658644006163<br>USDC 41856.6706401546<br>XLM 0.000014657530446478<br>XTZ 0.00119608609526576 | ADA 4.01420508468761<br>DOT 0.000408282945071784<br>XLM 2041.61172145288 | |
| 3.1.305666 | KARL CISCHKE | ADDRESS REDACTED | | | BTC 0.0773906727668237<br>ETH 0.215051027656513<br>USDC 2103.79919558575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305667 | KARL COOKE | ADDRESS REDACTED | | | CEL 35.9867545549749<br>ETH 0.376414466271032<br>LINK 30.2666847650517<br>UNI 16.5804821681261<br>XLM 694.016926354468 | | |
| 3.1.305668 | KARL CORCORAN | ADDRESS REDACTED | | | BTC 0.000077392331050927<br>XLM 299.669290281567 | | |
| 3.1.305669 | KARL COVE | ADDRESS REDACTED | | | BTC 0.000010626974965201<br>ETH 0.000101559989000358<br>MANA 0.0386444040448632<br>MATIC 0.0113611119525437<br>MCDAI 0.369932658702941 | | |
| 3.1.305670 | KARL CRASWELL | ADDRESS REDACTED | | | ADA 0.494169598909979<br>AVAX 6.83194959604726<br>BCH 0.000480616148096977<br>BTC 0.000028093379047018<br>CEL 156.79783448157<br>DOT 50.8081181857<br>ETH 0.000083381828372821<br>LUNC 0.00652385220849921<br>SOL 2.25393384088684<br>SUSHI 0.0299162319345691<br>XLM 0.0115433764032377 | | |
| 3.1.305671 | KARL CRUZ | ADDRESS REDACTED | | | BNB 0.000708808578627739 | | |
| 3.1.305672 | KARL CUTHBERT | ADDRESS REDACTED | | | ETH 0.00045190372119099<br>USDT ERC20 0.0950109231063876 | | |
| 3.1.305673 | KARL DA SILVA | ADDRESS REDACTED | | | 1INCH 1130.31510178<br>BNB 0.0322502563181471<br>BTC 0.0398109408735006<br>CEL 1557.30959564316<br>MATIC 215.4180673938<br>OMG 48.512415<br>SNX 286.062355536531<br>USDC 7<br>XAUT 9.72917323739259 | | |
| 3.1.305674 | KARL DAHMS | ADDRESS REDACTED | | | CEL 10.1244094452958<br>USDT ERC20 10 | | |
| 3.1.305675 | KARL DAVID SAUER | ADDRESS REDACTED | | | | BTC 0.000000367805645203 | |
| 3.1.305676 | KARL DAVIES | ADDRESS REDACTED | | | CEL 0.185559588586942 | | |
| 3.1.305677 | KARL DAVIS | ADDRESS REDACTED | | | ADA 0.00776503826850858<br>USDC 0.016469264415343 | | |
| 3.1.305678 | KARL DAVIS | ADDRESS REDACTED | | | BTC 0.0221946176015691<br>CEL 1.13651402404665<br>MATIC 2081.35527609622<br>TGBP 2.51461330255808<br>XRP 1.70334491512677 | | |
| 3.1.305679 | KARL DAWSON | ADDRESS REDACTED | | | MCDAI 0.0842472159341482<br>XLM 0.0304898167205224 | | |
| 3.1.305680 | KARL DE CLERCK | ADDRESS REDACTED | | | BTC 0.00000088549340335<br>CEL 3.50150334925765<br>USDT ERC20 0.000000227024318638 | | |
| 3.1.305681 | KARL DE LEUS | ADDRESS REDACTED | | | DOT 5.14847385528738<br>MATIC 96.0546432360229<br>XLM 364.191582163489 | | |
| 3.1.305682 | KARL DERNER | ADDRESS REDACTED | | | BTC 0.000007360584712051<br>CEL 0.0556836410382358<br>USDC 0.004912 | | |
| 3.1.305683 | KARL DEVIN | ADDRESS REDACTED | | | BTC 0.0526967032943448 | | |
| 3.1.305684 | KARL DIAB | ADDRESS REDACTED | | | CEL 52.6861033046793 | | |
| 3.1.305685 | KARL DIGBEU | ADDRESS REDACTED | | | ETH 0.00398426495256452 | | |
| 3.1.305686 | KARL DINNINGTON | ADDRESS REDACTED | | | ADA 0.0655551550123594<br>BTC 0.000000867677070828<br>CEL 0.0345434785736515<br>ETH 0.000434657692103685<br>USDC 0.982007365250231 | | |
| 3.1.305687 | KARL DISLEY | ADDRESS REDACTED | | | BTC 0.141101528103679<br>ETH 3.67801187456706<br>MATIC 0.55101178941809 | | |
| 3.1.305688 | KARL DITTMER | ADDRESS REDACTED | | | BTC 1.96990071339058<br>CEL 209.032557569489<br>LTC 0.00725046119012428 | | |
| 3.1.305689 | KARL DONNELLY | ADDRESS REDACTED | | | ADA 0.000000262763420488<br>BNB 0.000000008622439079<br>BTC 0.0699234594524988<br>CEL 1844.91657120952<br>ETH 0.492571533439149<br>USDC 0.000000847880991726 | | |
| 3.1.305690 | KARL DOWNER | ADDRESS REDACTED | | | ADA 20.3826673881467<br>ETH 0.000334950214184812<br>MATIC 1.80311931831361<br>SNX 0.803732835058406<br>USDC 1.35362480593276 | | |
| 3.1.305691 | KARL E HOFAMMANN III | ADDRESS REDACTED | | | | CEL 199.512789767388 | |
| 3.1.305692 | KARL ECKBERG | ADDRESS REDACTED | | | ADA 0.162678865187479<br>BTC 0.0055310368527852<br>ETH 0.0303310608049866<br>LINK 0.00249910031666371<br>MATIC 28.3507152567226<br>USDC 0.11892581612679<br>XLM 0.0418710935261645 | | |
| 3.1.305693 | KARL ECKLUND | ADDRESS REDACTED | | | ADA 224.784157157604<br>BTC 3.00897684231527<br>ETH 2.30902966575628<br>USDC 33035.0896187801 | | |
| 3.1.305694 | KARL EDEN | ADDRESS REDACTED | | | BTC 0.000000680503234015<br>ETH 0.000022071448578227 | | |
| 3.1.305695 | KARL EDEN | ADDRESS REDACTED | | | BTC 0.00168394239031323<br>CEL 1021.61913434515<br>USDC 35.082 | | |
| 3.1.305696 | KARL EGANA | ADDRESS REDACTED | | | CEL 0.0350090740749862<br>XRP 0.0124471498522356 | | |
| 3.1.305697 | KARL EMIL HENRIKSEN | ADDRESS REDACTED | | | ADA 56.0020996255811<br>BTC 0.0103080079319853<br>CEL 2.06270390762956<br>DOGE 1093.58883600888 | | |
| 3.1.305698 | KARL EMIL MELKERSSON | ADDRESS REDACTED | | | BTC 0.00248915900138563<br>CEL 1.49181710654125<br>DOGE 355.76997389317 | | |
| 3.1.305699 | KARL ERIC ANDERSON | ADDRESS REDACTED | | | BTC 0.000667078761613605 | BTC 0.000000228585014054 | |
| 3.1.305700 | KARL ERIC MILLS | ADDRESS REDACTED | | | USDC 1.06633188379338 | | |
| 3.1.305701 | KARL ERIK LAKOS | ADDRESS REDACTED | | | BTC 0.332245917498039 | | |
| 3.1.305702 | KARL ESTRADA | ADDRESS REDACTED | | | LTC 0.000317625301490297 | | |
| 3.1.305703 | KARL EVERS-HILLSTROM | ADDRESS REDACTED | | | BTC 0.000043765508678142<br>ETH 0.25064098613789<br>USDC 31.9316102852385 | BTC 0.000000008726697433<br>USDC 26075.3154418633 | |
| 3.1.305704 | KARL FARMER | ADDRESS REDACTED | | | BTC 0.0005<br>BUSD 10<br>CEL 804.928713983701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305705 | KARL FELIX HEMSTROM TROLIN | ADDRESS REDACTED | | | BTC 0.00271041928386053<br>ETH 0.0339120385229968<br>LUNC 0.000000541862173948 | | |
| 3.1.305706 | KARL FELLINGHAM | ADDRESS REDACTED | | | ADA 833.492047775061<br>BTC 0.00007060608240997<br>DOT 76.1330278468447<br>ETH 0.00308643188453052<br>LINK 70.7062095877138<br>XLM 3972.71937559212 | BTC 0.0430124266702265<br>ETH 2.05265737080939 | |
| 3.1.305707 | KARL FERNANDES | ADDRESS REDACTED | | | BUSD 0.0185902445024179 | | |
| 3.1.305708 | KARL FOLLIN STIG MADSEN | ADDRESS REDACTED | | | ADA 86.2609001456939<br>BTC 0.00147787345439035<br>CEL 17.3993318815748 | | |
| 3.1.305709 | KARL FUENTES | ADDRESS REDACTED | | | BTC 0.00756780151499423<br>CEL 8.60389928057367<br>MATIC 421.004245082818<br>SNX 38.1050147316885<br>XLM 628.273120281816<br>XRP 360.346896365015 | | |
| 3.1.305710 | KARL G OBERG | ADDRESS REDACTED | | | ADA 0.000242159387735206<br>BTC 0.000000002755410882<br>ETH 0.000000658586317158<br>MATIC 0.00132355083481538<br>MCDAI 0.000071195359173952<br>USDC 0.0163970460420367<br>USDT ERC20 0.000010474966477782 | ADA 0.292397304426758<br>BTC 0.000000005169563544<br>ETH 3.30424988459082<br>MATIC 0.90503635632559<br>MCDAI 0.0759712233449495<br>USDC 0.00278780332130021<br>USDT ERC20 0.00730974716545932 | |
| 3.1.305711 | KARL GABRIEL GOUVERNEUR | ADDRESS REDACTED | | | ETH 0.00150412574894359 | | |
| 3.1.305712 | KARL GERRITSE | ADDRESS REDACTED | | | BTC 0.0547969290833302<br>ETH 1.98526167477163<br>USDC 5898.52575063191 | | |
| 3.1.305713 | KARL GHIO | ADDRESS REDACTED | | | CEL 0.0714215049988833 | | |
| 3.1.305714 | KARL GILVARRY | ADDRESS REDACTED | | | BTC 0.000000000052142139<br>CEL 0.042013993748208 | | |
| 3.1.305715 | KARL GJOLBERG | ADDRESS REDACTED | | | ADA 0.000362222222222222<br>BNB 0.000000008267133232<br>BTC 0.143733781530075<br>CEL 95.8814449664105<br>ETH 0.622786652339304<br>SNX 94.6583640264945 | | |
| 3.1.305716 | KARL GLEAVE | ADDRESS REDACTED | | | XRP 8.90375391717876 | | |
| 3.1.305717 | KARL GRAEF | ADDRESS REDACTED | | | SNX 0.268068471705494 | | |
| 3.1.305718 | KARL GRAND'MAISON | ADDRESS REDACTED | | | BAT 81.9842031073365<br>BTC 0.156461307357461<br>CEL 2539.56242751779<br>EOS 10.0572608753683<br>ETH 0.00102762901484898<br>KNC 141.013592807616<br>LTC 2.35213251922317<br>MATIC 2.83066311242441<br>OMG 20.5717085769675<br>SGB 19.6851516995734<br>USDC 0.0123285502072315<br>USDT ERC20 22.7599512033102<br>XLM 10288.3024836846<br>XRP 17714.4079132411<br>ZRX 262.103298142919 | | |
| 3.1.305719 | KARL GRANT | ADDRESS REDACTED | | | ADA 321.480056497183<br>BTC 0.00105303038693986<br>ETC 5.19105987406405<br>MATIC 408.43697781246<br>XLM 165.211100006415 | | |
| 3.1.305720 | KARL GREEN | ADDRESS REDACTED | | | BTC 0.000009529275056463<br>CEL 0.0360586165535551<br>ETH 0.000029249482569944 | | |
| 3.1.305721 | KARL GREENE | ADDRESS REDACTED | | | BTC 0.000028403831359415<br>CEL 0.0328436485403965<br>ETH 0.000137132395131305<br>XLM 322.363622029624<br>XRP 109.749371406282 | | |
| 3.1.305722 | KARL GREINER JUNIOR | ADDRESS REDACTED | | | BTC 0.028162216666382<br>ETH 0.375963755745844 | | |
| 3.1.305723 | KARL GRUNDY | ADDRESS REDACTED | | | CEL 0.295273911919085<br>DOT 16.602429939883<br>ETC 18.6976409088054<br>ETH 1.0680884084161<br>KNC 334.581362429378<br>SNX 35.9802528497824<br>XLM 1079.7254181269<br>XRP 1033.74866392706 | | |
| 3.1.305724 | KARL HAHN | ADDRESS REDACTED | | | BTC 0.0493736934928279<br>ETH 3.9343745246146<br>USDC 11188.5976973569 | | |
| 3.1.305725 | KARL HAJ | ADDRESS REDACTED | | | BTC 0.00105237046091787<br>USDT ERC20 0.760054974071786 | | |
| 3.1.305726 | KARL HALL | ADDRESS REDACTED | | | BAT 4.51217048246118<br>BTC 0.000001670182225278<br>CEL 0.0127006152905014<br>DASH 0.040104459867374<br>EOS 2.28769265787517<br>LTC 0.00940179267508064<br>ZEC 0.00504584408498621 | | |
| 3.1.305727 | KARL HANNAM | ADDRESS REDACTED | | | CEL 23.2726848862366<br>XRP 2716.843506 | | |
| 3.1.305728 | KARL HARDEN | ADDRESS REDACTED | | | BTC 0.000118413325794829 | | |
| 3.1.305729 | KARL HARRIS | ADDRESS REDACTED | | | ADA 0.0421131386209742<br>BNB 0.00229862095962653<br>CEL 9.59492468633516<br>DOT 1.35800058422338<br>ETH 1.11280491115547<br>MATIC 1.58155919220367<br>SGB 988.700076374526<br>USDC 10.6391417987004<br>XRP 18.3415492480035 | | |
| 3.1.305730 | KARL HARVEY NEBALASCA | ADDRESS REDACTED | | | ADA 114.780313627152<br>BAT 120.057263<br>BCH 0.270143293743073<br>BTC 0.0332536309150866<br>CEL 6.32165108797399<br>DOGE 4348.1545065324<br>DOT 8.60569072<br>LPT 3.00268725<br>LTC 0.88656258<br>SNX 18.61316723<br>SOL 1.90892350422153<br>UMA 11.72184632<br>ZEC 1.03581828 | | |
| 3.1.305731 | KARL HASSIM | ADDRESS REDACTED | | | BTC 0.00294674263900538<br>CEL 1.80503434544554 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305732 | KARL HEDDERMAN | ADDRESS REDACTED | | | BTC 0.000001767372258436<br>CEL 0.00152515865135892<br>DOT 0.0527345002485608<br>LINK 697.671246170517<br>SNX 166.149957872864 | | |
| 3.1.305733 | KARL HEINRICH RUPILIUS | ADDRESS REDACTED | | | AVAX 6.36730216239242<br>BTC 0.866964334689028<br>ETH 20.8037317688197<br>LUNC 5.08755789255721<br>USDC 157911.029192581 | | |
| 3.1.305734 | KARL HEINZ FRANKESER | ADDRESS REDACTED | | | BTC 0.000005853508662743<br>ETH 0.000273201486656006 | | |
| 3.1.305735 | KARL HELGE SKUTLE | ADDRESS REDACTED | | | ADA 0.00000023277875422<br>BNB 0.00330641039376986<br>BTC 0.000324418079105673<br>CEL 0.115508709285027<br>ETH 0.162624813931553 | | |
| 3.1.305736 | KARL HEMMINGS | ADDRESS REDACTED | | | BTC 0.309445335906949<br>CEL 0.653756956595055<br>ETH 0.49168428300954<br>XRP 8.74231965550903 | | |
| 3.1.305737 | KARL HENCK | ADDRESS REDACTED | | | BTC 0.00436040311199369<br>LTC 0.450530337649268 | | |
| 3.1.305738 | KARL HENRIK FUERST | ADDRESS REDACTED | | | BTC 0.00165193596576532<br>UST 3.28240511518195 | | |
| 3.1.305739 | KARL HENRIK SKATTUM | ADDRESS REDACTED | | | BTC 0.0036<br>CEL 2.87291828746895 | | |
| 3.1.305740 | KARL HENTSCH | ADDRESS REDACTED | | | BTC 0.250219208104256<br>ETH 29.991652564487 | | |
| 3.1.305741 | KARL HIGGINS | ADDRESS REDACTED | | | AAVE 0.877002421620226<br>BAT 716.36813048894<br>BCH 0.000517102749580905<br>BTC 0.246131232984657<br>CEL 1.12720501230614<br>DASH 0.00220513737423437<br>ETH 6.39721254296697<br>LINK 0.0667007240476359<br>LTC 6.8256542911126<br>OMG 0.0194209276328558<br>SGB 299.562971820719<br>SNX 213.640554985784<br>UNI 67.6130321339001<br>USDC 12.5101500208884<br>USDT ERC20 0.141555962824792<br>XLM 4.06129773251275<br>XRP 0.000000300585286465<br>ZEC 15.0415454029596<br>ZRX 4985.44024050556 | | |
| 3.1.305742 | KARL HODGETTS | ADDRESS REDACTED | | | BTC 0.000371025187210743<br>CEL 4.20025373247634<br>ETH 4.25819360739938 | | |
| 3.1.305743 | KARL HOFER | ADDRESS REDACTED | | | BTC 0.000015540567289149 | | |
| 3.1.305744 | KARL HOFFMAN | ADDRESS REDACTED | | | BTC 0.000000031859867614<br>COMP 0.00100143135346713<br>ETH 0.000000439271982876<br>LINK 0.00698635461769619<br>LTC 0.00164615910639466<br>MATIC 0.000726183397830423<br>MCDAI 0.00109117213141786<br>UMA 0.0233005874106227<br>XLM 0.299217969244541<br>ZEC 0.000445833155071246 | | |
| 3.1.305745 | KARL HOFFMAN | ADDRESS REDACTED | | | ADA 0.0967356561448087<br>BTC 0.0509561724397372<br>DOT 5.17540930007442<br>LINK 13.6366020202614<br>XLM 112.179901755644 | ADA 201.8797776917<br>XLM 5 | |
| 3.1.305746 | KARL HORNLUND | ADDRESS REDACTED | | | ADA 513.294154918727<br>BTC 0.00626304905016812<br>CEL 161.010813088921<br>ETH 1.8439406928353<br>USDC 232.328249921685 | | |
| 3.1.305747 | KARL HOSLER | ADDRESS REDACTED | | | ETH 0.0633040268142589 | | |
| 3.1.305748 | KARL HURSEY | ADDRESS REDACTED | | | BTC 0.0175490178903813 | | |
| 3.1.305749 | KARL HUTTER | ADDRESS REDACTED | | | BTC 0.00516363602097246<br>CEL 0.787770423535947<br>USDC 8.85493321598365 | BTC 0.0682815613933585<br>USDC 120 | |
| 3.1.305750 | KARL HYPEN | ADDRESS REDACTED | | | BTC 0.000965138939718475<br>CEL 0.293097280855006<br>USDC 0.591819146691894 | | |
| 3.1.305751 | KARL INFIRRI | ADDRESS REDACTED | | | BTC 0.00436199<br>CEL 17.6655919581088<br>DOT 6.3264539977<br>ETH 0.0877482668579606<br>MATIC 78.431996<br>XLM 386.110353 | | |
| 3.1.305752 | KARL ISAKSSON | ADDRESS REDACTED | | | LUNC 0.00182084704086867 | | |
| 3.1.305753 | KARL JACKSON | ADDRESS REDACTED | | | ETH 0.000140838658782831 | | |
| 3.1.305754 | KARL JAKOB | ADDRESS REDACTED | | | ADA 0.212923564202436<br>BTC 0.000006097130284064<br>COMP 0.000095130706195124<br>ETH 0.000019095828461581<br>LTC 0.00166280128706006<br>MATIC 0.352784442276419<br>USDC 0.412042217555642 | | |
| 3.1.305755 | KARL JANSSON | ADDRESS REDACTED | | | BTC 0.00107385169873275<br>ETH 0.00447387503942671 | | |
| 3.1.305756 | KARL JAYBON ABANO | ADDRESS REDACTED | | | CEL 0.0216046410550596 | | |
| 3.1.305757 | KARL JOAKIM SVENSSON | ADDRESS REDACTED | | | BTC 0.000006026904834094 | | |
| 3.1.305758 | KARL JOHNSON | ADDRESS REDACTED | | | XRP 1154.29195614625 | | |
| 3.1.305759 | KARL JONATHAN AGUILAR | ADDRESS REDACTED | | | CEL 0.0209269925661318 | | |
| 3.1.305760 | KARL JONATHAN OGDEN | ADDRESS REDACTED | | | BTC 0.000853955037032848<br>USDC 1.33268699057801 | | |
| 3.1.305761 | KARL JOSEF GAUB | ADDRESS REDACTED | | | BTC 0.000000855388232872 | | |
| 3.1.305762 | KARL KARLSON | ADDRESS REDACTED | | | BTC 0.0589007877536722<br>ETH 0.956758111688183<br>MATIC 505.029998256604 | | |
| 3.1.305763 | KARL KEPPNER | ADDRESS REDACTED | | | USDT ERC20 13.9875439090616 | | |
| 3.1.305764 | KARL KIGHT | ADDRESS REDACTED | | | BCH 0.000797015913441884<br>BTC 0.629250267795372<br>CEL 1.11415415683721<br>DASH 0.00373866548327895<br>ETC 0.00312749315885529<br>LTC 0.0110913726159183 | BTC 0.00802069616615541 | |
| 3.1.305765 | KARL KIM | ADDRESS REDACTED | | | BTC 0.00000134050477513<br>ETH 0.0068461866121827 | | |
| 3.1.305766 | KARL KLIMES | ADDRESS REDACTED | | | CEL 1.12282551637367 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305767 | KARL KNIZEK | ADDRESS REDACTED | | | ADA 436.178265667682<br>AVAX 4.63280479954636<br>BTC 0.178931207435758<br>CEL 152.463782210312<br>DASH 0.000711017698948295<br>DOT 84.9459411473517<br>ETH 1.13152075297566<br>LTC 0.000690593551106101<br>MATIC 562.494307443305<br>MCDAI 0.0854826644073859<br>SGB 0.0148844139908696<br>SNX 140.679529346914<br>SUSHI 141.538892482691<br>USDC 0.366257016281391<br>USDT ERC20 0.44135467002396<br>XRP 0.0973647459076664<br>ZEC 0.00049732081247109 | | |
| 3.1.305768 | KARL KOHLER | ADDRESS REDACTED | | | MATIC 79.0972909368804 | | |
| 3.1.305769 | KARL KOLARSICK | ADDRESS REDACTED | | | BTC 0.0000645904203419939<br>MATIC 0.0655917354077407<br>USDC 0.00283705277260082 | BTC 0.000000007607947979<br>USDC 4.65126839797359 | |
| 3.1.305770 | KARL KOPLIN | ADDRESS REDACTED | | | ADA 412.420071497131<br>BTC 0.000215543592979308<br>DOT 31.8432150398336<br>ETH 0.00364272720650973<br>KNC 486.741734715392<br>MATIC 234.453909824808<br>SNX 45.7651462149551<br>UMA 41.4557658731965 | | |
| 3.1.305771 | KARL KURTH | ADDRESS REDACTED | | | BTC 0.000292764061433692<br>ETH 0.00163150043040964<br>USDC 14.400550593651 | USDC 0.000000438611442007 | |
| 3.1.305772 | KARL LANGLEY | ADDRESS REDACTED | | | BTC 0.00848995814361422<br>BUSD 1.14456008948963<br>CEL 39.6559373060428<br>ETH 1.2472786424569<br>USDC 21197.2357569592 | | |
| 3.1.305773 | KARL LARSEN | ADDRESS REDACTED | | | BTC 0.000208641625581607<br>ETH 0.000645275377338974<br>MATIC 6.74283642026732 | BTC 0.000000008069373963<br>MATIC 4070.73021825943 | |
| 3.1.305774 | KARL LARSEN | ADDRESS REDACTED | | | DOT 0.243059388282848<br>LINK 0.211907195536741<br>MATIC 8.95626660775881 | DOT 156.062475211375<br>LINK 683.650715761891<br>MATIC 7117.87073000845 | |
| 3.1.305775 | KARL LARSON | ADDRESS REDACTED | | | BTC 0.000012109101759152<br>DOT 0.0743755678619073<br>ETH 0.000191033006626121<br>LUNC 0.0143149757496644<br>USDT ERC20 0.0333738661064452 | | |
| 3.1.305776 | KARL LATINOW | ADDRESS REDACTED | | | BTC 0.0333816480986354<br>CEL 0.298197403474368<br>SOL 30.3944015019546 | | |
| 3.1.305777 | KARL LAURENCE | ADDRESS REDACTED | | | BTC 0.0201287643327663<br>CEL 27.6005314850188<br>ETH 0.31917935743975 | | |
| 3.1.305778 | KARL LEE | ADDRESS REDACTED | | | BTC 0.000001464933863539<br>CEL 0.0378539181237909 | | |
| 3.1.305779 | KARL LEMON | ADDRESS REDACTED | | | ADA 7988.52364964099<br>BTC 0.119042863233272<br>CEL 24.042084140707<br>DOT 25.7554475257594<br>ETH 0.0754374203259227<br>LINK 0.017308200517969<br>MANA 0.0975697389213176<br>MATIC 585.566430519419<br>USDC 49.7523705241361<br>XLM 4.8894555431342<br>XRP 8368.26504132922 | | |
| 3.1.305780 | KARL LEON KURZER | ADDRESS REDACTED | | | BTC 2.28287349694363 | | |
| 3.1.305781 | KARL LEON KURZER | ADDRESS REDACTED | | | BTC 1.01202165738862 | | |
| 3.1.305782 | KARL LEWIS | ADDRESS REDACTED | | | BTC 0.000582504676579739 | | |
| 3.1.305783 | KARL LEWORI | ADDRESS REDACTED | | | BTC 0.000282122572786325<br>CEL 0.202937438653939 | | |
| 3.1.305784 | KARL LINCKE | ADDRESS REDACTED | | | ADA 0.0935274596920201<br>BTC 0.0977488736973584<br>ETH 0.236258809574988<br>USDC 53469.7605154788<br>USDT ERC20 0.00508508585421691 | | |
| 3.1.305785 | KARL LINDSTROM | ADDRESS REDACTED | | | GUSD 228.814680567187<br>MCDAI 42.6391539102487 | | |
| 3.1.305786 | KARL LIQUAN TAY | ADDRESS REDACTED | | | ADA 748.120125795596<br>BTC 0.00120859127168898<br>CEL 1.05628653085957<br>ETH 0.248151365005623 | | |
| 3.1.305787 | KARL LOUIS THOMAS HUNTER | ADDRESS REDACTED | | | ETH 0.0957552455090796 | | |
| 3.1.305788 | KARL LUCAS VAGNER | ADDRESS REDACTED | | | ADA 2410.27262131366<br>BTC 0.0752373036090367<br>CEL 2.48602036499214<br>ETH 4.23969927427142<br>LINK 31.1510361345296<br>UNI 29.0646048876186<br>USDC 0.89802684988705 | | |
| 3.1.305789 | KARL LUKAS STEINIGER | ADDRESS REDACTED | | | ADA 54.2314477817791<br>BTC 0.00685756063463679<br>CEL 4.22276969960656<br>ETH 0.152976321517131<br>USDC 1.16399835239441 | | |
| 3.1.305790 | KARL MAGNUSSEN | ADDRESS REDACTED | | | ADA 0.000000554996417378<br>BNB 0.000000004857637018<br>BTC 0.138210706254185<br>CEL 3092.92429648439<br>DOT 0.000000000083691823<br>ETH 19.0869281868022<br>LUNC 188.9535<br>SGB 606.595948<br>SOL 553.091436453523<br>USDC 3156.3<br>UST 1275.373325<br>XRP 0.00000026158861 | | |
| 3.1.305791 | KARL MALLOY | ADDRESS REDACTED | | | USDC 30.7364431607508 | | |
| 3.1.305792 | KARL MALOIR | ADDRESS REDACTED | | | BTC 0.000000335132365467<br>CEL 2.01325541387754<br>SGB 154.377223890064 | | |
| 3.1.305793 | KARL MÄNNER | ADDRESS REDACTED | | | BTC 0.144126568197282 | | |
| 3.1.305794 | KARL MARCUS BORIS ALBERTSSON | ADDRESS REDACTED | | | BTC 0.002256200259706 | | |
| 3.1.305795 | KARL MARIO MEJIA TAN | ADDRESS REDACTED | | | BTC 0.00233404910839324<br>CEL 5.80989050370241<br>USDT ERC20 400 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305796 | KARL MASER | ADDRESS REDACTED | | | BTC 0.00107955769405839<br>CEL 171.614855663373<br>ETH 0.000867001248975018<br>LINK 0.156182458924785<br>MATIC 59928.7719220702<br>SNX 3.37906150399007 | | |
| 3.1.305797 | KARL MASZK | ADDRESS REDACTED | | | BCH 0.00105948088961779<br>BTC 8.52486806636511<br>CEL 1.15116892753898<br>USDC 32.9285043167862 | | |
| 3.1.305798 | KARL MATTLAGE | ADDRESS REDACTED | | | ETH 0.210385803213196 | | |
| 3.1.305799 | KARL MAYNE | ADDRESS REDACTED | | | LTC 1.38185828012335 | | |
| 3.1.305800 | KARL MCGOLDRICK | ADDRESS REDACTED | | | BNB 0.000003666655615161<br>BTC 0.000366650810511497<br>CEL 206.292130475248<br>DOT 0.000000357760350163<br>ETH 0.0011729950091845<br>LINK 0.0484488054605117<br>LUNC 0.0394802485605947<br>MATIC 0.854146193676839<br>SNX 0.0729591148717385<br>USDC 0.0578866195124921<br>USDT ERC20 0.00202545473724186 | | |
| 3.1.305801 | KARL MCGUIRE | ADDRESS REDACTED | | | MATIC 0.055125719003603 | | |
| 3.1.305802 | KARL MCNAMARA | ADDRESS REDACTED | | | BTC 0.0141493047206719<br>CEL 88.5941079954715<br>DOT 14.21717333<br>ETH 0.83329205<br>LINK 40<br>XRP 213.816958 | | |
| 3.1.305803 | KARL MELTON | ADDRESS REDACTED | | | AAVE 0.00369323882483533<br>BTC 0.00010508628623887<br>DOT 1.03174646965786<br>MCDAI 0.361353460793834<br>SNX 0.129758998522615<br>UNI 0.00961597365090257<br>USDC 0.00416551239280447 | BTC 0.000089347090580305 | |
| 3.1.305804 | KARL MENDOZA | ADDRESS REDACTED | | | BTC 0.000000050747395908 | | |
| 3.1.305805 | KARL MENOUILLARD | ADDRESS REDACTED | | | BTC 0.00138308455996984<br>CEL 1.74788753920834<br>EOS 474.41775065133 | | |
| 3.1.305806 | KARL MERRIEN | ADDRESS REDACTED | | | BTC 0.000011401381732392<br>CEL 0.318131106009685<br>ETH 0.000220479507937295 | | |
| 3.1.305807 | KARL MEYER | ADDRESS REDACTED | | | ADA 0.373691548661293<br>BTC 0.000004287173331134<br>ETH 0.000898502108510647<br>MATIC 1.19317587882279<br>USDC 0.00128318002170972 | | |
| 3.1.305808 | KARL MIERZEJEWSKI | ADDRESS REDACTED | | | BTC 1.44771810771393<br>ETH 4.79573096842583 | | |
| 3.1.305809 | KARL MIKAEL MATTIAS KARLSTRÖM | ADDRESS REDACTED | | | BTC 0.0146098513365212<br>LTC 0.0010514269174791 | | |
| 3.1.305810 | KARL MILES | ADDRESS REDACTED | | | ADA 0.083100603183427<br>AVAX 0.0112642312264286<br>BTC 0.000000281488155156<br>ETH 0.000000896874131378<br>LINK 0.00566403811684254<br>USDT ERC20 0.201543769211501<br>XLM 0.225898891872193 | | |
| 3.1.305811 | KARL MITTERHAUSER | ADDRESS REDACTED | | | BTC 0.000000009113639046<br>CEL 0.62146496895077 | | |
| 3.1.305812 | KARL MOLLOHAN | ADDRESS REDACTED | | | BTC 0.000037815348154595<br>COMP 0.001368424737613<br>UNI 0.0402858773899858<br>ZRX 134.279919504554 | | |
| 3.1.305813 | KARL MUCCIARONE | ADDRESS REDACTED | | | ADA 270.646369811809<br>BTC 0.00102668891576362<br>DOT 7.8473757147947 | | |
| 3.1.305814 | KARL NAUNDORF | ADDRESS REDACTED | | | AVAX 0.000174820918395611<br>BTC 0.000026592692736563<br>ETH 0.000119485443080551<br>LINK 0.0276859435745556<br>SOL 0.00918082276116939<br>USDC 7.99631134517768<br>XRP 1.27925896501989 | | |
| 3.1.305815 | KARL NEIL KAPPLER | ADDRESS REDACTED | | | ADA 3210.79811146135<br>AVAX 2.02209399318983<br>BSV 2.15374488787338<br>BTC 2.98380807662609<br>ETH 11.338169277754<br>PAXG 3.50301546228533<br>USDC 26193.2789834238 | ADA 367.605815<br>CEL 103.009877704091 | |
| 3.1.305816 | KARL NICHOLAS | ADDRESS REDACTED | | | BTC 0.100900597673523<br>CEL 20.6235225833077<br>ETH 1.02916574276283 | | |
| 3.1.305817 | KARL NIELSEN | ADDRESS REDACTED | | | ETH 0.000009863715815136 | | |
| 3.1.305818 | KARL NIKOLAUS KARG | ADDRESS REDACTED | | | BTC 0.000058387847474114 | | |
| 3.1.305819 | KARL NOCTOR | ADDRESS REDACTED | | | BTC 0.00119451296871892<br>CEL 0.00443198965302434<br>XRP 636.797234315773 | | |
| 3.1.305820 | KARL NULENS | ADDRESS REDACTED | | | CEL 1.06818201302591 | | |
| 3.1.305821 | KARL OESER | ADDRESS REDACTED | | | BTC 0.000000432512298196<br>MATIC 26.5080624265883<br>SNX 4.78415767485624<br>USDC 0.742154130804041 | | |
| 3.1.305822 | KARL OLSON | ADDRESS REDACTED | | | BTC 0.000250928814910536<br>XLM 4181.67445554754 | BTC 0.255901293045605 | |
| 3.1.305823 | KARL OSKAR SANDSTEDT | ADDRESS REDACTED | | | BSV 0.000091469114011497<br>BTC 0.000011727683907486<br>USDC 0.220484143766633 | | |
| 3.1.305824 | KARL OTTO JOHAN NORDENSKIOELD | ADDRESS REDACTED | | | BTC 0.141590139271215<br>CEL 30.1015807194485<br>DOT 45.4314404331256<br>ETH 1.47046106706567<br>LINK 0.00234965578029163<br>LUNC 0.00744550349208582<br>MATIC 0.560904959787925<br>USDC 0.00879749548552277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305825 | KARL OYAMA | ADDRESS REDACTED | | | ADA 0.0725496962200865<br>BAT 0.0185872253417604<br>BCH 0.000097854571159912<br>BTC 0.000000018656564207<br>DOT 0.0120386260951593<br>ETC 0.000597912523352109<br>ETH 0.000139846968204546<br>LINK 0.00225635924307451<br>MANA 0.00998536212082821<br>MATIC 0.418689304657382<br>SNX 0.0479211569860526<br>USDC 0.847494341339647<br>XLM 0.0813774669128641<br>ZEC 0.000245411477643237 | | |
| 3.1.305826 | KARL P CAGBABANUA | ADDRESS REDACTED | | | AVAX 0.00333914015466079<br>DOT 0.00271546302092383<br>ETH 0.00162375252678529 | DOT 0.000000000056763804 | |
| 3.1.305827 | KARL PARSONS | ADDRESS REDACTED | | | AAVE 2.03431490342124<br>BTC 0.461867974954894<br>CEL 205.580990773376<br>DOT 73.2541959890066<br>ETC 19.2519394916279<br>ETH 7.29560731790643<br>LINK 126.336617375455<br>MATIC 2162.73997955058<br>USDC 71.627921383819 | | |
| 3.1.305828 | KARL PATERSON | ADDRESS REDACTED | | | BTC 0.00361537791849474<br>CEL 8.07216997353516<br>ETH 0.197406226911638<br>USDC 372.960324260932 | | |
| 3.1.305829 | KARL PATRICK CAMOTA | ADDRESS REDACTED | | | BTC 0.000933042715725267<br>CEL 11.4137110593555<br>USDC 0.004222 | | |
| 3.1.305830 | KARL PATRICK FULTZ | ADDRESS REDACTED | | | BTC 0.000018016601362717<br>CEL 45.0147954543063<br>DOT 0.368938971149872<br>ETH 0.00012081629095079<br>MCDAI 0.152135427916588 | BTC 0.000000007262175266<br>DOT 0.000000440857050184 | |
| 3.1.305831 | KARL PERALTA | ADDRESS REDACTED | | | MANA 58.5083508061812<br>MATIC 19.510956507661 | | |
| 3.1.305832 | KARL PETER WATZEL | ADDRESS REDACTED | | | BTC 0.000075770293190056 | | |
| 3.1.305833 | KARL PHILLIP SCHIERJOTT | ADDRESS REDACTED | | | BTC 0.0402781008340027 | | |
| 3.1.305834 | KARL PRESLY G UY | ADDRESS REDACTED | | | BTC 0.000957639573334669<br>CEL 0.0124773096743348<br>ETH 0.000011467411376433<br>USDC 0.000000170311744245<br>USDT ERC20 0.000000021874131944 | | |
| 3.1.305835 | KARL R ZIMMER III | ADDRESS REDACTED | | | XRP 599.98 | | |
| 3.1.305836 | KARL RABKE | ADDRESS REDACTED | | | BTC 0.193854557552078<br>CEL 1.15110676784291 | | |
| 3.1.305837 | KARL RAND | ADDRESS REDACTED | | | BTC 0.0158096651778655 | | |
| 3.1.305838 | KARL RASMUSSON | ADDRESS REDACTED | | | BUSD 8.26118520844939<br>CEL 0.884129313332378<br>ETH 0.440052288143895 | | |
| 3.1.305839 | KARL REGER | ADDRESS REDACTED | | | BTC 0.103093210812011<br>ETH 1.7011724697213 | | |
| 3.1.305840 | KARL REINMUTH | ADDRESS REDACTED | | | ADA 0.000000227144864204<br>BTC 0.00249213565441692<br>CEL 1.41108685036507 | | |
| 3.1.305841 | KARL REVILLO | ADDRESS REDACTED | | | ADA 0.125022054150409<br>BTC 0.000007554962131045<br>ETH 0.000170815850687956<br>GUSD 12.9247794129751<br>LTC 0.354985428667624<br>USDT ERC20 10.6364039340462 | | |
| 3.1.305842 | KARL RICHARD | ADDRESS REDACTED | | | BTC 0.000000509587230603<br>CEL 0.084726131880891<br>XRP 0.008016 | | |
| 3.1.305843 | KARL ROBERTS | ADDRESS REDACTED | | | BTC 0.0239950390906297<br>ETH 0.246760438624866 | | |
| 3.1.305844 | KARL ROBERTS | ADDRESS REDACTED | | | BTC 0.0114585147723922<br>ETH 0.000838509607112312<br>USDC 5.95552322404469 | | |
| 3.1.305845 | KARL ROCCA BRYCZ | ADDRESS REDACTED | | | BTC 0.000205787142738708<br>CEL 31.9613483083651<br>USDC 0.935671269822165 | BTC 0.00000000383937543<br>CEL 0.000032885762070734<br>USDC 0.000000017484821483 | |
| 3.1.305846 | KARL ROHLMAN | ADDRESS REDACTED | | | BTC 0.000003578764867839<br>CEL 0.913618160470291 | | |
| 3.1.305847 | KARL ROWNTREE | ADDRESS REDACTED | | | BTC 0.00118673787951446<br>CEL 279.929921536827 | | |
| 3.1.305848 | KARL RUDDOCK | ADDRESS REDACTED | | | BTC 0.0293084751702161<br>ETH 0.300665107217054 | | |
| 3.1.305849 | KARL SAM | ADDRESS REDACTED | | | ADA 14521.5441446603<br>BTC 1.5896599237425<br>DOT 117.694287096117<br>ETH 8.70663060999107<br>LINK 72.4396804225362 | | |
| 3.1.305850 | KARL SAMSEN | ADDRESS REDACTED | | | USDC 0.0689820516709192 | | |
| 3.1.305851 | KARL SCHAPER | ADDRESS REDACTED | | | CEL 34.2348187270358 | | |
| 3.1.305852 | KARL SCHLOSSBAUER | ADDRESS REDACTED | | | BTC 0.000022029578516027<br>LINK 0.123693559718902<br>MCDAI 4.80990944523392<br>SNX 0.193763585861523 | | |
| 3.1.305853 | KARL SCHMID | ADDRESS REDACTED | | | BTC 0.00178899428783623 | | |
| 3.1.305854 | KARL SCHMIDT | ADDRESS REDACTED | | | CEL 0.177089620233646<br>XRP 101.223131300665 | | |
| 3.1.305855 | KARL SCHMIEDER | ADDRESS REDACTED | | | BTC 0.0685828703628704<br>MCDAI 30<br>USDC 2477.84161547582 | | |
| 3.1.305856 | KARL SCHUBERT | ADDRESS REDACTED | | | BTC 0.0478958168889881<br>MCDAI 8.48339359815444<br>USDC 0.906004874542455<br>USDT ERC20 0.694750880749997 | | |
| 3.1.305857 | KARL SCIORTINO | ADDRESS REDACTED | | | CEL 0.932497272013367<br>DOT 1.5365765 | | |
| 3.1.305858 | KARL SCRAIRE | ADDRESS REDACTED | | | BTC 0.00116968058493906<br>CEL 0.00160942720795064<br>ETH 0.904185114972412 | | |
| 3.1.305859 | KARL SECCO | ADDRESS REDACTED | | | BTC 0.351199572194473<br>USDC 0.372560981256014 | | |
| 3.1.305860 | KARL SENE | ADDRESS REDACTED | | | ADA 1858.67500508653<br>BTC 0.000000007636791256<br>CEL 541.477349211063<br>DOT 35.1381598855763 | | |
| 3.1.305861 | KARL SIGOUIN | ADDRESS REDACTED | | | BTC 0.00569924584802071<br>CEL 91.3514241792666<br>ETH 0.259672895526367<br>SNX 28.243228667371<br>USDT ERC20 144.941117296809<br>XLM 49.4664342467884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305862 | KARL SIQI LEE | ADDRESS REDACTED | | | BTC 0.000000166061184206 | | |
| 3.1.305863 | KARL SMITH | ADDRESS REDACTED | | | CEL 0.000052862072382319<br>LTC 0.000000008122361316 | | |
| 3.1.305864 | KARL SORENSEN | ADDRESS REDACTED | | | USDC 5234.62515929215 | | |
| 3.1.305865 | KARL SPEISER | ADDRESS REDACTED | | | BTC 0.000000898833179568 | | |
| 3.1.305866 | KARL ST FLEUR | ADDRESS REDACTED | | | CEL 0.013137517284682 | | |
| 3.1.305867 | KARL STEINKAMP | ADDRESS REDACTED | | | BTC 0.000000006338604259<br>USDC 0.000264046363756042 | BTC 0.000000005019638935<br>USDC 0.30339843735598 | |
| 3.1.305868 | KARL STOCKER | ADDRESS REDACTED | | | BTC 0.00000178310796344499 | | |
| 3.1.305869 | KARL STOLLERY | ADDRESS REDACTED | | | ETH 0.0000409225415440019 | | |
| 3.1.305870 | KARL STUCKI | ADDRESS REDACTED | | | AAVE 1.13043774454311<br>BTC 0.000745286250571721<br>CEL 0.811771044004349<br>LINK 367.545786802937<br>SNX 0.107506043044491 | | |
| 3.1.305871 | KARL SUAZO | ADDRESS REDACTED | | | | BTC 0.0405159499097085<br>USDT ERC20 40.56 | |
| 3.1.305872 | KARL SUPAL | ADDRESS REDACTED | | | USDT ERC20 2.08451498181055 | | |
| 3.1.305873 | KARL SWEENEY | ADDRESS REDACTED | | | ADA 0.000000908296943231<br>BCH 0.000000007184823217<br>BTC 0.0496650372674721<br>CEL 587.026027994342<br>ETH 0.626241061591807<br>USDC 0.002<br>USDT ERC20 0.558262664511745 | | |
| 3.1.305874 | KARL TABLER | ADDRESS REDACTED | | | ADA 3749.2408023805<br>BTC 0.000000865508338689<br>MATIC 4283.59525217856<br>XLM 7410.36716787113<br>XRP 1254.4 | | |
| 3.1.305875 | KARL TAJEDDINI | ADDRESS REDACTED | | | ADA 19482.6148492003<br>BTC 0.482876140945297<br>ETH 1.37444038659062<br>MCDAI 0.0298326686847574<br>USDC 0.406253588575829 | | |
| 3.1.305876 | KARL TANG | ADDRESS REDACTED | | | BTC 0.25694259717176<br>CEL 0.235945615651357<br>ETH 0.00830816455929266<br>LUNC 1233.614253897<br>USDC 0.0192260424166025 | | |
| 3.1.305877 | KARL TANGUAY-VERREAULT | ADDRESS REDACTED | | | BTC 0.0130894450374835<br>ETH 0.19709362448241 | | |
| 3.1.305878 | KARL TANNOUS | ADDRESS REDACTED | | | AAVE 2.75583179164863<br>BTC 0.464604667647879<br>CEL 21.1879584853262<br>DOT 44.8687840657298<br>ETH 1.31638151514707<br>USDC 1207.15857565263 | | |
| 3.1.305879 | KARL TAYLOR | ADDRESS REDACTED | | | COMP 12.5058153158956<br>DOT 0.0831777256586506<br>ETC 0.00536741105412999<br>KNC 0.411867743506569 | | |
| 3.1.305880 | KARL TEULON | ADDRESS REDACTED | | | ADA 0.000000726319076999<br>BNB 0.000000001007672696<br>BTC 0.000000007857406039<br>CEL 10.9676865935499<br>SNX 9.296 | | |
| 3.1.305881 | KARL THOMAS | ADDRESS REDACTED | | | BTC 0.000005092145829923<br>CEL 0.0663560801369248<br>USDC 0.0234651150637897 | | |
| 3.1.305882 | KARL THOMPSON | ADDRESS REDACTED | | | BTC 0.0278634615028762<br>CEL 0.248488272537565<br>MANA 501.641761068151 | | |
| 3.1.305883 | KARL THRASHER | ADDRESS REDACTED | | | BTC 0.000059124434985685<br>ETH 0.0041369642932796<br>USDC 3.05130094642726 | | ETH 0.0102228873479497 |
| 3.1.305884 | KARL TOLENTINO | ADDRESS REDACTED | | | BTC 0.00112348876878685<br>USDC 550.869120751461 | | |
| 3.1.305885 | KARL TOUSSAINT DU WAST | ADDRESS REDACTED | | | BTC 0.000382525606450826 | | |
| 3.1.305886 | KARL TREIBER | ADDRESS REDACTED | | | BTC 0.0010786669120261<br>ETH 0.00105288426479401<br>SOL 5.26629567976271 | | |
| 3.1.305887 | KARL TRENCHERA | ADDRESS REDACTED | | | XRP 0.00402526828751647 | | |
| 3.1.305888 | KARL TSANG | ADDRESS REDACTED | | | BTC 0.0648659650198689<br>CEL 9.05119032905657<br>DOT 4.78780856733034<br>XRP 0.0918554976944466 | | |
| 3.1.305889 | KARL TUCK | ADDRESS REDACTED | | | MATIC 0.2972143864389 | | |
| 3.1.305890 | KARL TURKOVIC | ADDRESS REDACTED | | | AAVE 6.187890181919<br>CEL 43.4723717620765<br>MATIC 70589.6741514937<br>SNX 116.105750512092 | | |
| 3.1.305891 | KARL TURNER | ADDRESS REDACTED | | | BTC 0.0176450904953528 | | |
| 3.1.305892 | KARL VANCL | ADDRESS REDACTED | | | BTC 0.000000745764192698<br>CEL 0.133019550193336<br>XRP 0.123165549099915 | | |
| 3.1.305893 | KARL VAZIFDAR | ADDRESS REDACTED | | | AAVE 25.3040809253505<br>BTC 1.26165524488176<br>CEL 16.567031761116<br>DOT 55.919737350629<br>ETH 31.1908799010652 | | |
| 3.1.305894 | KARL VEEN | ADDRESS REDACTED | | | ADA 0.106474679999306<br>BTC 0.0227231633222626<br>CEL 0.2617358608182<br>ETH 0.120713012790351 | | |
| 3.1.305895 | KARL VELLA | ADDRESS REDACTED | | | ADA 0.000000606718579511<br>CEL 1257.07204202888<br>ETH 0.0223329636056966 | | |
| 3.1.305896 | KARL VERNON LIGAN | ADDRESS REDACTED | | | ETH 0.000322718907985133 | | |
| 3.1.305897 | KARL VESMA | ADDRESS REDACTED | | | ADA 813.875995414155<br>BTC 0.000000659909694578<br>CEL 2911.6484456813<br>ETH 0.0650618341899019<br>MATIC 1506.846<br>USDC 986.319786<br>XLM 581.018059<br>XRP 499.586043<br>ZRX 164.09 | | |
| 3.1.305898 | KARL VIKTOR JOHANNES ALAKÖRKKÖ | ADDRESS REDACTED | | | BTC 0.000022965850528436 | | |
| 3.1.305899 | KARL VILHELM TOBIAS LOTAN | ADDRESS REDACTED | | | BTC 0.00000181752921494<br>CEL 1065.47061828134<br>ETH 0.00000292844681823 | | |
| 3.1.305900 | KARL VOELKEL | ADDRESS REDACTED | | | AAVE 0.00269552660047148<br>LINK 0.0115803712742432<br>SNX 597.25215025163<br>USDC 0.0358342423630067<br>USDT ERC20 1992.49656880604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305901 | KARL VON BRAUCHITSCH | ADDRESS REDACTED | | | BCH 1.405<br>BTC 0.00078933840108599<br>CEL 114.035524410182<br>DOT 12.97<br>ETH 0.6983<br>SNX 55.44<br>USDC 527.549939<br>XRP 335 | | |
| 3.1.305902 | KARL VYZARD | ADDRESS REDACTED | | | ADA 103.440056243354<br>AVAX 1.00998227475312<br>BTC 0.0548483466388854<br>MATIC 91.1280265889012 | | |
| 3.1.305903 | KARL WAGNER | ADDRESS REDACTED | | | CEL 0.0121568659131843 | | |
| 3.1.305904 | KARL WALLNÖFER | ADDRESS REDACTED | | | BTC 1.0004993272662<br>CEL 4715.42299412526 | | |
| 3.1.305905 | KARL WANE | ADDRESS REDACTED | | | CEL 1.18044799366193<br>ETH 0.00283495870260213 | | |
| 3.1.305906 | KARL WARIN | ADDRESS REDACTED | | | BTC 0.000072546409556161<br>CEL 24703.6173460806 | | |
| 3.1.305907 | KARL WATZEL | ADDRESS REDACTED | | | BTC 0.000035683616096734<br>CEL 1.73632249666949 | | |
| 3.1.305908 | KARL WAYNE ANTOINE | ADDRESS REDACTED | | | BTC 0.000071658607884259<br>ETH 0.000085766626330108 | | |
| 3.1.305909 | KARL WENDT | ADDRESS REDACTED | | | BTC 0.000007921080155155<br>CEL 0.0563373702058134<br>ETH 0.000007136272425701<br>USDC 2.03637379734851<br>USDT ERC20 0.89754209843009 | | |
| 3.1.305910 | KARL WEST | ADDRESS REDACTED | | | BTC 0.000816055606363114<br>CEL 1749.32041852754 | | |
| 3.1.305911 | KARL WEST | ADDRESS REDACTED | | | BTC 0.00119531987377493<br>COMP 5.01838658137449<br>MATIC 232.554374613685 | | |
| 3.1.305912 | KARL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000058199922905582<br>USDC 0.0638500535300685 | USDC 50.7783842121604 | |
| 3.1.305913 | KARL WINT | ADDRESS REDACTED | | | BTC 0.0239733981456805<br>ETH 0.527498944023992<br>SNX 64.8319039089257<br>USDC 440.43401695556 | ETH 0.10063293 | |
| 3.1.305914 | KARL WOLFF | ADDRESS REDACTED | | | AAVE 30.3872786019<br>ADA 0.000882659181342709<br>BTC 0.943256105315153<br>CEL 111.293159540383<br>COMP 0.0000007<br>ETH 0.0245103557915379<br>LINK 713.25023436<br>SNX 0.0566256209612814 | | |
| 3.1.305915 | KARL YEH | ADDRESS REDACTED | | | BTC 0.00519883<br>CEL 4.29953399143514 | | |
| 3.1.305916 | KARL YOUNG | ADDRESS REDACTED | | | BTC 0.000165636146640759<br>CEL 0.0131656059562749<br>LINK 219.881254668556 | | |
| 3.1.305917 | KARL ZDESAR | ADDRESS REDACTED | | | CEL 0.0324417586742255 | | |
| 3.1.305918 | KARL ZWICKL | ADDRESS REDACTED | | | CEL 0.134199714099597 | | |
| 3.1.305919 | KARLA ADRIAN | ADDRESS REDACTED | | | BTC 0.000000443984513876<br>USDT ERC20 0.387735302631233 | | |
| 3.1.305920 | KARLA ALICIA CARRASCO QUINTERO | ADDRESS REDACTED | | | BTC 0.0117458013909161 | | |
| 3.1.305921 | KARLA ANDERSON | ADDRESS REDACTED | | | BTC 0.00866044270741696 | | |
| 3.1.305922 | KARLA ANN JAMES | ADDRESS REDACTED | | | BTC 0.00946529340595776 | CEL 89.7211012902796 | |
| 3.1.305923 | KARLA AYALA | ADDRESS REDACTED | | | BTC 0.0610746293275407<br>MCDAI 42.5286474236237 | | |
| 3.1.305924 | KARLA BARAJAS | ADDRESS REDACTED | | | ADA 49.0428616525243<br>BTC 0.0288522069244326<br>ETH 17.7368428399872 | | |
| 3.1.305925 | KARLA BARBOSA | ADDRESS REDACTED | | | ETH 0.00297199396404578<br>USDT ERC20 81.6413534177913 | | |
| 3.1.305926 | KARLA BARISIC | ADDRESS REDACTED | | | BTC 0.000000220391920786<br>USDC 0.405997750932625 | | |
| 3.1.305927 | KARLA BARRERA | ADDRESS REDACTED | | | BTC 1.17761556276987<br>CEL 46.5827161106435<br>ETH 0.616022948404898<br>LINK 0.0916606776278736<br>USDC 53532.1173511673<br>USDT ERC20 26.4618670623374 | USDT ERC20 0.00000048100593036 | |
| 3.1.305928 | KARLA BERNADETTE DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.00180145015680742<br>CEL 0.163486540557119<br>XRP 21.189 | | |
| 3.1.305929 | KARLA BLUM | ADDRESS REDACTED | | | CEL 1.06018887336082 | | |
| 3.1.305930 | KARLA BOJANIC | ADDRESS REDACTED | | | BTC 0.000902318444756135<br>CEL 1.78687353082286<br>ETH 0.0220661026535511 | | |
| 3.1.305931 | KARLA BRITT | ADDRESS REDACTED | | | ETH 0.00479819384118521 | | |
| 3.1.305932 | KARLA BRUK | ADDRESS REDACTED | | | ETH 0.000967344050750898 | | |
| 3.1.305933 | KARLA CALDERON VALDES | ADDRESS REDACTED | | | BTC 0.000911269274470491<br>USDC 454.471043607905 | | |
| 3.1.305934 | KARLA ČEPON | ADDRESS REDACTED | | | BNB 0.000000841928254346<br>BTC 0.000000868015732677<br>CEL 2.92829155392132<br>USDT ERC20 0.000000132068503757 | | |
| 3.1.305935 | KARLA ČORBIĆ | ADDRESS REDACTED | | | BTC 0.000816878261617656<br>CEL 0.0532488466786354 | | |
| 3.1.305936 | KARLA DAMPILAG | ADDRESS REDACTED | | | CEL 1.58486075981417<br>MATIC 70.7087752784761 | | |
| 3.1.305937 | KARLA DAVILA | ADDRESS REDACTED | | | BTC 0.000036627548178077<br>ETH 0.00147639562358768 | | |
| 3.1.305938 | KARLA DE CASTRO FIGUEIREDO BORDON | ADDRESS REDACTED | | | BTC 0.0130458046386498<br>ETH 0.246403581547327 | | |
| 3.1.305939 | KARLA DRURY | ADDRESS REDACTED | | | SNX 6.80091996285115 | | |
| 3.1.305940 | KARLA ELESCANO ALVITES | ADDRESS REDACTED | | | BTC 0.00220617624455371<br>BUSD 1228.88957731714<br>USDC 271.440890103235 | | |
| 3.1.305941 | KARLA ESTRADA | ADDRESS REDACTED | | | BTC 0.0478635416674804<br>CEL 1.11464232506618<br>ETH 0.864256660477188 | | |
| 3.1.305942 | KARLA FERRARI | ADDRESS REDACTED | | | BTC 1.06806379782363 | | |
| 3.1.305943 | KARLA FLORIAN | ADDRESS REDACTED | | | BTC 0.000816956834172737<br>ETH 0.000232976913581749<br>MATIC 0.389046848154089 | ETH 0.297715843379686<br>MATIC 413.416728311269 | |
| 3.1.305944 | KARLA GAMEZ | ADDRESS REDACTED | | | BTC 0.0126585460759133<br>ETH 1.79395274929263<br>USDC 35.2475002015585 | | |
| 3.1.305945 | KARLA GARCIA | ADDRESS REDACTED | | | BTC 0.69494858703434 | | |
| 3.1.305946 | KARLA GONZALEZ | ADDRESS REDACTED | | | BCH 0.857980852284936<br>BTC 0.000910627532661347<br>CEL 0.00283820725031414<br>LTC 0.804129767459318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305947 | KARLA HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000050233637550026<br>CEL 2.13431334647054<br>ETH 0.000033501079851201<br>USDC 0.000000148215377862<br>ZEC 0.000001648059964677 | | |
| 3.1.305948 | KARLA HORVAT | ADDRESS REDACTED | | | BTC 0.000000001007703249<br>CEL 0.299914155486769 | | |
| 3.1.305949 | KARLA ILIANA FIGUEROA ZAZUETA | ADDRESS REDACTED | | | BTC 0.000017482183519765 | | |
| 3.1.305950 | KARLA INAC | ADDRESS REDACTED | | | BTC 0.0132363418158596 | | |
| 3.1.305951 | KARLA JACKELINE MEJIA ORDONEZ | ADDRESS REDACTED | | | | BTC 0.00168096463296959<br>DOGE 1200<br>ETH 0.09792787<br>SOL 0.49736003 | |
| 3.1.305952 | KARLA JANETH CARRASCO DELGADO | ADDRESS REDACTED | | | BTC 0.000006523255810955 | | |
| 3.1.305953 | KARLA JULIETH GUTIERREZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00122412110540051<br>USDC 1.39693822918995 | | |
| 3.1.305954 | KARLA KAISERSBERGER | ADDRESS REDACTED | | | ADA 0.259707049031263<br>BTC 0.000899887401905433<br>CEL 1.03191067498075 | | |
| 3.1.305955 | KARLA KUZMANIĆ | ADDRESS REDACTED | | | BTC 0.000069987736141727<br>ETH 0.0022367907994142 | | |
| 3.1.305956 | KARLA LEA BORILLO | ADDRESS REDACTED | | | BSV 0.000283568841624456<br>BTC 1.37998779332742<br>BUSD 1542.79400674298<br>DASH 0.000312494063356068<br>DOT 27.643526102183<br>ETH 4.25402679489025<br>LTC 0.000185924814412208<br>USDC 4.98192025332401 | | |
| 3.1.305957 | KARLA LERIGER | ADDRESS REDACTED | | | BTC 0.000327909260813704<br>ETH 0.00946394600999241<br>LINK 0.0418960895542966 | | |
| 3.1.305958 | KARLA MADRAZO VILLARREAL | ADDRESS REDACTED | | | ADA 10.9141765595753<br>BTC 0.000150966483416534<br>ETH 0.00743749172037982<br>MATIC 21.0621612921613 | | |
| 3.1.305959 | KARLA MAIER | ADDRESS REDACTED | | | BTC 0.00137144111031872<br>CEL 0.877268311663958 | | |
| 3.1.305960 | KARLA MARISOL | ADDRESS REDACTED | | | BTC 0.000009995305176983 | | |
| 3.1.305961 | KARLA MARTINA VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000002206756355832<br>USDC 0.355373948389551 | | |
| 3.1.305962 | KARLA MARTINEZ DE PASTORI | ADDRESS REDACTED | | | BTC 0.000851907558657841<br>ETH 1.0323691037237 | | |
| 3.1.305963 | KARLA MCCREA | ADDRESS REDACTED | | | AAVE 0.00196570676990892<br>BAT 645.058262251926<br>BTC 0.000000793283392399<br>CEL 114.023130487962<br>COMP 0.156074053522126<br>DOT 68.695837509378<br>EOS 77.5543066920219<br>ETH 1.81750243961278<br>KNC 0.0366636980328863<br>LINK 68.9039300944469<br>LTC 7.18475304732507<br>MATIC 11362.3019051587<br>SGB 365.648536654334<br>SNX 0.052102293529138<br>UMA 0.00105988907527045<br>UNI 0.00936001262614822<br>USDC 1.65366096955616<br>XLM 7602.12147298234<br>XRP 0.00000076668968467<br>ZRX 0.22729057945813 | | |
| 3.1.305964 | KARLA MENDIBURU LECUONA | ADDRESS REDACTED | | | BTC 0.22250293494014<br>CEL 69.4903958273049<br>ETH 1.14101768776651<br>LINK 62.48092884<br>MATIC 53.3306645520916 | | |
| 3.1.305965 | KARLA MENDIBURU LECUONA | ADDRESS REDACTED | | | BTC 0.0502643853091398<br>CEL 1.2746714058466<br>ETH 0.0889666454653528 | | |
| 3.1.305966 | KARLA MONDRAGON | ADDRESS REDACTED | | | CEL 1.12228024868652 | | |
| 3.1.305967 | KARLA MOTT | ADDRESS REDACTED | | | BTC 0.243679748105572<br>DOT 40.4134292240793<br>ETH 2.3705142675548<br>MATIC 542.255474895333 | | |
| 3.1.305968 | KARLA MRAZOVIĆ | ADDRESS REDACTED | | | BNB 0.0540444382203567<br>BTC 0.000001108853769221 | | |
| 3.1.305969 | KARLA NAJERA | ADDRESS REDACTED | | | BTC 0.00104459280309003<br>ETH 0.00185370858673167 | | |
| 3.1.305970 | KARLA NIEBLA AVENDAÑO | ADDRESS REDACTED | | | BTC 0.000015256219262067 | | |
| 3.1.305971 | KARLA NIEMINEN | ADDRESS REDACTED | | | BTC 0.0449487820680218<br>ETH 0.492865005156553 | | |
| 3.1.305972 | KARLA OCHOA | ADDRESS REDACTED | | | BTC 0.0990615196611976<br>ETH 0.554699292201643 | | |
| 3.1.305973 | KARLA P VEGA | ADDRESS REDACTED | | | AVAX 0.61243391070565<br>BTC 0.00296897352708877<br>DOT 10.190112996155<br>USDT ERC20 429.399147747527 | | |
| 3.1.305974 | KARLA PALACIOS | ADDRESS REDACTED | | | | USDC 24800 | |
| 3.1.305975 | KARLA PARRAGA | ADDRESS REDACTED | | | BTC 0.00490313806657042<br>ETH 0.000117261739842952<br>LINK 5.95764949014278<br>LTC 0.130583816325682<br>USDT ERC20 4.60253677475131 | | |
| 3.1.305976 | KARLA PÉREZ | ADDRESS REDACTED | | | BTC 0.0113065433408379 | | |
| 3.1.305977 | KARLA PICHARDO | ADDRESS REDACTED | | | ADA 291.424133974447<br>BTC 0.20768487074332<br>DOT 13.2610831112793<br>EOS 173.72254410333<br>ETH 1.79575796632691<br>XRP 388.824847601839 | | |
| 3.1.305978 | KARLA PINEDA | ADDRESS REDACTED | | | BTC 0.0242182537714078 | | |
| 3.1.305979 | KARLA POLLARD | ADDRESS REDACTED | | | CEL 1.06469779932981 | | |
| 3.1.305980 | KARLA POMA | ADDRESS REDACTED | | | BTC 0.000001116849035768<br>CEL 0.000214447356460518<br>USDT ERC20 0.436993191674579 | | |
| 3.1.305981 | KARLA RAE DICK | ADDRESS REDACTED | | | AAVE 23.4334902068803<br>AVAX 24.1783707170487<br>BTC 0.000001021904620864<br>ETH 0.000459725550853153<br>SOL 86.7017015432105 | BTC 0.932992053550608<br>CEL 47.357760170256<br>DOT 40.34940138<br>ETH 2.87102590292763<br>LINK 118.1<br>MATIC 1473.59602745 | |
| 3.1.305982 | KARLA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000007199032614193 | | |
| 3.1.305983 | KARLA RATNIK | ADDRESS REDACTED | | | ADA 306.699144077848<br>BTC 0.00111485695334789<br>LUNC 0.00778140228913463 | | |
| 3.1.305984 | KARLA RENDON | ADDRESS REDACTED | | | BTC 0.000636518831045944 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.305985 | KARLA RIOS | ADDRESS REDACTED | | | AAVE 1.58150537773014<br>ADA 225.713666025156<br>BTC 0.00365737025130214<br>ETH 0.19651357506519<br>USDC 312.192618376382 | | |
| 3.1.305986 | KARLA RIVERA | ADDRESS REDACTED | | | BTC 0.000006049629841654<br>MCDAI 0.0239553162071275 | | |
| 3.1.305987 | KARLA RIVERA | ADDRESS REDACTED | | | BTC 0.0130586561279552<br>ETH 0.0302426512320968 | | |
| 3.1.305988 | KARLA ROACH | ADDRESS REDACTED | | | ADA 421.069965532553<br>BTC 0.724198052045898<br>CEL 1.10971442193255<br>MATIC 7417.9137632477<br>XLM 8707.36527628811<br>ZRX 249.606287255816 | | |
| 3.1.305989 | KARLA RODRIGUEZ | ADDRESS REDACTED | | | XRP 3021.78340621843 | | |
| 3.1.305990 | KARLA RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08457823762055 | | |
| 3.1.305991 | KARLA RUBIO MENDEZ | ADDRESS REDACTED | | | BTC 0.815396433256609<br>CEL 228.904726427264<br>ETH 4.14072680736391<br>USDC 464.883458928416 | | |
| 3.1.305992 | KARLA RUECKLE | ADDRESS REDACTED | | | AVAX 1.61145632140935<br>BTC 0.0662418992728038<br>ETH 0.173896024512753<br>MATIC 84.0558593742697 | | |
| 3.1.305993 | KARLA SARRIA | ADDRESS REDACTED | | | CEL 0.692579402038204<br>ETH 0.0129571702963804 | | |
| 3.1.305994 | KARLA SCHESTAGOVA | ADDRESS REDACTED | | | BTC 0.000029014331470345<br>USDC 0.182816977679733 | | |
| 3.1.305995 | KARLA SEVENOAKS | ADDRESS REDACTED | | | BTC 0.00339187759008908 | | |
| 3.1.305996 | KARLA SHIRLEY | ADDRESS REDACTED | | | XLM 0.358974067159593<br>XRP 0.42444402518031 | | |
| 3.1.305997 | KARLA ŠVRČINOVÁ | ADDRESS REDACTED | | | BTC 0.0000073695794095<br>CEL 0.0261469228143101 | | |
| 3.1.305998 | KARLA TONKICH | ADDRESS REDACTED | | | CEL 188.870353123952 | | |
| 3.1.305999 | KARLA TUMAZINI | ADDRESS REDACTED | | | BTC 0.000300884490090976<br>CEL 1.19104153695765 | | |
| 3.1.306000 | KARLA VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000003725247248989 | | |
| 3.1.306001 | KARLA WYATT | ADDRESS REDACTED | | | BTC 0.000115651918431247 | | |
| 3.1.306002 | KARLA ZEBIC | ADDRESS REDACTED | | | BNB 0.00134846142977468<br>BTC 0.000103645319040305 | | |
| 3.1.306003 | KARLAMARIA TORRES ALVAREZ | ADDRESS REDACTED | | | BTC 0.385838791207482<br>ETH 18.817108467824 | | |
| 3.1.306004 | KARLAN DEWITT | ADDRESS REDACTED | | | AVAX 50.8698621456382<br>BTC 0.00246814652965803<br>ETH 4.86808185302638<br>SOL 61.0351918247953 | | |
| 3.1.306005 | KARLAN MALLOURIDES | ADDRESS REDACTED | | | BTC 0.0000921877194691679<br>ETH 0.153385324094092<br>USDC 0.0154292665485609<br>USDT ERC20 0.130201216817362 | | |
| 3.1.306006 | KARL-ARNE KRONSTRÖM | ADDRESS REDACTED | | | BTC 0.000571361855199171<br>CEL 291.639072081093<br>XLM 3815.84830263499 | | |
| 3.1.306007 | KARLAS BLAAUW | ADDRESS REDACTED | | | BTC 0.000061767147694124<br>MATIC 0.791123135847343<br>USDC 3.70048487974647<br>XLM 0.00186100013988334 | | |
| 3.1.306008 | KARLEE STORTZ | ADDRESS REDACTED | | | BTC 0.423132319759659 | BTC 0.05508616 | |
| 3.1.306009 | KARLENE RENES | ADDRESS REDACTED | | | ADA 20.5908816181382<br>BTC 0.00110853928688589<br>CEL 0.0144188958913041 | | |
| 3.1.306010 | KARLENS JOAS | ADDRESS REDACTED | | | | BTC 0.00054702 | |
| 3.1.306011 | KARL-ERIC THIBAULT | ADDRESS REDACTED | | | BTC 0.0055650869153268<br>CEL 0.252679536941603<br>ETH 0.439429727348724<br>KNC 0.0122427731220248<br>XRP 0.0719382188305505 | | |
| 3.1.306012 | KARL-ERIK PÄRN | ADDRESS REDACTED | | | BTC 0.000000203604241421 | | |
| 3.1.306013 | KARL-ERIK ROSENBERG | ADDRESS REDACTED | | | ADA 1056.72369159047<br>BTC 0.000461827199702693<br>CEL 105.323466799048<br>ETH 0.0084334736871293<br>MATIC 219.467300491068<br>SGB 45.8321727111321<br>SUSHI 100.387262612659<br>XLM 834.334126454266<br>XRP 118.672369812824 | | |
| 3.1.306014 | KARL-FREDRIK VON BAHR | ADDRESS REDACTED | | | BTC 0.000147928623298699<br>CEL 34.7414327971826 | | |
| 3.1.306015 | KARLHA VELÁSQUEZ RIVAS | ADDRESS REDACTED | | | BTC 0.00438633497751525<br>CEL 28.1435544275323<br>ETH 0.0203941272341609 | | |
| 3.1.306016 | KARL-HAINZ HEIKO RICHTER | ADDRESS REDACTED | | | BTC 0.00121092374785708 | | |
| 3.1.306017 | KARLHANS OGERTSCHNIG | ADDRESS REDACTED | | | BTC 0.024895681466609<br>CEL 2153.46099884623<br>ETH 1.2340248703579<br>SNX 156.108869094439 | | |
| 3.1.306018 | KARL-HEINZ BALZ | ADDRESS REDACTED | | | BTC 0.000002825636405476 | | |
| 3.1.306019 | KARL-HEINZ BERNHARDT | ADDRESS REDACTED | | | AVAX 81.3392576853907<br>BTC 0.000000003438333708<br>BUSD 3552.5580264071<br>CEL 178.161205142582<br>ETH 0.00170367175933602 | | |
| 3.1.306020 | KARL-HEINZ LENZ | ADDRESS REDACTED | | | BTC 0.000755989338648577<br>ETH 0.999024710945021<br>MANA 0.214253016586757<br>MATIC 379.750776936994<br>ZRX 553.869789437445 | | |
| 3.1.306021 | KARL-HEINZ MALUCK | ADDRESS REDACTED | | | CEL 7.0687341250067<br>PAXG 0.1474410059 | | |
| 3.1.306022 | KARL-HEINZ MEIER | ADDRESS REDACTED | | | BTC 0.000849106379935494<br>CEL 412.409636113086 | | |
| 3.1.306023 | KARL-HEINZ MERX | ADDRESS REDACTED | | | BTC 0.013896192439597 | | |
| 3.1.306024 | KARL-HEINZ MORGENROTH | ADDRESS REDACTED | | | BTC 0.000446403489914956<br>CEL 0.0190143383780592 | | |
| 3.1.306025 | KARLHEINZ RECHER | ADDRESS REDACTED | | | CEL 36.1835576298437<br>ETH 0.03919691<br>LINK 172.43902693 | | |
| 3.1.306026 | KARL-HEINZ VOLESKY | ADDRESS REDACTED | | | BTC 0.000139356773381527 | | |
| 3.1.306027 | KARL-HEINZ ZACHER | ADDRESS REDACTED | | | BTC 0.00129995587638726 | | |
| 3.1.306028 | KARLI CARRINGTON | ADDRESS REDACTED | | | BTC 0.0191625531309743<br>CEL 16.9360552880839 | | |
| 3.1.306029 | KARLI CHEEK | ADDRESS REDACTED | | | BTC 0.0227456950301441<br>USDC 0.463884665622832 | | |
| 3.1.306030 | KARLI WILSON | ADDRESS REDACTED | | | BTC 0.00797598539926325<br>CEL 1.66376056468562 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306031 | KARLI WISE | ADDRESS REDACTED | | | ADA 0.612326661281372<br>BTC 0.118610474918096<br>CEL 45.949247086935<br>DOT 0.0481424908701961<br>ETH 2.93584436178964 | | |
| 3.1.306032 | KARLIEN DU TOIT | ADDRESS REDACTED | | | BTC 0.0154754676411802<br>CEL 13.5965732763572 | | |
| 3.1.306033 | KARLIIN BROOKS | ADDRESS REDACTED | | | AAVE 0.00400163806087909<br>BCH 0.00202316532244633<br>BTC 0.000000712282568221<br>COMP 0.00210116645736882<br>DASH 0.00168863528529736<br>EOS 0.0715740105020018<br>LINK 0.000155308990817284<br>MATIC 0.019655687300469<br>OMG 0.0036682501745641<br>SNX 0.601367137322844<br>UNI 0.479424851420196<br>XLM 1.23529873161191<br>ZEC 0.000092731103994898<br>ZRX 0.128968301062698 | BTC 0.000000824655872843<br>CEL 128.528426632118<br>COMP 0.000921802745523394<br>DASH 0.000842996348012552<br>EOS 0.000702385968468465<br>LINK 0.000603881865452188<br>MATIC 0.00298743875537178<br>OMG 0.00626481062374504<br>SNX 0.000003755617392616<br>ZEC 0.000078397206917538<br>ZRX 0.000861445236924883 | |
| 3.1.306034 | KARLIJN COX | ADDRESS REDACTED | | | AAVE 0.53954127<br>BTC 0.000851569997268795<br>CEL 8.63176955517093<br>SNX 0.51664543<br>USDC 0.61855<br>USDT ERC20 0.917412 | | |
| 3.1.306035 | KARLIJN VAN NOORT | ADDRESS REDACTED | | | BTC 0.000000004015367956<br>CEL 0.249865809870177 | | |
| 3.1.306036 | KARLIJN WITTEVEEN | ADDRESS REDACTED | | | BTC 0.0194197028640506<br>CEL 79.1162054753262<br>ETH 0.10354105 | | |
| 3.1.306037 | KARLILL FRANCOIS | ADDRESS REDACTED | | | BNB 0.00018598453987921<br>CEL 0.0678460587331215 | | |
| 3.1.306038 | KARLIN PEKHU | ADDRESS REDACTED | | | ADA 4525.93287796185<br>BTC 0.018593388268031<br>CEL 23.8362579593547<br>DOT 117.423810147586<br>ETH 1.89417691327739<br>XRP 11400.36406971 | | |
| 3.1.306039 | KARLINDA MADRID | ADDRESS REDACTED | | | BTC 0.00235506595951478<br>DOT 25.4304506956732<br>ETH 1.00630460064026<br>LINK 24.806650814759 | ETH 0.40110174 | |
| 3.1.306040 | KARLIS FELZENBERG | ADDRESS REDACTED | | | BTC 0.178281401716943<br>USDC 177882.288049887 | | |
| 3.1.306041 | KARLIS KRASTINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.306042 | KARLIS STONINS | ADDRESS REDACTED | | | MCDAI 0.0120747584177561<br>XRP 0.270994916644522 | | |
| 3.1.306043 | KARL-JOHAN WALANDER | ADDRESS REDACTED | | | LINK 1.1727205225133 | | |
| 3.1.306044 | KARL-JOOSEP ILVES | ADDRESS REDACTED | | | BNB 0.000004005410633935<br>BTC 0.000913175323062751<br>ETH 0.34673906022493<br>MATIC 0.398836605668317 | | |
| 3.1.306045 | KARL-KRISTOFFER VANG NIELSEN | ADDRESS REDACTED | | | BTC 0.0221524229603788<br>CEL 2.44618103589321 | | |
| 3.1.306046 | KARLO ANTONIO ISIDRO FABIA | ADDRESS REDACTED | | | BTC 1.02158058612246<br>LINK 10.3657392635835<br>MATIC 544.476908906112 | | |
| 3.1.306047 | KARLO ATELJ | ADDRESS REDACTED | | | CEL 75.6907012702245<br>DOT 3.55739411590574<br>ETH 0.000329719491651606<br>MATIC 1.03911570947996<br>SNX 57.4023799962841<br>USDT ERC20 207.83761976553<br>XLM 58.311641326485 | | |
| 3.1.306048 | KARLO BRDEK | ADDRESS REDACTED | | | BTC 0.000001016231183051<br>CEL 0.321668586946282<br>ETH 1.14903580675846<br>MATIC 59.2604140573388<br>MCDAI 30 | | |
| 3.1.306049 | KARLO BUKOVAC | ADDRESS REDACTED | | | BTC 0.000000000209199974<br>CEL 0.306179917685699 | | |
| 3.1.306050 | KARLO CARLINI | ADDRESS REDACTED | | | BTC 0.0291811346724931<br>BUSD 207566.078947339<br>CEL 29.4437915670645<br>ETH 16.2441673627138<br>USDC 57301.1244291499 | | |
| 3.1.306051 | KARLO CRNJAKOVIC | ADDRESS REDACTED | | | ADA 884.520235812466<br>BNB 0.00115950768517387<br>BTC 0.00001840007968261<br>DOT 33.2267681076587<br>ETH 0.000547734725641843<br>USDC 0.905795090323783 | | |
| 3.1.306052 | KARLO ESTRADA | ADDRESS REDACTED | | | BCH 1.12386769915349<br>BNB 3.27385878178699<br>BTC 0.0305259634596643<br>DOT 344.012380181745<br>ETH 0.823047001444781<br>LINK 35.9278747686002<br>LTC 11.5073720254877<br>XLM 971.380992706805<br>XRP 1849.18344558674<br>XTZ 149.899026939112 | | |
| 3.1.306053 | KARLO GARCIA | ADDRESS REDACTED | | | ADA 0.245607393426144<br>BTC 0.00001006854343136<br>ETH 0.000138107182591744<br>LINK 0.00110020929839224<br>MATIC 0.692889343282012<br>USDC 11.7187273915891 | ADA 0.00206443977526373<br>LINK 0.000023135376031253<br>USDC 0.000000609855437079 | |
| 3.1.306054 | KARLO HREN | ADDRESS REDACTED | | | BTC 0.00365359126028599<br>CEL 639.91387578185<br>ETH 0.89526064508914<br>LINK 9284.90814039571<br>SNX 201.53143 | | |
| 3.1.306055 | KARLO JURINA | ADDRESS REDACTED | | | BTC 0.00000000060138188<br>CEL 1.08360209960208 | | |
| 3.1.306056 | KARLO KALMETA | ADDRESS REDACTED | | | BTC 0.0111376367422723<br>CEL 8.82309454903914 | | |
| 3.1.306057 | KARLO KONTAK | ADDRESS REDACTED | | | BTC 0.0243127974185566<br>DOT 105.522256481596<br>LTC 2.13111170587358 | | |
| 3.1.306058 | KARLO KURBALIC | ADDRESS REDACTED | | | BTC 0.000000009051867935<br>CEL 97.5366865630872<br>DOT 0.000000000016603989 | | |
| 3.1.306059 | KARLO LUBOS MANGUILIN | ADDRESS REDACTED | | | BTC 0.000000004105284539<br>CEL 0.0186178752231386<br>XLM 0.884 | | |
| 3.1.306060 | KARLO MACAS | ADDRESS REDACTED | | | BTC 0.0007251232467374783<br>CEL 1.26615895654446 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306061 | KARLO MAJER | ADDRESS REDACTED | | | BNB 0.000882176979545941<br>BTC 0.000022949977158848<br>ETH 0.000401448132020181<br>MATIC 0.592405169539597<br>USDC 0.390147599662394 | | |
| 3.1.306062 | KARLO MARKOVIĆ | ADDRESS REDACTED | | | BTC 0.000689937002422549<br>CEL 1.19467870098676<br>ETH 0.00720384311874099 | | |
| 3.1.306063 | KARLO NIKIĆ | ADDRESS REDACTED | | | ADA 126.492113773256<br>CEL 20.3707824820938<br>MATIC 100.20950088<br>XLM 511.7700169<br>XRP 3664.730454 | | |
| 3.1.306064 | KARLO RABIC | ADDRESS REDACTED | | | CEL 0.0122802355631753 | | |
| 3.1.306065 | KARLO RAJKOVIĆ | ADDRESS REDACTED | | | CEL 0.0215949272006617<br>LTC 0.585491858598565<br>XRP 106.646147094987 | | |
| 3.1.306066 | KARLO ŠIMON | ADDRESS REDACTED | | | CEL 0.000495225926242256 | | |
| 3.1.306067 | KARLO STOJANOVIĆ | ADDRESS REDACTED | | | LTC 0.000213384508767491 | | |
| 3.1.306068 | KARLO STRMECKI | ADDRESS REDACTED | | | BTC 0.264081845446816<br>CEL 257.896180756507<br>ETH 3.16021229724294<br>USDC 4.87242963593236 | | |
| 3.1.306069 | KARLO SULC | ADDRESS REDACTED | | | BTC 0.000000737753353268<br>DOT 0.00774415070305462<br>MATIC 153.013594354944 | | |
| 3.1.306070 | KARLO TOMIĆ | ADDRESS REDACTED | | | ADA 0.0736086495306819<br>BTC 0.00250104988264247<br>CEL 3.64153614802261<br>DOT 4.225<br>ETH 0.020317<br>SOL 0.466989<br>USDC 0.318379724790602 | | |
| 3.1.306071 | KARLO TONCER | ADDRESS REDACTED | | | ADA 0.000000032604091494<br>BTC 0.000000003486072334<br>CEL 1.27779313357977<br>DOT 0.000000000024873632<br>LTC 0.000000009055549908 | | |
| 3.1.306072 | KARLO TURK | ADDRESS REDACTED | | | BTC 0.000000008958648618<br>CEL 0.00299873268342304<br>USDC 0.421282293687952 | | |
| 3.1.306073 | KARLO VALENTIN CIHLAR | ADDRESS REDACTED | | | LTC 0.0012691187603489<br>MCDAI 0.169445142594278 | | |
| 3.1.306074 | KARLO VALENTINO | ADDRESS REDACTED | | | ETH 0.0187159677881562 | | |
| 3.1.306075 | KARLO ZUNIC | ADDRESS REDACTED | | | BTC 0.00182575284609683<br>CEL 878.718382911821<br>DOT 245.442103<br>ETH 0.0314208090400744<br>SNX 1.01430818<br>USDC 0.751144512090312 | | |
| 3.1.306076 | KARLO-ILIJA VEKIĆ | ADDRESS REDACTED | | | CEL 0.0432622607456452<br>ETH 1.0684315036518 | | |
| 3.1.306077 | KARLOS ACOSTA | ADDRESS REDACTED | | | ADA 576.264711185153<br>BTC 0.0480444248052126<br>DOT 24.9664011023012<br>ETH 1.02723538530715<br>MATIC 329.167434209686<br>SOL 3.45639850672824 | | |
| 3.1.306078 | KARLOS BROTHERS | ADDRESS REDACTED | | | BTC 0.000001231819255718<br>CEL 0.11170399402298<br>SGB 0.0609393796464425<br>SNX 0.381327609552773<br>XLM 0.118886882245311<br>XRP 0.398628203884031<br>ZRX 0.0998540361314053 | | |
| 3.1.306079 | KARLOS ISRAPHIL BENDLIN | ADDRESS REDACTED | | | AAVE 3.34203711230802<br>BAT 0.466278343941508<br>BTC 0.000000130802713023<br>CEL 36.8150760368205<br>DOT 108.593289038245<br>ETH 0.00831676518454676<br>LINK 0.00465628753498001<br>LTC 7.61505055028271<br>SNX 0.240914633112791<br>UNI 0.0122921021507887<br>XLM 0.374305221868279 | | |
| 3.1.306080 | KARLOS ISRAPHIL BIN BENDLIN | ADDRESS REDACTED | | | BAT 0.885445550557693<br>ETH 0.000237474973269333<br>KNC 0.358903661809166<br>LINK 0.0387159983658232<br>SNX 0.00428647774484927 | | |
| 3.1.306081 | KARL-PATRIK VON BAHR | ADDRESS REDACTED | | | BTC 0.000661043045077792<br>ETH 0.000077343515432522<br>LINK 0.077175378516582<br>MATIC 4.80851446923277 | | |
| 3.1.306082 | KARL-PETER KIRSCH-JUNG | ADDRESS REDACTED | | | BTC 0.0275982749731696 | | |
| 3.1.306083 | KARL-PHILLIP SCHLOSSSTEIN | ADDRESS REDACTED | | | BTC 0.0184229542323374<br>ETH 0.00922890565789587<br>GUSD 2.03128017567637<br>USDC 162.810277464874 | | |
| 3.1.306084 | KARLSU DESIR | ADDRESS REDACTED | | | USDC 8.20513102737803<br>XLM 2.2611592574845 | | |
| 3.1.306085 | KARLTON HALOO | ADDRESS REDACTED | | | BTC 0.000237056454963387 | | |
| 3.1.306086 | KARLTON WILLIAMS | ADDRESS REDACTED | | | AAVE 0.0000105191968032199<br>BTC 0.0000016081080223259<br>ETH 0.000002088404574149<br>LTC 0.00204252235527059<br>MATIC 0.694650511451154 | AAVE 0.00794730091877835<br>BTC 0.000000000677410332<br>LTC 0.000000001348718899 | |
| 3.1.306087 | KARLY KISH | ADDRESS REDACTED | | | BTC 0.00807236081279982 | | |
| 3.1.306088 | KARLY KRISBY | ADDRESS REDACTED | | | ETH 0.00308792468063904 | | |
| 3.1.306089 | KARLY KURALBAYEVA | ADDRESS REDACTED | | | BTC 0.018959236832304<br>USDC 10270.7443862831 | | |
| 3.1.306090 | KARLY WHEELER | ADDRESS REDACTED | | | BTC 0.000023603746071841<br>ETH 0.000118966230647714 | | |
| 3.1.306091 | KARLYN MATHNAY | ADDRESS REDACTED | | | BTC 0.00130179010293979<br>DOT 4.06496248692134<br>PAX 89.3887254832095 | | |
| 3.1.306092 | KARM CHOUDHRY | ADDRESS REDACTED | | | BTC 0.000381162672247931 | | |
| 3.1.306093 | KARM SINGH BAINS | ADDRESS REDACTED | | | ADA 163.437394517984<br>AVAX 1.00120492285626<br>BTC 0.00372609656785001<br>CEL 63.090549830865<br>ETH 0.000069387272958412<br>MATIC 0.660630340018567<br>USDC 514.9120424588 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306094 | KARMA ABUAYYASH | ADDRESS REDACTED | | | BCH 0.02869869<br>BTC 0.184637881365648<br>CEL 486.169844969515<br>ETH 0.0453866768874215<br>MATIC 5.53825379270715<br>SNX 1035.876725167<br>USDC 12.3028068183564 | | |
| 3.1.306095 | KARMA DRUPCHUK | ADDRESS REDACTED | | | BTC 0.000004499501400189 | | |
| 3.1.306096 | KARMA ORGANIZATION LLC | E WACKER DR, CHICAGO, ILLINOIS 60601 | | | ADA 3763.29262526431<br>AVAX 52.6161380165827<br>BTC 4.67932160365533<br>DOT 283.873052678212<br>ETH 5.8795464876222<br>GUSD 38460.0581992815<br>LINK 59.7058864733414<br>LUNC 17.1654880891079<br>MATIC 1988.72802962285<br>PAXG 0.00126003782491825<br>SOL 28.8245739834067<br>USDC 0.0285152966035341<br>ZEC 5.07289760800536 | USDC 0.000000598835764019 | |
| 3.1.306097 | KARMA WILSON | ADDRESS REDACTED | | | CEL 1.0794585317221 | | |
| 3.1.306098 | KARMALEEN ROSE | ADDRESS REDACTED | | | ETH 0.0155645449535776 | | |
| 3.1.306099 | KARMAN CHAN | ADDRESS REDACTED | | | BTC 0.112813655280898<br>CEL 87.9755051270534 | | |
| 3.1.306100 | KARMAN DEHAR | ADDRESS REDACTED | | | BTC 0.000118592970802362 | | |
| 3.1.306101 | KARMAN JARVIS | ADDRESS REDACTED | | | ADA 994.977301947634<br>BTC 0.0649871591405506<br>ETH 0.0834835444791967<br>MANA 123.792089485381 | | |
| 3.1.306102 | KARMAN KANG | ADDRESS REDACTED | | | ETH 0.381920535147217 | | |
| 3.1.306103 | KARMAN LAW | ADDRESS REDACTED | | | BTC 0.00670213067835525<br>CEL 0.228158040638111<br>ETH 0.0768584332451135 | | |
| 3.1.306104 | KARMAN SINGH | ADDRESS REDACTED | | | BTC 0.00526860397600556<br>ETH 0.794077255432341<br>GUSD 7.63501829195397<br>USDC 0.554954919332136 | | |
| 3.1.306105 | KARMAN STIPP-KROHMER | ADDRESS REDACTED | | | ADA 162.834358433261<br>BTC 0.000848802431333646 | | |
| 3.1.306106 | KARMANDEEP BASSI | ADDRESS REDACTED | | | BTC 0.000001008845116874<br>CEL 1.3713106905168<br>EOS 0.171809833841768<br>ETH 0.000016624336313382<br>LINK 0.000098302631192667<br>LTC 0.0170133006184887<br>OMG 0.0090673979987366<br>SGB 0.176792707719673<br>USDC 0.000000423022186533<br>XLM 0.255651870120136<br>XRP 1.15646992055 | | |
| 3.1.306107 | KARMANVEER NARAIN | ADDRESS REDACTED | | | USDC 31.1859594181661 | | |
| 3.1.306108 | KARMARL THOMPSON | ADDRESS REDACTED | | | CEL 0.107780613027778 | | |
| 3.1.306109 | KARMELA PALEKA | ADDRESS REDACTED | | | BTC 0.000002936696616043<br>ETC 0.00545367286513414<br>XLM 0.0690243771885652 | | |
| 3.1.306110 | KARMEN JOBLING | ADDRESS REDACTED | | | ADA 170<br>BNB 0.95<br>BTC 0.00132205446299636<br>CEL 69.9124710598036<br>USDC 261 | | |
| 3.1.306111 | KARMEN KA MEN LI | ADDRESS REDACTED | | | BTC 0.0231676601807947<br>ETH 0.139065483458454 | | |
| 3.1.306112 | KARMEN KAPŠ | ADDRESS REDACTED | | | ADA 0.155896043704761<br>BNB 0.00140601325461581<br>BTC 0.00200806455121458<br>LTC 0.00201478414694829<br>USDC 0.416490571054128 | | |
| 3.1.306113 | KARMEN LEE | ADDRESS REDACTED | | | BTC 0.000000001944302726<br>CEL 114.957347622371<br>LINK 405.90035220992 | | |
| 3.1.306114 | KARMEN LEUNG | ADDRESS REDACTED | | | BTC 0.000148915085497843<br>ETH 0.00135456227966333<br>LUNC 0.032549012532376<br>USDC 1.0521054581313<br>USDT ERC20 0.975478258769621 | | |
| 3.1.306115 | KARMEN MAJERIČ | ADDRESS REDACTED | | | BTC 0.017937754853295<br>CEL 0.70570971100866<br>ETH 0.469160317761676<br>USDC 5181.21417684041<br>USDT ERC20 0.598885915798741 | | |
| 3.1.306116 | KARMEN OOI | ADDRESS REDACTED | | | BTC 0.0132434594711923 | | |
| 3.1.306117 | KARMIL POURSHAFIE | ADDRESS REDACTED | | | CEL 439.710596583602<br>DOT 220.21195997<br>ETH 4.06487572<br>XRP 170.23123 | | |
| 3.1.306118 | KARMIN JAH JAH | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 40.0969740739717<br>DOT 6.4699708<br>ETH 0.54906054 | | |
| 3.1.306119 | KARMINA IVANOIU | ADDRESS REDACTED | | | MATIC 4.21068678587776<br>XRP 0.0970998987211111 | | |
| 3.1.306120 | KARMINA IVANOIU | ADDRESS REDACTED | | | BTC 0.000001878778162693<br>CEL 10.779510228789<br>USDC 3.3308368937166 | | |
| 3.1.306121 | KARMJIT SINGH | ADDRESS REDACTED | | | BTC 0.0214555004929134<br>XLM 0.144414445171294 | XLM 0.000000002504501953 | |
| 3.1.306122 | KARMUNG SZE | ADDRESS REDACTED | | | BTC 0.000008225225615463<br>CEL 0.8430371350244<br>DOT 0.943038209188197<br>LTC 17.6002255684974 | | |
| 3.1.306123 | KARN KAEWCHUMNONG | ADDRESS REDACTED | | | BTC 0.00128417431045418<br>CEL 108.943001150627<br>ETH 0.00490856080467828<br>USDT ERC20 526.405034970556 | | |
| 3.1.306124 | KARN KALRA | ADDRESS REDACTED | | | ADA 317.6856453535<br>ETH 0.369421704125108 | | |
| 3.1.306125 | KARN SHARMA | ADDRESS REDACTED | | | ADA 277.863402824002<br>BTC 0.00533033778635124<br>MATIC 1078.6884260519<br>USDC 267.356924045188 | | |
| 3.1.306126 | KARN WONGWATRAPONG | ADDRESS REDACTED | | | BTC 0.00015403243297343 | | |
| 3.1.306127 | KARNA MONGER | ADDRESS REDACTED | | | ADA 770.892041800571<br>BTC 0.00124152294498131 | | |
| 3.1.306128 | KARNAN MOHANDOSS | ADDRESS REDACTED | | | BTC 0.000000672320923247<br>CEL 0.873443403005218<br>USDT ERC20 0.460456645683651 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306129 | KARNIK KARABETIAN | ADDRESS REDACTED | | | ADA 2280.68344413486<br>BTC 0.361957194139139<br>DOT 33.0415343868704<br>ETH 3.67034741645547<br>LINK 0.000018187414982387<br>MATIC 3291.82689919505 | LINK 0.0449279957308102 | |
| 3.1.306130 | KARNUDIN KARNUDIN | ADDRESS REDACTED | | | BTC 0.000004345577922529<br>CEL 0.185533547284633 | | |
| 3.1.306131 | KARNVIR AULAKH | ADDRESS REDACTED | | | BTC 0.0117846840725023 | | |
| 3.1.306132 | KARO AMEN | ADDRESS REDACTED | | | BTC 0.00072472460023236<br>CEL 125.271734029743<br>PAXG 0.000019142284428748<br>USDC 8905.20734281937 | | |
| 3.1.306133 | KARO JOHANNES KARHUVIRTA | ADDRESS REDACTED | | | ADA 299.2185<br>BTC 0.00124421440302592<br>CEL 50.3508512540776<br>MATIC 140.28 | | |
| 3.1.306134 | KARO RAITA | ADDRESS REDACTED | | | BNT 281.128962693873<br>BTC 0.0966295407717556<br>CEL 332.046326184666<br>ETH 0.829564030676853<br>LINK 101.070826391922 | | |
| 3.1.306135 | KAROL AREVALOS | ADDRESS REDACTED | | | BTC 0.00396261711197145<br>CEL 0.0962800710309131<br>MCDAI 40.7147859167942 | | |
| 3.1.306136 | KAROL BAHNAN | ADDRESS REDACTED | | | BTC 0.000000009456315507<br>XRP 0.000061398798959341 | | |
| 3.1.306137 | KAROL BAJER | ADDRESS REDACTED | | | BSV 0.00786878366976162<br>BTC 0.0090616306021552<br>CEL 117.063471553718<br>ETH 0.149212881608852<br>MCDAI 40.0346153846153<br>USDT ERC20 0.000000404738461538 | | |
| 3.1.306138 | KAROL BĄK | ADDRESS REDACTED | | | BTC 0.000000040546932968<br>CEL 1.07510842737285<br>XLM 0.579803584186828 | | |
| 3.1.306139 | KAROL BAKSA | ADDRESS REDACTED | | | CEL 0.00784840757359624<br>COMP 0.000090997902093849<br>USDC 0.165231373611518<br>XLM 2.30541740768205 | | |
| 3.1.306140 | KAROL BALÁŽ | ADDRESS REDACTED | | | BTC 0.000865496221835455<br>CEL 0.830476284136659<br>SGB 27.2759954349559<br>XLM 5.06086962039663<br>XRP 0.612682408666064 | | |
| 3.1.306141 | KAROL BARTALSKY | ADDRESS REDACTED | | | BTC 0.0936993421305905<br>CEL 2.61293971891346<br>ETH 1.33980261684686<br>XLM 402.30650478203 | | |
| 3.1.306142 | KAROL BECKER | ADDRESS REDACTED | | | CEL 0.00753075189345852<br>DOT 0.0897964362219712<br>MATIC 0.597100365964828 | | |
| 3.1.306143 | KAROL BONK | ADDRESS REDACTED | | | BTC 0.000001920910230232<br>MATIC 1.55571797641774 | | |
| 3.1.306144 | KAROL BRZOSTOWSKI | ADDRESS REDACTED | | | BTC 0.00114213123691255<br>CEL 0.617919920400678 | | |
| 3.1.306145 | KAROL BUCEK | ADDRESS REDACTED | | | BTC 0.676039765797614<br>CEL 2915.50350793204<br>ETH 25.56688698<br>LTC 47.22588934 | | |
| 3.1.306146 | KAROL BUDKOWSKI | ADDRESS REDACTED | | | BTC 0.00486270434101358<br>CEL 47.3903400657568<br>USDC 0.000000468222891066 | | |
| 3.1.306147 | KAROL CHRUSZEWSKI | ADDRESS REDACTED | | | BTC 0.0132978104253961<br>CEL 14.8137938493718 | | |
| 3.1.306148 | KAROL CIEPŁOWSKI | ADDRESS REDACTED | | | BTC 0.0982761747438153<br>CEL 4.51341440880273<br>DOT 0.000289578349568879<br>ETH 1.82010739496002<br>MATIC 0.784024846153846 | | |
| 3.1.306149 | KAROL COSENTÍNO | ADDRESS REDACTED | | | BTC 0.0253712557014765<br>LINK 5.51714359270981<br>SGB 9.51860206725478 | | |
| 3.1.306150 | KAROL DOMURAD | ADDRESS REDACTED | | | ADA 0.319312<br>BTC 0.000000007327104942<br>CEL 0.612335383242604 | | |
| 3.1.306151 | KAROL DORNIAK | ADDRESS REDACTED | | | BTC 0.000132000141207918<br>ETH 0.841424634398657<br>SNX 188.928530602628 | | |
| 3.1.306152 | KAROL DRABIK | ADDRESS REDACTED | | | BTC 0.000006333326924344<br>TUSD 0.90647187052056<br>USDT ERC20 2.75988070863002 | | |
| 3.1.306153 | KAROL DUŚ | ADDRESS REDACTED | | | BTC 0.00138935674844191<br>CEL 0.769037891367992<br>DOT 5.09562015089865<br>LTC 0.517419335426842<br>XLM 169.414512054132<br>XRP 80.9244375845475 | | |
| 3.1.306154 | KAROL DZIUBEK | ADDRESS REDACTED | | | BTC 0.0206497289678339<br>USDC 0.0950086847959256 | | |
| 3.1.306155 | KAROL FRANKOWSKI | ADDRESS REDACTED | | | LTC 0.495005551516566 | | |
| 3.1.306156 | KAROL GABREL | ADDRESS REDACTED | | | BTC 0.000023587760406706<br>ETH 0.000279166169187611<br>MATIC 0.361017687723506<br>USDC 0.00471913882396576 | BTC 0.00000104185951573<br>MATIC 0.130347907480182<br>USDC 31.8215119709344<br>XRP 84.4872900787611 | |
| 3.1.306157 | KAROL GAZABON GALLEGO | ADDRESS REDACTED | | | BTC 0.000009391955636205 | | |
| 3.1.306158 | KAROL GLOWACKI | ADDRESS REDACTED | | | AAVE 2.17959961223306<br>ADA 1482.0663910215<br>BTC 0.236223159783294<br>CEL 2466.20162057972<br>COMP 1.16488935796894<br>DOT 149.789824512522<br>EOS 46.1476913716781<br>ETH 0.0123383548789451<br>LINK 66.5495434137455<br>MATIC 794.408759813445<br>SGB 232.665352181294<br>SNX 144.269042894404<br>SOL 6.65516256444092<br>SUSHI 301.166806452552<br>UNI 37.5248518583676<br>USDC 4.51468666386964<br>XRP 1507.12227049101 | | |
| 3.1.306159 | KAROL GÓRSKI | ADDRESS REDACTED | | | BTC 0.000022687570495369<br>LTC 0.00922694184737707 | | |
| 3.1.306160 | KAROL GREGOROWICZ | ADDRESS REDACTED | | | ADA 0.000000769230769231<br>BNB 0.00223867611199427<br>CEL 0.374976990591108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306161 | KAROL GROCHALA | ADDRESS REDACTED | | | BCH 0.00005979036144355<br>BTC 0.000021297008116747<br>CEL 0.426019541699283<br>COMP 0.0197332891984875<br>DOT 0.0000006715<br>ETH 0.000000396<br>LINK 0.00000014<br>LTC 0.000388747680977931<br>SNX 0.00000043<br>USDT ERC20 2.86548891935051<br>XLM 42.15910175617 | | |
| 3.1.306162 | KAROL GROCHOWSKI | ADDRESS REDACTED | | | BTC 0.00128572715402337 | | |
| 3.1.306163 | KAROL GUADALUPE PALAFOX DÍAZ | ADDRESS REDACTED | | | BTC 0.00863441721179182 | | |
| 3.1.306164 | KAROL HARING | ADDRESS REDACTED | | | BTC 0.00215391<br>CEL 2.13951370287782 | | |
| 3.1.306165 | KAROL HOSIAWA | ADDRESS REDACTED | | | BTC 0.802425769001067<br>CEL 50.7665992606886 | | |
| 3.1.306166 | KAROL IDUNG | ADDRESS REDACTED | | | BTC 0.000434531389222392<br>CEL 7.83781258476007<br>DOT 49.0659867683707<br>ETH 0.218203704583725<br>LINK 29.6581655669846 | | |
| 3.1.306167 | KAROL JABLONSKI | ADDRESS REDACTED | | | BAT 291.742233976035<br>BTC 0.0124594896468613<br>DASH 5.14062233903792<br>DOT 31.9168211351377<br>EOS 51.5724854813701<br>ETC 7.75250744329692<br>ETH 1.02430748409998<br>LINK 67.0767650168781<br>LTC 7.16371980260645<br>MATIC 2293.57411442318<br>SNX 39.5750629092086 | | |
| 3.1.306168 | KAROL JAKONIUK | ADDRESS REDACTED | | | BTC 0.000000431686811419<br>LTC 0.00123523510165239 | | |
| 3.1.306169 | KAROL JARKOVSKY | ADDRESS REDACTED | | | BTC 0.00533944384882342<br>CEL 1.42729812406666 | | |
| 3.1.306170 | KAROL JOZEF WOJCICKI | ADDRESS REDACTED | | | DASH 8.89025303362262 | | |
| 3.1.306171 | KAROL JUDR STESKAL | ADDRESS REDACTED | | | BTC 0.000000009642113515<br>CEL 4.0732489428972 | | |
| 3.1.306172 | KAROL KAMINSKI | ADDRESS REDACTED | | | BTC 0.022293198816291 | | |
| 3.1.306173 | KAROL KAMIŃSKI | ADDRESS REDACTED | | | BTC 0.000000026713391151<br>CEL 0.00462442368055537 | | |
| 3.1.306174 | KAROL KAZIMIERZ PLISZKA | ADDRESS REDACTED | | | BTC 0.00000417873815706299 | | |
| 3.1.306175 | KAROL KELNER | ADDRESS REDACTED | | | BTC 0.000186084161569542<br>ETH 0.00257104130917679 | | |
| 3.1.306176 | KAROL KISIELEWSKI | ADDRESS REDACTED | | | CEL 1.06735439324169 | | |
| 3.1.306177 | KAROL KLIMCZUK | ADDRESS REDACTED | | | BTC 0.00132340850759566<br>CEL 46.8572674860817<br>USDC 217.420396434535 | | |
| 3.1.306178 | KAROL KNAPIK | ADDRESS REDACTED | | | BTC 0.000000001177943878<br>CEL 0.167163192549794<br>SGB 0.0588399616439029<br>XRP 0.388752713839848 | | |
| 3.1.306179 | KAROL KOŁPAK | ADDRESS REDACTED | | | BNB 0.000315953627376973 | | |
| 3.1.306180 | KAROL KOPERNICKY | ADDRESS REDACTED | | | BNB 0.0972493556686044<br>BTC 0.00139696441189301<br>CEL 14.3381526706969<br>LTC 0.009<br>MCDAI 30<br>USDC 279 | | |
| 3.1.306181 | KAROL KORUNKA | ADDRESS REDACTED | | | ADA 0.110615389441804<br>BTC 0.000001558899107428<br>CEL 53.4642610994788<br>DOT 0.392828512912675<br>ETH 0.000021087889984453<br>LINK 0.123989889918274<br>MATIC 0.0158126765819812<br>SNX 108.959316287887<br>USDC 217.087074955436 | | |
| 3.1.306182 | KAROL KOSTECKI | ADDRESS REDACTED | | | BTC 0.00139135245323632<br>ETH 0.113545951938353 | | |
| 3.1.306183 | KAROL KOWALEWSKI | ADDRESS REDACTED | | | BTC 0.011441483475561 | | |
| 3.1.306184 | KAROL KOZIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000007484872229<br>CEL 10.5486423198674 | | |
| 3.1.306185 | KAROL KREFT | ADDRESS REDACTED | | | ADA 203.832942723004<br>BNB 0.000000007609259515<br>BTC 0.000294919232891913<br>CEL 510.174874181361<br>ETH 0.00976658979815113<br>MATIC 0.10874692803684<br>USDC 17934.9670372703<br>XRP 9072.15716915091 | | |
| 3.1.306186 | KAROL KRUZEL | ADDRESS REDACTED | | | BTC 0.00001620157025381<br>LUNC 0.00753575106880385<br>MATIC 1.24951501830205<br>XLM 0.0241938861101702 | | |
| 3.1.306187 | KAROL KRZYSZTOFEK | ADDRESS REDACTED | | | BTC 0.000000007292268359<br>CEL 0.0163459559230032<br>USDT ERC20 0.342409646505578 | | |
| 3.1.306188 | KAROL KWAŚNICKI | ADDRESS REDACTED | | | BTC 0.000340114016953547<br>CEL 11.079645772319<br>ETH 0.00411845078136867 | | |
| 3.1.306189 | KAROL LAPCZYK | ADDRESS REDACTED | | | BTC 0.000499613091905192<br>CEL 0.0129161319959663<br>MCDAI 42.5573129243752<br>XLM 0.569150625962295 | | |
| 3.1.306190 | KAROL LASEK | ADDRESS REDACTED | | | BTC 0.00244639525513071 | | |
| 3.1.306191 | KAROL LEBIEDZIŃSKI | ADDRESS REDACTED | | | ETH 0.00423768987484605 | | |
| 3.1.306192 | KAROL MAJCHSZAK | ADDRESS REDACTED | | | BTC 0.000000064152318875<br>CEL 61.0586940976898<br>ETH 1 | | |
| 3.1.306193 | KAROL MALKOWSKI | ADDRESS REDACTED | | | BTC 0.000544674947766995<br>CEL 2.90080391864645 | | |
| 3.1.306194 | KAROL MAŁODOBRY | ADDRESS REDACTED | | | BTC 0.000000347196092927<br>USDC 0.240275268969952 | | |
| 3.1.306195 | KAROL MASZKA | ADDRESS REDACTED | | | BTC 0.0016318433556665<br>CEL 2.16201588455401 | | |
| 3.1.306196 | KAROL MICHALIK | ADDRESS REDACTED | | | BTC 0.000000000085415606<br>CEL 126.706162581653<br>DOT 0.19353755359126<br>LUNC 0.000054837020542175<br>SGB 769.449175139446 | | |
| 3.1.306197 | KAROL MIESZAŁA | ADDRESS REDACTED | | | CEL 0.00066941922275515<br>ETH 0.00000529<br>SGB 0.00747945 | | |
| 3.1.306198 | KAROL MITURA | ADDRESS REDACTED | | | BTC 0.000004607305699258<br>CEL 0.0228707366233062<br>ETH 0.000036801205520664<br>USDC 0.0159055609984914 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306199 | KAROL MOJSIEWICZ | ADDRESS REDACTED | | | BNB 0.13043<br>CEL 5.3745560380747<br>LUNC 4.98 | | |
| 3.1.306200 | KAROL MOROYAMA | ADDRESS REDACTED | | | BTC 0.00104303175094518<br>CEL 0.547847135743694 | | |
| 3.1.306201 | KAROL NATONIK | ADDRESS REDACTED | | | BTC 0.000000002890637299<br>CEL 6.25874982757628<br>DOT 4.71938135664942<br>ETH 2.01334623722955<br>LUNC 0.000594102100126047 | | |
| 3.1.306202 | KAROL NIEDZIELA | ADDRESS REDACTED | | | BTC 0.000000000003913034<br>CEL 10.0803207743243<br>ETH 0.000520287735528875<br>USDC 0.000000172858773923 | | |
| 3.1.306203 | KAROL NIJAK | ADDRESS REDACTED | | | ADA 0.000010139374706149<br>BTC 0.000000855719384294<br>ETH 0.000000981889681913<br>LINK 0.000062527732841936<br>USDC 0.00915537448067494<br>USDT ERC20 0.0193437317222013 | | |
| 3.1.306204 | KAROL NOSZCZYŃSKI | ADDRESS REDACTED | | | BTC 0.000845221764271672<br>CEL 1.22654286415539<br>USDT ERC20 0.578267007371039 | | |
| 3.1.306205 | KAROL NOWAK | ADDRESS REDACTED | | | CEL 0.0808277073304466<br>DASH 0.000259465196831775 | | |
| 3.1.306206 | KAROL OLSZAŃSKI | ADDRESS REDACTED | | | CEL 6.41048600224907<br>DOGE 2283.29231021134<br>SGB 888.194485835875<br>XRP 6718.58425456562 | | |
| 3.1.306207 | KAROL PAL | ADDRESS REDACTED | | | BTC 0.0175114050723006<br>CEL 1.0981444589357<br>ETH 0.199899877099706<br>LTC 0.523608936515384<br>USDC 274.558665899314 | | |
| 3.1.306208 | KAROL PASTERNAK | ADDRESS REDACTED | | | BTC 0.00120941403400392<br>CEL 7.75435835642412<br>XLM 7319.8966966 | | |
| 3.1.306209 | KAROL PEKAR | ADDRESS REDACTED | | | ADA 0.000000132358303067<br>BTC 0.000000007811815676<br>CEL 0.123954470388037 | | |
| 3.1.306210 | KAROL PIERSA | ADDRESS REDACTED | | | BTC 0.000000009023890405<br>CEL 0.000403015596301638 | | |
| 3.1.306211 | KAROL PIWOWARCZYK | ADDRESS REDACTED | | | BTC 0.000153173717575066<br>BUSD 8.37282685964576<br>CEL 3.27086557498201<br>DOT 0.142933424606631<br>ETH 0.0103067677104825<br>LTC 0.00317783024242482<br>LUNC 0.19858176114979<br>USDC 11.2240828771588 | | |
| 3.1.306212 | KAROL PODUFALSKI | ADDRESS REDACTED | | | BTC 0.0361642247726059<br>CEL 273.989450555129<br>ETH 0.000048<br>LUNC 6<br>MATIC 2625.03499970788<br>SOL 6.0601<br>UST 437.994177 | | |
| 3.1.306213 | KAROL POPŁAWSKI | ADDRESS REDACTED | | | BTC 0.00953602333816882<br>CEL 30.0092070667993<br>ETH 0.256234 | | |
| 3.1.306214 | KAROL POWICHROWSKI | ADDRESS REDACTED | | | LINK 0.00343943287243504 | | |
| 3.1.306215 | KAROL PRZYBYSZ | ADDRESS REDACTED | | | BTC 0.000000680719279104<br>XLM 0.330994057612078 | | |
| 3.1.306216 | KAROL PRZYBYSZ | ADDRESS REDACTED | | | BTC 0.000000416923183888<br>CEL 0.994147927804929 | | |
| 3.1.306217 | KAROL PUROL | ADDRESS REDACTED | | | CEL 0.00114277920959474 | | |
| 3.1.306218 | KAROL ROGOZIECKI | ADDRESS REDACTED | | | CEL 5.34267385944145<br>DASH 2.08568966 | | |
| 3.1.306219 | KAROL ROJEK | ADDRESS REDACTED | | | LUNC 498 | | |
| 3.1.306220 | KAROL RYSZARD KOMAJDA | ADDRESS REDACTED | | | BTC 0.000000007562988324<br>CEL 1.21621710319194 | | |
| 3.1.306221 | KAROL SAKOWSKI | ADDRESS REDACTED | | | CEL 0.0948897665457329 | | |
| 3.1.306222 | KAROL SARNACKI | ADDRESS REDACTED | | | BSV 0.00000095<br>BTC 0.100000700493912<br>CEL 283.360740421523<br>ETH 0.00217856004079617 | | |
| 3.1.306223 | KAROL SATURY | ADDRESS REDACTED | | | CEL 0.000461581998114005<br>ETH 0.000045179186542142<br>LTC 0.00101839712657135 | | |
| 3.1.306224 | KAROL SEROCKI | ADDRESS REDACTED | | | BTC 0.000000405286495628<br>LTC 0.000130755935488842<br>XRP 0.26452974869882 | | |
| 3.1.306225 | KAROL SIROTKIN | ADDRESS REDACTED | | | CEL 1.88953295280308 | | |
| 3.1.306226 | KAROL SKOCZYLAS | ADDRESS REDACTED | | | CEL 0.420319503936784<br>DOT 0.627688905521124 | | |
| 3.1.306227 | KAROL SKOUMAL | ADDRESS REDACTED | | | BTC 0.000864229539365656<br>CEL 2.26326546124497<br>MATIC 0.0010040489508 | | |
| 3.1.306228 | KAROL SKRZYPEK | ADDRESS REDACTED | | | CEL 9.07308987794498 | | |
| 3.1.306229 | KAROL SMOLAK | ADDRESS REDACTED | | | BNB 0.00172741306918899<br>BTC 0.00002891168119496<br>USDC 5.02202141622184<br>XLM 0.872289804934492 | | |
| 3.1.306230 | KAROL SOBÓL | ADDRESS REDACTED | | | BTC 0.510648223149992<br>CEL 415.17266365074<br>DOT 0.000000000008979495 | | |
| 3.1.306231 | KAROL STACHURA | ADDRESS REDACTED | | | AAVE 21.4534276224772<br>BTC 0.000026008889545665<br>CEL 224.201851391133<br>ETC 0.176621849197088<br>ETH 0.00999701122117872<br>LUNC 0.0909996466393465<br>SOL 0.629725348174574<br>USDC 20128.1084640274 | | |
| 3.1.306232 | KAROL STANIAK | ADDRESS REDACTED | | | BTC 0.000000161161867236<br>CEL 1.07638150814568<br>XLM 0.567664626855289 | | |
| 3.1.306233 | KAROL SUCHENEK | ADDRESS REDACTED | | | AVAX 0.0136790480883928<br>BTC 0.00108508281089763<br>BUSD 1421.04500966135<br>CEL 1.41509115572882<br>ETH 3.52755908878441 | | |
| 3.1.306234 | KAROL SWINIARSKI | ADDRESS REDACTED | | | BTC 0.0119152572877665 | | |
| 3.1.306235 | KAROL SZCZEPAŃSKI | ADDRESS REDACTED | | | BTC 0.000670117166613107<br>CEL 0.771369826001036<br>XRP 0.249535841677991 | | |
| 3.1.306236 | KAROL SZEWALJE | ADDRESS REDACTED | | | BTC 0.000663711247286717<br>CEL 0.89042191897187<br>XRP 100 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306237 | KAROL SZYDLIK | ADDRESS REDACTED | | | BTC 0.000000627981110188<br>ETH 0.000000480091954224 | | |
| 3.1.306238 | KAROL TAN | ADDRESS REDACTED | | | AAVE 0.00523027257017874<br>BTC 0.0423453376709055<br>ETC 0.000642371206447227<br>ETH 0.00105837173220253<br>GUSD 0.00741222795316484<br>USDC 73437.0774972863 | LUNC 0.000308273238504797 | |
| 3.1.306239 | KAROL TRZASKA | ADDRESS REDACTED | | | BTC 0.000001075893374149<br>CEL 1.1187927807648<br>USDT ERC20 0.413797550064368 | | |
| 3.1.306240 | KAROL ULATOWSKI | ADDRESS REDACTED | | | BNB 0.00356537507363671<br>BTC 0.216986176499132<br>CEL 1.26337424815001<br>DOT 14.7360902817582<br>ETH 0.000242162097561289<br>KNC 0.0378543156682385<br>SGB 158.593304906986<br>XLM 1.14700141263796<br>XRP 400.146753193895 | | |
| 3.1.306241 | KAROL URAM | ADDRESS REDACTED | | | BTC 0.028920160260544 | | |
| 3.1.306242 | KAROL URBAŃSKI | ADDRESS REDACTED | | | BTC 0.000450418122822343<br>CEL 0.570296709563939<br>USDC 4.152301 | | |
| 3.1.306243 | KAROL WAWOCZNY | ADDRESS REDACTED | | | CEL 0.0293565824174606 | | |
| 3.1.306244 | KAROL WAWRZYNIAK | ADDRESS REDACTED | | | LTC 0.00127491252890399<br>MCDAI 0.0361446852054101 | | |
| 3.1.306245 | KAROL WAWSZCZAK | ADDRESS REDACTED | | | BTC 0.000574773649454777<br>CEL 1.17238833858519 | | |
| 3.1.306246 | KAROL WŁADYCZKA | ADDRESS REDACTED | | | CEL 0.0136272102023984 | | |
| 3.1.306247 | KAROL WYPCHLO | ADDRESS REDACTED | | | BTC 0.000471640398319773 | | |
| 3.1.306248 | KAROL ZAGÓRSKI | ADDRESS REDACTED | | | CEL 0.00206661934781249 | | |
| 3.1.306249 | KAROL ZRUNEK | ADDRESS REDACTED | | | CEL 18.5005303930989 | | |
| 3.1.306250 | KAROL ŻURAWSKI | ADDRESS REDACTED | | | BNB 0.13292473<br>BTC 0.0701898438782914<br>CEL 140.587143547492<br>DOT 76.6400586322<br>LUNC 30 | | |
| 3.1.306251 | KAROLA MATSCHKE | ADDRESS REDACTED | | | BTC 0.0392166758441515 | | |
| 3.1.306252 | KAROLANE DESNOYER | ADDRESS REDACTED | | | BTC 0.000533002889333489<br>CEL 0.435598897491932 | | |
| 3.1.306253 | KAROLIEN RAEYMAEKERS | ADDRESS REDACTED | | | BTC 0.00224999017262855<br>CEL 4422.17697619595<br>ETH 26.2217987057854 | | |
| 3.1.306254 | KAROLIEN SENGERS | ADDRESS REDACTED | | | CEL 477.616176693794 | | |
| 3.1.306255 | KAROLIEN VOLLAERS | ADDRESS REDACTED | | | ETH 0.272156743008462 | | |
| 3.1.306256 | KAROLINA ANDERSSON | ADDRESS REDACTED | | | BTC 0.290221427533137<br>ETH 0.345502986419308 | | |
| 3.1.306257 | KAROLINA ANDRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.00000056580801922<br>CEL 0.793779713112771 | | |
| 3.1.306258 | KAROLINA AXELL | ADDRESS REDACTED | | | BTC 0.02492153368534<br>ETH 0.85097689341243<br>MCDAI 31.8789265390542 | | |
| 3.1.306259 | KAROLINA BACHNOVA | ADDRESS REDACTED | | | BTC 0.000000275887966358<br>CEL 4.90344005310337<br>ETH 0.000040782275919503 | | |
| 3.1.306260 | KAROLINA BRUCZKO | ADDRESS REDACTED | | | BNB 0.00987086<br>BTC 0.00106189129109648<br>CEL 3.03157718316053 | | |
| 3.1.306261 | KAROLINA BUKOWSKA | ADDRESS REDACTED | | | BNB 0.000000002070508752<br>BTC 0.000000007490427666<br>CEL 0.734036661859535 | | |
| 3.1.306262 | KAROLÍNA DOUBKOVÁ | ADDRESS REDACTED | | | BNB 0.00159187925426345<br>BTC 0.000001515277575923<br>CEL 0.000364312917761372<br>USDC 0.246610898973165 | | |
| 3.1.306263 | KAROLÍNA DRUXOVÁ | ADDRESS REDACTED | | | BTC 0.00888730585289429<br>CEL 21.360339504994<br>USDT ERC20 361.826079655259 | | |
| 3.1.306264 | KAROLINA EDLER | ADDRESS REDACTED | | | ADA 3099.17402835659<br>AVAX 11.4120002188253<br>BTC 0.73599138657672<br>CEL 440.145226797835<br>DOT 0.12843705649935<br>ETH 3.10760755545386<br>LINK 52.057569647191<br>MATIC 2166.45290186879<br>SOL 26.1522308124055<br>USDC 0.000000510232010582 | | |
| 3.1.306265 | KAROLINA FREUND | ADDRESS REDACTED | | | BTC 0.00255477<br>CEL 2.93202025158441<br>ETH 0.00775342 | | |
| 3.1.306266 | KAROLINA GRGURIN | ADDRESS REDACTED | | | BTC 0.000000001607106392<br>CEL 0.951794093154181 | | |
| 3.1.306267 | KAROLINA GRUDKOWSKA | ADDRESS REDACTED | | | BTC 0.00127196718316333<br>USDC 422.136801084159 | | |
| 3.1.306268 | KAROLINA GRUNT | ADDRESS REDACTED | | | BTC 0.000006515534516437<br>CEL 1.86438039954859 | | |
| 3.1.306269 | KAROLINA GRUZA | ADDRESS REDACTED | | | BTC 0.110464857772222<br>ETH 1.96751692941055 | | |
| 3.1.306270 | KAROLINA GRYGO | ADDRESS REDACTED | | | CEL 1.09110132848651 | | |
| 3.1.306271 | KAROLINA GRZEGORCZYK | ADDRESS REDACTED | | | BTC 0.000000006734704956<br>CEL 0.170701810554553 | | |
| 3.1.306272 | KAROLINA HANDLOVA | ADDRESS REDACTED | | | BTC 0.0918853997716151<br>CEL 1.15793624393751 | | |
| 3.1.306273 | KAROLINA HECHT | ADDRESS REDACTED | | | BTC 0.0077832063993829 | | |
| 3.1.306274 | KAROLINA HELMAN | ADDRESS REDACTED | | | BTC 0.00180375932666429<br>DOT 22.2526133554051 | | |
| 3.1.306275 | KAROLINA HERMANOWSKA | ADDRESS REDACTED | | | BTC 0.000000149408893890999<br>LUNC 0.0148377591189643<br>MATIC 0.169456781065368 | | |
| 3.1.306276 | KAROLINA JANCEWICZ | ADDRESS REDACTED | | | BTC 0.00191621703795375<br>CEL 0.288749764880782<br>DOT 0.0282194640009774<br>USDC 0.303428275815041 | | |
| 3.1.306277 | KAROLINA JASKOVA | ADDRESS REDACTED | | | BTC 0.015148531806727 | | |
| 3.1.306278 | KAROLINA JASTRZĘBSKA | ADDRESS REDACTED | | | BTC 0.0025322510666451<br>BUSD 0.689208572504779 | | |
| 3.1.306279 | KAROLINA JASTRZĘBSKA-MITZNER | ADDRESS REDACTED | | | BTC 0.000000145124905416<br>ETH 0.000000024780926895 | | |
| 3.1.306280 | KAROLINA JAWÓR | ADDRESS REDACTED | | | BTC 0.000530185533828554<br>CEL 507.305117696758<br>MATIC 5000 | | |
| 3.1.306281 | KAROLINA JERNAKER | ADDRESS REDACTED | | | BTC 0.000488591482029285<br>ETH 0.0257075074126481 | | |
| 3.1.306282 | KAROLINA JERNAKER | ADDRESS REDACTED | | | CEL 0.0537487835483439<br>ETH 0.000151241848669872 | | |
| 3.1.306283 | KAROLINA JEZEWSKA | ADDRESS REDACTED | | | BTC 0.000674387732431278 | | |
| 3.1.306284 | KAROLÍNA JUHANIAKOVÁ | ADDRESS REDACTED | | | BTC 0.000018656945868345 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306285 | KAROLINA JURALEWICZ | ADDRESS REDACTED | | | BTC 0.0153748332743748<br>CEL 15.2707792970226 | | |
| 3.1.306286 | KAROLINA KAPLAN | ADDRESS REDACTED | | | BTC 0.00103835752419526<br>CEL 1.14206745919089 | | |
| 3.1.306287 | KAROLINA KARASOVA | ADDRESS REDACTED | | | BTC 0.00556866<br>CEL 6.7900997415899 | | |
| 3.1.306288 | KAROLINA KAWA | ADDRESS REDACTED | | | ADA 0.369478862803101<br>BTC 0.00880121748723959<br>CEL 0.276575498750433<br>USDT ERC20 0.355902136954689 | | |
| 3.1.306289 | KAROLINA KAZIMIERCZAK | ADDRESS REDACTED | | | CEL 1.38251995908955<br>ETH 0.135998988776604<br>MCDAI 72.3987215189466 | | |
| 3.1.306290 | KAROLINA KAZLAUSKIENÉ | ADDRESS REDACTED | | | BTC 0.000000009449253884<br>CEL 0.655140101273046<br>USDC 0.453010732741273 | | |
| 3.1.306291 | KAROLINA KOLODZIEJCZAK | ADDRESS REDACTED | | | BNB 0.00325417966644983<br>BTC 0.000000754330239894<br>USDT ERC20 53.848583219565 | | |
| 3.1.306292 | KAROLÍNA KOMENDOVÁ | ADDRESS REDACTED | | | ADA 1.13609022600709<br>BTC 0.000758042062393943 | | |
| 3.1.306293 | KAROLINA KORZEŃ | ADDRESS REDACTED | | | BNB 0.00169929578477543<br>BTC 0.00121696979994772 | | |
| 3.1.306294 | KAROLINA KRUKOWSKA | ADDRESS REDACTED | | | BTC 0.0796159666461289<br>CEL 642.187799132957<br>ETH 1.9983<br>USDC 885.5 | | |
| 3.1.306295 | KAROLINA KRYŃSKA | ADDRESS REDACTED | | | ADA 0.229724634702656<br>BNB 0.00198495842026654<br>BTC 0.000005009918213745<br>ETH 0.000223921020027769<br>USDT ERC20 25.0562437454782 | | |
| 3.1.306296 | KAROLINA KULIBERDA | ADDRESS REDACTED | | | ADA 0.000000276608515231<br>CEL 2.8607559662597 | | |
| 3.1.306297 | KAROLINA KUREK | ADDRESS REDACTED | | | BTC 0.00117655815062245<br>CEL 0.180954506228938 | | |
| 3.1.306298 | KAROLINA LAŠŤOVKOVÁ | ADDRESS REDACTED | | | BTC 0.00857429010918125<br>ETH 0.00971602497604291<br>LTC 0.11205520419063<br>MCDAI 42.3978452841409 | | |
| 3.1.306299 | KAROLINA LINKIENE | ADDRESS REDACTED | | | BTC 0.000000008639592084<br>CEL 0.143108014196712<br>XLM 0.263096183696602 | | |
| 3.1.306300 | KAROLINA MANKOVA | ADDRESS REDACTED | | | BTC 0.000000007960304467<br>CEL 0.178177451304966 | | |
| 3.1.306301 | KAROLINA MARIA PELCZAR | ADDRESS REDACTED | | | BTC 0.01376393<br>CEL 3.14551146680877 | | |
| 3.1.306302 | KAROLINA MARTYNOVAITE | ADDRESS REDACTED | | | CEL 0.000056352277634566<br>LTC 0.000813971670236097<br>MCDAI 0.075644065575374 | | |
| 3.1.306303 | KAROLINA MASLANKA | ADDRESS REDACTED | | | BTC 0.013132803137311<br>CEL 77.660214928799 | | |
| 3.1.306304 | KAROLINA MAZUREK | ADDRESS REDACTED | | | BTC 0.00585912978518366 | | |
| 3.1.306305 | KAROLINA MICHALAK | ADDRESS REDACTED | | | BTC 0.000000674270516329<br>USDT ERC20 0.000000136320994574 | | |
| 3.1.306306 | KAROLINA MICHALSKA | ADDRESS REDACTED | | | BTC 0.000000385341522453999<br>BUSD 0.586984686216885 | | |
| 3.1.306307 | KAROLINA NAURECKA | ADDRESS REDACTED | | | BTC 0.00213772922346836<br>USDT ERC20 0.272836104324636 | | |
| 3.1.306308 | KAROLINA NIEWIADOMSKA KIELAK | ADDRESS REDACTED | | | BNB 0.0015827330139154<br>BTC 0.000013516203927262<br>USDC 0.354750656145042 | | |
| 3.1.306309 | KAROLINA NORONHA | ADDRESS REDACTED | | | BTC 0.32706096220396<br>ETH 6.31090025066865<br>LINK 203.980393833423<br>MATIC 5473.87351445868 | | |
| 3.1.306310 | KAROLINA NOWAK | ADDRESS REDACTED | | | ADA 249.345441684883<br>BCH 0.702377637872642<br>BTC 0.000000006277881659<br>CEL 7.31301400112308 | | |
| 3.1.306311 | KAROLINA NOWAK | ADDRESS REDACTED | | | BTC 0.000119217144325986<br>CEL 1.14536791718774<br>USDC 13.7045559058343 | | |
| 3.1.306312 | KAROLINA OLEJARZ | ADDRESS REDACTED | | | BTC 0.00000822326180649799 | | |
| 3.1.306313 | KAROLINA ONYSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.0358053653650628<br>CEL 0.752663527704068<br>SOL 6.15505116713972 | | |
| 3.1.306314 | KAROLÍNA OTCOVÁ | ADDRESS REDACTED | | | BTC 0.00548185223181306<br>CEL 0.237559783411291 | | |
| 3.1.306315 | KAROLINA PANKRATJEVE | ADDRESS REDACTED | | | BTC 0.0108568104881789 | | |
| 3.1.306316 | KAROLINA PAWLIKOWSKA | ADDRESS REDACTED | | | BTC 0.105869951017399 | | |
| 3.1.306317 | KAROLINA PESICKOVA | ADDRESS REDACTED | | | CEL 0.048957022943386<br>ETH 0.00160122461658676<br>USDC 998.543953970113 | | |
| 3.1.306318 | KAROLINA PETRIC | ADDRESS REDACTED | | | BTC 0.00127092606291088<br>CEL 17.5533207976856<br>MATIC 310.87740186<br>USDC 21.56 | | |
| 3.1.306319 | KAROLINA PIASEK | ADDRESS REDACTED | | | BTC 0.0165442439880575<br>USDC 1599.24910359721 | | |
| 3.1.306320 | KAROLINA PIETRZAK | ADDRESS REDACTED | | | BTC 0.00216746071623273<br>CEL 0.0824345375582746 | | |
| 3.1.306321 | KAROLINA PIŁASZEWICZ | ADDRESS REDACTED | | | USDC 0.000034506011428807 | | |
| 3.1.306322 | KAROLINA RACHACOVA | ADDRESS REDACTED | | | ADA 168.801807<br>BTC 0.06164573<br>CEL 246.978979717884<br>DOT 23.5546966<br>SGB 75.5499992445<br>XRP 1068.37502 | | |
| 3.1.306323 | KAROLINA RASIMAITE | ADDRESS REDACTED | | | BTC 0.000032303971684921<br>CEL 0.000943668040151284 | | |
| 3.1.306324 | KAROLINA RONKYTĖ | ADDRESS REDACTED | | | BTC 0.000000607897545414<br>USDT ERC20 0.509660838684022 | | |
| 3.1.306325 | KAROLINA RUSEK | ADDRESS REDACTED | | | BTC 0.000002155843693458<br>CEL 0.326999340127362 | | |
| 3.1.306326 | KAROLINA RYBICKA | ADDRESS REDACTED | | | ADA 0.000000121951219512<br>BNB 0.00117598213318507<br>BTC 0.000000924735165288999<br>CEL 0.00426222820781618<br>USDC 0.000000216446594474 | | |
| 3.1.306327 | KAROLINA RYCĄBEL | ADDRESS REDACTED | | | BTC 0.000000000321664945199999<br>CEL 0.109464712589283<br>ETH 0.00240421147517472 | | |
| 3.1.306328 | KAROLINA SADOCHA | ADDRESS REDACTED | | | BTC 1.14743274297426<br>ETH 12.6261799018046<br>LINK 152.698384586578<br>MATIC 998.709364629898<br>USDC 408.349215778428 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306329 | KAROLINA SIKORSKA-BEDNARCZYK | ADDRESS REDACTED | | | ADA 365.771338512659<br>BTC 0.000930751815897878<br>CEL 0.271418488744305<br>LTC 0.513722142325699 | | |
| 3.1.306330 | KAROLINA SKERSYTĖ | ADDRESS REDACTED | | | BTC 0.00120629000385088<br>CEL 1.12917557027247<br>USDT ERC20 8.90225020027515 | | |
| 3.1.306331 | KAROLÍNA SKOPALOVÁ | ADDRESS REDACTED | | | BTC 0.00511643450343591<br>CEL 0.151917086248546 | | |
| 3.1.306332 | KAROLINA SLIWINSKA | ADDRESS REDACTED | | | BTC 0.119165475774291<br>ETH 14.9273107245751 | | |
| 3.1.306333 | KAROLINA SOBALA | ADDRESS REDACTED | | | BNB 0.000541554465418519<br>BTC 0.000001531433224657<br>CEL 0.248602846334718 | | |
| 3.1.306334 | KAROLINA SZAFRANEK | ADDRESS REDACTED | | | BTC 0.000000007368249943<br>ETH 0.00000011265339439 | | |
| 3.1.306335 | KAROLINA SZULC | ADDRESS REDACTED | | | BTC 0.00129424204290787<br>CEL 4.71735508297049 | | |
| 3.1.306336 | KAROLINA TAMASAITYTE | ADDRESS REDACTED | | | BTC 0.00000014076181428<br>DASH 0.000000368595705333 | | |
| 3.1.306337 | KAROLINA TARYMA-SZYPUŁA | ADDRESS REDACTED | | | BTC 0.00221651558500557<br>CEL 240.669108399325 | | |
| 3.1.306338 | KAROLÍNA VODRÁŽKOVÁ | ADDRESS REDACTED | | | BTC 0.0145475931398868<br>TUSD 229.170180445828<br>USDC 24.5353714468206<br>USDT ERC20 236.327431828147 | | |
| 3.1.306339 | KAROLINA WACHOWIAK | ADDRESS REDACTED | | | BTC 0.00166627127466136<br>ETH 1.0998175988805 | | |
| 3.1.306340 | KAROLINA WILCZYNSKA | ADDRESS REDACTED | | | BTC 0.000001486193435273<br>CEL 22.7699195457269<br>ETH 0.00159125699695124<br>PAXG 0.000081745231741853<br>USDC 0.379356658850883 | | |
| 3.1.306341 | KAROLINA WOLYNSZCZAK | ADDRESS REDACTED | | | BTC 0.00147194730801378<br>CEL 144.817794748467<br>ETH 2.1983 | | |
| 3.1.306342 | KAROLINA WOŹNIAK | ADDRESS REDACTED | | | BTC 0.00077029165022069<br>CEL 6.35397879181457<br>EOS 38.5412<br>XRP 638.92 | | |
| 3.1.306343 | KAROLINA ZAŁUSKA | ADDRESS REDACTED | | | BTC 0.000001919824537422<br>LINK 0.00877170751855293<br>USDC 0.00101967320852751<br>XLM 0.015143847938258 | | |
| 3.1.306344 | KAROLÍNA ZEMANOVÁ | ADDRESS REDACTED | | | BTC 0.00111391007176293<br>CEL 443.632322507514 | | |
| 3.1.306345 | KAROLINA ZOFIA KOTWICKA | ADDRESS REDACTED | | | BTC 0.00138809469375855<br>USDC 1.65217631322567 | | |
| 3.1.306346 | KAROLINE ENNEMOSER | ADDRESS REDACTED | | | BTC 0.0369537261630047 | | |
| 3.1.306347 | KAROLINE LAZZARI | ADDRESS REDACTED | | | BTC 0.000003669206184721 | | |
| 3.1.306348 | KAROLINE LEUZINGER | ADDRESS REDACTED | | | BTC 0.207174016033648<br>CEL 0.166703960915206<br>ETH 3.85107861482909 | | |
| 3.1.306349 | KAROLINE SANTOS | ADDRESS REDACTED | | | BTC 0.000000001960633533<br>USDC 0.00000057447036579 | | |
| 3.1.306350 | KAROLINE WEISS | ADDRESS REDACTED | | | BTC 0.00188659744906911<br>ETH 1.80202358413497<br>USDT ERC20 211.536519472574 | | |
| 3.1.306351 | KAROLIS ARBOČIUS | ADDRESS REDACTED | | | LTC 0.000827977843869521<br>MCDAI 0.071693160808392 | | |
| 3.1.306352 | KAROLIS BANYS | ADDRESS REDACTED | | | ADA 57.2742095639565<br>BTC 0.00025728305497195<br>CEL 0.513333849641577<br>ETH 0.00314249458003525 | | |
| 3.1.306353 | KAROLIS BRAZYS | ADDRESS REDACTED | | | BTC 0.00279713253009886<br>CEL 883.22937109712<br>ETH 0.0693539881283353<br>MCDAI 7.36819135983838 | | |
| 3.1.306354 | KAROLIS DIGNAITIS | ADDRESS REDACTED | | | AAVE 9.85235035163794<br>BTC 0.830805898136968<br>CEL 31.2805300608841<br>DOT 0.348958848114081<br>ETH 0.00447081010499998<br>KNC 0.50821813690805<br>MATIC 1067.54298990912<br>SNX 674.847571792321<br>USDC 5.39305229894098 | | |
| 3.1.306355 | KAROLIS GLEBUS | ADDRESS REDACTED | | | BTC 0.00156485484307128<br>USDC 481.389692501943 | | |
| 3.1.306356 | KAROLIS GUDOVAS | ADDRESS REDACTED | | | BTC 0.000000022453206796<br>USDC 0.0682312804308156 | | |
| 3.1.306357 | KAROLIS JOKSAS | ADDRESS REDACTED | | | CEL 2.21318736509813<br>USDC 7131.73584829762 | | |
| 3.1.306358 | KAROLIS JURKSTAITIS | ADDRESS REDACTED | | | CEL 4.06043123739983<br>DOT 61.7881908867375<br>ETH 1.23997155757048<br>LINK 0.0151234057979368<br>LUNC 0.0197297292139828<br>USDT ERC20 5.52864061521618 | | |
| 3.1.306359 | KAROLIS KAZAKEVICIUS | ADDRESS REDACTED | | | ADA 0.016815455854523<br>BTC 0.0183528480876347<br>CEL 4.7380525090646<br>ETH 0.0353023888195583<br>SNX 2.19815718368139<br>USDT ERC20 223.642858876406 | | |
| 3.1.306360 | KAROLIS KRUGLOVAS | ADDRESS REDACTED | | | ADA 0.781360645264252<br>CEL 1.86729164758187<br>XRP 0.0864234640708337 | | |
| 3.1.306361 | KAROLIS KUZELIS | ADDRESS REDACTED | | | CEL 8.13837636054896<br>ETH 0.577968<br>MCDAI 40<br>XLM 2498.479 | | |
| 3.1.306362 | KAROLIS LISAUSKAS | ADDRESS REDACTED | | | BTC 0.00001859988722699 | | |
| 3.1.306363 | KAROLIS MEILUNAS | ADDRESS REDACTED | | | MATIC 8.36140607029661 | | |
| 3.1.306364 | KAROLIS OŽALAS | ADDRESS REDACTED | | | BTC 0.00000087077406276<br>GUSD 0.828249485249121<br>USDC 0.354672508238574 | | |
| 3.1.306365 | KAROLIS ŠAKALYS | ADDRESS REDACTED | | | BTC 0.000000009036039397 | | |
| 3.1.306366 | KAROLIS SATINSKAS | ADDRESS REDACTED | | | BTC 0.00001281581401258 8 | | |
| 3.1.306367 | KAROLIS SINAS | ADDRESS REDACTED | | | ADA 0.0834182223928697<br>BTC 0.000016728600783269<br>CEL 0.00106334815700512<br>DOT 0.0495735117319621<br>LUNC 0.00367240703604439<br>USDC 4.71378320043434 | | |
| 3.1.306368 | KAROLIS SKUČAS | ADDRESS REDACTED | | | CEL 0.0788990697342387<br>USDT ERC20 0.000000601368502381 | | |
| 3.1.306369 | KAROLIS SPANGELEVIČIUS | ADDRESS REDACTED | | | BTC 0.000001999722781491<br>USDT ERC20 0.168921806391022 | | |
| 3.1.306370 | KAROLIS SRUOGIS | ADDRESS REDACTED | | | BTC 0.0330384005380383 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306371 | KAROLIS ŠUKYS | ADDRESS REDACTED | | | ETH 0.000029383033853567 | | |
| 3.1.306372 | KAROLJ SENES | ADDRESS REDACTED | | | DASH 0.0229344713311341 | | |
| 3.1.306373 | KAROLLINE ROPELATO | ADDRESS REDACTED | | | ETC 0.894995813660868 | | |
| 3.1.306374 | KÁROLY B KOVÁCS | ADDRESS REDACTED | | | BTC 0.0403294298131228<br>CEL 26.3433930046471<br>ETH 1.49554689973157<br>MATIC 3.67191075620939<br>USDT ERC20 0.0106959739348475<br>ZRX 874.19905497164 | | |
| 3.1.306375 | KAROLY BARSONY | ADDRESS REDACTED | | | BTC 0.000000006550837743<br>CEL 4.27083990938267<br>DOT 0.000000000070345388 | | |
| 3.1.306376 | KÁROLY GAÁL | ADDRESS REDACTED | | | BTC 0.000856324657542937<br>CEL 430.712716591644<br>DOT 0.824663631336073<br>ETH 2.58203308458074<br>LINK 0.0214745101257755<br>MATIC 0.720276414242505<br>UNI 0.0405613146312743<br>USDC 2.36416143191544<br>XLM 0.994084249045865 | | |
| 3.1.306377 | KAROLY GÜRTLER | ADDRESS REDACTED | | | BTC 0.000002888039430195 | | |
| 3.1.306378 | KÁROLY GÜRTLER | ADDRESS REDACTED | | | BTC 0.000007829640270 31<br>BUSD 0.324747195041613<br>CEL 0.579722569531307 | | |
| 3.1.306379 | KAROLY HEGEDUS | ADDRESS REDACTED | | | BTC 0.000000004377131962<br>CEL 0.0944579219242987 | | |
| 3.1.306380 | KAROLY KANTOR | ADDRESS REDACTED | | | BTC 0.00138921337487269 | | |
| 3.1.306381 | KÁROLY KISS | ADDRESS REDACTED | | | BTC 0.154733350345621<br>CEL 422.60573209627<br>DOT 45.1869752075547<br>ETH 1.01170669717432<br>MATIC 458.721507297044<br>SNX 41.6768728021618<br>USDC 1.30400001692436 | | |
| 3.1.306382 | KÁROLY KŐ | ADDRESS REDACTED | | | BTC 0.0126180367615269<br>BUSD 1390.3484<br>CEL 240.911543765933<br>DOT 56.4808<br>ETH 1.11875460115118 | | |
| 3.1.306383 | KÁROLY KOPERECZ | ADDRESS REDACTED | | | BTC 0.00000000841924504<br>CEL 0.444081343967943<br>SGB 30.8757558481191<br>XRP 0.0842977187154334 | | |
| 3.1.306384 | KÁROLY KÖTELES | ADDRESS REDACTED | | | ADA 0.000002708034373 67<br>BTC 0.000000008338281901<br>CEL 3.79221354512276<br>DOT 0.0000008<br>EOS 0.0002<br>LINK 0.008099<br>MATIC 0.00461794<br>SNX 0.0021328<br>XLM 0.00787<br>XRP 0.00231 | | |
| 3.1.306385 | KÁROLY LAKNER | ADDRESS REDACTED | | | CEL 0.212566721884615 | | |
| 3.1.306386 | KÁROLY MARKÓ | ADDRESS REDACTED | | | BTC 0.000537786519482498<br>CEL 0.253936581143873<br>COMP 0.340601420139174<br>ETH 0.107637682137366<br>LINK 6.02933643350978 | | |
| 3.1.306387 | KAROLY MOLNAR | ADDRESS REDACTED | | | BTC 0.000000002304635564<br>CEL 0.141363889937712 | | |
| 3.1.306388 | KÁROLY MÓNA | ADDRESS REDACTED | | | CEL 1.6147187942927<br>XLM 772.4 | | |
| 3.1.306389 | KAROLY NEMETH | ADDRESS REDACTED | | | BTC 0.100305035409557<br>CEL 1.60418132644716<br>DASH 0.0014090539194736<br>MCDAI 1.04150067154486<br>SNX 120.609990283177 | | |
| 3.1.306390 | KÁROLY PAUKOVITS | ADDRESS REDACTED | | | CEL 0.558844257335521<br>ETH 0.00190162897247371<br>USDT ERC20 9.37013379029059<br>ZRX 420.901331137316 | | |
| 3.1.306391 | KAROLY PETO | ADDRESS REDACTED | | | BTC 0.769137196565692<br>ETH 7.86580864340198<br>SOL 20.2741053766814 | | |
| 3.1.306392 | KÁROLY RÁDI | ADDRESS REDACTED | | | BTC 0.13940292<br>CEL 20253.3599970205<br>ETH 255.390159357222 | | |
| 3.1.306393 | KÁROLY TÖRÖK | ADDRESS REDACTED | | | BTC 0.00116082838031563<br>CEL 4.74476491949172<br>ETH 0.000271137377918288<br>SNX 61.6689202867889 | | |
| 3.1.306394 | KÁROLY ZOLTÁN KOVÁCS | ADDRESS REDACTED | | | ETH 0.000037697108695293 | | |
| 3.1.306395 | KAROLYNE BARIL | ADDRESS REDACTED | | | BTC 0.000001696447121272<br>XRP 0.304261893271975 | | |
| 3.1.306396 | KÁROLYNÉ KISS | ADDRESS REDACTED | | | BTC 0.0356559315909687<br>USDC 935.669816048135 | | |
| 3.1.306397 | KAROLYNE MATRAI | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.00567941488012084 | | |
| 3.1.306398 | KAROLYNE NEMETH | ADDRESS REDACTED | | | BTC 0.0130481442533749<br>ETH 0.166305980289119<br>MCDAI 1.79505015212745 | | |
| 3.1.306399 | KARON HADDAWAY | ADDRESS REDACTED | | | ADA 479.390561076681<br>BTC 0.00119395280862153<br>ETH 0.205480554617781<br>MATIC 305.626930729965<br>USDT ERC20 2009.92428836657 | | |
| 3.1.306400 | KARON HARVELL | ADDRESS REDACTED | | | BCH 0.0029915134210142<br>BTC 0.000001776678078468<br>ETC 0.00402723734310406<br>MATIC 1.40116550581775<br>USDC 0.0510348055546802<br>XLM 20.1827004501314<br>ZEC 0.0363285524060715 | | |
| 3.1.306401 | KARON HENTSCH | ADDRESS REDACTED | | | BTC 0.0518883528045723<br>CEL 0.0538466089928992<br>ETH 26.671944327884 | | |
| 3.1.306402 | KARON PEDERSEN | ADDRESS REDACTED | | | ADA 0.104285950100013<br>BTC 0.100751148989592<br>CEL 0.000680656789215364<br>ETH 1.04863905575104<br>USDC 4037.71214260557 | | |
| 3.1.306403 | KAROON JAROONWIT | ADDRESS REDACTED | | | BTC 0.986284599198433<br>DOGE 77724.4165206562<br>ETH 24.3928006792475 | | |
| 3.1.306404 | KAROON MACKENCHERY | ADDRESS REDACTED | | | BTC 0.0487632625251825<br>ETH 0.000081155786162821<br>USDC 30.3387651811349 | BTC 0.00000000756047207<br>USDC 0.000415 | |
| 3.1.306405 | KARPAGAVALLI APPAVU | ADDRESS REDACTED | | | BTC 0.000004039529509039 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306406 | KARRAM BADRE | ADDRESS REDACTED | | | BTC 0.000000517617804799<br>CEL 5.54657787349476<br>DOT 0.000000000002044624<br>ETH 0.000162865642554219 | | |
| 3.1.306407 | KARRE DER | ADDRESS REDACTED | | | BTC 0.000600118741418752<br>ETH 0.00264814322223976<br>LUNC 0.179796227102003<br>MATIC 9.58413329921345<br>SOL 0.0580900919132575 | | |
| 3.1.306408 | KARREBEA WILLIAMS | ADDRESS REDACTED | | | ETH 0.0978711916395544 | | |
| 3.1.306409 | KARREL LARAYOS | ADDRESS REDACTED | | | CEL 0.000249092734811595<br>ZEC 0.00102324 | | |
| 3.1.306410 | KARRI BRUNTZ | ADDRESS REDACTED | | | AAVE 0.0634074097868786<br>BNT 0.601994380867275<br>BTC 0.000002394863831157<br>CEL 261.477661816359<br>ETH 0.00789430311010714<br>LINK 2.13889020633643<br>SNX 2.52254945665868<br>SUSHI 0.391943703912288<br>UNI 0.227066401228382<br>USDC 572.399361716099 | | BNT 0.000000866688140097<br>BTC 0.000000674061821629<br>USDC 0.00484110314119721 |
| 3.1.306411 | KARRIABI RAE BLAKENSHIP | ADDRESS REDACTED | | | ADA 15.2474208192426<br>DOT 4.14657244051308<br>MATIC 12.3606481144748<br>SOL 0.00490536621296304 | | |
| 3.1.306412 | KARRIE JOHNSON | ADDRESS REDACTED | | | MATIC 4335.3258585069 | | |
| 3.1.306413 | KARRIE WHITMAN | ADDRESS REDACTED | | | ADA 374.503616459985<br>BTC 0.00694945014281453 | | |
| 3.1.306414 | KARRIE YOUNG | ADDRESS REDACTED | | | BTC 0.00164615183380767<br>ETH 0.0733292520811727<br>LINK 27.2376518170059<br>LTC 0.00357487265122645<br>USDC 0.000050500483203661 | | |
| 3.1.306415 | KARRIEM FARRAKHAN | ADDRESS REDACTED | | | BTC 1.55390923360101<br>ETH 9.36194102153615<br>MATIC 1964.34126343643<br>SNX 459.113821043255<br>USDC 75.6888719240231<br>XLM 12147.6768508495 | BTC 0.0018246307300361<br>ETH 0.0626002899501931 | |
| 3.1.306416 | KARRIEM ROULETTE | ADDRESS REDACTED | | | SGB 8.7275538298<br>XRP 58.3132731522098 | | |
| 3.1.306417 | KARRIEM TRAMMELL | ADDRESS REDACTED | | | ADA 0.0215635326914593<br>AVAX 0.00136602304764619<br>BTC 0.000000004203000231<br>DOT 0.00268175410786507<br>ETH 0.000000014722879256<br>LINK 0.00346738694689205<br>LUNC 0.000656559803388081<br>MATIC 0.0279154984758801<br>PAX 0.000855070994003215<br>PAXG 0.0143158533773476<br>SNX 0.0127292947532012<br>SOL 0.000310440441629894<br>USDC 0.00155569289719281<br>XLM 0.00351180144111748 | | BTC 0.000000002248338282<br>DOT 0.000000000045963582<br>LUNC 0.000000126587573792<br>PAX 0.181882900692233<br>PAXG 0.0137791409708855<br>SOL 0.000000000316766063<br>USDC 8.5175022810728 |
| 3.1.306418 | KARRIM OMER | ADDRESS REDACTED | | | AVAX 4.98434878882881<br>BTC 0.0339820367051527<br>ETH 0.881315893490903<br>MATIC 764.831748251351<br>MCDAI 31.8882241605179<br>SNX 26.4435253826837<br>USDC 1050.73582099245 | | |
| 3.1.306419 | KARRINGTON MARTIN | ADDRESS REDACTED | | | PAX 45.8573244442621 | | |
| 3.1.306420 | KARROL KITT | ADDRESS REDACTED | | | BTC 0.000681373172856891<br>ETH 0.00842045331513682<br>LINK 0.0423240578057198 | BTC 0.000000333917225944<br>ETH 0.000000367991496123<br>LINK 0.00000035898069147 | |
| 3.1.306421 | KARRY KA LI YUAN | ADDRESS REDACTED | | | BTC 0.00235116108932446<br>CEL 73.0325158801875<br>GUSD 1099.27285255665<br>TUSD 2554.01 | | |
| 3.1.306422 | KARRYANNE BELANGER | ADDRESS REDACTED | | | BTC 0.0749896237651728<br>ETH 1.09410391288829<br>MATIC 483.898134428612 | | |
| 3.1.306423 | KARS MORSINK | ADDRESS REDACTED | | | ADA 218.981161899104<br>BTC 0.00101545991620522<br>CEL 113.638271205691<br>EOS 0.0036<br>ETH 0.00000352<br>USDC 0.000000186770923177 | | |
| 3.1.306424 | KARSA ROLAND | ADDRESS REDACTED | | | BNB 0.0262788214279799 | | |
| 3.1.306425 | KARSEY RENFERT | ADDRESS REDACTED | | | COMP 0.000067314816285547 | | |
| 3.1.306426 | KARSON AVILA | ADDRESS REDACTED | | | BTC 0.00318749556396802<br>CEL 1.09945500998105 | | |
| 3.1.306427 | KARSON LAM | ADDRESS REDACTED | | | BTC 0.000001093688858195<br>CEL 9.16954145075985<br>ETH 0.243016839059541 | | |
| 3.1.306428 | KARSON TSE | ADDRESS REDACTED | | | BTC 0.028615990333136<br>ETH 3.77199710174087<br>MCDAI 2.36030811062571<br>WBTC 0.158570054607555 | | |
| 3.1.306429 | KARSTEN ALEXANDER LUNDQVIST | ADDRESS REDACTED | | | BTC 0.000000094516702327 | | |
| 3.1.306430 | KARSTEN BOLIEN | ADDRESS REDACTED | | | BTC 0.000485944966624616 | | |
| 3.1.306431 | KARSTEN BRÄUER | ADDRESS REDACTED | | | BTC 0.00099580619903092 | | |
| 3.1.306432 | KARSTEN BUHR | ADDRESS REDACTED | | | BTC 0.00000188330987291399 | | |
| 3.1.306433 | KARSTEN DITLEV NIELSEN | ADDRESS REDACTED | | | BTC 0.00113881317366571<br>ETH 0.519512538990882 | | |
| 3.1.306434 | KARSTEN FRANKE | ADDRESS REDACTED | | | ADA 0.0898738587942294<br>AVAX 5.58303486985368<br>BNB 1.66280695609981<br>BTC 0.00790034676037516<br>CEL 2584.86541194047<br>DOT 0.000000000091492534<br>ETH 1.23069908331643<br>LUNC 6.31319238336267<br>MATIC 13.968566127302<br>PAXG 0.000065765647420496<br>SNX 56.558717668342<br>USDT ERC20 0.000000239539774938 | | |
| 3.1.306435 | KARSTEN GAILOWITZ | ADDRESS REDACTED | | | CEL 0.00947683659987029<br>DASH 0.000000006691306149<br>ETH 0.000000004791155388<br>USDC 0.0150095567581447 | | |
| 3.1.306436 | KARSTEN GEORGES | ADDRESS REDACTED | | | CEL 13.9983202686282<br>XLM 0.000000064443849466 | | |
| 3.1.306437 | KARSTEN HANS DANNAT | ADDRESS REDACTED | | | BTC 0.104884420786609 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306438 | KARSTEN HEDEGAARD | ADDRESS REDACTED | | | BTC 0.00000014<br>CEL 15.9362939462786<br>COMP 1.95222672345727<br>ETH 0.00000015<br>ZRX 537.076323583391 | | |
| 3.1.306439 | KARSTEN HEINZ BUHL | ADDRESS REDACTED | | | BTC 0.00417217681121591 | | |
| 3.1.306440 | KARSTEN JÄGER | ADDRESS REDACTED | | | BTC 0.000019184448101228 | | |
| 3.1.306441 | KARSTEN JENAL | ADDRESS REDACTED | | | BTC 0.00000007089507735 | | |
| 3.1.306442 | KARSTEN KLEIN | ADDRESS REDACTED | | | BTC 0.0278098262717738 | | |
| 3.1.306443 | KARSTEN KREYBERG | ADDRESS REDACTED | | | BTC 0.000274127430141298<br>USDC 29.0467831069592 | | |
| 3.1.306444 | KARSTEN KURT WESCHLER | ADDRESS REDACTED | | | BTC 0.00594004129373848 | | |
| 3.1.306445 | KARSTEN LARSEN | ADDRESS REDACTED | | | ADA 6.90894103680122<br>BTC 1.01557385504708<br>CEL 30237.9935853449<br>ETH 62.0007315532078<br>LTC 0.012433500364213<br>USDT ERC20 0.00000056363385945<br>XAUT 0.0025546838807402<br>XRP 0.000000341581250372 | | |
| 3.1.306446 | KARSTEN LIERMANN | ADDRESS REDACTED | | | BTC 0.039916173645398 | | |
| 3.1.306447 | KARSTEN LOWE | ADDRESS REDACTED | | | BTC 0.000037824322870271<br>CEL 43.8266398335744<br>ETH 0.000537315631651158<br>LINK 10.1395987004933<br>USDC 4.76694268538254 | | |
| 3.1.306448 | KARSTEN MARKUS | ADDRESS REDACTED | | | BTC 0.00939847325121342 | | |
| 3.1.306449 | KARSTEN NECKE | ADDRESS REDACTED | | | BCH 2.09899692680706<br>BSV 2.05407756258215<br>BTC 0.659028217877407<br>COMP 0.0183888912950786<br>DOT 108.45418194278<br>ETH 2.01255110015175<br>LTC 9.63601315200836<br>USDT ERC20 1447.14537617218<br>XLM 41.2030671548563<br>XRP 900.399496156044<br>ZEC 2.04088852302524 | | |
| 3.1.306450 | KARSTEN NEUS | ADDRESS REDACTED | | | BTC 0.000065059971491687 | | |
| 3.1.306451 | KARSTEN OLSEN | ADDRESS REDACTED | | | BTC 0.000811720709438116<br>CEL 541.346055166794<br>ETH 0.0025868176855866<br>LINK 0.0496633184924365 | | |
| 3.1.306452 | KARSTEN OLSEN | ADDRESS REDACTED | | | ADA 10195.7739099707<br>BTC 0.000222437409876697<br>CEL 19.7478330939961<br>DOT 0.69029402898057<br>ETH 0.00560632634020104<br>LINK 0.207002862107399<br>LTC 2.79800433<br>MATIC 4.81309816330055<br>SGB 235.361184928697<br>UNI 0.229477494984057<br>USDC 0.000000671198119699<br>XLM 421.598749245281<br>XRP 0.85254137356346 | | |
| 3.1.306453 | KARSTEN RABE | ADDRESS REDACTED | | | BTC 0.255061749782502<br>ETH 2.31271816712627<br>GUSD 1616.52713367958<br>SNX 103.704733460282<br>USDT ERC20 1063.77433220935 | | |
| 3.1.306454 | KARSTEN ROLAND HASE | ADDRESS REDACTED | | | BTC 0.00320274522272274 | | |
| 3.1.306455 | KARSTEN RUDLOFF | ADDRESS REDACTED | | | BTC 0.000002062873200921 | | |
| 3.1.306456 | KARSTEN SAEBOE | ADDRESS REDACTED | | | BTC 0.000000007866291508<br>CEL 86.3013014297117 | | |
| 3.1.306457 | KARSTEN SCHMIDT | ADDRESS REDACTED | | | BNB 0.62981317<br>BTC 0.043754956108515<br>BUSD 1000<br>CEL 264.715308371098<br>DOT 29.9059556<br>LUNC 4.01028544749623<br>MATIC 364.571519<br>PAXG 0.509834702662 | | |
| 3.1.306458 | KARSTEN SCHÖNBRUNN | ADDRESS REDACTED | | | BTC 0.000065800049094606 | | |
| 3.1.306459 | KARSTEN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.0923753365884666 | | |
| 3.1.306460 | KARSTEN SCHULZ | ADDRESS REDACTED | | | BTC 0.00184050553461699 | | |
| 3.1.306461 | KARSTEN SENGER | ADDRESS REDACTED | | | BTC 0.000005104993659676 | | |
| 3.1.306462 | KARSTEN SPECKMANN | ADDRESS REDACTED | | | BTC 0.000000009499448151<br>CEL 0.500749454912773 | | |
| 3.1.306463 | KARSTEN STEINBORN | ADDRESS REDACTED | | | BTC 0.0000001061663040193 | | |
| 3.1.306464 | KARSTEN STOTZ | ADDRESS REDACTED | | | BTC 0.169024829713452 | | |
| 3.1.306465 | KARSTEN VOß | ADDRESS REDACTED | | | BTC 0.0494661353002853 | | |
| 3.1.306466 | KARSTEN WILDANGER | ADDRESS REDACTED | | | BTC 0.000027684102150445 | | |
| 3.1.306467 | KARSTINA HORMOZ | ADDRESS REDACTED | | | BTC 0.000000001597336867<br>CEL 4.82948330965633<br>PAX 46.17<br>USDC 66.062103387227 | | |
| 3.1.306468 | KARSTON JOHN KRUZIC | ADDRESS REDACTED | | | ADA 1233.14474729046<br>BTC 0.000450592105051627<br>DOT 19.8458241233339 | | |
| 3.1.306469 | KARTAL BURAK CELIK | ADDRESS REDACTED | | | CEL 0.000323000745800858 | | |
| 3.1.306470 | KARTAL HORASANLI | ADDRESS REDACTED | | | BTC 0.00155441503484328<br>CEL 1.07319158254506<br>EOS 0.0670445588514926 | | |
| 3.1.306471 | KARTAR KOCHER | ADDRESS REDACTED | | | BTC 0.012839264330217 | | |
| 3.1.306472 | KARTENE KAMARAJ | ADDRESS REDACTED | | | BTC 0.000632363667555173<br>CEL 4.51809310135453<br>DOT 9.1505186<br>ETH 0.715916618048741<br>USDT ERC20 46.9827562362833 | | |
| 3.1.306473 | KARTER JOHN KLINGENBERG | ADDRESS REDACTED | | | AVAX 69.8336169313751<br>BTC 0.00108465559789226<br>CEL 126.508177447128<br>DOT 0.24335045277535<br>ETH 0.0154375934993343<br>MANA 5103.82277664419<br>SOL 25.7286257965707 | ADA 353.258248191543<br>AVAX 9.38832317692568<br>BTC 0.000000005017518366<br>DOT 0.000000000071834121 | |
| 3.1.306474 | KARTER WHITMAN | ADDRESS REDACTED | | | BTC 0.0000077001204350 54 | BTC 0.00660702466811322 | |
| 3.1.306475 | KARTH WONG | ADDRESS REDACTED | | | USDC 96.8193625217271 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306476 | KARTHEEK GOWDRA PARAMESWARAPPA | ADDRESS REDACTED | | | AAVE 4.1848319600001<br>ADA 167.690495041662<br>BCH 0.000010345355770172<br>BNT 218.896161635194<br>BTC 0.529641457569625<br>COMP 5.93903137432608<br>DASH 2.84896705663684<br>EOS 40.5577174061643<br>ETC 10.33542974164<br>MATIC 11087.4956631502<br>SGB 114.070685441559<br>SNX 197.743328066588<br>SUSHI 108.683734072178<br>UMA 43.0870279827781<br>USDC 3644.89432404989<br>XLM 2.02261230004977 | | |
| 3.1.306477 | KARTHEEK NARSIPURAM | ADDRESS REDACTED | | | BTC 0.0016414223517946<br>DOT 0.0231126742416501<br>LUNC 0.000024090597150465 | | |
| 3.1.306478 | KARTHEEK PAIDIPALLI | ADDRESS REDACTED | | | BTC 0.00222941690966351<br>ETH 1.07451891926281<br>LTC 0.0650561363259825<br>MATIC 116.64919754038 | | |
| 3.1.306479 | KARTHI DASARATHA | ADDRESS REDACTED | | | CEL 0.188703840717021<br>MATIC 0.00000019 | | |
| 3.1.306480 | KARTHI KRISHNAMURTHI | ADDRESS REDACTED | | | CEL 0.0000355142864916969 | | |
| 3.1.306481 | KARTHI PREMAKUMARI | ADDRESS REDACTED | | | ADA 50858.566757356<br>AVAX 186.042001644086<br>MATIC 372.156136788412<br>USDC 239.908387194501 | | |
| 3.1.306482 | KARTHI VELU | ADDRESS REDACTED | | | BTC 0.000273395925915775<br>CEL 0.193301703139733 | | |
| 3.1.306483 | KARTHICK CHANDRAN | ADDRESS REDACTED | | | CEL 0.840078928726622<br>USDT ERC20 2<br>XRP 8.27152693866217 | | |
| 3.1.306484 | KARTHICK JAYARAMAN | ADDRESS REDACTED | | | USDC 222.255139900746 | | |
| 3.1.306485 | KARTHICK KARUNAKARAN | ADDRESS REDACTED | | | CEL 0.1329350227743<br>LINK 0.0213980663896459<br>MATIC 11.8403170675457<br>UNI 0.0523266237280116 | | |
| 3.1.306486 | KARTHICK MOHANRAM | ADDRESS REDACTED | | | AVAX 10.5960987222274<br>BTC 0.000578669071461569<br>ETH 0.0224454517939904<br>SNX 298.997828323551<br>USDC 0.0161310014907713 | | |
| 3.1.306487 | KARTHICK SIVASUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.000540844352956751<br>CEL 0.125245007981382<br>ETH 0.00011165185051431 | | |
| 3.1.306488 | KARTHICK SOLAI KS | ADDRESS REDACTED | | | BTC 0.000000009280477087<br>CEL 1.31059033530762<br>USDC 0.000000989274626014 | | |
| 3.1.306489 | KARTHIK ABBINENI | ADDRESS REDACTED | | | USDC 454.864860260772 | | |
| 3.1.306490 | KARTHIK ACHAR | ADDRESS REDACTED | | | BTC 0.0000558093294974289<br>USDC 0.60212306695912<br>USDT ERC20 0.146273002299333 | | |
| 3.1.306491 | KARTHIK ADDULA | ADDRESS REDACTED | | | AAVE 31.85845936<br>BSV 1.76374811<br>CEL 155.748643228687<br>MATIC 2165.11411247 | | |
| 3.1.306492 | KARTHIK AINALA | ADDRESS REDACTED | | | CEL 1.14696057214485 | | |
| 3.1.306493 | KARTHIK B S | ADDRESS REDACTED | | | ETH 0.0015018069185712 | | |
| 3.1.306494 | KARTHIK BABURAVISHANKAR | ADDRESS REDACTED | | | ADA 0.793347777556871<br>BTC 0.000234249435734335<br>ETH 0.00371323423625557<br>LINK 0.0152725110498552<br>MATIC 1.67015117005342 | BTC 0.000019534014736601<br>ETH 0.000000733633990127 | |
| 3.1.306495 | KARTHIK BALASUBRAMANIAN | ADDRESS REDACTED | | | BTC 1.00382714526781<br>ETH 10.4365068869134 | BTC 0.16582659<br>CEL 120.472638254399 | |
| 3.1.306496 | KARTHIK BHARADHWAJ | ADDRESS REDACTED | | | BTC 0.00599484682354373<br>ETH 0.0894273724916708<br>LINK 1.18768659393158<br>LTC 0.0587587615537128 | | |
| 3.1.306497 | KARTHIK CHINNAPPAN | ADDRESS REDACTED | | | BTC 0.00277495543593971<br>EOS 71.864004365612<br>ETH 0.00000018578287497<br>MATIC 2343.10435446164 | | |
| 3.1.306498 | KARTHIK DHANABALAN | ADDRESS REDACTED | | | AVAX 9.75598138663419<br>BCH 0.000481193377475442<br>BTC 0.0887699984822665<br>DOT 13.1434859464374<br>ETH 2.08649273116313<br>SOL 9.53340521145062<br>USDC 10.5345860491352<br>XLM 0.0200989914124165 | | AVAX 1.2502154974794<br>BCH 0.00601336<br>BTC 0.0004885064978<br>DOT 1<br>ETH 0.000328181970338913<br>SOL 0.009812393<br>USDC 2.5 |
| 3.1.306499 | KARTHIK GANESH | ADDRESS REDACTED | | | BTC 0.000000505128419577<br>CEL 2486.40771781208 | | |
| 3.1.306500 | KARTHIK GOLLAPUDI | ADDRESS REDACTED | | | BTC 0.000666593411786994<br>CEL 60.3010824775365<br>ETH 0.0153669381344085<br>MCDAI 0.0807557738747852<br>USDC 23.6615676519811 | BTC 0.000000008263246739<br>USDC 0.00000086496514564 | |
| 3.1.306501 | KARTHIK IRAKAM | ADDRESS REDACTED | | | CEL 161.23584982361<br>ETH 1.19900080958115<br>SOL 26.615457346 | BTC 0.00211655032781094 | |
| 3.1.306502 | KARTHIK KUMARASWAMY | ADDRESS REDACTED | | | BTC 0.000000008734335727<br>CEL 1.17464385779279 | | |
| 3.1.306503 | KARTHIK LACHNA | ADDRESS REDACTED | | | BTC 0.000002469834361185<br>USDT ERC20 0.812134950094196 | | |
| 3.1.306504 | KARTHIK LAKSHMANAN | ADDRESS REDACTED | | | CEL 1.00583333333333 | | |
| 3.1.306505 | KARTHIK M B | ADDRESS REDACTED | | | BTC 0.000000219814388502<br>USDT ERC20 0.325066835073433 | | |
| 3.1.306506 | KARTHIK MUNJETI | ADDRESS REDACTED | | | BTC 0.00238412690043507<br>DOGE 26594.9598391637<br>USDC 714.936394270162 | | |
| 3.1.306507 | KARTHIK N SALAVAKUMAR | ADDRESS REDACTED | | | ADA 0.00000092595427807<br>BNB 0.00000189<br>CEL 0.0321545197510233 | | |
| 3.1.306508 | KARTHIK NANDYALAM | ADDRESS REDACTED | | | ADA 0.00340790286988265<br>BTC 0.00429459051372062<br>ETH 6.37515437670916 | BTC 0.00050233 | |
| 3.1.306509 | KARTHIK NARSIMHAN | ADDRESS REDACTED | | | BTC 0.0000182686838259799<br>USDC 4.8512254920724 7 | | |
| 3.1.306510 | KARTHIK PAKKIRISWAMY | ADDRESS REDACTED | | | CEL 1.11714054827674 | | |
| 3.1.306511 | KARTHIK PANNEERSELVAM | ADDRESS REDACTED | | | MATIC 0.0178085391293937<br>MCDAI 0.0534656225022295 | | |
| 3.1.306512 | KARTHIK PRATHAP | ADDRESS REDACTED | | | BTC 0.000000966450665778<br>CEL 0.000542490918335329 | | |
| 3.1.306513 | KARTHIK RAJA | ADDRESS REDACTED | | | BTC 0.000115131410665196<br>CEL 1.21938373471903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306514 | KARTHIK RAM | ADDRESS REDACTED | | | BAT 0.00335862216510888<br>BTC 0.000002671417034549<br>CEL 0.011739494628865<br>ETH 0.00232135805854943<br>USDC 1.34207852121446<br>USDT ERC20 0.00578930719604558 | | |
| 3.1.306515 | KARTHIK RAVIKUMAR | ADDRESS REDACTED | | | CEL 0.00121399715370334<br>LTC 0.000006447976256005<br>USDT ERC20 0.000000787720807105 | | |
| 3.1.306516 | KARTHIK SAINATH | ADDRESS REDACTED | | | BTC 0.0011566203085029<br>UNI 269.267873613133 | | |
| 3.1.306517 | KARTHIK SAKARAYPATNA GURUMURTHY | ADDRESS REDACTED | | | BTC 0.000002931899297467<br>ETH 0.00014879690794058 | | |
| 3.1.306518 | KARTHIK SELVARAJ | ADDRESS REDACTED | | | BTC 0.00125199451312785<br>ETH 2.11950710921415 | | |
| 3.1.306519 | KARTHIK SIVASHUNMUGAM | ADDRESS REDACTED | | | CEL 1.08141198784222 | | |
| 3.1.306520 | KARTHIK SIVJAY | ADDRESS REDACTED | | | BTC 0.000000003496651171<br>CEL 0.132768331070305 | | |
| 3.1.306521 | KARTHIK SRINIVAS | ADDRESS REDACTED | | | BTC 0.00937277017771085<br>USDC 266.676900252884 | | |
| 3.1.306522 | KARTHIK SRIRANGA PUTHRAYA | ADDRESS REDACTED | | | BTC 0.021763391619964<br>USDC 0.0171694093819037 | | |
| 3.1.306523 | KARTHIK SUBRAMANIAM | ADDRESS REDACTED | | | AAVE 3.82011780093109<br>AVAX 10.2111236744571<br>BAT 0.402204727521359<br>BTC 0.255139871448552<br>COMP 1.1102948842394<br>DASH 1.2462164776503<br>DOT 0.021866338263817<br>ETH 2.90712871237565<br>GUSD 4.043859637009<br>LINK 0.0578435810274157<br>LUNC 7.71193915294086<br>MATIC 1036.85020101542<br>SNX 35.1058916544643<br>XTZ 124.89346649216<br>ZRX 1828.21076864748 | | |
| 3.1.306524 | KARTHIK SUNDARAM | ADDRESS REDACTED | | | ADA 1.38686802377902<br>BTC 0.249901390710493<br>ETH 30.350492111492<br>USDC 15.8909043810144 | BTC 0.00805171399195983<br>USDC 2.23000064669374 | |
| 3.1.306525 | KARTHIK SUNDARAM MEENAKSHI SUNDARAM | ADDRESS REDACTED | | | BTC 0.00502474109224004<br>USDC 874.093647738502 | | |
| 3.1.306526 | KARTHIK SUNDRAM | ADDRESS REDACTED | | | ADA 141.091336554611<br>BCH 0.27445452<br>BNB 1.16046077663854<br>BTC 0.104855825007559<br>CEL 9.11660558466985<br>DOT 4.72283381<br>ETH 0.31668014055371<br>LTC 1.99655893<br>XRP 306.909365 | | |
| 3.1.306527 | KARTHIK THIAGARAJAN | ADDRESS REDACTED | | | BTC 0.0879941462784267<br>ETH 1.2608705071372<br>USDT ERC20 89.1653675448963 | BTC 0.01589696<br>ETH 0.2160417 | |
| 3.1.306528 | KARTHIK VAKKAT | ADDRESS REDACTED | | | BNB 0.0339840915963403 | | |
| 3.1.306529 | KARTHIK VALLAMSETLA | ADDRESS REDACTED | | | BTC 0.2571676<br>CEL 138.916921504885 | | |
| 3.1.306530 | KARTHIK YENDURU | ADDRESS REDACTED | | | ADA 0.147060494625512<br>MANA 0.00727924507157763<br>MATIC 0.000644351934830046<br>USDC 0.298990261254668<br>XLM 0.300918483273149 | ADA 0.000000848665641947<br>MATIC 0.454848940298643<br>USDC 0.000000285154742467 | |
| 3.1.306531 | KARTHIKCHARAN SURESH | ADDRESS REDACTED | | | ADA 0.152789402536503<br>BTC 0.000000807741563337<br>DOT 0.0261181498012041 | | |
| 3.1.306532 | KARTHIKESAN S VAITHINATHASAMY | ADDRESS REDACTED | | | BAT 116.262641<br>BTC 0.05299534023803<br>CEL 124.399826404602<br>ETH 1.00047703<br>LTC 0.61004 | | |
| 3.1.306533 | KARTHIKESWAREN RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.00138644779335155<br>CEL 55.9680950999192 | | |
| 3.1.306534 | KARTHIKEYA DURAI SHANMUGA SUNDARAM | ADDRESS REDACTED | | | ETC 32.9216784154093<br>ETH 0.00150088485141252<br>SOL 130.81917862611 | BTC 0.000258428638670894 | |
| 3.1.306535 | KARTHIKEYAN BALACHANDRAN | ADDRESS REDACTED | | | ETH 3.92110891520524<br>LUNC 17.2187773323335<br>SOL 1.02109992006984 | | |
| 3.1.306536 | KARTHIKEYAN GNANASEKARAN | ADDRESS REDACTED | | | ADA 0.000000000118778295<br>BCH 0.000000000037941562<br>BTC 0.0303691906397212<br>ETH 0.240684631929004<br>GUSD 6271.21489614519<br>LTC 0.000000000189875428<br>MATIC 0.0000000002172164<br>SOL 0.000000000895066083<br>USDC 0.000000213989740395<br>XLM 0.000000029015110993 | ADA 0.000002064507033304<br>BCH 0.00152022471864318<br>BTC 0.0000002<br>ETH 0.256729<br>LTC 0.00386099263737665<br>MATIC 0.209537382526681<br>SOL 0.0198299323247237<br>USDC 0.0063502233315442<br>XLM 1.78783232798409 | |
| 3.1.306537 | KARTHIKEYAN KANDASAMY | ADDRESS REDACTED | | | BTC 0.000004808674810795<br>USDC 404.0766231354 | | |
| 3.1.306538 | KARTHIKEYAN KRISHNAMURTHY | ADDRESS REDACTED | | | BTC 0.500218065367476<br>ETH 4.73870901827209<br>USDC 11101.2893957728 | | |
| 3.1.306539 | KARTHIKEYAN MANI | ADDRESS REDACTED | | | BTC 0.000000001054073119<br>CEL 0.0554855799648617 | | |
| 3.1.306540 | KARTHIKEYAN MANOKARAN | ADDRESS REDACTED | | | CEL 0.044196705999691<br>ETH 0.0014717450498968 | | |
| 3.1.306541 | KARTHIKEYAN NULL | ADDRESS REDACTED | | | CEL 1.09180791086254 | | |
| 3.1.306542 | KARTHIKEYAN PANDIDURAI | ADDRESS REDACTED | | | BTC 0.370485869595617<br>ETH 0.000009176511870385<br>GUSD 0.22677406747606<br>MATIC 1.25583800697938 | BTC 0.07258172<br>MATIC 0.00849114940590913<br>SOL 50.20981<br>USDC 5241.89 | |
| 3.1.306543 | KARTHIKEYAN PUNIAMOORTHY | ADDRESS REDACTED | | | AAVE 1.24689319<br>CEL 11.1941348971513<br>ETH 1.0725970089657<br>PAXG 0.22974775589059<br>SNX 10.33365759<br>USDT ERC20 22.88<br>UST 99 | | |
| 3.1.306544 | KARTHIKEYAN RAJAKUMAR | ADDRESS REDACTED | | | BTC 0.639599129312098<br>ETH 43.5892050003581 | | |
| 3.1.306545 | KARTHIKEYAN SWAMINATHAN | ADDRESS REDACTED | | | BTC 0.00150093158089045<br>CEL 0.0262568225949826<br>DASH 0.0215370941524035 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306546 | KARTHIKKEYAN RANGANATHAN | ADDRESS REDACTED | | | BAT 213.571601244421<br>BCH 1.87835878195291<br>BTC 0.0331354714518199<br>ETH 0.391688933067497<br>LINK 5.76089987754279<br>LTC 2.53120572780301<br>PAXG 0.017678825165382<br>UNI 3.28246438805415<br>XLM 175.318433527466 | | |
| 3.1.306547 | KARTHIKRAJA SRIRAMACHANDRAN | ADDRESS REDACTED | | | ADA 38.718373721636<br>AVAX 0.579984643302612<br>BTC 0.00402452477880049<br>MATIC 42.0133991938361 | AVAX 6.10332029744506<br>MATIC 643.011283531938 | |
| 3.1.306548 | KARTICK NEOGI | ADDRESS REDACTED | | | SNX 62.2263327695253 | | |
| 3.1.306549 | KARTICK PAUL | ADDRESS REDACTED | | | BTC 0.000011384918356733 | | |
| 3.1.306550 | KARTICK PAUL | ADDRESS REDACTED | | | BTC 0.000000003510809303<br>CEL 0.100683902044822 | | |
| 3.1.306551 | KARTIK BAMBROO | ADDRESS REDACTED | | | ADA 10<br>CEL 0.0486316497732725 | | |
| 3.1.306552 | KARTIK BUDHIRAJA | ADDRESS REDACTED | | | BTC 0.0114657016691801<br>ETH 0.000640081122893104<br>SOL 2.33726693352223<br>USDC 2.38068581658507 | | |
| 3.1.306553 | KARTIK DEVINENI | ADDRESS REDACTED | | | MATIC 2.38596645212907 | MATIC 2.74653000280393<br>XRP 350.041713 | |
| 3.1.306554 | KARTIK GOYAL | ADDRESS REDACTED | | | BTC 0.000222770378218049<br>ETH 0.00310517061663048<br>GUSD 10.7206972919201 | | |
| 3.1.306555 | KARTIK KAJARIA | ADDRESS REDACTED | | | ETH 0.000314343344660941 | | |
| 3.1.306556 | KARTIK PATEL | ADDRESS REDACTED | | | BNB 0.00000041<br>CEL 7.34551484798774<br>DOT 0.00672588<br>MATIC 100.97802887 | | |
| 3.1.306557 | KARTIK PATEL | ADDRESS REDACTED | | | ETH 1.04976696066967<br>LTC 2.12920654424487 | | |
| 3.1.306558 | KARTIK PEPAKAYALA | ADDRESS REDACTED | | | GUSD 102.917035163918 | | |
| 3.1.306559 | KARTIK PRATAP SINGH RAWAT | ADDRESS REDACTED | | | BTC 0.00000000746436468<br>USDT ERC20 0.346757958553014 | | |
| 3.1.306560 | KARTIK RAGUNATHAN | ADDRESS REDACTED | | | XRP 33.2454777646685 | | |
| 3.1.306561 | KARTIK RAI | ADDRESS REDACTED | | | ADA 0.326464888993296<br>BTC 0.00000813332899988<br>CEL 4.80070344918602<br>ETH 0.00126149531732048<br>LINK 0.0362813392173223<br>MATIC 0.000000000253346639 | | |
| 3.1.306562 | KARTIK RATHEE | ADDRESS REDACTED | | | BTC 0.00133343773953331 | | |
| 3.1.306563 | KARTIK SHINDE | ADDRESS REDACTED | | | BTC 0.00094130594884695<br>CEL 0.391334704082753<br>ETH 0.229955864065496<br>MATIC 391.956868898334 | | |
| 3.1.306564 | KARTIK SINGH | ADDRESS REDACTED | | | BTC 0.000000757490254015<br>LTC 0.00209729845678519 | | |
| 3.1.306565 | KARTIK SUKUMAR | ADDRESS REDACTED | | | BTC 0.0631333112198442<br>CEL 146.550468678703<br>DOT 12.10287402<br>ETH 1.948643<br>PAXG 0.896300704<br>XRP 2981.3 | | |
| 3.1.306566 | KARTIKA MARSHALL | ADDRESS REDACTED | | | CEL 107.755453737157 | | |
| 3.1.306567 | KARTIKEYA AGRAWAL | ADDRESS REDACTED | | | ETH 1.01407742507916 | ETH 0.002529 | |
| 3.1.306568 | KARTINA MOHD SOBRI | ADDRESS REDACTED | | | BTC 0.00240238307704922<br>CEL 1.55542183525052<br>SGB 5.31094870530503<br>XLM 0.073703516039379<br>XRP 0.012082715862574 | | |
| 3.1.306569 | KARU CHONGSIRIPINYO | ADDRESS REDACTED | | | BTC 0.000000839875246892<br>ETH 0.000156316717564922<br>USDC 40.6726757625046 | | |
| 3.1.306570 | KARUM MARSHALL | ADDRESS REDACTED | | | BTC 0.000113484623668858<br>CEL 1.12116224887861<br>SGB 0.842106261885282<br>XLM 3.13496993697615<br>XRP 5.50854486216322 | | |
| 3.1.306571 | KARUMPAN THOPPALAN | ADDRESS REDACTED | | | BTC 0.000000442263693595<br>CEL 0.213998962676208 | | |
| 3.1.306572 | KARUN AMAR | ADDRESS REDACTED | | | DOT 197.724139209573<br>ETH 2.94411970036449<br>MATIC 2399.64584327132<br>USDC 33127.9133302527 | | |
| 3.1.306573 | KARUN ARORA | ADDRESS REDACTED | | | BTC 0.000910320963669796<br>XRP 0.375050872862572 | | |
| 3.1.306574 | KARUN ARYA | ADDRESS REDACTED | | | BTC 1.46266333040338<br>CEL 18.2107808684493 | | |
| 3.1.306575 | KARUN JHAMB | ADDRESS REDACTED | | | ADA 173.387993873181<br>BTC 0.0445435571774236<br>DOT 20.758776436616<br>ETC 7.22027418095038<br>ETH 0.185274933048458 | | |
| 3.1.306576 | KARUN KANNAN | ADDRESS REDACTED | | | ETH 2.80328795000014<br>USDC 21231.6130394989 | | |
| 3.1.306577 | KARUN KAPOOR | ADDRESS REDACTED | | | AAVE 4.01095440208052<br>CEL 221.66878904768<br>ETH 0.0174770833722606<br>LINK 345.774633913964<br>LTC 0.0160339161102276<br>MATIC 14.556807110606<br>SGB 237.171610245783<br>TGBP 1.03339166831675<br>UNI 0.267155673595291<br>USDT ERC20 0.000000056084026435<br>XRP 0.739735940189789 | | |
| 3.1.306578 | KARUN MAHAJAN | ADDRESS REDACTED | | | CEL 0.632630494507724<br>MATIC 27.2861244548774 | | |
| 3.1.306579 | KARUNA BATTEPATI | ADDRESS REDACTED | | | BTC 0.0010021087631682<br>USDT ERC20 0.33621323450398 | | |
| 3.1.306580 | KARUNA PRASAD VEMATI | ADDRESS REDACTED | | | CEL 1.07161781013338 | | |
| 3.1.306581 | KARUNA SIRIMANNA | ADDRESS REDACTED | | | BTC 0.00000000074231988<br>CEL 0.0138827827698299<br>ETH 0.000237503946534708 | | |
| 3.1.306582 | KARUNAMOY KONDRU | ADDRESS REDACTED | | | BTC 0.201564624969681<br>CEL 30.3232700123021<br>DASH 4.23329610290034<br>ZEC 5.25069823645154 | | |
| 3.1.306583 | KARUNARATHNA KARUNARATHNA GAYANTHA SAMEERA | ADDRESS REDACTED | | | CEL 4.90387778143865<br>USDT ERC20 404 | | |
| 3.1.306584 | KARUNARATHNA MEDAGEDARA ASHAN ACHINTHA | ADDRESS REDACTED | | | CEL 0.083565674016723 | | |
| 3.1.306585 | KARUNARATHNA P H N KAUSHAN KAVISHKA | ADDRESS REDACTED | | | BTC 0.00237392750710814<br>CEL 5.79419791097645<br>USDT ERC20 402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306586 | KARUNAWASALAGE RUPATHILAKE | ADDRESS REDACTED | | | ETH 0.219776319949462 | | |
| 3.1.306587 | KARUNGI ASIIMWE | ADDRESS REDACTED | | | ETH 0.215890286728399 | | |
| 3.1.306588 | KARUNJEET SINGH | ADDRESS REDACTED | | | CEL 0.0215726475318216<br>ETH 0.0146523437548811 | | |
| 3.1.306589 | KARUNVIR SINGH | ADDRESS REDACTED | | | BTC 0.387017105446024<br>CEL 29.9351780059603<br>DOT 40.88073154<br>ETH 12.5654655296916<br>LINK 43.57412432 | | |
| 3.1.306590 | KARUNYA REDDY | ADDRESS REDACTED | | | BTC 0.0264338117288238<br>CEL 0.06131964228396 | | |
| 3.1.306591 | KARUPPIAH RAJAN PRABU | ADDRESS REDACTED | | | BTC 0.000580027333030118<br>CEL 0.97935680593111<br>ETH 1.43428398373841 | | |
| 3.1.306592 | KARUPPIAH SUTHAHAR | ADDRESS REDACTED | | | BTC 0.00180477098729367<br>CEL 0.0555923784330537<br>USDT ERC20 692.433412701725 | | |
| 3.1.306593 | KARUS LLC | ISLA VERDE AVENUE, CAROLINA, 979 PUERTO RICO | | | BTC 0.00116499332454503<br>CEL 332.786732981146<br>DOT 40.2906667302367<br>KNC 991.507720197372<br>MATIC 11275.846231817<br>PAXG 0.559814164006967<br>XRP 14639.8408419149 | | |
| 3.1.306594 | KARYL INGRID MACK | ADDRESS REDACTED | | | ADA 28.7578649907103<br>XRP 25.8923003771046 | | |
| 3.1.306595 | KARYM GREEN | ADDRESS REDACTED | | | CEL 0.0232742831455219<br>XRP 7.035119 | | |
| 3.1.306596 | KARYME ESTRADA PARRA | ADDRESS REDACTED | | | CEL 1.09292637626831 | | |
| 3.1.306597 | KARYN BOSNAK | ADDRESS REDACTED | | | BTC 0.000029730744765853<br>XLM 0.207554954141519 | | |
| 3.1.306598 | KARYN BRAUN | ADDRESS REDACTED | | | BTC 0.0946749652152249 | | |
| 3.1.306599 | KARYN CHAN | ADDRESS REDACTED | | | BTC 0.00149465547230951<br>CEL 63.6911122840392<br>USDC 1803.448841 | | |
| 3.1.306600 | KARYN GORMAN | ADDRESS REDACTED | | | BTC 0.0011736125752967<br>LTC 17.6323096256681<br>SNX 53.1137199681232<br>SOL 30.2768845271705 | | |
| 3.1.306601 | KARYN HENDRICKSEN | ADDRESS REDACTED | | | ADA 0.0248211871959609 | | |
| 3.1.306602 | KARYN HOMKA | ADDRESS REDACTED | | | BTC 0.133133045929181<br>ETH 1.40993306740626 | | |
| 3.1.306603 | KARYN KEENAN | ADDRESS REDACTED | | | BTC 0.288466908373735<br>USDC 47597.73262513 | | |
| 3.1.306604 | KARYNA HORDIEIEVA | ADDRESS REDACTED | | | ETH 0.00861615611291458 | | |
| 3.1.306605 | KARYNA KOVAL | ADDRESS REDACTED | | | BTC 0.000473808222472537<br>CEL 1.14894567233586<br>ETH 0.00843927435743365 | | |
| 3.1.306606 | KARYNA LIUTA | ADDRESS REDACTED | | | BTC 0.000000188519254287<br>CEL 0.577666735070219 | | |
| 3.1.306607 | KARYNA SHYNKARENKO | ADDRESS REDACTED | | | ADA 0.250622329043371<br>BCH 0.000000002327137608<br>BTC 0.000000009048334878<br>CEL 0.106104276716872<br>ETH 0.00860851499015998<br>XRP 0.000000134914606385 | | |
| 3.1.306608 | KARYNA SOVICH | ADDRESS REDACTED | | | BTC 0.00116230160096557<br>BUSD 7.80888119489291<br>CEL 1.50012687690644<br>ETH 0.00861326085521183 | | |
| 3.1.306609 | KARYNA YAKOVENKO | ADDRESS REDACTED | | | BTC 0.00000039688498675<br>ETH 0.0000095047577477<br>USDT ERC20 0.562697330282329 | | |
| 3.1.306610 | KARYNA YARYSHAVA | ADDRESS REDACTED | | | BTC 0.00000068757214968<br>XTZ 0.12743732177931 | | |
| 3.1.306611 | KARYNA ZHURAVLOVA | ADDRESS REDACTED | | | BTC 0.0101004522795177 | | |
| 3.1.306612 | KAS ISMAIL | ADDRESS REDACTED | | | AVAX 0.048441960770513<br>BTC 0.000154173175063995<br>CEL 0.0130022756815919<br>ETH 0.00165413719081066<br>MANA 2.05014538644771<br>MATIC 2.28713274089686<br>SNX 0.00245747189093697<br>USDC 0.576727897462118 | | |
| 3.1.306613 | KASAMON KANJANAJAI | ADDRESS REDACTED | | | CEL 1.07544559689342<br>USDT ERC20 54.3425428154809 | | |
| 3.1.306614 | KASAN CHOW | ADDRESS REDACTED | | | BTC 0.000099880306479854 | | |
| 3.1.306615 | KASANDRA KOZLOWSKA | ADDRESS REDACTED | | | BTC 0.00452676267016594<br>CEL 1437.77117777491<br>USDC 1029 | | |
| 3.1.306616 | KASARAGADDA BHARGAV | ADDRESS REDACTED | | | BTC 0.0000043883255556 99<br>SOL 13.4549559686633 | | |
| 3.1.306617 | KASARAGADDA TEJA | ADDRESS REDACTED | | | BTC 0.00261621663370154<br>BUSD 0.0598521946780551<br>CEL 147.511380183286<br>ETH 0.00002142712379938<br>SGB 0.00613603654425213<br>USDC 0.00957261009251277<br>USDT ERC20 0.0402495188895799<br>XRP 0.041570086813398 | | |
| 3.1.306618 | KASARAGADDA VINOD | ADDRESS REDACTED | | | BTC 0.000000009839582023<br>CEL 2.20443408418555<br>XRP 0.000000470634095815 | | |
| 3.1.306619 | KASAUN REACTIONS | ADDRESS REDACTED | | | BTC 0.000010997118064862 | | |
| 3.1.306620 | KASDURI KANNAN | ADDRESS REDACTED | | | BTC 0.000000871712239785<br>CEL 0.116228432865941 | | |
| 3.1.306621 | KASEEM RICKS | ADDRESS REDACTED | | | DOT 0.0272733845641089<br>ETH 0.00244833171245055<br>MATIC 5.462440502297<br>SNX 0.263204262693338 | | |
| 3.1.306622 | KASEM BOONSONG | ADDRESS REDACTED | | | CEL 0.00166274770384834<br>DOT 0.00296182269481355 | | |
| 3.1.306623 | KASEM TANOMROOP | ADDRESS REDACTED | | | BTC 0.0279487235645906<br>CEL 0.357791316355142<br>ETH 0.40710110297741 | | |
| 3.1.306624 | KASEMPHAN PHADUNGKEATSAN | ADDRESS REDACTED | | | BTC 0.000000520673053844<br>LTC 0.00212404624982572 | | |
| 3.1.306625 | KASEMSANT KUPHANUMAT | ADDRESS REDACTED | | | EOS 0.000404418790970288<br>ETH 0.00646896575749674<br>LINK 0.00947323770536059 | | |
| 3.1.306626 | KASEMSIN SUPSUKBAWORN | ADDRESS REDACTED | | | BTC 0.363687149387984<br>CEL 17.4120202334502<br>ETH 2.21645422529721 | | |
| 3.1.306627 | KASEN HALL | ADDRESS REDACTED | | | BTC 0.000000278214130273 | | |
| 3.1.306628 | KASET BOONCHAIWATTANA | ADDRESS REDACTED | | | BTC 0.000028578192397874<br>CEL 0.346089157624273 | | |
| 3.1.306629 | KASETTE GOINS | ADDRESS REDACTED | | | USDC 11.3148537372332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306630 | KASEY ALBAYATI | ADDRESS REDACTED | | | ADA 0.00796723651255088<br>BAT 0.00871805129708312<br>ETH 0.000063711765677011<br>LTC 0.00166933546342211<br>SGB 26.1747724005181<br>USDC 12.7902602714497<br>XLM 0.554430927688583<br>XRP 0.193924071140102 | | |
| 3.1.306631 | KASEY ANN WOPAT | ADDRESS REDACTED | | | BTC 0.00751292315793626 | | |
| 3.1.306632 | KASEY BRYANT | ADDRESS REDACTED | | | CEL 1.09290556591314 | | |
| 3.1.306633 | KASEY CARLSON | ADDRESS REDACTED | | | ADA 0.000449686092557988<br>BTC 0.000000001667041836<br>CEL 0.636150219938933<br>ETH 0.000000031262440826<br>LINK 0.00072808539380901<br>SNX 0.000101906495271828<br>USDC 0.000451349274868123 | ADA 0.58925580157198<br>BTC 0.000589962873138029<br>ETH 0.000025226320327137<br>LINK 0.000413776756783139<br>SNX 0.032019990584332<br>USDC 0.275968163500794<br>XRP 2.0775 | |
| 3.1.306634 | KASEY CASEY | ADDRESS REDACTED | | | MATIC 8.50549547527215 | | |
| 3.1.306635 | KASEY CHAPMAN | ADDRESS REDACTED | | | BTC 0.000001182692047534<br>ETH 0.000089617858042252<br>LINK 0.269778830659407<br>MATIC 0.158958317409662<br>SGB 1800.8807862757<br>XRP 5.77407724751277 | | |
| 3.1.306636 | KASEY CHUN | ADDRESS REDACTED | | | ADA 90.6585583404762<br>BTC 0.0472379605670668<br>DOT 2.39246857745481<br>ETH 4.46802659044294<br>LTC 1.09037070560551<br>MATIC 60.4873718676945 | | |
| 3.1.306637 | KASEY COOK | ADDRESS REDACTED | | | BTC 0.00727827987998983<br>CEL 1.14601590878279<br>EOS 0.018981005085106<br>MATIC 23.0708230631197<br>USDC 3.91880619914275<br>USDT ERC20 0.0100264645301032<br>XLM 0.0989587606306576 | USDC 1000 | |
| 3.1.306638 | KASEY COWART | ADDRESS REDACTED | | | BTC 0.000001328676233237<br>USDC 0.974862662502996 | | |
| 3.1.306639 | KASEY COX | ADDRESS REDACTED | | | BTC 0.000004931898371856 | | |
| 3.1.306640 | KASEY DISESSA | ADDRESS REDACTED | | | XRP 200.35916627765 | | |
| 3.1.306641 | KASEY EISENMANN | ADDRESS REDACTED | | | AAVE 1.0589523113129<br>BTC 0.0013814803263833<br>MATIC 696.815463023341 | | |
| 3.1.306642 | KASEY GEIBEL | ADDRESS REDACTED | | | BTC 0.00119134158309327<br>GUSD 26581.4239529193 | | |
| 3.1.306643 | KASEY HODGE | ADDRESS REDACTED | | | BTC 0.00104372910129866<br>MCDAI 201.219914078737 | BTC 1.40579544782248 | |
| 3.1.306644 | KASEY KING | ADDRESS REDACTED | | | BAT 0.210972687491051<br>BCH 0.00109724015257895<br>COMP 0.0801341878422688<br>DASH 0.00550145488536602<br>EOS 0.0629325973852081<br>ETC 0.0287080951471987<br>ETH 0.00118472537773434<br>LINK 0.00813618698339212<br>MATIC 2.62393994934873<br>MCDAI 0.432938672394341<br>OMG 0.00382831740835689<br>SNX 18.8423328463912<br>TUSD 1.13503543388318<br>UNI 0.0246499789732323<br>USDC 0.933760629028737<br>XLM 2.07317881730354<br>XRP 29.6719874729999<br>ZEC 0.00726872851047936 | | |
| 3.1.306645 | KASEY LUND | ADDRESS REDACTED | | | BTC 0.258698869045278<br>EOS 5783.75171007099<br>ETH 5.80979114917829<br>USDC 0.0024760607254 | | |
| 3.1.306646 | KASEY MARTIN | ADDRESS REDACTED | | | BTC 0.0110059209518275<br>CEL 1.24469631427178<br>ETH 0.000158908454840287 | | |
| 3.1.306647 | KASEY MOFFAT | ADDRESS REDACTED | | | BTC 0.609902869457132 | | |
| 3.1.306648 | KASEY NOWELL | ADDRESS REDACTED | | | XRP 0.000000823991402116 | | |
| 3.1.306649 | KASEY NUNALLY | ADDRESS REDACTED | | | AAVE 0.00411177716411748<br>BTC 0.907566332020194<br>ETH 7.27154495976592<br>SNX 0.0602569817954012 | | |
| 3.1.306650 | KASEY OKIHARA | ADDRESS REDACTED | | | ADA 278.776349376701<br>BTC 0.00979643594779234<br>DOT 5.52824583531442<br>ETH 0.115146874820622<br>MATIC 42.7491116195387<br>USDC 0.490787489463323 | | |
| 3.1.306651 | KASEY OLINGER | ADDRESS REDACTED | | | BTC 0.0750829908155903<br>ETH 2.94899818875626 | | |
| 3.1.306652 | KASEY POWELL | ADDRESS REDACTED | | | BTC 0.000000216559632515<br>ETH 0.000000003338250566 | ETH 0.000003181022675366 | |
| 3.1.306653 | KASEY POWELL | ADDRESS REDACTED | | | CEL 1.00201821950247 | | |
| 3.1.306654 | KASEY RILEY STOUT | ADDRESS REDACTED | | | | BTC 0.00000000811443753 | |
| 3.1.306655 | KASEY RODRIGUEZ | ADDRESS REDACTED | | | USDC 0.929824382599541 | | |
| 3.1.306656 | KASEY SHOMPOLE | ADDRESS REDACTED | | | USDC 1.30922535485989 | USDC 0.015475182932458 | |
| 3.1.306657 | KASEY SILVERMAN | ADDRESS REDACTED | | | ADA 588.961201296032<br>BTC 0.0186889515151901<br>DOT 34.7271352806257<br>ETH 0.250910634338708<br>MATIC 380.67012053711<br>SNX 137.912169275205 | | |
| 3.1.306658 | KASEY SIMS | ADDRESS REDACTED | | | BCH 0.000031899359296389<br>BTC 0.000002209030252823<br>ETH 0.000009160823943632 | | |
| 3.1.306659 | KASEY STEELE | ADDRESS REDACTED | | | BTC 0.00133788297875228<br>USDC 8778.79931591704 | | |
| 3.1.306660 | KASEY WILSON | ADDRESS REDACTED | | | ADA 191.748533690578<br>BTC 0.0202628409392513<br>BUSD 873.614430086375<br>CEL 130.803784731607<br>USDC 2581.94954286228 | | |
| 3.1.306661 | KASEZGA TEMBO | ADDRESS REDACTED | | | BTC 0.000000039640384487<br>CEL 0.000904098216954222<br>ETH 0.000010094403389394<br>USDC 0.135182620119701 | | |
| 3.1.306662 | KASH KNEZOVICH | ADDRESS REDACTED | | | CEL 0.231985043533852<br>ZRX 3.59956210901741 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306663 | KASH MOGHADDAMI | ADDRESS REDACTED | | | AVAX 0.0118871871436339<br>BTC 0.000055607139838991<br>ETC 0.00169208151191502<br>ETH 0.000146848773091343<br>LUNC 0.00852727804643748<br>MATIC 0.497556673376375 | BTC 0.000000003329683519<br>LUNC 0.000000005914073798 | |
| 3.1.306664 | KASH SIMPSON | ADDRESS REDACTED | | | USDC 434.791465850288 | | |
| 3.1.306665 | KASH WASDEN | ADDRESS REDACTED | | | BTC 0.0861862102962303<br>DOGE 4660.07529170412<br>ETH 1.29648191780572 | BTC 0.062993<br>ETH 0.3994 | |
| 3.1.306666 | KASHA BROCK | ADDRESS REDACTED | | | BTC 0.000201366889218125<br>USDC 0.0564457250795089 | | |
| 3.1.306667 | KASHAEV DMITRIEVICH | ADDRESS REDACTED | | | BTC 0.00000891987823294<br>CEL 0.0359940755167134<br>USDC 0.329885675768814 | | |
| 3.1.306668 | KASHAFUTDINOV KAMIL | ADDRESS REDACTED | | | BTC 0.000000296935485145<br>CEL 0.00730240330695535<br>USDT ERC20 0.56043369826803 | | |
| 3.1.306669 | KASHAN HUSSAIN | ADDRESS REDACTED | | | BTC 0.000448282398817297 | | |
| 3.1.306670 | KASHAN KHAN | ADDRESS REDACTED | | | MATIC 12.3698246060582 | | |
| 3.1.306671 | KASHANA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00002122913000271<br>CEL 0.000711082970965501<br>SGB 0.000012400178700509<br>XRP 0.000082873694560946 | | |
| 3.1.306672 | KASHENA MILLER | ADDRESS REDACTED | | | USDC 0.858518323103521 | | |
| 3.1.306673 | KASHETIN WHITE | ADDRESS REDACTED | | | BAT 11.0574429186625<br>BTC 0.00105223315883115<br>CEL 0.00734283949201841<br>COMP 0.01298556<br>DASH 0.510663315678798<br>LTC 0.43910779807389<br>MCDAI 3.06388073569166<br>SOL 0.145927836172555<br>XLM 72.4315804777303<br>XRP 44.1789351791629 | | |
| 3.1.306674 | KASHFI ATHAR | ADDRESS REDACTED | | | BTC 0.0189101659483962<br>ETH 1.97427236966729 | | |
| 3.1.306675 | KASHI BRADY | ADDRESS REDACTED | | | BTC 0.1547598273666 | | |
| 3.1.306676 | KASHI RAM | ADDRESS REDACTED | | | BTC 0.000000166990363328<br>BUSD 0.918255090625011 | | |
| 3.1.306677 | KASHIDINGE SHAKUJUNGUA | ADDRESS REDACTED | | | ADA 0.665781831986274<br>CEL 0.839695721129287<br>LUNC 0.47188380996982<br>MATIC 0.09713187<br>XLM 0.85485 | | |
| 3.1.306678 | KASHIEKA WALTERS | ADDRESS REDACTED | | | 1INCH 4.73299219307174<br>MATIC 140.098592452752<br>XLM 16.172593728663 | | |
| 3.1.306679 | KASHIF ALI | ADDRESS REDACTED | | | USDT ERC20 15940.914149759 | | |
| 3.1.306680 | KASHIF AZAM | ADDRESS REDACTED | | | ADA 0.168398495431381<br>BTC 0.952682457638391<br>ETH 0.92484632801962<br>USDC 0.197319010898771<br>XLM 0.293903580836746 | USDC 100.905963760361 | |
| 3.1.306681 | KASHIF BUKHARI | ADDRESS REDACTED | | | BTC 0.00035877<br>CEL 25.5077620658233<br>DOT 3.07048495<br>ETH 0.33165<br>XRP 160.6 | | |
| 3.1.306682 | KASHIF MALIK | ADDRESS REDACTED | | | BTC 0.000448282327556737 | | |
| 3.1.306683 | KASHIF MIRZA | ADDRESS REDACTED | | | BTC 0.00958979067250432 | | |
| 3.1.306684 | KASHIF QADEER | ADDRESS REDACTED | | | AVAX 1.22564812603974<br>BNB 0.359135383456142<br>BTC 0.000686990958548904<br>CEL 0.042823927145038<br>DOT 52.7029452299931<br>ETH 0.319104010953323<br>LUNC 8.19175680258094<br>MATIC 31.1230615018985<br>SNX 0.0333241142309335<br>USDC 369.141946767821 | | |
| 3.1.306685 | KASHIF QAZI MAZHAR | ADDRESS REDACTED | | | 1INCH 109.5998693<br>ADA 169.674801<br>AVAX 2.971<br>BTC 0.0382121198001371<br>CEL 678.5454903916<br>ETH 0.07289429759774<br>LTC 0.51299686<br>XLM 4999.99 | | |
| 3.1.306686 | KASHIF RAZAQ | ADDRESS REDACTED | | | CEL 1.33217809345994<br>TUSD 35.0362498004585 | | |
| 3.1.306687 | KASHIF SHEIKH | ADDRESS REDACTED | | | BTC 0.000000588769291629<br>XLM 0.457596861280501<br>XRP 0.00521522934229727 | | |
| 3.1.306688 | KASHIF TARIQ | ADDRESS REDACTED | | | BTC 0.001009966084<br>CEL 9.71788020975469<br>LUNC 7.04339261680643 | | |
| 3.1.306689 | KASHIM MUDI | ADDRESS REDACTED | | | CEL 0.0014853367443559 | | |
| 3.1.306690 | KASHIMA LAMBA | ADDRESS REDACTED | | | MCDAI 0.0903932695746972<br>USDT ERC20 0.699422970278431 | | |
| 3.1.306691 | KASHINA EMORY | ADDRESS REDACTED | | | USDC 0.327007562621732 | | |
| 3.1.306692 | KASHINATH KALAMBE | ADDRESS REDACTED | | | BTC 0.000000004042148936<br>CEL 0.000068195272926595<br>XRP 0.000108316197790088 | | |
| 3.1.306693 | KA-SHING CHONG | ADDRESS REDACTED | | | BTC 0.00109922259203138<br>CEL 4.68559159206204<br>ETC 0.105904990931184<br>USDC 0.000000634478842338 | | |
| 3.1.306694 | KASHISH GARG | ADDRESS REDACTED | | | BTC 0.000509992991615116<br>USDT ERC20 0.293104917626493 | | |
| 3.1.306695 | KASHISH KURSEJA | ADDRESS REDACTED | | | BTC 0.000000007412951307<br>USDC 0.48667713496614 | | |
| 3.1.306696 | KASHISH MANSUKHANI | ADDRESS REDACTED | | | BTC 0.00107176173653912<br>ETH 4.34925485973663<br>XRP 765.642380152337 | | |
| 3.1.306697 | KASHISH PARASHAR | ADDRESS REDACTED | | | BTC 0.00000003424687761<br>CEL 0.00817493822543464<br>XLM 0.530939830529737 | | |
| 3.1.306698 | KASHISH SHARMA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.306699 | KASHISH SINGH | ADDRESS REDACTED | | | BTC 0.000000006774893238<br>CEL 0.298413810683397<br>DOT 0.0224133023426893<br>USDT ERC20 5.24711748150181 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306700 | KASHKA MWANZA | ADDRESS REDACTED | | | BTC 0.000095020990046577<br>CEL 1.6935699650283<br>LUNC 0.981537364815479<br>MATIC 4491.81647334034<br>USDC 43.526<br>USDT ERC20 40<br>XLM 0.0445086<br>XRP 0.0995517098840687 | | |
| 3.1.306701 | KASHMIR BAHIA | ADDRESS REDACTED | | | BTC 0.000987834588322304<br>CEL 9.4453608733209<br>ETH 0.957295702161104<br>USDC 40.61 | | |
| 3.1.306702 | KASHWAYNE ROBINSON | ADDRESS REDACTED | | | ADA 6197.29735611588<br>AVAX 16.5901646604235<br>ETH 2.91174695808956 | | |
| 3.1.306703 | KASHYAP ENTERPRISE LLC | 2402 QUARTZSITE STREET, LEAGUE CITY, TEXAS 77573 | | | BCH 31.8986803894059<br>BSV 8.85035122476607<br>EOS 26578.8153768452<br>ZRX 21047.7613634984 | | |
| 3.1.306704 | KASHYAP PATEL | ADDRESS REDACTED | | | CEL 1.66516410989671<br>USDC 8.345248 | | |
| 3.1.306705 | KASI THANGAVEL | ADDRESS REDACTED | | | BTC 0.000003632362001895 | | |
| 3.1.306706 | KASIA BOBA | ADDRESS REDACTED | | | BTC 0.000000008030822976<br>CEL 8.37027861890539<br>LTC 0.000000009532149472<br>SGB 604.1135201418 | | |
| 3.1.306707 | KASIA BOCZULA | ADDRESS REDACTED | | | BTC 0.0099654043994015<br>CEL 1222.23442701418 | | |
| 3.1.306708 | KASIA HEIKES | ADDRESS REDACTED | | | BTC 0.000877468088334029<br>ETH 0.24927021410927 | | |
| 3.1.306709 | KASIA OKULARCZYK | ADDRESS REDACTED | | | BNB 0.00110876608850358<br>BTC 0.00000155607660932<br>LTC 0.00118639079374933<br>USDT ERC20 0.423659408403731 | | |
| 3.1.306710 | KASIA POCZWARDOWSKA | ADDRESS REDACTED | | | BTC 0.0279654246306472<br>ETH 0.118441300975097 | | |
| 3.1.306711 | KASIA TORRES | ADDRESS REDACTED | | | CEL 10.5413242251427<br>DOT 15.4110805021463<br>LINK 14.7412394239271<br>UNI 14.6679581320078 | | |
| 3.1.306712 | KASIDET CHAIVORAPHOT | ADDRESS REDACTED | | | BTC 0.0114188178503693 | | |
| 3.1.306713 | KASIDIT CHAIWORAPOT | ADDRESS REDACTED | | | BTC 0.0252139722387605 | | |
| 3.1.306714 | KASIDIT RATANAVIJAI | ADDRESS REDACTED | | | BTC 0.000253028914393637<br>USDC 2627.26647013368 | | |
| 3.1.306715 | KASIDIT RATANAVIJAI | ADDRESS REDACTED | | | BTC 0.000000165510520367<br>USDC 0.853139883473627 | | |
| 3.1.306716 | KASIDITH YOTHA | ADDRESS REDACTED | | | SOL 1.48743533944842 | | |
| 3.1.306717 | KASIE LUEBBERING | ADDRESS REDACTED | | | BTC 0.000000340684153287 | | |
| 3.1.306718 | KASIE MEARNS | ADDRESS REDACTED | | | BTC 0.000010443567420823<br>DOT 0.0188160383330274<br>USDT ERC20 0.00215059180105688 | | |
| 3.1.306719 | KASIGWA EMMANUEL | ADDRESS REDACTED | | | BTC 0.00111901739501153<br>EOS 6.10033533373651 | | |
| 3.1.306720 | KASIM KUTLU | ADDRESS REDACTED | | | SGB 7276.53689076677 | | |
| 3.1.306721 | KASIM MAHMOOD | ADDRESS REDACTED | | | BTC 0.000002640453453892<br>CEL 0.253908315936208<br>USDC 12.1195459391236<br>USDT ERC20 1.4624144557261 | | |
| 3.1.306722 | KASIM MAT LIKI | ADDRESS REDACTED | | | ADA 514.499524741896<br>BNB 0.000000007282077257<br>BTC 0.000000005774028305<br>CEL 1.99041970496964<br>MATIC 205.861795595016<br>USDC 0.000000055180352055<br>XLM 1008.78744309706<br>XRP 508.532737668673 | | |
| 3.1.306723 | KASIM ONDER | ADDRESS REDACTED | | | BTC 0.00575237405067492<br>CEL 3.99160092876384 | | |
| 3.1.306724 | KASIM SIPALLI | ADDRESS REDACTED | | | CEL 0.000350949139596771<br>ETH 0.000001658048735947 | | |
| 3.1.306725 | KASIM YALCIN | ADDRESS REDACTED | | | CEL 0.000226045525241371 | | |
| 3.1.306726 | KASIM YIGIT | ADDRESS REDACTED | | | CEL 0.000226118700342154 | | |
| 3.1.306727 | KASIMA IMAMOVICH | ADDRESS REDACTED | | | BTC 0.00984593600203457 | | |
| 3.1.306728 | KASIMA THARNPIPITCHAI | ADDRESS REDACTED | | | BTC 0.0274841492502476<br>CEL 3.53206716819884<br>OMG 3.74169303590952<br>USDC 47.9451488297195 | | |
| 3.1.306729 | KASIMCAN LALE | ADDRESS REDACTED | | | ETH 0.000000396769664233 | | |
| 3.1.306730 | KASIMU HONESTY | ADDRESS REDACTED | | | USDT ERC20 3.40004337834038 | | |
| 3.1.306731 | KASIN LUU | ADDRESS REDACTED | | | ADA 395.117683572029<br>BTC 0.0314599201588127<br>DOT 20.9578868233967<br>ETH 0.557454485047844<br>LTC 1.87926106246299 | AVAX 4.97662507<br>BTC 0.13054323<br>DOT 24.700856655<br>ETH 1.13033226<br>MATIC 431.52323154<br>SOL 14.709464532 | |
| 3.1.306732 | KASIN ONG | ADDRESS REDACTED | | | ADA 1152.4214030332<br>BTC 0.000000203058058711<br>CEL 143.091006737328<br>ETH 6.78757515475191<br>MATIC 385.84<br>USDC 0.000000164894592485<br>USDT ERC20 1.04356763337506 | | |
| 3.1.306733 | KAŚKA KASPERKIEWICZ | ADDRESS REDACTED | | | BTC 0.0938887616785286<br>CEL 411.421633900171 | | |
| 3.1.306734 | KASOLO MAGIDU | ADDRESS REDACTED | | | BTC 0.00103066111751379<br>XRP 40 | | |
| 3.1.306735 | KASON DAVIS | ADDRESS REDACTED | | | AVAX 29.8703615279559<br>BTC 0.198710031950975<br>CEL 1795.97634778328<br>ETH 2.40046787320694 | | |
| 3.1.306736 | KASON HINTON | ADDRESS REDACTED | | | BTC 1.26736255624766<br>ETH 8.36630211034745 | | |
| 3.1.306737 | KASON MCCAIRNS | ADDRESS REDACTED | | | BTC 0.00112867737914003<br>MATIC 298.774725289999 | | |
| 3.1.306738 | KASON WHITE | ADDRESS REDACTED | | | BTC 0.000009689022154038<br>MATIC 0.0090982069328376 | | |
| 3.1.306739 | KASON WHITNEY | ADDRESS REDACTED | | | ETH 0.00013012948389177 | | |
| 3.1.306740 | KASON WILSON | ADDRESS REDACTED | | | BTC 0.0101889683601414 | | |
| 3.1.306741 | KASPAR BONDE ERIKSEN | ADDRESS REDACTED | | | BNB 1.9506675<br>BTC 0.1083209<br>CEL 116.339102075541<br>DOT 57.98186<br>ETH 0.234487520168751<br>XLM 2708.4260471 | | |
| 3.1.306742 | KASPAR BRUGGER | ADDRESS REDACTED | | | BTC 0.000000009821606428<br>CEL 3.96493243139469 | | |
| 3.1.306743 | KASPAR IVANOVSKIS | ADDRESS REDACTED | | | CEL 1.06442851401254 | | |
| 3.1.306744 | KASPAR KALLAS | ADDRESS REDACTED | | | XLM 1.20376105907744 | | |
| 3.1.306745 | KASPAR LANNES | ADDRESS REDACTED | | | CEL 0.00297022775576537 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306746 | KASPAR THIELSEN | ADDRESS REDACTED | | | BTC 0.00279674631597586<br>CEL 2.48221943383486<br>ETH 0.0608099442660486 | | |
| 3.1.306747 | KASPAR TIMOFEJ KRONER | ADDRESS REDACTED | | | CEL 0.0478734772772125<br>ETH 0.00166823392896986 | | |
| 3.1.306748 | KASPAR VEEVÄLI | ADDRESS REDACTED | | | BTC 0.00298645<br>CEL 2.02463999962062 | | |
| 3.1.306749 | KASPAR WALDIS | ADDRESS REDACTED | | | ADA 0.986563708275182<br>BTC 0.000000513736657772<br>ETH 0.000005651772282047<br>LUNC 7.55985365446209<br>USDC 0.0128768915005145 | | |
| 3.1.306750 | KASPARAS BILKIS | ADDRESS REDACTED | | | CEL 4.96469424958392<br>DOT 5.863 | | |
| 3.1.306751 | KASPARAS GUDZIUS | ADDRESS REDACTED | | | BTC 0.00001742694406753 | | |
| 3.1.306752 | KASPARAS MAZELIS | ADDRESS REDACTED | | | BTC 0.00049920504279906<br>CEL 2.86596144479445<br>LTC 1.052<br>MCDAI 40.3014635028899 | | |
| 3.1.306753 | KASPARAS PAJARSKAS | ADDRESS REDACTED | | | ADA 0.357107253735558<br>BTC 0.0238081381843917<br>LTC 0.0047478947906515 | | |
| 3.1.306754 | KASPARS JANSINS | ADDRESS REDACTED | | | ADA 1101.69588977127<br>BTC 0.000604710483741468<br>ETH 2.4385649605664<br>LINK 12.7100971588639<br>MATIC 533.11512857276<br>SOL 48.7527101505265 | | |
| 3.1.306755 | KASPARS KOKINS | ADDRESS REDACTED | | | BTC 0.000000005059365653<br>CEL 0.192290503612934 | | |
| 3.1.306756 | KASPARS KRAUZE | ADDRESS REDACTED | | | BTC 0.0282771382400918<br>CEL 3250.79058941844<br>SGB 3079.00875433273<br>USDT ERC20 36542.6663355494 | | |
| 3.1.306757 | KASPARS KURDEKO | ADDRESS REDACTED | | | BTC 0.000001129112436978 | | |
| 3.1.306758 | KASPARS PURENS | ADDRESS REDACTED | | | CEL 0.179791890292855<br>DOT 0.00174940051892123 | | |
| 3.1.306759 | KASPARS REKIS | ADDRESS REDACTED | | | BTC 0.000000008733238769<br>CEL 0.297476749702154 | | |
| 3.1.306760 | KASPARS RIVARS | ADDRESS REDACTED | | | ADA 0.0686442113230363<br>BTC 0.000000134661215201<br>CEL 141.961475322391 | | |
| 3.1.306761 | KASPARS SKUŠKA | ADDRESS REDACTED | | | BTC 0.000000165054610432<br>CEL 0.733844930572223<br>LINK 0.0103222374015667<br>MCDAI 0.233758482601599<br>SNX 0.759088027158845 | | |
| 3.1.306762 | KASPARS SMIKARSTS | ADDRESS REDACTED | | | ADA 0.123534744332522<br>BNB 0.000785886455953614<br>BTC 0.000000001621080294<br>CEL 0.444413934641701<br>PAXG 0.000000656850288562 | | |
| 3.1.306763 | KASPARS VALPETERIS | ADDRESS REDACTED | | | BTC 0.0133984651892597<br>CEL 251.929125176227<br>LINK 201.2164<br>USDC 47.21<br>USDT ERC20 6.314857 | | |
| 3.1.306764 | KASPER AABY | ADDRESS REDACTED | | | CEL 55.0777111933346 | | |
| 3.1.306765 | KASPER ALLISON | ADDRESS REDACTED | | | BTC 0.00125208723179527<br>USDT ERC20 5.06381972877252 | | |
| 3.1.306766 | KASPER ANDERSEN | ADDRESS REDACTED | | | BTC 0.000025179902422025<br>CEL 1.10879364791925 | | |
| 3.1.306767 | KASPER ANDERSEN | ADDRESS REDACTED | | | CEL 1.12736831289401 | | |
| 3.1.306768 | KASPER ANDERSEN | ADDRESS REDACTED | | | CEL 0.00391008115531239<br>ETH 0.000201532602950502 | | |
| 3.1.306769 | KASPER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0232183234778179<br>CEL 9.27639366017376 | | |
| 3.1.306770 | KASPER ASPEVIK | ADDRESS REDACTED | | | BTC 0.0000509126578760739<br>ETH 0.000308005889084531<br>SOL 0.0480786028428329 | | |
| 3.1.306771 | KASPER BAADSGAARD-JENSEN | ADDRESS REDACTED | | | BTC 0.0117062518389777<br>CEL 11.6492767808751<br>ETH 0.0897501745730103<br>SOL 2.46226749590187<br>XLM 39.9995974442987 | | |
| 3.1.306772 | KASPER BAYER | ADDRESS REDACTED | | | CEL 0.209384454454592<br>ETH 0.000908229630497961 | | |
| 3.1.306773 | KASPER BAY-JØRGENSEN | ADDRESS REDACTED | | | ADA 278.787551194738<br>BTC 0.00240225298902968<br>CEL 32.8373027085388<br>LUNC 6.6020280031988 | | |
| 3.1.306774 | KASPER BHATIA | ADDRESS REDACTED | | | BTC 0.00746198953429946<br>CEL 158.051397688194<br>USDC 1160.98546441799 | | |
| 3.1.306775 | KASPER BIRKELUND | ADDRESS REDACTED | | | BTC 0.000284999036098663<br>CEL 524.322223397263<br>ETH 0.00350424951800389<br>LINK 0.0309009792171949 | | |
| 3.1.306776 | KASPER BORGGREN | ADDRESS REDACTED | | | BTC 0.0000009573035355059999<br>ETH 0.000160346624659395<br>MATIC 0.283648868641215 | | |
| 3.1.306777 | KASPER BRAKENHOFF | ADDRESS REDACTED | | | ADA 6.57792408942823<br>BTC 0.00126172059381392<br>ETH 10.6403295918647 | | |
| 3.1.306778 | KASPER BUHL | ADDRESS REDACTED | | | BNB 0.000665137571044018<br>BTC 0.000002030884777778<br>CEL 1.18340993433089 | | |
| 3.1.306779 | KASPER CHRØIS | ADDRESS REDACTED | | | BTC 0.0321500809425283<br>CEL 0.102933179139136<br>ETH 0.754318659741861<br>MATIC 701.438892782873<br>USDT ERC20 942.216244947616 | | |
| 3.1.306780 | KASPER DE BOER | ADDRESS REDACTED | | | ADA 0.0657055264274771<br>BTC 0.000031441508025112<br>CEL 1.48465731154664<br>USDC 0.174214285696317 | | |
| 3.1.306781 | KASPER DE HARDER | ADDRESS REDACTED | | | CEL 0.958050628160476<br>ETH 0.02 | | |
| 3.1.306782 | KASPER DETLEFSEN | ADDRESS REDACTED | | | BTC 0.00106312433803325 | | |
| 3.1.306783 | KASPER DOLK | ADDRESS REDACTED | | | BTC 0.000001948446092921<br>CEL 0.313633311653804<br>USDC 0.00423018005650216 | | |
| 3.1.306784 | KASPER DREYER | ADDRESS REDACTED | | | BTC 0.0199120856432835<br>CEL 39.9331761131822<br>ETH 0.23512844 | | |
| 3.1.306785 | KASPER ELSMAN | ADDRESS REDACTED | | | BTC 0.0377538650232769<br>ETH 0.145264473862574<br>USDC 0.371680393786297 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306786 | KASPER ENGHARDT | ADDRESS REDACTED | | | ADA 447.568741476008<br>BTC 0.070611512183778<br>CEL 62.4060947243025<br>ETH 0.38371542031048<br>XRP 677.063695952307 | | |
| 3.1.306787 | KASPER ENGHOFF-LERCHE | ADDRESS REDACTED | | | ADA 0.443758361573488<br>BTC 0.000111404643242499<br>CEL 0.23336654062665<br>DOT 0.456181056831015<br>ETH 0.00254328709515117<br>MATIC 1.24862395671664<br>SNX 111.825444594653<br>SOL 0.00446918370772058<br>XRP 1.38061647547609 | | |
| 3.1.306788 | KASPER FAUST ROBERTSEN | ADDRESS REDACTED | | | BTC 0.0166140199312511<br>CEL 0.0521099082824491<br>ETH 0.225943317081983 | | |
| 3.1.306789 | KASPER FJEDERHOLT | ADDRESS REDACTED | | | BTC 0.000011729185810316 | | |
| 3.1.306790 | KASPER FROHOLDT | ADDRESS REDACTED | | | CEL 18228.7299223664<br>EOS 799<br>LTC 10.64019031<br>MATIC 50486.9723376504<br>SGB 298.6511345474<br>XRP 1976.513134 | | |
| 3.1.306791 | KASPER GAARD | ADDRESS REDACTED | | | BCH 0.000011987454924357<br>BSV 1.28454292921189<br>BTC 0.000008562396072861<br>CEL 9.11518130965953<br>XLM 2.23943464008102 | | |
| 3.1.306792 | KASPER GOLDSCHMIDT | ADDRESS REDACTED | | | BTC 0.0110339262791274<br>ETH 0.229980763912474 | | |
| 3.1.306793 | KASPER GOMMESEN | ADDRESS REDACTED | | | BTC 0.000005283958331582<br>CEL 0.188435815812168 | | |
| 3.1.306794 | KASPER GRETE | ADDRESS REDACTED | | | BTC 0.0682475843369423 | | |
| 3.1.306795 | KASPER GULDBORG JOHNSEN | ADDRESS REDACTED | | | ADA 0.000000434327855916<br>BTC 0.00119595561011887<br>CEL 3.18601541799907<br>SNX 30.9597309035944 | | |
| 3.1.306796 | KASPER HANSEN | ADDRESS REDACTED | | | CEL 1.06416513181236 | | |
| 3.1.306797 | KASPER HANSEN | ADDRESS REDACTED | | | AVAX 126.102732257874<br>BTC 0.0244982508158285<br>DOT 542.015912960179<br>ETH 29.4118039827411<br>SOL 138.00116571163<br>USDT ERC20 0.759489399183583 | | |
| 3.1.306798 | KASPER HANSSON | ADDRESS REDACTED | | | AVAX 0.0437305028899628<br>BTC 0.00251802779732998<br>CEL 2.53655742523628<br>DOT 0.282223470260154<br>ETH 0.000411979140066848<br>LUNC 20.8272028088385<br>XLM 0.464349794611219<br>XTZ 0.110133908753164 | | |
| 3.1.306799 | KASPER HEDEGAARD | ADDRESS REDACTED | | | ADA 523.691652305281<br>BTC 0.00121981334898247 | | |
| 3.1.306800 | KASPER HEMME | ADDRESS REDACTED | | | CEL 1.130792155964 | | |
| 3.1.306801 | KASPER HERLET | ADDRESS REDACTED | | | BTC 0.000000009579944649<br>CEL 125.369265019738<br>KNC 95.59104305 | | |
| 3.1.306802 | KASPER HOFFENSETZ | ADDRESS REDACTED | | | MCDAI 0.0242409735886385<br>XRP 2.78529653143224 | | |
| 3.1.306803 | KASPER HOLM CALLESEN | ADDRESS REDACTED | | | BCH 0.365171386486457<br>CEL 0.0893618795185371 | | |
| 3.1.306804 | KASPER HOLMELUND | ADDRESS REDACTED | | | BTC 0.00186437<br>CEL 1.53541644584758 | | |
| 3.1.306805 | KASPER HOROSZ | ADDRESS REDACTED | | | BTC 0.000000406109221041<br>CEL 0.0475125351790394<br>ETH 0.000151281873202199<br>LTC 0.000841563676080971<br>PAXG 0.00016864414919642<br>SNX 0.0441095197624666<br>USDC 0.00242212242556126<br>USDT ERC20 1.42346887234456 | | |
| 3.1.306806 | KASPER HYLDBORG | ADDRESS REDACTED | | | BTC 0.00555138319203857<br>CEL 2802.79806176465<br>SNX 178<br>UNI 0.0611020406440885<br>USDC 0.000000667704195382 | | |
| 3.1.306807 | KASPER IJZERMANS | ADDRESS REDACTED | | | BTC 0.00309109964619978<br>BUSD 5255.81457130355<br>CEL 58.892773473803<br>ETH 1.54547032884068<br>USDC 3924.15427781715 | | |
| 3.1.306808 | KASPER ISEGER | ADDRESS REDACTED | | | BTC 0.00003345856254429 | | |
| 3.1.306809 | KASPER IVERSEN | ADDRESS REDACTED | | | ADA 0.0444191356888754<br>BTC 0.139492217086735<br>CEL 0.105055428137652<br>ETH 0.769368109586411 | | |
| 3.1.306810 | KASPER JACOBSEN | ADDRESS REDACTED | | | BTC 1.03063710728885<br>ETH 45.7882484754192<br>USDC 11.5030432533938 | | |
| 3.1.306811 | KASPER JAKOBSEN | ADDRESS REDACTED | | | BTC 0.332492488557919<br>CEL 6.28132594727373<br>ETH 1.18274701155412 | | |
| 3.1.306812 | KASPER JENSEN | ADDRESS REDACTED | | | CEL 16.3217955925913<br>ETH 0.000003060353031403 | | |
| 3.1.306813 | KASPER JENSEN | ADDRESS REDACTED | | | CEL 1.15442936933097 | | |
| 3.1.306814 | KASPER JENSEN | ADDRESS REDACTED | | | CEL 486.952815417184<br>DOT 40.1106<br>MATIC 2169.4713 | | |
| 3.1.306815 | KASPER JESPERSEN | ADDRESS REDACTED | | | BTC 0.0687513091232481<br>CEL 1873.91791051834<br>ETH 1.00273478<br>OMG 100.23304525 | | |
| 3.1.306816 | KASPER JORGENSEN | ADDRESS REDACTED | | | BTC 0.0627892220454534<br>ETH 0.366494481689733 | | |
| 3.1.306817 | KASPER JØRGENSEN | ADDRESS REDACTED | | | CEL 0.80907376296099 | | |
| 3.1.306818 | KASPER JØRGENSEN | ADDRESS REDACTED | | | BTC 0.000001951103621838<br>ETH 1.3266517850656<br>USDT ERC20 0.508791429425753 | | |
| 3.1.306819 | KASPER KASPERS | ADDRESS REDACTED | | | BTC 1.0000008611865<br>CEL 3908.30556526284<br>ETH 1.0000024393246 | | |
| 3.1.306820 | KASPER KEHLET | ADDRESS REDACTED | | | BTC 0.000000003917159716<br>CEL 367.538427278128<br>MATIC 1001.1<br>USDC 1000<br>USDT ERC20 219.517224 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306821 | KASPER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0168357284213073<br>CEL 0.000073581252050188<br>MATIC 0.0194580768591645 | | |
| 3.1.306822 | KASPER KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000143557298079999<br>CEL 0.164355689049332<br>MATIC 0.451025456435144<br>USDT ERC20 0.000001013574766089 | | |
| 3.1.306823 | KASPER KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.127074072975248<br>CEL 80.1919695741457<br>ETH 0.604760760939346<br>USDC 318.42971301294<br>USDT ERC20 0.403608476140042 | | |
| 3.1.306824 | KASPER KROGHSVANG | ADDRESS REDACTED | | | BTC 0.00129733913957818<br>CEL 0.286123372487238 | | |
| 3.1.306825 | KASPER KRØYER | ADDRESS REDACTED | | | BTC 0.000000001746458276<br>CEL 0.0684945943858049 | | |
| 3.1.306826 | KASPER KULIS | ADDRESS REDACTED | | | ADA 49.9666808217435<br>BTC 0.00441459611949976<br>CEL 71.4204848862526<br>DOT 21.8874455502281<br>ETH 0.0384710760987224<br>LINK 5.54547114425624<br>MATIC 2101.79357234855<br>XLM 27.1182763673702 | | |
| 3.1.306827 | KASPER LARSEN | ADDRESS REDACTED | | | CEL 0.0270777858556241 | | |
| 3.1.306828 | KASPER LARSEN | ADDRESS REDACTED | | | CEL 53.0889544659417 | | |
| 3.1.306829 | KASPER LASSEN | ADDRESS REDACTED | | | BTC 0.00143708873842086<br>CEL 1.35453551272554<br>ETH 0.194187069281273 | | |
| 3.1.306830 | KASPER LAURSEN | ADDRESS REDACTED | | | BTC 0.00294008<br>CEL 2.72072668670735 | | |
| 3.1.306831 | KASPER LAVLUND | ADDRESS REDACTED | | | CEL 1.08476726411755 | | |
| 3.1.306832 | KASPER LINDGREN | ADDRESS REDACTED | | | BTC 0.0486217131305592<br>ETH 0.935292484415863 | | |
| 3.1.306833 | KASPER LUYCKX | ADDRESS REDACTED | | | BTC 0.000001902167147537<br>USDC 21.8544682586734 | | |
| 3.1.306834 | KASPER MAGNUSSEN | ADDRESS REDACTED | | | BTC 0.000017304356380262<br>CEL 12.0568619899524 | | |
| 3.1.306835 | KASPER MERRALD | ADDRESS REDACTED | | | BTC 0.000065048880222382<br>LINK 0.0234347541289854<br>MATIC 1.72394903142929 | | |
| 3.1.306836 | KASPER MOGENSEN | ADDRESS REDACTED | | | ADA 5.60021929909203<br>BTC 0.000002797326727847<br>ETH 0.000117746097416775 | | |
| 3.1.306837 | KASPER MØLGAARD | ADDRESS REDACTED | | | BTC 0.000012484427553021<br>EOS 0.00172336142559562<br>KNC 0.000965766401355146<br>LINK 0.00489207837166526<br>SGB 0.351120194358827<br>XLM 0.0577041855447789<br>XRP 2.36789882410854 | | |
| 3.1.306838 | KASPER MØLLER | ADDRESS REDACTED | | | BTC 0.000163050912401878<br>CEL 0.00161685362507499 | | |
| 3.1.306839 | KASPER MØLLER | ADDRESS REDACTED | | | BTC 0.02267076<br>CEL 17.6405708702987 | | |
| 3.1.306840 | KASPER MØLLER HANSEN | ADDRESS REDACTED | | | BTC 0.000000011355948143<br>CEL 283.979097549509<br>ETH 0.000000001963410012 | | |
| 3.1.306841 | KASPER MORTENSEN | ADDRESS REDACTED | | | BTC 0.15520493899545 | | |
| 3.1.306842 | KASPER MOSE | ADDRESS REDACTED | | | ADA 105.258040354152<br>BTC 0.00214766851955076<br>CEL 2.44716707314913<br>DOT 4.30794858115612<br>ETH 0.139201702905393 | | |
| 3.1.306843 | KASPER NIELSEN | ADDRESS REDACTED | | | CEL 0.00239444025866735<br>XRP 0.008 | | |
| 3.1.306844 | KASPER NØRLUND | ADDRESS REDACTED | | | CEL 0.56232861942342 | | |
| 3.1.306845 | KASPER NORUP OLESEN | ADDRESS REDACTED | | | BTC 0.0210763758421721<br>ETH 0.204179436618431 | | |
| 3.1.306846 | KASPER NYHOLM VANGSFELDT | ADDRESS REDACTED | | | BTC 0.014446496555885<br>ETH 0.0642363657104306 | | |
| 3.1.306847 | KASPER OUTZEN | ADDRESS REDACTED | | | CEL 1.06658616666897 | | |
| 3.1.306848 | KASPER PAWŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000006339994147<br>CEL 48.0904245414643<br>USDC 1.2904922336993 | | |
| 3.1.306849 | KASPER PEDERSBÆK | ADDRESS REDACTED | | | BTC 0.000506157864931857<br>CEL 21.1757774055107<br>ETH 0.28674507 | | |
| 3.1.306850 | KASPER PEDERSEN | ADDRESS REDACTED | | | BTC 0.0114542479255296<br>USDT ERC20 34328.3527915969 | | |
| 3.1.306851 | KASPER PEDERSEN | ADDRESS REDACTED | | | BTC 0.00789931952148773<br>CEL 40.4642887936828<br>USDC 328.667028155909 | | |
| 3.1.306852 | KASPER PETERSEN | ADDRESS REDACTED | | | BTC 0.00141357564048758<br>CEL 14.1350930164552<br>ETH 0.190530698609377<br>LTC 0.00235208 | | |
| 3.1.306853 | KASPER RASMUSSEN | ADDRESS REDACTED | | | ADA 0.294388259365585<br>BTC 0.000054760050605863 | | |
| 3.1.306854 | KASPER RISAGER | ADDRESS REDACTED | | | ADA 0.000000776099903562<br>BTC 0.00000000548690121 | | |
| 3.1.306855 | KASPER RØJLESKOV | ADDRESS REDACTED | | | BCH 0.06132203<br>BTC 0.00679047<br>CEL 5.45611619845369 | | |
| 3.1.306856 | KASPER RONICKE | ADDRESS REDACTED | | | ADA 2483.29815834724<br>BTC 0.0650083872379839<br>CEL 167.082205084481<br>ETH 2.10992730335907<br>LTC 0.000000004655281622 | | |
| 3.1.306857 | KASPER RYGAARD | ADDRESS REDACTED | | | ADA 0.0204731572991538<br>BTC 0.000000003304539369<br>CEL 0.0984721393782311<br>DOT 0.0041639375598799<br>XLM 0.03287587615663<br>XRP 0.00875048569744577 | | |
| 3.1.306858 | KASPER SCHMIDT | ADDRESS REDACTED | | | CEL 1.86866683644042<br>USDC 230.350821569936 | | |
| 3.1.306859 | KASPER SILBERBAUER | ADDRESS REDACTED | | | ADA 36.0380547283795<br>BTC 0.000516268688271903<br>CEL 0.00147909501930212<br>ETH 1.00138140732222 | | |
| 3.1.306860 | KASPER SJONTOFT | ADDRESS REDACTED | | | ADA 130.924565778443<br>BTC 0.00108973856874431<br>CEL 15.8993505814735<br>DOT 33.40646 | | |
| 3.1.306861 | KASPER SKAKON | ADDRESS REDACTED | | | ADA 0.00719249758454106<br>BTC 0.000008702292044033<br>CEL 13.4696912291456<br>USDT ERC20 200.0267 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306862 | KASPER SKOCZEK | ADDRESS REDACTED | | | BTC 0.000002793814811411<br>BUSD 0.72670561279983 | | |
| 3.1.306863 | KASPER SLOTH PEDERSEN | ADDRESS REDACTED | | | ADA 598.430381407141<br>BTC 0.000780225953436115<br>CEL 9.16587326747148 | | |
| 3.1.306864 | KASPER SMEDEGAARD | ADDRESS REDACTED | | | BTC 0.0281464225539182 | | |
| 3.1.306865 | KASPER SONDERUP PETERSEN | ADDRESS REDACTED | | | BTC 0.0724650968907003<br>CEL 34.8810761100869 | | |
| 3.1.306866 | KASPER STAVANG | ADDRESS REDACTED | | | BTC 0.00114404849422191<br>CEL 1.06629789441872<br>ETH 0.235112344615804<br>USDT ERC20 4346.54705291744 | | |
| 3.1.306867 | KASPER STÜCK | ADDRESS REDACTED | | | CEL 0.864100249398589<br>COMP 0.03643815<br>ETC 0.11932943<br>XLM 50.2452809 | | |
| 3.1.306868 | KASPER T BOSMA | ADDRESS REDACTED | | | ADA 0.354114686583274<br>AVAX 0.00831894688818814<br>BTC 0.000091530170034159<br>CEL 1.78838393011255<br>DOT 0.0010061841<br>LINK 0.00114269<br>MATIC 0.361409015537048 | | |
| 3.1.306869 | KASPER THISTED NIELSEN | ADDRESS REDACTED | | | CEL 0.0386196577611945<br>ETH 0.0122496194410919 | | |
| 3.1.306870 | KASPER THOEISEN | ADDRESS REDACTED | | | BTC 0.000000004074810863<br>CEL 62.6247886442307<br>SNX 11.1635413058096 | | |
| 3.1.306871 | KASPER THOMSEN | ADDRESS REDACTED | | | BTC 0.171825590950833<br>USDC 227.597419983744 | | |
| 3.1.306872 | KASPER THRYSOE | ADDRESS REDACTED | | | BTC 0.00425861434664297<br>CEL 100.170972041931<br>ETH 0.150427277802251<br>USDT ERC20 203.516300474407<br>XLM 25.78129588825 | | |
| 3.1.306873 | KASPER THUESEN | ADDRESS REDACTED | | | BTC 0.0116503845280043<br>ETH 0.0794498956275214<br>USDC 3754.54221988214 | | |
| 3.1.306874 | KASPER VAITTINEN | ADDRESS REDACTED | | | BTC 0.000000003505544359<br>CEL 0.119634328273365<br>ETH 0.003898 | | |
| 3.1.306875 | KASPER VAN ASBECK | ADDRESS REDACTED | | | BTC 0.0122830813567926<br>ETH 0.330255845850959 | | |
| 3.1.306876 | KASPER VELBÆK | ADDRESS REDACTED | | | ADA 2036.57962478943<br>BTC 0.0155934242600468<br>CEL 1077.67676392586<br>DOT 111.548381720113<br>ETH 8.06338316266374<br>LINK 151.015388160278<br>MATIC 1151.79673798171 | | |
| 3.1.306877 | KASPER VESTER | ADDRESS REDACTED | | | CEL 28.3036017371176<br>SGB 23.836025<br>UNI 0.0126830491188985<br>XRP 0.319529507803755 | | |
| 3.1.306878 | KASPER VIKING ANDERSEN | ADDRESS REDACTED | | | ADA 43.6107478277611<br>BTC 0.0021917807502979<br>ETH 2.53080347891068<br>XRP 53.7182846816883 | | |
| 3.1.306879 | KASPER VISSER | ADDRESS REDACTED | | | MCDAI 0.0553598189543569<br>XRP 0.958121180740381 | | |
| 3.1.306880 | KASPER WESENBERG | ADDRESS REDACTED | | | BTC 0.00835355686266445<br>ETH 0.0262060141200564 | | |
| 3.1.306881 | KASPER WINTHER | ADDRESS REDACTED | | | BTC 0.0735720200914179 | | |
| 3.1.306882 | KASPER YOUNG | ADDRESS REDACTED | | | BCH 0.000010671136593191<br>BTC 0.000086024836414376<br>CEL 1.15653938624662<br>LTC 0.000015170575199487 | | |
| 3.1.306883 | KASPERI VALONEN | ADDRESS REDACTED | | | CEL 0.073443086472562<br>LTC 0.000405226436668029 | | |
| 3.1.306884 | KASPIAN CUEVAS | ADDRESS REDACTED | | | BCH 0.000494355233896874<br>BTC 0.00000088517936899 | | |
| 3.1.306885 | KASPIAN PAULSSON | ADDRESS REDACTED | | | BTC 0.01<br>CEL 116.851967487859 | | |
| 3.1.306886 | KASRA ABEDINNEJAD | ADDRESS REDACTED | | | ADA 0.115926962900324<br>BTC 0.00302808263711986<br>CEL 16.6160712415629<br>DOT 20.8926668624702<br>ETH 0.231290484689017<br>LINK 2.73725571<br>USDC 395.751003121519 | | |
| 3.1.306887 | KASRA IRANPOUR | ADDRESS REDACTED | | | BTC 0.000865382315591395<br>USDC 2.38212046855079 | | |
| 3.1.306888 | KASRA JOHN LEKAN | ADDRESS REDACTED | | | ADA 0.0873717346178879<br>BTC 0.895535163494426<br>CEL 1.61350986371972<br>ETH 8.10361742515618<br>MATIC 10809.4576231946<br>SNX 93.6370331216525<br>UNI 0.0111067058225467<br>USDC 13.5807252473219 | | |
| 3.1.306889 | KASRA TAJIK | ADDRESS REDACTED | | | BTC 0.00113926811150531<br>ETH 12.6554399924211<br>LTC 0.0024817483879771 | | |
| 3.1.306890 | KASRA YAGHOUTI | ADDRESS REDACTED | | | BTC 0.00122614641329036<br>USDT ERC20 790.274467418183 | | |
| 3.1.306891 | KASSAMALI GANGJI | ADDRESS REDACTED | | | BTC 0.000000584912956763<br>ETH 0.00922390704722681<br>LTC 0.000013941328020796 | | |
| 3.1.306892 | KASSANDRA CHYINSKI | ADDRESS REDACTED | | | BTC 0.0125363585956508<br>CEL 617.951109925388<br>ETH 1.00918100038904<br>USDC 550.975016294403 | | BTC 0.09 |
| 3.1.306893 | KASSANDRA CONNER | ADDRESS REDACTED | | | BTC 0.00951141111612836 | | |
| 3.1.306894 | KASSANDRA COUCH | ADDRESS REDACTED | | | BTC 0.000043591141619875<br>CEL 0.0533589887649893<br>ETH 0.00156180123422974<br>LTC 0.00185825651671655 | | |
| 3.1.306895 | KASSANDRA GILBERTE SMITH-SOETAERT | ADDRESS REDACTED | | | BTC 0.000914<br>CEL 0.850351797378718<br>ETH 0.012425<br>LUNC 0.18195 | | |
| 3.1.306896 | KASSANDRA KARAM BAINES | ADDRESS REDACTED | | | BTC 0.00466990940063195<br>ETH 0.000037657614682991<br>SOL 0.509719041786333 | ETH 0.000000656365329418 | |
| 3.1.306897 | KASSANDRA KARKOLA | ADDRESS REDACTED | | | BTC 0.0232873206454812 | | |
| 3.1.306898 | KASSANDRA PEREZ | ADDRESS REDACTED | | | ETH 0.0384308768131459 | | |
| 3.1.306899 | KASSANDRA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.134730307516817<br>ETH 1.17830052139186 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306900 | KASSANDRA SYNCHYSHYN-KURT | ADDRESS REDACTED | | | BTC 0.00884720686699064<br>ETH 0.0746876708042301<br>LINK 5.26133490893435 | | |
| 3.1.306901 | KASSANDRA WALBURGER | ADDRESS REDACTED | | | BTC 0.0907375188194147<br>ETH 3.48772430880412<br>LINK 35.8489119798729<br>LTC 12.8752704859444<br>MATIC 6259.60162628401<br>UNI 20.3540708292161 | | |
| 3.1.306902 | KASSE WEIKEL | ADDRESS REDACTED | | | BTC 0.000000975604477733999<br>MATIC 0.00755336919121665 | | |
| 3.1.306903 | KASSEM BAGHER | ADDRESS REDACTED | | | BTC 0.000000067803809199<br>ETH 0.0005713733376482 | | |
| 3.1.306904 | KASSEM BOUDAIR | ADDRESS REDACTED | | | BCH 0.000000009080858343<br>BNB 0.00261491764164373<br>BTC 0.144845875277943<br>CEL 58.3223419528352<br>DOT 0.0489280549678329<br>ETH 1.02503843100198<br>LINK 32.8500408967928<br>LTC 0.000000005796786109<br>LUNC 19.3397251492783<br>MATIC 2.33233057921263<br>USDC 0.000000383739036379<br>XLM 0.000000008428724054<br>XRP 569.557675229281 | | |
| 3.1.306905 | KASSEM GHADBAN | ADDRESS REDACTED | | | BTC 0.000000526497814619<br>CEL 0.00029553529535238 | | |
| 3.1.306906 | KASSEM SIFELDEEN | ADDRESS REDACTED | | | ADA 172.179884678062<br>BTC 0.00630768093562146<br>ETH 0.593455235489293<br>MATIC 53.2371273619644<br>SOL 20.6411249420418<br>ZEC 1.66931478870483 | | |
| 3.1.306907 | KASSENTINI MEHDI | ADDRESS REDACTED | | | BTC 0.000354936203148372<br>CEL 28.5645300302622<br>USDC 606.680198 | | |
| 3.1.306908 | KASSIA KAZMER | ADDRESS REDACTED | | | CEL 4.04155684341047<br>SGB 15.072225<br>XRP 99.75 | | |
| 3.1.306909 | KASSIAN ASHESHOV | ADDRESS REDACTED | | | ADA 0.278641591940228<br>BTC 0.000001116931303008 | | |
| 3.1.306910 | KASSIE GONZALES | ADDRESS REDACTED | | | BTC 0.000401172852766967<br>ETH 0.00133319468249951 | | |
| 3.1.306911 | KASSIM EROULY | ADDRESS REDACTED | | | BTC 0.000000001570980529<br>CEL 0.0183841008753548 | | |
| 3.1.306912 | KASSIM MOHAMED | ADDRESS REDACTED | | | ETH 25.7865161632665 | | |
| 3.1.306913 | KASSIM WARIOBA | ADDRESS REDACTED | | | AVAX 40.1319039574802<br>BNB 2.68969557387997<br>BTC 0.0434045205761036<br>BUSD 165.711142754033<br>CEL 167.655712637487<br>DOT 45.949920474716<br>ETH 1.49657561090367<br>LINK 61.7061517981856<br>LTC 0.717733062822555<br>LUNC 66.1195431044386<br>MATIC 868.755757567999<br>MCDAI 18.33126432<br>SOL 41.2147159894417<br>USDC 7.12757800674098<br>XLM 102.933054<br>XRP 0.000000526926801274 | | |
| 3.1.306914 | KASTL LANIK | ADDRESS REDACTED | | | BCH 0.297739598304363<br>XLM 503.586057855595 | | |
| 3.1.306915 | KASTRIOT DRESHAJ | ADDRESS REDACTED | | | CEL 0.025257602794948 | | |
| 3.1.306916 | KASTRURBEN PATEL | ADDRESS REDACTED | | | BTC 0.00118635220424239<br>ETH 0.000038961408627773 | | |
| 3.1.306917 | KASTURI KISHORE | ADDRESS REDACTED | | | BTC 0.00143114973364228<br>CEL 1250.15059763728<br>ETH 0.0230146722559229<br>MATIC 874.649404<br>USDC 0.000000233415938897<br>XRP 1043.138558 | | |
| 3.1.306918 | KASTY WAIYEE MA | ADDRESS REDACTED | | | BTC 0.00132793575667626<br>ETH 1.08617980229723<br>SOL 5.20659393708149 | | |
| 3.1.306919 | KASTYTIS GERULAITIS | ADDRESS REDACTED | | | BTC 0.000002673800474112<br>USDT ERC20 0.900494850563833 | | |
| 3.1.306920 | KASTYTIS ŽILINSKAS | ADDRESS REDACTED | | | BTC 0.000000006725572087<br>CEL 103.790021305902<br>ETH 0.415625252647456<br>MATIC 184.18806306915<br>XTZ 50.14 | | |
| 3.1.306921 | KASU PANAM | ADDRESS REDACTED | | | ADA 275.599649496431<br>BNB 1.58285580506124<br>BTC 0.00113506250918214<br>CEL 43.9084615273678<br>DOT 21.1034238835792<br>ETC 7.59102855260456<br>ETH 0.372916733557726<br>LINK 14.8487347761184<br>XRP 259.5897656384 | | |
| 3.1.306922 | KASUM ASANKA | ADDRESS REDACTED | | | BTC 0.000001714898777091<br>CEL 0.00243670657487768<br>ETH 0.000095703101507897<br>MCDAI 0.345191888702904<br>USDT ERC20 0.59577629908654<br>XLM 0.065702464543285 | | |
| 3.1.306923 | KASUMI KIOKA | ADDRESS REDACTED | | | ADA 294.893124849255<br>BNB 0.857116746780758<br>BTC 0.00109730885488732<br>LTC 3.11161952893044 | | |
| 3.1.306924 | KASUMI MATSUYA | ADDRESS REDACTED | | | BTC 0.000983463512604452<br>CEL 6.24557620953684<br>USDC 3309.06318411026 | | |
| 3.1.306925 | KASUN CHANDRATHILAKA RANGALLE APPUHAMILLAGE LAKSHITHA | ADDRESS REDACTED | | | BTC 0.000000095725236039<br>CEL 0.0705508652017549<br>USDT ERC20 0.698482291078728 | | |
| 3.1.306926 | KASUN CHATHURANGA | ADDRESS REDACTED | | | ADA 0.101946093891427<br>BTC 0.000000610371838589 | | |
| 3.1.306927 | KASUN DEKA | ADDRESS REDACTED | | | CEL 0.029580432498778 | | |
| 3.1.306928 | KASUN EKA | ADDRESS REDACTED | | | CEL 0.416023209914969 | | |
| 3.1.306929 | KASUN GAMAARACHCHIGE | ADDRESS REDACTED | | | BUSD 3.16521145589139<br>CEL 0.134023298111122 | | |
| 3.1.306930 | KASUN GAMAGE | ADDRESS REDACTED | | | BTC 0.000000020526960183<br>CEL 0.00196968268695943 | | |
| 3.1.306931 | KASUN HAPUARACHCHI | ADDRESS REDACTED | | | BTC 0.000000005682479138<br>CEL 28.1071162503717 | | |
| 3.1.306932 | KASUN HATHA | ADDRESS REDACTED | | | CEL 0.0105674324458654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306933 | KASUN HATHARA | ADDRESS REDACTED | | | CEL 0.0100058103982491 | | |
| 3.1.306934 | KASUN HAYA | ADDRESS REDACTED | | | CEL 0.117373040253996<br>MCDAI 30 | | |
| 3.1.306935 | KASUN JAYAKODI | ADDRESS REDACTED | | | BTC 0.000543867949071307<br>CEL 1.59723528015497<br>USDT ERC20 21 | | |
| 3.1.306936 | KASUN KASUN | ADDRESS REDACTED | | | BTC 0.00491180912834286<br>CEL 0.232795061639719 | | |
| 3.1.306937 | KASUN MADDUMAGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.306938 | KASUN MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.00000351453166462<br>ETC 0.0101073811253183<br>USDT ERC20 0.350095180959489 | | |
| 3.1.306939 | KASUN MAYADUNNE | ADDRESS REDACTED | | | BTC 0.000005284149473862<br>TAUD 2.37976183531678 | | |
| 3.1.306940 | KASUN NAYANAJITH | ADDRESS REDACTED | | | ADA 0.00949597976680651<br>BNB 0.000000002140454178<br>BTC 0.000000004212178769<br>CEL 5.01861631541002<br>LTC 0.00000014702896672<br>USDT ERC20 0.425866121276889 | | |
| 3.1.306941 | KASUN PAHA | ADDRESS REDACTED | | | CEL 0.0104436918624998 | | |
| 3.1.306942 | KASUN PUNCHIHEWA | ADDRESS REDACTED | | | AAVE 0.236249934262414<br>ADA 27.3962513334017<br>BTC 0.0108478105887429<br>DASH 0.639049930361829<br>DOT 10.674940864303<br>ETH 0.111227467613873<br>MATIC 48.2644669755745<br>USDC 270.413137148811 | | |
| 3.1.306943 | KASUN RATHNAYAKA | ADDRESS REDACTED | | | BNB 1.50234686425876<br>BTC 0.00476761056512381<br>CEL 28.4602889196481<br>LTC 0.000155361416767949 | | |
| 3.1.306944 | KASUN SANJEEWA | ADDRESS REDACTED | | | BTC 0.000383567782667216<br>CEL 0.130417029116079<br>LTC 0.000274783983673102<br>MCDAI 0.342463630976512 | | |
| 3.1.306945 | KASUN THARANGA PERERA PETIKIRI ARACHCHIGE | ADDRESS REDACTED | | | BTC 0.000000000777966323<br>CEL 3.26018435598068 | | |
| 3.1.306946 | KASUN THUNA | ADDRESS REDACTED | | | CEL 0.00999313407531872 | | |
| 3.1.306947 | KASUN UPEKSHA | ADDRESS REDACTED | | | BNB 0.035994925500643<br>BTC 0.000000002671251113<br>CEL 5.01147204469853<br>USDT ERC20 267.791060263488 | | |
| 3.1.306948 | KASUN VIDANAPATHIRANA | ADDRESS REDACTED | | | ADA 0.000000203918775258<br>BTC 0.000000000929306675<br>EOS 0.000028156747546367 | | |
| 3.1.306949 | KASUN WEERASINGHE | ADDRESS REDACTED | | | BTC 0.0012328086485234<br>CEL 0.0258041816972342<br>USDT ERC20 0.574289329179408 | | |
| 3.1.306950 | KAT A | ADDRESS REDACTED | | | BTC 0.0985631127335755<br>ETH 0.0363908370546701<br>SOL 0.919431451545191<br>USDC 764.202373907512 | | |
| 3.1.306951 | KAT ALCHITS | ADDRESS REDACTED | | | ADA 0.390302525795763<br>BTC 0.0029188327661848<br>COMP 0.00434696867518357<br>SNX 0.441687664366092<br>UMA 0.169048271055179<br>XLM 1.1613375502236 | | |
| 3.1.306952 | KAT LEHMAN | ADDRESS REDACTED | | | BTC 0.000491599977678959<br>MCDAI 40.86792319981 61<br>SNX 12.6880388703403 | | |
| 3.1.306953 | KAT LIT | ADDRESS REDACTED | | | BTC 0.0091898383677896 | | |
| 3.1.306954 | KAT NEWQUIST | ADDRESS REDACTED | | | BTC 0.00129326410761624<br>ETH 0.000411900244211313 | | |
| 3.1.306955 | KAT RICHARDS | ADDRESS REDACTED | | | BTC 0.000007430675906527<br>LTC 0.000023695911021468 | | |
| 3.1.306956 | KAT VAN MEURS | ADDRESS REDACTED | | | ETH 0.0372334721137596<br>SGB 120.127898628854<br>USDC 230.93297249555<br>XRP 0.566376127947616 | | |
| 3.1.306957 | KATA BALAZEVIC | ADDRESS REDACTED | | | BTC 0.000000001751951254<br>CEL 0.838331114796661 | | |
| 3.1.306958 | KATA ĆALETA | ADDRESS REDACTED | | | ADA 0.379139619033412<br>BTC 0.000000288229886923999 | | |
| 3.1.306959 | KATA DÖMEOVÁ | ADDRESS REDACTED | | | CEL 1.06290177825487 | | |
| 3.1.306960 | KATA ISTVANFALVI | ADDRESS REDACTED | | | CEL 1.11985817421792<br>ETH 0.1 | | |
| 3.1.306961 | KATA MATEOVICS | ADDRESS REDACTED | | | BTC 0.000909300508106676<br>CEL 4.10436074949138<br>LTC 2.9396111951642 | | |
| 3.1.306962 | KATA ROYER | ADDRESS REDACTED | | | BTC 0.500879514002101<br>CEL 373.891800388075 | | |
| 3.1.306963 | KÁTAI GÁBOR | ADDRESS REDACTED | | | CEL 9.74849262564065 | | |
| 3.1.306964 | KATAI KRISZTIAN | ADDRESS REDACTED | | | CEL 13.1271721303835<br>EOS 260 | | |
| 3.1.306965 | KATAI MATE | ADDRESS REDACTED | | | BTC 0.00132402703388438<br>CEL 42.4553738182259<br>EOS 338.123347047064<br>LTC 0.998848211991303 | | |
| 3.1.306966 | KATALI BERRIO GARCES | ADDRESS REDACTED | | | BTC 0.000000214447979689<br>USDT ERC20 0.65036892662103 | | |
| 3.1.306967 | KATALIN BORZSONYINE VIDAK | ADDRESS REDACTED | | | BTC 0.000000148271206533<br>ETH 0.000069600637103564 | | |
| 3.1.306968 | KATALIN FEJES TOTH | ADDRESS REDACTED | | | BTC 0.000623621179659864 | | |
| 3.1.306969 | KATALIN FORRÓNÉ | ADDRESS REDACTED | | | ADA 214.879686601298<br>BTC 0.00175000237141725<br>CEL 14.7777458096124<br>LTC 1.39615518021697<br>USDT ERC20 206.0619 | | |
| 3.1.306970 | KATALIN HERZOG | ADDRESS REDACTED | | | BTC 18.1843617666382 | | |
| 3.1.306971 | KATALIN HOULIK | ADDRESS REDACTED | | | BTC 0.05693889<br>CEL 52.2589135001841<br>ETH 0.00253099 | | |
| 3.1.306972 | KATALIN KIRALY | ADDRESS REDACTED | | | BTC 0.000000878295410422<br>CEL 0.616258807890083<br>ETH 2.92627593127069 | | |
| 3.1.306973 | KATALIN KISS | ADDRESS REDACTED | | | BTC 0.710767365031424<br>CEL 861.227475103654<br>GUSD 13912.02<br>MATIC 371.50958221<br>PAXG 0.504547630288 | | |
| 3.1.306974 | KATALIN KOVACS | ADDRESS REDACTED | | | BTC 0.00763628911188685 | | |
| 3.1.306975 | KATALIN MAJOR | ADDRESS REDACTED | | | BTC 0.000009858801916651<br>TAUD 0.00997516329627099<br>USDT ERC20 0.0050478368999692 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.306976 | KATALIN MOLNAR | ADDRESS REDACTED | | | BTC 0.0172292686210473<br>CEL 1.13956793940778<br>ETH 0.0000279568419796569<br>SGB 7.94270253513424<br>TGBP 5.72041320274429<br>XRP 0.696286086699794 | | |
| 3.1.306977 | KATALIN MORAVCSIK | ADDRESS REDACTED | | | BAT 499.82335307589<br>BTC 0.790149259860031<br>CEL 196.835428632744<br>ETH 10.7654578844483<br>KNC 148.531689592614<br>LINK 83.1919519356776<br>LTC 5.26619291523446<br>MANA 1987.78431544391<br>MATIC 4416.95555488967<br>SGB 285.515369639489<br>XLM 10261.5288091453<br>XRP 1849.46563<br>ZRX 2055.22154232513 | | |
| 3.1.306978 | KATALIN SPALEKNE KALO | ADDRESS REDACTED | | | BTC 0.000000008660464226<br>CEL 0.626108262248165 | | |
| 3.1.306979 | KATALIN SZKUBENICS | ADDRESS REDACTED | | | BTC 0.00000006957118467 44999<br>BUSD 0.436674834737634<br>ETH 0.000005638011670796 | | |
| 3.1.306980 | KATALIN TRÄGNERNE KELEMEN | ADDRESS REDACTED | | | ADA 0.000000371134233441<br>BCH 0.000000000484373413<br>BNB 0.000545229458787471<br>BTC 0.100000003197304<br>CEL 11557.7619957023<br>ETH 6.33455022130128<br>LTC 0.000000007129483967<br>XRP 0.0232766159570761 | | |
| 3.1.306981 | KATALINA PADILLA | ADDRESS REDACTED | | | BTC 0.000158337819333495 | | |
| 3.1.306982 | KATALINA RIVAS | ADDRESS REDACTED | | | BTC 0.0128692261327333<br>CEL 0.00318783381091128 | | |
| 3.1.306983 | KATALINA SU | ADDRESS REDACTED | | | BTC 0.0120756800500058<br>ETH 0.152493891281074 | | |
| 3.1.306984 | KATANGA SAINTVILLE | ADDRESS REDACTED | | | BCH 0.000796636367385861<br>ZEC 0.000690204892815437 | | |
| 3.1.306985 | KATARIINA LEINONEN | ADDRESS REDACTED | | | ETH 0.00125100500656254 | | |
| 3.1.306986 | KATARIINA MUSTONEN | ADDRESS REDACTED | | | BTC 0.0113343233864017 | | |
| 3.1.306987 | KATARINA ANTIC | ADDRESS REDACTED | | | BTC 0.00274050143083937<br>CEL 33.1295712816443<br>ETH 0.152541369725504<br>MATIC 822.863586971542<br>USDC 2 | | |
| 3.1.306988 | KATARÍNA BALOGOVÁ | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00129626166620599 | | |
| 3.1.306989 | KATARÍNA BALOGOVÁ | ADDRESS REDACTED | | | BNB 1.10595618327889<br>BTC 0.00135449505785784 | | |
| 3.1.306990 | KATARÍNA BLEHOVÁ | ADDRESS REDACTED | | | BTC 0.000730450533841814<br>CEL 0.21495861425642<br>LTC 0.524490805781751 | | |
| 3.1.306991 | KATARÍNA BRANDLOVÁ | ADDRESS REDACTED | | | BTC 0.0192770644870957<br>CEL 0.0279186702224924 | | |
| 3.1.306992 | KATARINA BRKIC | ADDRESS REDACTED | | | BTC 0.00630976268148564<br>CEL 0.0229638622483804<br>ETH 0.0746759079892503 | | |
| 3.1.306993 | KATARINA BUDIMCEVIC | ADDRESS REDACTED | | | CEL 4.88149571261907<br>XRP 548.490847 | | |
| 3.1.306994 | KATARINA BUYSE | ADDRESS REDACTED | | | BTC 0.093577100495379<br>CEL 107.242861633047<br>USDC 0.000000182267163723<br>XLM 503.304946935979 | | |
| 3.1.306995 | KATARINA CRNKOVIĆ | ADDRESS REDACTED | | | ADA 655.263836699859<br>BTC 0.00101626016260162<br>CEL 0.734212206486715 | | |
| 3.1.306996 | KATARINA DALUNDE ERIKSSON | ADDRESS REDACTED | | | BTC 0.000824320751025144<br>CEL 42.751448666905 | | |
| 3.1.306997 | KATARÍNA DLHÁ | ADDRESS REDACTED | | | ADA 0.00201968745997423<br>BTC 0.000000036787238427<br>USDC 0.0105268857005159 | | |
| 3.1.306998 | KATARINA DUTKOVA | ADDRESS REDACTED | | | BTC 0.000663782507318921<br>ETH 0.0166790708634118<br>USDC 28.7271596117438 | | |
| 3.1.306999 | KATARÍNA DUTKOVÁ | ADDRESS REDACTED | | | BTC 0.000000264355946259 | | |
| 3.1.307000 | KATARINA GEBER | ADDRESS REDACTED | | | BTC 0.000000729797461529<br>LTC 0.000761532954431225 | | |
| 3.1.307001 | KATARINA GIANCROCE | ADDRESS REDACTED | | | BTC 0.000925253238321272 | | |
| 3.1.307002 | KATARINA GREJTAK BEDNARIKOVA | ADDRESS REDACTED | | | BTC 0.105014236573571<br>ETH 0.414528956436422 | | |
| 3.1.307003 | KATARINA GVOZDANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000135049620881<br>CEL 0.549822080461763 | | |
| 3.1.307004 | KATARÍNA HALAJOVÁ | ADDRESS REDACTED | | | BTC 0.000000974224457938<br>USDC 0.480880268413742 | | |
| 3.1.307005 | KATARÍNA HELDESOVÁ | ADDRESS REDACTED | | | BTC 0.00074259993854399<br>CEL 85.9337035913826<br>ETH 0.159538775154519 | | |
| 3.1.307006 | KATARINA HOLMOKOVA | ADDRESS REDACTED | | | BCH 0.239900307855524<br>BTC 0.0162972122359947<br>CEL 62.8240755816164<br>ETC 0.371328467285278<br>ETH 0.0934704292999015<br>LTC 0.0743922109850418<br>MATIC 163.38596340502<br>SNX 0.00173276823225715<br>UNI 0.12659534514663<br>USDC 54.5128696935791<br>XLM 102.904239540415 | | |
| 3.1.307007 | KATARINA HOLOTOVA | ADDRESS REDACTED | | | BTC 0.00214516240610505<br>ETH 0.00857765987075309<br>LTC 0.0734920852797608 | | |
| 3.1.307008 | KATARINA HOLUBOVA | ADDRESS REDACTED | | | BTC 0.000000866587283981<br>SGB 77.9909045424444<br>XLM 0.306724992461633<br>XRP 0.175582322573649 | | |
| 3.1.307009 | KATARÍNA JACKOVÁ | ADDRESS REDACTED | | | BTC 0.000007484474325773 | | |
| 3.1.307010 | KATARINA JANICKOVA | ADDRESS REDACTED | | | CEL 0.0191419849488604 | | |
| 3.1.307011 | KATARINA JANKECHOVA | ADDRESS REDACTED | | | BTC 0.000000241773798342<br>LTC 0.00108811472355379 | | |
| 3.1.307012 | KATARINA JESIC | ADDRESS REDACTED | | | CEL 0.0418887512757102 | | |
| 3.1.307013 | KATARINA JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00000100774189521 7<br>ETH 0.0000987316879271589<br>USDC 0.206202678709538 | | |
| 3.1.307014 | KATARINA JOZIC | ADDRESS REDACTED | | | BTC 0.000001180021969838<br>CEL 0.0318630103741103<br>ETH 0.000095709533519666 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307015 | KATARINA KOHULAKOVA | ADDRESS REDACTED | | | AAVE 4.93326022698967<br>BTC 0.000000009456831653<br>CEL 93.7158918254773<br>COMP 2.7702067711421 | | |
| 3.1.307016 | KATARINA KOJICIC | ADDRESS REDACTED | | | BTC 0.00120603984755656 | | |
| 3.1.307017 | KATARINA KOKALJ | ADDRESS REDACTED | | | BTC 0.0031045291156878<br>USDC 0.528405098684563 | | |
| 3.1.307018 | KATARINA KOSTIC | ADDRESS REDACTED | | | BTC 0.000007025226499201 | | |
| 3.1.307019 | KATARINA KOVACOVA | ADDRESS REDACTED | | | ETH 0.00013418978314546 | | |
| 3.1.307020 | KATARÍNA KOVÁČOVÁ | ADDRESS REDACTED | | | ADA 0.160161787981983<br>BNB 0.0010465447477535<br>BTC 0.000000299625455951<br>CEL 0.0138311728191567<br>LTC 0.00212603092492107<br>USDC 0.0124180781673039<br>USDT ERC20 0.497651498282111 | | |
| 3.1.307021 | KATARINA KOZACKOVA | ADDRESS REDACTED | | | BTC 0.00723536824636149<br>CEL 2926.79966624366 | | |
| 3.1.307022 | KATARINA KRALOVA | ADDRESS REDACTED | | | BTC 0.0123192373226179 | | |
| 3.1.307023 | KATARINA LIU | ADDRESS REDACTED | | | BTC 0.101635730092892<br>USDC 0.000254325156771925 | BTC 0.00000053<br>USDC 0.379413070734319 | |
| 3.1.307024 | KATARINA LIU | ADDRESS REDACTED | | | ADA 0.386900462795261<br>BAT 0.0654738822607939<br>BTC 0.000004338293017338<br>ETH 0.000382944937181464 | ADA 407.724744806437<br>BAT 275.337602525662<br>BTC 0.00288216114450697<br>ETH 0.275032305484852 | |
| 3.1.307025 | KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | | | BTC 0.00207077052967234 | | |
| 3.1.307026 | KATARÍNA LUKÁČOVÁ | ADDRESS REDACTED | | | ADA 0.0735994384734937<br>BNB 0.001446255806391<br>BTC 0.000005520600856262<br>CEL 0.0420365154471769<br>ETH 0.000111146102471073<br>USDT ERC20 0.412848371092735 | | |
| 3.1.307027 | KATARINA MANDIČ | ADDRESS REDACTED | | | CEL 91.370002282557<br>MATIC 393 | | |
| 3.1.307028 | KATARINA MARKOVIĆ | ADDRESS REDACTED | | | CEL 52.5325775846633<br>ETH 0.05028511 | | |
| 3.1.307029 | KATARINA MILOSEVIC NOVAKOVIC | ADDRESS REDACTED | | | CEL 0.0701160485102847 | | |
| 3.1.307030 | KATARINA MINARIK | ADDRESS REDACTED | | | CEL 2.43309459047042<br>ETH 0.000888507233044639 | | |
| 3.1.307031 | KATARINA NESIC | ADDRESS REDACTED | | | BTC 0.00000034213802724<br>CEL 0.130511825187023 | | |
| 3.1.307032 | KATARINA NIELSEN | ADDRESS REDACTED | | | BTC 0.17760755363998<br>DOT 12.9301523482664<br>ETH 1.29891838247429 | | |
| 3.1.307033 | KATARÍNA PAJTÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.000000005482788927<br>CEL 14.3671487052602<br>DOT 0.3006303<br>USDC 0.931548 | | |
| 3.1.307034 | KATARÍNA PASTUCHOVÁ | ADDRESS REDACTED | | | BTC 0.0107829968081185<br>CEL 6.75193542597172 | | |
| 3.1.307035 | KATARINA PAVIC | ADDRESS REDACTED | | | CEL 0.0568951146407123<br>XLM 50 | | |
| 3.1.307036 | KATARINA PAVICEVIC | ADDRESS REDACTED | | | CEL 20.9890885056102<br>USDC 465.403390076522 | | |
| 3.1.307037 | KATARINA PEJIĆ | ADDRESS REDACTED | | | CEL 34.197357699254<br>ETH 0.384962394188941<br>LTC 2.62903474241888<br>USDC 10.1952923189718 | | |
| 3.1.307038 | KATARINA PILISKIC | ADDRESS REDACTED | | | ADA 0.00004239545494702<br>BNB 0.000606674096420017<br>BTC 0.000007883558864704<br>DOT 0.000122513305449009<br>ETH 0.000616355810941409<br>USDC 0.247532023961143 | | |
| 3.1.307039 | KATARINA PLEMENITAS | ADDRESS REDACTED | | | ETH 0.000000162532136951 | | |
| 3.1.307040 | KATARÍNA PLEVOVÁ | ADDRESS REDACTED | | | BNB 0.908658437870059<br>BTC 0.000557333124526659<br>ETH 2.07911988193698<br>XLM 1027.14521606144 | | |
| 3.1.307041 | KATARINA POHLOD | ADDRESS REDACTED | | | BTC 0.000773176975669252<br>CEL 0.235733015254418<br>ETH 0.297466748118387<br>LTC 0.22920730678054 | | |
| 3.1.307042 | KATARINA PUTIKOVA | ADDRESS REDACTED | | | BTC 0.00216519955944344 | | |
| 3.1.307043 | KATARINA PUTIKOVA | ADDRESS REDACTED | | | ADA 0.239705917813429<br>BNB 0.00175600890847965<br>BTC 0.000016926770282165<br>USDT ERC20 0.484613281673197 | | |
| 3.1.307044 | KATARINA RADULOVIC | ADDRESS REDACTED | | | BTC 0.00253251414782503<br>ETH 0.0587177471799236 | | |
| 3.1.307045 | KATARINA ŠARIĆ | ADDRESS REDACTED | | | ADA 0.735766412549406<br>BTC 0.00108763863236173 | | |
| 3.1.307046 | KATARINA SCHMIDTOVA | ADDRESS REDACTED | | | BTC 0.0986821210323263<br>CEL 0.22513884835896<br>ETH 1.22995678012212 | | |
| 3.1.307047 | KATARINA SEKULIC | ADDRESS REDACTED | | | BTC 0.000000001542699725<br>CEL 0.0533740844504183<br>XRP 0.000000275837783055 | | |
| 3.1.307048 | KATARINA SEREGHYOVA | ADDRESS REDACTED | | | ADA 0.200966301481522<br>BTC 0.00128688610124491<br>CEL 0.377336805037708 | | |
| 3.1.307049 | KATARINA SIMIĆ | ADDRESS REDACTED | | | BTC 0.0178634837944479 | | |
| 3.1.307050 | KATARINA SOKCEVIC | ADDRESS REDACTED | | | BTC 0.00001385737745105 | | |
| 3.1.307051 | KATARINA STANISAVLJEVIC | ADDRESS REDACTED | | | ADA 46.9230649049805<br>AVAX 7.11806380573879<br>BTC 0.0723501663212779<br>DOT 15.5620628310455<br>ETH 0.430405127177142<br>GUSD 10510.3838023288<br>XLM 871.762940347218 | | |
| 3.1.307052 | KATARINA STANOJEVIC | ADDRESS REDACTED | | | CEL 0.00955383873945935 | | |
| 3.1.307053 | KATARINA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000000832087310381<br>CEL 0.0116069109143562<br>XRP 0.270465762964405 | | |
| 3.1.307054 | KATARINA STOJILKOVIC | ADDRESS REDACTED | | | BTC 0.00491280075905416<br>CEL 196.814580675646<br>ETH 0.85041878 | | |
| 3.1.307055 | KATARINA STOSIC | ADDRESS REDACTED | | | ADA 214.5<br>CEL 365.956241554941<br>DOT 27.436103083<br>MATIC 573.98052776 | | |
| 3.1.307056 | KATARINA TERZIC | ADDRESS REDACTED | | | BTC 0.000000003084911146<br>CEL 0.0642793313895178 | | |
| 3.1.307057 | KATARÍNA TOBOLOVÁ | ADDRESS REDACTED | | | ADA 0.692333753216217<br>BTC 0.000000765767877323<br>CEL 0.0414152035334867 | | |
| 3.1.307058 | KATARINA TRAVICA | ADDRESS REDACTED | | | CEL 5478.48686326283<br>ETH 4.39210104665527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307059 | KATARINA VALCOVA | ADDRESS REDACTED | | | ADA 0.419009964853365<br>BNB 0.00105456066887592<br>BTC 0.000047359318750198<br>CEL 28.6050100648529<br>MATIC 2.88368047724268<br>SNX 0.0716781869938427<br>USDC 250 | | |
| 3.1.307060 | KATARINA VASILJEVIC | ADDRESS REDACTED | | | BTC 0.00174742266803834<br>SOL 11.2284410446193 | | |
| 3.1.307061 | KATARÍNA VREŠTIAKOVÁ | ADDRESS REDACTED | | | BTC 0.0451411525373954<br>ETH 0.282214867751458<br>LTC 0.00120111428319198<br>MCDAI 0.0893658866485856<br>USDT ERC20 0.280368175773326 | | |
| 3.1.307062 | KATARINA VUJICIC | ADDRESS REDACTED | | | BTC 0.000002078545048849<br>CEL 0.00850486150682273<br>MATIC 3.26985613526452 | | |
| 3.1.307063 | KATARINA VUKOMAN | ADDRESS REDACTED | | | CEL 6045.04535501306<br>ETH 0.425908643780547 | | |
| 3.1.307064 | KATARÍNA VÝBERČIOVÁ | ADDRESS REDACTED | | | BTC 0.00244577329028424<br>USDC 1.35616129942658 | | |
| 3.1.307065 | KATARINA WILKIE | ADDRESS REDACTED | | | CEL 1.1066149808017 | | |
| 3.1.307066 | KATARÍNA ZAHRADNIKOVÁ | ADDRESS REDACTED | | | ADA 120.435108284278<br>BTC 0.0395336874007895<br>CEL 11.0695121796775<br>ETH 0.243554479999403 | | |
| 3.1.307067 | KATARINA ZLOPASA | ADDRESS REDACTED | | | BNB 0.87145634956288<br>BTC 0.246730257381787<br>ETH 0.88567889872966<br>USDT ERC20 0.459370184143795 | | |
| 3.1.307068 | KATARUS MARSHALL | ADDRESS REDACTED | | | DASH 0.00136014798035974<br>ETH 0.0021649816203576<br>KNC 0.00743694337583146<br>LINK 0.00230321840734662<br>LTC 0.00124203601288409<br>MATIC 7.35940552602798<br>OMG 0.0162071507963118<br>SGB 0.118645152218151<br>SNX 0.0417187113518527<br>XLM 0.614273342753549<br>XRP 0.776104125159573 | | |
| 3.1.307069 | KATARZYNA ADAMCZYK-WRÓBEL | ADDRESS REDACTED | | | ADA 0.150380664709224<br>BNB 0.00151207465358629<br>BTC 0.000001077760427172<br>BUSD 0.535337750635365<br>USDT ERC20 0.697930429515171 | | |
| 3.1.307070 | KATARZYNA ALICJA GRONCZEWSKA | ADDRESS REDACTED | | | BTC 0.00261480458636922<br>BUSD 416.815648556334 | | |
| 3.1.307071 | KATARZYNA ARAZNA | ADDRESS REDACTED | | | CEL 2.9322229462456 | | |
| 3.1.307072 | KATARZYNA BAJACZYK | ADDRESS REDACTED | | | BTC 0.000151798420438203<br>CEL 477.870505752804<br>MCDAI 31.1212393396596<br>SNX 21.4960048225169 | | |
| 3.1.307073 | KATARZYNA BANAS | ADDRESS REDACTED | | | ADA 0.375548862035104<br>BTC 0.000899475493695799<br>CEL 3365.40141266791<br>DOT 0.12518648546713<br>ETH 0.00872186835855997<br>LINK 0.2689463363094<br>LTC 1.01474513307969<br>MATIC 3.38011956216472<br>SGB 1.3673190719943<br>USDC 45.7728011578393<br>XRP 9.11657576821792 | | |
| 3.1.307074 | KATARZYNA BATYRA | ADDRESS REDACTED | | | BTC 0.000000913298815181<br>USDT ERC20 0.482664302206222 | | |
| 3.1.307075 | KATARZYNA BEDNARSKA | ADDRESS REDACTED | | | BTC 0.0067<br>CEL 7.16400505499567 | | |
| 3.1.307076 | KATARZYNA BIELIŃSKA | ADDRESS REDACTED | | | BTC 0.000000003356856005<br>CEL 0.108617581641985 | | |
| 3.1.307077 | KATARZYNA BOGDAN | ADDRESS REDACTED | | | BCH 0.000507348628102732<br>BTC 0.000000006216519804<br>CEL 0.582010683910382 | | |
| 3.1.307078 | KATARZYNA BRUZDA | ADDRESS REDACTED | | | BTC 0.0266384638374892<br>CEL 23.7704900853113<br>ETH 0.0553408847029692 | | |
| 3.1.307079 | KATARZYNA CENIAN | ADDRESS REDACTED | | | BTC 0.00122257772762608<br>CEL 66.2683583007467<br>USDC 230.662056421389<br>USDT ERC20 581.446130201718 | | |
| 3.1.307080 | KATARZYNA CHMIEL | ADDRESS REDACTED | | | ADA 0.260412692001419<br>BTC 0.000001748924337582<br>USDT ERC20 0.465363750797157 | | |
| 3.1.307081 | KATARZYNA CZERNIA | ADDRESS REDACTED | | | BTC 0.00181655688982465<br>CEL 20.711587089029<br>ETH 0.0277<br>MATIC 358.87149555 | | |
| 3.1.307082 | KATARZYNA DĄBEK | ADDRESS REDACTED | | | BTC 0.000000034969336705<br>MCDAI 0.292399861255491 | | |
| 3.1.307083 | KATARZYNA DOLECKA | ADDRESS REDACTED | | | BTC 0.00000000681553428<br>CEL 1.07481774068001<br>XLM 0.549406160290985 | | |
| 3.1.307084 | KATARZYNA DYWANSKI | ADDRESS REDACTED | | | BTC 0.000702222935349851<br>CEL 13.7671046315926 | | |
| 3.1.307085 | KATARZYNA DZIEDZIC | ADDRESS REDACTED | | | BTC 0.000459208924710076 | | |
| 3.1.307086 | KATARZYNA FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.000051837114061151<br>ETH 0.0119416289004697 | BTC 0.684608770704272<br>ETH 0.000001180412129379 | |
| 3.1.307087 | KATARZYNA FIDOS | ADDRESS REDACTED | | | BTC 0.00238227707401868<br>CEL 0.54629247908689 | | |
| 3.1.307088 | KATARZYNA FILIPCZAK-PIŁAT | ADDRESS REDACTED | | | BTC 0.000504858170087376<br>CEL 2991.28638543649<br>USDT ERC20 25076 | | |
| 3.1.307089 | KATARZYNA FINELLI | ADDRESS REDACTED | | | BTC 0.000521809283022527<br>CEL 1.09945500998105 | | |
| 3.1.307090 | KATARZYNA GAWROŃSKA | ADDRESS REDACTED | | | BTC 0.000000007267918456<br>CEL 0.293147125336032 | | |
| 3.1.307091 | KATARZYNA GIBEK | ADDRESS REDACTED | | | BNB 0.00191812818338026<br>BTC 0.000002020486979498 | | |
| 3.1.307092 | KATARZYNA GOLDA | ADDRESS REDACTED | | | BTC 0.016130490020606<br>CEL 11.3378956896742 | | |
| 3.1.307093 | KATARZYNA GRACZYK-WIĘCKOWSKA | ADDRESS REDACTED | | | BTC 0.252594235610042<br>CEL 175.255415577756<br>ETH 1.5<br>USDC 0.167723851400247 | | |
| 3.1.307094 | KATARZYNA GRDEŃ | ADDRESS REDACTED | | | BTC 0.000000018121078142<br>LTC 0.00211357880261925 | | |
| 3.1.307095 | KATARZYNA HALINA GOŃDA | ADDRESS REDACTED | | | DASH 0.0248696991063177 | | |
| 3.1.307096 | KATARZYNA HODUR EL GLAOUI | ADDRESS REDACTED | | | CEL 319.589936815171<br>ETH 9.15678658063 | | |
| 3.1.307097 | KATARZYNA HOJDAS | ADDRESS REDACTED | | | USDC 111.630501756048 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307098 | KATARZYNA HUSZCZA | ADDRESS REDACTED | | | BNB 2.05196272725527<br>BTC 0.00131875057596764 | | |
| 3.1.307099 | KATARZYNA JAROCKA | ADDRESS REDACTED | | | USDC 725.921932971634 | | |
| 3.1.307100 | KATARZYNA JAROCZYŃSKA | ADDRESS REDACTED | | | BTC 0.000000391739892558<br>CEL 3.65107296058225<br>ETH 0.593075310089388 | | |
| 3.1.307101 | KATARZYNA JAWORSKA | ADDRESS REDACTED | | | BNB 0.13134732321187<br>BTC 0.00937804913490653<br>DASH 0.00222407521413861<br>ETH 0.0337045712348163<br>LTC 0.000138128440191651<br>SGB 7.71886119450324<br>USDC 188.765911234894<br>USDT ERC20 0.00417365377062637<br>XRP 0.0163567123409387 | | |
| 3.1.307102 | KATARZYNA JOANNA BIDECKA | ADDRESS REDACTED | | | BTC 0.000000790586112396<br>USDC 0.260423097893364 | | |
| 3.1.307103 | KATARZYNA JUSZCZYK | ADDRESS REDACTED | | | BTC 0.00110633520468697<br>ETH 0.000354103647285006 | | |
| 3.1.307104 | KATARZYNA KALISKA | ADDRESS REDACTED | | | BTC 0.000000005492418028<br>CEL 0.445999733337538 | | |
| 3.1.307105 | KATARZYNA KALSKI | ADDRESS REDACTED | | | ETH 0.0302351819682309<br>SNX 8.99783963425937 | | |
| 3.1.307106 | KATARZYNA KARSKA | ADDRESS REDACTED | | | CEL 0.115542138723512<br>USDC 363.819760887792 | | |
| 3.1.307107 | KATARZYNA KASINSKA-JADCZAK | ADDRESS REDACTED | | | BTC 0.343882981047833<br>CEL 0.191941261771353 | | |
| 3.1.307108 | KATARZYNA KEPA | ADDRESS REDACTED | | | BTC 0.000139233922248927<br>CEL 181.348546406971<br>ETH 2.02182675269916<br>TGBP 1116.36422493614<br>USDT ERC20 1.73225228479147 | | |
| 3.1.307109 | KATARZYNA KIELAR | ADDRESS REDACTED | | | CEL 1089.62943419055<br>USDC 15000 | | |
| 3.1.307110 | KATARZYNA KIJKOWSKA | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000017924982381723<br>BTC 0.000000193070510651<br>CEL 60.0350250650833<br>ETH 0.5<br>SGB 0.0526929844784058<br>XRP 0.000000927571888251 | | |
| 3.1.307111 | KATARZYNA KIKLA | ADDRESS REDACTED | | | BTC 0.00106421984678534<br>CEL 144.351355851548<br>MATIC 1698.5763112355<br>SNX 14.3019405491522<br>UNI 5.77173147523771<br>XRP 1.3<br>ZRX 148.968510756167 | | |
| 3.1.307112 | KATARZYNA KLIMEK | ADDRESS REDACTED | | | BTC 0.000000005961213795<br>CEL 0.872985850932648 | | |
| 3.1.307113 | KATARZYNA KLODNICKA | ADDRESS REDACTED | | | BTC 0.000518692289728802<br>CEL 1.09682378688998<br>XRP 405.03473540655 | | |
| 3.1.307114 | KATARZYNA KLUCZYNSKA | ADDRESS REDACTED | | | CEL 1.93447976003189 | | |
| 3.1.307115 | KATARZYNA KONEWKA | ADDRESS REDACTED | | | BNB 0.0008703336165463579<br>BTC 0.000000001877267801<br>CEL 1.08659875577641<br>USDC 0.00851387259449373 | | |
| 3.1.307116 | KATARZYNA KOPER | ADDRESS REDACTED | | | BTC 0.000000796747249089<br>CEL 1.0186795755749<br>ETH 0.00153418002942468 | | |
| 3.1.307117 | KATARZYNA KOS | ADDRESS REDACTED | | | BTC 0.00675948021707589<br>CEL 0.170544982279662<br>ETH 0.000069432689286651<br>PAXG 0.223655971820159<br>USDC 0.130318249312383 | | |
| 3.1.307118 | KATARZYNA KOTLĘGA-SZYSZ | ADDRESS REDACTED | | | ADA 0.17722025158812<br>BTC 0.000002146039037812<br>USDT ERC20 1.48117729345398 | | |
| 3.1.307119 | KATARZYNA KOWALIK | ADDRESS REDACTED | | | ADA 362.136833381564<br>BTC 0.037542688874904<br>CEL 616.478883159031<br>ETH 8.61480099119423 | | |
| 3.1.307120 | KATARZYNA KOWALIK | ADDRESS REDACTED | | | BTC 0.000000000425674616<br>CEL 0.198051226256009 | | |
| 3.1.307121 | KATARZYNA KURLENKO | ADDRESS REDACTED | | | BNB 0.000651044766865079<br>BTC 0.0011765536390804 | | |
| 3.1.307122 | KATARZYNA KUSZNIEREWICZ | ADDRESS REDACTED | | | BTC 0.000000004980446872<br>CEL 0.627178373623057<br>USDC 0.000000312067562068 | | |
| 3.1.307123 | KATARZYNA LAGOSZ | ADDRESS REDACTED | | | BTC 0.000001314382815136<br>USDT ERC20 0.0007748908696833 | | |
| 3.1.307124 | KATARZYNA LASKOWSKA | ADDRESS REDACTED | | | BTC 0.000000006150519304<br>CEL 0.29118290295206 | | |
| 3.1.307125 | KATARZYNA LASOŃ | ADDRESS REDACTED | | | CEL 0.00190794697257452 | | |
| 3.1.307126 | KATARZYNA LATUSEK-GEORGIOU | ADDRESS REDACTED | | | ETH 0.0321230384525988 | | |
| 3.1.307127 | KATARZYNA ŁOBACZ | ADDRESS REDACTED | | | BTC 3.0984802854051<br>ETH 30.1685130875083 | | |
| 3.1.307128 | KATARZYNA MACHNIKOWSKA | ADDRESS REDACTED | | | BTC 0.00112743935349172<br>XLM 644.208496556497 | | |
| 3.1.307129 | KATARZYNA MAGDALENA HURLAK | ADDRESS REDACTED | | | BTC 0.0226609955625988<br>MATIC 475.936808704394<br>USDC 9289.6209661455<br>USDT ERC20 9272.03421125817 | | |
| 3.1.307130 | KATARZYNA MAKSYMCZUK | ADDRESS REDACTED | | | BTC 0.000006461361906309 | | |
| 3.1.307131 | KATARZYNA MARCINIUK | ADDRESS REDACTED | | | BTC 0.00250181950509461<br>CEL 77.2219874567243<br>USDC 2443.6819 | | |
| 3.1.307132 | KATARZYNA MARIA ADAMSKA | ADDRESS REDACTED | | | BTC 0.00166185723612943<br>DOT 11.0448068945885<br>XLM 1373.96530139303<br>XRP 520.40715918617 | | |
| 3.1.307133 | KATARZYNA MARIA KORCIEPINSKA | ADDRESS REDACTED | | | BTC 0.0009812823884<br>CEL 0.0884605136238515<br>LUNC 0.1 | | |
| 3.1.307134 | KATARZYNA MARKIEWICZ | ADDRESS REDACTED | | | BTC 0.00650107142197486<br>CEL 0.0459962087283058 | | |
| 3.1.307135 | KATARZYNA MIAC | ADDRESS REDACTED | | | BTC 0.000001217909540204<br>CEL 0.974141589080107<br>ETH 0.000019863829680674<br>SGB 132.3861009054 | | |
| 3.1.307136 | KATARZYNA MICHALAK | ADDRESS REDACTED | | | ADA 261.091222725906<br>BTC 0.139093208886797<br>ETH 1.24213719863018 | | |
| 3.1.307137 | KATARZYNA MIŚ | ADDRESS REDACTED | | | BTC 0.00000038975198975<br>CEL 101.522836500056 | | |
| 3.1.307138 | KATARZYNA MOS | ADDRESS REDACTED | | | CEL 0.0145391401367097<br>XRP 20.75 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307139 | KATARZYNA MRAS | ADDRESS REDACTED | | | ADA 603.059218416668<br>BTC 0.00153705579051347<br>CEL 3.0672391041145<br>USDC 0.0241410423707483 | | |
| 3.1.307140 | KATARZYNA MUZYKA | ADDRESS REDACTED | | | BTC 0.000351228141751225<br>ETH 0.00251204152430305 | | |
| 3.1.307141 | KATARZYNA NAGLER | ADDRESS REDACTED | | | BTC 0.000832268363840839<br>CEL 4.27500822563552<br>LTC 2.10121785 | | |
| 3.1.307142 | KATARZYNA NIMCZYK | ADDRESS REDACTED | | | BTC 0.000000475703988558<br>EOS 0.0967578403110223 | | |
| 3.1.307143 | KATARZYNA NOWACZYK | ADDRESS REDACTED | | | ADA 15198.4170279923<br>BTC 0.000824973086611332<br>CEL 64.1502850610489<br>ETH 40.4984049649272<br>USDC 100230.495285876 | | |
| 3.1.307144 | KATARZYNA OLSZEWSKA | ADDRESS REDACTED | | | BTC 0.000000641142661983<br>CEL 0.0165858920631135<br>USDT ERC20 0.401523828049146 | | |
| 3.1.307145 | KATARZYNA PACAN | ADDRESS REDACTED | | | BTC 0.00680507<br>CEL 29.2473246263131<br>ETH 0.0810649234213619 | | |
| 3.1.307146 | KATARZYNA PAWLIKOWSKA | ADDRESS REDACTED | | | BTC 0.000000008433468354<br>CEL 5.04930539033074<br>LTC 1.20790445<br>XLM 843.666445<br>XRP 274.30724 | | |
| 3.1.307147 | KATARZYNA PENTAL | ADDRESS REDACTED | | | BTC 1.00951004615834<br>CEL 681.19748637902 | | |
| 3.1.307148 | KATARZYNA PUKROP | ADDRESS REDACTED | | | CEL 16.0372018782175<br>ETH 0.192461538329612<br>USDC 194.600514 | | |
| 3.1.307149 | KATARZYNA PULCER | ADDRESS REDACTED | | | ADA 0.0488156038790922<br>BTC 0.000000908665958668<br>CEL 0.017347735699941<br>USDC 0.44846402405022<br>XRP 0.0380031976952854 | | |
| 3.1.307150 | KATARZYNA PUTYRA | ADDRESS REDACTED | | | BTC 0.000806724858419787<br>CEL 8.79695114369106<br>ETH 0.139186476391 | | |
| 3.1.307151 | KATARZYNA REKSULAK | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 1.49141733838832 | | |
| 3.1.307152 | KATARZYNA ROGOWSKA | ADDRESS REDACTED | | | BTC 0.0107500458370842<br>CEL 8.29665988340795 | | |
| 3.1.307153 | KATARZYNA ROPIAK | ADDRESS REDACTED | | | ADA 197.839214<br>BTC 0.00411967705804715<br>CEL 8.49303572916449<br>DOT 6.78605924<br>ETH 0.0714912930865307<br>XRP 203.667641 | | |
| 3.1.307154 | KATARZYNA ROSLONSKA | ADDRESS REDACTED | | | CEL 16.1746120023339 | | |
| 3.1.307155 | KATARZYNA RZEPECKA | ADDRESS REDACTED | | | BTC 0.0214238115130093<br>ETH 10.0612158294993<br>USDC 14074.2705484512 | | |
| 3.1.307156 | KATARZYNA SENKOWSKA | ADDRESS REDACTED | | | ADA 0.00517356284646159<br>BTC 0.000009854673824948<br>CEL 40.1390752440326<br>DOT 76.9744790282157<br>ETH 0.282322895482392<br>MANA 2146.89265518017<br>OMG 498.83972<br>USDC 821.999958<br>USDT ERC20 156.679791<br>XRP 0.23481 | | |
| 3.1.307157 | KATARZYNA SIGLOWY | ADDRESS REDACTED | | | BTC 0.000000778297789085<br>XLM 2.2601982684272 | | |
| 3.1.307158 | KATARZYNA SIKORA | ADDRESS REDACTED | | | BTC 0.0123605693331321<br>CEL 24.0312863501627<br>ETH 0.0774<br>USDT ERC20 3.885339 | | |
| 3.1.307159 | KATARZYNA SKERRETT | ADDRESS REDACTED | | | ETH 0.000199212912818673 | | |
| 3.1.307160 | KATARZYNA SOBIERAISKK | ADDRESS REDACTED | | | BTC 0.0225750049440722 | | |
| 3.1.307161 | KATARZYNA STAWIARSKA | ADDRESS REDACTED | | | BCH 0.0074284614795686 | | |
| 3.1.307162 | KATARZYNA STROJNA-SZWAJ | ADDRESS REDACTED | | | BTC 0.000000006808638851 | | |
| 3.1.307163 | KATARZYNA SYLWIA KACZMARSKA | ADDRESS REDACTED | | | BTC 0.000479240322013446<br>CEL 47.2644426741384 | | |
| 3.1.307164 | KATARZYNA SYLWIA RÖMMERT-RÜHLE | ADDRESS REDACTED | | | BTC 0.000000329659682071 | | |
| 3.1.307165 | KATARZYNA SZCZEPANIAK | ADDRESS REDACTED | | | BTC 0.00265998177566376<br>CEL 1.60955237308478<br>USDC 52.2128528891856<br>USDT ERC20 0.378319306464155 | | |
| 3.1.307166 | KATARZYNA SZLACHTA | ADDRESS REDACTED | | | ADA 0.250156354942441<br>BTC 0.0000200766658841279 | | |
| 3.1.307167 | KATARZYNA SZWED | ADDRESS REDACTED | | | BTC 0.000022271346630486<br>CEL 0.325455592023016 | | |
| 3.1.307168 | KATARZYNA SZYLKA | ADDRESS REDACTED | | | CEL 8.28888784373035<br>MCDAI 30<br>USDC 471.814954310326 | | |
| 3.1.307169 | KATARZYNA SZYPUŁA | ADDRESS REDACTED | | | BTC 0.000000004325978352<br>CEL 0.0011183260535542 | | |
| 3.1.307170 | KATARZYNA TARASZKIEWICZ | ADDRESS REDACTED | | | BNB 0.00125087385317644<br>BTC 0.000001096277269454<br>LTC 0.000127098629750078 | | |
| 3.1.307171 | KATARZYNA TOMASZOWICZ | ADDRESS REDACTED | | | BTC 0.000117978985902984 | | |
| 3.1.307172 | KATARZYNA URSZULA KOPYDLOWSKA | ADDRESS REDACTED | | | ADA 0.0244810462364466<br>BTC 0.00174664042739531<br>CEL 0.0455610475968146<br>MATIC 0.0423318118890241<br>USDC 2178.25816723885<br>USDT ERC20 1.03903246628987 | | |
| 3.1.307173 | KATARZYNA VOJTEK | ADDRESS REDACTED | | | ETH 0.0017189495172025 | | |
| 3.1.307174 | KATARZYNA WABIK | ADDRESS REDACTED | | | BTC 0.318413714641886 | | |
| 3.1.307175 | KATARZYNA WALAWSKA | ADDRESS REDACTED | | | BAT 0.147318493112504<br>BTC 0.000000816322211106<br>DOT 1.34909843845033<br>EOS 0.0899772364536996<br>ETH 0.000601039332107258<br>LUNC 0.16380916583423<br>USDC 0.0179501862683877<br>XLM 1.05874117744143 | | |
| 3.1.307176 | KATARZYNA WICHLINSKA | ADDRESS REDACTED | | | ADA 456.580109<br>BTC 0.00243784324331819<br>CEL 7.04195088991271<br>ETH 0.0303813903672886 | | |
| 3.1.307177 | KATARZYNA WITKOŚ | ADDRESS REDACTED | | | ADA 35.5<br>BTC 0.00669502040981766<br>CEL 86.0473447604755<br>MATIC 52.52 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307178 | KATARZYNA WOJCIK | ADDRESS REDACTED | | | ADA 179.230769230769<br>BNB 0.00252457226883171<br>BTC 0.00149767800763593<br>CEL 43.2038833354293 | | |
| 3.1.307179 | KATARZYNA WOJEWODA-BURACZYŃSKA | ADDRESS REDACTED | | | BTC 0.00347167606254372<br>CEL 3.59483860103883 | | |
| 3.1.307180 | KATARZYNA WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.000000004514134966<br>BTC 0.000007920485551691<br>CEL 0.0946245720415352<br>USDC 0.000000850045787546 | | |
| 3.1.307181 | KATARZYNA WONS | ADDRESS REDACTED | | | BTC 0.000001327453408324<br>USDC 0.382025406653578 | | |
| 3.1.307182 | KATARZYNA ZALEWSKA | ADDRESS REDACTED | | | CEL 0.219805794945789<br>MCDAI 0.133702462420578<br>USDT ERC20 0.0478119773768583 | | |
| 3.1.307183 | KATARZYNA ZARZYCKA | ADDRESS REDACTED | | | ETH 0.0120320911578147 | | |
| 3.1.307184 | KATARZYNA ZOFIA STEPCZYNSKA | ADDRESS REDACTED | | | ADA 0.36582664829603<br>BTC 0.000001198495867471 | | |
| 3.1.307185 | KATATAIZA KARUAERA | ADDRESS REDACTED | | | BTC 0.000113867692625248 | | |
| 3.1.307186 | KATATZYNA ZIEBA | ADDRESS REDACTED | | | BTC 0.000848647895252943<br>DOT 257.293831697765 | | |
| 3.1.307187 | KATAWUT KHOSITWANIT | ADDRESS REDACTED | | | ADA 0.094660687520455<br>BTC 0.000026676703888571<br>DOT 0.0145019141499562<br>ETH 0.000385676234501205 | | |
| 3.1.307188 | KATE ALDERMAN | ADDRESS REDACTED | | | BTC 0.0317929174123627<br>DOT 42.5830143295202<br>ETH 0.69338055585995<br>LINK 75.6094397148609 | | |
| 3.1.307189 | KATE BAKER | ADDRESS REDACTED | | | BSV 1.97087310053261<br>BTC 0.103765098902004<br>CEL 114.359740884651<br>ETH 0.19147162 | | |
| 3.1.307190 | KATE BALL | ADDRESS REDACTED | | | BTC 0.000152046085992535 | | |
| 3.1.307191 | KATE BECKWITH | ADDRESS REDACTED | | | CEL 0.992301015643697<br>ETH 0.0159835023602466<br>LTC 0.648353198524596<br>XRP 187.276773 | | |
| 3.1.307192 | KATE BRADLEY | ADDRESS REDACTED | | | ADA 87.406069210651 | | |
| 3.1.307193 | KATE BURSON | ADDRESS REDACTED | | | BTC 0.0363283315806135 | | |
| 3.1.307194 | KATE CAMPBELL | ADDRESS REDACTED | | | BTC 0.00132206912767546<br>ETH 3.14210745481873 | | |
| 3.1.307195 | KATE CAMPBELL | ADDRESS REDACTED | | | ADA 181.704692<br>BTC 0.00139292453551942<br>CEL 2.00792579461066<br>ETH 1.25063298342706 | | |
| 3.1.307196 | KATE CASSIN | ADDRESS REDACTED | | | BTC 0.517551711751347 | | |
| 3.1.307197 | KATE CAWKWELL | ADDRESS REDACTED | | | ADA 0.0768852726616957<br>BTC 0.000003822508897618 | | |
| 3.1.307198 | KATE COSTELLO | ADDRESS REDACTED | | | BTC 0.10750330358076 | | |
| 3.1.307199 | KATE DIENSTMANN | ADDRESS REDACTED | | | BTC 0.000759354632791985<br>ETH 2.08469327888755 | | |
| 3.1.307200 | KATE DOAN | ADDRESS REDACTED | | | BTC 0.257289502056399<br>ETH 0.386324708193542<br>MCDAI 95.6182897205368 | | |
| 3.1.307201 | KATE DOUGLAS | ADDRESS REDACTED | | | BTC 0.000815608861437918<br>LINK 0.0070474662018414<br>USDC 50.223271947201 | BTC 1.27656033193097<br>LINK 17.6285230083997<br>USDC 0.000000635136873359 | |
| 3.1.307202 | KATE DUDLEY | ADDRESS REDACTED | | | CEL 8.09881782272064<br>ETH 0.098271513812<br>USDC 43.6108677948697<br>XAUT 0.0212440213015181 | | |
| 3.1.307203 | KATE EYDELNANT | ADDRESS REDACTED | | | ADA 0.295872608668918<br>BTC 0.000002175376845477<br>XLM 0.772396625266968 | | |
| 3.1.307204 | KATE FIGUEROA | ADDRESS REDACTED | | | BTC 0.000003967535405164 | | |
| 3.1.307205 | KATE FOUST | ADDRESS REDACTED | | | ETH 0.213786933943137 | | |
| 3.1.307206 | KATE FREITAG | ADDRESS REDACTED | | | BTC 0.0101389282247117<br>ETH 0.0140293034467401<br>TCAD 0.808780414784238 | | |
| 3.1.307207 | KATE GALLAGHER | ADDRESS REDACTED | | | DOT 0.0241724532043151<br>MATIC 0.233505611322977 | | |
| 3.1.307208 | KATE GEORGIA WAKEFIELD | ADDRESS REDACTED | | | CEL 2.6344568465248<br>ETH 0.0429029324130576 | | |
| 3.1.307209 | KATE GLASSON | ADDRESS REDACTED | | | BTC 0.000302443945985508 | | |
| 3.1.307210 | KATE GOGGINS | ADDRESS REDACTED | | | BTC 0.00107630759741813<br>CEL 23.216151710105<br>LINK 13.4429205818163 | | |
| 3.1.307211 | KATE GOH | ADDRESS REDACTED | | | BTC 0.000269944056592901 | | |
| 3.1.307212 | KATE GOODWIN | ADDRESS REDACTED | | | BTC 0.00771816105080294<br>ETH 0.0817117335611145 | | |
| 3.1.307213 | KATE GREENHALGH | ADDRESS REDACTED | | | BTC 0.00410532373638878<br>CEL 0.0209934668105196<br>MATIC 0.0281575632153424 | | |
| 3.1.307214 | KATE HARDY | ADDRESS REDACTED | | | CEL 335.610404068139 | | |
| 3.1.307215 | KATE HAYES | ADDRESS REDACTED | | | BCH 0.03986944<br>BTC 0.000000262926699605<br>CEL 33.7449968803213<br>SGB 127.394858232154<br>XLM 0.9 | | |
| 3.1.307216 | KATE HAYNES | ADDRESS REDACTED | | | BTC 0.0308512022697177<br>CEL 6.80091070271121<br>ETH 0.142054751618833<br>MCDAI 74.4161069748562<br>USDC 16414.0378617773 | | |
| 3.1.307217 | KATE HEBOLD | ADDRESS REDACTED | | | BTC 0.127751231908965<br>LTC 0.569341678545293<br>USDC 52508.1214599244 | | |
| 3.1.307218 | KATE HOANG | ADDRESS REDACTED | | | ADA 0.287281695346484<br>BTC 0.174084445660747<br>EOS 0.136058971890094<br>USDC 0.363906783637522 | | |
| 3.1.307219 | KATE HOLBROOK | ADDRESS REDACTED | | | MATIC 4.42717766702376 | | |
| 3.1.307220 | KATE HORTHY | ADDRESS REDACTED | | | CEL 27.5941156657665<br>ETH 0.558424477984109 | | |
| 3.1.307221 | KATE HURD | ADDRESS REDACTED | | | BTC 0.000032569864549483<br>USDC 50.0435386020353 | | |
| 3.1.307222 | KATE HUTCHINGS | ADDRESS REDACTED | | | BTC 0.343107181354332<br>COMP 1.53424764852085<br>ETH 0.00287601687850958<br>LINK 26.5086955249416 | | |
| 3.1.307223 | KATE HUTCHINSON | ADDRESS REDACTED | | | BTC 0.0128024276232526<br>ETH 0.149711833853172 | | |
| 3.1.307224 | KATE INGRAM | ADDRESS REDACTED | | | BTC 0.000004406648709281<br>ETH 0.0276765693644107 | BTC 0.000000007218627424 | |
| 3.1.307225 | KATE JONES | ADDRESS REDACTED | | | BTC 0.00169049880767103 | | |
| 3.1.307226 | KATE KIDWELL | ADDRESS REDACTED | | | BTC 0.000098454108511611<br>CEL 31.9368481166086<br>USDC 0.203997187396977 | | |
| 3.1.307227 | KATE KOHL | ADDRESS REDACTED | | | ETH 0.0008976646563841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307228 | KATE KOPLINER | ADDRESS REDACTED | | | BTC 0.372737945812647<br>ETH 5.52378239201544 | | |
| 3.1.307229 | KATE LEE | ADDRESS REDACTED | | | BTC 0.000122887851124933 | | |
| 3.1.307230 | KATE LEMKE | ADDRESS REDACTED | | | BTC 0.0179211020980166 | | |
| 3.1.307231 | KATE MACDONALD | ADDRESS REDACTED | | | BTC 0.000001149892500335<br>CEL 0.0558042551601852<br>ETH 0.00286694666567308<br>LINK 0.107535616921688<br>MATIC 11.8461573333266<br>USDC 0.426133953238066<br>USDT ERC20 0.00332173923885276 | | |
| 3.1.307232 | KATE MACDONALD | ADDRESS REDACTED | | | USDC 187.082464719682 | | |
| 3.1.307233 | KATE MARCHENKO | ADDRESS REDACTED | | | ADA 472.720178708985<br>BTC 0.00081426566820948<br>DOT 31.9722154645903<br>ETH 0.0233917871754665 | | |
| 3.1.307234 | KATE MASTERS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.00167850951945522<br>OMG 0.0732497711501479<br>SGB 78.6163619245803<br>USDC 0.000000413107366007<br>XRP 0.318436915926996<br>ZRX 2.46278306024645 | | |
| 3.1.307235 | KATE MCDONALD | ADDRESS REDACTED | | | BTC 0.000029761699212439<br>ETH 0.305820920290479 | | |
| 3.1.307236 | KATE MILLIGAN | ADDRESS REDACTED | | | BTC 0.179299010966874 | | |
| 3.1.307237 | KATE MITCHELL | ADDRESS REDACTED | | | BTC 0.00264042344802339 | | |
| 3.1.307238 | KATE MOLENKAMP | ADDRESS REDACTED | | | ADA 0.0373028014100955<br>BTC 0.000002452461857354<br>ETH 0.0000817645591487<br>XRP 56.2126297789954 | | |
| 3.1.307239 | KATE MORAN | ADDRESS REDACTED | | | ADA 0.0456579955553744<br>BTC 0.000022006745783808<br>CEL 0.0419554199268081<br>DOT 0.000275972615807073<br>ETH 0.000002103086768005999<br>LINK 0.00205847714935174<br>LUNC 0.0233881553295036<br>MATIC 0.357100270341757<br>PAXG 0.000310337463635672<br>USDC 0.794184142020236<br>USDT ERC20 1.03379018919592 | | |
| 3.1.307240 | KATE MORGAN | ADDRESS REDACTED | | | BTC 0.000954473366463801<br>USDC 2109.61212107692<br>USDT ERC20 2223.48810273859 | | |
| 3.1.307241 | KATE NERIDA SINTON | ADDRESS REDACTED | | | BTC 0.0006076911737552 | | |
| 3.1.307242 | KATE NEWBY | ADDRESS REDACTED | | | BTC 0.00040703<br>CEL 0.0357386118470407<br>XLM 18.0995682 | | |
| 3.1.307243 | KATE NOSWORTHY | ADDRESS REDACTED | | | BTC 0.00120374046779033<br>CEL 280.617429365104<br>ETH 0.125898857491167<br>MATIC 753.37932930583<br>SNX 18.35086641<br>UNI 15.94696 | | |
| 3.1.307244 | KATE O SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000004240669901<br>CEL 0.080577859367476 | | |
| 3.1.307245 | KATE O'CONNOR | ADDRESS REDACTED | | | ADA 206.780807987795<br>BTC 0.105500972178583<br>DOT 11.7697584607175<br>ETH 0.77812934243453<br>LUNC 6.30068105760655<br>USDC 280.5581802365593 | | |
| 3.1.307246 | KATE PARKER | ADDRESS REDACTED | | | ADA 603.144767738908<br>BTC 0.047613440917041<br>CEL 46.8310073688061<br>DOT 21.1527518969885<br>XRP 307.95 | | |
| 3.1.307247 | KATE PAVLICA | ADDRESS REDACTED | | | BTC 0.0010599090636795<br>DOT 37.7664311900624<br>ETH 0.0605124062314004<br>USDC 1360.0341618525 | | |
| 3.1.307248 | KATE PEREK | ADDRESS REDACTED | | | BTC 0.000012721487330685<br>USDC 0.399608748415741 | | |
| 3.1.307249 | KATE PINCOTT | ADDRESS REDACTED | | | ETH 0.0103748756709933 | | |
| 3.1.307250 | KATE PRYSE-LLOYD | ADDRESS REDACTED | | | AAVE 0.00133516907912172<br>BTC 0.000135566769660541<br>ETH 0.0141149055316631<br>LINK 0.02260079421253324<br>SNX 0.0380779437494358<br>USDC 0.00121723773022971 | | |
| 3.1.307251 | KATE REMORCA | ADDRESS REDACTED | | | BTC 0.00835889994077305<br>ETH 0.150144730788193<br>USDC 3406.22454785656 | | |
| 3.1.307252 | KATE ROBINSON | ADDRESS REDACTED | | | BTC 0.298331832882054<br>DOT 0.3204196564027<br>ETH 5.60168565502029 | | |
| 3.1.307253 | KATE ROSS | ADDRESS REDACTED | | | BTC 0.343276268864498<br>USDC 617.250695786284 | BTC 0.00127618765379813 | |
| 3.1.307254 | KATE RUNDELL | ADDRESS REDACTED | | | ETH 1.01196983232058 | | |
| 3.1.307255 | KATE RUSSELL | ADDRESS REDACTED | | | BTC 0.00133812524033344<br>ETH 0.805865683289009 | | |
| 3.1.307256 | KATE SLOTEK | ADDRESS REDACTED | | | BNB 1.11499859816422<br>BTC 0.000853586268801241<br>USDT ERC20 424.736723948967 | | |
| 3.1.307257 | KATE SMARTO | ADDRESS REDACTED | | | ADA 253.094414455061<br>BTC 0.168133033972932<br>USDC 241.872955890734 | | |
| 3.1.307258 | KATE STAFFORD | ADDRESS REDACTED | | | AAVE 3.35367800018388<br>ADA 312.428400197039<br>CEL 232.184051567463<br>DOT 34.1226289968004<br>ETH 4.37613752186923<br>MATIC 24399.0033344071<br>USDC 1.72042884606244<br>XLM 555.554807741291 | | |
| 3.1.307259 | KATE STEVENS | ADDRESS REDACTED | | | AAVE 0.0042276586335229<br>BTC 0.000400591563381502<br>MATIC 1.99151816302808<br>SNX 10.7677010253759 | | |
| 3.1.307260 | KATE STRAKA | ADDRESS REDACTED | | | CEL 0.235627376975652<br>ETH 0.00170197725845267<br>USDC 0.313888464296471<br>USDT ERC20 0.33024606291566 | | |
| 3.1.307261 | KATE SUSANNAH RUFFELL | ADDRESS REDACTED | | | BTC 0.0254783898359426 | | |
| 3.1.307262 | KATE TANG | ADDRESS REDACTED | | | BTC 0.00168837535015497<br>CEL 1.64969428372552 | | |
| 3.1.307263 | KATE THORNTON | ADDRESS REDACTED | | | BTC 0.145039631772506 | | |
| 3.1.307264 | KATE THORPE | ADDRESS REDACTED | | | BTC 0.00671044397326436<br>ETH 0.20478176296305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307265 | KATE TYKHONOVA | ADDRESS REDACTED | | | ETH 0.000001963089588687<br>MCDAI 0.088566138339768<br>XRP 0.174206298339626 | | |
| 3.1.307266 | KATE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000432704180926265<br>ETH 0.00442836867873505 | | |
| 3.1.307267 | KATE WASCHKOWSKI | ADDRESS REDACTED | | | CEL 2.11454864882803 | | |
| 3.1.307268 | KATE WEINBERG | ADDRESS REDACTED | | | USDC 4.56573068293407 | | |
| 3.1.307269 | KATE WICKHAM | ADDRESS REDACTED | | | BTC 0.0162872115292784<br>CEL 227.198248512751<br>ETH 0.109290984692232<br>USDC 120.763943 | | |
| 3.1.307270 | KATE WILEMAN | ADDRESS REDACTED | | | BTC 0.0327711990692542 | | |
| 3.1.307271 | KATE WOLFE | ADDRESS REDACTED | | | ADA 99.5375568998176<br>CEL 2.37618776022532<br>XLM 1210.06832207165<br>XRP 272.629116218809 | | |
| 3.1.307272 | KATE XIU LAN LIN | ADDRESS REDACTED | | | ADA 24936.6523861052<br>BTC 0.343917417451387<br>CEL 0.011123293022559<br>DOT 95.4089309961437<br>ETH 0.000447910835420334<br>LINK 51.5567423540102<br>LUNC 48.8093007052959<br>SOL 26.5258825096674 | | |
| 3.1.307273 | KATE ZHANG | ADDRESS REDACTED | | | LINK 63.7396087760016<br>MATIC 3708.99430437348 | | |
| 3.1.307274 | KATE ZHAO | ADDRESS REDACTED | | | XRP 4.999 | | |
| 3.1.307275 | KATEKA THACH | ADDRESS REDACTED | | | BNB 0.599844079133803<br>BTC 0.00231206750977977<br>CEL 87.5544961821672<br>MATIC 825.639884950615<br>USDC 580.405070114367 | | |
| 3.1.307276 | KATELIN EPKES | ADDRESS REDACTED | | | ADA 0.0668789525033654<br>BCH 0.00004345877610443<br>BTC 0.0000107067683438199<br>DOT 0.00179064853656466<br>ETH 0.00008367376253768<br>LINK 0.00277817383379502<br>SOL 0.000481117943763006 | ADA 0.000000758459441234<br>BCH 0.00000041164341798<br>BTC 0.000000904771328317<br>DOT 0.000000170295527267<br>ETH 0.000000499488759755<br>LINK 0.000000346568817376<br>SOL 0.000000538823955466 | |
| 3.1.307277 | KATELIN KAISER | ADDRESS REDACTED | | | BTC 0.00180921991443469<br>USDC 1.55148157241321 | | USDC 0.000000355649973167 |
| 3.1.307278 | KATELIND JENSEN | ADDRESS REDACTED | | | BTC 0.000000003696945618<br>CEL 195.094144765092<br>DOT 43.5101119714682<br>ETH 0.00662422369414178<br>MATIC 19.3710402319209<br>USDC 2238.75607683307<br>USDT ERC20 107.474916056064<br>XLM 20461.73349<br>XRP 6546.138188 | | |
| 3.1.307279 | KATELL POULAIN | ADDRESS REDACTED | | | BNB 1.1866289431608<br>BTC 0.0000009843081693529999<br>ETH 0.621839039793893<br>USDC 1.95625427768829 | | |
| 3.1.307280 | KATELYN ABBOTT | ADDRESS REDACTED | | | BTC 0.000032496706652542<br>ETH 0.000544407137603897 | | |
| 3.1.307281 | KATELYN ASHLEY CARLETT | ADDRESS REDACTED | | | ADA 1915.83767227042<br>BTC 0.0603155594688869<br>ETH 3.13438047726699<br>LTC 1.16612093843839<br>MATIC 65.3780119692723<br>USDC 3.59571800522458<br>XLM 42.0330603629461 | USDC 0.00175372322317184 | |
| 3.1.307282 | KATELYN BELLEVILLE | ADDRESS REDACTED | | | ADA 0.116028949352195<br>BTC 0.000000395190921513<br>USDC 0.504767527136928 | | |
| 3.1.307283 | KATELYN BIGHAM | ADDRESS REDACTED | | | BTC 0.0129571927277 | | |
| 3.1.307284 | KATELYN BOWEN | ADDRESS REDACTED | | | ADA 12.1125095327018<br>BTC 0.00216935075421935 | | |
| 3.1.307285 | KATELYN BROWN | ADDRESS REDACTED | | | BTC 0.00486388618244894 | | |
| 3.1.307286 | KATELYN CHANG | ADDRESS REDACTED | | | BTC 0.156475800640121<br>ETH 1.51832599320908 | | |
| 3.1.307287 | KATELYN CLANFIELD | ADDRESS REDACTED | | | ADA 6.12503444570526<br>BTC 0.000068298484765338<br>CEL 1.59103607367232<br>DOT 0.0295702703482928<br>ETH 1.54928457381382<br>LINK 24.2571229871717<br>MATIC 1662.3122498282<br>USDC 6487.60237083272 | | |
| 3.1.307288 | KATELYN COOPER | ADDRESS REDACTED | | | BTC 0.0547350499468363 | | |
| 3.1.307289 | KATELYN COWAN | ADDRESS REDACTED | | | BTC 0.0422867955256788<br>ETH 18.3200083155112 | | |
| 3.1.307290 | KATELYN CULWELL | ADDRESS REDACTED | | | BTC 0.0105839097744643<br>ETH 0.0834555514797733 | BTC 0.00258201 | |
| 3.1.307291 | KATELYN DANIELS | ADDRESS REDACTED | | | BTC 0.000000279485485814<br>ETH 0.000003466972234954 | | |
| 3.1.307292 | KATELYN DIMMELL | ADDRESS REDACTED | | | BTC 0.00004064739831336<br>CEL 0.00380218556083754<br>ETH 0.0411216929570738 | | |
| 3.1.307293 | KATELYN FABBRO | ADDRESS REDACTED | | | BCH 0.000530374127915307<br>BTC 0.000183289126481285<br>EOS 0.0110489736122884<br>LTC 0.000854946627606666<br>MCDAI 0.00164012182419326<br>SNX 0.00362457428654527<br>USDC 0.00944750290743889 | BCH 0.00036168<br>BTC 0.000000000387122142<br>LTC 0.00026943<br>MCDAI 0.571157427961731 | |
| 3.1.307294 | KATELYN FLOWER | ADDRESS REDACTED | | | BTC 0.0211810470773343<br>USDC 1022.62334935409 | | |
| 3.1.307295 | KATELYN GARCIA | ADDRESS REDACTED | | | BTC 0.000002395062175261<br>MANA 532.965988627248 | BTC 0.000000000977890897<br>MANA 0.497462105818851 | |
| 3.1.307296 | KATELYN GEILEAR | ADDRESS REDACTED | | | ADA 0.000000857168881553<br>BTC 0.000000002626232252<br>MCDAI 71.9037973921783<br>USDC 0.000000809084182275 | | |
| 3.1.307297 | KATELYN GILLISPIE | ADDRESS REDACTED | | | BTC 0.000000368802882633<br>CEL 1.08527496557545<br>ETH 0.000408112324043735<br>LTC 0.000030730332559041 | | |
| 3.1.307298 | KATELYN HAKINSON | ADDRESS REDACTED | | | BTC 0.00110368508350903<br>USDC 525.204514257781 | | |
| 3.1.307299 | KATELYN HENSLEY | ADDRESS REDACTED | | | BTC 0.00003028958950 2329<br>USDC 6.14854055883749 | | |
| 3.1.307300 | KATELYN HENSLEY | ADDRESS REDACTED | | | MATIC 0.00519764772312336 | | |
| 3.1.307301 | KATELYN HOCKING | ADDRESS REDACTED | | | CEL 0.17602821332478<br>SUSHI 4.28 | | |
| 3.1.307302 | KATELYN HOSSEINI | ADDRESS REDACTED | | | BTC 0.0101930431475021<br>LTC 0.154789595198922<br>XLM 38.413019602945 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307303 | KATELYN JAMISON | ADDRESS REDACTED | | | BTC 0.0147071081281699<br>USDC 238.601386713527 | | |
| 3.1.307304 | KATELYN JIANG | ADDRESS REDACTED | | | BTC 0.0972332157323387 | | |
| 3.1.307305 | KATELYN JOHNS | ADDRESS REDACTED | | | BTC 0.0161006173584715<br>ETH 3.1214098446382 | | |
| 3.1.307306 | KATELYN KALLIEL | ADDRESS REDACTED | | | ADA 0.0193480185156358<br>BTC 0.00016868751379167<br>ETH 0.000081504213171847 | ADA 20.9321093137899<br>BTC 0.000000007415799223 | |
| 3.1.307307 | KATELYN KITZROW | ADDRESS REDACTED | | | XLM 25.9456405516473 | | |
| 3.1.307308 | KATELYN KUCZYNSKI | ADDRESS REDACTED | | | BTC 0.000799487481198616<br>LINK 21.1906107463807 | | |
| 3.1.307309 | KATELYN MARIE GIARLA | ADDRESS REDACTED | | | AAVE 0.00156633877783103<br>ADA 0.000221000488801439<br>AVAX 0.000008548157712413<br>BTC 0.000044363479850654<br>DOT 0.107856597464389<br>ETH 0.00143232761691653<br>LINK 0.00966993299342502<br>LTC 0.000000010313729646<br>MATIC 0.527574037067989<br>OMG 0.000000511430826707<br>SNX 0.000387935317147724<br>UNI 0.0825886983514533<br>USDC 0.000554856250702782<br>USDT ERC20 0.0248895553253524 | ADA 0.00186795605905447<br>AVAX 0.000072063169443712<br>BTC 0.000000006857083195<br>DOT 0.000000000019547667<br>LINK 0.0958299803575037<br>LTC 0.000065663026402069<br>MATIC 5.14794045430022<br>OMG 0.0113455518141149<br>SNX 0.00321949718904786<br>USDC 0.000000002604715417<br>USDT ERC20 0.000000326539233873 | |
| 3.1.307310 | KATELYN MCCLINTOCK | ADDRESS REDACTED | | | BTC 0.0000424288961015<br>ETH 0.0000850061693373279 | | |
| 3.1.307311 | KATELYN MCCULLOCH | ADDRESS REDACTED | | | BTC 0.0393637810592662<br>USDC 6130.14173943947 | | |
| 3.1.307312 | KATELYN MURPHY | ADDRESS REDACTED | | | BTC 0.0833217002488679 | | |
| 3.1.307313 | KATELYN NGO | ADDRESS REDACTED | | | BTC 0.00235221604289566<br>CEL 0.0702500582269173 | | |
| 3.1.307314 | KATELYN NGUYEN | ADDRESS REDACTED | | | BTC 0.241899422025148 | | |
| 3.1.307315 | KATELYN POCH | ADDRESS REDACTED | | | ADA 326.112416753494<br>DOT 15.6670162911981 | | |
| 3.1.307316 | KATELYN SANDERSON | ADDRESS REDACTED | | | BTC 0.00377622010115512<br>CEL 137.98194005708<br>USDC 1.1756737767533 | | |
| 3.1.307317 | KATELYN SAVAGE | ADDRESS REDACTED | | | BTC 0.000015060227373863 | | |
| 3.1.307318 | KATELYN TERHARK | ADDRESS REDACTED | | | XRP 0.000000634843838261 | | |
| 3.1.307319 | KATELYN VANTREECK | ADDRESS REDACTED | | | BTC 0.00115957808345108<br>ETH 3.01588978437451 | | |
| 3.1.307320 | KATELYN VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00297623792612778 | | |
| 3.1.307321 | KATELYN WOOD | ADDRESS REDACTED | | | ADA 0.437790202001363<br>BTC 0.00000000088004465<br>ETH 0.000123697444061267<br>USDC 0.417554510730114 | | |
| 3.1.307322 | KATELYND MORRIS | ADDRESS REDACTED | | | CEL 1.09353416681135 | | |
| 3.1.307323 | KATELYNN AUSTIN | ADDRESS REDACTED | | | BTC 0.000015781391744469<br>CEL 1.15325374685561<br>ETH 0.00000388664441577<br>LTC 0.132674898090213<br>USDC 0.0136487576914303 | | |
| 3.1.307324 | KATELYNN BANDMANN | ADDRESS REDACTED | | | BTC 0.0102865370002453<br>CEL 4.59757604302173 | | |
| 3.1.307325 | KATELYNN CHAMBERS | ADDRESS REDACTED | | | CEL 1.08858285270043 | | |
| 3.1.307326 | KATELYNN KENNISON | ADDRESS REDACTED | | | BTC 0.000788035232798912<br>USDC 6.90311183530289 | | |
| 3.1.307327 | KATELYNN PHUONG-THAO NGUYEN | ADDRESS REDACTED | | | ADA 73.179104894896 | | |
| 3.1.307328 | KATELYNN PULLEY | ADDRESS REDACTED | | | BTC 0.332221242289315<br>ETH 0.825107124998624<br>MANA 5080.97152990479<br>USDT ERC20 52127.3924024713 | | |
| 3.1.307329 | KATERI LAWLESS | ADDRESS REDACTED | | | BTC 0.00229655096597796 | | |
| 3.1.307330 | KATERI MANANSALA | ADDRESS REDACTED | | | ADA 58.0306880309943<br>BTC 0.052030829536009<br>ETH 1.01745551775396<br>USDC 334.966670088408 | | |
| 3.1.307331 | KATERINA ARONSON | ADDRESS REDACTED | | | CEL 0.129683622607676 | | |
| 3.1.307332 | KATERINA BABOULAS | ADDRESS REDACTED | | | BTC 0.0000897038599995981<br>ETH 0.0026129765250742<br>XRP 1.06778527296246 | | |
| 3.1.307333 | KATERINA BANI | ADDRESS REDACTED | | | CEL 0.839684557058585<br>ETH 1.0525172154029 | | |
| 3.1.307334 | KATERINA BARTOVA | ADDRESS REDACTED | | | BTC 0.0233863281844273<br>CEL 9.73045078772652<br>USDC 300 | | |
| 3.1.307335 | KATERINA BRAGINSKAYA | ADDRESS REDACTED | | | BTC 0.00139175394423892<br>USDT ERC20 423.771953887765 | | |
| 3.1.307336 | KATERINA BROOKING | ADDRESS REDACTED | | | BTC 0.14316234078239<br>CEL 124.915971186347 | | |
| 3.1.307337 | KATERINA BUDSKA | ADDRESS REDACTED | | | BTC 0.000066412398329958<br>ETH 0.0003994507808821<br>LTC 1.22997219918804<br>ZEC 0.685543330843927 | | |
| 3.1.307338 | KATERINA BULICKOVA | ADDRESS REDACTED | | | BTC 0.0704458703014024 | | |
| 3.1.307339 | KATERINA BURGESS | ADDRESS REDACTED | | | ADA 360.232971054709<br>BTC 0.000000001545319745<br>CEL 218.710383960059<br>MATIC 2560<br>SNX 199.597 | | |
| 3.1.307340 | KATEŘINA ČÍŽKOVÁ | ADDRESS REDACTED | | | BTC 0.000987149691196144<br>CEL 0.0218191872132767 | | |
| 3.1.307341 | KATERINA FIDRMUCOVA | ADDRESS REDACTED | | | BNB 0.00118219396864267<br>BTC 0.000001169138248672 | | |
| 3.1.307342 | KATERINA FRANKOVA | ADDRESS REDACTED | | | BTC 0.016268722811117<br>CEL 5.56759797418585 | | |
| 3.1.307343 | KATERINA GILCHRIST | ADDRESS REDACTED | | | ADA 2.89403654325958<br>BTC 0.0323087913850892<br>MATIC 257.074039019879<br>MCDAI 0.714265897751589<br>SNX 0.00289398500791049<br>ZRX 433.382045231864 | | |
| 3.1.307344 | KATEŘINA GRÉGROVA | ADDRESS REDACTED | | | BTC 0.000000008515011545<br>CEL 0.000058344346673938 | | |
| 3.1.307345 | KATERINA GRENAT | ADDRESS REDACTED | | | BTC 0.000000512428612285<br>USDT ERC20 0.451387424774876 | | |
| 3.1.307346 | KATERINA HRICOVA | ADDRESS REDACTED | | | BTC 0.00108254534763127<br>ETH 0.10033741486058 | | |
| 3.1.307347 | KATEŘINA HRSTKOVÁ | ADDRESS REDACTED | | | BTC 0.00000000899495808<br>CEL 0.0748567107209468<br>LTC 0.0000000047434007 | | |
| 3.1.307348 | KATERINA IVANOVSKA | ADDRESS REDACTED | | | BTC 0.00147058761506512 | | |
| 3.1.307349 | KATERINA KARAMALLAKI | ADDRESS REDACTED | | | BTC 0.0701989731614114<br>ETH 0.502935529909091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307350 | KATERINA KAVOURIDOU | ADDRESS REDACTED | | | ADA 0.228293572401986<br>BTC 0.000054309295566244<br>CEL 31.1473598011553<br>DOT 0.0500183134520334<br>ETH 0.000589727906532064<br>LINK 0.00489160471644525<br>LTC 0.000464631288949657<br>USDC 8.79506135395543<br>USDT ERC20 0.39038146537448 | | |
| 3.1.307351 | KATEŘINA KÖLLNEROVÁ | ADDRESS REDACTED | | | BTC 0.000006439917345232 | | |
| 3.1.307352 | KATERINA KORBELOVA | ADDRESS REDACTED | | | BTC 0.855963847719389<br>DOT 1.08659243683897<br>ETH 6.24661684406505<br>LINK 7.91852688069<br>LTC 0.0044928079442399<br>MATIC 4.58107305259554<br>UNI 0.219081830002817 | | |
| 3.1.307353 | KATEŘINA KOURKOVÁ | ADDRESS REDACTED | | | BTC 0.0359186068455933<br>CEL 341.049010284576<br>DOT 4.07474756065016<br>MATIC 2699.93674191084<br>USDC 4387.76593388578 | | |
| 3.1.307354 | KATERINA KRATOCHVILOVA | ADDRESS REDACTED | | | BTC 0.000029152686466616 | | |
| 3.1.307355 | KATERINA LINHARTOVA | ADDRESS REDACTED | | | BTC 0.000000006880867057<br>CEL 0.150717330440601<br>LTC 0.00173050651653142 | | |
| 3.1.307356 | KATERINA LYSENKO | ADDRESS REDACTED | | | BCH 0.00180063207482452<br>BTC 0.00125984117418215<br>LTC 0.0029620842465797 | | |
| 3.1.307357 | KATEŘINA MANDÍKOVÁ | ADDRESS REDACTED | | | BTC 0.021150489626012<br>CEL 1.66106290001643 | | |
| 3.1.307358 | KATERINA MASHCHENKO | ADDRESS REDACTED | | | BTC 0.0203775189365872<br>CEL 2.64869402454685<br>ETH 0.000005427688581736<br>LTC 0.000000006288625538 | | |
| 3.1.307359 | KATERINA MIKULICOVA | ADDRESS REDACTED | | | EOS 0.0474912920596459 | | |
| 3.1.307360 | KATEŘINA MIKUŠOVÁ | ADDRESS REDACTED | | | CEL 0.627851442310251<br>LUNC 1 | | |
| 3.1.307361 | KATERINA MUHLHANSLOVA | ADDRESS REDACTED | | | BTC 0.0199309477893525 | | |
| 3.1.307362 | KATERINA NECHVATALOVA | ADDRESS REDACTED | | | BTC 0.000001386105154709<br>PAX 0.418155659023549 | | |
| 3.1.307363 | KATEŘINA NOVOTNÁ | ADDRESS REDACTED | | | ADA 0.333339975831181<br>BTC 0.0000007980313261<br>ETH 0.000001045612615671 | | |
| 3.1.307364 | KATERINA PACALOVA | ADDRESS REDACTED | | | BTC 0.0132643517897705 | | |
| 3.1.307365 | KATEŘINA PAĎOUKOVÁ | ADDRESS REDACTED | | | BTC 0.00531528553106687<br>CEL 5.25957356047387 | | |
| 3.1.307366 | KATEŘINA PANTŮČKOVÁ | ADDRESS REDACTED | | | BTC 0.00419338467831723<br>ETC 0.00909398914703916<br>ETH 1.34338190426034 | | |
| 3.1.307367 | KATEŘINA PECHÁČKOVÁ | ADDRESS REDACTED | | | BTC 0.000149421777923184<br>CEL 0.63260690504863 | | |
| 3.1.307368 | KATEŘINA PENN | ADDRESS REDACTED | | | ADA 256.519326896102<br>BTC 0.0121562555515731<br>CEL 0.486614605220972 | | |
| 3.1.307369 | KATEŘINA PIRNÁ | ADDRESS REDACTED | | | BTC 0.000000000016396193<br>CEL 0.137793431593305 | | |
| 3.1.307370 | KATEŘINA PITUCHOVÁ | ADDRESS REDACTED | | | BTC 0.00593936362307827<br>CEL 6.3911887247599 | | |
| 3.1.307371 | KATEŘINA PODANÁ | ADDRESS REDACTED | | | BTC 0.000009213470238085<br>CEL 0.000238365592582373 | | |
| 3.1.307372 | KATERINA PODZIMKOVA | ADDRESS REDACTED | | | BTC 0.00171271564621118 | | |
| 3.1.307373 | KATERINA POSPISILOVA | ADDRESS REDACTED | | | ADA 68.6082847242865<br>BTC 0.00125476399493884<br>CEL 59.7329198743362 | | |
| 3.1.307374 | KATERINA RAKUSOVA | ADDRESS REDACTED | | | BTC 0.000025417314871256<br>USDT ERC20 0.957205478255692 | | |
| 3.1.307375 | KATERINA RAMIREZ CUBAS | ADDRESS REDACTED | | | BCH 0.018082626144744<br>BTC 0.0482474582392854<br>ETH 0.40719672457366<br>LTC 1.17376813824268<br>XLM 39.9599938649387<br>XRP 613.327493 | | |
| 3.1.307376 | KATERINA REHAKOVA | ADDRESS REDACTED | | | BTC 0.000000804143388829<br>CEL 6.09253361876673<br>SOL 3.61277821001932<br>USDC 0.0796019380297805<br>XRP 29.9514257067233 | | |
| 3.1.307377 | KATERINA REHULOVA | ADDRESS REDACTED | | | BTC 0.000011354067885786 | | |
| 3.1.307378 | KATEŘINA ROBEŠOVÁ | ADDRESS REDACTED | | | BTC 0.00000200698361305599<br>ETH 0.168007607267901 | | |
| 3.1.307379 | KATEŘINA SEDLÁČKOVÁ | ADDRESS REDACTED | | | BTC 0.00000336681522485<br>CEL 0.0542062535696128 | | |
| 3.1.307380 | KATERINA SEIKOVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.307381 | KATERINA SHI-WEI YIP | ADDRESS REDACTED | | | BTC 0.0257560184984701 | | |
| 3.1.307382 | KATEŘINA ŠMAJSTRLOVÁ | ADDRESS REDACTED | | | BTC 0.0209293654497047 | | |
| 3.1.307383 | KATERINA STEWART | ADDRESS REDACTED | | | BTC 0.00309801973643543<br>MATIC 455.912319352173<br>XRP 161.852682271355 | | |
| 3.1.307384 | KATERINA SVOBODOVA | ADDRESS REDACTED | | | BCH 0.000774210373533164<br>CEL 0.814456575120532<br>ETH 0.000095372707606895<br>SGB 87.2269517806523<br>XLM 0.33286497753687<br>XRP 0.211239681419043 | | |
| 3.1.307385 | KATERINA UHROVA | ADDRESS REDACTED | | | BTC 0.000018372573240349 | | |
| 3.1.307386 | KATERINA VERLINDEN | ADDRESS REDACTED | | | BTC 0.000751326626479356<br>CEL 2.67305789957843<br>DOT 0.036140914407787 | | |
| 3.1.307387 | KATERINA VITASKOVA | ADDRESS REDACTED | | | BTC 0.0107844580175854<br>CEL 9.69362918568734 | | |
| 3.1.307388 | KATERINA VITOVA | ADDRESS REDACTED | | | ETH 0.000000458418703333 | | |
| 3.1.307389 | KATEŘINA VODRÁŽKOVÁ | ADDRESS REDACTED | | | BTC 0.00247343511150639<br>USDC 218.445042893093<br>USDT ERC20 217.31693250272 | | |
| 3.1.307390 | KATEŘINA WEINHARTOVÁ | ADDRESS REDACTED | | | BTC 0.000090753451984152 | | |
| 3.1.307391 | KATERINA ZAHARIEVA | ADDRESS REDACTED | | | BTC 14.1949239748521<br>CEL 2901.9015496736<br>ETH 142.883104226226 | | |
| 3.1.307392 | KATEŘINA ZEMANOVÁ | ADDRESS REDACTED | | | BTC 0.00000416874810216 | | |
| 3.1.307393 | KATERINA ZHYLKO | ADDRESS REDACTED | | | LTC 0.000260593455795245 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307394 | KATERINE GRAJALES BETANCUR | ADDRESS REDACTED | | | ADA 857.742066713108<br>AVAX 2.50494502381126<br>BCH 0.154669276476787<br>BTC 0.00114593582814629<br>COMP 0.260885254433339<br>LTC 1.3305281771415<br>MANA 489.641263088168<br>MATIC 4895.89866852326<br>SOL 8.40722994401239<br>USDC 1025.54250175834<br>XLM 1639.9371930057<br>ZEC 1.07056090932529 | ADA 0.488<br>USDC 497.557 | |
| 3.1.307395 | KATERYNA BLAZHENETS | ADDRESS REDACTED | | | BNB 0.00168643906949231<br>BTC 0.000002140698132125<br>ETH 0.0085991983277193<br>USDT ERC20 0.344229112409294 | | |
| 3.1.307396 | KATERYNA BORYSOVA | ADDRESS REDACTED | | | BTC 0.00129416389546192<br>USDT ERC20 0.74835862030858 | | |
| 3.1.307397 | KATERYNA BRAZHNIKOVA | ADDRESS REDACTED | | | BTC 0.000000004523353729<br>CEL 0.725100232020097 | | |
| 3.1.307398 | KATERYNA BURLAKA | ADDRESS REDACTED | | | BTC 0.00218658874554823<br>CEL 7.38179753060568<br>USDT ERC20 400 | | |
| 3.1.307399 | KATERYNA COLTHARP | ADDRESS REDACTED | | | BTC 0.000002303422438461<br>LTC 0.00160265674882204 | | |
| 3.1.307400 | KATERYNA DEMCHENKO | ADDRESS REDACTED | | | BTC 0.000001349716417699<br>DOT 0.0312418964484<br>ETH 0.000007441411781712 | | |
| 3.1.307401 | KATERYNA DEMCHENKO | ADDRESS REDACTED | | | ETH 0.00861389350136509 | | |
| 3.1.307402 | KATERYNA DERKACH | ADDRESS REDACTED | | | BTC 0.000001360154201553<br>USDC 0.682077054688024 | | |
| 3.1.307403 | KATERYNA DRUCHUK | ADDRESS REDACTED | | | BTC 1.00177826750371 | | |
| 3.1.307404 | KATERYNA FESHCHENKO | ADDRESS REDACTED | | | BTC 0.000000300298644748<br>USDC 0.756551184956074 | | |
| 3.1.307405 | KATERYNA FILONENKO | ADDRESS REDACTED | | | BTC 0.00187105094447089<br>ETH 0.00861389337297883<br>USDT ERC20 0.626214838244862 | | |
| 3.1.307406 | KATERYNA HULIN | ADDRESS REDACTED | | | BTC 0.000000702935757546<br>ETH 0.00861310943674368<br>LTC 0.00180742748424187 | | |
| 3.1.307407 | KATERYNA IGNATIUK | ADDRESS REDACTED | | | BNB 0.00214494116401512<br>BTC 0.00000023030035272<br>CEL 0.0271699859966436<br>DOT 0.0436750483672236 | | |
| 3.1.307408 | KATERYNA KONONOVA | ADDRESS REDACTED | | | BTC 0.00000101189612348<br>XRP 0.441059286816696 | | |
| 3.1.307409 | KATERYNA KRASNOPEROVA | ADDRESS REDACTED | | | BTC 0.000002590965637262<br>USDC 0.468575559751498 | | |
| 3.1.307410 | KATERYNA KUZNETS | ADDRESS REDACTED | | | BTC 0.000002770409390208<br>ETH 0.236379982810433 | | |
| 3.1.307411 | KATERYNA LADYSHAVA | ADDRESS REDACTED | | | BTC 0.00514052018903889 | | |
| 3.1.307412 | KATERYNA LEVADNA | ADDRESS REDACTED | | | BTC 0.000000202707232264<br>ETH 0.000009415399436467<br>XRP 0.104060462506348 | | |
| 3.1.307413 | KATERYNA LISANCHUK | ADDRESS REDACTED | | | BTC 0.00236494288261646<br>USDT ERC20 407.682338636635 | | |
| 3.1.307414 | KATERYNA LYTVYN | ADDRESS REDACTED | | | BTC 0.000000514583835362<br>ETH 0.000011828736794156<br>XRP 0.247748041735309 | | |
| 3.1.307415 | KATERYNA MARCHUK | ADDRESS REDACTED | | | BTC 0.000506502358277765<br>XLM 709.806220957426 | | |
| 3.1.307416 | KATERYNA MATVIIENKO | ADDRESS REDACTED | | | BTC 0.00128267617557271<br>USDC 404.453079363782 | | |
| 3.1.307417 | KATERYNA MEDVEDCHUK | ADDRESS REDACTED | | | BTC 0.000000587190969914<br>USDC 0.445143961886344 | | |
| 3.1.307418 | KATERYNA NAZARENKO | ADDRESS REDACTED | | | BTC 0.000000273791362948<br>CEL 0.00329671865620048<br>ETH 0.000006918368990056<br>XRP 0.285479711545818 | | |
| 3.1.307419 | KATERYNA OCHKUROVA | ADDRESS REDACTED | | | BTC 0.000001223946225585<br>LTC 0.000928029833461441 | | |
| 3.1.307420 | KATERYNA PAKARETS | ADDRESS REDACTED | | | BCH 0.00000000275867747<br>BTC 0.000000001543328256<br>CEL 0.0663133978546489 | | |
| 3.1.307421 | KATERYNA PAPROTSKA | ADDRESS REDACTED | | | BTC 0.000000598987906085<br>USDT ERC20 0.490173380534924 | | |
| 3.1.307422 | KATERYNA PARUBOCHA KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.961508445508503<br>ETH 1.1954595517284 | | |
| 3.1.307423 | KATERYNA RAKOID | ADDRESS REDACTED | | | USDC 0.497072070577435 | | |
| 3.1.307424 | KATERYNA ROMANIKA | ADDRESS REDACTED | | | BTC 0.000002244050009959<br>MCDAI 0.112660666367708 | | |
| 3.1.307425 | KATERYNA SAMOYLENKO | ADDRESS REDACTED | | | BTC 0.000000122822500448<br>CEL 0.0760863248869507 | | |
| 3.1.307426 | KATERYNA SKOPENKO | ADDRESS REDACTED | | | BTC 0.00106244392496218<br>USDC 169014.592380538 | | |
| 3.1.307427 | KATERYNA STEPASHOVA | ADDRESS REDACTED | | | BTC 0.000001251883336197<br>CEL 0.144381887531429<br>ETH 0.00844149269544798<br>USDT ERC20 0.713950537574821 | | |
| 3.1.307428 | KATERYNA TAYLOR | ADDRESS REDACTED | | | BTC 0.00712425512852064<br>ETH 0.0581692480735907 | | |
| 3.1.307429 | KATERYNA TELESHEVA | ADDRESS REDACTED | | | ADA 0.012885166682688<br>BTC 0.00043407484863278<br>CEL 8.63265887637667<br>ETH 0.0192244250234068 | | |
| 3.1.307430 | KATERYNA TELESHEVA | ADDRESS REDACTED | | | ADA 0.000000624563729368<br>BTC 0.000000003745864009 | | |
| 3.1.307431 | KATERYNA TROTSIUK | ADDRESS REDACTED | | | BTC 0.00241836091107916<br>CEL 1.37451191643466<br>LTC 7.063 | | |
| 3.1.307432 | KATERYNA USHATOVA | ADDRESS REDACTED | | | BNB 0.00192312117260961<br>BTC 0.000000677552311212<br>DOT 0.0485194784752069<br>ETH 0.000004569265086548 | | |
| 3.1.307433 | KATERYNA YEHOROVA | ADDRESS REDACTED | | | BTC 0.000000224586661126<br>ETH 0.000003879213203177<br>USDC 0.495475511034181 | | |
| 3.1.307434 | KATERYNA YEHOROVA | ADDRESS REDACTED | | | CEL 0.000276233774406432<br>ETH 0.000010131553900478 | | |
| 3.1.307435 | KATERYNA ZHUK | ADDRESS REDACTED | | | BNB 0.000000289045428982<br>BTC 0.000883233301797986<br>CEL 0.139777186810422 | | |
| 3.1.307436 | KATERYNA ZINOVIEVA ZARA | ADDRESS REDACTED | | | BTC 0.000001584216501678<br>CEL 0.000361246228018668<br>ETH 0.000158411816212362 | | |
| 3.1.307437 | KATETHIP VARANYUWATANA | ADDRESS REDACTED | | | ADA 12.5549595101162<br>BTC 0.0141901734180362<br>MATIC 294.720041990074 | | |
| 3.1.307438 | KATEY JACKSON | ADDRESS REDACTED | | | BTC 0.0198955855381333<br>MCDAI 0.0321491748844939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307439 | KATHALEEN MILLER | ADDRESS REDACTED | | | ETH 0.000010371111686758 | | |
| 3.1.307440 | KATHARINA ABRAHAM | ADDRESS REDACTED | | | ADA 284.252939825073<br>BTC 0.088014522491457<br>DOT 16.2031434260686<br>ETH 0.229823961635284<br>MANA 10.9833101216283 | | |
| 3.1.307441 | KATHARINA ALBREKTSEN | ADDRESS REDACTED | | | CEL 3.19830492292604 | | |
| 3.1.307442 | KATHARINA ALMA WUETHRICH | ADDRESS REDACTED | | | BTC 0.00521289824081486 | | |
| 3.1.307443 | KATHARINA BERENTZEN | ADDRESS REDACTED | | | BTC 0.0000429643893444669 | | |
| 3.1.307444 | KATHARINA BERMBACH | ADDRESS REDACTED | | | ADA 0.0541395913294578<br>BTC 0.6055527384<br>CEL 4162.20773580636<br>ETH 7.49197427176282<br>USDC 0.000000215972128426<br>XRP 0.00305022355352348 | | |
| 3.1.307445 | KATHARINA BIRKENBACH | ADDRESS REDACTED | | | BTC 0.000001778179655855 | | |
| 3.1.307446 | KATHARINA DEUTSCH | ADDRESS REDACTED | | | BTC 0.056213564425257 | | |
| 3.1.307447 | KATHARINA GEISMANN | ADDRESS REDACTED | | | BTC 0.000834933406811403 | | |
| 3.1.307448 | KATHARINA GERHARDT | ADDRESS REDACTED | | | BTC 0.00106233054322774 | | |
| 3.1.307449 | KATHARINA JESENKO | ADDRESS REDACTED | | | BTC 0.000692931610547632<br>CEL 67.3793823959525<br>MATIC 1102.17440783207<br>UNI 9.82137529 | | |
| 3.1.307450 | KATHARINA JOHANNA MARIA BAUMEISTER | ADDRESS REDACTED | | | BTC 0.0332107489194817 | | |
| 3.1.307451 | KATHARINA JULIA MEYNHARDT | ADDRESS REDACTED | | | BTC 0.0243650747686298 | | |
| 3.1.307452 | KATHARINA KEFI | ADDRESS REDACTED | | | ADA 540.578887083281<br>BTC 0.00164815209119056 | | |
| 3.1.307453 | KATHARINA KÖLLN | ADDRESS REDACTED | | | BTC 0.0189967416788535 | | |
| 3.1.307454 | KATHARINA MARIA MARGOLD | ADDRESS REDACTED | | | BTC 0.000147340139106324 | | |
| 3.1.307455 | KATHARINA REDFERN | ADDRESS REDACTED | | | BTC 0.289305182085612 | | |
| 3.1.307456 | KATHARINA SCHÖNGRUBER | ADDRESS REDACTED | | | BTC 0.0433021874122011 | | |
| 3.1.307457 | KATHARINA STEINER | ADDRESS REDACTED | | | BTC 0.000028132653908701 | | |
| 3.1.307458 | KATHARINA VON OETTINGEN | ADDRESS REDACTED | | | BTC 0.000000267370521481 | | |
| 3.1.307459 | KATHARINE BERGERON | ADDRESS REDACTED | | | BAT 0.0374974052431588<br>BTC 0.000002082262422666<br>DASH 0.000622994362102912<br>USDC 0.629679213966779 | | |
| 3.1.307460 | KATHARINE BROWN | ADDRESS REDACTED | | | BTC 0.235482738302324<br>CEL 3716.75902804556<br>ETH 3.57146136696708<br>LTC 0.173995449696977<br>USDC 1649.90755<br>XRP 31.0250273676674 | | |
| 3.1.307461 | KATHARINE CROOK | ADDRESS REDACTED | | | CEL 6.91968621356792<br>USDC 224.997309 | | |
| 3.1.307462 | KATHARINE FUNG | ADDRESS REDACTED | | | BTC 0.0000614616238164439<br>CEL 84.995070749171<br>ETH 0.00562859282194155<br>USDT ERC20 1.95852306524592 | | |
| 3.1.307463 | KATHARINE HARRIS | ADDRESS REDACTED | | | BTC 0.00122534809262515<br>DOT 57.7367787247564 | | |
| 3.1.307464 | KATHARINE IRVINE | ADDRESS REDACTED | | | BTC 0.000004169291703823<br>ETH 0.000000614313970573 | | |
| 3.1.307465 | KATHARINE LYN GARRETT | ADDRESS REDACTED | | | ETH 0.00150035898078928 | | |
| 3.1.307466 | KATHARINE SHERWOOD | ADDRESS REDACTED | | | BTC 0.362150103417356<br>ETH 0.508775211676675<br>USDC 43.4954781545138 | | |
| 3.1.307467 | KATHARINE SPRIGGS | ADDRESS REDACTED | | | BTC 0.0434218373370365<br>ETH 1.05175825786894<br>GUSD 2.0456365339427 | | |
| 3.1.307468 | KATHARINE STRUNK | ADDRESS REDACTED | | | BTC 0.349744162438903<br>CEL 1.06190815528314<br>DASH 0.000189485114128249<br>ETH 9.32702339968464<br>SGB 892.136782646362<br>XRP 0.0511423936698249 | | |
| 3.1.307469 | KATHARINE STUART | ADDRESS REDACTED | | | BTC 0.00561613047206242 | | BTC 0.00375908 |
| 3.1.307470 | KATHARINE WOODS | ADDRESS REDACTED | | | BTC 0.00103266268697408<br>CEL 2.26353845532884<br>USDC 1715.08984464322 | | |
| 3.1.307471 | KATHAWUT PUTHIKANON | ADDRESS REDACTED | | | CEL 21.7999700404 | | |
| 3.1.307472 | KÄTHE ANNBJØRG KRISTOFFERSEN | ADDRESS REDACTED | | | CEL 0.56984473949883<br>KNC 96.8350443 | | |
| 3.1.307473 | KATHELYNE CORVIL | ADDRESS REDACTED | | | BAT 6.12135401377584<br>BCH 0.000572074775891923<br>BTC 0.000001459295707427<br>CEL 0.0431504406736092<br>DASH 0.00113054730878546<br>DOT 2.75422282253832<br>EOS 3.07266040108106<br>ETC 0.01813271175405<br>ETH 0.00061428240327465<br>KNC 0.0954161575438838<br>LINK 1.45423049687181<br>LTC 0.00101082537410586<br>MATIC 1815.44666969207<br>SGB 530.047241523484<br>SNX 20.4710197764934<br>TUSD 0.0744917961913375<br>UMA 2.31251547318102<br>UNI 1.02551945062004<br>XLM 0.547251165654821<br>XRP 0.0173970724694573<br>ZEC 0.000877386240925905<br>ZRX 2.35365924440759 | | |
| 3.1.307474 | KATHERIN AUREOLES | ADDRESS REDACTED | | | ADA 0.117249577429663<br>BTC 0.00000070746741846 | | |
| 3.1.307475 | KATHERIN FLAMAND | ADDRESS REDACTED | | | ADA 86.129237<br>AVAX 10<br>BTC 0.000428061919942349<br>CEL 2036.39534988933<br>ETH 0.238150124860534<br>LINK 30.40974915<br>MANA 88 | | |
| 3.1.307476 | KATHERIN VICTORIA HIDALGO MONCAYO | ADDRESS REDACTED | | | ADA 35.2739950255786<br>BTC 0.00250597407918919<br>USDC 3038.76881201263 | | |
| 3.1.307477 | KATHERIN VINASCO | ADDRESS REDACTED | | | CEL 0.0144162033084091 | | |
| 3.1.307478 | KATHERINA BADRALEXI | ADDRESS REDACTED | | | BTC 0.0106809543952608<br>CEL 9.81432377348335 | | |
| 3.1.307479 | KATHERINA KURYLOVICH | ADDRESS REDACTED | | | BTC 0.00185672207308856<br>USDC 1.38354086820138 | | |
| 3.1.307480 | KATHERINA PARK | ADDRESS REDACTED | | | ADA 50.7166962567812<br>BTC 0.0026312746544412<br>ETH 0.0314235936713619 | | |
| 3.1.307481 | KATHERINA TRANG MINH LY | ADDRESS REDACTED | | | BAT 475.373419117608<br>BTC 0.000922477117356726<br>KNC 642.357504543851<br>ZRX 8176.22543941083 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307482 | KATHERINE ABREU | ADDRESS REDACTED | | | CEL 1.14577756900816<br>MATIC 0.00459511524347337<br>USDC 0.0173428033598648 | | |
| 3.1.307483 | KATHERINE AGUIRRE NORAMBUENA | ADDRESS REDACTED | | | BTC 0.000002100424152611<br>ETH 0.000018675225733829<br>LTC 0.000013817652938311<br>XRP 0.000000568232906379 | | |
| 3.1.307484 | KATHERINE AKUDOVICH | ADDRESS REDACTED | | | BTC 0.00091486460871959<br>XRP 22879.845 | | |
| 3.1.307485 | KATHERINE ALLEN | ADDRESS REDACTED | | | BTC 0.013425955768873 | | |
| 3.1.307486 | KATHERINE AN | ADDRESS REDACTED | | | BTC 0.0194180132445168<br>ETH 0.950155958306832 | | |
| 3.1.307487 | KATHERINE ANDERS | ADDRESS REDACTED | | | BTC 0.000000664245596164<br>ETH 0.335489749516079<br>USDT ERC20 0.293748654755959 | ETH 0.00000545412320296<br>USDC 22.467 | |
| 3.1.307488 | KATHERINE ANDERSON | ADDRESS REDACTED | | | ETH 0.000340749620960244<br>MANA 0.00361690756707275 | | |
| 3.1.307489 | KATHERINE ANDREINA MORALES DÍAZ | ADDRESS REDACTED | | | BTC 0.00228105400755962<br>ETH 0.155687561937731 | | |
| 3.1.307490 | KATHERINE ANDRETTA | ADDRESS REDACTED | | | BTC 0.00182692<br>CEL 1.87336079466472 | | |
| 3.1.307491 | KATHERINE ANN CURITTI | ADDRESS REDACTED | | | CEL 0.00189751343545314<br>DOT 0.00318539672517283<br>ETH 0.0000132206745252699 | | |
| 3.1.307492 | KATHERINE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000759637003113938<br>ETH 0.0110461516672386<br>USDT ERC20 3011.01297217348 | | |
| 3.1.307493 | KATHERINE BABCOCK | ADDRESS REDACTED | | | BTC 0.00000255998982059<br>ETH 0.0101208848191334<br>XRP 77.256335 | BTC 0.000000000519424539 | |
| 3.1.307494 | KATHERINE BALKE | ADDRESS REDACTED | | | ADA 0.000522567717245394<br>BTC 0.000000022236053474<br>MCDAI 0.000439183950615521 | | |
| 3.1.307495 | KATHERINE BARANY | ADDRESS REDACTED | | | BCH 183.497948864549<br>BTC 2.95471448300409<br>ETH 73.1029106618341 | | |
| 3.1.307496 | KATHERINE BARNETT | ADDRESS REDACTED | | | BTC 0.00000110348967482499 | | |
| 3.1.307497 | KATHERINE BARTECK | ADDRESS REDACTED | | | AAVE 0.00132609001500319<br>ADA 0.000956154743781882<br>BCH 0.000153903203776196<br>BTC 0.0000576768869857377<br>ETH 0.00000122036439200999<br>LINK 0.0176442542010773<br>LUNC 0.00207864615201504<br>MATIC 0.958881234356732<br>PAXG 0.000277303046747858<br>SNX 0.0697880626503403<br>UNI 0.0104045914883812<br>USDC 0.00438126929778502<br>XLM 0.10821195628111 | BTC 0.000000588587035665<br>ETH 0.000000485238381749<br>LUNC 0.000000364129252084<br>MATIC 0.000000572890116171<br>USDC 0.000000086929502906 | |
| 3.1.307498 | KATHERINE BASANTE | ADDRESS REDACTED | | | BTC 0.0146240870204788 | | |
| 3.1.307499 | KATHERINE BLANCHARD | ADDRESS REDACTED | | | BTC 0.000843569329146443<br>EOS 7.05201423123307<br>ETH 0.145105489062785<br>LINK 1.33089417734506<br>SNX 188.080299126825<br>USDC 569.003579331407 | | |
| 3.1.307500 | KATHERINE BLIFFERT | ADDRESS REDACTED | | | BTC 0.189139316808248<br>ETH 9.46250930638288 | | |
| 3.1.307501 | KATHERINE BOERBOOM | ADDRESS REDACTED | | | BTC 0.106602189564218<br>ETH 0.000220597471754362 | | |
| 3.1.307502 | KATHERINE BRIGGS | ADDRESS REDACTED | | | CEL 843.91573368185<br>DOT 14.9<br>ETH 16.10491898<br>MATIC 260 | | |
| 3.1.307503 | KATHERINE BRIMMER | ADDRESS REDACTED | | | BTC 0.00369295819500738<br>ETH 0.14776148804515<br>LTC 0.0414923029329548<br>MATIC 61.8552796524138 | | |
| 3.1.307504 | KATHERINE BRODERICK | ADDRESS REDACTED | | | BTC 0.512852970795628<br>CEL 193.676455768336 | | |
| 3.1.307505 | KATHERINE BROWN | ADDRESS REDACTED | | | BTC 0.000000079175963611<br>USDC 0.264413279638474 | BTC 0.000000007338493145<br>USDC 1.723 | |
| 3.1.307506 | KATHERINE BROWN | ADDRESS REDACTED | | | AAVE 3.22010893329128<br>AVAX 4.08343216889519<br>BTC 0.33785608547122<br>CEL 1.10939157099604<br>COMP 1.32572634094728<br>DASH 7.95629702253829<br>ETH 2.23260820872063<br>LINK 7.32599828603923<br>MATIC 282.224787424603<br>SNX 31.8452590302879<br>USDC 1694.83094694529<br>XTZ 308.067108539532<br>ZEC 10.3186772242701<br>ZRX 1152.60638727611 | | |
| 3.1.307507 | KATHERINE BROWNING | ADDRESS REDACTED | | | BTC 0.00113046098879396<br>BUSD 0.706496350125455 | | |
| 3.1.307508 | KATHERINE BRYAN | ADDRESS REDACTED | | | BTC 0.785030124945013<br>ETH 13.8509161718366<br>LINK 2152.446707669<br>MCDAI 31.8494402485071<br>USDC 245952.270322499<br>XLM 47.6895602854955 | | |
| 3.1.307509 | KATHERINE BURNS | ADDRESS REDACTED | | | ADA 227.078400064123<br>BTC 0.00911467518269441<br>USDC 255.211513552545 | | |
| 3.1.307510 | KATHERINE C HEISE | ADDRESS REDACTED | | | ETH 0.000058542398331491 | | |
| 3.1.307511 | KATHERINE CABRERA RAMOS | ADDRESS REDACTED | | | ETH 0.000944120537561416 | | |
| 3.1.307512 | KATHERINE CAKEBREAD | ADDRESS REDACTED | | | BTC 0.00699421923304336<br>CEL 8.90918646582621 | | |
| 3.1.307513 | KATHERINE CARPENTER | ADDRESS REDACTED | | | BTC 0.0016596383245026 | | |
| 3.1.307514 | KATHERINE CASELLA | ADDRESS REDACTED | | | ADA 0.192520431946073<br>BTC 1.00688361490733<br>ETH 12.3655815663747 | BTC 0.000478119397887507 | |
| 3.1.307515 | KATHERINE CASTAÑEDA CARDONA | ADDRESS REDACTED | | | BTC 0.000052984921152402<br>CEL 1.95967044162222<br>DOT 0.000000000055078755<br>SGB 607.822415 | | |
| 3.1.307516 | KATHERINE CASTILLO | ADDRESS REDACTED | | | CEL 1.0642412143654 | | |
| 3.1.307517 | KATHERINE CENA | ADDRESS REDACTED | | | BTC 0.00580171959095619<br>UNI 12.3156195363329<br>XLM 792.570824204347<br>XRP 1557.71720328519 | | |
| 3.1.307518 | KATHERINE CEPEDA | ADDRESS REDACTED | | | BTC 0.000000070016843014<br>MCDAI 0.376378959411123 | | |
| 3.1.307519 | KATHERINE CEPEDA | ADDRESS REDACTED | | | BTC 0.000000004151624548<br>CEL 0.298230148556857<br>USDT ERC20 0.000000350632924873 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307520 | KATHERINE CHANDLER | ADDRESS REDACTED | | | ETH 15.4083416417238 | | |
| 3.1.307521 | KATHERINE CHENG | ADDRESS REDACTED | | | BCH 1.30889761405489<br>CEL 603.142528254618<br>ETH 1.50000708165564<br>LTC 10.2250532872456<br>USDC 3570<br>USDT ERC20 448 | | |
| 3.1.307522 | KATHERINE CHOW | ADDRESS REDACTED | | | BTC 0.133947667599385<br>ETH 1.96303301147265<br>USDC 9178.45431647832 | | |
| 3.1.307523 | KATHERINE CLARKE | ADDRESS REDACTED | | | USDC 0.0151531765518485 | | |
| 3.1.307524 | KATHERINE COE | ADDRESS REDACTED | | | BTC 0.000023300064018502<br>USDC 3.293241045903 | | |
| 3.1.307525 | KATHERINE CONTRERAS | ADDRESS REDACTED | | | BTC 0.197452070816227<br>LINK 469.004018210519<br>MCDAI 31.8607802334424 | | |
| 3.1.307526 | KATHERINE COOKE | ADDRESS REDACTED | | | CEL 49.2799189275836 | | |
| 3.1.307527 | KATHERINE COOPER | ADDRESS REDACTED | | | ETH 0.0443410900866051<br>MATIC 73.4468896391733 | AVAX 0.50351817<br>BTC 0.00419110837404724<br>ETH 0.04075095 | |
| 3.1.307528 | KATHERINE CORDERO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.307529 | KATHERINE CRISCUOLO | ADDRESS REDACTED | | | BTC 0.00195115588842072<br>SGB 317.752953452001<br>XRP 2078.54575888863 | | |
| 3.1.307530 | KATHERINE CRUZ | ADDRESS REDACTED | | | BTC 0.00897337689108643<br>COMP 0.0000609206599727389<br>ETH 0.328657550031894<br>MATIC 35.6368039129445<br>USDC 0.000014207519842309<br>XLM 0.0190594910667695<br>XRP 614.532951304256 | | |
| 3.1.307531 | KATHERINE CUARTAS | ADDRESS REDACTED | | | BTC 0.000906015640578234 | | |
| 3.1.307532 | KATHERINE CUZMA | ADDRESS REDACTED | | | BTC 0.0200733143536615<br>ETH 0.505956092919234 | | |
| 3.1.307533 | KATHERINE DA SILVA | ADDRESS REDACTED | | | BTC 0.00110402737406227<br>USDC 5241.25358680309 | | |
| 3.1.307534 | KATHERINE DAVIS | ADDRESS REDACTED | | | BTC 0.0316404748563842<br>EOS 7.15280053135394<br>MATIC 494.296309588846 | | |
| 3.1.307535 | KATHERINE DAWSON | ADDRESS REDACTED | | | BTC 0.000099891717355308<br>ETH 0.00607146547087164<br>MATIC 442.624558996708<br>PAXG 1.03988999926238<br>USDC 828.241764980419<br>USDT ERC20 0.960466196066704 | BTC 0.000000002531149778<br>ETH 5.34778945640064 | |
| 3.1.307536 | KATHERINE DEMARTINI | ADDRESS REDACTED | | | BTC 0.0128938719957834<br>LTC 2.04548105768392<br>SOL 2.29137551336781 | | |
| 3.1.307537 | KATHERINE DENISE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00137028411008387<br>CEL 1.99109779219726 | | |
| 3.1.307538 | KATHERINE DOLIFKA | ADDRESS REDACTED | | | BTC 0.0195447178476347 | | |
| 3.1.307539 | KATHERINE DREXLER | ADDRESS REDACTED | | | BTC 0.000001894701703134<br>CEL 1.15149938503115<br>GUSD 42.28178861104 | | |
| 3.1.307540 | KATHERINE DUONG | ADDRESS REDACTED | | | ADA 0.135391018620784<br>BNB 0.00155463411719139<br>BTC 0.000004249353346885<br>CEL 0.0107320268546443<br>USDC 0.439705466079203<br>XRP 0.17126713133328 | | |
| 3.1.307541 | KATHERINE ELIZABETH HOLLENKAMP | ADDRESS REDACTED | | | AAVE 0.00381078095707013<br>ADA 404.17052705929<br>BTC 0.000951370471335574<br>DOT 0.00928426860280079<br>ETH 5.02517541914148<br>MATIC 664.441192482368<br>SNX 0.0462295730873445<br>UNI 0.00233868706211753<br>USDC 104.373096889116<br>USDT ERC20 65.6845946870199<br>XLM 198.018688621821<br>XRP 25.8127203021427 | | |
| 3.1.307542 | KATHERINE ELLEN NELSON | ADDRESS REDACTED | | | ETH 0.0015099672511775 | | |
| 3.1.307543 | KATHERINE EMILY SABH SMITH | ADDRESS REDACTED | | | BTC 0.241413921104197<br>ETH 2.4999060952677<br>LTC 15.9039358597071<br>SOL 0.116443806495021 | | |
| 3.1.307544 | KATHERINE ENNIS | ADDRESS REDACTED | | | BTC 0.000531511720989875<br>ETH 0.672711282064424 | | |
| 3.1.307545 | KATHERINE EYKAMP | ADDRESS REDACTED | | | AVAX 58.813312475654<br>BTC 1.95332301715344<br>ETH 9.01448488102988<br>USDC 167.777073574192 | | |
| 3.1.307546 | KATHERINE FK LEE | ADDRESS REDACTED | | | BTC 0.331334876409876<br>USDT ERC20 1359.315673537 | | |
| 3.1.307547 | KATHERINE FLEMING | ADDRESS REDACTED | | | BTC 0.000834724453378754<br>CEL 0.549517918725464<br>DOT 7.20819704855324<br>ETH 0.385709242450504 | | |
| 3.1.307548 | KATHERINE FUKUI | ADDRESS REDACTED | | | ADA 163.918186636823<br>LINK 8.63232786881855<br>MATIC 322.824086494565<br>SNX 16.7692036140166<br>USDC 8657.55818325333 | | |
| 3.1.307549 | KATHERINE GAEUN HAN | ADDRESS REDACTED | | | ADA 223.983444606908 | | |
| 3.1.307550 | KATHERINE GIERACH | ADDRESS REDACTED | | | MANA 0.0114954059979435<br>XLM 43.8044885056617 | | |
| 3.1.307551 | KATHERINE GLAESER | ADDRESS REDACTED | | | BTC 0.00116644630703547<br>USDC 15363.5894199006 | | |
| 3.1.307552 | KATHERINE GOLEZ | ADDRESS REDACTED | | | BTC 1.34225691207532<br>ETH 13.7029994486328 | | |
| 3.1.307553 | KATHERINE GOMEZ RESTREPO | ADDRESS REDACTED | | | BTC 0.00117868150359068<br>USDC 412.590831229462 | | |
| 3.1.307554 | KATHERINE GOUGH | ADDRESS REDACTED | | | BTC 0.00107636306432117<br>ETH 2.0871775803381 | | |
| 3.1.307555 | KATHERINE GRACE ANDERSON | ADDRESS REDACTED | | | BTC 0.105225632700987<br>CEL 25412.2230467595 | | |
| 3.1.307556 | KATHERINE GRAHAM DEBOST | ADDRESS REDACTED | | | BTC 0.0705050248591969<br>CEL 8.43488719679731 | | |
| 3.1.307557 | KATHERINE GRAVES | ADDRESS REDACTED | | | BTC 0.141218614189161<br>USDC 720.938820332032 | | |
| 3.1.307558 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00116655916677372<br>USDT ERC20 0.4369660126907 | | |
| 3.1.307559 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00122657246590128<br>USDT ERC20 0.87485231373441 | | |
| 3.1.307560 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.000000313801723699<br>USDT ERC20 0.331727369964375 | | |
| 3.1.307561 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00123986411089344<br>USDT ERC20 0.958949079416225 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307562 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00119036581140093<br>USDT ERC20 0.765202163984428 | | |
| 3.1.307563 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.000000213463226683<br>USDT ERC20 0.415188991844207 | | |
| 3.1.307564 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00122316750394802<br>USDT ERC20 0.852615403623206 | | |
| 3.1.307565 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.000000259067157609<br>USDT ERC20 0.396689904780289 | | |
| 3.1.307566 | KATHERINE GUERRERO CUESTA | ADDRESS REDACTED | | | BTC 0.00000020870591646<br>USDT ERC20 0.515900290738045 | | |
| 3.1.307567 | KATHERINE GUILARTE MOYA | ADDRESS REDACTED | | | BTC 0.000012432307494201 | | |
| 3.1.307568 | KATHERINE GUILLEN ORDONEZ | ADDRESS REDACTED | | | BTC 0.0216628632591995 | | |
| 3.1.307569 | KATHERINE GUYMAN | ADDRESS REDACTED | | | BTC 0.320504765016676 | | |
| 3.1.307570 | KATHERINE HALDEMAN | ADDRESS REDACTED | | | BTC 0.000004948710280874<br>ETH 0.000002976547822867<br>OMG 0.205448903611713 | | |
| 3.1.307571 | KATHERINE HALL | ADDRESS REDACTED | | | CEL 1.86391973018274<br>XRP 325.160528325909 | | |
| 3.1.307572 | KATHERINE HAMILTON | ADDRESS REDACTED | | | BCH 0.000185334547563236<br>CEL 1.06265295916077 | | |
| 3.1.307573 | KATHERINE HANKEN | ADDRESS REDACTED | | | 1INCH 35.3299630249854<br>AAVE 0.653684402091103<br>ADA 158.709617592135<br>AVAX 2.97704424228031<br>BAT 283.013392237984<br>BCH 0.347168983820575<br>BNT 42.3422518879693<br>BSV 1.95444656704334<br>COMP 1.29493416011914<br>DASH 2.55135693033893<br>DOT 5.93145797305899<br>ETH 0.60615373198384<br>KNC 119.995598407624<br>LINK 7.39517188485795<br>LPT 9.50074118<br>LTC 2.52195661598201<br>LUNC 33.4164205076009<br>MATIC 238.783959450871<br>OMG 20.3258960871387<br>PAXG 0.219659397081539<br>SNX 10.8364050695385<br>UMA 18.2166238812011<br>UNI 38.2953970602043<br>USDC 41.4736343889705<br>USDT ERC20 25.8776066172099<br>XLM 1119.17719717064<br>XRP 236.390983<br>XTZ 54.6339449917729 | | |
| 3.1.307574 | KATHERINE HASSELL | ADDRESS REDACTED | | | ADA 0.00948090762850456<br>BTC 0.000000025845567928<br>ETH 0.00001028672900129<br>LINK 0.000352304637024736<br>MANA 0.00981961094110316<br>MATIC 0.0531794505428621<br>USDC 0.009278121231635 | | |
| 3.1.307575 | KATHERINE HEGGLAND | ADDRESS REDACTED | | | BTC 0.00090799089226023<br>ETH 0.00550989822580638 | | BTC 1.24020091442058 |
| 3.1.307576 | KATHERINE HEPLER | ADDRESS REDACTED | | | BTC 0.00120715975566068<br>ETH 0.109285907652596 | | |
| 3.1.307577 | KATHERINE HO | ADDRESS REDACTED | | | BTC 0.000375418150703697<br>ETH 0.00566781461149774 | BTC 0.530604708579307<br>ETH 5.55876367029359 | |
| 3.1.307578 | KATHERINE HOKE | ADDRESS REDACTED | | | USDC 9.88810241576015 | | |
| 3.1.307579 | KATHERINE HOLCOMB VOLLMER | ADDRESS REDACTED | | | BTC 0.000387149673302917 | | |
| 3.1.307580 | KATHERINE HUANG | ADDRESS REDACTED | | | BTC 2.83011382066669<br>COMP 16.6933005982105<br>DASH 50.7849073011397<br>EOS 1022.80311673052<br>ETC 214.272411366372<br>ETH 60.2634957330146<br>LINK 536.689088575349<br>MATIC 1374.62082099611<br>UNI 344.954279153508<br>XRP 5079.97864016176<br>ZEC 20.1378672769576<br>ZRX 4060.44375362473 | | |
| 3.1.307581 | KATHERINE HULSEY | ADDRESS REDACTED | | | BTC 0.0118198104850067<br>ETH 0.0290350610898829<br>SOL 4.0472820928149 | | |
| 3.1.307582 | KATHERINE HUNT | ADDRESS REDACTED | | | BTC 0.000332191717961963<br>CEL 1.1514898568147 | | |
| 3.1.307583 | KATHERINE HUNTLEY | ADDRESS REDACTED | | | ETH 0.0383911281186358 | | |
| 3.1.307584 | KATHERINE IBETH MOORE MORENO | ADDRESS REDACTED | | | BTC 0.0115674359084794 | | |
| 3.1.307585 | KATHERINE IMEL | ADDRESS REDACTED | | | SGB 3.39734166757004<br>USDC 2.46889399990823<br>XRP 22.2233343165322 | | |
| 3.1.307586 | KATHERINE ITZEL SOLÍS TEJEIRA | ADDRESS REDACTED | | | BTC 0.000000003796161229<br>CEL 0.281958176533529<br>USDT ERC20 0.000000549728816957 | | |
| 3.1.307587 | KATHERINE JAMES | ADDRESS REDACTED | | | BTC 0.00478083382233414<br>CEL 0.0875138297358541 | | |
| 3.1.307588 | KATHERINE JANSSEN | ADDRESS REDACTED | | | 1INCH 0.445544709383689<br>AAVE 0.0112921181772457<br>ADA 8.39502354612839<br>AVAX 0.143649123051572<br>BTC 0.000192525695954349<br>ETC 0.0000055918805148209 9<br>ETH 0.00523171144025256<br>LTC 0.00322335106515358<br>SNX 0.33034603397361<br>SOL 0.13519813212431 | 1INCH 0.00298458987822741<br>AAVE 0.000000735710289413<br>ADA 9.16262647333582<br>AVAX 0.000012164186718113<br>BTC 0.000000791816953396<br>ETC 0.000000399359348781<br>ETH 0.00000484923644612<br>LTC 0.00009431753784402<br>SNX 0.000153396111074998<br>SOL 0.000047271719454303 | |
| 3.1.307589 | KATHERINE JENKINS | ADDRESS REDACTED | | | BTC 0.000000203372622097<br>ETH 0.000000458346569284<br>MATIC 0.0028414194594913 | | |
| 3.1.307590 | KATHERINE JIU | ADDRESS REDACTED | | | BTC 0.553379101301815<br>CEL 392.613939154845 | | |
| 3.1.307591 | KATHERINE JONES | ADDRESS REDACTED | | | ADA 81.865112<br>BTC 0.00523606493242236<br>CEL 6.10464018131274<br>ETH 0.0517168995018825 | | |
| 3.1.307592 | KATHERINE JONES | ADDRESS REDACTED | | | BTC 0.0855460150844115<br>ETH 3.1160332044778<br>PAX 0.397989210872215<br>TUSD 2.10017118823519<br>USDC 1022.59847166016 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307593 | KATHERINE JOYCE TONG | ADDRESS REDACTED | | | BTC 0.00271064683932312<br>DOT 4.07276718326515<br>ETH 0.0905600074511359<br>GUSD 4581.49004874877<br>MATIC 199.408005301797<br>SOL 2.53223270812936<br>USDC 2750.52514555498 | | |
| 3.1.307594 | KATHERINE JULIEN | ADDRESS REDACTED | | | CEL 38.6647401848566<br>XRP 4040 | | |
| 3.1.307595 | KATHERINE KANDALAF LETELIER | ADDRESS REDACTED | | | BTC 0.0526254516217128<br>CEL 53.7338553749367 | | |
| 3.1.307596 | KATHERINE KEAY | ADDRESS REDACTED | | | BTC 1.00048381122712<br>CEL 985.954001239781<br>DOT 180.395487036177<br>ETH 0.771098011804985<br>XRP 15514.8000428632 | | |
| 3.1.307597 | KATHERINE KEERDOJA | ADDRESS REDACTED | | | ADA 225.538266103345<br>BTC 0.0282430485335439<br>DOT 16.0897558869557<br>USDC 6393.34445269378 | | |
| 3.1.307598 | KATHERINE KELLER | ADDRESS REDACTED | | | ETH 0.00227259539946853 | | |
| 3.1.307599 | KATHERINE KIDD | ADDRESS REDACTED | | | AAVE 2.09005667714267<br>BTC 1.49959880908283<br>DOT 216.780946409043<br>ETH 4.21377615074508<br>LINK 172.764016221463<br>MATIC 1081.02149211104 | | |
| 3.1.307600 | KATHERINE KIEWEL | ADDRESS REDACTED | | | BTC 0.0410500007305147<br>CEL 2659.23279725605<br>ETH 2.79931091706429<br>USDC 0.0531893156201546 | BTC 0.06839886<br>ETH 0.000876115544989536 | |
| 3.1.307601 | KATHERINE KNIGHT | ADDRESS REDACTED | | | BTC 0.299261062989486<br>ETH 1.33714001215291 | | |
| 3.1.307602 | KATHERINE KO | ADDRESS REDACTED | | | BTC 0.0862184703560553 | | |
| 3.1.307603 | KATHERINE KOVAL | ADDRESS REDACTED | | | LINK 4.92202795067802<br>MATIC 49.2778193393961<br>USDC 0.00307925620413599<br>XLM 728.502085480493 | | |
| 3.1.307604 | KATHERINE LANG | ADDRESS REDACTED | | | BTC 0.706354750743767<br>CEL 1.14175691890276 | | |
| 3.1.307605 | KATHERINE LEWIS | ADDRESS REDACTED | | | BTC 0.00699125756491527<br>GUSD 112.609736776114 | | |
| 3.1.307606 | KATHERINE LI | ADDRESS REDACTED | | | BTC 0.00105524558882967<br>CEL 72.5773231288233<br>ETH 18.7905111466516 | | |
| 3.1.307607 | KATHERINE LIGHTSEY | ADDRESS REDACTED | | | ETH 0.000063828283653768 | | |
| 3.1.307608 | KATHERINE LILLYWHITE | ADDRESS REDACTED | | | BTC 1.57591044757043 | | |
| 3.1.307609 | KATHERINE LIM | ADDRESS REDACTED | | | BTC 0.0000231133662008199<br>CEL 3.12362507606433<br>USDT ERC20 0.000000581612882133 | | |
| 3.1.307610 | KATHERINE LIU | ADDRESS REDACTED | | | ETH 3.81645702101395 | | |
| 3.1.307611 | KATHERINE LOH | ADDRESS REDACTED | | | ADA 371.440228<br>BTC 0.00122034560187445<br>CEL 4.17972142226028 | | |
| 3.1.307612 | KATHERINE LOUISE BECKLEY | ADDRESS REDACTED | | | BTC 0.0280152721247194 | | |
| 3.1.307613 | KATHERINE LOUISE CAKEBREAD | ADDRESS REDACTED | | | BTC 0.00100665212300825 | | |
| 3.1.307614 | KATHERINE LUBICH | ADDRESS REDACTED | | | BTC 0.000114568284402642 | | |
| 3.1.307615 | KATHERINE LYNCH | ADDRESS REDACTED | | | ADA 3.24899205566357<br>BTC 0.000205680270976395<br>DOT 0.213406631473399<br>ETH 0.000750676584136532<br>LINK 0.0325756802543846<br>MANA 0.0817305470065216<br>MATIC 6.93997574059261<br>SNX 10.1315119376863<br>UNI 0.0280134367420943<br>USDC 3.06588302180184<br>XLM 0.637244592905245 | ADA 0.000000309452812131<br>BTC 0.00000000654107325<br>DOT 0.000000000053201754<br>XLM 0.000000073822922633 | |
| 3.1.307616 | KATHERINE MACDONALD | ADDRESS REDACTED | | | BTC 0.02453157726733<br>CEL 62.1249962229214<br>ETH 0.5718026782 | | |
| 3.1.307617 | KATHERINE MAJOR | ADDRESS REDACTED | | | BTC 0.0167716691622431 | | |
| 3.1.307618 | KATHERINE MALENCZAK | ADDRESS REDACTED | | | BTC 1.65700088803131<br>LINK 294.756700948962 | BTC 0.00000075 | |
| 3.1.307619 | KATHERINE MARIE HORNE | ADDRESS REDACTED | | | BTC 0.000000102420748843 | | |
| 3.1.307620 | KATHERINE MARIE NEWELL | ADDRESS REDACTED | | | | USDC 103.70497 | |
| 3.1.307621 | KATHERINE MARY MITCHELL | ADDRESS REDACTED | | | | DOGE 1467.31 | |
| 3.1.307622 | KATHERINE MARY PLANT | ADDRESS REDACTED | | | BTC 0.183948945371706<br>CEL 189.279801759995<br>ETH 2.001057<br>MATIC 90.208<br>SOL 22.8610382527686 | | |
| 3.1.307623 | KATHERINE MATILING | ADDRESS REDACTED | | | BTC 0.000003998493730431<br>CEL 0.00256082517089365 | | |
| 3.1.307624 | KATHERINE MATTHEWS | ADDRESS REDACTED | | | ETH 0.0253525070119289 | | |
| 3.1.307625 | KATHERINE MAXIE | ADDRESS REDACTED | | | BTC 0.0321901463985594<br>ETH 0.0440528547513765<br>USDC 258.259408220043 | ADA 357.739356<br>DOGE 527.77234535<br>DOT 1.5529911565<br>ETH 0.0449302020904729<br>MANA 12.98220522<br>MATIC 120.87722748<br>USDC 8.892409<br>XLM 86.3014095 | |
| 3.1.307626 | KATHERINE MAY MANASAN | ADDRESS REDACTED | | | BTC 0.0234186902344096<br>ETH 0.718724233786527<br>USDC 1.96079009712309<br>XRP 712.146547820346 | | |
| 3.1.307627 | KATHERINE MCCOY | ADDRESS REDACTED | | | BTC 0.0137543021164856 | | |
| 3.1.307628 | KATHERINE MCKENNA | ADDRESS REDACTED | | | USDC 147.943489635409 | | |
| 3.1.307629 | KATHERINE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0112831952453582 | | |
| 3.1.307630 | KATHERINE MEACHAM | ADDRESS REDACTED | | | BTC 0.525250958380774<br>ETH 4.15206145163328 | | |
| 3.1.307631 | KATHERINE MIZNER | ADDRESS REDACTED | | | BTC 0.0134125475204825 | | |
| 3.1.307632 | KATHERINE MONTALT | ADDRESS REDACTED | | | BTC 0.000019025514198466 | | |
| 3.1.307633 | KATHERINE MORENO | ADDRESS REDACTED | | | CEL 1.13266165188194 | | |
| 3.1.307634 | KATHERINE MORGAN | ADDRESS REDACTED | | | BTC 0.000632110040114729<br>ETH 0.00557491630056648 | | |
| 3.1.307635 | KATHERINE MUCH | ADDRESS REDACTED | | | ADA 0.0149298309006914<br>COMP 0.0311258382007508<br>ETH 0.000008671716106079<br>XLM 0.0522291317922461 | ADA 20.6266288116377<br>ETH 0.00814969789478181<br>XLM 288.565517619768 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307636 | KATHERINE MURAD | ADDRESS REDACTED | | | ADA 1.29584180874353<br>BAT 0.482935899024651<br>BCH 0.000908305286657932<br>BTC 0.000153803446951742<br>CEL 0.479021713768952<br>COMP 0.00251278715146167<br>DASH 0.0109351183775442<br>DOT 0.0293044734834793<br>EOS 0.208211056339805<br>ETC 0.0121870984127026<br>ETH 0.00248194412759345<br>KNC 0.599300417231836<br>LINK 0.0440589804188078<br>LTC 0.0032763832288016<br>MANA 0.122294198210585<br>MATIC 0.0298357166866185<br>OMG 0.0162048369007266<br>SGB 392.527529455098<br>SNX 0.0737152941746037<br>UMA 0.0116929943373837<br>UNI 0.0288255826509249<br>USDT ERC20 0.0150270107280159<br>XLM 1.2582262504099<br>XRP 0.00000022403371676<br>ZEC 0.0146616584006638<br>ZRX 1.37891355925048 | CEL 287.689775465894<br>EOS 176.452771921246<br>MATIC 15.6394548383775<br>UMA 43.485914852404<br>USDT ERC20 8.03968832489983 | |
| 3.1.307637 | KATHERINE MURPHY | ADDRESS REDACTED | | | BTC 0.00113800893816224<br>USDC 470.002283020088 | | |
| 3.1.307638 | KATHERINE NELSON | ADDRESS REDACTED | | | BTC 0.0659302831694669 | | |
| 3.1.307639 | KATHERINE NELSON | ADDRESS REDACTED | | | BTC 0.00469217930206891<br>ETH 0.0638791649602309 | | |
| 3.1.307640 | KATHERINE NGUYEN | ADDRESS REDACTED | | | BTC 0.463512693758119<br>USDC 2.78701947369425 | BTC 0.15449313 | |
| 3.1.307641 | KATHERINE NICHOLS | ADDRESS REDACTED | | | BTC 0.15696071524128 | | |
| 3.1.307642 | KATHERINE NIXON | ADDRESS REDACTED | | | BTC 0.0104733197627187 | | |
| 3.1.307643 | KATHERINE NY | ADDRESS REDACTED | | | LTC 0.717642630175836 | | |
| 3.1.307644 | KATHERINE PAPASTAVROU | ADDRESS REDACTED | | | BTC 0.00183856345468288<br>ETH 0.0308438309557059<br>USDC 0.933437173031429 | | |
| 3.1.307645 | KATHERINE PATERSON | ADDRESS REDACTED | | | BTC 0.0035106199116682<br>ETH 0.117919264732213 | | |
| 3.1.307646 | KATHERINE PEH | ADDRESS REDACTED | | | ADA 57.5117382736431<br>BTC 0.00585518546533798<br>ETH 0.537056943034342<br>LINK 3.87369425721034<br>XRP 47.9966192598261 | | |
| 3.1.307647 | KATHERINE PERRIN | ADDRESS REDACTED | | | BTC 0.00380930693811749<br>ETH 0.0203201436846855 | | |
| 3.1.307648 | KATHERINE PESIC | ADDRESS REDACTED | | | BTC 0.000016398890162781<br>USDC 218288.858383435 | | |
| 3.1.307649 | KATHERINE PLISKA | ADDRESS REDACTED | | | BTC 0.0137182447297734<br>ETH 0.466402204098685<br>USDC 3358.55669305677 | | |
| 3.1.307650 | KATHERINE POTZ | ADDRESS REDACTED | | | BTC 0.00215203264226069 | | |
| 3.1.307651 | KATHERINE PUGH | ADDRESS REDACTED | | | BTC 0.000000091050857969 | | |
| 3.1.307652 | KATHERINE PURCHASE | ADDRESS REDACTED | | | ADA 46.6350302530269<br>BTC 0.00569190930156799<br>DOT 14.6683752912222<br>ETH 1.43345749546551<br>MATIC 267.44352802729 | | |
| 3.1.307653 | KATHERINE PUTMAN | ADDRESS REDACTED | | | CEL 1.07084538270825 | | |
| 3.1.307654 | KATHERINE QUINTANA | ADDRESS REDACTED | | | BTC 0.000684061327561971 | | |
| 3.1.307655 | KATHERINE R PABEN | ADDRESS REDACTED | | | ETH 0.00160166335856791 | | |
| 3.1.307656 | KATHERINE RACKLEY | ADDRESS REDACTED | | | BTC 0.00789837185938067<br>CEL 22.8623506553497<br>ETH 0.000657735464094054<br>USDC 1860.22228661485 | | |
| 3.1.307657 | KATHERINE RAE NIETO | ADDRESS REDACTED | | | ETH 0.00162645873782316 | | |
| 3.1.307658 | KATHERINE RAKO | ADDRESS REDACTED | | | BTC 0.0163853802833949<br>ETH 0.0630761291931646 | | |
| 3.1.307659 | KATHERINE RAMDEEN | ADDRESS REDACTED | | | BTC 0.00937459759895751 | | |
| 3.1.307660 | KATHERINE READ | ADDRESS REDACTED | | | BCH 0.106359695606789<br>BSV 0.144673554115747<br>BTC 0.00384017177780535<br>CEL 29.8163285901518<br>DASH 0.403504084633857<br>EOS 8.19480950200407<br>ETC 1.25233589677743<br>ETH 0.591399289231654<br>LTC 0.601552419377895<br>PAXG 0.0481487062452895<br>XLM 0.242881727926869 | | |
| 3.1.307661 | KATHERINE REDDITT | ADDRESS REDACTED | | | BTC 0.000001544334177251<br>CEL 1.08309640911848 | | |
| 3.1.307662 | KATHERINE REECE | ADDRESS REDACTED | | | BTC 0.000626250138702585<br>ETH 0.00984010830489284 | | |
| 3.1.307663 | KATHERINE REECE | ADDRESS REDACTED | | | BTC 0.000003300642119871<br>ETH 0.000035476915538611 | BTC 0.0048628669735598 | |
| 3.1.307664 | KATHERINE RICH | ADDRESS REDACTED | | | USDC 4.96954965050002 | | |
| 3.1.307665 | KATHERINE RIVERO | ADDRESS REDACTED | | | BTC 0.000000560504683617<br>CEL 1.06772385017074<br>USDT ERC20 0.718372384739802 | | |
| 3.1.307666 | KATHERINE ROCHE | ADDRESS REDACTED | | | BTC 0.000208659105265308<br>CEL 0.00495901142736169<br>DASH 0.00058281354546136<br>LTC 0.00157497277711126<br>OMG 0.00555848929945706<br>ZRX 0.0757665000618355 | BTC 0.00000000033624062<br>CEL 1.1374<br>DASH 0.000000001747100553<br>LTC 0.000000008130336468<br>OMG 115.53382914016<br>ZRX 1575.1017380215 | |
| 3.1.307667 | KATHERINE RONAN | ADDRESS REDACTED | | | ADA 0.141929692650041<br>BTC 0.00856918370995153<br>ETH 0.0832751448615813<br>LINK 538.977474384581<br>MCDAI 27.9604542594406<br>USDC 1992.79706225383 | LINK 1.59140796660511<br>USDC 3443.261 | |
| 3.1.307668 | KATHERINE RUSK | ADDRESS REDACTED | | | ADA 13.4177423405289<br>BTC 0.00890351250341229<br>CEL 1.46445177657888<br>DASH 0.05983759<br>DOT 1.30523411891247<br>ETH 0.244474782684149<br>LTC 0.25886978<br>XLM 231.1441432 | | |
| 3.1.307669 | KATHERINE SADOWSKI | ADDRESS REDACTED | | | BTC 0.00109134559707725<br>ETH 0.107335536848917 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307670 | KATHERINE SAKURAY | ADDRESS REDACTED | | | ADA 0.364505239712155<br>BTC 0.000436743309284388<br>DOT 4.14429883195254<br>ETH 10.9132315375345<br>MATIC 67.7626429925019<br>SOL 0.372916483731296<br>USDC 0.056568789851414 | ADA 0.00000066996661536<br>BTC 0.00738016276669991<br>DOT 0.000000000086940166<br>ETH 0.0226537716629408<br>SOL 309.977067479662 | |
| 3.1.307671 | KATHERINE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000004762231921017<br>CEL 0.188490385693219<br>MCDAI 0.329567847502133 | | |
| 3.1.307672 | KATHERINE SARA DELLA-PORTA | ADDRESS REDACTED | | | BTC 0.00406344994188483 | | |
| 3.1.307673 | KATHERINE SCARRITT BAILEY | ADDRESS REDACTED | | | BTC 0.00171109447476074<br>ETH 30.3193112948209 | | |
| 3.1.307674 | KATHERINE SHAPIRO | ADDRESS REDACTED | | | BTC 0.188532575550802<br>USDC 711.070413811655 | | |
| 3.1.307675 | KATHERINE SHARMAN | ADDRESS REDACTED | | | BTC 0.53038<br>CEL 385.345649195768<br>COMP 1.0011<br>DASH 0.9499904<br>LTC 1.3948<br>MCDAI 30<br>SNX 15.46144<br>UNI 15 | | |
| 3.1.307676 | KATHERINE SHARPE | ADDRESS REDACTED | | | AVAX 4.15627<br>CEL 36.5312901930118<br>DOT 18.03951668<br>ETH 0.37357033801642<br>LUNC 6.73412<br>SNX 27.8045869684792 | | |
| 3.1.307677 | KATHERINE SHEEHAN | ADDRESS REDACTED | | | BTC 0.0293719940410366 | | |
| 3.1.307678 | KATHERINE SHIRLEY | ADDRESS REDACTED | | | BTC 0.107600617701304<br>DOT 90.6661783411404<br>ETH 1.91965229378997<br>SOL 5.50339898603196 | | |
| 3.1.307679 | KATHERINE SILVA | ADDRESS REDACTED | | | ADA 61.9726587728455 | | |
| 3.1.307680 | KATHERINE SINTIHAKIS | ADDRESS REDACTED | | | BTC 0.00124915528232905<br>ETH 0.331104140578194 | | |
| 3.1.307681 | KATHERINE SKIPPER | ADDRESS REDACTED | | | BTC 0.0012077025254883<br>ETH 1.41132334744308 | | |
| 3.1.307682 | KATHERINE SPENCER | ADDRESS REDACTED | | | BTC 0.0603424690121193<br>CEL 1.12953035764556 | | |
| 3.1.307683 | KATHERINE STANGLIN | ADDRESS REDACTED | | | COMP 0.0128351060015857 | | |
| 3.1.307684 | KATHERINE STIPANOVICH | ADDRESS REDACTED | | | ADA 0.20542255674182<br>BTC 0.0000203780536863809<br>ETH 0.000453320128467992<br>USDC 17.5759047955467 | USDC 0.00533533399828226 | |
| 3.1.307685 | KATHERINE STITES | ADDRESS REDACTED | | | BCH 0.00112850035966293<br>BTC 1.5123741153037<br>ETH 4.61107098529849 | | |
| 3.1.307686 | KATHERINE STUART | ADDRESS REDACTED | | | BTC 0.00619602593092614<br>ETH 0.0663993788696586<br>MCDAI 31.8933953470929<br>USDC 10.8200545872398 | | |
| 3.1.307687 | KATHERINE SUTTON | ADDRESS REDACTED | | | CEL 0.650586696897135 | | |
| 3.1.307688 | KATHERINE THAI | ADDRESS REDACTED | | | ADA 1023.2633484424<br>BTC 0.00990390354415603<br>ETH 0.000546705992726977<br>GUSD 52.3815835272183<br>SOL 33.1773113710641 | | |
| 3.1.307689 | KATHERINE THOMSON-HANSEN | ADDRESS REDACTED | | | BTC 0.0013447034270622<br>USDC 21020.0372174855 | | |
| 3.1.307690 | KATHERINE TOR | ADDRESS REDACTED | | | BTC 0.472151689746608<br>ETH 7.26886683730292 | | |
| 3.1.307691 | KATHERINE TWOMEY | ADDRESS REDACTED | | | BTC 0.000000002110096678<br>USDT ERC20 0.301866455963504 | BTC 0.000000596366314756<br>USDT ERC20 0.000000369560115724 | |
| 3.1.307692 | KATHERINE UPDEGRAFF | ADDRESS REDACTED | | | ADA 157.90153772774<br>BTC 0.00109293169298111<br>USDC 221.092283387679 | | |
| 3.1.307693 | KATHERINE VALENCIA | ADDRESS REDACTED | | | BTC 0.00000127265017292099<br>ETH 0.0254223230604935 | | |
| 3.1.307694 | KATHERINE VALLE | ADDRESS REDACTED | | | BTC 0.00130154967686481<br>USDC 421.157954387088 | | |
| 3.1.307695 | KATHERINE VARGAS | ADDRESS REDACTED | | | BTC 0.0130879192075133 | | |
| 3.1.307696 | KATHERINE VELANDIA BELTRAN | ADDRESS REDACTED | | | BTC 0.00472295626225414<br>USDT ERC20 605.281611417741 | | |
| 3.1.307697 | KATHERINE VILLABEZA | ADDRESS REDACTED | | | BTC 0.00252797101039838<br>ETH 0.00268988357880047<br>SGB 244.73601524842<br>XRP 2.2505667292126 | | |
| 3.1.307698 | KATHERINE VISSER | ADDRESS REDACTED | | | BTC 0.00159544<br>CEL 1.58492223789987<br>ETH 0.019738 | | |
| 3.1.307699 | KATHERINE WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000834293250236622<br>ETH 0.126922353879379 | | |
| 3.1.307700 | KATHERINE WALKER | ADDRESS REDACTED | | | BTC 0.269396864563033 | | |
| 3.1.307701 | KATHERINE WARLICK | ADDRESS REDACTED | | | BTC 0.00108160007894342<br>ETH 0.114975974291594 | | |
| 3.1.307702 | KATHERINE WENDORF | ADDRESS REDACTED | | | ETH 0.00002616064414811 | | |
| 3.1.307703 | KATHERINE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00679560216272035<br>COMP 0.0107367362684805<br>USDC 103.790422374394 | | |
| 3.1.307704 | KATHERINE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00359645294217143<br>COMP 20.6928261154603<br>DOT 108.284244639579<br>ETC 25.6379093429065<br>MATIC 25.4280512594971 | | |
| 3.1.307705 | KATHERINE WILLIAMS | ADDRESS REDACTED | | | CEL 56.8656260582442 | | |
| 3.1.307706 | KATHERINE WINTERS | ADDRESS REDACTED | | | BTC 0.105638642082745<br>USDC 10.3239431855168 | | |
| 3.1.307707 | KATHERINE WOLF | ADDRESS REDACTED | | | ADA 0.213183109212351<br>BTC 0.0000604427590938759<br>USDC 2.87315764936092 | BTC 0.000000002808672978<br>USDC 0.000000853346607424 | |
| 3.1.307708 | KATHERINE WOZNIAK | ADDRESS REDACTED | | | BTC 0.00124798204359036<br>GUSD 441.876763055131 | | |
| 3.1.307709 | KATHERINE ZHANG | ADDRESS REDACTED | | | AAVE 0.02482734588331<br>BCH 0.00100963626751889<br>BSV 0.00155399005950679<br>BTC 0.00194566146618319<br>USDC 116.599025796976<br>ZEC 0.0212802938012487 | BCH 0.000000009657689576<br>BSV 3.6043869868776<br>BTC 0.000000005236486177<br>USDC 0.000000214582130271<br>ZEC 0.000000001444078552 | |
| 3.1.307710 | KATHERINNE DIAZ | ADDRESS REDACTED | | | BTC 0.000012450623963922 | | |
| 3.1.307711 | KATHERINNE MISHEL DIAZ VILLAGRAN | ADDRESS REDACTED | | | BTC 0.000010398382604033 | | |
| 3.1.307712 | KATHERN DEVENUTO | ADDRESS REDACTED | | | BTC 0.0106147217120083<br>ETH 0.108829889155005<br>LINK 11.4428989281322<br>USDC 0.0670754639468552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307713 | KATHERYN BENNETT | ADDRESS REDACTED | | | BNB 0.000000000061097704<br>BTC 0.0573374109293952<br>CEL 0.200920037786283<br>DOGE 315.889210734083<br>PAX 4189.69256335291<br>USDC 57.0102666214435<br>USDT ERC20 0.004614 | | |
| 3.1.307714 | KATHERYN RADCLIFFE | ADDRESS REDACTED | | | BTC 0.000000239158557743<br>CEL 0.0391931618736972<br>DOT 0.0126513756238097<br>ETH 0.000400619969242635<br>LUNC 8.33967662018079<br>MATIC 0.204783331247456 | BTC 0.00103483730269726<br>MATIC 156.883425339273 | |
| 3.1.307715 | KATHERYNE ROMERO COYAGO | ADDRESS REDACTED | | | ADA 0.101342913875911<br>BTC 0.000001295992430802<br>CEL 0.542650898459472<br>DOT 0.00453903075386317 | | |
| 3.1.307716 | KATHERYNE RUCK | ADDRESS REDACTED | | | BTC 0.00118022687187561<br>ETH 1.36055216665571<br>USDC 5455.56674089947 | | |
| 3.1.307717 | KATHI PFEIFLE | ADDRESS REDACTED | | | BTC 0.0336021063658697<br>ETH 0.0498175624128323 | | |
| 3.1.307718 | KATHIA LEHMAN | ADDRESS REDACTED | | | BTC 0.000043348969626468<br>CEL 1.14080603370758<br>COMP 0.00597486612899193<br>ETH 0.0126675076532162<br>LUNC 160.941138882322<br>MATIC 7199.89386260705<br>SNX 0.349355309026696<br>SOL 615.627701424856<br>USDC 0.00428864229599148<br>USDT ERC20 1286.37227893857 | | |
| 3.1.307719 | KATHIA SKINNER | ADDRESS REDACTED | | | BTC 0.167400303109836<br>ETH 1.68294397236158<br>USDC 105.207521605711 | | |
| 3.1.307720 | KATHIE DAVID | ADDRESS REDACTED | | | ADA 2964.92005552186<br>BTC 0.000597415993820965<br>COMP 0.0568044669186605<br>DOT 112.093638585303<br>ETH 4.04678611771111<br>LINK 66.2841744791763<br>USDC 10695.6271780321<br>USDT ERC20 3.2157735171039<br>XLM 5859.18443469642 | | |
| 3.1.307721 | KATHIE HIATT | ADDRESS REDACTED | | | BTC 0.00114011275939802<br>USDC 579.126063876697 | | |
| 3.1.307722 | KATHIE JACKSON | ADDRESS REDACTED | | | BTC 0.00330209214568594 | | |
| 3.1.307723 | KATHIKA ALANKARA | ADDRESS REDACTED | | | ADA 0.162948958407717<br>BNB 0.000285924570053741<br>BTC 0.000000004239335016<br>CEL 1.08049573863947<br>LTC 0.000000009483494456 | | |
| 3.1.307724 | KATHIRAVAN DURAI | ADDRESS REDACTED | | | BTC 0.000002316073864144<br>CEL 1.25900312777454 | | |
| 3.1.307725 | KATHIRESAN JAYAKANTHAN | ADDRESS REDACTED | | | BCH 0.125538176435299<br>BNB 0.00106471876835563<br>BTC 0.00125401720586916<br>CEL 0.353227560129654<br>ETH 0.000044367819526069<br>SNX 10.2712879117846<br>USDC 0.0454409370634899 | | |
| 3.1.307726 | KATHIRESAN MOORTHY | ADDRESS REDACTED | | | AAVE 4.37749759997822<br>ADA 1015.1542396401<br>BNT 64.1259290675128<br>BTC 0.197389657952026<br>CEL 173.5387340117<br>COMP 1.02227395923248<br>DASH 19.1481887486937<br>DOT 70.8471127265803<br>ETH 0.108345504673556<br>KNC 36.9074120832572<br>MANA 28.8878716689046<br>MATIC 17.4156282992658<br>OMG 14.6140000356384<br>SNX 88.6779153607864<br>UMA 5.0858011421841<br>USDC 470.066791049985<br>ZRX 28.4646714104565 | CEL 170.591891923208<br>ETH 0.0586066684910645<br>USDC 61.35 | |
| 3.1.307727 | KATHIRPPKILLAI SIVAGNANAM | ADDRESS REDACTED | | | BTC 0.000903319610493567<br>CEL 0.0345474320742237 | | |
| 3.1.307728 | KATHLEEN ABDONEY | ADDRESS REDACTED | | | BTC 0.00650609828976833<br>GUSD 438.069385836731<br>MCDAI 0.0829173747789244<br>USDC 268.902983224398 | | |
| 3.1.307729 | KATHLEEN ANDERSON | ADDRESS REDACTED | | | CEL 1.06045825099528<br>XLM 1423.06858323354 | | |
| 3.1.307730 | KATHLEEN ANN SIPPLE | ADDRESS REDACTED | | | AVAX 21.1408515077636<br>BTC 0.00161724587532512<br>DOT 10.1970575929647 | | |
| 3.1.307731 | KATHLEEN ANNE WRIGHT | ADDRESS REDACTED | | | AAVE 0.047790812288645<br>AVAX 49.9874<br>BTC 0.100007482668414<br>CEL 995.219011608448<br>ETH 2.00000011871865<br>LUNC 20.45<br>USDC 0.000000872372577279 | BTC 0.00000069 | |
| 3.1.307732 | KATHLEEN BARAJAS | ADDRESS REDACTED | | | BTC 0.00041144635395351<br>ETH 0.0062360064693863<br>USDC 22.1326480434384 | | |
| 3.1.307733 | KATHLEEN BATTERSHELL | ADDRESS REDACTED | | | AAVE 0.00072043760383392<br>BTC 0.000007075000914372<br>ETC 0.000222236900307648<br>GUSD 1.33008982483928<br>XLM 0.173558616711347 | | |
| 3.1.307734 | KATHLEEN BECKER | ADDRESS REDACTED | | | BNB 0.00113635312016748<br>BTC 0.000000661310018541<br>USDC 0.356089637479338 | | |
| 3.1.307735 | KATHLEEN BOLTON | ADDRESS REDACTED | | | BTC 0.510114888968431<br>ETH 2.03613141460637<br>UNI 0.00170494912406618<br>USDC 26660.6182222792 | | |
| 3.1.307736 | KATHLEEN BRITTON | ADDRESS REDACTED | | | BTC 0.0194085606260907 | | |
| 3.1.307737 | KATHLEEN BRODER | ADDRESS REDACTED | | | BTC 0.00218978231023577 | | |
| 3.1.307738 | KATHLEEN BUSH | ADDRESS REDACTED | | | BTC 0.0105877388206228<br>ETH 1.29876898520856<br>USDC 525.63787057184 | | |
| 3.1.307739 | KATHLEEN BUTTIGIEG | ADDRESS REDACTED | | | BTC 0.000000001087905915<br>CEL 9.75441814447609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307740 | KATHLEEN CASSIDY | ADDRESS REDACTED | | | BTC 0.0110577570810084<br>CEL 37.001525223171<br>ETH 0.780598690130355<br>LTC 0.09975015<br>UNI 2.21215219<br>XRP 15.7763 | | |
| 3.1.307741 | KATHLEEN CHARLES-WALSH | ADDRESS REDACTED | | | BTC 0.058710282298208<br>ETH 0.613393406000468 | | |
| 3.1.307742 | KATHLEEN CHEE | ADDRESS REDACTED | | | MATIC 2.47801273690979<br>SNX 0.165150280128172<br>USDC 10.7804402869806 | USDC 0.000000032243868108 | |
| 3.1.307743 | KATHLEEN CLARK | ADDRESS REDACTED | | | USDC 0.298336974250158 | | |
| 3.1.307744 | KATHLEEN CLARK | ADDRESS REDACTED | | | ADA 18.6076109674356<br>BTC 0.0390485764123017<br>ETH 0.103662730830862<br>USDC 0.0163563104827147 | | |
| 3.1.307745 | KATHLEEN COURTENAY | ADDRESS REDACTED | | | BCH 3.96733217483109<br>BTC 0.351224222498377 | | |
| 3.1.307746 | KATHLEEN COURTNEY | ADDRESS REDACTED | | | BTC 0.000000713407979555<br>DOT 0.026029724031728<br>ETH 0.000007718377533244<br>LINK 0.0153660171686126<br>LTC 0.00878834805981616<br>LUNC 0.148000076242593<br>MANA 0.189715040544621<br>MATIC 1.21583986554499<br>USDC 13.660205293788<br>XRP 0.313193949823682 | | |
| 3.1.307747 | KATHLEEN CRAWFORD | ADDRESS REDACTED | | | AAVE 0.482815090144751<br>BTC 0.0771590578859504<br>ETH 0.0353162682683552<br>LINK 5.70398085855572<br>SOL 6.36566092054235 | | |
| 3.1.307748 | KATHLEEN CRUZ | ADDRESS REDACTED | | | BTC 0.160701941666142<br>ETH 21.691924098523<br>LINK 0.110366873005827<br>SNX 83.16918233266<br>UNI 2235.60366498678<br>USDC 53240.8023457006 | | |
| 3.1.307749 | KATHLEEN D CIBISCHINO | ADDRESS REDACTED | | | BTC 0.173650363812625<br>ETH 3.04338219192539 | BTC 0.00137443309400512 | |
| 3.1.307750 | KATHLEEN DAVIS | ADDRESS REDACTED | | | BTC 0.000075280403179194<br>ETH 1.46809703179946<br>USDC 139.762734983167 | | |
| 3.1.307751 | KATHLEEN DE SAGER | ADDRESS REDACTED | | | USDC 31420.431618188 | | |
| 3.1.307752 | KATHLEEN DINORAH EGHELSHI | ADDRESS REDACTED | | | ETH 0.00163351595315672 | | |
| 3.1.307753 | KATHLEEN DUNCAN | ADDRESS REDACTED | | | BTC 0.000041489820723725<br>CEL 15.2350810085325<br>DOT 0.0225437003820011<br>ETH 0.00052227705096138<br>XRP 0.0929925679591987 | | |
| 3.1.307754 | KATHLEEN ECLIPSE ZABALZA | ADDRESS REDACTED | | | AAVE 0.000966858991121182<br>BTC 0.050828927740747<br>CEL 0.11236892704077<br>DOT 0.0475740233810685<br>ETH 0.00150838550937175<br>LUNC 50.5688679594262<br>MATIC 0.316698617399852<br>SNX 0.0354651478182852<br>UNI 0.0484685345798015<br>USDC 1.38968996655921<br>USDT ERC20 2.0717150318535 | BTC 0.00003314 | |
| 3.1.307755 | KATHLEEN ELIZABETH MILLAR | ADDRESS REDACTED | | | BTC 0.00113638413598156<br>USDC 1031.74900502166 | XRP 6.536276 | |
| 3.1.307756 | KATHLEEN FINLEY | ADDRESS REDACTED | | | ADA 1260.95915189012<br>BTC 0.00141786487178986<br>MATIC 251.991817225825 | | |
| 3.1.307757 | KATHLEEN FITZGERALD | ADDRESS REDACTED | | | BTC 0.000998187516706458<br>ETH 0.489556352804291 | | |
| 3.1.307758 | KATHLEEN GAIL OLIVAS | ADDRESS REDACTED | | | USDC 0.00372487706418344 | | |
| 3.1.307759 | KATHLEEN GALLAGHER | ADDRESS REDACTED | | | CEL 1.0758905272491 | | |
| 3.1.307760 | KATHLEEN GALLOP | ADDRESS REDACTED | | | ADA 3921.50689919151<br>BTC 0.155857952799447<br>ETH 3.3456934727872 | | |
| 3.1.307761 | KATHLEEN GARDNER | ADDRESS REDACTED | | | ADA 2052.71697911638<br>ETH 1.50464719585059 | | |
| 3.1.307762 | KATHLEEN GONZALEZ | ADDRESS REDACTED | | | BTC 0.00340018579286706 | | |
| 3.1.307763 | KATHLEEN GRAINGER | ADDRESS REDACTED | | | BTC 0.0102949092023409 | | |
| 3.1.307764 | KATHLEEN HALL | ADDRESS REDACTED | | | BTC 0.00105458118104274<br>MATIC 316.080120364489 | | |
| 3.1.307765 | KATHLEEN HARRISON | ADDRESS REDACTED | | | BTC 0.00000871003806825599<br>ETH 0.000065259849864684<br>MATIC 255.618722563207<br>PAX 0.233247683731689<br>USDC 0.0209972085800211 | | |
| 3.1.307766 | KATHLEEN HARTWIG | ADDRESS REDACTED | | | BTC 0.0180138669959061<br>USDC 514.113713553978 | | |
| 3.1.307767 | KATHLEEN HARVEY | ADDRESS REDACTED | | | ADA 629.849567521605<br>BTC 0.310623536155152<br>DASH 0.00306445099331749<br>DOT 40.951295459316<br>ETH 0.337931060763448<br>UNI 0.0175910722659646<br>ZEC 0.00214242925200508 | | |
| 3.1.307768 | KATHLEEN HELEN SARNA | ADDRESS REDACTED | | | GUSD 3.73515926016243 | GUSD 0.000529675877509256 | |
| 3.1.307769 | KATHLEEN HEYER | ADDRESS REDACTED | | | BTC 0.0738918146831087 | | |
| 3.1.307770 | KATHLEEN HINGLE | ADDRESS REDACTED | | | BTC 0.0413602454022952<br>ETH 0.459798844482816 | | |
| 3.1.307771 | KATHLEEN HOMSCHEK | ADDRESS REDACTED | | | BTC 0.0118219136569657 | | |
| 3.1.307772 | KATHLEEN IRENE STOMPRO | ADDRESS REDACTED | | | BTC 1.23580642811861<br>CEL 361.031598464043 | | |
| 3.1.307773 | KATHLEEN JACOBS | ADDRESS REDACTED | | | BTC 0.235109319429759<br>CEL 82.8835418652166 | | |
| 3.1.307774 | KATHLEEN JILL HALL | ADDRESS REDACTED | | | BTC 1.01774143692568 | ETH 4.23013193<br>SOL 54.418397185 | |
| 3.1.307775 | KATHLEEN JOANNE FAVILLA | ADDRESS REDACTED | | | BTC 0.0528910643827701 | BTC 0.0012435954832612 | |
| 3.1.307776 | KATHLEEN JOSEPH | ADDRESS REDACTED | | | ADA 249.918602697097<br>BTC 1.26327627<br>CEL 2415.65242909584<br>ETH 32.9325263411806 | | |
| 3.1.307777 | KATHLEEN KAYA | ADDRESS REDACTED | | | ADA 702.984027810115<br>BTC 0.000894352038880428<br>ETH 0.121003424924733<br>USDC 515.778602642146 | | |
| 3.1.307778 | KATHLEEN KLIEWER | ADDRESS REDACTED | | | ADA 8.43528704016202<br>BTC 0.000156422216880843<br>ETH 0.00217381537351276<br>MATIC 17.5266676608029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307779 | KATHLEEN KVALVIK | ADDRESS REDACTED | | | BTC 0.199444784830344<br>CEL 2995.97161086628<br>ETH 7.94861792689834<br>USDT ERC20 1113.9275161524 | | |
| 3.1.307780 | KATHLEEN LANA SPOSATO | ADDRESS REDACTED | | | ADA 23988.7600482572<br>BTC 1.11034484377885<br>CEL 406.531719308429<br>ETH 90.021820116641<br>LINK 349.930893845947<br>MATIC 19567.0126424997<br>SNX 0.00072642063588<br>UNI 607.350686020331<br>USDC 3304.43405362459<br>USDT ERC20 15138.624753863 | | |
| 3.1.307781 | KATHLEEN LAUGHLIN | ADDRESS REDACTED | | | ADA 617.74135052675<br>BTC 0.130472332256942<br>DOT 25.8627026518082<br>ETH 1.54747354751908<br>LINK 5.23468375891275<br>MATIC 595.541131743258<br>USDT ERC20 539.006294182162<br>XLM 1031.62578397637 | | |
| 3.1.307782 | KATHLEEN LEWIS | ADDRESS REDACTED | | | BTC 3.63383842074202<br>ETH 32.306691317301<br>GUSD 53439.1227871797 | | |
| 3.1.307783 | KATHLEEN LEWIS | ADDRESS REDACTED | | | BTC 0.00192524359266566<br>ETH 0.00185187200889796<br>SNX 9.04567713025814<br>USDC 0.247756157428127 | | |
| 3.1.307784 | KATHLEEN LIEBERT | ADDRESS REDACTED | | | AAVE 0.00517051694988201<br>BTC 0.000094669272728568<br>DOT 615.078467657365<br>ETH 0.00650860022275448<br>LINK 0.403327281250166<br>LUNC 55.5994182077047<br>MATIC 31.9470040474057 | | AAVE 0.0139470599361462<br>BTC 0.00000055604183965<br>DOT 10.7009514428<br>ETH 0.000000545260301762<br>LINK 0.00000095855557745<br>MATIC 0.00376665907711654 |
| 3.1.307785 | KATHLEEN LYNCH | ADDRESS REDACTED | | | BTC 0.013292619600346<br>CEL 1207.32677446014<br>USDC 24.1644816094861 | | |
| 3.1.307786 | KATHLEEN LYNN SCIARINE | ADDRESS REDACTED | | | ADA 4142.59801182534<br>BTC 0.226505447058874<br>COMP 2.001955459224<br>DOT 106.666779734391<br>ETH 3.78012080104263<br>MATIC 1395.15175307617<br>SNX 93.2255035556005<br>SOL 43.1240117564311<br>ZRX 1387.86776447912 | | |
| 3.1.307787 | KATHLEEN LYONS | ADDRESS REDACTED | | | USDC 71.6280234616604 | | |
| 3.1.307788 | KATHLEEN MAK | ADDRESS REDACTED | | | BTC 0.00115889676473657<br>COMP 0.013624609292576<br>USDC 572.829966310933<br>XLM 20.2912771127223<br>XRP 327.300463182227 | | |
| 3.1.307789 | KATHLEEN MANNING | ADDRESS REDACTED | | | BTC 0.0177054462454177<br>CEL 23.7078725841049<br>ETH 0.087294522935 | | |
| 3.1.307790 | KATHLEEN MARCOTTE | ADDRESS REDACTED | | | BTC 1.55180838507272<br>CEL 414.863056480301<br>USDC 5826.395087 | | |
| 3.1.307791 | KATHLEEN MARTINEZ | ADDRESS REDACTED | | | USDC 0.48374374344697 | | |
| 3.1.307792 | KATHLEEN MARTINEZ | ADDRESS REDACTED | | | CEL 1.09463633543393 | | |
| 3.1.307793 | KATHLEEN MARTNER | ADDRESS REDACTED | | | ADA 380.908112694948<br>AVAX 63.3265381431198<br>BTC 0.429433139257188<br>DOT 260.375409121336<br>ETH 19.0441822296109<br>GUSD 41.2679939094423<br>LINK 202.797320093477<br>LTC 24.1746057558776<br>USDC 3285.0991621833<br>XLM 10088.8167083557 | | |
| 3.1.307794 | KATHLEEN MARTNER | ADDRESS REDACTED | | | BTC 0.00664730649380991<br>ETH 0.000435413702985363<br>LINK 263.784689372573<br>USDC 272.009165271864 | | |
| 3.1.307795 | KATHLEEN MARY HALLIGAN | ADDRESS REDACTED | | | ADA 8835.58201457882<br>BTC 0.000828823853330262 | | |
| 3.1.307796 | KATHLEEN MARY ROSE CANCIENNE | ADDRESS REDACTED | | | BTC 0.000167295980903542<br>ETH 0.0823930192892839 | | |
| 3.1.307797 | KATHLEEN MASON | ADDRESS REDACTED | | | BTC 0.0424368941196991<br>ETH 0.449358496582809 | | |
| 3.1.307798 | KATHLEEN MCCABE | ADDRESS REDACTED | | | BTC 0.000180195324427091<br>ETH 0.00178199160518157<br>LTC 0.000004026184469438 | | |
| 3.1.307799 | KATHLEEN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000718696866578<br>ETH 2.62164139201988<br>GUSD 0.337488672265283<br>USDC 5455.64697488786 | | |
| 3.1.307800 | KATHLEEN MCDOWELL | ADDRESS REDACTED | | | ADA 292.465875015637<br>BTC 0.265970427856349<br>CEL 331.497874305903<br>COMP 1.6495226589896<br>ETH 6.38564932151158<br>MATIC 787.18093056271<br>UNI 23.0223535269815<br>USDT ERC20 1325.69172845405<br>XRP 712.620985883874<br>ZRX 736.195764561193 | | |
| 3.1.307801 | KATHLEEN MCGIBBON | ADDRESS REDACTED | | | BTC 0.000014915529365306<br>ETH 0.000270131673864917 | | |
| 3.1.307802 | KATHLEEN MCGINN | ADDRESS REDACTED | | | BCH 4.76869755517627<br>BTC 1.00375235531921<br>ETC 104.15356136597<br>ETH 30.1567294528087<br>LTC 10.4759877920809<br>OMG 12.9443301676316<br>XLM 76.1943727256039<br>XRP 2408.92468669719 | | |
| 3.1.307803 | KATHLEEN MCINERNEY | ADDRESS REDACTED | | | ADA 352.299407<br>BTC 0.046030157476212<br>CEL 33.5898572010698<br>ETH 0.41809801 | | |
| 3.1.307804 | KATHLEEN MCKAY | ADDRESS REDACTED | | | BTC 0.000000001426244452<br>CEL 0.00303517669110429 | | |
| 3.1.307805 | KATHLEEN MCLEOD | ADDRESS REDACTED | | | CEL 1.88456735712287 | | |
| 3.1.307806 | KATHLEEN MENZ | ADDRESS REDACTED | | | ADA 293.861664755363<br>BTC 0.00102394990045718 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307807 | KATHLEEN MERCIER-BHIMJI | ADDRESS REDACTED | | | BTC 0.00131699961048113<br>CEL 29.9847131749383<br>TCAD 22.3050879808928 | | |
| 3.1.307808 | KATHLEEN MEYER | ADDRESS REDACTED | | | BTC 0.000000777525024048<br>USDC 1.12791803795052 | | |
| 3.1.307809 | KATHLEEN MICHEL | ADDRESS REDACTED | | | BTC 0.000576796448737931<br>ETH 1.40754460391558 | | |
| 3.1.307810 | KATHLEEN MIL | ADDRESS REDACTED | | | BTC 0.000071265537142657 | | |
| 3.1.307811 | KATHLEEN MILES | ADDRESS REDACTED | | | ADA 2500.16322135518<br>BCH 0.416468078872356<br>BTC 1.4081209975519<br>DASH 1.08171957356592<br>ETC 33.7188852970659<br>ETH 13.9872794794444<br>LINK 173.278460132681<br>LTC 6.87718431382718<br>OMG 0.000000071979540926<br>XLM 582.046346715192<br>XRP 0.000000123452527196<br>ZRX 1131.66028138219 | | |
| 3.1.307812 | KATHLEEN MOORE | ADDRESS REDACTED | | | BTC 0.00118506423439852<br>USDC 1027.85051107344 | | |
| 3.1.307813 | KATHLEEN MORRIS | ADDRESS REDACTED | | | BTC 0.0135532458258298<br>CEL 5.70118480295572 | | |
| 3.1.307814 | KATHLEEN NELSON | ADDRESS REDACTED | | | BTC 1.52103210724832<br>SNX 236.353536035389 | | |
| 3.1.307815 | KATHLEEN NOVOCIN | ADDRESS REDACTED | | | AAVE 0.977071375739556<br>ADA 5123.94874471175<br>AVAX 1.02933420355837<br>BTC 0.146447339313596<br>DOT 32.611705168187<br>ETH 0.20489855230836<br>MATIC 380.32714071297<br>SOL 25.5013105752862 | | |
| 3.1.307816 | KATHLEEN O'RIELLY | ADDRESS REDACTED | | | ADA 992.063788126658<br>BCH 1.85619827932839<br>BSV 1.83807058859459<br>BTC 1.23981206686568<br>ETH 28.3804655045626<br>MATIC 394.312249260571<br>XLM 6544.01208830828<br>XRP 4279.475603 | | |
| 3.1.307817 | KATHLEEN OMARA | ADDRESS REDACTED | | | CEL 0.104501794692458 | | |
| 3.1.307818 | KATHLEEN PEACHEY | ADDRESS REDACTED | | | BTC 0.00280963631407372<br>ETH 11.4141192264515 | | |
| 3.1.307819 | KATHLEEN PERCOCO | ADDRESS REDACTED | | | BTC 0.000017076304195596 | | |
| 3.1.307820 | KATHLEEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00350877961486755 | | |
| 3.1.307821 | KATHLEEN PONFERRADA | ADDRESS REDACTED | | | BTC 0.0899736727522968<br>SOL 22.8094406286447 | | |
| 3.1.307822 | KATHLEEN RAINWATER | ADDRESS REDACTED | | | BTC 0.000940555442876274<br>USDC 528.123426148827 | | |
| 3.1.307823 | KATHLEEN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0650230298873827<br>DOT 68.5367477744933<br>ETH 1.0638874096632<br>MATIC 1916.41913843667<br>USDC 16.2414556671493 | | |
| 3.1.307824 | KATHLEEN REABOW | ADDRESS REDACTED | | | BTC 0.0011270803583205<br>CEL 22.4106505649684<br>ETH 0.306766311564976<br>USDC 1018.39781677786 | | |
| 3.1.307825 | KATHLEEN REBHAN | ADDRESS REDACTED | | | ADA 1.84597947759897<br>BTC 0.000281026265869233<br>DOGE 0.256812323502171<br>DOT 0.0225431378063578<br>ETH 0.00296426736406919<br>LINK 0.0473619703926727<br>MANA 0.00267637837457766<br>MATIC 0.175186571238557<br>OMG 0.00299386436987521<br>SOL 0.0230217084369152<br>SUSHI 0.00624618813016058 | | ADA 0.000000829098979958<br>BTC 0.000000001910685217<br>DOGE 3286.17589770894<br>DOT 0.000000000013748777<br>MANA 68.5120948475001<br>OMG 38.302533285782<br>SOL 0.000000000788360329<br>SUSHI 9.81188936517271 |
| 3.1.307826 | KATHLEEN REILY | ADDRESS REDACTED | | | ETH 0.000813943839888795 | | |
| 3.1.307827 | KATHLEEN REITZ | ADDRESS REDACTED | | | ADA 0.163696868507177<br>BTC 0.00000708918948404<br>USDC 0.262573615139803 | ADA 0.000000069526912967 | |
| 3.1.307828 | KATHLEEN REYES | ADDRESS REDACTED | | | BTC 0.0360590352343134 | | |
| 3.1.307829 | KATHLEEN RIZEA | ADDRESS REDACTED | | | CEL 2.16168603423359<br>EOS 0.000097217389092389<br>SGB 0.0756918870762367<br>XLM 0.000000016346153846<br>XRP 0.000000746762761915 | | |
| 3.1.307830 | KATHLEEN RUSSELL | ADDRESS REDACTED | | | BTC 0.000951236428677289<br>DASH 0.000401952687334079<br>PAX 0.238130039114313<br>USDC 0.198060945345461 | | |
| 3.1.307831 | KATHLEEN SANTIAGO | ADDRESS REDACTED | | | ADA 0.540706104254343<br>BTC 0.525775322637819<br>ETH 1.09827756454221<br>MATIC 547.714719543157 | | |
| 3.1.307832 | KATHLEEN SARCHETT | ADDRESS REDACTED | | | GUSD 10.8256042704576 | | |
| 3.1.307833 | KATHLEEN SHERGOLD | ADDRESS REDACTED | | | BTC 0.00118475809414634<br>ETH 0.726178223216046<br>GUSD 1609.51417058888<br>MATIC 291.140560827363 | GUSD 950 | |
| 3.1.307834 | KATHLEEN SIEPMANN | ADDRESS REDACTED | | | BTC 0.0735033695468041<br>CEL 90.2009292549878<br>ETH 0.00391779931919695 | | |
| 3.1.307835 | KATHLEEN SPAPEN | ADDRESS REDACTED | | | BTC 0.0155363193709882 | | |
| 3.1.307836 | KATHLEEN STONAKER | ADDRESS REDACTED | | | ETC 0.771786283174032<br>MATIC 129.188688836745 | | |
| 3.1.307837 | KATHLEEN STUART | ADDRESS REDACTED | | | BTC 0.078761247888271 | | |
| 3.1.307838 | KATHLEEN STUPAR | ADDRESS REDACTED | | | MCDAI 31.8619252667041<br>USDC 5560.80148134826 | | |
| 3.1.307839 | KATHLEEN SULLIVAN | ADDRESS REDACTED | | | SOL 109.643138298955 | | |
| 3.1.307840 | KATHLEEN SULLIVAN NEWTON | ADDRESS REDACTED | | | | BTC 0.00166850201888744<br>LUNC 342.469858 | |
| 3.1.307841 | KATHLEEN SWEENEY | ADDRESS REDACTED | | | AVAX 1.0362535360202<br>BTC 0.00010255780867098<br>ETH 0.00365496324156283<br>MANA 17.240180354807<br>MATIC 153.2636760362<br>USDC 0.214149267856847 | BTC 0.000000895936358964<br>ETH 0.000000135782573281<br>USDC 0.00753145120090056 | |
| 3.1.307842 | KATHLEEN TAM | ADDRESS REDACTED | | | ADA 391.183747439117<br>BTC 0.000909358446470119<br>USDC 114.692407119679 | | |
| 3.1.307843 | KATHLEEN TEAGER | ADDRESS REDACTED | | | BTC 0.00146183028475046<br>ETH 0.0490730688222378 | | |
| 3.1.307844 | KATHLEEN TEIXEIRA | ADDRESS REDACTED | | | USDC 138.898276414403 | | |
| 3.1.307845 | KATHLEEN TREB | ADDRESS REDACTED | | | MCDAI 31.8857717188779<br>USDC 855.080531207431 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307846 | KATHLEEN TYLER BOERS | ADDRESS REDACTED | | | ETH 0.0000147518967279769 | | |
| 3.1.307847 | KATHLEEN UVARO | ADDRESS REDACTED | | | BTC 0.43011928841186<br>MATIC 2082.60602655775 | | |
| 3.1.307848 | KATHLEEN VALENTINE | ADDRESS REDACTED | | | BTC 0.0175767825167372<br>ETH 52.8709883507801 | | |
| 3.1.307849 | KATHLEEN VICHE | ADDRESS REDACTED | | | USDC 0.239219817761689 | | |
| 3.1.307850 | KATHLEEN VOGLER | ADDRESS REDACTED | | | BTC 0.823439349301159 | | |
| 3.1.307851 | KATHLEEN WEIR | ADDRESS REDACTED | | | BTC 0.0113461105017703<br>CEL 24.4879808706312<br>ETH 0.21932534 | | |
| 3.1.307852 | KATHLEEN WILKINSON | ADDRESS REDACTED | | | MATIC 81.3515904572636 | | |
| 3.1.307853 | KATHLEEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.271363616505412<br>COMP 0.38789041956612<br>DASH 1.29211847884792<br>DOT 8.66513708239715<br>ETH 2.76777686874704<br>KNC 59.7452040023695<br>MATIC 335.171267289822<br>MCDAI 31.8951194811293<br>SNX 18.2954125587152<br>UNI 31.737092018767<br>USDC 1091.25767853358<br>ZRX 0.0320940523473273 | | |
| 3.1.307854 | KATHLEEN ZEHNPFENNIG | ADDRESS REDACTED | | | BTC 0.00229503722015925<br>USDC 5234.50767689832 | | |
| 3.1.307855 | KATHLENE MUTUC | ADDRESS REDACTED | | | BTC 0.000000003602991139<br>CEL 0.170586068837406 | | |
| 3.1.307856 | KATHLYN ALEXIS | ADDRESS REDACTED | | | ADA 221.360910882621<br>ETH 0.0260497405057863 | | |
| 3.1.307857 | KATHLYN FETTER | ADDRESS REDACTED | | | MATIC 49.2100546540155 | | |
| 3.1.307858 | KATHREEN ROWEN HERVERA | ADDRESS REDACTED | | | CEL 0.0289267099606622 | | |
| 3.1.307859 | KATHRESE JAZMINE BIANZON | ADDRESS REDACTED | | | BTC 0.000000000116093416<br>CEL 0.669477740871856 | | |
| 3.1.307860 | KATHRIN ALEXANDRA MACDONALD | ADDRESS REDACTED | | | BTC 0.00184504205352024 | | |
| 3.1.307861 | KATHRIN BONFIGT | ADDRESS REDACTED | | | ADA 19.6539120622165<br>BTC 0.0095641950271025<br>DOT 10.4224862663051<br>ETH 0.0403765569333299<br>XRP 200.763276019904 | | |
| 3.1.307862 | KATHRIN EDERER | ADDRESS REDACTED | | | BTC 0.000995285802643057<br>ETH 0.000042733000898346 | | |
| 3.1.307863 | KATHRIN FORTMANN | ADDRESS REDACTED | | | BTC 0.144900753616934 | | |
| 3.1.307864 | KATHRIN FUHRER | ADDRESS REDACTED | | | ADA 754.722686380106<br>AVAX 11.4257002577132<br>BTC 0.100454255749359<br>DOT 0.143833604545601<br>ETH 1.9699672980191<br>MANA 160.492554925093<br>MATIC 0.599136423189386<br>SOL 19.4698098527029 | | |
| 3.1.307865 | KATHRIN GIBSON | ADDRESS REDACTED | | | ADA 41.3349179550812<br>BTC 0.000817587873874936<br>DOT 4.74335781917058<br>ETH 0.0208867652623832<br>LINK 2.65369883052509<br>MATIC 43.7457926628533 | | |
| 3.1.307866 | KATHRIN GIEROK | ADDRESS REDACTED | | | BTC 0.00124926113537194<br>ETH 1.0557747658792 | | |
| 3.1.307867 | KATHRIN HENKEL-SCHRECKE | ADDRESS REDACTED | | | BTC 0.0611855227117819 | | |
| 3.1.307868 | KATHRIN HOFER | ADDRESS REDACTED | | | BTC 0.00672961944376055<br>CEL 0.0247800138405457 | | |
| 3.1.307869 | KATHRIN JENNY OFFEL | ADDRESS REDACTED | | | BTC 0.153907618897018 | | |
| 3.1.307870 | KATHRIN MANUELA KAUFMANN | ADDRESS REDACTED | | | BTC 0.150438621663026 | | |
| 3.1.307871 | KATHRIN MARGRIT PETERER | ADDRESS REDACTED | | | BTC 0.0026458723998301 | | |
| 3.1.307872 | KATHRIN MÜLLER | ADDRESS REDACTED | | | ADA 91.9859773356565<br>BTC 0.00642294556541385<br>CEL 0.392910945522198<br>ETH 0.0776723486614717<br>USDC 2687.12326122094 | | |
| 3.1.307873 | KATHRIN NICOLE ALLGAEUER | ADDRESS REDACTED | | | BTC 0.00081097092337968 | | |
| 3.1.307874 | KATHRIN NIESCHLER | ADDRESS REDACTED | | | BTC 0.0628839311057033 | | |
| 3.1.307875 | KATHRIN WELTI | ADDRESS REDACTED | | | BTC 0.0183546007791304<br>USDC 27793.0054815385 | | |
| 3.1.307876 | KATHRINE BALKEN | ADDRESS REDACTED | | | ADA 187.431454516057<br>BTC 0.0054952282386108<br>USDC 286.15935371754 | | |
| 3.1.307877 | KATHRINE GASC | ADDRESS REDACTED | | | BTC 0.586625831847449<br>ETH 8.82262660613465<br>USDC 42.4297220015817 | | |
| 3.1.307878 | KATHRINE INGRID TUBERA | ADDRESS REDACTED | | | DOT 3.50366705566592 | | |
| 3.1.307879 | KATHRINE LOGAN | ADDRESS REDACTED | | | ADA 0.00436831559750148<br>BTC 0.000162419795833676<br>PAXG 0.00331478742682166<br>USDC 0.0033883215607834 | | ADA 0.000000482431118875<br>BTC 0.000000001881243914<br>USDC 0.000000723937658944 |
| 3.1.307880 | KATHRINE MORRIS | ADDRESS REDACTED | | | BTC 0.0330184836241424<br>ETH 3.9214580853009 | | |
| 3.1.307881 | KATHRINE PAGATPATAN | ADDRESS REDACTED | | | AVAX 11.7081947364927<br>BTC 0.00239532948706503<br>CEL 3.98088777569612<br>SNX 166.190076689671<br>USDC 595.586608417248 | | |
| 3.1.307882 | KATHRINE ZAMBELLAKIS | ADDRESS REDACTED | | | BTC 0.00304730214151618<br>CEL 21.5636113693835<br>ETH 0.0838153582953621 | | |
| 3.1.307883 | KATHRYN ANN CLAYTON | ADDRESS REDACTED | | | BTC 0.993754612195858<br>ETH 0.146178755324082<br>LUNC 43.3356001065902<br>MATIC 1204.2327161827<br>SOL 28.2057185480789 | BTC 0.0636445868242489 | |
| 3.1.307884 | KATHRYN ANNE TAN | ADDRESS REDACTED | | | ADA 108.6754134236<br>BTC 0.0438926012169062<br>CEL 0.530010145209332<br>ETH 0.0825393490187841<br>USDT ERC20 0.619614682459635<br>XRP 554.517643252911 | | |
| 3.1.307885 | KATHRYN ARKIN | ADDRESS REDACTED | | | BTC 1.18927792293256<br>ETH 1.27230264287907 | | |
| 3.1.307886 | KATHRYN ARNESON | ADDRESS REDACTED | | | BTC 0.00331810172061493 | | |
| 3.1.307887 | KATHRYN ARNOLD | ADDRESS REDACTED | | | BTC 0.000012967214128002 | BTC 0.00982361074833903 | |
| 3.1.307888 | KATHRYN BADGETT | ADDRESS REDACTED | | | BTC 0.000133961501267605<br>COMP 0.0159055798474332<br>XLM 18.5675567021203 | | |
| 3.1.307889 | KATHRYN BAKER | ADDRESS REDACTED | | | BTC 0.014080118387846<br>PAX 2337.06568498054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307890 | KATHRYN BARKER | ADDRESS REDACTED | | | BTC 0.0222518210286027<br>CEL 226.464896781573<br>COMP 0.06050837<br>DOT 8.16508685679306<br>ETH 3.11941011775575<br>UNI 4.62197244<br>XLM 86.1992385 | | |
| 3.1.307891 | KATHRYN BASSETT | ADDRESS REDACTED | | | BTC 0.000005855717329283<br>ETH 0.00220677315583947 | | BTC 0.00525057885308307<br>ETH 2.20690486342687 |
| 3.1.307892 | KATHRYN BIERMAN | ADDRESS REDACTED | | | AAVE 0.557504404487152<br>BTC 0.025584136549686<br>DOT 0.00267334077479042<br>ETH 0.255135886898586<br>MCDAI 74.1845509910236<br>XLM 0.0772422358601098 | | |
| 3.1.307893 | KATHRYN BLOMQUIST | ADDRESS REDACTED | | | BTC 0.00267636847603845<br>ETH 0.0340043294262061 | | |
| 3.1.307894 | KATHRYN BOUDREAU | ADDRESS REDACTED | | | BTC 0.030342341141014<br>USDC 1755.75567559583 | | |
| 3.1.307895 | KATHRYN BOYD | ADDRESS REDACTED | | | BTC 0.000001453001830834<br>USDC 0.00203720536138395 | BTC 0.000000002845494341<br>USDC 0.000000485532312957 | |
| 3.1.307896 | KATHRYN BOYLE | ADDRESS REDACTED | | | USDC 104.174323970258 | | |
| 3.1.307897 | KATHRYN BRINKMAN | ADDRESS REDACTED | | | BTC 0.0106364832431804 | | |
| 3.1.307898 | KATHRYN BROWNE | ADDRESS REDACTED | | | BTC 0.0329287340720067<br>CEL 210.471565838458<br>ETH 1.66181922908848 | | |
| 3.1.307899 | KATHRYN BUTLER | ADDRESS REDACTED | | | BTC 0.0162328907554711<br>CEL 764.499445762566 | | |
| 3.1.307900 | KATHRYN CANNADA | ADDRESS REDACTED | | | BTC 0.0197794463660755<br>ETH 0.0770454595777236<br>USDC 662.576419538507 | | |
| 3.1.307901 | KATHRYN CARR | ADDRESS REDACTED | | | ETH 2.0430908216131<br>MATIC 154.64754682184 | | |
| 3.1.307902 | KATHRYN CASSIDY | ADDRESS REDACTED | | | BTC 0.225594352482433<br>ETH 3.46382341943402<br>USDC 537.414879707444 | | |
| 3.1.307903 | KATHRYN CHARLES | ADDRESS REDACTED | | | BTC 0.0394525735989427 | | |
| 3.1.307904 | KATHRYN CHEONG | ADDRESS REDACTED | | | BTC 0.462803288321175<br>CEL 729.762167016771<br>ETH 4.18784796<br>LINK 49.20666316<br>LTC 11.28566848<br>XLM 43.2884401<br>XRP 890.868597 | | |
| 3.1.307905 | KATHRYN CHRISTOPHER | ADDRESS REDACTED | | | BSV 0.204858440025309<br>ETH 0.00358845945469748<br>SNX 0.0129390416985966 | | |
| 3.1.307906 | KATHRYN CLOTWORTHY | ADDRESS REDACTED | | | ADA 0.322241291137398<br>BTC 0.000006904500637504<br>CEL 0.172813826809375 | | |
| 3.1.307907 | KATHRYN CRONK | ADDRESS REDACTED | | | BTC 0.102390685002527<br>DOT 0.762091606768547<br>ETH 0.00171069123704597<br>LINK 0.0702752793997767<br>XRP 0.762927712364128 | | |
| 3.1.307908 | KATHRYN CULLINAN | ADDRESS REDACTED | | | BTC 0.0120419985519967<br>CEL 132.140041241397<br>ETH 0.491599164024403<br>LINK 15.0862784438059<br>MATIC 1170.24612162892<br>SNX 15.4154411246644<br>USDC 0.210845569027386 | | |
| 3.1.307909 | KATHRYN DEKEYSER | ADDRESS REDACTED | | | ETH 108.510857628474 | | |
| 3.1.307910 | KATHRYN DESFORGE | ADDRESS REDACTED | | | BTC 0.00186462996883042 | | |
| 3.1.307911 | KATHRYN DEXHEIMER | ADDRESS REDACTED | | | ADA 16847.9983249749<br>BTC 0.195131560103553<br>CEL 1.1146440181383<br>ETH 4.88901557225934 | | |
| 3.1.307912 | KATHRYN DYER | ADDRESS REDACTED | | | AAVE 0.082062785329545<br>BTC 0.0001981798621021<br>COMP 0.0053801963704994<br>LINK 0.531645748734192<br>UNI 0.44911710195482 | | |
| 3.1.307913 | KATHRYN EPLER | ADDRESS REDACTED | | | BTC 0.00276588451822813<br>EOS 60.0669106885227<br>MANA 423.7962687107<br>MATIC 290.507919849629 | | |
| 3.1.307914 | KATHRYN EVANS | ADDRESS REDACTED | | | ADA 156.433782659823<br>BTC 0.067648036958254<br>CEL 102.44529703402<br>ETH 0.000472238895053231<br>MATIC 3207.18368016235<br>USDC 2196.43208008278 | BAT 34.747794<br>BTC 0.062845164414266<br>ETH 0.194242300625915<br>LINK 40.324<br>MANA 142.26063<br>MATIC 1500.8<br>SOL 7.13024 | |
| 3.1.307915 | KATHRYN FALCON | ADDRESS REDACTED | | | BTC 0.0132102598884732<br>ETH 0.0815393111905184 | | |
| 3.1.307916 | KATHRYN FJARE | ADDRESS REDACTED | | | BAT 983.168319016416<br>BTC 0.220860594436579<br>EOS 159.704219435365<br>ETH 7.89550087888999<br>LINK 40.9419181418722<br>LTC 2.24305478607696<br>XLM 2949.00137982025 | | |
| 3.1.307917 | KATHRYN FLESHER | ADDRESS REDACTED | | | BTC 0.0166771448665343 | | |
| 3.1.307918 | KATHRYN GALLARDO | ADDRESS REDACTED | | | CEL 69.9215629976552<br>ETH 0.0514914122174392 | | |
| 3.1.307919 | KATHRYN GANN | ADDRESS REDACTED | | | BTC 0.0000113846780771479<br>USDC 9.25890230693129 | | |
| 3.1.307920 | KATHRYN GOODENOUGH | ADDRESS REDACTED | | | BTC 0.150552872189508<br>CEL 1.45065373168155 | | |
| 3.1.307921 | KATHRYN GOODSON | ADDRESS REDACTED | | | 1INCH 158.04054969621<br>AAVE 1.02889493790362<br>BCH 1.02373092847382<br>BTC 0.119451379720014<br>CEL 729.277616565646<br>DASH 7.33953558068042<br>EOS 7.14611618801025<br>LTC 2.04191452979271<br>SNX 239.057883931121<br>SUSHI 51.231744022342 | | |
| 3.1.307922 | KATHRYN GRACE NALLEY | ADDRESS REDACTED | | | | BTC 0.00166800106752068<br>USDC 500 | |
| 3.1.307923 | KATHRYN GREGG | ADDRESS REDACTED | | | USDC 221444.132805719 | | |
| 3.1.307924 | KATHRYN GREINER | ADDRESS REDACTED | | | AAVE 0.62242816540286<br>BTC 1.92396851814214<br>CEL 3629.02620785251<br>ETH 0.45750539727635<br>GUSD 4.34511174409848<br>SNX 14.6426842040446<br>USDC 1.73784181884026 | BTC 0.00076686<br>ETH 0.000000484639275312<br>USDC 10328.237899787 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307925 | KATHRYN GRIESEL | ADDRESS REDACTED | | | AAVE 1.04399070111442<br>BTC 0.112613536175119<br>ETH 0.527253134894192<br>MATIC 56.2375999411425<br>SNX 6.84676648545165 | | |
| 3.1.307926 | KATHRYN HAHN | ADDRESS REDACTED | | | ADA 362.400080439646<br>BTC 0.0357897231836921<br>DOT 7.2828808597563<br>ETH 1.16588068835772 | | |
| 3.1.307927 | KATHRYN HALOUCHITS | ADDRESS REDACTED | | | BTC 0.0994194009187788<br>ETH 1.91186475468099 | BTC 0.00000038<br>ETH 0.000000592529235247 | |
| 3.1.307928 | KATHRYN HAMLIN | ADDRESS REDACTED | | | USDC 571.591369857851 | | |
| 3.1.307929 | KATHRYN HANISCH | ADDRESS REDACTED | | | BTC 0.000000006149904835<br>CEL 192.859854528648<br>ETH 0.00274377<br>LINK 10<br>USDC 0.584086851583809<br>XRP 0.821025282733586 | | |
| 3.1.307930 | KATHRYN HARTLINE | ADDRESS REDACTED | | | BTC 6.60575459329987<br>ETH 28.2327825241651 | | |
| 3.1.307931 | KATHRYN HAYDN | ADDRESS REDACTED | | | BTC 0.00188470891729308<br>SOL 11.1334700152526 | | |
| 3.1.307932 | KATHRYN HELMUS | ADDRESS REDACTED | | | ETH 1.02935385831295<br>USDC 23451.9309632118 | | |
| 3.1.307933 | KATHRYN HENKELS | ADDRESS REDACTED | | | BCH 0.00727941109509275<br>BTC 0.000007139788169906<br>CEL 1.14996605348799<br>ETH 0.000359661348804647<br>LTC 0.0233583860271033<br>MATIC 0.0837095185840935<br>MCDAI 0.015803243500072<br>SNX 0.00855731503620959<br>USDC 0.0827232685784236<br>USDT ERC20 0.0697574624660259<br>XTZ 1.57316763728952 | | BCH 0.00010711<br>LTC 0.00030801 |
| 3.1.307934 | KATHRYN HEWETT | ADDRESS REDACTED | | | BTC 0.000529663317002131<br>CEL 0.00903079788525989<br>LINK 13.2213130070537 | | |
| 3.1.307935 | KATHRYN HEWITT | ADDRESS REDACTED | | | ADA 0.00427113586172607<br>AVAX 0.0254043367183934<br>BNB 1.24472166829063<br>BTC 0.0960063525334906<br>CEL 274.711824500846<br>ETH 1.90057514060186<br>LINK 11.2245679108757<br>LUNC 172.942180818952<br>MATIC 8.06287791281919<br>SNX 0.00104345036428542<br>SOL 4.80781267369751<br>USDC 0.0517093626822607 | | |
| 3.1.307936 | KATHRYN HIRT | ADDRESS REDACTED | | | BTC 0.00000108235344609<br>XLM 0.260324126118129 | | |
| 3.1.307937 | KATHRYN HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.0354653988120954<br>ETH 0.00128300900200328 | | |
| 3.1.307938 | KATHRYN HOLT | ADDRESS REDACTED | | | BTC 0.270725270829392<br>ETH 5.09213926464553<br>XLM 1618.80210856686 | | |
| 3.1.307939 | KATHRYN HORNING | ADDRESS REDACTED | | | BTC 0.00152852667503115<br>USDC 222.504113711519<br>USDT ERC20 648.412146717196 | | |
| 3.1.307940 | KATHRYN ISLAS | ADDRESS REDACTED | | | BTC 0.000000222598505485<br>ETH 0.00288713953075025 | | |
| 3.1.307941 | KATHRYN IVY MCCORKLE | ADDRESS REDACTED | | | DOGE 459.262823229899 | | |
| 3.1.307942 | KATHRYN JACOBS | ADDRESS REDACTED | | | BTC 0.129288457528076<br>CEL 53.7458697409688<br>USDC 3713.9583842836 | | |
| 3.1.307943 | KATHRYN JANINE MOREA | ADDRESS REDACTED | | | BTC 0.761760593226484<br>EOS 553.032593628474<br>ETH 0.0748099472344679<br>USDC 10.5877949375001 | ETH 0.000000936645257799<br>USDC 0.0000008525500014 | |
| 3.1.307944 | KATHRYN JENNINGS | ADDRESS REDACTED | | | ADA 618.924930139477<br>BCH 0.246734021337856<br>BTC 0.0770549892639135<br>EOS 35.7465568171039<br>ETH 0.848186838961255<br>LINK 2.01493631845568<br>LTC 34.1578078193637<br>MATIC 778.811560204644 | | |
| 3.1.307945 | KATHRYN KILLIAN | ADDRESS REDACTED | | | BTC 0.0133191384161068 | BTC 0.00151832 | |
| 3.1.307946 | KATHRYN KITAY | ADDRESS REDACTED | | | AAVE 0.00283124570191146<br>BTC 0.00013048613297159<br>COMP 0.0011548680431251<br>ETH 0.0119646027106492<br>LINK 0.00919209506841225<br>MCDAI 0.127097525086432<br>XLM 1.95723292436832 | BTC 0.000000579146804686<br>ETH 0.000000022916181195<br>MCDAI 0.00300219553141905 | |
| 3.1.307947 | KATHRYN KORNRUMPF | ADDRESS REDACTED | | | BTC 0.000332466884806449 | | |
| 3.1.307948 | KATHRYN KOZUCH | ADDRESS REDACTED | | | BTC 0.00133433858947188<br>USDC 5194.30004922601 | BTC 0.03106339<br>USDC 9017.202078 | |
| 3.1.307949 | KATHRYN LEBLANC | ADDRESS REDACTED | | | BTC 1.02632100532829 | | |
| 3.1.307950 | KATHRYN LEIHER | ADDRESS REDACTED | | | BTC 0.132003466824732<br>ETH 0.000741514413956701<br>USDT ERC20 5.48411709366031 | BTC 0.109979157061514 | |
| 3.1.307951 | KATHRYN LEWIS | ADDRESS REDACTED | | | ETH 0.603253292769402 | | |
| 3.1.307952 | KATHRYN LINDEMAN | ADDRESS REDACTED | | | MCDAI 64.3777840906191<br>USDC 72782.1153584689 | MCDAI 10 | |
| 3.1.307953 | KATHRYN LIU | ADDRESS REDACTED | | | BTC 0.00131862834876399<br>USDC 2059.41513373904 | | |
| 3.1.307954 | KATHRYN LLANOS DEE | ADDRESS REDACTED | | | BNB 0.0240677856617984<br>BTC 0.251307268259769<br>CEL 0.129352344736855<br>DOT 0.081594242987917<br>ETH 0.000428355721526077<br>LINK 0.0499073643188657<br>USDC 56.7768317706554<br>USDT ERC20 0.504657664422854<br>XRP 5.67007085562467 | | |
| 3.1.307955 | KATHRYN LOEWEN | ADDRESS REDACTED | | | CEL 0.000225332464063623 | | |
| 3.1.307956 | KATHRYN LOWEY | ADDRESS REDACTED | | | BTC 0.0145859725882634 | | |
| 3.1.307957 | KATHRYN M GANTZ | ADDRESS REDACTED | | | BTC 0.000619970159701846<br>COMP 0.0125700767741204<br>ETH 0.0310347168014236<br>MATIC 61.0565611832944<br>XLM 20.8326219577577 | | |
| 3.1.307958 | KATHRYN MACHEMER | ADDRESS REDACTED | | | BTC 0.0299606648041965 | | |
| 3.1.307959 | KATHRYN MARSHALL | ADDRESS REDACTED | | | BTC 0.00140231647932334<br>ETH 0.106711326297233 | | |
| 3.1.307960 | KATHRYN MARTHA O'MARA | ADDRESS REDACTED | | | BTC 0.000951708778358437<br>ETH 12.1110622815223 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307961 | KATHRYN MATEO | ADDRESS REDACTED | | | BTC 0.000088153900387732<br>GUSD 1418.36383668565 | BTC 0.000000009054491851 | |
| 3.1.307962 | KATHRYN MCCLELEN | ADDRESS REDACTED | | | ADA 49950.3448176561<br>AVAX 64.5573869859445<br>BTC 4.06772810066171<br>DOGE 82910.9264227758<br>ETH 4.33196061887516<br>LTC 0.0180326735033182<br>SOL 3.1918890139475<br>USDC 54.0330938592322<br>XLM 2539.66919953342 | ADA 14.879628<br>BTC 0.332515667443641<br>DOGE 0.00370556<br>ETH 0.0623953200076474<br>LTC 0.573036848492242<br>USDC 6.16800000000017 | |
| 3.1.307963 | KATHRYN MCDANIEL | ADDRESS REDACTED | | | BTC 0.000087707288950136 | | |
| 3.1.307964 | KATHRYN MCDANIEL | ADDRESS REDACTED | | | BAT 0.0108467977708437<br>BCH 0.000004183155728275<br>BTC 0.000001709002279791<br>CEL 0.108352350035143<br>COMP 0.000353769577872089<br>DASH 0.000029472507757436<br>EOS 0.00188971748526516<br>ETH 0.000038534304506166<br>LTC 0.000019790958502502<br>MATIC 6.5613073232351<br>MCDAI 0.012334230492354<br>SGB 50.4076082281999<br>UNI 0.00120810841188295<br>USDC 0.796760749380845<br>XLM 0.0442511092352565<br>XRP 0.163818710843741<br>ZEC 0.000065979246183893<br>ZRX 0.00483195151110202 | | |
| 3.1.307965 | KATHRYN MCLAUGHLIN | ADDRESS REDACTED | | | CEL 16.0865284104495<br>USDC 21.5175031825558 | | |
| 3.1.307966 | KATHRYN MCMULLEN | ADDRESS REDACTED | | | BTC 0.000064422393619891 | | |
| 3.1.307967 | KATHRYN MCMURRY | ADDRESS REDACTED | | | BTC 0.000685700442351835<br>ETH 0.373266524595875 | | |
| 3.1.307968 | KATHRYN MELENDEZ | ADDRESS REDACTED | | | BTC 0.00948084875441848 | | |
| 3.1.307969 | KATHRYN MILANO | ADDRESS REDACTED | | | BTC 0.00171312897808471<br>USDC 3.15089095701165 | USDC 0.000000231485214122 | |
| 3.1.307970 | KATHRYN MURAS | ADDRESS REDACTED | | | BTC 0.00197263059309568<br>ETH 1.07814071942023 | | |
| 3.1.307971 | KATHRYN OELGER | ADDRESS REDACTED | | | BTC 0.509591194963239 | | |
| 3.1.307972 | KATHRYN OLSEN | ADDRESS REDACTED | | | BTC 0.000113921091432617 | BTC 0.0807915078310167 | |
| 3.1.307973 | KATHRYN OLSON | ADDRESS REDACTED | | | BTC 0.00887779012454372<br>ETH 0.366633094282629<br>USDC 1332.30844930397 | | |
| 3.1.307974 | KATHRYN ONEILL | ADDRESS REDACTED | | | BTC 0.000000185424431049<br>BUSD 16.3219306775028<br>CEL 0.129707727671782<br>ETH 0.00224586724953703<br>LINK 0.166471237718503<br>LTC 0.000107614389978927<br>MATIC 0.00922604527150257<br>MCDAI 0.0159930967955923<br>OMG 0.000925881804788032<br>PAXG 0.0000188743979552479<br>SNX 0.134241691124772<br>TUSD 3.09938933448249<br>UNI 0.0271510465442655<br>USDC 124.883986731512<br>USDT ERC20 0.0223935850450197 | | |
| 3.1.307975 | KATHRYN ORIAN | ADDRESS REDACTED | | | USDC 0.711618533792172 | | |
| 3.1.307976 | KATHRYN PADGETT | ADDRESS REDACTED | | | BTC 0.000001268636374841 | | |
| 3.1.307977 | KATHRYN PASCHKE | ADDRESS REDACTED | | | 1INCH 391.742223374197<br>AAVE 7.9469155238326<br>ADA 4872.13225132471<br>AVAX 141.950867656317<br>BAT 1.26687724452454<br>BCH 4.41851581319186<br>BNT 0.100458317697514<br>BTC 2.04783025375148<br>CEL 259.990677677297<br>COMP 7.58194923076228<br>DASH 17.4242412082336<br>DOT 44.7688102805096<br>EOS 116.457932846196<br>ETC 45.0227738112336<br>ETH 6.06542016238886<br>LINK 54.6355368620465<br>LTC 27.2417734579482<br>MATIC 6666.79437877278<br>OMG 0.0350637800554302<br>SGB 339.396214282754<br>SNX 477.885858144118<br>SUSHI 139.781512346867<br>UNI 207.259928538597<br>USDC 1032.30976407166<br>XLM 7702.20984887537<br>XRP 2220.12275296393<br>ZEC 11.058374534484<br>ZRX 3426.15398361781 | | |
| 3.1.307978 | KATHRYN PASS | ADDRESS REDACTED | | | BTC 0.00000000628712756<br>CEL 10.2694594006384 | | |
| 3.1.307979 | KATHRYN PATTERSON | ADDRESS REDACTED | | | BTC 0.000001524769624499 | | |
| 3.1.307980 | KATHRYN PAUSO | ADDRESS REDACTED | | | ADA 0.179558751317493<br>BTC 0.0000005475247981359999<br>CEL 0.000597196651522533<br>ETH 0.00111465171766608 | | |
| 3.1.307981 | KATHRYN PEIFER | ADDRESS REDACTED | | | BTC 0.00122804746546577<br>USDC 2086.79397852544 | | |
| 3.1.307982 | KATHRYN PETERS | ADDRESS REDACTED | | | BTC 0.0799897496726852<br>CEL 20.9409642060894<br>ETH 0.750763545225989<br>LINK 36.4898051620511<br>MATIC 103.367569523593<br>MCDAI 282.901815113102 | | |
| 3.1.307983 | KATHRYN PEYER | ADDRESS REDACTED | | | BTC 0.0000227484321992759<br>ETH 0.00509070335110297 | | |
| 3.1.307984 | KATHRYN PITTS | ADDRESS REDACTED | | | BTC 0.000000219442824775 | | |
| 3.1.307985 | KATHRYN PLATZER | ADDRESS REDACTED | | | BTC 0.0011414756622288<br>CEL 43.6468822159421<br>ETH 2.07755870152088<br>MATIC 668.391906266956 | | |
| 3.1.307986 | KATHRYN R GOODALL | ADDRESS REDACTED | | | BTC 0.00364850292684258<br>CEL 3971.87617395896<br>USDC 93.7664404914571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.307987 | KATHRYN RAUGHT | ADDRESS REDACTED | | | ADA 155.280006152406<br>BTC 0.00102957576188396<br>CEL 1.1447921192303<br>DASH 0.053254068206654<br>LTC 12.3083949770587<br>MATIC 0.0141461279229762<br>USDC 0.47462241656482 | | |
| 3.1.307988 | KATHRYN RHODEN | ADDRESS REDACTED | | | BTC 0.011289625718859<br>CEL 1.11518990416794<br>USDC 765.040733404574 | | |
| 3.1.307989 | KATHRYN RICKMAN | ADDRESS REDACTED | | | USDC 242.574981671588 | | |
| 3.1.307990 | KATHRYN RIGG | ADDRESS REDACTED | | | CEL 1.0603761485515 | | |
| 3.1.307991 | KATHRYN ROBINSON | ADDRESS REDACTED | | | CEL 93.771265531343<br>ETH 1.3549407 | | |
| 3.1.307992 | KATHRYN ROWE | ADDRESS REDACTED | | | AVAX 31.06149545727<br>BTC 0.496420960620351<br>DOT 0.0182107680496368<br>ETH 0.513265000270327<br>LINK 13.6946229803494<br>LTC 0.0018929100984227<br>MATIC 210.415654616729<br>PAX 1028.77648362067<br>SNX 0.495255610870867<br>SOL 117.784354165852<br>UNI 4.92678588209499<br>USDC 10.174286745156 | | |
| 3.1.307993 | KATHRYN SAWDON | ADDRESS REDACTED | | | BTC 0.000533129598150561<br>ETH 1.57702652862146 | | |
| 3.1.307994 | KATHRYN SCHAEFFER | ADDRESS REDACTED | | | ADA 0.00340862416843952<br>BTC 0.000000072704243494<br>GUSD 0.010414884190209<br>LINK 0.0000565872406239449<br>SGB 0.895898453494055<br>SNX 0.000230047203162644<br>USDC 0.00218940812999967<br>USDT ERC20 0.00107480147832179<br>XLM 0.00105806441820849<br>XRP 0.00149011148332896 | | |
| 3.1.307995 | KATHRYN SCHOECK | ADDRESS REDACTED | | | ETH 0.275575102100594 | | |
| 3.1.307996 | KATHRYN SCOTT | ADDRESS REDACTED | | | CEL 1.06733614591235 | | |
| 3.1.307997 | KATHRYN SHAH | ADDRESS REDACTED | | | ADA 1051.07105346031<br>BTC 2.14240361242464<br>LINK 235.916182061871<br>USDT ERC20 5.09275811717422 | | |
| 3.1.307998 | KATHRYN SHUGHART | ADDRESS REDACTED | | | BTC 0.0853487105513465<br>CEL 1.12786841558862<br>ETH 0.0321103171856133<br>LTC 0.0524019798025833<br>MCDAI 331.466099916916<br>SGB 1559.87870042341<br>USDT ERC20 0.244563936893349<br>XLM 5530.4677623948<br>XRP 0.00000092370624842 | | |
| 3.1.307999 | KATHRYN SMITH | ADDRESS REDACTED | | | BTC 0.0290428951222073 | | |
| 3.1.308000 | KATHRYN SMITH | ADDRESS REDACTED | | | BTC 0.00206507387828746 | | |
| 3.1.308001 | KATHRYN SMITHSON | ADDRESS REDACTED | | | BSV 0.205037800383485<br>USDC 94.7377522099787 | | |
| 3.1.308002 | KATHRYN SPIES | ADDRESS REDACTED | | | BTC 0.000032335886288989<br>ETH 0.000022157831721185<br>LTC 0.00055320644742595 | | |
| 3.1.308003 | KATHRYN STACY | ADDRESS REDACTED | | | BTC 0.00145789548105033<br>PAX 1045.63898857154<br>USDC 1034.05122830818 | | |
| 3.1.308004 | KATHRYN STASSEN | ADDRESS REDACTED | | | BTC 0.00838739705739851 | | |
| 3.1.308005 | KATHRYN STEINLY | ADDRESS REDACTED | | | BTC 1.56950070375745<br>MCDAI 3.12607869760965<br>SNX 17.6513919512199 | BTC 0.223440747500758<br>MCDAI 1129.91157456041 | |
| 3.1.308006 | KATHRYN STEVENS BUNZOL | ADDRESS REDACTED | | | | ADA 31.7<br>AVAX 0.059 | |
| 3.1.308007 | KATHRYN STOVALL | ADDRESS REDACTED | | | BTC 0.00006183796589905<br>CEL 1.0875595504033 | | |
| 3.1.308008 | KATHRYN STREETER | ADDRESS REDACTED | | | 1INCH 6.82240460162558<br>BNT 4.64360323666906<br>BTC 0.00253435829119477<br>CEL 17.0314409905552<br>COMP 0.307160834524347<br>EOS 2.42559172597878<br>ETH 0.147730066357311<br>LTC 0.198604490247354<br>MATIC 7.35476286780801<br>MCDAI 30.2083224652417<br>SNX 5.88034884276983<br>USDC 6.97301109493701<br>XLM 104.448731393392<br>ZRX 16.7542144852208 | | |
| 3.1.308009 | KATHRYN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00259229492206617<br>CEL 2552.64835300961 | | |
| 3.1.308010 | KATHRYN TRIPP | ADDRESS REDACTED | | | BTC 0.00121703700919548<br>MATIC 3806.85124818757 | | |
| 3.1.308011 | KATHRYN WADE | ADDRESS REDACTED | | | BTC 0.0000913508063063269<br>CEL 10.5129894310524<br>USDC 4213.01048298169 | BTC 0.000000003455761515 | |
| 3.1.308012 | KATHRYN WALKER | ADDRESS REDACTED | | | BTC 0.0635824329128951 | | |
| 3.1.308013 | KATHRYN WALTERS | ADDRESS REDACTED | | | ETH 0.0317192507438925 | | |
| 3.1.308014 | KATHRYN WARNER | ADDRESS REDACTED | | | BTC 0.0185446516600307<br>ETH 0.240553676209405<br>USDC 8226.86869433762 | | |
| 3.1.308015 | KATHRYN WASHINGTON | ADDRESS REDACTED | | | AAVE 0.00444908421633542<br>ADA 1.11870547915222<br>BTC 0.2099448362644<br>CEL 3.57817552511222<br>COMP 0.00281241686897297<br>ETH 3.72086852641638 | | |
| 3.1.308016 | KATHRYN WEEKS | ADDRESS REDACTED | | | BTC 0.000145163250280057<br>ETH 0.00189766998886759<br>SGB 54.6717465989649<br>XLM 574.353355849175<br>XRP 0.0384743528232662 | | |
| 3.1.308017 | KATHRYN WILBERT | ADDRESS REDACTED | | | BTC 0.00021590509750325 | BTC 0.000000000952853457 | |
| 3.1.308018 | KATHRYN WILKINS | ADDRESS REDACTED | | | BTC 0.000156193928746847<br>ETH 0.00305511331922385<br>USDC 5.09286156494219 | BTC 0.215655745379405<br>ETH 0.000001927143330986<br>USDC 0.00117912331871114 | |
| 3.1.308019 | KATHRYN WINMILL | ADDRESS REDACTED | | | USDC 0.341238744492321 | | |
| 3.1.308020 | KATHRYN WOLFERMAN | ADDRESS REDACTED | | | MANA 0.0614023852704809<br>SNX 0.0160804643872486 | | |
| 3.1.308021 | KATHRYN ZAGGLE RICHTER | ADDRESS REDACTED | | | BTC 0.00114794869153843<br>USDT ERC20 2780.8594264485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308022 | KATHRYNE ERNEST | ADDRESS REDACTED | | | BCH 0.736980191083447<br>BTC 1.09514441024266<br>ETH 8.4453571668715<br>LTC 3.0339455096877<br>USDC 4537.90793586622<br>XLM 2888.60376917673 | | |
| 3.1.308023 | KATHY AIKEN | ADDRESS REDACTED | | | BTC 0.000059382905804901<br>CEL 1524.36271402805<br>ETH 0.000521266967682144<br>LINK 0.0995713554136693<br>SNX 0.00223167182201612<br>USDC 3.86573163910623 | | |
| 3.1.308024 | KATHY ANDERSON | ADDRESS REDACTED | | | BTC 0.000532467251323932<br>XRP 100.060190812967 | | |
| 3.1.308025 | KATHY BURLILE | ADDRESS REDACTED | | | ADA 46.951842144442<br>BTC 0.00441197551640519<br>DOT 5.04034252538194<br>ETH 0.0392409134779433<br>MATIC 88.5407535520609<br>SNX 11.1293907710989<br>UNI 2.67871774608432 | | |
| 3.1.308026 | KATHY CAULEY HARRISON | ADDRESS REDACTED | | | BTC 0.016410970335412<br>XLM 414.820386788563 | | |
| 3.1.308027 | KATHY CAVANAUGH | ADDRESS REDACTED | | | BTC 0.00328829380610846<br>XLM 4217.93265260658 | | |
| 3.1.308028 | KATHY CHU | ADDRESS REDACTED | | | ETH 0.00188677571678983 | | |
| 3.1.308029 | KATHY COOKSON | ADDRESS REDACTED | | | COMP 23.1980036786298<br>DASH 6.32778364737686<br>ETH 104.963162561781<br>LINK 0.127616029575751<br>UNI 162.015279042956<br>ZRX 2260.88775965783 | | |
| 3.1.308030 | KATHY CURTIS | ADDRESS REDACTED | | | BCH 0.455183104634799<br>BTC 0.000043188685097972<br>CEL 1.12361665833785<br>ETH 0.000000779777258909999<br>LTC 0.00108585836344816<br>ZRX 0.713940361669571 | | |
| 3.1.308031 | KATHY DANE | ADDRESS REDACTED | | | BCH 0.000306280437964678<br>BTC 0.00558813977715654<br>CEL 1.13646763008461<br>COMP 0.299414155873257<br>DASH 0.495640268823967<br>ETH 0.124990208495642<br>LINK 17.6377484727847<br>MATIC 568.712918072022<br>SGB 6.04396942592666<br>SNX 36.3743203445509<br>USDC 210.38824234341<br>XLM 2.3841000914312<br>XRP 0.000000274812994984 | | BTC 0.00072608<br>XLM 5605.75512913649 |
| 3.1.308032 | KATHY DUNNING | ADDRESS REDACTED | | | BTC 1.63214322942272<br>ETH 7.90847798568561<br>MCDAI 31.8035592246828 | | |
| 3.1.308033 | KATHY ERICKSEN | ADDRESS REDACTED | | | BTC 0.0100636883803484 | | |
| 3.1.308034 | KATHY GAUNA | ADDRESS REDACTED | | | BTC 0.00121773867365951<br>USDT ERC20 799.819432600684 | | |
| 3.1.308035 | KATHY GRIMMETT | ADDRESS REDACTED | | | BTC 0.00015802444661863<br>ETH 0.01153880739157 | | |
| 3.1.308036 | KATHY H DOWLING | ADDRESS REDACTED | | | ETH 0.00155695350919472 | | |
| 3.1.308037 | KATHY HARGROVE | ADDRESS REDACTED | | | ADA 5171.47942702371<br>BTC 3.11647144317713<br>BUSD 641030.222232368<br>ETH 94.0786172247064<br>LTC 536.488999161269 | | |
| 3.1.308038 | KATHY HONG | ADDRESS REDACTED | | | BTC 0.590680204847594<br>USDC 216.400264331628 | | |
| 3.1.308039 | KATHY HOOD | ADDRESS REDACTED | | | ADA 191.372044572364<br>LINK 16.0066452967549<br>LTC 0.275118680308284<br>MANA 45.6361082338431<br>MATIC 233.431615690667<br>UNI 6.74942974124285<br>XLM 393.612019832619 | | |
| 3.1.308040 | KATHY HSING | ADDRESS REDACTED | | | BAT 1837.97004891701<br>BTC 0.0856532587502879<br>CEL 1.11120497719531<br>ETH 5.29902248607435<br>LINK 318.557506560426<br>SGB 2569.71036741299<br>SNX 54.1601709849083<br>UNI 66.1806128609862<br>XLM 50615.8115030385<br>XRP 16809.4758136232 | | |
| 3.1.308041 | KATHY JAULIN | ADDRESS REDACTED | | | BTC 0.00219449899485383<br>CEL 22.3142121560159<br>ETH 0.19188281 | | |
| 3.1.308042 | KATHY JO LENIG | ADDRESS REDACTED | | | BTC 0.000384466381470637<br>ETH 0.00122875496684078 | | |
| 3.1.308043 | KATHY JOHNSON | ADDRESS REDACTED | | | ADA 2462.51053078446<br>BTC 3.69544136532665<br>DOT 428.771177851286<br>LTC 0.730910890962814<br>USDC 0.000000870323981449 | | |
| 3.1.308044 | KATHY JOSLIN | ADDRESS REDACTED | | | AAVE 2.18768416109599<br>ADA 4665.32589548794<br>AVAX 2.83174386224214<br>BTC 0.0822974237474147<br>CEL 37.8769532418233<br>COMP 0.04691697865229<br>DOT 157.455284065635<br>EOS 6.36164801152287<br>ETH 0.513562789639984<br>LINK 34.896233375298<br>MATIC 967.758570490929<br>MCDAI 102.534309644822<br>SNX 123.6887816731<br>SOL 3.82775844679505<br>USDC 553.9259435221<br>XLM 138.601113255449 | BTC 0.000439754944439752 | |
| 3.1.308045 | KATHY KRAM | ADDRESS REDACTED | | | BTC 0.00198175521368544<br>ETH 0.821189655367867 | | |
| 3.1.308046 | KATHY LAFAVRE | ADDRESS REDACTED | | | BTC 0.788387722024998<br>USDC 715.914121797073 | | |
| 3.1.308047 | KATHY LALONDE | ADDRESS REDACTED | | | BTC 0.0316110342400953 | | |
| 3.1.308048 | KATHY LAU | ADDRESS REDACTED | | | BTC 0.00173558102787546<br>ETH 0.829751765936631 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308049 | KATHY LEE BAINBRIDGE | ADDRESS REDACTED | | | AAVE 25.2573417615175<br>ADA 2308.30135822476<br>AVAX 13.8087391955702<br>BTC 3.65005638331776<br>CEL 6484.90501967002<br>COMP 11.894003069345<br>DASH 60.5359778090822<br>DOT 111.886565057385<br>ETH 60.3208528033238<br>KNC 1495.90825324384<br>LINK 202.240936188439<br>LUNC 11.0813093237371<br>MATIC 3536.29552765736<br>MCDAI 2.37788009422283<br>OMG 134.776874861635<br>SNX 528.991945037966<br>SOL 21.9118495749407<br>SUSHI 176.240288479731<br>ZEC 32.1988315333073<br>ZRX 13795.8790737098 | AVAX 0.812677773262901<br>BTC 0.00094108908141339 | |
| 3.1.308050 | KATHY LETT | ADDRESS REDACTED | | | XRP 3876.30783801246 | | |
| 3.1.308051 | KATHY LIM | ADDRESS REDACTED | | | BTC 0.000000004689687287<br>CEL 23.6739824720054<br>ETH 0.000005<br>MATIC 0.0152052844263298<br>SOL 0.0002221 | | |
| 3.1.308052 | KATHY LIVESAY | ADDRESS REDACTED | | | CEL 4236.44228120229<br>ETH 0.106795558117874 | | |
| 3.1.308053 | KATHY LO-PINTO | ADDRESS REDACTED | | | BTC 0.0149179191504326<br>CEL 3.87475806415169<br>ETH 2.03122710866244<br>LINK 35.0456775893591<br>LTC 4.78683260136895<br>XRP 7694.01144833571 | | |
| 3.1.308054 | KATHY MARSHALL | ADDRESS REDACTED | | | BTC 0.705626748929001<br>ETH 6.78070309614367 | | |
| 3.1.308055 | KATHY MAYER | ADDRESS REDACTED | | | LTC 1.03061626931909 | | |
| 3.1.308056 | KATHY MENEZES | ADDRESS REDACTED | | | BTC 0.000000276249508987<br>ETC 0.0693553611524545 | | |
| 3.1.308057 | KATHY MONAGHAN | ADDRESS REDACTED | | | AAVE 0.80043132405513<br>AVAX 2.6940537314555<br>BCH 0.0587052869973342<br>BSV 0.508293587040931<br>BTC 0.0785973424829331<br>COMP 0.559188966036026<br>DASH 0.827381710767085<br>DOT 7.24545723537866<br>ETC 1.70919035097826<br>KNC 40.2908376086483<br>MATIC 106.995573824557<br>SNX 3.89647801734044<br>XLM 565.643181254958<br>ZEC 1.27496265293743<br>ZRX 1294.64935511374 | | |
| 3.1.308058 | KATHY NEL DESUPIDA | ADDRESS REDACTED | | | BTC 0.000000000194172223<br>CEL 0.01256675663365<br>USDT ERC20 1.61835028813974 | | |
| 3.1.308059 | KATHY NGO | ADDRESS REDACTED | | | BTC 0.00101348046293843 | | |
| 3.1.308060 | KATHY OLEARY | ADDRESS REDACTED | | | BTC 0.0303813641414775<br>DASH 2.94895556506718<br>LTC 5.31267929830779<br>USDC 20414.9999233355 | | |
| 3.1.308061 | KATHY ORNELLAS | ADDRESS REDACTED | | | MATIC 116.211842570205 | | |
| 3.1.308062 | KATHY PANEK | ADDRESS REDACTED | | | BTC 0.00118958157244149<br>ETH 0.493096037309562 | | |
| 3.1.308063 | KATHY PHAM | ADDRESS REDACTED | | | BTC 0.00119958380448031<br>USDC 428.989016728612 | | |
| 3.1.308064 | KATHY PLACHE | ADDRESS REDACTED | | | BNT 0.0454822803141407<br>BTC 0.0320878137285268<br>ETH 0.145879192375431<br>MATIC 5.12988340100406<br>MCDAI 0.0309484660483719<br>USDC 0.0117196057626719 | | |
| 3.1.308065 | KATHY POLFLIET | ADDRESS REDACTED | | | BTC 0.000001187433821263<br>CEL 0.0377202453168085<br>LTC 0.00143434045459728 | | |
| 3.1.308066 | KATHY PROOST | ADDRESS REDACTED | | | BTC 0.065754093736637<br>CEL 0.246250693695797<br>ETH 0.118377016813244<br>LTC 0.100005737997303 | | |
| 3.1.308067 | KATHY QUEBADA | ADDRESS REDACTED | | | BTC 0.0585916264759442<br>ETH 0.672764959326513 | | |
| 3.1.308068 | KATHY RICE | ADDRESS REDACTED | | | BTC 0.00833937051793961 | | |
| 3.1.308069 | KATHY ROLLINS | ADDRESS REDACTED | | | BTC 0.00864980964143541<br>CEL 1.11231635011937<br>EOS 0.0593901325181784<br>MATIC 379.600776308386<br>MCDAI 0.192935536531559 | | |
| 3.1.308070 | KATHY SACKETT | ADDRESS REDACTED | | | BTC 1.09857241114533<br>ETH 7.52043915625201<br>USDC 11099.1490697874<br>XLM 5220.04276772488<br>XRP 7669.36022691707 | | |
| 3.1.308071 | KATHY SERGERIE | ADDRESS REDACTED | | | BTC 0.000000000367196165<br>CEL 192.785723767239<br>DOGE 294.001445105502<br>ETH 0.00000651<br>LINK 74.1866726177849<br>SNX 115.114817163085<br>XLM 1444.56932624092 | | |
| 3.1.308072 | KATHY SMITH | ADDRESS REDACTED | | | BTC 0.00149547605717237<br>MCDAI 31.9030762670229<br>USDC 17131.8253729529 | | |
| 3.1.308073 | KATHY SMITH | ADDRESS REDACTED | | | BTC 0.259956275959647<br>ETH 17.4689736127743<br>MANA 1236.93315304264 | | |
| 3.1.308074 | KATHY SWEETMAN | ADDRESS REDACTED | | | BTC 0.0135229977111821<br>CEL 13.5927127110153 | | |
| 3.1.308075 | KATHY THEOFILOS | ADDRESS REDACTED | | | AAVE 0.00940373630864471<br>BAT 0.358831864437919<br>BCH 0.000309661515036754<br>BTC 0.25232515276457<br>ETH 11.1490855099172<br>UNI 0.0104459261451195 | AAVE 0.000000056043065857<br>BAT 0.000000559604021265<br>BCH 0.000000746708169994<br>BTC 0.74952481<br>UNI 0.0904440616913531<br>USDC 200 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308076 | KATHY TRAN | ADDRESS REDACTED | | | ADA 2.98006282898298<br>AVAX 0.092931204721368<br>BTC 0.0000283395289112489<br>DOT 0.014412617235845<br>ETH 0.000188166252763238<br>LUNC 0.00811248984447236<br>MATIC 0.186980544233839<br>SNX 11.2411421344249<br>SOL 0.0910955857773098 | BTC 0.000000697323038514<br>LUNC 0.000000813405900658<br>MATIC 0.00780257058357123 | |
| 3.1.308077 | KATHY TRESS | ADDRESS REDACTED | | | BTC 0.0422520132949204<br>CEL 8.93540814319134<br>LTC 19.4168589436453 | | |
| 3.1.308078 | KATHY TULLY | ADDRESS REDACTED | | | BTC 0.402127587358999<br>DASH 5.27428786072695 | | |
| 3.1.308079 | KATHY TYKOSKI | ADDRESS REDACTED | | | BTC 0.0147659799528367 | BTC 0.00436 | |
| 3.1.308080 | KATHY WAID | ADDRESS REDACTED | | | BTC 0.00112708933975173<br>MATIC 683.327788688347 | | |
| 3.1.308081 | KATHY WHIGHAM | ADDRESS REDACTED | | | CEL 1.08652633767303 | | |
| 3.1.308082 | KATHY WHIGHAM | ADDRESS REDACTED | | | CEL 1.0863351249836 | | |
| 3.1.308083 | KATHY YEUNG | ADDRESS REDACTED | | | CEL 0.440451331188732 | | |
| 3.1.308084 | KATHY YU | ADDRESS REDACTED | | | ADA 0.180434472056424<br>BNB 0.000983159757171212<br>BTC 0.00166475291170195<br>ETH 0.000674867189221796<br>USDC 0.210377521749171 | | |
| 3.1.308085 | KATHY ZHENG | ADDRESS REDACTED | | | BTC 1.76562703515933<br>CEL 319.847209251154<br>ETH 132.389999688028<br>LINK 204.180891829829<br>LTC 209.156602840774<br>MATIC 3252.11744878944<br>SNX 1056.4571842247<br>USDC 10691.5277587394 | ETH 0.0398225148984585 | |
| 3.1.308086 | KATHYRN SCHILLING | ADDRESS REDACTED | | | ADA 242.609904425235<br>BTC 0.0176345736798029<br>ETH 0.0895731467673094<br>USDC 211.269214426715 | | |
| 3.1.308087 | KATHYRN SCHULER | ADDRESS REDACTED | | | BTC 0.000002641686761846 | | |
| 3.1.308088 | KATI DAVIS | ADDRESS REDACTED | | | ETH 0.000767488977169116<br>KNC 0.00452233376447252 | | |
| 3.1.308089 | KATI DE ALBA | ADDRESS REDACTED | | | BTC 0.0253858042699184<br>ETH 0.354727755883193 | | |
| 3.1.308090 | KATI POKKINEN | ADDRESS REDACTED | | | BTC 0.0280715056583156<br>ETH 0.000727271598905674 | | |
| 3.1.308091 | KATI TOMASI | ADDRESS REDACTED | | | BCH 0.138672575357442<br>BTC 0.0038437<br>CEL 24.2516591139543<br>ETH 0.11867662 | | |
| 3.1.308092 | KATI TUOVINEN | ADDRESS REDACTED | | | BTC 0.000648815271911809<br>ETH 0.00350252485236648 | | |
| 3.1.308093 | KATIA ALVES PONCE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.00149958967038389 | | |
| 3.1.308094 | KATIA APARECIDA BATISTA DOS SANTOS DIAS | ADDRESS REDACTED | | | BTC 0.00710085509367312<br>CEL 536.063533737313<br>LUNC 5.09373567625092<br>SGB 152.279599962049<br>XRP 1002.62869246119 | | |
| 3.1.308095 | KATIA AURELIE CIDES | ADDRESS REDACTED | | | BAT 2.75612112391771<br>BTC 0.000002092995728942<br>ETH 0.00018336782100944 | | |
| 3.1.308096 | KATIA AYOUB | ADDRESS REDACTED | | | BTC 0.000000019683048897<br>ETH 0.000000226174080239999<br>MATIC 0.0557211182920136 | BTC 0.000000849826611398<br>ETH 0.000000500116238692<br>MATIC 0.000000729938140607 | |
| 3.1.308097 | KATIA BALIS | ADDRESS REDACTED | | | CEL 1.07653111595461 | | |
| 3.1.308098 | KATIA BOAVENTURA | ADDRESS REDACTED | | | BTC 0.000001252620680147<br>CEL 1.0637051965955<br>ETH 0.000536294178288967<br>USDC 0.162581797565736 | | |
| 3.1.308099 | KATIA BOAVENTURA | ADDRESS REDACTED | | | BTC 0.000001309460917357<br>CEL 1.06239804213797<br>USDC 0.345808370171244 | | |
| 3.1.308100 | KATIA BUELENS | ADDRESS REDACTED | | | ADA 0.145733337446939<br>BTC 0.000019876139812914<br>BUSD 0.357061891493898<br>USDT ERC20 0.764314688245731 | | |
| 3.1.308101 | KATIA CAPPELLINI | ADDRESS REDACTED | | | BTC 0.000000006731876761<br>CEL 0.000001646145845402<br>USDT ERC20 0.000000826061538462 | | |
| 3.1.308102 | KATIA CHIANESE | ADDRESS REDACTED | | | BTC 0.00248038029523445 | | |
| 3.1.308103 | KATIA CICUTO | ADDRESS REDACTED | | | ADA 0.217302933306639<br>BTC 0.000000108857947013<br>CEL 5.18188982063461<br>DOT 12.522113454514<br>USDC 0.0049129725682133 | | |
| 3.1.308104 | KATIA DI BELLO | ADDRESS REDACTED | | | CEL 798.373051291966 | | |
| 3.1.308105 | KATIA GUIET | ADDRESS REDACTED | | | CEL 0.0569460902140524<br>USDC 0.004379 | | |
| 3.1.308106 | KATIA HOWATSON | ADDRESS REDACTED | | | ADA 112.313934375338<br>BTC 0.00122960244269171<br>CEL 0.00438342604856824<br>LTC 2.47890772996241<br>LUNC 8.56490271840399<br>XLM 124.665290937572 | | |
| 3.1.308107 | KATIA MONCERI | ADDRESS REDACTED | | | BTC 0.00144250951798882<br>BUSD 129.354010330542<br>USDC 468.895591362159 | | |
| 3.1.308108 | KATIA MONPONTET | ADDRESS REDACTED | | | ADA 0.000000324380151099<br>CEL 0.0547527267748811 | | |
| 3.1.308109 | KATIA MURRI | ADDRESS REDACTED | | | BTC 0.00169010113694583<br>USDC 419.43664549425 | | |
| 3.1.308110 | KATIA NUNEZ VASQUEZ | ADDRESS REDACTED | | | ADA 959.735406722218<br>BTC 0.0950811344474643<br>DOT 32.3154431915286<br>ETH 1.11826914019302<br>MANA 98.4414508782574<br>MATIC 525.158380999351<br>SNX 11.493662208808<br>SOL 14.4821403761298<br>USDC 27097.7444748025 | | |
| 3.1.308111 | KATIA PARADIS | ADDRESS REDACTED | | | ADA 1543.95967845112<br>BTC 0.000047563690729964<br>CEL 449.218746710411 | | |
| 3.1.308112 | KATIA PELERIN | ADDRESS REDACTED | | | BTC 0.0341164662508849 | | |
| 3.1.308113 | KATIA PETROSELLI | ADDRESS REDACTED | | | BTC 0.000050099496215563 | | |
| 3.1.308114 | KATIA PILET | ADDRESS REDACTED | | | BTC 0.000334073917474805<br>USDT ERC20 111.868474332906 | | |
| 3.1.308115 | KATIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000006678822398696<br>USDT ERC20 0.312966791892726 | | |
| 3.1.308116 | KATIA REMONDINI | ADDRESS REDACTED | | | BTC 0.533391347135077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308117 | KATIA RONI | ADDRESS REDACTED | | | AVAX 0.0125913779436261<br>BTC 0.000012105896731241<br>CEL 16.3530001853828<br>USDT ERC20 0.00532393948216353 | | |
| 3.1.308118 | KATIA TUDELA | ADDRESS REDACTED | | | BTC 0.000000003963101664<br>CEL 0.329700522243215<br>ETH 0.00017359436573329<br>USDT ERC20 0.0434814945095221 | | |
| 3.1.308119 | KATIA VAN ACKER | ADDRESS REDACTED | | | CEL 0.0283067845152117<br>TUSD 7.23484979314445<br>USDC 7.24591423504351<br>XRP 0.773499997860111 | | |
| 3.1.308120 | KATIA ZAKARIAN | ADDRESS REDACTED | | | ADA 3227.67520866652<br>BTC 0.0549483608504784<br>CEL 24.8558791594238<br>DOT 28.4889244869177<br>ETH 0.000741858907839432<br>LINK 49.4772474227846<br>MATIC 509.97971906<br>UNI 67.6229632469718<br>USDC 0.175026619963534<br>USDT ERC20 20.6697327993539 | | |
| 3.1.308121 | KATIANA DUPLESSIS | ADDRESS REDACTED | | | BTC 0.0926925057056007 | | |
| 3.1.308122 | KATIANA SALOMON | ADDRESS REDACTED | | | CEL 0.0465141954704336 | | |
| 3.1.308123 | KATIANA TATUSKO | ADDRESS REDACTED | | | BTC 0.000008464890093811<br>ETH 0.000000019213423647 | BTC 0.000000008027437155<br>ETH 0.000015477566018648 | |
| 3.1.308124 | KATIANE REIS DA SILVA FRANCA VALVERDE | ADDRESS REDACTED | | | CEL 0.00143781214407854 | | |
| 3.1.308125 | KATIB ISCANDARI | ADDRESS REDACTED | | | BTC 0.00140672447624432<br>CEL 33.6623836903072<br>MATIC 3400.6656255772 | | |
| 3.1.308126 | KATICA BIKIĆ | ADDRESS REDACTED | | | BTC 0.00111001675471246<br>USDC 518.175466813756 | | |
| 3.1.308127 | KATICA FELVINC | ADDRESS REDACTED | | | BTC 0.000000004363166244<br>CEL 0.456004759557026 | | |
| 3.1.308128 | KATICA HOTOVEC | ADDRESS REDACTED | | | ADA 0.0000002070293065<br>BNB 0.000000000076539114<br>BTC 0.00000000275589453<br>CEL 0.372662297377549 | | |
| 3.1.308129 | KATICA MARIC | ADDRESS REDACTED | | | ADA 0.0572014033914164<br>BTC 0.00000144136956724<br>USDC 0.852753397651553 | | |
| 3.1.308130 | KATICA PETKOV | ADDRESS REDACTED | | | ADA 0.0845174937092207<br>BNB 0.00204147817392804<br>BTC 0.000001061624192167<br>CEL 0.00646385532582491<br>USDT ERC20 0.22066673195536 | | |
| 3.1.308131 | KATICA ŠEPIĆ | ADDRESS REDACTED | | | BTC 0.00108147676430501<br>USDC 410.585133658636 | | |
| 3.1.308132 | KATICA SUDIMAC | ADDRESS REDACTED | | | ADA 128.006642323057<br>BTC 0.00121144577653931<br>EOS 20.4058524192436<br>MANA 393.188457128111<br>MATIC 107.265229726004<br>UNI 9.54562952580373<br>XLM 203.048535841982 | | |
| 3.1.308133 | KATICA TOPOLČIĆ | ADDRESS REDACTED | | | BTC 0.00387823614741003<br>CEL 5.10633922548274 | | |
| 3.1.308134 | KATICZA MILAGROS DEL AGUILA PAICO | ADDRESS REDACTED | | | BTC 0.000001401505963623<br>USDT ERC20 0.186585416013344 | | |
| 3.1.308135 | KATIE ADAMS | ADDRESS REDACTED | | | BTC 0.0133264742598177 | | |
| 3.1.308136 | KATIE AIELLO | ADDRESS REDACTED | | | BTC 0.0145181963956274<br>ETH 0.000301898855853568<br>LINK 10.7307120454016<br>LTC 3.22513778671592<br>MATIC 2.11567620238157<br>SGB 7.94414992095557<br>USDC 10195.8019529038<br>XRP 553.909734719113 | | |
| 3.1.308137 | KATIE ALKARADI | ADDRESS REDACTED | | | DOT 9.82647130859315 | | |
| 3.1.308138 | KATIE ANN MCDONALD | ADDRESS REDACTED | | | BTC 0.00212275368921682<br>ETH 0.00152223436369558 | BTC 0.00417093 | |
| 3.1.308139 | KATIE ARBON | ADDRESS REDACTED | | | BTC 0.000683772254262209<br>CEL 8.00878929912075<br>XRP 1514.22587576147 | | |
| 3.1.308140 | KATIE AUCHETTL | ADDRESS REDACTED | | | ADA 229.426369909374<br>BNB 0.00216531757972613<br>BTC 0.0115718529590183<br>CEL 0.451729571114058<br>USDC 0.156764856401986 | | |
| 3.1.308141 | KATIE AUSTIN HENDERSON | ADDRESS REDACTED | | | BTC 0.00242551049654339<br>ETH 2.01473912322134 | | |
| 3.1.308142 | KATIE BALAGURCHIK | ADDRESS REDACTED | | | BTC 0.00123462208257697<br>USDC 1029.12787938774 | | |
| 3.1.308143 | KATIE BALLOR | ADDRESS REDACTED | | | ADA 0.0917131398423564<br>BTC 0.567422350758036<br>ETH 0.861862993759638<br>GUSD 267.179854500885<br>LINK 9.64259433048145<br>LUNC 10.5800687267602<br>USDC 433.506628390232 | BTC 0.00102738969558957 | |
| 3.1.308144 | KATIE BANKS | ADDRESS REDACTED | | | BTC 0.000023783006225234 | | |
| 3.1.308145 | KATIE BELL | ADDRESS REDACTED | | | BTC 0.000033507032322747<br>USDC 1.42708841934785 | | |
| 3.1.308146 | KATIE BERRY | ADDRESS REDACTED | | | ADA 0.245164359331955<br>BTC 0.000001624802149295<br>ETH 0.000001020650999862<br>MATIC 181.472521717697 | | |
| 3.1.308147 | KATIE BUI | ADDRESS REDACTED | | | USDC 58.0987251125969 | | |
| 3.1.308148 | KATIE CARR | ADDRESS REDACTED | | | BTC 0.161229122305804<br>CEL 0.444923793029248<br>MATIC 1903.75258263308<br>XRP 1273.02134425005 | | |
| 3.1.308149 | KATIE CAUDILL | ADDRESS REDACTED | | | ADA 0.31020317077352<br>BTC 0.0000006331860283129999<br>USDC 0.0103450353475048 | | |
| 3.1.308150 | KATIE CHAN | ADDRESS REDACTED | | | BTC 0.0278452197830293<br>ETH 0.206123887679375 | | |
| 3.1.308151 | KATIE CHUNG | ADDRESS REDACTED | | | BTC 0.725306757061898<br>XLM 2847.91161952221 | | |
| 3.1.308152 | KATIE CLARKSON | ADDRESS REDACTED | | | ADA 0.179070214755236<br>BTC 0.000020750982162122<br>DOT 0.0127442972137052<br>ETH 0.000724647611841152<br>LTC 0.000510829029558342<br>MATIC 0.248775258409289<br>UNI 3.45372739772148<br>USDC 0.494335578950003<br>XLM 0.045908678936183 | MATIC 193.968008996942 | |
| 3.1.308153 | KATIE COLLAZO | ADDRESS REDACTED | | | BTC 0.000566733670980201<br>LTC 9.38576391921903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308154 | KATIE COTTON | ADDRESS REDACTED | | | CEL 80.7415362013238 | | |
| 3.1.308155 | KATIE COUNTS | ADDRESS REDACTED | | | CEL 1.13322936401941 | | |
| 3.1.308156 | KATIE CURRAN | ADDRESS REDACTED | | | BTC 0.10983558<br>CEL 155.986484385646<br>ETH 0.76569789 | | |
| 3.1.308157 | KATIE DAUTRICH | ADDRESS REDACTED | | | BTC 0.00109681114334425<br>EOS 528.857588935237<br>ETH 3.06115102647809<br>LINK 277.395280384093<br>MATIC 4366.87109846667<br>ZEC 13.016843741221<br>ZRX 4995.77091500506 | | |
| 3.1.308158 | KATIE DAVIS | ADDRESS REDACTED | | | BTC 1.96059486767394<br>CEL 0.0357095950410496<br>ETH 18.0200594341785<br>GUSD 1 | | |
| 3.1.308159 | KATIE DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.00225896<br>CEL 2.07087009802294 | | |
| 3.1.308160 | KATIE DILLEIGH | ADDRESS REDACTED | | | BTC 0.000045485164891329<br>ETH 0.000540360174268799 | | |
| 3.1.308161 | KATIE ELIZABETH KANSAS | ADDRESS REDACTED | | | ADA 0.258462593979755<br>BCH 0.00000142502516853999<br>BTC 0.00135264170307673<br>CEL 0.00149689033886788<br>EOS 0.00978392190498901<br>ETH 0.00102037708307447<br>LINK 0.030773366723828<br>LTC 0.000000400199821085<br>MATIC 1.33496035723784<br>SGB 0.149845742381955<br>USDC 0.0146369377951008<br>XLM 0.0320108010650823<br>ZRX 0.000026450794712451 | ADA 272.783656053872<br>BCH 0.000483801366194392<br>BTC 2.13671926402156<br>CEL 1.14412724381088<br>EOS 10.9408301472371<br>ETH 0.733512931989276<br>LINK 74.4114252452891<br>LTC 0.000966248165137417<br>MATIC 797.465286760887<br>SGB 117.062944938206<br>USDC 8.92217299957591<br>XLM 134.549984312029<br>XRP 0.295670647801413<br>ZRX 0.222453057304106 | |
| 3.1.308162 | KATIE ELLIOTT | ADDRESS REDACTED | | | BTC 0.0199953114180406<br>CEL 185.044877467116<br>ETH 0.621881081726461 | | |
| 3.1.308163 | KATIE FINCH | ADDRESS REDACTED | | | AAVE 0.00326633826948815<br>ADA 0.000000174802190293<br>BTC 0.000163045243672663<br>CEL 56.0179589166738<br>DOT 0.000000000062895803<br>LINK 0.02239135052299<br>MATIC 1.42766498569683<br>SOL 0.00721542988913017 | | |
| 3.1.308164 | KATIE FLETCHER | ADDRESS REDACTED | | | BTC 0.000056924474272429 | | |
| 3.1.308165 | KATIE FUNK | ADDRESS REDACTED | | | BTC 0.0298642462572102<br>LINK 0.858954143163584 | | |
| 3.1.308166 | KATIE GATTONI | ADDRESS REDACTED | | | BTC 0.00180765332968482 | | |
| 3.1.308167 | KATIE GODWIN | ADDRESS REDACTED | | | CEL 0.0480991410752361<br>PAX 2.40629299293447<br>USDC 2.17607342906292 | | |
| 3.1.308168 | KATIE GOOCH | ADDRESS REDACTED | | | BTC 0.106786602923418<br>ETH 1.06205218098126 | BTC 0.000004567482648547 | |
| 3.1.308169 | KATIE GROSS | ADDRESS REDACTED | | | AAVE 1.84444832823864<br>ADA 817.169389925347<br>BTC 0.0825366254196663<br>DOT 57.5935597627016<br>ETH 0.514756071936231<br>MANA 250.51351476199<br>MATIC 728.77616000415<br>UNI 60.7842764765708 | | |
| 3.1.308170 | KATIE HAEFNER | ADDRESS REDACTED | | | BTC 0.00109713410297289<br>USDC 2563.62263417866 | | |
| 3.1.308171 | KATIE HALL | ADDRESS REDACTED | | | BTC 0.0482807849636614<br>ETH 1.42933831005806 | | |
| 3.1.308172 | KATIE HANLON | ADDRESS REDACTED | | | AAVE 1.09846281348154<br>BTC 0.25991147019892<br>CEL 163.547851599919<br>COMP 0.138205372520671<br>DOT 66.3661252982471<br>ETH 5.39758543156857<br>GUSD 44.3815254681979<br>LINK 17.8565113829543<br>LTC 1.09820808416289<br>UNI 11.4313508792381<br>XLM 168.119640570662 | | |
| 3.1.308173 | KATIE HICKS | ADDRESS REDACTED | | | BTC 0.0135830921131752<br>ETH 0.435941158941597 | | |
| 3.1.308174 | KATIE HICKS | ADDRESS REDACTED | | | BTC 0.268253<br>CEL 240.796396286356<br>XLM 5499.9 | | |
| 3.1.308175 | KATIE HILL | ADDRESS REDACTED | | | BTC 0.00000000589542117<br>CEL 33.5504550313405<br>SNX 4.30427043901766<br>XRP 516.871230181133 | | |
| 3.1.308176 | KATIE HOOTMAN | ADDRESS REDACTED | | | ADA 1025.30702380045<br>BTC 1.50422025344936<br>ETH 16.4254275131765<br>LINK 101.390322760113<br>MATIC 316.308840300348<br>MCDAI 42.4756290229027<br>PAXG 1.04786541777107<br>USDC 30406.3298860755<br>XRP 30008 | CEL 1338.7231<br>USDC 2500 | |
| 3.1.308177 | KATIE HOTCHKISS | ADDRESS REDACTED | | | CEL 24.0342814683092<br>ETH 0.00964398 | | |
| 3.1.308178 | KATIE HOWE | ADDRESS REDACTED | | | BTC 0.000009192564342583 | | |
| 3.1.308179 | KATIE HUAN | ADDRESS REDACTED | | | BTC 0.00921747573972975<br>USDC 0.412981595063819 | | |
| 3.1.308180 | KATIE JOSHI | ADDRESS REDACTED | | | CEL 135.692381834914<br>MCDAI 30 | | |
| 3.1.308181 | KATIE KELLEY | ADDRESS REDACTED | | | BTC 0.0514227652546557<br>ETH 0.662920327927022 | | |
| 3.1.308182 | KATIE KIM | ADDRESS REDACTED | | | GUSD 331.997185248571 | | |
| 3.1.308183 | KATIE KIRBY | ADDRESS REDACTED | | | BTC 0.00927351328524979<br>ETH 0.000032934331579719<br>MATIC 1969.83819621014<br>PAXG 0.000446946768266393<br>SNX 0.0987461109525491<br>USDC 1.53796751683966 | | |
| 3.1.308184 | KATIE KNIGHT | ADDRESS REDACTED | | | ADA 1628.9676767864<br>BTC 0.000806113565279077<br>CEL 0.812106771511637 | | |
| 3.1.308185 | KATIE KOMLOSKE | ADDRESS REDACTED | | | BTC 0.100493767238205<br>ETH 0.137366404917017<br>USDC 1115.04075727784 | | |
| 3.1.308186 | KATIE KRIMITSOS | ADDRESS REDACTED | | | BTC 2.27352454646962<br>USDC 74.979959923552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308187 | KATIE LAM-SANTEE | ADDRESS REDACTED | | | ADA 332.389791908865<br>BTC 0.052881570667622<br>ETH 0.852492149762191<br>GUSD 318.842569882449<br>LUNC 0.130751728262242<br>USDC 281.444188551297 | | |
| 3.1.308188 | KATIE LAW | ADDRESS REDACTED | | | CEL 66.4125646340756<br>ETH 0.992684 | | |
| 3.1.308189 | KATIE LEE | ADDRESS REDACTED | | | ETH 5.36384727588923 | | |
| 3.1.308190 | KATIE LEE-BAKER | ADDRESS REDACTED | | | BTC 0.047836878682064 | | |
| 3.1.308191 | KATIE LEMIEUX | ADDRESS REDACTED | | | ETH 0.00166738064329245 | | |
| 3.1.308192 | KATIE LEONARD | ADDRESS REDACTED | | | ADA 527.435762891156<br>BTC 0.0191756366630348<br>CEL 37.2982343613922<br>COMP 0.000037633784732908<br>EOS 0.00376156251900705<br>ETH 0.295285630797633<br>LINK 0.00129630628726833<br>SNX 2.63653609762824 | | |
| 3.1.308193 | KATIE LEVEY | ADDRESS REDACTED | | | BTC 0.000005260635241415<br>CEL 0.421154880734473<br>DOT 0.0607029871347641<br>ETH 0.00188172802583857<br>PAXG 0.00198173514978164<br>UNI 0.0315569176815469<br>USDC 21.3746913868434 | | |
| 3.1.308194 | KATIE LOPEZ | ADDRESS REDACTED | | | BTC 0.00859509513835042<br>ETH 0.148856684684797 | | |
| 3.1.308195 | KATIE MAKI | ADDRESS REDACTED | | | BTC 0.0024102414505113<br>EOS 341.563913976447<br>LTC 6.12290225181995<br>USDC 43118.0019883784<br>XLM 4317.65538814606 | | |
| 3.1.308196 | KATIE MARIE MALLIN | ADDRESS REDACTED | | | CEL 0.311655690272442<br>XLM 0.004749 | | |
| 3.1.308197 | KATIE MASKELL | ADDRESS REDACTED | | | BTC 0.000713435044603208<br>CEL 3.35299522856663<br>XRP 305.85735 | | |
| 3.1.308198 | KATIE MCCARTHY | ADDRESS REDACTED | | | ADA 215.939993625218<br>DOT 19.8386283044875<br>EOS 159.123373766924<br>MATIC 149.439318868142<br>XLM 1668.13817954124<br>ZEC 4.52767114512422 | | |
| 3.1.308199 | KATIE MCDONAGH | ADDRESS REDACTED | | | BTC 0.0114083311774607 | | |
| 3.1.308200 | KATIE MCINTYRE | ADDRESS REDACTED | | | ETH 0.155398258934844 | | |
| 3.1.308201 | KATIE MERCURIO | ADDRESS REDACTED | | | ADA 174.815932805466<br>BTC 1.17924030478322<br>CEL 0.359767373516685<br>ETH 2.82149864335568<br>LINK 0.823279741132449<br>MATIC 10.7526000326722<br>OMG 0.00958464656501055<br>PAXG 6.35327754413708<br>SNX 0.108374115817444<br>TGBP 0.372323107844031<br>THKD 42.0025011153052<br>USDC 3.59217660847042 | | |
| 3.1.308202 | KATIE MONK | ADDRESS REDACTED | | | ADA 435.546010850598<br>BCH 0.0352934628273916<br>BNB 0.400297410842194<br>BTC 0.05845986104825<br>CEL 1.24677200719811<br>COMP 0.015<br>DOT 27.7741003011295<br>ETH 0.290074160362429<br>LINK 2.00621926484777<br>LTC 0.58439027152796<br>MATIC 451.60194733619<br>XLM 112.677565148469<br>XRP 102 | | |
| 3.1.308203 | KATIE MONTOYA | ADDRESS REDACTED | | | CEL 123.196449378745 | | |
| 3.1.308204 | KATIE MORAN | ADDRESS REDACTED | | | BTC 0.00129169869978984<br>ETH 0.270640225733996 | | |
| 3.1.308205 | KATIE MUSCARELLA | ADDRESS REDACTED | | | BTC 1.72453301714979<br>ETH 2.52093749484889<br>USDC 107257.817391597 | | |
| 3.1.308206 | KATIE NARAIN | ADDRESS REDACTED | | | ADA 306.421622275835<br>BAT 549.504498331624<br>BTC 0.000046526714002517<br>COMP 0.461135243546841<br>ETH 0.00119520044367315<br>LINK 43.0914054315651<br>LUNC 17.3606220032386<br>MATIC 717.138367620584<br>UNI 12.0841757511339<br>XRP 400.928937344559<br>ZRX 597.265035849809 | | |
| 3.1.308207 | KATIE NAVARRO | ADDRESS REDACTED | | | BTC 0.00015460343294367 | | |
| 3.1.308208 | KATIE NEFF | ADDRESS REDACTED | | | BTC 0.000102734707632621<br>ETH 0.00469914372141931 | | BTC 0.0902932890581318 |
| 3.1.308209 | KATIE NICHOLSON | ADDRESS REDACTED | | | BTC 1.05191589863696<br>ETH 3.8837218605022<br>LINK 2328.33892833974<br>USDC 73.7690191561236 | | |
| 3.1.308210 | KATIE NORQUIST | ADDRESS REDACTED | | | BTC 0.0114868758508946<br>CEL 202.829720702878<br>MATIC 1399.23643229895<br>MCDAI 0.0773849140266419<br>USDC 700.823209925547<br>USDT ERC20 164.590163989224 | | |
| 3.1.308211 | KATIE NORTH | ADDRESS REDACTED | | | BTC 0.00125213499282974<br>ETH 0.00482069536689103 | | |
| 3.1.308212 | KATIE PARNELL | ADDRESS REDACTED | | | BTC 0.000770712993406845<br>MATIC 6.45223581339517 | | |
| 3.1.308213 | KATIE PICHEL | ADDRESS REDACTED | | | BTC 0.000114363719430506 | | |
| 3.1.308214 | KATIE PICHEL | ADDRESS REDACTED | | | USDC 0.011882924353569 | | |
| 3.1.308215 | KATIE POTTER | ADDRESS REDACTED | | | BTC 0.000000001070554109<br>CEL 2.46858009614718<br>DOT 432.006733316148<br>ETH 48.2525767757044<br>SGB 4286.92286090243<br>SNX 5664.18619938578<br>XRP 0.0000006351435 | | |
| 3.1.308216 | KATIE POWELL | ADDRESS REDACTED | | | BTC 0.00162110148398695 | | |
| 3.1.308217 | KATIE ROBERTSON | ADDRESS REDACTED | | | BTC 0.0143731976400138<br>USDC 42.894705621475 | USDC 26689.4298074149 | |
| 3.1.308218 | KATIE SANDEMAN | ADDRESS REDACTED | | | CEL 31.0968803793806<br>MCDAI 70<br>XRP 3366.84290248599 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308219 | KATIE SANDERS | ADDRESS REDACTED | | | BTC 0.000003523810732209<br>MCDAI 85.7855534914658 | | |
| 3.1.308220 | KATIE SCHROEDER | ADDRESS REDACTED | | | BTC 1.01115616917878<br>ETH 5.19046466223153 | | |
| 3.1.308221 | KATIE SEVIN | ADDRESS REDACTED | | | CEL 1.06061234956688 | | |
| 3.1.308222 | KATIE SHARKEY | ADDRESS REDACTED | | | KNC 237.212600198126 | | |
| 3.1.308223 | KATIE SHUE | ADDRESS REDACTED | | | BTC 0.00112292406574007<br>DASH 10.2359856074381<br>ETH 0.373321998923999<br>LINK 20.03629614536<br>MATIC 164.274698819088<br>SUSHI 80.5254662598546 | BCH 3.07332<br>BTC 0.017658<br>DASH 7.75328581<br>UNI 8.592<br>XLM 2765.2246853 | |
| 3.1.308224 | KATIE SMITH | ADDRESS REDACTED | | | BTC 0.0492148731963083<br>ETH 0.802789213782903<br>MATIC 669.279158235931 | | |
| 3.1.308225 | KATIE SMITH | ADDRESS REDACTED | | | BTC 0.000792157385039842<br>ETH 0.0362033910137526<br>USDC 0.736171411763926<br>XLM 45.2739176639939 | | |
| 3.1.308226 | KATIE SNOW | ADDRESS REDACTED | | | BTC 0.00000160984548717 | | |
| 3.1.308227 | KATIE SNYDER | ADDRESS REDACTED | | | BTC 0.00326736539931472<br>CEL 65.3309932488651 | | |
| 3.1.308228 | KATIE STOUT | ADDRESS REDACTED | | | BTC 0.00122006515470794<br>ETH 0.0255295246167715<br>MATIC 283.283402506332 | | |
| 3.1.308229 | KATIE STUMPF | ADDRESS REDACTED | | | BTC 0.000280493843863916<br>ETH 0.133682773060591<br>USDC 1228.93455365348 | BTC 0.00506503858096218<br>USDC 316.033458 | |
| 3.1.308230 | KATIE TRAN | ADDRESS REDACTED | | | BTC 0.00923515196794848 | | |
| 3.1.308231 | KATIE TRUONG | ADDRESS REDACTED | | | ADA 0.231417190696446<br>BTC 0.000013208380881948 | | |
| 3.1.308232 | KATIE TSANG | ADDRESS REDACTED | | | BTC 0.000000823437977143<br>MATIC 13.2305979500953<br>USDC 0.0172578817142469 | | |
| 3.1.308233 | KATIE VU | ADDRESS REDACTED | | | BTC 0.0328788638354133<br>ETH 0.67450053198419<br>USDC 60.7992590164258 | | |
| 3.1.308234 | KATIE WALLER | ADDRESS REDACTED | | | BTC 1.74621104618637<br>CEL 920.894189432145<br>ETH 2.31527413 | | |
| 3.1.308235 | KATIE WARREN | ADDRESS REDACTED | | | BTC 0.00622449891028509<br>ETH 0.128245466209095<br>LINK 4.76272181146207<br>MATIC 612.096039508362<br>SNX 0.0103147531561314<br>XLM 0.0411287425984213 | | |
| 3.1.308236 | KATIE WASER | ADDRESS REDACTED | | | BTC 0.204690755232631 | BTC 0.000513276319389094 | |
| 3.1.308237 | KATIE WHITMARSH | ADDRESS REDACTED | | | BTC 0.000000000629873029<br>CEL 46.1358233914717 | | |
| 3.1.308238 | KATIE WILD VAN DE VENTER | ADDRESS REDACTED | | | ADA 0.0770934259868896<br>BTC 0.00179608707495727<br>CEL 52.2818464315056<br>PAX 52.9002904552699<br>USDC 300.792974466449<br>XRP 420 | | |
| 3.1.308239 | KATIE WILL | ADDRESS REDACTED | | | BTC 0.00645707701313354 | | |
| 3.1.308240 | KATIE WILLEY | ADDRESS REDACTED | | | BTC 0.0257659587419889<br>DOT 54.7598009234566<br>ETH 1.86679209510276<br>MATIC 1821.44267371067 | | |
| 3.1.308241 | KATIE YAN | ADDRESS REDACTED | | | BTC 0.248472099502994<br>CEL 175.490850725683<br>DOT 177.572273569119<br>ETH 4.34151805369988<br>LINK 97.5798404534579<br>USDC 5.34577580843836<br>USDT ERC20 13222.5709562652 | | |
| 3.1.308242 | KATIE YOZA | ADDRESS REDACTED | | | BTC 0.00129268281527038<br>ETH 0.205142100305224 | | |
| 3.1.308243 | KATIE ZORN | ADDRESS REDACTED | | | AAVE 0.0940941377724075<br>BTC 0.000442593380578657<br>COMP 0.0635076005321035<br>ETH 0.155661324729097<br>UNI 2.01672109143919<br>XLM 78.9928456892269 | | |
| 3.1.308244 | KATIE-LOUISE TALINTYRE | ADDRESS REDACTED | | | BTC 0.00236594072616928<br>CEL 72.4400029756132<br>USDC 50 | | |
| 3.1.308245 | KATIMI AZMI | ADDRESS REDACTED | | | CEL 0.00229444473922433<br>DOT 25.2515117189071<br>ETC 1.70114676833578<br>LTC 0.000008316479639836<br>XLM 620.836397435088<br>XRP 0.160430923630591 | | |
| 3.1.308246 | KATINA GILDER | ADDRESS REDACTED | | | USDC 0.00249536346098501 | | |
| 3.1.308247 | KATINA HOLMES | ADDRESS REDACTED | | | BTC 0.105770972944285<br>CEL 211.260750158027<br>ETH 1.28442333<br>XRP 885.201055 | | |
| 3.1.308248 | KATINA JACKSON | ADDRESS REDACTED | | | BTC 0.00876360743038216<br>ETH 0.290108183021029 | | |
| 3.1.308249 | KATINA L DAVIS ALLEN | ADDRESS REDACTED | | | | ADA 53.447218<br>BTC 0.00451518<br>DOT 2.6105696189<br>ETH 0.03223465 | |
| 3.1.308250 | KATINA MYERS | ADDRESS REDACTED | | | BTC 0.169190843749316<br>MCDAI 42.7211522826326<br>USDC 279.573252208295 | | |
| 3.1.308251 | KATINKA COSIMA JUDITH GEMMRIG | ADDRESS REDACTED | | | BTC 0.590194767961356 | | |
| 3.1.308252 | KATINKA HORVATH | ADDRESS REDACTED | | | BTC 0.27183295017929<br>ETH 5.48587181181379 | | |
| 3.1.308253 | KATINKA VAJDA | ADDRESS REDACTED | | | BTC 0.0438554354529909<br>CEL 127.37951227477<br>ETH 0.0112649361201364 | | |
| 3.1.308254 | KATINKA VAN BRIEMEN | ADDRESS REDACTED | | | BTC 0.000000002612028359<br>CEL 1.95373868999141<br>USDC 0.680755533524249 | | |
| 3.1.308255 | KATINKA VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.543601026398642<br>CEL 693.10659237758<br>ETH 3.09608219400602<br>USDC 205 | | |
| 3.1.308256 | KATIRIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00090633436767347<br>LINK 0.03653478533101 | | |
| 3.1.308257 | KATIRIA MELENDEZ | ADDRESS REDACTED | | | CEL 1.08693915979089<br>SGB 1.71734098413162<br>XRP 11.4774468669611 | | |
| 3.1.308258 | KATIRIA VALES | ADDRESS REDACTED | | | BTC 0.00123469280682992<br>ETH 0.169442719527625 | | |
| 3.1.308259 | KATIUSCA ESPINOZA | ADDRESS REDACTED | | | BTC 0.0011955465418758<br>ETH 0.130464679851653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308260 | KATIUSCIA GUARINO | ADDRESS REDACTED | | | BCH 0.00133925099049876<br>BTC 0.00000746930892695999 | | |
| 3.1.308261 | KATIUSKA BELTRAN | ADDRESS REDACTED | | | ADA 535.58877345614<br>BTC 0.0407057129291288<br>CEL 6147.23623425705<br>SGB 1210.37354149589<br>USDC 1400.23458823819<br>XLM 10297.2945726878<br>XRP 10095.032231649 | | |
| 3.1.308262 | KATIUSKA JOHANNA SALVADORCHAVARRIA | ADDRESS REDACTED | | | ADA 10236.7549176902<br>DOT 134.859774572307<br>ETH 0.00517833468987846<br>LINK 121.140713973777<br>MATIC 11067.2843020913 | | |
| 3.1.308263 | KATIUSKA SEBASTIANI | ADDRESS REDACTED | | | BTC 0.032788159003603<br>ETH 0.174137852758994<br>USDC 986.910428382945<br>USDT ERC20 3.43372671691498 | | |
| 3.1.308264 | KATJA ABGOTTSPON | ADDRESS REDACTED | | | BTC 0.0135844448631323<br>CEL 12.8359104587285 | | |
| 3.1.308265 | KATJA BOŽAC | ADDRESS REDACTED | | | BTC 0.000002268902296949<br>CEL 0.183860738065727<br>USDC 0.667938803131847 | | |
| 3.1.308266 | KATJA DE GROOT | ADDRESS REDACTED | | | CEL 447.665913445744 | | |
| 3.1.308267 | KATJA DETTMANN | ADDRESS REDACTED | | | CEL 0.263730880813793<br>USDT ERC20 319.279036844914<br>XLM 182.455981296977 | | |
| 3.1.308268 | KATJA FIETZE | ADDRESS REDACTED | | | BTC 0.000000116950748377 | | |
| 3.1.308269 | KATJA FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.000011706101883193<br>CEL 0.18519425862408<br>ETH 0.165655966994751 | | |
| 3.1.308270 | KATJA GOLUBIC | ADDRESS REDACTED | | | ADA 0.0868942914315429<br>BNB 0.000909589596224394<br>BTC 0.000000558560080642<br>USDC 0.00250801143262039<br>USDT ERC20 0.201423188886738 | | |
| 3.1.308271 | KATJA GORENC | ADDRESS REDACTED | | | ADA 1199.73619172016<br>BTC 0.0179862838303871<br>CEL 86.5739841325215<br>ETH 1.32332883242942<br>LTC 0.10481756<br>PAXG 0.836293570987707 | | |
| 3.1.308272 | KATJA HOFINGER | ADDRESS REDACTED | | | BTC 0.00000097359850554<br>DOT 0.00737548992274164<br>MATIC 0.2225898049168 | | |
| 3.1.308273 | KATJA HOUGAARD | ADDRESS REDACTED | | | BTC 0.00625550092038088<br>CEL 4.19478298260249 | | |
| 3.1.308274 | KATJA HUDALES | ADDRESS REDACTED | | | BTC 0.00134640241275312<br>CEL 59.8745899846856<br>ETH 1.28581701725365 | | |
| 3.1.308275 | KATJA IRIS URSULA BIRX-STEINFELD | ADDRESS REDACTED | | | BTC 0.0195729002593205 | | |
| 3.1.308276 | KATJA KARHUVUORI | ADDRESS REDACTED | | | BTC 0.000000004621793835<br>CEL 1.03562873708235<br>ETC 0.000000000000000866 | | |
| 3.1.308277 | KATJA LAZIĆ | ADDRESS REDACTED | | | XRP 54.7969815959585 | | |
| 3.1.308278 | KATJA LIPOVSEK | ADDRESS REDACTED | | | BTC 0.0357212322804656<br>CEL 113.68705998263<br>DOT 11.5 | | |
| 3.1.308279 | KATJA MANNEVELD | ADDRESS REDACTED | | | ADA 1300.66845703287<br>BTC 0.00134637239618983<br>CEL 12.9839606014922 | | |
| 3.1.308280 | KATJA PUSTOVRH | ADDRESS REDACTED | | | BTC 0.00137398521936481<br>ETH 0.325926146069025 | | |
| 3.1.308281 | KATJA ROLSING | ADDRESS REDACTED | | | BTC 0.0368592765473358<br>CEL 11.0892399646893 | | |
| 3.1.308282 | KATJA ROSA ACHAZ | ADDRESS REDACTED | | | BTC 0.00883967041918091 | | |
| 3.1.308283 | KATJA SCHMIDT | ADDRESS REDACTED | | | BTC 0.000392155451177621 | | |
| 3.1.308284 | KATJA SELINA WITTMEIER | ADDRESS REDACTED | | | BTC 0.0157852209531912 | | |
| 3.1.308285 | KATJA THEMLITZ | ADDRESS REDACTED | | | BTC 0.296477657405466 | | |
| 3.1.308286 | KATJA VALERIA KIT | ADDRESS REDACTED | | | CEL 0.254266586419203 | | |
| 3.1.308287 | KATJA VAN DE VEEN | ADDRESS REDACTED | | | BTC 0.00103765431419325<br>CEL 95.4353792208752<br>XRP 17646.0293709492 | | |
| 3.1.308288 | KATJA VAN DER SLUIJS | ADDRESS REDACTED | | | BTC 0.000024635746131765<br>CEL 0.00311840123781798<br>USDC 0.0105479418103119 | | |
| 3.1.308289 | KATJA VAN DER ZANDE | ADDRESS REDACTED | | | BTC 0.000001137404543036<br>BUSD 0.520219891526654 | | |
| 3.1.308290 | KATJA WALKER | ADDRESS REDACTED | | | ADA 0.992977847707434<br>BTC 0.000601951918754338<br>MATIC 0.682690667088584<br>USDC 70.3555991539578<br>XRP 1147.19352085391 | | |
| 3.1.308291 | KATKA KUDLACOVA | ADDRESS REDACTED | | | ADA 0.000000371162565422<br>BTC 0.0113982079571134<br>CEL 0.248084827096667<br>ETH 0.0000739491995576029<br>USDC 0.285183504533012 | | |
| 3.1.308292 | KATLEEN SCHELLINGEN | ADDRESS REDACTED | | | BNB 1.05719205660618<br>BTC 0.000000002583790546<br>CEL 1.88815029938112 | | |
| 3.1.308293 | KATLEGO DINAH MOLONGOA | ADDRESS REDACTED | | | CEL 0.0524269173083403<br>ETH 0.00168883544662942 | | |
| 3.1.308294 | KATLEGO MADIBA | ADDRESS REDACTED | | | CEL 0.146697997512376 | | |
| 3.1.308295 | KATLEGO MAPHETO | ADDRESS REDACTED | | | CEL 1.09908614028415<br>DASH 0.000093344755449669 | | |
| 3.1.308296 | KATLHYN ESCARLEN BAUTISTA CARBAJAL | ADDRESS REDACTED | | | BTC 0.000000001399621398<br>CEL 0.0650277337251619 | | |
| 3.1.308297 | KATLIN HOOPER | ADDRESS REDACTED | | | BTC 0.0011253010968209<br>ETH 14.9740902072573 | | |
| 3.1.308298 | KATLIN HOUSER | ADDRESS REDACTED | | | ETH 0.000852842347068657<br>MATIC 0.52546303192368 | | |
| 3.1.308299 | KÄTLIN KUKEBAL | ADDRESS REDACTED | | | BTC 0.00375273<br>CEL 14.9460825533556<br>MCDAI 30 | | |
| 3.1.308300 | KATLYN ANDREWS | ADDRESS REDACTED | | | BCH 0.379947101929825<br>BTC 0.385198621313259 | | |
| 3.1.308301 | KATLYN CAMPBELL | ADDRESS REDACTED | | | XRP 0.0357899102234863 | | |
| 3.1.308302 | KATLYN GARCIA | ADDRESS REDACTED | | | BTC 0.00253131252870098 | | |
| 3.1.308303 | KATLYN YANAHAN | ADDRESS REDACTED | | | BTC 0.00135643592162079<br>USDC 516.517828785471 | | |
| 3.1.308304 | KATLYNN O'CONNOR | ADDRESS REDACTED | | | BTC 0.000005725927729517<br>ETH 0.000265290553218241 | BTC 0.0042165632750692<br>ETH 0.211193335013792 | |
| 3.1.308305 | KATO ENOS | ADDRESS REDACTED | | | BTC 0.00000162930001062<br>CEL 0.101016670055502<br>XRP 0.130007677696533 | | |
| 3.1.308306 | KATO MICHEAL | ADDRESS REDACTED | | | BTC 0.00108114289850463<br>XRP 0.0227719776714506 | | |
| 3.1.308307 | KATO YEUNG | ADDRESS REDACTED | | | BTC 0.000000007858344427<br>CEL 19.7853515293503 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308308 | KA-TONG CHONG | ADDRESS REDACTED | | | BTC 0.887822421366192<br>ETH 12.5302730838783 | | |
| 3.1.308309 | KATREENA THENBERG | ADDRESS REDACTED | | | CEL 2.15655549322846<br>PAX 212.226793341505<br>XLM 564.4539013 | | |
| 3.1.308310 | KATRENA YVETTE HESTER | ADDRESS REDACTED | | | BTC 0.00909480563968938<br>ETH 0.0709700463079958 | | |
| 3.1.308311 | KATRI MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.0902818857638461<br>CEL 537.009010508472<br>USDC 15209.4032473788 | | |
| 3.1.308312 | KATRI TREUFELDT | ADDRESS REDACTED | | | BTC 0.00000000808502284<br>CEL 4.01165087543444 | | |
| 3.1.308313 | KATRIANA BATU | ADDRESS REDACTED | | | BTC 0.0154205962526098<br>CEL 22.8925420321619<br>ETH 0.0747693986508599 | | |
| 3.1.308314 | KATRIELLE CHAN | ADDRESS REDACTED | | | BTC 0.00100944893773435<br>CEL 10.5804210440607<br>ETH 0.14150478 | | |
| 3.1.308315 | KATRIEN KERCKHOFS | ADDRESS REDACTED | | | BTC 0.0324579406219643<br>CEL 0.0597058334323325 | | |
| 3.1.308316 | KATRIEN LAUGHTON | ADDRESS REDACTED | | | BTC 0.000000242067277098<br>LUNC 0.00718091973940449 | | |
| 3.1.308317 | KATRIEN VERMYLEN | ADDRESS REDACTED | | | AAVE 0.00762950346664472<br>BTC 0.000000931672061293999<br>CEL 0.161698459350321<br>DASH 0.0138017603900251<br>DOT 0.00122758731217623<br>ETH 17.0899516081823<br>MATIC 1.77127566127003<br>PAXG 0.0082522274076282<br>SNX 0.135903069612574<br>USDC 627.756528964737 | | |
| 3.1.308318 | KATRIINA HEISKANEN | ADDRESS REDACTED | | | CEL 17.5648072573667<br>SNX 46.2300938338722<br>XLM 5970.38038604787 | | |
| 3.1.308319 | KATRIINA MATTSSON | ADDRESS REDACTED | | | MATIC 1043.45349656113 | | |
| 3.1.308320 | KATRIN AHLBACK | ADDRESS REDACTED | | | BTC 0.0525749920695051<br>CEL 167.856128530159<br>ETH 1.55731 | | |
| 3.1.308321 | KATRIN BARSTIES | ADDRESS REDACTED | | | CEL 1.06690614652912 | | |
| 3.1.308322 | KATRIN CHRISTINE KLEIN | ADDRESS REDACTED | | | BTC 3.07088000975721 | | |
| 3.1.308323 | KATRIN EDELING | ADDRESS REDACTED | | | BCH 0.00064186988453283<br>ETH 0.00336299919946657<br>LTC 0.0089906326719505 | | |
| 3.1.308324 | KATRIN FINKE-HUFENDIEK | ADDRESS REDACTED | | | BTC 0.0139048831281891 | | |
| 3.1.308325 | KATRIN KUBISCH | ADDRESS REDACTED | | | 1INCH 18.2069464349545<br>AAVE 6.34425950928661<br>ADA 414.048866355461<br>AVAX 14.365963159638<br>BAT 1156.61348929534<br>BCH 1.33634739069145<br>BNB 2.58377244063857<br>BNT 214.377683765393<br>BTC 0.895487554497262<br>CEL 463.541031336754<br>COMP 2.66958129822052<br>DASH 0.575134937895424<br>DOT 15.5383418232555<br>EOS 35.3501935428952<br>ETC 24.5291339841026<br>ETH 6.38335955878052<br>KNC 86.2001368437351<br>LINK 217.073451822551<br>LTC 2.3980318379256<br>LUNC 36.2969832593345<br>MANA 2489.95696253693<br>MATIC 16359.7658571146<br>OMG 26.2216073216586<br>SGB 48.2788242250871<br>SNX 223.669168793221<br>SOL 2.26409199054349<br>SUSHI 5.77018104320093<br>UMA 58.0723235104583 | | |
| 3.1.308326 | KATRIN LANGE | ADDRESS REDACTED | | | BTC 0.217591176604439 | | |
| 3.1.308327 | KATRIN LENK | ADDRESS REDACTED | | | BTC 0.00504401279791027 | | |
| 3.1.308328 | KATRIN MELANIE MARTINA LIESKE | ADDRESS REDACTED | | | | ADA 726.463719<br>BTC 0.4515027056<br>DOT 15.66088435<br>ETH 0.4686471 | |
| 3.1.308329 | KATRIN PAALA VAINOLA | ADDRESS REDACTED | | | BTC 0.000000001336274579<br>CEL 921.902814212483<br>LUNC 109.29 | | |
| 3.1.308330 | KATRIN PFEIFER | ADDRESS REDACTED | | | BTC 0.000486699753338226 | | |
| 3.1.308331 | KATRIN REDFERN | ADDRESS REDACTED | | | BTC 0.101434521704971<br>ETH 1.04672698739113 | | |
| 3.1.308332 | KATRIN STOCKLOSSA | ADDRESS REDACTED | | | BTC 1.01225265323902<br>CEL 2961.16046253387<br>ETH 30.4637685009338<br>LTC 0.000000000105136598 | | |
| 3.1.308333 | KATRIN VAN DE WATER | ADDRESS REDACTED | | | ETH 0.00162650680243772 | | |
| 3.1.308334 | KATRINA ANGELICA TRINIDAD | ADDRESS REDACTED | | | BTC 0.000000006724119849<br>CEL 0.116831926545673 | | |
| 3.1.308335 | KATRINA BALDWIN | ADDRESS REDACTED | | | BTC 0.00295709636837586<br>CEL 13.0090487603406<br>DOT 4.62336975758553<br>ETH 0.000036148371240592<br>LUNC 3.20344148973387<br>USDT ERC20 0.350212 | | |
| 3.1.308336 | KATRINA BIANCA CONEJAR | ADDRESS REDACTED | | | BTC 0.000001600281257373<br>CEL 0.000879194522840221 | | |
| 3.1.308337 | KATRINA BISENIECE | ADDRESS REDACTED | | | BTC 0.00174131957502016<br>CEL 0.169327537752219<br>ETH 0.493609298716219 | | |
| 3.1.308338 | KATRINA BOGANY | ADDRESS REDACTED | | | BTC 0.000011371862330326<br>CEL 1.06307592021733 | | |
| 3.1.308339 | KATRINA BONAFE | ADDRESS REDACTED | | | BTC 0.0109354670560944<br>CEL 25.5892870944091<br>ETH 0.27951195 | | |
| 3.1.308340 | KATRINA BOYLE | ADDRESS REDACTED | | | ADA 260.016364772574<br>BTC 0.0246463297327906<br>CEL 3.90717727847864<br>ETH 0.07748688<br>MANA 7.41606062801179<br>WBTC 0.000581584168740712 | | |
| 3.1.308341 | KATRINA BROWN | ADDRESS REDACTED | | | BTC 0.0386299164848295 | | |
| 3.1.308342 | KATRINA CARMELA YAP | ADDRESS REDACTED | | | BTC 0.0191065877694585<br>USDC 1090.04573836493 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308343 | KATRINA CHO | ADDRESS REDACTED | | | BTC 0.230588374718143<br>CEL 88.3913448884263<br>DOT 110.777698617949<br>ETH 2.5049616501564<br>LINK 0.0445313654780283<br>LTC 0.00000000375931527<br>MATIC 3275.70401557985<br>UNI 0.0181466373246205 | | |
| 3.1.308344 | KATRINA CHUA | ADDRESS REDACTED | | | BTC 0.0126446190510585<br>CEL 0.431522059451247<br>ETH 0.326053888113632<br>XRP 226.164979166955 | | |
| 3.1.308345 | KATRINA COX | ADDRESS REDACTED | | | BTC 0.797943615543256<br>DOGE 265.284386111153<br>DOT 9.50968988408672<br>MATIC 470.390448304964<br>SOL 11.6012211149356<br>USDC 66.317319541298<br>XLM 62.8021957872954 | | |
| 3.1.308346 | KATRINA DARGEL | ADDRESS REDACTED | | | BTC 0.119877214061372<br>ETH 3.24877098862129<br>LTC 4.12226269972586 | | |
| 3.1.308347 | KATRINA DISERENS | ADDRESS REDACTED | | | ADA 2098.50047243173<br>BCH 7.19692054866111<br>BTC 0.0396209381465871<br>CEL 347.109931377709<br>ETH 1.31172944401728<br>PAXG 2.92159366449344<br>XLM 1919.55936 | | |
| 3.1.308348 | KATRINA DITTRICH | ADDRESS REDACTED | | | USDC 60703.1850479738 | | |
| 3.1.308349 | KATRINA ELLA | ADDRESS REDACTED | | | CEL 1.05989938229973 | | |
| 3.1.308350 | KATRINA FRIES | ADDRESS REDACTED | | | DOT 3.1830383311461 | | |
| 3.1.308351 | KATRINA GILBERT | ADDRESS REDACTED | | | ADA 0.277761608361664<br>BTC 0.00174013718353141<br>EOS 26.8301929729514<br>ETH 0.000274254139640039<br>MANA 0.0258198385632721<br>MATIC 1403.92839112069<br>SNX 22.841490374182<br>USDC 0.28123956754297<br>XLM 0.935586927967966 | ETH 0.192936014979193<br>MANA 425.65443297055<br>XLM 3853.16792470642 | |
| 3.1.308352 | KATRINA GREAVES | ADDRESS REDACTED | | | BNB 1.11713601440552<br>CEL 21.8888188489704 | | |
| 3.1.308353 | KATRINA GUTIERREZ | ADDRESS REDACTED | | | CEL 0.55900784007805<br>DASH 0.000054104135956104<br>ETH 0.000245107796111778<br>ZRX 0.143127814391015 | | |
| 3.1.308354 | KATRINA JOHNSON | ADDRESS REDACTED | | | MATIC 2.18502955400317 | | |
| 3.1.308355 | KATRINA KALKOWSKI | ADDRESS REDACTED | | | BTC 0.0104719905531857<br>CEL 2.06541077831077 | | |
| 3.1.308356 | KATRINA KANE | ADDRESS REDACTED | | | BTC 0.00125038081306262<br>ETH 0.00442974046236712<br>XLM 36.0547090976938 | | |
| 3.1.308357 | KATRINA KELLEY | ADDRESS REDACTED | | | BTC 0.000006160014114401<br>CEL 0.00404955158521845<br>ETH 0.000001904351978867 | | |
| 3.1.308358 | KATRINA KOWALKOWSKI | ADDRESS REDACTED | | | BTC 1.0397473871098 | | |
| 3.1.308359 | KATRINA KUMHER | ADDRESS REDACTED | | | BTC 0.468147768028529<br>CEL 291.923117856461<br>DOGE 979.350305036497<br>ETH 0.711960503063064<br>PAX 58.489618496111<br>SNX 8.51937891687889 | | |
| 3.1.308360 | KATRINA LAVENDER | ADDRESS REDACTED | | | BTC 0.00487531500280569<br>CEL 119.767031622151<br>DOT 5.98<br>ETH 1.65634721<br>MCDAI 30 | | |
| 3.1.308361 | KATRINA LEDESMA | ADDRESS REDACTED | | | SGB 383.793405511318<br>XRP 2509.31883268387 | | |
| 3.1.308362 | KATRINA LEE | ADDRESS REDACTED | | | BTC 1.0158687070474<br>ETH 96.5753159644044 | | |
| 3.1.308363 | KATRINA LEONG | ADDRESS REDACTED | | | ADA 228.653241707967<br>AVAX 8.13827673242802<br>BTC 0.0186379958760647<br>CEL 2201.65957993759<br>ETC 0.0597815615602806<br>ETH 5.18646856976069<br>USDC 1.54218484940486 | | |
| 3.1.308364 | KATRINA LOU TANTAY | ADDRESS REDACTED | | | BTC 0.00111364518006526<br>CEL 4.40460750112672<br>LTC 2.177372 | | |
| 3.1.308365 | KATRINA LOUISE SAMSON | ADDRESS REDACTED | | | MATIC 0.0253386506614612 | | |
| 3.1.308366 | KATRINA LOVRICK | ADDRESS REDACTED | | | BTC 0.0000393234504730439<br>CEL 1.69613922605718<br>USDC 0.929330134135308 | | |
| 3.1.308367 | KATRINA M FILL | ADDRESS REDACTED | | | ETC 14.5999276947977 | | |
| 3.1.308368 | KATRINA MARI QUEVEDO | ADDRESS REDACTED | | | CEL 75.7122888677427<br>ETH 1.02755641 | | |
| 3.1.308369 | KATRINA MARKS | ADDRESS REDACTED | | | ADA 0.277526474858071<br>BCH 1.16063262949955<br>BTC 0.23238614991688<br>DOGE 1039.43723763823<br>EOS 4.59518388109695<br>ETC 8.08678748344819<br>ETH 0.410160487826657<br>MATIC 1.15594846088534<br>MCDAI 0.0469202594972465<br>USDC 0.00185451793071502<br>XRP 980.813695 | | |
| 3.1.308370 | KATRINA MARTINEZ | ADDRESS REDACTED | | | BTC 0.0007912<br>CEL 0.822331349436898 | | |
| 3.1.308371 | KATRINA MAXIMCHUK | ADDRESS REDACTED | | | ETH 0.0202358135786109 | | |
| 3.1.308372 | KATRINA MCCANN | ADDRESS REDACTED | | | BTC 0.00312222154836573<br>ETH 0.0420111385569202 | | |
| 3.1.308373 | KATRINA MICHELLE SOMMER | ADDRESS REDACTED | | | ADA 478.404897839738<br>BTC 0.96972176021919<br>ETH 0.317715683914558<br>USDC 478.311237486142 | | |
| 3.1.308374 | KATRINA MORRIS | ADDRESS REDACTED | | | ADA 1562.84486704997<br>BTC 0.0733864887764061<br>DASH 0.658906011496586<br>ETH 1.36842277972647<br>LINK 5.64482464635684<br>OMG 16.0084669784347<br>SNX 8.82019637798467<br>XLM 121.59025276311 | | |
| 3.1.308375 | KATRINA NICOLE NIELSEN | ADDRESS REDACTED | | | BTC 0.000224759640763386<br>CEL 174.255496446258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308376 | KATRINA NOLASCO | ADDRESS REDACTED | | | BTC 0.0273214892410739<br>COMP 0.000076998268806522<br>EOS 79.7062021368707<br>ETH 0.0463621539437202<br>LTC 2.38582905414673<br>USDC 1230.64022394781<br>XLM 0.795478853002609 | | |
| 3.1.308377 | KATRINA OCALLAGHAN | ADDRESS REDACTED | | | BTC 0.0165678584953412<br>CEL 10.4264995812275 | | |
| 3.1.308378 | KATRINA RAMONELL | ADDRESS REDACTED | | | BTC 0.00000694355185963499<br>CEL 9.77198451424884<br>DOT 0.0446682576510284<br>ETH 0.000149607681369258<br>MATIC 0.294726168131383<br>SNX 0.00728136422136579<br>XLM 0.024640972732309<br>XRP 15.0656314408542 | | |
| 3.1.308379 | KATRINA RENA ROBERTSON | ADDRESS REDACTED | | | ETH 0.0015553713073747 | | |
| 3.1.308380 | KATRINA ROBINSON | ADDRESS REDACTED | | | BTC 0.000001101539711727<br>XRP 245.647193333409 | BTC 0.000000104215751758 | |
| 3.1.308381 | KATRINA ROSE | ADDRESS REDACTED | | | ADA 1356.33575292116<br>BTC 0.0276486890461652<br>CEL 337.315552467864<br>DOT 65.10519775<br>ETH 1.128690100486<br>PAXG 0.481295851574<br>SUSHI 173.82798308 | | |
| 3.1.308382 | KATRINA RYAN | ADDRESS REDACTED | | | ADA 0.000000857142857143<br>CEL 32.6190552890464<br>DASH 1.00296667<br>ZEC 1.00506489 | | |
| 3.1.308383 | KATRINA SMITH | ADDRESS REDACTED | | | BTC 0.00971262838275768<br>ETH 0.322201554328191<br>USDC 80.4407930610166 | | |
| 3.1.308384 | KATRINA SMITH | ADDRESS REDACTED | | | ETH 0.0313514682431154 | | |
| 3.1.308385 | KATRINA SOUVIGNY | ADDRESS REDACTED | | | BTC 1.05093548655758<br>ETH 1.82401084010508 | ETH 2.61376843567626 | |
| 3.1.308386 | KATRINA SPITERI | ADDRESS REDACTED | | | BTC 0.00305303027023 25<br>CEL 1279.06978971088<br>DOGE 1209.31295134<br>DOT 3.45366027<br>EOS 7.6896<br>ETH 0.35123143<br>LUNC 0.980934<br>SGB 1355.32557443336<br>XLM 1139<br>XRP 9341.718982 | | |
| 3.1.308387 | KATRINA SWANSTON | ADDRESS REDACTED | | | ETH 0.0444496051314591 | | |
| 3.1.308388 | KATRINA TABIJE | ADDRESS REDACTED | | | USDC 1085.97719291976 | | |
| 3.1.308389 | KATRINA TABONE | ADDRESS REDACTED | | | BTC 0.000738173954749846<br>CEL 244.444596838263<br>ETH 3.01913459430742 | | |
| 3.1.308390 | KATRINA VAN WYK | ADDRESS REDACTED | | | BTC 0.00664894<br>CEL 4.73618131871619 | | |
| 3.1.308391 | KATRINA VOLBERDING | ADDRESS REDACTED | | | BTC 0.0160487954699578<br>ETH 0.461301062208421 | | |
| 3.1.308392 | KATRINA WAI YING TAM | ADDRESS REDACTED | | | BTC 0.000897695245296747<br>USDT ERC20 4458.67259332527 | | |
| 3.1.308393 | KATRINA WEAR | ADDRESS REDACTED | | | BTC 1.33313789055071<br>CEL 441.428624509362<br>ETH 15.98931829138<br>USDT ERC20 697.376184275756 | | |
| 3.1.308394 | KATRINA WEITZE | ADDRESS REDACTED | | | BTC 0.126151505079128<br>CEL 365.499451005146 | BTC 0.0025561 | |
| 3.1.308395 | KATRINA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00353589764700867<br>ZEC 0.0809014588698979 | | |
| 3.1.308396 | KATRINAELLAINE PADOLINA BRIONES | ADDRESS REDACTED | | | BTC 0.00130609790989132<br>USDC 512.907643202369 | | |
| 3.1.308397 | KATRINE BROCKSTEDT PUGH | ADDRESS REDACTED | | | BTC 0.328978445414728<br>ETH 9.33877953833089<br>USDC 28621.5511473567 | | |
| 3.1.308398 | KATRINE HAMMAR SCHULTZ | ADDRESS REDACTED | | | BTC 0.012413255422658<br>CEL 5.98779022756296 | | |
| 3.1.308399 | KATRINE HANSEN | ADDRESS REDACTED | | | BTC 0.00833658483850202<br>CEL 35.4443431608198<br>ETH 0.0476486581299651<br>XRP 51.478739 | | |
| 3.1.308400 | KATRINE HEDEMENN LORENZEN | ADDRESS REDACTED | | | BTC 0.00000039546068839<br>ETH 0.000120975266192476 | | |
| 3.1.308401 | KATRINE LARSEN | ADDRESS REDACTED | | | BTC 0.00190343006180118 | | |
| 3.1.308402 | KATRINE LEA WESTFALL | ADDRESS REDACTED | | | BTC 0.0378362572853319 | | |
| 3.1.308403 | KATRINE LEE LARSEN | ADDRESS REDACTED | | | BTC 0.000582619864294872<br>CEL 319.393822191967 | | |
| 3.1.308404 | KATRINE OBEL | ADDRESS REDACTED | | | BTC 0.0138301184540452 | | |
| 3.1.308405 | KATRYNA HORN | ADDRESS REDACTED | | | ADA 459.323375520337<br>BTC 0.00204148635406514<br>ETH 0.213549033198295<br>USDC 1054.68264091705 | | |
| 3.1.308406 | KATSIARYNA BAREISHA | ADDRESS REDACTED | | | CEL 4.26059686038495<br>USDT ERC20 404.61 | | |
| 3.1.308407 | KATSIARYNA BURZAKOVA | ADDRESS REDACTED | | | BTC 0.00000198489163409899<br>USDC 0.521787560223012 | | |
| 3.1.308408 | KATSIARYNA CHURYLA | ADDRESS REDACTED | | | BTC 0.00000089497837352499 9<br>XRP 0.135278347415448 | | |
| 3.1.308409 | KATSIARYNA HOSTSEVA | ADDRESS REDACTED | | | BTC 0.000000438386701058<br>CEL 0.000422713812429699<br>USDT ERC20 0.000000162215099715 | | |
| 3.1.308410 | KATSIARYNA KHARCHANKA | ADDRESS REDACTED | | | BTC 0.000000838155911777<br>MCDAI 0.186938908104541 | | |
| 3.1.308411 | KATSIARYNA KLIUYEVA | ADDRESS REDACTED | | | CEL 1.07820512989033 | | |
| 3.1.308412 | KATSIARYNA KUTS | ADDRESS REDACTED | | | ADA 1748.86356240688<br>BTC 0.384654480691996<br>ETH 28.7476649975205 | | |
| 3.1.308413 | KATSIARYNA LANDVIGER | ADDRESS REDACTED | | | BTC 0.0559976075572994<br>ETH 0.201325318710824<br>USDC 0.471192753072098 | USDC 0.00437522760246256 | |
| 3.1.308414 | KATSIARYNA MIKALAEUNA MIKHNEVICH | ADDRESS REDACTED | | | CEL 1.5701899180326<br>USDT ERC20 0.020526238228652 | | |
| 3.1.308415 | KATSIARYNA MOLNAR | ADDRESS REDACTED | | | BTC 0.000812020761306054<br>CEL 1.142855203708<br>XRP 0.768435452058357 | | |
| 3.1.308416 | KATSIARYNA PODCZERWINSKA | ADDRESS REDACTED | | | BTC 0.000022918685652935 | | |
| 3.1.308417 | KATSIARYNA TSIALENCHANKA | ADDRESS REDACTED | | | BTC 0.000001187895940504<br>USDT ERC20 0.377343489168747 | | |
| 3.1.308418 | KATSIARYNA ZYKAVA | ADDRESS REDACTED | | | BTC 0.000013561309940 71<br>ETH 0.008616155798999<br>USDC 1.03286834517663 | | |
| 3.1.308419 | KATSUHIRO SAKAI | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308420 | KATSUHISA HIRANO | ADDRESS REDACTED | | | ADA 0.51607966225701<br>BTC 0.000214860269103289<br>ETH 0.000671758513245389<br>LUNC 0.010970298804143 | ADA 0.00000229593778163<br>BTC 0.000000000442923041<br>LUNC 7.53464375025306 | |
| 3.1.308421 | KATSUMA NISHIJIMA | ADDRESS REDACTED | | | ETH 0.000845957709601238 | | |
| 3.1.308422 | KATSUSHI NISHINO | ADDRESS REDACTED | | | ADA 0.000001009308068878<br>BNB 2.00000000062321<br>BTC 0.000226327073888925<br>CEL 2265.28903943339<br>DOT 36.4146489205115<br>ETH 1.92976103051865<br>MATIC 753.304668116064<br>SGB 538.467335830241<br>SNX 150.544734213796 | | |
| 3.1.308423 | KATTA CHINNA VENKATA SOMESWARARAO RAO | ADDRESS REDACTED | | | BTC 0.0001686086296105<br>CEL 1.1329496346032<br>LTC 0.000000000871556786 | | |
| 3.1.308424 | KATTA SAI CHAITANYA | ADDRESS REDACTED | | | BTC 0.000000004946026647<br>CEL 0.521127421314651 | | |
| 3.1.308425 | KATTIKA KANCHANACHAYA | ADDRESS REDACTED | | | ADA 2363.89720937566<br>BNB 0.000337321140242881<br>BTC 0.200964891490523<br>CEL 4.20845436611237<br>DOT 0.0372669274890113<br>ETH 2.07677583753425<br>LINK 7.83010885526717<br>MATIC 0.595132497719791 | | |
| 3.1.308426 | KATTINGERI SANTOSH HEBBAR | ADDRESS REDACTED | | | BTC 0.000000008768965888<br>CEL 264.898735019274<br>DOT 13.57536917<br>LINK 3.002065<br>XRP 152.482688 | | |
| 3.1.308427 | KATTY GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000862144284761059<br>ETH 0.526874468479364 | | |
| 3.1.308428 | KATTY GUZMAN | ADDRESS REDACTED | | | BTC 0.000000005059511407<br>CEL 107.619448286259 | | |
| 3.1.308429 | KATTY PATRICIA FERNÁNDEZ ASTUDILLO | ADDRESS REDACTED | | | BTC 0.00001934099720636 | | |
| 3.1.308430 | KATUISCIA BENLOUKIL | ADDRESS REDACTED | | | BTC 0.000039719994214449<br>CEL 1.63924557013363<br>ETH 0.000959775324749695<br>USDC 3.1262183643221 | | |
| 3.1.308431 | KATUSHABE JUDITH | ADDRESS REDACTED | | | BTC 0.00111593609191213<br>EOS 0.000329278735500611 | | |
| 3.1.308432 | KATY BARRAGÁN | ADDRESS REDACTED | | | BTC 0.00202916895465649 | | |
| 3.1.308433 | KATY CASSIDY | ADDRESS REDACTED | | | BTC 0.000000026092183316<br>CEL 0.000986001489214396 | | |
| 3.1.308434 | KATY COE | ADDRESS REDACTED | | | BTC 0.000001849905166794<br>DOT 0.0580177823401802<br>MATIC 0.589767721350154<br>SNX 0.0968788416794099 | | |
| 3.1.308435 | KATY DENOYES | ADDRESS REDACTED | | | ADA 218.771321468686<br>AVAX 1.34390159641367<br>BTC 0.00129441172766309<br>CEL 0.829966856317201<br>ETH 0.135767473883663<br>LINK 10.2433947146942<br>SOL 1.136625934 | | |
| 3.1.308436 | KATY ERCKEN | ADDRESS REDACTED | | | BTC 0.000021440436680065<br>CEL 8.3725544283614<br>ETH 0.0000870669750029759<br>USDC 1.04013123309447 | | |
| 3.1.308437 | KATY KONG | ADDRESS REDACTED | | | BTC 0.919445978926722<br>CEL 0.838096573890652<br>ETH 8.09333189764387<br>ZEC 5.28456855812208 | | |
| 3.1.308438 | KATY MAHLUM | ADDRESS REDACTED | | | USDC 213.08754179694 | | |
| 3.1.308439 | KATY OSADETZ | ADDRESS REDACTED | | | BTC 0.0024461266334671<br>ETH 12.1534591783948 | | |
| 3.1.308440 | KATY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00127377019962434<br>GUSD 414.031738199217 | | |
| 3.1.308441 | KATY STEPHENS | ADDRESS REDACTED | | | ETH 1.00618149340907 | | |
| 3.1.308442 | KATY VICENZI | ADDRESS REDACTED | | | BTC 0.0476818488237619 | | |
| 3.1.308443 | KATY WILLIAMSON | ADDRESS REDACTED | | | CEL 51.6101138343351 | | |
| 3.1.308444 | KATYA BADELL | ADDRESS REDACTED | | | USDC 202.629609582573 | | |
| 3.1.308445 | KATYA CABALLERO | ADDRESS REDACTED | | | AAVE 3.52308749978994<br>ADA 0.221526131156958<br>BTC 0.274254640114046<br>ETH 2.41165426927007<br>MCDAI 0.0186306366311486<br>USDC 516.223899653956<br>XLM 2555.57047357637<br>XRP 0.000000126887699829 | | |
| 3.1.308446 | KATYA FEDAK | ADDRESS REDACTED | | | BTC 0.151922538051047<br>ETH 1.25387754007825<br>USDC 1957.2205829764 | | |
| 3.1.308447 | KATYA HOMAMPOUR | ADDRESS REDACTED | | | BTC 0.089611544156839<br>CEL 1.33957199576976<br>ETH 1.09544964626576<br>LUNC 38.0591188368371<br>SOL 2.79445612407677<br>USDC 115.597726034028 | | |
| 3.1.308448 | KATYA KROPOVA | ADDRESS REDACTED | | | BTC 0.000000003359659748<br>BUSD 0.423933148147559<br>CEL 0.413501350044352<br>ETH 0.00843400726674066<br>USDC 0.00000032293670129 | | |
| 3.1.308449 | KATYA LYPOVANCHUK | ADDRESS REDACTED | | | AAVE 0.000589856806103814<br>CEL 0.0948631797899785<br>LTC 0.00315854275616356<br>ORBS 10<br>THKD 15.7856953566476<br>ZEC 0.0180475991441526 | | |
| 3.1.308450 | KATYA MIHALEVA | ADDRESS REDACTED | | | ETH 0.000000098509589139 | | |
| 3.1.308451 | KATYA ROZHDOVA | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.308452 | KATYA ROZHDOVA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.308453 | KAU SOON CHAI | ADDRESS REDACTED | | | ADA 165.171779784621<br>BTC 0.0118278048490992<br>BUSD 1.62721537002356<br>DOT 0.143040771470758<br>ETH 0.00164126427250313<br>GUSD 330.790938294706<br>USDC 1.63334011904777 | | |
| 3.1.308454 | KAUATA PAU'U | ADDRESS REDACTED | | | CEL 1577.99041505333<br>EOS 36690.9331812782 | | |
| 3.1.308455 | KAUE KING | ADDRESS REDACTED | | | ADA 199.087069123759<br>BTC 0.0121147919119625<br>DOT 10.1096734623293<br>ETH 0.527411995504909<br>LINK 17.1818074450415<br>USDC 1.9869142831932 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308456 | KAUFFMAN 401K PSP | FRONT RIVER RD, PITTSBURGH, PENNSYLVANIA 15225 | | | BTC 0.213150008448392 | | |
| 3.1.308457 | KAUFUSI TUKUAFU | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.308458 | KAULI HAMILTON | ADDRESS REDACTED | | | MATIC 20.811000603021 | | |
| 3.1.308459 | KAUMA FATUMA | ADDRESS REDACTED | | | BTC 0.00112165669033323<br>XRP 0.00290212276785714 | | |
| 3.1.308460 | KAUMA SHARIFA | ADDRESS REDACTED | | | BCH 0.0534066<br>BTC 0.00107065155855906 | | |
| 3.1.308461 | KAUMADI WATHSALA | ADDRESS REDACTED | | | BNB 0.000000002981534428<br>BTC 0.001161143494113<br>CEL 4.1372965987762 | | |
| 3.1.308462 | KAUNG KHANT KYAW | ADDRESS REDACTED | | | ADA 0.304879578435687<br>BNB 0.00338153016383785<br>BTC 0.000102701190744517 | | |
| 3.1.308463 | KAUNG MYAT THU | ADDRESS REDACTED | | | ADA 2.87755495133264<br>BTC 0.00511103001839668<br>DOT 0.509514448452825<br>ETH 0.0026269285412209<br>LUNC 50.969610629043 | | |
| 3.1.308464 | KAUNG NAING KHANT | ADDRESS REDACTED | | | BTC 0.0013010221610338<br>CEL 0.108990069787533<br>ETH 1.28732489201145<br>USDT ERC20 0.0103317343748625 | | |
| 3.1.308465 | KAUNG NYUNT SAN | ADDRESS REDACTED | | | BTC 0.00526823967257514<br>CEL 1.61496206560442<br>USDC 238.030277485681 | | |
| 3.1.308466 | KAUNG THU | ADDRESS REDACTED | | | BTC 0.000001281377791308<br>ETH 0.000033136745524087 | | |
| 3.1.308467 | KAUNG THU | ADDRESS REDACTED | | | ETH 0.00298338100326398<br>USDC 6.05136908613304 | | |
| 3.1.308468 | KAUR PÄÄRO | ADDRESS REDACTED | | | ADA 131.633006886866<br>BTC 0.425854496045475<br>CEL 391.231840473301<br>ETH 0.00136960487926601 | | |
| 3.1.308469 | KAURI JAKOBSON | ADDRESS REDACTED | | | BTC 0.000000109694300849<br>ETH 0.000350641365296461 | | |
| 3.1.308470 | KAURI KLOET | ADDRESS REDACTED | | | BTC 0.113847039989787<br>CEL 33.353828264082<br>ETH 0.17646 | | |
| 3.1.308471 | KAURI KULDKEPP | ADDRESS REDACTED | | | ADA 3097.726781<br>BTC 0.00225512829695504<br>CEL 51.2778003639678<br>USDT ERC20 242.5 | | |
| 3.1.308472 | KAUSAR ALAM | ADDRESS REDACTED | | | BTC 0.00111822289396169<br>CEL 0.00107260365126532 | | |
| 3.1.308473 | KAUSHAL KASHYAP | ADDRESS REDACTED | | | BTC 0.000521388874765968 | BTC 0.936902456366649 | |
| 3.1.308474 | KAUSHAL KUMAR | ADDRESS REDACTED | | | BTC 0.000000033388024974<br>USDT ERC20 0.00117981145273461<br>XLM 0.0535761731639494 | | |
| 3.1.308475 | KAUSHAL PATEL | ADDRESS REDACTED | | | | BNT 990<br>BTC 1.00001582<br>ETH 30.0025 | |
| 3.1.308476 | KAUSHAL PATEL | ADDRESS REDACTED | | | BTC 9.85890847199537<br>ETH 69.7144398858656 | | |
| 3.1.308477 | KAUSHAL THAKAR | ADDRESS REDACTED | | | BTC 0.389816913850333<br>ETH 1.85837452029108<br>MATIC 2050.22370534149<br>MCDAI 31.868923401254 | | |
| 3.1.308478 | KAUSHALKUMAR PATEL | ADDRESS REDACTED | | | CEL 1.06495513948894 | | |
| 3.1.308479 | KAUSHALKUMAR SURESHBHAI SOLANKI | ADDRESS REDACTED | | | ETH 0.000000054185618193 | | |
| 3.1.308480 | KAUSHALYA KUMARASINGHE | ADDRESS REDACTED | | | BTC 0.000000005395351064<br>CEL 0.000806490613086224 | | |
| 3.1.308481 | KAUSHALYA WICKRAMARATHNA WENGAPPULI WIDANA ARACHCHIGE ASINDU | ADDRESS REDACTED | | | BTC 0.000000155559338684<br>LTC 0.000905036200509189 | | |
| 3.1.308482 | KAUSHAN PERERA | ADDRESS REDACTED | | | BTC 0.000001713240943018<br>CEL 0.122598535998774<br>XRP 0.000000466450374117 | | |
| 3.1.308483 | KAUSHIK AWALA | ADDRESS REDACTED | | | ETH 0.000090199647705655<br>XRP 0.0297849134069039 | | |
| 3.1.308484 | KAUSHIK BAGCHI | ADDRESS REDACTED | | | BTC 0.000215196564178637 | | |
| 3.1.308485 | KAUSHIK CHANDRASHEKHAR BARDE | ADDRESS REDACTED | | | BTC 0.00129608216406473<br>USDC 20632.9666411002 | | |
| 3.1.308486 | KAUSHIK DEY | ADDRESS REDACTED | | | ADA 0.230187523675876<br>BNB 0.000248787807354811<br>BTC 0.000003157077560255<br>USDT ERC20 0.244525062843419 | | |
| 3.1.308487 | KAUSHIK DEY | ADDRESS REDACTED | | | BTC 0.00550939360664106<br>CEL 0.748330777010157 | | |
| 3.1.308488 | KAUSHIK GAYAL | ADDRESS REDACTED | | | BTC 0.00000128700755522<br>CEL 7.00803864290527<br>ETH 0.000288463331038237 | | |
| 3.1.308489 | KAUSHIK MUKUNDAN | ADDRESS REDACTED | | | CEL 0.643950299514037<br>USDC 29.8356411829225<br>USDT ERC20 19.267760265644 | | |
| 3.1.308490 | KAUSHIK NARASIMHAN | ADDRESS REDACTED | | | ADA 301.235351310381<br>BTC 0.000012491355002919<br>MCDAI 0.998492556681283<br>SNX 17.8304790272797<br>USDC 6.15637400452552 | | |
| 3.1.308491 | KAUSHIK PATEL | ADDRESS REDACTED | | | AAVE 0.0793946505572672<br>BTC 0.19570737858067<br>CEL 11.6861184645512<br>ETH 2.7999456618076<br>MATIC 344.625640304745<br>USDC 311.86<br>XLM 714.177851077082 | | |
| 3.1.308492 | KAUSHIK RAHA | ADDRESS REDACTED | | | BTC 0.67476542872799<br>MATIC 1353.58127770521<br>SNX 520.089382703699<br>USDC 182.291080793264<br>USDT ERC20 96.6895560430673 | USDC 1.22 | |
| 3.1.308493 | KAUSHIK SHANBOUG VIDURA PRASAD | ADDRESS REDACTED | | | BTC 0.00851910109147752 | | |
| 3.1.308494 | KAUSHIK SREEPERUMBUDUR | ADDRESS REDACTED | | | BTC 0.000000423443538391<br>CEL 0.166970257970794<br>ETH 0.000433135711376078 | | |
| 3.1.308495 | KAUSHIK STHANKIYA | ADDRESS REDACTED | | | BTC 0.000057924517308807<br>ETH 0.00266369488977402 | | |
| 3.1.308496 | KAUSHIK VASUDEV KARRI | ADDRESS REDACTED | | | BTC 0.0127615345167655<br>ETH 0.0683281075538828 | | |
| 3.1.308497 | KAUSHIK VED | ADDRESS REDACTED | | | BTC 0.0410927676494393<br>CEL 21.6198027112311 | BTC 0.06883136<br>CEL 45.3889771054852 | |
| 3.1.308498 | KAUSHIKA KHALASI | ADDRESS REDACTED | | | MATIC 2363.83760493523 | | |
| 3.1.308499 | KAUSHIKI MUKHERJEE | ADDRESS REDACTED | | | BTC 0.00142010183114997<br>USDC 36681.2806177224 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308500 | KAUSHIKKUMAR SUHAGIYA | ADDRESS REDACTED | | | 1INCH 375.2319644<br>AAVE 1.39742764807721<br>BCH 1.25042301<br>BSV 7.87852482<br>CEL 27.886216441279<br>DOGE 4560.3615022399<br>DOT 37.15294133<br>EOS 249.9488<br>LUNC 1.50964808498401<br>SUSHI 132.42182558<br>UNI 48.17736256<br>ZEC 1.16221024825824 | | |
| 3.1.308501 | KAUSHIKKUMAR SURYAKANT PATEL | ADDRESS REDACTED | | | ADA 9097.22236697473<br>BTC 1.40037624092681<br>DOT 342.762695853745<br>ETC 36.2324066560865<br>ETH 5.90301590334522<br>LTC 58.8274058202757 | | |
| 3.1.308502 | KAUSHLYA DEVI | ADDRESS REDACTED | | | BTC 0.00112514538316889<br>USDT ERC20 0.767645851019462 | | |
| 3.1.308503 | KAUSHLYA DEVI | ADDRESS REDACTED | | | BTC 0.000003562503596778<br>LTC 0.00224032424385606<br>USDT ERC20 0.299219336614774 | | |
| 3.1.308504 | KAUSIK ROY | ADDRESS REDACTED | | | ADA 4691.62956488963<br>BTC 1.03609436443525<br>DOT 158.386937656497<br>ETH 0.448730242231552<br>MATIC 2359.16232530334 | | |
| 3.1.308505 | KAUSTAV DEY | ADDRESS REDACTED | | | BTC 0.00315686344570014<br>USDT ERC20 0.00000058902125745 | | |
| 3.1.308506 | KAUSTUBH CHHATRE | ADDRESS REDACTED | | | BTC 0.000000794325767039<br>LUNC 0.0603580165226042 | | |
| 3.1.308507 | KAUSTUBH LADIYA | ADDRESS REDACTED | | | CEL 1.13409907808826 | | |
| 3.1.308508 | KAUSTUBH SAMANT | ADDRESS REDACTED | | | LTC 0.000203380683968136<br>XRP 25.377811417984 | | |
| 3.1.308509 | KAUSTUBH SRIKANT MORE | ADDRESS REDACTED | | | BTC 0.0361372024697041 | | |
| 3.1.308510 | KAUTILYA PRASAD | ADDRESS REDACTED | | | BTC 1.26921194483984<br>CEL 206.788023417605<br>DOT 83.4300713721426<br>ETH 41.5501426604526<br>LUNC 15.4059252226682<br>MATIC 6659.1725257715<br>SNX 0.11105904368152<br>USDC 1.62538227018033<br>USDT ERC20 2.03595038845006 | LINK 46.7353767886519 | |
| 3.1.308511 | KAUTILYA PUNDIR | ADDRESS REDACTED | | | BTC 0.000001791405670965 | | |
| 3.1.308512 | KAUTUK BHAKTA | ADDRESS REDACTED | | | BTC 0.000000491434775429<br>ETH 0.000064877301490717 | | |
| 3.1.308513 | KAVAH BATISTE | ADDRESS REDACTED | | | BTC 0.0122046692916481<br>ETH 0.726082879867995<br>XRP 849.999 | | |
| 3.1.308514 | KAVAN CEBALLOS | ADDRESS REDACTED | | | BTC 0.0412035871115739 | | |
| 3.1.308515 | KAVAN CHAN | ADDRESS REDACTED | | | BAT 20.90007<br>BTC 0.00746034603814966<br>CEL 144.772464920762<br>ETH 0.000479389892775712<br>MCDAI 0.000000003855649452<br>USDC 317.385835227713 | | |
| 3.1.308516 | KAVAN DE ANDRADE | ADDRESS REDACTED | | | ADA 2457.43493086562<br>BTC 0.000800107131760859 | ADA 15381.3663251128<br>BTC 0.0000005<br>ETH 0.000200639042534543<br>SUSHI 1.35521<br>USDC 0.004032 | |
| 3.1.308517 | KAVE YIU | ADDRESS REDACTED | | | CEL 12.5967209996414<br>USDT ERC20 376 | | |
| 3.1.308518 | KAVEEN DIAS | ADDRESS REDACTED | | | BTC 0.00229980860067414<br>CEL 6.36224996465182 | | |
| 3.1.308519 | KAVEEN MALINDA | ADDRESS REDACTED | | | BTC 0.000000641762451528999<br>CEL 0.183192000093038<br>DOT 0.00895587735383894 | | |
| 3.1.308520 | KAVEEN UTHTHARA | ADDRESS REDACTED | | | BTC 0.000472269454424293 | | |
| 3.1.308521 | KAVEENGA HATHURUSINGHE | ADDRESS REDACTED | | | AAVE 192.063783807688<br>BNB 1.67594875144324<br>BTC 0.0793706898386457<br>CEL 2.52957658956419<br>DOT 86.2122866941453<br>LINK 73.886480487017<br>LTC 46.5028975203911 | | |
| 3.1.308522 | KAVEESH NAIR A/L G.SUDHAKARAN | ADDRESS REDACTED | | | BTC 0.255684463847387<br>ETH 0.481769441968354 | | |
| 3.1.308523 | KAVEESH THECHINA | ADDRESS REDACTED | | | BTC 0.0104611024673675 | | |
| 3.1.308524 | KAVEESHA BANDARA | ADDRESS REDACTED | | | BTC 0.000000311527486046<br>MATIC 0.497484773086122 | | |
| 3.1.308525 | KAVEESHA LAKDIVE HATHTHOTUWA | ADDRESS REDACTED | | | BTC 0.00260193891170426<br>CEL 6.36865429195396<br>MATIC 650 | | |
| 3.1.308526 | KAVEESHA NIRANJAN | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.308527 | KAVEH ALEMI | ADDRESS REDACTED | | | BTC 0.000000062870946719<br>ETH 0.000001971217498817 | | |
| 3.1.308528 | KAVEH ASAADI | ADDRESS REDACTED | | | BTC 0.000646062817565715<br>DASH 2.44753203745168<br>SNX 105.731811254169 | | |
| 3.1.308529 | KAVEH BASTANI | ADDRESS REDACTED | | | ADA 0.00378398559722161<br>BTC 0.000785889629435938<br>ETH 0.0429706006804505<br>MATIC 35.607605645524<br>SNX 0.066109483729089 | | ADA 10.2503817863103<br>BTC 1.15551325244915<br>ETH 46.7479344561062<br>MATIC 20937.9719765684<br>SNX 20.565685024436 |
| 3.1.308530 | KAVEH EBRAHIMI | ADDRESS REDACTED | | | AAVE 1.49206484861475<br>ADA 382.660015449417<br>BTC 0.111071362698145<br>DOT 80.3613579341894<br>ETH 2.80526778759438<br>LINK 46.0946331712228<br>MATIC 1251.33943226721<br>SOL 50.5175444879309<br>USDC 34809.1893679482<br>USDT ERC20 3196.36193019408<br>XRP 938.76365 | | |
| 3.1.308531 | KAVEH HAYERI | ADDRESS REDACTED | | | BTC 0.00132721251334093<br>MATIC 243.413876884053 | | |
| 3.1.308532 | KAVEH MIRZA BEIGI | ADDRESS REDACTED | | | BTC 0.0010955775245683<br>CEL 2.19695903526395<br>ETH 2.52437535298085<br>GUSD 0.00395067394488918<br>KNC 127.953185506229<br>MATIC 2902.59877140002 | | |
| 3.1.308533 | KAVEH MIRZAEI | ADDRESS REDACTED | | | CEL 90.8188014836222<br>COMP 0.642211787658095<br>MATIC 2883.64748498251 | | |
| 3.1.308534 | KAVEH VOSSOUGHI | ADDRESS REDACTED | | | BTC 1.32392343772679 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308535 | KAVEN CHERY | ADDRESS REDACTED | | | BTC 0.000005254053544073 | | |
| 3.1.308536 | KAVEN LECLERC | ADDRESS REDACTED | | | ADA 2.40307341565629<br>BTC 0.000066591087690012<br>DOGE 0.526563839775602<br>DOT 0.362693186435057<br>ETH 0.00129307780438151 | | |
| 3.1.308537 | KAVEN LETOURNEAU PARIS | ADDRESS REDACTED | | | BTC 0.000079919831026494<br>CEL 151.155540479311 | | |
| 3.1.308538 | KAVEN ORLANDI | ADDRESS REDACTED | | | BTC 0.000479666728101286 | | |
| 3.1.308539 | KAVEN TAN KAI WOON | ADDRESS REDACTED | | | BTC 0.0186176282641036<br>CEL 1.26310677737956<br>DOT 4.87501303429282<br>ETH 0.178005135813885<br>LTC 0.00018702 | | |
| 3.1.308540 | KAVEN WRIGHT | ADDRESS REDACTED | | | ADA 8.64892734911107<br>ETH 0.000021086683569892<br>XLM 73.7839164416715 | | |
| 3.1.308541 | KAVENDRA NAIDU | ADDRESS REDACTED | | | ADA 241.968651<br>BNB 1.05982508010749<br>BTC 0.0096173208733002<br>CEL 42.2658588109588<br>ETH 0.345847796931779<br>LTC 0.67561752<br>MANA 32.9522980521359<br>XLM 1157.2172205<br>XRP 38.029307 | | |
| 3.1.308542 | KAVER KITTANI | ADDRESS REDACTED | | | BTC 0.161517741946293<br>CEL 3.14931411597002<br>DOT 30.7405257793814<br>ETH 0.52699147301465<br>LUNC 30.3888426040266<br>MATIC 200.365069991041<br>XLM 143.6349276<br>XRP 225.101074 | | |
| 3.1.308543 | KAVERI URKALAN | ADDRESS REDACTED | | | USDC 108.130546133559 | | |
| 3.1.308544 | KAVERN TAN | ADDRESS REDACTED | | | BTC 0.000001970328579686<br>ETH 0.000479685602380701 | | |
| 3.1.308545 | KAVI BAKSHI | ADDRESS REDACTED | | | ADA 12450.4686557206<br>BTC 0.00339523125880423<br>CEL 33.4596223122139<br>USDC 0.534613761890343<br>USDT ERC20 10.891474271664 | | |
| 3.1.308546 | KAVI DHOKIA | ADDRESS REDACTED | | | BTC 2.85946246076644<br>CEL 0.0291223417359437<br>ETH 8.36139563438183<br>LINK 0.0170381169446828<br>MCDAI 0.0339464127036194 | | |
| 3.1.308547 | KAVI PANDIAN | ADDRESS REDACTED | | | BTC 0.000001425131473282<br>MCDAI 0.0157943522452076<br>USDC 0.0845023244913831 | | |
| 3.1.308548 | KAVIAN ANDERSON-SPELLS | ADDRESS REDACTED | | | ADA 19.4836493471633<br>BCH 0.0220538067423742<br>BSV 0.0216800625658754<br>BTC 0.0279347756715468<br>COMP 0.014803655720072<br>DOT 1.29408434471381<br>ETH 0.123779073893632<br>LTC 0.11067295936123<br>MATIC 2.7180110130222<br>MCDAI 5.48410859370912<br>UNI 1.03625900292277<br>USDC 213.682765892783<br>XLM 153.130115840816 | | |
| 3.1.308549 | KAVIL RASHMITHA | ADDRESS REDACTED | | | BTC 0.000000503798669288<br>ETH 0.000172604812423966 | | |
| 3.1.308550 | KAVIN BAHRANI | ADDRESS REDACTED | | | AAVE 0.00930203077811335<br>ADA 3191.55567966083<br>AVAX 40.682041708444<br>BTC 0.239584570575419<br>CEL 601.608952110055<br>COMP 0.000002526722532235<br>DOT 0.2237301205964<br>EOS 0.166379662073172<br>ETH 2.21575153917901<br>LINK 0.0252143747108336<br>LTC 0.000534500910365828<br>LUNC 46.987097742152<br>MATIC 1742.38098225326<br>MCDAI 0.00840206728039282<br>SNX 0.61265313827964<br>SUSHI 0.000118489873087537<br>UNI 0.00710802734640671<br>USDC 0.0542288708004285<br>USDT ERC20 0.179672893332985<br>XLM 0.934451067878789<br>XTZ 0.170183997952609 | ADA 0.002<br>CEL 13.6591986734952<br>DOT 119.002678700082<br>LINK 0.00016948<br>USDC 163.7923<br>XLM 51.4306408364747 | |
| 3.1.308551 | KAVIN CH'NG KIM SWEE | ADDRESS REDACTED | | | ADA 0.175518578766027<br>BAT 0.00000037204237061<br>BTC 0.000305588050571564<br>CEL 56.2678958413332<br>DOT 401.526859135569<br>ETH 0.00375407000235283<br>LINK 0.000917563907173845<br>LTC 0.00000066842133458<br>MATIC 0.000000853830612264<br>SGB 473.93312375<br>SNX 0.000613598324519634<br>UNI 0.000000014954944695<br>USDC 1.66274939811552<br>USDT ERC20 289.513956797218<br>XLM 0.00000084668359956 | | |
| 3.1.308552 | KAVIN HUDSON | ADDRESS REDACTED | | | BTC 0.000000629758491794 | | |
| 3.1.308553 | KAVIN MUDALIAR | ADDRESS REDACTED | | | ADA 794.832740169953<br>BTC 0.191660256632107 | | |
| 3.1.308554 | KAVIN RAJA GUNASEKHARAN | ADDRESS REDACTED | | | CEL 1.06079894235376 | | |
| 3.1.308555 | KAVIN SOLANKI | ADDRESS REDACTED | | | ADA 0.027257733246079<br>BTC 0.000004383830865634<br>LTC 0.000188003470226148<br>XRP 0.0869919288936626 | | |
| 3.1.308556 | KAVIN THIPTHAMAI | ADDRESS REDACTED | | | ADA 158.840433469123<br>BTC 0.000800448932961432<br>ETH 0.435222795275967<br>USDC 970.122673830053 | | |
| 3.1.308557 | KAVINATH GANESAN | ADDRESS REDACTED | | | BTC 0.000000521856873608999<br>DASH 1.11345420706822<br>XRP 0.00563278703018998 | | |
| 3.1.308558 | KAVINDA BANDARA WIJETHUNGA WIJETHUNGA ARACHCHILLAGE DAYAS | ADDRESS REDACTED | | | CEL 4.01807383072445<br>USDT ERC20 400.5 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308559 | KAVINDA MADHUSANKHA | ADDRESS REDACTED | | | BTC 0.00471379496326542<br>CEL 0.396428397516716<br>LTC 0.004<br>USDT ERC20 0.00743175795275775 | | |
| 3.1.308560 | KAVINDA MADUSHAN | ADDRESS REDACTED | | | BTC 0.000000005647935051<br>CEL 0.0497495211855711 | | |
| 3.1.308561 | KAVINDA PERERA | ADDRESS REDACTED | | | BTC 0.00000000569692565<br>CEL 0.000014981582510968<br>ETH 0.000058063813768859 | | |
| 3.1.308562 | KAVINDA SENANAYAKE | ADDRESS REDACTED | | | BTC 0.000000434816537975<br>USDT ERC20 0.326847516898386 | | |
| 3.1.308563 | KAVINDA WEERAKOON WEERAKOON MUIDIYANSELAGE | ADDRESS REDACTED | | | ADA 0.147226703798092<br>BNB 0.00139250682741805<br>BTC 0.00299216084581493<br>CEL 3.55410599156105<br>USDC 2.02582713923436 | | |
| 3.1.308564 | KAVINDU ASHAN DIAS NANAYAKKARAWASAM EGODAGE | ADDRESS REDACTED | | | BTC 0.000000004397515016<br>CEL 0.0188348147710194 | | |
| 3.1.308565 | KAVINDU DANANJAYA | ADDRESS REDACTED | | | CEL 7.54857139921932 | | |
| 3.1.308566 | KAVINDU KARIYAWASAM | ADDRESS REDACTED | | | BTC 0.0004498410616044 | | |
| 3.1.308567 | KAVINDU NIMSARA | ADDRESS REDACTED | | | ADA 57.2712306515713<br>BTC 0.000000238662846987<br>USDT ERC20 0.207048794357544 | | |
| 3.1.308568 | KAVINDU PIYUMANTHA | ADDRESS REDACTED | | | BTC 0.000448282329536194 | | |
| 3.1.308569 | KAVINDU PIYUMANTHA | ADDRESS REDACTED | | | ADA 0.089815498536047<br>BTC 0.000001796124607782<br>CEL 0.713792089214237<br>LTC 0.000181639664190917<br>MCDAI 0.0338117548072907 | | |
| 3.1.308570 | KAVINDU RANATHUNGA | ADDRESS REDACTED | | | BTC 0.000000005177795932<br>CEL 0.847868392327974 | | |
| 3.1.308571 | KAVINDU WEERASEKERA | ADDRESS REDACTED | | | BTC 0.0887089338617462<br>CEL 1024.55436821528<br>ETH 1.14040332461829<br>LINK 14.0296648273044<br>MATIC 967.764224738742 | | |
| 3.1.308572 | KAVINDYA KIRILLAWALA | ADDRESS REDACTED | | | BTC 0.000009687325415401 | | |
| 3.1.308573 | KAVISH PATEL | ADDRESS REDACTED | | | BTC 0.000000005293072399<br>CEL 0.00713126451691623<br>XLM 0.0108093177672445 | | |
| 3.1.308574 | KAVISH WADHWA | ADDRESS REDACTED | | | BTC 0.0150484071047758<br>CEL 2.36987988675061 | | |
| 3.1.308575 | KAVISHA PRABODHA SAMARAKOON S P A | ADDRESS REDACTED | | | CEL 0.0257601145216618 | | |
| 3.1.308576 | KAVISHKA CHANUKA | ADDRESS REDACTED | | | BTC 0.0010351752551707 | | |
| 3.1.308577 | KAVISHKA DISSANAYAKA DISSANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 0.000000000453742711<br>CEL 1.42768691302544 | | |
| 3.1.308578 | KAVISHKA GAYAN FERNANDO | ADDRESS REDACTED | | | BTC 0.000000000842888257<br>CEL 6.98742525255394 | | |
| 3.1.308579 | KAVISHWA WIJESINGHE | ADDRESS REDACTED | | | BTC 0.000000682455795294<br>USDT ERC20 0.504632896967 | | |
| 3.1.308580 | KAVISNA UMA KANDAN | ADDRESS REDACTED | | | ADA 378.571428571428<br>CEL 9.55623853189398<br>USDC 171 | | |
| 3.1.308581 | KAVITA CHONKARIA | ADDRESS REDACTED | | | CEL 1.18786365155344<br>DOT 103.972711950894<br>MATIC 1.33825169628412<br>SNX 0.100735163728248 | | |
| 3.1.308582 | KAVITA GUPTA SAHAI | ADDRESS REDACTED | | | ETH 0.00159771148798135 | | |
| 3.1.308583 | KAVITA KALE | ADDRESS REDACTED | | | LTC 0.000119635132783883 | | |
| 3.1.308584 | KAVITA KARNIK | ADDRESS REDACTED | | | BTC 0.976105697964813<br>ETH 10.0800273431147<br>USDC 3.82774434959499<br>USDT ERC20 4.67759077724486 | | |
| 3.1.308585 | KAVITA KISHOR | ADDRESS REDACTED | | | AAVE 0.000048504425266516<br>BTC 0.736815892192027<br>CEL 417.820320743807<br>DOT 0.000365186779582904<br>ETH 10.5718105755634<br>MATIC 6559.75796315457<br>SUSHI 1449.81102952324<br>USDC 5189.77<br>USDT ERC20 0.0062<br>XRP 19585.5945032704 | | |
| 3.1.308586 | KAVITA MANE | ADDRESS REDACTED | | | BTC 0.00106442737501585<br>ETH 0.000182365582508292 | | |
| 3.1.308587 | KAVITA NAGORE | ADDRESS REDACTED | | | BTC 0.000000041529714876<br>CEL 1.07065794746453<br>USDT ERC20 0.0682676650992666 | | |
| 3.1.308588 | KAVITA RAJPUT | ADDRESS REDACTED | | | BTC 0.00121635907104796<br>XLM 1570.0292685793 | | |
| 3.1.308589 | KAVITA RAMJI | ADDRESS REDACTED | | | BTC 0.000005598222803587<br>CEL 0.000783055987150359 | | |
| 3.1.308590 | KAVITA SHEWDE | ADDRESS REDACTED | | | CEL 8.21734732761921<br>ETH 0.105785118032768<br>MCDAI 30 | | |
| 3.1.308591 | KAVITA SRINATH | ADDRESS REDACTED | | | MATIC 0.921037993221612<br>MCDAI 31.8350157248688 | | |
| 3.1.308592 | KAVITA VED | ADDRESS REDACTED | | | BNB 0.000229384141190228<br>BTC 0.00000000598876835<br>ETH 0.000153942551120931 | | |
| 3.1.308593 | KAVITHA DURAI | ADDRESS REDACTED | | | BTC 0.000002354735240392 | | |
| 3.1.308594 | KAVITHA JANAKIRAMAN | ADDRESS REDACTED | | | BTC 0.0842383594214384<br>CEL 51.5641936190149 | | |
| 3.1.308595 | KAVITHA MANOJ | ADDRESS REDACTED | | | BTC 0.00000000288224986<br>CEL 0.525557154648709 | | |
| 3.1.308596 | KAVITHA RAJARAM | ADDRESS REDACTED | | | USDC 1086.59159873677 | | |
| 3.1.308597 | KAVITHA RASU | ADDRESS REDACTED | | | BTC 0.000001107040646267<br>USDC 0.00166505926467785 | | |
| 3.1.308598 | KAVITHA S | ADDRESS REDACTED | | | ADA 114.671109194697<br>BTC 0.0143465837470963<br>CEL 0.763137676752413<br>DOT 7.1348516177992<br>ETH 0.171757768837899<br>GUSD 563.781452340866<br>MATIC 75.2400574562454<br>PAXG 0.487759961855857<br>SNX 21.2257668719209<br>SOL 2.16995067761377<br>UMA 0.000184375034390556<br>USDC 89.034579269799<br>XLM 0.0422935298501932<br>XRP 145.60042 | | |
| 3.1.308599 | KAVITHA SAKTHIVEL | ADDRESS REDACTED | | | BTC 0.000000442984422979<br>CEL 0.251219678184815 | | |
| 3.1.308600 | KAVITHA SIVASANKARAN | ADDRESS REDACTED | | | BTC 0.00000063834988388<br>TAUD 1.08218410030428 | | |
| 3.1.308601 | KAVON J CARROLL | ADDRESS REDACTED | | | BTC 0.0473420112936593<br>ETH 2.36835490828601<br>GUSD 25.6122825610235<br>USDC 199.501809569586 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308602 | KAVON NIKRAD | ADDRESS REDACTED | | | BTC 0.752505898011489<br>ETH 0.262468625183778<br>LINK 30.7320521625713<br>MATIC 0.0160024826273536<br>SOL 18.4880644504575 | MATIC 0.000000259383987381 | |
| 3.1.308603 | KAVON YARAGHI | ADDRESS REDACTED | | | BTC 0.0000000004869884279999999<br>USDC 0.0572729510426649 | BTC 0.000000367156128926<br>USDC 0.000000887388600289 | |
| 3.1.308604 | KAVOSH ASADI | ADDRESS REDACTED | | | BTC 0.251000510664242<br>ETH 9.52420300729908 | | |
| 3.1.308605 | KAVUCHALJAN GANESATHASAN | ADDRESS REDACTED | | | BTC 0.000023969714953612<br>ETH 0.000571150193190015 | | |
| 3.1.308606 | KAVUMA GODFREY | ADDRESS REDACTED | | | CEL 0.000206823813202244 | | |
| 3.1.308607 | KAVY MUÑOZ | ADDRESS REDACTED | | | BTC 0.000559951203580673 | | |
| 3.1.308608 | KAVYA ADISHESH | ADDRESS REDACTED | | | BTC 0.0188994171231349<br>CEL 21.4957263823489<br>DOGE 341.65408288<br>DOT 7.0887432686<br>ETH 0.1494915333643<br>LTC 0.69735313<br>SOL 0.69816031292785 | | |
| 3.1.308609 | KAVYA BOBBA | ADDRESS REDACTED | | | BTC 0.0171318743115905<br>COMP 2.08102742012504<br>USDC 44216.1562987462 | | |
| 3.1.308610 | KAVYA BOSE | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>ETH 1.06605494613098<br>MATIC 370.733101273741<br>SNX 31.023051475853 | | |
| 3.1.308611 | KAVYA NARIMETLA | ADDRESS REDACTED | | | AAVE 0.765751305504699<br>ADA 66.1136527210471<br>BTC 0.0201660870277274<br>DOT 1.10884518829492<br>ETH 0.177728424930743<br>LINK 4.19726705932231<br>LUNC 2.29254706995805<br>MATIC 94.9175563688363<br>SNX 0.0108763682763921<br>SOL 1.07230042072324<br>SUSHI 18.8976589105596<br>USDC 472.360654300872 | | |
| 3.1.308612 | KAVYA PILAVANGAN | ADDRESS REDACTED | | | USDT ERC20 0.00779236562047312 | | |
| 3.1.308613 | KAW LEW | ADDRESS REDACTED | | | ADA 0.0965405832164512<br>BTC 0.00000008454021256<br>CEL 7.82014838704382<br>ETH 0.208938986134116 | | |
| 3.1.308614 | KAWA ROSTA | ADDRESS REDACTED | | | BTC 0.0105103299932018<br>CEL 17.2522608731226<br>ETH 0.122 | | |
| 3.1.308615 | KAWAHN HOLMES | ADDRESS REDACTED | | | CEL 1.08622790387447 | | |
| 3.1.308616 | KAWALJIT SINGH | ADDRESS REDACTED | | | BTC 0.0248803331690842<br>DOT 2.66349791647544<br>MATIC 2048.28815870849 | | |
| 3.1.308617 | KAWALJOT VIRK | ADDRESS REDACTED | | | CEL 0.766765981738062<br>DOT 1.9190574776264 | | |
| 3.1.308618 | KAWAN DE BRITO | ADDRESS REDACTED | | | ETH 0.000000233081471571 | | |
| 3.1.308619 | KAWAN KARADAGHI | ADDRESS REDACTED | | | AVAX 0.0631094883462281<br>BTC 0.120951255892971<br>ETH 3.4130592454003<br>MANA 1232.36550307137<br>SNX 142.695939920736<br>USDC 111915.886075701 | | |
| 3.1.308620 | KAWESHA MITI | ADDRESS REDACTED | | | BTC 0.00236840125412516<br>CEL 1.29188971418761<br>XRP 0.158927319408783 | | |
| 3.1.308621 | KAWIKA HUGHES | ADDRESS REDACTED | | | ETH 1.4605361628822 | | |
| 3.1.308622 | KAWIKA SUBIONO | ADDRESS REDACTED | | | ETH 0.000464555087098278<br>SNX 0.153160507341256 | | |
| 3.1.308623 | KAWIN SUWANTRAGUL | ADDRESS REDACTED | | | BNB 0.0061724589178985<br>BTC 0.00146754581846259<br>CEL 35.968652726121<br>USDC 8.05235499048481<br>USDT ERC20 0.668813876205711 | | |
| 3.1.308624 | KAWIN UTAIWATTANAPAKDEE | ADDRESS REDACTED | | | BTC 0.0000105988636562969<br>CEL 17.653603504366<br>ETH 0.000044640093743581 | | |
| 3.1.308625 | KAWIN WORRASANGASILPA | ADDRESS REDACTED | | | BTC 0.000000009210609248<br>CEL 0.0361880831977208 | | |
| 3.1.308626 | KAWING LAI | ADDRESS REDACTED | | | BTC 0.00119992312935358<br>CEL 8.17374875031474<br>USDT ERC20 50 | | |
| 3.1.308627 | KA-WING LIU | ADDRESS REDACTED | | | BTC 0.000000990152773496<br>EOS 139.451296176166 | | |
| 3.1.308628 | KA-WING MAN | ADDRESS REDACTED | | | BTC 0.000293023106726596<br>CEL 1.07554862905888 | | |
| 3.1.308629 | KAWING SIU | ADDRESS REDACTED | | | BTC 0.000000000405519389<br>CEL 0.361007203593214<br>USDC 0.0757231827273852<br>USDT ERC20 0.000000905730285261 | | |
| 3.1.308630 | KAWING TSUI | ADDRESS REDACTED | | | BTC 0.00135816854231548<br>USDC 413.215191263121 | | |
| 3.1.308631 | KAWITI WAETFORD | ADDRESS REDACTED | | | BTC 0.0527200014792355<br>ETH 0.753782258788601 | | |
| 3.1.308632 | KAWO CHAN | ADDRESS REDACTED | | | BTC 0.000001349529250794<br>DOGE 100.618211063464<br>ETH 3.34989102585442<br>MATIC 3166.88298965895<br>USDC 13839.3141833482 | | |
| 3.1.308633 | KAWSAR KHODABOCUS | ADDRESS REDACTED | | | BTC 0.0001814<br>CEL 0.474703601760677 | | |
| 3.1.308634 | KAWSHIKA HASHAN | ADDRESS REDACTED | | | BTC 0.000000249331963096<br>CEL 0.000238457027190258<br>DOT 0.000000000091554 | | |
| 3.1.308635 | KAWTAR AHAGGACH | ADDRESS REDACTED | | | BTC 0.000001554389452696<br>CEL 0.0278013969301532 | | |
| 3.1.308636 | KAY ADDAI | ADDRESS REDACTED | | | CEL 0.0152117346264522 | | |
| 3.1.308637 | KAY ALEXANDER SCHINK | ADDRESS REDACTED | | | BTC 0.12478443675696 | | |
| 3.1.308638 | KAY ANTONIUS BERNARDUS MEULENBROEK | ADDRESS REDACTED | | | BTC 0.000088628861372348 | | |
| 3.1.308639 | KAY BARLOW | ADDRESS REDACTED | | | ADA 1281.03084241911<br>BTC 0.279489158721091<br>CEL 1121.6903278492<br>DOT 12.2493314180683<br>ETH 4.02661963<br>LINK 23.44969279<br>LTC 5.35 | | |
| 3.1.308640 | KAY BIGHAM | ADDRESS REDACTED | | | BTC 0.00890603841404232<br>USDC 216.068050055969 | | |
| 3.1.308641 | KAY BLOOM | ADDRESS REDACTED | | | XLM 398.299714576089 | | |
| 3.1.308642 | KAY BRINKER | ADDRESS REDACTED | | | BTC 0.00225731509053903<br>CEL 459.004932737072<br>MCDAI 42.5573129243752 | | |
| 3.1.308643 | KAY BUROW | ADDRESS REDACTED | | | BTC 1.71392312825442 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308644 | KAY CHENG | ADDRESS REDACTED | | | AAVE 0.0198292263764491<br>ADA 3657.93020504146<br>AVAX 77.5431135379657<br>BNB 8.4546543507895<br>BTC 1.79611831946497<br>DOT 151.836487807791<br>ETH 28.6627374396783<br>LINK 313.79672249885<br>LUNC 80.2962228223258<br>MATIC 4568.61068035481<br>USDC 1.82855816147342<br>USDT ERC20 3.12666262411002 | | |
| 3.1.308645 | KAY CISNEROS | ADDRESS REDACTED | | | USDC 0.288376702922981 | | |
| 3.1.308646 | KAY DOBLE | ADDRESS REDACTED | | | BTC 0.000016977412456022 | | |
| 3.1.308647 | KAY FARMER | ADDRESS REDACTED | | | ADA 0.24604597233145<br>BTC 0.100357040781164<br>PAXG 0.846020352535457<br>USDC 571.695651298931 | | |
| 3.1.308648 | KAY GÜNTHER | ADDRESS REDACTED | | | BTC 0.000121721436969619 | | |
| 3.1.308649 | KAY HAASE | ADDRESS REDACTED | | | BTC 0.000002187844876682 | | |
| 3.1.308650 | KAY HANG LEUNG | ADDRESS REDACTED | | | BTC 0.0000477728894626719<br>CEL 1.11625962154028<br>ETH 0.0012037285768143<br>USDT ERC20 0.424599750626653 | | |
| 3.1.308651 | KAY HANSEN | ADDRESS REDACTED | | | ADA 0.258026270874841<br>AVAX 6.58789776934235<br>BTC 0.226563735056987<br>ETH 36.5172767889834<br>LUNC 6.23252804964032<br>XRP 4085.88516632365 | | |
| 3.1.308652 | KAY HEINZ EHRHARDT | ADDRESS REDACTED | | | BTC 0.000417283011667055 | | |
| 3.1.308653 | KAY HERBST | ADDRESS REDACTED | | | BTC 0.00121517917771689<br>ETH 10.2188325228004 | | |
| 3.1.308654 | KAY HIM NG | ADDRESS REDACTED | | | BTC 0.00432961<br>CEL 5.78165096275313<br>ETH 0.04348675 | | |
| 3.1.308655 | KAY HIROMITSU BRODMEIER | ADDRESS REDACTED | | | BTC 0.000092078270387843 | | |
| 3.1.308656 | KAY IMGENBERG | ADDRESS REDACTED | | | BTC 0.00130321585927851<br>USDC 450.222918024872 | | |
| 3.1.308657 | KAY KIETZMANN | ADDRESS REDACTED | | | BTC 0.000000032926960226 | | |
| 3.1.308658 | KAY KUEHNE | ADDRESS REDACTED | | | BTC 0.00993220259003228<br>USDC 208157.715784115 | | |
| 3.1.308659 | KAY KUO | ADDRESS REDACTED | | | BCH 0.00299843696692028<br>BNB 0.0751409171547295<br>BTC 0.918007025779899<br>ETH 17.2995250530846<br>LINK 131.103008120968<br>LUNC 0.101934180434282<br>UNI 0.0662596669342511<br>XLM 3346.67043546876 | | |
| 3.1.308660 | KAY LEUSSINK | ADDRESS REDACTED | | | BTC 0.000000379648862613<br>MATIC 1.57922453381489 | | |
| 3.1.308661 | KAY MARCUS ERNST ZWERNEMANN | ADDRESS REDACTED | | | BTC 0.0430670437615115 | | |
| 3.1.308662 | KAY MENT TEOH | ADDRESS REDACTED | | | BTC 0.00559906973028479<br>CEL 480.634606087161<br>USDT ERC20 951.984342091439 | | |
| 3.1.308663 | KAY MEULENBROEK | ADDRESS REDACTED | | | ADA 170.986836945<br>BTC 0.00762713706423573<br>CEL 0.16778621996533<br>SGB 15.2193621781811<br>ZEC 0.07968553 | | |
| 3.1.308664 | KAY MEYER | ADDRESS REDACTED | | | BTC 0.00609221996392213<br>CEL 958.115888746138<br>DASH 3.51737889224999<br>ETH 0.545032023641702<br>MCDAI 725.350489604213<br>USDC 37113.66296<br>USDT ERC20 99 | | |
| 3.1.308665 | KAY NADIA FARMER | ADDRESS REDACTED | | | BTC 0.00001590043617097 | | |
| 3.1.308666 | KAY NEKWINDA | ADDRESS REDACTED | | | BTC 0.000000203519999631999 | | |
| 3.1.308667 | KAY NEWLAND | ADDRESS REDACTED | | | AAVE 0.000480927926589612<br>BTC 0.000000000681087358<br>CEL 0.472922257488504<br>ETH 0.00342120454895924 | | |
| 3.1.308668 | KAY NGUYEN | ADDRESS REDACTED | | | BTC 0.000768407641517507<br>DOT 22.5614321377352 | | |
| 3.1.308669 | KAY OSO | ADDRESS REDACTED | | | AAVE 9.09915625864424<br>ADA 4243.13464803643<br>BAT 2326.8466916276<br>BTC 40.5378144227465<br>CEL 616.846350060544<br>COMP 7.84086589156344<br>DOT 119.827887308854<br>ETH 54.0045119700819<br>LINK 163.701114243893<br>LTC 23.2910706689931<br>MANA 4033.86544408302<br>MATIC 4040.65436682338<br>PAX 2103.93141921972<br>SNX 217.78426784701<br>UMA 144.393174272362<br>UNI 121.369579129132<br>XLM 6224.43044263561 | | |
| 3.1.308670 | KAY REIMER | ADDRESS REDACTED | | | BTC 0.000343549594701466 | | |
| 3.1.308671 | KAY SCHWADER | ADDRESS REDACTED | | | BTC 0.140445656507047<br>ETH 0.61908456222561<br>USDC 17.6783213233442<br>XLM 1025.59841341992 | | |
| 3.1.308672 | KAY SEGERS | ADDRESS REDACTED | | | BTC 0.000988044659618615<br>CEL 31.8395699811733<br>DOT 72.60632652<br>ETH 0.153936909562474 | | |
| 3.1.308673 | KAY SIMON | ADDRESS REDACTED | | | BTC 0.0014425803384848<br>CEL 1.01684086004519<br>SOL 0.20399141 | | |
| 3.1.308674 | KAY STEFAN STRUEBING | ADDRESS REDACTED | | | BTC 0.000018499879051302 | | |
| 3.1.308675 | KAY STROMGREN | ADDRESS REDACTED | | | BTC 0.0745275697979623<br>XRP 8585.092244 | | |
| 3.1.308676 | KAY STUBBINS | ADDRESS REDACTED | | | BTC 0.244097173982723<br>CEL 120.689820442942<br>USDC 313.983247499272 | | |
| 3.1.308677 | KAY TOMLINSON | ADDRESS REDACTED | | | ADA 0.00713328715457299<br>CEL 3.06188187535541<br>DOT 0.0308029600518789<br>LINK 0.00211095197260282<br>MATIC 0.871598302236811<br>XLM 0.138441265360986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308678 | KAY WOLMAN | ADDRESS REDACTED | | | AAVE 3.16763901811826<br>BTC 0.344635218677093<br>ETH 3.32895294464155<br>LINK 0.0337674165537917<br>SNX 0.416589416359176 | | |
| 3.1.308679 | KAY YANG | ADDRESS REDACTED | | | BTC 0.104546006483556 | | |
| 3.1.308680 | KAY ZALESKI | ADDRESS REDACTED | | | BTC 0.000004953971086631<br>DASH 0.542710881189776<br>DOT 8.83876253627561<br>XLM 27.2202449083992 | | |
| 3.1.308681 | KAYA BUSSINK | ADDRESS REDACTED | | | BCH 0.000033<br>BTC 0.03717332284319<br>CEL 171.503897422923<br>DOGE 1.2<br>ETH 0.00150294654744348<br>SNX 0.462068128509733<br>USDC 6.517792<br>USDT ERC20 0.151340645985587 | | |
| 3.1.308682 | KAYA DE BACKER | ADDRESS REDACTED | | | BTC 0.000000003484091179<br>CEL 21.0293612798228 | | |
| 3.1.308683 | KAYA JOSIAN FABRICE RUFFIER | ADDRESS REDACTED | | | BTC 0.00795246663745352 | | |
| 3.1.308684 | KAYA PLATT | ADDRESS REDACTED | | | BCH 1.54990509120112<br>BTC 0.0146123343053282<br>CEL 4.22000011384385<br>DOT 17.0617800487525<br>ETH 0.700802176397408<br>MATIC 1978.27766591072<br>XRP 1165.75175941039 | | |
| 3.1.308685 | KAYAH BASSETT | ADDRESS REDACTED | | | BTC 0.000000411655003226<br>ETH 0.000012575905581549<br>LUNC 0.0339781946802472<br>USDC 0.0109927566665316<br>USDT ERC20 0.131101958967922 | | |
| 3.1.308686 | KAYARNA GASCOIGNE | ADDRESS REDACTED | | | BTC 0.00115540319155195<br>CEL 148.797952236638 | | |
| 3.1.308687 | KAYCEE BRUMFIELD | ADDRESS REDACTED | | | DOT 16.5548369919547 | | |
| 3.1.308688 | KAYCEE NICHOLAS | ADDRESS REDACTED | | | BTC 0.000299651040714914<br>CEL 55.4742672456888<br>ETH 1.00985349345383 | | |
| 3.1.308689 | KAYCEE STEPHENS | ADDRESS REDACTED | | | BTC 0.00139075974972659<br>MATIC 1127.42205053601 | | |
| 3.1.308690 | KAYCEE TAN | ADDRESS REDACTED | | | BTC 0.00833716328099629<br>CEL 1.04823130980223<br>DOT 6.52384316198453<br>ETH 0.32269077805027<br>LTC 1.29577255709047<br>LUNC 1.0177620729614<br>MCDAI 0.0467357166338863<br>USDC 0.303890850719868<br>UST 6.26278399371843<br>XRP 330.885950808346 | | |
| 3.1.308691 | KAYCIE GOLIC | ADDRESS REDACTED | | | BTC 0.00198759982338447<br>ETH 3.5918371593885<br>USDT ERC20 226.306642094349 | | |
| 3.1.308692 | KAYD WITHERS | ADDRESS REDACTED | | | ADA 1.73582604404268<br>AVAX 6.52028690067545<br>BTC 0.623235768651254<br>CEL 18.4149872458142<br>COMP 5.34013853493549<br>USDC 206.32842<br>XLM 7003.6900267 | | |
| 3.1.308693 | KAYDEN AHN | ADDRESS REDACTED | | | BTC 0.00108900887808883<br>ETC 133.006531184964<br>LTC 0.00238818674485489<br>USDC 9.12164568247874<br>XLM 1.50637876049869 | | |
| 3.1.308694 | KAYDEN COOPER | ADDRESS REDACTED | | | BTC 0.0504090534097096<br>ETH 0.989268021555994<br>SOL 15.4556691813611 | | |
| 3.1.308695 | KAYDEN FOX | ADDRESS REDACTED | | | ADA 0.208746909364384<br>BTC 0.00000116578331369<br>USDT ERC20 0.250090094144544 | | |
| 3.1.308696 | KAYDEN HAO TRAN | ADDRESS REDACTED | | | CEL 0.566242259462066 | | |
| 3.1.308697 | KAYDEN KHOO | ADDRESS REDACTED | | | BTC 0.000000175263197532<br>MCDAI 0.280158358460244<br>UNI 0.00551665694088691<br>USDC 0.639323264591171 | | |
| 3.1.308698 | KAYDEN MICKELSON | ADDRESS REDACTED | | | BTC 0.0109083927492035<br>LINK 3.16221793668523<br>SOL 2.57161254067154 | | |
| 3.1.308699 | KAYDON DUVALL | ADDRESS REDACTED | | | BTC 0.000118600817093253 | | |
| 3.1.308700 | KAYDON ROBERT POTTER | ADDRESS REDACTED | | | BAT 0.13307721328469<br>BTC 0.00113349642408086<br>COMP 0.000049775588192148<br>LINK 0.00733230112068249<br>SNX 0.0319302166417435<br>XLM 0.0188790919375088 | | |
| 3.1.308701 | KAYDON SOH | ADDRESS REDACTED | | | ADA 997.6829295091<br>BTC 0.00611468087381326<br>CEL 0.28085092273489<br>ETH 0.110383454634039<br>LINK 0.0157067475882882<br>SOL 10.526562800487<br>USDC 0.00000078176900428 | | |
| 3.1.308702 | KAYE CASTELLANOS | ADDRESS REDACTED | | | BTC 0.0176696569917679<br>ETH 0.139632583988141 | | |
| 3.1.308703 | KAYE FRANCES CAMPBELL | ADDRESS REDACTED | | | BTC 0.0012265417779371<br>ETH 0.250535633257163 | | |
| 3.1.308704 | KAYE KENDRICK | ADDRESS REDACTED | | | ADA 297.708483354576<br>BTC 0.0369120316112179<br>DOT 8.16820557126147<br>ETC 3.64083960483679<br>ETH 0.0961916106636287<br>LINK 14.205146704627<br>XTZ 49.102818368552<br>ZRX 54.038008049221 | | |
| 3.1.308705 | KAYED SAID | ADDRESS REDACTED | | | BTC 0.000163509936507206<br>CEL 0.0710963738270568<br>ETH 2.0523978807077<br>SNX 0.292461763688411<br>USDC 0.0087245304114881 | | |
| 3.1.308706 | KAY-ELAINE STATHIS GIRARD | ADDRESS REDACTED | | | BTC 0.0122345354280256<br>ETH 0.396877915853362 | | |
| 3.1.308707 | KAYHAN SHARIF | ADDRESS REDACTED | | | SOL 598.229409794686 | BTC 0.02481779<br>SOL 9.161290323 | |
| 3.1.308708 | KAYHWEE LIM | ADDRESS REDACTED | | | BCH 0.000006672171226769<br>BTC 0.0000246422549845279<br>CEL 0.0285726379810259<br>LTC 0.000552204170891503<br>USDT ERC20 0.99863597822422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308709 | KAYIN CHAN | ADDRESS REDACTED | | | BTC 0.0001153<br>CEL 0.064560630044803<br>EOS 20.5713678146894 | | |
| 3.1.308710 | KAYIN HUNTER | ADDRESS REDACTED | | | BTC 0.000000632820533207<br>ETH 0.000016146649397568<br>USDC 0.00017857188825231 | BTC 0.000000002295722358<br>USDC 0.169414563630898 | |
| 3.1.308711 | KAYIN PERRY | ADDRESS REDACTED | | | ADA 0.0909997262332832<br>BTC 0.000001981395555866<br>ETH 0.000571139691137721<br>MATIC 0.640263422284878<br>MCDAI 0.0485610495095668<br>USDC 0.55795768461867<br>USDT ERC20 0.092958006334954 | | |
| 3.1.308712 | KAYING YANG | ADDRESS REDACTED | | | BTC 0.00127097628890293<br>ETH 0.0120585030770082<br>USDC 218.251092213641 | | |
| 3.1.308713 | KAYIS EMIR-CAN | ADDRESS REDACTED | | | CEL 78.6824537911176<br>DOT 17.5 | | |
| 3.1.308714 | KAYITARE BENOIT | ADDRESS REDACTED | | | CEL 1.06383081533364<br>ETH 0.000000013639488171 | | |
| 3.1.308715 | KAYKOON KOO | ADDRESS REDACTED | | | CEL 5.7324558436439<br>ETH 0.10644398<br>MCDAI 0.0480803168981683<br>USDC 0.216214038025124 | | |
| 3.1.308716 | KAYLA ADAMEK | ADDRESS REDACTED | | | BTC 0.0016256014734887<br>EOS 2.08318927443152<br>LINK 4.59837882050456<br>XLM 47.2639851034048<br>XRP 65.1847461748154 | | |
| 3.1.308717 | KAYLA ANDERSON | ADDRESS REDACTED | | | BTC 0.00598366669073878<br>CEL 1.06061429231151 | | |
| 3.1.308718 | KAYLA ANTONIOU | ADDRESS REDACTED | | | BTC 0.0215563953876801<br>XRP 189.379023983235 | | |
| 3.1.308719 | KAYLA APPLE | ADDRESS REDACTED | | | BTC 0.00536700981129444<br>ETH 0.0184816933743001 | | |
| 3.1.308720 | KAYLA ARNONE | ADDRESS REDACTED | | | BTC 0.0128182401444904 | | |
| 3.1.308721 | KAYLA ASHLEY HOLT | ADDRESS REDACTED | | | ETH 0.00164367139148674 | | |
| 3.1.308722 | KAYLA AVILA | ADDRESS REDACTED | | | BTC 0.0104005124396864<br>CEL 1.14383490962754 | | |
| 3.1.308723 | KAYLA BARRETT | ADDRESS REDACTED | | | ADA 279.018808552615<br>BTC 0.000776314102606325 | | |
| 3.1.308724 | KAYLA BARRIENTOS | ADDRESS REDACTED | | | ADA 0.218439255656202<br>BTC 0.000010419336807928<br>ETH 0.00167133791272388<br>LINK 0.0148420224212664<br>LTC 0.00243095845953079<br>MATIC 1.01337655469142<br>MCDAI 5.08942063181974<br>UNI 0.0149514074014656<br>XLM 0.64375331824409 | ADA 0.000569717195341438<br>BTC 0.000000509521726501<br>MATIC 0.00069604081831657 | |
| 3.1.308725 | KAYLA BERLINSKI | ADDRESS REDACTED | | | BTC 0.0010638542085696<br>CEL 54.0191318158348<br>ETH 0.136975<br>MATIC 549.7188<br>SNX 12.4606 | | |
| 3.1.308726 | KAYLA BERNABE | ADDRESS REDACTED | | | BTC 0.0084319460455654<br>ETH 0.0661315603318309 | | |
| 3.1.308727 | KAYLA BERNARDINO | ADDRESS REDACTED | | | BTC 0.00185109895168263<br>ETH 1.23832443719483 | | |
| 3.1.308728 | KAYLA BIRMINGHAM | ADDRESS REDACTED | | | ADA 481.192367542791<br>BTC 0.0467073657046828<br>ETH 0.336444056298212<br>USDC 3175.05555437728 | | |
| 3.1.308729 | KAYLA BUDNICK | ADDRESS REDACTED | | | BTC 0.286535422223438<br>DOT 7.25522938491634<br>ETH 0.210506718947711 | | |
| 3.1.308730 | KAYLA CALLAHAN | ADDRESS REDACTED | | | BTC 0.00101405984155592<br>DOT 28.310389014247<br>XRP 250 | | |
| 3.1.308731 | KAYLA CHRISTY | ADDRESS REDACTED | | | ADA 582.919196156672<br>ETH 0.161196059715411<br>KNC 218.930312265584<br>LINK 13.5057501201663<br>MATIC 949.240761170306 | | |
| 3.1.308732 | KAYLA COOVER | ADDRESS REDACTED | | | CEL 1.0718812247938 | | |
| 3.1.308733 | KAYLA CRANE | ADDRESS REDACTED | | | BNB 0.038504460509457<br>BTC 0.12909786309107<br>DOT 63.9731671173649<br>ETH 1.49423201869515<br>LINK 9.64366601007093<br>LTC 0.0115024449744595<br>MATIC 263.89132644756<br>SOL 30.1161177890999 | | |
| 3.1.308734 | KAYLA DEE | ADDRESS REDACTED | | | BTC 0.000565340775554026<br>ETH 0.0258107070633352 | BTC 0.00000012<br>ETH 0.000605290551875095 | |
| 3.1.308735 | KAYLA DONART | ADDRESS REDACTED | | | ETH 1.94112599797256<br>LINK 271.137153557083<br>MATIC 331.459230901809<br>SNX 25.6406837752737<br>XRP 443.094757442691 | | |
| 3.1.308736 | KAYLA DONNELLY | ADDRESS REDACTED | | | BTC 0.00125231652744045<br>CEL 180.995428266099<br>ETH 0.0373926779201207<br>LINK 40.8271535721651 | | |
| 3.1.308737 | KAYLA EDWARDS | ADDRESS REDACTED | | | BTC 0.000002261680434323 | | |
| 3.1.308738 | KAYLA EHRLICH | ADDRESS REDACTED | | | BTC 0.00103262533265335<br>USDC 10.2313379235076 | | |
| 3.1.308739 | KAYLA ELIZABETH ZENTMAIER | ADDRESS REDACTED | | | BTC 0.00882986164647279<br>SOL 0.000008471041362855<br>USDC 3089.86868357981 | USDC 2501 | |
| 3.1.308740 | KAYLA ELLINGTON | ADDRESS REDACTED | | | BTC 0.000013694265959204<br>ETH 0.143216414137027<br>USDC 1.02686256316369 | | |
| 3.1.308741 | KAYLA ENDERS | ADDRESS REDACTED | | | BTC 0.000000005308559395<br>CEL 0.649581310784964<br>XLM 0.0074378185095517 | | |
| 3.1.308742 | KAYLA FONG | ADDRESS REDACTED | | | ADA 1269.64805664403<br>BCH 0.420808<br>BTC 0.00907442519969062<br>CEL 8.25102537777379<br>DOT 5.3403389966849<br>ETH 0.315849166357317<br>LTC 3.665525<br>XLM 2677.42642786116<br>XRP 2121.76481723355 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308743 | KAYLA FREEMAN | ADDRESS REDACTED | | | BCH 1.07459307675685<br>BSV 0.0268059446638556<br>BTC 0.0657526558251987<br>CEL 567.044228816612<br>ETH 0.00352460518747127<br>LTC 1.41906351223349<br>XLM 62.4097742206602 | | |
| 3.1.308744 | KAYLA GASSEN | ADDRESS REDACTED | | | BTC 0.00266101059595053<br>ETH 0.0465324454087577<br>MATIC 258.642598980507<br>UNI 2.6563700710054<br>XLM 141.37755413568 | | |
| 3.1.308745 | KAYLA GELMAN | ADDRESS REDACTED | | | BTC 0.00834778592366204 | | |
| 3.1.308746 | KAYLA GREENWOOD | ADDRESS REDACTED | | | BTC 0.026919669848698<br>CEL 0.306309232825699<br>ETH 1.01222833312459 | | |
| 3.1.308747 | KAYLA HAMILTON | ADDRESS REDACTED | | | ADA 0.168169728223368<br>AVAX 12.4766849106596<br>BTC 0.00132486023396098<br>DOT 52.2059437277342<br>ETC 0.00157407199544359<br>ETH 0.156470279526204<br>MATIC 542.505131570616<br>SUSHI 202.833997785116 | | |
| 3.1.308748 | KAYLA HANSEN | ADDRESS REDACTED | | | BTC 0.000002564346085045<br>ETH 0.000045172440232372 | | |
| 3.1.308749 | KAYLA HARRIS | ADDRESS REDACTED | | | BTC 0.000001314276910596<br>USDC 1.15328278452448 | | |
| 3.1.308750 | KAYLA HENDRICKSON | ADDRESS REDACTED | | | BTC 0.000305753529278154<br>LTC 5.44144986580848<br>USDC 0.381646827047944 | BTC 0.000000007685725037 | |
| 3.1.308751 | KAYLA HENDRIX | ADDRESS REDACTED | | | BTC 0.00238489007992986 | | |
| 3.1.308752 | KAYLA HINDERSCHEID | ADDRESS REDACTED | | | ADA 247.458283188231<br>AVAX 8.2852303885332<br>BAT 90.0356115202642<br>BTC 0.244867885914955<br>COMP 3.52226712732409<br>EOS 74.3511340495444<br>ETH 4.03055314207737<br>LINK 15.1615125473124<br>LTC 4.49021785640787<br>MATIC 391.423224353082<br>SNX 33.7359443915145<br>UNI 5.31269972616851<br>USDC 329.496377734642<br>XTZ 79.7255090559893<br>ZRX 466.180978884008 | | |
| 3.1.308753 | KAYLA HO | ADDRESS REDACTED | | | BTC 0.0110330956193232<br>ETH 1.18929130035382<br>USDC 4444.17386814398 | | |
| 3.1.308754 | KAYLA JOHNSON | ADDRESS REDACTED | | | MATIC 6112.54674351596<br>SGB 822.317359120253<br>XRP 5378.22315599453 | | |
| 3.1.308755 | KAYLA JONES | ADDRESS REDACTED | | | BTC 0.0205443256388207 | | |
| 3.1.308756 | KAYLA JONES | ADDRESS REDACTED | | | BTC 0.0168563317868505<br>DOT 1.3304237153309<br>ETH 0.0181965130384074<br>USDC 52.6188219989774 | | |
| 3.1.308757 | KAYLA KINTCHEN | ADDRESS REDACTED | | | BTC 0.00280237800595353<br>ETH 0.318827826590178<br>MCDAI 42.3452175021212 | | |
| 3.1.308758 | KAYLA KLEIN | ADDRESS REDACTED | | | BTC 0.0825973824576543 | | |
| 3.1.308759 | KAYLA LAMONT | ADDRESS REDACTED | | | BTC 0.000850502525510262<br>CEL 109.740286782353<br>SNX 95.5653254091054 | | |
| 3.1.308760 | KAYLA LANIECE JONES | ADDRESS REDACTED | | | ETH 0.00152223435865469 | | |
| 3.1.308761 | KAYLA LEVAUL | ADDRESS REDACTED | | | ADA 80.7725190116549 | | |
| 3.1.308762 | KAYLA LEWIS | ADDRESS REDACTED | | | CEL 43.4756100512986<br>SNX 2.96178046670714 | | |
| 3.1.308763 | KAYLA LOGAN | ADDRESS REDACTED | | | BTC 0.000004537843591062<br>ETH 0.000170524017562239<br>USDC 0.266663641130302 | | |
| 3.1.308764 | KAYLA LYNN | ADDRESS REDACTED | | | BTC 0.0176404590304287<br>COMP 0.0004605923564619 | | |
| 3.1.308765 | KAYLA M TUTTLE | ADDRESS REDACTED | | | BTC 0.00131498137273932<br>ETH 0.755801007606685<br>MATIC 243.75604593481<br>USDC 512.181370075968 | ETH 0.201662483911948 | |
| 3.1.308766 | KAYLA MARIAH ROBINSON | ADDRESS REDACTED | | | BTC 0.00118439232274572 | BTC 0.00074057 | |
| 3.1.308767 | KAYLA MARIE BAPPERT | ADDRESS REDACTED | | | BTC 0.000331254310918384<br>ETH 0.116900208619242 | | |
| 3.1.308768 | KAYLA MARIE MINGO | ADDRESS REDACTED | | | BTC 0.00129781326857803<br>CEL 368.434526823248 | | |
| 3.1.308769 | KAYLA MARIE SLATER | ADDRESS REDACTED | | | ETH 0.00149309478320909 | | |
| 3.1.308770 | KAYLA MAULDIN | ADDRESS REDACTED | | | ADA 0.0662603405067139<br>BTC 0.000000026106496096<br>DOT 0.0128918086655339<br>ETH 0.000014148297890914<br>MATIC 0.461782628633138<br>USDC 0.126130567510275 | BTC 0.000025700654655803<br>ETH 0.000002618692204392<br>USDC 0.000000694472269119 | |
| 3.1.308771 | KAYLA MCGUINNESS | ADDRESS REDACTED | | | BTC 0.00023571264719528<br>ETH 0.00416203196348685 | BTC 0.233171590925021<br>ETH 3.34588696728022 | |
| 3.1.308772 | KAYLA MICHELE ROTH | ADDRESS REDACTED | | | | BTC 0.00011 | |
| 3.1.308773 | KAYLA MIGLIANO | ADDRESS REDACTED | | | BTC 0.0914129697607831<br>ETH 0.919926768928431<br>XRP 1.999 | | |
| 3.1.308774 | KAYLA MONSANTO | ADDRESS REDACTED | | | ETH 0.0235438424502724 | | |
| 3.1.308775 | KAYLA NICOLE MAGLIULO | ADDRESS REDACTED | | | ETH 0.00155111466698895 | | |
| 3.1.308776 | KAYLA NIETO | ADDRESS REDACTED | | | BTC 0.000009967383906585 | BTC 0.000000004382227946 | |
| 3.1.308777 | KAYLA PETERS | ADDRESS REDACTED | | | MATIC 0.299635063211102 | | |
| 3.1.308778 | KAYLA PETTS | ADDRESS REDACTED | | | BTC 0.0595739259792508 | | |
| 3.1.308779 | KAYLA PETTY | ADDRESS REDACTED | | | ETH 0.33884656682338<br>LTC 0.439971111619037<br>XLM 121.626770381111 | | |
| 3.1.308780 | KAYLA POTTER | ADDRESS REDACTED | | | BTC 0.00114409061841321 | BTC 0.01410665 | |
| 3.1.308781 | KAYLA PRUES | ADDRESS REDACTED | | | ADA 239.51598304462<br>BTC 0.00102837255517743 | | |
| 3.1.308782 | KAYLA REED | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 0.115717609356983 | | |
| 3.1.308783 | KAYLA REED | ADDRESS REDACTED | | | CEL 1.08144252347559 | | |
| 3.1.308784 | KAYLA RENEE EGUEN | ADDRESS REDACTED | | | ETH 0.00150095885372749 | | |
| 3.1.308785 | KAYLA RITTER | ADDRESS REDACTED | | | BTC 0.528562572504292<br>XRP 1497.65 | | |
| 3.1.308786 | KAYLA SMITH | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.308787 | KAYLA SMOCK | ADDRESS REDACTED | | | BTC 0.0375228618500672<br>ETH 0.202799924122381<br>MATIC 212.58156937396<br>SNX 121.479980401223 | | |
| 3.1.308788 | KAYLA SPIROFF | ADDRESS REDACTED | | | ETH 0.159601022840884<br>XLM 96.9165172347214 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308789 | KAYLA STANFORD | ADDRESS REDACTED | | | MCDAI 0.953838872119501 | | |
| 3.1.308790 | KAYLA TARIN | ADDRESS REDACTED | | | BTC 0.000914851057523032<br>EOS 16.5994019342985<br>ETH 0.179425731221467 | | |
| 3.1.308791 | KAYLA THORPE | ADDRESS REDACTED | | | USDC 0.0384883184386657 | | |
| 3.1.308792 | KAYLA VALES | ADDRESS REDACTED | | | BTC 0.000659936711147075 | | BTC 0.982778029488354 |
| 3.1.308793 | KAYLA WARD | ADDRESS REDACTED | | | ADA 424.421700855121<br>BTC 0.0193506487351745<br>ETH 0.200195316568818<br>LINK 22.9791800559031<br>MATIC 385.312101050579 | | |
| 3.1.308794 | KAYLA WATKINS | ADDRESS REDACTED | | | BTC 0.00385871408424883<br>ETH 0.151164672132117<br>USDC 21.8390863286153<br>USDT ERC20 43.1869381900676 | | |
| 3.1.308795 | KAYLA WHITNEY | ADDRESS REDACTED | | | BTC 0.002174920942372<br>USDC 951.321390561506 | | |
| 3.1.308796 | KAYLA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00126980111980458<br>USDC 5384.99877919246 | | |
| 3.1.308797 | KAYLA YOUNG | ADDRESS REDACTED | | | ETH 0.00307444866841708 | | |
| 3.1.308798 | KAYLA YOUNG | ADDRESS REDACTED | | | USDC 0.0618503209354104 | | |
| 3.1.308799 | KAYLAH ESCALERA | ADDRESS REDACTED | | | ETH 0.285571618649835 | ETH 0.0169 | |
| 3.1.308800 | KAYLAH THOMAS | ADDRESS REDACTED | | | CEL 1.08922516990559 | | |
| 3.1.308801 | KAYLAN JONATHAN HOLLICK | ADDRESS REDACTED | | | ETH 0.00152291835900241<br>XRP 446.630773542176 | | |
| 3.1.308802 | KAYLAN ODAYAR | ADDRESS REDACTED | | | BTC 0.0372936918201817<br>CEL 0.54817577634624<br>ETH 0.296837483125677 | | |
| 3.1.308803 | KAYLAND BASS | ADDRESS REDACTED | | | BTC 0.000001609478112132 | | |
| 3.1.308804 | KAYLE CAPPEL | ADDRESS REDACTED | | | BTC 0.000001162549871102<br>ETH 0.000159238279940632<br>USDC 0.364938306213093 | | BTC 0.000000006290750275<br>ETH 117.310746122361<br>USDC 217.740271692326 |
| 3.1.308805 | KAYLE JEANNETTE PILIEGO | ADDRESS REDACTED | | | | BTC 0.00166306336271411<br>DOT 104.292 | |
| 3.1.308806 | KAYLEA GLEASON | ADDRESS REDACTED | | | BTC 0.000000315297141563<br>ETH 0.000128285776791417 | | |
| 3.1.308807 | KAYLEE ANN ELISON | ADDRESS REDACTED | | | USDC 212.255128389924 | | |
| 3.1.308808 | KAYLEE BEATTIE | ADDRESS REDACTED | | | SGB 1389.36992114721<br>XRP 5.0779887887639 | | |
| 3.1.308809 | KAYLEE HIDALGO | ADDRESS REDACTED | | | BTC 0.000003655263868008<br>ETH 0.000713744183088964<br>KNC 0.00382650174954432<br>MATIC 246.52239361289 | | |
| 3.1.308810 | KAYLEE JARVIS | ADDRESS REDACTED | | | BTC 0.000053471480902923<br>ETH 0.000848566942798538<br>MATIC 0.509438614954915 | BTC 0.000000008096585504 | |
| 3.1.308811 | KAYLEE KLINE | ADDRESS REDACTED | | | ADA 406.455523528203<br>BTC 0.00235340520539796<br>USDC 261.058467381569 | | |
| 3.1.308812 | KAYLEE KNUPP | ADDRESS REDACTED | | | BTC 0.000002397467504387<br>ETH 0.0000343415169205509<br>LTC 0.00145931247920183<br>SNX 0.00383034795494415<br>XLM 0.0155367767552103<br>ZEC 0.000011750922588164 | | |
| 3.1.308813 | KAYLEE MCCLENDON | ADDRESS REDACTED | | | AAVE 13.2500951347318<br>BTC 0.0302513147332877<br>CEL 91.3524550278768<br>ETH 0.00407017903478831<br>LINK 94.7500148836375<br>SNX 107.227412535601<br>USDC 1.00861194419108 | | |
| 3.1.308814 | KAYLEE RAPOZA | ADDRESS REDACTED | | | ETH 0.00134690318609733 | | |
| 3.1.308815 | KAYLEE SAKODA | ADDRESS REDACTED | | | BTC 0.000877159243555861 | | |
| 3.1.308816 | KAYLEE TOMLINSON | ADDRESS REDACTED | | | BTC 0.0196754265563241 | | |
| 3.1.308817 | KAYLEE ZUIDEMA | ADDRESS REDACTED | | | ETH 0.00196289648362784 | | |
| 3.1.308818 | KAYLEEN KESSLER | ADDRESS REDACTED | | | BTC 0.0000077067029493 | | |
| 3.1.308819 | KAYLEIGH ANDERSON | ADDRESS REDACTED | | | BTC 0.101231094988279<br>ETH 4.56420839006799<br>SNX 0.218520055642442 | | |
| 3.1.308820 | KAYLEIGH CHARLOTTE | ADDRESS REDACTED | | | BTC 0.000040118960826362<br>CEL 1.0741120882222 | | |
| 3.1.308821 | KAYLEIGH GROOTHUIZEN | ADDRESS REDACTED | | | BTC 0.00116937<br>CEL 0.835292826708401 | | |
| 3.1.308822 | KAYLEIGH MCKAY | ADDRESS REDACTED | | | CEL 0.489389793303667 | | |
| 3.1.308823 | KAYLEIGH ROTSCHEID | ADDRESS REDACTED | | | BTC 0.0179053187486479 | | |
| 3.1.308824 | KAYLEIGH SMALL | ADDRESS REDACTED | | | BTC 0.000000006722908612<br>CEL 0.0850859126904151<br>DOT 0.00000653 | | |
| 3.1.308825 | KAYLEIGH SMITH | ADDRESS REDACTED | | | ADA 2078.21092933357<br>BTC 0.769196555426416<br>BUSD 223.649642314672<br>ETH 0.616187465990867<br>MATIC 2809.61195769271 | | |
| 3.1.308826 | KAYLEIGH ZIEGLER | ADDRESS REDACTED | | | BTC 0.000245916457900543<br>CEL 107.734096290208<br>DOT 5.05861670556611<br>ETC 9.66197872<br>ETH 1.10593604<br>LINK 79.5132519 | | |
| 3.1.308827 | KAYLEN CHANG | ADDRESS REDACTED | | | ETH 12.1765514154391<br>LINK 52.9256152976586<br>USDC 51276.5695382481 | | |
| 3.1.308828 | KAYLENE SO | ADDRESS REDACTED | | | BTC 0.000000120338985773 | | |
| 3.1.308829 | KAY-LENG CHANG | ADDRESS REDACTED | | | BTC 0.000141919648214991<br>MCDAI 0.0198605463214638 | | |
| 3.1.308830 | KAYLESA DARROW | ADDRESS REDACTED | | | BTC 0.221387984303429<br>ETH 3.1401351338407<br>LINK 101.218290527641 | | |
| 3.1.308831 | KAYLEY GLOVER | ADDRESS REDACTED | | | BTC 0.00103145951521402<br>CEL 52.1554289400554<br>USDC 400 | | |
| 3.1.308832 | KAYLEY LAHAIE | ADDRESS REDACTED | | | BTC 0.147852221954434<br>ETH 1.41352796348043 | | |
| 3.1.308833 | KAYLEY LEEDS | ADDRESS REDACTED | | | BTC 0.304688068861076<br>DOT 5.33548052871632<br>ETH 1.04017809440753<br>LINK 4.60793695053328<br>MATIC 147.744996106942<br>SOL 16.7561151429511 | | |
| 3.1.308834 | KAYLI BEIERLE | ADDRESS REDACTED | | | CEL 1.08907315902379 | | |
| 3.1.308835 | KAYLIE ANSLEY | ADDRESS REDACTED | | | BTC 0.00115407113501918<br>USDC 458.137797105409 | | |
| 3.1.308836 | KAYLIE PEAKE | ADDRESS REDACTED | | | BTC 0.01084297<br>CEL 11.7401237103623<br>ETH 0.0490688 | | |
| 3.1.308837 | KAYLIE WOOD | ADDRESS REDACTED | | | BTC 0.00000016823867425 | | |
| 3.1.308838 | KAYLIN FOX | ADDRESS REDACTED | | | BTC 0.0000166436386546289<br>CEL 64.1287966536981 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308839 | KAYLIN SABINA | ADDRESS REDACTED | | | BTC 0.0234316500028023<br>DOT 12.9791141276178<br>ETH 1.03034066351888<br>MANA 224.91566583683<br>MATIC 82.3237293828589 | | |
| 3.1.308840 | KAYLIN SPURRIER | ADDRESS REDACTED | | | BTC 0.00137102753631991<br>LTC 1.04580274798083<br>XLM 103.734545061908 | | |
| 3.1.308841 | KAYLON DANIELS | ADDRESS REDACTED | | | CEL 1.15116892753898<br>GUSD 3745.94284519761<br>LTC 0.00591419031730922<br>MCDAI 16.0598652721497<br>USDC 3015.06008074183 | | |
| 3.1.308842 | KAYLON DEMERTS DANIEL | ADDRESS REDACTED | | | BTC 0.000116743790301174 | | |
| 3.1.308843 | KAYLON KING | ADDRESS REDACTED | | | BAT 0.0226111145978677<br>BTC 0.000012845171455048<br>CEL 18.753031563626<br>ETH 0.000149832546737259<br>LTC 0.000436559767227171 | | |
| 3.1.308844 | KAYLYM YAZZIE | ADDRESS REDACTED | | | ADA 101.960172107268<br>AVAX 2.12398637174441<br>BTC 0.00121847890867853<br>DOT 6.68106775820604<br>MANA 11.0549527451632<br>MATIC 80.8643847728209<br>SOL 3.47427668243926 | SOL 1.603374678 | |
| 3.1.308845 | KAYLYN ADRIAN NELSON | ADDRESS REDACTED | | | BTC 0.010830922282968 | | |
| 3.1.308846 | KAYLYN CRUMP | ADDRESS REDACTED | | | BAT 1419.184703542<br>BCH 0.673135074597174<br>BTC 1.10218501145265<br>CEL 1.10083678557777<br>ETC 4.16292604551037<br>ETH 4.03768825959114<br>LINK 222.547190567056<br>LTC 2.3224145957612<br>UNI 168.454961322479<br>ZRX 2066.28446338337 | | |
| 3.1.308847 | KAYLYN FONG | ADDRESS REDACTED | | | ADA 1166.08438511736<br>BTC 0.0745637245366099<br>ETH 1.06092014543019<br>LINK 39.7779467762712<br>MATIC 2344.99836114594 | | |
| 3.1.308848 | KAYLYN GREEN | ADDRESS REDACTED | | | BTC 0.0991610719840361<br>ETH 0.486330104042579 | | |
| 3.1.308849 | KAYLYNN KRISTINE CATE | ADDRESS REDACTED | | | BTC 0.15325703643399<br>ETH 0.00166452527378249 | | |
| 3.1.308850 | KAYMAN LIANG | ADDRESS REDACTED | | | CEL 269.684291154492 | | |
| 3.1.308851 | KAYMOND LUTON | ADDRESS REDACTED | | | BTC 0.000000729693605565 | | |
| 3.1.308852 | KAYNAK DÖNMEZ | ADDRESS REDACTED | | | BNB 0.00649702863761337<br>BTC 0.000306129593730075<br>CEL 315.137734210557<br>DOT 0.412899263755235<br>ETH 0.00716732357543081<br>USDC 0.730331709615226 | | |
| 3.1.308853 | KAYNAN KAPLAN | ADDRESS REDACTED | | | ADA 0.000000157028936188<br>BTC 0.000000325970799272<br>CEL 0.8474038096036<br>ETH 0.000000157912037483 | | |
| 3.1.308854 | KAYNE HEARNS | ADDRESS REDACTED | | | ETH 0.0229158891730292 | | |
| 3.1.308855 | KAYNE JOHANNES TIEHUIS | ADDRESS REDACTED | | | AVAX 9.74792571<br>BTC 0.00122404207959823<br>CEL 256.06061332462<br>DOT 198.0213075019<br>MCDAI 9635.35525469<br>XRP 3893.857097 | | |
| 3.1.308856 | KAYNE MORVANT | ADDRESS REDACTED | | | BTC 0.00434811277491297<br>USDC 31433.248639801 | | |
| 3.1.308857 | KAYNE SHEENAN | ADDRESS REDACTED | | | BTC 0.000002346725018707<br>CEL 6.76206721926558<br>DOT 0.247695121509842<br>LUNC 11.6349664981631<br>SOL 61.5369386787525<br>USDT ERC20 47.4769573535336 | | |
| 3.1.308858 | KAYODE EVANS | ADDRESS REDACTED | | | CEL 0.00889491526943424 | | |
| 3.1.308859 | KAYODE HARRISON | ADDRESS REDACTED | | | BTC 0.000000827992882772<br>USDT ERC20 0.20885242951606 | | |
| 3.1.308860 | KAYODE ODEWALE | ADDRESS REDACTED | | | ADA 404.050547<br>BNB 7.9995<br>CEL 115.195240110339<br>XRP 404.277532732203 | | |
| 3.1.308861 | KAYODE OGUNNAIKE | ADDRESS REDACTED | | | BTC 0.00107643799539704<br>ETH 2.04148588573963 | | |
| 3.1.308862 | KAYODE OMO-BARUWA | ADDRESS REDACTED | | | CEL 0.00446522207524862<br>LTC 0.00750469 | | |
| 3.1.308863 | KAYODE RAPHEAL ADEYEMI | ADDRESS REDACTED | | | BTC 0.00000000829645449 | | |
| 3.1.308864 | KAYOMI HIRANO | ADDRESS REDACTED | | | BTC 0.000889961208661059<br>CEL 7.16086875588914 | | |
| 3.1.308865 | KAYON BURBICK | ADDRESS REDACTED | | | AVAX 2.55109539320287<br>BTC 0.0139559889799661<br>ETH 0.000003374152339387<br>MATIC 175.507981923398 | | |
| 3.1.308866 | KAYONA MORELAND | ADDRESS REDACTED | | | USDC 102.760060253584 | | |
| 3.1.308867 | KAYPATRICK PATENA | ADDRESS REDACTED | | | CEL 82.9917167406306<br>LINK 22 | | |
| 3.1.308868 | KAYRE SANTOS JOHNSON | ADDRESS REDACTED | | | USDC 0.832089795164541 | | |
| 3.1.308869 | KAYRON ROBSON DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00118943390440687<br>CEL 1.19584385895445<br>MANA 144.08281234663<br>XRP 699.944213 | | |
| 3.1.308870 | KAYSAN NIKKHAH | ADDRESS REDACTED | | | AAVE 0.00418107893774892<br>BTC 0.000650963323441292<br>CEL 207.243055009792<br>COMP 3.07603120292951<br>UNI 0.0803629701734055<br>USDC 0.000000995778642653 | | |
| 3.1.308871 | KAYSE SHEPPARD | ADDRESS REDACTED | | | BTC 0.00477018143976486 | | |
| 3.1.308872 | KAYSEOR TAN | ADDRESS REDACTED | | | CEL 7.83861474100296<br>SGB 570.303217720912<br>XRP 215.108824522344 | | |
| 3.1.308873 | KAYSHA HAWKINS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.308874 | KAYSIAN FRASER | ADDRESS REDACTED | | | ETH 0.000008428225705306 | | |
| 3.1.308875 | KAYTA KOBAYASHI | ADDRESS REDACTED | | | BTC 0.515392945890783<br>EOS 66.8265646294667<br>SNX 222.350296369278 | | |
| 3.1.308876 | KAYTHAN BROMFIELD | ADDRESS REDACTED | | | ETH 0.0010406730779833 | | |
| 3.1.308877 | KAYTHI NAING | ADDRESS REDACTED | | | ADA 444.218518142263<br>BNB 11.700289713955<br>BTC 0.201282972899295<br>CEL 198.15910788217<br>ETH 1.9975 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308878 | KAYUE CHAN | ADDRESS REDACTED | | | BTC 0.00117053099539934<br>USDC 418.432203395276 | | |
| 3.1.308879 | KAYUN MONTEAGUDO | ADDRESS REDACTED | | | BTC 0.080308964658675<br>EOS 82.7477140716172<br>ETH 0.000696498235227558<br>GUSD 216.234121504107<br>LINK 0.0205857804001379<br>PAXG 0.000439299543716745 | | |
| 3.1.308880 | KAY-UWE MÜNSTEDT | ADDRESS REDACTED | | | BTC 0.000371727633593656 | | |
| 3.1.308881 | KAYVAN ENTEZARI | ADDRESS REDACTED | | | BTC 0.000004475983273282<br>EOS 9.26173896703913<br>ETH 0.0136109289119865 | | |
| 3.1.308882 | KAYVAN NOURI | ADDRESS REDACTED | | | BTC 0.000641882223343592 | | |
| 3.1.308883 | KAYVAN PEH | ADDRESS REDACTED | | | BTC 0.00109252335426579<br>DOT 12.5387542510461 | | |
| 3.1.308884 | KAYVEAN TABRIZI | ADDRESS REDACTED | | | BTC 0.0422407850086901<br>ETH 0.566850696839378 | | |
| 3.1.308885 | KAYVEN CHEW | ADDRESS REDACTED | | | BCH 0.000515995627139838<br>BTC 0.0011448280074706<br>CEL 1.15149938503115<br>ETH 0.00134893575245503 | | |
| 3.1.308886 | KAYVIN GOH | ADDRESS REDACTED | | | ADA 0.267564586799428<br>BNB 0.00200521120864693<br>BTC 0.000000197583374434<br>USDC 1.02860525030249<br>USDT ERC20 0.431850086209882 | | |
| 3.1.308887 | KAYVON BAHRAMI | ADDRESS REDACTED | | | BTC 0.000000538369451586<br>LINK 0.00484928081729108 | | |
| 3.1.308888 | KAYVON DELDAR | ADDRESS REDACTED | | | BTC 0.749516124156663<br>DOT 146.983240726312<br>ETH 3.22610199477957<br>LINK 306.302220876812<br>UNI 106.227157617098<br>USDC 91171.2329189777 | | |
| 3.1.308889 | KAYVON ESMAILI | ADDRESS REDACTED | | | BTC 0.000022092059075006<br>MATIC 1881.23158741009 | | |
| 3.1.308890 | KAYVON FATEMIZADEH | ADDRESS REDACTED | | | CEL 36.1896975709074<br>USDC 94.8759592206432 | | |
| 3.1.308891 | KAYVON MOSHIRI | ADDRESS REDACTED | | | ADA 357.757448732237<br>BTC 0.0292033241202336<br>DOT 8.25694289176743<br>ETH 0.157785376671574<br>GUSD 4781.76590744679<br>LINK 5.36419797518143<br>SOL 2.14152738569295<br>XLM 28.2074681032797 | | |
| 3.1.308892 | KAYWARN BUTLER | ADDRESS REDACTED | | | BTC 0.000019561211549924 | | |
| 3.1.308893 | KAYZ 19 | ADDRESS REDACTED | | | BTC 0.000044524903399146<br>CEL 0.000074753387841087 | | |
| 3.1.308894 | KAYZEL CARAYAG | ADDRESS REDACTED | | | BTC 0.000164443765484513<br>CEL 0.737635271024484 | | |
| 3.1.308895 | KAZ AKUTSU | ADDRESS REDACTED | | | AVAX 0.4<br>BAT 3<br>BNB 0.15<br>BTC 0.00365245893979549<br>CEL 6.97732850777502<br>ETH 0.006<br>MATIC 168.54341957618 | | |
| 3.1.308896 | KAZ DAMIZA | ADDRESS REDACTED | | | BNB 0.0000005<br>BTC 0.000919107099945086<br>CEL 7011.89573308327<br>LINK 116.122982074812<br>PAXG 0.0171277662306241<br>SNX 252.617055652394<br>USDT ERC20 0.00113 | | |
| 3.1.308897 | KAZ DICKSON | ADDRESS REDACTED | | | BCH 2.05<br>BTC 0.00105430903119541<br>CEL 24.6455762462397<br>ETH 0.31565 | | |
| 3.1.308898 | KAZ HARDING | ADDRESS REDACTED | | | AAVE 19.0524344892385<br>BCH 0.000781706856549677<br>BTC 0.512945283717436<br>CEL 169.804772361278<br>DASH 4.25867066025962<br>EOS 0.150581541758411<br>ETH 1.12703125757002<br>KNC 26.0999745084322<br>LINK 10.6129707858001<br>MATIC 5892.4142395799<br>PAX 24.6414839808179<br>SGB 0.164767189655996<br>SNX 178.509880490755<br>UNI 0.0845010663138748<br>USDC 31.1943999476174<br>XLM 0.39070850326117<br>XRP 1.07780632577252<br>ZRX 519.716341055883 | | |
| 3.1.308899 | KAZ NURAFSHAN | ADDRESS REDACTED | | | BNT 0.0729643696257821<br>BTC 0.000058230341411804<br>DOT 0.0178348744496022<br>ETH 0.000653844120627146<br>LINK 0.0812539634429947<br>MATIC 2.85159023558678<br>MCDAI 0.0478259295636706<br>USDT ERC20 0.129962172899149<br>XLM 0.34917091310259 | | |
| 3.1.308900 | KAZ WALCZAK | ADDRESS REDACTED | | | ADA 0.122171730532167<br>BTC 0.000002289882441411<br>MATIC 1.42733585933431<br>USDC 0.273911031708633 | | |
| 3.1.308901 | KAZA NDOMBE | ADDRESS REDACTED | | | CEL 0.120237036331564 | | |
| 3.1.308902 | KAZA YAMBAYAMBA | ADDRESS REDACTED | | | CEL 0.00516635813410364<br>MCDAI 0.0919008457788304 | | |
| 3.1.308903 | KAZARTSEVA ELENA | ADDRESS REDACTED | | | BTC 0.000000341975434456<br>CEL 0.0647364384959579<br>DASH 0.00398094243940602 | | |
| 3.1.308904 | KAZEEM ABIODUN | ADDRESS REDACTED | | | BTC 0.00146238604632818 | | |
| 3.1.308905 | KAZEEM ADEBIYI | ADDRESS REDACTED | | | BTC 0.000000558272572258<br>ETH 0.000005331235943815<br>MCDAI 0.0365912908396611 | | |
| 3.1.308906 | KAZEEM DANIEL BAKARE | ADDRESS REDACTED | | | BTC 0.000000068803968214 | | |
| 3.1.308907 | KAZEEM JIMOH | ADDRESS REDACTED | | | BNB 0.0000373160799394279 | | |
| 3.1.308908 | KAZEEM RAMSAHAI | ADDRESS REDACTED | | | BTC 0.169543112439191<br>CEL 37.2618684686077<br>ETH 2.02652592465853<br>USDC 0.56832562844419 | | |
| 3.1.308909 | KAZEEM SILE TAIWO | ADDRESS REDACTED | | | BTC 0.000832297871239162 | | |
| 3.1.308910 | KAZEM AL-MASRI | ADDRESS REDACTED | | | BTC 0.0190725997026197<br>CEL 0.2243994212862 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308911 | KAZEM EHSANI | ADDRESS REDACTED | | | AAVE 0.0124140297373726<br>BAT 2.52436638158074<br>BCH 0.000118260566826703<br>BNT 1.40864484381574<br>CEL 0.00101575232407533<br>COMP 0.000258977552693295<br>DASH 0.0421967453893486<br>EOS 10064.8447424108<br>ETH 0.0332048069431815<br>KNC 0.125655157656487<br>LINK 0.000086408240790162<br>LTC 0.000041696645103686<br>MANA 0.876244074310859<br>MATIC 0.00972317374696328<br>OMG 0.000183995372855536<br>SGB 0.00509662491687223<br>SNX 20452.3908896606<br>UMA 0.000214363694756997<br>UNI 0.126017754538159<br>XLM 0.300315155974074<br>XRP 0.00948705080425179<br>ZEC 0.000016160363857314<br>ZRX 2.21428149923868 | | |
| 3.1.308912 | KAZEM HAMIDI | ADDRESS REDACTED | | | BCH 0.235467423482366<br>BTC 0.683254835678467<br>DASH 4.7998308753185 | | |
| 3.1.308913 | KAZEM MROUE | ADDRESS REDACTED | | | CEL 0.0418403080311257 | | |
| 3.1.308914 | KAZI ANWAR | ADDRESS REDACTED | | | CEL 0.893042254385122<br>ETH 0.01557007 | | |
| 3.1.308915 | KAZI ISLAM | ADDRESS REDACTED | | | AVAX 10.3886787454992<br>BTC 0.0184941009879694 | | |
| 3.1.308916 | KAZI MONAZER ARIFF | ADDRESS REDACTED | | | | ETH 0.52284564 | |
| 3.1.308917 | KAZI TOUFIQ WADUD | ADDRESS REDACTED | | | ADA 10.3011222864363 | | |
| 3.1.308918 | KAZIA STEELE | ADDRESS REDACTED | | | BTC 0.0009606607553336034<br>ETH 0.0004314149088719<br>LINK 0.00726652959962588<br>MATIC 0.318047797426801<br>XLM 18.1943591949142 | | |
| 3.1.308919 | KAZIBWE JAMES | ADDRESS REDACTED | | | BTC 0.000008705930428518<br>CEL 1.95684510148653 | | |
| 3.1.308920 | KAZIM ALTUNTAS | ADDRESS REDACTED | | | BTC 0.000675493308555227<br>CEL 9.2752327765863<br>DOT 13.31332661 | | |
| 3.1.308921 | KAZIM BAYAZIT | ADDRESS REDACTED | | | ADA 0.056544057928153<br>BTC 0.0657761813905231<br>CEL 18.0348156711687<br>ETH 0.371024068566206<br>XRP 0.0324166092959827 | | |
| 3.1.308922 | KAZIM DOGAN | ADDRESS REDACTED | | | BTC 0.00233361868708663<br>USDT ERC20 409.182210827475 | | |
| 3.1.308923 | KAZIM HIDAYET KAMARAL | ADDRESS REDACTED | | | BTC 0.0012777169457792<br>ETH 0.0016996237466612<br>USDT ERC20 428.56933337367 | | |
| 3.1.308924 | KAZIM HUSSAIN SYED | ADDRESS REDACTED | | | BTC 0.000008711560340891 | BTC 0.000000000280860908 | |
| 3.1.308925 | KAZIM RIFAT OZYILMAZ | ADDRESS REDACTED | | | BTC 0.000000007412236466<br>CEL 0.753166867495198 | | |
| 3.1.308926 | KAZIM TOSAYEV | ADDRESS REDACTED | | | BTC 0.00171471487894107<br>ETH 0.168942924128528 | | |
| 3.1.308927 | KAZIMAGOMED ALIEV | ADDRESS REDACTED | | | BTC 0.000000359195518591<br>USDT ERC20 0.461751990084389 | | |
| 3.1.308928 | KAZIMAGOMED ALIEV | ADDRESS REDACTED | | | PAX 0.0375597004756101 | | |
| 3.1.308929 | KAZIMIERA SIERACKA | ADDRESS REDACTED | | | BTC 0.000000005832858847<br>CEL 0.306789654929109<br>USDC 0.0247061391019161 | | |
| 3.1.308930 | KAZIMIERZ BREJNAK | ADDRESS REDACTED | | | BTC 0.00000440415087419<br>DASH 7.01244629882876 | | |
| 3.1.308931 | KAZIMIERZ CHRZAN | ADDRESS REDACTED | | | ADA 614.845383225448<br>BTC 0.00108249501014154<br>USDT ERC20 225.776605296072 | | |
| 3.1.308932 | KAZIMIERZ DOKURNO | ADDRESS REDACTED | | | BTC 0.000000953312967196<br>USDC 0.315992435839903<br>USDT ERC20 1.26847960113881 | | |
| 3.1.308933 | KAZIMIERZ KOBYLIŃSKI | ADDRESS REDACTED | | | ADA 0.0886261691088008<br>BNB 0.00130422642234948<br>BTC 0.000000009050232238<br>CEL 0.278111970400827 | | |
| 3.1.308934 | KAZIMIERZ KRUCZYŃSKI | ADDRESS REDACTED | | | ADA 0.201094425367114<br>BNB 0.000000008682512592<br>BTC 0.00766176049525595<br>CEL 37.6541265783515<br>MATIC 891.93625921<br>UNI 23.884574817011 | | |
| 3.1.308935 | KAZIMIERZ PODCZERWIŃSKI | ADDRESS REDACTED | | | BTC 0.0000102219658779549 | | |
| 3.1.308936 | KAZIMIERZ SOKOLOWSKI | ADDRESS REDACTED | | | BTC 0.00000020978382708<br>USDC 0.679623568804212 | | |
| 3.1.308937 | KAZIMIR BOGDAN | ADDRESS REDACTED | | | CEL 57.7018852382561<br>ETH 0.91832187 | | |
| 3.1.308938 | KAZMER DEMETER | ADDRESS REDACTED | | | BTC 0.00000000379848653<br>CEL 0.00974197394450134 | | |
| 3.1.308939 | KAZMI HAMZA | ADDRESS REDACTED | | | USDT ERC20 1.44229026084611 | | |
| 3.1.308940 | KAZOOX GOH | ADDRESS REDACTED | | | BTC 0.00000333991181289<br>CEL 3.14447631177568<br>SGB 0.0570151674<br>XRP 0.377334 | | |
| 3.1.308941 | KAZUHARU IIDA | ADDRESS REDACTED | | | CEL 151.996982130214 | | |
| 3.1.308942 | KAZUHIDE MATSUURA | ADDRESS REDACTED | | | BTC 0.440945539329041<br>ETH 1.02004760910427 | | |
| 3.1.308943 | KAZUHIRO ISOMURA | ADDRESS REDACTED | | | BTC 0.009295735 | | |
| 3.1.308944 | KAZUHIRO KATO | ADDRESS REDACTED | | | BTC 0.000000003165458337 | | |
| 3.1.308945 | KAZUKI AKUTAGAWA | ADDRESS REDACTED | | | BTC 0.00118798325299846<br>ETH 8.35542643934976 | | |
| 3.1.308946 | KAZUKI FUJII | ADDRESS REDACTED | | | BTC 0.0501363957542677 | | |
| 3.1.308947 | KAZUKI NISHIURA | ADDRESS REDACTED | | | BTC 0.00095217554371389<br>USDC 10678.7011280063 | | |
| 3.1.308948 | KAZUKI OTANI | ADDRESS REDACTED | | | BTC 0.422137678590888<br>DOT 109.897543219244<br>MATIC 2658.97232609761<br>USDC 577.159498522598 | | |
| 3.1.308949 | KAZUKI ROMEIJN | ADDRESS REDACTED | | | BTC 0.0469502995488236<br>CEL 376.712210128574<br>USDC 400<br>USDT ERC20 400.034668518264 | | |
| 3.1.308950 | KAZUKI TAKEI | ADDRESS REDACTED | | | BTC 0.000001278252477145<br>USDC 0.675830604032703 | | |
| 3.1.308951 | KAZUKO LEE | ADDRESS REDACTED | | | BCH 89.4171303639844<br>BTC 0.00109682696067242<br>MATIC 18423.925429759 | BCH 6.5646682<br>MATIC 1923.75829777917 | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308952 | KAZUO NAKAMURA | ADDRESS REDACTED | | | BTC 0.00955951275962697<br>COMP 0.000131028685972113<br>ETH 0.000042903434547134<br>LTC 0.0000963489659986829<br>MATIC 204.077106938925<br>USDC 0.00888482825954896<br>ZRX 0.0108215688180361 | | |
| 3.1.308953 | KAZUO NAKASHIMA | ADDRESS REDACTED | | | ETH 0.0101360066698216 | | |
| 3.1.308954 | KAZUO NAKASHIMA | ADDRESS REDACTED | | | BTC 0.0941599760637278<br>EOS 49.4013350208383<br>ETH 0.000193555357481661<br>GUSD 114.649802371013<br>MATIC 1455.6754831336<br>SNX 5.8834882341554 | | |
| 3.1.308955 | KAZUUMI MATSUSHITA | ADDRESS REDACTED | | | BTC 0.00260865416666666<br>ETH 3.43666259923388<br>LTC 1.65957137444444<br>SGB 164.919810885304<br>XRP 1091.46135595833 | | |
| 3.1.308956 | KAZUYA KOYAMA | ADDRESS REDACTED | | | ADA 9828.22406594342<br>BTC 11.4108676013796<br>ETH 100.620639664914<br>GUSD 0.000109715538147986<br>LINK 0.000180226890354148<br>USDT ERC20 0.00889455251449898 | GUSD 0.00275258416840197<br>LINK 0.815445698223261<br>USDT ERC20 0.00558736193838705 | |
| 3.1.308957 | KAZYS TAMOSAUSKAS | ADDRESS REDACTED | | | BTC 0.00000003722780518<br>USDT ERC20 0.167144387788279 | | |
| 3.1.308958 | KB INVESTMENT TRUST | E. 8TH ST, SIOUX FALLS, SOUTH DAKOTA 57103 | | | AAVE 0.000204790106968323<br>ADA 0.0967276630450593<br>BTC 0.000127971524951629<br>DOT 0.0139092879234382<br>ETH 0.00215822876338537<br>LINK 0.00324455687544536<br>MATIC 0.0901361205976028<br>SNX 0.032548622648279<br>UNI 0.00544433021721583 | AAVE 0.000000385064028293<br>ADA 0.000000424900616388<br>BTC 0.00000009966458494<br>DOT 0.000000372742776684<br>ETH 0.000000076251734197<br>LINK 0.000000785254859915<br>MATIC 0.000000850243555793<br>SNX 0.000000968820091802<br>UNI 0.000000483285058079 | |
| 3.1.308959 | KB WEISS | ADDRESS REDACTED | | | ADA 102.857763120264<br>BNT 29.3280309281434<br>BTC 0.00376246905957263<br>CEL 0.498911770299898<br>DOT 11.4276991571185<br>ETH 0.11414414996461<br>MATIC 65.9768656856608 | | |
| 3.1.308960 | KBUNKER RD LLC | BECKFORD ST., SALEM, MASSACHUSETTS 1970 | | | BTC 0.000037335095769653 | | |
| 3.1.308961 | KC CHUNG | ADDRESS REDACTED | | | CEL 28.3293493086922<br>ETH 0.0589223521816869 | | |
| 3.1.308962 | KC GOBBLE | ADDRESS REDACTED | | | BTC 0.001387061011809<br>USDC 520.810393098734 | | |
| 3.1.308963 | KC GRANTHAM | ADDRESS REDACTED | | | BTC 0.000016910595041705 | | |
| 3.1.308964 | KC HAMID | ADDRESS REDACTED | | | BTC 0.00080423437803238<br>ETH 12.3636506815711<br>MATIC 13319.2643030466<br>USDT ERC20 77.4673363743494 | MATIC 20628.1 | |
| 3.1.308965 | KC HUNTER | ADDRESS REDACTED | | | BTC 0.00111513576043709 | | |
| 3.1.308966 | KC LIEN NGO | ADDRESS REDACTED | | | ADA 32.7644634012069<br>AVAX 3.19308796187946<br>BCH 0.000262224697925435<br>BTC 0.0125190844682311<br>COMP 0.000036548050813113<br>ETC 0.354934994834394<br>MCDAI 4.01924900744688<br>XTZ 1.33645495772632 | | |
| 3.1.308967 | KC NG | ADDRESS REDACTED | | | BNB 0.00130668791412757<br>BTC 0.0692409515270215<br>ETH 3.52779837778002 | | |
| 3.1.308968 | KCA HOLDINGS, LP | EASTWOODS DRIVE, GRAPEVINE, TEXAS 76051 | | | BTC 29.8501128782302<br>ETH 85.6137802491689 | | |
| 3.1.308969 | KCHISHOLM SELF-DIRECTED IRA LLC | 4300 CAMPBELL ROAD, ROSE CITY, MICHIGAN 48654 | | | AAVE 3.51168368783465<br>BAT 0.821213095360381<br>BCH 1.84695311237606<br>BTC 0.463241511059555<br>CEL 243.200886522019<br>COMP 3.09754783997291<br>DASH 13.9169068185081<br>ETC 0.0616345588616317<br>KNC 464.156270861729<br>LTC 7.319404432485<br>MATIC 992.704236350192<br>OMG 0.0166792311743781<br>SNX 66.9056756080169<br>UMA 39.2630862618166<br>UNI 200.357337951273<br>XLM 5631.96855322179<br>XRP 0.000000175025745003<br>ZEC 16.1901962760399<br>ZRX 4428.87533348052 | | |
| 3.1.308970 | KCL GROUP 2 PTY LTD | NULLA NULLA STREET, TURRAMURRA, 2074 AUSTRALIA | | | BTC 1.30550104234716<br>ETH 0.985484863151386 | | |
| 3.1.308971 | KD NAUDE | ADDRESS REDACTED | | | BTC 0.0938795594070961<br>ETH 0.000678318772331976<br>LUNC 6.68343988884454<br>MATIC 0.601168864207206<br>UST 0.686162778488926<br>XRP 1130.53031699838 | | |
| 3.1.308972 | KDK TECHNOLOGY LTD | CAMERON ROAD, TSIM SHA TSUI, HONG KONG | | | CEL 194.916509203385<br>LTC 231.055107207004<br>USDC 10124.2618224197<br>USDT ERC20 6117.13736121694 | | |
| 3.1.308973 | KE BU | ADDRESS REDACTED | | | AVAX 15.8699831154438<br>BTC 0.00065817257700041<br>DOT 49.5866658491991<br>ETH 0.00208362208514154<br>MANA 349.116900477441<br>MATIC 3792.98561713691 | | |
| 3.1.308974 | KE CARLTON | ADDRESS REDACTED | | | BTC 0.000000002096286377<br>CEL 0.0715314956533866 | | |
| 3.1.308975 | KE CH | ADDRESS REDACTED | | | BTC 0.00605649653809012<br>XLM 0.24564545478451 | | |
| 3.1.308976 | KE DENG | ADDRESS REDACTED | | | CEL 1.09927654109352 | | |
| 3.1.308977 | KE EN ANG | ADDRESS REDACTED | | | BTC 0.00552685018389187<br>CEL 0.0055457339574201<br>ETH 1.83089707640632<br>GUSD 8.77755170828331<br>LTC 0.00202971097735975<br>USDC 13248.7013124405 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.308978 | KE FAN CHANG | ADDRESS REDACTED | | | BTC 0.0626683004723934<br>CEL 0.07418532558463<br>DOGE 0.199945036790913<br>DOT 18.639927907286<br>ETH 2.22840671685942<br>SOL 1.50277852628229<br>USDC 1087.35844743504 | | |
| 3.1.308979 | KE FANG | ADDRESS REDACTED | | | BTC 0.000000581823747411 | | |
| 3.1.308980 | KE FE | ADDRESS REDACTED | | | BTC 0.000000238762993387<br>XLM 0.246160961784653 | | |
| 3.1.308981 | KE GA | ADDRESS REDACTED | | | BTC 0.000013241057580246 | | |
| 3.1.308982 | KE HAN'EN JEFF | ADDRESS REDACTED | | | BTC 0.00234511737319601<br>USDC 408.68614682591 | | |
| 3.1.308983 | KE KA | ADDRESS REDACTED | | | BTC 0.000000239859198811<br>XLM 0.246032712750691 | | |
| 3.1.308984 | KE KE | ADDRESS REDACTED | | | BTC 0.000905329820714618<br>XLM 0.479796018105829 | | |
| 3.1.308985 | KE MA | ADDRESS REDACTED | | | BTC 0.000003027831078266 | | |
| 3.1.308986 | KE ME | ADDRESS REDACTED | | | BTC 0.000905505328288942 | | |
| 3.1.308987 | KE ME | ADDRESS REDACTED | | | BTC 0.000906278151077033<br>ETH 0.000256220322723202 | | |
| 3.1.308988 | KE ME | ADDRESS REDACTED | | | BTC 0.000905830414961602<br>XLM 0.479139854457613 | | |
| 3.1.308989 | KE ME | ADDRESS REDACTED | | | BTC 0.000000237175900761<br>XLM 0.244630036138239 | | |
| 3.1.308990 | KE MIN LIM | ADDRESS REDACTED | | | BTC 0.0116220224757329 | | |
| 3.1.308991 | KE MIN SUN | ADDRESS REDACTED | | | ADA 19.6849872017201<br>BTC 0.000064795413231801<br>CEL 4.36222783873435<br>ETH 0.00133811131515335<br>LUNC 2.9934918905493 | | |
| 3.1.308992 | KE PEI HSU | ADDRESS REDACTED | | | BTC 0.000027479411727711<br>CEL 0.136574109382818<br>MCDAI 30.7354795325802<br>USDC 3.85583290566799 | | |
| 3.1.308993 | KE QUYEN LAM | ADDRESS REDACTED | | | ADA 0.205992462550723<br>BTC 0.0522346495422766<br>DOT 0.0442000202311803<br>ETH 0.854735747313605<br>LUNC 2.25616453668308<br>MATIC 556.331039866563<br>MCDAI 0.217993667882808<br>SOL 2.25653110991355<br>USDC 0.854963531362952 | | |
| 3.1.308994 | KE SHEN | ADDRESS REDACTED | | | BTC 0.00573798371670743<br>USDC 633.044125864773 | BTC 0.00308828 | |
| 3.1.308995 | KE SHUEN YEW | ADDRESS REDACTED | | | ETH 0.784561569476934 | | |
| 3.1.308996 | KE THIEN CO PHAM | ADDRESS REDACTED | | | BUSD 0.539695480333846<br>CEL 28.9745492391232 | | |
| 3.1.308997 | KE XUEN TAN | ADDRESS REDACTED | | | BTC 0.107829895658448<br>ETH 0.658039655708079 | | |
| 3.1.308998 | KE YAO | ADDRESS REDACTED | | | CEL 0.602161162524122<br>ETH 0.102856419468182 | | |
| 3.1.308999 | KE YUAN TING | ADDRESS REDACTED | | | UNI 11.7599326906046 | | |
| 3.1.309000 | KE ZHANG | ADDRESS REDACTED | | | BTC 0.0227143986879636<br>USDT ERC20 0.886203432966924 | | |
| 3.1.309001 | KEA CHRISTIAN RIKA-HEKE | ADDRESS REDACTED | | | BTC 0.00160922967645544<br>CEL 0.138803920271398 | | |
| 3.1.309002 | KEA DECHAUN GOLDEN | ADDRESS REDACTED | | | ADA 0.153557507341896<br>ETH 0.000077937174001181<br>MATIC 0.358648184106964 | ADA 79.7068052318019<br>ETH 0.0184645640662256<br>MATIC 142.928056919899 | |
| 3.1.309003 | KEA OUTLAR | ADDRESS REDACTED | | | BTC 0.0161067643477296 | | |
| 3.1.309004 | KEA VIT LEE | ADDRESS REDACTED | | | BTC 0.000000017528705101 | | |
| 3.1.309005 | KEAASHINI NAIR | ADDRESS REDACTED | | | BTC 0.000001776034425929<br>CEL 0.000590881405321502<br>ETH 0.000059503539911032<br>USDT ERC20 0.234661175952462 | | |
| 3.1.309006 | KEABETSWE MOTSUMI | ADDRESS REDACTED | | | CEL 0.011725356139949 | | |
| 3.1.309007 | KEADTTISAK KLANGMAE | ADDRESS REDACTED | | | ADA 0.21298212155311<br>BNB 0.000467733245075384<br>BTC 0.00118654479275202<br>CEL 0.00862701461909636 | | |
| 3.1.309008 | KEAGAN BRADLEY | ADDRESS REDACTED | | | BTC 0.0379834976973049<br>CEL 34.8806831213695<br>ETH 0.68345512<br>XRP 253.95174 | | |
| 3.1.309009 | KEAGAN DE BRUIN | ADDRESS REDACTED | | | BTC 0.000009628698744242<br>CEL 0.754160588254749<br>ETH 0.000972691869768684<br>MATIC 1.00173744063794<br>SNX 1.18769613167069 | | |
| 3.1.309010 | KEAGAN HYUNCHUL LEE | ADDRESS REDACTED | | | 1INCH 2854.26659516699<br>AAVE 181.744604728453<br>ADA 110964.928801941<br>AVAX 306.122508204899<br>BTC 1.05806025180951<br>CEL 48.3523153702029<br>COMP 19.6036507490582<br>DOT 730.938972604659<br>ETH 529.555295306987<br>LINK 5479.7060346079<br>LUNC 706.941757975529<br>MATIC 8814.0563415349<br>SNX 3011.4598804588<br>SOL 691.183175800379<br>SUSHI 915.545991938671<br>UNI 1888.63691958672 | AVAX 9.38902838440828<br>BTC 0.0233483978750696<br>ETH 0.0174968457211328 | |
| 3.1.309011 | KEAGAN LEE HELSEL | ADDRESS REDACTED | | | BTC 0.0121422281173393<br>ETH 0.019248660255743<br>SOL 0.190659476199866 | | |
| 3.1.309012 | KEAGAN LEHMANN | ADDRESS REDACTED | | | BTC 0.00115668373254913<br>USDC 440.287089382358 | | |
| 3.1.309013 | KEAGAN PEREIRA | ADDRESS REDACTED | | | XRP 1907.84286014539 | | |
| 3.1.309014 | KEAGAN RAYHART | ADDRESS REDACTED | | | CEL 1.09033107479604 | | |
| 3.1.309015 | KEAGAN ROGERS | ADDRESS REDACTED | | | BTC 0.000192580020650721 | | |
| 3.1.309016 | KEAGAN SMITH | ADDRESS REDACTED | | | ETH 0.00102307938641482 | | |
| 3.1.309017 | KEAGAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.00109781359835556<br>LTC 2.53888748382137 | | |
| 3.1.309018 | KEAGHAN WATSON | ADDRESS REDACTED | | | BTC 0.000845440335402734<br>CEL 0.735041034850173<br>MCDAI 30<br>UNI 30.1560551480076 | | |
| 3.1.309019 | KEAGON POINTER | ADDRESS REDACTED | | | CEL 1.08902455323613 | | |
| 3.1.309020 | KEAHI HOLDER | ADDRESS REDACTED | | | BTC 0.000000448733696599999 | BTC 0.000098055110227336 | |
| 3.1.309021 | KEAHN WHITE | ADDRESS REDACTED | | | BTC 0.000000098147463439<br>CEL 0.0799543858009385<br>ETH 0.00001457921320958<br>USDC 3.14947979894714 | | |
| 3.1.309022 | KEALA KAMALU | ADDRESS REDACTED | | | BTC 0.000752718647656859<br>USDC 11099.4709102054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309023 | KEALA KIKO | ADDRESS REDACTED | | | BTC 0.000001637080690379<br>COMP 0.000412314252204976<br>ETC 0.00244224701960028<br>ETH 0.0000283546114550419<br>MATIC 0.120020666732142<br>ZRX 0.0477638989575273 | | |
| 3.1.309024 | KEALEBOGA TLOUETSILE | ADDRESS REDACTED | | | BTC 0.105037868772872<br>CEL 205.082994035142<br>ETH 2.79369851938772<br>USDT ERC20 6.82319772369106 | | |
| 3.1.309025 | KEALEBOGA TSHENYE | ADDRESS REDACTED | | | ADA 0.0252753137663712<br>BTC 0.0000001<br>CEL 2.4106865914881<br>LTC 0.00000094<br>LUNC 0.0014718862849732<br>OMG 0.0000009 | | |
| 3.1.309026 | KEALON LINDSEY | ADDRESS REDACTED | | | BCH 5.39756072565508<br>BTC 4.36250631541341<br>CEL 1010.1560001858<br>ETC 5.26992076054448<br>ETH 2.66359983815016<br>LTC 21.5092760269986<br>MATIC 288.060025666777<br>SGB 3277.56708662239<br>USDC 725.900150307916<br>USDT ERC20 2.13180169168032<br>XLM 876.501355857363<br>XRP 21439.8421583862 | | BTC 0.00006750486455563 |
| 3.1.309027 | KEAN ANDRE QUIMADO | ADDRESS REDACTED | | | BCH 0.000989867801830344<br>BTC 0.000000007721819039<br>CEL 0.587687165053159<br>ETH 0.000082035492716494<br>SGB 17.3147439554246<br>XRP 0.176317472701992 | | |
| 3.1.309028 | KEAN CALUB | ADDRESS REDACTED | | | CEL 5.03356628961264<br>USDC 143.672510186176 | | |
| 3.1.309029 | KEAN CHOONG LIEW | ADDRESS REDACTED | | | BTC 0.0380310894076638<br>ETH 0.294145268648892 | | |
| 3.1.309030 | KEAN CHUA | ADDRESS REDACTED | | | ADA 120.118591050292<br>ETH 0.493975963739518<br>MATIC 353.881313234963 | | |
| 3.1.309031 | KEAN CHUNG CHONG | ADDRESS REDACTED | | | ADA 0.104000868748603<br>BTC 0.000010687167149437<br>USDC 0.363559867667746 | | |
| 3.1.309032 | KEAN GOH | ADDRESS REDACTED | | | BTC 0.255631754128483<br>CEL 0.667349235469643<br>ETH 1.92844545830851<br>USDT ERC20 1 | | |
| 3.1.309033 | KEAN HAUNG LIM | ADDRESS REDACTED | | | ADA 0.429464421638296<br>BTC 0.000000000299587252<br>CEL 0.00108847365833545 | | |
| 3.1.309034 | KEAN HILMAR FRIEDRICH VEHSE | ADDRESS REDACTED | | | BTC 0.00561944722256173 | | |
| 3.1.309035 | KEAN LEONG CHEW | ADDRESS REDACTED | | | BTC 0.000055130037626938<br>ETH 0.138073989170009<br>USDC 0.366742532851871<br>USDT ERC20 0.00465801838768413 | | |
| 3.1.309036 | KEAN LEONG LIM | ADDRESS REDACTED | | | BTC 0.0101858908597982 | | |
| 3.1.309037 | KEAN NAM YAP | ADDRESS REDACTED | | | BTC 0.00400969944940647<br>CEL 1.68866163583187<br>USDT ERC20 41.967855979394 | | |
| 3.1.309038 | KEAN NICOLE STA. ANA | ADDRESS REDACTED | | | BTC 0.000018012553879035<br>BUSD 12.7199711324038 | | |
| 3.1.309039 | KEAN TEONG LIM | ADDRESS REDACTED | | | BTC 0.00117978833426835<br>BUSD 21.5729828621467<br>CEL 0.101971971238704 | | |
| 3.1.309040 | KEAN TUCK CHAN | ADDRESS REDACTED | | | BTC 0.190160030562475<br>BUSD 2669.50990271477<br>ETH 2.03639227141185<br>LINK 0.0321797580440972<br>SOL 0.0916636264912097<br>USDC 59.3008506989995<br>USDT ERC20 42.7658133628865 | | |
| 3.1.309041 | KEAN WONG | ADDRESS REDACTED | | | 1INCH 0.0117497277290286<br>BTC 0.00367324602671314<br>GUSD 0.738602804812252<br>MATIC 113.027613375388<br>SOL 0.00136121820730124 | | |
| 3.1.309042 | KEAN YEW TOH | ADDRESS REDACTED | | | BTC 0.000711427765140183<br>CEL 2.72801809491587 | | |
| 3.1.309043 | KEAN YIP WONG | ADDRESS REDACTED | | | BTC 0.0018150120791 53<br>CEL 10.8677933366989<br>USDT ERC20 0.833071 | | |
| 3.1.309044 | KEANA SANDING | ADDRESS REDACTED | | | BTC 0.000000004821031034<br>CEL 0.000516289806753805 | | |
| 3.1.309045 | KEANAN HONG | ADDRESS REDACTED | | | BTC 0.0000014144002679 33<br>XRP 0.218645674295328 | | |
| 3.1.309046 | KEANAUN CHYE | ADDRESS REDACTED | | | ADA 23.8775806334754<br>BNB 0.0415536758765711<br>BTC 0.00221669772802699<br>CEL 1.47363632059417<br>USDT ERC20 1.68653275006828 | | |
| 3.1.309047 | KEANDA SHEPHERD | ADDRESS REDACTED | | | ADA 998.4<br>BTC 0.59722189435723<br>CEL 979.890125249529<br>DOT 35.1193826448859<br>ETH 5.98433047282342<br>LINK 75.2607728403846<br>MATIC 451<br>USDT ERC20 796.73220361938<br>XRP 998.04 | | |
| 3.1.309048 | KEANE BALT | ADDRESS REDACTED | | | BTC 0.000721073138138835<br>USDT ERC20 0.728707039971961 | | |
| 3.1.309049 | KEANE CHUA | ADDRESS REDACTED | | | BTC 0.0197686265639951<br>ETH 0.33967445125253 | | |
| 3.1.309050 | KEANE INGRAM | ADDRESS REDACTED | | | BCH 0.21776628662749<br>BTC 0.00000617718152242<br>BUSD 662.712838<br>CEL 32.8803855440673<br>ETH 0.21574549703967<br>MCDAI 129.608001746064 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309051 | KEANE JAMES HORVATH | ADDRESS REDACTED | | | BTC 0.101887760452556<br>CEL 8860.07247707198<br>DOT 0.0397984101059922<br>EOS 132.1945473372<br>ETH 29.6333552198862<br>MATIC 20604.1526862776<br>OMG 76.6356983667072<br>PAXG 0.161471044979725<br>SGB 915.979345796247<br>SOL 16.657416779909<br>USDC 3.08189256143162 | | |
| 3.1.309052 | KEANE KOUCHI | ADDRESS REDACTED | | | BTC 0.209620363490862<br>ETH 1.02462655432066<br>PAXG 0.000435597176713282<br>SOL 30.0932891937445 | | |
| 3.1.309053 | KEANE MACK | ADDRESS REDACTED | | | USDC 0.0407388585737843 | | |
| 3.1.309054 | KEANE NEO | ADDRESS REDACTED | | | BTC 0.0247462141364764<br>CEL 24.8341850501834<br>ETH 0.127443518564475 | | |
| 3.1.309055 | KEANE SETIADI | ADDRESS REDACTED | | | BTC 0.000000001942218112<br>CEL 0.0307815328073916 | | |
| 3.1.309056 | KEANE SMITH | ADDRESS REDACTED | | | CEL 0.216405897930973 | | |
| 3.1.309057 | KEANEN SCHROEDER | ADDRESS REDACTED | | | BTC 0.0135238817590574<br>ETH 0.0979199016874959<br>XLM 28.8123302552877 | | |
| 3.1.309058 | KEANEN WOOD | ADDRESS REDACTED | | | BCH 2.10773502186778<br>BTC 4.37030957801102<br>CEL 30.1185187483672<br>EOS 100.3358<br>OMG 1048.57555791192<br>XLM 13183.6302112<br>XRP 1295.64755783534 | | |
| 3.1.309059 | KEANEY WU | ADDRESS REDACTED | | | ADA 0.214366640069524<br>BTC 0.00134987078422709<br>ETH 7.08195266151732<br>MATIC 3740.37526161407 | | |
| 3.1.309060 | KEANI LE’A BARNES | ADDRESS REDACTED | | | BTC 3.1431050736122<br>ETH 4.44453204735573<br>USDC 0.311447125592635 | BTC 0.00513739 | |
| 3.1.309061 | KEANNA ANTONETTE WESLEY | ADDRESS REDACTED | | | BTC 0.0144575932507176 | | |
| 3.1.309062 | KEANNA SEGRE | ADDRESS REDACTED | | | BCH 0.0925405827846666<br>BTC 0.000017499186942298<br>CEL 3.97565087658506<br>ETH 0.000024410425956768 | | |
| 3.1.309063 | KEANO VAN DIEMAN | ADDRESS REDACTED | | | BTC 0.000362058432756238<br>CEL 15.6040429771958<br>ETH 0.20850009 | | |
| 3.1.309064 | KEANON ENNIS | ADDRESS REDACTED | | | BTC 0.0266733125437437<br>ETH 0.0749939101863012 | | |
| 3.1.309065 | KEANU ADORABLE | ADDRESS REDACTED | | | BTC 0.000541020970484869<br>CEL 0.0790817501095174<br>ETH 0.000058972278687776<br>LTC 0.00106954898353928 | | |
| 3.1.309066 | KEANU BELLOCOITO | ADDRESS REDACTED | | | BTC 0.0198206699497706<br>ETH 1.07486971429977<br>LTC 0.0150791799730082<br>MATIC 59.805642532448<br>XLM 109.575525959107 | | |
| 3.1.309067 | KEANU COHEN | ADDRESS REDACTED | | | BTC 0.000057113613443541<br>ETH 0.00348512117296944<br>LINK 50.357406550048<br>USDC 5276.64253761152 | BTC 0.000000131584195575<br>ETH 0.000049338363977795 | |
| 3.1.309068 | KEANU DE GROOT | ADDRESS REDACTED | | | BTC 0.0735710174796212<br>CEL 0.01486313918586<br>ETH 0.000156764620651115 | | |
| 3.1.309069 | KEANU GELDENHUYS | ADDRESS REDACTED | | | CEL 0.0510399763586781<br>ETH 0.00165292009530579 | | |
| 3.1.309070 | KEANU HAUMAHU | ADDRESS REDACTED | | | ETH 0.000575054337312213 | | |
| 3.1.309071 | KEANU HESSON-GRANT | ADDRESS REDACTED | | | CEL 23.7699178653057 | | |
| 3.1.309072 | KEANU MATIAS | ADDRESS REDACTED | | | BTC 0.000001947716516152<br>ETH 0.000473369483397349<br>LINK 0.058666716403964<br>MATIC 1178.82584006102<br>SGB 1329.0717430653<br>SNX 0.132322460300314<br>UNI 0.150897924023318<br>XLM 0.117044106286056<br>XRP 0.000000348561537148 | | |
| 3.1.309073 | KEANU MEYER | ADDRESS REDACTED | | | CEL 0.0139729233680507<br>XLM 0.0684243566191598<br>XRP 0.551779350513721 | | |
| 3.1.309074 | KEANU NG NIVO RUFIN | ADDRESS REDACTED | | | CEL 0.00286857964641784<br>DASH 0.00074507<br>LTC 0.000006765474383297 | | |
| 3.1.309075 | KEANU NOBELLO | ADDRESS REDACTED | | | BTC 0.0678263052858221 | BTC 0.00475237 | |
| 3.1.309076 | KEANU SABLAN | ADDRESS REDACTED | | | BTC 0.000025185057764175<br>CEL 1.09945500998105 | | |
| 3.1.309077 | KEANU VAN LIEROP | ADDRESS REDACTED | | | ADA 0.0128546967018901<br>BTC 0.137901741330493<br>CEL 16.4142112246897<br>DOGE 4006.86223808458<br>ETH 0.363847778883464<br>MATIC 46.5259929758762<br>USDC 0.00103135129883569 | | |
| 3.1.309078 | KEARA SCANNELL | ADDRESS REDACTED | | | BTC 0.0140196287481952 | | |
| 3.1.309079 | KEARA WRIGHT | ADDRESS REDACTED | | | BTC 0.0195190085915648<br>ETH 0.338410623500363<br>USDC 5610.81267480418 | | |
| 3.1.309080 | KEARABILWE HERMAN MONGAE | ADDRESS REDACTED | | | BTC 0.00000000702485109<br>CEL 0.883147233145268 | | |
| 3.1.309081 | KEARABILWE INNOCENTIA MONGAE | ADDRESS REDACTED | | | BTC 0.0105030008179991<br>ETH 0.00152814020105095 | | |
| 3.1.309082 | KEARRIE RICHARDS | ADDRESS REDACTED | | | BTC 0.000000171878514396 | | |
| 3.1.309083 | KEARSTEN MANOULAIN | ADDRESS REDACTED | | | ADA 0.0338246742222933<br>BTC 0.000055942646819039<br>DOT 0.00544808491369561<br>MATIC 0.0662798783426986<br>XLM 0.00309747186886744 | ADA 92.0050269482975<br>MATIC 102.138455546808<br>XLM 33.6339915271123 | |
| 3.1.309084 | KEARY NICHOLAS | ADDRESS REDACTED | | | BTC 0.00468213844652498 | | |
| 3.1.309085 | KEASTEN BOYER | ADDRESS REDACTED | | | BTC 0.000000008108574225<br>DOT 0.000000000066067247 | | |
| 3.1.309086 | KEASTEN WYATT BOYER | ADDRESS REDACTED | | | BTC 0.0240044070967327<br>DOT 52.5480457131507<br>ETH 0.429570907016007<br>MATIC 571.456221494796 | | |
| 3.1.309087 | KEAT CHOW JAY TAN | ADDRESS REDACTED | | | BTC 0.00000101133186177<br>CEL 0.804676910400384<br>DOT 21.4667590195895 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309088 | KEAT LEE CHEAH | ADDRESS REDACTED | | | CEL 111.317269406793<br>ETH 0.320397029016198<br>USDC 0.399795289264043<br>USDT ERC20 0.725175550970927 | | |
| 3.1.309089 | KEAT MENG LIM | ADDRESS REDACTED | | | ADA 1060.47444650375<br>BTC 0.000231415273412408<br>DOT 0.0908867471636295<br>ETH 17.4037317962679<br>LINK 316.757646197807<br>MATIC 13743.6883970571 | | |
| 3.1.309090 | KEATH MURRAY | ADDRESS REDACTED | | | 1INCH 0.0364564741287145<br>ADA 102.560738103909<br>BTC 0.00004999516329917<br>ETH 0.0000133145432993099<br>LINK 36.3083524563085<br>MATIC 420.403207881435<br>USDC 1.13959777144189 | | |
| 3.1.309091 | KEATLY THOR HALDEMAN | ADDRESS REDACTED | | | ADA 0.913130604524749<br>AVAX 26.726971028373<br>BTC 0.000193657855836677<br>DOT 88.9225715680652<br>GUSD 2.24242115471868<br>MATIC 1226.12470454314 | AVAX 0.962223886597132<br>BTC 0.000000008612421851<br>CEL 121.651541325028 | |
| 3.1.309092 | KEATON COX | ADDRESS REDACTED | | | ADA 1205.53193829628 | | |
| 3.1.309093 | KEATON DAY | ADDRESS REDACTED | | | AAVE 0.000232671677867929<br>BTC 0.000011547241722868<br>ETH 0.000000568341185948 | | |
| 3.1.309094 | KEATON FITTS | ADDRESS REDACTED | | | CEL 1.08827513798429<br>SGB 0.00561150817696697<br>XRP 0.0375032026486128 | | |
| 3.1.309095 | KEATON FORT | ADDRESS REDACTED | | | GUSD 0.237770546529452 | | |
| 3.1.309096 | KEATON GAIBLER | ADDRESS REDACTED | | | USDC 0.898353977924775 | | |
| 3.1.309097 | KEATON HOLT | ADDRESS REDACTED | | | BTC 0.0458008978779827<br>ETH 0.746914051275215<br>MATIC 488.191187629439<br>USDC 1032.31543252463 | | |
| 3.1.309098 | KEATON HUCKABEE | ADDRESS REDACTED | | | BTC 0.000000041040894274<br>ETH 0.000001057602076513<br>MATIC 0.00118386193759119<br>SNX 0.000788111056510675<br>USDC 0.0898975304121473<br>USDT ERC20 0.0429379143712854 | BTC 0.000000624944490816<br>ETH 0.000000418792991993<br>MATIC 0.000000589085074675<br>USDC 0.00216444120656349 | |
| 3.1.309099 | KEATON INGLIS | ADDRESS REDACTED | | | BTC 0.000541583344729661<br>MCDAI 42.6391539102487<br>USDT ERC20 0.03496853030065<br>ZRX 0.357896520626735 | | |
| 3.1.309100 | KEATON JENKINS | ADDRESS REDACTED | | | BTC 0.000397536918833839<br>ETH 0.0122823540293733<br>LINK 0.0826934801178717 | | |
| 3.1.309101 | KEATON MANK | ADDRESS REDACTED | | | ETH 0.0000379883965327839 | | |
| 3.1.309102 | KEATON MCDONALD | ADDRESS REDACTED | | | XRP 68.0126497665263 | | |
| 3.1.309103 | KEATON NADEAU | ADDRESS REDACTED | | | BTC 0.00160380162017601<br>CEL 12.0475483401622<br>ETH 0.215507272288967 | | |
| 3.1.309104 | KEATON PAYNE | ADDRESS REDACTED | | | AAVE 0.000782483850911268<br>BAT 48.6739550504942<br>BTC 0.00278622251818546<br>ETH 0.00815765174284518<br>LINK 0.0448856289754274<br>MANA 0.352100193636153<br>MATIC 288.838668306685<br>UNI 0.0115951909733805<br>XLM 2.89233997441312<br>XRP 16837.7533952908<br>ZRX 352.281162050421 | | |
| 3.1.309105 | KEATON PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000022908885543059<br>MATIC 1.66226597765801<br>USDC 0.00374940862818332 | | |
| 3.1.309106 | KEATON PHILO | ADDRESS REDACTED | | | BAT 44.6850192544487<br>BCH 0.232210164476021<br>BTC 0.261796172663582<br>CEL 1288.54499624463<br>DOT 2.82076434315474<br>EOS 19.9808845648058<br>ETH 1.67246589921438<br>KNC 35.1702653651524<br>LINK 13.7831753172183<br>LTC 1.88232576488328<br>MANA 110.297482461943<br>MCDAI 30<br>SGB 146.99396571638<br>TGBP 43.0432594307972<br>USDC 609.091413721818<br>XLM 767.235342882185<br>XRP 1751.14827968169 | | |
| 3.1.309107 | KEATON RIDINGER | ADDRESS REDACTED | | | ADA 0.182332945731688<br>BTC 0.000019284492008808<br>ETH 0.00026393867715182 | | |
| 3.1.309108 | KEATON ROBINSON | ADDRESS REDACTED | | | BTC 0.000840648180155357 | | |
| 3.1.309109 | KEATON SCHAEFFER | ADDRESS REDACTED | | | ADA 0.0208205767659183<br>BTC 0.000006393060158274<br>DOT 0.00340647458036884<br>ETH 0.000116451132311585<br>MATIC 0.0848159227587742 | | |
| 3.1.309110 | KEATON STARKS | ADDRESS REDACTED | | | BTC 0.000021745053237637<br>XRP 0.000000966937837206 | | |
| 3.1.309111 | KEATON STEVENS | ADDRESS REDACTED | | | ADA 755.054271804371<br>BTC 0.00087958500645008<br>LTC 1.01730553956043 | ADA 49.330884<br>BTC 0.0001904<br>LTC 0.06197707 | |
| 3.1.309112 | KEATON TRAGER | ADDRESS REDACTED | | | ETH 0.000078203458875305 | | |
| 3.1.309113 | KEATON TROMBLEY | ADDRESS REDACTED | | | AVAX 0.613516850820923<br>BTC 0.000005162401069267<br>ETH 0.000036758946183359<br>MATIC 1.10418408409815<br>SNX 0.048038584284211<br>USDT ERC20 12.6933120494953 | | |
| 3.1.309114 | KEATON TUCKER | ADDRESS REDACTED | | | BTC 0.000616754491979863<br>ETH 0.0238522303118794<br>LTC 0.0523345844562869<br>USDC 0.662493449309523 | BTC 0.000000007875068799<br>USDC 0.20042 | |
| 3.1.309115 | KEATON VON ARX | ADDRESS REDACTED | | | ADA 1.20648520901442<br>BTC 0.000158953297027167<br>DOT 1.95686962745635<br>ETH 0.00364452397243604 | ADA 0.000000448149887914<br>BTC 0.000000000511700461 | |
| 3.1.309116 | KEATON WARE | ADDRESS REDACTED | | | BTC 0.182823495055241<br>ETH 2.40511730326337<br>LTC 0.000081139894396385<br>USDC 0.646215381545721 | ETH 0.011435992338768 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309117 | KEATTISAK KIWKHUNTHOD | ADDRESS REDACTED | | | BTC 0.000000343785730776<br>CEL 26.5527597087169<br>USDC 462.431797774454 | | |
| 3.1.309118 | KEATTISAK WUTHI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.309119 | KEBBA SAIDY | ADDRESS REDACTED | | | BTC 0.00429974878948723<br>ETH 0.0660377381773753 | | |
| 3.1.309120 | KEBIR ALEXIA | ADDRESS REDACTED | | | BTC 0.0194909770317622<br>CEL 16.532827559443 | | |
| 3.1.309121 | KEBOKILE PULE | ADDRESS REDACTED | | | BTC 0.000009717569026744 | | |
| 3.1.309122 | KECHA THAPA | ADDRESS REDACTED | | | BTC 0.00185907545322273<br>CEL 7.46787524818988<br>SGB 7.71945844278305<br>XLM 203.001727274985<br>XRP 500.000000759035 | | |
| 3.1.309123 | KECIA DAILEY | ADDRESS REDACTED | | | BTC 0.0112524186926199 | | |
| 3.1.309124 | KECIA LIND | ADDRESS REDACTED | | | BTC 0.0110542846526149 | | |
| 3.1.309125 | KECK CHET TAY | ADDRESS REDACTED | | | CEL 0.10071888481708<br>USDT ERC20 428.677569386651 | | |
| 3.1.309126 | KEDA ALIAKANDR | ADDRESS REDACTED | | | BTC 0.000014393710462966 | | |
| 3.1.309127 | KEDAR CHITRE | ADDRESS REDACTED | | | CEL 0.0178010176503292 | | |
| 3.1.309128 | KEDAR GAONKAR | ADDRESS REDACTED | | | USDC 44.5388601489535 | | |
| 3.1.309129 | KEDAR GOPALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00181255966243189<br>ETH 0.000029989472588027 | | |
| 3.1.309130 | KEDAR KAVAL | ADDRESS REDACTED | | | BTC 0.624804832260888<br>DOT 0.000915269002430916<br>ETH 2.93614089287689<br>MATIC 0.00809845367536241<br>SOL 0.0340862431087907<br>USDC 0.0128211455142346 | BTC 0.000001 | |
| 3.1.309131 | KEDAR LEWIS | ADDRESS REDACTED | | | ADA 20660.5981144116<br>BTC 0.000836656826287566<br>DOT 251.394058864935<br>ETH 13.2507850336099<br>USDC 7619.5508745232 | | |
| 3.1.309132 | KEDAR MAKA | ADDRESS REDACTED | | | BTC 0.0014612295603059<br>CEL 81.6182649050766<br>DOT 18.89381452<br>ETH 1.0007293 | | |
| 3.1.309133 | KEDAR PATEL | ADDRESS REDACTED | | | LINK 9.30502824400527 | | |
| 3.1.309134 | KEDAR SAHU | ADDRESS REDACTED | | | BTC 0.000000003948217604 | | |
| 3.1.309135 | KEDARNATH JAISWAL | ADDRESS REDACTED | | | ADA 0.306937894842349<br>BTC 0.000000003638264981<br>CEL 0.00257637167967325 | | |
| 3.1.309136 | KEDARNATH KEDARNATH | ADDRESS REDACTED | | | BTC 0.00144471091334623<br>MATIC 281.011345889818 | | |
| 3.1.309137 | KEDARNATH RAVI | ADDRESS REDACTED | | | BTC 0.0000192138039085059<br>CEL 1.12246554456765 | | |
| 3.1.309138 | KEDD BURMEISTER | ADDRESS REDACTED | | | BTC 0.000000983056392233<br>CEL 268.880558139169<br>DASH 0.00662398528244273<br>EOS 0.0592513405677079<br>ETH 0.000665858080769936<br>GUSD 0.661536267226878<br>LINK 0.00868551810589106<br>LTC 0.00335319460414485<br>USDC 256.587677697254<br>ZEC 0.000667841614959323 | BTC 0.000000008694345922<br>USDC 54.455996 | |
| 3.1.309139 | KEDDYN SOTO CORDERO | ADDRESS REDACTED | | | ADA 0.000000166141979411<br>BTC 0.000000001200753754 | | |
| 3.1.309140 | KEDIAN DMITRI ASULEI | ADDRESS REDACTED | | | BTC 0.000003552873605917<br>USDC 1521.16234630204 | | |
| 3.1.309141 | KEDIBONE MARIA MOKOENA | ADDRESS REDACTED | | | BTC 0.000000009386727868 | | |
| 3.1.309142 | KEDIEMETSE RAPHANE | ADDRESS REDACTED | | | BTC 0.000000002365187627<br>CEL 0.541468969649683 | | |
| 3.1.309143 | KEDRIC DINES JR | ADDRESS REDACTED | | | BTC 0.00132897951902039<br>ETH 3.10586061316358 | | |
| 3.1.309144 | KEDRIC VAN DE CARR | ADDRESS REDACTED | | | BTC 0.00111656942032864<br>MCDAI 31.8400644335377 | | |
| 3.1.309145 | KEDRIC WILLIAMS | ADDRESS REDACTED | | | CEL 1.06381398648853 | | |
| 3.1.309146 | KEDRICK STAHLEY | ADDRESS REDACTED | | | ADA 460.217255768023<br>BTC 0.00108899858953739<br>MATIC 150.718082750473<br>USDC 0.420635125072231 | USDC 0.000000761823445895 | |
| 3.1.309147 | KEDRICK YOUNG | ADDRESS REDACTED | | | BTC 0.000001921600893449<br>LINK 0.0047554916195896<br>MANA 0.0926922468176237<br>MATIC 0.418077769748663 | | |
| 3.1.309148 | KEDRIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000125200358574212<br>CEL 2.26676901050658<br>DASH 0.011312286347829<br>ETH 0.000270606758759758<br>MATIC 10.0954213684099 | | |
| 3.1.309149 | KEDSARAPORN THARAK | ADDRESS REDACTED | | | BNB 0.00141261053735384<br>BTC 0.000000760989599356<br>CEL 0.000120077726445581<br>USDC 0.264014654553485<br>USDT ERC20 0.812419270229663 | | |
| 3.1.309150 | KEDUBON NILCHAROEN | ADDRESS REDACTED | | | CEL 0.0485718847453283<br>ETH 0.00159479967721254 | | |
| 3.1.309151 | KEDZIE ROBERTS | ADDRESS REDACTED | | | BTC 0.00898512983644046<br>XLM 19.4748133019921 | | |
| 3.1.309152 | KEE CHANG | ADDRESS REDACTED | | | ADA 1.97422607620762<br>BCH 2.97480840165142<br>BNB 1.3877811609829<br>BTC 0.219685924582291<br>CEL 27.281429533198<br>ETH 0.944632874247983<br>USDT ERC20 231.063075734053<br>XLM 5468.22449762951<br>XRP 5077.97255201878 | | |
| 3.1.309153 | KEE CHING KANG | ADDRESS REDACTED | | | AVAX 13.7432247972937<br>DOT 69.277327796377<br>MATIC 283.666925204805 | | |
| 3.1.309154 | KEE FOO | ADDRESS REDACTED | | | ADA 0.00275036278470471<br>BTC 0.00250948950627574<br>CEL 0.00679692317248837<br>ETH 0.000005322649714352 | | |
| 3.1.309155 | KEE FUN YEE | ADDRESS REDACTED | | | AAVE 2.8779297636303<br>ADA 358.612629573186<br>BNB 4.38172047726462<br>BTC 0.0935079718559493<br>CEL 28844.8476063747<br>ETH 2.35015131593909<br>LUNC 18.41126<br>MATIC 0.00013157<br>SNX 0.0013777<br>USDC 0.004<br>USDT ERC20 38.7103593611875 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309156 | KEE GUAN GOH | ADDRESS REDACTED | | | ADA 3853.96436800357<br>BTC 0.000107577593956534<br>DOT 112.71510206953<br>ETH 0.105223545822186<br>LUNC 20.1036796366007<br>USDT ERC20 1.2669086501038 | | |
| 3.1.309157 | KEE JOEY | ADDRESS REDACTED | | | BTC 0.000856743815855209<br>BUSD 437.302226212302 | | |
| 3.1.309158 | KEE KONG TAY | ADDRESS REDACTED | | | AVAX 11.8572586195825<br>BTC 0.000004892060765545<br>CEL 0.00467442518391341<br>ETH 0.000990037931562169<br>XRP 0.175839823877646 | | |
| 3.1.309159 | KEE LENG KOH | ADDRESS REDACTED | | | BTC 0.00117259929776299<br>LTC 2.49443329773046<br>ZEC 0.00813629183389361 | | |
| 3.1.309160 | KEE LING TEO | ADDRESS REDACTED | | | AVAX 0.007694022853756 8<br>BTC 0.0011942704672784<br>CEL 0.0967095888779085 | | |
| 3.1.309161 | KEE LUCK | ADDRESS REDACTED | | | BTC 0.00604398224464623<br>ETH 0.000968498519771087<br>LTC 6.6373117624708<br>USDC 21.1940966466333 | | |
| 3.1.309162 | KEE NERN JOHN TAN | ADDRESS REDACTED | | | BNB 8.34082586284<br>BTC 0.000326773841437851<br>ETH 0.150648745827277 | | |
| 3.1.309163 | KEE NGUYEN | ADDRESS REDACTED | | | BTC 0.01501002378499<br>USDC 503.93435116499 | | |
| 3.1.309164 | KEE SIN GOH | ADDRESS REDACTED | | | BTC 0.000000005005894924<br>CEL 0.00500253913536993 | | |
| 3.1.309165 | KEE VEN TAN | ADDRESS REDACTED | | | BTC 0.000357668595964935<br>ETH 0.00001609523484716 | | |
| 3.1.309166 | KEE VIN TAN | ADDRESS REDACTED | | | ADA 0.000000276562242376<br>BCH 0.0270522229255769<br>BTC 0.000000000460471668<br>CEL 76.5576154826138<br>DOT 0.000000000058484815<br>ETH 0.071903405784557<br>LTC 0.000000009508771665<br>LUNC 0.000000819031615759<br>MATIC 0.738319337881837<br>XRP 0.702499827507806 | | |
| 3.1.309167 | KEE WEE YEO | ADDRESS REDACTED | | | BTC 0.000002014088614094<br>CEL 0.139665278171666<br>GUSD 0.0221583039903468 | | |
| 3.1.309168 | KEE WEI KHEN | ADDRESS REDACTED | | | ADA 287.822773936132<br>BNB 0.113617037122372<br>BTC 0.00265316526318438<br>CEL 16.5399203796169<br>DOT 7.41870020423672<br>ETH 0.167442761026746<br>LINK 2.24109715446109<br>SOL 1.1225481014674<br>USDT ERC20 476.210269636663 | | |
| 3.1.309169 | KEE WEN HO | ADDRESS REDACTED | | | BTC 0.880346093821387<br>CEL 13.5832233258824<br>ETH 55.8895761857848<br>USDT ERC20 27321.9650494573 | | |
| 3.1.309170 | KEE WIN LO | ADDRESS REDACTED | | | BTC 0.000046972213771656<br>CEL 7.44508560629578 | | |
| 3.1.309171 | KEE YAU | ADDRESS REDACTED | | | ADA 0.177361570537537<br>BNB 0.00344027926722031<br>BTC 0.252561509892599<br>CEL 6.51507952564509<br>DOT 0.0593132785184777<br>ETH 4.21431559632968<br>MATIC 0.805225704202262 | | |
| 3.1.309172 | KEE YEE CHENG | ADDRESS REDACTED | | | BTC 0.0168161147886754<br>USDC 17.8963311942212<br>USDT ERC20 4903.88670848202 | | |
| 3.1.309173 | KEE YEE ONG | ADDRESS REDACTED | | | BTC 0.000022931044616295<br>CEL 164.269265065189<br>COMP 0.000040683282895903<br>ETH 0.0331774956963109<br>LINK 0.0437876802652604<br>SGB 0.0814175102291658<br>SNX 0.067020264869586<br>USDC 0.000077301560805<br>XRP 0.550970618001853 | | |
| 3.1.309174 | KEE YEOW TEY | ADDRESS REDACTED | | | BNB 0.258432550745738<br>BTC 0.000000317289127349999<br>BUSD 252.338244381108<br>CEL 1506.63898252307<br>DOT 0.172376983258055<br>USDC 0.0143427495905192 | | |
| 3.1.309175 | KEE ZIJIA | ADDRESS REDACTED | | | ADA 0.58826101594407<br>BTC 0.151646238173959<br>ETH 2.76396599835936 | | |
| 3.1.309176 | KEEAN SHELDON CUMMINGS | ADDRESS REDACTED | | | ETH 0.00150370214050033 | | |
| 3.1.309177 | KEEARA BEAR-DEMERY | ADDRESS REDACTED | | | BTC 0.98424265854367<br>ETH 28.6783914985275 | | |
| 3.1.309178 | KEEDAN HOLZWORTH | ADDRESS REDACTED | | | ADA 160.952812684937<br>ETC 14.5113982596532<br>ETH 0.000074057733079519 9<br>LTC 1.01237024825246<br>SNX 125.823590171184<br>USDC 1821.76926532759<br>XRP 341.970978 | | |
| 3.1.309179 | KEEDRICK DANGERFIELD | ADDRESS REDACTED | | | AVAX 72.8015171896978<br>BTC 0.0121162671800344<br>DOT 155.468667422274<br>ETH 1.85216502372675<br>LINK 103.119772633825<br>MANA 0.00674792063518178<br>MATIC 1680.40926622993<br>MCDAI 0.594388917701904<br>UNI 0.0380140765433557 | AVAX 11.959<br>BTC 0.02585132<br>DOT 2.4526328965<br>ETH 0.37775039<br>MATIC 45.95799592<br>UNI 59.1640305958279 | |
| 3.1.309180 | KEEFA STERLING | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.309181 | KEEFE AU | ADDRESS REDACTED | | | BTC 0.00002696198306167 | | |
| 3.1.309182 | KEEFE CHAN | ADDRESS REDACTED | | | BTC 0.00139667000069413<br>CEL 6.25920561509342<br>ETH 0.110317 | | |
| 3.1.309183 | KEEFE CHNG | ADDRESS REDACTED | | | ADA 1.07521629401492<br>BTC 0.00028098492229303<br>ETH 0.0122601570040373<br>LINK 0.24119881547285 | | ADA 0.000000051304261181<br>BTC 0.000000008000057521 |
| 3.1.309184 | KEEFE LAPORTE | ADDRESS REDACTED | | | MATIC 0.434511217620901 | MATIC 503.18051524316 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309185 | KEEFE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00489135031097705<br>LINK 0.00377592094403787<br>LTC 1.87892783874041<br>MATIC 282.63817017342<br>UMA 0.000557291938906766<br>XLM 268.298882930055 | | |
| 3.1.309186 | KEEFER DONDANEAU | ADDRESS REDACTED | | | BTC 0.000000093241267923<br>ETH 0.00261762345444414<br>LTC 0.00508099389648251<br>USDC 0.142651473963826<br>USDT ERC20 4.03715530171277 | | |
| 3.1.309187 | KEEGAN AARON POPPEN | ADDRESS REDACTED | | | BTC 1.02953991101214<br>ETH 4.06565780075331<br>SOL 0.156643459576494<br>USDC 7.82029096275636 | SOL 0.000000000623708445<br>USDC 0.00000072566159006 | |
| 3.1.309188 | KEEGAN ADAMS | ADDRESS REDACTED | | | BTC 0.0449305751495571<br>DOT 28.7233384782806<br>ETH 1.36147150529121<br>LUNC 23.2394011555324<br>XRP 602.629792727622 | | |
| 3.1.309189 | KEEGAN AU | ADDRESS REDACTED | | | ADA 2498.62367566318<br>BTC 0.000429812857760646<br>CEL 2507.68797856483<br>ETH 1.9394678269998<br>MATIC 5292.12106543274<br>SNX 88.8096941833662<br>USDC 0.000000779400600517<br>XRP 381.744064285383 | | |
| 3.1.309190 | KEEGAN BALDWIN | ADDRESS REDACTED | | | BTC 0.000011832063750143<br>CEL 3.15593014095387<br>ETH 0.000005580807738901<br>LTC 0.000008923794876002 | | |
| 3.1.309191 | KEEGAN BEAUCHAMP | ADDRESS REDACTED | | | ADA 431.962212236239<br>BTC 0.00662956377323597<br>CEL 242.66983403548<br>DOT 24.2047723623332<br>ETH 4.94774091759387<br>USDC 499.581717124489 | | |
| 3.1.309192 | KEEGAN BRIGHT | ADDRESS REDACTED | | | BTC 0.0993287087893105<br>CEL 253.209556544187<br>DOT 10.3895<br>ETH 1.9698912<br>LINK 45.78005961 | | |
| 3.1.309193 | KEEGAN COSTLEY | ADDRESS REDACTED | | | BTC 0.000000005658612169<br>CEL 3.75044281826848<br>SNX 0.00248884980025749<br>USDC 1.35867892656799<br>USDT ERC20 1.98580019371276 | | |
| 3.1.309194 | KEEGAN COULTER | ADDRESS REDACTED | | | CEL 0.227236272311575<br>MATIC 9.9 | | |
| 3.1.309195 | KEEGAN D ABREO | ADDRESS REDACTED | | | ADA 205.658861214808<br>BTC 0.000974152478722181<br>CEL 10.0936426843668<br>DOT 14.233761762539<br>ETH 0.0016882197545932<br>MATIC 80.1189494787947<br>USDT ERC20 0.0120453888734456 | | |
| 3.1.309196 | KEEGAN DENA | ADDRESS REDACTED | | | BTC 0.0354778750611499 | | |
| 3.1.309197 | KEEGAN DRUMMOND | ADDRESS REDACTED | | | BTC 0.00483435327880816<br>DOGE 2054.21048650651<br>ETH 0.0346971143179417 | | |
| 3.1.309198 | KEEGAN EMRICK | ADDRESS REDACTED | | | BTC 0.00011054972509299<br>CEL 1.1136587350811<br>ETH 0.000904615942404183<br>MATIC 0.203471991171139<br>USDC 0.0193707412840536<br>USDT ERC20 26.5872380544007 | USDC 0.000000213354089535 | |
| 3.1.309199 | KEEGAN EPPING | ADDRESS REDACTED | | | BTC 0.00113482449008803<br>MATIC 341.538240456118 | | |
| 3.1.309200 | KEEGAN FALCONAR | ADDRESS REDACTED | | | ADA 1602.85070905702<br>BTC 0.131215212068883<br>DOT 10.1131950139226<br>ETH 5.23543677476936<br>LINK 9.52160333715343<br>MATIC 143.957798857899<br>USDC 1.57453661850261<br>XRP 658.242982189249 | | |
| 3.1.309201 | KEEGAN FEYE | ADDRESS REDACTED | | | SNX 559.027638945328 | | |
| 3.1.309202 | KEEGAN FLEMING | ADDRESS REDACTED | | | BTC 0.000006807464987569<br>CEL 1.1435812107601<br>DASH 0.0931506634646287<br>LTC 0.000457945540457458<br>USDC 9.25884525548621<br>XLM 0.199720889143513<br>ZRX 9.63668935623694 | | |
| 3.1.309203 | KEEGAN FORTUNE | ADDRESS REDACTED | | | MATIC 0.129756439092975<br>XRP 0.154302925355642 | | |
| 3.1.309204 | KEEGAN FRANCIS KHOO | ADDRESS REDACTED | | | BTC 0.000000006124846112<br>CEL 0.19564423493477 | | |
| 3.1.309205 | KEEGAN FRICK | ADDRESS REDACTED | | | CEL 1.0652082203806 | | |
| 3.1.309206 | KEEGAN GREIG | ADDRESS REDACTED | | | ADA 0.000000038991732626<br>BNB 0.000054936512833451<br>BTC 0.0000841633433987469<br>CEL 7.04353714169843<br>DOT 0.0461748535946681<br>ETH 0.000000968104181745<br>LINK 0.000213664956<br>LUNC 4.87146145708802<br>MATIC 0.954498774448411<br>SOL 0.00000000056642482<br>USDC 0.043822 | | |
| 3.1.309207 | KEEGAN GREIG | ADDRESS REDACTED | | | BTC 0.0000000742113669 | | |
| 3.1.309208 | KEEGAN HILL | ADDRESS REDACTED | | | BTC 0.00150585748520229<br>CEL 1.08623052906852<br>ETH 0.00212935586463758 | | |
| 3.1.309209 | KEEGAN HUGH RICE | ADDRESS REDACTED | | | BTC 0.0011190603661342<br>ETH 0.000079352741341083 | | ETH 0.000117071208727785 |
| 3.1.309210 | KEEGAN JOHN WALLS | ADDRESS REDACTED | | | BTC 0.00165953952000351<br>CEL 93.0922704559444<br>MATIC 0.712557061783723 | | |
| 3.1.309211 | KEEGAN JONES | ADDRESS REDACTED | | | BTC 0.000002487636868672<br>ETH 0.0292590748799095<br>SOL 8.22046713826682 | BTC 0.000000000268237852 | |
| 3.1.309212 | KEEGAN KREUTZER | ADDRESS REDACTED | | | BTC 0.000001233808464338<br>USDC 9.35065582824277 | | |
| 3.1.309213 | KEEGAN LOWRY | ADDRESS REDACTED | | | BTC 0.0204944772660857<br>ETH 0.123260018736204 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309214 | KEEGAN LUINSTRA | ADDRESS REDACTED | | | AAVE 3.13445613630985<br>ADA 1979.99118370302<br>AVAX 4.68739784145788<br>BCH 0.713012437121341<br>BNT 124.131218677448<br>BTC 0.438692897317783<br>BUSD 477.632252815578<br>COMP 1.84390681891756<br>DASH 3.23872534990959<br>ETC 10.0568324424771<br>ETH 6.16923791841574<br>LTC 2.15832546835675<br>MATIC 994.450475714566<br>PAXG 1.32489024938589<br>SNX 85.9785933495496<br>SUSHI 36.0688002000741<br>USDC 235.576496745953<br>USDT ERC20 0.505580606659878<br>ZEC 4.09232312591998<br>ZRX 680.813625575278 | USDT ERC20 0.000000378448788901 | |
| 3.1.309215 | KEEGAN MCCORRY | ADDRESS REDACTED | | | BTC 0.000002499753883744<br>ETH 0.000051167911168914<br>UNI 22.0239541021051<br>USDC 0.344360274498485 | ETH 0.000002444642139177 | |
| 3.1.309216 | KEEGAN MEADE | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.309217 | KEEGAN MICHAEL-DAVID KIES | ADDRESS REDACTED | | | ETH 0.00147512841471264 | | |
| 3.1.309218 | KEEGAN MOONEY | ADDRESS REDACTED | | | BTC 0.00000436652497701<br>USDC 6.38220843875758 | BTC 0.000000738858222182<br>USDC 3995.23926598336 | |
| 3.1.309219 | KEEGAN MULLANEY | ADDRESS REDACTED | | | BTC 0.000005824293249698<br>GUSD 0.153844329065327<br>USDC 0.342197122936229 | | |
| 3.1.309220 | KEEGAN NOBLE | ADDRESS REDACTED | | | BTC 0.058023687689038<br>ETH 2.03701799075724<br>MATIC 1256.53261238857<br>SOL 15.0180262923042<br>USDC 299.754344416065 | | |
| 3.1.309221 | KEEGAN O'BOYLE | ADDRESS REDACTED | | | BTC 0.000000470254927581<br>CEL 0.0303553509077637 | | |
| 3.1.309222 | KEEGAN O'BOYLE | ADDRESS REDACTED | | | CEL 1.09216509016278 | | |
| 3.1.309223 | KEEGAN ORF | ADDRESS REDACTED | | | BTC 0.000000330540279056<br>CEL 0.0137099861490332<br>ETH 0.000000057472795479<br>LTC 0.00915695698997379<br>MATIC 0.553920449769393<br>MCDAI 0.00656407318017118<br>SGB 0.000199557120203801<br>USDC 0.000134908782849859<br>XRP 0.000000792929024697 | | |
| 3.1.309224 | KEEGAN PARR | ADDRESS REDACTED | | | ADA 23.1465849430819<br>BTC 0.580490639096004<br>BUSD 0.0134557277942434<br>ETH 0.00253408812898742<br>LINK 0.128118492005185<br>MATIC 12.6733042672636<br>USDC 11865.4523211568<br>USDT ERC20 7.12605711754372 | | ADA 0.000000922921370484 |
| 3.1.309225 | KEEGAN RHYNAS | ADDRESS REDACTED | | | BTC 0.000056232474753245<br>ETH 0.000543250546033053<br>MATIC 0.401415386980913 | | |
| 3.1.309226 | KEEGAN SCHIEVE | ADDRESS REDACTED | | | ETH 0.019796878236239 | | |
| 3.1.309227 | KEEGAN SHRIMPTON | ADDRESS REDACTED | | | BTC 0.0128504570465792<br>DOT 3.22932593636429 | | |
| 3.1.309228 | KEEGAN SMELTZER | ADDRESS REDACTED | | | ETH 0.00266248822800587 | | |
| 3.1.309229 | KEEGAN SMIDDY | ADDRESS REDACTED | | | BTC 0.00153390225482981 | | |
| 3.1.309230 | KEEGAN SOTO | ADDRESS REDACTED | | | BTC 0.000005893798498911<br>ETH 0.00138963097445536 | | |
| 3.1.309231 | KEEGAN STOVER | ADDRESS REDACTED | | | BTC 0.0997706853757658<br>ETH 0.000535103956126685 | | |
| 3.1.309232 | KEEGAN THOMPSON | ADDRESS REDACTED | | | MATIC 40.1498620503099 | | |
| 3.1.309233 | KEEGAN WALLS | ADDRESS REDACTED | | | ADA 0.12348140158735<br>BTC 0.000005090489032373<br>ETH 0.000000026683991874<br>USDC 2.42683602919211 | | ADA 0.000000280677547433<br>BTC 0.000000008352227196<br>ETH 0.000044302804091182<br>USDC 0.000000257445186954 |
| 3.1.309234 | KEEGAN WARIN | ADDRESS REDACTED | | | CEL 0.115237913824834<br>XRP 20 | | |
| 3.1.309235 | KEEGHAN CORRIGAN | ADDRESS REDACTED | | | DOT 0.0133666939543639<br>LINK 0.0936938576898934<br>MATIC 0.800629813476353 | | |
| 3.1.309236 | KEEHAN ROCHEFORD | ADDRESS REDACTED | | | MATIC 33.7378505550541 | | |
| 3.1.309237 | KEELAH R SMITH | ADDRESS REDACTED | | | LINK 3.79941872796013 | | |
| 3.1.309238 | KEELAN FOLEY | ADDRESS REDACTED | | | BTC 0.000000787401516859<br>CEL 3.21816147799786 | | |
| 3.1.309239 | KEELAN FREITAG | ADDRESS REDACTED | | | BTC 0.41882583216305<br>CEL 1.15116892753898<br>DOT 137.885102284785<br>LINK 15.3028442312741<br>LTC 0.00668924356030383 | | |
| 3.1.309240 | KEELAN HARFORD | ADDRESS REDACTED | | | DOT 3.2204655555206 | | |
| 3.1.309241 | KEELAN JACKSON | ADDRESS REDACTED | | | BTC 0.000540534487438456 | | |
| 3.1.309242 | KEELAN KRIEL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.309243 | KEELAN TAN | ADDRESS REDACTED | | | BTC 0.000004513532031999 | | |
| 3.1.309244 | KEELAN WILSON | ADDRESS REDACTED | | | BTC 0.00195430602014246 | | |
| 3.1.309245 | KEELAR DEJOURNETTE | ADDRESS REDACTED | | | BTC 0.000002614922712705<br>GUSD 0.0187207361652749<br>MATIC 0.258282608373618<br>SNX 0.0169765608026484<br>USDC 0.0224226423007968 | | |
| 3.1.309246 | KEELER KIME | ADDRESS REDACTED | | | BTC 0.000063158010236713<br>LINK 0.422300800866242 | | |
| 3.1.309247 | KEELEY JOHNSON | ADDRESS REDACTED | | | CEL 0.00737437160210045 | | |
| 3.1.309248 | KEELIN JACKSON | ADDRESS REDACTED | | | AAVE 3.67199468939152<br>BTC 0.117710549805864<br>ETH 1.31152066089866<br>MATIC 798.812114954469 | | |
| 3.1.309249 | KEELY CHARVAT | ADDRESS REDACTED | | | BTC 0.000875377522675718<br>XLM 93.9842722301517 | | |
| 3.1.309250 | KEELY CHEONG | ADDRESS REDACTED | | | CEL 5.56013826527638<br>ETH 0.161106 | | |
| 3.1.309251 | KEELY DOLAN | ADDRESS REDACTED | | | CEL 0.794440023061027<br>XRP 21921.7699580497 | | |
| 3.1.309252 | KEELY FLOOD | ADDRESS REDACTED | | | ETH 0.000001264517953844<br>MATIC 10.5073976803297<br>USDC 1.78784758726231 | USDC 0.00420000261861584 | |
| 3.1.309253 | KEELY GORSKI | ADDRESS REDACTED | | | BTC 0.000128649865499137<br>SGB 200.000376964027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309254 | KEELY JACKSON | ADDRESS REDACTED | | | ADA 1422.626093244<br>BAT 3.00115021146339<br>BTC 0.0885912295942454<br>CEL 297.162329012106<br>COMP 0.000078685751952648<br>DOT 0.0378537230102302<br>EOS 0.0520744495320432<br>ETH 0.00200121361493471<br>KNC 0.00876606573494514<br>LTC 0.0125549285770247<br>MATIC 14245.8777099168<br>MCDAI 0.119303426386098<br>OMG 0.00206502330277068<br>SGB 0.586983703379949<br>SNX 0.178743171322641<br>USDC 0.297760212256078<br>XLM 0.176388275710905<br>XRP 3.7861154982119<br>ZRX 0.0907780478208105 | LUNC 12.5472<br>USDC 96.271442 | |
| 3.1.309255 | KEELY SARAH SHARPE | ADDRESS REDACTED | | | BTC 0.000000005369160246<br>CEL 130.732870992785<br>USDT ERC20 3047.222533 | | |
| 3.1.309256 | KEELY SPELLANE | ADDRESS REDACTED | | | BTC 0.703764287434363 | | |
| 3.1.309257 | KEEM IBARRA | ADDRESS REDACTED | | | BAT 0.0297432885430027<br>BTC 0.000000880111882166<br>ETH 0.000176386988406401<br>LINK 19.4104940378044<br>XLM 1.16631069743836 | | BTC 0.000000000054863132 |
| 3.1.309258 | KEEM IBARRA | ADDRESS REDACTED | | | BTC 0.000450885018958705 | | |
| 3.1.309259 | KEEN LUCANAS | ADDRESS REDACTED | | | BTC 0.00194735705561341<br>CEL 0.985161648192386<br>ETH 0.030983805686606 | | |
| 3.1.309260 | KEEN NAN MUN | ADDRESS REDACTED | | | BTC 0.00118227187217991<br>ETH 0.919592976260532 | | |
| 3.1.309261 | KEEN POON | ADDRESS REDACTED | | | BTC 0.0617564995701271<br>CEL 1.64124624620594<br>ETH 0.0526817875843414<br>LINK 98.7542468207533<br>LTC 26.9245639003962 | | |
| 3.1.309262 | KEEN WAH YUE | ADDRESS REDACTED | | | ADA 13000.0000002744<br>AVAX 79.5449563719624<br>BTC 0.000000000168108853<br>CEL 11072.9126175554<br>DOT 0.000000000072825478 | | |
| 3.1.309263 | KEENAN AARON | ADDRESS REDACTED | | | AAVE 14.4932998771789<br>ADA 6066.95418939887<br>BTC 0.000342002176006969<br>DOT 0.26561596020828<br>ETH 0.0295282379279627<br>GUSD 41.3349231665527<br>LINK 107.483515621078<br>MCDAI 0.0189213039865898<br>SNX 0.787946144429187<br>SOL 98.5645294589444<br>USDC 123.039117854735 | BTC 0.000000003490783177<br>ETH 0.000000611355929337<br>GUSD 0.00570808904684339<br>USDC 0.000000358053471131 | |
| 3.1.309264 | KEENAN ALEXANDER | ADDRESS REDACTED | | | SGB 0.3425370516<br>XRP 2.266956 | | |
| 3.1.309265 | KEENAN BINNS | ADDRESS REDACTED | | | LTC 0.000105099258402268 | | |
| 3.1.309266 | KEENAN BROWN | ADDRESS REDACTED | | | USDC 0.194846391865099 | USDC 105.643316060534 | |
| 3.1.309267 | KEENAN BURD | ADDRESS REDACTED | | | ADA 0.00520172662510186<br>BTC 0.000022378258343054<br>ETH 0.00135651925015331<br>LINK 0.0030960455532921<br>MATIC 687.302814656759<br>USDC 0.00787145169667607<br>XLM 0.00349724247755678 | | ADA 0.000000648430927069 |
| 3.1.309268 | KEENAN CAMERON | ADDRESS REDACTED | | | BTC 0.000001344740817004<br>LTC 0.000309027669402357 | | |
| 3.1.309269 | KEENAN CARD | ADDRESS REDACTED | | | BCH 0.000004254064316722<br>ETH 0.000026333622060372<br>LINK 0.0106622097302711<br>MATIC 0.0813005724663178<br>USDC 1.17444274947071 | | |
| 3.1.309270 | KEENAN CHARLEBOIS-BOYES | ADDRESS REDACTED | | | ETH 0.000692907454116801<br>LINK 0.00372422207421999<br>LTC 0.00224155746012182 | | |
| 3.1.309271 | KEENAN COOK | ADDRESS REDACTED | | | LINK 0.0293832272392052 | | |
| 3.1.309272 | KEENAN EARLE | ADDRESS REDACTED | | | BTC 0.000295572818951045 | | |
| 3.1.309273 | KEENAN FORBES | ADDRESS REDACTED | | | USDC 0.771879708710959 | | |
| 3.1.309274 | KEENAN GEORGE | ADDRESS REDACTED | | | ADA 576.821182157317<br>BTC 0.010785950786836<br>CEL 8.6288156299965<br>ETH 0.000158098259489415<br>XLM 2018.45618175056<br>XRP 1045.52004379923 | | |
| 3.1.309275 | KEENAN GROVER | ADDRESS REDACTED | | | BTC 0.000066159283635563 | | BTC 0.000000004968646261 |
| 3.1.309276 | KEENAN HINZ | ADDRESS REDACTED | | | COMP 1.04831087205009<br>MATIC 258.484134503702<br>XLM 120.855935421206<br>ZRX 252.704781345837 | | |
| 3.1.309277 | KEENAN IRVIN-BENNING | ADDRESS REDACTED | | | AAVE 0.00242265617897888<br>BTC 0.000001342169774569<br>CEL 0.915467254430107<br>KNC 0.386442448680678<br>MATIC 3.20941238848837<br>SNX 0.302275869727369<br>USDC 6.488229685074 | BTC 0.000000001769561842 | |
| 3.1.309278 | KEENAN JACKSON | ADDRESS REDACTED | | | BTC 0.000008592870251341 | BTC 0.06387116 | |
| 3.1.309279 | KEENAN JENNINGS-NORMAN | ADDRESS REDACTED | | | BTC 0.000002738006871097 | | |
| 3.1.309280 | KEENAN KANGAS | ADDRESS REDACTED | | | USDC 215.365964996968 | | |
| 3.1.309281 | KEENAN KEELING | ADDRESS REDACTED | | | BTC 0.695726760826161 | BTC 0.016668 | |
| 3.1.309282 | KEENAN KELLEY | ADDRESS REDACTED | | | AVAX 0.000233794678203231<br>XLM 0.022282388045585 | | |
| 3.1.309283 | KEENAN MANICKUM | ADDRESS REDACTED | | | BTC 0.000001149701245056<br>CEL 0.00205960675298589<br>ETH 0.00165762626388652 | | |
| 3.1.309284 | KEENAN MATTHEWS | ADDRESS REDACTED | | | BCH 0.000050119298678512<br>BTC 0.0460746655221372<br>ETH 0.000222442954229018<br>MATIC 0.0298961694851142<br>SOL 12.8947145409761<br>USDC 0.424592437081542<br>USDT ERC20 0.211620047109089<br>XLM 0.0032829117865528 | | |
| 3.1.309285 | KEENAN PALMER | ADDRESS REDACTED | | | BTC 0.0179394058006385<br>LINK 3206.06003950674 | | |
| 3.1.309286 | KEENAN REARDON | ADDRESS REDACTED | | | LINK 4.16755542053878<br>MATIC 64.9899338127161 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309287 | KEENAN SABESKI | ADDRESS REDACTED | | | ADA 328.098675030352<br>BTC 0.0373547960539198<br>CEL 3.7473690023915 | | |
| 3.1.309288 | KEENAN SHERWOOD | ADDRESS REDACTED | | | ADA 0.720682835128639<br>BTC 0.000172211556665613<br>DOT 0.000172948333894792<br>ETH 0.000113742448038763<br>MATIC 0.991222877740814<br>USDC 0.883790360467229 | | |
| 3.1.309289 | KEENAN SKEELS | ADDRESS REDACTED | | | ETH 0.0007454157853800089<br>MATIC 1.34714078755106<br>SGB 0.284608969802167<br>USDC 5.72034488298244 | XLM 78.53<br>XRP 0.000000602165978023 | |
| 3.1.309290 | KEENAN SMITH | ADDRESS REDACTED | | | ADA 66.3127588360435<br>DOT 2.93059571483775<br>ETH 0.000251660140017583<br>MATIC 61.5403142895583<br>USDC 0.193876669990688 | ETH 0.257913515145841<br>USDC 282.428311205787 | |
| 3.1.309291 | KEENAN STONE | ADDRESS REDACTED | | | BTC 0.0116213167287403 | | |
| 3.1.309292 | KEENAN TAIAWA | ADDRESS REDACTED | | | BTC 0.000000009114944568<br>CEL 26.2594389675538<br>USDT ERC20 68 | | |
| 3.1.309293 | KEENAN TRUE | ADDRESS REDACTED | | | BTC 0.000220989444229742<br>CEL 0.266937418227429<br>EOS 26.0236668094486<br>SGB 0.961430247623992<br>USDC 0.0551784392624933<br>XRP 0.00274818089598228 | | |
| 3.1.309294 | KEENAN WILLIAMS | ADDRESS REDACTED | | | CEL 0.0850332558933039<br>SGB 0.138827658 | | |
| 3.1.309295 | KEENAN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000227676794651918 | | |
| 3.1.309296 | KEENEN GORDON-PRICE | ADDRESS REDACTED | | | CEL 1.05956275691844 | | |
| 3.1.309297 | KEENEN RASHAD MCGINNIS | ADDRESS REDACTED | | | BTC 0.000006329476451988<br>DOGE 0.000876246310033146<br>ETH 0.000019392876752546<br>MATIC 0.0189191607954787<br>XLM 0.0213496131812309 | BTC 0.000000003729449222<br>DOGE 0.000000002610399164<br>XLM 0.000000039752507371 | |
| 3.1.309298 | KEENEN VALOY | ADDRESS REDACTED | | | BTC 0.027694991148035<br>ETH 3.08815777104022 | | |
| 3.1.309299 | KEENENG VANG | ADDRESS REDACTED | | | ETH 0.000010944277921187<br>MCDAI 22.8963789810562 | ETH 0.870049335508516 | |
| 3.1.309300 | KEENON COLLINS | ADDRESS REDACTED | | | MATIC 92.1017139139799<br>XLM 1.45784455815388 | XLM 6070.02895323514 | |
| 3.1.309301 | KEENON LYONS | ADDRESS REDACTED | | | BTC 0.00537833817149233<br>ETH 0.0252728269742441 | | |
| 3.1.309302 | KEENON RICHARDSON | ADDRESS REDACTED | | | ADA 618.395993875616<br>BTC 0.56162119581696<br>DOT 62.3483357907464<br>ETH 3.22861141568106<br>MATIC 1196.39240334774<br>USDT ERC20 16.9911592988176 | USDT ERC20 0.000000423755098028 | |
| 3.1.309303 | KEENOO GAVASKAR BIPATNATH | ADDRESS REDACTED | | | BNB 1.80803399<br>BTC 0.000000001422330694<br>CEL 59.6975755013188<br>ETH 0.000317744440455762<br>LUNC 5.086688<br>SOL 0.000000000210610778<br>USDC 97 | | |
| 3.1.309304 | KEER WANG | ADDRESS REDACTED | | | BTC 0.00091007355806585<br>CEL 0.68204468499359<br>USDC 0.738020231160997 | | |
| 3.1.309305 | KEERANA STRINGER | ADDRESS REDACTED | | | BTC 0.000746715101192476<br>ETH 0.000118272755694179<br>XLM 247.254656484671 | | |
| 3.1.309306 | KEERAT SINGH | ADDRESS REDACTED | | | BTC 0.000956205578862174<br>ETH 0.364348026005292 | | |
| 3.1.309307 | KEERATA SINGHOLSAI | ADDRESS REDACTED | | | ADA 0.0628026270234928<br>BTC 0.00260235864538139<br>CEL 0.58498099024261<br>ETH 0.140370750647002 | | |
| 3.1.309308 | KEERATI ONCHART | ADDRESS REDACTED | | | BTC 0.000000002621453999<br>CEL 0.510858295513078 | | |
| 3.1.309309 | KEERATI TIPTHOEM | ADDRESS REDACTED | | | ADA 0.0710113707544557<br>CEL 0.00271363715934874<br>USDC 0.0650120593861384<br>XRP 0.0180960320981694 | | |
| 3.1.309310 | KEERATI WANGWANG | ADDRESS REDACTED | | | BTC 0.000699673904088976<br>CEL 2.32285925893671<br>USDT ERC20 316.998040681956 | | |
| 3.1.309311 | KEEREE KOMVUTTIKARN | ADDRESS REDACTED | | | BTC 0.21409098151554<br>CEL 16.6074387140124<br>DOT 55.2152700032408<br>ETH 6.78389652307786<br>LINK 0.00000090062841446 | | |
| 3.1.309312 | KEERON EMMANUEL | ADDRESS REDACTED | | | ADA 36.5519012361532 | | |
| 3.1.309313 | KEERON MODI | ADDRESS REDACTED | | | BTC 0.58403750455935<br>ETH 23.7609222330357<br>USDC 0.420381095691615 | | |
| 3.1.309314 | KEERTHAN KANDASAMY | ADDRESS REDACTED | | | BTC 0.000000005925274941<br>CEL 1121.34093767915<br>LINK 0.00038405 | | |
| 3.1.309315 | KEERTHANA CHERUKUR BASKARAN | ADDRESS REDACTED | | | BTC 0.0220917472634284<br>ETH 0.41989008896481<br>USDC 5.58371300690308 | | |
| 3.1.309316 | KEERTHI BALA SUNDRAM | ADDRESS REDACTED | | | BTC 0.0160198150208028<br>ETH 0.0900196687829908<br>MATIC 140.914795639789<br>XLM 479.576348330256<br>XRP 277.288617 | | |
| 3.1.309317 | KEERTHI KAHANDA KALUARACHCHIGE | ADDRESS REDACTED | | | BTC 0.00260842381597432<br>USDT ERC20 407.736150648001 | | |
| 3.1.309318 | KEERTHI RANGAN | ADDRESS REDACTED | | | CEL 8.80183534449194 | | |
| 3.1.309319 | KEERTHI RATHNAYAKE | ADDRESS REDACTED | | | MCDAI 0.0543995245799939<br>XLM 0.065950610396281 | | |
| 3.1.309320 | KEERTHIKA BOTTU | ADDRESS REDACTED | | | BTC 0.000000107110574377<br>USDC 0.772101540961356 | | |
| 3.1.309321 | KEERTHISH KODALI | ADDRESS REDACTED | | | BTC 0.000000509216799758<br>USDC 2.47956365505088 | | |
| 3.1.309322 | KEERTHIVASAN BALAKRISHNAN | ADDRESS REDACTED | | | BTC 0.00873813142754257<br>CEL 5.03803936894076<br>USDC 68.9747282797149 | | |
| 3.1.309323 | KEERTHIVASAN RAMESH | ADDRESS REDACTED | | | BCH 0.000000009667577999<br>BTC 0.000000643171249121<br>CEL 0.0339664761377926<br>ETH 0.000029283236877677<br>USDC 1.60443375450643<br>USDT ERC20 0.424365056547228 | | |
| 3.1.309324 | KEERTI JOSHI | ADDRESS REDACTED | | | BTC 0.00113277072954678<br>USDC 6179.95774533423 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309325 | KEERTI PALLY | ADDRESS REDACTED | | | BTC 0.00890519923222033<br>MATIC 207.809726390411<br>SNX 25.776536772995<br>USDC 319.256680532881<br>XRP 13.600198 | | |
| 3.1.309326 | KEES BRAKMAN | ADDRESS REDACTED | | | BTC 0.00136573335413141<br>CEL 1.06516828269519 | | |
| 3.1.309327 | KEES BROUWER | ADDRESS REDACTED | | | CEL 0.169221748884664<br>DOT 0.076393907016788<br>ETH 0.00029163088263387 | | |
| 3.1.309328 | KEES KROON | ADDRESS REDACTED | | | CEL 54.5679035647654<br>MATIC 31.6945677111526 | | |
| 3.1.309329 | KEES LEMPSINK | ADDRESS REDACTED | | | CEL 0.0999328078782966<br>LTC 0.0100911121480138 | | |
| 3.1.309330 | KEES OOSTVEEN | ADDRESS REDACTED | | | BTC 0.209637685724393 | | |
| 3.1.309331 | KEES RIPHAGEN | ADDRESS REDACTED | | | BTC 0.000014936312795548<br>USDT ERC20 271.831962497955 | | |
| 3.1.309332 | KEES SCHOONDERBEEK | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0109507884594191<br>CEL 0.17466726076884 | | |
| 3.1.309333 | KEES TORREMAN | ADDRESS REDACTED | | | BTC 0.0124<br>CEL 10643.3472273409<br>USDC 79247.7361050061<br>USDT ERC20 133906.867544 | | |
| 3.1.309334 | KEES URSEM | ADDRESS REDACTED | | | ADA 0.000000620689655172<br>BTC 0.000000004826452903<br>CEL 3.31885090211975 | | |
| 3.1.309335 | KEES VAN ENGELEN | ADDRESS REDACTED | | | BTC 0.000132326779787162<br>CEL 1.15593108582328<br>SGB 0.0009753836886499<br>XRP 0.006582968669391 | | |
| 3.1.309336 | KEES VERSTEEGH | ADDRESS REDACTED | | | BTC 0.210882335708491<br>CEL 0.0079862668107417<br>ETH 1.53180365971675<br>SNX 0.179000376795326 | | |
| 3.1.309337 | KEESHA RHODA | ADDRESS REDACTED | | | CEL 1.07322735670885 | | |
| 3.1.309338 | KEES-JAN SIER | ADDRESS REDACTED | | | ADA 0.300789990195764<br>BNB 0.0011422295545654<br>BTC 0.00308172290236092<br>CEL 8.99204311550529<br>USDC 269.301073611815 | | |
| 3.1.309339 | KEES-JAN VAN SONSBEECK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 16.5253714321274<br>MATIC 300 | | |
| 3.1.309340 | KEESTON BOHNSACK | ADDRESS REDACTED | | | XLM 65.8352940031185<br>XRP 185.407140937091 | | |
| 3.1.309341 | KEESUNG PYUN | ADDRESS REDACTED | | | BTC 0.000002094346321347<br>CEL 13.1358214140455<br>USDT ERC20 109.536537515338 | | |
| 3.1.309342 | KEETAN MILLBROOK | ADDRESS REDACTED | | | BTC 0.000000062436448651 | | |
| 3.1.309343 | KEETAWAN MANUSAWATE | ADDRESS REDACTED | | | ADA 503.964104831384<br>BTC 0.0219329592365011<br>CEL 5.010916264037<br>USDC 1.00166008008217<br>XRP 59.75 | | |
| 3.1.309344 | KEETON FAGNANI | ADDRESS REDACTED | | | DOT 5.41372876341419<br>ETH 0.103580988501737<br>MATIC 286.156336596192 | | |
| 3.1.309345 | KEETON YOSHIAKI SETTSU | ADDRESS REDACTED | | | BTC 0.00170343600742224<br>USDC 427.185278823931 | | |
| 3.1.309346 | KEEVIN ANDREWS | ADDRESS REDACTED | | | BTC 0.0157509815936284<br>CEL 13.3977721473442 | | |
| 3.1.309347 | KEEVIN CHENG | ADDRESS REDACTED | | | ADA 1269.41337759639<br>BNB 2.84253607550356<br>BTC 0.10077502177174<br>CEL 0.71810198873163<br>COMP 0.00005<br>ETH 1.83446176803524<br>GUSD 1553.45954146862<br>LINK 0.0282784359755033<br>LTC 0.716906322566554<br>LUNC 71.8189248656958<br>MATIC 0.0126817621193649<br>MCDAI 26<br>TUSD 0.400169242227595<br>USDC 6.35821460381235<br>XLM 0.029694 | | |
| 3.1.309348 | KEEVON CARNELL | ADDRESS REDACTED | | | BTC 0.00118930435156748<br>ETH 0.129483942455376 | | |
| 3.1.309349 | KEEWOOK LEE | ADDRESS REDACTED | | | AVAX 91.024753435136<br>BTC 0.000001295223897408<br>ETH 8.40398584599041<br>LUNC 68.2112805765016 | | |
| 3.1.309350 | KEEYLONE SANFORD | ADDRESS REDACTED | | | BTC 0.000885793435623641<br>ETH 0.192273034499709 | | |
| 3.1.309351 | KEEYON RILEY | ADDRESS REDACTED | | | ADA 1050.1455426906<br>BTC 0.00252089913248804<br>XLM 444.164467939679 | | |
| 3.1.309352 | KEFSER ALIJI | ADDRESS REDACTED | | | BTC 0.00145688794165559 | | |
| 3.1.309353 | KEFUWE MOKOENA | ADDRESS REDACTED | | | BTC 0.000114586914174401<br>CEL 0.0700692364380081 | | |
| 3.1.309354 | KEGAN COCHRAN | ADDRESS REDACTED | | | BTC 0.0123000323505915<br>ETH 0.176514634181973<br>GUSD 1053.37989217558<br>USDC 0.474650814837299 | | |
| 3.1.309355 | KEGAN HU | ADDRESS REDACTED | | | BTC 0.00137858017449872<br>XRP 1201.53859419519 | | |
| 3.1.309356 | KEGAN MCCORKLE | ADDRESS REDACTED | | | ADA 0.1827031102416<br>BTC 0.0000800416085304739<br>ETH 0.000001144287865474<br>USDC 0.00885817482558901 | BTC 0.000000008940080574<br>ETH 0.00121640460533182<br>USDC 0.000003806547291 73 | |
| 3.1.309357 | KEGAN QUIMBY | ADDRESS REDACTED | | | BTC 0.000346028188540228 | BTC 1.0927774827863 | |
| 3.1.309358 | KEGAN WILSON | ADDRESS REDACTED | | | CEL 0.368789058986218 | | |
| 3.1.309359 | KEH BENG HOCK | ADDRESS REDACTED | | | BTC 0.00171045381366724<br>ETH 0.00159619902735858<br>USDT ERC20 0.104194728328516 | | |
| 3.1.309360 | KEH HONG GOO | ADDRESS REDACTED | | | CEL 0.309758126803904 | | |
| 3.1.309361 | KEH KIN KONG | ADDRESS REDACTED | | | BTC 0.00271572049409258<br>CEL 0.298208161487894 | | |
| 3.1.309362 | KEH WHOO TAN | ADDRESS REDACTED | | | BTC 0.00166987900418138<br>CEL 0.394313465977108 | | |
| 3.1.309363 | KEHELWALA RALALAGE RATHNASINGHE | ADDRESS REDACTED | | | BTC 0.000000003832452984<br>CEL 1.24324009276308<br>USDT ERC20 0.000000284044948107 | | |
| 3.1.309364 | KEHINDE ADELEYE | ADDRESS REDACTED | | | BTC 0.000935140620710193 | | |
| 3.1.309365 | KEHINDE AJIBOYE | ADDRESS REDACTED | | | BTC 0.000146347338007154<br>ETH 0.00120753241881571<br>MATIC 4.1131476397835 | | |
| 3.1.309366 | KEHINDE AKINLAGUN | ADDRESS REDACTED | | | BTC 0.000000007300170429<br>CEL 0.265920932955852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309367 | KEHINDE ELEMUREN | ADDRESS REDACTED | | | BTC 0.000000983104678314999<br>ETH 0.00499370269385001 | | |
| 3.1.309368 | KEHINDE LAWAL | ADDRESS REDACTED | | | CEL 1.14354863582123 | | |
| 3.1.309369 | KEHINDE ODUMOSU | ADDRESS REDACTED | | | BTC 0.000000001222725682<br>CEL 0.137723119017618<br>ETH 0.00513338751326318 | | |
| 3.1.309370 | KEHINDE OLALEYE | ADDRESS REDACTED | | | BTC 0.00065517788151263<br>ETH 0.00590239879162823 | | |
| 3.1.309371 | KEHINDE OLUWAFUNMILAYO AWODIYA | ADDRESS REDACTED | | | BTC 0.000059136648712057<br>CEL 100.241925141215 | | |
| 3.1.309372 | KEHINDE OYELEKAN | ADDRESS REDACTED | | | BTC 0.313005843729291<br>CEL 5.42100551250258<br>ETH 4.86368672450384<br>LINK 469.780335058176 | | |
| 3.1.309373 | KEHINDE RAHEEMAT AKINSANMI | ADDRESS REDACTED | | | CEL 0.00490027475124219 | | |
| 3.1.309374 | KEHINDE SAMUEL OLAOPA | ADDRESS REDACTED | | | BTC 0.000000051879361314 | | |
| 3.1.309375 | KEHINDE SARAH OJEDELE | ADDRESS REDACTED | | | BTC 0.00142782387738268 | | BTC 0.00694957 |
| 3.1.309376 | KEHINDE SHITTU | ADDRESS REDACTED | | | CEL 497.344716994888<br>ETH 0.0101175955245464<br>LINK 99.481353743245<br>XRP 3006.78248859017 | | |
| 3.1.309377 | KEHINDE TAYO ADENUGA | ADDRESS REDACTED | | | BTC 0.000000439697469867 | | |
| 3.1.309378 | KEHSUN LIN | ADDRESS REDACTED | | | BTC 0.00000194999348241199<br>USDC 0.0290887344739431 | | |
| 3.1.309379 | KEHUI LIU | ADDRESS REDACTED | | | BNB 0.000784228323879122<br>BTC 0.00040331240205119<br>BUSD 6.47631142234105<br>ETH 0.000022508170458174<br>PAXG 0.000078120883968809<br>USDT ERC20 0.494459352776647 | | |
| 3.1.309380 | KEI CHAK TANG | ADDRESS REDACTED | | | ADA 0.000000187582410167<br>BTC 0.0714168016040813<br>CEL 1626.15758908933<br>USDC 0.000000460971486241<br>USDT ERC20 0.000000552474635272 | | |
| 3.1.309381 | KEI CHAN | ADDRESS REDACTED | | | BTC 0.000000983284125629<br>CEL 1.07685894263153<br>ETH 0.00201579445814927<br>MCDAI 0.0876348003018503<br>USDC 2.03322913735533 | | |
| 3.1.309382 | KEI DOL CHENG | ADDRESS REDACTED | | | BCH 0.000041887161767643<br>BTC 0.000000299705569289<br>CEL 0.0752149662973467<br>ETH 0.000001258782567739<br>USDT ERC20 10.9284471992146 | | |
| 3.1.309383 | KEI DOMINIC CHUNG | ADDRESS REDACTED | | | XRP 0.209851652040756 | | |
| 3.1.309384 | KEI FUNG SIN | ADDRESS REDACTED | | | BTC 0.00193971623610947<br>CEL 1.15977474936362<br>ETH 1.36940304288403<br>USDC 0.000000549270422434 | | |
| 3.1.309385 | KEI HIN ANDERS HO | ADDRESS REDACTED | | | ADA 0.000000338749520914<br>BTC 0.00105818660896127<br>CEL 2.3630679461853<br>ETH 0.00094544244589627<br>LUNC 12.24<br>SOL 0.0000000005425298 | | |
| 3.1.309386 | KEI HO SHING | ADDRESS REDACTED | | | BTC 0.000812440082543912<br>BUSD 50.5018996594274<br>CEL 0.759216854318106 | | |
| 3.1.309387 | KEI HUNG NG | ADDRESS REDACTED | | | BNB 0.00154581958952644<br>BTC 0.00000572731003374899<br>CEL 16.6966640292284<br>LTC 0.00304001955535127<br>USDC 0.00000000479918356<br>USDT ERC20 0.000000942647565459 | | |
| 3.1.309388 | KEI KEI CHONG | ADDRESS REDACTED | | | ADA 0.167546456777302<br>AVAX 0.000050884415441127<br>BNB 0.00186591432673026<br>BTC 0.00000104356692914499<br>DOT 0.0811271382528567<br>ETH 0.000414709525013754<br>MATIC 0.0221520520359078<br>USDC 0.275633856780067 | | |
| 3.1.309389 | KEI KI PATRICIA YEUNG | ADDRESS REDACTED | | | BTC 0.00258203069682257<br>ETH 0.0193586721761516 | | |
| 3.1.309390 | KEI KONOKAWA | ADDRESS REDACTED | | | CEL 2062.69837556958<br>SGB 159.396474245331<br>XRP 0.000000680555562 | | |
| 3.1.309391 | KEI KWAN NG | ADDRESS REDACTED | | | BNB 0.00118973217263147<br>BTC 0.000001765960570166<br>USDT ERC20 0.0986191124915744 | | |
| 3.1.309392 | KEI LEE | ADDRESS REDACTED | | | BTC 0.27061177220229<br>CEL 0.877789993225482<br>ETH 0.00179546488511024 | | |
| 3.1.309393 | KEI MAN YEUNG | ADDRESS REDACTED | | | BTC 0.536965763060659<br>CEL 0.149314388487592<br>DOT 0.0573180025761781<br>ETH 0.0635854996560506<br>LINK 0.302200336650106 | | |
| 3.1.309394 | KEI MIYAMOTO | ADDRESS REDACTED | | | BTC 0.00034782<br>ETH 0.00207852115222093<br>LTC 0.002335455375 | | |
| 3.1.309395 | KEI MORIMOTO | ADDRESS REDACTED | | | ADA 299.764071531328<br>BTC 0.00196592199817601<br>MATIC 1667.39987957757<br>USDC 525.382716829239 | | |
| 3.1.309396 | KEI NAGATOMO | ADDRESS REDACTED | | | ADA 623.076205077342<br>AVAX 2.57958862164899<br>BTC 0.0503542068593871<br>DOGE 1797.98548523945<br>DOT 30.8755783727485<br>ETH 0.41898721559678<br>MANA 63.3307187425554<br>MATIC 129.547139523544<br>SNX 47.0581093960384<br>SOL 2.03911259556151<br>USDC 102.730083390287 | | |
| 3.1.309397 | KEI NOZAKI | ADDRESS REDACTED | | | BTC 0.00346231045007534<br>CEL 1.12510323087965<br>DASH 104.669549599546<br>EOS 661.882308153943<br>ETH 0.00186690430314066<br>KNC 11.6981060552276<br>MCDAI 4.83487413565977<br>OMG 1.32869413308372<br>USDC 261.43879412872<br>USDT ERC20 9.11733258028362 | | |
| 3.1.309398 | KEI RICKY HO | ADDRESS REDACTED | | | BTC 3.20563960610387<br>CEL 0.0148933550724067<br>ETH 6.55571710934778 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309399 | KEI SAU CHING | ADDRESS REDACTED | | | BTC 0.000000708292495375<br>USDC 1.4840273140002 | | |
| 3.1.309400 | KEI SHIMURA | ADDRESS REDACTED | | | BTC 0.000130700561553655 | | |
| 3.1.309401 | KEI SIU | ADDRESS REDACTED | | | BTC 6.40454327006514<br>DOT 0.00377640972965177<br>ETH 0.00443528982755382<br>USDC 32027.7780018489<br>USDT ERC20 127.770398489089 | | |
| 3.1.309402 | KEI SUZUKI | ADDRESS REDACTED | | | CEL 1.88935016744568<br>ETH 0.015 | | |
| 3.1.309403 | KEI VIN CHENG | ADDRESS REDACTED | | | ADA 0.173386121225656<br>BNB 0.0122080243170818<br>BTC 0.0985905999727127<br>CEL 41.8527756831803<br>DOT 0.0734377892515319<br>ETH 0.00057276635732303<br>MATIC 9.36036914950905<br>USDC 14.2436 | | |
| 3.1.309404 | KEI WING LAU | ADDRESS REDACTED | | | BTC 0.00169940267333343<br>USDT ERC20 1015.02125315184 | | |
| 3.1.309405 | KEI WOLDENDORP | ADDRESS REDACTED | | | BTC 0.000026007413516485<br>ETH 0.000932215288139505<br>LINK 0.0175981139069543<br>MATIC 0.767015801186838 | | |
| 3.1.309406 | KEI YAN HUI | ADDRESS REDACTED | | | AVAX 14.327676658704<br>BTC 0.00134109689614069<br>ETH 0.296756967412152 | | |
| 3.1.309407 | KEI YEUNG YEUNG | ADDRESS REDACTED | | | ADA 2.2270144547865<br>BTC 0.000338851315439965<br>DOT 0.800872171670356<br>ETH 0.000209360582634164<br>LINK 0.0593595029906635<br>SOL 0.134074175939631<br>USDC 5.25979686025687<br>USDT ERC20 123.331351953544 | | |
| 3.1.309408 | KEI YUNG | ADDRESS REDACTED | | | BTC 0.000000783973195248<br>CEL 3.93141766689577<br>ETH 0.000000712299189242 | | |
| 3.1.309409 | KEIANA WARD | ADDRESS REDACTED | | | ADA 147.280122496581<br>BTC 0.00269978793222655<br>MATIC 66.9661441946885<br>XLM 27.1320893049268<br>ZRX 34.8564973490974 | | |
| 3.1.309410 | KEIARA JONES | ADDRESS REDACTED | | | USDT ERC20 0.0146810865728663 | | |
| 3.1.309411 | KEIARAH BROOKS | ADDRESS REDACTED | | | ADA 101.98197870665 | | |
| 3.1.309412 | KEIDA DERVISHI | ADDRESS REDACTED | | | BTC 0.000000002103042079<br>CEL 0.156551309774011<br>ETH 0.00000124648943892<br>USDT ERC20 0.753947736733091 | | |
| 3.1.309413 | KEIDO SEPPI | ADDRESS REDACTED | | | BTC 0.000071107416241643<br>CEL 1<br>XRP 0.249168491109319 | | |
| 3.1.309414 | KEIF SE-TO | ADDRESS REDACTED | | | DOT 3.3277733020759<br>ETH 0.0104992289842578 | | |
| 3.1.309415 | KEIFER DUNHAM | ADDRESS REDACTED | | | ADA 687.711435582224<br>BTC 0.0682057536771556<br>DASH 2.82147845297547<br>LTC 5.58622117670577<br>MATIC 1616.9779454884 | | |
| 3.1.309416 | KEIFER HALL | ADDRESS REDACTED | | | BTC 0.000050142542902655<br>ETH 0.0221830010096521 | BTC 0.000000008746978885 | |
| 3.1.309417 | KEIFER JENNINGS | ADDRESS REDACTED | | | BTC 0.00000161760148814<br>SNX 0.000885085474945408 | | |
| 3.1.309418 | KEIFER KIM AIEN ALCALA | ADDRESS REDACTED | | | CEL 0.495383565630607<br>LTC 0.4768772 | | |
| 3.1.309419 | KEIFFER PIERRE-PHILIPPE | ADDRESS REDACTED | | | UNI 0.104659874075522 | | |
| 3.1.309420 | KEIFTON DIPMORE | ADDRESS REDACTED | | | ADA 4.28084630869938<br>BAT 0.00668746495977832<br>BTC 0.000001953727034443<br>LINK 0.00341476983693324<br>MANA 0.192842031701838<br>MATIC 0.00208135187480676<br>SNX 0.010823239103896<br>XRP 0.151360411317707<br>ZRX 0.0357729797830539 | | |
| 3.1.309421 | KEIGAN GUNTHER | ADDRESS REDACTED | | | BTC 0.000971779462608451<br>CEL 9.18602691551207<br>DOT 17.02949689 | | |
| 3.1.309422 | KEIGUNN KUNZ | ADDRESS REDACTED | | | BSV 0.00857403641676398<br>CEL 1.07467308556569 | | |
| 3.1.309423 | KEIJI MICHAEL RYUJIN | ADDRESS REDACTED | | | BTC 0.0201943932947864 | | |
| 3.1.309424 | KEIKA SUGIYAMA | ADDRESS REDACTED | | | MATIC 0.418570865761066 | | |
| 3.1.309425 | KEIKO FURUYA | ADDRESS REDACTED | | | ETH 0.00163249497633611 | | |
| 3.1.309426 | KEIKO KAWAII PTY LTD ATF KEIKO FAMILY TRUST | STAUGHTON RD, GLEN IRIS, 3146 AUSTRALIA | | | ADA 0.410101478932879<br>BNB 0.000419878452930704<br>BTC 0.000000143425937702<br>CEL 1080.06255090444<br>DOT 0.000000215648961093<br>TAUD 0.000000958618966609 | | |
| 3.1.309427 | KEIKO REYES | ADDRESS REDACTED | | | BTC 0.000000008706930435<br>CEL 0.021743446443347<br>USDT ERC20 0.704302791281006 | | |
| 3.1.309428 | KEIKO YOSHINO | ADDRESS REDACTED | | | ADA 0.429730914043348<br>BTC 0.000190683111763524<br>CEL 90.3592072035356<br>ETH 0.00505764682705994<br>USDC 3.30945486876258<br>XLM 0.507315740179344 | BTC 0.000000000416350204<br>USDC 3032.58882544734 | |
| 3.1.309429 | KEILER CHAPARRO | ADDRESS REDACTED | | | BTC 0.0100295051788775<br>CEL 1.7645180200368<br>LTC 0.112535927404737 | | |
| 3.1.309430 | KEILI MAJOR | ADDRESS REDACTED | | | BTC 0.00319741903943495<br>CEL 759.196614671663<br>ETH 0.4648<br>MATIC 1575<br>USDT ERC20 477.5 | | |
| 3.1.309431 | KEILON ROBERTSON | ADDRESS REDACTED | | | ADA 0.00261146570783847<br>BTC 0.000202021298631231 | | |
| 3.1.309432 | KEILYN ERIANNY ARELLANO CASTAÑEDA | ADDRESS REDACTED | | | BTC 0.000000653936644479<br>ETH 0.00007999885681213 | | |
| 3.1.309433 | KEILYN GONZALEZ CABALLERO | ADDRESS REDACTED | | | ETH 0.00163933364112638 | | |
| 3.1.309434 | KEILYN ROBINSON | ADDRESS REDACTED | | | ADA 17.317229720067<br>BTC 0.0295057313002462<br>ETH 0.128831281297472<br>LTC 0.116580876594726<br>USDC 4424.94477554425<br>XRP 30.829347 | | |
| 3.1.309435 | KEIMO RICKETTS | ADDRESS REDACTED | | | CEL 8.89665097394589 | | |
| 3.1.309436 | KEIMON JEFFERSON | ADDRESS REDACTED | | | ETH 0.0167826405626251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309437 | KEIMPE DE JONG | ADDRESS REDACTED | | | BTC 0.00181929960496698<br>CEL 4.9412740996329<br>ETH 0.289 | | |
| 3.1.309438 | KEIN BUCAL | ADDRESS REDACTED | | | CEL 0.000698334232255291 | | |
| 3.1.309439 | KEIN CHAI | ADDRESS REDACTED | | | ADA 820.505455065698<br>BNB 1.53381224990158<br>BTC 0.0361431435685033<br>CEL 0.360501577126147<br>DOT 26.5446432344534<br>ETH 2.74581808101352 | | |
| 3.1.309440 | KEINAN GREENE | ADDRESS REDACTED | | | BTC 0.00208912095981648<br>LINK 0.379540200117588<br>SNX 0.702461420085928 | | |
| 3.1.309441 | KEINS PHILIPPEAUX | ADDRESS REDACTED | | | CEL 35.8047453171755 | | |
| 3.1.309442 | KEION CHAMBERS | ADDRESS REDACTED | | | MATIC 5.22381932998357 | | |
| 3.1.309443 | KEION ETIENNE | ADDRESS REDACTED | | | BTC 0.000117629527817615 | | |
| 3.1.309444 | KEION MURPHY | ADDRESS REDACTED | | | BCH 0.000000899798931076 | | |
| 3.1.309445 | KEIOR KLIMOV | ADDRESS REDACTED | | | CEL 1.66691398754833<br>ETH 0.000268849924009171 | | |
| 3.1.309446 | KEIR LUCZAK | ADDRESS REDACTED | | | GUSD 108.964306656726 | | |
| 3.1.309447 | KEIR MENZIES | ADDRESS REDACTED | | | ETH 11.9155740252405<br>MANA 0.0164697911009656 | | |
| 3.1.309448 | KEIR MURPHY | ADDRESS REDACTED | | | BTC 0.000000020317480635<br>CEL 0.0816382848049632<br>ETC 0.000051635691097616 | | |
| 3.1.309449 | KEIR WHYTOCK | ADDRESS REDACTED | | | DOT 128.351984422577<br>MATIC 7951.49830146235 | | |
| 3.1.309450 | KEIRAN GRIGOR | ADDRESS REDACTED | | | CEL 9.22422950880436<br>ETH 0.000002<br>SGB 76.5886895422614<br>XRP 1024.08377906126 | | |
| 3.1.309451 | KEIRAN JONES | ADDRESS REDACTED | | | ADA 69.2<br>BTC 0.00895228710326453<br>CEL 6.63280018827421<br>ETH 0.097 | | |
| 3.1.309452 | KEIRAN MACFADDEN | ADDRESS REDACTED | | | MATIC 356.321972169352 | | |
| 3.1.309453 | KEIRAN O'DWYER | ADDRESS REDACTED | | | ADA 0.640413278401662<br>BCH 1.62454694447619<br>BNT 0.206837460524332<br>BTC 0.000000004906499433<br>CEL 209.160958531946<br>DOT 0.0566612664437771<br>ETH 0.00017323383670221<br>LTC 5.4812302076664<br>MATIC 0.516790193985788<br>SGB 755.579864144918<br>XRP 0.000000126118181877 | | |
| 3.1.309454 | KEIRAN OLLE | ADDRESS REDACTED | | | ADA 5.94118722206356<br>BTC 0.00228244062682002<br>USDC 1.23495047346154 | | |
| 3.1.309455 | KEIRAN PAYNE-LINFORTH | ADDRESS REDACTED | | | BTC 0.000000005355839591<br>CEL 0.0380691929670708<br>XLM 0.0648222763342903<br>XRP 0.000176709236130616 | | |
| 3.1.309456 | KEIRAN PEARCE | ADDRESS REDACTED | | | BTC 0.4<br>CEL 288.433789521734<br>ETH 0.65 | | |
| 3.1.309457 | KEIRAN SPENDLOVE | ADDRESS REDACTED | | | CEL 0.058603947686269 | | |
| 3.1.309458 | KEIREN TULLY | ADDRESS REDACTED | | | ADA 0.30172423262576<br>BTC 0.000002028068610733<br>CEL 0.00126253929040365<br>DOT 0.0220374035944504<br>ETH 0.000018562705250123<br>MATIC 0.0905162389513234<br>SNX 0.00911055688671886<br>USDT ERC20 0.00808555935154982 | | |
| 3.1.309459 | KEIRI VERNON | ADDRESS REDACTED | | | BTC 0.206539988111773<br>DOT 34.2465853327004<br>ETH 3.01360304039395<br>MATIC 49.9401320296381<br>UNI 4.4706822363439<br>XRP 57.5792453128771 | | |
| 3.1.309460 | KEIRON BLACKBURN | ADDRESS REDACTED | | | AVAX 0.00993449525462308<br>BTC 0.000002663052174044<br>CEL 0.00358393599693307<br>DOT 0.00537068795608507<br>ETH 2.02455499758068<br>LTC 0.00000012949796992<br>MATIC 0.36807941544817<br>MCDAI 0.0652773280788955<br>SGB 90.5401865426847<br>SOL 0.000608807264506783<br>USDC 0.000053742464889427 | | |
| 3.1.309461 | KEIRON GELLINEAU | ADDRESS REDACTED | | | ADA 6.33338126950508<br>CEL 0.00358234080121802<br>DOT 1.07437754330473<br>ETC 1.08021110989788<br>ETH 0.0144737957803684<br>MATIC 7.16205798746076<br>PAXG 0.00678147956105318<br>SNX 7.71762292356008<br>USDC 121.750318547511<br>USDT ERC20 21.5135231423675<br>XLM 32.1954681157793<br>ZRX 1.72940292118298 | | |
| 3.1.309462 | KEIRON GULRAJANI | ADDRESS REDACTED | | | BTC 0.0000466075283030279<br>CEL 1.16968555595166<br>ETH 0.00297379169657583<br>SGB 15.3668648068008<br>XLM 0.897749081138902<br>XRP 0.0621546954815082 | | |
| 3.1.309463 | KEIRON MILLER | ADDRESS REDACTED | | | BCH 0.204872377768764<br>BTC 0.00974118693962632<br>COMP 0.0849303898935022<br>EOS 20.5317592696652<br>KNC 219.420298817282<br>LINK 4.39320359732128<br>LTC 0.233904238820377<br>MCDAI 67.64729122498<br>XLM 1238.88669480354<br>XRP 93.4164775594285<br>ZRX 157.028982000712 | | |
| 3.1.309464 | KEIRSEY STAGGS | ADDRESS REDACTED | | | BTC 0.00372456723217842<br>DOT 4.19424452253723<br>MATIC 11711.581422049 | | |
| 3.1.309465 | KEIRSEY STAGGS | ADDRESS REDACTED | | | MATIC 5294.85266129527 | | |
| 3.1.309466 | KEIRSTON CALLEJA | ADDRESS REDACTED | | | BTC 0.00210665556990321<br>CEL 4406.77416971452<br>ETH 0.39699806<br>USDC 20 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309467 | KEIRWABG MOGALE | ADDRESS REDACTED | | | BTC 0.000008083162163064 | | |
| 3.1.309468 | KEISAAC YEW | ADDRESS REDACTED | | | ETH 0.000113488065451272 | | |
| 3.1.309469 | KEISHA BALOYI | ADDRESS REDACTED | | | CEL 1.07667952625483 | | |
| 3.1.309470 | KEISHA BLACKWELL | ADDRESS REDACTED | | | ADA 144.641154344564<br>BTC 0.0305866395545726<br>DOT 12.5885746725334<br>ETH 0.0612514770862333<br>LTC 0.02362624934885<br>MATIC 258.49929143705<br>USDC 4.63368559696737<br>XRP 26.621962 | | |
| 3.1.309471 | KEISHA CARTER | ADDRESS REDACTED | | | AAVE 2.33366938940625<br>BAT 86.3714852808857<br>BTC 0.000381596270596235<br>DASH 1.07518539246785<br>EOS 7.4198438362651<br>KNC 57.5793654518415<br>MANA 154.618273595672<br>OMG 9.9675794534647<br>SNX 3.19782531781915<br>UMA 4.23585411874874<br>ZEC 1.05445876443416<br>ZRX 26.3682596202874 | | |
| 3.1.309472 | KEISHA CLARK | ADDRESS REDACTED | | | ADA 0.0197020400970869<br>MATIC 0.254152421973898<br>XLM 0.000105557131546251 | | |
| 3.1.309473 | KEISHA EVANS | ADDRESS REDACTED | | | 1INCH 0.0538632432446445<br>BTC 0.000005464185410207<br>CEL 0.0114531658196165<br>MATIC 1.08748727619514<br>SNX 0.039168032251037<br>XLM 0.0789492985421042 | | 1INCH 41.8428286365292<br>BTC 0.000000276865988512<br>CEL 7.95004279909257<br>MATIC 588.661143841269<br>SNX 11.1372504989591<br>XLM 302.823194477273 |
| 3.1.309474 | KEISHA GLASS | ADDRESS REDACTED | | | BTC 0.00458210307035325 | | |
| 3.1.309475 | KEISHA JOHNSON | ADDRESS REDACTED | | | BCH 0.00000552<br>BTC 0.000000137706481556<br>CEL 2.49899106273503<br>SNX 0.00830070587848814 | | |
| 3.1.309476 | KEISHA MICHEAL | ADDRESS REDACTED | | | ADA 19.6654523010685 | | |
| 3.1.309477 | KEISHA NGUYEN | ADDRESS REDACTED | | | CEL 0.152980537198123 | | |
| 3.1.309478 | KEISHA TOBY | ADDRESS REDACTED | | | CEL 1.06982819689208 | | |
| 3.1.309479 | KEISHA TULLOCH | ADDRESS REDACTED | | | LINK 22.4579130528369<br>USDC 6798.09030901713 | | |
| 3.1.309480 | KEISHIA MCLEOD | ADDRESS REDACTED | | | BTC 5.70143373935833 | | |
| 3.1.309481 | KEISHLA PEREZ | ADDRESS REDACTED | | | BTC 0.0152735287804813 | | |
| 3.1.309482 | KEISHLAMARIE VEGA | ADDRESS REDACTED | | | USDC 0.0843976247215506 | | |
| 3.1.309483 | KEISHON REDMAN | ADDRESS REDACTED | | | LTC 0.000014905572634531 | | |
| 3.1.309484 | KEISHON SMITH | ADDRESS REDACTED | | | BTC 0.0662390190236874<br>CEL 215.698918547348<br>ETH 4.52908129302284<br>USDC 7060.96609394217<br>USDT ERC20 171.252914068574 | | |
| 3.1.309485 | KEISI CHASA | ADDRESS REDACTED | | | BTC 0.000000005423647964<br>CEL 0.002073225704903 | | |
| 3.1.309486 | KEISTON DEVARIS SHACKLEFORD | ADDRESS REDACTED | | | ADA 95.1074425365714<br>MATIC 40.8962934166664 | | |
| 3.1.309487 | KEISUKE NAKAMURA | ADDRESS REDACTED | | | BTC 0.000277239337419543<br>CEL 0.000011807412250377<br>ETH 0.000069047793489025 | | |
| 3.1.309488 | KEISUKE SUZUKI | ADDRESS REDACTED | | | BTC 0.000000008972103733<br>CEL 2.263803534852<br>ETH 0.000001254337299609 | | |
| 3.1.309489 | KEISUKE YAMASHITA | ADDRESS REDACTED | | | ADA 451.487150802263<br>BTC 0.101958990095153<br>CEL 1765.61970278164<br>ETH 2.37830052489983<br>LINK 9.73005431204849<br>MATIC 21.3283496902955<br>PAXG 0.136439761229367<br>SOL 3.83144879198026<br>UNI 9.35176960338023<br>USDC 500.05 | | |
| 3.1.309490 | KEIT ILISSON | ADDRESS REDACTED | | | BTC 0.000032079208110532 | | |
| 3.1.309491 | KEITA FAN | ADDRESS REDACTED | | | BTC 0.000007315287050232<br>CEL 0.0119219105527782<br>ETH 0.000185518732716368<br>LTC 0.00051133557023226<br>XRP 0.0501122609006868 | | |
| 3.1.309492 | KEITA FOLEY | ADDRESS REDACTED | | | BTC 0.0017610133791977<br>CEL 0.0203603854574561<br>ETH 0.0818152539867769 | | |
| 3.1.309493 | KEITA WASAN | ADDRESS REDACTED | | | CEL 0.00000833333329 | | |
| 3.1.309494 | KEITH A FLUEGEL | ADDRESS REDACTED | | | USDC 16.2939120214106 | BTC 0.0012622622987615<br>USDC 10038.409102254 | |
| 3.1.309495 | KEITH A MAYS | ADDRESS REDACTED | | | USDC 0.737964978018072 | | |
| 3.1.309496 | KEITH ABBOTT | ADDRESS REDACTED | | | BTC 0.000313497187628695<br>DOT 151.942449139975<br>ETH 0.241056844516889<br>LUNC 16.6747707709864<br>USDC 0.527290833759276 | | |
| 3.1.309497 | KEITH ABRAMS | ADDRESS REDACTED | | | USDC 125.427808547397 | | |
| 3.1.309498 | KEITH ABRAMS | ADDRESS REDACTED | | | AAVE 1.96167638970334<br>BTC 0.206698809546304<br>COMP 0.00114437036597328<br>EOS 0.00354650962439296<br>LINK 0.000033455758092478<br>SUSHI 241.218670890802<br>UNI 0.0538336455281554<br>XLM 0.0217233480901419<br>ZRX 0.0407809714194141 | BTC 0.00891467 | |
| 3.1.309499 | KEITH ADAM STOLER | ADDRESS REDACTED | | | AAVE 53.0820612376486<br>ADA 2085.49129815879<br>AVAX 279.105591744785<br>BTC 0.00064224593496502<br>DOT 523.554681913398<br>LINK 0.305873286544022<br>LUNC 60.4652218378337<br>MATIC 3602.54254187448<br>SNX 536.009051654536<br>UNI 0.283975255247401<br>USDC 40.8399027240456 | BTC 0.000000001626256526<br>LINK 4.26251904930985<br>USDC 0.00147041639800699 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309500 | KEITH ADAMS | ADDRESS REDACTED | | | BAT 0.0492346256149867<br>BTC 0.00257243034587147<br>DASH 0.00170233680155561<br>EOS 0.0127501580988563<br>ETH 0.00637385079106186<br>GUSD 0.225577555113458<br>LINK 0.0114917219737634<br>MANA 27.5034737854806<br>MATIC 439.425623792571<br>SNX 0.101261604135177<br>UNI 0.0222715581465438<br>USDC 0.372435952489107<br>ZEC 0.000343783728071049 | USDC 0.000000042361759131 | |
| 3.1.309501 | KEITH AHN | ADDRESS REDACTED | | | BTC 0.000000282548138372<br>ETH 0.000008987954977577 | BTC 0.000000005656302585<br>USDC 0.046 | |
| 3.1.309502 | KEITH ALAN STONE | ADDRESS REDACTED | | | BTC 0.18290630967478<br>ETH 0.773148951799088<br>GUSD 24.3446163969189<br>LPT 6.00636589<br>LTC 0.522678227150426<br>MANA 66.8023809690589<br>SNX 19.7609123635826<br>SOL 0.796447399402529<br>USDC 5412.0322615404 | CEL 47.9913603189934 | |
| 3.1.309503 | KEITH ALEXANDER | ADDRESS REDACTED | | | AAVE 0.83900907785757<br>ADA 547.644078380526<br>BAT 91.1576252859684<br>BCH 0.0162564572915597<br>BTC 1.11139805843207<br>CEL 1.15116892753898<br>DOT 25.9259412915687<br>ETC 7.18449212173561<br>ETH 0.268806637652795<br>LTC 0.153155709735618<br>MATIC 239.709863793683<br>SGB 16.88193249344<br>XLM 173.651881329308<br>XRP 387.760800998627<br>XTZ 46.3866616375851<br>ZRX 53.0659270311333 | | |
| 3.1.309504 | KEITH ALEXANDER BACCHUS | ADDRESS REDACTED | | | BTC 0.000007099730389436999<br>CEL 0.0496568541594011<br>MATIC 6073.63934143639<br>SNX 0.0912294645478359<br>UNI 0.0246011552765518<br>USDC 56.3432338440747 | BTC 0.000000278490426464<br>ETH 0.000023<br>MATIC 0.0103507667336547 | |
| 3.1.309505 | KEITH ALFORD | ADDRESS REDACTED | | | ADA 0.034460874675661 | | |
| 3.1.309506 | KEITH ALLEN | ADDRESS REDACTED | | | CEL 1.06031784936307 | | |
| 3.1.309507 | KEITH ALLEN | ADDRESS REDACTED | | | BTC 0.0530452775394374<br>ETH 2.06824146339241 | | |
| 3.1.309508 | KEITH ALLEN COFIELD | ADDRESS REDACTED | | | ETH 0.00379971110851938 | | |
| 3.1.309509 | KEITH ALLEN CURRAN | ADDRESS REDACTED | | | DOT 0.00376000453272784 | | DOT 0.000000000039410697 |
| 3.1.309510 | KEITH ALLEN HOWARD | ADDRESS REDACTED | | | AAVE 49.0236773099027<br>BTC 2.81663671127384<br>CEL 41.55181310463<br>DOT 1078.24480734587<br>ETH 24.2696545678691<br>LINK 406.450023283176<br>MATIC 55.8661952408544<br>UNI 0.513183087766861 | | |
| 3.1.309511 | KEITH ALMEIDA | ADDRESS REDACTED | | | AAVE 6.46031972062245<br>ADA 1531.87775605733<br>AVAX 23.6246005090719<br>BTC 0.394884085280566<br>DOT 188.183224018427<br>ETH 2.46932263870741<br>LUNC 1.99670215338118<br>MATIC 1385.30313191195<br>SNX 5.64408707490444<br>USDC 4160.27705752235<br>XLM 1471.98095447627 | BTC 0.02410746 | |
| 3.1.309512 | KEITH ALMIROL | ADDRESS REDACTED | | | BTC 0.00121085065737931<br>ETH 2.17007832611813 | | |
| 3.1.309513 | KEITH AMUAN | ADDRESS REDACTED | | | XRP 1.62447509717567 | | |
| 3.1.309514 | KEITH ANDERSON | ADDRESS REDACTED | | | BTC 0.0544732189883865 | | |
| 3.1.309515 | KEITH ANDERSON | ADDRESS REDACTED | | | BTC 0.000000403819276759<br>ETH 0.00000273445673866699 | | |
| 3.1.309516 | KEITH ANDING | ADDRESS REDACTED | | | AAVE 2.39110226963803<br>ADA 260.056861211802<br>BTC 0.0632436539915701<br>ETH 2.16885923101512<br>MATIC 310.276514090797 | | |
| 3.1.309517 | KEITH ANDREW RIDLEY | ADDRESS REDACTED | | | AVAX 9.60724503724803<br>BTC 0.164641717624442<br>CEL 262.959374783517<br>ETH 0.787668709429901<br>LUNC 2.34914711040075<br>MATIC 581.608614462718<br>SOL 41.4962071980075<br>USDC 108.972068382656<br>XRP 1483.12445649407 | | |
| 3.1.309518 | KEITH ANTHONY BERTON | ADDRESS REDACTED | | | AAVE 2.82094401734239<br>AVAX 18.2575280052703<br>BAT 767.159988555608<br>BTC 1.60639654690914<br>CEL 85.1947570459069<br>DOT 58.6843953848833<br>ETH 10.0587704970321<br>LINK 26.2417876606829<br>LUNC 165.949525554281<br>MATIC 1017.26477442303<br>SNX 88.134325637554<br>SOL 14.4267636707124<br>UNI 1.49643314676578<br>XLM 11439.2706857983 | BTC 0.000768049155145929 | |
| 3.1.309519 | KEITH ARNS | ADDRESS REDACTED | | | ADA 1.23853504477433<br>BTC 0.876203669626985<br>USDC 0.0407519361055592<br>XTZ 8557.60285859971 | ADA 0.000000206705000296<br>USDC 2.291439 | |
| 3.1.309520 | KEITH ARNSTEAD | ADDRESS REDACTED | | | BTC 0.132979393119954 | | |
| 3.1.309521 | KEITH ARVIDSON | ADDRESS REDACTED | | | ADA 217.850781404574<br>BCH 0.516887184829055<br>BTC 0.000222209841913141<br>LTC 7.97610525646369 | | |
| 3.1.309522 | KEITH ASKEW | ADDRESS REDACTED | | | AAVE 1.58561693411666<br>BTC 0.00127935744946488 | | |
| 3.1.309523 | KEITH ATTLESEY | ADDRESS REDACTED | | | BTC 0.0511142266750263<br>CEL 1.1453719314524<br>PAX 893.875136374603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309524 | KEITH AUCOIN | ADDRESS REDACTED | | | 1INCH 181.657830827276<br>AAVE 3.38335305582132<br>ADA 276.390379935988<br>AVAX 159.823870989192<br>BTC 1.28229452971772<br>CEL 52.4226774433053<br>DOT 56.1936153420021<br>ETH 27.2790186375413<br>LINK 72.8081927744775<br>MATIC 4500.67510985408<br>SNX 30.7314599267272<br>SUSHI 345.171333006476<br>USDC 0.327872855727435 | AVAX 11.1027281562756 | |
| 3.1.309525 | KEITH AUREA II | ADDRESS REDACTED | | | BTC 0.00000026165878296<br>USDT ERC20 0.496337388399492 | | |
| 3.1.309526 | KEITH AUREA II | ADDRESS REDACTED | | | BTC 0.00000090371302169<br>USDT ERC20 0.538405266498756 | | |
| 3.1.309527 | KEITH AXLINE | ADDRESS REDACTED | | | ADA 22.204677782498<br>BTC 0.00280785857997941<br>LTC 0.50265834639299<br>MATIC 101.655498244709<br>XLM 142.629514378714 | | |
| 3.1.309528 | KEITH AYLMORE | ADDRESS REDACTED | | | BTC 0.0702875869186309<br>CEL 9.86216537488559<br>ETH 0.360002936284256<br>MATIC 356.445601190127<br>SOL 0.000000394788965318<br>USDT ERC20 0.004563 | | |
| 3.1.309529 | KEITH B MARTIN | ADDRESS REDACTED | | | BTC 0.000020674345948117<br>CEL 2.75648069286399<br>DOT 0.000208031900441777<br>ETH 0.000005479299510853<br>LINK 0.000190025178036457<br>PAXG 0.00000833636461788499<br>SNX 0.0105252686936402<br>USDC 0.0586875277702012<br>XLM 0.120804281081945 | DOT 0.000040566947965064<br>ETH 0.000000650735469979<br>LINK 0.000096330193561626<br>XLM 0.00805608201694139 | |
| 3.1.309530 | KEITH BABBITT | ADDRESS REDACTED | | | LINK 0.157330585271182<br>LTC 0.0328942470575489<br>MATIC 59.2417809626607<br>USDT ERC20 13.0794742022972 | | |
| 3.1.309531 | KEITH BADYNA | ADDRESS REDACTED | | | BTC 0.000837738579958748<br>MATIC 521.049312542287 | BTC 1.25031382285292 | |
| 3.1.309532 | KEITH BAKER | ADDRESS REDACTED | | | BTC 0.000060251776783001<br>DOT 0.000807502559575424<br>ETH 0.00017930730263904<br>MATIC 0.0216820012756019<br>UMA 0.115717460657096<br>UNI 0.00541134134483184<br>USDC 0.050756795341769 | | |
| 3.1.309533 | KEITH BARKSDALE | ADDRESS REDACTED | | | BTC 0.000015122580248739<br>CEL 15.6119465905436<br>ETH 0.000131977610982372<br>USDC 0.435096589771942 | | BTC 0.000000550105045405<br>ETH 0.000361997722896695 |
| 3.1.309534 | KEITH BARRICK | ADDRESS REDACTED | | | 1INCH 16.2747106559941<br>BTC 0.000007165909636145<br>DOT 3.09612829761321<br>ETH 0.364403167614445<br>MATIC 868.18970513636<br>SNX 14.6491155173409<br>USDC 1.73333085801598<br>XLM 0.0455954046292989 | | |
| 3.1.309535 | KEITH BARROW | ADDRESS REDACTED | | | LTC 0.00139769345457294 | | |
| 3.1.309536 | KEITH BAUMWALD | ADDRESS REDACTED | | | BTC 0.115732835799442<br>CEL 81.5468810260854<br>ETH 0.865650061385266<br>SGB 9.12096432067777<br>XRP 63.9992082159208 | | |
| 3.1.309537 | KEITH BEASLEY | ADDRESS REDACTED | | | ETH 0.10240166155387 | | |
| 3.1.309538 | KEITH BEAUDRY | ADDRESS REDACTED | | | BTC 0.000951304811175983<br>CEL 6.25905789965405<br>MATIC 200.430338808098<br>XRP 2860.35151160417 | | |
| 3.1.309539 | KEITH BECKER | ADDRESS REDACTED | | | BTC 2.99423673260768<br>LTC 70.4536932766934 | XRP 661.037794 | |
| 3.1.309540 | KEITH BELAVICH | ADDRESS REDACTED | | | ADA 155.66592546975 | | |
| 3.1.309541 | KEITH BENNER | ADDRESS REDACTED | | | ETH 0.114422373312328 | | |
| 3.1.309542 | KEITH BERGER | ADDRESS REDACTED | | | BCH 0.0220871806603669<br>BTC 0.00143266728909155<br>ETH 0.00190888772949952<br>LTC 0.00464424825542858<br>USDC 19.3822328844793 | | |
| 3.1.309543 | KEITH BERTRAND | ADDRESS REDACTED | | | MATIC 19196.929214499<br>USDC 9001.13095316992 | | |
| 3.1.309544 | KEITH BLACK | ADDRESS REDACTED | | | ADA 278.55023174196<br>BTC 0.00116055471693981<br>ETH 2.1485302974959<br>GUSD 1.74167620844245<br>LINK 14.2499123671008<br>SNX 0.364468012553715<br>USDC 0.427760144195768 | | |
| 3.1.309545 | KEITH BLOUCH | ADDRESS REDACTED | | | BTC 0.000022996354910967<br>GUSD 0.591782921146736 | | |
| 3.1.309546 | KEITH BODEN | ADDRESS REDACTED | | | BTC 0.0426828438990471<br>CEL 21.9281677364994<br>ETH 2.04353057167263<br>LINK 10.4947467555314<br>UNI 11.475904713412<br>USDC 56.9062737612179 | | |
| 3.1.309547 | KEITH BOEGNER | ADDRESS REDACTED | | | AVAX 0.0149055618843661<br>BTC 0.000121529780856257<br>CEL 0.584713183852819<br>ETH 0.000850134742338632<br>LINK 0.0317487239998996<br>MATIC 7.34594374209689<br>SNX 1.24356907684701<br>USDC 0.00585791759342291<br>USDT ERC20 0.014420222847728 | BTC 0.000000781695756855<br>ETH 0.000000058054781043<br>MATIC 0.0304985924550376<br>USDC 0.00000067776601841 | |
| 3.1.309548 | KEITH BOLDEN | ADDRESS REDACTED | | | BTC 0.000005900166455079<br>ETH 0.000043867407299983<br>KNC 0.0131082571059979<br>LINK 0.000607316756729215<br>MATIC 0.136646166584553<br>XLM 0.0394588009257544 | | |
| 3.1.309549 | KEITH BONAREK | ADDRESS REDACTED | | | BTC 0.172994130406532<br>ETH 1.26304817012514<br>LINK 46.8421334118533<br>LUNC 26.4494142447609 | | |
| 3.1.309550 | KEITH BONELLO | ADDRESS REDACTED | | | BTC 0.00714691897758833<br>CEL 7.70201792554285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309551 | KEITH BOULWARE | ADDRESS REDACTED | | | SNX 0.241505024634613 | | |
| 3.1.309552 | KEITH BOYCE | ADDRESS REDACTED | | | ADA 0.00593152529963539<br>BTC 0.00536201747439378<br>SOL 3.92954929098918<br>USDC 1284.03257058291 | BTC 0.001842 | |
| 3.1.309553 | KEITH BRADFORD | ADDRESS REDACTED | | | ADA 807.485052809398<br>BTC 0.102286483302594<br>ETH 1.21877773505268<br>USDC 15.0875078149047 | | |
| 3.1.309554 | KEITH BRADFORD PAUL HOCKER | ADDRESS REDACTED | | | USDC 0.0820968332756521 | | |
| 3.1.309555 | KEITH BRADNER | ADDRESS REDACTED | | | ETH 0.00178894836860565 | | |
| 3.1.309556 | KEITH BRAHO | ADDRESS REDACTED | | | ADA 1051.91635692144<br>AVAX 25.1419521406615<br>BTC 1.26860752498754<br>DOT 37.4216004998003<br>ETH 71.6442725344458<br>MATIC 960.377306373755<br>MCDAI 0.0416514176310433<br>SNX 17.2546833479922<br>SOL 25.0639494761645 | AVAX 1.20554550934297<br>BTC 0.3 | |
| 3.1.309557 | KEITH BRAHO | ADDRESS REDACTED | | | ETH 0.000117780184942953 | | |
| 3.1.309558 | KEITH BRAMMER | ADDRESS REDACTED | | | USDC 1.66476450717916 | | |
| 3.1.309559 | KEITH BRASWELL | ADDRESS REDACTED | | | BTC 0.00000698973650413<br>DOT 0.273608494335766<br>ETH 0.000006172055704593<br>LINK 0.0206323308549404<br>MATIC 1.94460511539492 | BTC 0.00465761917226233<br>DOT 0.309867974441379<br>ETH 0.00444576130540996<br>LINK 49.9781009874353<br>MATIC 2.53684515794473 | |
| 3.1.309560 | KEITH BREHM | ADDRESS REDACTED | | | USDC 0.745639459947611 | | |
| 3.1.309561 | KEITH BRENNAN | ADDRESS REDACTED | | | ADA 0.000000440110758415<br>BNB 0.000741868639989211<br>BTC 0.0158229433182968<br>CEL 258.039669731355<br>ETH 0.000148794893429957<br>SGB 117.3947<br>USDT ERC20 0.0114441891514834 | | |
| 3.1.309562 | KEITH BROADUS | ADDRESS REDACTED | | | ETH 0.389270484215426 | | |
| 3.1.309563 | KEITH BROCK | ADDRESS REDACTED | | | BTC 0.000013152519609645<br>ETH 0.000460574415263891<br>MATIC 3311.02415735369<br>SNX 0.0814896584530229 | | |
| 3.1.309564 | KEITH BRODIE | ADDRESS REDACTED | | | BTC 0.000145589472384836 | BTC 0.000000542493347428<br>USDC 0.005 | |
| 3.1.309565 | KEITH BROWN | ADDRESS REDACTED | | | BAT 1.24528166612957<br>BCH 4.01789587145285<br>BSV 3.90204422392105<br>BTC 0.295414634566764<br>CEL 1.12478143213441<br>EOS 1326.39443867355<br>ETH 0.00377884528316218<br>LINK 0.18976116853169<br>MANA 31.8647352636246<br>SGB 32962.3418732573<br>USDT ERC20 16.8050746791201<br>XLM 4.27225072336912<br>XRP 12705.6655887439<br>ZEC 29.4765176242247 | USDT ERC20 23.11 | |
| 3.1.309566 | KEITH BROWN | ADDRESS REDACTED | | | ETH 0.000693472781129832 | | |
| 3.1.309567 | KEITH BUCKLEW | ADDRESS REDACTED | | | BTC 0.0013259816433784<br>DOT 7.38312044526611<br>ETH 0.256464722450155<br>MATIC 178.428715710524 | | |
| 3.1.309568 | KEITH BUNCE | ADDRESS REDACTED | | | ADA 1.46608733154993<br>BTC 0.000000375175836111<br>DOT 0.000034596088148984<br>ETH 0.000006049454303429<br>LINK 0.00694348922332202<br>MATIC 0.0183985977069362<br>SNX 0.000212143840728935<br>USDC 0.161441069068982 | BTC 0.000000008237280925 | |
| 3.1.309569 | KEITH BURROWS | ADDRESS REDACTED | | | BTC 0.0061546687206549 | | |
| 3.1.309570 | KEITH CALABRO | ADDRESS REDACTED | | | BTC 0.000005494019794167 | | |
| 3.1.309571 | KEITH CAMEAU | ADDRESS REDACTED | | | ADA 47.166618109371<br>BTC 0.00299326708746846<br>CEL 0.0261559122750972<br>ETH 0.0206731977958443<br>LINK 2.54263723876597 | | |
| 3.1.309572 | KEITH CAMILO | ADDRESS REDACTED | | | BTC 0.259600956075273 | | |
| 3.1.309573 | KEITH CANNON | ADDRESS REDACTED | | | BTC 0.00235020092749892<br>LTC 0.322378375474498<br>MATIC 91.1881264192441<br>USDC 440.602009952762<br>XLM 262.745343948464 | | |
| 3.1.309574 | KEITH CANTELMO | ADDRESS REDACTED | | | AAVE 0.00610500196021761<br>BAT 590.497720105262<br>BTC 0.000062003662217692<br>CEL 952.7271069216<br>COMP 0.000022236916904758<br>LTC 6.21977065908152<br>SGB 0.0882361454179072<br>TUSD 0.166202890933885<br>USDC 10.2746647201045<br>XLM 224.778048921581<br>XRP 0.577186974492672 | | |
| 3.1.309575 | KEITH CANTRELL | ADDRESS REDACTED | | | CEL 1.06145973781338 | | |
| 3.1.309576 | KEITH CARPENTER | ADDRESS REDACTED | | | AAVE 0.031166774036956<br>ADA 0.000500547168335179<br>AVAX 5.14238248221309<br>BTC 0.0095882732555787<br>DOT 26.9227747920617<br>ETH 0.000000419858255915<br>GUSD 0.000303402492115059<br>LUNC 5.06012697630402<br>MATIC 0.00187091332897225<br>SNX 24.146826028557<br>SOL 0.00768770024246221<br>USDC 1.38526592927198<br>XLM 155.222019017694 | AAVE 7.76526<br>ADA 0.478825916550836<br>ETH 0.000270153768967053<br>GUSD 0.165721007406819<br>MATIC 1.00123694429838<br>SOL 26.10355<br>USDC 467.686361563556 | |
| 3.1.309577 | KEITH CASSIDY GALLIMORE | ADDRESS REDACTED | | | BTC 0.0359517092461721<br>ETH 1.6947852864756 | | |
| 3.1.309578 | KEITH CHARLEBOIS | ADDRESS REDACTED | | | XRP 0.0107755755282758 | | |
| 3.1.309579 | KEITH CHARLES WILLIAMS | ADDRESS REDACTED | | | ETH 0.000051075817828256<br>LTC 0.00010451562995753 | LTC 0.364293631151406 | |
| 3.1.309580 | KEITH CHEE SEONG NG | ADDRESS REDACTED | | | BTC 0.000001825329647546<br>CEL 0.0353148206698615<br>MCDAI 0.0129344507734538<br>USDC 0.580012249499306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309581 | KEITH CHEN | ADDRESS REDACTED | | | AAVE 0.00135094553766716<br>BTC 0.000002046829100311<br>COMP 0.000199318724999968<br>LINK 0.0145184432447174<br>MATIC 4.62498532938653<br>SNX 0.0772701202520791 | | |
| 3.1.309582 | KEITH CHENG | ADDRESS REDACTED | | | ETH 12.7610968543273 | | |
| 3.1.309583 | KEITH CHI KIT YEUNG | ADDRESS REDACTED | | | BAT 77.5931136865523<br>BTC 0.00812005192263204<br>CEL 6.01664771485015<br>COMP 0.153332842262828<br>EOS 3.48662554488046<br>ETH 0.000009959917497846<br>KNC 3.36213467720169<br>USDC 0.44306289851298<br>ZEC 0.0815229610798766 | | |
| 3.1.309584 | KEITH CHIA | ADDRESS REDACTED | | | BTC 0.00118662912733383<br>GUSD 7.07415908273469 | | |
| 3.1.309585 | KEITH CHILDERS | ADDRESS REDACTED | | | BCH 0.00288549240413963<br>BTC 0.000002116300981901<br>CEL 1.25002950780883<br>DASH 0.000984636427702132<br>ETH 0.00163776004402454<br>MCDAI 0.0139148823010867<br>USDC 1.55322237510838 | | |
| 3.1.309586 | KEITH CHIN | ADDRESS REDACTED | | | BTC 0.598344655782396<br>LTC 25.3883473952109<br>USDC 0.091243683713278 | | |
| 3.1.309587 | KEITH CHO | ADDRESS REDACTED | | | ADA 0.0680070081535562<br>BTC 0.000013892670159358<br>CEL 0.178065462196026<br>ETH 0.000130150974837651<br>GUSD 0.0190998752857501<br>MCDAI 1.6211998420135<br>USDC 0.479674804328939 | | |
| 3.1.309588 | KEITH CHOW | ADDRESS REDACTED | | | BNB 0.00165438627465628<br>BTC 0.000067295385314761 | | |
| 3.1.309589 | KEITH CHUA | ADDRESS REDACTED | | | ETH 0.000990613820744545 | ETH 0.646344377002602 | |
| 3.1.309590 | KEITH CITRENBAUM | ADDRESS REDACTED | | | BTC 0.00108859718923304<br>ETH 0.223914625211313 | | |
| 3.1.309591 | KEITH COCHEO | ADDRESS REDACTED | | | USDC 2.97680930971427 | | |
| 3.1.309592 | KEITH COOPER | ADDRESS REDACTED | | | BTC 0.0104191489359217 | | |
| 3.1.309593 | KEITH COOPER | ADDRESS REDACTED | | | BTC 0.000000708421676949<br>EOS 0.00811772030481856<br>SNX 0.00625879569310353<br>USDC 0.00033645524519459<br>XLM 0.0800810539742509 | ADA 0.016<br>BTC 0.000000226695801534<br>EOS 0.0294694877004197<br>SNX 0.00255273046158436<br>USDC 0.000000275548754287<br>XLM 0.594455963467206 | |
| 3.1.309594 | KEITH CRAWFORD | ADDRESS REDACTED | | | AAVE 1.39356802269996<br>AVAX 12.5672724941568<br>BTC 0.112855015551743<br>CEL 7.50428040691821<br>DOT 23.4315408901<br>ETH 0.331674632222602<br>MATIC 214.881161966859<br>MCDAI 30.18220325089<br>SNX 90.7776569945413<br>USDT ERC20 3.73876342771819 | | |
| 3.1.309595 | KEITH CRAWFORD | ADDRESS REDACTED | | | BTC 0.0401663496295203<br>ETH 2.05475929544442 | ETH 0.100914709613953 | |
| 3.1.309596 | KEITH CULLEN | ADDRESS REDACTED | | | XLM 98.9083905434885<br>XRP 30.9369301510677 | | |
| 3.1.309597 | KEITH DARBY | ADDRESS REDACTED | | | BTC 0.00129081910887948<br>ETH 0.0510187295821937<br>USDT ERC20 158.399587763498 | USDT ERC20 0.000000347392960994 | |
| 3.1.309598 | KEITH DAVID | ADDRESS REDACTED | | | BTC 0.000201273889563118<br>USDC 52.4655217816162 | | |
| 3.1.309599 | KEITH DAVID DOXTATER | ADDRESS REDACTED | | | ETH 0.00152814020105095 | | |
| 3.1.309600 | KEITH DAVIS | ADDRESS REDACTED | | | AAVE 0.00128179357290429<br>CEL 2.12203862245353<br>ETH 0.000010165792563901<br>LTC 0.000211643545304923<br>MATIC 1.07348309038452 | | |
| 3.1.309601 | KEITH DAWSON | ADDRESS REDACTED | | | ADA 0.000000920297474202 | | |
| 3.1.309602 | KEITH DELL | ADDRESS REDACTED | | | CEL 0.00570810958433205 | | |
| 3.1.309603 | KEITH DEMPSEY | ADDRESS REDACTED | | | CEL 214.7139385667 | | |
| 3.1.309604 | KEITH DERBY | ADDRESS REDACTED | | | BTC 0.00130172564025756<br>LTC 3.12256535218502 | | |
| 3.1.309605 | KEITH DIAMOND | ADDRESS REDACTED | | | USDT ERC20 16.5587277350607 | | |
| 3.1.309606 | KEITH DICKENSCHEIDT | ADDRESS REDACTED | | | BTC 0.959001140249185<br>OMG 0.0176629655781705<br>XRP 4374.69118762711 | | |
| 3.1.309607 | KEITH DICKERSON | ADDRESS REDACTED | | | CEL 1.12919688747937<br>DASH 36.1484177185448 | | |
| 3.1.309608 | KEITH DICKSON | ADDRESS REDACTED | | | BCH 0.000034285872263561 | | |
| 3.1.309609 | KEITH DIEGEL | ADDRESS REDACTED | | | ADA 0.00761342175381061<br>MATIC 132.425292074805 | | |
| 3.1.309610 | KEITH DILGARD | ADDRESS REDACTED | | | AAVE 0.0116097721285117<br>ADA 13.4516553551815<br>BTC 0.000066831744526688<br>CEL 6829.61486050003<br>ETH 0.0262561249067473<br>LINK 0.109089267546086<br>LTC 0.0149203235548968<br>MATIC 1.99515023899437<br>XRP 24244.2950729677 | ADA 0.000000593805313424<br>BTC 0.000711642300802749<br>LTC 0.000000003592388544 | |
| 3.1.309611 | KEITH DIMASO | ADDRESS REDACTED | | | BTC 0.00122258346971088<br>USDC 10616.0932193148 | | |
| 3.1.309612 | KEITH DORMITORIO | ADDRESS REDACTED | | | BTC 2.96188258031965<br>EOS 3.87651531225486<br>XLM 118.090130250752 | BTC 0.00000076 | |
| 3.1.309613 | KEITH DOWNS | ADDRESS REDACTED | | | EOS 0.0125587828144149<br>XLM 0.000107068227751924 | | |
| 3.1.309614 | KEITH DUET | ADDRESS REDACTED | | | AAVE 0.590707400972262<br>BTC 6.5616412935188<br>CEL 1.15116892753898<br>COMP 1.11772174739159<br>DOT 41.6618085961591<br>EOS 4.55212721053611<br>ETH 28.0206174762858<br>LINK 8.89501605011579<br>UNI 17.5826070954873<br>USDC 82.6940583146781<br>XLM 675.848919946707<br>ZEC 0.0819611842176607 | | USDC 0.000000988981597638 |
| 3.1.309615 | KEITH DUNCAN | ADDRESS REDACTED | | | CEL 1.09718074859154<br>DOT 4.24445089815771<br>XRP 20 | | |
| 3.1.309616 | KEITH DURKIN | ADDRESS REDACTED | | | BTC 0.000031330101235001<br>ETH 0.000355976256888814 | BTC 0.000000009134204439 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309617 | KEITH DWEN | ADDRESS REDACTED | | | BTC 0.001055440013291<br>ETH 0.563258250490475 | | |
| 3.1.309618 | KEITH E KNECHT | ADDRESS REDACTED | | | ADA 1.98404405685395<br>BTC 0.000085764560459816<br>DOT 0.030421682494928<br>ETH 0.0018600780907515 | ADA 0.000000123623814584<br>BTC 0.000000003119573243 | |
| 3.1.309619 | KEITH EAGLESON | ADDRESS REDACTED | | | AAVE 1.06125224308032<br>BTC 0.0321455019270248<br>CEL 344.202351899514<br>DOT 29.6023462568<br>LTC 1.83991930927765<br>MATIC 3391.79086929 | | |
| 3.1.309620 | KEITH EDWARD BRAZILE | ADDRESS REDACTED | | | BTC 0.0109117689706598<br>ETH 0.00150381420421364 | BTC 0.00058556 | |
| 3.1.309621 | KEITH EDWARD PEPPLE | ADDRESS REDACTED | | | ADA 0.670258095237794<br>BAT 1.23685868352905<br>BTC 0.941009314045948<br>CEL 1975.29955342886<br>DOT 46.3060096344265<br>ETH 0.000887552115392734<br>KNC 0.0179564493748956<br>LINK 0.0129749554299846<br>LTC 0.0112948936641035<br>SNX 0.451333233616199<br>UNI 0.0759381494469222<br>USDC 0.0102073098215976<br>ZEC 0.00117461500884417 | ADA 7124.02714839933<br>BTC 0.40907932085615<br>USDC 821.203 | |
| 3.1.309622 | KEITH ELLIOTT | ADDRESS REDACTED | | | BTC 0.001086875109178<br>USDC 442.284179074386 | | |
| 3.1.309623 | KEITH ERIC TAYLOR | ADDRESS REDACTED | | | BTC 0.0463729051<br>CEL 48.2021603462326<br>DOT 205.826654864938<br>LUNC 120.819161057096<br>MATIC 5110.66534719074<br>SOL 67.0772194677106<br>USDC 14.7538024726368 | | |
| 3.1.309624 | KEITH ERICKSON | ADDRESS REDACTED | | | USDC 0.972445360853161 | | |
| 3.1.309625 | KEITH ERICKSON | ADDRESS REDACTED | | | BTC 0.000088907113227763<br>ETH 0.000002541986775406<br>LTC 0.00721724015819419<br>USDC 0.0310424922782468<br>XLM 0.107832916243499 | BTC 0.0010082<br>USDC 0.00461994908225019 | |
| 3.1.309626 | KEITH ERICKSON | ADDRESS REDACTED | | | GUSD 0.0482702286945967 | | |
| 3.1.309627 | KEITH ESPOSITO | ADDRESS REDACTED | | | AAVE 3.72421941242046<br>BAT 0.0233669415404194<br>BTC 0.000216493049622144<br>COMP 6.05974747444683<br>DOT 71.8791849198183<br>MATIC 1.04117614115665<br>MCDAI 0.0178279163614101<br>SNX 0.23526950855848<br>UMA 0.0128989413996171<br>USDC 23.7459700657697<br>ZRX 1330.81219687956 | BTC 0.000000776987557817<br>MATIC 0.000000149649632721<br>SNX 108.400004429715<br>USDC 0.000000792667937234 | |
| 3.1.309628 | KEITH ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000005310393293016<br>ETH 0.00014833776544953 | | |
| 3.1.309629 | KEITH EVANS | ADDRESS REDACTED | | | BTC 0.000084657364161286<br>CEL 28.8069369347047<br>DOT 53.6243141321149<br>ETH 0.171929299360454<br>MATIC 1044.43572299946 | 1INCH 53<br>ADA 359.52<br>BTC 0.000000089958718659<br>DOT 11.5327<br>LINK 21.346<br>MANA 191<br>SOL 8.40037<br>USDC 293.061763 | |
| 3.1.309630 | KEITH EVANS | ADDRESS REDACTED | | | AVAX 26.7386170415481<br>BTC 0.000683894799486766<br>ETH 0.0157768296693864<br>GUSD 0.0986887282967422<br>MATIC 8.93548959518219 | BTC 0.000000001930620204<br>GUSD 0.00252839102809515 | |
| 3.1.309631 | KEITH EVANS | ADDRESS REDACTED | | | XLM 24.4780322265439 | | |
| 3.1.309632 | KEITH FENNER | ADDRESS REDACTED | | | BTC 0.000049897577563975 | | |
| 3.1.309633 | KEITH FENTIMAN | ADDRESS REDACTED | | | BTC 0.00212061353377498<br>CEL 7.04790714434927<br>ETH 0.153151386827815 | | |
| 3.1.309634 | KEITH FIELD | ADDRESS REDACTED | | | BTC 0.000951192898617083<br>BUSD 4.16915605681848 | | |
| 3.1.309635 | KEITH FISHER | ADDRESS REDACTED | | | MATIC 478.42751922098 | | |
| 3.1.309636 | KEITH FLANNERY | ADDRESS REDACTED | | | BTC 0.000001925986575184<br>CEL 109.927790057192<br>DOT 0.279527647644086<br>KNC 0.38806655<br>LINK 0.0001<br>OMG 0.00966562<br>UMA 0.0058609<br>UNI 0.04953265<br>XLM 3.9066739<br>ZRX 0.68959516 | | |
| 3.1.309637 | KEITH FLEMING | ADDRESS REDACTED | | | BTC 0.000600371862654195 | XRP 2050.44024631768 | |
| 3.1.309638 | KEITH FLEMING | ADDRESS REDACTED | | | COMP 0.11818188633142<br>KNC 21.9144403571929<br>MATIC 2357.50281837944<br>ZEC 0.15863555442535<br>ZRX 123.039631207778 | | |
| 3.1.309639 | KEITH FOINTNO | ADDRESS REDACTED | | | BTC 0.0123880655497904<br>ETH 0.000085157400666616<br>USDC 0.275812773709968<br>XLM 0.0538890282071443 | | |
| 3.1.309640 | KEITH FOINTNO SR | ADDRESS REDACTED | | | ETH 0.000065075375707309 | | |
| 3.1.309641 | KEITH FORMOSA | ADDRESS REDACTED | | | BTC 0.00061997360640223<br>CEL 23.075243109373 | | |
| 3.1.309642 | KEITH FOY | ADDRESS REDACTED | | | BTC 0.419448225159893<br>ETH 0.0248701902077944 | | |
| 3.1.309643 | KEITH FRACALOSSI | ADDRESS REDACTED | | | ETH 0.546688356043251 | | |
| 3.1.309644 | KEITH FRANK COOK | ADDRESS REDACTED | | | BTC 0.311641615037419<br>ETH 85.9265728354841<br>USDC 90.664146622632 | | BTC 0.986724043892321<br>ETH 30.4979578203459 |
| 3.1.309645 | KEITH FREEMAN | ADDRESS REDACTED | | | ADA 0.116948631202675<br>BCH 0.000360679466855164<br>BTC 0.000002161852406787<br>CEL 0.249204875892066<br>EOS 0.0108943429180547<br>ETH 0.000311202427174336<br>LTC 0.00131444653012309<br>MATIC 0.0349796751658004<br>MCDAI 0.622981889704818<br>SGB 0.817668251823726<br>USDC 0.0391932113831117<br>USDT ERC20 0.00526393504584961<br>XLM 0.293769003686163<br>XRP 0.0045249081924908 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309646 | KEITH FREEWALT | ADDRESS REDACTED | | | ADA 442.035339248242<br>BTC 0.000001656918859975<br>MATIC 147.459832414789 | | |
| 3.1.309647 | KEITH FUKUMAE | ADDRESS REDACTED | | | BTC 1.07623426008086<br>ETH 2.47391101597032<br>SNX 6.67127075282009<br>USDC 0.113295061397146 | ETH 0.102069426505652 | |
| 3.1.309648 | KEITH FUREY | ADDRESS REDACTED | | | ADA 258.709076019342 | | |
| 3.1.309649 | KEITH GADSON JR | ADDRESS REDACTED | | | SNX 0.04249870406104499 | | |
| 3.1.309650 | KEITH GAINES DRAGO JR | ADDRESS REDACTED | | | ETH 0.001520884410483 | | |
| 3.1.309651 | KEITH GALLEN | ADDRESS REDACTED | | | AAVE 0.074682961321743<br>AVAX 1097.52800670498<br>BAT 1.0467487136563<br>BCH 0.00203321696955442<br>BTC 0.00729214022899842<br>COMP 0.0105885701998745<br>DASH 0.0198788106855848<br>DOT 722.419628277899<br>EOS 0.332852431086993<br>ETC 0.0364742347415603<br>ETH 0.101230283945956<br>KNC 0.199660012725936<br>LINK 0.0682805757472233<br>LTC 0.000006192406394761<br>MANA 0.422821963464059<br>MATIC 12466.8804866156<br>OMG 0.833551857656329<br>SNX 0.124618454748374<br>UMA 0.095961683837276<br>UNI 0.0834198461191718<br>USDC 758.928021545152<br>XLM 3.00007751649857<br>ZEC 0.0106903822037395<br>ZRX 0.768053201670709 | ETH 0.00000041796345457<br>USDC 102150.028764572 | |
| 3.1.309652 | KEITH GARRETT NATALE | ADDRESS REDACTED | | | AAVE 5.3989828052609<br>ADA 1484.38302573825<br>BTC 0.999552685136099<br>ETH 44.0816480649389<br>SOL 24.2364839184431 | | |
| 3.1.309653 | KEITH GEORGE KIRISHIAN | ADDRESS REDACTED | | | BTC 0.000614980739716231<br>CEL 1307.22430720824 | | |
| 3.1.309654 | KEITH GERBER | ADDRESS REDACTED | | | ADA 0.00972314199156951<br>AVAX 0.0205233807774052<br>BTC 0.063890839520735<br>DOT 0.00864176965881219<br>ETH 0.000922933081413152<br>LINK 0.0140522547251812<br>MATIC 1183.01755367141<br>SOL 15.2372124926526<br>USDC 5493.71950276281 | | AVAX 21.0836014617353<br>ETH 1.01495916188627 |
| 3.1.309655 | KEITH GIBBS | ADDRESS REDACTED | | | ADA 0.0654611996943958<br>BTC 0.00472440340100835<br>COMP 0.000229698507385353<br>DOGE 0.0782305307326918<br>ETH 0.000049919851483905<br>LINK 2.55978586750636<br>LTC 0.00034316964008801<br>LUNC 2.04009314134792<br>MATIC 0.112840192604595<br>PAX 0.0631740863074871<br>SOL 0.00086855954648225<br>USDC 0.0146193760619727<br>XLM 178.860003722119 | ADA 0.002977326222428<br>BTC 0.000701113497477359<br>DOGE 773.767755645529<br>ETH 0.000000815668653653<br>USDC 15.4566705555607 | |
| 3.1.309656 | KEITH GOMEZ | ADDRESS REDACTED | | | BCH 2.42195603485317<br>BTC 0.0324853236894893<br>ETH 2.53641793584598<br>MATIC 7321.58236299919<br>USDC 2.39993091625712<br>XLM 0.184844972038656<br>XRP 0.000000919452662544 | | |
| 3.1.309657 | KEITH GORE | ADDRESS REDACTED | | | ADA 20.2523007176272<br>BTC 0.00314880174424336<br>CEL 2.02271444681622<br>XRP 0.281126854385338 | | |
| 3.1.309658 | KEITH GORMAN | ADDRESS REDACTED | | | BAT 1.36939400560586<br>BCH 0.00404930512890931<br>BTC 0.000001030461963049<br>DASH 0.00453938953099948<br>EOS 2.00246671088806<br>ETH 0.000011158121914144<br>LINK 0.000125189509603561<br>LTC 0.000054572475651385<br>MATIC 4.32573577403196 | | |
| 3.1.309659 | KEITH GORMAN | ADDRESS REDACTED | | | BTC 0.000005325068386523<br>LTC 0.000502334273452417 | | |
| 3.1.309660 | KEITH GRAHAM | ADDRESS REDACTED | | | AVAX 1.01612538470132<br>BTC 0.0115448384516086<br>DOT 1.93239095348446<br>ETH 0.190917331266221<br>MANA 23.0775491779438<br>MATIC 40.1216060845994 | | |
| 3.1.309661 | KEITH GRAINGER | ADDRESS REDACTED | | | BTC 0.227908639943158<br>CEL 0.00914336751825242<br>ETH 4.81415714827609<br>MATIC 382.085858445999 | | |
| 3.1.309662 | KEITH GRANT | ADDRESS REDACTED | | | BTC 1.10872213092844<br>LINK 100.39013314413<br>LTC 76.3207433704685<br>MATIC 1.66568093061442<br>USDC 1.17491190924458 | USDC 99 | |
| 3.1.309663 | KEITH GRAY | ADDRESS REDACTED | | | ADA 2464.99102363313<br>BTC 0.199164157410395<br>ETH 2.24650758349022<br>LINK 0.0814909771876088<br>SGB 9951.40206959314<br>XRP 0.00000007861204645 | | |
| 3.1.309664 | KEITH GRAY | ADDRESS REDACTED | | | BTC 0.000000715410982592<br>MATIC 0.163376713382488 | ETH 0.000026925 | |
| 3.1.309665 | KEITH GREENWOOD | ADDRESS REDACTED | | | 1INCH 0.116749825056605<br>ADA 0.196992866427214<br>BTC 0.000000201058989464<br>MATIC 1.45130063039117 | | |
| 3.1.309666 | KEITH GREY | ADDRESS REDACTED | | | BTC 0.00120928487406369<br>MATIC 0.00047426014431794<br>SGB 3395.29374235493<br>SNX 42.3873291985945<br>USDC 0.529912570551653 | MATIC 0.417324297050783 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309667 | KEITH GRIFFIN | ADDRESS REDACTED | | | MANA 0.283396266270072<br>MATIC 3336.3639609824<br>XLM 0.000552289295752824<br>XRP 0.000000744947210977 | | |
| 3.1.309668 | KEITH GRIFFIN | ADDRESS REDACTED | | | BTC 0.000004903500032977 | | |
| 3.1.309669 | KEITH GUMBS | ADDRESS REDACTED | | | BTC 0.0940344514701007<br>CEL 0.128352774802552<br>LUNC 7.62069208562527<br>USDC 0.785 | | |
| 3.1.309670 | KEITH GUNN | ADDRESS REDACTED | | | BTC 0.00051455500971986<br>CEL 251.28759680386<br>DOT 55.4191988186153<br>ETH 0.000009357095938517<br>GUSD 1.21334658821355<br>KNC 0.00523216048570542<br>LINK 0.00581687431648599<br>SNX 0.15174749276953<br>USDC 1.22446071491499 | BTC 0.000000001925426295<br>ETH 0.043331163168906 | |
| 3.1.309671 | KEITH GUNTER | ADDRESS REDACTED | | | BNT 40.2604578552721<br>DASH 0.25005012824344<br>EOS 10.6744566397804<br>ETC 1.05392602484231 | | |
| 3.1.309672 | KEITH H KILPATRICK | ADDRESS REDACTED | | | BTC 26.8526095980782<br>CEL 29724.0738461469<br>ETH 0.0421567561536535 | SOL 2340.935640522 | |
| 3.1.309673 | KEITH HACKETT | ADDRESS REDACTED | | | BTC 0.000656697585559376<br>ETH 18.7013363671295 | | |
| 3.1.309674 | KEITH HALEY | ADDRESS REDACTED | | | BTC 0.193876273933034<br>CEL 7.90305567263517<br>USDT ERC20 20.8484408936127 | | |
| 3.1.309675 | KEITH HALL | ADDRESS REDACTED | | | MATIC 435.924249918659 | | |
| 3.1.309676 | KEITH HALL | ADDRESS REDACTED | | | BCH 0.791201759754053<br>BNB 0.1200021<br>BTC 0.20649101443625<br>CEL 3.99983195604357<br>DOT 1.51974445176803<br>ETH 2.04437425512656<br>LINK 1.77293617989065<br>MATIC 65.099431492691<br>SNX 4.42758271792912<br>USDT ERC20 16785.6863703137 | | |
| 3.1.309677 | KEITH HALMERS | ADDRESS REDACTED | | | BTC 0.0315366260546849<br>ETH 0.000008930187890355<br>SOL 3.13484513292155 | | ETH 0.017878167375584 |
| 3.1.309678 | KEITH HARRISON | ADDRESS REDACTED | | | ADA 56.8636742511424<br>ETH 0.0665281254267961<br>MATIC 86.4247208361604 | | |
| 3.1.309679 | KEITH HARRISON | ADDRESS REDACTED | | | BTC 0.0176798995100718 | | |
| 3.1.309680 | KEITH HARRISON | ADDRESS REDACTED | | | ADA 408.660229<br>BAT 615<br>BCH 0.05176045<br>BNB 0.837016<br>BTC 0.0087035<br>CEL 434.278386812331<br>DASH 1.13194288<br>ETC 5.291038058<br>ETH 0.402919794201811<br>LINK 12.52830574<br>LTC 0.62211257<br>UNI 11.12<br>XLM 707.7887381<br>ZRX 27.69864584 | | |
| 3.1.309681 | KEITH HARTMANN | ADDRESS REDACTED | | | BTC 0.188155744742095<br>ETH 5.9502999806038<br>USDC 236.398510906796 | | |
| 3.1.309682 | KEITH HAYWOOD | ADDRESS REDACTED | | | BTC 0.00127536564617683<br>MATIC 0.304316165208438<br>SGB 45.2361866773317<br>XRP 0.000000957031414244 | MCDAI 15.00258044 | |
| 3.1.309683 | KEITH HAYWOOD | ADDRESS REDACTED | | | ETH 0.000185452149214483 | | |
| 3.1.309684 | KEITH HEBERT | ADDRESS REDACTED | | | BTC 0.0013030599740919<br>ETH 15.7292946852971<br>MATIC 10330.2539621821 | | |
| 3.1.309685 | KEITH HEDGES | ADDRESS REDACTED | | | BTC 0.000000159532225237 | | |
| 3.1.309686 | KEITH HEINL | ADDRESS REDACTED | | | ETH 0.000112972219656234 | | |
| 3.1.309687 | KEITH HENDRICKS | ADDRESS REDACTED | | | BCH 0.00236132880570999<br>CEL 0.00986647381952581<br>DASH 0.00293327772798506 | | |
| 3.1.309688 | KEITH HENDRIX | ADDRESS REDACTED | | | BTC 0.000014388496715058<br>ETH 0.000055670969282771<br>MATIC 0.057174749232466 | | |
| 3.1.309689 | KEITH HENRY | ADDRESS REDACTED | | | BTC 0.000000381900556035<br>DASH 0.00002242514876048<br>ETH 0.000092323499019665 | | |
| 3.1.309690 | KEITH HENSON | ADDRESS REDACTED | | | BTC 0.000033012592750239<br>ETH 0.0229909042346288<br>MATIC 4491.76240612241<br>SGB 156.804225757214<br>XRP 1025.71747920104 | BTC 0.000982869337460422 | |
| 3.1.309691 | KEITH HERINGTON | ADDRESS REDACTED | | | BTC 0.00268085453301029 | | |
| 3.1.309692 | KEITH HERMANN | ADDRESS REDACTED | | | BTC 0.000054958199870174 | | |
| 3.1.309693 | KEITH HEROD | ADDRESS REDACTED | | | DOT 5.38098259694023<br>MATIC 840.543879058613 | | |
| 3.1.309694 | KEITH HERRINGTON | ADDRESS REDACTED | | | BTC 0.00109745969595717<br>USDC 560.466112684806 | | |
| 3.1.309695 | KEITH HILDERBRAND | ADDRESS REDACTED | | | SGB 69.7661964397842<br>XLM 314.381284787661<br>XRP 456.36784850722 | | |
| 3.1.309696 | KEITH HINCHLEY | ADDRESS REDACTED | | | ADA 14995.3974211773<br>AVAX 461.652553604358<br>BTC 0.430747883175108<br>CEL 818.610625628027<br>DOT 301.644684577084<br>ETH 7.57187576769491<br>LUNC 555.581899986429<br>USDC 26272.1963818279<br>XRP 7452.62525519507 | | |
| 3.1.309697 | KEITH HO WEI XIAN | ADDRESS REDACTED | | | UST 67.4405525366607 | | |
| 3.1.309698 | KEITH HOANG | ADDRESS REDACTED | | | BTC 0.000000828962529484<br>DOT 0.0331145402972945<br>MATIC 0.109379693445996 | BTC 0.000000272446901768<br>DOT 0.000007237320536704<br>MATIC 0.000410419312019681 | |
| 3.1.309699 | KEITH HODGE | ADDRESS REDACTED | | | BTC 0.0171481500735396<br>ETH 0.29596392302261 | | |
| 3.1.309700 | KEITH HODGES | ADDRESS REDACTED | | | USDC 1200.97762547032 | | |
| 3.1.309701 | KEITH HOGGAN | ADDRESS REDACTED | | | CEL 0.00692350197467464 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309702 | KEITH HOLDER | ADDRESS REDACTED | | | ADA 0.0321889025925343<br>BTC 0.000001446826668592<br>CEL 5.40340564819697<br>ETH 0.000053414025242604<br>USDC 8983.85095640504<br>USDT ERC20 1.99780577923523 | | |
| 3.1.309703 | KEITH HOLLIS | ADDRESS REDACTED | | | ADA 1251.48823647091<br>BTC 0.000041448466699783<br>DOGE 975.913950891114<br>ETH 0.00188663886365331<br>LINK 28.091048634663<br>LTC 8.84547747697186<br>MATIC 278.262195804542<br>SOL 41.4075287353813 | BTC 0.000000008695351942 | |
| 3.1.309704 | KEITH HOLMES | ADDRESS REDACTED | | | ETH 0.000209937226448506<br>USDC 83.1744606118973 | LUNC 0.999836538293519 | |
| 3.1.309705 | KEITH HOOD | ADDRESS REDACTED | | | USDC 3.88373563439852 | | |
| 3.1.309706 | KEITH HOPCUS | ADDRESS REDACTED | | | BAT 71.8957328815517<br>BCH 0.239440705870353<br>BSV 0.343825420213432<br>BTC 0.152255770374365<br>CEL 1.15116892753898<br>DASH 0.913000311124771<br>EOS 1.62062404148764<br>ETC 1.72748015940346<br>ETH 0.770706614112024<br>LINK 3.88342382522271<br>LTC 0.615010019070046<br>MATIC 43.1894977805789<br>MCDAI 23.0514007090039<br>USDC 0.00944746806270674<br>XLM 1346.62768630653<br>ZEC 0.37111823423511<br>ZRX 47.7018833767668 | | |
| 3.1.309707 | KEITH HOPSON | ADDRESS REDACTED | | | BTC 0.000001511883484485<br>CEL 3.94857262095175<br>ETH 0.000004932728639986 | | |
| 3.1.309708 | KEITH HUDDLESTON | ADDRESS REDACTED | | | BTC 0.000786398109614435 | | |
| 3.1.309709 | KEITH HUDSON | ADDRESS REDACTED | | | SNX 0.399181478109622<br>USDC 0.457780783090331<br>XLM 0.19474554439245 | | |
| 3.1.309710 | KEITH HUNG | ADDRESS REDACTED | | | BTC 0.00203367439357804<br>CEL 4.55807834486281<br>USDC 2594.59113887143 | | |
| 3.1.309711 | KEITH HYCHE | ADDRESS REDACTED | | | CEL 1.14754525469277 | | |
| 3.1.309712 | KEITH J SCHUCHARD | ADDRESS REDACTED | | | ADA 104.616488434015<br>BTC 0.0388924600517469<br>DOT 10.8546906313929<br>ETH 0.133899406612455<br>LINK 14.4113866313615<br>MANA 33.0442600154856<br>SOL 1.15780222254081 | | |
| 3.1.309713 | KEITH JACKSON | ADDRESS REDACTED | | | LTC 0.00146976946275026 | | |
| 3.1.309714 | KEITH JACKSON | ADDRESS REDACTED | | | BTC 0.00143082255152153<br>ETH 0.393348859065057<br>USDT ERC20 126.664554926289 | | |
| 3.1.309715 | KEITH JAMES | ADDRESS REDACTED | | | ADA 0.009051<br>AVAX 12.3983129252196<br>BTC 0.464192037049267<br>CEL 2734.21383021886<br>ETH 0.997417108025295<br>LUNC 55.6331272083744<br>MATIC 142.042044083669<br>SNX 69.8665858953989<br>SOL 12.281234984413<br>USDC 21.8968416412539<br>UST 549.713734135424 | | |
| 3.1.309716 | KEITH JAMES | ADDRESS REDACTED | | | BCH 0.00213328377288711<br>BNB 0.00200233894736336<br>BSV 0.000436094041222485<br>BTC 0.000000007595801649<br>BUSD 1.08100433005657<br>CEL 2.0527406843934<br>DASH 0.0040652822523356<br>ETC 0.000568879997365464<br>ETH 0.000007153757673322<br>LTC 0.0466681827556606<br>USDC 0.000000658080759409<br>XLM 0.00179410855935981<br>ZEC 0.0137530391235952 | | |
| 3.1.309717 | KEITH JARVIS | ADDRESS REDACTED | | | USDC 5270.58710761771 | | |
| 3.1.309718 | KEITH JAYMA | ADDRESS REDACTED | | | BTC 0.0132002189466427<br>USDC 100986.177073281 | | |
| 3.1.309719 | KEITH JEREMY SATINITIGAN | ADDRESS REDACTED | | | ADA 205.368699769889<br>BTC 0.00531037035821833<br>CEL 0.177311823837125<br>ETH 0.205080928494686<br>SOL 7.0417353335065<br>USDC 210.438232560589 | | |
| 3.1.309720 | KEITH JIA HONG CHIA | ADDRESS REDACTED | | | BTC 0.000854663106802683<br>CEL 1.68000282587583 | | |
| 3.1.309721 | KEITH JOHNSON | ADDRESS REDACTED | | | BTC 0.426999278017057<br>SNX 356.425809494606 | | |
| 3.1.309722 | KEITH JOHNSON | ADDRESS REDACTED | | | ETH 0.000014951605738018 | | |
| 3.1.309723 | KEITH JOHNSTON | ADDRESS REDACTED | | | ADA 3623.39024289207<br>BTC 0.00121272913457378<br>ETH 1.31207736991489<br>SOL 5.66219312187403 | | |
| 3.1.309724 | KEITH JONES | ADDRESS REDACTED | | | ADA 0.27231191814476<br>BTC 0.00000142532955763<br>MATIC 525.271730595295<br>ZRX 0.0910101022371606 | | |
| 3.1.309725 | KEITH JONES | ADDRESS REDACTED | | | BTC 0.000000591158283619<br>ETH 2.12961754049094<br>LTC 12.7765690531939 | | |
| 3.1.309726 | KEITH JOURNET | ADDRESS REDACTED | | | BTC 0.00121035026157622<br>CEL 5.5586364436253<br>ETH 2.9004090878452<br>LINK 78.094250884521 | | |
| 3.1.309727 | KEITH JUBB | ADDRESS REDACTED | | | ADA 2358.50320633853<br>BTC 0.0590292560066351<br>CEL 1.11264887364303<br>ETH 4.96443211650052 | | |
| 3.1.309728 | KEITH JUE | ADDRESS REDACTED | | | CEL 1.0857342183667 | | |
| 3.1.309729 | KEITH KARAMANOS | ADDRESS REDACTED | | | BAT 0.0153591130141709<br>BTC 0.000049720894496685<br>ETH 0.00050340890013695<br>USDC 1.66701154244069<br>XLM 0.0190899797899275 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309730 | KEITH KEARNEY | ADDRESS REDACTED | | | ADA 206.944563372484<br>BTC 0.000969248949039348 | | |
| 3.1.309731 | KEITH KELLEY | ADDRESS REDACTED | | | ADA 1034.14224000239<br>BAT 151.214192148784<br>BSV 1.0218446451911<br>BTC 0.0024043475771362<br>CEL 357.963722394105<br>DOT 14.5937442959326<br>EOS 20.6682440164923<br>ETH 0.00751372837871302<br>LINK 27.3653082905649<br>LTC 1.63803120981603<br>MATIC 704.626197124682<br>SOL 30.6335020439274<br>UNI 2.88878614713059<br>USDC 21.7732726116923<br>XLM 832.383019287165<br>ZRX 220.944291984925 | | |
| 3.1.309732 | KEITH KERVIN DECIPULO | ADDRESS REDACTED | | | ETH 0.206835344743559 | | |
| 3.1.309733 | KEITH KHOO | ADDRESS REDACTED | | | ADA 771.775614601417<br>BTC 0.0161101797036042<br>BUSD 0.610453127869625<br>DOT 0.0197299944897054<br>ETH 0.751313083228519<br>MCDAI 0.0357984988320494 | | |
| 3.1.309734 | KEITH KIER | ADDRESS REDACTED | | | BTC 0.0064249092845917 | | |
| 3.1.309735 | KEITH KILLIAN | ADDRESS REDACTED | | | BCH 0.0230351654338383<br>BTC 0.000723342792516313<br>COMP 0.0116578558425989<br>ETH 0.0802940649498514<br>USDC 102.482406853445 | | |
| 3.1.309736 | KEITH KLEIN | ADDRESS REDACTED | | | BTC 0.000000920103768507<br>CEL 0.151701041965381<br>ETH 0.0196813251681258<br>MATIC 0.203034797063767<br>USDC 1.65308836406658 | | |
| 3.1.309737 | KEITH KNAUER | ADDRESS REDACTED | | | BTC 0.000000666179759271<br>GUSD 0.00837510102190731<br>LINK 0.00770676232185627 | | |
| 3.1.309738 | KEITH KORNELL | ADDRESS REDACTED | | | ADA 262.183166008338<br>BTC 0.0113006368647976<br>ETH 0.351588750550343<br>LTC 0.0103243430790072 | | ADA 129.769657<br>ETH 0.201143801309002 |
| 3.1.309739 | KEITH KRAUTERBLUTH | ADDRESS REDACTED | | | BTC 0.123123910097064<br>COMP 0.626914796216042<br>DASH 20.533367529231<br>DOT 28.0955264577891<br>ZRX 259.301233775441 | | |
| 3.1.309740 | KEITH KRAVER | ADDRESS REDACTED | | | ADA 10.1757377097886 | | |
| 3.1.309741 | KEITH KUE | ADDRESS REDACTED | | | BTC 0.00102959151533802<br>CEL 7.12101526796194<br>ETH 0.000402092270702223<br>LINK 12.676696987164<br>XRP 653.894131763895 | | |
| 3.1.309742 | KEITH KURIGER | ADDRESS REDACTED | | | ADA 0.000001041056567666<br>BTC 0.000000000148719002<br>DOT 0.000002817561981078<br>ETH 0.000000005034577183<br>LINK 0.000000023330777063<br>MATIC 0.000005542381571132<br>USDC 0.000000876513532305 | ADA 0.00115068246698001<br>BTC 0.000000262145728436<br>DOT 0.00971729678776151<br>ETH 0.000010608307829776<br>LINK 0.000406631745769791<br>MATIC 0.0236807414586423<br>USDC 0.00382202300363571 | |
| 3.1.309743 | KEITH LAM | ADDRESS REDACTED | | | AAVE 0.000938176239571347<br>BTC 0.000258998443645965<br>ETH 0.00197228899731952<br>LINK 0.0247970323834337<br>LTC 0.000003526206584478 | | |
| 3.1.309744 | KEITH LANDON ROWE | ADDRESS REDACTED | | | ETH 0.00146473863830112<br>SOL 120.492265703648 | | |
| 3.1.309745 | KEITH LANGNER | ADDRESS REDACTED | | | XLM 6.46104331039554 | | |
| 3.1.309746 | KEITH LARRONDE ASHER | ADDRESS REDACTED | | | ADA 0.346116000223581<br>BTC 0.0000115176786215<br>DOGE 0.0334710913691719 | ADA 0.000000943051709488<br>BTC 0.000000006130115661<br>DOGE 0.00000000159592876 | |
| 3.1.309747 | KEITH LASITER | ADDRESS REDACTED | | | BTC 0.00114156392777433<br>XRP 1072.69351223994 | | |
| 3.1.309748 | KEITH LAWRENCE | ADDRESS REDACTED | | | AAVE 46.6182006917474<br>BTC 0.000674609903707473<br>LINK 4.55168531192784<br>MATIC 10.1579957403984<br>SNX 20.7765670815087<br>USDC 63.2377640336462 | BTC 1.01470414891344<br>LINK 0.00564120214161381<br>MATIC 0.00251000505854869<br>SNX 0.00822206283623912<br>USDC 0.00210617357884536 | |
| 3.1.309749 | KEITH LEE | ADDRESS REDACTED | | | BAT 3157.17431482851<br>BCH 0.00974300872135497<br>BSV 10.5703352400694<br>BTC 0.0013442958444699<br>CEL 11497.456922798<br>DASH 12.3778369617026<br>GUSD 1231.71367578076<br>LINK 0.0729205203209033<br>MCDAI 3.96462844281241<br>OMG 152.979942229817<br>SGB 950.483086271368<br>USDC 182.74143864499<br>USDT ERC20 0.748407820575432<br>XLM 9405.29085348393<br>XRP 0.000000864367163539<br>ZRX 2113.68195909884 | | |
| 3.1.309750 | KEITH LEE ZACHARSKI | ADDRESS REDACTED | | | AAVE 0.131494287823578<br>AVAX 1.85519976545907<br>BNT 0.000845372323625847<br>BTC 0.0694060099980835<br>CEL 0.155948554011842<br>DOT 253.837726542427<br>ETH 0.0181889201078044<br>LINK 10.3889026880856<br>MCDAI 0.0241383228422036<br>SNX 0.053133052015263<br>SOL 63.1725031528948<br>USDC 13.5024941351544 | BNT 0.0038097202129017<br>CEL 122.642442800049<br>USDC 0.000000667298842572 | |
| 3.1.309751 | KEITH LEHMAN | ADDRESS REDACTED | | | DOT 0.0414637158246867 | | |
| 3.1.309752 | KEITH LEONARD SHOJI | ADDRESS REDACTED | | | ADA 520.307885621762<br>AVAX 5.17357795784299<br>BTC 0.00183368952856538<br>DOT 10.5709156090383<br>ETH 0.369268022852816<br>LINK 12.9135687724532<br>MATIC 334.107480980709<br>SOL 2.92953482744975<br>USDC 0.0240484246302838<br>XLM 0.0133823575113249 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309753 | KEITH LEWIS | ADDRESS REDACTED | | | OMG 0.12682684202981<br>SGB 0.192452651480465<br>XLM 0.464851088338228<br>XRP 1.28621229108426 | | |
| 3.1.309754 | KEITH LEWIS | ADDRESS REDACTED | | | ADA 52.746961427648<br>BTC 0.0267547846862348<br>ETH 0.702544131065358<br>LINK 1.53222643823275<br>MATIC 843.723680098747 | | |
| 3.1.309755 | KEITH LEWIS MENDENHALL | ADDRESS REDACTED | | | BTC 0.000008472926699325<br>ETH 1.62527928185343<br>USDC 1.6438659489971 | | |
| 3.1.309756 | KEITH LEWIS-SPENCER | ADDRESS REDACTED | | | BTC 0.0119693750844784<br>DOT 2.91293447809279 | | |
| 3.1.309757 | KEITH LINDQUIST | ADDRESS REDACTED | | | BTC 0.000354631949153638<br>EOS 34.9406781583581<br>LINK 5.04862588234434<br>LTC 2.74747673037958<br>MATIC 97.1538234633041<br>MCDAI 42.6391539102487 | | |
| 3.1.309758 | KEITH LONG | ADDRESS REDACTED | | | ADA 0.531457664885704<br>BTC 0.000000005415506228<br>CEL 4.02591672600962<br>XRP 0.00000005658543288 | | |
| 3.1.309759 | KEITH LOOSE | ADDRESS REDACTED | | | BAT 140.738366231197<br>BNB 0.00000694<br>CEL 1.06654577736763<br>ETH 0.0152984665471721<br>LINK 4.27214997975557 | | |
| 3.1.309760 | KEITH LOVELAND | ADDRESS REDACTED | | | ADA 0.136878890018007<br>AVAX 0.0135130144875061<br>BTC 0.0476288580923301<br>COMP 0.00244891989706821<br>DOT 0.0350411353878091<br>EOS 0.0209287066983268<br>ETC 0.00359392524357547<br>ETH 0.000348817593414171<br>MATIC 0.8523459085919<br>SNX 0.0294854200378809<br>SUSHI 0.00733041881005159<br>USDT ERC20 0.562938131819011<br>XLM 0.490777358246271 | BTC 0.00031335 | |
| 3.1.309761 | KEITH LOW | ADDRESS REDACTED | | | CEL 4.59195631527777<br>SGB 77.1886119450324<br>XLM 0.0268816716137123<br>XRP 0.287319741577644 | | |
| 3.1.309762 | KEITH LYNCH | ADDRESS REDACTED | | | BTC 1.56645553139478<br>CEL 555.143325009726<br>ETH 16.780592956688<br>USDC 44458.4335108787 | | |
| 3.1.309763 | KEITH LYNE | ADDRESS REDACTED | | | BTC 0.000000059021029075<br>CEL 0.263498359615322 | | |
| 3.1.309764 | KEITH LYNN WELLS | ADDRESS REDACTED | | | BTC 3.77581436407702<br>CEL 103.052019610059<br>DASH 411.876836210161<br>ETH 0.253873063472917<br>USDC 141821.846173345 | | |
| 3.1.309765 | KEITH M WARNER | ADDRESS REDACTED | | | CEL 48.6393751424545<br>USDC 2133.33882858437 | | |
| 3.1.309766 | KEITH MAGNUSON | ADDRESS REDACTED | | | AVAX 2.28630337045921<br>DOT 9.76767493723062<br>LINK 21.430973465653 | | |
| 3.1.309767 | KEITH MAINONES | ADDRESS REDACTED | | | BTC 0.0282022263000045 | | |
| 3.1.309768 | KEITH MALAIT | ADDRESS REDACTED | | | CEL 0.0429826701402114<br>XLM 0.000000074668773767<br>XRP 4.37925751701596 | | |
| 3.1.309769 | KEITH MAN | ADDRESS REDACTED | | | BTC 1.12456918945928<br>CEL 1.7440836370133<br>ETH 3.84575559623979 | | |
| 3.1.309770 | KEITH MANDER | ADDRESS REDACTED | | | CEL 0.0312624485770638 | | |
| 3.1.309771 | KEITH MARASIGAN | ADDRESS REDACTED | | | BTC 0.00101936799184505<br>CEL 4.55837385992889<br>ETH 0.000503361156100926 | | |
| 3.1.309772 | KEITH MARTIN | ADDRESS REDACTED | | | BTC 0.000189862902698449<br>CEL 0.756723446069482<br>ETH 0.00272673332067937<br>LINK 0.0148398324963295<br>MCDAI 875.046700457629<br>PAX 595.967168491013<br>USDC 0.625549578656838 | | BTC 0.144228785565885<br>CEL 0.000015844203638866<br>USDC 4.15 |
| 3.1.309773 | KEITH MARTINY | ADDRESS REDACTED | | | BTC 0.226200555339885 | | |
| 3.1.309774 | KEITH MASON | ADDRESS REDACTED | | | 1INCH 0.172910583156814<br>ADA 0.000000887994975513<br>AVAX 0.011021880515729<br>BTC 0.101771613409231<br>CEL 422.541869444398<br>DOT 0.00011681548194525<br>ETC 0.00483241963519334<br>LTC 0.000379965962953948<br>MATIC 0.211400965325153<br>SOL 0.00121432706525171<br>USDC 0.017 | | |
| 3.1.309775 | KEITH MASON | ADDRESS REDACTED | | | ADA 0.193303453940891<br>AVAX 7.14773262840113<br>BNB 0.0150531192334765<br>BTC 0.1389148448<br>CEL 3582.33935171644<br>ETH 0.215005630198557<br>KNC 0.00000106763777027<br>LUNC 5.337397<br>SGB 469.7803612574<br>SNX 0.000004653947396831 | | |
| 3.1.309776 | KEITH MASON | ADDRESS REDACTED | | | BTC 0.327587168161293<br>CEL 155.672168563362<br>USDC 0.885237<br>USDT ERC20 224.642804 | | |
| 3.1.309777 | KEITH MATHER | ADDRESS REDACTED | | | BTC 0.00110408372835713<br>USDC 1570.69242422101 | | |
| 3.1.309778 | KEITH MATTHEWS | ADDRESS REDACTED | | | BTC 0.00489274413929849<br>DOT 3.25380316546411<br>MANA 1.27571024241978<br>MATIC 91.1910251080075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309779 | KEITH MCCALL | ADDRESS REDACTED | | | AAVE 5.45409072936515<br>AVAX 45.3368278668503<br>BCH 0.000832706501194986<br>COMP 0.0014888014313734<br>ETH 2.02106478244683<br>LINK 0.0112488940188637<br>LUNC 6.85630667477613<br>MATIC 3016.37159485864<br>PAX 0.518925403051527<br>SNX 0.236849834509583<br>SOL 22.658221659443<br>TUSD 0.28646026442107<br>USDC 14.5630537212954<br>XLM 659.246278547855 | | |
| 3.1.309780 | KEITH MCCOY | ADDRESS REDACTED | | | KNC 0.0692807819116496 | | |
| 3.1.309781 | KEITH MCDONALD | ADDRESS REDACTED | | | USDC 8.5687857595839 | | |
| 3.1.309782 | KEITH MCFALLS | ADDRESS REDACTED | | | ADA 3290.15065308712<br>ETH 4.38362849182416<br>USDC 102.924330855896<br>XRP 13395.9525852509 | ETH 0.867286256791373 | |
| 3.1.309783 | KEITH MCKAY | ADDRESS REDACTED | | | ETH 0.592524913970937 | | |
| 3.1.309784 | KEITH MCKENZIE | ADDRESS REDACTED | | | BTC 0.000168794453403119<br>CEL 0.0976771177880586<br>ETH 0.00126020583512702 | | |
| 3.1.309785 | KEITH MCKIM | ADDRESS REDACTED | | | ETH 0.118559967035865 | | |
| 3.1.309786 | KEITH MCLACHLAN | ADDRESS REDACTED | | | CEL 185.509010341651 | | |
| 3.1.309787 | KEITH MCNABB | ADDRESS REDACTED | | | BTC 0.000953662538962427<br>XRP 1280.8746 | | |
| 3.1.309788 | KEITH MELLOR | ADDRESS REDACTED | | | BTC 0.0820237545371727<br>ETH 9.03298291615772<br>GUSD 1124.85132920137<br>MATIC 955.787320804458 | ETH 0.26976 | |
| 3.1.309789 | KEITH MEREDITH | ADDRESS REDACTED | | | CEL 3.36883365805974<br>ETH 0.000204145389923746 | | |
| 3.1.309790 | KEITH MEYER | ADDRESS REDACTED | | | BTC 0.330201717877726<br>ETH 1.29517894315919 | | |
| 3.1.309791 | KEITH MEYER | ADDRESS REDACTED | | | AVAX 0.000036786939292523<br>BTC 0.000000430915782639<br>ETH 0.0000166328644410552<br>LINK 0.00104667593277429<br>MATIC 0.00531153874147988 | AVAX 0.000129101712388656<br>BTC 0.000000205029413905<br>ETH 0.000002301761463866 | |
| 3.1.309792 | KEITH MEYERS | ADDRESS REDACTED | | | BTC 0.0139168947066782<br>ETH 5.81124916313677<br>USDC 26187.8018474774 | | |
| 3.1.309793 | KEITH MHLEY | ADDRESS REDACTED | | | AVAX 82.4925711195611<br>BTC 8.32477332351837<br>ETH 115.335912060685<br>MATIC 5451.21930536221<br>SNX 210.461680013055<br>SOL 153.002524037284 | | |
| 3.1.309794 | KEITH MICHAEL BOUDREAU | ADDRESS REDACTED | | | BTC 0.000919972734404431 | | |
| 3.1.309795 | KEITH MICHAEL HENNEK | ADDRESS REDACTED | | | BTC 0.0011740092969497<br>CEL 11.7223443214081<br>DOT 298.65729228463<br>MATIC 3067.20517819097 | DOT 0.0004430084 | |
| 3.1.309796 | KEITH MICHAEL SCHARWATH | ADDRESS REDACTED | | | | ETH 0.00000045 | |
| 3.1.309797 | KEITH MICHAEL SUCKNO | ADDRESS REDACTED | | | BTC 0.9773802448325<br>ETH 46.9406257194129<br>LINK 2207.06913019576<br>MATIC 12578.8608501087 | ETH 600 | |
| 3.1.309798 | KEITH MIGHT | ADDRESS REDACTED | | | BTC 0.00990584222709061<br>DOT 121.754035918507<br>MATIC 1811.27009686794<br>SOL 44.612893982116<br>XRP 4596 | | |
| 3.1.309799 | KEITH MILLER | ADDRESS REDACTED | | | BTC 0.257071388853521<br>ETH 6.78482987521579 | | |
| 3.1.309800 | KEITH MILLER | ADDRESS REDACTED | | | GUSD 0.486940798813504<br>USDT ERC20 1.20180892687837 | | |
| 3.1.309801 | KEITH MILVERSTEDT | ADDRESS REDACTED | | | BTC 0.00000074333314669 | | |
| 3.1.309802 | KEITH MITCHELL | ADDRESS REDACTED | | | BTC 0.252602336954763<br>CEL 373.779010901481<br>ETH 1.947470934629 | | |
| 3.1.309803 | KEITH MONDY | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>USDC 46804.0914082406 | USDC 13.675197 | |
| 3.1.309804 | KEITH MONROE | ADDRESS REDACTED | | | ETH 0.000003899239224221 | | |
| 3.1.309805 | KEITH MONTALVO | ADDRESS REDACTED | | | USDC 0.0500066002479939 | | |
| 3.1.309806 | KEITH MOORE | ADDRESS REDACTED | | | CEL 1.09768556538302 | | |
| 3.1.309807 | KEITH MORGAN | ADDRESS REDACTED | | | CEL 0.208242451234667<br>MCDAI 0.0406707602872982<br>SNX 0.155275981623407 | | |
| 3.1.309808 | KEITH MORMAN | ADDRESS REDACTED | | | ADA 0.142620169899008<br>BTC 0.00198757328228179<br>CEL 0.0623854792801636<br>USDC 2553.6890014492 | | |
| 3.1.309809 | KEITH MORRISON | ADDRESS REDACTED | | | BTC 0.0348425065376388<br>GUSD 0.00321917134468305<br>USDC 415.254326238558 | | |
| 3.1.309810 | KEITH MOSOTI | ADDRESS REDACTED | | | USDC 258.597779529601 | | |
| 3.1.309811 | KEITH MOULTON | ADDRESS REDACTED | | | BTC 0.387194585949133<br>ETH 4.39043019585019<br>GUSD 6.78420510259708<br>USDC 6119.97513733493 | | |
| 3.1.309812 | KEITH MOUZON | ADDRESS REDACTED | | | XRP 365.700887502176 | | |
| 3.1.309813 | KEITH MOZDZEN | ADDRESS REDACTED | | | BTC 0.0440354828509166<br>ETH 0.306034705796657<br>TCAD 0.676947053912349<br>USDC 2503.11297795211 | | |
| 3.1.309814 | KEITH NAGLEY | ADDRESS REDACTED | | | ADA 416.540767006509<br>BTC 0.00697993731759564<br>COMP 0.0390374082293596<br>KNC 27.8634812369844<br>OMG 12.4891890939064<br>XLM 249.479125332722 | | |
| 3.1.309815 | KEITH NATION | ADDRESS REDACTED | | | AAVE 0.00500581535211478<br>BAT 0.365706842160276<br>BSV 0.850069529075365<br>CEL 47.8373062166053<br>COMP 4.23433747446872<br>DASH 1.26813704151973<br>KNC 287.730755368112<br>SNX 102.317342558321<br>UNI 0.0286167745781638<br>ZEC 4.08059232651124<br>ZRX 407.145034405601 | | |
| 3.1.309816 | KEITH NG | ADDRESS REDACTED | | | BNB 0.0017064509882333<br>BTC 0.000000006401879588<br>CEL 0.0139071541120264 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309817 | KEITH NG | ADDRESS REDACTED | | | BTC 0.358270602018741<br>DOT 160.753700982692<br>ETH 4.90011835152457 | | |
| 3.1.309818 | KEITH NISONOFF | ADDRESS REDACTED | | | BTC 1.04095544451314<br>COMP 23.055830397542<br>DASH 61.4781097164304<br>ETH 16.2381109305516<br>LINK 61.8797071145747<br>MATIC 12337.3973304769<br>SNX 6635.16154501128 | | |
| 3.1.309819 | KEITH NISSANKA | ADDRESS REDACTED | | | ADA 196.839241769695<br>BTC 0.0217817966001733<br>CEL 0.282898908325307<br>USDC 24.0947736690699<br>USDT ERC20 129.994225491827 | | |
| 3.1.309820 | KEITH NOLAN | ADDRESS REDACTED | | | BTC 0.0240046371967866<br>COMP 1.07750779912127<br>ETH 0.325133896104314<br>LINK 18.3381143724617<br>MATIC 356.832396379757<br>SNX 44.2784439392328 | | |
| 3.1.309821 | KEITH NORMAN | ADDRESS REDACTED | | | BTC 0.63046414582793<br>ETH 16.8753886844494<br>USDC 11.9808048785164 | | |
| 3.1.309822 | KEITH NOYES | ADDRESS REDACTED | | | BTC 0.00102752063463187<br>CEL 0.353876279837411<br>USDC 55077.1260990552 | | |
| 3.1.309823 | KEITH OBRIEN | ADDRESS REDACTED | | | AVAX 0.00188233005626594<br>BTC 0.14629196139462<br>ETH 5.21616032438927<br>MATIC 234.508791911399<br>SNX 55.2953621662761<br>USDC 1575.28085859077 | | |
| 3.1.309824 | KEITH OHLMS | ADDRESS REDACTED | | | BTC 0.256584606117589<br>ETH 1.56220453045505 | | |
| 3.1.309825 | KEITH OLIVER | ADDRESS REDACTED | | | BTC 0.000235755826245743<br>ETH 0.203863691724692<br>SNX 59.3450736797258<br>SOL 0.873926586352806<br>USDC 0.242585640535684 | | |
| 3.1.309826 | KEITH ORCHARD | ADDRESS REDACTED | | | ADA 438.836451911289<br>BTC 0.0184519664291281<br>CEL 0.88836633673639 | | |
| 3.1.309827 | KEITH ORTIZ | ADDRESS REDACTED | | | BTC 0.000000731393627932<br>ETH 0.000616470650021456<br>USDC 0.316263794490899 | | |
| 3.1.309828 | KEITH OSBORNE | ADDRESS REDACTED | | | BTC 0.00005621904333014<br>USDC 2.33091313795135 | BTC 0.000003388344937179<br>SOL 0.02669<br>USDC 3526.813 | |
| 3.1.309829 | KEITH OUELLETTE | ADDRESS REDACTED | | | XLM 0.129401814161279 | | |
| 3.1.309830 | KEITH OUTHIER | ADDRESS REDACTED | | | AAVE 1.68424431056467<br>ADA 357.079175761425<br>BAT 300.460707060337<br>BTC 0.0698044292028158<br>DOT 37.5603642158495<br>EOS 66.9594134486424<br>ETH 0.423573368935733<br>MATIC 2954.70290349307<br>SNX 17.1907351029018<br>USDC 183.381732839865 | | |
| 3.1.309831 | KEITH PACKARD | ADDRESS REDACTED | | | BTC 0.494717584012532<br>ETH 12.9805812625389 | | |
| 3.1.309832 | KEITH PALMATEER | ADDRESS REDACTED | | | BTC 1.17997891071176<br>CEL 15021.5511406677<br>ETH 0.030168718295033<br>LINK 0.646054910650395<br>SGB 529.798900445<br>SNX 44.3107872<br>UNI 0.194473040557405<br>XLM 4868.85954054531<br>XRP 3506.27995 | | |
| 3.1.309833 | KEITH PARENTEAU | ADDRESS REDACTED | | | BCH 0.000255493292028607<br>BTC 0.00000898347142205999<br>CEL 0.0182358611634396<br>DOT 0.00614805487335278<br>EOS 0.0119900477842004<br>ETH 0.000228463362076359<br>LINK 0.00374316297611549<br>LTC 0.000855756396259591<br>MATIC 0.206345243592883<br>SNX 0.0126787833495761<br>UNI 0.000924287841670416<br>XLM 0.152265448119241 | | |
| 3.1.309834 | KEITH PARK | ADDRESS REDACTED | | | CEL 1.98577697115066 | | |
| 3.1.309835 | KEITH PARK | ADDRESS REDACTED | | | BTC 0.201917681743548<br>LTC 2.6961772345863<br>USDC 2255.47151288735 | | |
| 3.1.309836 | KEITH PARKS | ADDRESS REDACTED | | | USDC 1039.56779329843 | | |
| 3.1.309837 | KEITH PARNELL | ADDRESS REDACTED | | | AAVE 1.6917161793323<br>AVAX 54.5351547468953<br>BAT 0.176220172501043<br>BTC 2.10784342081007<br>DOT 81.8980055836005<br>ETC 1.8164795708435<br>ETH 16.244125892852<br>LINK 112.002498954861<br>MANA 0.00954403024937691<br>MATIC 14956.5232259702<br>USDT ERC20 1.39669412114738<br>XRP 0.005048 | LUNC 101.077794288925<br>USDT ERC20 0.000000219838147258 | |
| 3.1.309838 | KEITH PASCOE | ADDRESS REDACTED | | | ADA 0.0945551248537057<br>BTC 0.0057365761139917<br>MATIC 0.120467559566879 | | |
| 3.1.309839 | KEITH PATRICK LATINEN | ADDRESS REDACTED | | | AAVE 112.847092845945<br>BTC 0.0625386041791144<br>SNX 19.9843841123706 | | |
| 3.1.309840 | KEITH PATTERSON | ADDRESS REDACTED | | | BTC 0.000623783838812349<br>MCDAI 0.1142788836803109<br>USDC 10.2872410697066 | BTC 0.000000002874843132<br>USDC 0.00987323029527677 | |
| 3.1.309841 | KEITH PAYNE | ADDRESS REDACTED | | | ADA 3788.02062064768<br>BTC 0.00142722131422499<br>ETH 2.85420692963597<br>USDC 24.310231859916 | | |
| 3.1.309842 | KEITH PEARSON | ADDRESS REDACTED | | | BTC 0.000007632534551742<br>ETH 0.000802069848307974 | BTC 0.000000004488756433 | |
| 3.1.309843 | KEITH PEPPLE | ADDRESS REDACTED | | | BTC 0.357522237922864<br>ETH 0.000178765036678327<br>LINK 27.3645298710243<br>LTC 0.00598230916746496 | | |
| 3.1.309844 | KEITH PERREAULT | ADDRESS REDACTED | | | SNX 1154.11397040176 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309845 | KEITH PERYMON | ADDRESS REDACTED | | | BTC 0.000002394338886887<br>MATIC 0.193219142824056<br>SNX 15.1541539302569<br>XLM 3.31621328347926<br>XRP 50 | | |
| 3.1.309846 | KEITH PETERSON | ADDRESS REDACTED | | | ADA 0.0273604950128254<br>BTC 0.0687529947543246<br>ETH 0.000427865148513077<br>GUSD 35.9107638284732<br>MATIC 12.0624014221945<br>USDC 0.992322860391859 | BTC 0.00000098<br>ETH 0.000000731204881102 | |
| 3.1.309847 | KEITH PETERSON | ADDRESS REDACTED | | | BTC 0.0918129911091461<br>ETH 0.000166000473363054<br>UNI 0.00746257156085445<br>USDC 0.858551388105051 | | |
| 3.1.309848 | KEITH PETTERS | ADDRESS REDACTED | | | BTC 0.00125833967794348<br>ETH 0.112452054888513<br>MATIC 102.807184542747 | | |
| 3.1.309849 | KEITH PETTINGER | ADDRESS REDACTED | | | BTC 0.0857161519071241 | | |
| 3.1.309850 | KEITH PETTY | ADDRESS REDACTED | | | BTC 0.00426885308887865<br>COMP 0.083239771830317 | | |
| 3.1.309851 | KEITH PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000088939958058699<br>USDC 0.162917165689013 | | |
| 3.1.309852 | KEITH PHUA | ADDRESS REDACTED | | | BTC 0.00486887916919465<br>ETH 0.0906176563563059<br>MATIC 135.124129962011 | | |
| 3.1.309853 | KEITH PHUA | ADDRESS REDACTED | | | BTC 0.00172992861184064<br>CEL 2.2631372646824<br>EOS 6.5622<br>SNX 5.33524144 | | |
| 3.1.309854 | KEITH PIERCE | ADDRESS REDACTED | | | BTC 0.000006075028374905<br>USDC 476.951101023268 | | |
| 3.1.309855 | KEITH PORRITT | ADDRESS REDACTED | | | ADA 225.862652798771<br>BNB 1.17292650675449<br>BTC 0.00199844506902815<br>ETH 6.95620662817801<br>USDC 234.204895804521 | | |
| 3.1.309856 | KEITH POWELL | ADDRESS REDACTED | | | BTC 0.0000147334982527249 | | |
| 3.1.309857 | KEITH PRESCOTT | ADDRESS REDACTED | | | BTC 0.000883040904376482<br>USDC 25.1860263195227 | | |
| 3.1.309858 | KEITH PRESSNELL | ADDRESS REDACTED | | | LINK 0.00709442579243231 | | |
| 3.1.309859 | KEITH PRIOR | ADDRESS REDACTED | | | ADA 186.190939936209<br>BTC 0.0717385929424914<br>ETH 1.1728495781049<br>LINK 19.8039173560416<br>SOL 1.01948111143696 | | |
| 3.1.309860 | KEITH PRIOR-SHEARY | ADDRESS REDACTED | | | BTC 0.00869488533588573<br>ETH 0.0000624204654314929<br>USDT ERC20 13137.0661852261 | | |
| 3.1.309861 | KEITH PROPERT | ADDRESS REDACTED | | | AAVE 0.000003956696774302<br>BTC 0.000019732035373616<br>CEL 0.000397383074763671<br>ETH 0.000002075970150367<br>MATIC 0.00376537612370909<br>SNX 0.0013411286649421 | | |
| 3.1.309862 | KEITH PROSKURA | ADDRESS REDACTED | | | BTC 0.000005649029793254<br>ETH 0.000069925621034965<br>SNX 0.0689291717823313<br>USDC 0.303262588753299<br>USDT ERC20 0.155584800072229 | BTC 0.000000005038088703<br>USDC 0.00000082536372751<br>USDT ERC20 0.000000109514461164 | |
| 3.1.309863 | KEITH QUEEN | ADDRESS REDACTED | | | AVAX 0.000015317564203411<br>BTC 0.000000029033081249<br>ETH 0.000000338003473572<br>LUNC 0.0993937369518246<br>MANA 0.0311144985554079<br>MATIC 0.00101472315414268<br>USDC 0.0832335725508121 | | BTC 0.000000008610712975<br>LUNC 0.000000278604226108 |
| 3.1.309864 | KEITH QUELIZ | ADDRESS REDACTED | | | BTC 0.000000154697295844 | | |
| 3.1.309865 | KEITH R LEE | ADDRESS REDACTED | | | ETH 0.000102223499924058<br>SNX 0.0375513597495291 | ETH 0.000925772782933761 | |
| 3.1.309866 | KEITH RAJSKI | ADDRESS REDACTED | | | 1INCH 0.0256167927800852<br>AAVE 0.00110972052707018<br>ADA 0.184538226046822<br>AVAX 6.55364288020636<br>BNT 0.261844098659563<br>BTC 0.0000053629695858<br>CEL 143.613337133933<br>COMP 0.00262988511205316<br>DASH 0.00195082257880497<br>EOS 0.0366110387221614<br>MATIC 2052.57883902835<br>SNX 100.783196039838<br>UMA 0.00320113221615248 | | |
| 3.1.309867 | KEITH RAMBURAN | ADDRESS REDACTED | | | ADA 49.757113<br>CEL 1.48409870529753<br>ETH 0.0148021194198361 | | |
| 3.1.309868 | KEITH RAYMOND | ADDRESS REDACTED | | | AAVE 7.08882093581916<br>BAT 1948.99546877258<br>BTC 2.08201670316719<br>COMP 31.520957091012<br>DASH 6.12856851675262<br>DOT 234.679030373337<br>EOS 110.212170126913<br>ETH 10.5539036378648<br>LINK 528.440175977937<br>MATIC 3239.52034533822<br>OMG 0.0162182938403171<br>SNX 59.4261187911868<br>UNI 189.729090683755<br>ZEC 5.15895284119564<br>ZRX 1623.35690879106 | | |
| 3.1.309869 | KEITH REABY | ADDRESS REDACTED | | | BTC 0.000810557013616998<br>CEL 0.0207529580463071 | | |
| 3.1.309870 | KEITH REEVES | ADDRESS REDACTED | | | BTC 0.000238234263744652<br>GUSD 104.522047941532<br>USDC 105.072621731614 | | |
| 3.1.309871 | KEITH REJINO | ADDRESS REDACTED | | | 1INCH 333.615467700493<br>ADA 2266.6658955646<br>AVAX 48.9644753542997<br>BTC 0.00159093308286998<br>COMP 27.3207278807561<br>DOT 289.84407817707<br>ETC 273.647822507417<br>ETH 12.2832655763475<br>LINK 73.23006234924<br>LTC 19.3601407008836<br>MATIC 6478.97192961393<br>SNX 764.810333612848<br>SUSHI 94.4240409654682<br>XLM 19007.9918331796 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309872 | KEITH REZENDES | ADDRESS REDACTED | | | BTC 0.0116980399598681<br>CEL 1.1131057667923<br>USDC 104.327864914017 | | |
| 3.1.309873 | KEITH RHODES | ADDRESS REDACTED | | | BTC 4.23982615620195<br>DOT 1097.3539467618<br>ETH 1.10968896456997<br>LTC 11.778676100186 | | |
| 3.1.309874 | KEITH RICE | ADDRESS REDACTED | | | CEL 1.0944268648014 | | |
| 3.1.309875 | KEITH RICHARD ANDERSEN | ADDRESS REDACTED | | | CEL 390.499536692744 | CEL 48.1634639851877 | |
| 3.1.309876 | KEITH RICHTER | ADDRESS REDACTED | | | AAVE 0.01198549921346<br>BTC 2.03543180772517<br>ETH 33.8757547901994<br>LINK 256.691318376891<br>MATIC 7446.45221048927<br>SNX 1.98045326261721<br>UNI 96.2513520783848 | | |
| 3.1.309877 | KEITH RITCHIE | ADDRESS REDACTED | | | BTC 0.000114290066109228 | | |
| 3.1.309878 | KEITH RIVERA | ADDRESS REDACTED | | | ADA 14.3127827252665<br>CEL 0.234379697007071<br>ETH 0.0112206225208312 | | |
| 3.1.309879 | KEITH ROBERT MOSER | ADDRESS REDACTED | | | BTC 0.0241469720358327<br>ETH 0.00161722778179739 | | |
| 3.1.309880 | KEITH ROBERTS | ADDRESS REDACTED | | | USDC 0.286699402186813 | | |
| 3.1.309881 | KEITH ROBERTSON | ADDRESS REDACTED | | | BTC 0.010276003030514 | | |
| 3.1.309882 | KEITH ROBINSON | ADDRESS REDACTED | | | ETH 0.00162886483190571<br>SUSHI 99.1534488182084 | BTC 0.00130123260824176 | |
| 3.1.309883 | KEITH ROBINSON JR | ADDRESS REDACTED | | | BTC 0.0147345223426756<br>ETH 0.0850013783318627<br>USDC 4601.90651916072 | BTC 0.0089837<br>USDC 398 | |
| 3.1.309884 | KEITH RODGERS | ADDRESS REDACTED | | | BTC 0.00104362294373197<br>USDC 2008.86779553104 | | |
| 3.1.309885 | KEITH ROGERS | ADDRESS REDACTED | | | BTC 0.000000748595234293<br>CEL 0.363333814659008<br>ETH 0.000001239252545947<br>MATIC 0.00257845295653634<br>USDC 0.0427816195531276 | BTC 0.000000116435614965<br>CEL 414.006898072029<br>ETH 0.0172620020700898<br>MATIC 1.40272434889666<br>USDC 0.00563658864445347 | |
| 3.1.309886 | KEITH ROLAND STYLES | ADDRESS REDACTED | | | BTC 0.02000595<br>CEL 26.0597550841773<br>ETH 0.510380671385003<br>SOL 10.5187529550372 | | |
| 3.1.309887 | KEITH ROMAN | ADDRESS REDACTED | | | BTC 0.00000557531644337999<br>ETH 0.0357815039404364<br>MATIC 0.261872868264665 | | |
| 3.1.309888 | KEITH ROMER | ADDRESS REDACTED | | | BTC 0.0369282594293546 | | |
| 3.1.309889 | KEITH ROOMET | ADDRESS REDACTED | | | USDC 0.935091533205828 | | |
| 3.1.309890 | KEITH ROOMET | ADDRESS REDACTED | | | USDC 25.9339350798546 | | |
| 3.1.309891 | KEITH ROSCOE | ADDRESS REDACTED | | | BTC 0.000011625689051151 | | |
| 3.1.309892 | KEITH ROTTINGHAUS | ADDRESS REDACTED | | | BTC 0.000129093504544281<br>CEL 39.7973293125281<br>ETH 0.00262012341515637<br>LTC 0.000736467139935548<br>USDC 9.15421691931447 | BTC 0.000000008194439938<br>USDC 0.000000178174141727 | |
| 3.1.309893 | KEITH RUGGIERO | ADDRESS REDACTED | | | ADA 4045.91843197469<br>BTC 0.319678509908569<br>UNI 0.898961674976454<br>XLM 1374.28306922771 | | |
| 3.1.309894 | KEITH RUMJAHN | ADDRESS REDACTED | | | BTC 0.000000948309300238<br>CEL 1.09273211212018 | | |
| 3.1.309895 | KEITH RYALS | ADDRESS REDACTED | | | ADA 487.261887391696<br>BTC 0.633929583743433<br>ETH 0.00346684341389123<br>MANA 0.0275639265972301<br>USDC 393.337306706869<br>XTZ 0.190264997759632 | | |
| 3.1.309896 | KEITH SAFO BOATENG | ADDRESS REDACTED | | | ADA 0.0131029301669059<br>USDC 0.00884511395181344 | ADA 0.000000352126684859<br>USDC 1.07835634128245 | |
| 3.1.309897 | KEITH SAMPICA | ADDRESS REDACTED | | | ETH 0.0000735444558965<br>SGB 0.00696879895127704<br>XRP 0.045585626655434 | | |
| 3.1.309898 | KEITH SAMUEL PATRIDGE | ADDRESS REDACTED | | | | CEL 119.674975177319 | |
| 3.1.309899 | KEITH SAMUEL PATRIDGE | ADDRESS REDACTED | | | | CEL 131.649888794567 | |
| 3.1.309900 | KEITH SCHMIDT | ADDRESS REDACTED | | | ADA 0.0153764573306207<br>BTC 0.00100993233433282<br>ETH 0.00115423717286628<br>LINK 0.00028729215087341<br>USDC 116.244794304021<br>USDT ERC20 0.151036604572252 | | |
| 3.1.309901 | KEITH SCHMIDT | ADDRESS REDACTED | | | BTC 0.000001413690343057<br>SNX 0.17841130352715 | | |
| 3.1.309902 | KEITH SCHMOLZE | ADDRESS REDACTED | | | USDC 2.23825787988223 | | |
| 3.1.309903 | KEITH SCHOELERMANN | ADDRESS REDACTED | | | BTC 0.0210615737113656<br>ETH 0.436690427467355 | | |
| 3.1.309904 | KEITH SCHUCHMANN | ADDRESS REDACTED | | | BTC 0.000013785048840263 | | |
| 3.1.309905 | KEITH SEAN WASHER | ADDRESS REDACTED | | | BTC 0.000000739692671405<br>ETH 0.0000441179681946 42<br>GUSD 0.0477724631402694<br>USDC 0.134480724250021 | | USDC 0.000000324917214606 |
| 3.1.309906 | KEITH SENA | ADDRESS REDACTED | | | USDC 0.00362416672189137 | | |
| 3.1.309907 | KEITH SENHOLZI | ADDRESS REDACTED | | | ADA 0.3990571189037720<br>BTC 0.000096421366796479<br>DOT 0.0412503412185425<br>ETH 0.000279234092673921<br>LINK 0.000001295780724684<br>LTC 0.00000055191175131<br>LUNC 0.0166150824592223<br>MATIC 0.000012967685933686<br>SNX 0.141074087625069<br>USDC 0.000002360921943138<br>XLM 0.000002967358904905 | ADA 0.000606819140452604<br>BTC 0.000000099967983167<br>DOT 0.000007438413068044<br>ETH 0.000000104598261744<br>LINK 0.00375582696303169<br>LTC 0.00159968048802716<br>LUNC 0.000003929698203 92<br>MATIC 0.0093144661727397<br>SNX 0.000723093896928456<br>USDC 0.000000448097828777<br>XLM 0.0149696185878481 | |
| 3.1.309908 | KEITH SHAFER | ADDRESS REDACTED | | | BTC 0.0252928328722559<br>ETH 0.412765831027823<br>MATIC 208.25231297783<br>SNX 28.7947999781339<br>USDC 5746.0269018871 | | |
| 3.1.309909 | KEITH SHEARER | ADDRESS REDACTED | | | CEL 1.09256621365143 | | |
| 3.1.309910 | KEITH SHEARER | ADDRESS REDACTED | | | BTC 0.719492490579234<br>CEL 1235.69405351323<br>LTC 0.00434829108257024<br>MATIC 20000 | | |
| 3.1.309911 | KEITH SHIPLEY | ADDRESS REDACTED | | | ADA 175.940732523763<br>BTC 0.0223607146843366<br>ETH 0.383873072177168 | | |
| 3.1.309912 | KEITH SILLES | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.0434063604166523<br>ETH 0.00008588 | | |
| 3.1.309913 | KEITH SIM | ADDRESS REDACTED | | | BTC 0.00148513886135187<br>XRP 3.04708487758371 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309914 | KEITH SINCLAIR | ADDRESS REDACTED | | | AVAX 14.1523242893782<br>BTC 0.127169494862989<br>BUSD 620.089577453507<br>ETH 1.1014701615678<br>LTC 1.04510034995923<br>LUNC 1363739.27690085 | | |
| 3.1.309915 | KEITH SMILEY | ADDRESS REDACTED | | | BTC 0.168560405285243<br>DOT 86.4869452202063<br>ETH 1.38326630483717<br>LINK 109.777441601721<br>MANA 0.045045568858839<br>MATIC 952.993970343704 | | |
| 3.1.309916 | KEITH SMITH | ADDRESS REDACTED | | | BCH 0.0100421991431847<br>COMP 0.132035277334011<br>DASH 0.0139855877060026<br>XLM 236.525393083396<br>XRP 453.384155 | | |
| 3.1.309917 | KEITH SMITH | ADDRESS REDACTED | | | BTC 2.36480820080732<br>CEL 150.0968089358<br>EOS 1.05143177719542<br>ETH 8.28591170962021 | | |
| 3.1.309918 | KEITH SO | ADDRESS REDACTED | | | BTC 0.173131683766831<br>ETH 1.67649025877795<br>USDC 235.175715777461<br>USDT ERC20 90.8076993023448 | | |
| 3.1.309919 | KEITH SOWELL | ADDRESS REDACTED | | | AVAX 3.22329160823938<br>BTC 0.0159327686365158<br>SNX 42.5618320898737 | | |
| 3.1.309920 | KEITH SPARKS | ADDRESS REDACTED | | | BTC 0.00154699885661849<br>MATIC 251.627156478363 | | |
| 3.1.309921 | KEITH SPRATLING JR | ADDRESS REDACTED | | | ADA 380.167812561289<br>BTC 0.00368325484852105<br>ETH 0.000319209765750379<br>MATIC 0.65393736767317<br>XLM 19.315893776115 | | |
| 3.1.309922 | KEITH ST JOHN | ADDRESS REDACTED | | | BTC 0.085292213753945<br>ETH 1.4820188941026<br>USDC 37662.0028123653 | | |
| 3.1.309923 | KEITH STAHLEY | ADDRESS REDACTED | | | ADA 0.307231224220397<br>BTC 0.000000631670480138<br>DOT 7.48848472382607<br>ETH 0.00461863251280627<br>LINK 71.8961177609237<br>MATIC 1.86056290179166 | | |
| 3.1.309924 | KEITH STANLEY | ADDRESS REDACTED | | | ETH 0.638220573443446 | | |
| 3.1.309925 | KEITH STEVENS | ADDRESS REDACTED | | | ADA 0.127672554845299<br>BTC 0.000000147121406370999<br>ETH 0.000760426683804789<br>LINK 0.0030531153715329<br>MATIC 0.210004217224819<br>SOL 0.0071941401853952<br>USDC 0.00673253618578379 | LINK 0.00038076143088548<br>MATIC 0.00515516856462872<br>SOL 0.000027223742529884<br>USDC 0.000413804163243727 | |
| 3.1.309926 | KEITH STOTTS | ADDRESS REDACTED | | | AAVE 0.00140017427188634<br>BTC 0.0010934354711153<br>CEL 1.16789900796487<br>ETH 0.000001868529579421<br>LINK 0.629060573033993<br>MATIC 1.84487522450609<br>SNX 0.00565919145872478<br>USDC 0.0947023638590786 | | |
| 3.1.309927 | KEITH STRINGER | ADDRESS REDACTED | | | BTC 0.000034017846278969<br>CEL 0.522239011905036<br>ETH 0.000630173570779089<br>MATIC 476.480402837057<br>MCDAI 4.54027034924641<br>OMG 39.6832617956215<br>SGB 107.566602158086<br>UNI 0.0723542014047254<br>USDC 0.970639070096463<br>XLM 222.681524933044<br>XRP 703.635016715983 | | |
| 3.1.309928 | KEITH STUERENBERG | ADDRESS REDACTED | | | BTC 0.042209966143986<br>USDC 336.242196249299 | | |
| 3.1.309929 | KEITH SUSKO | ADDRESS REDACTED | | | BTC 0.00934595130778056 | LUNC 7852.15783 | |
| 3.1.309930 | KEITH SWAN | ADDRESS REDACTED | | | BTC 0.00383020534885215 | | |
| 3.1.309931 | KEITH SWANK | ADDRESS REDACTED | | | ADA 0.556224845777389<br>BTC 0.00000133021742788<br>COMP 0.000035290291162987<br>ETH 0.000165336740375396 | ETH 0.000000603774033501 | |
| 3.1.309932 | KEITH SYLVESTER | ADDRESS REDACTED | | | ETH 0.00283698908653555<br>USDC 376.898166206216 | | |
| 3.1.309933 | KEITH SYSE | ADDRESS REDACTED | | | CEL 12.3439425158267<br>ETH 0.000384528491201136 | | |
| 3.1.309934 | KEITH TAFELSKI | ADDRESS REDACTED | | | BTC 0.0002806914789556<br>MCDAI 42.6391539102487<br>USDC 7.62816571127671 | | |
| 3.1.309935 | KEITH TAN | ADDRESS REDACTED | | | ADA 481.369438253615<br>BTC 0.00121085925269379 | | |
| 3.1.309936 | KEITH TAN | ADDRESS REDACTED | | | BTC 0.00117317623898079<br>CEL 0.124761224980839<br>GUSD 0.317709978765816 | | |
| 3.1.309937 | KEITH TAN | ADDRESS REDACTED | | | CEL 53.6090135220796 | | |
| 3.1.309938 | KEITH TANAKA | ADDRESS REDACTED | | | AAVE 0.0178372751267706<br>ADA 4734.02115763543<br>AVAX 13.2600401486175<br>BTC 0.755718278911572<br>LINK 555.48758479374<br>SOL 266.858705990489<br>USDC 112771.998158574 | AVAX 1.12326650393618 | |
| 3.1.309939 | KEITH TAPPER | ADDRESS REDACTED | | | ADA 0.121676967583659<br>AVAX 7.08843398212283<br>BTC 0.000004901550525266<br>DOT 0.0104270635021272<br>GUSD 0.659498387967344<br>PAXG 0.00175528907705679<br>SNX 0.015332609608251<br>USDC 0.110981033842629 | | |
| 3.1.309940 | KEITH TAPPER | ADDRESS REDACTED | | | BTC 0.000001448038950176<br>ETH 0.000000375491362391999<br>USDC 0.0647208030991254 | | |
| 3.1.309941 | KEITH TATE | ADDRESS REDACTED | | | BTC 0.000000259824579916<br>ETH 0.00196588673869597<br>UNI 0.00443620721959786<br>USDC 0.242906000596386 | BTC 0.000000001681659709 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309942 | KEITH TAUBIN | ADDRESS REDACTED | | | AVAX 25.7088041519892<br>BTC 0.00133039388429378<br>CEL 354.945089904161<br>DOT 40.2964177244593<br>LINK 52.4217784446702<br>LUNC 2.86869090894138<br>MATIC 5103.8789719867<br>SGB 0.000000140899612049<br>SNX 224.434279463318<br>TUSD 0.346246630935164<br>XLM 1.27636837545783<br>XRP 0.00000035760747494 | | |
| 3.1.309943 | KEITH TAYLOR | ADDRESS REDACTED | | | BCH 5.17769743879598<br>ETH 16.9202542139205<br>GUSD 10390.2620693029 | | |
| 3.1.309944 | KEITH TEARE | ADDRESS REDACTED | | | MATIC 410.689670373745<br>USDC 1.87492669438529 | | |
| 3.1.309945 | KEITH TEMPLE | ADDRESS REDACTED | | | BTC 0.000000641953513427<br>LINK 0.114249356922932 | | |
| 3.1.309946 | KEITH THOMAS CALLAHAN | ADDRESS REDACTED | | | BTC 0.0240841380742304 | | |
| 3.1.309947 | KEITH THOMAS SIMONSEN | ADDRESS REDACTED | | | BTC 9.17301620521093<br>CEL 368.671759782689<br>GUSD 2702.10473080819<br>USDC 26145.1936503239 | | |
| 3.1.309948 | KEITH THORNTON | ADDRESS REDACTED | | | BTC 0.0356026592263431<br>CEL 456.854229975946<br>DOT 107.709607601283<br>ETH 5.63836882734144<br>SGB 434.279405555185<br>XLM 1292.28329302511<br>XRP 1.53694387334285<br>ZRX 395.395872027352 | BTC 0.01760802 | |
| 3.1.309949 | KEITH TIBBITTS | ADDRESS REDACTED | | | BTC 0.113719741053465<br>LTC 2.08393400528044<br>MATIC 245.419939680361<br>USDC 1.15162833239027 | | |
| 3.1.309950 | KEITH TOMPKINS | ADDRESS REDACTED | | | BTC 0.000000206826219907<br>CEL 0.22578640959593 | | |
| 3.1.309951 | KEITH TRIDER | ADDRESS REDACTED | | | ADA 2.03978135499963<br>AVAX 330.746581710554<br>BTC 0.795432303007303<br>DOT 302.525931289578<br>ETH 19.3964590475351<br>LINK 389.791801182665<br>MANA 0.349323651590788<br>MATIC 11362.8498399442<br>SOL 395.637889539501<br>USDC 314.049775946561 | AVAX 8.231247546246<br>BTC 0.00048780953334824 | |
| 3.1.309952 | KEITH TUCKER | ADDRESS REDACTED | | | BTC 0.00202801284266368<br>CEL 28.3005754644099<br>MATIC 913.409643110859 | | |
| 3.1.309953 | KEITH TUCKEY | ADDRESS REDACTED | | | CEL 0.0121347952453608 | | |
| 3.1.309954 | KEITH TUPLIN | ADDRESS REDACTED | | | ADA 4064.20495644801<br>BNB 375.227695692092<br>CEL 160.135525273971<br>DASH 17.9115282839526 | | |
| 3.1.309955 | KEITH TUPLIN | ADDRESS REDACTED | | | CEL 0.112354994187934<br>ETH 0.0100249846465381 | | |
| 3.1.309956 | KEITH TURNER II | ADDRESS REDACTED | | | BTC 0.00228915527197817<br>ETH 0.292644632730519<br>LINK 51.1076650101323<br>MATIC 47.3718830193608 | | |
| 3.1.309957 | KEITH URDANETA | ADDRESS REDACTED | | | BCH 0.000304662832012715<br>BTC 0.000002077728461168<br>CEL 0.178774539383527<br>DASH 0.000000610452864308<br>ETH 0.000000213234081105<br>MATIC 0.00197837302260431<br>SNX 0.0229327280677144<br>UMA 0.00212544788582525<br>UNI 0.00326072445403365<br>XLM 0.103782107212137 | BCH 0.000000000300551296<br>BTC 0.000000449118127703<br>CEL 139.54275751871<br>DASH 0.00165614034355096<br>MATIC 1.32673538653364<br>XLM 0.000000511200130549 | |
| 3.1.309958 | KEITH VANSKIVER-AUSTIN | ADDRESS REDACTED | | | CEL 1.08356977357663 | | |
| 3.1.309959 | KEITH VARELA | ADDRESS REDACTED | | | BCH 0.000001149969327503<br>BTC 0.000010515315179901<br>CEL 0.0882067685104364<br>EOS 0.00236692008361462<br>ETH 0.000001585906727736<br>LTC 0.00103166733289666<br>SGB 0.0973520246233788<br>USDC 0.121398013814579<br>XLM 0.00555421366591139<br>XRP 0.000000743202456644<br>ZRX 12.4902809509834 | | |
| 3.1.309960 | KEITH VENNELL | ADDRESS REDACTED | | | BTC 0.02450023<br>CEL 24.6356404827145 | | |
| 3.1.309961 | KEITH VETTER | ADDRESS REDACTED | | | BTC 0.000003012840500433<br>ETH 0.000057262878180317<br>MATIC 2.32869492797918<br>USDT ERC20 0.447443647994654 | | |
| 3.1.309962 | KEITH VILLANO | ADDRESS REDACTED | | | BTC 0.00121877120259779<br>DOT 156.250453718739<br>LINK 224.550532724328 | | |
| 3.1.309963 | KEITH VOGEL | ADDRESS REDACTED | | | BTC 0.00104048704604561<br>LINK 165.451738620466<br>XLM 7295.48161769531 | | |
| 3.1.309964 | KEITH VOSE | ADDRESS REDACTED | | | BCH 0.000212311538815611<br>BTC 0.00253727591653081<br>CEL 1.14413148528904<br>DOT 7.12227009377363<br>ETH 0.0116697157009618<br>MATIC 177.835392224403<br>SGB 98.4568124279171<br>SNX 10.0447572759131<br>SOL 0.400338565736281<br>USDC 1.00937707895908<br>USDT ERC20 0.557897575052813<br>XRP 0.286220649867353 | | |
| 3.1.309965 | KEITH WAGNER | ADDRESS REDACTED | | | BTC 0.000000023217314234<br>MATIC 0.210543650655862 | | BTC 0.000000001998493167 |
| 3.1.309966 | KEITH WAGNER | ADDRESS REDACTED | | | AAVE 0.00000277984532945<br>BTC 0.000022512809038087<br>ETH 0.000004258459614411<br>GUSD 0.0164900652844854<br>USDC 0.0036751175603977 | | |
| 3.1.309967 | KEITH WAGNER | ADDRESS REDACTED | | | BTC 0.000000023610768049<br>ETH 0.000359056114091057<br>USDC 0.00396403108524692 | BTC 0.000000006973150988 | |
| 3.1.309968 | KEITH WAHNSIEDLER | ADDRESS REDACTED | | | BTC 0.000000008223118059<br>CEL 1.10650447373814 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.309969 | KEITH WALLACE | ADDRESS REDACTED | | | CEL 131.583551783217<br>ETH 2.078708958363 | | |
| 3.1.309970 | KEITH WALLACE | ADDRESS REDACTED | | | BTC 0.00000003475813809<br>MATIC 0.00293809515986602<br>USDC 0.817518197525519 | BTC 0.000000942861676445<br>MATIC 1.78632049892646<br>USDC 0.000000639208452782 | |
| 3.1.309971 | KEITH WALSH | ADDRESS REDACTED | | | CEL 6.8149330347334 | | |
| 3.1.309972 | KEITH WARD | ADDRESS REDACTED | | | ADA 1042.93225716816<br>BTC 0.0921645250809626<br>ETH 4.18141470753517<br>LINK 108.874008007207<br>SOL 169.038581725872 | | |
| 3.1.309973 | KEITH WAREING | ADDRESS REDACTED | | | CEL 10.9945500998108<br>SGB 0.00241716254435269<br>XRP 0.0163009602933937 | | |
| 3.1.309974 | KEITH WARREN | ADDRESS REDACTED | | | BTC 0.000822201834928767<br>ETH 0.589412989303036<br>MATIC 1385.41665856376 | BTC 0.000000002537275479 | |
| 3.1.309975 | KEITH WATERS | ADDRESS REDACTED | | | BTC 0.0119382555586516<br>DOT 1.10446805004327<br>ETH 0.000104076092568547<br>USDC 0.222743953473312 | | |
| 3.1.309976 | KEITH WEBBER | ADDRESS REDACTED | | | BAT 421.36287368488<br>BTC 0.000324291903399287<br>CEL 1.12508775667415<br>ETH 3.37424161001013<br>MANA 0.0638766256092019<br>SGB 0.0049564293572101<br>TUSD 3814.78285481427<br>XRP 0.032421933793973 | | |
| 3.1.309977 | KEITH WEI | ADDRESS REDACTED | | | ADA 1476.20098769319<br>AVAX 25.5103<br>BTC 0.0439645147791506<br>CEL 39.0875008835256<br>DOT 43.2286970813<br>ETH 0.147293207329897<br>LINK 24.4434922448003<br>MATIC 752.013559198279<br>USDC 2.203<br>USDT ERC20 6.3985 | | |
| 3.1.309978 | KEITH WEINHOLD | ADDRESS REDACTED | | | BTC 19.9700656997004 | BTC 0.13692035 | |
| 3.1.309979 | KEITH WEISS | ADDRESS REDACTED | | | BTC 0.000000312738452996<br>ETH 0.000004183812123942<br>MATIC 4.8180271233635<br>SNX 0.000475014276338745<br>USDC 0.00557775180757485 | | |
| 3.1.309980 | KEITH WELDON | ADDRESS REDACTED | | | EOS 0.00360789729884807<br>ETH 0.00138153872874184<br>SGB 3208.81232870798<br>XLM 0.712932939793615<br>XRP 0.690724911760213 | | |
| 3.1.309981 | KEITH WIECHART | ADDRESS REDACTED | | | ETH 0.000225200884418411<br>MATIC 126.929357660845<br>USDC 0.118939912702344 | | |
| 3.1.309982 | KEITH WILDIN | ADDRESS REDACTED | | | BTC 0.00261245830710581<br>CEL 360.971491405019<br>LINK 0.455401758449203<br>USDC 0.359809214004884 | USDC 24.62 | |
| 3.1.309983 | KEITH WILKES | ADDRESS REDACTED | | | XLM 0.0158376883369099 | | |
| 3.1.309984 | KEITH WILKINSON | ADDRESS REDACTED | | | BTC 0.0231202163454907<br>LINK 4.64665597170135<br>MATIC 849.47206486908<br>SNX 12.0498650392847<br>UNI 13.9534466541782 | | |
| 3.1.309985 | KEITH WILLIAM EGAN | ADDRESS REDACTED | | | | BTC 0.00028 | |
| 3.1.309986 | KEITH WILLIAM WANDERI | ADDRESS REDACTED | | | ETH 0.00170662847319468 | | |
| 3.1.309987 | KEITH WILLIAMS | ADDRESS REDACTED | | | BTC 0.45326884026953<br>DOT 283.569366613017<br>ETH 5.1389832878755<br>MATIC 7508.81284562097<br>SNX 1166.6587652489<br>SOL 188.213287745969<br>SUSHI 1028.17013757657 | BTC 0.5700738<br>CEL 448.4049<br>SUSHI 558.3115340596 | |
| 3.1.309988 | KEITH WILLIAMS | ADDRESS REDACTED | | | CEL 1.06248733910397 | | |
| 3.1.309989 | KEITH WILLIS | ADDRESS REDACTED | | | BTC 0.000011702721279745<br>ETH 0.000428273214715064 | | |
| 3.1.309990 | KEITH WINTERHALTER | ADDRESS REDACTED | | | BTC 0.000017740947470399<br>ETH 0.000418582534770728<br>LINK 0.00722564841228286 | | |
| 3.1.309991 | KEITH WOJCIECH | ADDRESS REDACTED | | | BTC 0.0161609481375749<br>ETH 4.80060617199453<br>MATIC 25350.9164369336 | | |
| 3.1.309992 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.000000008759780164<br>CEL 1.17771405516118<br>USDT ERC20 0.23492470300371 | | |
| 3.1.309993 | KEITH WONG | ADDRESS REDACTED | | | ADA 529.462606856245<br>BTC 0.0210690762249232<br>ETH 0.427093116216166 | | |
| 3.1.309994 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.000439109866628838<br>CEL 0.94224364258964<br>ETH 0.0173191960576611 | | |
| 3.1.309995 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.000029249596959747<br>ETH 0.000206516662178821 | BTC 0.000000003220828385<br>ETH 0.000001818417360742<br>LTC 0.00757701 | |
| 3.1.309996 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.00386067253966356<br>CEL 1.07598882881216 | | |
| 3.1.309997 | KEITH WONG | ADDRESS REDACTED | | | BTC 0.0116756896391621<br>COMP 0.111476710126004<br>ETH 0.14768977537601<br>MATIC 253.885916999894<br>UNI 3.42786183682981<br>XLM 155.079729439591<br>ZRX 51.5445572277852 | | |
| 3.1.309998 | KEITH WONG | ADDRESS REDACTED | | | AVAX 2.39392838327939<br>BTC 0.00135122106391999<br>CEL 23.282287742005<br>DOT 47.81495569<br>LINK 39.2706411600222<br>LUNC 13.755737954114<br>MATIC 295.664289274677<br>XRP 252.4184 | | |
| 3.1.309999 | KEITH WOO | ADDRESS REDACTED | | | BTC 0.000280023748778198<br>LTC 0.0158309610941491 | | |
| 3.1.310000 | KEITH WOOLLEY | ADDRESS REDACTED | | | BTC 1.77353095845714<br>ETH 9.1314824622612<br>LINK 198.346589577963<br>USDC 24919.3534276952 | | |
| 3.1.310001 | KEITH WRZOSEK | ADDRESS REDACTED | | | BTC 0.0584251243580412 | | |
| 3.1.310002 | KEITH WYATT | ADDRESS REDACTED | | | BTC 0.012097752468318<br>ETH 0.0254626128260462 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310003 | KEITH WYRICK | ADDRESS REDACTED | | | BTC 0.00928289522662721<br>ETH 0.000000000671203222 | ETH 0.000001278316297829 | |
| 3.1.310004 | KEITH WYTINCK | ADDRESS REDACTED | | | BTC 0.0111272700152662<br>CEL 28.772228483703 | | |
| 3.1.310005 | KEITH YEUNG | ADDRESS REDACTED | | | BTC 0.000992398229561558<br>CEL 14.0934591833861<br>USDT ERC20 401 | | |
| 3.1.310006 | KEITH YODER | ADDRESS REDACTED | | | ADA 0.906656296944477<br>BTC 0.000012534854527501<br>DOT 0.0625766887910703<br>ETH 0.001292406486461<br>MATIC 0.395148137307608<br>SNX 0.338656363403188 | | |
| 3.1.310007 | KEITH YONG | ADDRESS REDACTED | | | BTC 0.000327388493408951<br>CEL 108.963945065301<br>LTC 0.000230983396643422<br>USDC 0.000000362498696382 | | |
| 3.1.310008 | KEITH YUNG | ADDRESS REDACTED | | | ADA 0.000000194117518965<br>BTC 0.000000904172501575<br>CEL 28.3215269774964<br>ETH 0.000050307166377038<br>USDT ERC20 15.8003767453137<br>XRP 0.133130503793354 | | |
| 3.1.310009 | KEITH ZELINSKE | ADDRESS REDACTED | | | AAVE 1.08497318802474<br>ADA 1432.89596008277<br>AVAX 39.4088016972564<br>BTC 0.0305011710936803<br>DASH 5.21205651634411<br>DOT 0.190831219643217<br>ETH 1.83975903181542<br>LINK 105.891021433794<br>LUNC 34.8262435738524<br>MATIC 2407.5192754108<br>SNX 164.980517326982<br>SUSHI 101.049308200523<br>UNI 103.5976354038<br>USDT ERC20 47.210787933401<br>ZEC 2.80030946573808 | | |
| 3.1.310010 | KEITH ZIELINSKI | ADDRESS REDACTED | | | AAVE 53.22121022425<br>BTC 0.00116904108677255<br>MATIC 8289.27444394777<br>SNX 348.798265666512 | | |
| 3.1.310011 | KEITH ZNAMENAK | ADDRESS REDACTED | | | BTC 0.000000034185460095<br>BUSD 0.00981792001136882 | BTC 0.000134165835379711 | |
| 3.1.310012 | KEITH ZOETEMAN | ADDRESS REDACTED | | | XRP 0.000000451119062468 | | |
| 3.1.310013 | KEITHEDWARD GAJEWSKI | ADDRESS REDACTED | | | ADA 260.522268040987<br>BTC 0.0527753897343973<br>ETC 18.9647705601629<br>MATIC 67.4053574003697<br>USDC 216.151769638211<br>XLM 344.228413246811 | | |
| 3.1.310014 | KEITH-LAWERENCE BROWN | ADDRESS REDACTED | | | AAVE 1.89040123<br>ADA 773.45008002409<br>BTC 0.0000200921288254249<br>CEL 2.94306305090425<br>DOT 15.2800232333677<br>ETH 1.57511593513942<br>LUNC 18.7622316056295<br>MANA 349.91556148371<br>MATIC 1157.48981089081<br>XRP 652.812018001729 | | |
| 3.1.310015 | KEITHRIN WEATHERSPOON | ADDRESS REDACTED | | | BTC 0.000001526746370187<br>LINK 5724.59574654234<br>SNX 0.611034283319342<br>USDC 0.403282305849773 | BTC 0.00145086995226152 | |
| 3.1.310016 | KEITHY ANDRADE SILVA | ADDRESS REDACTED | | | AAVE 2.13998691132325<br>BTC 0.00352889395606003<br>CEL 38.53689198258<br>DOT 58.9062321545865<br>EOS 100.193420202552<br>ETH 0.109919814357295<br>LINK 43.6770855669927<br>SGB 15.4377223890064<br>USDT ERC20 400<br>XLM 2576.8428800108<br>XRP 103.126449222348 | | |
| 3.1.310017 | KEITIANY MIRANDA PINHEIRO | ADDRESS REDACTED | | | BTC 0.000000583639039373999<br>CEL 1.92335064453952 | | |
| 3.1.310018 | KEITOH SPEARS | ADDRESS REDACTED | | | ADA 0.275897767878947<br>SOL 22.3109043565713 | | |
| 3.1.310019 | KEITUMETSE MATHIMBI | ADDRESS REDACTED | | | BTC 0.0455989<br>CEL 307.321993526423<br>LINK 97.95215361<br>XRP 1231.396388 | | |
| 3.1.310020 | KEITUMETSE MOATSHE | ADDRESS REDACTED | | | CEL 62.5849611162554<br>MANA 112.89720219<br>SNX 27.0178429916551<br>XRP 38.894213 | | |
| 3.1.310021 | KEITY HENAO PARRA | ADDRESS REDACTED | | | CEL 0.00103113538590911<br>DOT 0.000036346040040771<br>MCDAI 0.000026284189632896 | | |
| 3.1.310022 | KEIVA YEARWOOD | ADDRESS REDACTED | | | ADA 3044.29608507434<br>BTC 0.00106535395097845<br>SOL 4.562906943963 | SOL 19.05867804 | |
| 3.1.310023 | KEIVAN MEMARZADEH | ADDRESS REDACTED | | | ETH 0.00295987678711498 | | |
| 3.1.310024 | KEIVAN PERAMI | ADDRESS REDACTED | | | BNB 0.000295269813052684<br>BTC 0.000002657820102602<br>CEL 27.0820970551192<br>ETH 0.00000064620979856 | | |
| 3.1.310025 | KEIVAN SAID | ADDRESS REDACTED | | | BTC 0.000004629985010885<br>CEL 0.150628437735958<br>DOT 0.0136399503895062<br>ETH 0.155583207059246<br>XRP 0.0394473527732459 | | |
| 3.1.310026 | KEIVAN SARRAF | ADDRESS REDACTED | | | BTC 0.00132701479438571<br>ETH 0.0268200520401659<br>LTC 0.54140745840811 | | |
| 3.1.310027 | KEIVAN ZARINEH | ADDRESS REDACTED | | | BTC 0.307320725294246<br>CEL 0.181935097335249<br>USDC 13.5019878677185<br>USDT ERC20 0.39604514972496<br>XRP 1457.89764969799 | | |
| 3.1.310028 | KEIVER TREMBLAY | ADDRESS REDACTED | | | BTC 0.00842027375303589<br>CEL 10.0677272908583<br>ETH 0.00214632818518518<br>MCDAI 30 | | |
| 3.1.310029 | KEIVI HOWARD | ADDRESS REDACTED | | | BTC 0.00114175<br>CEL 1.15117919685253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310030 | KEIVON SIMONS | ADDRESS REDACTED | | | BTC 0.054827429595964<br>CEL 19.7275203810254<br>USDT ERC20 22.379724 | | |
| 3.1.310031 | KEIW LEONG KOH | ADDRESS REDACTED | | | BTC 0.00126161912749927<br>CEL 60.1295752706388 | | |
| 3.1.310032 | KEIZO SUGIMOTO | ADDRESS REDACTED | | | BNB 1.42252708941313<br>BTC 0.000044320672401106<br>CEL 0.0848189092814799<br>ETH 0.00311576441244104<br>LTC 3.08521984567283<br>USDC 4935.56663756088 | | |
| 3.1.310033 | KEJ ZET | ADDRESS REDACTED | | | BTC 0.00043710560164686 | | |
| 3.1.310034 | KE-JAY LAM | ADDRESS REDACTED | | | BTC 0.0000069841988936149<br>ETH 0.000006354094562439<br>GUSD 6.93789164530396<br>USDC 0.0452715697753489 | ETC 0.500335724443939<br>ETH 0.000000047176967423<br>USDC 0.000000031989792254 | |
| 3.1.310035 | KEJDI KUSHOVA | ADDRESS REDACTED | | | BTC 0.000000356094662781<br>CEL 0.000234287041435666<br>MCDAI 0.0373800872927017<br>XLM 0.260190723879179 | | |
| 3.1.310036 | KEJI FAMATI | ADDRESS REDACTED | | | BCH 0.000112376682701657<br>CEL 34.0788072653384<br>DOT 24.1741191315288<br>ETC 11.3219306153791<br>LINK 4.51621515197649<br>LTC 0.935232850087805<br>MATIC 560.422727011336<br>MCDAI 0.153095895521108 | | |
| 3.1.310037 | KEJI OLADINNI | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.0109592350143305 | | |
| 3.1.310038 | KEJIN XIA | ADDRESS REDACTED | | | BTC 0.000000003748923101<br>CEL 3.36819447595678<br>USDC 0.000000352144402413<br>USDT ERC20 27.408986973984 | | |
| 3.1.310039 | KEJING HOU | ADDRESS REDACTED | | | AVAX 0.263712634168445<br>BTC 0.00111994603777276<br>CEL 1082.97149740725<br>DOT 0.000000000098389148<br>LINK 0.000088959363030921<br>MATIC 49.1168049869654<br>USDC 0.0118382353837502<br>USDT ERC20 0.0000000836921834019999 | | |
| 3.1.310040 | KEJSI HASA | ADDRESS REDACTED | | | BTC 0.000000001507195806<br>CEL 0.00113800138909216 | | |
| 3.1.310041 | KEJUAN BOYD-MILLER | ADDRESS REDACTED | | | CEL 1.09723353695342 | | |
| 3.1.310042 | KEK CHWEE LOW | ADDRESS REDACTED | | | BTC 0.135198726<br>ETH 2.29739478721165<br>USDC 0.623777156120275 | | |
| 3.1.310043 | KEK HONG SENG KEVIN | ADDRESS REDACTED | | | BTC 0.00160379023673312<br>CEL 1.20037639080563<br>USDT ERC20 263.453772538703 | | |
| 3.1.310044 | KEK LIAN ENG | ADDRESS REDACTED | | | ADA 226.693785274868<br>BTC 0.000000004077795251<br>ETH 0.182480389680583<br>LUNC 1.05579028133558<br>USDC 371.493081595664 | | |
| 3.1.310045 | KEK SANG NG | ADDRESS REDACTED | | | BTC 0.00106177401201928 | | |
| 3.1.310046 | KEK SHIAN GHEE | ADDRESS REDACTED | | | ADA 0.0978781602923223<br>BNB 0.00175920223369226<br>BTC 0.000052182118461735<br>CEL 0.0608863723765693<br>ETH 0.000185319789603385<br>USDC 0.983812300618444<br>USDT ERC20 0.0309955905990857 | | |
| 3.1.310047 | KEK SUH FEEI | ADDRESS REDACTED | | | ADA 0.0733411836931391<br>BTC 0.000002230635040169<br>ETH 0.000577848714261337<br>USDC 0.34304349553399 | | |
| 3.1.310048 | KEK YAN RONG | ADDRESS REDACTED | | | BTC 0.000004187422492695<br>CEL 0.0858305778115418<br>ETH 0.000477163052918682<br>GUSD 15.0152590360053<br>LINK 0.0182598532877423<br>USDC 0.000000272719478098<br>USDT ERC20 0.000000890769840641 | | |
| 3.1.310049 | KEKAI TANAKA | ADDRESS REDACTED | | | BTC 0.000343508160649792 | BTC 0.000000168161773127 | |
| 3.1.310050 | KEKE JOSEPH FIYEBOH | ADDRESS REDACTED | | | BTC 0.000000134063755206 | | |
| 3.1.310051 | KEKEBOGILE VENA | ADDRESS REDACTED | | | BTC 0.000000003887827997 | | |
| 3.1.310052 | KEKELI CHEN-KWAWU | ADDRESS REDACTED | | | BTC 0.000002685323120352<br>BUSD 0.638506209397795 | | |
| 3.1.310053 | KEKUMUNUI SHIM VASCONCELLOS | ADDRESS REDACTED | | | ETH 0.00162801949535661 | | |
| 3.1.310054 | KEL HUANG | ADDRESS REDACTED | | | BTC 0.000386923332050284<br>ETH 0.00858528827628057<br>USDC 311.97237356252 | | |
| 3.1.310055 | KEL LIM | ADDRESS REDACTED | | | BTC 0.0307604423847995<br>CEL 17.9789756042591<br>ETH 0.845298511408983 | | |
| 3.1.310056 | KELAERIN BAX | ADDRESS REDACTED | | | BTC 0.000001283559958517<br>USDC 0.237361186454067 | | |
| 3.1.310057 | KELAN MCELDUFF | ADDRESS REDACTED | | | BTC 0.261192465812747<br>ETH 10.4809249313765 | | |
| 3.1.310058 | KELASEVA ANATOLEVNA | ADDRESS REDACTED | | | BTC 0.000000390853463788<br>BUSD 0.984055127789118<br>USDC 0.223621896924237 | | |
| 3.1.310059 | KELBY GALLOWAY | ADDRESS REDACTED | | | ADA 0.679557291993338<br>BTC 0.000014605872800959<br>DOT 3.11994911592114<br>ETH 0.000040271084383483 | | |
| 3.1.310060 | KELBY HILL | ADDRESS REDACTED | | | BTC 0.046887403573282 | BTC 0.00667284 | |
| 3.1.310061 | KELBY LORENZ | ADDRESS REDACTED | | | BTC 0.102867079535899<br>CEL 406.945739088533<br>LTC 4.209463319035 | | |
| 3.1.310062 | KELBY ROGERS | ADDRESS REDACTED | | | BTC 0.000165527774880752<br>CEL 0.00525171272907418<br>ETH 0.00239867453264214<br>USDC 26997.3365350034<br>USDT ERC20 3.64882860252361 | | |
| 3.1.310063 | KELBY SPENCE | ADDRESS REDACTED | | | BTC 0.269775685012139 | | |
| 3.1.310064 | KELBY TIRTABUDI | ADDRESS REDACTED | | | BTC 0.000837983793968113<br>USDT ERC20 0.639106490091712 | | |
| 3.1.310065 | KELBY VARGAS | ADDRESS REDACTED | | | ADA 1613.42369558289<br>BTC 0.0777955938594479<br>CEL 1.14252412855587<br>ETH 10.8667296480933 | | ETH 0.499438681318186 |
| 3.1.310066 | KELBY WILSON | ADDRESS REDACTED | | | BTC 0.00125237729804323<br>USDC 416.737470811248 | | |
| 3.1.310067 | KELCENT TAN | ADDRESS REDACTED | | | BTC 0.000099693592973005 | | |
| 3.1.310068 | KELCEY BERNICE LANE | ADDRESS REDACTED | | | ETH 0.00167456851586262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310069 | KELCEY CARR | ADDRESS REDACTED | | | ADA 556.159134719785<br>BTC 0.00191103345027057<br>MATIC 39.2118645864814<br>USDC 0.586326652541823<br>XLM 503.297167300091 | | |
| 3.1.310070 | KELCI AUCH | ADDRESS REDACTED | | | BTC 0.0010366264355054<br>DOT 0.00866617150393791<br>USDC 0.172935399818898<br>USDT ERC20 0.14191967195701 | | |
| 3.1.310071 | KELCY BAL | ADDRESS REDACTED | | | BTC 0.00000326328940356<br>ETH 0.000038089387840817<br>GUSD 0.0133730265357776<br>USDC 0.270363313757358 | GUSD 0.000087749717589612 | |
| 3.1.310072 | KELD BUCH | ADDRESS REDACTED | | | BNB 0.988161458234956<br>BTC 0.0927108113354733<br>CEL 34.6062774982413<br>USDT ERC20 800 | | |
| 3.1.310073 | KELD CHRISTOFFER SCHURMANN MICHELS | ADDRESS REDACTED | | | BTC 0.105855033551456 | | |
| 3.1.310074 | KELD MEX-JORGENSEN | ADDRESS REDACTED | | | CEL 6.55274403173686<br>ETH 0.09702846506 | | |
| 3.1.310075 | KELD VRAAKJAER | ADDRESS REDACTED | | | BTC 0.00653202771151995<br>CEL 29.2506715209942 | | |
| 3.1.310076 | KELDON WESTGATE | ADDRESS REDACTED | | | BTC 0.0000594589480116289<br>XLM 55.8185400997769 | | |
| 3.1.310077 | KELE DIABATE | ADDRESS REDACTED | | | BTC 0.00401048235035227<br>CEL 35.1032940898097<br>USDC 0.00000064241910332 | | |
| 3.1.310078 | KELEBOGILE DORA MOOTE | ADDRESS REDACTED | | | BTC 0.000013770839585885<br>ETH 0.00162075372014445 | | |
| 3.1.310079 | KELEBOGILE GLORIA MOTALE | ADDRESS REDACTED | | | BTC 0.000005763365378999 | | |
| 3.1.310080 | KELEBOHILE KHUTSOANE | ADDRESS REDACTED | | | CEL 1.11406650284643<br>SGB 1.10008598586741<br>XRP 29.2069451783616 | | |
| 3.1.310081 | KELECHI A AKUSOBI | ADDRESS REDACTED | | | BTC 0.177454393137165<br>USDC 104.473129846181 | | |
| 3.1.310082 | KELECHI AHUNWA | ADDRESS REDACTED | | | BNB 0.2888405<br>CEL 0.965037720034215<br>PAXG 0.0336187011013672<br>USDT ERC20 152.058422615049 | | |
| 3.1.310083 | KELECHI EDWIN | ADDRESS REDACTED | | | BTC 0.000416118137331877<br>CEL 0.862182244822381 | | |
| 3.1.310084 | KELECHI IBE | ADDRESS REDACTED | | | AAVE 5.98394134469669<br>ADA 0.614712697770172<br>BAT 1297.08401613681<br>BTC 0.175160564330111<br>CEL 2422.80366780896<br>DOT 0.12063261818274<br>ETH 4.8130865872712<br>KNC 332.034492993643<br>LINK 41.2808395075343<br>LTC 0.00109455806320337<br>MATIC 2477.55822311039<br>MCDAI 710.275375469001<br>SGB 1692.79979649702<br>SNX 16.3352949224796<br>UNI 85.453494042575<br>XLM 1888.98773226477<br>XRP 301.824550617418<br>ZRX 204.268830615123 | | |
| 3.1.310085 | KELECHI MATTHEW | ADDRESS REDACTED | | | BTC 0.000000005876483364<br>CEL 0.0407397972379169 | | |
| 3.1.310086 | KELECHI MICHAEL OKEAKWA | ADDRESS REDACTED | | | CEL 0.0526054439303333<br>ETH 0.00169442702949997 | | |
| 3.1.310087 | KELECHI UCHEGBU | ADDRESS REDACTED | | | BTC 0.0086433385620974<br>ETH 0.0419751207154715 | | |
| 3.1.310088 | KELED ESSRAOWI | ADDRESS REDACTED | | | BTC 0.000021861344737577<br>ETH 0.000000734900266581<br>LTC 0.00907291457797856<br>SNX 0.339104458114917<br>USDC 5.08859320155469 | | |
| 3.1.310089 | KELEKALANI SCHEEL | ADDRESS REDACTED | | | 1INCH 74.7924369363801<br>AAVE 1.28884032157385<br>BCH 1.7839744963995<br>BNT 60.6665008905749<br>BTC 1.06075076962721<br>BUSD 1092.65204429674<br>CEL 326.708457356502<br>COMP 3.40477768890627<br>DASH 5.55512322252916<br>EOS 175.657002778617<br>ETC 29.8671142987097<br>ETH 39.2029322577691<br>GUSD 3409.21511064507<br>KNC 322.734309243735<br>LINK 159.324539896641<br>LTC 3.39851055489011<br>MATIC 39560.233189793<br>MCDAI 1.44306015019646<br>SNX 111.588114034508<br>UMA 14.2901674143211<br>UNI 411.148015057331<br>USDC 95703.362971748<br>USDT ERC20 3090.65270673621<br>XLM 103.625597878041<br>XRP 2336.30517893185<br>ZRX 57.5929259589599 | | |
| 3.1.310090 | KELEM TAHIR | ADDRESS REDACTED | | | BTC 0.0285159212870921<br>CEL 1.15116892753898<br>ETH 13.1348335592179<br>LTC 26.7461645410222<br>SGB 2120.73807627324<br>XLM 646.969095868519<br>XRP 14313.0877361866 | | |
| 3.1.310091 | KELEMEN BELA | ADDRESS REDACTED | | | BTC 0.000000234167365019<br>CEL 4.86094912601812<br>DOT 0.000022 | | |
| 3.1.310092 | KELERAYANI DONU | ADDRESS REDACTED | | | BTC 0.000651145681950116 | | |
| 3.1.310093 | KELI BANDY | ADDRESS REDACTED | | | ADA 2316.270790332<br>AVAX 65.0732089348701<br>BTC 0.144232516639242<br>DOT 66.2483225484349<br>ETH 4.64783844590862<br>LINK 131.382065472153<br>LUNC 20.1537937625278<br>MATIC 1947.0033515938<br>SOL 68.5256920470451 | | |
| 3.1.310094 | KELI BRIANNA BELL-BANDY | ADDRESS REDACTED | | | ADA 688.856783270501<br>BTC 0.0023760806457597 | | |
| 3.1.310095 | KELI EDEM AGODE | ADDRESS REDACTED | | | BTC 0.00000019814875179<br>DOT 0.0166289566564422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310096 | KELI EDEM AGODE | ADDRESS REDACTED | | | BTC 0.00125247363542997 | | |
| 3.1.310097 | KELI FACKRELL | ADDRESS REDACTED | | | LTC 0.000043835596915882 | | |
| 3.1.310098 | KELI HAYES | ADDRESS REDACTED | | | ETH 0.0555052230851276 | | |
| 3.1.310099 | KELI LIU | ADDRESS REDACTED | | | BNB 1.50210320528644<br>BTC 0.00214511887702844<br>CEL 8.93477550560664 | | |
| 3.1.310100 | KÉLIAN DEVANLAY | ADDRESS REDACTED | | | BTC 0.000000020645155758<br>CEL 25.5884257101099 | | |
| 3.1.310101 | KELIM CARON | ADDRESS REDACTED | | | BTC 0.220863808352984 | | |
| 3.1.310102 | KELINDE SECREASE | ADDRESS REDACTED | | | BTC 0.000001194311982343<br>ETH 0.000090614075641052<br>MATIC 0.215403261945202 | | |
| 3.1.310103 | KELL DIXON | ADDRESS REDACTED | | | ETH 0.0988387694044411 | | |
| 3.1.310104 | KELL LARSON | ADDRESS REDACTED | | | BCH 1.00443917<br>BNB 4.85936037781675<br>BSV 1.00473374301902<br>BTC 0.127771629913314<br>CEL 1191.15523064976<br>EOS 699.9086<br>LTC 4.77582946544042<br>MATIC 4121.27643701592<br>OMG 150.87356141827<br>XLM 4045.7506148<br>XRP 958.116515239748 | | |
| 3.1.310105 | KELLAN GRENIER | ADDRESS REDACTED | | | BTC 0.000419190486241864 | | |
| 3.1.310106 | KELLAN JOHNSON | ADDRESS REDACTED | | | BAT 0.0501597870087733<br>BTC 0.0501473037020899<br>CEL 15.6163844925732<br>LINK 0.00458164977157465<br>MATIC 182.967074008224<br>USDC 409.423413963336<br>ZRX 0.0355326486089344 | | |
| 3.1.310107 | KELLAN LONG | ADDRESS REDACTED | | | MATIC 4.47780909333879 | | |
| 3.1.310108 | KELLAN MOUNTER | ADDRESS REDACTED | | | BTC 0.0107024235466177<br>CEL 9.56028284230691 | | |
| 3.1.310109 | KELLAN STOUT | ADDRESS REDACTED | | | BTC 0.00117392429050448<br>USDC 3.82449988381061 | | |
| 3.1.310110 | KELLAR WILLIAMS | ADDRESS REDACTED | | | AAVE 2.37718398281708<br>AVAX 5.49872223780663<br>BTC 0.0162141515788464<br>DOT 67.3144340539512<br>ETH 0.152557808697124<br>MATIC 412.531568728833<br>SOL 3.75832638215721<br>UNI 13.2023337638613 | | |
| 3.1.310111 | KELLEA JEANNE NELSEN-CROSS | ADDRESS REDACTED | | | ETH 0.00161541104245695 | | |
| 3.1.310112 | KELLEE ANN KAPLAN | ADDRESS REDACTED | | | ADA 1008.86323403204<br>AVAX 10.0920466917624<br>BTC 0.000000512439827311<br>CEL 43.7810372382802<br>ETH 0.000000196534011153<br>LTC 0.000801000420050714<br>LUNC 0.0103745126545649<br>SOL 0.00862360115758459<br>USDC 7.136382012061<br>USDT ERC20 6.12288202129327<br>UST 0.000000433955054031 | BTC 0.000022569945609456<br>ETH 0.000358569910292357<br>LTC 0.000000115739796814<br>SOL 0.000000816409051627<br>USDC 0.000000203869826409<br>USDT ERC20 0.00000055283766886<br>UST 0.000000961207773704 | |
| 3.1.310113 | KELLEN BORDEN | ADDRESS REDACTED | | | BTC 0.000000131027550195<br>ETH 0.000000795600869345 | BTC 0.000000721526639288<br>ETH 0.000000869333479293 | |
| 3.1.310114 | KELLEN CAREL | ADDRESS REDACTED | | | AAVE 0.00266858940727408<br>BTC 0.00012541142962197<br>CEL 0.0641381659288539<br>DOT 0.0729154166200622<br>ETH 4.04480269242107<br>LINK 0.0165217950887203<br>SNX 0.0750070783458876<br>USDC 0.525323056457822<br>XLM 0.362305618580846 | | |
| 3.1.310115 | KELLEN CROSSON | ADDRESS REDACTED | | | BTC 0.00003660079857518 | | |
| 3.1.310116 | KELLEN CROSSON | ADDRESS REDACTED | | | BTC 0.000005621518452844<br>ETH 0.000006060805061143 | | |
| 3.1.310117 | KELLEN CROSSON | ADDRESS REDACTED | | | BTC 0.000018353996154494<br>ETH 0.000088974747810912 | | |
| 3.1.310118 | KELLEN DE BRUYNE | ADDRESS REDACTED | | | ADA 653.931726105912<br>BTC 0.00269927007487339<br>CEL 753.522064029071<br>DOT 53.4509836733679<br>ETH 0.39239834756527<br>MATIC 593.523534828404<br>SGB 92.8650982502922<br>USDC 566.000000871735<br>USDT ERC20 266.827553073118<br>XRP 4404.12540002707 | | |
| 3.1.310119 | KELLEN DUTTON | ADDRESS REDACTED | | | BTC 0.165542555865711<br>ETH 0.000258372256707633<br>USDC 1.20698124386108 | BTC 0.01005153 | |
| 3.1.310120 | KELLEN GALLAGHER | ADDRESS REDACTED | | | BTC 0.000012814335014446<br>ETH 0.000043809916394211 | | |
| 3.1.310121 | KELLEN HARMON | ADDRESS REDACTED | | | ADA 409.539198478712<br>AVAX 1.43438728421227<br>DOT 13.9145793761769<br>MANA 22.9926572889447<br>MATIC 1781.58263876027 | | |
| 3.1.310122 | KELLEN HARRIS | ADDRESS REDACTED | | | CEL 0.0710023337777952<br>ETH 0.000043996860610788<br>SGB 666.967856132454<br>XRP 4.72773257140671 | | |
| 3.1.310123 | KELLEN HOLMES | ADDRESS REDACTED | | | ADA 153.139467271483<br>AVAX 7.40705405741122<br>BTC 0.0151432432565485<br>DOT 10.4155540711453<br>ETH 0.586543475458996<br>LINK 7.56897995567174<br>MATIC 177.091803920697<br>SOL 1.54097395524808<br>USDC 272.183419775434 | BTC 0.00476028 | |
| 3.1.310124 | KELLEN J SAILORS | ADDRESS REDACTED | | | BTC 0.212462917377191 | | BTC 0.008500747014 |
| 3.1.310125 | KELLEN MCCOY | ADDRESS REDACTED | | | MATIC 0.0223122377865494 | | |
| 3.1.310126 | KELLEN MILLER | ADDRESS REDACTED | | | BNB 0.004184829518282<br>BTC 0.100348013932685<br>CEL 0.534861939935433<br>ETH 0.00076024920846857 8<br>XRP 0.485615187654113 | | |
| 3.1.310127 | KELLEN MILLER | ADDRESS REDACTED | | | ADA 0.40272893395466<br>BTC 0.000000036905455013<br>ETH 0.00000044987446027 | | |
| 3.1.310128 | KELLEN NESS | ADDRESS REDACTED | | | BTC 0.00000487008257365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310129 | KELLEN PETERS-RIKHOFF | ADDRESS REDACTED | | | ADA 0.456201634138787<br>BTC 0.000074768556938197<br>ETH 0.00323650757024456<br>LINK 0.0369977332969365<br>MATIC 6.29463403834966<br>MCDAI 0.0707918127561243<br>SOL 0.00481606692944643 | | ADA 0.000000119526781477<br>BTC 0.000000379172601312<br>ETH 0.000000890694198091<br>LINK 100.153077675295<br>MATIC 0.000000625668958721<br>MCDAI 0.803988354895324<br>SOL 0.000000219252622624 |
| 3.1.310130 | KELLEN PURLES | ADDRESS REDACTED | | | CEL 0.0369969996270825<br>MATIC 3.95807295288269 | | |
| 3.1.310131 | KELLEN SHOEMAKER | ADDRESS REDACTED | | | BTC 0.00197349036848261 | | |
| 3.1.310132 | KELLEN WILEY | ADDRESS REDACTED | | | ETH 0.000297931744725387 | | |
| 3.1.310133 | KELLEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.448945330626593<br>ETH 3.17582395845517<br>MATIC 1935.61654182837 | | |
| 3.1.310134 | KELLEN WOODBRIDGE | ADDRESS REDACTED | | | ETH 0.00001110605001237 | | |
| 3.1.310135 | KELLEY BATES | ADDRESS REDACTED | | | BTC 0.0130879689129841 | | |
| 3.1.310136 | KELLEY BROW | ADDRESS REDACTED | | | ADA 0.227746314171446<br>BTC 0.000000517740801855<br>ETH 0.000003180989390927<br>USDC 0.200483965481078 | | |
| 3.1.310137 | KELLEY BROWN | ADDRESS REDACTED | | | BTC 0.00239367416407888 | | |
| 3.1.310138 | KELLEY CEPERO | ADDRESS REDACTED | | | BTC 0.295078239737812 | BTC 0.036 | |
| 3.1.310139 | KELLEY CHANDLER | ADDRESS REDACTED | | | BTC 0.139971029091171<br>ETH 3.00281210799768 | | |
| 3.1.310140 | KELLEY CHENEY | ADDRESS REDACTED | | | BTC 0.0635568687526752 | | |
| 3.1.310141 | KELLEY COCHRAN | ADDRESS REDACTED | | | BTC 0.000819223811745746<br>USDC 1.17993082613972 | | |
| 3.1.310142 | KELLEY DUILIO | ADDRESS REDACTED | | | ADA 124.436877058327 | | |
| 3.1.310143 | KELLEY ELIZABETH WEAVER | ADDRESS REDACTED | | | BTC 0.0133670495079272<br>USDC 201315.540043732 | | |
| 3.1.310144 | KELLEY FRANKLIN | ADDRESS REDACTED | | | ETH 0.0327786231903561 | | |
| 3.1.310145 | KELLEY J BEASLEY | ADDRESS REDACTED | | | BTC 0.000024032109404237<br>ETH 0.0255315582379811<br>SOL 0.889411374659592 | | |
| 3.1.310146 | KELLEY JOHNSON | ADDRESS REDACTED | | | AAVE 0.000098787298313493<br>ADA 0.157176810254531<br>AVAX 0.00344465471858136<br>BAT 0.0432881858344429<br>BCH 0.0000237565923069509<br>BTC 0.00000081955463587599<br>CEL 0.604999039069374<br>COMP 0.000016231710003732<br>ETH 0.000950659187638753<br>LINK 0.0188642018267798<br>LTC 0.0028359565824317<br>MANA 0.0863117518713849<br>MATIC 2.43403107777025<br>MCDAI 0.0442651984969118<br>PAX 0.806580754203227<br>SGB 27.8934672031947<br>SUSHI 0.0201455712126704<br>UNI 0.00449396108070041<br>USDC 0.873193050817994<br>USDT ERC20 0.770944314664805<br>XLM 1.51308126229261<br>XRP 0.000000383339715124<br>XTZ 0.00943208473057982 | | |
| 3.1.310147 | KELLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.000168011682046912<br>ETH 0.00335961851374444 | BTC 0.121765934805276<br>ETH 2.51682308112594 | |
| 3.1.310148 | KELLEY KUGEL | ADDRESS REDACTED | | | BTC 0.000937238189192953<br>USDC 6726.74022934187 | | |
| 3.1.310149 | KELLEY LU | ADDRESS REDACTED | | | BTC 0.00307443622461245<br>ETH 5.72179043333268 | | |
| 3.1.310150 | KELLEY MCCARTHY | ADDRESS REDACTED | | | CEL 1.09561418266089 | | |
| 3.1.310151 | KELLEY MCDONOUGH | ADDRESS REDACTED | | | BTC 0.00477465711810573<br>CEL 21.362129255744<br>ETH 0.123543486228308 | | |
| 3.1.310152 | KELLEY PATILLA | ADDRESS REDACTED | | | BTC 1.01880180799278<br>ETH 2.06788038647311<br>USDT ERC20 22637.0817632897 | | |
| 3.1.310153 | KELLEY ROWLAND | ADDRESS REDACTED | | | BTC 0.051368809900157<br>ETH 0.332621819144941 | | |
| 3.1.310154 | KELLEY SECREST WILLIAMS | ADDRESS REDACTED | | | ADA 483.440000025748<br>BTC 0.000010259451358488<br>DOT 4.86450566739596<br>ETH 0.0607282023817113<br>MATIC 226.726427406763<br>SOL 2.53245170695731<br>USDC 0.361551764102466 | | |
| 3.1.310155 | KELLEY SPODRIS | ADDRESS REDACTED | | | BTC 0.00734801907270386<br>COMP 0.595036525844729<br>ETC 5.47598006144865<br>ETH 0.529617354695295<br>MANA 20.321283948245<br>UNI 1.27344504397758<br>XLM 15.327739724135<br>ZEC 0.123501462598292 | | |
| 3.1.310156 | KELLEY TAN | ADDRESS REDACTED | | | MCDAI 285.842774897165 | | |
| 3.1.310157 | KELLEY WHARTON | ADDRESS REDACTED | | | CEL 1.07299275457417 | | |
| 3.1.310158 | KELLEY YU | ADDRESS REDACTED | | | BTC 2.56688394284174<br>ETH 9.33122851753653 | | |
| 3.1.310159 | KELLEY ZHOU | ADDRESS REDACTED | | | AAVE 0.00418319995341142<br>BTC 0.000005172809644417<br>MATIC 425.06098397005<br>MCDAI 0.000255229558456219<br>USDT ERC20 0.00433790378961719 | BTC 0.000000007682279984<br>MCDAI 0.235504949044443<br>TUSD 9.98064106<br>USDT ERC20 2.61550239006009 | |
| 3.1.310160 | KELLI ARTLEY | ADDRESS REDACTED | | | BTC 0.0048812476953578<br>ETH 0.0186112305947706 | BTC 0.00299307<br>ETH 0.00751891 | |
| 3.1.310161 | KELLI BRIGHT | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.310162 | KELLI BUCKHANNON | ADDRESS REDACTED | | | BTC 0.00269355828466285<br>DOT 2.1587428257993<br>MATIC 138.99606973885 | | |
| 3.1.310163 | KELLI COLAN | ADDRESS REDACTED | | | BCH 0.000278941136660927 | | |
| 3.1.310164 | KELLI DUCLOUX | ADDRESS REDACTED | | | BTC 0.00116169637364896<br>ETH 0.564651191740528 | | |
| 3.1.310165 | KELLI ELIZABETH ARBAUGH | ADDRESS REDACTED | | | BTC 0.0923914351311748<br>CEL 115.427576596484<br>USDC 26517.8693453973 | | |
| 3.1.310166 | KELLI ERICKSON | ADDRESS REDACTED | | | ADA 2.16893338291668<br>BTC 0.000001809146783606<br>USDT ERC20 0.100061717999014 | | |
| 3.1.310167 | KELLI FROATS | ADDRESS REDACTED | | | BTC 0.000001174778411118<br>ETH 0.000012718358938712<br>USDT ERC20 0.347755752798279 | | BTC 0.000000007074331663<br>USDT ERC20 0.000000321334137082 |
| 3.1.310168 | KELLI GILMORE | ADDRESS REDACTED | | | ADA 428.591039934065<br>BTC 0.0236110630849637<br>ETH 0.266934662385067<br>MATIC 2731.63197685536 | | |
| 3.1.310169 | KELLI HAMILTON | ADDRESS REDACTED | | | ETH 0.000014059758611845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310170 | KELLI HARPER | ADDRESS REDACTED | | | BTC 0.000001432107575091<br>ETH 0.000111354655819331<br>USDC 0.544362548195074 | BTC 0.000946724291729808<br>USDC 6.015417 | |
| 3.1.310171 | KELLI KAUFFMAN | ADDRESS REDACTED | | | AAVE 0.601757215817586<br>ADA 365.190929910342<br>BAT 10.6955140670497<br>BTC 0.0164971079209082<br>DOT 14.0312849291915<br>GUSD 46.3233201821237<br>MANA 30.6364216882308<br>MATIC 490.826428290979<br>OMG 2.51826541237556<br>SNX 6.50826319874453<br>UNI 7.8116034394161<br>USDC 1068.78638385991<br>XLM 410.898828672313 | | |
| 3.1.310172 | KELLI KENNEDY | ADDRESS REDACTED | | | ADA 0.0557781711258605<br>DOT 0.00251712847403259<br>ETH 0.000116205484653549<br>LINK 0.00293619112211133<br>MATIC 0.155886748723375<br>MCDAI 0.0148034299056021 | DOT 0.000000000047094596<br>MCDAI 40.7741166227812 | |
| 3.1.310173 | KELLI LADD | ADDRESS REDACTED | | | BTC 0.00000116765507146<br>ETH 0.000956833567321946<br>XLM 0.00683915067021841 | | |
| 3.1.310174 | KELLI LAQUERRE | ADDRESS REDACTED | | | USDC 10.0144068409275 | | |
| 3.1.310175 | KELLI LAWTON | ADDRESS REDACTED | | | BTC 0.000000013830036849 | | |
| 3.1.310176 | KELLI LAZALIER | ADDRESS REDACTED | | | ADA 1.72132937158362<br>AVAX 20.2474769207524<br>BTC 0.027226874405324<br>DOT 0.679994721878451<br>ETH 0.498805094275038<br>LINK 0.100624640912528<br>LUNC 102.532186922482<br>MATIC 3308.84643287054<br>SOL 40.4803228000009<br>USDT ERC20 233.516572566456 | AVAX 1.12643150171759<br>BTC 0.0010084762854855 | |
| 3.1.310177 | KELLI LEDELL | ADDRESS REDACTED | | | BCH 0.514949538087607<br>BTC 0.000917646182094569 | | |
| 3.1.310178 | KELLI NASONTI | ADDRESS REDACTED | | | BCH 0.0010300658022889<br>BTC 0.157021097689522<br>ETH 16.8808323585241<br>LTC 0.00189161815127346 | | |
| 3.1.310179 | KELLI ONEILL | ADDRESS REDACTED | | | BTC 0.00075838175606179<br>XRP 0.399238233648659 | | |
| 3.1.310180 | KELLI PIRRUCCELLO | ADDRESS REDACTED | | | BTC 0.00111212702160347<br>USDT ERC20 16077.0219112342 | | |
| 3.1.310181 | KELLI PLUMMER | ADDRESS REDACTED | | | BTC 0.0776523877869517 | | |
| 3.1.310182 | KELLI ROBINSON | ADDRESS REDACTED | | | ADA 0.599763847820245<br>BTC 0.205850629482126<br>MATIC 227.876852405438 | ETH 0.185 | |
| 3.1.310183 | KELLI ROONEY | ADDRESS REDACTED | | | BTC 0.00304038276020347 | | |
| 3.1.310184 | KELLI SMITH | ADDRESS REDACTED | | | USDC 0.0938341703335352 | | |
| 3.1.310185 | KELLI SWEARINGEN | ADDRESS REDACTED | | | BTC 0.0000087492259558<br>COMP 0.000076049317585227<br>USDC 0.0438987651451292<br>USDT ERC20 0.302656627220595<br>ZEC 0.000070516953004767 | | |
| 3.1.310186 | KELLI THOMPSON | ADDRESS REDACTED | | | BTC 0.00137999207800271<br>ETH 0.0404271425368862 | | |
| 3.1.310187 | KELLI THURMAN | ADDRESS REDACTED | | | BTC 0.0837658823247455<br>ETH 0.489234713909592 | | |
| 3.1.310188 | KELLI VALENTINO | ADDRESS REDACTED | | | SGB 51.9936699413858<br>XRP 340.110834444443 | | |
| 3.1.310189 | KELLI YEAGER | ADDRESS REDACTED | | | BTC 0.901061078952524<br>ETH 2.1315653333253 | BTC 0.00709805239222578 | |
| 3.1.310190 | KELLIE ALLISON | ADDRESS REDACTED | | | ADA 137.009473194233<br>BTC 0.0312616960821354<br>DOT 2.92957515278988<br>ETH 0.548532190930464<br>LINK 3.52962760906733<br>USDC 433.090796410418 | | |
| 3.1.310191 | KELLIE ASIKIN | ADDRESS REDACTED | | | BTC 0.01703068<br>CEL 74.8197845272785<br>ETH 0.0301220501978813 | | |
| 3.1.310192 | KELLIE BANDY | ADDRESS REDACTED | | | MATIC 10.6523972726317 | | |
| 3.1.310193 | KELLIE BARNES | ADDRESS REDACTED | | | ETH 3.28033931883736<br>USDC 10150.130783265 | | |
| 3.1.310194 | KELLIE BECKMAN | ADDRESS REDACTED | | | ADA 772<br>BTC 0.0338386452559062<br>CEL 64.6899975754452<br>DOT 11.53<br>ETH 0.3024979 | | |
| 3.1.310195 | KELLIE BIXLER | ADDRESS REDACTED | | | ADA 168.27663346828<br>BTC 0.00940241665592468<br>CEL 56.2651589518413<br>ETH 0.127689050124981<br>USDC 114.332212235715 | | |
| 3.1.310196 | KELLIE ELAINE BURGESS | ADDRESS REDACTED | | | AAVE 6.12194593566785<br>ADA 940.476654328714<br>AVAX 13.8009905854053<br>BTC 0.0505972023274198<br>DOT 28.5594132552766<br>ETH 1.86919231015415<br>MATIC 482.757688133074<br>SNX 88.9928806161438<br>SUSHI 320.75590049608 | AVAX 0.719379329114038 | |
| 3.1.310197 | KELLIE GREEN | ADDRESS REDACTED | | | CEL 19.8588538133894<br>ETH 0.27976627 | | |
| 3.1.310198 | KELLIE HALZETT | ADDRESS REDACTED | | | BTC 0.00584093404308918<br>SGB 22.195955478494<br>XLM 558.942165776576<br>XRP 145.192384911297 | | |
| 3.1.310199 | KELLIE HARNAR | ADDRESS REDACTED | | | BTC 0.000525987718343812<br>CEL 1.07808523897164 | | |
| 3.1.310200 | KELLIE KEELING | ADDRESS REDACTED | | | AVAX 3.05397746108266 | | |
| 3.1.310201 | KELLIE LAPIERRE | ADDRESS REDACTED | | | BTC 0.00771701204576749<br>ETH 0.0873268992232378 | | |
| 3.1.310202 | KELLIE MARIE COLONNA | ADDRESS REDACTED | | | ETH 0.00149995495626198 | | |
| 3.1.310203 | KELLIE MARKEY | ADDRESS REDACTED | | | BTC 0.944370545337472<br>ETH 3.99962484717338 | | |
| 3.1.310204 | KELLIE MARKHAM SLIMAK | ADDRESS REDACTED | | | USDT ERC20 37.9207418511569 | | |
| 3.1.310205 | KELLIE NICHOL-SMITH | ADDRESS REDACTED | | | BTC 0.00127985256098497<br>CEL 47.869479569521<br>ETH 1.00002271 | | |
| 3.1.310206 | KELLIE NOLK | ADDRESS REDACTED | | | CEL 0.411116693899878 | | |
| 3.1.310207 | KELLIE PRAED | ADDRESS REDACTED | | | BTC 0.0077580540043464 | | |
| 3.1.310208 | KELLIE SAKEY | ADDRESS REDACTED | | | BTC 0.73328223256501<br>ETH 8.21805294704682 | | |
| 3.1.310209 | KELLIE STORMYRENEE AKINS | ADDRESS REDACTED | | | BTC 0.000000110248402728 | BTC 0.000000000782088219 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310210 | KELLIE STUCKEY | ADDRESS REDACTED | | | BTC 0.00000079521786583<br>CEL 0.444338798870375 | | |
| 3.1.310211 | KELLIE THOMPSON | ADDRESS REDACTED | | | BTC 0.248266777164324<br>DOT 227.144270127318<br>ETH 0.0182008250165732<br>LINK 208.426349044973<br>MATIC 34417.8680277921<br>SGB 349.710320784742<br>XRP 2287.5913385224 | | |
| 3.1.310212 | KELLIE TOWNING | ADDRESS REDACTED | | | BTC 0.000805285104525904<br>CEL 1.22723999388099<br>ETH 0.543805556134861 | | |
| 3.1.310213 | KELLIE WILLIAMS | ADDRESS REDACTED | | | COMP 0.204733459221439<br>ETH 0.228401465324408<br>ZRX 549.745868477207 | | |
| 3.1.310214 | KELLON KO | ADDRESS REDACTED | | | BTC 0.00120272127098315 | | |
| 3.1.310215 | KELLY ABRANTES | ADDRESS REDACTED | | | BTC 0.000008<br>CEL 0.132516879430832 | | |
| 3.1.310216 | KELLY ALWOOD | ADDRESS REDACTED | | | ADA 418.449871663034<br>BCH 0.448603859008293<br>BTC 0.0487913023762718<br>ETH 0.405907201655108<br>MCDAI 4.01686991174935 | | |
| 3.1.310217 | KELLY ANDERSON | ADDRESS REDACTED | | | USDC 0.0268754668155999 | | |
| 3.1.310218 | KELLY ANDREWS | ADDRESS REDACTED | | | BTC 0.00151553599549902<br>ETH 0.000006295437293591 | | |
| 3.1.310219 | KELLY ANN TOTARO-MOORE | ADDRESS REDACTED | | | BTC 0.241051991792011<br>LTC 0.182818620582111<br>USDC 5605.52417114376 | | |
| 3.1.310220 | KELLY ANNALISE RICE | ADDRESS REDACTED | | | BTC 0.00154263335324196<br>ETH 0.00160674835997856<br>USDC 0.0232244741840138 | | |
| 3.1.310221 | KELLY ANNE TAYLOR | ADDRESS REDACTED | | | BTC 0.0012009541164893<br>CEL 10.266623987864<br>ETH 0.817949856382067 | | |
| 3.1.310222 | KELLY ANNE TAYLOR | ADDRESS REDACTED | | | BTC 0.00001568219686708<br>CEL 47.7156450611764<br>ETH 0.000011542586840302<br>LINK 200.179150104125<br>USDC 0.0187199037983548 | | |
| 3.1.310223 | KELLY BAIER | ADDRESS REDACTED | | | BAT 256.587605995195<br>BTC 0.0831374809532869<br>CEL 2.03169156920443<br>ETH 0.00204415319396696<br>MATIC 711.575294829111 | | |
| 3.1.310224 | KELLY BAKER | ADDRESS REDACTED | | | ETH 0.000017280885092161<br>MATIC 0.012030582073572 | | |
| 3.1.310225 | KELLY BAKER | ADDRESS REDACTED | | | BCH 0.483060362533955<br>BTC 0.632575576078936<br>CEL 1.15116892753898<br>ETH 1.63094930549143<br>OMG 0.00669049594098668<br>ZRX 7153.85307261143 | | |
| 3.1.310226 | KELLY BALL | ADDRESS REDACTED | | | BTC 0.000289030496077441<br>USDC 5.3890429953517 | | |
| 3.1.310227 | KELLY BARNARD | ADDRESS REDACTED | | | BTC 0.00109256079569328<br>USDC 523.287861470937 | | |
| 3.1.310228 | KELLY BARON | ADDRESS REDACTED | | | ADA 57.38<br>BTC 0.000884135929227772<br>CEL 13.812735974026<br>ETH 0.251238822117879 | | |
| 3.1.310229 | KELLY BARRETT | ADDRESS REDACTED | | | CEL 1.10333300869564<br>LTC 0.00946314862926477 | | |
| 3.1.310230 | KELLY BEARD | ADDRESS REDACTED | | | BTC 0.00432849651094803<br>ETH 2.29100413629319 | | |
| 3.1.310231 | KELLY BEATTY | ADDRESS REDACTED | | | BTC 0.0012346381441419<br>MATIC 494.905628285088 | | |
| 3.1.310232 | KELLY BEAUDOIN | ADDRESS REDACTED | | | ETH 0.232692966618344 | | |
| 3.1.310233 | KELLY BEIDEMAN | ADDRESS REDACTED | | | BTC 0.000952175407149146<br>ETH 5.35677467235287 | | |
| 3.1.310234 | KELLY BILLINGS | ADDRESS REDACTED | | | CEL 22598.0064891992 | | |
| 3.1.310235 | KELLY BISHOP | ADDRESS REDACTED | | | AAVE 0.000094403272104217<br>SNX 5.34358833320212 | | |
| 3.1.310236 | KELLY BLAIKIE | ADDRESS REDACTED | | | CEL 30.8584336238448<br>XLM 107<br>XRP 313.962542805965 | | |
| 3.1.310237 | KELLY BLAYLOCK | ADDRESS REDACTED | | | BTC 0.000001918834472081<br>LINK 0.000114337368994653<br>OMG 0.00686752802610454<br>USDC 0.00107981439576803 | | |
| 3.1.310238 | KELLY BOSMA | ADDRESS REDACTED | | | BTC 0.000005658359302967<br>CEL 0.126860060319697<br>USDC 10496.9744464482 | | |
| 3.1.310239 | KELLY BOYD | ADDRESS REDACTED | | | MATIC 0.197836694553165 | | |
| 3.1.310240 | KELLY BROMAN-FULKS | ADDRESS REDACTED | | | ADA 281.37477077564<br>BTC 0.0268230917025511<br>USDC 10.4873256790917 | | |
| 3.1.310241 | KELLY BROOKS | ADDRESS REDACTED | | | BTC 0.000000019689022231<br>USDC 0.630321084425797 | | BTC 0.000000052950849026<br>USDC 0.00000061450520172 |
| 3.1.310242 | KELLY BROWN | ADDRESS REDACTED | | | ETH 0.153202798901776 | | |
| 3.1.310243 | KELLY BROWN | ADDRESS REDACTED | | | BNT 62.2285084573804<br>CEL 105.628591474246<br>DASH 4.16009666697818<br>ETC 13.2130321378778<br>SNX 290.513250002276<br>UNI 77.1400531486058 | | |
| 3.1.310244 | KELLY BRYN CLANCY | ADDRESS REDACTED | | | AAVE 0.0292212041676956<br>AVAX 1.64535385221208<br>BTC 0.000529164693859086<br>DOT 3.08474499970619<br>ETH 0.0531893655015312<br>LINK 0.207674645394258<br>LTC 0.00357917271757171<br>MATIC 5.10018669176119<br>SNX 3.1571191638074<br>SOL 0.0347678822996409<br>USDC 30.6274305022884 | BTC 0.000000005760016899<br>CEL 46.3309780500796<br>DOT 0.000000000062428933 | |
| 3.1.310245 | KELLY BUBER | ADDRESS REDACTED | | | BTC 2.66810231669239 | | |
| 3.1.310246 | KELLY BURDZY | ADDRESS REDACTED | | | BTC 0.121711759046199 | | |
| 3.1.310247 | KELLY BURDZY | ADDRESS REDACTED | | | BTC 0.032501773236413 | | |
| 3.1.310248 | KELLY BURFICT | ADDRESS REDACTED | | | BTC 0.00162964004989403 | | |
| 3.1.310249 | KELLY BURN | ADDRESS REDACTED | | | ADA 503.185883<br>BTC 0.0157489328117705<br>CEL 23.2123618212164<br>ETH 0.48 | | |
| 3.1.310250 | KELLY CABLE | ADDRESS REDACTED | | | USDC 0.0194573745836199 | | |
| 3.1.310251 | KELLY CALDWELL | ADDRESS REDACTED | | | BTC 0.000103692759724443<br>MATIC 2.23518799484856 | BTC 0.112367511472044<br>MATIC 1619.26872772828 | |
| 3.1.310252 | KELLY CAMARDELLE | ADDRESS REDACTED | | | ETH 0.0191052864503426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310253 | KELLY CAMPHENS | ADDRESS REDACTED | | | BTC 0.05215515<br>CEL 122.723573490179<br>ETH 1.0579516 | | |
| 3.1.310254 | KELLY CARMACK | ADDRESS REDACTED | | | BTC 0.00416966131393461<br>MATIC 106.483985319502<br>USDC 749.370465973339 | | |
| 3.1.310255 | KELLY CARR | ADDRESS REDACTED | | | AAVE 0.298285116387189<br>ADA 142.723619765533<br>AVAX 4.06538452422645<br>BTC 0.0518456929726016<br>CEL 14.2107870231348<br>COMP 2.02664991038769<br>DOT 40.0010626162393<br>ETH 0.568788799552843<br>LINK 6.56268078961058<br>LUNC 2.96162322857592<br>MATIC 410.254611084532<br>SNX 101.162380564195<br>SOL 2.07330600584347<br>SUSHI 51.1565747423727<br>ZRX 288.957740700419 | | |
| 3.1.310256 | KELLY CASH | ADDRESS REDACTED | | | CEL 1.07260279055467 | | |
| 3.1.310257 | KELLY CASTEEL | ADDRESS REDACTED | | | AAVE 0.0942259503758222<br>BTC 0.00320241421990057<br>USDC 6399.70473258672 | | |
| 3.1.310258 | KELLY CASTRO | ADDRESS REDACTED | | | ADA 2360.93481946672<br>BCH 3.47622074922788<br>BTC 1.01342170199148<br>DOT 53.1801102905974<br>ETH 2.33661237329136<br>LTC 3.81698901173498<br>MATIC 330.175323008619<br>OMG 0.00605413136711638<br>SUSHI 117.659856844738<br>USDC 1036.26355999466 | | |
| 3.1.310259 | KELLY CHAN | ADDRESS REDACTED | | | BTC 0.00059855773960611 | | |
| 3.1.310260 | KELLY CHENG | ADDRESS REDACTED | | | BTC 0.0973566651884867<br>CEL 10.1794777500022<br>ETH 2.06305892297409 | | |
| 3.1.310261 | KELLY CHIA | ADDRESS REDACTED | | | BTC 0.000141291271771581<br>ETH 0.00447431375348826 | | |
| 3.1.310262 | KELLY CHIPMAN | ADDRESS REDACTED | | | BTC 0.0269778469345359<br>DOT 47.3406781600329<br>ETH 1.06790492870536<br>MCDAI 42.356674471662 | | |
| 3.1.310263 | KELLY CHRISTINY OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000001345729896<br>CEL 0.946563048255599 | | |
| 3.1.310264 | KELLY CHU | ADDRESS REDACTED | | | ADA 200.992429218979<br>BTC 0.0132940123561487<br>ETH 0.0954565285027749<br>USDC 267.202383360778 | | |
| 3.1.310265 | KELLY CHU | ADDRESS REDACTED | | | BTC 0.00104278656035859<br>CEL 22.0780836797176<br>USDT ERC20 401 | | |
| 3.1.310266 | KELLY CHURCH | ADDRESS REDACTED | | | BTC 0.00109726173789355<br>LINK 1983.58964070315<br>MATIC 7266.78660702122 | | |
| 3.1.310267 | KELLY CLARK | ADDRESS REDACTED | | | CEL 0.00119999982426134 | | |
| 3.1.310268 | KELLY CLARKE | ADDRESS REDACTED | | | PAXG 0.00205523825006327 | | |
| 3.1.310269 | KELLY CLAYTON | ADDRESS REDACTED | | | BTC 1.36247119259544 | | |
| 3.1.310270 | KELLY COMBS | ADDRESS REDACTED | | | BTC 0.000133322551215466<br>ETH 0.000897168240622747<br>MATIC 0.349153216555901<br>SNX 0.0843879486194182<br>USDC 0.186918626073481 | | |
| 3.1.310271 | KELLY CONDORI | ADDRESS REDACTED | | | BTC 0.00121491028065099<br>CEL 17.999507604619<br>USDC 485 | | |
| 3.1.310272 | KELLY COOPER | ADDRESS REDACTED | | | ETH 0.00014872318744414 | | |
| 3.1.310273 | KELLY CRAMER | ADDRESS REDACTED | | | ADA 142.994433194147<br>BTC 0.0206610557569461<br>ETH 0.022516182987362 | | |
| 3.1.310274 | KELLY CURTIS | ADDRESS REDACTED | | | BTC 0.0000002003017124279999<br>ETH 0.000000529611400823<br>USDC 0.55230734077345 | | |
| 3.1.310275 | KELLY CURTIS | ADDRESS REDACTED | | | BTC 0.245850809255972<br>ETH 2.54689431874012<br>MCDAI 2.70266891806495 | BTC 0.0275001 | |
| 3.1.310276 | KELLY CURTIS NELSON | ADDRESS REDACTED | | | BTC 0.648848396758522<br>ETH 0.0146897332712167<br>GUSD 4.27319788517126<br>USDC 6.78388254894169 | BTC 0.00000022<br>ETH 0.000000331864517894<br>GUSD 0.00383337879303043<br>USDC 0.00673760593533554 | |
| 3.1.310277 | KELLY DA SILVA | ADDRESS REDACTED | | | BTC 0.0000004482490696<br>USDT ERC20 0.642113555203278 | | |
| 3.1.310278 | KELLY DANG | ADDRESS REDACTED | | | BTC 0.342804806017019<br>ETH 6.1513529400201 | | |
| 3.1.310279 | KELLY DANIELSON | ADDRESS REDACTED | | | ADA 209.338873215194<br>BTC 0.00210755129732519<br>ETC 8.0274501817504<br>USDC 509.580208990883 | | |
| 3.1.310280 | KELLY DANSEY | ADDRESS REDACTED | | | ADA 0.000000720411201733<br>BTC 0.0103328396329147<br>CEL 9.28842330752144<br>ETH 0.519817618018527<br>USDT ERC20 0.000000665124938317 | | |
| 3.1.310281 | KELLY DAVIS | ADDRESS REDACTED | | | USDC 0.0208243169209841 | | |
| 3.1.310282 | KELLY DAVIS | ADDRESS REDACTED | | | MATIC 1327.87907952627<br>SGB 54.3433586906325<br>XRP 355.481063206673 | | |
| 3.1.310283 | KELLY DEBOUTER | ADDRESS REDACTED | | | ADA 0.12727263458368<br>BTC 0.0288337704467479<br>CEL 0.821566432402712 | | |
| 3.1.310284 | KELLY DELEON | ADDRESS REDACTED | | | ADA 0.00570032406475953 | | |
| 3.1.310285 | KELLY DELK | ADDRESS REDACTED | | | BTC 0.00363106493932459<br>LTC 2.30050210869133<br>USDC 850.998475257329<br>USDT ERC20 1230.97646317358 | | |
| 3.1.310286 | KELLY DELP | ADDRESS REDACTED | | | AVAX 3.30553386259531<br>BTC 0.00001495824389176<br>CEL 105.372868636422<br>ETH 0.4811639051677<br>USDC 279.237165864004 | | |
| 3.1.310287 | KELLY DIXON | ADDRESS REDACTED | | | BTC 0.000000002725197088<br>CEL 1.31098969481626<br>EOS 0.0702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310288 | KELLY DOMINGUEZ | ADDRESS REDACTED | | | BCH 0.000103068506532755<br>BTC 0.133014853942479<br>ETC 0.00618048474425239<br>ETH 1.13356425513484<br>MATIC 0.543501262810413<br>PAX 0.596045101814276<br>SNX 1.08976307711744<br>USDC 1.90404450775172 | 1INCH 0.003<br>ETH 0.780629<br>MATIC 0.0147862471150886<br>SNX 0.00117320704325451<br>USDC 25.003 | |
| 3.1.310289 | KELLY DONALDSON | ADDRESS REDACTED | | | BTC 0.00424919860498135<br>DOGE 492.742829176414<br>ETC 1.90077029716979<br>ETH 2.07882802098492<br>MATIC 310.187447683452<br>SOL 1.95662502529115<br>XLM 856.923897518037<br>XRP 657.388504410965 | | |
| 3.1.310290 | KELLY DOUGHERTY | ADDRESS REDACTED | | | USDC 0.187413177960426 | | |
| 3.1.310291 | KELLY DUFFIE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.310292 | KELLY ECKERSLEY | ADDRESS REDACTED | | | BTC 0.00713068164<br>ETH 0.00219629982076516 | | |
| 3.1.310293 | KELLY EILEEN GRAY | ADDRESS REDACTED | | | BTC 0.00116573567815565<br>CEL 111.765919765676<br>ETH 1.02998915430601 | | |
| 3.1.310294 | KELLY EKCHANAKUL | ADDRESS REDACTED | | | BTC 0.0113943696103718<br>COMP 0.546374423385169<br>DOT 10.8864278312442<br>ETH 0.232909415683421<br>LINK 2.99701689577368<br>PAXG 0.25374079099944<br>USDT ERC20 0.620803592849627 | | |
| 3.1.310295 | KELLY ELAINE THOMAS | ADDRESS REDACTED | | | BTC 0.000012198249929956 | BTC 0.0000000022507257 | |
| 3.1.310296 | KELLY ELIZABETH SCHOEPPLER | ADDRESS REDACTED | | | AVAX 17.2328846396926<br>BTC 0.00137231766749961<br>DOT 24.6395410867238<br>ETH 0.319589940794526<br>GUSD 612.260199081693<br>LUNC 7.45428257430066<br>USDC 944.743110497582 | AVAX 0.778134417171558 | |
| 3.1.310297 | KELLY EMERY | ADDRESS REDACTED | | | COMP 0.000162343638404102<br>MANA 0.153907358098842 | | |
| 3.1.310298 | KELLY ENAIR | ADDRESS REDACTED | | | ETH 0.137167193089401 | | |
| 3.1.310299 | KELLY ENGLISHGRAHAM | ADDRESS REDACTED | | | BTC 0.02125929<br>CEL 455.195247641752<br>ETH 0.303215272961551<br>MATIC 1491.06874977 | | |
| 3.1.310300 | KELLY ETCHELLS | ADDRESS REDACTED | | | BTC 0.0718268037624089<br>CEL 9.35369885891916<br>ETH 4.41260046359538 | | |
| 3.1.310301 | KELLY FABROS | ADDRESS REDACTED | | | BTC 0.000700475830166036 | BTC 1.02288942739716 | |
| 3.1.310302 | KELLY FAN | ADDRESS REDACTED | | | BTC 0.298174589077295<br>ETH 4.47479897770153 | | |
| 3.1.310303 | KELLY FAUS | ADDRESS REDACTED | | | ADA 0.00490067708923447<br>BTC 0.0000000129942756<br>COMP 0.000156742067833731<br>ETH 0.000191668671064508<br>USDC 0.359550417159914<br>XLM 0.0462910730892049 | BTC 0.000000000993187162<br>USDC 1.45974147762723 | |
| 3.1.310304 | KELLY FEASTER | ADDRESS REDACTED | | | BTC 0.000026735775477871<br>USDC 2.51663001262132 | | |
| 3.1.310305 | KELLY FITZGERALD | ADDRESS REDACTED | | | CEL 1.22712444892563 | | |
| 3.1.310306 | KELLY FLYNN | ADDRESS REDACTED | | | AAVE 21.8027540996423<br>BTC 0.138386261949333<br>ETH 2.11015224182701<br>KNC 0.051827067147006 | | |
| 3.1.310307 | KELLY FOSTER | ADDRESS REDACTED | | | BTC 0.00808656<br>CEL 17.3634104961795<br>ETH 0.02102873 | | |
| 3.1.310308 | KELLY GAGNON | ADDRESS REDACTED | | | BSV 27.1722638725478<br>BTC 0.937432372916168<br>MATIC 4447.37882507402 | BTC 0.196328705890075 | |
| 3.1.310309 | KELLY GAY | ADDRESS REDACTED | | | USDC 0.281434199352899 | | |
| 3.1.310310 | KELLY GEARHART | ADDRESS REDACTED | | | BTC 0.270148342617316 | | |
| 3.1.310311 | KELLY GENE MOORE | ADDRESS REDACTED | | | ADA 66399.3519533192<br>BAT 0.0654693415021115<br>BTC 2.31956920811599<br>DOT 222.942061619061<br>ETH 52.725617654125<br>LINK 1719.9957480999<br>MATIC 10949.988713621<br>SGB 12093.3594048531<br>SOL 67.6052511339088<br>USDC 7.04149684484782<br>XLM 0.00264271566359007<br>XRP 0.000000345176741609<br>ZEC 60.2316360127203 | | |
| 3.1.310312 | KELLY GIBBS | ADDRESS REDACTED | | | ETH 3.12331486358144 | | |
| 3.1.310313 | KELLY GIESE | ADDRESS REDACTED | | | ETH 1.564376821858 | | |
| 3.1.310314 | KELLY GIESER | ADDRESS REDACTED | | | ETH 0.181546905116401<br>MCDAI 63.6752654510338 | | |
| 3.1.310315 | KELLY GILLIAM | ADDRESS REDACTED | | | BTC 0.00115761563910581<br>CEL 489.883191976046<br>SGB 15.6607513733397<br>USDC 1912.1786945184<br>XRP 102.443070927999 | | |
| 3.1.310316 | KELLY GOLDEN | ADDRESS REDACTED | | | AAVE 1.97778207340095<br>BNT 62.703455081227<br>BTC 0.00155067956653634<br>ETH 2.58060269685848<br>LINK 135.509947752148<br>USDC 110.123674717776 | | |
| 3.1.310317 | KELLY GOLDKAMP | ADDRESS REDACTED | | | BTC 0.117436449006162 | | |
| 3.1.310318 | KELLY GOOD | ADDRESS REDACTED | | | BTC 0.00011813201322874 | | |
| 3.1.310319 | KELLY GOODBRAD | ADDRESS REDACTED | | | BTC 0.00204944963756393<br>CEL 515.236223921907<br>USDC 756.414626617674 | | |
| 3.1.310320 | KELLY GROSJEAN | ADDRESS REDACTED | | | BTC 0.00000000888590098<br>CEL 0.0017669098019022<br>USDC 0.143984255073878 | | |
| 3.1.310321 | KELLY HALL | ADDRESS REDACTED | | | ADA 322.580840738619<br>BTC 0.021174265131051<br>CEL 8.44743492458517<br>DOT 10.7115935976857<br>SNX 4.68948565342706<br>USDC 539.29038842958<br>USDT ERC20 626.597980603434 | | |
| 3.1.310322 | KELLY HALMI-DULLA | ADDRESS REDACTED | | | BTC 0.0033095962045174 | | |
| 3.1.310323 | KELLY HARADA | ADDRESS REDACTED | | | BTC 0.0644493099289213<br>ETH 0.244874746090873<br>GUSD 5.925404978383 | GUSD 3297.67038276559 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310324 | KELLY HARDAWAY | ADDRESS REDACTED | | | ADA 0.0227956986761448<br>BTC 0.000000461299228242<br>EOS 0.0256926336028625<br>ETH 0.00002382858604088<br>MANA 0.000448853238261367<br>MATIC 0.414435977664642<br>SNX 0.00705002942950334<br>XLM 0.435482988276786<br>XRP 0.000000286257248292 | | |
| 3.1.310325 | KELLY HATCHER | ADDRESS REDACTED | | | BTC 0.0148560609540755 | | |
| 3.1.310326 | KELLY HAYS | ADDRESS REDACTED | | | ADA 0.0432408107988622<br>BTC 0.00493204162139519<br>DOT 5.5800554039709<br>ETH 0.188029277047096<br>SOL 0.909233605650269 | | |
| 3.1.310327 | KELLY HEATHER O'CONNELL BORTOLOTTI | ADDRESS REDACTED | | | BNT 305.856084444928<br>BTC 0.000103824992593711<br>DASH 7.26660961299803<br>DOT 21.153246498709<br>EOS 104.198932188666<br>ETH 0.00714846377455792<br>LINK 48.7062777630696<br>MATIC 3142.94126916316<br>SNX 65.9939652501753 | BTC 0.000000006255692622 | |
| 3.1.310328 | KELLY HENAO FORERO | ADDRESS REDACTED | | | BTC 0.0362703085166005<br>USDC 3103.10288789242 | | |
| 3.1.310329 | KELLY HENDERSON | ADDRESS REDACTED | | | BTC 0.00173404<br>CEL 10.0838662202393<br>ETH 0.03735153 | | |
| 3.1.310330 | KELLY HENG | ADDRESS REDACTED | | | BTC 0.000000553801929574<br>BUSD 0.359429405374955 | | |
| 3.1.310331 | KELLY HENRY | ADDRESS REDACTED | | | BTC 0.0153796956958993<br>ETH 0.505540927635966<br>LINK 13.4298286020765 | | |
| 3.1.310332 | KELLY HERRERA | ADDRESS REDACTED | | | BTC 0.0512785451459916 | | |
| 3.1.310333 | KELLY HERRERA | ADDRESS REDACTED | | | ETH 0.00134710247095958<br>USDC 0.627388385376935 | | |
| 3.1.310334 | KELLY HERRMANN | ADDRESS REDACTED | | | BTC 0.0168214257183513<br>ETH 0.278547046010504 | BTC 0.00000006<br>ETH 0.000000967018678491 | |
| 3.1.310335 | KELLY HIGHTOWER | ADDRESS REDACTED | | | ADA 29.0715775503014<br>BTC 0.00210270482393677<br>ETH 0.168695521345901<br>USDC 26.458016707058 | | |
| 3.1.310336 | KELLY HONG | ADDRESS REDACTED | | | BSV 0.50824894989187<br>BTC 0.407493608975217<br>LTC 0.0150670595852997 | | |
| 3.1.310337 | KELLY HONG | ADDRESS REDACTED | | | ADA 190.639039779886<br>BTC 0.0329574930430279<br>DOT 3.11488708336066<br>ETH 0.303506994318568 | | |
| 3.1.310338 | KELLY HOPKINS | ADDRESS REDACTED | | | ETH 0.00430846821468354<br>USDC 10.7885345362418 | | |
| 3.1.310339 | KELLY HOWES | ADDRESS REDACTED | | | BTC 0.405797942285187<br>ETH 0.101614364191774 | | |
| 3.1.310340 | KELLY HUBBLE | ADDRESS REDACTED | | | BTC 1.26949682644684<br>CEL 1525.73068833655<br>ETH 6.21369809881252<br>TUSD 99<br>USDT ERC20 240.523918 | | |
| 3.1.310341 | KELLY HUSS | ADDRESS REDACTED | | | ADA 0.164286414748507<br>BTC 0.0000318730308576199<br>DOT 1.90828141950678<br>MATIC 0.121096415956918 | BTC 0.00138299 | |
| 3.1.310342 | KELLY IBARRA | ADDRESS REDACTED | | | AAVE 0.000201337306902386<br>BTC 0.0548494489013573<br>CEL 53.6060259934974<br>COMP 0.000099872262926771<br>ETH 2.39795033429921<br>LINK 8.27246931050194<br>LTC 0.00125144753159366<br>SGB 312.324246352389<br>XLM 189.545236568179<br>XRP 1.22173397244276 | | |
| 3.1.310343 | KELLY INGRAM | ADDRESS REDACTED | | | USDC 0.00215478428826057 | | |
| 3.1.310344 | KELLY INUZUKA | ADDRESS REDACTED | | | BTC 0.000000002577506982<br>USDC 0.00121566608492068 | BTC 0.000002094566507598<br>USDC 0.905937433928696 | |
| 3.1.310345 | KELLY JACKSON | ADDRESS REDACTED | | | CEL 1.15182991630003<br>ETH 0.0125198008688574 | | |
| 3.1.310346 | KELLY JAMES | ADDRESS REDACTED | | | BTC 0.00841378086669901 | | |
| 3.1.310347 | KELLY JARSTAD | ADDRESS REDACTED | | | BTC 0.000001819477981713<br>MATIC 1873.93982097536 | | |
| 3.1.310348 | KELLY JO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002556902266063 | | |
| 3.1.310349 | KELLY JOEHRS | ADDRESS REDACTED | | | BTC 0.000000003566438709<br>CEL 1.13142665668653<br>EOS 0.000000126978160329<br>GUSD 0.00000920578011822<br>LTC 0.000000000080758225<br>MATIC 0.000001492737198559<br>MCDAI 0.00000009241369432<br>SGB 1172.80376989282<br>SNX 62.3702871352625<br>USDC 0.518648709822727<br>XRP 0.000000883878725359 | BTC 0.000002811590188574<br>EOS 0.117981762597546<br>GUSD 0.0100098791924698<br>LTC 0.000828311696100151<br>MATIC 0.00219211198993075<br>MCDAI 0.126597718443692 | |
| 3.1.310350 | KELLY JOHANA ANGULO ÁNGULO | ADDRESS REDACTED | | | BTC 0.00672493186281063 | | |
| 3.1.310351 | KELLY JOHANN | ADDRESS REDACTED | | | BTC 0.0187020886777255 | | |
| 3.1.310352 | KELLY JOHN WALSH | ADDRESS REDACTED | | | BTC 1.14328405271122<br>CEL 0.357585312832327<br>ETH 0.0068054247400954 | | |
| 3.1.310353 | KELLY JOHNSON | ADDRESS REDACTED | | | ETH 0.000174077278926643<br>MCDAI 30.5567075267001 | | |
| 3.1.310354 | KELLY JOHNSON | ADDRESS REDACTED | | | BTC 0.0122655903293915<br>EOS 0.00881649885143073<br>MATIC 134.619830977235<br>XLM 0.0238452813874063 | | |
| 3.1.310355 | KELLY JONES | ADDRESS REDACTED | | | BTC 0.000000966645503527<br>MATIC 0.802878405749944 | BTC 0.000845464021556213<br>MATIC 631.128693754679 | |
| 3.1.310356 | KELLY JULIA BARBARAN LLACTAS | ADDRESS REDACTED | | | BTC 0.00001279736037693 | | |
| 3.1.310357 | KELLY JUSTYNA | ADDRESS REDACTED | | | BTC 0.103730990144187<br>ETH 0.824614246366103 | | |
| 3.1.310358 | KELLY KIEWEL | ADDRESS REDACTED | | | BTC 0.00112184772713396<br>USDC 8.66775381186894 | | |
| 3.1.310359 | KELLY KIGER | ADDRESS REDACTED | | | USDC 6075.22004725384 | | |
| 3.1.310360 | KELLY KILMER | ADDRESS REDACTED | | | ADA 0.740589547778365<br>BTC 0.000000677219064273<br>USDC 0.789027943970163 | | |
| 3.1.310361 | KELLY KIMBERLEY | ADDRESS REDACTED | | | BTC 0.00000183030135826 | | |
| 3.1.310362 | KELLY KIRK | ADDRESS REDACTED | | | BTC 0.000000007864690695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310363 | KELLY KLAPROTH | ADDRESS REDACTED | | | BCH 0.000006094244293339<br>BTC 0.00976416054087376<br>CEL 1351.33753156305<br>DASH 10.00551884<br>ETH 0.00400387051758547<br>KNC 352.740515177206<br>MANA 1218.07340948594<br>SNX 39.3855119605927<br>UNI 63.15244025233 | | |
| 3.1.310364 | KELLY KNITSCH | ADDRESS REDACTED | | | BTC 0.0084554861705909<br>CEL 1.02189032334068 | | |
| 3.1.310365 | KELLY KNUDSON | ADDRESS REDACTED | | | AAVE 0.829476594427996<br>BAT 247.80411593017<br>BTC 0.0379074847667114<br>COMP 0.641232178295029<br>ETH 0.269289823367808<br>LINK 5.30816517712598<br>MATIC 468.41970333625<br>SUSHI 30.3028857248479<br>UNI 12.9086943009328<br>XLM 694.30216917907 | | |
| 3.1.310366 | KELLY KOH CHIEW HOON | ADDRESS REDACTED | | | ADA 708.66200348132<br>BTC 0.000001579440319747<br>CEL 377.413689483832<br>COMP 1.0006499590179<br>DOT 8.0309907173<br>ETH 0.822355748609284<br>LTC 0.000051147393768976<br>MATIC 758.79429806<br>SOL 9.05976032318265<br>USDC 0.00573355841947476<br>ZRX 399.306637075993 | | |
| 3.1.310367 | KELLY KRAMER | ADDRESS REDACTED | | | BTC 0.000000013906158169<br>CEL 0.232066121569882<br>ETH 0.00001395212634861<br>SNX 0.00773783374260175<br>USDC 0.337462270977276 | | |
| 3.1.310368 | KELLY KRUEGER | ADDRESS REDACTED | | | AAVE 0.863892227528322<br>BAT 318.477015939651<br>BCH 0.418205736503208<br>BTC 0.212119881776891<br>CEL 169.958887815933<br>COMP 0.543539704254345<br>DASH 9.89006027027657<br>ETH 0.791155025492181<br>LINK 9.88216197379724<br>LTC 1.40623521111019<br>XLM 783.531681741254<br>ZEC 1.61637079794116<br>ZRX 216.12426829639 | | |
| 3.1.310369 | KELLY KUBAS | ADDRESS REDACTED | | | BTC 0.0801119534811762<br>CEL 288.014755177327<br>ETH 3.770821456 | | |
| 3.1.310370 | KELLY KULL | ADDRESS REDACTED | | | BTC 0.0211145221325587<br>ETH 3.17361893277028<br>LINK 18.0371465684514<br>USDC 626.478857439992 | | |
| 3.1.310371 | KELLY L NOBLE | ADDRESS REDACTED | | | BAT 10.0336978269825<br>BCH 0.0304652368897302<br>BTC 0.00122382187572071<br>CEL 1.13145264068995<br>ETH 0.0103291878729227<br>LTC 0.0970440848363493<br>ZRX 8.26503101956437 | | |
| 3.1.310372 | KELLY L O'CONNOR | ADDRESS REDACTED | | | BTC 0.40051686229007 | | |
| 3.1.310373 | KELLY L VOSTAL | ADDRESS REDACTED | | | BTC 0.142357229818629<br>CEL 30.8778109192971<br>COMP 0.019196460779956<br>ETH 0.0344115365461912<br>LINK 33.8769649510003<br>MATIC 720.630304097281<br>SOL 1.30882467552637<br>USDC 33717.2116177089<br>XLM 24.6804984217481 | BTC 0.000514869864974971 | |
| 3.1.310374 | KELLY LAU SUET KEI | ADDRESS REDACTED | | | BTC 0.000000004691683528<br>USDC 0.167282304038137<br>USDT ERC20 0.353107328950359 | | |
| 3.1.310375 | KELLY LAZZARA | ADDRESS REDACTED | | | ADA 4121.83382056328<br>BTC 0.03871837907615<br>ETH 3.55562956017908<br>MCDAI 5.70980134610193<br>XLM 40474.8046095691 | | |
| 3.1.310376 | KELLY LEE | ADDRESS REDACTED | | | BTC 0.00313189794608429<br>USDC 1141.7360928574 | | |
| 3.1.310377 | KELLY LENAHAN | ADDRESS REDACTED | | | BTC 0.041117597158696<br>COMP 0.0348832512783852<br>USDC 5213.83629049416 | | |
| 3.1.310378 | KELLY LEW | ADDRESS REDACTED | | | BTC 0.0627881<br>CEL 34.9204046127393 | | |
| 3.1.310379 | KELLY LIANG | ADDRESS REDACTED | | | DOT 66.5762082027658 | | |
| 3.1.310380 | KELLY LIM PEI YING | ADDRESS REDACTED | | | BTC 0.00052131<br>CEL 0.261401975216117 | | |
| 3.1.310381 | KELLY LIPKE | ADDRESS REDACTED | | | ADA 565.92<br>AVAX 6.71059245<br>BTC 0.247987684350919<br>CEL 1701.61453644058<br>DOT 19.79768<br>ETH 1.79635512<br>LTC 1.49124<br>LUNC 11.338901<br>MATIC 946.86<br>SNX 41.48<br>USDC 0.007 | | |
| 3.1.310382 | KELLY LOMAS | ADDRESS REDACTED | | | ETH 69.4027821683769<br>USDC 4890.94532843306 | | |
| 3.1.310383 | KELLY LOZACRUZ | ADDRESS REDACTED | | | USDC 253.664093646226 | | |
| 3.1.310384 | KELLY LU | ADDRESS REDACTED | | | ADA 1233.1329200233<br>BTC 0.00053550955725985<br>DOT 106.110082549973<br>ETH 3.64494300910036<br>MATIC 1232.32940425028<br>SOL 95.9657916674164 | BTC 0.000000577755876481 | |
| 3.1.310385 | KELLY LUDWIG | ADDRESS REDACTED | | | BTC 1.23391368897828<br>ETH 3.81273456547606<br>SOL 310.392000033551 | | |
| 3.1.310386 | KELLY LYNN HALL | ADDRESS REDACTED | | | ETH 0.00163642004207649 | | |
| 3.1.310387 | KELLY LYNN WRIGHT | ADDRESS REDACTED | | | USDC 0.309381723593424 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310388 | KELLY LYNNE PETERSON | ADDRESS REDACTED | | | BTC 0.248325282880943<br>LINK 42.5651108067731<br>MATIC 527.171359140378<br>USDC 3061.35177592204 | | |
| 3.1.310389 | KELLY M ALEKSANDRICH | ADDRESS REDACTED | | | BTC 0.0107149555491882<br>ETH 1.3090903684433<br>LINK 1.00475396395121 | BTC 0.001390076177174 | |
| 3.1.310390 | KELLY M CHOI | ADDRESS REDACTED | | | AAVE 0.00481373653922512<br>ADA 6929.1617056045<br>BTC 0.95143036875577<br>CEL 922.232032416693<br>DASH 0.0062274046841826<br>ETH 25.3849570621606<br>MATIC 4788.60624026154<br>PAX 48756.3898897805<br>PAXG 17.7141974499902<br>SNX 0.274459002583943<br>UNI 0.0648441367241634<br>USDC 4400.94096652571<br>XLM 0.738698162196668 | | |
| 3.1.310391 | KELLY MACDONALD | ADDRESS REDACTED | | | BTC 0.000560294436953558<br>CEL 17.1628746175418<br>ETH 0.22891196 | | |
| 3.1.310392 | KELLY MAPLES | ADDRESS REDACTED | | | MANA 0.00418767241903526<br>MATIC 0.162961248822074 | | |
| 3.1.310393 | KELLY MARCELLIS | ADDRESS REDACTED | | | ADA 225.262205225225<br>BTC 0.884076118759182<br>ETH 5.22117602986725<br>USDC 2685.15853887554 | | |
| 3.1.310394 | KELLY MARCELLIS | ADDRESS REDACTED | | | BTC 0.000009574371184324<br>USDC 0.35359615887579 | | |
| 3.1.310395 | KELLY MARINKOVICH | ADDRESS REDACTED | | | CEL 1.0670399868549 | | |
| 3.1.310396 | KELLY MARKHAM | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.310397 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.000000018068651805<br>CEL 1.00036264538098<br>USDC 0.0364091169945988 | | |
| 3.1.310398 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.000000020017861383<br>CEL 1.00269428271122<br>USDC 0.035839765625 | | |
| 3.1.310399 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.000000028990832851<br>CEL 1.00067121942226<br>TUSD 0.0588128882137346 | | |
| 3.1.310400 | KELLY MARQUES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.310401 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.000000005475455027<br>CEL 1.00311537055266<br>USDC 0.0302101953124999 | | |
| 3.1.310402 | KELLY MARQUES | ADDRESS REDACTED | | | CEL 1.00021864651234 | | |
| 3.1.310403 | KELLY MARQUES | ADDRESS REDACTED | | | BTC 0.000000003268497447<br>CEL 1 | | |
| 3.1.310404 | KELLY MARTIN | ADDRESS REDACTED | | | AVAX 0.00429367706120859<br>MANA 0.000001207229363219<br>MATIC 0.00213296564241986 | | AVAX 6.34176618831316<br>MANA 0.0401159694269402<br>MATIC 2.50877830849882 |
| 3.1.310405 | KELLY MARTIN | ADDRESS REDACTED | | | ADA 0.262426354418737<br>BTC 0.0000659694049564389<br>COMP 0.0616916413731525<br>DASH 0.000902407905365924<br>DOT 2.43366734031286<br>ETH 0.00178842214527025<br>LTC 0.00242926747766522<br>XLM 72.92641035833 | ADA 269.190818293616<br>BTC 0.000018816251278098<br>DASH 0.00772775497739141<br>ETH 0.000298568229526473<br>LTC 0.00900976170623225 | |
| 3.1.310406 | KELLY MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00251607629712955 | | |
| 3.1.310407 | KELLY MASON | ADDRESS REDACTED | | | ADA 0.000000006774319712<br>BTC 0.000378528577031053<br>ETH 0.000002899975717237<br>GUSD 0.0157319000968409<br>SNX 1.71955157500072<br>XLM 0.019058799959008 | ADA 25.5003951142396<br>GUSD 0.00964956822452078 | |
| 3.1.310408 | KELLY MASSEY | ADDRESS REDACTED | | | ADA 0.000007802432369161<br>AVAX 0.000002110283842733<br>BCH 0.000050779461133588<br>BTC 0.000002990193359768<br>COMP 0.000000044287745443999<br>DOGE 0.000034604243082767<br>DOT 0.000005009094147268<br>EOS 0.000006362115536391<br>ETH 0.000000015469147067<br>MATIC 0.0434301161768349<br>OMG 0.000730304102236298<br>SNX 0.000069373791553239<br>SOL 0.000404559015478056<br>USDC 0.000073025593476099<br>XLM 0.000147411762139017 | ADA 0.0128755252513954<br>AVAX 0.00247506237872815<br>BCH 0.0000963290427686<br>BTC 0.000000818137691079<br>COMP 0.000167890792681252<br>DOGE 0.457667552841927<br>DOT 0.00376932391757925<br>EOS 0.0095812956564739<br>ETH 0.000019415090283156<br>MATIC 0.00253790249546689<br>SNX 0.0339366798587403<br>SOL 0.000081349749904212<br>USDC 0.000000920185608617<br>XLM 0.973220608148547 | |
| 3.1.310409 | KELLY MATTEN | ADDRESS REDACTED | | | ADA 0.187354495129935<br>BTC 0.0000111315566569089<br>DOT 0.00233237620885611<br>ETH 0.000693740786765425<br>GUSD 0.399249696693809<br>LINK 0.00158298704570963<br>MATIC 0.324941610110755<br>MCDAI 0.0234558106323357<br>USDC 0.0015247283355808<br>XLM 0.102162628743525 | | |
| 3.1.310410 | KELLY MAYURI RONDON PENA | ADDRESS REDACTED | | | BTC 0.00167700014493093<br>ETH 0.150587275882319 | | |
| 3.1.310411 | KELLY MCBRIDE | ADDRESS REDACTED | | | BTC 0.00004869093688635<br>CEL 1.09275115574488 | | |
| 3.1.310412 | KELLY MCCALL | ADDRESS REDACTED | | | BTC 0.0981827656981111<br>LTC 0.000023016199504613<br>MCDAI 0.0613579650154156 | BTC 0.0118845504505583<br>LTC 0.000610178255803937<br>MCDAI 49.004647069939 | |
| 3.1.310413 | KELLY MCCLUSKEY | ADDRESS REDACTED | | | BTC 0.000091651935129835<br>CEL 0.0625898784943001<br>LTC 0.000000009214423932<br>USDC 3.94726454085551 | | |
| 3.1.310414 | KELLY MCCONNELL | ADDRESS REDACTED | | | BCH 0.0721352245768034<br>BTC 0.00731943515870373<br>DOT 4.13379812795225<br>EOS 5.83782704947897<br>ETC 0.742574730699956 | | |
| 3.1.310415 | KELLY MCCRORY | ADDRESS REDACTED | | | BTC 0.0017071472523241<br>USDC 0.988869939967314 | | |
| 3.1.310416 | KELLY MCDADE | ADDRESS REDACTED | | | BTC 0.0143851994319612<br>ETH 0.0647132232352195 | | |
| 3.1.310417 | KELLY MCDONALD | ADDRESS REDACTED | | | ETH 6.59215752859315<br>MCDAI 0.414381818853078 | MCDAI 491.70025855 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310418 | KELLY MCDONALD | ADDRESS REDACTED | | | AAVE 0.000520042648020062<br>ADA 0.080185030782878<br>BAT 0.023440653864229<br>BCH 0.00039607481436005<br>BTC 0.000008034886201216<br>COMP 0.000966486876719085<br>DASH 0.000464780931725814<br>DOT 0.00921395182316983<br>EOS 0.000604454128377471<br>ETC 0.000871034005090376<br>ETH 0.000262919941444118<br>KNC 0.00681764035575731<br>LINK 0.00295757161238469<br>LTC 0.000075737459149615<br>MANA 0.000602868065932022<br>MATIC 0.292789798149935<br>OMG 0.000117068726399931<br>SNX 0.00519508233708166<br>SUSHI 0.00311331711553493<br>UMA 0.000111583999340507<br>UNI 0.000570373726599568<br>XLM 0.00914139081535274<br>ZEC 0.000200606826411572<br>ZRX 0.0417144225749029 | | |
| 3.1.310419 | KELLY MCDONALD | ADDRESS REDACTED | | | BTC 0.00335740426994577<br>CEL 7.65939238800463<br>DOT 1.598<br>ETH 0.03858883<br>MCDAI 30 | | |
| 3.1.310420 | KELLY MCELROY | ADDRESS REDACTED | | | BTC 0.00111332955420929<br>CEL 28.3273433635689<br>DOT 59.2334811164716<br>LINK 188.614465853524 | | |
| 3.1.310421 | KELLY MCGARRY | ADDRESS REDACTED | | | BTC 0.00336376193168033 | | |
| 3.1.310422 | KELLY MEEHAN | ADDRESS REDACTED | | | AAVE 7.22172388364822<br>BTC 0.0577947532992823<br>CEL 4851.63062305724<br>DASH 0.0000003<br>DOT 20.7697974203418<br>ETH 1.61381428241582<br>LINK 0.00000051<br>SGB 4568.10094166842<br>USDC 0.55<br>XLM 7061.9117766<br>XRP 167064.201883461<br>ZEC 0.52<br>ZRX 331.358 | | |
| 3.1.310423 | KELLY MICHAUD | ADDRESS REDACTED | | | MCDAI 282.57960298469 | | |
| 3.1.310424 | KELLY MICHOPOULOS | ADDRESS REDACTED | | | BTC 0.00481803934396154 | | |
| 3.1.310425 | KELLY MILLER | ADDRESS REDACTED | | | BTC 0.000000308537140986 | | |
| 3.1.310426 | KELLY MIRA | ADDRESS REDACTED | | | BTC 0.0770547403524179 | | |
| 3.1.310427 | KELLY MISSHELL VIZUETE LEMA | ADDRESS REDACTED | | | BTC 0.681975329163163<br>CEL 111.178614905463 | | |
| 3.1.310428 | KELLY MOISE | ADDRESS REDACTED | | | ADA 134.427648717909<br>MATIC 28.4397263172848 | | |
| 3.1.310429 | KELLY MOTTET | ADDRESS REDACTED | | | BTC 0.0102517361833701 | | |
| 3.1.310430 | KELLY MOY | ADDRESS REDACTED | | | BTC 0.000287449719875922<br>ETH 2.11993714988008 | | |
| 3.1.310431 | KELLY MUNGAI | ADDRESS REDACTED | | | BTC 0.000017385319718316<br>CEL 0.00651009655822308 | | |
| 3.1.310432 | KELLY MURRAY | ADDRESS REDACTED | | | EOS 0.034127173217051 | | |
| 3.1.310433 | KELLY MUSKETT | ADDRESS REDACTED | | | CEL 4.71523141963747 | | |
| 3.1.310434 | KELLY MYRKLE | ADDRESS REDACTED | | | LTC 0.00287713272909058 | | |
| 3.1.310435 | KELLY NEWTON | ADDRESS REDACTED | | | USDC 93.5631169072198 | | |
| 3.1.310436 | KELLY NG | ADDRESS REDACTED | | | BTC 0.00147192862077752<br>ETH 0.0329188300054774 | | |
| 3.1.310437 | KELLY NGKEIYIN | ADDRESS REDACTED | | | CEL 59.8596874845403<br>TGBP 998<br>USDC 10.3665950917543 | | |
| 3.1.310438 | KELLY NGUYEN | ADDRESS REDACTED | | | BNB 0.000688596985572857<br>BTC 0.00116066741448349<br>CEL 2.12979071532137<br>ETH 0.000081695338480824 | | |
| 3.1.310439 | KELLY NGUYEN | ADDRESS REDACTED | | | MCDAI 42.3682462085958<br>XRP 4220.47841404906 | | |
| 3.1.310440 | KELLY NIESEL | ADDRESS REDACTED | | | BTC 0.000847459460478977<br>USDC 1066.73997311873 | | |
| 3.1.310441 | KELLY NIGHTENGALE | ADDRESS REDACTED | | | BTC 0.000220158205560458<br>ETH 0.00539900794753022<br>MATIC 786.589372569308<br>MCDAI 0.029308019528829<br>USDC 0.0463998920785198 | | |
| 3.1.310442 | KELLY NUGENT | ADDRESS REDACTED | | | BTC 0.120705412909332<br>ETH 0.217722349337113<br>LTC 1.39859815633937 | | |
| 3.1.310443 | KELLY OHARA | ADDRESS REDACTED | | | ADA 1541.16817380434<br>AVAX 23.8364906835436<br>BTC 0.149752034961026<br>DASH 11.5160276691172<br>ETH 1.11559502326068<br>MATIC 775.970719855931<br>SNX 210.140749949703<br>SOL 17.0690981622648<br>XLM 3705.62609892654 | ETC 24.18<br>ETH 0.8034657<br>MATIC 656.906<br>SNX 287.492734<br>SOL 4.776328 | |
| 3.1.310444 | KELLY ORITSETSERUNDEDE OGBARO | ADDRESS REDACTED | | | BTC 0.000000777181630494 | | |
| 3.1.310445 | KELLY P S SOSEF | ADDRESS REDACTED | | | ETH 0.00243106216071076 | | |
| 3.1.310446 | KELLY PARCHER | ADDRESS REDACTED | | | ADA 2248.40191286411<br>BTC 0.00985441408459796<br>ETH 0.0132593162234717<br>LINK 11.2513967482271<br>MANA 41.4953287721972<br>SOL 0.461169919251591<br>USDC 74.1799244524138 | | |
| 3.1.310447 | KELLY PAUL | ADDRESS REDACTED | | | BTC 0.00118846541479542<br>USDC 15353.8739346014 | | |
| 3.1.310448 | KELLY PECKHAM | ADDRESS REDACTED | | | BTC 0.00253311955029968<br>CEL 1.09945500998105 | | |
| 3.1.310449 | KELLY PEDERSEN | ADDRESS REDACTED | | | BTC 0.0115751294548743 | | |
| 3.1.310450 | KELLY PERKINSON-BRYANT | ADDRESS REDACTED | | | USDC 206.994783163617 | | |
| 3.1.310451 | KELLY PHANUEKTHONG | ADDRESS REDACTED | | | CEL 4851.02814170517<br>ETH 6.03543572865409 | | |
| 3.1.310452 | KELLY PHILBIN | ADDRESS REDACTED | | | ADA 1.2699000843574<br>BTC 0.000460670353560851<br>DOT 12.3995884734405<br>ETH 0.00132497813156585<br>XLM 761.702055163901 | ADA 1244.38240799552<br>BTC 0.000000036448727853<br>ETH 0.884948069387147 | |
| 3.1.310453 | KELLY POPE | ADDRESS REDACTED | | | BTC 0.00378144014857008<br>ETH 0.0150707571592921 | | |
| 3.1.310454 | KELLY QUAN | ADDRESS REDACTED | | | BTC 0.011250905588613<br>ETH 0.458553849179165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310455 | KELLY R HANEY | ADDRESS REDACTED | | | BTC 0.00765816<br>CEL 5.88311342811031<br>DOGE 245.43705283<br>ETH 0.019702207302678<br>SOL 0.403549167 | | |
| 3.1.310456 | KELLY RAAF | ADDRESS REDACTED | | | BTC 0.014018379835759<br>ETH 0.0762914490211342 | | |
| 3.1.310457 | KELLY RATHBONE | ADDRESS REDACTED | | | ADA 0.0012873631703298<br>BTC 0.000020092825068289<br>DOT 0.00874313939320844<br>ETH 0.000279656561909458<br>LTC 0.000542936778185208 | ADA 1.38783061979193<br>BTC 0.000096732491012441<br>DOT 0.0419222744933972<br>LTC 0.00263077729776493 | |
| 3.1.310458 | KELLY REGINELLA | ADDRESS REDACTED | | | ADA 280.035509976475<br>BTC 0.000952229592560339 | | |
| 3.1.310459 | KELLY REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000002306467925<br>CEL 1.4225392213746<br>USDC 1.5575828577209 | | |
| 3.1.310460 | KELLY RIELY | ADDRESS REDACTED | | | BTC 0.000721832199591357<br>ETH 0.0111797739397919<br>GUSD 0.0530297306650038<br>MCDAI 0.0164182911937244<br>USDC 43.7607692235062 | BTC 0.000000269650845644<br>ETH 0.000000526082323875<br>GUSD 0.0061093677697765<br>MCDAI 15.1848274105283<br>USDC 0.000000116812395483 | |
| 3.1.310461 | KELLY ROBERT SOMERVILLE | ADDRESS REDACTED | | | AVAX 0.00986841131518501<br>BTC 0.00871457808903941<br>CEL 8.0870703550635<br>DOT 0.00123952187698962<br>ETH 0.000543485953384792<br>LUNC 0.000000415820537632<br>SOL 1.033945322<br>SUSHI 17.2209405652413<br>USDC 1.29295161696185 | | |
| 3.1.310462 | KELLY RODRIGUE | ADDRESS REDACTED | | | CEL 0.973229733796471<br>ETH 0.000000416740328521<br>LTC 0.434781284789664 | | |
| 3.1.310463 | KELLY ROOX | ADDRESS REDACTED | | | BTC 0.000001302729927619<br>USDC 0.657042084923193 | | |
| 3.1.310464 | KELLY ROSE | ADDRESS REDACTED | | | BTC 0.000000008497168362 | | |
| 3.1.310465 | KELLY RYAN | ADDRESS REDACTED | | | BTC 0.00171531879415372<br>LINK 2.45743360591209 | | |
| 3.1.310466 | KELLY SANGER | ADDRESS REDACTED | | | BTC 0.000001090307522522<br>USDC 0.691638058676454 | | |
| 3.1.310467 | KELLY SAWRUK | ADDRESS REDACTED | | | ADA 0.0348434552364402<br>BTC 0.0000856399664924999<br>ETH 0.000669837037384432<br>LTC 0.000636844929392736<br>USDT ERC20 0.509246691427551 | ADA 36.4895548845847<br>BTC 0.0565399348627276<br>ETH 0.478070942884391<br>LTC 1.52843463105286<br>USDT ERC20 308.582520645207 | |
| 3.1.310468 | KELLY SCHMIDT | ADDRESS REDACTED | | | USDC 5183.84076837536 | | |
| 3.1.310469 | KELLY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0333937854780034<br>ETH 0.351580700291772 | | |
| 3.1.310470 | KELLY SCHONAERTS | ADDRESS REDACTED | | | ETH 0.00275800228772305<br>USDC 433.563577348019 | | |
| 3.1.310471 | KELLY SCHUMAN | ADDRESS REDACTED | | | ADA 0.0674442826417994<br>BTC 0.000026065370332181<br>ETH 0.000020274549478024<br>USDC 0.115201119835399 | BTC 0.00699977711389492<br>USDC 76.6589475832434 | |
| 3.1.310472 | KELLY SCHUNK | ADDRESS REDACTED | | | BTC 0.00107063424128656<br>LINK 42.1998138639705 | | |
| 3.1.310473 | KELLY SCHWARTZ | ADDRESS REDACTED | | | BTC 0.268492117033042<br>ETH 3.90680084926472<br>LINK 45.0701550450212 | | |
| 3.1.310474 | KELLY SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000018945517332694<br>USDC 0.00421246621690224 | | |
| 3.1.310475 | KELLY SCOTT | ADDRESS REDACTED | | | ETH 0.000643892686052924<br>LINK 0.004840382923126 | | |
| 3.1.310476 | KELLY SEWARD | ADDRESS REDACTED | | | BTC 0.123472377644338<br>GUSD 1.26968611776058<br>XRP 50 | | |
| 3.1.310477 | KELLY SHAMBROOK | ADDRESS REDACTED | | | BTC 0.000002146106419531<br>CEL 0.07236131939855 | | |
| 3.1.310478 | KELLY SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.0533870650974132<br>DOT 6.72089901334659<br>ETH 0.052004945533548<br>MATIC 2450.42493908691<br>SNX 286.518836121816 | | |
| 3.1.310479 | KELLY SHAWN BROOKS | ADDRESS REDACTED | | | BAT 0.197398899847469<br>BTC 0.000150455076011381<br>CEL 46.746299459765<br>ETH 0.00402198707420915<br>MATIC 2.0412021292663<br>PAXG 0.0103498723073313 | BTC 0.000003562568495729<br>ETH 0.000000810314100866<br>PAXG 0.000000418426411544 | |
| 3.1.310480 | KELLY SHOGREN | ADDRESS REDACTED | | | CEL 1.0877371254677 | | |
| 3.1.310481 | KELLY SIAS | ADDRESS REDACTED | | | BTC 0.000914508759804613<br>USDC 432.846135209335 | | |
| 3.1.310482 | KELLY SIN | ADDRESS REDACTED | | | ADA 419.967910470263<br>BTC 0.000025145013833683<br>USDT ERC20 0.29349088497084 | | |
| 3.1.310483 | KELLY SIU | ADDRESS REDACTED | | | BTC 0.0903167148883097<br>ETH 0.609703788423487 | | |
| 3.1.310484 | KELLY SKEEN | ADDRESS REDACTED | | | BTC 0.000004736445737026<br>CEL 1.09371848688613 | | |
| 3.1.310485 | KELLY SMITH | ADDRESS REDACTED | | | BCH 0.398814116177464<br>BSV 0.390798980175957<br>BTC 0.387471961654977<br>ETH 2.57695141711966<br>MATIC 1101.11606821296 | | |
| 3.1.310486 | KELLY SMITH | ADDRESS REDACTED | | | BTC 0.122329045580995<br>ETH 0.602904136958363<br>LINK 0.009025438725612<br>LTC 0.00326134157924511 | | |
| 3.1.310487 | KELLY SOKALSKI | ADDRESS REDACTED | | | BTC 0.000013719437332735 | | |
| 3.1.310488 | KELLY SOO | ADDRESS REDACTED | | | BCH 0.3136776<br>BTC 0.00119265498404785<br>CEL 0.461973698521456<br>LINK 7.28196865 | | |
| 3.1.310489 | KELLY SPANIK | ADDRESS REDACTED | | | BTC 0.0150786250968627<br>CEL 0.131447551663112 | | |
| 3.1.310490 | KELLY SPARKS | ADDRESS REDACTED | | | BTC 0.00132977362125303<br>ETH 0.867081835948038 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310491 | KELLY SPILL | ADDRESS REDACTED | | | BAT 556.654404841043<br>BCH 0.000051468196468445<br>BTC 0.15651284257028<br>CEL 39.101822600074<br>COMP 0.234215007420358<br>EOS 0.00695213615985796<br>ETH 0.000318019588334196<br>KNC 5.7389487536916<br>LTC 0.000974766256930338<br>SGB 0.0526787774145514<br>XLM 0.330210518915966<br>XRP 0.00862598269368704<br>ZEC 0.163549973207157<br>ZRX 288.101362327786 | | |
| 3.1.310492 | KELLY SPIVEY | ADDRESS REDACTED | | | BTC 0.000084571548139354<br>USDC 9.40974697027734 | | BTC 0.000000005461721518<br>USDC 0.000000833166839961 |
| 3.1.310493 | KELLY STAFFORD | ADDRESS REDACTED | | | ETH 0.0826720739195785 | | |
| 3.1.310494 | KELLY STAGGS | ADDRESS REDACTED | | | AAVE 0.450295362810646<br>BAT 0.409728635366442<br>BTC 0.469741576099984<br>CEL 108.500410429786<br>COMP 0.0689295418269445<br>DOT 8.48066761120838<br>ETH 37.4235117909986<br>KNC 0.0284295679350774<br>LINK 61.3392900110993<br>LTC 5.38188999508342<br>MANA 64.9667491930599<br>MATIC 33779.0960961122<br>SGB 1807.5750221735<br>SNX 396.385457415947<br>XLM 1.15769366044208<br>XRP 7.64915687805999<br>ZRX 1106.84932107016 | | |
| 3.1.310495 | KELLY STEELE | ADDRESS REDACTED | | | ADA 327.356611840452<br>BTC 0.00114187286350654<br>ETH 1.0811225564178<br>USDC 9196.36391142621 | | |
| 3.1.310496 | KELLY STOLZMANN | ADDRESS REDACTED | | | BTC 0.00151860473751366<br>MCDAI 84.7640365915486<br>USDC 6260.79640878557 | | |
| 3.1.310497 | KELLY STOUT | ADDRESS REDACTED | | | ADA 197.589617191277<br>BTC 0.00433306664921694<br>GUSD 132.740582656207<br>USDC 213.816306041317<br>XLM 1236.59709741711 | XLM 781.3213616 | |
| 3.1.310498 | KELLY SULLIVAN | ADDRESS REDACTED | | | BTC 0.000000963868952055<br>DOT 0.03551731867613<br>MATIC 0.00183892673426769 | BTC 0.00102210103202939<br>DOT 0.000000000030288828<br>MATIC 1.35717527008681 | |
| 3.1.310499 | KELLY SULLIVAN | ADDRESS REDACTED | | | BTC 0.0703594323526607<br>MATIC 463.164927759304 | BTC 0.0023003 | |
| 3.1.310500 | KELLY TAM | ADDRESS REDACTED | | | BTC 0.0167483371932042<br>CEL 48.3144206037717<br>ETH 0.231001796525427<br>MATIC 601.016590799346 | | |
| 3.1.310501 | KELLY TANG | ADDRESS REDACTED | | | BTC 0.0000011981646821<br>CEL 0.819831736909908<br>DOT 0.0271786498681194<br>LTC 0.00193889808341744<br>XRP 0.0955654165546918 | | |
| 3.1.310502 | KELLY THOMPSON | ADDRESS REDACTED | | | MATIC 1658.15964198421 | | |
| 3.1.310503 | KELLY TODD KIRK | ADDRESS REDACTED | | | BTC 0.00211003706374614<br>CEL 571.619339820684<br>ETH 0.185248946848059<br>LTC 0.48365657591834<br>LUNC 6.01524620813337<br>USDC 100.4 | | |
| 3.1.310504 | KELLY TUCKER | ADDRESS REDACTED | | | XLM 135.896856608534 | | |
| 3.1.310505 | KELLY TURNER | ADDRESS REDACTED | | | BTC 0.000398602811284483 | | |
| 3.1.310506 | KELLY VAN DUIJVENVOORDE | ADDRESS REDACTED | | | BTC 0.000854601426669543<br>CEL 1.21206619462765<br>DOT 27.6791254196109<br>ETH 0.313704186423944 | | |
| 3.1.310507 | KELLY VANDONGEN | ADDRESS REDACTED | | | BCH 1.03013799796428<br>BTC 0.533854938086676<br>ETH 0.469883407483858<br>MATIC 622.536827982339 | | |
| 3.1.310508 | KELLY VANDORN | ADDRESS REDACTED | | | BTC 0.00195106872981941<br>CEL 59.4283007519163<br>ETH 0.492881477608293 | | |
| 3.1.310509 | KELLY VELLA | ADDRESS REDACTED | | | BTC 0.0640051352022816<br>CEL 61.1695484148633<br>ETH 0.10533893604331 | | |
| 3.1.310510 | KELLY VERSPEEK | ADDRESS REDACTED | | | BTC 0.000016612046406794 | | |
| 3.1.310511 | KELLY VIELMO | ADDRESS REDACTED | | | BTC 0.000715762801630738<br>ETH 0.643746253584791<br>MANA 15.7060648111399 | | |
| 3.1.310512 | KELLY VILLATORO | ADDRESS REDACTED | | | BTC 0.00557601550203282<br>ETH 0.0158215302686333 | | |
| 3.1.310513 | KELLY VITA | ADDRESS REDACTED | | | BTC 0.00978268246002344<br>MCDAI 74.4325739186097<br>USDC 0.439771832737084 | | |
| 3.1.310514 | KELLY VOGEL | ADDRESS REDACTED | | | AAVE 0.00231940292058923<br>ADA 0.741428098576983<br>BAT 0.0229987465551595<br>BCH 0.0000617177661701 83<br>BTC 0.0000571455336622573<br>CEL 0.378683963995422<br>ETH 0.00175005643515973<br>KNC 0.00551486890377444<br>LINK 0.0323164414014817<br>LTC 0.00086466345750445<br>MATIC 0.352659042253778<br>SGB 0.0380723212352804<br>SNX 0.11314301734531<br>USDC 0.00883826143825444<br>XLM 0.1000272409238 | ADA 0.000000477345920592<br>BCH 0.000000007562911937<br>BTC 0.000000008484675174<br>CEL 377.209376691724<br>KNC 0.00545045805167095<br>LTC 0.000000006985755292<br>MATIC 0.000418642511075419<br>SGB 38.8388568908519<br>USDC 0.000000803540093814<br>XLM 0.000000061616806882<br>XRP 0.000000481402995475 | |
| 3.1.310515 | KELLY WALKER | ADDRESS REDACTED | | | AAVE 0.00051340917667831<br>BTC 0.000006538348630796<br>CEL 0.104209887538174<br>ETH 0.000374883588846483<br>SNX 0.0120152258349332<br>UNI 0.00603949767967978<br>USDC 0.121293540310173 | | |
| 3.1.310516 | KELLY WALTER | ADDRESS REDACTED | | | ADA 0.135110489970974<br>BTC 0.000015282504192557 | ADA 142.972156325964<br>BTC 0.0101957382653565 | |
| 3.1.310517 | KELLY WAREING | ADDRESS REDACTED | | | BTC 0.000803401372089542<br>CEL 26.596041545475<br>ETH 0.351480731145403 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310518 | KELLY WATT | ADDRESS REDACTED | | | DOT 0.206463451325095<br>ETH 1.29395534964387<br>XLM 0.539246104031443<br>XRP 4.19918181063205 | | |
| 3.1.310519 | KELLY WEI | ADDRESS REDACTED | | | BTC 0.00515840900916091<br>CEL 16.7941899240852<br>ETH 0.17693482503846 | | |
| 3.1.310520 | KELLY WESNER | ADDRESS REDACTED | | | ETH 1.03907637112844 | | |
| 3.1.310521 | KELLY WHITE | ADDRESS REDACTED | | | BTC 0.000000008604080985<br>CEL 0.242034132164886 | | |
| 3.1.310522 | KELLY WHITNEY | ADDRESS REDACTED | | | BTC 0.0014048461555271 | | |
| 3.1.310523 | KELLY WILLIAMS | ADDRESS REDACTED | | | ADA 0.168763200522455<br>BTC 0.0000048530607020004<br>DOT 0.00676880580459991<br>ETH 0.00109633765447197<br>LINK 0.00256983140645145 | | |
| 3.1.310524 | KELLY WILLIAMS | ADDRESS REDACTED | | | XLM 0.451217192445997 | | |
| 3.1.310525 | KELLY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000449841041740974 | | |
| 3.1.310526 | KELLY WILLIAMS | ADDRESS REDACTED | | | ADA 230.504446693016<br>BTC 0.0177793136382185<br>ETH 0.0740437642105196<br>SOL 2.28948328230776<br>USDC 485.17558282879 | | |
| 3.1.310527 | KELLY WILLICH | ADDRESS REDACTED | | | BTC 0.000152475064643861<br>MCDAI 42.3681223265663 | BTC 0.000000007551779934 | |
| 3.1.310528 | KELLY WILSON | ADDRESS REDACTED | | | BTC 0.00463388952735008 | | |
| 3.1.310529 | KELLY WITCHER | ADDRESS REDACTED | | | ADA 1813.61009055599<br>BTC 0.00250294782192004<br>COMP 0.025016713796254<br>ETH 1.0516895033593<br>USDC 54124.040311077<br>XLM 28.510516138871 | | |
| 3.1.310530 | KELLY WONG | ADDRESS REDACTED | | | BTC 0.000825376867248457<br>EOS 733.792439637345 | | |
| 3.1.310531 | KELLY WORKMAN | ADDRESS REDACTED | | | BTC 0.000000165734561791<br>USDC 0.678223472202826 | | |
| 3.1.310532 | KELLY YEO | ADDRESS REDACTED | | | BTC 1.23744115700325<br>ETH 2.77830164102358 | | |
| 3.1.310533 | KELLY YI | ADDRESS REDACTED | | | CEL 137.432450313702<br>MATIC 42.9548089269054<br>TUSD 6.50016063150802 | | |
| 3.1.310534 | KELLY YING CHU | ADDRESS REDACTED | | | BNB 0.000000005042091103<br>BTC 0.000000009711498321<br>CEL 0.191596980150632<br>USDC 0.000000091602189388 | | |
| 3.1.310535 | KELLY YOLLAND | ADDRESS REDACTED | | | BTC 0.0964803533143315<br>CEL 175.722525087516 | | |
| 3.1.310536 | KELLY YOUNG | ADDRESS REDACTED | | | BTC 0.0131566386569445<br>CEL 2.40917353635869<br>SNX 12.7952813752321 | | |
| 3.1.310537 | KELLY ZARCONE | ADDRESS REDACTED | | | BTC 0.00712014176927219<br>DOT 6.16698145891413<br>ETH 0.0965581428833027<br>USDC 539.657763800444 | | |
| 3.1.310538 | KELLY-ANNE KOH | ADDRESS REDACTED | | | BNB 1.58717324151747<br>BTC 0.00113035841448909 | | |
| 3.1.310539 | KELLY-ANNE PAULSEN | ADDRESS REDACTED | | | BTC 0.00293424<br>CEL 134.351488251848<br>MATIC 30<br>PAXG 0.235632864<br>SNX 9.29286478282008<br>USDC 2000 | | |
| 3.1.310540 | KELLYANNE ROCHE | ADDRESS REDACTED | | | XLM 38.3638403106913 | | |
| 3.1.310541 | KELLYANNE SMITH | ADDRESS REDACTED | | | BCH 0.509094722789386<br>BTC 0.0010974734846419<br>ETH 0.0606864444308499 | | |
| 3.1.310542 | KELLYE MCRAE | ADDRESS REDACTED | | | CEL 1.06507824216843 | | |
| 3.1.310543 | KELLY-HUONG TRAN | ADDRESS REDACTED | | | BTC 0.107283381225622<br>CEL 860.087262039791<br>ETH 2.21682137409648<br>USDC 0.585185764089303 | | |
| 3.1.310544 | KELLYNN KHOR | ADDRESS REDACTED | | | CEL 7.31722121885513<br>USDT ERC20 203.1256 | | |
| 3.1.310545 | KELOTHUMKANDY SURESH | ADDRESS REDACTED | | | ADA 0.000391922747978163<br>BTC 0.000000852651710441<br>ETH 0.000158512263175228 | | |
| 3.1.310546 | KELSEA EATON | ADDRESS REDACTED | | | AAVE 0.000061706582724841<br>ETC 0.00202448400429409<br>ETH 0.000010074938331511<br>LTC 0.184602761819557<br>XLM 38.6400041412973 | | |
| 3.1.310547 | KELSEA LAWRENSON | ADDRESS REDACTED | | | ADA 0.000000937984496124<br>BTC 0.691145018784574<br>CEL 327.836921913673 | | |
| 3.1.310548 | KELSEE BOOZER | ADDRESS REDACTED | | | BTC 0.0000173358196340779<br>ETH 0.00140747536034165 | BTC 0.0152172419379939<br>ETH 1.10867162334207 | |
| 3.1.310549 | KELSEE THARP | ADDRESS REDACTED | | | BCH 0.0589608347039345<br>BTC 0.0009020483009239102<br>CEL 73.1203998991483<br>ETH 0.000288753951031243<br>LINK 0.510702397588138<br>LTC 0.940812628515949<br>UNI 4.08258066227153 | ETH 0.00980765232484982 | |
| 3.1.310550 | KELSEY ABLES | ADDRESS REDACTED | | | ADA 67.1520417772242 | | |
| 3.1.310551 | KELSEY ARNESEN | ADDRESS REDACTED | | | BTC 0.0107960753623031<br>MCDAI 31.7904757964915 | | |
| 3.1.310552 | KELSEY ATWATER | ADDRESS REDACTED | | | BTC 0.00857627158229225<br>ETH 0.286803502768624<br>LTC 0.000444574806278905<br>MATIC 313.762458206754<br>MCDAI 31.7983227281543<br>SNX 38.2971429614141<br>SOL 2.1322897339262<br>USDC 600.654757391677 | | |
| 3.1.310553 | KELSEY BERTIN | ADDRESS REDACTED | | | AVAX 8.07402418807355<br>BTC 0.00128025606088552<br>CEL 65.6142620077539<br>DOT 0.172976815160677<br>ETH 27.1350456145856<br>LTC 4.07419065713101<br>LUNC 273.591870684991<br>SNX 25.2774736236513<br>USDC 0.0172040376917648<br>USDT ERC20 57.6458199557098 | | |
| 3.1.310554 | KELSEY BULLOCK | ADDRESS REDACTED | | | BTC 0.000025176043007737<br>CEL 0.118985564247264<br>DOT 144.194209745283<br>ETH 1.00168938080392<br>USDC 0.673180350938081<br>USDT ERC20 0.332855357560655 | ETH 0.18412559 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310555 | KELSEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00668659<br>CEL 6.06099996568812 | | |
| 3.1.310556 | KELSEY CAMPBELL | ADDRESS REDACTED | | | CEL 1.00145541791859 | | |
| 3.1.310557 | KELSEY CARNES | ADDRESS REDACTED | | | ADA 661.374973599141<br>BTC 0.075044519366061<br>ETH 3.77448344201948<br>SNX 0.67414831394647<br>USDC 456.276385908599 | | |
| 3.1.310558 | KELSEY CARTHY | ADDRESS REDACTED | | | BTC 0.000002694692346047<br>CEL 1.13561049606619<br>SGB 43.4089882309622<br>XRP 0.000000653455029194 | | |
| 3.1.310559 | KELSEY CHEUNG | ADDRESS REDACTED | | | BTC 0.000707460681825589<br>USDT ERC20 3.67465926721294 | | |
| 3.1.310560 | KELSEY CLOUSTON | ADDRESS REDACTED | | | BTC 0.000021867879905533 | | |
| 3.1.310561 | KELSEY COSTLEY | ADDRESS REDACTED | | | MATIC 188.401090122051 | | |
| 3.1.310562 | KELSEY COWHER | ADDRESS REDACTED | | | BTC 0.0012056769344369<br>USDC 535.788568918993 | | |
| 3.1.310563 | KELSEY DARST | ADDRESS REDACTED | | | BTC 0.947728614769642<br>ETH 9.46264014452694<br>LTC 5.03363673841904 | | |
| 3.1.310564 | KELSEY ERICA JACOBSEN | ADDRESS REDACTED | | | ADA 277.083230372967<br>BTC 0.0387791050065791<br>ETH 0.213408092303112<br>LTC 0.286501841998949<br>MATIC 86.7740174743563<br>SNX 22.1383001594725<br>USDC 0.0978327541871191<br>XLM 0.0287186746297651 | USDC 0.000000100982035368 | |
| 3.1.310565 | KELSEY EVANS | ADDRESS REDACTED | | | ADA 109.964771341001 | | |
| 3.1.310566 | KELSEY FARRAR | ADDRESS REDACTED | | | BTC 0.0242486636682452<br>CEL 25.9995817850685 | | |
| 3.1.310567 | KELSEY FOO | ADDRESS REDACTED | | | BTC 0.00171970513772836<br>ETH 12.8418761550442 | ETH 1.88761 | |
| 3.1.310568 | KELSEY FORRISTALL | ADDRESS REDACTED | | | BTC 0.00635934261893962<br>USDC 634.082001091153 | | |
| 3.1.310569 | KELSEY FURR | ADDRESS REDACTED | | | BTC 0.771999585850716<br>ETH 15.8046789124104 | | |
| 3.1.310570 | KELSEY GOIN | ADDRESS REDACTED | | | ADA 197.384768194267<br>BTC 0.068053736852776<br>DOT 42.3848130700443<br>ETH 5.32130954949235<br>LINK 25.5091155412672<br>MATIC 939.009495132148<br>UNI 30.4940973768995<br>USDT ERC20 0.365097917107403<br>XLM 269.450114010516 | BTC 0.0273452 | |
| 3.1.310571 | KELSEY GROVE | ADDRESS REDACTED | | | BTC 0.0263022724932228 | | |
| 3.1.310572 | KELSEY HALE | ADDRESS REDACTED | | | ADA 1616.41641486294<br>BTC 0.00115106932115046<br>MATIC 620.6747973998 | | |
| 3.1.310573 | KELSEY HAMER | ADDRESS REDACTED | | | BUSD 73.5729411805667<br>USDC 70.3654665747698 | | |
| 3.1.310574 | KELSEY HENDRIKS | ADDRESS REDACTED | | | BAT 1.40018950979749<br>BTC 0.000270064597523476<br>CEL 3.30883381792455<br>DASH 0.00769652450109584<br>ETH 0.00471495630236369<br>KNC 1.33089843800345<br>USDC 6.03406825265214<br>ZRX 1.4561459067581 | BTC 0.000000351841533263<br>ETH 0.000000945295100712<br>ZRX 0.000000435680621477 | |
| 3.1.310575 | KELSEY HORN | ADDRESS REDACTED | | | BTC 0.0000541331764451089<br>EOS 0.00986659307869857<br>ETH 0.000100446280605694<br>LINK 0.00123242087935502<br>MANA 0.0597702481046541<br>SNX 0.00409510306290927<br>XLM 0.0577879280856253 | | |
| 3.1.310576 | KELSEY JANDREAU | ADDRESS REDACTED | | | BTC 0.0197241950691526<br>ETH 0.0781202832770667 | | |
| 3.1.310577 | KELSEY KING | ADDRESS REDACTED | | | ADA 281.480702368966<br>BNB 0.867725681990632<br>BTC 0.00103305594478873<br>CEL 15.8763357553212 | | |
| 3.1.310578 | KELSEY KISZLA | ADDRESS REDACTED | | | BTC 0.00129487224493495<br>DOT 7.66600952535181<br>ETH 0.00276246157024594 | ETH 1.89647405926137 | |
| 3.1.310579 | KELSEY KOWALKOWSKI | ADDRESS REDACTED | | | CEL 1.0033143846195 | | |
| 3.1.310580 | KELSEY KRIEGER | ADDRESS REDACTED | | | BTC 0.00122907742223595<br>SNX 47.8969149498746 | | |
| 3.1.310581 | KELSEY LAWSON | ADDRESS REDACTED | | | BTC 0.0141656981262259<br>CEL 1.15116892753898<br>USDC 18.2023854739364 | USDC 0.000000489636544708 | |
| 3.1.310582 | KELSEY LEGGAT | ADDRESS REDACTED | | | ADA 0.00136724959918097<br>BTC 0.0406456340079448<br>USDC 1.05046589180362 | | |
| 3.1.310583 | KELSEY LINDQUIST | ADDRESS REDACTED | | | ADA 57.5985668528724<br>BTC 0.00960752547900967<br>WBTC 0.00160225413168348<br>XLM 51.1418046065637 | | |
| 3.1.310584 | KELSEY LISHCHYNSKY | ADDRESS REDACTED | | | BTC 0.00764386233621966<br>ETH 0.0998276528280479 | | |
| 3.1.310585 | KELSEY LONG | ADDRESS REDACTED | | | BTC 0.000000551209479372 | | |
| 3.1.310586 | KELSEY MARTIN | ADDRESS REDACTED | | | ADA 0.0619192493120537<br>BTC 0.000001808814316715<br>DOT 138.629652813873<br>ETH 4.81733017573118<br>LINK 78.7242841737828<br>MATIC 1493.04398737201<br>USDC 1.01213067129723 | ETH 0.000001582378492445<br>LINK 0.0042110599078341<br>USDC 36.926 | |
| 3.1.310587 | KELSEY MCAFEE | ADDRESS REDACTED | | | ADA 2461.41493605735<br>BTC 0.171686394534917<br>ETH 2.78650786675659<br>MANA 210.840965971238<br>MATIC 3815.25295435638<br>SNX 18.5876288942893 | | |
| 3.1.310588 | KELSEY MCEVOY | ADDRESS REDACTED | | | USDC 94.0498834149054 | | |
| 3.1.310589 | KELSEY MCMILLAN | ADDRESS REDACTED | | | CEL 76.1255299788951<br>ETH 0.724828135831135 | | |
| 3.1.310590 | KELSEY MILLS | ADDRESS REDACTED | | | CEL 0.0366193862106456<br>COMP 0.01101782 | | |
| 3.1.310591 | KELSEY MONAGHAN | ADDRESS REDACTED | | | ADA 0.175003417909588<br>BTC 0.000436007325354411<br>ETH 0.00132503215637823<br>MANA 0.0123445405309661<br>MATIC 0.676718397425454 | ADA 353.184326892405<br>BTC 1.25870271346375<br>ETH 1.8219573121891<br>MANA 398.586272191466<br>MATIC 773.515301608598 | |
| 3.1.310592 | KELSEY RANSOM | ADDRESS REDACTED | | | BTC 0.000007405929850016<br>MANA 0.00184725352277934 | | |
| 3.1.310593 | KELSEY RINGENBERG | ADDRESS REDACTED | | | ETH 0.0216291535902962 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310594 | KELSEY SCHNEIDER | ADDRESS REDACTED | | | BTC 1.69971392368022<br>ETH 5.80601363715419<br>MATIC 105.781001391915 | BTC 0.00803186709452927 | |
| 3.1.310595 | KELSEY SHEPHERD | ADDRESS REDACTED | | | BTC 0.000038016047267721<br>CEL 720.110354882772<br>DASH 0.00166501343843813<br>ETH 0.00113551571733833<br>LTC 0.00914660587000358<br>MANA 1.02441963858778<br>OMG 0.145693508439<br>SGB 328.405329779559<br>USDC 1.20573310769616<br>XLM 1.82530564691385<br>XRP 2148.22709905303<br>ZRX 1.02527369245837 | BTC 0.000000007066142526<br>CEL 0.000093132105397346 | |
| 3.1.310596 | KELSEY SIEKKINEN | ADDRESS REDACTED | | | BTC 0.0790904360831423<br>ETH 0.406976961938493<br>MANA 129.993488169084<br>XLM 33.5978276629685 | | BTC 0.00202566 |
| 3.1.310597 | KELSEY UDE | ADDRESS REDACTED | | | BCH 0.101792045488493<br>BTC 0.00108476090835678<br>DASH 1.29509785921579<br>LTC 0.144747720255482<br>XLM 87.6333946923519<br>XRP 1068.30813101284<br>ZEC 1.45063360392945 | | |
| 3.1.310598 | KELSEY VAN DER AA | ADDRESS REDACTED | | | BTC 0.00030124362498423<br>ETH 0.00412628709346585<br>MCDAI 33.5085515947345 | | |
| 3.1.310599 | KELSEY WITHERSPOON | ADDRESS REDACTED | | | BUSD 214.482485134413<br>ETH 0.0517672847007099<br>MATIC 159.518842584225 | ETH 0.111706026872303 | |
| 3.1.310600 | KELSEY WRIGHT | ADDRESS REDACTED | | | BTC 0.00165236004237552<br>CEL 76.7921018788051<br>MATIC 1616.45025949 | | |
| 3.1.310601 | KELSEY WU | ADDRESS REDACTED | | | BTC 0.00186999970575289<br>USDC 40.798080501076 | | |
| 3.1.310602 | KELSIE KNAGGS | ADDRESS REDACTED | | | ADA 50.031663284954<br>BTC 0.00310310745706106<br>ETH 0.0640593678637289 | | |
| 3.1.310603 | KELSIE MARIEVIDAD HYLE | ADDRESS REDACTED | | | ETH 0.00162948182230905 | | |
| 3.1.310604 | KELSIE TROXELL | ADDRESS REDACTED | | | ETH 12.5914835568519 | | |
| 3.1.310605 | KELSONN ROSIER | ADDRESS REDACTED | | | CEL 0.156029499747979<br>DOT 0.00262795468028579<br>ETH 0.00367680208894586 | | |
| 3.1.310606 | KELSY ABBOTT | ADDRESS REDACTED | | | BTC 0.000001228607362573<br>ETH 0.000892759067173415<br>MATIC 0.133435244259431 | BTC 0.000000003241545643<br>ETH 0.000000001776254544<br>MATIC 2.38564596636147 | |
| 3.1.310607 | KELSY MUDGWAY | ADDRESS REDACTED | | | BTC 0.00111574518518858<br>CEL 44.3318749456334<br>DOT 5.13588555<br>ETH 0.12496657 | | |
| 3.1.310608 | KELSY QUIROGA | ADDRESS REDACTED | | | ETH 0.0506625194661736 | | |
| 3.1.310609 | KELSY WILLIAMS | ADDRESS REDACTED | | | CEL 1.08972969346964 | | |
| 3.1.310610 | KELT DOCKINS | ADDRESS REDACTED | | | BTC 0.00233525973732676<br>CEL 1.09825468873262<br>EOS 2.90602104966344<br>ETH 0.0332978088232932<br>SGB 7.52938311409776<br>USDC 117.88360376529<br>XLM 85.2467584322414<br>XRP 50.3208712955448 | | |
| 3.1.310611 | KELTEN TSCHANZ | ADDRESS REDACTED | | | BTC 0.000023563809507932<br>USDC 240.652277105196 | BTC 0.0172890098188179<br>USDC 162002.842838615 | |
| 3.1.310612 | KELTON BREEDING | ADDRESS REDACTED | | | BTC 0.00419362660666135 | | |
| 3.1.310613 | KELTON FARIAS FALCÃO | ADDRESS REDACTED | | | BTC 0.010372341106385<br>CEL 7.74780252778146 | | |
| 3.1.310614 | KELTON HATCHER | ADDRESS REDACTED | | | BTC 0.0124010184008215 | | |
| 3.1.310615 | KELTON JOHNSON | ADDRESS REDACTED | | | BTC 0.0291616220100517<br>DOT 0.00691504395528993<br>ETH 0.238785103353587<br>SOL 3.19087420943604<br>USDC 0.172126312261652 | | |
| 3.1.310616 | KELTON MALHOTRA | ADDRESS REDACTED | | | BTC 0.00102261269416054<br>DOT 10.4982169390148<br>ETH 0.000145565478886264 | | |
| 3.1.310617 | KELUN ZHANG | ADDRESS REDACTED | | | BTC 0.00027187247136364<br>ETH 0.00544006548792268<br>USDC 3.28704666972757 | BTC 0.0011426807034784<br>ETH 0.000000725228135676 | |
| 3.1.310618 | KELVEN QUICK | ADDRESS REDACTED | | | BTC 0.000000085871999523<br>DOT 0.0565536214485939<br>ETH 0.000001916361214183<br>LINK 0.00511415186594792<br>MATIC 0.798061097939348<br>SNX 45.7653026505274<br>SOL 0.00246847806270624<br>USDC 2.86400592425346 | BTC 0.000066554277654965<br>DOT 31.5587672086531<br>SOL 0.000000000059809062<br>USDC 0.000000895428358666 | |
| 3.1.310619 | KELVERN MARSH | ADDRESS REDACTED | | | BTC 0.00668025747642926<br>CEL 60.9716539357553<br>ETH 0.065108292259315 | | |
| 3.1.310620 | KELVIEN KURNIAWAN | ADDRESS REDACTED | | | BNB 0.00138134961915375<br>BTC 0.00132154345572837<br>CEL 17.0248244845841<br>PAXG 0.0103357776598793<br>SNX 5.91499937838417<br>USDC 0.444010169479332<br>USDT ERC20 0.067474949939696 | | |
| 3.1.310621 | KELVIN ABDERHALDEN RAMIREZ OLIVAREZ | ADDRESS REDACTED | | | BTC 0.00402254529951115<br>CEL 0.603209729329709<br>LTC 3.82459199912143 | | |
| 3.1.310622 | KELVIN ABU | ADDRESS REDACTED | | | CEL 0.00856325291191547 | | |
| 3.1.310623 | KELVIN AKYEAMPONG | ADDRESS REDACTED | | | BTC 0.0121274159309538<br>ETH 0.240216169451148 | | |
| 3.1.310624 | KELVIN ALAKH | ADDRESS REDACTED | | | LUNC 0.000187323045873106 | | |
| 3.1.310625 | KELVIN ALPHONSO | ADDRESS REDACTED | | | BTC 0.000000378374051623<br>CEL 4.95070155874598<br>ETH 0.000000348869723091<br>LTC 0.0000002 | | |
| 3.1.310626 | KELVIN ALVIZURES | ADDRESS REDACTED | | | ADA 3441.40633486945<br>BTC 0.00428684544507672<br>DOT 11.8049439597679<br>ETC 0.0210515039385126<br>ETH 0.00192428162091701<br>MATIC 5.59356344663466<br>SGB 2106.66934253716<br>SOL 0.0185045942189532<br>XRP 13787.1061289992 | ETC 60.923841692225<br>MATIC 5115.27458529861<br>SOL 22.193016336219 | |
| 3.1.310627 | KELVIN AMUYAVWA MUNG'ASIA | ADDRESS REDACTED | | | CEL 0.00179864109611622 | | |
| 3.1.310628 | KELVIN APARI | ADDRESS REDACTED | | | DASH 0.000764872875450146 | | |
| 3.1.310629 | KELVIN BAILEY | ADDRESS REDACTED | | | MATIC 1.88181357992207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310630 | KELVIN BALARK | ADDRESS REDACTED | | | ETH 0.0000335701672071689 | | |
| 3.1.310631 | KELVIN BENJAMIN | ADDRESS REDACTED | | | BTC 0.000000281314270833<br>CEL 0.00081486432440141<br>XRP 0.0160936828603754 | | |
| 3.1.310632 | KELVIN BHANTOOA | ADDRESS REDACTED | | | LTC 0.00152963689754925 | | |
| 3.1.310633 | KELVIN BONILLA | ADDRESS REDACTED | | | BTC 0.000000434039070355<br>CEL 0.0930891366236162<br>GUSD 0.00881647874716499 | | |
| 3.1.310634 | KELVIN BOO | ADDRESS REDACTED | | | BNB 0.000151898782783624<br>BTC 0.00000244687745776899<br>CEL 0.0831051854860017<br>ETH 0.00127175998842296<br>MATIC 0.0247999739520572<br>XRP 1.58261720432822 | | |
| 3.1.310635 | KELVIN BROADNAX | ADDRESS REDACTED | | | ADA 0.542178623337728<br>BTC 0.00023461846652516<br>ETH 15.5891297627968<br>SNX 2.59692239818948<br>USDC 0.449470836864631 | BTC 0.000000001127811976 | |
| 3.1.310636 | KELVIN BURNETT | ADDRESS REDACTED | | | BTC 0.000001690774341057<br>CEL 6.01912251677135<br>DASH 0.00129188112224872<br>ETH 0.000402898011030491<br>LTC 0.000736703554023557<br>MCDAI 0.000000436016678764<br>SGB 0.166102181153289<br>XLM 2.19381848362491<br>XRP 1.08653902482285<br>ZRX 0.239904980660573 | | |
| 3.1.310637 | KELVIN CAI | ADDRESS REDACTED | | | BTC 0.0124856753579333 | | |
| 3.1.310638 | KELVIN CALDERON | ADDRESS REDACTED | | | BTC 2.24370255047466<br>ETH 4.25501918328989<br>USDC 10325.9971297726 | | |
| 3.1.310639 | KELVIN CAPULONG | ADDRESS REDACTED | | | ADA 0.290541656499812<br>BTC 0.000001964239690605<br>MATIC 0.183007540470657<br>XLM 0.359800252743499 | | |
| 3.1.310640 | KELVIN CHAN | ADDRESS REDACTED | | | CEL 0.408153911163666 | | |
| 3.1.310641 | KELVIN CHAN | ADDRESS REDACTED | | | ADA 438.263036647704<br>BTC 0.00238638755829912<br>USDC 316.254676329228 | | |
| 3.1.310642 | KELVIN CHAN | ADDRESS REDACTED | | | BTC 0.10233620536796<br>CEL 0.0218035448948932<br>ETH 1.03892436755792 | | |
| 3.1.310643 | KELVIN CHAN ZIXING | ADDRESS REDACTED | | | ADA 220.592892230769<br>BNB 1.0235042048029<br>BTC 0.0102472730924761<br>CEL 13.0203282950705<br>ETH 0.209334610069073<br>USDC 4.85410012195432 | | |
| 3.1.310644 | KELVIN CHATFIELD | ADDRESS REDACTED | | | CEL 0.0359914821859113 | | |
| 3.1.310645 | KELVIN CHEN | ADDRESS REDACTED | | | BTC 0.000000450213626860999 | | |
| 3.1.310646 | KELVIN CHEN | ADDRESS REDACTED | | | CEL 1.09630248008712 | | |
| 3.1.310647 | KELVIN CHEONG | ADDRESS REDACTED | | | ADA 0.186410891957559<br>BTC 0.000002235746225852<br>CEL 40.3938811841611<br>COMP 0.86692953<br>ETH 0.000004589630902637<br>LINK 0.00959430567977616 | | |
| 3.1.310648 | KELVIN CHI CHEUNG FONG | ADDRESS REDACTED | | | BTC 0.995712289077927<br>CEL 232.923893702289<br>ETH 2.37930109962706<br>USDC 50603.0263592311 | | |
| 3.1.310649 | KELVIN CHIDINMA OCHEI | ADDRESS REDACTED | | | BTC 0.000000003404749093 | | |
| 3.1.310650 | KELVIN CHIN | ADDRESS REDACTED | | | ADA 68.012399<br>BTC 0.00961953490678653<br>CEL 266.680461846815<br>LTC 0.00008009<br>MATIC 966.57631979 | | |
| 3.1.310651 | KELVIN CHONG KENG HOW | ADDRESS REDACTED | | | BTC 0.00515270424880785<br>CEL 2.72197831857072<br>XRP 1052.7162619086 | | |
| 3.1.310652 | KELVIN CHOW | ADDRESS REDACTED | | | BTC 0.000001787011063672<br>ETH 0.000008857541089716<br>USDT ERC20 0.896314628723822 | | |
| 3.1.310653 | KELVIN CHUA | ADDRESS REDACTED | | | ADA 0.161114392884137<br>BTC 0.00000119971885810999<br>CEL 0.00273747191885305<br>USDC 0.000000762082476632 | | |
| 3.1.310654 | KELVIN COLES | ADDRESS REDACTED | | | BTC 0.000765960059916721<br>ETH 0.493427894871152<br>USDC 16889.7228875663 | | |
| 3.1.310655 | KELVIN CORNISH | ADDRESS REDACTED | | | BTC 0.0012327062634768<br>ETC 5.25630110696392<br>MATIC 10.2790754058337<br>SNX 27.0461694874229 | | |
| 3.1.310656 | KELVIN CROCKFORD | ADDRESS REDACTED | | | BTC 0.0027786685488033<br>USDC 417.342353726447 | | |
| 3.1.310657 | KELVIN CRUZ | ADDRESS REDACTED | | | BTC 0.000000496594484497<br>CEL 0.0317154931276956 | | |
| 3.1.310658 | KELVIN DHILLON | ADDRESS REDACTED | | | ADA 0.0364795079236689<br>BTC 0.000006684248961185<br>CEL 0.24464353813208<br>DOT 0.00578607675735114<br>LUNC 0.00376764695407482 | | |
| 3.1.310659 | KELVIN DICKERSON | ADDRESS REDACTED | | | BTC 0.00125870046374614<br>ETH 32.3991139334706<br>USDC 3.15973988600469 | ETH 0.000000991716139166 | |
| 3.1.310660 | KELVIN DUPREE | ADDRESS REDACTED | | | LINK 0.229298005306326 | | |
| 3.1.310661 | KELVIN E CHICA ANDRADE | ADDRESS REDACTED | | | ETH 0.000111968019004209 | | |
| 3.1.310662 | KELVIN ESTEVEZ | ADDRESS REDACTED | | | BSV 0.0976593975846855 | | |
| 3.1.310663 | KELVIN FRANCO | ADDRESS REDACTED | | | BTC 0.000000444178019757 | | |
| 3.1.310664 | KELVIN FU | ADDRESS REDACTED | | | ADA 177.270194<br>BTC 0.000818160714286727<br>CEL 23.9359626650301<br>XRP 3800.705843 | | |
| 3.1.310665 | KELVIN FU | ADDRESS REDACTED | | | BTC 0.000000000517907126<br>CEL 0.0938755913946368<br>USDC 1.11059279191866 | | |
| 3.1.310666 | KELVIN GARCIA | ADDRESS REDACTED | | | ETH 0.0016889859985591 | | |
| 3.1.310667 | KELVIN GENE TARRANCE | ADDRESS REDACTED | | | | AAVE 1.72544413<br>COMP 0.96475132<br>DOT 22.9739938658<br>LINK 142.03734121<br>MATIC 599.86664775<br>UNI 23.12020381<br>XLM 1021.6046329 | |
| 3.1.310668 | KELVIN GODEE | ADDRESS REDACTED | | | BTC 0.000000000588235294<br>CEL 1.51328466443048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310669 | KELVIN GREEN | ADDRESS REDACTED | | | BTC 0.00161495780639408<br>ETH 0.0764193261651356<br>USDC 52.5378532986218 | | |
| 3.1.310670 | KELVIN GREENE | ADDRESS REDACTED | | | CEL 1.0680052918296 | | |
| 3.1.310671 | KELVIN GUSTAVO LEON GONZALEZ | ADDRESS REDACTED | | | LUNC 0.149223235262715 | | |
| 3.1.310672 | KELVIN HA | ADDRESS REDACTED | | | BTC 0.0398349422936244 | | |
| 3.1.310673 | KELVIN HANLON | ADDRESS REDACTED | | | CEL 0.528575396481467 | | |
| 3.1.310674 | KELVIN HARRISON | ADDRESS REDACTED | | | BTC 0.00011817773539712 | | |
| 3.1.310675 | KELVIN HE | ADDRESS REDACTED | | | AVAX 0.055674374863995 | AVAX 0.000000141506843715 | |
| 3.1.310676 | KELVIN HO | ADDRESS REDACTED | | | ADA 223.485527795408 | | |
| 3.1.310677 | KELVIN HO | ADDRESS REDACTED | | | BTC 0.000383742491092227<br>ETH 0.000009823916305733<br>MATIC 0.859697351152454<br>SOL 0.0080272526199045<br>USDC 0.00514835641613595<br>XTZ 0.000193595145714307 | BTC 0.0000036214474945<br>ETH 0.000000041854577082<br>MATIC 0.000692117238928858<br>SOL 0.000000695318810912<br>XTZ 0.190030890282669 | |
| 3.1.310678 | KELVIN HO | ADDRESS REDACTED | | | BTC 0.0242765116965426<br>CEL 0.751960233104481<br>XRP 858.760716244433 | | |
| 3.1.310679 | KELVIN HONG | ADDRESS REDACTED | | | ADA 0.000000288281559833<br>BTC 0.000000152754393689<br>CEL 0.305253971149715<br>XLM 0.00366921421757747 | | |
| 3.1.310680 | KELVIN HOSEIN | ADDRESS REDACTED | | | CEL 0.015386904841073<br>USDC 0.475712538070771 | | |
| 3.1.310681 | KELVIN HUI | ADDRESS REDACTED | | | BTC 0.000018485634306391<br>ETH 0.000558517063649947 | | |
| 3.1.310682 | KELVIN HUYNH | ADDRESS REDACTED | | | BTC 0.00299339557561718<br>CEL 3.22664798264355<br>ETH 0.366177470287717<br>XLM 3028.17934418764 | | |
| 3.1.310683 | KELVIN ILONWA | ADDRESS REDACTED | | | BTC 0.000000005265519091<br>CEL 1.05521384222552<br>LTC 0.03974548<br>MCDAI 0.00395211562949331<br>XLM 0.0000000846446791<br>XRP 0.0582346961472855 | | |
| 3.1.310684 | KELVIN IN | ADDRESS REDACTED | | | ADA 309.911034120195<br>BTC 0.000001528809492007<br>CEL 97.3253669436236<br>DASH 1.03836516<br>DOT 0.00227185076320583<br>ETC 0.0227518576174038<br>ETH 0.0013627872057883<br>LUNC 20.9332503010429<br>USDC 0.0146949015463044 | | |
| 3.1.310685 | KELVIN IU | ADDRESS REDACTED | | | BTC 0.000000002485428864<br>CEL 0.000816339893573915 | | |
| 3.1.310686 | KELVIN JACKSON | ADDRESS REDACTED | | | AAVE 0.0121829143050055<br>BAT 0.00283492830013826<br>BTC 0.000000914168684308<br>CEL 6.70539288035718<br>ETH 0.000220504750675462<br>KNC 0.119605590216302<br>LINK 0.0286728695198034<br>MATIC 1.54687423243285<br>SGB 0.000867820274170817<br>SNX 0.289701452562734<br>UNI 0.0253731220617613<br>USDC 0.0269407257975<br>XRP 0.00567675022610859<br>ZRX 2.62112890792846 | | |
| 3.1.310687 | KELVIN JANSEN | ADDRESS REDACTED | | | CEL 0.000353190199438188<br>ETH 0.000001076446584029 | | |
| 3.1.310688 | KELVIN JAQUEZ | ADDRESS REDACTED | | | BTC 0.000013134539266338<br>ETH 0.000065685840292207 | | |
| 3.1.310689 | KELVIN JAQUEZ | ADDRESS REDACTED | | | ADA 166.769881210126<br>BNB 0.09828338<br>BTC 0.0127715441359824<br>CEL 7.45012328401094<br>ETH 0.271878580627497<br>MANA 16.1371780542894<br>SNX 4.69864839581433<br>USDC 246.231189751238<br>XLM 305.532330284108 | BTC 0.0144770246125492<br>CEL 2.8144 | |
| 3.1.310690 | KELVIN JAY DE JOYA | ADDRESS REDACTED | | | ADA 421.136364536343<br>BAT 4.90691006909708<br>BTC 0.347328049339684<br>DOGE 312.028231559099<br>DOT 17.1659485783073<br>EOS 1.76067640839984<br>ETH 2.79841770870485<br>LINK 18.3919044469572<br>MCDAI 110.71210682196<br>SGB 3.39693099683747<br>USDC 165.385581661854<br>XLM 252.23766453077<br>XRP 307.582178252636<br>ZRX 206.545033090444 | BTC 0.00192082<br>ETH 0.02119803 | |
| 3.1.310691 | KELVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000011621532662879<br>USDC 12.9195559583379<br>USDT ERC20 3.7847094062227 | | |
| 3.1.310692 | KELVIN KA KI KU | ADDRESS REDACTED | | | BTC 0.000008105316322163<br>CEL 0.00572378106752545<br>MATIC 13.570982801091 | | |
| 3.1.310693 | KELVIN KAH-WING CHOW | ADDRESS REDACTED | | | BNB 0.000000001564453189<br>BTC 0.000017243574356272<br>CEL 18.5288232233084<br>USDC 2819.04964398609<br>USDT ERC20 2.78950349498049 | | |
| 3.1.310694 | KELVIN KAI WEN LEE | ADDRESS REDACTED | | | BTC 0.000000008709959506<br>CEL 0.181414570548387 | | |
| 3.1.310695 | KELVIN KAI WEN WEE | ADDRESS REDACTED | | | BTC 0.00119708183834708<br>CEL 351.905756543175<br>USDC 993.317564 | | |
| 3.1.310696 | KELVIN KAY | ADDRESS REDACTED | | | ADA 281.612081392813<br>BTC 0.0245120797993477<br>USDC 4.7690012386126 | USDC 3434.33322550999 | |
| 3.1.310697 | KELVIN KELVIN | ADDRESS REDACTED | | | BTC 0.000000002887905318<br>CEL 401.471418248849 | | |
| 3.1.310698 | KELVIN KERCADO | ADDRESS REDACTED | | | MATIC 11.835947732077<br>SNX 50.1539340315148<br>USDT ERC20 1005.71609900389 | | |
| 3.1.310699 | KELVIN KHABO | ADDRESS REDACTED | | | CEL 32.5778830496633 | | |
| 3.1.310700 | KELVIN KHOO | ADDRESS REDACTED | | | BTC 0.0357251307558494<br>CEL 61.4666488327876<br>ETH 0.614319225169905 | | |
| 3.1.310701 | KELVIN KHORN | ADDRESS REDACTED | | | CEL 1.61412553356851<br>MCDAI 30<br>XRP 90 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310702 | KELVIN KO | ADDRESS REDACTED | | | ADA 310.49708029197<br>AVAX 34.2185902872158<br>BNB 0.516461048822732<br>BTC 0.000002657414022794<br>CEL 41.0674059702855<br>DOT 70.1159618940376<br>ETH 0.914604481229165<br>LUNC 16.794085<br>MATIC 1612.6399839496<br>USDC 239.882383605829<br>XRP 250.358570234483 | | |
| 3.1.310703 | KELVIN KOH | ADDRESS REDACTED | | | BTC 0.000003836564384843<br>CEL 1.08288614877622<br>LTC 0.00948672852206789<br>XLM 0.994928426016722 | | |
| 3.1.310704 | KELVIN KRISTARTO | ADDRESS REDACTED | | | BTC 0.000000245795529349<br>ETH 0.000003055001321648 | | |
| 3.1.310705 | KELVIN KRISTARTO | ADDRESS REDACTED | | | BTC 1.85540766201559<br>ETH 0.00258702710864136<br>SOL 0.19025594721517<br>USDC 46031.5895498853 | | |
| 3.1.310706 | KELVIN KWAN | ADDRESS REDACTED | | | ADA 149.238177984256<br>BTC 0.0396240169706325<br>CEL 16.5603203400762<br>ETH 0.772004644580882 | | |
| 3.1.310707 | KELVIN LAI | ADDRESS REDACTED | | | BTC 0.0445260074417154<br>CEL 175.532002340057 | | |
| 3.1.310708 | KELVIN LAI | ADDRESS REDACTED | | | BTC 0.000000705517464139999<br>CEL 0.245740052813706<br>USDC 0.175236574733707 | | |
| 3.1.310709 | KELVIN LAM | ADDRESS REDACTED | | | BTC 0.00000244362495238<br>ETH 0.0000027172727925870399 | | |
| 3.1.310710 | KELVIN LAU | ADDRESS REDACTED | | | ETH 0.0033804287917931 | | |
| 3.1.310711 | KELVIN LAU | ADDRESS REDACTED | | | XRP 0.0663246426625155 | | |
| 3.1.310712 | KELVIN LAU JIA WEI | ADDRESS REDACTED | | | BCH 0.00028149<br>BTC 0.00006226576012671<br>CEL 1.19027096117967<br>DASH 0.00027586<br>EOS 0.0143102335191633 | | |
| 3.1.310713 | KELVIN LAW | ADDRESS REDACTED | | | BTC 0.0388621974454389<br>ETH 1.315074436824<br>MCDAI 0.0542189054069867 | | |
| 3.1.310714 | KELVIN LEE | ADDRESS REDACTED | | | BCH 0.12739105<br>CEL 0.698711191076208 | | |
| 3.1.310715 | KELVIN LEE | ADDRESS REDACTED | | | BTC 0.00345264247227759<br>CEL 465.804259725372<br>EOS 1.3441913674866<br>MATIC 0.954154469872744<br>USDC 0.000000196035076186<br>USDT ERC20 0.884044902414857<br>ZRX 93.9846334466455 | | |
| 3.1.310716 | KELVIN LEE | ADDRESS REDACTED | | | BTC 0.00159764504170469<br>BUSD 12.9317449030645<br>CEL 8.52466062831798 | | |
| 3.1.310717 | KELVIN LEE | ADDRESS REDACTED | | | ADA 0.00378822833047879<br>BTC 0.00015988433638624<br>ETH 0.00296049903458463<br>GUSD 0.0131977494646026<br>USDT ERC20 0.582081949390597 | | |
| 3.1.310718 | KELVIN LEE | ADDRESS REDACTED | | | BTC 0.000330481641051776<br>ETH 0.00584732559359851<br>USDC 41.0667736528945 | BTC 0.38525985850195 | |
| 3.1.310719 | KELVIN LEUNG | ADDRESS REDACTED | | | BTC 0.0123940636246867<br>ETH 0.289311779076355 | | |
| 3.1.310720 | KELVIN LIEW | ADDRESS REDACTED | | | BSV 0.0048862302290668<br>CEL 0.0301033935473107 | | |
| 3.1.310721 | KELVIN LIU | ADDRESS REDACTED | | | ADA 193.421156<br>BTC 0.00293553016121496<br>CEL 12.1871848342186<br>USDT ERC20 201.059364 | | |
| 3.1.310722 | KELVIN LOPEZ | ADDRESS REDACTED | | | BTC 0.00110106737233495<br>COMP 1.21178951682898<br>EOS 0.014457519386093<br>ETC 2.03501553732684<br>GUSD 220.649012442066<br>LTC 0.000210538796005311<br>SNX 1.09933268910639<br>XLM 0.093585175901217 | | |
| 3.1.310723 | KELVIN LOW | ADDRESS REDACTED | | | BTC 0.000000004807904983<br>CEL 0.833091359202548 | | |
| 3.1.310724 | KELVIN LU | ADDRESS REDACTED | | | BTC 0.00117932603123139<br>ETH 0.515354460031351 | | |
| 3.1.310725 | KELVIN MA | ADDRESS REDACTED | | | BTC 0.000006176353850623 | | |
| 3.1.310726 | KELVIN MALDONADO | ADDRESS REDACTED | | | ADA 3106.49161744423<br>BTC 0.101621963424902 | | |
| 3.1.310727 | KELVIN MALDONADO | ADDRESS REDACTED | | | BTC 0.000419404762441069<br>ETH 0.00020158962502989 | | |
| 3.1.310728 | KELVIN MATEO | ADDRESS REDACTED | | | BTC 0.0007546508522221685<br>ETH 0.000004323939768217<br>LINK 0.00172249046116855<br>MATIC 0.00478745347239876<br>USDC 0.157263670135536 | BTC 0.0000000005832369229<br>ETH 0.000000479352412108<br>LINK 0.000551350269274236<br>MATIC 0.00384154586333763<br>USDC 0.00751975960639202 | |
| 3.1.310729 | KELVIN MBUGUA | ADDRESS REDACTED | | | BTC 0.000828420342814818 | | |
| 3.1.310730 | KELVIN MC ENTEE | ADDRESS REDACTED | | | BTC 0.00020739690671341<br>ETH 3.53381802208662<br>LINK 78.6394459421026<br>MATIC 2881.74359605567<br>SOL 107.874290589009<br>USDC 0.0026048544099585 | ADA 197.946<br>BTC 0.00000000094676891<br>ETH 0.99744<br>USDC 0.00116215732852407 | |
| 3.1.310731 | KELVIN MERCEDES | ADDRESS REDACTED | | | ADA 0.0188484140454106<br>BTC 0.00000145211983155699<br>COMP 0.0000478489761572639<br>LTC 0.00145608766806852<br>XLM 0.0194269934901464 | | |
| 3.1.310732 | KELVIN MILLER | ADDRESS REDACTED | | | ADA 5999.05801594184<br>BTC 0.732045005835562<br>CEL 659.260143707313<br>ETH 9.61680684013903<br>MATIC 5.78938858629279<br>USDC 71.158039 | | |
| 3.1.310733 | KELVIN MUN | ADDRESS REDACTED | | | BTC 0.0145366929797787<br>CEL 19.2115944353168<br>ETH 0.12267 | | |
| 3.1.310734 | KELVIN NAKKEN | ADDRESS REDACTED | | | BNB 0.00157363069511384<br>BTC 0.00000240216083114999<br>CEL 0.000367225704527206 | | |
| 3.1.310735 | KELVIN NDOU | ADDRESS REDACTED | | | BTC 0.0000025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310736 | KELVIN NG | ADDRESS REDACTED | | | ADA 273.956632164626<br>BTC 0.000847016517846552<br>CEL 8.1486907215589<br>ETH 0.541385215496626 | | |
| 3.1.310737 | KELVIN NG | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.310738 | KELVIN NGUMO | ADDRESS REDACTED | | | BTC 0.0108151309979248 | | |
| 3.1.310739 | KELVIN NGUYEN | ADDRESS REDACTED | | | BSV 3.16694653158328<br>BTC 0.000465433275958399 | | |
| 3.1.310740 | KELVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00357953773727142<br>LTC 0.0090586106553055<br>USDC 0.591412165143257 | | |
| 3.1.310741 | KELVIN NJENGA | ADDRESS REDACTED | | | BTC 0.0107629795352397 | | |
| 3.1.310742 | KELVIN OBARA | ADDRESS REDACTED | | | 1INCH 65.7599141774056<br>ETH 4.81767094944915<br>KNC 217.984251364932<br>MATIC 452.495954918258 | | |
| 3.1.310743 | KELVIN OKORO | ADDRESS REDACTED | | | BTC 0.000000262346720837 | | |
| 3.1.310744 | KELVIN ONG | ADDRESS REDACTED | | | BTC 0.0161999969402807<br>CEL 2.84483306762952 | | |
| 3.1.310745 | KELVIN ONIHA | ADDRESS REDACTED | | | BTC 0.00000008995781945<br>CEL 0.00482382691889284<br>LTC 0.131782296883886 | | |
| 3.1.310746 | KELVIN PANG | ADDRESS REDACTED | | | ADA 2183.57392788391<br>BCH 0.000001002984568643<br>BNB 2.17782246625438<br>BSV 0.00232574726447396<br>BTC 0.1205114004185<br>CEL 310.310200415994<br>COMP 0.000100739790096891<br>EOS 0.00225760127156263<br>ETH 0.000000827694907624<br>LTC 0.0000285297923626639<br>SGB 5.66478164402996<br>USDC 0.00130704517788761<br>XLM 0.000000046614838847<br>XRP 0.000000846309529306<br>ZRX 0.0105879413878902 | | |
| 3.1.310747 | KELVIN PAYTON | ADDRESS REDACTED | | | CEL 1.0825662701648<br>MATIC 0.29334318752551 | | |
| 3.1.310748 | KELVIN POH | ADDRESS REDACTED | | | AAVE 0.812569415822419<br>AVAX 0.412388175585747<br>BTC 0.000174376781369346<br>CEL 4.41086779896272<br>ETH 0.00183136363855809<br>GUSD 5.35645300412226<br>MATIC 0.0513967699656529<br>SNX 6.66709893640878<br>SUSHI 6.1703686680335<br>USDC 0.347032542662828<br>USDT ERC20 0.0192982276261018 | | |
| 3.1.310749 | KELVIN RAJ | ADDRESS REDACTED | | | ADA 2.01168698573128<br>BNB 0.00424929354592438<br>BTC 0.00165779325866659<br>ETH 0.00137962328577145<br>USDT ERC20 1.81040231245627 | | |
| 3.1.310750 | KELVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.794726268821631<br>ETH 0.35354834757336<br>USDC 101966.216962159 | | BTC 0.00559523 |
| 3.1.310751 | KELVIN ROSADO | ADDRESS REDACTED | | | XLM 7.12750998370744 | | |
| 3.1.310752 | KELVIN RUSSELL | ADDRESS REDACTED | | | BTC 0.000000006172034908<br>CEL 1.0820177127439<br>ETH 0.00163959870056703 | | |
| 3.1.310753 | KELVIN SEB BEB | ADDRESS REDACTED | | | CEL 0.00209090372250929<br>SGB 0.825931115498654<br>XRP 0.000004<br>ZEC 0.00089695 | | |
| 3.1.310754 | KELVIN SEE | ADDRESS REDACTED | | | BTC 0.00049462622107673<br>ETH 0.00329438353659431 | | |
| 3.1.310755 | KELVIN SEE | ADDRESS REDACTED | | | ADA 3696.3882827543<br>BTC 0.000590373523760736<br>ETH 0.0342302450927957<br>LUNC 58.6126527705647<br>USDC 167.753995734552<br>USDT ERC20 0.173303381621241 | | |
| 3.1.310756 | KELVIN SHAO YU | ADDRESS REDACTED | | | BTC 0.131808829832067<br>ETH 0.652921269131366 | BTC 0.00158277936055713 | |
| 3.1.310757 | KELVIN SIM | ADDRESS REDACTED | | | BTC 0.156380200667571<br>CEL 1302.19452945492<br>DOT 19.8611021713893<br>ETH 1.29883698891338<br>MATIC 428.653466543013 | | |
| 3.1.310758 | KELVIN SOUZA | ADDRESS REDACTED | | | ADA 243.092315879037<br>BAT 253.875274601834<br>BTC 0.24511118592301<br>COMP 0.000188601800155287<br>ETH 1.47242911411302<br>USDC 0.0000347454127634509<br>ZEC 0.00000048635702343 | USDC 0.0484397890931229<br>ZEC 0.00935871818482119 | |
| 3.1.310759 | KELVIN STANDIFER | ADDRESS REDACTED | | | BTC 0.00072647626353154<br>ETH 0.933037537467224<br>MATIC 0.401623682437031<br>SNX 0.438697570082741<br>UMA 0.000786961644280652<br>USDC 104.592948299957<br>USDT ERC20 0.934383113164941<br>XRP 0.000000852527005698 | | |
| 3.1.310760 | KELVIN SYLVESTER-OMORODION | ADDRESS REDACTED | | | BAT 0.173921985253943<br>BTC 0.000000048404167508<br>ETH 0.000000205128406819<br>USDC 0.00282086237524856<br>XRP 0.000201104687936786 | | |
| 3.1.310761 | KELVIN TAM KUAN KEET | ADDRESS REDACTED | | | ADA 1.31711002943254<br>BTC 0.000117514330971544<br>CEL 0.0467718793812833<br>DOT 0.0668508522262477<br>ETH 0.000286670997133241<br>LINK 0.00390974072394461<br>LUNC 0.0650905758797402<br>SOL 0.00754008266885255<br>UNI 0.00593135563161583<br>USDC 0.005 | | |
| 3.1.310762 | KELVIN TAN | ADDRESS REDACTED | | | BTC 0.00119188566908895<br>CEL 113.730689583181<br>DOT 24.3639199696837<br>EOS 83.3955145390078 | | |
| 3.1.310763 | KELVIN TAN | ADDRESS REDACTED | | | BTC 0.000134932351557338<br>CEL 5.86591037721468<br>ETH 0.108259944180392<br>USDT ERC20 24 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310764 | KELVIN TAN | ADDRESS REDACTED | | | BCH 0.00416973<br>BTC 0.000062397075971465<br>CEL 2.58030636588675<br>ETC 0.0163144068533842<br>ETH 0.00170056<br>LTC 0.01363283<br>SGB 0.00327400359524499<br>USDC 0.00353714010473109<br>XRP 15.0212222933523<br>ZEC 0.0077984<br>ZRX 0.0221563903219816 | | |
| 3.1.310765 | KELVIN TAN | ADDRESS REDACTED | | | BAT 4.13536109006539<br>BCH 0.000008097386131648<br>BTC 0.433187441293937<br>CEL 100.444478242716<br>ETC 0.515943978279587<br>ETH 9.91416951627191<br>USDC 3.10821881897013<br>USDT ERC20 8.39355753101715<br>XLM 0.0440768812614656<br>ZEC 0.000000002027189563 | | |
| 3.1.310766 | KELVIN TAN | ADDRESS REDACTED | | | ADA 0.432044080675072<br>BTC 0.127868239915313<br>CEL 293.715671404232<br>ETH 0.00116434680702031<br>USDC 1227.99816150095 | | |
| 3.1.310767 | KELVIN TAN XIAO LIN | ADDRESS REDACTED | | | BUSD 0.736549784259724 | | |
| 3.1.310768 | KELVIN TAY | ADDRESS REDACTED | | | BTC 0.0293666251325174<br>CEL 3.98109245605115<br>ETH 0.770071127520096 | | |
| 3.1.310769 | KELVIN TAY | ADDRESS REDACTED | | | ADA 0.0128985645909277<br>BTC 0.00804294927314814<br>ETH 2.09070945815431<br>USDC 0.299168434531022 | | |
| 3.1.310770 | KELVIN TIDY | ADDRESS REDACTED | | | BTC 0.000000007306608616<br>CEL 0.0485664173387905<br>SNX 0.0138672799681981 | | |
| 3.1.310771 | KELVIN TOH | ADDRESS REDACTED | | | BTC 0.00365926960278662<br>CEL 1.5494977159475<br>ETH 0.000001530812868141<br>USDT ERC20 2520.72172137724 | | |
| 3.1.310772 | KELVIN TORRES | ADDRESS REDACTED | | | BTC 0.000117553977102595 | | |
| 3.1.310773 | KELVIN TOULGOAT | ADDRESS REDACTED | | | BTC 0.000929614975012266<br>CEL 2.40362400957692<br>USDC 1.45872284241234 | | |
| 3.1.310774 | KELVIN TRAN | ADDRESS REDACTED | | | ADA 2357.88906922673<br>BTC 0.164496460169188<br>DOT 94.885499704569<br>ETH 1.84544795558079<br>MATIC 1113.28588997284<br>USDC 3058.75400482623 | | |
| 3.1.310775 | KELVIN TRAN | ADDRESS REDACTED | | | ADA 431.089692406142<br>ETC 111.531282607696<br>LINK 0.0599119905008425<br>LTC 10.4113280980105<br>MATIC 2159.18976405586<br>SGB 1595.80112405814<br>XRP 300.756343272893 | | |
| 3.1.310776 | KELVIN TSANG | ADDRESS REDACTED | | | BTC 0.0855637675305837<br>ETH 0.517251287778006<br>XRP 1643.35666609592 | | |
| 3.1.310777 | KELVIN V HERWIJNEN | ADDRESS REDACTED | | | BTC 0.121771671189808<br>ETH 9.14335289680239 | | |
| 3.1.310778 | KELVIN VAN BARNEVELD | ADDRESS REDACTED | | | BTC 0.000085992962032954 | | |
| 3.1.310779 | KELVIN VAN GORP | ADDRESS REDACTED | | | BTC 0.0116473072237844<br>CEL 103.271864581186 | | |
| 3.1.310780 | KELVIN WAI KIT LING | ADDRESS REDACTED | | | BNB 0.973239670550371<br>BTC 0.000004285608929745<br>BUSD 201.542461497769<br>CEL 999.938768309395<br>DASH 2.03492138169309<br>MATIC 2776.88086045564<br>MCDAI 502.918733799027<br>SGB 76.8377859621986<br>THKD 10022.82269163<br>USDT ERC20 1713.69661173729 | | |
| 3.1.310781 | KELVIN WANG | ADDRESS REDACTED | | | AAVE 59.7453033089994<br>ADA 532.061418493497<br>BTC 0.828852495635794<br>CEL 0.123862556940826<br>COMP 0.00211194630898263<br>ETH 6.10157415080427<br>LTC 0.000042680015585834<br>MATIC 2147.65624833946<br>MCDAI 0.302384759715415<br>USDC 4.12477375788856 | BTC 0.004258 | |
| 3.1.310782 | KELVIN WARREN | ADDRESS REDACTED | | | CEL 1.07058553676435 | | |
| 3.1.310783 | KELVIN WEE | ADDRESS REDACTED | | | ADA 5031.53253556786<br>BTC 0.00261013337804109<br>CEL 10.4185187657621<br>ETH 21.5269182161731<br>GUSD 0.00700097569858988<br>USDC 204.7024 | | |
| 3.1.310784 | KELVIN WERIOBA | ADDRESS REDACTED | | | BNB 0.0264158523574179 | | |
| 3.1.310785 | KELVIN WESTEMEIJER | ADDRESS REDACTED | | | ADA 1090.78929862063<br>BTC 0.00130274680214268 | | |
| 3.1.310786 | KELVIN WILSON | ADDRESS REDACTED | | | BCH 0.000087652770199429<br>BTC 0.000002680001526297<br>CEL 32.2418657012652<br>EOS 0.0173076197883882<br>ETH 0.00315831910663974<br>LTC 0.0070920824090102<br>MCDAI 0.00000014169775479<br>SGB 0.527292243625704<br>XLM 0.947596947101777<br>XRP 0.000000814618935294 | | |
| 3.1.310787 | KELVIN WONG | ADDRESS REDACTED | | | BTC 0.000694911728718032<br>THKD 11318.6110983132 | | |
| 3.1.310788 | KELVIN WONG | ADDRESS REDACTED | | | BTC 0.0113830040578432<br>CEL 26.1933317330682<br>DOT 63.5026760511258<br>LUNC 82.546993419903 | | |
| 3.1.310789 | KELVIN YEO | ADDRESS REDACTED | | | BTC 0.000000004070526725<br>GUSD 0.00756820236456563 | | |
| 3.1.310790 | KELVIN YEUNG | ADDRESS REDACTED | | | ADA 819.254146748175<br>BTC 0.160850033557603<br>ETH 2.61947207568735<br>XRP 4067.98776182453 | | |
| 3.1.310791 | KELVIN YEW CHOR YIP | ADDRESS REDACTED | | | BTC 0.0360982135067081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310792 | KELVIN YONG | ADDRESS REDACTED | | | BNB 0.0291409818180828<br>BTC 0.159220600323604<br>ETH 0.0238099367679246 | | |
| 3.1.310793 | KELVIN YOUNG | ADDRESS REDACTED | | | BTC 0.000068576938157503<br>MATIC 1.21354353510216<br>USDC 156.031385656329 | | |
| 3.1.310794 | KELVIN YSAIAS GARCIA | ADDRESS REDACTED | | | CEL 1.12791210210441<br>MATIC 92.9124156900746 | | |
| 3.1.310795 | KELVIN YU FU VOO | ADDRESS REDACTED | | | BTC 0.0241150213672366<br>USDT ERC20 976.608009316607 | | |
| 3.1.310796 | KELVIN ZHOU | ADDRESS REDACTED | | | ADA 287.673350789627<br>BTC 0.00910400248556731<br>DOT 26.5292364716648<br>USDC 281.634406059655 | | |
| 3.1.310797 | KELVIN ZIMMERMAN | ADDRESS REDACTED | | | BAT 40.5770604806098<br>BTC 0.00000131952935418<br>MANA 49.6392409519148<br>MATIC 207.5323979953 | | BTC 0.00143490197283238<br>MANA 0.993596294694674 |
| 3.1.310798 | KELVINDER SINGH | ADDRESS REDACTED | | | BTC 0.0276704545828569<br>CEL 0.270441442763642<br>SGB 25.2092984433211<br>XRP 7075.0716960553 | | |
| 3.1.310799 | KELVIO NASCIMENTO DO MONTE | ADDRESS REDACTED | | | CEL 0.000219257504932422 | | |
| 3.1.310800 | KELVN LEE | ADDRESS REDACTED | | | BTC 0.000762027006773225<br>CEL 0.31770410333805 | | |
| 3.1.310801 | KELVON AVERY | ADDRESS REDACTED | | | ADA 42.9962161512896 | | |
| 3.1.310802 | KELVY GOMEZ | ADDRESS REDACTED | | | XLM 94.8226784353724 | | |
| 3.1.310803 | KELVYN WEST | ADDRESS REDACTED | | | BTC 0.0344106674428288<br>COMP 0.000701899900512656<br>ETH 0.000331481129181799<br>USDC 100.842663215827 | | |
| 3.1.310804 | KELWYN LYKEN | ADDRESS REDACTED | | | ADA 388.351060417893<br>BTC 0.0010576596967953<br>MATIC 3.10468978798675<br>XLM 1682.92911391542 | | |
| 3.1.310805 | KELY FERREIRA PINTO | ADDRESS REDACTED | | | ETH 0.000000434746138757 | | |
| 3.1.310806 | KELYM BELLIL | ADDRESS REDACTED | | | BTC 0.000007475938506263<br>CEL 0.137164406038924<br>COMP 0.000927546241687524<br>ETH 0.000957181503950281<br>LINK 0.0166910380608549<br>LTC 0.00323982493113092<br>MATIC 0.0598371146286731<br>SNX 0.0524181855272654 | | |
| 3.1.310807 | KEM RAMADAN | ADDRESS REDACTED | | | CEL 7.49914880138999<br>LINK 20<br>XLM 0.6661443 | | |
| 3.1.310808 | KEMAKOLAM MURUAKO | ADDRESS REDACTED | | | CEL 1.06027185534727 | | |
| 3.1.310809 | KEMAL BAGMACI | ADDRESS REDACTED | | | BTC 0.00654256834887477 | | |
| 3.1.310810 | KEMAL BESO | ADDRESS REDACTED | | | ADA 0.362023873103148<br>BTC 0.000002014483081174<br>CEL 0.00352358248789032 | | |
| 3.1.310811 | KEMAL CAN ERSOY | ADDRESS REDACTED | | | BNB 0.748137942731225<br>CEL 0.0538408276219035 | | |
| 3.1.310812 | KEMAL DELIOGLU | ADDRESS REDACTED | | | BTC 0.000000007411933277<br>CEL 0.132295112054213 | | |
| 3.1.310813 | KEMAL ERTANER | ADDRESS REDACTED | | | BTC 0.000580724338968404 | | |
| 3.1.310814 | KEMAL GÖKDOĞAN | ADDRESS REDACTED | | | CEL 4.45227252991185 | | |
| 3.1.310815 | KEMAL IPSIROGLU | ADDRESS REDACTED | | | BTC 0.000004695777421573<br>LTC 1.02149538476041 | | |
| 3.1.310816 | KEMAL JAMAKOVIC | ADDRESS REDACTED | | | BTC 0.000115636062267029 | | |
| 3.1.310817 | KEMAL KELEMET | ADDRESS REDACTED | | | ETH 0.145021904326606<br>USDC 1062.5730001476 | | |
| 3.1.310818 | KEMAL KOIDL | ADDRESS REDACTED | | | CEL 1.06837000353285 | | |
| 3.1.310819 | KEMAL KORJENIĆ | ADDRESS REDACTED | | | BTC 0.000009389830844261999<br>USDC 1.96831802001582 | | |
| 3.1.310820 | KEMAL UGUR DAGLI | ADDRESS REDACTED | | | ETH 0.000000301456783669 | | |
| 3.1.310821 | KEMALA SOFTIC | ADDRESS REDACTED | | | BTC 0.0011688523112504<br>CEL 0.494068989077646 | | |
| 3.1.310822 | KEMALDEEP SINGH | ADDRESS REDACTED | | | CEL 1.6296315084135 | | |
| 3.1.310823 | KEMAR DALEY | ADDRESS REDACTED | | | MCDAI 0.0218739439726808<br>USDC 0.0052175184002113<br>USDT ERC20 0.592147285002759 | | |
| 3.1.310824 | KEMAR HARDY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.310825 | KEMAR MAPP | ADDRESS REDACTED | | | BTC 0.00122927670446627<br>USDC 1546.76016176306 | | |
| 3.1.310826 | KEMAR NEWMAN | ADDRESS REDACTED | | | CEL 1.0926604213249 | | |
| 3.1.310827 | KEMAR ROSE | ADDRESS REDACTED | | | BTC 0.00427510112669312<br>CEL 0.137731017590949 | | |
| 3.1.310828 | KEMAREE RAVENELL | ADDRESS REDACTED | | | BAT 20.2849479466874<br>BTC 0.00141722123763045<br>ETH 0.0220106587119337<br>LTC 0.183072796649097<br>MANA 28.8612602622971<br>MATIC 89.4105973980503<br>XLM 839.671617052633<br>ZRX 13.5426364245283 | | |
| 3.1.310829 | KEMBERLY PAULAN | ADDRESS REDACTED | | | BTC 0.000448282342072777 | | |
| 3.1.310830 | KEMBIR JOVEL | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.310831 | KEMEAL MYRIE | ADDRESS REDACTED | | | BTC 0.00000035960657044 | | |
| 3.1.310832 | KEMI OBAKIN | ADDRESS REDACTED | | | BTC 0.0135532776155548 | | |
| 3.1.310833 | KEMIGISHA FLORENCE | ADDRESS REDACTED | | | BTC 0.00114981109541335<br>CEL 0.00000215929425795<br>XRP 40.0380090249701 | | |
| 3.1.310834 | KEMIGISHA ROBINNAH | ADDRESS REDACTED | | | BTC 0.00112542641843316<br>EOS 0.000394353083028083 | | |
| 3.1.310835 | KEMIKA PLIEMHOM | ADDRESS REDACTED | | | CEL 1.03237563633811<br>MATIC 0.794934130879198<br>SNX 49.4781104983104<br>USDT ERC20 0.934298652152787 | | |
| 3.1.310836 | KEMIN JIN | ADDRESS REDACTED | | | ETH 0.00163637297273421 | | |
| 3.1.310837 | KEMISH ANDRADE | ADDRESS REDACTED | | | MATIC 1119.38965863788 | | |
| 3.1.310838 | KEMMACHAT WANLAYAPHORN | ADDRESS REDACTED | | | BTC 0.000069172117900039<br>CEL 0.630988718456821<br>ETH 0.000961036936311263 | | |
| 3.1.310839 | KEMMY PANG | ADDRESS REDACTED | | | BTC 0.177191279000159<br>CEL 117.395732116189<br>ETH 2.05748716927103 | | |
| 3.1.310840 | KEMOI BROWN | ADDRESS REDACTED | | | BTC 0.00246251218644383 | | |
| 3.1.310841 | KEMOTE MCGILL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.310842 | KEMOY ADDAI | ADDRESS REDACTED | | | BTC 0.00964450046528651 | | |
| 3.1.310843 | KEMOY ELLINGTON | ADDRESS REDACTED | | | LTC 0.000088345601603068<br>USDC 0.0352006096562774 | | |
| 3.1.310844 | KEMP WINIATA | ADDRESS REDACTED | | | ADA 422.695307876024<br>BTC 0.000883277538948274<br>CEL 6.71253064297291 | | |
| 3.1.310845 | KEMP ZABLOTSKY | ADDRESS REDACTED | | | BTC 0.000000007436042861 | | |
| 3.1.310846 | KEMPER GOTTSHALL | ADDRESS REDACTED | | | BTC 0.000007867309860801<br>ETH 0.00104827420075032<br>XLM 0.0146100829438953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310847 | KEMPER ROBERTSON | ADDRESS REDACTED | | | BTC 0.000029698351054512<br>ETH 0.000095740030495308<br>USDC 0.241158153627789 | | |
| 3.1.310848 | KEMRY CARRONNIER | ADDRESS REDACTED | | | BTC 0.000906607417001568<br>CEL 0.284131458394598 | | |
| 3.1.310849 | KEMUEL J LOIS-ORTIZ | ADDRESS REDACTED | | | ADA 0.0532646017547866 | | |
| 3.1.310850 | KEMUEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000001031009166776<br>DASH 0.0055247906349674<br>MATIC 1.30397345729188<br>UMA 0.0172610535084694<br>ZEC 0.00227972468731333 | | |
| 3.1.310851 | KEN ADAMS | ADDRESS REDACTED | | | BTC 0.0000058659298819469<br>DOT 13.0458468147655 | | |
| 3.1.310852 | KEN AISO | ADDRESS REDACTED | | | BTC 0.000119711433963574 | BTC 0.00000000281220615 | |
| 3.1.310853 | KEN ALLENSWORTH | ADDRESS REDACTED | | | ADA 0.00107053433526239<br>BTC 0.292596263436502<br>DOT 0.000079934743524558<br>ETH 10.165645655161<br>MANA 0.000000379412525872<br>MATIC 12282.0532591263<br>SNX 0.00086290839304329<br>USDC 0.000392722554745147<br>XLM 0.0994808394906422 | ADA 2.73404809268974<br>DOT 0.0935411850586221<br>MANA 3.99874956175375<br>SNX 0.659505391003694<br>USDC 0.000000710424878228<br>XLM 1.64286745076733 | |
| 3.1.310854 | KEN AMANQUAH | ADDRESS REDACTED | | | CEL 19.513395912442 | | |
| 3.1.310855 | KEN AMORNKUL | ADDRESS REDACTED | | | ADA 0.678797164292114<br>AVAX 0.00242553854030525<br>BTC 0.000000645305041229<br>DOT 0.0762291673703231<br>ETH 0.000526782089008531<br>MATIC 0.121975110033488<br>USDT ERC20 1.57484035321797 | ADA 0.000000171653178116<br>BTC 0.000000009994221638<br>DOT 0.000000000089539448<br>USDT ERC20 0.000000819155819602 | |
| 3.1.310856 | KEN ANDRESEN | ADDRESS REDACTED | | | ETH 0.00000515767162532699 | | |
| 3.1.310857 | KEN ANKLOVITCH | ADDRESS REDACTED | | | SNX 0.357028549805452 | | |
| 3.1.310858 | KEN ANKLOVITCH | ADDRESS REDACTED | | | ADA 0.00623140014214116<br>AVAX 0.0102861303704875<br>BTC 5.02358628663691<br>CEL 17378.7799386437<br>ETH 115.75196687691<br>MANA 0.0118591787041072<br>USDC 90027.5351714357<br>XRP 0.00732865762823358 | | |
| 3.1.310859 | KEN ARAKI | ADDRESS REDACTED | | | BTC 0.000666996733145283<br>MATIC 519.515470639235 | BTC 0.87009527817496 | |
| 3.1.310860 | KEN ARMSTRONG | ADDRESS REDACTED | | | AAVE 20.9577460288331<br>BAT 1005.27529960351<br>BTC 0.000825099978434778<br>DOT 106.865477367354<br>ETH 0.065304938178681<br>MANA 4058.03862415154<br>MATIC 15623.8114327422<br>UNI 204.824657079507<br>USDT ERC20 124.043525220537 | | |
| 3.1.310861 | KEN ARTS | ADDRESS REDACTED | | | BTC 0.00633277143510969<br>CEL 3.55771938546311<br>ETH 0.0241502332933463<br>USDC 102.213023096372 | | |
| 3.1.310862 | KEN ASHMAN | ADDRESS REDACTED | | | SNX 60.7928560274327 | | |
| 3.1.310863 | KEN BERKENSTOCK | ADDRESS REDACTED | | | BTC 0.00019391366274289<br>ETH 0.000384316957124441 | | |
| 3.1.310864 | KEN BIALECKI | ADDRESS REDACTED | | | ETH 0.0994115904412815<br>USDT ERC20 7.57127448984507 | | |
| 3.1.310865 | KEN BITTNER | ADDRESS REDACTED | | | BTC 0.0401258789986763<br>CEL 73.0739080594282<br>DASH 0.13275878<br>ETH 0.650201182411197<br>LINK 40.9638939532072<br>LTC 1.07280684012674<br>ZRX 26.6855821 | | |
| 3.1.310866 | KEN BRAEKEN | ADDRESS REDACTED | | | ETH 0.000403961760676429<br>MATIC 1.12400056312745<br>SNX 0.546006178845465 | | |
| 3.1.310867 | KEN BRUEHL | ADDRESS REDACTED | | | AAVE 0.0522278052527612<br>BTC 0.000367877536511338<br>DOT 0.729454676981988<br>ETH 0.000216377612228515<br>LINK 0.351047577102315 | | BTC 0.00007882191528351<br>ETH 0.00000041772224767<br>LINK 825.756577510893 |
| 3.1.310868 | KEN BRUNNER | ADDRESS REDACTED | | | BTC 0.000000293669807004<br>ETH 0.000001733313835535<br>MATIC 0.000510966542656674 | ETH 0.000000844262034156<br>MATIC 0.710605370149912 | |
| 3.1.310869 | KEN BRYAN MAR | ADDRESS REDACTED | | | BTC 0.0425266335484916<br>MCDAI 74.3073793547802<br>USDC 228.755045479897 | | |
| 3.1.310870 | KEN BUCHNER BERMAS | ADDRESS REDACTED | | | CEL 1.07337905397252 | | |
| 3.1.310871 | KEN BUI | ADDRESS REDACTED | | | BTC 0.00133846153944088<br>LINK 0.0549654822111252 | | |
| 3.1.310872 | KEN BUTTI | ADDRESS REDACTED | | | AAVE 0.51181355<br>AVAX 10.800266441398<br>BCH 2.31732737<br>BTC 0.0123673277997487<br>CEL 31.4846292225153<br>DOT 35.31<br>ETH 8.54332614919919<br>LINK 24.0913149<br>MATIC 299<br>SNX 16.3513788052866<br>USDC 466.68<br>XLM 215.9064145 | | |
| 3.1.310873 | KEN CAMILLO | ADDRESS REDACTED | | | BTC 0.013110357785745<br>CEL 5.72085231644743<br>DOT 0.0149307703831113<br>ETH 0.000024913249655982 | | |
| 3.1.310874 | KEN CHAN | ADDRESS REDACTED | | | ADA 3056.47486873819<br>AVAX 15.2302137608935<br>BTC 0.164190396423719<br>DOT 165.827827945175<br>ETH 2.18180140437822<br>MATIC 1523.95637208574<br>SOL 27.3760799300621<br>USDC 51127.7373092474 | AVAX 1.16363344590153 | |
| 3.1.310875 | KEN CHANG | ADDRESS REDACTED | | | BTC 0.00115729301479539<br>ETH 1.30692048721106<br>USDC 2180.50593736146 | | |
| 3.1.310876 | KEN CHANG | ADDRESS REDACTED | | | BTC 1.36618922786205<br>ETH 10.4988664343808<br>USDC 45392.230673663 | | |
| 3.1.310877 | KEN CHEATHAM | ADDRESS REDACTED | | | SNX 0.641526600907999 | | |
| 3.1.310878 | KEN CHEN | ADDRESS REDACTED | | | BTC 0.000111681235730683 | | |
| 3.1.310879 | KEN CHEUNG | ADDRESS REDACTED | | | BTC 0.000000003530543856<br>CEL 1.03649308695619 | | |
| 3.1.310880 | KEN CHIA | ADDRESS REDACTED | | | BTC 0.00108860678888734 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310881 | KEN CHIT MING CHUNG | ADDRESS REDACTED | | | BTC 0.122407503921316<br>USDC 7.56174327602569<br>USDT ERC20 5.26518453136089 | | |
| 3.1.310882 | KEN CHO | ADDRESS REDACTED | | | BTC 1.08478404069383<br>ETH 1.08454657156281<br>SGB 146.969930220731<br>XRP 1027.84787979018 | | |
| 3.1.310883 | KEN CHOW | ADDRESS REDACTED | | | BTC 0.125427948713552<br>ETH 1.24767876305499<br>LTC 5.14676313211126<br>USDC 0.422280313781695 | | |
| 3.1.310884 | KEN CLARK | ADDRESS REDACTED | | | BTC 0.00129389873125193<br>MATIC 291.809692510909 | | |
| 3.1.310885 | KEN COLEMAN | ADDRESS REDACTED | | | ADA 0.000190496095666794<br>BTC 0.297636500303063<br>DOT 0.000030261179640751<br>ETH 1.0308240519775<br>MATIC 0.000734151765002234<br>SNX 0.000225438361960388<br>USDC 0.000454281101297119 | ADA 0.217083154471189<br>BTC 0.00760353113011544<br>DOT 0.0157340796744449<br>MATIC 0.472771230047074<br>SNX 0.0762464388533764<br>USDC 0.298567229853607 | |
| 3.1.310886 | KEN CORSON | ADDRESS REDACTED | | | ADA 2614.59884035137<br>BTC 0.257862642946446<br>DASH 62.6762155767464<br>EOS 306.616784228835<br>ETC 2.95980648611236<br>ETH 10.679233350859<br>LTC 18.7164943991233<br>MATIC 623.530255132669<br>SNX 815.325814937959<br>SOL 15.0502385441683<br>USDC 30.2977373588091<br>USDT ERC20 1.78235290213761<br>XLM 936.150475485842 | | |
| 3.1.310887 | KEN COULTER | ADDRESS REDACTED | | | AAVE 1.05728616155093<br>BTC 0.786871633122272<br>UNI 10.4598038465677<br>USDC 5556.72409182713 | | |
| 3.1.310888 | KEN CROMPTON | ADDRESS REDACTED | | | CEL 0.356553806465579 | | |
| 3.1.310889 | KEN DARRELL | ADDRESS REDACTED | | | BTC 0.856805165703339<br>DOT 156.89449921421<br>ETH 7.20651714489264<br>LINK 46.0031877451245<br>UMA 0.0763068285191161 | | |
| 3.1.310890 | KEN DAVIS | ADDRESS REDACTED | | | MATIC 0.119805895872693 | | |
| 3.1.310891 | KEN DONG | ADDRESS REDACTED | | | BTC 0.00132411483673146 | | |
| 3.1.310892 | KEN DORCHESTER | ADDRESS REDACTED | | | BTC 0.000000127948808383<br>CEL 22.2005663577777<br>ETH 0.000001189972832253<br>MATIC 1.64696499010828<br>SNX 65.37673979<br>USDC 0.7759 | | |
| 3.1.310893 | KEN DOW | ADDRESS REDACTED | | | BTC 0.000009026570056864 | | |
| 3.1.310894 | KEN DRUCKENMILLER | ADDRESS REDACTED | | | AVAX 231.376525480112<br>DOT 2088.14239175041<br>ETH 30.8462868401448<br>LUNC 221.370914643279<br>MATIC 187323.765817344<br>SOL 355.337828718305 | | |
| 3.1.310895 | KEN EE TEOH | ADDRESS REDACTED | | | BTC 0.000000007010623999<br>CEL 59.7829951212415 | | |
| 3.1.310896 | KEN EKANAYAKE | ADDRESS REDACTED | | | ADA 2.07967295067771<br>BTC 0.000662796024344319<br>USDT ERC20 0.0843286384577058 | | |
| 3.1.310897 | KEN EVANS | ADDRESS REDACTED | | | XLM 50.8358093163013 | | |
| 3.1.310898 | KEN FAES | ADDRESS REDACTED | | | BTC 0.00113043457714553<br>XLM 0.642753750678725 | | |
| 3.1.310899 | KEN FARM | ADDRESS REDACTED | | | BTC 0.00076090565260945<br>USDC 227.075215928511 | | |
| 3.1.310900 | KEN FILSON | ADDRESS REDACTED | | | BTC 1.22303750127091 | BTC 0.01718219 | |
| 3.1.310901 | KEN FINLEY | ADDRESS REDACTED | | | BTC 0.000001222955981883<br>EOS 0.0226926694424469<br>ETH 0.0973786839655894<br>LINK 0.00535853505089829<br>LTC 0.000277869162505132<br>USDC 0.031658501078849<br>XLM 1113.39295179885<br>XRP 0.00000079902710063 | | |
| 3.1.310902 | KEN FOSTER | ADDRESS REDACTED | | | BTC 0.000208429890026102<br>CEL 0.79246480309218<br>ETH 0.00597093313050041<br>PAXG 0.000627563766436177 | | |
| 3.1.310903 | KEN FOYE | ADDRESS REDACTED | | | BTC 0.0217855958760645<br>ETH 0.506341735146087<br>XLM 24.1203100159198 | | |
| 3.1.310904 | KEN FUKAYAMA | ADDRESS REDACTED | | | MATIC 7.8214875134899 | | |
| 3.1.310905 | KEN GAU | ADDRESS REDACTED | | | BTC 0.000123906099387459<br>ETH 0.00192799780458307 | | |
| 3.1.310906 | KEN GENE QUAH | ADDRESS REDACTED | | | ADA 80.0736<br>BTC 0.0256490423067099<br>CEL 1.89597824094814 | | |
| 3.1.310907 | KEN GERARDUS PETER VAESSEN | ADDRESS REDACTED | | | BAT 0.53806482401796<br>BCH 0.125319924545002<br>BTC 0.1027609187<br>CEL 98.0665833019346<br>COMP 0.319072332106885<br>EOS 17.3180496138642<br>ETH 0.000097240288829599<br>LTC 0.00009081554273893<br>PAXG 0.463847742507765<br>USDC 0.000000269928795847<br>USDT ERC20 0.747342483133779<br>XLM 52.6140177802703<br>XRP 0.000000889552478135999<br>ZEC 0.113239469273535 | | |
| 3.1.310908 | KEN GERGELY | ADDRESS REDACTED | | | ETH 0.0223904478327616 | | |
| 3.1.310909 | KEN GI LAU | ADDRESS REDACTED | | | BTC 0.000000068462863872<br>CEL 14.616639169048<br>PAXG 0.00136700497109252<br>USDC 0.00276845403316746<br>USDT ERC20 0.0177868754589509 | | |
| 3.1.310910 | KEN GILES | ADDRESS REDACTED | | | LINK 6.20841071138577 | | |
| 3.1.310911 | KEN GOON | ADDRESS REDACTED | | | BTC 0.607011823311234<br>CEL 25.9400317616132<br>ETH 0.0254881397819908<br>USDC 22.7807198013083 | | |
| 3.1.310912 | KEN GRAHAM | ADDRESS REDACTED | | | ADA 444.487779444823<br>BTC 0.0862194285667415<br>CEL 74.658067231512<br>DOT 19.6329058079517<br>MATIC 483.69346484618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310913 | KEN GRAKAUSKAS | ADDRESS REDACTED | | | AAVE 0.0183550058673885<br>BCH 0.000013790240957227<br>BTC 0.00790146384506659<br>CEL 0.401310502736203<br>COMP 0.000015787727667457<br>DASH 0.000103898836170346<br>EOS 0.00100549249241364<br>ETC 0.181531615546936<br>ETH 0.386766995416791<br>LTC 0.000543686960470565<br>OMG 0.658719390309392<br>SGB 0.484050407678834<br>SNX 0.346961078763598<br>UNI 0.155850857029249<br>USDC 9.63927469100093<br>XLM 3.10805757556643<br>XRP 3.16636214089867<br>ZEC 0.0100782232260521<br>ZRX 1.22177207636319 | | |
| 3.1.310914 | KEN GREENIDGE | ADDRESS REDACTED | | | BTC 0.00601110204288993<br>SNX 9.06075932525459 | SGB 5.11 | |
| 3.1.310915 | KEN HAN | ADDRESS REDACTED | | | BTC 0.00106183032562404<br>USDC 1077.71781669243 | | |
| 3.1.310916 | KEN HANEY | ADDRESS REDACTED | | | BCH 0.000219327242841464<br>BSV 0.000219138566021963 | | |
| 3.1.310917 | KEN HARDY | ADDRESS REDACTED | | | CEL 3.13937585507993<br>MATIC 42.37 | | |
| 3.1.310918 | KEN HARDY | ADDRESS REDACTED | | | ADA 256.936123405632<br>BTC 0.0371324019576878<br>CEL 0.197457542784219<br>ETH 0.0328519211931935<br>LTC 1.19533073147142 | | |
| 3.1.310919 | KEN HARMON | ADDRESS REDACTED | | | ADA 102.689387142447<br>BTC 0.000952354082994079<br>USDC 2807.49539475869 | | |
| 3.1.310920 | KEN HARPER | ADDRESS REDACTED | | | ADA 13.2773593961989<br>MATIC 12.4718741841593 | | |
| 3.1.310921 | KEN HARRISON | ADDRESS REDACTED | | | BTC 0.000000003601923077<br>CEL 2.93276645905822 | | |
| 3.1.310922 | KEN HAU | ADDRESS REDACTED | | | | ADA 7665.6358<br>BTC 0.00243654885830221<br>EOS 471.9<br>MATIC 1150.7<br>USDC 99.883 | |
| 3.1.310923 | KEN HAWTHORNE | ADDRESS REDACTED | | | BTC 0.000652264560704509<br>ETH 0.00006801560216806 | | |
| 3.1.310924 | KEN HEADEN | ADDRESS REDACTED | | | CEL 1.12177855224496<br>DASH 0.00242063754219275<br>ETH 0.000091326260979045<br>LTC 0.00383463408274499 | | |
| 3.1.310925 | KEN HIDALGO | ADDRESS REDACTED | | | BTC 0.00002926638235553<br>ETH 0.000000946645841973 | | |
| 3.1.310926 | KEN HILTON | ADDRESS REDACTED | | | BTC 0.000002275023167331<br>MATIC 5.03907792121671<br>USDC 4.17320146697634 | BTC 0.000000003186479391 | |
| 3.1.310927 | KEN HO | ADDRESS REDACTED | | | BTC 0.00632406412627298<br>CEL 131.709578738769<br>ETH 0.000000926587929636<br>USDC 0.000000011652587975<br>USDT ERC20 0.000000550158642106 | | |
| 3.1.310928 | KEN HOADLEY | ADDRESS REDACTED | | | ADA 12.5462636889117<br>BTC 0.0173297085614582<br>DOT 2.97934544909854<br>LTC 0.793959590714238 | | |
| 3.1.310929 | KEN HOONG AUI | ADDRESS REDACTED | | | ADA 183.772792365251<br>BTC 0.0409521084491108<br>ETH 0.83192131516477<br>USDT ERC20 0.32957538245786 | | |
| 3.1.310930 | KEN HOURIHAN | ADDRESS REDACTED | | | 1INCH 146.468459932639<br>BAT 334.301239010047<br>BTC 2.55682126394263<br>CEL 4.16851170627399<br>COMP 0.211726009431864<br>DOT 421.774161105396<br>EOS 17.7222101133847<br>ETH 22.4841707448139<br>LINK 133.227370241998<br>LTC 11.2478266966894<br>MATIC 9303.60688753413<br>SGB 32.0343345899542<br>SNX 106.683929931352<br>USDC 4495.81817005546<br>XLM 214.621670367809<br>XRP 209.54905242392 | BTC 0.04809751 | |
| 3.1.310931 | KEN HOY | ADDRESS REDACTED | | | BTC 0.245991579975391<br>ETH 3.88862648497093 | | |
| 3.1.310932 | KEN HUGO BOLGVÅG | ADDRESS REDACTED | | | CEL 424.014203818714<br>MATIC 1126.0096282 | | |
| 3.1.310933 | KEN HUNNEL | ADDRESS REDACTED | | | BTC 0.000014482609748562 | | |
| 3.1.310934 | KEN IBUKI | ADDRESS REDACTED | | | BTC 0.161361735918205<br>CEL 12.114574566936<br>ETH 0.330350413374361<br>LINK 25.059636353<br>XRP 1496.824916 | | |
| 3.1.310935 | KEN ICHI KOBAYASHI LUQUE | ADDRESS REDACTED | | | BTC 0.01182101837831 | | |
| 3.1.310936 | KEN IKUNO | ADDRESS REDACTED | | | ETH 0.000004781209024495 | | |
| 3.1.310937 | KEN ISHIMURA | ADDRESS REDACTED | | | BTC 0.0249790952<br>CEL 6.80817075414211<br>ETH 0.147923991958169 | | |
| 3.1.310938 | KEN IZZO | ADDRESS REDACTED | | | BTC 0.000001204997476151<br>ETH 0.00531888140774213 | | |
| 3.1.310939 | KEN JAMISON | ADDRESS REDACTED | | | BTC 0.000767321817882644 | | |
| 3.1.310940 | KEN JIRAMANEEKUL | ADDRESS REDACTED | | | DOT 79.8149635025249<br>ETH 0.00007488755237205<br>USDC 3024.41127534484 | | |
| 3.1.310941 | KEN JOB | ADDRESS REDACTED | | | AAVE 0.000077859139465967<br>BTC 0.000673263754198401<br>ETH 0.00702042733101935<br>USDC 5.36014310170516 | | |
| 3.1.310942 | KEN JOH SZUBZDA | ADDRESS REDACTED | | | BTC 0.0770749007280991<br>ETH 1.50719660866739 | | |
| 3.1.310943 | KEN JOHNSON | ADDRESS REDACTED | | | 1INCH 43.6646792735353<br>AAVE 0.0013871129314216<br>BAT 0.0397066251995873<br>DOT 0.023603013628672<br>MATIC 1.18353420829627<br>USDT ERC20 0.286153610899491<br>XRP 0.000000054312859899 | DOT 0.000000000017148909<br>USDT ERC20 0.000000030621064594 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310944 | KEN JUDSON MCCALEB | ADDRESS REDACTED | | | ADA 1434.7<br>BTC 0.652883345115405<br>CEL 10855.1545552157<br>MANA 1059.4<br>MATIC 1423.37630920495<br>SOL 172.114472<br>XLM 0.0097393 | BTC 0.03101321<br>ETH 0.000000343357032068<br>USDC 0.0075 | |
| 3.1.310945 | KEN JUN TRIPONEZ | ADDRESS REDACTED | | | BTC 0.00112874026537305<br>ETH 0.206828109130185 | | |
| 3.1.310946 | KEN K VARKEY | ADDRESS REDACTED | | | BTC 0.000204772910998266<br>ETH 17.8824912675847<br>SNX 0.618459367754538<br>USDC 1.14697034092766 | USDC 479.447104655029 | |
| 3.1.310947 | KEN KADONOFF | ADDRESS REDACTED | | | BTC 0.00130760029072729<br>ETH 1.29178162366733 | | |
| 3.1.310948 | KEN KAI ANG | ADDRESS REDACTED | | | ADA 0.348190121643057<br>BTC 0.000000235308880585 | | |
| 3.1.310949 | KEN KAJITA | ADDRESS REDACTED | | | BTC 0.406538268023042<br>CEL 58.3751559061843<br>ETH 2.02605149358823 | | |
| 3.1.310950 | KEN KANADI | ADDRESS REDACTED | | | BTC 0.000822328754085619<br>CEL 1.48485511753584 | | |
| 3.1.310951 | KEN KANARIK | ADDRESS REDACTED | | | AAVE 8.48599647572977<br>ADA 438.41217798098<br>BTC 0.00422414685609409<br>CEL 12.0679145075485<br>DOT 74.7497405844224<br>EOS 297.188365204015<br>LINK 99.6180007176052<br>LTC 391.825490194552<br>MATIC 1332.93967608828<br>XLM 13539.2478912512<br>XRP 461.173430391562<br>XTZ 204.927556247661 | | |
| 3.1.310952 | KEN KARIUKI | ADDRESS REDACTED | | | BTC 0.000474460262277178 | | |
| 3.1.310953 | KEN KELLEHER | ADDRESS REDACTED | | | USDC 79.4486373963468 | | |
| 3.1.310954 | KEN KELLOW | ADDRESS REDACTED | | | ETH 0.000400398421517834 | | |
| 3.1.310955 | KEN KEOGH | ADDRESS REDACTED | | | BTC 0.0984322073899625<br>MCDAI 0.0708851759494446 | | |
| 3.1.310956 | KEN KHOU | ADDRESS REDACTED | | | BSV 0.324636153082389<br>BTC 0.000007123630685534<br>ETH 0.000756135560018569<br>LINK 7.78994925680865<br>UMA 0.00466836850122376 | | |
| 3.1.310957 | KEN KIMBER | ADDRESS REDACTED | | | ADA 9.91005242647544<br>BTC 0.00000237082848400099<br>ETH 0.0267956841647035<br>MATIC 3.50743969778408<br>MCDAI 0.0086909680060906<br>SOL 0.535881251814739<br>USDC 257.621197443463<br>XLM 0.0620547545453693 | | |
| 3.1.310958 | KEN KIRKPATRICK | ADDRESS REDACTED | | | ADA 7.471202<br>CEL 0.228724178709823<br>DOGE 1450.07430083681 | | |
| 3.1.310959 | KEN KLUGH | ADDRESS REDACTED | | | ADA 308.178195882926<br>BAT 2138.52780901397<br>BCH 4.21019251507764<br>BTC 0.81001029601753<br>COMP 2.09073327639799<br>DASH 20.7889522035561<br>DOT 116.333255836669<br>EOS 0.0481389269576685<br>ETH 25.3413696960184<br>MATIC 3042.33223430514<br>USDC 292.341910733615<br>XLM 10339.2977931847<br>ZRX 13308.2854196065 | | |
| 3.1.310960 | KEN KOH | ADDRESS REDACTED | | | BNB 3.14962803048465<br>BTC 0.000851266684827023<br>CEL 0.666499409783963 | | |
| 3.1.310961 | KEN KOK | ADDRESS REDACTED | | | BNB 0.000949967276273332<br>BTC 0.000000051467443291 | | |
| 3.1.310962 | KEN KUHN | ADDRESS REDACTED | | | BNT 0.00182560162535983<br>BTC 0.00486447524704266<br>DOT 0.149069423318988<br>ETH 2.01910444296461<br>LINK 0.111344217946538<br>SGB 771.886119450324<br>SNX 0.340134618884423<br>USDC 1.53756578520903<br>XRP 0.0646672997292437 | | |
| 3.1.310963 | KEN KUWAHARA | ADDRESS REDACTED | | | BTC 0.14030459446297<br>CEL 48.4707898356266<br>ETH 4.23605218758117<br>GUSD 23.6573911222272<br>USDC 40347.9825167451 | GUSD 0.00781775764790133 | |
| 3.1.310964 | KEN LAI | ADDRESS REDACTED | | | 1INCH 67.6080591267504<br>ADA 0.206498947049761<br>BTC 0.00000505995869369899<br>ETH 0.00011744790281466<br>USDC 420.910253219142 | | |
| 3.1.310965 | KEN LAM | ADDRESS REDACTED | | | BTC 0.000819892456042314<br>USDC 8.69983226867428 | | |
| 3.1.310966 | KEN LARRABEE | ADDRESS REDACTED | | | BTC 0.000000109893061468<br>LTC 0.000000623724947765<br>USDC 0.238394013784874 | | |
| 3.1.310967 | KEN LARSEN | ADDRESS REDACTED | | | BTC 0.00173797006276407<br>ETH 17.6209685666241<br>XRP 2703.241285 | | |
| 3.1.310968 | KEN LAVERDI | ADDRESS REDACTED | | | ADA 0.510218739379853<br>BTC 0.301444122753205<br>ETH 7.03803785524802<br>LINK 353.131967741557<br>SNX 0.355247324446782<br>UNI 0.0242871284732651<br>USDC 32.2704162778467 | | |
| 3.1.310969 | KEN LAWRENCE RUBENS | ADDRESS REDACTED | | | BTC 0.000194617464783267<br>CEL 119.927994028109<br>ETH 5.93356113281205<br>GUSD 3.66349562671739<br>LTC 0.00145446325860371<br>USDC 8.71250190481601 | BTC 0.000000027542830819<br>GUSD 0.00456552049032093<br>LTC 0.00000079<br>USDC 0.000669321700858003 | |
| 3.1.310970 | KEN LEE | ADDRESS REDACTED | | | BTC 0.362961850663823<br>CEL 4.92790736129922<br>ETH 1.07156497656524<br>LINK 21.6762223914374<br>LUNC 5.37869415243493<br>MANA 157.634838664343<br>MATIC 613.57899433158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.310971 | KEN LEE | ADDRESS REDACTED | | | BTC 0.00211194813548285<br>ETH 2.02747059057545<br>USDC 258.385377170139<br>USDT ERC20 0.172557419795932 | | |
| 3.1.310972 | KEN LEE | ADDRESS REDACTED | | | BNB 0.63762824137993<br>BTC 0.00244299353571831<br>CEL 0.586507947125696<br>USDC 327.848854016046<br>XRP 0.0367634307450721 | | |
| 3.1.310973 | KEN LEE | ADDRESS REDACTED | | | BTC 0.000001450902742131<br>ETH 0.0000142789540021369<br>MATIC 0.00356942412257341<br>XLM 1.35141752000723 | | |
| 3.1.310974 | KEN LEEPER | ADDRESS REDACTED | | | BTC 0.000059655757513314<br>ETH 1.72054664519354<br>LINK 10.4998505381665<br>USDC 5.7671628310791 | | |
| 3.1.310975 | KEN LEONG | ADDRESS REDACTED | | | ADA 450.57148196782<br>BTC 0.0261328237381244<br>DOT 46.4624980841534<br>ETH 0.349435562662334<br>UNI 12.5911607918391 | | |
| 3.1.310976 | KEN LEPAGE | ADDRESS REDACTED | | | BTC 0.000000069268016072<br>MATIC 0.0337901982890332 | | |
| 3.1.310977 | KEN LESTER | ADDRESS REDACTED | | | BTC 2.72347293811513<br>DOT 24.6034328437811<br>ETH 1.56951647007347<br>SNX 369.556898491133<br>USDC 5965.20327699923 | | |
| 3.1.310978 | KEN LIAO | ADDRESS REDACTED | | | BNB 0.000772319097741708<br>BTC 0.00123526868454571 | | |
| 3.1.310979 | KEN LIM | ADDRESS REDACTED | | | BTC 0.000000978813956209<br>ETH 0.000055461676108207 | | |
| 3.1.310980 | KEN LIN | ADDRESS REDACTED | | | BTC 0.000165047045162272 | BTC 0.130410793151096 | |
| 3.1.310981 | KEN LIN | ADDRESS REDACTED | | | BCH 7.93081639439437<br>BTC 0.469445963717912<br>ETH 0.374269463135404<br>LINK 91.6670355367777<br>LTC 11.0170902799319<br>XLM 628.955001363516<br>XRP 110.011756 | | |
| 3.1.310982 | KEN LING | ADDRESS REDACTED | | | BTC 0.0011328513262824<br>CEL 3.0575085571186 | | |
| 3.1.310983 | KEN LOW | ADDRESS REDACTED | | | ADA 0.000881934344279117<br>BTC 0.000000007469661677<br>CEL 78.7612899366839<br>ETH 0.339603324922197<br>MATIC 182.398516084262<br>USDC 186.67551692174 | | |
| 3.1.310984 | KEN LUI | ADDRESS REDACTED | | | ADA 4740.5077552539<br>AVAX 22.966433893128<br>BTC 0.0308766682489222<br>CEL 63.0711469974098<br>DOT 29.3977418894386<br>SOL 10.2662559233818<br>USDT ERC20 2.419262644006 | | |
| 3.1.310985 | KEN LUM | ADDRESS REDACTED | | | BAT 0.000000226282102205<br>CEL 181.858513757314<br>ETH 0.000000412056431517<br>LUNC 56.0063<br>USDC 8610.489203<br>USDT ERC20 500 | | |
| 3.1.310986 | KEN LYNCH | ADDRESS REDACTED | | | BTC 0.000089989620282776<br>LINK 0.0588169100223482 | | |
| 3.1.310987 | KEN MACK | ADDRESS REDACTED | | | AAVE 0.0092809474993936<br>CEL 125.19368285339<br>MATIC 0.0327416275171995<br>SNX 0.267635657618596<br>UNI 0.0301872622532883 | | |
| 3.1.310988 | KEN MAI | ADDRESS REDACTED | | | AAVE 4.70023453461494<br>ADA 5726.53479581225<br>BTC 1.01944730089822<br>ETH 2.20492923010459<br>LINK 13.7892953010106<br>MATIC 4064.81718171421<br>SNX 24.8741564685422<br>UMA 4.14034045219988<br>UNI 89.4151502223667 | | |
| 3.1.310989 | KEN MAINE | ADDRESS REDACTED | | | BTC 0.00558125711757854 | | |
| 3.1.310990 | KEN MANKE | ADDRESS REDACTED | | | BTC 0.00608221946862452<br>CEL 1.024432245903<br>ETH 0.183220280935104 | | |
| 3.1.310991 | KEN MARSHALL CARNAJE | ADDRESS REDACTED | | | SNX 3.29442071863711 | | |
| 3.1.310992 | KEN MARSHALL GREENBERG | ADDRESS REDACTED | | | | ADA 478.636986<br>BTC 0.0104161136597761<br>DOT 4.4942009945 | |
| 3.1.310993 | KEN MASTERSON | ADDRESS REDACTED | | | AAVE 6.84392560151911<br>BTC 0.00172384377835767<br>ETH 12.8564307442562<br>MATIC 13973.6761650702 | | |
| 3.1.310994 | KEN MASTRO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.310995 | KEN MATSUMOTO | ADDRESS REDACTED | | | BTC 0.000594687255318127 | | |
| 3.1.310996 | KEN MATSUYAMA | ADDRESS REDACTED | | | BTC 0.00200353052062192 | | |
| 3.1.310997 | KEN MATTHEWS | ADDRESS REDACTED | | | BTC 0.10710951197746<br>CEL 22.5322059843293<br>ETH 0.538370816535422<br>LTC 6.88814325878466 | | |
| 3.1.310998 | KEN MAURER | ADDRESS REDACTED | | | ETH 0.292992819489187 | | |
| 3.1.310999 | KEN MCHUGH | ADDRESS REDACTED | | | BTC 0.000028226686323468<br>ETH 0.000042176289490826 | | |
| 3.1.311000 | KEN MCKINNON | ADDRESS REDACTED | | | CEL 1.52903142208744 | | |
| 3.1.311001 | KEN MENDOZA | ADDRESS REDACTED | | | BTC 0.00305313575597237<br>CEL 1.15116892753898<br>ETH 2.82611118011481<br>MATIC 1266.94267637714<br>SNX 0.0744711302087115<br>USDC 0.137470498976531 | | |
| 3.1.311002 | KEN MERTENS | ADDRESS REDACTED | | | BTC 0.00774645487342287<br>XLM 209.728297407212<br>XRP 60.24 | | |
| 3.1.311003 | KEN MICHAEL BENNY FREMINOT | ADDRESS REDACTED | | | BTC 0.00259307847969234<br>CEL 50.4695080051734<br>ETH 0.0372952933766571 | | |
| 3.1.311004 | KEN MILLS | ADDRESS REDACTED | | | BTC 0.130412345165527<br>ETH 0.0119679793825067 | | |
| 3.1.311005 | KEN MISHIMA | ADDRESS REDACTED | | | BTC 0.000044399316302917<br>ETH 0.000066401239936704 | | |
| 3.1.311006 | KEN MOMBERT | ADDRESS REDACTED | | | CEL 1.50174713448552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311007 | KEN MONARQUE | ADDRESS REDACTED | | | BSV 0.194429579775109<br>BTC 0.0207098290064231<br>XLM 95.2919111658357 | | |
| 3.1.311008 | KEN MORGAN | ADDRESS REDACTED | | | BTC 0.788481708995002 | | |
| 3.1.311009 | KEN MOSER | ADDRESS REDACTED | | | BTC 0.00786073250349062 | | |
| 3.1.311010 | KEN MOTTAR | ADDRESS REDACTED | | | BTC 0.0000132747643018009 | | |
| 3.1.311011 | KEN MURAISHI | ADDRESS REDACTED | | | CEL 20209.4165656195 | | |
| 3.1.311012 | KEN MURRAY | ADDRESS REDACTED | | | BTC 0.075291073928096<br>ETH 0.231552308022606<br>SOL 19.0110014704506 | | |
| 3.1.311013 | KEN NELSON | ADDRESS REDACTED | | | BTC 0.0582762319152527<br>ETH 0.899071275967145<br>MATIC 360.125073665476<br>USDC 0.0597838122802748 | | |
| 3.1.311014 | KEN NEWELL | ADDRESS REDACTED | | | CEL 1.39724959828024 | | |
| 3.1.311015 | KEN NGOC THACH | ADDRESS REDACTED | | | ETH 0.00148945874682658 | | |
| 3.1.311016 | KEN NGUYEN | ADDRESS REDACTED | | | ADA 0.269765997234328<br>BTC 0.00110671440559041<br>CEL 61.2078591375674<br>DOT 0.048385868165052<br>SOL 0.00602744672875017 | | |
| 3.1.311017 | KEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000492586081194<br>SGB 7.88034457888008<br>XRP 0.00000013047030263 | | |
| 3.1.311018 | KEN NGUYEN | ADDRESS REDACTED | | | USDC 1097.14218902606 | | |
| 3.1.311019 | KEN NIELSEN | ADDRESS REDACTED | | | BTC 0.0222132545625946<br>ETH 0.282097258673675 | | |
| 3.1.311020 | KEN OGREN | ADDRESS REDACTED | | | ADA 0.159579501282925<br>BTC 0.000007027948273454<br>ETH 0.000000741083494295<br>MATIC 0.00149204346811704<br>UNI 0.0211644077657531 | | |
| 3.1.311021 | KEN OH | ADDRESS REDACTED | | | CEL 1.06467198799259 | | |
| 3.1.311022 | KEN OLIVER NAUMBURG | ADDRESS REDACTED | | | BTC 0.000005578868376246 | | |
| 3.1.311023 | KEN OTHMAN | ADDRESS REDACTED | | | ADA 619.511917880652<br>AVAX 22.2141679241814<br>DOT 25.1701060573012<br>ETH 0.527289256077211<br>MATIC 1215.9602623348<br>SOL 5.20022786108902<br>XRP 1194.209329 | | |
| 3.1.311024 | KEN PALMERSTON NORTH | ADDRESS REDACTED | | | BNB 0.000313783871310242<br>BTC 0.000000621981919764<br>USDT ERC20 1.07475798771279 | | |
| 3.1.311025 | KEN PARK | ADDRESS REDACTED | | | BTC 0.0259180769447865<br>DOT 2.24876838666901<br>ETH 0.0335281595122536<br>LINK 14.4052038062527<br>LTC 1.98893042692205<br>SNX 17.7888114991974<br>USDC 91.5710705427986 | | |
| 3.1.311026 | KEN PATTERSON | ADDRESS REDACTED | | | AVAX 22.0583901383724<br>BTC 0.817521915260097<br>MATIC 931.908396553218 | BTC 0.017466 | |
| 3.1.311027 | KEN PAUL DE GUZMAN | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BNB 0.000000003423883118<br>BTC 0.000005687988524686<br>CEL 10.3660748092624<br>ETH 1.28463884965612<br>USDC 2.577335 | | |
| 3.1.311028 | KEN PEEPLES | ADDRESS REDACTED | | | ADA 6.88041529198379<br>BTC 0.0313174601295236<br>ETH 0.192850794680651 | BTC 0.0000226 | |
| 3.1.311029 | KEN PHAM | ADDRESS REDACTED | | | ADA 1429.31100094267<br>BCH 0.244810150602996<br>BTC 0.000000158420667248<br>COMP 0.000021094568379665<br>DASH 0.00123022382465721<br>DOT 34.1966243042367<br>EOS 236.463679446049<br>ETH 0.00325261316305443<br>LINK 18.9212254585019<br>LTC 0.000979906032055994<br>MANA 162.37503263219<br>MATIC 601.715090594243<br>SNX 24.2779534541656<br>SUSHI 25.2912096889614<br>USDC 218.271222925475<br>XLM 52.3352062062321 | BTC 0.000258371265334048<br>DASH 0.000000002858847495<br>LTC 0.000000003764714373 | |
| 3.1.311030 | KEN PIEK | ADDRESS REDACTED | | | BTC 0.000011346810723373 | | |
| 3.1.311031 | KEN POON | ADDRESS REDACTED | | | BTC 0.000197003471481627<br>ETH 0.000014638388712922<br>UNI 0.00667132887643949 | UNI 28.3388849383792 | |
| 3.1.311032 | KEN PRAET | ADDRESS REDACTED | | | BTC 0.000858100595017211<br>CEL 5.32053990551201<br>SGB 74.5322632867224<br>XRP 485.926537082376 | | |
| 3.1.311033 | KEN R BOOTH | ADDRESS REDACTED | | | BTC 1.04191891111355<br>CEL 58.301726209762 | | |
| 3.1.311034 | KEN RARAMA | ADDRESS REDACTED | | | BTC 0.000086871065744525<br>CEL 0.356866555915992<br>USDC 4.13015379134483 | | |
| 3.1.311035 | KEN REECE | ADDRESS REDACTED | | | BTC 0.000299064609941477 | | |
| 3.1.311036 | KEN REID | ADDRESS REDACTED | | | BTC 0.000625454242812326<br>CEL 20.938672659267<br>COMP 0.03060334<br>ETH 0.0101418369634271<br>MCDAI 70.16984188 | | |
| 3.1.311037 | KEN RIDDLE | ADDRESS REDACTED | | | BTC 0.29182631508506<br>ETH 6.4896564078804<br>MATIC 3351.73247551574<br>USDC 21056.9082634099 | USDC 5000 | |
| 3.1.311038 | KEN RILEY | ADDRESS REDACTED | | | BTC 0.0181124804175746<br>CEL 5.8591835435947<br>ETH 0.22660106346014<br>USDT ERC20 227.45 | | |
| 3.1.311039 | KEN RIMANDO | ADDRESS REDACTED | | | LUNC 0.0065227052364104<br>MATIC 0.509208482159124 | | |
| 3.1.311040 | KEN ROBINSON | ADDRESS REDACTED | | | BTC 0.000677720918794851<br>LINK 0.124265040999675<br>XLM 33.9648732246123 | | |
| 3.1.311041 | KEN ROBINSON | ADDRESS REDACTED | | | CEL 33.9519721920588<br>MCDAI 30 | | |
| 3.1.311042 | KEN ROCHIN | ADDRESS REDACTED | | | ADA 9444.2711285821<br>BTC 0.00225520905139478<br>ETH 1.01818981292708<br>GUSD 0.00779997214665465<br>MATIC 284.261983703451<br>SOL 11.0917019239385<br>USDT ERC20 0.0808762237672914 | DOT 23.941<br>GUSD 0.00216719184162119<br>USDT ERC20 0.00000073100769293 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311043 | KEN ROCKHOLD | ADDRESS REDACTED | | | LINK 15.1137241480092 | | |
| 3.1.311044 | KEN ROFF | ADDRESS REDACTED | | | CEL 1079.59372300329<br>LINK 1.23848387932258<br>SGB 1625.10910149854<br>XLM 3.63945594106861<br>XRP 3.19512053939003 | | |
| 3.1.311045 | KEN ROMERO | ADDRESS REDACTED | | | ADA 2377.66432077986<br>BTC 2.34541752162493<br>ETH 6.90361865182829<br>LINK 3.70081427805737<br>MATIC 5825.80936386793<br>SNX 0.115507930808105<br>USDC 42.0083039090275 | ETH 0.0346278490886508 | |
| 3.1.311046 | KEN RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.00509078682931233<br>ETH 0.00861215649320883<br>LINK 10.8272665077128<br>LTC 1.00080349808737 | | |
| 3.1.311047 | KEN SANDBACH | ADDRESS REDACTED | | | ADA 5461.63167467951<br>BTC 1.02825576686798<br>ETH 2.38326725606758<br>MATIC 1.21349537917535<br>MCDAI 42.3781619059641<br>SOL 7.00361182883421<br>USDC 15143.1487363545 | | |
| 3.1.311048 | KEN SCHULZE | ADDRESS REDACTED | | | ADA 3016.96651118919<br>BTC 0.235822816516899<br>ETH 0.00808716332772853<br>USDC 8519.57164947837 | | |
| 3.1.311049 | KEN SETO | ADDRESS REDACTED | | | BTC 0.000000009554479499<br>CEL 52.7985180604628<br>ETH 2.64687381770253<br>LTC 2.5<br>MCDAI 100<br>USDT ERC20 3.5 | | |
| 3.1.311050 | KEN SHEPHERD | ADDRESS REDACTED | | | CEL 3260.25978955479 | | |
| 3.1.311051 | KEN SHEW | ADDRESS REDACTED | | | BTC 0.000552843761121472<br>CEL 1.65170907523716<br>ETH 1.25225484743239<br>GUSD 1084.03144209007 | | |
| 3.1.311052 | KEN SHIBAYAMA | ADDRESS REDACTED | | | ADA 1230.29514797975<br>BTC 0.000618730341426984<br>ETH 1.07629125947765<br>USDT ERC20 26.1237756134676 | | |
| 3.1.311053 | KEN SHOUFER | ADDRESS REDACTED | | | CEL 1.124386386612<br>USDC 133.540528241962 | | |
| 3.1.311054 | KEN SIAH | ADDRESS REDACTED | | | BTC 0.000816537953966011<br>CEL 74.85907169663 | | |
| 3.1.311055 | KEN SMITH | ADDRESS REDACTED | | | BTC 0.000542645156550386<br>DOT 0.0617641759112224<br>ETH 0.000806503862682371<br>LINK 0.0202486030293817<br>MATIC 1.2884593540126 | DOT 0.000442615272730395<br>ETH 0.00000061559015766<br>MATIC 0.0032147454185941 | |
| 3.1.311056 | KEN SMITH | ADDRESS REDACTED | | | MATIC 1071.66523195421 | | |
| 3.1.311057 | KEN SO | ADDRESS REDACTED | | | USDC 2077.59737419439 | | |
| 3.1.311058 | KEN SOWER | ADDRESS REDACTED | | | ADA 1.99658317866838 | ADA 0.000420310758080026 | |
| 3.1.311059 | KEN STEWART | ADDRESS REDACTED | | | CEL 172.597022823654<br>ETH 2.067<br>UNI 100 | | |
| 3.1.311060 | KEN STROBELL | ADDRESS REDACTED | | | ADA 140.993913352602<br>BTC 0.000434779578409071<br>DOT 1.25789158121689<br>SNX 1.88312886818468<br>USDC 37.4564800986047<br>XLM 14.9596608879486 | | |
| 3.1.311061 | KEN STUYT | ADDRESS REDACTED | | | BTC 0.00129790291947494<br>USDC 3085.27350022901 | | |
| 3.1.311062 | KEN SURGES | ADDRESS REDACTED | | | BTC 0.00338173<br>CEL 2.69538780736002 | | |
| 3.1.311063 | KEN SUZUKI | ADDRESS REDACTED | | | BTC 0.00199712700452825<br>USDC 765.626701498231 | | |
| 3.1.311064 | KEN SWANSON | ADDRESS REDACTED | | | CEL 1.09036797799669 | | |
| 3.1.311065 | KEN SWENNEN | ADDRESS REDACTED | | | AAVE 0.00003251<br>BTC 0.000000357531937115<br>CEL 0.0344640897199696<br>COMP 0.00002122<br>MANA 0.005276<br>OMG 0.00239698<br>SNX 0.00049461<br>ZRX 0.03 | | |
| 3.1.311066 | KEN TALKEN | ADDRESS REDACTED | | | AAVE 5.30966145483631<br>BNT 0.000950397176997245<br>BTC 0.0165934527063647<br>COMP 2.64298964764186<br>DASH 3.17780784203488<br>SGB 3010.70585532167<br>SNX 42.3788151799425<br>USDC 215.651965191147 | | |
| 3.1.311067 | KEN TALLMAN | ADDRESS REDACTED | | | USDC 53.2298790435183 | | |
| 3.1.311068 | KEN TAN | ADDRESS REDACTED | | | BTC 0.0186744474018707<br>DOT 0.255837932499729<br>ETH 3.94125356238366<br>MATIC 14257.4978313924 | | |
| 3.1.311069 | KEN TAYLOR | ADDRESS REDACTED | | | ETH 0.0976976647108542<br>PAX 29.1326832522504 | | |
| 3.1.311070 | KEN TEOH | ADDRESS REDACTED | | | BTC 0.00034970481510398<br>CEL 2.95515823465904<br>DOT 0.96917057566389<br>ETH 0.00749662943313407<br>LINK 0.825541676454445<br>USDT ERC20 0.000000789194607321 | | |
| 3.1.311071 | KEN TORMEY | ADDRESS REDACTED | | | AAVE 1.753<br>CEL 238.286559354223<br>COMP 5.98<br>DASH 8.87978281<br>LINK 72.798<br>SNX 69.266<br>ZRX 2029.471104 | | |
| 3.1.311072 | KEN TRAN | ADDRESS REDACTED | | | BTC 0.00228543586068935<br>DASH 22.158781479905<br>EOS 223.166790970614<br>ETC 228.601589036237<br>LTC 0.0259149855087791<br>MATIC 1095.62937454103<br>OMG 213.849477076788<br>USDC 571.293264193019<br>XLM 8597.92583585375<br>ZRX 2397.08373702533 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311073 | KEN TRAN | ADDRESS REDACTED | | | ADA 0.181048848105156<br>BTC 0.0371348122487323<br>ETH 0.392902711389039<br>MATIC 9.26449272144373<br>USDT ERC20 2.32271176022247 | | |
| 3.1.311074 | KEN TRIEU | ADDRESS REDACTED | | | BTC 0.0102285807148646<br>ETH 0.0310968398120278 | BTC 0.018 | |
| 3.1.311075 | KEN TSE | ADDRESS REDACTED | | | BTC 0.000021985268820579<br>ETH 0.000167825581428558 | | |
| 3.1.311076 | KEN TSE | ADDRESS REDACTED | | | CEL 0.000367021856855025<br>USDT ERC20 0.53353358545322 | | |
| 3.1.311077 | KEN TYBURCZY | ADDRESS REDACTED | | | BTC 0.234257569935324<br>CEL 883.642292806401 | | |
| 3.1.311078 | KEN VAN DAMME | ADDRESS REDACTED | | | ADA 50.9147908181844<br>CEL 0.307761802461642 | | |
| 3.1.311079 | KEN VAN DYCK | ADDRESS REDACTED | | | ADA 0.0080708468511377<br>BNB 0.000000007375421556<br>BTC 0.0472736286559661<br>CEL 33.0227687148322<br>DASH 0.000000006365608712<br>ETH 1.27612986271257 | | |
| 3.1.311080 | KEN VAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0187782482034351<br>ETH 0.00293224479839449 | | |
| 3.1.311081 | KEN VRIES | ADDRESS REDACTED | | | BTC 0.000000464002362192<br>CEL 12.5301478902748<br>USDC 28.01 | | |
| 3.1.311082 | KEN WANG | ADDRESS REDACTED | | | BTC 0.00000107757007099<br>ETH 0.000268644429581014 | | |
| 3.1.311083 | KEN WEBSTER | ADDRESS REDACTED | | | BAT 0.000199883615975963<br>CEL 0.000158100627986588<br>DASH 0.000000797005138002<br>LINK 0.000006240567556391<br>SGB 0.118424310417957<br>USDT ERC20 0.000318112849887387<br>XRP 0.514291444433333 | BAT 1.09640405720441<br>CEL 0.17267766644521<br>DASH 0.00250818114449084<br>LINK 0.0196362648722098<br>SGB 120.041847030922<br>USDT ERC20 0.250926806260944 | |
| 3.1.311084 | KEN WEI HONG | ADDRESS REDACTED | | | BTC 0.00262858430138728<br>USDC 695.401991696468 | | |
| 3.1.311085 | KEN WEI TEO | ADDRESS REDACTED | | | BTC 0.000020922715897674<br>CEL 29.0387808058151 | | |
| 3.1.311086 | KEN WILLIAMS | ADDRESS REDACTED | | | BTC 0.149635660296168<br>DOT 15.0492260291618<br>ETH 0.0137400774929032 | | |
| 3.1.311087 | KEN WILLSON | ADDRESS REDACTED | | | BTC 0.0419289107972622<br>ETH 4.21146993926688<br>MATIC 206.390020512564<br>USDC 458.606770084462<br>ZRX 1278.33220463924 | | |
| 3.1.311088 | KEN WILSON | ADDRESS REDACTED | | | AAVE 0.00239153280458842<br>DASH 0.00194343378487604<br>DOT 0.0499298527993666<br>ETH 0.00000296330345015<br>LTC 0.00222384213105183<br>SNX 0.357235668162345<br>UMA 0.000271139562096526<br>ZEC 0.000699113374732803 | | |
| 3.1.311089 | KEN WONG | ADDRESS REDACTED | | | ADA 296.60525187727<br>BTC 0.0173587766995081<br>DOT 10.1542786411032<br>ETH 0.594651965965449<br>GUSD 267.841775449267<br>MATIC 263.284410714998<br>USDT ERC20 1107.2290977527 | ETH 0.131674597824058<br>USDT ERC20 238.18 | |
| 3.1.311090 | KEN WONG | ADDRESS REDACTED | | | BTC 0.000062458564600556<br>ETH 0.291977622903236 | | |
| 3.1.311091 | KEN WONG | ADDRESS REDACTED | | | BAT 76.5171509537186<br>BTC 0.00146399675260436<br>XLM 646.638633012075<br>XRP 2565.5 | | |
| 3.1.311092 | KEN WONG | ADDRESS REDACTED | | | BTC 0.00239344346237916<br>CEL 24.6893868319736<br>USDC 703.2 | | |
| 3.1.311093 | KEN WOO | ADDRESS REDACTED | | | BTC 0.0188864022955965<br>ETH 567.510338330879<br>GUSD 27334.1324305481<br>USDC 26453.4071641026 | | |
| 3.1.311094 | KEN WOUTERS | ADDRESS REDACTED | | | BTC 0.0974078128966874<br>CEL 2507.16241524749<br>ETH 1.34758778434152<br>PAX 5891.36851153846<br>PAXG 0.221116695570257<br>USDC 312.654777187555 | | |
| 3.1.311095 | KEN WURZELBACHER | ADDRESS REDACTED | | | BCH 0.000414028042169137<br>BTC 0.251542158537073<br>ETH 9.45177853084519<br>LINK 30.9762749962446<br>MATIC 2790.21742821905 | | |
| 3.1.311096 | KEN WYLOCK | ADDRESS REDACTED | | | BTC 0.000001009470833934<br>ETH 0.00178241524052441<br>USDC 2.05069073297585<br>XRP 0.555686732954596 | | |
| 3.1.311097 | KEN YEO | ADDRESS REDACTED | | | BTC 0.00145753090425887<br>MATIC 1744.324148668 | | |
| 3.1.311098 | KEN YEUNG | ADDRESS REDACTED | | | CEL 0.472264548721389 | | |
| 3.1.311099 | KEN YIM | ADDRESS REDACTED | | | BTC 0.000002280892550754<br>ETH 0.000002158355424065 | | |
| 3.1.311100 | KEN YLINIKKA | ADDRESS REDACTED | | | BTC 0.000000254786998469<br>CEL 0.1233885302262<br>DASH 0.00295758040460019<br>ETH 0.00115409295033828 | | |
| 3.1.311101 | KEN YU | ADDRESS REDACTED | | | ADA 107.571596471554<br>BTC 0.113713243543702<br>CEL 493.527845763341<br>MATIC 16203.9140704723<br>XRP 4000 | | |
| 3.1.311102 | KEN YUDHANTO | ADDRESS REDACTED | | | BTC 0.00178165107672582<br>ETH 0.0219322996721593 | | |
| 3.1.311103 | KEN ZHANG | ADDRESS REDACTED | | | ETH 0.0210371120878387<br>MATIC 69.599390842997 | | |
| 3.1.311104 | KENA DELONG | ADDRESS REDACTED | | | ETH 0.0254439153747561 | | |
| 3.1.311105 | KENAN ARMUT | ADDRESS REDACTED | | | ETH 0.00148347532721749 | | |
| 3.1.311106 | KENAN ARMUT | ADDRESS REDACTED | | | ETH 0.00148193176276081 | | |
| 3.1.311107 | KENAN AVDIC | ADDRESS REDACTED | | | BCH 0.000001552055193931<br>BTC 0.150940791090958<br>CEL 1.14301259002679<br>ETH 4.34542406780387<br>LINK 0.00610534722650323<br>LTC 0.000007552844732798<br>MATIC 0.224097780098204<br>SGB 16.8850369124167<br>XRP 0.000000097549297439 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311108 | KENAN BAJRAMOVIC | ADDRESS REDACTED | | | ADA 475.42650733073<br>BTC 0.00703066932630125<br>ETH 2.71866018845283 | | |
| 3.1.311109 | KENAN BEGULIC | ADDRESS REDACTED | | | BCH 0.000104905292240871 | | |
| 3.1.311110 | KENAN BITIĆ | ADDRESS REDACTED | | | BNB 0.00200035485284583<br>BTC 0.0232597107050913<br>CEL 0.121288664940373<br>DOT 0.000000000087476261 | | |
| 3.1.311111 | KENAN CAUSEVIC | ADDRESS REDACTED | | | CEL 0.00702487342416233 | | |
| 3.1.311112 | KENAN DALCI | ADDRESS REDACTED | | | BTC 0.00172304979364601<br>LTC 4.24099443049484 | | |
| 3.1.311113 | KENAN DÖMEK | ADDRESS REDACTED | | | BTC 0.751217640163599<br>CEL 0.0131928678634376<br>SGB 375.155333696948 | | |
| 3.1.311114 | KENAN GOKDEMIR | ADDRESS REDACTED | | | BTC 0.000000008410310416<br>CEL 0.16454202866749<br>USDC 0.000000096293942018 | | |
| 3.1.311115 | KENAN GÜL | ADDRESS REDACTED | | | BTC 0.10717597246393<br>CEL 135.396411536912<br>ETH 0.405172223994727 | | |
| 3.1.311116 | KENAN HANGISI | ADDRESS REDACTED | | | ETH 0.0286136554643797<br>UNI 259.201100869567<br>USDC 3.08777866174136 | | |
| 3.1.311117 | KENAN KALAJDZIC | ADDRESS REDACTED | | | ADA 399<br>BTC 0.000902481786239292<br>CEL 0.267431483996206 | | |
| 3.1.311118 | KENAN KARAER | ADDRESS REDACTED | | | ETH 0.00000107622275690099 | | |
| 3.1.311119 | KENAN KIN LUN CHAN | ADDRESS REDACTED | | | ADA 0.0248614885517898<br>AVAX 0.00969330906376046<br>BNB 10.9644049709453<br>BTC 0.00067013914038288<br>DOT 0.0308977866688365<br>EOS 0.0466854066288377<br>ETH 0.00288416106975012<br>LINK 67.9003787065331<br>LUNC 0.0259102568413781<br>MATIC 0.874683689941649<br>SOL 0.0071777332558434<br>USDT ERC20 0.297352008572731 | | |
| 3.1.311120 | KENAN MAYACI | ADDRESS REDACTED | | | CEL 0.0355689140104602 | | |
| 3.1.311121 | KENAN MOORE | ADDRESS REDACTED | | | MATIC 3.61190260434316<br>XLM 0.544503690273306 | | |
| 3.1.311122 | KENAN MORRIS | ADDRESS REDACTED | | | BTC 0.00747424657910301<br>ETH 0.0885018265491856 | | |
| 3.1.311123 | KENAN MUJEZINOVIC | ADDRESS REDACTED | | | BTC 0.000753739907277979<br>ETH 0.201298436492334 | | |
| 3.1.311124 | KENAN RIFAT | ADDRESS REDACTED | | | BTC 0.000000003173368349<br>CEL 0.691131493083866 | | |
| 3.1.311125 | KENAN ROGO | ADDRESS REDACTED | | | BTC 0.000001372509898983 | | |
| 3.1.311126 | KENAN SAHABETTIN GUZHAN | ADDRESS REDACTED | | | ETH 0.00149403543270425 | | |
| 3.1.311127 | KENAN SALIC | ADDRESS REDACTED | | | BTC 0.00115534883272043<br>CEL 259.492328891993 | | |
| 3.1.311128 | KENAN TARHAN | ADDRESS REDACTED | | | ETH 0.000000999388145706 | | |
| 3.1.311129 | KENAN TORBIC | ADDRESS REDACTED | | | BTC 0.0024392363299991<br>USDT ERC20 0.586837528411938 | | |
| 3.1.311130 | KENAN TRIPLETT | ADDRESS REDACTED | | | BTC 0.000312674185720652<br>MATIC 0.204856204985514 | | |
| 3.1.311131 | KENAN VATRES | ADDRESS REDACTED | | | BNB 0.00120854701420332<br>BTC 0.000000001673806222<br>CEL 0.0189101439681946 | | |
| 3.1.311132 | KENAN YARDIM | ADDRESS REDACTED | | | SNX 0.026811017437436<br>SOL 0.00118172912269707 | | SNX 9.1841349155221<br>SOL 1.00831978793863 |
| 3.1.311133 | KENAN YESILYURT | ADDRESS REDACTED | | | BTC 0.00104602320635854<br>CEL 6.21530228110233<br>USDT ERC20 152.6665 | | |
| 3.1.311134 | KENAN ZENGIN | ADDRESS REDACTED | | | CEL 0.0015929216042271<br>ETH 0.000045217627580959 | | |
| 3.1.311135 | KENARD ROBINSON | ADDRESS REDACTED | | | XLM 11.7940927176666 | | |
| 3.1.311136 | KENBRYAN RUIVIVAR MAR | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.311137 | KENDA HEALY | ADDRESS REDACTED | | | BTC 0.000000008203135153<br>CEL 505.76496456394<br>XRP 0.000000599276302401 | | |
| 3.1.311138 | KENDAHL BLESSING | ADDRESS REDACTED | | | BTC 0.0132468261977689<br>COMP 0.000106316553732499<br>ETH 0.0000951462578419959<br>XLM 0.139110023110307 | | |
| 3.1.311139 | KENDAHL DARSCHEWSKI | ADDRESS REDACTED | | | BTC 0.00524201827645109<br>USDC 66262.0438757989 | BTC 0.00262357622586262 | |
| 3.1.311140 | KENDAL BRENNEMAN | ADDRESS REDACTED | | | ADA 401.549584389468<br>BTC 0.2133004649<br>ETH 4.13880994988197<br>SOL 3.04099249165436<br>USDT ERC20 0.291140386064358 | | |
| 3.1.311141 | KENDAL DOWNING | ADDRESS REDACTED | | | BTC 0.0090988038808246<br>ETH 0.000280359847181039 | | |
| 3.1.311142 | KENDAL KESLER | ADDRESS REDACTED | | | ETH 0.000452709265100383 | | |
| 3.1.311143 | KENDAL SEELY | ADDRESS REDACTED | | | BTC 0.187461547764411<br>ETC 11.7625218930736<br>ETH 0.353357636197091<br>LINK 15.3353969368037<br>LTC 6.64782015921738<br>MATIC 215.699750873188<br>USDC 452.138096189409 | BTC 0.00000039 | |
| 3.1.311144 | KENDALL ALLEN | ADDRESS REDACTED | | | BTC 0.000161534665863828 | | |
| 3.1.311145 | KENDALL ANDERSON | ADDRESS REDACTED | | | ADA 309.9263695422<br>AVAX 2.03432497298063 | BTC 0.0012792631444288 | |
| 3.1.311146 | KENDALL ARNAUD | ADDRESS REDACTED | | | MATIC 0.11032575045196 | | |
| 3.1.311147 | KENDALL BEAVER | ADDRESS REDACTED | | | ADA 0.0048879009953831<br>BTC 0.000623704236622484<br>CEL 6508.70469915441<br>USDC 1.52294585543326<br>USDT ERC20 5.60637186294617 | ADA 0.000000298560640245<br>BTC 0.00120398337473956 | |
| 3.1.311148 | KENDALL BELLINI | ADDRESS REDACTED | | | BTC 0.000184397353912182<br>USDC 0.0332756123543875 | BTC 0.228024935527609<br>USDC 0.000000722400604896 | |
| 3.1.311149 | KENDALL BILLUPS | ADDRESS REDACTED | | | MATIC 5647.44522291333 | | |
| 3.1.311150 | KENDALL BROWN | ADDRESS REDACTED | | | BTC 0.00251856311646406 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311151 | KENDALL CLINTON JR RUSSELL | ADDRESS REDACTED | | | AAVE 2.45275197008453<br>ADA 4982.10341771702<br>AVAX 12.3140002205025<br>BAT 0.0861807136900674<br>BCH 2.27849167700406<br>BTC 0.135031804967725<br>DASH 3.07190489970347<br>DOT 114.039916235026<br>ETH 3.12760687219394<br>LINK 113.539409833784<br>MANA 536.624644221501<br>MATIC 5588.99321916411<br>SNX 594.157630269836<br>SOL 20.3031354585596<br>UNI 24.9521126261726<br>USDC 20015.5286130687<br>USDT ERC20 5542.09541755659<br>XLM 8353.85234417419<br>XRP 198.968781277497<br>ZRX 253.414337304262 | | |
| 3.1.311152 | KENDALL COBB | ADDRESS REDACTED | | | BTC 1.94211421697178<br>CEL 510.264832642083<br>DASH 39.908109906681<br>LINK 0.735879111340782<br>USDC 2.88300339502351 | BTC 0.00855536143793205<br>DASH 12.59243531 | |
| 3.1.311153 | KENDALL CRITES | ADDRESS REDACTED | | | BTC 0.00142703770792819<br>ETH 1.04820666506702<br>MATIC 1363.03220270126 | | |
| 3.1.311154 | KENDALL ELIZABETH MORPHY | ADDRESS REDACTED | | | BTC 0.00118733225836383<br>USDC 1023.96696975812 | | |
| 3.1.311155 | KENDALL GARITA | ADDRESS REDACTED | | | BTC 0.0650946989932009<br>CEL 13.576133969195<br>ETH 1.26559908243192 | | |
| 3.1.311156 | KENDALL GERRISH | ADDRESS REDACTED | | | ADA 46.1545864340246<br>BTC 0.00430602842440495<br>ETH 0.0225513176758734 | | |
| 3.1.311157 | KENDALL GREGORY | ADDRESS REDACTED | | | MATIC 0.0163687919700332 | | |
| 3.1.311158 | KENDALL GUNKEL | ADDRESS REDACTED | | | BTC 0.00355555348117487<br>USDC 4840.83855132418 | | |
| 3.1.311159 | KENDALL HASKELL | ADDRESS REDACTED | | | BTC 0.000068188482243692<br>MATIC 0.38519175298352<br>USDT ERC20 0.312232219761025 | BTC 0.000000009009160228<br>USDT ERC20 0.000000314979150212 | |
| 3.1.311160 | KENDALL HATTER | ADDRESS REDACTED | | | BTC 0.0379212809940115 | | |
| 3.1.311161 | KENDALL HOLIDAY | ADDRESS REDACTED | | | ETH 0.000047598853960116 | | |
| 3.1.311162 | KENDALL J MOTES | ADDRESS REDACTED | | | BTC 0.0230446233817191 | BTC 0.01793758 | |
| 3.1.311163 | KENDALL JADE DAMON | ADDRESS REDACTED | | | BTC 0.00008807<br>CEL 0.0892224871431997<br>ETH 0.00147177864449186 | | |
| 3.1.311164 | KENDALL KEATE | ADDRESS REDACTED | | | USDT ERC20 3713.26636733257 | | |
| 3.1.311165 | KENDALL KEELER | ADDRESS REDACTED | | | BTC 0.000000649421256916 | | |
| 3.1.311166 | KENDALL KEN FUKUMOTO | ADDRESS REDACTED | | | CEL 10054.6537296444 | ADA 0.00324856092891755<br>AVAX 0.000299754326284329<br>BSV 1.00394105195779<br>BTC 0.000000005078056576<br>DOGE 0.01<br>DOT 0.000419929402750382<br>LUNC 34.29472<br>MATIC 0.00565286934481206<br>SNX 0.00412121263699806<br>SOL 0.000128519334073938<br>UNI 0.000933045411836651<br>USDC 0.00119272120837308<br>UST 1094.26 | |
| 3.1.311167 | KENDALL KIDD BEY | ADDRESS REDACTED | | | ADA 0.0132525038054917 | | |
| 3.1.311168 | KENDALL LANE CLARK | ADDRESS REDACTED | | | | BTC 0.0105194<br>ETH 0.02651043 | |
| 3.1.311169 | KENDALL LEE GLOUNER-ZEAMER | ADDRESS REDACTED | | | | BTC 0.00013271 | |
| 3.1.311170 | KENDALL LENT | ADDRESS REDACTED | | | ADA 14.3323061521897<br>BTC 0.00355893265817494<br>ETH 0.00899442631952296<br>LTC 0.00887856392414356 | | |
| 3.1.311171 | KENDALL MARTIN | ADDRESS REDACTED | | | AAVE 0.00133275962234723<br>BAT 0.403857934464124<br>BCH 0.00434395846416812<br>BTC 0.0385884419036738<br>CEL 109.292852528117<br>COMP 0.00098728169219207<br>DASH 0.00158970619006747<br>ETC 0.0162180216401895<br>OMG 0.016858722812983<br>SNX 0.0406453507347661<br>UNI 0.0214743610326684<br>USDC 3.60659061553138<br>XLM 0.685379453021207<br>ZEC 0.00114664893724643<br>ZRX 0.459849114068323 | | |
| 3.1.311172 | KENDALL MOORE | ADDRESS REDACTED | | | AAVE 1.89645118365647<br>ADA 1634.57366380785<br>BTC 0.00000020689192394<br>COMP 3.12257305092435<br>DOT 20.6554092705825<br>ETH 0.00297918015031146<br>MATIC 29586.5913441302<br>SOL 16.3897119712599<br>UNI 22.0473079478657<br>ZRX 1066.11999412275 | LINK 6.7488<br>LUNC 13.7222526914211<br>MATIC 23.711<br>USDC 0.78998 | |
| 3.1.311173 | KENDALL NUTT | ADDRESS REDACTED | | | BTC 0.00106371631519803<br>ETH 0.545606885961147 | | |
| 3.1.311174 | KENDALL PACHECO | ADDRESS REDACTED | | | ADA 103.183219879932<br>BTC 0.00449733812177596<br>ETH 0.163294302917018 | | |
| 3.1.311175 | KENDALL PAUL PEACOCK | ADDRESS REDACTED | | | BTC 0.102649542392527<br>CEL 125.780804561651<br>ETH 1.56789495866765<br>SOL 25.7318090285469 | BTC 0.00257925269750519 | |
| 3.1.311176 | KENDALL PICKERING | ADDRESS REDACTED | | | BTC 0.000000043790453547 | | |
| 3.1.311177 | KENDALL PRIDGEON | ADDRESS REDACTED | | | ADA 266.316299143769<br>BTC 0.0112407440935507<br>LTC 1.39512725030221 | | |
| 3.1.311178 | KENDALL QUINLAN | ADDRESS REDACTED | | | BTC 0.000007521111307626<br>ETH 0.000133087821024832 | | |
| 3.1.311179 | KENDALL REAGOR | ADDRESS REDACTED | | | BCH 0.0010074270662653<br>BTC 0.00101655719954343<br>BUSD 408.456429623896<br>ETH 0.112302710798225<br>LTC 0.00616033932451824<br>USDC 4.33909248953168 | BUSD 1170.05 | |
| 3.1.311180 | KENDALL REAGOR | ADDRESS REDACTED | | | BCH 0.00751101337676905<br>CEL 1.09945500998105<br>ETH 0.262541123858186 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311181 | KENDALL REBUSMEN | ADDRESS REDACTED | | | BTC 1.09209290827546<br>ETH 0.0214709540022349<br>USDC 11098.5123678313 | | |
| 3.1.311182 | KENDALL ROSS GINSBACH | ADDRESS REDACTED | | | BTC 0.0013035023293612<br>CEL 128.368732975782<br>USDC 2657.73950519552 | | |
| 3.1.311183 | KENDALL RUSSELL | ADDRESS REDACTED | | | BTC 0.00116004586897777<br>USDC 5161.5771492403 | | |
| 3.1.311184 | KENDALL SALLEY | ADDRESS REDACTED | | | BCH 0.000278863307834775<br>USDC 0.166750736449612 | | |
| 3.1.311185 | KENDALL SAVILLE | ADDRESS REDACTED | | | BTC 0.969506198774808 | | |
| 3.1.311186 | KENDALL SIMAR | ADDRESS REDACTED | | | BTC 0.143865397826917<br>ETH 0.146425208779602<br>LUNC 11.7794430426092<br>MATIC 206.023066802506 | BTC 0.000992705611618867 | |
| 3.1.311187 | KENDALL SMARDZEWSKI | ADDRESS REDACTED | | | BTC 0.000217043567692997 | | |
| 3.1.311188 | KENDALL SMITH | ADDRESS REDACTED | | | 1INCH 14.5231716465044<br>BTC 0.00192011537943755 | | |
| 3.1.311189 | KENDALL SMITH | ADDRESS REDACTED | | | USDC 26.8214118060566 | | USDC 0.000000672661300826 |
| 3.1.311190 | KENDALL SMITH | ADDRESS REDACTED | | | USDC 0.502894302830603 | | |
| 3.1.311191 | KENDALL SNYDER | ADDRESS REDACTED | | | BTC 0.00000669930409029999<br>ETH 0.0000876564117356979 | | |
| 3.1.311192 | KENDALL SORENSON | ADDRESS REDACTED | | | BTC 0.000001616449507833<br>ETH 0.000051871714863461 | ETH 0.000000744209750256 | |
| 3.1.311193 | KENDALL TODD | ADDRESS REDACTED | | | BTC 0.000000129613673903<br>XLM 0.0491368824710031 | BTC 0.000000002925263788<br>XLM 0.00000002120001614 | |
| 3.1.311194 | KENDALL WALTON | ADDRESS REDACTED | | | AAVE 0.000000000123667427999999<br>ADA 0.000000010258158306<br>AVAX 0.00000000017867498<br>BTC 0.0144111723661982<br>CEL 17.1730960458322<br>DOGE 0.000000000241657156<br>ETH 0.117265264434212<br>LINK 0.00000000000411985299999999<br>LTC 0.000000000011799539<br>MATIC 0.000000000010215206<br>MCDAI 0.000000000000092515<br>PAXG 0.107277307936557<br>SNX 0.000000000033724818<br>SOL 0.000000000404491987<br>USDC 3087.3506794206<br>XLM 0.000000000015388047 | AAVE 0.000007853721754069<br>ADA 0.0792849375442082<br>AVAX 0.000001513175592805<br>DOGE 0.000000001282088362<br>LINK 0.000007706933231201<br>LTC 0.000000078532193186<br>MATIC 0.00050315750510824<br>MCDAI 0.00325882021821709<br>SNX 0.00084618465402609<br>SOL 0.000006782243535915<br>XLM 0.00631538792321321 | |
| 3.1.311195 | KENDALL WEHRER | ADDRESS REDACTED | | | BTC 0.00120975188635734<br>USDC 414.420658289848 | | |
| 3.1.311196 | KENDALL WILKINS | ADDRESS REDACTED | | | ETH 0.645915895100012<br>LINK 117.284943110377<br>MANA 1712.02252161472<br>MATIC 2668.60714262477<br>SGB 1538.58662562011<br>SNX 17.7686094019586<br>XLM 3675.65118610527<br>XRP 0.000000633712071866 | | |
| 3.1.311197 | KENDALL WILLIAMS | ADDRESS REDACTED | | | CEL 1.09369725067942 | | |
| 3.1.311198 | KENDALL WILLIS | ADDRESS REDACTED | | | BTC 0.000000263171185687 | | |
| 3.1.311199 | KENDALL WINTERHALTER | ADDRESS REDACTED | | | BTC 0.000474525612811681<br>ETH 0.00256155276320868<br>MATIC 657.067870357047 | BTC 0.000000006389023315 | |
| 3.1.311200 | KENDALL YODER | ADDRESS REDACTED | | | BTC 0.00206470963135545<br>DOT 0.00261373698861379<br>LINK 0.61914262940838<br>SNX 0.00565889800201858<br>USDC 0.0259322316337215 | | LINK 0.000000683789594742<br>USDC 0.000000893604234622 |
| 3.1.311201 | KENDAN MARTIN | ADDRESS REDACTED | | | CEL 1.06316085527526 | | |
| 3.1.311202 | KENDANA HESTON | ADDRESS REDACTED | | | BTC 0.000353452672877037 | BTC 0.00000186061601563 | |
| 3.1.311203 | KENDARIOUS THOMAS | ADDRESS REDACTED | | | CEL 1.0858798914756 | | |
| 3.1.311204 | KENDARIUS MYERS | ADDRESS REDACTED | | | CEL 1.08674995934828 | | |
| 3.1.311205 | KENDE KOVACS | ADDRESS REDACTED | | | MATIC 0.653284697554507<br>SNX 0.026054014879324 | | |
| 3.1.311206 | KENDEAS FANI | ADDRESS REDACTED | | | BTC 0.00119674689696003<br>CEL 0.456147491358644<br>USDC 550.427517484218<br>USDT ERC20 560.860379720338 | | |
| 3.1.311207 | KENDELL ALEXANDER | ADDRESS REDACTED | | | ADA 0.000671394969763161<br>BCH 0.00267528493340833<br>BTC 0.000000363258927066<br>CEL 0.0462076183080549<br>DASH 0.00145043966010718<br>DOT 0.000126369414871197<br>EOS 0.33180735991392<br>ETH 0.000202400562457076<br>LINK 0.000338505261675031<br>LTC 0.00725642956927449<br>MATIC 3.26619375627776<br>OMG 0.0751156816521856<br>SGB 1073.12394261874<br>SNX 1.83592171582317<br>UNI 0.304065768229817<br>USDC 0.00871849578020455<br>USDT ERC20 0.0551381859954036<br>XLM 2.0891505695705<br>XRP 1.79320425336546<br>ZEC 0.0204049275495796<br>ZRX 4.1528807355207 | | |
| 3.1.311208 | KENDELL SANDERS | ADDRESS REDACTED | | | BTC 0.00391701634998371<br>ETH 0.646006406325779<br>USDC 642.497479211381 | | |
| 3.1.311209 | KENDELL SMITH | ADDRESS REDACTED | | | BTC 0.000000277025340226 | | |
| 3.1.311210 | KENDELL WILLIAMS | ADDRESS REDACTED | | | AAVE 10.4503689925024<br>BTC 0.000011915320664842<br>CEL 152.087156329564<br>LTC 6.29334817901477 | | |
| 3.1.311211 | KENDENN SERRA | ADDRESS REDACTED | | | ADA 0.0422125985698044<br>BTC 0.000000420796393144<br>ETH 0.000059397280206817 | | |
| 3.1.311212 | KENDENN SERRA | ADDRESS REDACTED | | | BTC 0.000001886491673408<br>USDC 1.60567408469474 | | |
| 3.1.311213 | KENDES FERNANDO ARCHER | ADDRESS REDACTED | | | BTC 0.000155417394652344<br>CEL 10.9458995013385<br>ETH 0.000004370015774262<br>MANA 0.175802210599251<br>USDC 7.56366743764902 | | |
| 3.1.311214 | KENDEW FLOWERS | ADDRESS REDACTED | | | ADA 0.00927894800112981 | | |
| 3.1.311215 | KENDEW FLOWERS | ADDRESS REDACTED | | | ADA 0.0816971463495051<br>USDC 0.192473884856651 | | |
| 3.1.311216 | KENDIR EMIR VALDEZ | ADDRESS REDACTED | | | BTC 0.000421841612100186<br>CEL 3.51150477988174<br>ETH 0.00976164680875249<br>MATIC 1.09002768591371 | | |
| 3.1.311217 | KENDIS POH XIN RUI | ADDRESS REDACTED | | | BTC 0.000000211307528565<br>CEL 4.61807236320995 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311218 | KENDJY JACQUES | ADDRESS REDACTED | | | BTC 0.000946101808654644<br>CEL 0.0960699610723071 | | |
| 3.1.311219 | KENDO SKIBANJ | ADDRESS REDACTED | | | BTC 0.00112713<br>CEL 4.41935235221062 | | |
| 3.1.311220 | KENDRA BRUMBLE | ADDRESS REDACTED | | | BTC 0.00255702864998871<br>ETH 0.118042201784009 | | |
| 3.1.311221 | KENDRA CLEMENZI | ADDRESS REDACTED | | | BAT 0.0456163881120523<br>CEL 1.14863222309258<br>DASH 0.0931336470285958<br>MATIC 1.19499710948691<br>SNX 2.04962666395344<br>USDC 123.360555427608<br>XLM 90.5930828487482<br>ZRX 12.6965159730192 | | |
| 3.1.311222 | KENDRA COTTICK | ADDRESS REDACTED | | | BTC 0.0164683202189012 | | |
| 3.1.311223 | KENDRA ELAINE ROZIC | ADDRESS REDACTED | | | BTC 0.0949239199974839 | | |
| 3.1.311224 | KENDRA EVERSON | ADDRESS REDACTED | | | CEL 1.07773026758517 | | |
| 3.1.311225 | KENDRA GAUTREAU | ADDRESS REDACTED | | | BTC 0.03938655509<br>CEL 31.860089164235<br>ETH 0.20620402171986 | | |
| 3.1.311226 | KENDRA GRAHAM | ADDRESS REDACTED | | | CEL 1.08197398297914 | | |
| 3.1.311227 | KENDRA HEFTI | ADDRESS REDACTED | | | BTC 0.00106252441152583<br>DOT 23.0192915739497<br>ETH 1.05326555384527 | | |
| 3.1.311228 | KENDRA KING | ADDRESS REDACTED | | | MCDAI 35.442629806696<br>XLM 19.5880848245015 | | |
| 3.1.311229 | KENDRA MCDONALD | ADDRESS REDACTED | | | BTC 0.00238610663399854<br>USDC 1254.59244917381 | | |
| 3.1.311230 | KENDRA MCGARY | ADDRESS REDACTED | | | EOS 0.239006935476752<br>USDC 2.7573197646426 | | |
| 3.1.311231 | KENDRA MCGUIRE | ADDRESS REDACTED | | | BTC 0.000499977247317091 | | |
| 3.1.311232 | KENDRA MCKEEVER | ADDRESS REDACTED | | | BTC 0.0111675038214104<br>ETH 0.130631239340792<br>USDC 1057.48147191534 | | |
| 3.1.311233 | KENDRA NESS | ADDRESS REDACTED | | | ADA 5991.97145725188<br>BTC 0.0350855269849943<br>ETH 1.07959919854079<br>LTC 5.18739957707967 | | |
| 3.1.311234 | KENDRA NICHOLE ONEAL | ADDRESS REDACTED | | | BTC 0.0161758341718445<br>SNX 39.4790668735586 | | |
| 3.1.311235 | KENDRA OJUKWU | ADDRESS REDACTED | | | BTC 0.0000004428361418059999 | | |
| 3.1.311236 | KENDRA PHELPS | ADDRESS REDACTED | | | BTC 0.00167670730741448<br>ETH 0.0131164766851705 | | |
| 3.1.311237 | KENDRA REAMS | ADDRESS REDACTED | | | ADA 228.298999541699<br>BTC 0.10308098314927<br>PAX 2297.03632365631<br>USDC 252.911722701794 | | |
| 3.1.311238 | KENDRA SMITH | ADDRESS REDACTED | | | ADA 236.644337086247<br>BTC 0.0116355867206137 | | |
| 3.1.311239 | KENDRA TOLLE | ADDRESS REDACTED | | | BTC 0.000136931079808224<br>ETH 0.00112243274689688<br>XRP 204.987289 | | |
| 3.1.311240 | KENDRA ULLMAN | ADDRESS REDACTED | | | BTC 0.103089142492851<br>USDC 4179.87560021034 | | |
| 3.1.311241 | KENDRA VANESKO | ADDRESS REDACTED | | | BTC 0.0755464662380718<br>ETH 1.1576820415224<br>LTC 5.78558559079736 | | |
| 3.1.311242 | KENDRA WEBER | ADDRESS REDACTED | | | BTC 0.00119217857480928<br>MATIC 398.879517688033 | | |
| 3.1.311243 | KENDRA WILKERSON | ADDRESS REDACTED | | | BCH 0.0176606216449729 | | |
| 3.1.311244 | KENDRA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00813573343865061<br>DOT 6.49743669247036<br>ETH 0.0490509907154451<br>LTC 1.10752019876407<br>XLM 38.8502393350963 | BTC 0.00575341 | |
| 3.1.311245 | KENDRA WILSOM | ADDRESS REDACTED | | | BTC 0.000006691613045196<br>COMP 0.0512964544089615<br>MCDAI 31.874657987953<br>XLM 94.6099866863334 | | |
| 3.1.311246 | KENDREW GALVEZ | ADDRESS REDACTED | | | BTC 0.000017464344340844<br>CEL 0.298685775605241<br>ETH 0.000391954095321857 | | |
| 3.1.311247 | KENDRIA TAN | ADDRESS REDACTED | | | BTC 0.00261923657461355<br>CEL 19.9357883761518<br>USDC 659.587213736067 | | |
| 3.1.311248 | KENDRIA WILLIAMS | ADDRESS REDACTED | | | ETH 0.00702553504211376<br>SGB 15.3321834805346<br>XRP 100.218348553574 | | |
| 3.1.311249 | KENDRIC JUDE LIWAS | ADDRESS REDACTED | | | BTC 0.0159990518623769<br>CEL 0.375522418700841<br>ETH 0.0748138406719528<br>USDC 10.1697452550651 | | |
| 3.1.311250 | KENDRICK BEAN | ADDRESS REDACTED | | | BTC 0.000000422798527876<br>CEL 0.292257036450313<br>ETH 0.000009922083751881<br>KNC 0.125519136478061<br>LINK 0.0920094920670048<br>LTC 0.00311627649097606<br>MATIC 0.0227077162843387<br>USDC 0.69065205665432<br>ZRX 1.72877315182514 | BTC 0.000000003009613159 | |
| 3.1.311251 | KENDRICK BENNETT | ADDRESS REDACTED | | | BTC 0.505502022322091<br>SOL 50.6031919324451<br>USDC 527.66765007187 | BTC 0.00141235 | |
| 3.1.311252 | KENDRICK BERNADINA | ADDRESS REDACTED | | | CEL 0.417162492104224 | | |
| 3.1.311253 | KENDRICK BREWER | ADDRESS REDACTED | | | MATIC 0.0261165509199956 | | |
| 3.1.311254 | KENDRICK BRIDGES | ADDRESS REDACTED | | | ADA 0.206794220177758 | | |
| 3.1.311255 | KENDRICK CHIA | ADDRESS REDACTED | | | BTC 0.000056155178158885<br>CEL 0.622000590139241<br>ETH 0.00131577022992715<br>GUSD 0.00865220561481519<br>USDC 0.907711820340083 | | |
| 3.1.311256 | KENDRICK CO | ADDRESS REDACTED | | | CEL 0.147154676980651<br>USDC 10175.1281640258 | | |
| 3.1.311257 | KENDRICK D HAWKINS | ADDRESS REDACTED | | | | USDC 24800 | |
| 3.1.311258 | KENDRICK DAVID BLAIS | ADDRESS REDACTED | | | BTC 0.00121038998765402<br>CEL 237.536017885667<br>SNX 269.276462774967<br>USDT ERC20 0.29693882829415 | | |
| 3.1.311259 | KENDRICK FRASER | ADDRESS REDACTED | | | BTC 0.000356984336541622 | | |
| 3.1.311260 | KENDRICK GOH WEI JIE | ADDRESS REDACTED | | | CEL 1.41880865319268<br>USDC 2.93060084715534 | | |
| 3.1.311261 | KENDRICK HAGGARD | ADDRESS REDACTED | | | CEL 1.11445204807757<br>ETH 0.000225868179428677<br>USDC 9.49069267682147 | | |
| 3.1.311262 | KENDRICK HARDY | ADDRESS REDACTED | | | ADA 63.9267278447915<br>BTC 0.0223493441769956<br>ETH 0.27120778810864 | | |
| 3.1.311263 | KENDRICK HOTTE | ADDRESS REDACTED | | | BTC 0.00116267422725875<br>GUSD 414.82335169533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311264 | KENDRICK LADD | ADDRESS REDACTED | | | ADA 1.74592175956159 | | |
| 3.1.311265 | KENDRICK LAU | ADDRESS REDACTED | | | BTC 0.164935373050365<br>ETH 1.8655450710784<br>LTC 3.16564030412824 | | |
| 3.1.311266 | KENDRICK LEMKE | ADDRESS REDACTED | | | BTC 0.000009674859008092<br>USDC 0.287759209167948 | | |
| 3.1.311267 | KENDRICK MANZANO | ADDRESS REDACTED | | | ADA 377.835716543012<br>BTC 0.00126313239054903 | | |
| 3.1.311268 | KENDRICK MOLINA | ADDRESS REDACTED | | | USDC 0.012765946675615 | | |
| 3.1.311269 | KENDRICK MONROE | ADDRESS REDACTED | | | ETH 0.0130097473623523 | | |
| 3.1.311270 | KENDRICK MURPHY | ADDRESS REDACTED | | | BTC 0.000021717506962563<br>CEL 1.11170533001503<br>ETH 0.000296519222982666<br>LTC 0.00115095478491905<br>SNX 65.0075593807325<br>USDC 113.642154051417 | | |
| 3.1.311271 | KENDRICK NUNEZ | ADDRESS REDACTED | | | CEL 24.3596597161332<br>ETH 0.000239951280517561 | | |
| 3.1.311272 | KENDRICK SEE ZHEN BAO | ADDRESS REDACTED | | | BTC 0.761686759299429<br>CEL 279.073564705368 | | |
| 3.1.311273 | KENDRICK SHAI LEE | ADDRESS REDACTED | | | ETH 0.00149531391306259 | | |
| 3.1.311274 | KENDRICK SMITH | ADDRESS REDACTED | | | BTC 0.0122463179168242<br>MATIC 32.5672692867114 | | |
| 3.1.311275 | KENDRICK SPARKS | ADDRESS REDACTED | | | CEL 1.06611437800385 | | |
| 3.1.311276 | KENDRICK STAMPS | ADDRESS REDACTED | | | BTC 0.000510591303936426<br>MATIC 2023.49285427148 | | |
| 3.1.311277 | KENDRICK WEAVER | ADDRESS REDACTED | | | BTC 0.0393379063905945<br>ETH 0.098837438672245 | | |
| 3.1.311278 | KENDRIK LIM | ADDRESS REDACTED | | | BTC 0.000923450330255839<br>CEL 11.6806683408555<br>ETH 0.35498248439626 | | |
| 3.1.311279 | KENDRIK OGREN | ADDRESS REDACTED | | | BTC 0.317523380714239 | | |
| 3.1.311280 | KENDRIX HORN | ADDRESS REDACTED | | | ETH 0.000152653421324964 | | |
| 3.1.311281 | KENDRY GIRALDO | ADDRESS REDACTED | | | BTC 0.000630627088591794 | | |
| 3.1.311282 | KENDY BERNARD | ADDRESS REDACTED | | | BTC 0.000467476435144559<br>ETH 0.00155148250304606 | | |
| 3.1.311283 | KENDY NGUYEN | ADDRESS REDACTED | | | ADA 0.000656744106742247<br>BTC 0.000000841680482012<br>ETH 0.000042341954221925<br>MATIC 0.0365709179147863 | | |
| 3.1.311284 | KENDY SILVERIO MELO | ADDRESS REDACTED | | | BTC 0.000000959800875616<br>CEL 0.686973921681191<br>ETH 0.000005218138204548 | | |
| 3.1.311285 | KENDZO TSAFACK BERTHO BERLIN | ADDRESS REDACTED | | | CEL 0.148969811910337 | | |
| 3.1.311286 | KENE KE | ADDRESS REDACTED | | | BTC 0.00075879525175551<br>XRP 107.284594476918 | | |
| 3.1.311287 | KENE ORIZU | ADDRESS REDACTED | | | BAT 0.000000000000108229<br>BTC 0.000000009056961805<br>CEL 0.0205193219068163<br>LTC 0.000000006284033423<br>USDC 19.3399476833962<br>XRP 0.0060309302602065 | | |
| 3.1.311288 | KENECHI EJEBE | ADDRESS REDACTED | | | USDC 428.875386477181 | | |
| 3.1.311289 | KENECHUKWU EZEJI-OKOYE | ADDRESS REDACTED | | | BTC 0.000105385437629723<br>ETH 0.000566118981259637<br>USDC 0.513646812661026 | | |
| 3.1.311290 | KENECHUKWU OBI | ADDRESS REDACTED | | | ADA 30.3281872082451<br>AVAX 1.299928386997<br>BCH 0.594913474939811<br>BNB 0.0964363668750561<br>BTC 0.00234565421469699<br>CEL 0.0552335681759911<br>DASH 0.01695965<br>DOGE 1138.37561330913<br>DOT 1.26314303749437<br>ETH 0.0181137118863488<br>GUSD 2170.5790220497<br>LTC 0.0673813629223026<br>LUNC 0.714310016680083<br>MANA 17.3732711950579<br>MATIC 10.343473010457<br>PAXG 0.160390343486139<br>SOL 0.234374398958195<br>UNI 10.1142221615345<br>XLM 1718.29437337776<br>XRP 10283.2441965606 | | |
| 3.1.311291 | KENECHUKWU OKONKWO | ADDRESS REDACTED | | | BTC 0.00860578834225399<br>BUSD 1786.14249293182<br>CEL 373.059960102259<br>DOT 0.8594757<br>ETH 0.530036180462908<br>MATIC 0.000000175341466737<br>SNX 15.9314217527373 | | |
| 3.1.311292 | KENECHUKWU STANLEY OGBE | ADDRESS REDACTED | | | CEL 5.78852953989911 | | |
| 3.1.311293 | KENED ANDERSON GALVAO VALADAO | ADDRESS REDACTED | | | CEL 0.00108947566 28832<br>ETH 0.000000641784225948 | | |
| 3.1.311294 | KENEEMA GLADDYS | ADDRESS REDACTED | | | BTC 0.00103107482928538<br>XRP 40 | | |
| 3.1.311295 | KENEILWE LETSHABO | ADDRESS REDACTED | | | BTC 0.00115005493266997 | | |
| 3.1.311296 | KENEROY KENRICK WALLACE | ADDRESS REDACTED | | | ETH 0.00996379318676801 | | |
| 3.1.311297 | KENESHA G KELLAR | ADDRESS REDACTED | | | AVAX 1.16118940965638<br>BTC 0.0256392029476315<br>DOGE 4009.68946108731<br>ETH 0.230038224233039<br>LUNC 1.00103595659363<br>MANA 41.2149857293006 | | |
| 3.1.311298 | KENETH TAN | ADDRESS REDACTED | | | ADA 253.636540824105<br>BNB 0.826084921437884<br>BTC 0.00638244176129089<br>GUSD 5.35363646555227<br>LTC 1.91850252117706<br>USDC 0.31415688586344 | | |
| 3.1.311299 | KENG BEE SIM | ADDRESS REDACTED | | | BTC 0.00724199116224182<br>CEL 0.47769698460126<br>DOT 0.158478352989601<br>ETH 2.27378220784555<br>XRP 133.356191130351 | | |
| 3.1.311300 | KENG BENG KHOR | ADDRESS REDACTED | | | BTC 0.00227872458727484<br>CEL 2188.646485682 | | |
| 3.1.311301 | KENG CHAN | ADDRESS REDACTED | | | BTC 0.0334664846350045<br>ETH 0.477539727631731<br>LTC 0.95231812489777<br>MATIC 1339.00404645701<br>USDC 5.22447337981536 | BTC 0.00355328<br>ETH 0.0528929816302674<br>LTC 0.32128514<br>MATIC 171.983833519649<br>USDC 0.000000309903841483 | |
| 3.1.311302 | KENG CHEONG | ADDRESS REDACTED | | | BTC 0.012135696325056<br>CEL 0.00268423686414404 | | |
| 3.1.311303 | KENG CHOE LOW | ADDRESS REDACTED | | | BTC 0.000000188341890651<br>ETH 0.000132591173925332 | | |
| 3.1.311304 | KENG CHONG CHEANG | ADDRESS REDACTED | | | BTC 0.000002778196669808<br>CEL 8.21483096389559 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311305 | KENG CHONG SIM | ADDRESS REDACTED | | | ADA 0.125571271259831<br>BTC 0.000596166146045518<br>CEL 0.000076584993536464<br>COMP 0.000012857539513989<br>ETH 0.6217179067297<br>LTC 0.000544265573904005<br>XLM 0.0107019143067688<br>XRP 7.19466299688247 | | |
| 3.1.311306 | KENG CHONG TIMOTHY QUEK | ADDRESS REDACTED | | | BTC 0.000016868429435513<br>CEL 3.92981547716329 | | |
| 3.1.311307 | KENG CHUAN NG | ADDRESS REDACTED | | | BTC 0.00000482365734785899<br>ETH 0.000247503510441882<br>GUSD 0.128898449693614<br>PAX 9.18844680254182<br>USDC 0.514620316935311 | | |
| 3.1.311308 | KENG CONG | ADDRESS REDACTED | | | ETH 0.000010328229004497 | | |
| 3.1.311309 | KENG EE ONG | ADDRESS REDACTED | | | BTC 0.00227016740292604<br>CEL 67.3618025762652<br>USDT ERC20 272.699295105197 | | |
| 3.1.311310 | KENG HIN CHUAH | ADDRESS REDACTED | | | SNX 0.252920679066329 | | |
| 3.1.311311 | KENG HOCK SIAH | ADDRESS REDACTED | | | BTC 0.121238874629964<br>CEL 5.12964203101524 | | |
| 3.1.311312 | KENG HWEE TAN | ADDRESS REDACTED | | | USDC 3.80426751112354 | | |
| 3.1.311313 | KENG JOO TAN | ADDRESS REDACTED | | | BCH 0.000000001933548681<br>BSV 0.00512533752590083<br>CEL 1.51462911502216<br>DASH 0.0113077516076927<br>ETC 0.000210148148320151<br>ETH 0.00002589608559169<br>LTC 0.00296913712110956<br>SGB 0.00568168119321923<br>USDC 0.00640388933428988<br>XLM 0.00375202693587223<br>XRP 0.038346273081726 | | |
| 3.1.311314 | KENG KEAT CHUAN | ADDRESS REDACTED | | | ADA 501.079491904369<br>BTC 0.000015500500829205<br>DOT 23.6359350785916<br>ETH 0.000195738770382005<br>LUNC 0.00569464167160439<br>MATIC 255.382011526843<br>USDC 4757.21551085124<br>XRP 0.228106825312348 | | |
| 3.1.311315 | KENG LEE NG | ADDRESS REDACTED | | | BTC 0.00470326885927533<br>CEL 59.5968187899017<br>USDC 225.9847 | | |
| 3.1.311316 | KENG LEONG TEIN | ADDRESS REDACTED | | | ADA 0.204616913515926<br>BTC 0.000001472213581613<br>ETH 1.42216684424302<br>USDC 0.00160265779314331 | | |
| 3.1.311317 | KENG LIM JEREMY TAN | ADDRESS REDACTED | | | ADA 174.779283206538<br>BNB 1.14751611537944<br>BTC 0.000000002756635368<br>CEL 2495.83713960363<br>DOT 0.17373443873397<br>MATIC 7.92382470932121 | | |
| 3.1.311318 | KENG LOON CHOW | ADDRESS REDACTED | | | BTC 0.00165246359063271<br>CEL 0.518845524497016 | | |
| 3.1.311319 | KENG LOON CHOW | ADDRESS REDACTED | | | ADA 228.007751937984<br>BNB 0.000000004220532319<br>BTC 0.13504211008675<br>CEL 1769.87102073933<br>ETH 1.125<br>MATIC 20000 | | |
| 3.1.311320 | KENG MENG WONG | ADDRESS REDACTED | | | BTC 0.00000209007488861<br>DOT 0.116308399249093<br>ETH 0.00232476901613931<br>GUSD 0.210225697670879 | | |
| 3.1.311321 | KENG ONG | ADDRESS REDACTED | | | CEL 20.3878443408019<br>COMP 1.15447<br>ETH 0.22661<br>ZRX 157.22913836 | | |
| 3.1.311322 | KENG PENG CHOO | ADDRESS REDACTED | | | BTC 0.00166049301695974<br>CEL 6.51988609785918<br>ETH 0.00149460839595169<br>SOL 11.7574093915247 | | |
| 3.1.311323 | KENG POON | ADDRESS REDACTED | | | BTC 0.00138363813504921<br>ETH 2.03299103313962 | | |
| 3.1.311324 | KENG SENG PATRICK OU YONG | ADDRESS REDACTED | | | ADA 231.931272999611<br>BTC 0.000851635784188761<br>CEL 94.3360476695499<br>DOT 33.0923609826167<br>ETH 0.000281738630111948<br>MATIC 2275.56974425744<br>MCDAI 40.4523439673426<br>USDC 0.408230708118643 | | |
| 3.1.311325 | KENG SIEN ANG | ADDRESS REDACTED | | | ADA 4132.80645347058<br>BTC 0.0000671596787740569<br>CEL 8.88838649744741<br>DOT 0.0885904706704684<br>LINK 42.2384361858558<br>LTC 0.00337913194859363<br>UNI 67.6175448429142 | | |
| 3.1.311326 | KENG SIEW CHAN | ADDRESS REDACTED | | | ADA 0.0151743333920948<br>BTC 0.000001706647146181<br>ETH 0.00002194151981332<br>LUNC 2.21020562070232<br>MATIC 154.032465443563 | | |
| 3.1.311327 | KENG SOON CHEW | ADDRESS REDACTED | | | ADA 0.162669695164616<br>BNB 3.47147154265111<br>BTC 0.0696509696270318<br>CEL 6.94477823459674<br>USDT ERC20 203.618070439097 | | |
| 3.1.311328 | KENG SWEE VICTOR LIM | ADDRESS REDACTED | | | BTC 0.00645302367907583<br>ETH 1.55117415603366<br>USDT ERC20 54.6841388190238 | | |
| 3.1.311329 | KENG TIAT TAN | ADDRESS REDACTED | | | BTC 0.0000120847626777099<br>CEL 0.700550115136721<br>USDC 0.730202043683232 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311330 | KENG TOU CHAU | ADDRESS REDACTED | | | AAVE 0.00166563157329845<br>BTC 0.000000076831310394<br>CEL 667.526642756058<br>COMP 0.000402988646777552<br>DASH 5.49742727942042<br>EOS 0.061758629756486<br>ETH 0.00118834903752098<br>LINK 0.0213282127040613<br>MANA 0.0111997217566625<br>OMG 0.00634778950522123<br>SGB 0.769848639030954<br>SNX 0.213919411574919<br>UNI 0.0262461587121843<br>USDC 0.3260603594569<br>XRP 315.455804573621<br>ZRX 0.225937213381336 | | |
| 3.1.311331 | KENG YEW CHOW | ADDRESS REDACTED | | | BTC 0.0128511672564765<br>CEL 10.5615428953785<br>USDC 290.524284 | | |
| 3.1.311332 | KENG YONG LING | ADDRESS REDACTED | | | BTC 0.00836708824355688<br>CEL 7.43780191648626 | | |
| 3.1.311333 | KENG YONG SIM | ADDRESS REDACTED | | | BTC 0.00109356225362497<br>ETH 0.105318445502431 | | |
| 3.1.311334 | KENG-SHING QUAN | ADDRESS REDACTED | | | ADA 1.25127428267033<br>BTC 0.119700300398147<br>DOT 44.4451776109503<br>ETH 0.990394251303611<br>MATIC 2.9810607035844<br>XLM 0.500569298687694 | | |
| 3.1.311335 | KENGSHUO CHANG | ADDRESS REDACTED | | | BNB 0.00181410194822079<br>USDC 0.33835471809216 | | |
| 3.1.311336 | KENI JHEUN | ADDRESS REDACTED | | | USDC 2.3360611326142 | | |
| 3.1.311337 | KENIA FLORES | ADDRESS REDACTED | | | BTC 0.00891216097380184 | | |
| 3.1.311338 | KENIA MARTINS COSTA | ADDRESS REDACTED | | | BTC 0.000544333194123361<br>USDC 0.0889121842735135 | | |
| 3.1.311339 | KENIA MEJIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000790414000906<br>XLM 0.399819280106675 | | |
| 3.1.311340 | KENIA REBOZO MESTRE | ADDRESS REDACTED | | | BTC 0.158800982331946<br>ETH 2.06917896172773 | | |
| 3.1.311341 | KENIA YOLANDA LEPE MORENO | ADDRESS REDACTED | | | ADA 197.59252825371<br>BTC 0.0538971303760858<br>ETH 0.0532666918829973<br>USDT ERC20 251.635828999991 | | |
| 3.1.311342 | KENICHI IWANAGA | ADDRESS REDACTED | | | BCH 0.000283534635533713<br>BTC 0.000013451715499051<br>CEL 11.1456243144372<br>DOT 1.91685009577514<br>ETH 0.000887349187673483<br>LINK 0.000898755658076194<br>LTC 0.000000004295043433<br>XLM 335.38292837478<br>XRP 195.40399598665 | | |
| 3.1.311343 | KENICHI KURIYAMA | ADDRESS REDACTED | | | BTC 0.0380373110745619<br>CEL 137.075664109073<br>DOT 49.7088943084614<br>LINK 47.3248787412092<br>LUNC 6.06460744219793<br>MATIC 1077.17404294378<br>USDC 776.79474825066<br>USDT ERC20 0.000000837872867823<br>XRP 75.0452002669429 | | |
| 3.1.311344 | KENICHI MATSUMURA | ADDRESS REDACTED | | | BTC 0.327889092661282<br>DOGE 975.370393728697<br>ETH 2.02182585001873<br>LINK 98.5168187875595 | BTC 0.00126726757569413 | |
| 3.1.311345 | KENICHI MIYAGUCHI | ADDRESS REDACTED | | | CEL 52.151528634662<br>ETH 22.2709351680497 | | |
| 3.1.311346 | KENICHI NAKAJIMA | ADDRESS REDACTED | | | ADA 204.196815693812<br>BTC 0.0261275711531817<br>ETH 1.12924948147804 | | |
| 3.1.311347 | KENICHI OTSUKA | ADDRESS REDACTED | | | AAVE 3.44865562763998<br>BTC 1.66618493900536<br>CEL 1.12036699918523<br>ETH 3.90809359492191<br>MATIC 920.808348630244<br>SNX 82.319352854441<br>USDC 2257.08451987692 | USDC 0.5 | |
| 3.1.311348 | KENICHI TATARA | ADDRESS REDACTED | | | AAVE 0.312632617549506<br>COMP 0.215283585797925<br>MCDAI 31.8032871735013<br>SNX 4.73105997122832<br>UMA 2.89849398732772<br>XLM 264.873682210647 | | |
| 3.1.311349 | KENIEL BORRERO | ADDRESS REDACTED | | | ADA 278.878716038314<br>BTC 0.0242022853264919<br>CEL 15.6988976568917<br>DOT 15.3267028246706 | | |
| 3.1.311350 | KENIER GUTIÉRREZ | ADDRESS REDACTED | | | BTC 2.15775209698494<br>ETC 0.13428314154737<br>ETH 208.391639645746<br>USDC 1.67928410013473 | | |
| 3.1.311351 | KENIKA KWANTONG | ADDRESS REDACTED | | | BTC 0.00306381566447988<br>CEL 10.4227604025232<br>ETH 0.100474097678555 | | |
| 3.1.311352 | KENIL KHAMAR | ADDRESS REDACTED | | | ADA 2.0283504228458<br>ETC 0.00860490086743154<br>XRP 3.79276805112906 | | |
| 3.1.311353 | KENIL KHENI | ADDRESS REDACTED | | | BTC 0.00564421<br>CEL 6.98767340031607 | | |
| 3.1.311354 | KENIN SOTO | ADDRESS REDACTED | | | BTC 0.000000006880775836<br>CEL 2.45738616082622<br>SGB 0.842728910038491<br>USDC 0.000000836290646007<br>XLM 1.18156133627722 | | |
| 3.1.311355 | KENIOR MAIREMBAM | ADDRESS REDACTED | | | CEL 1.15179005423443<br>LTC 0.0082408 | | |
| 3.1.311356 | KENISH SURI | ADDRESS REDACTED | | | BTC 0.0229667096644942 | | |
| 3.1.311357 | KENITA HEARNE | ADDRESS REDACTED | | | BTC 0.0189506961277191<br>XRP 9.999 | | |
| 3.1.311358 | KENIVON TISDALE | ADDRESS REDACTED | | | USDC 0.139886126520921 | | |
| 3.1.311359 | KENJI CANTY | ADDRESS REDACTED | | | BTC 0.000010417702264936 | | |
| 3.1.311360 | KENJI CHEUNG | ADDRESS REDACTED | | | BNB 0.568569718<br>BTC 0.00101764598131602<br>CEL 7.44834965517146<br>DOT 248.931966653704<br>XRP 345.74 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311361 | KENJI CLAUDIO | ADDRESS REDACTED | | | ADA 451.695501245177<br>BTC 0.0172863394222697<br>ETH 0.113043399534598<br>USDC 0.858201277982082<br>USDT ERC20 7.60548215121598<br>XLM 1580.5344825666 | | |
| 3.1.311362 | KENJI FONG | ADDRESS REDACTED | | | BTC 0.00184808298565641<br>GUSD 1.83349008993306 | | |
| 3.1.311363 | KENJI FRANCOIS | ADDRESS REDACTED | | | BTC 0.00539911605236667<br>ETH 10.2319516468928<br>USDT ERC20 213.770427567104 | USDT ERC20 1271.969804 | |
| 3.1.311364 | KENJI FUJIHARA | ADDRESS REDACTED | | | BTC 0.00123338032058012<br>LTC 0.000026528588620035<br>USDT ERC20 0.0200695548048882 | | |
| 3.1.311365 | KENJI HAYASHI | ADDRESS REDACTED | | | BTC 0.0464333275271179<br>ETH 3.16246931194592 | | |
| 3.1.311366 | KENJI HIGASHIDE | ADDRESS REDACTED | | | BTC 1.87717325432319<br>CEL 2142.87834268774<br>ETH 8.72558875912646<br>USDC 0.0135898459490165 | | BTC 1 |
| 3.1.311367 | KENJI HUGHES | ADDRESS REDACTED | | | BTC 0.0103734604991837 | | |
| 3.1.311368 | KENJI KUIJTEN | ADDRESS REDACTED | | | BTC 0.000009043700414314<br>CEL 0.0109081303376554 | | |
| 3.1.311369 | KENJI LARRAZABAL | ADDRESS REDACTED | | | BTC 0.00116409363840268<br>DOT 0.284036413396433 | | |
| 3.1.311370 | KENJI OKABE | ADDRESS REDACTED | | | BTC 0.00137855367040762<br>DOT 21.5231974088524<br>ETH 0.347644347680992<br>XLM 1724.97663671134 | | |
| 3.1.311371 | KENJI ONG SHAO QIANG | ADDRESS REDACTED | | | BTC 0.00170252878562637<br>CEL 0.944053250924242<br>DOGE 71.0232535843679<br>USDC 0.545858168014372 | | |
| 3.1.311372 | KENJI SUGIMOTO | ADDRESS REDACTED | | | ADA 10.7593820885146<br>BTC 0.00070860639602393<br>BUSD 7.53299979891919<br>ETH 0.00226481694809389<br>GUSD 47.064869243221<br>USDC 11.6766233990303<br>USDT ERC20 3.30878479410959 | BTC 1.02906382567391 | |
| 3.1.311373 | KENJI TAKIYA | ADDRESS REDACTED | | | ADA 0.000000852844714039<br>BNB 0.000000006658064187<br>BTC 0.527098124835117<br>CEL 221.348510292843<br>ETH 1.05497664978955<br>LTC 0.968306580135463<br>MATIC 1785.82346810129<br>PAXG 1.01200352224424<br>SNX 5.74757198400335<br>USDC 0.000000412505012637<br>XRP 17982.6651279106 | | |
| 3.1.311374 | KENJI WATANABE | ADDRESS REDACTED | | | BTC 0.00538668206014872<br>USDT ERC20 263.385360295095<br>XLM 1318.3800739948 | | |
| 3.1.311375 | KENJIE NIKKO BAS | ADDRESS REDACTED | | | CEL 0.429690835758756 | | |
| 3.1.311376 | KENJIRO SUZUKI | ADDRESS REDACTED | | | BTC 0.00115567749708725<br>ETH 0.00724888693468676<br>USDC 3455.3865354031<br>USDT ERC20 8.78281849716098 | | |
| 3.1.311377 | KENJUAN MORRISEY | ADDRESS REDACTED | | | CEL 1.06865093826066 | | |
| 3.1.311378 | KENJUAN SIMON | ADDRESS REDACTED | | | ADA 214.651231760091<br>BTC 0.000176384772167384<br>CEL 107.042979227232<br>ETH 0.00690863828113244<br>LINK 0.126835440114916<br>SGB 951.196833406<br>USDC 0.394114149152321<br>XLM 2.31735404379598<br>XRP 0.000000038308780119<br>ZRX 0.039580785867776 | USDC 0.000000176707774497 | |
| 3.1.311379 | KEN-KENH LUMANTAS | ADDRESS REDACTED | | | ADA 0.0450477221958142 | | |
| 3.1.311380 | KENLAN FERNANDEZ BLISS | ADDRESS REDACTED | | | ETH 0.00155383698716279 | | |
| 3.1.311381 | KENLEE LIEW | ADDRESS REDACTED | | | BTC 0.00000070721972294<br>CEL 18.9240238226248<br>ETH 0.198369770994282<br>SGB 13.3232828796216<br>USDC 47.529 | | |
| 3.1.311382 | KENLEY DESIR | ADDRESS REDACTED | | | USDC 453.000747000556 | | |
| 3.1.311383 | KENLEY FLEURIDOR | ADDRESS REDACTED | | | CEL 1.07683123205217 | | |
| 3.1.311384 | KENLY CHARLES ANG | ADDRESS REDACTED | | | BTC 0.0146573459485176 | | |
| 3.1.311385 | KENN ALCANTARA | ADDRESS REDACTED | | | ADA 29.9518731249536<br>BNB 0.162188766625125<br>XLM 0.000775230509305896 | | |
| 3.1.311386 | KENN ANDERSON | ADDRESS REDACTED | | | BTC 0.0000384888150108776<br>ETH 0.000043320215838213 | | |
| 3.1.311387 | KENN KRIEGISH | ADDRESS REDACTED | | | ADA 0.000069631759773046<br>BTC 0.131010514490206<br>ETH 0.000064557695550 84<br>MATIC 0.00114649615707407<br>SOL 0.000003437245442554 | ADA 0.102400694266003<br>SOL 0.00374589160593252 | |
| 3.1.311388 | KENN PAINAGAN | ADDRESS REDACTED | | | BTC 0.357604687850671<br>CEL 189.675492487636<br>ETH 2.09667097889893<br>SNX 40.39<br>SOL 3.04399220233487<br>USDC 5.544827<br>XLM 366.920977108557<br>XRP 0.000000589825 | | |
| 3.1.311389 | KENN SUGIYAMA | ADDRESS REDACTED | | | ADA 610.252666055049<br>BTC 0.539442649430203<br>CEL 95.4804271611473<br>GUSD 0.0104750267677081<br>MANA 0.136625623129195<br>USDC 0.833589452767483 | USDC 937.602264 | |
| 3.1.311390 | KENNA DELGADILLO | ADDRESS REDACTED | | | BTC 0.0651247661731115<br>ETH 1.34848414179628<br>SNX 406.632409459555 | | |
| 3.1.311391 | KENNA JAMES | ADDRESS REDACTED | | | MATIC 184.553340531819 | | |
| 3.1.311392 | KENNA LINN | ADDRESS REDACTED | | | BTC 0.00560901186053833<br>ETH 0.642209787462612<br>USDC 6.02841676091212 | | |
| 3.1.311393 | KENNA SHANNON | ADDRESS REDACTED | | | BTC 0.3452092413<br>ETH 0.0970154592046684<br>LINK 25.8300341252638<br>PAXG 4.28140076063286<br>XLM 9476.21598476316 | | |
| 3.1.311394 | KENNA VECCHIARELLI | ADDRESS REDACTED | | | BTC 0.000731610462934877<br>MATIC 6037.09092420692<br>USDC 220.032776284994 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311395 | KENNAN LOVEN LUMAPAS | ADDRESS REDACTED | | | BTC 0.0211877532965715<br>CEL 15.7617930463587 | | |
| 3.1.311396 | KENNARD ANG KAI JIAN | ADDRESS REDACTED | | | BNB 0.839483327613645<br>BTC 0.000000761621736149<br>CEL 46.6724087362256<br>ETH 0.130607737801709<br>LINK 7.0603340579019<br>LTC 6.70225598777529<br>XRP 5809.57731733099 | | |
| 3.1.311397 | KENNARD KRIJGSMAN | ADDRESS REDACTED | | | ETH 0.0141488908402984<br>USDC 12.8884179363675 | | |
| 3.1.311398 | KENNARD WOTTOWA | ADDRESS REDACTED | | | BTC 0.00602295596610918<br>CEL 8.96974473227074<br>EOS 86.6973795625472<br>LINK 16.0771801662824<br>MATIC 114.73508593043<br>UNI 21.3707315746719<br>USDC 10.8892974410673<br>USDT ERC20 2.16164094280278 | | |
| 3.1.311399 | KENNEATH BROMWICH | ADDRESS REDACTED | | | BTC 0.000000667419630989<br>LINK 0.00199633154615273 | | |
| 3.1.311400 | KENNEDY ASSOUMOU | ADDRESS REDACTED | | | ADA 484.084904996776<br>BTC 0.021424385773232<br>DOT 28.8655214556801<br>ETH 0.48294965796169<br>XRP 950.887464944059 | | |
| 3.1.311401 | KENNEDY CHAN-FOON | ADDRESS REDACTED | | | BTC 0.000709602038261466<br>ETH 0.00019746738574765<br>MATIC 7.4013481058086<br>USDT ERC20 1.07477967735422 | | |
| 3.1.311402 | KENNEDY DUNLAP | ADDRESS REDACTED | | | BTC 0.000697943154799046 | | |
| 3.1.311403 | KENNEDY FIORELLA | ADDRESS REDACTED | | | BTC 0.000834598356175864<br>CEL 6.43991735841877<br>LTC 0.701687<br>SNX 11.8 | | |
| 3.1.311404 | KENNEDY GILLIAN | ADDRESS REDACTED | | | BTC 0.00610553073869325<br>ETH 0.065506501627303 | | |
| 3.1.311405 | KENNEDY GONZALEZ | ADDRESS REDACTED | | | ADA 304.259346037564<br>BTC 0.0000002877783200739999<br>USDT ERC20 0.349363599748752 | BTC 0.00616876 | |
| 3.1.311406 | KENNEDY HAYES | ADDRESS REDACTED | | | BTC 0.00695444367159825<br>GUSD 52.1414723239748 | | |
| 3.1.311407 | KENNEDY KISIA | ADDRESS REDACTED | | | CEL 1.09338817305847 | | |
| 3.1.311408 | KENNEDY MAHOKO | ADDRESS REDACTED | | | BTC 0.000000008517427083<br>CEL 5.72770548783346<br>SGB 52.11439 | | |
| 3.1.311409 | KENNEDY MWEI | ADDRESS REDACTED | | | MCDAI 31.8403498072677<br>USDC 0.318955419679747 | | |
| 3.1.311410 | KENNEDY OKOIBHOLE | ADDRESS REDACTED | | | BAT 84.90909094<br>CEL 1.58711509184106<br>OMG 49 | | |
| 3.1.311411 | KENNEDY OSAGIE AKPUKPULA | ADDRESS REDACTED | | | BTC 0.00266192562722908 | | |
| 3.1.311412 | KENNEDY RAYMOND | ADDRESS REDACTED | | | BCH 0.000117377323731936<br>BTC 0.00000067891017557<br>CEL 1.13189336134249<br>DASH 0.00971550384066938 | | |
| 3.1.311413 | KENNEDY RELIFORD | ADDRESS REDACTED | | | BTC 0.000003710399959997<br>DOT 1.63734943826624<br>ETH 0.0140574358186367 | | |
| 3.1.311414 | KENNEDY STEWART TINDIK | ADDRESS REDACTED | | | CEL 0.576136805982337<br>ETH 0.000022520444652133 | | |
| 3.1.311415 | KENNEDY SUNDAY ENOCH | ADDRESS REDACTED | | | CEL 0.544433585616797<br>USDC 0.07083194131644 | | |
| 3.1.311416 | KENNEDY TAN | ADDRESS REDACTED | | | BTC 0.000001280868781301<br>BUSD 0.751725921077234 | | |
| 3.1.311417 | KENNEDY TANG | ADDRESS REDACTED | | | ADA 210.86030568588<br>AVAX 1.26789879488918<br>BNB 0.560220388251523<br>BTC 0.0746453078835821<br>DOT 11.6345011986601<br>ETH 0.420149973454186<br>LINK 2.0369509752519<br>MATIC 30.7427180046902<br>SOL 2.85435223094845 | | |
| 3.1.311418 | KENNEDY TIZEH SOH MUFOR | ADDRESS REDACTED | | | ETH 0.0850281240501777<br>USDC 0.179322164360333 | | |
| 3.1.311419 | KENNEDY TOH | ADDRESS REDACTED | | | 1INCH 85.6784357329656<br>BNB 4.21085248578018<br>BTC 0.000615458024141672<br>CEL 422.642714545462<br>EOS 38.8158425692609<br>LINK 124.716886767086<br>MATIC 6.79960593115506<br>ZRX 554.70771 | | |
| 3.1.311420 | KENN-EERIK KANNIKE | ADDRESS REDACTED | | | BNB 0.319<br>CEL 3.17837715221806 | | |
| 3.1.311421 | KENNEJAH WELLINGTON | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>USDC 2246.09619474492 | | |
| 3.1.311422 | KENNET ANDERSEN | ADDRESS REDACTED | | | BTC 0.0493781689523613<br>CEL 10.3321854518426 | | |
| 3.1.311423 | KENNET KURUVILLA | ADDRESS REDACTED | | | BTC 1.03033384524807<br>ETH 5.0675929538643 | | |
| 3.1.311424 | KENNETH A PANTELOPOULOS | ADDRESS REDACTED | | | ADA 106.981954<br>AVAX 0.000124428488587948<br>BTC 0.00223263779020729<br>CEL 5.03260138479741<br>DOGE 314.16421328<br>EOS 23.6879<br>MANA 0.31871184<br>MATIC 83.4057537118441<br>XLM 178.3143581<br>XRP 99.996625<br>ZRX 50.91410014 | | |
| 3.1.311425 | KENNETH AASAN | ADDRESS REDACTED | | | BTC 0.000304522308271514 | BTC 0.000000670549341375 | |
| 3.1.311426 | KENNETH ABRAHAMSSON | ADDRESS REDACTED | | | BTC 0.000445618074702784 | | |
| 3.1.311427 | KENNETH ABRAMSKI-COOPER | ADDRESS REDACTED | | | ADA 168.503135311427<br>BTC 0.000011346293598527<br>ETH 0.000102108223545839 | ETH 0.000001465403310658 | |
| 3.1.311428 | KENNETH ADAMS | ADDRESS REDACTED | | | BSV 1.03827338030 73<br>BTC 0.000018243976958086<br>COMP 0.000723437885724997<br>ETH 0.0008712115143341<br>LINK 0.000245784214546623<br>SNX 0.063094845116729<br>SUSHI 0.0119506592979698<br>USDC 22.7251519059649 | | |
| 3.1.311429 | KENNETH ADAMS | ADDRESS REDACTED | | | BTC 0.000071164792138793 | | |
| 3.1.311430 | KENNETH ADELGLASS | ADDRESS REDACTED | | | BTC 0.00281020304581805<br>ETH 0.207170823136189 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311431 | KENNETH ADRIAN STEMLER | ADDRESS REDACTED | | | ADA 1000.86244306147<br>BTC 0.150509466705839<br>ETH 7.42716752002715<br>MATIC 1969.88950957275<br>SOL 20.344346626129 | BTC 0.00128965695125096 | |
| 3.1.311432 | KENNETH AGUDO | ADDRESS REDACTED | | | BTC 0.0195171488738156<br>CEL 16.8437679834229 | | |
| 3.1.311433 | KENNETH ALAN JR DAY | ADDRESS REDACTED | | | ETH 0.000000853544853627 | ETH 0.00160416846931206 | |
| 3.1.311434 | KENNETH ALAN WOLFROM | ADDRESS REDACTED | | | BTC 0.000000049395861205 | | |
| 3.1.311435 | KENNETH ALDERSON | ADDRESS REDACTED | | | BTC 0.00012933947689016 | | |
| 3.1.311436 | KENNETH ALEXANDER MONTES | ADDRESS REDACTED | | | BTC 0.14797966114437<br>DOGE 140.175733590656<br>ETH 0.277975718371107<br>LTC 8.36792565304631<br>USDT ERC20 50.8572209999228 | BTC 0.000000006771359255 | |
| 3.1.311437 | KENNETH ALEXANDER THOMPSON-BEY | ADDRESS REDACTED | | | ETH 0.000024585947275449 | | |
| 3.1.311438 | KENNETH ALINNOR | ADDRESS REDACTED | | | CEL 1.24982680362268<br>USDT ERC20 0.41 | | |
| 3.1.311439 | KENNETH ALLWINE | ADDRESS REDACTED | | | ADA 362.420256579897<br>BTC 0.00126948984070349<br>LTC 6.88994875768494<br>MANA 0.0579746702292863<br>MATIC 195.698997712209 | | |
| 3.1.311440 | KENNETH ALVAREZ | ADDRESS REDACTED | | | ADA 116.502165405539<br>BNT 52.4969445201955<br>BTC 0.0405229157284698<br>DASH 0.00524096231422503<br>ETH 0.00880596078340531<br>MATIC 139.38365360763<br>SGB 55.1551603915456<br>XLM 195.884506393048<br>XRP 360.791374138988 | | |
| 3.1.311441 | KENNETH ALVIOLA | ADDRESS REDACTED | | | BCH 0.00116196502368801<br>BTC 0.000433110222800272<br>CEL 1.1514443013173<br>DASH 0.00280772002506067<br>EOS 0.0748874087926925<br>ETC 0.000028282636966524<br>ETH 0.00297004130224521<br>LTC 0.00154193959504422<br>MCDAI 0.00188966822796094<br>OMG 0.0110390811003631<br>SGB 561.761387794862<br>XLM 0.872073856492983<br>XRP 0.000000064815357875<br>ZRX 0.339224995056615 | | |
| 3.1.311442 | KENNETH ANDERSEN | ADDRESS REDACTED | | | BTC 0.000561898219396181 | | |
| 3.1.311443 | KENNETH ANDERSON | ADDRESS REDACTED | | | BTC 0.0012627160910414<br>ETH 2.74598532012998 | | |
| 3.1.311444 | KENNETH ANDERSON BUNDY | ADDRESS REDACTED | | | ADA 90.8457432705335<br>AVAX 2.48563464006521<br>BTC 0.000000601194780353<br>DOT 13.6861283611522<br>ETH 0.0494643153910293<br>LUNC 1.29657954219054<br>MANA 61.1076050272552<br>MATIC 40.898818098177<br>SOL 1.51441674273177<br>USDC 0.0831892426232917<br>USDT ERC20 0.109320277328947 | USDC 16.5 | |
| 3.1.311445 | KENNETH ANDRADE | ADDRESS REDACTED | | | BCH 0.00244156110893624<br>BTC 0.0000047461433506<br>LTC 0.000950347803487296<br>XLM 0.0168393538073834 | | |
| 3.1.311446 | KENNETH ANDREW NIZZA | ADDRESS REDACTED | | | BTC 0.0000000197534751579999<br>CEL 49.0180325180493<br>SNX 0.0201764365106261 | BTC 0.000016887464638846<br>SNX 0.000732140761270119 | |
| 3.1.311447 | KENNETH ANDREWS | ADDRESS REDACTED | | | BTC 0.049011270369329<br>LINK 20.4835091016751 | | |
| 3.1.311448 | KENNETH ANG | ADDRESS REDACTED | | | BTC 0.297299091898516<br>ETH 3.53098173082595 | | |
| 3.1.311449 | KENNETH ANGOVE | ADDRESS REDACTED | | | BTC 0.000000001115635879<br>CEL 0.000327705414378758<br>LTC 0.000001963973431201 | | |
| 3.1.311450 | KENNETH ANTOLINI | ADDRESS REDACTED | | | ADA 0.0150251101239167<br>BTC 0.013934968104731<br>ETH 0.56033065461757<br>LINK 1.96332247600524<br>MATIC 20.9503425021321<br>SOL 37.0646178397236<br>USDC 0.0404969158406934 | ADA 0.000905471739110055<br>BTC 0.0004709<br>ETH 0.785132211942375<br>SOL 0.51891<br>USDC 777.478126263566 | |
| 3.1.311451 | KENNETH APARICIO | ADDRESS REDACTED | | | BTC 0.000000755716360916<br>DOT 29.5830343981907<br>EOS 0.226255722367866<br>LINK 0.00735972107935326<br>MATIC 0.724559941142629 | | |
| 3.1.311452 | KENNETH APONTE | ADDRESS REDACTED | | | BTC 0.000029699474673886<br>MATIC 2.23156921105345 | ETH 1.09583722117013 | |
| 3.1.311453 | KENNETH ARDIYAN | ADDRESS REDACTED | | | BTC 0.000433547942281841<br>USDC 0.0507748385862425 | | |
| 3.1.311454 | KENNETH ATTWOOD | ADDRESS REDACTED | | | 1INCH 0.451842967820498<br>ADA 0.000000637700045411<br>BTC 0.000000543088993748<br>CEL 1.44285088853771<br>ETH 0.000236814154946801<br>MANA 0.007<br>MATIC 1.25139940453356<br>SOL 0.000002808386579749<br>USDC 0.0029381976072955 | | |
| 3.1.311455 | KENNETH AUGUSTUS BUDDENDORFF | ADDRESS REDACTED | | | BTC 7.1279278182515<br>DOT 1.61510936193391<br>LINK 0.0534492478529952<br>MATIC 4.44124787095472<br>SOL 1021.388157831 | BTC 0.000012628233151961<br>LINK 253.612737552014<br>MATIC 0.41379220089037 | |
| 3.1.311456 | KENNETH B KEBBEKUS | ADDRESS REDACTED | | | BTC 0.000131183076646756<br>ETH 0.247936493231147<br>LINK 0.0114748072690619<br>UNI 0.00313956264026828 | BTC 0.255211101048708<br>ETH 0.000000282511356939<br>LINK 0.237169107277911<br>UNI 0.064168328388524 | |
| 3.1.311457 | KENNETH BABCOCK | ADDRESS REDACTED | | | BTC 0.000009361532279326<br>ETH 0.000014541407622780 9 | | |
| 3.1.311458 | KENNETH BADARACCO | ADDRESS REDACTED | | | BTC 0.0035664248406283<br>COMP 0.122829606564741<br>ETH 0.0161174285092845<br>LINK 9.03475686603792<br>XLM 496.870772929167<br>XRP 0.000000376638014537 | | |
| 3.1.311459 | KENNETH BAILIE | ADDRESS REDACTED | | | BTC 0.00000076<br>CEL 0.408614045688789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311460 | KENNETH BAMBRIDGE | ADDRESS REDACTED | | | BTC 0.000078862961081019<br>CEL 3.74155679705024<br>ETH 0.00261414839845763<br>USDC 89.9779516139868<br>ZRX 2.27503421118178 | | |
| 3.1.311461 | KENNETH BARKER | ADDRESS REDACTED | | | AVAX 0.264242317640772<br>BTC 0.000000219858200687<br>ETH 0.000140344043312719 | | |
| 3.1.311462 | KENNETH BARR | ADDRESS REDACTED | | | DASH 0.0011702199642279 | | |
| 3.1.311463 | KENNETH BARR | ADDRESS REDACTED | | | BTC 0.268395856408194<br>ETH 11.2215749720592<br>LINK 263.491974533961<br>MATIC 1286.17493937119<br>PAX 1.02968323808219<br>USDC 10329.947908704 | DOT 40.6612410974<br>ETH 0.31450113<br>SOL 17.984134031 | |
| 3.1.311464 | KENNETH BARTKIEWICZ | ADDRESS REDACTED | | | ETH 0.149870477349276 | | |
| 3.1.311465 | KENNETH BASS | ADDRESS REDACTED | | | BTC 0.0146194328632736 | | |
| 3.1.311466 | KENNETH BAUMAN | ADDRESS REDACTED | | | BTC 0.116341931140795<br>CEL 1710.23280030318<br>ETH 1.90162411905522<br>LINK 106.192240410561<br>MATIC 1383.42660046089<br>UNI 348.845080894744<br>USDC 1052.15415935869<br>XLM 6089.82000901958 | | |
| 3.1.311467 | KENNETH BAYLISS | ADDRESS REDACTED | | | AAVE 0.000889627898454611<br>BTC 0.000000804185548951<br>ETH 0.000000112402490816<br>LINK 0.000445706430661849<br>MANA 0.046195667229962<br>MATIC 0.22941796152075<br>USDC 1.83173708692666<br>XLM 3.08625682356359<br>XRP 0.000000618539036285 | | |
| 3.1.311468 | KENNETH BEADLE | ADDRESS REDACTED | | | ADA 341.606459829224<br>BTC 0.0219033289439453<br>DOT 18.6389543353076<br>SOL 9.08743909185741 | | |
| 3.1.311469 | KENNETH BEAN | ADDRESS REDACTED | | | ETH 0.174680629749054 | | |
| 3.1.311470 | KENNETH BEASLEY | ADDRESS REDACTED | | | BTC 0.0230283665347147 | | |
| 3.1.311471 | KENNETH BECK | ADDRESS REDACTED | | | LTC 0.000086183102721123 | | |
| 3.1.311472 | KENNETH BECKWITH | ADDRESS REDACTED | | | ADA 0.126818086756239<br>MATIC 0.700854769990519 | | |
| 3.1.311473 | KENNETH BEECH | ADDRESS REDACTED | | | BTC 0.00104385740533722<br>CEL 282.156114125079<br>XRP 501.634451 | | |
| 3.1.311474 | KENNETH BELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.311475 | KENNETH BELTER | ADDRESS REDACTED | | | ADA 300.595268532348<br>BAT 220.24403806366<br>BTC 0.0510006163835827<br>DOT 21.7246789757454<br>EOS 118.705818885187<br>LINK 16.8060457243519<br>UNI 25.029004362537<br>XLM 324.96377094621 | | |
| 3.1.311476 | KENNETH BENNETT | ADDRESS REDACTED | | | BTC 0.0000006793319970639999<br>ETH 0.00117422834436634 | BTC 0.000000516376366903<br>ETH 0.000000162756065821 | |
| 3.1.311477 | KENNETH BEREAL | ADDRESS REDACTED | | | BTC 0.00000172280730501199<br>MATIC 0.282696869800508<br>USDC 1.35913127857761 | BTC 0.000000001243634849 | |
| 3.1.311478 | KENNETH BERKOWITZ | ADDRESS REDACTED | | | DOT 66.8302334953088<br>MATIC 433.481093280822 | | |
| 3.1.311479 | KENNETH BERRY | ADDRESS REDACTED | | | ADA 0.962923659974891<br>BTC 0.0001855225464475<br>ETH 0.0000126727484919109<br>MATIC 0.00867460241828877<br>USDC 0.00473079061499453 | BTC 0.00000018002496415<br>MATIC 0.000000890345109007<br>USDC 0.000000595343795508 | |
| 3.1.311480 | KENNETH BINDERNAGEL | ADDRESS REDACTED | | | BTC 0.0218803433571831 | | |
| 3.1.311481 | KENNETH BISCHOFF | ADDRESS REDACTED | | | AAVE 11.7909522982577<br>BTC 1.06954354044696<br>CEL 107.37956022586<br>MATIC 114450.689229753<br>MCDAI 514.866677437605<br>SNX 1293.71437073562 | | |
| 3.1.311482 | KENNETH BITTNER | ADDRESS REDACTED | | | BTC 0.00000139683631207799<br>ETH 0.00138710444054723<br>SNX 0.0590622381618151<br>USDC 1.00680386972895 | | |
| 3.1.311483 | KENNETH BLANCHARD | ADDRESS REDACTED | | | LTC 0.000052965470029285<br>MATIC 6.02951608578694<br>SNX 0.00579341030353727<br>UNI 0.00407906069162442 | | |
| 3.1.311484 | KENNETH BOADU | ADDRESS REDACTED | | | ADA 0.0453493716889131<br>MATIC 0.0454347010650988<br>USDC 0.0484569725705019 | | |
| 3.1.311485 | KENNETH BOE HANSEN | ADDRESS REDACTED | | | BTC 0.0514462048851534<br>ETH 0.257027319437858 | | |
| 3.1.311486 | KENNETH BOGGS | ADDRESS REDACTED | | | SNX 0.0246461432444148 | | SNX 8.8597908664548 |
| 3.1.311487 | KENNETH BOK | ADDRESS REDACTED | | | BTC 0.000024919864510136<br>CEL 0.264876934340617 | | |
| 3.1.311488 | KENNETH BOLLING | ADDRESS REDACTED | | | AAVE 0.000464604611668624<br>DOT 10.254996419423<br>LINK 9.70849293374546<br>MANA 0.004931288132522<br>MATIC 200.637288861654<br>SNX 0.0148990773789594<br>UNI 0.00136514631237498<br>XLM 0.0236486950118334<br>ZRX 0.0673611569942848 | | |
| 3.1.311489 | KENNETH BOLTZ | ADDRESS REDACTED | | | CEL 151.204290290096<br>ETH 2.36579159433317<br>LTC 1.4318<br>SNX 123.221925941114<br>XRP 0.000052 | | |
| 3.1.311490 | KENNETH BONZO | ADDRESS REDACTED | | | XLM 50.3029527165689 | | |
| 3.1.311491 | KENNETH BOSTON PROOPS | ADDRESS REDACTED | | | ADA 0.265785628400449<br>AVAX 0.00866305180864797<br>BTC 0.58738521203323<br>CEL 50.8299776723644<br>ETH 0.000403403948452726<br>MATIC 1.93604581251098<br>SOL 66.5352853499411<br>USDC 0.156539595659273 | BTC 0.131467347303245<br>CEL 17.8807530942069<br>ETH 0.000000807776603707<br>MATIC 0.110083633423014<br>USDC 0.0970233802087724<br>UST 1091.66 | |
| 3.1.311492 | KENNETH BOSWORTH | ADDRESS REDACTED | | | SNX 279.261715089201 | | |
| 3.1.311493 | KENNETH BOTWE | ADDRESS REDACTED | | | ADA 1737.00712246422<br>AVAX 60.7636459763345 | | |
| 3.1.311494 | KENNETH BOUDREAU | ADDRESS REDACTED | | | ADA 535.933166041874<br>BTC 0.0385436997804202<br>ETH 0.0640591718617059<br>USDC 0.150576974671925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311495 | KENNETH BOVYN | ADDRESS REDACTED | | | BTC 0.000001481721267228<br>ETH 0.557411161825776<br>USDC 1093.75413096969 | | |
| 3.1.311496 | KENNETH BOW | ADDRESS REDACTED | | | BTC 0.00109092054353755<br>CEL 64.2096991395268<br>ETH 0.88101292<br>USDC 81.334483 | | |
| 3.1.311497 | KENNETH BOYCOTT | ADDRESS REDACTED | | | BAT 0.0703091653047471 | | |
| 3.1.311498 | KENNETH BOYD | ADDRESS REDACTED | | | BTC 0.000655932920450256<br>ETH 0.0135048223676353 | | |
| 3.1.311499 | KENNETH BOYD | ADDRESS REDACTED | | | AAVE 3.4627190435029<br>ADA 3510.91209665615<br>CEL 301.015071456352<br>DOT 0.0355003832202781<br>ETH 0.00510291320653664<br>MATIC 2.18721446939206<br>OMG 0.00634570440369889<br>SNX 17.9265669674655<br>SUSHI 0.00647476450941529<br>USDC 41.0047454022295<br>ZRX 3931.70824578866 | DOT 0.000000000055580547 | |
| 3.1.311500 | KENNETH BOYD | ADDRESS REDACTED | | | BTC 0.193859282665401 | | |
| 3.1.311501 | KENNETH BRACKLEY | ADDRESS REDACTED | | | BTC 0.000012512091714509<br>ETH 0.00278091609891629<br>LINK 0.0188358332236381<br>LTC 0.000993677659573813<br>MANA 0.0461616538523306<br>MATIC 2.35103924905525<br>SNX 8.6877599434012<br>UNI 0.002385374348258<br>USDC 0.143723092534538 | | |
| 3.1.311502 | KENNETH BRAGAR | ADDRESS REDACTED | | | BTC 0.00110443559993472<br>DASH 2.51860279041222<br>MATIC 203.848022098586 | | |
| 3.1.311503 | KENNETH BREYER | ADDRESS REDACTED | | | CEL 1.06020998743973 | | |
| 3.1.311504 | KENNETH BRIGGS | ADDRESS REDACTED | | | AVAX 56.1506298369078<br>BTC 0.055553118497932<br>DOT 123.071342570511<br>ETH 1.42797144683121<br>MANA 403.078917811649<br>MATIC 1978.154137297<br>SOL 24.4451715772919 | | |
| 3.1.311505 | KENNETH BROCK | ADDRESS REDACTED | | | BTC 0.000661893501214355<br>CEL 1.15127906861966<br>ETH 0.032607352286395<br>GUSD 5.37252449332052<br>LINK 0.635077555189387<br>SGB 3.79772337706179<br>USDT ERC20 7.37731415142095<br>XRP 24.8423869332072 | | |
| 3.1.311506 | KENNETH BROKAW | ADDRESS REDACTED | | | ADA 462.430461641518<br>BTC 0.0131430163336192<br>MATIC 580.029985997934 | | |
| 3.1.311507 | KENNETH BRONDKJAER DØLBY | ADDRESS REDACTED | | | BTC 0.00821518118130027<br>CEL 7.23386220474654<br>ETH 0.0600823670842537<br>LTC 1.2134856555604<br>USDC 203.000055<br>XRP 100.909385646229 | | |
| 3.1.311508 | KENNETH BROOKS | ADDRESS REDACTED | | | ADA 0.624487733751076<br>BCH 0.000547891118058324<br>BTC 0.000039655961069658<br>LTC 0.000347138757395403 | | |
| 3.1.311509 | KENNETH BROWN | ADDRESS REDACTED | | | ADA 1.56933815606979<br>BAT 0.0289078616012606<br>BCH 0.00001297460656626<br>BTC 0.000001958553495586<br>XLM 0.394469599454766<br>ZEC 0.000263236059674056 | ADA 0.000891847308750014<br>BAT 0.00887748029646611<br>BCH 0.00000656768790057<br>BTC 0.000000004014524772<br>USDC 0.005<br>XLM 0.00981245673672901<br>ZEC 0.00000000012620711 | |
| 3.1.311510 | KENNETH BROWN | ADDRESS REDACTED | | | SGB 615.946238325914<br>XRP 4029.14411169786 | | |
| 3.1.311511 | KENNETH BRUNING | ADDRESS REDACTED | | | BCH 0.00215568761424646<br>BTC 0.0105595488242787<br>CEL 1.07911823759152<br>EOS 1.74667832998436<br>ETH 0.00055730254567776<br>LTC 0.000977199341700375<br>PAXG 0.113818896346232<br>SNX 30.9215353286222<br>TGBP 72.8042438266722<br>TUSD 307.296722789527<br>USDC 411.358876533853<br>XLM 23.450430910894<br>ZRX 86.7886164012185 | | |
| 3.1.311512 | KENNETH BRUNNER | ADDRESS REDACTED | | | BTC 0.000017303516576891<br>LINK 0.021421330356697<br>ZEC 0.00146858639743203 | | |
| 3.1.311513 | KENNETH BUFFALO MCNEIL | ADDRESS REDACTED | | | BCH 0.000003873030727926<br>BTC 0.000000060832270343<br>CEL 0.000580894230601093<br>ETH 0.000019727296178088<br>PAX 0.406537305600918<br>USDC 0.00676195228741562<br>XLM 0.146294127691447 | CEL 0.000004951886952074 | |
| 3.1.311514 | KENNETH BURCH | ADDRESS REDACTED | | | MATIC 211.577588639083<br>USDC 5185.93458595528 | | |
| 3.1.311515 | KENNETH BURCH | ADDRESS REDACTED | | | AAVE 0.000996134988167025<br>BTC 0.000000618267055603<br>CEL 0.101757838627282<br>DOT 9.31792944985069<br>ETH 0.000005565076309078<br>SNX 0.293933762759675 | | |
| 3.1.311516 | KENNETH BURKE | ADDRESS REDACTED | | | BTC 0.0498878412774802<br>ETH 1.28092674573947<br>USDC 245.426856023437 | | |
| 3.1.311517 | KENNETH BURKE | ADDRESS REDACTED | | | ETH 0.00015868876055194<br>SNX 0.0603844428225772 | | |
| 3.1.311518 | KENNETH BURNS | ADDRESS REDACTED | | | AAVE 0.00640317485432106<br>BTC 0.000014528412386451<br>CEL 0.171919395799225<br>DOT 0.021171291752769<br>ETH 0.000019475862118035<br>LINK 0.000576154971074713<br>MATIC 1.36283879097395<br>SOL 0.00433900596406172<br>USDC 2.24966774066569 | | BTC 0.000000596388482313<br>CEL 0.00852825103183328<br>DOT 0.0493355359207743<br>ETH 0.00000099906599557<br>LINK 0.0631731773355203<br>MATIC 0.114089090208168<br>SOL 0.00340502152040941<br>USDC 0.000000154946863413 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311519 | KENNETH BURNS | ADDRESS REDACTED | | | CEL 6.76900115669714<br>DOT 0.199794124435737<br>LINK 0.0764813662134038<br>XRP 0.580149427877919 | | |
| 3.1.311520 | KENNETH BUTLER JR | ADDRESS REDACTED | | | BTC 0.000476243547071655 | | |
| 3.1.311521 | KENNETH BUYLE | ADDRESS REDACTED | | | BTC 0.0000084653942358 16<br>CEL 0.93017220953152<br>LINK 0.085047172425395<br>MCDAI 25.8<br>SNX 0.123026594933986<br>USDC 0.922717448743089 | | |
| 3.1.311522 | KENNETH BYRUM | ADDRESS REDACTED | | | ADA 10.7996278872408<br>BTC 0.261051932910545<br>CEL 44988.0058560867<br>DASH 1.44489011742187<br>ETH 3.13781545792139<br>LINK 35.554310868085<br>MATIC 5086.10180091589<br>XLM 6306.59078763613 | BTC 0.000460865747247988<br>XLM 2173.2569649 | |
| 3.1.311523 | KENNETH C MAIERS | ADDRESS REDACTED | | | BTC 0.106827840349761<br>ETH 0.79573913862503 | | |
| 3.1.311524 | KENNETH C RAKOW | ADDRESS REDACTED | | | BTC 0.00120297127049965<br>ETH 0.440493506399703<br>LINK 18.7163229094353 | | |
| 3.1.311525 | KENNETH C S LIM | ADDRESS REDACTED | | | ADA 0.000000605650651978<br>AVAX 0.000113980708899145<br>BTC 0.000000004448861756<br>CEL 13.6674367426335<br>DOT 0.00832511631603413<br>LUNC 0.000000220874125381<br>USDC 0.000000787149677304<br>USDT ERC20 0.000000377140633347 | | |
| 3.1.311526 | KENNETH CABANILLA | ADDRESS REDACTED | | | ADA 0.0472927065660218<br>MANA 0.004804940625702 | | |
| 3.1.311527 | KENNETH CALLAGHAN JR | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.311528 | KENNETH CAMERON | ADDRESS REDACTED | | | BTC 0.00174217620588209<br>CEL 1162.29448955378<br>ETH 1.03058796652225 | | |
| 3.1.311529 | KENNETH CAMERON | ADDRESS REDACTED | | | XLM 2.40786885418403<br>ZRX 0.167094001359744 | | |
| 3.1.311530 | KENNETH CAMPBELL COOK | ADDRESS REDACTED | | | CEL 32.140275056113<br>GUSD 509.517167922171 | | |
| 3.1.311531 | KENNETH CANNING | ADDRESS REDACTED | | | ADA 1.0348161565634<br>ETH 0.00802272635244483 | | |
| 3.1.311532 | KENNETH CARELS | ADDRESS REDACTED | | | BTC 0.000001229116736379<br>CEL 0.000026998450378891<br>ETH 0.000000382248066325 | | |
| 3.1.311533 | KENNETH CARLSEN | ADDRESS REDACTED | | | BTC 0.000000431476750954<br>CEL 0.00081423831718031<br>ETH 0.00000656946288833499 | | |
| 3.1.311534 | KENNETH CARLSEN | ADDRESS REDACTED | | | BTC 0.000000003449482727<br>CEL 0.973511510357265 | | |
| 3.1.311535 | KENNETH CARR | ADDRESS REDACTED | | | ADA 185.698336755572<br>BTC 0.000910311005005651<br>LTC 0.00102033112525024<br>USDC 1.92663220009045 | LTC 0.0000000027603215 | |
| 3.1.311536 | KENNETH CARRICO | ADDRESS REDACTED | | | BTC 0.000005337286076497<br>OMG 0.00706863285091787<br>SNX 6.30521842645142<br>UNI 5.96822029003679<br>XLM 1023.60720809021<br>XRP 1051.7778929611 | | |
| 3.1.311537 | KENNETH CARTHAN SR | ADDRESS REDACTED | | | ETH 0.0257923480078216 | | |
| 3.1.311538 | KENNETH CASIMIR HUELLAS BRUSKIEWICZ | ADDRESS REDACTED | | | BTC 0.00168451086572808<br>CEL 0.533834048070611<br>LUNC 5.993621 | | |
| 3.1.311539 | KENNETH CASSELL | ADDRESS REDACTED | | | BTC 0.00316117605027051<br>CEL 122.179577767781<br>DOT 3.47053351922395<br>ETH 0.00407349717977109<br>MATIC 26.8800629041983<br>SNX 15.5515766175529<br>USDT ERC20 59.9730270103374<br>XLM 13.2017026418216 | | |
| 3.1.311540 | KENNETH CASSIDY | ADDRESS REDACTED | | | BTC 0.00000036<br>CEL 247.159564919866<br>ETH 1.89000041633712<br>ZEC 0.1099028 | | |
| 3.1.311541 | KENNETH CASWELL | ADDRESS REDACTED | | | BTC 0.00229460131761046<br>ETH 0.0997404587398575 | | |
| 3.1.311542 | KENNETH CATINO | ADDRESS REDACTED | | | BSV 0.000429470508450492<br>BTC 1.57452531458614<br>ETH 3.97733109753486<br>MATIC 206.872598293314<br>UNI 10.2017428056792<br>USDC 0.591320434363995<br>XLM 204.427982388478 | BTC 0.00046422387910254 | |
| 3.1.311543 | KENNETH CAY | ADDRESS REDACTED | | | ADA 2.24348628738857 | ADA 0.000000474550315737 | |
| 3.1.311544 | KENNETH CHAK | ADDRESS REDACTED | | | BTC 1.27152027725994<br>ETH 0.00401782587559499<br>MATIC 29982.491625253<br>USDC 304.096737249308 | | |
| 3.1.311545 | KENNETH CHAMBERS | ADDRESS REDACTED | | | BTC 0.0000159973948082929<br>ETH 0.000225378338659706 | | |
| 3.1.311546 | KENNETH CHAN | ADDRESS REDACTED | | | ADA 2138.64350607804<br>AVAX 7.45726194300413<br>BNB 0.00089996861571837<br>BTC 0.0567819772527568<br>BUSD 0.784340881226763<br>ETH 0.00172846235585221<br>LUNC 0.0657053463988878<br>MANA 306.482608056274<br>MATIC 1400.99685455434<br>USDC 2610.09467752387<br>UST 2765.88980463307 | | |
| 3.1.311547 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.000000824123699903<br>CEL 0.500731852051749<br>USDC 0.000000453380797891<br>USDT ERC20 0.525405298643604 | | |
| 3.1.311548 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.00121471066388385 | | |
| 3.1.311549 | KENNETH CHAN | ADDRESS REDACTED | | | ADA 67.8379456322964<br>BTC 0.00276027304933767<br>DOT 4.04074855807017<br>XRP 505.84979725729 | | |
| 3.1.311550 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.0200327099065475<br>MCDAI 31.8587092669672 | | |
| 3.1.311551 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.000002077672059783<br>ETH 0.731180364835988<br>USDC 48.2723592015484 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311552 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.0011026849941926<br>ETH 0.0313594143982663 | | |
| 3.1.311553 | KENNETH CHAN | ADDRESS REDACTED | | | BTC 0.0136506823411908<br>CEL 7.27357907323174<br>ETH 0.442828609053556 | | |
| 3.1.311554 | KENNETH CHAPMAN | ADDRESS REDACTED | | | BTC 0.00262260316502906<br>USDC 9742.52626288958 | | |
| 3.1.311555 | KENNETH CHARLES GILL | ADDRESS REDACTED | | | BTC 0.000374239917343918<br>CEL 5.08020844481388<br>ETH 0.0000222394526407 | BTC 0.452987644958638<br>ETH 0.001528661361895 | |
| 3.1.311556 | KENNETH CHAVARRIA | ADDRESS REDACTED | | | BTC 0.473253152186481<br>ETH 7.46082689640706 | | |
| 3.1.311557 | KENNETH CHEBOI | ADDRESS REDACTED | | | CEL 0.0118851194931787 | | |
| 3.1.311558 | KENNETH CHEGE | ADDRESS REDACTED | | | ADA 41.965166<br>CEL 0.362567327839525 | | |
| 3.1.311559 | KENNETH CHENG | ADDRESS REDACTED | | | BTC 0.000000225225450363<br>CEL 1.12866428615907<br>ETH 0.00984711422068316<br>LINK 0.000055705457694611<br>LTC 0.000002707405710824<br>MATIC 0.276587410833644<br>SNX 2.64830552313831<br>THKD 86.7745391725081<br>USDC 0.265783098308246<br>XLM 25.7050663476618<br>XRP 0.000000148346050445 | | |
| 3.1.311560 | KENNETH CHENG | ADDRESS REDACTED | | | AAVE 0.00911760787166947<br>ADA 0.692967424893428<br>AVAX 0.00836647381861389<br>BTC 0.000000621818746576<br>CEL 108.565380926394<br>COMP 0.00112292084441101<br>DOT 0.120412900818312<br>ETH 0.000001811083010373<br>GUSD 0.00857369560855522<br>LINK 0.0287198454307307<br>LUNC 0.0102145467045566<br>MATIC 1.54591036036137<br>SNX 0.00169401202562502<br>SUSHI 0.364400125254079<br>UNI 0.0580666095070981<br>ZRX 0.0242386568476503 | | |
| 3.1.311561 | KENNETH CHEONG | ADDRESS REDACTED | | | BTC 0.0574075645239832<br>ETH 0.839753875860963<br>MATIC 1629.7794053981<br>SNX 762.911482394422 | | |
| 3.1.311562 | KENNETH CHEUNG | ADDRESS REDACTED | | | ADA 0.262920304837825<br>AVAX 13.8004493265354<br>BTC 0.000955024239607441<br>DOT 0.025432658972896<br>LUNC 6.11764292140024<br>USDC 0.43782403285329 | | |
| 3.1.311563 | KENNETH CHEW | ADDRESS REDACTED | | | BTC 0.000000002682607152<br>BUSD 11.2992271503171<br>CEL 224.604695798185 | | |
| 3.1.311564 | KENNETH CHIMA NDUBUIZU | ADDRESS REDACTED | | | 1INCH 65.3629295861953<br>AAVE 1.9911134368344<br>AVAX 3.07221438852933<br>BNT 43.3637128592622<br>BTC 0.00165714953635989<br>COMP 2.02397183910376<br>DASH 2.02912048028297<br>EOS 45.9653459899166<br>ETC 3.04035463620381<br>LINK 9.66634292107552<br>LTC 1.00988392240747<br>OMG 28.8539592156877<br>SGB 1536.05935235719<br>SNX 25.0461249562912<br>SUSHI 22.4221580894676<br>UMA 4.3354430393033<br>UNI 9.89656297099927<br>XLM 0.0433931536768713<br>ZEC 2.01338973409181<br>ZRX 189.237376834099 | | |
| 3.1.311565 | KENNETH CHO | ADDRESS REDACTED | | | MCDAI 0.118224363410896<br>UNI 0.00309567873796351<br>USDC 0.018207163170429 | | |
| 3.1.311566 | KENNETH CHO | ADDRESS REDACTED | | | BTC 0.000856748369821986<br>USDC 0.96444111755777 | USDC 0.000000119604772162 | |
| 3.1.311567 | KENNETH CHOONG | ADDRESS REDACTED | | | BTC 0.000000006771791521<br>CEL 0.018907420386213 | | |
| 3.1.311568 | KENNETH CHOW | ADDRESS REDACTED | | | ADA 0.758093551667513<br>BTC 0.00000897437008310499 | ADA 808.125432977274<br>BTC 0.00650354505673239 | |
| 3.1.311569 | KENNETH CHRISTENSEN | ADDRESS REDACTED | | | CEL 0.184147998536787<br>OMG 8.531 | | |
| 3.1.311570 | KENNETH CHRISTIANSEN | ADDRESS REDACTED | | | AAVE 176.845670059019<br>ADA 18740.7770178798<br>BTC 1.02158374980947<br>DOT 651.979503071301<br>ETH 26.6408934391176<br>GUSD 1824.87690523565<br>MATIC 8718.93968854381<br>SNX 2626.03160916399<br>USDC 42248.3366623791 | | |
| 3.1.311571 | KENNETH CHRISTOPHER DEGROOT | ADDRESS REDACTED | | | ADA 589.650430284917<br>BTC 0.0407379654643811<br>ETH 0.648345496176176<br>USDC 1.58704785810869<br>XLM 0.0658551001963666 | ETH 0.37678527 | |
| 3.1.311572 | KENNETH CHU | ADDRESS REDACTED | | | AVAX 91.413702757849<br>BTC 2.06081908343504<br>CEL 914.007615512359<br>EOS 841.177142328621<br>ETH 9.72363625335051<br>LINK 794.276202281963<br>LUNC 244.743271794655<br>MANA 267.069735797093<br>MCDAI 31.8737451217326<br>SGB 134.796083823232<br>USDC 27769.208573426<br>XRP 877.161413068796<br>XTZ 1273.26670025945 | GUSD 2500 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311573 | KENNETH CHU | ADDRESS REDACTED | | | BTC 1.33660079133127<br>CEL 45.8890357845492<br>ETH 15.9965626828365<br>LTC 25.8886213791706<br>MATIC 11395.5479547569<br>MCDAI 74.4310580461078<br>PAXG 5.85379958520292<br>SNX 929.381770267994<br>UNI 493.142079628691<br>USDC 31480.9113649224 | GUSD 2500 | |
| 3.1.311574 | KENNETH CHUA | ADDRESS REDACTED | | | BTC 0.000008170167678882<br>ETH 0.000349267484383518 | | |
| 3.1.311575 | KENNETH CHUNG | ADDRESS REDACTED | | | BTC 1.69152614757285<br>DOT 424.612167744506<br>ETH 26.7322293635585<br>MATIC 5651.80187185959<br>SNX 20.7314865218387<br>USDC 0.0603840453185176<br>USDT ERC20 12.9940939862637 | BTC 0.03117588<br>ETH 10.2183908639595<br>USDC 531.639 | |
| 3.1.311576 | KENNETH CLARK | ADDRESS REDACTED | | | BCH 0.00207048383852949<br>BTC 0.00000353554908861499<br>ETH 0.000060165743118131<br>MATIC 3506.31033892604<br>USDC 12235.7051621433<br>XLM 15956.6672261556 | | |
| 3.1.311577 | KENNETH CLARK | ADDRESS REDACTED | | | CEL 1.11574678877035 | | |
| 3.1.311578 | KENNETH CLARK | ADDRESS REDACTED | | | BTC 0.0201063771113271<br>ETH 0.0693202200978942<br>LTC 1.16716583878205 | | |
| 3.1.311579 | KENNETH CLYDE ROSEBOROUGH | ADDRESS REDACTED | | | BTC 0.000265071695318434<br>ETH 0.00365600378424267<br>MATIC 8.93868877153378<br>SNX 1.91279862102891<br>USDC 11.5700774186147 | BTC 0.00002539<br>ETH 0.000208073901518754<br>MATIC 8.51178756277746<br>SNX 0.00861747268172541 | |
| 3.1.311580 | KENNETH CONGROVE | ADDRESS REDACTED | | | BTC 0.000001084339007987 | | |
| 3.1.311581 | KENNETH CONNOLLY | ADDRESS REDACTED | | | BTC 0.142109074361019<br>CEL 0.800141406412848 | | |
| 3.1.311582 | KENNETH CONYER | ADDRESS REDACTED | | | ETH 0.000110716082301704 | | |
| 3.1.311583 | KENNETH COPELAND | ADDRESS REDACTED | | | BTC 0.000833641182154251<br>MATIC 1506.00356690681 | | |
| 3.1.311584 | KENNETH CORBALLY | ADDRESS REDACTED | | | BTC 0.0117796437482502<br>CEL 0.164489243870375 | | |
| 3.1.311585 | KENNETH CORCORAN | ADDRESS REDACTED | | | BTC 0.000238808872215955<br>SOL 2.07793434708678 | | BTC 0.000000009602298748 |
| 3.1.311586 | KENNETH COREY RAWLINGS | ADDRESS REDACTED | | | DOT 140.567576641472<br>ETH 0.00167688047276645 | ADA 5<br>AVAX 99.49453838<br>BTC 0.06989326<br>DOT 18.7483978031<br>MATIC 1983.89867803<br>SOL 81.110654272 | |
| 3.1.311587 | KENNETH CORPUZ ELIAZO | ADDRESS REDACTED | | | ADA 0.000002728678342151<br>AVAX 0.000005139014366256<br>BTC 0.000528471439262376<br>DOT 0.000039767952825876<br>ETH 0.000001900514259735<br>LINK 0.000001980213563259<br>MATIC 0.00144792173807033<br>SOL 0.000000031460170026<br>USDC 6.39841564044216 | ADA 0.00318576512521395<br>AVAX 0.00426610550239025<br>BTC 0.000035972664597187<br>DOT 0.0212206457372428<br>LINK 0.00530589017592553<br>MATIC 0.00450707850619644<br>SOL 0.00002723861331282 | |
| 3.1.311588 | KENNETH COTTRELL | ADDRESS REDACTED | | | MCDAI 0.0936255268921145 | | |
| 3.1.311589 | KENNETH CRAIG | ADDRESS REDACTED | | | AAVE 2.15726359<br>AVAX 20.3182619927579<br>BNB 1.04627466<br>BTC 0.24294974100376<br>CEL 43.4719943253063<br>ETH 3.42890530897297<br>LINK 86.37406916 | | |
| 3.1.311590 | KENNETH CRAWFORD | ADDRESS REDACTED | | | USDC 4.54246160467999 | | |
| 3.1.311591 | KENNETH CRAWFORD | ADDRESS REDACTED | | | BTC 0.000077499540940888<br>CEL 0.206438213808811<br>ETH 0.00453679596393707<br>LUNC 0.136936418706955<br>SOL 0.000699195555991572<br>USDC 103.252284179677<br>UST 14730.2032249362 | | |
| 3.1.311592 | KENNETH CREWS | ADDRESS REDACTED | | | BTC 0.00116380528933635<br>CEL 1.12926178519288<br>SGB 59.6788468076069<br>USDC 40.0412617261412<br>XRP 0.000000902877690455 | | |
| 3.1.311593 | KENNETH CROCKER | ADDRESS REDACTED | | | BTC 0.0129114533430948<br>ETH 1.05355725211062<br>USDC 329.546187077481 | | |
| 3.1.311594 | KENNETH CROSSLEY | ADDRESS REDACTED | | | ADA 0.0561758581538058<br>BTC 0.000001070077797848<br>DOT 5.94332522918956 | | |
| 3.1.311595 | KENNETH CROY | ADDRESS REDACTED | | | BTC 0.000013880410995062<br>CEL 1.1213918708375<br>ETH 0.000031152044481977 | | |
| 3.1.311596 | KENNETH CUCCHIA | ADDRESS REDACTED | | | BSV 0.00132355994981095<br>BTC 0.000000340360987623<br>CEL 0.0456528950334064<br>DASH 0.00103525081266527<br>EOS 0.00341360585440205<br>ETH 0.000002315106739422<br>LTC 0.00491911216967603<br>SGB 0.0213172314904155<br>XRP 0.142468731627966 | | |
| 3.1.311597 | KENNETH CUENCA | ADDRESS REDACTED | | | BCH 0.274731918432713<br>BTC 0.000000000064911546<br>CEL 14.0968135127875<br>ETH 0.11<br>XRP 0.000000064837468558 | | |
| 3.1.311598 | KENNETH CURRY JR. | ADDRESS REDACTED | | | ADA 114.317653937811<br>BTC 0.0135372398447441<br>ETH 0.0543365475761703<br>MATIC 52.6371904755222<br>XLM 381.842934094687 | | |
| 3.1.311599 | KENNETH CURTIS | ADDRESS REDACTED | | | ADA 811.51925484498<br>BTC 0.00593473563941188<br>ETH 1.25968424354287<br>MATIC 2054.64386387274<br>USDC 220.438764392745 | | |
| 3.1.311600 | KENNETH CUSHING | ADDRESS REDACTED | | | BTC 0.196396262292672 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311601 | KENNETH DALSAGER | ADDRESS REDACTED | | | ADA 637.689662441104<br>BTC 0.0755011155113169<br>CEL 649.067397281561<br>ETH 2.17056107644251<br>LTC 1.00235253<br>MATIC 1421.5<br>SGB 83.6418886580849<br>XLM 377.7402205<br>XRP 541.802 | | |
| 3.1.311602 | KENNETH DANIELS | ADDRESS REDACTED | | | BTC 0.00000326480857016 | | |
| 3.1.311603 | KENNETH DANIELS | ADDRESS REDACTED | | | MATIC 0.557417567871193 | | |
| 3.1.311604 | KENNETH DAVIES | ADDRESS REDACTED | | | ADA 338.898600826624<br>BTC 0.00179408027066976<br>CEL 2.96239144597449<br>ETH 2.26896308334623<br>USDC 0.240707557986519 | | |
| 3.1.311605 | KENNETH DAVIS | ADDRESS REDACTED | | | XRP 314.910046378415 | | |
| 3.1.311606 | KENNETH DAWSON | ADDRESS REDACTED | | | BTC 0.00009627176168703 | | |
| 3.1.311607 | KENNETH DEAN | ADDRESS REDACTED | | | CEL 1.06310106463096 | | |
| 3.1.311608 | KENNETH DEAN | ADDRESS REDACTED | | | 1INCH 33.5950138970173<br>AAVE 1.02969282163972<br>ADA 0.415953247693586<br>BTC 0.000756640007717208<br>COMP 1.04903752926274<br>DOT 10.7226414678123<br>ETH 0.000186881334761896<br>LINK 18.9382466440897<br>SOL 10.4970096696992<br>SUSHI 36.5992483101216<br>USDC 46.0121365047732<br>XRP 133.570193 | | |
| 3.1.311609 | KENNETH DEDOVESH | ADDRESS REDACTED | | | BTC 0.000000734363015873<br>USDC 230.083664268695 | | |
| 3.1.311610 | KENNETH DEPRE | ADDRESS REDACTED | | | BTC 0.000033415757495128<br>MATIC 0.595407896204851 | | |
| 3.1.311611 | KENNETH DERUYCK | ADDRESS REDACTED | | | BTC 0.0049533959780214<br>CEL 749.783699924993 | | |
| 3.1.311612 | KENNETH D'HULSTER | ADDRESS REDACTED | | | CEL 0.230763055709631 | | |
| 3.1.311613 | KENNETH DICKERSON | ADDRESS REDACTED | | | ETH 0.00678242299068975 | | |
| 3.1.311614 | KENNETH DICKEY | ADDRESS REDACTED | | | BTC 0.000001117171983282<br>USDC 30.5283427263621 | | |
| 3.1.311615 | KENNETH DIEMUNSCH | ADDRESS REDACTED | | | BTC 0.936958903747593<br>USDC 13366.9302013878 | | |
| 3.1.311616 | KENNETH DIVINO | ADDRESS REDACTED | | | BTC 0.000002816562532692<br>CEL 1.15687994500675<br>EOS 0.0029 | | |
| 3.1.311617 | KENNETH DOMECQ | ADDRESS REDACTED | | | ADA 86.3786694335858<br>BTC 0.0192986607821269<br>DOT 6.23566402081373 | | |
| 3.1.311618 | KENNETH DOMINGO | ADDRESS REDACTED | | | BAT 0.00903431027582778<br>BTC 0.0084680970379682<br>ETH 0.361747194742499<br>USDC 0.155037673734586<br>XLM 0.00449687558132076 | | |
| 3.1.311619 | KENNETH DOOLEY | ADDRESS REDACTED | | | BTC 0.000642161549430195<br>DOT 0.766281974621419<br>ETH 0.0248611937997356 | BTC 0.000000004353896428<br>DOT 415.738439907008 | |
| 3.1.311620 | KENNETH DRAG | ADDRESS REDACTED | | | USDC 20.5511703363834 | | |
| 3.1.311621 | KENNETH DUBOIS | ADDRESS REDACTED | | | BTC 0.197271780533981 | | |
| 3.1.311622 | KENNETH DUNGCA | ADDRESS REDACTED | | | BCH 0.0146969622854012<br>BTC 0.000002807737173122<br>XRP 0.00427253232947276 | | |
| 3.1.311623 | KENNETH DUTTON | ADDRESS REDACTED | | | USDC 0.00320020760153638 | | |
| 3.1.311624 | KENNETH DYER | ADDRESS REDACTED | | | BTC 0.0511612245782253<br>BUSD 1658.04310259056<br>LTC 0.691737184966187<br>USDC 1908.94699504411 | | |
| 3.1.311625 | KENNETH DYVIK | ADDRESS REDACTED | | | BTC 0.000000820634719297<br>ETH 0.000178832453452561 | | |
| 3.1.311626 | KENNETH E CARTER | ADDRESS REDACTED | | | USDC 0.00273181063889535 | | |
| 3.1.311627 | KENNETH EARL DANIELS | ADDRESS REDACTED | | | ETH 0.00160098440338264 | | |
| 3.1.311628 | KENNETH EASTERDAY | ADDRESS REDACTED | | | BTC 0.0772249283159536<br>ETH 0.0153340122340592<br>SNX 10.7397012662905<br>USDC 331.303121876848 | | |
| 3.1.311629 | KENNETH EDWARD DARSCHEWSKI | ADDRESS REDACTED | | | ADA 5146.41976417603<br>BAT 1633.02336719434<br>BCH 1.2855358076815<br>BTC 3.92185049546832<br>CEL 15241.9609287464<br>ETH 136.868774460289<br>KNC 376.810159767136<br>LINK 427.053863572271<br>MATIC 526.396098919008<br>MCDAI 24.1560679174669<br>PAXG 2.05399818051797<br>SGB 785.328044515019<br>UNI 208.278368321594<br>USDC 597618.40771488<br>XLM 12236.4736724434<br>XRP 5174.31767349905<br>ZRX 5259.51962040672 | BTC 0.000489243912480915 | |
| 3.1.311630 | KENNETH EDWARDS | ADDRESS REDACTED | | | DASH 0.00273835515361959<br>ETH 0.00215525817518879<br>LINK 0.018216786839839<br>SNX 0.0429160778668468<br>XLM 0.305473580838465 | | |
| 3.1.311631 | KENNETH EGAN | ADDRESS REDACTED | | | BTC 0.00001272191180607<br>MATIC 0.0644981275404504 | BTC 0.000000005900295572 | |
| 3.1.311632 | KENNETH EISINGER | ADDRESS REDACTED | | | BTC 1.0063611822954<br>ETH 3.11131381321667<br>SOL 2.51429934909727 | | |
| 3.1.311633 | KENNETH ELLIS | ADDRESS REDACTED | | | BTC 2.13732260164363<br>ETH 1.32138879245574<br>GUSD 5440.05924394848 | | |
| 3.1.311634 | KENNETH EMEKA OKORIE | ADDRESS REDACTED | | | BTC 0.000067663869914041 | | |
| 3.1.311635 | KENNETH ENRIQUE MADRIGAL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.02560664003754<br>CEL 0.0925179755447975 | | |
| 3.1.311636 | KENNETH ERNST | ADDRESS REDACTED | | | AAVE 0.0178956550727895<br>BTC 0.001300133508637<br>DOT 1.41232015058039<br>ETH 0.00131594298025778<br>MATIC 13.2209166756566<br>UNI 0.106166082223168<br>USDC 180.064841821581 | USDC 0.00167246611197271 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311637 | KENNETH ESPERA | ADDRESS REDACTED | | | BAT 34.9777304373058<br>BCH 0.0840168337368551<br>BSV 0.000006343022578187<br>BTC 0.000001693152506048<br>CEL 1.12280009395638<br>USDC 0.000000215825807245 | | |
| 3.1.311638 | KENNETH ESTES | ADDRESS REDACTED | | | GUSD 40.8290388902541 | | |
| 3.1.311639 | KENNETH EUGENE STOUTZENBERGER | ADDRESS REDACTED | | | BSV 0.0121469200799148 | | |
| 3.1.311640 | KENNETH EVANS | ADDRESS REDACTED | | | BNB 0.000000005140135666<br>CEL 0.0539231334086717 | | |
| 3.1.311641 | KENNETH EVERSOLE | ADDRESS REDACTED | | | ETH 0.000027402368087184<br>MATIC 0.276552733199857<br>USDC 0.540818200678362 | | |
| 3.1.311642 | KENNETH EVISCHI | ADDRESS REDACTED | | | BAT 0.0565387803282219<br>BTC 0.000000050081578748<br>GUSD 0.0484949926910877<br>MATIC 0.00607015658621271 | BTC 0.000000840392758357<br>GUSD 0.00422748147085966<br>MATIC 0.000000673817502612 | |
| 3.1.311643 | KENNETH F BECKERMAN | ADDRESS REDACTED | | | BCH 0.000060031721083543<br>BSV 2.07571832553903<br>BTC 0.000239247809872738<br>CEL 48.6928042329931<br>ETC 0.0140750245536932<br>ETH 0.00196414770115464<br>LINK 0.0460748450215356<br>LTC 0.0164877323107257<br>USDC 65.149427352904 | BCH 0.000000599440145319<br>BTC 0.00000045975078827<br>ETC 0.000000951714097641<br>ETH 0.000000189091480647<br>LINK 0.000000349352849878<br>USDC 0.000000787461069936 | |
| 3.1.311644 | KENNETH FAI POON | ADDRESS REDACTED | | | BTC 0.0116968391505477<br>ETH 0.168548206439074 | | |
| 3.1.311645 | KENNETH FAIRBAIRN | ADDRESS REDACTED | | | BTC 0.00124507970317395<br>CEL 15.8504297515725<br>ETH 0.35 | | |
| 3.1.311646 | KENNETH FARMER | ADDRESS REDACTED | | | ADA 677.852367078523<br>BTC 0.0702441223714435<br>COMP 0.0103152346310418<br>DOT 8.68871036767615<br>ETH 0.67532044469255<br>LINK 9.03474072387918<br>MANA 110.5070122238<br>MATIC 349.116390887414<br>MCDAI 350.907453381655<br>UNI 5.6665433810603<br>XLM 1474.63974893353 | | |
| 3.1.311647 | KENNETH FARR | ADDRESS REDACTED | | | CEL 1.2862156702311<br>LINK 0.719435338827958<br>XRP 12.5657426914749 | | |
| 3.1.311648 | KENNETH FASONE | ADDRESS REDACTED | | | ADA 195.420827249066<br>BTC 0.000948727378279549<br>MATIC 98.5242754948168 | | |
| 3.1.311649 | KENNETH FASS | ADDRESS REDACTED | | | BTC 0.00120999115462934<br>MATIC 259.415936293179 | | |
| 3.1.311650 | KENNETH FERGUSON | ADDRESS REDACTED | | | BCH 0.000004228427385368 | | |
| 3.1.311651 | KENNETH FIELDS | ADDRESS REDACTED | | | AVAX 0.116587717018862<br>BTC 0.000207283538580829<br>ETH 0.0033675131437669<br>USDC 0.0778984171089599 | AVAX 0.253778746756656<br>BTC 0.244757471679714<br>ETH 0.000002269673026893<br>USDC 0.00864675606236803 | |
| 3.1.311652 | KENNETH FISCHER | ADDRESS REDACTED | | | BTC 0.001235232872764<br>MATIC 15259.3977807456 | | |
| 3.1.311653 | KENNETH FISCHER | ADDRESS REDACTED | | | BAT 0.00879004055312915<br>BCH 0.00038991096843786<br>BSV 0.000301481334747752<br>BTC 0.105605453840245<br>CEL 0.0510840846967027<br>COMP 0.000651497847097195<br>DASH 0.00180952806240281<br>EOS 0.022130998130239<br>ETH 1.0706022803504<br>LINK 0.00845749567745436<br>LTC 0.00152617993274446<br>MATIC 0.0268415356359917<br>OMG 0.00283672999488564<br>SGB 192.721102787069<br>SNX 0.0903474348524642<br>UMA 0.00615027173885949<br>UNI 0.00597442406446742<br>XRP 0.0559567099142903<br>ZEC 0.000350937935783655<br>ZRX 0.129304740593721 | | |
| 3.1.311654 | KENNETH FLAGLER | ADDRESS REDACTED | | | MANA 0.000036317469091344 | | |
| 3.1.311655 | KENNETH FLIPPEN | ADDRESS REDACTED | | | BTC 0.000381006632335667<br>ETH 2.6582161371192 | | |
| 3.1.311656 | KENNETH FLORENCE | ADDRESS REDACTED | | | CEL 1.06193294634572 | | |
| 3.1.311657 | KENNETH FLOURNOY | ADDRESS REDACTED | | | BTC 1.04756750395396<br>CEL 50.1340438360984<br>ETH 10.6368871175166<br>MATIC 1666.69389770309<br>SGB 164.462444489878<br>UNI 61.942400872802<br>USDC 25.5980238355012<br>USDT ERC20 1029.94147218833 | USDC 0.000000794411751062 | |
| 3.1.311658 | KENNETH FLOYD | ADDRESS REDACTED | | | BTC 0.108092120851821<br>DOT 255.572558252438<br>ETH 3.0823626091579<br>USDC 7286.07467560051 | | |
| 3.1.311659 | KENNETH FLYNN | ADDRESS REDACTED | | | BTC 0.000083290932655985<br>ETH 0.551569274007617<br>MATIC 1057.76607867893<br>SOL 34.4621399176853 | BTC 0.0000000323016164 | |
| 3.1.311660 | KENNETH FONG | ADDRESS REDACTED | | | ADA 694.079300168713<br>BTC 0.0011399377492861<br>DOGE 3062.57249438459<br>DOT 74.4124214116742<br>LINK 36.1507876015941<br>SOL 27.2229948770802 | | |
| 3.1.311661 | KENNETH FORDHAM | ADDRESS REDACTED | | | MATIC 0.305914255782935 | | |
| 3.1.311662 | KENNETH FRANCIS | ADDRESS REDACTED | | | BTC 0.00107644406443084<br>CEL 1.08484044908009<br>USDT ERC20 3.67785259609994 | | |
| 3.1.311663 | KENNETH FRIECE | ADDRESS REDACTED | | | BTC 0.000000506341755406 | | |
| 3.1.311664 | KENNETH FUJITA | ADDRESS REDACTED | | | ADA 3.71251288754078<br>AVAX 57.2315585338422<br>BCH 0.00031168169599515<br>BSV 0.253189298185349<br>BTC 0.336504532015036<br>DOT 305.049829985955<br>ETH 0.00455512507087891<br>LTC 0.00196569283936695<br>MATIC 2424.95438151929<br>SOL 49.6197290825644 | ETH 0.000000470266080976 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311665 | KENNETH FUQUA | ADDRESS REDACTED | | | ADA 117.761005226265<br>BTC 0.0300052199966212<br>ETH 0.183316967173841<br>LINK 1.23755575163753<br>LTC 0.115957297498877<br>USDC 315.173315653444 | | |
| 3.1.311666 | KENNETH FURUYA | ADDRESS REDACTED | | | BTC 0.00119857747903108<br>USDC 0.485503010320787 | | |
| 3.1.311667 | KENNETH G POLLIN 3RD | ADDRESS REDACTED | | | CEL 0.119894338245664<br>ETH 0.000008769268624644 | | |
| 3.1.311668 | KENNETH GALLARDO | ADDRESS REDACTED | | | BCH 0.000257696891190717<br>BTC 0.000158287502462292<br>MATIC 5.59106079252763<br>SNX 2.25920763532104<br>USDC 0.00219515588819535<br>XLM 0.79892563562943 | | |
| 3.1.311669 | KENNETH GARCIA | ADDRESS REDACTED | | | BTC 0.0394744098430696<br>ETH 0.569739250495937<br>USDC 303.818621872677 | | |
| 3.1.311670 | KENNETH GARFIELD | ADDRESS REDACTED | | | BTC 0.0219316778065183<br>EOS 1.05959479125235<br>USDC 210.245993596953<br>XLM 0.00406965466383839 | XLM 15.3132321976313 | |
| 3.1.311671 | KENNETH GARVIN | ADDRESS REDACTED | | | ETH 0.0142772704367856 | | |
| 3.1.311672 | KENNETH GATOW | ADDRESS REDACTED | | | BTC 0.00268375614544598<br>LTC 890.146704228908<br>MCDAI 84.7782428435186<br>USDC 305.039363326365 | LTC 0.000000005922794848<br>USDC 73.4748 | |
| 3.1.311673 | KENNETH GAY | ADDRESS REDACTED | | | AAVE 2.63023769948473<br>ADA 438.695726747857<br>BTC 0.000302226404102664<br>CEL 1.1141751133126<br>COMP 1.22772295465614<br>DASH 0.0448706784588517<br>DOT 109.289083027273<br>ETC 0.0354693519437652<br>ETH 0.00629197805128509<br>LINK 63.7649078512947<br>LTC 0.0188598706180493<br>MATIC 3443.81393012119<br>SGB 204.252529445175<br>SNX 34.3962532038399<br>UNI 8.06540247465524<br>XLM 7808.72486363017<br>XRP 27.3368296296278 | | |
| 3.1.311674 | KENNETH GEE YEUNG | ADDRESS REDACTED | | | CEL 0.0831825170575408<br>ETH 0.000037404365817158<br>USDC 0.217257011332408<br>USDT ERC20 0.047654949210124 | | |
| 3.1.311675 | KENNETH GEERTS | ADDRESS REDACTED | | | AAVE 25.0539595412508<br>ADA 5084.12799602928<br>BTC 0.0136054897348183<br>CEL 159.414231486668<br>DOT 256.127881294602<br>LUNC 125.90207102818 | | |
| 3.1.311676 | KENNETH GEIGER | ADDRESS REDACTED | | | BTC 0.000169714428437424<br>MATIC 3.29544607174309 | | |
| 3.1.311677 | KENNETH GENARO KIRINDONGO | ADDRESS REDACTED | | | ADA 0.0119233404040746<br>BTC 0.210582421054159<br>SOL 0.000167886452183871<br>USDC 7.95737278149645 | | |
| 3.1.311678 | KENNETH GEORGE | ADDRESS REDACTED | | | CEL 1.08165166158572 | | |
| 3.1.311679 | KENNETH GERARD HENNESSY | ADDRESS REDACTED | | | AAVE 34.1521614167602<br>ADA 517.983454748795<br>AVAX 70.2066652271886<br>BNB 1.6843509709479<br>BTC 0.955568706108317<br>CEL 36487.4402644851<br>DOT 87.4403201323864<br>ETH 0.000078053637888598<br>LINK 1261.55567663249<br>LTC 33.2101973028019<br>LUNC 126.114826<br>MATIC 39700.771890373<br>SGB 1951.82658015317<br>SNX 1763.52695730631<br>UNI 710.741699786563<br>USDC 0.00146259469350211<br>XLM 0.0110511352488296<br>XRP 0.000000771136275589 | | |
| 3.1.311680 | KENNETH GERBER | ADDRESS REDACTED | | | CEL 0.0427604401773248<br>ETH 0.000228102170310084<br>XLM 0.416166731310556 | | |
| 3.1.311681 | KENNETH GIBBINS | ADDRESS REDACTED | | | AAVE 0.843486348991814<br>BTC 0.000019501545975921<br>CEL 13.0954668404251<br>DOT 55.5311834119706<br>ETH 0.000896083618312923<br>SNX 4.93994183767279 | | |
| 3.1.311682 | KENNETH GILBREATH | ADDRESS REDACTED | | | BTC 0.0010816639658125<br>ETH 0.118346834254902 | | |
| 3.1.311683 | KENNETH GILDEN | ADDRESS REDACTED | | | BTC 0.000000112111358817<br>CEL 0.382434678234717 | | |
| 3.1.311684 | KENNETH GILL | ADDRESS REDACTED | | | BCH 45.280045106839<br>MATIC 9551.7393074113 | | |
| 3.1.311685 | KENNETH GIN | ADDRESS REDACTED | | | BTC 10.1364225045872 | | |
| 3.1.311686 | KENNETH GIORNO | ADDRESS REDACTED | | | BTC 0.00324315261236478<br>ETH 0.238698525889971<br>USDC 4094.91781905844 | | |
| 3.1.311687 | KENNETH GLARGAARD SØRENSEN | ADDRESS REDACTED | | | BTC 0.0305605869763826<br>CEL 37.1058330636667<br>ETH 0.124161866561514 | | |
| 3.1.311688 | KENNETH GODAT | ADDRESS REDACTED | | | CEL 1.06537245266252 | | |
| 3.1.311689 | KENNETH GODWIN | ADDRESS REDACTED | | | ADA 0.000000156256939808<br>BNB 0.000000411085852183<br>BTC 0.000000679028947281<br>CEL 0.18237215440756<br>DOT 0.000000951006093718<br>ETH 0.0000009730879558<br>LINK 0.000000272394277558<br>LTC 0.000000999799284341<br>UNI 0.000000401128395413<br>XRP 0.000000266005635251 | | |
| 3.1.311690 | KENNETH GOH | ADDRESS REDACTED | | | CEL 0.0869195558524148 | | |
| 3.1.311691 | KENNETH GOH | ADDRESS REDACTED | | | BTC 0.000000004947946574<br>CEL 0.197962094168572 | | |
| 3.1.311692 | KENNETH GOLDING | ADDRESS REDACTED | | | BTC 0.00143102498150883<br>COMP 0.00124056457784548<br>USDT ERC20 181.668110883518 | | |
| 3.1.311693 | KENNETH GONZALES | ADDRESS REDACTED | | | BTC 0.000428288938452372 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311694 | KENNETH GOODMAN | ADDRESS REDACTED | | | BSV 5.60039447144673<br>BTC 1.70331555421395<br>DOT 14.2031842090638<br>EOS 41.8814537693673<br>ETH 44.8303058883509<br>LTC 1.06444159372311<br>SGB 94.474116123399<br>USDC 104028.180924649<br>XRP 617.991969105981 | | |
| 3.1.311695 | KENNETH GORDON | ADDRESS REDACTED | | | BTC 0.000014718530664189<br>MATIC 0.0505168772886416 | | |
| 3.1.311696 | KENNETH GORDON SHOULDICE | ADDRESS REDACTED | | | AVAX 18.2146281842321<br>LUNC 12.6183955931807<br>SOL 15.9796909267689 | | |
| 3.1.311697 | KENNETH GOVER | ADDRESS REDACTED | | | USDC 0.477079291845349 | | |
| 3.1.311698 | KENNETH GRAKAUSKAS | ADDRESS REDACTED | | | BTC 0.000011320113081288<br>ETH 0.000322312490490892 | | |
| 3.1.311699 | KENNETH GRAN | ADDRESS REDACTED | | | BTC 0.000045459526477903<br>COMP 2.40507836980097<br>LINK 22.5397211744857<br>MATIC 242.551058796662<br>SNX 22.3473473920246<br>SOL 2.94596522029777<br>USDC 0.397411165533034 | | |
| 3.1.311700 | KENNETH GRAVES | ADDRESS REDACTED | | | BTC 0.0127406557267387<br>ETH 0.800261854787641<br>LTC 2.21530685299928 | | |
| 3.1.311701 | KENNETH GRIFFIN | ADDRESS REDACTED | | | CEL 1.12704148600728<br>ETH 0.000045717514054955<br>MCDAI 0.647947753357976<br>USDC 2157.52279344956<br>ZRX 0.0084805443624217 | | |
| 3.1.311702 | KENNETH GRINDE | ADDRESS REDACTED | | | BTC 0.000907654762889959<br>USDC 1055.52499434478 | | |
| 3.1.311703 | KENNETH GU | ADDRESS REDACTED | | | BTC 0.000099066578216591<br>ETH 0.000734101285835418<br>GUSD 5.61617446928867<br>USDC 8.23352908322973 | | BTC 0.000000006921999765<br>GUSD 0.009097524571 48527<br>USDC 0.000000649163323154 |
| 3.1.311704 | KENNETH GUELTZOW | ADDRESS REDACTED | | | BTC 0.000117690913066705 | | |
| 3.1.311705 | KENNETH GUEVARRA | ADDRESS REDACTED | | | ADA 321.52660507037<br>BTC 0.000003421678642502<br>CEL 0.64751903177498<br>USDT ERC20 0.233017719514843 | | |
| 3.1.311706 | KENNETH GUO | ADDRESS REDACTED | | | AAVE 0.322270275613681<br>ADA 148.09377798107<br>AVAX 7.03100081736419<br>COMP 1.47979606064645<br>DOT 15.2362097627414<br>ETH 0.000384156576637775<br>SNX 55.4450145899025<br>SOL 3.48182210768373 | | AAVE 0.00210414981646239<br>ADA 0.161647<br>DOT 0.0659025787<br>ETH 0.000000966013303005<br>SOL 0.156344507 |
| 3.1.311707 | KENNETH GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000342522780985<br>ETH 0.000008701366480073<br>USDC 0.182702868360556 | | |
| 3.1.311708 | KENNETH GUY | ADDRESS REDACTED | | | BTC 0.0183306195789322<br>ETH 0.0255290227365539<br>MATIC 232.874760552288<br>SNX 267.457113392676<br>USDT ERC20 4.72685087299896 | | |
| 3.1.311709 | KENNETH GUYTON | ADDRESS REDACTED | | | BTC 0.000592998681609113<br>ETH 0.0129974223644055<br>USDC 0.394810539332306 | BTC 0.00000000949257845<br>USDC 0.000000063950096178 | |
| 3.1.311710 | KENNETH H JONES | ADDRESS REDACTED | | | ADA 0.000000178071692752<br>BTC 0.182413698665943<br>CEL 369.901293673731<br>DOT 49.3<br>ETH 5.93356275395785<br>LINK 49.35<br>XRP 10994 | | |
| 3.1.311711 | KENNETH H SPIELVOGEL, MD | ADDRESS REDACTED | | | ETH 0.00391402736473169<br>PAX 3.70881527452171<br>USDC 5.29927895917537<br>USDT ERC20 105.325128936911 | ETH 1.033198<br>LINK 146.8861<br>XLM 178.250213946351 | |
| 3.1.311712 | KENNETH H STERN | ADDRESS REDACTED | | | ETH 0.24371629760537 | | |
| 3.1.311713 | KENNETH HA | ADDRESS REDACTED | | | ADA 0.146150968085993<br>BTC 0.000020569283698 4499<br>CEL 0.849886477084548<br>DOT 0.200583527676107<br>ETH 0.00486967444873987<br>LINK 0.00765585173467093<br>MANA 0.0727603536249544<br>MATIC 2.2572790250801<br>USDC 5.50800037453078<br>XLM 1.3436781385331 | | |
| 3.1.311714 | KENNETH HAALAND | ADDRESS REDACTED | | | BTC 0.000105586233674067<br>CEL 0.426611689953485<br>ETH 0.000001349266074982 | | |
| 3.1.311715 | KENNETH HAMBURGER | ADDRESS REDACTED | | | BTC 0.00262393388367652<br>ETH 0.187556523482626<br>GUSD 7195.22688923386<br>MCDAI 0.0619747774285261<br>USDC 213.993032875102 | | |
| 3.1.311716 | KENNETH HAMILTON | ADDRESS REDACTED | | | BTC 0.00796676277427191 | | |
| 3.1.311717 | KENNETH HAMMERMAN | ADDRESS REDACTED | | | AAVE 1.18958300348252<br>BTC 0.0264088272680681<br>CEL 1.10949592192915<br>COMP 7.90544182974616<br>DASH 25.3473113620729<br>ETH 0.169347619347365<br>SNX 20.6231954901856<br>UNI 805.455924826989<br>ZEC 36.323997989857<br>ZRX 7109.26636502939 | | |
| 3.1.311718 | KENNETH HAN | ADDRESS REDACTED | | | DASH 0.00158275188424636<br>SNX 0.0133908029613054 | | |
| 3.1.311719 | KENNETH HANSEN | ADDRESS REDACTED | | | ADA 171.699184937357<br>BTC 0.00113528370930264<br>CEL 0.0418697839682582<br>LTC 3.33686426961253 | | |
| 3.1.311720 | KENNETH HANSEN | ADDRESS REDACTED | | | ADA 0.103027787913857<br>DOGE 6473.78005441081<br>MATIC 0.535052095689212<br>SNX 32.1939987741863<br>SOL 0.00291128215385646 | ADA 0.000000532024644371<br>BTC 0.000000001675943105<br>SNX 84.44125045<br>SOL 0.000000000716444826 | |
| 3.1.311721 | KENNETH HARPER | ADDRESS REDACTED | | | ADA 1156.12098897794<br>BTC 0.47913478817612<br>ETH 15.2124142468244<br>MATIC 1424.82441252095<br>USDC 26788.9155240225 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311722 | KENNETH HARRELL | ADDRESS REDACTED | | | BTC 0.00015076796739558<br>CEL 0.0159908122241627<br>GUSD 1.89575021647235<br>PAX 4.15619316747538<br>SNX 1.90486225622737<br>USDC 6.32883076177657<br>XLM 1.72264050150727 | BTC 0.000000005806269877<br>CEL 10.4106513557922<br>GUSD 0.00189968892197563<br>SNX 0.00073897846670855<br>USDC 0.000000294439072867<br>XLM 0.0383880919128402 | |
| 3.1.311723 | KENNETH HARRIS | ADDRESS REDACTED | | | BTC 0.00958891372972336<br>ETH 0.10815222318303 | | |
| 3.1.311724 | KENNETH HARRISON | ADDRESS REDACTED | | | BTC 0.00015157572553057<br>USDC 0.984610062753632 | | |
| 3.1.311725 | KENNETH HAUPT | ADDRESS REDACTED | | | BTC 0.013541640167746 | | |
| 3.1.311726 | KENNETH HAYNES | ADDRESS REDACTED | | | DASH 0.0174428743502794<br>ETH 0.00208918257436068<br>LINK 0.0461798415057079<br>ZRX 0.784717749595125 | | |
| 3.1.311727 | KENNETH HAYTER | ADDRESS REDACTED | | | AAVE 1.38030007611117<br>BTC 0.00103897234164802<br>ETH 0.00265647841672701<br>LINK 5.36677573076142<br>USDC 0.256178011311938 | | |
| 3.1.311728 | KENNETH HECK | ADDRESS REDACTED | | | BAT 0.571440550227915<br>BTC 1.41224712093028<br>ETH 9.68084683702061<br>LINK 767.147575355514<br>SGB 427.190016437121<br>SNX 86.5270962181326<br>UNI 0.051693108319813<br>USDC 8.09429184089496<br>XRP 2794.41618798111<br>ZRX 0.832470896793843 | BAT 0.0084913522851775<br>BTC 0.00479348396887572<br>ETH 0.692805<br>UNI 0.000763832425189339<br>USDC 0.009 | |
| 3.1.311729 | KENNETH HENDERSHOT | ADDRESS REDACTED | | | BTC 0.0014050525954415<br>COMP 5.24336815255348<br>ETH 0.0142653682596655<br>MATIC 5235.8915269347<br>MCDAI 42.3978452841409<br>SNX 32.6975977126208 | | |
| 3.1.311730 | KENNETH HENRY CREWS | ADDRESS REDACTED | | | BTC 0.0403647067531752<br>ETH 0.558435477275794 | | |
| 3.1.311731 | KENNETH HENSLEY | ADDRESS REDACTED | | | BAT 10451.5398677591<br>BTC 0.946215474372798<br>CEL 1.11865669775734<br>LINK 0.141985433435324<br>MATIC 1002.93197263543<br>TUSD 0.109320788218275<br>USDC 0.280970602698274<br>XLM 10409.2091264461 | | |
| 3.1.311732 | KENNETH HEREDIA | ADDRESS REDACTED | | | ADA 2778.83154836495<br>BTC 0.221195930295691<br>CEL 1.22605012064058<br>DOT 0.265260746118289<br>ETH 1.30789346138337<br>MATIC 12.4942964039486<br>UNI 0.220245863851624<br>USDC 3.76119048180173<br>USDT ERC20 1.18182147580786 | ADA 380.5<br>BTC 0.0283160930995299<br>DOT 0.000000439067416283<br>ETH 0.40976402 | |
| 3.1.311733 | KENNETH HILL | ADDRESS REDACTED | | | CEL 1.06019795185872 | | |
| 3.1.311734 | KENNETH HINDERSINN | ADDRESS REDACTED | | | BAT 0.332935866624199<br>BTC 0.000000592048756146<br>ETH 0.00515171430983594<br>LTC 0.0316312959884419<br>MATIC 0.0197124808289762<br>OMG 0.0529394347887863 | | |
| 3.1.311735 | KENNETH HO | ADDRESS REDACTED | | | BTC 0.000874729233931759<br>USDC 2.34280687652339<br>XLM 1091.51995757971 | | |
| 3.1.311736 | KENNETH HO | ADDRESS REDACTED | | | ADA 317.714178723322<br>AVAX 35.1364162008114<br>BTC 0.000000006040655947<br>CEL 2585.53069815177<br>GUSD 150<br>USDC 0.000000522301262791<br>USDT ERC20 1553.48495645053 | | |
| 3.1.311737 | KENNETH HO | ADDRESS REDACTED | | | BTC 0.000025581537506645<br>ETH 0.000103932760840837<br>USDC 0.376873873332802 | | |
| 3.1.311738 | KENNETH HOGUE II | ADDRESS REDACTED | | | AAVE 2.15840845109474<br>ADA 352.529434375875<br>AVAX 3.59215756259647<br>BNT 39.4202041803841<br>BTC 0.00492365526939513<br>CEL 77.1686207196621<br>COMP 1.66926912604038<br>MANA 192.880877506406<br>MATIC 104.942270099458<br>SNX 15.0603055998653<br>SUSHI 8.11184226200766<br>UNI 19.8912351376589 | CEL 129.8614 | |
| 3.1.311739 | KENNETH HOOVER | ADDRESS REDACTED | | | BTC 0.00120552523930807<br>ETH 0.00363272389478814<br>MCDAI 42.5573129243752 | | |
| 3.1.311740 | KENNETH HORLANDER | ADDRESS REDACTED | | | BTC 0.0356462184964426<br>ETH 1.09002272368276<br>USDC 15274.7078074046 | | |
| 3.1.311741 | KENNETH HORSEMAN | ADDRESS REDACTED | | | AAVE 0.00161943667345564<br>AVAX 0.496160313280782<br>BSV 0.799769979109944<br>BTC 0.76480819188245<br>ETH 30.2144113870141<br>MATIC 0.00601160658863767 | | |
| 3.1.311742 | KENNETH HORWAT | ADDRESS REDACTED | | | BTC 0.00107449436275006<br>USDC 15.742967833154<br>USDT ERC20 14.7193094702947 | | |
| 3.1.311743 | KENNETH HOUGHTON | ADDRESS REDACTED | | | BTC 0.000493975647267917<br>CEL 114.402603740329 | | |
| 3.1.311744 | KENNETH HOULE | ADDRESS REDACTED | | | ADA 0.0835730076549095<br>AVAX 12.5946068770783<br>BTC 0.00109491352835688<br>DOT 0.00334952922532088<br>ETH 1.20864563413983<br>LINK 0.000880227766563931<br>XLM 0.84467143361995 | | |
| 3.1.311745 | KENNETH HOWARD | ADDRESS REDACTED | | | BTC 0.000005205451318906<br>LTC 0.00006768432781419<br>USDC 0.0613316165273192<br>USDT ERC20 0.0813743597638351 | | |
| 3.1.311746 | KENNETH HOYLE | ADDRESS REDACTED | | | BTC 0.000001000613684938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311747 | KENNETH HUBBARD | ADDRESS REDACTED | | | ADA 9136.16391270878<br>BAT 0.904318181329986<br>BTC 5.76709280185831<br>DOT 211.621237565301<br>ETH 0.0126569540333921<br>GUSD 0.940918364578995<br>KNC 0.567137311583727<br>LINK 0.224756374386934<br>LTC 0.062566104356532<br>OMG 0.0562378763722565<br>UNI 0.03833265214274<br>USDC 87967.5420822405<br>USDT ERC20 1.90415010017172<br>ZEC 0.0397811259342275 | BTC 0.00000094<br>ETH 0.000000011290668561<br>GUSD 529.791692471136<br>USDT ERC20 0.000000550910625508 | |
| 3.1.311748 | KENNETH HUDDLESTON | ADDRESS REDACTED | | | BCH 0.0130113050718759<br>XLM 29.605574671915 | | |
| 3.1.311749 | KENNETH HUI | ADDRESS REDACTED | | | BTC 0.074255862547363<br>CEL 151.385375216094<br>ETH 0.75276646<br>LINK 44.655 | | |
| 3.1.311750 | KENNETH HUIGENS | ADDRESS REDACTED | | | BTC 0.0568932861680509<br>CEL 5.57317850658272<br>DOT 15.9684142214656<br>ETH 0.990553561376538<br>MATIC 2110.58336824159<br>USDC 5.485 | | |
| 3.1.311751 | KENNETH HULST | ADDRESS REDACTED | | | USDC 2794.64986622265<br>USDT ERC20 63.6934548873384 | | |
| 3.1.311752 | KENNETH HUTCHINGS | ADDRESS REDACTED | | | BTC 0.000651179079707035 | BTC 0.000000004995696137 | |
| 3.1.311753 | KENNETH HYUNGKWAN AN | ADDRESS REDACTED | | | AAVE 0.0840536985751624<br>BTC 0.00154298087846298<br>CEL 1.99193467915389<br>ETH 0.0428299158004378<br>SNX 6.26537527753777<br>UNI 159.451305247969<br>USDC 103.387410999845<br>USDT ERC20 2.46604565028463 | CEL 119.77281492465<br>ETH 10.01<br>USDC 19982.985519 | |
| 3.1.311754 | KENNETH IFALADE | ADDRESS REDACTED | | | 1INCH 442.904647500818<br>ADA 315.564681528245<br>BTC 0.00253766854000994<br>DOT 36.2256486574735<br>ETC 86.0732081188959<br>MATIC 1563.1803804699 | | |
| 3.1.311755 | KENNETH INDERSON | ADDRESS REDACTED | | | BTC 0.00085218684449046<br>CEL 2.99968838950361 | | |
| 3.1.311756 | KENNETH INGBER | ADDRESS REDACTED | | | ADA 1780.88773569675<br>BTC 0.00134597099106916<br>DOT 2.11201730750852<br>ETH 3.58094029054254 | | |
| 3.1.311757 | KENNETH INGRAM | ADDRESS REDACTED | | | AAVE 2.65592758970777<br>CEL 118.908791213379<br>COMP 0.563648956774542<br>UNI 11.1524857391983 | CEL 5.09163278861342 | |
| 3.1.311758 | KENNETH INGS | ADDRESS REDACTED | | | ETH 0.0283327215840269 | | |
| 3.1.311759 | KENNETH ISAACSON | ADDRESS REDACTED | | | ETH 0.084856775929963 | | |
| 3.1.311760 | KENNETH J BATES | ADDRESS REDACTED | | | ADA 4908.9506968193<br>BTC 0.00076776179870978<br>DOT 171.607224068723<br>ETH 16.5838223963324<br>LUNC 103.182030148045<br>MATIC 959.138649670703<br>SOL 66.0660539868292 | | |
| 3.1.311761 | KENNETH J. MAZER AND WENDY A. MAZER REVOCABLE LIVING TRUST | HANLON, LIVONIA, MICHIGAN 48150 | | | BTC 0.000071337195541601<br>LINK 30.5495243269888 | BTC 0.000000389209008174<br>LINK 75210.6084306062 | |
| 3.1.311762 | KENNETH JACKSON | ADDRESS REDACTED | | | BTC 0.0143831123689779<br>GUSD 10.2489375472901 | | |
| 3.1.311763 | KENNETH JACKSON | ADDRESS REDACTED | | | ADA 7361.51233853598<br>BTC 0.00224971101122379<br>ETH 3.43753270541297<br>LINK 21.7387103953198<br>MATIC 5410.66285352672 | | |
| 3.1.311764 | KENNETH JAEGER | ADDRESS REDACTED | | | BCH 0.00136618778973905<br>BTC 0.000599913758055754<br>CEL 0.38532430371348<br>DASH 0.00538816609920242<br>ETC 0.0104314946395357<br>ETH 0.00347735686408058<br>LTC 0.00227792899280451<br>OMG 0.00525598373852881<br>SGB 0.0540592940584562<br>XLM 0.716265536542026<br>XRP 0.35362288587096<br>ZEC 0.00431232959216712<br>ZRX 0.34623979778515 | | |
| 3.1.311765 | KENNETH JAMES BAX | ADDRESS REDACTED | | | CEL 0.0503175848888027 | | |
| 3.1.311766 | KENNETH JAMES CLINTON | ADDRESS REDACTED | | | BTC 0.137379046338413<br>CEL 0.24255517497965<br>ETH 0.00000840292164041<br>LINK 0.016851307925995<br>USDC 0.0934983051430564<br>XRP 0.216157653404214 | BTC 0.000018764780701052 | |
| 3.1.311767 | KENNETH JAMES MATSON | ADDRESS REDACTED | | | AAVE 0.00292014157711435<br>ADA 224.903725321976<br>BTC 0.249917827146202<br>CEL 181.304292049918<br>ETH 0.00477217893784293<br>MATIC 17815.7882061043<br>MCDAI 0.014702101144442<br>PAXG 3.11130693719472<br>SNX 423.201457476458 | AAVE 3.19678657827819<br>MCDAI 16.3240460544347 | |
| 3.1.311768 | KENNETH JAMES MC LAUCHLIN | ADDRESS REDACTED | | | AVAX 0.0144391311637305<br>BTC 0.000000314568046746<br>ETH 0.00000295955571712599<br>LINK 0.20786364729361<br>LUNC 40.4643414689082<br>MATIC 0.965703099186211<br>SOL 0.0794063985134531 | | |
| 3.1.311769 | KENNETH JAMES SKAGGS | ADDRESS REDACTED | | | BTC 0.00214940162245949<br>DASH 1.10990484125246<br>EOS 23.8123683236637<br>LINK 6.62768873873059 | | |
| 3.1.311770 | KENNETH JAMES STEELE | ADDRESS REDACTED | | | BTC 0.000000186894512806999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311771 | KENNETH JAMES WAHLSTROM | ADDRESS REDACTED | | | BTC 0.501973400012383<br>CEL 917.419045649473<br>ETH 1.43243212974613<br>LINK 95.4726540482496<br>LTC 10.1355407110783<br>MATIC 1.25508019504478<br>SNX 30.6114236122629<br>UNI 29.6911808894999<br>USDC 257.343804554142 | | |
| 3.1.311772 | KENNETH JANG | ADDRESS REDACTED | | | BTC 0.00031265088977349<br>ETH 0.000453517999421278<br>MATIC 2.35404726222995 | | |
| 3.1.311773 | KENNETH JANISON | ADDRESS REDACTED | | | BTC 0.000006755184588684<br>CEL 1.08619364261672<br>TUSD 0.187947479595271 | | |
| 3.1.311774 | KENNETH JARANTILLA | ADDRESS REDACTED | | | ADA 1084.68669794083<br>BTC 0.258102197037171<br>ETH 0.882315012602889<br>GUSD 55.1821524064543<br>USDC 5226.14053646055 | BTC 0.00004251 | |
| 3.1.311775 | KENNETH JAY SANIEL | ADDRESS REDACTED | | | BTC 0.00622943024190436<br>CEL 437.860590326789<br>ETH 0.457226521524038<br>MATIC 5198.15046820699<br>SGB 3.12784051708002<br>SNX 0.0478924747182772<br>XRP 31.4402951475086 | | |
| 3.1.311776 | KENNETH JENSEN | ADDRESS REDACTED | | | BTC 0.0121498595114382<br>CEL 1495.47975037278<br>SGB 9.066<br>USDT ERC20 19.58<br>XLM 772.646635<br>XRP 60 | | |
| 3.1.311777 | KENNETH JEROME | ADDRESS REDACTED | | | ADA 3.76903789240063<br>BTC 0.000001436312156416<br>ETC 0.0048098409602148<br>USDC 0.221732937347461 | | |
| 3.1.311778 | KENNETH JESPER YONG | ADDRESS REDACTED | | | ADA 0.162020998461678<br>BTC 0.000022342394816053<br>CEL 0.426317168638785 | | |
| 3.1.311779 | KENNETH JETER | ADDRESS REDACTED | | | BTC 0.00115521835617714<br>USDC 1398.07300222044 | | |
| 3.1.311780 | KENNETH JETER | ADDRESS REDACTED | | | BTC 0.000137411958003152<br>ETH 1.03066462743139<br>LTC 0.000573501102454536<br>MATIC 1201.64561367314<br>UNI 0.00426684855690842<br>USDC 65.5220203766518 | BTC 0.000000009034561552 | |
| 3.1.311781 | KENNETH JODAN SY | ADDRESS REDACTED | | | ETH 0.000049160064186375 | | |
| 3.1.311782 | KENNETH JOHN BARTLETT | ADDRESS REDACTED | | | | BTC 0.00142174 | |
| 3.1.311783 | KENNETH JOHN LEE | ADDRESS REDACTED | | | CEL 1.59142257210267<br>DASH 0.161728692401097<br>ETH 0.000792492427384432 | | |
| 3.1.311784 | KENNETH JOHN PERGOLA | ADDRESS REDACTED | | | | SOL 0.09 | |
| 3.1.311785 | KENNETH JOHNSON | ADDRESS REDACTED | | | BTC 0.000042695458135559 | | |
| 3.1.311786 | KENNETH JOHNSON | ADDRESS REDACTED | | | ADA 0.936611126689395<br>BTC 0.000000382041441575<br>ETH 0.000001565323439112<br>MATIC 0.385302854112727<br>OMG 0.0117280911647035<br>USDC 0.528968438318546 | | |
| 3.1.311787 | KENNETH JOHNSTONE | ADDRESS REDACTED | | | BTC 0.000007735255664852 | | |
| 3.1.311788 | KENNETH JONES | ADDRESS REDACTED | | | BTC 0.000000327623128409<br>ETH 0.000275137369647171 | | |
| 3.1.311789 | KENNETH JOSEPH HAYES | ADDRESS REDACTED | | | AVAX 7.47096196973366<br>BTC 0.0318563776587113<br>ETH 0.263072128702401 | | |
| 3.1.311790 | KENNETH JOY | ADDRESS REDACTED | | | BTC 0.00152560924453263<br>COMP 4.6135871294697<br>MATIC 3494.26464863348 | | |
| 3.1.311791 | KENNETH JUSTICE JR | ADDRESS REDACTED | | | BTC 0.000634382120058671 | | |
| 3.1.311792 | KENNETH KAISER | ADDRESS REDACTED | | | BTC 1.10175391632754 | | |
| 3.1.311793 | KENNETH KAN | ADDRESS REDACTED | | | BTC 0.00343767797904693<br>DOGE 18638.8181511173<br>ETH 0.0721335424577109<br>MANA 53.2622204815188 | | |
| 3.1.311794 | KENNETH KANE | ADDRESS REDACTED | | | BTC 0.000114553531690744<br>ETH 0.199709953258893 | | |
| 3.1.311795 | KENNETH KANE JENNETTE | ADDRESS REDACTED | | | BTC 0.000021520097458566 | | |
| 3.1.311796 | KENNETH KANGETHE | ADDRESS REDACTED | | | CEL 0.783910544987932 | | |
| 3.1.311797 | KENNETH KARNS | ADDRESS REDACTED | | | BTC 0.000006093302129482<br>MATIC 0.800300715497235<br>SNX 0.0338753095349278 | | |
| 3.1.311798 | KENNETH KAUFFMAN | ADDRESS REDACTED | | | ADA 0.769918108424658<br>BTC 0.000010584986136401<br>XLM 0.0101620236649104 | | |
| 3.1.311799 | KENNETH KAWAKAMI | ADDRESS REDACTED | | | DOT 21.4725963665547<br>MATIC 1.98114782066339 | | |
| 3.1.311800 | KENNETH KAYANJA | ADDRESS REDACTED | | | BTC 0.000000003955782862<br>CEL 0.0109072207355236<br>LTC 0.000000008448260047<br>USDC 0.00000029374687267 | | |
| 3.1.311801 | KENNETH KEPHART | ADDRESS REDACTED | | | ADA 0.00142447821987229<br>BTC 0.00030288966321628З<br>DOT 0.0879908838581793<br>LINK 0.0186976517834882<br>LTC 0.000000106817950906<br>MATIC 2.02200344412069<br>SNX 0.695141905387345<br>SOL 0.0129553592440438<br>USDC 1.15554028515422 | ADA 0.000000512426128917<br>BTC 0.000000008732923393<br>DOT 0.000000000011840628<br>LTC 0.000583798030221598<br>SOL 0.000000000422263224 | |
| 3.1.311802 | KENNETH KERNEN | ADDRESS REDACTED | | | AVAX 0.00205845475732642<br>BTC 0.00022026797008765<br>DOT 0.0637038121677472<br>MATIC 0.492727811704415<br>SOL 0.0151487712016009 | AVAX 1.40122428385227<br>BTC 0.224055510509774<br>DOT 27.9016609280817<br>MATIC 266.932815216047<br>SOL 10.7547497519597 | |
| 3.1.311803 | KENNETH KERR | ADDRESS REDACTED | | | CEL 1.09462446713343 | | |
| 3.1.311804 | KENNETH KESAJI | ADDRESS REDACTED | | | BTC 0.000067164831730704<br>CEL 1.14401924393853<br>EOS 0.138874937232731<br>ETH 0.00330716336737963<br>LTC 0.132323568176959<br>SGB 0.246942213997156<br>XLM 3.18996383158234<br>XRP 1.61534514791502 | | |
| 3.1.311805 | KENNETH KEY | ADDRESS REDACTED | | | BTC 0.486786719250925<br>ETH 7.7033232381187<br>SOL 81.4591119041751 | | |
| 3.1.311806 | KENNETH KHO | ADDRESS REDACTED | | | ETH 0.000114272407483496 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311807 | KENNETH KHOO | ADDRESS REDACTED | | | BTC 0.000752566291894642<br>CEL 0.508136559552385<br>ETH 0.000885242688766767<br>XRP 717.76804570008 | | |
| 3.1.311808 | KENNETH KHUU | ADDRESS REDACTED | | | BTC 0.0000053955081510919<br>XLM 941.825842602892 | | |
| 3.1.311809 | KENNETH KIM | ADDRESS REDACTED | | | ADA 0.20461242457073<br>BCH 0.0135199957123891<br>BTC 1.01698498166911<br>ETH 2.17351187464465<br>LTC 0.1472481008376 | | |
| 3.1.311810 | KENNETH KIM | ADDRESS REDACTED | | | BTC 0.000020151142928508<br>GUSD 92.5333737382209 | BTC 0.000000114064594997<br>GUSD 0.0350767820556471 | |
| 3.1.311811 | KENNETH KING | ADDRESS REDACTED | | | BTC 0.0304164038978939<br>COMP 0.727600217950985<br>LTC 0.000745324815823508<br>MATIC 0.00658704104500072 | | |
| 3.1.311812 | KENNETH KING YIP CHAN | ADDRESS REDACTED | | | BTC 5.2921122756786<br>CEL 1.85608929766473<br>ETH 71.6872123876609<br>LUNC 680.068115997306<br>USDC 949.920929171023 | | |
| 3.1.311813 | KENNETH KITIKOMOLSUK | ADDRESS REDACTED | | | BTC 0.00212604808792278<br>CEL 9.28604616299929<br>COMP 0.144537148374537<br>ETH 1.1275303547016<br>MATIC 386.448032306355<br>SNX 26.5576109934616<br>USDC 1370.70568599072<br>XLM 16.8606233668345 | | |
| 3.1.311814 | KENNETH KJÆR JENSEN | ADDRESS REDACTED | | | BAT 78.9<br>BTC 0.000707460658916818<br>CEL 0.465071904778291 | | |
| 3.1.311815 | KENNETH KJORVESTAD | ADDRESS REDACTED | | | USDC 19.6257613364428 | | |
| 3.1.311816 | KENNETH KLEINSMITH | ADDRESS REDACTED | | | ADA 791.46282565071<br>BTC 0.351538695833605<br>COMP 5.36424789086137<br>ETH 2.28313075450895<br>KNC 67.7376714367833<br>LINK 10.4559773479721<br>MATIC 8319.87944435529<br>OMG 11.6676209046155<br>UNI 20.1716134649721<br>USDC 0.667467637798743<br>USDT ERC20 3914.62513318013<br>XLM 707.998623144242 | BTC 0.0248472<br>USDC 0.00756453576168291<br>USDT ERC20 5 | |
| 3.1.311817 | KENNETH KLUVER | ADDRESS REDACTED | | | BTC 0.00240821459709533<br>ETH 0.20029569878036<br>MATIC 1575.27120572986<br>XLM 17.6583116044306 | | |
| 3.1.311818 | KENNETH KOBZ | ADDRESS REDACTED | | | CEL 1.09101525885382<br>LTC 0.00855771070292365<br>SGB 0.0462927898048663<br>XRP 0.309387035084019<br>ZRX 0.146500845060281 | | |
| 3.1.311819 | KENNETH KOEGLER | ADDRESS REDACTED | | | BTC 0.224446827137203<br>CEL 0.157250792946708<br>ETH 0.0204915776994047<br>LTC 50.0991075677351<br>MANA 0.0742960957253328<br>UNI 40.2792212076966 | | |
| 3.1.311820 | KENNETH KOLBE | ADDRESS REDACTED | | | BTC 1.60993543407021<br>ETH 0.0106011596588324<br>USDC 94.3890943945128 | | |
| 3.1.311821 | KENNETH KOPRICH | ADDRESS REDACTED | | | 1INCH 9.14617386378768<br>AAVE 0.454296334860466<br>ADA 214.701982591791<br>BAT 47.8057008178947<br>BTC 0.0100795149238278<br>CEL 384.047391463889<br>COMP 0.178159583723188<br>DOT 40.4743696872921<br>ETH 0.699014735990807<br>LINK 2.9364013324039<br>MANA 581.278106734663<br>MATIC 335.993633516391<br>PAXG 0.0350203976041193<br>SNX 14.2553655550143<br>SOL 6.59817626314738<br>USDC 1007.50857954864<br>XRP 178.795806475271<br>XTZ 79.6683108548263 | | |
| 3.1.311822 | KENNETH KOW | ADDRESS REDACTED | | | BTC 0.000000158061743849<br>CEL 0.311303539084935<br>GUSD 0.0172792085830766 | | |
| 3.1.311823 | KENNETH KRASZEWSKI | ADDRESS REDACTED | | | ADA 375.261769050321<br>BCH 1.17180699298173<br>BSV 10.665808278533<br>BTC 0.0471037466955446<br>DOT 24.2935754010988<br>EOS 229.287208559916<br>ETC 6.02549774460227<br>LTC 2.04973609053246<br>SNX 72.7182354049113 | | |
| 3.1.311824 | KENNETH KRATCHMAN | ADDRESS REDACTED | | | BTC 0.000005140773782407<br>MATIC 3.4311329817809 | | |
| 3.1.311825 | KENNETH KREBS | ADDRESS REDACTED | | | BCH 0.00215536300738773<br>BTC 0.0214073275122993<br>CEL 126.071048480318<br>ETH 20.3651397301855<br>LINK 0.0416699106888373<br>USDT ERC20 13.4181389305792<br>XLM 1.31468571942486<br>XRP 506.4 | | |
| 3.1.311826 | KENNETH KRETSCHMER | ADDRESS REDACTED | | | BTC 0.000000158099000376 | | |
| 3.1.311827 | KENNETH KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0258301254643475<br>USDC 0.549699798084893 | | |
| 3.1.311828 | KENNETH KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0170912205316138<br>CEL 1.16301949071086<br>ETH 0.0809170050887609 | | |
| 3.1.311829 | KENNETH KRISTOFFERSEN | ADDRESS REDACTED | | | ADA 219.9<br>BTC 0.124505503243105<br>CEL 2011.70304931368<br>DOT 11.74068739<br>ETH 0.466726169069186<br>LUNC 4.040461<br>MATIC 145.75227822<br>SOL 2.61963539<br>XRP 318.327294 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311830 | KENNETH KROES | ADDRESS REDACTED | | | BTC 0.10974839885004<br>CEL 110.079716673162 | | |
| 3.1.311831 | KENNETH KURKOWSKI | ADDRESS REDACTED | | | ADA 261.397021354662<br>BTC 0.00212708336125666<br>BUSD 448.399642089205<br>USDC 223.870162637388 | | |
| 3.1.311832 | KENNETH KWOK | ADDRESS REDACTED | | | BNB 0.000214344282588897<br>BTC 0.0017994543866331<br>CEL 97.8236205506651<br>DOT 0.016164949064762<br>ETH 4.20730487057595<br>LTC 0.000000009767732256<br>USDC 3256.02448595645<br>XLM 0.000000077410861655<br>XRP 0.000000107692515892 | | |
| 3.1.311833 | KENNETH KYLE LOPIANO | ADDRESS REDACTED | | | BTC 3.49668516648205<br>CEL 44.0774595252255<br>ETH 0.00772298525212916<br>LINK 0.000033687898175818<br>LTC 0.0766926875017822<br>USDC 0.0596298270566403 | LTC 0.000000714649308471 | |
| 3.1.311834 | KENNETH L KREMPETZ | ADDRESS REDACTED | | | BTC 0.000000244103802317<br>CEL 27250.0621917652<br>ETH 4.95223679114223<br>USDC 75566.0015576939 | CEL 37313 | |
| 3.1.311835 | KENNETH L LITZSEY | ADDRESS REDACTED | | | BTC 0.0025285795651413<br>COMP 0.080624921468549<br>ETH 0.178163117464172<br>KNC 3.48779976282552<br>LINK 2.17949149444321<br>USDC 61.5436683144376 | | |
| 3.1.311836 | KENNETH L SPENCER | ADDRESS REDACTED | | | | BTC 0.0394 | |
| 3.1.311837 | KENNETH LAGARIZA | ADDRESS REDACTED | | | BSV 0.000135973133837785<br>CEL 1.12191207624271 | | |
| 3.1.311838 | KENNETH LAGUNILLA | ADDRESS REDACTED | | | CEL 0.179290067241205<br>DOT 0.00000046 | | |
| 3.1.311839 | KENNETH LAM | ADDRESS REDACTED | | | CEL 1.07603198980694 | | |
| 3.1.311840 | KENNETH LAM | ADDRESS REDACTED | | | ADA 0.523323539762464<br>BTC 0.000459007497902874<br>ETH 0.00312823749899765<br>GUSD 1.99384096441046<br>UNI 0.00427875264915524 | ADA 0.000007516074180069<br>UNI 18.2751443019728 | |
| 3.1.311841 | KENNETH LAM | ADDRESS REDACTED | | | BTC 0.00132994652177311<br>CEL 1.30491394858534 | | |
| 3.1.311842 | KENNETH LAMMERS | ADDRESS REDACTED | | | BTC 0.000669467737532233<br>CEL 6192.95681141333 | | |
| 3.1.311843 | KENNETH LAWRENCE KITKO | ADDRESS REDACTED | | | ETH 0.00163567976267887 | | |
| 3.1.311844 | KENNETH LEBLANC | ADDRESS REDACTED | | | ETH 0.00136003221846715<br>MATIC 3.43017590683729<br>UNI 0.00502581269126218 | UNI 0.026784796066663 | |
| 3.1.311845 | KENNETH LEE | ADDRESS REDACTED | | | BTC 0.000000764371168295<br>CEL 13.8862447226543<br>USDT ERC20 6.57202823897283 | | |
| 3.1.311846 | KENNETH LEE | ADDRESS REDACTED | | | BTC 1.10207735754119<br>LINK 0.0190163254158731<br>MATIC 2700.33627487151 | BTC 0.11914961 | |
| 3.1.311847 | KENNETH LEE | ADDRESS REDACTED | | | BTC 0.000001747756645805<br>CEL 0.308983490098644<br>USDT ERC20 0.342539323106557 | | |
| 3.1.311848 | KENNETH LEE | ADDRESS REDACTED | | | BTC 0.000723311034581499<br>CEL 0.217071987604114<br>USDT ERC20 507.685505622835 | | |
| 3.1.311849 | KENNETH LEEPER | ADDRESS REDACTED | | | 1INCH 0.023688544066427<br>AAVE 0.00137347077198505<br>ADA 0.768127501723839<br>AVAX 0.0269406079005939<br>BTC 0.17624148930125<br>COMP 0.000173261224974707<br>DASH 0.00337917719492543<br>DOT 0.0856676472090587<br>EOS 0.0679987320987933<br>ETH 5.85115195287672<br>KNC 0.020648439936602<br>LINK 0.0162062391292313<br>LTC 0.00215696415266879<br>LUNC 10.04107774563<br>MANA 0.0112275814091474<br>MATIC 2.0532947506901<br>SNX 0.076862764165011<br>SOL 0.0153473565849428<br>SUSHI 0.0346816363705798<br>UNI 0.0110330065707517<br>XLM 0.236098450137794<br>XTZ 0.0667542255990413 | ADA 0.000000316479881651<br>DOT 0.000000000088461572<br>LTC 0.000000005909027354<br>SOL 0.000000000532129372<br>XLM 0.000000025943308011<br>XTZ 0.000000608213760165 | |
| 3.1.311850 | KENNETH LEHMAN | ADDRESS REDACTED | | | MATIC 0.0332214146474561 | | |
| 3.1.311851 | KENNETH LEONARD | ADDRESS REDACTED | | | BTC 0.0102561305064528 | | |
| 3.1.311852 | KENNETH LEONG | ADDRESS REDACTED | | | BTC 0.00146866057186045<br>CEL 1.30042283165409<br>XRP 0.15609640420685 | | |
| 3.1.311853 | KENNETH LEONG | ADDRESS REDACTED | | | BTC 0.00186677024959429<br>USDT ERC20 6.06048516266687 | | |
| 3.1.311854 | KENNETH LERMA | ADDRESS REDACTED | | | BTC 0.0024294345605327<br>GUSD 6.20362691003879 | | |
| 3.1.311855 | KENNETH LESTER | ADDRESS REDACTED | | | BTC 0.000018131663440643<br>ETH 0.000014262510355221<br>MATIC 0.0965144229828871<br>PAX 6.79073835563088<br>SNX 0.546576437862688<br>USDC 82.8137460453537 | | |
| 3.1.311856 | KENNETH LEVESQUE | ADDRESS REDACTED | | | ETH 0.000020826784967031 | | |
| 3.1.311857 | KENNETH LEVINE | ADDRESS REDACTED | | | BTC 0.00006911328287393<br>DOT 0.0657372300934991<br>ETH 0.0000371440802570659<br>LINK 0.0154372446305533<br>MATIC 0.813883147438206 | BTC 0.000000361500557121<br>DOT 0.000000096806624949<br>ETH 0.000000379811954787<br>LINK 0.000000734117276808<br>MATIC 0.000000711059217592 | |
| 3.1.311858 | KENNETH LI | ADDRESS REDACTED | | | AVAX 0.0172762818666737<br>BTC 0.000000672865491835999<br>ETH 0.000005357370813383 | BTC 0.000438914678513069<br>ETH 0.00377559176435963 | |
| 3.1.311859 | KENNETH LI | ADDRESS REDACTED | | | BTC 0.2693916063 | | |
| 3.1.311860 | KENNETH LIAW | ADDRESS REDACTED | | | BTC 0.0286142481927466<br>CEL 24.2865543770451 | | |
| 3.1.311861 | KENNETH LIM | ADDRESS REDACTED | | | BTC 0.0154813120675754 | | |
| 3.1.311862 | KENNETH LIM | ADDRESS REDACTED | | | BTC 0.00969993702217675<br>ETH 0.0345260771984745<br>USDC 190.927997954947 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311863 | KENNETH LINDQVIST | ADDRESS REDACTED | | | ADA 689.847842535211<br>BTC 0.000836480739744018<br>CEL 7.99213136094043<br>LUNC 0.000000763200064176<br>MATIC 75.2264761752951<br>SNX 17.6332382811764<br>SOL 2.29444469263772<br>XRP 435.052410929626 | | |
| 3.1.311864 | KENNETH LINING | ADDRESS REDACTED | | | ADA 220.561199146383<br>BCH 0.00734779791856444<br>BTC 0.000016244780671323<br>CEL 160.077454672189<br>COMP 0.015464628461801<br>DOT 1.3410209529357<br>ETH 0.000162880327742922<br>LINK 2.66032962068795<br>LTC 0.0684994774160669<br>MATIC 90.7405024407906<br>MCDAI 216.203439433655<br>SNX 10.0450010603435<br>USDC 2.08268473116408<br>XLM 26.6635736166186 | | |
| 3.1.311865 | KENNETH LIU | ADDRESS REDACTED | | | BTC 0.270133277934644<br>ETH 25.1428725641579<br>USDC 192895.96617872 | | |
| 3.1.311866 | KENNETH LIVINGSTON | ADDRESS REDACTED | | | BNT 2.31460724166694<br>BTC 0.000686912088260367<br>ETH 0.00573268533112063<br>LINK 0.144308036058324<br>USDC 24.7348414524681<br>USDT ERC20 43.8576574832852 | BTC 0.000000003287703817 | |
| 3.1.311867 | KENNETH LOAN | ADDRESS REDACTED | | | BTC 0.000000617417052868999<br>MATIC 0.663580333325332<br>USDC 0.2555638636127 | | |
| 3.1.311868 | KENNETH LOKE | ADDRESS REDACTED | | | ADA 0.335243804442605<br>BTC 0.0000092950963986<br>ETH 0.000219996341886528<br>MATIC 0.822908646363278 | | |
| 3.1.311869 | KENNETH LONG | ADDRESS REDACTED | | | BAT 888.080719763701<br>BTC 1.98350487154918<br>CEL 96.4411997764367<br>DASH 19.5283626839771<br>EOS 3.37851139850256<br>ETH 4.30915803974242<br>KNC 87.9873120526794<br>LINK 16.430588585998<br>MATIC 3.62850737527725<br>OMG 0.614182304445185<br>USDT ERC20 3.51095385754912<br>XLM 15884.3699109815<br>ZEC 8.4150478428684 | BTC 0.00000089 | |
| 3.1.311870 | KENNETH LONG | ADDRESS REDACTED | | | CEL 0.000738771441048576 | | |
| 3.1.311871 | KENNETH LONT | ADDRESS REDACTED | | | BTC 0.000054362888153197<br>DOT 0.00308608318139172<br>ETH 0.00152966244800047<br>MATIC 0.183951062646813<br>USDC 0.931222174689708 | | |
| 3.1.311872 | KENNETH LOPEZ | ADDRESS REDACTED | | | ADA 103.608713107855 | | |
| 3.1.311873 | KENNETH LORAN GRAHAM | ADDRESS REDACTED | | | BTC 0.000065825411044375 | BTC 0.000000594208015373 | |
| 3.1.311874 | KENNETH LORENTZEN | ADDRESS REDACTED | | | ADA 0.562917129755758<br>BTC 0.000000000615391779649999<br>ETH 0.000002629538444365<br>XRP 1.7915289955112 | | |
| 3.1.311875 | KENNETH LORETO | ADDRESS REDACTED | | | ADA 274.41885778835<br>BTC 0.149949223950551<br>CEL 1.71940888580091<br>DOT 10.2257685179919<br>ETH 0.274969067911322<br>MATIC 54.0559648379197<br>USDC 287.655892865653 | | |
| 3.1.311876 | KENNETH LOVE | ADDRESS REDACTED | | | AAVE 0.00478318766294613<br>BTC 0.105618124013281<br>CEL 176.47186923821<br>DASH 7.30365382710779<br>DOT 216.56139657385<br>LUNC 80.2197899886498<br>MATIC 5683.66682465996<br>MCDAI 53.7950000520993<br>USDC 0.01880412667231 | | |
| 3.1.311877 | KENNETH LOWE | ADDRESS REDACTED | | | BTC 0.000050099305371509<br>USDC 0.582436882570149<br>XLM 0.218175679735775 | | |
| 3.1.311878 | KENNETH LU | ADDRESS REDACTED | | | BTC 0.000290172036146273<br>ETH 0.00281684310494577<br>USDC 1.18541368248254 | | |
| 3.1.311879 | KENNETH LUCIANI | ADDRESS REDACTED | | | AAVE 0.00284777291055704<br>ADA 1.32782589539509<br>BTC 0.0482214078317517<br>DOT 118.649552154824<br>LINK 17.7307597174894<br>MATIC 2254.36802461301<br>USDC 1.39903625140501 | BTC 0.106196632575006 | |
| 3.1.311880 | KENNETH LUMBATTIS | ADDRESS REDACTED | | | CEL 1.06956167814981 | | |
| 3.1.311881 | KENNETH LUZZATTO | ADDRESS REDACTED | | | USDC 4.19708499793216 | | |
| 3.1.311882 | KENNETH LY | ADDRESS REDACTED | | | ADA 1741.21046104678<br>AVAX 4.35889995039655<br>BTC 0.212478469774354<br>ETC 10.1846636137408<br>ETH 0.386599267907614<br>SOL 5.57508849697176<br>USDC 215.029954487206<br>XLM 734.155936823903 | | |
| 3.1.311883 | KENNETH LYNCH | ADDRESS REDACTED | | | BTC 0.20658327664308 | | |
| 3.1.311884 | KENNETH LYONS | ADDRESS REDACTED | | | BTC 0.00499656892448784<br>GUSD 436.829077172756<br>USDC 285.741167139015 | | |
| 3.1.311885 | KENNETH M BUSARDO | ADDRESS REDACTED | | | ADA 664.956639277157<br>AVAX 8.1599900308616<br>BTC 0.000240817591075008<br>DOT 69.7163116860368 | | |
| 3.1.311886 | KENNETH M CLARK | ADDRESS REDACTED | | | BAT 0.59633041414397<br>BTC 0.00124910602826414<br>USDC 0.900976665380044 | | |
| 3.1.311887 | KENNETH MACHIRA | ADDRESS REDACTED | | | BCH 0.00129624053765573<br>BTC 0.0026068<br>CEL 23.7559291078027<br>LTC 0.151871650230997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311888 | KENNETH MACPHERSON | ADDRESS REDACTED | | | BTC 0.00265811144348495<br>CEL 94.022579171878<br>DOT 63.16830825<br>ETH 0.383356074<br>LINK 52.321544862<br>MATIC 278.046272654 | | |
| 3.1.311889 | KENNETH MADUEMEZIA | ADDRESS REDACTED | | | BTC 0.000000156505742816<br>CEL 0.017470888200567 | | |
| 3.1.311890 | KENNETH MADUENO | ADDRESS REDACTED | | | BTC 0.0209675805768481 | | |
| 3.1.311891 | KENNETH MAGNUSSEN | ADDRESS REDACTED | | | BSV 0.32447323<br>BTC 0.52221041<br>CEL 83.0014319327876<br>SGB 70.7016809971719<br>XRP 457.98 | | |
| 3.1.311892 | KENNETH MAHER | ADDRESS REDACTED | | | BTC 0.0000380444568332589<br>CEL 0.0779724193308459<br>ETH 0.000175048928592113 | | |
| 3.1.311893 | KENNETH MAILLLET | ADDRESS REDACTED | | | ETH 0.0650890595487135 | | |
| 3.1.311894 | KENNETH MAKINS II | ADDRESS REDACTED | | | USDC 0.030013889704461 | | |
| 3.1.311895 | KENNETH MANNES | ADDRESS REDACTED | | | CEL 2.01340894510781 | | |
| 3.1.311896 | KENNETH MANNING | ADDRESS REDACTED | | | BTC 0.00119612634338109<br>USDC 6.58194368096325 | | |
| 3.1.311897 | KENNETH MANNING | ADDRESS REDACTED | | | ADA 0.111626325280827<br>BTC 0.000127525660656105<br>MATIC 171.609399415582 | | |
| 3.1.311898 | KENNETH MÅNSSON HANSEN | ADDRESS REDACTED | | | BTC 0.00565033395836827<br>CEL 37.8239140112742<br>DOT 63.075<br>LINK 3.01230552910972<br>SGB 94.36706 | | |
| 3.1.311899 | KENNETH MAPLES | ADDRESS REDACTED | | | BTC 0.0516116874206705 | | |
| 3.1.311900 | KENNETH MARCUM II | ADDRESS REDACTED | | | AVAX 29.0705175817248<br>BTC 0.228005140956287<br>DOT 0.0155591972888901<br>LUNC 6.45486629452503<br>MATIC 0.238366943404795<br>SOL 0.0192910048864108 | AVAX 1.21047772880745<br>SOL 15.3220208520526 | |
| 3.1.311901 | KENNETH MARION | ADDRESS REDACTED | | | BTC 0.00118985482060829<br>ETH 0.254411072340683<br>SNX 96.1884454572894 | | |
| 3.1.311902 | KENNETH MARK | ADDRESS REDACTED | | | BTC 0.0541648950290156<br>ETH 4.06926130073812<br>MATIC 1662.35693035378 | ETH 0.000022130997637422 | |
| 3.1.311903 | KENNETH MARK RIHANEK | ADDRESS REDACTED | | | BTC 0.243168051812403<br>ETH 6.23162661371644<br>LINK 379.447284804277<br>MATIC 5100.1651943965<br>USDC 21.982592333833<br>XLM 4.43962106168655<br>XRP 5275.5552 | | |
| 3.1.311904 | KENNETH MARSHALL | ADDRESS REDACTED | | | ADA 0.176651121999559<br>BAT 0.126198438989288<br>BCH 0.000115519239959595<br>BTC 0.000000948238025122<br>CEL 0.184750141477336<br>ETH 0.00120390920496061<br>LINK 0.0283341531115737<br>LTC 0.00103650299796192<br>MCDAI 0.00172403700260268<br>SGB 15.1620229704652<br>SNX 0.00079688014316952<br>UNI 0.000055691527143241<br>USDC 0.0785231708840556<br>XRP 0.000000806642319896 | | |
| 3.1.311905 | KENNETH MARTIN | ADDRESS REDACTED | | | BTC 0.000000570821778011<br>LINK 0.0709357365550386<br>LTC 0.0350095936619545<br>MATIC 0.0267324235969638<br>SNX 0.0756286012180139<br>XLM 0.00689381790822308 | | |
| 3.1.311906 | KENNETH MARUMA | ADDRESS REDACTED | | | BTC 0.00925922311789919<br>CEL 3.91748509575776<br>ETH 0.249620576728843<br>XRP 336.740440339474 | | |
| 3.1.311907 | KENNETH MARVEL | ADDRESS REDACTED | | | BTC 0.000010031758614999 | | |
| 3.1.311908 | KENNETH MASCARENHAS | ADDRESS REDACTED | | | BTC 0.0164797735505049<br>CEL 106.735188762479<br>USDC 102.43 | | |
| 3.1.311909 | KENNETH MASH | ADDRESS REDACTED | | | BTC 4.79387406634543<br>ETH 52.3895747176618<br>USDC 9.26157225615877 | | |
| 3.1.311910 | KENNETH MASSE | ADDRESS REDACTED | | | BTC 0.000149124019219467 | BTC 0.000000007348099243 | |
| 3.1.311911 | KENNETH MATHEWS | ADDRESS REDACTED | | | BTC 0.0164762878977259<br>EOS 0.0206965519711946<br>XLM 69.736925784835 | | |
| 3.1.311912 | KENNETH MATHEWS | ADDRESS REDACTED | | | ADA 0.0115523220645914<br>BTC 0.000002077431322417<br>ETH 0.00001252835826859 | | |
| 3.1.311913 | KENNETH MATTHEW FORBESS | ADDRESS REDACTED | | | BTC 0.000018264211647099<br>CEL 46.7069540683219<br>ETH 0.00306972199666959<br>MATIC 0.00906187274777857 | | |
| 3.1.311914 | KENNETH MAY | ADDRESS REDACTED | | | ADA 774.354004844386<br>BTC 0.00426804304240021<br>ETH 0.0373922302876753<br>LINK 0.00859868508912885<br>MANA 26.0134789373855<br>USDC 36.2608414447082<br>XRP 430.06481256407 | | |
| 3.1.311915 | KENNETH MAY | ADDRESS REDACTED | | | ADA 2021.96514194987<br>BAT 0.0510091332950289<br>BTC 0.0532312980562305<br>CEL 335.990668559805<br>DOT 0.0197372328130977<br>ETH 1.02197800434733<br>LINK 10.0469775168632<br>MANA 0.00037603309828214<br>MATIC 1.76024275827498<br>UMA 0.0065665431690223<br>UNI 0.00285978637735625<br>USDC 1.03346011683961<br>XLM 0.26574831154709<br>XRP 997.353002193826 | | |
| 3.1.311916 | KENNETH MAYE | ADDRESS REDACTED | | | BTC 0.0161170510841371<br>CEL 37.4903645499409<br>ETH 0.723661272190902<br>USDC 30.6746588646411<br>ZRX 535.808520254101 | | |
| 3.1.311917 | KENNETH MCARTHUR | ADDRESS REDACTED | | | BTC 0.00739434794011478<br>DOT 7.25809047041301 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311918 | KENNETH MCBRIDE | ADDRESS REDACTED | | | BTC 0.000007364793499927 99<br>CEL 0.304901281968286 | | |
| 3.1.311919 | KENNETH MCCLURE | ADDRESS REDACTED | | | BTC 0.000407903079220228<br>ETH 0.0346974239807015 | | |
| 3.1.311920 | KENNETH MCCOLLOUGH | ADDRESS REDACTED | | | BTC 0.00041746630305664<br>ETH 0.000356681342333529<br>XLM 0.00812600798783953<br>XRP 0.000000908064293109<br>ZEC 0.307245081695698 | | |
| 3.1.311921 | KENNETH MCCORMICK | ADDRESS REDACTED | | | BTC 0.000446603006050386<br>CEL 1.06830100044195 | | |
| 3.1.311922 | KENNETH MCCORMICK | ADDRESS REDACTED | | | ETC 0.000655567560494998 | | |
| 3.1.311923 | KENNETH MCDANIEL | ADDRESS REDACTED | | | MATIC 205078.056767478 | | |
| 3.1.311924 | KENNETH MCFARLING | ADDRESS REDACTED | | | AAVE 4.4810026807568<br>ADA 0.0121523688665554<br>AVAX 20.5657156420031<br>BAT 0.0000260254626580199<br>BTC 0.43505451177611<br>DOT 130.241586084044<br>ETH 6.52838547324591<br>LINK 38.7599780872319<br>MATIC 2606.11315738657<br>PAXG 0.000000143974802733<br>SNX 430.272292947478<br>UNI 0.00000161808694509<br>USDC 113.852017178889 | ADA 23.711348293656<br>BAT 0.203122202414415<br>UNI 0.00510363805477163 | |
| 3.1.311925 | KENNETH MCKEE | ADDRESS REDACTED | | | BTC 0.000460707284766538 | | |
| 3.1.311926 | KENNETH MCKEE | ADDRESS REDACTED | | | AAVE 0.408365013554652<br>BTC 0.511697968700639<br>MATIC 632.870176255926<br>USDT ERC20 0.600268034429484 | | |
| 3.1.311927 | KENNETH MCKEEN | ADDRESS REDACTED | | | BCH 0.00216960187153174<br>BTC 0.000145506245496015<br>CEL 41.3497085081923<br>ETH 0.000652256926078353<br>LTC 0.000465313898311001<br>USDC 1.10111486521799 | | |
| 3.1.311928 | KENNETH MCLENNAN | ADDRESS REDACTED | | | AAVE 0.00594536577038239<br>ADA 0.625587303142723<br>AVAX 0.0479204166022823<br>BTC 0.000139541246484887<br>CEL 24.5636289894534<br>DOT 0.000485691648649726<br>ETH 0.000381790039389035<br>MANA 0.016957155580539<br>MATIC 1.16552247683979<br>SOL 0.0363081113326716<br>USDC 2327.60237468742<br>XTZ 0.161130588741202 | | |
| 3.1.311929 | KENNETH MEACHAM | ADDRESS REDACTED | | | BTC 0.000667011507327814 | BTC 0.000000006653626407 | |
| 3.1.311930 | KENNETH MEIER | ADDRESS REDACTED | | | BTC 0.196595717126021<br>CEL 7.78690257800347<br>DASH 40.0604706754739<br>ETH 0.000038944431039248<br>LINK 416.067776039019<br>MATIC 10724.1808972915<br>SNX 602.643618120176<br>UMA 0.00341956499855453<br>USDC 0.109599965657586<br>XLM 6.01252550437557<br>XRP 0.000000880550433907<br>ZEC 55.7012317330699 | | |
| 3.1.311931 | KENNETH MENTER | ADDRESS REDACTED | | | BTC 0.00115022315604751<br>SNX 6.91608315832866<br>USDC 699.693913901956 | | |
| 3.1.311932 | KENNETH MERINO | ADDRESS REDACTED | | | CEL 1.09839338439366 | | |
| 3.1.311933 | KENNETH MICHAEL ARDOUIN | ADDRESS REDACTED | | | ADA 0.0378039100589012<br>BTC 0.000005140379335329<br>DOT 0.00486145816022257<br>ETH 0.000043561777283135<br>LTC 0.000271648450192726<br>LUNC 2.46593880041044<br>PAXG 0.000004921959075821<br>SOL 0.00113619671482744<br>XLM 0.0188177754161399<br>XRP 0.0229633654311141 | | |
| 3.1.311934 | KENNETH MICHAEL HECHT | ADDRESS REDACTED | | | AVAX 6.24936421217201<br>BTC 0.00123698964818576<br>USDC 5095.42653334628 | | |
| 3.1.311935 | KENNETH MICHAEL MONARQUE | ADDRESS REDACTED | | | ADA 722.533580275658<br>BTC 0.00185657966213532<br>DOGE 265.781156400062<br>XLM 42.4888458970312 | | |
| 3.1.311936 | KENNETH MILLER | ADDRESS REDACTED | | | BTC 0.0000464840062953549<br>GUSD 0.129062318439649 | BTC 0.000135985260230617 | |
| 3.1.311937 | KENNETH MILLER | ADDRESS REDACTED | | | BTC 0.00000095867712447699 9<br>USDC 0.206933735680995 | | |
| 3.1.311938 | KENNETH MILLER | ADDRESS REDACTED | | | USDC 0.388255730518592 | | |
| 3.1.311939 | KENNETH MILLER | ADDRESS REDACTED | | | BTC 0.000000002450046079<br>USDC 1.05879474361615 | BTC 0.000003050788666606<br>USDC 0.00249670374965344 | |
| 3.1.311940 | KENNETH MILLER | ADDRESS REDACTED | | | BTC 1.01537924116327 | | |
| 3.1.311941 | KENNETH MITCHELL | ADDRESS REDACTED | | | MATIC 0.0585408659531254<br>UNI 0.0423614821074328<br>USDT ERC20 3.2047070651693 | | |
| 3.1.311942 | KENNETH MOORE | ADDRESS REDACTED | | | XLM 13.3163240740831 | | |
| 3.1.311943 | KENNETH MORRIS | ADDRESS REDACTED | | | ADA 0.224187252278822<br>BTC 0.000128202856203841<br>CEL 5.34460249551556<br>ETC 0.00449822609641238<br>LTC 0.0435849978831751<br>OMG 0.00948401716172565<br>USDC 1.1819226162209<br>XLM 0.393134045914657<br>ZRX 0.128583627350778 | | |
| 3.1.311944 | KENNETH MORTENSEN | ADDRESS REDACTED | | | ADA 0.000000250500323609<br>BNB 3.07482763177089<br>BTC 0.0500004414017206<br>CEL 641.725379758536<br>DOT 8.27170752620021<br>ETH 1.00000959<br>MATIC 301.98264838<br>SNX 9.47894316078459 | | |
| 3.1.311945 | KENNETH MURA | ADDRESS REDACTED | | | BTC 0.00243104739660326<br>CEL 6.97541101328084<br>USDC 401 | | |
| 3.1.311946 | KENNETH MURPHY | ADDRESS REDACTED | | | MCDAI 0.0259502427028837<br>USDC 0.883998907775331 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311947 | KENNETH MURRAY | ADDRESS REDACTED | | | BTC 0.0248948165122612<br>ETH 0.282720203249455<br>LINK 22.0471314838191<br>XTZ 24.4116856050778 | | |
| 3.1.311948 | KENNETH MYERS | ADDRESS REDACTED | | | BTC 0.000831711079311223<br>USDC 7.42427598291577 | | |
| 3.1.311949 | KENNETH NAISH | ADDRESS REDACTED | | | CEL 1.08101623639096 | | |
| 3.1.311950 | KENNETH NATHAN SCHILBRACK | ADDRESS REDACTED | | | | USDC 75030 | |
| 3.1.311951 | KENNETH NEHM | ADDRESS REDACTED | | | BTC 0.00856329703341821<br>CEL 60.1550445573392<br>SGB 401.998291009729<br>XRP 5861.73587640855 | | |
| 3.1.311952 | KENNETH NELSON | ADDRESS REDACTED | | | BTC 5.88693117073403<br>DOT 216.127578278901<br>ETH 13.3994124027264<br>LINK 206.131845528451<br>MATIC 920.360317047041 | ETH 0.000376979774944934 | |
| 3.1.311953 | KENNETH NELSON | ADDRESS REDACTED | | | BTC 0.000034271816997331<br>ETH 0.000123726664232426<br>MATIC 2.00511888883899<br>MCDAI 0.104291655233602 | | |
| 3.1.311954 | KENNETH NELSON | ADDRESS REDACTED | | | ETH 0.000091059427085605 | | |
| 3.1.311955 | KENNETH NELSON | ADDRESS REDACTED | | | BTC 0.260657690295208<br>ETH 10.4337047325505<br>MATIC 6619.01499752047 | ETH 0.199020094739525 | |
| 3.1.311956 | KENNETH NEO | ADDRESS REDACTED | | | CEL 163.828970423531<br>ETH 3.63294033663359 | | |
| 3.1.311957 | KENNETH NEVAREZ | ADDRESS REDACTED | | | BTC 1.16704685563533<br>ETH 12.8682684637547<br>LTC 14.0803032322432<br>USDC 1170.3754670122<br>XLM 1566.39259642686<br>XRP 1111.82854673988 | BTC 0.00517315 | |
| 3.1.311958 | KENNETH NEWALU | ADDRESS REDACTED | | | BTC 0.0012337683942964<br>ETH 1.34120713719213 | | |
| 3.1.311959 | KENNETH NEWCOMB | ADDRESS REDACTED | | | BCH 0.000000030715313197<br>BTC 0.000000009724072444<br>ETH 0.000000087644280286 | BCH 0.000000005377081393<br>BTC 0.000000008782153377 | |
| 3.1.311960 | KENNETH NG | ADDRESS REDACTED | | | BTC 0.000001283132433854<br>ETH 0.000570572434796379 | | |
| 3.1.311961 | KENNETH NG | ADDRESS REDACTED | | | BTC 0.000092813389190282<br>CEL 0.712726307864484<br>ETH 0.00214767710871322<br>USDT ERC20 12.4925841219698 | | |
| 3.1.311962 | KENNETH NG | ADDRESS REDACTED | | | BTC 1.02885691592424<br>ETH 5.92410547911125<br>MATIC 9.23351271845531 | | |
| 3.1.311963 | KENNETH NG SIN KWANG | ADDRESS REDACTED | | | ADA 369.18586061101<br>BNB 1.75577134866756<br>BTC 0.000000002598850482<br>CEL 5.0416520816534<br>DOT 19.9988176811264<br>SOL 3.74619054452469<br>USDT ERC20 0.0871665554474932 | | |
| 3.1.311964 | KENNETH NGUYEN | ADDRESS REDACTED | | | AAVE 0.000134529827059552<br>BTC 0.000000987934965275<br>COMP 0.000008263975523932<br>ETH 0.000042547292405718<br>LINK 0.000132919479266189<br>SNX 0.00932876916790207<br>UNI 0.00134325683281424<br>USDC 0.249438281936818 | AAVE 0.134201059899604<br>BTC 0.000000959640788783<br>COMP 0.0225719282336463<br>ETH 0.00000078227649523<br>LINK 0.363069669801169<br>SNX 3.31961462534286<br>UNI 2.58218048543337<br>USDC 0.00897970278122437 | |
| 3.1.311965 | KENNETH NICHOLSON | ADDRESS REDACTED | | | ETH 0.000667093322325993<br>USDC 0.673852217637178 | | |
| 3.1.311966 | KENNETH NIELSEN | ADDRESS REDACTED | | | ADA 0.000000610952856355<br>BTC 0.000000004542499267<br>CEL 0.198944607074527<br>DOT 0.000000000072914123 | | |
| 3.1.311967 | KENNETH NII AMARTEY | ADDRESS REDACTED | | | BTC 0.000151212487416133 | | |
| 3.1.311968 | KENNETH NJOKU | ADDRESS REDACTED | | | BCH 0.00103275291100091<br>CEL 1.15591767600301 | | |
| 3.1.311969 | KENNETH NNADI | ADDRESS REDACTED | | | CEL 1.30444697184177<br>LINK 0.0143586185586032<br>MCDAI 30.0729049516736 | | |
| 3.1.311970 | KENNETH NOEL FAJARDO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.311971 | KENNETH NORA | ADDRESS REDACTED | | | BCH 0.00114625342647597<br>BTC 0.000000395458112549<br>DOT 15.855022871164<br>MATIC 821.849245270907 | | |
| 3.1.311972 | KENNETH NORMAN | ADDRESS REDACTED | | | BTC 0.0107276479541995 | | |
| 3.1.311973 | KENNETH NORMANTON | ADDRESS REDACTED | | | BTC 0.000000007756479063<br>CEL 1.91012109810602 | | |
| 3.1.311974 | KENNETH NORTON | ADDRESS REDACTED | | | AAVE 0.00119505577743216<br>BTC 0.291041388592259<br>CEL 13.4123577496579<br>ETH 0.678719057168033<br>LINK 0.0349783085418306<br>MATIC 4451.62166778986 | | |
| 3.1.311975 | KENNETH NOWOTNY | ADDRESS REDACTED | | | USDT ERC20 0.132364067824645 | | |
| 3.1.311976 | KENNETH NULL | ADDRESS REDACTED | | | BTC 0.0077475207342459<br>ETH 0.104408583473607 | | |
| 3.1.311977 | KENNETH NWACHUKWU | ADDRESS REDACTED | | | CEL 2.53946094540853 | | |
| 3.1.311978 | KENNETH NYAGA | ADDRESS REDACTED | | | CEL 0.324650040092479<br>USDT ERC20 0.77253684396234 | | |
| 3.1.311979 | KENNETH OELGER | ADDRESS REDACTED | | | BTC 0.000009193836066532 | | |
| 3.1.311980 | KENNETH OELGER | ADDRESS REDACTED | | | BTC 0.248938033986956<br>USDC 0.498763745547904 | | |
| 3.1.311981 | KENNETH OKON | ADDRESS REDACTED | | | BTC 0.000000007551292984<br>CEL 28.4164884160267 | | |
| 3.1.311982 | KENNETH OMOYA | ADDRESS REDACTED | | | BTC 0.00647009739063329<br>CEL 57.9884642395431<br>UNI 33.0178664491706 | | |
| 3.1.311983 | KENNETH ONG | ADDRESS REDACTED | | | AAVE 12.4238845668289<br>BNB 6.71920525455674<br>BTC 0.00112664967677191<br>ETH 0.00553339904829212<br>SNX 88.4615078992877 | | |
| 3.1.311984 | KENNETH ORVICK | ADDRESS REDACTED | | | ADA 360.34793424955<br>MATIC 1191.71758479802 | | |
| 3.1.311985 | KENNETH OSBORNE | ADDRESS REDACTED | | | AAVE 0.126871724139468<br>BTC 0.00230930217426493<br>COMP 0.342102821802431<br>EOS 12.2193385582658<br>GUSD 108.384617891952<br>MATIC 60.5363082712383<br>SNX 5.73057086838892<br>UMA 2.75922580636158<br>XLM 382.087019015134 | | |
| 3.1.311986 | KENNETH OYADOMARI | ADDRESS REDACTED | | | BTC 0.0272988666272987<br>USDC 6387.93846179114 | BTC 0.000461310564102848 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.311987 | KENNETH P GIBSON | ADDRESS REDACTED | | | BTC 0.00000161923229237999<br>ETH 0.00279073918726812<br>USDC 0.659094507095163 | BTC 0.382009243405177<br>ETH 29.1344733321898<br>USDC 0.00000088438040156 | |
| 3.1.311988 | KENNETH P PETERS | ADDRESS REDACTED | | | BTC 0.0762189971750977<br>CEL 552.331001278261<br>ETH 1.94547680261176<br>LINK 1.71089766845448<br>MATIC 1059.18147290389<br>SOL 72.7031138450343<br>USDC 42.5762404441392 | | |
| 3.1.311989 | KENNETH PANCO | ADDRESS REDACTED | | | BTC 1.18950179434032<br>ETH 2.09673768204469<br>LTC 0.0103790777170457 | | |
| 3.1.311990 | KENNETH PAPPA | ADDRESS REDACTED | | | AAVE 0.00191826832029383<br>BTC 0.000000206928037184999<br>ETH 0.00218960141002201<br>LINK 0.0356226114088664<br>SNX 0.0335192312211064<br>UMA 0.000916646480634502<br>UNI 0.0101932942214076 | | |
| 3.1.311991 | KENNETH PARK | ADDRESS REDACTED | | | AVAX 0.185991382557928<br>BTC 0.000816320383759496<br>ETH 0.00784605729594853<br>LTC 0.000001851553352095<br>MANA 0.102028660459154<br>MATIC 10.075166587082<br>SOL 0.198423382659446<br>USDC 0.0345808834537845<br>XLM 0.000120176806774543 | AVAX 120.674003471045<br>BTC 1.83836865719641<br>ETH 11.10531371356<br>LTC 0.00387416604519801<br>MANA 1489.03246068482<br>MATIC 5200.28130982005<br>SOL 134.268250919157<br>USDC 18.2161427820419<br>XLM 0.437966958858393 | |
| 3.1.311992 | KENNETH PARKER | ADDRESS REDACTED | | | BTC 0.000000008018520585<br>CEL 23.2485057981478<br>DASH 0.000110555700024895<br>ETH 0.00007952711633202<br>LINK 0.00297167224436087<br>LTC 0.000049112181167306<br>MATIC 4400.11737956073<br>SGB 2614.95222410986<br>SNX 0.000058635732122386<br>USDC 3.19488645743562<br>USDT ERC20 0.000000800424235614<br>XRP 1.80915151911911 | | |
| 3.1.311993 | KENNETH PARKER | ADDRESS REDACTED | | | CEL 0.0480836104595406 | | |
| 3.1.311994 | KENNETH PATRICK WEST | ADDRESS REDACTED | | | BTC 0.000255353329948269<br>LINK 0.189554437241685<br>MATIC 7.07604620490308 | BTC 0.000000001754481004 | |
| 3.1.311995 | KENNETH PAUL JR FERNSTROM | ADDRESS REDACTED | | | BTC 0.00635009214189798<br>ETH 0.0125810987101037<br>LINK 0.768733701167811 | | |
| 3.1.311996 | KENNETH PAUL REYES LAI | ADDRESS REDACTED | | | USDC 1416.27802330417 | | |
| 3.1.311997 | KENNETH PAUL WARREN | ADDRESS REDACTED | | | | BTC 0.004 | |
| 3.1.311998 | KENNETH PAWLIKOWSKI | ADDRESS REDACTED | | | ADA 1.40923367070162<br>BAT 0.0775955418349316<br>BTC 0.000019480318084491<br>CEL 82.0433087922479<br>COMP 0.0010371382889496<br>ETH 0.000023031083445509<br>LINK 0.04404251409795<br>MATIC 0.573096605791488<br>MCDAI 0.257874809886765<br>PAXG 0.000541797220136671<br>SNX 0.328794980786474<br>USDC 0.783721054973961<br>XLM 0.268367699208771 | | |
| 3.1.311999 | KENNETH PAYNE | ADDRESS REDACTED | | | ADA 3.64624384498996<br>AVAX 1.78682888375503<br>BTC 0.348013638628122<br>CEL 1755.01363989101<br>DOT 0.137186259592765<br>ETH 0.012459635816852<br>LINK 0.169970717416161<br>MATIC 10004.1750435833<br>PAXG 23.1457905921545<br>SGB 1547.69087608256<br>SNX 165.895161921982<br>XRP 18015.7999649099 | | |
| 3.1.312000 | KENNETH PAYNE | ADDRESS REDACTED | | | ETH 0.0205128326350422<br>XLM 114.462684688853 | | |
| 3.1.312001 | KENNETH PAYNE | ADDRESS REDACTED | | | BTC 0.000612928439241548<br>DASH 0.251434515059072<br>ETH 0.0776201377524416<br>LPT 0.000011028875654287<br>LTC 0.159064097021363<br>OMG 0.0299206113894553 | BTC 0.000000755080504559<br>DASH 0.000000521313148927<br>ETH 0.000000470236137762<br>LTC 0.000000750772362699 | |
| 3.1.312002 | KENNETH PEARSON | ADDRESS REDACTED | | | ADA 2.3766665972158<br>BTC 0.59201002162063<br>DOT 109.534512810101<br>ETH 4.38033227450324<br>MATIC 1.70725902884693<br>SNX 0.373375451658447<br>SOL 30.0345680704738 | | |
| 3.1.312003 | KENNETH PEDERSEN | ADDRESS REDACTED | | | CEL 0.000340936675026733<br>SOL 0.000712220582983434 | | |
| 3.1.312004 | KENNETH PEDERSEN | ADDRESS REDACTED | | | CEL 0.0625100958944914<br>MCDAI 3.07092951 | | |
| 3.1.312005 | KENNETH PEH | ADDRESS REDACTED | | | CEL 1.64154680097178 | | |
| 3.1.312006 | KENNETH PELEMAN | ADDRESS REDACTED | | | AAVE 0.0049010990497674<br>DOT 0.32017780396861<br>MATIC 3.02653657462885 | | |
| 3.1.312007 | KENNETH PEPIN | ADDRESS REDACTED | | | BTC 0.000146090515149639<br>ETH 0.000798266423177543 | | |
| 3.1.312008 | KENNETH PESCADOR | ADDRESS REDACTED | | | CEL 1.10075781016382<br>SGB 0.00151927212998349<br>XRP 0.0102457299462882 | | |
| 3.1.312009 | KENNETH PETER | ADDRESS REDACTED | | | BNB 0.00013887535069078<br>BTC 0.00000141963799965<br>CEL 0.00127525363463367<br>XRP 0.000013986972491058 | | |
| 3.1.312010 | KENNETH PETER GIBB | ADDRESS REDACTED | | | BNB 5.11254672983491 | | |
| 3.1.312011 | KENNETH PETERSON | ADDRESS REDACTED | | | BTC 0.00000128717998848999 | | |
| 3.1.312012 | KENNETH PEWETT | ADDRESS REDACTED | | | ADA 0.0935104278116994<br>BTC 0.000001130818445355<br>DOT 0.0218965790166681 | | |
| 3.1.312013 | KENNETH PICHARDO | ADDRESS REDACTED | | | USDC 0.754774384923971 | | |
| 3.1.312014 | KENNETH PICKARD | ADDRESS REDACTED | | | BTC 0.0831933328847124 | | |
| 3.1.312015 | KENNETH PINEDO | ADDRESS REDACTED | | | ADA 0.421336165581271<br>BTC 0.0854336692199261<br>ETH 1.52993121159702 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312016 | KENNETH PITCHER | ADDRESS REDACTED | | | AAVE 0.602457763555084<br>AVAX 1.24482500788652<br>BTC 0.00116384850497135<br>DOT 7.51330146381375<br>MATIC 42.7295206095261 | | |
| 3.1.312017 | KENNETH POGGI | ADDRESS REDACTED | | | BTC 0.0846123086261686<br>ETH 0.152669907900441 | | |
| 3.1.312018 | KENNETH POH | ADDRESS REDACTED | | | PAXG 0.000247931407853298 | | |
| 3.1.312019 | KENNETH POLK | ADDRESS REDACTED | | | LTC 10.2926073863597<br>MATIC 18008.2077609296 | | |
| 3.1.312020 | KENNETH POLMAN | ADDRESS REDACTED | | | AVAX 0.000096851938961659<br>BTC 0.000000008659488624<br>CEL 2116.61727855481<br>USDC 0.00100010964019661 | | |
| 3.1.312021 | KENNETH PORTER JR | ADDRESS REDACTED | | | BCH 0.0094895055101087<br>BTC 0.000772528788961718<br>LTC 0.0341344770543521<br>XLM 72.7848051583315 | | |
| 3.1.312022 | KENNETH POULSEN | ADDRESS REDACTED | | | ADA 1536.76197203911<br>BTC 0.000000003555891636<br>CEL 2.82826770161082 | | |
| 3.1.312023 | KENNETH POWER | ADDRESS REDACTED | | | SNX 0.234841515897334 | | |
| 3.1.312024 | KENNETH POWLEY | ADDRESS REDACTED | | | CEL 0.0469738469588313 | | |
| 3.1.312025 | KENNETH PRESLEY | ADDRESS REDACTED | | | USDC 0.00273639338395638 | | |
| 3.1.312026 | KENNETH PRIMA | ADDRESS REDACTED | | | CEL 0.548966743945073<br>DOT 0.00679623833562919<br>USDC 0.182780081884303<br>XLM 0.000000002516559552<br>XRP 0.000825 | | |
| 3.1.312027 | KENNETH PUN | ADDRESS REDACTED | | | BTC 0.000000024153958883<br>CEL 0.0136094386391839 | | |
| 3.1.312028 | KENNETH PURSEL | ADDRESS REDACTED | | | BTC 0.000044329515488651<br>DASH 0.00189077687010588<br>ETH 0.00081241059630433<br>PAX 0.0196227222451256<br>USDC 1.46988900933885 | | |
| 3.1.312029 | KENNETH QUESADA | ADDRESS REDACTED | | | BTC 0.000005421069276038<br>ETH 0.000050325524278442 | | |
| 3.1.312030 | KENNETH R LUTZ | ADDRESS REDACTED | | | USDC 0.00241835678105432 | | |
| 3.1.312031 | KENNETH RAKIM | ADDRESS REDACTED | | | ADA 902024.206700658<br>BTC 0.000839656633998377<br>CEL 42062.379037083<br>ETH 160.138626693657<br>USDC 43521.4872693639<br>USDT ERC20 378.698142129779<br>WBTC 0.837082127809397<br>XRP 119880.1241 | | |
| 3.1.312032 | KENNETH RAPP | ADDRESS REDACTED | | | ADA 413.690831743814<br>AVAX 24.9036345317914<br>BCH 3.0162771448671<br>BTC 1.52282250051849<br>CEL 35.1986372910936<br>COMP 1.87352090738785<br>DASH 1.53928015184568<br>ETH 3.17755749402268<br>LUNC 20.9737028940766<br>SOL 50.8988875443863 | AVAX 0.719709217137053<br>BTC 0.0101627284136233 | |
| 3.1.312033 | KENNETH RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0039<br>CEL 9.92423607741104<br>ETH 0.091 | | |
| 3.1.312034 | KENNETH RAY | ADDRESS REDACTED | | | ETH 0.000006879945712108<br>MATIC 0.307606934781986 | ETH 0.00618653062837037<br>MATIC 229.905299644148 | |
| 3.1.312035 | KENNETH RAY MCQUEEN | ADDRESS REDACTED | | | BTC 0.00649861655767178<br>ETH 0.0782956737681939 | | |
| 3.1.312036 | KENNETH RAY SMITH | ADDRESS REDACTED | | | AAVE 1.04914242349241<br>BTC 2.68984280631944<br>ETH 0.000853944210097207<br>LINK 422.504976351164<br>LTC 0.0169955483276399<br>USDC 2.95929715584743 | LINK 305.52053837<br>USDC 9.335523 | |
| 3.1.312037 | KENNETH REED | ADDRESS REDACTED | | | ADA 10441.4527691362<br>BTC 0.460642067867728<br>DOT 221.895585949518<br>ETH 13.0757168067809<br>LINK 248.007183653311<br>MATIC 2957.979993885<br>SOL 14.6940365968598 | | |
| 3.1.312038 | KENNETH REID | ADDRESS REDACTED | | | MATIC 7.01096608231275<br>USDC 9.62265578028501 | | |
| 3.1.312039 | KENNETH REYES | ADDRESS REDACTED | | | ADA 4874.91094772359<br>LTC 11.9273962188253 | | |
| 3.1.312040 | KENNETH REYES | ADDRESS REDACTED | | | ADA 0.147861181627963<br>BTC 0.000000096999292506<br>DOT 0.0402883737337001<br>ETH 0.000991397381373371<br>LINK 0.0146949436593137<br>LUNC 0.00721886681118509<br>MATIC 0.561918491208902 | | |
| 3.1.312041 | KENNETH RHINES | ADDRESS REDACTED | | | ETH 0.784430964290898 | | |
| 3.1.312042 | KENNETH RICHARDSON | ADDRESS REDACTED | | | BTC 0.00112943093066971<br>ETH 0.199605822870864<br>SNX 144.801473862866 | | |
| 3.1.312043 | KENNETH RIDEOUT | ADDRESS REDACTED | | | BTC 0.000000833915481991<br>DASH 0.00171882868565772 | | |
| 3.1.312044 | KENNETH RISTAU | ADDRESS REDACTED | | | BTC 0.0569752346375052<br>ETH 1.4078457698897<br>MATIC 179.722071202716<br>SOL 59.2378653287544<br>USDC 10.212200618836 | ETH 0.0447983664043 | |
| 3.1.312045 | KENNETH ROBERTSON | ADDRESS REDACTED | | | CEL 35.2910544251923<br>ETH 0.71513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312046 | KENNETH ROCKY HALTERMAN | ADDRESS REDACTED | | | AAVE 0.0126353757506207<br>ADA 14190.6785860112<br>AVAX 0.35412927623064<br>BTC 0.00243485924887019<br>CEL 165.045276450544<br>DOT 0.00378280953362066<br>ETH 30.2506174791593<br>LINK 0.0724376446960569<br>LTC 0.00504428922136248<br>MANA 0.114368526035021<br>MATIC 48207.2678264715<br>MCDAI 0.036650353361162<br>OMG 0.0297254732096781<br>PAXG 1.04439066717553<br>SNX 0.331067458132951<br>SUSHI 0.297903658960062<br>UNI 0.160899718434152<br>USDC 124.103211067824<br>XLM 2232.30224636121<br>XRP 0.000000368699996792<br>ZRX 0.586625716093367 | AVAX 0.000130702469661337<br>CEL 118.322891338172<br>USDC 11731.276 | |
| 3.1.312047 | KENNETH RODGERS | ADDRESS REDACTED | | | LTC 0.0173405364879921 | | |
| 3.1.312048 | KENNETH RODRIGUEZ SANTIAGO | ADDRESS REDACTED | | | BTC 0.000002729352659749<br>ETH 0.000019449675127256<br>GUSD 1.07426707079067<br>SOL 4.00022279771315<br>USDC 0.0286022976119942 | BTC 0.000000001820059128<br>GUSD 0.0034056007746777<br>USDC 0.647729154369896 | |
| 3.1.312049 | KENNETH ROGA | ADDRESS REDACTED | | | BTC 0.0574579412500405<br>CEL 0.0483717779313996<br>ETH 0.000115560492493083<br>USDC 79.5322913570478 | | |
| 3.1.312050 | KENNETH ROMAIN BOLTZ | ADDRESS REDACTED | | | BTC 0.336647113303139 | | |
| 3.1.312051 | KENNETH RYPMA | ADDRESS REDACTED | | | BTC 0.246157427678112<br>ETH 9.60076936025051<br>LINK 0.00775730670552402<br>MATIC 1913.12498208617<br>UNI 9.99665589705194<br>USDC 0.00399500751315542 | | |
| 3.1.312052 | KENNETH SAEZ | ADDRESS REDACTED | | | AVAX 0.0109818109384119<br>BTC 0.000021409761765553<br>DOT 0.0657735334493512<br>LUNC 0.0143611978527719<br>USDT ERC20 0.531838540425914 | | |
| 3.1.312053 | KENNETH SAIN | ADDRESS REDACTED | | | ADA 2.89979021947022<br>BTC 0.000310769670358597<br>CEL 7924.98916492257<br>ETH 3.17389469858401<br>GUSD 45.9919835259896<br>SGB 18.5434074401132<br>XRP 0.0808805046151845 | ADA 3063.763344288<br>BTC 0.372977908587269<br>GUSD 0.00366032925007769 | |
| 3.1.312054 | KENNETH SALTER | ADDRESS REDACTED | | | BTC 0.00108298673511978<br>ETH 3.1210700893391<br>LINK 57.9034069026831 | | |
| 3.1.312055 | KENNETH SALYER | ADDRESS REDACTED | | | BTC 0.000010996724736227<br>CEL 2.76118119622101<br>ETH 0.000766408943160663<br>MATIC 0.376839616546147<br>SGB 1681.51678514442<br>USDC 1094.8451515535<br>XRP 566.68396669002 | | |
| 3.1.312056 | KENNETH SANDS II | ADDRESS REDACTED | | | BCH 0.00960559671429988<br>EOS 0.454462740206363<br>ZEC 0.00719685498073364 | | |
| 3.1.312057 | KENNETH SANTIAGO | ADDRESS REDACTED | | | BTC 0.00112134126916639<br>XRP 6477.90370871984 | | |
| 3.1.312058 | KENNETH SARACENI | ADDRESS REDACTED | | | BTC 0.00316701694565121<br>CEL 1.07762797982733 | | |
| 3.1.312059 | KENNETH SATHER | ADDRESS REDACTED | | | BTC 0.00116925410237395<br>USDC 14.9820056641364 | | |
| 3.1.312060 | KENNETH SAVOY | ADDRESS REDACTED | | | CEL 1.06095954228612 | | |
| 3.1.312061 | KENNETH SCHARNICK | ADDRESS REDACTED | | | BTC 0.0000010294474222<br>LINK 2.04418631778395<br>LTC 0.103426158232101<br>MCDAI 0.0596969360111109<br>USDC 0.455957771490175<br>USDT ERC20 0.130593016923264<br>XLM 50.2773959218738<br>XRP 0.000000007240744642<br>ZEC 0.012752053617324 | ZEC 0.00076804 | |
| 3.1.312062 | KENNETH SCHJØLBERG | ADDRESS REDACTED | | | BTC 0.00234862593542796<br>ETH 0.00661606283519169 | | |
| 3.1.312063 | KENNETH SCHOETT | ADDRESS REDACTED | | | BTC 0.000001494829277007 99<br>USDC 520.165970560104 | | |
| 3.1.312064 | KENNETH SCHROEDER | ADDRESS REDACTED | | | BCH 0.00533656662810611<br>BTC 1.16999218239793<br>ETH 12.1176855822286<br>ZEC 0.0100080083335365 | | BTC 0.02183422<br>ETH 0.000000897943537315 |
| 3.1.312065 | KENNETH SCHULTZ | ADDRESS REDACTED | | | BTC 0.000000548299525507<br>DASH 0.0140413812042404<br>LINK 0.051036414465067<br>SGB 930.086062380027<br>SNX 0.703832888329434<br>USDC 0.0177471907138089<br>XRP 3.02333649821331 | BTC 0.000370210219056091<br>USDC 0.000000541041709193 | |
| 3.1.312066 | KENNETH SCOTT CREED | ADDRESS REDACTED | | | USDC 613.519559354741 | | |
| 3.1.312067 | KENNETH SEFTON | ADDRESS REDACTED | | | BTC 0.000027413294705755 | | |
| 3.1.312068 | KENNETH SELLER | ADDRESS REDACTED | | | ADA 0.00338340419546829<br>BTC 0.00001876415192582<br>CEL 0.391942788868924<br>SNX 0.06358975<br>USDT ERC20 0.004624 | | |
| 3.1.312069 | KENNETH SHAMBLEN | ADDRESS REDACTED | | | ADA 446.884909255835<br>BTC 0.00244037877046824<br>DOT 16.1653342515494<br>EOS 20.7506338402539<br>MATIC 638.581669113559<br>PAXG 1.55663786768287<br>SNX 16.8780809292553<br>USDC 20603.4083585645 | | |
| 3.1.312070 | KENNETH SHEEHAN | ADDRESS REDACTED | | | ADA 0.000000669121330004<br>BNB 0.00157546448745526<br>BTC 0.0566053255401211<br>CEL 1425.89621207246<br>ETH 4.02129191580619 | | |
| 3.1.312071 | KENNETH SHELTON | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.312072 | KENNETH SHELTON | ADDRESS REDACTED | | | BTC 0.0129117625372873<br>XLM 3.44399044275791 | | |
| 3.1.312073 | KENNETH SHIFFLETT | ADDRESS REDACTED | | | BTC 0.000449533314195059 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312074 | KENNETH SHIH | ADDRESS REDACTED | | | BTC 0.0420412767220153<br>ETH 0.302678289224503<br>SOL 9.12310042678125 | | |
| 3.1.312075 | KENNETH SHOCKLEY | ADDRESS REDACTED | | | AAVE 17.5814457361204<br>ADA 1764.59929636432<br>BAT 1990.60890738261<br>BCH 0.512545274038627<br>CEL 37.3383883245649<br>COMP 4.22139560481365<br>DASH 2.01617931499546<br>EOS 124.872086104154<br>ETC 31.5838597676718<br>MATIC 1658.84268058913<br>SNX 24.1228444728628<br>UNI 56.2012039874722<br>USDT ERC20 3164.98884573848<br>XLM 303.428219733954<br>ZEC 10.7927249401522<br>ZRX 1001.89483238946 | | |
| 3.1.312076 | KENNETH SIEGEL | ADDRESS REDACTED | | | ADA 0.535774310934745<br>AVAX 154.454531826644<br>BTC 0.53032750179359<br>DOT 321.141892873086<br>ETH 0.000366152934956104<br>LINK 0.115630229249411<br>MATIC 1605.80568925977<br>SNX 0.626442126515118<br>SOL 51.6944089042611<br>SUSHI 0.0712627376722499<br>UNI 0.0136100547368414<br>USDC 1.94449777371723 | | |
| 3.1.312077 | KENNETH SILLIMAN | ADDRESS REDACTED | | | BTC 0.00537385523266076<br>CEL 5.13625145346672<br>DOT 14.1703374023981<br>MATIC 188.913379786797<br>SNX 46.6587673674036<br>USDC 1238.54867696164 | | |
| 3.1.312078 | KENNETH SIMINGTON | ADDRESS REDACTED | | | BTC 0.001<br>CEL 2.649523033262<br>ETH 0.0206933 | | |
| 3.1.312079 | KENNETH SIMMONS | ADDRESS REDACTED | | | ADA 2.38317270930349<br>BTC 0.114513931548873 | | |
| 3.1.312080 | KENNETH SINGH | ADDRESS REDACTED | | | BTC 0.00174079292808415 | | |
| 3.1.312081 | KENNETH SIU | ADDRESS REDACTED | | | BTC 0.000025167265859297<br>CEL 6.38860900925631 | | |
| 3.1.312082 | KENNETH SKÅNØY | ADDRESS REDACTED | | | CEL 0.00393538235036336 | | |
| 3.1.312083 | KENNETH SKERTICH | ADDRESS REDACTED | | | BTC 0.0266744817304971<br>ETH 0.319840086353982 | | |
| 3.1.312084 | KENNETH SKOLNIK | ADDRESS REDACTED | | | BTC 0.167105266216701<br>ETH 1.56402484614669<br>MATIC 6608.63151346616 | | |
| 3.1.312085 | KENNETH SMITH | ADDRESS REDACTED | | | ADA 103.342084567199<br>BTC 0.00493477894386313<br>COMP 0.0141742698994138<br>MANA 190.162223470137<br>MATIC 165.971961945661<br>SNX 4.33386080676337<br>USDC 220.186240216594<br>USDT ERC20 93.600564376399<br>XLM 29.3969669009424 | | |
| 3.1.312086 | KENNETH SMITH | ADDRESS REDACTED | | | BTC 0.00303518289734819<br>ETC 0.000000154351760614<br>ETH 0.368213948330373<br>SOL 0.00136439297445534 | ETC 0.000560238457722384<br>SOL 2.05322755721007 | |
| 3.1.312087 | KENNETH SMITH | ADDRESS REDACTED | | | BTC 0.000425228382772241<br>ETH 0.00130478774250816 | | |
| 3.1.312088 | KENNETH SMITH | ADDRESS REDACTED | | | BTC 1.01134164009207<br>ETH 50.3379561351734<br>USDC 35040.5850090606 | | |
| 3.1.312089 | KENNETH SMITH | ADDRESS REDACTED | | | BTC 0.000149555044337924<br>CEL 2.46215003185405<br>EOS 105.068182401741<br>ETH 0.00462104228067303<br>UST 5.82267491058944 | | |
| 3.1.312090 | KENNETH SODERHOLM BAGGER | ADDRESS REDACTED | | | BTC 0.0140362640688115 | | |
| 3.1.312091 | KENNETH SOGI | ADDRESS REDACTED | | | BTC 0.00201945839399989<br>LINK 0.74027190360934<br>SNX 2.19051727404219<br>UNI 0.382233249333009 | | |
| 3.1.312092 | KENNETH SOH | ADDRESS REDACTED | | | BTC 0.000445177047747883 | | |
| 3.1.312093 | KENNETH SOLOMON KAO | ADDRESS REDACTED | | | ADA 0.211294510121482<br>AVAX 0.000059858455470398<br>BAT 0.00024575214743572<br>BTC 0.475126353415389<br>CEL 1938.91512150631<br>ETH 0.00218607296260474<br>LTC 0.0053562676298493<br>MATIC 7.99875188869954<br>UNI 0.285847068648732<br>USDC 0.00904445390717268<br>USDT ERC20 1.21259109366507 | ADA 0.000000047187630987<br>BAT 1.0395559509097<br>BTC 0.000001<br>UNI 100.000040157577<br>USDC 0.002 | |
| 3.1.312094 | KENNETH SOSA | ADDRESS REDACTED | | | BTC 0.000119770507341552 | | |
| 3.1.312095 | KENNETH SOTO | ADDRESS REDACTED | | | BCH 0.000123145405654757<br>BSV 0.12608120692817<br>BTC 0.00535341893022836<br>CEL 0.763798488213261<br>ETH 1.04311865461537<br>LTC 0.000000009147385446<br>MATIC 202.5460496567<br>SGB 1432.79175974179<br>XRP 834.163622775619 | BTC 0.00125677 | |
| 3.1.312096 | KENNETH SPEARS | ADDRESS REDACTED | | | BTC 0.00011877330816815 | | |
| 3.1.312097 | KENNETH SPECTOR | ADDRESS REDACTED | | | BTC 0.000001350112054319<br>ETH 0.00020258238463447<br>MATIC 0.55901620576734<br>USDC 0.00450204786934641<br>USDT ERC20 0.00348947558321123 | BTC 0.00000000210666821<br>ETH 0.000671492180052208<br>USDC 0.000000877768309801<br>USDT ERC20 8.76319190019726 | |
| 3.1.312098 | KENNETH SPRAGUE | ADDRESS REDACTED | | | BTC 0.000171873204727144<br>ETH 0.000859798387108598 | | BTC 0.134235198143093<br>ETH 0.61328688322538 |
| 3.1.312099 | KENNETH SPRINGER | ADDRESS REDACTED | | | BTC 0.0142337220076411 | | |
| 3.1.312100 | KENNETH SPRINGETTE | ADDRESS REDACTED | | | BTC 0.000577761454839022<br>CEL 111.020829356017<br>ETH 0.000727040153513872<br>MATIC 18.4289788583033<br>SNX 0.250320208498306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312101 | KENNETH SPRUELL JR | ADDRESS REDACTED | | | ADA 1.46206988232894<br>BTC 0.230589206082268<br>ETH 1.20459024558169<br>MATIC 1568.78432451813<br>SNX 534.249339342303<br>USDC 22437.0839397583 | | |
| 3.1.312102 | KENNETH SPRY | ADDRESS REDACTED | | | DOT 188.958563665149<br>ETH 4.03518129550802<br>MATIC 121.305627996327<br>UNI 22.8141603770962 | | |
| 3.1.312103 | KENNETH SPURE NIELSEN | ADDRESS REDACTED | | | BTC 0.00177751025442792<br>CEL 0.0874368844906049<br>ETH 0.132406401963375 | | |
| 3.1.312104 | KENNETH STACK | ADDRESS REDACTED | | | CEL 1.07928461461478<br>GUSD 0.0364524418649804 | | |
| 3.1.312105 | KENNETH STAINBACK | ADDRESS REDACTED | | | BTC 0.590719504344575<br>USDC 22525.7190843736 | | |
| 3.1.312106 | KENNETH STANFORD | ADDRESS REDACTED | | | BTC 0.000009929568567678<br>CEL 1.09945500998105<br>ETH 0.000002091369162977<br>LTC 0.000027021091405485<br>USDC 0.0300382155788745<br>XLM 0.664961341859774<br>ZRX 0.000661124979021516 | | |
| 3.1.312107 | KENNETH STASI | ADDRESS REDACTED | | | AVAX 17.4916421022487<br>BTC 0.790634860377777<br>ETH 3.26407565511466<br>GUSD 7.14237365905273<br>USDC 814.594578791404 | | |
| 3.1.312108 | KENNETH STEELE | ADDRESS REDACTED | | | BTC 0.000000688712738342<br>CEL 1.48524869876347<br>USDC 0.237287899251377 | | |
| 3.1.312109 | KENNETH STEVENSON | ADDRESS REDACTED | | | AAVE 0.00202088593857046<br>BTC 0.000002259256477278<br>ETH 0.0000259303797408 | | |
| 3.1.312110 | KENNETH STOCKSTILL | ADDRESS REDACTED | | | ETC 0.00066331764789301<br>ETH 0.000010420704997829<br>SGB 0.5094858910602<br>SNX 0.0142836495698523<br>USDC 0.0396879596327831<br>XLM 13.30586594362 | SGB 634.245502844205 | |
| 3.1.312111 | KENNETH STOCKSTILL | ADDRESS REDACTED | | | ETH 0.000003464578368613 | | |
| 3.1.312112 | KENNETH STOKKA | ADDRESS REDACTED | | | BNB 0.000077973486945542 | | |
| 3.1.312113 | KENNETH STRATTON | ADDRESS REDACTED | | | ETH 0.145268607937576 | | |
| 3.1.312114 | KENNETH STRICKLAND | ADDRESS REDACTED | | | BTC 0.526564879373405<br>CEL 171.054890628157<br>USDC 19046.1987129844 | | |
| 3.1.312115 | KENNETH STRØM | ADDRESS REDACTED | | | CEL 48.2548787468663<br>DOT 67.174658 | | |
| 3.1.312116 | KENNETH STUBBS | ADDRESS REDACTED | | | XRP 22.964222 | | |
| 3.1.312117 | KENNETH STUBBS | ADDRESS REDACTED | | | BTC 0.000000004043958117<br>CEL 0.530729607011296 | | |
| 3.1.312118 | KENNETH SUMMERS | ADDRESS REDACTED | | | CEL 77.3200374245275<br>SGB 686.949677579103<br>SNX 9.4364226177193 | | |
| 3.1.312119 | KENNETH SUMMEY | ADDRESS REDACTED | | | BTC 0.0195934283137463<br>ETH 0.0104968065471837 | | |
| 3.1.312120 | KENNETH SUR MILLER | ADDRESS REDACTED | | | BTC 0.891659942552445<br>ETH 17.4252092962005<br>LINK 0.034586734542047<br>MATIC 3727.69890089521<br>USDC 10781.8376138474 | | |
| 3.1.312121 | KENNETH SUTTER | ADDRESS REDACTED | | | BTC 0.0181669034263482<br>ETH 0.0950506174991431<br>LTC 0.944937725895779 | | |
| 3.1.312122 | KENNETH SWIGER | ADDRESS REDACTED | | | BTC 0.000008810641534435 | | |
| 3.1.312123 | KENNETH TA | ADDRESS REDACTED | | | BTC 0.000062113637365754<br>CEL 0.103895431795602 | | |
| 3.1.312124 | KENNETH TAMBORRA | ADDRESS REDACTED | | | ADA 2252.25563250544<br>BTC 0.262981935488514<br>DOT 548.720715656456<br>ETH 6.43485953098509<br>LINK 433.338959392223 | | ETH 0.000145116178286187 |
| 3.1.312125 | KENNETH TAN | ADDRESS REDACTED | | | BTC 0.000000008282659744<br>CEL 0.00195807054044663<br>ETH 0.0123899648939058 | | |
| 3.1.312126 | KENNETH TAN | ADDRESS REDACTED | | | BTC 0.0564288149227037<br>ETH 0.92374052960164<br>USDC 291.93280522183 | | |
| 3.1.312127 | KENNETH TAN | ADDRESS REDACTED | | | ETH 0.938417564377445 | | |
| 3.1.312128 | KENNETH TAN XIN YOU | ADDRESS REDACTED | | | BTC 0.000617313254713294<br>CEL 0.644889309846371 | | |
| 3.1.312129 | KENNETH TANG | ADDRESS REDACTED | | | BTC 0.0324644845669313<br>CEL 0.107821288124927<br>ETH 0.000212332010756804<br>MATIC 2.32361735987329<br>USDT ERC20 80.2966944795551 | | |
| 3.1.312130 | KENNETH TANKERSLEY | ADDRESS REDACTED | | | AAVE 3.20891131010753<br>BTC 0.000188463940251341<br>CEL 371.658368105847<br>DOT 38.9238534101657<br>ETH 0.00352202660386302<br>MATIC 2121.08341489889<br>SNX 97.4712067433806<br>XLM 2791.89974239708<br>ZRX 162.093546244999 | BTC 0.000000002590488713 | |
| 3.1.312131 | KENNETH TANOTO | ADDRESS REDACTED | | | BTC 0.000000273208318442999<br>ETH 0.000005956748733964<br>USDC 0.427248062629875 | | |
| 3.1.312132 | KENNETH TAPPEL | ADDRESS REDACTED | | | BTC 0.000010557691988611<br>CEL 0.328384183760324 | | |
| 3.1.312133 | KENNETH TAPPEL | ADDRESS REDACTED | | | CEL 0.232087555724695<br>DOT 0.112652963947841<br>USDT ERC20 0.00917430911147057 | | |
| 3.1.312134 | KENNETH TAUL | ADDRESS REDACTED | | | AVAX 5.50411945736929<br>BTC 0.8508249075<br>CEL 51.4102889917862<br>DOT 69.4858931812487<br>ETH 2.25059481235712<br>LINK 37.8545803362609<br>LUNC 129.552383455219<br>MATIC 2353.70747985852<br>SNX 0.108737760231041<br>SOL 41.6335763429727<br>USDC 231.527942726461<br>XLM 0.224370212808867<br>XRP 2117.28448852466 | | |
| 3.1.312135 | KENNETH TAY TONG LENG | ADDRESS REDACTED | | | BTC 0.0131860154248565<br>USDC 0.479409859516133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312136 | KENNETH TAYLOR | ADDRESS REDACTED | | | BTC 0.0473874567322126<br>ETH 0.000157882874812627<br>LINK 31.4381621466415<br>LTC 0.00112756538118373<br>LUNC 5.72328785463003<br>MATIC 776.681830465617 | | |
| 3.1.312137 | KENNETH TEN | ADDRESS REDACTED | | | BTC 0.0241893961126208<br>CEL 19.0140203346888<br>ETH 0.0141304798362472 | | |
| 3.1.312138 | KENNETH THEVENIN | ADDRESS REDACTED | | | ADA 263.616091500182<br>BTC 0.0393791888536563 | | |
| 3.1.312139 | KENNETH THOMAS | ADDRESS REDACTED | | | BTC 1.3785326271116<br>ETH 10.5225824238491 | | |
| 3.1.312140 | KENNETH THOMAS DUFFY | ADDRESS REDACTED | | | AVAX 5.43772241682486<br>BTC 0.105982088860059<br>DOT 5.70985583722684<br>ETH 1.98607815781725<br>SOL 36.37975731963<br>XRP 8.999 | | |
| 3.1.312141 | KENNETH THOMAS GOODRICH MUSCH | ADDRESS REDACTED | | | BTC 0.0000007524968393899999 | | |
| 3.1.312142 | KENNETH THOMASON | ADDRESS REDACTED | | | BTC 0.000000000258940378 | | |
| 3.1.312143 | KENNETH TOLEDO | ADDRESS REDACTED | | | BTC 0.000000002402819515<br>CEL 1.09356249667392 | | |
| 3.1.312144 | KENNETH TORAIN JR | ADDRESS REDACTED | | | BTC 0.00471170464886322<br>ETH 1.09530582454277<br>LINK 7.3796239650271<br>SGB 20.7573390995351<br>XRP 135.781835172365 | | |
| 3.1.312145 | KENNETH TORRES | ADDRESS REDACTED | | | BTC 0.706966597304523<br>ETH 0.00267247270934867<br>UNI 0.0000135024117259089<br>USDC 0.0247511994645566<br>USDT ERC20 0.0757077170235689 | AVAX 0.00002<br>BTC 0.000000367804149627<br>ETH 0.00000016988151092<br>UNI 0.00151253725937508<br>USDC 5163.46966812873 | |
| 3.1.312146 | KENNETH TORRES | ADDRESS REDACTED | | | ETH 0.0000269 | | |
| 3.1.312147 | KENNETH TOUGH | ADDRESS REDACTED | | | BNB 0.00000022<br>BTC 0.00000031<br>CEL 0.419392115603359 | | |
| 3.1.312148 | KENNETH TOVERA | ADDRESS REDACTED | | | ADA 416.941002929455<br>ETH 8.40234978895196<br>LINK 0.0000379494831267329<br>MATIC 425.24404100427<br>SNX 48.7371768550841 | | |
| 3.1.312149 | KENNETH TRABUCCO | ADDRESS REDACTED | | | DOT 15.6902255685092<br>LINK 23.6828547267462<br>MATIC 352.789997902773 | | LINK 0.716332378223495 |
| 3.1.312150 | KENNETH TRAN | ADDRESS REDACTED | | | BCH 5.4180220833691<br>BSV 5.28012812917345<br>BTC 0.00224278014356939<br>ETH 0.0997150113605513<br>LINK 0.0828960969987491<br>LTC 0.0917709819382692<br>MANA 1.24231433351765<br>MATIC 632.948984770997<br>MCDAI 1.28382942001318<br>XLM 21.3369070749236 | | |
| 3.1.312151 | KENNETH TRANG | ADDRESS REDACTED | | | CEL 1.0094035143479<br>ETH 0.0171050042984482 | | |
| 3.1.312152 | KENNETH TRIPLETT | ADDRESS REDACTED | | | CEL 1.07413159783508 | | |
| 3.1.312153 | KENNETH TROIA | ADDRESS REDACTED | | | ADA 0.0180488946524964<br>BTC 0.000001533714142056<br>DOT 0.00757899062574003<br>ETH 0.000663516442622732<br>LINK 0.00320987180557386<br>MATIC 0.134517633375422<br>SNX 0.000932637469326052<br>USDC 0.000310427828800244 | | |
| 3.1.312154 | KENNETH TRUFANT | ADDRESS REDACTED | | | ETH 1.1701970324184 | | |
| 3.1.312155 | KENNETH TULLOSS | ADDRESS REDACTED | | | AAVE 0.220340104845444<br>ADA 0.347300549735524<br>AVAX 0.00262157697264104<br>BTC 0.0619048091758368<br>DOT 0.0177983006583386<br>ETH 0.111229762488274<br>LINK 0.00299314208820581<br>LUNC 0.00128731143504767<br>MANA 0.0119584280658408<br>MATIC 0.184884108249324<br>MCDAI 0.00893976512235627<br>PAX 41.4472719313922<br>PAXG 0.139275163567877<br>SOL 0.985288669214568<br>USDC 0.000402242637949174 | ADA 39.501<br>AVAX 0.0119102730585479<br>BTC 0.0229923541579892<br>DOT 2.59052332257331<br>ETH 0.000001443508921993<br>LUNC 3.57058158508445<br>MATIC 82.6818171144188<br>SOL 0.01172<br>USDC 9.6492235617441 | |
| 3.1.312156 | KENNETH TYSON | ADDRESS REDACTED | | | BTC 0.000292165453542321<br>CEL 0.473947766197555<br>ETH 0.000023469416994133<br>USDT ERC20 0.274156167428079 | | |
| 3.1.312157 | KENNETH ULIBARRI | ADDRESS REDACTED | | | ADA 0.000096865373306031<br>BTC 0.00057575820061608<br>CEL 20.4602338366179<br>ETH 0.000000190842880905<br>MATIC 0.000369311521221824<br>PAXG 0.000000025701128853 | ADA 0.158513658245576<br>BTC 0.703135707936264<br>ETH 0.000212751583199595<br>MATIC 0.342428404525141<br>PAXG 0.00003117732492738 | |
| 3.1.312158 | KENNETH UNDERWOOD | ADDRESS REDACTED | | | BTC 0.0502109810270696<br>USDC 5.07911715888821 | | |
| 3.1.312159 | KENNETH VAN DEN BERG | ADDRESS REDACTED | | | BNB 0.238351153231964<br>CEL 1.34623762132144 | | |
| 3.1.312160 | KENNETH VAN DER BEEK | ADDRESS REDACTED | | | BTC 0.000743043617172406<br>CEL 133.112285753987<br>LTC 0.83385269 | | |
| 3.1.312161 | KENNETH VANDEKERCKHOVE | ADDRESS REDACTED | | | CEL 0.347159076546286 | | |
| 3.1.312162 | KENNETH VANDERFORD | ADDRESS REDACTED | | | BTC 0.0537162823359434<br>CEL 762.780716909392<br>EOS 0.00443745536997306<br>ETH 0.690848523892608<br>LINK 11.0092129003008<br>MCDAI 31.8486112883745<br>SGB 30.8914487352816<br>XLM 0.0975080229468949<br>XRP 202.072991162199 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312163 | KENNETH VERHEYEN | ADDRESS REDACTED | | | BCH 0.000008413906228117<br>BNB 1.15713142358772<br>BTC 2.7252896151567<br>BUSD 62899.8025717479<br>CEL 149286.520608887<br>EOS 0.00163618459130218<br>ETH 56.1160584871371<br>LINK 11862.6653785369<br>LPT 0.000000243270278788<br>LTC 0.000005692070861836<br>OMG 0.115036585912028<br>PAXG 0.00717981860917082<br>SGB 191.413950858245<br>TUSD 0.0272790350994589<br>USDC 348227.39497221<br>USDT ERC20 0.87621038103434<br>XLM 27.4722726258744<br>XRP 0.000000628722555314 | | |
| 3.1.312164 | KENNETH VERHOEVEN | ADDRESS REDACTED | | | BTC 0.000008709157946758<br>CEL 181.363383838752<br>SGB 73.9373615273<br>USDT ERC20 93.594315<br>XRP 489.327343 | | |
| 3.1.312165 | KENNETH VERMEULEN | ADDRESS REDACTED | | | EOS 186.410785461517 | | |
| 3.1.312166 | KENNETH VESTERGAARD | ADDRESS REDACTED | | | ADA 209<br>CEL 2.17540989186153<br>ETH 0.00102311506237877 | | |
| 3.1.312167 | KENNETH VILLASENOR | ADDRESS REDACTED | | | ADA 1537.23100085924<br>BTC 0.0464825749107655<br>LTC 2.91000445390644<br>XRP 687.105276 | ETH 0.0278625230636544 | |
| 3.1.312168 | KENNETH VITALE | ADDRESS REDACTED | | | AAVE 0.0010345834112067<br>ADA 0.0000988794970488669<br>AVAX 30.7893190287259<br>BTC 0.265323804015895<br>DOT 0.00834503538243344<br>EOS 0.0395539440856948<br>ETH 0.341057662304252<br>LUNC 9.94095307392555<br>MANA 0.0172730852456313<br>MATIC 633.862888726913<br>SNX 0.0989314150113339<br>SOL 15.4398680344571<br>USDC 958.102473703971 | AVAX 0.811040832621148<br>BTC 0.000989838193434121 | |
| 3.1.312169 | KENNETH VOGELS | ADDRESS REDACTED | | | BTC 0.000009056956802044<br>CEL 2671.28361660202<br>ETH 1.49847711468494<br>MATIC 0.000840650846860206<br>USDT ERC20 0.000000530117663871 | | |
| 3.1.312170 | KENNETH W CAROTHERS | ADDRESS REDACTED | | | MATIC 2083.41672801603 | ADA 61283.2286937629<br>MATIC 17124.4239705523<br>MCDAI 99.92<br>USDC 5095.712 | |
| 3.1.312171 | KENNETH W FRANKLYN | ADDRESS REDACTED | | | BTC 0.0012349476224503<br>USDC 437.690125555769 | | |
| 3.1.312172 | KENNETH W VANCOPPENOLLE | ADDRESS REDACTED | | | ADA 9.39969223926326<br>BTC 0.000306122019828811<br>ETH 0.000027137886424084<br>USDC 78.9071768503299 | ETH 0.0222693902759817 | |
| 3.1.312173 | KENNETH WALKER II | ADDRESS REDACTED | | | | ADA 19.942<br>ETH 0.000001095 | |
| 3.1.312174 | KENNETH WALLACE | ADDRESS REDACTED | | | BTC 0.000351571701852293<br>CEL 1.09509108600017<br>MCDAI 0.898433749786244 | | |
| 3.1.312175 | KENNETH WALLACE | ADDRESS REDACTED | | | CEL 1.07286310746617 | | |
| 3.1.312176 | KENNETH WALLER | ADDRESS REDACTED | | | BTC 0.00151158867899825<br>ETH 0.00102345083371052 | | |
| 3.1.312177 | KENNETH WALTER DEANE | ADDRESS REDACTED | | | AVAX 61.4689072365178<br>BTC 0.00131520481580932<br>DOT 326.428601476623<br>ETH 10.9755712054389<br>LINK 840.877661619278<br>MATIC 6715.00396186521 | | |
| 3.1.312178 | KENNETH WANE BUTLER | ADDRESS REDACTED | | | DOT 20.0751757327865<br>ETH 0.00836768008752571 | DOT 7.6859730991 | |
| 3.1.312179 | KENNETH WANG | ADDRESS REDACTED | | | BTC 0.00333433040433451<br>CEL 2.87852281554304<br>USDT ERC20 8.90741836249583 | | |
| 3.1.312180 | KENNETH WARE | ADDRESS REDACTED | | | BTC 0.0062008801471694<br>ETH 0.173634534661179<br>MATIC 23.5191185743074<br>USDC 536.331928844978 | | |
| 3.1.312181 | KENNETH WARREN | ADDRESS REDACTED | | | USDC 0.0102792128163748 | | |
| 3.1.312182 | KENNETH WARREN | ADDRESS REDACTED | | | SGB 0.137074235124479<br>XRP 0.896655930261647 | | |
| 3.1.312183 | KENNETH WATTS | ADDRESS REDACTED | | | BTC 0.00079220872576069<br>CEL 0.00946806118430873<br>ETH 6.58169569627843<br>LTC 27.3045241260309 | | |
| 3.1.312184 | KENNETH WAYNE II FOSTER | ADDRESS REDACTED | | | ETH 0.000290546279495459<br>XLM 21.0583954820318 | ADA 219.229979<br>BTC 0.00018586<br>ETH 0.3592537<br>XRP 364.179904 | |
| 3.1.312185 | KENNETH WAYNESCOTT | ADDRESS REDACTED | | | 1INCH 93.4552592205971<br>AAVE 2.37566773787603<br>AVAX 0.0158369838648534<br>BTC 0.000119408152160818<br>SNX 0.296217548888525<br>SUSHI 34.8264454657554 | AVAX 0.000033948556371913<br>BTC 0.000000978928686176<br>SNX 163.559498593848 | |
| 3.1.312186 | KENNETH WEAVER | ADDRESS REDACTED | | | BTC 0.000037075557258866<br>ETH 0.000385363896632673<br>MATIC 0.0606377449423308<br>USDC 1.06805044386003 | BTC 0.000000005547183253<br>USDC 0.000000342038098371 | |
| 3.1.312187 | KENNETH WEAVER II | ADDRESS REDACTED | | | BTC 0.00458380906774948<br>GUSD 525.622464530732<br>USDC 208.276204436749 | | |
| 3.1.312188 | KENNETH WEE | ADDRESS REDACTED | | | ETH 0.000294027144497501<br>XRP 2.86652501614042<br>ZEC 0.000009307070052617 | | |
| 3.1.312189 | KENNETH WEE | ADDRESS REDACTED | | | CEL 0.000140276078586953<br>ETH 0.449408633811305 | | |
| 3.1.312190 | KENNETH WEE | ADDRESS REDACTED | | | BTC 0.00108325015086771<br>GUSD 0.324124793174773 | | |
| 3.1.312191 | KENNETH WEE | ADDRESS REDACTED | | | BTC 0.000004972753615414<br>CEL 0.00418462138812322<br>USDT ERC20 0.00117211348342279 | | |
| 3.1.312192 | KENNETH WEIL | ADDRESS REDACTED | | | BTC 0.00244429092123851<br>ETH 0.061541977270703 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312193 | KENNETH WEINBERGER | ADDRESS REDACTED | | | BCH 0.546070301959486<br>BNB 1.12818649131486<br>BTC 0.00118269826326869<br>CEL 0.183045398883886<br>MATIC 754.09733152684<br>SOL 17.2869585738373 | | |
| 3.1.312194 | KENNETH WELDON | ADDRESS REDACTED | | | AVAX 0.0567951537323168<br>BTC 0.000000239882938076999<br>DOT 0.0601908393156023<br>ETH 0.000002446169338451<br>LUNC 0.0327143459680265<br>MATIC 0.000637620328295196<br>SOL 0.000045835527888321<br>XLM 0.000219015237695257 | AVAX 0.000000658172347393<br>BTC 0.000000282514082991<br>DOT 0.000000789253895943<br>ETH 0.000000507275863321<br>LUNC 14.6227305043911<br>MATIC 0.934525374896578<br>SOL 0.000000910807916041<br>XLM 2.26227281985194 | |
| 3.1.312195 | KENNETH WELLS | ADDRESS REDACTED | | | BTC 0.0440302860166281<br>ETH 0.000117825117452303<br>USDC 1.16332504180565 | | |
| 3.1.312196 | KENNETH WENGER | ADDRESS REDACTED | | | AAVE 0.444181700166576<br>ADA 1001.62498364577<br>BTC 0.000091443545759068<br>ETH 0.000735898737910246<br>LINK 14.4061785157467<br>LTC 2.41136909957535<br>MATIC 530.609977912889<br>SNX 18.4790102420597<br>XLM 53.1758101004147 | | |
| 3.1.312197 | KENNETH WERNER R HOORELBEKE | ADDRESS REDACTED | | | AVAX 0.0126614605680005<br>BTC 0.000037815267078084<br>MATIC 1.39379901527135<br>SNX 0.103076031299336 | | |
| 3.1.312198 | KENNETH WEST | ADDRESS REDACTED | | | BTC 0.406137641606167 | BTC 0.00112883353726758 | |
| 3.1.312199 | KENNETH WHITE | ADDRESS REDACTED | | | BTC 0.000106248597308437 | | |
| 3.1.312200 | KENNETH WHITE | ADDRESS REDACTED | | | ADA 0.682646903251107<br>BTC 6.02875468517725<br>CEL 361.356372412238<br>ETH 0.000683291577617147<br>USDC 0.0208887610852412<br>XRP 3022.0744 | | |
| 3.1.312201 | KENNETH WIATREK | ADDRESS REDACTED | | | BTC 0.000252112849291214<br>ETH 0.000624205599260758<br>MATIC 1.32188083370488<br>UNI 0.0141011224066914 | | |
| 3.1.312202 | KENNETH WIEGAND | ADDRESS REDACTED | | | BTC 0.582184176838372<br>DOT 86.9888605734151<br>EOS 0.256625203414309<br>ETH 16.0374854740698<br>LINK 0.0829869893105766<br>LTC 0.00465804033481601<br>MATIC 2466.14505989661<br>USDC 106.267884676746 | | |
| 3.1.312203 | KENNETH WILCOX | ADDRESS REDACTED | | | ETH 0.887493602335435<br>MCDAI 42.4756290229027 | | |
| 3.1.312204 | KENNETH WILDE | ADDRESS REDACTED | | | BTC 0.128987241651146<br>ETH 2.07026575342783<br>LINK 309.211922282408<br>SNX 524.242578817827 | | |
| 3.1.312205 | KENNETH WILHALME | ADDRESS REDACTED | | | BTC 0.5756161967973<br>ETH 0.06120680880753<br>USDC 404.526869946839 | | |
| 3.1.312206 | KENNETH WILLIAM DORR | ADDRESS REDACTED | | | ADA 12.3423057385462<br>BTC 0.000323692097131729<br>MATIC 27.1750222551177<br>USDC 27.4340330249886 | | |
| 3.1.312207 | KENNETH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000565871540541999<br>ETH 0.000025868402730161<br>MATIC 2.83594103906093<br>SNX 0.0220368310603269<br>USDC 0.260395524394501<br>XRP 0.0332883759059929 | | |
| 3.1.312208 | KENNETH WILLIAMS | ADDRESS REDACTED | | | ETH 0.00484676618421942<br>MATIC 100.959870170116 | | |
| 3.1.312209 | KENNETH WILSON | ADDRESS REDACTED | | | BAT 25.3978003026067<br>COMP 0.119333944122329<br>ETH 0.731774896920228<br>LINK 157.904739592014<br>MATIC 21249.0593763716<br>MCDAI 21.5414656068726<br>SGB 2.21766681773953<br>USDC 1.31233099712046<br>XLM 1.7902642078548<br>XRP 0.000000326526164458<br>ZRX 1090.75531412451 | | |
| 3.1.312210 | KENNETH WINGATE | ADDRESS REDACTED | | | 1INCH 14.5137034412136<br>ADA 621.714305393504<br>DOT 61.9501090965546<br>ETH 1.70768169441948<br>MATIC 731.280723533212<br>USDC 1.77240940415165 | | |
| 3.1.312211 | KENNETH WINTHER | ADDRESS REDACTED | | | BTC 0.000033573066303426<br>ETH 0.000044754265130761<br>USDC 50.616904727275 | | |
| 3.1.312212 | KENNETH WOHL | ADDRESS REDACTED | | | BTC 0.00269311313963492<br>MCDAI 40.6950387046744 | | |
| 3.1.312213 | KENNETH WONG | ADDRESS REDACTED | | | BTC 0.0318216947043503<br>CEL 35.3351616091527<br>ETH 0.588546877758813 | | |
| 3.1.312214 | KENNETH WONG | ADDRESS REDACTED | | | ADA 0.0482123830588309<br>BTC 0.000038406743795117<br>ETH 0.000635414512107372<br>MATIC 0.0824992970211709<br>USDT ERC20 0.280496164045782 | | |
| 3.1.312215 | KENNETH WONG | ADDRESS REDACTED | | | BTC 0.000000007464317795<br>CEL 0.010159060824568<br>ETH 0.330649011621745<br>LTC 0.000091406336417312 | | |
| 3.1.312216 | KENNETH WONG | ADDRESS REDACTED | | | BAT 22.7050935853968<br>BTC 0.00805444222391072<br>BUSD 10.7887164156723 | | |
| 3.1.312217 | KENNETH WOODS JR | ADDRESS REDACTED | | | SNX 0.0295619861054464<br>USDC 0.0344961114148711 | | |
| 3.1.312218 | KENNETH WOOTEN | ADDRESS REDACTED | | | BAT 137.405031848794<br>BTC 0.000032352086644857<br>ETH 0.0957196401232493<br>MATIC 207.88296664506<br>SNX 18.4140063880217 | | |
| 3.1.312219 | KENNETH WOOTEN | ADDRESS REDACTED | | | BTC 0.676803301856078 | | |
| 3.1.312220 | KENNETH WORSHAM II | ADDRESS REDACTED | | | USDC 2.43763384691965 | | |
| 3.1.312221 | KENNETH WU | ADDRESS REDACTED | | | BTC 0.00023331022986842<br>ETH 0.00082354088250596 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312222 | KENNETH YAP | ADDRESS REDACTED | | | CEL 0.149565123312424<br>XRP 27.7907571345907 | | |
| 3.1.312223 | KENNETH YAP | ADDRESS REDACTED | | | CEL 31.4673165229619<br>MATIC 711.19562755584 | | |
| 3.1.312224 | KENNETH YAWON | ADDRESS REDACTED | | | CEL 0.837946543746619 | | |
| 3.1.312225 | KENNETH YEO | ADDRESS REDACTED | | | BTC 0.00242867552780963<br>ETH 2.18091569353684<br>LINK 60.2712870961313<br>MATIC 1277.03854296567<br>ZRX 683.121865532051 | | |
| 3.1.312226 | KENNETH YEO | ADDRESS REDACTED | | | CEL 0.00174045518856193 | | |
| 3.1.312227 | KENNETH YEO | ADDRESS REDACTED | | | BTC 0.370277369025632<br>CEL 59.4952423474101<br>DOT 144.407601668559<br>ETH 15.283589666795<br>LINK 0.000058455280816338<br>MATIC 5472.3428000451<br>PAXG 1.04531606011545<br>USDC 5111.89816834782 | | |
| 3.1.312228 | KENNETH YEPEZ | ADDRESS REDACTED | | | ADA 51.6430647885022 | | |
| 3.1.312229 | KENNETH YEPEZ | ADDRESS REDACTED | | | ADA 16958.14290347<br>BTC 1.02485370163747<br>ETH 12.5651979999068<br>SNX 1048.01992914279 | | |
| 3.1.312230 | KENNETH YIANGOU | ADDRESS REDACTED | | | ADA 0.000000684544668295<br>BTC 0.00000000250761186<br>CEL 0.805206889199653 | | |
| 3.1.312231 | KENNETH YIP | ADDRESS REDACTED | | | BTC 0.00128567168443328<br>USDC 5953.80661544054 | | |
| 3.1.312232 | KENNETH YONG | ADDRESS REDACTED | | | BTC 0.00123072224529075<br>ETH 0.00573612619802775<br>LUNC 0.864706916290558<br>USDC 7.76794086202689<br>USDT ERC20 86.6727782088716 | | |
| 3.1.312233 | KENNETH YOON | ADDRESS REDACTED | | | CEL 1.08875872391127 | | |
| 3.1.312234 | KENNETH YU | ADDRESS REDACTED | | | BTC 0.000002612945356576<br>ETH 0.000093425972031782<br>GUSD 0.0000116503556788319<br>PAX 3.23464498731106<br>USDC 12390.8547756884 | GUSD 0.0108154779105742 | |
| 3.1.312235 | KENNETH YUE | ADDRESS REDACTED | | | BTC 0.266297258737772<br>CEL 139.139766233839<br>ETH 2.25807633066751<br>LTC 3.88938789103449<br>USDC 21.2615643315177<br>USDT ERC20 473.026255528541 | | |
| 3.1.312236 | KENNETH YUEN | ADDRESS REDACTED | | | ETH 0.00154191682732773 | | |
| 3.1.312237 | KENNETH YUN | ADDRESS REDACTED | | | ADA 0.913195909722927<br>BCH 2.75687045693653<br>BTC 0.000000548905452528<br>ETC 15.268863916506<br>LINK 91.9717578606601<br>USDC 0.455018978085134<br>ZEC 1.73955688033589 | ADA 0.000000744811531587<br>BCH 0.338787719801182<br>BTC 0.000000222712473758<br>LINK 125.138352431919<br>USDC 30.2972130136557 | |
| 3.1.312238 | KENNETH ZENG | ADDRESS REDACTED | | | AVAX 10.1897472634117<br>BTC 0.0127156203031905<br>ETH 2.0468145476508<br>USDC 1542.03193549326 | | |
| 3.1.312239 | KENNETH ZERVOS | ADDRESS REDACTED | | | ADA 12.888833559196<br>BTC 4.80788660921384<br>ETH 0.0115844652141979 | BTC 0.00332521<br>ETH 0.000000223151104234 | |
| 3.1.312240 | KENNETH ZEUNER | ADDRESS REDACTED | | | BTC 0.134279026800398 | | |
| 3.1.312241 | KENNETH ZHANG | ADDRESS REDACTED | | | BTC 0.00812401419558979<br>ETH 0.0252495450526946 | | |
| 3.1.312242 | KENNETH ZHANG | ADDRESS REDACTED | | | BTC 0.0178169262199791 | BTC 0.0009997 | |
| 3.1.312243 | KENNETH ZHU | ADDRESS REDACTED | | | BTC 0.0101406426460094 | | |
| 3.1.312244 | KENNETH, SOON SHUI THONG | ADDRESS REDACTED | | | BTC 0.000629465581995021<br>USDT ERC20 717.808415783224 | | |
| 3.1.312245 | KENNETH-CHET HARDAWAY | ADDRESS REDACTED | | | USDC 0.118033119904874 | | |
| 3.1.312246 | KENNETHONEAL LOW PANGILINAN | ADDRESS REDACTED | | | BTC 0.0013160155775691<br>ETH 0.165196749761457<br>USDC 18.5102347912302 | ETH 0.07819141<br>USDC 25 | |
| 3.1.312247 | KENNEY ENTERPRISES LLC | 9917 CONESTOGA WAY, POTOMAC, MARYLAND 20854 | | | BTC 3.00059023639702<br>CEL 291.168956534274<br>USDC 7411.724 | | |
| 3.1.312248 | KENNEY HERSCH | ADDRESS REDACTED | | | BTC 0.000026045002400043<br>CEL 0.12006981685967<br>ETH 0.000462589967705279<br>MATIC 1.38786634929555<br>SNX 0.040617743589227 | | |
| 3.1.312249 | KENNEY SAINT ULYSSE | ADDRESS REDACTED | | | CEL 0.0126700919833716 | | |
| 3.1.312250 | KENNI CARSTENSEN | ADDRESS REDACTED | | | BTC 0.000008223348842646<br>ETH 0.000101526626625016 | | |
| 3.1.312251 | KENNI PETER JOERGENSEN | ADDRESS REDACTED | | | BTC 0.0214659627848086<br>CEL 9.71787056195539<br>ETH 0.18526051 | | |
| 3.1.312252 | KENNIA BLANC | ADDRESS REDACTED | | | BTC 0.486789116921772<br>CEL 3482.24272230549<br>ETH 0.383974262641617<br>MANA 0.000108980549915385<br>USDC 91.0058829773973<br>USDT ERC20 10.0373539823286 | BTC 0.0054687157517308<br>CEL 1765.0313607806<br>ETH 0.65400917243985<br>USDC 0.00000019168519074<br>USDT ERC20 726.080000315582 | |
| 3.1.312253 | KENNIE CHANG | ADDRESS REDACTED | | | BTC 0.0490183632215831<br>CEL 51.5576881783502<br>ETH 0.164639 | | |
| 3.1.312254 | KENNIE JAMISON | ADDRESS REDACTED | | | USDC 1.36489254439587 | | |
| 3.1.312255 | KENNIE JENSEN | ADDRESS REDACTED | | | CEL 70.5095927719941<br>ETH 0.992 | | |
| 3.1.312256 | KENNIE MARYLAND | ADDRESS REDACTED | | | CEL 1.05996465400813 | | |
| 3.1.312257 | KENNIESHA MORGAN | ADDRESS REDACTED | | | MATIC 44.8225258876364<br>MCDAI 31.8742449088976<br>XLM 0.455070374146638<br>XRP 0.000000671831841227 | | |
| 3.1.312258 | KENNING LOO | ADDRESS REDACTED | | | ADA 0.138096766719927<br>BNB 0.00220767336513454<br>BTC 0.00171445695301809<br>USDC 265.109581894785 | | |
| 3.1.312259 | KENNIS SLOAN | ADDRESS REDACTED | | | ADA 54.5553790877914<br>BTC 0.0139556353134531<br>ETH 0.0612507230824447<br>SNX 11.5331046821829<br>XRP 3112.68998005123 | | |
| 3.1.312260 | KENNITH ANG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312261 | KENNITH BAER | ADDRESS REDACTED | | | ADA 2595.9397553445<br>BAT 0.277518218758804<br>BTC 0.000596391359739899<br>ETH 14.2693116312009<br>LINK 140.17649999559<br>SUSHI 67.3420019199898<br>XLM 4534.79881849216<br>ZRX 1383.64819572028 | BTC 0.00116364506307394 | |
| 3.1.312262 | KENNITH DONALDSON | ADDRESS REDACTED | | | ADA 9.73323243802093<br>ETH 0.011222477862809 | | |
| 3.1.312263 | KENNITH MACKENZIE | ADDRESS REDACTED | | | BAT 51.22563<br>BTC 0.000384022316412248<br>CEL 0.253858650389834<br>ETH 0.000062247867902551<br>SNX 0.0510487979823882<br>USDC 0.00136450539276655 | | |
| 3.1.312264 | KENNNETH TIMOTHY JR LLOYD | ADDRESS REDACTED | | | ADA 757.588391389489<br>BTC 0.000274821717458448<br>ETH 91.4856260403686<br>USDC 116.996493893521 | USDT ERC20 32.0018 | |
| 3.1.312265 | KENNON BROWNING | ADDRESS REDACTED | | | ETH 0.570330930327502<br>LTC 1.02459453113863<br>USDC 92.6837484419385 | | |
| 3.1.312266 | KENNY AFONSO | ADDRESS REDACTED | | | CEL 79.2873350983825<br>DOT 10.4730873711727<br>ETH 0.838367873807858<br>MANA 14.7349063110551<br>SNX 23.5451452591547<br>XLM 37.1144763965875 | | |
| 3.1.312267 | KENNY AGGERS | ADDRESS REDACTED | | | ADA 492.135225494674<br>BTC 0.000022345478218689<br>DOT 7.98078106942538<br>EOS 5.24569650178255<br>ETH 0.503973621229646<br>MATIC 384.076688855688 | | |
| 3.1.312268 | KENNY ALFORD | ADDRESS REDACTED | | | MATIC 6.48789561099726 | MATIC 0.0715729522260407 | |
| 3.1.312269 | KENNY ALVARADO | ADDRESS REDACTED | | | ADA 1090.86350409653<br>BTC 0.119678627068039<br>MATIC 1187.44077129132 | | |
| 3.1.312270 | KENNY ANTOINE | ADDRESS REDACTED | | | ADA 11050.4875257519<br>BTC 0.0158474894198828<br>CEL 1627.09564062786<br>ETH 23.7409387732774<br>LINK 871.840114067676<br>MANA 4643.46495934808<br>MATIC 5789.37439302402<br>SNX 509.899290993643<br>UNI 402.878303620011<br>USDC 285162.034921938<br>USDT ERC20 0.556044623765609 | | |
| 3.1.312271 | KENNY BARBARAN | ADDRESS REDACTED | | | ADA 227.134216576684<br>MATIC 226.298476245611 | | |
| 3.1.312272 | KENNY BOTTALICO | ADDRESS REDACTED | | | AVAX 0.00209405915262923<br>BNB 0.00243914902703537<br>BTC 0.00000282726351928<br>CEL 0.0458637803762786<br>LTC 0.000015745881867179<br>USDT ERC20 0.0120728367946386<br>ZEC 0.000273304397755768 | | |
| 3.1.312273 | KENNY BURCIAGA | ADDRESS REDACTED | | | BTC 0.000032627414186585<br>ETH 0.619174542606708 | | |
| 3.1.312274 | KENNY CALDWELL | ADDRESS REDACTED | | | USDC 0.103461608973177 | | |
| 3.1.312275 | KENNY CHAN | ADDRESS REDACTED | | | BNB 0.0016815501364228<br>BTC 0.000096593224466747<br>ETH 0.000924075666561223 | | |
| 3.1.312276 | KENNY CHAN | ADDRESS REDACTED | | | ADA 0.0459891142606182 | | |
| 3.1.312277 | KENNY CHANG | ADDRESS REDACTED | | | BTC 0.000003052935195576<br>DOT 0.000829396648752139<br>ETH 0.000988961197412631 | BTC 0.000000002586802515<br>DOT 0.517371648377703 | |
| 3.1.312278 | KENNY CHAU | ADDRESS REDACTED | | | BNB 0.00103198622558619 | | |
| 3.1.312279 | KENNY CHAVEZ | ADDRESS REDACTED | | | ETH 0.00001475264848431 | | |
| 3.1.312280 | KENNY CHAVEZ | ADDRESS REDACTED | | | BTC 0.00126736593819934<br>ETH 0.692786589228979 | | |
| 3.1.312281 | KENNY CHEAH | ADDRESS REDACTED | | | BTC 0.00400250753734246 | | |
| 3.1.312282 | KENNY CHEANG MIAO | ADDRESS REDACTED | | | BTC 0.000000901098821379<br>USDT ERC20 0.315108741062537 | | |
| 3.1.312283 | KENNY CHEN | ADDRESS REDACTED | | | BTC 0.0000187255718831839<br>ETH 0.000341652474826034 | | |
| 3.1.312284 | KENNY CHENG YONG NG | ADDRESS REDACTED | | | BTC 0.00545140138274168<br>CEL 0.00421513839627747<br>LTC 0.576373352895932<br>USDC 91.1893856547437 | | |
| 3.1.312285 | KENNY CHEONG | ADDRESS REDACTED | | | BAT 101.744105827975<br>BTC 0.670684890938987<br>CEL 1.14469188733493<br>DOT 0.0125154700931662<br>EOS 4.00217892473585<br>OMG 6.47104243555316<br>USDC 5.75963508588921<br>XLM 111.037612389201 | | |
| 3.1.312286 | KENNY CHEUNG | ADDRESS REDACTED | | | CEL 0.774237061243887<br>USDC 1.20390713548271 | | |
| 3.1.312287 | KENNY CHEUNG | ADDRESS REDACTED | | | ADA 0.000000327727210254<br>BNB 0.141930434305147<br>BTC 0.014344367107792<br>CEL 1.90988095492855<br>DOT 10.4115265864463<br>ETH 0.0231308893359745<br>XRP 33.2433327849188 | | |
| 3.1.312288 | KENNY CHI HANG CHEUNG | ADDRESS REDACTED | | | ADA 3225.16471021818<br>BTC 1.12849469983637<br>DOT 76.1465541672966<br>ETH 32.3655692598001<br>LINK 24.9047687757418<br>MATIC 3975.00351454653 | | |
| 3.1.312289 | KENNY CHOKBENGBOUNE | ADDRESS REDACTED | | | BTC 0.000546284604189739<br>CEL 12.1378330658098 | | |
| 3.1.312290 | KENNY CORDOVES | ADDRESS REDACTED | | | BTC 0.000002074591298388<br>ETH 0.00023465081000448<br>SGB 0.0842098806930762<br>TAUD 2.51224000407023<br>XRP 0.550849609640375 | | |
| 3.1.312291 | KENNY DAHLIN-ENGEL | ADDRESS REDACTED | | | ADA 342.072421402412<br>BTC 0.00254297946005213<br>ETH 0.531856029547432 | | |
| 3.1.312292 | KENNY DECKERS | ADDRESS REDACTED | | | BTC 0.000000482917389625<br>CEL 0.407303673339351<br>MATIC 0.000513747667080545<br>USDC 31.668 | | |
| 3.1.312293 | KENNY DESORMEAUX | ADDRESS REDACTED | | | CEL 4.30832233485922 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312294 | KENNY DIAZ | ADDRESS REDACTED | | | BTC 0.00917385282728717 | | |
| 3.1.312295 | KENNY DIERYCK | ADDRESS REDACTED | | | BTC 0.000135127510259628<br>ETH 0.00293305689402729<br>MATIC 21.0788555021722 | | |
| 3.1.312296 | KENNY ELIASSAINT | ADDRESS REDACTED | | | BTC 0.000889078356298741<br>USDC 21.1978398394158 | | |
| 3.1.312297 | KENNY FELTRIN WONG | ADDRESS REDACTED | | | CEL 1.80496272237857 | | |
| 3.1.312298 | KENNY FERNANDEZ | ADDRESS REDACTED | | | BTC 2.09928314988773<br>ETH 3.22443434289688 | | |
| 3.1.312299 | KENNY FIKES | ADDRESS REDACTED | | | ETH 0.00274263783527553<br>LINK 0.000024648334319013<br>MANA 0.0235180856788921<br>MATIC 0.45093147357264 | | |
| 3.1.312300 | KENNY FLINT | ADDRESS REDACTED | | | BSV 20.2718628916131<br>BTC 0.000911890803742944 | | |
| 3.1.312301 | KENNY GILLIAM | ADDRESS REDACTED | | | BTC 0.599047549537841<br>ETH 9.2037255337064<br>USDC 19.396382165894 | | |
| 3.1.312302 | KENNY H VO | ADDRESS REDACTED | | | BTC 0.814958119988547 | | |
| 3.1.312303 | KENNY HARBI | ADDRESS REDACTED | | | BTC 0.00174114852842517<br>CEL 117.184129193507<br>LTC 0.118521610150829<br>USDC 6638.87294067117<br>USDT ERC20 8380.86241770146 | | |
| 3.1.312304 | KENNY HEINZ REITGAßL | ADDRESS REDACTED | | | BTC 0.000000121874551505 | | |
| 3.1.312305 | KENNY HENBEST | ADDRESS REDACTED | | | BTC 0.00119304999471446<br>DASH 0.0012051552215178 | | |
| 3.1.312306 | KENNY HENG | ADDRESS REDACTED | | | BTC 0.00845545035842891<br>ETH 0.000514167791618289 | | |
| 3.1.312307 | KENNY HIGGINS | ADDRESS REDACTED | | | BTC 0.00000605186009159<br>ETH 0.000202447193785139<br>LINK 0.00475297736642387<br>MCDAI 0.0432409182229532<br>USDC 0.389392736043098<br>USDT ERC20 0.100523641199472 | | |
| 3.1.312308 | KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | | | BTC 0.000094907899947052<br>CEL 0.00155519326160763 | | |
| 3.1.312309 | KENNY HINOSTROZA ROSALES | ADDRESS REDACTED | | | BTC 0.00079879<br>CEL 1.95186650952949<br>ETH 0.0243321045651726 | | |
| 3.1.312310 | KENNY HOANG | ADDRESS REDACTED | | | BTC 0.555569183089321<br>ETH 0.000326660453035594<br>USDC 20.2724584813854 | BTC 0.01456792 | |
| 3.1.312311 | KENNY HOSKEN | ADDRESS REDACTED | | | CEL 0.02025712438366 | | |
| 3.1.312312 | KENNY HOUSER | ADDRESS REDACTED | | | MATIC 238.597640856201<br>SOL 1.01905525512434 | | |
| 3.1.312313 | KENNY HUANG | ADDRESS REDACTED | | | CEL 1.09314742211662 | | |
| 3.1.312314 | KENNY HUANG | ADDRESS REDACTED | | | BTC 0.00000006110857736<br>CEL 722.833673629066<br>ETH 0.0000333084615762319<br>MCDAI 0.026880508494117<br>USDC 0.0603971613128151 | | BTC 0.000000003983895348<br>USDC 0.000000110668437572 |
| 3.1.312315 | KENNY HUNTER | ADDRESS REDACTED | | | BCH 0.000306768908829404<br>BTC 0.0593440925249774<br>ETH 0.000122513700867913<br>MANA 0.893060075960519<br>USDC 0.00713641805240911 | | |
| 3.1.312316 | KENNY HUYNH | ADDRESS REDACTED | | | BTC 0.0110002426078589 | | |
| 3.1.312317 | KENNY HUYNH | ADDRESS REDACTED | | | BTC 0.0159575778640788<br>CEL 29.7705588207164<br>ETH 11.2543331843633<br>USDT ERC20 139.827443622867 | | |
| 3.1.312318 | KENNY HUYNH | ADDRESS REDACTED | | | BTC 0.000009945478636062<br>CEL 10.2124133077861<br>ETH 0.000021807723764974 | | |
| 3.1.312319 | KENNY JAN | ADDRESS REDACTED | | | ADA 255.384386345409<br>AVAX 25.6623203923409<br>BTC 0.000827391114333223<br>DOT 103.892176740614<br>ETH 0.0104209981123601<br>LUNC 20.3154540743418<br>MATIC 1652.95378083691<br>SNX 184.069107351894<br>SOL 10.1108411444065 | SOL 3.349093775 | |
| 3.1.312320 | KENNY JANSEN | ADDRESS REDACTED | | | CEL 0.0412954507493132<br>ETH 0.000156705768460071 | | |
| 3.1.312321 | KENNY JEAN | ADDRESS REDACTED | | | BTC 0.0492689750144887<br>ETH 1.08740526224527 | | |
| 3.1.312322 | KENNY JONG | ADDRESS REDACTED | | | BTC 0.0374006097300101<br>CEL 831.477669804304<br>COMP 0.227607779661233<br>EOS 4.33861262782122<br>ETH 0.706315916664771<br>TAUD 0.0216463714509142<br>USDT ERC20 26.6579738504015<br>XLM 60.5065095326347 | | |
| 3.1.312323 | KENNY K HUYNH | ADDRESS REDACTED | | | AVAX 1.19988718847246<br>ETH 0.0756842980169171 | | |
| 3.1.312324 | KENNY KABEYA | ADDRESS REDACTED | | | BTC 0.01034974<br>CEL 28.4901718461881<br>DOT 9.6628144242<br>MATIC 305.21907247<br>SNX 21.5887626344284 | | |
| 3.1.312325 | KENNY KANG | ADDRESS REDACTED | | | BTC 0.000001792626715013<br>USDC 13.2234456957251 | BTC 0.000000007465091485<br>USDC 0.000000536199515344 | |
| 3.1.312326 | KENNY KAO | ADDRESS REDACTED | | | BTC 0.00006224163315324<br>GUSD 0.87116161068832<br>MCDAI 0.000000551673099222<br>USDC 0.353052349561314 | | |
| 3.1.312327 | KENNY KENNES | ADDRESS REDACTED | | | BTC 0.00174239733982738 | | |
| 3.1.312328 | KENNY KICHITARO OKAGAKI | ADDRESS REDACTED | | | BTC 0.387968968495966<br>ETH 6.26519274157932<br>GUSD 28518.1433591571 | BTC 0.0257495984289699 | |
| 3.1.312329 | KENNY KIM | ADDRESS REDACTED | | | BTC 0.0139612033593938<br>CEL 144.738051147499 | | |
| 3.1.312330 | KENNY KINDEKENS | ADDRESS REDACTED | | | BTC 0.00214545767060792<br>DOT 13.2478298178317 | | |
| 3.1.312331 | KENNY KING | ADDRESS REDACTED | | | BTC 0.0391555432818798<br>ETH 1.20886391848512<br>LTC 1.06200809671909<br>TUSD 636.518426707835<br>USDC 0.006614402762383 2 | | |
| 3.1.312332 | KENNY KITTNAR | ADDRESS REDACTED | | | ADA 439.749288500997<br>BTC 0.0918316632017644<br>CEL 109.541419471126<br>ETH 1.47297212713064<br>LTC 0.350625432771343 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312333 | KENNY KLOSTERMARK | ADDRESS REDACTED | | | ADA 0.000000119387550503<br>BTC 0.00228261527508021<br>CEL 13.2062760764666<br>ETH 0.21117687 | | |
| 3.1.312334 | KENNY KOH | ADDRESS REDACTED | | | BAT 11.7731844489503<br>BTC 0.00191741003489168<br>CEL 1.196504598652<br>USDC 0.0801732528308506 | | |
| 3.1.312335 | KENNY KOH | ADDRESS REDACTED | | | BTC 0.00119141230014058<br>CEL 14.3410343669609<br>USDC 443.42 | | |
| 3.1.312336 | KENNY KWACK | ADDRESS REDACTED | | | MATIC 1205.06077138147 | | |
| 3.1.312337 | KENNY KWEK | ADDRESS REDACTED | | | BTC 0.000002127393596655<br>CEL 0.0732225913928005<br>LINK 0.793184572112719 | | |
| 3.1.312338 | KENNY LAM | ADDRESS REDACTED | | | CEL 1.06362118899338 | | |
| 3.1.312339 | KENNY LAM | ADDRESS REDACTED | | | ADA 0.127257506630841<br>BTC 0.000172608387174588<br>SNX 0.0120348318466338<br>USDC 0.015441593391971<br>USDT ERC20 0.00323523004747929 | ADA 0.000000098638850749<br>BTC 0.000000673901672081<br>USDC 0.00886773326343405<br>USDT ERC20 0.000000152151614714 | |
| 3.1.312340 | KENNY LAU | ADDRESS REDACTED | | | BTC 0.000001546326921292<br>ETH 0.00405912631174208 | BTC 0.00000836 | |
| 3.1.312341 | KENNY LAURENT | ADDRESS REDACTED | | | BNB 0.00258101933121178<br>BTC 0.000084033019424032<br>CEL 59.9987040495852<br>DOT 0.0332983687803591<br>ETH 0.00331345246176815 | | |
| 3.1.312342 | KENNY LAW | ADDRESS REDACTED | | | BTC 0.000866641166261045<br>CEL 17.7273504640268<br>LINK 0.00106813822581652 | | |
| 3.1.312343 | KENNY LECK CHIN AIK | ADDRESS REDACTED | | | BTC 0.000000001242638507<br>CEL 1.84938173401184<br>ETH 0.02863<br>MATIC 653.65146993818 | | |
| 3.1.312344 | KENNY LEE | ADDRESS REDACTED | | | 1INCH 10<br>BCH 0.00073399<br>BTC 0.0000009<br>CEL 3.66093201931483<br>CRV 8.82194646498249<br>DASH 0.00257823<br>DOT 1.0528<br>ETC 0.00502246<br>GUSD 10<br>LTC 0.00100353<br>MATIC 11.848<br>MCDAI 10<br>PAX 10<br>PAXG 0.007838686732<br>SNX 2.508<br>TUSD 10<br>USDC 1.836<br>USDT ERC20 10<br>UST 11.47<br>ZEC 0.00061366 | | |
| 3.1.312345 | KENNY LEE | ADDRESS REDACTED | | | XLM 165.159731245509 | | |
| 3.1.312346 | KENNY LEE | ADDRESS REDACTED | | | CEL 265.693952143409<br>ETH 3.86196719473366 | | |
| 3.1.312347 | KENNY LEFEVRE | ADDRESS REDACTED | | | CEL 5.46605459973025<br>MATIC 936.859335862984 | | |
| 3.1.312348 | KENNY LENTS | ADDRESS REDACTED | | | BTC 0.000000287554815757<br>ETH 0.000575016280934145 | | |
| 3.1.312349 | KENNY LEONG | ADDRESS REDACTED | | | BTC 0.000001310033128773<br>CEL 0.0923781867105195<br>ETH 0.000000575699271304<br>LTC 0.000095442139691858<br>MATIC 0.00148664264950094<br>USDC 0.394194097530426<br>USDT ERC20 0.176912928840905 | | |
| 3.1.312350 | KENNY LEVY | ADDRESS REDACTED | | | USDC 0.411722504040482 | | |
| 3.1.312351 | KENNY LIANG | ADDRESS REDACTED | | | BTC 0.000000005976268413<br>CEL 1.09945500998105<br>OMG 0.00546225093100107<br>SGB 0.00743601903978286<br>USDC 0.142407031655293<br>XRP 0.0501473313789418 | | |
| 3.1.312352 | KENNY LIM CHUAN HUI | ADDRESS REDACTED | | | BTC 0.000805045541988613<br>CEL 0.704652681299725<br>ETH 0.00188790137345584<br>LINK 0.279771917374083 | | |
| 3.1.312353 | KENNY LINNEMANN | ADDRESS REDACTED | | | XRP 1310.6884 | | |
| 3.1.312354 | KENNY LIPSCHUTZ | ADDRESS REDACTED | | | BTC 0.000000059425583713 | | |
| 3.1.312355 | KENNY LIU | ADDRESS REDACTED | | | MATIC 60.6439201948907<br>USDT ERC20 92.9368015045995 | | |
| 3.1.312356 | KENNY LO | ADDRESS REDACTED | | | CEL 1.32671177925839<br>DOT 0.0493705109527934<br>ETH 1.28950323106341 | | |
| 3.1.312357 | KENNY LOK | ADDRESS REDACTED | | | BTC 0.000000871246378348<br>CEL 0.0268470743301004<br>ETH 0.000092753655564853 | | |
| 3.1.312358 | KENNY LUNDGREN | ADDRESS REDACTED | | | ADA 31205.1908187531<br>BTC 2.1323275798936<br>DOGE 51351.7805130429<br>USDC 1.54350018856384<br>XRP 4004.6913600445 | | |
| 3.1.312359 | KENNY MAIN | ADDRESS REDACTED | | | CEL 166.755277058159<br>MATIC 10400.009 | | |
| 3.1.312360 | KENNY MAMA | ADDRESS REDACTED | | | CEL 1.08459962756841 | | |
| 3.1.312361 | KENNY MOOC | ADDRESS REDACTED | | | BTC 0.0000151682273539599<br>MCDAI 0.192117558934302<br>SNX 0.0299495450360921 | | |
| 3.1.312362 | KENNY MUI | ADDRESS REDACTED | | | BTC 0.000000393246343388<br>CEL 5.64554219038879<br>LTC 0.00000083 | | |
| 3.1.312363 | KENNY NARCISSE | ADDRESS REDACTED | | | BTC 0.0284433906979821<br>ETH 0.0988346067395111<br>MCDAI 31.8520047776024 | | |
| 3.1.312364 | KENNY NAVAS | ADDRESS REDACTED | | | DOT 2.75252028984537<br>LINK 6.39939501800097<br>USDC 39.9841902181913<br>XRP 411.296541 | | |
| 3.1.312365 | KENNY NEPRAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.312366 | KENNY NGAI KAN MAK | ADDRESS REDACTED | | | BTC 0.0012979432363333<br>ETH 0.145303869853579 | | |
| 3.1.312367 | KENNY NGO | ADDRESS REDACTED | | | BAT 0.00281422814053144<br>BTC 0.000000643062486007<br>ETH 0.000162196288481665<br>GUSD 3.27526082656623<br>USDC 0.0018380012414769 | | |
| 3.1.312368 | KENNY NGUYEN | ADDRESS REDACTED | | | CEL 1.07645077152949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312369 | KENNY NGUYEN | ADDRESS REDACTED | | | BTC 0.016351217870574<br>ETH 0.00137539012185986<br>USDC 0.486797171669829 | | |
| 3.1.312370 | KENNY NGUYEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.312371 | KENNY NGUYEN | ADDRESS REDACTED | | | BTC 0.119173795723086<br>ETH 3.89099284882419 | | |
| 3.1.312372 | KENNY NOTEN | ADDRESS REDACTED | | | BTC 0.00107200433639025<br>CEL 0.940175989167352 | | |
| 3.1.312373 | KENNY OJINI | ADDRESS REDACTED | | | BTC 0.000001712586157022<br>CEL 0.00800695281626834<br>MATIC 0.198421958413902<br>SNX 0.000000001671480814<br>USDT ERC20 1.23835049360813 | | |
| 3.1.312374 | KENNY OJUKWU | ADDRESS REDACTED | | | AAVE 0.000013854469980506<br>BTC 0.000000387535389728<br>MATIC 0.00441255119347691<br>SNX 0.00494657716105341 | | |
| 3.1.312375 | KENNY OSTERHUS | ADDRESS REDACTED | | | BTC 0.000726258947434193<br>ETH 0.00684977408782383 | | |
| 3.1.312376 | KENNY PACKO | ADDRESS REDACTED | | | CEL 158.278530439191<br>ETH 10.201820156733<br>USDT ERC20 78.209939829989 | | |
| 3.1.312377 | KENNY PEREZ | ADDRESS REDACTED | | | ETH 7.29991054595988 | | |
| 3.1.312378 | KENNY PERKINS | ADDRESS REDACTED | | | ETH 0.00001929253882949<br>SGB 31.5451460493346<br>XRP 0.000000716037219348 | | |
| 3.1.312379 | KENNY PHO | ADDRESS REDACTED | | | CEL 423.30656541658 | | |
| 3.1.312380 | KENNY PINHEIRO | ADDRESS REDACTED | | | CEL 1.06515544419129 | | |
| 3.1.312381 | KENNY PIRES COSTA | ADDRESS REDACTED | | | USDC 0.332534941387064 | USDC 0.000000955013357204 | |
| 3.1.312382 | KENNY QUACH | ADDRESS REDACTED | | | BTC 0.00109645193156313<br>CEL 2.23890526521556 | | |
| 3.1.312383 | KENNY QUACH | ADDRESS REDACTED | | | MATIC 162.228359248108 | | |
| 3.1.312384 | KENNY RAO | ADDRESS REDACTED | | | BNB 0.000133971471869598<br>DOT 0.528568375669695<br>ETH 0.0168645242717566<br>LUNC 0.590777355460111 | | |
| 3.1.312385 | KENNY RAY | ADDRESS REDACTED | | | BTC 0.522765605773448<br>MATIC 538.636829548101 | | |
| 3.1.312386 | KENNY REEVES | ADDRESS REDACTED | | | XRP 1.19860537452008 | | |
| 3.1.312387 | KENNY REID | ADDRESS REDACTED | | | CEL 0.204071569438387<br>SGB 0.0255761218891487<br>USDC 0.0245445230339605<br>XRP 0.167303369186587 | | |
| 3.1.312388 | KENNY REYNOLDS | ADDRESS REDACTED | | | MATIC 0.577844599665307<br>USDC 0.358644436475252 | XRP 10.726892 | |
| 3.1.312389 | KENNY RODRÍGUEZ | ADDRESS REDACTED | | | CEL 1.12539075695284 | | |
| 3.1.312390 | KENNY ROSAS-MONDRAGON | ADDRESS REDACTED | | | ADA 0.527754113188971<br>LTC 0.000098695436885689<br>USDC 1.00814039470394 | ADA 0.000000563646604303 | |
| 3.1.312391 | KENNY RUIZ VILA | ADDRESS REDACTED | | | DOT 0.0117378870355895<br>MCDAI 20.3920075653593 | | |
| 3.1.312392 | KENNY SELLERS | ADDRESS REDACTED | | | BTC 0.000008918152971483 | | |
| 3.1.312393 | KENNY SEW HEE | ADDRESS REDACTED | | | CEL 0.502639364813749<br>MATIC 0.0104045330287347 | | |
| 3.1.312394 | KENNY SHEN | ADDRESS REDACTED | | | BTC 0.114878740219621<br>ETH 8.05224063165722 | | |
| 3.1.312395 | KENNY SOO | ADDRESS REDACTED | | | MCDAI 5.30655252003201 | | |
| 3.1.312396 | KENNY SU | ADDRESS REDACTED | | | AVAX 0.0000244956969920559<br>BTC 0.000000640922489613<br>MATIC 0.00136355849370334<br>USDT ERC20 0.0107731082445936 | | |
| 3.1.312397 | KENNY SUAREZ | ADDRESS REDACTED | | | CEL 0.000527441693648746 | | |
| 3.1.312398 | KENNY SYNVRIT | ADDRESS REDACTED | | | ADA 0.0999351237287598<br>DOT 0.00977954054140442<br>MATIC 422.336228367838 | | |
| 3.1.312399 | KENNY TALPA | ADDRESS REDACTED | | | BNB 0.000063981423380277<br>BTC 0.000741800593840566<br>DOT 1.35204062792972<br>ETH 0.02159443293003<br>LTC 0.000046671795463946<br>LUNC 0.000030240994812366<br>MATIC 32.2756894726773 | | |
| 3.1.312400 | KENNY TAN | ADDRESS REDACTED | | | AVAX 23.9017630208581<br>BTC 0.000851763866635418<br>CEL 0.0706231317897854<br>XLM 0.206580856872402 | | |
| 3.1.312401 | KENNY TAN | ADDRESS REDACTED | | | BTC 3.49151520287081<br>CEL 135.758352497027<br>DOT 266.331889780688<br>ETH 44.0058484422156<br>MATIC 0.393293342804477<br>MCDAI 31.1824012259136 | | |
| 3.1.312402 | KENNY TAN | ADDRESS REDACTED | | | BTC 0.0393833401263351<br>CEL 17.5131042098641<br>ETH 0.168903731233396 | | |
| 3.1.312403 | KENNY TEOH | ADDRESS REDACTED | | | BNB 0.000000008764577133<br>CEL 0.179629855949324 | | |
| 3.1.312404 | KENNY THAI | ADDRESS REDACTED | | | ADA 131.272890870949<br>BTC 0.00451246306903494 | | |
| 3.1.312405 | KENNY THOMPSON | ADDRESS REDACTED | | | BTC 0.000877275110530827<br>ETH 0.00295310335850164<br>USDT ERC20 264.243765898484 | | |
| 3.1.312406 | KENNY TIDEVÅG | ADDRESS REDACTED | | | BTC 0.00520553343787037<br>CEL 4.55097851002525 | | |
| 3.1.312407 | KENNY TSANG | ADDRESS REDACTED | | | AAVE 0.00963582327852417<br>ADA 413.20635418959<br>XRP 7766.03195351633 | | |
| 3.1.312408 | KENNY TUTTLE | ADDRESS REDACTED | | | BTC 0.0193345521342243<br>MATIC 599.98278665951<br>USDC 219.955222681267 | | |
| 3.1.312409 | KENNY TZE LIN FOO | ADDRESS REDACTED | | | BTC 0.000820748522652659<br>CEL 8.36890937512454<br>USDC 206988.541998359 | | |
| 3.1.312410 | KENNY VALIN | ADDRESS REDACTED | | | BTC 0.000118021365768596 | | |
| 3.1.312411 | KENNY VAN DER DRAAIJ | ADDRESS REDACTED | | | BTC 0.076002304874989 | | |
| 3.1.312412 | KENNY VAN HECKE | ADDRESS REDACTED | | | CEL 1.51816905507732<br>XLM 746.628008401137 | | |
| 3.1.312413 | KENNY VAN NIEROP | ADDRESS REDACTED | | | BTC 0.00068113<br>CEL 1.03970884417262 | | |
| 3.1.312414 | KENNY VARNELL | ADDRESS REDACTED | | | ADA 0.000548187120886203<br>BTC 0.187278085810771<br>DOT 0.00976358646743667<br>ETH 0.198871673377622<br>LINK 3.99755678800434<br>MATIC 210.493245196602<br>SOL 8.54292667022851 | BTC 0.00000009 | |
| 3.1.312415 | KENNY VELDHEER | ADDRESS REDACTED | | | BAT 153.487006752318<br>BTC 0.000691018504269988 | | |
| 3.1.312416 | KENNY VIRTOS | ADDRESS REDACTED | | | BTC 0.00387170866115688<br>USDC 26.1264212483998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312417 | KENNY WAMBO JULIEN PATRICK | ADDRESS REDACTED | | | BTC 0.000944577020523444<br>CEL 0.180144580992466<br>USDC 883.97193907853 | | |
| 3.1.312418 | KENNY WANG | ADDRESS REDACTED | | | CEL 0.0172938219593553<br>ETH 0.000076938539740329 | | |
| 3.1.312419 | KENNY WEE | ADDRESS REDACTED | | | BTC 0.00151904735998751<br>CEL 0.0346482243931869<br>ETH 0.00288181355919539<br>LTC 12.5804704131666<br>USDT ERC20 0.0377761795944247 | | |
| 3.1.312420 | KENNY WEE JIUN MING | ADDRESS REDACTED | | | BTC 0.000862411526906163<br>BUSD 0.570467435499443<br>CEL 0.29727528052242 | | |
| 3.1.312421 | KENNY WEN FOONG CHEAH | ADDRESS REDACTED | | | CEL 0.489806955753049<br>ETH 0.00813711 | | |
| 3.1.312422 | KENNY WENG | ADDRESS REDACTED | | | BTC 0.0872119793050327<br>ETH 0.179991409065349<br>GUSD 4815.95240615974<br>USDC 212.791933700073 | | |
| 3.1.312423 | KENNY WESLEY | ADDRESS REDACTED | | | ADA 834.362599716876<br>BTC 0.09504226330612<br>ETH 0.723908322056252<br>USDC 7350.03069846621 | | |
| 3.1.312424 | KENNY WHITE | ADDRESS REDACTED | | | ADA 358.896887427339<br>BTC 0.00329324941623455<br>ETH 2.12484339140523<br>SOL 10.3758189169223<br>XLM 0.0150529459967828 | | |
| 3.1.312425 | KENNY WISHART | ADDRESS REDACTED | | | BTC 0.00000577088100740399<br>CEL 0.032373775790439<br>COMP 0.000014232104293646<br>ETH 0.000095336438361582<br>LINK 0.00114548705005839<br>MATIC 0.253891540734449<br>OMG 0.00198328413303969<br>USDT ERC20 0.0563138664091391<br>XLM 0.00393385637047999<br>XRP 0.054417109146282 | | |
| 3.1.312426 | KENNY WONG | ADDRESS REDACTED | | | BTC 0.000008890401455288<br>CEL 0.000080444898168437<br>ETH 0.000220803682196287<br>LTC 0.000186204970932787<br>USDT ERC20 0.670705407319411 | | |
| 3.1.312427 | KENNY XU | ADDRESS REDACTED | | | BTC 0.00211121269454114<br>CEL 37.5404314667773 | | |
| 3.1.312428 | KENNY XU | ADDRESS REDACTED | | | BTC 0.5151651801714<br>ETH 1.0227911238162 | | |
| 3.1.312429 | KENNY YARBERRY | ADDRESS REDACTED | | | AAVE 0.00108794252938615<br>BCH 0.000165394468790144<br>BTC 1.00077145540927<br>DASH 0.00112701761809879<br>ETC 0.00140579113659508<br>ETH 9.44950165283629<br>LINK 0.00634865952314074<br>LTC 0.00109166168144094<br>MANA 0.00729212444767259<br>MATIC 1107.04672264373<br>SOL 8.88270990631772<br>UNI 0.00249251555341768<br>USDC 0.301357963672391<br>USDT ERC20 9.76380912877063<br>XLM 0.0894313106677996<br>ZRX 0.00910896052415635 | BTC 0.000787091329446515<br>USDC 130.95953 | |
| 3.1.312430 | KENNY YEE | ADDRESS REDACTED | | | BNB 0.00272972126518746<br>BTC 0.00003520530984993<br>CEL 0.616250054071551<br>MATIC 0.00000041<br>USDT ERC20 2.0685161561474 | | |
| 3.1.312431 | KENNY YEUNG | ADDRESS REDACTED | | | DOT 127.633666875688<br>XLM 10.8563291677473<br>XRP 9.81548485880635 | | |
| 3.1.312432 | KENNY YTRUP | ADDRESS REDACTED | | | BTC 0.000000000048697131<br>CEL 0.742027586058451<br>ETH 0.000000955230667016<br>SGB 32.0409928183829<br>XRP 0.0507373614529466 | | |
| 3.1.312433 | KENNY YU | ADDRESS REDACTED | | | ADA 3748.83275694799<br>BTC 0.513438028044655<br>DOT 0.112008734197221<br>ETH 7.13907650788525<br>MATIC 7.25571239744334<br>USDT ERC20 3.37978005328676<br>XRP 0.350933534216001 | | |
| 3.1.312434 | KENNY ZENG | ADDRESS REDACTED | | | BTC 0.00000192602850876<br>USDT ERC20 0.466137056062563 | | |
| 3.1.312435 | KENOBI JEDI RICARTE | ADDRESS REDACTED | | | BTC 0.000009611375009066 | | |
| 3.1.312436 | KENOHIRE DINAH | ADDRESS REDACTED | | | BTC 0.00112396142115922<br>XRP 40 | | |
| 3.1.312437 | KENOHIRE DINAH | ADDRESS REDACTED | | | BTC 0.00112351160764001<br>EOS 0.000385008423636549 | | |
| 3.1.312438 | KENON JACKSON | ADDRESS REDACTED | | | BTC 0.000000815254779162 | | |
| 3.1.312439 | KENORA ADAMS | ADDRESS REDACTED | | | BTC 0.00208978315087775<br>SGB 0.115729321600561<br>XRP 0.000000541929271237 | | |
| 3.1.312440 | KENOSI MOGAPI | ADDRESS REDACTED | | | BTC 0.000000000656071291<br>CEL 0.460377262194481 | | |
| 3.1.312441 | KENOYE WILLIAMS ELUKU | ADDRESS REDACTED | | | BNB 8.69981874313228<br>BTC 0.01243953616<br>CEL 0.92665060451823<br>USDT ERC20 1452.89740966015 | | |
| 3.1.312442 | KENRICK BECKETT | ADDRESS REDACTED | | | BTC 0.0000772943890250739<br>ETH 0.000577865380610415 | | |
| 3.1.312443 | KENRICK DAVID | ADDRESS REDACTED | | | BTC 0.0283759606424585<br>ETH 0.450458530074895<br>SNX 15.8489892829793<br>XLM 951.625377340568 | | |
| 3.1.312444 | KENRICK DRIJKONINGEN | ADDRESS REDACTED | | | BTC 0.000164373867084859<br>CEL 20.7974475741501<br>ETH 0.0092343908066723<br>USDC 0.00000025524526041<br>XLM 4.47463756106849<br>ZRX 3.31836882817091 | | |
| 3.1.312445 | KENRICK FORRESTER | ADDRESS REDACTED | | | ADA 18.3518784780108<br>BTC 0.000540154248099548 | | |
| 3.1.312446 | KENRICK LUI | ADDRESS REDACTED | | | AVAX 63.0093781618737<br>BTC 0.0860753370806429<br>ETH 1.23807661490372<br>USDT ERC20 295.606200166831 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312447 | KENRICK MELLIUS CROES | ADDRESS REDACTED | | | BTC 0.00590099<br>CEL 6.52146202445817<br>ETH 0.02037262<br>USDT ERC20 56.82952 | | |
| 3.1.312448 | KENRICK TAN | ADDRESS REDACTED | | | BTC 0.000876606202044792<br>CEL 1.63442739878554<br>USDT ERC20 22 | | |
| 3.1.312449 | KENRICK TONG | ADDRESS REDACTED | | | ADA 0.831112086126453<br>BTC 0.139273055232485<br>CEL 0.000505298932831274<br>DOT 21.7794375035522<br>ETH 2.16188577150442<br>LUNC 19.9747456459666<br>MATIC 1344.70336837023<br>SOL 31.3067203394826 | | |
| 3.1.312450 | KENRICK YAMASHITA | ADDRESS REDACTED | | | ADA 207.066910989221<br>BTC 0.0363587560372438<br>ETH 0.256475822185923<br>LINK 4.57788118417247<br>LUNC 4.24843177969985<br>MATIC 133.799094170563<br>USDC 15.2546767916722<br>USDT ERC20 0.635185431461756 | | |
| 3.1.312451 | KENRIK NG | ADDRESS REDACTED | | | BTC 0.0167943687612644<br>CEL 107.404432077824<br>ETH 4.00652720400658<br>USDC 18.8575154756708 | | |
| 3.1.312452 | KENROD VENDIOLA | ADDRESS REDACTED | | | CEL 1.06859330465958 | | |
| 3.1.312453 | KENROY ELLIS | ADDRESS REDACTED | | | USDC 0.0422610749341157 | | |
| 3.1.312454 | KENROY MARKS | ADDRESS REDACTED | | | ADA 41007.603946<br>BTC 2.3152685935269<br>CEL 797.156511532159<br>ETH 2.5004549790553<br>TUSD 2916.7481324202<br>USDC 122.06345584191 | | |
| 3.1.312455 | KENSON CLARKE | ADDRESS REDACTED | | | ETH 0.00791808235542118 | | |
| 3.1.312456 | KENSON LY | ADDRESS REDACTED | | | BTC 0.0357181984690843 | | |
| 3.1.312457 | KENSPLIFFYJR SMITH | ADDRESS REDACTED | | | SGB 0.0206312312181234<br>XRP 0.137884009229382 | | |
| 3.1.312458 | KENSUKE SHIBUYA | ADDRESS REDACTED | | | CEL 25.9228097774651<br>GUSD 1010.24960978153<br>USDC 2954.80535507356 | | |
| 3.1.312459 | KENSUKE TOYOTA | ADDRESS REDACTED | | | ADA 267.559306428619<br>BNB 0.905848298294214<br>BTC 0.00198091649593382<br>CEL 308.071696215101<br>LUNC 0.0115143957118256<br>XRP 507.927189065389 | | |
| 3.1.312460 | KENSWELL M HARRIS | ADDRESS REDACTED | | | BTC 0.000524956806340516<br>USDT ERC20 96.1569600711617 | | |
| 3.1.312461 | KENSY HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000960224606799634<br>ETH 0.00965316269228382<br>MATIC 0.306656010548766 | | |
| 3.1.312462 | KENT AARON KILDEA | ADDRESS REDACTED | | | BTC 0.00019873798089951<br>ETH 0.00577819717321893<br>USDC 277.294055201767 | BTC 0.268635279060923<br>CEL 48.0947269134132<br>USDC 0.000000417268598115 | |
| 3.1.312463 | KENT ACKERMAN | ADDRESS REDACTED | | | ADA 704.023148170713<br>BTC 0.0178822414172301<br>ETH 0.557085308015626<br>LINK 15.0143038384227<br>MATIC 576.682141471602 | | |
| 3.1.312464 | KENT AKIRA SAKUDA | ADDRESS REDACTED | | | BTC 5.16277322398234<br>CEL 27434.07843811<br>EOS 0.333918810907359<br>ETH 10.7999802448689<br>LINK 210.6404853266<br>MATIC 4164.89276368035<br>MCDAI 17591.8976<br>SGB 308.622170673736<br>SNX 0.475471733158724<br>UNI 434.555663277794<br>XLM 213.081961635078<br>XRP 1.26825302187401 | BTC 0.000310311927865018<br>CEL 122.78034747639<br>ETH 1.39154627395152 | |
| 3.1.312465 | KENT ALVIN DOMA FU | ADDRESS REDACTED | | | BTC 0.00117834629419442<br>CEL 0.662211156590458<br>XRP 0.000000214971934447 | | |
| 3.1.312466 | KENT ARMSTRONG | ADDRESS REDACTED | | | SGB 3255.09553652547<br>USDC 27.1469124117222<br>XRP 0.000000722832606194 | USDC 0.000000991844012384 | |
| 3.1.312467 | KENT ASLAKSEN | ADDRESS REDACTED | | | CEL 54.0796030206796 | | |
| 3.1.312468 | KENT BAKKE | ADDRESS REDACTED | | | CEL 5.55984536534185<br>ETH 0.0138506262648108 | | |
| 3.1.312469 | KENT BASCOME | ADDRESS REDACTED | | | ETH 0.0311930888261303 | | |
| 3.1.312470 | KENT BELFORE | ADDRESS REDACTED | | | BTC 0.00120172585861247<br>ETC 0.01940960864475<br>ETH 0.949394093779627<br>MATIC 171.897048804254 | | |
| 3.1.312471 | KENT BERDAHL | ADDRESS REDACTED | | | ADA 415.937250423917<br>BAT 3632.09929544544<br>BSV 0.976681663010978<br>BTC 1.18086936209178<br>ETH 29.3664073993119<br>LINK 186.137088249399<br>MATIC 616.324824539124<br>SNX 694.022709445364<br>SOL 19.6788463841791<br>USDC 1.22012648778448<br>XRP 906.130517205835 | BTC 0.00353529271419974<br>ETH 0.000298252933503523<br>USDC 0.822 | |
| 3.1.312472 | KENT BISHOP | ADDRESS REDACTED | | | ETH 0.000003663438926692<br>MATIC 0.168964407320721<br>USDC 9.57091912642603 | | |
| 3.1.312473 | KENT BOUDREAU | ADDRESS REDACTED | | | BTC 0.0171250410336294<br>ETH 16.6877442701852 | | |
| 3.1.312474 | KENT BRUNK | ADDRESS REDACTED | | | BTC 0.00121789370970334<br>CEL 1.11786740804517<br>COMP 0.000860688494772119<br>LTC 0.000970178423524408<br>UNI 0.00214569851651469<br>USDT ERC20 5.84878160638631 | | |
| 3.1.312475 | KENT BRYLD | ADDRESS REDACTED | | | BTC 0.0192<br>CEL 52.5407774546233<br>ETH 0.395 | | |
| 3.1.312476 | KENT BURR | ADDRESS REDACTED | | | LINK 0.0000207541440948729<br>MATIC 0.0473381911281857<br>SNX 0.000934086324670599<br>USDT ERC20 0.00384811592577207<br>XRP 2.1874103042395 | | |
| 3.1.312477 | KENT CAMPBELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312478 | KENT CARLSON | ADDRESS REDACTED | | | ADA 0.000093256625964156<br>BTC 0.000000026636628611<br>USDC 0.000194096520811377 | ADA 0.228618195400982<br>BTC 0.000000004324130275<br>USDC 0.275301733438879 | |
| 3.1.312479 | KENT CHAN | ADDRESS REDACTED | | | BTC 0.000000123401948845<br>XRP 0.239887565916283 | | |
| 3.1.312480 | KENT CHAN | ADDRESS REDACTED | | | ADA 174.746438584468<br>BTC 0.00439162763399056<br>CEL 89.5575930425731<br>USDC 2773.81779903262 | | |
| 3.1.312481 | KENT CHOI | ADDRESS REDACTED | | | AAVE 0.000006166905160673<br>AVAX 0.000627322552599887<br>BNB 0.000004057882986l2199<br>BTC 0.000000047500092021<br>CEL 2.54198795177059<br>ETH 0.00000054384816878<br>LUNC 0.00046383431080003<br>MATIC 0.0955243711198679<br>SNX 0.037112541765633<br>SOL 0.000040347251372522<br>UNI 0.00036080405281831<br>USDC 98.685928893162<br>USDT ERC20 0.00261215505565815<br>WBTC 0.000000037812965099999 | | |
| 3.1.312482 | KENT CHU | ADDRESS REDACTED | | | BTC 0.00133718008716885<br>CEL 1.21933122353627 | | |
| 3.1.312483 | KENT CIMRMANN | ADDRESS REDACTED | | | AAVE 0.000073753047457438<br>BSV 1.0541180736943<br>BTC 1.00812771504346<br>CEL 1.1097497941579<br>EOS 3.71109599397834<br>ETH 30.2324143727916<br>MANA 2.485816342413<br>MATIC 27.0818967433503<br>SNX 0.00286340473602776<br>UNI 0.194556500881238<br>USDC 193.613589015693<br>USDT ERC20 115.526590934187 | | |
| 3.1.312484 | KENT CLOTHIER | ADDRESS REDACTED | | | ETH 2.20989427948214 | | |
| 3.1.312485 | KENT CULLINS | ADDRESS REDACTED | | | BTC 0.00003479147110972 | | |
| 3.1.312486 | KENT DALE ESSLINGER | ADDRESS REDACTED | | | ADA 508.534364892534<br>AVAX 12.1919522543439<br>BTC 0.663114381126003<br>ETH 3.85906081205097<br>LINK 187.629306131424<br>LUNC 53.5497540335594<br>MATIC 3091.90297805083<br>SOL 102.216444747825 | | |
| 3.1.312487 | KENT DAVIDSSON | ADDRESS REDACTED | | | BCH 0.000000004336972812<br>BTC 0.000031176845923618<br>CEL 147.878512007164 | | |
| 3.1.312488 | KENT DEMEYER | ADDRESS REDACTED | | | CEL 1.14434830932619<br>SGB 0.397294930707512<br>XLM 0.636828034735464<br>XRP 1.51869739627699 | SGB 355.005673756513<br>XLM 0.60627746418714 | |
| 3.1.312489 | KENT DILLIN | ADDRESS REDACTED | | | ADA 609.51687183065<br>BAT 0.0625937377871646<br>BTC 0.564267994267181<br>CEL 0.00119032351214862<br>LINK 131.056004496424<br>LTC 0.000418154664730195<br>SGB 32.6792502794243<br>USDC 5089.39342085503<br>XLM 0.011818536433277<br>XRP 0.000000710238959508<br>ZRX 1524.62881383047 | | |
| 3.1.312490 | KENT DYER | ADDRESS REDACTED | | | BTC 0.000000870402641977<br>LINK 39.169060061511 | | |
| 3.1.312491 | KENT EGAN | ADDRESS REDACTED | | | BTC 0.00000808148544689899<br>MCDAI 0.04506859086378 | | |
| 3.1.312492 | KENT EISENHART | ADDRESS REDACTED | | | BTC 0.000042400430436736<br>MATIC 7.76648649131527<br>SGB 383.280238946367<br>USDT ERC20 19.5604710015938<br>XRP 1.43515594574553 | | |
| 3.1.312493 | KENT ENOCH | ADDRESS REDACTED | | | BTC 0.00115960230487591<br>ETH 0.445560633616303 | | |
| 3.1.312494 | KENT FELLER | ADDRESS REDACTED | | | BTC 0.000000062138553348 | | |
| 3.1.312495 | KENT FORESTIER | ADDRESS REDACTED | | | ADA 0.76395570015575<br>BTC 1.50626107789196<br>CEL 199.587770725781<br>DOT 0.0906366162673522<br>ETH 4.44310307096919<br>MANA 483.646237281817<br>MATIC 3.20511371515128<br>USDC 1.50254766653147 | | |
| 3.1.312496 | KENT FUCHIGAMI | ADDRESS REDACTED | | | BCH 0.170080748325171<br>BTC 0.0316266781306373<br>ETH 0.496672557887614<br>MATIC 42.9375689404847 | | |
| 3.1.312497 | KENT FUJIMOTO | ADDRESS REDACTED | | | BTC 0.475425717453851<br>BUSD 10621.223709572<br>ETH 5.54865586974809<br>MATIC 7515.58990692374<br>MCDAI 1.2202829197957 | | |
| 3.1.312498 | KENT GALLEGO | ADDRESS REDACTED | | | BTC 0.0416748031270504<br>ETH 0.788358368522395<br>XLM 339.380822359431 | | |
| 3.1.312499 | KENT GRAVES | ADDRESS REDACTED | | | BAT 1751.51823930294<br>BCH 0.753830360195244<br>BSV 0.505104418689603<br>BTC 0.0537180180895891<br>CEL 1.11077148300618<br>COMP 1.26830813970485<br>LINK 125.369114921874<br>LTC 8.10598553278398<br>MCDAI 0.362687832308685<br>XLM 1028.26639773367<br>ZRX 194.92512201127 | | |
| 3.1.312500 | KENT GREEN | ADDRESS REDACTED | | | ADA 0.713089887089817<br>BTC 0.000000009870771484<br>CEL 458.71833051017<br>ETH 0.0057193192469791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312501 | KENT HAMPTON | ADDRESS REDACTED | | | AAVE 0.767752745490716<br>BCH 0.00108995393531226<br>BTC 1.16817070448349<br>CEL 91.640254449197<br>DASH 4.19581511975277<br>ETH 6.51268691964626<br>LTC 0.00471283484255217<br>MATIC 231.085709999247<br>OMG 0.0138158709563204<br>SGB 329.823234283694<br>USDC 230.406217668851<br>USDT ERC20 1107.78555008758<br>XLM 151.275400811124<br>XRP 1.83854341851413<br>XTZ 29.6592043329159<br>ZRX 243.319289951207 | | |
| 3.1.312502 | KENT HANNA | ADDRESS REDACTED | | | BTC 0.000427759293504127<br>SNX 13.524685312236 | | |
| 3.1.312503 | KENT HANSEN | ADDRESS REDACTED | | | ADA 247.315231212643<br>BTC 0.000872323183295186 | | |
| 3.1.312504 | KENT HEIMBIGNER | ADDRESS REDACTED | | | BTC 0.000790966444444444 | | |
| 3.1.312505 | KENT HENG KHENG YEE | ADDRESS REDACTED | | | ADA 209.668662447336<br>BTC 0.0163059679255682<br>ETH 0.00366879253584107<br>USDC 0.449354158830106 | | |
| 3.1.312506 | KENT HOFFMAN | ADDRESS REDACTED | | | ADA 234.360246686832<br>BTC 0.102173324889221<br>ETH 5.23380305340925<br>MATIC 96.8166714382868<br>MCDAI 0.00775551747395551<br>USDC 0.0887853442069579 | | ETH 0.0739873844667569<br>MCDAI 0.0221087897307421<br>USDC 0.251571082112167 |
| 3.1.312507 | KENT HOOPER | ADDRESS REDACTED | | | ADA 9.07002987057245<br>BTC 0.193719762631026 | | |
| 3.1.312508 | KENT HORIUCHI | ADDRESS REDACTED | | | AAVE 0.00311422063561821<br>BTC 0.0005290970033652<br>ETH 0.00421430041411318<br>MATIC 2.91033534587289 | | |
| 3.1.312509 | KENT HURLBURT | ADDRESS REDACTED | | | BTC 0.000006449449137253 | | |
| 3.1.312510 | KENT ISAACS | ADDRESS REDACTED | | | AAVE 6.39345051379953<br>ADA 1163.29656948546<br>AVAX 1.47449255171328<br>BTC 0.254130343175593<br>DOGE 661.014100071906<br>ETH 1.25977862496945<br>LTC 0.985290028678303<br>LUNC 26.7263571337635<br>MANA 164.806895729438<br>MATIC 641.691831679564<br>OMG 36.9477949110908<br>SOL 9.32659284852321<br>USDC 66.9190965637684<br>XRP 5196.176891<br>XTZ 90.0518511986121<br>ZEC 1.9378058971358 | BTC 0.02515723 | |
| 3.1.312511 | KENT ITOH | ADDRESS REDACTED | | | BTC 0.000388698509080324<br>CEL 2.00839440841817<br>MATIC 6.66546178880118 | BTC 0.000000007487318686<br>CEL 0.000087152366659361 | |
| 3.1.312512 | KENT JACKSON | ADDRESS REDACTED | | | BTC 0.0164048391753699<br>ETH 0.0134870309428672<br>USDC 105.101285449809 | USDC 0.000000633030170312 | |
| 3.1.312513 | KENT JASON TUPAS | ADDRESS REDACTED | | | ADA 0.145609947408767<br>BTC 0.00480224677713901<br>CEL 6.28574515885879<br>ETH 0.223086184679379<br>USDT ERC20 0.436945090109307 | | |
| 3.1.312514 | KENT JOHNSON | ADDRESS REDACTED | | | BTC 0.169308302192083<br>ETH 2.43209808329922<br>USDC 63171.5095498808 | USDC 20000 | |
| 3.1.312515 | KENT JONASSEN | ADDRESS REDACTED | | | BTC 0.0128748301721794<br>CEL 228.130622529592<br>ETH 1.20089877463242 | | |
| 3.1.312516 | KENT JONES | ADDRESS REDACTED | | | BTC 0.0011712917118447<br>MATIC 526.688220725185 | | |
| 3.1.312517 | KENT KATTERHEINRICH | ADDRESS REDACTED | | | ADA 19.6448656417067<br>DOT 1.60583973407493 | | |
| 3.1.312518 | KENT KEVIN SPARKS | ADDRESS REDACTED | | | BTC 0.0132031811024699 | | |
| 3.1.312519 | KENT KLEIN | ADDRESS REDACTED | | | SNX 2.02997275941976 | | |
| 3.1.312520 | KENT KUBANI | ADDRESS REDACTED | | | AAVE 0.542534695915452<br>BTC 0.0105899680716584<br>SOL 1.10529247232186 | | |
| 3.1.312521 | KENT LIN | ADDRESS REDACTED | | | CEL 1.07191061777624 | | |
| 3.1.312522 | KENT LOO | ADDRESS REDACTED | | | BTC 0.0123668452966095 | | |
| 3.1.312523 | KENT LOONG TAN | ADDRESS REDACTED | | | BTC 0.000008615635064631 | | |
| 3.1.312524 | KENT LUI | ADDRESS REDACTED | | | BAT 0.0000971250969035449<br>BTC 0.000012032104568631<br>COMP 0.000070520959337497<br>EOS 0.000005874191966498<br>ETH 0.0013204849976205<br>KNC 0.000004867044405799<br>USDC 7165.88379061523<br>ZEC 0.0937524926476416 | | |
| 3.1.312525 | KENT MAGNE MOEN | ADDRESS REDACTED | | | MATIC 1.02952622792765 | | |
| 3.1.312526 | KENT MARTIN MADSEN | ADDRESS REDACTED | | | ADA 338.537618967766<br>BNB 0.0245<br>BTC 0.0170004542643585<br>CEL 3.56325777082011<br>ETH 0.228797614333123<br>LTC 0.32084676<br>LUNC 3.497935<br>MATIC 68.3014689897321 | | |
| 3.1.312527 | KENT MATHEW SHEPPARD | ADDRESS REDACTED | | | CEL 0.0170076892840414 | | |
| 3.1.312528 | KENT MCCLURE | ADDRESS REDACTED | | | ETH 0.455202749804895 | | |
| 3.1.312529 | KENT MEADS | ADDRESS REDACTED | | | BTC 0.000498439813780669<br>CEL 28.8666005911067<br>COMP 0.0792383045680878<br>ETH 0.000421391966562064<br>USDC 0.376823931207141 | | |
| 3.1.312530 | KENT MEMBREVE | ADDRESS REDACTED | | | BUSD 6.04428512370264<br>LTC 0.00970178735176524<br>USDC 0.425838835354012 | | |
| 3.1.312531 | KENT MENG | ADDRESS REDACTED | | | BTC 0.000000138254037315<br>XRP 0.0146455351167607 | | |
| 3.1.312532 | KENT MENG | ADDRESS REDACTED | | | BTC 0.000897229352959296<br>XLM 0.198642838026605 | | |
| 3.1.312533 | KENT MENG | ADDRESS REDACTED | | | BNB 0.000917486440698127<br>BTC 0.000000021420380052 | | |
| 3.1.312534 | KENT MENG | ADDRESS REDACTED | | | BTC 0.0113694147151041<br>USDT ERC20 0.148447007933451<br>XRP 0.0688261732988993 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312535 | KENT MENG | ADDRESS REDACTED | | | BTC 0.00000000026528848<br>CEL 0.0192868032351512<br>XLM 0.00000007261871458 | | |
| 3.1.312536 | KENT MENG | ADDRESS REDACTED | | | BTC 0.00000021449648605<br>UNI 0.00387714697193971<br>XLM 0.692751027773178 | | |
| 3.1.312537 | KENT MENG | ADDRESS REDACTED | | | BNB 0.000093433614722311<br>BTC 0.00000008053096603<br>CEL 0.00102856562445034<br>ETH 0.000006300551645117<br>USDT ERC20 0.00302419133993326<br>XRP 0.00782700578342359 | | |
| 3.1.312538 | KENT MENG CHAN | ADDRESS REDACTED | | | BTC 0.000908141441004773<br>XLM 0.448319259002003 | | |
| 3.1.312539 | KENT MENG CHAN | ADDRESS REDACTED | | | BTC 0.000000108798938318<br>CEL 0.352485042435239<br>UNI 0.0586407619547913 | | |
| 3.1.312540 | KENT MENG CHAN | ADDRESS REDACTED | | | BTC 0.000908136395069249<br>XLM 0.449018771557807 | | |
| 3.1.312541 | KENT NASH | ADDRESS REDACTED | | | BTC 0.21002787543381 | | |
| 3.1.312542 | KENT NIXON | ADDRESS REDACTED | | | MATIC 0.57414677449701 | | |
| 3.1.312543 | KENT NUSS | ADDRESS REDACTED | | | BTC 0.0163041254368101 | | |
| 3.1.312544 | KENT OKAWA | ADDRESS REDACTED | | | ADA 2.20705667287609<br>BTC 0.00030275881295546<br>DOT 0.139347836186613<br>ETH 0.00336507282666279<br>GUSD 18.4634670337033<br>LINK 0.0133043780287187<br>MATIC 1.2238346909831 | ADA 3132.47239796856<br>BTC 0.000000003502057846<br>DOT 90.7057143716224<br>GUSD 0.00204237272899056<br>LINK 43.2751949194646 | |
| 3.1.312545 | KENT OU | ADDRESS REDACTED | | | BTC 0.665901784875832<br>ETH 3.57664648634411 | | |
| 3.1.312546 | KENT OVE ROGER SJOSTROM | ADDRESS REDACTED | | | BTC 0.00267235<br>CEL 1.13787165982667 | | |
| 3.1.312547 | KENT OZKUM | ADDRESS REDACTED | | | BTC 0.00189124910583395<br>ETH 41.5304825233988<br>USDC 2634.36318283265 | ETH 0.000000123604022153 | |
| 3.1.312548 | KENT PARK | ADDRESS REDACTED | | | AAVE 7.11223960873837<br>BTC 0.469015538948923<br>ETH 17.6237490534078<br>MANA 3786.72959112275<br>MATIC 7219.69047406755<br>MCDAI 4.03021201583813<br>OMG 372.373923268856<br>UNI 176.239216443292<br>XLM 2442.2421370131 | MCDAI 9.37137 | |
| 3.1.312549 | KENT PEASLEE | ADDRESS REDACTED | | | 1INCH 89.9760116778832<br>ADA 2569.017100897<br>BTC 1.03577276352913<br>DOT 173.32399572426<br>ETH 10.3076729007222<br>LINK 28.4309593277317<br>MATIC 5620.0501114129 | | |
| 3.1.312550 | KENT PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000165003679091499<br>CEL 1.15337580489698 | | |
| 3.1.312551 | KENT PLANCK | ADDRESS REDACTED | | | ETC 0.000991525064381163 | | |
| 3.1.312552 | KENT R BOLIN | ADDRESS REDACTED | | | 1INCH 34.6159651520938<br>AAVE 16.6128479679098<br>ADA 1870.29358506237<br>BCH 0.187562533634732<br>BNT 27.1015296124808<br>BSV 1.88957425163249<br>BTC 0.0120070455561324<br>CEL 9.26463454930357<br>COMP 0.566844572079821<br>DASH 1.21598874628746<br>EOS 50.2482747005012<br>ETC 5.03957417865273<br>ETH 0.992078883197486<br>KNC 685.044462019484<br>LINK 4.76182085077372<br>LTC 0.670858227641524<br>MATIC 262.645737647195<br>PAX 105.50113048419<br>SNX 24.9800977022775<br>SUSHI 23.0602856618352<br>USDC 104.687877094141<br>USDT ERC20 103.43151190452<br>ZEC 1.14762234250932 | | |
| 3.1.312553 | KENT RAHMAN | ADDRESS REDACTED | | | BTC 0.00000785<br>CEL 0.558782553436015<br>MATIC 20.8266921079898 | | |
| 3.1.312554 | KENT REDDING | ADDRESS REDACTED | | | ADA 2345.57759166068<br>BTC 0.00115695868662693<br>DOT 41.8690442907453<br>ETH 0.52863334270275<br>LINK 44.539390091973<br>SOL 8.42537451624913<br>XLM 9369.81821929186 | | |
| 3.1.312555 | KENT RIBOE | ADDRESS REDACTED | | | CEL 5.84628879016542<br>XRP 183.11853321608 | | |
| 3.1.312556 | KENT SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000000827067722<br>CEL 0.0193517479885514<br>XRP 0.000000911821335604 | | |
| 3.1.312557 | KENT SAYLER | ADDRESS REDACTED | | | SNX 170.573633821277 | | |
| 3.1.312558 | KENT SCHUMANN | ADDRESS REDACTED | | | BTC 0.00230189206802878<br>XLM 39.2021425928345 | | |
| 3.1.312559 | KENT SERN LAU | ADDRESS REDACTED | | | BTC 0.0113058314604632 | | |
| 3.1.312560 | KENT SIMPSON | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>GUSD 6997.45296347274<br>USDC 106.653291346688 | | |
| 3.1.312561 | KENT SØGAARD | ADDRESS REDACTED | | | BTC 0.0314290673706973<br>CEL 98.6854680101595<br>DOT 2.9903302649<br>ETH 0.092247895890631<br>XRP 134.527861099223 | | |
| 3.1.312562 | KENT SPOERLEIN | ADDRESS REDACTED | | | BTC 0.00117245069499738<br>ETH 1.03750985069609<br>USDC 227.230937307494 | | |
| 3.1.312563 | KENT STANGVIK | ADDRESS REDACTED | | | CEL 5.91688011339766<br>DOT 10.9 | | |
| 3.1.312564 | KENT STEVEN ROMSDAL | ADDRESS REDACTED | | | CEL 245.625095219071 | | |
| 3.1.312565 | KENT STEVENS | ADDRESS REDACTED | | | BAT 0.0234755868529745<br>BTC 0.000008494220120533<br>ETH 0.000012740262797296<br>LINK 0.000657619334620664<br>LTC 0.0001030851291096<br>MATIC 0.776101623609292<br>XLM 0.198940242164081<br>XRP 13.786633 | | |
| 3.1.312566 | KENT SUGG | ADDRESS REDACTED | | | BTC 0.17025473491012 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312567 | KENT TOMMY DANIELSSON | ADDRESS REDACTED | | | BTC 0.000550933815581702<br>MCDAI 32.164216798634<br>ZRX 304.598841452929 | | |
| 3.1.312568 | KENT TRAN | ADDRESS REDACTED | | | CEL 0.306407150221296 | | |
| 3.1.312569 | KENT VANHO | ADDRESS REDACTED | | | BTC 0.000131454027252919<br>CEL 0.0976318946993795<br>ETH 0.0166392557228132<br>MANA 0.0929807814665653<br>USDT ERC20 0.287710934190843 | | |
| 3.1.312570 | KENT VERN HO | ADDRESS REDACTED | | | BCH 0.929007840294395<br>BTC 0.000192880731526659<br>ETH 0.00321017458500946<br>MATIC 852.002821877354 | | |
| 3.1.312571 | KENT VITTRUP | ADDRESS REDACTED | | | AAVE 10.6270780189988<br>ADA 1.73033763177777<br>BTC 0.000824153451819346<br>COMP 3.8325487224355<br>DASH 14.9713579857543<br>DOT 105.348631013338<br>ETH 2.27219398778813<br>KNC 0.0479339248003013<br>LINK 0.00737801373974754<br>LTC 4.10153268213183<br>MATIC 2233.10215824597<br>MCDAI 1034.66534001983<br>SNX 173.674140225091<br>UNI 37.9930530827957<br>USDC 2070.08669870743<br>XLM 2041.29473831536 | | |
| 3.1.312572 | KENT WALKER | ADDRESS REDACTED | | | AAVE 0.00749323665225335<br>BTC 0.710755350652806<br>DOT 44.5093650691178<br>ETH 4.92774375412043<br>KNC 0.123399481030944<br>LINK 0.0287347930473827<br>MATIC 7482.03437588179<br>SOL 104.447772035526<br>USDC 3.31920951585518 | BTC 0.0157383<br>SOL 4.071995 | |
| 3.1.312573 | KENT WILKINS | ADDRESS REDACTED | | | BTC 0.0133137011278682<br>ETH 0.0926866873306862<br>USDC 214.478997366443 | | |
| 3.1.312574 | KENT WILLIAM GOLIGHTLY | ADDRESS REDACTED | | | ADA 125.262232035714<br>BTC 0.00011555343050208<br>DOT 24.0377506721732<br>ETH 0.00185350683854822<br>MATIC 698.896345376898 | | |
| 3.1.312575 | KENT WOHLFARTH | ADDRESS REDACTED | | | BTC 0.0010767732798823<br>CEL 12084.6722572576 | | |
| 3.1.312576 | KENT WOO | ADDRESS REDACTED | | | BTC 0.00117451274929081<br>CEL 0.386188898925148<br>COMP 0.223454365049766<br>ETH 0.00350723351745713<br>LINK 0.229705355760533<br>MANA 1.12825784462708<br>MATIC 3.07288526839858<br>SGB 0.540683658356203<br>SNX 1160.70530433829<br>XLM 1353.39721083802<br>XRP 1.89831982999255<br>ZEC 0.000326395744211113 | | |
| 3.1.312577 | KENT WRANKMORE | ADDRESS REDACTED | | | BTC 0.000000834923038933<br>CEL 16.4483228609288<br>MATIC 0.000000169605086509 | | |
| 3.1.312578 | KENT ZIEHL | ADDRESS REDACTED | | | BTC 0.000000008669916601<br>CEL 17.5962032894325<br>USDC 0.000000579059829059 | | |
| 3.1.312579 | KENTA KATAGAI | ADDRESS REDACTED | | | BTC 0.141327730750387<br>ETH 1.08823390210734<br>LTC 3.17515603847518 | | |
| 3.1.312580 | KENTA OTAWA | ADDRESS REDACTED | | | ETH 0.123301680000979 | | |
| 3.1.312581 | KENTA YUNG | ADDRESS REDACTED | | | ADA 140.246446253541<br>BTC 0.0508721382843174<br>ETH 0.274316315907143 | | |
| 3.1.312582 | KENTARO EDVINA MBABAZI | ADDRESS REDACTED | | | BTC 0.00107360342187679<br>XRP 0.0226065601806802 | | |
| 3.1.312583 | KENTARO KOTAKI | ADDRESS REDACTED | | | BTC 0.000000026603700945<br>CEL 0.00005 | | |
| 3.1.312584 | KENTARO NAKAMURA | ADDRESS REDACTED | | | BTC 0.000000171517751164<br>CEL 2312.02421112987<br>ETH 0.000694144089334081<br>USDC 0.0313693416198783<br>XLM 0.302675711771849<br>XRP 0.000000274658994558<br>ZUSD 0.00424955695108246 | BTC 0.000000008923182729<br>USDC 0.000000910705195216<br>XLM 0.000000070017160734<br>ZUSD 0.000000937417927258 | |
| 3.1.312585 | KENTARO YOSHIMURA | ADDRESS REDACTED | | | BTC 0.00000167644815124<br>MATIC 0.000795744519150111 | BTC 0.000000088435055294<br>MATIC 0.000000975500257109 | |
| 3.1.312586 | KENTEDDY BORELAND | ADDRESS REDACTED | | | DOT 82.7882570520241<br>ETH 0.69238581165696<br>SNX 104.780104324756 | | |
| 3.1.312587 | KENTH HANNES EFRAIM BRÄNNMARK | ADDRESS REDACTED | | | BTC 0.000000007625384392<br>CEL 9.23228398013096 | | |
| 3.1.312588 | KENTH NATHAN | ADDRESS REDACTED | | | BTC 0.000874049053681366<br>CEL 525.597697797079<br>USDC 335.542877225125<br>USDT ERC20 333.271806284212 | | |
| 3.1.312589 | KENTO ARAI | ADDRESS REDACTED | | | BTC 0.000857131602338548<br>USDC 11342.2731351026 | | |
| 3.1.312590 | KENTO NUMATA | ADDRESS REDACTED | | | ADA 0.345049443351522<br>BTC 0.000001589011283287<br>CEL 0.0668436730021992<br>DOT 0.0211023275912092<br>LUNC 0.00805968417682275 | | |
| 3.1.312591 | KENTON BEATTY | ADDRESS REDACTED | | | BTC 0.00193399932360919<br>ETH 0.000636573229518491 | | |
| 3.1.312592 | KENTON DECROSS | ADDRESS REDACTED | | | BTC 0.000109476720733314<br>ETH 0.000569560518472646 | | BTC 0.0740874579471215 |
| 3.1.312593 | KENTON DENNY | ADDRESS REDACTED | | | CEL 5.00883837293588<br>MCDAI 0.0222720935149241<br>TUSD 1.04088759809715 | | |
| 3.1.312594 | KENTON GANSTER | ADDRESS REDACTED | | | BTC 0.0295139852891613<br>DOT 7.24212160375787<br>ETH 0.267568539421185<br>MATIC 94.479151411202<br>USDC 5219.46532849044 | | |
| 3.1.312595 | KENTON GLENN | ADDRESS REDACTED | | | CEL 0.429485813417159 | | |
| 3.1.312596 | KENTON LENGYELL | ADDRESS REDACTED | | | ADA 0.216372728256872<br>BTC 0.0871088571321384<br>CEL 199.034759459786<br>ETH 0.311591078718468 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312597 | KENTON LENGYELL | ADDRESS REDACTED | | | AAVE 6.26641948200502<br>ADA 205.547592941556<br>BTC 0.00220454039417738<br>CEL 135.571099448622<br>ETH 3.90019226909981<br>LUNC 19.2308404243299<br>UNI 86.419328011959<br>USDC 4.55012366826913 | | |
| 3.1.312598 | KENTON LESTER | ADDRESS REDACTED | | | CEL 1.06463462921113 | | |
| 3.1.312599 | KENTON MCDANIEL | ADDRESS REDACTED | | | BTC 0.0017270844973812<br>XLM 251.239625472785 | | |
| 3.1.312600 | KENTON O GRIFFIN | ADDRESS REDACTED | | | USDC 40592.6466811991 | BTC 0.02512057101 | |
| 3.1.312601 | KENTON SHEPPARD | ADDRESS REDACTED | | | BSV 0.476752653993097<br>BTC 0.000009758321166641<br>CEL 0.0582934838299741<br>COMP 0.0445316092962504<br>ETH 0.000594923696661262<br>MCDAI 31.8739994722741<br>OMG 0.0293722679279172<br>UMA 0.0715385568136693<br>XRP 1.78930535108579 | | |
| 3.1.312602 | KENTON THAD CLARK | ADDRESS REDACTED | | | BTC 0.00000026869085368 | | |
| 3.1.312603 | KENTON THOMSON-KENNEDY | ADDRESS REDACTED | | | CEL 1.08280061909582 | | |
| 3.1.312604 | KENTON TOEWS | ADDRESS REDACTED | | | BTC 0.000002279157186447<br>CEL 2.05117027422298<br>COMP 0.0457763082250134<br>DASH 0.000005795914095328<br>DOT 0.869659404822048<br>MANA 5.28356551726823<br>SNX 1.85969125944273<br>UNI 0.312157720903409<br>ZEC 0.0213804853687351 | | |
| 3.1.312605 | KENTSE MODISANE | ADDRESS REDACTED | | | BTC 0.000011435667621768 | | |
| 3.1.312606 | KENTSE MODISANE | ADDRESS REDACTED | | | BTC 0.000011417903806083 | | |
| 3.1.312607 | KENTY CHAN | ADDRESS REDACTED | | | BTC 0.0361448418752478<br>CEL 4.29816617595828<br>ETH 1.16512864475765<br>TGBP 2428.94507238316<br>TUSD 117.768220993602 | | |
| 3.1.312608 | KENUTH KNOWLES | ADDRESS REDACTED | | | BTC 0.000040673007003446<br>LINK 0.00613515594033616<br>MATIC 2.894337980776<br>USDT ERC20 0.461514255746836<br>XLM 0.317895808078357<br>XRP 0.00000058624345797<br>ZRX 95.4308308018191 | | |
| 3.1.312609 | KEN-VIDAR ANDERSEN | ADDRESS REDACTED | | | BTC 0.0244423009350511<br>CEL 24.6970677556608<br>ETH 1.46161085950696<br>SGB 275.0155716<br>UST 0.0824764256329629 | | |
| 3.1.312610 | KEN-VIREAK PIN | ADDRESS REDACTED | | | ADA 159.84771107734<br>BTC 0.00476611581219794<br>CEL 514.788709319407<br>COMP 6.284<br>DASH 14.61434788<br>ETH 2.25082661272136<br>LINK 536.2167<br>UNI 330.4212<br>USDC 202.5<br>XRP 2023.7<br>ZEC 14.9699626<br>ZRX 4991.14 | | |
| 3.1.312611 | KENWAY HEYDEN | ADDRESS REDACTED | | | BTC 0.00119843279772391<br>ETH 0.00965423632903802<br>USDC 536.540081907763 | | |
| 3.1.312612 | KENWELL CAYLEY | ADDRESS REDACTED | | | ADA 1969.3787054451<br>AVAX 31.3080092073285<br>BTC 0.367279838332359<br>DOGE 1134.72585086753<br>DOT 147.566836261197<br>ETH 0.507163250584791<br>MATIC 3944.30939299402<br>SOL 117.087940734987<br>USDC 0.948341104785314<br>USDT ERC20 0.267631559070498 | | |
| 3.1.312613 | KENY CHARLES | ADDRESS REDACTED | | | CEL 1.06103343419389 | | |
| 3.1.312614 | KENYA BIESHEUVEL | ADDRESS REDACTED | | | BTC 0.000001687559061734<br>CEL 0.323151092026691<br>ETH 0.00158155070483513<br>XRP 0.452260541532686 | | |
| 3.1.312615 | KENYA BRAVO MONTILLA | ADDRESS REDACTED | | | ADA 0.108673878271578<br>BNB 0.00152292591027235<br>BTC 0.000001032426089192<br>CEL 0.686649603177603 | | |
| 3.1.312616 | KENYA DESTIN | ADDRESS REDACTED | | | USDC 0.00862153804023271 | | |
| 3.1.312617 | KENYA GIL | ADDRESS REDACTED | | | BTC 0.000014051891715416<br>MCDAI 0.076095297768548 | BTC 0.000000002568613694 | |
| 3.1.312618 | KENYA JOHNSON | ADDRESS REDACTED | | | BTC 0.00510692661452958<br>USDC 12.6314557120414 | | |
| 3.1.312619 | KENYA JOHNSON | ADDRESS REDACTED | | | BTC 0.0010743404139673 | | |
| 3.1.312620 | KENYA PORTER | ADDRESS REDACTED | | | BTC 0.000954181327511104<br>ETH 0.00523047626915819<br>USDC 422.925869261437 | | |
| 3.1.312621 | KENYA PRISCILA PINEDA HERNANDEZ | ADDRESS REDACTED | | | AVAX 4.8572704848689<br>BTC 0.00127861460339105 | | |
| 3.1.312622 | KENYA SIMMS | ADDRESS REDACTED | | | BTC 0.000033311646887876<br>MATIC 0.0438384268918622<br>USDC 0.229547733882114<br>USDT ERC20 0.745789899564643 | BTC 0.00000096<br>ETH 0.00754<br>MATIC 0.004528009600402<br>USDC 1099.737 | |
| 3.1.312623 | KENYA TAYLOR | ADDRESS REDACTED | | | BTC 0.000000156936372064<br>CEL 1.07618691570967 | | |
| 3.1.312624 | KENYA TRANSTRUM | ADDRESS REDACTED | | | ADA 238.932202024477<br>BAT 50.4328970551003<br>BCH 0.194542489290275<br>BTC 0.0847496056978231<br>DASH 0.445274359020801<br>ETH 6.31210146669131<br>LINK 12.2886540700805<br>MATIC 268.559459507875<br>SNX 104.104339827939<br>USDC 1384.19957637435<br>XLM 1589.42001068817 | | |
| 3.1.312625 | KENYA VADO | ADDRESS REDACTED | | | ADA 0.000022562228105262<br>BCH 0.000908745763304973<br>BTC 0.000000000332608971<br>ETH 0.000000352466952408<br>MATIC 0.0659812881274182<br>PAXG 0.000223335921501601<br>USDC 0.381441205243851 | ADA 0.000003625695533861<br>BTC 0.000559911290446201 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312626 | KENYAN ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000578155613833422 | | |
| 3.1.312627 | KENYAN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0172565092270503<br>ETH 0.246208844892689 | | |
| 3.1.312628 | KENYAN HOUCK | ADDRESS REDACTED | | | AAVE 0.00150773409228035<br>BTC 0.000003192603534182<br>DOT 0.00235300183624913<br>ETH 0.000072070846498988<br>LINK 4.67183878351657<br>MATIC 0.612779273898573<br>SNX 0.873612122793652<br>USDT ERC20 0.144213343782362 | | |
| 3.1.312629 | KENYARI FIELDS | ADDRESS REDACTED | | | BTC 0.00105095138368432<br>COMP 0.0211114798319054<br>ETH 0.000007277174209417<br>LINK 0.00132547666657022<br>SGB 26.4410449843478<br>XLM 173.003705000825<br>XRP 0.000000486456473852 | | |
| 3.1.312630 | KENYATA SIMS | ADDRESS REDACTED | | | ADA 14.5329915230714<br>ETH 0.0136608999024552<br>MATIC 0.307311563301724<br>USDT ERC20 15.9868833788242 | | |
| 3.1.312631 | KENYATTA BELL | ADDRESS REDACTED | | | AAVE 0.013405154286105<br>CEL 0.702687711144511<br>ETH 0.011387983620204<br>LINK 0.0909067159582039<br>MATIC 7.09943539725678 | | |
| 3.1.312632 | KENYATTA COATES | ADDRESS REDACTED | | | BTC 0.00775685633492399 | | |
| 3.1.312633 | KENYATTA JOHNSON-ADAMS | ADDRESS REDACTED | | | AAVE 0.00080919779855466<br>DASH 0.00365384825436476<br>MANA 1.23320947195537<br>UNI 1.02859957413379 | | |
| 3.1.312634 | KENYATTA MASON | ADDRESS REDACTED | | | DOT 14.6841679114921<br>LINK 16.0941917062874<br>XRP 380.41707 | XRP 323.964908 | |
| 3.1.312635 | KENYI ARTEAGA | ADDRESS REDACTED | | | CEL 0.176127665063622<br>LTC 0.0000194796192587409 | | |
| 3.1.312636 | KENYI KINA | ADDRESS REDACTED | | | BTC 0.000086657050290709 | | |
| 3.1.312637 | KENYO MUSA | ADDRESS REDACTED | | | BTC 0.000000008018198092<br>CEL 1.89755385190174 | | |
| 3.1.312638 | KENYON BOYD | ADDRESS REDACTED | | | BTC 0.000031828902191293<br>CEL 1.09945500998105<br>ETH 0.000458528427551012 | | |
| 3.1.312639 | KENYON COVINGTON | ADDRESS REDACTED | | | BTC 0.000000003832237389<br>CEL 1.08060712130498 | | |
| 3.1.312640 | KENYON CROSBY | ADDRESS REDACTED | | | BTC 0.0000154340918471699<br>ETH 0.000410011799568117 | | |
| 3.1.312641 | KENYON HART | ADDRESS REDACTED | | | ETH 0.0107893758114346<br>USDC 105.040860771112 | | |
| 3.1.312642 | KENYON ICENOGLE | ADDRESS REDACTED | | | BTC 0.00231366177281314<br>LINK 0.0747308304273589<br>MATIC 2.93612291904556 | | |
| 3.1.312643 | KENYON JACKSON | ADDRESS REDACTED | | | BSV 0.0000080231703404<br>COMP 0.037986868846009<br>DOT 3.28522088499698<br>LINK 0.881540264381693<br>SNX 1.51203248300211<br>XLM 122.923585713546<br>XRP 130.570360986875 | | |
| 3.1.312644 | KENYON REGISTER | ADDRESS REDACTED | | | AAVE 0.000197420955682249<br>ADA 0.595688067462834<br>BTC 0.000863103389781321<br>ETH 0.00165451884258589<br>LINK 8.75548285495795<br>MATIC 0.700224168569024<br>UNI 0.000756442332543536<br>USDT ERC20 0.48562141152771<br>XLM 0.0846778191531936 | | |
| 3.1.312645 | KENYON SMITH | ADDRESS REDACTED | | | CEL 1.0005413979828 | | |
| 3.1.312646 | KEN-YUAN KAN | ADDRESS REDACTED | | | BTC 0.00000007841045944669999<br>USDC 0.210758694765786<br>USDT ERC20 1.77925869424305 | | |
| 3.1.312647 | KENYURY VIÑAS | ADDRESS REDACTED | | | BTC 0.000013906777834328 | | |
| 3.1.312648 | KENZA BOUSSARHANE | ADDRESS REDACTED | | | MATIC 1.05007945041557 | | |
| 3.1.312649 | KENZA ELFELLAH | ADDRESS REDACTED | | | BTC 0.00423228336970314<br>CEL 41.4593018930511<br>DOGE 7317.26878076941<br>USDC 354.653586<br>USDT ERC20 300.004752 | | |
| 3.1.312650 | KENZA KADMIRY | ADDRESS REDACTED | | | ADA 5.98948594390351<br>BTC 0.00282759237669534<br>ETH 0.000507892887057969 | | |
| 3.1.312651 | KENZA SALEM | ADDRESS REDACTED | | | BTC 0.00278993401257265<br>CEL 12.7301893223744 | | |
| 3.1.312652 | KENZAN TANABE | ADDRESS REDACTED | | | BTC 7.29822909445085<br>CEL 1.15116892753898<br>ETH 199.862634149589<br>UNI 0.868296191328462<br>USDC 72.3472801501123 | BTC 0.00036138 | |
| 3.1.312653 | KENZEL BRYANT | ADDRESS REDACTED | | | BTC 0.000001543282998473<br>ETH 0.817241321159913<br>LINK 0.0191174022925711<br>USDC 156.521360826916 | | |
| 3.1.312654 | KENZER HODGSON HAMMOND | ADDRESS REDACTED | | | BTC 0.000031782131730939<br>LTC 2.38043285697672<br>USDC 0.370298345787015<br>XLM 0.0585629650572105 | | |
| 3.1.312655 | KENZI FUKUDA | ADDRESS REDACTED | | | BTC 0.000896827722628857<br>ETH 0.512932063718443 | | |
| 3.1.312656 | KENZIE ROGERS | ADDRESS REDACTED | | | BTC 0.00113088293079178<br>ETH 0.000117220271928797 | | |
| 3.1.312657 | KENZKEY BARROGA | ADDRESS REDACTED | | | CEL 0.0149056423618659 | | |
| 3.1.312658 | KENZO DENIS EVERAERTS | ADDRESS REDACTED | | | BTC 0.0367696092147265<br>ETH 0.283074085428693 | | |
| 3.1.312659 | KENZO FENOUILLERE | ADDRESS REDACTED | | | BTC 0.00107418308376479<br>CEL 1.66974020421986 | | |
| 3.1.312660 | KENZO HEYE | ADDRESS REDACTED | | | BTC 0.0438215423072897<br>CEL 367.641124340387<br>USDC 200.217034243172 | | |
| 3.1.312661 | KENZO MATSUDA | ADDRESS REDACTED | | | BTC 0.000001145871154299<br>MATIC 0.637609935168905 | | |
| 3.1.312662 | KENZO RADINO | ADDRESS REDACTED | | | BTC 0.000000005042112632<br>CEL 1.99050383700636<br>XRP 0.676704191436805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312663 | KENZO REINAU | ADDRESS REDACTED | | | BTC 0.525259572069503<br>CEL 990.635372403376<br>DOT 232.178843964987<br>ETH 4.05672222530046<br>LUNC 403.054781621958<br>MATIC 5795.96274764<br>MCDAI 0.0219748441392045 | | |
| 3.1.312664 | KENZO TEVES | ADDRESS REDACTED | | | AAVE 7.83687462110234<br>BTC 0.113207941650815<br>ETH 0.26275445546075<br>GUSD 10.7286356759735<br>LTC 1.43921054331894<br>MATIC 3279.6139272517<br>SNX 4682.99721322454<br>TUSD 0.276162207041261<br>XLM 95.846533090885 | | |
| 3.1.312665 | KENZO VAN CRAEYNEST | ADDRESS REDACTED | | | BTC 1.03293557177923<br>CEL 0.0186188486517671<br>DOGE 386.430378593274<br>ETH 4.35201134159746<br>SOL 25.1094196184733<br>USDC 10430.7963058406 | | |
| 3.1.312666 | KENZO VAN ELSAS | ADDRESS REDACTED | | | BTC 0.087859126632005<br>CEL 0.0350085904254554<br>ETH 0.495165336096881<br>USDC 863.447823915662<br>USDT ERC20 5.3212709517436 | | |
| 3.1.312667 | KEOAGILE SEKGETLE | ADDRESS REDACTED | | | BTC 0.000008158817398273 | | |
| 3.1.312668 | KEOBAKILE SEODIGENG | ADDRESS REDACTED | | | BTC 0.00000175<br>CEL 1.1494316987615 | | |
| 3.1.312669 | KEOCCO LARRY | ADDRESS REDACTED | | | ADA 303.744984842077<br>BAT 85.5471318519939<br>BTC 0.00734054447795125<br>ETH 0.0670776422807006<br>XLM 259.280084549593 | ADA 500.393568 | |
| 3.1.312670 | KEOLA MAN | ADDRESS REDACTED | | | ADA 3645.3755608818<br>BCH 7.1391665271537<br>ETH 1.24271381339258<br>LINK 947.087496029084 | | |
| 3.1.312671 | KEOMA BRUGGINK | ADDRESS REDACTED | | | ADA 174.649893158425<br>AVAX 7.24642730031065<br>BNB 0.000000007806130382<br>BTC 0.123081722082936<br>CEL 68.5478115816237<br>LUNC 5.62435 | | |
| 3.1.312672 | KEOMAR FINETTI | ADDRESS REDACTED | | | ADA 15.6542367890749<br>BTC 0.0104077292473863<br>CEL 9.14255047535529 | | |
| 3.1.312673 | KEON ANDRE FRANK | ADDRESS REDACTED | | | | BTC 0.0001<br>LTC 0.001 | |
| 3.1.312674 | KEON BOULWARE | ADDRESS REDACTED | | | ADA 9.07242735056293<br>ETH 0.0094510088394124 | | |
| 3.1.312675 | KEON BROWN | ADDRESS REDACTED | | | ADA 1804.0574051666<br>BTC 0.106716306977207<br>CEL 0.493791312230304<br>COMP 0.0125607572456432<br>DOT 94.0960483317219<br>ETH 8.27133145820208<br>LINK 0.00790449352506892<br>USDC 0.00416968604879944 | | |
| 3.1.312676 | KEON GARLAND | ADDRESS REDACTED | | | ADA 0.0134947464553844<br>BTC 0.00000113410669700599<br>EOS 0.00568047874723531<br>MANA 0.00294744188755753<br>MATIC 0.00825375231862294<br>PAX 0.0209684115745659<br>XLM 0.00766889445265305<br>XTZ 0.00247009278977012 | | |
| 3.1.312677 | KEON PUGH | ADDRESS REDACTED | | | SGB 0.040952943548301<br>XLM 0.148503001238663<br>XRP 0.267889144726002 | | |
| 3.1.312678 | KÉON SAVIC | ADDRESS REDACTED | | | BTC 0.000009826617426963 | | |
| 3.1.312679 | KEON SMITH | ADDRESS REDACTED | | | CEL 0.0914356642192663<br>SGB 34.8892525991546 | | |
| 3.1.312680 | KEON WASHINGTON | ADDRESS REDACTED | | | USDC 0.227675566341858 | | |
| 3.1.312681 | KEON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002681752088641<br>CEL 0.000825251226414307<br>ETH 0.000185666244912686 | | |
| 3.1.312682 | KEONA MONIC TOLIVER | ADDRESS REDACTED | | | ETH 0.00152291849768908 | | |
| 3.1.312683 | KEONA YLLANA | ADDRESS REDACTED | | | ADA 1006.84114890829<br>BTC 0.0663466446936375<br>CEL 102.223540741257<br>ETH 0.4703257 | | |
| 3.1.312684 | KEONG NG | ADDRESS REDACTED | | | BTC 0.00583205289099415<br>EOS 0.000134022109400744<br>USDT ERC20 380.093355947619 | | |
| 3.1.312685 | KEONHWAN PARK | ADDRESS REDACTED | | | BCH 0.000000000799586261<br>BSV 0.000000008358927398<br>CEL 0.126068834456438<br>XRP 0.000000855886698076 | | |
| 3.1.312686 | KEONI GLORY | ADDRESS REDACTED | | | ETH 0.000480717669991795 | | |
| 3.1.312687 | KEONI WELLS | ADDRESS REDACTED | | | BTC 0.000852251892615926<br>USDC 5091.1390287307 | BTC 0.00170579567875224 | |
| 3.1.312688 | KEONI WOOD | ADDRESS REDACTED | | | ADA 0.152254151599242<br>DOT 0.0144879165445269<br>ETH 0.0000640718390300509 | | |
| 3.1.312689 | KEONSOO JO | ADDRESS REDACTED | | | BCH 0.000009136841626909<br>BTC 0.00132683448107626<br>CEL 0.00117313755329327<br>ETH 0.000028701914377448<br>SGB 0.000261937514919019<br>USDC 0.0249746155355274<br>USDT ERC20 0.016346627477277<br>XRP 0.00175612986989055 | | |
| 3.1.312690 | KEONTAE HALL | ADDRESS REDACTED | | | BTC 0.00100846153884073<br>ETH 0.00593287694227567<br>SOL 0.253991352901524 | BTC 0.0003<br>ETH 0.003 | |
| 3.1.312691 | KEOPS BUENO | ADDRESS REDACTED | | | ADA 209.043061347687<br>BTC 0.0109989337721213<br>CEL 4.94498920206432<br>XRP 305.785015947377 | | |
| 3.1.312692 | KEORAPETSE MATONKOMANE SEBOGODI | ADDRESS REDACTED | | | BTC 0.000114992755456406<br>CEL 0.0703860524330799 | | |
| 3.1.312693 | KEOVANNA KEOPHAILIN | ADDRESS REDACTED | | | BTC 0.000000406618636653<br>USDT ERC20 0.0677045806697014 | | |
| 3.1.312694 | KEPA IGLESIAS | ADDRESS REDACTED | | | BTC 0.214188841981575<br>ETH 7.8004599978355<br>XRP 256.770782653042 | | |
| 3.1.312695 | KEPA MARTIN | ADDRESS REDACTED | | | BTC 0.027515227052457 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312696 | KEPPEN LASZLO | ADDRESS REDACTED | | | BTC 0.000547135963736792<br>ETH 0.000276597892449555 | | |
| 3.1.312697 | KEPUASAN BIRAHI | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.312698 | KER FANG | ADDRESS REDACTED | | | BTC 0.00891546057453693 | | |
| 3.1.312699 | KER LOON LOH | ADDRESS REDACTED | | | BAT 383.79427318<br>BTC 0.00364772215588118<br>CEL 8.48054285209294<br>SGB 37.4102735698602<br>UNI 28.6035300934989<br>XRP 247.586191726408 | | |
| 3.1.312700 | KER QING LIM | ADDRESS REDACTED | | | BTC 0.00688898591881816<br>CEL 3.36989523909726<br>LTC 0.0490318012970662<br>MCDAI 30.4662132076178 | | |
| 3.1.312701 | KER YANG CHUA | ADDRESS REDACTED | | | ETH 0.00000963161501533 | | |
| 3.1.312702 | KER YAP | ADDRESS REDACTED | | | BTC 0.000001111291806386<br>ETH 0.00002024445852216<br>MCDAI 0.541990495319491<br>OMG 2.35953517646598<br>USDT ERC20 24.667944906031<br>ZRX 4.89508289031261 | | |
| 3.1.312703 | KER YEE YAP | ADDRESS REDACTED | | | BNT 1579.70050542904<br>BSV 0.000000008707038818<br>BTC 0.00000502746279502<br>CEL 154.77803978879<br>DASH 0.000000003787667808<br>EOS 0.94110907983548<br>LTC 0.000000002819474681<br>MCDAI 0.000553502034147294<br>SNX 0.443115795896742<br>USDC 20.0838948961613<br>XLM 0.00000007268408254<br>ZEC 0.000000003691090161 | | |
| 3.1.312704 | KERA ANGELOVA | ADDRESS REDACTED | | | BTC 0.00275503347131986<br>CEL 50.3488528523267<br>TGBP 405.199963382578 | | |
| 3.1.312705 | KERA ONEIL | ADDRESS REDACTED | | | BTC 0.000000799870618729<br>ETH 0.0000118749281977279 | | |
| 3.1.312706 | KERAGALA ARACHCHILLAGE PRASANNA RATHNASENA | ADDRESS REDACTED | | | BTC 0.00512750556770914<br>CEL 3.0621022365633<br>ETH 0.000860046194840767<br>LTC 2.36413457886763 | | |
| 3.1.312707 | KERAM CALAME | ADDRESS REDACTED | | | BTC 0.000000728225952989<br>ETH 0.000760126308905053<br>LINK 0.0104029674988476<br>SGB 0.979068408738557<br>XLM 1.84201224086028<br>XRP 0.000000865977995424<br>ZEC 0.000875594699484725 | | |
| 3.1.312708 | KERATI APILAKVANICHAKIT | ADDRESS REDACTED | | | AAVE 35.1898932245114<br>BTC 0.0034909198627298<br>ETH 0.0171282750521844<br>MCDAI 42.3450642221801<br>SOL 55.0716070983211<br>USDC 0.955565295910965 | BTC 12.1579610092977<br>CEL 119.688379335561<br>ETH 0.000000272217379339<br>USDC 0.000000738503790115 | |
| 3.1.312709 | KERBY JOHNSON | ADDRESS REDACTED | | | BTC 0.00370684931382545<br>SNX 0.331856560554073<br>UNI 0.0451549359963518 | | |
| 3.1.312710 | KERELOS RIZKALLA | ADDRESS REDACTED | | | BTC 0.101251009803364<br>ETH 2.00765967965013 | | |
| 3.1.312711 | KEREM ADIL DAGISTAN | ADDRESS REDACTED | | | BTC 0.00104423216435662 | | |
| 3.1.312712 | KEREM AKSOY | ADDRESS REDACTED | | | BNB 33.2901690372029<br>CEL 4.76501183150355<br>USDT ERC20 32.3051047943624 | | |
| 3.1.312713 | KEREM BAKIR | ADDRESS REDACTED | | | CEL 0.777159753799495<br>LTC 0.00102826055637932<br>XLM 0.409262906828105 | | |
| 3.1.312714 | KEREM BASAK BA MA | ADDRESS REDACTED | | | BTC 0.000002224276151726<br>CEL 0.00202288408499701<br>ETH 0.00619204796466505<br>USDT ERC20 8.55242322012938<br>XRP 0.0329878034013476 | | |
| 3.1.312715 | KEREM BAYLUK | ADDRESS REDACTED | | | ETH 0.000005287694332352 | | |
| 3.1.312716 | KEREM BOZKURT | ADDRESS REDACTED | | | CEL 0.000244441616757999 | | |
| 3.1.312717 | KEREM CAN ERDEM | ADDRESS REDACTED | | | BTC 0.000000095641370267<br>CEL 0.00389752091400003<br>MCDAI 0.0282354997596695<br>XRP 0.168385657583722 | | |
| 3.1.312718 | KEREM CAN KAYA | ADDRESS REDACTED | | | CEL 1.07898100669879 | | |
| 3.1.312719 | KEREM CAN TURGUTLU | ADDRESS REDACTED | | | BTC 0.000782640578934358<br>USDC 56.6635486484059 | BTC 0.000000253175105811<br>CEL 130.091903961524 | |
| 3.1.312720 | KEREM CINAR | ADDRESS REDACTED | | | CEL 0.000803485315418932<br>ETH 0.000000021534892991 | | |
| 3.1.312721 | KEREM ENES AYYILDIZ | ADDRESS REDACTED | | | BTC 0.0107416444004333<br>CEL 6.37298260300431<br>LUNC 0.00002<br>USDC 0.003 | | |
| 3.1.312722 | KEREM ERTEKINER | ADDRESS REDACTED | | | ETH 0.000000770929260374 | | |
| 3.1.312723 | KEREM GEDIK | ADDRESS REDACTED | | | CEL 0.000397755864158242 | | |
| 3.1.312724 | KEREM INAN | ADDRESS REDACTED | | | BTC 0.000002738089831591<br>CEL 0.385283857805455 | | |
| 3.1.312725 | KEREM KAGAN GUCLU | ADDRESS REDACTED | | | ADA 307.561378850721<br>BTC 0.00000140715363388<br>CEL 0.177166012880641<br>DOT 0.00993457908533416<br>ETH 0.000891531439084562<br>MCDAI 0.0450963936051887 | | |
| 3.1.312726 | KEREM KILINC | ADDRESS REDACTED | | | CEL 1.06890530342804 | | |
| 3.1.312727 | KEREM KOLCUOGLU | ADDRESS REDACTED | | | BAT 0.386449712557222<br>BTC 0.914500446532112<br>CEL 125.737356110426<br>DASH 3.64501817924004<br>EOS 58.2083926936325<br>ETH 3.76319523820611<br>LINK 64.7730582872559<br>MCDAI 31.8113286279641<br>PAX 376.733778416716<br>SNX 129.320625357028<br>TUSD 170.955155632069<br>UNI 0.0588587578390854<br>USDC 1093.33465803665 | | |
| 3.1.312728 | KEREM SAFA AKIN | ADDRESS REDACTED | | | BTC 0.00858281581849736<br>USDT ERC20 2.25364083809201 | | |
| 3.1.312729 | KEREM SIRMA | ADDRESS REDACTED | | | CEL 0.000219799627489787 | | |
| 3.1.312730 | KEREM SUYABATMAZ | ADDRESS REDACTED | | | BTC 0.000786434424198395<br>USDT ERC20 2.04695814251926 | | |
| 3.1.312731 | KEREN FLAVELL | ADDRESS REDACTED | | | BTC 0.119154158215609 | | |
| 3.1.312732 | KEREN LAU | ADDRESS REDACTED | | | ETH 9.38110790606753<br>USDC 66.6918180743658<br>USDT ERC20 233.21317884609 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312733 | KEREN PERLA | ADDRESS REDACTED | | | BTC 0.00465994255958982<br>USDC 5749.30672280938 | | |
| 3.1.312734 | KEREN SHI | ADDRESS REDACTED | | | BTC 0.00095081996097979 | | |
| 3.1.312735 | KEREN WEE | ADDRESS REDACTED | | | BTC 0.000367863408890078<br>TGBP 2.25131554349119 | | |
| 3.1.312736 | KERENE COOK | ADDRESS REDACTED | | | BTC 0.113831403543466<br>XLM 781.306482840276 | | |
| 3.1.312737 | KERESNASAMI RASAMANICKEN | ADDRESS REDACTED | | | BTC 0.000010267840261447 | | |
| 3.1.312738 | KERESOMA TIALAVEA | ADDRESS REDACTED | | | LTC 0.362265342946183<br>USDC 103.216607445708 | | |
| 3.1.312739 | KERI BAGNATO | ADDRESS REDACTED | | | BTC 0.0022555187005038<br>ETH 0.0173690016587682 | | |
| 3.1.312740 | KERI DAVID TAIAROA | ADDRESS REDACTED | | | ADA 6.08864382240108<br>AVAX 603.741575347579<br>BNB 0.0000008991957827<br>BTC 13.2035415120611<br>BUSD 0.0808805655464793<br>CEL 362455.988742743<br>DOT 6074.14072464421<br>EOS 0.000089901977807488<br>LUNC 908.315550165007<br>MATIC 80371.6141707264<br>SGB 3083.88651959793<br>SOL 5145.24267806903<br>USDC 2248.73265507859<br>USDT ERC20 0.249139<br>XRP 0.000000396438038977 | | |
| 3.1.312741 | KERI DENNISON | ADDRESS REDACTED | | | BTC 0.222009750460623<br>ETH 0.425401583920388 | | |
| 3.1.312742 | KERI ELLINGTON | ADDRESS REDACTED | | | BTC 0.00300032444685109 | | |
| 3.1.312743 | KERI GAUTHIER | ADDRESS REDACTED | | | BTC 0.0139183325873897 | | |
| 3.1.312744 | KERI GIORGI | ADDRESS REDACTED | | | BTC 0.000522063453438297<br>CEL 0.046769061957298 | | |
| 3.1.312745 | KERI HAUSMANN | ADDRESS REDACTED | | | BTC 0.000112901703748843<br>ETH 0.109030985399329<br>LINK 0.0169039791400513<br>SGB 166.616937170307<br>XRP 0.000000006599544235 | | |
| 3.1.312746 | KERI HICKS | ADDRESS REDACTED | | | BTC 0.000024981497585448 | BTC 0.0000042 | |
| 3.1.312747 | KERI HILLS | ADDRESS REDACTED | | | ADA 261.42732764691<br>BTC 0.000354431880131069 | | |
| 3.1.312748 | KERI LYELL | ADDRESS REDACTED | | | CEL 1.07346672182982 | | |
| 3.1.312749 | KERI MCDANIEL | ADDRESS REDACTED | | | AAVE 0.000095697925569058<br>BSV 0.0000107743299298899<br>BTC 0.000010559875800649<br>COMP 0.000031660022648567<br>ETH 0.000040175919880371<br>LTC 0.00008039661558298<br>USDC 0.0706545070316845<br>XLM 0.0266906861041083 | | |
| 3.1.312750 | KERI SCHIESS | ADDRESS REDACTED | | | BTC 0.0181195751107021 | | |
| 3.1.312751 | KERI SPEAR-ULIBARRI | ADDRESS REDACTED | | | ADA 0.000107336311713769<br>BTC 0.000000014204056356<br>DOT 0.0033475873630748<br>ETH 0.000152700401419198<br>SNX 0.123540737872123<br>USDC 0.00249974928156719 | ADA 0.24803840656423<br>BTC 0.000020667716777502<br>DOT 0.000000000096217729<br>USDC 0.000000762758687058 | |
| 3.1.312752 | KERI THOMPSON | ADDRESS REDACTED | | | TUSD 0.547699372409007 | | |
| 3.1.312753 | KERI VELOPOLCAK | ADDRESS REDACTED | | | BTC 0.00182922078992657<br>ETH 5.29123451938718<br>LTC 6.02238724151649<br>MATIC 1.14820622805994<br>UNI 27.8208042540058<br>USDC 83218.2136157841 | | |
| 3.1.312754 | KERIANN HANSEN | ADDRESS REDACTED | | | BTC 0.0195616599628765 | BTC 0.00917279 | |
| 3.1.312755 | KERIC CUSHING | ADDRESS REDACTED | | | ADA 536.790818182578<br>AVAX 20.3499535871183<br>BTC 0.371632144390499<br>COMP 25.7973849309999<br>DOT 65.1435872214311<br>EOS 58.0455203045529<br>ETH 8.41163593215389<br>LINK 39.7381847217359<br>MATIC 2133.2760451353<br>SNX 276.375808019627<br>SUSHI 217.628112009375<br>UNI 124.338944140134<br>WBTC 0.013089687690834<br>XLM 6457.12849967866<br>XTZ 160.436056073073<br>ZRX 4251.70244138026 | | |
| 3.1.312756 | KERIC EVERINGHAM | ADDRESS REDACTED | | | BTC 0.0311087283988208 | | |
| 3.1.312757 | KERIJA JANSONE | ADDRESS REDACTED | | | CEL 628.409174092038 | | |
| 3.1.312758 | KERIM ATA | ADDRESS REDACTED | | | CEL 0.000234771979456668<br>ETH 0.0000000413506904574 | | |
| 3.1.312759 | KERIM BERK TONOGLU | ADDRESS REDACTED | | | ETH 0.000000427635445044 | | |
| 3.1.312760 | KERIM CUNEYT TURAL | ADDRESS REDACTED | | | CEL 0.000000745865148349 | | |
| 3.1.312761 | KERIM DAUTOVIC | ADDRESS REDACTED | | | BTC 0.00692116277807918 | | |
| 3.1.312762 | KERIM DEMIROVIC | ADDRESS REDACTED | | | BTC 0.000118105040236395 | | |
| 3.1.312763 | KERIM ERDEN | ADDRESS REDACTED | | | ETH 0.000269344531013593 | | |
| 3.1.312764 | KÉRIM IDRIS | ADDRESS REDACTED | | | BTC 0.217286159540547<br>CEL 908.771465538395<br>SGB 30.8658573349005<br>USDT ERC20 1.39024572699528 | | |
| 3.1.312765 | KERIM JABBES | ADDRESS REDACTED | | | CEL 22.4138859938128<br>USDC 0.000000458791208793<br>USDT ERC20 0.0297049246532921 | | |
| 3.1.312766 | KERIM KAMERIC | ADDRESS REDACTED | | | BTC 0.000113372435326992<br>CEL 0.0689022017171316 | | |
| 3.1.312767 | KERIM MUHAMMETGYLYJOV | ADDRESS REDACTED | | | BTC 0.000000010238504903 | BTC 0.000007442688130625 | |
| 3.1.312768 | KERIM OZSOYDAN | ADDRESS REDACTED | | | AVAX 1.58101433980693<br>BTC 0.180337732423607<br>CEL 282.83530782205<br>USDC 5.63474224181416 | | |
| 3.1.312769 | KERIM YEBARI | ADDRESS REDACTED | | | AAVE 0.0159826889204306<br>BTC 0.00783153284001502<br>DOT 0.280761676010111<br>ETH 0.00297828116768176<br>LINK 0.107763726802852<br>MATIC 3.74047200814453<br>TUSD 0.00107141988939478<br>UNI 0.185106326758906<br>USDC 3.29519784636988<br>USDT ERC20 2.15230842558045<br>XRP 1.79921618741105 | | |
| 3.1.312770 | KERIM YILDIRIM | ADDRESS REDACTED | | | BTC 0.010004269540782<br>CEL 0.287643467221796 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312771 | KERIM ZAPSU | ADDRESS REDACTED | | | BTC 0.606572322391268<br>BUSD 0.0167747337709789<br>CEL 16.1559092177<br>DOT 0.199608390179682<br>ETH 6.18529536520162<br>MATIC 1.69988378706905<br>TUSD 0.00493402617381897<br>USDT ERC20 13.3803712571409 | | |
| 3.1.312772 | KERIMCAN AK | ADDRESS REDACTED | | | CEL 1.08591925869639 | | |
| 3.1.312773 | KERIN KOKKHOUR | ADDRESS REDACTED | | | AVAX 0.00007203<br>CEL 111.72736147078<br>USDC 777.966 | | |
| 3.1.312774 | KERIN LOCKLEY | ADDRESS REDACTED | | | ETH 0.0160139269341948 | | |
| 3.1.312775 | KERINE HENRY | ADDRESS REDACTED | | | CEL 0.479340476228693<br>SOL 0.519995 | | |
| 3.1.312776 | KERINE RILEY | ADDRESS REDACTED | | | BTC 0.000200379791840014 | | |
| 3.1.312777 | KERK CHUN SING (GUO JUNSHENG) | ADDRESS REDACTED | | | BTC 0.0109603156777404 | | |
| 3.1.312778 | KERK ING TAI | ADDRESS REDACTED | | | BTC 0.000000217268884791<br>ETH 0.000134378781289588 | | |
| 3.1.312779 | KERK KEE | ADDRESS REDACTED | | | BSV 30.9594172629466<br>ETH 122.707701457036<br>LTC 78.907141819674<br>SNX 1702.23331989735 | | |
| 3.1.312780 | KERK TUAN NGOK | ADDRESS REDACTED | | | ADA 177.871616969602<br>BNB 0.121235112709087<br>BTC 0.0204838872137559<br>ETH 1.9309068876223 | | |
| 3.1.312781 | KERKKO PELTTARI | ADDRESS REDACTED | | | BTC 0.0215169390833179<br>CEL 70.8573429115478<br>DOT 89.1624170788965<br>ETH 1.23881382766823<br>USDC 941.387822826277 | | |
| 3.1.312782 | KERLYN ENID ORELLANA | ADDRESS REDACTED | | | ETH 0.00364178310609934 | | |
| 3.1.312783 | KERMAN ESTEFANIA LAUZIRIKA | ADDRESS REDACTED | | | BTC 0.001275515054375<br>CEL 0.121230135479664<br>SNX 0.0648470592127607 | | |
| 3.1.312784 | KERMEN ERWAN | ADDRESS REDACTED | | | BTC 0.000259989120154944 | | |
| 3.1.312785 | KERMIT BAYLESS | ADDRESS REDACTED | | | BTC 0.000069515383421823<br>CEL 1.09945500998105 | | |
| 3.1.312786 | KERMIT MUHAMMAD | ADDRESS REDACTED | | | CEL 131.213171330769<br>SNX 140.732249495723 | | |
| 3.1.312787 | KERMIT ROOSEVELT | ADDRESS REDACTED | | | BTC 0.0202499760020135<br>CEL 44.6846514242673<br>ETH 0.53039102253134<br>MATIC 5950.96571352863<br>SNX 348.459613882235<br>USDC 61048.7104295318<br>USDT ERC20 63.3876993229521 | USDT ERC20 37669.0243622354 | |
| 3.1.312788 | KERN BAXTER | ADDRESS REDACTED | | | BTC 0.00105917951059493<br>MANA 0.00499200254033888<br>USDC 0.848787239932989 | | |
| 3.1.312789 | KERN CHIU | ADDRESS REDACTED | | | BTC 0.002687077242354 | | |
| 3.1.312790 | KERN EGAN | ADDRESS REDACTED | | | ADA 12262.9642461455<br>BTC 0.0012908990855458<br>MATIC 13764.9849407898<br>UNI 198.301897072481 | BTC 0.000000300628720194 | |
| 3.1.312791 | KERN PROBHERBS | ADDRESS REDACTED | | | ETH 0.0184567864257071 | | |
| 3.1.312792 | KERN PROBHERBS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.312793 | KERN R J THOMPSON | ADDRESS REDACTED | | | BTC 0.29694163<br>CEL 11470.2084168671<br>ETH 2.3150369161339<br>LINK 0.000014304083940974 | | |
| 3.1.312794 | KERN SANDOVAL | ADDRESS REDACTED | | | USDC 0.00157793577242568 | | |
| 3.1.312795 | KERN VOHRA | ADDRESS REDACTED | | | BTC 0.000526945227935566<br>USDC 3.10589349195532 | | BTC 0.000000008771129417 |
| 3.1.312796 | KERNEELS CYSTER | ADDRESS REDACTED | | | CEL 0.344971547530323<br>XRP 47.2 | | |
| 3.1.312797 | KERNEL OF TALENT LLC | 35 W BROAD ST UNIT 207, STAMFORD, CONNECTICUT 6902 | | | BTC 0.00550189870907238<br>USDC 1347.44077354534 | | |
| 3.1.312798 | KERNIUS SERPYTIS | ADDRESS REDACTED | | | CEL 0.0441336856563586 | | |
| 3.1.312799 | KEROD TEKLE | ADDRESS REDACTED | | | CEL 0.0638808014528944<br>XRP 0.316198 | | |
| 3.1.312800 | KEROLLOS MENA | ADDRESS REDACTED | | | ADA 425.444357269264<br>BTC 0.00136161356347188<br>ETH 0.026645226255869<br>MANA 0.00138300291478624<br>MATIC 858.84380413872 | | |
| 3.1.312801 | KEROLLYN DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000245170808641<br>USDC 0.828723533099659 | | |
| 3.1.312802 | KEROLOS RAGAEY HELMY ELSAYED | ADDRESS REDACTED | | | ADA 293.818356775213<br>BTC 0.944950279938797<br>CEL 48.1709246780353<br>DOT 28.0460318973808<br>ETH 3.79293716396583<br>LINK 14.0654641949193<br>MATIC 283.370756881154<br>SOL 24.1003059139451<br>USDC 531.803907187527 | | |
| 3.1.312803 | KERON ANDREWS | ADDRESS REDACTED | | | BTC 1.09323508900151<br>ETH 2.80099720678774<br>LINK 39.6935218584475<br>MATIC 1264.16640244387 | | |
| 3.1.312804 | KERON MCKENZIE | ADDRESS REDACTED | | | ETH 0.0163046446371634 | | |
| 3.1.312805 | KEROSHAN PULLIAN | ADDRESS REDACTED | | | BTC 0.000000006817791495<br>CEL 0.446376961268958<br>XRP 0.130440632206554 | | |
| 3.1.312806 | KERR GILLESPIE | ADDRESS REDACTED | | | BTC 0.00579420882543257 | | |
| 3.1.312807 | KERR ROY SHARPE-YOUNG | ADDRESS REDACTED | | | CEL 2.47495566167969<br>DOT 6.49721800344645<br>ETH 0.000069215263788504<br>XRP 330.286503782283 | | |
| 3.1.312808 | KERRA MYERS | ADDRESS REDACTED | | | USDC 0.0101086929712161 | | |
| 3.1.312809 | KERRANCE WRIGHT | ADDRESS REDACTED | | | BTC 0.0000000000811177968699999<br>LTC 0.00010704620220781<br>MCDAI 0.00195833428993193<br>USDC 0.946475930939533<br>USDT ERC20 0.0778272762353689<br>XLM 0.0217248201725584 | BTC 0.00121840915144755<br>USDC 0.000000102252338483 | |
| 3.1.312810 | KERRI ALEXANDER | ADDRESS REDACTED | | | BTC 0.0850471835831025<br>CEL 83.2832072660232<br>ETH 1.09142297105734 | | |
| 3.1.312811 | KERRI ANN UMMARINO | ADDRESS REDACTED | | | ETH 0.00147295863636329 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312812 | KERRI CAPPS | ADDRESS REDACTED | | | AAVE 0.00465837392994704<br>ADA 0.274679250385776<br>BTC 0.000845178543916202<br>DOT 0.166779409937262<br>ETH 0.00182887513862369<br>LINK 0.0212022324785758<br>MATIC 10.0372910480595<br>SOL 0.19908213146864<br>UNI 0.0316290445659779 | SOL 0.00000000010069163 | |
| 3.1.312813 | KERRI DEUEL | ADDRESS REDACTED | | | BTC 0.000248066267754419<br>ETH 0.400841687660744<br>XRP 466.865672 | BTC 0.000000002014081829 | |
| 3.1.312814 | KERRI DOUGLAS | ADDRESS REDACTED | | | BTC 0.00252269005401452<br>CEL 1.41427728347176 | | |
| 3.1.312815 | KERRI KELLY | ADDRESS REDACTED | | | BTC 0.000000000872584801<br>CEL 3.44964369936526<br>COMP 0.00242076261944697<br>ETH 0.00640459<br>KNC 0.844084364171919<br>USDC 1.068766<br>XLM 3.0102814<br>ZRX 0.707511811508397 | | |
| 3.1.312816 | KERRI LOUISE HOOK LEVITANUS | ADDRESS REDACTED | | | BCH 10.0966711546351<br>BTC 2.37380458668477<br>CEL 43.4257500553176<br>ETH 1.32431259503592<br>USDC 308.036122094837 | BTC 0.00166052 | |
| 3.1.312817 | KERRI LYNN TOUESNARD | ADDRESS REDACTED | | | BTC 0.0870702708777743 | | |
| 3.1.312818 | KERRI O'BRIEN | ADDRESS REDACTED | | | BTC 0.00211571598566437<br>CEL 74.5678145619829<br>ETH 0.0643489049935043 | | |
| 3.1.312819 | KERRI OSWICK | ADDRESS REDACTED | | | BCH 0.000170731807030946<br>BTC 0.00000085242435982<br>ETH 0.000012992278366805<br>XLM 0.00134196721984647 | | |
| 3.1.312820 | KERRI PATRICK | ADDRESS REDACTED | | | CEL 1.09389666546851 | | |
| 3.1.312821 | KERRI SERVEN | ADDRESS REDACTED | | | BTC 0.0430969136064443 | | |
| 3.1.312822 | KERRI SMERK | ADDRESS REDACTED | | | BTC 0.0181457814656028<br>ETH 0.278308289395427<br>LINK 2.27659442195675<br>MATIC 367.039018805588<br>SNX 3.53022059811633<br>UNI 3.04556465836656<br>USDC 766.421157900614 | | |
| 3.1.312823 | KERRI SMITH | ADDRESS REDACTED | | | CEL 20.7724499832027<br>ETH 0.000006322741677367<br>LTC 0.000272600233257298<br>MCDAI 0.0116723551515401<br>OMG 0.00896145769896705<br>USDC 0.0109738751481495<br>USDT ERC20 1.48044441003708<br>ZRX 0.0194695590290987 | | |
| 3.1.312824 | KERRI WU | ADDRESS REDACTED | | | BTC 0.129309087033469<br>ETH 1.21337592474773<br>USDC 1031.04765153385 | | |
| 3.1.312825 | KERRI YONG | ADDRESS REDACTED | | | BTC 0.000175898040872822 | | |
| 3.1.312826 | KERRIE ANN DAVIS | ADDRESS REDACTED | | | BTC 0.000001449069506177<br>XRP 1.25787938849747 | | |
| 3.1.312827 | KERRIE DENDLE | ADDRESS REDACTED | | | BTC 0.0010811088721458<br>CEL 62.4991704691374 | | |
| 3.1.312828 | KERRIE KLARNER | ADDRESS REDACTED | | | BTC 0.00324944799524667<br>CEL 1.15116892753898<br>SGB 1.60343861801342<br>XRP 10.4887161642495 | | |
| 3.1.312829 | KERRIE OKELY | ADDRESS REDACTED | | | BTC 0.000000009471191878<br>CEL 3.43211304508871 | | |
| 3.1.312830 | KERRIE PRICE | ADDRESS REDACTED | | | BTC 0.000528797758235883<br>UNI 1.09901716729786 | | |
| 3.1.312831 | KERRIE TREMAINE | ADDRESS REDACTED | | | ADA 105.19257347288<br>BTC 0.00843193744618235<br>CEL 11.0411455740307<br>ETH 0.111581338513695 | | |
| 3.1.312832 | KERRIN ELITA DONALDSON | ADDRESS REDACTED | | | BTC 0.919453771686922<br>CEL 12.3248251500491<br>ETH 0.124750987373542<br>LUNC 7.09013329006937 | | |
| 3.1.312833 | KERRIN ENGLISH | ADDRESS REDACTED | | | BTC 0.101634738851314<br>ETH 0.000006574476221885<br>USDC 0.0661997547758138<br>USDT ERC20 0.38558092984081 | | |
| 3.1.312834 | KERRIN MARY O'GRADY | ADDRESS REDACTED | | | CEL 1.06609351973605<br>ETH 4.45955193386935 | | |
| 3.1.312835 | KERRION THOMPSON | ADDRESS REDACTED | | | BTC 0.0222418091648686<br>SNX 70.3273199783972<br>XLM 33.4012841483368<br>XRP 367.296811213935 | | |
| 3.1.312836 | KERROD HOLLAND | ADDRESS REDACTED | | | BTC 1.59071223682437<br>CEL 4272.2382360808<br>ETH 0.0544219865471726<br>USDC 5157.739357 | | |
| 3.1.312837 | KERROD MURRAY | ADDRESS REDACTED | | | BTC 0.00100924716923215<br>DOT 35.6393110932275<br>ETH 0.520563586473295<br>MATIC 734.77768538046<br>XRP 682.261615713088 | | |
| 3.1.312838 | KERROD SHARPE | ADDRESS REDACTED | | | BTC 0.0319359477686445<br>CEL 48.4594248717803<br>LINK 33.191<br>MCDAI 30 | | |
| 3.1.312839 | KERRON DEVON SCOTT | ADDRESS REDACTED | | | BTC 0.000024476593820436<br>ETH 0.0000024302094812499<br>LUNC 0.000320496699065205<br>MATIC 0.0148562555217811<br>SOL 0.00330513377393167<br>USDC 1.31809668663425 | SOL 0.02682 | |
| 3.1.312840 | KERRON DICK | ADDRESS REDACTED | | | ETH 0.000093442502116655<br>MATIC 0.814417587249346 | | |
| 3.1.312841 | KERRY ABASS | ADDRESS REDACTED | | | BCH 1.14117583945966<br>BTC 0.00134547032695463<br>SGB 54.0320283615227<br>XRP 1001.58705550885 | | |
| 3.1.312842 | KERRY ADRIAN DOYLE | ADDRESS REDACTED | | | ADA 0.0354183203912299<br>BTC 0.000000686132530245<br>DOGE 160.86501344688<br>DOT 0.00163950084762086<br>ETH 0.0000028156056854229<br>SNX 105.638380946763<br>SOL 0.00683121419273249<br>USDC 0.0748477958921216<br>XLM 377.797274034198 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312843 | KERRY ALEXANDER | ADDRESS REDACTED | | | CEL 1.07346866681964 | | |
| 3.1.312844 | KERRY ALLEMENT | ADDRESS REDACTED | | | CEL 1.13649057727689 | | |
| 3.1.312845 | KERRY ALLRED | ADDRESS REDACTED | | | BTC 0.958483753583245<br>CEL 0.877274580049998<br>DOT 0.470044949487033<br>ETH 0.207241694108849<br>USDT ERC20 7.15332571034337 | | |
| 3.1.312846 | KERRY ANN ALLEN | ADDRESS REDACTED | | | BTC 1.68738750442802<br>CEL 425.198365709986<br>DOT 3.03104885261113<br>ETH 1.70226315079829<br>LTC 3.19806232<br>MANA 99.82068017<br>MATIC 227.907926254995<br>SOL 5.44528759497088<br>USDC 362.323012438442<br>XRP 197.320940899666 | | |
| 3.1.312847 | KERRY ANNE BORDASH | ADDRESS REDACTED | | | BTC 0.226844025109893<br>ETH 0.00149917927383727 | | |
| 3.1.312848 | KERRY ARIAS | ADDRESS REDACTED | | | AAVE 0.00154705123643871<br>BTC 0.0000044676134729199<br>COMP 0.000831550080977213<br>MANA 0.100743163483917<br>MATIC 1.13479056205503<br>SNX 0.123671180495141 | BTC 0.000000001719555767 | |
| 3.1.312849 | KERRY BARLOW | ADDRESS REDACTED | | | AAVE 0.00008475636156253<br>BTC 0.000000066413295301<br>ETH 0.000000686222624201<br>USDC 0.00406090128192885<br>UST 0.000014572192439292 | | |
| 3.1.312850 | KERRY BARTLEY | ADDRESS REDACTED | | | AAVE 1.00728266081669<br>BAT 497.609318107619<br>BCH 0.000133632459348135<br>BTC 0.00133374554920304<br>CEL 4.18377822466074<br>DASH 0.427067718069632<br>ETH 0.000754832637108581<br>LINK 9.80907790239635<br>LTC 0.0650921169702131<br>OMG 14.1127727157087<br>UNI 9.02139531587086<br>XLM 282.838455687779<br>XRP 514.217952806988 | | |
| 3.1.312851 | KERRY BEGEMAN | ADDRESS REDACTED | | | AAVE 0.000091939305940406<br>BTC 0.000002707196548497<br>CEL 12.8978847676961<br>COMP 0.000212365612828363<br>ETH 0.000022618415179513<br>MATIC 2157.07107241153<br>MCDAI 250.625829579715<br>SGB 24.2584110199477<br>SNX 90.9595851497726<br>XRP 0.000000119865774887 | | |
| 3.1.312852 | KERRY BEGEMAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.312853 | KERRY BOSSAK | ADDRESS REDACTED | | | BTC 0.0271016816834806<br>ETH 0.313606231460751<br>USDC 231.059902262478 | BTC 0.0433<br>ETH 0.115 | |
| 3.1.312854 | KERRY BOYD LOWDER | ADDRESS REDACTED | | | BTC 0.00112490521555127<br>GUSD 1097.3132086402<br>USDC 256752.139585851 | | |
| 3.1.312855 | KERRY BREEN | ADDRESS REDACTED | | | ADA 0.000241958863909747<br>BTC 0.000000182663074346<br>USDC 0.000376169785701766 | ADA 0.229615465174387<br>BTC 0.000109792078478542<br>USDC 0.000000298621566494 | |
| 3.1.312856 | KERRY BROWN | ADDRESS REDACTED | | | XLM 122.546646921889 | | |
| 3.1.312857 | KERRY BURKE | ADDRESS REDACTED | | | BTC 0.000580699792510116<br>SNX 13.4037763330363<br>XRP 247.929377082938 | | |
| 3.1.312858 | KERRY BYROM-CARTER | ADDRESS REDACTED | | | ADA 1081.99924923391<br>BTC 1.11810442878008<br>CEL 0.0445294183383065<br>DOT 11.2727310044728<br>ETH 4.38006317022089<br>LINK 10.227591299092<br>MATIC 111.518499820737<br>SOL 31.8109041862431 | | |
| 3.1.312859 | KERRY CHARLES BINGEMAN | ADDRESS REDACTED | | | BTC 0.00903116540973078 | | |
| 3.1.312860 | KERRY CHEN | ADDRESS REDACTED | | | BTC 0.00747231830376391<br>ETH 0.213475578662258<br>USDC 9.28124776407847<br>USDT ERC20 1.39593818739274 | | |
| 3.1.312861 | KERRY CHEN | ADDRESS REDACTED | | | BTC 0.0000003256962983649999<br>CEL 0.0147596858061579<br>ETH 0.000018614816854688<br>USDC 0.0113875641578338<br>USDT ERC20 0.00425711187021858 | | |
| 3.1.312862 | KERRY CHEN | ADDRESS REDACTED | | | AAVE 2.02546022256399 | | |
| 3.1.312863 | KERRY CHEUNG | ADDRESS REDACTED | | | AAVE 0.000002514161861068<br>MATIC 0.0169562645602238<br>SNX 149.550351368709 | | |
| 3.1.312864 | KERRY CIGAS | ADDRESS REDACTED | | | BTC 0.0011571876532847<br>USDC 2529.78526830473 | | |
| 3.1.312865 | KERRY COBITE | ADDRESS REDACTED | | | CEL 0.087825587615379<br>MCDAI 30 | | |
| 3.1.312866 | KERRY COLLIER | ADDRESS REDACTED | | | BTC 0.0236813679282674<br>ETH 3.88120210979886<br>MATIC 18740.6222273146 | | |
| 3.1.312867 | KERRY CONNELLY | ADDRESS REDACTED | | | BTC 0.0110915091632837 | | |
| 3.1.312868 | KERRY COOKS | ADDRESS REDACTED | | | BTC 0.000585219316044366<br>LINK 0.0472600256405823<br>SNX 12.8870746603788<br>XLM 5.28400846950668 | | |
| 3.1.312869 | KERRY COX | ADDRESS REDACTED | | | CEL 1.07867810852362 | | |
| 3.1.312870 | KERRY CRUZ | ADDRESS REDACTED | | | BNB 2.07367878989154<br>BTC 0.500689789434635<br>ETH 3.05133265931783<br>LUNC 17.8284780845067<br>UNI 25.3532008567395 | | |
| 3.1.312871 | KERRY DANDIE | ADDRESS REDACTED | | | CEL 0.199550937511344<br>DOT 7.17302888291171<br>ETH 0.201039519708664<br>THKD 11072.440200656 | | |
| 3.1.312872 | KERRY DAVIS | ADDRESS REDACTED | | | AAVE 0.00002032466727875<br>BTC 0.687829480674851<br>CEL 5049.69844172505<br>DOT 0.0003394503<br>ETH 0.00515376115582442<br>MATIC 1000.764496<br>UNI 0.00013368729252223 | | |
| 3.1.312873 | KERRY DECKER | ADDRESS REDACTED | | | ETH 0.000031004203994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312874 | KERRY DICKSON | ADDRESS REDACTED | | | BTC 0.0281116198568104<br>CEL 75.9240383598761<br>USDC 228.72 | | |
| 3.1.312875 | KERRY DU | ADDRESS REDACTED | | | BTC 0.000006829475691483<br>ETH 0.00614672014526254<br>LINK 0.00109857892287246<br>USDT ERC20 0.0436737112308847 | | |
| 3.1.312876 | KERRY EDWARDS | ADDRESS REDACTED | | | BAT 6.58574130515743<br>BTC 0.000005643066532565<br>DASH 0.00416174018743986<br>ETH 0.000031972369254226 | | |
| 3.1.312877 | KERRY EDWARDS | ADDRESS REDACTED | | | BTC 0.000127005892992697<br>DASH 0.0001429563105031<br>MATIC 0.316074290237886<br>USDC 40.3323348398126 | BTC 0.000000005202861522 | |
| 3.1.312878 | KERRY EDWARDS | ADDRESS REDACTED | | | ADA 1.22604207860145<br>BNB 8.41889365631754<br>BTC 0.000000005187794307<br>CEL 1541.79516983587<br>DOT 0.246993242496041<br>SGB 249.402494449619 | | |
| 3.1.312879 | KERRY EGELER | ADDRESS REDACTED | | | ADA 4.81292244648863<br>BTC 0.021350348441703<br>DOT 85.2076712514294<br>LINK 45.5631279511757<br>MATIC 1.66720416885124<br>SOL 0.041592215950416<br>USDC 0.325181415659681 | ADA 433.934933908174<br>ETH 0.431557718045849<br>MATIC 3.29523905848679<br>SOL 0.000007199<br>USDC 0.003 | |
| 3.1.312880 | KERRY ELFSTROM | ADDRESS REDACTED | | | BTC 0.00472266764615146<br>TCAD 9.91210800069965 | | |
| 3.1.312881 | KERRY FAURE | ADDRESS REDACTED | | | 1INCH 1708.90772582119<br>AAVE 243.59054045<br>ADA 129.684256<br>BAT 1739.37009003<br>BCH 1.07765538<br>BNB 14.4368976799517<br>BNT 698.53550842<br>BSV 4.47414493<br>BTC 0.704930920731682<br>CEL 3706.59205187062<br>COMP 5.76838906<br>DASH 12.05424348<br>DOT 125.988969<br>ETH 8.06364064464035<br>KNC 822.39181309<br>LINK 749.09209072<br>LPT 35.86916136<br>LTC 0.12428475<br>LUNC 2.11144961807425<br>MANA 199.64265694<br>MATIC 42341.7943592<br>PAXG 2.72479198259<br>SNX 40.6618073399999<br>SUSHI 375.516514114006<br>UNI 648.051967689999<br>USDT ERC20 1728.901<br>XLM 3319.7841197<br>XTZ 1.90398528111472 | | |
| 3.1.312882 | KERRY FEARRINGTON | ADDRESS REDACTED | | | CEL 1.06286697600627 | | |
| 3.1.312883 | KERRY FLANAGAN | ADDRESS REDACTED | | | BTC 0.000000005221989971<br>CEL 8.89559883610823<br>USDT ERC20 0.0345328401674634 | | |
| 3.1.312884 | KERRY FRASER | ADDRESS REDACTED | | | BTC 0.000007734943293287<br>CEL 0.00466480395964164 | | |
| 3.1.312885 | KERRY GLOVER | ADDRESS REDACTED | | | BTC 0.00576658878421071 | | |
| 3.1.312886 | KERRY HANSEN | ADDRESS REDACTED | | | CEL 30.546442020713<br>USDC 1000 | | |
| 3.1.312887 | KERRY HERPERGER | ADDRESS REDACTED | | | ADA 25962.7<br>AVAX 71.95553248<br>BTC 13.7198174762496<br>CEL 7854.91082151117<br>DOGE 11791.305<br>DOT 175.0943<br>ETH 60.7392253632584<br>LINK 170.238<br>LTC 14.94609664<br>LUNC 57.38632<br>SOL 84.43532 | | |
| 3.1.312888 | KERRY HIGSON | ADDRESS REDACTED | | | BTC 0.000023020260401431<br>CEL 0.352206951367948<br>DASH 0.000000001849437048<br>ETH 0.000584209404414059<br>LINK 0.00570694862382212 | | |
| 3.1.312889 | KERRY JACKSON | ADDRESS REDACTED | | | USDT ERC20 255.784524236557 | | |
| 3.1.312890 | KERRY JOSEPH TRAINOR | ADDRESS REDACTED | | | CEL 11.8332097358192<br>ETH 0.00146608648737406 | | |
| 3.1.312891 | KERRY KA YEE TSANG | ADDRESS REDACTED | | | BTC 0.00102037989068023<br>CEL 0.000001017705806865<br>ETH 0.00298594559001767<br>LUNC 5.29430930431171<br>MATIC 102.51521494139<br>SOL 0.0967540204053758 | | |
| 3.1.312892 | KERRY KELLY | ADDRESS REDACTED | | | BTC 0.000015400071961748<br>MATIC 0.485582083436857 | | |
| 3.1.312893 | KERRY KEMPINK | ADDRESS REDACTED | | | ADA 0.000648096643802215<br>BTC 0.00242127635294249<br>MATIC 1092.98581961061<br>USDC 0.607606485471368 | ADA 1.55921337608732 | |
| 3.1.312894 | KERRY KNOWLSON | ADDRESS REDACTED | | | BTC 0.000000499491229367<br>CEL 1.4097886090006<br>SOL 0.00441393157056995 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312895 | KERRY KOESTNER | ADDRESS REDACTED | | | 1INCH 0.0270363613307262<br>AAVE 0.000535338931016215<br>ADA 0.160496936091621<br>BAT 0.037265428411819<br>BCH 0.000171618515458401<br>BSV 0.000057243836562165<br>BTC 0.000000396471803066<br>BUSD 0.815700136328777<br>CEL 101.766783362365<br>COMP 0.000167995136564198<br>DASH 0.00020726726367137<br>EOS 0.0182949577438932<br>ETC 0.00149297026748117<br>ETH 0.0000772527507724429<br>GUSD 0.0106786463514612<br>KNC 0.00162434514259116<br>LINK 0.00372107902729754<br>LTC 0.000747456343739365<br>MANA 0.0105356871526443<br>MATIC 0.268559854335605<br>MCDAI 0.00220166779503831<br>OMG 0.000847800079035678<br>PAX 0.00193735976828919<br>PAXG 0.00000104634409827<br>SGB 3.60396329332784<br>SNX 0.000462935281772899<br>TCAD 0.00220449823759029<br>TGBP 0.000974661999503009 | | |
| 3.1.312896 | KERRY KONECNY | ADDRESS REDACTED | | | USDC 291.612401223082 | | |
| 3.1.312897 | KERRY L DESHOTELS | ADDRESS REDACTED | | | ADA 20641.3226773525<br>BTC 2.10664688246658<br>CEL 122584.713273316<br>ETH 11.6056544237185<br>MATIC 247985.553563181<br>USDC 574300.258172845 | | |
| 3.1.312898 | KERRY LEANE | ADDRESS REDACTED | | | BTC 0.0514942959583333<br>CEL 262.272915618743 | | |
| 3.1.312899 | KERRY LEMAY | ADDRESS REDACTED | | | BTC 1.08811666006451<br>ETH 0.000320991568976486 | | |
| 3.1.312900 | KERRY LEPPARD | ADDRESS REDACTED | | | BTC 0.00134287<br>CEL 0.259218702800136 | | |
| 3.1.312901 | KERRY LIN BOWEN | ADDRESS REDACTED | | | 1INCH 349.426881582588<br>BTC 0.910979474514611<br>DOT 60.2805110534682<br>ETC 114.64840361158<br>ETH 4.16120635872014<br>LINK 225.991119717579<br>MATIC 2112.00053323464<br>SOL 26.3150102371717<br>UNI 70.3048848990503<br>XLM 1505.24275584726 | BTC 0.000000005328815435 | |
| 3.1.312902 | KERRY LYNN MAPES | ADDRESS REDACTED | | | BTC 0.370211259523312 | | |
| 3.1.312903 | KERRY LYNN MCCARTHY | ADDRESS REDACTED | | | ETH 0.00161695140402399 | | |
| 3.1.312904 | KERRY LYNN WHITE | ADDRESS REDACTED | | | ADA 374.446559922404<br>BTC 0.000941577727306625<br>GUSD 1061.79729142654 | | |
| 3.1.312905 | KERRY MADDEN | ADDRESS REDACTED | | | AAVE 0.00405861134193218<br>BAT 1395.92613784141<br>BCH 0.00000011384723433<br>BNT 0.000442231364745089<br>BTC 0.00000020749593268<br>CEL 0.0577784272742024<br>COMP 5.05047452193331<br>DASH 5.10131864547708<br>DOT 0.190117458364847<br>ETC 24.4059219306679<br>LINK 0.000004917574795051<br>MATIC 0.29491269047431<br>OMG 0.000001376614550374<br>PAXG 0.000000509619270786<br>SNX 114.140368117056<br>UNI 0.168376036370072<br>XLM 0.00006293730676249<br>ZEC 16.1062376669437<br>ZRX 0.000057818427037879 | BCH 0.000514191782777563<br>BNT 0.459161526211865<br>BTC 0.000000002920776031<br>CEL 78.3428810481874<br>DOT 0.000000000074129498<br>LINK 0.0158120052852393<br>OMG 0.0154301399815855<br>PAXG 0.000529032072047856<br>XLM 0.352477429483668<br>XRP 1.20592769075458<br>ZRX 0.648290885075445 | |
| 3.1.312906 | KERRY MARTINEZ | ADDRESS REDACTED | | | BTC 0.0704143462792267<br>CEL 127.362244372846<br>ETH 0.303788278942481 | | |
| 3.1.312907 | KERRY MATOS PEREZ | ADDRESS REDACTED | | | BTC 0.000000268324017543<br>CEL 0.000138232293596329<br>LTC 0.000011187502091086<br>TUSD 0.00167746164856406 | | |
| 3.1.312908 | KERRY MICHAEL CODOLEY | ADDRESS REDACTED | | | BTC 0.00896797291294317<br>XRP 0.000000637429029455 | | |
| 3.1.312909 | KERRY MUNDY | ADDRESS REDACTED | | | ETH 0.000397936712846047<br>LINK 0.0142491663464276<br>XRP 8.22618234702943 | | |
| 3.1.312910 | KERRY NASH | ADDRESS REDACTED | | | BTC 0.000017418588348767<br>ETH 0.000001287339532809<br>USDC 67.8159913206485<br>USDT ERC20 34.040611233935 | | |
| 3.1.312911 | KERRY NAU | ADDRESS REDACTED | | | AAVE 0.17125093895704<br>BTC 0.0123338053900378<br>ETH 0.314049900993795<br>LTC 1.73261573002795<br>XLM 129.272703821619 | | |
| 3.1.312912 | KERRY NEMBHARD | ADDRESS REDACTED | | | ADA 343.99479201289<br>BTC 0.00529514587507049<br>ETH 0.236431145133594 | BTC 0.00330884 | |
| 3.1.312913 | KERRY OCONNELL | ADDRESS REDACTED | | | BTC 0.00853715450073189<br>ETH 0.0731356066163422 | | |
| 3.1.312914 | KERRY OLDENBURG | ADDRESS REDACTED | | | BTC 0.000000797136971322 | | |
| 3.1.312915 | KERRY PAKSOY | ADDRESS REDACTED | | | BTC 0.0186704971724991<br>COMP 0.014131692546663<br>ETH 0.00285816187248579<br>MATIC 92.3197672224588 | | |
| 3.1.312916 | KERRY PARKER | ADDRESS REDACTED | | | AAVE 0.114346126456288<br>ADA 278.38346888059<br>BTC 0.0196477217123857<br>CEL 0.957591916087328<br>COMP 0.201351099086566<br>DOT 8.80037930409838<br>ETH 0.132381817991921<br>LINK 5.845421882189<br>UNI 1.68860102998835 | | |
| 3.1.312917 | KERRY PATTON | ADDRESS REDACTED | | | ETH 0.00163435711988267<br>USDC 71519.488989376 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312918 | KERRY PAYNE | ADDRESS REDACTED | | | AAVE 6.10571018516033<br>BTC 0.000921956391462684<br>CEL 407.239674649689<br>LTC 5.36933369<br>MATIC 23.877555748766<br>USDT ERC20 418<br>XLM 4265.6232839 | | |
| 3.1.312919 | KERRY PETERS | ADDRESS REDACTED | | | ADA 0.468691958962589<br>BTC 0.000000874074810656<br>LUNC 30.9483670370547 | | |
| 3.1.312920 | KERRY RAYMAN | ADDRESS REDACTED | | | CEL 1.52071046160187<br>DOT 2.98594371 | | |
| 3.1.312921 | KERRY SLACK | ADDRESS REDACTED | | | BTC 0.0158061284972586<br>USDT ERC20 549.379243499269 | | |
| 3.1.312922 | KERRY STANLEY | ADDRESS REDACTED | | | BTC 0.000394717807990848<br>CEL 1062.2228801889 | | |
| 3.1.312923 | KERRY STESSEL | ADDRESS REDACTED | | | ADA 0.318711322072771<br>BTC 0.00185735269776926<br>CEL 14.8863960815113<br>ETH 0.000068432579297849<br>MATIC 5.00285708330091<br>SNX 8.10775495264799 | | |
| 3.1.312924 | KERRY TAKEMOTO | ADDRESS REDACTED | | | BTC 0.00524324624604547<br>CEL 1.15116892753898 | | |
| 3.1.312925 | KERRY TAYLOR | ADDRESS REDACTED | | | CEL 24.1204740552753<br>MCDAI 70<br>XRP 2548.41844 | | |
| 3.1.312926 | KERRY THOMAS | ADDRESS REDACTED | | | BTC 0.00135742916417086<br>ETH 0.0206201684947848<br>SNX 74.0175096744685 | | |
| 3.1.312927 | KERRY THOMAS WILLIAM TARNOW | ADDRESS REDACTED | | | BNB 0.164427729105005<br>BTC 0.203717777562322<br>ETH 1.06288009253615<br>MATIC 201.625752553076 | | |
| 3.1.312928 | KERRY TSE | ADDRESS REDACTED | | | ADA 0.000000594771134222<br>AVAX 21.5127511515096<br>BNB 0.000000002993909939<br>BTC 0.4849335732<br>CEL 1841.96091662984<br>DOT 0.250169728410379<br>ETH 4.48625399831073<br>LINK 158.501409417083<br>LUNC 0.000000030140982105<br>MATIC 231.797531882304<br>USDC 2199.62641019022 | | |
| 3.1.312929 | KERRY VAN ISEGHEM | ADDRESS REDACTED | | | AAVE 2.13416888444982<br>BAT 1790.72700378133<br>BTC 0.000305538324332962<br>CEL 1391.92332525122<br>ETC 42.8674305045737<br>ETH 0.00251453923027353<br>LINK 0.0150223449080602<br>LTC 0.0130225092423552<br>PAXG 0.00273008720747413<br>SGB 526.440951971335<br>USDC 31.678050445188<br>XLM 3246.10786913573<br>XRP 0.000000438498724338<br>ZEC 3.35095166098071<br>ZRX 177.497437191625 | | |
| 3.1.312930 | KERRY VAUGHAN | ADDRESS REDACTED | | | BCH 0.000919199272858244<br>BTC 0.0000080862862970079<br>CEL 1.13096691027523<br>EOS 0.0188450450707402<br>ETH 0.00149295760570504<br>LTC 0.00188490608027949<br>SGB 0.116042220600738<br>USDC 9.51240648790356<br>XLM 0.354525053985618<br>XRP 0.759077336217803 | | |
| 3.1.312931 | KERRY VITAL | ADDRESS REDACTED | | | CEL 22.7117521363543 | | |
| 3.1.312932 | KERRY WALTON | ADDRESS REDACTED | | | ETH 1.77584785409791<br>MATIC 54.4139053465781 | | |
| 3.1.312933 | KERRY WATKINS | ADDRESS REDACTED | | | USDC 5.81310146358001 | ETH 0.09579236<br>USDC 3388.93 | |
| 3.1.312934 | KERRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000009565412349<br>CEL 609.058870862188<br>DOT 0.000000000075655277<br>LTC 0.000000009519173726<br>MATIC 157.67524675 | | |
| 3.1.312935 | KERRY YU | ADDRESS REDACTED | | | BTC 0.00009698016674322<br>ETH 0.00137859039482036 | | |
| 3.1.312936 | KERRY-ANN ANGLIN | ADDRESS REDACTED | | | BTC 0.00151326842298125<br>CEL 161.652766854087 | | |
| 3.1.312937 | KERRY-ANN BARBER | ADDRESS REDACTED | | | BTC 0.000757598715112579<br>CEL 1.42996713212905<br>UNI 8.557232075<br>USDC 428.972518313479 | | |
| 3.1.312938 | KERRY-ANN GREY | ADDRESS REDACTED | | | BTC 0.000952297854209765<br>CEL 32.738521873875<br>ETC 2<br>ETH 1.01830652710514<br>LTC 0.998<br>XLM 300 | | |
| 3.1.312939 | KERRYKA DESAUGUSTE | ADDRESS REDACTED | | | CEL 0.0439623807312676<br>ETH 0.00147599633077048 | | |
| 3.1.312940 | KERRYN HOWLETT | ADDRESS REDACTED | | | BTC 0.00186652<br>CEL 1.78947558913784 | | |
| 3.1.312941 | KERRYN PEGRAM | ADDRESS REDACTED | | | CEL 0.0519809011754588<br>LINK 0.2 | | |
| 3.1.312942 | KERSHAN MOODLEY | ADDRESS REDACTED | | | ADA 1535.72153540721<br>BNB 0.953702489927932<br>BTC 0.0830215043577023<br>CEL 6.59649176304826<br>MATIC 3064.32339913746<br>XRP 3327.78260852089 | | |
| 3.1.312943 | KERSTEN WRUCK | ADDRESS REDACTED | | | BTC 0.0192382741894074 | | |
| 3.1.312944 | KERSTIN ALEXANDRA FISCHER | ADDRESS REDACTED | | | BTC 0.0235280928887558 | | |
| 3.1.312945 | KERSTIN BÖCK | ADDRESS REDACTED | | | BTC 0.0956796158133995 | | |
| 3.1.312946 | KERSTIN BUCHINGER | ADDRESS REDACTED | | | BTC 0.0200464309577184 | | |
| 3.1.312947 | KERSTIN DUFNER | ADDRESS REDACTED | | | BTC 0.000110378076318908 | | |
| 3.1.312948 | KERSTIN EDELMANN | ADDRESS REDACTED | | | BTC 0.0146493848385003<br>CEL 11.345331249358<br>ETH 0.202445232948712<br>XLM 249.044877681334 | | |
| 3.1.312949 | KERSTIN EDELMANN | ADDRESS REDACTED | | | BTC 0.00749768067949851 | | |
| 3.1.312950 | KERSTIN FONTANA-GEISLER | ADDRESS REDACTED | | | BTC 0.000137457409425199 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312951 | KERSTIN HILLRINGHAUS | ADDRESS REDACTED | | | BTC 0.00233558269754182<br>CEL 13.4099677418548<br>ETH 0.137602555568365<br>MCDAI 30 | | |
| 3.1.312952 | KERSTIN JUDITH GADKE | ADDRESS REDACTED | | | BTC 0.0229451160761519 | | |
| 3.1.312953 | KERSTIN JURCZYK | ADDRESS REDACTED | | | BTC 0.000000259560947396 | | |
| 3.1.312954 | KERSTIN LAGA | ADDRESS REDACTED | | | BTC 0.00574440271339086 | | |
| 3.1.312955 | KERSTIN MARIA LIEBST | ADDRESS REDACTED | | | BTC 0.0322958347397395 | | |
| 3.1.312956 | KERSTIN MARTINA MARBACH | ADDRESS REDACTED | | | BTC 0.0246621024075144 | | |
| 3.1.312957 | KERSTIN MAYER | ADDRESS REDACTED | | | BTC 1.06913477538433 | | |
| 3.1.312958 | KERSTIN MCKITRICK | ADDRESS REDACTED | | | BTC 0.00864887858712676 | | |
| 3.1.312959 | KERSTIN METT | ADDRESS REDACTED | | | BTC 0.00740076206110494 | | |
| 3.1.312960 | KERSTIN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.000133955547246861 | | |
| 3.1.312961 | KERSTIN SILVIA KÜHN | ADDRESS REDACTED | | | BTC 0.0296031959499968 | | |
| 3.1.312962 | KERT JONES II | ADDRESS REDACTED | | | BTC 0.00426140418838614<br>COMP 0.0211966726792365<br>ETH 0.0427542179507957<br>LINK 6.29216519457016 | | |
| 3.1.312963 | KERT STAVORN | ADDRESS REDACTED | | | BTC 0.0227700382210491<br>CEL 5.41932848058869<br>ETH 0.00585552488387263<br>USDC 1.18296197285701 | | |
| 3.1.312964 | KERTÉSZ DÁVID | ADDRESS REDACTED | | | CEL 5.45948972447771 | | |
| 3.1.312965 | KERTIS CAMPBELL | ADDRESS REDACTED | | | USDC 30.7035872227576 | | |
| 3.1.312966 | KERUB QUERUBIN | ADDRESS REDACTED | | | BTC 0.0232026752702564<br>LTC 0.132210026371426 | | |
| 3.1.312967 | KERUENS SIMEON | ADDRESS REDACTED | | | USDC 0.128119887356555 | | |
| 3.1.312968 | KERVEINS PROPHETE | ADDRESS REDACTED | | | BTC 0.00481765942988418 | | |
| 3.1.312969 | KERVENS GASTON | ADDRESS REDACTED | | | BTC 0.0518889040082926<br>ETH 0.678121803149622<br>USDC 100.798202469992 | | USDC 8.5 |
| 3.1.312970 | KERVENS GAUDIN | ADDRESS REDACTED | | | CEL 1.08607913459338 | | |
| 3.1.312971 | KERVENS JOEL MELIDOR | ADDRESS REDACTED | | | BTC 0.0126008942719198<br>ETH 0.162670902013419<br>LUNC 1.01298567507023<br>USDT ERC20 0.326281700159397 | BTC 0.00000075<br>ETH 0.000000098955500301<br>MATIC 0.00000093 | |
| 3.1.312972 | KERVENS JOSEPH | ADDRESS REDACTED | | | CEL 22.0671853622137<br>USDC 0.775438 | | |
| 3.1.312973 | KERVIN BIGAY | ADDRESS REDACTED | | | CEL 0.00794447754333426<br>XRP 0.174909322439443 | | |
| 3.1.312974 | KERVIN MOISE | ADDRESS REDACTED | | | ADA 0.383422895431143<br>BTC 0.000008984888159915<br>ETH 0.000091332305550819<br>MATIC 0.323836278226369<br>USDC 0.153197399588544 | | |
| 3.1.312975 | KERVIN VERNA | ADDRESS REDACTED | | | BTC 0.000072036213168339<br>ETH 0.0000615528175098989<br>LTC 0.000510617199981288<br>MANA 0.00551054377347817<br>MATIC 1.04286232831443<br>ZEC 0.00924274297714462 | | |
| 3.1.312976 | KERVY ANN NOTHOY GAYLE | ADDRESS REDACTED | | | BTC 0.00775639<br>CEL 15.5018315384177<br>ETH 0.03462932<br>XRP 375.03012 | | |
| 3.1.312977 | KERWEENS DJYFFKINSLEY SANON | ADDRESS REDACTED | | | ETC 2.01217845753589 | BTC 0.00233863423760523<br>USDC 2975 | |
| 3.1.312978 | KERWELL LIAO | ADDRESS REDACTED | | | BTC 0.40656122572675<br>ETH 15.8638819009388<br>GUSD 6.17752028255115 | BTC 0.0000007<br>ETH 0.05630398<br>LTC 0.00004025 | |
| 3.1.312979 | KERWIN ESTRELLA | ADDRESS REDACTED | | | BAT 17.5139625484056<br>BTC 0.0118237770963349<br>CEL 103.704540953315<br>ETH 0.088037259188819<br>SGB 7.8383223041572<br>SNX 1.179<br>USDT ERC20 12.451811<br>XRP 50.773826 | | |
| 3.1.312980 | KERWIN IFILL | ADDRESS REDACTED | | | AAVE 0.00422887062562046<br>BCH 0.000616491397601424<br>BTC 0.000076923405862686<br>ETH 0.000168003108128505<br>LTC 0.000002179079932769<br>UNI 0.0174308513190637<br>USDT ERC20 2.59511343062728 | | |
| 3.1.312981 | KERWIN TEOH | ADDRESS REDACTED | | | ADA 4535.80510987363<br>BTC 0.731159102734455<br>ETH 7.68794238857642<br>LINK 160.559985842766 | | |
| 3.1.312982 | KERXIN CHIA | ADDRESS REDACTED | | | BAT 1.94479013550938<br>BTC 0.000000983933753227<br>ETH 0.000399485830205876 | | |
| 3.1.312983 | KERYGMA CAPITAL INCORPORATED | 241 MONTE LANE, JEFFERSON, GEORGIA 30549 | | | AAVE 0.0224985506423916<br>ADA 12180.4174299733<br>BTC 0.000000110963785577<br>ETH 0.00000917861523073<br>SNX 0.125407825198654<br>USDC 0.100691765703028 | | |
| 3.1.312984 | KERYGMA PROPERTY MANAGEMENT | S CULVER ST, LAWRENCEVILLE, GEORGIA 30046 | | | BTC 0.000000600286771054<br>ETH 0.000011433674696182 | BTC 0.000000001715456423 | |
| 3.1.312985 | KERYN ADCOCK | ADDRESS REDACTED | | | ADA 2.08228995802921<br>BTC 0.295074930187093<br>CEL 135.421041447772<br>LINK 94.07<br>LTC 17.54801<br>USDC 1.9732755049642 | | |
| 3.1.312986 | KERYN NEO | ADDRESS REDACTED | | | BTC 0.00095811750335964<br>ETH 0.28054674977043 | | |
| 3.1.312987 | KESANG THRINLEK | ADDRESS REDACTED | | | ADA 120.504954977917<br>BTC 0.0010498909751552<br>CEL 4.46984549001767<br>DOT 10.25215048887<br>XRP 102.274947342129 | | |
| 3.1.312988 | KESARA SUMMACARAVA | ADDRESS REDACTED | | | BTC 0.00095082019735494<br>DOT 55.5744670985808<br>LTC 5.10369428558336 | | |
| 3.1.312989 | KESAVA AKKINENI | ADDRESS REDACTED | | | BTC 0.000000682101922819<br>USDC 1.29475735750462 | | |
| 3.1.312990 | KESAVA RAAYU | ADDRESS REDACTED | | | BNB 0.0517446164659719<br>CEL 0.00131940236375263 | | |
| 3.1.312991 | KESAVAN SAPPANI | ADDRESS REDACTED | | | BTC 0.000002602576668205 | | |
| 3.1.312992 | KESCHA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00000430863062709<br>CEL 0.00448283519609558 | | |
| 3.1.312993 | KESEAN BRANDON JONES | ADDRESS REDACTED | | | ETH 0.00161442339786698 | | |
| 3.1.312994 | KESEGOFETSE TLHALOGANYO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.312995 | KESEM FRANK | ADDRESS REDACTED | | | BTC 0.000229746803136516<br>CEL 1.0983007060459<br>USDC 0.000000719486013471 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.312996 | KESENRAAJ THIAGARAJAN | ADDRESS REDACTED | | | ADA 183.371663389396<br>BTC 0.0320344186967999<br>CEL 20.7571689621246<br>ETH 0.155187705064076<br>LTC 0.000059540397508023<br>LUNC 9.38258516117338<br>MATIC 91.2634431875771<br>USDC 1104.38409398491<br>UST 21.8826983357814 | | |
| 3.1.312997 | KESHA AUSTIN | ADDRESS REDACTED | | | SGB 49.9913726429971<br>XRP 326.862254602202 | | |
| 3.1.312998 | KESHA DAY | ADDRESS REDACTED | | | XLM 205.391899544658 | | |
| 3.1.312999 | KESHA HAMILTON | ADDRESS REDACTED | | | BTC 0.00115105576993419<br>ETH 0.205810685183596 | | |
| 3.1.313000 | KESHA LUE | ADDRESS REDACTED | | | MATIC 0.0349145376671356<br>XLM 0.0202043527595178 | | |
| 3.1.313001 | KESHA WRIGHT | ADDRESS REDACTED | | | BTC 0.0629600479497948 | | |
| 3.1.313002 | KESHAB GAZMER | ADDRESS REDACTED | | | BTC 0.0604092901598807<br>CEL 16.2885952062552<br>ETH 0.500841057144754<br>MATIC 179.457304998692 | | |
| 3.1.313003 | KESHAB LIMBU | ADDRESS REDACTED | | | BTC 0.000004303379554675 | | |
| 3.1.313004 | KESHAB SHARMA | ADDRESS REDACTED | | | BTC 0.000289954747173867 | | |
| 3.1.313005 | KESHAN KOTOWAROO | ADDRESS REDACTED | | | AAVE 0.00110168887015304<br>CEL 11.2817652630309<br>ETH 2.10132244947001<br>LUNC 0.000000064597821424<br>MANA 0.0884347136015249<br>UNI 0.00326220699258698<br>XRP 0.194712813549978 | | |
| 3.1.313006 | KESHAN SURESHAN | ADDRESS REDACTED | | | BTC 0.0699271169157154 | | |
| 3.1.313007 | KESHARA HASANTHA | ADDRESS REDACTED | | | BTC 0.000000351907316848<br>MATIC 1.13370575021825 | | |
| 3.1.313008 | KESHARA WIJERATHNA | ADDRESS REDACTED | | | BTC 0.000000008869805989<br>CEL 0.0248182518138436 | | |
| 3.1.313009 | KESHARBEN LADHANI | ADDRESS REDACTED | | | ADA 0.00000009319697295<br>BNB 0.000000005692742115<br>BTC 0.000000005098762442<br>LTC 0.000000003853548596<br>USDT ERC20 0.000000245664641854 | | |
| 3.1.313010 | KESHAUN WINSTON | ADDRESS REDACTED | | | BTC 0.000594390914180989 | | |
| 3.1.313011 | KESHAV AGRAWAL | ADDRESS REDACTED | | | BTC 0.000019631395935052 | | |
| 3.1.313012 | KESHAV CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000423045836696477<br>CEL 14.2768532598052<br>XRP 282.314026 | | |
| 3.1.313013 | KESHAV MAHABIR | ADDRESS REDACTED | | | BTC 0.216616570083534<br>CEL 534.981702099315<br>ETH 2.07341901895617<br>LUNC 568855.715183502 | | |
| 3.1.313014 | KESHAV NARULA | ADDRESS REDACTED | | | BTC 0.000003744796425247<br>ETH 0.352639513047295 | | |
| 3.1.313015 | KESHAV RAJAT SINGH | ADDRESS REDACTED | | | BTC 0.000000899257133455<br>XRP 1.70674756283892 | | |
| 3.1.313016 | KESHAV SOMPURA | ADDRESS REDACTED | | | BTC 0.00128807006453421<br>USDC 541.258317100388 | | |
| 3.1.313017 | KESHAV SREEKUMAR | ADDRESS REDACTED | | | BTC 0.00899613310801209<br>LTC 1.38484470391354<br>USDC 27.2872303049109<br>XLM 503.843764604912<br>XRP 264.289169 | | |
| 3.1.313018 | KESHAV VIJAYVARGIYA | ADDRESS REDACTED | | | BTC 0.000000003266090212<br>CEL 0.288938881935544<br>ETH 0.000261535564267665<br>USDC 0.000000219856450299 | | |
| 3.1.313019 | KESHAVA PRASAD BELUR SATHYANARAYANA | ADDRESS REDACTED | | | BTC 0.00175313110976549<br>CEL 0.381334256588104 | | |
| 3.1.313020 | KESHAVA ROSSI | ADDRESS REDACTED | | | BTC 0.0725210460534016<br>USDC 3.71046990425362 | | |
| 3.1.313021 | KESHAVAM BISHOEN | ADDRESS REDACTED | | | BTC 0.0112354953846576<br>CEL 0.804307985062699<br>DOT 0.00634085426468592<br>MATIC 83.6376378356816 | | |
| 3.1.313022 | KESHAVBHAI BHAVSAR | ADDRESS REDACTED | | | BTC 0.000000433128005066999<br>ETH 0.000129546166265874<br>USDC 0.293602585886986 | | |
| 3.1.313023 | KESHAWN BOLTON | ADDRESS REDACTED | | | BCH 0.00015626338219009<br>ETH 0.000000319965588011 | | |
| 3.1.313024 | KESHAWN JONES | ADDRESS REDACTED | | | USDC 711.378512663411 | | BTC 0.00120452385689432 |
| 3.1.313025 | KESHAWN KUBRA CLARK PAYTON | ADDRESS REDACTED | | | BTC 0.000000266082311152<br>ETH 0.000188831337881232<br>SOL 2.61012448968205 | | |
| 3.1.313026 | KESHAWN MURALDO | ADDRESS REDACTED | | | XLM 35.178437693933 | | |
| 3.1.313027 | KESHAWN STANLEY | ADDRESS REDACTED | | | ETH 0.000086452089841305 | | |
| 3.1.313028 | KESHAWN THOMPSON | ADDRESS REDACTED | | | CEL 1.06044555996964 | | |
| 3.1.313029 | KESHBINDER SINGH | ADDRESS REDACTED | | | AAVE 3.4794572397819<br>ADA 2057.63894977354<br>BAT 5300.69151414779<br>BTC 0.000150980655367647<br>CEL 133.714920445108<br>COMP 4.08843861254091<br>DASH 7.25694293141853<br>DOT 109.209799207832<br>ETC 0.00588291585696971<br>ETH 7.1218461593532<br>LINK 147.477092997845<br>MATIC 1054.46198364461<br>OMG 0.00390007954757062<br>SGB 731.814358045145<br>SNX 238.118874952821<br>SOL 54.3059601055645<br>UNI 254.956218898298<br>USDC 5073.07177723751<br>USDT ERC20 1034.19274665571<br>XRP 4856.68233196016<br>XTZ 1571.20654630651<br>ZEC 25.0868056689009 | | |
| 3.1.313030 | KE-SHEAN PETGRAVE | ADDRESS REDACTED | | | BAT 7.93279997103183<br>CEL 0.080682426882345 | | |
| 3.1.313031 | KESHEN NARESHCHANDRA | ADDRESS REDACTED | | | BTC 0.000009783176023526<br>CEL 1.09913617661485 | | |
| 3.1.313032 | KESHIA DAVIS | ADDRESS REDACTED | | | BTC 0.0308743356438752 | | |
| 3.1.313033 | KESHTINA BONNER | ADDRESS REDACTED | | | USDC 0.00969833113567182 | | |
| 3.1.313034 | KESHY AUTHOR | ADDRESS REDACTED | | | BTC 0.0000060177561982 | | |
| 3.1.313035 | KESIA CARDOSO | ADDRESS REDACTED | | | CEL 1.06815149927454<br>TUSD 0.731046817024829 | | |
| 3.1.313036 | KESIA DANTAS FAGUNDES | ADDRESS REDACTED | | | CEL 0.000006337383578191<br>ETH 0.000000212771826317 | | |
| 3.1.313037 | KESIGAN KUPPUSAMY | ADDRESS REDACTED | | | BTC 0.00000033261543<br>USDT ERC20 428.350405327078 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313038 | KESINEE KHAIKAEW | ADDRESS REDACTED | | | BAT 0.953669658304946<br>XRP 420.046916494306 | | |
| 3.1.313039 | KESINEE PIAMUOY | ADDRESS REDACTED | | | BTC 0.000153840021441982<br>CEL 4.75198794143488 | | |
| 3.1.313040 | KESLEY SMITH | ADDRESS REDACTED | | | BTC 0.02245953<br>CEL 562.10753475462<br>ETH 1.0234586<br>SGB 44.7373837301046<br>XLM 843.1649314<br>XRP 289.792643 | | |
| 3.1.313041 | KESLY FELIZOR | ADDRESS REDACTED | | | BTC 0.00366105075617316<br>CEL 0.496106782593781<br>DOT 16.6064593333523<br>ETH 0.725486470040028<br>MATIC 0.6805096102971168<br>USDT ERC20 2.086792<br>XRP 345.631454865824 | | |
| 3.1.313042 | KESO RUPERT | ADDRESS REDACTED | | | BNB 2.08868380831878<br>DOT 23.8342391389486<br>LINK 12.8324899514337<br>LTC 1.65259243537857 | | |
| 3.1.313043 | KESONE SIRIOUDOM | ADDRESS REDACTED | | | BAT 212.108526018635<br>BTC 0.551992287656474<br>ETC 1.01906493125036<br>ETH 0.444594657223056<br>LTC 4.43891487365643<br>SNX 9.42843012778496<br>USDC 1049.16071532438<br>XRP 490.829015<br>ZEC 1.00960524498276 | BTC 0.0306822840679802 | |
| 3.1.313044 | KESOSA GUOBADIA | ADDRESS REDACTED | | | ADA 11.8523939117408<br>DOT 1.95528928417764<br>XLM 14.6003221154959 | | |
| 3.1.313045 | KESSE RIEDEWALD | ADDRESS REDACTED | | | ADA 507.708810958875<br>BTC 0.00115019906761642 | | |
| 3.1.313046 | KESSI JHONES RODRIGUES DE JESUS | ADDRESS REDACTED | | | CEL 0.000475471119090563<br>ETH 0.000008507554361734 | | |
| 3.1.313047 | KESSLER GERONA | ADDRESS REDACTED | | | ADA 268.106582507325<br>BTC 0.00000746924899388<br>DOT 0.0378909450461395<br>ETH 0.389926774764451<br>LUNC 0.05363617112884722<br>MATIC 1.20208121501013<br>SOL 0.000558964208178714<br>USDC 0.541185840057363<br>USDT ERC20 0.584858081814457 | | |
| 3.1.313048 | KESSLER SENDELI | ADDRESS REDACTED | | | ADA 262.064695737247<br>AVAX 97.0038530079081<br>BNB 12.4677159386762<br>BTC 0.0480628232948473<br>DOT 116.58421407361<br>ETH 0.000267444556479791<br>LUNC 90.0380635220786<br>MATIC 159.484995148558 | | |
| 3.1.313049 | KESSVINDD SUBRAMANIAM | ADDRESS REDACTED | | | BCH 0.00110049<br>BTC 0.000000002486146368<br>CEL 0.011165460470574<br>ZEC 0.00008879 | | |
| 3.1.313050 | KESSY ISMAIL | ADDRESS REDACTED | | | BTC 0.000057882128795875 | | |
| 3.1.313051 | KESTA AJUDONU | ADDRESS REDACTED | | | BTC 0.000000337393013752 | | |
| 3.1.313052 | KESTEN SINCLAIR | ADDRESS REDACTED | | | BAT 0.0594628383519279<br>BTC 0.000000111409572958<br>CEL 0.223993424813662<br>EOS 0.0409059761817778<br>MATIC 0.354310668000406<br>SGB 1.72176672832825<br>USDC 1.02785786759325<br>USDT ERC20 0.0107120749230314<br>XLM 0.0899069149078424<br>XRP 0.000000992726897666<br>ZEC 0.000007260262740696 | MATIC 0.0619325885075844<br>USDC 0.003<br>XLM 0.000000032817853237<br>ZEC 0.000000003405555238 | |
| 3.1.313053 | KESTER CHIA | ADDRESS REDACTED | | | ADA 0.408000552315563<br>BTC 0.252668618555409<br>ETH 1.64357186486725 | | |
| 3.1.313054 | KESTER CREED | ADDRESS REDACTED | | | BTC 0.000020090307870777 | | |
| 3.1.313055 | KESTER EBUKA ESEKE | ADDRESS REDACTED | | | ADA 38.3091350383821<br>ETH 0.0763221719026673<br>USDC 0.183038687269553<br>XRP 227.842403632338 | | |
| 3.1.313056 | KESTER LUNNEY | ADDRESS REDACTED | | | ADA 199<br>BTC 0.128973276425923<br>CEL 1628.32644935154<br>ETH 0.0071233072<br>MATIC 472.9968<br>XLM 21487.1089782<br>XRP 7323.20746386027 | | |
| 3.1.313057 | KESTER MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000000669268346007<br>CEL 0.000333039171649789<br>ETH 0.000000136966932870999<br>USDC 0.000238137310191931<br>XLM 0.000992699825190693 | BTC 0.000647675096575332<br>CEL 0.408603779593634<br>ETH 0.000143355851941032<br>USDC 0.211429445800525<br>XLM 6.10671079685694 | |
| 3.1.313058 | KESTER SORIANO | ADDRESS REDACTED | | | BTC 0.000426914665248712<br>CEL 28.3706184016159<br>USDT ERC20 972.138673197432 | | |
| 3.1.313059 | KESTER TAN | ADDRESS REDACTED | | | ADA 18.401488<br>CEL 0.253460141977802 | | |
| 3.1.313060 | KESTON D'COSTA | ADDRESS REDACTED | | | BTC 0.0026995286813559<br>USDC 531.686074764591 | | |
| 3.1.313061 | KESTUTIS BALCIUNAS | ADDRESS REDACTED | | | ADA 0.595319864276101<br>BCH 0.123492907474015<br>BTC 0.000160013666657499<br>CEL 5.17250755893621<br>DOT 69.9258305079299<br>EOS 0.222604082908606<br>ETH 0.000233640427450808<br>LINK 0.0450589146198217<br>LUNC 84.0873111809431<br>MATIC 2734.67463128975<br>SNX 0.689226458253622<br>UNI 0.0597082975537102 | | |
| 3.1.313062 | KESTUTIS DAUGIRDAS | ADDRESS REDACTED | | | BTC 0.000001881156108375<br>BUSD 116.223802576779<br>ETH 0.00904565981272868 | BTC 0.000000631499481824<br>BUSD 0.000000245354909896<br>ETH 0.000000417968948663 | |
| 3.1.313063 | KESTUTIS DULKYS | ADDRESS REDACTED | | | BTC 0.000000035583112936<br>USDC 0.0678264277092539 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313064 | KESTUTIS GIRCYS | ADDRESS REDACTED | | | BTC 0.00108660259078993<br>EOS 2.50008971848299<br>LTC 1.48885320302013<br>SGB 268.776419009402<br>USDC 7764.09275215846<br>XLM 96.5512652500927<br>XRP 0.111667209506145 | | |
| 3.1.313065 | KESTUTIS LEONCIKAS | ADDRESS REDACTED | | | BTC 0.11956140806817<br>CEL 0.0610458419686037<br>ETH 0.0155825311974766 | | |
| 3.1.313066 | KESTUTIS NORKUS | ADDRESS REDACTED | | | BTC 0.0588117412537876<br>ETH 0.458576586673348<br>SOL 0.00786441069317428<br>USDC 1.31167475999994 | | |
| 3.1.313067 | KESTUTIS P NIKOLAJEVAS | ADDRESS REDACTED | | | BTC 0.0024344681504606<br>ETH 0.00147284229123474 | BTC 0.00276907 | |
| 3.1.313068 | KĘSTUTIS TIRKŠLIŪNAS | ADDRESS REDACTED | | | BTC 0.00112803797261251<br>ETH 2.13242247375349 | | |
| 3.1.313069 | KĘSTUTIS ŽIČKUS | ADDRESS REDACTED | | | CEL 0.221025805120748 | | |
| 3.1.313070 | KESU ZIMIK | ADDRESS REDACTED | | | CEL 0.026409696336535<br>SNX 0.0911562246927249 | | |
| 3.1.313071 | KESWICK SHULTZ | ADDRESS REDACTED | | | CEL 0.330922570138455 | | |
| 3.1.313072 | KET AN TAY | ADDRESS REDACTED | | | ADA 2077.89737255197<br>BTC 0.000818450743113226<br>CEL 4.84018183695371<br>MATIC 1214.24529638497 | | |
| 3.1.313073 | KET SANG TAI | ADDRESS REDACTED | | | BTC 0.000224122403545239<br>CEL 0.0165957026718981 | | |
| 3.1.313074 | KET SIN CHIN | ADDRESS REDACTED | | | BTC 0.00120226030225712<br>XRP 0.340901722613987 | | |
| 3.1.313075 | KETAKI SAHU | ADDRESS REDACTED | | | BTC 0.000000000788394216<br>CEL 0.00157182774193476<br>USDT ERC20 0.000682411558019106 | | |
| 3.1.313076 | KETAKUMBURE HERATH MUDIYANSELE JAYALATH MANIKE | ADDRESS REDACTED | | | BTC 0.000000612412435052<br>USDT ERC20 0.693218400988879 | | |
| 3.1.313077 | KETAN BHATT | ADDRESS REDACTED | | | BTC 0.000001383568924786<br>COMP 0.000951954401080741<br>ETH 0.00301991878150794<br>LINK 8.45055025526064<br>MATIC 1.90571332913118<br>USDC 0.00695435487469713<br>USDT ERC20 2.08953172732036<br>UST 10.9995581896345 | | |
| 3.1.313078 | KETAN HARI | ADDRESS REDACTED | | | ADA 7646.67566885034<br>BTC 0.787443498241063<br>CEL 10.1297843434225<br>DASH 11.0345302305548<br>DOT 132.714811799158<br>ETH 9.48940138671712<br>LINK 38.1364195218216<br>MATIC 1800.93561393175<br>USDT ERC20 1008.37658362412<br>XLM 1138.92003365873<br>XRP 1919.9611590017 | | |
| 3.1.313079 | KETAN HONRAO | ADDRESS REDACTED | | | BTC 0.000001525145407657<br>DOT 0.173875928280489<br>ETH 0.000280634584408576<br>MATIC 0.106667960598568<br>USDC 0.0229797692889649<br>USDT ERC20 0.0651718283130006 | BTC 0.000000005966678957<br>USDC 0.00000033129329943<br>USDT ERC20 0.000000941242888285 | |
| 3.1.313080 | KETAN JANI | ADDRESS REDACTED | | | ADA 2318.17582539485<br>BTC 0.0203299163340494<br>DOT 32.0917069316242<br>ETH 0.552427928648278<br>MATIC 2452.50991038083<br>USDC 21950.7161672286 | | |
| 3.1.313081 | KETAN KESHAVLAL PATEL | ADDRESS REDACTED | | | ETH 0.0015328089791256 | | |
| 3.1.313082 | KETAN KOTAK | ADDRESS REDACTED | | | ETH 7.73317493349524 | | |
| 3.1.313083 | KETAN MEHTA | ADDRESS REDACTED | | | BTC 0.000000265910419471<br>ETH 0.000227630177102811 | | BTC 0.000000844233724132<br>ETH 0.000000098687876572 |
| 3.1.313084 | KETAN PATEL | ADDRESS REDACTED | | | CEL 8.93843699152916<br>SGB 609.05388 | | |
| 3.1.313085 | KETAN PATEL | ADDRESS REDACTED | | | BTC 0.00107545665418483<br>USDC 1051.08548809355 | | |
| 3.1.313086 | KETAN PATEL | ADDRESS REDACTED | | | ETH 2.10000468315218 | | |
| 3.1.313087 | KETAN PATEL | ADDRESS REDACTED | | | GUSD 111598.250683166<br>USDC 173.194495621574 | | |
| 3.1.313088 | KETAN SHAH | ADDRESS REDACTED | | | CEL 0.600761904981187<br>ETH 0.180463416059704 | | |
| 3.1.313089 | KETAN VITHLANI | ADDRESS REDACTED | | | BTC 0.214794776749262<br>CEL 1.62861490461987<br>ETH 1.07018272776713<br>SGB 25.8446882582108<br>XRP 1404.94586436753 | | |
| 3.1.313090 | KETANKUMAR PATEL | ADDRESS REDACTED | | | BTC 0.000000003126505286<br>CEL 0.00013532301294431<br>ETH 0.000090217824461612 | | |
| 3.1.313091 | KETANKUMAR PUWAR | ADDRESS REDACTED | | | BTC 0.00123195762551785<br>USDC 547.197882266485 | | |
| 3.1.313092 | KETEMA JAWARA KEITA HARRIS | ADDRESS REDACTED | | | CEL 0.0288877076951725 | | |
| 3.1.313093 | KETEVAN GAGOSHIDZE | ADDRESS REDACTED | | | ADA 0.0796547799140138<br>BTC 0.000001149533432184 | | |
| 3.1.313094 | KETEVAN GAGOSHIDZE | ADDRESS REDACTED | | | BTC 0.0000004570980029149999<br>LTC 0.00122828594606529 | | |
| 3.1.313095 | KETEVAN KHARADZE | ADDRESS REDACTED | | | BTC 0.00123094803990885<br>ETH 0.0980149994762152 | | |
| 3.1.313096 | KETEVAN KHMALADZE | ADDRESS REDACTED | | | BTC 0.000001064632772811499<br>ETH 0.000100871683873368 | | |
| 3.1.313097 | KETEVAN NONIKASHVILI | ADDRESS REDACTED | | | BTC 0.000001353545553632<br>CEL 0.0138924865921766<br>LTC 0.00106641076198391<br>USDT ERC20 0.293371016150582 | | |
| 3.1.313098 | KETEVAN TARKASHVILI | ADDRESS REDACTED | | | CEL 62.9977342614969 | | |
| 3.1.313099 | KETEVANI NEBADZE | ADDRESS REDACTED | | | BTC 0.000000222405622432<br>LTC 0.000018039590352029 | | |
| 3.1.313100 | KETHAKA NILUMINDA RANTHILAKAGE THARUSHA | ADDRESS REDACTED | | | BTC 0.000000009818802802<br>CEL 1.07961431078858 | | |
| 3.1.313101 | KETHAN GALLOWAY | ADDRESS REDACTED | | | ADA 208.290569144478<br>BTC 0.133650578418189<br>DOT 0.0786131247397479<br>LTC 0.00128175467397693<br>MANA 0.0166232321120959<br>MATIC 1489.11384729972<br>SNX 24.8400781947731<br>UNI 0.00390533548030519<br>USDC 1.9070294108427<br>XLM 0.0920085614191152 | | DOT 0.000000000004305919<br>USDC 0.000000932020918777 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313102 | KETHEESWARAN SIVASOTHY | ADDRESS REDACTED | | | BTC 0.0378244148823761<br>CEL 6.43653260194161<br>COMP 0.0132676643709785<br>ETH 0.297660465191344<br>MATIC 206.885115487184<br>XLM 35.8624116389657<br>ZRX 129.930738733571 | | |
| 3.1.313103 | KETHIA NOEL | ADDRESS REDACTED | | | BTC 0.0165635368644383 | | |
| 3.1.313104 | KETI SNEE | ADDRESS REDACTED | | | BTC 0.0249904716588587<br>CEL 25.9873907215828<br>ETH 0.560073790788835 | | |
| 3.1.313105 | KETIAN ZHANG | ADDRESS REDACTED | | | BTC 0.0188975603800397<br>GUSD 45.1143218152305<br>USDC 43.3283538628918 | | |
| 3.1.313106 | KETIL DAHL | ADDRESS REDACTED | | | BTC 0.000012536036998007 | | |
| 3.1.313107 | KETIL JOHAN | ADDRESS REDACTED | | | CEL 0.103389628368478<br>ETH 0.000011888174628091<br>USDC 0.0348851294074902 | | |
| 3.1.313108 | KETIL JOHANSEN | ADDRESS REDACTED | | | BTC 0.0182485483698574<br>CEL 492.94792872111<br>DOT 10.6533514344536 | | |
| 3.1.313109 | KETKI BOKARE | ADDRESS REDACTED | | | ADA 315.707836701091<br>BNB 1.63560480537716<br>BTC 0.00283293760265094<br>CEL 0.0263909199118407<br>USDT ERC20 1747.2808615825 | | |
| 3.1.313110 | KETLHOILWE MOLETSANE | ADDRESS REDACTED | | | BTC 0.00110384758393868<br>CEL 71.523995923827 | | |
| 3.1.313111 | KETMANO PHAPHOUAMPHENG | ADDRESS REDACTED | | | BTC 0.000000750602183185 | | |
| 3.1.313112 | KETRIE PIERRE | ADDRESS REDACTED | | | CEL 1.06186209134488 | | |
| 3.1.313113 | KETSIA JOSEPH | ADDRESS REDACTED | | | BTC 0.000239715495806219<br>USDC 57.352483738117 | | |
| 3.1.313114 | KETTLYNE MICHEL | ADDRESS REDACTED | | | AAVE 0.23345520263245<br>BTC 0.0380873532947866<br>ETH 4.2588290586505<br>LINK 6.54518238971673<br>MATIC 498.307563385052<br>SNX 10.9151714590501<br>UNI 2.84934565221256<br>XLM 83.7046173830599 | | |
| 3.1.313115 | KETTY CAPORALETTI | ADDRESS REDACTED | | | BTC 0.000000003461899302<br>CEL 0.810566139485348 | | |
| 3.1.313116 | KETU SHETH | ADDRESS REDACTED | | | BTC 0.00105945347763147<br>LTC 71.5909228808359 | | |
| 3.1.313117 | KETUL CHAVDA | ADDRESS REDACTED | | | BTC 0.000000007258172396<br>LTC 0.000003911983605179 | | |
| 3.1.313118 | KETUL DESAI | ADDRESS REDACTED | | | BTC 0.00364282282853254<br>GUSD 10726.5058352317<br>USDC 10494.9695266519 | | |
| 3.1.313119 | KETUL PATEL | ADDRESS REDACTED | | | BTC 0.0140504093911107<br>ETH 1.01614497846971<br>USDC 23147.0252701622 | | |
| 3.1.313120 | KETURAH BOUCHARD | ADDRESS REDACTED | | | CEL 10.6669534228114 | | |
| 3.1.313121 | KETUT SUPARMI | ADDRESS REDACTED | | | CEL 58.4438599333078<br>DASH 0.00396307439891677 | | |
| 3.1.313122 | KEUM SOOK SHIN | ADDRESS REDACTED | | | AAVE 0.0560922247103619<br>SNX 1.30218982238066<br>UNI 0.125590300254732 | | |
| 3.1.313123 | KEUMAE DATO | ADDRESS REDACTED | | | BTC 0.105262478456997<br>CEL 297.292581367108<br>ETH 2.08401732007462<br>MATIC 5292.96626148131<br>USDC 719.840594722076<br>USDT ERC20 2.56152567385997 | | |
| 3.1.313124 | KEUMLYUN SEO | ADDRESS REDACTED | | | BTC 0.000854841709880543<br>ETH 10.4424847436056 | | |
| 3.1.313125 | KEUN KWAK | ADDRESS REDACTED | | | BCH 0.0100630768140627<br>BTC 0.000024335448512048<br>ETH 0.00537296431393391<br>LTC 0.00965148567647789<br>MATIC 13.5436409675967<br>SNX 0.367060928876955<br>USDC 4.5082824904127 | | |
| 3.1.313126 | KEUN WOO SONG | ADDRESS REDACTED | | | CEL 0.463158682194981 | | |
| 3.1.313127 | KEUNAH PARK | ADDRESS REDACTED | | | BTC 0.0248386008187692<br>CEL 0.66848496329718<br>ETH 0.451146752184865 | | |
| 3.1.313128 | KEUNCHUN GOH | ADDRESS REDACTED | | | CEL 0.835624525216678 | | |
| 3.1.313129 | KEUNG FAI WONG | ADDRESS REDACTED | | | BTC 0.0000053509175321 94<br>USDT ERC20 5.07504243165081 | | |
| 3.1.313130 | KEUNG FAI WONG | ADDRESS REDACTED | | | BTC 0.00929558269860771<br>USDT ERC20 3.83060514794161 | | |
| 3.1.313131 | KEUNHO CHOI | ADDRESS REDACTED | | | BTC 0.000000835103729999<br>USDT ERC20 1.67794570501117 | | |
| 3.1.313132 | KEUNHO KIM | ADDRESS REDACTED | | | BTC 0.000000008219140409<br>CEL 0.0225540164450934<br>LPT 0.000000000025737669 | | |
| 3.1.313133 | KEUNHO KWAK | ADDRESS REDACTED | | | BNB 0.000000000707314808<br>BTC 0.000000000047503231<br>CEL 0.812092754290546 | | |
| 3.1.313134 | KEUNWOOK CHOI | ADDRESS REDACTED | | | BTC 0.000000006549916857<br>USDC 0.162930670724754 | | |
| 3.1.313135 | KEV CHAN | ADDRESS REDACTED | | | CEL 4.05525755366626<br>ETH 0.0757076 | | |
| 3.1.313136 | KEV CUSSICK | ADDRESS REDACTED | | | CEL 4.71229343050185<br>SNX 0.35 | | |
| 3.1.313137 | KEV HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000001341499276188<br>CEL 1.83236462350303<br>ETH 0.000491569417402818<br>XRP 0.0993991772337854 | | |
| 3.1.313138 | KEV MIKE | ADDRESS REDACTED | | | BTC 0.00509210401138522 | | |
| 3.1.313139 | KEV VAN DAMME | ADDRESS REDACTED | | | CEL 0.0310172850179644<br>COMP 0.0000396446110485<br>ETH 0.000028665079456199<br>USDT ERC20 0.133955246804476<br>XLM 0.0410804290926792 | | |
| 3.1.313140 | KEVAL MAHENDRA SANGHAVI | ADDRESS REDACTED | | | BTC 0.182777576732791<br>ETH 1.24852526940751<br>USDC 15268.7297480948 | | |
| 3.1.313141 | KEVAL SHAH | ADDRESS REDACTED | | | BTC 0.00109305333598197<br>CEL 49.4522476176737<br>USDC 5.57869778887413 | | |
| 3.1.313142 | KEVAL SHAH | ADDRESS REDACTED | | | BTC 0.00708561861385682 | | |
| 3.1.313143 | KEVAĹBHAI POKAR | ADDRESS REDACTED | | | BTC 0.00137710697366971 | | |
| 3.1.313144 | KEVAN CALHOUN | ADDRESS REDACTED | | | CEL 1.06359192819591 | | |
| 3.1.313145 | KEVAN CANNON | ADDRESS REDACTED | | | AAVE 0.407219430261816<br>BTC 0.063060816860222<br>MATIC 13064.7480598716<br>SOL 11.1290475553732 | | BTC 0.00161301 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313146 | KEVAN DELANEY | ADDRESS REDACTED | | | ADA 41.305752649811<br>AVAX 1.02985352171864<br>BCH 1.03413959230616<br>BNB 0.573119352352491<br>BTC 0.100997528255015<br>CEL 6.16741505928806<br>COMP 4.12651541985972<br>CRV 293.335790459955<br>DOT 5.4415386852208<br>ETH 2.22682501967107<br>LINK 45.2194711188709<br>LTC 5.16069302223919<br>SOL 5.47129074050503<br>XRP 970.519358502166 | | |
| 3.1.313147 | KEVAN HAMPTON | ADDRESS REDACTED | | | ADA 1284.56078385835<br>BTC 13.1435477759551<br>CEL 27992.8071170445<br>DOT 86.3744965289004<br>ETH 66.7607206681907<br>KNC 0.000697620307844409<br>LINK 0.256421754880252<br>LUNC 46.0902895988747<br>MATIC 27406.033630927<br>SNX 7202.32975248097<br>SOL 78.2664415037402<br>UNI 0.000035337922428078<br>USDC 0.00829378182618847<br>USDT ERC20 8.89233993853655 | | |
| 3.1.313148 | KEVAN KATUIN | ADDRESS REDACTED | | | BTC 0.000744431348149018<br>ETH 0.000210419081868714 | | |
| 3.1.313149 | KEVAN LAXALT | ADDRESS REDACTED | | | BTC 0.000000672504034507<br>CEL 0.086168324088421<br>ETH 0.000015045567086867 | | |
| 3.1.313150 | KEVAN LESKER | ADDRESS REDACTED | | | BTC 2.26323868985542<br>ETH 4.88510878630716<br>LINK 12656.0829401222<br>MATIC 0.62277674372909<br>SNX 5543.41795207933<br>USDT ERC20 0.00830067062959829 | USDT ERC20 0.000000022536067273 | |
| 3.1.313151 | KEVAN M SADIGH | ADDRESS REDACTED | | | BTC 0.00104948286970859<br>ETH 7.22417373489046<br>MATIC 11.8153728617528<br>USDC 0.00891533702929903 | BTC 1.82784669337453<br>ETH 3.08922721944326<br>MATIC 0.0110456843427286<br>USDC 9.06290588929695 | |
| 3.1.313152 | KEVAN REECE | ADDRESS REDACTED | | | ADA 197.079089350713<br>BTC 0.000441146904007047<br>DOT 6.68967186068724<br>ETH 0.0150654373462495<br>LINK 2.26967604011228<br>SGB 24.3964985289265<br>XRP 1490.06886814139 | | |
| 3.1.313153 | KEVAN REMICK | ADDRESS REDACTED | | | ADA 564.684310601275<br>BTC 0.00606361792548236<br>DOT 0.109540189867194<br>ETH 0.0141952048423209<br>MATIC 1.43927652659702<br>USDC 0.528692653245242<br>XRP 2104.112026 | | |
| 3.1.313154 | KEVAN SHARP | ADDRESS REDACTED | | | ETH 2.11476824542881 | | |
| 3.1.313155 | KEVAN TAN | ADDRESS REDACTED | | | MATIC 0.304431715735947<br>XLM 0.0452198587316666<br>XRP 0.041290222847085 | | |
| 3.1.313156 | KEVAN WARD | ADDRESS REDACTED | | | BTC 0.0470951868284876 | | |
| 3.1.313157 | KEVAN WOODS | ADDRESS REDACTED | | | BTC 0.047826156728661<br>ETH 0.636751319579224 | ETH 0.14671757 | |
| 3.1.313158 | KEVE FAMILY LIMITED PARTNERSHIP | 320 S. BOSTON AVE. , TULSA, OKLAHOMA 74103 | | | CEL 1.12370526099195<br>PAX 1.044727827536<br>USDC 76.8959997540561 | PAX 694.958805651928<br>USDC 0.000000794064865106 | |
| 3.1.313159 | KEVE PRANATA | ADDRESS REDACTED | | | BTC 0.0276153999610213<br>CEL 25.6782112425067 | | |
| 3.1.313160 | KEVEN ALEXANDER NARVAEZ MELENDEZ | ADDRESS REDACTED | | | ADA 0.423719911784062<br>BTC 0.000009190208887407<br>ETH 0.00001858215749538 | | |
| 3.1.313161 | KEVEN ALVARADO | ADDRESS REDACTED | | | CEL 0.0608141555754248<br>ETH 0.00273541429523056 | | |
| 3.1.313162 | KEVEN BOLDUC | ADDRESS REDACTED | | | BTC 0.000395144186553721<br>CEL 33.1340742486566<br>ETH 0.496195267787001 | | |
| 3.1.313163 | KEVEN CANUSO | ADDRESS REDACTED | | | DOT 0.296290699069703<br>ETH 0.00292533079555404<br>SNX 1.09771030204797 | | |
| 3.1.313164 | KEVEN CHARTRAND | ADDRESS REDACTED | | | BTC 0.906174094168728<br>ETH 1.14715996557172 | | |
| 3.1.313165 | KEVEN COOPER | ADDRESS REDACTED | | | BTC 0.00247647494171089 | | |
| 3.1.313166 | KEVEN DESBIENS | ADDRESS REDACTED | | | BTC 0.00719420088104199<br>CEL 33.4599067831819<br>ETH 0.616369880232066<br>LINK 2.82469829<br>LTC 3.69593529<br>MANA 68.83913524<br>MATIC 863.596143997063<br>SNX 24.9087431160404<br>USDC 475<br>XLM 1409.9051751 | | |
| 3.1.313167 | KEVEN DUBOIS | ADDRESS REDACTED | | | ADA 0.000000097514673408<br>BTC 0.000000005357006285<br>CEL 0.690636655598445<br>LTC 0.000000006669761724<br>LUNC 0.000000998592297812 | | |
| 3.1.313168 | KEVEN DUPUIS | ADDRESS REDACTED | | | BTC 0.00232428281023038<br>CEL 6.73285773053458<br>ETH 0.715540694154205 | | |
| 3.1.313169 | KEVEN GAGNÉ-KRUTZFELDT | ADDRESS REDACTED | | | BTC 0.000023642475091803<br>CEL 8.54443322184772 | | |
| 3.1.313170 | KEVEN HE | ADDRESS REDACTED | | | ADA 11491.1625409602<br>BNB 0.813493072452455<br>BTC 0.220905452849391 | | |
| 3.1.313171 | KEVEN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.637266522017915<br>BTC 0.0200739698303333<br>CEL 0.134034931103189<br>DOT 0.0232362219142843<br>ETH 0.304689073916779<br>LINK 45.2772929501977<br>MATIC 620.237846417633<br>SOL 0.00922515703498061 | | |
| 3.1.313172 | KEVEN JOHANNES LIEBGOTT | ADDRESS REDACTED | | | BTC 0.00000004112901527 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313173 | KEVEN KNIGHT | ADDRESS REDACTED | | | ADA 41230.5673937435<br>BTC 0.000000006344876592<br>CEL 2639.86924610256<br>EOS 0.9549<br>LINK 152.0210631<br>USDC 0.000000434599477588 | | |
| 3.1.313174 | KEVEN KÖTTERS | ADDRESS REDACTED | | | BTC 0.00208529418034662 | | |
| 3.1.313175 | KEVEN LAFLAMME | ADDRESS REDACTED | | | BTC 0.00264245304990058<br>CEL 0.715984745782059<br>ETH 0.0979386900051942 | | |
| 3.1.313176 | KEVEN LOYLOY | ADDRESS REDACTED | | | CEL 0.107051844096908<br>ETH 0.0018206759823613 | | |
| 3.1.313177 | KEVEN MATTHEW PFENNING | ADDRESS REDACTED | | | BTC 0.0000190043733830329<br>ETH 0.000104519836428298<br>MATIC 1.23285434045444<br>SNX 0.304457906863871 | | BTC 0.00000000685073487 |
| 3.1.313178 | KEVEN MCDOUGALL | ADDRESS REDACTED | | | BTC 0.00239976<br>CEL 1.98545500265933 | | |
| 3.1.313179 | KEVEN MOK | ADDRESS REDACTED | | | BTC 0.00513721383382368<br>ETH 32.9077818437374<br>USDC 34966.04806533 | | |
| 3.1.313180 | KEVEN MORALES | ADDRESS REDACTED | | | DOT 31.4234487113852 | | |
| 3.1.313181 | KEVEN SARRAZIN | ADDRESS REDACTED | | | ADA 0.0275133789167018<br>BTC 0.000003617313509035<br>CEL 0.066744302077296<br>DOT 0.01523767132345<br>ETH 0.000057057849129459<br>XRP 0.20912699865047 | | |
| 3.1.313182 | KEVEN VANVELZEN | ADDRESS REDACTED | | | BTC 0.000136331502691915<br>CEL 30.266278371346<br>ETH 0.00192516634926849<br>LINK 0.00697448993392191 | | |
| 3.1.313183 | KEVERNE SAMUEL | ADDRESS REDACTED | | | BTC 0.00079938607149709<br>CEL 4.18061781862469<br>ETC 5.705<br>XRP 256 | | |
| 3.1.313184 | KEVIAN STEINER | ADDRESS REDACTED | | | BTC 1.03901038280748<br>ETH 2.47983225896023<br>USDC 26575.4326693602 | | |
| 3.1.313185 | KEVIL KHADKA | ADDRESS REDACTED | | | BTC 0.00000306622898232<br>GUSD 0.010071970927117<br>LTC 0.00772807167778141<br>MATIC 1.46536139835887 | | |
| 3.1.313186 | KEVILE O'CONNOR | ADDRESS REDACTED | | | BTC 0.0280491819838393<br>ETH 1.0380391823755 | | |
| 3.1.313187 | KEVIN A. RICKMAN | ADDRESS REDACTED | | | ADA 0.00282080441508772<br>BTC 0.101475902276264<br>EOS 0.00112252835631153<br>ETC 26.0985698353347<br>ETH 30.2632498036029<br>MATIC 0.00374790819686716<br>USDC 0.033445432619965<br>XLM 0.00312697118302936 | | |
| 3.1.313188 | KEVIN AARON CLAYTON | ADDRESS REDACTED | | | BTC 0.433837549332306<br>ETH 0.00149102925309187 | | |
| 3.1.313189 | KEVIN ABAS | ADDRESS REDACTED | | | BNB 0.0011211127935811<br>BTC 0.0151492601998259<br>CEL 0.0452342379240083<br>ETH 0.0805815822017888 | | |
| 3.1.313190 | KEVIN ABBAS | ADDRESS REDACTED | | | ADA 657.558357842847<br>USDC 981.558149606841<br>XLM 704.61929810415 | | |
| 3.1.313191 | KEVIN ABELLAN LLAVERO | ADDRESS REDACTED | | | BTC 0.000015211252400054 | | |
| 3.1.313192 | KEVIN ÅBERG KULTALAHTI | ADDRESS REDACTED | | | BTC 0.00004969222371586<br>CEL 0.052180278506172 | | |
| 3.1.313193 | KEVIN ABRAHAM | ADDRESS REDACTED | | | CEL 146.866763776959 | | |
| 3.1.313194 | KEVIN ACHESON | ADDRESS REDACTED | | | BTC 0.000002737844424733<br>ETH 0.00105985675576638<br>MANA 0.0363018006312075<br>MATIC 1.28475124860855<br>SNX 0.039409604469752<br>UNI 0.0325431833620602 | | |
| 3.1.313195 | KEVIN ACOBA | ADDRESS REDACTED | | | USDC 0.75086519611419 | | |
| 3.1.313196 | KEVIN ACUNA | ADDRESS REDACTED | | | CEL 3.57647387304806<br>ETH 0.0166910901856826<br>MATIC 484.668466638342 | | |
| 3.1.313197 | KEVIN ADAMS | ADDRESS REDACTED | | | BTC 0.0182955169375494 | | |
| 3.1.313198 | KEVIN ADAMS | ADDRESS REDACTED | | | BTC 0.000005102263701887<br>USDC 0.0215513500650986 | | |
| 3.1.313199 | KEVIN ADAMS | ADDRESS REDACTED | | | BAT 0.000358097072649606<br>BTC 0.000627971295226612<br>CEL 1.14074559747699<br>DASH 10.5680955945992<br>EOS 0.0493892845684807<br>ETH 0.0207335485568652<br>KNC 0.000061218900342574<br>LINK 504.108895760168<br>LTC 0.0421149412415532<br>SGB 159.990572218226<br>USDC 0.0331599030049471<br>XLM 0.875218570255453<br>XRP 0.000000738244173123<br>ZRX 0.248072400264704 | BTC 0.000000005952230683<br>ETH 18.5100163953282<br>LTC 100.585641409416 | |
| 3.1.313200 | KEVIN ADAMS | ADDRESS REDACTED | | | ADA 424.056814375926<br>BTC 0.116995903451725<br>DOT 46.3337073369891<br>ETH 2.49741469597615<br>SNX 61.9651739223052<br>USDC 214.166008088767 | | |
| 3.1.313201 | KEVIN ADDERLY | ADDRESS REDACTED | | | BTC 0.558785343563083 | | |
| 3.1.313202 | KEVIN ADDO | ADDRESS REDACTED | | | BTC 0.0180498892278107<br>DOGE 10112.8758853257<br>ETH 0.0000142864517321499<br>LINK 27.5099456995141<br>LTC 5.21308541567006<br>MATIC 1514.48421809824<br>XLM 2494.61995126792 | | |
| 3.1.313203 | KEVIN ADLER | ADDRESS REDACTED | | | BTC 0.000002223876338879 | | |
| 3.1.313204 | KEVIN ADLER | ADDRESS REDACTED | | | BTC 0.000020004535293731<br>GUSD 0.629008353910331<br>PAX 1.01143259042147<br>USDC 0.342455641361727 | | |
| 3.1.313205 | KEVIN ADOM | ADDRESS REDACTED | | | BTC 0.000033017766937323 | | |
| 3.1.313206 | KEVIN ADRIAN WEHRLI | ADDRESS REDACTED | | | BTC 0.000000409539312236 | | |
| 3.1.313207 | KEVIN ADU | ADDRESS REDACTED | | | USDC 0.233295836966017 | | |
| 3.1.313208 | KEVIN AILLAUD | ADDRESS REDACTED | | | BTC 0.480490392643813<br>GUSD 26175.5282851363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313209 | KEVIN AIREL | ADDRESS REDACTED | | | ADA 736.281250832312<br>BTC 0.000001969233299587<br>ETH 1.49953778174077<br>SOL 1.01209621279491 | | |
| 3.1.313210 | KEVIN AKERLAND | ADDRESS REDACTED | | | BTC 0.00643073325566746 | | |
| 3.1.313211 | KEVIN ALAN ARP | ADDRESS REDACTED | | | ADA 33.9264497183425<br>BTC 1.54079772226943<br>CEL 47.900887842403<br>DOGE 1093.5000680805<br>ETH 15.2543312676508<br>LINK 0.113500143016766<br>MATIC 4.35210635726896<br>SOL 1257.04145542402<br>USDC 1.42582706481836<br>USDT ERC20 5672.11999196579 | BTC 0.0548394570126708<br>ETH 0.000001<br>LINK 0.0829036689778482<br>MATIC 0.00101671114719102<br>USDC 0.00284442286683954 | |
| 3.1.313212 | KEVIN ALAPAI PEREZ | ADDRESS REDACTED | | | DOT 0.00740808775899474 | | |
| 3.1.313213 | KEVIN ALARCON | ADDRESS REDACTED | | | BTC 0.164265465411162<br>ETH 1.048285322961<br>LINK 37.7000882467378<br>MANA 0.0100697910079161<br>MATIC 483.533226128526<br>SOL 23.7144503036807 | | |
| 3.1.313214 | KEVIN ALBERT | ADDRESS REDACTED | | | ETH 0.0988468071391415<br>USDC 512.264888600043 | | |
| 3.1.313215 | KEVIN ALBERT | ADDRESS REDACTED | | | BTC 0.21507989<br>CEL 384.916306399154<br>USDC 9005 | | |
| 3.1.313216 | KEVIN ALBRECHT | ADDRESS REDACTED | | | ADA 0.74302996029441<br>CEL 102.126314830974<br>DOT 0.0361659160862281<br>ETH 1.08272053807569<br>KNC 126.942941463526<br>MATIC 249.526110480087<br>USDC 0.0629114913042275<br>XLM 0.0538681641993081 | | |
| 3.1.313217 | KEVIN ALDAVE | ADDRESS REDACTED | | | BTC 0.035531081715758 | | |
| 3.1.313218 | KEVIN ALERM GALLEGO | ADDRESS REDACTED | | | BNB 1.27160333635397<br>BTC 0.2393434669<br>CEL 1.12602232170875<br>PAXG 1.09524568750965<br>USDT ERC20 0.22422209903582 | | |
| 3.1.313219 | KEVIN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000031313874697668<br>ETH 0.00171766881331312 | | BTC 0.0181663056151378<br>ETH 1.07751273331634 |
| 3.1.313220 | KEVIN ALEXANDER | ADDRESS REDACTED | | | BTC 0.000002395656565249<br>CEL 0.357049564737735<br>ETH 0.0590323272912729 | | |
| 3.1.313221 | KEVIN ALEXANDER MARTINEZ PORTILLO | ADDRESS REDACTED | | | ADA 0.488595169138269<br>BTC 0.000003444586935126<br>ETH 0.000005209373641297<br>LINK 261.336745546569<br>LTC 43.9830324799838<br>MATIC 677.555720428935<br>USDC 24249.7730002726 | ADA 0.000000751047030348<br>BTC 0.000000006201772974<br>ETH 0.00018422138303741 | |
| 3.1.313222 | KEVIN ALEXANDER MAUTTE | ADDRESS REDACTED | | | CEL 46.2098149564852<br>ETH 1.03627040980557<br>GUSD 492.690359502017<br>MATIC 28.3204968676681 | ETH 5.49172487646161<br>GUSD 4.16<br>MATIC 57.4361086978766 | |
| 3.1.313223 | KEVIN ALEXANDER NELLES | ADDRESS REDACTED | | | BTC 0.000002833290652194 | | |
| 3.1.313224 | KEVIN ALEXANDER RODRIGUES GARCIA | ADDRESS REDACTED | | | BTC 0.00000000696039048<br>CEL 0.764943247512719 | | |
| 3.1.313225 | KEVIN ALEXIS ABREU-CASTELLANOS | ADDRESS REDACTED | | | BTC 0.116477955607279 | BTC 0.07472699 | |
| 3.1.313226 | KEVIN ALFONS R KORTE | ADDRESS REDACTED | | | BTC 0.0469802287410519<br>CEL 12.2396774732625<br>ETH 0.435945885166887 | | |
| 3.1.313227 | KEVIN ALFRED PIETSCH | ADDRESS REDACTED | | | BTC 0.000008428941586945 | | |
| 3.1.313228 | KEVIN ALLEMANN | ADDRESS REDACTED | | | BTC 0.000250529052800865<br>CEL 0.193603752778312<br>DOT 0.755670900286882<br>ETH 0.00738749840643867<br>LUNC 0.10192652236337<br>USDT ERC20 9.01082367194847 | | |
| 3.1.313229 | KEVIN ALLEN | ADDRESS REDACTED | | | BTC 0.000206497020360625<br>LTC 0.0123956950392089<br>USDC 3.94397174224555 | | |
| 3.1.313230 | KEVIN ALLEN | ADDRESS REDACTED | | | BCH 0.00054419<br>CEL 0.00104944421575591<br>ZEC 0.00630833888669234 | | |
| 3.1.313231 | KEVIN ALLEN | ADDRESS REDACTED | | | AAVE 0.0102397617760004<br>BTC 0.000004038711179452<br>CEL 0.481409525238514<br>SNX 0.20789157983618 | | |
| 3.1.313232 | KEVIN ALLEN | ADDRESS REDACTED | | | BTC 1.47083733263077 | | |
| 3.1.313233 | KEVIN ALLEN MCCARTHA | ADDRESS REDACTED | | | | ETH 1.03947933918391 | |
| 3.1.313234 | KEVIN ALLEN MCIVER | ADDRESS REDACTED | | | ADA 0.024528970459245 | | |
| 3.1.313235 | KEVIN ALMON | ADDRESS REDACTED | | | BTC 0.0000517913990149129 | | |
| 3.1.313236 | KEVIN ALMUS | ADDRESS REDACTED | | | BTC 0.000005154024575157 | | |
| 3.1.313237 | KEVIN ALONSO | ADDRESS REDACTED | | | BTC 0.000802550440395603<br>USDT ERC20 2468.44867575385 | | |
| 3.1.313238 | KEVIN ALONSO | ADDRESS REDACTED | | | LTC 0.00104694155910904 | | |
| 3.1.313239 | KEVIN ALSTRUP | ADDRESS REDACTED | | | BTC 0.000002851998577348<br>ETH 3.41832611935026<br>MATIC 173.79496586483<br>UNI 0.0203472355145851 | | |
| 3.1.313240 | KEVIN ALVARADO | ADDRESS REDACTED | | | BTC 0.000052696298046068<br>CEL 1123.39987105301<br>ETH 0.000103069975822586<br>LINK 0.020602820319069<br>MATIC 1.61319450647635<br>USDC 0.00245160343291849 | | |
| 3.1.313241 | KEVIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.00440364143887815<br>ETH 0.0728338860191513 | | |
| 3.1.313242 | KEVIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0023163254299792<br>ETH 0.00076138254960266 | | |
| 3.1.313243 | KEVIN AMAIN | ADDRESS REDACTED | | | BTC 0.00000205409646669<br>BUSD 0.231841874120585<br>CEL 0.00184649797984148<br>ETH 0.000008444414513834 | | |
| 3.1.313244 | KEVIN AMANN | ADDRESS REDACTED | | | BCH 1.56024380671155<br>BSV 0.782111385863007<br>CEL 83.0397625536124<br>COMP 1.55146895339247<br>DASH 4.1738131706649<br>ETH 0.00358951657784821<br>LTC 12.867963922307<br>USDC 0.000000259600321464<br>ZEC 2.54471677365825 | | |
| 3.1.313245 | KEVIN AMELETE | ADDRESS REDACTED | | | BTC 0.000000007504711888<br>CEL 6.40291022233755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313246 | KEVIN AMIDZADEH | ADDRESS REDACTED | | | BTC 0.0344968833114978<br>CEL 1.38806474854096<br>ETH 0.401023845537608<br>LTC 0.000726872545985662 | | |
| 3.1.313247 | KEVIN AMIRAULT | ADDRESS REDACTED | | | BTC 0.0293376221743234<br>ETH 0.484899598697649 | | |
| 3.1.313248 | KEVIN AMSEL | ADDRESS REDACTED | | | BTC 0.0015732774537704<br>CEL 5.92197728387681<br>USDT ERC20 2.06350215414689 | | |
| 3.1.313249 | KEVIN ANAND RAJ | ADDRESS REDACTED | | | ADA 31.7167808905801<br>BTC 0.000021820078929129<br>SOL 0.817440760664608 | BTC 0.0127584094058013 | |
| 3.1.313250 | KEVIN ANDASI | ADDRESS REDACTED | | | BTC 0.000000285816051047<br>CEL 0.0692455208013053<br>LTC 0.000074124982460136<br>XRP 0.0220561992145066 | | |
| 3.1.313251 | KEVIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.000077896781537175 | | |
| 3.1.313252 | KEVIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.325479294508167 | | |
| 3.1.313253 | KEVIN ANDERSON | ADDRESS REDACTED | | | ADA 518.6551631339<br>BTC 0.0537142259526939<br>DOT 33.6020610466643<br>ETH 3.29547113938508<br>MATIC 1084.3119996094<br>SNX 30.6061841248296<br>SOL 4.06861770285874 | | |
| 3.1.313254 | KEVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000200380844735932<br>ETH 0.0090267142255622 | BTC 0.0000003315453654<br>ETH 0.000000241523646706 | |
| 3.1.313255 | KEVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000023711274273709<br>ETH 0.000000708139137173 | | |
| 3.1.313256 | KEVIN ANDERSON | ADDRESS REDACTED | | | BCH 0.0144882686416372<br>BSV 0.0139659672169568<br>BTC 1.06947047317684<br>ETC 6.36407065446316<br>ETH 5.17557031486241<br>ZEC 1.69027240976728 | | |
| 3.1.313257 | KEVIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000867156800800668<br>ETH 0.0655508789106658 | ETH 0.00869706207016703 | |
| 3.1.313258 | KEVIN ANDRADE | ADDRESS REDACTED | | | BTC 0.000000000470617957<br>CEL 0.591095851303933 | | |
| 3.1.313259 | KEVIN ANDRADE | ADDRESS REDACTED | | | AVAX 6.04274951071626<br>BTC 0.0445252064354835<br>CEL 0.00825473834109583<br>DOT 0.00386187690370365<br>ETH 0.243221482044268<br>LINK 0.00423477644305157<br>MATIC 0.15150483812326<br>SOL 4.02790114916679 | | |
| 3.1.313260 | KEVIN ANDRADE | ADDRESS REDACTED | | | BTC 0.00020809459666726<br>ETH 1.07932085819<br>LINK 8.58466078412605<br>LTC 0.108874792900307<br>USDC 5.62250973612274<br>ZRX 5.98477015302973 | | |
| 3.1.313261 | KEVIN ANDRADE | ADDRESS REDACTED | | | ADA 3132.92467623973<br>BTC 0.00117615157100125<br>USDC 0.268596447170109 | | |
| 3.1.313262 | KEVIN ANDREAS | ADDRESS REDACTED | | | BNB 0.000103334416849322 | | |
| 3.1.313263 | KEVIN ANDRÉS HURTADO DUQUE | ADDRESS REDACTED | | | BTC 0.000002452792324121 | | |
| 3.1.313264 | KEVIN ANDRES LOAIZA DIAZ | ADDRESS REDACTED | | | ADA 459.916416<br>CEL 0.38930426558621<br>SOL 5.07 | | |
| 3.1.313265 | KEVIN ANDREW BUSZA | ADDRESS REDACTED | | | BTC 0.00544247634383427<br>ETH 0.0118441858049859<br>USDC 69.60941173013 | | |
| 3.1.313266 | KEVIN ANDREW CONZONE | ADDRESS REDACTED | | | BTC 0.000000077041790394<br>ETH 0.000000253891577<br>LINK 0.0182109152541719<br>USDC 0.0091804960148039 | | |
| 3.1.313267 | KEVIN ANDREW MACAULEY | ADDRESS REDACTED | | | BTC 0.000027975205505258<br>ETH 0.00536170222487557 | BTC 0.000013120228509347 | |
| 3.1.313268 | KEVIN ANDREW MILLER | ADDRESS REDACTED | | | ADA 0.330953779154103<br>DOT 0.00794690261421136<br>EOS 0.316810173769566<br>LTC 0.000058724137018904<br>MANA 0.000376373071603202<br>MATIC 0.0197804818408326<br>USDC 0.42383350234524 | | |
| 3.1.313269 | KEVIN ANDREW SMITH | ADDRESS REDACTED | | | BTC 2.33925171952037<br>ETH 103.081317198716<br>USDC 63306.1020836594 | | |
| 3.1.313270 | KEVIN ANDREW TORRALBA | ADDRESS REDACTED | | | ADA 0.380734393775631<br>BTC 0.000001871752724443 | | |
| 3.1.313271 | KEVIN ANDREWS | ADDRESS REDACTED | | | USDC 532.656174401162 | | |
| 3.1.313272 | KEVIN ANDREYCHUK | ADDRESS REDACTED | | | BTC 1.93006259335012<br>CEL 4.37756171193905<br>ETH 51.0967219381951<br>SOL 0.58067430107242<br>USDC 21.2993995430364 | | |
| 3.1.313273 | KEVIN ANFINSON | ADDRESS REDACTED | | | AAVE 0.469462479664766<br>ADA 434.305471733552<br>BTC 0.000093990645491726<br>DOT 6.26217231763409<br>ETH 0.216941669675452<br>MATIC 1303.71981668899<br>UNI 4.83312188103753 | | |
| 3.1.313274 | KEVIN ANG | ADDRESS REDACTED | | | BTC 0.000000008329590017<br>CEL 0.713460683112478 | | |
| 3.1.313275 | KEVIN ANKERHOLZ | ADDRESS REDACTED | | | BTC 0.000000550594767235<br>USDC 0.00266259068721613 | | |
| 3.1.313276 | KEVIN ANKNEY | ADDRESS REDACTED | | | BTC 0.00000378650774163<br>MATIC 0.00084177504738896<br>USDC 0.00434265502357875<br>XLM 0.00336419729287854 | | USDC 0.000000579560685549 |
| 3.1.313277 | KEVIN ANTHONY | ADDRESS REDACTED | | | BTC 0.000408803776330886<br>ETH 0.000005718436346084<br>USDC 4.68048272296679 | | |
| 3.1.313278 | KEVIN ANTHONY FLAHERTY | ADDRESS REDACTED | | | BTC 0.00884031691335693<br>ETH 0.00149282296606277 | BTC 0.0016818594638232 | |
| 3.1.313279 | KEVIN ANTHONY SYLVESTER | ADDRESS REDACTED | | | ADA 34.7794170852975<br>MATIC 1287.88412799869 | | |
| 3.1.313280 | KEVIN ANTHONY-KOFFI | ADDRESS REDACTED | | | CEL 0.68872139190274 | | |
| 3.1.313281 | KEVIN ANTON | ADDRESS REDACTED | | | MATIC 258.843553825359 | | |
| 3.1.313282 | KEVIN ANTON BEREK | ADDRESS REDACTED | | | BTC 0.018894496287422 | | |
| 3.1.313283 | KEVIN ANTON GOETTFRIED | ADDRESS REDACTED | | | BTC 0.00338811615429261 | | |
| 3.1.313284 | KEVIN ANTONELLI | ADDRESS REDACTED | | | BTC 0.0558004241788422<br>ETH 6.77763024455165 | BTC 0.0091 | |
| 3.1.313285 | KEVIN ANTONIO CARRASQUILLA BLEN | ADDRESS REDACTED | | | XLM 27.3425434449166 | | |
| 3.1.313286 | KEVIN AOUN | ADDRESS REDACTED | | | BTC 0.00000079197390431<br>ETH 0.00022608565967591 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313287 | KEVIN APPOGGETTI | ADDRESS REDACTED | | | BTC 0.000712613218464208<br>CEL 279.574588569358<br>DOT 1.22529329806063<br>ETH 20.66969801733 | | |
| 3.1.313288 | KEVIN AQUINO | ADDRESS REDACTED | | | BTC 0.0378337980600217<br>CEL 0.576290722402434<br>ETH 1.14798948036314 | | |
| 3.1.313289 | KEVIN ARAMBOLES | ADDRESS REDACTED | | | ETH 0.000011192671110566<br>USDC 0.0400457632922583 | | |
| 3.1.313290 | KEVIN ARCEO | ADDRESS REDACTED | | | USDC 4.10310299203885 | | |
| 3.1.313291 | KEVIN ARDEBILI | ADDRESS REDACTED | | | COMP 0.0714675757030452<br>USDC 11.8198079410848 | | |
| 3.1.313292 | KEVIN ARFSTEN | ADDRESS REDACTED | | | ETH 0.000005517222749691<br>LINK 4.67106405650091 | | |
| 3.1.313293 | KEVIN ARGANZA | ADDRESS REDACTED | | | AAVE 0.000236291930195352<br>ADA 685.869213843753<br>BTC 0.044162288146111<br>CEL 30.7742028286119<br>ETH 0.000012730067729686<br>MATIC 873.181662864965<br>USDC 0.792175454409944<br>XTZ 82.6224836342394 | BTC 0.00399398 | |
| 3.1.313294 | KEVIN ARINDAENG | ADDRESS REDACTED | | | BTC 0.0084748621626962<br>CEL 0.0115581710847375<br>ETH 0.109741209254877<br>MCDAI 74.2756449590691<br>XLM 14.4896776755324 | | |
| 3.1.313295 | KEVIN ARISTIDES GONZALEZ | ADDRESS REDACTED | | | BTC 0.0170939582635069<br>SNX 19.626199336364<br>USDC 102.347795259774 | | |
| 3.1.313296 | KEVIN ARMARIO | ADDRESS REDACTED | | | BTC 0.0000006132245101<br>ETH 0.000101633959340731 | | |
| 3.1.313297 | KEVIN ARNOUX | ADDRESS REDACTED | | | MATIC 2471.97459023434<br>USDC 0.452507067183946 | | |
| 3.1.313298 | KEVIN ARREDONDO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.313299 | KEVIN ARROJADO | ADDRESS REDACTED | | | AVAX 0.000000012480899725<br>BTC 0.000000007694707778<br>DOT 0.000013472883104847<br>ETH 0.000000006612343354<br>SNX 0.000474049585034177<br>USDC 4.66585793916683 | | AVAX 0.0154047971888246<br>BTC 0.000004469100162386<br>DOT 0.0351636026169669<br>ETH 0.000004494605787128<br>SNX 0.295761465240077<br>USDC 0.000001359129270 23 |
| 3.1.313300 | KEVIN ARROWOOD | ADDRESS REDACTED | | | AAVE 35.182020586415<br>BTC 0.000069617305595753<br>DOT 1.41985048607847<br>ETH 3.89440993460768<br>USDT ERC20 0.151706482117278 | AAVE 49.8<br>DOT 132.262818543528<br>ETH 0.523931524243098 | |
| 3.1.313301 | KEVIN ARTHUR DURCH | ADDRESS REDACTED | | | | CEL 48.0922250799749 | |
| 3.1.313302 | KEVIN ARTHUR TENEZA | ADDRESS REDACTED | | | BTC 0.00006901<br>CEL 0.0575600313902868 | | |
| 3.1.313303 | KEVIN ARTMEIER | ADDRESS REDACTED | | | BTC 0.00204479745190653 | | |
| 3.1.313304 | KEVIN ARTZ | ADDRESS REDACTED | | | AVAX 99.7436362599985<br>BAT 4115.55700408997<br>BTC 0.000002176245851908<br>LINK 335.588607663619<br>MATIC 68624.7348985641<br>SNX 366.742083905424<br>UNI 416.953797714913 | | |
| 3.1.313305 | KEVIN ARVIND VED | ADDRESS REDACTED | | | BTC 0.229551910853111 | BTC 0.56466524 | |
| 3.1.313306 | KEVIN ASHWELL | ADDRESS REDACTED | | | BTC 0.253929921830138 | | |
| 3.1.313307 | KEVIN AU | ADDRESS REDACTED | | | AAVE 0.236180329241958<br>BAT 259.943334938283<br>BCH 0.121255903247602<br>MANA 447.272546175857<br>SNX 4.83199526909251<br>UNI 5.51216705711994<br>XLM 355.294782842815<br>XRP 158.069640701848 | | |
| 3.1.313308 | KÉVIN AUBIN | ADDRESS REDACTED | | | BTC 0.000561875958931239 | | |
| 3.1.313309 | KEVIN AUBREY | ADDRESS REDACTED | | | BCH 0.00362282963457841<br>BTC 0.000002964002712171<br>CEL 71.2378454742687<br>DASH 0.000047508523446238<br>EOS 0.029529362548498<br>SGB 4.61472335844688<br>USDC 1.33299841904507<br>XRP 0.00000092479398328<br>ZEC 0.00141808173599414 | | |
| 3.1.313310 | KEVIN AUBRIET | ADDRESS REDACTED | | | CEL 0.427163625978908<br>XAUT 0.0246057651980576 | | |
| 3.1.313311 | KEVIN AUER | ADDRESS REDACTED | | | BTC 0.000002298637509501 | | |
| 3.1.313312 | KÉVIN AUGEREAU | ADDRESS REDACTED | | | ADA 2408.39913795742<br>BTC 0.0625739063117231<br>ETH 5.34317212327728<br>USDC 5972.32189273236 | | |
| 3.1.313313 | KEVIN AUGUSTE | ADDRESS REDACTED | | | BTC 0.0000020876638017 5499<br>BUSD 2.85005379523789<br>XLM 0.200162829781925<br>XRP 3.1885046498666 | | |
| 3.1.313314 | KEVIN AUGUSTO | ADDRESS REDACTED | | | CEL 1.4586246065366<br>ETH 0.000000241699026801<br>USDC 0.00819 | | |
| 3.1.313315 | KEVIN AURANDT | ADDRESS REDACTED | | | MATIC 145.946026287984<br>SNX 0.434029098610795<br>USDC 1.10116687364359<br>XLM 9.22211493559213<br>XRP 0.34356891735157 | | |
| 3.1.313316 | KEVIN AUSTIN HENDERSON | ADDRESS REDACTED | | | | CEL 118.489168312678<br>GUSD 10 | |
| 3.1.313317 | KEVIN AVELINO | ADDRESS REDACTED | | | ADA 18.7680557081765<br>BTC 0.000001002685944803<br>DOT 0.0114694688023054<br>USDC 1.05762828407567 | | |
| 3.1.313318 | KEVIN AVENT | ADDRESS REDACTED | | | BTC 1.09294068494758<br>CEL 1.15116892753898<br>MCDAI 5.98426477386902<br>USDC 5.51807015141665<br>XLM 0.0694452023375544<br>ZRX 0.0074876484303143 | BTC 0.0201406137907194<br>USDC 94.31 | |
| 3.1.313319 | KÉVIN AVRILLA | ADDRESS REDACTED | | | CEL 1.17222009407243<br>USDC 123.83448079272 | | |
| 3.1.313320 | KEVIN AXEL GINER | ADDRESS REDACTED | | | BTC 0.0012934268049771<br>CEL 0.757419920786304<br>USDC 0.830038942424642 | | |
| 3.1.313321 | KEVIN AYLLON | ADDRESS REDACTED | | | ADA 1490.80951234485<br>BTC 0.08492563640547<br>DOT 9.18195278587168<br>ETH 0.298012842615373<br>GUSD 3.44879738307176<br>MATIC 278.607220517698<br>USDC 10898.1936279698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313322 | KEVIN B | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.313323 | KEVIN B SOUVANNAPHONG | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.313324 | KEVIN BAAN | ADDRESS REDACTED | | | BTC 0.000000009260981906<br>CEL 2.01525160083838<br>SGB 0.0140028505777599<br>XRP 0.0939250905403285 | | |
| 3.1.313325 | KEVIN BACQUET | ADDRESS REDACTED | | | BTC 0.0000440397941968659<br>USDT ERC20 17.8478625026851 | | |
| 3.1.313326 | KEVIN BADINGER | ADDRESS REDACTED | | | USDT ERC20 558.499671658338 | | |
| 3.1.313327 | KEVIN BAGBY | ADDRESS REDACTED | | | 1INCH 42.152579376749<br>ADA 50.953466577983<br>DOT 1.04217133107584<br>LINK 1.06573222945343<br>MANA 2.33818842790465<br>UMA 2.63484737110902<br>XTZ 5.10046686985195 | | |
| 3.1.313328 | KEVIN BAIDOO | ADDRESS REDACTED | | | CEL 0.0127755987969155<br>DOT 25.5442271123156<br>LINK 53.7477387760696<br>MCDAI 31.7983839631057<br>UNI 13.2499641546411 | | |
| 3.1.313329 | KEVIN BAILEY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000795920063667755<br>LTC 0.00380156804831225 | | |
| 3.1.313330 | KEVIN BAILEY | ADDRESS REDACTED | | | BTC 0.0000303282698163499 | BTC 0.000000000326683141 | |
| 3.1.313331 | KEVIN BAILEY | ADDRESS REDACTED | | | BTC 0.0208823879256098<br>MATIC 40.1296265187701<br>XLM 435.796223806948<br>XRP 96.70823 | BTC 0.00483243 | |
| 3.1.313332 | KEVIN BAKER | ADDRESS REDACTED | | | USDC 0.0890144139568028 | | |
| 3.1.313333 | KEVIN BAKER | ADDRESS REDACTED | | | BTC 0.0029504882957344<br>ETH 0.0389087620235822<br>SNX 26.5732345857476<br>USDC 409.500515963671 | USDT ERC20 10.009008 | |
| 3.1.313334 | KEVIN BAKER | ADDRESS REDACTED | | | AAVE 0.000496018503571 71<br>AVAX 6.38298203074338<br>BCH 0.000340153616242084<br>BTC 0.263294320296118<br>COMP 0.000110907970645228<br>DOT 0.0144955426362415<br>ETH 2.1754242684511<br>LUNC 5.36559759148774<br>MATIC 717.969957665003<br>PAXG 0.00067001204175916<br>SNX 0.0509501291424621<br>USDC 109.26592313259<br>XLM 0.0225249144205997<br>ZEC 0.000089094088519305 | | |
| 3.1.313335 | KEVIN BALAGUER | ADDRESS REDACTED | | | AAVE 0.378519969101314<br>BTC 0.000008869516628783<br>CEL 0.200749807495184<br>DASH 0.000371529838438727<br>DOT 0.00924431078526861<br>ETH 0.000159559647333316<br>SNX 20.3649088486798<br>XRP 0.141965836859005<br>ZEC 1.43903998100616<br>ZRX 349.076325473203 | | |
| 3.1.313336 | KEVIN BALCKER | ADDRESS REDACTED | | | BTC 0.00177211283288055<br>CEL 0.901691122978833<br>ETH 0.242065178090216<br>SNX 9.828401 | | |
| 3.1.313337 | KEVIN BALDWIN | ADDRESS REDACTED | | | BTC 5.34320809401997<br>ETH 371.279342369813<br>MATIC 37792.5353082298<br>SNX 883.067449860818 | | |
| 3.1.313338 | KEVIN BALITZKI | ADDRESS REDACTED | | | BTC 0.000004270332565098 | | |
| 3.1.313339 | KEVIN BALIZET | ADDRESS REDACTED | | | BTC 0.000000389347414764<br>CEL 0.0802344460018365 | | |
| 3.1.313340 | KEVIN BALKOSKI | ADDRESS REDACTED | | | BTC 0.137692540794048<br>USDC 708.028327153579 | | |
| 3.1.313341 | KEVIN BALL | ADDRESS REDACTED | | | BTC 0.00108353704657086<br>ETH 0.0151048728223345<br>USDC 140.361565555893 | ETH 38.3625093802511 | |
| 3.1.313342 | KEVIN BALLARD | ADDRESS REDACTED | | | AAVE 10.110263801753<br>BTC 1.020305892493<br>CEL 2810.17342593782<br>COMP 4.96772995650967<br>ETH 25.262540163698<br>LINK 653.96085011651<br>LUNC 0.000000460963384342<br>MATIC 1485<br>SNX 492.347866033652 | | |
| 3.1.313343 | KEVIN BANAS | ADDRESS REDACTED | | | ADA 359.790986170123<br>BTC 0.000852699389197098<br>ETH 2.51464369958106 | ETH 0.0424226370157712 | |
| 3.1.313344 | KEVIN BAOANAN | ADDRESS REDACTED | | | BTC 0.0397944062465634<br>ETH 0.834327703282546 | | |
| 3.1.313345 | KEVIN BAQUI | ADDRESS REDACTED | | | CEL 1.0679658916627 | | |
| 3.1.313346 | KEVIN BARAGONA | ADDRESS REDACTED | | | BTC 0.0000015417745426 6199<br>USDC 0.213981682087074 | BTC 0.000000556172899767<br>USDC 0.00485714015311306 | |
| 3.1.313347 | KEVIN BARANES | ADDRESS REDACTED | | | CEL 11.0804455639639 | | |
| 3.1.313348 | KEVIN BARATTA | ADDRESS REDACTED | | | ADA 0.2537868333430999<br>BNB 0.00180181836959457<br>BTC 0.0247623313166743<br>DOT 16.0435519643776<br>ETH 0.000340874248103953<br>XRP 0.232857236034174 | | |
| 3.1.313349 | KEVIN BARBER | ADDRESS REDACTED | | | BTC 0.000251331418376813<br>ETH 0.000319479431986553 | | |
| 3.1.313350 | KEVIN BARDSLEY | ADDRESS REDACTED | | | AVAX 2.53987356150623<br>BTC 0.0951017915701305<br>CEL 2.99663760004718<br>ETH 0.22658716437199<br>LINK 30.1604995327926<br>MATIC 2168.32738108519<br>SGB 404.194340487388 | | |
| 3.1.313351 | KEVIN BARMISH | ADDRESS REDACTED | | | ADA 0.00356518980703104<br>BNB 0.354857431553335<br>BTC 0.000000981253198807<br>CEL 827.512437380584<br>ETH 24.5656302604742<br>MATIC 1.14876116726956<br>USDC 0.205685881536289<br>USDT ERC20 0.0195989279421963 | | |
| 3.1.313352 | KEVIN BARNES | ADDRESS REDACTED | | | BTC 0.0366682758745493<br>ETH 1.14369590985388<br>MATIC 7.24172670062951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313353 | KEVIN BARNHART | ADDRESS REDACTED | | | BTC 0.000014528619406979<br>CEL 1459.08086514541<br>ETH 0.000007209079563395<br>MCDAI 0.0395174717513781<br>SNX 129.172855492533<br>USDC 36.400649402725 | | |
| 3.1.313354 | KÉVIN BARON | ADDRESS REDACTED | | | BTC 0.00112993584364511<br>MATIC 0.795663195480712<br>XRP 949.538093075391 | | |
| 3.1.313355 | KÉVIN BARONNIER | ADDRESS REDACTED | | | CEL 0.0106476224890543 | | |
| 3.1.313356 | KEVIN BARON-QUIJANO | ADDRESS REDACTED | | | BTC 0.532906679292763<br>ETH 3.0897824190953 | | |
| 3.1.313357 | KEVIN BARROW | ADDRESS REDACTED | | | AAVE 0.0242853331406036<br>CEL 1.24219401777978<br>ETH 0.000066303274968421 | ETH 0.00000001080394026 | |
| 3.1.313358 | KEVIN BARROW | ADDRESS REDACTED | | | BCH 0.000007090038881985<br>BTC 0.00000268074064175<br>DASH 0.000082596333298149<br>ETC 0.00113903355516404<br>ETH 0.000007225266674368<br>MCDAI 0.0198832272198886<br>XLM 0.155533379846213 | | |
| 3.1.313359 | KEVIN BARRY | ADDRESS REDACTED | | | CEL 30.0170966534495<br>XRP 1.21917178895926 | | |
| 3.1.313360 | KEVIN BARRY | ADDRESS REDACTED | | | AVAX 13.0274071777587<br>BTC 0.0068849068734531<br>ETH 3.07176979231556<br>MATIC 1713.18102714497 | ETH 0.100878289381042 | |
| 3.1.313361 | KEVIN BARRY | ADDRESS REDACTED | | | AAVE 0.631540174039968<br>CEL 2.73051153987563<br>MATIC 1.07603695526641<br>SNX 6.99548030241744 | | |
| 3.1.313362 | KEVIN BARTA | ADDRESS REDACTED | | | ADA 157.090077290112<br>BTC 0.0803952328514218<br>ETH 1.95913615462704<br>LTC 1.00310181320681<br>USDC 0.0492271408904457 | | |
| 3.1.313363 | KEVIN BARTHELEMY | ADDRESS REDACTED | | | LTC 0.00190342514316054 | | |
| 3.1.313364 | KEVIN BARTNIK | ADDRESS REDACTED | | | ADA 176.259631619462<br>BTC 0.0306540467334127<br>CEL 25.7089283965229<br>DOT 8.46194786535047<br>ETH 2.25597978886309<br>SOL 2.64004076866402 | | |
| 3.1.313365 | KEVIN BASEY | ADDRESS REDACTED | | | ADA 0.0785428480527829<br>BTC 0.000025567299297441<br>ETH 0.000198637573119611 | | |
| 3.1.313366 | KÉVIN BASTIAN | ADDRESS REDACTED | | | BTC 0.00104019058013986<br>CEL 2.35454657686988<br>XRP 363.84552671936 | | |
| 3.1.313367 | KEVIN BATES | ADDRESS REDACTED | | | ADA 10219.4730833949<br>BTC 0.0860138034923974<br>DASH 27.7225387306288<br>ETH 2.86908697235118<br>SUSHI 474.159730273898 | BTC 0.00170232461938327 | |
| 3.1.313368 | KEVIN BATES II | ADDRESS REDACTED | | | BTC 0.0973363818712376<br>LINK 107.898331822239<br>USDT ERC20 128.045721281189 | | |
| 3.1.313369 | KEVIN BATIONO | ADDRESS REDACTED | | | ADA 0.0104431264759203 | | |
| 3.1.313370 | KEVIN BATTLE | ADDRESS REDACTED | | | BTC 1.10485467256087<br>ETH 6.5333406389889<br>MATIC 638.475015454006 | | |
| 3.1.313371 | KEVIN BAUER | ADDRESS REDACTED | | | BTC 0.000000008453263855<br>CEL 0.00231503930361749<br>LINK 0.000057663695085526<br>MATIC 0.07370745210983<br>USDC 0.0297080239632398<br>USDT ERC20 0.00653142825701829 | | |
| 3.1.313372 | KEVIN BAUER | ADDRESS REDACTED | | | AVAX 0.13770909625276<br>BTC 0.000417915840122794<br>CEL 1525.27016830477<br>DOT 0.553019024072955<br>ETH 0.00440505515374407<br>LINK 0.193403160528236<br>MATIC 6.98496426328205<br>USDC 197650.843637707<br>USDT ERC20 217.092264852849<br>XRP 2738.18666147863 | | |
| 3.1.313373 | KEVIN BAUGHMAN | ADDRESS REDACTED | | | AAVE 0.00324928734093944<br>BAT 0.0490648493644651<br>BTC 0.010723388858375<br>COMP 0.000786067879998508<br>ETH 1.08342552004854<br>LINK 0.0263757652032499<br>MATIC 0.151478128212054<br>SNX 1.01803524536657<br>UNI 0.0281247748615582<br>USDT ERC20 561.321913930167 | AAVE 0.00005634809269902<br>BAT 1.39716986780067<br>COMP 0.000461722707857167<br>MATIC 2.01015242740934<br>SNX 0.000915148611489744<br>UNI 0.690717144736905<br>USDC 0.195<br>USDT ERC20 250.72 | |
| 3.1.313374 | KEVIN BAULEKE | ADDRESS REDACTED | | | BTC 0.00108348533282975<br>USDC 262.800642949352 | | |
| 3.1.313375 | KEVIN BAUMGART | ADDRESS REDACTED | | | BTC 0.000000000561929247<br>CEL 1.05074449024853<br>DASH 0.000000000564111112<br>XLM 0.000000009575857 | | |
| 3.1.313376 | KEVIN BAUMGARTNER | ADDRESS REDACTED | | | CEL 1.07012305858433 | | |
| 3.1.313377 | KEVIN BAUTISTA | ADDRESS REDACTED | | | XLM 8.42267792650175 | | |
| 3.1.313378 | KEVIN BAUWENS | ADDRESS REDACTED | | | BTC 0.0706638577867547<br>USDC 10247.5048211608 | | |
| 3.1.313379 | KEVIN BAYLES | ADDRESS REDACTED | | | AVAX 0.000047257413172937<br>BTC 0.360863014264331<br>ETH 0.0120036738719285<br>LINK 0.0315377971661261<br>LUNC 0.0830057800133232<br>MATIC 0.00509289924359169<br>SOL 0.00002485004118341<br>USDC 0.00292925044908002 | ADA 0.006863<br>AVAX 0.0474598485482951<br>ETH 0.000003199736662296<br>LINK 0.000035176986734649<br>LUNC 0.0660419011483944<br>MATIC 0.0297884826990565<br>SOL 0.0259917550966233 | |
| 3.1.313380 | KEVIN BAYS | ADDRESS REDACTED | | | ADA 3786.02277014387<br>BTC 0.0655084885647882<br>CEL 0.208130348495503<br>ETH 3.20107141198807<br>XLM 0.0681448349984142 | ADA 99.533446 | |
| 3.1.313381 | KEVIN BEACH | ADDRESS REDACTED | | | BNT 614.476562346471<br>BTC 0.000231400372471404<br>ETH 0.00603643136711135<br>USDC 1.21635657544752 | BTC 0.000000003886097501 | |
| 3.1.313382 | KEVIN BEARD | ADDRESS REDACTED | | | 1INCH 20.2516596637841<br>ETH 0.0518937835912069<br>MATIC 195.560065890032<br>SNX 14.9625187696969 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313383 | KEVIN BECH NIELSEN | ADDRESS REDACTED | | | CEL 2.85871053269257<br>DOT 5.5797705818 | | |
| 3.1.313384 | KEVIN BECKMANN | ADDRESS REDACTED | | | CEL 1.07215666521201 | | |
| 3.1.313385 | KEVIN BEDEL | ADDRESS REDACTED | | | USDC 0.0436082049216152 | | |
| 3.1.313386 | KÉVIN BEGUERIE | ADDRESS REDACTED | | | BTC 0.000065338430421065<br>CEL 1.05369323318007<br>OMG 0.0318447082191167 | | |
| 3.1.313387 | KEVIN BEIER | ADDRESS REDACTED | | | CEL 1.08962030023327 | | |
| 3.1.313388 | KEVIN BEIER | ADDRESS REDACTED | | | BTC 0.000000499714004662 | | |
| 3.1.313389 | KEVIN BELHUMEUR | ADDRESS REDACTED | | | BTC 0.000001850979302602<br>ETC 0.000096918205206993<br>ETH 0.000009934380978578<br>OMG 0.000174174175890771<br>SGB 0.000149059234352677<br>XRP 0.000975054473366638 | BTC 0.000000749014853477<br>ETH 0.00000064431382597 | |
| 3.1.313390 | KEVIN BELL | ADDRESS REDACTED | | | BTC 0.00238633862860651<br>ETH 0.0276479529705486 | | |
| 3.1.313391 | KEVIN BELLANCA | ADDRESS REDACTED | | | BTC 1.17486097669711<br>ETH 0.546199413242908<br>USDC 15393.2722879752 | | |
| 3.1.313392 | KÉVIN BELLINI | ADDRESS REDACTED | | | CEL 0.20818291744147<br>LTC 0.30597801 | | |
| 3.1.313393 | KEVIN BELORTAJA | ADDRESS REDACTED | | | BTC 0.0168480938877719 | | |
| 3.1.313394 | KEVIN BEMPAH | ADDRESS REDACTED | | | ADA 0.000213264623981474 | | |
| 3.1.313395 | KEVIN BENAVIDES | ADDRESS REDACTED | | | ADA 0.252990430890202<br>BTC 0.00265063535473435 | | |
| 3.1.313396 | KEVIN BENCKENDORF | ADDRESS REDACTED | | | BTC 0.00007000466089037 | | |
| 3.1.313397 | KEVIN BENJAMIN BEIER | ADDRESS REDACTED | | | BTC 0.000365555186182183 | | |
| 3.1.313398 | KEVIN BENNETT | ADDRESS REDACTED | | | ADA 0.698971917693076<br>BCH 0.00124669374975739<br>BTC 0.00124836968788751<br>CEL 9.39725845030755<br>DOT 0.0831027722957406<br>ETH 0.00094144672212951<br>MATIC 0.568732420141066<br>SNX 0.123097803346491<br>USDC 0.0256625383657876<br>XLM 0.0251793699052918 | | |
| 3.1.313399 | KEVIN BENNETT | ADDRESS REDACTED | | | BNB 0.000000009777814047<br>CEL 0.0453980681038396<br>LTC 0.00184566145055085<br>XLM 0.0625943892993566<br>XRP 0.149380288373997 | | |
| 3.1.313400 | KEVIN BENTLAGE | ADDRESS REDACTED | | | BTC 0.101460657893971 | | |
| 3.1.313401 | KEVIN BENTOLILA | ADDRESS REDACTED | | | CEL 0.0103167912197498 | | |
| 3.1.313402 | KEVIN BENZ | ADDRESS REDACTED | | | BTC 0.00000218869831985 | | |
| 3.1.313403 | KEVIN BERG | ADDRESS REDACTED | | | BTC 0.487817167428066<br>ETH 1.44447117171166<br>MCDAI 0.155284103347269<br>USDC 11802.1370187854 | | |
| 3.1.313404 | KEVIN BERG | ADDRESS REDACTED | | | ADA 127.262837720639<br>AVAX 7.34914726456939<br>BTC 0.24762782446531<br>ETH 1.13216799038045<br>LINK 28.0984550619946<br>MATIC 280.639009873502<br>SOL 0.79129524195962<br>SUSHI 43.533572043738 | BTC 0.02 | |
| 3.1.313405 | KEVIN BERG | ADDRESS REDACTED | | | ADA 12138.4316883826<br>BTC 1.03374357183371<br>ETH 0.00097119728401476<br>LINK 148.716585475944<br>MATIC 781.950733442513 | | |
| 3.1.313406 | KEVIN BERGER | ADDRESS REDACTED | | | ADA 3.22544382107672<br>BTC 0.00231735669763129<br>ETH 0.0163892666395951 | | |
| 3.1.313407 | KEVIN BERGERON | ADDRESS REDACTED | | | CEL 0.199461716783207<br>MATIC 4.96123095 | | |
| 3.1.313408 | KEVIN BERLEMONT | ADDRESS REDACTED | | | ADA 0.110201505669509<br>BNB 0.00001165<br>BTC 0.125617837436967<br>CEL 2.22471808711191<br>ETH 0.29345234325984<br>USDC 8151.05369876088<br>USDT ERC20 6.78026656924826 | | |
| 3.1.313409 | KEVIN BERNEY | ADDRESS REDACTED | | | BTC 0.0408956972033961<br>CEL 2.01204604025757<br>ETH 0.877137471600894<br>MCDAI 100 | | |
| 3.1.313410 | KEVIN BERNIL FELISILDA | ADDRESS REDACTED | | | BTC 0.103576717959406<br>CEL 18.1152727190003<br>ETH 2.15217134862784<br>USDC 373.17396169609 | | |
| 3.1.313411 | KEVIN BERREVOETS | ADDRESS REDACTED | | | CEL 1.14498915523324<br>DASH 4.23204375296636<br>EOS 310.217774910815<br>LTC 25.6396850875574<br>ZEC 3.84292991191286 | | |
| 3.1.313412 | KEVIN BERTHELET-DEMERS | ADDRESS REDACTED | | | ADA 200.198109<br>AVAX 2.02178768256804<br>BTC 0.00294868167832167<br>CEL 25.772030434621<br>DOT 4<br>EOS 15<br>MATIC 80<br>SOL 11.210531087<br>XRP 100.75 | | |
| 3.1.313413 | KEVIN BERTOLASIO | ADDRESS REDACTED | | | BTC 0.0120072892549203<br>DOT 14.7480535953072<br>EOS 11.8694382318904<br>MATIC 86.7811226094304<br>SNX 408.323093449273 | | |
| 3.1.313414 | KEVIN BEYRAND | ADDRESS REDACTED | | | BTC 0.00091581<br>CEL 12.5001677475672<br>ETH 0.0124875458280939 | | |
| 3.1.313415 | KEVIN BHIMANI | ADDRESS REDACTED | | | BTC 0.00114929318469141<br>CEL 2.10219263703639 | | |
| 3.1.313416 | KEVIN BIANCHI | ADDRESS REDACTED | | | BTC 0.000152810969801296<br>ETH 0.00011983528494258 9 | | |
| 3.1.313417 | KEVIN BIANZANI | ADDRESS REDACTED | | | BAT 59.1496089159656<br>BTC 0.00590318828354171<br>BUSD 13.2984865995216<br>CEL 0.987486781306443<br>DOT 13.9413782271396<br>ETH 0.000055674500111444<br>USDC 0.0150604397076716<br>USDT ERC20 8.31494699065065 | | |
| 3.1.313418 | KEVIN BIDECANT | ADDRESS REDACTED | | | BTC 0.000000930425957824<br>CEL 0.130686910432555<br>MATIC 0.769082608276644 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313419 | KEVIN BIEGEL | ADDRESS REDACTED | | | BTC 0.000636924792672578 | BTC 0.000000000615288846 | |
| 3.1.313420 | KEVIN BIERI | ADDRESS REDACTED | | | BTC 0.0517562204801088<br>DOT 32.0878504554461<br>ETH 0.726789571772057 | | |
| 3.1.313421 | KÉVIN BIHOUÉE | ADDRESS REDACTED | | | BTC 0.000000009203297104<br>CEL 54.3115132145186 | | |
| 3.1.313422 | KEVIN BJORN HELMS | ADDRESS REDACTED | | | ETH 0.00161718873489409 | | |
| 3.1.313423 | KEVIN BJORNSEN | ADDRESS REDACTED | | | BTC 0.000554872706001279<br>LTC 1.211381814752<br>MCDAI 0.0570999077496279<br>USDC 11070.4336638942 | | |
| 3.1.313424 | KEVIN BLACKHURST | ADDRESS REDACTED | | | ADA 32324.9052981857<br>BTC 2.01475014528001<br>CEL 11013.9989381078<br>DASH 0.00001755656895486<br>ETH 2.52608869762031<br>LINK 1146.93471039863<br>LTC 0.000006472500050056<br>MATIC 5880.22274286504<br>TUSD 0.43969445009209<br>USDC 0.0876820396650288<br>XLM 2.04404976669065 | DASH 0.053168099639955<br>USDC 190.770194429314 | |
| 3.1.313425 | KEVIN BLAIR | ADDRESS REDACTED | | | AVAX 13.2393858213119 | | |
| 3.1.313426 | KEVIN BLAKE | ADDRESS REDACTED | | | BTC 0.000000003548869452<br>CEL 0.210921972568827 | | |
| 3.1.313427 | KEVIN BLAKE | ADDRESS REDACTED | | | BTC 0.00109733690390159<br>ETH 0.520414921181776 | | |
| 3.1.313428 | KEVIN BLAKE SWIATEK | ADDRESS REDACTED | | | ADA 10693.1184271887<br>BTC 0.321359872082747<br>DOT 2.03135132855234<br>ETH 17.9189679291472<br>LTC 2.30795644289025 | | |
| 3.1.313429 | KEVIN BLANK | ADDRESS REDACTED | | | BTC 0.00196942899017935 | | |
| 3.1.313430 | KEVIN BLANKENHORN | ADDRESS REDACTED | | | ADA 12550.5501087034<br>BTC 1.49376743467231<br>ETH 8.61090633502406 | ETH 0.205112 | |
| 3.1.313431 | KEVIN BLESSUM | ADDRESS REDACTED | | | ADA 0.0924608807668296<br>BTC 0.000400501531296793<br>ETH 0.00198736237895611<br>GUSD 5.32510054430247<br>MATIC 3.47716007687798<br>USDC 0.275791364066786 | BTC 0.000000092216468681<br>ETH 0.000000293418750926<br>GUSD 0.0032146607243438<br>MATIC 0.000000245904814225<br>USDC 0.000000978714846907 | |
| 3.1.313432 | KEVIN BLOM | ADDRESS REDACTED | | | BTC 0.000005201240742961<br>DOT 0.0700849569626889 | | |
| 3.1.313433 | KÉVIN BLOMBOU | ADDRESS REDACTED | | | CEL 0.0939972252432298<br>USDT ERC20 7.63622607653826 | | |
| 3.1.313434 | KEVIN BLOUSE | ADDRESS REDACTED | | | BTC 0.0838968557584617<br>MATIC 775.943358060471<br>SOL 1.79561220654146 | | |
| 3.1.313435 | KEVIN BLOYE | ADDRESS REDACTED | | | ADA 2.48143058060906<br>BTC 0.0210859260086124<br>ETH 0.254800142050231 | | |
| 3.1.313436 | KEVIN BOBBITT | ADDRESS REDACTED | | | BTC 0.0144994165906207<br>LTC 0.540066242308729<br>MATIC 175.107458385109<br>XLM 0.196203148241187 | | |
| 3.1.313437 | KÉVIN BODET | ADDRESS REDACTED | | | BTC 0.037087821813049<br>CEL 7.21178556831696<br>ETH 0.518414266601232<br>USDC 513.951111216766 | | |
| 3.1.313438 | KEVIN BOGER | ADDRESS REDACTED | | | BTC 0.256994683417371<br>ETH 0.000004652021580554<br>MATIC 0.993654540594046<br>USDC 0.00688298670011515<br>XRP 370.120258 | | |
| 3.1.313439 | KEVIN BOGNIAK | ADDRESS REDACTED | | | BTC 0.000000000585186815<br>USDC 0.000502854830552493 | BTC 0.000000593406638786<br>USDC 0.616403891027085 | |
| 3.1.313440 | KEVIN BOHRER | ADDRESS REDACTED | | | ADA 0.000712945815088993<br>BTC 0.000000014757280277<br>USDC 0.298315594187449 | | |
| 3.1.313441 | KEVIN BONAPART | ADDRESS REDACTED | | | CEL 1.06032752770233 | | |
| 3.1.313442 | KEVIN BONAR | ADDRESS REDACTED | | | BTC 0.000000474831360965<br>USDC 0.00503239217727288 | | |
| 3.1.313443 | KEVIN BONE | ADDRESS REDACTED | | | BTC 0.000001164781755263<br>ETH 1.6176395743682 | | |
| 3.1.313444 | KEVIN BONE | ADDRESS REDACTED | | | AAVE 2.12772128457739<br>BTC 0.0139489081229265<br>CEL 0.082278565581474<br>ETH 3.93532360529852<br>LUNC 0.0630410520411343<br>SNX 112.369551605556<br>UNI 49.648564990322 | | |
| 3.1.313445 | KEVIN BONENFANT | ADDRESS REDACTED | | | BTC 0.00200246<br>CEL 1.76579104910076 | | |
| 3.1.313446 | KEVIN BÖNNEMANN | ADDRESS REDACTED | | | BTC 0.00695159286631259 | | |
| 3.1.313447 | KEVIN BOODRAM | ADDRESS REDACTED | | | AVAX 0.967909985555725<br>BTC 0.0123577005699207<br>CEL 7.73795984051278<br>MATIC 223.593147722092<br>USDC 235.698462467779 | | |
| 3.1.313448 | KEVIN BOOKER | ADDRESS REDACTED | | | BTC 0.85<br>CEL 646.871083850424<br>ETH 3.995 | | |
| 3.1.313449 | KEVIN BORCHERDT | ADDRESS REDACTED | | | BTC 0.000003621819850826 | | |
| 3.1.313450 | KEVIN BORDEN | ADDRESS REDACTED | | | ADA 0.00466564846857013 | | |
| 3.1.313451 | KEVIN BORENSZTEJN | ADDRESS REDACTED | | | BTC 0.000003823667545024<br>XRP 0.845710425185753 | | |
| 3.1.313452 | KEVIN BORG | ADDRESS REDACTED | | | BTC 0.00122624064063731<br>CEL 9.27669750032079<br>DASH 1.22643345<br>XRP 1062.343343 | | |
| 3.1.313453 | KEVIN BORJA | ADDRESS REDACTED | | | ADA 2945.49946431077<br>BTC 0.107978962294992 | | |
| 3.1.313454 | KEVIN BORK | ADDRESS REDACTED | | | AAVE 0.00496660755375406<br>ADA 1.34735313704204<br>BTC 0.000011136719638372<br>DOT 0.0777814359238228<br>ETH 0.00257728964911111<br>LINK 0.036683328250769<br>MATIC 0.792682240545899<br>USDC 0.0211579150398245 | ADA 0.000000575587824062<br>DOT 0.000000000082531236 | |
| 3.1.313455 | KEVIN BORNATSCH | ADDRESS REDACTED | | | USDC 0.00254429399084882 | USDC 3.0194312412365 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313456 | KEVIN BORREGO | ADDRESS REDACTED | | | ADA 1512.43723732018<br>BTC 0.295709420607284<br>CEL 4.47262596086716<br>DOT 12.7262468585158<br>ETH 1.51985321856611<br>GUSD 0.107279156403992<br>MATIC 0.656545678352202<br>SNX 0.0609956522831318<br>SOL 2.34853103859068<br>USDC 0.169382109210071<br>XLM 257.651434342883 | USDC 13.7853801196642 | |
| 3.1.313457 | KEVIN BORROMEO | ADDRESS REDACTED | | | BTC 0.000001218572860668 | | |
| 3.1.313458 | KEVIN BORROR | ADDRESS REDACTED | | | AAVE 0.110237785723782<br>BAT 65.5334070760739<br>BNT 12.7365844707007<br>BTC 0.0225349212473449<br>CEL 15.4397457840853<br>ETC 0.106728801942755<br>ETH 0.0400708225338881<br>GUSD 996.559430529091<br>LINK 1.04854490977842<br>LTC 0.382042183943897<br>MATIC 368.786654345654<br>SNX 4.42084990993965<br>UNI 1.39495348172404<br>XLM 1873.70813570021<br>XRP 2283.680505 | | |
| 3.1.313459 | KEVIN BOSCHETTI | ADDRESS REDACTED | | | USDC 659.991537683161 | | |
| 3.1.313460 | KEVIN BOUDREAU | ADDRESS REDACTED | | | AAVE 0.000041431897575048<br>BNT 0.00109478485936254<br>BTC 0.000001240866893811<br>CEL 0.362540350693232<br>ETH 0.000231563706414037<br>LINK 0.179873019313121<br>SNX 0.0127456936487676<br>USDC 197.958375187229 | | |
| 3.1.313461 | KEVIN BOUHADANA | ADDRESS REDACTED | | | BTC 0.000000094136309002<br>CEL 0.458143169738366<br>USDT ERC20 13.9531978307474 | | |
| 3.1.313462 | KEVIN BOUN | ADDRESS REDACTED | | | ADA 4371.20167062729<br>BTC 0.000174878653607823<br>CEL 3.04287381313061<br>DOT 351.282477374452<br>LUNC 26.26288304577<br>USDC 405.559831536184 | | |
| 3.1.313463 | KEVIN BOURCELLIER | ADDRESS REDACTED | | | CEL 3.10149362763898<br>ZRX 1.73917789997837 | | |
| 3.1.313464 | KEVIN BOURCIER | ADDRESS REDACTED | | | ETH 0.00000173825379817 | | |
| 3.1.313465 | KEVIN BOURDEAU | ADDRESS REDACTED | | | CEL 0.00716496550132079 | | |
| 3.1.313466 | KEVIN BOURGUIGNON | ADDRESS REDACTED | | | BTC 0.00170567314597022<br>CEL 1.26838036495424<br>XLM 2091.797458 | | |
| 3.1.313467 | KEVIN BOURNE | ADDRESS REDACTED | | | ADA 240.384591<br>AVAX 0.00000001<br>BTC 0.0136725998668475<br>CEL 39.1469705040858<br>ETH 0.346533905407526<br>LINK 20.170268962635<br>LTC 0.92229226<br>MANA 205.93735115<br>MATIC 228.008789553617<br>WBTC 0.01752181 | | |
| 3.1.313468 | KEVIN BOWEN | ADDRESS REDACTED | | | BTC 0.00116339628606199<br>USDC 2.36467976472528 | | |
| 3.1.313469 | KEVIN BOWER | ADDRESS REDACTED | | | CEL 1.06711871313122 | | |
| 3.1.313470 | KEVIN BOWES | ADDRESS REDACTED | | | BTC 0.136910868043324 | | |
| 3.1.313471 | KEVIN BOYCE | ADDRESS REDACTED | | | ADA 73.7243672686046<br>CEL 1.1101436960839<br>MATIC 52.6763623171548 | | |
| 3.1.313472 | KÉVIN BOYRIVENT | ADDRESS REDACTED | | | AAVE 1.54666<br>BTC 0.00112077336192418<br>CEL 39.2776039980326<br>COMP 2.8<br>MATIC 2.45890702259646<br>UNI 29.39343192 | | |
| 3.1.313473 | KEVIN BOZARTH | ADDRESS REDACTED | | | AVAX 11.3302703407226<br>BTC 0.228970969450541<br>DOT 41.8744421088615<br>ETH 2.64424839542874<br>MATIC 832.992172401179<br>USDC 10398.9082826534 | | |
| 3.1.313474 | KEVIN BRACKEN | ADDRESS REDACTED | | | BTC 0.412089205704832<br>DOGE 1983.30144280141<br>ETH 7.1276850370678<br>USDC 1072.88290339538<br>USDT ERC20 359.528039668305 | | |
| 3.1.313475 | KEVIN BRADBURY | ADDRESS REDACTED | | | BTC 0.000001588997574883<br>ETH 78.2185396660157<br>GUSD 2.94128785671619 | BTC 0.000000130274986823<br>ETH 6.31130858418068<br>GUSD 2893.24706714699 | |
| 3.1.313476 | KEVIN BRADFORD | ADDRESS REDACTED | | | BTC 0.00178412200653724<br>CEL 0.000423593200345716<br>LTC 0.000000009909002587<br>LUNC 1009.86592930691<br>USDC 0.000000954801097406 | | |
| 3.1.313477 | KEVIN BRADLEY | ADDRESS REDACTED | | | BTC 0.000001066268166354<br>ETH 0.0000165613385360579<br>USDC 0.0677511360524818 | ETH 0.07802279<br>USDC 0.000000576320320058 | |
| 3.1.313478 | KEVIN BRADLEY | ADDRESS REDACTED | | | BTC 0.000010899843461444<br>CEL 1.0789975968347<br>XLM 32.6156880294579 | | |
| 3.1.313479 | KEVIN BRADLEY | ADDRESS REDACTED | | | ADA 1008.96767861947<br>BTC 0.0561491806839752<br>ETH 4.20978917788957 | ADA 19.461166<br>BTC 0.00034454 | |
| 3.1.313480 | KEVIN BRADY | ADDRESS REDACTED | | | BTC 0.00220456850829247<br>CEL 72.5586360730847 | | |
| 3.1.313481 | KEVIN BRADY | ADDRESS REDACTED | | | BTC 0.206661623846953<br>ETH 1.05433120899341<br>SNX 181.445023482971 | | |
| 3.1.313482 | KEVIN BRAGER | ADDRESS REDACTED | | | USDC 21358.2879246469 | | |
| 3.1.313483 | KEVIN BRAGG | ADDRESS REDACTED | | | ADA 21.1230712909474<br>BTC 0.011214564805018<br>DOT 5.33987853702183<br>ETH 0.109525993773387<br>LINK 1.50892116930514<br>LTC 0.282651391739561<br>MATIC 32.9679509460809<br>USDC 0.167699388544443<br>XLM 183.470767080714 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313484 | KEVIN BRAGLIA | ADDRESS REDACTED | | | ADA 0.00290703153161114<br>BTC 0.000000311560779959<br>ETH 0.000006201463521288<br>LINK 0.0425508845130059<br>MATIC 0.00635633320263799<br>MCDAI 0.00765342964792498<br>SNX 0.342229983780567<br>SOL 0.000170827321641055<br>USDC 0.0251571362704942 | ADA 3.19876550765089<br>BTC 0.000000000017912463<br>MATIC 3.96343342706903<br>MCDAI 4.75256872641905<br>SOL 0.000121042660944757<br>USDC 0.000000232788113539 | |
| 3.1.313485 | KEVIN BRAHIM CHAUVEAU | ADDRESS REDACTED | | | BTC 0.000000126604381215999<br>SOL 0.00844186729324231 | | |
| 3.1.313486 | KEVIN BRANDON DELGADO | ADDRESS REDACTED | | | ETH 0.00152178771250688 | | |
| 3.1.313487 | KEVIN BRANDSTETTER | ADDRESS REDACTED | | | BAT 0.381164228287365<br>BSV 0.142605311362364<br>BTC 0.000080087793896523<br>CEL 0.377112752458753<br>ETH 0.000172550409692845<br>XRP 0.43039305728303 | BTC 0.0261590303821753 | |
| 3.1.313488 | KEVIN BRANDT | ADDRESS REDACTED | | | ADA 307.215195333385<br>BTC 0.0010335275694626<br>SNX 32.7082618816399 | | |
| 3.1.313489 | KEVIN BRATLAND | ADDRESS REDACTED | | | ADA 92.092417476344<br>BTC 0.519163636227549<br>ETH 1.27988483464292<br>LTC 16.8278175497219 | | |
| 3.1.313490 | KEVIN BRATT | ADDRESS REDACTED | | | BTC 0.587638033243974<br>CEL 1.14335702806771<br>ETH 1.09821116037079<br>USDC 11.5433868384443 | | |
| 3.1.313491 | KEVIN BRAVO VERA | ADDRESS REDACTED | | | CEL 0.105681271308866<br>SGB 0.704672384007329<br>XRP 3.25075438631165 | | |
| 3.1.313492 | KEVIN BRAY | ADDRESS REDACTED | | | ADA 0.235198191903467<br>BTC 0.426480322209415<br>COMP 0.00000750380395250999<br>DOT 0.031912596012064<br>ETH 0.000188831584667892<br>GUSD 0.898155603650508<br>MATIC 3.89442203809593<br>USDT ERC20 1015.82998474298 | USDT ERC20 0.14 | |
| 3.1.313493 | KEVIN BRAY | ADDRESS REDACTED | | | BAT 548.403972813618<br>BTC 0.0138968034870693<br>CEL 738.844944750155<br>EOS 0.0013041205022322<br>ETH 18.4365448027354<br>LINK 162.905355331251<br>LTC 2.3676145714786<br>SGB 1588.80486688298<br>USDC 783.230548684006<br>XLM 6.94709649947995<br>XRP 2892.99110168644<br>ZRX 0.00901778391023508 | | |
| 3.1.313494 | KEVIN BRENES | ADDRESS REDACTED | | | BTC 0.0318737977713004<br>CEL 0.157983903777929<br>ETH 0.228757796179844<br>MATIC 971.182449920924<br>USDT ERC20 96.1519673093616 | | |
| 3.1.313495 | KEVIN BRENNAN GUZI | ADDRESS REDACTED | | | BTC 0.255539308695995 | | |
| 3.1.313496 | KEVIN BREWER | ADDRESS REDACTED | | | BTC 0.000007625032936983<br>SNX 4.58062466289512 | | |
| 3.1.313497 | KEVIN BREWER | ADDRESS REDACTED | | | BTC 0.892587032546748<br>MATIC 403.625001388162 | | |
| 3.1.313498 | KEVIN BRIAN HUTCHINSON | ADDRESS REDACTED | | | BTC 0.949296735366532 | | |
| 3.1.313499 | KEVIN BRIAN PIZZOLO | ADDRESS REDACTED | | | BTC 0.000001892082158982<br>MATIC 1.68511619472626 | BTC 0.000000000642663267 | |
| 3.1.313500 | KEVIN BRIGHENTI | ADDRESS REDACTED | | | BTC 0.00001143186764616<br>CEL 6.32549461433257<br>MATIC 95.93115152<br>XAUT 0.02886 | | |
| 3.1.313501 | KEVIN BRITO | ADDRESS REDACTED | | | BTC 0.00000384325956078699 | | |
| 3.1.313502 | KEVIN BRITTEN | ADDRESS REDACTED | | | BTC 0.00686640944113282<br>CEL 21.8800406094616 | | |
| 3.1.313503 | KEVIN BROCAR | ADDRESS REDACTED | | | COMP 2.48370406393306<br>KNC 693.827080234338<br>MATIC 1.57525200367723 | | |
| 3.1.313504 | KEVIN BROCHU | ADDRESS REDACTED | | | BTC 0.000389362060104798<br>ETH 0.000344866443436459<br>MATIC 0.126801025248836 | | |
| 3.1.313505 | KEVIN BRODERICK | ADDRESS REDACTED | | | BTC 0.0804122807710011 | | |
| 3.1.313506 | KEVIN BROGAN | ADDRESS REDACTED | | | AAVE 2.68637541476855<br>ADA 423.296130227868<br>BTC 0.1751158379<br>CEL 0.0849822781978982<br>DOGE 952.931782544134<br>DOT 59.0901050067922<br>ETH 0.54270475975525<br>LTC 0.066100004339357<br>LUNC 7.18426932130031<br>MATIC 308.651420622723<br>SNX 28.1984319329685<br>USDT ERC20 275.323219742399<br>XLM 686.847555938574 | | |
| 3.1.313507 | KEVIN BROGLE | ADDRESS REDACTED | | | ADA 7474.23741174442<br>BTC 0.389062714954788<br>ETH 12.9395632350446<br>GUSD 15.5048381261609 | BTC 0.00043946604376028<br>ETH 0.000000541558002534<br>USDC 7.562 | |
| 3.1.313508 | KEVIN BRONSDIJK | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 260.345723130643 | | |
| 3.1.313509 | KEVIN BROSTEAUX | ADDRESS REDACTED | | | BTC 0.000000007871679924<br>CEL 0.327780537184919 | | |
| 3.1.313510 | KEVIN BROTMAN | ADDRESS REDACTED | | | BTC 0.000580569067840439<br>MCDAI 19.8030127514684 | | |
| 3.1.313511 | KEVIN BROTSKI | ADDRESS REDACTED | | | AAVE 0.000824091539155492<br>ADA 1.17112720298967<br>BTC 0.000059635944937231<br>LINK 0.00697472105063269<br>MATIC 1.52570587131239 | | |
| 3.1.313512 | KEVIN BROTZMAN | ADDRESS REDACTED | | | BTC 0.000042959262517292 | | |
| 3.1.313513 | KEVIN BROWN | ADDRESS REDACTED | | | ADA 0.800732579315264<br>BAT 0.283490238955815<br>BTC 0.244577791143744<br>CEL 1.11786382785341<br>DOT 72.8213198832125<br>ETH 4.49845965004581<br>LTC 4.5936285699852<br>MATIC 23443.1610650613<br>SNX 8039.76968025876<br>XLM 0.00126086369720355<br>ZEC 0.00148420210336599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313514 | KEVIN BROWN | ADDRESS REDACTED | | | BTC 0.0105143758368525<br>USDC 1008.98474607892 | | |
| 3.1.313515 | KEVIN BROWN | ADDRESS REDACTED | | | ADA 0.0102211505829148<br>BTC 0.000000354726925787<br>CEL 0.0865196651123426<br>ETH 0.000000095531111758<br>USDC 0.155097115190314 | ADA 0.000000020634766161<br>BTC 0.00000000167683289<br>CEL 0.000013706589504302 | |
| 3.1.313516 | KEVIN BROWN | ADDRESS REDACTED | | | BTC 0.00000034173423882<br>MATIC 160.448390069844<br>XLM 0.0354756555205986<br>XRP 0.221463413437538 | | |
| 3.1.313517 | KEVIN BROWN | ADDRESS REDACTED | | | BSV 0.000133730019451575<br>BTC 0.000003945683370457<br>COMP 0.00229576367873483<br>GUSD 1.76441043046095<br>MATIC 0.551868079192613<br>ZRX 0.141501975983589 | | BTC 0.00267239902621256<br>XRP 102.3 |
| 3.1.313518 | KEVIN BROWN | ADDRESS REDACTED | | | ADA 106.600211928293<br>BTC 0.0008668356290705 | | |
| 3.1.313519 | KEVIN BROWN | ADDRESS REDACTED | | | BTC 0.000448825170958246<br>ETH 0.543454994144414 | | |
| 3.1.313520 | KEVIN BROWN | ADDRESS REDACTED | | | BTC 0.000061973616679436 | | |
| 3.1.313521 | KEVIN BRUCE | ADDRESS REDACTED | | | CEL 1.0886962821722 | | |
| 3.1.313522 | KÉVIN BRUNELLIERE | ADDRESS REDACTED | | | BCH 1.05167643593873<br>BTC 0.000222460393097124<br>CEL 87.7146764707321<br>LTC 5.10133813081449 | | |
| 3.1.313523 | KEVIN BRUNNER | ADDRESS REDACTED | | | BTC 0.000841906146788884<br>ETH 0.00371936652353719 | BTC 0.000000181858451953<br>ETH 0.000000704193796869 | |
| 3.1.313524 | KEVIN BRUNO | ADDRESS REDACTED | | | LINK 0.274611640742698 | | |
| 3.1.313525 | KEVIN BRUNO | ADDRESS REDACTED | | | BTC 0.000005516997712744<br>CEL 0.0401380338492531<br>ETH 0.000006 | | |
| 3.1.313526 | KEVIN BRUNOLD | ADDRESS REDACTED | | | BTC 0.00121424958111115<br>USDC 6125.87852525884 | | |
| 3.1.313527 | KEVIN BRYANT | ADDRESS REDACTED | | | ADA 0.978147651570672<br>BCH 0.00030162848452028<br>BTC 0.00000025840883691<br>CEL 1.10973431329618<br>DOT 0.000769456299866598<br>ETH 0.000001989121282358<br>LINK 0.000039546609205657<br>MATIC 1.2351831328885<br>USDC 2.45644794379527<br>XLM 2.74259217250711 | ADA 1043.25857750681<br>BCH 0.000000007793471949<br>BTC 0.000000007998223517<br>DOT 0.376327942756111<br>LINK 0.0966366532229069<br>MATIC 746.79717069637 | |
| 3.1.313528 | KEVIN BRYANT BOWMAN | ADDRESS REDACTED | | | ADA 2117.24188148899<br>AVAX 113.586067507824<br>BTC 0.742253448111956<br>CEL 413.512697359856<br>DOT 334.243102839563<br>ETH 7.91562002572943<br>MATIC 3344.07596119618<br>SNX 422.355098645852<br>SOL 79.8758610654631 | | |
| 3.1.313529 | KEVIN BRYN THOMAS | ADDRESS REDACTED | | | ADA 1894.94654796318<br>BTC 0.000354549374411181<br>ETH 0.00151890506066684<br>LINK 59.0234479546561<br>USDC 10620.464044494<br>XLM 1235.26516353518 | BTC 0.00000083<br>ETH 0.000000392141519633 | |
| 3.1.313530 | KEVIN BRYSON | ADDRESS REDACTED | | | BTC 0.000000040814980766 | | |
| 3.1.313531 | KEVIN BUCHANAN | ADDRESS REDACTED | | | BCH 0.000063699644632445<br>BTC 0.000000602451101496<br>CEL 78.6794798262976<br>XAUT 0.000000836106526252<br>XRP 0.000000857761857966 | | |
| 3.1.313532 | KEVIN BUCHANAN | ADDRESS REDACTED | | | BTC 0.0100038243529647<br>CEL 11.6398213297699 | | |
| 3.1.313533 | KEVIN BUCK | ADDRESS REDACTED | | | ADA 0.534686628614877<br>BTC 0.00600437857754208<br>LTC 0.000913381826551926<br>MATIC 1144.1799594071<br>USDC 0.440912202425851 | BTC 0.00128067 | |
| 3.1.313534 | KEVIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.000811902801568413<br>CEL 216.668800463937 | | |
| 3.1.313535 | KEVIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.000000715808174952<br>ETH 0.00000662276928853 | | |
| 3.1.313536 | KEVIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.0161998133406164 | | |
| 3.1.313537 | KEVIN BUCKLEY | ADDRESS REDACTED | | | BTC 0.00000141690758799<br>COMP 0.0024801515860803<br>ETH 0.00426316916748253<br>MANA 0.0903829380444522<br>MATIC 1.79191280908353<br>USDC 0.34528270709457<br>ZEC 0.00142487891408445 | BTC 2.44686231193598<br>ETH 16.056353111063<br>MANA 2679.33402752292<br>MATIC 1044.03120895623 | |
| 3.1.313538 | KEVIN BUHLER | ADDRESS REDACTED | | | BTC 2.02912294242086<br>BUSD 11.1076954831022<br>ETH 66.5470078201395<br>USDC 66786.1703216119 | | |
| 3.1.313539 | KEVIN BUI | ADDRESS REDACTED | | | BTC 0.000000004350113848<br>CEL 1.08380790484428 | | |
| 3.1.313540 | KÉVIN BUISSET | ADDRESS REDACTED | | | BTC 0.00000000510927394<br>CEL 0.0349380939683766<br>USDC 0.000000818268060437 | | |
| 3.1.313541 | KEVIN BUJ | ADDRESS REDACTED | | | BTC 0.000625731023846655<br>CEL 1.05273220080747<br>USDT ERC20 0.278881906036501 | | |
| 3.1.313542 | KEVIN BULBUC | ADDRESS REDACTED | | | ADA 670.740999121023<br>BTC 0.00402409787940464<br>CEL 15.9028023337975<br>XRP 3032.24990022487 | | |
| 3.1.313543 | KEVIN BULL | ADDRESS REDACTED | | | BTC 0.011150396715084<br>DOT 1.2483486488067<br>ETH 0.522424812328384<br>MATIC 229.882784061305<br>USDC 32075.6588184222 | | |
| 3.1.313544 | KEVIN BUNN | ADDRESS REDACTED | | | ADA 208.533293228306<br>BTC 0.0562396574713641<br>ETH 3.35693280499803<br>LINK 8.62201673391938<br>LTC 1.78809332651656<br>MANA 134.651670533049<br>USDC 0.363904883750074<br>XLM 422.209800937774 | USDC 0.000000499075301175 | |
| 3.1.313545 | KEVIN BUREAU | ADDRESS REDACTED | | | BTC 0.000001327331654726<br>CEL 0.0242901023833948<br>ETH 0.000012128539458668<br>XRP 0.0709240032754944 | | |
| 3.1.313546 | KEVIN BURG | ADDRESS REDACTED | | | BTC 0.0815636316664205 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313547 | KEVIN BURKE | ADDRESS REDACTED | | | BTC 0.00000011124045538<br>LINK 0.000246990457125913<br>USDC 5.28971105972598 | | |
| 3.1.313548 | KEVIN BURKE | ADDRESS REDACTED | | | AAVE 0.482751577698061<br>ADA 330.710110919429<br>BTC 0.00440905502287878<br>ETH 0.0381502113504041<br>LINK 10.5658347196847<br>MATIC 119.896766086311<br>SNX 134.71492824432<br>UNI 5.49408042975158 | | |
| 3.1.313549 | KEVIN BURKE | ADDRESS REDACTED | | | BTC 0.0952725199592741<br>DOT 82.5691721549085<br>ETH 0.00231046091840609<br>USDT ERC20 2900.64061591624 | | |
| 3.1.313550 | KEVIN BURKENSTOCK | ADDRESS REDACTED | | | AVAX 10.4557429350831<br>BTC 0.108505884487578<br>COMP 0.000118253315076793<br>ETH 2.97717836226526<br>LINK 0.0587122472356245<br>SNX 0.104219090081071<br>USDC 1.65403637743121 | | AVAX 0.760167236792094 |
| 3.1.313551 | KEVIN BURNETT | ADDRESS REDACTED | | | BTC 0.000001793083510001<br>DOT 0.00459794350648803<br>ETH 0.0000278761246393009 | | |
| 3.1.313552 | KEVIN BURSEY | ADDRESS REDACTED | | | ADA 1813.61003358677<br>BAT 121.03966210481<br>BNB 1.11437816429498<br>BTC 0.0000397725773638039<br>CEL 709.603841028767<br>DOT 13.030379<br>MATIC 3359.9245775188<br>SGB 85.5249820350959<br>SNX 2.99811<br>SOL 0.0124781893612005<br>USDC 933.032477196236<br>XRP 554. | | |
| 3.1.313553 | KEVIN BURTON | ADDRESS REDACTED | | | BTC 0.000000118968240896 | | |
| 3.1.313554 | KEVIN BUSA | ADDRESS REDACTED | | | MCDAI 6.43193912699876<br>USDC 21.7216126732293<br>XLM 54.0590028499289 | | |
| 3.1.313555 | KEVIN BUSH | ADDRESS REDACTED | | | BTC 0.0921806208779975<br>DOGE 3009.93716063321<br>ETH 3.04797903626944<br>MATIC 1876.86570285501<br>USDC 1.37647018471047 | | |
| 3.1.313556 | KEVIN BUTA | ADDRESS REDACTED | | | BTC 0.00167144461124855<br>CEL 0.35770031643223<br>XRP 7273.46878194715 | | |
| 3.1.313557 | KEVIN BYGVRAA KAAD | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 1.86665245736612<br>ETH 0.00020373<br>LTC 0.00010954 | | |
| 3.1.313558 | KEVIN BYRNE | ADDRESS REDACTED | | | BTC 0.000002364856901851<br>MCDAI 0.119255602054518<br>USDC 0.1896425963419 | | |
| 3.1.313559 | KEVIN BYRNE | ADDRESS REDACTED | | | CEL 1.42044789851666 | | |
| 3.1.313560 | KEVIN C TETZ | ADDRESS REDACTED | | | AAVE 8.66171423446499<br>BTC 0.109166006881644<br>CEL 43.0016559768439<br>ETH 1.0024832652417<br>PAXG 0.243872550498954<br>SOL 24.1898481512115<br>USDC 0.000000846354443923 | | |
| 3.1.313561 | KEVIN C WENG | ADDRESS REDACTED | | | AAVE 1.24851694492283<br>ADA 3378.76836476717<br>BTC 1.01045381243552<br>CEL 1537.25355335997<br>ETH 1.75088851080023<br>GUSD 0.737021774033002<br>KNC 93.8035854691767<br>LINK 57.2372390611595<br>MATIC 11.0170684012791<br>MCDAI 0.0370274870986564<br>SNX 0.0140239255356331<br>UNI 10.315951790136<br>USDC 0.516489476940285<br>USDT ERC20 0.26649066644377 | | |
| 3.1.313562 | KEVIN CABANILLA | ADDRESS REDACTED | | | BTC 0.0365587323645064<br>CEL 27.3637551795262 | | |
| 3.1.313563 | KEVIN CABARRIS | ADDRESS REDACTED | | | BTC 0.0105713855739505 | | |
| 3.1.313564 | KEVIN CABRERA | ADDRESS REDACTED | | | BTC 0.000000608802565837<br>CEL 603.840276526447<br>ETH 0.000016528900797588<br>SNX 12.4166718943168<br>USDC 0.000003855949192807 | | |
| 3.1.313565 | KEVIN CAHILL | ADDRESS REDACTED | | | BTC 0.00000269832747575<br>MATIC 0.00732926171882841 | | |
| 3.1.313566 | KEVIN CAIN | ADDRESS REDACTED | | | AAVE 9.8471204763409<br>ADA 44.670049425825<br>BNT 226.518348812203<br>BTC 0.0915654656176976<br>DOT 0.0049266823142183<br>ETH 8.11913243558134<br>LINK 105.280685188918<br>LTC 5.68642188980752<br>MATIC 1.11940169131789<br>SNX 192.077095160042<br>USDC 210.305886581415<br>XLM 54.3060042796364<br>XRP 78.875454 | | |
| 3.1.313567 | KEVIN CAINES | ADDRESS REDACTED | | | BTC 0.00110449164523642<br>CEL 1.60873583056917 | | |
| 3.1.313568 | KEVIN CAIRES | ADDRESS REDACTED | | | BTC 0.000873849448615923<br>DOT 126.304931403043<br>MATIC 5717.65420154298<br>SNX 223.618322260311 | | |
| 3.1.313569 | KEVIN CALABRESE | ADDRESS REDACTED | | | BTC 0.00000819860888225299<br>USDC 61.6179991100906 | | |
| 3.1.313570 | KEVIN CALDEIRA | ADDRESS REDACTED | | | CEL 11.164793306232<br>ETH 0.000010135054929927<br>USDC 1.02975577842425 | | |
| 3.1.313571 | KEVIN CALDWELL | ADDRESS REDACTED | | | BTC 0.601142302587852 | | |
| 3.1.313572 | KEVIN CALDWELL | ADDRESS REDACTED | | | ADA 0.0775430119841825<br>BAT 0.134944543960612<br>BTC 0.161145970440625<br>ETH 0.00159044630915051<br>MATIC 3200.6834420171<br>USDC 0.45597625454944 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313573 | KEVIN CALLARMAN | ADDRESS REDACTED | | | ADA 0.0849772531507531<br>BAT 0.00600511291294413<br>BTC 0.000000897606085414<br>CEL 25.4056415740197<br>COMP 0.0133711224010268<br>ETH 0.000076344050585725<br>LTC 0.00130843373297802<br>SNX 0.00618344885529559<br>USDC 0.0129941363667113<br>XLM 38.3270475365357 | | |
| 3.1.313574 | KEVIN CALLUY | ADDRESS REDACTED | | | CEL 11.30598758423<br>ETH 0.223276031166457 | | |
| 3.1.313575 | KEVIN CAMI | ADDRESS REDACTED | | | BTC 0.00128393893981319<br>ETH 0.843964583177986 | | |
| 3.1.313576 | KEVIN CAMPBELL | ADDRESS REDACTED | | | SGB 1.93055001945621<br>XRP 0.00661987499389012 | | |
| 3.1.313577 | KEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000010116316262153<br>CEL 0.38909007070632<br>ETH 0.00100069331672872<br>MANA 0.0181663922380422<br>MATIC 3.49900365483845<br>XRP 0.794843031886539 | | |
| 3.1.313578 | KEVIN CAMPBELL | ADDRESS REDACTED | | | ADA 1009.91119187817<br>BTC 0.186445966209795<br>CEL 239.887797205669<br>DOGE 2309.62748262107<br>DOT 0.000000000047746329<br>ETH 2.08966625411885<br>MATIC 0.501905452185561<br>SOL 10.1506237406644<br>USDC 1194.39676116483 | | |
| 3.1.313579 | KEVIN CAMPBELL | ADDRESS REDACTED | | | ADA 1823.29910093971<br>BTC 0.000000938604498745 | | |
| 3.1.313580 | KEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000117479219979991 | | |
| 3.1.313581 | KEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 0.0239310728798505<br>USDC 3191.21759865661 | | |
| 3.1.313582 | KEVIN CAMPBELL | ADDRESS REDACTED | | | BTC 1.00805882275613 | | |
| 3.1.313583 | KEVIN CAMPISI | ADDRESS REDACTED | | | BTC 0.000000866155934488999 | | |
| 3.1.313584 | KEVIN CAMPOS | ADDRESS REDACTED | | | BTC 0.000000274667159422<br>ETH 0.00000882442369275<br>LTC 0.00404313502922559 | | |
| 3.1.313585 | KÉVIN CAMPOS | ADDRESS REDACTED | | | CEL 2.23298227852361<br>ETH 0.000100072319772586 | | |
| 3.1.313586 | KEVIN CANDIA | ADDRESS REDACTED | | | ADA 0.182342964856307<br>BNB 0.00119212582184455<br>BTC 0.0820671816506625<br>ETH 1.50922598702993 | | |
| 3.1.313587 | KEVIN CANTERBURY | ADDRESS REDACTED | | | BTC 0.00358573862979572<br>CEL 1.11364844486311<br>DOT 0.0286322755097334<br>SGB 157.298360648678<br>SNX 384.46635903302<br>SUSHI 92.0978887452278<br>TUSD 121.111316318465<br>XRP 1028.94980787592 | | |
| 3.1.313588 | KEVIN CAPORASO | ADDRESS REDACTED | | | BCH 0.788302405464624<br>BTC 0.00282652575292069<br>ETH 1.29059415829782<br>ZEC 1.42076521528477 | | |
| 3.1.313589 | KEVIN CAPPS | ADDRESS REDACTED | | | BCH 0.000736266464535549<br>BTC 0.000804091119318529<br>LTC 0.000727357574651018<br>XLM 68.1379073172329<br>ZEC 0.00108928022563531 | | |
| 3.1.313590 | KEVIN CAPPS | ADDRESS REDACTED | | | ADA 40.3321382715183<br>BTC 0.0103597260459694<br>COMP 0.020071404385511<br>ETH 1.08476835111969<br>MATIC 226.843385296483<br>XLM 369.153953511061 | | |
| 3.1.313591 | KEVIN CAPRICE | ADDRESS REDACTED | | | ADA 0.168157912381825<br>BTC 0.00007932554865728<br>DOGE 0.203676738228038<br>ETH 0.000599627653894623<br>GUSD 0.0228147632331865<br>SOL 0.00225074351166505<br>USDC 0.0600615239048366 | ADA 170.786875704927<br>BTC 0.000000002374981836<br>SOL 1.69598387865037 | |
| 3.1.313592 | KEVIN CARD | ADDRESS REDACTED | | | BSV 5.14163113294185<br>BTC 0.000514473894196051 | BTC 0.00000015435456325 | |
| 3.1.313593 | KEVIN CARDEY | ADDRESS REDACTED | | | BTC 0.000604157205425723 | BTC 0.000000835123907012 | |
| 3.1.313594 | KEVIN CARDOSO ROSLLI | ADDRESS REDACTED | | | BTC 0.000014658394533673<br>CEL 0.226720237208827 | | |
| 3.1.313595 | KEVIN CAREY | ADDRESS REDACTED | | | BTC 0.000000003821011298<br>CEL 35.0118688275382<br>USDC 0.77239749942151<br>USDT ERC20 0.002734 | | |
| 3.1.313596 | KEVIN CARITHERS | ADDRESS REDACTED | | | XLM 621.043788681895 | | |
| 3.1.313597 | KEVIN CARL VILLAGRACIA BALANE | ADDRESS REDACTED | | | BTC 0.000015898567505105<br>CEL 0.0381773813364385<br>ETH 0.0014785033068504 | | |
| 3.1.313598 | KEVIN CARLSON | ADDRESS REDACTED | | | BTC 0.0339278031362538<br>GUSD 0.73329256832423<br>MATIC 0.296441075589813<br>PAXG 0.583620222787155 | | |
| 3.1.313599 | KEVIN CARLSON | ADDRESS REDACTED | | | ADA 204.461338868953<br>BTC 0.249681594356856<br>DASH 1.03258550670636<br>DOT 20.921398100003<br>EOS 104.886134824888<br>ETH 1.05159663463953<br>LTC 0.00667295965869354<br>MATIC 266.555087725221<br>SOL 5.18900549947717<br>XLM 2049.01025568548<br>XRP 999.61 | | |
| 3.1.313600 | KEVIN CARNAHAN | ADDRESS REDACTED | | | BTC 0.000122250229660592<br>GUSD 0.0240172816010313 | BTC 0.000000006082540248 | |
| 3.1.313601 | KEVIN CARPANINI | ADDRESS REDACTED | | | BTC 0.00407038119783596<br>DOT 22.5146412337149<br>ETC 0.00183171865532906<br>ETH 0.000393533716297953<br>MATIC 650.665377355507<br>SNX 112.857138709659<br>USDC 0.332779370798494 | | |
| 3.1.313602 | KEVIN CARRE | ADDRESS REDACTED | | | BTC 0.000004856060970619<br>CEL 31.7157721794113 | | |
| 3.1.313603 | KEVIN CARSON | ADDRESS REDACTED | | | BTC 0.00157835226085321 | | |
| 3.1.313604 | KEVIN CARTER | ADDRESS REDACTED | | | BTC 0.0300575762576678<br>MATIC 7.05162323818894<br>MCDAI 0.0765627886134431 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313605 | KEVIN CARTER | ADDRESS REDACTED | | | ETH 0.00189285521980392 | | |
| 3.1.313606 | KEVIN CARTLEDGE | ADDRESS REDACTED | | | BTC 0.000001374660609084<br>CEL 1.11430111856997<br>DOT 0.0140700588136571<br>LTC 0.00050027398835818<br>TGBP 2.74896336479836<br>XRP 0.192080698311437 | | |
| 3.1.313607 | KEVIN CARTWRIGHT | ADDRESS REDACTED | | | ETH 0.511656907473555 | | |
| 3.1.313608 | KÉVIN CARVALHINHO | ADDRESS REDACTED | | | BTC 0.000000257715339688 | | |
| 3.1.313609 | KEVIN CARVALHO | ADDRESS REDACTED | | | ETH 0.000354519398491398 | | |
| 3.1.313610 | KEVIN CAS | ADDRESS REDACTED | | | CEL 12.4469036745895 | | |
| 3.1.313611 | KEVIN CASEY | ADDRESS REDACTED | | | BTC 0.00112872701598146<br>ETH 0.854813109085751 | | |
| 3.1.313612 | KEVIN CASHION | ADDRESS REDACTED | | | AAVE 12.7424338912512<br>BTC 0.0909119438855034<br>COMP 2.81389108409478<br>MANA 0.267916991924839<br>MATIC 1785.30949713643<br>MCDAI 163.756061155701<br>SNX 88.8955466824835<br>SUSHI 0.0374532460657651<br>UNI 0.624228500090315 | | |
| 3.1.313613 | KEVIN CASSATA | ADDRESS REDACTED | | | USDC 786.584492569212 | | |
| 3.1.313614 | KEVIN CASSEY | ADDRESS REDACTED | | | BTC 0.000750586663501299 | | |
| 3.1.313615 | KEVIN CASSIDY | ADDRESS REDACTED | | | BTC 0.00121273217977089<br>ETH 1.56893330259909 | | |
| 3.1.313616 | KEVIN CASTANEDA | ADDRESS REDACTED | | | BTC 0.000006162502874746 | | |
| 3.1.313617 | KEVIN CASTELLUCCIO | ADDRESS REDACTED | | | BTC 0.0042472956884816<br>DOT 139.23238045458<br>SNX 0.121061182711202<br>USDC 1.05486284790945 | | |
| 3.1.313618 | KEVIN CASTILLO | ADDRESS REDACTED | | | ADA 109.669511051646<br>BTC 0.0278636596673901<br>ETH 0.669606042876731<br>LINK 19.3665609051741<br>MATIC 114.660791810421<br>USDC 2220.83678613091 | | |
| 3.1.313619 | KEVIN CASTILLO | ADDRESS REDACTED | | | ADA 1.48897214856677<br>BTC 0.00109091944956108<br>ETH 0.00051860961532784<br>MATIC 11.0525567093804<br>USDC 1.05744689387771 | | |
| 3.1.313620 | KEVIN CASTONGUAY | ADDRESS REDACTED | | | BTC 0.00105578859373356<br>ETH 0.210386854597687<br>MATIC 232.681979658776 | | |
| 3.1.313621 | KÉVIN CASTREC | ADDRESS REDACTED | | | ADA 0.274165484276868<br>BTC 0.000018416909822465<br>CEL 10.5658074043955<br>DOT 0.097152624539891 | | |
| 3.1.313622 | KEVIN CASTRO | ADDRESS REDACTED | | | XLM 50.3035741883686 | | |
| 3.1.313623 | KEVIN CASTRO FUENTES | ADDRESS REDACTED | | | BTC 0.536953814715532<br>CEL 15.9055384943728<br>DASH 0.000003030469221922<br>ETH 1.04538962813107 | | |
| 3.1.313624 | KEVIN CATAGUE | ADDRESS REDACTED | | | ETH 0.000061949076749631<br>ZRX 51.947966665031 | | |
| 3.1.313625 | KEVIN CATAMBAY | ADDRESS REDACTED | | | CEL 128.229358885215<br>DOT 0.7072135785<br>ETH 0.14<br>LINK 10<br>SOL 26.5453556762858 | | |
| 3.1.313626 | KEVIN CATO | ADDRESS REDACTED | | | MATIC 16.1827106020396 | | |
| 3.1.313627 | KEVIN CAUGHMAN | ADDRESS REDACTED | | | ETH 0.00310808474500571 | ETH 0.000000000092085096 | |
| 3.1.313628 | KEVIN CEBALLOS | ADDRESS REDACTED | | | BTC 0.000018424063215754 | | |
| 3.1.313629 | KEVIN CELERIDAD | ADDRESS REDACTED | | | AAVE 0.0021097883839186<br>BAT 0.0233841575204195<br>BTC 0.000122546309982117<br>ETH 3.8463322491844<br>LINK 0.0197110803619363<br>MATIC 10587.2564191655<br>USDC 0.00135691159231346 | | |
| 3.1.313630 | KEVIN CERVANTES | ADDRESS REDACTED | | | BTC 0.0000121798234325<br>USDC 0.0414575106849634 | | USDC 39.42 |
| 3.1.313631 | KEVIN CHADELAUD | ADDRESS REDACTED | | | CEL 361.370809317406<br>DOT 47.786544959524<br>ETH 0.584138538419903 | | |
| 3.1.313632 | KEVIN CHAI | ADDRESS REDACTED | | | ADA 8.17858836158093<br>BTC 0.00184247040684056<br>DOT 0.260992009118316<br>EOS 0.479258092900877<br>ETH 0.0170159194036803<br>LINK 0.0669705475777152<br>MATIC 0.0151796885385176<br>SUSHI 0.103981339703364<br>UNI 0.143004793167425<br>USDC 0.0161797793848714<br>XLM 2.28025345401591 | | |
| 3.1.313633 | KEVIN CHAI | ADDRESS REDACTED | | | ADA 150<br>BAT 625.05336755<br>BTC 0.0132537975893001<br>CEL 1085.19002726302<br>COMP 0.04506498<br>EOS 1.3667<br>ETH 0.17064032<br>LTC 5.89484326<br>MCDAI 5.9703491<br>OMG 82.79418131<br>SGB 37.5587716692<br>SNX 75<br>XLM 1268.126738<br>XRP 248.568972<br>ZEC 0.05380095<br>ZRX 194.304216749999 | | |
| 3.1.313634 | KEVIN CHALLINOR | ADDRESS REDACTED | | | CEL 1.5316359862351<br>ETH 0.11641822 | | |
| 3.1.313635 | KEVIN CHAMBERS | ADDRESS REDACTED | | | ADA 1104.1666534685<br>BTC 0.0394969112382625 | | |
| 3.1.313636 | KEVIN CHAMPION | ADDRESS REDACTED | | | CEL 0.0627513337167309<br>USDC 1.09056039594464<br>XLM 0.000000038716641507 | | |
| 3.1.313637 | KEVIN CHAN | ADDRESS REDACTED | | | BTC 0.00619110862326621<br>XLM 0.0655564652556531 | | |
| 3.1.313638 | KEVIN CHAN | ADDRESS REDACTED | | | MATIC 0.342149281831935 | | |
| 3.1.313639 | KEVIN CHAN | ADDRESS REDACTED | | | BTC 0.000000006684645843<br>CEL 0.498969955515356 | | |
| 3.1.313640 | KEVIN CHAN | ADDRESS REDACTED | | | BTC 0.0128524866624785 | | |
| 3.1.313641 | KEVIN CHAN | ADDRESS REDACTED | | | CEL 1.06504123686977 | | |
| 3.1.313642 | KEVIN CHANCEY | ADDRESS REDACTED | | | BTC 0.161301622619991 | | |
| 3.1.313643 | KEVIN CHANEY | ADDRESS REDACTED | | | USDC 112.148322085526 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313644 | KEVIN CHANG | ADDRESS REDACTED | | | BTC 0.0136797452144548<br>ETH 0.245814972094797 | | |
| 3.1.313645 | KEVIN CHANG | ADDRESS REDACTED | | | ADA 0.140576824630906<br>BTC 0.000000126644317661<br>USDC 0.0319669210357491 | ADA 0.000000805489028868<br>BTC 0.000000001796978431<br>USDC 0.000000215452326758 | |
| 3.1.313646 | KEVIN CHANG | ADDRESS REDACTED | | | BTC 0.0100541248121731 | | |
| 3.1.313647 | KEVIN CHANG | ADDRESS REDACTED | | | BTC 0.000720653415659297<br>ETH 0.0860593779262626 | BTC 1.07322939522263<br>ETH 0.000000700740316001 | |
| 3.1.313648 | KEVIN CHANG | ADDRESS REDACTED | | | BTC 0.0643552079513781<br>ETH 0.212715516561327<br>LINK 23.3512096989887<br>SNX 88.6030501492458<br>SOL 7.60841654696671 | | |
| 3.1.313649 | KEVIN CHANG | ADDRESS REDACTED | | | USDC 1288.0979382978 | | |
| 3.1.313650 | KEVIN CHANG JON KIT | ADDRESS REDACTED | | | ADA 0.179364894407955<br>BTC 0.000000635813887450999 | | |
| 3.1.313651 | KEVIN CHANTHASIRIPHAN | ADDRESS REDACTED | | | BTC 0.587064981965846<br>ETH 20.5078154760139 | | |
| 3.1.313652 | KEVIN CHAPARRO | ADDRESS REDACTED | | | BTC 0.000478629847760025 | | |
| 3.1.313653 | KEVIN CHAPMAN | ADDRESS REDACTED | | | BAT 0.0550443017439898<br>BTC 0.000483005488358225<br>EOS 0.0791553419503182<br>ETH 0.00640157638702079<br>LINK 0.000023304713038225<br>LTC 0.00520015710400003<br>USDC 34.1165825037931<br>XRP 0.004521<br>ZEC 0.00100079831356697 | | |
| 3.1.313654 | KEVIN CHAPMAN | ADDRESS REDACTED | | | AAVE 0.0977625387312803<br>MATIC 103.011277237509 | | |
| 3.1.313655 | KEVIN CHARLERY | ADDRESS REDACTED | | | BAT 1.01135214696515<br>BTC 0.000002457680495653<br>CEL 5.1247296778346<br>ETH 0.000136054380396705<br>MANA 0.0310143213326616<br>UNI 0.157204204124087<br>ZRX 0.619470100776565 | | |
| 3.1.313656 | KEVIN CHARLES | ADDRESS REDACTED | | | XLM 0.215168397107244 | | |
| 3.1.313657 | KEVIN CHARLES AHLSTRAND | ADDRESS REDACTED | | | ADA 718.707094261865<br>AVAX 5.71397601264848<br>BTC 0.244754545348089<br>DOT 13.8989466558734<br>EOS 47.6380443437212<br>ETH 2.3545519101337<br>LINK 4.04289870100712<br>LPT 0.9<br>MANA 306.267261950079<br>MATIC 500.377011961166<br>SOL 9.07715544276287<br>SUSHI 3.09094511857301<br>UNI 4.04075537925672<br>XLM 377.024208620851<br>XTZ 21.0900990748598 | ADA 126.230293<br>BTC 0.00864119<br>DOT 26.0998335161<br>ETH 0.17025343<br>MATIC 30.577591<br>SOL 3.64<br>XRP 322.284835 | |
| 3.1.313658 | KEVIN CHARLES MIRON | ADDRESS REDACTED | | | | ETH 0.27 | |
| 3.1.313659 | KEVIN CHARLES RICKMAN | ADDRESS REDACTED | | | ADA 9.57583404624943<br>ETH 0.00162849585335476 | | |
| 3.1.313660 | KEVIN CHARLES SIMOES | ADDRESS REDACTED | | | ETH 0.00162997603777926 | | |
| 3.1.313661 | KEVIN CHARLTON | ADDRESS REDACTED | | | BTC 0.01191898<br>CEL 12.2200576036922<br>ETH 0.142416012839468 | | |
| 3.1.313662 | KEVIN CHASE | ADDRESS REDACTED | | | CEL 11.7288758941633<br>DOT 3.35221225373776<br>XLM 69.2385902902211<br>XRP 121.534950808117 | | |
| 3.1.313663 | KÉVIN CHASSAGNE | ADDRESS REDACTED | | | BAT 0.0121978892619619<br>BCH 0.000000006624124382<br>BNB 8.10345268525368<br>BTC 4.05652688034212<br>CEL 11198.6627011331<br>DASH 0.152973749805625<br>DOT 7.71942220461129<br>EOS 0.00351274020121679<br>ETH 69.4818012609671<br>LTC 108.414251258415<br>LUNC 28.5537816136526<br>MATIC 565.333837183217<br>MCDAI 6.91652995424376<br>OMG 0.394152522218364<br>PAX 30.0767165242471<br>PAXG 0.381745241318744<br>SNX 0.0108209121360562<br>USDC 0.00709010645320035<br>XLM 1156.35931993014<br>ZRX 0.0178682068043714 | | |
| 3.1.313664 | KEVIN CHAU | ADDRESS REDACTED | | | BTC 0.000011842403446624 | | |
| 3.1.313665 | KEVIN CHAU | ADDRESS REDACTED | | | BTC 0.000002133554062004<br>USDC 0.287765330022817 | | |
| 3.1.313666 | KEVIN CHAU | ADDRESS REDACTED | | | BAT 2.50742164255354<br>BCH 0.000019326407947297<br>BTC 0.000000351736521525<br>CEL 45.3968204099227<br>DASH 0.0448367490331949<br>DOT 0.000964895057291775<br>LTC 0.0132199285284131<br>MANA 2.67389545073604<br>MATIC 2.56473506025597<br>PAXG 0.00724354466279635<br>USDC 9321.84235239822<br>ZRX 2.87257170134996 | | |
| 3.1.313667 | KEVIN CHAU | ADDRESS REDACTED | | | CEL 1.13385356682704<br>ETH 4.79063010403482<br>LUNC 0.000000345698906957<br>MATIC 14.4930345622018 | | |
| 3.1.313668 | KEVIN CHAVARRIA | ADDRESS REDACTED | | | USDC 3.73752124812045 | | |
| 3.1.313669 | KEVIN CHAVEZ | ADDRESS REDACTED | | | AVAX 494.892026094309<br>ETH 0.0282429385118086<br>LUNC 54.9839077434566 | MCDAI 107.367494401518 | |
| 3.1.313670 | KEVIN CHEA | ADDRESS REDACTED | | | BTC 0.0036002997945765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313671 | KEVIN CHEN | ADDRESS REDACTED | | | AAVE 0.840181297092382<br>BAT 279.509755930846<br>BNB 2.15820400884635<br>BTC 0.110011505502294<br>BUSD 619.98969252188<br>COMP 0.545407137066477<br>ETC 9.51121548950019<br>ETH 2.26567387811664<br>LINK 20.0020705033913<br>LUNC 37.6498892491846<br>MANA 180.189473587565<br>OMG 14.7216785669371<br>SNX 22.0770014467696<br>UMA 12.7617227744063<br>USDC 1.67983472966312<br>WBTC 0.00635758217249464<br>XLM 15.0076570852956<br>ZRX 182.355194567125 | | |
| 3.1.313672 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.000002129840039138<br>USDT ERC20 0.00133293866566859 | | |
| 3.1.313673 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.00110302481478912<br>CEL 289.736338158349<br>ETH 0.179739761895922<br>SNX 343.501364276804 | | |
| 3.1.313674 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.573297764357009<br>ETH 8.57491102946758 | | |
| 3.1.313675 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.00162675030703065<br>GUSD 0.103672538783169<br>USDC 509.011228531127 | USDC 5 | |
| 3.1.313676 | KEVIN CHEN | ADDRESS REDACTED | | | AAVE 0.020824083578995<br>BTC 0.00000416291696230199<br>CEL 1.1109511559094<br>ETH 0.000042838291275883<br>MATIC 0.015296952399669<br>SNX 0.63843928562212<br>USDC 0.163297976965252 | | ETH 0.000000960247382615<br>MATIC 0.00270938043562193 |
| 3.1.313677 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.000014210064832986 | BTC 0.00000000305324106 | |
| 3.1.313678 | KEVIN CHEN | ADDRESS REDACTED | | | BTC 0.254128859890512<br>CEL 565.769044260598<br>DOT 0.352561593201688<br>ETH 19.1109696711777<br>GUSD 33.6311646904703<br>XTZ 1375.26461750504 | GUSD 0.00335380466461677 | |
| 3.1.313679 | KEVIN CHENG | ADDRESS REDACTED | | | BTC 3.92680271082805<br>CEL 1.22255663618377<br>ETH 12.3174733414126<br>USDT ERC20 3.03109063108167 | | |
| 3.1.313680 | KEVIN CHENG | ADDRESS REDACTED | | | ADA 10865.5483696019<br>BTC 0.00657665258930378<br>ETH 5.17727018580227<br>UNI 105.07175404228<br>USDC 583.418596556349 | | |
| 3.1.313681 | KEVIN CHEO | ADDRESS REDACTED | | | ADA 3.73467131516383<br>BTC 0.000019029692586066<br>CEL 2.21116836766752<br>LINK 8.09533438<br>XRP 109.694742 | | |
| 3.1.313682 | KEVIN CHEONG | ADDRESS REDACTED | | | BTC 0.0957212247571333 | | |
| 3.1.313683 | KEVIN CHERNOFF | ADDRESS REDACTED | | | ADA 236.49714865599<br>BTC 0.000802594659689814 | | |
| 3.1.313684 | KÉVIN CHEVALME | ADDRESS REDACTED | | | CEL 0.0635436640696445 | | |
| 3.1.313685 | KEVIN CHEVEY | ADDRESS REDACTED | | | CEL 3926.72836495315<br>DOT 8.24226491472187<br>USDC 141682.976418438 | | |
| 3.1.313686 | KEVIN CHHOR | ADDRESS REDACTED | | | BTC 0.00331857835148257<br>CEL 162.999445630334<br>DOT 85.5829465048888<br>EOS 107.059152214296<br>LINK 20.7476818661414<br>MATIC 5787.39978970012<br>SGB 312.774725286383<br>TUSD 10.1744994359778<br>USDC 5101.90431064527<br>XRP 2110.95002007634 | | |
| 3.1.313687 | KEVIN CHHY THOV | ADDRESS REDACTED | | | ADA 426.537882726569<br>BTC 0.0405863615699872<br>SOL 2.44551563167905 | | |
| 3.1.313688 | KEVIN CHIA | ADDRESS REDACTED | | | KNC 2799.43886572485<br>MCDAI 42.6391539102487<br>SNX 2245.8382269681 | | |
| 3.1.313689 | KEVIN CHIANG | ADDRESS REDACTED | | | ADA 1.17231352691072<br>BTC 0.000010671793075214<br>USDC 0.400284586678814 | | |
| 3.1.313690 | KEVIN CHIANG | ADDRESS REDACTED | | | BTC 0.0000000179310274049999<br>ETH 0.000004767750797819<br>LINK 0.0337122696186252<br>MATIC 0.0114626062352082<br>USDC 1.00184721426732 | BTC 0.000014621544397131<br>USDC 560.087240651072 | |
| 3.1.313691 | KEVIN CHICANGO VASQUEZ | ADDRESS REDACTED | | | CEL 0.00388307930757901 | | |
| 3.1.313692 | KEVIN CHIEN | ADDRESS REDACTED | | | BTC 0.000028033215861019<br>USDC 0.000226700277639203 | BTC 0.000000778135525103<br>USDC 0.0000009004816189 | |
| 3.1.313693 | KEVIN CHIEW | ADDRESS REDACTED | | | BTC 0.000057815685062841<br>CEL 0.00927596560516191<br>ETH 0.000266345953227039<br>LTC 0.000000009534887921<br>USDC 0.0163341909706904 | | |
| 3.1.313694 | KEVIN CHIN | ADDRESS REDACTED | | | BTC 0.0137857232158186<br>ETH 0.281742675209011 | | |
| 3.1.313695 | KEVIN CHIPETA | ADDRESS REDACTED | | | BTC 0.000000000238782051<br>CEL 0.0603164582166248<br>LINK 0.000000000000000004<br>XAUT 0.000000981230784856<br>XLM 0.000000001740494745<br>XRP 0.000000941087915357 | | |
| 3.1.313696 | KEVIN CHIPPAUX | ADDRESS REDACTED | | | BTC 0.00185551816082363<br>ETH 0.0123171354475574 | | |
| 3.1.313697 | KEVIN CHITWOOD | ADDRESS REDACTED | | | BTC 0.000002758329566899<br>ETH 0.000122582495582138<br>LINK 0.000971907371980617<br>ZRX 0.00211714374613247 | | |
| 3.1.313698 | KEVIN CHIVERE | ADDRESS REDACTED | | | AVAX 0.00996597718021982<br>BTC 0.000000238304239781 | | |
| 3.1.313699 | KEVIN CHO | ADDRESS REDACTED | | | BTC 0.00263084455078333<br>USDT ERC20 678.594126646996 | | |
| 3.1.313700 | KEVIN CHO | ADDRESS REDACTED | | | BCH 0.247571313511195<br>BTC 1.07116528519469<br>ETH 31.0578588679009 | | |
| 3.1.313701 | KEVIN CHOCHLAC | ADDRESS REDACTED | | | BTC 0.16849968<br>CEL 163.884190619737 | | |
| 3.1.313702 | KEVIN CHOI | ADDRESS REDACTED | | | LINK 0.0109083829019393 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313703 | KEVIN CHOU | ADDRESS REDACTED | | | BTC 0.00135645889460385<br>ETH 2.32296047211045<br>LINK 115.989953982597 | | |
| 3.1.313704 | KEVIN CHOW | ADDRESS REDACTED | | | BTC 1.02544340405607<br>ETH 9.3378947300257<br>LTC 66.9754443083354<br>USDC 11234.490143183 | | |
| 3.1.313705 | KEVIN CHOWTEE | ADDRESS REDACTED | | | BTC 0.00104661520662961<br>CEL 30.8370239196195<br>DOT 0.518382285771725<br>USDC 41642.4972195557 | | |
| 3.1.313706 | KEVIN CHRIST | ADDRESS REDACTED | | | BTC 0.000000538828413 | | |
| 3.1.313707 | KEVIN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000012678043464661 | | |
| 3.1.313708 | KEVIN CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00135816895538567<br>USDC 1033.03797548123 | | |
| 3.1.313709 | KEVIN CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.11569344990595<br>EOS 0.0110718334809727<br>ETC 0.00576386752092998<br>ETH 0.000353255008829266<br>MANA 0.00713998127423328<br>MATIC 0.167193709327693<br>SNX 0.079337825799996<br>UNI 0.00137768914170782<br>XLM 0.497551470620166<br>ZEC 0.591722435231416 | | |
| 3.1.313710 | KEVIN CHRISTENSEN | ADDRESS REDACTED | | | ADA 184.594272946966<br>BTC 0.0296505892786344<br>ETH 0.729284537592306<br>MATIC 117.137913983158<br>USDC 108.062616044777 | | |
| 3.1.313711 | KEVIN CHRISTGAU | ADDRESS REDACTED | | | USDC 10113.4479451598<br>USDT ERC20 7.92873852380154 | | |
| 3.1.313712 | KEVIN CHRISTIAN PAULI | ADDRESS REDACTED | | | ADA 0.127182429701616<br>BTC 0.000134010735246088<br>CEL 48.2618312377313<br>ETH 0.00558451138523929<br>MATIC 5.12670166758479<br>PAXG 0.272189267882078<br>USDC 5.44947479278622 | BTC 0.244900598029159<br>ETH 0.000000643822245724<br>MATIC 0.000000476177534781<br>USDC 20000.0000004318 | |
| 3.1.313713 | KEVIN CHRISTOPHER FOLEY | ADDRESS REDACTED | | | CEL 63.6562993053146<br>ETH 1.01079806483531<br>MATIC 503.462468433825 | | |
| 3.1.313714 | KEVIN CHRISTOPHER HARPER | ADDRESS REDACTED | | | BTC 0.000000581211469654<br>CEL 47.2888469993164<br>ETH 0.000008243507299272<br>GUSD 0.0105661631573773<br>LUNC 0.0366574978692008<br>USDC 0.000073193179228587 | BTC 0.000000765477873459<br>ETH 0.000016228329633942<br>GUSD 0.00660788330883121<br>LUNC 105.658140006205<br>USDC 0.118517047129882 | |
| 3.1.313715 | KEVIN CHRISTOPHER KRUMM | ADDRESS REDACTED | | | BTC 0.000082254373134336<br>CEL 252.244108365661<br>USDC 1.03451495391598 | BTC 0.000000893030717865<br>USDC 0.000738232264464499 | |
| 3.1.313716 | KEVIN CHRISTOPHER MORGAN | ADDRESS REDACTED | | | ADA 1061.54040602493<br>BTC 0.776623798630926<br>CEL 48.0856134150459<br>ETH 0.00149624678080139 | BTC 0.0263246028636702 | |
| 3.1.313717 | KEVIN CHU | ADDRESS REDACTED | | | AAVE 0.000008653472576536<br>BTC 0.00117679923918964<br>LINK 0.000142659243211622<br>SNX 0.000461183967011939<br>USDT ERC20 0.94384417461521 | | |
| 3.1.313718 | KEVIN CHU | ADDRESS REDACTED | | | BTC 0.000866248688054765<br>ETH 0.0958016256746549 | | |
| 3.1.313719 | KEVIN CHU | ADDRESS REDACTED | | | BCH 0.000247710111113566<br>BTC 0.000004410901195615<br>CEL 1.11988252181004<br>DASH 0.000496823263269255<br>ETH 0.00000593953608634<br>SGB 204.298537381363<br>USDC 0.0150108111768905<br>XLM 0.521345456207346<br>XRP 0.000000446031900313<br>ZRX 0.183879304898079 | | |
| 3.1.313720 | KEVIN CHU | ADDRESS REDACTED | | | BTC 0.106578927235264<br>ETH 3.5737337440318<br>MATIC 377.287834694227<br>USDC 0.391069278349602 | | |
| 3.1.313721 | KEVIN CHUGH | ADDRESS REDACTED | | | ADA 1117.49572841128<br>BTC 0.00453533380441922<br>CEL 0.82534175404586<br>DOT 15.2179486581251<br>ETH 0.000046086598739709<br>MATIC 1141.87476016153 | | |
| 3.1.313722 | KEVIN CHUKWUMEE | ADDRESS REDACTED | | | CEL 2.41018647070414<br>EOS 10.0708851786207<br>LTC 0.113854842174821<br>SGB 90.3918731363436<br>XLM 270.298004699008<br>XRP 25.4744179334602 | | |
| 3.1.313723 | KEVIN CHUN-BONG LEUNG | ADDRESS REDACTED | | | ADA 0.0150311387152151<br>BTC 0.00985534631851897<br>CEL 4.66879992426638<br>ETH 0.250925807037853<br>USDC 0.00000054802607217 | | |
| 3.1.313724 | KEVIN CHUNG | ADDRESS REDACTED | | | BTC 0.00987522169921774<br>CEL 0.312363150104931<br>ETH 0.0540785311931157 | | |
| 3.1.313725 | KEVIN CHUNG | ADDRESS REDACTED | | | BNB 0.00001073<br>CEL 43.0527500915405<br>ETH 0.00109170634756238<br>MATIC 0.00438675862534146<br>USDC 24.574874 | | |
| 3.1.313726 | KEVIN CHUNG | ADDRESS REDACTED | | | ADA 6.67287423707<br>BTC 0.0310788487032704<br>ETH 0.584810960179248<br>USDC 3268.66846530678<br>XRP 0.000000785656718569 | | |
| 3.1.313727 | KEVIN CHUNG | ADDRESS REDACTED | | | ETH 0.401776801815875 | | |
| 3.1.313728 | KEVIN CIBELLO | ADDRESS REDACTED | | | BTC 0.0000019159979659299 | | |
| 3.1.313729 | KEVIN CICHOSZ | ADDRESS REDACTED | | | AAVE 0.000316466411675152<br>BTC 0.00165168867497347<br>ETH 0.000173080648229581<br>LINK 0.000574450732425015<br>MATIC 1.00159370371805<br>UNI 0.00188138484136956<br>USDC 4.56823841097828<br>USDT ERC20 112.945585471496<br>XLM 3.42775729553073 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313730 | KEVIN CIPOLLI | ADDRESS REDACTED | | | ADA 512.600986774698<br>BTC 0.199932488107837<br>ETH 2.94047399781817<br>LINK 20.7477290089088<br>MATIC 519.748363075441 | ETH 0.7896 | |
| 3.1.313731 | KEVIN CISLAK | ADDRESS REDACTED | | | MCDAI 4.41000637695948<br>USDC 1.3415384644465 | | |
| 3.1.313732 | KEVIN CISNEROS | ADDRESS REDACTED | | | AAVE 0.518183399259957<br>COMP 1.03222806692282<br>DASH 1.03506848533348<br>UMA 4.75543257386216 | | |
| 3.1.313733 | KEVIN CLARK | ADDRESS REDACTED | | | ADA 471.649488284432<br>BTC 0.0413692992083893<br>ETH 0.539962514889597<br>LTC 0.104380677653131 | | |
| 3.1.313734 | KEVIN CLARK | ADDRESS REDACTED | | | AAVE 12.9422513808958<br>ADA 11.5646514886562<br>BTC 0.616005224526422<br>COMP 4.17376663530195<br>EOS 46.2449456858309<br>ETH 9.83025189759083<br>KNC 35.652759270715<br>LINK 225.670635260211<br>MATIC 27588.5476682853<br>OMG 0.000505327644079637<br>SGB 345.720303711857<br>SNX 288.058825865166<br>USDC 3272.63753892059<br>XLM 1598.03288047794<br>XRP 1.52374190340895<br>ZEC 1.0301332123281<br>ZRX 921.937216139246 | | |
| 3.1.313735 | KEVIN CLARK | ADDRESS REDACTED | | | BAT 24.3123834548858<br>BTC 0.0232500186926723<br>ETC 5.88802541260082<br>ETH 0.971405714069703<br>MATIC 988.380670762193<br>XLM 0.227918059531482 | ETC 0.70958414 | |
| 3.1.313736 | KEVIN CLARK | ADDRESS REDACTED | | | BTC 0.00000009027074506<br>USDC 0.0094684409185985 | | |
| 3.1.313737 | KEVIN CLARK | ADDRESS REDACTED | | | ADA 0.0816995972543927<br>BCH 0.000076914442372818<br>BTC 0.000009931647047695<br>DOT 0.051927399656482<br>ETH 0.000143547354885571<br>LINK 0.00513283750291756<br>MATIC 0.0962587903061205<br>SNX 0.0860191539317306 | | DOT 0.000000773737025199<br>SNX 0.000000381115500765 |
| 3.1.313738 | KEVIN CLARK | ADDRESS REDACTED | | | | ADA 117.075927<br>BCH 0.09302821<br>BSV 0.07968938<br>BTC 0.00453596868101648<br>DOGE 1699.98<br>ETC 1.258201<br>ETH 0.01098<br>LTC 0.19004109 | |
| 3.1.313739 | KEVIN CLARK | ADDRESS REDACTED | | | BTC 0.0118804405465563<br>DOT 0.0709126473713627<br>ETH 0.00121345530163621<br>MATIC 1154.96311212134<br>SNX 32.7854399983715 | ADA 451.9<br>ETH 1.08921206719287 | |
| 3.1.313740 | KEVIN CLARKE | ADDRESS REDACTED | | | BTC 0.000000043788057856<br>ETH 0.000000210511025269<br>MATIC 0.00839305482519256 | | |
| 3.1.313741 | KÉVIN CLAUDE ALEXANDRE GAUTIER | ADDRESS REDACTED | | | BTC 0.00125746501232848<br>USDC 972.882847152453 | | |
| 3.1.313742 | KEVIN CLAUDEANOS | ADDRESS REDACTED | | | BTC 0.701561113862396<br>ETH 0.885034900127184<br>MATIC 1.83767638676552<br>USDC 4168.24244002506 | BTC 0.200398735498519 | |
| 3.1.313743 | KEVIN CLEMENTE | ADDRESS REDACTED | | | BTC 0.000912487536068978<br>USDC 0.0633015872110951<br>USDT ERC20 0.00709251386685442 | | |
| 3.1.313744 | KEVIN CLEMONS | ADDRESS REDACTED | | | ADA 1877.78431029403<br>BTC 0.0391292896328841<br>MATIC 421.141307815332<br>SNX 18.7052695933462 | | |
| 3.1.313745 | KEVIN CLEVELAND | ADDRESS REDACTED | | | BTC 0.00349645768654856<br>CEL 0.109420544947186<br>ETH 0.0461151805218902<br>LUNC 1.00694659695025 | | |
| 3.1.313746 | KEVIN CLIFTON MCARTHUR | ADDRESS REDACTED | | | ETH 0.00160630145316782 | | |
| 3.1.313747 | KEVIN CLOCHERET | ADDRESS REDACTED | | | BTC 0.0539187182989606<br>CEL 2556.78003177559<br>ETH 1.585<br>USDC 1388.521242 | | |
| 3.1.313748 | KEVIN CLOSE | ADDRESS REDACTED | | | BSV 0.234942767354837<br>BTC 0.0114034291872606 | | |
| 3.1.313749 | KEVIN CLOTFELTER | ADDRESS REDACTED | | | BUSD 13.98573207785<br>USDC 0.360801402884542 | | |
| 3.1.313750 | KEVIN COCA | ADDRESS REDACTED | | | BTC 0.000383685619363873 | | |
| 3.1.313751 | KEVIN COCHRANE | ADDRESS REDACTED | | | CEL 108.991445049106 | | |
| 3.1.313752 | KEVIN CODFERT | ADDRESS REDACTED | | | BTC 0.00192285629719267<br>CEL 1.27761834837903<br>ETH 2.85805236666265 | | |
| 3.1.313753 | KEVIN COHEN | ADDRESS REDACTED | | | BTC 0.00000000265076078<br>CEL 3.37701859169722<br>LTC 0.000000000160816376<br>XLM 0.000000055541263871 | | |
| 3.1.313754 | KEVIN COHEN | ADDRESS REDACTED | | | BTC 0.000007619898890402999 | | |
| 3.1.313755 | KEVIN COLADARCE | ADDRESS REDACTED | | | BTC 0.00000442852378581799<br>CEL 0.0288164561018709<br>ETH 0.000001464844088944<br>SGB 77.4128848533479<br>USDC 0.369503940002958<br>XRP 0.000000044787405824 | | |
| 3.1.313756 | KEVIN COLBERT | ADDRESS REDACTED | | | SGB 3.5688044006028<br>XRP 23.85126964591 | | |
| 3.1.313757 | KEVIN COLBERT | ADDRESS REDACTED | | | BCH 46.61516568498<br>BTC 0.00147718529643611<br>ETH 9.5609113766351 | | |
| 3.1.313758 | KEVIN COLEMAN | ADDRESS REDACTED | | | BTC 0.162272029203472<br>CEL 162.216246844282<br>ETH 2.17946164495579<br>USDC 1174.56643202952 | | |
| 3.1.313759 | KEVIN COLEMAN | ADDRESS REDACTED | | | BTC 0.000246500219691104<br>DOT 10.6422152327946<br>ETH 1.03178088436294 | BTC 0.259496478030249 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313760 | KEVIN COLEMAN | ADDRESS REDACTED | | | COMP 0.0344721523597217<br>ETH 0.0116263178696637<br>XLM 178.855692390315<br>XRP 1242.32118132411 | | |
| 3.1.313761 | KEVIN COLGAN | ADDRESS REDACTED | | | BTC 0.0014113708042696<br>CEL 1.09475760747671 | | |
| 3.1.313762 | KEVIN COLGAN | ADDRESS REDACTED | | | BTC 0.00181225064927171 | | |
| 3.1.313763 | KÉVIN COLLET | ADDRESS REDACTED | | | AAVE 6.28933102618397<br>ADA 40.054352674362<br>AVAX 9.50225660905758<br>BTC 0.00112114496495463<br>DOT 8.02735062001846<br>ETH 1.21145030100015<br>LUNC 1.02231100199874<br>SOL 1.00745711350325 | | |
| 3.1.313764 | KEVIN COLLIER | ADDRESS REDACTED | | | ADA 0.0953429201652458<br>AVAX 126.23506723196<br>BTC 0.0012581560922769<br>DOT 0.0209748412986969<br>ETH 4.60671005623608<br>LUNC 93.5909351117338<br>MATIC 2192.32025775054<br>SOL 341.609081158803 | | |
| 3.1.313765 | KEVIN COLLINS | ADDRESS REDACTED | | | CEL 1.06355678516029<br>SGB 0.0580687050568333<br>XRP 0.391606124144094 | | |
| 3.1.313766 | KEVIN COLLINS | ADDRESS REDACTED | | | USDC 0.35081092215237 | | |
| 3.1.313767 | KEVIN COLLINS | ADDRESS REDACTED | | | BTC 2.47856490636125<br>ETH 4.09608576119038 | | |
| 3.1.313768 | KEVIN COLLINS | ADDRESS REDACTED | | | BTC 0.000002152264573806<br>ETH 0.000557847432429306<br>USDC 1.69132104713756 | BTC 0.000518682207768446<br>ETH 0.000000347039965474 | |
| 3.1.313769 | KEVIN COLQUE | ADDRESS REDACTED | | | BTC 0.000000006586940718<br>CEL 0.0193726372999901<br>USDT ERC20 0.000000091273436586 | | |
| 3.1.313770 | KEVIN COLYER | ADDRESS REDACTED | | | BTC 0.0142161493765905 | | |
| 3.1.313771 | KEVIN COMEAU | ADDRESS REDACTED | | | BTC 0.000014667594191408<br>ETH 0.871913309846209<br>MATIC 1584.8701251499<br>SNX 43.1562194739902<br>USDC 12.870297524793 | BTC 0.00609707774532488<br>ETH 0.000004318328686813 | |
| 3.1.313772 | KEVIN COMER | ADDRESS REDACTED | | | AAVE 1.54307772588659<br>BAT 0.649670621831072<br>BTC 0.000660581366906271<br>CEL 6335.1885840922<br>ETH 0.0267958306090102<br>KNC 473.485358452462<br>LINK 500.944084983996<br>LTC 45.7912828101949<br>SNX 1558.49701455519 | BTC 0.000000007160155266 | |
| 3.1.313773 | KEVIN CONERTY | ADDRESS REDACTED | | | BTC 0.0256264956190306<br>DOT 276.978209625689<br>LTC 297.00826826762<br>USDC 19.2742180642393 | LTC 0.000000003840696161<br>USDC 0.000000126902774678 | |
| 3.1.313774 | KEVIN CONNELLY | ADDRESS REDACTED | | | BTC 0.000000634316595618<br>USDC 4.42323312479008 | | |
| 3.1.313775 | KEVIN CONNER | ADDRESS REDACTED | | | ETH 0.000000688586879268<br>XLM 0.000002160619450019<br>XRP 0.000000175271220692 | | |
| 3.1.313776 | KEVIN CONNOR | ADDRESS REDACTED | | | ADA 8300.90908045751<br>BTC 0.00118846468441045 | | |
| 3.1.313777 | KEVIN CONNOR | ADDRESS REDACTED | | | BTC 0.000002927354336579<br>CEL 0.388116641091235<br>ETH 0.000015732712271797<br>MCDAI 0.00946227762266993<br>USDC 0.00442265815528755<br>USDT ERC20 0.0103402705005475 | | |
| 3.1.313778 | KEVIN CONROY | ADDRESS REDACTED | | | BTC 0.000118086705887785<br>ETH 0.00617593381467873 | | |
| 3.1.313779 | KEVIN CONWAY | ADDRESS REDACTED | | | BTC 0.000006665798813613<br>CEL 0.0027247811630595<br>ETH 0.000000061194140347 | | |
| 3.1.313780 | KEVIN CONWAY | ADDRESS REDACTED | | | ADA 997.443482286253<br>BTC 0.000880933595058943<br>MATIC 768.808670509616 | | |
| 3.1.313781 | KEVIN COOK | ADDRESS REDACTED | | | BTC 0.000000047085689385<br>CEL 0.0931874410435478<br>ETH 0.000001521858684491<br>SOL 0.132224031245682<br>XLM 0.000160345824407771 | BTC 0.000000454221509859<br>CEL 0.000069015520528672<br>ETH 0.000000808014169118<br>SOL 0.000000149260493039<br>XLM 1.21678181577978 | |
| 3.1.313782 | KEVIN COOKE | ADDRESS REDACTED | | | ADA 434.222503097449<br>BTC 0.0173877309948537<br>ETH 0.24008877736617<br>SOL 2.01390423691634 | | |
| 3.1.313783 | KEVIN COOKE | ADDRESS REDACTED | | | BAT 349.243627936638<br>BCH 1.02343565377086 | | |
| 3.1.313784 | KEVIN COOLEY | ADDRESS REDACTED | | | BTC 0.00001366061206338<br>DASH 0.00393260958454399<br>ETH 0.000153202939756086 | | |
| 3.1.313785 | KEVIN COOLIDGE | ADDRESS REDACTED | | | BTC 0.00122581345252717<br>CEL 2449.1784776716<br>USDC 13.852504473895 | | |
| 3.1.313786 | KEVIN COOMARASWAMY | ADDRESS REDACTED | | | ADA 109.705402932096<br>BTC 0.0291203445132709<br>DOT 37.7564348905012<br>UNI 3.34991857508021<br>USDC 1034.8855142733 | | |
| 3.1.313787 | KEVIN COONEY | ADDRESS REDACTED | | | BTC 0.0000688930894076489<br>ETH 0.000467838259200331<br>GUSD 1.27637780917458<br>MATIC 0.392721360545364 | BTC 0.000000392372214993 | |
| 3.1.313788 | KEVIN COOPER | ADDRESS REDACTED | | | BTC 0.0013324273424504<br>CEL 0.936997824254823<br>XLM 1482.73221434453<br>XRP 2876.56107808624 | | |
| 3.1.313789 | KEVIN COOPER | ADDRESS REDACTED | | | XLM 2.75452081904595 | | |
| 3.1.313790 | KEVIN COOPER | ADDRESS REDACTED | | | BTC 0.0670241139587759<br>ETC 1.39618404224051<br>ETH 0.286824965238327<br>MATIC 213.411362063777 | BTC 0.00114143 | |
| 3.1.313791 | KEVIN COOPER WALLER | ADDRESS REDACTED | | | ADA 0.0463045078476715<br>BTC 0.000011127697592341<br>DOT 0.00509831878667387 | | |
| 3.1.313792 | KEVIN COPENHAVER | ADDRESS REDACTED | | | ADA 505.82565399429<br>BTC 0.0255660388270709<br>ETH 0.330988747992924<br>USDC 504.551390254098 | | |
| 3.1.313793 | KEVIN COPPEJANS | ADDRESS REDACTED | | | BTC 0.000000796623480531<br>ETH 0.00431463374895536 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313794 | KEVIN CORBETT | ADDRESS REDACTED | | | BTC 1.06625885062655<br>CEL 4156.58477770134<br>ETH 3.68811551343005 | | |
| 3.1.313795 | KEVIN CORDOVA | ADDRESS REDACTED | | | XLM 0.105424297002877 | | |
| 3.1.313796 | KEVIN COREY | ADDRESS REDACTED | | | ADA 152.629350857794<br>BTC 0.17582341930971<br>LTC 4.03880342520518<br>MATIC 56.4842089250568 | | |
| 3.1.313797 | KEVIN CORNALLY | ADDRESS REDACTED | | | BTC 0.000941681549782611 | | |
| 3.1.313798 | KEVIN CORNELL | ADDRESS REDACTED | | | BTC 0.0011115305718521<br>ETH 10.5224943242073<br>SOL 69.9226179850553<br>USDC 0.227572163439735<br>XTZ 1233.68717979734 | | |
| 3.1.313799 | KEVIN CORNELL | ADDRESS REDACTED | | | BTC 0.00132505776252307<br>USDC 0.462372794058861 | | |
| 3.1.313800 | KEVIN CORONEL | ADDRESS REDACTED | | | ADA 1068.71581212249<br>BTC 0.192433254964668<br>ETH 1.0384720151376 | | |
| 3.1.313801 | KEVIN CORP | ADDRESS REDACTED | | | BTC 0.166421814290266<br>ETH 0.898231300810474 | | |
| 3.1.313802 | KEVIN CORREA REYES | ADDRESS REDACTED | | | BTC 0.000000006835866998<br>CEL 4.51330934462513<br>LUNC 0.000000187992307692 | | |
| 3.1.313803 | KEVIN CORTES | ADDRESS REDACTED | | | BCH 0.000000008259663683<br>CEL 0.391176854379882 | | |
| 3.1.313804 | KEVIN CORTES | ADDRESS REDACTED | | | CEL 1.07670457100631 | | |
| 3.1.313805 | KEVIN COSIO | ADDRESS REDACTED | | | BTC 0.0451576305937988<br>ETH 0.745170356937152<br>USDC 100.174592141099 | | |
| 3.1.313806 | KEVIN COSNUAU | ADDRESS REDACTED | | | BTC 0.000013966579345019<br>CEL 0.348215029933826<br>COMP 0.000030065656499311<br>LTC 0.000079142684368907<br>USDC 507.80150966069<br>USDT ERC20 1982.81416333953 | | |
| 3.1.313807 | KEVIN COSTA DOLVIK | ADDRESS REDACTED | | | SGB 65.9606749403338<br>XRP 444.894434655109 | | |
| 3.1.313808 | KEVIN COSTEN | ADDRESS REDACTED | | | BTC 0.000082118247652811<br>CEL 5.08751821513766<br>ETH 0.000767386518924497<br>MATIC 1005.71368764804 | | |
| 3.1.313809 | KEVIN COSTIN | ADDRESS REDACTED | | | BTC 0.000174096226753168<br>ETH 0.00186393853962501<br>LTC 0.00965515386938221<br>MATIC 1080.9349486974<br>MCDAI 0.0348934364489096<br>XLM 0.957642740912803 | BTC 0.000000002649462176 | |
| 3.1.313810 | KEVIN COTTER | ADDRESS REDACTED | | | BTC 0.000013721088193707 | | |
| 3.1.313811 | KEVIN COTTER | ADDRESS REDACTED | | | MATIC 101.65254043201 | | |
| 3.1.313812 | KEVIN COTTON | ADDRESS REDACTED | | | BTC 0.00252837631829515<br>DOT 2.53503134046174<br>ETH 0.681991676932963<br>MATIC 20.9014920146204 | | |
| 3.1.313813 | KEVIN COUTINHO | ADDRESS REDACTED | | | OMG 0.0023857807741784 | | |
| 3.1.313814 | KEVIN COUTURE | ADDRESS REDACTED | | | BTC 0.000000166708345146<br>LINK 0.000083383169656598<br>UNI 0.0160664958371819 | | |
| 3.1.313815 | KEVIN COUTURIER | ADDRESS REDACTED | | | BTC 0.00323159<br>CEL 22.3064726844873 | | |
| 3.1.313816 | KEVIN COWEN | ADDRESS REDACTED | | | BTC 0.0122916222015415<br>ETH 0.000025794671552857<br>USDC 0.313190735288629 | | |
| 3.1.313817 | KEVIN COX | ADDRESS REDACTED | | | BTC 0.0389338190225253<br>DOT 42.3432615817029<br>ETH 0.577106066465192<br>USDC 0.0917455276916682 | | BTC 0.00147788152750799 |
| 3.1.313818 | KEVIN COYLE | ADDRESS REDACTED | | | BTC 0.00493307582960733<br>PAX 7.54152998866515<br>USDC 12.1325273664177 | PAX 4611.80490158567<br>USDC 0.000000627145891462 | |
| 3.1.313819 | KEVIN CRAIG | ADDRESS REDACTED | | | ADA 272.884522310781<br>BTC 0.41490044427736<br>DOT 11.0154903542556<br>ETH 4.990262742813<br>LINK 15.4519058364957<br>USDC 1112.01644223667 | | |
| 3.1.313820 | KEVIN CRAIG | ADDRESS REDACTED | | | ADA 163.891944920674<br>BAT 483.698566269727<br>BTC 0.00162481998981403<br>CEL 11.7884109764989<br>COMP 0.23032334326586<br>DOT 69.7659632491405<br>EOS 34.0346088280904<br>ETH 5.39637952582628<br>MATIC 1576.86121670488<br>UNI 3.36620237468172<br>XLM 1236.21533912975<br>ZRX 149.45746122847 | | |
| 3.1.313821 | KEVIN CRANE | ADDRESS REDACTED | | | ADA 0.000109001921259377<br>BTC 0.000129637942742447<br>ETH 0.000000252461113055 | ADA 0.291928823115892<br>BTC 0.000000116333337107<br>ETH 0.000460359243846255 | |
| 3.1.313822 | KEVIN CRAWFORD | ADDRESS REDACTED | | | ADA 699.801390200728<br>BTC 1.50497031974557<br>ETH 2.06214566664999 | BTC 0.17715843 | |
| 3.1.313823 | KEVIN CRAWFORD | ADDRESS REDACTED | | | BTC 0.000030941939510164<br>DOT 0.0532095497925468 | | |
| 3.1.313824 | KEVIN CREAN | ADDRESS REDACTED | | | BTC 0.800576206106346<br>GUSD 314.937213494412 | | |
| 3.1.313825 | KEVIN CRETS | ADDRESS REDACTED | | | BTC 0.00282944241942871<br>MATIC 962.176580188566 | | |
| 3.1.313826 | KEVIN CRIDER | ADDRESS REDACTED | | | COMP 0.000000448600108136<br>DOT 0.000000502997570442<br>LTC 2.57838138683311<br>MATIC 0.00000077864277234<br>SNX 0.000000557441894779<br>USDC 0.000000059101482667 | | |
| 3.1.313827 | KEVIN CROSBY | ADDRESS REDACTED | | | BTC 0.000014328714551909<br>ETH 0.00330152891257027<br>USDC 68.5526796380164 | | BTC 0.000000000222297527<br>USDC 0.000000165333309298 |
| 3.1.313828 | KEVIN CROSS | ADDRESS REDACTED | | | BTC 0.000097660697000375 | | |
| 3.1.313829 | KEVIN CROWE | ADDRESS REDACTED | | | BCH 0.000218059303090646<br>BTC 0.000000895580813802<br>LTC 0.00150201825541007<br>MCDAI 0.805934197023864<br>USDC 0.384244887040767 | | |
| 3.1.313830 | KEVIN CROWLEY | ADDRESS REDACTED | | | ADA 1.45934553454301<br>BTC 0.0309358129275427<br>CEL 0.845995810884831<br>ETH 0.0933105676067439<br>LINK 0.957710598427091 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313831 | KEVIN CRUZ VILLAVICENCIO | ADDRESS REDACTED | | | BTC 0.00335915522183807<br>CEL 0.0547374188166987 | | |
| 3.1.313832 | KEVIN CUGINI | ADDRESS REDACTED | | | BTC 0.000006457871964926<br>CEL 1.09945500998105<br>ETH 0.000154446790967257<br>GUSD 66.6774457567313<br>LTC 0.000263376442710464<br>ZRX 0.0343099419359333 | | |
| 3.1.313833 | KEVIN CULLEN | ADDRESS REDACTED | | | BTC 0.771416319847988<br>ETH 10.8322990535654<br>GUSD 10005.5362844504 | | |
| 3.1.313834 | KEVIN CUN | ADDRESS REDACTED | | | ADA 213.668360591513<br>BTC 0.164092862807499<br>USDC 2.37578477732121 | | |
| 3.1.313835 | KEVIN CUNHA COSTA | ADDRESS REDACTED | | | BTC 0.000001378215289697<br>CEL 0.388811395689993<br>USDC 1.379105843666 | | |
| 3.1.313836 | KEVIN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000000945715520739<br>CEL 0.00143927176511933<br>LTC 0.0000218749254851279 | | |
| 3.1.313837 | KEVIN CURRAN | ADDRESS REDACTED | | | CEL 282.135036101386<br>EOS 943.1882 | | |
| 3.1.313838 | KEVIN CURREY | ADDRESS REDACTED | | | SNX 3.37807408146189<br>UNI 2.29867662135367 | | |
| 3.1.313839 | KEVIN CURTIS | ADDRESS REDACTED | | | ETH 0.107923036749615<br>USDC 0.237342357499343 | | |
| 3.1.313840 | KEVIN CURTIS | ADDRESS REDACTED | | | ETH 0.0323649718044521 | | |
| 3.1.313841 | KEVIN CURTIS | ADDRESS REDACTED | | | BTC 0.000004292922439372 | | |
| 3.1.313842 | KEVIN CURTIS II | ADDRESS REDACTED | | | ADA 3153.0208381194<br>BTC 0.185028434920795<br>ETH 0.629798510037919<br>USDC 435.335927223816 | | |
| 3.1.313843 | KEVIN CURTIS NIELSEN | ADDRESS REDACTED | | | BTC 0.0863430904746632<br>ETH 0.494910633200227<br>MANA 212.223693878524<br>MATIC 333.375668853961 | | |
| 3.1.313844 | KEVIN CZARZASTY | ADDRESS REDACTED | | | ADA 0.609199514286641<br>USDC 1.38470838592764 | ADA 0.000353447606276867<br>BTC 0.0161292 | |
| 3.1.313845 | KEVIN CZERWONKA | ADDRESS REDACTED | | | ADA 0.647009806324584<br>BTC 0.0173950694161777<br>ETC 0.00146200918578811<br>ETH 0.772080939793834<br>MATIC 3275.15739863838<br>USDC 0.0022802963043176 | BTC 0.00283334<br>ETH 0.04031555 | |
| 3.1.313846 | KEVIN D PHOENIX | ADDRESS REDACTED | | | BTC 0.0106403459312526<br>ETH 0.158511727951297 | | |
| 3.1.313847 | KEVIN DA CRUZ | ADDRESS REDACTED | | | BTC 0.00000246571997389<br>USDC 0.079422891433463<br>XLM 0.2096668173283 | | |
| 3.1.313848 | KEVIN DA SILVA | ADDRESS REDACTED | | | BTC 0.0495851522050486<br>ETH 0.529411760453471 | | |
| 3.1.313849 | KÉVIN DA SILVA | ADDRESS REDACTED | | | BTC 0.000002147017980829<br>ETH 0.000249099949250481 | | |
| 3.1.313850 | KEVIN DACOSTA | ADDRESS REDACTED | | | BTC 0.000046613051971611<br>ETH 0.000460648703264921 | | |
| 3.1.313851 | KEVIN DADDARIO | ADDRESS REDACTED | | | BTC 0.00109476953217874<br>ETH 3.16735237479746<br>MATIC 448.159058725566 | | |
| 3.1.313852 | KEVIN DAFLER | ADDRESS REDACTED | | | ADA 0.19340235726382<br>BTC 0.000002946242724076<br>ETC 0.00537199971647526 | | |
| 3.1.313853 | KEVIN DAGUENET | ADDRESS REDACTED | | | ADA 62.7999901799326<br>BNB 0.03328431<br>BTC 0.0033143774156562<br>CEL 4.01924005789301<br>MATIC 40.4879329439527<br>XLM 23.1172715<br>XTZ 10.888784 | | |
| 3.1.313854 | KEVIN DAKPO | ADDRESS REDACTED | | | BTC 0.000000004151655966<br>CEL 0.122924241212494<br>SNX 0.0109162783603617<br>USDC 0.000000466245765898 | | |
| 3.1.313855 | KEVIN DALE O'CONNOR | ADDRESS REDACTED | | | BTC 0.530155388469279 | | |
| 3.1.313856 | KEVIN DALLA VECCHIA | ADDRESS REDACTED | | | ADA 378.209278091259<br>BTC 0.000000619005739432999<br>CEL 0.379079630278235<br>ETH 0.649948447274207<br>USDT ERC20 0.210859947365674 | | |
| 3.1.313857 | KEVIN DALTON | ADDRESS REDACTED | | | CEL 0.291025885894162 | | |
| 3.1.313858 | KEVIN DALY | ADDRESS REDACTED | | | BTC 0.000000110394886319<br>COMP 0.000010049955321316<br>USDC 1.84409409217317 | BTC 0.000000265095180552<br>COMP 0.000051777213539309<br>USDC 0.000000961774618729 | |
| 3.1.313859 | KEVIN DAMKEN | ADDRESS REDACTED | | | BTC 0.00112301004308419<br>CEL 1.09945500998105 | | |
| 3.1.313860 | KEVIN DAN FISCHER | ADDRESS REDACTED | | | BTC 0.000000004244110547<br>CEL 0.12103787853815 | | |
| 3.1.313861 | KEVIN DANG | ADDRESS REDACTED | | | BTC 0.0357024550529901<br>ETH 0.383794629366244 | | |
| 3.1.313862 | KEVIN DANG | ADDRESS REDACTED | | | BTC 0.0521574949497908<br>ETH 3.6173572381525<br>USDC 9.7688905610432 | BTC 0.1519732<br>ETH 0.75<br>USDC 0.0075945133829292 | |
| 3.1.313863 | KEVIN DANIEL | ADDRESS REDACTED | | | BTC 0.00084528403738630９<br>LTC 6.119418677254 | | |
| 3.1.313864 | KEVIN DANIEL SCHULLER | ADDRESS REDACTED | | | BTC 0.213964106410333 | | |
| 3.1.313865 | KEVIN DANIEL SIU-CHONG | ADDRESS REDACTED | | | BTC 0.000008422752602086<br>CEL 1200.80031466419<br>ETH 0.227665106269516<br>USDC 698.158217 | | |
| 3.1.313866 | KEVIN DANIELS | ADDRESS REDACTED | | | USDC 234.568438614998 | | |
| 3.1.313867 | KEVIN DAO | ADDRESS REDACTED | | | BTC 0.00122957959874348<br>MATIC 3668.37429038608 | | |
| 3.1.313868 | KEVIN DAO | ADDRESS REDACTED | | | BCH 0.000764332221423628<br>BTC 0.0000839743045845139<br>CEL 1.15631815050648<br>DASH 0.00117300242244647<br>ETH 0.000005095997073705<br>PAX 0.203239730269772<br>USDC 0.0645535658984361<br>USDT ERC20 0.16488727873994 | | |
| 3.1.313869 | KEVIN DARBY | ADDRESS REDACTED | | | CEL 3.44709461706752 | | |
| 3.1.313870 | KEVIN DARIO PFAFFHAUSER | ADDRESS REDACTED | | | BTC 0.00615517375161297 | | |
| 3.1.313871 | KEVIN DARMON | ADDRESS REDACTED | | | BTC 0.000894370900309919<br>ETH 0.0242032093320419 | | |
| 3.1.313872 | KEVIN DAS | ADDRESS REDACTED | | | CEL 2.90053624714226<br>USDC 92.2728451500698<br>USDT ERC20 117 | | |
| 3.1.313873 | KEVIN DAUGHERTY | ADDRESS REDACTED | | | BTC 0.00101813728337901<br>LINK 33.1358011868584 | | |
| 3.1.313874 | KEVIN D'AURIA | ADDRESS REDACTED | | | BTC 0.000264917940717538<br>USDC 177.487077600296 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313875 | KEVIN DAVEY | ADDRESS REDACTED | | | CEL 6.76211517107894<br>USDT ERC20 12011.5737193854 | | |
| 3.1.313876 | KEVIN DAVID BOARD | ADDRESS REDACTED | | | BTC 0.0426897859057513 | | |
| 3.1.313877 | KEVIN DAVID BRÜCK | ADDRESS REDACTED | | | BTC 0.000030164344829923 | | |
| 3.1.313878 | KEVIN DAVID CASTELLI | ADDRESS REDACTED | | | BTC 0.109981216116791 | | |
| 3.1.313879 | KEVIN DAVID MCIVER | ADDRESS REDACTED | | | BTC 0.00126395098230817<br>CEL 0.53019722667457<br>ETH 0.368305513674186 | | |
| 3.1.313880 | KEVIN DAVID RUTKOWSKI JR | ADDRESS REDACTED | | | AAVE 0.000000550547227509<br>ADA 0.00115198464918573<br>BTC 0.728476905905382<br>CEL 48.3306594722446<br>DOT 0.000027559160181973<br>ETH 11.2711195176457<br>GUSD 4613.24519354219<br>LINK 0.000009422139613059<br>MATIC 1.62052539414795<br>SOL 0.051536081631395<br>UNI 0.000001751360805399<br>USDC 60204.9943155411 | AAVE 0.000555450516079697<br>ADA 1.38723419100246<br>BTC 1.00026483<br>DOT 0.0151958228652521<br>LINK 0.0260515074522107<br>MATIC 2.00031155101705<br>SOL 0.000005794590520913<br>UNI 0.00340426203518524<br>USDC 2516.826 | |
| 3.1.313881 | KEVIN DAVILA | ADDRESS REDACTED | | | ETH 0.0638651834132384<br>MATIC 179.259526588103 | ETH 0.2104 | |
| 3.1.313882 | KEVIN DAVIS | ADDRESS REDACTED | | | BTC 0.00000000009352367699999999<br>GUSD 0.000206075121630476<br>USDC 0.000128055214962325 | BTC 0.000002435609060335<br>GUSD 0.302912494981013<br>USDC 0.00738878565879444 | |
| 3.1.313883 | KEVIN DAVIS | ADDRESS REDACTED | | | LINK 0.0206742242117272<br>LTC 0.00287541160255604<br>SNX 0.00634763688188881<br>XLM 0.000520090751518123 | LTC 0.000000001361420838<br>XLM 5.82743749445333 | |
| 3.1.313884 | KEVIN DAVIS | ADDRESS REDACTED | | | USDC 0.145932835510001 | | |
| 3.1.313885 | KEVIN DAVIS | ADDRESS REDACTED | | | BTC 0.000020537369875471<br>CEL 36.7823151000714<br>SGB 5795.85364368378<br>XRP 17.913837474861 | | |
| 3.1.313886 | KEVIN DAVIS | ADDRESS REDACTED | | | ADA 1055.19336547046<br>BTC 0.0484527412314942<br>MATIC 65.7323756111917 | | |
| 3.1.313887 | KEVIN DAVY | ADDRESS REDACTED | | | ADA 141.755791251884<br>BTC 0.00111351429597303<br>DOGE 1491.81442382426<br>LINK 16.6584659590519<br>MATIC 140.362573864927<br>ZEC 0.510327253025783 | | |
| 3.1.313888 | KEVIN DAWKINS | ADDRESS REDACTED | | | BTC 0.000101424234819736 | | |
| 3.1.313889 | KEVIN DE BORGER | ADDRESS REDACTED | | | ADA 0.137843088516905<br>AVAX 5.83085624704369<br>BNB 1.10993597708366<br>BTC 0.03058513678<br>CEL 355.806541061058<br>DOT 1.01535645074007<br>ETH 0.370470069837295<br>LINK 16.9757686909297<br>LTC 2.94821333232404<br>LUNC 4.93969994287031<br>MCDAI 40.3414830370981<br>USDC 281.550949411074<br>XLM 0.000000016785145727<br>XRP 421.910841184923 | | |
| 3.1.313890 | KEVIN DE CLIPPELEIR | ADDRESS REDACTED | | | BTC 0.00900329530248121<br>CEL 4.41779921003268<br>SGB 488.101116414047<br>USDC 2850.22126129432<br>XRP 2172.71391738426 | | |
| 3.1.313891 | KEVIN DE HERDT | ADDRESS REDACTED | | | BTC 0.0000119140544659269<br>CEL 4.44606283552573<br>ETH 0.000049883953294859 | | |
| 3.1.313892 | KEVIN DE IACO | ADDRESS REDACTED | | | BTC 0.0108332091455174<br>CEL 82.9973616080868<br>COMP 0.00145958418785311<br>DASH 0.000052249814365789<br>EOS 0.00360312264530678<br>ETH 0.000683262838992548<br>LTC 0.000394904509094308<br>UNI 0.0586641730935747<br>USDC 1.39548370364749<br>XLM 0.0865932125970025<br>ZEC 0.0015016506140208 | | |
| 3.1.313893 | KEVIN DE IACOBIS | ADDRESS REDACTED | | | BTC 0.007939460707796<br>CEL 40.3180195137759<br>ETH 0.310204204437237<br>USDT ERC20 126.383602 | | |
| 3.1.313894 | KEVIN DE JANS | ADDRESS REDACTED | | | ADA 0.161646395804705<br>BNB 0.000872783691281045<br>BTC 0.0000063807525076<br>DOT 0.01750932574884<br>ETH 0.000161265217171763<br>LINK 0.00424438411827569<br>LUNC 0.00890361089842783<br>MATIC 0.250870045949494<br>TUSD 0.421219536609938<br>USDC 0.325361421547025<br>XLM 0.011140805894432<br>XRP 0.00398303912220384 | | |
| 3.1.313895 | KEVIN DE MENECH | ADDRESS REDACTED | | | BTC 0.000005573190757432<br>CEL 49.419127840679<br>EOS 0.000070247075658832<br>ETH 0.000080605932724818<br>LTC 0.000269927116470407<br>XLM 0.175567882530735<br>XRP 0.000000245930051257 | | |
| 3.1.313896 | KEVIN DE REUS | ADDRESS REDACTED | | | ADA 0.00189489169305263<br>BTC 0.0609997272<br>EOS 32.3380250844272<br>ETH 0.361400976232442<br>LINK 96.3573232106101<br>LTC 0.00554364003909568<br>USDC 0.509051484925876<br>USDT ERC20 0.00112598935741619<br>XLM 0.422209878426632<br>XTZ 104.574054355914 | | |
| 3.1.313897 | KEVIN DE VREUGD | ADDRESS REDACTED | | | BTC 0.100882253850784 | | |
| 3.1.313898 | KEVIN DEALMEIDA | ADDRESS REDACTED | | | BCH 0.000111146118043452<br>BTC 0.00123309211766497<br>MCDAI 0.467420607990409<br>PAX 107.690113184119<br>USDC 0.122711625554082 | USDC 86.8890227242455 | |
| 3.1.313899 | KEVIN DEANGELO | ADDRESS REDACTED | | | BTC 0.00325627165044485<br>ETH 0.0561321589887672 | | |
| 3.1.313900 | KEVIN DEBALD | ADDRESS REDACTED | | | BTC 0.0132456551644061<br>MATIC 45.1979213739267 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313901 | KEVIN DEBRY | ADDRESS REDACTED | | | CEL 1.33882419619822<br>DASH 0.49999548 | | |
| 3.1.313902 | KEVIN DECLERCK | ADDRESS REDACTED | | | CEL 0.35784185645947<br>MCDAI 0.401460074973239 | | |
| 3.1.313903 | KEVIN DECLUDT | ADDRESS REDACTED | | | CEL 0.000435929123621381<br>XLM 0.0136308814251191<br>XRP 0.0484222726522167 | | |
| 3.1.313904 | KEVIN DECONINCK | ADDRESS REDACTED | | | CEL 0.220099419724154 | | |
| 3.1.313905 | KEVIN DEIBERT | ADDRESS REDACTED | | | BTC 0.0354403680161219<br>DOT 15.2951423861897<br>ETH 1.14466308724233<br>MATIC 0.590629296405531<br>MCDAI 31.9008074723488<br>XLM 0.102512257805218 | | |
| 3.1.313906 | KEVIN DEKKARI | ADDRESS REDACTED | | | CEL 213.606998224082<br>ETH 1.50355401840482<br>MCDAI 70<br>USDT ERC20 3500 | | |
| 3.1.313907 | KEVIN DEL BIAGGIO | ADDRESS REDACTED | | | BTC 0.000201468601928488<br>CEL 1.07981737376888 | | |
| 3.1.313908 | KEVIN DEL CID | ADDRESS REDACTED | | | ADA 0.000000485264594259<br>BTC 0.000004141754049021<br>CEL 7.07222691377568<br>MATIC 4.37736306355371 | | |
| 3.1.313909 | KEVIN DELANEY | ADDRESS REDACTED | | | BTC 0.0000560106382442739<br>CEL 0.553308454597862<br>ETH 0.00003932871526833 | | |
| 3.1.313910 | KEVIN DELANEY | ADDRESS REDACTED | | | ADA 0.545665138492023<br>MATIC 7.04247787396323 | | ADA 0.000000088903660736 |
| 3.1.313911 | KEVIN DELDYCKE | ADDRESS REDACTED | | | BTC 0.000000008744027914 | | |
| 3.1.313912 | KÉVIN DELEAU | ADDRESS REDACTED | | | BTC 0.000000742907088204<br>CEL 0.0424020174375234 | | |
| 3.1.313913 | KEVIN DELIE | ADDRESS REDACTED | | | ADA 3746.13114703709<br>BTC 1.00849318648011<br>ETH 16.1383229750575<br>MATIC 6055.92102705874<br>SOL 180.110286466297<br>USDC 154584.176293709 | | |
| 3.1.313914 | KEVIN DELL | ADDRESS REDACTED | | | BTC 0.00000000678038329<br>CEL 3148.69075707904<br>DASH 2.99781470666411<br>DOT 546.676447635219<br>ETH 9.0367000014723<br>MATIC 44151.942927741<br>MCDAI 0.751580124120391<br>SGB 3.11293392040033<br>TUSD 2.23640864887895<br>USDC 0.000000992402578333<br>XRP 20.1644636557081<br>ZRX 5895.01051539943 | | |
| 3.1.313915 | KEVIN DELLY | ADDRESS REDACTED | | | MATIC 5.16532810047783 | | |
| 3.1.313916 | KEVIN DELPY | ADDRESS REDACTED | | | CEL 1.30355221249026<br>USDC 50.1570462007762 | | |
| 3.1.313917 | KEVIN DEMAN | ADDRESS REDACTED | | | BUSD 0.26964169<br>CEL 25.2144103841904<br>MCDAI 0.00316483711700215<br>USDT ERC20 0.00658731611550835<br>XRP 0.5 | | |
| 3.1.313918 | KEVIN DEMBINSKY | ADDRESS REDACTED | | | ADA 1138.8160378745<br>BTC 0.000916659080720077<br>DASH 1.02576124724877<br>ETH 0.519084712451906 | | |
| 3.1.313919 | KEVIN DEMEDEIROS | ADDRESS REDACTED | | | ETH 0.0227899468906911 | | |
| 3.1.313920 | KEVIN DENNIS METZGER | ADDRESS REDACTED | | | ADA 0.179049964101441<br>BCH 0.247312463879231<br>BNB 1.13946535017168<br>BTC 0.0000178314253176999<br>CEL 180.564208233288<br>DASH 1.03328297284591<br>LTC 2.00880236273436<br>MATIC 3.95381621448575<br>OMG 17.0209797746722<br>SOL 3.82618956278549<br>XLM 863.741272784121 | | |
| 3.1.313921 | KEVIN DENNSTAEDT | ADDRESS REDACTED | | | AAVE 0.00179016579286222<br>BTC 0.000138758146101388<br>ETH 0.00126100016702099<br>XRP 0.000000949894389423 | | |
| 3.1.313922 | KEVIN DEPFYFFER | ADDRESS REDACTED | | | BTC 0.526396285269453<br>GUSD 0.876063943239187<br>MATIC 7141.60253748174<br>SNX 209.09684212776<br>USDC 19.8013998328828 | | |
| 3.1.313923 | KEVIN DEPOORTER | ADDRESS REDACTED | | | BTC 0.000000007893113442<br>CEL 1.58346984188359<br>ETH 0.000643142902197291 | | |
| 3.1.313924 | KÉVIN DERROT | ADDRESS REDACTED | | | BTC 0.000000008199576902<br>CEL 34.8661911299234 | | |
| 3.1.313925 | KEVIN DERWAEL | ADDRESS REDACTED | | | BTC 0.000000477606511254<br>CEL 0.0242315258020424 | | |
| 3.1.313926 | KEVIN DESANTIS | ADDRESS REDACTED | | | MATIC 266.074324727062<br>XLM 289.29378565133 | | |
| 3.1.313927 | KEVIN DESCHEENIE | ADDRESS REDACTED | | | BTC 0.00115340011935911<br>CEL 0.15904473699642<br>ETH 0.259472981435296<br>SNX 0.320206532393279 | | |
| 3.1.313928 | KEVIN DESCOTEAUX | ADDRESS REDACTED | | | ETH 0.000422018994062 59<br>SOL 3.12209072594993<br>USDC 523.648393742496 | USDC 75 | |
| 3.1.313929 | KEVIN DESMOND AUGOSTINE | ADDRESS REDACTED | | | BTC 0.00385530652299948<br>CEL 1.5204077639842<br>MATIC 36.3532943365743<br>XRP 325.896461848685 | | |
| 3.1.313930 | KEVIN DESTERBECQ | ADDRESS REDACTED | | | CEL 12.1090249965626<br>USDC 217.408397914961 | | |
| 3.1.313931 | KEVIN DETHOIT | ADDRESS REDACTED | | | AAVE 0.000342821116021002<br>ADA 0.192782075962356<br>BTC 0.217875781505948<br>CEL 4.27286519518533<br>DOT 0.0199991699197897<br>ETH 0.0933757999414085<br>LINK 0.00832745777625183<br>LTC 0.000562125148499583<br>LUNC 51.8440603711267<br>SNX 0.0129359918884823<br>XLM 0.321047357157279 | | |
| 3.1.313932 | KEVIN DETREVILLE | ADDRESS REDACTED | | | CEL 1.13379076243755 | | |
| 3.1.313933 | KEVIN DEUTSCH | ADDRESS REDACTED | | | ETH 0.00346120169251244 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313934 | KEVIN DEVANEY | ADDRESS REDACTED | | | BTC 0.00423298307377836<br>CEL 4.39149159865833<br>USDC 19811.9528347517 | | |
| 3.1.313935 | KEVIN DEWAR | ADDRESS REDACTED | | | BTC 0.000962450500697293<br>ETH 0.000134035496045721 | | |
| 3.1.313936 | KEVIN D'HAEN | ADDRESS REDACTED | | | CEL 3.27719569736067<br>ETH 0.000505822482752566<br>SNX 0.436770326587591 | | |
| 3.1.313937 | KEVIN DHIMITRI | ADDRESS REDACTED | | | BTC 0.000007572964776451<br>USDC 52538.1716275843 | | |
| 3.1.313938 | KEVIN DIAZ | ADDRESS REDACTED | | | USDC 0.444835391825849 | | |
| 3.1.313939 | KEVIN DIAZ | ADDRESS REDACTED | | | ADA 181.656161963145<br>BTC 0.0269179898381683<br>ETH 0.0530672293606796<br>USDC 12843.9174561721<br>USDT ERC20 6.51196166144973 | | |
| 3.1.313940 | KEVIN DIAZ | ADDRESS REDACTED | | | BTC 0.000000455010693171<br>USDT ERC20 0.00177331221728186 | | |
| 3.1.313941 | KEVIN DICKENS | ADDRESS REDACTED | | | BTC 0.000004732334604699<br>ETH 0.000327621325523593<br>LINK 0.0123867819513505<br>MATIC 2.32008177458578<br>TUSD 2.4457835808073 | | BTC 0.00283755886510875<br>ETH 0.212373938871591<br>TUSD 1346.20890221259 |
| 3.1.313942 | KEVIN DICKINSON | ADDRESS REDACTED | | | BTC 0.000851878193216412<br>USDC 5536.54262581276 | | |
| 3.1.313943 | KEVIN DICKSON | ADDRESS REDACTED | | | BTC 0.00114136382095426<br>MATIC 1900.20715914883 | | |
| 3.1.313944 | KEVIN DIERICKX | ADDRESS REDACTED | | | BTC 0.00000241<br>CEL 0.0333496003355582<br>ETH 0.0000579<br>USDT ERC20 4.29546746208086<br>XRP 0.123723194126763 | | |
| 3.1.313945 | KEVIN DIETRICH | ADDRESS REDACTED | | | BTC 1.01026973910382<br>ETH 0.124856005043863<br>USDC 17480.2177344553 | BTC 0.1089301 | |
| 3.1.313946 | KEVIN DIETSCH | ADDRESS REDACTED | | | ADA 0.0445122393820149<br>BAT 0.0141845569462551<br>BTC 0.000007919788426972<br>DOT 0.00048909103969984<br>ETH 0.000185839279181519<br>LINK 0.0104878594689323<br>SNX 0.131698440608984<br>USDC 0.131686288315362<br>XLM 0.707047509657161 | | ADA 0.00000041989545086<br>BTC 0.000000009227294314 |
| 3.1.313947 | KEVIN DIFILIPPO | ADDRESS REDACTED | | | BTC 0.00120873420776944<br>ETH 0.00001005440974105<br>USDC 7.01433611371902 | | |
| 3.1.313948 | KEVIN DIJK | ADDRESS REDACTED | | | BTC 0.0000037698942185779<br>BUSD 0.960603243822035<br>CEL 0.0177652312415049 | | |
| 3.1.313949 | KEVIN DILLON | ADDRESS REDACTED | | | ADA 233.515464691269<br>BNB 0.7457952589751<br>BTC 0.114408064433327<br>CEL 30.3838691263355<br>DOT 41.23811879<br>LINK 37.4178557739924<br>LTC 3.6028733<br>LUNC 28.363076953601 | | |
| 3.1.313950 | KEVIN DIMA | ADDRESS REDACTED | | | BTC 0.0000120471798510639 | | |
| 3.1.313951 | KEVIN DIP | ADDRESS REDACTED | | | CEL 1.09181137806447<br>LTC 0.000165405454680917 | | |
| 3.1.313952 | KEVIN DIPPOLD | ADDRESS REDACTED | | | BTC 0.0568180472698788 | | |
| 3.1.313953 | KEVIN DITSCHLER | ADDRESS REDACTED | | | BTC 0.0106482853596376 | | |
| 3.1.313954 | KEVIN DIXON | ADDRESS REDACTED | | | BTC 0.000000352439515225999<br>USDC 2225.80606564383 | | |
| 3.1.313955 | KEVIN DJOFFON | ADDRESS REDACTED | | | AAVE 0.0199626220745742<br>BTC 0.000000153446374209<br>CEL 0.00469977586467842<br>ETH 0.00000267109051473399<br>LINK 0.10999025520959<br>SNX 0.121139332404492 | | |
| 3.1.313956 | KEVIN DO | ADDRESS REDACTED | | | BTC 0.000736634990437321<br>ETH 1.07642542414423 | | |
| 3.1.313957 | KEVIN DO | ADDRESS REDACTED | | | BTC 0.00109188267258399<br>USDC 472.348380242329 | | |
| 3.1.313958 | KEVIN DOAN | ADDRESS REDACTED | | | AAVE 19.4857410483132<br>AVAX 33.4568048436585<br>BAT 4048.85303719343<br>BTC 1.04229465763898<br>COMP 27.703135321686<br>DASH 20.017218854116<br>ETH 19.0136522597183<br>LINK 522.567629255191<br>LPT 28.70352803<br>MATIC 14865.8499934352<br>SNX 749.111488840601<br>UNI 598.739949167254<br>USDC 263.713474996094<br>USDT ERC20 722.990210316245<br>XTZ 341.305304582203<br>ZEC 60.9142871880916<br>ZRX 5555.08302757516 | BTC 0.00164203612479474 | |
| 3.1.313959 | KEVIN DOCHERTY | ADDRESS REDACTED | | | BTC 0.0149521940709007<br>CEL 1.09880312474869 | | |
| 3.1.313960 | KEVIN DOIDGE | ADDRESS REDACTED | | | BTC 0.258691127338685<br>GUSD 1697.17283657988<br>USDC 2447.2431193651 | | |
| 3.1.313961 | KEVIN DOLAN | ADDRESS REDACTED | | | CEL 0.522841390284857<br>DASH 0.00050616 | | |
| 3.1.313962 | KEVIN DOMBEY | ADDRESS REDACTED | | | ADA 0.00760221355010288<br>BTC 0.000000450185532729<br>CEL 196.946112479901<br>ETH 7.47243488603149<br>MATIC 229.109647323581<br>USDC 1.58428899388915 | USDC 0.000000650046844228 | |
| 3.1.313963 | KEVIN DOMINIQUE MICHEL BRETECHER | ADDRESS REDACTED | | | AVAX 0.313932268314027<br>BTC 0.00201888440890052<br>ETH 0.135839893861468 | | |
| 3.1.313964 | KEVIN DONALD WITHERSTINE | ADDRESS REDACTED | | | 1INCH 341.527629672111<br>ADA 1598.04954854102<br>AVAX 24.7637999198621<br>BAT 283.929798633609<br>BTC 0.585403727001033<br>CEL 379.563729334582<br>ETH 3.07605194475123<br>LINK 35.1575932096619<br>LTC 7.64540995736954<br>MATIC 2254.77676482244<br>SOL 40.6282406738653<br>UNI 16.6744939836283 | AVAX 0.730116180417623 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313965 | KEVIN DONG | ADDRESS REDACTED | | | ADA 338.901054048822<br>BTC 0.00440174922952083<br>ETH 2.01898384741247 | | |
| 3.1.313966 | KEVIN DONG | ADDRESS REDACTED | | | AVAX 0.00221604322819499<br>BTC 0.000001199356072687<br>DOT 0.0767851826759945 | BTC 0.000000003749461254 | |
| 3.1.313967 | KEVIN DONNELLY | ADDRESS REDACTED | | | ETH 0.000106282971134408 | | |
| 3.1.313968 | KEVIN DONOVAN | ADDRESS REDACTED | | | LTC 0.000103145830985083 | | |
| 3.1.313969 | KEVIN DONVILLE | ADDRESS REDACTED | | | BTC 0.148307284772162<br>ETH 0.420333488990338 | | |
| 3.1.313970 | KEVIN DOOMS | ADDRESS REDACTED | | | BTC 0.000001398925336837<br>CEL 0.0209211532699802<br>ETH 0.00106883055147045<br>LINK 0.00135762599054788<br>MCDAI 0.0167623045425765<br>USDC 0.672652908098338<br>USDT ERC20 0.264277747484593 | | |
| 3.1.313971 | KEVIN DORAN | ADDRESS REDACTED | | | BSV 0.00004343<br>BTC 0.000000002821392109<br>CEL 0.0397500829475602 | | |
| 3.1.313972 | KEVIN DORIN | ADDRESS REDACTED | | | BTC 0.000001409170841324<br>ETH 0.000094187353093442 | | |
| 3.1.313973 | KEVIN DORRY | ADDRESS REDACTED | | | | BTC 0.02922905 | |
| 3.1.313974 | KEVIN DOSHNA | ADDRESS REDACTED | | | DOT 62.6778449686807<br>MATIC 11091.4722630255<br>XLM 513.08505762449<br>XRP 0.298597527871001 | | |
| 3.1.313975 | KEVIN DOSTALEK | ADDRESS REDACTED | | | AAVE 0.00461832857823796<br>BTC 0.000004032656678915<br>SNX 0.52365869429011<br>USDC 0.329724581229144 | | |
| 3.1.313976 | KEVIN DOTY | ADDRESS REDACTED | | | BTC 0.0115298587336824<br>CEL 23.0938412612812<br>ETH 0.00168512879432872<br>MATIC 299.735319292876 | | |
| 3.1.313977 | KEVIN DOUGHERTY | ADDRESS REDACTED | | | ADA 1.65263481509279<br>BTC 1.05842860060042<br>MATIC 4575.99669230054 | BTC 0.01417684 | |
| 3.1.313978 | KEVIN DOUGHERTY | ADDRESS REDACTED | | | BTC 0.000398701935147889<br>CEL 1.11598938220813 | | |
| 3.1.313979 | KEVIN DOUGLAS | ADDRESS REDACTED | | | CEL 0.304446396861165<br>MATIC 5261.858602191<br>SGB 0.34243608994493<br>USDC 0.608197788843157<br>USDT ERC20 0.716222612222775<br>XRP 102.637652414398 | | |
| 3.1.313980 | KEVIN DOUGLAS | ADDRESS REDACTED | | | BTC 0.000009935376143577<br>ETH 0.0000502690501056109<br>LTC 0.000041098331387326<br>MATIC 0.0845287393825558 | | |
| 3.1.313981 | KEVIN DOUGLAS BAUM | ADDRESS REDACTED | | | BTC 0.782814436071274<br>ETH 0.797108947332085 | BTC 0.0264654254547598 | |
| 3.1.313982 | KEVIN DOUGLAS WAITS | ADDRESS REDACTED | | | BTC 0.100949897881959<br>CEL 48.6530911379935<br>LTC 0.0115257204986354<br>USDC 0.313931049941442 | BTC 0.000000001<br>LTC 0.01057894 | |
| 3.1.313983 | KEVIN DOUGLAS WARD | ADDRESS REDACTED | | | | DOT 0.000145425<br>LUNC 10.09<br>SOL 0.00000086 | |
| 3.1.313984 | KEVIN DOVAN | ADDRESS REDACTED | | | BTC 0.00597774918069161 | | |
| 3.1.313985 | KEVIN DOYLE | ADDRESS REDACTED | | | ADA 0.401317213933154<br>BTC 0.00007907502825586<br>COMP 0.000126669769079209 | | |
| 3.1.313986 | KEVIN DOYLE | ADDRESS REDACTED | | | ADA 231.328236649208<br>BTC 0.00182854183088292<br>CEL 18.2673860010176<br>DOT 40.9433051619737<br>USDC 268.95003841072<br>XLM 28.5996309 | | |
| 3.1.313987 | KEVIN DOYLE HARBISON | ADDRESS REDACTED | | | ADA 423.721290065445<br>ETH 0.0881966054853812 | BTC 0.00855896<br>ETH 0.0233283077619307 | |
| 3.1.313988 | KEVIN DOYON | ADDRESS REDACTED | | | BTC 0.000678935604453346<br>ETH 2.01391601021721<br>SGB 152.469818244213<br>ZRX 322.688895269924 | | |
| 3.1.313989 | KEVIN DRAKE | ADDRESS REDACTED | | | AVAX 1.01141028192438<br>BAT 20.1357585153579<br>BTC 0.00672611073196969<br>ETH 0.0319755194109295<br>LINK 8.38072712231328<br>USDC 706.79327359962 | BTC 0.00000001 | |
| 3.1.313990 | KEVIN DREWETT | ADDRESS REDACTED | | | ETH 0.000952529394197047<br>PAXG 1.39264289950734<br>SNX 60.1849443256551 | | |
| 3.1.313991 | KEVIN DRURY | ADDRESS REDACTED | | | BAT 0.0952507127011734<br>MATIC 360.838985450581 | | |
| 3.1.313992 | KEVIN DUARTE FONSECA | ADDRESS REDACTED | | | CEL 0.20181285007117<br>ETH 0.005 | | |
| 3.1.313993 | KEVIN DUDEN | ADDRESS REDACTED | | | BTC 0.000463489285462397<br>CEL 60.3227811965176<br>MCDAI 40.076923076923<br>USDC 1399.40410028702 | | |
| 3.1.313994 | KEVIN DUHANEY | ADDRESS REDACTED | | | CEL 5.20516598661147 | | |
| 3.1.313995 | KEVIN DULAC | ADDRESS REDACTED | | | ADA 1563.53935634555<br>BTC 0.00248133229532504<br>ETH 2.13452673529314<br>MATIC 2748.58732975941 | | |
| 3.1.313996 | KEVIN DUMANS | ADDRESS REDACTED | | | BTC 0.000000609287313662<br>CEL 65.0993997588984<br>COMP 0.00004496<br>EOS 0.0028<br>USDC 0.009<br>XLM 284.5552605<br>XRP 1811.245416 | | |
| 3.1.313997 | KEVIN DUMORTIER | ADDRESS REDACTED | | | CEL 1.03086642823343<br>SNX 2 | | |
| 3.1.313998 | KEVIN DUNNE | ADDRESS REDACTED | | | BTC 0.00127745809275949<br>ETH 0.00163367163939457 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.313999 | KEVIN DUNNE | ADDRESS REDACTED | | | AAVE 0.004028372814195<br>ADA 1717.39833329775<br>AVAX 59.9587704346187<br>BNB 0.377694573337068<br>BTC 0.289196896135828<br>COMP 0.000879312839841055<br>DOT 20.2832735709235<br>ETH 3.06942122698266<br>LINK 0.0135865215166844<br>LTC 0.00102587104996858<br>LUNC 9.01337080363068<br>MATIC 495.176502597748<br>SOL 29.275616033955<br>USDC 1346.55511220295<br>XLM 0.470016745553077<br>XRP 3284.26721990536<br>XTZ 0.126807860691022 | | |
| 3.1.314000 | KEVIN DUNPHY | ADDRESS REDACTED | | | BTC 0.000000133174856634<br>ETH 0.00000301423432695 | BTC 0.000000002466331992<br>ETH 0.000001853498336409 | |
| 3.1.314001 | KEVIN DUONG | ADDRESS REDACTED | | | AAVE 0.26677235<br>BTC 0.0539189746307653<br>CEL 5.24373986519926<br>ETH 1.6162077502716<br>MATIC 53.34229657 | | |
| 3.1.314002 | KEVIN DUONG | ADDRESS REDACTED | | | ADA 0.323813355179966<br>BTC 0.000022747370831039<br>ETH 0.000261959375531392 | | |
| 3.1.314003 | KEVIN DURNING | ADDRESS REDACTED | | | BTC 0.000000003015653083<br>CEL 1.30024006866357<br>XRP 3.45325123826742 | | |
| 3.1.314004 | KEVIN DUTTON | ADDRESS REDACTED | | | BTC 0.00007248573439617 | | |
| 3.1.314005 | KEVIN DWISANDY | ADDRESS REDACTED | | | CEL 0.167136099980757 | | |
| 3.1.314006 | KEVIN E DAUGHERTY | ADDRESS REDACTED | | | BTC 0.39377390961176<br>CEL 0.127006569799141<br>EOS 0.000724945813468331<br>ETH 0.000218289899185858<br>LTC 0.000016800130077734<br>SGB 0.0292301930697357<br>USDC 0.00256738912974169<br>XLM 0.00808680362309615<br>XRP 0.191206071183765 | BTC 0.0412217907374311<br>CEL 28.5065296050474<br>USDC 1484.58 | |
| 3.1.314007 | KEVIN EA | ADDRESS REDACTED | | | BTC 0.000000455386066091<br>ETH 0.000003598976479859<br>MATIC 2.51996407631774<br>USDC 0.00345658763692249 | | |
| 3.1.314008 | KEVIN EAGLESON | ADDRESS REDACTED | | | BTC 0.000001883328980772<br>ETH 0.000109310103250007<br>MATIC 0.185698390782206<br>XLM 0.0810578571216125<br>ZEC 0.000435429099430866 | | |
| 3.1.314009 | KEVIN EAPPEN | ADDRESS REDACTED | | | AAVE 0.318357434432718<br>BNT 17.4013635038825<br>BTC 0.244801690292724<br>ETH 24.4704747196237<br>MATIC 906.52401212364<br>MCDAI 0.864723410093038<br>UNI 2.88075301459835 | | |
| 3.1.314010 | KEVIN EAR | ADDRESS REDACTED | | | ADA 966.638233135433<br>BAT 1133.94916988<br>BTC 0.169766752673068<br>CEL 33.8779326366139<br>ETH 0.427463306506257 | | |
| 3.1.314011 | KEVIN EARL BEHRENDS | ADDRESS REDACTED | | | CEL 227.107587951719<br>USDC 10384.2450641408 | CEL 45.7407806847781 | |
| 3.1.314012 | KEVIN EASTON | ADDRESS REDACTED | | | CEL 1.97214814561177<br>SGB 103.420603651864<br>XRP 0.000000885932592601 | | |
| 3.1.314013 | KEVIN EASTWOOD | ADDRESS REDACTED | | | BTC 0.00000946053569432 | | |
| 3.1.314014 | KEVIN EBENEZER KOFFI BRODKORB | ADDRESS REDACTED | | | BTC 0.00000585556031491 | | |
| 3.1.314015 | KEVIN EBRAHIMI | ADDRESS REDACTED | | | BTC 0.152695146382537 | | |
| 3.1.314016 | KEVIN ECHEVARRIA DA SILVA | ADDRESS REDACTED | | | USDC 2.52022181250461<br>USDT ERC20 1.04987026224994 | | |
| 3.1.314017 | KEVIN EDGARDO SALGUERO | ADDRESS REDACTED | | | BTC 0.0329656524266077<br>ETH 0.294976268228772<br>USDC 1131.18033322001<br>XLM 26.2017239799789 | | |
| 3.1.314018 | KEVIN EDWARD HOLMES | ADDRESS REDACTED | | | BTC 0.00002174263222018 | | |
| 3.1.314019 | KEVIN EDWARD MANNING | ADDRESS REDACTED | | | ETH 0.00162248765650172 | | |
| 3.1.314020 | KEVIN EDWARD NEBREJAS | ADDRESS REDACTED | | | BTC 0.00013654047350925<br>ETH 0.127354880136129 | | |
| 3.1.314021 | KEVIN EDWARDS | ADDRESS REDACTED | | | USDC 150.315551343655 | | |
| 3.1.314022 | KEVIN EDWARDS | ADDRESS REDACTED | | | BTC 0.00000141959986043<br>CEL 0.0659075827863351 | | |
| 3.1.314023 | KEVIN EGAN | ADDRESS REDACTED | | | BTC 0.000000118000188118<br>MCDAI 0.0327711277753021<br>USDC 0.0132473312889028<br>USDT ERC20 0.078658171468998 | BTC 0.000000620114314516<br>USDC 2.3 | |
| 3.1.314024 | KÉVIN EGGERMONT | ADDRESS REDACTED | | | BTC 0.00130086377354563<br>CEL 1.23815650533743<br>DOT 0.0940007915390666<br>MATIC 0.0305062678499759 | | |
| 3.1.314025 | KEVIN EGGLESTON | ADDRESS REDACTED | | | ADA 2396.0678579946<br>BTC 0.160947432823575<br>ETH 0.658088909815885<br>LINK 166.968301405497<br>MANA 51.7306873030889<br>MATIC 761.019918511794<br>SOL 2.05253041565391<br>USDC 0.0935416147926108 | | |
| 3.1.314026 | KEVIN EGLOFF | ADDRESS REDACTED | | | BTC 0.000002537791378233<br>CEL 0.118616147221908<br>DOT 0.0110804458207284<br>MATIC 0.18582506943201<br>SNX 0.034415529372579<br>USDC 0.445394322542239 | | |
| 3.1.314027 | KEVIN EITAN CORENSTEIN REZEPKA | ADDRESS REDACTED | | | ETH 0.0152374686771556 | | |
| 3.1.314028 | KEVIN EL HADDAD | ADDRESS REDACTED | | | ADA 0.350591113697065<br>AVAX 7.271485296<br>BTC 0.000000143337546163<br>LUNC 6.05564057366223<br>USDT ERC20 0.494412930375335 | | |
| 3.1.314029 | KEVIN ELDER | ADDRESS REDACTED | | | CEL 0.00157303102491068<br>SGB 5.56359106406889<br>XLM 26.0460768263938 | XRP 0.000000568512502988 | |
| 3.1.314030 | KEVIN ELIAS CASTRO INGA | ADDRESS REDACTED | | | BUSD 104.40537851224 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314031 | KEVIN ELLINGFORD | ADDRESS REDACTED | | | ADA 3191.27715625627<br>BTC 1.03012643807782<br>ETH 4.2530312007797<br>LTC 42.1474006195456<br>SNX 1282.86670039784<br>USDT ERC20 11447.7107756991 | | |
| 3.1.314032 | KEVIN ELLIOTT | ADDRESS REDACTED | | | BTC 0.000011221155789079<br>CEL 1.15653938624662 | | |
| 3.1.314033 | KEVIN ELLIOTT | ADDRESS REDACTED | | | BCH 0.555402334568338<br>CEL 169.360449822329<br>DASH 2.23701736463002<br>EOS 14.9045949191396<br>OMG 52.2920547927358<br>SGB 317.254913095326<br>XRP 2075.28788304554 | | |
| 3.1.314034 | KEVIN ELLIS | ADDRESS REDACTED | | | BTC 0.0873106597722791<br>ETH 0.648769221412225<br>SNX 5.82839647055676 | | |
| 3.1.314035 | KEVIN EMANUEL PARRAGA ROMERO | ADDRESS REDACTED | | | BTC 0.00374312933540666<br>CEL 0.0115783077783857<br>ETH 0.0450534529082671 | | |
| 3.1.314036 | KEVIN EMRY | ADDRESS REDACTED | | | ADA 290.250506800111<br>BTC 0.0111466844584956<br>CEL 16.6868365831465 | | |
| 3.1.314037 | KEVIN ENG | ADDRESS REDACTED | | | BTC 0.00044339<br>CEL 0.337322690874989 | | |
| 3.1.314038 | KEVIN ENSMINGER | ADDRESS REDACTED | | | ETH 0.0022902699023016 | | |
| 3.1.314039 | KEVIN EPPOLITO | ADDRESS REDACTED | | | ADA 2131.12423036862<br>BCH 7.11646903911616<br>BTC 0.085366142891231<br>ETH 1.25834201476497<br>LINK 122.589114735013<br>XRP 3246.435036 | | |
| 3.1.314040 | KEVIN ERAZON DICKMAN | ADDRESS REDACTED | | | BTC 0.00125852651715371<br>CEL 2.2982457299239<br>DOT 16.0001218274119<br>XRP 101.12051017928 | | |
| 3.1.314041 | KEVIN ERICKSON | ADDRESS REDACTED | | | ADA 0.0494295276352262<br>BTC 0.000004311503230609<br>MCDAI 0.225009545839582<br>USDT ERC20 0.0467973931965054 | | |
| 3.1.314042 | KEVIN ER-KAI LIAO | ADDRESS REDACTED | | | ADA 187.999031671758<br>BTC 0.101646304125556<br>CEL 4699.9186622588<br>ETH 0.00193859206243947<br>GUSD 0.00795451198497884<br>MATIC 10.2553998701396<br>USDC 0.571636764557069<br>XLM 10.2740189334239 | | |
| 3.1.314043 | KEVIN ERLICHER | ADDRESS REDACTED | | | CEL 369.037267296228 | | |
| 3.1.314044 | KEVIN ERNESTO CHAVEZ | ADDRESS REDACTED | | | ETH 0.00192097580973723 | | |
| 3.1.314045 | KEVIN ESCALANTE | ADDRESS REDACTED | | | BTC 0.000000063281900229 | | |
| 3.1.314046 | KEVIN ESCANO | ADDRESS REDACTED | | | ADA 3.24771948150367<br>BCH 0.00117669761439713<br>BTC 0.00031186645134764<br>CEL 1.15116892753898<br>DASH 0.00143126382950639<br>DOT 0.0319341872008051<br>EOS 0.17326927582331<br>ETH 0.00531545913855124<br>LINK 0.0655504710847364<br>LTC 0.0131833806918972<br>OMG 0.00580682554848517<br>SGB 236.801770654317<br>SNX 0.0496162686729079<br>USDC 5578.02695367172<br>USDT ERC20 14.2299763583796<br>XLM 1.27444315610906<br>XRP 0.985607806639196<br>ZRX 1.83674240985545 | | |
| 3.1.314047 | KEVIN ESPI | ADDRESS REDACTED | | | AVAX 0.00536070511852827<br>BNB 0.000685962136097008<br>BTC 0.000880394858211835<br>DOT 0.071853512445882<br>SNX 0.0631525066997158<br>USDC 1.10400620406805<br>XRP 81.3352896439023 | | |
| 3.1.314048 | KEVIN ESPINAL | ADDRESS REDACTED | | | BTC 0.00109989488171407<br>DOT 112.169518821898<br>ETH 3.61064278233489 | | |
| 3.1.314049 | KEVIN ESPINOLA | ADDRESS REDACTED | | | BTC 0.000000000332685428<br>CEL 0.161689625742496 | | |
| 3.1.314050 | KEVIN ESPITIA | ADDRESS REDACTED | | | BTC 0.000177237883127751<br>ETH 0.000273790603473954<br>MATIC 0.348192054580545 | | |
| 3.1.314051 | KEVIN ESQUILIN | ADDRESS REDACTED | | | BTC 0.000000065589481644<br>ETH 0.000000882038188142999<br>USDC 0.00429138902007584 | | |
| 3.1.314052 | KEVIN ESSIEN | ADDRESS REDACTED | | | LINK 0.00533357653847769 | | |
| 3.1.314053 | KEVIN ESTEVEZ | ADDRESS REDACTED | | | ADA 0.000841177615803382<br>BTC 0.000004102475073141<br>CEL 0.0396538085733243<br>DOT 0.037343536447851<br>ETH 0.000002220498730095<br>LINK 0.014494156803528<br>USDT ERC20 0.00192108348784239<br>XRP 1.09394966580011 | | |
| 3.1.314054 | KEVIN ESTRADA | ADDRESS REDACTED | | | ADA 1034.61191608477<br>BTC 0.0580403188064905<br>ETH 1.16037167857476<br>LINK 26.1633304626587<br>USDC 3.5876927605433<br>XLM 0.0861384369577999<br>XRP 811.003919080129 | ETH 0.151235157790241 | |
| 3.1.314055 | KEVIN ETCHISON | ADDRESS REDACTED | | | ADA 0.0769953598208081<br>COMP 0.0196186194813836<br>MATIC 9.81966760204092<br>XLM 24.8348862472189 | | |
| 3.1.314056 | KEVIN ETIENNE CERNCIC | ADDRESS REDACTED | | | BTC 0.0218700044278136 | | |
| 3.1.314057 | KEVIN ETTER | ADDRESS REDACTED | | | BTC 0.000647970950411144<br>CEL 0.225013950129746<br>ETH 0.0407927462766043<br>MATIC 0.51358164075477<br>SNX 0.0874847390138283<br>USDC 3.05454017980265<br>ZRX 0.52872271806596 | BTC 0.000000987439812958 | |
| 3.1.314058 | KEVIN EUGENE CALDERON | ADDRESS REDACTED | | | BTC 0.00149136320565188<br>USDC 1701.17047809274 | BTC 0.00000000782530558 | |
| 3.1.314059 | KEVIN EUSTACE THOMAS DAVIS | ADDRESS REDACTED | | | USDC 0.110998101675147 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314060 | KEVIN EVANNO | ADDRESS REDACTED | | | BTC 0.000000008613696113<br>CEL 358.20573035479<br>ETH 0.699999938498487<br>MATIC 662.99076575<br>PAXG 0.253325761366838 | | |
| 3.1.314061 | KEVIN EVANS | ADDRESS REDACTED | | | AAVE 1.06255320287619<br>AVAX 8.66658426229207<br>BAT 173.996531604185<br>BNT 30.4811999192506<br>BTC 0.109684766815636<br>COMP 0.548302300354027<br>DOT 18.8775409860826<br>EOS 44.4416687709877<br>MATIC 0.764894873514007<br>SNX 11.7093881192792<br>ZRX 227.594603322078 | | |
| 3.1.314062 | KEVIN EVANS | ADDRESS REDACTED | | | BTC 0.000560170000288805<br>ETH 0.0225466936469067 | ETH 0.0217520269993566 | |
| 3.1.314063 | KEVIN EVANS | ADDRESS REDACTED | | | BTC 0.000092401733486116<br>ETH 0.00159185120382432 | | |
| 3.1.314064 | KEVIN EVERETTE BRYSON | ADDRESS REDACTED | | | BTC 0.000042947690066596<br>DOT 0.00717311886232097<br>ETH 0.000000234017581405<br>MATIC 0.134280667471946 | BTC 0.000000005259714635<br>DOT 0.000000000038567531<br>ETH 0.000331393051291356 | |
| 3.1.314065 | KEVIN EVRAN | ADDRESS REDACTED | | | ADA 0.231527530160457 | | |
| 3.1.314066 | KEVIN EWIG | ADDRESS REDACTED | | | BTC 0.000000004626141563<br>CEL 0.843392023498531<br>USDC 0.000000049667904209 | | |
| 3.1.314067 | KEVIN F ELWOOD | ADDRESS REDACTED | | | ADA 2815.90520694015<br>BTC 0.11369604269379<br>ETH 0.584528932141995 | | |
| 3.1.314068 | KEVIN F PADILLA CIFUENTES | ADDRESS REDACTED | | | BTC 3.48192782599646 | | |
| 3.1.314069 | KEVIN FABIAN | ADDRESS REDACTED | | | AAVE 0.00188613399957878<br>ADA 8.29997179864168<br>BTC 0.000632320349918481<br>ETH 0.00917095525520695<br>LINK 0.000179651944505623<br>USDC 0.0426701529227056 | ADA 0.000000563349056895<br>BTC 0.000000002137046566 | |
| 3.1.314070 | KEVIN FADALTI | ADDRESS REDACTED | | | BTC 0.0110187570130846<br>ETH 0.000499126482163387<br>LTC 1.52948477886257<br>MATIC 155.168756753309 | | |
| 3.1.314071 | KEVIN FAGAN | ADDRESS REDACTED | | | BTC 0.275408963187632<br>ETH 3.07571265427444<br>LINK 0.0372521919063172<br>MATIC 0.679815144839203<br>USDC 20.7069491807973 | BTC 0.0426806860016007<br>LINK 0.00045059269194582<br>MATIC 0.00464135644831229<br>USDC 0.005 | |
| 3.1.314072 | KEVIN FAGGIOLI | ADDRESS REDACTED | | | BTC 0.000030613926167477<br>CEL 0.277114552985398<br>ETH 0.000335131022961776<br>USDT ERC20 0.486052968690102 | | |
| 3.1.314073 | KEVIN FAINGUERSCH | ADDRESS REDACTED | | | USDC 91.2106268510438 | | |
| 3.1.314074 | KEVIN FAIR | ADDRESS REDACTED | | | ADA 20.0190875523936<br>BTC 0.0271141006791488<br>ETH 7.65324746726788<br>LINK 0.00351091132522042<br>MATIC 206.514023535172<br>SNX 162.469450622873<br>USDC 0.0238335399798858 | | |
| 3.1.314075 | KÉVIN FAIT | ADDRESS REDACTED | | | CEL 12.7842301206033<br>ETH 0.17469 | | |
| 3.1.314076 | KEVIN FALANGA | ADDRESS REDACTED | | | ADA 535.345542359975<br>BTC 0.00176803011410949<br>USDC 3655.11258373847 | | |
| 3.1.314077 | KEVIN FALK | ADDRESS REDACTED | | | BTC 0.0104163525409104<br>LTC 0.205550472873525 | | |
| 3.1.314078 | KEVIN FANCIULLI | ADDRESS REDACTED | | | BAT 21.5608423056314<br>BCH 0.165669890643587<br>BTC 0.00189598624107705<br>CEL 1.15116892753898<br>COMP 2.24583702019295<br>DASH 1.1911537684641<br>EOS 230.598364827425<br>ETH 0.00699103536066521<br>LINK 0.113969754539564<br>LTC 0.00790660636037914<br>OMG 31.6693589496807<br>SGB 161.309558894871<br>UNI 0.0361377160192896<br>USDC 0.045137437753277<br>USDT ERC20 11.5924782671743<br>XLM 0.119276833041332<br>XRP 0.000000026592114644<br>ZRX 208.274177960438 | | |
| 3.1.314079 | KEVIN FARDEL | ADDRESS REDACTED | | | ADA 206.086102050299<br>BNB 0.00148087941047448<br>BTC 0.151655323385247<br>CEL 1532.03892314915<br>COMP 0.000219889586467677<br>DOT 52.976632406398<br>ETH 0.300235807062897<br>LINK 56.0454183805691<br>LTC 0.00111314077454554<br>MATIC 255.950497785145<br>SGB 136.815795992329<br>XLM 0.25676268131046<br>XRP 0.000000908144078137 | | |
| 3.1.314080 | KEVIN FARNEY | ADDRESS REDACTED | | | BAT 0.0579089189274915<br>BTC 0.000139200743511077<br>ETH 0.00257671329328956<br>MATIC 1.18120733011421<br>USDC 0.512669230103247 | BTC 0.000000535397089754<br>ETH 0.00000018894543325<br>MATIC 0.000000736374982247 | |
| 3.1.314081 | KEVIN FARO | ADDRESS REDACTED | | | ADA 0.000000289005086343<br>BCH 0.00245774<br>BTC 0.000049084238062343<br>CEL 57.8420690414575<br>EOS 2.484<br>ETH 0.00186233179279103<br>USDC 128.093757657578<br>XLM 0.0009594<br>XRP 175.151070126976 | | |
| 3.1.314082 | KEVIN FARR | ADDRESS REDACTED | | | BCH 0.00416053243144216<br>BTC 0.000016582013175884<br>ETH 0.000013326364000336<br>LINK 0.0146978496547299<br>XRP 0.000000852720052235 | | |
| 3.1.314083 | KÉVIN FARRAN | ADDRESS REDACTED | | | BTC 0.00005914403621194<br>BUSD 6.32799582473046<br>USDC 405.563994946611 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314084 | KEVIN FARRELL | ADDRESS REDACTED | | | BTC 0.00087972527658998<br>CEL 54.314056742228 | | |
| 3.1.314085 | KEVIN FARRIS | ADDRESS REDACTED | | | BTC 0.00248531480327032<br>MATIC 1.29905193407108 | | |
| 3.1.314086 | KEVIN FATKIN | ADDRESS REDACTED | | | BTC 0.00021932822842925<br>USDC 78.7035828401279 | | |
| 3.1.314087 | KÉVIN FAUCHER | ADDRESS REDACTED | | | ADA 106.758474<br>BTC 0.00683934397450141<br>CEL 1.77531778712629 | | |
| 3.1.314088 | KEVIN FAUCON | ADDRESS REDACTED | | | BTC 0.000052158438437983 | | |
| 3.1.314089 | KEVIN FAURE | ADDRESS REDACTED | | | CEL 5.21286220734272<br>USDC 112.121048 | | |
| 3.1.314090 | KEVIN FELDER | ADDRESS REDACTED | | | BAT 0.409419972936365<br>BTC 0.0000139293695167469<br>CEL 1.11522259982511<br>MATIC 0.92220257517804<br>SGB 1327.54290520216<br>UNI 0.00919206030221281<br>USDC 1.72643040896164<br>XLM 0.768825849193292<br>XRP 0.000000656534996069 | | |
| 3.1.314091 | KEVIN FELIZ AGOSTO | ADDRESS REDACTED | | | BTC 0.00441067125918522<br>USDC 219.185598054071 | | |
| 3.1.314092 | KEVIN FELKER | ADDRESS REDACTED | | | ADA 243.140081155984<br>BTC 0.00214430155597553<br>ETH 1.04474298871099<br>USDC 259.887944354737 | BTC 0.02531988 | |
| 3.1.314093 | KEVIN FELL | ADDRESS REDACTED | | | AAVE 0.00004738<br>BTC 0.000000061978811029<br>CEL 210458.709760046<br>ETH 0.577120145902778<br>MATIC 8793.31479438111<br>SNX 19929.2686225055<br>USDC 4760.994302 | | |
| 3.1.314094 | KEVIN FENG | ADDRESS REDACTED | | | CEL 1.09703235927947<br>ETH 0.0196832579798658<br>USDC 0.00936385611001276 | | |
| 3.1.314095 | KEVIN FENSTERMACHER | ADDRESS REDACTED | | | BTC 0.00000073436491815<br>ETH 0.000297005066499979 | | |
| 3.1.314096 | KEVIN FEREIDOONI | ADDRESS REDACTED | | | BTC 0.000656460933000265<br>XRP 30.0146012913785 | | |
| 3.1.314097 | KEVIN FERNANDES | ADDRESS REDACTED | | | BTC 0.0356715140942117<br>ETH 0.444140497402371 | | |
| 3.1.314098 | KEVIN FERNANDES | ADDRESS REDACTED | | | BTC 1.1857183110074<br>CEL 0.000002056004678037<br>USDC 0.136813668453477 | BTC 0.0022487826782812<br>CEL 0.00172693305145295<br>USDC 83.0708326732786 | |
| 3.1.314099 | KÉVIN FERNANDES BRITO | ADDRESS REDACTED | | | ETH 0.000029289204871895 | | |
| 3.1.314100 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BAT 0.0661444176483377<br>BCH 0.000030042682680941<br>BTC 0.000005787878809136<br>ETH 0.000085217953089404<br>XLM 0.147307272894374 | | |
| 3.1.314101 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000502530462112852 | | |
| 3.1.314102 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000390274894168799<br>ETH 0.259999633782235<br>USDC 0.463416739644929 | BTC 0.000000006823553029<br>ETH 0.0549073952304603<br>USDC 3.00615135674879 | |
| 3.1.314103 | KEVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000003558565996<br>CEL 0.553899533774891 | | |
| 3.1.314104 | KEVIN FERNANDO | ADDRESS REDACTED | | | BTC 0.00315439186041039 | | |
| 3.1.314105 | KEVIN FERNANDO CAMPOS BELTRAN | ADDRESS REDACTED | | | ETH 0.00169757974259303 | | |
| 3.1.314106 | KEVIN FIELD | ADDRESS REDACTED | | | BAT 0.00340046360129163<br>ETH 0.00391674641019395<br>MANA 0.00275470850546287<br>MATIC 16.0532032275204<br>MCDAI 42.3978452841409 | | |
| 3.1.314107 | KEVIN FIGUEROA | ADDRESS REDACTED | | | BTC 0.000003882633106921<br>ETH 0.000084878983470487<br>USDC 1.01958857498734 | | BTC 0.000000916816608647<br>ETH 0.000000486694779934<br>USDC 0.00149822534458058 |
| 3.1.314108 | KEVIN FIKKERT | ADDRESS REDACTED | | | BTC 0.000018222402213183<br>USDC 0.0367372966357959 | BTC 0.000000002201194953<br>USDC 522.136444857013 | |
| 3.1.314109 | KEVIN FINCEL | ADDRESS REDACTED | | | BTC 0.00000240960658583099<br>MATIC 2.02445171356933 | | |
| 3.1.314110 | KEVIN FINE | ADDRESS REDACTED | | | BTC 0.00664374098255534<br>ETH 11.1395409823521 | | |
| 3.1.314111 | KEVIN FIROUZIAN | ADDRESS REDACTED | | | CEL 0.444868979544388<br>DASH 0.000000000023804087<br>XRP 0.000000695436507936<br>ZEC 0.000000005052231888 | | |
| 3.1.314112 | KEVIN FISCHER | ADDRESS REDACTED | | | BTC 0.247692741556111<br>DOT 4.21579663434889<br>ETH 0.00619470529313252 | | |
| 3.1.314113 | KEVIN FLAMBARD | ADDRESS REDACTED | | | CEL 0.00302277975213255<br>DASH 0.00522683165498517 | | |
| 3.1.314114 | KEVIN FLAMMIA | ADDRESS REDACTED | | | BAT 0.0734984757975244<br>BTC 0.000008064650006842<br>ETH 0.000117967035802<br>UNI 0.00210645620554983 | | |
| 3.1.314115 | KEVIN FLANAGAN | ADDRESS REDACTED | | | AAVE 0.000266606102697903<br>ADA 36.5593396404702<br>AVAX 1.83823178489796<br>BAT 0.0579170439834911<br>BCH 0.0312498175645285<br>BNT 15.4058984279183<br>BTC 0.00462134177284853<br>CEL 129.449931858662<br>COMP 0.000178306442137589<br>DASH 0.000245390017824929<br>DOT 1.92214171089205<br>EOS 0.0103003950098508<br>ETH 0.000055092201452729<br>KNC 0.00946159213575004<br>LINK 0.0016661769708781<br>LTC 0.000474768551108535<br>MANA 0.00542148150429459<br>MATIC 1.07929712982171<br>MCDAI 4.35200984865246<br>OMG 0.00294885172181776<br>PAXG 0.0797391909679611<br>SGB 20.0948678513322<br>SNX 4.01227813657049<br>UMA 0.00371184181857723<br>UNI 0.000835796244309854<br>XLM 0.143675640613225<br>XRP 131.448352860476<br>ZRX 0.0546035722348656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314116 | KEVIN FLANAGAN | ADDRESS REDACTED | | | 1INCH 255.875626829279<br>BSV 0.516737100126462<br>BTC 0.948791631316774<br>DOT 105.513107950005<br>ETH 4.18596170754739<br>MATIC 9344.57481593682<br>SNX 126.119228498842<br>UNI 103.201170674768 | | |
| 3.1.314117 | KEVIN FLANNERY | ADDRESS REDACTED | | | ADA 228.043786257878<br>BTC 1.16788588471181<br>DOT 55.4564184084711<br>ETH 5.17787233952582<br>GUSD 36.9336588890802<br>SOL 58.4148040555088<br>USDC 2034.3944851907<br>USDT ERC20 0.116442698693607 | | |
| 3.1.314118 | KEVIN FLEMING | ADDRESS REDACTED | | | BAT 0.0337729067371246<br>BCH 0.00497010561397811<br>BTC 0.000004896515649671<br>CEL 1.13514469288971<br>DASH 9.63112896300068<br>EOS 44.1806673716995<br>ETC 0.0696298335710754<br>MATIC 0.0304316766191473<br>OMG 0.0672328480480058<br>PAXG 0.00040266953597054<br>SGB 94.3608850716257<br>XLM 12.5604968300642<br>XRP 0.293055719354988 | | |
| 3.1.314119 | KEVIN FLETCHER | ADDRESS REDACTED | | | BTC 0.0000004193127151479999<br>CEL 0.318912614591196<br>USDC 0.352597850356337 | | |
| 3.1.314120 | KEVIN FLETCHER | ADDRESS REDACTED | | | BTC 0.0137333632515<br>ETH 0.030810180436164<br>LINK 3.19558942605029<br>LTC 0.177233915754117 | | |
| 3.1.314121 | KEVIN FLORES | ADDRESS REDACTED | | | BTC 0.000001749109413944<br>CEL 1.6071297151563<br>USDT ERC20 9.67792932491412 | | |
| 3.1.314122 | KEVIN FLORES | ADDRESS REDACTED | | | BTC 0.000031623322470928<br>ETH 0.000247141589513089<br>LINK 0.0120954313894673<br>MATIC 0.00933863994375925<br>SNX 0.0561726687945407 | | |
| 3.1.314123 | KEVIN FLORES CARDOZO | ADDRESS REDACTED | | | ETH 0.000288397711669837<br>MCDAI 0.0692323387311618 | | |
| 3.1.314124 | KEVIN FLYNN | ADDRESS REDACTED | | | BTC 0.00266131633266081 | | |
| 3.1.314125 | KEVIN FLYNN | ADDRESS REDACTED | | | AAVE 0.000635086848756777<br>AVAX 0.00865331247352551<br>BTC 0.00001553575802775<br>DOT 0.00597872938142501<br>ETH 0.000482613800933072<br>LINK 0.00161224776513026<br>MATIC 0.119925954407534<br>SOL 0.00887936347110658 | AAVE 0.000009226202921563<br>AVAX 0.000000280313644842<br>BTC 0.00000082159950865<br>DOT 0.000021712725038959<br>ETH 0.000000626942096282<br>LINK 0.000019600639131587<br>MATIC 0.000930344105213165<br>SOL 0.000000462573450878<br>USDC 0.003 | |
| 3.1.314126 | KEVIN FOGG | ADDRESS REDACTED | | | BTC 0.00017061828131471<br>CEL 1.13239268617518 | | |
| 3.1.314127 | KEVIN FOLEY | ADDRESS REDACTED | | | BTC 0.00130312575964915<br>MATIC 6416.1305955798 | | |
| 3.1.314128 | KEVIN FOLLONIER | ADDRESS REDACTED | | | BAT 0.821061051696535<br>BCH 0.00010761<br>BTC 0.00859209215736671<br>CEL 21.3208553463769<br>ETC 0.0383184510062368<br>LINK 0.0035526754026738<br>LUNC 10730.2606820881<br>MCDAI 60.3553970221096<br>UST 8320.45772013069<br>ZRX 0.000000001493631715 | | |
| 3.1.314129 | KEVIN FONDACARO | ADDRESS REDACTED | | | BTC 0.0206275827472407<br>CEL 0.633704674354792<br>ETH 0.595058021036055<br>MATIC 113.761356527708<br>MCDAI 40.446306393353<br>USDC 9.4579094987743 | | |
| 3.1.314130 | KÉVIN FONTAINE | ADDRESS REDACTED | | | CEL 6.55518669628112<br>USDC 194.205150696756 | | |
| 3.1.314131 | KEVIN FORD | ADDRESS REDACTED | | | BTC 0.00000051 | | |
| 3.1.314132 | KEVIN FORDE | ADDRESS REDACTED | | | BTC 0.000154797907699962<br>ETH 0.00271790793771956 | BTC 0.104615724777198<br>ETH 1.93163732183169 | |
| 3.1.314133 | KEVIN FOREMAN | ADDRESS REDACTED | | | BTC 0.00968019814473868 | | |
| 3.1.314134 | KEVIN FORGARAL | ADDRESS REDACTED | | | BTC 0.0416772011543554<br>CEL 1.21943967835474<br>USDT ERC20 78.457664493415 | | |
| 3.1.314135 | KEVIN FORREST | ADDRESS REDACTED | | | ETH 0.0313643435064294 | | |
| 3.1.314136 | KEVIN FOSTER | ADDRESS REDACTED | | | ETH 3.0300579864985 | | |
| 3.1.314137 | KEVIN FOSTER | ADDRESS REDACTED | | | BTC 0.0000954743935869159<br>ETH 0.00427758302199137 | | |
| 3.1.314138 | KEVIN FOUCHÉ | ADDRESS REDACTED | | | CEL 0.0280500121792173 | | |
| 3.1.314139 | KEVIN FOWLER | ADDRESS REDACTED | | | ADA 0.00250622936005242<br>BTC 0.000004404550275609999<br>DOT 0.00501947735982176<br>ETH 0.00000370438489601<br>LINK 0.000185814062716952<br>MATIC 0.00757285419874264<br>PAXG 0.000059522171659415 | DOT 0.000000612800690411<br>LINK 0.000000256176987538<br>MATIC 0.000000771724013926 | |
| 3.1.314140 | KEVIN FOX | ADDRESS REDACTED | | | BTC 0.000005687530994429<br>MATIC 0.759482841619836<br>USDC 0.57712681202967 | | |
| 3.1.314141 | KEVIN FRANCESCH ZARAGOZA | ADDRESS REDACTED | | | BTC 0.0385453747946823<br>CEL 0.139214212060073<br>ETH 0.00122068267479835<br>USDC 6.76252986666599 | | |
| 3.1.314142 | KEVIN FRANCIS | ADDRESS REDACTED | | | BTC 0.21200152<br>CEL 183.223587009301 | | |
| 3.1.314143 | KEVIN FRANCIS | ADDRESS REDACTED | | | AAVE 0.00257993667297051<br>BAT 0.0270323105998036<br>BTC 0.0000352400295272869<br>CEL 173.372789720229<br>ETH 0.000392345551594503<br>LINK 0.166991221834108<br>LTC 0.0128364248639188<br>SGB 1245.73243972849<br>UNI 0.0717833684592763<br>XLM 3.30887313006006<br>XRP 1.97881929988429 | BTC 0.000000003471019667 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314144 | KEVIN FRANCIS | ADDRESS REDACTED | | | BTC 2.10229233812478<br>ETH 85.3455895764418<br>USDC 13.7569305786241<br>USDT ERC20 2874.17172971655 | | |
| 3.1.314145 | KEVIN FRANCIS HERRERA | ADDRESS REDACTED | | | BTC 0.000024270739440242<br>ETH 0.000411591816902273<br>LUNC 0.266042086737486<br>MATIC 3.40907914973002<br>SOL 0.00490776437560696<br>USDC 10.2004497571436 | | |
| 3.1.314146 | KEVIN FRANCIS O'BRIEN | ADDRESS REDACTED | | | SGB 7.71452804783865<br>XLM 2030.37367554023<br>XRP 7756.96716185811 | | |
| 3.1.314147 | KEVIN FRANK DAIHL | ADDRESS REDACTED | | | ETH 0.00366237306040589 | | |
| 3.1.314148 | KEVIN FRANKE | ADDRESS REDACTED | | | AAVE 2.65161160838664<br>BTC 1.10693417443174<br>EOS 0.179182520989364<br>ETH 42.7933359994082<br>MATIC 3019.13290337857<br>SNX 58.7864008781739<br>XLM 7.56583733200647 | | |
| 3.1.314149 | KEVIN FRANKO | ADDRESS REDACTED | | | BTC 0.00672476635975032<br>ETH 0.000203885863995738 | | |
| 3.1.314150 | KEVIN FRASER PAREDES | ADDRESS REDACTED | | | BTC 0.0300849060252214<br>ETH 0.500552209801833 | | |
| 3.1.314151 | KEVIN FRAY | ADDRESS REDACTED | | | ADA 10.9448072578781<br>AVAX 0.251020570462675<br>BTC 0.00241640653333458<br>DOT 496.97614308851<br>MATIC 3102.90050924322 | AVAX 14.7734956051386<br>DOT 0.914851357817758<br>SOL 0.0778912690200852 | |
| 3.1.314152 | KEVIN FREDERICK KINDERMAN | ADDRESS REDACTED | | | BTC 0.00132061149362674<br>XLM 1.17272581985757 | XLM 0.000000072092533539 | |
| 3.1.314153 | KEVIN FREEMAN | ADDRESS REDACTED | | | ETH 0.00161639161808676 | | |
| 3.1.314154 | KEVIN FREEMAN | ADDRESS REDACTED | | | ETH 0.23166380297384<br>USDC 0.835135041337409 | | |
| 3.1.314155 | KEVIN FREHNER | ADDRESS REDACTED | | | BTC 0.000000893995081097<br>XRP 2.001336 | | |
| 3.1.314156 | KEVIN FREY | ADDRESS REDACTED | | | BTC 0.000004629417714781 | | |
| 3.1.314157 | KEVIN FRIEDBERG | ADDRESS REDACTED | | | BTC 0.00000166648004051799<br>ETH 0.000473968048669608<br>SNX 0.128158196219068<br>USDC 0.0114214099568728<br>USDT ERC20 0.00191289658757805 | BTC 0.00000061296182024<br>ETH 0.000048893009164623<br>SNX 0.000578789684229922<br>USDC 0.000000990212803931<br>USDT ERC20 1.07264304683042 | |
| 3.1.314158 | KEVIN FROELICH | ADDRESS REDACTED | | | BTC 0.219849729410816<br>ETH 10.5681455934608<br>LINK 898.820956379048<br>USDC 4.69941384480826 | LINK 0.000293210618388385 | |
| 3.1.314159 | KEVIN FROLLI | ADDRESS REDACTED | | | USDT ERC20 6.08569305003927 | | |
| 3.1.314160 | KEVIN FROSTICK | ADDRESS REDACTED | | | AVAX 0.00001531610593537<br>BTC 0.127552583662237<br>CEL 54.2623869923859<br>DOT 155.9068844<br>ETH 0.128196298093594<br>LINK 0.00002536<br>LUNC 47.2430112091721<br>MATIC 243.65853768978<br>USDC 49.432 | | |
| 3.1.314161 | KEVIN FRY | ADDRESS REDACTED | | | ADA 1653.28504844028<br>BTC 0.29060514105437<br>DOT 228.73943315838<br>ETH 0.000001594856806865<br>LUNC 33.1968315369523<br>MATIC 2494.92375630846<br>SOL 16.7488165745596<br>USDC 4.45502193529618<br>XLM 13257.4443767989 | | |
| 3.1.314162 | KEVIN FU | ADDRESS REDACTED | | | BTC 0.332699454162281<br>ETH 0.00611561266411945<br>USDC 0.084219788049239 | | |
| 3.1.314163 | KEVIN FU | ADDRESS REDACTED | | | BTC 0.044856733449155<br>MATIC 0.839490080622234<br>USDC 1.00900571495764 | | |
| 3.1.314164 | KEVIN FUCHS | ADDRESS REDACTED | | | BTC 0.158885618564252<br>ETH 2.34721289662021<br>MATIC 43.3902048078921<br>USDC 0.515724402794288 | | |
| 3.1.314165 | KEVIN FUHRMANN | ADDRESS REDACTED | | | ADA 0.430559262570304<br>BTC 0.0444690348917497<br>USDT ERC20 0.371092993170503 | | |
| 3.1.314166 | KEVIN FULLER | ADDRESS REDACTED | | | BTC 0.000421079092615348<br>CEL 0.536362382517328 | | |
| 3.1.314167 | KEVIN FULLER | ADDRESS REDACTED | | | BTC 0.0298854835597317<br>ETH 0.39528990674675<br>LTC 0.608720749657809<br>SNX 8.26344242685774<br>USDC 190.999693561895<br>USDT ERC20 65.1480319372941 | | |
| 3.1.314168 | KEVIN FURZER | ADDRESS REDACTED | | | BTC 0.0308258003792514<br>CEL 17.2013696186961 | | |
| 3.1.314169 | KEVIN FUTCH | ADDRESS REDACTED | | | ADA 282.21873781793<br>BTC 0.00227847225315627<br>USDC 553.648095554816 | | |
| 3.1.314170 | KEVIN G ANDRIAMAHEFA | ADDRESS REDACTED | | | BTC 0.0346077625319652 | BTC 0.00004414841178701 | |
| 3.1.314171 | KEVIN G KERNAHAN | ADDRESS REDACTED | | | ADA 3992.78639681739<br>BTC 1.25065856819809<br>CEL 112.346068479467<br>ETH 4.76826835030746<br>LTC 4.12160446303192<br>MATIC 10041.8006237262<br>PAXG 0.607704770739981<br>XRP 5364.500083 | | |
| 3.1.314172 | KEVIN G RONAN | ADDRESS REDACTED | | | ADA 241.461736038051<br>BTC 0.530898202034577<br>CEL 9588.98924556668<br>ETH 2.80544581491064<br>LINK 307.300427958315<br>PAXG 1.00018162055717<br>UNI 826.884369049642<br>USDC 4270<br>USDT ERC20 0.000000485752095776 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314173 | KEVIN G WOLF | ADDRESS REDACTED | | | AVAX 25.2537635080516<br>BTC 3.10669774834969<br>CEL 0.505504251669314<br>COMP 0.00727550458604052<br>DOT 63.5879904123992<br>ETH 3.68820482222916<br>LINK 0.0518832110612215<br>LPT 29.6662949409112<br>LUNC 137.408169813452<br>MATIC 7669.19430910334<br>SOL 48.3660114100903<br>SUSHI 0.235396280584417<br>UNI 0.131815594499294<br>USDC 0.00413666709790943<br>ZEC 0.0161959714715082 | BTC 0.00678023380454793<br>CEL 438.760405025977 | |
| 3.1.314174 | KEVIN GABRIEL NAKANDAKARE | ADDRESS REDACTED | | | CEL 0.000630355108564906<br>LTC 0.00000905693000594499 | | |
| 3.1.314175 | KEVIN GAITE | ADDRESS REDACTED | | | BTC 0.000000002199779015<br>CEL 1.58377104887018<br>USDT ERC20 0.000000167651983375 | | |
| 3.1.314176 | KEVIN GALARCE | ADDRESS REDACTED | | | BTC 0.000000006831726606<br>CEL 0.00140383701482729<br>MCDAI 0.455711625980587 | | |
| 3.1.314177 | KEVIN GALARZA | ADDRESS REDACTED | | | ETH 0.0717634071101071<br>MATIC 237.930723170602 | | |
| 3.1.314178 | KEVIN GALDAMEZ | ADDRESS REDACTED | | | AAVE 0.0879782100016094<br>BTC 0.0046467395153153<br>COMP 0.353246792190782<br>DASH 1.07507267202864<br>EOS 57.0727953527681<br>MATIC 104.373310478439<br>SNX 1.71809720528337<br>ZRX 364.309024532633 | | |
| 3.1.314179 | KEVIN GALIONE | ADDRESS REDACTED | | | BTC 0.0185417037498823 | | |
| 3.1.314180 | KEVIN GALLAGHER | ADDRESS REDACTED | | | ADA 0.00000043815413716<br>BTC 0.03617733<br>CEL 23.0050463970151 | | |
| 3.1.314181 | KEVIN GALLAGHER | ADDRESS REDACTED | | | BTC 0.00269786158467289<br>ETH 0.0109109125264961<br>USDT ERC20 33.2626509976462 | | |
| 3.1.314182 | KEVIN GALLEGO | ADDRESS REDACTED | | | BTC 0.0022214995809853<br>CEL 0.942740710550805 | | |
| 3.1.314183 | KÉVIN GALOP | ADDRESS REDACTED | | | BNB 0.000000005093639927<br>BTC 0.00000000617379577<br>CEL 0.109934908901485<br>DOT 0.0000000000055045975 | | |
| 3.1.314184 | KEVIN GAMARNIK | ADDRESS REDACTED | | | USDT ERC20 10.7245201149572 | | |
| 3.1.314185 | KEVIN GARAMVÖLGYI | ADDRESS REDACTED | | | ETH 0.0006284389427768832 | | |
| 3.1.314186 | KEVIN GARCIA | ADDRESS REDACTED | | | ADA 0.0124415482055803<br>BTC 0.000027367942917489<br>EOS 0.0154926130604448<br>LINK 0.00681848855623584<br>UNI 0.00033792795227605 | | |
| 3.1.314187 | KEVIN GARCIA | ADDRESS REDACTED | | | CEL 0.174405327941051<br>MATIC 10.2152018262024 | | |
| 3.1.314188 | KEVIN GARCIA | ADDRESS REDACTED | | | BCH 0.00179886238980978<br>CEL 1.15653938624662<br>XLM 3.07306628507914 | | |
| 3.1.314189 | KEVIN GARCIA | ADDRESS REDACTED | | | BTC 0.00118021864771106<br>ETH 0.000441845394728624<br>MATIC 25.8947137149038 | | |
| 3.1.314190 | KEVIN GARCIA | ADDRESS REDACTED | | | USDC 0.0369677487715983<br>XRP 0.0217148034825356 | | |
| 3.1.314191 | KEVIN GARCIA | ADDRESS REDACTED | | | BTC 0.00401457350087885<br>ETH 0.100662452405702<br>MATIC 64.7858539506999 | | |
| 3.1.314192 | KEVIN GARDNER | ADDRESS REDACTED | | | BTC 0.000131208261275304<br>ETC 0.0114996334137996<br>ETH 0.0008916921082826<br>LTC 0.00892755766648404<br>MANA 0.152486181809092<br>MATIC 5.44147112668175<br>XLM 1.26734261814881 | | |
| 3.1.314193 | KEVIN GARINO | ADDRESS REDACTED | | | BTC 0.107706667050572<br>ETH 0.000000561643093647<br>LINK 0.00712842959213408<br>USDC 0.00833618258102157 | | |
| 3.1.314194 | KEVIN GARLAND | ADDRESS REDACTED | | | BTC 0.00000210511088563599<br>ETH 0.000001489220707919<br>USDC 0.00166045803496326 | | |
| 3.1.314195 | KEVIN GARRETT | ADDRESS REDACTED | | | ADA 293.252268682405<br>BTC 0.0164178019034801<br>COMP 0.0105827560091467<br>DOT 2.96846044590198<br>ETH 0.196914381722218<br>LINK 4.22360536685853<br>MATIC 134.128245294746<br>UNI 4.79678537980817<br>XLM 19.1971204709288 | | |
| 3.1.314196 | KEVIN GARRETT LOFTIS | ADDRESS REDACTED | | | ETH 0.00154495829397792<br>USDC 815.409664034542 | BTC 0.000000003849157749 | |
| 3.1.314197 | KEVIN GARRISON | ADDRESS REDACTED | | | BTC 0.0532218561024771<br>LINK 4.97614352709219<br>MATIC 462.931832189631<br>SOL 12.2368274918022<br>ZRX 105.990897357254 | | |
| 3.1.314198 | KEVIN GARZA | ADDRESS REDACTED | | | ETH 0.00442421687206467 | | |
| 3.1.314199 | KEVIN GAST | ADDRESS REDACTED | | | BTC 0.00872455552367609<br>MATIC 0.0291385952954252 | | |
| 3.1.314200 | KEVIN GAUDINA | ADDRESS REDACTED | | | BTC 0.000000056738082955<br>CEL 0.00630891842751715<br>USDT ERC20 0.508707910516334 | | |
| 3.1.314201 | KEVIN GAUSE | ADDRESS REDACTED | | | ADA 0.0977662886560546<br>BAT 0.184353911083899<br>BTC 0.668672358080695<br>DOT 0.00168793662292337<br>ETH 0.200413634447932<br>MATIC 1290.72337783818<br>SNX 0.0833142666304319<br>SOL 10.9896306366093<br>USDC 0.00285996087826966 | BTC 0.00866280360640076<br>DOT 0.000837295373565409<br>USDC 0.0070814171641309 | |
| 3.1.314202 | KEVIN GAUTHIER | ADDRESS REDACTED | | | CEL 21.9740187149681 | | |
| 3.1.314203 | KEVIN GAUTHIER | ADDRESS REDACTED | | | CEL 0.0767207189068828<br>XRP 0.012499 | | |
| 3.1.314204 | KEVIN GAWTHROP | ADDRESS REDACTED | | | BTC 0.0818509328219194 | | |
| 3.1.314205 | KEVIN GEE | ADDRESS REDACTED | | | BTC 0.0170833607741578<br>ETH 0.278372901793977<br>USDC 32062.030236281 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314206 | KEVIN GEEHR | ADDRESS REDACTED | | | ADA 688.300906013253<br>AVAX 8.84906141014068<br>BTC 0.56418028062494<br>ETH 3.73493511106649<br>GUSD 1.26500183762079<br>SOL 20.5542876880851<br>USDC 0.839490952916296<br>XLM 3898.05928594645<br>XRP 1062.327497 | | |
| 3.1.314207 | KEVIN GEERTS | ADDRESS REDACTED | | | BTC 0.000002229031045562<br>ETH 0.00192201789560453<br>LINK 0.572632682007484<br>USDC 79.0229707810233 | | |
| 3.1.314208 | KEVIN GEETING | ADDRESS REDACTED | | | BTC 0.000527870157820518<br>ETH 0.455628990987191<br>USDC 911.087774270559 | | |
| 3.1.314209 | KEVIN GENDRON | ADDRESS REDACTED | | | AAVE 0.00237864042092669<br>ADA 0.105438708008758<br>BTC 0.206850539693225<br>CEL 3.2619859165741<br>DOT 0.128740264436814<br>ETH 0.00183394520530673<br>LINK 0.0346311889754024<br>UNI 0.0112098492369025<br>USDC 1.30835600447298 | | |
| 3.1.314210 | KEVIN GENTILINI | ADDRESS REDACTED | | | BTC 2.2766895203882<br>MCDAI 0.0377772920815613<br>USDC 10.4415866261543<br>XLM 0.00001465471631924 | BTC 0.0559104757907947 | |
| 3.1.314211 | KEVIN GEOFROY | ADDRESS REDACTED | | | ADA 31.1414335055965<br>ETH 0.0602201653865081<br>MATIC 6.55461019371394<br>USDT ERC20 14.4334069794996<br>XLM 39.2098573237829 | | |
| 3.1.314212 | KEVIN GEOGHEGAN | ADDRESS REDACTED | | | CEL 2.14243974985171 | | |
| 3.1.314213 | KEVIN GEORGE | ADDRESS REDACTED | | | BTC 0.000011447526339109<br>ETH 0.000012100044663848<br>LINK 0.0011976193788655<br>MATIC 0.22043591826975<br>SNX 0.00725511075893048<br>USDC 0.134923510972082<br>USDT ERC20 0.789085019803978 | | |
| 3.1.314214 | KEVIN GEORGE | ADDRESS REDACTED | | | ADA 3041.8526776489<br>BCH 0.294877245714349<br>BTC 0.75264389489917<br>CEL 184.779126277449<br>ETH 0.501134629060291<br>LTC 5.30286094142414<br>PAXG 2.06476704904071<br>SGB 2354.82709460165<br>USDC 12602.8114163854<br>USDT ERC20 0.0204689585572562<br>XLM 5013.13741540063<br>XRP 4000.00000063255<br>ZRX 0.0120052806877407 | | |
| 3.1.314215 | KEVIN GEORGE | ADDRESS REDACTED | | | BTC 1.01897573535274<br>ETH 0.713129887202019<br>MATIC 18898.524715658 | BTC 0.00350129<br>ETH 0.325387261326138 | |
| 3.1.314216 | KEVIN GEORGE CLEMONS | ADDRESS REDACTED | | | BTC 2.56110574695215<br>CEL 219.373593467349<br>ETH 0.00257010812700995<br>GUSD 116.3165326311 | GUSD 50 | |
| 3.1.314217 | KEVIN GEORGE HERLYN | ADDRESS REDACTED | | | BTC 0.000010605125876868 | | |
| 3.1.314218 | KEVIN GEORGES | ADDRESS REDACTED | | | BCH 0.000065920171031908<br>EOS 0.00393572869216892 | | |
| 3.1.314219 | KEVIN GERACI | ADDRESS REDACTED | | | ADA 0.291209174325049<br>BTC 0.000113984164553964<br>COMP 0.000663146193238481<br>DASH 0.00158142844356814<br>DOT 0.0293278372727556<br>ETH 0.117661309223191<br>LINK 0.0102978648833593<br>MANA 0.0188549492891018<br>MATIC 355.714193569056<br>SNX 25.6437835012576<br>UNI 0.0235677109525044<br>USDT ERC20 0.0337950065262693 | | |
| 3.1.314220 | KEVIN GERARD | ADDRESS REDACTED | | | BTC 0.00171907328737761<br>CEL 1849.11351092803<br>DOT 218.484207351183<br>ETH 3.5<br>MCDAI 755.219970577129<br>SGB 28.090137559108<br>USDT ERC20 1097.171898<br>XRP 181.957784 | | |
| 3.1.314221 | KEVIN GERARD PARADY | ADDRESS REDACTED | | | ADA 1233.46596623761<br>AVAX 81.0648592522219<br>BTC 0.0928143129962225<br>CEL 0.107684381565807<br>DOT 47.9893089235669<br>ETH 0.603386571205618<br>LINK 28.1392432357297<br>SOL 8.95847614276734 | | |
| 3.1.314222 | KEVIN GERMISHUYS | ADDRESS REDACTED | | | CEL 0.00248357824720402<br>ETH 0.000005712113188913 | | |
| 3.1.314223 | KEVIN GERRITSEN | ADDRESS REDACTED | | | BTC 0.00000000849550297<br>CEL 0.554750778395122 | | |
| 3.1.314224 | KEVIN GERRITSEN | ADDRESS REDACTED | | | BTC 0.000185504103921693<br>CEL 0.0327755162691536<br>DOT 0.139558332096075<br>ETH 0.00297174741263592<br>WBTC 0.00116038304838808<br>XRP 0.736112675524127 | | |
| 3.1.314225 | KEVIN GEVERS | ADDRESS REDACTED | | | ADA 71.7707597090868<br>BTC 0.000002205589312998<br>USDT ERC20 15079.6550229354 | | |
| 3.1.314226 | KEVIN GEYSEN | ADDRESS REDACTED | | | BTC 0.0558603653972165<br>USDT ERC20 1.71379746066715 | | |
| 3.1.314227 | KEVIN GIARDINIERI | ADDRESS REDACTED | | | BTC 0.0900582506508167<br>ETH 0.00420801564254733<br>GUSD 5997.58752774236 | | |
| 3.1.314228 | KEVIN GIBBON | ADDRESS REDACTED | | | AVAX 2.97170596797612<br>BTC 0.00002793346186769<br>CEL 47.19627223035<br>ETH 2.01958721056962<br>LINK 32.4573177749862<br>USDC 0.00877090280233263 | | |
| 3.1.314229 | KEVIN GIBBONS | ADDRESS REDACTED | | | BTC 0.000007801059052575<br>GUSD 0.0178604015981792<br>USDC 0.00912261874892617 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314230 | KEVIN GIBBONS | ADDRESS REDACTED | | | BTC 0.000000464735624134<br>CEL 6959.09487096951<br>ETH 16.1062558583921<br>USDT ERC20 270.11<br>XRP 13222.206684 | | |
| 3.1.314231 | KEVIN GIBBS | ADDRESS REDACTED | | | ADA 818.987109784671<br>AVAX 14.3043272131056<br>BCH 0.000049161447522563<br>BTC 0.0621989427902275<br>CEL 43.7654537413004<br>COMP 0.0959510038267595<br>DASH 0.000307678478649069<br>DOT 0.0732017794932389<br>EOS 3.10334285593262<br>ETH 2.24754705685501<br>LINK 5.30232579808032<br>LTC 0.000418789119354756<br>LUNC 13.5011662326683<br>MANA 216.823168810746<br>MATIC 1648.09025570158<br>OMG 4.58170997002761<br>SNX 5.16645294655788<br>SOL 10.882944461277<br>UNI 15.9112729390809<br>USDC 0.0780145398819549<br>XLM 177.483383836456<br>XRP 0.0459049373026201 | | |
| 3.1.314232 | KEVIN GIBSON | ADDRESS REDACTED | | | CEL 0.453995433400897 | | |
| 3.1.314233 | KEVIN GIBSON | ADDRESS REDACTED | | | BTC 0.000243431196910352<br>LUNC 0.000040714679369114 | | |
| 3.1.314234 | KEVIN GILBERTSON | ADDRESS REDACTED | | | BTC 0.0627191611206618<br>DASH 0.227998935517896<br>ETC 0.0104157879770649<br>XRP 1319.68235775745 | | |
| 3.1.314235 | KEVIN GILLET | ADDRESS REDACTED | | | CEL 0.0444250760486534<br>ETH 0.00146756299723549 | | |
| 3.1.314236 | KEVIN GILLETTE | ADDRESS REDACTED | | | BTC 0.116960440990614<br>ETH 1.56512666746708<br>USDC 51.1779472752073 | | |
| 3.1.314237 | KEVIN GILPIN | ADDRESS REDACTED | | | BTC 0.00920165078968491<br>USDC 37520.2425621583 | | |
| 3.1.314238 | KEVIN GILROY | ADDRESS REDACTED | | | BTC 0.272329939749761<br>COMP 0.00293767993281576<br>ETH 30.9233424339507<br>LINK 582.188752441658<br>USDC 120.825533079785 | BTC 0.36720146 | |
| 3.1.314239 | KEVIN GIRES | ADDRESS REDACTED | | | BTC 0.00118287491709122<br>CEL 0.463689721172679<br>DOT 2.94281261989624<br>MATIC 840.536725882265 | | |
| 3.1.314240 | KEVIN GISI | ADDRESS REDACTED | | | BTC 0.0268456792101695 | | |
| 3.1.314241 | KEVIN GIST | ADDRESS REDACTED | | | 1INCH 0.239925482914788<br>ADA 1597.24512932621<br>BTC 0.000039869804762411<br>DOT 0.122352826241656<br>ETH 0.00111807748224039<br>MATIC 3.50402708100599<br>SNX 0.312568088323197 | BTC 0.000000001075387973 | |
| 3.1.314242 | KEVIN GIUDICI | ADDRESS REDACTED | | | BTC 0.00000000394001689<br>CEL 0.0710396746998664<br>XLM 0.000000037598125744 | | |
| 3.1.314243 | KEVIN GLANERT-SALAS | ADDRESS REDACTED | | | ADA 407.018310389161<br>BTC 0.000010352211094147<br>GUSD 0.163644845493094 | | |
| 3.1.314244 | KEVIN GLAUDEL | ADDRESS REDACTED | | | USDC 0.106299023421539 | | |
| 3.1.314245 | KEVIN GLEBA | ADDRESS REDACTED | | | BTC 0.000001838240810631<br>ETH 0.0000600009616638219<br>XLM 0.185484327858686 | | |
| 3.1.314246 | KEVIN GLEN PIERSON | ADDRESS REDACTED | | | ADA 1.15935001285703<br>BTC 0.00000000170937502699999<br>ETH 0.000000152633274997999<br>USDC 0.000628551355136592<br>USDT ERC20 0.0014174214355803 | ADA 0.00000003229218852<br>BTC 0.000000276692925422<br>ETH 0.000000702401875625<br>USDC 0.502336426579649<br>USDT ERC20 1.14385428481496 | |
| 3.1.314247 | KEVIN GODAHEWA | ADDRESS REDACTED | | | BNB 0.000748866557470495<br>BTC 0.000015450631097017<br>CEL 69.1269357001564<br>ETH 0.00178911821297856 | | |
| 3.1.314248 | KEVIN GOH | ADDRESS REDACTED | | | BTC 0.000863041051052508<br>GUSD 435.725533794408 | | |
| 3.1.314249 | KEVIN GOLDWIN | ADDRESS REDACTED | | | ADA 66.4380911177081<br>BTC 0.0569852502617479<br>CEL 0.0771372228430583<br>DOT 23.8559595457312<br>ETH 1.4738982453604<br>LUNC 1.77298410854055<br>SOL 3.93162410777795<br>USDC 428.633022790444 | | |
| 3.1.314250 | KEVIN GOMER | ADDRESS REDACTED | | | ADA 7.84758370938911<br>CEL 3.97520653567146<br>DASH 31.3723561850043<br>DOT 0.0700451963197213<br>ETH 0.0139205746335886<br>MATIC 4.23295713087622<br>SNX 224.803487535858<br>UNI 0.0504980412730634 | | |
| 3.1.314251 | KEVIN GOMEZ | ADDRESS REDACTED | | | ADA 533.855325803664<br>BTC 0.20341165271615<br>DASH 0.0747302670243032<br>ETC 0.0328058890912015<br>ETH 4.09002151693134<br>LINK 104.684095416707<br>MATIC 613.938539235988<br>SNX 0.021191821560489<br>SOL 4.15787627619594<br>SUSHI 0.00806347934436886<br>USDC 0.527136963445082 | | |
| 3.1.314252 | KEVIN GOMEZ | ADDRESS REDACTED | | | ADA 667.032763007808<br>DOT 11.5139506678576<br>ETH 1.58087792219898<br>SNX 51.4275962478608 | BTC 0.000000301509279915 | |
| 3.1.314253 | KEVIN GOMEZ-PALACIO | ADDRESS REDACTED | | | ADA 0.0504569827220475<br>BTC 0.000000917273372901<br>LINK 0.000872857880234875<br>LTC 0.0000746298269386439<br>MATIC 0.015819260921537<br>XLM 0.00174434967334408 | ADA 0.000000542175351138 | |
| 3.1.314254 | KEVIN GOMMERINGER | ADDRESS REDACTED | | | BTC 0.0012718581165758 | | |
| 3.1.314255 | KEVIN GOMULIA | ADDRESS REDACTED | | | BTC 0.0162927973182411<br>CEL 18.8870784587825<br>COMP 2.60708994 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314256 | KEVIN GONSALES | ADDRESS REDACTED | | | ADA 696.750844597111<br>AVAX 9.04047439441765<br>BTC 0.00119161135588156<br>DOT 28.4139523975305<br>LINK 21.517107537692<br>SNX 139.80064000115<br>USDT ERC20 476.966672012974<br>XLM 2159.30444004658 | | |
| 3.1.314257 | KEVIN GONZALES | ADDRESS REDACTED | | | BTC 0.000818270925579354<br>CEL 120.989826248031<br>MATIC 2635.49721963<br>USDT ERC20 1.45115481957885<br>XRP 3713.358937 | | |
| 3.1.314258 | KEVIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000034357863622129 | | |
| 3.1.314259 | KEVIN GONZALO O'NEILL | ADDRESS REDACTED | | | BTC 0.014<br>CEL 2.59349652516073 | | |
| 3.1.314260 | KEVIN GOODWIN | ADDRESS REDACTED | | | AAVE 27.2160309005432<br>ADA 4904.5919569142<br>AVAX 48.5520042858003<br>BTC 0.000263341257849149<br>ETH 20.848158263578<br>MATIC 4938.65667155855<br>SNX 166.486923453973<br>USDC 10461.5572407467 | | |
| 3.1.314261 | KEVIN GORDON | ADDRESS REDACTED | | | BCH 5.56805314091083<br>BTC 0.606580874393195<br>CEL 135.311844042988<br>EOS 0.00293492214453407<br>ETH 0.000007500552728116<br>MCDAI 0.0685930203548469<br>USDC 3478.24065329345<br>XLM 0.102732822079333 | | |
| 3.1.314262 | KEVIN GORE | ADDRESS REDACTED | | | CEL 0.334644353464939<br>XRP 0.165664 | | |
| 3.1.314263 | KEVIN GORGONIO | ADDRESS REDACTED | | | BTC 0.000033896785684455<br>CEL 0.0401923321631506<br>ETH 0.000635429259777393<br>LTC 0.000663982088128308 | | |
| 3.1.314264 | KEVIN GORJIPOUR | ADDRESS REDACTED | | | BTC 0.0676879223872047<br>ETH 0.00477318456056141<br>LINK 0.0252498872374154<br>USDC 0.383287421406343 | | |
| 3.1.314265 | KEVIN GORMAN | ADDRESS REDACTED | | | CEL 0.524817566555508 | | |
| 3.1.314266 | KEVIN GORMAN | ADDRESS REDACTED | | | BTC 0.0116487459952724 | | |
| 3.1.314267 | KEVIN GORNALL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.314268 | KEVIN GOSERUD | ADDRESS REDACTED | | | EOS 0.022762319706883 | | |
| 3.1.314269 | KEVIN GOTTSTEIN | ADDRESS REDACTED | | | BTC 0.00000447081453089 | | |
| 3.1.314270 | KEVIN GOUD | ADDRESS REDACTED | | | BTC 0.000000601922452972<br>CEL 1207.37654688809<br>DOT 50.0000587850654<br>LUNC 0.000000019664847228<br>MATIC 750.006258596886<br>SOL 10.0000039983174<br>USDT ERC20 0.453860409603102 | | |
| 3.1.314271 | KEVIN GOUDESEUNE | ADDRESS REDACTED | | | CEL 0.0479318028546677<br>ETH 0.00157520997548973 | | |
| 3.1.314272 | KEVIN GOULART | ADDRESS REDACTED | | | ADA 14324.1736226573<br>AVAX 51.3424941397036<br>BTC 0.00199019878040666<br>CEL 490.869556927244<br>DOT 0.00741162929533973<br>MANA 277.865540502133<br>MATIC 9384.01474575822<br>SGB 4347.52394197436<br>USDC 1847.82866313099<br>USDT ERC20 24.8663943201875<br>XLM 0.211831959819017<br>XRP 5.84207508621918 | | |
| 3.1.314273 | KEVIN GRAF | ADDRESS REDACTED | | | BTC 0.00112460135529256<br>MCDAI 244.942063260348<br>USDC 33.4838952586152 | | |
| 3.1.314274 | KEVIN GRAHAM | ADDRESS REDACTED | | | BTC 0.52044553375058<br>ETH 4.17762282505875 | | |
| 3.1.314275 | KEVIN GRAHAM | ADDRESS REDACTED | | | BTC 0.000005303560585829<br>ETH 0.0000231370376898249 | | |
| 3.1.314276 | KEVIN GRANDSIRE | ADDRESS REDACTED | | | BTC 0.00272718926920465<br>CEL 191.224157395132<br>MCDAI 0.357414497008274<br>UNI 422.586170113886<br>USDC 100.083480371872 | | |
| 3.1.314277 | KEVIN GRANT OPPENHEIMER | ADDRESS REDACTED | | | ADA 5469.37584865045<br>BTC 0.91330788935783<br>ETH 13.943705563062<br>SNX 180.734166917814<br>USDC 0.0179339207025153 | | |
| 3.1.314278 | KEVIN GRASMICK | ADDRESS REDACTED | | | BTC 0.000767648144582253<br>ETH 0.527055899856699 | | |
| 3.1.314279 | KEVIN GRAUWELS | ADDRESS REDACTED | | | ADA 433.534033876947<br>BTC 0.000001306358549432<br>LTC 8.59361866454027 | | |
| 3.1.314280 | KEVIN GRAY | ADDRESS REDACTED | | | ETH 0.154723552951637 | | |
| 3.1.314281 | KEVIN GRAY | ADDRESS REDACTED | | | BTC 0.00402480484879354<br>CEL 81.593268315013<br>ETH 0.194675429600827<br>LTC 6.24208206604241<br>MATIC 941.317321926053<br>SNX 27.1815217106968<br>USDC 1093.37756913666<br>XLM 0.221868147940066 | | |
| 3.1.314282 | KEVIN GREEN | ADDRESS REDACTED | | | AVAX 0.00118357522486849<br>BTC 0.000000196967869637<br>DOT 0.0184258793559464<br>GUSD 0.000453153748702426<br>SNX 0.000314084321445321<br>USDC 0.000191753749309712 | AVAX 0.00030385559263506<br>BTC 0.000000614168585522<br>DOT 0.000867943150530981<br>GUSD 0.00392321919507161<br>SNX 0.258863564288925<br>USDC 0.000000326376628849 | |
| 3.1.314283 | KEVIN GREEN | ADDRESS REDACTED | | | BTC 0.0585188906145967<br>CEL 3745.86213991312 | | |
| 3.1.314284 | KEVIN GREENE | ADDRESS REDACTED | | | CEL 48.1454335939593 | | |
| 3.1.314285 | KEVIN GREENE | ADDRESS REDACTED | | | BTC 0.00368527750906327<br>MATIC 3395.62115936029<br>MCDAI 74.284892002596 | | |
| 3.1.314286 | KEVIN GREENE | ADDRESS REDACTED | | | ADA 0.0417975687536546<br>BTC 0.000019469410928292<br>DOT 0.145125027523829<br>LINK 0.0415138416939716<br>MATIC 0.00287244914770299<br>MCDAI 0.751242983162668<br>SNX 0.115546615929318<br>USDC 0.052481226246735 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314287 | KEVIN GRITTI | ADDRESS REDACTED | | | BTC 0.00022323124364671<br>DOT 8.6679549224117<br>ETH 0.00368955690756835 | | |
| 3.1.314288 | KEVIN GROB | ADDRESS REDACTED | | | ADA 1.65181374310936<br>BTC 0.752197676135124<br>CEL 0.0321433467462278<br>DASH 0.000953504926173039<br>DOT 0.000781301156230322<br>ETH 0.00530666344039107<br>SNX 0.244531594992157<br>USDC 1.8508286558175<br>XRP 0.231708644730014<br>XTZ 0.07518221892634 | | |
| 3.1.314289 | KEVIN GROEN | ADDRESS REDACTED | | | BTC 0.105928161516566<br>CEL 28.6560193404904<br>ETH 0.77530089 | | |
| 3.1.314290 | KEVIN GROH | ADDRESS REDACTED | | | BCH 0.000025769637504919<br>BTC 0.000152533464280684<br>EOS 0.00323248611854445<br>ETC 0.000260702845254713<br>ETH 0.000710239022581585 | BCH 0.164758765594939<br>EOS 6.81398753883246<br>ETC 0.925750037305513 | |
| 3.1.314291 | KEVIN GROSSI | ADDRESS REDACTED | | | BTC 0.000276042112436267<br>LINK 0.0038413186449374<br>LTC 0.610739113758836<br>MATIC 8050.12548633495<br>MCDAI 0.7626053702969<br>USDC 3.14208833936837<br>USDT ERC20 1.90640427728927<br>XLM 2.10488904595065<br>ZEC 14.4661042649954 | | |
| 3.1.314292 | KEVIN GROTH | ADDRESS REDACTED | | | BTC 0.000006741805169967<br>EOS 0.0121266900458901<br>LTC 0.00009742702716086<br>XRP 0.0753623524344699 | | |
| 3.1.314293 | KEVIN GROVER | ADDRESS REDACTED | | | AVAX 8.76660981603877<br>BTC 0.000009877499456679<br>ETH 0.000250952959109643<br>LINK 0.00573827083909146<br>SGB 258.322556041226<br>SNX 0.0162744599719672<br>XLM 0.249440674478919<br>XRP 0.000000769097522245 | | |
| 3.1.314294 | KEVIN GROVES | ADDRESS REDACTED | | | BTC 0.00245011524845216 | | |
| 3.1.314295 | KEVIN GROVES | ADDRESS REDACTED | | | BTC 0.000848473375069558<br>CEL 237.543310560834<br>COMP 1.12581<br>DOT 30.1154695177163<br>ETH 1.98962565215327<br>KNC 99.05999752<br>LTC 19.3347963610881<br>SNX 133.033039877834<br>USDC 0.000000590726876927<br>ZRX 1020.00997695 | | |
| 3.1.314296 | KEVIN GRUBER | ADDRESS REDACTED | | | BTC 0.000000001839267171<br>CEL 100.589717926667<br>LTC 0.000000000181684519<br>SGB 2265.483990001 | | |
| 3.1.314297 | KEVIN GRUENFELD | ADDRESS REDACTED | | | BTC 0.285753685520184<br>DASH 4.2757974106735<br>EOS 382.915725291346<br>ETH 11.0869098321047<br>MATIC 986.486794440933 | | |
| 3.1.314298 | KEVIN GU | ADDRESS REDACTED | | | BTC 0.000220904521475753<br>CEL 6.02089926054951<br>MATIC 582.5034834263<br>SNX 28.7001114132511<br>USDC 18.923877408949 | | |
| 3.1.314299 | KEVIN GUERRERO | ADDRESS REDACTED | | | BTC 0.000000865009396148<br>LINK 2.23995245378065<br>SGB 46.458323225383<br>XLM 1048.5009908292<br>XRP 1277.71226039271 | | |
| 3.1.314300 | KEVIN GUIDRY | ADDRESS REDACTED | | | BTC 0.000004866999398433<br>USDC 0.448390592960863 | USDC 0.000000157536397493 | |
| 3.1.314301 | KEVIN GUILBAULT | ADDRESS REDACTED | | | MATIC 0.257330121975673 | | |
| 3.1.314302 | KÉVIN GUILET | ADDRESS REDACTED | | | BTC 0.000002226134111118<br>CEL 0.824352187270693 | | |
| 3.1.314303 | KEVIN GUILLE | ADDRESS REDACTED | | | BTC 0.000846741298566182<br>CEL 3.24716725017909<br>ZEC 2.18443147 | | |
| 3.1.314304 | KEVIN GUINN | ADDRESS REDACTED | | | BTC 0.0653738056761395<br>ETH 0.985766957687524 | | |
| 3.1.314305 | KÉVIN GUION | ADDRESS REDACTED | | | BTC 0.000007361189829561<br>CEL 0.492485669714617<br>ETH 0.0317801671259332 | | |
| 3.1.314306 | KEVIN GULLBERG | ADDRESS REDACTED | | | BCH 0.00062973<br>BTC 0.000013415656524366<br>CEL 22.454016732633<br>ETH 0.000156<br>UNI 78.518937331245<br>USDT ERC20 1.035421512941 | | |
| 3.1.314307 | KEVIN GUNAWAN | ADDRESS REDACTED | | | BTC 0.00000239963409782<br>XRP 0.109993461076558 | | |
| 3.1.314308 | KEVIN GURAN | ADDRESS REDACTED | | | AVAX 9.05872474269316<br>BTC 0.41595539273784<br>ETH 5.12190356273693<br>MATIC 527.116078048645<br>USDC 9472.9447308676 | AVAX 0.756143667296786 | |
| 3.1.314309 | KEVIN GUSINDE | ADDRESS REDACTED | | | BTC 0.000011531225111045<br>ETH 0.000188124670451926<br>MATIC 0.153299808803806 | | |
| 3.1.314310 | KEVIN GUST | ADDRESS REDACTED | | | BTC 0.00135319022157793<br>USDC 1039.56803301201 | | |
| 3.1.314311 | KEVIN GUSTAVE | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.314312 | KEVIN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0257848459949987<br>ETH 0.725429340036383<br>LINK 126.538600405113<br>MATIC 1120.68031944142<br>USDC 53.8859064254599 | | |
| 3.1.314313 | KEVIN GUY | ADDRESS REDACTED | | | BTC 0.000000494233345481<br>ETH 0.000081764744769206<br>GUSD 0.0529314456682281 | | |
| 3.1.314314 | KEVIN GUZMAN | ADDRESS REDACTED | | | MATIC 1733.4027143516<br>XLM 0.107147756595852 | XLM 0.000000044568478484 | |
| 3.1.314315 | KEVIN GUZMÁN | ADDRESS REDACTED | | | ADA 0.718093315182765<br>BTC 0.00095201276805045<br>ETH 0.263748425045326 | | |
| 3.1.314316 | KEVIN GYSSELS | ADDRESS REDACTED | | | CEL 0.261806995880139<br>XRP 39.75 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314317 | KEVIN HA | ADDRESS REDACTED | | | BTC 0.00173346017886432<br>CEL 0.591828996683406<br>LTC 1.02341440416883<br>MATIC 6088.4566443258<br>SGB 34.0441048232666<br>XRP 229.18849495212 | | |
| 3.1.314318 | KEVIN HAAS | ADDRESS REDACTED | | | BTC 0.0326761319890271<br>DOT 1.44507719154065<br>ETH 0.0883898550075589<br>GUSD 665.961225515436<br>USDC 291.643828155687 | | |
| 3.1.314319 | KEVIN HABIB ORTEGA | ADDRESS REDACTED | | | ADA 255.340427808828<br>BTC 0.0244803601833271<br>ETH 0.173728647275026<br>SOL 3.04235784826421 | | |
| 3.1.314320 | KEVIN HACHE | ADDRESS REDACTED | | | BTC 0.00686719528734441<br>CEL 0.140593125150569<br>ETH 0.0193140375144441<br>SGB 0.107992382112537<br>XRP 0.728283473082239 | | |
| 3.1.314321 | KEVIN HAFFNER | ADDRESS REDACTED | | | BTC 0.000001128910037526<br>MATIC 10448.1522004597 | | |
| 3.1.314322 | KEVIN HAGEN | ADDRESS REDACTED | | | BTC 0.000008662396737567<br>ETH 0.000005295203904376<br>USDC 0.237991915702281 | BTC 0.000000566143846894<br>ETH 0.000000453406502287<br>USDC 0.00000067220897104 | |
| 3.1.314323 | KEVIN HAGOPIAN | ADDRESS REDACTED | | | ADA 102.648318991195<br>BTC 0.000082624335744434 | | |
| 3.1.314324 | KEVIN HAINES | ADDRESS REDACTED | | | BTC 0.000077516533373041<br>ETH 0.000021729780683032<br>MATIC 99.7037020381086<br>SOL 8.49580924376668 | BTC 0.000000033944126825 | |
| 3.1.314325 | KEVIN HALESWORTH | ADDRESS REDACTED | | | BTC 0.464475503250987<br>ETH 1.40830833826159<br>USDC 53.9512567147986 | | |
| 3.1.314326 | KEVIN HALL | ADDRESS REDACTED | | | BTC 0.196462255025131<br>ETH 0.171293662987348<br>PAX 0.657176424993901<br>USDC 7159.22067908658 | | |
| 3.1.314327 | KEVIN HALL | ADDRESS REDACTED | | | BTC 0.0964066704509612<br>CEL 487.678901161048<br>USDC 1086.93777762024 | | |
| 3.1.314328 | KEVIN HALL | ADDRESS REDACTED | | | DOT 4.14278355432214<br>XRP 78 | | |
| 3.1.314329 | KEVIN HALL | ADDRESS REDACTED | | | BTC 0.0331037275808526<br>DOT 1.58451469733868<br>ETH 0.557190516657559 | | |
| 3.1.314330 | KEVIN HALL | ADDRESS REDACTED | | | ADA 0.163761349265304<br>BTC 0.000148075602306104<br>DASH 0.000163349715414625<br>EOS 0.0347456718619073<br>XLM 1.15936691246395<br>XRP 0.000000448106037089 | BTC 0.000000599767017175 | |
| 3.1.314331 | KEVIN HALL JR | ADDRESS REDACTED | | | BTC 0.000000592543095628 | | |
| 3.1.314332 | KEVIN HAMANO | ADDRESS REDACTED | | | BTC 0.000014583291884309<br>CEL 0.790267260460979<br>LINK 0.00000266389272388699<br>SNX 0.000285760044122112<br>USDC 2.76728855351059 | BTC 0.000033227547357153<br>CEL 1.84939934582984<br>LINK 0.0134337096510204<br>SNX 0.188520262152633<br>USDC 6.20775817414555 | |
| 3.1.314333 | KEVIN HAMBY | ADDRESS REDACTED | | | BTC 0.000000000001829795 | | |
| 3.1.314334 | KEVIN HAMILTON | ADDRESS REDACTED | | | BTC 0.000002304693761377<br>USDC 0.0222155425580529 | | |
| 3.1.314335 | KEVIN HAMILTON | ADDRESS REDACTED | | | BTC 0.503426594019622<br>ETH 2.94587992733921<br>USDC 4.02166852520962 | | |
| 3.1.314336 | KEVIN HAMILTON | ADDRESS REDACTED | | | ETH 0.1114505501555 | | |
| 3.1.314337 | KEVIN HAMILTON | ADDRESS REDACTED | | | ADA 844.653792741731<br>BTC 0.0460429080514904<br>ETH 0.488752601996068<br>USDC 246.458629913675 | | |
| 3.1.314338 | KEVIN HAMMER | ADDRESS REDACTED | | | BTC 0.030376773703369 | | |
| 3.1.314339 | KEVIN HAMMETT | ADDRESS REDACTED | | | SGB 54.0222165233136<br>XRP 0.000000947345092094<br>ZRX 0.0206144204721524 | | |
| 3.1.314340 | KEVIN HAMPELIC | ADDRESS REDACTED | | | BTC 0.000918130419837673 | | |
| 3.1.314341 | KEVIN HANKEL | ADDRESS REDACTED | | | BTC 0.000013749664916375 | | |
| 3.1.314342 | KEVIN HANKINSON | ADDRESS REDACTED | | | ETH 1.0335935288295<br>MATIC 732.160218385387 | | |
| 3.1.314343 | KEVIN HANLON | ADDRESS REDACTED | | | BTC 0.000168055977211647<br>DOT 25.4597069202241<br>ETH 0.00141642712384913 | | |
| 3.1.314344 | KEVIN HANNISSE | ADDRESS REDACTED | | | BTC 0.0000047673251316<br>CEL 0.239361528816043 | | |
| 3.1.314345 | KEVIN HANOTIAUX | ADDRESS REDACTED | | | ETH 0.38086342661604 | | |
| 3.1.314346 | KEVIN HANSEN | ADDRESS REDACTED | | | ADA 362.573278007214<br>BTC 0.0350729860914861<br>ETH 0.227272309984239 | | |
| 3.1.314347 | KEVIN HANSEN | ADDRESS REDACTED | | | ADA 612.81317620202<br>BTC 0.000839926758386669<br>CEL 10.3024116179453 | | |
| 3.1.314348 | KEVIN HANSON | ADDRESS REDACTED | | | BTC 0.444202303970387 | | |
| 3.1.314349 | KEVIN HANSON | ADDRESS REDACTED | | | ADA 285.530797745503<br>AVAX 1.05667581476584<br>BTC 0.178606843614483<br>CEL 1.15116892753898<br>COMP 0.207315742774811<br>DOT 4.65456918443258<br>EOS 4.51201784428043<br>ETH 0.013335875089106<br>LINK 2.01331448682917<br>MATIC 90.1611674018199<br>SGB 33.1995563708097<br>SOL 1.8331486155564<br>USDC 0.750936613365373<br>XLM 481.486369108917<br>XRP 217.171221673489<br>ZEC 4.70110264603355 | USDC 0.000000170768285019 | |
| 3.1.314350 | KEVIN HARANTA | ADDRESS REDACTED | | | BTC 0.00143929764289314<br>ETH 0.0188784618172549 | BTC 4.02301072683585<br>ETH 29.0164959110297 | |
| 3.1.314351 | KEVIN HARDWELL | ADDRESS REDACTED | | | CEL 0.504513099395653<br>ETH 0.000381924445202162 | | |
| 3.1.314352 | KEVIN HARDY | ADDRESS REDACTED | | | ADA 180.55489<br>BTC 0.0198359153007971<br>CEL 9.7970380231204 | | |
| 3.1.314353 | KEVIN HARDY | ADDRESS REDACTED | | | BTC 0.000000000222337711<br>CEL 4.41295378837422<br>ETH 0.119312343493785 | | |
| 3.1.314354 | KEVIN HARGIS | ADDRESS REDACTED | | | ADA 4122.19738639132<br>BTC 0.00087759362747309<br>ETH 3.71781478817614 | | |
| 3.1.314355 | KEVIN HARLEY | ADDRESS REDACTED | | | ETH 0.00150473504399045 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314356 | KEVIN HARMACINSKI | ADDRESS REDACTED | | | ADA 1.58493683651213<br>AVAX 0.0104006267501927<br>BTC 0.0000813405507432649<br>DOT 0.239801689064229<br>ETH 0.00047991699827987<br>MATIC 2.78358742706442<br>SOL 0.068047930181521<br>USDC 0.131782536862566 | | |
| 3.1.314357 | KEVIN HARPER | ADDRESS REDACTED | | | BTC 0.000006555699446345 | | |
| 3.1.314358 | KEVIN HARPER | ADDRESS REDACTED | | | BTC 0.000027297811670503 | | |
| 3.1.314359 | KEVIN HARRINGTON | ADDRESS REDACTED | | | ADA 93.7616122629988<br>BAT 10.5292935579465<br>BTC 0.00494843417266675<br>ETH 0.0619080492180379<br>GUSD 212.152917538645<br>LTC 1.02642004670681<br>USDC 499.104397629022<br>XLM 244.853311933505 | | |
| 3.1.314360 | KEVIN HARRIS | ADDRESS REDACTED | | | BTC 0.000119080191803542 | | |
| 3.1.314361 | KEVIN HARRIS | ADDRESS REDACTED | | | CEL 1.09688691346701 | | |
| 3.1.314362 | KEVIN HARRIS | ADDRESS REDACTED | | | LINK 39.0450591452954<br>MATIC 2786.05963174998 | | |
| 3.1.314363 | KEVIN HARRISON | ADDRESS REDACTED | | | BTC 0.000000860438492339 | | |
| 3.1.314364 | KEVIN HART | ADDRESS REDACTED | | | BTC 0.000308183315247581<br>CEL 1.14449009319229<br>SGB 15.9276806417028<br>XLM 0.227104144399758<br>XRP 0.000000178798599385<br>ZRX 0.0612086055066694 | | |
| 3.1.314365 | KEVIN HART | ADDRESS REDACTED | | | ADA 6194.42048061899<br>BTC 0.153389059508707<br>CEL 0.3076463466264<br>ETH 1.59549387469781 | | |
| 3.1.314366 | KEVIN HARTIG | ADDRESS REDACTED | | | BTC 0.714434918055471<br>USDC 249.333927410622 | BTC 0.0156818466942667 | |
| 3.1.314367 | KEVIN HASKINS | ADDRESS REDACTED | | | CEL 1.0708651917063<br>ETH 0.123612035842431 | | |
| 3.1.314368 | KEVIN HAUGEN | ADDRESS REDACTED | | | ADA 225.729101796364<br>BTC 0.0112977312448607<br>CEL 2.24726620545829<br>ETH 2.25002026472683<br>MATIC 3449.87586810449<br>USDT ERC20 200 | | |
| 3.1.314369 | KEVIN HAVRAN | ADDRESS REDACTED | | | BTC 0.000000006732845698<br>CEL 0.40190302804601 | | |
| 3.1.314370 | KEVIN HAWES | ADDRESS REDACTED | | | BTC 0.000027783096007564<br>ETH 0.000010294904243476 | | |
| 3.1.314371 | KEVIN HAYES | ADDRESS REDACTED | | | BTC 0.00126738561953777<br>ETH 20.5019881841813 | | |
| 3.1.314372 | KEVIN HAYES | ADDRESS REDACTED | | | BTC 0.000520379563449193<br>ETH 0.0237556391198319 | | |
| 3.1.314373 | KEVIN HAYES | ADDRESS REDACTED | | | BTC 0.000000458067827475<br>USDC 0.66159317790396 | | |
| 3.1.314374 | KEVIN HAYES | ADDRESS REDACTED | | | BTC 0.196397000388767<br>CEL 22.4394469326824<br>ETH 0.0000428028129539879<br>LUNC 3.28713069230769<br>MATIC 0.306947534110653 | | |
| 3.1.314375 | KEVIN HEATH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.314376 | KEVIN HEBEL | ADDRESS REDACTED | | | CEL 0.216006636571839 | | |
| 3.1.314377 | KEVIN HEBERT | ADDRESS REDACTED | | | BTC 0.00285633421094177 | | |
| 3.1.314378 | KEVIN HEDGECOCK | ADDRESS REDACTED | | | AVAX 0.00140488639643617<br>BTC 0.0126053047705007<br>ETH 0.0196819891186974<br>LINK 10.6484776400531<br>MATIC 567.201332291576 | | |
| 3.1.314379 | KEVIN HEGG | ADDRESS REDACTED | | | BTC 0.000028418664268176<br>USDC 90.6937448585615<br>XLM 930.511379855837 | | |
| 3.1.314380 | KEVIN HELLON | ADDRESS REDACTED | | | ETH 0.000574608395307866 | | |
| 3.1.314381 | KEVIN HELM | ADDRESS REDACTED | | | ADA 262.326236494807<br>BTC 0.019122363602296<br>MATIC 4.41590048070021<br>XLM 147.318172312157 | ADA 17.012849 | |
| 3.1.314382 | KEVIN HENKES | ADDRESS REDACTED | | | CEL 1.12910701652337 | | |
| 3.1.314383 | KEVIN HENNEY | ADDRESS REDACTED | | | BTC 0.000000006684336344<br>CEL 25.2641960446801<br>USDT ERC20 26.08 | | |
| 3.1.314384 | KEVIN HENRICKSON | ADDRESS REDACTED | | | BTC 0.0658597777031053<br>ETH 4.17082555912108 | | |
| 3.1.314385 | KEVIN HENRY | ADDRESS REDACTED | | | BTC 0.000050792149380553<br>ETH 0.000894609964773875<br>SNX 0.230434153460635 | | |
| 3.1.314386 | KEVIN HENRY | ADDRESS REDACTED | | | BTC 1.64566380261876<br>CEL 12.220838652957<br>ETH 0.231691584392292<br>SGB 2222.39415311873<br>XRP 0.000000992316247716 | | ETH 10.8345145347346 |
| 3.1.314387 | KEVIN HENSHAW | ADDRESS REDACTED | | | SNX 171.188758140461 | | |
| 3.1.314388 | KEVIN HENSON | ADDRESS REDACTED | | | CEL 0.0864323175597987<br>SNX 0.0248251467715162<br>USDC 0.231340419135557 | | |
| 3.1.314389 | KEVIN HERKERT | ADDRESS REDACTED | | | BTC 0.00109182437254403<br>MATIC 1508.99762746418 | | |
| 3.1.314390 | KEVIN HERNANDEZ | ADDRESS REDACTED | | | ADA 0.834604725350145<br>BTC 0.00174339482681082 | BTC 0.14589489 | |
| 3.1.314391 | KEVIN HERNÁNDEZ MAS | ADDRESS REDACTED | | | ADA 3.2026460784621<br>BTC 0.00791576840040197<br>EOS 4.11512142314879<br>ETC 1.7737426795791<br>ETH 0.0470944596135186<br>MATIC 7.07554665294463<br>SNX 2.04758523680158<br>XLM 199.021104991821 | | |
| 3.1.314392 | KEVIN HERNANDEZ-MARTINEZ | ADDRESS REDACTED | | | XLM 0.000319350845367557 | | |
| 3.1.314393 | KEVIN HERRERA | ADDRESS REDACTED | | | ADA 59.3861886026563<br>BTC 0.0527213342552466<br>USDC 1.60642411649017 | BTC 0.00188058 | |
| 3.1.314394 | KEVIN HERSON | ADDRESS REDACTED | | | ETH 0.0258660639027619 | | |
| 3.1.314395 | KEVIN HERTLE | ADDRESS REDACTED | | | ETH 0.71617413451832 | | |
| 3.1.314396 | KEVIN HERTZ | ADDRESS REDACTED | | | BTC 0.00219598626939634 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314397 | KEVIN HIATT | ADDRESS REDACTED | | | ADA 289.504594<br>AVAX 4.5<br>BNB 1.48663595881504<br>BNT 79.57920516<br>BSV 0.3399<br>BTC 0.132777019669625<br>CEL 3446.27886279596<br>COMP 0.956272992<br>DOT 11.8324391<br>ETH 0.560832136053443<br>KNC 40.1110230355145<br>LTC 3.94581505<br>MATIC 132.66465319<br>SNX 12<br>USDC 67.25<br>USDT ERC20 242.7<br>XRP 150<br>ZEC 2.00623483<br>ZRX 476.55 | | |
| 3.1.314398 | KEVIN HICKS | ADDRESS REDACTED | | | BTC 0.00084983578941596<br>USDT ERC20 530.79248578456 | | |
| 3.1.314399 | KEVIN HICKS | ADDRESS REDACTED | | | ETH 0.0242749045899664 | | |
| 3.1.314400 | KEVIN HICKS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.314401 | KEVIN HILDRUM | ADDRESS REDACTED | | | BTC 0.527294088691211<br>ETH 1.44472398488576 | | |
| 3.1.314402 | KEVIN HILL | ADDRESS REDACTED | | | BNB 0.000684107354295219<br>BTC 0.000001879761267407 | | |
| 3.1.314403 | KEVIN HILL | ADDRESS REDACTED | | | BTC 0.000153385450217718<br>ETH 0.00223177530539036<br>GUSD 25.8893872136782 | BTC 0.000000002658591668 | |
| 3.1.314404 | KEVIN HILLSINGER | ADDRESS REDACTED | | | ADA 611.560713537256<br>BTC 0.146516013567687<br>ETH 0.540034744418639<br>LINK 18.4985231267888<br>LTC 2.70089568109531<br>USDC 1720.72310912381 | | |
| 3.1.314405 | KEVIN HINDRIKS | ADDRESS REDACTED | | | ADA 0.981241590550336<br>AVAX 17.3292773570564<br>BNB 0.0225473037826149<br>BTC 0.0578998361287258<br>CEL 14.5795060645014<br>DOT 0.0505428928231889<br>ETH 0.0833359588551838<br>LPT 2.16111974787083<br>LUNC 0.0342791776611121<br>MCDAI 13.3459615384615 | | |
| 3.1.314406 | KEVIN HINOJOS | ADDRESS REDACTED | | | | USDC 9500 | |
| 3.1.314407 | KEVIN HINOJOSA | ADDRESS REDACTED | | | BTC 2.98021084907782<br>DOT 0.0358662882902466<br>ETH 0.00790530425281452<br>MCDAI 0.0448244669184681 | | |
| 3.1.314408 | KEVIN HINOJOSA | ADDRESS REDACTED | | | BTC 0.00388110607214096 | | |
| 3.1.314409 | KEVIN HINSHAW | ADDRESS REDACTED | | | ETH 0.000613311051576626 | | |
| 3.1.314410 | KEVIN HIRAKI | ADDRESS REDACTED | | | BTC 2.22713292784845<br>ETH 27.8746242781182<br>SOL 210.240233507714<br>USDC 169.282098174157 | ETH 2.82594478509144<br>USDC 19.996 | |
| 3.1.314411 | KEVIN HJELMTVEIT | ADDRESS REDACTED | | | BTC 0.00255850036808583<br>CEL 0.464976408566213 | | |
| 3.1.314412 | KEVIN HO | ADDRESS REDACTED | | | ADA 66.1096164674835<br>BTC 0.000006691122148036<br>ETH 0.0406581217888856<br>LINK 4.6137952798814<br>XRP 1.47164534105789 | | |
| 3.1.314413 | KEVIN HO | ADDRESS REDACTED | | | BTC 0.00167911502052579<br>ETH 0.0384035829593614<br>USDC 640.53728998411 | | |
| 3.1.314414 | KEVIN HO | ADDRESS REDACTED | | | ADA 29560.336921664<br>AVAX 17.8769644360532<br>BCH 2.91679169435552<br>BTC 0.218405422813505<br>COMP 4.45576988983709<br>DOT 23.1732432942678<br>ETH 3.44396388319755<br>MATIC 5506.1138569429<br>SUSHI 80.2275494798853<br>USDC 107.167875274189<br>USDT ERC20 45.6260538636481<br>XLM 37.9013468219646 | ETH 0.76652250423941 | |
| 3.1.314415 | KEVIN HO | ADDRESS REDACTED | | | ADA 0.941456937375748<br>BNB 13.4157684674745<br>BTC 0.0000435280698600499<br>CEL 0.274210406365371<br>DOT 0.0184777833455866<br>EOS 0.12144348404912<br>LINK 0.0151769885013014<br>LTC 0.00155514530081741<br>MANA 0.073260728351196<br>MATIC 0.00134533443891865<br>SOL 0.0077302441013451<br>XLM 0.712723217783201<br>XTZ 0.319658014314846 | | |
| 3.1.314416 | KEVIN HOBBY | ADDRESS REDACTED | | | ADA 0.000751102081748275<br>BTC 0.0000000004605912629999999<br>CEL 19445.4478077523<br>ETH 0.000000915985936032<br>MATIC 0.000012843986168503<br>USDC 0.000006664979170247 | BTC 0.00000034695670201<br>CEL 9620.9136<br>MATIC 0.000000731154851887<br>USDC 2.3055363326397 | |
| 3.1.314417 | KEVIN HOCHARD | ADDRESS REDACTED | | | BTC 0.0372210292361406<br>CEL 0.00827112382059618<br>ETH 1.14472176337204<br>MATIC 12.7167895484566<br>USDC 0.0364585051712703 | | |
| 3.1.314418 | KEVIN HOCHSTETLER | ADDRESS REDACTED | | | BTC 0.00112287074403657<br>ETH 0.784901441302342<br>SOL 11.205437172539 | | |
| 3.1.314419 | KEVIN HOCK | ADDRESS REDACTED | | | 1INCH 494.243094173449<br>AAVE 5.28898226158311<br>BTC 1.05480713363812<br>COMP 0.677216937100546<br>DOT 262.523480437707<br>LTC 6.27782640385257 | | |
| 3.1.314420 | KEVIN HOCKETT | ADDRESS REDACTED | | | BTC 0.0000103952489314599 | | |
| 3.1.314421 | KEVIN HODAK | ADDRESS REDACTED | | | ETH 0.724088625503593 | | |
| 3.1.314422 | KEVIN HODGE | ADDRESS REDACTED | | | BTC 0.0149149823988148 | | |
| 3.1.314423 | KEVIN HODGE | ADDRESS REDACTED | | | SGB 38.5990964531933<br>XRP 0.000000208993856193 | | |
| 3.1.314424 | KEVIN HODGE | ADDRESS REDACTED | | | CEL 0.0240333285882265<br>ETH 0.000374733783716455<br>LTC 0.00112412148964108 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314425 | KEVIN HOEDEMAKER | ADDRESS REDACTED | | | BTC 0.00007964563949196 | | |
| 3.1.314426 | KEVIN HOFFMAN | ADDRESS REDACTED | | | USDC 14.6614524488656 | | |
| 3.1.314427 | KEVIN HOFFTERHEIDE | ADDRESS REDACTED | | | BTC 0.000358276055218854 | | |
| 3.1.314428 | KEVIN HOFMANN | ADDRESS REDACTED | | | BTC 0.000000935702108412999 | | |
| 3.1.314429 | KEVIN HOFMANN | ADDRESS REDACTED | | | CEL 14.0380227901085<br>ETH 1.04744844044557<br>MCDAI 0.0489067317936198<br>USDC 2.01846492291424<br>XLM 508.808593357994 | | |
| 3.1.314430 | KEVIN HOLLAND | ADDRESS REDACTED | | | BTC 0.000935459575832079<br>ETH 0.00100075499733315<br>MCDAI 0.055703236133449 | | |
| 3.1.314431 | KEVIN HOLLAND | ADDRESS REDACTED | | | ADA 817.041788252693<br>BTC 0.0893053276359861<br>LINK 17.3119132412266<br>LTC 1.08366935769287<br>USDC 3615.27642822061 | | |
| 3.1.314432 | KEVIN HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0206419425599726<br>ETH 0.00708122015724033<br>USDC 32917.1416645481 | | |
| 3.1.314433 | KEVIN HOLT | ADDRESS REDACTED | | | BTC 0.00000000761674716<br>CEL 68.5556628977566<br>ETH 0.743926649514999 | | |
| 3.1.314434 | KEVIN HOLT | ADDRESS REDACTED | | | BTC 0.444061672257763<br>ETH 6.99223588688143<br>LINK 1537.381061305<br>MATIC 683.55932639602 | | |
| 3.1.314435 | KEVIN HONG | ADDRESS REDACTED | | | BTC 0.000001018180627324<br>USDT ERC20 0.686379540763214 | | |
| 3.1.314436 | KEVIN HONG | ADDRESS REDACTED | | | ADA 0.210680420035972<br>BTC 0.000095051998057303<br>ETH 0.000005767994237958<br>USDC 0.257052390030646 | ADA 355.505951002036<br>BTC 0.000000390285779191<br>ETH 0.00662497419558143<br>USDC 0.00914750329914088 | |
| 3.1.314437 | KEVIN HONG | ADDRESS REDACTED | | | BTC 1.00933958070205<br>ETH 5.08151538819402<br>SOL 14.0715438401303<br>USDC 1.0190159819277 | | |
| 3.1.314438 | KEVIN HONGTONGSAK | ADDRESS REDACTED | | | BTC 0.0929646445697331<br>MCDAI 0.00000109015053908 | MCDAI 0.00134419930809377 | |
| 3.1.314439 | KEVIN HONORÉ | ADDRESS REDACTED | | | BTC 0.000000008426900471<br>CEL 0.0058873174566418<br>ETH 0.00000499480016238 | | |
| 3.1.314440 | KEVIN HOOPER | ADDRESS REDACTED | | | BTC 0.280121268031179<br>CEL 49.9903842962579<br>DOT 20.1723530850854<br>ETH 2.08492840510438 | | |
| 3.1.314441 | KEVIN HOST | ADDRESS REDACTED | | | BTC 1.0540781258341 | | |
| 3.1.314442 | KEVIN HOUBEN | ADDRESS REDACTED | | | BTC 0.484573300700594<br>CEL 766.261002818596<br>ETH 6.30996657397021<br>UNI 147.745349262881 | | |
| 3.1.314443 | KEVIN HOUK | ADDRESS REDACTED | | | BTC 3.53822035580364<br>EOS 43.0088652969917<br>ETH 101.158171119923<br>MATIC 11987.7554896077 | | |
| 3.1.314444 | KEVIN HOUK | ADDRESS REDACTED | | | BTC 0.621197352604452<br>USDC 0.258095215117873 | BTC 1.60435057625845<br>USDC 29.2916971943143 | |
| 3.1.314445 | KEVIN HOUR | ADDRESS REDACTED | | | ADA 0.145119353914111<br>BTC 0.000053397160139024<br>CEL 0.316589445262143<br>LTC 0.000825508072842451 | | |
| 3.1.314446 | KEVIN HOURIHAN | ADDRESS REDACTED | | | BTC 0.000147396600837333<br>ETH 3.89203960048689 | BTC 0.000000003933121551<br>ETH 0.364761823313264 | |
| 3.1.314447 | KEVIN HOUWELING | ADDRESS REDACTED | | | ADA 0.194303043036988<br>BTC 0.000324267600406119<br>CEL 0.0342879362344232<br>ETH 0.00352654832317346<br>USDC 0.490830470315998<br>XRP 2.23086540308803 | | |
| 3.1.314448 | KEVIN HOVEY | ADDRESS REDACTED | | | BTC 0.0341400735078703<br>ETH 0.0546929175997504<br>USDT ERC20 484.814842429533 | | |
| 3.1.314449 | KEVIN HOWARD | ADDRESS REDACTED | | | ADA 0.514276104629066<br>AVAX 0.00359696305616608<br>BTC 0.00006379996883263<br>DOT 0.0394360624940113<br>ETH 0.00471345471092827<br>SNX 1.14120874198927 | ADA 590.806530997254<br>AVAX 3.06095624121638<br>BTC 0.0462009415757375<br>DOT 20.7784819298412<br>ETH 4.51355280188915<br>SNX 393.185864712319 | |
| 3.1.314450 | KEVIN HOWARD | ADDRESS REDACTED | | | ADA 4.7477953580192<br>BTC 0.000222820248857145<br>ETH 0.00176932395286453<br>SOL 0.302457910296894<br>USDC 69.0437253988076 | BTC 0.000000002833545474<br>SOL 0.000000000857880927<br>USDC 143.278 | |
| 3.1.314451 | KEVIN HOWARD | ADDRESS REDACTED | | | USDC 342.445199048373 | | |
| 3.1.314452 | KEVIN HOWELL | ADDRESS REDACTED | | | BTC 0.100842720331889<br>ETH 0.164778023215877 | BTC 0.05174977<br>ETH 0.234508 | |
| 3.1.314453 | KEVIN HOWELLS | ADDRESS REDACTED | | | BTC 0.00000000435785240699999<br>MATIC 0.71359224353407<br>USDT ERC20 0.000129360684742076 | | BTC 0.00000403039306583<br>USDT ERC20 0.109814791397514 |
| 3.1.314454 | KEVIN HOWSE | ADDRESS REDACTED | | | BTC 0.000607045682842025 | | |
| 3.1.314455 | KEVIN HRADEK | ADDRESS REDACTED | | | BTC 0.0013741468572699<br>DOT 47.2992530146592 | | |
| 3.1.314456 | KEVIN HRAYBI | ADDRESS REDACTED | | | BCH 0.0152554918160909<br>BTC 0.0344260958504894<br>BUSD 3.48822365602454<br>CEL 364.494135720038<br>EOS 9.44805337635908<br>ETH 0.123328453197356<br>USDC 26.0596795632161<br>USDT ERC20 380.568731451574 | | |
| 3.1.314457 | KEVIN HSIUNG | ADDRESS REDACTED | | | CEL 2.95289032411439<br>MATIC 0.446492183879809<br>SNX 0.164187633516535<br>UMA 0.0027856122447569 | | |
| 3.1.314458 | KEVIN HSU | ADDRESS REDACTED | | | ADA 796.22274759626<br>BTC 0.160499918073611<br>ETH 4.92143312027154<br>LTC 6.0653189510484 | | |
| 3.1.314459 | KEVIN HU | ADDRESS REDACTED | | | BTC 0.150778017353336<br>CEL 97.5442095560288<br>ETH 1.63834826090017<br>USDC 1551.290482 | | |
| 3.1.314460 | KEVIN HU | ADDRESS REDACTED | | | BTC 0.00305288501263024<br>USDC 5427.96570715118 | | |
| 3.1.314461 | KEVIN HUA | ADDRESS REDACTED | | | BTC 0.000001371251505562<br>EOS 0.0693946892107664<br>MATIC 0.0528955992419542<br>XLM 2.81063142407806<br>XRP 0.000000111380921336 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314462 | KEVIN HUANG | ADDRESS REDACTED | | | BTC 0.00941475196335966<br>DOT 4.66002469103606 | | |
| 3.1.314463 | KEVIN HUANG | ADDRESS REDACTED | | | BTC 0.370657479913936<br>DOT 0.135039042936883<br>ETH 0.0166025785492286<br>GUSD 1.76031592945095<br>LINK 0.0113524924311583<br>MATIC 0.575910197805559 | ETH 22.1285467097674 | |
| 3.1.314464 | KEVIN HUANG | ADDRESS REDACTED | | | BTC 0.00000286742795287999<br>ETH 0.000000423708452242<br>MATIC 0.289460925799015 | | |
| 3.1.314465 | KEVIN HUANG | ADDRESS REDACTED | | | CEL 1.07301161989709 | | |
| 3.1.314466 | KEVIN HUDSON | ADDRESS REDACTED | | | BTC 0.000006632066745081 | | |
| 3.1.314467 | KEVIN HUERTA | ADDRESS REDACTED | | | BTC 0.000001087545467661<br>CEL 0.132746508236681<br>XRP 1.08592100525137 | | |
| 3.1.314468 | KEVIN HUEY | ADDRESS REDACTED | | | BTC 0.591363550075565<br>CEL 1.15116892753898<br>LTC 3.37287325415329 | | |
| 3.1.314469 | KEVIN HUFF | ADDRESS REDACTED | | | BTC 0.000015350323008158<br>CEL 1.09945500998105<br>LTC 0.000000010228602235 | | |
| 3.1.314470 | KEVIN HUFF | ADDRESS REDACTED | | | BTC 0.0154658724577669 | | |
| 3.1.314471 | KEVIN HUGHES | ADDRESS REDACTED | | | MATIC 11141.9071265276<br>USDC 7.06734713919138<br>XLM 5100.38007649976 | | |
| 3.1.314472 | KEVIN HUGI | ADDRESS REDACTED | | | BTC 0.000450193580162437<br>ETH 0.000002580626419807<br>USDC 2.16762159665965 | | |
| 3.1.314473 | KEVIN HUISMAN | ADDRESS REDACTED | | | BTC 0.000041794021316866 | | |
| 3.1.314474 | KEVIN HUMBARGER | ADDRESS REDACTED | | | BTC 0.0000104052871342869 | BTC 0.00883552189009637 | |
| 3.1.314475 | KEVIN HUMPHREY | ADDRESS REDACTED | | | ADA 164.581454074449<br>BCH 0.00433444361845178<br>BTC 0.0244796611519093<br>ETH 1.24738038437162<br>MATIC 364.004654829176<br>SNX 177.214628494309<br>USDT ERC20 330.309059283398<br>ZRX 32.1592030454539 | | |
| 3.1.314476 | KEVIN HUNMA | ADDRESS REDACTED | | | BTC 0.000470359280706356<br>CEL 14.5395889236864<br>ETH 0.18206615<br>MCDAI 40 | | |
| 3.1.314477 | KEVIN HUNT | ADDRESS REDACTED | | | BTC 0.232597790435507<br>DOT 120.061931251238<br>ETH 6.50186676795439<br>LINK 123.238178786705<br>SNX 48.3652990773364 | | |
| 3.1.314478 | KEVIN HUNTSMAN | ADDRESS REDACTED | | | MATIC 27068.0517699877 | | |
| 3.1.314479 | KEVIN HURD | ADDRESS REDACTED | | | BTC 0.0060304436291418<br>ETH 0.00929004651128586<br>SNX 11.3395126638873 | | |
| 3.1.314480 | KEVIN HUTCHINSON | ADDRESS REDACTED | | | CEL 38.5582231106153<br>LINK 0.00000066<br>USDC 1.78813027510683 | | |
| 3.1.314481 | KEVIN HUTTON | ADDRESS REDACTED | | | BTC 0.000051246479732585<br>GUSD 2.7895968843356<br>MCDAI 0.571593741916867<br>USDC 1.89848131863787 | | |
| 3.1.314482 | KEVIN HUTTON | ADDRESS REDACTED | | | BTC 0.000001880610856321<br>LTC 0.0142842995068545 | | |
| 3.1.314483 | KEVIN HUYEN ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.144080074425031<br>CEL 38325.1107906854<br>ETH 66.9084274901569<br>LINK 3775.44838907457<br>UNI 1437.58654476074 | CEL 1964.4803139175<br>ETH 1.95817955587585 | |
| 3.1.314484 | KEVIN HUYNH | ADDRESS REDACTED | | | BTC 0.0718942439446942<br>ETH 0.0983786266250638 | | |
| 3.1.314485 | KEVIN HUYNH | ADDRESS REDACTED | | | BTC 0.00000087453707423<br>USDC 0.370039536198854 | | |
| 3.1.314486 | KEVIN HUYNH | ADDRESS REDACTED | | | BTC 0.000000330346533349 | | |
| 3.1.314487 | KEVIN HWANG | ADDRESS REDACTED | | | BTC 0.00958640994857041<br>ETH 0.74368999797585<br>USDC 494855.527760782 | | |
| 3.1.314488 | KEVIN HWANG | ADDRESS REDACTED | | | AVAX 0.00016393868644886<br>BTC 0.000000933552103641<br>DOT 0.000269114283452058<br>ETH 0.0000123543441764359<br>LUNC 28.3651794952194<br>MATIC 1.41843847523507<br>SOL 0.00201219288661391<br>USDC 3.31304763805094<br>USDT ERC20 3.85045928023989 | AVAX 0.000048785673586609<br>BTC 0.000064771966948905<br>DOT 0.138467407896721<br>SOL 52.0205919526267<br>USDT ERC20 333.587286 | |
| 3.1.314489 | KEVIN HWANG | ADDRESS REDACTED | | | ADA 1203.35696268176<br>DOT 29.0306180276544<br>ETH 0.719352937064244<br>USDC 2.10581973031141 | | |
| 3.1.314490 | KEVIN HYER | ADDRESS REDACTED | | | BTC 0.04324387369434<br>ETH 0.227240077729541 | | |
| 3.1.314491 | KEVIN HYLAND | ADDRESS REDACTED | | | BTC 0.000002724846473291<br>XRP 0.699912710854361 | | |
| 3.1.314492 | KEVIN I RICH | ADDRESS REDACTED | | | ADA 5760.99082045761<br>BNB 0.066067112918866<br>BTC 0.00135739795993576<br>CEL 39.289819135991 | | |
| 3.1.314493 | KEVIN IDE | ADDRESS REDACTED | | | BTC 0.000123744379985164<br>CEL 0.0454098666826868<br>DASH 1.19890467932153<br>ETH 0.000658167517791101<br>LTC 0.00264926684664328<br>USDC 0.382352151793164<br>XLM 2.12173067078634<br>ZRX 0.655591239849578 | | |
| 3.1.314494 | KEVIN IDOTTA | ADDRESS REDACTED | | | BTC 0.04087825<br>CEL 43.4300019255355 | | |
| 3.1.314495 | KEVIN IFRAH | ADDRESS REDACTED | | | ADA 996.562927629017<br>BCH 2.20212529859221<br>CEL 16.3641124202447<br>DOT 10.5853346357607<br>EOS 75.9945033516059<br>LUNC 9.26178430164651<br>MATIC 205.215199145596 | | |
| 3.1.314496 | KEVIN ILARIA | ADDRESS REDACTED | | | ADA 2861.54448714419 | | |
| 3.1.314497 | KEVIN INGALLS | ADDRESS REDACTED | | | BTC 0.0300959519733594<br>USDC 711.201254069467 | | |
| 3.1.314498 | KEVIN IOVENO | ADDRESS REDACTED | | | BTC 0.0268772761978225 | | |
| 3.1.314499 | KEVIN IRWIN | ADDRESS REDACTED | | | BTC 0.000430182629598043<br>USDC 2.98549053110612 | | |
| 3.1.314500 | KEVIN ISAIAH | ADDRESS REDACTED | | | BTC 0.000000402141090638<br>XRP 405.609985943915 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314501 | KEVIN ISMAN | ADDRESS REDACTED | | | CEL 0.0380603630590183<br>ETH 0.0361366897398416 | | |
| 3.1.314502 | KEVIN IVANS | ADDRESS REDACTED | | | BTC 0.0000405587647620979<br>USDC 1.24417966968842 | | |
| 3.1.314503 | KEVIN J DEICKMANN | ADDRESS REDACTED | | | ADA 303.761255535304<br>DOT 27.7245225202371<br>ETH 0.00185868753983961<br>SUSHI 20.3953005377702 | | |
| 3.1.314504 | KEVIN J GRANT | ADDRESS REDACTED | | | | BTC 0.00000023 | |
| 3.1.314505 | KEVIN J KOWALIK | ADDRESS REDACTED | | | XLM 51.1604391894819 | | |
| 3.1.314506 | KEVIN J LANG | ADDRESS REDACTED | | | ADA 1012.4172223566<br>ETH 6.92780929800986 | | |
| 3.1.314507 | KEVIN J PREY | ADDRESS REDACTED | | | ADA 0.120706208544574<br>BTC 0.0000556245016771O2<br>CEL 0.0546939066598934<br>ETH 0.0013193604089903<br>USDC 0.00134218902149567 | ADA 0.000589009605757074<br>BTC 0.000000002364889684<br>CEL 134.470371952646<br>USDC 0.0045093980012403 | |
| 3.1.314508 | KEVIN JACHELSKI | ADDRESS REDACTED | | | ETH 0.00148061669858959 | | |
| 3.1.314509 | KEVIN JACKMAN | ADDRESS REDACTED | | | BTC 0.000028838513661176<br>ETH 0.000221575390613372 | | |
| 3.1.314510 | KEVIN JACKSON | ADDRESS REDACTED | | | ETH 0.000049634212125263<br>XLM 90.8033684962538 | | |
| 3.1.314511 | KEVIN JACKSON | ADDRESS REDACTED | | | BTC 0.00234591306720507<br>ETH 0.0147540835508486<br>LTC 0.0307336599025184<br>MATIC 0.347972956162077<br>USDC 23580.4395195235 | | |
| 3.1.314512 | KEVIN JACKSON | ADDRESS REDACTED | | | ADA 0.010482048576902 | | |
| 3.1.314513 | KEVIN JACKSON | ADDRESS REDACTED | | | MATIC 0.0315987360706849<br>USDC 0.0386006352334725 | | |
| 3.1.314514 | KEVIN JACKSON | ADDRESS REDACTED | | | BTC 0.000309268909044611<br>DOT 112.085746370481<br>ETH 0.000152182824607652<br>MATIC 11518.5632406777<br>SNX 332.096307467259 | | |
| 3.1.314515 | KEVIN JACKSON | ADDRESS REDACTED | | | BTC 0.0000862034337441239<br>BUSD 0.169630073852538<br>CEL 1.13579598428092<br>ETH 0.000332892821697069<br>LINK 0.0457802884292008<br>UNI 0.177180476253884<br>XRP 0.0144884685762202 | | |
| 3.1.314516 | KEVIN JACOB | ADDRESS REDACTED | | | CEL 24.7607805831564 | | |
| 3.1.314517 | KEVIN JACOB | ADDRESS REDACTED | | | BTC 0.00108603032218245<br>ETH 1.03376819172955 | | |
| 3.1.314518 | KEVIN JACOB | ADDRESS REDACTED | | | CEL 4025.50266069035<br>USDC 0.36 | | |
| 3.1.314519 | KEVIN JADIN | ADDRESS REDACTED | | | BTC 0.00532593516820209<br>THKD 79.5321455719062<br>XRP 71.9970937974559 | | |
| 3.1.314520 | KEVIN JAMANN | ADDRESS REDACTED | | | ETH 0.000014160992406235 | | |
| 3.1.314521 | KEVIN JAMES BOOTS | ADDRESS REDACTED | | | BTC 0.00118885177242891<br>ETH 0.00185917592919945<br>GUSD 419.379994303299<br>LTC 2.02789504822979<br>MATIC 105.095495392683 | | |
| 3.1.314522 | KEVIN JAMES COTTON | ADDRESS REDACTED | | | BTC 0.000156898267141866 | BTC 0.000000000286276294 | |
| 3.1.314523 | KEVIN JAMES LAVALLEE | ADDRESS REDACTED | | | | ADA 221.7<br>BTC 0.103691081950814<br>DOT 15.069 | |
| 3.1.314524 | KEVIN JAMES PETRI | ADDRESS REDACTED | | | ADA 235.868575908464<br>BTC 0.01694942120495<br>COMP 0.000012726479130397<br>ETH 0.359794588889233<br>LINK 24.0552214548181<br>MATIC 58.7931146747423<br>USDC 269.817776350256<br>XLM 0.0514365872112047 | | |
| 3.1.314525 | KEVIN JAMES TUREK | ADDRESS REDACTED | | | AVAX 0.0071994315929139<br>BTC 0.203863846300941<br>ETH 1.01795506850991<br>USDC 12.0701297335318 | AVAX 0.000237545517412733 | |
| 3.1.314526 | KEVIN JAMET | ADDRESS REDACTED | | | BAT 0.00857<br>CEL 0.0532973984890417 | | |
| 3.1.314527 | KEVIN JANA | ADDRESS REDACTED | | | BTC 0.000000603671521869<br>USDC 0.737592048287908 | | |
| 3.1.314528 | KEVIN JARA | ADDRESS REDACTED | | | USDC 0.751563980365061 | | |
| 3.1.314529 | KEVIN JARCHO | ADDRESS REDACTED | | | AAVE 0.000318246932402139<br>MATIC 0.370045210125429<br>UNI 0.00229432503305628<br>USDC 0.147147950876854 | | |
| 3.1.314530 | KEVIN JARNO | ADDRESS REDACTED | | | CEL 2.19680046994745<br>USDC 0.0162629992947782<br>XTZ 0.0196646830486208 | | |
| 3.1.314531 | KEVIN JARVIS | ADDRESS REDACTED | | | BCH 0.00137690346691506<br>BTC 0.000010885038452751<br>CEL 110.720842216888<br>COMP 0.0193351381704958<br>DASH 0.00148941463259207<br>EOS 0.000047918001031535<br>LTC 0.00070148848243639<br>OMG 0.0274431625737475<br>SGB 119.115183109236<br>USDC 0.000000145025858623<br>XLM 0.714627186812729<br>XRP 0.516890483242464<br>ZRX 0.643535940346273 | | |
| 3.1.314532 | KEVIN JARVIS | ADDRESS REDACTED | | | BTC 0.000000470885553342<br>ETH 0.000215674315918806 | | |
| 3.1.314533 | KEVIN JAY | ADDRESS REDACTED | | | BTC 0.0328359426010674<br>CEL 7.84116213474091 | | |
| 3.1.314534 | KEVIN JAY TORRES APONTE | ADDRESS REDACTED | | | AAVE 0.00003921248838603<br>BTC 0.0011675643188942<br>CEL 0.0707769171011712<br>ETH 0.000013829288660828<br>MATIC 1.08832792724893 | | |
| 3.1.314535 | KEVIN JAY WEXLER | ADDRESS REDACTED | | | ADA 126236.231499788<br>BSV 0.814666634296088<br>BTC 0.217392389831985<br>CEL 73935.0444577845<br>ETH 5187.70991691783<br>OMG 162.05770429921<br>PAX 32.7596967737698<br>USDC 374127.054308255 | BTC 0.000000004 | |
| 3.1.314536 | KEVIN JAY-AR CANLAS | ADDRESS REDACTED | | | BCH 0.00750326<br>CEL 0.242091661598894<br>ETH 0.00098553<br>XRP 20.5655 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314537 | KEVIN JAYESH PATEL | ADDRESS REDACTED | | | AVAX 4.31234379059791<br>BTC 0.0122157177650704<br>ETH 0.287941511855205<br>MANA 94.9690633023665<br>MATIC 217.433350343699<br>USDC 180.901435142008 | | |
| 3.1.314538 | KEVIN JEANINE W COGGE | ADDRESS REDACTED | | | BTC 0.000249478061424201<br>ETH 1.19992629755054<br>MATIC 363.446256900321<br>SOL 13.3112412333105 | | |
| 3.1.314539 | KEVIN JEFFREY ALANZA | ADDRESS REDACTED | | | ETH 0.000040147797532785<br>USDC 27093.0294037001 | ETH 0.254250337343339<br>USDC 1328.804 | |
| 3.1.314540 | KEVIN JENDREAS | ADDRESS REDACTED | | | USDC 0.00899963053350956 | | |
| 3.1.314541 | KEVIN JENKINS | ADDRESS REDACTED | | | BTC 0.00101928331490293<br>ETH 0.0356038363008815 | BCH 0.0019<br>BTC 0.00097773 | |
| 3.1.314542 | KEVIN JENSEN | ADDRESS REDACTED | | | CEL 1.12040200566374<br>DASH 38.2923638285664<br>EOS 233.005839601786<br>ETH 0.00147842670463979<br>SGB 725.648279252048<br>XRP 1.58687898134885<br>ZEC 55.1504994575504 | | |
| 3.1.314543 | KEVIN JEON | ADDRESS REDACTED | | | ETH 0.0139976811060901 | | |
| 3.1.314544 | KEVIN JEONG | ADDRESS REDACTED | | | BTC 0.00203937395536889<br>ETH 0.0118017495059188 | | |
| 3.1.314545 | KEVIN JERMY | ADDRESS REDACTED | | | ADA 0.118293940222696<br>BTC 0.000002377532780225<br>ETH 0.000256892926374963<br>LUNC 0.000625304464956829 | | |
| 3.1.314546 | KEVIN JEROME | ADDRESS REDACTED | | | BTC 0.0684108124784875<br>MCDAI 31.1330565190226 | | |
| 3.1.314547 | KEVIN JEROME BOILLAT | ADDRESS REDACTED | | | BTC 0.000016601920283693 | | |
| 3.1.314548 | KEVIN JERSEY | ADDRESS REDACTED | | | BTC 0.0145147432949842 | | |
| 3.1.314549 | KEVIN JERZEWSKI | ADDRESS REDACTED | | | ADA 416.210003371592<br>AVAX 6.55789904899634<br>BCH 1.45451648506481<br>BTC 0.00110769050449106<br>DOT 4.79036947750592<br>EOS 11.8948693152902<br>MATIC 414.534833179897<br>SOL 11.315548927221<br>XLM 130.757058655416 | | |
| 3.1.314550 | KEVIN JESUS FALLA | ADDRESS REDACTED | | | BTC 0.0212627668626556<br>CEL 0.00587995745479377<br>DOGE 747.041813895022<br>ETH 0.0231233693123106<br>MANA 112.757562365965<br>SUSHI 27.4932565149768 | | |
| 3.1.314551 | KEVIN JESUS PEREZ | ADDRESS REDACTED | | | BTC 0.000012918782444366<br>ETH 0.000001643216027604 | BTC 0.000000096731042881<br>ETH 0.000003495446469881 | |
| 3.1.314552 | KEVIN JIANG | ADDRESS REDACTED | | | BNB 0.000572629291394011<br>BTC 0.000000002635904472<br>USDC 0.0304587620096378 | | |
| 3.1.314553 | KEVIN JIANG | ADDRESS REDACTED | | | ADA 0.0981326184668099<br>BTC 0.000198730815730656<br>ETH 0.00212766634905668 | | |
| 3.1.314554 | KEVIN JICK KIN LIM | ADDRESS REDACTED | | | ADA 0.00881549248912804<br>BTC 0.000001179282564352<br>ETH 0.000082752428237596 | | |
| 3.1.314555 | KEVIN JICK-KIN LIM | ADDRESS REDACTED | | | ADA 0.0729203936912378<br>BTC 0.000020906315244837<br>DOT 0.00848728983277133<br>ETH 0.000060263316019429<br>XRP 0.0155232892607506 | | |
| 3.1.314556 | KEVIN JIMENA | ADDRESS REDACTED | | | CEL 1.06433835869897 | | |
| 3.1.314557 | KEVIN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00252341685402846<br>COMP 0.000039791241159034<br>DOT 0.00407048296477809<br>ETH 0.000109011039134657<br>LINK 0.00135012699158137<br>MATIC 0.121739469674055<br>SNX 0.0244531293663355 | BTC 0.00113526 | |
| 3.1.314558 | KEVIN JIN | ADDRESS REDACTED | | | BTC 0.0373105171493477<br>CEL 6.1472206872335<br>ETH 0.693412698302279 | | |
| 3.1.314559 | KEVIN JIN | ADDRESS REDACTED | | | BTC 0.000000099924533301<br>DOT 0.000275563789195687<br>ETH 0.00000350715027941<br>GUSD 0.0140746546154342<br>MATIC 0.0029575372051255<br>SUSHI 0.147331145429139<br>UNI 0.0502771017086575<br>USDC 0.00589502684859456 | DOT 0.116110229321328<br>GUSD 0.00622059119987163 | |
| 3.1.314560 | KEVIN JINING LIN | ADDRESS REDACTED | | | ADA 223.888414172588<br>BTC 0.790108793853219<br>CEL 268.574807653654<br>ETH 7.78784080713993<br>PAXG 2.78647576518346<br>XLM 242.842515804312<br>XRP 50.2042957223373 | | |
| 3.1.314561 | KEVIN JOB | ADDRESS REDACTED | | | BTC 0.000008000909774223 | | |
| 3.1.314562 | KEVIN JOE HARRIS | ADDRESS REDACTED | | | GUSD 0.105894250531301<br>PAXG 0.0250785635148478 | | |
| 3.1.314563 | KEVIN JOEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.00001016261964190<br>USDT ERC20 1.12635439985409 | | |
| 3.1.314564 | KEVIN JOHAN VASQUEZ CASTRO | ADDRESS REDACTED | | | BTC 0.00123027254527766 | | |
| 3.1.314565 | KEVIN JOHN | ADDRESS REDACTED | | | ADA 250.846246704641<br>BAT 0.0196951582268068<br>BNB 0.995371148842269<br>BTC 0.101576192806539<br>DOT 7.57792818377137<br>ETH 11.0339528445406<br>USDC 341.476689469369 | | |
| 3.1.314566 | KEVIN JOHN | ADDRESS REDACTED | | | CEL 1.12850796530559<br>ETH 0.000333468465151701<br>MATIC 40.4795734569474<br>MCDAI 0.143065016250367<br>SGB 11430.2323811166<br>SNX 0.256948281771137<br>XRP 0.00385091705241926 | | |
| 3.1.314567 | KEVIN JOHN FOWLER | ADDRESS REDACTED | | | BTC 0.0214298221117534<br>ETH 1.38460630570578 | | |
| 3.1.314568 | KEVIN JOHN HOLMES | ADDRESS REDACTED | | | ADA 558.361860172273<br>LINK 96.3302856418942<br>SOL 3.9196538290013 | BTC 0.00166701976610974 | |
| 3.1.314569 | KEVIN JOHN LANDRY | ADDRESS REDACTED | | | | BTC 0.526252104742245 | |
| 3.1.314570 | KEVIN JOHN MASON | ADDRESS REDACTED | | | BTC 0.319278985694347<br>CEL 152.550505183635<br>USDC 0.206803331652824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314571 | KEVIN JOHN O'DWYER | ADDRESS REDACTED | | | ADA 697.772085252302<br>BTC 0.000002082325186011<br>CEL 51.7288532379902 | | |
| 3.1.314572 | KEVIN JOHN REYES LAI | ADDRESS REDACTED | | | AVAX 0.000174170805504715<br>BTC 0.000002508851927033<br>CEL 0.0216690688762449<br>LUNC 23.7658240740741<br>MATIC 1.32530956722581<br>USDC 0.0112258551596279 | | |
| 3.1.314573 | KEVIN JOHNSON | ADDRESS REDACTED | | | ADA 0.119269032705248<br>BTC 0.104733251316946<br>DOT 53.3210607354765<br>ETH 3.66610760521812<br>MATIC 1426.09708705745<br>USDC 0.229014301649128 | | |
| 3.1.314574 | KEVIN JOHNSON | ADDRESS REDACTED | | | CEL 0.0920250783935536<br>SGB 1477.35361655122<br>USDC 0.169457010194552<br>XLM 3120.48076834541<br>XRP 0.00000036008655605 | | |
| 3.1.314575 | KEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000475718011763032<br>ETH 0.00557963030176436 | | |
| 3.1.314576 | KEVIN JOHNSON | ADDRESS REDACTED | | | ETC 0.156642417187175<br>MATIC 0.0113952410826245 | | |
| 3.1.314577 | KEVIN JOHNSON | ADDRESS REDACTED | | | BCH 0.000020352392539844<br>LTC 0.000714553789335599 | | |
| 3.1.314578 | KEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00109842073212232<br>ETH 0.102445759685001 | | |
| 3.1.314579 | KEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.00116595555813621<br>DASH 0.00549027123748384<br>ETH 0.000570121735784189<br>LTC 0.00284610550372826 | | |
| 3.1.314580 | KEVIN JOHNSON | ADDRESS REDACTED | | | BTC 0.000851430520760102<br>MATIC 420.34907984982 | | |
| 3.1.314581 | KEVIN JOHNSON | ADDRESS REDACTED | | | ADA 185.126117891016<br>ETH 0.470869088705064<br>MATIC 2337.96237279629<br>XLM 0.494300177657377<br>ZRX 733.545595212838 | | |
| 3.1.314582 | KEVIN JOHNSON | ADDRESS REDACTED | | | ADA 1.58500887175377<br>AVAX 0.0269036054965245<br>BTC 0.001336431777436<br>CEL 180.688213483101<br>DOT 28.1701959710003<br>ETH 0.00170899694096909<br>LINK 32.46114124375<br>MATIC 4.59164027850366<br>SNX 195.526114800477<br>SOL 16.4310783442107 | ADA 1620.51759766363<br>AVAX 21.0720507370518<br>BTC 0.01166509<br>ETH 1.19043298245056<br>MATIC 2419.56416648697 | |
| 3.1.314583 | KEVIN JOHNSTON | ADDRESS REDACTED | | | MATIC 0.335655991618775<br>SNX 0.0170034055459771 | | |
| 3.1.314584 | KEVIN JOHNSTONE | ADDRESS REDACTED | | | BTC 0.126994266652053<br>DOT 38.6983191997588<br>LINK 24.4797355007058<br>LTC 0.000451183216172549<br>MATIC 735.761787471132<br>USDC 218.15819454087 | | LTC 0.00476483060411027 |
| 3.1.314585 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.000869169778188668<br>ETH 2.49007403396931 | | |
| 3.1.314586 | KEVIN JONES | ADDRESS REDACTED | | | BAT 0.0973258487484005<br>BTC 0.000015092378149386<br>MANA 0.00848329305992378<br>MATIC 0.26273582052314<br>SNX 0.126860452231743<br>ZRX 0.0957696226702627 | | |
| 3.1.314587 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.790253735269851<br>COMP 0.135772576943361<br>ETH 5.1609309768185<br>LINK 44.1955042017187<br>MATIC 1336.87347910501<br>SOL 28.4490586571031<br>UNI 24.9473902605308<br>USDC 16.2065400619675 | | |
| 3.1.314588 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.000003041525266476<br>ETH 0.000199030531483298<br>MCDAI 0.111573483981489<br>SNX 0.0447922617587931<br>USDT ERC20 0.254150844916889 | | |
| 3.1.314589 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.00995363935931977<br>ETH 7.29919586815404 | | |
| 3.1.314590 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.00207192718014975<br>LINK 0.0736822835005952<br>USDC 1.37170018847238<br>USDT ERC20 8.76502278201109 | | |
| 3.1.314591 | KEVIN JONES | ADDRESS REDACTED | | | ADA 2.86737992880126<br>BTC 0.524360195889646<br>DOT 0.103879518709987<br>ETH 1.30913896703O7<br>LINK 0.0191788459692679<br>LTC 0.000008393684689349<br>SGB 944.031333082131<br>USDC 1.75531838056574<br>XRP 3.16481706296365 | | |
| 3.1.314592 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.0263281231664516<br>CEL 169.780771364322<br>DOT 44.1572288029374<br>LUNC 1.4300520085168<br>MATIC 1260.17629617717<br>SNX 99.9109006251417 | | |
| 3.1.314593 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.000010521607632234<br>CEL 0.103214793553092<br>DOT 0.00431364462738124<br>ETH 0.000025172701596053<br>LUNC 0.000783572167698903<br>MATIC 0.044210465467501 | | |
| 3.1.314594 | KEVIN JONES | ADDRESS REDACTED | | | BTC 0.0650565992877136<br>CEL 1.11386347078676<br>ETH 1.13949291277496<br>USDC 218.914132386945<br>XRP 75.3990032030871 | | |
| 3.1.314595 | KEVIN JONES | ADDRESS REDACTED | | | BCH 0.0217367193041494<br>BNB 0.0205398936508091<br>BSV 0.000666382306193461<br>BTC 0.00186516742690848<br>CEL 1.32836806198288<br>DASH 0.212481516463741<br>ETC 0.0544190438307656<br>LTC 0.0745016689718602<br>MATIC 1.98055369157717<br>ZEC 0.0191750606027953 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314596 | KEVIN JOO | ADDRESS REDACTED | | | BTC 0.000001893582795452 | | |
| 3.1.314597 | KEVIN JORDAN | ADDRESS REDACTED | | | BTC 0.0392160285342242<br>ETH 0.320898206357204<br>USDC 1500.34537098755<br>XLM 32.0803023702901 | | |
| 3.1.314598 | KEVIN JORDAN | ADDRESS REDACTED | | | BTC 0.0023498030171474<br>CEL 71.302117450309<br>ETH 2.68344786301093<br>USDC 511.887620832171 | | |
| 3.1.314599 | KEVIN JORIS | ADDRESS REDACTED | | | BTC 0.00275917817285155<br>BUSD 17.7693727089241 | | |
| 3.1.314600 | KEVIN JOSE | ADDRESS REDACTED | | | BTC 0.00110239606566768 | | |
| 3.1.314601 | KEVIN JOSE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00274153010102264<br>MATIC 8781.64887893925 | | |
| 3.1.314602 | KEVIN JOSEPH O'NEIL | ADDRESS REDACTED | | | BTC 0.0634275558040908<br>GUSD 97.014314564571<br>USDC 106.602414320159 | GUSD 0.00077883092106418 | |
| 3.1.314603 | KEVIN JOSEPH SAGAYA DASS | ADDRESS REDACTED | | | BTC 0.00213353357972796<br>CEL 0.272622314836009<br>USDC 746.936136367456 | | |
| 3.1.314604 | KEVIN JOSEPH SONY | ADDRESS REDACTED | | | | BTC 0.04223354 | |
| 3.1.314605 | KEVIN JOSEPH SPANN | ADDRESS REDACTED | | | ADA 20.4514812523579<br>BTC 0.0110120239497061<br>COMP 0.0257287108240322<br>DOT 2.64839944041473<br>ETH 0.0554253561537141<br>MATIC 30.6042534887719<br>SNX 4.09279148513021<br>USDC 0.00211478318845039<br>XLM 50.1513877583843 | | |
| 3.1.314606 | KEVIN JOSEPH SPRING | ADDRESS REDACTED | | | ADA 304.406670633887<br>BTC 0.000000287468328088<br>CEL 274.51338169124<br>COMP 2.96052502966305<br>DASH 0.00515998299760001<br>ETH 0.000006465850770454<br>WBTC 0.761732711864835<br>XLM 121.604686282603<br>ZEC 0.0820814149453412 | BTC 0.00000000155002933 | |
| 3.1.314607 | KEVIN JOVANI ROJAS | ADDRESS REDACTED | | | USDT ERC20 2.01905549327942 | | |
| 3.1.314608 | KEVIN JOY | ADDRESS REDACTED | | | BTC 0.00132460857816515<br>CEL 698.040812410525<br>EOS 0.2<br>MATIC 28719.48701531 | | |
| 3.1.314609 | KEVIN JOYCE | ADDRESS REDACTED | | | BTC 0.000000030362162968<br>ETH 0.000083361465709976<br>USDC 0.00157798047013482 | | |
| 3.1.314610 | KEVIN JR | ADDRESS REDACTED | | | ADA 335.953037226467<br>BTC 0.0127179469470048<br>MANA 16.3087647286071<br>MATIC 51.9618791061345<br>XLM 119.989206001275 | | |
| 3.1.314611 | KEVIN JR LEAHY | ADDRESS REDACTED | | | ADA 5782.31335594012<br>BAT 97.9973421492471<br>BTC 0.133712070103496<br>CEL 1.15116892753898<br>ETH 0.553580962222809<br>USDC 218.565310442562<br>XLM 1007.24647406277<br>XRP 166.748286225185<br>ZRX 12.1924273150824 | | |
| 3.1.314612 | KEVIN JUD | ADDRESS REDACTED | | | BTC 0.00154067276539429<br>DOT 16.9747839759959<br>ETH 0.836014819342931 | | |
| 3.1.314613 | KÉVIN JUDÉAUX | ADDRESS REDACTED | | | BAT 0.0212875052498213<br>BTC 0.000000236140757069999<br>CEL 3.3311683658042<br>COMP 2.06874058972511<br>EOS 0.00664946331145066<br>LINK 9.79581367099745<br>OMG 9.30444216536576<br>SNX 10.9138075453148<br>XLM 0.0613998915526448<br>XRP 0.0131776659192844 | | |
| 3.1.314614 | KEVIN JUNEHYUK HONG | ADDRESS REDACTED | | | ADA 315.513446113466<br>BCH 0.50601700327486<br>BTC 0.273609231183968 | | |
| 3.1.314615 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00102821156894635<br>LTC 0.12474413 | | |
| 3.1.314616 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000001953053755057 | | |
| 3.1.314617 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00102954706696341 | | |
| 3.1.314618 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00238311897682708 | | |
| 3.1.314619 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000000040582523553 | | |
| 3.1.314620 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000002775042497378<br>MCDAI 40.2979052163291 | | |
| 3.1.314621 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.00102821156894635 | | |
| 3.1.314622 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000003180321308008<br>CEL 0.0739767643073718 | | |
| 3.1.314623 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000001464146236067<br>MCDAI 0.552259574204465 | | |
| 3.1.314624 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000000164310970566<br>MCDAI 0.0371050238632986 | | |
| 3.1.314625 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000000012612146453<br>MCDAI 0.0170510878609427 | | |
| 3.1.314626 | KEVIN JURADO | ADDRESS REDACTED | | | BTC 0.000003243738654554 | | |
| 3.1.314627 | KEVIN JWO | ADDRESS REDACTED | | | BTC 0.113469925972115<br>ETH 0.989995717434325<br>GUSD 0.0191618427231483<br>USDC 0.00861870304437839 | GUSD 0.00191316153988205<br>USDC 0.000000653766771159 | |
| 3.1.314628 | KEVIN K ARMSTRONG | ADDRESS REDACTED | | | ETH 0.00152291843969284 | | |
| 3.1.314629 | KEVIN KABIGTING | ADDRESS REDACTED | | | ADA 98.6564546289267<br>CEL 2.75214218830223<br>ETH 0.697265001182684<br>MANA 52.277921139368<br>XLM 30.2164675<br>XRP 245.625366532959 | | |
| 3.1.314630 | KEVIN KABORE | ADDRESS REDACTED | | | BTC 0.000847883121256998 | | |
| 3.1.314631 | KEVIN KACHIN | ADDRESS REDACTED | | | ETH 1.03449323468042 | | |
| 3.1.314632 | KEVIN KA-CHUN CHEUNG | ADDRESS REDACTED | | | AAVE 1.15975694731179<br>BTC 0.0300542865775282<br>CEL 208.643998848098<br>DOT 22.0106346606761<br>ETH 4.77893932236318<br>MATIC 540.502685436721<br>TUSD 5.88000315106738 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314633 | KEVIN KADAK | ADDRESS REDACTED | | | ADA 48.2033876473168<br>BTC 0.01169504568228<br>DOT 49.0743133924828<br>ETH 0.709010483878138<br>LTC 1.45806292083498<br>XLM 215.786408355437 | | |
| 3.1.314634 | KEVIN KAEDING | ADDRESS REDACTED | | | USDC 228.601360030529 | | |
| 3.1.314635 | KEVIN KAHLER | ADDRESS REDACTED | | | BTC 0.000005703360967497 | | |
| 3.1.314636 | KEVIN KAI WANG POON | ADDRESS REDACTED | | | ADA 0.663509062151997<br>BTC 0.00842717327906105<br>ETH 0.00160573809671987<br>LUNC 3.01847594758494<br>SOL 0.536608934268702 | | |
| 3.1.314637 | KEVIN KAIRTON | ADDRESS REDACTED | | | BAT 0.000000000000001153<br>BTC 0.131726950708519<br>CEL 106.165707633639<br>EOS 0.000021626483166981<br>ETH 1.78381208116626<br>LTC 6.07286521202983<br>MATIC 15951.6723103874<br>SGB 27.5188303170116<br>XLM 2000.00000006336<br>XRP 162.342313698211 | | |
| 3.1.314638 | KEVIN KAISER | ADDRESS REDACTED | | | CEL 0.00905691415388175<br>MCDAI 0.0150130334514772<br>SNX 0.00621936418445788<br>XLM 0.000000006643523253 | | |
| 3.1.314639 | KEVIN KAJIEFFA | ADDRESS REDACTED | | | BTC 0.000000001517476096<br>CEL 0.0348035293840034<br>ETH 0.000082909279118572<br>USDT ERC20 0.0667252382341542 | | |
| 3.1.314640 | KEVIN KALMET | ADDRESS REDACTED | | | CEL 0.309408869393655 | | |
| 3.1.314641 | KEVIN KAM | ADDRESS REDACTED | | | BNB 8.28488045813323<br>BTC 0.00135780358849096 | | |
| 3.1.314642 | KEVIN KAMINSKI | ADDRESS REDACTED | | | MATIC 9.27978429011867 | | |
| 3.1.314643 | KEVIN KAMLESH PARIKH | ADDRESS REDACTED | | | BTC 0.0429228229269967<br>CEL 0.444143265927202<br>DOT 25.4868441851816<br>ETH 0.0645781407099181 | | |
| 3.1.314644 | KEVIN KANAKAN | ADDRESS REDACTED | | | BTC 0.000000845914643259<br>MATIC 0.277872723888963 | | |
| 3.1.314645 | KEVIN KANE | ADDRESS REDACTED | | | BTC 0.126968212778962<br>ETH 1.54342474272526<br>USDC 1050.73400054167 | | |
| 3.1.314646 | KEVIN KANG | ADDRESS REDACTED | | | BTC 0.00078108225996545<br>CEL 1.14914830074319<br>USDC 0.310460141970784 | | |
| 3.1.314647 | KEVIN KANG | ADDRESS REDACTED | | | BTC 0.000159443374685405<br>USDC 0.735602883069876 | BTC 0.000000021698628368 | |
| 3.1.314648 | KEVIN KARIUKI | ADDRESS REDACTED | | | CEL 0.0923843746209897 | | |
| 3.1.314649 | KEVIN KARL | ADDRESS REDACTED | | | AAVE 0.932074003319724<br>ADA 300.14337892138<br>BTC 0.202177991363104<br>DOGE 1991.41602405923<br>ETH 1.26746085118316<br>LINK 65.025906855273<br>LTC 1.12046648427509<br>MANA 226.20407292792<br>MATIC 500.873557914827<br>SNX 31.7051592537065<br>XLM 522.214650879345<br>ZRX 88.1887080917059 | | |
| 3.1.314650 | KEVIN KARREMANS | ADDRESS REDACTED | | | CEL 0.379667448628991<br>EOS 0.00922429186733361<br>SGB 82.7519294434229<br>XRP 0.000000959673586072 | | |
| 3.1.314651 | KEVIN KAUTZMAN | ADDRESS REDACTED | | | LINK 0.0242155168187893<br>LTC 0.00424569517501627<br>MATIC 14.3025264731758 | | |
| 3.1.314652 | KEVIN KAVANAGH | ADDRESS REDACTED | | | ADA 883.298229434009<br>BTC 0.241713063076507<br>DOT 16.4944476541902<br>LINK 0.00463209339764561<br>MATIC 1209.66837577247<br>USDC 0.067973759253062<br>USDT ERC20 0.250420641414072<br>XLM 0.00150785084561951 | BTC 0.00166004425793571 | |
| 3.1.314653 | KEVIN KAYA | ADDRESS REDACTED | | | ADA 2.10093058883951<br>BTC 0.252512448117164<br>ETH 4.07195697025326<br>MATIC 1112.79935734948 | | |
| 3.1.314654 | KEVIN KAYIRANGWA | ADDRESS REDACTED | | | BNB 0.0000130294563422069<br>BTC 0.000826547291507253 | | |
| 3.1.314655 | KEVIN KAZTENBACH | ADDRESS REDACTED | | | ADA 0.053879274704237<br>BTC 0.000005021602361482<br>ETC 0.0010459667279741<br>ETH 0.000082986031616475<br>LTC 0.000587816656210766 | | |
| 3.1.314656 | KEVIN KEAN | ADDRESS REDACTED | | | USDC 0.978073537751987 | | |
| 3.1.314657 | KEVIN KEAN | ADDRESS REDACTED | | | AAVE 0.000003752264526358<br>BTC 0.000001785555324929<br>COMP 0.000000971177334519<br>ETH 0.000008294061990222299<br>LINK 0.0124143947051579<br>SNX 0.000773045872583635<br>UNI 0.000012431354608406 | | |
| 3.1.314658 | KEVIN KEELY | ADDRESS REDACTED | | | BNB 3.01843781267081<br>BTC 0.000420411829838326<br>CEL 42.0006097959669<br>ETH 0.856027487455874 | | |
| 3.1.314659 | KEVIN KEENAN | ADDRESS REDACTED | | | BTC 0.000181359909177509<br>ETH 0.00152366178479237 | | |
| 3.1.314660 | KEVIN KEITH | ADDRESS REDACTED | | | ADA 180.617066409296<br>AVAX 6.59868518725341<br>BCH 3.54044059517177<br>BTC 0.0468246306789181<br>CEL 245.867315874031<br>COMP 4.91544711162488<br>DOT 96.4605320768286<br>EOS 0.0132688415510279<br>ETH 0.27285560037558<br>GUSD 2.21204216186702<br>SNX 501.75608159256<br>UNI 0.00737694128954156<br>USDC 201.525081777915<br>XLM 1770.98882122707 | | |
| 3.1.314661 | KEVIN KEITH | ADDRESS REDACTED | | | CEL 30.8679148949202 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314662 | KEVIN KEKOA | ADDRESS REDACTED | | | ADA 8023.61347151767<br>BTC 0.331033033262728<br>CEL 6.28960944987325<br>DASH 23.4070677195014<br>EOS 0.0782457290354238<br>ETC 0.0516686878056832<br>ETH 4.14913839467857<br>GUSD 12.1762701018029<br>LTC 0.00570982482351411<br>MATIC 1819.52160921588<br>OMG 0.0505876835932706<br>SGB 0.00958263802223738<br>USDC 19.9648230250942<br>XLM 6.91601393024988<br>XRP 0.0626837654967547<br>ZEC 7.59754252787392<br>ZRX 2.08316969611898 | | |
| 3.1.314663 | KEVIN KELLEHER | ADDRESS REDACTED | | | BTC 0.000000520468080925<br>CEL 1.38221998482364<br>ETH 0.0145017<br>MATIC 2.207<br>SNX 0.001<br>USDC 0.576 | | |
| 3.1.314664 | KEVIN KELLER | ADDRESS REDACTED | | | AAVE 52.1532270084192<br>BTC 0.000515136338275491 | | |
| 3.1.314665 | KEVIN KELLER | ADDRESS REDACTED | | | BTC 0.0012852099069524<br>SNX 114.299740195242 | | |
| 3.1.314666 | KEVIN KELLY | ADDRESS REDACTED | | | ADA 28716.6930190648<br>ETH 8.41039316977292<br>MATIC 441.660374534073 | | |
| 3.1.314667 | KEVIN KELLY | ADDRESS REDACTED | | | CEL 20.6513252858008<br>XRP 1 | | |
| 3.1.314668 | KEVIN KELLY | ADDRESS REDACTED | | | BTC 0.00171477937131928<br>SGB 2097.76185237681<br>XRP 15590.2570923708 | | |
| 3.1.314669 | KEVIN KELLY | ADDRESS REDACTED | | | ADA 232.986050396121<br>AVAX 2.2893584077061<br>BTC 0.861449726121594<br>DOT 4.71185732954015<br>GUSD 0.0400470888568855<br>MATIC 76.466216107767<br>SOL 1.06413461183806<br>XLM 33.671180268931 | | GUSD 0.00461749073064569 |
| 3.1.314670 | KEVIN KELLY ANTONIO ROJAS | ADDRESS REDACTED | | | BNB 1.00615656<br>BTC 0.012327093922227<br>CEL 118.065422814535<br>ETH 0.218017997394765 | | |
| 3.1.314671 | KEVIN KELSO | ADDRESS REDACTED | | | BTC 0.00135188241357501<br>DOT 13.1716723089172<br>USDC 517.150636975666 | | |
| 3.1.314672 | KEVIN KENDARU | ADDRESS REDACTED | | | BTC 0.000000821469482122<br>CEL 0.983513634561124<br>DOT 0.000000006958060033 | | |
| 3.1.314673 | KEVIN KENDRICK | ADDRESS REDACTED | | | ETH 1.0258631569886<br>USDC 1.34257225329921 | | |
| 3.1.314674 | KEVIN KENNEDY | ADDRESS REDACTED | | | BTC 0.106226701581641<br>SOL 0.0187438928091954<br>USDC 277.182762985959<br>XLM 0.00304328835175818 | SOL 0.000000000608771038 | |
| 3.1.314675 | KEVIN KENNEDY | ADDRESS REDACTED | | | ADA 1.83642922552347<br>BTC 0.000909799060446406<br>ETH 0.0172151942630679<br>LTC 3.23158544247884<br>USDC 4.03502548699074 | ADA 2631.25043684088<br>USDC 0.000000730228164293 | |
| 3.1.314676 | KEVIN KENT | ADDRESS REDACTED | | | BTC 0.0000244735149409929<br>ETH 0.00000531130582985499<br>MATIC 0.00148512329813284 | BTC 0.000000009037488605 | |
| 3.1.314677 | KEVIN KERBER | ADDRESS REDACTED | | | BTC 0.0010122712065384<br>USDC 2087.26848412615 | | |
| 3.1.314678 | KEVIN KERESZTES | ADDRESS REDACTED | | | MATIC 0.00637881594301691 | | |
| 3.1.314679 | KEVIN KERKVLIET | ADDRESS REDACTED | | | ADA 57443.414610827<br>BTC 0.00389455073011306<br>ETH 16.7144858631235<br>LINK 2933.17456720232<br>MATIC 26.8911590508809<br>MCDAI 0.152352302284892<br>USDC 0.265634323940667 | | |
| 3.1.314680 | KEVIN KERNEGGER | ADDRESS REDACTED | | | BTC 0.0427199650085016<br>CEL 41.1428702911825 | | |
| 3.1.314681 | KEVIN KET | ADDRESS REDACTED | | | XRP 0.000000346356103663 | | |
| 3.1.314682 | KEVIN KETFI | ADDRESS REDACTED | | | CEL 88.3276794711261<br>ETH 3.82737152661592 | | |
| 3.1.314683 | KEVIN KHANDJIAN | ADDRESS REDACTED | | | BTC 0.000771337929374345<br>XLM 527.481526354124 | | |
| 3.1.314684 | KEVIN KHE | ADDRESS REDACTED | | | ADA 0.0282329378200018<br>AVAX 4.93669731883948<br>BTC 0.168740045047847<br>GUSD 7306.66135795498<br>MANA 182.382748579368<br>MATIC 4351.57470513517<br>USDC 0.324755226688637 | GUSD 800 | |
| 3.1.314685 | KEVIN KIANI | ADDRESS REDACTED | | | BTC 0.00053091278021682<br>ETH 0.000171202192035874<br>LINK 0.00249200448356115<br>LTC 0.000462416815782467<br>XLM 0.160374688574184 | | |
| 3.1.314686 | KEVIN KIDDER | ADDRESS REDACTED | | | BTC 0.0048244450454366<br>USDC 22.1816947910755 | USDC 2500 | |
| 3.1.314687 | KEVIN KIEDROŇ | ADDRESS REDACTED | | | BTC 0.00869938873009023<br>CEL 3.29274896507445<br>LTC 0.200713431381094 | | |
| 3.1.314688 | KEVIN KIEFER | ADDRESS REDACTED | | | CEL 1.14949295951847<br>MCDAI 23.3440973689386 | | |
| 3.1.314689 | KEVIN KIEFER | ADDRESS REDACTED | | | CEL 1.06733289576054 | | |
| 3.1.314690 | KEVIN KIEL | ADDRESS REDACTED | | | ADA 0.0798954271183616<br>BTC 0.0539145628638107<br>CEL 0.0227637158680231<br>ETH 0.512998677274594<br>LUNC 0.000875811220544334<br>USDC 0.368598138449559 | | |
| 3.1.314691 | KEVIN KIENHOLZ | ADDRESS REDACTED | | | BTC 0.000373428785716402<br>CEL 120.890259791095<br>ETH 0.00483229112573142 | | |
| 3.1.314692 | KEVIN KIETZMANN | ADDRESS REDACTED | | | AVAX 0.597069907587542<br>BNB 0.0146353986810212<br>BTC 0.00409552307635815<br>CEL 12.0454271500087<br>DOT 5.40938767<br>ETH 0.0345995<br>XRP 82.441752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314693 | KEVIN KIEWIET | ADDRESS REDACTED | | | BNB 0.1002960928173<br>BTC 0.00136753247600722<br>CEL 0.169633063600251<br>ETH 22.106520082809<br>USDC 1198.47159520282<br>XRP 54.75 | | |
| 3.1.314694 | KEVIN KIHSLINGER | ADDRESS REDACTED | | | ADA 412.422595689752<br>BTC 0.00105477822403557<br>MATIC 3144.59254871219<br>USDC 2091.56745713053 | | |
| 3.1.314695 | KEVIN KILANOWSKI | ADDRESS REDACTED | | | BTC 0.00102049865247334<br>USDC 530.881714747853 | | |
| 3.1.314696 | KEVIN KILEY | ADDRESS REDACTED | | | ADA 0.246031159505357<br>AVAX 26.0327651579017<br>BTC 0.00400477400076009<br>COMP 0.00112928409004607<br>DOT 242.893331953284<br>ETH 0.461478230919823<br>LINK 0.0236549304392404<br>LUNC 8.01096507793444<br>MATIC 1.13904173950425<br>SOL 11.9180339597923<br>UNI 0.0153658205493208<br>USDC 769.092092884198<br>USDT ERC20 3.23910062222657 | BTC 0.00787311<br>ETH 0.0369727380615827 | |
| 3.1.314697 | KEVIN KILGO | ADDRESS REDACTED | | | BTC 0.000203169264593073<br>MATIC 0.00497179028325025<br>USDC 0.0145573764667293 | BTC 0.000000003657512562 | |
| 3.1.314698 | KEVIN KILIC | ADDRESS REDACTED | | | BTC 0.00095401363924223 | | |
| 3.1.314699 | KEVIN KILLEN | ADDRESS REDACTED | | | AVAX 68.4842238862841<br>BTC 0.53591887213968<br>CEL 0.462438837579099<br>DOT 0.508295720434983<br>ETH 3.98800346201331<br>LTC 0.00000092<br>LUNC 257.000377446422<br>MATIC 4119.20803553559<br>SOL 75.1406938950074<br>UNI 0.00002954<br>USDC 21.2487366663154 | | |
| 3.1.314700 | KEVIN KILSTROM | ADDRESS REDACTED | | | BTC 0.362810758994455<br>USDC 36639.8718399417 | | |
| 3.1.314701 | KEVIN KIM | ADDRESS REDACTED | | | BTC 0.0000073149171182l5<br>ETH 0.000188755727268491<br>MATIC 1.05879665758756 | | |
| 3.1.314702 | KEVIN KIM | ADDRESS REDACTED | | | BTC 0.00051222055911698<br>MCDAI 772.235979810365 | | |
| 3.1.314703 | KEVIN KIM | ADDRESS REDACTED | | | ADA 56.5260882516008<br>BTC 0.034616843140164<br>CEL 1.42718233588977<br>DOT 26.166445514082<br>ETH 0.426966900164094<br>XLM 1002.53120386334 | | |
| 3.1.314704 | KEVIN KIM | ADDRESS REDACTED | | | BTC 0.000077638790604241<br>ETH 0.000003120683055536<br>USDC 45.7649899944535<br>USDT ERC20 0.0243876441578623 | BTC 0.0807133958244856<br>ETH 0.00350845848031069<br>USDC 0.000000589139917799<br>USDT ERC20 0.000000618328070646 | |
| 3.1.314705 | KEVIN KIM | ADDRESS REDACTED | | | BTC 0.650012056019925<br>ETH 8.90577531804859<br>USDC 0.215367417757668 | | |
| 3.1.314706 | KEVIN KIM | ADDRESS REDACTED | | | ADA 1331.85032922051 | | |
| 3.1.314707 | KEVIN KIM | ADDRESS REDACTED | | | ADA 32.7739974501966<br>BTC 0.992396164069757<br>DOT 0.0733565137406734<br>ETH 0.795968053045967<br>LINK 0.00980807232182895<br>MATIC 280.807628483026<br>SOL 55.7302764900187<br>USDC 0.0092401255934438 | BTC 0.00209116705135945 | |
| 3.1.314708 | KEVIN KIM | ADDRESS REDACTED | | | ETH 0.00202615230544438<br>LTC 0.0372997338176455 | | |
| 3.1.314709 | KEVIN KIM LOONG | ADDRESS REDACTED | | | ADA 514.014296924082<br>BTC 0.00122821424533383 | | |
| 3.1.314710 | KEVIN KIMANI | ADDRESS REDACTED | | | BCH 0.000215589159874368<br>BTC 0.00110022693402682<br>CEL 4.23191870319718<br>DOT 0.00000000022564248<br>LUNC 0.0106486275387711 | | |
| 3.1.314711 | KEVIN KING | ADDRESS REDACTED | | | ADA 0.142065584313604<br>BTC 0.000518856735969779<br>ETH 1.05066663624332<br>USDC 2.1937372106255<br>USDT ERC20 0.524058245156428 | | |
| 3.1.314712 | KEVIN KING | ADDRESS REDACTED | | | CEL 0.00372380369029971<br>COMP 0.000051749703700435<br>DOT 0.201054159169833<br>ETH 0.00001316862572035<br>MATIC 0.0101501187162712<br>UNI 0.0199963516187654 | | |
| 3.1.314713 | KEVIN KING | ADDRESS REDACTED | | | AAVE 0.000032417718577153<br>AVAX 0.511285130090385<br>BTC 0.49884964951911<br>COMP 0.000032153882842318<br>ETH 0.373156664344825<br>LINK 4.42136149097419<br>MATIC 0.121836116747396<br>SNX 0.0405950981741569<br>SUSHI 0.834496567825146<br>USDC 50985.5079727641 | AVAX 0.000071068734087975<br>ETH 40.330812518712<br>USDC 0.003 | |
| 3.1.314714 | KEVIN KING | ADDRESS REDACTED | | | CEL 1.13228781330487<br>ETH 0.000017998871208025 | | |
| 3.1.314715 | KEVIN KING | ADDRESS REDACTED | | | ADA 15.116500490133<br>BTC 0.112874481034137<br>ETH 0.722777518854698<br>MATIC 808.361947004492<br>SOL 51.2536920933369 | CEL 9.75270942199598<br>ETH 3.86425429314908 | |
| 3.1.314716 | KEVIN KINNEY | ADDRESS REDACTED | | | BTC 0.000389027038040466<br>ETH 0.0136143112774153<br>LINK 0.000475713317486571<br>PAX 10.9768442100092<br>USDC 7.87620273612178 | BTC 0.000000008785440724<br>ETH 0.000000297816296506 | |
| 3.1.314717 | KEVIN KINSEY | ADDRESS REDACTED | | | BTC 0.00104708387026155<br>USDC 473.842692813928 | | |
| 3.1.314718 | KEVIN KINZIE | ADDRESS REDACTED | | | ETH 0.0360235877876986 | | |
| 3.1.314719 | KEVIN KIRBERGER | ADDRESS REDACTED | | | CEL 1.11589099908635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314720 | KEVIN KIRCHMAN | ADDRESS REDACTED | | | BTC 0.000000037372664713<br>CEL 0.0912691733758877<br>DASH 0.000015299383458773<br>ETH 0.000243641007608858<br>LTC 0.000929665940380331<br>MCDAI 0.00294967364125148<br>PAX 0.0183664628627653<br>SGB 0.0869405589620891<br>USDC 0.00184081211396774<br>USDT ERC20 0.129171549582044<br>XRP 0.568712039157663 | BTC 0.000000006988126214<br>DASH 0.0727857560005328<br>MCDAI 5.4115804238168<br>USDC 2.21043079842906 | |
| 3.1.314721 | KEVIN KIRCHNER | ADDRESS REDACTED | | | BTC 0.00171203379597112<br>ETH 2.57680007179055<br>MCDAI 31.8327005397278 | | |
| 3.1.314722 | KEVIN KIRK | ADDRESS REDACTED | | | ADA 0.000002615684966889<br>AVAX 0.00487037180119235<br>BTC 0.000028836883536265<br>DOT 0.034438479591663<br>ETH 0.000471066980902337<br>LINK 0.019014271804833<br>MATIC 0.773613630105107<br>USDC 0.0107219238477624<br>XLM 0.00632747820442333 | | |
| 3.1.314723 | KEVIN KIRK | ADDRESS REDACTED | | | BTC 0.000457819268836389<br>MATIC 0.0632110298640579<br>SNX 2.71727896659411 | | |
| 3.1.314724 | KEVIN KIRK | ADDRESS REDACTED | | | AVAX 0.00290540414779189<br>BTC 0.000248314488200499<br>ETH 0.000115997372793904<br>MATIC 0.0717798421596116<br>SOL 3.13313914024453<br>USDC 97.7464589713533<br>USDT ERC20 0.367684161440504 | BTC 0.000000003956852254<br>SOL 0.000000000249327678<br>USDC 0.000000954554256915 | |
| 3.1.314725 | KEVIN KIRKEGAARD PETERSEN | ADDRESS REDACTED | | | BTC 0.00102398148728762 | | |
| 3.1.314726 | KEVIN KIRSCHBAUM | ADDRESS REDACTED | | | BTC 0.00141170735458855<br>SNX 104.595656084871<br>USDT ERC20 0.0924573655550272 | | |
| 3.1.314727 | KEVIN KISSOONDATH | ADDRESS REDACTED | | | ADA 65.3325100436413<br>BTC 0.01193030639828<br>LTC 0.306696248771488<br>MATIC 3.21302247314133<br>XLM 316.314413754182<br>XRP 153.584627510175 | | |
| 3.1.314728 | KEVIN KLAR | ADDRESS REDACTED | | | BTC 0.0242224583585859<br>ETH 35.3844414963448<br>USDC 37386.5020290793<br>USDT ERC20 39.2036959001105 | | |
| 3.1.314729 | KEVIN KLEIN | ADDRESS REDACTED | | | BTC 0.000000810660717673999 | | |
| 3.1.314730 | KEVIN KLEIN | ADDRESS REDACTED | | | BTC 0.08747180591128<br>BUSD 10938.7436881304<br>USDC 60415.2668200815 | | |
| 3.1.314731 | KEVIN KLICH | ADDRESS REDACTED | | | BTC 0.0190298053990919<br>CEL 0.000244804650968584<br>ETH 0.000002081828728057<br>LTC 0.00000000457995571<br>MCDAI 0.0934885863128706<br>USDC 0.0341750096731514<br>USDT ERC20 514.118713520413 | | |
| 3.1.314732 | KEVIN KLINKER | ADDRESS REDACTED | | | BTC 0.000008743628641537<br>PAX 2.82069578730084 | | |
| 3.1.314733 | KEVIN KMETEC | ADDRESS REDACTED | | | BTC 0.001444<br>CEL 6.59300611191915<br>ETH 0.01453<br>XRP 424.85 | | |
| 3.1.314734 | KEVIN KNAPP | ADDRESS REDACTED | | | BTC 0.000001968433338273<br>MATIC 1.83699429143523<br>USDT ERC20 0.0175862667267237 | BTC 0.00208694070664714<br>USDT ERC20 17.1058172305735 | |
| 3.1.314735 | KEVIN KNELLER | ADDRESS REDACTED | | | BTC 0.680059898208479<br>ETH 4.8013284868774 | | |
| 3.1.314736 | KEVIN KNIGHT | ADDRESS REDACTED | | | ETH 0.00001283019745652<br>SOL 3.35405521231418 | BTC 0.00171215286100743<br>SOL 1.000448454 | |
| 3.1.314737 | KEVIN KNOBLAUCH | ADDRESS REDACTED | | | BTC 0.000097435617670026<br>CEL 0.102721251254539 | | |
| 3.1.314738 | KEVIN KNOWLES | ADDRESS REDACTED | | | ADA 113.651955218322<br>BTC 0.00263014328353394<br>ETH 0.693732583924716<br>MATIC 474.367192900692<br>ZRX 1916.24548550298 | ETH 0.348861649825609 | |
| 3.1.314739 | KEVIN KNUTZEN | ADDRESS REDACTED | | | BTC 0.000000007716079883<br>CEL 13.2414252378423<br>COMP 0.054066<br>SGB 302.1999548211 | | |
| 3.1.314740 | KEVIN KO | ADDRESS REDACTED | | | LINK 3.07320845072058 | | |
| 3.1.314741 | KEVIN KO | ADDRESS REDACTED | | | BTC 0.000678119101332385<br>USDC 38.5142933375545 | | USDC 0.00801090122129967 |
| 3.1.314742 | KEVIN KOBASHIGAWA | ADDRESS REDACTED | | | BTC 0.0977069467557161 | | |
| 3.1.314743 | KEVIN KOCAK | ADDRESS REDACTED | | | BTC 0.00108439247696468<br>COMP 0.0327637984010146 | | |
| 3.1.314744 | KEVIN KOCH | ADDRESS REDACTED | | | BTC 0.0000154123272039969 | | |
| 3.1.314745 | KEVIN KOCH | ADDRESS REDACTED | | | BTC 0.0226950132999557<br>ETH 0.173082250173356<br>LTC 0.565705845475732 | | |
| 3.1.314746 | KEVIN KOCINA | ADDRESS REDACTED | | | BTC 0.00115088904516667<br>LINK 0.0139181088306021<br>USDC 3.42056321623318<br>XRP 37.4610491710968 | | |
| 3.1.314747 | KEVIN KOENIG | ADDRESS REDACTED | | | USDC 40038.0053021299 | | |
| 3.1.314748 | KEVIN KOH | ADDRESS REDACTED | | | ADA 33.941045<br>AVAX 3.48843662<br>BCH 0.64958505<br>BTC 0.0139893528933381<br>CEL 365.274853956493<br>DOGE 148.79125103<br>ETH 2.062534907<br>LTC 1.45403720129381<br>MANA 22.42176368<br>USDT ERC20 50.018976<br>XRP 149.053056 | | |
| 3.1.314749 | KEVIN KOLB | ADDRESS REDACTED | | | BTC 0.00225393252349978<br>USDC 0.887884126673833 | | |
| 3.1.314750 | KEVIN KONISHI | ADDRESS REDACTED | | | BTC 0.000000615354821796<br>ETH 0.00200628624933206<br>MATIC 0.693517999923913 | BTC 0.000969927914599573 | |
| 3.1.314751 | KEVIN KOOI | ADDRESS REDACTED | | | CEL 11.159713935008 | | |
| 3.1.314752 | KEVIN KOOL | ADDRESS REDACTED | | | CEL 0.0867690310181895<br>DOT 0.0004816 | | |
| 3.1.314753 | KEVIN KOOLMEES | ADDRESS REDACTED | | | BTC 0.000020486390756316<br>USDT ERC20 0.00533937486361156 | | |
| 3.1.314754 | KEVIN KOON | ADDRESS REDACTED | | | BTC 0.000037018578656355<br>USDC 0.782038195073596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314755 | KEVIN KORTE | ADDRESS REDACTED | | | BTC 0.000000008243342692<br>CEL 0.263621961001107 | | |
| 3.1.314756 | KEVIN KOTTENSTETTE | ADDRESS REDACTED | | | BTC 0.000022882355212805<br>DASH 0.000541740947021843<br>LTC 0.000253845989018698<br>MATIC 4.38354067688839<br>SNX 5.33454631006996<br>ZEC 0.00063536512866622 | | |
| 3.1.314757 | KEVIN KOWALSKI | ADDRESS REDACTED | | | BTC 0.958948437598608<br>CEL 0.250104755917654<br>ETH 4.86783531647414<br>LINK 0.000218867519352723<br>SNX 0.238370915836853<br>TUSD 2.17174074443424<br>USDC 0.194583334730981 | | |
| 3.1.314758 | KEVIN KRANTZ | ADDRESS REDACTED | | | BTC 0.00240400018112159<br>USDC 749.040233954187 | | |
| 3.1.314759 | KEVIN KRASCHEWSKI | ADDRESS REDACTED | | | ADA 278.582634339958<br>BAT 46.1044476134616<br>BTC 0.0379757671899929<br>CEL 156.671030473224<br>DOT 16.1544114449934<br>ETH 0.531056847000538<br>LINK 19.3422551995356<br>MATIC 199.424585561907<br>USDC 0.000000234113440677 | | |
| 3.1.314760 | KEVIN KRASCHEWSKI | ADDRESS REDACTED | | | BTC 0.000003366606013741 | | |
| 3.1.314761 | KEVIN KREIDER | ADDRESS REDACTED | | | SOL 0.000770490394832699 | | |
| 3.1.314762 | KEVIN KRETE | ADDRESS REDACTED | | | BTC 0.000989062067090434<br>CEL 0.0274914019916683 | | |
| 3.1.314763 | KEVIN KRETSCHMANN | ADDRESS REDACTED | | | BTC 0.000000134444055348 | | |
| 3.1.314764 | KEVIN KRIEG | ADDRESS REDACTED | | | BTC 0.000000017817236223<br>USDT ERC20 0.408830918734787 | | |
| 3.1.314765 | KEVIN KRIEGBAUM | ADDRESS REDACTED | | | ADA 80.8208639621789<br>AVAX 3.86111367435696<br>BTC 0.00670093018742817<br>DOT 4.50705640517419<br>ETH 0.151264657065918<br>MATIC 102.787985805125 | | |
| 3.1.314766 | KEVIN KRIEGER | ADDRESS REDACTED | | | BTC 0.214384157712627<br>ETH 3.33526694244663<br>USDC 5657.80370891776 | | |
| 3.1.314767 | KEVIN KRINONRI ALOYSIUS | ADDRESS REDACTED | | | BTC 0.00241949934098155<br>USDC 5.4585101818688 | | |
| 3.1.314768 | KEVIN KRIS BADIAN | ADDRESS REDACTED | | | BTC 0.000002361198064222 | | |
| 3.1.314769 | KEVIN KRISTENSEN | ADDRESS REDACTED | | | BAT 2317.07876766071<br>BTC 0.0987743390225636<br>ETH 7.54795269195224<br>LINK 1.39582048297939<br>LTC 0.00328156844827483<br>MATIC 1042.35401154954<br>MCDAI 31.8590872981183 | | |
| 3.1.314770 | KEVIN KRISTENSEN | ADDRESS REDACTED | | | CEL 1.11876492124161 | | |
| 3.1.314771 | KEVIN KRUSCHWITZ | ADDRESS REDACTED | | | BTC 0.000000125071850297<br>MCDAI 0.0752064833722597 | BTC 0.000139339034492207<br>USDC 142.61 | |
| 3.1.314772 | KEVIN KUANG | ADDRESS REDACTED | | | AAVE 0.000045071534936134<br>ADA 0.00557412325197405<br>BTC 0.000146675370686136<br>DOT 0.00341668013948964<br>ETH 0.0000220640623667939<br>LTC 0.00885521172711553<br>MATIC 0.0531464704939814<br>USDT ERC20 0.00243612219022051 | ADA 0.000061535997792464<br>BTC 0.00000071908628462<br>DOT 0.000015887926855929<br>ETH 0.000000881264338004<br>MATIC 0.000525403275830308<br>USDT ERC20 2.14115550416913 | |
| 3.1.314773 | KEVIN KUDRNA | ADDRESS REDACTED | | | ADA 874.290902431454<br>BAT 2825.0152492415<br>BCH 0.000294207853663722<br>BTC 2.15535586101869<br>CEL 199.139641159547<br>COMP 2.98716086353512<br>DASH 3.45265131424342<br>ETC 0.0128418568027641<br>ETH 18.5708575350001<br>LTC 0.000775491962037732<br>OMG 0.00567145234643893<br>SGB 467.747949089173<br>SNX 115.679982313943<br>UNI 279.61252580592<br>XLM 1057.63627291921<br>XRP 3059.72141327404<br>XTZ 408.758425267182<br>ZEC 3.58234124642247<br>ZRX 2151.8970184143 | | |
| 3.1.314774 | KEVIN KUEHN | ADDRESS REDACTED | | | ADA 0.149651198167422<br>AVAX 0.00790062825471355<br>BTC 0.000175021037026897<br>CEL 1179.74252182551<br>DOT 0.0745494610411574<br>ETH 0.00180320279044109<br>MATIC 0.212352967845846<br>SNX 0.000754574423077101<br>USDC 0.00445477464952477<br>UST 0.659832275521294<br>XLM 0.0290386327598942 | | |
| 3.1.314775 | KEVIN KUEHNERT | ADDRESS REDACTED | | | BTC 0.217017707635932<br>ETH 0.85824595852082<br>ZEC 3.17686118424018 | | |
| 3.1.314776 | KEVIN KUHLMAN | ADDRESS REDACTED | | | ADA 1315.14205790611<br>BTC 0.172729876852392<br>ETH 1.03286721907763<br>MATIC 823.585725043544<br>USDT ERC20 511.697292765102 | | |
| 3.1.314777 | KEVIN KUHNI | ADDRESS REDACTED | | | ETH 0.000439950181492144 | | |
| 3.1.314778 | KEVIN KUIPER | ADDRESS REDACTED | | | ADA 0.113701651107391<br>BNB 0.00187203657086957<br>BTC 0.00000115363301638<br>CEL 0.127702365739831 | | |
| 3.1.314779 | KEVIN KULAK | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 0.00152323088607418<br>MATIC 0.00156613939123193 | | |
| 3.1.314780 | KEVIN KUM | ADDRESS REDACTED | | | BTC 0.00107664943919391<br>USDT ERC20 0.665307660954548 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314781 | KEVIN KUMAR | ADDRESS REDACTED | | | AAVE 34.9650260183157<br>ADA 10284.1717128853<br>AVAX 395.838758124096<br>BTC 0.000395895029411877<br>DOT 340.484779396627<br>EOS 580.370224797819<br>ETH 0.0179649532843431<br>LINK 0.000483461822214719<br>LTC 16.2556406502975<br>MATIC 12471.9501837326<br>OMG 0.055958257020944<br>SNX 0.204087423312264<br>SOL 90.2165963874788<br>USDC 62.4754830494619<br>XRP 0.000000905608422151 | USDC 0.000000540629376825 | |
| 3.1.314782 | KEVIN KUMAR NELAMALLI | ADDRESS REDACTED | | | BTC 0.000000452951850326<br>XRP 0.221083715592191 | | |
| 3.1.314783 | KEVIN KUNG | ADDRESS REDACTED | | | AVAX 0.0182647227805424<br>BTC 0.000118179243254822<br>DOT 0.664612967918343<br>ETH 0.00258425215538755<br>MATIC 724.401434499759<br>USDC 9.03320901757343 | BTC 0.000000000991194992 | |
| 3.1.314784 | KEVIN KUPRIAN | ADDRESS REDACTED | | | BTC 0.00992251768919292 | | |
| 3.1.314785 | KEVIN KÜRBIS | ADDRESS REDACTED | | | CEL 11.7579738515514<br>SNX 1.16774274860323 | | |
| 3.1.314786 | KEVIN KURGANSKY | ADDRESS REDACTED | | | AAVE 0.00209119310658018<br>ADA 199.617568569243<br>BTC 0.00115525405986844<br>COMP 3.86220591190769<br>ETH 0.000000785472696377<br>MATIC 3069.63588075301<br>SNX 0.639203444849164<br>UNI 0.0156502951896128<br>USDC 0.198975993279999 | AAVE 2.58495803562104<br>ETH 0.723299540217225<br>UNI 37.2924710525639<br>USDC 0.000000267482675873 | |
| 3.1.314787 | KEVIN KURTZMAN | ADDRESS REDACTED | | | BTC 0.125734206738231<br>DOT 0.0648949238612997<br>ETH 5.42226541866658<br>MATIC 0.00181723808806501<br>USDC 0.0249028965000799 | | |
| 3.1.314788 | KEVIN KURVERS | ADDRESS REDACTED | | | BTC 0.000007928991244349 | | |
| 3.1.314789 | KEVIN KUSMICK | ADDRESS REDACTED | | | BTC 0.000013728360693921<br>CEL 1.5342442795399<br>ETH 0.0045731772358049<br>USDC 49000.6081955957 | | BTC 0.000000026599144336 |
| 3.1.314790 | KEVIN KUTNEY | ADDRESS REDACTED | | | LTC 0.889074982206411 | | |
| 3.1.314791 | KEVIN KUZAVA | ADDRESS REDACTED | | | ADA 0.000228366248344799<br>BTC 0.0864479630999361<br>ETH 1.3972309201116<br>SNX 0.05992432361001<br>USDC 1942.26467522969 | ADA 0.272660985274527<br>USDC 62.44 | |
| 3.1.314792 | KEVIN L DAVENPORT | ADDRESS REDACTED | | | AAVE 0.00121307469667744<br>ADA 0.0230577764743941<br>AVAX 0.00286691093199922<br>BTC 0.000006993067653656<br>CEL 0.103910158324283<br>ETH 0.0000841009830295799<br>LUNC 4.16859083138779<br>MATIC 0.154898122155516<br>SNX 49.6132117701027<br>SOL 0.00274643538098022<br>USDC 2.40855490456572 | BTC 0.00169168706996048<br>SOL 0.000000000926523208<br>USDC 93.2283680370169 | |
| 3.1.314793 | KEVIN L WONG | ADDRESS REDACTED | | | BTC 1.09557861393359<br>CEL 5975.835840163<br>DOT 1391.1288019901<br>LINK 654.743426393988<br>MANA 6004.44513215395<br>USDC 324252.874896249 | CEL 45.4777805290259 | |
| 3.1.314794 | KEVIN LA GRECA | ADDRESS REDACTED | | | BTC 0.000001136398072 52<br>CEL 0.0098608664332481<br>USDT ERC20 0.009682 | | |
| 3.1.314795 | KEVIN LABEAU | ADDRESS REDACTED | | | AAVE 0.24535<br>BNB 0.251586976798363<br>BTC 0.000672360340427774<br>CEL 6.9260065407071<br>DOT 10.6372821194141<br>ETH 0.751714717361414<br>LUNC 5.16528242921485<br>USDT ERC20 1235.89564000749<br>XRP 946.101471243082 | | |
| 3.1.314796 | KEVIN LACHAPELLE | ADDRESS REDACTED | | | BNT 0.0166678283064467<br>BTC 0.000000251510540525<br>ETH 0.00000523442613238299<br>LINK 0.0103343827465896<br>MATIC 0.387965529430769<br>SNX 0.145528658226364<br>UNI 0.160311804093783<br>USDC 0.0741909992297116<br>XLM 0.00939413875908951 | BTC 0.000000003667534907<br>USDC 0.000000697327531197 | |
| 3.1.314797 | KEVIN LACHOWICZ | ADDRESS REDACTED | | | BTC 0.00612271396096222 | | |
| 3.1.314798 | KEVIN LACROIX | ADDRESS REDACTED | | | BTC 0.000913635138420816<br>DOT 0.073225645134476<br>ETH 0.000614736561891925<br>XRP 0.569331675730498 | | |
| 3.1.314799 | KEVIN LAFLEUR | ADDRESS REDACTED | | | BTC 0.061555089120216 | | |
| 3.1.314800 | KÉVIN LAGASSÉ | ADDRESS REDACTED | | | BTC 0.000000009100372317<br>CEL 0.837923818544508<br>USDC 0.000000742678106302 | | |
| 3.1.314801 | KEVIN LAHTI | ADDRESS REDACTED | | | ADA 0.92893496337586<br>BAT 4.00800638768473<br>BTC 0.188624435075231<br>COMP 0.579818664607864<br>DASH 3.3206698855256<br>DOT 0.031741503058721<br>EOS 0.0203349270755091<br>ETH 13.5106030083093<br>LTC 0.00158137845902231<br>USDC 19818.9525185537<br>XLM 0.00382414890584126<br>XRP 0.000000674023581897<br>ZEC 0.000363162290318618 | ADA 0.000000268876945676<br>DOT 0.000000000013016107<br>EOS 0.000048537801180328<br>ETH 1 | |
| 3.1.314802 | KEVIN LAI | ADDRESS REDACTED | | | CEL 3.92121002160413<br>ETH 0.00653280455325263 | | |
| 3.1.314803 | KEVIN LAI | ADDRESS REDACTED | | | ADA 276.566511958109<br>BTC 0.000237206126537951 | BTC 0.000000765742383238 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314804 | KEVIN LAITINEN | ADDRESS REDACTED | | | ETH 0.000153686473772649<br>KNC 0.0538374317080975<br>LINK 0.0191133327438904<br>USDC 0.333171674927676<br>XLM 0.167126501756934<br>XRP 0.000000505699850025 | | |
| 3.1.314805 | KEVIN LALIN | ADDRESS REDACTED | | | BTC 0.00358250171084811<br>COMP 0.0147352702197885<br>DOT 3.31038288237942<br>ETH 1.07967966343582<br>LINK 0.982131599395192<br>LTC 3.37148691368583<br>MATIC 139.301164083632<br>OMG 1.22924323909443<br>SNX 2.66472470469705<br>TUSD 93.6720066269306<br>USDT ERC20 74.5958757891349<br>XLM 49.2936018395057 | | |
| 3.1.314806 | KEVIN LALL | ADDRESS REDACTED | | | ETH 0.000730761192863495<br>LTC 0.00609470021885613 | | |
| 3.1.314807 | KEVIN LAM | ADDRESS REDACTED | | | ADA 203.071368403369<br>BTC 0.136886042252232<br>MANA 1385.26644903644<br>USDC 266.949804293289<br>XLM 1183.85431810787 | BTC 0.00779467931413649 | |
| 3.1.314808 | KEVIN LAM | ADDRESS REDACTED | | | ADA 337.000023941642<br>BTC 0.000972362028270797<br>CEL 90.5808994138815<br>ETH 1.3083896<br>MANA 48.03890557 | | |
| 3.1.314809 | KEVIN LAMBERT | ADDRESS REDACTED | | | BTC 0.0011068094900913<br>USDC 1.21625379081767 | | |
| 3.1.314810 | KEVIN LAMBERT | ADDRESS REDACTED | | | BTC 0.00484475695890467<br>CEL 24.7725823565043 | | |
| 3.1.314811 | KEVIN LAMBOURNE | ADDRESS REDACTED | | | ADA 4136.50657055768<br>BTC 0.220061249130136<br>CEL 2.15574475116087<br>COMP 0.968317422351577<br>DOT 52.4833450218768<br>SNX 545.518994018045 | | |
| 3.1.314812 | KEVIN LAMMERTIJN | ADDRESS REDACTED | | | ADA 0.000487<br>BTC 0.102922791645461<br>CEL 1537.43971592193<br>EOS 0.000035225483524913<br>ETH 1.5332826478245<br>LINK 19.8279763342692<br>MATIC 826.697423824196<br>USDC 39.808237<br>XRP 519.310317407534 | | |
| 3.1.314813 | KEVIN LAMSON | ADDRESS REDACTED | | | BTC 0.00597297562305468<br>ETH 0.0209526457466597 | | |
| 3.1.314814 | KEVIN LANDRY | ADDRESS REDACTED | | | ADA 12344.8489878842<br>BTC 1.00194628099557<br>CEL 1227.22341831797<br>LINK 151.353303924148<br>USDT ERC20 2784.52228916979 | | |
| 3.1.314815 | KEVIN LANDT | ADDRESS REDACTED | | | ADA 20436.9905424773<br>BTC 0.511070263225262<br>COMP 12.3951856094326<br>DOT 526.897893257458<br>ETH 18.8476650095949<br>LINK 503.347046419885<br>MATIC 5179.91650325249<br>SOL 166.013350029321<br>XRP 400<br>XTZ 1023.03919511522 | | BTC 0.02 |
| 3.1.314816 | KEVIN LANE | ADDRESS REDACTED | | | BTC 0.171645889240138<br>MCDAI 29.2721949624847<br>USDC 976.220651439368 | | |
| 3.1.314817 | KEVIN LANGENDOEN | ADDRESS REDACTED | | | BTC 0.00261463660067888<br>ETH 2.91772255236072 | | |
| 3.1.314818 | KÉVIN LANGLOIS | ADDRESS REDACTED | | | BTC 0.00261886665335299<br>CEL 12.4750977525008<br>USDC 985.87162 | | |
| 3.1.314819 | KEVIN LANGRIS | ADDRESS REDACTED | | | CEL 0.2128614339512<br>ETH 0.000025701052454015 | | |
| 3.1.314820 | KEVIN LANHAM | ADDRESS REDACTED | | | AAVE 2.07423695507862<br>AVAX 25.9860271270476<br>COMP 2.07138382445394<br>DASH 7.27138711482225<br>DOT 0.129412321628603<br>KNC 311.628280384734<br>MATIC 0.588626217965084<br>SNX 361.018994752094<br>USDC 524.985095026112<br>ZEC 7.06672537679091 | | |
| 3.1.314821 | KEVIN LANTERI | ADDRESS REDACTED | | | CEL 0.0560591703191682<br>LTC 0.000000008451363451 | | |
| 3.1.314822 | KEVIN LANTIGUA | ADDRESS REDACTED | | | BTC 0.000017206916961724<br>USDC 2785.50547388793<br>XLM 0.603315293226776 | BTC 0.000000374945464772 | |
| 3.1.314823 | KEVIN LAPOINTE | ADDRESS REDACTED | | | ADA 1841.79722617528<br>USDC 51.5601169299544 | | |
| 3.1.314824 | KEVIN LAPORTE | ADDRESS REDACTED | | | BTC 0.0965246627748234<br>DOT 96.7349096959752<br>LUNC 78.0627161217551<br>USDC 210.624425389377 | BTC 0.000997311058648101 | |
| 3.1.314825 | KEVIN LARA | ADDRESS REDACTED | | | BTC 0.0020165319436323<br>LINK 11.3129554528776<br>MATIC 955.694169504584<br>SNX 5.09793036990784<br>USDC 30.9788477401823<br>XLM 0.772982860573341<br>XRP 0.000000955094585523 | | |
| 3.1.314826 | KEVIN LARKIN | ADDRESS REDACTED | | | BTC 0.000000007521218322<br>CEL 22693.8352870653<br>LTC 0.00000000992440624<br>SGB 1483.32738065873<br>USDC 776.156473<br>XLM 116903.616824577<br>XRP 66899.1390922218 | | |
| 3.1.314827 | KEVIN LARSEN | ADDRESS REDACTED | | | BTC 0.00145508728846059<br>CEL 9.01172748037958<br>DOT 0.00851376920676991<br>LINK 0.00145326471066308<br>LUNC 0.00243402160061843<br>MATIC 0.00468674313462366<br>USDC 0.0032563932595172 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314828 | KEVIN LARSEN | ADDRESS REDACTED | | | BTC 0.0695157749612793<br>CEL 32.4389230918816<br>XLM 1835.4378119<br>XRP 671 | | |
| 3.1.314829 | KEVIN LARSEN | ADDRESS REDACTED | | | ADA 324.735646040058<br>BTC 0.00263767997796518<br>CEL 254.05252133415<br>DOT 6.05235392337257<br>ETH 0.233582614820816<br>LTC 0.00181828330354733 | | |
| 3.1.314830 | KEVIN LAU | ADDRESS REDACTED | | | BTC 1.32288298080866<br>CEL 0.000959752885191735<br>ETH 6.73172797758915<br>UNI 0.000013386277070646<br>USDC 0.00482997287710041<br>USDT ERC20 10.781438458077 | CEL 1.1052261032196<br>UNI 0.0342814095557157<br>USDC 4.4376665637306 | |
| 3.1.314831 | KEVIN LAU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.314832 | KEVIN LAU | ADDRESS REDACTED | | | LTC 0.000150557516217769 | | |
| 3.1.314833 | KEVIN LAU | ADDRESS REDACTED | | | BTC 0.00130243665765361<br>ETH 11.1457246243561 | | |
| 3.1.314834 | KEVIN LAUER | ADDRESS REDACTED | | | BTC 0.000000003136963872<br>USDC 0.029866700376458<br>XLM 0.000004738556673293 | | BTC 0.00000683750245218 |
| 3.1.314835 | KEVIN LAUT | ADDRESS REDACTED | | | USDC 562.324646956223 | | |
| 3.1.314836 | KEVIN LAUTARO DIAZ | ADDRESS REDACTED | | | BTC 0.000000090830458721<br>CEL 1.1324306259937<br>LTC 0.00006 | | |
| 3.1.314837 | KEVIN LAUTERMILCH | ADDRESS REDACTED | | | BTC 0.480555816751645<br>ETH 1.06317191147622 | | |
| 3.1.314838 | KEVIN LAVELLE | ADDRESS REDACTED | | | CEL 1.11447218017263<br>SGB 22.0637008637803<br>XLM 144.596979980242<br>XRP 144.327255994348 | | |
| 3.1.314839 | KEVIN LAWRENCE BROOKS | ADDRESS REDACTED | | | BTC 0.0907332251557274<br>CEL 274.836291971451<br>DOT 310.4321<br>ETH 1.11907137<br>GUSD 400.792574103321<br>SNX 992.468<br>USDC 15513.9542826584 | | |
| 3.1.314840 | KEVIN LAWRENCE MCMILLIN | ADDRESS REDACTED | | | AAVE 0.00567907308442567<br>AVAX 551.964270621359<br>BTC 0.755404188532719<br>CEL 1547.45129084972<br>ETH 4.7149079661315<br>LINK 1416.47644500308<br>MATIC 15202.9396833863<br>SOL 0.000001470209353031<br>USDC 23499.6929494184<br>XLM 3.60173218160812 | | |
| 3.1.314841 | KEVIN LAYNE | ADDRESS REDACTED | | | BTC 0.00118740635224382<br>ETH 0.171913225359242<br>USDC 51419.0389801967 | | |
| 3.1.314842 | KEVIN LE | ADDRESS REDACTED | | | ADA 1537.35257805029<br>DOT 84.3768554431082<br>MATIC 189.007139884479<br>USDC 112.631847482401 | | |
| 3.1.314843 | KEVIN LE | ADDRESS REDACTED | | | BTC 0.0165340402055462 | | |
| 3.1.314844 | KEVIN LE CORRE | ADDRESS REDACTED | | | BTC 0.00409660226835552<br>CEL 184.110165397288<br>ETH 0.0556098227618102<br>USDC 5617.391244 | | |
| 3.1.314845 | KÉVIN LE DIVENAH | ADDRESS REDACTED | | | USDC 0.214822990976985 | | |
| 3.1.314846 | KEVIN LE JONCOUR | ADDRESS REDACTED | | | BTC 0.000001540676682872<br>ETH 0.000000615331789477999<br>USDC 0.0137156170442697 | | |
| 3.1.314847 | KÉVIN LE MOING | ADDRESS REDACTED | | | USDC 1.92737303182777 | | |
| 3.1.314848 | KEVIN LEARY | ADDRESS REDACTED | | | BTC 0.000006877461491052<br>COMP 0.000235952348744063<br>GUSD 0.0978842016040849<br>LTC 0.00143231582586546<br>MATIC 0.231157134894305<br>USDC 0.185198296113134<br>XLM 0.0736945145809034 | | |
| 3.1.314849 | KEVIN LEBESQUE | ADDRESS REDACTED | | | CEL 1.07199602788111 | | |
| 3.1.314850 | KEVIN LEE | ADDRESS REDACTED | | | BCH 0.0192127230094489 | | |
| 3.1.314851 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.00000279<br>CEL 0.197626341121796<br>ETH 0.000201572989608265 | | |
| 3.1.314852 | KEVIN LEE | ADDRESS REDACTED | | | AVAX 10.1651390222784<br>MATIC 412.382482975681 | | AVAX 1.20520557854906 |
| 3.1.314853 | KEVIN LEE | ADDRESS REDACTED | | | BTC 1.60615978832421<br>ETH 32.5921834953713<br>GUSD 256747.33683954<br>USDC 27613.3973136631 | BTC 0.00678023380454793 | |
| 3.1.314854 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.000177187252170691<br>ETH 0.00137887788333625<br>MATIC 6.67563934601677<br>USDT ERC20 0.00205884681833335 | | |
| 3.1.314855 | KEVIN LEE | ADDRESS REDACTED | | | ETH 0.0711388704688082 | | BTC 0.000242340987521071 |
| 3.1.314856 | KEVIN LEE | ADDRESS REDACTED | | | AAVE 0.198850637676106<br>ADA 51.7876648777369<br>AVAX 0.755822965804175<br>DOT 4.15182552133028<br>LINK 0.00212048427087265<br>LTC 0.000775932562311519<br>MATIC 11.9798629441708<br>SOL 0.247070707579451<br>USDC 0.00308600463798592<br>XLM 0.00978450011815377 | | |
| 3.1.314857 | KEVIN LEE | ADDRESS REDACTED | | | ADA 255.454183534495<br>BTC 0.0365881979823778<br>GUSD 6263.63001169467<br>USDC 427.452350164964 | | |
| 3.1.314858 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.000000906823045179<br>CEL 0.00950101245964105<br>USDC 0.000000356473845592<br>USDT ERC20 0.201190900631078 | | |
| 3.1.314859 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.453084950392844<br>DOT 41.9549074223778<br>ETH 1.94095943254424<br>LINK 79.0548028457004<br>MATIC 1002.59237017858<br>USDC 58.5715716459431 | | |
| 3.1.314860 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.000967319043330851<br>USDC 0.81748016478867 | | |
| 3.1.314861 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.00458357794014885<br>USDC 2103.22472331116 | | |
| 3.1.314862 | KEVIN LEE | ADDRESS REDACTED | | | BTC 0.000124742864457486<br>MCDAI 0.000814637623464388 | BTC 0.000000002911059995 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314863 | KEVIN LEE CAMPAGNA | ADDRESS REDACTED | | | BTC 0.000079964472039483 | | |
| 3.1.314864 | KEVIN LEE PALMER | ADDRESS REDACTED | | | AAVE 0.00535764736597025<br>AVAX 1065.962<br>BCH 0.000009615478546184<br>BSV 0.437723638615926<br>BTC 0.997396269472738<br>CEL 38500.7604021949<br>ETH 28.8737023850532<br>MANA 929.489769964464<br>MATIC 147.201904754396<br>USDC 154999.995511778<br>UST 100.619024488755 | BTC 0.00000036<br>CEL 214.826<br>LUNC 3945.26828118099 | |
| 3.1.314865 | KEVIN LEE WHITE | ADDRESS REDACTED | | | ETH 0.00162703372228252 | | |
| 3.1.314866 | KEVIN LEELEON SPEARMON | ADDRESS REDACTED | | | ETH 0.00163256345098735 | | |
| 3.1.314867 | KEVIN LEESER | ADDRESS REDACTED | | | BTC 0.000922971690005013 | | |
| 3.1.314868 | KEVIN LEFRANCOIS | ADDRESS REDACTED | | | CEL 1.09664460837796 | | |
| 3.1.314869 | KEVIN LEGARE | ADDRESS REDACTED | | | CEL 0.00292186171632571 | | |
| 3.1.314870 | KEVIN LEGARE | ADDRESS REDACTED | | | ADA 20.6684183988339<br>BTC 0.0125152268410173<br>CEL 0.0533482994234757 | | |
| 3.1.314871 | KEVIN LEGEAY | ADDRESS REDACTED | | | BTC 0.000001102067001182<br>CEL 6.60640092542652<br>ETH 0.00313239269697929 | | |
| 3.1.314872 | KEVIN LEGUIZAMON | ADDRESS REDACTED | | | AAVE 3.66032018506555<br>BTC 0.00901456698218535<br>MANA 0.10008595061486<br>MATIC 232.262228348942<br>UMA 7.89559808759812<br>XLM 658.566374163646 | | |
| 3.1.314873 | KEVIN LEKBIR | ADDRESS REDACTED | | | BTC 0.00489387630845243<br>ETH 0.104523721281604<br>USDC 1443.33399228767 | | |
| 3.1.314874 | KEVIN LEMAIYAN | ADDRESS REDACTED | | | BTC 0.00118847995745501<br>CEL 0.403567410502953<br>LTC 1.2 | | |
| 3.1.314875 | KEVIN LEMAY | ADDRESS REDACTED | | | BTC 0.000000003788485975<br>CEL 1.25879579811121<br>USDC 0.0419695663823504 | | |
| 3.1.314876 | KEVIN LEMOINE | ADDRESS REDACTED | | | BTC 0.000000006277485373<br>CEL 2.88258383413339 | | |
| 3.1.314877 | KEVIN LEONARD LECUYER | ADDRESS REDACTED | | | BCH 0.0642417506543674<br>BTC 0.000807444250745797<br>CEL 121.570167450497<br>ETH 0.117421674676214<br>MCDAI 42.6391539102487 | BCH 195.308789300838<br>BTC 1.07210243861082<br>ETH 123.010212829184 | |
| 3.1.314878 | KEVIN LEONARDO | ADDRESS REDACTED | | | BTC 0.00425130161362364<br>CEL 1.00412859263539<br>MCDAI 40 | | |
| 3.1.314879 | KEVIN LEONG | ADDRESS REDACTED | | | BNB 1.21731912<br>BTC 0.00135384282727406<br>CEL 8.53199537752661 | | |
| 3.1.314880 | KEVIN LESKOVEC | ADDRESS REDACTED | | | BTC 0.0028417509606313<br>ETH 0.332900824361367 | | |
| 3.1.314881 | KEVIN LESTER | ADDRESS REDACTED | | | BTC 0.0643546980552369<br>ETH 1.71177491573251 | | |
| 3.1.314882 | KEVIN LEVEQUE | ADDRESS REDACTED | | | BTC 0.221483459092741<br>ETH 1.01003500497859 | | |
| 3.1.314883 | KEVIN LEW | ADDRESS REDACTED | | | ADA 23570.1802426312<br>BTC 0.00130379268072963<br>CEL 50.9631674327935<br>ETH 11.673631730043<br>GUSD 115.120811466814<br>MATIC 15235.8123725679<br>USDC 12.2956521509101<br>USDT ERC20 39.0745209655721 | | |
| 3.1.314884 | KEVIN LEWIS | ADDRESS REDACTED | | | BTC 0.0118765737628324<br>ETH 0.013614826140548<br>USDC 3.86911851117613 | | |
| 3.1.314885 | KEVIN LEYTE-JAMMU | ADDRESS REDACTED | | | BTC 0.000059905821185186 | | |
| 3.1.314886 | KEVIN LI | ADDRESS REDACTED | | | BAT 3.325<br>BNB 0.13267486<br>CEL 12.8227553387926<br>ETH 0.230522580537449 | | |
| 3.1.314887 | KEVIN LI | ADDRESS REDACTED | | | BTC 0.000000770708246756<br>GUSD 0.449573303534062 | | |
| 3.1.314888 | KEVIN LI | ADDRESS REDACTED | | | BTC 0.00559457736544268<br>CEL 0.0619510446326977<br>ETH 0.0920725960924102 | | |
| 3.1.314889 | KEVIN LI PING KAM | ADDRESS REDACTED | | | BTC 0.00593671275633644<br>CEL 46.457794802882 | | |
| 3.1.314890 | KEVIN LIANG | ADDRESS REDACTED | | | BTC 0.000531700313639125 | | |
| 3.1.314891 | KEVIN LIANG | ADDRESS REDACTED | | | BTC 0.00109561838497489<br>CEL 1.72916541632433<br>MATIC 8.89487952360258<br>USDT ERC20 0.00960280862872659 | | |
| 3.1.314892 | KEVIN LIAO | ADDRESS REDACTED | | | AVAX 0.106661804612753 | | |
| 3.1.314893 | KEVIN LIAO | ADDRESS REDACTED | | | BTC 0.000112245666364715 | | |
| 3.1.314894 | KEVIN LIBUDA | ADDRESS REDACTED | | | ADA 16.3760173069328<br>BTC 0.00542303709550827<br>CEL 1.76733556887769<br>EOS 3.95419965910395<br>ETH 0.00851295690131064<br>LINK 6.47121852973057<br>MATIC 0.00195108511001413<br>SNX 1.00339317535061<br>USDC 0.868523<br>USDT ERC20 0.555038<br>XLM 145.724025056086 | | |
| 3.1.314895 | KEVIN LIM | ADDRESS REDACTED | | | BTC 0.000002732461735753<br>BUSD 0.494262056293619<br>CEL 1.12990059634136<br>ETH 0.000006416160058851<br>USDC 0.256759153771136 | | |
| 3.1.314896 | KEVIN LIM | ADDRESS REDACTED | | | ADA 248.774265016745<br>BTC 0.0157361600244515<br>ETH 0.43080273512877<br>USDT ERC20 265.295767857525 | | |
| 3.1.314897 | KEVIN LIM | ADDRESS REDACTED | | | BTC 0.000001177666234311<br>ETH 0.000001693039721769<br>USDC 0.157791214803037<br>XRP 0.579809181516703 | | |
| 3.1.314898 | KEVIN LIM | ADDRESS REDACTED | | | BSV 0.933299875547626 | | |
| 3.1.314899 | KEVIN LIM | ADDRESS REDACTED | | | BTC 1.15860840979105<br>CEL 807.886720280761<br>ETH 4.57576694897734 | | |
| 3.1.314900 | KEVIN LIM JICK KIN | ADDRESS REDACTED | | | ADA 0.146105320047297<br>BTC 0.000000442002260896 | | |
| 3.1.314901 | KEVIN LIM JICK KIN | ADDRESS REDACTED | | | ADA 0.5897331528283<br>BTC 0.00000050305238854 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314902 | KEVIN LIN | ADDRESS REDACTED | | | BTC 0.00205188735667319<br>ETH 0.000014848299179606<br>USDC 0.0288752823316523 | | |
| 3.1.314903 | KEVIN LIN | ADDRESS REDACTED | | | BTC 0.0151881704805583<br>ETH 2.99117787095048<br>USDC 23015.0181320547 | | |
| 3.1.314904 | KEVIN LIN | ADDRESS REDACTED | | | ADA 282.256823334126<br>BTC 0.0106372298408966<br>ETH 0.000977273240214422<br>MANA 0.0264733369482179<br>MATIC 503.227275493325<br>SOL 25.5113970348611<br>UNI 0.021961588669084<br>USDC 0.00148051945670842<br>USDT ERC20 0.430740195182042<br>XLM 2966.21648989482<br>XTZ 20.0721816606751 | MATIC 6.16834080002216 | |
| 3.1.314905 | KEVIN LIN | ADDRESS REDACTED | | | BTC 0.209544183826093<br>ETH 2.31338612153289 | BTC 0.00647443 | |
| 3.1.314906 | KEVIN LIN | ADDRESS REDACTED | | | ADA 240.486435290564<br>AVAX 4.59912747708271<br>BTC 0.0554479730471597<br>DOT 8.7449059734185<br>ETH 0.656363681242708<br>MATIC 325.945552031448<br>USDC 0.169948395852681 | BTC 0.006101<br>USDC 0.000111470239476283 | |
| 3.1.314907 | KEVIN LIN | ADDRESS REDACTED | | | BTC 0.000000675415359843<br>CEL 4819.08354754338<br>MATIC 0.0845001918660841<br>SNX 613.264362909677<br>USDC 0.0148365819087042 | | |
| 3.1.314908 | KEVIN LIN | ADDRESS REDACTED | | | ADA 775.031200960203<br>AVAX 24.4312855894044<br>BTC 0.389264303602276<br>ETH 3.52233579274897<br>MATIC 1510.71019455148<br>SOL 12.7275071656697 | MATIC 976.1 | |
| 3.1.314909 | KEVIN LIN | ADDRESS REDACTED | | | ADA 190.09764857322<br>BTC 0.000525201044667874<br>ETH 0.000483156886680752<br>LINK 0.0179603596145332<br>LTC 0.00229122874164558<br>MATIC 260.291319432925<br>USDC 2.60335754416421<br>XRP 1.53224698931258 | | |
| 3.1.314910 | KEVIN LIN HSIANG HUANG | ADDRESS REDACTED | | | CEL 0.425859155955894<br>USDT ERC20 0.0000003588477372 | | |
| 3.1.314911 | KEVIN LIND | ADDRESS REDACTED | | | BTC 0.00181131398866721 | | |
| 3.1.314912 | KEVIN LINDER | ADDRESS REDACTED | | | BTC 0.000026859665117185<br>ETH 0.000119745896538706<br>USDC 0.0151660359941939 | | |
| 3.1.314913 | KEVIN LINDMARK | ADDRESS REDACTED | | | BTC 0.0258158867836513<br>ETH 0.360856789978325 | | |
| 3.1.314914 | KEVIN LINDSAY | ADDRESS REDACTED | | | BTC 0.000000895632330865 | | |
| 3.1.314915 | KEVIN LING | ADDRESS REDACTED | | | ADA 0.227096517376062<br>BNB 0.00154608857716504<br>BTC 0.00295502923039514<br>USDT ERC20 0.386796975614162<br>XRP 0.0195528574664985 | | |
| 3.1.314916 | KEVIN LING FOU | ADDRESS REDACTED | | | ADA 362.328663787075<br>AVAX 0.10291643105522<br>BSV 0.04575374<br>BTC 0.433691089559949<br>CEL 2097.63314012083<br>DOT 0.0205215009752153<br>ETH 2.05531872427541<br>LINK 107.121990744069<br>LTC 0.000586750206342928<br>MATIC 591.004554243254<br>PAXG 0.167978279986085<br>SGB 1.48235984146435<br>USDC 0.0212193480852604<br>USDT ERC20 0.000000420530777287<br>XRP 9.75 | | |
| 3.1.314917 | KEVIN LIONEL VON EUW | ADDRESS REDACTED | | | ADA 0.000716<br>BNB 0.00000000092393429<br>BTC 0.000000682884968562<br>CEL 1.12761098583344<br>ETH 0.00000097 | | |
| 3.1.314918 | KEVIN LIOU | ADDRESS REDACTED | | | ETH 0.0451278795379291 | | |
| 3.1.314919 | KEVIN LISONBEE | ADDRESS REDACTED | | | ADA 261.974208808251<br>BCH 1.19313220211981<br>BTC 0.00682250965432091<br>MATIC 951.39745964582 | | |
| 3.1.314920 | KEVIN LITTLE | ADDRESS REDACTED | | | BTC 0.769555915008676<br>ETH 3.31753507690687 | | |
| 3.1.314921 | KEVIN LITTLEFIELD | ADDRESS REDACTED | | | BTC 3.4682782958215<br>BUSD 212.320185136721<br>ETH 14.0664253770936<br>GUSD 4375.00141436567<br>MCDAI 25.853913112698<br>SNX 67.5360949566627<br>USDC 13143.1847556041<br>XLM 281.555066413292 | BTC 0.52144116<br>USDC 3.87 | |
| 3.1.314922 | KEVIN LIU | ADDRESS REDACTED | | | BTC 0.000015236675185861<br>ETH 0.000292386374243752<br>USDC 0.953533131879263 | | |
| 3.1.314923 | KEVIN LIU | ADDRESS REDACTED | | | BTC 0.0176278691636675<br>ETH 7.12945646118733<br>GUSD 5709.41612006678<br>MATIC 1160.61824577669 | | |
| 3.1.314924 | KEVIN LIU | ADDRESS REDACTED | | | BTC 0.124588379773921<br>ETH 0.000549337285555878<br>TUSD 1.96438454859094 | | |
| 3.1.314925 | KEVIN LIU | ADDRESS REDACTED | | | BTC 0.0121523987362551<br>ETH 8.47156840541258<br>SOL 25.4705669578004 | | |
| 3.1.314926 | KEVIN LIU | ADDRESS REDACTED | | | ETH 0.00162913756737432 | | |
| 3.1.314927 | KEVIN LIZAK | ADDRESS REDACTED | | | BTC 0.00002943008693908<br>DOT 0.0316445960627583<br>ETH 0.000235937274232528<br>LTC 0.00115291899690665<br>LUNC 0.00143769706715492<br>MATIC 0.301046849378176<br>MCDAI 4.53946001032581<br>SNX 0.156655147417197 | | |
| 3.1.314928 | KEVIN LLOYD | ADDRESS REDACTED | | | ETH 0.000000052864907724<br>LTC 0.00202301204093244<br>SNX 27.1749562804514<br>USDC 728.120892568114 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314929 | KEVIN LLOYD MONTANO | ADDRESS REDACTED | | | CEL 0.00603192199445456<br>ETH 0.00011148648334863 | | |
| 3.1.314930 | KEVIN LO | ADDRESS REDACTED | | | BTC 0.00988628322510376<br>CEL 1.73237044236414<br>ETH 0.000424266991429745<br>MATIC 0.607000268304809<br>USDC 0.305620207578975<br>XLM 407.8849895<br>XRP 200.501 | | |
| 3.1.314931 | KEVIN LO | ADDRESS REDACTED | | | BTC 0.00000591390460119<br>CEL 0.975129261537576<br>DOT 16.724512759377<br>ETH 0.747352463698067<br>MCDAI 40<br>XRP 579.026547842996 | | |
| 3.1.314932 | KEVIN LOCKHART | ADDRESS REDACTED | | | MATIC 0.497755579854145<br>SNX 0.190098695087603 | | MATIC 449.691519070592<br>SNX 90.8228769952966 |
| 3.1.314933 | KEVIN LOECHNER | ADDRESS REDACTED | | | ADA 0.0957981978937793<br>BTC 0.000333973175525462<br>CEL 91.4719784438902<br>ETH 0.00327383223750559<br>USDC 90.7931166015719 | | |
| 3.1.314934 | KEVIN LOFTIS | ADDRESS REDACTED | | | ADA 315.818507127823<br>BTC 0.00125410651304764<br>MATIC 1698.21275833253<br>MCDAI 996.993088292388 | | |
| 3.1.314935 | KEVIN LOGA | ADDRESS REDACTED | | | CEL 6.13048438502267 | | |
| 3.1.314936 | KEVIN LOGAN | ADDRESS REDACTED | | | BTC 0.000001815672322892<br>DOT 0.204095103776848 | DOT 0.00000000008210369 | |
| 3.1.314937 | KEVIN LOGAN | ADDRESS REDACTED | | | AAVE 0.922136366159219<br>ADA 1272.54637311145<br>BTC 0.165174430901204<br>CEL 1.11189423427095<br>COMP 0.232923703204841<br>DASH 6.5873345883383<br>DOT 16.9177686462465<br>ETH 4.48869105992174<br>LINK 107.640972932523<br>LTC 0.00150801258438259<br>MATIC 6214.78993183675<br>PAX 11972.7819236195<br>SGB 154.560012381891<br>SNX 52.4358076124146<br>UNI 30.8914451781101<br>USDC 11033.2656685483<br>XLM 0.0217544802381941<br>XRP 0.000000917534420813<br>ZEC 5.17552530575395 | BTC 0.00738136<br>ETH 0.007098 | |
| 3.1.314938 | KEVIN LOI | ADDRESS REDACTED | | | ADA 11941.1759950191<br>BTC 0.00110326393207448 | | |
| 3.1.314939 | KEVIN LOISELLE | ADDRESS REDACTED | | | BTC 0.225604868213242<br>ETH 3.41805782707385<br>USDC 3889.32782208981 | ETH 0.0495 | |
| 3.1.314940 | KEVIN LOK HANG LO | ADDRESS REDACTED | | | BTC 0.0287952199275012<br>CEL 86.3862585991776<br>USDC 1.7601407629404<br>USDT ERC20 643.382416735324 | | |
| 3.1.314941 | KEVIN LONCKE | ADDRESS REDACTED | | | BTC 0.000106472914407129<br>MATIC 748.051260218369 | | |
| 3.1.314942 | KEVIN LONG | ADDRESS REDACTED | | | BTC 0.04935934716<br>USDC 474.116340854417 | | |
| 3.1.314943 | KEVIN LONG | ADDRESS REDACTED | | | AVAX 0.362529477770137<br>BTC 0.000046668661517147<br>CEL 1.12936042471459<br>ETC 0.00026517813983346<br>ETH 0.000395801098746025 | | |
| 3.1.314944 | KEVIN LONG | ADDRESS REDACTED | | | AAVE 4.8534379739666<br>BAT 521.10802084947<br>BCH 0.429516951592343<br>BTC 0.00227546202103767<br>COMP 0.276479365484223<br>DASH 1.33900422863049<br>EOS 110.006868743135<br>ETC 17.8284507176934<br>MANA 596.005404384438<br>MATIC 170.405519099336<br>OMG 38.0072361967915<br>UMA 16.2211429942527<br>UNI 34.8016563461521<br>XLM 3469.44545057952<br>ZEC 1.13434942071975<br>ZRX 305.99304015408 | | |
| 3.1.314945 | KEVIN LONGO | ADDRESS REDACTED | | | AAVE 3.12949819207414<br>BTC 0.0796644981798274<br>COMP 3.11341701545618<br>ETH 2.37532787794548<br>MATIC 932.392799310542<br>SNX 29.7149232267427<br>SUSHI 20.6285126669253<br>UNI 21.4595581408869<br>XTZ 31.6136166455283<br>ZRX 504.458137049223 | | |
| 3.1.314946 | KEVIN LOPEZ | ADDRESS REDACTED | | | BTC 0.0202961909637974<br>CEL 1002.73998395432<br>SGB 101.683072700735<br>SNX 151.695761902747<br>XRP 829.624857820063 | | |
| 3.1.314947 | KEVIN LOPEZ | ADDRESS REDACTED | | | BTC 0.668484367148321<br>ETH 1.07515635404459 | | |
| 3.1.314948 | KEVIN LOPEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.112561283168387<br>LINK 2.69438412482952<br>USDC 0.324125112610826<br>XLM 0.140043804087931 | | |
| 3.1.314949 | KEVIN LORD | ADDRESS REDACTED | | | BTC 0.000005058065976583<br>ETC 0.00541995137116751<br>ETH 0.000007048882268926 | | |
| 3.1.314950 | KEVIN LORENZE | ADDRESS REDACTED | | | ADA 0.454607890261304<br>BTC 0.00000002349562635<br>ETH 0.00001383379494093<br>USDT ERC20 0.324928472107815 | | |
| 3.1.314951 | KEVIN LORMAND | ADDRESS REDACTED | | | CEL 1.09210087368953 | | |
| 3.1.314952 | KEVIN LOTTO | ADDRESS REDACTED | | | AVAX 10.706940398192<br>BTC 0.0679388927305773 | AVAX 1.16322742493426 | |
| 3.1.314953 | KEVIN LOUCKS | ADDRESS REDACTED | | | BTC 0.000000460743067339999<br>ETH 0.00241939782184267<br>LTC 0.000816440850464809<br>SGB 262.723670129666<br>XRP 0.000000954885545983 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314954 | KEVIN LOUIE | ADDRESS REDACTED | | | ADA 617.758600010749<br>BTC 0.799451881888719<br>COMP 0.0141597519783368<br>DOGE 248.882601671313<br>ETH 0.990989428146414<br>MATIC 437.139343074559<br>SNX 79.6619945937151<br>XLM 31.3857508585322 | | |
| 3.1.314955 | KEVIN LOUIE | ADDRESS REDACTED | | | BTC 0.00897943476485214<br>ETH 0.177918688728963 | | |
| 3.1.314956 | KEVIN LOUIS LIZITTA THEWISSEN | ADDRESS REDACTED | | | BTC 0.000013387868480397<br>CEL 0.00072157932451704 | | |
| 3.1.314957 | KEVIN LOUIS XAVIER DE LENTAIGNE DE LOGIVIERE | ADDRESS REDACTED | | | AVAX 0.0137175740513486<br>BTC 0.000000378026732477 | | |
| 3.1.314958 | KEVIN LOUTTIT | ADDRESS REDACTED | | | ADA 193.505080196975<br>BTC 0.16539347<br>CEL 4240.36348976675<br>ETH 2.553135404<br>LINK 175.8237<br>MATIC 19529.816<br>MCDAI 40 | | |
| 3.1.314959 | KEVIN LOVELACE | ADDRESS REDACTED | | | ADA 0.0471157946485426<br>BTC 0.0000000726262224909999<br>USDC 0.107523541035941 | | |
| 3.1.314960 | KEVIN LOWDER | ADDRESS REDACTED | | | ADA 0.921444754381129<br>BTC 0.142481957110732<br>ETH 7.9989417699223<br>SOL 101.443742745723<br>USDC 834.527120504096 | BTC 0.0230346072713462<br>ETH 0.000000851277366474<br>USDC 71.259 | |
| 3.1.314961 | KEVIN LOWE | ADDRESS REDACTED | | | BTC 0.000135019463222613<br>CEL 0.110038350917806<br>ETH 0.000292810333546166<br>GUSD 12.9199723021352 | | |
| 3.1.314962 | KEVIN LOWES | ADDRESS REDACTED | | | BCH 3.40554495658961<br>ETH 1.47788157195331 | | |
| 3.1.314963 | KEVIN LOWRY | ADDRESS REDACTED | | | ADA 514.535602139227<br>BTC 0.0530837034998078<br>MATIC 0.982876413827587<br>XLM 46.3298781500151 | | |
| 3.1.314964 | KEVIN LOY | ADDRESS REDACTED | | | BTC 0.00585921717997781<br>USDC 0.744042796827156 | | |
| 3.1.314965 | KEVIN LU | ADDRESS REDACTED | | | AAVE 567.424574141777<br>SNX 7408.70794523829 | | |
| 3.1.314966 | KEVIN LU | ADDRESS REDACTED | | | TUSD 25.5584996539608 | | |
| 3.1.314967 | KEVIN LU | ADDRESS REDACTED | | | ADA 2528.85620720168<br>BTC 0.116189117082915<br>ETH 2.33671143268029<br>GUSD 11.8781805544015<br>MATIC 592.400442542798<br>USDC 10.7269150164784 | | |
| 3.1.314968 | KEVIN LUAN | ADDRESS REDACTED | | | DOT 10.9661122711252 | | |
| 3.1.314969 | KEVIN LUANGRATH | ADDRESS REDACTED | | | ETH 0.000244631298251171 | | |
| 3.1.314970 | KEVIN LUBASKI | ADDRESS REDACTED | | | BTC 0.0673351510196326<br>DOT 0.0284232903442577<br>ETH 0.00277094967466573 | BTC 0.000016<br>ETH 0.244768<br>USDC 0.002 | |
| 3.1.314971 | KEVIN LUBIN | ADDRESS REDACTED | | | BTC 0.00079941<br>CEL 14.8812703274618<br>ETH 0.210284550620503<br>SGB 35.1740516936726<br>XRP 230.782988755365 | | |
| 3.1.314972 | KEVIN LUC | ADDRESS REDACTED | | | AAVE 9.04636623650433<br>BCH 1.05296873007668<br>BNB 5.39481037705234<br>BTC 0.130521827282119<br>CEL 204.949426752218<br>DASH 10.0245901317175<br>DOT 81.309660732209<br>EOS 51.4517078832012<br>ETC 12.3829312341083<br>ETH 13.6086104040785<br>KNC 82.1773930534229<br>LINK 97.5099588921644<br>LTC 16.0394353088444<br>MANA 386.797204623091<br>MATIC 2757.90257924939<br>OMG 48.9918409404417<br>SGB 108.064056723045<br>USDC 96.4106409879368<br>XLM 508.573283898948<br>XRP 720.173107765603<br>ZEC 4.08184770814911<br>ZRX 158.01567964054 | | |
| 3.1.314973 | KEVIN LUCAS CASCO OBREGON | ADDRESS REDACTED | | | BTC 0.00522152768586628<br>CEL 9.20930118079622<br>USDC 443.733 | | |
| 3.1.314974 | KÉVIN LUCCIO | ADDRESS REDACTED | | | BTC 0.0010842589810547<br>CEL 75.7187643309192 | | |
| 3.1.314975 | KEVIN LUCCITTI | ADDRESS REDACTED | | | ADA 10.1948262940158<br>BTC 0.00120164377969429<br>DOT 2.06951601308296<br>ETH 0.349643499478127<br>LINK 1.82169853223322<br>MATIC 18.1529357742607<br>XLM 32.5160380280502<br>XTZ 3.06458591742707 | | |
| 3.1.314976 | KEVIN LUCERO | ADDRESS REDACTED | | | ADA 1159.70977505425<br>BTC 0.0318367372164163<br>ETH 0.00981559967353738 | | |
| 3.1.314977 | KEVIN LUCERO | ADDRESS REDACTED | | | BTC 0.000010714685477349<br>USDT ERC20 0.34630404362315 | | |
| 3.1.314978 | KEVIN LUCIDO | ADDRESS REDACTED | | | ADA 49.0280694947028 | | |
| 3.1.314979 | KEVIN LUDWIG | ADDRESS REDACTED | | | CEL 0.488686441126238 | | |
| 3.1.314980 | KEVIN LUERING | ADDRESS REDACTED | | | CEL 1.14072710180535<br>DASH 0.000980173994536103<br>EOS 0.00505382551463948<br>ETH 0.00014101097995365<br>LTC 0.00138972769123737<br>XLM 0.130539840922832 | | |
| 3.1.314981 | KEVIN LUETHI | ADDRESS REDACTED | | | BTC 0.000012277689767102<br>CEL 105.381763509147<br>ETH 0.000384228842206181 | | |
| 3.1.314982 | KEVIN LUEVANO | ADDRESS REDACTED | | | CEL 0.00965808569318128<br>USDC 0.248603643084302 | | |
| 3.1.314983 | KEVIN LUHR | ADDRESS REDACTED | | | ADA 380.709241783726<br>BTC 0.0034213357800456<br>CEL 73.3492872702544<br>ETH 0.531648708603485<br>PAXG 0.526838387507865<br>USDC 793.382121315391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.314984 | KEVIN LUM | ADDRESS REDACTED | | | ADA 33.8275962875194<br>BTC 0.0087587222252883<br>ETH 0.0528899277639649 | | |
| 3.1.314985 | KEVIN LUMB | ADDRESS REDACTED | | | BTC 0.0515748509204351<br>CEL 1590.93224589372<br>DOT 14.436089835785<br>ETH 1.47034298<br>XRP 316.112736 | | |
| 3.1.314986 | KEVIN LUNDY | ADDRESS REDACTED | | | BTC 0.136978835741876<br>MATIC 306.501098623722 | | |
| 3.1.314987 | KEVIN LUNG | ADDRESS REDACTED | | | ADA 841.941948164891<br>BTC 0.113178640488504<br>USDC 209.526167888786 | | |
| 3.1.314988 | KEVIN LUNT | ADDRESS REDACTED | | | BAT 151.753116211603<br>KNC 3.54163304873552 | | |
| 3.1.314989 | KEVIN LUO | ADDRESS REDACTED | | | BTC 0.0163015065198378<br>CEL 11.9760720626639 | | |
| 3.1.314990 | KEVIN LUONG | ADDRESS REDACTED | | | BTC 0.000070298922456586<br>GUSD 0.077605008503639<br>LINK 0.0370305061696027<br>MCDAI 0.0394796737850397<br>USDC 0.0770346426125107 | CEL 49.3702401736799 | |
| 3.1.314991 | KEVIN LUONG | ADDRESS REDACTED | | | BTC 0.00410266779435515<br>CEL 2.59703377362644<br>USDC 273.791720912034<br>XRP 936.723181761402 | | |
| 3.1.314992 | KEVIN LUONG | ADDRESS REDACTED | | | BTC 0.000074315993605015<br>ETH 0.000090284939039069<br>MATIC 93.3758997480038<br>XLM 31.4512759355219 | | |
| 3.1.314993 | KEVIN LUTHARD | ADDRESS REDACTED | | | AAVE 1.49730455<br>BTC 0.000474791782478332<br>CEL 1246.8253840916<br>DASH 2.7715741<br>DOT 64.97295228<br>LINK 34.61203982<br>OMG 14.48<br>UMA 13.695805 | | |
| 3.1.314994 | KEVIN LUU | ADDRESS REDACTED | | | BTC 0.962994778294569<br>ETH 0.461917742684067<br>USDC 0.222745608131497 | | |
| 3.1.314995 | KEVIN LUU | ADDRESS REDACTED | | | BTC 0.00229944676891856<br>MATIC 27553.3830603925 | | |
| 3.1.314996 | KEVIN LY | ADDRESS REDACTED | | | UNI 0.00218926328257725 | | |
| 3.1.314997 | KEVIN LY | ADDRESS REDACTED | | | LINK 0.0289534112718082 | | |
| 3.1.314998 | KEVIN M HARRISON | ADDRESS REDACTED | | | BTC 0.146390261673178<br>CEL 120.32026019537<br>DOT 37.8609450166524<br>ETH 1.91886220358478<br>MANA 1009.03670456369<br>MATIC 455.798833347169<br>SOL 7.95861419936323<br>USDC 0.0658139541999594 | BTC 0.000478119397887507<br>USDC 0.000000977501838419 | |
| 3.1.314999 | KEVIN M L JANSSEN | ADDRESS REDACTED | | | BTC 0.00361867743671663 | | |
| 3.1.315000 | KEVIN M LEOPOLD | ADDRESS REDACTED | | | ADA 291.173020160914<br>BTC 0.0403832147843531<br>CEL 183.307324406914<br>DOT 10.5730641355285<br>ETH 0.900963270864695<br>LINK 35.8725041495344<br>LTC 3.85966187348088<br>MATIC 1082.8813790795<br>MCDAI 63.7212206964281<br>UMA 0.00485066017309542<br>UNI 31.8518832086511<br>USDC 19.9077354027953<br>XLM 11454.5546822863 | | |
| 3.1.315001 | KEVIN M RUSNAC | ADDRESS REDACTED | | | | ETH 0.00000487 | |
| 3.1.315002 | KEVIN MA | ADDRESS REDACTED | | | BTC 0.000715202218705543<br>ETH 0.0118757354462548 | ETH 0.000040137945760143 | |
| 3.1.315003 | KEVIN MA | ADDRESS REDACTED | | | BTC 0.000358090060538497<br>ETH 0.00670302075591682<br>USDC 24.3514620235231 | BTC 0.000000004078325976<br>USDC 0.000000215858377201 | |
| 3.1.315004 | KEVIN MA | ADDRESS REDACTED | | | ADA 50.5822952327985 | | |
| 3.1.315005 | KEVIN MAAHS | ADDRESS REDACTED | | | BTC 1.94896444242442 | | |
| 3.1.315006 | KEVIN MAAS | ADDRESS REDACTED | | | ADA 3378.8323189056<br>GUSD 10.6110577007488<br>LINK 30.9546470102675<br>MATIC 3665.84918306849<br>USDC 3156.0806717274 | | |
| 3.1.315007 | KEVIN MACDONALD | ADDRESS REDACTED | | | BTC 1.03216130630483<br>ETH 9.77074004701321<br>MATIC 2036.02117070996<br>SOL 301.080430930203 | | |
| 3.1.315008 | KEVIN MACE | ADDRESS REDACTED | | | BTC 0.000008863581911458 | | |
| 3.1.315009 | KEVIN MACFARLANE | ADDRESS REDACTED | | | BTC 0.00281154638389884<br>CEL 424.325407197055<br>ETH 1.45451611522337<br>USDC 8187.85315038064<br>USDT ERC20 0.000000063590239116 | | |
| 3.1.315010 | KEVIN MACH | ADDRESS REDACTED | | | BTC 0.000041684605342214<br>ETH 0.00403133621012108 | | |
| 3.1.315011 | KEVIN MACH | ADDRESS REDACTED | | | BTC 0.000000006697375178<br>CEL 1.88559851658627 | | |
| 3.1.315012 | KEVIN MACK | ADDRESS REDACTED | | | AAVE 0.000001407178828127<br>ADA 0.00327652459732938<br>AVAX 0.000000145198978851<br>BTC 0.0951551170681204<br>DOT 0.000009618884700471<br>ETH 0.000000002051712435<br>MATIC 0.000128594466694185<br>SOL 0.000001152388281683<br>USDC 0.000212572427138961 | ADA 0.0136512002473276<br>AVAX 0.000121403985485433<br>BTC 0.00003481<br>DOT 0.000792775593254885<br>ETH 0.000002761769568714<br>MATIC 0.0139440233518249<br>SOL 0.000000000206452994<br>USDC 0.999468651545207 | |
| 3.1.315013 | KEVIN MACKAY | ADDRESS REDACTED | | | XRP 0.000000604323246785 | | |
| 3.1.315014 | KEVIN MADARAS | ADDRESS REDACTED | | | PAX 0.579521925755091<br>USDC 2.12811952251616<br>XLM 0.251807653537585 | | |
| 3.1.315015 | KEVIN MADER | ADDRESS REDACTED | | | ETH 0.000004379453313352<br>SGB 1548.86356189288<br>XRP 6.02533435388851 | | |
| 3.1.315016 | KEVIN MADSEN | ADDRESS REDACTED | | | ADA 0.5918227550129<br>BTC 0.000000052483632456<br>DOT 0.0264659836344686<br>MATIC 0.220816427097238 | | |
| 3.1.315017 | KEVIN MADSON | ADDRESS REDACTED | | | BTC 0.000003597288362766<br>ETH 0.00018768967651275 | | |
| 3.1.315018 | KEVIN MAES | ADDRESS REDACTED | | | BTC 0.0647335856885134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315019 | KEVIN MAESTRE | ADDRESS REDACTED | | | ADA 473.323891086516<br>BTC 0.0144763668039546<br>ETH 0.109515107575091<br>USDC 56.9190807583867<br>XLM 0.0948366593898891 | USDC 8.08 | |
| 3.1.315020 | KEVIN MAGER | ADDRESS REDACTED | | | CEL 326.016397530739<br>MATIC 35.1254304492513<br>USDC 352.321174527696 | | |
| 3.1.315021 | KEVIN MAGER | ADDRESS REDACTED | | | ADA 0.0442608189449174<br>BTC 0.000007925950304777<br>CEL 0.0799400182051203<br>DOT 0.00636282733248306<br>ETH 0.000057169127426961<br>MATIC 0.000076793968012629<br>USDC 1.50857742419306 | | BTC 0.000000593371027517<br>CEL 0.043032791104234<br>DOT 0.000000370584935681<br>ETH 0.000000390578865238<br>MATIC 0.121292298220197 |
| 3.1.315022 | KEVIN MAGIN | ADDRESS REDACTED | | | BTC 0.000432698857289201<br>CEL 1.06519760148353<br>ETH 0.000030821040789272 | | |
| 3.1.315023 | KEVIN MAGIS | ADDRESS REDACTED | | | BTC 0.00108555166170775<br>CEL 410.508292940398<br>ETH 0.00130711532969781 | | |
| 3.1.315024 | KEVIN MAGNAN | ADDRESS REDACTED | | | BTC 0.0031686703981631<br>GUSD 6104.97943251741<br>USDC 382.430913415426 | | |
| 3.1.315025 | KEVIN MAGNIN | ADDRESS REDACTED | | | ADA 414.179532902191<br>BTC 0.00225392871873525<br>CEL 4.13383369018606<br>EOS 9.7<br>ETC 5.11610679410794<br>MANA 88<br>MATIC 190.943228937538<br>USDT ERC20 0.785026717673492<br>XLM 199.9 | | |
| 3.1.315026 | KEVIN MAHALA | ADDRESS REDACTED | | | BTC 0.000068808794440464<br>ETH 0.000511016902724234<br>USDC 0.777079356645524 | | |
| 3.1.315027 | KEVIN MAHER | ADDRESS REDACTED | | | CEL 0.00663119746008167 | | |
| 3.1.315028 | KEVIN MAHON | ADDRESS REDACTED | | | BTC 0.000101337973595916<br>MCDAI 1.07320609363478<br>SNX 30.7060323662363<br>XRP 259.264238 | ETH 0.00594730016436246 | |
| 3.1.315029 | KEVIN MAHON | ADDRESS REDACTED | | | GUSD 15399.7022765449 | | |
| 3.1.315030 | KÉVIN MAHUTONDJI AHOUNNON | ADDRESS REDACTED | | | BNB 0.01723744<br>CEL 0.13482072547566 | | |
| 3.1.315031 | KEVIN MAI | ADDRESS REDACTED | | | BTC 0.000013250394486415<br>CEL 1.32976434918204<br>USDT ERC20 0.362985206480377 | BTC 0.000000778258424494<br>CEL 0.000010555265731732<br>ETH 0.000000524901636828<br>USDT ERC20 0.000000296233972853 | |
| 3.1.315032 | KEVIN MAIBOM | ADDRESS REDACTED | | | ADA 1214.38981158337<br>BTC 0.000932588876484066<br>CEL 4.92062503219416<br>DOT 90.0540279016056 | | |
| 3.1.315033 | KEVIN MAILLARD | ADDRESS REDACTED | | | BTC 0.00181538397082772<br>GUSD 2123.02236651999<br>USDC 141.781799050079 | | |
| 3.1.315034 | KEVIN MAJANO | ADDRESS REDACTED | | | ADA 781.776526936617<br>ETH 0.254401641004159<br>LINK 16.8837019009171<br>MATIC 862.133798124022<br>USDT ERC20 1122.57724539949 | | |
| 3.1.315035 | KEVIN MAJOR | ADDRESS REDACTED | | | BTC 0.00014184736798921<br>ETH 0.0114063834288984<br>GUSD 36.3933475693033 | BTC 0.00000034075110515<br>ETH 0.000000424864887425<br>GUSD 0.00387775912957802 | |
| 3.1.315036 | KEVIN MAKINGS | ADDRESS REDACTED | | | BTC 1.0102304175058<br>CEL 133.506388806277<br>ETH 14.546667576044 | | |
| 3.1.315037 | KEVIN MAKRA | ADDRESS REDACTED | | | ADA 102.293052571364<br>BTC 0.0379884773091521<br>CEL 0.63753048403247<br>DOT 10.4236557822485<br>ETH 1.72352993689246 | | |
| 3.1.315038 | KEVIN MAKWANA | ADDRESS REDACTED | | | AVAX 43.3472469030629<br>BTC 0.0515144412369076<br>COMP 2.64459635330983<br>ETH 1.46140287531046<br>MANA 220.853324861659<br>MATIC 826.374807989468<br>MCDAI 0.0541597857951499<br>USDC 12080.3260470758<br>USDT ERC20 0.547838368150996<br>XLM 0.00493899470677095 | AVAX 0.811993433405345<br>COMP 4.4484<br>ETH 0.5969 | |
| 3.1.315039 | KEVIN MALANA | ADDRESS REDACTED | | | CEL 2.91379787391376 | | |
| 3.1.315040 | KEVIN MALEK | ADDRESS REDACTED | | | BTC 0.113726562431975<br>LTC 2.28090946009026<br>USDC 11153.9955343935 | | |
| 3.1.315041 | KEVIN MALLER | ADDRESS REDACTED | | | BTC 0.000327723229446596 | | |
| 3.1.315042 | KEVIN MAN | ADDRESS REDACTED | | | BTC 0.000771808464313863<br>BUSD 11058.8551600341<br>CEL 0.199906050583216<br>ETH 3.63962695821204 | | |
| 3.1.315043 | KEVIN MANCEAU | ADDRESS REDACTED | | | BTC 0.000000594769439877 | | |
| 3.1.315044 | KEVIN MANFREDI | ADDRESS REDACTED | | | BTC 0.00113011680932768<br>ETH 0.538817399226502 | | |
| 3.1.315045 | KEVIN MANN | ADDRESS REDACTED | | | BTC 0.00222662835952936<br>ETH 0.256318771051873<br>USDC 1039.29304375253 | | |
| 3.1.315046 | KEVIN MANN | ADDRESS REDACTED | | | BTC 0.0105072770519083 | | |
| 3.1.315047 | KEVIN MANN | ADDRESS REDACTED | | | AAVE 1.5480063449801<br>ADA 98.6851657698822<br>BTC 0.244430437410484<br>DOT 113.724671045309<br>ETH 10.1103131741139<br>LUNC 48.4767640606505<br>MATIC 3837.90239168716<br>SNX 0.305475446387566<br>UMA 0.00164108696611949<br>UNI 84.714474399551<br>USDC 1.03203322154056 | | USDC 0.000000918052360432 |
| 3.1.315048 | KEVIN MANNING | ADDRESS REDACTED | | | ETH 0.0351038144009745 | BTC 0.00776136003947617 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315049 | KEVIN MANRIQUE | ADDRESS REDACTED | | | AAVE 0.0109668925539258<br>BTC 0.000249651026255255<br>CEL 1702.19683562721<br>ETH 0.000004660052074313<br>KNC 0.237019328250708<br>LINK 70.7173695473355<br>LTC 0.00036351804623971<br>MATIC 2415.78092760905<br>OMG 0.0341291175987615<br>SGB 261.617953425279<br>SNX 0.135242241181077<br>UNI 0.0648656526888454<br>USDC 4.53380980926046<br>USDT ERC20 2.80470634119029<br>XLM 0.115390831817092<br>XRP 0.690375451092892<br>ZRX 0.379736549702099 | ETH 4.3258505612551<br>LTC 1.03992151841937<br>USDC 0.000003759951738 33 | |
| 3.1.315050 | KEVIN MANUS | ADDRESS REDACTED | | | AAVE 0.0000456762276350559<br>BTC 2.09159603333701<br>ETH 71.1866830105581<br>KNC 0.000119519670642813<br>LINK 0.0000599285991676<br>MATIC 0.00126583466696408<br>OMG 0.000309455160203316<br>SNX 0.000282712120275614<br>UMA 0.000059221802473096<br>UNI 0.00133582414884251<br>USDC 0.00327842708846102 | AAVE 0.000003012898049232<br>BTC 0.00753922<br>LINK 0.00002303099981473<br>MATIC 1.92747167827839<br>SNX 0.226299825400788<br>USDC 0.00888565837152148 | |
| 3.1.315051 | KEVIN MANZANO | ADDRESS REDACTED | | | BTC 0.00173258285116057 | | |
| 3.1.315052 | KEVIN MAO | ADDRESS REDACTED | | | BTC 0.893343948948<br>ETH 5.22110620089114<br>USDC 2.17635712097838 | | |
| 3.1.315053 | KEVIN MARA | ADDRESS REDACTED | | | BTC 0.33097609<br>CEL 260.566378490868 | | |
| 3.1.315054 | KEVIN MARC DONNELLY | ADDRESS REDACTED | | | BTC 0.00125064063055229<br>ETH 4.13821267857691<br>SOL 7.04942787376397 | | |
| 3.1.315055 | KEVIN MARCACINI | ADDRESS REDACTED | | | BTC 0.000000002361843934 | | |
| 3.1.315056 | KEVIN MARCEAU | ADDRESS REDACTED | | | ADA 0.002661<br>BTC 0.0160360518855062<br>CEL 8.27127307964969<br>DOT 0.000076166865345882<br>ETH 0.000007194038141084<br>LUNC 0.000000342213784849<br>SOL 0.00188192626830383<br>USDC 1763.02814974734<br>UST 0.0209288557407725 | | |
| 3.1.315057 | KEVIN MARCELISSEN | ADDRESS REDACTED | | | AAVE 0.00193966957334494<br>BAT 263.445657403215<br>BTC 0.00346328842494734<br>COMP 0.000653216797023576<br>DOT 0.036983551498143<br>ETH 0.0010597810038804<br>LINK 0.0173066576915135<br>LTC 0.774768944870005<br>UNI 14.0375057190715 | | |
| 3.1.315058 | KEVIN MARCELLUS | ADDRESS REDACTED | | | ADA 0.185795387194126<br>BTC 0.0396276308529663<br>DASH 0.00554826834558659<br>EOS 0.744540914244205<br>LTC 16.6040918944087<br>MATIC 1928.32755174563<br>USDC 0.00186979859092586<br>XLM 0.00656595241990434 | DASH 0.000000009123280464<br>EOS 0.000015463255728264<br>MATIC 78.062<br>USDC 0.139721771176919 | |
| 3.1.315059 | KEVIN MARCOS OGANDO | ADDRESS REDACTED | | | USDT ERC20 144.390571368505 | BTC 0.000251424550598751 | |
| 3.1.315060 | KEVIN MARCQ | ADDRESS REDACTED | | | CEL 191.936406915877<br>ETH 0.4750629<br>SGB 677.619506271528<br>USDC 0.001855<br>USDT ERC20 0.110751 | | |
| 3.1.315061 | KEVIN MARCZI | ADDRESS REDACTED | | | BTC 0.00000544052969152 | | |
| 3.1.315062 | KEVIN MARCZI | ADDRESS REDACTED | | | BTC 0.513515616426985<br>ETH 3.53801902436978<br>MATIC 410.278427010469<br>SNX 94.3013957597898 | | |
| 3.1.315063 | KEVIN MARETTA | ADDRESS REDACTED | | | CEL 0.0064920668891754<br>XLM 3.32790722142197 | | |
| 3.1.315064 | KÉVIN MARIE-SAINTE | ADDRESS REDACTED | | | BTC 0.000000006884823517<br>CEL 6.51744528614079<br>MATIC 0.715527356236503<br>USDC 1.71807929909428 | | |
| 3.1.315065 | KEVIN MARIO D'ELIA | ADDRESS REDACTED | | | BTC 0.000001567265316306<br>CEL 14.21710291793<br>MATIC 0.0311956600337606 | | |
| 3.1.315066 | KEVIN MARK | ADDRESS REDACTED | | | XLM 0.203233078375211 | | |
| 3.1.315067 | KEVIN MARK DSOUZA | ADDRESS REDACTED | | | BTC 0.327497666451839<br>ETH 2.36650298142752 | | |
| 3.1.315068 | KEVIN MARKUS JUNK | ADDRESS REDACTED | | | BTC 0.000074266609839108 | | |
| 3.1.315069 | KEVIN MARLOW | ADDRESS REDACTED | | | CEL 1.0632866483155<br>ETH 0.00755633205503991 | | |
| 3.1.315070 | KEVIN MARMINO | ADDRESS REDACTED | | | BTC 0.000000777320403091<br>CEL 0.02051386148848<br>ETH 0.000000891739596278 | | |
| 3.1.315071 | KEVIN MARROQUIN | ADDRESS REDACTED | | | ETH 0.0857499658098345 | | |
| 3.1.315072 | KEVIN MARSHALL | ADDRESS REDACTED | | | CEL 0.719875649760368<br>XLM 100<br>XRP 126.98 | | |
| 3.1.315073 | KEVIN MARSHALL MCDONALD | ADDRESS REDACTED | | | | SOL 0.011349604 | |
| 3.1.315074 | KEVIN MARTIAL | ADDRESS REDACTED | | | CEL 0.118093764536054<br>ZRX 43.5191416065503 | | |
| 3.1.315075 | KEVIN MARTIN | ADDRESS REDACTED | | | BTC 0.00015117451462061<br>CEL 35.8422815808898<br>ETH 0.0125716946996903<br>LTC 0.0351087349952527 | | |
| 3.1.315076 | KEVIN MARTIN | ADDRESS REDACTED | | | ADA 177.497687171566<br>BNB 1.64775523037713<br>BTC 0.000000109856854747<br>CEL 79.8051100506668<br>ETH 0.000597547723488771<br>TCAD 0.002151752134685<br>USDT ERC20 0.718801256857672 | | |
| 3.1.315077 | KEVIN MARTIN | ADDRESS REDACTED | | | AAVE 0.00504894303765489<br>BTC 0.000003089145247698<br>ETH 0.000125644701744491<br>LINK 0.000049212150005286<br>LTC 0.00209651442675995<br>UNI 0.0312290393965152<br>USDC 0.0120799027848952 | | |
| 3.1.315078 | KEVIN MARTIN | ADDRESS REDACTED | | | CEL 9.8673493316888 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315079 | KEVIN MARTIN | ADDRESS REDACTED | | | BTC 3.95182182066978<br>CEL 5549.29067653888<br>ETH 0.660727641231071<br>SGB 3875.39850823432<br>XRP 0.000000235417226193 | ADA 0.0510002778567383<br>CEL 1.01463678349112<br>LINK 0.000082798402763908<br>USDC 264.234000272799 | |
| 3.1.315080 | KEVIN MARTIN | ADDRESS REDACTED | | | BAT 12.4850060477581 | | |
| 3.1.315081 | KÉVIN MARTIN | ADDRESS REDACTED | | | BTC 0.00131837340325334<br>CEL 2.135570773899<br>USDC 0.472674164158856 | | |
| 3.1.315082 | KEVIN MARTIN MARTÍNEZ MOTTA | ADDRESS REDACTED | | | ADA 0.0545737726446193<br>BNB 1.72524044766779<br>BTC 0.0176098614170579<br>CEL 17.0356114819321<br>USDC 0.000000096508909023 | | |
| 3.1.315083 | KEVIN MARTINA | ADDRESS REDACTED | | | BTC 0.209213220889738<br>CEL 5.40899929910115<br>ETH 3.18116193167519<br>XLM 409.9 | | |
| 3.1.315084 | KEVIN MARTINEZ-ECHEGOYEN | ADDRESS REDACTED | | | ADA 0.0124018889827347<br>BTC 0.00000337124570709<br>DOT 0.00370572400853193<br>ETH 0.000039250968971832<br>LINK 0.000361853775227544<br>LUNC 0.00305534131860631<br>MANA 0.000687642361344375<br>MATIC 0.0403107984605282<br>SOL 0.00114294633162645<br>XLM 0.0159667879298414 | | |
| 3.1.315085 | KEVIN MARTY | ADDRESS REDACTED | | | BTC 0.000298212370643545<br>CEL 1.05822376840969<br>DOT 0.342333461419342<br>MATIC 5.22796540156898 | | |
| 3.1.315086 | KEVIN MARX | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.315087 | KEVIN MASASHI IKEDA | ADDRESS REDACTED | | | AVAX 7.0891575670738<br>BTC 0.00125428738426574<br>MATIC 252.422007250227 | | |
| 3.1.315088 | KEVIN MASTERSON | ADDRESS REDACTED | | | BTC 0.00000000311657179<br>CEL 1.18534831374728 | | |
| 3.1.315089 | KEVIN MASTNAK | ADDRESS REDACTED | | | BTC 0.000021956680123066<br>CEL 1.14385046747135<br>ETH 0.000003404322822220699 | | |
| 3.1.315090 | KEVIN MASTRIDGE | ADDRESS REDACTED | | | ADA 1034.09698137432<br>BTC 0.000939483283065307<br>DOT 11.5705178335288 | | |
| 3.1.315091 | KEVIN MASUYAMA | ADDRESS REDACTED | | | ADA 0.260079346454712<br>AVAX 15.4427609481429<br>BTC 0.000002085296985716<br>DOGE 0.00820839436198166<br>ETC 0.0694095668028543<br>ETH 1.66898584487329<br>LINK 0.0202266028464687<br>MATIC 2.76547064892819<br>USDC 0.00919258266671984<br>XRP 0.0669398771821354 | | |
| 3.1.315092 | KEVIN MATCHAM | ADDRESS REDACTED | | | BTC 0.0119055586115653 | | |
| 3.1.315093 | KEVIN MATTHEW SHERWOOD | ADDRESS REDACTED | | | BTC 0.167156131157599<br>ETH 2.18333096020152<br>MATIC 557.895533203121<br>USDC 4987.57927321988 | USDC 991.867783 | |
| 3.1.315094 | KEVIN MATTHEWS | ADDRESS REDACTED | | | MATIC 0.144233807848637 | | |
| 3.1.315095 | KEVIN MATTHEWS | ADDRESS REDACTED | | | BTC 0.000002363817352953<br>USDC 0.480405971454178 | | |
| 3.1.315096 | KEVIN MATTHEWS II | ADDRESS REDACTED | | | BTC 0.00115553920207545<br>USDC 3588.162970357 | | |
| 3.1.315097 | KEVIN MATTSON | ADDRESS REDACTED | | | AAVE 0.798843818618886<br>BTC 1.07790881496955<br>ETH 3.95469059797926 | | |
| 3.1.315098 | KEVIN MAXIMILIAN FRANZ | ADDRESS REDACTED | | | BTC 0.00004108402415213 | | |
| 3.1.315099 | KEVIN MAY | ADDRESS REDACTED | | | BTC 0.000000816738832421<br>GUSD 0.00679355288529426 | | |
| 3.1.315100 | KEVIN MAYER | ADDRESS REDACTED | | | ADA 0.146152875950395<br>BTC 0.000019168609904579<br>CEL 6.47884860343615<br>ETH 0.000102126049438423<br>LINK 0.00457619613708232<br>MATIC 0.674935261268218 | | |
| 3.1.315101 | KEVIN MAYER | ADDRESS REDACTED | | | AAVE 0.0174686786782161<br>BTC 0.000889173760980102<br>LINK 0.220233363449917<br>SNX 0.569001765939865<br>UNI 0.0927135891326492 | | |
| 3.1.315102 | KEVIN MC CORMICK | ADDRESS REDACTED | | | BNB 0.000012032299682475 | | |
| 3.1.315103 | KEVIN MC DUFF | ADDRESS REDACTED | | | BTC 0.000043695301387263<br>ETH 0.00159965854819665<br>USDC 28.4762480800754 | | |
| 3.1.315104 | KEVIN MCCABE | ADDRESS REDACTED | | | AVAX 7.21244072803321<br>BTC 0.00923168653978386<br>BUSD 301.303034149137<br>CEL 68.7956071715267<br>ETH 0.0686734168310663<br>USDC 477.816183766054 | | |
| 3.1.315105 | KEVIN MCCAFFERY | ADDRESS REDACTED | | | BTC 0.000529669394492643<br>ETH 0.00499471912169235<br>MCDAI 74.2753229822338 | | |
| 3.1.315106 | KEVIN MCCALLUM | ADDRESS REDACTED | | | CEL 1.13471108151257 | | |
| 3.1.315107 | KEVIN MCCANDLISH | ADDRESS REDACTED | | | BTC 0.00130156352365705<br>ETH 0.152227147903118<br>USDC 515.344360442513 | | |
| 3.1.315108 | KEVIN MCCANN | ADDRESS REDACTED | | | ADA 130.240777053582<br>BTC 0.0639570436184489<br>CEL 53.3696301446357<br>DOT 2.36280287066208<br>EOS 14.0661190355899<br>ETH 0.15124468692728<br>LINK 5.06440021203029<br>LTC 0.583374881192188<br>MATIC 194.247311707947<br>USDC 168.296281811898 | | |
| 3.1.315109 | KEVIN MCCANN | ADDRESS REDACTED | | | CEL 0.0013996661466969 | | |
| 3.1.315110 | KEVIN MCCANN | ADDRESS REDACTED | | | BTC 0.000017501188102565<br>GUSD 0.00192711337716406<br>SOL 0.00448325450103138 | BTC 0.000000005714282694<br>GUSD 1.02866444712211<br>SOL 0.000071760311842342 | |
| 3.1.315111 | KEVIN MCCANN | ADDRESS REDACTED | | | BTC 0.000179552836626782<br>MATIC 1.60560021601569 | BTC 0.000000003907062435 | |
| 3.1.315112 | KEVIN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000210254918552672<br>ETH 0.00130092804397107 | BTC 0.000000006281091881 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315113 | KEVIN MCCARTHY | ADDRESS REDACTED | | | ADA 0.000537045873889688<br>BTC 2.8424878846306<br>CEL 5633.20906572454<br>DASH 0.0151487716326875<br>ETH 15.5394592481478<br>SGB 884.943905879943<br>USDT ERC20 0.0379471167491317<br>XRP 1.53133133718215 | ADA 0.572572943337553 | |
| 3.1.315114 | KEVIN MCCAULEY | ADDRESS REDACTED | | | AAVE 1.05343444661254<br>BTC 0.150510911939482<br>CEL 14.2386954006167<br>DOT 0.0997418718286421<br>ETH 0.000816226886169298<br>MATIC 394.411767582009 | | |
| 3.1.315115 | KEVIN MCCLOUD | ADDRESS REDACTED | | | MATIC 266.537702598096<br>SNX 15.087116772535 | | |
| 3.1.315116 | KEVIN MCCOMBER | ADDRESS REDACTED | | | CEL 30.3025956787016 | | |
| 3.1.315117 | KEVIN MCCONNELL | ADDRESS REDACTED | | | ADA 136.477566883287<br>BSV 0.0665372083203226<br>BTC 0.0121053535530847<br>DOT 24.4854356021889<br>ETH 0.000571268227742169<br>OMG 0.0232223488899678<br>ZEC 1.26047957336005 | ETH 0.0332338125303844 | |
| 3.1.315118 | KEVIN MCCONNELL | ADDRESS REDACTED | | | MATIC 0.303932028126709 | | |
| 3.1.315119 | KEVIN MCCORMACK | ADDRESS REDACTED | | | BTC 0.00115711678786888<br>MATIC 206.544982965652 | | |
| 3.1.315120 | KEVIN MCCORMACK | ADDRESS REDACTED | | | AAVE 0.00151470036598078<br>ADA 2.13184414373696<br>BTC 0.948783762103539<br>COMP 0.000041882099430425<br>DOT 0.026002679274208<br>ETH 2.17552733544372<br>LINK 0.0210290206161188<br>MATIC 760.138350034698<br>SOL 101.699384787675<br>UNI 0.00403545229683375<br>USDC 0.00516872495224214 | | |
| 3.1.315121 | KEVIN MCCRANEY | ADDRESS REDACTED | | | BTC 0.147368650863512<br>CEL 223.878926233891<br>ETH 1.02610908609775<br>USDC 214.064644486171 | | |
| 3.1.315122 | KEVIN MCCREARY | ADDRESS REDACTED | | | ADA 0.403114147618578<br>ETH 0.374097897578139<br>PAX 0.0377720144563545<br>PAXG 0.000052327235296223<br>USDC 0.741745096756646 | ADA 0.000000235329600033<br>ETH 0.0108050450645694 | |
| 3.1.315123 | KEVIN MCCULLOCH | ADDRESS REDACTED | | | ADA 0.000000765017437424<br>BTC 3.24951056546811<br>CEL 2700.09839037027<br>DOT 0.00000025<br>ETC 0.00000057<br>ETH 50.9703350939394<br>KNC 0.00000099<br>LTC 0.00000041<br>LUNC 59.98<br>SNX 96.63<br>ZRX 0.000000101923076923 | | |
| 3.1.315124 | KEVIN MCCULLOUGH | ADDRESS REDACTED | | | ETH 0.000414228795588925 | | |
| 3.1.315125 | KEVIN MCCURDY | ADDRESS REDACTED | | | ADA 79.058423033352<br>BCH 0.267372894528063<br>BNB 0.213332272192088<br>BTC 0.0251298041362646<br>DOGE 599.274706340233<br>DOT 4.31470540253737<br>ETH 0.29808949844432<br>LTC 0.74606446459495<br>SOL 0.781181796658766<br>XLM 413.348406811699 | | |
| 3.1.315126 | KEVIN MCDONAGH | ADDRESS REDACTED | | | BTC 0.0669689823348275<br>CEL 1.12927121784354<br>EOS 0.486502368966443<br>ETH 0.0130790529889568<br>SGB 2.87381248025041<br>USDC 3816.05146408085<br>XRP 19.3956673044014<br>ZRX 0.22815514723571 | | |
| 3.1.315127 | KEVIN MCDONALD | ADDRESS REDACTED | | | BTC 0.00250498663650005<br>OMG 16.2598054540197<br>SNX 14.4462124833248<br>USDC 2399.3706622663 | BTC 0.03277 | |
| 3.1.315128 | KEVIN MCDONALD | ADDRESS REDACTED | | | BTC 0.00137739933246179<br>USDC 458.583829413189 | | |
| 3.1.315129 | KEVIN MCELYEA | ADDRESS REDACTED | | | BTC 0.305871721338749 | | |
| 3.1.315130 | KEVIN MCGANN | ADDRESS REDACTED | | | ADA 0.456562196122832<br>BTC 0.000000018610877523<br>DOT 43.7343456933749<br>MATIC 819.717160966328 | | ADA 872.656271964467<br>BTC 0.000017828609726954 |
| 3.1.315131 | KEVIN MCGARRY | ADDRESS REDACTED | | | AAVE 0.00111647671558578<br>BTC 0.000003240655533096<br>SNX 0.231909264380522<br>USDC 0.458857667637047<br>XLM 0.79585671487841 | | |
| 3.1.315132 | KEVIN MCGARRY | ADDRESS REDACTED | | | BTC 0.247212360280217 | | |
| 3.1.315133 | KEVIN MCGARVEY | ADDRESS REDACTED | | | BTC 0.000441454616046557 | BTC 0.273802361860604<br>USDT ERC20 525.225002 | |
| 3.1.315134 | KEVIN MCGEE | ADDRESS REDACTED | | | BTC 0.000006833271747035<br>ETH 0.000356850814908842 | | |
| 3.1.315135 | KEVIN MCGEEVER | ADDRESS REDACTED | | | CEL 0.546939771319888 | | |
| 3.1.315136 | KEVIN MCGEOGHEAN | ADDRESS REDACTED | | | BTC 0.938217582422984<br>ETH 0.00496673004721791<br>XRP 100.210755 | ETH 0.42297395 | |
| 3.1.315137 | KEVIN MCGEOUGH | ADDRESS REDACTED | | | BTC 0.000002181001549992<br>CEL 6.82531571616106<br>USDC 0.005264 | | |
| 3.1.315138 | KEVIN MCGILLIC | ADDRESS REDACTED | | | BTC 0.000001119078937459<br>ETH 0.000006445425462136<br>USDC 0.222047248232027 | | |
| 3.1.315139 | KEVIN MCGOORTY | ADDRESS REDACTED | | | USDC 0.0029039360804904 | | |
| 3.1.315140 | KEVIN MCGOORTY | ADDRESS REDACTED | | | BTC 0.000000002748911997<br>CEL 1.11819446049031 | | |
| 3.1.315141 | KEVIN MCGOWEN | ADDRESS REDACTED | | | BSV 8.85875111944244<br>BTC 0.000000003041898234<br>CEL 64.172885355955<br>ETH 0.00305988376965926 | | |
| 3.1.315142 | KEVIN MCGUCKIEN | ADDRESS REDACTED | | | BNB 1.27940919558484<br>BTC 0.000000372667802086<br>CEL 19.6254627469357<br>USDC 186.117<br>USDT ERC20 547.626022273836 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315143 | KEVIN MCGUYRE | ADDRESS REDACTED | | | CEL 0.993076676705081 | CEL 674.20129122927 | |
| 3.1.315144 | KEVIN MCHUGH | ADDRESS REDACTED | | | BTC 0.00012752714486782<br>CEL 48.4271308824178<br>DOT 8.76010924631087<br>ETH 1.11524012152816<br>MATIC 8.06467145915178<br>USDC 897.596584201928 | | |
| 3.1.315145 | KEVIN MCHUGH | ADDRESS REDACTED | | | BTC 0.000033021993804871<br>MATIC 0.212976553379812 | | BTC 0.0330124570375802 |
| 3.1.315146 | KEVIN MCINALLY | ADDRESS REDACTED | | | CEL 0.119916923976565<br>EOS 0.0739242149850974<br>XRP 0.364821437871894 | | |
| 3.1.315147 | KEVIN MCKAY | ADDRESS REDACTED | | | BTC 0.000001109487060123<br>ETH 0.00089606650526308<br>MATIC 0.202984151120455 | | |
| 3.1.315148 | KEVIN MCKEEVER | ADDRESS REDACTED | | | AAVE 0.00204684870874792<br>BTC 0.000198681254671927<br>COMP 0.000444021842792607<br>ETC 0.012717248178993<br>ETH 0.00984576256904413<br>LINK 0.0737868325153114<br>LTC 0.00165410924554236<br>MATIC 5.38527810136796<br>SNX 0.0709073303999532<br>UMA 0.00338915013529687<br>UNI 0.0326918790364686<br>USDC 4.67149321772236 | BTC 0.000000001094707981<br>ETC 26.5348276183236<br>LTC 0.000000006374128957<br>USDC 0.000000776616964954 | |
| 3.1.315149 | KEVIN MCKENZIE | ADDRESS REDACTED | | | ADA 2261.42351281296<br>AVAX 15.4225338415848<br>BAT 8372.06811164951<br>BTC 0.171079761965353<br>COMP 0.0411736536518192<br>EOS 108.950649159338<br>ETH 0.515618872844499<br>LINK 12.2749839959091<br>LTC 1.1782054135078<br>MANA 797.845050499553<br>MATIC 11510.9294584917<br>SNX 0.086247005044777<br>SOL 10.2042528628265<br>USDC 0.864214833198374<br>XLM 1404.36029139129<br>XRP 4999.58554278489<br>ZEC 0.0461119449075037<br>ZRX 113.877632191068 | | |
| 3.1.315150 | KEVIN MCLAIN | ADDRESS REDACTED | | | 1INCH 0.000520344020230982<br>AAVE 0.0543183456304168<br>ADA 11.7527641177087<br>AVAX 0.166534460015455<br>BNT 1.30620665762599<br>BTC 0.000235829255682637<br>CEL 1001.90186358393<br>COMP 0.000002831676129989<br>DASH 0.00000601601608741899<br>DOT 0.201961438466743<br>EOS 0.00047502937472426<br>ETH 0.0278715482571681<br>MATIC 32.7980885521908<br>SNX 0.00365027878400677<br>SOL 0.322538053413685<br>SUSHI 0.000562853418774287<br>UNI 0.294049595255564 | 1INCH 0.453065032643455<br>AAVE 50.7118184061754<br>ADA 0.000000636267990435<br>BTC 0.0270466057725215<br>COMP 0.00695730930875598<br>DASH 0.0147807367047561<br>DOT 0.0105414119363792<br>EOS 0.540463797624424<br>ETH 29.8152328136194<br>SNX 1.17350247349387<br>SOL 271.135887868305<br>SUSHI 0.592759078042471 | |
| 3.1.315151 | KEVIN MCLEAN | ADDRESS REDACTED | | | AAVE 0.000438104090166086<br>ADA 0.0950781346142509<br>BTC 0.386266042176142<br>DASH 0.000214061423277817<br>DOGE 9248.72670529304<br>ETH 4.10026963456895<br>LINK 42.1534056274747<br>LTC 15.1473196237751<br>MATIC 427.327721489849<br>UNI 0.00138656774088214<br>USDC 0.0013786169932482<br>XLM 0.0882579619716364<br>ZEC 0.761584876865416 | | |
| 3.1.315152 | KEVIN MCLELLAN | ADDRESS REDACTED | | | BTC 0.000000721115158259<br>ETH 0.00175523806694341 | | |
| 3.1.315153 | KEVIN MCMAHON | ADDRESS REDACTED | | | ADA 4190.10406698802<br>BAT 989.223213103225<br>BTC 1.04625378633976<br>ETH 26.2897615954675<br>LINK 115.55441315255<br>MATIC 1061.26477481813<br>SNX 75.0931525249514 | | |
| 3.1.315154 | KEVIN MCMENAMIN | ADDRESS REDACTED | | | LTC 0.00169616403413711 | | |
| 3.1.315155 | KEVIN MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.00123385521667923<br>USDC 502.648292694925 | | |
| 3.1.315156 | KEVIN MCNICHOLAS | ADDRESS REDACTED | | | BTC 0.000039222990951633<br>CEL 0.0494521756595796<br>DOT 0.0143375842199647<br>ETH 0.00101304105877416<br>LINK 0.00604975197914672<br>USDC 100.70189595492<br>XLM 499.437870758229<br>XRP 0.000192332811106331 | | |
| 3.1.315157 | KEVIN MCNIEL | ADDRESS REDACTED | | | ADA 1.00179588185781<br>BTC 0.000005430286588406<br>ETH 0.0000404366779329809 | | |
| 3.1.315158 | KEVIN MCNIFF | ADDRESS REDACTED | | | ADA 861.130603580511<br>BTC 0.0112016530015064<br>DOT 16.472444935193<br>ETH 21.1835001924753<br>LINK 14.9151907556248<br>MATIC 5301.03411422318 | | |
| 3.1.315159 | KEVIN MCPARTLIN | ADDRESS REDACTED | | | BTC 0.000700229789600618<br>CEL 10.6400182524149 | | |
| 3.1.315160 | KEVIN MECHLING | ADDRESS REDACTED | | | BAT 37.2920444400533<br>BCH 1.40170412122226<br>BSV 1.32019958906907<br>BTC 0.117009367236305<br>CEL 1.11674509005005<br>EOS 1253.8595322732<br>ETH 33.5242853502124<br>LTC 8.13164598047668<br>OMG 138.549725279794 | | |
| 3.1.315161 | KEVIN MEDEIROS | ADDRESS REDACTED | | | CEL 0.0926610492087205<br>ETH 0.000378089434243932<br>MATIC 2.06335538692967<br>SNX 0.096073407433277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315162 | KEVIN MEDINA | ADDRESS REDACTED | | | BTC 0.000606891747357479<br>USDT ERC20 0.000992419570443807 | | |
| 3.1.315163 | KEVIN MEDINA | ADDRESS REDACTED | | | BTC 0.00336432707940417 | | BTC 0.00364427 |
| 3.1.315164 | KEVIN MEDINA | ADDRESS REDACTED | | | BTC 0.00101948113161994<br>ETH 2.05405425790705 | | |
| 3.1.315165 | KEVIN MEEHAN | ADDRESS REDACTED | | | CEL 329.14869497693<br>ETH 0.0862990012788475 | | |
| 3.1.315166 | KEVIN MEEUWS | ADDRESS REDACTED | | | MCDAI 0.0237229870273576<br>USDT ERC20 1.67788525124576 | | |
| 3.1.315167 | KEVIN MEFFERT | ADDRESS REDACTED | | | BTC 0.138354108563466<br>ETH 3.75303143394715<br>USDC 5827.23630845972 | | |
| 3.1.315168 | KEVIN MEIER | ADDRESS REDACTED | | | BTC 0.000000182080334386 | | |
| 3.1.315169 | KEVIN MEIKLE | ADDRESS REDACTED | | | ADA 0.0614714895469911<br>BTC 0.0000761231729302429<br>ETH 0.000547380254707694<br>LINK 0.0059839911879278<br>LUNC 0.0141855907478084<br>MATIC 0.587383926389003 | | |
| 3.1.315170 | KEVIN MEITELES | ADDRESS REDACTED | | | BAT 71.8768984488376<br>BTC 0.504019851753733<br>DOT 13.000832952116<br>ETH 12.0480843129774<br>LINK 9.16261533261111 | | |
| 3.1.315171 | KEVIN MELANCON | ADDRESS REDACTED | | | ADA 369.443532913888<br>BTC 0.0133377862682996<br>DASH 0.0996863858337687<br>DOT 35.1192904064239<br>MATIC 219.111786868285<br>SNX 15.5522325362851<br>USDT ERC20 234.716404266039 | | |
| 3.1.315172 | KEVIN MELKER | ADDRESS REDACTED | | | AAVE 0.00292811662335884<br>BCH 0.000776477816102023<br>BTC 0.000066588114196659<br>EOS 0.356015834386972<br>ETC 0.00012703952660522<br>ETH 0.000654150251851297<br>LTC 0.00850181320387956<br>OMG 0.0323180791316098<br>UNI 0.0140668870556466<br>USDC 1.86833979148774<br>ZEC 0.00149116003237551 | | |
| 3.1.315173 | KEVIN MENDES | ADDRESS REDACTED | | | BTC 0.000011117804187563 | | |
| 3.1.315174 | KEVIN MENDOZA | ADDRESS REDACTED | | | ETH 0.00151392322114693 | | |
| 3.1.315175 | KEVIN MENDOZA | ADDRESS REDACTED | | | BTC 0.0062319250296769 | | |
| 3.1.315176 | KEVIN MENEFEE | ADDRESS REDACTED | | | MATIC 43.5153043802345<br>USDC 51.8488052807809 | | |
| 3.1.315177 | KEVIN MENET | ADDRESS REDACTED | | | XRP 0.0110073243345464 | | |
| 3.1.315178 | KEVIN MENIKAS | ADDRESS REDACTED | | | ADA 1.2204870022701<br>BTC 0.000017513176940326<br>DOT 0.256875815791369<br>MATIC 1.8621997505421<br>SNX 0.026466323434709<br>SOL 53.5351153480805<br>USDC 0.178133181973957 | DOT 94.6643505435<br>MANA 700.70797967 | |
| 3.1.315179 | KEVIN MENJIVAR | ADDRESS REDACTED | | | BTC 0.000563015765722874<br>SNX 29.9282959487439<br>XLM 748.808792091827<br>XRP 1117.56656098617 | | |
| 3.1.315180 | KÉVIN MENSAH | ADDRESS REDACTED | | | BTC 0.000567033213548919<br>CEL 0.63745439396642<br>ETH 0.00247950049738275<br>SNX 18.0078818511615 | | |
| 3.1.315181 | KEVIN MENTEL | ADDRESS REDACTED | | | BTC 0.0193894034859496<br>GUSD 0.176225317889541<br>USDC 0.0496599805011963 | GUSD 0.000717736336890996 | |
| 3.1.315182 | KEVIN MERCER II | ADDRESS REDACTED | | | BTC 0.00122793295729484<br>XLM 0.746856443745298 | XLM 2786.53589633006 | |
| 3.1.315183 | KEVIN MERZ | ADDRESS REDACTED | | | XRP 2462.4323 | | |
| 3.1.315184 | KEVIN MESSAOUI | ADDRESS REDACTED | | | BTC 0.00372794425941297<br>CEL 18.3587804976107<br>USDC 371.300508 | | |
| 3.1.315185 | KEVIN MESSENGER | ADDRESS REDACTED | | | BTC 0.00989940037951612<br>ETH 0.0648670308542867<br>USDC 409.526595108626<br>USDT ERC20 887.811693004795 | | |
| 3.1.315186 | KEVIN METRAUX | ADDRESS REDACTED | | | CEL 0.0250164349725547<br>SNX 0.120894553449665 | | |
| 3.1.315187 | KEVIN METS | ADDRESS REDACTED | | | USDT ERC20 22.9606907707266 | | |
| 3.1.315188 | KEVIN MEURER | ADDRESS REDACTED | | | AAVE 0.000572995178644017<br>BCH 0.000014624489876777<br>BSV 0.0336229444022991<br>BTC 0.00157136972085274<br>EOS 0.000767432616508087<br>ETC 15.0235969879003<br>ETH 0.430663379750952<br>LINK 0.00431082257653559<br>LTC 0.000462648871533129<br>MATIC 1127.60523503622<br>SNX 22.9163088997118<br>UNI 0.00587972773545603<br>USDC 113.278035273211<br>XLM 0.0183939490796575<br>XRP 329.725430731584 | | |
| 3.1.315189 | KEVIN MEURSING | ADDRESS REDACTED | | | BTC 0.000000140890636959<br>ETH 4.9087102541267<br>SNX 0.00943792929915631<br>USDT ERC20 0.0368175865747958 | | |
| 3.1.315190 | KEVIN MEYER | ADDRESS REDACTED | | | ADA 1483.24597151077<br>BTC 0.913758842156303<br>DOT 27.7104172422817<br>ETH 0.214709921791088<br>MANA 295.756828141062<br>MATIC 181.306229027836 | | |
| 3.1.315191 | KEVIN MEYER | ADDRESS REDACTED | | | ADA 0.000751703394229137<br>BTC 0.612586361056672 | ADA 0.000000021005256086 | |
| 3.1.315192 | KEVIN MICALLEF | ADDRESS REDACTED | | | XRP 222.794889569313 | | |
| 3.1.315193 | KEVIN MICHAEL CHURCH | ADDRESS REDACTED | | | BTC 0.0327010348558326 | BTC 0.00124303898170246 | |
| 3.1.315194 | KEVIN MICHAEL CLEPPE | ADDRESS REDACTED | | | BTC 0.00131207767264055<br>ETH 0.0192346884288016<br>LTC 0.246069328274191 | BTC 0.00059951<br>ETH 0.0080657 | |
| 3.1.315195 | KEVIN MICHAEL COOK | ADDRESS REDACTED | | | BTC 7.3051821098597<br>ETH 184.296906995768 | CEL 47.5217289462277 | |
| 3.1.315196 | KEVIN MICHAEL GERSTNER | ADDRESS REDACTED | | | BTC 0.000684833860824996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315197 | KEVIN MICHAEL GILTZ | ADDRESS REDACTED | | | BAT 0.168262151017252<br>BTC 0.000385218423710612<br>CEL 1101.71051814812<br>COMP 0.00018978339197218<br>DASH 0.000581810958185223<br>ETH 0.00540613117113607<br>GUSD 0.479050723487284<br>KNC 0.108410262813491<br>LTC 3.1048455337391<br>OMG 0.093259080272987<br>SGB 0.992033153177805<br>UNI 0.0163897817054529<br>USDC 0.337817231923449<br>XRP 11.4730810507727 | BAT 1645.06424339737<br>BTC 0.00000000872799497<br>COMP 1.06504004927284<br>DASH 3.26573953299332<br>SGB 1798.55268538012<br>UNI 64.7375569731407<br>USDC 199.984034273583 | |
| 3.1.315198 | KEVIN MICHAEL HETZEL | ADDRESS REDACTED | | | AVAX 57.851649391613<br>BTC 0.508080442705989<br>DOT 232.850297608246<br>ETH 23.6674351873813<br>MATIC 9607.5236145048<br>SOL 21.0743400524909 | | |
| 3.1.315199 | KEVIN MICHAEL HUMENANSKY | ADDRESS REDACTED | | | BTC 0.000016228201307643<br>ETH 0.000111255457356012<br>USDC 0.758372755562413 | BTC 0.000000002989635489<br>USDC 0.000000747767096149 | |
| 3.1.315200 | KEVIN MICHAEL HUSSER | ADDRESS REDACTED | | | BTC 0.00184943288960774<br>ETH 0.0411458854725139<br>LINK 6.55691458590466 | | |
| 3.1.315201 | KEVIN MICHAEL MANNING | ADDRESS REDACTED | | | AAVE 3.34033820830383<br>ADA 248.033965365666<br>AVAX 2.81827378499168<br>BAT 489.639946335756<br>BTC 2.22396056020517<br>COMP 2.08842299156656<br>ETH 10.8306236492524<br>GUSD 543.332333046031<br>MATIC 1783.49265552214<br>SNX 77.1510319730685<br>UNI 76.2967792882195<br>USDC 59568.982321898<br>ZEC 3.61024828518139 | BTC 0.039970821437303 | |
| 3.1.315202 | KEVIN MICHAEL MC QUEENY | ADDRESS REDACTED | | | ETH 0.00149921305934016 | | |
| 3.1.315203 | KEVIN MICHAEL PAYNE | ADDRESS REDACTED | | | ETH 0.00162509946482958 | | |
| 3.1.315204 | KEVIN MICHAEL QUINLEY | ADDRESS REDACTED | | | | BTC 0.00169014550436308<br>CEL 46.8679028461162<br>DOT 427.185 | |
| 3.1.315205 | KEVIN MICHAEL REED | ADDRESS REDACTED | | | ETH 0.0602767892890995 | | |
| 3.1.315206 | KEVIN MICHAEL SAGERS | ADDRESS REDACTED | | | BTC 0.129912097991584<br>ETH 3.48595746598791 | | |
| 3.1.315207 | KEVIN MICHAEL SAPUT | ADDRESS REDACTED | | | BTC 0.162203035816115 | BTC 0.00539244 | |
| 3.1.315208 | KEVIN MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0643130235446189<br>CEL 104.140431712652<br>USDC 20.3209569949585 | USDC 0.000000800226726515 | |
| 3.1.315209 | KEVIN MICHAEL VOGT JR | ADDRESS REDACTED | | | BTC 0.100795000626304<br>CEL 1.01838507700971<br>ETH 0.0180557133720923<br>USDC 18507.6473606556 | | USDC 33.36 |
| 3.1.315210 | KEVIN MICHAEL WARD | ADDRESS REDACTED | | | ADA 1.03818050664033<br>BTC 0.0000390948550754829<br>USDC 32.7774883496602 | | ADA 0.00000010511321982<br>BTC 0.0262312559565494<br>USDC 20187.4580007707 |
| 3.1.315211 | KEVIN MICHAEL WEILER | ADDRESS REDACTED | | | BTC 1.13679929431835<br>ETH 7.6508571691973<br>MATIC 30019.68677536<br>SOL 50.8215294965272 | | |
| 3.1.315212 | KEVIN MICHAEL WHITTEMORE | ADDRESS REDACTED | | | BTC 0.000002504368193322<br>CEL 61.7364043315842<br>ETH 0.000007497419744055<br>SGB 0.479740317767762<br>USDC 0.175246194337568<br>XLM 2133.37875204727<br>XRP 0.000000512324935526 | XLM 642.124722035568 | |
| 3.1.315213 | KEVIN MICHAELS | ADDRESS REDACTED | | | AAVE 10.4685849184482<br>BCH 0.000738949626888194<br>BTC 0.824409736601454<br>DOT 274.807710818508<br>EOS 0.0516442605917279<br>ETH 14.3441293067947<br>MANA 6573.86797687355<br>MATIC 7550.54128321646<br>ZEC 0.00461066287083962<br>ZRX 0.714978673525205 | | |
| 3.1.315214 | KEVIN MICHEL | ADDRESS REDACTED | | | BTC 0.00114635208062627<br>ETH 0.198714112499806 | | |
| 3.1.315215 | KEVIN MICHEL | ADDRESS REDACTED | | | BTC 0.00557670225508943<br>CEL 7.37697285869251<br>MATIC 1623.66449893289<br>MCDAI 40<br>SNX 57.8533894231659 | | |
| 3.1.315216 | KEVIN MICKAEL JEREMIE VINCENT | ADDRESS REDACTED | | | CEL 0.047842426015926<br>ETH 0.00160626526780689 | | |
| 3.1.315217 | KEVIN MIDDLETON | ADDRESS REDACTED | | | AAVE 3.21322976495111<br>AVAX 37.3567849579389<br>BTC 0.950297004198704<br>ETH 11.0682172077622<br>LINK 0.0167014805983134<br>LTC 0.00635385502553134<br>LUNC 0.584791877958639<br>MATIC 2623.41303241247<br>SNX 44.0695719663177<br>UNI 70.1315165692832<br>XLM 0.295582282882429 | | |
| 3.1.315218 | KEVIN MIDKIFF | ADDRESS REDACTED | | | BTC 0.00000060717755102 | | |
| 3.1.315219 | KEVIN MILLBANK | ADDRESS REDACTED | | | BTC 0.0581328245000866<br>ETH 0.319065315609446 | | |
| 3.1.315220 | KEVIN MILLER | ADDRESS REDACTED | | | BTC 0.0103084427495385 | | |
| 3.1.315221 | KEVIN MILLER | ADDRESS REDACTED | | | BTC 0.0016830524790321<br>CEL 1.58193613294377 | | |
| 3.1.315222 | KEVIN MILLER | ADDRESS REDACTED | | | BTC 0.000013679388763939<br>LINK 0.906873020545542<br>USDC 3.5448606040048 | | |
| 3.1.315223 | KEVIN MILLER | ADDRESS REDACTED | | | BTC 0.00122642544348467<br>CEL 128.941184946265<br>ETH 0.44569762<br>LTC 41.2549031750621<br>XLM 223.673196215501<br>XRP 146.342453551492 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315224 | KEVIN MILLS | ADDRESS REDACTED | | | AAVE 0.00117521713103778<br>BTC 0.000086781667633874<br>COMP 0.114172406675802<br>ETH 0.000337002600281744<br>KNC 3.77990030351663<br>LINK 0.0118963918223676<br>SNX 0.0587697833615055<br>UNI 0.00923260120349696<br>USDC 99.5915107743411<br>XLM 235.795067198082 | | |
| 3.1.315225 | KEVIN MING HON TSE | ADDRESS REDACTED | | | CEL 0.0301071350485002<br>ETH 0.00011387 | | |
| 3.1.315226 | KEVIN MINOR | ADDRESS REDACTED | | | BTC 0.0000380714379790919<br>SGB 0.0390033143604217<br>SNX 10.2606903228604<br>USDT ERC20 0.866931501381163<br>XRP 0.255135861888065 | | |
| 3.1.315227 | KEVIN MIRANDA | ADDRESS REDACTED | | | CEL 1.25791725902574 | | |
| 3.1.315228 | KEVIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000056912763678566<br>ETH 0.000005988662572421<br>MCDAI 5.65827378726868 | | |
| 3.1.315229 | KEVIN MITCHELL | ADDRESS REDACTED | | | ADA 1505.61698662957<br>BAT 704.455782823696<br>BCH 4.41852420659961<br>DASH 14.2226499065318<br>EOS 608.374416932029<br>ETC 27.9202884727362<br>ETH 0.00221464026093831<br>LTC 9.86746138105715<br>SGB 1601.11451409889<br>SNX 74.0460635438123<br>UMA 14.8753388026703<br>XLM 854.083038820634<br>ZEC 11.6106192431133 | BTC 0.000000009313223279<br>ETH 4.3599455498007 | |
| 3.1.315230 | KEVIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000000084634733244<br>CEL 1180.02719366811<br>COMP 0.000014711346538622<br>ETH 0.0000013331768461<br>LTC 3.04845831<br>UNI 4.00486272106572<br>USDC 28.804<br>XLM 0.0352321642961723<br>ZEC 0.0498416492927624 | | |
| 3.1.315231 | KEVIN MITCHELL | ADDRESS REDACTED | | | BTC 0.000117479219530382 | | |
| 3.1.315232 | KEVIN MITCHUM | ADDRESS REDACTED | | | ADA 209.122266812841<br>BTC 0.301249090077448 | | |
| 3.1.315233 | KEVIN MO | ADDRESS REDACTED | | | BTC 0.881088379129593<br>ETH 0.0153086673682829<br>LTC 22.4928034442158<br>MATIC 823.443965671312<br>USDC 0.000865546466003811 | BTC 0.00047757772577487<br>ETH 13.5421952227312<br>USDC 0.500853267243626 | |
| 3.1.315234 | KÉVIN MOËNNE-LOCCOZ | ADDRESS REDACTED | | | ADA 2076.64396405374<br>BTC 0.104104576262103<br>BUSD 15.6697104817856<br>CEL 0.702374612100286<br>USDC 13184.7748304772 | | |
| 3.1.315235 | KEVIN MOFFETT | ADDRESS REDACTED | | | MATIC 935.517877808878<br>SNX 34.4872340069478 | | |
| 3.1.315236 | KEVIN MOHAN | ADDRESS REDACTED | | | ETH 0.104861233948375 | | |
| 3.1.315237 | KEVIN MOK | ADDRESS REDACTED | | | BTC 0.0466568<br>CEL 114.54501405416<br>ETH 0.99223 | | |
| 3.1.315238 | KEVIN MOLINARI | ADDRESS REDACTED | | | BTC 0.000008322443602293 | | |
| 3.1.315239 | KEVIN MONCADA | ADDRESS REDACTED | | | ADA 350.679610836906<br>BTC 0.0225224215970543<br>ETH 0.000112250980604367<br>MATIC 414.591184872885<br>SNX 0.0250190537719274<br>USDC 0.100781925821316 | | |
| 3.1.315240 | KEVIN MONNET | ADDRESS REDACTED | | | BTC 0.000000033222494775<br>CEL 0.0384251177150587<br>USDT ERC20 0.000001024831298025<br>XRP 0.000000642515073623 | | |
| 3.1.315241 | KEVIN MONNET | ADDRESS REDACTED | | | BNB 0.00949154839997139<br>BTC 0.00165184096972554<br>BUSD 14.7199472873335<br>ETH 0.00152163947157584<br>USDC 27.3181471779511 | | |
| 3.1.315242 | KEVIN MONSALVEZ POZO | ADDRESS REDACTED | | | BTC 0.000000726211119945<br>ETH 0.00103485426821786 | | |
| 3.1.315243 | KEVIN MONSEGU | ADDRESS REDACTED | | | BTC 0.000001387912160172<br>ETC 0.014607939151887 | | |
| 3.1.315244 | KEVIN MONTAIN | ADDRESS REDACTED | | | MCDAI 0.00003872743548056<br>USDC 0.00195424103242364 | MCDAI 0.0377774747215065<br>USDC 0.000000006498916814 | |
| 3.1.315245 | KEVIN MONTERO | ADDRESS REDACTED | | | BTC 0.000605153796161229<br>CEL 1.63889027975778 | | |
| 3.1.315246 | KEVIN MONTERO GONZALEZ | ADDRESS REDACTED | | | ADA 445.810918148377<br>BTC 0.0227490367238223<br>ETH 0.0998388218646822 | | |
| 3.1.315247 | KEVIN MONTILLA VELASQUEZ | ADDRESS REDACTED | | | BNB 2.64942040380158<br>BTC 0.0156214156033117<br>ETH 0.191677226962643 | | |
| 3.1.315248 | KEVIN MOOAR | ADDRESS REDACTED | | | ADA 116.709556344393<br>USDC 99.9824179729265 | | |
| 3.1.315249 | KEVIN MOODIE | ADDRESS REDACTED | | | BTC 0.000000508463681964<br>CEL 10.4861129957852<br>ETH 0.000298844056716052<br>MANA 0.0128208823481004<br>SGB 19.3825264664275<br>USDC 0.262355720869603<br>XLM 0.21115412766458<br>XRP 0.0690975498286184 | | |
| 3.1.315250 | KEVIN MOODY | ADDRESS REDACTED | | | BTC 0.000004332946591074 | | |
| 3.1.315251 | KEVIN MOONEN | ADDRESS REDACTED | | | BTC 0.00000121399911696<br>CEL 0.0608372239707014<br>LTC 0.000255816101606971 | | |
| 3.1.315252 | KEVIN MOONEY | ADDRESS REDACTED | | | BTC 0.0000228793822796909<br>ETH 0.000592887893554577<br>USDC 25.1945645288541 | BTC 0.000000152092460854<br>ETH 0.000421312234317467<br>USDC 0.000000833303355493 | |
| 3.1.315253 | KEVIN MOORE | ADDRESS REDACTED | | | ADA 121.053136740526<br>AVAX 6.06858374327478<br>BTC 0.00916625774862721<br>ETH 1.73170148051571<br>LINK 7.55457557170665<br>MATIC 470.95128336236<br>SNX 26.9954460032571<br>USDC 100.055118183471 | AVAX 1.12739571589627<br>MATIC 65.85389294 | |
| 3.1.315254 | KEVIN MOORE | ADDRESS REDACTED | | | CEL 6.44299601673664<br>MATIC 0.320710956580524 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315255 | KEVIN MOORE | ADDRESS REDACTED | | | ADA 466.644678831443<br>AVAX 7.0940428502181<br>BTC 0.0488328197287805<br>DOT 22.8640359138654<br>ETH 0.851607889732809<br>USDC 786.542527540647 | BTC 0.000461685858886666 | |
| 3.1.315256 | KEVIN MOORE | ADDRESS REDACTED | | | ETH 0.0030025893566587 | | |
| 3.1.315257 | KEVIN MOORE | ADDRESS REDACTED | | | BTC 0.000511495208919045<br>MCDAI 42.198843372452<br>USDC 240.857230889002 | | |
| 3.1.315258 | KEVIN MOOSA | ADDRESS REDACTED | | | BTC 0.16833948061783<br>CEL 13.3680106497666<br>ETH 0.507773130098561<br>MATIC 391.770157183763 | | |
| 3.1.315259 | KEVIN MORAES | ADDRESS REDACTED | | | ADA 1590.76572512305<br>BTC 0.153125267294145<br>CEL 0.499747666128618<br>DOGE 281.240965530441<br>ETH 0.125958204794217<br>MATIC 265.956789839081<br>SOL 12.9072953030661<br>USDC 6.92533749914033 | | |
| 3.1.315260 | KEVIN MORALES | ADDRESS REDACTED | | | BTC 0.000018975952177523<br>ETH 0.000098685214373766<br>MATIC 0.202643845930535 | | |
| 3.1.315261 | KEVIN MORAN | ADDRESS REDACTED | | | MATIC 0.0520973116816503 | | |
| 3.1.315262 | KEVIN MORANTES | ADDRESS REDACTED | | | AAVE 0.00107085410021815<br>BCH 0.00100100778739555<br>BTC 0.000000664659571429999<br>CEL 0.488573952551547<br>COMP 0.00241087550242923<br>DOT 0.00096484327017037<br>ETH 0.00120857209840852<br>LINK 0.0623580593968049<br>LTC 0.0007204782580589<br>MATIC 0.170462106068814<br>MCDAI 0.0724006824308216<br>SNX 0.0125219224505342<br>UNI 0.0494396458441519<br>XLM 0.296631943385571<br>XRP 0.000000313021957281 | | |
| 3.1.315263 | KEVIN MORELL | ADDRESS REDACTED | | | AAVE 5.13619292591892<br>ADA 536.942014626786<br>BTC 0.598226773905775<br>ETH 3.60178101898224 | | |
| 3.1.315264 | KEVIN MORFIS | ADDRESS REDACTED | | | ADA 1.0020995368817<br>BTC 0.000420911992055435<br>ETH 0.550867260968281 | | |
| 3.1.315265 | KEVIN MORGAN | ADDRESS REDACTED | | | BCH 0.026132<br>BTC 0.000307446285394485<br>CEL 0.218051374024731<br>LTC 0.35963353 | | |
| 3.1.315266 | KEVIN MORGAN JONES | ADDRESS REDACTED | | | ADA 2123.88042235512<br>DOT 79.2022540629448<br>ETH 4.67729960756942<br>MATIC 169.522093726237 | | |
| 3.1.315267 | KEVIN MORIARTY | ADDRESS REDACTED | | | BTC 0.263341571228218<br>ETH 2.57674278121933 | | |
| 3.1.315268 | KEVIN MORIN | ADDRESS REDACTED | | | BAT 29.1262902895387<br>MCDAI 31.7991443415936<br>XRP 1.96851850152575 | | |
| 3.1.315269 | KEVIN MORIN | ADDRESS REDACTED | | | BTC 0.010619407096315<br>ETH 3.24578144065897<br>SUSHI 5.15320889564411 | AVAX 1.35328<br>BTC 0.000515159996022768 | |
| 3.1.315270 | KEVIN MORINE | ADDRESS REDACTED | | | ADA 0.00229975870610437<br>BTC 0.479323817056838<br>ETH 0.00000715294880794799<br>MATIC 11431.6933010961<br>USDC 5308.39158539228<br>XLM 0.000728495290617812 | | |
| 3.1.315271 | KEVIN MORK | ADDRESS REDACTED | | | BTC 0.0414017033230188<br>ETH 0.000398821138877607<br>MATIC 1.9202095638918 | | |
| 3.1.315272 | KEVIN MORRIS | ADDRESS REDACTED | | | ADA 0.00170190484875014<br>MATIC 0.00393320667336761 | | |
| 3.1.315273 | KEVIN MORRISON | ADDRESS REDACTED | | | AAVE 2.31480479001906<br>BCH 0.00414028398670876<br>BTC 0.567885513378207<br>CEL 655.651962548321<br>DASH 0.00967099742301296<br>ETH 18.5788083520158<br>KNC 0.258422713523641<br>LINK 837.404847126461<br>LTC 0.00754517869598436<br>MANA 136.132528152239<br>MATIC 29789.5702287065<br>OMG 0.0275241268742269<br>SGB 669.004978647913<br>SNX 170.871931957902<br>UNI 0.124826339150859<br>USDC 5232.27349903158<br>XLM 1.77169483552133<br>XRP 3.38432447570839<br>ZRX 0.687616566383559 | | |
| 3.1.315274 | KEVIN MORRISON | ADDRESS REDACTED | | | BTC 0.0514051246635768<br>ETH 0.23077805131583 | | |
| 3.1.315275 | KEVIN MORRISON | ADDRESS REDACTED | | | AAVE 8.55894224395335<br>ADA 210.780624634314<br>BTC 0.597559191894675<br>CEL 58.5653236425499<br>COMP 4.49184346136091<br>ETH 5.39372858391455<br>MANA 371.459951247817<br>MATIC 731.869408683534<br>SNX 186.087148542892<br>USDT ERC20 805.567481971934<br>ZRX 1740.2715360219 | | |
| 3.1.315276 | KEVIN MORRISON | ADDRESS REDACTED | | | ADA 0.00103843166914158<br>BAT 0.0234001376387577<br>BTC 0.000019747643611213<br>BUSD 7.4004927891239<br>CEL 0.300882395074317<br>ETH 0.000346888629312215<br>MANA 0.0617324211017779<br>UNI 0.317782707311925<br>USDC 0.004<br>XRP 1.60039048521153 | | |
| 3.1.315277 | KEVIN MORTALI | ADDRESS REDACTED | | | BTC 0.0258005969880341 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315278 | KEVIN MORYS | ADDRESS REDACTED | | | ADA 41.6409233393525<br>BTC 0.0572899365619648<br>DOT 14.7741666917861<br>ETH 4.50466585999956<br>XRP 2236.87789579015 | | |
| 3.1.315279 | KEVIN MOSCA | ADDRESS REDACTED | | | BTC 0.000180476323677909<br>DOT 0.0232794430209695<br>ETH 0.00134076701744292<br>LINK 0.00967046365567487 | BTC 0.000000003101894758 | |
| 3.1.315280 | KEVIN MOSER | ADDRESS REDACTED | | | BTC 0.031764762576387<br>CEL 0.531478038255844<br>ETH 0.946721775809574 | | |
| 3.1.315281 | KEVIN MOSSE DAVIS SOTO | ADDRESS REDACTED | | | BTC 0.000000009231343881<br>CEL 0.474405650405646 | | |
| 3.1.315282 | KEVIN MOUTARDE | ADDRESS REDACTED | | | BTC 0.00174735<br>CEL 9.52013235001943 | | |
| 3.1.315283 | KEVIN MOZ | ADDRESS REDACTED | | | CEL 1.15138130157983<br>MCDAI 8.15842134212108 | | |
| 3.1.315284 | KEVIN MPUNGA | ADDRESS REDACTED | | | BTC 0.000164712407969455<br>ETH 0.000452118559230465 | | |
| 3.1.315285 | KEVIN MTANDWA | ADDRESS REDACTED | | | MATIC 19.8957984660672 | | |
| 3.1.315286 | KEVIN MUHA | ADDRESS REDACTED | | | BTC 0.685208972506343 | | |
| 3.1.315287 | KEVIN MULDER | ADDRESS REDACTED | | | BTC 0.00539430729572707<br>CEL 0.250598679161201<br>ETH 0.181406829680877<br>LTC 1.66451702845136<br>USDC 10.7634603841249<br>XLM 442.016012087574 | | |
| 3.1.315288 | KEVIN MULDER | ADDRESS REDACTED | | | CEL 0.00109182925744043<br>USDT ERC20 0.043192626822437 | | |
| 3.1.315289 | KEVIN MÜLLER | ADDRESS REDACTED | | | BTC 0.000010236831290226 | | |
| 3.1.315290 | KEVIN MÜLLER | ADDRESS REDACTED | | | BTC 0.000047943668543868 | | |
| 3.1.315291 | KÉVIN MULLER-MELLET | ADDRESS REDACTED | | | AAVE 0.0178198032667333<br>BTC 0.000161472981406239<br>CEL 0.0409354461554737<br>ETH 0.00001523037662266<br>LTC 0.0194484151225486 | | |
| 3.1.315292 | KEVIN MULLINS | ADDRESS REDACTED | | | CEL 1.12466955827398<br>XLM 252.675505865121 | | |
| 3.1.315293 | KEVIN MUMO MBAI | ADDRESS REDACTED | | | CEL 1.10308700322476<br>ETH 0.0531302175609209 | | |
| 3.1.315294 | KEVIN MUNAN | ADDRESS REDACTED | | | BTC 0.00868134061602364 | | |
| 3.1.315295 | KEVIN MUNDO | ADDRESS REDACTED | | | MATIC 23.1434226439665 | | |
| 3.1.315296 | KEVIN MUNIZ | ADDRESS REDACTED | | | LINK 0.950081641345961 | | |
| 3.1.315297 | KEVIN MUNOZ | ADDRESS REDACTED | | | XLM 693.819404615703 | | |
| 3.1.315298 | KEVIN MUNZ | ADDRESS REDACTED | | | AVAX 7.19325260185278<br>BAT 0.0492520495904439<br>BCH 0.000200175257297413<br>BTC 0.00476009222599088<br>ETC 8.18176046645791<br>ETH 0.000025650177945457<br>MANA 0.0339942045780575<br>MATIC 100.409406080135<br>MCDAI 0.0488131330783363<br>SNX 29.4833544961485<br>UMA 0.00280479728614499 | | |
| 3.1.315299 | KEVIN MURCHISON | ADDRESS REDACTED | | | BTC 0.00561104813997744<br>ETH 0.00327946792001079<br>LINK 0.0247134702135861<br>SNX 3.42307596214134<br>USDC 0.00148212298223273 | | |
| 3.1.315300 | KEVIN MURPHEY | ADDRESS REDACTED | | | AAVE 4.36126334658237<br>BTC 0.000831742595879976<br>ETH 1.93012093212112<br>SNX 51.0725227916828<br>USDC 0.129470070688534<br>XLM 5631.43261883103<br>XRP 0.000000305440406494 | | |
| 3.1.315301 | KEVIN MURPHY | ADDRESS REDACTED | | | BTC 0.000108455567159486 | BTC 0.00014186361752992 | |
| 3.1.315302 | KEVIN MURPHY | ADDRESS REDACTED | | | BSV 0.000028142280531515<br>BTC 0.000000405665214691<br>CEL 3.37775932188566 | | |
| 3.1.315303 | KEVIN MURPHY | ADDRESS REDACTED | | | SNX 0.226615203882407 | | |
| 3.1.315304 | KEVIN MURPHY | ADDRESS REDACTED | | | ADA 205.380289990215<br>DOGE 14686.6147814919<br>ETH 22.2963823789451<br>MANA 247.856834851819<br>XLM 1435.76370874502 | | |
| 3.1.315305 | KEVIN MURPHY | ADDRESS REDACTED | | | USDC 0.544075002260128 | | |
| 3.1.315306 | KEVIN MURPHY | ADDRESS REDACTED | | | BTC 0.000011303732736974<br>ETH 0.0194951945562795 | | |
| 3.1.315307 | KEVIN MURRAY | ADDRESS REDACTED | | | ETH 0.0118789609405861 | | |
| 3.1.315308 | KEVIN MURRAY | ADDRESS REDACTED | | | BTC 0.00001360425059481<br>ETH 0.000464481147620738 | | |
| 3.1.315309 | KEVIN MURRAY | ADDRESS REDACTED | | | AAVE 0.000004375910144613<br>BTC 0.000000181178374826<br>COMP 0.00702409686622413<br>ETH 0.000001586626332923399<br>LINK 0.0353442769398868<br>LTC 0.00785031144053267<br>MATIC 0.37187613513426<br>MCDAI 0.393230819153796<br>PAX 0.00984115359027392<br>SNX 0.0007012614661614<br>UNI 0.0555566185185211<br>USDC 12.0503195281162 | | |
| 3.1.315310 | KEVIN MURRAY | ADDRESS REDACTED | | | ADA 604.997223864736<br>BTC 0.143848148412269<br>CEL 30.2441783144257<br>ETH 3.74713321632212<br>LINK 49.70018304<br>LUNC 17.98<br>MATIC 1719.1879039257<br>SNX 29.28815173<br>USDC 1667.58504714404 | | |
| 3.1.315311 | KEVIN MURRAY | ADDRESS REDACTED | | | UNI 1.46717440115785<br>XLM 4190.22160620613 | | |
| 3.1.315312 | KEVIN MURRAY | ADDRESS REDACTED | | | BTC 0.0171527777181467 | | |
| 3.1.315313 | KEVIN MUSASHI KROHMER | ADDRESS REDACTED | | | ADA 0.0390603791819481<br>BTC 0.00119782158658373<br>CEL 67.2058452364442<br>LTC 0.00508901638916591<br>MCDAI 0.0198426573342071<br>SGB 0.036165128655308<br>TUSD 0.00000869589854723<br>USDC 0.717619829731361<br>XLM 0.00783169839564141<br>XRP 0.236570184382274 | | |
| 3.1.315314 | KEVIN MUSE | ADDRESS REDACTED | | | CEL 0.035977683746865<br>KNC 0.0240211398337606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315315 | KEVIN MUSTONEN | ADDRESS REDACTED | | | CEL 0.977692084643572<br>MATIC 2.08810496970351<br>MCDAI 40<br>SNX 49.1888883560315<br>XRP 0.16929816955065 | | |
| 3.1.315316 | KEVIN MYLAM | ADDRESS REDACTED | | | BTC 0.000012<br>CEL 0.208968630888405<br>MATIC 0.00171290857570229 | | |
| 3.1.315317 | KEVIN NADJARIAN | ADDRESS REDACTED | | | BTC 0.294096340922336<br>ETH 2.04384293061082 | | |
| 3.1.315318 | KEVIN NAGATA | ADDRESS REDACTED | | | BTC 0.00160280967049202<br>ETH 1.56343222701803<br>MATIC 2722.72836082476<br>USDT ERC20 176.129661620273 | | |
| 3.1.315319 | KEVIN NAHUM RIVERA RIVERA | ADDRESS REDACTED | | | BTC 0.000007108927970854<br>ETH 0.000001305427626046 | BTC 0.000000003239434705 | |
| 3.1.315320 | KEVIN NARDI | ADDRESS REDACTED | | | BTC 0.00219342675300764 | | |
| 3.1.315321 | KEVIN NASON | ADDRESS REDACTED | | | BTC 0.000000518059843393 | | |
| 3.1.315322 | KEVIN NAUKATSIK | ADDRESS REDACTED | | | CEL 0.0642199320797263<br>ETH 0.00005862459063359<br>SGB 58.2002134065544 | | |
| 3.1.315323 | KEVIN NAY YAUNG | ADDRESS REDACTED | | | BTC 0.000001294515848117<br>COMP 0.000623651549064836<br>EOS 70.7459826995882<br>USDC 251.797146298439<br>XLM 0.245211039011293 | | |
| 3.1.315324 | KEVIN NAYLOR | ADDRESS REDACTED | | | MATIC 0.0226077078173203 | | |
| 3.1.315325 | KEVIN NAYLOR | ADDRESS REDACTED | | | KNC 1348.06222186901 | | |
| 3.1.315326 | KEVIN NAZARI | ADDRESS REDACTED | | | USDC 1177.85019371394 | | |
| 3.1.315327 | KEVIN NEAG | ADDRESS REDACTED | | | BTC 0.00567177781989067 | | |
| 3.1.315328 | KEVIN NEAL DICK | ADDRESS REDACTED | | | BTC 0.000001570631577454<br>ETH 0.0396096386562178<br>USDC 0.0344972565096233 | | |
| 3.1.315329 | KEVIN NELSON | ADDRESS REDACTED | | | 1INCH 0.0478373368941623<br>AAVE 0.000804896964439523<br>ADA 0.248184520008612<br>BAT 0.0932234076622089<br>BTC 0.247397290442532<br>COMP 1.1465719589438<br>DASH 2.86885562168818<br>ETH 1.21479353767745<br>KNC 0.022206285343314<br>MATIC 91.4653197622404<br>SNX 13.8180272618744<br>USDC 422.919414539052<br>ZRX 0.0854477486498511 | 1INCH 42.1789951058998<br>AAVE 0.732910685655539<br>ADA 269.711654479321<br>BAT 404.747449896152 | |
| 3.1.315330 | KEVIN NELSON | ADDRESS REDACTED | | | BTC 0.00108065064481882<br>EOS 13956.4167360739 | | |
| 3.1.315331 | KEVIN NEPHIN | ADDRESS REDACTED | | | ADA 407.645631569424<br>BTC 0.11689621049777<br>CEL 350.086896109946<br>ETH 3.25002472744096<br>MATIC 353.6643835<br>SNX 111.12533068735<br>XLM 1329.6062848<br>XRP 3769.395021 | | |
| 3.1.315332 | KEVIN NEUMANN | ADDRESS REDACTED | | | BTC 0.011466732272951<br>MATIC 1142.39119227298 | | |
| 3.1.315333 | KEVIN NEW | ADDRESS REDACTED | | | ETH 0.393313211579599<br>MATIC 734.820355469446<br>SNX 33.2225058052665 | | |
| 3.1.315334 | KEVIN NEWBURG | ADDRESS REDACTED | | | BTC 1.01149601120136<br>ETH 10.4588507675601 | | |
| 3.1.315335 | KEVIN NEWBY | ADDRESS REDACTED | | | BTC 0.000000213816349935<br>LINK 0.0506444497505954<br>USDC 0.131502123872177 | | |
| 3.1.315336 | KEVIN NEWHALL | ADDRESS REDACTED | | | BTC 0.000178451721379946<br>ETH 0.00139854954053153<br>USDC 0.0292805903515298<br>XLM 0.00591257796480158 | BTC 0.000000001768090941<br>USDC 0.000000646405972875<br>XLM 0.000000019666193749 | |
| 3.1.315337 | KEVIN NEWMAN | ADDRESS REDACTED | | | DOT 0.0323727243280445<br>KNC 15.1582715440214<br>LINK 7.69624538260868<br>LTC 0.000670860019730731<br>MANA 40.3502566314345<br>MATIC 55.38576869716<br>OMG 1.51406713875961<br>UNI 3.91149490340762<br>XRP 0.995162106380007 | | |
| 3.1.315338 | KEVIN NG | ADDRESS REDACTED | | | BTC 0.239550518596025<br>ETH 2.63211979936051<br>MATIC 273.823655414374 | | |
| 3.1.315339 | KEVIN NGAN | ADDRESS REDACTED | | | CEL 0.323811025885008 | | |
| 3.1.315340 | KEVIN NGANGA | ADDRESS REDACTED | | | BNB 0.33481881<br>CEL 4.58984929196279<br>ETH 0.0593221366017375 | | |
| 3.1.315341 | KEVIN NGO | ADDRESS REDACTED | | | BTC 0.0033755560091986<br>ETH 0.00032267680668588<br>USDC 964.009691592269<br>XLM 4901.36359001681 | | |
| 3.1.315342 | KEVIN NGO | ADDRESS REDACTED | | | BNB 0.00183033520703373<br>BTC 0.000017535511267087<br>ETH 0.00266100415025662<br>USDC 24.8829750111322 | | |
| 3.1.315343 | KEVIN NGO | ADDRESS REDACTED | | | ADA 302<br>BNB 1.07549506032107<br>BTC 0.00243653635433811<br>CEL 166.671418949493<br>USDT ERC20 276 | | |
| 3.1.315344 | KEVIN NGO | ADDRESS REDACTED | | | BTC 0.0559949594459865 | | |
| 3.1.315345 | KEVIN NGO | ADDRESS REDACTED | | | ADA 0.316798832293384<br>BTC 0.000230092751316363<br>DOT 0.00783979091048385<br>ETH 0.00000424853116125299<br>MATIC 1870.55989573741<br>USDC 16.1506204832911 | | |
| 3.1.315346 | KEVIN NGUYEN | ADDRESS REDACTED | | | ETH 0.000103388897574158 | | |
| 3.1.315347 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00129998554564095 | | |
| 3.1.315348 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000015464446103105<br>ETH 0.000084862253239146<br>USDC 0.557208144938692 | | |
| 3.1.315349 | KEVIN NGUYEN | ADDRESS REDACTED | | | CEL 0.00068664749608171<br>SGB 0.000067224844811672<br>XRP 0.000439743878246457 | | |
| 3.1.315350 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00113082140667477<br>CEL 0.0551332584212693<br>ETH 0.000966793865731225<br>MATIC 0.475870821867012<br>MCDAI 42.5573129243752 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315351 | KEVIN NGUYEN | ADDRESS REDACTED | | | ADA 0.11404185722946<br>BTC 0.000001464407883005<br>ETH 0.000755618146828346<br>MATIC 0.201608191852217 | ADA 0.000000542334803673<br>BTC 0.000000005115293726 | |
| 3.1.315352 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.0208665555109308 | | |
| 3.1.315353 | KEVIN NGUYEN | ADDRESS REDACTED | | | ADA 4541.3538138388<br>BTC 0.00110297022137774<br>DOT 67.6065404008806<br>MATIC 3329.32085938037 | | |
| 3.1.315354 | KEVIN NGUYEN | ADDRESS REDACTED | | | ADA 0.00142363923324873<br>BTC 0.000001659253154726<br>ETH 7.89399656401756<br>LINK 0.742533410459142<br>LTC 0.0000414457485223299<br>USDT ERC20 0.00566243815448957 | ADA 1.60702607182352<br>BTC 0.000000755723223152<br>USDT ERC20 3.6991515540042 | |
| 3.1.315355 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00243259738323679<br>MATIC 2.86356115755726 | | |
| 3.1.315356 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000715907041925999<br>CEL 0.165041384699109<br>ETH 0.00297725151118672<br>MCDAI 0.0101422109900039<br>SGB 2.60647408296677<br>XRP 0.000000523388046936 | | |
| 3.1.315357 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.315358 | KEVIN NGUYEN | ADDRESS REDACTED | | | BCH 1.87170805716025<br>ETC 131.415923660544 | | |
| 3.1.315359 | KEVIN NGUYEN | ADDRESS REDACTED | | | BCH 0.000115180657040354<br>BTC 0.000005442810158191<br>CEL 1.1506435231004<br>ETH 0.011489929340826<br>LTC 0.000400454982008902<br>XLM 1.16506487517353 | | |
| 3.1.315360 | KEVIN NGUYEN | ADDRESS REDACTED | | | CEL 0.000349849563375584 | | |
| 3.1.315361 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00205391322004744<br>CEL 2.41450549547669<br>ETH 0.000138675198068132<br>XRP 66.45 | | |
| 3.1.315362 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000787589524450171<br>LTC 10.1268456360323 | | |
| 3.1.315363 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00128090449150265<br>MATIC 1.46646858778834<br>XLM 22.9441562843502 | | |
| 3.1.315364 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000009166489466931<br>ETC 0.000649134441960737<br>ETH 0.000021394471901816<br>LINK 1.14709213795733<br>MATIC 0.214320583558993 | | |
| 3.1.315365 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00068831 | | |
| 3.1.315366 | KEVIN NGUYEN | ADDRESS REDACTED | | | AAVE 0.00399454800273692<br>ADA 0.163631687376767<br>AVAX 20.5728156331164<br>BTC 0.602595303898787<br>COMP 0.000012200570957997<br>DOT 73.2099265376517<br>ETH 4.05263198468983<br>LINK 0.0436861232631701<br>LUNC 22.3523624393545<br>MATIC 1076.76015971753<br>SOL 91.8847031500167<br>UNI 0.0214569576375938<br>USDC 2246.57135393047<br>XLM 0.246577457285885 | | |
| 3.1.315367 | KEVIN NGUYEN | ADDRESS REDACTED | | | ETH 0.0000478322142468119 | | |
| 3.1.315368 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.205245581653184<br>ETH 4.08175337186512<br>LINK 117.677204889804<br>LTC 8.21701768648962 | | |
| 3.1.315369 | KEVIN NGUYEN | ADDRESS REDACTED | | | BCH 0.32071961819721<br>BSV 0.313783205792235<br>BTC 0.167764322749902<br>ETH 3.22463552585264<br>LTC 1.85561118916971 | | |
| 3.1.315370 | KEVIN NGUYEN | ADDRESS REDACTED | | | ADA 7198.64678583571<br>BTC 0.00137003206729841<br>ETH 16.33890385972<br>MATIC 1047.98939150753<br>SOL 70.22573578148<br>USDC 38805.3520816225 | | |
| 3.1.315371 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00107130455106435<br>ETH 0.000682728392230139<br>USDC 0.0414660634192637 | | |
| 3.1.315372 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000002135077510631<br>ETH 0.00210709616644785<br>USDC 9.55686872928629 | ETH 0.000000186707560051<br>USDC 56.4278336766465 | |
| 3.1.315373 | KEVIN NGUYEN | ADDRESS REDACTED | | | BTC 0.157233205835395<br>USDC 62.5024431604031 | | |
| 3.1.315374 | KEVIN NGUYEN | ADDRESS REDACTED | | | AVAX 0.510556492755098<br>BTC 0.0360537649118182<br>DOT 4.43622524399894<br>ETH 0.445321511807121<br>LINK 0.00188624903738947<br>SOL 1.01787872765434 | | |
| 3.1.315375 | KEVIN NGUYENDO | ADDRESS REDACTED | | | BTC 0.000978646396500019<br>USDC 39.1648356125492 | | |
| 3.1.315376 | KEVIN NI | ADDRESS REDACTED | | | BTC 0.197458678136786<br>ETH 0.00370803441859385 | ETH 0.000000135689218883 | |
| 3.1.315377 | KÉVIN NICOLI | ADDRESS REDACTED | | | BTC 0.000000007562225109<br>CEL 2.42891419015569<br>EOS 0.000016874033387547<br>SGB 624.610965571544<br>XLM 0.000000082450020803<br>XRP 0.000000303447224054 | | |
| 3.1.315378 | KEVIN NIELSEN | ADDRESS REDACTED | | | BTC 0.000075055089047474<br>ETH 0.00136031433643669<br>SOL 2.0189239432268 | BTC 0.0440272817451501<br>ETH 0.862458685697751 | |
| 3.1.315379 | KEVIN NIELSEN | ADDRESS REDACTED | | | BTC 0.00344339<br>CEL 33.0443540071137 | | |
| 3.1.315380 | KEVIN NIELSEN | ADDRESS REDACTED | | | BTC 0.0109878758071423 | | |
| 3.1.315381 | KEVIN NIEVERA | ADDRESS REDACTED | | | BTC 0.165924548735007<br>ETH 0.000702092538329662<br>MCDAI 8.24927992819273<br>XLM 0.00147760067428002 | MCDAI 4.59745524985975 | |
| 3.1.315382 | KEVIN NIKIFORUK | ADDRESS REDACTED | | | BTC 0.00772246<br>CEL 6.78011488864677 | | |
| 3.1.315383 | KEVIN NIRMAL | ADDRESS REDACTED | | | CEL 0.0643730461051844 | | |
| 3.1.315384 | KEVIN NISWONGER | ADDRESS REDACTED | | | BTC 0.00000300886561054<br>MCDAI 0.0407496710315189 | | |
| 3.1.315385 | KEVIN NIX | ADDRESS REDACTED | | | ETH 0.00454074527986743<br>MATIC 119.954300349656 | | |
| 3.1.315386 | KEVIN NJOO | ADDRESS REDACTED | | | BTC 0.000471377548197518 | BTC 0.000000730906306666 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315387 | KEVIN NOAH HABERMAN | ADDRESS REDACTED | | | ADA 0.20047495605868<br>AVAX 2.1115225958839<br>BTC 0.000270125340859816<br>DOT 265.182050021881<br>ETH 0.00211894064930053<br>LINK 0.00372707384470942<br>MATIC 56.7718916115964<br>SNX 50.1543392758446<br>UNI 0.00790058320128997<br>USDC 3.33323716988408<br>USDT ERC20 0.188266571401342<br>XLM 82.1722514005651 | BTC 0.283733038765633 | |
| 3.1.315388 | KEVIN NOBLITT | ADDRESS REDACTED | | | BTC 0.0105246084956217<br>DASH 0.535140180910911<br>SOL 0.047456192423574 | | |
| 3.1.315389 | KEVIN NOEL | ADDRESS REDACTED | | | AVAX 0.0114531380868259<br>BTC 0.000037077980124855<br>ETH 0.000255545042636375<br>LUNC 0.00176418892198067<br>MATIC 1.530856843951 | | |
| 3.1.315390 | KÉVIN NOEL | ADDRESS REDACTED | | | LTC 0.000015856513410754<br>XLM 0.0038262700537046 | | |
| 3.1.315391 | KEVIN NOH | ADDRESS REDACTED | | | BTC 0.00120591952162857<br>MATIC 0.969381432118353 | | |
| 3.1.315392 | KEVIN NOLAN | ADDRESS REDACTED | | | ADA 0.602802625917298<br>BTC 0.000087454003151246<br>MATIC 0.988558888008774 | | |
| 3.1.315393 | KEVIN NOLL | ADDRESS REDACTED | | | ADA 719.700170709207<br>AVAX 4.92463599060076<br>BTC 0.000177696235870298<br>DOT 10.8974264436371<br>ETH 0.00313540146566784<br>LINK 16.4199104099708<br>MATIC 148.219711984659<br>USDC 0.000134169857921243 | ADA 1925.150161<br>BTC 0.115671079382642<br>ETH 2.03547025856421<br>USDC 0.0735013363917076 | |
| 3.1.315394 | KEVIN NORRIS | ADDRESS REDACTED | | | AAVE 0.838075525364409<br>ADA 319.655057402566<br>BTC 0.0153719310009094<br>CEL 152.145819754416<br>DOT 50.0715570828382<br>ETH 0.980005864701985<br>LINK 66.9449244673163<br>MATIC 1240.47741934854<br>USDC 262.489439627895 | | USDC 7.25 |
| 3.1.315395 | KEVIN NOURY | ADDRESS REDACTED | | | BCH 0.109062379615555<br>BTC 0.278910560722872<br>BUSD 3358.78771163576<br>CEL 2422.38610463381<br>ETH 3.39360219525518<br>LTC 5.54797250857244<br>MCDAI 6.0471646176237<br>USDC 92.9008888099943<br>XLM 5104.1210854<br>ZRX 9.60925818863384 | | |
| 3.1.315396 | KEVIN NOVAK | ADDRESS REDACTED | | | BTC 0.000000020628866716 | | |
| 3.1.315397 | KEVIN NUNEZ | ADDRESS REDACTED | | | BTC 0.00463136658507255<br>ETH 0.0495575012391336 | | |
| 3.1.315398 | KEVIN NUNO | ADDRESS REDACTED | | | BTC 0.000268885030228243<br>ETH 0.000554041184716421<br>USDC 0.0411488872879805 | | |
| 3.1.315399 | KEVIN NYHEIM | ADDRESS REDACTED | | | BTC 0.011551920791243<br>CEL 216.739952679856<br>USDC 0.001 | | |
| 3.1.315400 | KEVIN O DONNELL | ADDRESS REDACTED | | | BTC 0.0424399678106922<br>ETH 0.0409876499347164 | | |
| 3.1.315401 | KEVIN O DRISCOLL | ADDRESS REDACTED | | | CEL 0.000234696321795227<br>LTC 0.05363061870976 | | |
| 3.1.315402 | KEVIN O'DAY | ADDRESS REDACTED | | | BTC 0.0000660120436451799<br>ETH 0.000216937730581799 | | |
| 3.1.315403 | KEVIN O'LOUGHLIN | ADDRESS REDACTED | | | BAT 0.0588410693475817<br>BTC 0.000124803319361358<br>CEL 8.80125487816679<br>COMP 0.000031051822361354<br>ETH 0.28909883557458<br>LTC 2.50360972591234<br>LUNC 60.6399366692384<br>XLM 143.592646437898<br>ZEC 0.000764294817445995 | | |
| 3.1.315404 | KEVIN O'REGAN | ADDRESS REDACTED | | | BUSD 93.1434801193917<br>USDT ERC20 13.7744285073596 | | |
| 3.1.315405 | KEVIN O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.000129644150266924<br>CEL 0.0374729909112094 | | |
| 3.1.315406 | KEVIN O'TOOLE | ADDRESS REDACTED | | | DASH 0.020247279666477 | | |
| 3.1.315407 | KEVIN OAKESON | ADDRESS REDACTED | | | ADA 511.998215927535<br>BTC 0.24025075495265<br>ETH 3.28154624426164<br>USDC 30.853312890523 | | |
| 3.1.315408 | KÉVIN OBERSON | ADDRESS REDACTED | | | BTC 0.000547640083834264<br>CEL 2.89461832114667<br>ETH 0.000453050150595897<br>USDT ERC20 920.87219001616 | | |
| 3.1.315409 | KEVIN OBREGON | ADDRESS REDACTED | | | CEL 2.07337138333457<br>MCDAI 0.0042637621817191 | | |
| 3.1.315410 | KEVIN OCANA | ADDRESS REDACTED | | | BTC 0.0320197282527339 | | |
| 3.1.315411 | KEVIN OCCIL | ADDRESS REDACTED | | | XRP 0.000000587850665525 | | |
| 3.1.315412 | KEVIN OCLARIT UZARRAGA | ADDRESS REDACTED | | | ETH 0.00150675637027204 | | |
| 3.1.315413 | KEVIN O'CONNELL | ADDRESS REDACTED | | | USDT ERC20 0.2187964206738 | USDT ERC20 0.000000871148683085 | |
| 3.1.315414 | KEVIN O'CONNOR | ADDRESS REDACTED | | | AAVE 0.246105369343693<br>ADA 446.57075821583<br>BAT 37.6073423880054<br>BNT 14.1963791866474<br>BTC 0.00997833821273887<br>DOT 5.98585402027398<br>ETC 7.8492292384644<br>ETH 0.232339110840797<br>KNC 7.59869831807411<br>LINK 12.9978362714236<br>LTC 2.1824591623774<br>MANA 8.35316355030938<br>MATIC 350.410430981211<br>MCDAI 273.443496375099<br>SNX 10.3630304975139<br>UMA 2.24849811734049<br>UNI 6.00634275698355<br>USDC 293.501422036378<br>XLM 367.180419339093<br>ZEC 0.0677510444775743<br>ZRX 6.17106888425137 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315415 | KEVIN O'CONNOR | ADDRESS REDACTED | | | BTC 0.000815760337962952<br>CEL 42.2599414890795<br>DOT 0.314797278858582<br>LTC 0.000000007195192484<br>MCDAI 544<br>USDC 100.459162087344 | | |
| 3.1.315416 | KEVIN ODOM | ADDRESS REDACTED | | | BCH 19.3076039920601<br>BTC 0.0000009603281865649999<br>COMP 0.000363339467712592<br>DASH 27.2022438340787<br>EOS 686.605465296602<br>XLM 6563.47227499982<br>XRP 1600.00000053447<br>ZEC 25.5148922057277 | BTC 0.00162623238977468<br>MCDAI 6.25312656 | |
| 3.1.315417 | KEVIN ODONNELL | ADDRESS REDACTED | | | BTC 0.10848848548521<br>MATIC 1266.77975523818<br>USDT ERC20 219.615558829692 | | |
| 3.1.315418 | KEVIN OGDEN | ADDRESS REDACTED | | | BTC 0.00238375557912925 | | |
| 3.1.315419 | KEVIN OH | ADDRESS REDACTED | | | ADA 3761.18638648868<br>BTC 0.42540222302242<br>DOT 25.1900841013655<br>ETH 4.42292179040811<br>LINK 119.292372628046<br>MATIC 644.780936771228<br>SOL 4.11734669417796<br>USDC 0.961333970150706 | BTC 0.00752987540112119 | |
| 3.1.315420 | KEVIN OHARA | ADDRESS REDACTED | | | BTC 0.000260287433363703 | BTC 0.000000006464599106 | |
| 3.1.315421 | KEVIN OHRLUND | ADDRESS REDACTED | | | ADA 0.122468521912012<br>BTC 0.000273940297895256<br>ETH 0.00111484540339477<br>GUSD 8.43012011195796<br>USDC 0.408732974107958 | | |
| 3.1.315422 | KEVIN OILL | ADDRESS REDACTED | | | BTC 0.000531032675930893<br>USDC 235.77561392304 | | |
| 3.1.315423 | KEVIN OJEDA | ADDRESS REDACTED | | | MCDAI 0.111154252855612 | | |
| 3.1.315424 | KEVIN OKANE | ADDRESS REDACTED | | | BSV 0.0634525361696168<br>CEL 26.2248037746463<br>DOT 0.000000000051282051<br>EOS 1.6519<br>ETH 0.00000131726250049 | | |
| 3.1.315425 | KEVIN OKIMOTO | ADDRESS REDACTED | | | MATIC 1.05103217689564 | | |
| 3.1.315426 | KEVIN OLDENMARK | ADDRESS REDACTED | | | BTC 0.00914118341519649<br>ETH 0.570191353980376 | | |
| 3.1.315427 | KEVIN OLIVA | ADDRESS REDACTED | | | BTC 0.000266215320268951<br>ETH 0.0173458818416163<br>GUSD 0.00931426481344045<br>LINK 0.350212177775736 | BTC 0.278669790911346<br>ETH 16.8391258364219<br>GUSD 5.4602885524601<br>LINK 813.079743698081 | |
| 3.1.315428 | KEVIN OLIVA | ADDRESS REDACTED | | | BTC 0.20724151458766<br>ETH 1.29382246522235 | | |
| 3.1.315429 | KEVIN OLIVARES LOPEZ | ADDRESS REDACTED | | | BTC 0.0242774400335864 | | |
| 3.1.315430 | KEVIN OLIVER | ADDRESS REDACTED | | | SNX 410.259132988041 | | |
| 3.1.315431 | KEVIN OLIVER | ADDRESS REDACTED | | | BTC 0.000417591983521034<br>LINK 0.000402348158496553<br>MATIC 36.4344883401157<br>USDC 0.272392960322345 | | |
| 3.1.315432 | KEVIN OLSEN | ADDRESS REDACTED | | | BTC 0.00109296413820125<br>ETH 0.157482020868392<br>MATIC 71.1179455730498 | | |
| 3.1.315433 | KEVIN OMLAND | ADDRESS REDACTED | | | BTC 0.000000637779734245<br>CEL 0.219234550707194<br>DOT 0.00508110797006726<br>ETH 0.000123583946339005<br>XRP 0.185654436134891 | | |
| 3.1.315434 | KEVIN ONDERDIJK | ADDRESS REDACTED | | | CEL 0.295870178297307<br>LINK 253.974501381818 | | |
| 3.1.315435 | KEVIN ONEIL | ADDRESS REDACTED | | | BTC 1.24506907034975 | | |
| 3.1.315436 | KEVIN ONEILL STOLL | ADDRESS REDACTED | | | BTC 0.00213381294015363<br>ETH 0.000247556711475778 | | |
| 3.1.315437 | KEVIN ONFROY | ADDRESS REDACTED | | | ADA 0.23734864857507<br>BTC 0.000036448317409578<br>ETH 0.0000837103608670669<br>SGB 247.289540033946<br>XRP 1.03405365776512 | | |
| 3.1.315438 | KEVIN ONG | ADDRESS REDACTED | | | ADA 232.610309338796<br>BTC 0.000653926214098052<br>CEL 566.691226857535<br>DOT 5.44898772638564<br>ETH 0.375295933625184<br>LUNC 18.1855621298779<br>MATIC 162.267473444447<br>PAX 41.5281498925863<br>SNX 7.56284202039146 | | |
| 3.1.315439 | KEVIN ONG | ADDRESS REDACTED | | | BTC 0.000002002547138631<br>USDC 0.0255530834590021<br>XRP 0.00469203876775782 | | |
| 3.1.315440 | KEVIN ONGAN | ADDRESS REDACTED | | | ETH 0.000105570160430468 | | |
| 3.1.315441 | KEVIN ONSERIO | ADDRESS REDACTED | | | ADA 1.002385<br>CEL 0.0106155521335988 | | |
| 3.1.315442 | KEVIN ONYANGO | ADDRESS REDACTED | | | BTC 0.000000008691960475<br>CEL 0.0441770366958599 | | |
| 3.1.315443 | KEVIN OR | ADDRESS REDACTED | | | BTC 0.474942892440909<br>ETH 4.36744175520255 | | |
| 3.1.315444 | KEVIN ORELLANA | ADDRESS REDACTED | | | ADA 724.908760599651<br>BSV 0.0542063107878644<br>BTC 0.056524263947369<br>ETC 3.20667858394389<br>ETH 0.229499238853504<br>LINK 9.63594750614178<br>MATIC 870.343843788614<br>MCDAI 42.5573129243752<br>SNX 24.4167501848562<br>USDC 12.7577379876336 | | |
| 3.1.315445 | KEVIN ORONOS | ADDRESS REDACTED | | | ADA 7.6170383777169<br>BCH 0.0128541600518464<br>BTC 0.0143148489518859<br>CEL 3290.88316866021<br>DASH 1.12305652936316<br>ETH 0.252318733068093<br>LTC 0.143610966130136<br>LUNC 30.0200972657617<br>MATIC 22052.5889702531<br>SGB 6432.22709737702<br>SOL 0.0711013639674686<br>USDC 0.53117495858196<br>USDT ERC20 0.492595526750576<br>XLM 128.834652232645<br>XRP 3870.89371188908 | | |
| 3.1.315446 | KEVIN ORSBURN | ADDRESS REDACTED | | | BTC 0.000749441997125106<br>SGB 166.903849414801<br>XRP 1091.78304898478 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315447 | KEVIN ORTIZ-FLORES | ADDRESS REDACTED | | | BTC 0.00166661520557599 | | |
| 3.1.315448 | KEVIN OSADCHIK | ADDRESS REDACTED | | | MCDAI 0.0261525050651175 | | |
| 3.1.315449 | KEVIN OSBORNE | ADDRESS REDACTED | | | BTC 0.00105572135776756<br>SNX 30.4159519041029 | | |
| 3.1.315450 | KEVIN OSHIRO | ADDRESS REDACTED | | | BTC 0.00631466815916059<br>ETH 0.0560965496048823<br>USDC 214.017297933799 | | |
| 3.1.315451 | KEVIN OSTER | ADDRESS REDACTED | | | BTC 0.00529368426349868 | | |
| 3.1.315452 | KEVIN OTT | ADDRESS REDACTED | | | BTC 0.000000236096642474<br>CEL 0.167091481708992<br>ETH 0.000009950432181628<br>LINK 0.0411166133445887<br>SNX 0.389110106071642 | | |
| 3.1.315453 | KEVIN OTTATI | ADDRESS REDACTED | | | AVAX 0.0324708725716191<br>DOT 0.122001363413923 | AVAX 23.8811657147435<br>DOT 52.4853475753542 | |
| 3.1.315454 | KEVIN OTTE | ADDRESS REDACTED | | | BTC 0.0016340597627374<br>USDC 34.3486592366728 | | |
| 3.1.315455 | KEVIN OTTO | ADDRESS REDACTED | | | BTC 0.00168749143348712<br>CEL 1.04774168209324<br>ETH 0.0013197626389743 | | |
| 3.1.315456 | KEVIN OVEČKA | ADDRESS REDACTED | | | BSV 0.0135479466457396<br>LTC 0.00190884685445092 | | |
| 3.1.315457 | KEVIN OWENS | ADDRESS REDACTED | | | BTC 0.000257960239180834<br>CEL 0.560057206909465<br>ETH 0.000010537943537536<br>MATIC 1.39168400856949<br>USDC 14.8879972589203 | | USDC 0.000000317307820887 |
| 3.1.315458 | KEVIN OWENS | ADDRESS REDACTED | | | BTC 0.000012132460312714<br>CEL 0.00661498987374309 | | |
| 3.1.315459 | KEVIN OWENS | ADDRESS REDACTED | | | BTC 0.000000840920397692 | | |
| 3.1.315460 | KEVIN OWUSU | ADDRESS REDACTED | | | CEL 0.13139911574772<br>ETH 0.000000680504891308 | | |
| 3.1.315461 | KEVIN P AUKEE | ADDRESS REDACTED | | | BTC 0.00125003235221306<br>GUSD 0.359654690082403 | | |
| 3.1.315462 | KEVIN P O'BRIEN | ADDRESS REDACTED | | | ADA 647.165674125854<br>BTC 0.000367305589363772<br>CEL 71.9890865476315<br>ETH 1.51830952171585<br>SOL 46.2394729628142<br>XRP 442.245876245976 | | |
| 3.1.315463 | KEVIN P ROACH | ADDRESS REDACTED | | | BTC 0.696284051286744<br>CEL 120.122315043026<br>MATIC 2343.43373440269<br>SOL 156.957419382487 | | |
| 3.1.315464 | KEVIN PACKER | ADDRESS REDACTED | | | BTC 0.000000771388904812<br>CEL 1.15653938624662 | | |
| 3.1.315465 | KEVIN PAETH | ADDRESS REDACTED | | | BTC 0.00101435280630493<br>USDC 507.937941976774 | | |
| 3.1.315466 | KEVIN PAIGE | ADDRESS REDACTED | | | BTC 0.000228808860171024<br>ETH 0.000146437109626145<br>LINK 0.126372233788962 | | |
| 3.1.315467 | KEVIN PALAD | ADDRESS REDACTED | | | ETH 0.000014412985714789 | | |
| 3.1.315468 | KEVIN PALADINO | ADDRESS REDACTED | | | BTC 0.0171090567935137<br>ETH 0.0515375077837915 | | |
| 3.1.315469 | KEVIN PALENCIA | ADDRESS REDACTED | | | BTC 0.00000258605249087<br>ETH 0.0106340722820739<br>LINK 0.202562332890183<br>MATIC 0.340945102885548<br>USDC 0.00363924004782498<br>USDT ERC20 0.485481156949714 | BTC 0.000001789070039087<br>ETH 0.000000314506905359<br>LINK 0.00000029403925565<br>MATIC 0.000000364259457844<br>USDC 0.000000214647090065 | |
| 3.1.315470 | KEVIN PALMATEER | ADDRESS REDACTED | | | BTC 0.0216596454767277<br>ETH 0.0192329381367944<br>USDC 1062.43547933188 | BTC 0.0307798 | |
| 3.1.315471 | KEVIN PALMER | ADDRESS REDACTED | | | BTC 0.076260878917765<br>ETH 0.463276310405299 | | |
| 3.1.315472 | KEVIN PALMER | ADDRESS REDACTED | | | AVAX 0.000012123944312555<br>DOT 0.0000138632191461<br>ETH 0.000001137834706883<br>MATIC 0.0000697135798421 62<br>SNX 0.0949258105388723 | AVAX 0.000004238525860234<br>DOT 0.0173759323291982<br>ETH 0.00214563494336749<br>MATIC 0.108170147342139<br>SNX 78.5375523959817<br>USDC 1.363 | |
| 3.1.315473 | KEVIN PAO | ADDRESS REDACTED | | | BTC 0.0191364159400196<br>ETH 4.95465928576853 | | |
| 3.1.315474 | KEVIN PAOHSI WU | ADDRESS REDACTED | | | BTC 0.516943246182145 | BTC 0.230423441241548<br>USDC 2500 | |
| 3.1.315475 | KEVIN PAPARA | ADDRESS REDACTED | | | CEL 0.000889205374494267<br>XRP 0.0303802287415025 | | |
| 3.1.315476 | KEVIN PAPPAS | ADDRESS REDACTED | | | USDC 1.06725541351665 | | |
| 3.1.315477 | KEVIN PAPROSKI | ADDRESS REDACTED | | | AAVE 0.252820726093917<br>BTC 0.00054253138399372<br>ETH 8.54530320372465<br>LINK 9.41302667194425<br>MCDAI 35.7460871441456<br>UNI 2.50827115613209<br>USDC 74.7347823203537 | | |
| 3.1.315478 | KEVIN PAQUET | ADDRESS REDACTED | | | CEL 11.4452803006251 | | |
| 3.1.315479 | KEVIN PARIS | ADDRESS REDACTED | | | ADA 0.0067307101262565<br>ETH 0.00945200842395388 | | |
| 3.1.315480 | KEVIN PARK | ADDRESS REDACTED | | | AAVE 0.00872044492333234<br>COMP 0.00875361949265174<br>DOT 78.7981868213094<br>GUSD 324.33689493271<br>OMG 0.00441548102166714<br>SNX 0.87446295988366<br>UNI 0.0509457935997098<br>ZRX 0.421953376798762 | | |
| 3.1.315481 | KEVIN PARK | ADDRESS REDACTED | | | ADA 0.0334488393595708<br>BTC 0.000000022534036103<br>DOT 0.00299034506688192<br>ETH 0.000000236185330971<br>SNX 0.00750139225110125<br>SOL 0.00208244727121992 | ADA 0.000000202362527604<br>BTC 0.000000001197038505<br>DOT 0.000000000062400205<br>ETH 0.000384611731654716<br>SOL 0.000000000206969363 | |
| 3.1.315482 | KEVIN PARKER | ADDRESS REDACTED | | | BTC 0.186626758376377<br>MATIC 497.439107933947<br>MCDAI 31.888650813039 | | |
| 3.1.315483 | KEVIN PARKER | ADDRESS REDACTED | | | BTC 0.0000000646531037<br>PAXG 0.000190140508760004<br>SNX 0.000307967501888676<br>USDC 0.464290949581088 | | |
| 3.1.315484 | KEVIN PARKER | ADDRESS REDACTED | | | ADA 747.469304735108<br>BTC 0.13076539878154<br>COMP 0.992117150306043<br>ETH 1.7373203320344<br>LINK 19.1499466312146<br>MATIC 853.288082661417 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315485 | KEVIN PARRY | ADDRESS REDACTED | | | ADA 538.627587039388<br>BCH 0.000000008519341867<br>BSV 1.7457223<br>BTC 0.250974794885167<br>CEL 1421.65444431886<br>ETC 0.000000673415324476<br>ETH 0.584021<br>SGB 84.8920354171467 | | |
| 3.1.315486 | KEVIN PARSONS | ADDRESS REDACTED | | | BTC 0.000034472014086403<br>ETH 0.000391041278718178<br>MANA 0.0106813203022687<br>USDC 11.0894343948091 | | |
| 3.1.315487 | KEVIN PASEWALK | ADDRESS REDACTED | | | ADA 512.647254344013<br>BTC 1.02361592821595<br>DOT 28.9137880058176<br>LINK 21.3476330864865<br>LTC 2.50172338915756<br>MATIC 151.28296985559<br>SNX 55.0206792791218<br>SOL 21.401374771101<br>UNI 28.7815549202124<br>USDT ERC20 34.6807291833432 | | |
| 3.1.315488 | KEVIN PATCH | ADDRESS REDACTED | | | BTC 0.000541628798661094<br>ETH 0.00413854503793567 | | |
| 3.1.315489 | KEVIN PATCH | ADDRESS REDACTED | | | ADA 1.29237484533067<br>BTC 0.0001138133610878<br>CEL 16.1549970280116<br>DOT 0.264209912183394<br>ETH 0.00119872819153659<br>MATIC 3.43877388110047<br>USDC 1.16318490088591 | | |
| 3.1.315490 | KEVIN PATEL | ADDRESS REDACTED | | | BSV 4.80032279943284 | | |
| 3.1.315491 | KEVIN PATEL | ADDRESS REDACTED | | | 1INCH 0.0117579826749608<br>CEL 22.9581687653204<br>MATIC 0.0624550815493963<br>SGB 484.743179953128<br>SNX 0.0951240076601732<br>USDC 0.0468491315776937 | | |
| 3.1.315492 | KEVIN PATEL | ADDRESS REDACTED | | | CEL 1.07792152854817 | | |
| 3.1.315493 | KEVIN PATRICK BENOIT | ADDRESS REDACTED | | | AAVE 0.00000395022205803499<br>AVAX 0.000133970792970715<br>BTC 0.000000824179780557<br>CEL 5.19539213891865<br>ETH 0.011572144862969<br>MATIC 0.00151739457097184 | AAVE 4.17272911792058<br>AVAX 102.143142174644<br>BTC 0.000508443341488879<br>ETH 0.00000095914428424<br>MATIC 735.271677548104<br>SNX 0.000000095128438865 | |
| 3.1.315494 | KEVIN PATRICK BLANCHFIELD | ADDRESS REDACTED | | | BTC 0.000006379119078124 | BTC 0.000000007899027821 | |
| 3.1.315495 | KEVIN PATRICK CHAUSSEE | ADDRESS REDACTED | | | ADA 4293.21243947328<br>BTC 0.00921210035647522<br>CEL 200.791073347681<br>DOT 246.662784640574<br>ETH 8.52656696261434<br>SOL 12.1290844225852<br>USDC 10260.0326967096<br>XLM 0.0991656525072454 | | |
| 3.1.315496 | KEVIN PATRICK MC LAUGHLIN | ADDRESS REDACTED | | | ADA 2.59809139908287<br>BTC 0.000001852901808296<br>ETH 0.0000142075623881839<br>LINK 0.205022327393125<br>MATIC 2.88192268339766<br>USDC 136.032587507112<br>USDT ERC20 46.6192794904255 | MATIC 4991.10173738972 | |
| 3.1.315497 | KEVIN PATRICK MCMULLEN | ADDRESS REDACTED | | | BTC 1.05297922232103<br>DOT 0.986975233837394<br>ETH 34.6086853269355<br>MATIC 94195.0185164725<br>USDC 27194.231233485 | DOT 0.00007503503557563<br>USDC 7661.464 | |
| 3.1.315498 | KEVIN PATTERSON | ADDRESS REDACTED | | | BTC 0.000008379767592108 | | |
| 3.1.315499 | KEVIN PATTISON | ADDRESS REDACTED | | | ADA 1009.40284264024<br>BTC 0.349671377256423<br>CEL 1.21054189305514<br>DOT 18.2185979977517<br>ETH 2.71682847955649<br>LINK 100.259981949439<br>XRP 740.646758341601 | | |
| 3.1.315500 | KEVIN PAUL | ADDRESS REDACTED | | | BTC 0.000051035016322502<br>CEL 0.00659563600590051 | | |
| 3.1.315501 | KEVIN PAUL | ADDRESS REDACTED | | | CEL 1.15102575559443 | | |
| 3.1.315502 | KEVIN PAUL GROSSKREUTZ | ADDRESS REDACTED | | | BTC 0.277690482008023<br>MATIC 20568.4917747429<br>SNX 909.687193539906<br>USDC 4656.87787965629 | | |
| 3.1.315503 | KEVIN PAVON | ADDRESS REDACTED | | | CEL 0.401468128337775<br>ETH 0.000055929867099766<br>SNX 0.106287298624426<br>USDC 0.135895193313058 | | |
| 3.1.315504 | KEVIN PAZ | ADDRESS REDACTED | | | BTC 0.0022117757272032 | BTC 0.00049469 | |
| 3.1.315505 | KEVIN PAZ | ADDRESS REDACTED | | | BTC 0.000237439636157765<br>ETH 0.000001419310806103<br>USDC 0.0144880979585223 | BTC 0.000000006206122415<br>USDC 0.000000995981814812 | |
| 3.1.315506 | KEVIN PEACH | ADDRESS REDACTED | | | ADA 170.366603104832<br>BTC 0.000001839865544953<br>CEL 15.1183405055737<br>ETH 1.87094830075594<br>LTC 1.40191014<br>USDC 18.043<br>USDT ERC20 201 | | |
| 3.1.315507 | KEVIN PEARSON | ADDRESS REDACTED | | | ADA 185.15092398165<br>BTC 0.650295358437884<br>CEL 2.41978135651098<br>DOT 21.0909016961622<br>ETH 1.03373496296672<br>LINK 11.5108315423564<br>LUNC 44.3853977214853<br>MATIC 1560.32335051409<br>SNX 109.799676721418<br>USDC 0.196167940138841 | | |
| 3.1.315508 | KEVIN PEAVY | ADDRESS REDACTED | | | AAVE 0.00267343028213731<br>ADA 1.54701300473175<br>BTC 0.000158130785987863<br>DOT 0.0584157846386746<br>ETH 0.000937035539229926<br>LINK 0.0280076650738837<br>MATIC 2.65922348992172<br>MCDAI 17.6300769323819<br>UNI 0.0209181542921294 | | |
| 3.1.315509 | KEVIN PEAVY | ADDRESS REDACTED | | | BTC 0.000918801504738157 | | |
| 3.1.315510 | KEVIN PEERLINCK | ADDRESS REDACTED | | | CEL 151.46799700796<br>ETH 0.52638813 | | |
| 3.1.315511 | KEVIN PELLEGRINI | ADDRESS REDACTED | | | USDC 2719.56738353688 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315512 | KEVIN PELLETIER | ADDRESS REDACTED | | | CEL 0.0493823472834925<br>ETH 0.00160917098729076 | | |
| 3.1.315513 | KEVIN PELOQUIN | ADDRESS REDACTED | | | BTC 0.000000989615314125<br>ETH 0.000001762349654443<br>USDC 0.0590973147353204 | | |
| 3.1.315514 | KEVIN PENA | ADDRESS REDACTED | | | AVAX 16.4887983047243<br>BTC 0.00115945472361446 | | |
| 3.1.315515 | KEVIN PENA | ADDRESS REDACTED | | | BCH 0.00633499050277198<br>BTC 0.000516035977003805<br>ETH 0.000308567273126241<br>UNI 0.00048107348400324<br>USDT ERC20 1.33939453894079<br>XLM 1.11052246769494<br>XRP 1 | | |
| 3.1.315516 | KEVIN PENELERICK | ADDRESS REDACTED | | | ADA 0.164571599922336<br>BTC 0.0254456681645971<br>ETC 5.94000840020606<br>ETH 0.00001225246094077<br>MATIC 1662.38809661925<br>USDC 224.974994190229 | | |
| 3.1.315517 | KEVIN PENNER | ADDRESS REDACTED | | | BTC 0.024839<br>CEL 7.01659399110678<br>DOT 130.505761841974 | | |
| 3.1.315518 | KEVIN PEOPLES | ADDRESS REDACTED | | | BTC 2.2191634122837<br>ETH 31.1062933452514<br>MATIC 1810.69859859697 | | |
| 3.1.315519 | KEVIN PEPIN | ADDRESS REDACTED | | | BTC 0.00128338412847331<br>CEL 0.0638070999366568<br>ETH 0.0530379179845074<br>XLM 334.518194983787<br>XRP 594.846739904785 | | |
| 3.1.315520 | KEVIN PEREYRA | ADDRESS REDACTED | | | BTC 0.731034604593327<br>USDC 12.4193791500148 | | |
| 3.1.315521 | KEVIN PERIA | ADDRESS REDACTED | | | BTC 0.032505477211792<br>ETH 0.327549188966943 | | |
| 3.1.315522 | KEVIN PERKINS | ADDRESS REDACTED | | | ADA 225.503353378304<br>BTC 0.00355315653804641<br>USDC 424.575925315703 | | |
| 3.1.315523 | KEVIN PERKINS | ADDRESS REDACTED | | | ADA 154.702064541606<br>BAT 67.1542595335823<br>BCH 0.000500094169818898<br>BTC 0.000941552204157861<br>CEL 1.14528002892607<br>ETH 0.0365638464051089<br>LTC 0.00140288752360434<br>MANA 0.00294833375846093<br>SGB 4.46897742744544<br>UMA 0.00196030083865166<br>XLM 159.604346083624<br>XRP 29.2333209730147 | | |
| 3.1.315524 | KEVIN PERRIGAUD | ADDRESS REDACTED | | | BTC 0.00117555780217713<br>CEL 2.62667338732157<br>ETH 0.0404323038648437<br>MATIC 1547.18680422559 | | |
| 3.1.315525 | KEVIN PERRITT | ADDRESS REDACTED | | | ADA 0.339434848572794<br>AVAX 3.94908336032744<br>BTC 0.10447862487753<br>ETH 1.3226629702512<br>MATIC 551.289690341302<br>SOL 4.77072136668025<br>USDC 10.8092720574755 | | |
| 3.1.315526 | KEVIN PERROIS | ADDRESS REDACTED | | | BTC 0.000014920100495574<br>CEL 0.770299311779746 | | |
| 3.1.315527 | KEVIN PERRON | ADDRESS REDACTED | | | ADA 563.768138383972<br>AVAX 8.85468625925886<br>BNB 3.51931228679104<br>CEL 0.798116710801929<br>DOT 10.5312577440782<br>ETH 0.336548799260766<br>USDT ERC20 1.41808876220154 | | |
| 3.1.315528 | KEVIN PERSAUD | ADDRESS REDACTED | | | ADA 0.436753627741849 | | |
| 3.1.315529 | KEVIN PERSAUD | ADDRESS REDACTED | | | AVAX 13.5124418958272<br>BTC 0.000977868176158454<br>MATIC 24.3480234661494<br>SNX 3779.84010225416<br>USDC 0.00558068749178794 | | |
| 3.1.315530 | KEVIN PERSICK | ADDRESS REDACTED | | | MATIC 90.6406564880586<br>SNX 20.7111232087056 | | |
| 3.1.315531 | KEVIN PERSONS | ADDRESS REDACTED | | | BTC 0.000026493825918294 | BTC 0.0161614749322201 | |
| 3.1.315532 | KEVIN PERSUITTI | ADDRESS REDACTED | | | BTC 0.000011880612942063<br>MATIC 0.0214517986521601 | | |
| 3.1.315533 | KEVIN PETER | ADDRESS REDACTED | | | BTC 0.628459475973555<br>COMP 0.205908737024862<br>ETH 2.72063411679673<br>USDC 5165.69976724115<br>XLM 55.2256804387833<br>XRP 57.757803<br>ZRX 172.029594932734 | | |
| 3.1.315534 | KEVIN PETER COLYER | ADDRESS REDACTED | | | BTC 0.217194683903785 | | |
| 3.1.315535 | KEVIN PETERMAN | ADDRESS REDACTED | | | AAVE 1.0420304925283<br>AVAX 0.00326154230461596<br>BAT 0.63360505959778<br>BCH 0.000876129149825781<br>BTC 0.00007222027230513<br>CEL 12.0057251676096<br>COMP 0.000965644597183811<br>DASH 0.317499535020369<br>DOT 0.258130014605314<br>EOS 0.0398105831689017<br>ETC 1.14304512187194<br>ETH 0.014076260440298<br>MATIC 0.458372721770883<br>OMG 0.0349716463669222<br>PAX 7.23557116213565<br>SNX 0.0960163612053067<br>USDC 3.50007929277627<br>XLM 6.11235956930149<br>XRP 0.99997<br>ZEC 0.000138023140273355<br>ZRX 0.0201802509814399 | EOS 76.8142303729267<br>ZEC 0.000000008401007254 | |
| 3.1.315536 | KEVIN PETERS | ADDRESS REDACTED | | | ADA 0.143747267405064<br>BTC 0.103285379268615<br>ETH 1.44461300473306<br>GUSD 5193.20546463418<br>LINK 1236.2549012683<br>USDC 0.380542145970137 | | |
| 3.1.315537 | KEVIN PETERS | ADDRESS REDACTED | | | BNT 0.107181239991855<br>LINK 0.506735228021835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315538 | KEVIN PETERS | ADDRESS REDACTED | | | ADA 26.2411791773208<br>BNB 2.68233546295937<br>BTC 0.00780353109380676<br>CEL 98.2923979997155<br>ETH 0.0147259416644082<br>USDC 1745.0000032606 | | |
| 3.1.315539 | KEVIN PETERS | ADDRESS REDACTED | | | BTC 0.148234183177122<br>CEL 0.00789680273290368<br>USDC 1170.48064874768 | | |
| 3.1.315540 | KEVIN PETERSON | ADDRESS REDACTED | | | BTC 0.12135902813981<br>ETH 2.72983981744917<br>USDC 6337.07840259697 | | |
| 3.1.315541 | KÉVIN PETIN | ADDRESS REDACTED | | | BTC 0.000000003249679717<br>CEL 0.515264210315686 | | |
| 3.1.315542 | KEVIN PEZZUTO | ADDRESS REDACTED | | | BTC 0.0158228723317243<br>ETH 0.102911074864659<br>MCDAI 42.3978452841409 | ETH 0.000000666892977597 | |
| 3.1.315543 | KEVIN PFAB | ADDRESS REDACTED | | | BSV 0.00366934818280101<br>BTC 0.000027273009001844<br>USDC 0.0278626971223089 | | |
| 3.1.315544 | KEVIN PHAM | ADDRESS REDACTED | | | AVAX 40.7050952455051<br>BTC 0.482337431687013<br>DOT 139.382554212578<br>ETH 13.9379000923283<br>LUNC 20.5204973444148<br>MATIC 2039.19613004914<br>SOL 37.9855800502771<br>USDC 0.220379887822468 | | |
| 3.1.315545 | KEVIN PHAM | ADDRESS REDACTED | | | BTC 0.000281754326639206 | | |
| 3.1.315546 | KEVIN PHAM | ADDRESS REDACTED | | | ETH 0.00838956173784367 | | |
| 3.1.315547 | KEVIN PHAN | ADDRESS REDACTED | | | BTC 0.0011772995977657<br>LTC 4.86218562277993 | | |
| 3.1.315548 | KEVIN PHAN | ADDRESS REDACTED | | | ADA 215.98494170469<br>BTC 0.0510562111090669<br>USDC 5438.70983320737 | | |
| 3.1.315549 | KEVIN PHILLIPS | ADDRESS REDACTED | | | CEL 0.519343653659367<br>DOT 0.00892520240796389<br>MATIC 0.513837023384464<br>ZEC 0.00114060259667254 | | |
| 3.1.315550 | KEVIN PHUNG | ADDRESS REDACTED | | | BTC 0.0113597820234312<br>CEL 17.5182024274806<br>ETH 0.980673023092744<br>USDT ERC20 397.514447314008<br>XLM 563.309257325661 | | |
| 3.1.315551 | KEVIN PIAN | ADDRESS REDACTED | | | BTC 1.19025631164402<br>ETH 12.0600788923338 | | |
| 3.1.315552 | KEVIN PIANA | ADDRESS REDACTED | | | BTC 0.00110713007874195<br>ETH 0.00037250874345892 | | |
| 3.1.315553 | KEVIN PICTON | ADDRESS REDACTED | | | BTC 0.0000119394316976879 | | |
| 3.1.315554 | KEVIN PIEKARSKI | ADDRESS REDACTED | | | BTC 0.168237634643505<br>ETH 4.4028615024954<br>LINK 3.14470905461938<br>LTC 3.88444212881126<br>MCDAI 527.984584315532<br>ZEC 0.529599828794861 | | |
| 3.1.315555 | KEVIN PIERFELICE | ADDRESS REDACTED | | | BTC 0.0117170726487904<br>USDC 96.9548470043524 | | |
| 3.1.315556 | KEVIN PIERRE BENOIT | ADDRESS REDACTED | | | BTC 0.00123958746529155<br>CEL 31.5204711968015<br>USDT ERC20 1137.39 | | |
| 3.1.315557 | KEVIN PIN | ADDRESS REDACTED | | | ADA 159.638279503562<br>BTC 0.00328066296647215<br>CEL 440.547827016664<br>COMP 6.429387<br>ETH 2.09299745<br>LINK 270.429<br>SNX 142.229306<br>UNI 203.515<br>USDC 202.5<br>ZEC 14.5493936 | | |
| 3.1.315558 | KEVIN PINET | ADDRESS REDACTED | | | BTC 0.000059993207401323<br>DOT 0.14296565170193<br>ETH 0.000586588465021828 | | |
| 3.1.315559 | KEVIN PINNEY | ADDRESS REDACTED | | | MATIC 463.021703015194<br>XRP 0.000000322714966734 | | |
| 3.1.315560 | KEVIN PINO | ADDRESS REDACTED | | | AAVE 12.983914655905<br>MATIC 1542.79007768329<br>SNX 119.240622683989 | | |
| 3.1.315561 | KEVIN PIOT | ADDRESS REDACTED | | | BTC 0.00109532384041597<br>CEL 0.0352737983445072<br>XRP 42232.4088718306 | | |
| 3.1.315562 | KEVIN PIPER | ADDRESS REDACTED | | | USDC 5154.74070142394 | | |
| 3.1.315563 | KEVIN PITTMAN | ADDRESS REDACTED | | | AAVE 27.0474133154658<br>BCH 9.74660919778583<br>BTC 2.04297348492132<br>CEL 98.5722080634319<br>COMP 5.13096855335979<br>EOS 1058.38954607409<br>ETH 71.3465278440714<br>LINK 1941.05225183645<br>MATIC 2858.25578394505<br>SNX 286.954560659374<br>XRP 0.00000086463699901<br>ZEC 7.38217954705933 | | |
| 3.1.315564 | KEVIN PLANTE | ADDRESS REDACTED | | | BTC 0.000000000546003527<br>CEL 0.0140275483444175 | | |
| 3.1.315565 | KEVIN PLATONOV | ADDRESS REDACTED | | | ETH 0.000588970239701159<br>USDC 0.000016234030001561 | USDC 0.0222908543323969 | |
| 3.1.315566 | KEVIN PLOWDEN | ADDRESS REDACTED | | | DOT 27.1249319609113<br>MATIC 250.106381246378 | | |
| 3.1.315567 | KEVIN POIROT | ADDRESS REDACTED | | | BTC 0.0195179211067219 | | |
| 3.1.315568 | KEVIN POKASUWAN | ADDRESS REDACTED | | | MATIC 19.1967394392084 | | |
| 3.1.315569 | KEVIN POLLEY | ADDRESS REDACTED | | | SGB 224.043074624898<br>XRP 0.839458684531045 | | |
| 3.1.315570 | KEVIN POLLIFRONE | ADDRESS REDACTED | | | BTC 0.000014995169531992<br>USDC 0.00283142903354474 | | |
| 3.1.315571 | KEVIN PONCE | ADDRESS REDACTED | | | BAT 0.374359481732446<br>SNX 0.00400797337850781<br>USDT ERC20 0.0407304242981831 | | |
| 3.1.315572 | KEVIN PONCE | ADDRESS REDACTED | | | ADA 32.9579485823253 | | |
| 3.1.315573 | KEVIN POOL | ADDRESS REDACTED | | | BTC 0.00648897972415639<br>CEL 864.556560530735<br>ETC 2.14649139457453<br>ETH 1.43858693541818<br>LTC 0.948683088321278 | ETH 0.810021644 | |
| 3.1.315574 | KEVIN POOLE | ADDRESS REDACTED | | | BTC 0.250494103074527<br>CEL 194.180082691404 | | |
| 3.1.315575 | KEVIN POOLER | ADDRESS REDACTED | | | USDC 0.00732657889626309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315576 | KEVIN POPE | ADDRESS REDACTED | | | CEL 0.367305686439399<br>ETH 0.0427025099628797<br>UNI 373.399960726766<br>ZRX 4307.60284059578 | | CEL 0.000093933456918953 |
| 3.1.315577 | KEVIN PORTEOUS | ADDRESS REDACTED | | | BTC 0.00130666327652287<br>CEL 263.825533471554<br>USDC 2386.786511<br>USDT ERC20 4850.6 | | |
| 3.1.315578 | KEVIN POTEMPA | ADDRESS REDACTED | | | BTC 0.000002301686725643 | | |
| 3.1.315579 | KEVIN POTTIER | ADDRESS REDACTED | | | BAT 0.192929701879676<br>BTC 0.000001520253702422<br>CEL 0.211038048506364<br>DASH 0.000659737351817091<br>ETH 0.00024471490023505<br>ZEC 0.00000000771882572 | | |
| 3.1.315580 | KEVIN POWELL | ADDRESS REDACTED | | | LINK 0.0815349268442209 | | |
| 3.1.315581 | KEVIN POWELL | ADDRESS REDACTED | | | AAVE 3.05486168492099<br>BTC 0.00121428416008333 | | |
| 3.1.315582 | KEVIN POWELL | ADDRESS REDACTED | | | BTC 0.0245262188275447<br>MATIC 450.424196887154<br>USDC 1040.37214006002 | | |
| 3.1.315583 | KEVIN POWER | ADDRESS REDACTED | | | CEL 27.1575968421683<br>LTC 1.47438104877707<br>OMG 102.094125616288<br>XLM 771.156306224065 | | |
| 3.1.315584 | KEVIN POWER | ADDRESS REDACTED | | | CEL 1.77022216687623<br>DASH 2.87273061621273 | | |
| 3.1.315585 | KEVIN PRATHAMA | ADDRESS REDACTED | | | BTC 0.000003946511088561<br>CEL 0.293449267862449<br>USDC 0.55398062852561<br>XRP 0.208322859854683 | | |
| 3.1.315586 | KEVIN PRETT | ADDRESS REDACTED | | | BTC 0.000529070708182647<br>CEL 0.0428998880877953<br>ETH 0.000818842892298968<br>MATIC 2.14289783753632<br>SNX 2.65570249160203 | | |
| 3.1.315587 | KEVIN PRICE | ADDRESS REDACTED | | | BTC 0.000278103517910782<br>USDT ERC20 1.61936609680035 | BTC 0.00248740543384414 | |
| 3.1.315588 | KEVIN PRICE | ADDRESS REDACTED | | | BTC 0.0363973972855002 | | |
| 3.1.315589 | KEVIN PRICE | ADDRESS REDACTED | | | BCH 0.9664124<br>BTC 0.0707300277596112<br>CEL 1581.36072691107<br>DOT 0.198993659480313<br>EOS 80.3358<br>ETH 1.73589304938337<br>LINK 0.001<br>LTC 4.5<br>MATIC 1577.65711487333<br>SNX 208.866463511333<br>UNI 69.9063449<br>USDC 0.15 | | |
| 3.1.315590 | KEVIN PRIDDY | ADDRESS REDACTED | | | BTC 0.000012805958058446 | | |
| 3.1.315591 | KEVIN PRINGLE | ADDRESS REDACTED | | | BTC 0.00000022118418717<br>ETH 0.000001590506730477<br>SOL 0.0389798855309107<br>USDC 0.0050843091818549 | BTC 0.000000572214004295<br>ETH 0.000000671702411075<br>SOL 0.000000384546612471<br>USDC 2.78136143557551 | |
| 3.1.315592 | KEVIN PRINGLE | ADDRESS REDACTED | | | BTC 0.000345474130501261 | | |
| 3.1.315593 | KEVIN PRIVAT-GARILHE | ADDRESS REDACTED | | | BTC 0.000000232085090035<br>ETH 0.0180009744774225<br>LTC 0.000008195929572946<br>MATIC 0.00557177023445913<br>USDT ERC20 8.11128116707302 | | |
| 3.1.315594 | KEVIN PROBASCO | ADDRESS REDACTED | | | ETH 0.000049696837489298<br>ZEC 0.000020376574195101 | | |
| 3.1.315595 | KEVIN PROCIOUS | ADDRESS REDACTED | | | ADA 0.486940040209745<br>BTC 0.000026610812287887<br>DOT 0.0964665906060045<br>ETH 0.0001775172008878<br>LUNC 0.00325489673602522<br>MATIC 0.958548419796893<br>MCDAI 2.56777355501269 | | |
| 3.1.315596 | KEVIN PROFF | ADDRESS REDACTED | | | MCDAI 0.0649035187070945<br>USDC 2755.08422232353<br>XLM 190.593891734739 | | |
| 3.1.315597 | KEVIN PRONK | ADDRESS REDACTED | | | CEL 189.257570396218<br>MATIC 198.711638255635<br>MCDAI 981.465140274166<br>SNX 9.34206552<br>USDC 3468.88031311457<br>XAUT 0.199401451219463 | | |
| 3.1.315598 | KEVIN PROULX | ADDRESS REDACTED | | | BTC 0.00186640263360315 | | |
| 3.1.315599 | KEVIN PROULX | ADDRESS REDACTED | | | ADA 0.000000458979511287<br>BTC 0.00278409918264611<br>CEL 1137.23978969203<br>DOT 0.00000000000515419<br>MATIC 5000.00000028 | | |
| 3.1.315600 | KEVIN PUELLO | ADDRESS REDACTED | | | CEL 1.06861146426137 | | |
| 3.1.315601 | KEVIN PUELLO | ADDRESS REDACTED | | | BTC 0.000058289461692106<br>CEL 1.12409179204917 | | |
| 3.1.315602 | KEVIN PUGET | ADDRESS REDACTED | | | CEL 1.26763578218707 | | |
| 3.1.315603 | KEVIN PUHL | ADDRESS REDACTED | | | BTC 0.00822837910236996<br>COMP 0.0198618902733792<br>LINK 1.96444193697806<br>MATIC 191.88801256444<br>USDC 2093.2068885083<br>XLM 0.00967943795705618 | | |
| 3.1.315604 | KEVIN PUI LAM HO | ADDRESS REDACTED | | | BTC 0.00245985321931439<br>CEL 2.30572884297724<br>USDT ERC20 1164.38700511003 | | |
| 3.1.315605 | KEVIN PUNNOSE GEORGE | ADDRESS REDACTED | | | BTC 0.0000009052823787<br>ETH 0.000306862480018569<br>USDC 9.83255583812028 | | BTC 0.000000008056350041<br>USDC 0.000000398409700334 |
| 3.1.315606 | KEVIN PURNELL | ADDRESS REDACTED | | | USDC 0.0490452998565194 | | |
| 3.1.315607 | KEVIN QIU | ADDRESS REDACTED | | | ADA 0.000000712255940425<br>BTC 0.2351253556<br>CEL 0.147826436673688<br>USDC 0.0000000885399261057999 | | |
| 3.1.315608 | KEVIN QIU | ADDRESS REDACTED | | | BTC 0.00187586702181218<br>ETH 0.130653468305353<br>USDC 262.264299357872 | | |
| 3.1.315609 | KEVIN QUACH | ADDRESS REDACTED | | | USDC 521.041147724315 | | |
| 3.1.315610 | KEVIN QUACH | ADDRESS REDACTED | | | BTC 0.000016262295875987 | | |
| 3.1.315611 | KEVIN QUALM | ADDRESS REDACTED | | | BNB 0.00424464844701059<br>BTC 0.0136955945953683<br>CEL 0.0114601403589412<br>USDC 65.568302337189 | | |
| 3.1.315612 | KEVIN QUALM | ADDRESS REDACTED | | | BTC 0.000000420043895042<br>TGBP 0.00281791528555718<br>TUSD 0.722395009054653 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315613 | KEVIN QUANG DOAN | ADDRESS REDACTED | | | BTC 0.00172312951370363<br>ETH 0.000183748248189659 | | |
| 3.1.315614 | KEVIN QUERINO | ADDRESS REDACTED | | | BTC 0.000757165342033555<br>CEL 0.0460933495834896<br>LTC 1.6343136051973<br>XLM 56.0155654957797 | | |
| 3.1.315615 | KEVIN QUIGLEY | ADDRESS REDACTED | | | BTC 0.000574262158761777<br>ETH 0.0275558475869097<br>MATIC 1.84735815709923 | BTC 0.000000003962425021 | |
| 3.1.315616 | KEVIN QUIGLEY | ADDRESS REDACTED | | | BCH 20.9214655868787<br>BTC 0.00248727870275115<br>COMP 30.4563293430833<br>DASH 107.032027771936<br>LINK 1164.7209854098<br>LTC 17.4642091886331<br>MATIC 30962.1395865238<br>SNX 611.572839188211 | MATIC 30700<br>USDC 948.173135 | |
| 3.1.315617 | KEVIN QUINCOSA | ADDRESS REDACTED | | | GUSD 5.37672342054114<br>LINK 0.004385975743448<br>USDC 2.78585564253147 | | |
| 3.1.315618 | KEVIN QUINN | ADDRESS REDACTED | | | BTC 0.327439435515564<br>DOT 0.0296540239426348<br>ETH 0.287237862444236<br>SOL 30.5089027702899<br>USDC 0.515410216871462 | | |
| 3.1.315619 | KEVIN QUINN | ADDRESS REDACTED | | | AAVE 0.182258685209193<br>BTC 0.000034206559268709<br>CEL 1.47804363668335<br>COMP 0.0606445720623085<br>DOT 0.00384761102558114<br>ETH 0.00150241153607529<br>LINK 4.32126239409402<br>XLM 91.3109040770411<br>XRP 9.67163524637854 | | |
| 3.1.315620 | KEVIN QUINN | ADDRESS REDACTED | | | ADA 244.7620146806<br>BTC 0.0079093979396536 | | |
| 3.1.315621 | KEVIN QUINN | ADDRESS REDACTED | | | CEL 0.123762158199029 | | |
| 3.1.315622 | KEVIN QUINN | ADDRESS REDACTED | | | ADA 789.999437459029<br>BTC 0.0350565290515757<br>ETH 1.71546079807191<br>MATIC 335.652377411301 | | |
| 3.1.315623 | KEVIN QUINTERO | ADDRESS REDACTED | | | ADA 0.111662409627367<br>CEL 0.0249141564601469<br>XRP 0.170478960363624 | | |
| 3.1.315624 | KEVIN QUON | ADDRESS REDACTED | | | MATIC 601.047196442268 | | |
| 3.1.315625 | KEVIN R EICHHORST | ADDRESS REDACTED | | | BTC 0.0207378643305089<br>CEL 48.1036282779902<br>USDC 20845.9649049299 | BTC 0.004958<br>USDC 1852 | |
| 3.1.315626 | KEVIN R ZIEGLER | ADDRESS REDACTED | | | BTC 0.0195051934543326 | BTC 0.00012996 | |
| 3.1.315627 | KEVIN RACCA | ADDRESS REDACTED | | | BTC 0.000000092366525368<br>CEL 82.4710355622633<br>MATIC 1110.14016171417<br>USDC 3584.21559186849<br>USDT ERC20 6652.35961064957 | | |
| 3.1.315628 | KEVIN RADZINSKY | ADDRESS REDACTED | | | BTC 0.000768370943061482<br>DOT 138.810792593977<br>ETC 65.9623461726804<br>ETH 0.00682419475433036<br>MATIC 3571.23085350189<br>XTZ 90.2959167576438 | | |
| 3.1.315629 | KEVIN RAEBURN | ADDRESS REDACTED | | | ADA 1517.78839111666<br>BAT 495<br>BTC 0.624527893658652<br>CEL 163.080598787107<br>DOT 50<br>ETH 1.04927124701789<br>LINK 16.30365783<br>MATIC 1554<br>SNX 27.8017935<br>USDC 530.116108<br>XTZ 73.42409 | | |
| 3.1.315630 | KEVIN RAFAEL LUNA CAMPOS | ADDRESS REDACTED | | | ADA 111.353914279291<br>AVAX 12.819236454257<br>BTC 0.00131599464930377<br>DOT 28.3540459551141<br>ETH 0.543064426996338 | | |
| 3.1.315631 | KEVIN RAFFIN | ADDRESS REDACTED | | | BTC 0.00401754301090092<br>USDT ERC20 23.8116944746185 | | |
| 3.1.315632 | KEVIN RAHARIJAONA | ADDRESS REDACTED | | | BTC 0.000838341931477169<br>CEL 0.170752955910699 | | |
| 3.1.315633 | KEVIN RAI | ADDRESS REDACTED | | | SNX 20.4714918057495 | | |
| 3.1.315634 | KEVIN RAINER RIEGER | ADDRESS REDACTED | | | BTC 0.636398994056482 | | |
| 3.1.315635 | KEVIN RAMKISHUN | ADDRESS REDACTED | | | DOT 0.207934615641563<br>GUSD 0.402173896535849<br>LINK 0.0212344412510365<br>MATIC 5.06271607171797 | | |
| 3.1.315636 | KEVIN RAMOS | ADDRESS REDACTED | | | ETH 0.148570640459646 | | |
| 3.1.315637 | KEVIN RAMSEY | ADDRESS REDACTED | | | USDC 0.530780574258662 | | |
| 3.1.315638 | KEVIN RANDALL | ADDRESS REDACTED | | | BTC 0.330144009408678<br>ETH 1.68445700142349<br>LINK 48.7669326674831<br>USDC 1.31433330613848<br>XRP 0.000000744142111807 | | |
| 3.1.315639 | KEVIN RANDALL | ADDRESS REDACTED | | | BTC 0.000507282292012745<br>XRP 19.999 | | |
| 3.1.315640 | KEVIN RANDEL HAMNER | ADDRESS REDACTED | | | ADA 213.269621324152<br>BTC 0.00407191568403152<br>DOT 6.08148909983269<br>SNX 24.8746690724314 | | |
| 3.1.315641 | KEVIN RASKOPF | ADDRESS REDACTED | | | ADA 26.6725872330058<br>BTC 0.00189484602124463<br>CEL 1.15974831766715<br>SOL 0.783825294652759<br>USDC 0.861225237187394 | | |
| 3.1.315642 | KEVIN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00969124793376726<br>CEL 45.6512873232554<br>ETH 0.65709066 | | |
| 3.1.315643 | KEVIN RAVENDRAN | ADDRESS REDACTED | | | BTC 0.000001004364624261<br>SUSHI 0.690081303596751 | | |
| 3.1.315644 | KEVIN RAVINDRAN | ADDRESS REDACTED | | | XRP 97.965883795613 | | |
| 3.1.315645 | KEVIN RAY | ADDRESS REDACTED | | | BTC 0.00141557939736993<br>USDC 0.0268393060229648 | | |
| 3.1.315646 | KEVIN RAY FARPELLA | ADDRESS REDACTED | | | BTC 4.28434573438933<br>ETH 20.6290065971034<br>LINK 1.6530059680788<br>OMG 1304.37218023017<br>USDC 163367.73822647<br>XLM 608711.223976193<br>ZRX 139591.433927334 | CEL 48.076923076923<br>ETH 77.092869502836 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315647 | KEVIN RAYGOZA | ADDRESS REDACTED | | | BTC 0.00110309456953597<br>USDC 10252.0511214617 | | |
| 3.1.315648 | KEVIN RAYGOZA SOLIS | ADDRESS REDACTED | | | BTC 0.000000018025838974<br>ETH 2.1673266113612<br>MATIC 0.00284342279971243<br>USDC 0.000155766420643191 | BTC 0.000000001209501577<br>USDC 0.000000989114821588 | |
| 3.1.315649 | KEVIN RAYMOND ANDERSON | ADDRESS REDACTED | | | BTC 0.000000000617233275<br>CEL 0.000321894014596178 | | |
| 3.1.315650 | KEVIN RAYMOND WALLACE | ADDRESS REDACTED | | | BTC 0.000246970148427961<br>CEL 41.2083136739728<br>ETH 1.9098 | | |
| 3.1.315651 | KEVIN READ | ADDRESS REDACTED | | | LINK 0.100586115454889<br>SGB 1.1350219469349<br>XLM 6.80546233382094<br>XRP 7.42462037899265 | | |
| 3.1.315652 | KEVIN REAY | ADDRESS REDACTED | | | BTC 0.00392826690842713 | | |
| 3.1.315653 | KEVIN RECHTORIK | ADDRESS REDACTED | | | BTC 0.000042856296011841<br>DOT 0.000037693815387506<br>MATIC 0.000760372194705852 | BTC 0.00285403287690244<br>DOT 0.0160591359103132<br>MATIC 0.401009169192103 | |
| 3.1.315654 | KEVIN REEAZ ALI | ADDRESS REDACTED | | | ETH 0.00152291839682605<br>USDC 102.849857238209 | | |
| 3.1.315655 | KEVIN REED | ADDRESS REDACTED | | | MATIC 3141.89428121221 | | |
| 3.1.315656 | KEVIN REED | ADDRESS REDACTED | | | BTC 0.00102411356772859<br>USDC 707.363331230319 | | |
| 3.1.315657 | KEVIN REGAN | ADDRESS REDACTED | | | BAT 122.432069837228<br>BTC 0.000008264185947522<br>CEL 18.2322594330153<br>DOT 0.0225428278404161<br>ETH 0.711076105011647<br>MANA 63.9945790763229<br>MATIC 1.03870944938805<br>UNI 1.90179240600179<br>XRP 0.00409929914503695 | | |
| 3.1.315658 | KEVIN REGIS | ADDRESS REDACTED | | | BTC 0.000000002337757147<br>USDC 0.992534777514499 | BTC 0.000001325405431072<br>USDC 0.000411969146192533 | |
| 3.1.315659 | KEVIN REGNER | ADDRESS REDACTED | | | BTC 0.000206824030554592<br>ETH 0.000103421307509325<br>USDC 0.497264474708847 | BTC 0.529437596613732 | |
| 3.1.315660 | KEVIN REGO | ADDRESS REDACTED | | | BTC 0.00213927184751951 | | |
| 3.1.315661 | KEVIN REHA | ADDRESS REDACTED | | | MATIC 9.61522523822932 | | |
| 3.1.315662 | KEVIN REICH | ADDRESS REDACTED | | | BCH 0.00138649951943102<br>BTC 0.000004062221181207999<br>CEL 1.15653938624662<br>DASH 0.00305779156596364<br>ETH 0.000110276665489878<br>LTC 0.00425545580652169 | | |
| 3.1.315663 | KEVIN REIGERS | ADDRESS REDACTED | | | BTC 0.000522117981785286<br>CEL 1854.18560625806<br>LTC 0.00293188150177627<br>MATIC 0.666685920359631<br>MCDAI 19.2266805171968<br>USDT ERC20 0.0163938214989577 | MATIC 0.000000460624095216<br>USDT ERC20 13.1474066242271 | |
| 3.1.315664 | KEVIN REILLY | ADDRESS REDACTED | | | BTC 0.0979796317151982<br>ETH 1.38970685826631<br>GUSD 520.148911777271 | | |
| 3.1.315665 | KEVIN REITMAN | ADDRESS REDACTED | | | BTC 0.000006843493609969<br>DOT 0.00802947158726227<br>ETH 0.000046941552056342<br>USDC 0.0548344774734231 | | |
| 3.1.315666 | KEVIN REMERS | ADDRESS REDACTED | | | BTC 0.00715374871483445 | | |
| 3.1.315667 | KEVIN RESNEY | ADDRESS REDACTED | | | ADA 363.102101815743<br>AVAX 3.64518348071742<br>BTC 0.158595463106772<br>DOT 68.9560647919867<br>ETH 1.35325202239655<br>LINK 75.4761394104846 | | |
| 3.1.315668 | KEVIN REUSCH | ADDRESS REDACTED | | | ETH 0.00008687794262391 | | |
| 3.1.315669 | KÉVIN REVELEN | ADDRESS REDACTED | | | BTC 0.000008208397050221 99<br>CEL 0.0815099999362823<br>ETH 0.000117131514145493<br>LTC 0.680065827694247<br>MCDAI 0.0530248686001146<br>XLM 246.764713336305<br>XRP 32.4159674701689 | | |
| 3.1.315670 | KEVIN REYNALDO LOPEZ TOSTADO | ADDRESS REDACTED | | | BTC 0.0000125139865296779 | | |
| 3.1.315671 | KEVIN REYNOLDS | ADDRESS REDACTED | | | AAVE 0.243010612603968<br>ADA 63.5632949127459<br>BTC 0.00112566270926205<br>CEL 113.44730166685<br>COMP 0.000209844309933399<br>DOT 0.0566293612634179<br>ETH 0.0572337590599104<br>LINK 0.0564192511289432<br>LTC 0.00088800984435007<br>MATIC 30.5756094630266<br>SNX 0.075622144892625<br>ZRX 0.135231200984031 | | |
| 3.1.315672 | KEVIN RHOADS | ADDRESS REDACTED | | | ADA 0.573039292341963 | | |
| 3.1.315673 | KEVIN RICE | ADDRESS REDACTED | | | BTC 0.000018034744542794<br>DOT 0.00451989353031356<br>ETH 0.174881525398641<br>USDC 0.726146350769104 | | |
| 3.1.315674 | KEVIN RICHARD | ADDRESS REDACTED | | | EOS 0.0136133627382817 | | |
| 3.1.315675 | KEVIN RICHARD WALTZ | ADDRESS REDACTED | | | BTC 0.0545490830999609<br>DOGE 4228.74040792056<br>DOT 24.4991031037727<br>MATIC 687.532009177286<br>SOL 13.1542878357967<br>XLM 300.744946672844 | ADA 280.2 | |
| 3.1.315676 | KEVIN RICHARDSON | ADDRESS REDACTED | | | ADA 0.329744013816877<br>BTC 0.000000947120686 31<br>USDC 0.0854260741945764 | | |
| 3.1.315677 | KEVIN RICHER | ADDRESS REDACTED | | | BTC 0.118197894868618<br>CEL 1708.8890933643<br>ETH 0.000496859434343984<br>USDT ERC20 0.003024 | | |
| 3.1.315678 | KEVIN RICHMOND | ADDRESS REDACTED | | | BTC 0.000003185007488439<br>MANA 0.000943713887901986 | | |
| 3.1.315679 | KEVIN RIECK | ADDRESS REDACTED | | | ADA 255.218368925974<br>BTC 0.0248537578177234<br>ETH 0.30392249708252 | | |
| 3.1.315680 | KEVIN RIEDEL | ADDRESS REDACTED | | | CEL 1.06179684560901 | | |
| 3.1.315681 | KEVIN RIEDER | ADDRESS REDACTED | | | BTC 0.000052838330090322<br>ETH 0.00104521503745882 | | |
| 3.1.315682 | KEVIN RIEUX | ADDRESS REDACTED | | | CEL 6.28192086893431<br>ETH 0.0703866999822654<br>XLM 199.599638440643 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315683 | KEVIN RIGOBERTO CABALLERO | ADDRESS REDACTED | | | ADA 28.2053385627113<br>BTC 0.00420643167286061<br>MATIC 93.1546249949101<br>XLM 437.769089934294 | USDC 50 | |
| 3.1.315684 | KEVIN RINGGOLD | ADDRESS REDACTED | | | ADA 0.0571307489176933<br>BTC 0.000002187456144359<br>DOT 0.013019912103811<br>ETH 0.0000315636484828219<br>LINK 0.00228510463660742<br>MATIC 0.0391821477141536<br>USDC 0.0292299751917248<br>XLM 0.0603721372950316 | | |
| 3.1.315685 | KEVIN RIVAS | ADDRESS REDACTED | | | ADA 0.000653764153699878<br>BTC 0.000180472891908821<br>ETH 0.00432321550899577<br>MANA 0.00525697968833757 | ADA 1.21913406497069<br>BTC 0.000000995325433717<br>ETH 0.00118316087259385<br>MANA 157.403527362605 | |
| 3.1.315686 | KEVIN RIVERA | ADDRESS REDACTED | | | SGB 0.00773311409286604<br>XRP 0.0516824595331002 | | |
| 3.1.315687 | KEVIN RIVERA | ADDRESS REDACTED | | | BCH 0.00261809046043419<br>BTC 0.000008263439596665<br>COMP 0.00000625565357197<br>DASH 0.00489692569586992<br>ETH 0.00157055215418252<br>LINK 0.027372435224929<br>LTC 0.00453066647986641<br>SNX 0.000908281182771088 | | |
| 3.1.315688 | KEVIN ROACH | ADDRESS REDACTED | | | AVAX 0.00779490003476002<br>BTC 0.000691526428034451<br>DOT 0.000346127542822287<br>ETH 0.00541973304444334<br>LUNC 69.6017994915582<br>SOL 0.167730486804384<br>USDC 40.6947608767948<br>USDT ERC20 0.030317504809496 | USDC 27290.8752558341 | |
| 3.1.315689 | KEVIN ROBBEN | ADDRESS REDACTED | | | BTC 0.00000833547847829499 | | |
| 3.1.315690 | KEVIN ROBERT DAVIES | ADDRESS REDACTED | | | BTC 0.010805798711163 | | |
| 3.1.315691 | KEVIN ROBERTS | ADDRESS REDACTED | | | USDC 130319.915098898 | | |
| 3.1.315692 | KEVIN ROBERTS | ADDRESS REDACTED | | | BAT 0.0017298762481048<br>BTC 0.000017598261777453<br>ETH 0.000303477199318639<br>LINK 0.0131057021749036<br>USDC 2.48808350635545 | | |
| 3.1.315693 | KEVIN ROBINSON | ADDRESS REDACTED | | | ADA 11139.6131023594<br>BTC 0.0657441142566681<br>ETH 0.797316864729229<br>MATIC 3683.32335383713<br>XRP 760.185373777415 | BTC 0.00511615 | |
| 3.1.315694 | KEVIN ROBINSON | ADDRESS REDACTED | | | BTC 0.000122767497263562<br>CEL 1.09945500998105 | | |
| 3.1.315695 | KEVIN ROBINSON | ADDRESS REDACTED | | | BTC 0.000008326404120118 | | |
| 3.1.315696 | KEVIN ROBINSON | ADDRESS REDACTED | | | ADA 15171.1393011605<br>BTC 0.000005533954716927<br>COMP 0.0017644906955106<br>DOT 513.32745404607<br>ETH 4.05696712773502<br>KNC 0.000273824524480393<br>LINK 0.0280461366757467<br>MATIC 7141.04329870668<br>SNX 4153.1490103357<br>SOL 50.6940734587207<br>UMA 0.0461822644234581<br>UNI 0.0774732731088058<br>USDC 4352.36788616051 | | |
| 3.1.315697 | KEVIN ROBINSON | ADDRESS REDACTED | | | BTC 0.327734356930755<br>USDC 20273.2892811301 | | |
| 3.1.315698 | KEVIN ROCHA | ADDRESS REDACTED | | | LINK 19.1728616381092 | | |
| 3.1.315699 | KEVIN ROCHE | ADDRESS REDACTED | | | AVAX 0.042622957683569<br>BTC 0.00182256028545757<br>CEL 4652.84430702635<br>ETH 0.0000258062313341269<br>USDC 92.6727322420699<br>USDT ERC20 68.3666572661544<br>XRP 15.001 | CEL 5941.01421725945<br>USDT ERC20 1.29 | |
| 3.1.315700 | KEVIN ROCHELLE | ADDRESS REDACTED | | | BTC 0.0000418017380449629 | | |
| 3.1.315701 | KEVIN ROCHFORD | ADDRESS REDACTED | | | ADA 146.237469289966<br>BAT 57<br>BTC 0.000000001831254938<br>CEL 57.4314255553404<br>ETH 0.000000076161956689<br>SNX 25.252<br>USDC 227.839719230769<br>USDT ERC20 0.000000237973076923<br>XAUT 0.000396682243822758 | | |
| 3.1.315702 | KEVIN RODAS | ADDRESS REDACTED | | | BTC 0.00565224783058251<br>ETH 0.081066207199127<br>USDC 32.5497637156079 | | |
| 3.1.315703 | KEVIN RODRICKS | ADDRESS REDACTED | | | BTC 0.000436474549745318<br>CEL 3.4499949712288<br>ETH 0.000009591243184367<br>LINK 0.800809161680673<br>USDC 0.0522375566150058 | | |
| 3.1.315704 | KEVIN RODRIGO | ADDRESS REDACTED | | | ADA 224.217178532257<br>BSV 0.000030360249074358<br>BTC 0.304334313437407<br>CEL 222.366388027534<br>DOT 25.0824591629707<br>ETH 2.46532589484359<br>KNC 0.0206113552086365<br>LINK 21.6094104014981<br>SGB 4.52352089524454<br>USDC 333.097733<br>XRP 2726.89062292612<br>ZEC 20.4301026498109 | | |
| 3.1.315705 | KEVIN RODRIGUES | ADDRESS REDACTED | | | BTC 0.000012019818359609<br>USDC 0.300612111754039 | | |
| 3.1.315706 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 1.22129297772332<br>ETH 0.00001328 | | |
| 3.1.315707 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.000430498395343111<br>BTC 0.000834948312574403 | | |
| 3.1.315708 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.016736117265956<br>ETH 3.94084302542762<br>USDT ERC20 1.03457351203112 | | |
| 3.1.315709 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | ADA 55.5460145056551<br>BTC 0.00109922025693281<br>ETH 1.06270767454118<br>MANA 89.4940010086028 | | |
| 3.1.315710 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | DASH 0.013006708106093 | DASH 0.000000011998606579 | |
| 3.1.315711 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000886628322989<br>CEL 0.18813361098612 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315712 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000486328636253439<br>XRP 20160.7654571067 | | |
| 3.1.315713 | KEVIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0664589415535841<br>ETH 0.586566931993593<br>GUSD 0.179323572604985<br>MATIC 1166.01840811905 | GUSD 147.854587762858 | |
| 3.1.315714 | KEVIN RODRIGUEZ-SANCHEZ | ADDRESS REDACTED | | | ADA 402.424174213805<br>BTC 0.000759533792259037<br>USDC 294.093309366725 | | |
| 3.1.315715 | KEVIN ROELANDS | ADDRESS REDACTED | | | CEL 1.28979875590672 | | |
| 3.1.315716 | KEVIN ROGER DE TROYER | ADDRESS REDACTED | | | ADA 114.534782788786<br>BTC 0.0000007058361358<br>CEL 0.0965318772072801<br>ETH 0.0742129045392016<br>LUNC 2.12664596569307<br>SGB 6.6525172682676 | | |
| 3.1.315717 | KEVIN ROGER SCHÖNHERR | ADDRESS REDACTED | | | BTC 0.000000201130376139 | | |
| 3.1.315718 | KEVIN ROGERS | ADDRESS REDACTED | | | 1INCH 32.1144730871312<br>ADA 4096.93116556005<br>BTC 0.0585209188935306<br>CEL 171.951316101485<br>DOT 73.9262812952912<br>LTC 3.04920267142263<br>SNX 250.16153479315<br>USDT ERC20 397.278409249131<br>XLM 770.814745690873 | | |
| 3.1.315719 | KEVIN ROGERS | ADDRESS REDACTED | | | XLM 0.912581457629871 | | |
| 3.1.315720 | KEVIN ROGGIN | ADDRESS REDACTED | | | ADA 7022.61610240264<br>BTC 0.326034892857997<br>ETH 14.796575025 | | |
| 3.1.315721 | KEVIN ROJAS | ADDRESS REDACTED | | | BTC 0.000000771830352903<br>MCDAI 0.494282529349782 | | |
| 3.1.315722 | KEVIN ROJAS | ADDRESS REDACTED | | | BTC 0.0109109803118327<br>ETH 3.1396667785295 | | |
| 3.1.315723 | KEVIN ROJAS | ADDRESS REDACTED | | | BTC 0.00526246349558388 | | |
| 3.1.315724 | KEVIN ROLL | ADDRESS REDACTED | | | BTC 0.00135092220589096<br>ETH 0.0934085378525768<br>LINK 0.0206934686906587<br>MATIC 1.14430470925708<br>MCDAI 0.0516102851360249<br>OMG 0.0369875927378036<br>SGB 236.842500387234<br>SNX 13.3994207355315<br>UNI 2.42467957506413<br>XRP 0.777428053790277 | | |
| 3.1.315725 | KEVIN ROLLAND | ADDRESS REDACTED | | | CEL 0.0044361986969483<br>USDC 13050.9442735331<br>XRP 1.04553989550592 | | |
| 3.1.315726 | KEVIN ROMANI | ADDRESS REDACTED | | | AAVE 2.09405920283971<br>BNT 283.365882919324<br>BTC 0.00109708946539119<br>SNX 160.429364089112<br>UMA 33.1140583835798<br>USDC 5352.22579289224 | | |
| 3.1.315727 | KEVIN ROMBOUTS | ADDRESS REDACTED | | | CEL 0.00483345996153396 | | |
| 3.1.315728 | KEVIN ROMERO | ADDRESS REDACTED | | | ADA 37.303958044724<br>BTC 0.00103238807983479<br>ETH 0.0320140162639207<br>MATIC 64.5511138140226 | | |
| 3.1.315729 | KEVIN ROMERO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.315730 | KEVIN ROMINE | ADDRESS REDACTED | | | BAT 0.763435875413921<br>BSV 0.198197541544332<br>ETC 80.5447194362559<br>ZEC 10.708952993861<br>ZRX 4044.07071448296 | | |
| 3.1.315731 | KEVIN RONDEL | ADDRESS REDACTED | | | BTC 0.0012601075447913<br>ETH 0.0380398003246402 | ETH 0.00584411102436154 | |
| 3.1.315732 | KEVIN RONNY PAREDES SOTAMBA | ADDRESS REDACTED | | | BTC 0.000000941626281967<br>LUNC 0.0058136366746741 | | |
| 3.1.315733 | KEVIN ROOD | ADDRESS REDACTED | | | BTC 0.000001581672070308<br>ETH 0.00566412306721624 | BTC 0.000000002687688252 | |
| 3.1.315734 | KEVIN ROOK | ADDRESS REDACTED | | | BTC 0.0121902349032908 | | |
| 3.1.315735 | KEVIN ROONEY | ADDRESS REDACTED | | | BTC 0.000000274821921389<br>ETH 0.000041012949421533<br>MCDAI 0.118177480244326 | | |
| 3.1.315736 | KEVIN ROOT | ADDRESS REDACTED | | | AAVE 6.6261662379132<br>AVAX 5.30811110381562<br>BTC 0.000009437739407307<br>CEL 27.9640636539191<br>ETH 1.06428781299961<br>LINK 16.9205644376101<br>LUNC 18.9148283262818<br>MANA 565.701973416654<br>MATIC 1035.8727260388<br>USDC 10828.4279401341 | | |
| 3.1.315737 | KEVIN ROOZENDAAL | ADDRESS REDACTED | | | BTC 0.000162842081271984<br>BUSD 0.00703900657431152<br>CEL 0.00292501977304278<br>ETH 0.000442307412917129<br>LTC 0.0222502894517678 | | |
| 3.1.315738 | KEVIN ROPER | ADDRESS REDACTED | | | BTC 0.06695149564443<br>CEL 0.882296483005337<br>LTC 0.000245971632341955<br>USDT ERC20 39.0795 | | |
| 3.1.315739 | KEVIN ROSADO MELENDEZ | ADDRESS REDACTED | | | ADA 1278.63255635613<br>BTC 0.000880834392827928<br>CEL 0.360994691742064<br>MATIC 104.541625796883 | | |
| 3.1.315740 | KEVIN ROSE | ADDRESS REDACTED | | | CEL 1.15014251480419<br>PAX 0.127114653026186<br>USDC 0.0962176662799552 | | |
| 3.1.315741 | KEVIN ROSE | ADDRESS REDACTED | | | BTC 0.0966656133206445<br>ETH 16.2104432088621 | | |
| 3.1.315742 | KEVIN ROSENBLATT | ADDRESS REDACTED | | | ETH 0.295862606846208<br>USDC 1.98246761085923 | USDC 250 | |
| 3.1.315743 | KEVIN ROSENFELD | ADDRESS REDACTED | | | AVAX 0.000029773727354068<br>BTC 1.01125688846919<br>DASH 0.000000227476697847<br>DOT 51.1584471808452<br>ETH 5.04080474806136<br>LINK 50.4008632084437<br>MATIC 0.222117296942433<br>SOL 0.00001302001047555<br>USDC 0.00000270970151560599 | DASH 0.00125342965046776<br>LUNC 0.000000387327584924<br>MATIC 0.0120384588029474<br>SOL 0.000000000393052742<br>USDC 0.00376541756519456 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315744 | KEVIN ROSS | ADDRESS REDACTED | | | AVAX 0.113152230373992<br>BTC 0.000198780738669731<br>CEL 0.0853438515694781<br>DOT 0.00191841710480513<br>ETH 0.000003919093133426<br>LINK 0.117430432441739<br>OMG 0.00848362252986252 | | |
| 3.1.315745 | KEVIN ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000000747824828266<br>CEL 1.60911243833449<br>ETH 0.0137812 | | |
| 3.1.315746 | KEVIN ROWAN | ADDRESS REDACTED | | | BTC 0.000000571364572937<br>MATIC 26753.4477439488<br>SOL 13.8879169495699<br>UNI 0.0239694847541052 | | |
| 3.1.315747 | KEVIN ROWE | ADDRESS REDACTED | | | MANA 0.228777976742974<br>USDC 84.1108370580284<br>USDT ERC20 110.003220518099 | | |
| 3.1.315748 | KEVIN ROY MCDONALD | ADDRESS REDACTED | | | BTC 0.0119351225394691<br>CEL 1495.69658276659<br>ETH 3.52244164739338<br>SNX 207.748037699777<br>USDC 44729.7135868111<br>XLM 0.336733899165362 | XLM 11.3625938 | |
| 3.1.315749 | KEVIN RUBIO | ADDRESS REDACTED | | | BTC 0.0014064434656103<br>USDC 7.84476894629642 | | |
| 3.1.315750 | KEVIN RUDOLPHI | ADDRESS REDACTED | | | BTC 0.000001881463848843<br>USDC 0.0708400325404183 | | |
| 3.1.315751 | KEVIN RUF | ADDRESS REDACTED | | | ADA 1.00870104135311<br>BTC 0.000069661345479229<br>ETH 0.000001346129449996<br>LINK 15.6801306359951<br>MATIC 1.3397750615522<br>SNX 0.0229874382018245<br>TUSD 11.0905579645274<br>USDC 12.9154841183844<br>XLM 1076.25942355319 | USDC 0.2 | |
| 3.1.315752 | KEVIN RÜFFIEUX | ADDRESS REDACTED | | | BTC 0.000706685471609896<br>CEL 310.317920225745<br>ETH 1.02096266 | | |
| 3.1.315753 | KEVIN RUGGERI | ADDRESS REDACTED | | | BTC 0.00455310511559832<br>USDC 252.133806157635 | | |
| 3.1.315754 | KEVIN RUIZ | ADDRESS REDACTED | | | SOL 31.0121775400835 | | |
| 3.1.315755 | KEVIN RUPPERT | ADDRESS REDACTED | | | BTC 0.000795910707316028 | | |
| 3.1.315756 | KEVIN RUSLY | ADDRESS REDACTED | | | CEL 0.0884080606056389 | | |
| 3.1.315757 | KEVIN RUSS | ADDRESS REDACTED | | | AAVE 2.1827817217782<br>BTC 0.156853431916804<br>COMP 1.02658610563341<br>ETH 5.59465442628657<br>LINK 0.0423330170629298<br>MATIC 4244.12486157896<br>UNI 12.4328261036119<br>USDC 5161.93847953776<br>USDT ERC20 0.865292069516571 | | |
| 3.1.315758 | KEVIN RUSSO | ADDRESS REDACTED | | | BTC 0.000007419208674234<br>USDT ERC20 0.513313090905967 | | |
| 3.1.315759 | KEVIN RUTHEMEYER | ADDRESS REDACTED | | | BTC 0.00578310921992441<br>ETH 0.0876963282048573<br>GUSD 326.964664559898 | | |
| 3.1.315760 | KEVIN RYAN | ADDRESS REDACTED | | | BTC 0.000603644131523583<br>ETH 0.0162081808085639 | ETH 0.000001 | |
| 3.1.315761 | KEVIN RYAN | ADDRESS REDACTED | | | ADA 2483.13553537858<br>BTC 0.190335153982226<br>ETH 3.42090083792317 | | |
| 3.1.315762 | KEVIN RYAN | ADDRESS REDACTED | | | ADA 0.000000899765073398<br>BTC 0.000629090702823617<br>CEL 89.8007087849277<br>DOT 0.0201345561285422<br>ETH 0.00726021198004609<br>LUNC 13.2432420069746<br>UNI 9.99948850624377 | | |
| 3.1.315763 | KEVIN RYAN | ADDRESS REDACTED | | | BTC 0.08217732<br>CEL 18.6098286138054 | | |
| 3.1.315764 | KEVIN RYAN GASTL | ADDRESS REDACTED | | | BTC 0.000032314338391231 | | |
| 3.1.315765 | KEVIN RYAN JENKINS | ADDRESS REDACTED | | | USDC 8.18564011499608 | BTC 0.00159734202287393 | USDC 5199.97472430862 |
| 3.1.315766 | KEVIN RYAN MENDOZA | ADDRESS REDACTED | | | MATIC 0.0421485500570491<br>USDC 0.300270672304107<br>XLM 0.00558886135374932 | | |
| 3.1.315767 | KEVIN RYNNE | ADDRESS REDACTED | | | BTC 0.471002248279999<br>ETH 0.00171791271774508<br>GUSD 4358.34179306587 | | |
| 3.1.315768 | KEVIN RYU | ADDRESS REDACTED | | | BTC 0.000540796439088711<br>CEL 1.15271176704385 | | |
| 3.1.315769 | KEVIN S CLAROS | ADDRESS REDACTED | | | ADA 0.00253307878839651<br>ETH 0.00161680473442697<br>SNX 6.32829058039206<br>USDC 0.00612371823757489 | | |
| 3.1.315770 | KEVIN S LEHNER | ADDRESS REDACTED | | | BTC 0.0122476918506476<br>DOT 3.92895709015498<br>ETH 0.027030019429495<br>USDT ERC20 121.54427193245 | | |
| 3.1.315771 | KEVIN SA | ADDRESS REDACTED | | | CEL 17.5842313561795<br>ETH 0.000893481848729975<br>MATIC 0.00154062238595696<br>SNX 13.2029701640641 | | |
| 3.1.315772 | KEVIN SAAVEDRA | ADDRESS REDACTED | | | BTC 0.109362867828633<br>ETH 1.92343061304273<br>MATIC 1.98231140158743<br>SOL 13.4805551864401 | BTC 0.000462493944351005 | |
| 3.1.315773 | KEVIN SACKETT | ADDRESS REDACTED | | | BTC 0.00314337867771602<br>CEL 258.874495726296<br>EOS 0.0888098500436573<br>ETH 0.0509614065186756<br>LINK 0.00741405249822238<br>MATIC 39.6871476003851 | | |
| 3.1.315774 | KEVIN SAELEE | ADDRESS REDACTED | | | ADA 2214.71642882173<br>BTC 0.000000412051493645<br>DOT 97.7751379055957<br>ETH 2.64271604881784<br>MATIC 6657.56651749528 | | |
| 3.1.315775 | KEVIN SAGAKHANEH | ADDRESS REDACTED | | | BTC 0.447436467063022<br>ETH 3.42263758168246<br>LINK 65.5082548143944<br>LTC 2.31681232199438 | | |
| 3.1.315776 | KEVIN SALAZAR | ADDRESS REDACTED | | | BTC 0.000001128132334844<br>USDT ERC20 0.59671798172821 | | |
| 3.1.315777 | KEVIN SALAZAR | ADDRESS REDACTED | | | BTC 0.000915803642827541<br>MATIC 0.261151603531879<br>SNX 0.270948256332336 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315778 | KEVIN SALTER | ADDRESS REDACTED | | | BTC 0.551387974251805<br>ETH 2.76236155568031<br>MATIC 715.194964515522 | | |
| 3.1.315779 | KEVIN SALZI | ADDRESS REDACTED | | | BTC 0.00877681760064798<br>CEL 68.731906779016<br>ETH 0.19481937374536<br>MATIC 80.4364831306642<br>USDT ERC20 811.091395840047 | | |
| 3.1.315780 | KEVIN SAM | ADDRESS REDACTED | | | BTC 0.0623490999923248<br>CEL 19.3242739689197<br>ETH 2.32288893138067<br>LTC 0.00463345639449931 | | |
| 3.1.315781 | KEVIN SAM | ADDRESS REDACTED | | | BTC 0.393720566191983<br>ETH 10.4328799883447 | | |
| 3.1.315782 | KEVIN SAN JUAN | ADDRESS REDACTED | | | ADA 0.00733481420032528<br>BTC 0.203074464704685<br>DOT 0.0108576129573745<br>ETH 0.000000678518774469<br>MATIC 0.0883972674276925<br>SNX 0.00324433816604924<br>USDC 2268.3804896841<br>XLM 0.00572637466622802 | BTC 0.00057105<br>ETH 0.000000004420943166<br>USDC 0.003<br>XLM 0.0090612 | |
| 3.1.315783 | KÉVIN SAN NICOLAS | ADDRESS REDACTED | | | CEL 2.79251521292954<br>XRP 150 | | |
| 3.1.315784 | KEVIN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00345858132387491<br>SOL 23.2657432477433<br>USDT ERC20 7572.48326292159 | | |
| 3.1.315785 | KEVIN SANCHEZ | ADDRESS REDACTED | | | ADA 0.171053284260316<br>BTC 0.000002393757921251<br>USDC 0.00422282062026701 | BTC 0.000000000474645817 | |
| 3.1.315786 | KEVIN SANDERS GEBBIA | ADDRESS REDACTED | | | USDC 8.99080295574477 | USDC 5047.71767488848 | |
| 3.1.315787 | KEVIN SANDLOW | ADDRESS REDACTED | | | AAVE 3.17587007812102<br>ADA 1104.91237368316<br>BTC 0.0364145074126642<br>EOS 179.374728558406<br>ETH 0.466006241014774<br>LINK 36.8619736572654<br>MATIC 1754.45857011268<br>SNX 68.6367172490385<br>UNI 50.2923104884066<br>XLM 21185.2048361485 | | |
| 3.1.315788 | KEVIN SANDU | ADDRESS REDACTED | | | AVAX 6.86231849880473<br>BTC 0.000563006217112732<br>CEL 1.12040668119536<br>ETH 0.0709669904571675<br>MATIC 0.209434243088919<br>USDT ERC20 52.1580007101752 | | |
| 3.1.315789 | KEVIN SANJUAN | ADDRESS REDACTED | | | ETH 1.40109733861655 | | |
| 3.1.315790 | KEVIN SANTANA | ADDRESS REDACTED | | | BTC 0.000014260767658967<br>DOT 0.00586560441758698<br>ETH 0.000209025771281161<br>LINK 0.0268419217824486<br>MATIC 0.7769531748762<br>SNX 0.402402006142287 | | |
| 3.1.315791 | KEVIN SANTIAGO | ADDRESS REDACTED | | | CEL 5.28575765791081<br>ETH 4.02370517141494<br>USDC 1.40781823662371 | USDC 75.977574 | |
| 3.1.315792 | KEVIN SAPOTILLE | ADDRESS REDACTED | | | CEL 0.0573135489972523<br>DOT 1.6117143091995 | | |
| 3.1.315793 | KEVIN SARAVIA | ADDRESS REDACTED | | | ADA 22.5298120627899<br>BTC 0.00365749759137405<br>ETH 0.0528560872153623<br>MATIC 30.961178349345 | | |
| 3.1.315794 | KEVIN SARAVIA | ADDRESS REDACTED | | | MATIC 0.418787431692524 | | |
| 3.1.315795 | KEVIN SARGENT | ADDRESS REDACTED | | | ADA 0.0370616305301558<br>LINK 0.00104955147498055 | | |
| 3.1.315796 | KEVIN SARKIS MEKHITARIAN | ADDRESS REDACTED | | | BAT 209.115515518636<br>BTC 0.00253447296461937<br>CEL 431.930729835773<br>ETH 0.698790244521332<br>LTC 50.8026080386829<br>SGB 569.923790924112<br>UNI 258.71987086672<br>USDC 8960.1599466624<br>USDT ERC20 715.95130395226<br>XLM 21767.4395900717<br>XRP 3728.09336827765 | | |
| 3.1.315797 | KEVIN SASMITO HERMAWAN | ADDRESS REDACTED | | | BTC 0.00453874627803323<br>CEL 0.319055490571284<br>ETH 0.943864508600795<br>USDC 35.3354990172363 | | |
| 3.1.315798 | KEVIN SAUER | ADDRESS REDACTED | | | BTC 0.000000024561688777<br>CEL 0.565665928563486<br>ETH 0.000003718634875066<br>GUSD 0.769156070383941<br>LTC 0.00279104141422436<br>MATIC 1.34586628789446<br>SGB 0.000819030135019769<br>USDC 0.0306625060226966<br>USDT ERC20 0.00857481504647279<br>XLM 0.00243331129772395<br>XRP 0.0054625293588596 | | |
| 3.1.315799 | KEVIN SAVAGE | ADDRESS REDACTED | | | BTC 0.000004583445660965<br>ETH 0.000005712858611527 | | |
| 3.1.315800 | KEVIN SAWYER | ADDRESS REDACTED | | | BTC 0.000026046221891394 | | |
| 3.1.315801 | KEVIN SAYERS | ADDRESS REDACTED | | | BTC 0.00863452377290194 | | |
| 3.1.315802 | KEVIN SCARSELLI | ADDRESS REDACTED | | | AAVE 0.00696880733238374<br>BTC 0.173443894463063<br>DOT 101.260360414134<br>ETH 0.214303938183168<br>LINK 204.947514580504<br>USDC 52.5154788590165 | USDC 88.133095 | |
| 3.1.315803 | KEVIN SCATULARO | ADDRESS REDACTED | | | BTC 0.000000001755824706<br>CEL 1.08380252387357 | | |
| 3.1.315804 | KEVIN SCHAEFER | ADDRESS REDACTED | | | ADA 0.0562349261922182<br>BTC 0.000000254577668396<br>COMP 0.0000132953989722829<br>DOT 7.77379523221268<br>ETH 0.0000489863366209309<br>LINK 0.000705565524315042<br>MATIC 0.243491639177948<br>USDC 1.23966673056249<br>XLM 0.0119264430576968 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315805 | KEVIN SCHARRINGA | ADDRESS REDACTED | | | ADA 513.46392904965<br>AVAX 5.14735727870268<br>BNB 0.826930660730468<br>BTC 0.0603226173694476<br>CEL 181.291555012293<br>DOT 54.0319188581302<br>EOS 63.7420094898916<br>ETH 0.578769459988323<br>LINK 50.8556317081733<br>LTC 5.08986064729161<br>MATIC 198.437525558014<br>SOL 5.16886776751792<br>USDC 45.7185647942463<br>XRP 1242.07216947469<br>XTZ 101.987069051827 | | |
| 3.1.315806 | KEVIN SCHASCHKO | ADDRESS REDACTED | | | BTC 0.000422953315257714 | | |
| 3.1.315807 | KEVIN SCHAUB | ADDRESS REDACTED | | | BTC 0.000165820936554699<br>CEL 533.63622773603<br>ETH 0.0026533923655459<br>USDC 1888.075468 | | |
| 3.1.315808 | KEVIN SCHAUFELBERGER | ADDRESS REDACTED | | | CEL 104.47668796529<br>SNX 224.769947561888 | | |
| 3.1.315809 | KEVIN SCHEEPERS | ADDRESS REDACTED | | | ADA 35.4961610091717<br>BTC 0.00187927418532422<br>ETH 0.0603657554963769<br>XRP 628.877173843925 | | |
| 3.1.315810 | KEVIN SCHERLER | ADDRESS REDACTED | | | BTC 0.0162983391757562<br>CEL 6.00594410729515<br>ETH 0.0618158178860285 | | |
| 3.1.315811 | KEVIN SCHICKLING | ADDRESS REDACTED | | | BTC 0.0129961334943685<br>CEL 485.396546845455<br>ETH 6.5950706023962<br>LTC 16.2423047328096<br>MATIC 3803.45140945522<br>USDC 5505.63538996779<br>USDT ERC20 23.8344770867136<br>XLM 0.33567066750437 | ETH 0.0538878824115083 | |
| 3.1.315812 | KEVIN SCHIEMER | ADDRESS REDACTED | | | BTC 0.0000112913996757139 | | |
| 3.1.315813 | KEVIN SCHIKS | ADDRESS REDACTED | | | BTC 0.00132605829780324<br>ETH 0.000132220950428085 | | |
| 3.1.315814 | KEVIN SCHILACE | ADDRESS REDACTED | | | BTC 0.00340059027346368<br>ETH 0.038959544836799<br>USDC 441.622003961617 | | |
| 3.1.315815 | KEVIN SCHIMEL | ADDRESS REDACTED | | | BTC 0.065097333039776<br>CEL 1325.06675165211<br>ETH 0.000920258975275897<br>LINK 44.9045438838876<br>MATIC 386.867922942423<br>SNX 336.790833758202<br>USDC 305.176242063244 | CEL 4.55048695694473<br>GUSD 6.61 | |
| 3.1.315816 | KEVIN SCHMALTZ | ADDRESS REDACTED | | | ETH 0.0110546982060848 | | |
| 3.1.315817 | KEVIN SCHMALZ | ADDRESS REDACTED | | | BTC 0.000000224115879096 | | |
| 3.1.315818 | KEVIN SCHMELTER | ADDRESS REDACTED | | | BTC 0.000000567048591148<br>USDC 2.06622515839272 | | |
| 3.1.315819 | KEVIN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000526355893791607<br>MATIC 2643.37433734181 | | |
| 3.1.315820 | KEVIN SCHMIDT | ADDRESS REDACTED | | | CEL 1.07259682483094 | | |
| 3.1.315821 | KEVIN SCHMITT | ADDRESS REDACTED | | | BTC 0.000000004393586157<br>CEL 1.00089577768874 | | |
| 3.1.315822 | KEVIN SCHMITT | ADDRESS REDACTED | | | BNB 0.000042449582160834<br>CEL 0.010047637428357<br>ETH 0.000440581150927087<br>USDC 0.128682370278695<br>USDT ERC20 0.380395011776893 | | |
| 3.1.315823 | KEVIN SCHOENE | ADDRESS REDACTED | | | BTC 0.00367967134397691 | | |
| 3.1.315824 | KEVIN SCHOOT | ADDRESS REDACTED | | | BTC 0.0018392222131589<br>CEL 90.7194526420161<br>USDC 2299.99499677899 | | |
| 3.1.315825 | KEVIN SCHOUTEN | ADDRESS REDACTED | | | BNB 0.000000008871815683<br>BTC 0.000506695066163769<br>CEL 0.373049933097942<br>USDC 1.94874655345585<br>USDT ERC20 1.8508484459505 | | |
| 3.1.315826 | KEVIN SCHRIVER | ADDRESS REDACTED | | | AAVE 0.000073154117487785<br>ADA 0.049451375948907<br>BTC 0.000036070309782418<br>DOT 0.0290359008133129<br>ETH 0.000025572997507625<br>MATIC 1.25314109090437<br>SNX 0.872941990768612<br>USDC 0.788879391617989 | | |
| 3.1.315827 | KEVIN SCHROEDER | ADDRESS REDACTED | | | ADA 121.463944996241<br>BTC 0.0324109654841273<br>DOT 18.4241293785074<br>ETH 0.379374718374216<br>MATIC 675.410992125134<br>USDC 819.045286884199<br>XLM 1336.29122613101 | | |
| 3.1.315828 | KEVIN SCHROEDER | ADDRESS REDACTED | | | BTC 0.312691004825673<br>DOT 74.21565063162<br>ETH 4.35797007580202<br>LINK 0.201172210508738<br>LTC 0.0118773539808092 | BTC 0.0000006<br>LINK 0.000026559002833376<br>LTC 0.000033740574569493 | |
| 3.1.315829 | KEVIN SCHROEDER | ADDRESS REDACTED | | | BTC 0.00120790644536161<br>SNX 138.425345928146 | | |
| 3.1.315830 | KEVIN SCHULTZ | ADDRESS REDACTED | | | BNT 1.40491580634164<br>BTC 0.00100706347518097<br>ETH 0.00612711931640017<br>LINK 0.630680991045662<br>USDC 65.9315267098503 | BNT 1035.9041976852<br>BTC 1.50446488366807<br>ETH 5.20223718708233<br>LINK 1588.84811545221<br>USDC 37953.0956794472 | |
| 3.1.315831 | KEVIN SCHUMANN | ADDRESS REDACTED | | | BTC 0.000000399222378941<br>XLM 0.0627607107202784<br>XRP 352.011331830202 | | |
| 3.1.315832 | KEVIN SCHWARTZ | ADDRESS REDACTED | | | MATIC 7023.56690208708<br>USDC 10043.5536226864<br>XRP 4990.98058415425 | | |
| 3.1.315833 | KEVIN SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000000016302567716 | | |
| 3.1.315834 | KEVIN SCOTT | ADDRESS REDACTED | | | BTC 0.000091141273892431<br>CEL 1.06267539519902 | | |
| 3.1.315835 | KEVIN SCOTT HARRIS | ADDRESS REDACTED | | | ETH 0.00149921725010092<br>USDC 124.657535483271 | BTC 0.00130261681204277 | |
| 3.1.315836 | KEVIN SCRUGGS | ADDRESS REDACTED | | | USDC 0.00254384213882492 | | |
| 3.1.315837 | KEVIN SEATON | ADDRESS REDACTED | | | AVAX 0.0304810878542117<br>BTC 0.000236390340361957<br>COMP 0.000788653884579709<br>ETH 0.0059173357750751<br>LINK 0.0227651872737266<br>MATIC 7.38250704045603<br>UNI 0.0123088403574537<br>USDC 3.05313525469296 | AVAX 26.4690113671368<br>BTC 0.000000726912002783<br>LUNC 58.0442421084725<br>MATIC 0.000000184914940401 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315838 | KEVIN SEBASTIAN MORICHI | ADDRESS REDACTED | | | BTC 0.000796349675887959 | | |
| 3.1.315839 | KEVIN SEBESTA | ADDRESS REDACTED | | | BTC 0.00854957379083505<br>GUSD 0.432798616796347<br>LTC 0.239440660222803 | | |
| 3.1.315840 | KEVIN SEDO | ADDRESS REDACTED | | | CEL 0.0330944438183348 | | |
| 3.1.315841 | KEVIN SEE | ADDRESS REDACTED | | | ADA 158.452522897637<br>BNB 0.960841848550529<br>BTC 0.084457078430328<br>ETH 0.929361137323877<br>GUSD 39.9828782884607<br>USDT ERC20 77.4071441898602<br>XRP 1604.50197076483 | | |
| 3.1.315842 | KEVIN SEETARAM | ADDRESS REDACTED | | | ADA 0.690934606063372<br>AVAX 23.681006452216<br>BTC 0.000000942710558101<br>CEL 34.8570067045648<br>DOT 0.178648071331958<br>ETH 0.000413837075045249<br>LUNC 0.0130201349275749<br>TAUD 35<br>USDC 39.130068 | | |
| 3.1.315843 | KEVIN SEGAL | ADDRESS REDACTED | | | XLM 63.6072641865088 | | |
| 3.1.315844 | KEVIN SEGERS | ADDRESS REDACTED | | | AAVE 2.725856930963<br>ADA 0.73807650799806<br>BTC 0.000146603000116979<br>DOT 84.3509754629587<br>ETH 0.00355316571755569<br>MATIC 1016.80375837874<br>SUSHI 93.3238359393492 | BTC 0.000000006056271785 | |
| 3.1.315845 | KEVIN SEIDLER | ADDRESS REDACTED | | | BTC 0.399542618975445<br>ETH 22.9255393295825<br>LTC 14.8996704689651<br>XLM 5203.33888556835<br>XRP 609.759403307359 | | |
| 3.1.315846 | KEVIN SEITS | ADDRESS REDACTED | | | BTC 0.182310362951351<br>DOT 34.801261353907<br>ETH 4.21846025737746<br>LINK 503.727687465575<br>MANA 1130.93079792049<br>UNI 6.04282776764145<br>USDC 50.9970557212455 | | |
| 3.1.315847 | KEVIN SELL | ADDRESS REDACTED | | | BTC 0.000239554168031739<br>ETH 0.00500480688076925<br>MATIC 1.04830047832392 | BTC 0.000000007934729496 | |
| 3.1.315848 | KEVIN SEMENAS | ADDRESS REDACTED | | | BTC 0.0189005190311925 | | |
| 3.1.315849 | KEVIN SENGER | ADDRESS REDACTED | | | BTC 0.00036388415409217<br>CEL 1.15116892753898<br>ETH 10.9495292996947<br>LTC 30.7088807558272<br>SGB 21.5814428559029<br>XLM 425.810646660582<br>XRP 141.172618638179 | | |
| 3.1.315850 | KEVIN SENN | ADDRESS REDACTED | | | BTC 0.380986673731462<br>ETH 3.87528831214671 | | |
| 3.1.315851 | KEVIN SENSI DESMOND ST. BERNARD | ADDRESS REDACTED | | | BTC 0.00121697921775604<br>CEL 35.0376632813567<br>ETH 0.203030733696983 | | |
| 3.1.315852 | KEVIN SEPP | ADDRESS REDACTED | | | BTC 0.00134709846806634 | | |
| 3.1.315853 | KEVIN SEQUEIRA | ADDRESS REDACTED | | | BTC 0.00100985619647762<br>CEL 1.49021114783158 | | |
| 3.1.315854 | KEVIN SERRA | ADDRESS REDACTED | | | BTC 0.000000096751356329<br>USDC 0.171127081746196 | | |
| 3.1.315855 | KEVIN SERRATO | ADDRESS REDACTED | | | ADA 0.111291820224884<br>CEL 0.0201693687446982<br>DOT 11.6846458317542<br>ETH 0.213864176981322<br>LINK 16.9199051879151 | | |
| 3.1.315856 | KEVIN SETIAWAN | ADDRESS REDACTED | | | BTC 0.00130057855774088<br>CEL 1.77780925760599<br>ETH 0.0285247491638769<br>MCDAI 70<br>USDT ERC20 2.08972262757499 | | |
| 3.1.315857 | KEVIN SHAABANI | ADDRESS REDACTED | | | AAVE 12.8905697729562<br>BCH 57.1337313108926<br>BSV 2.06047400402924<br>BTC 0.00202107145129785<br>COMP 12.6707456079588<br>DASH 2.21933209507832<br>DOT 808.217383293802<br>EOS 1871.58953067598<br>ETC 57.7653849350224<br>ETH 32.6758579473892<br>KNC 1214.90278160293<br>LINK 218.532062743127<br>LTC 36.8392418774331<br>OMG 568.276279400936<br>UMA 271.467163996<br>UNI 289.602113725976<br>USDC 1.05710289623239<br>XLM 42.2671155942422<br>XRP 0.000000055489860402<br>ZEC 21.6164725134115<br>ZRX 8284.84643072703 | USDC 32.143074 | |
| 3.1.315858 | KEVIN SHAFFER | ADDRESS REDACTED | | | ADA 237.734211825852<br>BTC 0.0444759439515864<br>ETH 0.9175056410998<br>GUSD 527.395720123283<br>USDC 5153.57204786308 | | |
| 3.1.315859 | KEVIN SHAH MANSOURI | ADDRESS REDACTED | | | CEL 0.0457783183681645<br>ETH 0.00150806816468104 | | |
| 3.1.315860 | KEVIN SHAHINIAN | ADDRESS REDACTED | | | BTC 0.000082737038271198<br>ETH 0.00253318963458646<br>USDC 16.6291189339973 | BTC 0.000000004162503786<br>USDC 0.000000686058819716 | |
| 3.1.315861 | KEVIN SHALKOWSKI | ADDRESS REDACTED | | | BTC 0.000000735106455351<br>CEL 1.15149295526214<br>USDC 0.409709693358705 | | |
| 3.1.315862 | KEVIN SHAPLLO | ADDRESS REDACTED | | | USDC 0.0868270401992465 | | |
| 3.1.315863 | KEVIN SHAW | ADDRESS REDACTED | | | BTC 0.0201082451379236 | | |
| 3.1.315864 | KEVIN SHAW | ADDRESS REDACTED | | | ADA 0.165704580659803<br>BTC 0.0000144944199214919<br>MATIC 0.310433489667594<br>XLM 0.0390323811462416 | | ADA 0.00000088358221719<br>BTC 0.000000002462994338<br>XLM 0.000000017102845023 |
| 3.1.315865 | KEVIN SHAWN WELLS | ADDRESS REDACTED | | | BTC 0.000133980823025965<br>ETH 0.000622417277366097<br>USDC 0.219729625450081 | | BTC 0.00000070871705148<br>ETH 0.000000702996364714 |
| 3.1.315866 | KEVIN SHAYNE BAKER | ADDRESS REDACTED | | | | DOT 0.0014 | |
| 3.1.315867 | KEVIN SHE | ADDRESS REDACTED | | | BTC 0.669973812870158<br>DOT 187.235617355225<br>ETH 12.9825599495442<br>MATIC 2008.95292116765 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315868 | KEVIN SHEA | ADDRESS REDACTED | | | BTC 1.45023161535531<br>ETH 22.2709310780404<br>USDC 19.2231099804657 | | |
| 3.1.315869 | KEVIN SHEEHAN | ADDRESS REDACTED | | | BTC 0.0815465822917414<br>CEL 3.32752180408412<br>ETH 3.11778517429233<br>MATIC 1032.91783757058<br>XLM 2014.58541630658 | | |
| 3.1.315870 | KEVIN SHEEHAN | ADDRESS REDACTED | | | AVAX 0.00494301710170205<br>BTC 0.000002762394295656<br>DOT 0.052837924513066<br>ETH 0.000011458855293352<br>LINK 0.782726771606551<br>LTC 0.00240559726954499<br>MATIC 5.37005826145364 | BTC 0.000000005037319772<br>DOT 21.890175883485<br>ETH 0.00823318897591287<br>LTC 0.000000006941452335 | |
| 3.1.315871 | KEVIN SHEEHY WALKER | ADDRESS REDACTED | | | AAVE 112.300974978023<br>ADA 2284.52595281806<br>BTC 1.29469712151261<br>CEL 59260.892691287<br>DOT 537.780812975501<br>ETH 8.80948520833363<br>LINK 1206.11163017704<br>MATIC 24050.8422852059<br>MCDAI 0.0829364450893759<br>SNX 5515.43679090478<br>UNI 0.000288813940426434<br>USDC 0.0387780325343087<br>XLM 0.00121241399200647<br>XRP 10778.9618337612 | | |
| 3.1.315872 | KEVIN SHEERIN | ADDRESS REDACTED | | | BTC 0.00108964479228113<br>CEL 7.55281511670175<br>DOT 0.0215492387578456<br>USDC 201<br>ZEC 0.10077756 | | |
| 3.1.315873 | KEVIN SHELDON CHRISTIAN | ADDRESS REDACTED | | | USDC 10.1793530247877 | | |
| 3.1.315874 | KEVIN SHEN | ADDRESS REDACTED | | | BTC 0.00171443488393896<br>LTC 0.00172026576768265<br>XLM 0.0124365949015126 | | |
| 3.1.315875 | KEVIN SHENTON | ADDRESS REDACTED | | | ADA 0.276085324610226<br>CEL 10.7374125350611<br>MATIC 1.01941541778939<br>XLM 0.278186248409178 | | |
| 3.1.315876 | KEVIN SHEPARD | ADDRESS REDACTED | | | BTC 0.0870439393168915<br>LTC 34.3405094682404<br>MATIC 69.4866576344137 | | |
| 3.1.315877 | KEVIN SHEPLEY | ADDRESS REDACTED | | | AVAX 0.0179600242554787<br>BTC 0.0922073999562239<br>DOT 0.0719684406623973<br>ETH 3.82853289163415<br>LINK 0.0275828299218675<br>MATIC 3.20242084314579<br>SNX 0.00197721039453052<br>UNI 0.104468655663134 | AVAX 0.00115401800043343<br>BTC 0.0000004<br>DOT 0.00339213173647011<br>MATIC 0.299036822180236<br>SOL 48.41977<br>USDC 0.004 | |
| 3.1.315878 | KEVIN SHERIDAN | ADDRESS REDACTED | | | BTC 1.7482603988429<br>CEL 1119.8580554266<br>DOT 3.61704722849998<br>ETH 0.971395545300872<br>MATIC 1065.85725437293 | | |
| 3.1.315879 | KEVIN SHERRILL | ADDRESS REDACTED | | | BTC 0.000017412956796569 | BTC 0.000000003315889819 | |
| 3.1.315880 | KEVIN SHIAU | ADDRESS REDACTED | | | BTC 0.0138589543899931<br>XLM 141.377898238196 | | |
| 3.1.315881 | KEVIN SHIMOKAWA | ADDRESS REDACTED | | | AVAX 0.0284378188174714<br>BTC 0.000001589035037031<br>DOT 0.119137495821004<br>MATIC 1.62150310512427 | BTC 0.000000001206749308<br>DOT 0.000000000092949913 | |
| 3.1.315882 | KEVIN SHIMROCK | ADDRESS REDACTED | | | BTC 4.6817119694255 | | |
| 3.1.315883 | KEVIN SHIUAN | ADDRESS REDACTED | | | BTC 0.000008754974159273<br>USDC 0.00320535069959178 | | |
| 3.1.315884 | KEVIN SHOLETTE | ADDRESS REDACTED | | | BTC 0.478872151327477<br>ETH 4.00624148065387<br>GUSD 72.7060972529733<br>MATIC 34.2381886932909<br>USDC 6862.42009048434 | | |
| 3.1.315885 | KEVIN SHRESTHA | ADDRESS REDACTED | | | BTC 0.000869899236923661<br>CEL 0.735481675294752<br>DOT 0.277538742101834 | | |
| 3.1.315886 | KEVIN SHUTTLEWORTH | ADDRESS REDACTED | | | BTC 0.000609490574079689<br>ETH 2.16512219126877 | | |
| 3.1.315887 | KEVIN SIA | ADDRESS REDACTED | | | BTC 0.000008099037591313<br>SOL 1.00651497189638 | | |
| 3.1.315888 | KEVIN SIA | ADDRESS REDACTED | | | BTC 0.000000282479338149<br>COMP 0.000374714127001468<br>ETH 0.27582395378287<br>GUSD 132.639443304012<br>USDT ERC20 1415.93764958035 | | |
| 3.1.315889 | KEVIN SIATKOWSKI | ADDRESS REDACTED | | | ETH 0.000176749616844069 | | |
| 3.1.315890 | KEVIN SIEGEL | ADDRESS REDACTED | | | ADA 325.688428833368<br>BTC 0.0255480103198317<br>USDC 291.241258485421 | | |
| 3.1.315891 | KEVIN SIEVERS | ADDRESS REDACTED | | | BTC 0.000001055804170888 | | |
| 3.1.315892 | KEVIN SIEW | ADDRESS REDACTED | | | BTC 0.000228770337292535<br>ETH 0.00252132822738283<br>LINK 0.154898192219952 | | |
| 3.1.315893 | KEVIN SILVA | ADDRESS REDACTED | | | MANA 0.0234471992096516 | | |
| 3.1.315894 | KEVIN SILVA | ADDRESS REDACTED | | | BTC 0.0460711371832811<br>CEL 462.879926292313<br>DOT 5.7094<br>ETH 0.960143571753755<br>MATIC 108.59241457<br>SOL 1.39859<br>USDC 0.000000860413430463 | | |
| 3.1.315895 | KEVIN SIM | ADDRESS REDACTED | | | BTC 0.000011339315977647<br>CEL 0.0388326759657271<br>ETH 0.000000277031131241<br>SNX 0.0276854867070061 | | |
| 3.1.315896 | KEVIN SIMONS | ADDRESS REDACTED | | | ADA 1.56237439285753<br>BTC 0.00172421640043201<br>MATIC 0.432992963021712<br>USDC 4091.17133654492 | | |
| 3.1.315897 | KEVIN SINGLETON | ADDRESS REDACTED | | | SNX 0.00286202384491725<br>USDC 0.198044786986916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315898 | KEVIN SIRKIN | ADDRESS REDACTED | | | 1INCH 134.120042671237<br>ADA 4.96289666295629<br>BTC 1.72511422416856<br>ETH 7.94420347176394<br>LINK 346.180027965164<br>LTC 72.6027775050219<br>MATIC 895.518041821394<br>SUSHI 194.775056668465<br>UNI 204.369373131031<br>XRP 1506.61796720869 | | |
| 3.1.315899 | KEVIN SJODIN | ADDRESS REDACTED | | | BTC 0.000603856858328885 | | |
| 3.1.315900 | KEVIN SJOERDSMA | ADDRESS REDACTED | | | BTC 0.0000435063636178779 | | |
| 3.1.315901 | KEVIN SKEELS | ADDRESS REDACTED | | | XRP 0.000000299568920466 | | |
| 3.1.315902 | KEVIN SKINNER | ADDRESS REDACTED | | | BTC 0.168992343058546<br>CEL 34.42966042182<br>SOL 24.1345648918485 | | |
| 3.1.315903 | KEVIN SLANGEN | ADDRESS REDACTED | | | BTC 0.00411036<br>CEL 3.00292789733359 | | |
| 3.1.315904 | KEVIN SLOAN | ADDRESS REDACTED | | | BTC 0.0000000648606069<br>ETH 0.000000996293243853<br>LUNC 0.00994381167495224<br>MATIC 0.000696685692990472<br>SOL 0.00424188218218863<br>USDC 0.000522106554117213 | BTC 0.000000066753554046<br>ETH 0.000000198132633233<br>LUNC 13.6520690137654<br>MATIC 0.470029524140056<br>SOL 0.000000503648796771<br>USDC 0.000000020529062387 | |
| 3.1.315905 | KEVIN SLOAN | ADDRESS REDACTED | | | BTC 0.0000674455132109589<br>ETH 0.000353610600393336<br>GUSD 0.595104096801707<br>SOL 0.000004999912198118 | BTC 0.000000991550938036<br>ETH 0.000000493409684398<br>SOL 0.000000404602965687 | |
| 3.1.315906 | KEVIN SLOAN | ADDRESS REDACTED | | | BTC 0.053112684199763<br>CEL 1.14721960199293<br>XLM 154.344279090362 | | |
| 3.1.315907 | KEVIN SLOOTE | ADDRESS REDACTED | | | BTC 0.000862532084373286<br>CEL 19.6784426227731<br>USDC 554.17 | | |
| 3.1.315908 | KEVIN SMALL | ADDRESS REDACTED | | | BTC 0.00126639791747231<br>CEL 0.558222800754842<br>DOT 0.0000000049<br>ETH 0.000000441069141518<br>USDT ERC20 0.000002 | | |
| 3.1.315909 | KEVIN SMETANA | ADDRESS REDACTED | | | LUNC 47799<br>USDT ERC20 1.12674323219244<br>UST 949.6 | | |
| 3.1.315910 | KEVIN SMITH | ADDRESS REDACTED | | | MATIC 1.05406237629362 | | |
| 3.1.315911 | KEVIN SMITH | ADDRESS REDACTED | | | ADA 2275.19745532966<br>BTC 0.204583082702943<br>ETH 0.000001903950088566<br>USDC 0.842756369493511 | ADA 1727.9 | |
| 3.1.315912 | KEVIN SMITH | ADDRESS REDACTED | | | AAVE 0.00750784918103823<br>ADA 0.000584839898850447<br>AVAX 1.05602011639339<br>BTC 0.000000279902934584<br>COMP 0.000041389667022717<br>DASH 0.000036967757904729<br>DOT 15.4267797668353<br>ETC 0.00004469430665702<br>ETH 0.0000035400991312099<br>LTC 0.000048125231375631<br>SOL 0.000676750350299141<br>XLM 10.420935083435<br>ZEC 0.000049644457896613 | | |
| 3.1.315913 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000021297206051378<br>DOT 0.0721377733401261<br>ETH 0.000476488444938478<br>MATIC 0.795554174365462 | | |
| 3.1.315914 | KEVIN SMITH | ADDRESS REDACTED | | | | SOL 9.014545534 | |
| 3.1.315915 | KEVIN SMITH | ADDRESS REDACTED | | | XLM 0.134994167020549<br>XRP 0.0683782933266154 | | |
| 3.1.315916 | KEVIN SMITH | ADDRESS REDACTED | | | CEL 0.0132357591964345<br>ETH 0.00001313575503623<br>MATIC 4.00025073099703<br>SNX 0.0118458802285072 | | |
| 3.1.315917 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000234639687803243 | | |
| 3.1.315918 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000153501586922549<br>ETH 0.000779304157035598<br>LTC 0.018019840324429 | | |
| 3.1.315919 | KEVIN SMITH | ADDRESS REDACTED | | | ADA 1.11740027475672<br>BTC 0.109702174170453<br>DOT 0.0607386484271659<br>ETH 1.14229927054388<br>LINK 262.438550348359<br>LUNC 45.6832852866909<br>MATIC 1143.61975268665<br>SOL 61.1838789874861<br>USDC 2.04000480937166 | DOT 51.2676882034038<br>USDC 2800 | |
| 3.1.315920 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 1.10260571488474<br>CEL 24122.582108766<br>COMP 5.89357514338492<br>DASH 16.5361566383671<br>ETH 14.5824639852103<br>LINK 626.815546671642<br>LTC 32.1787274409083<br>MCDAI 31.8813887049683<br>SGB 2380.28614626437<br>USDC 26.1243823401667<br>USDT ERC20 4904.39246331745<br>XRP 15569.6607600427<br>ZEC 32.0726731886677 | | |
| 3.1.315921 | KEVIN SMITH | ADDRESS REDACTED | | | ADA 691.626387556863<br>AVAX 21.8451719983737<br>BTC 0.328947308005445<br>CEL 14.5869773509016<br>DOT 135.537320409336<br>ETH 1.94712262712131<br>LUNC 42.4161192232931<br>MATIC 268.203469836148<br>USDC 213.613114064361<br>USDT ERC20 400 | | |
| 3.1.315922 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000117896477879858 | | |
| 3.1.315923 | KEVIN SMITH | ADDRESS REDACTED | | | ADA 512.160662054774<br>BTC 0.00125870087056516<br>ETH 0.69498229226688 | | |
| 3.1.315924 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.00137745210084892 | | |
| 3.1.315925 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000000465050635904<br>CEL 1.11939981709292<br>ETH 0.000001918287235622<br>LINK 0.0422480588401562<br>LTC 0.00352608775347274 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315926 | KEVIN SMITH | ADDRESS REDACTED | | | BTC 0.000012529386767615<br>ETH 0.000651093646616729<br>LTC 0.000409075585762968<br>SNX 0.0573034760059806<br>SOL 0.000765464083319862 | | |
| 3.1.315927 | KEVIN SMITHEY | ADDRESS REDACTED | | | LTC 0.000010094150524068 | | |
| 3.1.315928 | KEVIN SNEPPE | ADDRESS REDACTED | | | BTC 0.000002099604612902<br>ETH 0.000004140886730948<br>USDC 1.06022891357621 | | |
| 3.1.315929 | KEVIN SNIDER | ADDRESS REDACTED | | | BAT 289.14346011<br>BTC 0.0130571288390673<br>CEL 5.94511530758892<br>COMP 0.06389356<br>ETH 0.0541049111593194<br>LUNC 1.301955<br>UNI 10.34979018<br>ZEC 3.00636375<br>ZRX 542.11978614 | | |
| 3.1.315930 | KEVIN SNIJDERS | ADDRESS REDACTED | | | BNB 0.827573154545809<br>BTC 0.012514928074522<br>CEL 111.746017012368<br>ETH 1.16017522<br>MCDAI 40<br>USDT ERC20 269.7 | | |
| 3.1.315931 | KEVIN SOBEL | ADDRESS REDACTED | | | XLM 30.932875951491 | | |
| 3.1.315932 | KEVIN SOH | ADDRESS REDACTED | | | BTC 0.00135210452757222<br>CEL 10.6724793157244<br>DOT 24.78250131 | | |
| 3.1.315933 | KEVIN SOLA | ADDRESS REDACTED | | | BTC 0.0315473405145042<br>DOT 20.9096677556149<br>MATIC 49.286241947132 | | |
| 3.1.315934 | KEVIN SOLSKI | ADDRESS REDACTED | | | ADA 85.2389437191863<br>BTC 0.15903424320371<br>CEL 5.41703370595995<br>ETH 4.77029380272488<br>LUNC 5.9637419323673<br>USDT ERC20 267.588764076132 | | |
| 3.1.315935 | KEVIN SOMMER | ADDRESS REDACTED | | | BTC 0.000030430246908787 | | |
| 3.1.315936 | KEVIN SONG | ADDRESS REDACTED | | | BTC 0.0247534750552417<br>USDC 26681.2415288801 | | |
| 3.1.315937 | KEVIN SORBANELLI | ADDRESS REDACTED | | | BTC 0.000000534769291718<br>MATIC 0.0199095729333453 | BTC 0.000738650885467257<br>MATIC 24.7256129648783 | |
| 3.1.315938 | KÉVIN SOULIER - MARATUECH | ADDRESS REDACTED | | | DOT 5.30128808247442 | | |
| 3.1.315939 | KEVIN SOUTTHIDAMRONG | ADDRESS REDACTED | | | ADA 172.625561535442<br>BTC 0.00182932099393455 | | |
| 3.1.315940 | KEVIN SOWERBY | ADDRESS REDACTED | | | BTC 1.0054095062338<br>CEL 2513.2833458439<br>ETH 25.0980794512336<br>LINK 1304.36797702208<br>LTC 140.423107398068<br>MCDAI 31.7303534367725<br>USDC 312457.166044632<br>USDT ERC20 3207.81454493953 | | |
| 3.1.315941 | KEVIN SPANG | ADDRESS REDACTED | | | BTC 0.000000030679570099<br>ETH 0.000000504629120394<br>LINK 0.00336643061576165<br>LTC 0.000001794626107578<br>USDC 0.00112020375636029<br>XRP 0.00000032712753458 | | |
| 3.1.315942 | KEVIN SPEARE | ADDRESS REDACTED | | | ADA 0.022768277337154<br>BTC 0.000003194387300539<br>CEL 0.371257329826046<br>ETH 0.000088645544716885 | | |
| 3.1.315943 | KEVIN SPENCER | ADDRESS REDACTED | | | BTC 0.000010063047596632<br>DASH 0.385466907053148 | | |
| 3.1.315944 | KEVIN SPENCER | ADDRESS REDACTED | | | ADA 0.0756508398069557<br>BTC 0.106591461613635<br>CEL 1.11710648810256<br>ETH 0.00925859779831213<br>MATIC 1099.49424495064<br>OMG 0.0314827257476655<br>USDC 11.9341983127702 | USDC 0.000000640544456658 | |
| 3.1.315945 | KEVIN SPENCER | ADDRESS REDACTED | | | ADA 10187.996064639<br>BTC 0.00109735629304085<br>MATIC 6802.6750035597 | | |
| 3.1.315946 | KEVIN SPIERS | ADDRESS REDACTED | | | CEL 12419.2 | | |
| 3.1.315947 | KEVIN SPRAYBERRY | ADDRESS REDACTED | | | BTC 0.000601218686762817<br>XLM 39.6044532727432 | | |
| 3.1.315948 | KEVIN SPRINGER | ADDRESS REDACTED | | | BTC 0.00598127443206669<br>MCDAI 10.2710942200507 | | |
| 3.1.315949 | KEVIN SPROLES | ADDRESS REDACTED | | | ADA 109.385702631492<br>BTC 0.00158060933066137<br>DOT 35.1477095699503<br>MATIC 1495.03777547423 | | |
| 3.1.315950 | KEVIN SRES | ADDRESS REDACTED | | | BTC 0.000153746765067013 | | |
| 3.1.315951 | KEVIN SRSEN | ADDRESS REDACTED | | | XLM 147.388213884235 | | |
| 3.1.315952 | KEVIN STAHL | ADDRESS REDACTED | | | BTC 0.000000018125194782 | | |
| 3.1.315953 | KEVIN STAHL | ADDRESS REDACTED | | | ADA 0.174053559142056<br>BTC 0.433495130434101<br>ETH 3.40578839245668<br>LINK 91.173710212303<br>MATIC 1.0596318670949<br>SOL 0.00662814810385065<br>USDC 0.00252372848124341 | BTC 0.0159733<br>SOL 0.000065857382594898 | |
| 3.1.315954 | KEVIN STALKER | ADDRESS REDACTED | | | AAVE 46.5700424904762<br>BTC 7.48876717356917<br>CEL 721.477054718779<br>DASH 10.8459963707794<br>ETH 112.807566183202<br>LINK 284.393022019461<br>OMG 1348.31579594327 | | |
| 3.1.315955 | KEVIN STALKER | ADDRESS REDACTED | | | MATIC 664.6407095427 | | |
| 3.1.315956 | KEVIN STAM | ADDRESS REDACTED | | | BTC 0.098663552921579<br>CEL 203.772747748899 | | |
| 3.1.315957 | KEVIN STAMBAUGH | ADDRESS REDACTED | | | BTC 0.00814944796227595<br>ETH 0.191974226873936 | | |
| 3.1.315958 | KEVIN STANFIELD | ADDRESS REDACTED | | | BTC 0.00117305515300478<br>CEL 0.842947440383036<br>MATIC 1.24733889927285 | | |
| 3.1.315959 | KEVIN STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000887912487183283<br>USDC 13819.9449011271 | | |
| 3.1.315960 | KEVIN STANLEY | ADDRESS REDACTED | | | BTC 0.0175192633221506<br>ETH 0.0168424302876771 | | |
| 3.1.315961 | KEVIN STANLEY-ADAMS | ADDRESS REDACTED | | | BTC 0.211347857022949<br>BUSD 0.169369350850414<br>ETH 0.000201632962617272<br>USDC 0.409799806140765 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315962 | KEVIN STARR | ADDRESS REDACTED | | | ADA 1289.65257191118<br>BTC 0.107173753927938<br>ETH 1.15964168547143<br>MATIC 281.885948326604 | | |
| 3.1.315963 | KEVIN STAUBLI | ADDRESS REDACTED | | | BTC 0.0000008420927448<br>LINK 0.0289284044480781 | | |
| 3.1.315964 | KEVIN STEFANESCU | ADDRESS REDACTED | | | BTC 0.000009951240227827<br>USDC 0.216061011370505 | USDC 0.000000737448007145 | |
| 3.1.315965 | KEVIN STEINBECK | ADDRESS REDACTED | | | ADA 342.485802573195<br>BTC 0.0231731110311048<br>MATIC 1604.72659037138 | | |
| 3.1.315966 | KEVIN STEINEMAN | ADDRESS REDACTED | | | MATIC 71.4220994155299 | | |
| 3.1.315967 | KEVIN STEMBRIDGE | ADDRESS REDACTED | | | BTC 0.000025184254414851 | BTC 0.000000009088680891 | |
| 3.1.315968 | KEVIN STEPHENS | ADDRESS REDACTED | | | BTC 0.0328954159991666<br>ETH 1.54404495730266 | | |
| 3.1.315969 | KEVIN STEPHENSON | ADDRESS REDACTED | | | ADA 42.8171251561647 | | |
| 3.1.315970 | KEVIN STEURS | ADDRESS REDACTED | | | BTC 1.03495744177373 | | |
| 3.1.315971 | KEVIN STEVE MACHI | ADDRESS REDACTED | | | BTC 0.000242296607024439<br>MATIC 4.38843955106651<br>USDT ERC20 0.58655235327433 | | |
| 3.1.315972 | KEVIN STEVENS | ADDRESS REDACTED | | | CEL 0.00144964959836102<br>ETH 0.000001395055628314 | | |
| 3.1.315973 | KEVIN STOBBELAAR | ADDRESS REDACTED | | | BTC 0.000954177925068552<br>ETH 0.243980154719592 | | |
| 3.1.315974 | KEVIN STOCKFORD | ADDRESS REDACTED | | | BTC 0.0415485987797084<br>COMP 3.45572153017017<br>DASH 2.18155458307903<br>DOT 11.8888203747703<br>EOS 28.8590677435264<br>ETH 0.135636148445866<br>MATIC 357.501969181197<br>SNX 110.99465731897<br>XLM 133.341793854339 | | |
| 3.1.315975 | KEVIN STOKES | ADDRESS REDACTED | | | BTC 0.201363572608031<br>LINK 0.000678980770627287<br>MATIC 4526.22289284385 | | |
| 3.1.315976 | KEVIN STONE | ADDRESS REDACTED | | | BTC 0.000036054991567644<br>CEL 1.09945500998105<br>ETH 0.00107855602806039<br>SGB 0.1998584381798<br>TUSD 59.7703159826318<br>XRP 1.33570713464478 | | |
| 3.1.315977 | KEVIN STRANG | ADDRESS REDACTED | | | BTC 0.00134529564715924<br>SNX 9.31305724597821<br>USDC 35.0754173973695 | | |
| 3.1.315978 | KEVIN STREBEL | ADDRESS REDACTED | | | BTC 0.0431260583594961 | | |
| 3.1.315979 | KEVIN STREET | ADDRESS REDACTED | | | BTC 0.000798617604817158<br>CEL 759.983119240435<br>ETH 3.91512288569164 | | |
| 3.1.315980 | KEVIN STREET | ADDRESS REDACTED | | | ADA 0.006979<br>BTC 0.237136117192657<br>CEL 5224.9668501958<br>DOT 1128.62137607<br>ETH 11.31623593<br>MANA 5.3217028<br>SOL 107.694500059<br>USDC 7.976723<br>XRP 13804.586595 | | |
| 3.1.315981 | KEVIN STRICKER | ADDRESS REDACTED | | | BCH 5.01525878114511<br>BTC 0.341035421468741<br>CEL 116.714396086175<br>ETH 1.91923036577541<br>TUSD 33.0583279426415 | | |
| 3.1.315982 | KEVIN STROUD | ADDRESS REDACTED | | | AVAX 1.22369819433696<br>BTC 0.0177262747972846<br>ETH 0.0870455200027144<br>USDC 0.00175367283401215 | | |
| 3.1.315983 | KEVIN STUART | ADDRESS REDACTED | | | BCH 5.14373681389242<br>CEL 73.296473948968<br>COMP 1.35599039568199<br>EOS 255.046992099995<br>ETH 0.000209041930469266<br>SNX 30.7938778809171<br>UNI 43.3163836917697 | | |
| 3.1.315984 | KEVIN SUAREZ SABUGO | ADDRESS REDACTED | | | BTC 0.021034410162233 | | |
| 3.1.315985 | KEVIN SUBADAR | ADDRESS REDACTED | | | BTC 0.0194465663979351<br>CEL 23.9568320648783<br>XRP 999.75 | | |
| 3.1.315986 | KEVIN SUH | ADDRESS REDACTED | | | BTC 0.215824678450024<br>ETH 4.97670916966949<br>USDC 0.104225004124122 | | |
| 3.1.315987 | KEVIN SUI | ADDRESS REDACTED | | | BTC 0.000472950552520961 | | |
| 3.1.315988 | KEVIN SUKHRAJ | ADDRESS REDACTED | | | USDC 102.022366557114 | | |
| 3.1.315989 | KEVIN SULAIMAN | ADDRESS REDACTED | | | BTC 0.000000008765115668<br>CEL 0.303313719175431 | | |
| 3.1.315990 | KEVIN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00252220875855782<br>LINK 0.000548789631595529<br>USDC 101.128187994915 | | |
| 3.1.315991 | KEVIN SULLIVAN | ADDRESS REDACTED | | | BCH 0.000634881052351677<br>BNT 17.9801061093841<br>BTC 0.00415724659173462<br>CEL 1.15116892753898<br>DASH 0.109870354704803<br>EOS 0.0117890725748416<br>ETC 0.00320134105570671<br>ETH 0.00211804654605423<br>KNC 4.08890438424508<br>LTC 2.12093474785245<br>MCDAI 3.32624365008849<br>SGB 16.2183264827915<br>USDC 151.150492075146<br>USDT ERC20 1.09375390241983<br>XLM 0.249743948090884<br>XRP 0.0608166293138852<br>ZEC 5.43896648414967<br>ZRX 0.0205574680791715 | USDC 0.000000104533177499 | |
| 3.1.315992 | KEVIN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00123813475595847<br>ETH 19.7289628282921 | | |
| 3.1.315993 | KEVIN SULLIVAN | ADDRESS REDACTED | | | ADA 1506.23896353237<br>BAT 2688.97908019466<br>BTC 0.206426005250798<br>DOT 39.8887031455838<br>ETH 3.3835852904039<br>LTC 10.0697612175898<br>MATIC 245.208276097616<br>MCDAI 2.69352517662769<br>SOL 4.09987960366218<br>USDC 1.39699531196436<br>XLM 364.52678597035 | USDC 1.84 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.315994 | KEVIN SULNY | ADDRESS REDACTED | | | BTC 0.00000664512601819<br>CEL 0.00373313887149902 | | |
| 3.1.315995 | KEVIN SUMMERS | ADDRESS REDACTED | | | BTC 0.0118398784498319<br>ETH 0.157102947290971 | | |
| 3.1.315996 | KEVIN SUN | ADDRESS REDACTED | | | CEL 0.126389239727211<br>ETH 0.000000872805244605 | | |
| 3.1.315997 | KEVIN SUNNY CHENG | ADDRESS REDACTED | | | BTC 0.000000005964025292<br>CEL 20.878686294021 | | |
| 3.1.315998 | KEVIN SUPANGAT | ADDRESS REDACTED | | | BTC 0.00882073884057308<br>CEL 0.154088020733496 | | |
| 3.1.315999 | KEVIN SUTEJA | ADDRESS REDACTED | | | BTC 0.0169733118262808 | | |
| 3.1.316000 | KEVIN SWABY BENLISS | ADDRESS REDACTED | | | ADA 3.37081327676912<br>AVAX 0.13077938230415<br>BTC 0.000000488160475645<br>ETH 0.0133838060384686<br>SOL 0.277937717072302<br>USDC 0.113599216039848<br>XLM 18.6938387266872 | AVAX 3.987<br>BTC 0.0623257116218012 | |
| 3.1.316001 | KEVIN SWAD | ADDRESS REDACTED | | | BTC 0.000513889779037219 | | |
| 3.1.316002 | KEVIN SWAN | ADDRESS REDACTED | | | BTC 0.00641217086160486<br>ETH 0.0475279150791825<br>MCDAI 0.22954880310452<br>USDC 3314.7257896804 | | |
| 3.1.316003 | KEVIN SWANLUND | ADDRESS REDACTED | | | ETH 0.00358333861249066<br>USDC 3.82330711510111 | | |
| 3.1.316004 | KEVIN SWANSON | ADDRESS REDACTED | | | BTC 0.000045191649008384<br>CEL 0.0051168770059942<br>ETH 0.000291316247109013<br>USDC 0.081569354136486 | | |
| 3.1.316005 | KEVIN SWART | ADDRESS REDACTED | | | BNB 0.0025032891998002<br>CEL 0.00163751250330906<br>XRP 0.00144833012192436 | | |
| 3.1.316006 | KEVIN SWEENEY | ADDRESS REDACTED | | | ADA 393.262760200994<br>BTC 0.398087159070635<br>ETH 0.00577834124010195<br>USDC 1.08987661855293 | | |
| 3.1.316007 | KEVIN SWINNEY | ADDRESS REDACTED | | | BTC 0.370994321876021<br>DASH 0.873714562644884<br>DOT 21.9834554881845<br>ETC 5.94435389087263<br>ETH 1.04605390155025<br>LTC 1.09657475995775<br>MATIC 246.679927447531<br>SNX 11.7439470073044<br>USDC 5529.50758674725<br>XLM 1237.3677285311 | | |
| 3.1.316008 | KEVIN SWITZER | ADDRESS REDACTED | | | BTC 0.00127718501327467<br>XLM 2042.14034605065 | | |
| 3.1.316009 | KEVIN SYAHMONO | ADDRESS REDACTED | | | ADA 282.113848950144<br>BTC 0.0175941872792764 | | |
| 3.1.316010 | KEVIN SZELAGOWSKI | ADDRESS REDACTED | | | BTC 1.4194940909895<br>ETH 4.73964409711985 | | |
| 3.1.316011 | KEVIN SZEWCZYK | ADDRESS REDACTED | | | BTC 0.000064986503433229<br>CEL 2.98473893579795<br>ETH 0.000135933727074206<br>XRP 229.134061178198 | | |
| 3.1.316012 | KEVIN SZOPA | ADDRESS REDACTED | | | AAVE 0.000685332462035963<br>ADA 0.00511052197396263<br>BTC 0.00382628637544231<br>ETH 0.000134381487382711<br>LINK 0.00283578518355796<br>LTC 0.00206481695705005<br>MATIC 0.221331803660942 | | |
| 3.1.316013 | KEVIN SZYMURA | ADDRESS REDACTED | | | BTC 0.00116906781454594 | | |
| 3.1.316014 | KEVIN T BARTON | ADDRESS REDACTED | | | ETH 0.00169497360120449 | | |
| 3.1.316015 | KEVIN T CASTIGLIA | ADDRESS REDACTED | | | AAVE 0.0012293513932863<br>BAT 0.19647949364383<br>BTC 3.20936236018091<br>COMP 0.0005184519200697<br>ETH 7.10121439816512<br>GUSD 6.22678468199593<br>LUNC 156.373920836609<br>MANA 0.0266863368951969<br>MATIC 2.05948586977652<br>MCDAI 1.28808629727464<br>SOL 0.0213693530722744<br>UNI 0.0488024605865711<br>USDC 28.8854248513734<br>USDT ERC20 19.1664992377864<br>ZRX 0.154038952403505 | | AAVE 1.31565418707322<br>BAT 0.000000896822735242<br>COMP 1.51921136804579<br>MANA 0.000000160499067588<br>MATIC 0.000000084577389112<br>SOL 0.000000520901762166<br>UNI 100.653667572568<br>USDC 15367.22<br>ZRX 0.000000395545484135 |
| 3.1.316016 | KEVIN T PHUNG | ADDRESS REDACTED | | | BTC 0.00128496412352461<br>ETH 2.09791523263419<br>USDC 20352.4686925845 | | |
| 3.1.316017 | KEVIN TAKATA | ADDRESS REDACTED | | | BTC 0.00116039823755838<br>COMP 0.0138188932047828<br>ETH 0.112351367791583<br>MATIC 181.440706056208<br>SNX 65.0333571404125<br>XLM 341.294926949714 | XLM 516.3212114 | |
| 3.1.316018 | KEVIN TAM | ADDRESS REDACTED | | | BTC 0.00328488694486055<br>CEL 0.304039019126394<br>COMP 1.9130196853905<br>ETH 0.000001432236975987 | | |
| 3.1.316019 | KEVIN TAMAYO | ADDRESS REDACTED | | | BTC 0.0000413574031865199 | | |
| 3.1.316020 | KEVIN TAMAYO | ADDRESS REDACTED | | | BAT 3278.81531920196<br>BTC 0.346017153224965<br>CEL 220.82847392394<br>COMP 0.00314135390272926<br>DASH 0.00531169207029027<br>EOS 0.270580734224824<br>ETH 0.00400358975353291<br>LINK 0.542947605514672<br>LTC 0.0184037388118116<br>MATIC 897.94389164347<br>SGB 489.976798955709<br>SNX 0.144431737964993<br>UNI 194.961003046638<br>XLM 0.803625531957294<br>XRP 3205.12897318218<br>ZEC 0.00586527695654889 | | |
| 3.1.316021 | KEVIN TAMAYO | ADDRESS REDACTED | | | ADA 1049.97823052211<br>BTC 0.0199240993182438<br>ETH 0.000214247385256623<br>MATIC 0.270820167475528 | | |
| 3.1.316022 | KEVIN TAN | ADDRESS REDACTED | | | CEL 0.0159544123364097<br>ETH 0.000146903061310658<br>MATIC 0.205447076347167 | | |
| 3.1.316023 | KEVIN TAN | ADDRESS REDACTED | | | BTC 0.000000577730057857<br>CEL 0.0392973829536843<br>MANA 0.133284529213565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316024 | KEVIN TAN | ADDRESS REDACTED | | | ADA 0.14723837224801<br>BNB 10.6767069730586<br>BTC 0.144609008919702<br>DOT 16.6694513230686<br>ETH 1.92649667020883<br>LUNC 0.0713274418986778<br>USDT ERC20 0.250229888847231<br>XRP 0.27150699970408 | | |
| 3.1.316025 | KEVIN TAN | ADDRESS REDACTED | | | BTC 0.260695041643671<br>ETH 1.46990421078714<br>LINK 69.5241767480537<br>USDC 29.396611376811<br>XLM 0.0475121107908052 | BTC 0.00474194 | |
| 3.1.316026 | KEVIN TAN | ADDRESS REDACTED | | | BTC 0.0005225732083524 | | |
| 3.1.316027 | KEVIN TAN | ADDRESS REDACTED | | | ADA 117.816826198018<br>BTC 0.000123133954398944<br>ETH 0.000631348034878007 | | |
| 3.1.316028 | KEVIN TAN YUAN HUI | ADDRESS REDACTED | | | ADA 0.00354299187531312<br>BCH 0.000105352859886352<br>BSV 0.000000005899327782<br>BTC 0.000000509557240423<br>CEL 566.6974520833 | | |
| 3.1.316029 | KEVIN TANG | ADDRESS REDACTED | | | BTC 0.000003617406892012<br>CEL 1.06777585956119<br>ETH 0.00190176628032642 | | |
| 3.1.316030 | KEVIN TANG | ADDRESS REDACTED | | | BTC 0.00115001889546695<br>USDC 11021.9081430835 | | |
| 3.1.316031 | KEVIN TANG | ADDRESS REDACTED | | | AAVE 1.74221541827695<br>ADA 1226.96827007151<br>BTC 0.305181054523924<br>DOT 46.7105929930956<br>ETH 1.14420023761708<br>LINK 22.3184793407713<br>LTC 0.00223760283435679<br>MATIC 1064.62177817639<br>SOL 30.1208718953964 | BTC 0.000478119397887507 | |
| 3.1.316032 | KEVIN TAPIA | ADDRESS REDACTED | | | BTC 0.00103038324349652<br>CEL 152.516053347342<br>ETH 0.000043980791476204<br>MCDAI 31.8866292782899<br>SNX 37.2261515270862<br>UNI 0.0145876817768178<br>USDC 2.5422100031858 | | |
| 3.1.316033 | KEVIN TARALLO | ADDRESS REDACTED | | | ADA 88.577125<br>BNB 0.74173095<br>BTC 0.0342502184946908<br>CEL 26.7663775804031<br>ETH 0.836699231773305<br>LTC 4.89861789715692<br>USDC 35.65<br>USDT ERC20 0.000000056980118989<br>XLM 77.7750021<br>ZEC 0.09253325 | | |
| 3.1.316034 | KEVIN TARASEVICH | ADDRESS REDACTED | | | BTC 0.000008926147492133<br>MANA 0.000593819727508891<br>USDC 0.00484534407393266 | | |
| 3.1.316035 | KEVIN TAURO | ADDRESS REDACTED | | | BTC 0.000000003811563169<br>CEL 0.347790815760534 | | |
| 3.1.316036 | KEVIN TAVAREZ | ADDRESS REDACTED | | | BTC 0.000000008003184774<br>CEL 1.17553524893909<br>ETH 0.0015935081330847<br>USDT ERC20 1.71793898809523 | | |
| 3.1.316037 | KEVIN TAY | ADDRESS REDACTED | | | BAT 46.15086<br>BCH 0.00399999<br>BTC 0.00076177<br>CEL 1.41444961290069<br>DASH 0.00597408<br>EOS 1.3708<br>ETH 0.004<br>LTC 0.03827505<br>ZEC 0.09499331 | | |
| 3.1.316038 | KEVIN TAYLOR | ADDRESS REDACTED | | | BTC 0.000002774655659675 99<br>MATIC 2.06728044949583 | | |
| 3.1.316039 | KEVIN TAYLOR | ADDRESS REDACTED | | | BTC 0.000001137950416313<br>ETH 0.000201486385841128<br>SNX 3.52253716377992<br>UMA 1.11864576825525<br>XLM 0.0169060650789912<br>XRP 0.00960359727267618 | | |
| 3.1.316040 | KEVIN TAYLOR | ADDRESS REDACTED | | | CEL 1.06854406233967 | | |
| 3.1.316041 | KEVIN TCHOUN KONG SAM | ADDRESS REDACTED | | | BTC 0.000000003976357817<br>CEL 13.1632757013926<br>XRP 935.125959 | | |
| 3.1.316042 | KEVIN TEAGUE | ADDRESS REDACTED | | | BTC 0.00110748504499069 | | |
| 3.1.316043 | KEVIN TEAGUE | ADDRESS REDACTED | | | BTC 0.0205370151215457 | BTC 0.0528600408077807 | |
| 3.1.316044 | KEVIN TEDRICK | ADDRESS REDACTED | | | CEL 800.450879111245<br>MCDAI 33.0595305805624<br>SNX 50.8332910772549<br>USDC 3.06325726289172 | | |
| 3.1.316045 | KEVIN TEJADA | ADDRESS REDACTED | | | AVAX 2.05484855833727<br>BTC 0.00119947519110989<br>BUSD 0.00258970159633402<br>DOT 18.5876419302991<br>ETH 0.000000673639175848<br>GUSD 0.00683107568658625<br>LINK 23.616700490892<br>MATIC 0.0428827393656936<br>PAX 0.173051405479103<br>USDC 0.0047466691955786<br>USDT ERC20 0.113431917589518 | | |
| 3.1.316046 | KEVIN TELLO | ADDRESS REDACTED | | | CEL 1.13167550971127<br>LTC 0.000836635813637999<br>SGB 0.00240539449848316<br>USDC 0.0654787478428338<br>XRP 0.0157346217524032 | | |
| 3.1.316047 | KEVIN TENG | ADDRESS REDACTED | | | BTC 0.000029230359909011<br>USDC 105630.656099553 | | |
| 3.1.316048 | KEVIN TER MATEN | ADDRESS REDACTED | | | BTC 0.000069662881782904<br>CEL 0.461608819959611<br>DOT 0.0302025217186552 | | |
| 3.1.316049 | KEVIN TEW | ADDRESS REDACTED | | | BTC 0.000000006310895066<br>CEL 0.326486443648478<br>DOT 0.565765663605823<br>USDC 0.00550894539123396 | | |
| 3.1.316050 | KEVIN THADDEUS BORJA | ADDRESS REDACTED | | | ADA 0.000000829689571022<br>BTC 0.00239920959313924<br>CEL 2.81556176586058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316051 | KEVIN THAI | ADDRESS REDACTED | | | BTC 0.000002673171665027<br>GUSD 0.0134300765606953<br>MCDAI 0.252682261187628<br>USDT ERC20 0.422193455749 | | |
| 3.1.316052 | KEVIN THEODORUS J KRETE | ADDRESS REDACTED | | | BTC 0.000000349658649039999 | | |
| 3.1.316053 | KEVIN THEPPRASIT KULCHAENG | ADDRESS REDACTED | | | BTC 0.0000555668154568589<br>LUNC 0.00022444525733502 | | |
| 3.1.316054 | KEVIN THIBAUT | ADDRESS REDACTED | | | CEL 0.0639017269831575 | | |
| 3.1.316055 | KEVIN THIERRY | ADDRESS REDACTED | | | CEL 0.00176249032708331<br>EOS 0.00607510793404725<br>XRP 0.0219331863888906 | | |
| 3.1.316056 | KEVIN THOMA | ADDRESS REDACTED | | | BTC 0.0369186516632721<br>CEL 0.090022612454398<br>DOT 0.0290250680428722<br>ETH 0.00124017392191367<br>MATIC 2.19735353827759 | | |
| 3.1.316057 | KEVIN THOMAS | ADDRESS REDACTED | | | ADA 206.841484662091<br>BTC 0.00225345715105026<br>ETH 0.0249063652272396 | | |
| 3.1.316058 | KEVIN THOMAS | ADDRESS REDACTED | | | ETH 0.000264516498828558<br>SGB 695.869915696981<br>XLM 980.875792735429<br>XRP 3028.73630477418 | | |
| 3.1.316059 | KEVIN THOMAS | ADDRESS REDACTED | | | BTC 0.0825455200472528<br>ETH 1.63621003087966<br>MATIC 293.703518043027<br>SNX 22.728044523149<br>USDC 101.207000721217 | USDC 43.17 | |
| 3.1.316060 | KEVIN THOMAS | ADDRESS REDACTED | | | BTC 0.00454813676713396<br>ETH 0.0454454163141722 | | |
| 3.1.316061 | KEVIN THOMAS HELMS | ADDRESS REDACTED | | | ADA 0.000960193949722675<br>AVAX 0.00002118571874007<br>BTC 0.000000018782408275<br>ETH 0.00000090189156533<br>LINK 0.000017301245855748<br>MATIC 0.00438490157268947<br>USDC 0.00051374347285611 | ADA 2.25069025974879<br>AVAX 0.000207653949082522<br>BTC 0.00002772816949032<br>ETH 0.00143988772783532<br>LINK 0.0930796747017803<br>USDC 0.000000036672833904 | |
| 3.1.316062 | KEVIN THOMAS KENNEDY | ADDRESS REDACTED | | | AAVE 5.130072447398<br>ADA 8283.30178510632<br>BTC 0.972268356139968<br>DOT 126.256173775381<br>ETH 7.14423028239675<br>LINK 168.578255624868<br>MANA 407.27992132036<br>MATIC 966.858391846062<br>SOL 224.390623885801<br>UNI 37.5377422733927 | CEL 46.6472846113204 | |
| 3.1.316063 | KEVIN THOMAS MORALES NGUYEN | ADDRESS REDACTED | | | BTC 0.000007868292098017<br>ETH 0.000001928955245216 | | |
| 3.1.316064 | KEVIN THOMAS O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.0466482072755037<br>CEL 0.00027233716783653<br>ETH 0.181305727938869<br>LTC 0.00308509073831691 | | |
| 3.1.316065 | KEVIN THOMAS WATERLOO | ADDRESS REDACTED | | | COMP 0.643908390886433<br>ETH 0.00168105081099738 | | |
| 3.1.316066 | KEVIN THOMASSEN | ADDRESS REDACTED | | | BTC 0.00119732113159298<br>CEL 0.00350434544996341<br>ETH 0.0014201259605566<br>XRP 0.633757485744926 | | |
| 3.1.316067 | KEVIN THOMPSON | ADDRESS REDACTED | | | BTC 0.000002280490292333<br>CEL 1.10517733947767<br>LTC 0.00145616366506072 | | |
| 3.1.316068 | KEVIN THOMPSON | ADDRESS REDACTED | | | BAT 17.0116049685465<br>BTC 0.00408915201681039<br>CEL 23547.9910095688<br>MATIC 838.616590522054<br>USDC 2270.75799610805 | | |
| 3.1.316069 | KEVIN THOMPSON | ADDRESS REDACTED | | | BTC 0.000537155043853049<br>USDC 8941.92970945505 | | |
| 3.1.316070 | KEVIN THOMPSON | ADDRESS REDACTED | | | BTC 0.00209970683674961<br>USDC 57.5161382168743 | | |
| 3.1.316071 | KEVIN THORNTON | ADDRESS REDACTED | | | BTC 0.0254106470482918<br>CEL 6.92832583838567<br>ETH 0.108915311618554<br>USDC 43.0998003677938 | | |
| 3.1.316072 | KEVIN THULLBERY | ADDRESS REDACTED | | | BTC 0.00000045336076655<br>ETH 0.000016102916911321<br>MCDAI 0.0194936099268082 | | |
| 3.1.316073 | KEVIN TIERNEY | ADDRESS REDACTED | | | BTC 0.000001840326264418<br>CEL 1.06322799660499 | | |
| 3.1.316074 | KEVIN TIEU | ADDRESS REDACTED | | | AVAX 22.3634763032324<br>BTC 0.00347817340181927<br>CEL 8.45173519231369<br>DOT 56.9465001689609<br>KNC 253.102183910019<br>LINK 189.16443561823<br>MATIC 329.422569084004<br>USDT ERC20 0.000000939414377764 | | |
| 3.1.316075 | KEVIN TIGANI PIERRE BOURDEIX | ADDRESS REDACTED | | | CEL 0.000440420938961672<br>ETH 0.00000105178030324499 | | |
| 3.1.316076 | KEVIN TIMSILINE | ADDRESS REDACTED | | | BTC 0.0938817700756068<br>CEL 1.73101809283455<br>ETH 0.03838<br>SOL 10.0294496919858 | | |
| 3.1.316077 | KEVIN TIPENE | ADDRESS REDACTED | | | BTC 0.02175203<br>CEL 1092.90116801591<br>ETH 1.1375200485887<br>XLM 340.2928263 | | |
| 3.1.316078 | KEVIN TIPKER | ADDRESS REDACTED | | | BTC 0.000003528637487522 | | |
| 3.1.316079 | KEVIN TIPTON | ADDRESS REDACTED | | | AAVE 0.00881308691853264<br>ADA 530.799080157615<br>AVAX 6.43261635896633<br>BTC 0.0404044394340392<br>DOT 29.3980702303181<br>ETH 0.307270807143652<br>LINK 0.097825510445723<br>MATIC 192.655350742109<br>SOL 4.86052361722171<br>SUSHI 0.300253424130352<br>USDC 322.337182362055 | | |
| 3.1.316080 | KEVIN TIRACHE | ADDRESS REDACTED | | | CEL 0.46300236574914 | | |
| 3.1.316081 | KEVIN TISCARENO | ADDRESS REDACTED | | | ETH 0.000009152019525962 | | |
| 3.1.316082 | KEVIN TJIANBAS | ADDRESS REDACTED | | | ADA 85.5064084756705<br>BTC 0.000001595174529416<br>ETH 0.126955376927602 | | |
| 3.1.316083 | KEVIN TJON A KWIE | ADDRESS REDACTED | | | AVAX 0.00518398347227403<br>BTC 0.000727658406712161<br>XRP 0.017211 | | |
| 3.1.316084 | KEVIN TOH | ADDRESS REDACTED | | | CEL 0.00843788897518714<br>XLM 12.4310497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316085 | KEVIN TOLEDANO | ADDRESS REDACTED | | | CEL 1.0794643522209 | | |
| 3.1.316086 | KEVIN TOLO | ADDRESS REDACTED | | | BTC 0.00198478838392555<br>MATIC 2065.1024688461<br>USDC 16065.7303192289 | | |
| 3.1.316087 | KEVIN TOM | ADDRESS REDACTED | | | ADA 1038.73698144163<br>BCH 2.85174375750498<br>BSV 5.62137258160673<br>BTC 0.110633085535922<br>DASH 2.45036387078833<br>DOT 3.78210584571785<br>EOS 41.7675211828855<br>ETH 0.340409747100027<br>LTC 10.4869139194621<br>MATIC 65.8355331039816<br>USDC 1248.96255974047<br>XLM 2069.83856567367<br>XRP 1112.636 | | |
| 3.1.316088 | KEVIN TONG | ADDRESS REDACTED | | | AVAX 12.1673557429936<br>BTC 0.000108391877118379<br>DOT 68.5092430114451<br>ETH 5.77533190987331<br>SOL 9.1181576749546 | AVAX 1.13552907791493<br>BTC 0.000000260976277683 | |
| 3.1.316089 | KEVIN TONG | ADDRESS REDACTED | | | BTC 0.000001152663837237<br>USDC 0.00306268088764966 | | |
| 3.1.316090 | KEVIN TONINO LOUIS SAVONNI | ADDRESS REDACTED | | | BCH 5.8305<br>BTC 0.00165771500563623<br>CEL 65.478122883626<br>XRP 19665.416 | | |
| 3.1.316091 | KEVIN TONIUTTI | ADDRESS REDACTED | | | BTC 0.03004434<br>CEL 462.439974166017<br>LTC 0.000046158830517423<br>USDC 329.199981363153<br>XLM 0.002 | | |
| 3.1.316092 | KEVIN TONY | ADDRESS REDACTED | | | ADA 1340.42029249481<br>BTC 0.00137842098182574<br>ETH 0.00225015148304543<br>XRP 471.278 | | |
| 3.1.316093 | KEVIN TORADO | ADDRESS REDACTED | | | BTC 0.00061603760862313<br>ETH 0.548737270687513 | | |
| 3.1.316094 | KEVIN TORIO | ADDRESS REDACTED | | | BTC 0.00108799883639441<br>ETH 2.86218503446099<br>MATIC 6127.0491905646 | | |
| 3.1.316095 | KEVIN TORRES | ADDRESS REDACTED | | | BTC 0.000039205513027495<br>CEL 1.12031659894336<br>USDC 0.0621372969017781 | | |
| 3.1.316096 | KEVIN TORRES | ADDRESS REDACTED | | | USDC 0.00250223669553223 | | |
| 3.1.316097 | KEVIN TORREZ | ADDRESS REDACTED | | | BTC 0.000000028043777834<br>CEL 0.000052716519826297 | | |
| 3.1.316098 | KEVIN TOUGAS | ADDRESS REDACTED | | | CEL 1.07772664350574 | | |
| 3.1.316099 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.0223903385320044<br>GUSD 60567.9543995644<br>USDC 26241.6285474586 | | |
| 3.1.316100 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.534771470901914<br>ETH 5.88304151645163 | | |
| 3.1.316101 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.00159811565719121<br>GUSD 1039.50058461403<br>USDC 2336.66058823859 | | |
| 3.1.316102 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.000002047757782399<br>CEL 0.801265876220937<br>ETH 0.000321310238967736 | | |
| 3.1.316103 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.00130158006479224 | BTC 0.0031 | |
| 3.1.316104 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.000000949625620646 | | BTC 0.000000459469371798 |
| 3.1.316105 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.000001659752058473<br>MATIC 728.370716004117<br>SOL 0.000012569192113474<br>USDC 0.0953323124826307<br>XLM 0.0333394955103751 | | |
| 3.1.316106 | KEVIN TRAN | ADDRESS REDACTED | | | BTC 0.00311580648059896<br>CEL 0.00157292838552761<br>ETH 0.103379306854413 | | |
| 3.1.316107 | KEVIN TRAN | ADDRESS REDACTED | | | ADA 2621.81538284505<br>BNB 1.0459022740905<br>BTC 0.102967933579108<br>CEL 70.4310135732617<br>DOT 288.813104855318<br>ETH 6.84488877887578<br>USDC 1.667668<br>USDT ERC20 2.68 | | |
| 3.1.316108 | KEVIN TREASTER | ADDRESS REDACTED | | | BCH 0.00209744858859663<br>BTC 0.00194144524101152 | | |
| 3.1.316109 | KEVIN TREMBLAY DURAND | ADDRESS REDACTED | | | CEL 0.0498067800658154 | | |
| 3.1.316110 | KEVIN TRICE | ADDRESS REDACTED | | | BTC 0.00642838761029948 | | |
| 3.1.316111 | KEVIN TRIEU | ADDRESS REDACTED | | | USDC 1147.92393397561 | | |
| 3.1.316112 | KEVIN TRINH | ADDRESS REDACTED | | | BTC 0.000003818682452974<br>CEL 1.09945500998105<br>ETH 0.000028340351345768<br>LTC 0.000218643427916653<br>USDC 0.000095449453399974 | | |
| 3.1.316113 | KEVIN TRINH | ADDRESS REDACTED | | | MANA 133.608251579105<br>MATIC 46.4432641379195<br>SNX 163.634896174033 | | |
| 3.1.316114 | KEVIN TRIULZI | ADDRESS REDACTED | | | ADA 122.108745659651<br>BNB 1.91322247<br>BTC 0.0520259617376454<br>CEL 432.305077083814<br>DOT 11.8592952134942<br>ETH 0.935078859563502<br>USDC 39.468436 | | |
| 3.1.316115 | KEVIN TROUSSELIER | ADDRESS REDACTED | | | BTC 0.000000004935860261<br>CEL 314.182171367713 | | |
| 3.1.316116 | KEVIN TRUCKENMILLER | ADDRESS REDACTED | | | BSV 0.358486254141939<br>DOT 0.370344892495451<br>SNX 60.6934704516439<br>XLM 12.8650182843565 | | |
| 3.1.316117 | KEVIN TRUNG | ADDRESS REDACTED | | | BTC 0.00499497068063743<br>CEL 7.62135629365862<br>USDC 1288.36574956571 | | |
| 3.1.316118 | KEVIN TRUNG HIEU PHUNG | ADDRESS REDACTED | | | BTC 0.0431206484449283<br>DOGE 3856.01605559091<br>ETH 0.311157877351605<br>LTC 6.85261646655846<br>SNX 8.71948424084448<br>USDC 143.55794213476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316119 | KEVIN TRUONG | ADDRESS REDACTED | | | ADA 0.00981724381030325<br>BTC 0.000124906853028218<br>DOT 0.000527840055290305<br>ETH 3.95694762271718<br>LINK 0.0000748082005251149<br>MATIC 4.55347636590945<br>SNX 0.0102004607331<br>USDC 0.00841354847662695<br>ZRX 0.00151414454191961 | BTC 0.000000473665691301<br>DOT 0.000464147921577367<br>ETH 0.000001392392321594<br>MATIC 0.00419183566849338 | |
| 3.1.316120 | KEVIN TRUONG | ADDRESS REDACTED | | | BTC 0.00194414551770115<br>CEL 3.00988758622435<br>ETH 0.0150442810157466<br>XRP 75.5624138798952 | | |
| 3.1.316121 | KEVIN TRUONG | ADDRESS REDACTED | | | AAVE 0.825777223483558<br>BTC 0.000503415623606607<br>CEL 29.5253401408039<br>ETH 0.644798160476536<br>LINK 3.3386650967756<br>SNX 3.74027777 | | |
| 3.1.316122 | KEVIN TSAI | ADDRESS REDACTED | | | BTC 0.434754918507431<br>ETH 13.4890493896605<br>MATIC 8691.80397952378<br>USDC 47.5956742234312 | USDC 0.000000261191464459 | |
| 3.1.316123 | KEVIN TSEN | ADDRESS REDACTED | | | ADA 533.671855782036<br>BTC 0.0401159873542819<br>CEL 36.9344481941911<br>ETH 3.06402844155584<br>LUNC 19.4096181989953<br>USDT ERC20 470.181770350914<br>XLM 1018.21309360388<br>XRP 912.83317195919 | | |
| 3.1.316124 | KEVIN TUCAY | ADDRESS REDACTED | | | BTC 0.000376316139676957<br>ETH 0.00739089246910999 | | BTC 0.000000005398802589 |
| 3.1.316125 | KEVIN TUCKER | ADDRESS REDACTED | | | CEL 1.10459297299509 | | |
| 3.1.316126 | KEVIN TÜNS | ADDRESS REDACTED | | | BTC 0.00508973818709664 | | |
| 3.1.316127 | KEVIN TURNER | ADDRESS REDACTED | | | ADA 3037.38183019851<br>AVAX 0.00721256173023546<br>BTC 0.730985470164485<br>CEL 0.313677445238638<br>DOT 0.262952230578232<br>ETH 5.33562957465866<br>MATIC 9261.87096224906<br>SOL 26.7568861309349<br>USDC 0.0138017970178777 | | |
| 3.1.316128 | KEVIN TURNER | ADDRESS REDACTED | | | ADA 41.6984633978537<br>AVAX 2.16614280632231<br>BTC 0.00914130015519271<br>EOS 4.6736511051189<br>ETC 1.28268248829153<br>ETH 0.0289455424548102<br>USDC 813.791338609305<br>XLM 15.8607392915771 | | |
| 3.1.316129 | KEVIN TURNER | ADDRESS REDACTED | | | ADA 0.250781585515078<br>BTC 0.855717880480307<br>CEL 144.299612876618<br>COMP 0.000281201001551525<br>ETH 17.2220431144418<br>LTC 0.000070489089620699<br>SNX 0.00100913837691579<br>USDC 46180.9837196795 | | |
| 3.1.316130 | KEVIN TURNER | ADDRESS REDACTED | | | MATIC 7.25659876124077 | | |
| 3.1.316131 | KEVIN ULATULOBI | ADDRESS REDACTED | | | BTC 0.000044259698948793 | | |
| 3.1.316132 | KEVIN ULLOA | ADDRESS REDACTED | | | BCH 0.432863461608228<br>BTC 0.00110581995352731 | | |
| 3.1.316133 | KEVIN UPTON | ADDRESS REDACTED | | | CEL 4.28499344475733<br>ETH 0.0304874536178024<br>USDC 12.5350527544696 | | |
| 3.1.316134 | KEVIN URNESS | ADDRESS REDACTED | | | BTC 0.813525876870421<br>CEL 16.131784857226<br>ETH 3.26195864775469<br>USDC 13470.5028231967 | | |
| 3.1.316135 | KEVIN URRUTIA | ADDRESS REDACTED | | | BTC 1.11606144981135<br>CEL 45.9310947846082<br>ETH 12.4302086802298<br>USDC 14439.0539464092 | | |
| 3.1.316136 | KEVIN USULU | ADDRESS REDACTED | | | BTC 0.000000032073064904<br>PAX 0.474894507124684<br>USDC 0.223448675250025 | | |
| 3.1.316137 | KEVIN VAISMAN | ADDRESS REDACTED | | | BTC 0.0788184747538822<br>ETH 1.07260008450271<br>LTC 1.75483548441343 | | |
| 3.1.316138 | KEVIN VALDEZ | ADDRESS REDACTED | | | ADA 416.419013492358<br>BTC 0.00101096035887295 | | |
| 3.1.316139 | KEVIN VALENZUELA-POLANCO | ADDRESS REDACTED | | | CEL 49.7812004612523 | | |
| 3.1.316140 | KEVIN VALKENIER | ADDRESS REDACTED | | | MATIC 129.951403652245 | | |
| 3.1.316141 | KEVIN VAN | ADDRESS REDACTED | | | ADA 488.564477352912<br>BTC 0.00965588164636559<br>CEL 22.5676233697158<br>ETH 0.0102907147147815<br>USDT ERC20 681.949814 | | |
| 3.1.316142 | KEVIN VAN DALEN | ADDRESS REDACTED | | | ADA 0.009532209946089<br>BTC 0.0000013399165549919<br>ETH 0.000108057860264669 | | |
| 3.1.316143 | KEVIN VAN DE LUITGAARDEN | ADDRESS REDACTED | | | BTC 0.0673731846160025 | | |
| 3.1.316144 | KEVIN VAN DE VYVER | ADDRESS REDACTED | | | BTC 0.000000610079539958<br>ETH 0.000181411187510974 | | |
| 3.1.316145 | KEVIN VAN DEN BERG | ADDRESS REDACTED | | | BNB 1.03002495<br>BTC 0.00163287915108146<br>CEL 6.07802881402676 | | |
| 3.1.316146 | KEVIN VAN DEN BERG | ADDRESS REDACTED | | | ETH 0.00149957358803443 | | |
| 3.1.316147 | KEVIN VAN DER HOEVEN | ADDRESS REDACTED | | | AAVE 0.0978190281822067 | | |
| 3.1.316148 | KEVIN VAN DER MEIJDEN | ADDRESS REDACTED | | | BTC 0.000000635132816132<br>CEL 1.14722429642475 | | |
| 3.1.316149 | KEVIN VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.000963464186766965<br>USDC 0.672186595729101 | | |
| 3.1.316150 | KEVIN VAN DIJK | ADDRESS REDACTED | | | ADA 97.4733259040528<br>BTC 0.0105348837644977<br>CEL 0.0327913718563182<br>ETH 0.10576578147177<br>LINK 10.0470178399637<br>SOL 0.884245994304199<br>USDC 0.140501876523195<br>XLM 0.101461321502347 | | |
| 3.1.316151 | KEVIN VAN ENGELEN | ADDRESS REDACTED | | | BTC 0.000008171458176971<br>ETH 0.0074934994020432<br>USDC 0.0450690791358648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316152 | KEVIN VAN GEERT | ADDRESS REDACTED | | | BCH 0.286452757573895<br>BTC 0.00494039203437691<br>CEL 0.0230966926805554<br>ETC 1.70139236270396<br>ETH 0.317964056387183<br>LTC 0.932829755158337<br>MATIC 165.14343577906<br>USDT ERC20 0.0446443732308156<br>XRP 120.168431485697 | | |
| 3.1.316153 | KEVIN VAN HERCULES | ADDRESS REDACTED | | | BTC 0.000474937293556774<br>CEL 1.57763095059791<br>MCDAI 40 | | |
| 3.1.316154 | KEVIN VAN HERK | ADDRESS REDACTED | | | BTC 0.00183609773826698<br>USDT ERC20 864.476610393298 | | |
| 3.1.316155 | KEVIN VAN KUIJK | ADDRESS REDACTED | | | BTC 0.060707912120712 | | |
| 3.1.316156 | KEVIN VAN LEEUWEN | ADDRESS REDACTED | | | CEL 0.00380851852114899<br>DOT 0.0216092137960444<br>MCDAI 0.0240930459111806 | | |
| 3.1.316157 | KEVIN VAN NATTER | ADDRESS REDACTED | | | ADA 1015.4472727645<br>CEL 8.12018777702721<br>LINK 304.666074286065<br>LUNC 22727.272727<br>XRP 16304.2544875642 | | |
| 3.1.316158 | KEVIN VAN OS | ADDRESS REDACTED | | | BTC 0.000136476556031693<br>CEL 1.06358812611724<br>SGB 0.0286342739766704<br>XRP 0.193104995861526 | | |
| 3.1.316159 | KEVIN VAN OS | ADDRESS REDACTED | | | BTC 0.0755193419866048<br>CEL 3.67357232927761<br>ETH 0.000009002974896904 | | |
| 3.1.316160 | KEVIN VAN PUYVELDE | ADDRESS REDACTED | | | BTC 0.221329499109038<br>CEL 314.318352648854 | | |
| 3.1.316161 | KEVIN VAN SCHEIJEN | ADDRESS REDACTED | | | BTC 0.000001353646810359<br>CEL 0.292577033427134<br>MCDAI 0.520807775344966 | | |
| 3.1.316162 | KEVIN VAN VLIET | ADDRESS REDACTED | | | CEL 0.00144563938308502 | | |
| 3.1.316163 | KEVIN VANDA | ADDRESS REDACTED | | | BTC 0.0011538183144371<br>MATIC 1073.22760157869 | | |
| 3.1.316164 | KEVIN VANDEGRIFF | ADDRESS REDACTED | | | BTC 0.000449024647186482<br>MATIC 1099.26409884245<br>USDC 39.0648822223434 | BTC 0.000000498176113795 | |
| 3.1.316165 | KEVIN VANDERWOUDE | ADDRESS REDACTED | | | BTC 0.0257948776650649<br>LTC 1.60691834624665<br>MATIC 404.605377565211 | | |
| 3.1.316166 | KEVIN VANNOY | ADDRESS REDACTED | | | AVAX 0.000033657732610715<br>BTC 0.000418999797363789<br>ETH 0.00456196686644034<br>LUNC 0.0162387840903621 | | BTC 0.000000007704956032<br>LUNC 0.000000142376991779 |
| 3.1.316167 | KEVIN VAREL | ADDRESS REDACTED | | | BTC 0.00511895389398805<br>MCDAI 30.5380703999727 | | |
| 3.1.316168 | KEVIN VARELA | ADDRESS REDACTED | | | ADA 562.647482975356<br>BTC 0.0446191616664322<br>DOT 4.2401412223702<br>ETH 0.603081718132093<br>LINK 29.5297343283295<br>MATIC 447.09276125971 | | |
| 3.1.316169 | KEVIN VARGAS | ADDRESS REDACTED | | | BTC 0.0115116064578072 | | |
| 3.1.316170 | KEVIN VASCONCELLOS | ADDRESS REDACTED | | | BTC 0.00135643592162079<br>USDC 415.597017729003 | | |
| 3.1.316171 | KEVIN VAUBOURG | ADDRESS REDACTED | | | CEL 9.99022469975909 | | |
| 3.1.316172 | KÉVIN VAZ | ADDRESS REDACTED | | | ADA 34.5828029549356<br>ETH 0.000000946208974429 | ETH 0.00000901983962519<br>SOL 0.000242938<br>USDC 0.001 | |
| 3.1.316173 | KEVIN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001556472074899<br>MCDAI 0.394470700232916 | | |
| 3.1.316174 | KEVIN VAZQUEZ PEREZ | ADDRESS REDACTED | | | BTC 0.00266224112929473<br>CEL 2.35612695266899<br>ETH 0.000297310718402549<br>MATIC 1.33601892524974<br>USDT ERC20 0.595646659403174 | | |
| 3.1.316175 | KEVIN VEERABADREN | ADDRESS REDACTED | | | BTC 0.00360671323544235<br>ETH 18.8519592214981 | | |
| 3.1.316176 | KEVIN VEGA | ADDRESS REDACTED | | | USDC 20.613572914639 | | |
| 3.1.316177 | KEVIN VEGH | ADDRESS REDACTED | | | ADA 0.187193142891583<br>CEL 0.150555031471005<br>ETH 0.0021674752697193<br>SNX 0.0406054103044451 | | |
| 3.1.316178 | KEVIN VELDKAMP | ADDRESS REDACTED | | | BTC 0.162591294358596 | | |
| 3.1.316179 | KEVIN VELEZ | ADDRESS REDACTED | | | CEL 0.00002130434211405 | | |
| 3.1.316180 | KEVIN VENTERS | ADDRESS REDACTED | | | ADA 71.8241852306791<br>BTC 0.0294330423597774<br>CEL 299.454911794287<br>COMP 0.019085975241822<br>DOGE 157.876334227295<br>DOT 25.7904606713051<br>ETH 1.13561207556459<br>LINK 12.9050784772329<br>MATIC 2339.49174562183<br>SNX 453.713647439016<br>USDC 340.342364414989<br>USDT ERC20 395.288708775578<br>XLM 1.59487259144978 | | |
| 3.1.316181 | KEVIN VENTURINA | ADDRESS REDACTED | | | BTC 0.00125083853289546 | | |
| 3.1.316182 | KEVIN VERCAMMEN | ADDRESS REDACTED | | | BTC 0.000000007675669338<br>CEL 0.000956081302979506 | | |
| 3.1.316183 | KEVIN VERDERAME | ADDRESS REDACTED | | | BTC 0.000000007770344947<br>CEL 0.0253495931066178<br>LTC 0.000000004491482316 | | |
| 3.1.316184 | KEVIN VERDU | ADDRESS REDACTED | | | BTC 0.000013605201360821 | | |
| 3.1.316185 | KEVIN VERGHO | ADDRESS REDACTED | | | ETH 0.0950085618653018 | | |
| 3.1.316186 | KEVIN VERGHO | ADDRESS REDACTED | | | BTC 6.57507666555788<br>CEL 2.55372078910627<br>LINK 0.106521505426858<br>PAX 84.5027237157254<br>USDC 103.75267266251 | USDC 0.000000006556295333 | |
| 3.1.316187 | KEVIN VERKOEYEN | ADDRESS REDACTED | | | BTC 0.789041962107793<br>CEL 0.0147437366338911<br>XLM 0.613669306268174<br>XRP 5164.8727043775 | | |
| 3.1.316188 | KEVIN VERMEYLEN | ADDRESS REDACTED | | | BTC 0.000000445054697130999<br>CEL 0.114826191497782<br>ETH 0.00165176<br>USDC 0.120221631886488 | | |
| 3.1.316189 | KEVIN VERULA | ADDRESS REDACTED | | | BTC 0.000001280961694589<br>CEL 0.93394951777604<br>LINK 0.00322787962400434<br>USDT ERC20 0.306828382525122 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316190 | KEVIN VIANA | ADDRESS REDACTED | | | BTC 0.0410842351775995<br>CEL 7.03620243268986<br>ETH 0.243565093727231<br>USDT ERC20 216.447027915195<br>XRP 217.410629647719 | | |
| 3.1.316191 | KEVIN VICCARS | ADDRESS REDACTED | | | BTC 0.187178374508966<br>CEL 127.507200149517<br>DOT 46.1714211<br>ETH 0.252580696123598<br>USDC 1618.87230868131 | | |
| 3.1.316192 | KEVIN VICTOIRE | ADDRESS REDACTED | | | BTC 0.0361305416511024<br>CEL 62.822194852239<br>ETH 0.657<br>USDT ERC20 13.2266371805078 | | |
| 3.1.316193 | KEVIN VIDA | ADDRESS REDACTED | | | BTC 0.0536528974613787<br>CEL 1.5626516427893<br>DOT 0.813365643685798<br>ETH 0.00476639758556719<br>LINK 0.169877581347751<br>LTC 0.00547868550303523<br>MATIC 17.0129918162787<br>OMG 0.22132094872085<br>SGB 2.91863829909277<br>SNX 0.14995469078127<br>USDC 0.0415061187919657<br>USDT ERC20 809.644637182872<br>XRP 7.33456090187203 | BTC 0.232597334907854<br>CEL 561.645383169026<br>DOT 0.000000553252965721<br>ETH 0.000000019738495338<br>LINK 403.961835170533<br>MATIC 10314.5783789893<br>SGB 2314.39151104188 | |
| 3.1.316194 | KEVIN VIEL | ADDRESS REDACTED | | | CEL 0.0604730130786624<br>TUSD 0.0899865262403146 | | |
| 3.1.316195 | KEVIN VILLANASSERIL | ADDRESS REDACTED | | | AVAX 25.55903473162<br>BTC 0.118126655333522<br>CEL 382.520171149226<br>DOT 26.9792677255998<br>LINK 109.708703666362<br>MATIC 1098.06330381928<br>USDC 79.2038733365082 | ADA 1634.372663<br>BTC 0.0541477<br>DOT 20.9584<br>MATIC 256.473<br>USDC 75 | |
| 3.1.316196 | KEVIN VILLARREAL | ADDRESS REDACTED | | | BTC 0.00000113719242763<br>MCDAI 0.035324052607957<br>SNX 98.3408470676939 | | |
| 3.1.316197 | KEVIN VILVER | ADDRESS REDACTED | | | | AVAX 3.38333029<br>BTC 0.00171762281003091<br>ETH 0.2003262865567<br>MANA 144.4894221 | |
| 3.1.316198 | KEVIN VINCENT | ADDRESS REDACTED | | | BTC 0.000599940725887107<br>ETH 0.000565492004563238 | | |
| 3.1.316199 | KEVIN VINCENT | ADDRESS REDACTED | | | BTC 0.000008864631999366<br>ETH 0.000877847647224396 | | |
| 3.1.316200 | KEVIN VINCENT WEIDEMANN | ADDRESS REDACTED | | | ADA 2039.02387814052<br>AVAX 10.9609006478628<br>BCH 0.793807039198033<br>BTC 0.0117830379218638<br>CEL 4239.36245384626<br>DOT 32.6908716429844<br>ETH 45.6859031550549<br>LINK 101.805527548382<br>LTC 2.36723094249034<br>MCDAI 31.2922497642883<br>OMG 52.6178407418298<br>SGB 70.4736278749136<br>SNX 154.088539777143<br>UNI 407.91817893585<br>USDC 75487.7050558483<br>XRP 470.108098303455<br>ZRX 304.74976744651 | BAT 0.00557728337264394 | |
| 3.1.316201 | KEVIN VINES | ADDRESS REDACTED | | | BTC 0.000424469046902056<br>ETH 0.000000306322207052<br>XLM 1.29792203800824 | | |
| 3.1.316202 | KEVIN VIRGIL | ADDRESS REDACTED | | | BTC 0.000074208324592606<br>USDC 0.329222270428075 | BTC 0.000000568998083557 | USDC 0.000000203799667247 |
| 3.1.316203 | KEVIN VISSERS | ADDRESS REDACTED | | | BTC 0.000927974381381894<br>CEL 0.836985806844838<br>EOS 0.508257866980927<br>LTC 0.000000007624309478<br>USDT ERC20 0.006726<br>XRP 1.97799932274031 | | |
| 3.1.316204 | KEVIN VITERI | ADDRESS REDACTED | | | BTC 0.0131614219182<br>ETH 1.06717773241264 | | |
| 3.1.316205 | KEVIN VLERICK | ADDRESS REDACTED | | | CEL 26.2240831943168<br>ETH 1.30212203771966 | | |
| 3.1.316206 | KEVIN VLOK | ADDRESS REDACTED | | | CEL 0.914426896781398<br>EOS 9.9001<br>USDT ERC20 301.58976934133 | | |
| 3.1.316207 | KEVIN VO | ADDRESS REDACTED | | | BTC 0.0041415602402387<br>CEL 110.611723815901<br>USDC 2014.884424<br>USDT ERC20 834.17881 | | |
| 3.1.316208 | KEVIN VO | ADDRESS REDACTED | | | AAVE 0.00198175984692801<br>ADA 2798.62679713301<br>BTC 0.000001248102547044<br>ETH 1.26037973048956<br>LINK 104.299846707292<br>MATIC 932.734989253475<br>SNX 52.8237930141894 | | |
| 3.1.316209 | KEVIN VO | ADDRESS REDACTED | | | CEL 1196.98077073379<br>ETH 0.0067609000986252<br>UNI 113.98<br>USDC 2.32158227062701<br>ZRX 639.698 | | |
| 3.1.316210 | KEVIN VOET | ADDRESS REDACTED | | | BTC 0.0436278802813379<br>CEL 104.130553549776<br>ETH 0.774661614008936<br>USDT ERC20 439.905340954233 | | |
| 3.1.316211 | KEVIN VOLONT | ADDRESS REDACTED | | | CEL 8.48127657135537<br>ETH 4.97956498831928<br>USDT ERC20 56.3243357263326 | | |
| 3.1.316212 | KEVIN VONG | ADDRESS REDACTED | | | BTC 2.53926803248741<br>BUSD 2.26653748218826<br>CEL 69.5792892610972<br>ETH 0.00360660494012205<br>SGB 8495.86324953819<br>SNX 0.654819631962146<br>USDC 8.82757725902882<br>USDT ERC20 0.248031823602495<br>XRP 5.07245915582766 | | |
| 3.1.316213 | KEVIN VONG | ADDRESS REDACTED | | | ETH 0.00885781963722414 | | |
| 3.1.316214 | KEVIN VROMAN | ADDRESS REDACTED | | | BTC 0.000000323298493877999<br>MATIC 0.000805840835729627<br>USDC 0.011191930866191 | BTC 0.000000484211239408 | |
| 3.1.316215 | KEVIN VUILLEMEZ | ADDRESS REDACTED | | | CEL 6.34777428721299<br>ETH 0.000109257754127255 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316216 | KEVIN VUONG | ADDRESS REDACTED | | | BTC 0.00553465433666138<br>ETH 0.0835894077842703<br>LTC 0.0959084386294901<br>MATIC 29.9111991850871<br>UNI 0.51193139963872<br>XLM 27.6479546982674 | | |
| 3.1.316217 | KEVIN VUONG | ADDRESS REDACTED | | | BTC 0.00003351907673755<br>COMP 0.0000702412478866639<br>ETH 0.000281058610934687<br>USDC 0.261106902004805<br>XLM 0.933889074015236 | | |
| 3.1.316218 | KEVIN W HSIEH | ADDRESS REDACTED | | | BTC 0.000006610036743169<br>CEL 250.911770057739<br>COMP 1.316555383872<br>ETH 0.0001325575055018<br>GUSD 4.56595392084748<br>MATIC 0.135142273860563 | | |
| 3.1.316219 | KEVIN WAGNER | ADDRESS REDACTED | | | BTC 0.00076682021772818 | | |
| 3.1.316220 | KEVIN WAGNER | ADDRESS REDACTED | | | ADA 244.772232018203<br>BTC 0.0106445623928758<br>DOT 5.17975935012287<br>ETH 3.80472268577003<br>MATIC 576.254019110542<br>SNX 145.312129831649 | | |
| 3.1.316221 | KEVIN WALDRON | ADDRESS REDACTED | | | BAT 7003.57327228379<br>BTC 0.308382732772022<br>DOT 122.774724843473<br>ETH 8.742176253786<br>LINK 1651.14216431582<br>LTC 0.0100819427041032<br>SUSHI 0.197435424468479<br>USDC 1010.75799525771 | BTC 0.010805<br>ETH 0.248209<br>LINK 101.0979 | |
| 3.1.316222 | KEVIN WALKER | ADDRESS REDACTED | | | BTC 0.00002055972273821<br>ETC 0.000275541898569788<br>ETH 0.000237072113723139<br>LTC 0.00261246781159463<br>MATIC 0.00508007934913739 | | |
| 3.1.316223 | KEVIN WALKER | ADDRESS REDACTED | | | BTC 0.0323062043432213<br>CEL 0.154390444262156<br>EOS 110.196300909395<br>ETH 0.579226738032467<br>XRP 0.124345371132009 | | |
| 3.1.316224 | KEVIN WALLER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.316225 | KEVIN WALLER | ADDRESS REDACTED | | | BTC 0.116720422457941<br>CEL 77.0123632108987 | | |
| 3.1.316226 | KEVIN WALLINGFORD | ADDRESS REDACTED | | | BTC 0.000533546390840677 | | |
| 3.1.316227 | KEVIN WALORZ | ADDRESS REDACTED | | | CEL 1.08573103596716 | | |
| 3.1.316228 | KEVIN WALSH | ADDRESS REDACTED | | | BCH 0.27755634<br>BTC 0.07811898<br>CEL 886.516029325358<br>ETH 4.76797286<br>MCDAI 70 | | |
| 3.1.316229 | KEVIN WALSH | ADDRESS REDACTED | | | AAVE 5.12050312807568<br>BTC 0.289191022665111<br>DOT 60.4861022964905<br>ETH 6.75365281592235<br>LINK 157.137250642694<br>MATIC 1568.35801621024 | | |
| 3.1.316230 | KEVIN WALSH | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.477289004050735 | | |
| 3.1.316231 | KEVIN WALSH | ADDRESS REDACTED | | | BTC 1.05495364793357 | | |
| 3.1.316232 | KEVIN WALTER | ADDRESS REDACTED | | | ETH 0.005517963415714<br>USDC 272.840732844485 | | USDC 0.000000468408702107 |
| 3.1.316233 | KEVIN WALTZ | ADDRESS REDACTED | | | BTC 0.013662641792622 | | |
| 3.1.316234 | KEVIN WANG | ADDRESS REDACTED | | | ADA 1450.93689746435<br>BTC 0.0278340559649215 | | |
| 3.1.316235 | KEVIN WANG | ADDRESS REDACTED | | | ADA 8369.7744781959<br>BTC 0.00100067235176017<br>ETH 11.9627027910551<br>MCDAI 74.4599167537537<br>USDC 57.1227831293439 | | |
| 3.1.316236 | KEVIN WANG | ADDRESS REDACTED | | | AVAX 4.82829751<br>BTC 0.00479985108110776<br>CEL 1.935026607398<br>ETH 0.243520966328183<br>XRP 111.19007284849 | | |
| 3.1.316237 | KEVIN WANG | ADDRESS REDACTED | | | BTC 0.00145052207119299<br>DOT 1.12247118082496 | | |
| 3.1.316238 | KEVIN WANG | ADDRESS REDACTED | | | MATIC 16.0178205422856 | | |
| 3.1.316239 | KEVIN WANG | ADDRESS REDACTED | | | BTC 0.257157976907542 | | |
| 3.1.316240 | KEVIN WARD | ADDRESS REDACTED | | | AVAX 1.54283911696515<br>BTC 0.134820704746804<br>CEL 1.12812798798799<br>DOGE 14096.5375493703<br>EOS 2.59378871773918<br>ETH 0.576068181333026<br>LTC 5.04887614768503<br>MATIC 1076.77116295653<br>SGB 19.7834077309912<br>SNX 214.842330769283<br>XLM 2418.95551937178<br>XRP 1069.63986997254 | | |
| 3.1.316241 | KEVIN WARD | ADDRESS REDACTED | | | CEL 4.12145037465233<br>ETH 0.02081743<br>USDC 113.127675<br>XTZ 12.003822 | | |
| 3.1.316242 | KEVIN WARFORD | ADDRESS REDACTED | | | BTC 0.0145360605374879<br>DOT 7.90391723445613<br>ETH 0.324167050866972<br>MATIC 611.52458000861<br>SOL 4.06214572478861<br>USDC 110.715208986649 | | |
| 3.1.316243 | KEVIN WARREN LEWIS | ADDRESS REDACTED | | | ADA 2.22524017340624<br>BTC 0.0000688190214224749<br>ETH 1.63047038142766<br>LINK 0.112437877034453<br>MATIC 15.8588312279001<br>MCDAI 0.000054686924953047<br>SNX 0.121215993082608 | BTC 0.000000323282544705<br>MCDAI 96.4742055989222 | |
| 3.1.316244 | KEVIN WATCZAK | ADDRESS REDACTED | | | ADA 0.00427652677975584<br>BTC 0.000013181948587291<br>USDC 0.00606988368056004<br>USDT ERC20 0.0195901535084971 | | |
| 3.1.316245 | KEVIN WATSON | ADDRESS REDACTED | | | BTC 0.000907730694241843<br>BUSD 391<br>CEL 1157.17093223808<br>COMP 0.06274747<br>MATIC 3330.477 | | |
| 3.1.316246 | KEVIN WATSON | ADDRESS REDACTED | | | BTC 0.0168904948893787<br>CEL 1.12585534612955 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316247 | KEVIN WATSON | ADDRESS REDACTED | | | ETH 0.000059024892177902<br>USDC 1.08939383566966 | | |
| 3.1.316248 | KEVIN WATSON | ADDRESS REDACTED | | | AAVE 0.000006412481395697<br>BNT 0.145413222328255<br>BTC 0.000007993280585685<br>CEL 0.140737288094936<br>ETH 0.000004410412543014<br>LINK 0.000109705859841929<br>SNX 0.103264417645614 | | |
| 3.1.316249 | KEVIN WATT | ADDRESS REDACTED | | | BTC 0.0978877932585487<br>CEL 112.545854548791<br>ETH 0.85125266 | | |
| 3.1.316250 | KEVIN WAUTHIJ | ADDRESS REDACTED | | | ADA 773.096818571428<br>BTC 0.252619210806855<br>CEL 16.9155851198045<br>DOT 15.6756012454463<br>LINK 46.6264137313648<br>SOL 42.3316939613062<br>USDC 225 | | |
| 3.1.316251 | KEVIN WAWERU | ADDRESS REDACTED | | | CEL 1.0666083145973 | | |
| 3.1.316252 | KEVIN WAY | ADDRESS REDACTED | | | BTC 0.00321853888191145<br>CEL 205.861929051657<br>SGB 6299.43394913224<br>XLM 4001.74590688257 | | |
| 3.1.316253 | KEVIN WAYNE HARRIS | ADDRESS REDACTED | | | BTC 0.000019032667974665<br>USDC 0.0260711761337055 | | |
| 3.1.316254 | KEVIN WEATHERALL | ADDRESS REDACTED | | | BTC 0.0102653014533746<br>CEL 4.60608499343436<br>DOT 4.27612903152478<br>ETH 0.113762374551044<br>XLM 0.0121475854633254<br>XRP 73.6711655379431 | | |
| 3.1.316255 | KEVIN WEAVER | ADDRESS REDACTED | | | AAVE 0.00171370773922456<br>ADA 0.0134602914260161<br>BTC 0.000021629791295935<br>CEL 17.3642075681153<br>ETH 0.000007594382001586<br>KNC 0.651534285496274<br>LINK 0.0177026067727237<br>LTC 0.000200173221668075<br>MATIC 0.215555700499215<br>PAXG 0.0125441868035877<br>SNX 0.13981285490967<br>USDC 0.214179276807191<br>USDT ERC20 0.205112370125286<br>XRP 5.466881<br>ZRX 0.0513566925566199 | | |
| 3.1.316256 | KEVIN WEBER | ADDRESS REDACTED | | | BTC 0.0300336222283563<br>ETH 0.871325595793397 | | |
| 3.1.316257 | KEVIN WEBSTER | ADDRESS REDACTED | | | ADA 48.6281844665104<br>BTC 0.000155347662548257<br>ETH 0.0137858624588725<br>LINK 0.904570915369264<br>USDC 805.299264560037<br>XLM 42.7361305437344<br>ZRX 1.53117551217284 | ADA 0.000000944930300669 | |
| 3.1.316258 | KEVIN WEEKS | ADDRESS REDACTED | | | ADA 2476.47716617799<br>BTC 0.049776514010405<br>DOT 41.0862133942737<br>LTC 3.61028637843056<br>SOL 17.7008945433012<br>USDC 15339.5570244026 | | |
| 3.1.316259 | KEVIN WEEKS | ADDRESS REDACTED | | | BTC 0.00062480945821354<br>CEL 0.151234643438025<br>ETH 0.00302789058496245<br>LINK 0.0234723990887361<br>MANA 0.014929395783717<br>MATIC 0.888952927306589 | | |
| 3.1.316260 | KEVIN WEERD | ADDRESS REDACTED | | | ADA 2433.37378661851<br>AVAX 0.000014384395920816<br>BTC 0.00396640619339563<br>CEL 116.072309607603<br>DOT 0.0269429027391752<br>SNX 26.4184661882986<br>USDC 0.676423613971727 | | |
| 3.1.316261 | KEVIN WEI | ADDRESS REDACTED | | | BTC 0.00000000461051322<br>CEL 26.5192180612457 | | |
| 3.1.316262 | KEVIN WEIJER | ADDRESS REDACTED | | | ETH 0.00160807093031899 | | |
| 3.1.316263 | KEVIN WEIMER | ADDRESS REDACTED | | | CEL 1.13738076449515<br>USDC 111.470320675263 | | |
| 3.1.316264 | KEVIN WEINACHT | ADDRESS REDACTED | | | BTC 0.000000146512253219<br>USDC 0.0260448571544358 | | |
| 3.1.316265 | KEVIN WEISS | ADDRESS REDACTED | | | MATIC 0.202404528523902 | | |
| 3.1.316266 | KEVIN WELSH | ADDRESS REDACTED | | | BTC 0.00185634362104093<br>MCDAI 0.0334349559923305<br>USDC 0.651545942550718 | | |
| 3.1.316267 | KEVIN WEMBES | ADDRESS REDACTED | | | USDC 0.0507400769383683 | | |
| 3.1.316268 | KEVIN WENDELBURG | ADDRESS REDACTED | | | BTC 0.00107823421064782<br>ETH 0.273748791214401 | | |
| 3.1.316269 | KEVIN WENG | ADDRESS REDACTED | | | BTC 0.00120187155691648<br>GUSD 10655.6250032571 | | |
| 3.1.316270 | KEVIN WENNERSTRØM | ADDRESS REDACTED | | | BTC 0.00396051465905113<br>LINK 29.046605192385<br>MATIC 1259.8583081059 | | |
| 3.1.316271 | KEVIN WERE | ADDRESS REDACTED | | | BTC 0.00121915499506701<br>CEL 31.1659944617323<br>SNX 19.25 | | |
| 3.1.316272 | KEVIN WESTERMANN | ADDRESS REDACTED | | | BTC 1.09569582286429<br>ETH 11.9508123854618 | | |
| 3.1.316273 | KEVIN WESTERWICK | ADDRESS REDACTED | | | ADA 1.29795683116148<br>AVAX 0.0103413293757722<br>DOT 0.0916433761612881<br>ETH 0.000832422233923183<br>LINK 0.0151779321979984<br>MATIC 1.87044356191227<br>SOL 0.000246290315176609<br>UMA 0.00103083352356748<br>UNI 0.00368416134702584<br>USDC 1.25523429930225 | | |
| 3.1.316274 | KEVIN WHALE | ADDRESS REDACTED | | | BTC 0.000114202928717167<br>ETH 0.000000810949531401<br>MATIC 0.00158967742622518<br>SOL 0.00450039434244501<br>USDC 0.573535311737102 | BTC 0.000000152184802531<br>ETH 0.000002570708732722<br>MATIC 0.951271452457215<br>SOL 0.000078517503982472<br>USDC 12259.0274859464 | |
| 3.1.316275 | KEVIN WHALEN | ADDRESS REDACTED | | | BTC 0.00517061<br>CEL 3.6053809727343 | | |
| 3.1.316276 | KEVIN WHATLEY | ADDRESS REDACTED | | | BTC 1.05393668613583<br>ETH 3.72285504023395 | | |
| 3.1.316277 | KEVIN WHEAT | ADDRESS REDACTED | | | BTC 0.00113558659212438<br>USDT ERC20 34.0154034370902 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316278 | KEVIN WHISLER | ADDRESS REDACTED | | | BTC 0.00000986117244914 | | |
| 3.1.316279 | KEVIN WHISMAN | ADDRESS REDACTED | | | ETH 0.0112751962460689<br>MATIC 100.077308897065 | ETH 0.000000284416591269 | |
| 3.1.316280 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.000007167539312247<br>ETH 0.000003186021260379<br>MATIC 85.7682012389773<br>UNI 0.0853575959509278<br>USDC 0.253856149279606 | | |
| 3.1.316281 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.000001430165727899 | | |
| 3.1.316282 | KEVIN WHITE | ADDRESS REDACTED | | | AAVE 0.0203038001774462<br>ADA 106.075823912361<br>BTC 0.00391337066186724<br>DOGE 558.458179600845<br>ETH 0.0262680313874894<br>LINK 1.20526828029224<br>MATIC 103.242924505853<br>SOL 0.122004021730424 | | |
| 3.1.316283 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.00372123893789234<br>ETH 0.123776964731543 | | |
| 3.1.316284 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.00828187496054548<br>CEL 33.3983756660814<br>ETH 0.00531618249949697 | | |
| 3.1.316285 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.00042632471864569<br>DOT 113.421358782835<br>LINK 0.000004362729308388<br>MATIC 2346.3484375447 | BTC 0.564259764625626 | |
| 3.1.316286 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.00470828879650514 | | |
| 3.1.316287 | KEVIN WHITE | ADDRESS REDACTED | | | BAT 0.00188066072651765<br>BTC 0.4573043045<br>CEL 101.932596335069<br>ETH 3.29755743359177<br>XRP 137.453199427216 | | |
| 3.1.316288 | KEVIN WHITE | ADDRESS REDACTED | | | BTC 0.00192670854875734<br>ETH 0.000366082111804787 | | |
| 3.1.316289 | KEVIN WHITE | ADDRESS REDACTED | | | BCH 0.058477123256391<br>BTC 0.00013794040002933<br>ETH 0.00199175117542193<br>USDC 11.238161651046<br>XLM 4.27336148347201<br>XTZ 7.42623030557552 | | |
| 3.1.316290 | KEVIN WIDJAJA | ADDRESS REDACTED | | | BTC 0.000709234851994719<br>CEL 1.15199521487576<br>XLM 1.37934496297742 | | |
| 3.1.316291 | KEVIN WIJAYA | ADDRESS REDACTED | | | BTC 0.685833740659248<br>ETH 0.887963935393529<br>LINK 61.166225496722<br>MATIC 1421.55219150982 | | |
| 3.1.316292 | KEVIN WIJAYA | ADDRESS REDACTED | | | BTC 0.000002940209349587<br>ETH 0.000049812409537751 | | |
| 3.1.316293 | KEVIN WIJAYA | ADDRESS REDACTED | | | BTC 0.348718999611873<br>ETH 0.507035307198311 | | |
| 3.1.316294 | KEVIN WILDENRADT | ADDRESS REDACTED | | | BCH 60.6585362317675<br>BTC 0.00775660538790561<br>CEL 1.15116892753898<br>EOS 1.95829321221981<br>ETH 0.0223291786579399<br>LINK 2.76205223088092<br>LTC 58.5469121786454<br>MCDAI 0.00118304204537622<br>OMG 117.399624233737<br>UNI 838.502572472461<br>USDC 133.750074823329<br>XLM 15067.0498362977<br>ZRX 8693.49049398446 | BTC 0.000000003762979684 | |
| 3.1.316295 | KEVIN WILKE | ADDRESS REDACTED | | | AAVE 4.1255751012232<br>ADA 579.413888621207<br>BTC 0.000330556202033558<br>CEL 44.4363127825356<br>COMP 2.00168483400178<br>DASH 3.9438452120508<br>ETH 0.00273976373538386<br>KNC 242.854207519215<br>MATIC 1464.97546465171<br>SNX 42.6741002453353 | | |
| 3.1.316296 | KEVIN WILKINS | ADDRESS REDACTED | | | BTC 0.000001121439586715 | | |
| 3.1.316297 | KEVIN WILKINSON | ADDRESS REDACTED | | | ETH 0.000009917345704247 | | |
| 3.1.316298 | KEVIN WILKINSON | ADDRESS REDACTED | | | ADA 27311.4304132653<br>BTC 0.26578666083722<br>ETH 18.4891096380099<br>MATIC 114.768992563843<br>SGB 8973.56335021063<br>XLM 1.43960326073556<br>XRP 43035.1788182608 | | |
| 3.1.316299 | KEVIN WILLE | ADDRESS REDACTED | | | BTC 0.4670268967<br>ETH 3.1352523914471 | | |
| 3.1.316300 | KEVIN WILLIAM SLIECH | ADDRESS REDACTED | | | ADA 1851.94352768704<br>BTC 2.2013459488516<br>DOT 598.980544587715<br>ETH 31.5164559591427<br>GUSD 25.7295397384784<br>USDC 32.4315020812004 | GUSD 0.00629581397335827<br>USDC 0.00000088242436762 | |
| 3.1.316301 | KEVIN WILLIAMS | ADDRESS REDACTED | | | ETH 0.00194258080525291 | | |
| 3.1.316302 | KEVIN WILLIAMS | ADDRESS REDACTED | | | ETH 0.000876426799999939<br>MCDAI 32.164216798634 | | |
| 3.1.316303 | KEVIN WILLIAMS | ADDRESS REDACTED | | | ADA 1185.0541849504<br>BTC 0.952367918408314<br>DOT 108.213392865059<br>ETH 9.99696382270472<br>LINK 72.7716364927266<br>MATIC 670.307933686622 | ADA 1.758032<br>BTC 0.00003495<br>DOT 0.1218951888<br>ETH 0.000646184448319695<br>LINK 0.138438300398044<br>MATIC 1.81424345759388 | |
| 3.1.316304 | KEVIN WILLIAMS | ADDRESS REDACTED | | | USDC 0.0643499943876124 | | |
| 3.1.316305 | KEVIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000146101571742374<br>CEL 0.638473735825478 | | |
| 3.1.316306 | KEVIN WILLIAMS | ADDRESS REDACTED | | | USDC 45.1752794493234 | | |
| 3.1.316307 | KEVIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002344235153683<br>COMP 0.0053918086848762<br>ETH 0.00037899157717675<br>LINK 0.00558774290348523<br>LTC 0.00918018741370926<br>MATIC 0.194445551721161<br>USDC 20.5582634432144<br>ZEC 0.00001186375511566 | | |
| 3.1.316308 | KEVIN WILLIAMS | ADDRESS REDACTED | | | ADA 237.99743263793<br>DOT 18.9630219822927<br>ETH 0.000158665757432007<br>MATIC 113.91483615806 | | |
| 3.1.316309 | KEVIN WILLIAMS | ADDRESS REDACTED | | | BTC 0.000804397041135994<br>ETH 0.000001073426032281<br>MCDAI 0.104215288882776<br>USDT ERC20 0.344809022289372 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316310 | KEVIN WILLIAMSON | ADDRESS REDACTED | | | AAVE 8.63662986954388<br>BAT 0.225011314077365<br>BTC 0.104203147670365<br>MATIC 4870.59606783501<br>PAXG 0.658166479161405<br>SNX 83.5786349485548 | | |
| 3.1.316311 | KEVIN WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000000275052957215<br>USDC 0.0284304476914586 | | |
| 3.1.316312 | KEVIN WILLIE | ADDRESS REDACTED | | | ETH 0.000108854985199156<br>LTC 0.000204677647368858<br>XLM 0.0254317994862047 | | |
| 3.1.316313 | KEVIN WILLIS | ADDRESS REDACTED | | | ADA 0.0113045888926701<br>BCH 0.0103882132471392<br>BTC 0.000646675262567952<br>LINK 0.692043177119199<br>MATIC 2.79401183001519 | ADA 0.000000676595436062<br>BCH 0.000000001825841451<br>BTC 0.000000006360339988<br>MATIC 1466.30734750091 | |
| 3.1.316314 | KEVIN WILLIS | ADDRESS REDACTED | | | BTC 0.0011127213542339<br>ETH 0.231344731184631 | | |
| 3.1.316315 | KEVIN WILLS | ADDRESS REDACTED | | | BTC 0.00153561285159595<br>ETH 0.233615478287561 | BTC 0.0006122<br>ETH 0.04358881 | |
| 3.1.316316 | KEVIN WILLSON | ADDRESS REDACTED | | | BTC 0.0461486376828868<br>ETH 0.156809113973586 | | |
| 3.1.316317 | KEVIN WILSON | ADDRESS REDACTED | | | BTC 0.000954182388017911<br>ETH 3.75809004015523 | | |
| 3.1.316318 | KEVIN WILSON | ADDRESS REDACTED | | | BTC 0.000004427289062961<br>ETH 0.000333060728138044<br>XLM 68.4876655227208 | | |
| 3.1.316319 | KEVIN WILSON | ADDRESS REDACTED | | | BTC 0.50773574837136<br>DASH 21.1391501031929<br>MCDAI 42.6391539102487 | | |
| 3.1.316320 | KEVIN WIMER | ADDRESS REDACTED | | | BTC 0.00129790524999643<br>SNX 2697.64671379593 | | |
| 3.1.316321 | KEVIN WIMMER | ADDRESS REDACTED | | | BTC 0.000000052917198399 | | |
| 3.1.316322 | KEVIN WIMMER | ADDRESS REDACTED | | | BTC 0.00162056593934369<br>CEL 2.06576048220691<br>MATIC 2765.45008449491 | | |
| 3.1.316323 | KEVIN WIN | ADDRESS REDACTED | | | ADA 0.0107991496179181<br>AVAX 0.027729647387339<br>BTC 0.000004509708121342<br>ETH 0.000035928574243799<br>USDC 1.05101028186947 | ADA 0.000000660738733651<br>BTC 0.000000268232043655<br>USDC 0.000000811430187647 | |
| 3.1.316324 | KEVIN WINFIELD-PANTOJA | ADDRESS REDACTED | | | ADA 25.307132265997<br>BAT 9.5092926274015<br>BTC 0.000931705289683236<br>CEL 53.0983258454875<br>DASH 0.000000010063824522<br>DOGE 148.148444064489<br>DOT 2.44938036964856<br>ETH 0.00660756647539791<br>LTC 0.118440189326444<br>MATIC 12.9747175832642<br>SNX 25.693439688895<br>USDC 0.001 | | |
| 3.1.316325 | KEVIN WINGARD II | ADDRESS REDACTED | | | ADA 261.242967514811<br>BTC 0.000003292819221943<br>ETH 0.000071763403533205<br>SOL 5.08395902320756 | BTC 0.000000005118640785 | |
| 3.1.316326 | KEVIN WISSIAK | ADDRESS REDACTED | | | CEL 0.003070358290744<br>USDC 1 | | |
| 3.1.316327 | KEVIN WITRIOL | ADDRESS REDACTED | | | BTC 0.453752510331105<br>ETC 0.811038415920405<br>ETH 3.5775493812076 | | |
| 3.1.316328 | KEVIN WOITZICK | ADDRESS REDACTED | | | BTC 0.00372728032390509 | | |
| 3.1.316329 | KEVIN WOLF | ADDRESS REDACTED | | | BTC 0.108355237178004<br>CEL 64.886800989651 | | |
| 3.1.316330 | KEVIN WOLFE | ADDRESS REDACTED | | | 1INCH 51.3824668727578<br>AAVE 0.00571280173618086<br>ADA 269.803672382537<br>AVAX 0.16262753369089<br>BTC 0.000715322473452753<br>DOT 0.868730637237029<br>EOS 2.62923964564543<br>ETH 0.056021773214818<br>GUSD 10.9697100711087<br>LINK 18.1310483142101<br>LTC 0.0187427670832613<br>MATIC 58.4349750081966<br>SNX 2.51198210487007<br>SOL 0.233468209751061<br>UNI 0.0616538621493509<br>USDC 113.11890910464<br>XLM 80.0038448876452 | AAVE 0.00433182860521033<br>AVAX 0.0140886109082299<br>BTC 0.000000003877674662<br>DOT 0.441893459366747<br>ETH 0.0900958262321278<br>GUSD 0.00416669475102383<br>LTC 0.0123652919951124<br>MATIC 4.18920879084865<br>SNX 0.0183113180007563<br>SOL 0.267085306494045<br>UNI 0.00710063399953247<br>USDC 0.83197985015973 | |
| 3.1.316331 | KEVIN WOLFGEHER | ADDRESS REDACTED | | | BTC 0.000000185520993113<br>MATIC 0.168702231666345 | | |
| 3.1.316332 | KEVIN WOLFGRAMM | ADDRESS REDACTED | | | BTC 0.000000310245482263 | | |
| 3.1.316333 | KEVIN WOLFGRAMM | ADDRESS REDACTED | | | BTC 0.000000004877711707 | | |
| 3.1.316334 | KEVIN WOLTMAN | ADDRESS REDACTED | | | ADA 0.164580849770758<br>BTC 0.512772522823963<br>DOT 0.299447987241821<br>USDC 0.577845803674451<br>XLM 73.5901789567288 | BTC 0.0017184492713775 | |
| 3.1.316335 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.00124614160833281<br>ETH 0.676919535462997<br>USDC 429.500332518104 | | USDC 20 |
| 3.1.316336 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDC 474.01119605973 | | |
| 3.1.316337 | KEVIN WONG | ADDRESS REDACTED | | | LINK 0.00258131003896042 | | |
| 3.1.316338 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.000008803437786426<br>LTC 0.0000172761927642649<br>USDC 0.736895286875197 | | |
| 3.1.316339 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.000001879773914015<br>CEL 0.00330672857414567<br>ETH 0.000085379902868909<br>LINK 0.0270182163125175<br>USDC 0.0319880075079463 | BTC 0.000000000969096699 | |
| 3.1.316340 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.0204753271116576<br>ETH 0.318444223035717<br>USDC 787.224071584378 | | |
| 3.1.316341 | KEVIN WONG | ADDRESS REDACTED | | | BTC 0.332658582850167<br>ETH 9.06742470413483 | | |
| 3.1.316342 | KEVIN WOO | ADDRESS REDACTED | | | ETH 0.000478544905922228 | | |
| 3.1.316343 | KEVIN WOOD | ADDRESS REDACTED | | | BTC 1.05184996333788<br>DASH 3.93857786358157<br>ETC 22.871846580666<br>MATIC 468.150152324633<br>SNX 30.1149891187302<br>SUSHI 20.9294570336634<br>XLM 1252.48703018354<br>ZEC 4.64321495148416<br>ZRX 959.711671312782 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316344 | KEVIN WOOD | ADDRESS REDACTED | | | AVAX 0.000033194068866733<br>BTC 0.00177106749400102<br>ETH 15.088280706653<br>SOL 472.193314963685<br>USDC 3551.14457119512 | AVAX 0.0399579306491137 | |
| 3.1.316345 | KEVIN WOODARD | ADDRESS REDACTED | | | BTC 0.000271063575569877<br>MCDAI 42.3791401246842 | BTC 0.000000008877269611 | |
| 3.1.316346 | KEVIN WOODARD | ADDRESS REDACTED | | | AAVE 0.000000247770062474<br>ADA 0.984090466295058<br>BNB 0.195<br>BTC 0.000001044438480659<br>DOT 0.00924921378521771<br>ETH 0.000107047707624253<br>GUSD 0.610123363808708<br>LINK 0.0327760493547038<br>MATIC 0.00408296999457796<br>PAX 0.217979909831622<br>SNX 44.6458609338241<br>USDC 0.0121077911532134<br>XLM 0.310253420292072 | AAVE 0.000355683178685327<br>BTC 0.00391386<br>MATIC 3.35205648565033<br>SNX 3.952<br>USDC 0.0099289139040179 | |
| 3.1.316347 | KEVIN WOODS | ADDRESS REDACTED | | | BTC 0.0000243154290018499<br>USDC 0.770138601734602<br>USDT ERC20 1.51216329757375 | | |
| 3.1.316348 | KEVIN WOODS | ADDRESS REDACTED | | | BTC 3.99755939081598<br>ETH 5.51703355275108<br>LTC 886.284769833542 | | |
| 3.1.316349 | KEVIN WOODWARD | ADDRESS REDACTED | | | BTC 0.0121849767852777<br>ETH 0.125085721623072 | | |
| 3.1.316350 | KEVIN WOOLEYHAN | ADDRESS REDACTED | | | BTC 0.000858743712821325<br>ETH 0.202598665321961 | | |
| 3.1.316351 | KEVIN WOOLMAN | ADDRESS REDACTED | | | BTC 0.281437656706152<br>CEL 4.82695228779748<br>ETH 4.52034353131688<br>LINK 522.276310486785 | | |
| 3.1.316352 | KEVIN WOOTEN | ADDRESS REDACTED | | | SGB 120.77209264679<br>XRP 807.152038630326 | | |
| 3.1.316353 | KEVIN WOULAHAN | ADDRESS REDACTED | | | ADA 0.241241459608965<br>BTC 0.00000057575027103<br>CEL 0.417255681902168<br>ETH 0.000773139001078286<br>MATIC 0.270500126938823 | | |
| 3.1.316354 | KEVIN WRIGHT | ADDRESS REDACTED | | | BTC 0.0131857311649279 | | |
| 3.1.316355 | KEVIN WRIGHT | ADDRESS REDACTED | | | BTC 0.000221900300106704<br>CEL 0.0520346338199364<br>USDT ERC20 0.404264 | | |
| 3.1.316356 | KEVIN WRIGHT | ADDRESS REDACTED | | | CEL 0.230800018943369 | | |
| 3.1.316357 | KEVIN WRIGHTLY | ADDRESS REDACTED | | | BTC 0.000000005966919487<br>CEL 7.87542286924417<br>ETH 0.00207006124343603<br>LINK 1.50916105235553 | | |
| 3.1.316358 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.000004285343738361<br>CEL 0.0774545110910039<br>DASH 0.000030049967738809<br>ETH 0.000004338059460806<br>LINK 0.0000767806328088259<br>LTC 0.00000843485795113899<br>MANA 0.00515404280990749<br>USDC 0.829737085129516<br>XRP 0.709609801321882 | | |
| 3.1.316359 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.333673653760725<br>GUSD 0.421031552432527<br>USDC 49.6396468406695 | | |
| 3.1.316360 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.00111184679705297<br>USDC 1082.54464491451 | | |
| 3.1.316361 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.0318974133989562 | | |
| 3.1.316362 | KEVIN WU | ADDRESS REDACTED | | | ADA 0.00104992139694243<br>AVAX 0.000036056998735046<br>BNT 0.000011597605594585<br>BTC 0.000000025046000535<br>DOGE 0.000000160681470483<br>DOT 0.000141111199401656<br>EOS 0.000001797043944764<br>ETH 0.000000001514163288<br>LINK 0.000002566206814841<br>MANA 0.000000105162466532<br>MATIC 0.00104747598945471<br>SOL 0.000005242076879248<br>USDC 0.0155573792772961<br>XLM 0.000000280817657154<br>XTZ 0.000030732310885609 | ADA 0.00595845646173645<br>AVAX 0.0498011797968754<br>BNT 0.0166218682265989<br>BTC 0.000030501980062248<br>DOGE 0.00248439974937599<br>DOT 0.000118838935450341<br>EOS 0.00368877794338469<br>ETH 0.000004057896461652<br>LINK 0.0113822205080525<br>LUNC 226.23362<br>MANA 0.00669486955698335<br>MATIC 1.15901751686703<br>SOL 0.00762206722930585<br>USDC 0.000000467465873179<br>XLM 0.00216914269301832<br>XTZ 0.0588471353056094 | |
| 3.1.316363 | KEVIN WU | ADDRESS REDACTED | | | BTC 0.0101894405493154<br>CEL 13.1752405910104<br>ETH 0.11825183 | | |
| 3.1.316364 | KEVIN WU | ADDRESS REDACTED | | | ADA 0.141876893389127<br>BTC 0.00112528039077968<br>DOT 21.7202842702796<br>MATIC 210.507656700808 | | |
| 3.1.316365 | KEVIN WYATT | ADDRESS REDACTED | | | BTC 0.00112711268124044<br>USDC 0.446411239731155 | USDC 0.000000365164748475 | |
| 3.1.316366 | KEVIN XIA | ADDRESS REDACTED | | | ADA 0.674756436024633<br>BTC 0.00000694542699490499<br>CEL 0.0403321047586642<br>DOT 0.0831126308320199 | | |
| 3.1.316367 | KEVIN XIAO WEI | ADDRESS REDACTED | | | BTC 0.000000006986952251<br>CEL 15.2248576484616<br>ETH 0.000000099183776302<br>SGB 261.666258000592<br>TUSD 3024.32179619745<br>USDC 0.000000576590165362<br>XRP 0.629270165505744 | | |
| 3.1.316368 | KEVIN XIN | ADDRESS REDACTED | | | ADA 1.03518808238871<br>BTC 0.126087329459615<br>ETH 0.000884560333155266<br>LINK 0.00530247364879991<br>XLM 0.28176557139725 | | |
| 3.1.316369 | KEVIN XIONG | ADDRESS REDACTED | | | SNX 35.9464228555631 | | |
| 3.1.316370 | KEVIN XOUMPHONPHACKDY | ADDRESS REDACTED | | | BTC 0.000001227806461755<br>ETH 0.00183451952702201 | | |
| 3.1.316371 | KEVIN XU | ADDRESS REDACTED | | | ETH 0.000189673345061958<br>USDC 74.283816394056<br>USDT ERC20 527.127635772414 | | |
| 3.1.316372 | KEVIN YANG | ADDRESS REDACTED | | | MATIC 0.0979682426810713 | MATIC 52.5699235098652 | |
| 3.1.316373 | KEVIN YANG | ADDRESS REDACTED | | | | ADA 0.041<br>BTC 0.0000007 | |
| 3.1.316374 | KEVIN YAP | ADDRESS REDACTED | | | BTC 0.00130603262759871<br>ETH 2.03411677961786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316375 | KEVIN YEATS | ADDRESS REDACTED | | | BTC 0.000004433420813771<br>CEL 0.0555128302771774<br>DASH 0.00000000655610982<br>ETH 0.000071407455284658 | | |
| 3.1.316376 | KEVIN YEATS | ADDRESS REDACTED | | | CEL 0.0030836338115187 | | |
| 3.1.316377 | KEVIN YEDID BOTTON | ADDRESS REDACTED | | | CEL 1.02846476449832 | | |
| 3.1.316378 | KEVIN YEN | ADDRESS REDACTED | | | CEL 82.3861925165803<br>ETH 0.00085482619654865 | | |
| 3.1.316379 | KÉVIN YEUNG | ADDRESS REDACTED | | | CEL 0.090349016559335 | | |
| 3.1.316380 | KEVIN YI | ADDRESS REDACTED | | | BTC 0.000001195221463014 | | |
| 3.1.316381 | KEVIN YI | ADDRESS REDACTED | | | BTC 0.0409437277780909<br>CEL 84.9015233972983<br>ETH 1.08936586433325<br>LTC 0.500759500319063<br>XLM 79.7469891790239<br>XRP 83.4577685052581 | | |
| 3.1.316382 | KEVIN YIFU HE | ADDRESS REDACTED | | | BTC 0.00366022120358502<br>USDC 1.45273224374546 | CEL 47.759247757587 | |
| 3.1.316383 | KEVIN YODER | ADDRESS REDACTED | | | BTC 0.000270742914630999<br>ETH 0.000001630020710761<br>GUSD 21.5728350231411<br>MCDAI 0.0901815644450406 | BTC 0.248625487812148<br>ETH 0.000016853336535472<br>GUSD 0.00280966069845736<br>MCDAI 73.9040098436215 | |
| 3.1.316384 | KEVIN YOGI FERRELL | ADDRESS REDACTED | | | ADA 65590.5302327282<br>BTC 3.19112061727377<br>ETH 198.509801171694<br>LTC 87.782731060865 | | |
| 3.1.316385 | KEVIN YOON | ADDRESS REDACTED | | | ADA 2.25239871666634<br>BTC 0.000455772061202616<br>ETH 0.000026851157575623<br>MATIC 3.08298274218479 | ADA 3483.22303032621<br>BTC 0.978272294423072<br>ETH 0.0282959870739912<br>MATIC 2703.03121473008 | |
| 3.1.316386 | KEVIN YOUNG | ADDRESS REDACTED | | | ADA 28.979725735372<br>BTC 0.00125625734785801<br>CEL 0.0451278472622316<br>MATIC 0.0440448211148494 | | |
| 3.1.316387 | KEVIN YOUNG | ADDRESS REDACTED | | | BTC 0.00000000183125012<br>CEL 0.0261556703676815<br>MATIC 0.0261742335689234<br>USDC 0.00000030026008945<br>XLM 0.360107890769971<br>XRP 5.34909260178232 | | |
| 3.1.316388 | KEVIN YOUNG | ADDRESS REDACTED | | | BTC 0.0855741518908105 | BTC 0.02538234 | |
| 3.1.316389 | KEVIN YOUNG | ADDRESS REDACTED | | | MCDAI 74.2786857013567<br>SNX 129.820473317763 | | |
| 3.1.316390 | KEVIN YOUNG | ADDRESS REDACTED | | | BTC 0.000358718966600433<br>CEL 1.15116892753898 | BTC 0.580546865493638 | |
| 3.1.316391 | KEVIN YOUNG KEEN CHANG | ADDRESS REDACTED | | | AAVE 0.0145572066038244<br>UNI 0.29729545030406 | | |
| 3.1.316392 | KEVIN YOUNGBERG | ADDRESS REDACTED | | | BTC 0.000119277843717961 | | |
| 3.1.316393 | KEVIN YOUSSEFZADEH | ADDRESS REDACTED | | | ADA 1007.00219214789<br>BTC 0.105911634780941<br>CEL 68.4888249950885<br>ETH 1.06407739376877<br>LINK 0.000316811403870332<br>USDC 0.00300117147268404<br>XLM 0.101086504700192 | | |
| 3.1.316394 | KEVIN YU | ADDRESS REDACTED | | | BTC 0.000000616158180123<br>CEL 1.15267364326383<br>ETH 0.000000372015595401<br>USDC 0.00232891410479561 | | |
| 3.1.316395 | KEVIN YU | ADDRESS REDACTED | | | AVAX 2.03851775219444<br>BTC 0.353415120351757<br>USDC 2.09181514152981 | USDC 0.0961168451031963 | |
| 3.1.316396 | KEVIN YU | ADDRESS REDACTED | | | BTC 0.384020164505078<br>DOT 337.711996098912<br>ETH 0.0131146459346917<br>USDC 31767.4998830207 | BTC 0.65333381<br>USDC 80000 | |
| 3.1.316397 | KEVIN YUEN | ADDRESS REDACTED | | | BTC 0.000192257111056509<br>CEL 7.96616690142002<br>LINK 365.352834908554 | | |
| 3.1.316398 | KEVIN YULIAS | ADDRESS REDACTED | | | MCDAI 0.0676797942537564<br>XLM 0.0653949194995075 | | |
| 3.1.316399 | KEVIN YUN | ADDRESS REDACTED | | | BCH 0.00407275113563684<br>CEL 1.12242530051226<br>COMP 0.0129075007394101<br>DASH 34.0201476359462<br>EOS 1391.35345833445 | BCH 12.6583785896319<br>COMP 28.5748667658317 | |
| 3.1.316400 | KEVIN ZAMBRANO | ADDRESS REDACTED | | | BTC 0.0000121655665327989 | | |
| 3.1.316401 | KEVIN ZANIN | ADDRESS REDACTED | | | BTC 0.000001220690239332<br>ETH 0.00047184525189848<br>SNX 0.174538681377318 | | |
| 3.1.316402 | KEVIN ZEHNER | ADDRESS REDACTED | | | ADA 164.665478228472<br>BTC 0.479690522902646<br>ETH 34.3450143833116<br>LINK 0.000057674109803703<br>USDC 18292.299530563<br>XLM 701.359504786504 | ETH 0.000001 | |
| 3.1.316403 | KEVIN ZEINER | ADDRESS REDACTED | | | BTC 0.00000029380991834 | | |
| 3.1.316404 | KEVIN ZELADA | ADDRESS REDACTED | | | ADA 0.504645329365038<br>BTC 0.0285521597435337<br>CEL 0.350207757440745<br>DOT 0.340229368704266<br>ETH 0.00065811635414139<br>LTC 0.00562225926436805<br>USDC 45.2470338180564<br>XRP 0.00185855531595343 | | |
| 3.1.316405 | KEVIN ZENG | ADDRESS REDACTED | | | ADA 0.00226372549874517<br>BTC 1.1042478906366<br>ETH 0.000001243294026477<br>LTC 0.000008389827605685<br>USDC 1.15862054531901<br>USDT ERC20 2.93616283028919 | USDC 654.162740311604 | |
| 3.1.316406 | KEVIN ZHANG | ADDRESS REDACTED | | | BTC 0.00923053467445263<br>CEL 0.022113971009116<br>USDC 0.000000577011970449 | | |
| 3.1.316407 | KEVIN ZHANG | ADDRESS REDACTED | | | BTC 11.597795789048<br>ETH 226.926374575592<br>USDC 172.999517851659 | | |
| 3.1.316408 | KEVIN ZHANG | ADDRESS REDACTED | | | BTC 0.000979201817601397 | | |
| 3.1.316409 | KEVIN ZHAO | ADDRESS REDACTED | | | BTC 0.525351840279766<br>ETH 7.43619559927807<br>LINK 45.684669697911<br>MATIC 3134.3803962944 | BTC 0.01641483 | |
| 3.1.316410 | KEVIN ZHENG | ADDRESS REDACTED | | | BTC 0.00114225499207376<br>CEL 983.020856363964<br>SNX 76.69<br>UNI 200<br>USDC 193.453377<br>USDT ERC20 182.977335 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316411 | KEVIN ZHENG | ADDRESS REDACTED | | | ADA 380.528088828846<br>BTC 0.00193231823586121<br>ETH 2.07577660818885<br>MATIC 325.666417236329<br>USDC 533.334679731719 | | |
| 3.1.316412 | KEVIN ZHOU | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.316413 | KEVIN ZHOU | ADDRESS REDACTED | | | BTC 1.03711433464983 | | |
| 3.1.316414 | KEVIN ZHOU | ADDRESS REDACTED | | | BAT 0.277436001614871<br>BTC 0.000000103998467597<br>MCDAI 0.0208512224228508 | | |
| 3.1.316415 | KEVIN ZHU | ADDRESS REDACTED | | | BTC 0.0303747610648735<br>MATIC 114.206934604358<br>USDC 1109.05335695683 | | BTC 0.00276682 |
| 3.1.316416 | KEVIN ZHU | ADDRESS REDACTED | | | BTC 0.10137186952018<br>ETH 12.7509934324847 | | |
| 3.1.316417 | KEVIN ZICHERMAN | ADDRESS REDACTED | | | USDC 296.790281872645<br>USDT ERC20 4.37478846717281 | | |
| 3.1.316418 | KEVIN ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.0574138979578091<br>CEL 0.0159997132717383<br>ETH 3.98664200041842<br>LTC 0.00406860097737926<br>MCDAI 0.196270027088045<br>SNX 0.00210296160994581<br>UNI 0.0136474792761945<br>USDT ERC20 0.00460765874533689 | | |
| 3.1.316419 | KEVIN ZINN | ADDRESS REDACTED | | | AAVE 0.0343659543180257<br>ADA 1380.07999812136<br>AVAX 16.6208203669735<br>BTC 0.826007441712099<br>CEL 4801.25450516025<br>DOT 0.229933233862411<br>ETH 2.70764407443727<br>KNC 79.5133547062798<br>LINK 197.337416149766<br>LTC 0.0037999298126123<br>MANA 1.93564346864687<br>MATIC 601.950218355435<br>SOL 8.65033710578406<br>UNI 1.13018935348652<br>USDC 645.342209472079<br>XTZ 0.0771612829717603 | ADA 1439.816<br>AVAX 3.01897243902439<br>BTC 0.143115226305862<br>ETH 0.00204591142873879<br>KNC 79.312<br>MATIC 144.152428826403<br>SOL 0.123471544<br>USDC 32.553 | |
| 3.1.316420 | KEVIN ZUBER | ADDRESS REDACTED | | | BTC 0.000001027695876143<br>USDC 51.0647805464935 | | |
| 3.1.316421 | KEVIN ZUIKER | ADDRESS REDACTED | | | ADA 0.157002747945571<br>BTC 0.000000296572653046<br>ETH 0.000008733944759676<br>MATIC 0.0766677051989725<br>UNI 0.00350772291038572<br>USDC 0.868104780831435 | | |
| 3.1.316422 | KEVIN ZUMAETA | ADDRESS REDACTED | | | CEL 0.500766134618465<br>ETH 0.00129485196366334<br>XLM 0.0824571217687653 | | |
| 3.1.316423 | KEVIN ZUMBLICK | ADDRESS REDACTED | | | BTC 0.000000018515633684<br>CEL 0.159759759503611<br>DASH 0.000000007031063209<br>ETH 0.000353195137722427<br>LTC 0.00623476<br>SGB 167.7589060037 | | |
| 3.1.316424 | KEVIN ZUÑIGA | ADDRESS REDACTED | | | MATIC 0.883474865591305 | | |
| 3.1.316425 | KEVIN ZYCH | ADDRESS REDACTED | | | BTC 0.000000009102724383<br>CEL 0.404223498649489 | | |
| 3.1.316426 | KEVINA CALLAWAY | ADDRESS REDACTED | | | BTC 0.0402193719735491<br>CEL 147.189573989607 | | |
| 3.1.316427 | KEVIN-CHRIS GRUNDEL | ADDRESS REDACTED | | | BTC 0.000344907223820544<br>BUSD 37.3058468794308<br>CEL 2.08284505286877<br>EOS 0.000051579240829981<br>ETH 24.6426394614605<br>MCDAI 46.4977875712189<br>PAXG 93.8377937337152<br>TUSD 0.0211080322798655<br>USDC 0.0395301570632495<br>USDT ERC20 0.0749952933791432 | | |
| 3.1.316428 | KEVINJIT SINGH | ADDRESS REDACTED | | | CEL 0.449105865735438 | | |
| 3.1.316429 | KEVINKUMAR BHIMANI | ADDRESS REDACTED | | | BTC 0.000000443378244018 | BTC 0.000000006864461326 | |
| 3.1.316430 | KEVIN-LU TRUONG | ADDRESS REDACTED | | | ADA 255.450905080389<br>BTC 0.146230155103468<br>ETH 1.33958981468748<br>USDC 235.418366511082 | | |
| 3.1.316431 | KEVIN-MARC HILL | ADDRESS REDACTED | | | BTC 0.000007450644273476 | | |
| 3.1.316432 | KEVINN HARRIS | ADDRESS REDACTED | | | BTC 0.00101610573448633<br>ZEC 7.81323646558942 | | |
| 3.1.316433 | KEVINPREET DEOL | ADDRESS REDACTED | | | ETH 0.124746436839872 | | |
| 3.1.316434 | KEVION WATSON | ADDRESS REDACTED | | | ETH 0.000005235012089727 | | |
| 3.1.316435 | KEVISHA BROWN | ADDRESS REDACTED | | | CEL 15.9170865936435<br>MCDAI 30<br>XAUT 0.030969<br>XRP 0.698431 | | |
| 3.1.316436 | KEVO EC | ADDRESS REDACTED | | | CEL 8.17420992622102 | | |
| 3.1.316437 | KEVON BRAMWELL | ADDRESS REDACTED | | | ADA 0.0330290942991323 | | |
| 3.1.316438 | KEVON GRANT | ADDRESS REDACTED | | | USDC 25.0376861690787 | | |
| 3.1.316439 | KEVON HEKMATDOOST | ADDRESS REDACTED | | | AAVE 0.00455509631534171<br>BTC 0.000089923708291185<br>MCDAI 1.35264017133079 | | |
| 3.1.316440 | KEVON LAMPKIN | ADDRESS REDACTED | | | BTC 0.00000712255688645<br>CEL 1.07011545243264 | | |
| 3.1.316441 | KEVONUS SANTOS | ADDRESS REDACTED | | | BTC 0.00133368043294951<br>CEL 1.15840343098502<br>LTC 0.00782823 | | |
| 3.1.316442 | KEVORK ALTOUNJIAN | ADDRESS REDACTED | | | BTC 0.000000061711039298<br>ETH 0.00182886180157926<br>LINK 0.0313616155149139<br>USDC 0.00543118656979688 | | |
| 3.1.316443 | KEVSER MERKUR | ADDRESS REDACTED | | | BTC 0.00171781618493879<br>PAXG 0.000267387926919483 | | |
| 3.1.316444 | KEVYN ALOR GREEN | ADDRESS REDACTED | | | AVAX 7.94841600320227<br>BTC 0.000000005467953871<br>CEL 14.8157404557302<br>DOT 72.3581136772644<br>ETH 0.13998915006254<br>XRP 0.0152783599483997 | | |
| 3.1.316445 | KEVYN BROUILLARD | ADDRESS REDACTED | | | BNB 0.000452532889810318<br>DOT 0.00238703135874308 | | |
| 3.1.316446 | KEVYN DIAZ MENDEZ | ADDRESS REDACTED | | | | ETH 0.00279287 | |
| 3.1.316447 | KEVYN JENKINS | ADDRESS REDACTED | | | DOT 0.0544999138293988 | | |
| 3.1.316448 | KEVYN JIMENEZ | ADDRESS REDACTED | | | BTC 0.000030508806137411<br>XLM 42.0419907446765 | | |
| 3.1.316449 | KEVYN LOH | ADDRESS REDACTED | | | BNB 0.239459225772232<br>CEL 0.758132815433996<br>USDC 0.0717726506542937 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316450 | KEVYN LOPEZ | ADDRESS REDACTED | | | SUSHI 1.54619826514938 | | |
| 3.1.316451 | KEVYN LORES | ADDRESS REDACTED | | | BTC 0.0388028471020601<br>ETH 1.01630855153281 | | |
| 3.1.316452 | KEVYN OGAWA | ADDRESS REDACTED | | | AAVE 20.2740858057019<br>ADA 5834.60365797399<br>BTC 1.65189110957089<br>DOT 239.726396663185<br>ETH 51.5341486218518<br>LINK 323.421207971194<br>LTC 29.4832273407244<br>MATIC 5068.87528702873<br>SNX 526.323381406832<br>UNI 210.785372163565<br>USDC 2122.18864156464<br>USDT ERC20 2121.4261777104<br>ZEC 12.9223074023175 | | |
| 3.1.316453 | KEVYN QUIROS | ADDRESS REDACTED | | | BTC 0.000008479717111056<br>DOGE 0.0323883525376536<br>DOT 0.0129181241489412<br>ETH 0.0000268044617336379<br>LUNC 0.237820746766244<br>MANA 24.0728238068039<br>MATIC 0.128054239872129<br>SOL 0.00452423210084847 | | |
| 3.1.316454 | KEW CHAI | ADDRESS REDACTED | | | ADA 0.143962181711726<br>BTC 0.00223845983157629<br>CEL 6.54643751783891<br>ETH 0.00185804256543529 | | |
| 3.1.316455 | KEW CHONG | ADDRESS REDACTED | | | BTC 0.000000007972640969<br>LTC 0.000002936186695079<br>USDT ERC20 0.000383753957019029 | | |
| 3.1.316456 | KEWAL PATEL | ADDRESS REDACTED | | | BTC 0.000000026061993066<br>ETH 0.000130298853985062 | | |
| 3.1.316457 | KEWANNA HAYWARD | ADDRESS REDACTED | | | USDC 28.3849317626839 | | |
| 3.1.316458 | KEWEN SUN | ADDRESS REDACTED | | | BTC 0.280053510134288<br>CEL 3710.47289500431<br>ETH 6.86857555618609<br>LINK 36.29204<br>LTC 0.99999854<br>SGB 102.950344990299<br>SNX 35.16901<br>USDC 20.0000000178869<br>USDT ERC20 0.000000708018299277<br>XLM 4207.5388764 | | |
| 3.1.316459 | KEWIN GUEISSAZ | ADDRESS REDACTED | | | ADA 0.725299384043788<br>BCH 0.00000000750616894<br>BTC 0.000069002044442667<br>CEL 22.7776450089757<br>EOS 2.68038252838149<br>LINK 2.47840163916931<br>SGB 177.515651168272<br>XLM 77.0164128026008 | | |
| 3.1.316460 | KEWIN KRAS | ADDRESS REDACTED | | | BTC 0.00000000485106773<br>CEL 0.0278720714561952<br>XLM 0.00000004451818049 | | |
| 3.1.316461 | KEWIN LEWIS | ADDRESS REDACTED | | | BTC 0.0105738296326483<br>DOT 6.03564042852718<br>SNX 2.61359665406754<br>USDC 260.594595323165 | | |
| 3.1.316462 | KEWIN MADTHA | ADDRESS REDACTED | | | ADA 224.088156493718<br>BNB 0.000154768355324619<br>BTC 0.0000614750274267839<br>DOT 0.0100240035196158<br>ETC 0.00167801504397095<br>ETH 1.01060969456528<br>MATIC 0.000585490550691907<br>SNX 0.0424072583645847<br>USDC 0.33843824408011<br>XLM 193.120198686142<br>XRP 1063.34855174025 | | |
| 3.1.316463 | KEXIN TONG | ADDRESS REDACTED | | | BTC 0.000000846942287573<br>ETH 0.000003892454677618<br>USDC 0.024420097608948 | | |
| 3.1.316464 | KEY LEE | ADDRESS REDACTED | | | BTC 0.0000008944965033<br>ETH 0.000034178450203326 | | |
| 3.1.316465 | KEY NGUYEN | ADDRESS REDACTED | | | BTC 0.00103118563735098<br>CEL 0.00228757449250513<br>MCDAI 0.5<br>USDC 0.000000781507554945<br>XLM 0.000000035727497023<br>ZRX 0.22 | | |
| 3.1.316466 | KEY SIANG | ADDRESS REDACTED | | | BTC 0.000000007312916202<br>CEL 0.0077499712828752 | | |
| 3.1.316467 | KEY THANH TUNG NGUYEN | ADDRESS REDACTED | | | ADA 8981.44853504424<br>AVAX 263.386512896<br>BAT 33.5<br>BTC 0.006682396746<br>CEL 7325.36192845721<br>EOS 3.3203<br>ETH 28.1976004179427<br>LUNC 245<br>MATIC 999.999999947142<br>USDC 39.109462<br>XLM 1000.58653475936<br>ZEC 0.08036854<br>ZRX 365 | | |
| 3.1.316468 | KEY'ANDRA MARTIN | ADDRESS REDACTED | | | BTC 0.000084187054697178 | | |
| 3.1.316469 | KEYA YOU | ADDRESS REDACTED | | | USDC 2758.63610565315 | | |
| 3.1.316470 | KEYALE PIERCE | ADDRESS REDACTED | | | BTC 0.000013761220429967 | | |
| 3.1.316471 | KEYAN BELL | ADDRESS REDACTED | | | BTC 0.00000071<br>CEL 0.0408367409999597<br>ETH 0.000112953984857359<br>LINK 0.0104304376241774<br>USDC 0.006 | | |
| 3.1.316472 | KEYAN BROWN | ADDRESS REDACTED | | | BTC 0.00000265787458442 | | |
| 3.1.316473 | KEYAN CASSIS | ADDRESS REDACTED | | | BTC 0.000133965423825285<br>USDC 1.51051413626569 | | |
| 3.1.316474 | KEYAN JAMES WEST | ADDRESS REDACTED | | | BTC 0.000007586690491989 | BTC 0.000000001353113028 | |
| 3.1.316475 | KEYAN SIU | ADDRESS REDACTED | | | ETH 1.08598114030432<br>LTC 2.11612109138412 | | |
| 3.1.316476 | KEYAN TAJI | ADDRESS REDACTED | | | | USDC 3000 | |
| 3.1.316477 | KEYANA AH HOI | ADDRESS REDACTED | | | ADA 23.6244005631375<br>BTC 0.00126107<br>CEL 1.10140458864804 | | |
| 3.1.316478 | KEYANA GOSA | ADDRESS REDACTED | | | BTC 0.000037389283724619<br>MATIC 0.58679354163894 | | |
| 3.1.316479 | KEYANNA BAKER | ADDRESS REDACTED | | | BCH 0.000225318910891749 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316480 | KEYANOOSH GHORBANI | ADDRESS REDACTED | | | BTC 0.112969653244397<br>ETH 0.000131953379513374<br>LTC 0.000501794597642971<br>USDC 3.42283890502608 | ETH 0.0318999116846259<br>LTC 0.000113099566238055 | |
| 3.1.316481 | KEYARA HENRY | ADDRESS REDACTED | | | CEL 1.06208523766105<br>DOT 7.87693546830557<br>XLM 266.405580601392<br>XRP 0.935154725072233 | | |
| 3.1.316482 | KEYAWANA ADAMS | ADDRESS REDACTED | | | CEL 1.09229898198312 | | |
| 3.1.316483 | KEYBY VALLECILLO | ADDRESS REDACTED | | | ADA 4555.50547773555<br>BTC 0.361340367700058<br>DOT 342.379314380483<br>ETH 3.1778124853116<br>MANA 6934.01690132076<br>MATIC 9911.21714979682<br>SOL 57.6954850173492 | | |
| 3.1.316484 | KEYDRUM WALKER | ADDRESS REDACTED | | | BTC 0.000000031889797882 | | |
| 3.1.316485 | KEYEN LAGE | ADDRESS REDACTED | | | ADA 2891.92846668972<br>AVAX 27.7076535046053<br>BTC 1.68361889910028<br>DOT 29.2981845323238<br>ETH 10.3187070289787<br>LINK 30.9893323860942<br>LTC 22.9660610811397<br>MATIC 910.111085367047<br>SOL 11.7951176688293<br>USDC 61026.900388868<br>ZEC 5.94258859991853 | | |
| 3.1.316486 | KEYFI INC | 251 LITTLE FALLS DRIVE, WILMINGTON, DELAWARE 19808 | | | BTC 0.00215832782143199<br>CEL 49.5694824863722 | | |
| 3.1.316487 | KEYLA AYALA | ADDRESS REDACTED | | | BTC 0.000007891904183556<br>USDT ERC20 0.323553912463425 | | |
| 3.1.316488 | KEYLA GARCIA RIVERA | ADDRESS REDACTED | | | BTC 0.000556491624794281<br>ETH 0.0279445653053734 | | |
| 3.1.316489 | KEYLA MELENDEZ | ADDRESS REDACTED | | | CEL 7.49310607964165<br>MATIC 83.9078518170725 | | |
| 3.1.316490 | KEYLA YOSLEDYS CONTRERAS LOZANO | ADDRESS REDACTED | | | ADA 0.21330697387078<br>BNB 0.00138837737300276<br>BTC 0.000010990566768488<br>USDT ERC20 0.498380334042365 | | |
| 3.1.316491 | KEYLEEN NGUYEN | ADDRESS REDACTED | | | BTC 0.00253809500653569<br>BUSD 71.5016654459952<br>ETH 0.0324838160127332<br>USDT ERC20 538.992457081559 | | |
| 3.1.316492 | KEYLOR UMAÑA | ADDRESS REDACTED | | | ADA 0.00277243724300608<br>BTC 0.000590012483610754<br>CEL 0.00683203193374087<br>LTC 0.000500604485597926 | | |
| 3.1.316493 | KEYMARIN WASHINGTON | ADDRESS REDACTED | | | MATIC 0.0112688538447024 | | |
| 3.1.316494 | KEYNANO WILLIAMS | ADDRESS REDACTED | | | ADA 0.000000251132148826<br>BNB 0.000000003558614418<br>BTC 0.000001117856522833<br>CEL 0.339542995619492<br>DOT 0.00000000002658606<br>ETH 0.00780747046920391<br>LTC 0.000000000193972259<br>LUNC 0.00000882849104104<br>MCDAI 0.000043010700523105<br>USDC 0.000000144219619109<br>XLM 0.000000096535095659<br>XRP 89.2895369767024<br>ZEC 0.000000003103165429 | | |
| 3.1.316495 | KEYNANO WILLIAMS | ADDRESS REDACTED | | | BTC 0.00047662400180182<br>CEL 0.000027173530446405 | | |
| 3.1.316496 | KEYNE HO | ADDRESS REDACTED | | | BTC 0.000881397379535334<br>DOT 18.9852445852772 | | |
| 3.1.316497 | KEYNES DESIR | ADDRESS REDACTED | | | USDC 0.458226650846169 | | |
| 3.1.316498 | KEYNES OFUME | ADDRESS REDACTED | | | BTC 0.00036246<br>CEL 0.268754652933038 | | |
| 3.1.316499 | KEYON DEFREITAS | ADDRESS REDACTED | | | EOS 423.787684821994<br>USDC 52.1212388618865 | | |
| 3.1.316500 | KEYON DRAYTON | ADDRESS REDACTED | | | BTC 0.0000000000489411903999999<br>CEL 0.00195443332961452 | BTC 0.000000281227901798<br>CEL 1.09260636943696 | |
| 3.1.316501 | KEYON FRANCIS | ADDRESS REDACTED | | | BTC 0.0886946768517673<br>CEL 7.97798094464485<br>ETH 0.0000814234193570129<br>SGB 0.0360926652136586<br>TUSD 0.274615028228275<br>XRP 0.237425982610424 | | |
| 3.1.316502 | KEYON JA RAY BARNES | ADDRESS REDACTED | | | BTC 0.000273288803903403 | BTC 0.00020884 | |
| 3.1.316503 | KEYON JOHN | ADDRESS REDACTED | | | ADA 270.196563893707<br>BTC 0.127431078848801<br>ETH 0.738879248039992<br>LUNC 13.4299252991249<br>USDC 272.807296322041 | | |
| 3.1.316504 | KEYON MATTHEWS | ADDRESS REDACTED | | | BTC 0.00000165571589547399<br>COMP 0.000048055195325361<br>SNX 0.478451271350208 | | |
| 3.1.316505 | KEYON RICKETTS | ADDRESS REDACTED | | | ADA 0.0142965767272958<br>DOT 1.15256742742067 | | |
| 3.1.316506 | KEYON SALTER | ADDRESS REDACTED | | | CEL 0.013802049738394<br>XRP 0.0551703864473329 | | |
| 3.1.316507 | KEYONNA DRAUGHN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.316508 | KEYOOR ANANT BRAHME | ADDRESS REDACTED | | | ADA 93.4408200292208<br>BTC 0.0197085448383158<br>CEL 342.830528129969<br>DOT 5.83051228236944<br>ETH 1.50550979302339<br>GUSD 0.0066692621087988<br>MATIC 65.3320351493457<br>SNX 67.4803728625556<br>USDC 0.000000339504456617 | | |
| 3.1.316509 | KEYS ELECTRICAL JASON KEYS | ADDRESS REDACTED | | | ADA 2100.74<br>BAT 2150<br>CEL 487.171754694266<br>DOT 154.5<br>MATIC 5150<br>XRP 10061 | | |
| 3.1.316510 | KEYSHAWN BUTTS | ADDRESS REDACTED | | | BTC 0.00000002455489187659999<br>DOT 0.0325599687075033<br>USDC 0.787699779477764 | | |
| 3.1.316511 | KEYSHAWN MAURICE REED | ADDRESS REDACTED | | | ETH 0.00164688831907359 | | |
| 3.1.316512 | KEYSTON FRANKLIN | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.316513 | KEYSTONE CORPORATE TRUST | 1968 S COAST HWY SUITE 2002, LAGUNA BEACH, CALIFORNIA 92651 | | | BTC 0.110975031707025<br>USDC 5278.6145581007 | | |
| 3.1.316514 | KEYTON BEARINGER | ADDRESS REDACTED | | | BTC 0.000196802161975284<br>ETH 0.0152913898855708 | | |
| 3.1.316515 | KEYTON THOMPSON | ADDRESS REDACTED | | | BTC 0.162073022461566<br>ETH 2.14948969370393 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316516 | KEYUE BAO | ADDRESS REDACTED | | | BTC 0.173407033011413<br>ETH 0.0669348692065535<br>USDC 3025.24279563528 | CEL 44.8404449383124 | |
| 3.1.316517 | KEYUR GANDHI | ADDRESS REDACTED | | | BTC 0.0342469662784602 | | |
| 3.1.316518 | KEYUR PAREKH | ADDRESS REDACTED | | | ADA 2054.90318487948<br>BAT 0.335177239489672<br>BTC 0.00131721305637325<br>ETH 2.09689191919332<br>MATIC 2379.06661892721<br>XLM 0.387967915936261 | | |
| 3.1.316519 | KEYUR PATEL | ADDRESS REDACTED | | | BTC 0.000000027868768361<br>LTC 0.00103322295039685 | | |
| 3.1.316520 | KEYUR SHAH | ADDRESS REDACTED | | | BNB 2.64851245<br>BTC 0.000761337521485322<br>CEL 26.2987780377609<br>LTC 2.35801345 | | |
| 3.1.316521 | KEYUR SHAH | ADDRESS REDACTED | | | BTC 0.000256637335707141<br>CEL 48.4836933975261<br>ETH 0.000804606669414925<br>SGB 1382.89736945892 | BTC 0.000000006908191834 | |
| 3.1.316522 | KEYUR TRIVEDI | ADDRESS REDACTED | | | CEL 4.31920050579383<br>XTZ 36.8066648285327 | | |
| 3.1.316523 | KEYVAN ALEKASIR | ADDRESS REDACTED | | | BTC 0.827263079805339<br>ETH 6.12754292898173 | | |
| 3.1.316524 | KEYVAN FARHOUDI | ADDRESS REDACTED | | | BTC 0.000003073820070359<br>USDT ERC20 0.685325339695823 | | |
| 3.1.316525 | KEYVAN JAFARI MANJILI | ADDRESS REDACTED | | | BTC 0.0366472828100744 | | |
| 3.1.316526 | KEZEB ZAPATA | ADDRESS REDACTED | | | BTC 0.000004901461150327<br>CEL 1.09945500998105<br>ETH 0.00625667780023854<br>LTC 0.00457785206305271<br>SGB 0.000001244356522189<br>XRP 0.000008316365823069 | | |
| 3.1.316527 | KEZIA KALYANAPU | ADDRESS REDACTED | | | BTC 0.00133260716733379<br>MATIC 273.509259122917 | | |
| 3.1.316528 | KEZIA KROEKER | ADDRESS REDACTED | | | CEL 7.62227277283225<br>ETH 0.118931508562299 | | |
| 3.1.316529 | KEZIA SUMAMPOW | ADDRESS REDACTED | | | BTC 0.000000007104674269<br>CEL 0.0100031330995309<br>USDT ERC20 0.585473501631725 | | |
| 3.1.316530 | KEZIA TAN | ADDRESS REDACTED | | | BTC 0.0010228923303533<br>CEL 20.4177948772304<br>GUSD 600 | | |
| 3.1.316531 | KEZIAH TINKLE-WILLIAMS | ADDRESS REDACTED | | | XLM 135.524995055141 | | |
| 3.1.316532 | KEZIAH WEI | ADDRESS REDACTED | | | BTC 0.00715362946580469<br>CEL 65.7723074314099<br>ETH 1.00857715802966 | | |
| 3.1.316533 | KEZIAH-CLAUDE MY | ADDRESS REDACTED | | | BTC 0.000973372786243632<br>CEL 1.04185508030899 | | |
| 3.1.316534 | KEZIAR RESMEROS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.316535 | KFIR AMAR | ADDRESS REDACTED | | | ADA 175.96703731714<br>BTC 0.00115310613551951<br>DOT 9.45412248788026<br>ETH 0.101528941259557 | | |
| 3.1.316536 | KFIR AZULAY | ADDRESS REDACTED | | | BTC 0.000000152208734335<br>ETH 0.000001251516614946 | | |
| 3.1.316537 | KFIR MIZRAHI | ADDRESS REDACTED | | | BTC 0.0584347943981241<br>ETH 3.17125407961284<br>USDC 15412.1978188204 | | |
| 3.1.316538 | KFIR TAL | ADDRESS REDACTED | | | BTC 0.000183811900775425<br>CEL 1.06447151881258 | | |
| 3.1.316539 | KFIRO TAL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.316540 | KFV VINC | 14816 SW 125 CT, MIAMI, FLORIDA 33186 | | | ADA 67.4341906762915<br>ETH 0.161824884049459 | | |
| 3.1.316541 | KGADI EUNICE PHIRI | ADDRESS REDACTED | | | CEL 1.08164849878114 | | |
| 3.1.316542 | KGAKGAMATSO MOTLHABANE | ADDRESS REDACTED | | | BTC 0.000000003546443877<br>CEL 0.293875024720447 | | |
| 3.1.316543 | KGALALELO INGRID MAETLE | ADDRESS REDACTED | | | BTC 0.000047167406859557<br>ETH 0.00167286831188089 | | |
| 3.1.316544 | KGAOGELO KWENANE | ADDRESS REDACTED | | | BTC 0.000000006712263595<br>CEL 0.0887760990682825 | | |
| 3.1.316545 | KGD INVESTMENT TRUST | 10708 PRINCE ROYAL CT, OAKLAND, CALIFORNIA 94603 | | | BTC 0.371516775871119<br>ETH 17.5413101336819<br>USDC 11041.3018585564 | | |
| 3.1.316546 | KGEOLA MOLOI | ADDRESS REDACTED | | | CEL 0.00529062088454466<br>USDC 0.000000709287754652 | | |
| 3.1.316547 | KGOMOTSO MONGAE | ADDRESS REDACTED | | | BTC 0.000011326397831088 | | |
| 3.1.316548 | KGOMOTSO MOTSIANE | ADDRESS REDACTED | | | BTC 0.000008158831680821 | | |
| 3.1.316549 | KGOSI THAGE | ADDRESS REDACTED | | | CEL 1.07062038284019<br>SGB 0.125563311603902<br>XRP 0.846779030870006 | | |
| 3.1.316550 | KGOSITSHABA96 MOGOTSI | ADDRESS REDACTED | | | BTC 0.00000209<br>CEL 0.27793919197994 | | |
| 3.1.316551 | KGOTHATSO MATSEPE | ADDRESS REDACTED | | | CEL 0.369978264475018 | | |
| 3.1.316552 | KGOTLAETSILE GONTSE | ADDRESS REDACTED | | | BTC 0.00001101770157085 | | |
| 3.1.316553 | KGOTSO MKGOTSI | ADDRESS REDACTED | | | ADA 99.899408<br>BCH 0.00008814<br>CEL 4.19183275950813<br>EOS 1.3692<br>ETC 0.16120829<br>LINK 0.749 | | |
| 3.1.316554 | KGUN REDDELL | ADDRESS REDACTED | | | BTC 0.000273999428497197 | | |
| 3.1.316555 | KHA CHEONG PEH | ADDRESS REDACTED | | | ADA 0.000009903522120729<br>BTC 0.116501806193099<br>CEL 1023.25513254444<br>DOT 0.0174646320753746<br>ETH 2.07849056948008<br>LUNC 0.00873263946683097<br>MANA 77.7334812535106<br>SOL 70.9360993767105<br>USDC 6048.42575762031 | | |
| 3.1.316556 | KHA LAI | ADDRESS REDACTED | | | BTC 0.000014151617133227<br>CEL 46560.8192726653<br>LINK 0.00292102555013096<br>LTC 0.000088624541199552<br>MATIC 0.756292374619242<br>SNX 8960.93319195816<br>USDC 0.0046861773395289 | BTC 0.0113024682869912<br>LINK 6.98633770865978<br>LTC 0.211985282889419<br>MATIC 444.348111951821 | |
| 3.1.316557 | KHA LE | ADDRESS REDACTED | | | ADA 523.790707<br>BTC 0.000884360960769748<br>CEL 8.17255767316623 | | |
| 3.1.316558 | KHA SHING LIM | ADDRESS REDACTED | | | BTC 0.0278073395843889<br>CEL 0.000281977260238819<br>ETH 0.296003077124718<br>MATIC 0.0100588574472969<br>USDC 0.00924241768147565 | | |
| 3.1.316559 | KHA TRUONG | ADDRESS REDACTED | | | BTC 0.0142138033278315 | | |
| 3.1.316560 | KHA WEN CHONG | ADDRESS REDACTED | | | BTC 0.0131596079122114<br>ETH 0.110294511433746 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316561 | KHAALISH JASNI | ADDRESS REDACTED | | | ADA 97.6133591377702<br>BTC 0.00980492424526124<br>USDT ERC20 0.193322961642207 | | |
| 3.1.316562 | KHABAZELA MKHIZE | ADDRESS REDACTED | | | BNB 0.014249039021128<br>CEL 0.0764397141538903 | | |
| 3.1.316563 | KHABIDULLA AGZHANOVICH UTALIEV | ADDRESS REDACTED | | | BTC 0.000000587944286825<br>ETH 0.000000115122472993<br>XRP 0.000064522882378792 | | |
| 3.1.316564 | KHABIRU DAMBUZA | ADDRESS REDACTED | | | CEL 1.083309149795 | | |
| 3.1.316565 | KHAC CHINH NGUYEN | ADDRESS REDACTED | | | BTC 0.000002729616458175 | | |
| 3.1.316566 | KHẮC HẢI | ADDRESS REDACTED | | | BTC 0.000000020006875556<br>LTC 0.000114511602532425<br>USDT ERC20 0.488247885380012 | | |
| 3.1.316567 | KHAC NGUYEN | ADDRESS REDACTED | | | CEL 1.08131416818504 | | |
| 3.1.316568 | KHAC TRAN | ADDRESS REDACTED | | | ADA 1.06046716422331<br>BTC 0.000001449045081629<br>DOT 0.119321417594062<br>LUNC 0.0167214365152461<br>MATIC 0.0992764467414993 | | |
| 3.1.316569 | KHACHIK HAYRAPETYAN | ADDRESS REDACTED | | | BTC 0.000003156076070076<br>USDC 1.23201039753745 | | |
| 3.1.316570 | KHAC-MANH DINH | ADDRESS REDACTED | | | BTC 0.00069117<br>CEL 3.10536769344669<br>ETH 0.00459875<br>MATIC 80.51341971 | | |
| 3.1.316571 | KHADA SANJEL | ADDRESS REDACTED | | | USDC 0.0619150415575707 | | |
| 3.1.316572 | KHADAM HUSSAIN HUSSAIN | ADDRESS REDACTED | | | CEL 1.06948517302486 | | |
| 3.1.316573 | KHADAR YUSSUF | ADDRESS REDACTED | | | BTC 0.000000003056610143<br>CEL 6.79489607426946<br>ETH 0.000430527359381649 | | |
| 3.1.316574 | KHADER ALBAKKOUR | ADDRESS REDACTED | | | ETH 0.0375710428337175 | | |
| 3.1.316575 | KHADHEEJA WALEED | ADDRESS REDACTED | | | BTC 0.000000542277092313<br>MCDAI 0.0240501650842312 | | |
| 3.1.316576 | KHADIDJA OUACHEM | ADDRESS REDACTED | | | BTC 0.000125281711165207 | | |
| 3.1.316577 | KHADIJA ABIDI | ADDRESS REDACTED | | | BTC 0.00000207083426768<br>CEL 0.60110597401139 | | |
| 3.1.316578 | KHADIJA ABUTOUK | ADDRESS REDACTED | | | BTC 0.000001304482258908<br>MCDAI 0.0522983873316752<br>USDC 0.483719360819514 | | |
| 3.1.316579 | KHADIJA AL-SELINI | ADDRESS REDACTED | | | BTC 0.000020291272469998<br>CEL 0.000847598862570164<br>ETH 0.0002798444065871<br>USDC 0.0107175231487242 | | |
| 3.1.316580 | KHADIJA GASIMOVA | ADDRESS REDACTED | | | BNB 0.000740591649791201<br>BTC 0.000001425748668912<br>ETH 0.000001932529375461 | | |
| 3.1.316581 | KHADIJA KHAALIS | ADDRESS REDACTED | | | BTC 0.000010550946727319<br>ETH 0.00001151027371952 | | |
| 3.1.316582 | KHADIJAH ALWI | ADDRESS REDACTED | | | BTC 0.000838923686294364<br>BUSD 456.944185715743 | | |
| 3.1.316583 | KHADIJAH AROWOLO | ADDRESS REDACTED | | | BTC 0.00000129726905152<br>ETH 0.000048391673343263 | | |
| 3.1.316584 | KHADIJAH CARDENAS | ADDRESS REDACTED | | | BTC 0.00203959966339053 | | |
| 3.1.316585 | KHADIJAH MABAYEKE | ADDRESS REDACTED | | | BTC 0.0058363924470426<br>ETH 0.378341758282237 | | |
| 3.1.316586 | KHADIJAH SHARRIEFF | ADDRESS REDACTED | | | BTC 0.000440336193189499<br>CEL 40.1210741876242 | | |
| 3.1.316587 | KHADIJAT ADESINA | ADDRESS REDACTED | | | BTC 0.000009981839245984<br>CEL 1.42888676908679<br>ETH 0.006<br>MATIC 0.0241114875467388<br>USDT ERC20 8.547097<br>XLM 349.9<br>ZEC 0.000000004631696922 | | |
| 3.1.316588 | KHADIM SARR | ADDRESS REDACTED | | | BTC 0.0000363116990411779<br>ETH 0.000899838625049605 | | ETH 0.000000690695470477 |
| 3.1.316589 | KHADY DIARRA | ADDRESS REDACTED | | | BTC 0.00882803004833876 | | |
| 3.1.316590 | KHAEMBA WEKESA | ADDRESS REDACTED | | | BTC 0.000003671610600479<br>CEL 0.0311380573226366 | | |
| 3.1.316591 | KHAFI WEEKES | ADDRESS REDACTED | | | BCH 0.00068749547926966<br>SNX 0.0421082648019296 | | |
| 3.1.316592 | KHAFRE CHAPMAN | ADDRESS REDACTED | | | BCH 0.000037370915262861<br>DOT 0.0175551776914239<br>ETH 0.000153594976252877<br>MANA 0.0404002450508855<br>MATIC 0.287774758957988<br>XLM 0.0792761485020695<br>ZRX 0.0610551715979525 | | |
| 3.1.316593 | KHAGEN LIMBU | ADDRESS REDACTED | | | BTC 0.0102409403628716 | | |
| 3.1.316594 | KHAGENDRA BISWA | ADDRESS REDACTED | | | ETH 0.0187608488979776 | | |
| 3.1.316595 | KHAGESH SHARMA | ADDRESS REDACTED | | | XLM 0.0142134130710137 | | |
| 3.1.316596 | KHAI CHEAT TEOH | ADDRESS REDACTED | | | BTC 0.00000303940523663<br>CEL 0.0360154551088291<br>GUSD 0.558792021937429 | | |
| 3.1.316597 | KHAI CHIEH YEO | ADDRESS REDACTED | | | ADA 0.248826534129018<br>BTC 0.000000028207323017<br>DOT 0.0777993590119<br>ETH 0.000354396324501874 | | |
| 3.1.316598 | KHAI DANG | ADDRESS REDACTED | | | BTC 0.103679549991264<br>CEL 1.11892011694664<br>DASH 8.41891494548848<br>ETH 0.00314492419912413<br>LTC 4.53712874757683<br>SGB 254.947027288929<br>XRP 1667.70774765659 | | |
| 3.1.316599 | KHAI DIEP | ADDRESS REDACTED | | | BTC 0.000055699685626631<br>DOT 46.4575162396149<br>ETH 0.00151770924939326<br>MANA 186.61839032264<br>MATIC 1111.98373381331<br>MCDAI 0.29174202701901<br>SNX 217.325074775016 | | |
| 3.1.316600 | KHAI DO | ADDRESS REDACTED | | | BTC 0.00115863123499331<br>ETH 0.0586992016260919<br>UNI 0.491365555287875 | | |
| 3.1.316601 | KHAI DUONG | ADDRESS REDACTED | | | BNB 2.0862265620373<br>BTC 0.000000045108373066<br>CEL 160.667879114693<br>MATIC 6315.81099844681 | | |
| 3.1.316602 | KHAI HOO TENG | ADDRESS REDACTED | | | BTC 0.000000009477760567<br>CEL 0.164865009366713 | | |
| 3.1.316603 | KHAI HUYNH | ADDRESS REDACTED | | | ADA 143.886931023291 | | |
| 3.1.316604 | KHAI JOE WONG | ADDRESS REDACTED | | | BTC 0.0603955541581271<br>ETH 1.28293644276517 | | |
| 3.1.316605 | KHAI KIN TENG | ADDRESS REDACTED | | | BTC 0.000006687168164289 | | |
| 3.1.316606 | KHAI KOK LUI | ADDRESS REDACTED | | | BTC 0.00099498074583179<br>CEL 283.471269726496<br>SNX 12.7740829863522 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316607 | KHAI LAM | ADDRESS REDACTED | | | BTC 0.000000118306033397999<br>DOT 0.00037020258349836<br>ETH 0.000000935650539226<br>LINK 0.0161773124022612 | BTC 0.000177335684183785<br>DOT 0.403330435581519 | |
| 3.1.316608 | KHAI LAM | ADDRESS REDACTED | | | BTC 0.000117203635589183<br>XLM 0.207486924549949 | | |
| 3.1.316609 | KHAI LOON YEOH | ADDRESS REDACTED | | | BTC 0.00358862<br>CEL 3.24389110011067<br>XRP 24.148886 | | |
| 3.1.316610 | KHAI LY | ADDRESS REDACTED | | | BTC 2.72344718246455 | | |
| 3.1.316611 | KHAI NGUYEN | ADDRESS REDACTED | | | USDC 4.8107087984183 | | |
| 3.1.316612 | KHAI PHAN | ADDRESS REDACTED | | | BNB 0.00192855082288854<br>BTC 0.000014673165130485<br>CEL 0.0954098469615197<br>ETH 0.0611233829840262<br>USDT ERC20 0.712535561327574 | | |
| 3.1.316613 | KHAI QUANG TIEU | ADDRESS REDACTED | | | BTC 0.00227496485338225<br>MATIC 0.105340290167231 | | |
| 3.1.316614 | KHAI REG | ADDRESS REDACTED | | | CEL 126.562036385671 | | |
| 3.1.316615 | KHAI SENG LEE | ADDRESS REDACTED | | | AVAX 0.000082009279612477<br>BTC 0.000011765924745815<br>CEL 0.951752870103322<br>DOT 0.00980832692281347<br>LUNC 0.00455206917466875<br>MCDAI 0.167806<br>USDC 0.00695608782210996<br>XLM 0.0092199 | | |
| 3.1.316616 | KHAI SENG NG | ADDRESS REDACTED | | | BTC 0.00201315533590844<br>ETH 0.000123460314173913<br>USDC 0.451967554024513 | | |
| 3.1.316617 | KHAI SHEAN TOH | ADDRESS REDACTED | | | BNB 0.00318134302353715<br>BTC 0.000000896805487995<br>USDT ERC20 0.558847784955431 | | |
| 3.1.316618 | KHAI SIANG CHAI | ADDRESS REDACTED | | | BTC 0.000028177839831511<br>CEL 0.368696880601735<br>USDC 4.475 | | |
| 3.1.316619 | KHAI TAN | ADDRESS REDACTED | | | CEL 0.0336292862834073<br>DOT 2.26872945736015<br>ETH 0.000013521874578599<br>LUNC 0.00178403084998628<br>MATIC 0.0307836506740818<br>USDC 0.0286928838344647 | | |
| 3.1.316620 | KHAI TIN JONG | ADDRESS REDACTED | | | BTC 0.00678795195492662<br>CEL 0.0259093385126816 | | |
| 3.1.316621 | KHAI TRAN | ADDRESS REDACTED | | | BTC 0.00108048894194083<br>ETH 0.00483722025996804 | | |
| 3.1.316622 | KHAI TRINH PHAM | ADDRESS REDACTED | | | BCH 0.000002113470372515<br>BTC 35.2057280664466<br>CEL 1940.69638611481<br>DASH 0.000043453566166271<br>EOS 0.000444396873797205<br>ETH 2654.46248446279<br>OMG 0.071366581162449<br>SGB 371.649725228199<br>UNI 1252.73494767284<br>USDC 924.583066058305<br>XLM 0.983713127034777<br>XRP 1.56846541692026 | ETH 200.174775449513<br>USDC 3832.65 | |
| 3.1.316623 | KHAI TRUONG | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 1.02815683450271 | | |
| 3.1.316624 | KHAI TZUN HONG | ADDRESS REDACTED | | | BTC 0.0121200377442186<br>ETH 0.0773142455129658<br>USDC 0.297733712896236 | | |
| 3.1.316625 | KHAI UY PHAM | ADDRESS REDACTED | | | BTC 0.000000491302522547 | | |
| 3.1.316626 | KHAI VU | ADDRESS REDACTED | | | ADA 0.892301301236609<br>BTC 0.000027111731904296<br>DOT 0.0616464608623428<br>ETH 0.00127684973213142<br>LINK 0.0184248518413667 | | |
| 3.1.316627 | KHAI WEI TAN | ADDRESS REDACTED | | | ADA 0.000000417453569036<br>BNB 0.0000131067287215709<br>BTC 0.0000000736433736899999<br>CEL 0.802683880039886 | | |
| 3.1.316628 | KHAI YEIN CHENG | ADDRESS REDACTED | | | BNB 0.0615089553663923<br>BTC 0.00256625552836023<br>CEL 195.549195988522 | | |
| 3.1.316629 | KHAIIM KELLY | ADDRESS REDACTED | | | SNX 0.0543135604386283 | | |
| 3.1.316630 | KHAIL NASSER ALIBHAI | ADDRESS REDACTED | | | ADA 13.2425116701739<br>AVAX 0.200210810007991<br>BTC 0.00895670997835289<br>DOGE 91.191064736439<br>DOT 1.04417556001391<br>ETH 0.107245516442691 | | |
| 3.1.316631 | KHAILA DAHLGREN | ADDRESS REDACTED | | | BTC 0.000003385736199522<br>CEL 0.335645767964403<br>USDT ERC20 0.00580328525641025 | | |
| 3.1.316632 | KHAIRI GHAZALI | ADDRESS REDACTED | | | BTC 0.000000005896835924<br>CEL 0.0375585488422572<br>XRP 0.000000069744600465 | | |
| 3.1.316633 | KHAIRI ROHIZAD | ADDRESS REDACTED | | | CEL 0.0334226879127394 | | |
| 3.1.316634 | KHAIRI ROSLEY | ADDRESS REDACTED | | | CEL 0.00128690172639949 | | |
| 3.1.316635 | KHAIRUDDIN SHAH | ADDRESS REDACTED | | | BTC 0.000554254802523267<br>CEL 10.3879119660386 | | |
| 3.1.316636 | KHAIRUDIN ZAKARIA | ADDRESS REDACTED | | | CEL 1.09166581435227 | | |
| 3.1.316637 | KHAIRUL AFANDY ABU BAKAR | ADDRESS REDACTED | | | BTC 0.000043333092221363<br>ETH 0.00248087163524458<br>MATIC 0.00433014315479371<br>XRP 0.796329479568232 | | |
| 3.1.316638 | KHAIRUL AFIQ | ADDRESS REDACTED | | | CEL 1.06146185782908<br>ETH 0.000000529125532416 | | |
| 3.1.316639 | KHAIRUL AFIQ BIN KAMARUZAMAN | ADDRESS REDACTED | | | BTC 0.000000016215259673<br>CEL 21.0612488579093<br>DOT 0.00000015<br>XLM 0.0129335<br>XRP 0.400796 | | |
| 3.1.316640 | KHAIRUL AMRI AHMAD | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 0.860076234027172<br>XRP 760.5689630345 | | |
| 3.1.316641 | KHAIRUL AMRI ZAINOL ABIDIN | ADDRESS REDACTED | | | BTC 0.0011550915557745<br>CEL 2.37487401268401 | | |
| 3.1.316642 | KHAIRUL ANUAR | ADDRESS REDACTED | | | BTC 0.000000005925274941<br>CEL 0.00415794273325344<br>MATIC 0.0788532332324209<br>USDC 3.83493270884079<br>ZRX 0.397868194724926 | | |
| 3.1.316643 | KHAIRUL ANUAR | ADDRESS REDACTED | | | CEL 0.31634849146596 | | |
| 3.1.316644 | KHAIRUL ANUAR ABDOLLAH | ADDRESS REDACTED | | | CEL 1.15278318974489 | | |
| 3.1.316645 | KHAIRUL ANWAR | ADDRESS REDACTED | | | CEL 1.69793856273049<br>ETH 0.000122792799307858<br>UNI 0.000966076163348781 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316646 | KHAIRUL ASRAF BIN ASMADY KABISA | ADDRESS REDACTED | | | CEL 1.06212144958354<br>ETH 0.000002788082784927 | | |
| 3.1.316647 | KHAIRUL AZZELI JOHARI | ADDRESS REDACTED | | | BCH 0.00333168429023064<br>BTC 0.000313698453947356<br>CEL 5.50550163476284<br>ETH 0.0125731542979491<br>LTC 0.0107213099986131 | | |
| 3.1.316648 | KHAIRUL EYO KB | ADDRESS REDACTED | | | BTC 0.00001275 | | |
| 3.1.316649 | KHAIRUL EZWAN KASWAN | ADDRESS REDACTED | | | BUSD 0.0194635164930644<br>CEL 0.0139395278006527<br>XRP 0.000000306643559201 | | |
| 3.1.316650 | KHAIRUL FAUZI AHMAD | ADDRESS REDACTED | | | USDT ERC20 0.245121704617273 | | |
| 3.1.316651 | KHAIRUL HAFIZWAN BIN JABAR | ADDRESS REDACTED | | | BNB 0.00364124209435373<br>CEL 1.29295392348883<br>EOS 6.8773<br>LTC 0.03436268<br>XLM 89.6121712<br>XRP 10 | | |
| 3.1.316652 | KHAIRUL IHSAN | ADDRESS REDACTED | | | CEL 2.69033307346342<br>USDC 71.449398 | | |
| 3.1.316653 | KHAIRUL JOHARI | ADDRESS REDACTED | | | BTC 0.0620211657850366<br>ETH 0.255962908691814 | | |
| 3.1.316654 | KHAIRUL KHALILI ABDULLAH | ADDRESS REDACTED | | | BCH 0.000000001141036489<br>BTC 0.000010046041254812<br>CEL 5.58397627426572<br>DASH 0.0375935970230769<br>LTC 0.000000006751634615<br>ZEC 0.00614587 | | |
| 3.1.316655 | KHAIRUL NIZAM LAMIN | ADDRESS REDACTED | | | BTC 3.84972015859625<br>ETH 40.4341655685892<br>LUNC 1196.57423761218<br>MATIC 6179.61850036289<br>SOL 478.434439358914 | | |
| 3.1.316656 | KHAIRUL OMAR | ADDRESS REDACTED | | | BTC 0.000000142908477678<br>XRP 0.113546551855882 | | |
| 3.1.316657 | KHAIRUL RIZAL ABD HAMID | ADDRESS REDACTED | | | CEL 0.453019703604814<br>USDT ERC20 0.592775068095469 | | |
| 3.1.316658 | KHAIRUL SERMO | ADDRESS REDACTED | | | BTC 0.0014539866180595<br>LTC 0.00131798673304094 | | |
| 3.1.316659 | KHAIRUL SHAFIQ SULEMAN | ADDRESS REDACTED | | | BTC 0.000000430308149488<br>ETH 0.000434558416082122 | | |
| 3.1.316660 | KHAIRUL SHAH | ADDRESS REDACTED | | | BTC 0.000000001896802939<br>CEL 0.00168928181126736 | | |
| 3.1.316661 | KHAIRUL SYUKRI | ADDRESS REDACTED | | | ETH 0.000474568847271932 | | |
| 3.1.316662 | KHAIRUL ZAMAN ABU BAKAR | ADDRESS REDACTED | | | BTC 0.000000287318570833<br>XRP 0.00603815446071456 | | |
| 3.1.316663 | KHAIRUL ZAMAN ABU BAKAR | ADDRESS REDACTED | | | CEL 0.00102253930830819<br>XLM 0.00143447191405751 | | |
| 3.1.316664 | KHAIRUL ZAPRI | ADDRESS REDACTED | | | BTC 0.000000533417426572<br>CEL 0.000508133620981929<br>ETH 0.000002997007754713 | | |
| 3.1.316665 | KHAIRULAIFAA MAZLAN | ADDRESS REDACTED | | | ADA 0.0103968407904103<br>BTC 0.00232185121841115<br>CEL 2.2048371172847<br>XRP 0.0934620544872661 | | |
| 3.1.316666 | KHAIRUL-ANWAR BIN MOHAMAD ROSLI | ADDRESS REDACTED | | | BTC 0.0000042849207163569 9<br>USDC 1.27433667704019 | | |
| 3.1.316667 | KHAIRULANWAR YAHYA | ADDRESS REDACTED | | | BTC 0.000724878016980221<br>DOT 0.0622565631967004<br>ETH 0.0155367039978127<br>MATIC 0.0439306886457426<br>USDC 5097.96762597106<br>USDT ERC20 0.0127597448210535 | | |
| 3.1.316668 | KHAIRULARIFIN MAZLAN | ADDRESS REDACTED | | | ADA 0.0764682307404945<br>BTC 0.00001000177748574<br>CEL 0.0776717317158456<br>ETH 0.00140906760203485<br>LTC 0.000000000734152786<br>SOL 1.03707316352232<br>USDC 0.3412718416611<br>USDT ERC20 4.35442695476813<br>XRP 0.000000230238089154 | | |
| 3.1.316669 | KHAIRULAZMAS SALIM | ADDRESS REDACTED | | | ADA 0.246549273318813<br>BTC 0.000001264671252219<br>CEL 0.24876131507412 | | |
| 3.1.316670 | KHAIRULNIZAM ABD RANI | ADDRESS REDACTED | | | CEL 1.07528442202679 | | |
| 3.1.316671 | KHAIRUNNISA DHAMANI | ADDRESS REDACTED | | | BTC 0.0138526285242942<br>CEL 943.224214739858<br>ETH 13.8814253449976<br>USDC 661414.29013869 | | |
| 3.1.316672 | KHAIRUZZAMAN JAFRI | ADDRESS REDACTED | | | BTC 0.000568297789909337<br>LTC 3.31800086251467<br>XRP 226.46057845454 | | |
| 3.1.316673 | KHAISHEE LOR | ADDRESS REDACTED | | | USDC 0.00360095589876819<br>USDT ERC20 0.0663710573764598<br>XRP 0.000000442244704081 | | |
| 3.1.316674 | KHAI-TIEN PHAM | ADDRESS REDACTED | | | BTC 0.0783474176435909<br>USDC 12781.7782441163 | | |
| 3.1.316675 | KHAJA MASIUDDIN | ADDRESS REDACTED | | | BTC 0.00399513994979463<br>CEL 0.434912335914308<br>ETH 0.000969602961395366<br>LINK 27.0976001666583<br>SGB 40.7440986789161<br>SNX 113.211047757963<br>USDC 0.488157724974004<br>XRP 0.099377856630599 | | |
| 3.1.316676 | KHAJA MUTALIB | ADDRESS REDACTED | | | ETH 0.00104051088387291 | | |
| 3.1.316677 | KHAJA YOUSUFUDDIN | ADDRESS REDACTED | | | BTC 0.247646340575806<br>ETH 0.845092314401599 | | |
| 3.1.316678 | KHALAF ALANAZI | ADDRESS REDACTED | | | CEL 0.151408225463945<br>XRP 21.6075357744096 | | |
| 3.1.316679 | KHALAF BATES | ADDRESS REDACTED | | | CEL 9.26076651632971<br>MATIC 26.5 | | |
| 3.1.316680 | KHALDOON ALAHMEDI | ADDRESS REDACTED | | | ADA 0.399749634445825<br>ETH 0.000878063543708734<br>USDC 0.464076302835733 | | |
| 3.1.316681 | KHALED A M ALDALAL'AH | ADDRESS REDACTED | | | ADA 26.8829185892072<br>BNB 0.0568381075304335<br>BTC 0.00796905080428528<br>CEL 0.96862558236749<br>ETH 0.00971845774922723<br>LINK 2.7043641695456<br>LUNC 0.000307275885150955<br>PAX 0.0425385253747884<br>USDC 0.000182260903326603 | | |
| 3.1.316682 | KHALED ABBASSI | ADDRESS REDACTED | | | BTC 0.000007101981901176<br>CEL 2.80726556486138<br>MCDAI 0.00886114348729418<br>SGB 0.0085535476150038<br>XRP 0.0577288062297349 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316683 | KHALED ABDALLAH | ADDRESS REDACTED | | | BTC 0.000000598465514071<br>CEL 0.000199513802704215<br>USDT ERC20 0.479122855461017 | | |
| 3.1.316684 | KHALED ABOLNAGA | ADDRESS REDACTED | | | BTC 0.912538167995893<br>ETH 0.000005109439917063<br>MATIC 0.252658193890785 | DOGE 30732.10404368<br>ETH 2.86472542193371<br>MATIC 0.623479816649115<br>USDC 86.1 | |
| 3.1.316685 | KHALED ABUGHANNAM | ADDRESS REDACTED | | | CEL 1.05946152655894 | | |
| 3.1.316686 | KHALED AJIBOLA YEKEEN | ADDRESS REDACTED | | | CEL 2.8751486680751<br>MATIC 92.6631870229788 | | |
| 3.1.316687 | KHALED AL BASTAKI | ADDRESS REDACTED | | | AVAX 0.00345183837617804<br>BTC 0.0868720777106724<br>CEL 0.00165603389304675<br>ETH 1.02509754323114<br>MATIC 0.0509855744055126<br>USDC 0.456519062799397 | | |
| 3.1.316688 | KHALED AL DIGHREER | ADDRESS REDACTED | | | BTC 0.000000008218208025<br>CEL 0.876787802349031 | | |
| 3.1.316689 | KHALED AL HALWANI | ADDRESS REDACTED | | | ADA 0.020914814723746 | | |
| 3.1.316690 | KHALED AL MANASIF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.316691 | KHALED AL NAHYAN | ADDRESS REDACTED | | | CEL 2.80927857276799<br>XRP 398.513985795468 | | |
| 3.1.316692 | KHALED ALBINALI | ADDRESS REDACTED | | | BTC 0.00000145176121135<br>CEL 1.11616332694844<br>SGB 6.82052515443596<br>XRP 0.0187156965531001 | | |
| 3.1.316693 | KHALED ALHAMMADI | ADDRESS REDACTED | | | CEL 0.722885891535908<br>ETH 0.015 | | |
| 3.1.316694 | KHALED ALHOSANI | ADDRESS REDACTED | | | AAVE 423.354803174363<br>BAT 2504.9769674021<br>BTC 0.327084236975469<br>CEL 10.1137828010234<br>DOT 260.953748576101<br>ETH 14.0885435893531<br>MATIC 2730.20010653082<br>UNI 0.111067573511176<br>ZRX 1690.83 | | |
| 3.1.316695 | KHALED ALLAM | ADDRESS REDACTED | | | ADA 80.497462<br>CEL 1.02538153329873<br>ETH 0.0263151041776217<br>XRP 94.5906442550979 | | |
| 3.1.316696 | KHALED ALMUAIBED | ADDRESS REDACTED | | | BTC 0.000000021278881851<br>CEL 9.15540561629676 | | |
| 3.1.316697 | KHALED ATTAR | ADDRESS REDACTED | | | ADA 4500.42638261486<br>BTC 0.000628144637184615<br>DOT 1.38134548936513<br>ETH 0.0218868923080689<br>MATIC 14.5553230073793<br>SNX 1.18565706660522<br>USDC 13.1908720992898 | BTC 0.00185691757437577<br>ETH 0.000004841260883494<br>MATIC 0.892362266407872<br>USDC 0.297788665417743 | |
| 3.1.316698 | KHALED BADR | ADDRESS REDACTED | | | BTC 0.000046670871619372<br>MCDAI 31.8093125591101 | | |
| 3.1.316699 | KHALED BELKACEM | ADDRESS REDACTED | | | BTC 0.019301305319967<br>CEL 69.7995670317485<br>ETH 0.256333689848785<br>MCDAI 0.0335963663545093 | | |
| 3.1.316700 | KHALED BENHADDOUCH | ADDRESS REDACTED | | | XLM 0.341463393030014<br>XRP 0.03640220156785 | | |
| 3.1.316701 | KHALED BERRABAH | ADDRESS REDACTED | | | BTC 0.000991887245937982<br>ETH 0.00185134966012859 | | |
| 3.1.316702 | KHALED BOULHAMANE | ADDRESS REDACTED | | | DASH 0.067403193227875<br>ZEC 0.758390215191838 | | |
| 3.1.316703 | KHALED CHARAFEDDINE | ADDRESS REDACTED | | | ADA 1064.55436423226<br>BTC 0.00120059361240642 | | |
| 3.1.316704 | KHALED DAMER | ADDRESS REDACTED | | | BTC 0.0335819140914146<br>CEL 33.8303339068208 | | |
| 3.1.316705 | KHALED DAOUD | ADDRESS REDACTED | | | BTC 0.033033850917153<br>MATIC 1086.14039255005 | | |
| 3.1.316706 | KHALED ELDAHSHAN | ADDRESS REDACTED | | | BTC 0.00000000654214121<br>CEL 0.257905541800026<br>USDC 2.49659062738594 | | |
| 3.1.316707 | KHALED EL-RAYES | ADDRESS REDACTED | | | BTC 2.09579118354305<br>CEL 151.388277747851<br>DOT 410.561275354078<br>LUNC 40.5616325374658<br>XRP 6874.56394490939 | | |
| 3.1.316708 | KHALED HANICHE | ADDRESS REDACTED | | | BNB 0.22648863<br>BNT 42.3452727<br>BTC 0.00122611861348282<br>CEL 297.534725609703<br>ETH 1.01162874<br>MANA 74.20345108<br>MATIC 355.53775538<br>OMG 14.30378325<br>SNX 2.77055841<br>SOL 0.5031535<br>UMA 2.85690075<br>UNI 2.85527966<br>USDC 0.000596<br>XLM 766.262824<br>ZRX 22.22881759 | | |
| 3.1.316709 | KHALED HASSABALLA | ADDRESS REDACTED | | | ETH 0.133631528505991 | BTC 0.01436744<br>ETH 0.00141 | |
| 3.1.316710 | KHALED HASSANEIN | ADDRESS REDACTED | | | USDC 415.152931333929 | | |
| 3.1.316711 | KHALED JAMI | ADDRESS REDACTED | | | ADA 0.117673532023206<br>BTC 0.000008691787598831<br>ETH 0.000095547223897849<br>MATIC 0.414306369853566<br>SNX 25.7154116293119<br>USDC 0.834188758765147<br>XLM 132.476325687026 | | |
| 3.1.316712 | KHALED KAIKSOW | ADDRESS REDACTED | | | USDC 21.2547572138036 | | |
| 3.1.316713 | KHALED KAMEL SOLIMAN | ADDRESS REDACTED | | | CEL 23349.327 | | |
| 3.1.316714 | KHALED KHAN | ADDRESS REDACTED | | | BTC 0.000000080954585325<br>ETH 0.000137808571820585 | | |
| 3.1.316715 | KHALED KOUSRA | ADDRESS REDACTED | | | BTC 0.000841300351731269<br>ETH 3.25052281161826<br>USDC 5602.13670367055 | | |
| 3.1.316716 | KHALED MASRI | ADDRESS REDACTED | | | BTC 0.000001351290666784 | | |
| 3.1.316717 | KHALED MOKHTAR | ADDRESS REDACTED | | | USDC 0.0247379167459555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316718 | KHALED NEMRI | ADDRESS REDACTED | | | ADA 0.226725873777002<br>BNB 0.00216022804122171<br>BTC 0.000000873329618076<br>BUSD 0.357135188300606<br>CEL 0.0268722275092921<br>LUNC 0.00315731680228116<br>MATIC 0.485906265981809<br>SGB 89.611931785296<br>SNX 0.0424511659343388<br>USDT ERC20 0.453907804110985<br>XRP 0.252608952375965 | | |
| 3.1.316719 | KHALED NOURZADA | ADDRESS REDACTED | | | ETH 5.17558680402752<br>MATIC 2028.6376833471 | | |
| 3.1.316720 | KHALED SAMRA | ADDRESS REDACTED | | | BTC 0.000000094619179817<br>ETH 0.000002427416447719<br>USDC 0.00316373158627554 | | BTC 0.000000007074452347<br>USDC 0.000000008204994674 |
| 3.1.316721 | KHALED SAUMTALLY | ADDRESS REDACTED | | | ADA 11.8544268405584<br>DOT 0.830996941375936<br>ETH 0.019929525846762<br>LTC 0.12496312545716<br>MATIC 2615.12093172378 | | |
| 3.1.316722 | KHALED SHAH | ADDRESS REDACTED | | | BTC 0.00122895909086931<br>ETH 2.04909503930207 | | |
| 3.1.316723 | KHALED SHAMS | ADDRESS REDACTED | | | BCH 0.00000016<br>CEL 0.0014179398741329 | | |
| 3.1.316724 | KHALED SHARIKH FHAID ALSHAMMARI | ADDRESS REDACTED | | | BTC 0.00212094942083522<br>CEL 0.673398351938551 | | |
| 3.1.316725 | KHALED USSAM ISAHAC | ADDRESS REDACTED | | | CEL 0.00690295656117077<br>XRP 0.000000116492651895 | | |
| 3.1.316726 | KHALED WALID FATHY MAHMOUD SABEK | ADDRESS REDACTED | | | ETH 0.00197322727941134 | | |
| 3.1.316727 | KHALEDISHRICH AL-HUSAINAN | ADDRESS REDACTED | | | CEL 0.817657084687682<br>ETH 0.09070683 | | |
| 3.1.316728 | KHALEEF ALI | ADDRESS REDACTED | | | BTC 0.00171543230128211<br>ETH 462.188638128428<br>USDC 1666469.83597983<br>USDT ERC20 863.351032417985 | | |
| 3.1.316729 | KHALEEL JIMOH | ADDRESS REDACTED | | | CEL 0.0530145596096716 | | |
| 3.1.316730 | KHALEEL SHREET | ADDRESS REDACTED | | | BTC 0.0000141237513122919<br>USDC 48.7357263454184 | | |
| 3.1.316731 | KHALEEQ ADEKUNLE ATOYEBI | ADDRESS REDACTED | | | BTC 0.000000172896654429 | | |
| 3.1.316732 | KHALEEYAH STEVENSON | ADDRESS REDACTED | | | USDC 0.138868781438942 | USDC 0.000000758680555556 | |
| 3.1.316733 | KHALEILA MOHD HISHAM | ADDRESS REDACTED | | | BCH 0.000489556494614708<br>BTC 0.0119957000130997<br>CEL 16.8220001005244<br>SGB 26.2253008325943<br>XLM 0.000000016672864791<br>XRP 0.000000995755188636 | | |
| 3.1.316734 | KHALID ABBASZADE | ADDRESS REDACTED | | | CEL 0.00158863068014062<br>ETH 0.00000232959888172 | | |
| 3.1.316735 | KHALID ABDALLA AHMED HUSSAIN ALMARZOOQI | ADDRESS REDACTED | | | CEL 2.06048630536588<br>XTZ 78.20858 | | |
| 3.1.316736 | KHALID ABDELGALIL | ADDRESS REDACTED | | | CEL 0.00792490116228727<br>ETH 0.000073636242580366 | | |
| 3.1.316737 | KHALID ABDULLAH | ADDRESS REDACTED | | | BTC 0.000000983817479731<br>ETH 0.0000278368560882509<br>USDC 0.09024888834925<br>XLM 0.0554917337864419 | | |
| 3.1.316738 | KHALID AHIDAR | ADDRESS REDACTED | | | BTC 0.000770594128072744<br>CEL 2.01226155773082<br>COMP 0.00134719<br>SNX 0.10069463 | | |
| 3.1.316739 | KHALID AL HAMAR | ADDRESS REDACTED | | | BTC 0.0227554770103553<br>ETH 0.445029623935247<br>LTC 1.5172008087503 | | |
| 3.1.316740 | KHALID AL MURBATI | ADDRESS REDACTED | | | AAVE 0.00969163677872961<br>CEL 2.00594924333333<br>DOT 0.173590852791349<br>ETH 0.000292313638685826<br>LINK 0.0874215976400504<br>MATIC 20.0932291829847<br>OMG 0.0518165202789374<br>SNX 0.334439031493072<br>XRP 1.00518854143871 | | |
| 3.1.316741 | KHALID AL SHAAILY | ADDRESS REDACTED | | | CEL 1.06264848039407 | | |
| 3.1.316742 | KHALID AL SHUKAIRI | ADDRESS REDACTED | | | ETH 0.0603748322251384 | | |
| 3.1.316743 | KHALID ALGHAMDI | ADDRESS REDACTED | | | CEL 0.0383017711800043<br>ETH 0.000006599730677071<br>LUNC 0.103722151051004 | | |
| 3.1.316744 | KHALID ALOTAIBI | ADDRESS REDACTED | | | BTC 0.0294652847539191<br>CEL 4.07630338890921 | | |
| 3.1.316745 | KHALID ALSALEH | ADDRESS REDACTED | | | BTC 0.0213739004571496<br>ETH 0.312705287359726<br>XRP 0.0468763468691947 | | |
| 3.1.316746 | KHALID ALSREE | ADDRESS REDACTED | | | BTC 0.0108332660957842<br>ETH 0.149342655856039 | | |
| 3.1.316747 | KHALID ALTUWAIJRI | ADDRESS REDACTED | | | BTC 0.000010726785127204<br>CEL 6.6400371791672<br>MCDAI 2.51050685841939<br>PAXG 0.0046681321868<br>XRP 25 | | |
| 3.1.316748 | KHALID ANSARI | ADDRESS REDACTED | | | BTC 0.0012708908898549<br>CEL 3.66118687621728<br>USDC 16.3938010524314 | | |
| 3.1.316749 | KHALID ASLAM | ADDRESS REDACTED | | | BAT 612.338093743345<br>BTC 0.000247846557139591<br>COMP 0.0493764872785116<br>ETH 4.80244597590966<br>LINK 79.6227140955509<br>LTC 2.05168469775607<br>OMG 17.7158337133969<br>USDC 511.265184264191<br>XLM 71.8521177074582 | BTC 0.267354612664849 | |
| 3.1.316750 | KHALID AZEVEDO | ADDRESS REDACTED | | | CEL 1.15653938624662<br>LTC 0.00116619759461787<br>MCDAI 0.00212844061306794<br>ZRX 0.000003893688358243 | | |
| 3.1.316751 | KHALID BAALLAL | ADDRESS REDACTED | | | ETH 0.00860674202860489 | | |
| 3.1.316752 | KHALID BEGG | ADDRESS REDACTED | | | ADA 0.810744655356905<br>CEL 0.960181136073237<br>USDC 1.72434648905389 | | |
| 3.1.316753 | KHALID BELLOUCH | ADDRESS REDACTED | | | BTC 0.0314906273795029<br>COMP 0.411574409626976<br>ETH 0.190698698465351<br>LINK 533.126359447569<br>SNX 193.081402545805<br>UNI 290.545473916111 | | |
| 3.1.316754 | KHALID BESTAJY | ADDRESS REDACTED | | | BTC 0.0050918612110692<br>ETH 0.0441278753384846 | | |
| 3.1.316755 | KHALID BJEIRMI | ADDRESS REDACTED | | | BTC 0.00000000742402111<br>CEL 1.85642262269416 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316756 | KHALID BOUAABDALLI | ADDRESS REDACTED | | | CEL 0.159035254686031 | | |
| 3.1.316757 | KHALID CHOUMAN | ADDRESS REDACTED | | | BTC 0.00006555<br>CEL 1.74140246206832<br>SGB 9.89705 | | |
| 3.1.316758 | KHALID CONTEH | ADDRESS REDACTED | | | BTC 0.000000954618337092<br>ETH 0.000006387672965614 | | |
| 3.1.316759 | KHALID ELTAYEB | ADDRESS REDACTED | | | BTC 0.000000093410528584<br>CEL 0.00478947046383502<br>DOT 0.00107014519893039<br>ETH 0.000130020914778815<br>XRP 0.0808292868561549 | | |
| 3.1.316760 | KHALID EZAT AZAM | ADDRESS REDACTED | | | BTC 0.00115975975019346<br>CEL 0.220787783498668<br>XRP 0.444437684316222 | | |
| 3.1.316761 | KHALID FAIZAL | ADDRESS REDACTED | | | BTC 0.000301578831055294<br>CEL 0.759301620258846<br>MCDAI 30<br>USDC 0.767606208513121 | | |
| 3.1.316762 | KHALID FERDOUS HOWLADAR | ADDRESS REDACTED | | | BNB 4.499<br>BTC 0.00354376153188248<br>CEL 129.371844826326<br>ETH 0.467123071927459<br>LUNC 0.0573602109477666<br>USDC 90.2927586058932 | | |
| 3.1.316763 | KHALID HABIB | ADDRESS REDACTED | | | BTC 0.0441265556863689 | | |
| 3.1.316764 | KHALID HAKIMYAR | ADDRESS REDACTED | | | BTC 0.0253233802821929<br>CEL 0.00574971420929367<br>ETH 0.000000387857701355<br>XRP 0.000000265069298529 | | |
| 3.1.316765 | KHALID HAMAD R I ALMOHANNADI | ADDRESS REDACTED | | | BTC 0.0000116592042377609<br>BUSD 0.0445762083091289 | | |
| 3.1.316766 | KHALID HAMID | ADDRESS REDACTED | | | BTC 0.000573215364660356 | | |
| 3.1.316767 | KHALID HOGG | ADDRESS REDACTED | | | BTC 0.000001666792731935<br>ETH 0.000021703756811429<br>MCDAI 0.0390494102443617<br>SNX 0.0783909135506628 | BTC 0.00053541 | |
| 3.1.316768 | KHALID IBRAHIM | ADDRESS REDACTED | | | BTC 0.000336248206118062<br>CEL 2.8304998495471<br>DOT 0.00652755033518475<br>OMG 0.00605156959847036 | | |
| 3.1.316769 | KHALID JIWA | ADDRESS REDACTED | | | BTC 0.000180951316843985<br>USDT ERC20 27.2953629452806 | | |
| 3.1.316770 | KHALID JOHAR | ADDRESS REDACTED | | | XRP 81.0669659022018 | | |
| 3.1.316771 | KHALID KHAN | ADDRESS REDACTED | | | CEL 0.0113891161760751<br>XRP 26.6740912986301 | | |
| 3.1.316772 | KHALID LAMLAHI | ADDRESS REDACTED | | | CEL 12.9991099274198<br>ETH 0.212 | | |
| 3.1.316773 | KHALID LOUIDADI | ADDRESS REDACTED | | | BTC 0.000000004816522062<br>CEL 0.00997705955932721<br>USDC 0.079088556481943 | | |
| 3.1.316774 | KHALID MANNAN | ADDRESS REDACTED | | | BTC 0.000005485819311686<br>CEL 0.0391260286614201<br>DOT 0.00234704035879657<br>ETH 0.000005944856525842<br>LTC 0.000000002684332761<br>USDC 0.002 | | |
| 3.1.316775 | KHALID MIZYED | ADDRESS REDACTED | | | BTC 0.000863707030575229<br>CEL 23.6579790961253<br>ETH 0.397721270301731 | | |
| 3.1.316776 | KHALID MOOSA | ADDRESS REDACTED | | | ADA 0.136619272206347<br>BTC 0.0000171188500111632<br>CEL 1.27765895028345<br>ETH 0.000512479563093049 | | |
| 3.1.316777 | KHALID MUSTAFFA | ADDRESS REDACTED | | | BTC 0.497957133784057<br>ETH 3.23881208384527<br>PAXG 4.02613089483021<br>USDC 157.113453310565 | BTC 0.00693349768975498 | |
| 3.1.316778 | KHALID PAIGE | ADDRESS REDACTED | | | ADA 0.691425437699289<br>MATIC 2877.24469560554<br>USDC 9.58657283828849<br>USDT ERC20 0.688357974271445 | ADA 0.000000773708107867<br>USDC 6.895571 | |
| 3.1.316779 | KHALID RIAD MOHAMMED | ADDRESS REDACTED | | | ADA 0.0783954608260716<br>CEL 1.11731009704825<br>ETH 0.000058271398650158<br>XRP 0.486696496569147 | | |
| 3.1.316780 | KHALID SABILI | ADDRESS REDACTED | | | BNB 0.000565583965567267<br>BTC 0.009355472917 | | |
| 3.1.316781 | KHALID SHARIF | ADDRESS REDACTED | | | BTC 0.0000411927881443049<br>ETH 0.0159837558487035<br>MATIC 452.168901264121<br>SNX 0.265691836654374<br>USDC 230.016085907154<br>USDT ERC20 469.516516191425 | BTC 0.0000000085349841127<br>USDC 0.000000849447650746 | |
| 3.1.316782 | KHALID SYUKRI | ADDRESS REDACTED | | | BTC 0.00387380890989036<br>ETH 0.0318647102822631 | | |
| 3.1.316783 | KHALID TAMU | ADDRESS REDACTED | | | BTC 0.0211847346200503<br>CEL 0.0279896483921449<br>ETH 0.000097295398933556<br>LTC 0.000914352326733394 | BTC 0.02523829 | |
| 3.1.316784 | KHALID TAUTOU | ADDRESS REDACTED | | | AAVE 0.311553167689503<br>BAT 104.021286821289<br>CEL 0.0935731791827452<br>COMP 0.214604573183816 | | |
| 3.1.316785 | KHALID WORTHY | ADDRESS REDACTED | | | BTC 0.000268845440519586<br>ETH 0.000018938643050311<br>LTC 0.00361387398505695<br>MATIC 0.0792958983571174<br>USDC 0.408889720845874 | BTC 0.000000007483110034 | |
| 3.1.316786 | KHALID ZAKI | ADDRESS REDACTED | | | SNX 0.916118816997144<br>UNI 0.403309664607827 | | |
| 3.1.316787 | KHALIF LANE | ADDRESS REDACTED | | | BTC 0.000000106786882567<br>COMP 0.000060845188424755<br>MANA 0.453472132838408<br>XLM 0.191932685865319<br>XRP 1248.97464184358 | | |
| 3.1.316788 | KHALIF SMITH | ADDRESS REDACTED | | | ADA 0.16894041345819<br>BTC 0.0000126288635106693<br>ETH 0.00123869967564713<br>LINK 0.00325219073963585<br>LTC 0.00012143308717132<br>MANA 0.265054375864073<br>MATIC 1.65328483305124<br>USDC 0.38162086168978<br>XLM 0.394415292593902 | | |
| 3.1.316789 | KHALIFA ALBLOOSHI | ADDRESS REDACTED | | | CEL 1.07243490145309 | | |
| 3.1.316790 | KHALIFA ALDHAHERI | ADDRESS REDACTED | | | LINK 0.0417187255915954 | | |
| 3.1.316791 | KHALIFA ALQAMZI | ADDRESS REDACTED | | | BTC 0.00866109663296374 | | |
| 3.1.316792 | KHALIFA ALSUWAIDI | ADDRESS REDACTED | | | ETH 0.00365515124698503 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316793 | KHALIFAH ALATTALLAH | ADDRESS REDACTED | | | ADA 247.7<br>BTC 0.000876808417360807<br>CEL 4.34189133261095 | | |
| 3.1.316794 | KHALIFATUL MOEKTI | ADDRESS REDACTED | | | ADA 0.000000509029765301<br>BTC 0.000000006978320032<br>CEL 10.4586307320695<br>DOT 0.000000000061460665<br>XRP 0.000000856897521164 | | |
| 3.1.316795 | KHALIFF HAMZAH | ADDRESS REDACTED | | | CEL 36.6600701873384<br>DOT 177.039608748232 | | |
| 3.1.316796 | KHALIK GARNETT | ADDRESS REDACTED | | | GUSD 51.509999601983<br>SNX 488.859618159225<br>USDC 14.5769555563615<br>XLM 2686.03392438663<br>XRP 14088.2755851969 | | |
| 3.1.316797 | KHALIL ABBAS | ADDRESS REDACTED | | | BCH 0.000342705811304296<br>BNB 0.000736185522692804<br>BTC 0.0000000337696367969999<br>DOT 0.0286053597034793<br>EOS 0.00835351597116941<br>ETH 0.000326243153577388<br>LTC 0.000009748064857101<br>USDC 0.00198399406308287<br>ZEC 0.00269815468704226 | | |
| 3.1.316798 | KHALIL ABDALLA | ADDRESS REDACTED | | | BTC 0.001554<br>CEL 1.64224103387876<br>LTC 0.08231 | | |
| 3.1.316799 | KHALIL ABDULSATTAT | ADDRESS REDACTED | | | BTC 0.0010547836998611<br>ETH 1.03668010179905 | | |
| 3.1.316800 | KHALIL AHMADI | ADDRESS REDACTED | | | CEL 0.0242635940613897 | | |
| 3.1.316801 | KHALIL ALBANE | ADDRESS REDACTED | | | BTC 0.00160635639188944<br>CEL 0.915862853550241 | | |
| 3.1.316802 | KHALIL ALIZADEH | ADDRESS REDACTED | | | BTC 0.000000562693598581<br>ETH 0.000010963108016204 | | |
| 3.1.316803 | KHALIL ALQATARNEH | ADDRESS REDACTED | | | BTC 0.000903970523421725<br>CEL 4.90485844233514<br>USDT ERC20 9.79027081889443 | | |
| 3.1.316804 | KHALIL ALZABDAH | ADDRESS REDACTED | | | CEL 1.06596512648895<br>LTC 0.00548027070334614 | | |
| 3.1.316805 | KHALIL AMLANI | ADDRESS REDACTED | | | BTC 0.00169025388401115<br>CEL 0.0748653771863872<br>XRP 202.108128442292 | | |
| 3.1.316806 | KHALIL AOUAK | ADDRESS REDACTED | | | BTC 0.112721518367941<br>CEL 0.00937929846360762<br>USDC 10120.019598556 | | |
| 3.1.316807 | KHALIL ASHOOR | ADDRESS REDACTED | | | BTC 0.000000002012652789<br>CEL 134.884942830822<br>ETH 2.01324567505<br>LINK 40.248<br>LTC 0.999024973729395 | | |
| 3.1.316808 | KHALIL BAADDI | ADDRESS REDACTED | | | ADA 1120.06595399754<br>AVAX 26.5505306719942<br>BTC 0.261232937937191<br>DOT 82.0694453948693<br>ETH 1.861695017575<br>LINK 25.9717322613025<br>LUNC 24.2929903545478<br>MATIC 1437.16318917417<br>SOL 35.2531455820165 | | AVAX 1.125245984<br>BTC 0.0010091851 |
| 3.1.316809 | KHALIL BAKKALI | ADDRESS REDACTED | | | ADA 1.14946821566356<br>AVAX 1.07774930689655<br>BTC 0.00226556136380487<br>CEL 573.868605465825<br>DOT 0.000269282316176125<br>ETH 0.0134124566384475<br>LUNC 377.380116920763<br>MATIC 0.95550158421151<br>SOL 0.212500660446584<br>USDC 0.000000189441272592<br>USDT ERC20 5.22000042726139 | | |
| 3.1.316810 | KHALIL BASS | ADDRESS REDACTED | | | ADA 1.30239904939666<br>ETH 0.00744162416370088<br>MATIC 3.64953759435463<br>USDC 89.3582617786982<br>USDT ERC20 1.65392544914201 | | |
| 3.1.316811 | KHALIL BASSAM ABOUL KHOUDOUD | ADDRESS REDACTED | | | BTC 0.00104754089774254<br>CEL 4.76046367880966 | | |
| 3.1.316812 | KHALIL BERRYSPENCER | ADDRESS REDACTED | | | ETH 0.00314703318436469 | | |
| 3.1.316813 | KHALIL BOUGUENAA | ADDRESS REDACTED | | | CEL 0.756326056669545 | | |
| 3.1.316814 | KHALIL CHARLES | ADDRESS REDACTED | | | BTC 0.00000033879595963<br>SGB 59.7013251977825<br>USDT ERC20 0.110231077894789<br>XRP 0.518146503592296 | | |
| 3.1.316815 | KHALIL EL DEBEK | ADDRESS REDACTED | | | CEL 0.000543721736848145 | | |
| 3.1.316816 | KHALIL FREDERICK | ADDRESS REDACTED | | | BTC 0.000000006202734023<br>BUSD 1.13220847074778<br>CEL 15.8871075859184<br>ETH 0.000116482300940976<br>USDT ERC20 0.118121397645136 | | |
| 3.1.316817 | KHALIL GENTRY | ADDRESS REDACTED | | | BTC 0.000001868650581694 | | |
| 3.1.316818 | KHALIL HAMMOUDEH | ADDRESS REDACTED | | | AVAX 0.519412005390782<br>CEL 1.1194933547687<br>ETH 0.0218315874237183<br>MATIC 36.9921980379847 | | |
| 3.1.316819 | KHALIL HAYATUDEEN | ADDRESS REDACTED | | | XRP 0.00139608645921391 | | |
| 3.1.316820 | KHALIL HIGGS | ADDRESS REDACTED | | | BTC 0.00300724204325038 | | |
| 3.1.316821 | KHALIL HILL | ADDRESS REDACTED | | | BTC 0.00781685349421415<br>ETH 0.116815523319443<br>USDC 934.402426370625 | | |
| 3.1.316822 | KHALIL HOSSEINI | ADDRESS REDACTED | | | BTC 0.000000163795271147<br>CEL 87.499889834692<br>ETH 0.000000654231819296<br>SOL 0.000000789878932743<br>USDC 0.030316372376108 | | |
| 3.1.316823 | KHALIL JONQUAIL WILKINS | ADDRESS REDACTED | | | ETH 0.00161551543008678 | | |
| 3.1.316824 | KHALIL KARMALI | ADDRESS REDACTED | | | ADA 821.748776880765<br>BTC 1.44075330033954<br>CEL 138.450384366142<br>DOT 23.9245626158544<br>ETH 5.42163521196202<br>LTC 10.3644658518475<br>XLM 1001.16397294848 | | |
| 3.1.316825 | KHALIL KASSAM | ADDRESS REDACTED | | | CEL 0.269715996973605 | | |
| 3.1.316826 | KHALIL MITRI | ADDRESS REDACTED | | | ETH 0.000095207479257062<br>MATIC 0.023767635984468 | | |
| 3.1.316827 | KHALIL MOHAMED | ADDRESS REDACTED | | | BTC 0.000001776100503352<br>XRP 0.162659034074356 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316828 | KHALIL MOUTAWAKKIL | ADDRESS REDACTED | | | ADA 15503.112420245<br>AVAX 290.613176960817<br>BTC 1.00868369391017<br>ETH 101.332965879637<br>MATIC 11669.5198967641<br>SOL 124.74714491196<br>USDC 402696.416373484 | ETH 0.353988566169312<br>USDC 701.313518 | |
| 3.1.316829 | KHALIL RABBOUJ | ADDRESS REDACTED | | | CEL 0.00243135435495917 | | |
| 3.1.316830 | KHALIL SAMMOUR | ADDRESS REDACTED | | | BTC 0.000000002968529259<br>CEL 0.0755276070779258<br>USDC 0.00121723340762821 | | |
| 3.1.316831 | KHALIL SHABAZZ | ADDRESS REDACTED | | | BTC 0.000364965497823657 | | |
| 3.1.316832 | KHALIL WHITE | ADDRESS REDACTED | | | BTC 0.00117453478373289<br>DOT 32.0894157596264<br>ETH 0.000120238763655992<br>MATIC 654.355693024193<br>SNX 9.54756573970403<br>USDC 4.38774646335148<br>XRP 1448 | ETH 0.00157620381064791 | |
| 3.1.316833 | KHALIL WILLIAMS | ADDRESS REDACTED | | | ADA 0.000299314918003027<br>BCH 0.000180985156856922<br>BTC 0.000005523401375203<br>ETC 0.00231034263780373<br>ETH 0.000000265705893281<br>LINK 0.023295503684404<br>SNX 0.201493560319511<br>USDC 0.00279846948715313<br>XLM 1.49372292308887<br>XRP 107.735413 | | |
| 3.1.316834 | KHALIL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00953586929638346<br>ETH 0.250131599215587 | ETH 0.139296706261654 | |
| 3.1.316835 | KHALIL YAZOURI | ADDRESS REDACTED | | | BTC 0.0159325258864911<br>CEL 28.8058423128074<br>DASH 0.00000000607083334<br>XRP 0.000000569069444 | | |
| 3.1.316836 | KHALIQUE WEAVER | ADDRESS REDACTED | | | BTC 0.000004492378138444<br>ETH 0.000019197046789197<br>USDC 0.0683460696670526 | | |
| 3.1.316837 | KHALIUN GANBAATAR | ADDRESS REDACTED | | | BCH 0.00032628<br>CEL 0.00100283169459047 | | |
| 3.1.316838 | KHALY HUYNH | ADDRESS REDACTED | | | BTC 0.000158929541331945<br>COMP 0.00495409424898372<br>ETH 0.00003130645224681<br>LINK 0.0364193184192939<br>MATIC 0.0134648265189733<br>MCDAI 62.1371289527438<br>UNI 0.0362063214449332 | | |
| 3.1.316839 | KHAM KIM VAN | ADDRESS REDACTED | | | BTC 0.00016464221276924<br>ETH 0.0315081548405801 | BTC 0.00000027 | |
| 3.1.316840 | KHAMAL TAYLOR | ADDRESS REDACTED | | | CEL 1.06405952014234 | | |
| 3.1.316841 | KHAMAN MOTCH | ADDRESS REDACTED | | | ADA 1117.25575488606<br>BTC 0.0380225589195611<br>DOT 9.8030353552903<br>MATIC 130.962076496908<br>USDC 0.312794924490608 | | |
| 3.1.316842 | KHAMAR GRAHAM | ADDRESS REDACTED | | | BTC 0.000002847232161072<br>LTC 0.231007003656343<br>XRP 170.628732015917 | | |
| 3.1.316843 | KHAMKHOM SAYMOONTRY | ADDRESS REDACTED | | | MATIC 4.39323725162186 | | |
| 3.1.316844 | KHAMMAY CHANTHAPHAENG | ADDRESS REDACTED | | | ADA 11532.7859745061<br>BCH 1.40834612814207<br>BTC 0.148115689919894<br>DOT 23.2215559410997<br>LTC 4.13736791678792 | | |
| 3.1.316845 | KHAMNOY XAIYASENG | ADDRESS REDACTED | | | BTC 0.00165440701858785<br>USDT ERC20 0.0193340485099634 | | |
| 3.1.316846 | KHAMPHAN BOUNMA | ADDRESS REDACTED | | | ETH 0.000002339709421661 | | |
| 3.1.316847 | KHAMPRASOUK VONGVICHITH | ADDRESS REDACTED | | | ETH 0.0476931088116337 | | |
| 3.1.316848 | KHAMRON BOONJOEM | ADDRESS REDACTED | | | BTC 0.000000005274330454<br>CEL 1.00036387933867<br>SGB 0.029639684275747<br>XRP 0.196159392956632 | | |
| 3.1.316849 | KHAMSAO NAMSAVANH | ADDRESS REDACTED | | | ADA 869.322970769546<br>AVAX 0.00237002324757469<br>BTC 0.00172719643745086<br>CEL 12.3191412754604<br>ETH 0.971205402873233<br>XRP 0.0512572074425763 | | |
| 3.1.316850 | KHAMSEN SAM KHEMVISAI | ADDRESS REDACTED | | | BTC 0.257048937811578<br>ETH 1.01458283723407 | | |
| 3.1.316851 | KHAMSING PHOULEUANGTHONG | ADDRESS REDACTED | | | BTC 0.000000002399641451<br>CEL 23.0004308060523 | | |
| 3.1.316852 | KHAMSTRA RD LLC | 3313 EDEN GROVE RD, FUQUAY VARINA, NORTH CAROLINA 2752 | | | BTC 0.0862214797956541<br>ETH 6.60919155144572 | | |
| 3.1.316853 | KHAMTHONGCHAN SADXAY | ADDRESS REDACTED | | | BTC 0.000000032763231502<br>CEL 0.00136925029304236<br>USDT ERC20 0.565318968269564 | | |
| 3.1.316854 | KHAN MANUEL | ADDRESS REDACTED | | | CEL 2.39560518046073<br>PAXG 0.0000582567123203899<br>XLM 0.000856301443470472<br>XRP 0.000004886184035167 | | |
| 3.1.316855 | KHAN MOHD TARIQUE | ADDRESS REDACTED | | | ETH 0.00168550404408804 | | |
| 3.1.316856 | KHAN MUNG | ADDRESS REDACTED | | | BSV 0.0243666340114394<br>BTC 0.000007975367557873<br>CEL 0.000164770195280891 | | |
| 3.1.316857 | KHAN SCHRODER-TURNER | ADDRESS REDACTED | | | AAVE 3.04688770901308<br>BAT 16.0793094413886<br>BTC 0.0105933997677659<br>CEL 0.0372016098843254<br>ETH 0.234304584055971<br>LTC 3.54682453960913<br>XRP 190.61405153883 | | |
| 3.1.316858 | KHAN TANGCHITPIYANOND | ADDRESS REDACTED | | | BTC 1.15351405272229<br>EOS 505.641749314509<br>ETH 13.057716636721 | | |
| 3.1.316859 | KHANANURAK PHUWADHEJ | ADDRESS REDACTED | | | BTC 0.000000030208185034<br>CEL 0.00120293621627311<br>USDT ERC20 0.133841038279608 | | |
| 3.1.316860 | KHANDOKAR ALI | ADDRESS REDACTED | | | BTC 0.00050558576220034<br>CEL 5.47634408094832<br>ETH 0.000861392366074918 | | |
| 3.1.316861 | KHANG BUI | ADDRESS REDACTED | | | BTC 0.000005109711441776 | | |
| 3.1.316862 | KHANG DINH | ADDRESS REDACTED | | | BTC 0.00000034464731145<br>ETH 0.00203936041175966 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316863 | KHANG HA | ADDRESS REDACTED | | | BCH 0.00117260585038483<br>BTC 0.000000046753424103<br>CEL 0.226079204307695<br>DASH 0.000000006596116148<br>EOS 0.0803080591839611<br>ETC 0.00659658221636722<br>ETH 0.000004322577396614 | | |
| 3.1.316864 | KHANG HAI | ADDRESS REDACTED | | | ADA 0.0939004860889246<br>DOT 0.0106484684567614<br>ETH 0.000055043904561709<br>LINK 0.00649307478411144<br>LTC 0.00151679489005399 | | |
| 3.1.316865 | KHANG NGUYEN | ADDRESS REDACTED | | | AVAX 203.344897840456<br>BTC 0.0490172909684864<br>DOT 2.56794669922344<br>ETH 0.659478066582819<br>MANA 625.297396862816<br>MATIC 5689.19539608185<br>SOL 371.927637092434<br>USDC 0.626954507819471<br>ZRX 2.14382033122492 | AVAX 46.6119711291773<br>BTC 0.109351108203215<br>MANA 171.450093739332<br>MATIC 619.098616507762<br>USDC 179.465294494219<br>ZRX 261.628635843108 | |
| 3.1.316866 | KHANG PHAM | ADDRESS REDACTED | | | AAVE 0.00182043660925648<br>ADA 0.345345163917134<br>BTC 0.00010750369226204<br>DOT 0.0687303900431099<br>ETH 0.00433116182282231<br>USDC 0.458051505271308 | | ADA 361.544874443294<br>BTC 0.000000391084541695<br>DOT 0.000000408501723664<br>ETH 0.000000211503351508<br>USDC 277.51942412436 |
| 3.1.316867 | KHANG TRINH | ADDRESS REDACTED | | | ADA 237.193823173363<br>BTC 0.00228032971854627<br>USDC 5384.53254245993 | | |
| 3.1.316868 | KHANG TRONG HOANG | ADDRESS REDACTED | | | DOT 81.1496459729294<br>USDC 50.8654864796632 | BTC 0.000333311112592494 | |
| 3.1.316869 | KHANG WEI KOO | ADDRESS REDACTED | | | AVAX 0.000498870091506738<br>BNB 0.000089386813052558<br>BTC 0.184261749735243<br>CEL 109.028485617997<br>ETH 2.01948650141094<br>GUSD 0.0464898176998343<br>LINK 5.27273478069953<br>USDC 4176.45356403045<br>UST 0.000140513694779467 | | |
| 3.1.316870 | KHANGELANI MBHELE | ADDRESS REDACTED | | | CEL 1.16686617471561 | | |
| 3.1.316871 | KHANG-HUY VO | ADDRESS REDACTED | | | ADA 570.428103493761<br>BTC 0.000000610828070728<br>DOGE 0.385094174506211<br>ETH 0.00220242651834773<br>GUSD 3.62449495074645<br>LTC 0.000104470715128348<br>MATIC 1543.48465582353<br>USDC 0.373030598495662 | | |
| 3.1.316872 | KHANH ABRAMSON | ADDRESS REDACTED | | | BTC 0.502434511226451<br>ETH 0.0110771505829573<br>USDC 4.42922446378492<br>USDT ERC20 8.01790756939299 | ADA 0.003<br>BTC 0.001183<br>ETH 0.000001366908475377<br>SOL 0.00001<br>USDC 54706.611 | |
| 3.1.316873 | KHANH DOAN | ADDRESS REDACTED | | | ADA 53.3244454014904<br>BTC 0.00445665182741427<br>DOT 2.8408640889106<br>ETC 9.12428665808267<br>ETH 0.223163432536263<br>MATIC 61.1566525215406<br>XLM 14.5466185262787 | | |
| 3.1.316874 | KHANH DUY LAM | ADDRESS REDACTED | | | BTC 0.000006074263082997<br>USDC 0.116008740587955 | | |
| 3.1.316875 | KHANH DUY NGUYEN | ADDRESS REDACTED | | | AAVE 41.3074315944197<br>BTC 0.00159705631786256<br>CEL 49.1247909111211<br>ETH 0.0952877837326712<br>LINK 0.254086546756616<br>LTC 13.7334535318599<br>MATIC 17.6784585268344<br>PAXG 0.00812834212301152<br>SNX 228.376610424193<br>UNI 51.1290049378201 | BTC 0.000000279673389681<br>ETH 0.00423499178146661<br>LINK 0.000000324068063153<br>MATIC 0.000000249666839703<br>PAXG 5.83515995481336 | |
| 3.1.316876 | KHANH HANG | ADDRESS REDACTED | | | BTC 0.000000469995509004<br>CEL 2.09715290260604 | | |
| 3.1.316877 | KHANH HUA | ADDRESS REDACTED | | | ADA 8054.51778227804<br>BTC 0.993750609864306<br>ETH 5.32646511464659<br>USDC 57469.1989057166 | BTC 0.0334601 | |
| 3.1.316878 | KHANH HUYNH | ADDRESS REDACTED | | | ADA 1647.80252293763<br>BTC 1.39748955510959<br>DASH 4.38509260263999<br>DOT 51.5791143508604<br>ETC 1142.83406006593<br>ETH 24.6272677762476<br>LINK 352.621965226606<br>MATIC 10469.4208898516<br>USDC 0.377624681220883 | BTC 0.21137035<br>ETH 3.22119177219723 | |
| 3.1.316879 | KHANH HUYNH | ADDRESS REDACTED | | | ADA 0.169154875001902<br>BTC 0.000002398524574147<br>USDC 1.52228300468756 | | |
| 3.1.316880 | KHANH LAM | ADDRESS REDACTED | | | BTC 0.00122023751151161<br>DOT 0.1279246580321 | | |
| 3.1.316881 | KHANH LE | ADDRESS REDACTED | | | AVAX 16.1726643810455<br>BTC 0.0908154336492386<br>ETH 1.04834022457774<br>LUNC 12.7231327572289<br>MATIC 376.329895438987 | ETH 2.04901 | |
| 3.1.316882 | KHANH LE | ADDRESS REDACTED | | | BTC 0.000004471145814981<br>ETH 24.6261570347895<br>USDC 0.240239535574993 | BTC 0.000000003780190777<br>ETH 0.403890594728518 | |
| 3.1.316883 | KHANH LE | ADDRESS REDACTED | | | USDC 6.66463280967683 | | |
| 3.1.316884 | KHANH LE | ADDRESS REDACTED | | | ADA 1010.93367827088<br>BTC 0.275672872320138<br>CEL 2030.01505277602<br>MATIC 0.0000123173465237069<br>SNX 0.000035821222523753<br>USDC 15271.4942672084 | | |
| 3.1.316885 | KHANH LE | ADDRESS REDACTED | | | BCH 0.712<br>BTC 0.000980969197567196<br>CEL 2.93276594434621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316886 | KHANH LE PHAM | ADDRESS REDACTED | | | AAVE 0.000212802869049513<br>AVAX 0.000588867668513763<br>BTC 0.000036455164692617<br>CEL 204.302091541536<br>DOGE 19.8082599986462<br>DOT 0.0324433743219539<br>EOS 4.79425531675233<br>ETH 0.000002239174826936<br>GUSD 2.68320209224389<br>LINK 0.000645818158348574<br>LTC 0.000116751296793324<br>MANA 0.254237149741643<br>MATIC 0.372996144752394<br>SNX 0.0189143603694752<br>SOL 0.00121656860714927<br>SUSHI 0.692817730392167<br>UNI 0.000914151551114016<br>XLM 72.8465125581533 | AVAX 0.547783879632443<br>BTC 0.000000007260337087<br>DOT 0.000000000085109368<br>EOS 0.000037215555191921<br>GUSD 0.00208556849287022<br>LINK 1.93003127995825<br>LTC 0.348911925044637<br>SNX 7.47375947889956<br>SOL 0.00000000054535823<br>UNI 1.92452958431421<br>XLM 0.000000071143509683<br>XRP 0.000000099025525721 | |
| 3.1.316887 | KHANH LIEU | ADDRESS REDACTED | | | BTC 0.000456934188405789<br>ETH 0.000001237926959019<br>MATIC 424.466213946217 | | |
| 3.1.316888 | KHANH LUONG | ADDRESS REDACTED | | | ETH 0.0209596013707043 | | |
| 3.1.316889 | KHÁNH LÝ | ADDRESS REDACTED | | | BTC 0.00185000002380427<br>USDC 403.359970009961 | | |
| 3.1.316890 | KHANH NGUYEN | ADDRESS REDACTED | | | ADA 0.357027197414509<br>BTC 0.000000595398666172 | | |
| 3.1.316891 | KHANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0187214034296414<br>DOT 30.8539875678162<br>ETH 0.0353241806842961<br>MANA 0.0329276910108537<br>MATIC 84.8237640553503<br>UNI 0.0174179464892625<br>USDC 0.00226336863816008 | | |
| 3.1.316892 | KHANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000758491455625303<br>CEL 14.8114300580328 | | |
| 3.1.316893 | KHANH P NGUYEN | ADDRESS REDACTED | | | ADA 247.481775612409<br>BCH 4.12271751227226<br>BSV 1.04160233603028<br>BTC 0.230101994330661<br>EOS 562.360358392679<br>ETH 3.61153037588021<br>LTC 2.01123222733316<br>USDC 81343.8700905676<br>XLM 2191.43944240874 | BTC 0.00165129112486581 | |
| 3.1.316894 | KHANH PHAM | ADDRESS REDACTED | | | BTC 0.000138435468132514<br>SNX 0.321726418262919 | | |
| 3.1.316895 | KHÁNH PHẠM | ADDRESS REDACTED | | | ETH 0.000161404938675535 | | |
| 3.1.316896 | KHANH THACH | ADDRESS REDACTED | | | ADA 8.21943928147387<br>BTC 0.000296544636804265<br>BUSD 9.84410619757535<br>ETH 0.00639023844572189<br>GUSD 9.98985015238413<br>LINK 0.0820698750075457<br>MANA 0.361656451386588<br>MATIC 3.48370079391151<br>SNX 1.11312242101359<br>UNI 0.0240196951453919<br>USDC 3.32839526905819 | | |
| 3.1.316897 | KHANH TRAN | ADDRESS REDACTED | | | BTC 0.00932434935588444 | | |
| 3.1.316898 | KHANH TRAN | ADDRESS REDACTED | | | BTC 0.00129654184721389<br>COMP 1.10467507581513<br>DASH 2.1122008922484<br>USDT ERC20 251.01353400926<br>ZRX 304.033491329923 | | |
| 3.1.316899 | KHANH TRAN | ADDRESS REDACTED | | | BTC 0.0011151458211572<br>USDC 2351.40877745365 | | |
| 3.1.316900 | KHANH TRAN | ADDRESS REDACTED | | | BTC 1.01732447688785<br>EOS 0.000203286178763628<br>ETH 26.4029260125821<br>LINK 879.02068583078<br>MCDAI 0.0247860815829199<br>SGB 3153.78252701928<br>SNX 1865.53429585096<br>USDC 7.6528750799137<br>XLM 0.000335782064459387<br>XRP 0.000000229166666665 | | |
| 3.1.316901 | KHANH TRAN | ADDRESS REDACTED | | | USDC 105.143013063202 | | |
| 3.1.316902 | KHANH TRIEU | ADDRESS REDACTED | | | BTC 0.95981185579827<br>ETH 1.99784015261313<br>SOL 5.42746494579871<br>USDC 0.555653766331605 | | |
| 3.1.316903 | KHANH TRUONG | ADDRESS REDACTED | | | BNB 0.00179960707584064<br>BTC 0.000000835049970543 | | |
| 3.1.316904 | KHANH TRUONG | ADDRESS REDACTED | | | AAVE 11.3886802035362<br>ADA 3076.17849286002<br>BTC 0.0275221597203582<br>DOT 0.0692142308499493<br>ETH 14.0525067494761<br>LINK 600.495260233907<br>MATIC 2132.43506122604<br>MCDAI 1.9611404496754 | | |
| 3.1.316905 | KHANH VO | ADDRESS REDACTED | | | BTC 0.00531295201548931<br>GUSD 0.398815360501326<br>USDC 443.193813828413 | | |
| 3.1.316906 | KHANH VU | ADDRESS REDACTED | | | BTC 0.430517146955685<br>ETH 8.20460809810855<br>LTC 14.0880015391846 | | |
| 3.1.316907 | KHANH-CHU NGUYEN | ADDRESS REDACTED | | | CEL 1.14396375555512<br>ETH 0.00001624816615178<br>GUSD 433.011520779605<br>LTC 0.721549505307582 | | |
| 3.1.316908 | KHANIN KAEWPRASERT | ADDRESS REDACTED | | | BTC 0.000000003132281778<br>CEL 0.365265361663881 | | |
| 3.1.316909 | KHANITTA POMTONGPUAK | ADDRESS REDACTED | | | BTC 0.000000002177315415<br>CEL 1.00007053661265 | | |
| 3.1.316910 | KHANITTHA KAIMUSIK | ADDRESS REDACTED | | | BTC 0.00121179520086603 | | |
| 3.1.316911 | KHANITTHA SRIKAEO | ADDRESS REDACTED | | | BTC 0.00001848208672742<br>CEL 0.0890170365922284 | | |
| 3.1.316912 | KHANNGOEN NUANUAL | ADDRESS REDACTED | | | BTC 0.000000007587632655<br>CEL 155.536068822848<br>ETH 0.00000021<br>LTC 3.29546406<br>XRP 2591.181119 | | |
| 3.1.316913 | KHANSA FAKHFAKH EP CHAABANE | ADDRESS REDACTED | | | BTC 0.000000000957424062<br>CEL 0.712979777099852<br>USDT ERC20 0.393212527187761 | | |
| 3.1.316914 | KHANT ZAW WIN | ADDRESS REDACTED | | | CEL 0.56552563100388<br>EOS 16.1437 | | |
| 3.1.316915 | KHANYISA VUMAZONKE | ADDRESS REDACTED | | | CEL 0.00229157971734402<br>LTC 0.00974765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316916 | KHANYO MTENGWANE | ADDRESS REDACTED | | | CEL 1.09889875596062 | | |
| 3.1.316917 | KHAOULA OUAKAR | ADDRESS REDACTED | | | ETH 0.000022396476494068 | | |
| 3.1.316918 | KHAR YEE LAI | ADDRESS REDACTED | | | BTC 0.00186206724936934<br>USDT ERC20 0.963580659998778 | | |
| 3.1.316919 | KHARA LUITEL | ADDRESS REDACTED | | | BTC 0.0938472091572241 | | |
| 3.1.316920 | KHAREE AKEEM JULIEN | ADDRESS REDACTED | | | SGB 1520.48829715207 | | |
| 3.1.316921 | KHAREN AGURTO ESCOBAR | ADDRESS REDACTED | | | BTC 0.000020769114527606<br>CEL 0.00392359579165295<br>USDC 1.12672000014317 | | |
| 3.1.316922 | KHAREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00128701244714494 | | |
| 3.1.316923 | KHAREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000772496552878<br>ETH 0.00161494619722876<br>USDC 408.244599913333 | BTC 0.000000600693304007<br>USDC 41.874 | |
| 3.1.316924 | KHARI ANDERSON | ADDRESS REDACTED | | | BTC 0.00513952189536204<br>COMP 0.0174929736789541<br>ETH 5.67008272889128<br>SNX 31.6211389770058<br>UNI 6.31292491169475<br>XLM 25.3653732368749 | | |
| 3.1.316925 | KHARI BURKE | ADDRESS REDACTED | | | BTC 0.000000020334793771 | | |
| 3.1.316926 | KHARI CLEMENS | ADDRESS REDACTED | | | ADA 434.840877586823<br>BAT 0.0227806060246554<br>BTC 0.0110933338866664<br>ETH 0.325817851494435<br>MATIC 55.3677223349846<br>MCDAI 0.110953658767985 | | |
| 3.1.316927 | KHARI GARDNER | ADDRESS REDACTED | | | ETH 0.000005058818401136<br>USDC 0.0725233246804839 | | |
| 3.1.316928 | KHARI RAPHAEL | ADDRESS REDACTED | | | BTC 0.000042326447553628<br>CEL 0.0136014955355132 | | |
| 3.1.316929 | KHARIS XAVIER | ADDRESS REDACTED | | | BTC 0.0000167540457123 12<br>ETH 0.493085116955506<br>USDC 0.00026731005731017 | BTC 0.000000732643439649<br>ETH 0.045<br>USDC 0.00209649132090247 | |
| 3.1.316930 | KHARRIS RD LLC | E ALTADENA AVE, SCOTTSDALE, ARIZONA 85259 | | | USDC 144.97544856377 | | |
| 3.1.316931 | KHARTHEIK CHANDRA | ADDRESS REDACTED | | | BTC 0.0102728060863126<br>CEL 0.00777582768401844<br>XRP 345.200539758737 | | |
| 3.1.316932 | KHARTIK KAYEN | ADDRESS REDACTED | | | BTC 0.0000917260008307739 | | |
| 3.1.316933 | KHARY BRYAN | ADDRESS REDACTED | | | BTC 0.000002062060651772<br>CEL 0.000429238767903598<br>ETH 0.00000688529441209499<br>LINK 0.0378865282391117<br>MATIC 0.012235377920949<br>UNI 0.000045201938204882<br>USDC 0.382378965235789 | | |
| 3.1.316934 | KHARY WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000138255706378053<br>CEL 1.09505683698728<br>ETH 0.000790470967461361<br>LTC 0.00187122984644716<br>OMG 10.467727043284<br>SGB 0.109220746632648<br>USDC 0.00699160767637092<br>XLM 0.000353300660437131<br>XRP 0.000516628559876756 | | |
| 3.1.316935 | KHARYNN FRANCE | ADDRESS REDACTED | | | BTC 0.00335625976936467 | | |
| 3.1.316936 | KHASAN ARIFKHANOV | ADDRESS REDACTED | | | CEL 0.0513059813404912 | | |
| 3.1.316937 | KHASAN KADIEV | ADDRESS REDACTED | | | BTC 0.000297774258875416 | | |
| 3.1.316938 | KHASHAYAR GHAJAR | ADDRESS REDACTED | | | ETH 0.000023730298365593 | | |
| 3.1.316939 | KHASHAYAR GHARAVI | ADDRESS REDACTED | | | BTC 0.00004595688507465 | | |
| 3.1.316940 | KHASHAYAR HASHEMI | ADDRESS REDACTED | | | ADA 52.537071393402<br>BNB 0.0255<br>BTC 0.00112871816424011<br>DOT 16.0773091511125<br>XLM 1506.68377642522 | | |
| 3.1.316941 | KHASHAYAR KHOSRAVI | ADDRESS REDACTED | | | ADA 690.479840024774<br>BCH 0.000911915464669035<br>BTC 0.00213777866695312<br>CEL 108.702661490493<br>ETH 8.16648223015379<br>LINK 10.8253659458876<br>MATIC 4352.00926938171<br>SOL 14.9184607360116<br>USDC 1.16419452342135 | | |
| 3.1.316942 | KHASHAYAR MOGHADAM | ADDRESS REDACTED | | | ETH 0.0044520735533053 | | |
| 3.1.316943 | KHASHTI RAWAT | ADDRESS REDACTED | | | BNB 0.00182748548775024<br>BTC 0.000000226249243245 | | |
| 3.1.316944 | KHAT HTWE KHAT | ADDRESS REDACTED | | | BTC 0.000000519237108612<br>CEL 0.0215398030849427<br>USDC 1.02777590127409<br>USDT ERC20 0.554656733769766 | | |
| 3.1.316945 | KHATEDAN DEEPAIBOON | ADDRESS REDACTED | | | DOT 1.08131988833819 | | |
| 3.1.316946 | KHATEEB TAHIR | ADDRESS REDACTED | | | AVAX 77.928270807128<br>BTC 0.00111120356722782<br>CEL 7.85607950384286<br>LUNC 91.7138459901564<br>MATIC 2129.04409868187<br>SNX 107.427512593357<br>XLM 1012.90054179971<br>XRP 7113.74275041509 | | |
| 3.1.316947 | KHATEJA KHATUN | ADDRESS REDACTED | | | BTC 0.00111527237855838<br>USDT ERC20 0.004332095659913 | | |
| 3.1.316948 | KHATIA ABULADZE | ADDRESS REDACTED | | | BTC 0.000000000906886575<br>CEL 0.0889039885505151 | | |
| 3.1.316949 | KHATIA KUPRADZE | ADDRESS REDACTED | | | BTC 0.0012594775687045<br>ETH 0.116403177339271 | | |
| 3.1.316950 | KHATIB SALEH | ADDRESS REDACTED | | | BTC 0.00320625158228551 | | |
| 3.1.316951 | KHATIJAH CHEMAT | ADDRESS REDACTED | | | BTC 0.000001312903664191<br>XRP 0.208742128184182 | | |
| 3.1.316952 | KHATLA WISSEM EDDINE | ADDRESS REDACTED | | | ADA 0.541534972206655<br>BTC 0.00090989661936916<br>DOT 0.0138757184311343<br>ETH 0.0219136272686911 | | |
| 3.1.316953 | KHATRIEN KHATRIEN | ADDRESS REDACTED | | | BTC 0.235526356908667<br>ETH 0.742145692573383 | | |
| 3.1.316954 | KHATUN ASERA | ADDRESS REDACTED | | | CEL 0.0151258075388003<br>MCDAI 0.0761531883476487<br>USDT ERC20 0.000000158391046422 | | |
| 3.1.316955 | KHATUN JULEKHA | ADDRESS REDACTED | | | BTC 0.000000560166402715<br>MCDAI 0.0278475580305743 | | |
| 3.1.316956 | KHATUNA BELOV | ADDRESS REDACTED | | | BTC 0.409485708461641<br>ETH 3.12604328220303 | BTC 0.40653664 | |
| 3.1.316957 | KHATUNA GUGUNISHVILI | ADDRESS REDACTED | | | CEL 0.127109201728764 | | |
| 3.1.316958 | KHATUNA KHAREBASHVILI | ADDRESS REDACTED | | | BTC 0.00000015160607606<br>CEL 0.000221145751265841<br>ETH 0.000001207426786964 | | |
| 3.1.316959 | KHATUNA KOPALIANI | ADDRESS REDACTED | | | ADA 0.23171653811035<br>BTC 0.000000353923437251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316960 | KHATUNA MASKHARASHVILI | ADDRESS REDACTED | | | ADA 0.0982743577095005<br>BTC 0.000000684693075753<br>CEL 0.0226864756130654 | | |
| 3.1.316961 | KHAUNSAVAN VONGPHAKDY | ADDRESS REDACTED | | | ADA 0.248842063718794<br>BTC 0.000071930406394345<br>ETH 0.00150645443888064 | ADA 0.000000884442767384<br>BTC 0.000000002527014779 | |
| 3.1.316962 | KHAW BOON LENG | ADDRESS REDACTED | | | BTC 0.000321540054372324<br>CEL 82.8821834084511<br>ETH 0.661552819329485<br>MATIC 136.607464571803 | | |
| 3.1.316963 | KHAW HUI NEE | ADDRESS REDACTED | | | BTC 0.000254584670444601 | | |
| 3.1.316964 | KHAW PEI MEIN | ADDRESS REDACTED | | | BNB 6.66679125135744<br>BTC 0.010562249884944<br>CEL 3855.4765024603<br>LUNC 123.237121813899 | | |
| 3.1.316965 | KHAW WYN NIE | ADDRESS REDACTED | | | BTC 0.014237068000052<br>CEL 0.380372454926032 | | |
| 3.1.316966 | KHAWAJA AHMED | ADDRESS REDACTED | | | ADA 2399.91986072431<br>BTC 0.00415174461924625<br>DOT 32.6348711907244<br>GUSD 10466.974898023<br>LINK 73.13368338744<br>SUSHI 6.01320994497144<br>XRP 509.215379 | | |
| 3.1.316967 | KHAWAJASYED IRFAN RABBANI | ADDRESS REDACTED | | | BTC 0.0050479736145072<br>CEL 0.397935678273274 | | |
| 3.1.316968 | KHAWAR FAROOQI | ADDRESS REDACTED | | | BTC 0.000001744525081972<br>DOT 1.09088736692976<br>LINK 0.297943937088038<br>MATIC 10.6160555013327 | | |
| 3.1.316969 | KHAWAR NABI | ADDRESS REDACTED | | | BTC 0.000096399306034939<br>EOS 6981.7973400433<br>USDC 0.124473115153055<br>XRP 0.0027619263403894 | | |
| 3.1.316970 | KHAWJA QUADER | ADDRESS REDACTED | | | BTC 0.000002002741524045<br>USDC 0.204858724940648 | | |
| 3.1.316971 | KHAWLAH ALJABRI | ADDRESS REDACTED | | | BTC 0.000005248218253452<br>USDC 0.755828699507721 | | |
| 3.1.316972 | KHAY GAIK WOOI | ADDRESS REDACTED | | | BNB 8.30417136272214<br>DOT 30.0104952716499<br>XRP 2050.030062159 | | |
| 3.1.316973 | KHAY HSENG | ADDRESS REDACTED | | | BTC 0.000896724451422853<br>LINK 3.42886394103437 | | |
| 3.1.316974 | KHAY HUYNH | ADDRESS REDACTED | | | ETH 0.0055482216929 | | |
| 3.1.316975 | KHAY KWANG LIM | ADDRESS REDACTED | | | BTC 0.000000001875955696<br>CEL 0.763929206711267<br>USDT ERC20 0.488272992505096 | | |
| 3.1.316976 | KHAY SO | ADDRESS REDACTED | | | USDC 0.00132761899384707 | | |
| 3.1.316977 | KHAY SYEEN PEONG | ADDRESS REDACTED | | | BTC 0.00193626985489422<br>CEL 0.00992223755995559<br>USDC 902.701249923478 | | |
| 3.1.316978 | KHAY TIEN SIM | ADDRESS REDACTED | | | BTC 0.0356294697187067<br>CEL 8.53196748058687<br>ETH 0.000078623425806149<br>MATIC 0.0937526652066233<br>USDC 1.13004479435623 | | |
| 3.1.316979 | KHAYA NTIMBELA | ADDRESS REDACTED | | | BAT 0.0012322678760097<br>BTC 0.000267518156822555<br>EOS 0.00135174372766929<br>ETH 0.000001511939222440899<br>LINK 0.000107728355600086<br>USDC 0.0357559947254414<br>USDT ERC20 0.0546929130223359 | | |
| 3.1.316980 | KHAYA OSHER | ADDRESS REDACTED | | | AAVE 0.00552806724649346<br>CEL 121.008287735656<br>COMP 1.71276637715898<br>DASH 0.0140729987639624<br>ETH 0.000707022986535164<br>KNC 0.0219240699788208<br>SNX 0.217661036951115<br>UNI 0.136320640464612<br>XLM 0.313649226682732<br>XRP 0.000000381547619048<br>ZEC 0.00768129417344952<br>ZRX 0.0613353387355359 | | |
| 3.1.316981 | KHAYALETHU MNGADI | ADDRESS REDACTED | | | BTC 0.000000002394927212<br>CEL 5.09941448589242 | | |
| 3.1.316982 | KHAYELIHLE JIYANE | ADDRESS REDACTED | | | CEL 0.196052423913907 | | |
| 3.1.316983 | KHAYELIHLE VEZI | ADDRESS REDACTED | | | BTC 0.000000001145840346<br>CEL 34.724922492149<br>ETH 0.0506200575421863<br>SGB 34.2899540734469<br>XRP 228.191515071545 | | |
| 3.1.316984 | KHAYKEO PATHAMMAVONG | ADDRESS REDACTED | | | BTC 0.00432351465096564 | | |
| 3.1.316985 | KHAYRUL HAQUE | ADDRESS REDACTED | | | BTC 0.009391<br>CEL 69.303728546584<br>ETH 0.47999354 | | |
| 3.1.316986 | KHAYRULLODZHON RUSTAMOV | ADDRESS REDACTED | | | BTC 0.000000007966222334<br>CEL 253.69472470664<br>DOT 0.000000000081730769 | | |
| 3.1.316987 | KHAZA M RAHMAN | ADDRESS REDACTED | | | ADA 0.730639002063896<br>LUNC 0.00846363394348677 | LUNC 0.000000966017816406 | |
| 3.1.316988 | KHAZA MCGANN | ADDRESS REDACTED | | | BTC 0.000449089058902928 | | |
| 3.1.316989 | KHAZAR MERGHATI KHOEI | ADDRESS REDACTED | | | BTC 0.028453893967578<br>ETH 0.0256728168435501 | | |
| 3.1.316990 | KHEE CHUAN LEE | ADDRESS REDACTED | | | BTC 0.000000006208139559<br>CEL 0.0227374501458297<br>XRP 0.1953135139331 | | |
| 3.1.316991 | KHEE HIN CHONG | ADDRESS REDACTED | | | BTC 0.00240607801421546<br>CEL 0.0650375252584225 | | |
| 3.1.316992 | KHEE SENG | ADDRESS REDACTED | | | BTC 0.000001659284613759<br>ETH 0.000011262735817882<br>MATIC 10.9371944938328 | BTC 0.000000009276515528 | |
| 3.1.316993 | KHEE SHOON TEO | ADDRESS REDACTED | | | BCH 3.63247643001357<br>BTC 0.285020921467916<br>CEL 158.394389015453<br>ETH 4.32849714113692<br>UNI 1.76857245653621<br>USDC 6304.51483258415<br>USDT ERC20 3332.09661153219 | | |
| 3.1.316994 | KHEE WANG SIM | ADDRESS REDACTED | | | BNB 0.0000121331410223059<br>BTC 0.6126517023<br>CEL 3568.45277619497<br>ETH 0.000000900428544097<br>USDC 0.0248554383257761 | | |
| 3.1.316995 | KHEHLOONG CHIN | ADDRESS REDACTED | | | ADA 0.0377676563065986<br>BTC 0.000000983434167921<br>DOT 0.00294893314117975<br>USDC 0.00339766626755894<br>XLM 0.138290662456812 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.316996 | KHEILA CRUZ | ADDRESS REDACTED | | | CEL 0.00637316426400871<br>ETH 0.000068115726853234 | | |
| 3.1.316997 | KHEIRA NEGADI | ADDRESS REDACTED | | | BTC 0.000000762348444773<br>ETH 0.0000034781885065279<br>USDC 0.487265209790212 | | |
| 3.1.316998 | KHEK LIANG TOH | ADDRESS REDACTED | | | BTC 0.00002658694582769<br>CEL 0.00357699142427367<br>ETH 0.000195725565568143<br>USDC 0.532164987549661 | | |
| 3.1.316999 | KHEL BALDEO | ADDRESS REDACTED | | | CEL 353.195328241267<br>MATIC 5113.07692627457<br>UMA 24 | | |
| 3.1.317000 | KHELIL BEN OSMAN | ADDRESS REDACTED | | | CEL 0.0179145856887737<br>ETH 0.000876389761152569<br>UMA 0.0013858977160028<br>UNI 0.0107384520131874<br>USDC 0.211810328618394<br>XLM 1.1167654868207 | | |
| 3.1.317001 | KHELSI PRICE-EVANS | ADDRESS REDACTED | | | CEL 0.0122502683240806 | | |
| 3.1.317002 | KHEM RAJ PYAKUREL | ADDRESS REDACTED | | | ADA 3.32733762702217<br>AVAX 1.22253606493153<br>BTC 0.00158437289468749<br>DOT 0.0260370999361606<br>SOL 5.40271253509558<br>USDC 0.472807885383215 | | |
| 3.1.317003 | KHEMET OSBORNE | ADDRESS REDACTED | | | BSV 0.0236937998679826<br>BTC 0.0177191481074785<br>LTC 0.0108928374899018<br>USDC 56.2989903033477 | BTC 0.00482775 | |
| 3.1.317004 | KHEMJIRA THAKAMWONG | ADDRESS REDACTED | | | BTC 0.000437067389736072<br>CEL 2.91920960428364<br>USDC 25.7629164962635 | | |
| 3.1.317005 | KHEMRAJ MOHABIR | ADDRESS REDACTED | | | BNB 2.25828205752993<br>BTC 0.866388419014957<br>LUNC 1006.56738236886<br>XRP 34.0815824267089<br>XTZ 13.5205642929082 | | |
| 3.1.317006 | KHEMRAJ SEVATKAR | ADDRESS REDACTED | | | BTC 0.000000030962196337<br>CEL 1.00102134707179<br>USDT ERC20 0.0594807002314814 | | |
| 3.1.317007 | KHEMTHONG BOONYING | ADDRESS REDACTED | | | BTC 0.000000740343651741<br>CEL 0.152326840177571<br>USDT ERC20 0.301164440315195 | | |
| 3.1.317008 | KHEMTHONG WANNAWONG | ADDRESS REDACTED | | | CEL 0.0438307286368262<br>ETH 0.00160759990567934 | | |
| 3.1.317009 | KHENCY HICIANO | ADDRESS REDACTED | | | BTC 0.00950270378746659 | | |
| 3.1.317010 | KHENDLE JOYNER | ADDRESS REDACTED | | | SNX 1.11296137823775<br>USDC 0.596778308808591 | | |
| 3.1.317011 | KHENG CH'NG | ADDRESS REDACTED | | | ADA 225.744375468395<br>BNB 1.65323931755593<br>BTC 0.0461606782566089<br>CEL 0.0994130307553368<br>DOT 13.3108079793956<br>LUNC 21.8988628709833<br>MANA 0.107908450729492 | | |
| 3.1.317012 | KHENG CHEW | ADDRESS REDACTED | | | BAT 20.0832403731059<br>BTC 1.61757486344603<br>LTC 57.6143641461245<br>XLM 1497.2053451457 | BTC 0.00740332654402048 | |
| 3.1.317013 | KHENG HO CHUA | ADDRESS REDACTED | | | BTC 0.0122700599991687<br>CEL 21.0840005668055<br>USDC 650.16 | | |
| 3.1.317014 | KHENG HOCK LIM | ADDRESS REDACTED | | | MATIC 0.0136430494318197 | | |
| 3.1.317015 | KHENG HORNG GAN | ADDRESS REDACTED | | | AAVE 1.84109787269438<br>BTC 0.00215609572929447<br>CEL 467.237934938565<br>COMP 2.33678999258861<br>LTC 7.38334850009958<br>MATIC 3315.67652510863 | | |
| 3.1.317016 | KHENG LIM | ADDRESS REDACTED | | | BTC 0.00200914086379423<br>ETH 4.09129118217402<br>USDC 107.05931324738 | | |
| 3.1.317017 | KHENG LONG CHAM | ADDRESS REDACTED | | | BCH 0.000000006571486844<br>BNB 33.9803352796292<br>BTC 0.1397227977<br>CEL 47.4088235594156<br>ETH 15.2019807273804<br>GUSD 3117.19755803101<br>LTC 0.000000007602520679999999<br>PAX 0.000004630330310434<br>USDC 0.000000438640794268 | | |
| 3.1.317018 | KHENG LU | ADDRESS REDACTED | | | BTC 0.000287983330368086<br>CEL 0.930957284744367<br>ETH 0.0000190305281403789<br>LTC 0.0000004<br>XLM 1826.55284050206<br>XRP 1417.24528274417 | | |
| 3.1.317019 | KHENG NG | ADDRESS REDACTED | | | ADA 7801.64953924519<br>BCH 0.000961902320816614<br>BTC 0.65626083261971<br>CEL 0.0607755842497698<br>DOT 213.234332237608<br>ETH 30.84336841128<br>LTC 0.0166700070802446 | | |
| 3.1.317020 | KHENG PHENG LIM | ADDRESS REDACTED | | | BTC 0.000776352032597616<br>CEL 0.850178664065269<br>XLM 500.99 | | |
| 3.1.317021 | KHENG SAIK LIM | ADDRESS REDACTED | | | USDC 2.11864582381336 | USDC 0.00978477975129488 | |
| 3.1.317022 | KHENG SAIK LIM | ADDRESS REDACTED | | | BTC 0.708229315705435<br>SOL 51.0767593692048<br>USDC 1.44277136784841 | BTC 0.0037399<br>USDC 4893.941782 | |
| 3.1.317023 | KHENG SOH | ADDRESS REDACTED | | | BNB 5.53860175307238<br>BTC 0.000012270049611562<br>CEL 0.969836423104129<br>ETH 0.00121576959654959<br>MATIC 3.84133795761882 | | |
| 3.1.317024 | KHENG TECK NG | ADDRESS REDACTED | | | BTC 0.00108591679404593<br>CEL 93.0193252770334<br>ETH 1.23775961215477<br>USDC 3100<br>USDT ERC20 5191.42809618978 | | |
| 3.1.317025 | KHENG TIONG LEE | ADDRESS REDACTED | | | BTC 0.000000094884265572<br>CEL 0.447663646510484<br>GUSD 0.330522845507099 | | |
| 3.1.317026 | KHENG UNG | ADDRESS REDACTED | | | ADA 19200.522183287<br>BTC 0.0169033536869105<br>EOS 1.21926002216321<br>MATIC 23415.6156487076<br>MCDAI 0.0439817267992379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317027 | KHENG YEOW HO | ADDRESS REDACTED | | | BTC 1.00432250343611<br>ETH 5.60848259645471<br>GUSD 40501.9273198625 | | |
| 3.1.317028 | KHENGKING GOH | ADDRESS REDACTED | | | BTC 0.000000950867490033<br>CEL 0.0329190783848505<br>XRP 0.100852855311485 | | |
| 3.1.317029 | KHENUS TAN | ADDRESS REDACTED | | | BTC 0.000002690208932016<br>CEL 0.0108230887013822 | | |
| 3.1.317030 | KHEP RAH EL | ADDRESS REDACTED | | | UNI 9.73773999893809 | | |
| 3.1.317031 | KHEPHREN MONGONGU NYAMILENDA | ADDRESS REDACTED | | | AAVE 2.13171014360018<br>BCH 2.14065511512441<br>BTC 0.535668500284528<br>ETH 7.51943177901915<br>LTC 20.6571902047179<br>MATIC 19.2059016123378<br>PAXG 0.00600072562040835<br>SNX 119.432817081688<br>USDC 13.9184990116728<br>USDT ERC20 21.4980365667631<br>XLM 411.277716040348<br>XRP 1139.20391559279 | | |
| 3.1.317032 | KHER SEE LEE | ADDRESS REDACTED | | | BNB 0.000947666821823652<br>BTC 0.00127839424090555 | | |
| 3.1.317033 | KHETAN RAGHAVANI | ADDRESS REDACTED | | | ADA 3311.79891258084<br>BTC 0.443301582042601<br>CEL 0.0806921616793306<br>ETH 0.260812302632297 | | |
| 3.1.317034 | KHETSELO FAKUDZE | ADDRESS REDACTED | | | CEL 153.400713888718 | | |
| 3.1.317035 | KHI JOHNSON | ADDRESS REDACTED | | | AAVE 0.0384326761950522<br>BTC 0.000007656104515434<br>EOS 0.00813043819786551<br>ETH 0.00165084816265347<br>LINK 0.000007885619693713<br>MANA 311.644538209328<br>MATIC 15.643400428034<br>OMG 0.0341554012532491<br>SGB 0.0534254483617338<br>UNI 0.0222529911732099<br>USDC 0.0227891738901261<br>XLM 0.0341808341790071<br>XRP 0.349476654434244<br>ZEC 0.000393578393089021 | | |
| 3.1.317036 | KHIA JACKSON | ADDRESS REDACTED | | | ADA 1059.63176430198<br>BTC 1.05993812806903<br>ETH 2.72047664098001<br>MANA 59.239275303779<br>SOL 13.6694794404486<br>USDC 22384.106190402<br>XLM 1963.77191853074 | XLM 0.0270673791184542 | |
| 3.1.317037 | KHIAM JUAY NG | ADDRESS REDACTED | | | ADA 0.41286571426552<br>BNB 0.000628487125186819<br>BTC 0.000000235156423721 | | |
| 3.1.317038 | KHIAN LAU | ADDRESS REDACTED | | | MATIC 4.10897370913942 | | |
| 3.1.317039 | KHIANG LIM | ADDRESS REDACTED | | | BTC 0.00188470640102552<br>USDC 9084.44447718096 | | |
| 3.1.317040 | KHIAT TONG TEO | ADDRESS REDACTED | | | USDC 0.0586921854581806 | | |
| 3.1.317041 | KHIEM DO | ADDRESS REDACTED | | | BTC 0.00273097460871778<br>CEL 301.383140319768<br>USDC 2419.83429460869 | | |
| 3.1.317042 | KHIEM LAM | ADDRESS REDACTED | | | AAVE 10.3831490429042<br>ADA 9428.79146269806<br>BTC 1.10081517105583<br>DOT 215.865786523705<br>ETH 5.63032749536718<br>LINK 37.4867236464536<br>MATIC 6390.55623533112<br>SOL 75.1383072385436 | | |
| 3.1.317043 | KHIEM LE | ADDRESS REDACTED | | | ETH 0.00414590411936164<br>USDC 0.0549505842740399<br>XLM 19.5875474758991 | | |
| 3.1.317044 | KHIÊM NGUYỄN | ADDRESS REDACTED | | | BCH 0.00218032018976063<br>CEL 0.217922333767203 | | |
| 3.1.317045 | KHIEM NHUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000939559708060593<br>CEL 2.9046634495959<br>ETH 0.00163402578153516<br>USDC 1.31632700115507 | | |
| 3.1.317046 | KHIEM NOVER VERA CRUZ | ADDRESS REDACTED | | | BCH 0.00114151<br>BTC 0.000011258235691158<br>CEL 1.30286453017083 | | |
| 3.1.317047 | KHIEM PHAN | ADDRESS REDACTED | | | ADA 1033.00414149434<br>BTC 0.0339457445265705<br>ETH 0.00124951462811464 | | |
| 3.1.317048 | KHIEM PHAN | ADDRESS REDACTED | | | BTC 0.183846050337513<br>ETH 1.1574518801375 | | |
| 3.1.317049 | KHIENG KING | ADDRESS REDACTED | | | BTC 0.0722665143505119<br>MATIC 0.145736217838213<br>XRP 3761.78870801501 | | |
| 3.1.317050 | KHIET LUONG | ADDRESS REDACTED | | | BTC 0.243519223134182<br>ETH 1.28864287831122<br>LINK 0.000512200515200158<br>MATIC 0.257481869315165<br>SOL 5.68737769373368<br>USDC 15.7407180739081<br>USDT ERC20 5.24580448517694 | BTC 0.0097633<br>ETH 0.000000690606225061<br>SOL 7.43167 | |
| 3.1.317051 | KHIEW GEOK | ADDRESS REDACTED | | | BTC 0.000979556468001055<br>CEL 19.0277423271212<br>USDC 491.648394 | | |
| 3.1.317052 | KHILAN SHAH | ADDRESS REDACTED | | | BTC 0.00189188858394993<br>CEL 0.064313916743623<br>ETH 0.100336941872152 | | |
| 3.1.317053 | KHILELA HARDY | ADDRESS REDACTED | | | BTC 0.000892535275441177<br>USDC 1.90561777880126 | | |
| 3.1.317054 | KHIM SHAN YAP | ADDRESS REDACTED | | | ADA 0.000000236862913367<br>AVAX 0.00003<br>BTC 0.000004099867605089999<br>CEL 51.9946609933893<br>DOT 0.000000000038968512<br>ETH 0.000000027957175274<br>LUNC 70.55<br>SOL 0.00008<br>USDC 0.516543888345511 | | |
| 3.1.317055 | KHIM WANG LEE | ADDRESS REDACTED | | | BTC 0.000000008575002244<br>CEL 4.00057695431544<br>GUSD 0.870052465770761<br>USDC 0.455983234537917 | | |
| 3.1.317056 | KHIM WEE TAY | ADDRESS REDACTED | | | BTC 0.0000048740121427269<br>ETH 0.000568808513430342 | | |
| 3.1.317057 | KHIMOUN LINDA | ADDRESS REDACTED | | | CEL 2.64490854224192 | | |
| 3.1.317058 | KHIN HLA WIN MA | ADDRESS REDACTED | | | BTC 0.000000332648378456<br>USDC 0.000705194257049172 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317059 | KHIN HONG KEE | ADDRESS REDACTED | | | BTC 0.0587750044130217<br>CEL 0.602238764838572 | | |
| 3.1.317060 | KHIN MAUNG LIN | ADDRESS REDACTED | | | BTC 0.00545344191353051<br>BUSD 0.270438132931378<br>CEL 0.114606440435493<br>USDC 0.0396558184115293 | | |
| 3.1.317061 | KHIN MAY THU | ADDRESS REDACTED | | | BTC 0.00139970895209542<br>CEL 0.95110765813702<br>GUSD 448.763621494639 | | |
| 3.1.317062 | KHIN MI MI | ADDRESS REDACTED | | | XRP 372.639461906435 | | |
| 3.1.317063 | KHIN MON | ADDRESS REDACTED | | | BTC 0.0266177554781219<br>CEL 422.047651670327<br>ETH 0.0890026294283386<br>GUSD 0.983975961769721<br>LINK 11.137567174751<br>MATIC 2924.31744492571<br>MCDAI 0.437756888678343<br>SNX 336.305446057151 | | |
| 3.1.317064 | KHIN SAW | ADDRESS REDACTED | | | BTC 0.00410115765960742<br>ETH 0.135397009412708<br>MCDAI 31.6945029820789<br>USDT ERC20 534.322881882064 | | |
| 3.1.317065 | KHIN SHEN LOH | ADDRESS REDACTED | | | BTC 0.000000684365487169<br>ETH 0.00288561514364746 | | |
| 3.1.317066 | KHIN SU HLAING | ADDRESS REDACTED | | | BTC 0.117758037436469<br>COMP 0.890743634995427<br>ETH 1.12141337176502<br>LINK 8.97239099384227<br>LTC 1.00625158926026<br>XLM 200.773927784217<br>XRP 403.873364583625 | | |
| 3.1.317067 | KHIN SUAN LOH | ADDRESS REDACTED | | | BTC 0.00000106802176582<br>MCDAI 0.331710347389429 | | |
| 3.1.317068 | KHIN YADANAR TUN | ADDRESS REDACTED | | | BTC 0.000023388351303301<br>CEL 0.302227532093677 | | |
| 3.1.317069 | KHIR IZWAN | ADDRESS REDACTED | | | BNB 0.06336541<br>CEL 0.586683860703667 | | |
| 3.1.317070 | KHIREE WATTS | ADDRESS REDACTED | | | ETH 0.000010292386726551 | | |
| 3.1.317071 | KHISHIGSAIKHAN JAMIYANSHARAV | ADDRESS REDACTED | | | BTC 0.000000009323660122<br>CEL 0.0130645058031087<br>USDT ERC20 0.698476453158756 | | |
| 3.1.317072 | KHISHIGSAIKHAN JAMYANSHARAV | ADDRESS REDACTED | | | BTC 0.00231579685412962<br>USDC 8.0462752368216 | | |
| 3.1.317073 | KHISRAVSHOKH MUKIMZHONOVICH DAVLATOV | ADDRESS REDACTED | | | BTC 0.000000005516393802<br>CEL 0.137975802762265 | | |
| 3.1.317074 | KHK INVESTMENTS LP | HILLTOP DR, SAINT LOUIS, MISSOURI 63128 | | | ADA 275144.039500029<br>BCH 527.516753830455<br>BTC 0.00448515246227238<br>CEL 151776.576718854<br>ETH 0.0000126951071242<br>MATIC 18694.5602655973<br>PAXG 0.963342214434663<br>SGB 106222.299019197<br>USDC 0.724753837113692<br>XLM 117175.30144315<br>XRP 852096.960960087 | | |
| 3.1.317075 | KHMELOVA ULIANA | ADDRESS REDACTED | | | BTC 0.000000000141568153<br>CEL 0.202891480723102<br>EOS 0.000096624044974817<br>ETH 0.00843400726674066 | | |
| 3.1.317076 | KHO CHIN YEE | ADDRESS REDACTED | | | BTC 0.0302386917563988<br>ETH 1.91426929865342 | | |
| 3.1.317077 | KHO CHUN | ADDRESS REDACTED | | | ADA 0.267928823176892<br>BTC 0.000000818601537034<br>CEL 0.000158582235292445<br>DOT 0.0522899229969087<br>EOS 0.0828749533430316<br>XRP 0.107574540943261 | | |
| 3.1.317078 | KHO JIN YAO | ADDRESS REDACTED | | | BTC 0.00002898319380911 | | |
| 3.1.317079 | KHO SENG | ADDRESS REDACTED | | | CEL 0.116572273972065 | | |
| 3.1.317080 | KHO TZE SIONG | ADDRESS REDACTED | | | BTC 0.0821163392276409<br>ETH 0.784347921985893 | | |
| 3.1.317081 | KHO ZHUNG KUI | ADDRESS REDACTED | | | ADA 1211.11807430327<br>BNB 5.56260804088335<br>BTC 0.000000157680161774<br>CEL 4.36705331618294<br>DOT 15.396324115633<br>LINK 19.7035121180018<br>SOL 13.6650683146509<br>USDC 0.106<br>USDT ERC20 0.000000999712946242 | | |
| 3.1.317082 | KHOA ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00121166463462978<br>ETH 0.00044212643038249<br>USDC 7.93713786733199 | USDC 1652.67098124552 | |
| 3.1.317083 | KHOA ANH PHAN | ADDRESS REDACTED | | | ETH 0.0356330661719362<br>LINK 0.0425194686479971 | | |
| 3.1.317084 | KHOA DANG HO | ADDRESS REDACTED | | | ADA 0.623042089958097<br>DOT 0.000660627058840484<br>ETH 0.000042789941916343<br>MATIC 8.54963229995729 | DOT 0.295965922514809 | |
| 3.1.317085 | KHOA DANG NGO | ADDRESS REDACTED | | | BTC 0.303480487208645 | | |
| 3.1.317086 | KHOA DAO | ADDRESS REDACTED | | | ADA 160.628600278203<br>BNB 1.58640322896474<br>BTC 0.0195501448258968<br>CEL 134.815646540372<br>TAUD 0.837563546638378<br>USDT ERC20 0.407435006261217 | | |
| 3.1.317087 | KHOA DINH | ADDRESS REDACTED | | | ADA 0.278104026016793<br>BNB 0.00194446579969673<br>BTC 0.00921028970819161<br>ETH 0.000546915806526294<br>LTC 0.00149718116022972 | | |
| 3.1.317088 | KHOA DO | ADDRESS REDACTED | | | DOT 0.342857759370442 | | |
| 3.1.317089 | KHOA DOAN | ADDRESS REDACTED | | | AAVE 27.3683571577519<br>BTC 0.260771294567262<br>EOS 250.750269408819<br>ETH 4.99682513594626 | | |
| 3.1.317090 | KHOA DU | ADDRESS REDACTED | | | ETH 0.0597999197178263 | | |
| 3.1.317091 | KHOA HA | ADDRESS REDACTED | | | AAVE 0.00146931787522345<br>MATIC 6.70140789384854<br>SNX 24.5594361615891 | | |
| 3.1.317092 | KHOA HO | ADDRESS REDACTED | | | CEL 1.15201021996387<br>USDC 0.00692492270903086 | | |
| 3.1.317093 | KHOA HUYNH | ADDRESS REDACTED | | | BCH 4.3585781583325<br>BTC 0.0126305766334499<br>DOT 117.145111386846<br>EOS 220.073814836984<br>LTC 0.00583408183557813<br>USDC 4.30522409040679<br>XLM 1437.98314336046 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317094 | KHOA HUYNH | ADDRESS REDACTED | | | CEL 0.0824436422606606<br>ETH 0.016 | | |
| 3.1.317095 | KHOA NGO | ADDRESS REDACTED | | | BTC 0.00133149437806285<br>EOS 0.148274834240432<br>LTC 0.000008969933104981<br>MATIC 8656.91234895747<br>XLM 0.000615213970749931 | | |
| 3.1.317096 | KHOA NGO | ADDRESS REDACTED | | | AVAX 0.0149698289729093<br>BTC 0.000266558165373164<br>DOT 0.682297146550561<br>ETH 0.0118567558032068<br>LINK 0.234974883014354<br>MATIC 18.3160956331449<br>UNI 0.0000666623498147159<br>USDC 2.52235342014869 | AVAX 0.00585709941239362<br>BTC 1.56647526138097<br>DOT 0.000654453700600562<br>ETH 0.000000299788049662<br>LINK 0.000011512791590697<br>LUNC 18.0898504571209<br>MATIC 0.000551543432715505<br>UNI 0.102421686938363<br>USDC 0.000000732723299829 | |
| 3.1.317097 | KHOA NGUYEN | ADDRESS REDACTED | | | AAVE 34.1859151597009<br>ADA 2128.04616592761<br>AVAX 58.1440526945657<br>BAT 0.0596452284889993<br>BNT 0.238201493706871<br>BTC 0.000293266849298528<br>COMP 118.532169450219<br>DASH 71.7718939219987<br>DOT 265.97490608797<br>EOS 282.998230592762<br>ETH 0.418942132155567<br>KNC 0.032792946874225<br>LINK 186.964853467234<br>MANA 3013.12322877449<br>MATIC 3.03541413555271<br>OMG 0.0341386714608851<br>SNX 1.55185153576692<br>SUSHI 1.36401410503829<br>UNI 0.026648728224808<br>USDC 1.87776776513213<br>ZRX 2.93620798561134 | DASH 54<br>USDC 424.736935899046 | |
| 3.1.317098 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.260790429243476<br>ETH 0.0000062112552861299<br>LINK 101.588239978684<br>MATIC 1220.35505684794 | | |
| 3.1.317099 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.00130881566691171<br>USDC 1082.12569252937 | | |
| 3.1.317100 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.291714503171341<br>USDC 25.9588990057675 | | |
| 3.1.317101 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.000006588816590355 | | |
| 3.1.317102 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.000029802126727241<br>DOT 145.19130519301<br>MATIC 3828.85500452983 | | |
| 3.1.317103 | KHOA NGUYEN | ADDRESS REDACTED | | | BNB 0.00559931871464156<br>BTC 0.00000105736470005499 | | |
| 3.1.317104 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.000000745499562884<br>CEL 1.07031150265112 | | |
| 3.1.317105 | KHOA NGUYEN | ADDRESS REDACTED | | | AVAX 15.2170250336221<br>BTC 0.245701149942221<br>DOT 98.3580952168529<br>SOL 35.5294114763046<br>USDC 70.4227680967817 | | |
| 3.1.317106 | KHOA NGUYEN | ADDRESS REDACTED | | | BTC 0.000001385053962089 | | |
| 3.1.317107 | KHOA PHAM | ADDRESS REDACTED | | | BTC 0.00113846990968802<br>CEL 29713.5255676367 | | |
| 3.1.317108 | KHOA PHAM | ADDRESS REDACTED | | | ADA 284.94149971163<br>BTC 0.0502977131062951<br>ETH 0.615449406417017<br>MCDAI 31.85876467507<br>USDC 21364.7698162762 | | |
| 3.1.317109 | KHOA PHAM | ADDRESS REDACTED | | | BTC 0.000000003508261809<br>CEL 0.000261651940183099<br>DASH 0.000000004157478182<br>ZEC 0.000258494920488189 | | |
| 3.1.317110 | KHOA PHAM | ADDRESS REDACTED | | | ADA 245.949965377596<br>BAT 921.299433619568<br>ETH 0.202656964223263<br>LINK 25.3507522748773<br>SNX 225.918483132107 | | |
| 3.1.317111 | KHOA TANG | ADDRESS REDACTED | | | BTC 0.00163830551909878<br>ETH 0.0230329933995912 | | |
| 3.1.317112 | KHOA TRAN | ADDRESS REDACTED | | | ETH 0.000102559469346345 | | |
| 3.1.317113 | KHOA TRAN | ADDRESS REDACTED | | | BTC 0.000014753515172884<br>USDC 3.98950656513597 | | |
| 3.1.317114 | KHOA TRUONG | ADDRESS REDACTED | | | BTC 0.000311400544883337<br>MATIC 0.1073633494965 | BTC 0.000000340455649568 | |
| 3.1.317115 | KHOBY CRISOSTOMO | ADDRESS REDACTED | | | CEL 1.07815458860317 | | |
| 3.1.317116 | KHODYKIN MAXIM | ADDRESS REDACTED | | | BTC 0.00116617974906168<br>USDT ERC20 400.419106043956 | | |
| 3.1.317117 | KHOI HO | ADDRESS REDACTED | | | ADA 1409.53889742571<br>BTC 0.0186990505954841<br>CEL 85.7390609619163<br>ETH 1.8388697347684<br>MATIC 116.435015 | | |
| 3.1.317118 | KHOI HOANG | ADDRESS REDACTED | | | BTC 0.000000693322463728<br>CEL 5.41629238765175<br>ETH 0.00291266038605773<br>TAUD 4.40937497289705<br>USDC 0.291871186244953 | | |
| 3.1.317119 | KHOI HUYNH | ADDRESS REDACTED | | | ADA 0.117688782945995<br>BTC 0.000000603797890701<br>USDC 0.0343670788840504 | | |
| 3.1.317120 | KHOI HUYNH | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00769920269451783 | | |
| 3.1.317121 | KHOI LE | ADDRESS REDACTED | | | BTC 0.00246206718906416<br>DOT 160.093223696409<br>ETH 0.000416062694449786<br>LTC 0.0028540320399999 | | |
| 3.1.317122 | KHOI LE | ADDRESS REDACTED | | | BTC 0.00132611047323476 | | |
| 3.1.317123 | KHOI NGUYEN | ADDRESS REDACTED | | | CEL 1.07644560071314 | | |
| 3.1.317124 | KHOI NGUYEN | ADDRESS REDACTED | | | BTC 0.00083781526363784<br>CEL 0.670705340340552<br>USDT ERC20 424.552259163546 | | |
| 3.1.317125 | KHOI NGUYEN | ADDRESS REDACTED | | | CEL 1.08061942991219 | | |
| 3.1.317126 | KHOI PHAM | ADDRESS REDACTED | | | BTC 0.000000004196200121<br>CEL 2.59875323170676 | | |
| 3.1.317127 | KHOI Q LE | ADDRESS REDACTED | | | ETH 5.9427379529049 | | |
| 3.1.317128 | KHOI TRAN | ADDRESS REDACTED | | | BTC 0.0259208015322357<br>CEL 29.1412692911782 | | |
| 3.1.317129 | KHOI TRAN | ADDRESS REDACTED | | | CEL 0.0133417416537644 | | |
| 3.1.317130 | KHOI TRAN | ADDRESS REDACTED | | | BTC 0.000313766530552827<br>ETH 0.154831171661152 | BTC 0.380684991658604<br>ETH 184.459660925485<br>USDC 146.009 | |
| 3.1.317131 | KHOI TRAN | ADDRESS REDACTED | | | BTC 0.244869924590934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317132 | KHOI TRAN-QUANG | ADDRESS REDACTED | | | BTC 3.74512384032329<br>ETH 49.0695468293446<br>TCAD 47.0833905288721<br>USDT ERC20 3.58464715123286 | | |
| 3.1.317133 | KHOI VO | ADDRESS REDACTED | | | BTC 0.00265316507365129<br>CEL 159.789204356668 | | |
| 3.1.317134 | KHOI VO | ADDRESS REDACTED | | | BCH 0.000649477751076593<br>BSV 0.000238670416406101<br>BTC 0.000000009009473329<br>CEL 0.00682597859687372 | | |
| 3.1.317135 | KHOIRI KHOIRI | ADDRESS REDACTED | | | BTC 0.000005372434340716<br>CEL 0.000127989669872284 | | |
| 3.1.317136 | KHOIRUL ANAM | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 0.171470732135388<br>XRP 0.732 | | |
| 3.1.317137 | KHOJIAKBAR ZAKHIDOV | ADDRESS REDACTED | | | ETC 1.02303027462872<br>USDC 0.447257822707998 | | |
| 3.1.317138 | KHOKAN SARKER | ADDRESS REDACTED | | | BTC 0.000002012105348082<br>DOT 0.0540132656904994 | | |
| 3.1.317139 | KHOKI BERNIER | ADDRESS REDACTED | | | BTC 0.000031507717106173<br>MATIC 12.1179682992389<br>MCDAI 1.60491802713312<br>USDT ERC20 6.29843131536464 | | |
| 3.1.317140 | KHOLOUD AL DHAHERI | ADDRESS REDACTED | | | CEL 8.70995490769354 | | |
| 3.1.317141 | KHOMSAN PROMMEE | ADDRESS REDACTED | | | CEL 1.09786207605139 | | |
| 3.1.317142 | KHON NGUYEN | ADDRESS REDACTED | | | ADA 598.6183831488<br>BTC 0.0195611095030483<br>LINK 30.4812720163278<br>MATIC 2307.54306021889 | | |
| 3.1.317143 | KHONDKER RAHMAN | ADDRESS REDACTED | | | BTC 0.000280182294553998<br>ETH 0.00279038400861551<br>LINK 0.0281897580005818 | | |
| 3.1.317144 | KHONG HE | ADDRESS REDACTED | | | ADA 0.00584988430423284<br>BTC 0.0000101036638232859<br>DOT 0.000847552615475289<br>ETH 0.00000275219849603799<br>GUSD 0.0269018758287976<br>LINK 0.000060386847110188<br>USDC 0.000066587772562829<br>USDT ERC20 0.00245626507565675 | BTC 0.000000003484526162<br>USDC 0.0464503374648182<br>USDT ERC20 0.000000652199257042 | |
| 3.1.317145 | KHONG MEI XIN | ADDRESS REDACTED | | | BTC 0.00134332958538198<br>XRP 0.1155851157651 | | |
| 3.1.317146 | KHONG MING KOK | ADDRESS REDACTED | | | BTC 0.0982797576941587<br>CEL 4968.02259657514<br>DOT 49.90626<br>USDT ERC20 70.0400001831501 | | |
| 3.1.317147 | KHONG ZHI QIANG KELVIN | ADDRESS REDACTED | | | BCH 22.56304453<br>CEL 847.894534922035<br>DASH 19.28278<br>ETH 1.99679636279792<br>LTC 359.59896872<br>USDC 1.155<br>USDT ERC20 1343.73<br>ZEC 6.09142567367907 | | |
| 3.1.317148 | KHONGORZUL ULZIIBAATAR | ADDRESS REDACTED | | | CEL 0.160497656487979<br>EOS 2.4988 | | |
| 3.1.317149 | KHONZELENI SHANDU | ADDRESS REDACTED | | | BTC 0.000000001589373201<br>CEL 0.0193461513409503 | | |
| 3.1.317150 | KHOO BEE LAN | ADDRESS REDACTED | | | CEL 0.000527975044342122 | | |
| 3.1.317151 | KHOO BOO XUAN | ADDRESS REDACTED | | | ADA 0.281561795325559<br>BNB 0.00253739489798449<br>BTC 0.000001064620129563<br>USDT ERC20 0.200014239801713 | | |
| 3.1.317152 | KHOO CHOON CHEW | ADDRESS REDACTED | | | CEL 1.08768542960119 | | |
| 3.1.317153 | KHOO CHOON YEE | ADDRESS REDACTED | | | BTC 0.001455<br>CEL 1.02495983695969<br>ETH 0.019544 | | |
| 3.1.317154 | KHOO ER JING | ADDRESS REDACTED | | | BTC 0.0130654689026212 | | |
| 3.1.317155 | KHOO FONG STANLEY KO | ADDRESS REDACTED | | | BTC 0.00000008204784293<br>CEL 0.00431261430830894<br>USDC 0.0817379085063932 | | |
| 3.1.317156 | KHOO HUAR | ADDRESS REDACTED | | | BTC 0.00130074426408351<br>USDT ERC20 250.493445416477 | | |
| 3.1.317157 | KHOO KAI SIANG | ADDRESS REDACTED | | | BTC 0.270557976940999<br>CEL 1791.16165264429<br>ETH 6.01259219961791<br>LINK 73.78 | | |
| 3.1.317158 | KHOO KOAY CHIN HWA | ADDRESS REDACTED | | | BTC 0.0526276462483473<br>CEL 106.066569740958<br>USDC 98 | | |
| 3.1.317159 | KHOO POH SIM | ADDRESS REDACTED | | | BTC 0.000629542981532179<br>CEL 2.92199795822839<br>XRP 0.000001 | | |
| 3.1.317160 | KHOO SKYLER | ADDRESS REDACTED | | | BTC 0.000000002505860901<br>CEL 10.4311913999037 | | |
| 3.1.317161 | KHOO TENG SHIN | ADDRESS REDACTED | | | CEL 603.808057113699 | | |
| 3.1.317162 | KHOO WAI YING | ADDRESS REDACTED | | | BTC 0.00193956709882131<br>CEL 0.163544446634891 | | |
| 3.1.317163 | KHOO WAI YING | ADDRESS REDACTED | | | BTC 0.00199620332929635<br>ETH 0.000301833527622008<br>USDC 0.453642547290527 | | |
| 3.1.317164 | KHOO YING YAN | ADDRESS REDACTED | | | AVAX 3.94885849026247<br>BNB 0.188463514669109<br>BTC 0.0107353208490443<br>DOT 10.4769850751974<br>ETH 0.13818041794737<br>LINK 7.92789207973055<br>LTC 0.562502680436965<br>LUNC 715.95134612899<br>MATIC 133.629542293452<br>SOL 5.87291670745513 | | |
| 3.1.317165 | KHOON LIM TEOH | ADDRESS REDACTED | | | AVAX 0.0252876408153451<br>BTC 0.101625033365479<br>DOT 991.010709779589<br>ETH 0.00435887407912984<br>LUNC 0.0439735023977155<br>MATIC 21040.3705829378<br>SOL 104.836537073495 | | |
| 3.1.317166 | KHOONHO CHIN | ADDRESS REDACTED | | | BTC 0.00105456120528061<br>LTC 1.42367808019011 | | |
| 3.1.317167 | KHOOSHBU SHAKYA | ADDRESS REDACTED | | | BTC 0.00937621777360231<br>CEL 23.584721481106<br>USDC 0.122667965015749 | | |
| 3.1.317168 | KHOR BEI ZHI | ADDRESS REDACTED | | | ADA 0.0101418277568798<br>BTC 0.000106224615632322<br>CEL 0.571884319169217<br>ETH 0.000019179019713331<br>USDC 0.0380869615222463<br>USDT ERC20 0.359651969532106 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317169 | KHOR JIN WEI | ADDRESS REDACTED | | | BTC 0.000000191718233193<br>CEL 0.0183028793672796<br>USDC 0.306216493350732<br>XRP 0.104661985246743 | | |
| 3.1.317170 | KHOR LEONG WAH | ADDRESS REDACTED | | | BTC 0.00123582927571464<br>CEL 0.0106441078395638 | | |
| 3.1.317171 | KHOR PUEH HONG | ADDRESS REDACTED | | | BTC 0.000000003117231635<br>ETH 0.00000000032016844<br>USDT ERC20 0.0814462957038519 | | |
| 3.1.317172 | KHOR TAIK GUAN | ADDRESS REDACTED | | | BTC 0.000000006067108607 | | |
| 3.1.317173 | KHOR TZHER K'NG | ADDRESS REDACTED | | | BTC 0.00042038598748404<br>ETH 0.436866020744575 | | |
| 3.1.317174 | KHORI FRANCIS | ADDRESS REDACTED | | | BTC 0.00561293742896508<br>DOT 4.17883103828964 | | |
| 3.1.317175 | KHOROSHKO SIMIRENKO | ADDRESS REDACTED | | | ETH 0.000000993464285783 | | |
| 3.1.317176 | KHOSE KASIMIRO | ADDRESS REDACTED | | | BTC 0.00795806190489358<br>CEL 84.9377126421819<br>EOS 0.000046902728237493<br>MCDAI 30.3664632562707<br>USDT ERC20 17.8291812147801 | | |
| 3.1.317177 | KHOSIYATIN KHOSIYATIN | ADDRESS REDACTED | | | BTC 0.000000000405811022<br>CEL 0.208014166495388 | | |
| 3.1.317178 | KHOSLAKANT DHOWTALL | ADDRESS REDACTED | | | BTC 0.000001069116089384<br>CEL 0.0246893206803544<br>ETH 0.000073511581211418 | | |
| 3.1.317179 | KHOTHIBUL UMAM | ADDRESS REDACTED | | | CEL 0.00406170018800722<br>DASH 0.00129974 | | |
| 3.1.317180 | KHOTSO MASIA | ADDRESS REDACTED | | | BTC 0.000000002905811337<br>CEL 1.7922566106578<br>USDT ERC20 0.679531 | | |
| 3.1.317181 | KHOUHAN LOH | ADDRESS REDACTED | | | BTC 0.000755861022050337<br>CEL 0.0405077940937169 | | |
| 3.1.317182 | KHOULA AHMED | ADDRESS REDACTED | | | BTC 0.000000008440951805<br>CEL 0.502033050382209 | | |
| 3.1.317183 | KHOUPHAN BAIBUA | ADDRESS REDACTED | | | USDC 106.97995430439<br>XLM 210.477389201977 | | |
| 3.1.317184 | KHOUSHAL NUYANDOA | ADDRESS REDACTED | | | BTC 0.000905964567684824 | | |
| 3.1.317185 | KHRIS DUNCAN | ADDRESS REDACTED | | | ETH 0.0217381396294912 | | |
| 3.1.317186 | KHRIS PANDIT | ADDRESS REDACTED | | | BTC 0.0108129611132781 | | |
| 3.1.317187 | KHRISSY DOAK | ADDRESS REDACTED | | | BAT 0.252463405121404<br>BCH 0.00537004046451873<br>BTC 0.000000458555094157<br>CEL 1.93068696139474<br>DASH 0.0169828261871494<br>LTC 0.00235062422845659<br>USDC 0.00387651148435539<br>ZRX 0.284531027976233 | | |
| 3.1.317188 | KHRISTEN SANTOS | ADDRESS REDACTED | | | BTC 0.000340170746244863 | | |
| 3.1.317189 | KHRISTINE ANDINO | ADDRESS REDACTED | | | BTC 0.00208519555312889<br>ETH 0.0465400373200616<br>LTC 0.546895571677913<br>XRP 1126.65762150238 | | |
| 3.1.317190 | KHRISTOPHER BODNER | ADDRESS REDACTED | | | AAVE 1.12145198847686<br>BSV 0.174887705697585<br>BTC 0.147902075327317<br>ETH 1.16715692321796<br>MATIC 1.82638281100121<br>SGB 2393.83587629363<br>SNX 60.0492441683109<br>USDC 20.2316771640503<br>XRP 0.000000356546865071 | ETH 0.17317811984933<br>MATIC 1795.96440566586 | |
| 3.1.317191 | KHRISTOPHER CEDENO | ADDRESS REDACTED | | | USDC 0.0929928915628233 | | |
| 3.1.317192 | KHRISTOPHER TOLBERT | ADDRESS REDACTED | | | USDC 5601.48396630034 | | |
| 3.1.317193 | KHRONGSAK LAPHIM | ADDRESS REDACTED | | | BTC 0.000855841861566877<br>CEL 0.0269123569309658<br>ETH 0.0227381290367029 | | |
| 3.1.317194 | KHRUEAFA PUTTAPAI | ADDRESS REDACTED | | | BTC 0.000000000286371954<br>CEL 0.00222074704511148<br>USDT ERC20 0.415041258453115 | | |
| 3.1.317195 | KHRYSTIUK OLENA | ADDRESS REDACTED | | | BTC 0.000010991489554524<br>ETH 0.00843156279186398 | | |
| 3.1.317196 | KHRYSTIUK VALERII | ADDRESS REDACTED | | | BTC 0.00121935117539069<br>CEL 0.388236142890072<br>ETH 0.00842029678572706 | | |
| 3.1.317197 | KHRYSTOPHER BARNES | ADDRESS REDACTED | | | BTC 0.0000290494000129869<br>SNX 0.0460524021096504<br>XLM 0.0808560195135551 | | |
| 3.1.317198 | KHRYSTYNA BOHAK | ADDRESS REDACTED | | | CEL 0.633204022701972 | | |
| 3.1.317199 | KHRYSTYNA HDANSKA | ADDRESS REDACTED | | | BTC 0.00000005480590525479999<br>ETH 0.00860851383540475<br>XRP 0.18621832761722 | | |
| 3.1.317200 | KHRYSTYNA HUL | ADDRESS REDACTED | | | CEL 2.74991168441009<br>ETH 0.0489214742082868 | | |
| 3.1.317201 | KHRYSTYNA KHARIV | ADDRESS REDACTED | | | BTC 0.0678613751378933<br>ETH 0.0086067420713648 | | |
| 3.1.317202 | KHRYSTYNA KUBITSKA | ADDRESS REDACTED | | | BTC 0.000000634834840069<br>USDT ERC20 0.477999212168664 | | |
| 3.1.317203 | KHRYSTYNA MILEVSKA | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.317204 | KHRYSTYNA PORFIROVA | ADDRESS REDACTED | | | ADA 267.5875385674<br>BTC 0.00219699178307543<br>CEL 724.494526127635<br>DOT 42.0237528536<br>ETH 0.306689825555786<br>MATIC 542.2<br>USDT ERC20 4011.30547689697 | | |
| 3.1.317205 | KHRYSTYNA UGRYNYUK | ADDRESS REDACTED | | | BTC 0.000000009175031114<br>CEL 0.00526181362397559<br>XRP 0.386355783503516 | | |
| 3.1.317206 | KHTAN HUSSAIN | ADDRESS REDACTED | | | CEL 0.0398460956641712<br>XRP 20 | | |
| 3.1.317207 | KHU JIA HENG | ADDRESS REDACTED | | | AAVE 0.0231459466168227<br>ADA 1.46374998704513<br>BNB 0.0598358101464573<br>BTC 0.000001355609619525<br>DOT 0.285448314430493<br>ETH 0.0024494419912315<br>LINK 0.147358595560789<br>MATIC 14.5925868669251<br>UNI 0.207687621821815<br>XLM 3.92942607555486<br>XRP 3.18570527328986 | | |
| 3.1.317208 | KHU KIAN YIAP | ADDRESS REDACTED | | | CEL 0.354962932937686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317209 | KHUAL MUANG | ADDRESS REDACTED | | | ADA 387.4785477938<br>AVAX 12.1873514419377<br>BCH 0.00029622984754507<br>BTC 0.107163367526073<br>COMP 3.29604684379912<br>DASH 0.00062324324481991<br>DOT 27.3561676747131<br>ETH 1.50481345045213<br>LTC 0.0019335971799113<br>MATIC 361.825537293367<br>OMG 0.00512191664931187<br>SNX 26.1184967277713<br>SUSHI 60.7314660454998 | | |
| 3.1.317210 | KHUDOYOR KHOLMATOV | ADDRESS REDACTED | | | BNB 0.00592974652226034<br>BTC 0.000004354700106382 | | |
| 3.1.317211 | KHUE TRAN | ADDRESS REDACTED | | | BTC 0.000144492697840489<br>CEL 1.35680086972813<br>ETH 0.00267113973506664<br>LUNC 50.1955258762581<br>SOL 0.0154943861369906 | | |
| 3.1.317212 | KHUEN PING NG | ADDRESS REDACTED | | | BTC 0.00416704368015722<br>CEL 0.0101336575641542<br>USDT ERC20 11.9974783150123 | | |
| 3.1.317213 | KHUJANI KHUJANI | ADDRESS REDACTED | | | BTC 0.00165779379132616<br>USDT ERC20 1.51417658444792 | | |
| 3.1.317214 | KHUKUMANI BERA | ADDRESS REDACTED | | | BTC 0.000000004491573304<br>USDC 0.827851919879901 | | |
| 3.1.317215 | KHULEKANI ERASMUS MBAMBO | ADDRESS REDACTED | | | BTC 0.000114702958980973<br>CEL 0.0697108286904868 | | |
| 3.1.317216 | KHULEM DEBRISH SINGH | ADDRESS REDACTED | | | ETH 0.00149055605631223 | | |
| 3.1.317217 | KHULLAT REHMAN | ADDRESS REDACTED | | | BTC 0.000744301509201954 | | |
| 3.1.317218 | KHUMO MPHAPHULI | ADDRESS REDACTED | | | BTC 0.00003908<br>CEL 0.0207801054162673 | | |
| 3.1.317219 | KHUMOETSILE FREDAH PINE | ADDRESS REDACTED | | | BTC 0.000078197310355224<br>CEL 0.797051855838606<br>ETH 0.00165501971595817 | | |
| 3.1.317220 | KHUMOYAME GAODUMELWE | ADDRESS REDACTED | | | BTC 0.000000899785607425<br>CEL 66.5896017881634<br>ETH 1.057654 | | |
| 3.1.317221 | KHUN CHHAY SUN | ADDRESS REDACTED | | | ADA 862.174683435214<br>CEL 0.249562959771892<br>XRP 31.5292386242712 | | |
| 3.1.317222 | KHUNG FOO | ADDRESS REDACTED | | | BAT 1.67735004251569<br>BTC 0.000039278013649695<br>CEL 15.1437983902289<br>DOT 0.09244749450392<br>ETH 0.000518793414624494<br>KNC 0.0904409405670114<br>LUNC 0.00413076139058029<br>MATIC 1.23776140234113<br>OMG 0.019826540626448<br>USDT ERC20 1.37526899635295 | | |
| 3.1.317223 | KHUONG HUYNH | ADDRESS REDACTED | | | BCH 4.24278895818607<br>BSV 3.09443449598311<br>LINK 784.473896512187<br>XRP 2012.42223588012 | | |
| 3.1.317224 | KHUONG TANG | ADDRESS REDACTED | | | AAVE 2.14764077074423<br>BNT 15.2104198271665<br>BTC 0.0148091523014111<br>CEL 0.0564559094446636<br>DOT 0.028061337106118<br>KNC 34.4166378555334<br>LUNC 21.8886244305017<br>MANA 0.00722601770710945<br>MATIC 649.607634053759 | | |
| 3.1.317225 | KHUONG TRẦN | ADDRESS REDACTED | | | BNB 0.000885379419229159<br>BTC 0.000001339734288341 | | |
| 3.1.317226 | KHUP MANG | ADDRESS REDACTED | | | BTC 0.000000658168779712<br>USDT ERC20 0.489683846377578 | BTC 0.000000008355637893<br>USDT ERC20 0.000000521311446317 | |
| 3.1.317227 | KHURAM CHUGHTAI | ADDRESS REDACTED | | | BSV 0.502247579012429<br>BTC 0.00576199214334347<br>SNX 54.3432963299329<br>SOL 4.25069991138217<br>USDC 825.049845826941 | | |
| 3.1.317228 | KHURAM JEHANZEB | ADDRESS REDACTED | | | BTC 0.00169443107729825<br>CEL 200.641143678639 | | |
| 3.1.317229 | KHURAM SHAHZAD | ADDRESS REDACTED | | | BAT 131.700249007336<br>BTC 0.0014723261205<br>CEL 0.0253811713836715<br>DOT 5.72339047178825<br>ETH 0.0533058549385815<br>XRP 38.3048101623584 | | |
| 3.1.317230 | KHURRAM AKBER | ADDRESS REDACTED | | | BTC 0.00110087219459851<br>ETH 0.494243097313081 | | |
| 3.1.317231 | KHURRAM AYUB | ADDRESS REDACTED | | | BTC 0.000000004466199823<br>CEL 7.99466303285283 | | |
| 3.1.317232 | KHURRAM BANGASH | ADDRESS REDACTED | | | CEL 20.7977107535377<br>TUSD 0.190453816625433 | | |
| 3.1.317233 | KHURRAM MALIK | ADDRESS REDACTED | | | ADA 0.742440655823806<br>BTC 0.000000881372703032<br>CEL 0.407743657912709 | | |
| 3.1.317234 | KHURRAM RAJA | ADDRESS REDACTED | | | BAT 15465.046754753<br>BTC 0.00350876314550709<br>CEL 1.1494432497168<br>DASH 0.0398607466741454<br>ETH 0.0407513858126042<br>LTC 0.16556126795279<br>OMG 0.0437216361064767<br>USDC 0.000000600784426452<br>XLM 168.758269930201 | | |
| 3.1.317235 | KHURRAM SAJJAD | ADDRESS REDACTED | | | ZRX 1741.17001542296 | | |
| 3.1.317236 | KHURRUM ROHANI | ADDRESS REDACTED | | | | ETH 19.9952107973514<br>MCDAI 280.89441478 | |
| 3.1.317237 | KHURSED AHMED | ADDRESS REDACTED | | | BTC 0.0260171243985381<br>ETH 0.514728614858765<br>LTC 0.724874745116113<br>MANA 27.6438305427017<br>XRP 99.9226653206109 | | |
| 3.1.317238 | KHURSHID ABDUL-MUTAKABBIR | ADDRESS REDACTED | | | ADA 206.612431449762<br>BTC 0.00797217664704831<br>MATIC 49.7403350745702<br>XLM 100.843693939925 | | |
| 3.1.317239 | KHURSHID AHMEDOV | ADDRESS REDACTED | | | ADA 12149.6560490624<br>BTC 0.533565585363093<br>ETH 4.00618493197906<br>MATIC 3555.99857878629 | | |
| 3.1.317240 | KHURSHID ALAM | ADDRESS REDACTED | | | BTC 0.000118086706113754 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317241 | KHURSHID ALAM | ADDRESS REDACTED | | | ADA 0.0204889243742667<br>BTC 0.000000331594069562<br>CEL 25.3053090666628<br>DASH 0.000537417406049524<br>LTC 1.03436450962502<br>MATIC 0.189537404990364<br>SNX 0.335188504677141 | | |
| 3.1.317242 | KHURSHID EKRAM | ADDRESS REDACTED | | | CEL 0.0105364419433695<br>XLM 1 | | |
| 3.1.317243 | KHURSHID KHOJA | ADDRESS REDACTED | | | AAVE 3.2100014679138<br>BTC 2.23557928967271<br>COMP 5.14298470546862<br>DOT 0.290152187301545<br>ETH 45.5008708667144<br>LINK 306.452567975209<br>MATIC 6610.37287538353<br>SNX 353.830451950101<br>UNI 423.108205828267<br>USDC 1.23208045514356 | | |
| 3.1.317244 | KHURSHIDBEK KHUJANOV | ADDRESS REDACTED | | | ETH 0.000001129883192432 | | |
| 3.1.317245 | KHUSAN DUSTBOEV | ADDRESS REDACTED | | | BTC 0.000000008502008273<br>CEL 12.6892127658869<br>DOGE 36.79<br>DOT 1.80809<br>LUNC 50000<br>USDT ERC20 0.000000122662027021 | | |
| 3.1.317246 | KHUSEIN ELKHADZHIEV | ADDRESS REDACTED | | | CEL 0.0905270098361197<br>SGB 30.9036074014016<br>XRP 0.00000009879665881 | | |
| 3.1.317247 | KHUSEN NARTOKOV | ADDRESS REDACTED | | | BTC 0.000000218024850549<br>EOS 0.139602027933607 | | |
| 3.1.317248 | KHUSHAL CHAWLA | ADDRESS REDACTED | | | USDT ERC20 1.92005644047685 | | |
| 3.1.317249 | KHUSHAL SINGH RAJAWAT | ADDRESS REDACTED | | | BTC 0.000002052331666663<br>CEL 2.80861399766667<br>ETH 0.00160907551823853<br>USDC 1658.95399210416 | | |
| 3.1.317250 | KHUSHBAKHT AREEBA QAISER | ADDRESS REDACTED | | | BTC 0.0275058635820114 | | |
| 3.1.317251 | KHUSHBOO JITENDRA PANDEY | ADDRESS REDACTED | | | BTC 0.00121130625503843<br>USDC 518.080812547642 | | |
| 3.1.317252 | KHUSHBOO PANCHAL | ADDRESS REDACTED | | | BTC 0.324068767803171<br>CEL 104.342353009444<br>DOT 0.494288420519214<br>ETH 1.83274371350266<br>MATIC 803.282689043162<br>SNX 158.687805945785<br>USDC 30.9564453798215<br>USDT ERC20 15.1175452616825 | | |
| 3.1.317253 | KHUSHBOO SHARMA | ADDRESS REDACTED | | | BNB 0.185418738707955<br>BTC 0.243141280254395<br>CEL 0.38333859543369<br>ETH 1.01216256743087<br>LINK 20.6964028734681<br>LUNC 2.44240610899237<br>MATIC 568.438086542186 | | |
| 3.1.317254 | KHUSHBOO SHETH | ADDRESS REDACTED | | | BTC 0.132370013831942<br>ETH 1.38337036110402<br>USDC 6665.52895903861 | CEL 127.561648423343 | |
| 3.1.317255 | KHUSHBOO SINHA | ADDRESS REDACTED | | | BTC 0.000000000196533709<br>CEL 0.474322399130167 | | |
| 3.1.317256 | KHUSHBOO TIWARI | ADDRESS REDACTED | | | ADA 0.433848186574212<br>BTC 0.00000001216731514 | | |
| 3.1.317257 | KHUSHBU BHIMANI | ADDRESS REDACTED | | | BTC 0.000000004657220254<br>CEL 0.995105396811611 | | |
| 3.1.317258 | KHUSHDEEP SINGH DHILLON | ADDRESS REDACTED | | | BTC 0.000001428404123459<br>USDT ERC20 0.652885643012932 | | |
| 3.1.317259 | KHUSHITA RAI | ADDRESS REDACTED | | | BTC 0.000000021300246157<br>CEL 0.207182042978064 | | |
| 3.1.317260 | KHUSHVEER THIND | ADDRESS REDACTED | | | BTC 0.000000009168902366<br>CEL 1.70996198969255 | | |
| 3.1.317261 | KHUSHVIR CHEEMA | ADDRESS REDACTED | | | CEL 0.204952115972727 | | |
| 3.1.317262 | KHUSLEN BAYASGALAN | ADDRESS REDACTED | | | USDC 2.19007737321914 | | |
| 3.1.317263 | KHUTSO BOOYSEN | ADDRESS REDACTED | | | BTC 0.000000312803615285<br>DOT 0.0127554034175193 | | |
| 3.1.317264 | KHƯU PHÁT | ADDRESS REDACTED | | | BNB 0.00276605583127605<br>BTC 0.000000009310613775<br>CEL 0.363787012747006 | | |
| 3.1.317265 | KHVALIMIR SMESHKO | ADDRESS REDACTED | | | ETH 0.000001132897232973 | | |
| 3.1.317266 | KHVICHA GOGRICHIANI | ADDRESS REDACTED | | | BTC 0.00648254160296456<br>CEL 1.00012157490354 | | |
| 3.1.317267 | KHYATI MALOO | ADDRESS REDACTED | | | BNB 0.00192753252908833<br>BTC 0.000000161338437988<br>XLM 0.107174157761744 | | |
| 3.1.317268 | KHYE HAN WEE | ADDRESS REDACTED | | | BTC 0.00597475325360385<br>CEL 0.0764870290610499<br>LINK 1.74770175445329 | | |
| 3.1.317269 | KHYLE FROST | ADDRESS REDACTED | | | CEL 88.4464266093784<br>ETH 0.621470415315469<br>USDT ERC20 1001.05722171347 | | |
| 3.1.317270 | KHYLE GRIER | ADDRESS REDACTED | | | BTC 0.0572265761948916<br>MATIC 5992.0553566991<br>USDC 2852.70819777232 | | |
| 3.1.317271 | KI BALDWIN | ADDRESS REDACTED | | | BTC 0.0881888145155941<br>BUSD 6318.79901592826<br>DOT 119.048126936533<br>ETH 1.43802784284393<br>LINK 69.2700143510033<br>LTC 3.78395483275409<br>MATIC 399.18454827929<br>XLM 4149.37558953909 | | |
| 3.1.317272 | KI BUM KIM | ADDRESS REDACTED | | | ADA 3.76217191038951<br>BTC 0.00212043013977685<br>USDC 526.848877439767 | | |
| 3.1.317273 | KI BUM KIM | ADDRESS REDACTED | | | BTC 0.0116709103496036<br>MCDAI 0.0391287231379979<br>USDC 211.322894066765 | | |
| 3.1.317274 | KI CHING WONG | ADDRESS REDACTED | | | BTC 0.00122990337284199<br>CEL 0.0483018819457326<br>LTC 0.00013<br>LUNC 0.609025000808605<br>USDC 0.0817876621867635<br>USDT ERC20 5490.15613927219 | | |
| 3.1.317275 | KI CHIT WONG | ADDRESS REDACTED | | | BTC 0.00188968685486681<br>ETH 0.00075954394890636<br>TUSD 260.281592246086<br>USDT ERC20 328.072416574699 | | |
| 3.1.317276 | KI CHOI | ADDRESS REDACTED | | | BTC 0.129935423466714<br>CEL 249.120785981131<br>ETH 1.52718362136429<br>OMG 13.2<br>XRP 499 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317277 | KI CHOY | ADDRESS REDACTED | | | BTC 0.0168712683526943 | | |
| 3.1.317278 | KI CHUEN KU | ADDRESS REDACTED | | | BTC 0.000000823225458805<br>CEL 397.658547677274<br>ETH 0.000001122797743755<br>USDC 6.06845813216751<br>USDT ERC20 0.000000944823625059 | | |
| 3.1.317279 | KI CHUN LAW | ADDRESS REDACTED | | | ADA 0.000000471102971103<br>BTC 0.00871956817505269<br>CEL 11.4915004429714<br>ETH 14.1596551906045<br>USDT ERC20 2.54235596957869 | | |
| 3.1.317280 | KI CHUN TAM | ADDRESS REDACTED | | | BTC 0.000774089725160711<br>CEL 16.502997878149<br>USDT ERC20 341.330858 | | |
| 3.1.317281 | KI CHUN TSE | ADDRESS REDACTED | | | CEL 1.06010942302463 | | |
| 3.1.317282 | KI CHUN TSUI | ADDRESS REDACTED | | | ADA 0.164224980094127<br>BTC 0.234310528573792<br>CEL 3.4919772932366<br>DOT 8.6706<br>ETH 1.25524065607906<br>LINK 8.993889<br>UNI 12.1917162<br>USDT ERC20 22.0426384392082 | | |
| 3.1.317283 | KI CHUN YIP | ADDRESS REDACTED | | | ADA 1199.5<br>BNB 0.025<br>BTC 0.00123044383428079<br>CEL 11.7450588239944 | | |
| 3.1.317284 | KI CHUNG NG | ADDRESS REDACTED | | | BTC 0.000263156211396178<br>ETH 0.00290972506156475 | | |
| 3.1.317285 | KI EUN PYO | ADDRESS REDACTED | | | BTC 0.000000019334789843<br>ETH 0.000000526246990908<br>USDC 0.50437969661512<br>USDT ERC20 0.00063124653947235 | BTC 0.000000944450739546<br>ETH 0.000000888145057359<br>USDC 0.000000949120575005<br>USDT ERC20 0.000000254814520301 | |
| 3.1.317286 | KI FAT MUI | ADDRESS REDACTED | | | BTC 0.000061195885905674<br>ETH 0.307873881401436 | | |
| 3.1.317287 | KI FONG CHANG | ADDRESS REDACTED | | | BTC 0.000126352308419118<br>CEL 0.116452840755531<br>USDC 0.447973934331934 | | |
| 3.1.317288 | KI FUNG LAM | ADDRESS REDACTED | | | ADA 231.273472392942<br>BNB 1.88181650479603<br>BTC 0.179498324307934 | | |
| 3.1.317289 | KI FUNG LAM | ADDRESS REDACTED | | | BTC 0.0245343761649886<br>CEL 171.190828002558<br>DOT 2.9<br>ETH 0.94243 | | |
| 3.1.317290 | KI FUNG LO | ADDRESS REDACTED | | | BTC 0.00109618257355075<br>CEL 7.24818788775243<br>USDT ERC20 0.917011962364002 | | |
| 3.1.317291 | KI HAN PARK | ADDRESS REDACTED | | | BTC 0.0000000333065350299999<br>CEL 0.00181768009428039<br>USDT ERC20 0.00000000206137441 | | |
| 3.1.317292 | KI HOON RYU | ADDRESS REDACTED | | | USDT ERC20 0.112625619498751 | | |
| 3.1.317293 | KI HU | ADDRESS REDACTED | | | BTC 0.00170279648292625<br>CEL 0.0850110345611013<br>ETH 0.0382704834392407<br>USDC 15.7620537284644 | | |
| 3.1.317294 | KI HUNG | ADDRESS REDACTED | | | BTC 0.00918607613688463<br>CEL 4.22378123645118<br>USDC 0.00000018595029134 | | |
| 3.1.317295 | KI HYUN KIM | ADDRESS REDACTED | | | BTC 0.000002179495134877 | | |
| 3.1.317296 | KI HYUN KWON | ADDRESS REDACTED | | | BTC 0.00243603131490944<br>USDC 2.66102740704641 | | |
| 3.1.317297 | KI KI CHIU | ADDRESS REDACTED | | | ADA 0.160425381522914<br>BTC 0.00366575535392537<br>USDT ERC20 0.876754167459002 | | |
| 3.1.317298 | KI KI NG | ADDRESS REDACTED | | | CEL 1.49278582576232<br>MCDAI 158.019081126137 | | |
| 3.1.317299 | KI KIM | ADDRESS REDACTED | | | BTC 0.000021910935594836<br>ETH 0.606969647983389 | | |
| 3.1.317300 | KI KON CHOE | ADDRESS REDACTED | | | BTC 0.00126051101938761<br>ETH 1.07407271998003 | | |
| 3.1.317301 | KI KWAN SO | ADDRESS REDACTED | | | BTC 0.000376509495618375<br>ETH 0.0223266383744434<br>LUNC 0.00562942551193764<br>MATIC 0.202288664003115<br>TGBP 0.0622315081400489<br>THKD 18.2254479493164<br>TUSD 0.00192971957927383<br>USDT ERC20 0.0700661858654305 | | |
| 3.1.317302 | KI LAM | ADDRESS REDACTED | | | BTC 0.000562370439168834<br>CEL 0.647962328924212 | | |
| 3.1.317303 | KI LEE | ADDRESS REDACTED | | | ADA 0.560363987813388<br>BTC 0.000000921545768712<br>ETH 0.000120939256439278<br>USDC 1025.41966271354 | ADA 1.94823768944141<br>BTC 0.00003507618797177<br>ETH 0.65447210452868<br>USDC 0.71 | |
| 3.1.317304 | KI ME | ADDRESS REDACTED | | | CEL 1.08160892067866 | | |
| 3.1.317305 | KI MUI WAI | ADDRESS REDACTED | | | BTC 0.000000757267941104<br>USDT ERC20 10.4916292184265 | | |
| 3.1.317306 | KI NANG YIP | ADDRESS REDACTED | | | AVAX 12.2840558830517<br>BTC 0.0196394021918952<br>CEL 7.1157164539167<br>LTC 13.65282<br>LUNC 0.0296604974144209<br>SGB 9.48586601407454 | | |
| 3.1.317307 | KI TUNG LAU | ADDRESS REDACTED | | | BTC 0.000036498222377137<br>ETH 0.000009891542359607<br>USDT ERC20 0.05385858310709094 | | |
| 3.1.317308 | KI WAI CHU | ADDRESS REDACTED | | | USDC 0.0200165757738883<br>USDT ERC20 0.424777567740657 | | |
| 3.1.317309 | KI WAN LAURA KWOK | ADDRESS REDACTED | | | ADA 0.450434566784259<br>BTC 0.0180582179232609<br>ETH 0.243592994849476<br>USDT ERC20 0.78755969533163<br>XRP 819.26950550105 | | |
| 3.1.317310 | KI WOOK CHUNG | ADDRESS REDACTED | | | BNB 0.530807859607278<br>BTC 0.000014786338159552<br>DOT 0.0106252668950183<br>ETH 0.000510010157224097<br>LUNC 5.91247428427134<br>USDT ERC20 0.173192034276837 | | |
| 3.1.317311 | KI YANG | ADDRESS REDACTED | | | CEL 1.08458645352274 | | |
| 3.1.317312 | KI YING WONG | ADDRESS REDACTED | | | BTC 0.000035096219957079<br>CEL 0.993991949055914<br>DOT 0.0313145802403346<br>SNX 1.85405103923932<br>UNI 0.0874800326496236<br>USDC 3.85202156809597 | | |
| 3.1.317313 | KI YOUNG KANG | ADDRESS REDACTED | | | BCH 2.48977176492538<br>BTC 0.00171812097245754 | | |
| 3.1.317314 | KI YOUNG LEE | ADDRESS REDACTED | | | USDT ERC20 0.251958290684701 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317315 | KI YUN LEE | ADDRESS REDACTED | | | BTC 0.000032680152915004<br>ETH 0.000077954857878202<br>USDC 17.3088881636463 | BTC 0.000000150351229756 | |
| 3.1.317316 | KIA CAI TAN | ADDRESS REDACTED | | | BTC 0.00162625735436326<br>CEL 11.0845928650514<br>SNX 11.5612673086165<br>USDT ERC20 96.2228526998947 | | |
| 3.1.317317 | KIA CHRISTINA DEVINE | ADDRESS REDACTED | | | BCH 0.0413634650492455<br>CEL 0.000717635552560576<br>ETH 0.00444749533673225 | | |
| 3.1.317318 | KIA CHUAN CHUA | ADDRESS REDACTED | | | ADA 210.457226568815<br>BTC 0.0229038598822613<br>DOT 11.2447590171828 | | |
| 3.1.317319 | KIA CORBY OWENS | ADDRESS REDACTED | | | BTC 0.0041821507493855<br>MCDAI 31.8520531030651 | | |
| 3.1.317320 | KIA HUAT KELVIN CHANG | ADDRESS REDACTED | | | ADA 0.253046891929301<br>BTC 0.00736155881936952<br>CEL 10.0271355965907<br>LTC 0.000000005949196331<br>XRP 0.000000859005845314 | | |
| 3.1.317321 | KIA KERMANI | ADDRESS REDACTED | | | BTC 0.000821827713550285<br>CEL 0.333659216720287 | | |
| 3.1.317322 | KIA KHIANG LIM | ADDRESS REDACTED | | | BTC 0.000001149355533415<br>USDT ERC20 0.328842524517197 | | |
| 3.1.317323 | KIA KIANEARSI | ADDRESS REDACTED | | | ADA 459.934306171111<br>BTC 0.0933311061155266<br>XRP 3000.458028<br>XTZ 2.431606981097 | BTC 0.3373 | |
| 3.1.317324 | KIA LOUTFY | ADDRESS REDACTED | | | ETH 0.0119518915358855<br>MATIC 576.970373723763<br>SNX 1.29532752167913 | | |
| 3.1.317325 | KIA M. WRICE | ADDRESS REDACTED | | | BTC 0.00920894912091327 | | |
| 3.1.317326 | KIA MIN HENG | ADDRESS REDACTED | | | ADA 0.249002126486448<br>BTC 0.0461293384189484<br>MATIC 1357.15750152917<br>USDC 13.0124156899513 | | |
| 3.1.317327 | KIA MING PHUA | ADDRESS REDACTED | | | BTC 0.000849256900212314<br>CEL 2.58675068852934 | | |
| 3.1.317328 | KIA NOOSH MOUSAVI | ADDRESS REDACTED | | | BTC 0.435320868162498<br>ETH 29.4424402415449 | CEL 150.507239355127 | |
| 3.1.317329 | KIA RA | ADDRESS REDACTED | | | BTC 0.00216288489519839<br>USDT ERC20 4.73831208494568 | | |
| 3.1.317330 | KIA RAISDANA | ADDRESS REDACTED | | | BTC 0.000016923960423496<br>DOT 0.271299422721905<br>MATIC 2.15292704198067 | | |
| 3.1.317331 | KIA RUSSELL | ADDRESS REDACTED | | | ADA 0.0673957148906281<br>AVAX 2.0368491556192<br>BTC 0.0419085245856152<br>ETH 0.634776436309155<br>SUSHI 0.00665235692888554<br>XRP 263.147881 | ETH 0.00195311378626342 | |
| 3.1.317332 | KIAAN WATTS | ADDRESS REDACTED | | | BTC 0.00121976691287148 | | |
| 3.1.317333 | KIAH ATKINSON | ADDRESS REDACTED | | | BTC 0.000000000026553025<br>CEL 1.68502467741959 | | |
| 3.1.317334 | KIAH AUSTEN | ADDRESS REDACTED | | | ADA 1592.77764395044<br>CEL 0.481467126477973<br>DOT 122.267552209869<br>ETH 14.7033819918245<br>SNX 43.3491943309014<br>USDC 49.1938175588871<br>XRP 0.559844143345603 | | |
| 3.1.317335 | KIAH HENG BERNARD CHIA | ADDRESS REDACTED | | | AAVE 0.0937509141118179<br>ADA 22.4583953354971<br>BTC 0.00904752899142155<br>CEL 3.46296423060537<br>LINK 2.61896696893882<br>LTC 0.000037955250694104<br>LUNC 0.132884990800503<br>MATIC 3.99111613484806<br>SGB 0.191732159958441<br>SNX 0.18481653125755<br>UNI 52.4499823780291<br>USDC 0.406232228949423<br>USDT ERC20 1.22976827225023<br>XRP 0.539524750627687 | | |
| 3.1.317336 | KIAH NICOLE MCELROY | ADDRESS REDACTED | | | BTC 0.00000042812319098<br>ETH 0.000001179872281138<br>USDC 0.372115528216717 | BTC 0.000000001089240678<br>USDC 0.00000077430918499 | |
| 3.1.317337 | KIAH SPRINGER | ADDRESS REDACTED | | | BTC 0.000794600561095889<br>ETH 0.107225702682044<br>MATIC 22537.6506720666<br>XLM 153.701464427225 | | |
| 3.1.317338 | KIAH-ELIZABETH KURTZER | ADDRESS REDACTED | | | ADA 10.0721807952291<br>BTC 0.000001362490880903<br>CEL 43.8284432479557<br>ETH 0.083338853283397<br>LINK 0.00148594046702333<br>LTC 2.05757812726723<br>UNI 6.63405542899245<br>USDT ERC20 306.313090270624<br>XLM 84.7168320048985 | | |
| 3.1.317339 | KIAHL ROLAND | ADDRESS REDACTED | | | AAVE 0.000608915212682172<br>BTC 0.000000411080720888<br>CEL 1.66679498633817<br>DASH 0.001529450395565<br>ETH 0.00124383477598265<br>SGB 0.178729043911124<br>SNX 0.190575743060417<br>USDC 0.000000513638253499<br>XRP 1.20626140263399 | | |
| 3.1.317340 | KIAL HOCKER | ADDRESS REDACTED | | | ETH 0.0209292436027194 | | |
| 3.1.317341 | KIALIAN SIMMONS-MORGAN | ADDRESS REDACTED | | | CEL 1.08792139589394 | | |
| 3.1.317342 | KIAMBU FENTRESS | ADDRESS REDACTED | | | DOT 3.52928094367797<br>ETH 0.182975989442615<br>USDC 104.657544343425 | | |
| 3.1.317343 | KIAN ANN CHAN | ADDRESS REDACTED | | | AAVE 0.00604297799423594<br>BTC 0.000168990539931064<br>CEL 7.36821108811125<br>ETH 0.000770203293097229<br>LINK 0.357967613560428 | | |
| 3.1.317344 | KIAN BENG JASONS NG | ADDRESS REDACTED | | | BTC 0.0107123063719781<br>CEL 0.257541224113654<br>ETH 0.225713293553039 | | |
| 3.1.317345 | KIAN BIRD | ADDRESS REDACTED | | | BTC 0.00635622278822909 | | |
| 3.1.317346 | KIAN BOON CHONG | ADDRESS REDACTED | | | BTC 0.00000111391625299<br>ETH 0.0104736339456746<br>MCDAI 31.8619506916288 | | |
| 3.1.317347 | KIAN BOON LIEW | ADDRESS REDACTED | | | BTC 0.00134879956838413<br>CEL 6.00183205294817<br>ETH 0.111 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317348 | KIAN CARLO DE LIZO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000000803712616019<br>CEL 0.440605245568696<br>LUNC 6.52503863357249 | | |
| 3.1.317349 | KIAN CHAD DABIRAN | ADDRESS REDACTED | | | BTC 0.00127662586481892<br>ETH 0.000111236932407012 | ETH 0.000000652045783221 | |
| 3.1.317350 | KIAN CHING NG | ADDRESS REDACTED | | | CEL 0.00103177160222794 | | |
| 3.1.317351 | KIAN CHOON TOH | ADDRESS REDACTED | | | BTC 0.0988875418856283<br>CEL 90.2312291959923 | | |
| 3.1.317352 | KIAN CHUN CHING | ADDRESS REDACTED | | | BTC 0.000000470154242584<br>ETH 0.000126690285299446<br>XRP 0.0324807122992118 | | |
| 3.1.317353 | KIAN CHYE SEAH | ADDRESS REDACTED | | | BTC 0.000000088871587373<br>GUSD 1.09164664500697 | | |
| 3.1.317354 | KIAN DOYLE | ADDRESS REDACTED | | | ADA 0.178009369938616<br>BTC 0.0118791060323397<br>ETH 0.109155737108658 | | |
| 3.1.317355 | KIAN FAKHARY | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 14.2524604053997 | | |
| 3.1.317356 | KIAN FARAZFAR | ADDRESS REDACTED | | | BTC 0.00104975855553222<br>CEL 2.91633793332605<br>COMP 1.98978 | | |
| 3.1.317357 | KIAN FEE SONG | ADDRESS REDACTED | | | BTC 0.00104449362590551<br>USDC 1.31684469036832 | | |
| 3.1.317358 | KIAN FONG SOO | ADDRESS REDACTED | | | ADA 0.21261791450981<br>BNB 0.00177074991394244<br>BTC 0.000021137046676532<br>ETH 0.0011729003874223<br>USDC 0.329946197930712<br>XRP 0.149134417153393 | | |
| 3.1.317359 | KIAN HAMILTON | ADDRESS REDACTED | | | ETH 0.082420257205332 | | |
| 3.1.317360 | KIAN HAO CHIU | ADDRESS REDACTED | | | AAVE 0.689437096488341<br>ADA 170.465575608814<br>BTC 0.00227376714248987<br>CEL 2.10864348804236<br>ETH 0.00175015433541382<br>LINK 0.0144093769999168<br>LTC 0.00384699011797076<br>SNX 76.6303488794335<br>XRP 3.90041265318721 | | |
| 3.1.317361 | KIAN HAO KHO | ADDRESS REDACTED | | | BTC 0.0528488260979737<br>CEL 287.811205859133<br>ETH 0.258919207877995<br>MCDAI 0.496520782516579<br>USDT ERC20 100 | | |
| 3.1.317362 | KIAN HENG TAN | ADDRESS REDACTED | | | ETH 0.132889210098894 | | |
| 3.1.317363 | KIAN HONG LIM | ADDRESS REDACTED | | | BTC 0.000838320549621651<br>ETH 9.00468411922247<br>XRP 0.134700171201731 | | |
| 3.1.317364 | KIAN HONG QUAK | ADDRESS REDACTED | | | BTC 0.000000000066843996<br>LTC 0.00192748515835049 | | |
| 3.1.317365 | KIAN HUAT LIM | ADDRESS REDACTED | | | BTC 0.000465478775649076<br>DOT 0.61330794834408<br>ETH 0.00789299355494346<br>MATIC 0.80766343529967<br>USDC 0.170467367253235 | BTC 0.000000008482724396<br>DOT 0.000000000022274667 | |
| 3.1.317366 | KIAN HUI NG | ADDRESS REDACTED | | | BTC 0.000000261150344537<br>CEL 0.000891287757570524<br>USDT ERC20 0.359996798763952 | | |
| 3.1.317367 | KIAN KIM KHU | ADDRESS REDACTED | | | CEL 60.4913893073508<br>MATIC 723.5 | | |
| 3.1.317368 | KIAN LEE RAYMOND PAK | ADDRESS REDACTED | | | BTC 0.00350150543699345<br>DOT 5.71078632642971<br>MATIC 62.0420525291444<br>USDC 0.0443708055066618 | | |
| 3.1.317369 | KIAN LEONG CHEW | ADDRESS REDACTED | | | BTC 0.000001287750455653<br>ETH 0.00098980171833819 | | |
| 3.1.317370 | KIAN LI | ADDRESS REDACTED | | | BTC 0.00377552385778838<br>CEL 1.11234117245723<br>USDC 10314.0646577925 | | |
| 3.1.317371 | KIAN MACDONALD | ADDRESS REDACTED | | | BTC 0.16692144364075<br>CEL 105.407088750338<br>ETH 0.00000269<br>USDC 45.477515 | | |
| 3.1.317372 | KIAN MATTHEW SANTOS | ADDRESS REDACTED | | | ADA 55.274088<br>BTC 0.000114079718907573<br>CEL 0.830691140112523<br>XRP 70.7909 | | |
| 3.1.317373 | KIAN MENG TAN | ADDRESS REDACTED | | | ADA 0.000000755675782121<br>BNB 0.000000002127671195<br>BTC 0.0000008101589475 31<br>CEL 2.37537723337005<br>ETH 0.0103623868417835<br>LUNC 5.53376420201094<br>USDC 1.82973261534379<br>USDT ERC20 0.000000355554699278 | | |
| 3.1.317374 | KIAN NIKZADEH | ADDRESS REDACTED | | | BTC 0.0945492076452494<br>ETH 0.607014162453313 | | |
| 3.1.317375 | KIAN PADAYACHEE | ADDRESS REDACTED | | | BTC 0.000011930594215817<br>CEL 0.138314317320237 | | |
| 3.1.317376 | KIAN PENG ONG | ADDRESS REDACTED | | | BTC 0.000247302048101579<br>CEL 12.4029909274099<br>ETH 0.680865670237472 | | |
| 3.1.317377 | KIAN PERAMI | ADDRESS REDACTED | | | CEL 1.16083264987458<br>ETH 0.09794726 | | |
| 3.1.317378 | KIAN PETER SYAIFOEL | ADDRESS REDACTED | | | BTC 0.00419744246171212 | | |
| 3.1.317379 | KIAN REDDICK | ADDRESS REDACTED | | | BTC 0.00054223056577233<br>ETH 0.277775159147048<br>SNX 141.134086988518<br>USDT ERC20 2.95551680297874<br>XLM 0.194248151998122<br>XRP 0.000000724067362451<br>ZRX 98.9339516737938 | | |
| 3.1.317380 | KIAN RONG TAN | ADDRESS REDACTED | | | CEL 0.313886839082601<br>XRP 0.000000601372612847 | | |
| 3.1.317381 | KIAN SARRESHTEH | ADDRESS REDACTED | | | AVAX 101.30264866196<br>BTC 0.00112943093066971<br>LINK 770.745725877351<br>MATIC 5071.56394639228<br>XLM 25993.6615315027 | | |
| 3.1.317382 | KIAN SEANG ANG | ADDRESS REDACTED | | | BTC 0.165065795313985<br>CEL 0.021286153058523<br>ETH 1.97417987874151 | | |
| 3.1.317383 | KIAN SENG NG | ADDRESS REDACTED | | | BTC 0.000002935092253922<br>USDT ERC20 0.658356796726757 | | |
| 3.1.317384 | KIAN SIM CHU | ADDRESS REDACTED | | | BTC 0.000031460015716449<br>CEL 1742.2307250013<br>USDT ERC20 1339.794879 | | |
| 3.1.317385 | KIAN STATHAM | ADDRESS REDACTED | | | BTC 0.0000001508620743 2<br>CEL 0.0601498218930801 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317386 | KIAN TECK BENLY NG | ADDRESS REDACTED | | | BTC 0.000882407231176239<br>CEL 0.478606492789827 | | |
| 3.1.317387 | KIAN TOPHET | ADDRESS REDACTED | | | BTC 0.000000007412271733<br>CEL 1.00017303673482 | | |
| 3.1.317388 | KIAN VELASCO | ADDRESS REDACTED | | | USDT ERC20 0.555240050111925 | | |
| 3.1.317389 | KIAN WAH LAI | ADDRESS REDACTED | | | CEL 606.570956419253<br>SGB 753.6237991572 | | |
| 3.1.317390 | KIAN WEE TAY | ADDRESS REDACTED | | | BTC 0.000000007459412129<br>CEL 0.208713144858197 | | |
| 3.1.317391 | KIAN WILLIAMS | ADDRESS REDACTED | | | CEL 1.72512746338886<br>USDC 50.439983 | | |
| 3.1.317392 | KIAN YING POH | ADDRESS REDACTED | | | BCH 0.347781434210701<br>BTC 0.00486827247132083<br>CEL 0.863266368347521 | | |
| 3.1.317393 | KIAN YONG TAN | ADDRESS REDACTED | | | ADA 250.335947400131<br>BTC 0.110477307677612<br>DOT 11.3150232246844<br>EOS 0.176613804288749<br>ETH 0.000839758610310589<br>USDC 0.00172748668490625 | | |
| 3.1.317394 | KIANA ASGARI | ADDRESS REDACTED | | | BTC 0.00553596539222785 | BTC 0.00397737920922811 | |
| 3.1.317395 | KIANA AYALIN | ADDRESS REDACTED | | | BTC 0.0240528080003152 | | |
| 3.1.317396 | KIANA CHIPETA | ADDRESS REDACTED | | | CEL 1.73211386033983<br>USDC 0.201044 | | |
| 3.1.317397 | KIANA GOULET | ADDRESS REDACTED | | | ETH 3.27182820038675<br>SGB 1098.99563466271<br>XRP 7696.88908193242 | | |
| 3.1.317398 | KIANA JACQUELINE HEBRON | ADDRESS REDACTED | | | | BTC 0.0116960651289009 | |
| 3.1.317399 | KIANA WILLIAMS | ADDRESS REDACTED | | | MATIC 115.300593321854 | | |
| 3.1.317400 | KIANDRA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00081685999019768<br>CEL 22.1674204120265 | | |
| 3.1.317401 | KIANG TANG | ADDRESS REDACTED | | | BTC 0.0141456804286899<br>CEL 0.12852086853603<br>COMP 0.0000980664851446169<br>ETH 0.000012848600288346<br>MCDAI 0.0669221982868415<br>XLM 0.0903567152574656 | | |
| 3.1.317402 | KIANGSAK LEE | ADDRESS REDACTED | | | CEL 0.00148093556879396<br>ETH 0.0103682853320246 | | |
| 3.1.317403 | KIANNA DAVIS | ADDRESS REDACTED | | | BTC 0.00564941065747697 | | |
| 3.1.317404 | KIANNA LUCAS | ADDRESS REDACTED | | | BTC 0.000831362788270603 | | |
| 3.1.317405 | KIANOUSH AMINI | ADDRESS REDACTED | | | BTC 0.0272624968253836<br>ETH 0.0295252365775453 | BTC 0.00000028 | |
| 3.1.317406 | KIANOUSH EBRAHIMI | ADDRESS REDACTED | | | ADA 320.001137715099<br>BTC 0.00104789656187121 | | |
| 3.1.317407 | KIANOUSH KIAN | ADDRESS REDACTED | | | BTC 0.000881350981278683<br>DOT 24.8973213668324<br>MATIC 549.193957759984 | | |
| 3.1.317408 | KIANOUSH TAHAMTAN | ADDRESS REDACTED | | | BTC 0.000013803909700231<br>CEL 1.27644882688955<br>ETH 0.000611779186889678<br>GUSD 0.139207541353702<br>USDC 0.769372380265844 | | |
| 3.1.317409 | KIANTI SUSIJANTI | ADDRESS REDACTED | | | BTC 0.000857103675260560<br>CEL 309.16672117272<br>ETH 1.44927557034346 | | |
| 3.1.317410 | KIAOCO TAWONE MCGHEE | ADDRESS REDACTED | | | AAVE 40.1115453316457<br>ADA 12251.5091292052<br>BAT 2325.05034962944<br>BCH 2.70317133770273<br>BSV 0.0790182143202884<br>BTC 0.0462904056925037<br>CEL 1482.80182653073<br>DASH 51.9307530769528<br>EOS 1500.27030304274<br>ETC 93.0710483116605<br>ETH 38.7309129463896<br>LINK 768.98978351632<br>LTC 115.308382347075<br>MANA 7668.77986272902<br>MATIC 13647.942325239<br>MCDAI 31.8954338993215<br>OMG 116.217718999057<br>SGB 2437.01087782971<br>SNX 822.021621013044<br>UMA 11.3766916013742<br>UNI 918.181626108748<br>XLM 40319.4573266425<br>XRP 250.162493795696<br>ZRX 2808.18251707585 | | |
| 3.1.317411 | KIARA CALVERT | ADDRESS REDACTED | | | BTC 0.00127625682515602<br>CEL 0.0127030159015348<br>MANA 0.0505610764159698<br>MATIC 0.00547148388057416<br>XRP 0.470506761256563 | | |
| 3.1.317412 | KIARA CAMERON | ADDRESS REDACTED | | | BTC 0.000001060404599624<br>CEL 0.000828759630972134 | | |
| 3.1.317413 | KIARA CARPENTER | ADDRESS REDACTED | | | ADA 0.2054987244261250<br>BTC 0.0000130187690957289<br>ETH 0.000027818063378935<br>MATIC 0.527575865635288<br>USDC 0.663487136257158 | | |
| 3.1.317414 | KIARA DUCASSE | ADDRESS REDACTED | | | BTC 0.0495582567072856<br>CEL 0.377438481806128<br>DOT 6.97479104499084<br>ETH 0.0601549989448424<br>MATIC 201.653700325081<br>USDC 82.8781414047304<br>XRP 1629.08293773971 | | |
| 3.1.317415 | KIARA FIELD | ADDRESS REDACTED | | | CEL 0.0206986046002341 | | |
| 3.1.317416 | KIARA JONES | ADDRESS REDACTED | | | ADA 355.809382340885<br>BTC 0.621404893226814<br>DOT 105.819913236038<br>ETH 1.80950873936649<br>MATIC 2060.46824481176 | | |
| 3.1.317417 | KIARA LAVADO GALVEZ | ADDRESS REDACTED | | | BTC 0.00149136848882236<br>CEL 322.36991683208<br>MCDAI 0.000000004972048934 | | |
| 3.1.317418 | KIARA LEE | ADDRESS REDACTED | | | BTC 0.000000000364185493<br>GUSD 0.00268601618486858<br>USDC 0.00755251493074946 | BTC 0.000001629503991784<br>GUSD 0.00566302517478763<br>USDC 0.000000025142174465 | |
| 3.1.317419 | KIARA LORENA CCUYRO CHIRINOS | ADDRESS REDACTED | | | ADA 703.225301975843<br>BTC 0.00264993570686126 | | |
| 3.1.317420 | KIARA LOUISE AHCHEE | ADDRESS REDACTED | | | BTC 0.0220268091191018 | | |
| 3.1.317421 | KIARA NIVEYRO NOVAK | ADDRESS REDACTED | | | BTC 0.00233401441965368<br>USDC 5.07820862836404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317422 | KIARA RUSINEK | ADDRESS REDACTED | | | BTC 0.0250286163979188<br>DASH 1.00569569639564<br>ETH 0.175390823660366<br>LINK 24.6048323993466<br>MATIC 102.803462458503<br>SOL 25.5071118125422 | | |
| 3.1.317423 | KIARA TORRES | ADDRESS REDACTED | | | BTC 0.000011192391728195<br>ETH 0.000001372812302223<br>LINK 0.00844222889513017<br>MANA 0.372234732139867<br>XLM 0.201247436193452 | | |
| 3.1.317424 | KIARA TURNER | ADDRESS REDACTED | | | ETH 0.00000979998675973399<br>MATIC 0.0369630863004952<br>USDC 0.154223353553095 | | |
| 3.1.317425 | KIARA ZENTRICH | ADDRESS REDACTED | | | BTC 0.144641963824765<br>CEL 10.0133905754806<br>MATIC 1046.63039163173<br>USDC 10.0928729494165 | | |
| 3.1.317426 | KIARASH EDRAKI | ADDRESS REDACTED | | | BTC 0.00133387135777613<br>DOT 62.0640778291311<br>EOS 102.430574580243<br>ETH 10.7896254930954 | | |
| 3.1.317427 | KIARASH ESMAEILI | ADDRESS REDACTED | | | BTC 0.0596266246280121<br>CEL 144.436321204516<br>ETH 0.295183128736051<br>XRP 560.989857171446<br>ZEC 1.61848481078619 | | |
| 3.1.317428 | KIARASH NOORIZADEH | ADDRESS REDACTED | | | BTC 0.000000342961892556<br>USDC 0.214485086380233 | | |
| 3.1.317429 | KIARASH RAHIMIAN | ADDRESS REDACTED | | | AVAX 12.0687370474668<br>BTC 0.100534006059468<br>ZEC 50.2004944689578 | | |
| 3.1.317430 | KIASHEN MAHARAJH | ADDRESS REDACTED | | | BAT 1.25404983829932 | | |
| 3.1.317431 | KIASUEKAWOKO GESLA NSAKUAMESO | ADDRESS REDACTED | | | BTC 0.000000099751722413 | | |
| 3.1.317432 | KIAT HOE POW | ADDRESS REDACTED | | | BTC 0.000092654135889423<br>CEL 0.00462447127924667<br>ETH 0.0108423369046881 | | |
| 3.1.317433 | KIAT HUN WEE | ADDRESS REDACTED | | | BTC 0.000386412283451483<br>CEL 35.3052397524198<br>USDC 42109.1019934706 | | |
| 3.1.317434 | KIAT LIANG POW | ADDRESS REDACTED | | | BTC 0.0664834469287687<br>CEL 24.5488049693742 | | |
| 3.1.317435 | KIAT LIM | ADDRESS REDACTED | | | ADA 0.168184024216122<br>BTC 0.00830540086990164<br>CEL 0.0263589301274089<br>ETH 0.000292543319515057<br>USDC 0.332223236968018 | | |
| 3.1.317436 | KIAT LONG HO | ADDRESS REDACTED | | | CEL 0.199280461423569 | | |
| 3.1.317437 | KIAT POEY LIM | ADDRESS REDACTED | | | ADA 225.64234112663<br>BCH 0.0029378041414754<br>BNB 0.00156986399252154<br>BTC 0.38694917186115<br>CEL 215.475905668636<br>ETH 0.0148075537140834<br>LINK 0.0908591665079407<br>LTC 0.0041334469507885<br>SGB 123.815622043296<br>SNX 328.26284380603<br>USDC 1.44286234992354<br>USDT ERC20 567.863830668736 | | |
| 3.1.317438 | KIAT TAN | ADDRESS REDACTED | | | ADA 247.321431796298<br>BTC 0.00001384958250659<br>ETH 0.000583979772307186 | | |
| 3.1.317439 | KIAT XIANG GOH | ADDRESS REDACTED | | | BTC 0.000000192012105408<br>XRP 0.0863401979017623 | | |
| 3.1.317440 | KIATTISAK ANOOCHITAROM | ADDRESS REDACTED | | | BNB 0.120861322265057<br>BTC 0.0145441<br>CEL 8.84116663014686<br>LUNC 22.126671 | | |
| 3.1.317441 | KIBAEK JEONG | ADDRESS REDACTED | | | CEL 0.817381036322237 | | |
| 3.1.317442 | KIBALAMA ERIC | ADDRESS REDACTED | | | CEL 6.17236598367026<br>ETH 0.0118795190345298<br>MANA 5.79845025456349<br>USDT ERC20 290.5025 | | |
| 3.1.317443 | KIBENGE PATRICK | ADDRESS REDACTED | | | BTC 0.00103066111751379<br>XRP 40 | | |
| 3.1.317444 | KIBO MIÉVILLE | ADDRESS REDACTED | | | BTC 0.00000663542422493699<br>ETH 0.000276356340938693 | | |
| 3.1.317445 | KIBOI MUGO | ADDRESS REDACTED | | | BTC 0.0108204976829069 | | |
| 3.1.317446 | KIBOUM EOM | ADDRESS REDACTED | | | BCH 0.000653577704561069<br>BTC 0.855489032427773<br>ETC 0.0802832303257277<br>USDC 0.709346223465513<br>USDT ERC20 22.3769105722556 | | |
| 3.1.317447 | KIBRA G AREGAY | ADDRESS REDACTED | | | BTC 0.000006803079002837 | | |
| 3.1.317448 | KIBRA GEBRESLASE AREGAY | ADDRESS REDACTED | | | BTC 0.000144142346595104<br>USDT ERC20 400.318038763879 | | |
| 3.1.317449 | KIBRIA MALIK | ADDRESS REDACTED | | | CEL 1.07998393061127<br>MCDAI 5.68082318739263 | | |
| 3.1.317450 | KIBUM PARK | ADDRESS REDACTED | | | BTC 0.000006318819802859<br>CEL 1.09945500998105<br>XLM 0.000000036461421029 | | |
| 3.1.317451 | KIBUR SAHLU | ADDRESS REDACTED | | | ADA 749.832229826943<br>BTC 0.0543650874423705<br>ETH 0.139333290212088<br>USDC 3644.7833538899 | | |
| 3.1.317452 | KICHENAMA JEAN CLAUDE | ADDRESS REDACTED | | | BTC 0.000008199431802192<br>CEL 12.9909945147689<br>ETH 0.000098800419826282 | | |
| 3.1.317453 | KICOCO SUZAN | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>XRP 0.0215170894977566 | | |
| 3.1.317454 | KICONCO MARIA | ADDRESS REDACTED | | | BTC 0.00112441274252304<br>EOS 6.10039157928367 | | |
| 3.1.317455 | KID KALANON | ADDRESS REDACTED | | | CEL 325.324299283935<br>USDC 12672.688544 | | |
| 3.1.317456 | KIDUS TELILA | ADDRESS REDACTED | | | ADA 157.907887<br>BTC 0.03088605<br>CEL 233.744378892777<br>ETH 0.0097 | | |
| 3.1.317457 | KIDUS YARED | ADDRESS REDACTED | | | BTC 0.000039667595925213 | | |
| 3.1.317458 | KIE LINSON | ADDRESS REDACTED | | | BTC 0.00113713923521088<br>MATIC 2.89334906668525 | | |
| 3.1.317459 | KIE SOON TAN | ADDRESS REDACTED | | | BTC 0.00200134957789771<br>CEL 0.0109085354434249<br>USDC 639.950869044328 | | |
| 3.1.317460 | KIEARE WRIGHT | ADDRESS REDACTED | | | XLM 0.0125130018983011 | | |
| 3.1.317461 | KIEF LAMAR | ADDRESS REDACTED | | | BTC 0.0528068621863093<br>ETH 0.729515802338097<br>MATIC 217.573236544555 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317462 | KIEF VERAZON ELLORIN | ADDRESS REDACTED | | | BTC 0.000000395331403213<br>CEL 0.0564385070858514<br>USDC 0.627973058240404 | | |
| 3.1.317463 | KIEF VERAZON ELLORIN | ADDRESS REDACTED | | | BTC 0.000000714136286281<br>CEL 0.074120482469457<br>USDC 0.284938881798507 | | |
| 3.1.317464 | KIEFER BALDRIDGE | ADDRESS REDACTED | | | BTC 0.000618430693671593<br>ETH 0.0095897721559379<br>LINK 261.376452584928<br>XLM 1051.04245921708 | | |
| 3.1.317465 | KIEFER BRYAN WAIGHT | ADDRESS REDACTED | | | BTC 0.00049512490977297 | BTC 0.0016762530384293 | |
| 3.1.317466 | KIEFER CHENEY | ADDRESS REDACTED | | | SNX 10.9890482784611 | | |
| 3.1.317467 | KIEFER KEDDY | ADDRESS REDACTED | | | ADA 0.0189517538616104<br>BTC 0.000007565668695843<br>ETH 0.000192107287571773 | | |
| 3.1.317468 | KIEFER MICALLEF | ADDRESS REDACTED | | | ADA 622.2451141458<br>AVAX 12.7090481523444<br>BTC 0.104137111330359<br>CEL 0.0315167127549659<br>DOT 9.8129152607515 | | |
| 3.1.317469 | KIEFFER GRAY | ADDRESS REDACTED | | | BTC 0.000001239618895135<br>ETH 0.00956297825612643<br>LINK 0.000016073564516643<br>LTC 0.00120562433074436<br>SNX 0.0643822464450235<br>XLM 0.366468548272678 | | BTC 0.000725676107316313<br>ETH 8.02772942688909 |
| 3.1.317470 | KIEFFER MINNIS | ADDRESS REDACTED | | | BTC 0.000000039290423865 | | |
| 3.1.317471 | KIEFTHA BOYD | ADDRESS REDACTED | | | BTC 0.00159139429599264<br>CEL 1912.97614176076<br>USDC 60.5304229644676 | | |
| 3.1.317472 | KIEL BRIGGS | ADDRESS REDACTED | | | BTC 0.0491963995083756<br>ETH 1.97416429971262<br>LINK 115.902607847187<br>MATIC 1524.06563106225 | | |
| 3.1.317473 | KIEL BRISTOW | ADDRESS REDACTED | | | BTC 0.000385533923249829<br>CEL 0.351912506187305<br>TUSD 17.2814424260001<br>XRP 0.213744331385518 | | |
| 3.1.317474 | KIEL BRYANT SANTOS | ADDRESS REDACTED | | | XRP 0.0320308489380927 | | |
| 3.1.317475 | KIEL DAVIS | ADDRESS REDACTED | | | USDC 61896.6198356332 | | |
| 3.1.317476 | KIEL LAMPE | ADDRESS REDACTED | | | ADA 149.007273542384<br>DOT 11.2135264776713<br>ETH 1.42354868456606<br>USDC 0.360779921144914<br>XRP 295.338599 | | |
| 3.1.317477 | KIEL MARTEENE | ADDRESS REDACTED | | | BTC 0.00119394585530642<br>CEL 122.496874964954<br>EOS 31.67<br>ETH 0.00302043856051833<br>MATIC 4.7797408372414 | | |
| 3.1.317478 | KIEL PATAKY | ADDRESS REDACTED | | | AAVE 0.000184527135188031<br>BTC 0.000028833491719932<br>CEL 0.131477362726164<br>EOS 0.0649181991134829<br>ETH 0.000000645130297948<br>MATIC 0.717979737173185<br>SNX 0.0312623589565762<br>XLM 0.162403163029128 | | |
| 3.1.317479 | KIEL ROBERT O'MARA | ADDRESS REDACTED | | | ADA 462.538356118087 | | |
| 3.1.317480 | KIEL THOMPSON | ADDRESS REDACTED | | | BAT 21.071208947124<br>BCH 0.0442780600144424<br>BTC 1.19932984999186<br>CEL 7855.87717136544<br>COMP 0.0660528375080895<br>DASH 2.98014815638808<br>EOS 44.8092992619417<br>LTC 0.00304851305664097<br>SGB 44.1625836038759<br>TUSD 0.421723836098837<br>UNI 4.41580587282694<br>USDC 0.110067381674196<br>USDT ERC20 0.95000082644722<br>XLM 405.732293984075<br>XRP 288.884650336593 | | |
| 3.1.317481 | KIEL URATA | ADDRESS REDACTED | | | BTC 0.00117718560954742<br>ETH 1.52473775296001 | | |
| 3.1.317482 | KIELVI DE ALMEIDA | ADDRESS REDACTED | | | CEL 244.979763125386<br>USDC 6042.176353 | | |
| 3.1.317483 | KIELVIN MIGUEL | ADDRESS REDACTED | | | BTC 0.000000006224667683<br>CEL 6.71608721231552 | | |
| 3.1.317484 | KIEM LY | ADDRESS REDACTED | | | BTC 0.0000556378920445089<br>CEL 7.48351752189735<br>ETH 0.00420339917051427<br>SNX 103.791480710787 | | |
| 3.1.317485 | KIEN GUAN TEOH | ADDRESS REDACTED | | | LTC 0.000003420941109033<br>USDT ERC20 0.000326518513660818 | | |
| 3.1.317486 | KIEN HOANG | ADDRESS REDACTED | | | EOS 0.0253578506450375 | | |
| 3.1.317487 | KIEN HWA TING | ADDRESS REDACTED | | | ADA 0.0670199752303<br>BNB 0.000729080489996419<br>BTC 0.00000085058955762<br>USDT ERC20 0.226872177225437 | | |
| 3.1.317488 | KIEN JI CHEW | ADDRESS REDACTED | | | BCH 0.00170354954851809<br>BTC 0.000001635307799886<br>CEL 55.2651691109001<br>ETH 0.014565626569337<br>LTC 0.009097252699443<br>SGB 415.577330126404<br>XLM 27.4789622872768<br>XRP 1.98102213111897 | | |
| 3.1.317489 | KIEN KWAN | ADDRESS REDACTED | | | BTC 0.00259153166631843<br>CEL 855.905117070608<br>ETH 0.0325457748367226<br>LINK 0.431381240996221<br>SNX 1.20633179928281<br>XRP 48.5153076749781 | | |
| 3.1.317490 | KIEN LOON LIM | ADDRESS REDACTED | | | ADA 0.1216045506209<br>BNB 0.00102480611524955<br>BTC 0.000027571539411933<br>LINK 4.63916055027484<br>USDC 1.67446663335565 | | |
| 3.1.317491 | KIEN LU | ADDRESS REDACTED | | | CEL 1.14947398871206<br>USDC 0.433703239100124<br>XLM 0.721782344198661 | | |
| 3.1.317492 | KIEN MUN LIAN | ADDRESS REDACTED | | | CEL 389.750385102063 | | |
| 3.1.317493 | KIEN NGO | ADDRESS REDACTED | | | BTC 0.000000003404606414<br>CEL 0.00406094677052391<br>ETH 0.000036580449560599<br>LTC 0.000362955392176025<br>USDC 0.000000386773938371<br>USDT ERC20 0.000000198745511535 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317494 | KIEN NGO | ADDRESS REDACTED | | | ETH 0.00111037898241761 | | |
| 3.1.317495 | KIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.317496 | KIEN NGUYEN | ADDRESS REDACTED | | | ADA 0.000000695150043711<br>BNB 0.000000682665328945<br>BTC 0.0130906628072875<br>CEL 3.04868803048194<br>ETH 0.0061460094020363<br>LUNC 1.02897232045104<br>USDC 0.00000048105782835499<br>USDT ERC20 0.00000040441871642 | | |
| 3.1.317497 | KIEN PHAM | ADDRESS REDACTED | | | ADA 0.000000050591492575<br>BTC 0.000000006143330988<br>CEL 0.0467522546613137 | | |
| 3.1.317498 | KIEN PHAM | ADDRESS REDACTED | | | BTC 0.0021970010737145<br>ETC 0.00646445334231564<br>ETH 0.00168410966232292<br>SNX 0.317405104633786<br>UNI 10.2299597447567 | | |
| 3.1.317499 | KIEN PHUNG | ADDRESS REDACTED | | | BTC 0.00261528468285077<br>ETH 1.11494337261896<br>USDC 31100.5321012189 | | |
| 3.1.317500 | KIEN RUSSELL HERNANDEZ | ADDRESS REDACTED | | | CEL 1.08282895684569 | | |
| 3.1.317501 | KIEN TECK LOW | ADDRESS REDACTED | | | BTC 0.00106657565221101<br>CEL 13.5238511697742<br>USDC 400 | | |
| 3.1.317502 | KIEN TRAN | ADDRESS REDACTED | | | BTC 0.0107483097516006<br>CEL 0.402544905500011<br>ETH 0.010114<br>SOL 2.58151395780917<br>TCAD 4144.38632676612 | | |
| 3.1.317503 | KIEN WAI SIAU | ADDRESS REDACTED | | | BNB 1.04345397902212<br>BTC 0.000855858685482012<br>CEL 159.306822367366<br>USDT ERC20 1005 | | |
| 3.1.317504 | KIEN WENG KHAW | ADDRESS REDACTED | | | BTC 0.1<br>CEL 101.815643861125<br>MCDAI 41.1877360969237 | | |
| 3.1.317505 | KIENEIL LINDNER | ADDRESS REDACTED | | | BTC 0.0000110702094195389<br>ETC 0.00269144673026185<br>LTC 0.00486012997985011<br>MATIC 2.13076819076075<br>OMG 0.00900944522476381<br>USDC 0.0153393743900039<br>XRP 280.989378 | | |
| 3.1.317506 | KIER BERKEL | ADDRESS REDACTED | | | BTC 0.000000856632103348<br>ETH 0.000005585688649278<br>SGB 109.382951710638<br>USDC 0.116435660538876<br>XLM 0.141837022366848<br>XRP 0.000000181994954015 | | |
| 3.1.317507 | KIER HARRIS | ADDRESS REDACTED | | | ADA 0.194457976249573<br>BTC 0.00000271493114927499<br>DOT 0.0168945523084576<br>ETH 0.000061721107706208<br>LINK 0.00722798049746952<br>MATIC 0.584798092816625<br>SNX 0.237658135718342 | | |
| 3.1.317508 | KIER PETHER | ADDRESS REDACTED | | | BCH 0.546723506891526<br>BTC 0.0116713140116117 | | |
| 3.1.317509 | KIER WINTER | ADDRESS REDACTED | | | BTC 0.000019965067128188<br>CEL 0.78211068437925<br>DOT 0.0251618576417832<br>LINK 0.141777586213543<br>LTC 0.000000007243668864<br>MATIC 0.05772574 | | |
| 3.1.317510 | KIERA KORZHOV | ADDRESS REDACTED | | | BTC 0.00931056017090322<br>ETH 0.105918758559185<br>PAX 555.091741162722<br>SNX 13.8134553030848<br>UMA 6.99702314219401<br>USDC 561.19254651769 | | |
| 3.1.317511 | KIERA MCDONNELL | ADDRESS REDACTED | | | BTC 0.126280117984425<br>CEL 147.12860852768<br>ETH 1.0788862 | | |
| 3.1.317512 | KIERA PAJUNEN | ADDRESS REDACTED | | | BCH 0.135050762515024<br>BTC 0.172058716840176<br>CEL 1652.95645113131<br>ETH 1.00514700334873<br>LTC 17.0501771132383<br>MCDAI 40 | | |
| 3.1.317513 | KIERA POLLUS | ADDRESS REDACTED | | | BTC 0.00129691873661853 | | |
| 3.1.317514 | KIERAN BARKER | ADDRESS REDACTED | | | CEL 0.018913387375026 | | |
| 3.1.317515 | KIERAN BASKETT | ADDRESS REDACTED | | | BTC 0.000000003065484776<br>CEL 0.586949119383769 | | |
| 3.1.317516 | KIERAN BEATTIE | ADDRESS REDACTED | | | BTC 0.000561898290522847 | | |
| 3.1.317517 | KIERAN BENNETT | ADDRESS REDACTED | | | BTC 1.8497749391601<br>CEL 597.643640398401<br>DOT 8.08272117073033<br>ETC 202.432908637345<br>ETH 15.3755325684895<br>TAUD 60724.6031441623<br>USDC 26785.9275594492<br>USDT ERC20 379.077740385199<br>XLM 413.70403181522<br>ZEC 1.60862975285961 | | |
| 3.1.317518 | KIERAN BERGIN | ADDRESS REDACTED | | | AAVE 3.72871616<br>BTC 0.334719743658423<br>CEL 1256.9613370292<br>EOS 365.609096159394<br>ETH 7.76720571425079<br>MATIC 26898.6819617521<br>SNX 137.253987288455 | | |
| 3.1.317519 | KIERAN BLAIS | ADDRESS REDACTED | | | BAT 229.79594<br>BTC 0.000000003864535753<br>CEL 377.941800253577<br>EOS 3.1455<br>ETH 0.000596822228008896<br>LTC 0.52858363<br>MCDAI 48.3247175003161<br>USDC 133.451854<br>USDT ERC20 13.127708<br>XAUT 0.000000192307692308<br>XRP 122.425337 | | |
| 3.1.317520 | KIERAN BOLGER | ADDRESS REDACTED | | | AVAX 75.9098805562055<br>DOT 1521.73324088584<br>ETH 2.56812949573262 | | |
| 3.1.317521 | KIERAN BRACKEN | ADDRESS REDACTED | | | BTC 0.000015416293603395<br>ETH 0.000608831383161803<br>MATIC 0.452205026589834 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317522 | KIERAN BRANDS | ADDRESS REDACTED | | | BTC 0.000248707916486045<br>CEL 2.57745773622708<br>DOT 70.7529655327146<br>ETH 1.16649629444174<br>LINK 210.717545529717<br>LUNC 95.5946695275883<br>USDT ERC20 40.2052981930558<br>ZRX 1621.99578007349 | | |
| 3.1.317523 | KIERAN BROWN | ADDRESS REDACTED | | | CEL 0.0825377751716519 | | |
| 3.1.317524 | KIERAN BROWN | ADDRESS REDACTED | | | BTC 0.00393<br>CEL 85.4787692212056<br>ETH 0.12 | | |
| 3.1.317525 | KIERAN BUI | ADDRESS REDACTED | | | BTC 0.0169176383891745<br>MCDAI 42.3402602953129 | | |
| 3.1.317526 | KIERAN BUTLER | ADDRESS REDACTED | | | BTC 0.000550323793607848<br>CEL 0.143540907407404<br>ETH 0.0000331377288909029<br>USDC 0.138364843280754 | | CEL 0.000019222868887882 |
| 3.1.317527 | KIERAN BUTTERFIELD | ADDRESS REDACTED | | | CEL 0.0198553883007167 | | |
| 3.1.317528 | KIERAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00117324558514697<br>MATIC 293.16684255741 | | |
| 3.1.317529 | KIERAN CARLING | ADDRESS REDACTED | | | ADA 6622.55042686398<br>BNB 14.6399005260278<br>BTC 0.492665451106882<br>CEL 33.9490353092318 | | |
| 3.1.317530 | KIERAN CARUANA | ADDRESS REDACTED | | | BTC 0.000004444180526545<br>CEL 0.492540373138285<br>USDC 0.483832526506206 | | |
| 3.1.317531 | KIERAN CASSEL | ADDRESS REDACTED | | | BTC 0.285854759014808<br>MCDAI 6.36782639534925 | | |
| 3.1.317532 | KIERAN CHEW | ADDRESS REDACTED | | | BTC 0.00101432329240372<br>ETH 0.193456063356807 | | |
| 3.1.317533 | KIERAN CHRISTOPHER DAVID HALL | ADDRESS REDACTED | | | BTC 0.000180257434217969 | | |
| 3.1.317534 | KIERAN CLARKE | ADDRESS REDACTED | | | CEL 1.06057197822136 | | |
| 3.1.317535 | KIERAN CLARKE | ADDRESS REDACTED | | | BTC 0.180739498731217<br>CEL 408.960218266413<br>ETH 9.3448243216785<br>SNX 126.029352686993 | | |
| 3.1.317536 | KIERAN CLUCHEY | ADDRESS REDACTED | | | XLM 45.582998771519 | | |
| 3.1.317537 | KIERAN COLLERAN | ADDRESS REDACTED | | | BTC 0.000000468840917026<br>LINK 0.0312206422767239 | | |
| 3.1.317538 | KIERAN CONWAY | ADDRESS REDACTED | | | BTC 0.000042737414521175<br>CEL 0.568726984284582<br>ETH 0.000630296605893706<br>LTC 0.00619150284280205<br>USDC 11.9275557527917<br>XLM 0.290886241241792<br>XRP 2051.53408080818 | | |
| 3.1.317539 | KIERAN CROWLEY | ADDRESS REDACTED | | | CEL 1.0667208234973 | | |
| 3.1.317540 | KIERAN CROWNE | ADDRESS REDACTED | | | BTC 0.00000058410014367<br>CEL 0.00190078020372614<br>ETH 0.000001614418607628 | | |
| 3.1.317541 | KIERAN CULLINAN | ADDRESS REDACTED | | | BTC 0.00000767111843267 | | |
| 3.1.317542 | KIERAN CURRAN | ADDRESS REDACTED | | | BTC 0.0188645849864942<br>GUSD 239.064427776994<br>MCDAI 74.2860155454892<br>USDC 428.319639877139 | | |
| 3.1.317543 | KIERAN CURRAN | ADDRESS REDACTED | | | BTC 0.000000008295657711<br>CEL 1505.28211594206 | | |
| 3.1.317544 | KIERAN DALY | ADDRESS REDACTED | | | CEL 19.8151711020441 | | |
| 3.1.317545 | KIERAN DART | ADDRESS REDACTED | | | AAVE 0.05932641<br>CEL 9.39108220404213<br>EOS 0.6457<br>LINK 0.00017265<br>SOL 0.017382356556297<br>USDC 0.608<br>XRP 2387.910048 | | |
| 3.1.317546 | KIERAN DEANE | ADDRESS REDACTED | | | BTC 0.00060275867986846<br>CEL 136.62420809936 | | |
| 3.1.317547 | KIERAN DONLEY | ADDRESS REDACTED | | | BCH 0.0000870661534039993<br>BTC 0.328689623816143<br>CEL 558.685999019867<br>LTC 0.000491034226876029<br>MCDAI 0.000000000228017809<br>USDC 0.000000018682756298<br>XLM 0.000000010389126<br>XRP 0.0000001388888838 | | |
| 3.1.317548 | KIERAN DOYLE | ADDRESS REDACTED | | | BTC 0.000000328854855552<br>CEL 0.0296694046049261<br>ETH 0.000000292357378223<br>SOL 0.00000066<br>USDC 0.265657132374545 | | |
| 3.1.317549 | KIERAN DOYLE | ADDRESS REDACTED | | | BTC 0.000000470528419861<br>CEL 0.0115998660951796<br>ETH 0.000070219857522853 | BTC 0.000275945502667655<br>CEL 0.000082769351748328<br>ETH 0.000000040660112383 | |
| 3.1.317550 | KIERAN DUFF | ADDRESS REDACTED | | | AAVE 0.000883390073953288<br>ADA 0.190869267958409<br>BTC 0.000000004974367171<br>CEL 0.0588363424880203<br>DOT 0.00957661422286565<br>ETH 0.000280930667568902<br>LTC 0.000000007693764248<br>MATIC 0.843977217715742<br>USDC 0.00000003534270947909999<br>XRP 1.02932163067246 | | |
| 3.1.317551 | KIERAN EVERTON CAVE | ADDRESS REDACTED | | | BTC 0.000001678730168182 | | |
| 3.1.317552 | KIERAN FEGAN | ADDRESS REDACTED | | | BTC 0.000438274217853935<br>CEL 0.450371676563941 | | |
| 3.1.317553 | KIERAN FENTON | ADDRESS REDACTED | | | BTC 0.000000003528610324<br>CEL 0.0924740652392289 | | |
| 3.1.317554 | KIERAN FRANCIS | ADDRESS REDACTED | | | BTC 0.0277331472231383<br>CEL 3.29402763363512<br>ETH 0.198847457490822<br>PAXG 0.112577682825882<br>USDC 256.204617819137 | | |
| 3.1.317555 | KIERAN GAMBLE | ADDRESS REDACTED | | | CEL 0.0411299412305259 | | |
| 3.1.317556 | KIERAN GOURLEY | ADDRESS REDACTED | | | BTC 4.07668378337723<br>USDC 5.47129259940448 | | |
| 3.1.317557 | KIERAN GRIFFIN | ADDRESS REDACTED | | | CEL 5.23776994974181<br>ETH 0.13044185 | | |
| 3.1.317558 | KIERAN GULLER | ADDRESS REDACTED | | | BTC 0.000015466667694603<br>ETH 0.0209564258880243 | | |
| 3.1.317559 | KIERAN HAMMOND | ADDRESS REDACTED | | | BTC 0.0000016211031359329<br>CEL 0.214164951100434<br>USDT ERC20 0.831551115112071 | | |
| 3.1.317560 | KIERAN HERRON | ADDRESS REDACTED | | | BTC 0.221109560277593<br>CEL 117.880620287572<br>ETH 6.9091908374853<br>LUNC 0.0087214238314524<br>USDC 208.44946068956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317561 | KIERAN HESSION | ADDRESS REDACTED | | | ETH 0.00230126585233594 | | |
| 3.1.317562 | KIERAN INKESTER | ADDRESS REDACTED | | | BTC 0.0427617209368863<br>CEL 416.396638481711<br>ETH 0.828209909866202<br>MATIC 0.0193188267877241<br>XLM 0.269710682557475<br>XRP 3921.93839445935 | | |
| 3.1.317563 | KIERAN JOHN DIVILLY | ADDRESS REDACTED | | | BTC 0.017872207192809<br>CEL 0.131596974385375<br>LTC 0.4869727<br>USDC 0.003 | | |
| 3.1.317564 | KIERAN JONES | ADDRESS REDACTED | | | BTC 0.000000005093940652<br>CEL 0.0252505775266994<br>LTC 0.000000006184275467<br>XLM 0.000000003401977712 | | |
| 3.1.317565 | KIERAN KEANE | ADDRESS REDACTED | | | BTC 0.00000183193025643099<br>CEL 0.270303649549452<br>MATIC 2.06191479916846<br>SNX 0.433199472192112 | | |
| 3.1.317566 | KIERAN KEARNEY | ADDRESS REDACTED | | | BTC 0.00280585445133356<br>ETH 0.322345714659772<br>USDC 261.044820426238<br>XLM 270.93638506461 | | |
| 3.1.317567 | KIERAN KELLY | ADDRESS REDACTED | | | MATIC 18.0094403352582<br>SOL 6.4233300920302 | | |
| 3.1.317568 | KIERAN KELLY | ADDRESS REDACTED | | | CEL 0.183227439456705 | | |
| 3.1.317569 | KIERAN KILLEEN | ADDRESS REDACTED | | | BTC 0.0141606904882639<br>CEL 309.851520123446<br>ETH 0.236569958048944<br>MATIC 503.479824564727 | | |
| 3.1.317570 | KIERAN KIRKHAM-SWAIN | ADDRESS REDACTED | | | BTC 0.023552<br>CEL 218.645492606357<br>USDC 0.006432 | | |
| 3.1.317571 | KIERAN LAYTON | ADDRESS REDACTED | | | ETH 0.46129579658681 | | |
| 3.1.317572 | KIERAN LEITNER | ADDRESS REDACTED | | | BTC 0.000000004215081971<br>CEL 1.0857332313821 | | |
| 3.1.317573 | KIERAN LESY | ADDRESS REDACTED | | | ADA 545.908465585932<br>BTC 0.0250557041980874<br>CEL 0.00615077508427072<br>LUNC 0.0070935199584858 | | |
| 3.1.317574 | KIERAN LOWRIE | ADDRESS REDACTED | | | BTC 0.000000006888569076<br>CEL 0.0650211188748434<br>COMP 0.000058493087163624<br>ETH 0.000000218411601601<br>XLM 0.0443343103634637 | | |
| 3.1.317575 | KIERAN LYSEIGHT- GAYLE | ADDRESS REDACTED | | | BTC 0.0025855468032955<br>CEL 17.0182325112761<br>MATIC 320.83788114 | | |
| 3.1.317576 | KIERAN MACDONALD | ADDRESS REDACTED | | | BTC 0.000002980321355361 | | |
| 3.1.317577 | KIERAN MARRIOTT | ADDRESS REDACTED | | | BTC 0.000004639341689114 | | |
| 3.1.317578 | KIERAN MAYER | ADDRESS REDACTED | | | BTC 0.151114401097297<br>CEL 170.06632102867<br>MCDAI 40.807978211718<br>USDC 328.915791727846<br>USDT ERC20 19.9904800627551 | | |
| 3.1.317579 | KIERAN MAYNE | ADDRESS REDACTED | | | CEL 1.07970048857504 | | |
| 3.1.317580 | KIERAN MC DERMOTTROE | ADDRESS REDACTED | | | CEL 0.00403672293527022 | | |
| 3.1.317581 | KIERAN MCBRIDE | ADDRESS REDACTED | | | CEL 1.06089361097828 | | |
| 3.1.317582 | KIERAN MCCARRON | ADDRESS REDACTED | | | BTC 0.000000007794142561<br>CEL 0.00367487207035036 | | |
| 3.1.317583 | KIERAN MCCOLE | ADDRESS REDACTED | | | BTC 0.0561229223626241<br>CEL 57.7274275150348<br>SOL 15.3957523661752 | | |
| 3.1.317584 | KIERAN MCCREADY | ADDRESS REDACTED | | | BTC 0.0000203174370927549<br>MCDAI 0.0265118914907704<br>XRP 0.000631256041107942 | | |
| 3.1.317585 | KIERAN MCINNES | ADDRESS REDACTED | | | CEL 1.14238501919128<br>KNC 119.264658157331<br>SGB 0.00113967915547842<br>XLM 0.0153146174933549<br>XRP 50.6005256808074 | | |
| 3.1.317586 | KIERAN MCIVER | ADDRESS REDACTED | | | ADA 0.532795811423572<br>AVAX 0.0384614970247326<br>BTC 0.00008393731107848<br>DOT 121.81690654924<br>EOS 0.160223666398298<br>ETH 0.0050465809322609<br>LINK 25.42008961318<br>LUNC 0.0529294840526285<br>MATIC 888.757772332555<br>USDT ERC20 0.553475897915188 | | |
| 3.1.317587 | KIERAN MCKAY | ADDRESS REDACTED | | | BTC 0.000003792219350728<br>ETH 0.000000593210758007 | | |
| 3.1.317588 | KIERAN MCMAHON | ADDRESS REDACTED | | | CEL 2.48206552128996<br>MCDAI 70 | | |
| 3.1.317589 | KIERAN MCNALLY | ADDRESS REDACTED | | | ADA 308.335390780236<br>BTC 0.129130590144586<br>CEL 2.86418820334858 | | |
| 3.1.317590 | KIERAN MCNULTY | ADDRESS REDACTED | | | BTC 0.000039848785305299<br>ETH 0.000704802563674719<br>MCDAI 10.4138788501746<br>USDC 7.3053626762846 | | |
| 3.1.317591 | KIERAN MESQUITA | ADDRESS REDACTED | | | BTC 0.000000003363099025<br>CEL 0.0147123865361202 | | |
| 3.1.317592 | KIERAN MULLIGAN | ADDRESS REDACTED | | | ADA 19.255924980328<br>CEL 0.0457558631510143 | | |
| 3.1.317593 | KIERAN MUNRO | ADDRESS REDACTED | | | BTC 0.0000704<br>CEL 0.0284671229396229<br>ETH 0.00194112943187374<br>OMG 252.038861010245 | | |
| 3.1.317594 | KIERAN MURRAY | ADDRESS REDACTED | | | BTC 0.00385993850980693<br>CEL 0.0122209936091692<br>ETC 2.29992868595201<br>ETH 0.000177122723782178<br>LUNC 0.993078003931409<br>MATIC 374.683220293436<br>XLM 612.314149412248<br>XRP 389.165633897255 | | |
| 3.1.317595 | KIERAN MURTAGH | ADDRESS REDACTED | | | AAVE 0.000021183435038492<br>BTC 1.00701432208475<br>CEL 0.528934948250479<br>DOT 0.00287334861212599 | | |
| 3.1.317596 | KIERAN NELSON | ADDRESS REDACTED | | | CEL 9.27557664400939<br>ETH 0.007702 | | |
| 3.1.317597 | KIERAN NGAIA | ADDRESS REDACTED | | | CEL 0.00561681019533395<br>ETH 0.000136768143314634<br>MATIC 0.0463356291547999<br>XLM 0.00652940439140935<br>XRP 0.00450640315885507 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317598 | KIERAN NICHOLAS | ADDRESS REDACTED | | | BTC 0.0032<br>CEL 2.90316084151448 | | |
| 3.1.317599 | KIERAN NOCTOR | ADDRESS REDACTED | | | ADA 282.038519007516<br>BAT 10706.3<br>BTC 0.511094155740828<br>CEL 263.904611021918<br>ETH 7.72389375553545<br>LINK 691.70925806<br>UNI 355.0189779<br>USDT ERC20 0.404505823528323 | | |
| 3.1.317600 | KIERAN NOLAN | ADDRESS REDACTED | | | BTC 0.000000007172447389<br>CEL 5.03432390763212 | | |
| 3.1.317601 | KIERAN NOLAN | ADDRESS REDACTED | | | CEL 6.84630693005862 | | |
| 3.1.317602 | KIERAN NORMOYLE | ADDRESS REDACTED | | | BTC 0.339923614478221<br>CEL 35.6066017612752<br>ETH 0.00282224235266682<br>LINK 0.0052453182732261<br>LTC 0.000261832091473324<br>SGB 15.789696251347<br>SNX 3.43855441061466<br>XLM 100.791501677578<br>XRP 105.210466818207 | | |
| 3.1.317603 | KIERAN O DRISCOLL | ADDRESS REDACTED | | | CEL 1290.41031689489<br>EOS 18.9614<br>USDC 0.009568<br>XLM 303.0023492<br>XRP 234.75 | | |
| 3.1.317604 | KIERAN O SHEA | ADDRESS REDACTED | | | BTC 0.01946111<br>CEL 16.622381914302 | | |
| 3.1.317605 | KIERAN O'SULLIVAN | ADDRESS REDACTED | | | AVAX 3.03151155444702<br>BTC 0.0500369650221642<br>CEL 6.01402897970087<br>ETH 0.187334978039034<br>MATIC 1.00716541522782<br>MCDAI 0.0389470037796463<br>PAX 0.0751111082604865<br>SNX 60.6283652028241<br>USDC 159.62471478769<br>XRP 511.200593038607 | | |
| 3.1.317606 | KIERAN ONG | ADDRESS REDACTED | | | ADA 269.577845026374<br>BTC 0.00163176920312148 | | |
| 3.1.317607 | KIERAN PANTRY-MELSOM | ADDRESS REDACTED | | | AAVE 0.000683696189359848<br>BTC 0.000441077022579091<br>DASH 0.000958187101027326<br>SNX 3.93182056610216<br>TGBP 0.206546992420513<br>USDC 0.392634200977217 | | |
| 3.1.317608 | KIERAN PATHAK | ADDRESS REDACTED | | | BTC 0.000453007383569749<br>USDC 2.54111383544446 | | |
| 3.1.317609 | KIERAN PATTON | ADDRESS REDACTED | | | CEL 0.0359720139528243 | | |
| 3.1.317610 | KIERAN PRESTON | ADDRESS REDACTED | | | BNB 0.000061208566207958 | | |
| 3.1.317611 | KIERAN SAVAGE | ADDRESS REDACTED | | | BTC 0.000000007753670648<br>CEL 6.89841874960261<br>ETH 0.2216469794409<br>LINK 2.39 | | |
| 3.1.317612 | KIERAN SCHAD | ADDRESS REDACTED | | | GUSD 554.441173348935 | | |
| 3.1.317613 | KIERAN SIMKIN | ADDRESS REDACTED | | | BTC 0.000000006514726607<br>CEL 12.1687544441769 | | |
| 3.1.317614 | KIERAN SMITH | ADDRESS REDACTED | | | BTC 0.132103428007891<br>CEL 2.62180478384523<br>DOT 0.257086451223368<br>ETH 0.000051691578691699<br>LINK 0.000000298885232975<br>SGB 309.984848659047<br>USDC 0.000524096782824915<br>XRP 0.000000319252223812 | | |
| 3.1.317615 | KIERAN SMITH | ADDRESS REDACTED | | | BTC 0.00115383455448616<br>PAX 2.9140145620561<br>USDT ERC20 0.768533622066743 | | |
| 3.1.317616 | KIERAN SWALES | ADDRESS REDACTED | | | BTC 0.149720287335939<br>ETH 1.42977285909396<br>LINK 43.26314608568 | | |
| 3.1.317617 | KIERAN TAYLOR | ADDRESS REDACTED | | | ADA 8.17227012986624<br>BTC 0.00056010410881919<br>DOT 0.108125987185124<br>ETH 0.00231137473248028<br>LINK 2.61017585769314<br>LTC 0.0134075456201889 | | |
| 3.1.317618 | KIERAN TERENCE ODONOGHUE | ADDRESS REDACTED | | | AAVE 0.0342910803387391<br>AVAX 0.0475160350052849<br>BCH 0.0454524235414725<br>BTC 0.00370435680505377<br>ETH 0.199462521944411<br>KNC 1.5895440437452<br>LINK 3265.21647944443<br>MATIC 204.093501009757<br>SGB 2056.67530612203<br>SNX 8.28303515915469<br>SOL 0.374467601408736<br>UNI 1.17831105210382<br>USDC 671816.550914558<br>XRP 6.45508686881035 | AVAX 0.381283543758447<br>BTC 9.25589898887692<br>CEL 48.5436893203883<br>ETH 214.279264356252<br>MATIC 58322.0415460009<br>SOL 0.000089423416772806<br>USDC 32492.439 | |
| 3.1.317619 | KIERAN VELASQUEZ | ADDRESS REDACTED | | | ETH 0.00633429289321847 | | |
| 3.1.317620 | KIERAN VORHEES | ADDRESS REDACTED | | | BTC 0.000002024002559065<br>CEL 1.08331308065536<br>ETH 0.00003763919834136 | | |
| 3.1.317621 | KIERAN WALLER | ADDRESS REDACTED | | | BTC 0.0165051946275526<br>CEL 3.97006530860256<br>EOS 4.10264826950492<br>ETH 0.262334324686244<br>SGB 6.03470463766315<br>XLM 133.564464541303 | | |
| 3.1.317622 | KIERAN WARNOCK | ADDRESS REDACTED | | | BTC 0.00126764638588397<br>CEL 131.490623091102 | | |
| 3.1.317623 | KIERAN WINDSOR | ADDRESS REDACTED | | | BTC 0.00532982<br>CEL 24.6683805479702 | | |
| 3.1.317624 | KIERAN WYLD | ADDRESS REDACTED | | | CEL 0.0346366042778407<br>DOT 0.000080730286918881 | | |
| 3.1.317625 | KIERAN ZENG | ADDRESS REDACTED | | | ADA 0.952143716644783<br>BTC 2.417260895261<br>DOT 0.302484584992158<br>ETH 0.00744765986076146<br>LINK 1.03398013679499<br>LUNC 0.0361132642967716<br>USDC 11.0668915800882 | | |
| 3.1.317626 | KIERBIE MORON DIAMANTE | ADDRESS REDACTED | | | ETH 0.00170352420808738 | | |
| 3.1.317627 | KIEREN COLES | ADDRESS REDACTED | | | BTC 0.0125760422690708<br>DOT 4.90539501116828<br>ETH 0.162589521091602<br>MATIC 459.248120890424 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317628 | KIEREN DAVIS | ADDRESS REDACTED | | | BTC 0.22267114611325<br>ETH 8.45532064013493<br>MATIC 308.05756810179<br>USDC 1.5161362568501 | | |
| 3.1.317629 | KIEREN LINCOLN | ADDRESS REDACTED | | | ADA 717.723937<br>BTC 0.0188126627006989<br>CEL 631.511884348443<br>ETH 0.822939683865678<br>LINK 107.51399601<br>MATIC 1428.72503281787<br>UNI 108.03<br>USDT ERC20 2.97518628377177<br>XLM 10000.4240361 | | |
| 3.1.317630 | KIEREN MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.000000664695347364<br>ETH 0.000537490124709455<br>LINK 175.786515972306<br>LTC 0.00131617447590615<br>MATIC 1.20490281889395<br>XLM 0.140774073373338 | | |
| 3.1.317631 | KIEREN MCGOLDRICK | ADDRESS REDACTED | | | BTC 0.00000085695683493<br>MATIC 0.585583348773281 | | |
| 3.1.317632 | KIEREN MONAGHAN | ADDRESS REDACTED | | | AVAX 0.00502769227508039<br>BTC 0.000000262189649251999<br>CEL 54.5611330730861<br>DOT 0.0196923149486525<br>ETH 0.0000255073478441879<br>LTC 0.00049595383368954<br>SOL 0.00700933200116135<br>USDC 0.00564471853915591<br>USDT ERC20 5.83625779250146 | | |
| 3.1.317633 | KIEREN PEARSON | ADDRESS REDACTED | | | BTC 0.00124484114908683 | | |
| 3.1.317634 | KIEREN RAMSAY | ADDRESS REDACTED | | | ADA 0.131609208107732<br>BTC 0.00000983236534373<br>CEL 0.0294012878932174<br>ETH 0.000038763662278367<br>USDC 0.367098889685764<br>XRP 0.296095586879211 | | |
| 3.1.317635 | KIEREN THOMPSON | ADDRESS REDACTED | | | BTC 0.000000734868987239<br>CEL 0.622441361583986<br>SGB 6157.1629636743<br>USDC 10.53<br>XRP 6.62854570266763 | | |
| 3.1.317636 | KIEREN YONG | ADDRESS REDACTED | | | BTC 0.000026294380913561<br>USDC 0.00190664613392287 | | |
| 3.1.317637 | KIERNAN ANGUS MCALPINE | ADDRESS REDACTED | | | AVAX 13.61082168<br>BTC 1.15999769626581<br>CEL 661.291536149832<br>ETH 1.25427529961072<br>LINK 203.857710178936<br>MATIC 1453.01193664<br>SNX 909.728958135246<br>SOL 9.701725547<br>UNI 42.87628406 | AVAX 5.25727824<br>BTC 0.04839919<br>ETH 1.64463437<br>MATIC 400.63720703 | |
| 3.1.317638 | KIERNAN HOGAN | ADDRESS REDACTED | | | AAVE 1.04314276066242<br>BTC 0.000001271115082564<br>CEL 17.165903732985<br>GUSD 0.426392359845023<br>MATIC 0.228754257838023<br>SNX 42.6096056802609<br>XRP 0.000883383292188988 | MATIC 1.05699622834722 | |
| 3.1.317639 | KIERNAN MANU | ADDRESS REDACTED | | | BTC 0.152012833349605 | | |
| 3.1.317640 | KIERON DANIEL REIFSNIDER | ADDRESS REDACTED | | | BTC 0.00000164304593319899<br>ETH 0.0158325430485781<br>SNX 4.462838594014 | BTC 0.00001026 | |
| 3.1.317641 | KIERON DOYLE | ADDRESS REDACTED | | | BTC 0.000394115425939455 | | |
| 3.1.317642 | KIERON GOH | ADDRESS REDACTED | | | USDT ERC20 0.00000077503595013 | | |
| 3.1.317643 | KIERON GUILFOYLE | ADDRESS REDACTED | | | BTC 0.000000007905781343<br>CEL 0.0490228724032483 | | |
| 3.1.317644 | KIERON MCBRIDE | ADDRESS REDACTED | | | CEL 26.9006170263418 | | |
| 3.1.317645 | KIERON NGOH | ADDRESS REDACTED | | | BTC 0.00228757099206365<br>CEL 0.0237724775944542 | | |
| 3.1.317646 | KIERON NOAKES | ADDRESS REDACTED | | | CEL 1.08314746238015 | | |
| 3.1.317647 | KIERON PARCHMENT | ADDRESS REDACTED | | | BTC 0.00357509464860843<br>CEL 3.5831251991753 | | |
| 3.1.317648 | KIERON PRESCOTT | ADDRESS REDACTED | | | ADA 0.478227394173836<br>BTC 0.000078931958833348<br>DOT 0.108867192145774<br>ETH 0.000942217641113737<br>LINK 0.0184788420365801<br>MATIC 1.23486692344851<br>SOL 0.021577791950253 | | |
| 3.1.317649 | KIERON RAMCHURN | ADDRESS REDACTED | | | BTC 0.000184122906333702<br>DOT 0.107760549640481<br>ETH 0.00266424855056819<br>TGBP 0.101318115858399 | | |
| 3.1.317650 | KIERON SMITHSON | ADDRESS REDACTED | | | BTC 0.000000004995307761<br>CEL 0.00219711352784023<br>ETH 0.000000617997757391 | | |
| 3.1.317651 | KIERON STANLEY | ADDRESS REDACTED | | | BTC 0.000408446255899605<br>CEL 412.798664167651<br>XRP 155.045293 | | |
| 3.1.317652 | KIERON WALKER | ADDRESS REDACTED | | | BTC 0.00187759868090571<br>ETH 0.00233645718873687 | | |
| 3.1.317653 | KIERON WATTS | ADDRESS REDACTED | | | BSV 0.22468022<br>BTC 0.000000004542949116<br>CEL 2.08169628171497 | | |
| 3.1.317654 | KIERON YOUNG | ADDRESS REDACTED | | | BTC 0.000000007029514302<br>CEL 0.0654599116401543<br>ETH 0.000040402370377508<br>USDC 0.000000612559110415<br>XLM 0.000000044349754424 | | |
| 3.1.317655 | KIERRA BENOIT | ADDRESS REDACTED | | | BTC 0.00112320016505716<br>MCDAI 419.081963709372 | | |
| 3.1.317656 | KIERRA SHANELLE MURRAY | ADDRESS REDACTED | | | BTC 0.00432032569882477<br>USDC 101.827099239999 | BTC 0.0101942540581734 | |
| 3.1.317657 | KIERRE HOLMES | ADDRESS REDACTED | | | BTC 0.0080983604212442 | | |
| 3.1.317658 | KIERSTEN GRIFFITH | ADDRESS REDACTED | | | BTC 0.00265216513974277<br>ETH 0.0333287055184309<br>USDC 5860.80170380259 | | |
| 3.1.317659 | KIERSTEN J RAYMOND | ADDRESS REDACTED | | | MATIC 292.185794999471 | | |
| 3.1.317660 | KIERSTYN OLDHAM | ADDRESS REDACTED | | | BTC 0.00937319671774839 | | |
| 3.1.317661 | KIESSÉ BADIABO | ADDRESS REDACTED | | | USDC 0.00996112246653943 | | |
| 3.1.317662 | KIESTON GUIDRY | ADDRESS REDACTED | | | BTC 0.0120167457987569 | | |
| 3.1.317663 | KIET DINH | ADDRESS REDACTED | | | BTC 0.10477070655484<br>DOT 105.548482188042<br>MATIC 2.87936110059117<br>SNX 1.80631883443828<br>USDT ERC20 7.65399350512809 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317664 | KIET DINH DUONG | ADDRESS REDACTED | | | ADA 172.768318124514<br>BAT 668.61885820211<br>BTC 0.00150333159939243<br>CEL 87.7303872966568<br>ETH 0.375926245607029<br>LINK 12.8410345049212<br>MATIC 23.8123301688586<br>UNI 47.1115211277113<br>USDT ERC20 0.000000705872252747<br>XLM 1512.71883714216 | | |
| 3.1.317665 | KIET HA DUONG | ADDRESS REDACTED | | | ADA 712.248652490093<br>BAT 0.445386674546587<br>BTC 0.00550029666243469<br>CEL 0.000369226695930905<br>ETH 0.000507067246848956<br>LINK 0.0110744806561452<br>MATIC 15.2858699091378<br>UNI 0.0227055217210012<br>XLM 2540.00488876473<br>ZRX 94.5823167579392 | | |
| 3.1.317666 | KIET LE | ADDRESS REDACTED | | | BTC 0.000863193512239279<br>USDC 48572.6193400897 | | |
| 3.1.317667 | KIET LU | ADDRESS REDACTED | | | ADA 7.60598377505062<br>BTC 0.00105237046091787<br>ETH 12.9368625839449<br>MATIC 4.7188710138273 | | |
| 3.1.317668 | KIET LUU | ADDRESS REDACTED | | | ADA 3.23670443684787<br>BTC 0.0784770735233716<br>ETH 0.00158653582202183<br>MATIC 154.806386188268 | | |
| 3.1.317669 | KIET NGUYEN | ADDRESS REDACTED | | | BTC 0.391036299855278<br>CEL 235.19476262649<br>DOT 0.0671560317497553<br>LTC 19.6365940653578<br>MATIC 8.61244658232034<br>SNX 0.113143237623179<br>TAUD 14.6904145548082 | | |
| 3.1.317670 | KIET PHAM | ADDRESS REDACTED | | | BTC 0.000194360213952343<br>CEL 17.4560791146734<br>ETH 0.000381496487107037<br>LUNC 0.0396713567304388 | | |
| 3.1.317671 | KIET THAI | ADDRESS REDACTED | | | BTC 1.1243848845577<br>ETH 5.51904157448844<br>USDC 1.04817647404681 | | ETH 0.682903052572869<br>USDC 846.891552985554 |
| 3.1.317672 | KIET THAI | ADDRESS REDACTED | | | BNB 0.00192290156617117<br>BTC 0.000866941872034258 | | |
| 3.1.317673 | KIET TO | ADDRESS REDACTED | | | BTC 0.00333331853759309<br>CEL 58.5761109606368<br>DOT 88.9022819806934<br>ETH 0.000000407015634739<br>LTC 9.60547780911771<br>MCDAI 70.2929164009287<br>USDC 56.4577604270871 | | |
| 3.1.317674 | KIET TRAN | ADDRESS REDACTED | | | BCH 0.001738705097884<br>BTC 0.000001642009497319<br>ETH 0.000906649632006795<br>MATIC 0.766890286313532 | BCH 0.000000609781494606<br>BTC 0.000000009848570892<br>CEL 45.7650557853168<br>ETH 0.000000223544270392<br>MATIC 0.000000032262935883 | |
| 3.1.317675 | KIET TRAN | ADDRESS REDACTED | | | ADA 0.0423417203549853<br>BTC 1.00515051259242<br>ETH 6.8492258681887<br>LINK 252.337583903082<br>MANA 192.96329159284<br>MATIC 526.267384755863<br>USDC 0.411304237094661 | ADA 0.000000844018506316 | |
| 3.1.317676 | KIET TRAN | ADDRESS REDACTED | | | BTC 0.00175742323366903<br>ETH 3.74150828066225 | | |
| 3.1.317677 | KIET TRAN | ADDRESS REDACTED | | | BTC 0.536844925276723<br>CEL 66.0524558750146 | | |
| 3.1.317678 | KIET TRAN | ADDRESS REDACTED | | | BTC 0.227742758519837<br>CEL 51.5513057732116<br>ETH 0.000439409739312182<br>LINK 721.412597054975<br>SNX 0.141633990058234<br>USDC 2.41472231468748<br>XRP 1558 | CEL 11.5906884180778<br>ETH 0.819795205919007<br>LINK 104.926509796836 | |
| 3.1.317679 | KIỆT TRẦN | ADDRESS REDACTED | | | BTC 0.000000003263872952<br>CEL 0.800317838450874 | | |
| 3.1.317680 | KIET TRUONG | ADDRESS REDACTED | | | BTC 0.000000803018746019<br>COMP 0.0740476488034054<br>ETH 4.24311477261714<br>LINK 0.0576597661102325<br>MATIC 2280.96692597585<br>USDC 0.00143617197764624<br>XLM 49.8886353855787 | USDC 0.000000602634275051 | |
| 3.1.317681 | KIET VU | ADDRESS REDACTED | | | BTC 0.00807597679660934<br>GUSD 102.847695838178<br>MATIC 73.2118723576064 | | |
| 3.1.317682 | KIETH PENDERIS | ADDRESS REDACTED | | | BTC 0.000000007361816352<br>CEL 0.371190554790026<br>ETH 0.00000001692018819 | | |
| 3.1.317683 | KIETH STOECK | ADDRESS REDACTED | | | BTC 0.329557300552079<br>LINK 61.7127636191589<br>MATIC 4017.20327142029 | | |
| 3.1.317684 | KIEU ANH TRUONG | ADDRESS REDACTED | | | XRP 0.0356120217333771 | | |
| 3.1.317685 | KIEU DUYEN NGUYEN | ADDRESS REDACTED | | | ADA 2678.76766667537<br>BTC 0.103777504904098<br>CEL 4.10474110869991<br>DOGE 2123.16626473048<br>DOT 26.2811398169849<br>ETH 2.6313906855994<br>LINK 31.6862025004957<br>LTC 4.63478842324931 | | |
| 3.1.317686 | KIEU NGUYEN | ADDRESS REDACTED | | | ADA 251.985370995734<br>BTC 0.0011031218660941<br>CEL 0.347157432454255 | | |
| 3.1.317687 | KIEUN OK | ADDRESS REDACTED | | | BTC 0.046133558382458<br>CEL 39.8777821718522 | | |
| 3.1.317688 | KIEUOANH TRINH | ADDRESS REDACTED | | | BTC 0.00116128058121739<br>MATIC 13732.5572428212 | | |
| 3.1.317689 | KIEW MOOI WONG | ADDRESS REDACTED | | | BTC 0.0916060444050108<br>CEL 132.627856039835 | | |
| 3.1.317690 | KIF KULUTILA | ADDRESS REDACTED | | | BTC 1.04415476586606 | | |
| 3.1.317691 | KIFFAH AL CHOUFI | ADDRESS REDACTED | | | BTC 0.0157196597868839<br>CEL 0.0569818767190309 | | |
| 3.1.317692 | KIFUKO HALID | ADDRESS REDACTED | | | BCH 0.04772756<br>BTC 0.00103429626327605 | | |
| 3.1.317693 | KIFUKO SOWEDI | ADDRESS REDACTED | | | BCH 0.05415093<br>BTC 0.00103429626327605 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317694 | KIHMBERLY HAY | ADDRESS REDACTED | | | BTC 0.00191694501315213<br>ETH 0.134388678709014<br>GUSD 33.3562601335262<br>USDC 44.8433102701286 | | |
| 3.1.317695 | KIHO HONG | ADDRESS REDACTED | | | AAVE 0.00001345076447001<br>BTC 0.000000903990108856<br>COMP 0.000003681917246664<br>ETH 0.000002230617080979<br>LINK 0.000077575401757849<br>MATIC 0.013473752675848<br>SNX 0.000664601181180924 | | |
| 3.1.317696 | KIHOON KANG | ADDRESS REDACTED | | | EOS 0.0234538549178715<br>MATIC 2.62420359380272 | | |
| 3.1.317697 | KIHWAN KIM | ADDRESS REDACTED | | | ADA 219.745077322593<br>BTC 0.000937923533599227<br>CEL 2.75112014801633<br>USDT ERC20 0.850483860550071 | | |
| 3.1.317698 | KIHYUN HAN | ADDRESS REDACTED | | | CEL 0.680670434675556<br>ZEC 26.825165750834 | | |
| 3.1.317699 | KI-HYUN KIM | ADDRESS REDACTED | | | ADA 1198.93081582348<br>BTC 0.000004749739981722<br>CEL 25.606282728001<br>DOT 0.000000000035303062<br>ETH 1.42958976236127<br>MATIC 0.109705491087299<br>XRP 1564.65125726648 | | |
| 3.1.317700 | KI-HYUN PARK | ADDRESS REDACTED | | | BSV 0.000004620996689717<br>EOS 0.000958044178766756 | | |
| 3.1.317701 | KIHYUN YUN | ADDRESS REDACTED | | | ADA 0.0983081381635693<br>BTC 0.000951777181238942 | | |
| 3.1.317702 | KIIKO ALEKSANDR | ADDRESS REDACTED | | | BTC 0.0000000514592958117999<br>EOS 0.0683344003694169 | | |
| 3.1.317703 | KIIMBERLY MOYE | ADDRESS REDACTED | | | BTC 0.00121339879587672<br>DOT 18.1918718947531 | | |
| 3.1.317704 | KIJ LIO | ADDRESS REDACTED | | | BTC 0.000020003007877512 | | |
| 3.1.317705 | KIJIBA ILUNGA | ADDRESS REDACTED | | | BTC 0.000029717163171975<br>USDC 0.0356446010247692 | | |
| 3.1.317706 | KIJOUNG YI | ADDRESS REDACTED | | | BTC 0.00225520543170426<br>CEL 1.18967375841889<br>ETH 0.14730714132066<br>USDC 215.791077395174 | | |
| 3.1.317707 | KIJUNE KIM | ADDRESS REDACTED | | | ETH 0.0147706697932366 | | |
| 3.1.317708 | KIKA PATERSON | ADDRESS REDACTED | | | BTC 0.00211401708433065 | | |
| 3.1.317709 | KIKELOMO AFUSAT MUDASHIRU | ADDRESS REDACTED | | | BTC 0.000000231245850264 | | |
| 3.1.317710 | KIKELOMO MORONKEJI | ADDRESS REDACTED | | | BTC 0.000239519081117835<br>CEL 5.38092868277438<br>ETH 0.0111863823647478 | | |
| 3.1.317711 | KIKI BAHERAMSJAH | ADDRESS REDACTED | | | BTC 0.000004603089000024<br>CEL 6.58274372146248<br>ETH 0.000265452346756482<br>XLM 0.00000001439899043 | | |
| 3.1.317712 | KIKI DE JONGE | ADDRESS REDACTED | | | ADA 321.746031746031<br>BTC 0.01304844347145<br>CEL 46.1391396838695<br>USDC 940.39 | | |
| 3.1.317713 | KIKI OOSTERHUIS | ADDRESS REDACTED | | | BTC 0.00341012501161381<br>CEL 0.673587795510439<br>USDC 0.201669570137024 | | |
| 3.1.317714 | KIKI WATTS | ADDRESS REDACTED | | | CEL 64.4430759521642<br>ETH 1.04444794453903<br>MCDAI 30<br>USDC 619.955624 | | |
| 3.1.317715 | KIKI YOSSHINTA | ADDRESS REDACTED | | | BTC 0.000830647865266581 | | |
| 3.1.317716 | KIKO CONCEPCION | ADDRESS REDACTED | | | LTC 0.00253163915611894 | | |
| 3.1.317717 | KIKO MARTIN | ADDRESS REDACTED | | | BTC 0.000007944413001018 | | |
| 3.1.317718 | KIKON CHO | ADDRESS REDACTED | | | CEL 3.23176436173186<br>ETC 0.368595753342627<br>ETH 0.000090178317937744<br>SGB 0.019361089106053<br>UNI 0.0024204874216889<br>XRP 242.818649925211<br>ZEC 0.309472931910221 | | |
| 3.1.317719 | KIKOTTA STANLEY | ADDRESS REDACTED | | | BTC 0.0013045373946148<br>MATIC 822.366241442857 | | |
| 3.1.317720 | KIKU KIMURA | ADDRESS REDACTED | | | BTC 0.0095573952241578 | | |
| 3.1.317721 | KIL LEE | ADDRESS REDACTED | | | BTC 0.104899340311269<br>ETH 0.981502098806769 | | |
| 3.1.317722 | KIL LIK | ADDRESS REDACTED | | | BTC 0.000000383500742751<br>USDT ERC20 0.61013806996871 | | |
| 3.1.317723 | KILA CARR-INCE | ADDRESS REDACTED | | | BTC 0.0005078182982706<br>CEL 0.531882727539186<br>MATIC 1326.65397523034 | | |
| 3.1.317724 | KILE GATES | ADDRESS REDACTED | | | CEL 1.08733391296309<br>SGB 5.6392973113682<br>XRP 37.6889248298896 | | |
| 3.1.317725 | KILEY DILEO | ADDRESS REDACTED | | | USDC 1926.47575358714 | | |
| 3.1.317726 | KILEY ECHOLS | ADDRESS REDACTED | | | ETH 0.000088588477803521 | | |
| 3.1.317727 | KILEY HARTSHORN | ADDRESS REDACTED | | | BTC 0.000913519437294373<br>ETH 0.00554275287623897<br>MCDAI 40 | | |
| 3.1.317728 | KILEY SCOTT | ADDRESS REDACTED | | | ADA 3223.53509076588<br>BTC 0.000431944676498952<br>ETH 0.00195733479795983<br>LTC 0.0000737169784321899 | | |
| 3.1.317729 | KILIAN AREGGER | ADDRESS REDACTED | | | BTC 0.000000009416862559<br>CEL 2005.32020302793<br>ETH 5.43223715512781<br>USDT ERC20 2.392774 | | |
| 3.1.317730 | KILIAN ATEH | ADDRESS REDACTED | | | 1INCH 155.483379105076<br>AAVE 3.8709571469075<br>AVAX 14.056352417206<br>BAT 2945.87521931814<br>BTC 1.50375202738173<br>CEL 435.171728422519<br>COMP 1.85129236114214<br>DASH 8.0151962841667<br>DOT 68.12150354002<br>ETH 5.91409765821011<br>KNC 407.719243996062<br>LINK 251.601376145361<br>MATIC 966.735101937555<br>SNX 130.179526283327<br>SUSHI 141.883083459383<br>UNI 124.905963232188<br>XLM 6708.75878727472<br>XRP 916.584303942204<br>XTZ 794.689059661041<br>ZEC 6.72092031829088<br>ZRX 2009.68974371511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317731 | KILIAN BASALO | ADDRESS REDACTED | | | BTC 0.00000708128857127899<br>ETH 0.000166877762881335<br>LTC 0.000705927084163655 | | |
| 3.1.317732 | KILIAN BERNAERTS | ADDRESS REDACTED | | | MATIC 0.0957271808367638 | | |
| 3.1.317733 | KILIAN BERNARDI | ADDRESS REDACTED | | | BTC 0.0024694696408864<br>CEL 0.0123983809243419<br>USDT ERC20 437.106911667482 | | |
| 3.1.317734 | KILIAN BIASUZ | ADDRESS REDACTED | | | CEL 2.77147484636157<br>UNI 17.60281012 | | |
| 3.1.317735 | KILIAN BOIVIN O'DONOGHUE | ADDRESS REDACTED | | | BTC 0.117262368171738<br>CEL 36.5374667655305<br>DOT 0.113777871148096<br>MATIC 0.456521258934157<br>SNX 0.067794240700558<br>USDC 200<br>USDT ERC20 0.000000719352702071 | | |
| 3.1.317736 | KILIAN COSME BOUGET | ADDRESS REDACTED | | | BTC 0.000008502871786765<br>CEL 0.148504426331059<br>ETH 0.000597164573862037 | | |
| 3.1.317737 | KILIAN EISEND | ADDRESS REDACTED | | | ETH 0.110796382119023 | | |
| 3.1.317738 | KILIAN EVERS | ADDRESS REDACTED | | | BTC 0.00955029108790695 | | |
| 3.1.317739 | KILIAN FISCHER | ADDRESS REDACTED | | | BTC 0.00105592189936852<br>CEL 0.349902974605344<br>ETH 0.209686826005564 | | |
| 3.1.317740 | KILIAN GAMBONI | ADDRESS REDACTED | | | CEL 0.000068742192003753<br>LTC 0.0407032892151157<br>XRP 6.97758349467144 | | |
| 3.1.317741 | KILIAN GASSE | ADDRESS REDACTED | | | BTC 0.146690091126747<br>CEL 0.00398318493605218<br>DOT 2.09296231105763<br>PAXG 4.11254981206019 | | |
| 3.1.317742 | KILIAN GEOFFROY | ADDRESS REDACTED | | | BAT 0.868375543098046<br>CEL 0.0021194387598966 | | |
| 3.1.317743 | KILIAN GOMEZ MUNOZ | ADDRESS REDACTED | | | BTC 0.100958845021139 | | |
| 3.1.317744 | KILIAN GRATUS KATTEIN | ADDRESS REDACTED | | | BTC 0.00574086348045955 | | |
| 3.1.317745 | KILIAN JUSTIN ROMAN SIERING | ADDRESS REDACTED | | | BTC 0.00331013418133006 | | |
| 3.1.317746 | KILIAN KRAATZ | ADDRESS REDACTED | | | BTC 0.000000369402615237 | | |
| 3.1.317747 | KILIAN MIROIR | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 0.0139420199499399<br>LTC 0.0001 | | |
| 3.1.317748 | KILIAN MOROGLU | ADDRESS REDACTED | | | BNB 0.000043455828982213<br>CEL 0.0264736644404408<br>DOT 3.20163270528503<br>ETH 0.0225698685189735<br>XLM 18.0192417 | | |
| 3.1.317749 | KILIAN O'CARROLL | ADDRESS REDACTED | | | BTC 0.00216639030171783<br>USDC 1831.32919554985 | | |
| 3.1.317750 | KILIAN PFAHL | ADDRESS REDACTED | | | AAVE 0.00232979998640601<br>BTC 0.101050616456773<br>CEL 1.14520722098499<br>ETH 1.99335467128482<br>UNI 0.0466786608122987 | | |
| 3.1.317751 | KILIAN REDARD JACOT | ADDRESS REDACTED | | | USDT ERC20 0.00440673643829098 | | |
| 3.1.317752 | KILIAN ROS | ADDRESS REDACTED | | | BTC 0.00117284109850384<br>CEL 253.923369894008<br>XLM 1.06251168690708 | | |
| 3.1.317753 | KILIAN SALZMANN | ADDRESS REDACTED | | | BTC 0.000949604891548996<br>DOT 16.0531504912097<br>MATIC 273.596499238493 | | |
| 3.1.317754 | KILIAN SCHEUBER | ADDRESS REDACTED | | | BUSD 56.7169173043107<br>CEL 0.240458197212916<br>USDC 64.2635684005693 | | |
| 3.1.317755 | KILIAN SCHRETTER | ADDRESS REDACTED | | | BTC 0.000046444747223038 | | |
| 3.1.317756 | KILIAN SCHWAB | ADDRESS REDACTED | | | BTC 0.000000003251617338<br>CEL 1.66457907323607 | | |
| 3.1.317757 | KILIAN SCHWEIZER | ADDRESS REDACTED | | | BTC 0.2682050733532<br>CEL 0.0205457881979178<br>ETH 2.64152225116141<br>MATIC 4062.31260032662<br>USDC 730.247557635007 | | |
| 3.1.317758 | KILIAN TRECZOKAT | ADDRESS REDACTED | | | BTC 0.000038194138387351 | | |
| 3.1.317759 | KILIAN VAN DER WOLF | ADDRESS REDACTED | | | BTC 0.000934305942101046<br>CEL 3.35809859371109 | | |
| 3.1.317760 | KILIAN VEIT LORENZ LEBKÜCHLER | ADDRESS REDACTED | | | BTC 0.0417566768984133 | | |
| 3.1.317761 | KILIAN VERWEYEN | ADDRESS REDACTED | | | BTC 0.00000381192491606499 | | |
| 3.1.317762 | KILIAN VOS | ADDRESS REDACTED | | | BTC 0.413381661586586<br>DOT 41.8820025454982<br>ETH 2.66208750462882 | | |
| 3.1.317763 | KILIAN YANNICK MICKAEL PINEAU | ADDRESS REDACTED | | | BTC 0.00129716895628372<br>CEL 3.7057702222846<br>USDC 407.652851874173 | | |
| 3.1.317764 | KILIANN MICHÉ | ADDRESS REDACTED | | | BTC 0.0942185448144967<br>CEL 19.3164324449542<br>ETH 4.85470524741173<br>LTC 4.72567769269883<br>USDC 11.9679976762687<br>USDT ERC20 4.28889005879805<br>XRP 0.582102780319717 | | |
| 3.1.317765 | KILIMO MWANGOJI | ADDRESS REDACTED | | | BTC 0.000205643630735058<br>CEL 1.11692910987217<br>TUSD 34.9086307136117<br>USDC 6.32045721162972<br>USDT ERC20 28.5492516630202 | | |
| 3.1.317766 | KILLIAN AMY | ADDRESS REDACTED | | | BTC 0.0514906093404484<br>CEL 13.8144976133257<br>ETH 0.458754262087186<br>USDC 223.960774045301 | | |
| 3.1.317767 | KILLIAN BELLOUR | ADDRESS REDACTED | | | CEL 0.749049734068557<br>USDC 206.114498064614 | | |
| 3.1.317768 | KILLIAN BLOCK | ADDRESS REDACTED | | | ADA 0.480744044142516<br>BTC 0.0878836932181291<br>LINK 0.00961212432039609<br>MATIC 2221.12338791137<br>USDC 12.414400644996 | MATIC 0.000000859038167201 | |
| 3.1.317769 | KILLIAN BOUBE | ADDRESS REDACTED | | | BTC 0.0000000069623525<br>CEL 56.7978129627685<br>EOS 5.849 | | |
| 3.1.317770 | KILLIAN CHOPINET | ADDRESS REDACTED | | | BTC 0.000521035890657442<br>CEL 40.9706410807469 | | |
| 3.1.317771 | KILLIAN DAVIS | ADDRESS REDACTED | | | BAT 160.60439<br>BTC 0.000549277909461958<br>CEL 4.65893921174252 | | |
| 3.1.317772 | KILLIAN DE BRUYNE | ADDRESS REDACTED | | | BTC 0.0146511177269329<br>CEL 232.254313874365<br>TUSD 0.000000006611867437<br>USDC 0.008185<br>XLM 291.019274<br>XRP 0.000000104039865 | | |
| 3.1.317773 | KILLIAN DELUCA | ADDRESS REDACTED | | | ETH 0.00148672220217741<br>SNX 1295.26796182961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317774 | KILLIAN DONNELLY | ADDRESS REDACTED | | | BTC 0.000000883221475811999<br>CEL 0.000681008829435488<br>DOT 0.032841631874382<br>MCDAI 0.013673837309494<br>USDT ERC20 0.428426136788285 | | |
| 3.1.317775 | KILLIAN DOUCET | ADDRESS REDACTED | | | ADA 0.138878038954038<br>BTC 0.00419604345371797<br>CEL 37.5327910488584<br>EOS 0.0316633424227026<br>USDC 0.0490003565111762 | | |
| 3.1.317776 | KILLIAN ERIC GUILLAUME RIBEIRO | ADDRESS REDACTED | | | USDC 26151.8171591834 | BTC 0.0163013459125673 | |
| 3.1.317777 | KILLIAN FORTAGE | ADDRESS REDACTED | | | AAVE 0.501598412434339<br>ETH 0.0710085429456287 | | |
| 3.1.317778 | KILLIAN FRAPPART | ADDRESS REDACTED | | | BTC 0.000010326027129581<br>ETH 0.00266345909371088 | | |
| 3.1.317779 | KILLIAN GALVAIRE | ADDRESS REDACTED | | | BTC 0.00104479777217701<br>CEL 5.86627050680754<br>MCDAI 0.775536567885434 | | |
| 3.1.317780 | KILLIAN GAUTIER | ADDRESS REDACTED | | | ADA 1.14997070743424<br>BCH 0.00113550989287511<br>BTC 0.000023460062069572<br>CEL 0.404910374345361<br>DOT 0.0171082227369779<br>ETH 0.000117343370729537<br>SOL 0.0199964423669174<br>USDC 12.0068252353176<br>USDT ERC20 2.75019789544643<br>XRP 0.228439255133364 | | |
| 3.1.317781 | KILLIAN GODET | ADDRESS REDACTED | | | CEL 0.193934245753272<br>DASH 0.190814253511308<br>DOT 0.00826545563768235<br>LTC 0.0122600158624904<br>MANA 0.0423954613646783<br>XRP 0.00748140338229311 | | |
| 3.1.317782 | KILLIAN GRIFFIN | ADDRESS REDACTED | | | ADA 0.109776214663575<br>BTC 0.00000185086637151199<br>ETH 0.000225777952717852<br>USDC 0.316024221667213 | | |
| 3.1.317783 | KILLIAN HENNESSY | ADDRESS REDACTED | | | BTC 1.07182825380958<br>ETH 0.0179677754506363<br>MCDAI 42.340567368696 | | |
| 3.1.317784 | KILLIAN HOLLO | ADDRESS REDACTED | | | BTC 0.392366828758128<br>DOT 645.615592867535<br>ETH 1.74450097010143<br>LINK 137.869797113028<br>MATIC 3432.44672746869 | | |
| 3.1.317785 | KILLIAN JULIEN HELF | ADDRESS REDACTED | | | USDC 234.514615209441 | | |
| 3.1.317786 | KILLIAN LE MÉTAYER | ADDRESS REDACTED | | | BTC 0.00232030705673881<br>CEL 0.746936959320571 | | |
| 3.1.317787 | KILLIAN LONG | ADDRESS REDACTED | | | CEL 170.189816146537<br>ETH 2.159233<br>LTC 1.23209528 | | |
| 3.1.317788 | KILLIAN MEX | ADDRESS REDACTED | | | CEL 0.0000982469712848279<br>MATIC 0.300198860593342 | | |
| 3.1.317789 | KILLIAN PAASCH | ADDRESS REDACTED | | | ADA 23.9782710906785<br>BTC 0.000212863559394853<br>CEL 15.6165142462234<br>ETH 2.73862847466877<br>USDC 46.3455 | | |
| 3.1.317790 | KILLIAN PELLEGRINI | ADDRESS REDACTED | | | BTC 0.000927699881688801<br>CEL 2.56714614318899<br>USDC 5221.6513946162 | | |
| 3.1.317791 | KILLIAN PENIN | ADDRESS REDACTED | | | ADA 53.1753109860604<br>ETH 0.0233855677755092<br>LUNC 1.00798824767064 | | |
| 3.1.317792 | KILLIAN PHELAN | ADDRESS REDACTED | | | BTC 0.000000008164508878<br>CEL 90.4492931093275<br>ETH 1.7608552383076<br>SNX 191.184165641268<br>USDC 0.563638102786675 | | |
| 3.1.317793 | KILLIAN REAU | ADDRESS REDACTED | | | BTC 0.00221109349047008<br>ETH 0.0592161015989839<br>SOL 0.39540333805161<br>USDT ERC20 454.873056204754 | | |
| 3.1.317794 | KILLIAN RIBEIRO | ADDRESS REDACTED | | | BTC 0.00128120603336426<br>USDC 508.215668339615 | | |
| 3.1.317795 | KILLIAN SHEVLIN | ADDRESS REDACTED | | | BTC 0.00049920504279906<br>CEL 34.3413392978022<br>ETH 0.142<br>SNX 7.625 | | |
| 3.1.317796 | KILLIAN TEREBUS | ADDRESS REDACTED | | | BTC 0.00111146006549394<br>CEL 1.0455743632908<br>USDC 4640.36728177891 | | |
| 3.1.317797 | KILLIAN TESSIER | ADDRESS REDACTED | | | BTC 0.00017319<br>CEL 0.14027125766172 | | |
| 3.1.317798 | KILLIAN TOOMEY | ADDRESS REDACTED | | | AAVE 0.0248760534534619<br>BCH 0.0113017985318019<br>BSV 0.00652246741472645<br>BTC 0.000664780513750858<br>CEL 9.74117129890821<br>COMP 0.00332574274926798<br>EOS 2.4768715265349<br>ETH 0.000039347382353013<br>LINK 0.657452617594705<br>MANA 0.482742073982597<br>MATIC 42.3325272288988<br>OMG 0.0243514710346544<br>PAXG 0.0161878035942357<br>SGB 1550.79546059429<br>SNX 1.38724768474542<br>UMA 0.273455823938917<br>UNI 0.534411543152084<br>XLM 4.94819956800782<br>XRP 0.000000108634085929<br>ZEC 0.00834684370695558<br>ZRX 1.03214512823458 | | |
| 3.1.317799 | KILLIAN WALSHE | ADDRESS REDACTED | | | BTC 0.000000513771300392<br>CEL 6.35275452853307<br>DOT 0.00006832<br>SNX 0.000000596523505305<br>USDC 0.0768405401363352 | | |
| 3.1.317800 | KILLYOURSELF ТАТАРЧУК | ADDRESS REDACTED | | | BTC 0.000448282323597817 | | |
| 3.1.317801 | KILMER BENNEWITZ | ADDRESS REDACTED | | | BTC 0.12393164803996 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317802 | KILOMO VITTA | ADDRESS REDACTED | | | BTC 0.000000004941455935<br>CEL 15102.8763857339<br>DOT 0.00873280086184818<br>LINK 0.0003<br>LTC 0.000000003049192007<br>MATIC 0.00042625<br>OMG 6.683<br>SOL 225.126315094588<br>USDC 0.000000808287241148<br>USDT ERC20 126.30627<br>UST 0.01 | | |
| 3.1.317803 | KILONDA NGOMA YANNICK | ADDRESS REDACTED | | | CEL 0.087862276956423 | | |
| 3.1.317804 | KIM ABERLE | ADDRESS REDACTED | | | BAT 351.932701191971<br>BSV 0.212833943513523<br>BTC 0.00000995716096<br>CEL 4.85251466731449<br>DOT 3.196<br>ETC 0.00258609603483812<br>KNC 0.0680145279553602<br>LINK 0.000995320329975487<br>OMG 0.0121137158964565 | | |
| 3.1.317805 | KIM ABNEY | ADDRESS REDACTED | | | ADA 95.5047991556703<br>BTC 0.00136492161171857<br>ETH 1.93343993068936 | | |
| 3.1.317806 | KIM AIMI | ADDRESS REDACTED | | | BTC 0.0344108407870875<br>ETH 1.67638514124699<br>USDC 1041.62079160121 | | |
| 3.1.317807 | KIM ALESANDRA LEE | ADDRESS REDACTED | | | CEL 10.2000634673605<br>SGB 218.752526252222<br>XRP 0.0165454555701821 | | |
| 3.1.317808 | KIM ALLEN | ADDRESS REDACTED | | | BTC 0.000001414412677821 | | |
| 3.1.317809 | KIM ALLEN | ADDRESS REDACTED | | | BTC 0.000000597431538331<br>CEL 0.00155274596998168 | | |
| 3.1.317810 | KIM ALLISON | ADDRESS REDACTED | | | BTC 0.000000009316818351<br>CEL 0.0427684427739904 | | |
| 3.1.317811 | KIM ANDERS GRØNVOLD | ADDRESS REDACTED | | | ADA 363.773118713138<br>BNB 0.133857688208226<br>BTC 0.18155891193663<br>BUSD 2506<br>CEL 14907.0023258865<br>ETH 2.03286790672313<br>GUSD 13.7168790664967<br>PAXG 15.0136301388793<br>SOL 7.78535709014663<br>TUSD 2.58867425306083<br>USDC 18839.3265390255 | | |
| 3.1.317812 | KIM ANDERSEN | ADDRESS REDACTED | | | BTC 0.085255221275718<br>ETH 4.28624594720848 | | |
| 3.1.317813 | KIM ANDERSON | ADDRESS REDACTED | | | AVAX 3.95825467536386<br>BTC 0.00157580299891676<br>CEL 214.176060186069<br>KNC 0.00931873888927571<br>MATIC 375.987379928013<br>SNX 25.7027360966734 | | |
| 3.1.317814 | KIM ANDERSON-BUCKLEW | ADDRESS REDACTED | | | BTC 0.00120934288286267<br>ETH 0.407203070590628<br>LINK 0.198621975619117 | | |
| 3.1.317815 | KIM ANDERSSON | ADDRESS REDACTED | | | BTC 0.000000001687311368<br>CEL 1260.45602012595 | | |
| 3.1.317816 | KIM ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0119717219125662<br>ETH 0.155925603977571<br>MATIC 34.1662298342681<br>USDC 0.939514797027213 | | |
| 3.1.317817 | KIM ANH TRAN | ADDRESS REDACTED | | | BTC 0.00127433015857376<br>ETH 0.192102646064038<br>USDC 0.182472757564467<br>USDT ERC20 0.173510968930615 | | |
| 3.1.317818 | KIM ANTOSIEK | ADDRESS REDACTED | | | BTC 0.00850282620544545<br>ETH 0.136724273019322<br>MCDAI 31.8585593510766 | | |
| 3.1.317819 | KIM ARTEM | ADDRESS REDACTED | | | BTC 0.000000007450752392<br>CEL 0.0271350462055125<br>USDC 0.054076474028436<br>USDT ERC20 0.041607788117198 | | |
| 3.1.317820 | KIM ARTIST | ADDRESS REDACTED | | | MATIC 0.846223649461429 | | |
| 3.1.317821 | KIM AU | ADDRESS REDACTED | | | BAT 82.0760520324986<br>BTC 0.272075764742687<br>CEL 2980.97943597183<br>DASH 0.00002862<br>ETC 33.5945705604036<br>ETH 4.45227738168646<br>USDC 21.3299518291514<br>USDT ERC20 2035.01417584364<br>ZEC 0.00195416<br>ZRX 330.35903020676 | | |
| 3.1.317822 | KIM AVERILL | ADDRESS REDACTED | | | BTC 0.0544011667175185 | | |
| 3.1.317823 | KIM AVILES | ADDRESS REDACTED | | | BTC 0.00115752699781366<br>PAXG 0.292926476443758 | | |
| 3.1.317824 | KIM BAARDSEN | ADDRESS REDACTED | | | ADA 0.000000172218422919<br>BTC 0.0000000023720075<br>CEL 19.5610590184013<br>DOT 0.000000000082616535<br>USDC 0.000000685371947927 | | |
| 3.1.317825 | KIM BAICH | ADDRESS REDACTED | | | BTC 0.00358792190442196<br>ETH 0.1016253094431<br>LTC 2.74714112641989 | | |
| 3.1.317826 | KIM BALL | ADDRESS REDACTED | | | CEL 1.08022535611537 | | |
| 3.1.317827 | KIM BARNES | ADDRESS REDACTED | | | BCH 0.0112622556211436<br>BTC 0.000288011199400667<br>CEL 1.07983041399<br>DASH 0.000000000553476596<br>ETC 0.00120754744519869<br>ETH 0.00263432057512226<br>LTC 0.000000005584142549<br>MCDAI 0.397175869505216<br>SGB 152.1241985293<br>USDC 0.4200855314061<br>XLM 1.01141744586795<br>XRP 1138.76537460076 | | |
| 3.1.317828 | KIM BAYERSDORFER | ADDRESS REDACTED | | | BTC 0.000000006856847315<br>USDC 0.000000454174525516 | | |
| 3.1.317829 | KIM BE | ADDRESS REDACTED | | | BTC 0.0000132549170963<br>USDC 2.20481581634286 | | |
| 3.1.317830 | KIM BEAUCAGE | ADDRESS REDACTED | | | BTC 0.000014026659009957<br>ETH 0.000156362747469868 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317831 | KIM BJØRNSTADJORDET | ADDRESS REDACTED | | | ADA 533.418528125665<br>BTC 0.00606470509574301<br>CEL 27.6097698872188<br>ETH 0.359585701213729<br>MATIC 0.361801425263921<br>USDC 1077.06776181164 | | |
| 3.1.317832 | KIM BLANKENSHIP | ADDRESS REDACTED | | | AAVE 3.04982711104414<br>BAT 0.359431686602203<br>BTC 0.0516197667396536<br>CEL 184.811467975248<br>COMP 3.58713007050719<br>DASH 9.10954521405632<br>DOT 55.7207279038501<br>ETC 0.0225103788963295<br>ETH 2.75678952352322<br>LINK 218.282688667364<br>MATIC 318.325801113373<br>MCDAI 593.741302629441<br>SGB 330.060375991207<br>SNX 101.958739521349<br>SUSHI 185.896725875292<br>UNI 169.067974766699<br>USDC 715.215143738824<br>XRP 2159.05340057631<br>ZEC 8.31675503480366<br>ZRX 1914.23474669056 | | |
| 3.1.317833 | KIM BLOM | ADDRESS REDACTED | | | BTC 0.000000003972029771<br>CEL 0.0913036940945477<br>MATIC 0.0155810130407849 | | |
| 3.1.317834 | KIM BLOM-JANSSEN | ADDRESS REDACTED | | | ADA 9490.0867949553<br>AVAX 9<br>BNB 1.21406977950439<br>BTC 0.0176944141357213<br>CEL 10647.9923343573<br>DASH 8.84284849112881<br>ETH 8.85755644798128<br>OMG 0.161967702910752<br>TAUD 3990.2<br>USDC 19417.212959<br>USDT ERC20 5757.54945 | | |
| 3.1.317835 | KIM BOETTCHER | ADDRESS REDACTED | | | BTC 0.00078 | | |
| 3.1.317836 | KIM BOHN | ADDRESS REDACTED | | | CEL 25.110657803195 | | |
| 3.1.317837 | KIM BOON LIM | ADDRESS REDACTED | | | BTC 0.0118026466458443 | | |
| 3.1.317838 | KIM BORUP LUETZEN | ADDRESS REDACTED | | | AVAX 15.24542018786<br>BTC 0.0017363644119019<br>CEL 7.90746948338576 | | |
| 3.1.317839 | KIM BOS | ADDRESS REDACTED | | | BTC 0.0175449366584022<br>CEL 20.304174154634<br>DOT 11.3508492471477<br>ETH 0.0504239244080759 | | |
| 3.1.317840 | KIM BOTTU | ADDRESS REDACTED | | | BTC 0.00258768186232284<br>CEL 200.025696512467 | | |
| 3.1.317841 | KIM BOURQUIN | ADDRESS REDACTED | | | BTC 0.0010507410156399<br>CEL 3.10907001670206<br>ETH 0.0497456239208888<br>LUNC 773.850719545178<br>USDC 1.80803403890881 | | |
| 3.1.317842 | KIM BRANTLEY | ADDRESS REDACTED | | | BTC 0.00215539067436976<br>ETH 0.0758422801586193 | | |
| 3.1.317843 | KIM BRASWELL | ADDRESS REDACTED | | | BTC 0.00916603872758983<br>CEL 139.21513233714<br>ETH 4.79277847166958<br>USDC 84.4098059605336 | ETH 0.000001289627897577 | |
| 3.1.317844 | KIM BREGNSKOV | ADDRESS REDACTED | | | CEL 1.06981617822915<br>USDC 0.118746311069957 | | |
| 3.1.317845 | KIM BREGNSKOV | ADDRESS REDACTED | | | CEL 1.62736310890879<br>XRP 0.000000801329241071 | | |
| 3.1.317846 | KIM BRIG | ADDRESS REDACTED | | | BTC 0.246936335339733<br>CEL 162.808406924039<br>COMP 0.129200504118384<br>SGB 386.435800793997<br>XRP 1.91542114467621 | | |
| 3.1.317847 | KIM BRINK | ADDRESS REDACTED | | | CEL 325.161684267089 | | |
| 3.1.317848 | KIM BRINK | ADDRESS REDACTED | | | BTC 0.000563829659877089 | | |
| 3.1.317849 | KIM BROWN | ADDRESS REDACTED | | | BTC 0.0316240705140947<br>USDC 0.601921459785898 | | |
| 3.1.317850 | KIM BUI | ADDRESS REDACTED | | | BTC 0.000939012892310103<br>DOT 11.6995480238837<br>ETH 0.00401195151263656 | | |
| 3.1.317851 | KIM BUN CHAN | ADDRESS REDACTED | | | BTC 0.000308906360422855<br>ETH 0.00292847231207568<br>USDC 0.0100162526484342<br>USDT ERC20 0.0293616406235574 | | |
| 3.1.317852 | KIM BUNDGAARD | ADDRESS REDACTED | | | ADA 703.510371208698<br>BTC 0.00929054509482045<br>CEL 345.173746717067<br>ETH 0.322802204390296<br>SNX 50.587 | | |
| 3.1.317853 | KIM BURROWS | ADDRESS REDACTED | | | BCH 0.0269749722582296<br>BSV 0.0359917118019178<br>BTC 0.2333445165827<br>ETH 7.78527369914685<br>XRP 12502.847270797 | | |
| 3.1.317854 | KIM BUTORIN | ADDRESS REDACTED | | | BTC 0.000000007548937848<br>CEL 5.06975153918707<br>DOT 4.07315297 | | |
| 3.1.317855 | KIM CABEJE | ADDRESS REDACTED | | | BTC 0.000000253485322937<br>CEL 1.12369655242956 | | |
| 3.1.317856 | KIM CARTER | ADDRESS REDACTED | | | ADA 0.0141886257471014<br>BTC 0.000000044551510864<br>ETH 0.000011063300363811<br>USDC 0.000231477473041551 | ADA 0.00264800849691387<br>BTC 0.000000000120905812<br>ETH 0.000001158963462844<br>USDC 0.194694026191004 | |
| 3.1.317857 | KIM CHALFANT | ADDRESS REDACTED | | | BTC 0.00224231894103729<br>MATIC 5761.6501141994 | | |
| 3.1.317858 | KIM CHAMBERLAIN | ADDRESS REDACTED | | | CEL 38.9913071441989 | | |
| 3.1.317859 | KIM CHAN | ADDRESS REDACTED | | | BTC 0.0188619338896607<br>ETH 17.1135362167144<br>USDC 32835.6764589097 | | |
| 3.1.317860 | KIM CHARLES PAGUIO OCAMPO | ADDRESS REDACTED | | | BTC 0.000036524993808072<br>ETH 0.000499838392884124 | | |
| 3.1.317861 | KIM CHENG LEONG | ADDRESS REDACTED | | | CEL 65.4411570877176<br>MCDAI 336.427503041553 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317862 | KIM CHEONG CHONG | ADDRESS REDACTED | | | BCH 0.000000007801039086<br>BTC 0.108278422703393<br>CEL 0.910174691477034<br>DASH 0.000000001426031768<br>EOS 0.000078053243719888<br>ETH 1.05645233411424<br>GUSD 0.0133154355687052<br>LTC 0.000000004673033213<br>MCDAI 0.000000986425272111<br>USDC 0.000000083661781581<br>XLM 0.000000071015864526<br>XRP 0.000000509857018518 | | |
| 3.1.317863 | KIM CHEONG LAM PO YUEN | ADDRESS REDACTED | | | AVAX 0.028741332767924<br>BNB 0.00120086230750157<br>BTC 0.000158944767012547<br>CEL 0.0702708180911586<br>ETH 0.00574782178352571 | | |
| 3.1.317864 | KIM CHIA | ADDRESS REDACTED | | | BNB 0.196452180658099<br>BTC 0.000854527580463373<br>CEL 0.166902394156401<br>LTC 0.405992147803268<br>XRP 610.331206397125 | | |
| 3.1.317865 | KIM CHOO ONG | ADDRESS REDACTED | | | BTC 0.0005749298959654 | | |
| 3.1.317866 | KIM CHOON TAN | ADDRESS REDACTED | | | ADA 224.057636250943<br>BNB 0.000714655777870816<br>BTC 0.0104263778248709<br>EOS 43.320835507929<br>MATIC 120.122399165978<br>SNX 13.1904939511716<br>USDC 0.484520372979144<br>XRP 137.54879972046 | | |
| 3.1.317867 | KIM CHOONG HENG | ADDRESS REDACTED | | | CEL 0.228638561983164<br>GUSD 14.1880722764145<br>LTC 0.00858057369956557 | | |
| 3.1.317868 | KIM CHRISTINA SCHÜRHOFF | ADDRESS REDACTED | | | BTC 0.00000220646237928699 | | |
| 3.1.317869 | KIM CHUAN LEE | ADDRESS REDACTED | | | BTC 0.00303315716167052<br>GUSD 66.8327302048069<br>MCDAI 0.0232322206337668<br>USDC 462.227928811022 | | |
| 3.1.317870 | KIM CHUAN WONG | ADDRESS REDACTED | | | ETH 0.000571256079550302<br>MATIC 1.45616068123574<br>USDT ERC20 0.502277839525981<br>XRP 0.314924978928238 | | |
| 3.1.317871 | KIM CHUN CHONG | ADDRESS REDACTED | | | BTC 0.000439893241967218<br>CEL 1.11574032909345<br>DASH 0.000045904068335574<br>LTC 0.000041620435689005 | | |
| 3.1.317872 | KIM CLERI | ADDRESS REDACTED | | | ADA 103.955799802376<br>DOT 2.63193489855902<br>ETH 0.0864649184284832<br>MATIC 104.648745352235<br>USDT ERC20 219.052773300416 | | |
| 3.1.317873 | KIM CLYDE VILLAROJO | ADDRESS REDACTED | | | CEL 1.0915158691186 | | |
| 3.1.317874 | KIM CORTHOUT | ADDRESS REDACTED | | | BTC 0.259992498616855<br>ETH 2.31766539958422<br>LTC 0.00222997738632162 | | |
| 3.1.317875 | KIM COSS | ADDRESS REDACTED | | | BTC 0.000003526278443368<br>TAUD 0.107724665845297<br>TUSD 0.00562658291502047<br>USDC 2525.82992667599 | | |
| 3.1.317876 | KIM CROSSMAN | ADDRESS REDACTED | | | BTC 0.000002927213923958 | | |
| 3.1.317877 | KIM DAHLGREN | ADDRESS REDACTED | | | BTC 0.000407599132493795<br>CEL 22.1182495678069 | | |
| 3.1.317878 | KIM DAMIEN ALTHERR | ADDRESS REDACTED | | | BTC 0.000050665332612824 | | |
| 3.1.317879 | KIM DANG | ADDRESS REDACTED | | | BTC 0.0641447056148552 | BTC 0.04544372 | |
| 3.1.317880 | KIM DANIEL | ADDRESS REDACTED | | | BTC 0.000352719192020806<br>CEL 1.26260512929969 | | |
| 3.1.317881 | KIM DANIELS | ADDRESS REDACTED | | | BAT 0.0104504129578045<br>BTC 0.000008948156180593<br>SGB 29.8442516421242<br>USDC 0.0102465875866938<br>XLM 0.153609668568428<br>XRP 195.222867337961 | | |
| 3.1.317882 | KIM DARHA | ADDRESS REDACTED | | | BTC 0.00000092980418504<br>CEL 0.000498484657927024<br>EOS 0.0212121089182818 | | |
| 3.1.317883 | KIM DARYL RASAY | ADDRESS REDACTED | | | BTC 0.00122200302384377<br>ETH 0.0148689903352294<br>MATIC 62.8037018222427 | | |
| 3.1.317884 | KIM DAVID FLORA | ADDRESS REDACTED | | | AAVE 5.93162016213565<br>ADA 7759.9916688513<br>AVAX 111.386232932143<br>BTC 4.73703667175087<br>CEL 307.078122556145<br>COMP 8.25642270877664<br>DOT 378.549586031969<br>ETH 63.2337794087986<br>LINK 1626.73098668768<br>LTC 39.2680249993888<br>MATIC 23750.0530799352<br>SNX 300.475688582644<br>SOL 136.349794607959<br>UNI 289.256607771293<br>USDC 995.512552731364 | | |
| 3.1.317885 | KIM DE GRAEVE | ADDRESS REDACTED | | | AVAX 7.60944519938371<br>BTC 0.264294732777436<br>CEL 0.463490255449019<br>USDC 70.7496649243633 | | |
| 3.1.317886 | KIM DE JONG | ADDRESS REDACTED | | | BTC 0.000955297262165066<br>LTC 0.103239568300096<br>TGBP 459.768079100767<br>XLM 7.70011609275766 | | |
| 3.1.317887 | KIM DEBORA ZANDER | ADDRESS REDACTED | | | BTC 0.0469383245861394 | | |
| 3.1.317888 | KIM DEGREGORY | ADDRESS REDACTED | | | BTC 0.255796294945301<br>CEL 247.957734868616<br>ETH 0.03<br>USDC 0.192919143722207 | | |
| 3.1.317889 | KIM DIAMOND-GREGORI | ADDRESS REDACTED | | | AAVE 1.86944562017488<br>BAT 459.573983829999<br>BTC 0.000035386973361422<br>CEL 79.3741233008781<br>DOT 29.7090726678291<br>ETH 0.267840516687808<br>LINK 100<br>LUNC 94.4112603779687<br>XLM 2779.9693291<br>XRP 1458.155774<br>ZRX 334.533762208333 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317890 | KIM DIRIX | ADDRESS REDACTED | | | BTC 0.0000006740341033509 99<br>CEL 0.0265423020009839<br>XLM 542.369990055441<br>XRP 0.201448340028638 | | |
| 3.1.317891 | KIM DOAN | ADDRESS REDACTED | | | BTC 0.00160985586202839<br>CEL 9.91746658922689<br>USDC 138.696045910721 | | |
| 3.1.317892 | KIM DOLCIMASCOLO | ADDRESS REDACTED | | | KNC 0.0427382118968<br>MATIC 417.461606056499<br>SNX 0.0862215630047419<br>USDC 2448.70814896896<br>USDT ERC20 1032.48505796606 | | |
| 3.1.317893 | KIM DONGYEOL | ADDRESS REDACTED | | | BTC 0.00130497289510388<br>ETC 35.6647784005298 | | |
| 3.1.317894 | KIM DRISCOLL | ADDRESS REDACTED | | | BTC 0.164747733579727<br>ETH 1.01489841534386 | | |
| 3.1.317895 | KIM DUNDA | ADDRESS REDACTED | | | ADA 603.908283859925<br>BTC 0.000991021906103341<br>ETH 0.0116159214611351<br>GUSD 31.478077626693<br>USDC 81.4455620908341 | | |
| 3.1.317896 | KIM DURUP | ADDRESS REDACTED | | | CEL 1.08597516411521 | | |
| 3.1.317897 | KIM DYKEMAN | ADDRESS REDACTED | | | BTC 0.0012012619052676<br>DOT 31.3580360289974<br>ETH 2.69199348592255 | | |
| 3.1.317898 | KIM ECHAVEZ | ADDRESS REDACTED | | | CEL 0.0109026843880664<br>ETH 0.000154850383739927 | | |
| 3.1.317899 | KIM EE KANG | ADDRESS REDACTED | | | ADA 0.123929140863876<br>BTC 0.000001126143615899 | | |
| 3.1.317900 | KIM EGGENER | ADDRESS REDACTED | | | ADA 105.633097891537<br>BTC 0.0628382830982596<br>LTC 0.0955502978416322 | | |
| 3.1.317901 | KIM EHRIG | ADDRESS REDACTED | | | AAVE 4.94492451714247<br>BTC 0.218064478233041<br>DOT 0.108683982644015<br>ETH 2.91655206734649<br>LINK 141.702930918371<br>SNX 61.3467362192831<br>UNI 49.6114266045111 | | |
| 3.1.317902 | KIM EILERTSEN | ADDRESS REDACTED | | | ADA 267.60465116279<br>BTC 0.00194398556554519<br>BUSD 4753.77459946<br>CEL 1806.4905974004<br>SNX 38.47064388<br>USDC 0.002854<br>USDT ERC20 2528.015646 | | |
| 3.1.317903 | KIM ELLAYNE NUTTALL | ADDRESS REDACTED | | | XRP 5.73536635232791 | | |
| 3.1.317904 | KIM EMANUEL | ADDRESS REDACTED | | | BTC 0.00381461525545976<br>ETH 0.118363609778763<br>MATIC 77.720929730283 | | |
| 3.1.317905 | KIM ENCEL | ADDRESS REDACTED | | | BTC 0.00195025163912202<br>XLM 1337.9121618465 | | |
| 3.1.317906 | KIM ERIKSEN | ADDRESS REDACTED | | | BTC 0.0100255096214801 | | |
| 3.1.317907 | KIM ESBENSEN | ADDRESS REDACTED | | | BTC 0.000000009748994648<br>CEL 0.107999863375293<br>DASH 0.00000000916666667<br>ETH 0.00147685833566312<br>LTC 0.00123166918838618<br>SGB 120.335179837893<br>XLM 1.62554599014498<br>XRP 0.725847611009477 | | |
| 3.1.317908 | KIM ESSERS-SCHUTTINGA | ADDRESS REDACTED | | | ADA 0.223525341994574<br>BNB 0.000856808567704693<br>BTC 0.000023342791609523<br>ETH 0.00001870809594512<br>USDC 0.334616032035199 | | |
| 3.1.317909 | KIM FAN LEUNG | ADDRESS REDACTED | | | BTC 0.255558097682347<br>LINK 0.894121199929696 | | |
| 3.1.317910 | KIM FANG | ADDRESS REDACTED | | | BTC 0.000130480767781851<br>ETH 0.00497432716272374 | | |
| 3.1.317911 | KIM FANG | ADDRESS REDACTED | | | BTC 0.00112316761882588 | | |
| 3.1.317912 | KIM FANG LIM | ADDRESS REDACTED | | | BTC 0.000384865357440582<br>USDC 8467.75048227559 | | |
| 3.1.317913 | KIM FEKKES | ADDRESS REDACTED | | | BNB 4.12598928551074<br>BTC 0.245118521987109<br>CEL 1705.28819249972 | | |
| 3.1.317914 | KIM FIELDS | ADDRESS REDACTED | | | BTC 0.136581192887838<br>ETH 0.0414272277878287<br>MATIC 1293.3151492268 | | |
| 3.1.317915 | KIM FIGUEROA | ADDRESS REDACTED | | | ADA 356.672781779472<br>BTC 0.00109174820374223 | | |
| 3.1.317916 | KIM FISHER | ADDRESS REDACTED | | | XLM 110.91688320504 | | |
| 3.1.317917 | KIM FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0010922165325447<br>USDC 1025.13625064134 | | |
| 3.1.317918 | KIM FRIDOLIN HOLST JACOBSEN | ADDRESS REDACTED | | | BTC 0.00142575068094351 | | |
| 3.1.317919 | KIM FUNG WONG | ADDRESS REDACTED | | | BTC 0.101032164482227<br>CEL 1298.04161107349 | | |
| 3.1.317920 | KIM GABRIEL | ADDRESS REDACTED | | | BTC 0.00276975403476512<br>XLM 5618.23235725076<br>XRP 3065.5462674806 | | |
| 3.1.317921 | KIM GALLEN | ADDRESS REDACTED | | | BTC 0.00280445349553093<br>ETH 0.086076774519462 | | |
| 3.1.317922 | KIM GARCIA | ADDRESS REDACTED | | | BNB 0.0013679156416542<br>BTC 0.000143316686418264<br>ETH 0.000375187168325448<br>LINK 0.013670401375752 | | |
| 3.1.317923 | KIM GEHRKE | ADDRESS REDACTED | | | BTC 0.1628497965<br>DOT 21.9708444263582 | | |
| 3.1.317924 | KIM GEOK LOH | ADDRESS REDACTED | | | ADA 0.248774912256934<br>BNB 0.00178382643953695<br>BTC 0.0018076112967711<br>USDT ERC20 0.000000538623451513 | | |
| 3.1.317925 | KIM GESK | ADDRESS REDACTED | | | ETH 0.000141659417709506 | | |
| 3.1.317926 | KIM GOMES | ADDRESS REDACTED | | | BTC 0.0237795520085679 | | |
| 3.1.317927 | KIM GOMEZ | ADDRESS REDACTED | | | BTC 0.13590972<br>CEL 195.917963483927<br>ETH 1.26775678 | | |
| 3.1.317928 | KIM GOULD | ADDRESS REDACTED | | | BTC 0.00986357290010631<br>SNX 47.2852044998659<br>USDC 488.778241262078<br>USDT ERC20 222.599796477062 | | |
| 3.1.317929 | KIM GRAF | ADDRESS REDACTED | | | BTC 0.389360935579491<br>CEL 119.283888475254<br>ETH 7.40262241928404 | | |
| 3.1.317930 | KIM GREEN | ADDRESS REDACTED | | | DASH 7.79334495582175 | | |
| 3.1.317931 | KIM GROSS | ADDRESS REDACTED | | | BTC 0.000000294380956681 | | |
| 3.1.317932 | KIM GUAN TEH | ADDRESS REDACTED | | | BTC 0.000000345652745366<br>CEL 7201.45541702577 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317933 | KIM GUARNACCIA | ADDRESS REDACTED | | | AAVE 0.000140586490442556<br>BTC 0.000012597425422161<br>ETH 0.000552213331369002<br>LTC 0.00674642914340566<br>SNX 195.957628259496<br>SOL 6.82271182712587<br>USDC 12312.4045748575 | | |
| 3.1.317934 | KIM HAESIK | ADDRESS REDACTED | | | BNB 0.000003803012104505<br>BTC 0.000000817403488845<br>USDT ERC20 0.341817711360135 | | |
| 3.1.317935 | KIM HAESIK | ADDRESS REDACTED | | | ADA 0.093533525822851<br>BNB 0.000006853945061627<br>BTC 0.000000058621169499<br>CEL 2.33417495091902<br>ETH 0.000063065910465709<br>USDC 0.352008128099904<br>USDT ERC20 0.000000189896151312 | | |
| 3.1.317936 | KIM HAESIK | ADDRESS REDACTED | | | ADA 0.0931477964010019<br>BNB 0.000002213369194334<br>BTC 0.000001327488059581<br>USDC 0.20709801765898 | | |
| 3.1.317937 | KIM HAMEETMAN | ADDRESS REDACTED | | | BTC 0.0152435<br>CEL 180.302042049932<br>DOT 5<br>ETH 1<br>USDC 250 | | |
| 3.1.317938 | KIM HANDO | ADDRESS REDACTED | | | BTC 0.167956975176529<br>CEL 0.040233941642219<br>DOGE 185.098876483539<br>LTC 0.09559087 | | |
| 3.1.317939 | KIM HANS | ADDRESS REDACTED | | | CEL 10.5342367392685 | | |
| 3.1.317940 | KIM HART | ADDRESS REDACTED | | | BTC 2.1782430725661 | | |
| 3.1.317941 | KIM HEEJU | ADDRESS REDACTED | | | BTC 0.144416691265595 | | |
| 3.1.317942 | KIM HEISLER | ADDRESS REDACTED | | | BTC 0.000238882408348484<br>ETH 0.00293805467636402 | | |
| 3.1.317943 | KIM HENDRICKX | ADDRESS REDACTED | | | BTC 0.000001025870237415<br>CEL 0.0020007678050247<br>ETH 0.000179981320020507<br>USDC 0.00421826795855467 | | |
| 3.1.317944 | KIM HENG JOEL KOH | ADDRESS REDACTED | | | BNB 0.943091435127785<br>BTC 0.000000075886893963<br>CEL 41.2014267544792<br>ETH 0.000169524804169617 | | |
| 3.1.317945 | KIM HENG NUTH | ADDRESS REDACTED | | | ADA 62.7689850085364<br>XLM 50.333237759046<br>XRP 0.000000032244235758 | | |
| 3.1.317946 | KIM HENRIKSEN | ADDRESS REDACTED | | | BTC 0.0219937685812113 | | |
| 3.1.317947 | KIM HENRY | ADDRESS REDACTED | | | AVAX 3.05448818861907<br>BTC 0.0792734904319899<br>DOT 4.50670614063044<br>ETH 0.268212205259919<br>LINK 2.45815784974339<br>MATIC 180.348624419272<br>SOL 4.87147472121696<br>USDC 8209.42127766659<br>XLM 698.921057090534<br>XRP 1045.986597 | | |
| 3.1.317948 | KIM HENRY BONNER | ADDRESS REDACTED | | | BTC 0.0159918905555683<br>CEL 16.0711950839134 | | |
| 3.1.317949 | KIM HESELGROVE | ADDRESS REDACTED | | | BTC 0.00279877451475 75<br>CEL 7.26493594525057 | | |
| 3.1.317950 | KIM HINGE | ADDRESS REDACTED | | | BTC 0.000052354431 88201<br>CEL 0.00270277184332333<br>ETH 5.23134652550884 | | |
| 3.1.317951 | KIM HO CHENG | ADDRESS REDACTED | | | BTC 0.00260231934590858<br>CEL 3.02698986927043<br>USDT ERC20 520.151677905307 | | |
| 3.1.317952 | KIM HO WONG | ADDRESS REDACTED | | | BTC 0.0034125541191851<br>CEL 119.184863759235<br>ETH 0.000420023955336799<br>SGB 8.3363700900635<br>TGBP 1.35918515575971<br>TUSD 1664.87018237506<br>USDC 288.400703443212<br>USDT ERC20 1884.5310164443<br>XRP 55.4244529840238 | | |
| 3.1.317953 | KIM HOCHEOL | ADDRESS REDACTED | | | CEL 3.52696467818417<br>ETC 0.000612446438083386<br>ETH 0.000003870661772877<br>MATIC 0.868022789433718<br>XRP 1.69636362608602 | | |
| 3.1.317954 | KIM HOELTGEN | ADDRESS REDACTED | | | ADA 54.0663725250207<br>BTC 0.026113614922263<br>CEL 44.1625965538186<br>ETH 0.295440579803359<br>SGB 47.9756686149676<br>XRP 480.428453468751 | | |
| 3.1.317955 | KIM HOHYUN | ADDRESS REDACTED | | | BCH 0.000017005881830492<br>BTC 0.000000002005687364<br>CEL 0.186349687089409<br>ETH 0.000014281881284908<br>MATIC 2.21048255265335<br>USDC 0.249775135014676 | | |
| 3.1.317956 | KIM HOK LEH | ADDRESS REDACTED | | | BTC 0.00109836008048726<br>CEL 19.2720881803918<br>PAXG 0.134243146<br>USDT ERC20 235.19 | | |
| 3.1.317957 | KIM HONG CHEUNG | ADDRESS REDACTED | | | CEL 0.00296126416545431<br>THKD 19.7439130444273<br>XRP 0.251280729821667 | | |
| 3.1.317958 | KIM HONG FRASER CHIU | ADDRESS REDACTED | | | BTC 0.00056867<br>CEL 0.106847594064484 | | |
| 3.1.317959 | KIM HONG TRAN | ADDRESS REDACTED | | | BTC 0.0056925903430598<br>CEL 138.140514504826<br>ETH 1.6092384976793 | BTC 0.00264379446177007 | |
| 3.1.317960 | KIM HUA GAN | ADDRESS REDACTED | | | BTC 0.00361009383614726<br>CEL 0.295938586043931<br>ETH 40.6705381273811 | | |
| 3.1.317961 | KIM HUAT TAN | ADDRESS REDACTED | | | BTC 0.0272556623005406<br>CEL 2.26127669998523<br>DOT 97.7024060424542<br>ETH 1.01707158614711 | | |
| 3.1.317962 | KIM HUAY TAN | ADDRESS REDACTED | | | BTC 0.000006380847837638<br>CEL 1.81453319211458<br>ETH 0.454944562381085 | | |
| 3.1.317963 | KIM HUEI LOW | ADDRESS REDACTED | | | CEL 122.213357915084<br>ETH 30.1191153665926<br>GUSD 10065.7311980359 | | |
| 3.1.317964 | KIM HUI LIM | ADDRESS REDACTED | | | BTC 0.0106128999003841<br>CEL 1.06985810959033 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317965 | KIM HUI LING | ADDRESS REDACTED | | | ADA 0.243148587774365<br>BTC 0.000213690442299503<br>ETH 0.00239588029198376<br>LINK 0.0191502895096091<br>MATIC 1.2972122322136 | | |
| 3.1.317966 | KIM HUYNH | ADDRESS REDACTED | | | CEL 0.266732896808887 | | |
| 3.1.317967 | KIM HUYNH-YI | ADDRESS REDACTED | | | BCH 5.05673502837897<br>BTC 0.00106087549211246<br>ETH 5.07982962116938<br>LINK 103.324331670106<br>MATIC 1063.36250149449 | | |
| 3.1.317968 | KIM HWANKYU | ADDRESS REDACTED | | | BTC 0.000860316670362924<br>MATIC 3192.13349330116 | | |
| 3.1.317969 | KIM HWAYEON | ADDRESS REDACTED | | | BTC 0.000000007651920312<br>CEL 0.254986840602506 | | |
| 3.1.317970 | KIM HYEJI | ADDRESS REDACTED | | | BTC 0.000039015207067776<br>CEL 0.0128410851832434<br>EOS 0.228369640767426<br>ETH 0.000007011507319495<br>SGB 0.000197639113894148<br>USDC 5.30213589394474<br>USDT ERC20 0.0120902532648613<br>XRP 0.00131586618441472 | | |
| 3.1.317971 | KIM HYUNCHUL | ADDRESS REDACTED | | | ADA 9.6924578804203<br>BTC 0.26394687802583<br>EOS 10.2117729372465<br>MATIC 3866.91428945741<br>UNI 51.6623436634531<br>XTZ 10.109906996202 | | |
| 3.1.317972 | KIM HYUNSIK | ADDRESS REDACTED | | | CEL 62.1721979816462<br>EOS 5.43658558737833<br>MATIC 12892.2305168655<br>OMG 104.248822767469<br>SGB 158.48226997241<br>USDC 0.101299016294165<br>XLM 21143.4818939342<br>XRP 1064.54634599524 | | |
| 3.1.317973 | KIM ISAKSEN | ADDRESS REDACTED | | | CEL 7.75838137999419<br>SGB 362.726180891285<br>XRP 0.000000105876708272 | | |
| 3.1.317974 | KIM J BERRIAN | ADDRESS REDACTED | | | BSV 1.03827357532133<br>USDT ERC20 1829.91549236033 | | |
| 3.1.317975 | KIM JAKOBSEN | ADDRESS REDACTED | | | BTC 0.00127557528445328<br>CEL 8.18344789372373<br>ETH 0.176248430944 | | |
| 3.1.317976 | KIM JAPETH PADRE-E | ADDRESS REDACTED | | | SGB 14.0115203986645 | | |
| 3.1.317977 | KIM JENNI | ADDRESS REDACTED | | | BTC 0.00001232777437108<br>CEL 3.61207508299367<br>LUNC 2.41017819551072 | | |
| 3.1.317978 | KIM JEONG JOONG | ADDRESS REDACTED | | | BTC 0.0349251311425378<br>CEL 0.000743066676960836<br>ETH 0.424496752759004<br>LINK 14.3347240987626 | | |
| 3.1.317979 | KIM JOHN CEBRECUS | ADDRESS REDACTED | | | BTC 0.000204778260695422<br>CEL 32.4444914668347<br>ETH 0.00006222572423477<br>PAX 7.93607834323911<br>USDC 161.096748388122<br>USDT ERC20 3.20401584281066 | | |
| 3.1.317980 | KIM JOHNSON MAHONEY | ADDRESS REDACTED | | | AAVE 101.380982371568<br>DOT 1027.96670508667<br>ETH 0.028409230316924<br>LINK 2012.70977211512<br>MATIC 6129.21350127905<br>SOL 1315.35820064865 | | |
| 3.1.317981 | KIM JOHNSTON | ADDRESS REDACTED | | | BTC 0.000914600349831497<br>USDC 14177.4226456968 | | |
| 3.1.317982 | KIM JONATHAN BLIKSAS | ADDRESS REDACTED | | | CEL 3.45486601337334<br>ETH 3.05212627430694 | | |
| 3.1.317983 | KIM JONES | ADDRESS REDACTED | | | BTC 0.00063190607176495 | | |
| 3.1.317984 | KIM JORDAN | ADDRESS REDACTED | | | BAT 87.4145179210335<br>BTC 0.153236009775189<br>MATIC 481.443318097706 | | |
| 3.1.317985 | KIM JUNG HAN | ADDRESS REDACTED | | | ADA 0.908688134076988<br>BTC 0.000006486217544786<br>CEL 0.0182550848778415<br>ETC 0.0122269000943066<br>MANA 0.0801005639715571<br>XRP 0.393161175726281<br>ZRX 0.0801021065543962 | | |
| 3.1.317986 | KIM JUNGHAN | ADDRESS REDACTED | | | ADA 0.0119552155557601<br>BNB 0.000025411909249993<br>CEL 8.82414335096761<br>DOT 0.365574446452726<br>USDT ERC20 0.0581002301545828<br>XRP 0.00928369525758254<br>ZEC 0.00256384874807944 | | |
| 3.1.317987 | KIM JUNGJA | ADDRESS REDACTED | | | BTC 0.000000255056075711 | | |
| 3.1.317988 | KIM JUNGMIN | ADDRESS REDACTED | | | BTC 0.40329312<br>CEL 250.358434894094 | | |
| 3.1.317989 | KIM JUNWOO | ADDRESS REDACTED | | | MATIC 1.38009884820565 | | |
| 3.1.317990 | KIM KAARLENKASKI | ADDRESS REDACTED | | | BTC 0.000417157162695033<br>CEL 0.714907267793682<br>ETH 0.000011105056151757<br>USDT ERC20 0.000000561311469412 | | |
| 3.1.317991 | KIM KAN IRENE CHOY | ADDRESS REDACTED | | | BTC 0.000263384910670801<br>ETH 4.21163641184092<br>SOL 147.046304417602<br>USDC 51.4013432803223 | | |
| 3.1.317992 | KIM KENNEDY | ADDRESS REDACTED | | | BTC 0.000317070892734805<br>ETC 1.27715011932111<br>ETH 0.00323129011654862<br>LTC 0.164312880613186 | | |
| 3.1.317993 | KIM KENNETH LANDICHO | ADDRESS REDACTED | | | CEL 1.06154244203783 | | |
| 3.1.317994 | KIM KEONG YONG | ADDRESS REDACTED | | | ADA 0.34549422223755<br>BTC 0.00665086922859972<br>CEL 22.1745862964669<br>DOT 10.169809114<br>ETH 0.053<br>LTC 0.4368<br>MATIC 39.35<br>XRP 85.6 | | |
| 3.1.317995 | KIM KESKIIVARI | ADDRESS REDACTED | | | BTC 0.000011064836648935<br>DOT 0.0124712066620508<br>ETH 0.0000297395328759099<br>USDC 0.246893388655656 | | |
| 3.1.317996 | KIM KIAT LIM | ADDRESS REDACTED | | | BTC 0.00254274490868734<br>CEL 1.10922713156242<br>USDC 20.7386912880025 | | |
| 3.1.317997 | KIM KIM | ADDRESS REDACTED | | | BTC 0.010787993852841 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.317998 | KIM KING | ADDRESS REDACTED | | | BTC 0.00209105059645<br>CEL 41.600550255829<br>ETH 0.895244409576336 | | |
| 3.1.317999 | KIM KIOW TAY | ADDRESS REDACTED | | | CEL 4.95729886985282<br>USDC 400.5 | | |
| 3.1.318000 | KIM KLAUSEN | ADDRESS REDACTED | | | BCH 0.000000000209966832<br>BTC 0.000000008365786916<br>CEL 0.668466237143672<br>SGB 1389.56879081329<br>USDT ERC20 0.00000006113659388<br>XAUT 0.00100427780039624 | | |
| 3.1.318001 | KIM KNIPPRATH | ADDRESS REDACTED | | | BTC 0.000000814136458506999<br>USDT ERC20 0.369943426900142 | | |
| 3.1.318002 | KIM KORPES | ADDRESS REDACTED | | | ADA 384.621607728814<br>BTC 0.00127381589757529 | | |
| 3.1.318003 | KIM KUN TOK | ADDRESS REDACTED | | | ADA 500.171662280507<br>AVAX 11.7960051021955<br>BAT 0.00792405562172617<br>BNB 0.00118224568460871<br>BTC 0.0158574062306635<br>CEL 3160.67208823753<br>EOS 135.590453863324<br>LTC 0.36074877<br>LUNC 5.52590773649573<br>USDC 0.003 | | |
| 3.1.318004 | KIM KUNNGAM | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.318005 | KIM KUUSISTO | ADDRESS REDACTED | | | ETH 0.000023034432912583 | | |
| 3.1.318006 | KIM KVISTEDAL | ADDRESS REDACTED | | | BTC 0.0251419193292427<br>CEL 2.15927603806173<br>MATIC 193.669267299254<br>USDC 60.438188 | | |
| 3.1.318007 | KIM KWOK MELCHIURE WONG | ADDRESS REDACTED | | | BTC 0.000001227351608088<br>CEL 46.8632967338479<br>ETH 0.00101435110079134<br>USDT ERC20 305.334486639891 | | |
| 3.1.318008 | KIM KYNE | ADDRESS REDACTED | | | BTC 0.0166508306919049 | | |
| 3.1.318009 | KIM KYUNGSUN | ADDRESS REDACTED | | | CEL 1.66825891625394<br>DOT 13.6287963006696 | | |
| 3.1.318010 | KIM LAI CONG PHUOC | ADDRESS REDACTED | | | AVAX 18.9157135547255<br>BTC 0.0519091440459042<br>CEL 36.5945473342558<br>MATIC 318.795899693877 | | |
| 3.1.318011 | KIM LAN CHAN FOOK | ADDRESS REDACTED | | | ADA 0.196479171641105<br>BNB 0.0932825030484345<br>BTC 0.00270629837103584<br>CEL 11.1589909779891<br>ETH 0.000000844082075101<br>USDC 0.000000386300886145 | | |
| 3.1.318012 | KIM LANDMAN | ADDRESS REDACTED | | | BTC 0.00708711<br>CEL 24.0276094015036<br>USDC 346.135368 | | |
| 3.1.318013 | KIM LANGWERDEN | ADDRESS REDACTED | | | BTC 0.000929955734107057<br>CEL 1.65856780931623<br>XLM 1221.6855289 | | |
| 3.1.318014 | KIM LANTOW | ADDRESS REDACTED | | | ADA 1027.13090193594<br>BAT 1486.97797432415<br>BTC 0.588213572624047<br>ZRX 1408.26565702626 | | |
| 3.1.318015 | KIM LAUENER | ADDRESS REDACTED | | | BAT 394.0044206<br>BTC 0.00183890986308576<br>CEL 32.6141852654351<br>DASH 1.06816295158626<br>EOS 38.5274925355576<br>SNX 24.6073923269788<br>ZRX 217.514206641025 | | |
| 3.1.318016 | KIM LAWRENCE JOHNSON | ADDRESS REDACTED | | | ADA 0.161711306097613<br>BTC 0.000227348490783187<br>GUSD 18.0407813900576<br>USDC 34.4641206563576 | BTC 0.000000005295288926<br>GUSD 0.00905415627080298<br>USDC 0.000000952937343461 | |
| 3.1.318017 | KIM LE | ADDRESS REDACTED | | | BTC 0.121939924529243<br>DOT 58.5447367678695<br>ETH 1.0470683950377<br>MATIC 2.46599169001346<br>USDC 0.289216798602736 | BTC 0.0163658<br>LUNC 0.00003<br>USDC 2.506 | |
| 3.1.318018 | KIM LE | ADDRESS REDACTED | | | BTC 0.00117420567455232<br>ETH 1.1191978004202 | | |
| 3.1.318019 | KIM LE | ADDRESS REDACTED | | | BTC 0.000000245917572491<br>CEL 1.11394291567454<br>ETH 0.000006357090704578<br>USDC 0.0202736961228437 | | |
| 3.1.318020 | KIM LE | ADDRESS REDACTED | | | BTC 0.000817285101303066<br>ETH 0.00148538260131493 | | |
| 3.1.318021 | KIM LENG HO | ADDRESS REDACTED | | | BTC 0.000000633143446419<br>USDT ERC20 0.567840153661867 | | |
| 3.1.318022 | KIM LEWIS | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.00798771873611679 | | |
| 3.1.318023 | KIM LIAN TAN | ADDRESS REDACTED | | | BNB 1.33975558348182<br>BTC 0.0636396933179139<br>ETH 0.259320625421171 | | |
| 3.1.318024 | KIM LIDDELL | ADDRESS REDACTED | | | ETH 0.951845331878028 | | |
| 3.1.318025 | KIM LIEU DUONG | ADDRESS REDACTED | | | BNB 1.06012460458251<br>BTC 0.0767911939688206<br>CEL 4.94808525617135<br>ETH 1.30732931605199<br>USDC 0.134560877546318<br>USDT ERC20 0.951533795266237<br>XRP 307.18174147387 | | |
| 3.1.318026 | KIM LIM | ADDRESS REDACTED | | | BTC 0.0983015769248935<br>USDC 62933.9490180579 | | |
| 3.1.318027 | KIM LIM SUPER PTY LTD | MORELAND STREET, FOOTSCRAY, 3011 AUSTRALIA | | | ADA 17903.9105697111<br>BTC 2.06230635163652<br>ETH 6.22761607464762<br>MATIC 2791.50554167462 | | |
| 3.1.318028 | KIM LIN GOH | ADDRESS REDACTED | | | CEL 6.94580291839516<br>USDT ERC20 193.978102 | | |
| 3.1.318029 | KIM LIN HUNG | ADDRESS REDACTED | | | BTC 0.000003567570160062<br>BUSD 5.22789875219649 | | |
| 3.1.318030 | KIM LIN PEN | ADDRESS REDACTED | | | BTC 0.0830311722285974<br>CEL 0.304272441181524<br>XLM 358.84 | | |
| 3.1.318031 | KIM LINDBERY | ADDRESS REDACTED | | | BTC 0.860202523221224 | | |
| 3.1.318032 | KIM LINDBLOM | ADDRESS REDACTED | | | BTC 0.000949471635743669<br>CEL 23.1621468466772 | | |
| 3.1.318033 | KIM LISA ZIEGER | ADDRESS REDACTED | | | BTC 0.0000174480967096399 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318034 | KIM LISTORTI | ADDRESS REDACTED | | | AAVE 1.67495938225313<br>BTC 0.000001586181366507<br>CEL 39.5678959965549<br>COMP 0.896767669145307<br>DOT 0.0123379263094147<br>KNC 237.562420727144<br>MATIC 0.420986936355268<br>SNX 24.7864601744925<br>SUSHI 25.3190629609835<br>UNI 58.6244611971526<br>ZRX 305.863346241085 | | |
| 3.1.318035 | KIM LO | ADDRESS REDACTED | | | BTC 0.00000188983886046899<br>ETC 0.079048641972004<br>ETH 0.000006468588185463<br>USDC 0.0477268698259613 | BTC 0.00111735151237349<br>ETH 0.00413545594499184<br>USDC 25.8909609966076 | |
| 3.1.318036 | KIM LORENTZEN | ADDRESS REDACTED | | | CEL 1.06908956399378<br>XLM 0.450575389044507 | | |
| 3.1.318037 | KIM LOUISE MCINTYRE | ADDRESS REDACTED | | | BTC 0.00174608058858965<br>ETH 0.128996272786164<br>USDC 69.8754399882401 | | |
| 3.1.318038 | KIM LOWEY | ADDRESS REDACTED | | | BNB 0.0442383843844099<br>BTC 0.0175907788694754<br>CEL 1049.51503333989<br>ETH 3.09724130512173 | | |
| 3.1.318039 | KIM LUSSI | ADDRESS REDACTED | | | BTC 1.42706362936548<br>ETH 2.12976809519623<br>MATIC 616.522465198472<br>SNX 41.6880342438759 | | |
| 3.1.318040 | KIM LUY KOK | ADDRESS REDACTED | | | BTC 0.000532938321175545<br>CEL 117.198297043246<br>XLM 2998.7987 | | |
| 3.1.318041 | KIM LY | ADDRESS REDACTED | | | BTC 0.0197557831727326<br>CEL 1.15116892753898 | | |
| 3.1.318042 | KIM MACREZ | ADDRESS REDACTED | | | BTC 0.599365615385377<br>ETH 59.9811032426245 | | |
| 3.1.318043 | KIM MADSEN | ADDRESS REDACTED | | | CEL 78.7183015551566<br>SGB 438.20511<br>XRP 1400.1 | | |
| 3.1.318044 | KIM MAHIE | ADDRESS REDACTED | | | BTC 0.000106820657462929<br>ETH 1.03920079912167<br>LTC 1.04339169632901 | | |
| 3.1.318045 | KIM MAN CHAN | ADDRESS REDACTED | | | ADA 0.188850585607796<br>BNB 0.000884604184531394<br>BTC 0.000000574937870465<br>CEL 0.0165454976546966<br>USDT ERC20 0.298018351745174 | | |
| 3.1.318046 | KIM MAN NIP | ADDRESS REDACTED | | | BTC 0.41702090166776<br>CEL 6.55873151201104<br>ETH 1.69401972276041<br>LTC 1.8799375622785<br>TUSD 1.87207941853767 | | |
| 3.1.318047 | KIM MAN PANG | ADDRESS REDACTED | | | BTC 0.000002266577609735<br>CEL 3.08114393293715 | | |
| 3.1.318048 | KIM MARIE SKOMARS | ADDRESS REDACTED | | | BTC 0.167084895744079<br>ETH 5.75491980453064 | BTC 0.000452299323182322<br>ETH 0.00112483788307133 | |
| 3.1.318049 | KIM MAROTT | ADDRESS REDACTED | | | BTC 0.000074010745846696<br>USDC 48.3613667759056 | BTC 0.000000747342396331<br>USDC 0.0070670511206804 | |
| 3.1.318050 | KIM MARQUARD | ADDRESS REDACTED | | | BTC 0.0299848419617435 | | |
| 3.1.318051 | KIM MARSHALL | ADDRESS REDACTED | | | BTC 0.00650284055228557<br>USDT ERC20 1599.78926644889 | | |
| 3.1.318052 | KIM MARTENS | ADDRESS REDACTED | | | AAVE 4.02214994364938<br>BTC 0.0975265315150001<br>CEL 7.18492389864725<br>COMP 0.10548895826434<br>ETH 0.147600743627899<br>KNC 1032.90574611184<br>MATIC 531.293266751284<br>USDC 103.129277547816 | | |
| 3.1.318053 | KIM MATHISEN | ADDRESS REDACTED | | | CEL 0.402717773535675 | | |
| 3.1.318054 | KIM MATOLA | ADDRESS REDACTED | | | ETH 0.000040602948091076 | | |
| 3.1.318055 | KIM MCCAUL | ADDRESS REDACTED | | | BTC 0.0924106694819514<br>CEL 4.38962042339666<br>USDC 0.659215875513161 | | |
| 3.1.318056 | KIM MCGUINNESS | ADDRESS REDACTED | | | BTC 0.0259925240049138<br>CEL 104.184666903358<br>DOT 38.4812607901555 | | |
| 3.1.318057 | KIM MCKENDREE | ADDRESS REDACTED | | | DOT 7.90308386761378 | | |
| 3.1.318058 | KIM MEINER TOFT | ADDRESS REDACTED | | | AAVE 1.16932<br>BTC 0.00108345168667954<br>CEL 1631.80943886621<br>DOT 15.913093<br>LINK 19.119<br>MATIC 3008.40532<br>SNX 1085.7472<br>SUSHI 51.2835671<br>UNI 21.34 | | |
| 3.1.318059 | KIM MIAU LEE | ADDRESS REDACTED | | | BNB 0.000808552521327493<br>BTC 0.0105959020152801 | | |
| 3.1.318060 | KIM MILHARČIČ | ADDRESS REDACTED | | | BTC 0.000000189113486582<br>ETH 0.00000316298433883 | | |
| 3.1.318061 | KIM MIN | ADDRESS REDACTED | | | CEL 0.249240191121507 | | |
| 3.1.318062 | KIM MINKYU | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.00107499445849566<br>CEL 10.4397359450364 | | |
| 3.1.318063 | KIM MOI LOW | ADDRESS REDACTED | | | BTC 0.00135701011296812<br>CEL 0.805410694310707 | | |
| 3.1.318064 | KIM MØLLER | ADDRESS REDACTED | | | ADA 1330.928029<br>CEL 22.271720281836 | | |
| 3.1.318065 | KIM MØRK | ADDRESS REDACTED | | | BTC 0.00630371574383854<br>CEL 2.86762176355223<br>DOT 9.17618491545405<br>ETH 0.104957935727929 | | |
| 3.1.318066 | KIM MORTENSEN | ADDRESS REDACTED | | | BTC 0.00115368378697459<br>CEL 74.0037097295295 | | |
| 3.1.318067 | KIM MOSES | ADDRESS REDACTED | | | BTC 0.000001212199442036<br>ETH 0.000001821677640265<br>LINK 0.0402553598362721<br>USDC 13.6418709394954<br>XRP 47.9661360831968 | BTC 0.000277505725852946<br>ETH 4.92719350474006<br>LINK 219.207485735888 | |
| 3.1.318068 | KIM MYOUNG HWAN | ADDRESS REDACTED | | | BTC 0.000018584341057949<br>CEL 0.0196959683994715<br>USDC 15.7526201283382<br>USDT ERC20 1.835773294267 | | |
| 3.1.318069 | KIM MYRVANG | ADDRESS REDACTED | | | CEL 1.14904280459788<br>SGB 406.711129510849<br>XRP 2744.93684302685 | | |
| 3.1.318070 | KIM NEWTON | ADDRESS REDACTED | | | CEL 43.2027649688753<br>LTC 10.5<br>SNX 11.4741243019589<br>USDT ERC20 45.747523254272 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318071 | KIM NGIAM | ADDRESS REDACTED | | | BTC 0.000002090940263959<br>CEL 0.0897696281717437<br>USDT ERC20 8.73149603957183 | | |
| 3.1.318072 | KIM NGOC THI BUU NGO | ADDRESS REDACTED | | | BSV 0.0678490915813056<br>BTC 0.0201877851144937<br>CEL 136.448014869597<br>EOS 39.2554<br>ETH 0.37172888 | | |
| 3.1.318073 | KIM NGUYEN | ADDRESS REDACTED | | | CEL 7.04379590650186<br>MATIC 6.81275774245078 | | |
| 3.1.318074 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 0.112962828087845 | | |
| 3.1.318075 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 0.00000140579820227699<br>CEL 18.7408457916517<br>ETH 0.0036883446309641<br>TAUD 0.500248137958635 | | |
| 3.1.318076 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 0.000472598659881177 | | |
| 3.1.318077 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 0.0518410099345609<br>ETH 0.864979347091235 | | |
| 3.1.318078 | KIM NGUYEN | ADDRESS REDACTED | | | BTC 0.0149288519952282<br>USDC 51136.7398623811 | | |
| 3.1.318079 | KIM NICHOL MCARDLE | ADDRESS REDACTED | | | BTC 0.14844388996144<br>ETH 0.42388139198585<br>LINK 73.3108007061387 | | |
| 3.1.318080 | KIM NIELSEN | ADDRESS REDACTED | | | CEL 0.371221244256886 | | |
| 3.1.318081 | KIM NIEUWESTEEG | ADDRESS REDACTED | | | BTC 0.000000006496973948<br>CEL 22.074081748976<br>EOS 511.360235660768<br>ETH 1.0269797240587<br>MATIC 0.0696808956755696<br>SNX 0.00113465198373278 | | |
| 3.1.318082 | KIM NILSSON ZIER | ADDRESS REDACTED | | | ADA 101.492645645678<br>BTC 0.00673230327944843<br>CEL 20.2147547006165<br>DOT 4.899<br>ETH 0.0564<br>MATIC 138 | | |
| 3.1.318083 | KIM NULL | ADDRESS REDACTED | | | CEL 0.29934928981989 | | |
| 3.1.318084 | KIM OKYUN | ADDRESS REDACTED | | | ADA 0.181196288961274<br>BNB 0.00326058455449313<br>BTC 0.000001146020473707<br>USDC 0.369865009812831 | | |
| 3.1.318085 | KIM OKYUN | ADDRESS REDACTED | | | BNB 0.000004636665872818<br>BTC 0.000000459506415926<br>CEL 0.0491043270196736 | | |
| 3.1.318086 | KIM OLIVER MOLLE | ADDRESS REDACTED | | | BTC 0.000000799963637521999 | | |
| 3.1.318087 | KIM ORTH | ADDRESS REDACTED | | | ADA 822.934611311217<br>BTC 0.0604533389965104<br>DOT 55.6356451719273<br>ETH 0.754602161411989<br>LINK 12.1976564483227<br>MATIC 1026.04800845327<br>USDT ERC20 0.241352613198389<br>XLM 659.531721724549 | BTC 0.000001 | |
| 3.1.318088 | KIM OSKAR AXEL MARTIN ANDERSSON | ADDRESS REDACTED | | | BTC 0.000000025871503575 | | |
| 3.1.318089 | KIM OTTO THUNBO | ADDRESS REDACTED | | | CEL 0.22870451596816 | | |
| 3.1.318090 | KIM PAN WONG | ADDRESS REDACTED | | | CEL 1.07166198219551 | | |
| 3.1.318091 | KIM PARK | ADDRESS REDACTED | | | BTC 0.00108011468068618<br>CEL 1.1130440927176<br>SGB 253.024546289823<br>XLM 106.960153733503<br>XRP 1655.13205108532 | | |
| 3.1.318092 | KIM PARKER | ADDRESS REDACTED | | | BAT 0.0753453902844974<br>CEL 61.3259350240351<br>COMP 1.85562586114277<br>DASH 0.00317091310163399<br>ETH 1.08490402061403<br>KNC 302.998757503797<br>MANA 0.448302208994137<br>PAXG 0.000624558538727318<br>SNX 68.3738973887972<br>UMA 0.00524611193366466<br>UNI 0.0540826010430043<br>ZEC 0.00259639114768031<br>ZRX 0.363443782423608 | | |
| 3.1.318093 | KIM PARRA | ADDRESS REDACTED | | | BTC 0.0280130491375161<br>ETH 0.209634715404061<br>USDC 437.283216125594 | | |
| 3.1.318094 | KIM PATRICK ASSELN | ADDRESS REDACTED | | | BTC 0.00176348973162142 | | |
| 3.1.318095 | KIM PEDERSEN | ADDRESS REDACTED | | | BTC 0.000102567114772904<br>ETH 0.000995744230238045 | | |
| 3.1.318096 | KIM PEDERSEN | ADDRESS REDACTED | | | CEL 50.90907358951 | | |
| 3.1.318097 | KIM PEDERSEN | ADDRESS REDACTED | | | BTC 0.01062965<br>CEL 1.9570596399491 | | |
| 3.1.318098 | KIM PERSSON | ADDRESS REDACTED | | | BNB 0.5<br>BTC 0.0410447060158226<br>CEL 365.942705352123<br>ETH 0.172096213895676<br>USDC 0.000000697646982103 | | |
| 3.1.318099 | KIM PETERSEN | ADDRESS REDACTED | | | BTC 0.0280316507916865<br>CEL 8.45569045045054<br>ETH 0.0245112322264994 | | |
| 3.1.318100 | KIM PHAM | ADDRESS REDACTED | | | BTC 0.000079422538565697<br>CEL 48.6799591039998<br>LTC 0.00117796857921006<br>XLM 1.80891084390932 | | |
| 3.1.318101 | KIM PHAM | ADDRESS REDACTED | | | BTC 0.115016573775483<br>SOL 18.3808250007679<br>USDC 2.92065018420124 | BTC 0.2297903<br>USDC 0.77865155170602 | |
| 3.1.318102 | KIM PHAM | ADDRESS REDACTED | | | BTC 0.0224525288412423<br>ETH 0.284457397793123<br>LTC 2.40345960431766 | | |
| 3.1.318103 | KIM PHILP | ADDRESS REDACTED | | | XRP 551.167528319647 | | |
| 3.1.318104 | KIM PHONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00203336791147358<br>USDC 0.501473014928088 | | |
| 3.1.318105 | KIM PHUNG | ADDRESS REDACTED | | | ADA 753.897380347143<br>BTC 0.0806076321514931<br>USDC 602.119459016577 | | |
| 3.1.318106 | KIM PONG JONG | ADDRESS REDACTED | | | BTC 0.00000066159702961<br>CEL 0.0343329809019242 | | |
| 3.1.318107 | KIM PREMEREUR | ADDRESS REDACTED | | | BTC 0.102210750160173<br>CEL 56.0283438888385 | | |
| 3.1.318108 | KIM QUY QUACH | ADDRESS REDACTED | | | BTC 0.000969912848913064<br>CEL 3903.12703410707<br>DASH 0.000000007527472527<br>LTC 0.0170885180540007<br>USDC 0.000000010574645037<br>USDT ERC20 4.28665100111004 | | |
| 3.1.318109 | KIM RAINTHORPE | ADDRESS REDACTED | | | TUSD 6869.03113166232 | | |
| 3.1.318110 | KIM RALSTON | ADDRESS REDACTED | | | BTC 0.250049448339055<br>ETH 0.00290222946576436 | | ETH 2.18909018706875 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318111 | KIM RAM | ADDRESS REDACTED | | | CEL 0.564984495643735<br>ETC 0.0241370536303576<br>XRP 0.000000189100634457 | | |
| 3.1.318112 | KIM RANNSTRÖM | ADDRESS REDACTED | | | BTC 0.00778622272998149<br>CEL 0.583462273900051<br>USDC 3444.07483947278 | | |
| 3.1.318113 | KIM RASMUSSEN | ADDRESS REDACTED | | | BTC 0.16230035<br>CEL 168.428466555862<br>DOT 7.69615000399417<br>ETH 1.61214302763133<br>XRP 540.980198 | | |
| 3.1.318114 | KIM RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000272164247207424<br>ETH 0.0208158683957728 | | |
| 3.1.318115 | KIM RAYMOND MELCHERS | ADDRESS REDACTED | | | BTC 0.00151493559361302 | | |
| 3.1.318116 | KIM REGETS | ADDRESS REDACTED | | | BTC 0.427139971768778<br>ETH 4.51286807735479 | | |
| 3.1.318117 | KIM REINHARDTSEN | ADDRESS REDACTED | | | BTC 0.00082389<br>CEL 168.891841441294<br>ETH 1.989558610191 | | |
| 3.1.318118 | KIM RENE VAN NIE | ADDRESS REDACTED | | | AAVE 0.00383639727384284<br>BSV 1.04171682657174<br>BTC 0.000034224956064965<br>DASH 0.187750887637719<br>DOT 0.0112418796597854<br>ETC 2.20917029428258<br>ETH 0.00074037560604371<br>GUSD 14.1768978944616<br>LINK 0.026445980051599<br>UNI 4.09378004165283<br>USDC 117.114566620237<br>XLM 458.739672494188<br>XRP 0.549868283702248 | | |
| 3.1.318119 | KIM RICCARDI | ADDRESS REDACTED | | | ADA 177.885078928489<br>BSV 0.753451177064541<br>BTC 0.0260397983118286<br>COMP 0.0350824782720586<br>ETH 0.212409579029003<br>SGB 1548.79526603184<br>UNI 14.3025739469964<br>USDC 2270.24330865936<br>XRP 5105.02274490372 | | |
| 3.1.318120 | KIM RICHARD NELZON NILSSON DAVIDSSON | ADDRESS REDACTED | | | ADA 8039.03625624602<br>BTC 0.0737032193628183<br>CEL 38.0136258991601<br>ETH 0.803794174155247<br>SOL 0.0127965870745747<br>USDC 430.596979191209 | | |
| 3.1.318121 | KIM ROBERT RAMPLING | ADDRESS REDACTED | | | ADA 115.416872<br>BSV 0.79610879<br>CEL 2.53473746120952<br>ETH 0.01951332<br>OMG 0.0009<br>SGB 15.105<br>USDC 0.009453<br>XRP 30.361148 | | |
| 3.1.318122 | KIM ROBERTSON | ADDRESS REDACTED | | | AAVE 12.7960508468966<br>AVAX 1.25659054256441<br>BTC 0.236810668215574<br>CEL 65.44169734686<br>DOT 0.0449067367350689<br>EOS 0.016288367030068<br>ETH 5.55703149772391<br>LTC 8.00960611915971<br>MATIC 1120.37994105207<br>MCDAI 49.13523392953<br>SOL 3.0437198873684<br>XLM 30.0467002081627<br>XRP 0.491131958665044 | | |
| 3.1.318123 | KIM RÜTHER | ADDRESS REDACTED | | | BTC 0.00904139476936808 | | |
| 3.1.318124 | KIM SANG SIU | ADDRESS REDACTED | | | BTC 0.0004641855773<br>SOL 6.44208253523245<br>USDT ERC20 0.00513157135666095 | | |
| 3.1.318125 | KIM SANGBOG | ADDRESS REDACTED | | | CEL 18.5326751066334<br>SGB 1.0211765613<br>XRP 6.758283 | | |
| 3.1.318126 | KIM SANGEORZAN | ADDRESS REDACTED | | | BTC 0.000801909890789907 | | |
| 3.1.318127 | KIM SANGHO | ADDRESS REDACTED | | | BTC 0.000002735659661207<br>ETC 0.0118711021304304<br>TUSD 0.520237333447403<br>USDC 34.5841261017808<br>USDT ERC20 4.59004658779155<br>XRP 0.0349726910977516<br>ZEC 2.34925820121907 | | |
| 3.1.318128 | KIM SANGYEOB | ADDRESS REDACTED | | | BTC 0.00140854892223278<br>EOS 0.0115672270027864 | | |
| 3.1.318129 | KIM SCHNEIDER | ADDRESS REDACTED | | | CEL 1.13015469084824 | | |
| 3.1.318130 | KIM SEONGGYU | ADDRESS REDACTED | | | BTC 0.000000006241475337<br>CEL 1.14370454305722 | | |
| 3.1.318131 | KIM SIK | ADDRESS REDACTED | | | BTC 0.00137925451205191<br>CEL 102.613361065002<br>XRP 1000 | | |
| 3.1.318132 | KIM SIMONSEN | ADDRESS REDACTED | | | BTC 0.000536696543487123<br>CEL 965.141556069997 | | |
| 3.1.318133 | KIM SIONG HO | ADDRESS REDACTED | | | BTC 0.000750988458094747<br>ETH 0.0073824613909866<br>USDC 1.87688550143339<br>USDT ERC20 126.168346371218 | | |
| 3.1.318134 | KIM SIONG YEO | ADDRESS REDACTED | | | ETH 0.00150934485019265 | | |
| 3.1.318135 | KIM SMITH | ADDRESS REDACTED | | | BTC 3.29463123214523<br>MATIC 348.66449679245 | | |
| 3.1.318136 | KIM SNYDER | ADDRESS REDACTED | | | BTC 0.00872264522975305<br>CEL 66.2038945398511 | | |
| 3.1.318137 | KIM SONG | ADDRESS REDACTED | | | BTC 0.088765776587124<br>ETH 4.03112724675044 | | |
| 3.1.318138 | KIM SOOMIN | ADDRESS REDACTED | | | BTC 0.00014655757179168<br>ETH 0.00046517411519228<br>MATIC 1.73088514256303 | | |
| 3.1.318139 | KIM SOSA | ADDRESS REDACTED | | | BCH 0.583196050548477<br>BTC 0.000626476553346972 | | |
| 3.1.318140 | KIM SPEER | ADDRESS REDACTED | | | BTC 0.00797195967957885 | | |
| 3.1.318141 | KIM SPENCER | ADDRESS REDACTED | | | CEL 1.8425686280142<br>XRP 199.999 | | |
| 3.1.318142 | KIM SPINDER | ADDRESS REDACTED | | | BTC 0.717131906358893<br>ETH 0.000361982930302846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318143 | KIM STECINA | ADDRESS REDACTED | | | ADA 0.186965196955485<br>BNB 0.00115383898650445<br>BTC 0.000001563312227165<br>CEL 15.9480719555598<br>DOT 0.043162117837046<br>LUNC 0.00672283083233613<br>MATIC 0.427736660622754<br>USDC 1.63725333154485<br>USDT ERC20 0.348350801993785<br>XLM 0.815829699844109<br>XRP 0.082256315531458 | | |
| 3.1.318144 | KIM STEVENSON | ADDRESS REDACTED | | | BTC 0.00940980604688172 | | |
| 3.1.318145 | KIM STOECKLI | ADDRESS REDACTED | | | ADA 1.01095898168052<br>BNT 0.111178718131613<br>BTC 0.00102000859<br>CEL 25298.7597368691<br>DASH 0.00145270787771073<br>DOT 0.0305371224224744<br>EOS 0.000005541039026907<br>ETH 0.000286882933451596<br>LTC 0.00102825157079249<br>LUNC 6.53853851578496<br>MATIC 1.74588161742429<br>OMG 0.0109136201383791<br>SNX 3.41679140893815<br>USDC 0.0255675676322749<br>XLM 0.000000083332027377<br>XRP 0.0000006666666664 | | |
| 3.1.318146 | KIM STORDAHL | ADDRESS REDACTED | | | AAVE 14.3511900293751<br>BTC 1.02094296467235<br>SNX 128.849953167795<br>USDC 54438.0935685557 | | |
| 3.1.318147 | KIM ST-YVES | ADDRESS REDACTED | | | BTC 0.00170408442646896<br>CEL 72.3401958652444<br>USDC 50 | | |
| 3.1.318148 | KIM SUNG IK | ADDRESS REDACTED | | | BTC 3.43000042985481<br>USDT ERC20 0.0333830710746502<br>ZEC 10.2783275978757 | | |
| 3.1.318149 | KIM SVENNINGSEN | ADDRESS REDACTED | | | BTC 0.104417954321252<br>ETH 0.984340712087999 | | |
| 3.1.318150 | KIM TAEHOON | ADDRESS REDACTED | | | CEL 0.285550356455064<br>EOS 0.000027785528263893 | | |
| 3.1.318151 | KIM TAEHWAN | ADDRESS REDACTED | | | CEL 0.0358508044531474 | | |
| 3.1.318152 | KIM TAEKEUN | ADDRESS REDACTED | | | BTC 0.00130153086318292<br>CEL 0.000643429392132976<br>EOS 2.42871452038052<br>XRP 8.56202881976536 | | |
| 3.1.318153 | KIM TER BRAAKE | ADDRESS REDACTED | | | CEL 10.7081828607374<br>MCDAI 40 | | |
| 3.1.318154 | KIM THANH THUY NGUYEN | ADDRESS REDACTED | | | BTC 0.000011640812056672 | | |
| 3.1.318155 | KIM THIEN NGUYEN | ADDRESS REDACTED | | | BTC 0.000741763095901<br>CEL 0.113445539544683<br>USDC 0.90736628545409 | | |
| 3.1.318156 | KIM THOE CHONG | ADDRESS REDACTED | | | BTC 0.101592310731345<br>CEL 1.22137477674202<br>ETH 0.238185063537487<br>MATIC 105.561559988526 | | |
| 3.1.318157 | KIM THOMAS | ADDRESS REDACTED | | | ETH 0.686230347027856<br>LINK 96.2335498966821<br>ZRX 1896.09934561218 | | |
| 3.1.318158 | KIM THOMPSON | ADDRESS REDACTED | | | BTC 1.06589134000572<br>ETH 1.98274645330941 | | |
| 3.1.318159 | KIM THOMSEN | ADDRESS REDACTED | | | ADA 1.81110848647324<br>BTC 0.000234796389932246<br>CEL 0.0118098833038997<br>ETH 0.00268059499219591<br>SNX 0.512202000197439 | | |
| 3.1.318160 | KIM TRAN | ADDRESS REDACTED | | | BTC 0.0027688228198315<br>USDT ERC20 0.468308443950398 | | |
| 3.1.318161 | KIM TRAN | ADDRESS REDACTED | | | CEL 1050.99009127855 | | |
| 3.1.318162 | KIM TRAN | ADDRESS REDACTED | | | ADA 52.3165968074503<br>BTC 0.0158618098952665<br>ETH 0.62005543552402<br>MANA 59.5404114885186<br>MATIC 119.211643165408<br>USDC 2142.50427967032 | | |
| 3.1.318163 | KIM TRAN | ADDRESS REDACTED | | | BTC 0.02160629<br>CEL 26.2648319970532<br>ETH 0.586121006924378<br>LTC 0.684339803673364<br>XRP 247.500970455766 | | |
| 3.1.318164 | KIM TRAN | ADDRESS REDACTED | | | ADA 351.622567040881<br>BTC 0.0508909104439892<br>COMP 0.716740901108842<br>ETH 0.849359406639498<br>MATIC 1624.93345027263<br>ZRX 2152.44565574129 | | |
| 3.1.318165 | KIM TRANG BUI | ADDRESS REDACTED | | | BTC 0.000000501737329596399<br>ETH 7.03334232285006 | | |
| 3.1.318166 | KIM TREVINO | ADDRESS REDACTED | | | BTC 0.000051060484136249 | | |
| 3.1.318167 | KIM TUAN UONG | ADDRESS REDACTED | | | ADA 5359.87464230916<br>BTC 0.403691099956067<br>CEL 91.6156494083029<br>DOT 117.4868927427<br>ETH 1.06398596038636<br>SOL 30.644537 | | |
| 3.1.318168 | KIM TUYEN NGUYEN | ADDRESS REDACTED | | | BTC 0.36548332329853<br>CEL 394.385417782536<br>ETH 3.219281688<br>LTC 5.51302798819754 | | |
| 3.1.318169 | KIM VAN DEN DUNGEN | ADDRESS REDACTED | | | BTC 0.000000007448555185<br>CEL 0.92780789496368 | | |
| 3.1.318170 | KIM VAN DEUN | ADDRESS REDACTED | | | BTC 0.0280503233578121 | | |
| 3.1.318171 | KIM VAN GUCHT | ADDRESS REDACTED | | | BTC 0.00109516706738064<br>CEL 10.2475820110168<br>USDC 1528.54498245993 | | |
| 3.1.318172 | KIM VAN OOSTEN | ADDRESS REDACTED | | | BTC 0.00000063398781062<br>USDT ERC20 0.346808615435249 | | |
| 3.1.318173 | KIM VAN STEENIS | ADDRESS REDACTED | | | BTC 0.21400195199606<br>DOT 54.3371634661258<br>ETH 7.48733844344418<br>MCDAI 42.6391539102487 | | |
| 3.1.318174 | KIM VANGCHAISUNTHORN | ADDRESS REDACTED | | | BTC 0.0256154805055221<br>DOT 7.51952777041298 | | |
| 3.1.318175 | KIM VO | ADDRESS REDACTED | | | CEL 0.396787470126762<br>ETH 0.0388698605838468 | | |
| 3.1.318176 | KIM VOISIN | ADDRESS REDACTED | | | ADA 63666.5912709755<br>BTC 0.000057831824857262 | | BTC 0.00000371 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318177 | KIM VU | ADDRESS REDACTED | | | BCH 0.000167543870246484<br>BTC 0.000001281604875992<br>EOS 0.00491721038684593<br>LTC 0.000189292705162406<br>ZRX 0.00789353163738583 | | |
| 3.1.318178 | KIM WAH TAM | ADDRESS REDACTED | | | BTC 0.000528234357035464<br>MCDAI 42.6391539102487<br>USDC 668.119836877183 | | |
| 3.1.318179 | KIM WALKER | ADDRESS REDACTED | | | CEL 1.08826954627174 | | |
| 3.1.318180 | KIM WALSH | ADDRESS REDACTED | | | BTC 0.000003447649663378 | | |
| 3.1.318181 | KIM WALTERS | ADDRESS REDACTED | | | BTC 0.0249272768573006 | | |
| 3.1.318182 | KIM WARNER | ADDRESS REDACTED | | | BTC 0.583578243354241<br>ETH 1.60836814990212 | | |
| 3.1.318183 | KIM WARU GILL | ADDRESS REDACTED | | | CEL 0.220735273022198<br>MATIC 20 | | |
| 3.1.318184 | KIM WESTENSKOW | ADDRESS REDACTED | | | ADA 2.99561143385658<br>MATIC 1.35866440144647<br>SNX 0.384570856274269<br>USDT ERC20 1.84300937705284 | | |
| 3.1.318185 | KIM WESTH | ADDRESS REDACTED | | | ADA 39.890052<br>BTC 0.00043788<br>CEL 2.25050183383728<br>ETH 0.00747962<br>MATIC 52.78516181 | | |
| 3.1.318186 | KIM WHITE | ADDRESS REDACTED | | | BTC 0.00127096550242835<br>ETH 0.00862894246954105<br>MATIC 503.73333904561 | | |
| 3.1.318187 | KIM WHITEMAN | ADDRESS REDACTED | | | BTC 0.00176879421288447<br>CEL 191.035864802324<br>SGB 2275.4633148576<br>SNX 347.985107<br>XLM 2171.03847633714<br>XRP 1001 | | |
| 3.1.318188 | KIM WONG | ADDRESS REDACTED | | | BTC 0.00210609108415879<br>CEL 12.6407975837398<br>USDT ERC20 245.12874659345 | | |
| 3.1.318189 | KIM WOON LIEW | ADDRESS REDACTED | | | BTC 0.000002587582127229<br>LTC 0.00203892617749336 | | |
| 3.1.318190 | KIM YAO ONG | ADDRESS REDACTED | | | CEL 0.195702971831949<br>MCDAI 10.77853397 | | |
| 3.1.318191 | KIM YAPCHING | ADDRESS REDACTED | | | BTC 0.037848305138279<br>MATIC 875.393747389489 | | |
| 3.1.318192 | KIM YEN CHIA | ADDRESS REDACTED | | | BSV 0.000522906253885879<br>BTC 0.0000114565194491099 | | |
| 3.1.318193 | KIM YEONGCHEOL | ADDRESS REDACTED | | | XLM 0.612057700311414<br>XRP 0.000336305314172878 | | |
| 3.1.318194 | KIM YIE | ADDRESS REDACTED | | | BTC 0.411071107707383<br>CEL 257.847295152829<br>ETH 7.20815212347688<br>GUSD 3.49776889745875<br>PAXG 1.99484089739048<br>USDC 35.0342374075833 | | |
| 3.1.318195 | KIM YING WONG | ADDRESS REDACTED | | | BTC 0.0313090422283756<br>CEL 1.85613244667246<br>MCDAI 1.08512540083779 | | |
| 3.1.318196 | KIM YONG LIM | ADDRESS REDACTED | | | BTC 0.000366817521519478 | | |
| 3.1.318197 | KIM ZEEPER | ADDRESS REDACTED | | | BTC 0.000000292445262456<br>CEL 10055.5428379197<br>DOGE 91564.431<br>MATIC 50.1760364485981<br>SNX 0.968555131063323<br>XRP 21955.92458 | | |
| 3.1.318198 | KIM ZHAO TING | ADDRESS REDACTED | | | BTC 0.000000279921698095<br>CEL 50.0145701879111<br>USDT ERC20 20.8479913679226 | | |
| 3.1.318199 | KIMA WHITE | ADDRESS REDACTED | | | LINK 0.366640515337079<br>XRP 6.61270197828469 | | |
| 3.1.318200 | KIMAL CAESAR | ADDRESS REDACTED | | | ETH 0.00477806728990112 | | |
| 3.1.318201 | KIMANI MICHAEL | ADDRESS REDACTED | | | BTC 0.0112371476586297 | | |
| 3.1.318202 | KIMANI RAE THOMPSON | ADDRESS REDACTED | | | BTC 0.0126959424630917 | | |
| 3.1.318203 | KIMANIE RICHARDS | ADDRESS REDACTED | | | BTC 0.00115657566207672 | | |
| 3.1.318204 | KIMARLEY HALSTEAD | ADDRESS REDACTED | | | CEL 30.8152425832762<br>SGB 536.8316400671<br>USDC 2.50523708453356 | | |
| 3.1.318205 | KIMARR RICKETTS | ADDRESS REDACTED | | | BTC 0.000004130675007056<br>ETH 0.193886324971966<br>MATIC 910.769286890134<br>USDC 0.95449058545695 | | |
| 3.1.318206 | KIMBALL HOBBS | ADDRESS REDACTED | | | BTC 0.0855066934654825<br>ETH 0.531972106236911 | | |
| 3.1.318207 | KIMBALL SPRINGALL | ADDRESS REDACTED | | | BTC 0.00166528761045337<br>ETH 0.000021251731401118<br>USDC 0.342292622090928 | BTC 0.011333215363003 | |
| 3.1.318208 | KIMBER KRAUS | ADDRESS REDACTED | | | BTC 0.00293595983252181<br>USDC 935.403032004139 | | |
| 3.1.318209 | KIMBERLEE ANN BAZER | ADDRESS REDACTED | | | ADA 0.0359882961862337<br>BTC 0.932241112454125<br>CEL 46.7068612908334<br>DOT 0.0442879354064333<br>ETH 2.412867688943<br>LUNC 13.5750526729699<br>MATIC 1.43897040353008<br>USDC 9271.65125683796<br>USDT ERC20 0.348939322022705 | DOT 0.000015867926990589<br>MATIC 0.000392073988417603<br>USDT ERC20 0.00618104906315326 | |
| 3.1.318210 | KIMBERLEE JACKSON | ADDRESS REDACTED | | | BTC 0.00530677223369707<br>ETH 0.692757619635429<br>LINK 2.44119692893401<br>MATIC 202.879076045385 | | |
| 3.1.318211 | KIMBERLEE TAN | ADDRESS REDACTED | | | BTC 0.0867011684719613<br>DOGE 1034.34940172488<br>ETH 1.11764805511529<br>USDC 31211.7380740459<br>XRP 177.807930276714 | | |
| 3.1.318212 | KIMBERLEE WINTERS | ADDRESS REDACTED | | | ADA 3.0727290184375<br>BTC 0.000144937790097086<br>DOT 0.117319407399036<br>ETH 0.00414607795202805<br>LINK 0.0090174093744352 | | |
| 3.1.318213 | KIMBERLEY ALBEE | ADDRESS REDACTED | | | BTC 0.11530426382765<br>CEL 21.5795103930779<br>DOT 308.549986171111<br>ETH 1.40527919292559<br>LINK 152.289679701042<br>OMG 0.0949836476092461<br>SNX 120.712063997045<br>USDC 0.390364772792158 | CEL 68.739692137819<br>ETH 0.695569443531916 | |
| 3.1.318214 | KIMBERLEY BROMFIELD | ADDRESS REDACTED | | | BTC 0.000000076456830411<br>ETH 0.000000841060906291999 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318215 | KIMBERLEY CALTON | ADDRESS REDACTED | | | BTC 0.048791662135639<br>CEL 0.367932885969017<br>USDC 0.000222 | | |
| 3.1.318216 | KIMBERLEY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0304765620343771 | | |
| 3.1.318217 | KIMBERLEY COATSWORTH | ADDRESS REDACTED | | | BTC 0.3521707184<br>CEL 31.5705194761197 | | |
| 3.1.318218 | KIMBERLEY EVANS | ADDRESS REDACTED | | | BTC 0.07879835781896<br>ETH 0.153421680738129 | | |
| 3.1.318219 | KIMBERLEY GANTZ | ADDRESS REDACTED | | | ADA 1038.27426248279<br>BTC 0.00149390295761585<br>CEL 277831.921630823<br>DOT 15.9125313337139<br>ETH 0.018800130729304<br>LINK 16.3244987712239<br>LTC 3.8652707696344<br>MATIC 347.942384048733<br>MCDAI 74.2399064691533<br>USDC 165687.120662651 | BTC 0.000019286993951061<br>ETH 0.00131609516347028<br>USDC 1312.1 | |
| 3.1.318220 | KIMBERLEY GATES | ADDRESS REDACTED | | | ETH 0.387225717389361<br>USDC 57.8719845635261 | | |
| 3.1.318221 | KIMBERLEY GLADNEY | ADDRESS REDACTED | | | AVAX 1.01805953451674<br>BAT 28.1357533621722<br>BTC 0.00318230840370538<br>COMP 0.0961601362825931<br>DASH 0.000127094198514713<br>DOT 2.82928782669051<br>ETH 0.0278261275278937<br>KNC 81.2398644160117<br>LINK 6.31689719375059<br>MANA 51.3875606921188<br>MATIC 75.5937951998784<br>SGB 7.98632629585809<br>UNI 10.4664169720036<br>XRP 0.000000630375085826<br>ZEC 0.000104213174753599 | | |
| 3.1.318222 | KIMBERLEY HEALY | ADDRESS REDACTED | | | CEL 25.7091376296256<br>ETH 2.0383934181912 | | |
| 3.1.318223 | KIMBERLEY JONAS | ADDRESS REDACTED | | | BTC 0.000756395322451326<br>CEL 7.23320716610369<br>XRP 987.474665 | | |
| 3.1.318224 | KIMBERLEY JOSKE | ADDRESS REDACTED | | | BTC 0.028195504468213<br>USDC 27115.7595867849 | | |
| 3.1.318225 | KIMBERLEY KUCHMA | ADDRESS REDACTED | | | BTC 0.00216095925335756<br>CEL 20.287033027515 | | |
| 3.1.318226 | KIMBERLEY LAMB | ADDRESS REDACTED | | | BTC 0.000240814324495147<br>ETH 0.765941813076361<br>LINK 31.1827616072452<br>USDC 511.489176916988 | BTC 0.260797174245457 | |
| 3.1.318227 | KIMBERLEY LEENDERTS | ADDRESS REDACTED | | | BTC 0.000110863675681962<br>CEL 1.04443264863879<br>USDC 50.868712 | | |
| 3.1.318228 | KIMBERLEY LEHMAN | ADDRESS REDACTED | | | ADA 118.446450505298<br>BTC 0.00256327443522372<br>MATIC 260.135469615481 | | |
| 3.1.318229 | KIMBERLEY LEPPINK | ADDRESS REDACTED | | | BTC 0.0130670409180115 | | |
| 3.1.318230 | KIMBERLEY LUND | ADDRESS REDACTED | | | BTC 0.000018799643128434<br>CEL 1.12469820094057 | | |
| 3.1.318231 | KIMBERLEY MANTELL | ADDRESS REDACTED | | | BTC 0.503932505084667<br>BUSD 15144.0564415867<br>DASH 0.108738611729668<br>SGB 61551.4401776212<br>USDT ERC20 22.0615518770856<br>XRP 106588.923041707 | | |
| 3.1.318232 | KIMBERLEY MARTINI | ADDRESS REDACTED | | | BTC 0.433278351072315<br>MATIC 1004.80472530031 | | |
| 3.1.318233 | KIMBERLEY MORRIS | ADDRESS REDACTED | | | BTC 0.000005568550891211 | | |
| 3.1.318234 | KIMBERLEY MUGOMBA | ADDRESS REDACTED | | | CEL 1.50292038792293<br>ETH 0.0113082326946003<br>XRP 125.535475363576 | | |
| 3.1.318235 | KIMBERLEY NG | ADDRESS REDACTED | | | BTC 0.00972505662212188 | | |
| 3.1.318236 | KIMBERLEY NOBLE | ADDRESS REDACTED | | | BTC 0.0468231602405652<br>CEL 39.0068811943221 | | |
| 3.1.318237 | KIMBERLEY OHREN | ADDRESS REDACTED | | | CEL 1.64455726710463<br>XRP 432.448 | | |
| 3.1.318238 | KIMBERLEY PALM | ADDRESS REDACTED | | | ADA 191.872331070937<br>BTC 0.0405834603329755<br>ETH 0.355826099653359<br>GUSD 5238.50940686166<br>USDC 273.622378951143 | | |
| 3.1.318239 | KIMBERLEY POTTER | ADDRESS REDACTED | | | BTC 0.00119238473261708<br>ETH 0.0927568408187316<br>USDC 0.437911659577196 | ETH 0.000001<br>USDC 0.358759411541317 | |
| 3.1.318240 | KIMBERLEY READ | ADDRESS REDACTED | | | BTC 0.00161894444663432<br>CEL 83.5756806318092<br>USDC 3953.3707818815 | | |
| 3.1.318241 | KIMBERLEY SAKKAL | ADDRESS REDACTED | | | BTC 0.00056488609638566<br>CEL 315.133859788779<br>USDT ERC20 7100 | | |
| 3.1.318242 | KIMBERLEY SALONEN | ADDRESS REDACTED | | | BTC 0.00000104183343022<br>CEL 3.10705291067371<br>XLM 11.3604119604605<br>XRP 2034.60690783218 | | |
| 3.1.318243 | KIMBERLEY SUE HAMILTON | ADDRESS REDACTED | | | ADA 0.0424000735274658<br>AVAX 0.00505577655226997<br>BTC 0.000001306070638638<br>CEL 0.0183016174879208<br>DASH 0.000629730133548257<br>DOT 0.000008763527785515<br>ETH 0.000003342517162455<br>LINK 0.000506559169381513<br>MATIC 0.685002644420746<br>USDC 0.0569500090170775 | BTC 0.000000830749957765<br>CEL 0.000019949331355946<br>USDC 0.002 | |
| 3.1.318244 | KIMBERLEY TJIN THAM SJIN | ADDRESS REDACTED | | | CEL 0.101318801071276 | | |
| 3.1.318245 | KIMBERLEY WILCOX | ADDRESS REDACTED | | | CEL 7.55340184879453<br>ETH 0.099945 | | |
| 3.1.318246 | KIMBERLEY YU | ADDRESS REDACTED | | | BTC 0.0274899519422068<br>CEL 43.9592051308906<br>ETH 0.41407243026911 | | |
| 3.1.318247 | KIMBERLI LACKEY | ADDRESS REDACTED | | | BCH 1.58259723794411<br>BTC 0.00118165788084344<br>LINK 12.1535089506052<br>XLM 4453.42008214012 | | |
| 3.1.318248 | KIMBERLIE RINGHAM | ADDRESS REDACTED | | | XLM 103.195133058448 | | |
| 3.1.318249 | KIMBERLLY PURCINA BALDWIN | ADDRESS REDACTED | | | BTC 0.0122342970446126 | | |
| 3.1.318250 | KIMBERLY AGUSIOBO | ADDRESS REDACTED | | | ADA 0.149957227326574<br>BTC 0.000000737070310179 | | |
| 3.1.318251 | KIMBERLY ALCOTT | ADDRESS REDACTED | | | ETH 0.000126596015526288 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318252 | KIMBERLY ANDERSON | ADDRESS REDACTED | | | AVAX 12.2529092235337<br>BTC 0.00140039294355167<br>DASH 16.1966386765304<br>DOT 17.8970334134012<br>ETH 1.13494012907909<br>MATIC 601.769333414883 | AVAX 0.729598217952434 | |
| 3.1.318253 | KIMBERLY ANN BENZEL | ADDRESS REDACTED | | | BTC 0.00435621598492616<br>ETH 0.00880249383511554 | BTC 0.00061392 | |
| 3.1.318254 | KIMBERLY ANN FISKE | ADDRESS REDACTED | | | BTC 0.0429216209049995<br>ETH 0.00163624337091489 | | |
| 3.1.318255 | KIMBERLY ANN MANSFIELD | ADDRESS REDACTED | | | BTC 0.000000020185041932 | | |
| 3.1.318256 | KIMBERLY ANN REINOSA | ADDRESS REDACTED | | | ADA 0.544067171105782<br>BAT 0.00239114491910475<br>BCH 0.000677920963361808<br>BSV 1.41518134490227<br>BTC 2.01080766999413<br>CEL 1.14974870411221<br>DASH 1.80669099349878<br>DOT 17.794549023687<br>ETH 2.60882416259889<br>KNC 117.302011991503<br>LINK 0.0125336203671154<br>LTC 0.0263093080179921<br>MATIC 88.8791621229251<br>SGB 311.374575880917<br>SOL 34.3679463393998<br>USDC 2508.39990781969<br>ZRX 91.8500809879008 | ADA 513.921090651405<br>BAT 9.03543211040604<br>BCH 2.06526101929047<br>LINK 27.1814899811453<br>LTC 0.000000003460358212<br>USDC 1000<br>XRP 2036.82230831189 | |
| 3.1.318257 | KIMBERLY ANN RUBINO | ADDRESS REDACTED | | | AAVE 25.6850398845736<br>MATIC 4.73885426154379<br>UNI 482.160286622769 | BTC 0.1651097<br>MATIC 0.00001764121770674 | |
| 3.1.318258 | KIMBERLY ANN VARGA | ADDRESS REDACTED | | | ADA 4218.73075018311<br>BTC 0.615892367385796<br>CEL 359.055568627785<br>DOGE 2910.05812566128<br>DOT 31.1095698514949<br>ETH 3.07202022048965<br>LINK 173.09852143<br>LTC 25.53547085<br>XRP 1595.5 | | |
| 3.1.318259 | KIMBERLY ANNE GERANT | ADDRESS REDACTED | | | BTC 0.00000089198894655<br>USDC 0.541384347449776 | | |
| 3.1.318260 | KIMBERLY ANNE GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00262509222941759<br>USDC 5.58166678121128 | USDC 0.00000005443275396 | |
| 3.1.318261 | KIMBERLY ANNE MARRS | ADDRESS REDACTED | | | BTC 0.139652981476822<br>ETH 0.693748521040759 | | |
| 3.1.318262 | KIMBERLY ANTOINE | ADDRESS REDACTED | | | CEL 1.25278031841988<br>XLM 1033.0688792 | | |
| 3.1.318263 | KIMBERLY AROLLADO | ADDRESS REDACTED | | | BTC 0.000107106155172761 | | |
| 3.1.318264 | KIMBERLY ASATO | ADDRESS REDACTED | | | BTC 0.00140237962407467<br>USDC 5200.02269413142 | | |
| 3.1.318265 | KIMBERLY BAKER | ADDRESS REDACTED | | | CEL 1.06085440502357 | | |
| 3.1.318266 | KIMBERLY BAKER | ADDRESS REDACTED | | | BTC 0.000007142575794464<br>CEL 1.08076144342841 | | |
| 3.1.318267 | KIMBERLY BALDASARE | ADDRESS REDACTED | | | BTC 0.518738493436264<br>ETH 0.000152957751790111 | | |
| 3.1.318268 | KIMBERLY BASHI | ADDRESS REDACTED | | | MATIC 6087.04102411663<br>MCDAI 8954.86341215569 | | |
| 3.1.318269 | KIMBERLY BASIR | ADDRESS REDACTED | | | BTC 0.000561608473864003<br>MCDAI 31.8198749040529<br>XRP 0.00662487050544421 | | |
| 3.1.318270 | KIMBERLY BATCHELOR | ADDRESS REDACTED | | | BTC 0.00372298263016688<br>CEL 0.183170343354455 | | |
| 3.1.318271 | KIMBERLY BECKER | ADDRESS REDACTED | | | BTC 0.00177378074952906<br>CEL 0.0151925301566273<br>ETH 0.166459484393782<br>XLM 150.625331417928 | | |
| 3.1.318272 | KIMBERLY BENSON | ADDRESS REDACTED | | | BCH 1.04481472714629<br>BTC 0.04498265<br>CEL 49.9783604474314<br>XRP 220.263493524796 | | |
| 3.1.318273 | KIMBERLY BERTSCH | ADDRESS REDACTED | | | BTC 0.0199009036068066<br>ETH 3.23251792517762<br>SOL 371.439020831839<br>USDC 74860.6245234631 | | |
| 3.1.318274 | KIMBERLY BLUM ATAMAN | ADDRESS REDACTED | | | ETH 0.00160198762836433 | BTC 0.00340744 | |
| 3.1.318275 | KIMBERLY BOBBI LUM | ADDRESS REDACTED | | | ADA 75.6292130669963<br>BTC 0.112749382545358<br>DOT 11.2458443889742<br>ETH 0.0507887345874403 | BTC 0.0013 | |
| 3.1.318276 | KIMBERLY BORCHARD | ADDRESS REDACTED | | | BTC 0.195718943509408<br>ETH 1.34947282437085<br>KNC 187.949405293829<br>LINK 14.8135368451957<br>SNX 12.6301132472769<br>UNI 6.99168371753045<br>ZEC 5.43653517261133<br>ZRX 162.464552267346 | | |
| 3.1.318277 | KIMBERLY BOVEE | ADDRESS REDACTED | | | ADA 2523.14599171039<br>BAT 346.135705236782<br>BTC 0.00126332195358358<br>DOT 77.9704635035946<br>ETH 3.73117263583734<br>LINK 29.1644572328071<br>MATIC 7904.74175050781<br>SGB 431.613333190915<br>SOL 4.99855345703372<br>XLM 7175.64000934692<br>XTZ 282.610354983075 | | |
| 3.1.318278 | KIMBERLY BOZEMAN | ADDRESS REDACTED | | | BTC 0.00234970758461112<br>MATIC 627.854247412039<br>USDC 2763.10600756741 | | |
| 3.1.318279 | KIMBERLY BRADY | ADDRESS REDACTED | | | ADA 0.00558309344771385<br>BTC 1.03419547145268<br>ETH 0.000697955971848054<br>LINK 0.12188494669665<br>USDC 102194.406894369<br>USDT ERC20 0.0332916442743833 | | |
| 3.1.318280 | KIMBERLY BRAZELL | ADDRESS REDACTED | | | BTC 0.000147553702064019<br>COMP 0.0189972593884801<br>ETH 0.233004585672986<br>MCDAI 31.8878677050997<br>UMA 0.127860782287468 | | |
| 3.1.318281 | KIMBERLY BREEZE | ADDRESS REDACTED | | | BAT 0.0229217521057968<br>BTC 0.000017596636400826<br>CEL 23.0455151912372<br>DASH 0.00559097522974177<br>SNX 1.34882795060188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318282 | KIMBERLY BRICE | ADDRESS REDACTED | | | BTC 0.000005675210337572<br>ETH 0.00034649162970668<br>XRP 210.324266 | | |
| 3.1.318283 | KIMBERLY BRUNSON | ADDRESS REDACTED | | | ETH 1.08480300577258<br>SGB 112.147467493625<br>SNX 357.054182927969<br>USDC 24.9411239203438<br>XLM 5002.44724272344<br>XRP 733.600240050861 | BTC 0.0018598 | |
| 3.1.318284 | KIMBERLY BRYANT | ADDRESS REDACTED | | | BTC 0.868936546154983<br>ETH 3.1362194563939 | | |
| 3.1.318285 | KIMBERLY BRYANT | ADDRESS REDACTED | | | BTC 0.000019119222500431<br>ETH 0.000000363435436214 | | |
| 3.1.318286 | KIMBERLY BUSHAW | ADDRESS REDACTED | | | USDC 2263.47820088611 | | |
| 3.1.318287 | KIMBERLY CAEKEBEKE | ADDRESS REDACTED | | | BTC 0.000001881126796455<br>CEL 0.584658327001725 | | |
| 3.1.318288 | KIMBERLY CAMERON | ADDRESS REDACTED | | | CEL 1.08752623779746 | | |
| 3.1.318289 | KIMBERLY CANALES | ADDRESS REDACTED | | | BTC 0.000004929968343616<br>ETH 0.000030552670548243<br>MATIC 0.238377988984461<br>MCDAI 0.0169106515147428<br>SNX 0.00344255222743623<br>XLM 5.24123448176485 | BTC 0.000000007346860041 | |
| 3.1.318290 | KIMBERLY CARREIN | ADDRESS REDACTED | | | BTC 0.000000027383476107<br>USDC 0.55254228341131 | | |
| 3.1.318291 | KIMBERLY CHAN | ADDRESS REDACTED | | | BTC 0.431139141065199<br>DOT 10.6819225938625<br>ETH 1.7668626498664<br>MATIC 2400.08647371294<br>MCDAI 0.101362037393133<br>USDC 7769.3067511433<br>XLM 0.148045932447349 | | |
| 3.1.318292 | KIMBERLY CHASTAIN | ADDRESS REDACTED | | | BTC 0.0024918141626297<br>DOT 4.41870223084405<br>ETH 0.0335470852168198<br>LTC 0.656063957014561<br>USDC 307.773241809277 | | |
| 3.1.318293 | KIMBERLY CLARKE | ADDRESS REDACTED | | | AAVE 16.1104181158759<br>BTC 0.366953456507814<br>ETH 2.90939809155531<br>LINK 5.90942783280788<br>MATIC 2729.8112087862<br>SNX 351.763859456747<br>USDC 4222.45992029056<br>ZRX 1007.53587435186 | | |
| 3.1.318294 | KIMBERLY COGNETTO | ADDRESS REDACTED | | | BTC 0.000000147707637189<br>ETH 0.000014010358648466 | | |
| 3.1.318295 | KIMBERLY COLYER | ADDRESS REDACTED | | | ADA 250.128633441258<br>BTC 0.0228808379444744<br>USDT ERC20 294.376432416539 | | |
| 3.1.318296 | KIMBERLY COOPER | ADDRESS REDACTED | | | BTC 0.015839353980324 | | |
| 3.1.318297 | KIMBERLY COURTNEY | ADDRESS REDACTED | | | BTC 0.288841151535175<br>ETH 0.00266393521221261<br>USDC 5.21974296158059 | BTC 0.18015284<br>USDC 0.000000112332239566 | |
| 3.1.318298 | KIMBERLY CRAIG | ADDRESS REDACTED | | | BTC 0.000081897936611316<br>ETH 0.000036458731740546<br>LINK 0.0568729204119282<br>LTC 0.0116014236756489<br>MATIC 155.647823215315<br>SNX 0.288975323306198<br>USDC 16.0024384699362 | ETH 0.0486721757535059<br>USDC 0.000000547702276592 | |
| 3.1.318299 | KIMBERLY CROES | ADDRESS REDACTED | | | BTC 0.0243488352496416 | | |
| 3.1.318300 | KIMBERLY CRUZ | ADDRESS REDACTED | | | BTC 0.000000003035482623<br>CEL 0.919385294862134 | | |
| 3.1.318301 | KIMBERLY DAMRON | ADDRESS REDACTED | | | BTC 0.11601806844029<br>ETH 2.86299793207796 | | |
| 3.1.318302 | KIMBERLY DAVIS | ADDRESS REDACTED | | | XRP 0.24419337116441 | | |
| 3.1.318303 | KIMBERLY DAWN MOST | ADDRESS REDACTED | | | ADA 12321.6726576812<br>BTC 1.54842044382496<br>DOT 190.543854495337<br>ETH 16.0199787602542<br>LINK 1519.64141332745<br>MATIC 29.9803171894432<br>SOL 0.404583726471602 | ETH 4.00005037228644<br>MATIC 5197.32516365197<br>SOL 20.0484513274336<br>USDC 1878.52 | |
| 3.1.318304 | KIMBERLY DEAKIN | ADDRESS REDACTED | | | BTC 8.63719015485325<br>ETH 46.5687723283145 | | |
| 3.1.318305 | KIMBERLY DEANE | ADDRESS REDACTED | | | BTC 0.00227607860705733 | | |
| 3.1.318306 | KIMBERLY DEJMAL | ADDRESS REDACTED | | | BTC 0.0754685280188883<br>ETH 8.16818025298292<br>MATIC 10974.6755516639<br>USDC 239.08372434164 | CEL 119.267721218497<br>ETH 0.300710724090801 | |
| 3.1.318307 | KIMBERLY DEL CARLO | ADDRESS REDACTED | | | BTC 0.00110034871321532<br>ETH 0.363278333479005<br>LTC 1.02763100357084<br>MATIC 135.594230545549 | | |
| 3.1.318308 | KIMBERLY DENISE CHAVIS | ADDRESS REDACTED | | | BTC 0.00136389890336681<br>DOT 54.2634417076177<br>LTC 6.33500297899271<br>SNX 187.712201835272 | | |
| 3.1.318309 | KIMBERLY DESMOND | ADDRESS REDACTED | | | ETH 2.7363048641498 | | |
| 3.1.318310 | KIMBERLY DIAZ | ADDRESS REDACTED | | | BTC 0.000010395836066038 | | |
| 3.1.318311 | KIMBERLY DOLLAR | ADDRESS REDACTED | | | ADA 2295.03244705608<br>BTC 0.000010910741092042<br>LTC 0.00101224567311166<br>MATIC 1557.01348457282<br>USDC 24.1733403638189<br>XLM 0.51129683238869 | | LUNC 1.216<br>USDC 0.000000990000832333 |
| 3.1.318312 | KIMBERLY DRIEDIGER | ADDRESS REDACTED | | | BTC 0.000000009966227408<br>CEL 18.6178839298859 | | |
| 3.1.318313 | KIMBERLY DURIK | ADDRESS REDACTED | | | BTC 0.0100763232950193 | | |
| 3.1.318314 | KIMBERLY DURST | ADDRESS REDACTED | | | ETH 0.208445729255088<br>XLM 662.368655731028 | | |
| 3.1.318315 | KIMBERLY EDWARDS | ADDRESS REDACTED | | | ETH 0.0835395598000892 | | |
| 3.1.318316 | KIMBERLY EKLUND | ADDRESS REDACTED | | | BTC 0.000461935512740794<br>MATIC 0.511868087522894 | | |
| 3.1.318317 | KIMBERLY ELLIOTT | ADDRESS REDACTED | | | BTC 0.514175957587811<br>ETH 8.98607516176995 | | |
| 3.1.318318 | KIMBERLY ELLSWORTH | ADDRESS REDACTED | | | CEL 1.1155098873947 | | |
| 3.1.318319 | KIMBERLY ELWELL | ADDRESS REDACTED | | | BTC 1.11001288662069<br>ETH 5.18489648671976 | | |
| 3.1.318320 | KIMBERLY FALCONES HERRERA | ADDRESS REDACTED | | | ADA 205.514327137748<br>BTC 0.000911601050901942 | | |
| 3.1.318321 | KIMBERLY FARNWORTH | ADDRESS REDACTED | | | USDC 0.214641516802295 | | |
| 3.1.318322 | KIMBERLY FAWCETT | ADDRESS REDACTED | | | BTC 0.00108938305247117<br>CEL 8.56422442920941<br>ETH 0.165276699292<br>LINK 2.58603179918399 | | |
| 3.1.318323 | KIMBERLY FAYE | ADDRESS REDACTED | | | BTC 0.000120756006261874<br>MANA 0.000220251232410627 | BTC 0.000000008429825835 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318324 | KIMBERLY FEENEY | ADDRESS REDACTED | | | BTC 0.00160615594478873<br>CEL 13.1943181859081<br>ETH 0.26132815528697 | | |
| 3.1.318325 | KIMBERLY FIELD | ADDRESS REDACTED | | | BTC 0.152153708175654 | | |
| 3.1.318326 | KIMBERLY FOSTER | ADDRESS REDACTED | | | BTC 0.000005576443965752<br>LINK 0.000505799974985865<br>LTC 0.000136669482353569<br>MANA 0.0244101995814317 | | |
| 3.1.318327 | KIMBERLY FRANKLIN | ADDRESS REDACTED | | | CEL 1.06729923735126 | | |
| 3.1.318328 | KIMBERLY FREW | ADDRESS REDACTED | | | BTC 0.00232769207503806<br>CEL 19.1917084586993<br>ETH 0.069855453869434<br>MATIC 500<br>TGBP 9.08794137707349 | | |
| 3.1.318329 | KIMBERLY GAMBLE | ADDRESS REDACTED | | | ADA 1209.83959622085<br>BTC 0.00129765078305425 | | |
| 3.1.318330 | KIMBERLY GAMBOA | ADDRESS REDACTED | | | BTC 0.00157767091969044<br>CEL 1.12312799460799<br>SGB 14.2569462487336<br>XRP 96.2216526365269 | | |
| 3.1.318331 | KIMBERLY GARRISON | ADDRESS REDACTED | | | USDC 7495.82642151334 | | |
| 3.1.318332 | KIMBERLY GILMORE | ADDRESS REDACTED | | | BTC 0.000760327722068049<br>COMP 0.0111236756955525<br>ETH 0.129527429797084<br>XLM 23.9943069097706 | | |
| 3.1.318333 | KIMBERLY GRENIER | ADDRESS REDACTED | | | ADA 0.771153235119482<br>AVAX 19.0975542590271<br>BTC 0.0482077189649852<br>DOT 63.297974346626<br>ETH 2.38831995790085<br>LINK 0.011792859508702<br>MATIC 1256.39700911599<br>SOL 0.011241449741894 | ADA 0.000000045413494782<br>SOL 0.000000000774432317 | |
| 3.1.318334 | KIMBERLY GUADALUPE OCAMPO QUINTERO | ADDRESS REDACTED | | | ETH 0.00150217558097719 | | |
| 3.1.318335 | KIMBERLY HA | ADDRESS REDACTED | | | BTC 0.10447972903068<br>ETH 0.487205502744014 | BTC 0.02531577 | |
| 3.1.318336 | KIMBERLY HANKS | ADDRESS REDACTED | | | ADA 0.00463713060246564<br>BAT 0.0037159006082886<br>BTC 0.000000855701770179<br>DOT 0.00130383840848612<br>MATIC 0.017704373481879<br>SNX 0.0101780419717451<br>XLM 0.0205258204377991 | | |
| 3.1.318337 | KIMBERLY HARRIS | ADDRESS REDACTED | | | BTC 0.0107031362325343<br>USDC 1048.22995416468 | | |
| 3.1.318338 | KIMBERLY HERMOSISIMA | ADDRESS REDACTED | | | BTC 0.0012336257204567<br>CEL 11.3048595486844 | | |
| 3.1.318339 | KIMBERLY HILLENBRAND | ADDRESS REDACTED | | | BTC 0.00838093952566694<br>CEL 1.12922245705285<br>XLM 105.97098291158 | | |
| 3.1.318340 | KIMBERLY HJÄRTQVIST | ADDRESS REDACTED | | | BTC 0.000005402311077572 | | |
| 3.1.318341 | KIMBERLY HOLLIE | ADDRESS REDACTED | | | BTC 0.000826625335697258<br>ETH 0.000160492233399459 | | |
| 3.1.318342 | KIMBERLY HONG WONG | ADDRESS REDACTED | | | BTC 0.0518138365463125 | | |
| 3.1.318343 | KIMBERLY HOWARD GORDON | ADDRESS REDACTED | | | BTC 0.00266202613808189<br>DOT 1049.84028368076<br>ETH 1.57201398551104<br>GUSD 246.614947012919<br>SNX 15901.2547491984<br>USDC 3.60949227207271 | BTC 0.000000001511873739<br>GUSD 0.00818984370178601 | |
| 3.1.318344 | KIMBERLY HUNTZINGER | ADDRESS REDACTED | | | BCH 21.9666448956615<br>BTC 2.12355972542031<br>DASH 3.16559753042001<br>ETH 2.06480799508265<br>LTC 35.6721814613767<br>XLM 4576.33218491474<br>XRP 11393.076717771 | | |
| 3.1.318345 | KIMBERLY HUTCHINSON | ADDRESS REDACTED | | | ETH 0.0590673327778444 | | |
| 3.1.318346 | KIMBERLY IOSEFO | ADDRESS REDACTED | | | COMP 0.0383135925242326 | | |
| 3.1.318347 | KIMBERLY JANE RAJALA BLOOD | ADDRESS REDACTED | | | ADA 0.000149690355778836<br>BTC 0.000038910356771743<br>COMP 0.33695177101927<br>ETH 0.000851391168100404<br>GUSD 0.00163522117412794<br>MATIC 2161.46592675472<br>SOL 0.01345980823587<br>USDC 0.00111378114003006<br>USDT ERC20 0.000103553677575101 | ADA 0.000000901942444779<br>BTC 0.000000002044317333<br>GUSD 0.904456707177473<br>SOL 0.000000000064798997<br>USDC 0.000000350158907769<br>USDT ERC20 32.4049787058606 | |
| 3.1.318348 | KIMBERLY JANG | ADDRESS REDACTED | | | BTC 0.000011167717252132 | | |
| 3.1.318349 | KIMBERLY JOANN MINEO | ADDRESS REDACTED | | | BCH 0.0300952777525215 | | |
| 3.1.318350 | KIMBERLY JOHNSON | ADDRESS REDACTED | | | BTC 0.000000393352486987<br>CEL 0.191223759203846<br>ETH 0.000022946969986213<br>MANA 0.00197985680038567<br>MATIC 60.3560753622475 | | |
| 3.1.318351 | KIMBERLY JOHNSON | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 11.600860907809<br>MATIC 593.095578048257<br>SNX 5.62766102436117<br>USDC 2792.68295364862 | | |
| 3.1.318352 | KIMBERLY JOHNSON | ADDRESS REDACTED | | | CEL 1.07930753204253 | | |
| 3.1.318353 | KIMBERLY KEARL | ADDRESS REDACTED | | | BCH 5.7351726998897<br>BTC 0.358565476894429<br>CEL 57.7940922622977<br>DASH 5.62527465418301<br>ETH 4.10260518215671<br>LTC 5.99000114640057<br>MCDAI 31.8068239424682<br>OMG 54.8856154920561<br>SGB 192.220114125813<br>SNX 17.2166165602792<br>UNI 71.5160495072344<br>USDC 0.000000374774906692<br>XLM 820.580807255121<br>XRP 1257.38659121433<br>ZRX 542.25464341034 | | |
| 3.1.318354 | KIMBERLY KELLER HOM | ADDRESS REDACTED | | | XLM 163.218890768475 | | |
| 3.1.318355 | KIMBERLY KIM | ADDRESS REDACTED | | | AAVE 0.2161011913065<br>ADA 3412.70701622988<br>BTC 0.031106657206992<br>COMP 0.159310774247236<br>DOT 0.00985143633312771<br>ETH 0.432131161689329<br>LINK 9.93397811346339<br>MATIC 0.718155063857487<br>SNX 111.462262611468<br>XLM 0.0482311941939285<br>ZEC 0.20541778580195 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318356 | KIMBERLY KOSIC | ADDRESS REDACTED | | | AAVE 2.39220182729911<br>BTC 0.0497772060867575<br>DOT 47.0534230812965<br>ETH 0.534762419523908<br>XLM 202.703201705309<br>XRP 398.569891342208 | | |
| 3.1.318357 | KIMBERLY KOVAR | ADDRESS REDACTED | | | ADA 417.668243034986<br>BTC 0.0452745843786934<br>CEL 13.1991402177385<br>ETH 3.36505956706247<br>MATIC 395.140312741389<br>USDC 113.253840956567<br>XLM 165.870659898519 | | |
| 3.1.318358 | KIMBERLY KRATKY | ADDRESS REDACTED | | | SGB 0.0287674195660203<br>XRP 0.192260321403516 | | |
| 3.1.318359 | KIMBERLY KUSLER | ADDRESS REDACTED | | | ETH 0.198330301882298 | | |
| 3.1.318360 | KIMBERLY LERAY-HOUDEK | ADDRESS REDACTED | | | BTC 0.00150937607587388<br>CEL 0.791724416552497 | | |
| 3.1.318361 | KIMBERLY LIEW | ADDRESS REDACTED | | | BTC 0.028032115304316<br>ETH 0.399176216442523<br>SOL 10.0828374635406<br>USDT ERC20 1.75803532163324 | | |
| 3.1.318362 | KIMBERLY LIEW | ADDRESS REDACTED | | | ADA 184.575905184026<br>BTC 0.00484756501178516 | | |
| 3.1.318363 | KIMBERLY LIEW | ADDRESS REDACTED | | | XRP 332.268709802052 | | |
| 3.1.318364 | KIMBERLY LINEN | ADDRESS REDACTED | | | ADA 98.2051332517465<br>BTC 0.00788456188181876<br>EOS 4.2168668823569<br>MATIC 244.672436583245<br>XLM 1633.75407698391<br>XRP 114.52924 | | |
| 3.1.318365 | KIMBERLY LOGSTON | ADDRESS REDACTED | | | BTC 0.000000992870415225 | | |
| 3.1.318366 | KIMBERLY LOI | ADDRESS REDACTED | | | BTC 0.00391233395024117<br>CEL 0.357939551974307<br>ETH 0.0808632822723629<br>XRP 135.594845010652 | | |
| 3.1.318367 | KIMBERLY LONTOC | ADDRESS REDACTED | | | BTC 0.00153731004841739<br>CEL 253.177706611629<br>USDT ERC20 6.07616 | | |
| 3.1.318368 | KIMBERLY MAHONEY | ADDRESS REDACTED | | | BTC 0.00145327325218554<br>ETH 0.000701781755842512 | | |
| 3.1.318369 | KIMBERLY MANGRUM | ADDRESS REDACTED | | | LTC 3.83750259627429<br>XLM 247.301718048606 | | |
| 3.1.318370 | KIMBERLY MARIE COUTEE | ADDRESS REDACTED | | | ETH 0.000000390278962701 | | |
| 3.1.318371 | KIMBERLY MARIE EHARDT | ADDRESS REDACTED | | | ETH 1.3318351134933<br>LTC 3.08703653069106<br>SNX 104.139749608005<br>XTZ 20.3207780151511 | | |
| 3.1.318372 | KIMBERLY MARTIN | ADDRESS REDACTED | | | BTC 0.0186293393164946 | | |
| 3.1.318373 | KIMBERLY MARTIN | ADDRESS REDACTED | | | BAT 0.812426126021037<br>CEL 0.117854919055677<br>COMP 3.03239311415822<br>DASH 21.5545365214693<br>ETC 0.00843914156775594<br>ETH 0.000201396148318544<br>KNC 0.0141842249722226<br>LTC 0.00943375790519762<br>MATIC 1979.32549720381<br>MCDAI 73.4795108122161<br>OMG 0.0134708438314929<br>SGB 308.551198976762<br>SNX 432.368598591318<br>UNI 0.0254242268192665<br>ZEC 8.30851333941403<br>ZRX 3322.60719305354 | | |
| 3.1.318374 | KIMBERLY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000538488359995264<br>CEL 1.07556220009684 | | |
| 3.1.318375 | KIMBERLY MATHIS | ADDRESS REDACTED | | | BCH 0.00456597682350836<br>BTC 0.000627308846156427<br>SGB 1563.86834915873<br>XRP 3.94079953265192 | | |
| 3.1.318376 | KIMBERLY MAULTSBY | ADDRESS REDACTED | | | BTC 0.0491735517741383<br>CEL 105.110375402988 | | |
| 3.1.318377 | KIMBERLY MCCARDELL | ADDRESS REDACTED | | | ADA 1035.0880380881<br>BTC 1.05935028094962<br>ETH 1.13001093158773<br>MATIC 2259.26221769684<br>USDC 1707.36777598126<br>USDT ERC20 2.28102343817799<br>XLM 1041.06426517969 | | |
| 3.1.318378 | KIMBERLY MCHUGH | ADDRESS REDACTED | | | BTC 4.37441163018055<br>CEL 33470.6817553827<br>ETH 126.375444878046<br>LINK 0.208721036787912<br>OMG 179.748132903491<br>USDC 303.771483905177 | | |
| 3.1.318379 | KIMBERLY MEDINA | ADDRESS REDACTED | | | ETH 0.017046270322018 | | |
| 3.1.318380 | KIMBERLY MELIN SCHYLLERT | ADDRESS REDACTED | | | BTC 0.000018385059236898 | | |
| 3.1.318381 | KIMBERLY MIRANDA | ADDRESS REDACTED | | | MATIC 0.67685379733418 | | |
| 3.1.318382 | KIMBERLY MOFFATT | ADDRESS REDACTED | | | BTC 0.139809524048585<br>ETH 1.41207825190069<br>USDC 1204.52826637117 | | |
| 3.1.318383 | KIMBERLY NGUYEN | ADDRESS REDACTED | | | BTC 0.00734344118812314<br>ETH 1.10654864693734<br>LINK 9.75641309745004<br>MATIC 386.682061352638<br>XLM 161.708185132831 | | |
| 3.1.318384 | KIMBERLY NOELEEN COOK | ADDRESS REDACTED | | | ADA 12978.9339760743<br>ETH 0.00163749918558388 | | |
| 3.1.318385 | KIMBERLY OBERST | ADDRESS REDACTED | | | XLM 1165.88415551247 | | |
| 3.1.318386 | KIMBERLY PAIGE ANDERSON | ADDRESS REDACTED | | | ADA 16691.4251582689<br>CEL 7292.87146252935<br>ETH 3.89529041007976<br>LINK 14.6695550660898<br>USDC 17069.0675510064 | ADA 430.812<br>BTC 1.02502764324512 | |
| 3.1.318387 | KIMBERLY PATTERSON | ADDRESS REDACTED | | | BNT 157.199006405064<br>BTC 0.0200422298351539<br>COMP 1.17996931841216<br>DOT 27.2307829409827<br>ETH 0.137345653153753<br>KNC 97.7055084615156<br>LINK 33.1484909941382<br>MATIC 19302.6373060011<br>UNI 407.179191230294<br>USDT ERC20 0.365761704873198<br>XLM 4219.27228407348 | ETH 0.000405<br>USDC 0.2 | |
| 3.1.318388 | KIMBERLY PENDLETON | ADDRESS REDACTED | | | AVAX 4.09881403337176<br>BTC 0.144267010704924<br>MATIC 149.3908632619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318389 | KIMBERLY PERKINS | ADDRESS REDACTED | | | BTC 0.000002947389463819<br>MCDAI 0.200365705485995 | | |
| 3.1.318390 | KIMBERLY PHONG | ADDRESS REDACTED | | | ADA 369.904332164474<br>BTC 0.122469162403877<br>ETH 1.04254247001962<br>LINK 35.6057105729697<br>LTC 5.18530109294033<br>UNI 9.84970971310457<br>USDC 4.39034463660663 | | |
| 3.1.318391 | KIMBERLY POPE | ADDRESS REDACTED | | | BCH 0.000011771012647572 | | |
| 3.1.318392 | KIMBERLY PRIVITERA | ADDRESS REDACTED | | | BTC 0.00517448584981566<br>CEL 1.11536748453631 | | |
| 3.1.318393 | KIMBERLY RAMIREZ | ADDRESS REDACTED | | | BTC 0.00109051137373091<br>SNX 779.059058133098<br>USDC 5396.59443814154 | | |
| 3.1.318394 | KIMBERLY RENEAU | ADDRESS REDACTED | | | MATIC 1.6273667219612 | | |
| 3.1.318395 | KIMBERLY RHEA LENTZ | ADDRESS REDACTED | | | AVAX 0.047748853830421<br>BTC 0.000099710401280591<br>ETH 0.0182487121009486<br>MATIC 9.07343248342161<br>SOL 0.033338327393639 | SOL 0.000000000112888713 | |
| 3.1.318396 | KIMBERLY RICHIE | ADDRESS REDACTED | | | SGB 24.6711689109727<br>XRP 236.921510980745 | | |
| 3.1.318397 | KIMBERLY ROBESON | ADDRESS REDACTED | | | USDC 53.8714882250591 | | |
| 3.1.318398 | KIMBERLY ROMANO | ADDRESS REDACTED | | | USDC 13.7921012550356 | BTC 0.22753999 | |
| 3.1.318399 | KIMBERLY ROSS | ADDRESS REDACTED | | | BTC 0.00135310811509707<br>CEL 945.947260107798 | | |
| 3.1.318400 | KIMBERLY ROWE | ADDRESS REDACTED | | | BTC 0.00187170230420668<br>DOT 0.0544822363720453<br>ETH 0.00146463355155874 | | |
| 3.1.318401 | KIMBERLY ROYSTER | ADDRESS REDACTED | | | BTC 0.227657372463723<br>DOT 41.2067441132144<br>ETH 2.52477615293504<br>LINK 1.88291413345881<br>USDC 1.97837478736702 | | |
| 3.1.318402 | KIMBERLY RUMRILL | ADDRESS REDACTED | | | BTC 0.00609904475392439 | | |
| 3.1.318403 | KIMBERLY RUNNELLS | ADDRESS REDACTED | | | BTC 0.000094428280073459 | | |
| 3.1.318404 | KIMBERLY SAMAHA | ADDRESS REDACTED | | | BTC 1.12556757920039<br>ETH 35.8732884486291<br>LUNC 1.02075608572343<br>PAXG 11.4978846374392<br>SNX 1198.03961644205<br>USDC 212677.343392257<br>USDT ERC20 7650.23681099466 | | |
| 3.1.318405 | KIMBERLY SANDRA STRYKER | ADDRESS REDACTED | | | ETH 0.00169177730942369 | | |
| 3.1.318406 | KIMBERLY SAULSBERRY | ADDRESS REDACTED | | | ADA 499.241540919715<br>BCH 1.06357360763806<br>BTC 0.000606982394699512<br>CEL 72.9567593934242<br>ETH 0.000012759919346309<br>SGB 1758.82480687431<br>XLM 3299.82433973504<br>XRP 0.000000799481602322 | | |
| 3.1.318407 | KIMBERLY SAULSBERRY | ADDRESS REDACTED | | | BTC 0.00158365697966087<br>SGB 1032.38812339794<br>XRP 0.000000591157627526 | | |
| 3.1.318408 | KIMBERLY SCHAEFER | ADDRESS REDACTED | | | BTC 0.0142583915576131<br>USDC 271.022397222914 | | |
| 3.1.318409 | KIMBERLY SCHALLER | ADDRESS REDACTED | | | BTC 0.00731970585390854<br>ETH 0.34094818136864 | | |
| 3.1.318410 | KIMBERLY SCHEETZ | ADDRESS REDACTED | | | ADA 219.465183312174<br>BTC 0.00684989216658575<br>DOT 2.24169149593294<br>ETH 0.110473399712958<br>MATIC 67.6540252327757<br>XRP 50 | | |
| 3.1.318411 | KIMBERLY SCHOLTEN TORRY | ADDRESS REDACTED | | | BTC 0.000731243364420442<br>MATIC 2579.52222957413<br>USDC 5535.08420819126 | | |
| 3.1.318412 | KIMBERLY SEITZ DRAUGELIS | ADDRESS REDACTED | | | BTC 1.37939771941387<br>CEL 1.15116892753898<br>ETH 1.43409306637099<br>LINK 511.630080903596<br>LTC 2.96182150939693<br>MATIC 1253.82275890529<br>UNI 10.3722348053361 | | |
| 3.1.318413 | KIMBERLY SELWAY | ADDRESS REDACTED | | | BTC 0.0064239460026581<br>ETH 0.275662942417186<br>USDC 1013.70182514625 | | |
| 3.1.318414 | KIMBERLY SEPELA | ADDRESS REDACTED | | | ADA 0.0463247367629218<br>BTC 0.000014582742311641<br>DOT 0.041381027839514<br>ETH 0.000287568815039903<br>USDC 0.000531984121135078 | BTC 0.000007020265520184<br>DOT 0.00113007034214161<br>USDC 0.829310625517894 | |
| 3.1.318415 | KIMBERLY SEYMOUR | ADDRESS REDACTED | | | BTC 0.0000070288286407399<br>ETH 0.000140766077873735 | | |
| 3.1.318416 | KIMBERLY SHERRILL-EVANS | ADDRESS REDACTED | | | BTC 0.0132553655701286<br>ETH 0.300770354643537 | | |
| 3.1.318417 | KIMBERLY SIPES | ADDRESS REDACTED | | | BTC 0.98457035108434<br>DASH 4.07269859250906<br>ETC 62.3646825342886<br>ETH 0.80677766469807<br>MATIC 578.344087665388 | | |
| 3.1.318418 | KIMBERLY SLIMBAUGH | ADDRESS REDACTED | | | USDC 8347.37668491997 | | |
| 3.1.318419 | KIMBERLY SMITH | ADDRESS REDACTED | | | ADA 9204.82593804981<br>BTC 0.000006707639191639<br>ETH 0.510791505791333<br>MANA 257.380949950586<br>MATIC 329.409218096214<br>SNX 277.92963312664<br>USDC 6.25193126919303 | | |
| 3.1.318420 | KIMBERLY SPEAIGHT | ADDRESS REDACTED | | | BTC 0.00126954387062342<br>USDC 465.334598445974 | | |
| 3.1.318421 | KIMBERLY STAGGS | ADDRESS REDACTED | | | BTC 0.211438836083468<br>ETH 0.185219372518298<br>USDC 5106.73497651728 | | |
| 3.1.318422 | KIMBERLY STANFORD | ADDRESS REDACTED | | | BTC 0.00076375<br>CEL 1.46861232851382<br>ETH 0.01025217 | | |
| 3.1.318423 | KIMBERLY STANSBURY | ADDRESS REDACTED | | | ADA 2575.76552421378<br>BTC 0.351914106783831<br>SGB 309.037646004758<br>XLM 1041.23638446929<br>XRP 2020.85360452836 | | |
| 3.1.318424 | KIMBERLY STARNER | ADDRESS REDACTED | | | ETH 0.0470415892353934 | | |
| 3.1.318425 | KIMBERLY STEWART | ADDRESS REDACTED | | | BTC 0.00632938731980435<br>MCDAI 31.9017333042678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318426 | KIMBERLY STONEBRAKER | ADDRESS REDACTED | | | BTC 7.48897303719035<br>ETH 15.1916852082437<br>MATIC 2129.9369547909<br>USDC 104.31456901898 | | |
| 3.1.318427 | KIMBERLY SUZANNE TATELOUIE | ADDRESS REDACTED | | | ADA 106.543027768929<br>BTC 0.000733569758627085<br>ETH 0.486986117637078<br>USDC 499.630133286778 | | |
| 3.1.318428 | KIMBERLY TAYLOR | ADDRESS REDACTED | | | ADA 1030.99957077749<br>BTC 0.0109105995742602<br>DOT 65.9056577350884<br>ETH 0.231088863064092<br>MATIC 1231.27580829497<br>USDC 5414.78267314628 | | |
| 3.1.318429 | KIMBERLY TAYLOR | ADDRESS REDACTED | | | BTC 0.000019938865111125 | BTC 0.0241060101118868 | |
| 3.1.318430 | KIMBERLY TEPHABOCK | ADDRESS REDACTED | | | BTC 0.000001066861586691<br>MATIC 5.18393680753896 | BTC 0.000000003042985213 | |
| 3.1.318431 | KIMBERLY THEO | ADDRESS REDACTED | | | BTC 0.0150559163088046 | | |
| 3.1.318432 | KIMBERLY THO | ADDRESS REDACTED | | | BTC 0.0378082894667123<br>CEL 32.5088638559859 | | |
| 3.1.318433 | KIMBERLY THOMAS | ADDRESS REDACTED | | | BTC 0.00748407922744909 | | |
| 3.1.318434 | KIMBERLY THOMPSON | ADDRESS REDACTED | | | CEL 1.06486450234174 | | |
| 3.1.318435 | KIMBERLY THOMPSON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.318436 | KIMBERLY TIONG | ADDRESS REDACTED | | | BTC 0.00159852664285928<br>ETH 0.931079864791753 | | |
| 3.1.318437 | KIMBERLY TOAN | ADDRESS REDACTED | | | AAVE 11.1106969763184<br>AVAX 718.363777885136<br>BTC 1.68734292960041<br>CEL 45.2531806761963<br>ETH 22.7215804110744<br>LINK 201.331440575228<br>LUNC 969.00294029472<br>MATIC 27355.5054937217<br>SNX 639.600598854956<br>USDC 7.18643311488417 | ETH 2.96602996082651<br>LUNC 101.58813<br>USDC 0.00390816912776476 | |
| 3.1.318438 | KIMBERLY TOMIC | ADDRESS REDACTED | | | ADA 560.326053132398<br>BTC 0.00123974970962344 | | |
| 3.1.318439 | KIMBERLY TORRES | ADDRESS REDACTED | | | CEL 1.0929346919345 | | |
| 3.1.318440 | KIMBERLY TOWNES | ADDRESS REDACTED | | | BTC 0.000000847063030319<br>ETH 0.000016410955365768<br>LINK 0.00106038747192189<br>MATIC 0.021157466708173<br>XLM 0.00384986708047873 | | |
| 3.1.318441 | KIMBERLY TUDÓ | ADDRESS REDACTED | | | BTC 0.000446310980659293<br>CEL 0.20092334650076 | | |
| 3.1.318442 | KIMBERLY UJAH | ADDRESS REDACTED | | | USDC 0.0146600544291224 | | |
| 3.1.318443 | KIMBERLY ULLMANN | ADDRESS REDACTED | | | BTC 0.00421249845768432 | | |
| 3.1.318444 | KIMBERLY VAIR | ADDRESS REDACTED | | | BTC 0.0247558087821465<br>ETH 0.0239176432051341 | | |
| 3.1.318445 | KIMBERLY VANREENEN | ADDRESS REDACTED | | | USDC 0.160216214420649 | | |
| 3.1.318446 | KIMBERLY VIDOLOVICS | ADDRESS REDACTED | | | BTC 0.0251313481390111<br>CEL 237.314250002021<br>DOT 88.923867783659<br>ETH 0.74 | | |
| 3.1.318447 | KIMBERLY VINESETT | ADDRESS REDACTED | | | BTC 0.335031784508315<br>LINK 76.0109598475355 | | |
| 3.1.318448 | KIMBERLY VORWERK | ADDRESS REDACTED | | | ADA 1007.4795191965<br>BNB 0.0954412281898178<br>BTC 0.0128966754542871<br>ETH 0.388016128469971<br>USDC 2.04789601798934 | | |
| 3.1.318449 | KIMBERLY WAGNER | ADDRESS REDACTED | | | ETH 0.000091071432475122 | | |
| 3.1.318450 | KIMBERLY WESTRA | ADDRESS REDACTED | | | ADA 1.70890485419059<br>BTC 0.00741819563975777<br>USDC 0.277348994282328 | BTC 0.00209118639143432 | |
| 3.1.318451 | KIMBERLY WHITE | ADDRESS REDACTED | | | BTC 0.00118092952271024<br>USDC 195.09879661027 | | USDC 0.000000502460182243 |
| 3.1.318452 | KIMBERLY WILLIAMS | ADDRESS REDACTED | | | USDC 0.698083760077779 | | |
| 3.1.318453 | KIMBERLY WILLIAMS | ADDRESS REDACTED | | | BTC 0.0419250042804014<br>ETH 2.19973360514582<br>LINK 3.67418765257988<br>LTC 3.11022584449117<br>MANA 230.05816964403<br>UNI 7.66786739370639 | | |
| 3.1.318454 | KIMBERLY WILSON | ADDRESS REDACTED | | | BTC 0.0000390783521721 31<br>ETH 0.000292623139615636 | | |
| 3.1.318455 | KIMBERLY WILSON | ADDRESS REDACTED | | | ETH 0.0732585306653122<br>USDC 104.687737389551 | | |
| 3.1.318456 | KIMBERLY WOLLER | ADDRESS REDACTED | | | BTC 0.00176253680628922<br>GUSD 529.199357731162 | | |
| 3.1.318457 | KIMBERLY WONG | ADDRESS REDACTED | | | SUSHI 5.73776474662929 | | |
| 3.1.318458 | KIMBERLY WONG | ADDRESS REDACTED | | | BTC 0.00158186542161856<br>CEL 0.00415106884186675<br>USDT ERC20 2270.67089202258 | | |
| 3.1.318459 | KIMBERLY WOOD | ADDRESS REDACTED | | | BTC 0.27666980625818 | | |
| 3.1.318460 | KIMBERLY WRIGHT | ADDRESS REDACTED | | | BTC 0.000006553502040229 | BTC 0.000000001433779706 | |
| 3.1.318461 | KIMBERLY YVETTE CARTER | ADDRESS REDACTED | | | DOGE 336.986356666934 | DOGE 157.25894054<br>LUNC 0.490433 | |
| 3.1.318462 | KIMBERLYKAYE JIMENEZ PENEZ | ADDRESS REDACTED | | | BTC 0.0143059329559644 | | |
| 3.1.318463 | KIMBERLYN CASTREJON GOODIN | ADDRESS REDACTED | | | CEL 1.61497166158427<br>ETH 0.000126176154868276<br>SGB 8.56928225265173<br>XRP 0.205258679303944 | | |
| 3.1.318464 | KIMBERSON TANCO | ADDRESS REDACTED | | | BTC 0.000000453348309407<br>DOT 0.139219665474372<br>ETH 0.000001043878688304 | | |
| 3.1.318465 | KIMBERY SNYDER | ADDRESS REDACTED | | | USDC 9428.84484914708 | | |
| 3.1.318466 | KIMBLE OLCZAK | ADDRESS REDACTED | | | ADA 346.258598619232<br>BTC 0.77468422934762<br>ETH 1.16888570415715<br>USDC 10662.4367859578<br>USDT ERC20 973.977613574857 | | |
| 3.1.318467 | KIMBLE TILLMAN | ADDRESS REDACTED | | | BTC 0.0009459615276303<br>ETH 0.00132384131321116 | | |
| 3.1.318468 | KIMBORLY BEVAN | ADDRESS REDACTED | | | ADA 0.8090565554485722<br>BTC 0.000044807932625221<br>ETH 0.000796089993653721 | ADA 0.000000921952119665<br>BTC 0.000000009973131914 | |
| 3.1.318469 | KIMBRAD FRASER | ADDRESS REDACTED | | | ADA 285.288600366541<br>BTC 0.105838140826186<br>CEL 1459.9268174907<br>ETH 0.00290234201537964<br>LTC 1.4030091673401<br>MATIC 84.680633146415<br>MCDAI 206.197419320325<br>USDC 321.372416131932<br>XLM 149.312299552448<br>ZEC 0.0594507204989845<br>ZRX 0.00539565826870414 | CEL 103.9688<br>ETH 0.326048766078535<br>USDC 1211.803467 | |
| 3.1.318470 | KIM-CHI NGUYEN | ADDRESS REDACTED | | | BTC 0.00124675562472333<br>SOL 4.38854030840309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318471 | KIMETZ EGIAZABAL | ADDRESS REDACTED | | | USDC 93.009435928193 | | |
| 3.1.318472 | KIMGHEE TEO | ADDRESS REDACTED | | | AVAX 11.4432566950222<br>BNB 1.203<br>BTC 0.000115361414724128<br>CEL 8489.49011073129<br>ETH 0.00208779879119315 | | |
| 3.1.318473 | KIMI AIMETZ | ADDRESS REDACTED | | | ADA 0.148707433604293<br>BNB 1.11548163523516<br>BTC 0.1375345685 | | |
| 3.1.318474 | KIMIA CARLOS | ADDRESS REDACTED | | | BTC 0.0699433610468473 | | |
| 3.1.318475 | KIMIA CARLOS | ADDRESS REDACTED | | | AVAX 15.0524411823496<br>BTC 0.000630278191069246<br>DOT 52.211117941186 | BTC 1.00807013260444 | |
| 3.1.318476 | KIMIA KAZEMI | ADDRESS REDACTED | | | DOT 69.245309138436<br>MATIC 9457.31164720385 | | |
| 3.1.318477 | KIMIA WHITE | ADDRESS REDACTED | | | BTC 0.00111713870375618<br>ETH 0.00296261673958945 | | |
| 3.1.318478 | KIMIE ZHANG | ADDRESS REDACTED | | | BTC 0.248801430056378<br>CEL 195.796146748982 | | |
| 3.1.318479 | KIMIKO STALLINGS | ADDRESS REDACTED | | | MATIC 333.908002426566 | | |
| 3.1.318480 | KIMIKO VANG | ADDRESS REDACTED | | | BTC 0.0100833537668431 | | |
| 3.1.318481 | KIMIORA HARTLEY | ADDRESS REDACTED | | | CEL 1.08726513391016 | | |
| 3.1.318482 | KIMKHUN LEE | ADDRESS REDACTED | | | BTC 0.000815935107264768<br>MATIC 3.86992230792442<br>USDC 0.253840994373234 | | |
| 3.1.318483 | KIMLAI PHAAUT | ADDRESS REDACTED | | | BTC 0.000000002915640863<br>CEL 1.00026470288548<br>LTC 0.00059674404507668 | | |
| 3.1.318484 | KIMLI POH | ADDRESS REDACTED | | | BNB 0.00255270289418082<br>BTC 0.000002254072869487<br>USDT ERC20 0.479122860580953 | | |
| 3.1.318485 | KIMLIN KEONA PHON | ADDRESS REDACTED | | | BTC 0.00129765034944025<br>ETH 0.00150636025750724<br>SOL 315.987987599319 | | |
| 3.1.318486 | KIMM KENT | ADDRESS REDACTED | | | BTC 0.0222992395339413<br>MATIC 46.1761290015312 | | |
| 3.1.318487 | KIMM KROLL | ADDRESS REDACTED | | | BUSD 7151.02580174667 | | |
| 3.1.318488 | KIMM VROEMEN | ADDRESS REDACTED | | | BTC 0.000023469907441807 | | |
| 3.1.318489 | KIMMIE KIM | ADDRESS REDACTED | | | BNT 94.6569475769455<br>BTC 0.000129862747454339<br>ETH 0.00446972692393816<br>LINK 0.0322646273242074<br>MANA 1.58842512162844<br>MATIC 33.6862607154618<br>SNX 0.159615033259482<br>UNI 0.110705118145247 | | |
| 3.1.318490 | KIMMO EEMIL KOSKI | ADDRESS REDACTED | | | BTC 0.0323449345767517<br>ETH 0.000125552921970172<br>USDC 364.210869896465 | | |
| 3.1.318491 | KIMMO HUTTUNEN | ADDRESS REDACTED | | | BTC 0.0010682113581418<br>CEL 395.494704068604<br>ETH 0.01125799 | | |
| 3.1.318492 | KIMMO KALLIO | ADDRESS REDACTED | | | AVAX 0.00184315231802831<br>BTC 0.0156665776262178<br>LUNC 0.00188656842139693<br>XRP 0.0210748636483014 | | |
| 3.1.318493 | KIMMO KERONEN | ADDRESS REDACTED | | | BNB 0.000701399194104384<br>BTC 0.132090063432664 | | |
| 3.1.318494 | KIMMO KESKI-OJALA | ADDRESS REDACTED | | | BTC 0.000088355542617795<br>CEL 0.151161164610932<br>ETH 0.0034568475150772<br>LINK 0.276069733182176<br>LUNC 0.00406171430687774<br>MATIC 1.19912103617306<br>SNX 0.191256534320263 | | |
| 3.1.318495 | KIMMO KYYHKYNEN | ADDRESS REDACTED | | | BNB 0.000000000236839055<br>BTC 0.000073550084225943<br>CEL 0.0558019933314548<br>ETH 0.000022380149123235<br>USDC 0.000000006558552605 | | |
| 3.1.318496 | KIMMO PALDANIUS | ADDRESS REDACTED | | | ADA 0.377196881888616<br>BTC 0.00106627026248196 | | |
| 3.1.318497 | KIMMO PUTTONEN | ADDRESS REDACTED | | | BTC 0.101401753878904<br>CEL 67.1050109236153<br>USDT ERC20 0.000000407194809121 | | |
| 3.1.318498 | KIMMO RYTKONEN | ADDRESS REDACTED | | | ADA 1401.96<br>BTC 0.410788319951244<br>CEL 328.732632298858<br>DOT 38.0814886788<br>ETH 1.99106689617095 | | |
| 3.1.318499 | KIMMY BRELER | ADDRESS REDACTED | | | ADA 0.14403117994803<br>BNB 0.000036037431298348<br>BTC 0.0161860148506935<br>CEL 0.000001806353893378<br>DOT 0.00391876474368403<br>LTC 0.000047937078655421<br>XRP 0.0374013647788495 | | |
| 3.1.318500 | KIMMY LAW | ADDRESS REDACTED | | | ADA 0.280851592792737<br>BNB 4.06645416841854<br>BTC 1.19191202050279<br>CEL 27.6278130605744<br>DOT 0.0373285481252172<br>USDT ERC20 5.61994899041747 | | |
| 3.1.318501 | KIMMY MANIALUNG | ADDRESS REDACTED | | | BAT 23.2515463692933<br>BTC 0.000038219871080308<br>CEL 45.4340154438522<br>DASH 0.0559065851667745<br>DOT 0.00775328325780513<br>ETH 0.0007831382239674<br>SGB 0.000028564053882031<br>USDT ERC20 4.52525919946308<br>XLM 0.259177489568105<br>XRP 0.000190428594837823 | | |
| 3.1.318502 | KIMMY NGUYEN | ADDRESS REDACTED | | | ADA 80.2312964375016<br>BTC 0.0612422711686919<br>ETH 0.867223938187388<br>XLM 17.3752199531643<br>XRP 76.90018 | | |
| 3.1.318503 | KIMMY SIU | ADDRESS REDACTED | | | BTC 0.00224754286935127<br>USDC 1039.44194052711 | | |
| 3.1.318504 | KIMNGA VO | ADDRESS REDACTED | | | BTC 0.000002442343166515<br>USDC 1.26725173250326 | | |
| 3.1.318505 | KIMO MCEWEN | ADDRESS REDACTED | | | BTC 0.467566881272909<br>USDC 0.197889397042626 | BTC 0.160473847933884 | |
| 3.1.318506 | KIMO POSADAS | ADDRESS REDACTED | | | BTC 0.000000001978250509<br>CEL 0.582531564622441 | | |
| 3.1.318507 | KIMON LECHOUDIS | ADDRESS REDACTED | | | BTC 0.079071391744822<br>CEL 0.710033845611385 | | |
| 3.1.318508 | KIMON LINARDOS | ADDRESS REDACTED | | | CEL 92.0479452112195<br>LTC 0.61357377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318509 | KIMON METAXIOTIS | ADDRESS REDACTED | | | BTC 0.0200132665367745<br>CEL 0.98546097143106<br>DOT 1.96639320031866 | | |
| 3.1.318510 | KIMON MOUTSAKIS | ADDRESS REDACTED | | | BTC 0.000377061193793846 | | |
| 3.1.318511 | KIMON STOURAITIS | ADDRESS REDACTED | | | BTC 0.000793635822438503<br>CEL 1.44745879554578<br>XRP 0.000000914218474329 | | |
| 3.1.318512 | KIMONE MONCRIEFFE | ADDRESS REDACTED | | | ADA 1058.39801077037<br>BTC 1.04123850213477<br>ETH 7.09383834773565<br>MATIC 411.342873727809<br>USDC 38677.0792161977 | BTC 0.00455425 | |
| 3.1.318513 | KIMORA POPE | ADDRESS REDACTED | | | BAT 0.385666488054802<br>BTC 0.000000020258276068<br>COMP 0.000802980782223081<br>KNC 0.0271636393439356<br>LINK 0.033505453220888<br>LTC 0.00595065786308856<br>MANA 0.0152995193151198<br>MATIC 1.38426530645831<br>SNX 0.239272498339224<br>UMA 0.0074028872164748<br>USDC 0.0681787831084731<br>USDT ERC20 1.20735418208199<br>XLM 0.252887306225982<br>ZRX 0.132370209885138 | | |
| 3.1.318514 | KIMPO TEANG | ADDRESS REDACTED | | | ADA 1.74566827726056<br>AVAX 8.63117177338002<br>BTC 0.405927895749104<br>DOT 16.7338700900795<br>ETH 1.31064027538285<br>MATIC 731.043338064628<br>SOL 58.4642717913498 | AVAX 0.730994152046783<br>BTC 0.04067791<br>SOL 11.026995 | |
| 3.1.318515 | KIMRA SHEREE JACKSON | ADDRESS REDACTED | | | BTC 0.00102751137676106<br>ETH 0.00162751935499716 | | |
| 3.1.318516 | KIMRAN VITALIS | ADDRESS REDACTED | | | BTC 0.00000386928442426<br>CEL 0.293680159181121 | | |
| 3.1.318517 | KIMSAY MARCELIN | ADDRESS REDACTED | | | CEL 1.09810023661049 | | |
| 3.1.318518 | KIMSY SO | ADDRESS REDACTED | | | BTC 0.00443014392489982<br>LINK 3.51765896090583 | | |
| 3.1.318519 | KIMTAM VAUGEOIS | ADDRESS REDACTED | | | BTC 3.88884978637277<br>ETH 111.034647855153<br>USDC 363.9672317127 | | BTC 0.0004588860244<br>ETH 0.0654040826530836 |
| 3.1.318520 | KIMTHI DANG | ADDRESS REDACTED | | | BTC 0.000002666057365782<br>USDC 1.27172182255681 | | |
| 3.1.318521 | KIMTHU DOAN | ADDRESS REDACTED | | | BTC 0.0512754976941777<br>GUSD 426.859213851563<br>USDC 6579.51048294584 | | |
| 3.1.318522 | KIM-VAN PHAM | ADDRESS REDACTED | | | BTC 1.25180783547677<br>ETH 20.3927351550353<br>USDC 267.092428621453 | BTC 0.00779958070835128 | |
| 3.1.318523 | KIMWAI LOW | ADDRESS REDACTED | | | ADA 226.267057951108<br>BTC 0.00239605174529735 | | |
| 3.1.318524 | KIMY GHANI | ADDRESS REDACTED | | | CEL 0.547087494623669<br>SGB 12.3407145873807<br>XRP 0.0198670520430387 | | |
| 3.1.318525 | KIMY JOSEPH | ADDRESS REDACTED | | | BTC 0.00280284798886199<br>ETH 0.83404365892224<br>LINK 115.783667011255 | | |
| 3.1.318526 | KIMYEN LE | ADDRESS REDACTED | | | BAT 397.071975998903<br>MCDAI 74.4590301228142 | | |
| 3.1.318527 | KIMYEN NGUYEN | ADDRESS REDACTED | | | ADA 446.021459400416<br>BTC 0.000883439053927569 | | |
| 3.1.318528 | KIN AH LAW | ADDRESS REDACTED | | | BNB 3.44642811685069<br>BTC 0.000889307148834658<br>CEL 31.229523132382<br>XLM 1082.5871599093 | | |
| 3.1.318529 | KIN AU | ADDRESS REDACTED | | | BTC 0.000000000412393857<br>USDC 0.000000360327297793 | | |
| 3.1.318530 | KIN BELMAN WU | ADDRESS REDACTED | | | BTC 0.00130139917218687<br>USDT ERC20 10335.7408615831 | | |
| 3.1.318531 | KIN BON FUNG | ADDRESS REDACTED | | | BTC 0.406559138062341<br>CEL 616.297382907463<br>USDC 0.317921771803988 | | |
| 3.1.318532 | KIN CHAI KWOK | ADDRESS REDACTED | | | BTC 0.00000000109074655<br>CEL 0.847846361781725<br>USDT ERC20 0.295752672101314 | | |
| 3.1.318533 | KIN CHAN | ADDRESS REDACTED | | | ETH 0.00985701678925843 | | |
| 3.1.318534 | KIN CHAU WONG | ADDRESS REDACTED | | | BTC 0.00168778285193381<br>CEL 153.136242435235 | | |
| 3.1.318535 | KIN CHENG CHUNG | ADDRESS REDACTED | | | BTC 0.00224775669938381<br>LINK 0.022289266200551<br>UNI 0.0678255316060257 | | |
| 3.1.318536 | KIN CHEONG CHAN | ADDRESS REDACTED | | | BTC 0.00111339217680302<br>USDC 0.575380150024567 | | |
| 3.1.318537 | KIN CHEUNG | ADDRESS REDACTED | | | AVAX 51.1161469536217<br>BTC 0.000120305426288631<br>DOT 59.5869302113201<br>ETH 0.000000351045787135<br>LUNC 0.000125571677859373 | | |
| 3.1.318538 | KIN CHEUNG LI | ADDRESS REDACTED | | | BTC 0.00117993403699853<br>USDC 511.756072874159 | | |
| 3.1.318539 | KIN CHEUNG TAI | ADDRESS REDACTED | | | AVAX 0.962935998454711<br>BTC 0.000000763296776994<br>CEL 1.32731116246263<br>ETH 0.000004868286030702<br>USDC 0.00839206197841305<br>USDT ERC20 0.854279944062872 | | |
| 3.1.318540 | KIN CHI CHAN | ADDRESS REDACTED | | | BTC 0.00227520708699773<br>CEL 0.519324368410561<br>USDT ERC20 6.15864747450061 | | |
| 3.1.318541 | KIN CHI CHEN | ADDRESS REDACTED | | | CEL 1.05897365120278 | | |
| 3.1.318542 | KIN CHIEW TAI | ADDRESS REDACTED | | | AAVE 0.00320365441292993<br>BTC 0.00117703411329893<br>COMP 0.000923403988839342<br>MATIC 6.15581227919936<br>SNX 0.0792436470738597 | | |
| 3.1.318543 | KIN CHING YU | ADDRESS REDACTED | | | ADA 0.498581339351176<br>BTC 0.000186520286148213<br>DOT 0.0400038876866804<br>ETH 0.000872770590392704 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318544 | KIN CHINH | ADDRESS REDACTED | | | AAVE 2.06552891346817<br>ADA 256.99084741901<br>AVAX 19.2544181496394<br>BTC 0.215971228301487<br>DOT 53.0596692203414<br>ETH 2.0168536486032<br>LINK 93.5025177328119<br>LTC 0.00211386624660194<br>MATIC 1481.53191422887<br>SNX 0.11845858431431 | | |
| 3.1.318545 | KIN CHOI LAM | ADDRESS REDACTED | | | MCDAI 130.802965782057 | | |
| 3.1.318546 | KIN CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.00232551399720632<br>CEL 6.95468579635731<br>USDT ERC20 210.252133 | | |
| 3.1.318547 | KIN CHUNG | ADDRESS REDACTED | | | ADA 0.000356639909115994<br>BNB 0.000000001476142528<br>BTC 0.10134342983598<br>CEL 367.651611651227<br>ETH 2.03062093701466<br>USDC 1228.25419719593 | | |
| 3.1.318548 | KIN CHUNG CHOW | ADDRESS REDACTED | | | BTC 0.000189731577728177<br>PAXG 0.000334515549100688<br>TGBP 0.0915958823299663 | | |
| 3.1.318549 | KIN CHUNG LAI | ADDRESS REDACTED | | | BTC 0.00925949150247118<br>CEL 31.4200437065253<br>ETH 0.220085465568512<br>THKD 50235.4009769218<br>USDC 227.310041139031<br>USDT ERC20 1089.07812322473 | | |
| 3.1.318550 | KIN CHUNG PANG | ADDRESS REDACTED | | | ADA 0.00000039062684055<br>BNB 0.618949872377996<br>BTC 0.0382813431061405<br>CEL 588.769445277352<br>ETH 3.1654102997167<br>USDT ERC20 0.002086 | | |
| 3.1.318551 | KIN CHUNG TSE | ADDRESS REDACTED | | | BTC 0.0066450148677533<br>CEL 7.02583322454218<br>MCDAI 42.6022865471015 | | |
| 3.1.318552 | KIN CHUNG YU | ADDRESS REDACTED | | | AVAX 1.02558975058843<br>BTC 0.00596907758825625<br>ETH 0.000220388524757835<br>USDC 428.097308568576 | | |
| 3.1.318553 | KIN FAI SHUM | ADDRESS REDACTED | | | BTC 0.0149149134625403<br>CEL 0.28314988445538 | | |
| 3.1.318554 | KIN FAI TO | ADDRESS REDACTED | | | BCH 1.07831912864732<br>BTC 0.00748672353738942<br>CEL 108.944504285347<br>ETH 12.201078245947<br>MATIC 25.1934312070839<br>SGB 6194.49523893256<br>XRP 0.000000525058400178 | | |
| 3.1.318555 | KIN FAI TSE | ADDRESS REDACTED | | | ADA 0.0000006299864071269999<br>BNB 0.000000000716295487<br>BTC 0.000002345039436208<br>CEL 0.024544680670695<br>PAXG 0.000000468044220569 | | |
| 3.1.318556 | KIN FUNG KENNY CHU | ADDRESS REDACTED | | | BTC 0.233958417242974<br>USDC 29.952490554945 | | |
| 3.1.318557 | KIN FUNG KENNY CHU | ADDRESS REDACTED | | | BTC 0.00117107603933462<br>USDC 0.00273843429662007 | | |
| 3.1.318558 | KIN FUNG WONG | ADDRESS REDACTED | | | BTC 0.000000269428393755<br>USDT ERC20 2.09616520129848<br>XRP 0.0382278345334652 | | |
| 3.1.318559 | KIN HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.0104697742055008<br>MCDAI 31.6097364412733 | | |
| 3.1.318560 | KIN HANG KO | ADDRESS REDACTED | | | BTC 0.000866370945383976<br>CEL 0.732312270601749<br>USDT ERC20 431.108770280046 | | |
| 3.1.318561 | KIN HANG LEE | ADDRESS REDACTED | | | ADA 0.318209447772781<br>BNB 0.00744533040319758<br>BTC 0.00192437797272713<br>CEL 2.50046705582385<br>TUSD 10.2111314073118<br>USDC 15076.3029796617<br>USDT ERC20 1.01509469130901 | | |
| 3.1.318562 | KIN HANG LEE | ADDRESS REDACTED | | | BTC 0.000097174048335454<br>USDC 0.0134074251186516 | | |
| 3.1.318563 | KIN HANG LEUNG | ADDRESS REDACTED | | | ETH 0.139614521106905<br>USDT ERC20 11302.392178984 | | |
| 3.1.318564 | KIN HANG LING | ADDRESS REDACTED | | | BTC 0.164285736169485<br>USDC 0.321717291334734 | | |
| 3.1.318565 | KIN HANG LOCK | ADDRESS REDACTED | | | BNB 0.00155576733354662<br>BTC 0.000225277974085154<br>CEL 13.6194821290177<br>ETH 0.00127141834581387<br>PAX 0.411461688562307<br>THKD 18766.9130003128<br>USDC 0.00887995643943507<br>USDT ERC20 1.41669518581906<br>ZEC 0.000015491530785009 | | |
| 3.1.318566 | KIN HANG SO | ADDRESS REDACTED | | | BTC 0.00122435983466215<br>USDC 0.483511246298102 | | |
| 3.1.318567 | KIN HANG TSE | ADDRESS REDACTED | | | ADA 0.0840966278681594<br>BNB 0.000630260239642242<br>BTC 0.100706894944826<br>CEL 8.46215080698127<br>ETH 0.000002908538061835 | | |
| 3.1.318568 | KIN HEI CHEUNG | ADDRESS REDACTED | | | BNB 0.3495<br>BTC 0.00102829878249424<br>CEL 19.3449317733708<br>USDT ERC20 390 | | |
| 3.1.318569 | KIN HEI CHU | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.0305549079886385 | | |
| 3.1.318570 | KIN HEI FUNG | ADDRESS REDACTED | | | BTC 0.438447022091631<br>CEL 3.36050807410833<br>ETH 0.683065347750732 | | |
| 3.1.318571 | KIN HEI WONG | ADDRESS REDACTED | | | BTC 0.000000007186057263<br>CEL 0.228079595291746<br>ETH 0.000000000040958027<br>USDT ERC20 0.167414076423805 | | |
| 3.1.318572 | KIN HING KWONG | ADDRESS REDACTED | | | BTC 0.00622920934166771<br>USDC 0.065627802647556 | | |
| 3.1.318573 | KIN HING TAM | ADDRESS REDACTED | | | BTC 0.0294363119875964<br>BUSD 45596.029219772<br>CEL 19.0873256419224 | | |
| 3.1.318574 | KIN HO LEUNG | ADDRESS REDACTED | | | CEL 0.540232400545966 | | |
| 3.1.318575 | KIN HO LO | ADDRESS REDACTED | | | BTC 0.00400134758079844<br>CEL 0.0717387145498599<br>USDT ERC20 0.44686742485858 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318576 | KIN HO SUNNY WU | ADDRESS REDACTED | | | BTC 0.0895569505584991<br>CEL 0.123716176762789 | | |
| 3.1.318577 | KIN HO WONG | ADDRESS REDACTED | | | AAVE 3.66112342452181<br>BTC 0.118344020023983<br>CEL 1322.80715868785<br>ETH 0.00028908764811573<br>LINK 199.125735119713<br>LTC 6.70087181105446<br>MATIC 70144.1304528618<br>SNX 310.261525676079<br>USDC 5530.88691342823<br>XRP 3583.95022734152 | | |
| 3.1.318578 | KIN HOCK GOO | ADDRESS REDACTED | | | BTC 0.0924982043893823 | | |
| 3.1.318579 | KIN HOE LEE | ADDRESS REDACTED | | | BTC 0.013582819978323<br>ETH 1.03887814737236<br>USDC 223.189943950785 | | |
| 3.1.318580 | KIN HONG LAW | ADDRESS REDACTED | | | BTC 0.0407111555544861 | | |
| 3.1.318581 | KIN HONG WONG | ADDRESS REDACTED | | | BTC 0.000017212820044032<br>LTC 1.40717808683855 | | |
| 3.1.318582 | KIN HOYUEN | ADDRESS REDACTED | | | BTC 0.00228132612473734<br>CEL 1.1205069183319<br>GUSD 3.38468590368644<br>MATIC 0.234011539702763<br>SGB 0.120848203436722<br>USDC 0.754202723434191<br>XLM 7.71871095190369<br>XRP 0.79051514075275 | | |
| 3.1.318583 | KIN HUNG LEE | ADDRESS REDACTED | | | ADA 0.0141722468830772<br>BNB 0.00152072777871424<br>BSV 0.000000003011538462<br>BTC 0.000297060801109478<br>BUSD 0.294664224280332<br>CEL 0.249239187028304<br>DOT 0.164561480861299<br>EOS 0.296255227436508<br>ETH 0.00615977535280245<br>LTC 0.00505106542361912<br>MATIC 11.3432866844691<br>SNX 0.179655301744312<br>USDC 11.005229580604<br>USDT ERC20 0.0189610683014362 | | |
| 3.1.318584 | KIN HUNG TSE | ADDRESS REDACTED | | | BTC 0.00091361993938115<br>CEL 10.7291818443096<br>ETH 56.0149065990207<br>USDC 663.480208076916 | | |
| 3.1.318585 | KIN KAN ADRIAN HO | ADDRESS REDACTED | | | BTC 0.010904038087172<br>CEL 6.87947769797855 | | |
| 3.1.318586 | KIN KEI TSUI | ADDRESS REDACTED | | | BTC 0.00377012079378131<br>CEL 25.8539934725675<br>USDC 539.631751221404 | | |
| 3.1.318587 | KIN KONG LAM | ADDRESS REDACTED | | | CEL 0.306036104922002<br>USDC 0.144009164011988 | | |
| 3.1.318588 | KIN KWAN NG | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>ETH 1.12713675731422 | | |
| 3.1.318589 | KIN KWAN WONG | ADDRESS REDACTED | | | BTC 0.689418535776328<br>ETH 0.00286256646194182<br>MCDAI 0.0568634383598072 | | |
| 3.1.318590 | KIN KWOK LAU | ADDRESS REDACTED | | | BTC 0.535706061160465<br>CEL 0.0229772584344758<br>ETH 0.866388010334409<br>USDC 76.05068173503 | | |
| 3.1.318591 | KIN LAM | ADDRESS REDACTED | | | ADA 0.206628379363061<br>BNB 0.000766090349321713<br>BTC 0.000003884411084169<br>XRP 0.30196274346942 | | |
| 3.1.318592 | KIN LAM LEE | ADDRESS REDACTED | | | BTC 0.000000242066829274<br>USDC 0.498923570591123 | | |
| 3.1.318593 | KIN LAM LEE | ADDRESS REDACTED | | | BTC 0.000000008265000133<br>CEL 0.0339345321220635 | | |
| 3.1.318594 | KIN LAM LEUNG | ADDRESS REDACTED | | | BTC 0.00565203796993074<br>CEL 1.44731060152645<br>USDC 539.597667140544<br>USDT ERC20 1255.0036021662 | | |
| 3.1.318595 | KIN LEUNG TANG | ADDRESS REDACTED | | | BTC 0.101766628597845<br>ETH 0.00447681370780018<br>SOL 0.0179438103466637 | | |
| 3.1.318596 | KIN LIANG CHEN | ADDRESS REDACTED | | | BTC 0.00927930895440985<br>CEL 71.5887626517199<br>USDT ERC20 586.14947352015 | | |
| 3.1.318597 | KIN LOK CHEUNG | ADDRESS REDACTED | | | BTC 0.000568146474234328<br>CEL 0.612685629868106<br>MCDAI 1100.08692388495 | | |
| 3.1.318598 | KIN LOK KWOK | ADDRESS REDACTED | | | BTC 0.000000006431984655<br>CEL 2.06578826767536<br>THKD 0.0000006153846154<br>USDC 6.44980061206881 | | |
| 3.1.318599 | KIN LONG LAU | ADDRESS REDACTED | | | BTC 0.000001030946176129<br>USDC 2.23740269063795 | | |
| 3.1.318600 | KIN LONG LAW | ADDRESS REDACTED | | | BNB 0.000000009259655226<br>BTC 0.000000002782747603<br>CEL 0.101099948613226<br>USDC 0.00589232313107284<br>USDT ERC20 0.000000458463665152 | | |
| 3.1.318601 | KIN LONG SHUM | ADDRESS REDACTED | | | BTC 0.00198277186060472<br>USDT ERC20 738.281480518608 | | |
| 3.1.318602 | KIN LONG SUN | ADDRESS REDACTED | | | ADA 549.991509933385<br>BTC 0.00580711163210283<br>DOT 3.777413540135<br>ETH 0.0463724210450895<br>MATIC 9.35253309181 84<br>XRP 10.148044 | BTC 0.00095261 | |
| 3.1.318603 | KIN LUN CHAU | ADDRESS REDACTED | | | ADA 233.16987576923<br>BNB 0.743775583436442<br>BTC 0.00233049725127316<br>CEL 151.561629992894<br>USDT ERC20 590 | | |
| 3.1.318604 | KIN LUN LAU | ADDRESS REDACTED | | | BNB 0.00190555391830325<br>BTC 0.00388940832390069<br>CEL 208.667591345245<br>COMP 0.18667566<br>EOS 3.9962<br>MATIC 0.69427288<br>USDC 1533.877585 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318605 | KIN LUNG CHAU | ADDRESS REDACTED | | | BTC 0.00154130870514753<br>CEL 18.4398759328046<br>DOT 0.00245379744571942<br>ETH 0.000016401995446204<br>SGB 9168.39552931693<br>SNX 0.000000741639643465<br>TUSD 102997.977182337<br>XRP 0.026873455259845 | | |
| 3.1.318606 | KIN LUNG KEN SU | ADDRESS REDACTED | | | BTC 0.0533689588886879<br>ETH 1.69113866083664 | | |
| 3.1.318607 | KIN MAN FAN | ADDRESS REDACTED | | | BAT 0.145906199316187<br>BTC 0.00199395777285647<br>CEL 1.28207055197629<br>EOS 0.10406646000471<br>ETH 1.44517806751505<br>MATIC 1075.6888949771<br>UNI 3.82900551156078<br>USDC 83.5544258500362<br>USDT ERC20 8.14251724726338 | | |
| 3.1.318608 | KIN MAN VICTOR WONG | ADDRESS REDACTED | | | BTC 0.00365841179469537<br>CEL 25.7900537099167<br>USDC 214 | | |
| 3.1.318609 | KIN MAN WONG | ADDRESS REDACTED | | | CEL 5.5632524536572<br>ETH 0.506529046979734<br>USDT ERC20 1.037443 | | |
| 3.1.318610 | KIN MATCHEUMADJEU | ADDRESS REDACTED | | | BTC 0.0134993621116275<br>MATIC 20.8037923076083 | | |
| 3.1.318611 | KIN MENG CHOW | ADDRESS REDACTED | | | ADA 13022.7043027786<br>BNB 28.8166976412781<br>BTC 0.964857476370682<br>CEL 3142.42499692658<br>DOT 15.318909128265<br>ETH 102.557412067781<br>GUSD 501.354357450841<br>OMG 0.00000078242158339<br>SGB 244.859207605534<br>SNX 18.8780759<br>SOL 21.8318200003874<br>USDC 146.387205384932<br>USDT ERC20 223.198437<br>XLM 1010.61324676416<br>XRP 0.000000829923115079 | | |
| 3.1.318612 | KIN MENG SIO | ADDRESS REDACTED | | | USDC 0.478369950475353 | | |
| 3.1.318613 | KIN MING CHAN | ADDRESS REDACTED | | | BCH 0.000732180638952323<br>BTC 0.000001561882206702<br>CEL 0.00155035708180213<br>ETH 0.0101135962221431<br>MATIC 0.00534692369760886<br>ZEC 0.000332792915010046 | | |
| 3.1.318614 | KIN MING CHO | ADDRESS REDACTED | | | BTC 0.000000006166749942<br>CEL 0.00453555424839893 | | |
| 3.1.318615 | KIN MING LO | ADDRESS REDACTED | | | BTC 0.000000068858899105<br>CEL 1.1148808196743<br>ETH 0.000006054523255649 | | |
| 3.1.318616 | KIN MING WAN | ADDRESS REDACTED | | | BTC 0.00165067803856777<br>TUSD 1.37839913861423 | | |
| 3.1.318617 | KIN NGA WONG | ADDRESS REDACTED | | | BTC 0.554365926840018<br>CEL 297.866855626264<br>ETH 3.55829623907809<br>USDC 212.920043541216 | | |
| 3.1.318618 | KIN NOK CHAN | ADDRESS REDACTED | | | ADA 0.658161333766207<br>BNB 0.00895613090289409<br>BTC 0.000001065359111151<br>ETH 0.00169293829341523<br>USDC 3.11287714722214<br>USDT ERC20 0.00681981361326059 | | |
| 3.1.318619 | KIN PAN ANAKIN HO | ADDRESS REDACTED | | | BTC 0.000000007782313007<br>CEL 0.000279706631792828 | | |
| 3.1.318620 | KIN PAN CHOW | ADDRESS REDACTED | | | BTC 0.00149029529845159<br>CEL 0.153426672590976<br>USDT ERC20 496.452237375543 | | |
| 3.1.318621 | KIN PING POON | ADDRESS REDACTED | | | BTC 0.000003820003446472<br>ETH 0.000251590199941062 | | |
| 3.1.318622 | KIN PONG CHAN | ADDRESS REDACTED | | | BTC 0.00968789553188981<br>CEL 20.6136407535704<br>THKD 1583.30333919957 | | |
| 3.1.318623 | KIN PONG FAN | ADDRESS REDACTED | | | BNB 0.000437027045134653<br>BTC 0.0449014993842962<br>ETH 5.91969151113556<br>USDC 0.986068396786748 | | |
| 3.1.318624 | KIN PONG LAW | ADDRESS REDACTED | | | BTC 0.000000101675869264<br>CEL 7.27995119678116<br>TUSD 0.00546094768481752 | | |
| 3.1.318625 | KIN PONG LO | ADDRESS REDACTED | | | BTC 0.222307963297758<br>ETH 0.326155855926445 | | |
| 3.1.318626 | KIN PONG TSANG | ADDRESS REDACTED | | | ADA 0.017479325344921<br>BTC 0.1270902871<br>CEL 0.00503257977842651<br>MCDAI 0.000878785202416048<br>USDC 0.0291897516795858<br>USDT ERC20 0.00273178846574715 | | |
| 3.1.318627 | KIN PONG TSANG | ADDRESS REDACTED | | | ADA 0.000000567106443499<br>BTC 0.000121692588166041<br>CEL 3.14345731559176<br>ETH 0.000735101551730631<br>MATIC 4.97745863196386<br>USDC 0.000000920746293191 | | |
| 3.1.318628 | KIN PUI CHUNG | ADDRESS REDACTED | | | BNB 0.000002553708188206<br>BTC 0.000000943786935313<br>USDC 0.490252671287928 | | |
| 3.1.318629 | KIN PUI LAI | ADDRESS REDACTED | | | BTC 0.000000118219259252<br>CEL 0.0326445996948826<br>ETH 0.000164141863332841<br>TGBP 0.243873385282182<br>THKD 23.0124130889164<br>USDC 0.128542546053195<br>USDT ERC20 0.147339729795814<br>XRP 0.0116170317212115 | | |
| 3.1.318630 | KIN SAN CHU | ADDRESS REDACTED | | | BNB 0.00225553112240305<br>BTC 0.143635964<br>USDT ERC20 0.315781603450628 | | |
| 3.1.318631 | KIN SAN LAM | ADDRESS REDACTED | | | BTC 0.000000007440731791<br>CEL 0.0399798756665783<br>MCDAI 0.00170178775531222 | | |
| 3.1.318632 | KIN SANG CHOY | ADDRESS REDACTED | | | BTC 0.000856848610913537<br>ETH 0.630703619895181 | | |
| 3.1.318633 | KIN SHUENG WONG | ADDRESS REDACTED | | | BTC 0.000002621419473577<br>USDT ERC20 2.61886843812486 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318634 | KIN SING LEUNG | ADDRESS REDACTED | | | BTC 0.00114085743268425<br>CEL 3.57966576256156<br>USDC 3.68336381532623<br>USDT ERC20 0.798254121430272 | | |
| 3.1.318635 | KIN SUM HONG | ADDRESS REDACTED | | | BTC 0.000876894619968421<br>CEL 27.9773196647012<br>SNX 125.137096473846 | | |
| 3.1.318636 | KIN SUN LAU | ADDRESS REDACTED | | | BTC 0.261126509486964 | | |
| 3.1.318637 | KIN SUN LI | ADDRESS REDACTED | | | BTC 0.000000003323039968<br>CEL 0.000298707382653953 | | |
| 3.1.318638 | KIN SUN TSANG | ADDRESS REDACTED | | | BTC 0.000001032111066414<br>CEL 0.173772873447099<br>DOT 0.0429079650770273<br>ETH 0.000718840607500632 | | |
| 3.1.318639 | KIN SZE LAM | ADDRESS REDACTED | | | BNB 0.000000530163215727<br>BTC 0.000055484764813683<br>CEL 3.3304008126941<br>ETH 0.001024324170811<br>USDC 0.000003967411139113<br>USDT ERC20 0.000000356068869391 | | |
| 3.1.318640 | KIN TAI WONG | ADDRESS REDACTED | | | THKD 74.0111526033918 | | |
| 3.1.318641 | KIN TAT CHAN | ADDRESS REDACTED | | | BTC 0.000322857375620907<br>CEL 125.864006473534<br>ETH 0.00366505520961593<br>THKD 0.00205206081048384<br>USDC 0.00506789679997011<br>USDT ERC20 0.482265954046113 | | |
| 3.1.318642 | KIN TING LAM | ADDRESS REDACTED | | | BTC 0.000852821068614518<br>ETH 0.0176218112272666 | | |
| 3.1.318643 | KIN TING LAM | ADDRESS REDACTED | | | BTC 0.0331719989715465<br>CEL 4182.6710070501<br>USDT ERC20 14.0258502408271 | | |
| 3.1.318644 | KIN TO IP | ADDRESS REDACTED | | | CEL 0.351239410433814 | | |
| 3.1.318645 | KIN TONG NG | ADDRESS REDACTED | | | BTC 0.00134484827384749<br>BUSD 2084.45470346604 | | |
| 3.1.318646 | KIN TUCK MELVIN CHONG | ADDRESS REDACTED | | | BTC 0.000148112511429712 | | |
| 3.1.318647 | KIN TUNG CHAN | ADDRESS REDACTED | | | BTC 0.00109226278155099<br>USDT ERC20 419.640756883296 | | |
| 3.1.318648 | KIN WA KWONG | ADDRESS REDACTED | | | BTC 0.000000004612461596<br>CEL 17.2332802323011 | | |
| 3.1.318649 | KIN WA TANG | ADDRESS REDACTED | | | BTC 0.000000077834008645<br>CEL 0.0680692806251941<br>ETH 8.17448471161568<br>USDC 0.000000713324333984 | | |
| 3.1.318650 | KIN WAH CHAN | ADDRESS REDACTED | | | BTC 0.000011149019786872<br>CEL 1.05907989804092 | | |
| 3.1.318651 | KIN WAH CHOW | ADDRESS REDACTED | | | BNB 1.2095<br>BTC 0.00162266756017087<br>CEL 4.98891727420958 | | |
| 3.1.318652 | KIN WAH LEE | ADDRESS REDACTED | | | ADA 0.547302272143222 | | |
| 3.1.318653 | KIN WAH LUNG | ADDRESS REDACTED | | | CEL 152.280833579661<br>THKD 109938.37 | | |
| 3.1.318654 | KIN WAH WONG | ADDRESS REDACTED | | | BTC 0.000000214337188207<br>USDC 1.07529633671266 | | |
| 3.1.318655 | KIN WAI CHAU | ADDRESS REDACTED | | | USDC 1.16094627296843<br>USDT ERC20 9.88606979979309 | | |
| 3.1.318656 | KIN WAI CHEUNG | ADDRESS REDACTED | | | CEL 1.13882021921963<br>ETC 0.741610445380826<br>ETH 0.027576950041453 | | |
| 3.1.318657 | KIN WAI JIMMY WONG | ADDRESS REDACTED | | | CEL 0.0813823921292118 | | |
| 3.1.318658 | KIN WAI KEN CHAN | ADDRESS REDACTED | | | BTC 0.00108795979557737<br>ETH 0.000269646283054228 | | |
| 3.1.318659 | KIN WAI LEE | ADDRESS REDACTED | | | USDC 10.5429508438286<br>USDT ERC20 223.2177008245 | | |
| 3.1.318660 | KIN WAI LEUNG | ADDRESS REDACTED | | | BAT 0.611649124599139<br>BCH 0.000000495164876465<br>BTC 0.000004269815484636<br>CEL 0.00337515851436959<br>USDT ERC20 0.000000341101467365 | | |
| 3.1.318661 | KIN WAI LEUNG | ADDRESS REDACTED | | | USDT ERC20 1614.55900124597 | | |
| 3.1.318662 | KIN WAI LO | ADDRESS REDACTED | | | AVAX 0.0126730372480125<br>BTC 0.000000950379637904<br>ETH 0.000844918246514436 | | |
| 3.1.318663 | KIN WAI LOI | ADDRESS REDACTED | | | ADA 0.000000837600269128<br>BTC 0.000000000720106856<br>CEL 3.57858737691749<br>DOT 0.000000000015642528<br>ETH 0.0077231062235244<br>USDC 2519.78374356157 | | |
| 3.1.318664 | KIN WAN CHOI | ADDRESS REDACTED | | | BTC 0.0109526481537436<br>CEL 68.2034558640474 | | |
| 3.1.318665 | KIN WANG MA | ADDRESS REDACTED | | | BTC 0.000909841762099654<br>CEL 0.00701696994316584<br>MATIC 0.10095757230089<br>USDT ERC20 0.0175943619174432 | | |
| 3.1.318666 | KIN WENG CHANG | ADDRESS REDACTED | | | ADA 0.000000191927955551<br>BNB 0.00000000990797306<br>BTC 0.000000006227516125<br>CEL 2.29635269818161<br>DOT 1.408615 | | |
| 3.1.318667 | KIN WENG LEE | ADDRESS REDACTED | | | BTC 0.00102420969690535<br>CEL 0.0171460572782204<br>LINK 20.3347572943786 | | |
| 3.1.318668 | KIN WENG YUEN | ADDRESS REDACTED | | | BCH 0.00112891519569075<br>BTC 0.16652735556261<br>ETH 0.604468184665731 | | |
| 3.1.318669 | KIN WING CHAN | ADDRESS REDACTED | | | ADA 591.758310518851<br>AVAX 18.1897914594761<br>BTC 0.000028848889202147<br>CEL 2.39604064517127<br>ETH 0.00151611240208202<br>USDC 0.0816223161950287<br>USDT ERC20 1.15955059794827 | | |
| 3.1.318670 | KIN WING HO | ADDRESS REDACTED | | | BTC 0.211017935869726 | | |
| 3.1.318671 | KIN WO TAM | ADDRESS REDACTED | | | ADA 5.3916523686186<br>BTC 0.000047842113960923<br>CEL 0.00932340929612776<br>ETH 0.0145225541376684 | | |
| 3.1.318672 | KIN WONG | ADDRESS REDACTED | | | BTC 0.734615772480517<br>CEL 3.29947758256638 | | |
| 3.1.318673 | KIN YAN LAU | ADDRESS REDACTED | | | MCDAI 539.159819476914 | | |
| 3.1.318674 | KIN YAN LEE | ADDRESS REDACTED | | | BTC 0.00231465558039344<br>ETH 0.208236406474424<br>USDC 219.313150105939 | | |
| 3.1.318675 | KIN YAN NG | ADDRESS REDACTED | | | BCH 0.000000008793002086<br>BTC 0.000000002219797349<br>CEL 5.9848483295363<br>SGB 0.204945676406608<br>XRP 0.000000884888212685 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318676 | KIN YAT PETER CHEUNG | ADDRESS REDACTED | | | BTC 0.141464631875264<br>CEL 53.322974099727 | | |
| 3.1.318677 | KIN YEE HO | ADDRESS REDACTED | | | CEL 1.39361005889772 | | |
| 3.1.318678 | KIN YEUNG LUI | ADDRESS REDACTED | | | BTC 0.000456978600494652<br>CEL 86.1369706075364<br>EOS 0.275382333869812<br>MCDAI 2.04401291031627<br>USDC 0.704113730588907 | | |
| 3.1.318679 | KIN YEUNG SZE | ADDRESS REDACTED | | | BTC 0.0000119910288290889 | | |
| 3.1.318680 | KIN YI WONG | ADDRESS REDACTED | | | BTC 0.112494956646065<br>CEL 1039.85834557141<br>USDC 10 | | |
| 3.1.318681 | KIN YIN SZETO | ADDRESS REDACTED | | | ADA 0.000000679106923183<br>BNT 130.31786954<br>BTC 0.0999997178812332<br>CEL 2518.28128309081<br>LTC 0.000000007894762277<br>SNX 227.25823778 | | |
| 3.1.318682 | KIN YING | ADDRESS REDACTED | | | BTC 0.000855987789443108<br>USDC 528.053658789988 | | |
| 3.1.318683 | KIN YING SO | ADDRESS REDACTED | | | BTC 0.435909586953057<br>BUSD 29.805783942363<br>CEL 286.784401182113<br>ETH 37.0977889493742 | | |
| 3.1.318684 | KIN YIP KELVIN POON | ADDRESS REDACTED | | | BTC 0.00000000325892428<br>CEL 68.4467767119349<br>USDC 3077.08763208088 | | |
| 3.1.318685 | KIN YIP LUI | ADDRESS REDACTED | | | CEL 0.251533755476484<br>MATIC 15.2664131132638 | | |
| 3.1.318686 | KIN YIP YUNG | ADDRESS REDACTED | | | BTC 0.000000004830249938<br>CEL 0.861773719843421 | | |
| 3.1.318687 | KIN YU AU | ADDRESS REDACTED | | | BTC 0.000978294788010711<br>USDT ERC20 0.0220491986783769 | | |
| 3.1.318688 | KIN YU YUEN | ADDRESS REDACTED | | | BTC 0.00000691617571742999<br>TUSD 0.0123314929342028<br>USDC 0.46074202979593<br>USDT ERC20 0.00273840730271262 | | |
| 3.1.318689 | KIN YUEN LAW | ADDRESS REDACTED | | | CEL 167.612500475419<br>ETH 0.00001378347927145 | | |
| 3.1.318690 | KINA HARDING | ADDRESS REDACTED | | | BTC 0.218436675010517<br>ETH 0.337905029967432<br>LTC 1.69612416622372 | USDC 1000 | |
| 3.1.318691 | KINA STRAAT | ADDRESS REDACTED | | | BTC 0.0230446422439755<br>ETH 1.20948569669661<br>MCDAI 0.0389385065833575 | | |
| 3.1.318692 | KINAN ALJAMAL | ADDRESS REDACTED | | | BTC 0.0139249880990933<br>ETH 0.0289415616247631 | | |
| 3.1.318693 | KINAN MANSOUR | ADDRESS REDACTED | | | BTC 0.00459806395904062<br>CEL 454.340200510448<br>ETH 0.000125752829314962<br>LTC 0.00748208172194528<br>USDC 229.35174151775<br>XLM 200.218921564098 | | |
| 3.1.318694 | KINAN SWAF | ADDRESS REDACTED | | | BCH 0.000192584299109687<br>ETH 0.000363610170809601<br>XLM 0.334199195265097 | | |
| 3.1.318695 | KINBO LEE | ADDRESS REDACTED | | | BTC 0.0988691789825363<br>DOGE 289.670658220061<br>GUSD 16795.8254416218<br>USDC 0.643257274544607<br>XLM 17.504816379984 | | |
| 3.1.318696 | KINCAID WILSON | ADDRESS REDACTED | | | BTC 0.000052881663739856 | BTC 0.0664416727860479 | |
| 3.1.318697 | KINCHI CHOW | ADDRESS REDACTED | | | BTC 0.00129025638871097<br>CEL 0.354761658719393<br>USDT ERC20 1.83587869993942 | | |
| 3.1.318698 | KINCSES MAGOR | ADDRESS REDACTED | | | CEL 13.2590729507152 | | |
| 3.1.318699 | KINCSES ZOLTÁN | ADDRESS REDACTED | | | BTC 0.000568273462846164 | | |
| 3.1.318700 | KINCZEL TAN | ADDRESS REDACTED | | | BTC 0.00119146816753119<br>CEL 9.56905803257876<br>ETH 0.137768 | | |
| 3.1.318701 | KINDALL COROUTHERS | ADDRESS REDACTED | | | DOGE 0.000955220683950295 | | |
| 3.1.318702 | KINDER VIRDI | ADDRESS REDACTED | | | BTC 0.000900737677771996<br>MATIC 644.304438828961 | | |
| 3.1.318703 | KINDRA MCKELL FEHR | ADDRESS REDACTED | | | BTC 0.908577795041932<br>ETH 18.1784128369757 | | |
| 3.1.318704 | KINDRA WILD | ADDRESS REDACTED | | | BTC 0.00228473889879154<br>USDC 1064.74938386493 | | |
| 3.1.318705 | KINDRACHUK LANA | ADDRESS REDACTED | | | BTC 0.015064133644023<br>CEL 10.4671659578939 | | |
| 3.1.318706 | KINDSAY CULWELL | ADDRESS REDACTED | | | BTC 0.0251052015065954<br>ETH 0.0944572462072554 | | |
| 3.1.318707 | KINFU KAM | ADDRESS REDACTED | | | BTC 0.00129733019707366<br>CEL 204.69149021168 | | |
| 3.1.318708 | KING BANJAMIN | ADDRESS REDACTED | | | BTC 0.000000025591199847<br>DOT 0.0221894376430504<br>EOS 0.00238894213448868<br>USDC 0.0837558135643919<br>XRP 0.00808331955743931 | | |
| 3.1.318709 | KING CHAN | ADDRESS REDACTED | | | ADA 1267.77919<br>BTC 0.0345007989818737<br>CEL 123.603530598382<br>ETH 0.288084044728631<br>MATIC 742.262871533172<br>USDT ERC20 590.233384233287 | | |
| 3.1.318710 | KING CHEN | ADDRESS REDACTED | | | MCDAI 0.0311906369505666<br>USDC 0.398076637966378 | | |
| 3.1.318711 | KING CHEUNG LEUNG | ADDRESS REDACTED | | | BTC 0.000825504501878361<br>CEL 1.28638136581201 | | |
| 3.1.318712 | KING CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.000000518873710266<br>CEL 0.00135829948317653<br>ETH 0.000021403196296038<br>USDC 0.31176082728686 | | |
| 3.1.318713 | KING CHEUNG YIP | ADDRESS REDACTED | | | BTC 0.000001380723792619<br>USDT ERC20 0.601794384019609 | | |
| 3.1.318714 | KING CHI SO | ADDRESS REDACTED | | | BTC 0.100371913360156<br>ETH 0.515391465392092 | | |
| 3.1.318715 | KING CHING CHAN | ADDRESS REDACTED | | | BTC 0.00133903558564937<br>CEL 0.0028484914255989<br>ETH 0.00103368448445905<br>LTC 0.000001174427144445<br>THKD 2.50384355438923 | | |
| 3.1.318716 | KING CHUN CHAU | ADDRESS REDACTED | | | BSV 0.000218356358823178<br>BTC 0.00160474821177194<br>DASH 0.0012182603115307<br>ETH 0.220963489510467<br>USDT ERC20 0.0137551793874125 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318717 | KING CHUNG LAM | ADDRESS REDACTED | | | AVAX 0.0524264694543366<br>BTC 0.000048051274951959<br>CEL 8.25246940512053<br>ETH 0.000002<br>LINK 0.000917914482024554<br>MATIC 0.11043747455023<br>SOL 0.0250657579769752<br>SUSHI 0.0117703815882465<br>USDC 203.642290071171 | | |
| 3.1.318718 | KING CHUNG LEE | ADDRESS REDACTED | | | ADA 0.00000045553376616<br>BTC 0.000000004028036427<br>CEL 0.0555224538231861<br>DOT 0.000407134428380987<br>OMG 0.0001876741533256<br>UNI 0.000161866757348584<br>USDC 0.000000045024694003<br>XRP 0.000000683018834788 | | |
| 3.1.318719 | KING CRYPTO | ADDRESS REDACTED | | | BTC 0.000447167498077147 | | |
| 3.1.318720 | KING DAVID BARRON | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.318721 | KING FAI TANG | ADDRESS REDACTED | | | BTC 0.00393002713389757<br>CEL 4.4775296063286 | | |
| 3.1.318722 | KING FINANCIAL INCORPORATED | JENNINGS DR, LATHROP, CALIFORNIA 95330 | | | BTC 0.996723294817168<br>ETH 0.000828952386934903<br>SNX 1.9093049370918 | | |
| 3.1.318723 | KING FUNG BOSCO FONG | ADDRESS REDACTED | | | CEL 0.229107278538105<br>PAX 2.13071399774195<br>USDC 6.59049056828102 | | |
| 3.1.318724 | KING FUNG LEUNG | ADDRESS REDACTED | | | BTC 0.484807500632625 | | |
| 3.1.318725 | KING FUNG TAN | ADDRESS REDACTED | | | BTC 0.000000586562707245999<br>ETC 0.00122850210389798<br>ETH 0.000000331381638595999 | | |
| 3.1.318726 | KING FUNG WONG | ADDRESS REDACTED | | | BTC 0.000075879813008118<br>ETH 0.0011248981373285<br>USDT ERC20 0.289947586733172 | | |
| 3.1.318727 | KING HANG KENNETH NG | ADDRESS REDACTED | | | BTC 0.000001247542732653<br>CEL 0.0231493116767176<br>USDC 0.548676922788904 | | |
| 3.1.318728 | KING HANG LEUNG | ADDRESS REDACTED | | | BTC 0.0647383248143725<br>CEL 0.783891388528308<br>MATIC 27.1790937815422<br>PAXG 0.000313113446217902<br>USDC 1865.45341165094 | | |
| 3.1.318729 | KING HANG TAM | ADDRESS REDACTED | | | ADA 0.000000246376811594<br>AVAX 0.00805430425321852<br>BNB 0.000000005190727992<br>BTC 0.000000007942634113<br>CEL 1475.60072480774<br>USDT ERC20 0.000000891915572013 | | |
| 3.1.318730 | KING HANG WONG | ADDRESS REDACTED | | | BTC 0.0516007555196902<br>CEL 0.000093884315630526<br>ETH 1.87256911136483<br>MCDAI 0.251056651495001<br>USDC 3038.79003071333 | | |
| 3.1.318731 | KING HANNA | ADDRESS REDACTED | | | BTC 0.0673132849999544<br>ETH 0.00113937999468424<br>USDC 0.00147058514535262<br>USDT ERC20 0.00362698493360126 | BTC 0.000000003588912207<br>ETH 0.000001164137441196<br>USDC 3.76692246682374<br>USDT ERC20 1.29149085358351 | |
| 3.1.318732 | KING HEI CHICK | ADDRESS REDACTED | | | BTC 0.046099564954485<br>ETH 0.656787715410429<br>MATIC 1826.24008392918 | | |
| 3.1.318733 | KING HEI FUNG | ADDRESS REDACTED | | | BTC 0.0131492599721601 | ETH 1.4 | |
| 3.1.318734 | KING HEUNG TAM | ADDRESS REDACTED | | | BNB 0.0254211446703451<br>BTC 0.00217064379991851<br>ETH 0.00283602709638396<br>USDC 5.63716645698846 | | |
| 3.1.318735 | KING HIM FUNG | ADDRESS REDACTED | | | BTC 0.000407088320075715<br>ETH 0.00846411390329715 | | |
| 3.1.318736 | KING HO KENNETH KWOK | ADDRESS REDACTED | | | AAVE 1.53583077077523<br>BTC 0.00223377049253285<br>CEL 612.979175248057<br>ETH 0.304822652697909<br>LINK 20.5505049429448<br>MATIC 1002.56141751957<br>SNX 110.239063144638<br>XRP 1025.79372307155 | | |
| 3.1.318737 | KING HO KWOK | ADDRESS REDACTED | | | BTC 0.0159902924058412<br>CEL 0.0127209080533013<br>USDT ERC20 32.8302033132327 | | |
| 3.1.318738 | KING HO PANG | ADDRESS REDACTED | | | BTC 0.000001280007640188<br>CEL 1.11983418735717<br>ETH 0.000114204137184363<br>SGB 0.775532639338516<br>XRP 5.23415259683314 | | |
| 3.1.318739 | KING HUNG CHEUNG | ADDRESS REDACTED | | | ADA 0.0594104650851685<br>AVAX 0.00162760448014554<br>BNB 0.000782199763929255<br>BTC 0.000074386826948688<br>CEL 0.0124680265268791<br>DOT 0.00766652763986208<br>ETH 0.000273662399266783<br>USDC 0.46364881004448 | | |
| 3.1.318740 | KING HUNG TANG | ADDRESS REDACTED | | | BTC 0.000001015687897171<br>USDT ERC20 1.09926892840918 | | |
| 3.1.318741 | KING HWEE TEO | ADDRESS REDACTED | | | BTC 0.0359495400243432<br>ETH 0.427425657405774<br>MATIC 79.2397258591132<br>USDC 0.479600949032368 | | |
| 3.1.318742 | KING HYPHY | ADDRESS REDACTED | | | BTC 0.000041702902528396<br>CEL 0.109330380379808 | | |
| 3.1.318743 | KING IAN FONG | ADDRESS REDACTED | | | ADA 403.098342338005<br>BAT 96.1211227369379<br>BTC 0.0197276088542405<br>CEL 51.8031773317856<br>DOT 14.4764115848084<br>ETH 1.23186182432897<br>LINK 20.7251929514079<br>MATIC 188.989969350043<br>UNI 4.50965702926576<br>XRP 165.30484294687 | | |
| 3.1.318744 | KING JOHNNY SUNG | ADDRESS REDACTED | | | BTC 0.103039897606084<br>CEL 38.0670565467735<br>ETH 2.02421561676642<br>LUNC 0.000000781437199125<br>PAXG 3.52376284474433<br>USDC 49403.9184259331 | | |
| 3.1.318745 | KING JOSEPH PENSON II | ADDRESS REDACTED | | | AVAX 1.97515445134205 | | |
| 3.1.318746 | KING JUAN SIEW | ADDRESS REDACTED | | | BTC 0.206675335811549 | | |
| 3.1.318747 | KING KELVIN | ADDRESS REDACTED | | | BTC 0.000001485806273459<br>USDT ERC20 0.349558272365009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1.318748 | KING KEUNG WU | ADDRESS REDACTED | | | AVAX 0.000035341407743664<br>BCH 0.13968978<br>BNB 1.10232790686276<br>BTC 0.0609518632567399<br>CEL 21.9955547548281<br>MCDAI 30.3734818267666<br>USDC 2184.31905931466<br>USDT ERC20 276.755779819133 | | |
| 3.1.318749 | KING KEW | ADDRESS REDACTED | | | BNB 0.00007917<br>BTC 0.000000985207438641<br>BUSD 0.00727142933455433<br>CEL 13.5678136325566<br>USDC 0.003119 | | |
| 3.1.318750 | KING KEW | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.318751 | KING KIN WONG | ADDRESS REDACTED | | | BTC 0.00553754014106755<br>CEL 890.058655499252<br>USDC 5000 | | |
| 3.1.318752 | KING KING | ADDRESS REDACTED | | | BTC 0.000561613699277603 | | |
| 3.1.318753 | KING KONG CHUNG | ADDRESS REDACTED | | | BTC 0.04499831<br>CEL 705.197442204706<br>USDC 655.548702477836 | | |
| 3.1.318754 | KING KONG NG | ADDRESS REDACTED | | | CEL 18.3203872929557<br>ETH 0.000665885162949525<br>MCDAI 30<br>SNX 4.14704210074709<br>USDT ERC20 71.8486349916281 | | |
| 3.1.318755 | KING LAI LEE | ADDRESS REDACTED | | | BTC 0.000000025740285405<br>CEL 1.04978157814908<br>ETH 0.000128222295900026 | | |
| 3.1.318756 | KING LAM | ADDRESS REDACTED | | | BTC 0.000023653782362686<br>CEL 28.9577214900747<br>ETH 0.000014348963028659<br>USDC 0.0483528597819756<br>USDT ERC20 0.156731390759227 | | |
| 3.1.318757 | KING LAY | ADDRESS REDACTED | | | BTC 0.0591882573338298 | | |
| 3.1.318758 | KING LONG KWAN | ADDRESS REDACTED | | | BTC 0.000326083807978605<br>CEL 0.0891899793844275 | | |
| 3.1.318759 | KING LUN NG | ADDRESS REDACTED | | | BTC 0.000000006902356643<br>CEL 0.000218777791799438<br>ETH 0.000000000000026172 | | |
| 3.1.318760 | KING LUN WONG | ADDRESS REDACTED | | | BTC 0.00281569987703327<br>USDC 677.68309171363 | | |
| 3.1.318761 | KING LUNG WONG | ADDRESS REDACTED | | | ADA 0.210570812159936<br>BNB 0.00133596478231991<br>BTC 0.000000019211287366<br>CEL 2.06971979659744<br>USDT ERC20 3.65873237218539 | | |
| 3.1.318762 | KING LUNG WONG | ADDRESS REDACTED | | | BTC 0.000000002729361076<br>CEL 0.156108850873742<br>USDC 0.00000008253278 | | |
| 3.1.318763 | KING MAN KWAN | ADDRESS REDACTED | | | BTC 0.000006890827869366<br>USDT ERC20 0.480189099630804 | | |
| 3.1.318764 | KING MEI LAU | ADDRESS REDACTED | | | LTC 0.00181518858614193 | | |
| 3.1.318765 | KING NGAI CHAU | ADDRESS REDACTED | | | BTC 0.00118811307643328<br>CEL 51.9627097272878<br>USDC 1288 | | |
| 3.1.318766 | KING ONG KONG | ADDRESS REDACTED | | | AAVE 0.000237846543661859<br>BTC 0.000000363590556104<br>CEL 0.0849211133966026<br>COMP 0.000017951432032093<br>ETH 0.00001608944772956<br>LINK 0.000033364893273011<br>MATIC 0.0013930997824129<br>USDT ERC20 0.0277042708458103 | | |
| 3.1.318767 | KING PETER | ADDRESS REDACTED | | | BTC 0.00128221566867547<br>USDT ERC20 2.3026933265044 | | |
| 3.1.318768 | KING PETER | ADDRESS REDACTED | | | BTC 0.000000330487132541<br>PAX 0.808865898691997 | | |
| 3.1.318769 | KING PETER | ADDRESS REDACTED | | | BTC 0.00126406982890546<br>PAX 0.0548751885884507<br>USDC 0.251149535829001 | | |
| 3.1.318770 | KING SAGUM | ADDRESS REDACTED | | | ETH 0.000122674814897184 | | |
| 3.1.318771 | KING SAN WAI | ADDRESS REDACTED | | | BTC 0.000095491307969576<br>CEL 0.00920498555780949<br>ETH 0.000462336929796954<br>SOL 20.1308445095368<br>USDC 0.00794189063617827<br>USDT ERC20 7.66133458926545 | | |
| 3.1.318772 | KING SANG TERRY LEUNG | ADDRESS REDACTED | | | BTC 0.000909933436707238<br>ETH 0.018447870890385<br>MATIC 10.8691551006596 | | |
| 3.1.318773 | KING SHAQ | ADDRESS REDACTED | | | CEL 1.06829673858122 | | |
| 3.1.318774 | KING SING YEUNG | ADDRESS REDACTED | | | BTC 0.00174342791958513<br>CEL 47.0095822213963<br>USDC 644.49 | | |
| 3.1.318775 | KING SOSIBO | ADDRESS REDACTED | | | CEL 1.09156983598614 | | |
| 3.1.318776 | KING SOW | ADDRESS REDACTED | | | BTC 0.000000323108116401<br>CEL 1.07005742894446<br>ETH 0.000781895190501225<br>USDC 0.455888466534406<br>USDT ERC20 0.235153744113405 | | |
| 3.1.318777 | KING SRISURI | ADDRESS REDACTED | | | BTC 0.000000324043002124999 | | |
| 3.1.318778 | KING STARR MOON | ADDRESS REDACTED | | | BTC 0.107673714464463<br>CEL 131.393352087204<br>DOT 0.345114138605226<br>ETH 25.1604505238753<br>LINK 0.0728766907779003<br>LUNC 0.0762759646051828<br>MATIC 21367.0412870914<br>USDC 53897.7752816906 | BTC 1.00077838<br>ETH 0.000000441164205376<br>LUNC 137.292050921717<br>USDC 49893.64 | |
| 3.1.318779 | KING STRATFORD | ADDRESS REDACTED | | | BTC 0.010961506846499<br>MATIC 120.261633989528<br>SOL 1.19423630176267<br>XLM 1444.47150969774<br>ZEC 1.09970154149582 | | |
| 3.1.318780 | KING SUM TSANG | ADDRESS REDACTED | | | MATIC 0.0032330756850879 | | |
| 3.1.318781 | KING SUM WONG | ADDRESS REDACTED | | | BTC 0.000002508547624909<br>DOT 0.0337442607632469 | | |
| 3.1.318782 | KING SUN LO | ADDRESS REDACTED | | | ADA 2.31283496233893<br>BTC 0.614365530632394<br>CEL 1670.79946516407<br>ETH 31.4474925213781<br>MATIC 311.872439135656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318783 | KING TABRIZI | ADDRESS REDACTED | | | ADA 380.026868695652<br>BNB 0.38159366<br>BTC 0.100362443303896<br>CEL 207.578389373483<br>DOT 21.024816339<br>ETH 1.58835378700849<br>LTC 2.3711832<br>LUNC 19.9855838945793<br>MATIC 338.37490531<br>USDC 218.886443<br>XRP 364.684396 | | |
| 3.1.318784 | KING TAI CHEUNG | ADDRESS REDACTED | | | BTC 0.00247063441959759<br>CEL 6.8371717625814<br>USDC 6509.60666161687 | | |
| 3.1.318785 | KING TAM | ADDRESS REDACTED | | | USDC 1523.13253582928 | BTC 0.00128396016745595 | |
| 3.1.318786 | KING TAM | ADDRESS REDACTED | | | BTC 0.00410551410971631<br>MCDAI 40.9465153593169 | | |
| 3.1.318787 | KING TAN | ADDRESS REDACTED | | | ADA 0.152220112119569<br>BTC 0.0675347044316444<br>ETH 3.5634394891819<br>USDC 0.273733117425866 | ADA 4743.55160094005<br>USDC 242.178069312976 | |
| 3.1.318788 | KING TAT WONG | ADDRESS REDACTED | | | ADA 999<br>BTC 0.00128132848136948<br>CEL 10.2483968765961 | | |
| 3.1.318789 | KING TECH | ADDRESS REDACTED | | | CEL 0.00177103363569563<br>LTC 0.00216169945846153 | | |
| 3.1.318790 | KING TIN CHAN | ADDRESS REDACTED | | | BTC 0.000000025631920674<br>CEL 2.34950244862521 | | |
| 3.1.318791 | KING TING SIT | ADDRESS REDACTED | | | CEL 1.11021586953723<br>USDC 2810.64374465284<br>USDT ERC20 1044.38333228058 | | |
| 3.1.318792 | KING TO LUN | ADDRESS REDACTED | | | BTC 0.000886370202160245<br>CEL 31.4075426162013<br>USDT ERC20 0.000000584570490477 | | |
| 3.1.318793 | KING TSZ CHAN | ADDRESS REDACTED | | | BTC 0.00000065744842003<br>CEL 1.06814470561399<br>USDC 0.235267176876593 | | |
| 3.1.318794 | KING TUNG HO | ADDRESS REDACTED | | | BTC 0.000174421657174675<br>CEL 2.0175565948983<br>USDT ERC20 0.000000637198447877999 | | |
| 3.1.318795 | KING WAH CHAN | ADDRESS REDACTED | | | BTC 0.00284035580517133<br>ETH 0.000307385989674087<br>GUSD 0.565311630354467 | | |
| 3.1.318796 | KING WAI KENNETH HUNG | ADDRESS REDACTED | | | ADA 0.00224440679510037<br>BNB 0.000000008344298869<br>BTC 0.000000009710931586<br>CEL 0.0162002245901552<br>DOT 0.000374097643119543<br>MATIC 0.00000000134071286<br>XRP 0.000000126743265415 | | |
| 3.1.318797 | KING WING CHEUNG | ADDRESS REDACTED | | | BTC 0.00422449482235871<br>CEL 12.9163414534424<br>THKD 2.00919975894394<br>USDT ERC20 0.000000683047788933 | | |
| 3.1.318798 | KING WO LEUNG | ADDRESS REDACTED | | | ETH 0.00782518376100416 | | |
| 3.1.318799 | KING WONG | ADDRESS REDACTED | | | BTC 0.0555572319059629<br>ETH 0.00357175169071676<br>MATIC 801.807558938811 | ETH 2.66449221586579 | |
| 3.1.318800 | KING WONG NORMAN AU | ADDRESS REDACTED | | | BTC 0.202018346785394<br>CEL 0.507850926293362<br>ETH 2.04970763065147<br>USDC 15 | | |
| 3.1.318801 | KING WUN LI | ADDRESS REDACTED | | | CEL 17.500575371266 | | |
| 3.1.318802 | KING YAN FUNG | ADDRESS REDACTED | | | BNB 7.17940049209059<br>BTC 0.00001017530842447<br>CEL 54.5237212111487<br>USDT ERC20 2629.85920650734 | | |
| 3.1.318803 | KING YAN WONG | ADDRESS REDACTED | | | BTC 0.000052486378369757<br>USDC 0.0214484509632461<br>USDT ERC20 0.00199037988011327 | | |
| 3.1.318804 | KING YAN YEUNG | ADDRESS REDACTED | | | BTC 0.00130176668297456<br>ETH 1.00928293517057 | | |
| 3.1.318805 | KING YAT LAU | ADDRESS REDACTED | | | BTC 0.0102004624247687 | | |
| 3.1.318806 | KING YEE LO | ADDRESS REDACTED | | | BTC 0.1571068167<br>CEL 0.460659216676389<br>GUSD 6127.92822714371<br>USDT ERC20 0.000003754344983936 | | |
| 3.1.318807 | KING YEUNG CHEUNG | ADDRESS REDACTED | | | BNB 0.0160683616695086<br>BTC 0.000003311158541141<br>CEL 0.015354581589038<br>LTC 0.00037298677029206<br>USDC 133.969198508889 | | |
| 3.1.318808 | KING YEUNG CHEUNG | ADDRESS REDACTED | | | BNB 0.000000415209470498<br>BTC 0.000008710613753854<br>CEL 404.900164448054<br>LTC 0.000319886110115355<br>MATIC 2.43485623752817<br>USDC 0.000000732999418703 | | |
| 3.1.318809 | KING YIN CHONG | ADDRESS REDACTED | | | CEL 0.0116283421318433<br>ETH 0.000008150325962065 | | |
| 3.1.318810 | KING YIN LAM | ADDRESS REDACTED | | | AVAX 0.207546315906734 | | |
| 3.1.318811 | KING YIN NG | ADDRESS REDACTED | | | BTC 0.0126313992262087<br>CEL 1.11806330705279<br>ETH 0.163520617898525<br>MATIC 15.5510523849141 | | |
| 3.1.318812 | KING YIN YEUNG | ADDRESS REDACTED | | | CEL 0.710173440516433<br>MCDAI 30<br>USDT ERC20 85 | | |
| 3.1.318813 | KING YU YAN | ADDRESS REDACTED | | | CEL 15.3314618327286<br>MATIC 315.07180464 | | |
| 3.1.318814 | KING YUI KWAN | ADDRESS REDACTED | | | BTC 0.000009093019822875<br>CEL 10.2280325695531<br>USDC 2265.01409971603 | | |
| 3.1.318815 | KINGA CELARY | ADDRESS REDACTED | | | BTC 0.0167491649839182<br>CEL 7.99663859182079<br>ETH 0.29817004758692<br>USDC 733.274049823519<br>USDT ERC20 1297.05239685884 | | |
| 3.1.318816 | KINGA CSISZÉR | ADDRESS REDACTED | | | AAVE 0.451201304304145<br>BTC 0.000002417054157347<br>CEL 25.1112091602581<br>COMP 0.254279639984198<br>ETH 0.00041941542363048<br>LINK 8.31021094960383<br>LTC 0.000047268899965114<br>SNX 21.0320281145843<br>UNI 4.13879334714278<br>USDT ERC20 0.402334646864812<br>XRP 0.0112539358144463<br>ZRX 106.873728482974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318817 | KINGA DÉNES | ADDRESS REDACTED | | | BCH 0.0016436619189792<br>BTC 0.000002744705467248<br>CEL 2.24460492591434<br>COMP 0.000196313517046586<br>ETH 0.00913082022304709<br>LTC 0.160922596380093 | | |
| 3.1.318818 | KINGA EWELINA WOZNIAK | ADDRESS REDACTED | | | DASH 7.12687952549436 | | |
| 3.1.318819 | KINGA FIJEWSKA | ADDRESS REDACTED | | | BTC 0.00463291449283563<br>CEL 1.79349400874688 | | |
| 3.1.318820 | KINGA FLORCZYK | ADDRESS REDACTED | | | BTC 0.000000491027213608<br>USDT ERC20 0.214657283196782 | | |
| 3.1.318821 | KINGA GLAPA | ADDRESS REDACTED | | | ADA 0.0879115948933885<br>BTC 0.00621038849017587<br>CEL 59.8721862926281<br>DOT 14.6229603918801<br>LTC 12.3505284769851 | | |
| 3.1.318822 | KINGA GOŹDZIK | ADDRESS REDACTED | | | ADA 0.126829631717374<br>BTC 0.000977459777530155<br>CEL 0.737711316475657 | | |
| 3.1.318823 | KINGA GRZESIK | ADDRESS REDACTED | | | BTC 0.00101506354297779<br>CEL 0.134575183976709 | | |
| 3.1.318824 | KINGA IWONA ROBAK | ADDRESS REDACTED | | | BTC 0.00000000017081579 | | |
| 3.1.318825 | KINGA KAPAŁKA | ADDRESS REDACTED | | | USDC 2534.33650337489 | | |
| 3.1.318826 | KINGA KAPUSCINSKA | ADDRESS REDACTED | | | BNB 1.43519885002217<br>BTC 0.000884083403035905<br>CEL 0.796523133416101 | | |
| 3.1.318827 | KINGA KORSKA | ADDRESS REDACTED | | | BTC 0.0238656743493467<br>USDT ERC20 0.240973105872159 | | |
| 3.1.318828 | KINGA KOWALEWSKA | ADDRESS REDACTED | | | BTC 0.000000003184146433<br>USDC 0.518296658949426 | | |
| 3.1.318829 | KINGA LECZNAR | ADDRESS REDACTED | | | BTC 0.00105671470352383<br>CEL 0.442056848141887 | | |
| 3.1.318830 | KINGA LEWANDOWSKA | ADDRESS REDACTED | | | BTC 0.000000780370219963<br>XLM 0.467880376186276 | | |
| 3.1.318831 | KINGA MACIEJEWSKA | ADDRESS REDACTED | | | BTC 0.00195986113762401<br>CEL 1.0702271809731 | | |
| 3.1.318832 | KINGA MADEJ | ADDRESS REDACTED | | | BTC 0.00172306844027844<br>USDC 401.027384744123 | | |
| 3.1.318833 | KINGA MONOSTORI | ADDRESS REDACTED | | | BNB 0.00204727669848026<br>BTC 0.000013661837649143<br>DASH 0.0026409630063257<br>ETH 0.000155005490040961<br>XRP 0.228495298156927 | | |
| 3.1.318834 | KINGA ORACZ | ADDRESS REDACTED | | | ETH 0.00681824922499928<br>LINK 0.120871891912867 | | |
| 3.1.318835 | KINGA PLICH | ADDRESS REDACTED | | | BTC 0.0000036010517387529<br>ETH 0.000364607474190091 | | |
| 3.1.318836 | KINGA POLUBICKA | ADDRESS REDACTED | | | BTC 0.000000009804238834<br>CEL 3.57914678510799 | | |
| 3.1.318837 | KINGA SZANDOR | ADDRESS REDACTED | | | BTC 0.0023185797013595<br>CEL 0.391263304521484 | | |
| 3.1.318838 | KINGA SZTORC | ADDRESS REDACTED | | | AAVE 25.2921437943221<br>CEL 5.12013770006857<br>KNC 34.283586978471<br>MANA 0.0792468776889672<br>MATIC 10867.0269071732<br>MCDAI 40.3014635028899<br>UMA 70.497 | | |
| 3.1.318839 | KINGA TÜNDE KRUPPA | ADDRESS REDACTED | | | BTC 0.00008605301928287 | | |
| 3.1.318840 | KINGA WOJDAK | ADDRESS REDACTED | | | GUSD 393.071203146834 | | |
| 3.1.318841 | KINGAL VIRSHNI | ADDRESS REDACTED | | | ADA 10.1007503413339<br>BTC 0.000000002276849653<br>COMP 0.00348410228191857<br>USDC 0.000000973055044507<br>ZRX 2.04321449483256 | | |
| 3.1.318842 | KINGDOM TRUST | ADDRESS REDACTED | | | BCH 0.000085525781726261<br>BTC 0.00132870818791405<br>SGB 154.277447565466<br>XRP 0.469352011875972 | | |
| 3.1.318843 | KING-HENG LAI | ADDRESS REDACTED | | | BTC 0.0166467984848055 | | |
| 3.1.318844 | KINGLEY MATTHEW | ADDRESS REDACTED | | | BTC 0.000001340733569016<br>USDT ERC20 0.564528757223391 | | |
| 3.1.318845 | KINGMANUS ERASMUS | ADDRESS REDACTED | | | CEL 1.12380126141327 | | |
| 3.1.318846 | KINGS ALVIDZ | ADDRESS REDACTED | | | MCDAI 30.9737284375587 | | |
| 3.1.318847 | KINGSFORD LOMUTOPA | ADDRESS REDACTED | | | CEL 277.470572480759<br>DOT 69.2203292097171<br>USDC 9165 | | |
| 3.1.318848 | KINGSHUK DAS | ADDRESS REDACTED | | | CEL 0.00158931925548324<br>XRP 0.000000406765517266 | | |
| 3.1.318849 | KINGSLEY ACKAH | ADDRESS REDACTED | | | CEL 23.7245498070286<br>ETH 0.04324815<br>USDC 0.000012232054307418 | | |
| 3.1.318850 | KINGSLEY AKANO | ADDRESS REDACTED | | | ADA 464.788583<br>BTC 0.000000008176697772<br>CEL 14.4742418164138<br>DOT 8.8610718896125<br>XRP 99.406524536131 | | |
| 3.1.318851 | KINGSLEY ANDERSON | ADDRESS REDACTED | | | AAVE 0.628060004077749<br>BTC 0.0175381868920147<br>CEL 0.0145246373302761<br>DOT 20.0971094245605<br>ETH 0.0987754527606649<br>LTC 3.39910345419414<br>SNX 68.5150814780426<br>XRP 260.097389943879 | | |
| 3.1.318852 | KINGSLEY ASHIBUOGWU | ADDRESS REDACTED | | | AVAX 46.9753725431854<br>BTC 0.00136280629071383<br>CEL 24.2815733736057<br>LUNC 14.1961 | | |
| 3.1.318853 | KINGSLEY AYODEJI PETER | ADDRESS REDACTED | | | BTC 0.00000496340425356 | | |
| 3.1.318854 | KINGSLEY BENWARI | ADDRESS REDACTED | | | CEL 33.8249347043478 | | |
| 3.1.318855 | KINGSLEY BLANKSON | ADDRESS REDACTED | | | BTC 0.00227325<br>CEL 0.145745730547748 | | |
| 3.1.318856 | KINGSLEY BOUNS | ADDRESS REDACTED | | | AAVE 2.18259949699337<br>BTC 0.00262341425798103<br>ETH 0.540078190371378<br>LINK 11.1794185476937<br>LUNC 10.2523076966252<br>MATIC 653.464971102227<br>USDT ERC20 0.926140517812263 | | |
| 3.1.318857 | KINGSLEY BOWEN | ADDRESS REDACTED | | | BTC 0.000012780948384374<br>DOT 0.119559356353279<br>ETH 0.000483383798642658 | | |
| 3.1.318858 | KINGSLEY CASTILLO | ADDRESS REDACTED | | | BTC 0.022752448549898<br>DOGE 304.815037644235<br>ETH 0.350851927797655 | | |
| 3.1.318859 | KINGSLEY DAVIS | ADDRESS REDACTED | | | EOS 256.21065575044<br>ETH 1.29845461088796 | | |
| 3.1.318860 | KINGSLEY DSOUZA | ADDRESS REDACTED | | | ETH 0.000005971983925352 | | |
| 3.1.318861 | KINGSLEY EKE | ADDRESS REDACTED | | | BTC 0.0258257637057332 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318862 | KINGSLEY ELIBE | ADDRESS REDACTED | | | CEL 0.722050612955688 | | |
| 3.1.318863 | KINGSLEY ESIMAKPO | ADDRESS REDACTED | | | CEL 1.07011339395724 | | |
| 3.1.318864 | KINGSLEY EZIHIE | ADDRESS REDACTED | | | BTC 0.0010188289861539<br>CEL 59.8119837068854<br>EOS 21.9<br>SGB 104.5325208259<br>XRP 0.000000391799677182 | | |
| 3.1.318865 | KINGSLEY IRONDI | ADDRESS REDACTED | | | BNB 0.000140425205388007<br>BTC 0.000000023280899003<br>TUSD 0.722099316525355 | | |
| 3.1.318866 | KINGSLEY LAW | ADDRESS REDACTED | | | CEL 54.2500894299945<br>USDT ERC20 1.83341431623931 | | |
| 3.1.318867 | KINGSLEY LYEW | ADDRESS REDACTED | | | BNB 2.02232451<br>BTC 0.510330171696658<br>CEL 129.575059152134<br>DOT 23.75<br>ETH 0.2279668<br>SNX 95.5239 | | |
| 3.1.318868 | KINGSLEY MBAH | ADDRESS REDACTED | | | ETH 0.00260758935363231 | | |
| 3.1.318869 | KINGSLEY N OKAFOR | ADDRESS REDACTED | | | BTC 0.000520722866210079<br>CEL 1.91065247674815<br>ETH 0.000633675005519136<br>XRP 158.8901 | | |
| 3.1.318870 | KINGSLEY NEBO | ADDRESS REDACTED | | | BTC 0.000278484217175774<br>CEL 3.64160835113045<br>ETH 0.189471021641124 | | |
| 3.1.318871 | KINGSLEY NGUYEN | ADDRESS REDACTED | | | BTC 0.0237909471576963<br>LTC 2.47562562583988 | | |
| 3.1.318872 | KINGSLEY OBAMWONYI | ADDRESS REDACTED | | | BTC 0.0053624330885592<br>CEL 3.34848259052273 | | |
| 3.1.318873 | KINGSLEY OGBONNA | ADDRESS REDACTED | | | BTC 0.00119079553233615<br>ETH 0.247177783103232 | | |
| 3.1.318874 | KINGSLEY OJEIKERE | ADDRESS REDACTED | | | BTC 0.000001494241142308<br>CEL 9.20070474556225<br>DOT 0.000386993184771841 | | |
| 3.1.318875 | KINGSLEY OLUDU | ADDRESS REDACTED | | | BTC 0.00001206794445722<br>ETH 0.0000868627919415 11<br>LTC 0.00005725196886531 | BTC 0.000000003462302996<br>ETH 0.000003421403611171<br>LTC 1.2990856890386 | |
| 3.1.318876 | KINGSLEY ONOKALAH | ADDRESS REDACTED | | | BTC 0.138403380903285<br>DOT 7.64498260271108<br>EOS 1.1253437526289<br>ETH 4.92343254586381<br>GUSD 43.380226555597<br>LINK 130.655712562969<br>XLM 48.3888355246921 | | |
| 3.1.318877 | KINGSLEY SMITH | ADDRESS REDACTED | | | AAVE 0.000550662685160806<br>BTC 0.0890119102448347<br>CEL 723.257341674188<br>ETH 0.000001467290246293<br>LINK 0.00390184459758479<br>MATIC 0.0266633722536287<br>SNX 0.000433016790690224<br>UMA 0.0298117873571801<br>USDC 0.503220649440431 | | |
| 3.1.318878 | KINGSLEY TAYLOR | ADDRESS REDACTED | | | BTC 1.02619378022003<br>CEL 180.085967944587<br>ETH 5.00103222358533<br>MANA 1000.01932342<br>MCDAI 30<br>USDC 0.004<br>XLM 0.000000075233011268 | | |
| 3.1.318879 | KINGSLEY UCHEOMA | ADDRESS REDACTED | | | CEL 1.35865023914463<br>ETH 0.0217223619994847 | | |
| 3.1.318880 | KINGSLEY UDOFIA | ADDRESS REDACTED | | | BTC 0.00655613102930057<br>CEL 2.28214234336363 | | |
| 3.1.318881 | KINGSLEY UGORJI | ADDRESS REDACTED | | | CEL 0.00424735907401703<br>ETH 0.00002266 | | |
| 3.1.318882 | KINGSLEY UKONU | ADDRESS REDACTED | | | BTC 0.00140084379424608 | | |
| 3.1.318883 | KINGSLEY VENTY | ADDRESS REDACTED | | | BTC 0.00149749<br>CEL 1.8378281375519<br>ETH 0.01053906 | | |
| 3.1.318884 | KINGSLEY YOUNG | ADDRESS REDACTED | | | BTC 0.000635595055551577 | | |
| 3.1.318885 | KINGSLY EGBO EGBO | ADDRESS REDACTED | | | CEL 0.0419100224067795<br>ETH 0.00236274368967631 | | |
| 3.1.318886 | KINGSLY KAMAU | ADDRESS REDACTED | | | BTC 0.0108242753925954 | | |
| 3.1.318887 | KINGSLY TARKE | ADDRESS REDACTED | | | BTC 0.000897526625593247<br>COMP 3.20597893367492 | | |
| 3.1.318888 | KINGSTON KINGSTON | ADDRESS REDACTED | | | BTC 0.000000005424104032<br>GUSD 0.00178361808462753 | | |
| 3.1.318889 | KINGSTON MACKINLEY HILL | ADDRESS REDACTED | | | ETH 0.00149335153675238 | | |
| 3.1.318890 | KINGSTON MUCHEMWA | ADDRESS REDACTED | | | CEL 0.0227007350802843 | | |
| 3.1.318891 | KINGSTON WONG | ADDRESS REDACTED | | | CEL 4.67290638086167 | | |
| 3.1.318892 | KINGTIN CHEUNG | ADDRESS REDACTED | | | BTC 0.000003856458756423<br>CEL 65.0665663554972<br>USDC 1.48304820251438 | | |
| 3.1.318893 | KING-YI CHAN | ADDRESS REDACTED | | | BTC 0.0147371809288976<br>ETH 0.0347870573875715 | | |
| 3.1.318894 | KINHEI IP | ADDRESS REDACTED | | | BTC 0.000000177494294778<br>CEL 0.00084782481616401<br>MCDAI 0.0129382940427636 | | |
| 3.1.318895 | KIN-HO LAM | ADDRESS REDACTED | | | BTC 0.000000229472630047 | BTC 0.00000088 | |
| 3.1.318896 | KINIMAN PHUNTIRA | ADDRESS REDACTED | | | BTC 0.000000144163965038<br>CEL 0.000767319733044094<br>USDC 0.0721660991878902 | | |
| 3.1.318897 | KINJAL PATEL | ADDRESS REDACTED | | | BTC 0.00924101050900807 | | |
| 3.1.318898 | KINJAL PATEL | ADDRESS REDACTED | | | ADA 6347.0858148092<br>BTC 1.10238848570056<br>ETH 0.420797270842649<br>MATIC 92.493528939958<br>USDC 0.0188903809056895 | | |
| 3.1.318899 | KINJAL SHAH | ADDRESS REDACTED | | | CEL 0.0200827941178903 | | |
| 3.1.318900 | KINLEY TSHERING | ADDRESS REDACTED | | | BTC 0.000130423211507982<br>CEL 1.30569313136789 | | |
| 3.1.318901 | KINLOCH MAGOWAN | ADDRESS REDACTED | | | AAVE 10.9266152230632<br>BAT 4024.65957882924<br>BTC 0.206613350409117<br>CEL 49.2973938154475<br>COMP 0.00115896526269641<br>ETH 11.0861815824429<br>MATIC 7552.46300342743<br>PAX 15.2699425197078<br>SNX 107.293628401629<br>USDT ERC20 17.1466450771791 | | |
| 3.1.318902 | KINMAN TAM | ADDRESS REDACTED | | | BTC 0.000000046343094691<br>ETH 0.000001196979420598 | BTC 0.000000003420099478 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318903 | KINN JIMMY | ADDRESS REDACTED | | | ADA 0.178956197090825<br>BNB 0.000023357429426067<br>BTC 0.0000000067750114979999<br>CEL 10.4146972230895<br>DOT 0.00226917212791747<br>LTC 0.000000004008242714<br>MATIC 0.228135172391149 | | |
| 3.1.318904 | KINNEAR WONG | ADDRESS REDACTED | | | ADA 214.340526631727<br>BTC 0.000954901030394539 | | |
| 3.1.318905 | KINNERA BEZAWADA | ADDRESS REDACTED | | | USDC 0.913925558627964 | | |
| 3.1.318906 | KINNEY BUSINESS | ADDRESS REDACTED | | | AAVE 10.1512586613435<br>ADA 388.932657592507<br>AVAX 18.1082649214572<br>BTC 0.254378675320595<br>DOGE 199.033609450679<br>ETH 3.62587265974415<br>LINK 9.57780487468373<br>MATIC 830.022148625229<br>SGB 464.115976682856<br>SNX 0.248554444966874<br>UNI 1.0074536646625<br>XLM 2701.09932505391 | BTC 0.00000046 | |
| 3.1.318907 | KINNON HURST | ADDRESS REDACTED | | | CEL 0.0644035861113452<br>XRP 336.239486529864 | | |
| 3.1.318908 | KINO HODGES | ADDRESS REDACTED | | | USDC 25.8553948881191 | | |
| 3.1.318909 | KINO YU | ADDRESS REDACTED | | | AAVE 0.187902353848347<br>AVAX 1.01959843785777<br>BAT 277.677650970833<br>BSV 0.156972176717115<br>BTC 0.289383270759164<br>COMP 0.260584494251338<br>EOS 24.8232438180107<br>ETH 2.23890587721369<br>MANA 73.7351890594853<br>MATIC 773.522607857745<br>SNX 7.02938643319438 | | |
| 3.1.318910 | KINSEY KINDT | ADDRESS REDACTED | | | CEL 1.12444179836272<br>TCAD 8115.54879932614<br>USDC 2.68724422002077 | | |
| 3.1.318911 | KINSEY OLLIS | ADDRESS REDACTED | | | BTC 0.0000000756599150609999 | | |
| 3.1.318912 | KINSEY VANDELINDER | ADDRESS REDACTED | | | AAVE 0.00151480471039672<br>BCH 0.00188990713965523<br>BTC 0.000007398785710251<br>LINK 0.0746046242058545<br>XLM 0.0988587328267604 | | |
| 3.1.318913 | KINSHUK AGRAWAL | ADDRESS REDACTED | | | ADA 109.254158347436<br>DOT 15.6732540463159<br>ETH 0.26167631196418<br>LINK 19.9754637688742 | | |
| 3.1.318914 | KINSHUK CHHABRA | ADDRESS REDACTED | | | BTC 0.00109107270024017<br>XRP 942.680773959949 | | |
| 3.1.318915 | KINSLEY KEARL | ADDRESS REDACTED | | | BTC 0.0981403596492373<br>CEL 1.15116892753898<br>ETH 2.91040031766031<br>LTC 3.55403661279896<br>MCDAI 7.10576777628975<br>SGB 111.029160356825<br>USDC 0.000000358230958403<br>XLM 105.546132818766<br>XRP 726.284957749435<br>ZRX 460.931763115266 | | |
| 3.1.318916 | KINSLY FRIMPONG | ADDRESS REDACTED | | | BTC 0.000194743481399303<br>CEL 0.636918272079448<br>USDC 0.322020560857335 | | |
| 3.1.318917 | KINSON CHEUNG | ADDRESS REDACTED | | | BTC 0.000676684628987576<br>CEL 2153.08835342815 | | |
| 3.1.318918 | KINTE SEAY | ADDRESS REDACTED | | | BTC 0.000000377213287942<br>ETH 0.000001646988503959 | | |
| 3.1.318919 | KINTZ SACHA | ADDRESS REDACTED | | | CEL 0.0886363462709289<br>COMP 0.00002935<br>USDC 0.008582<br>XLM 0.3475283 | | |
| 3.1.318920 | KINUBO LLC | COASTAL HWY, LEWES, DELAWARE 19958 | | | ADA 1.48501669909095<br>BTC 0.966357775566973<br>GUSD 10806.1723777345<br>USDC 26546.8786075949 | | |
| 3.1.318921 | KINYANJUI NJUGUNA | ADDRESS REDACTED | | | BTC 0.000000007182761373<br>CEL 4.15966501766885 | | |
| 3.1.318922 | KINZELL VANGAUX DOWNING | ADDRESS REDACTED | | | BTC 0.00201667763903434 | | |
| 3.1.318923 | KIOK KIM | ADDRESS REDACTED | | | BTC 3.09425623350834<br>ETH 10.6910566710631 | XRP 15000 | |
| 3.1.318924 | KIOK SIN LOW | ADDRESS REDACTED | | | BTC 0.000000827411803141<br>USDC 1.04322036495156 | | |
| 3.1.318925 | KIOMARS KIANIPOUR | ADDRESS REDACTED | | | AAVE 1.35447571676083<br>BCH 0.000000002217698468<br>BTC 0.000000009097947192<br>CEL 0.27098190603461<br>COMP 0.846715225882036<br>DOT 0.0277150002527697<br>MATIC 0.767866356139472<br>OMG 0.00297411667067094<br>SNX 25.3651285850083<br>SUSHI 59.0434871012719<br>ZRX 216.300445506831 | | |
| 3.1.318926 | KION COOK | ADDRESS REDACTED | | | AVAX 2.35405423263889<br>BTC 0.00120335532253257<br>DOT 29.8014894467477<br>ETC 0.00581197060230679<br>ETH 0.000447846217634448<br>MATIC 235.693815685675<br>SOL 2.48336924573563 | ETC 10.5773330781313 | |
| 3.1.318927 | KION ZOLFAGHARY | ADDRESS REDACTED | | | BTC 0.000008771133286775<br>CEL 0.816171186688462<br>ETH 0.000425602001876398<br>USDC 0.0271506491598802 | | |
| 3.1.318928 | KIONA AITAMAI | ADDRESS REDACTED | | | XRP 0.0107960068764223 | | |
| 3.1.318929 | KIONA CLARK | ADDRESS REDACTED | | | MATIC 0.437867489143289 | | |
| 3.1.318930 | KIONA MARIE CAMPBELL | ADDRESS REDACTED | | | LTC 0.000029810872881488 | | |
| 3.1.318931 | KIONG QI HOU | ADDRESS REDACTED | | | CEL 0.00110963399600967<br>XRP 0.947215 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318932 | KIONG TEO | ADDRESS REDACTED | | | ADA 421.447786959796<br>BCH 0.000000005525372726<br>BNB 3.0493339062257<br>BTC 2.4025801963673<br>CEL 4406.85439036703<br>COMP 0.162577538290878<br>DASH 0.000000005939036243<br>ETH 65.7007155341426<br>LINK 0.0182757258829065<br>LTC 0.00000000746414678<br>MANA 992.60936343667<br>MATIC 5724.4744217563<br>USDC 24977.3286280791<br>XRP 10229.7046588066<br>ZEC 12.0161051821986 | | |
| 3.1.318933 | KIONG TU SIANG | ADDRESS REDACTED | | | ADA 1288.40869533526<br>BTC 0.0910809532458473<br>USDC 1.12704644672022<br>XRP 0.300817926581173 | | |
| 3.1.318934 | KIONIE MAJCEN-DARGIS | ADDRESS REDACTED | | | BTC 0.0152313740368652<br>CEL 19.0860290640324<br>ETH 0.0297789346036313 | | |
| 3.1.318935 | KIOUDJ CILIAN | ADDRESS REDACTED | | | XRP 21.391712467839 | | |
| 3.1.318936 | KIP CANYON | ADDRESS REDACTED | | | BTC 0.000481824270694736<br>ETH 5.22917925839135<br>LTC 32.402361030963<br>USDC 3.82263326095848 | | BTC 1.02339840287572 |
| 3.1.318937 | KIP DOYLE | ADDRESS REDACTED | | | AAVE 7.12736710696932<br>ADA 548.237482016108<br>BAT 4136.83537249268<br>BCH 0.00329456591955259<br>BTC 3.54973361148272<br>CEL 7284.82699984965<br>COMP 8.13089097529783<br>DASH 16.119976769755<br>EOS 0.0820182947759679<br>ETC 0.0129733222707689<br>ETH 61.0556386505532<br>KNC 586.712698061998<br>LINK 1095.54803721149<br>LTC 0.0112166699575269<br>SGB 0.360246152843932<br>SNX 62.7819866296987<br>UNI 0.000705529920299394<br>USDC 8618.55123419913<br>USDT ERC20 1532.15952470922<br>XLM 0.3916200800714<br>XRP 2.76981190237157<br>ZEC 8.90794180473209<br>ZRX 6779.00430110279 | AVAX 11.10454137<br>BTC 0.00522034<br>CEL 1278.41640430589<br>ETH 3.38268601<br>SOL 14.489105592<br>USDC 1036.42942 | |
| 3.1.318938 | KIP GUTHRIE | ADDRESS REDACTED | | | BTC 0.0000387955650215769<br>ETH 0.00298745541331765<br>LINK 0.138875132529297<br>MCDAI 392.917761927265 | | |
| 3.1.318939 | KIP JACKSON | ADDRESS REDACTED | | | USDC 530.899651421481 | | |
| 3.1.318940 | KIP KRAWL | ADDRESS REDACTED | | | BTC 0.00000202016116999999<br>ETH 0.000143690532853587 | | |
| 3.1.318941 | KIP NEUHOFF | ADDRESS REDACTED | | | ADA 39.1841952135216<br>DASH 0.101921258770152<br>DOT 71.043863345106<br>LINK 14.2093549357322<br>MATIC 5630.62376088918 | | |
| 3.1.318942 | KIP NIELSEN | ADDRESS REDACTED | | | BTC 0.000000986765159229<br>ETH 0.00000357742043265599 | | |
| 3.1.318943 | KIP ROWE | ADDRESS REDACTED | | | ETH 0.278879588586483 | | |
| 3.1.318944 | KIP STRONG | ADDRESS REDACTED | | | ADA 0.120779625369754<br>BTC 0.000001294647581477<br>CEL 0.000310018824752277<br>ETH 0.000001496246436184<br>GUSD 0.235618906900539<br>MCDAI 0.0135811409115756<br>PAXG 0.000000568127848565<br>USDC 0.177135499675015 | | |
| 3.1.318945 | KIP YARNELL | ADDRESS REDACTED | | | LTC 0.00113220060051133<br>MATIC 0.285232407296385<br>SGB 158.518000238923<br>XLM 1.4750209149192<br>XRP 0.000000285919207535 | | |
| 3.1.318946 | KIPA PIATKOFF | ADDRESS REDACTED | | | ADA 9139.80536248001<br>AVAX 99.2543010386021<br>BTC 0.00288066941696935<br>CEL 0.0468437908917683<br>ETH 0.00003990897774436<br>LINK 0.0532161170838441<br>USDC 0.759332319089005 | CEL 31.1600769517098 | |
| 3.1.318947 | KIPCHOGE SPENCER | ADDRESS REDACTED | | | BAT 1.90376786134947<br>BTC 0.00170530289979539<br>ETH 0.166398543172268 | BAT 0.00000057926056672<br>BTC 0.000000762824062717<br>ETH 0.000000472286985216 | |
| 3.1.318948 | KIPLEE HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0000918304700342 | | |
| 3.1.318949 | KIPP CORMAN | ADDRESS REDACTED | | | BTC 0.00793374271820638 | | |
| 3.1.318950 | KIPP DIFILIPPO | ADDRESS REDACTED | | | ADA 0.000868625177370508<br>ETH 0.00000776337574545399<br>USDC 0.00201967660153467 | | |
| 3.1.318951 | KIPP VOTH | ADDRESS REDACTED | | | ADA 3055.4871386337<br>BTC 0.00129910117356727<br>ETH 1.02892928042666<br>LTC 15.1432944801396<br>SOL 10.2008847103811 | | |
| 3.1.318952 | KIPP WALLER | ADDRESS REDACTED | | | AVAX 9.00342119339661<br>MATIC 2021.97402814952<br>SOL 156.788105943915 | | |
| 3.1.318953 | KIPRAS GAJAUSKAS | ADDRESS REDACTED | | | BTC 0.000002492494191795<br>BUSD 91.9273130381167<br>CEL 8.99813149072253<br>USDT ERC20 0.000000600607693247 | | |
| 3.1.318954 | KIPRAS NAUGZEMYS | ADDRESS REDACTED | | | ADA 0.138389642154856<br>BNB 0.00123298816102597<br>BTC 0.000129483258562723<br>ETH 0.00502035401104294<br>USDC 0.0358407786620654 | | |
| 3.1.318955 | KIPTON CAWTHRA | ADDRESS REDACTED | | | ADA 225.0558755142<br>AVAX 18.923320454411<br>BTC 0.103432579462557<br>ETH 1.53822121766807<br>LINK 7.40386400099539<br>LUNC 2.96337814383227<br>USDC 5451.65695367378 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318956 | KIPTON FORD ANDERSON | ADDRESS REDACTED | | | AAVE 0.020467627893908<br>ADA 0.00563512733546021<br>BTC 2.98380567291748<br>COMP 0.00585808704679994<br>DOT 0.00157601345793506<br>ETH 30.6703303878522<br>MATIC 54871.6111324676<br>MCDAI 0.21777804259993<br>SOL 2949.75226881614 | BTC 1.50473775810996 | |
| 3.1.318957 | KIRA ANTIFAVE | ADDRESS REDACTED | | | BCH 0.00553974<br>BTC 0.00456058869040873<br>CEL 90.8819947414576<br>MATIC 26.2531341582253<br>SOL 1 | | |
| 3.1.318958 | KIRA BANKS | ADDRESS REDACTED | | | USDC 125.088663780121 | | |
| 3.1.318959 | KIRA BUSS | ADDRESS REDACTED | | | BTC 0.00628171346532399<br>CEL 0.148761440500471<br>ETH 1.5606689345088<br>LUNC 2.96302493895507 | | |
| 3.1.318960 | KIRA CHERNYAK | ADDRESS REDACTED | | | BTC 0.000002290778931249<br>USDT ERC20 0.416737764097415 | | |
| 3.1.318961 | KIRA DAVIS | ADDRESS REDACTED | | | BTC 0.0251697851063674<br>ETH 0.411405606611146<br>USDC 0.764377546773438 | USDC 0.00897786665217128 | |
| 3.1.318962 | KIRA ELISABETH PLANKEN | ADDRESS REDACTED | | | BTC 0.0819568113238216 | | |
| 3.1.318963 | KIRA FINNEGAN | ADDRESS REDACTED | | | BTC 0.000064662733108719<br>ETH 0.000062814246758624<br>MCDAI 31.8495377675546<br>XRP 565.40538112704 | BTC 0.0378002550173125<br>ETH 0.0576360557209312 | |
| 3.1.318964 | KIRA HIBBERT | ADDRESS REDACTED | | | AAVE 1.02175858259588<br>ADA 71.3294374564317<br>BTC 0.404483588221935<br>DOGE 350.660542971565<br>DOT 4.16668560335057<br>ETH 2.48662746967071<br>LTC 10.1483828487255<br>SNX 5.19432093115316<br>SOL 1.5103487828672<br>USDC 5.80837799257131 | BTC 0.0000002<br>USDC 5019.36275890864 | |
| 3.1.318965 | KIRA KUZNECZOVA | ADDRESS REDACTED | | | BTC 0.000005931425271725<br>USDC 1.753153528066 | | |
| 3.1.318966 | KIRA LUNDGREN | ADDRESS REDACTED | | | BTC 0.000179998063687626<br>MCDAI 42.3563920463097<br>USDC 17.7397753060924 | | |
| 3.1.318967 | KIRA MARKUS | ADDRESS REDACTED | | | ADA 88.3727910063689<br>BTC 0.0313257142278027<br>ETH 0.0661032484142855 | | |
| 3.1.318968 | KIRA MASON | ADDRESS REDACTED | | | BTC 0.000007236148927257 | | |
| 3.1.318969 | KIRA NEEDHAM | ADDRESS REDACTED | | | BTC 0.000492264220290581<br>ETH 0.0175815303868359 | | |
| 3.1.318970 | KIRA NOVAYA | ADDRESS REDACTED | | | USDT ERC20 0.899336805324541 | | |
| 3.1.318971 | KIRA PEDERSEN | ADDRESS REDACTED | | | BTC 0.61243182<br>CEL 1138.64302549192<br>ETH 7.69807611659232 | | |
| 3.1.318972 | KIRA PHILIPSEN | ADDRESS REDACTED | | | CEL 0.00424748355258298 | | |
| 3.1.318973 | KIRA ROBBINS | ADDRESS REDACTED | | | BAT 3.37495184554985<br>BCH 0.00487772934629279<br>BTC 0.000379876663103149<br>COMP 0.0331646618480368<br>DASH 0.0160612551678851<br>ETH 0.0115116760460181<br>LTC 0.0231879049487106<br>TUSD 43.5581037536504<br>XLM 41.8158936592677<br>ZEC 0.0159145448248829 | | |
| 3.1.318974 | KIRA TEUBER | ADDRESS REDACTED | | | BTC 0.00688311140230722<br>CEL 0.0542359233209242<br>DOT 3.06527836477175<br>ETH 0.0721273831483882<br>MATIC 76.6155642516643<br>PAXG 0.428452764175959 | | |
| 3.1.318975 | KIRA VINIKAS | ADDRESS REDACTED | | | ADA 258.520353666236 | | |
| 3.1.318976 | KIRA WOLAK | ADDRESS REDACTED | | | BTC 0.112790978290719<br>MCDAI 31.808868948725<br>USDC 2157.10956514192 | | |
| 3.1.318977 | KIRA YOUNG | ADDRESS REDACTED | | | BTC 0.00241302312385416<br>CEL 0.733722067662624<br>ETH 0.0724435217848125 | | |
| 3.1.318978 | KIRALY TSANG | ADDRESS REDACTED | | | BTC 0.00403640664209401<br>CEL 1052.35085676855<br>USDC 6858.61500193259<br>USDT ERC20 5282.72378918526 | | |
| 3.1.318979 | KIRAN BADDAM | ADDRESS REDACTED | | | AAVE 6.2619284917303<br>BTC 1.99450936612958<br>CEL 0.000970602300766919<br>ETH 0.0357747794104152<br>LINK 362.663156038663<br>MATIC 12.1381553327363<br>SNX 1.22097238407108<br>USDC 17484.1950158842 | | |
| 3.1.318980 | KIRAN BARGHARE | ADDRESS REDACTED | | | ADA 228.880525877214<br>BTC 0.00354617761737977<br>CEL 38.1571623181615<br>DOT 21.8775921700148<br>ETH 0.425430235611073<br>LINK 20.5780692451391 | | |
| 3.1.318981 | KIRAN BELANI | ADDRESS REDACTED | | | BTC 0.000000007883869931<br>CEL 0.0418944455998548<br>MATIC 239.018652750452 | | |
| 3.1.318982 | KIRAN BHALERAO | ADDRESS REDACTED | | | BTC 0.00132128726840814 | | |
| 3.1.318983 | KIRAN BHASKAR | ADDRESS REDACTED | | | ETH 0.0610532712569355 | | |
| 3.1.318984 | KIRAN BUCKMAN | ADDRESS REDACTED | | | BTC 0.057753810300136<br>DOT 22.9276820097042<br>ETH 0.74610705554244 | | |
| 3.1.318985 | KIRAN CHOPRA | ADDRESS REDACTED | | | BCH 0.215647799116818<br>BTC 0.000000724238042055<br>DOT 22.8268043122587<br>LTC 2.62581478031065<br>MATIC 78.9253442698421<br>XLM 0.176219332090468 | | |
| 3.1.318986 | KIRAN CHOPRA | ADDRESS REDACTED | | | BTC 0.000547742343415252 | | |
| 3.1.318987 | KIRAN CRANK | ADDRESS REDACTED | | | SNX 0.192789763404134 | | |
| 3.1.318988 | KIRAN DESAI | ADDRESS REDACTED | | | BTC 0.00122245199615047<br>USDT ERC20 36125.2984113511 | USDT ERC20 1091.6431 | |
| 3.1.318989 | KIRAN DHALIWAL | ADDRESS REDACTED | | | BTC 0.0010726491493699<br>CEL 0.0960363278775482<br>MCDAI 0.284335516167285 | | |
| 3.1.318990 | KIRAN FRANCIS D'SOUZA | ADDRESS REDACTED | | | BTC 0.139886475859903 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.318991 | KIRAN GOVANI | ADDRESS REDACTED | | | AVAX 46.1958852409079<br>DOT 160.932742518094<br>GUSD 527.43155378272<br>LTC 0.000003021231105749<br>MATIC 1362.98671664309 | | |
| 3.1.318992 | KIRAN HASYGAR | ADDRESS REDACTED | | | BTC 0.00110552445155391<br>CEL 7.26189903449014<br>ETH 0.572544539610412<br>MATIC 5409.58448400943<br>USDC 152.880321 | | |
| 3.1.318993 | KIRAN HERBERT | ADDRESS REDACTED | | | BTC 0.16429958454588<br>DOT 10.9223758714217<br>ETH 2.24508315187718<br>USDC 53.9604486186254 | | |
| 3.1.318994 | KIRAN HERBERT | ADDRESS REDACTED | | | USDC 9.8555410517078 | | |
| 3.1.318995 | KIRAN JILLELA | ADDRESS REDACTED | | | BTC 0.00106897534217098<br>ETH 2.07149776327516 | | |
| 3.1.318996 | KIRAN KUMAR KOTI | ADDRESS REDACTED | | | ADA 3091.45854286879<br>BTC 0.181613569034701<br>DOT 105.79913237645<br>ETH 0.300371387854419<br>LINK 78.1860285631848<br>MATIC 46.0903443467764<br>USDC 0.395104483176925<br>XLM 601.147432305122<br>XTZ 3.72295143500868 | | |
| 3.1.318997 | KIRAN KUMAR RASAKATLA | ADDRESS REDACTED | | | CEL 1.07748533393735 | | |
| 3.1.318998 | KIRAN MADHUKAR ARSID | ADDRESS REDACTED | | | CEL 0.00508157824911675 | | |
| 3.1.318999 | KIRAN MAGAN | ADDRESS REDACTED | | | BTC 0.000000009770324981<br>CEL 1.50525118152458 | | |
| 3.1.319000 | KIRAN MAHARAJ | ADDRESS REDACTED | | | BNB 0.000089607237570049<br>BTC 0.00000259683426275999<br>CEL 0.00243560990360732<br>ETH 0.000026028096321042<br>MANA 7.10651727529487<br>MATIC 0.0818599909917201<br>XLM 33.9924726893579<br>XRP 0.0237157605336202 | | |
| 3.1.319001 | KIRAN MALHOTRA | ADDRESS REDACTED | | | BTC 0.00000000478279382<br>CEL 0.0292640236687327<br>SOL 0.00480249987508618 | | |
| 3.1.319002 | KIRAN MATA | ADDRESS REDACTED | | | ADA 0.452145087902528<br>AVAX 7.57192359578705<br>BTC 0.135952670063162<br>DOT 0.463074574463341<br>LUNC 0.0101298440100926<br>USDT ERC20 0.262413843813329 | | |
| 3.1.319003 | KIRAN MATTHEWS GHOSH | ADDRESS REDACTED | | | BTC 0.00114913496439982<br>USDC 1.3682148660835 | | |
| 3.1.319004 | KIRAN METRI | ADDRESS REDACTED | | | ETH 0.000004827203417865 | | |
| 3.1.319005 | KIRAN NAGARAJ | ADDRESS REDACTED | | | | USDC 0.00408851687215324 | |
| 3.1.319006 | KIRAN NAGARAJA | ADDRESS REDACTED | | | BTC 0.000867787182224139<br>CEL 14.6784772468844<br>SNX 45.227764 | | |
| 3.1.319007 | KIRAN NAGARAJAN | ADDRESS REDACTED | | | ADA 2669.76255379854<br>AVAX 10.2002849441809<br>BTC 0.062398613948425<br>DOT 102.792992589165<br>ETH 3.05256368473245<br>MATIC 491.128277079853<br>USDT ERC20 3652.44721502663 | AVAX 0.708551827563486 | |
| 3.1.319008 | KIRAN NANDHA | ADDRESS REDACTED | | | BTC 0.000004167669603973<br>BUSD 0.00537216472651814<br>CEL 3.0972524050196<br>USDC 0.341568093454521<br>USDT ERC20 0.524708162997598 | | |
| 3.1.319009 | KIRAN NEDUMKALLEL | ADDRESS REDACTED | | | BTC 0.0000000080604385<br>CEL 0.903087690178559<br>USDC 0.00000016600201432 | | |
| 3.1.319010 | KIRAN PALAMPADAM | ADDRESS REDACTED | | | BTC 0.382061748372365<br>DOT 31.9878512518828<br>ETH 1.97957851848258 | | |
| 3.1.319011 | KIRAN PARIKH | ADDRESS REDACTED | | | BTC 0.000000406884026307<br>XRP 0.194705027859648 | | |
| 3.1.319012 | KIRAN PATEL | ADDRESS REDACTED | | | BTC 0.00111950871008936<br>ETH 0.00215153571105226<br>LINK 0.0485626517108529<br>USDC 0.00732642431946514 | | |
| 3.1.319013 | KIRAN PUNJANI | ADDRESS REDACTED | | | ADA 0.161982676840699<br>BTC 0.00000243948979063199<br>LINK 0.00588856026746986<br>XRP 0.182759873865543 | | |
| 3.1.319014 | KIRAN PURANE | ADDRESS REDACTED | | | BAT 3.76999779367926 | | |
| 3.1.319015 | KIRAN RADDER | ADDRESS REDACTED | | | BTC 0.00220147191202567<br>USDC 5253.99236621626 | | |
| 3.1.319016 | KIRAN RAJ | ADDRESS REDACTED | | | CEL 0.0138955954605055 | | |
| 3.1.319017 | KIRAN RANGA | ADDRESS REDACTED | | | ADA 102.542047922124 | | |
| 3.1.319018 | KIRAN RATTAN | ADDRESS REDACTED | | | BTC 0.0044569196946963 | | |
| 3.1.319019 | KIRAN RATTAN | ADDRESS REDACTED | | | 1INCH 172.718274912984<br>ADA 335.645863851558<br>AVAX 29.8643850736926<br>BTC 0.0675237350458789<br>DOT 56.9094092510668<br>ETH 0.174334955812673<br>LINK 36.5207947768433<br>LUNC 22.8302612515388<br>MANA 154.363219692498<br>MATIC 1796.75395254737<br>OMG 41.1925331102404<br>SOL 38.8664474362469<br>XTZ 98.0237591161374 | | |
| 3.1.319020 | KIRAN REDDY BADDAM | ADDRESS REDACTED | | | BTC 0.0834139340080693<br>ETH 0.0331674373164658<br>USDC 70.6780271448644 | | |
| 3.1.319021 | KIRAN REGO | ADDRESS REDACTED | | | MATIC 0.0055838109607495 | | |
| 3.1.319022 | KIRAN SALUNKHE | ADDRESS REDACTED | | | BTC 0.00719196985787507<br>DOT 110.569238425332 | BTC 0.02060138 | |
| 3.1.319023 | KIRAN SAM THOMAS | ADDRESS REDACTED | | | ADA 1344.94475481781<br>BTC 0.507469701291208<br>DOT 52.971118758687 | | |
| 3.1.319024 | KIRAN SARGENT | ADDRESS REDACTED | | | BTC 0.00000622704586204399<br>ETH 0.000246669082879726 | | |
| 3.1.319025 | KIRAN SEEHRA | ADDRESS REDACTED | | | BTC 0.090177112734986<br>CEL 54.9551929066386<br>ETH 1.37241413497694<br>USDC 0.002 | | |
| 3.1.319026 | KIRAN SHAH | ADDRESS REDACTED | | | BTC 0.000922094802521276<br>BUSD 0.557849675889291 | | |
| 3.1.319027 | KIRAN SHIVE GOWDA | ADDRESS REDACTED | | | BTC 0.000000003794396473<br>CEL 0.1427963780931 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319028 | KIRAN SHRIDHAR | ADDRESS REDACTED | | | BTC 0.000000001670462677<br>CEL 251.224757419022<br>MATIC 4000.0000004<br>USDC 1.61511008175869 | | |
| 3.1.319029 | KIRAN SINGH | ADDRESS REDACTED | | | BTC 0.0010489921418238<br>USDT ERC20 524.044298704563 | | |
| 3.1.319030 | KIRAN SOLANKE | ADDRESS REDACTED | | | BTC 0.103762679397928 | | |
| 3.1.319031 | KIRAN THUNGA | ADDRESS REDACTED | | | BTC 0.00001333496040629<br>USDC 21654.5757929996 | | |
| 3.1.319032 | KIRAN TIMALSENA | ADDRESS REDACTED | | | BTC 0.000001809331552945<br>CEL 0.00026715909878298 | | |
| 3.1.319033 | KIRAN VADAKKATH | ADDRESS REDACTED | | | BTC 0.312496670048821<br>USDC 79.1060611821134 | | |
| 3.1.319034 | KIRAN VISWANATHAN | ADDRESS REDACTED | | | BTC 2.08097601892205<br>ETH 19.0714165559198<br>USDC 423.031117245181 | | |
| 3.1.319035 | KIRAN WALLACE | ADDRESS REDACTED | | | ETH 0.000039065153694074 | | |
| 3.1.319036 | KIRAN YADALLA | ADDRESS REDACTED | | | BAT 810.017294104177<br>BTC 0.296795521138806<br>DASH 1.62451769241219<br>ETH 0.00941118072462099<br>LTC 0.0178357702400149<br>USDC 16.9954079066072<br>ZRX 316.944523390524 | BTC 0.03397327 | |
| 3.1.319037 | KIRAN YADAV | ADDRESS REDACTED | | | ADA 0.194384542932488<br>BTC 0.000000911335631024<br>BUSD 0.432328430892982<br>USDT ERC20 0.389742540195193 | | |
| 3.1.319038 | KIRANDEEP KAUR | ADDRESS REDACTED | | | BTC 0.119535597580519 | BTC 0.15730487 | |
| 3.1.319039 | KIRANDEEP SAHOTA | ADDRESS REDACTED | | | BNB 0.100781031350305 | | |
| 3.1.319040 | KIRANJEET MANN | ADDRESS REDACTED | | | ADA 405.816779209092<br>BTC 0.0668037891427469<br>DOT 26.2029222901525<br>ETH 0.268013640463791 | | |
| 3.1.319041 | KIRANPAL SHERGILL | ADDRESS REDACTED | | | BTC 0.0008499968175324 92<br>USDC 435.300361470826 | | |
| 3.1.319042 | KIRANPREET KAUR | ADDRESS REDACTED | | | BTC 0.00120325949345178<br>USDT ERC20 401.342586518599 | | |
| 3.1.319043 | KIRAT PAL SINGH | ADDRESS REDACTED | | | BTC 0.000001030993022541<br>CEL 0.007795418715374 | | CEL 0.000007761582655905 |
| 3.1.319044 | KIRBY AI | ADDRESS REDACTED | | | BTC 0.339628291635878<br>DOT 30.4896451075753<br>MATIC 1556.76822656652 | | |
| 3.1.319045 | KIRBY BITTER | ADDRESS REDACTED | | | BTC 1.07880031140314<br>CEL 340.224435693391<br>ETH 10.0979268592215<br>SGB 1415.94923782585<br>USDC 5.01133653846153 | | |
| 3.1.319046 | KIRBY BONAVENTURE | ADDRESS REDACTED | | | ETH 0.000007140004374008<br>GUSD 0.0395350851650347<br>MATIC 0.012815360549063<br>SNX 0.00790443927496137<br>USDC 0.00283721707556247 | ETH 0.000482828622261119<br>GUSD 0.707019231131294<br>SNX 0.352407127275015<br>USDC 0.203475368263389 | |
| 3.1.319047 | KIRBY ELLIOTT | ADDRESS REDACTED | | | ETH 0.000086789577072664<br>USDC 1.20798783662465 | | |
| 3.1.319048 | KIRBY FABIEN | ADDRESS REDACTED | | | ADA 0.306415830545082<br>BNB 0.000452272688230352<br>BTC 0.176785071725877<br>DOT 0.0755947200290533<br>ETH 1.9419505426058<br>LUNC 21.6572432870975<br>MATIC 1.10218542349236<br>SOL 31.2284299263104<br>USDC 0.291256760980583 | | |
| 3.1.319049 | KIRBY HADLEY | ADDRESS REDACTED | | | BTC 0.000018804148640609 | | |
| 3.1.319050 | KIRBY HAYS | ADDRESS REDACTED | | | MATIC 102.798824294751 | | |
| 3.1.319051 | KIRBY HUCKA | ADDRESS REDACTED | | | CEL 1.06001758495338 | | |
| 3.1.319052 | KIRBY INGLE | ADDRESS REDACTED | | | CEL 0.664408360599184 | | |
| 3.1.319053 | KIRBY KEARNS | ADDRESS REDACTED | | | BNB 9.994995<br>BTC 2.98504282575574<br>CEL 53303.5311105136<br>DOT 1577.7271<br>ETH 226.557388871901<br>LINK 107.03584129<br>LUNC 283.521<br>USDC 0.000000022979438185<br>USDT ERC20 0.000000365188895456 | | |
| 3.1.319054 | KIRBY LASUNJA DOWNS | ADDRESS REDACTED | | | ETH 0.00163137337497727 | | |
| 3.1.319055 | KIRBY LIU | ADDRESS REDACTED | | | ETH 0.0102385853804284 | | |
| 3.1.319056 | KIRBY MACKINTOSH | ADDRESS REDACTED | | | BTC 0.000000001591671347<br>CEL 0.193774934265243<br>XLM 0.0000006 | | |
| 3.1.319057 | KIRBY PAINTER | ADDRESS REDACTED | | | COMP 0.000277033774130154 | | |
| 3.1.319058 | KIRBY RICE | ADDRESS REDACTED | | | BTC 0.000005992153925344 | | |
| 3.1.319059 | KIRBY RITSON | ADDRESS REDACTED | | | BTC 0.065144869176939 | | |
| 3.1.319060 | KIRBY SCOTT FELL | ADDRESS REDACTED | | | AVAX 24.9207578790686<br>BTC 0.000707742904581995<br>CEL 2579.00592415933<br>ETH 2.02965513741285<br>MANA 1037.28065377494<br>MATIC 1234.14904638756<br>SOL 22.2186360564032<br>USDC 168294.3973712<br>USDT ERC20 1.48619170194974<br>XLM 0.108060826406176 | BTC 0.000000006496417188<br>USDT ERC20 0.000000188956513641 | |
| 3.1.319061 | KIRBY SPENCER | ADDRESS REDACTED | | | EOS 0.000102648104594519 | | |
| 3.1.319062 | KIRBY TRAPOLINO | ADDRESS REDACTED | | | AAVE 0.00495386721996322<br>BTC 0.000001037972548978 99<br>ETH 0.000003138771771371<br>MATIC 1.88707017279497<br>SNX 0.228933853414275 | BTC 0.00175879114339306<br>ETH 0.00575134678819804 | |
| 3.1.319063 | KIRBY TRIMBLE | ADDRESS REDACTED | | | BTC 0.78463755817431<br>CEL 0.332602993932574<br>DOT 0.22748631267132<br>ETH 2.74592448551464<br>LINK 0.0653350702043182<br>MATIC 0.00102707862518084<br>SOL 80.8911968932202<br>USDC 148.146133831431<br>USDT ERC20 0.0372686442576076 | | |
| 3.1.319064 | KIRBY WICKSEY | ADDRESS REDACTED | | | CEL 1.0619562433606 | | |
| 3.1.319065 | KIRCK PINGUL | ADDRESS REDACTED | | | CEL 1.16482469521808 | | |
| 3.1.319066 | KIRE JONOSKI | ADDRESS REDACTED | | | BTC 0.0013292706651832<br>CEL 0.686991536190293<br>USDT ERC20 0.336807123929726 | | |
| 3.1.319067 | KIRE KRSTEVSKI | ADDRESS REDACTED | | | BTC 0.317895206221084<br>ETH 2.63705879437115 | | |
| 3.1.319068 | KIREET BHAT | ADDRESS REDACTED | | | CEL 1.11734033384762 | | |
| 3.1.319069 | KIREEVA ANASTASIY | ADDRESS REDACTED | | | BNB 0.00457648132633475<br>BTC 0.00087767848614763 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319070 | KIREI RENGIFO | ADDRESS REDACTED | | | BTC 0.000000009923662718<br>CEL 0.0309868822416397 | | |
| 3.1.319071 | KIREN CHARTRES-ABBOTT | ADDRESS REDACTED | | | CEL 1.07009689893447 | | |
| 3.1.319072 | KIREN PATEL | ADDRESS REDACTED | | | USDC 36.9241811657235 | | |
| 3.1.319073 | KIRENDEEP LALI | ADDRESS REDACTED | | | CEL 10.1047273786541 | | |
| 3.1.319074 | KIRENJIT COWAN | ADDRESS REDACTED | | | BTC 0.000000003138152543<br>CEL 0.0745349343174591<br>DOT 0.000000000040534286<br>LUNC 0.000000087747718038<br>USDT ERC20 0.0225887643697949 | | |
| 3.1.319075 | KIRI MAURA MCCART | ADDRESS REDACTED | | | AVAX 0.192768873756928<br>ETH 0.00148527769773689 | | |
| 3.1.319076 | KIRIANA MCKAY | ADDRESS REDACTED | | | BTC 0.000026235677521074<br>ETH 0.000829762741583097 | | |
| 3.1.319077 | KIRIAT JEARIM MELENDEZ | ADDRESS REDACTED | | | ETH 13.9924606890151<br>USDC 8.98016928926426 | | |
| 3.1.319078 | KIRIL BADALANOV | ADDRESS REDACTED | | | BTC 0.000010459464259602 | | |
| 3.1.319079 | KIRIL GEORGIEV | ADDRESS REDACTED | | | DOT 4.26613008541214<br>MATIC 104.769254678994 | | |
| 3.1.319080 | KIRIL HADZHIDIMITROV | ADDRESS REDACTED | | | BTC 0.00101667142381955<br>ETH 0.0979436677765491 | | |
| 3.1.319081 | KIRIL KOTEV | ADDRESS REDACTED | | | ADA 0.391811954226058<br>BTC 0.000000511423150825 | | |
| 3.1.319082 | KIRIL KOZHUHAROV | ADDRESS REDACTED | | | AVAX 0.00574578116027026<br>BAT 0.0102154752230098<br>BTC 0.0176109567138966<br>CEL 64.9408849151949<br>EOS 0.0288342970640391<br>OMG 0.0176029865112832<br>USDC 10111.602127555<br>XLM 0.703573577177666<br>ZRX 9.07712635776391 | | |
| 3.1.319083 | KIRIL NIKOLOV | ADDRESS REDACTED | | | BTC 0.00105096190781844<br>USDT ERC20 2.68651189051796 | | |
| 3.1.319084 | KIRIL NIKOLOV | ADDRESS REDACTED | | | CEL 1.0987784835869 | | |
| 3.1.319085 | KIRIL POSLEDNIY | ADDRESS REDACTED | | | BTC 0.000000002747550143<br>BUSD 0.645492850520083<br>CEL 0.0755834189689898 | | |
| 3.1.319086 | KIRIL RANCHEV | ADDRESS REDACTED | | | CEL 0.283856070022238 | | |
| 3.1.319087 | KIRIL STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.000000161709605585<br>CEL 0.508189955929515 | | |
| 3.1.319088 | KIRIL STOYANOV | ADDRESS REDACTED | | | ETC 1.01972575794793<br>ETH 0.133227834078723 | | |
| 3.1.319089 | KIRIL TANEV YANKOV | ADDRESS REDACTED | | | ADA 903.22759<br>BTC 0.00235101748404846<br>CEL 3.83806735390313 | | |
| 3.1.319090 | KIRIL VASILEV | ADDRESS REDACTED | | | CEL 17.1228934004624 | | |
| 3.1.319091 | KIRIL WACHSMANN | ADDRESS REDACTED | | | BTC 0.257240934798912<br>ETH 7.36352221879038 | | |
| 3.1.319092 | KIRIL YANAKIEV | ADDRESS REDACTED | | | BTC 0.81581260145276<br>CEL 40.4003552061925 | | |
| 3.1.319093 | KIRIL ZLATKOV | ADDRESS REDACTED | | | BTC 0.000002567041276215<br>CEL 1.14626240373696<br>DOT 0.000129469987473444<br>ETH 0.0000312433412179609<br>MATIC 0.004600777006705<br>SNX 0.301140198442938 | BTC 0.00000000082770712<br>DOT 0.09014528747351<br>ETH 0.000000047062222787<br>MATIC 3.96585659776464<br>SNX 0.000000948998590644 | |
| 3.1.319094 | KIRILL ABAKUMOV | ADDRESS REDACTED | | | BNB 0.000023<br>BTC 0.000001021872951284<br>CEL 0.83206253129224 | | |
| 3.1.319095 | KIRILL ALEKSANDROVICH LEVIN | ADDRESS REDACTED | | | BTC 0.0273538429893545 | | |
| 3.1.319096 | KIRILL ALEKSEEVICH POTAPOV | ADDRESS REDACTED | | | BTC 0.000000533254358644<br>CEL 0.618105803125899 | | |
| 3.1.319097 | KIRILL ALEKSEYEVICH AVDYUKOV | ADDRESS REDACTED | | | BTC 0.0298552949024976 | BTC 0.00166339532253235 | |
| 3.1.319098 | KIRILL ANATOLEVICH BAKIN | ADDRESS REDACTED | | | BTC 0.000001998991634345<br>CEL 0.716231787604534 | | |
| 3.1.319099 | KIRILL ANATOLEVICH ZUBAN | ADDRESS REDACTED | | | BTC 0.000005809474883927<br>USDC 0.719844213307459<br>UST 409.54384826006 | | |
| 3.1.319100 | KIRILL ARAPOV | ADDRESS REDACTED | | | BTC 0.000000001469668789<br>CEL 2.11922729446359 | | |
| 3.1.319101 | KIRILL BARDASHEVICH | ADDRESS REDACTED | | | USDC 0.203696376296514 | | |
| 3.1.319102 | KIRILL BONDIK | ADDRESS REDACTED | | | BTC 0.0197717916428273<br>BUSD 404.39340988<br>CEL 8.48038231507697 | | |
| 3.1.319103 | KIRILL BOURKO | ADDRESS REDACTED | | | BTC 0.012674396731616 | | |
| 3.1.319104 | KIRILL BUBLIK | ADDRESS REDACTED | | | CEL 3.81128912396369<br>USDT ERC20 409.2 | | |
| 3.1.319105 | KIRILL BULAUKA | ADDRESS REDACTED | | | BTC 0.000000001224021126<br>CEL 0.186917607159833 | | |
| 3.1.319106 | KIRILL BURLUTSKIY | ADDRESS REDACTED | | | BTC 0.000002110007693526<br>USDC 0.542520764492809 | | |
| 3.1.319107 | KIRILL CHERNOSHVETS | ADDRESS REDACTED | | | BTC 0.000000009320935029<br>CEL 0.0317157562957128 | | |
| 3.1.319108 | KIRILL CHIGRIN | ADDRESS REDACTED | | | BTC 0.000125766504796553 | | |
| 3.1.319109 | KIRILL DAVANTI | ADDRESS REDACTED | | | ADA 0.0190310497005947<br>BTC 0.000000805670755257<br>CEL 0.0409585998692496<br>MATIC 0.0786859028650482<br>XLM 0.27466922824587<br>XRP 0.15021323372064 | | |
| 3.1.319110 | KIRILL DMITRY LANGER | ADDRESS REDACTED | | | BTC 0.000256280316946545<br>ETH 0.000007400666741439<br>PAX 0.353584753870207<br>USDC 0.853283031844167<br>USDT ERC20 1.06598976857247 | BTC 0.336461146737304<br>ETH 0.0000049113411995 | |
| 3.1.319111 | KIRILL DOLGOPOLOV | ADDRESS REDACTED | | | BTC 0.00103720291794116<br>CEL 0.582205779744619<br>USDT ERC20 436.511212414233 | | |
| 3.1.319112 | KIRILL ERMOLENKO | ADDRESS REDACTED | | | BTC 0.000001216483285612<br>USDC 0.865226352004943 | | |
| 3.1.319113 | KIRILL EVGENEVICH MOROZOV | ADDRESS REDACTED | | | BTC 0.000000575338496786<br>UST 0.000019356948206835 | | |
| 3.1.319114 | KIRILL FEIGELMAN | ADDRESS REDACTED | | | BTC 0.0242276516667549 | | |
| 3.1.319115 | KIRILL FILIPPOV | ADDRESS REDACTED | | | BTC 0.000000150318245788<br>DASH 0.00129418537878591 | | |
| 3.1.319116 | KIRILL GLADYSHEV | ADDRESS REDACTED | | | BTC 0.000000169184124129<br>CEL 0.0384681399971165 | | |
| 3.1.319117 | KIRILL GRANOVSKIY | ADDRESS REDACTED | | | BTC 0.000000003031890363<br>CEL 282.761802207142 | | |
| 3.1.319118 | KIRILL GRISHNOV | ADDRESS REDACTED | | | ADA 13.48093<br>CEL 0.161679876407501<br>ETH 0.0482595218714737<br>LTC 0.0157647<br>ZEC 0.02076413 | | |
| 3.1.319119 | KIRILL GUMENKO | ADDRESS REDACTED | | | BTC 0.000449841054983254 | | |
| 3.1.319120 | KIRILL GUROVSKY | ADDRESS REDACTED | | | CEL 0.0310074914014849<br>XRP 0.201433196374 | | |
| 3.1.319121 | KIRILL HAHALIN | ADDRESS REDACTED | | | BTC 0.000000005996226207<br>CEL 0.0014044623009785 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319122 | KIRILL IGOREVICH ISAIKIN | ADDRESS REDACTED | | | BTC 0.000004590111675456<br>USDT ERC20 0.666939731416781 | | |
| 3.1.319123 | KIRILL KALOV | ADDRESS REDACTED | | | BTC 0.000002290445009482<br>USDT ERC20 0.677538275278813 | | |
| 3.1.319124 | KIRILL KANTOROVICH | ADDRESS REDACTED | | | BTC 0.248570582885838<br>ETH 0.126667606070258<br>MATIC 135.005707502933 | | |
| 3.1.319125 | KIRILL KHAMZIN | ADDRESS REDACTED | | | BTC 0.000000043591582352<br>ETH 0.000195712198496012 | | |
| 3.1.319126 | KIRILL KHAN | ADDRESS REDACTED | | | BCH 3.45652598001844<br>BTC 0.699178298045761<br>CEL 43.9986383163066<br>XRP 749.763328026017 | | |
| 3.1.319127 | KIRILL KIRILL | ADDRESS REDACTED | | | BTC 0.000000094063006878<br>USDT ERC20 0.314699794348533 | | |
| 3.1.319128 | KIRILL KIRILLOV | ADDRESS REDACTED | | | BCH 0.00340459082654392<br>BNB 0.00319388341862439<br>BTC 0.0000258971373316999<br>CEL 2.57328359703261<br>DASH 0.000353164751594237<br>ETC 0.183803018158248<br>ETH 0.000030584062289212<br>LTC 0.0176153256362243<br>MCDAI 0.0333916392421065<br>USDT ERC20 0.0599003626641888<br>ZEC 0.00283266728617594 | | |
| 3.1.319129 | KIRILL KIRYSHIN | ADDRESS REDACTED | | | BNB 2.09202734287369<br>BTC 0.109059567610911<br>CEL 0.775964512657344<br>DOT 26.1831735851625<br>ETH 0.720018542165995<br>LINK 3.80013607325638<br>LTC 2.8404317412464<br>USDC 0.261042449045121<br>XLM 303.029186931342 | | |
| 3.1.319130 | KIRILL KNYSHEV | ADDRESS REDACTED | | | BTC 0.00330397496402698 | | |
| 3.1.319131 | KIRILL KOCHKINE | ADDRESS REDACTED | | | USDC 0.625288281965847 | | |
| 3.1.319132 | KIRILL KOZYREV | ADDRESS REDACTED | | | CEL 0.0243794360446614<br>USDT ERC20 0.654789464448519 | | |
| 3.1.319133 | KIRILL KRAPOVENKO | ADDRESS REDACTED | | | CEL 0.148086945352495 | | |
| 3.1.319134 | KIRILL KRASILNIKOV | ADDRESS REDACTED | | | BTC 0.000000309831448314<br>CEL 0.769236565547466 | | |
| 3.1.319135 | KIRILL KULIKOV | ADDRESS REDACTED | | | BTC 0.000001073030048285<br>CEL 0.0885026531083785<br>LTC 0.000715769467906603 | | |
| 3.1.319136 | KIRILL KUZNETSOV | ADDRESS REDACTED | | | CEL 0.0735284719562669 | | |
| 3.1.319137 | KIRILL KUZNETSOV | ADDRESS REDACTED | | | BTC 0.000035847573441528<br>CEL 0.0229649027271784<br>ETH 0.00282384068969069<br>SNX 0.148856508844248 | | |
| 3.1.319138 | KIRILL MARKOV | ADDRESS REDACTED | | | BTC 0.00001183545451039 | | |
| 3.1.319139 | KIRILL MATVEEV | ADDRESS REDACTED | | | BTC 0.0000005801664l2873<br>BUSD 0.403730007130415 | | |
| 3.1.319140 | KIRILL MEKHONOSHIN | ADDRESS REDACTED | | | CEL 0.0294704087015118<br>ETH 0.000450890821688443 | | |
| 3.1.319141 | KIRILL MELIKOV | ADDRESS REDACTED | | | BTC 0.000000001284916201<br>CEL 0.749891299241203 | | |
| 3.1.319142 | KIRILL MENSHCHIKOV | ADDRESS REDACTED | | | BTC 0.000981961490158754<br>USDT ERC20 0.165385064595434 | | |
| 3.1.319143 | KIRILL MERKUSHEV | ADDRESS REDACTED | | | BTC 0.000000591324891376<br>BUSD 0.404199295737207<br>CEL 0.0948674611577106 | | |
| 3.1.319144 | KIRILL MRACHKOVSKII | ADDRESS REDACTED | | | BTC 0.000023464389822343<br>CEL 0.00688234254212069 | | |
| 3.1.319145 | KIRILL MURZINOV | ADDRESS REDACTED | | | BTC 0.000000361706993599<br>USDT ERC20 0.804058316167107 | | |
| 3.1.319146 | KIRILL NEDYALKOV | ADDRESS REDACTED | | | DASH 0.0000131732424586389<br>XRP 0.000437905515426073 | | |
| 3.1.319147 | KIRILL NIKJOLAEV | ADDRESS REDACTED | | | BNB 0.000605417258211074<br>BTC 0.000001226145990259 | | |
| 3.1.319148 | KIRILL NIKOLAEV | ADDRESS REDACTED | | | BTC 0.0050336169024053<br>UNI 0.00359471771088656<br>USDC 0.203519735598543 | | |
| 3.1.319149 | KIRILL NIKOLAEV | ADDRESS REDACTED | | | BNB 0.00203992635626021<br>BTC 0.000000612438018847 | | |
| 3.1.319150 | KIRILL OLEGOVICH SIDOROV | ADDRESS REDACTED | | | BTC 0.0121624879621028<br>CEL 1.5260428511108<br>XRP 1198.92718011656 | | |
| 3.1.319151 | KIRILL OREKHOV | ADDRESS REDACTED | | | BTC 0.000002304394267251<br>USDC 0.940637939507825 | | |
| 3.1.319152 | KIRILL OREKHOV | ADDRESS REDACTED | | | BTC 0.000437112519577148<br>CEL 0.0756094457598561<br>ETH 0.00843927435743365 | | |
| 3.1.319153 | KIRILL PANKRATIEV | ADDRESS REDACTED | | | BTC 0.000000117214157544<br>ETH 0.000000292268070752<br>USDT ERC20 0.0153989963376481 | | |
| 3.1.319154 | KIRILL PETRUSHIN | ADDRESS REDACTED | | | BTC 0.000001002828645081 | | |
| 3.1.319155 | KIRILL POTAPENKO | ADDRESS REDACTED | | | EOS 0.0189208122733561<br>ETC 0.0180926697248072<br>SGB 199.738943048163<br>XRP 0.901869778859948 | | |
| 3.1.319156 | KIRILL PRIMAKA | ADDRESS REDACTED | | | BTC 0.00112502279257359<br>CEL 1.14893298255931 | | |
| 3.1.319157 | KIRILL PRITUMANOV | ADDRESS REDACTED | | | BTC 0.520974035322166 | | |
| 3.1.319158 | KIRILL PUTRYK | ADDRESS REDACTED | | | CEL 3.83635354563874<br>LTC 4.29340272085545<br>SGB 149.286337932227<br>XRP 1002.77605551984 | | |
| 3.1.319159 | KIRILL ROMANOVICH BURLUTSKII | ADDRESS REDACTED | | | BTC 0.000000405685033733<br>UST 0.000277059065917689 | | |
| 3.1.319160 | KIRILL ROTENBERG | ADDRESS REDACTED | | | ADA 4502.29847265833<br>AVAX 58.7531414660956<br>BNB 1.98881379948213<br>BTC 0.000220631857205213<br>DOT 80.2724255739546<br>LUNC 71.2734628493542 | | |
| 3.1.319161 | KIRILL RUDASHEVSKII | ADDRESS REDACTED | | | BTC 0.000955406169026159<br>USDT ERC20 5.88903456514547 | | |
| 3.1.319162 | KIRILL RYABININ | ADDRESS REDACTED | | | BTC 0.00107919024290346<br>CEL 1.07324008617426<br>PAX 0.0258158251350308<br>XLM 0.734729198045267 | | |
| 3.1.319163 | KIRILL RYZHANKOV | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0161466282175494<br>LTC 0.000000000676832658<br>XRP 0.000000525375 | | |
| 3.1.319164 | KIRILL SABREKOV | ADDRESS REDACTED | | | BTC 0.000000871107431766<br>BUSD 0.291351802960652 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319165 | KIRILL SANKO | ADDRESS REDACTED | | | ADA 0.279606154067662<br>AVAX 0.00129843735661041<br>BTC 0.000000001127633059<br>DOGE 0.0022603303027809<br>DOT 0.000037483552217315<br>ETH 0.00158322402212046<br>SOL 0.00714732345216236 | ADA 805.194059471529<br>AVAX 0.00542152582484349<br>BTC 0.000001742134639636<br>DOGE 0.00950812127648481<br>DOT 0.032542363000337<br>SOL 0.000000000068338031 | |
| 3.1.319166 | KIRILL SAPOGOV | ADDRESS REDACTED | | | BTC 0.000001419405722272<br>BUSD 0.0587870141728649 | | |
| 3.1.319167 | KIRILL SAVELEV | ADDRESS REDACTED | | | BTC 0.00234394748773598<br>CEL 1.86177126966002<br>USDC 403.912480837851 | | |
| 3.1.319168 | KIRILL SEMENENKO | ADDRESS REDACTED | | | BTC 0.000000000200080032<br>CEL 0.839435014350299 | | |
| 3.1.319169 | KIRILL SERGEEVICH KOROBEL NIKOV | ADDRESS REDACTED | | | BTC 0.00486333728347833<br>USDC 404.323521531054 | | |
| 3.1.319170 | KIRILL SEYTUMEROV | ADDRESS REDACTED | | | BNB 0.000403284877583979<br>BTC 0.0000143835996745759 | | |
| 3.1.319171 | KIRILL SHUMILOV | ADDRESS REDACTED | | | BTC 0.00138382745065883<br>CEL 1.4835086340779<br>USDC 251.108413224468 | | |
| 3.1.319172 | KIRILL SLIMOV | ADDRESS REDACTED | | | BTC 0.000000402549140074<br>DOT 0.0412952091062053 | | |
| 3.1.319173 | KIRILL SOVSOV | ADDRESS REDACTED | | | BTC 0.000000411277559809<br>USDT ERC20 0.4960788788091 | | |
| 3.1.319174 | KIRILL TEREKHOV | ADDRESS REDACTED | | | BTC 0.0139489194411148<br>CEL 8.81371781471243<br>ETH 0.314587154824855 | | |
| 3.1.319175 | KIRILL TKACHENKO | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.319176 | KIRILL TRETYAKOV | ADDRESS REDACTED | | | BAT 1.14716899770514<br>BTC 0.000001002998518892 | | |
| 3.1.319177 | KIRILL VAN OOST | ADDRESS REDACTED | | | MATIC 129.340063244231 | | |
| 3.1.319178 | KIRILL VARGIN | ADDRESS REDACTED | | | BTC 0.000000008241753205<br>CEL 0.218084272272495 | | |
| 3.1.319179 | KIRILL VKTOROVICH NIKOLAEV | ADDRESS REDACTED | | | CEL 0.0521654775981099<br>ETH 0.00168327381597001 | | |
| 3.1.319180 | KIRILL VLADIMIROVICH BARINOV | ADDRESS REDACTED | | | BTC 0.00122549423607538<br>XRP 4020.86455006574 | | |
| 3.1.319181 | KIRILL YORDANOV | ADDRESS REDACTED | | | CEL 0.114494190895636<br>USDT ERC20 0.000000684650582239 | | |
| 3.1.319182 | KIRILL ZAVODYUK | ADDRESS REDACTED | | | CEL 220.201134065908<br>USDC 43439.5675049608 | | |
| 3.1.319183 | KIRILL ZORIN | ADDRESS REDACTED | | | BTC 0.000004018736647031<br>USDC 1.08817293069019 | | |
| 3.1.319184 | KIRILS RADIONOVS | ADDRESS REDACTED | | | BTC 0.000874651254373398<br>CEL 8.50497561327572<br>ETH 0.000210271616098143 | | |
| 3.1.319185 | KIRIN MURPHY | ADDRESS REDACTED | | | BTC 0.000234599266661041<br>MATIC 130.23202065402<br>MCDAI 42.2427048715202<br>USDC 3045.47742654441 | BTC 0.000000008156069291<br>USDC 3527.56 | |
| 3.1.319186 | KIRINDAGE CHRIS SURIN DIAS | ADDRESS REDACTED | | | AVAX 5.12061160111919<br>BTC 0.00298040248344079<br>ETH 0.0760729231548335<br>MANA 98.2049426834382<br>MATIC 13.0830673047235 | | |
| 3.1.319187 | KIRINGODA GAMAGE SANJULA CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000000008886061911<br>CEL 1.11437177769967<br>ETH 0.0017009288633854 | | |
| 3.1.319188 | KIRIN-LEIGH HAN | ADDRESS REDACTED | | | ADA 0.56287417490609<br>BTC 0.00003598575945393<br>CEL 0.192028777137673<br>DOT 0.0510047198677053<br>ETH 0.00129620742204104<br>LINK 0.0112587730558978<br>LTC 0.00404661533167839<br>MANA 0.00938282418642969<br>MATIC 0.106361862030012 | | |
| 3.1.319189 | KIRIO CRESPO | ADDRESS REDACTED | | | ADA 0.0686637386196699<br>BTC 0.2100001695<br>CEL 0.428862250037241<br>DOT 0.0053589508883763<br>ETH 3.59308648889776<br>LTC 0.000751615171396524<br>MATIC 0.0575990758302353<br>USDC 0.168636106531026<br>ZEC 6.95023727608478 | | |
| 3.1.319190 | KIRITI VANGALA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.319191 | KIRIWHATA MOKE | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 8.50593718081247<br>LINK 0.64<br>XLM 272.444429077754 | | |
| 3.1.319192 | KIRK ALDERSON | ADDRESS REDACTED | | | BTC 0.000806365307581508<br>ETH 103.25241077265 | | |
| 3.1.319193 | KIRK ALEXANDER | ADDRESS REDACTED | | | BTC 0.623909805127765<br>CEL 1.10918064132218<br>ETH 5.67296702304467 | | |
| 3.1.319194 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00169300573257573<br>USDC 401.078835664618 | | |
| 3.1.319195 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | BTC 0.00122578689903405<br>USDC 402.96718445561 | |
| 3.1.319196 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.0119979860661723 | | |
| 3.1.319197 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00125882409150156 | BTC 0.00849159273834729 | |
| 3.1.319198 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00125275606333934 | USDC 404.756397056956 | |
| 3.1.319199 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00126620378010989 | USDC 408.297077313071 | |
| 3.1.319200 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | BTC 0.00127044532186765<br>USDC 0.000000336694120448 | |
| 3.1.319201 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | BTC 0.00171911026017341<br>USDC 410.127194 | |
| 3.1.319202 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00125606049187328 | USDC 410.748953631809 | |
| 3.1.319203 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00169405387091309<br>USDC 401.07848141582 | | |
| 3.1.319204 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | BTC 0.00171976793625899<br>USDC 410.796036 | |
| 3.1.319205 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.00120840080237813<br>XLM 2353.66276219968 | | |
| 3.1.319206 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | BTC 0.0139187790210646 | |
| 3.1.319207 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.000010346083837232 | BTC 0.000000008450394983 | |
| 3.1.319208 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | BTC 0.0109157657282431 | | |
| 3.1.319209 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | | BTC 0.00122699386503067<br>USDC 0.000000994124768092 | |
| 3.1.319210 | KIRK ALEXANDER MERCURIO | ADDRESS REDACTED | | | ETH 0.00148158665626787 | | |
| 3.1.319211 | KIRK ALFORD | ADDRESS REDACTED | | | CEL 1.11088111166483<br>ETH 2.11324316211505 | | |
| 3.1.319212 | KIRK ALLEN | ADDRESS REDACTED | | | BTC 0.045695431239772<br>CEL 231.405428386048<br>ETH 1.04212994 | | |
| 3.1.319213 | KIRK AMBROSE | ADDRESS REDACTED | | | BTC 0.000446049559061 37<br>CEL 7.78142285028251 | | |
| 3.1.319214 | KIRK ANCE | ADDRESS REDACTED | | | BTC 0.000104827880995162 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319215 | KIRK ANDREW BARNETT | ADDRESS REDACTED | | | SOL 0.0214586498611984 | | |
| 3.1.319216 | KIRK ANTHONY LAWSON | ADDRESS REDACTED | | | BTC 0.00560108855438666<br>CEL 55.5000588254801<br>LTC 0.0103985863567322 | | |
| 3.1.319217 | KIRK ARTHUR | ADDRESS REDACTED | | | BTC 0.000092028969245132<br>USDC 3247.66325442601 | | |
| 3.1.319218 | KIRK BARRETT | ADDRESS REDACTED | | | BTC 0.00121705813473134<br>USDC 2611.82987890763 | | |
| 3.1.319219 | KIRK BARRETT | ADDRESS REDACTED | | | BTC 0.00128385039756421<br>USDC 10383.4196292971 | | |
| 3.1.319220 | KIRK BARTH | ADDRESS REDACTED | | | BTC 0.378671022984026<br>ETH 10.0488066324742<br>SOL 101.857998352155 | | |
| 3.1.319221 | KIRK BERTSCH | ADDRESS REDACTED | | | ADA 3259.05652163608<br>BTC 0.016763184785212<br>ETH 2.3705460572427<br>SOL 188.789970485961<br>USDC 609991.481823123 | | |
| 3.1.319222 | KIRK BOOTH | ADDRESS REDACTED | | | CEL 0.380288172650031<br>ETH 0.005118262 | | |
| 3.1.319223 | KIRK BORDERS | ADDRESS REDACTED | | | BTC 0.0048409129569671<br>USDC 570.963983785365 | | |
| 3.1.319224 | KIRK BRIAN DUDLEY | ADDRESS REDACTED | | | SNX 93.0770816689901 | BTC 0.00142330200570457 | |
| 3.1.319225 | KIRK BROWN | ADDRESS REDACTED | | | BTC 0.000179<br>CEL 1.45655494397378 | | |
| 3.1.319226 | KIRK CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00080156244924564<br>DOT 8.09015177399195<br>MATIC 476.726587949829 | | |
| 3.1.319227 | KIRK CAMMACK QUIGLESS | ADDRESS REDACTED | | | ADA 0.000534477325103062<br>AVAX 0.0108914264270618<br>BTC 0.00000159364593492<br>MATIC 2.0880118778122 | ADA 0.531233109138217<br>BTC 0.00128482813695186 | |
| 3.1.319228 | KIRK CARISTON SETON | ADDRESS REDACTED | | | BTC 0.267609530362239<br>CEL 0.090100919301159<br>ETH 8.06108605430859<br>USDC 36.4529671209971 | | |
| 3.1.319229 | KIRK CARLSON | ADDRESS REDACTED | | | BAT 1.05588136668391<br>BTC 0.000014580602240265<br>ETH 0.000146743501004449<br>LTC 0.000005172737994386<br>USDC 0.402499854839742 | | |
| 3.1.319230 | KIRK CAROW | ADDRESS REDACTED | | | ADA 174.179153232268<br>BTC 1.13462688347157<br>USDC 10.8226247629335 | BTC 0.00683784774019422 | |
| 3.1.319231 | KIRK CHURCHILL | ADDRESS REDACTED | | | BTC 0.00112938809530086<br>DOT 46.8941550205834 | | |
| 3.1.319232 | KIRK CIAGLASKI | ADDRESS REDACTED | | | MATIC 0.016653915990534 | | |
| 3.1.319233 | KIRK DALTON | ADDRESS REDACTED | | | LTC 0.1022213471292 | | |
| 3.1.319234 | KIRK DESOTO | ADDRESS REDACTED | | | ADA 1090.29154399767<br>BCH 0.000709153458776031<br>BTC 0.116221794691048<br>CEL 1023.83118541398<br>DOT 140.020094888259<br>ETH 0.0781145045466446<br>LTC 0.00207006642962478<br>MATIC 371.987624253835<br>PAX 123.595423532706<br>SNX 0.188989080281766<br>USDC 1151.80362069487<br>ZEC 0.00975798895837365 | | |
| 3.1.319235 | KIRK DEVLIN | ADDRESS REDACTED | | | BTC 0.00242269270017259<br>CEL 136.887520485385 | | |
| 3.1.319236 | KIRK DOUGLAS | ADDRESS REDACTED | | | BTC 0.0000030634786173<br>CEL 0.968391767847937<br>DOT 0.000000311528330262 | | |
| 3.1.319237 | KIRK DOUGLAS GOLDSMITH | ADDRESS REDACTED | | | USDC 317.370513846271 | | |
| 3.1.319238 | KIRK DOUGLAS MOODIE | ADDRESS REDACTED | | | AVAX 0.0241783692390072<br>BTC 0.0354900093714391<br>MATIC 18.307720189988<br>SOL 0.00926774573644335 | AVAX 31.8119514982683<br>SOL 0.000000000187003232 | |
| 3.1.319239 | KIRK E BARRETT | ADDRESS REDACTED | | | USDT ERC20 0.896023440008146 | | |
| 3.1.319240 | KIRK EASY | ADDRESS REDACTED | | | ADA 12.792445095811<br>BTC 0.00559392309231962<br>ETH 0.000154949412796729 | | |
| 3.1.319241 | KIRK EISELE | ADDRESS REDACTED | | | BTC 0.2713449755063<br>ETH 0.00954122068140241<br>SNX 597.739129240469<br>USDC 210.590196492926 | | |
| 3.1.319242 | KIRK ELLIOTT | ADDRESS REDACTED | | | BTC 0.0019510126770021<br>CEL 34.4980005320724<br>SGB 27.857798139004<br>XRP 4677.452733 | | |
| 3.1.319243 | KIRK EMBREY | ADDRESS REDACTED | | | BTC 1.07506192881204 | | |
| 3.1.319244 | KIRK ENBYSK | ADDRESS REDACTED | | | BCH 0.00000239<br>BTC 0.000008928929076933 | | |
| 3.1.319245 | KIRK EWEN | ADDRESS REDACTED | | | BTC 0.495298241840244<br>CEL 242.40576923477 | | |
| 3.1.319246 | KIRK FAULKNER | ADDRESS REDACTED | | | BAT 0.0563953260719563<br>DOT 0.0161381891497758<br>MANA 0.0741434377602244<br>USDC 0.10854473483227 | | |
| 3.1.319247 | KIRK FERGUSON | ADDRESS REDACTED | | | BTC 0.00234693841185003<br>CEL 15.4576659135068 | | |
| 3.1.319248 | KIRK GAGLIARDO | ADDRESS REDACTED | | | ETH 0.0283745708039174<br>USDC 111.089197974104 | | |
| 3.1.319249 | KIRK GORHAM | ADDRESS REDACTED | | | AVAX 56.8917790877054<br>BTC 0.553071718115497<br>DOT 131.844598348897<br>ETH 34.3812313546541<br>LINK 133.133540371562<br>MATIC 4603.46523325909<br>SNX 1412.29159778143 | | |
| 3.1.319250 | KIRK GREEN | ADDRESS REDACTED | | | ADA 0.781671485501468<br>BTC 0.000001259999937083<br>CEL 0.0578554102261272<br>DOT 0.000387638810123987<br>USDC 1.238974 | | |
| 3.1.319251 | KIRK GROVES | ADDRESS REDACTED | | | BCH 2.08873376347192<br>BTC 0.0422689533539806<br>CEL 1.13935606241142<br>EOS 213.698369622917<br>LINK 573.748173201699<br>MATIC 4429.26952611349<br>SNX 873.633047114006<br>USDC 56.906555811719<br>XLM 0.0450826464374886 | BTC 1.51 | |
| 3.1.319252 | KIRK HILL | ADDRESS REDACTED | | | ETH 0.000015570976960232 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319253 | KIRK IMERSON PAGE | ADDRESS REDACTED | | | BTC 0.000020715771031922<br>CEL 0.0740206421177206<br>DOT 0.0182857348351283<br>ETH 0.00014369335128972<br>USDC 0.409483145483335 | | |
| 3.1.319254 | KIRK IVAN TELEGUS | ADDRESS REDACTED | | | BTC 0.00137892279592579<br>CEL 1.34052938007009<br>XRP 1004.41784089928 | | |
| 3.1.319255 | KIRK JOHNSON | ADDRESS REDACTED | | | MATIC 11.3089972265767 | | |
| 3.1.319256 | KIRK KARBOWSKY | ADDRESS REDACTED | | | BTC 0.0010889229053954<br>COMP 0.000135085924642457<br>ETH 0.000090583412471474<br>USDC 0.843189041359991 | | |
| 3.1.319257 | KIRK KAUPKE | ADDRESS REDACTED | | | ADA 550.763997904633<br>AVAX 7.56840969516373<br>BTC 0.00211928083168695<br>DOT 36.1534467216922<br>MATIC 947.255539052354 | | |
| 3.1.319258 | KIRK LAVECCHIA | ADDRESS REDACTED | | | BTC 0.474781976725946<br>ETH 3.59161379626248<br>MATIC 571.250191333632<br>USDC 215.25368474934 | | |
| 3.1.319259 | KIRK LEDGER | ADDRESS REDACTED | | | BCH 0.00034879209139192<br>BTC 0.00000002170688364 | | |
| 3.1.319260 | KIRK LEROY MILLER | ADDRESS REDACTED | | | BTC 0.0798562986208877 | BTC 0.0133102431274923 | |
| 3.1.319261 | KIRK LIVINGSTON | ADDRESS REDACTED | | | CEL 0.0813276344205386<br>LTC 0.0167981384047595<br>MCDAI 0.215930519750671<br>XRP 10.5846248516279 | | |
| 3.1.319262 | KIRK LOVELAND | ADDRESS REDACTED | | | CEL 1.08585716263755 | | |
| 3.1.319263 | KIRK LUNDSCHEN | ADDRESS REDACTED | | | ETH 0.000078519066571651 | | |
| 3.1.319264 | KIRK MARTY | ADDRESS REDACTED | | | BTC 0.206560569784073<br>ETH 2.0751595004952<br>MATIC 904.603789884683 | | |
| 3.1.319265 | KIRK MCCURDY | ADDRESS REDACTED | | | BTC 0.000692770073246188<br>CEL 58.9072841061768<br>MCDAI 30<br>SNX 50.4911312731289 | | |
| 3.1.319266 | KIRK MCKINNEY | ADDRESS REDACTED | | | BTC 0.000004645919879009<br>BUSD 0.000783923359579571<br>MATIC 0.146204556645591<br>USDC 0.00140428495556235<br>USDT ERC20 0.000592210307462424 | BTC 0.000000005398511181<br>USDC 0.000000355164438065<br>USDT ERC20 0.84486625959468 | |
| 3.1.319267 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000578270641395<br>USDC 0.646426764338353 | | |
| 3.1.319268 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000420304996166<br>USDC 0.697323706083609 | | |
| 3.1.319269 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000358788428804<br>USDC 1.08948585525671 | | |
| 3.1.319270 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000002054327069086<br>USDC 0.480939135142506 | | |
| 3.1.319271 | KIRK MERCURIO | ADDRESS REDACTED | | | USDC 0.393848616578109<br>XLM 0.644448483050212 | | |
| 3.1.319272 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000727627047049<br>USDC 0.782369440653052 | | |
| 3.1.319273 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000256051512241<br>USDC 0.457557678218685 | | |
| 3.1.319274 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.00000024934953628<br>USDC 0.355284519349941 | | |
| 3.1.319275 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000315568900326<br>USDC 0.411651190465582 | | |
| 3.1.319276 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000001464249632274<br>USDC 0.651474527529097 | | |
| 3.1.319277 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.0170073583564861<br>COMP 0.0177039391038566<br>USDC 17.6030908570088<br>XLM 0.191864886590282 | BTC 0.00509980721749706 | |
| 3.1.319278 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000012784485305915 | | |
| 3.1.319279 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000001256091151375<br>USDC 0.568871931899482 | | |
| 3.1.319280 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000218705854302<br>USDC 0.413994537533187 | | |
| 3.1.319281 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000328785946005<br>USDC 0.535900090025977 | | |
| 3.1.319282 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000010872591185414 | | |
| 3.1.319283 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000359365988205<br>USDC 0.415309745999266 | | |
| 3.1.319284 | KIRK MERCURIO | ADDRESS REDACTED | | | BTC 0.000000445387637677<br>USDC 0.641098961756384 | | |
| 3.1.319285 | KIRK MICHALS | ADDRESS REDACTED | | | BTC 0.000710386147474071<br>SNX 12.6115568379126 | | |
| 3.1.319286 | KIRK MILLER | ADDRESS REDACTED | | | AVAX 0.0126403240275191<br>BTC 0.104274706699929<br>MATIC 3553.16984558551 | | |
| 3.1.319287 | KIRK MILLS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.319288 | KIRK MORRIS | ADDRESS REDACTED | | | BCH 0.000003696231558854<br>BTC 0.000090400143232769<br>ETH 0.000001307604060509<br>MCDAI 0.0369065012247776<br>USDC 0.493767924923067 | BTC 0.000000009280232119 | |
| 3.1.319289 | KIRK NILES | ADDRESS REDACTED | | | 1INCH 28.5091238701797<br>BTC 0.519098586085158<br>DOT 106.838118500141<br>EOS 771.771702786152<br>ETH 1.11124304657917<br>MANA 239.21242671087<br>MATIC 511.375649247515<br>PAX 187.19869155128<br>XLM 4914.36928324447 | | |
| 3.1.319290 | KIRK NOONAN | ADDRESS REDACTED | | | BTC 0.00133195888085524<br>ETH 1.89070358368629 | | |
| 3.1.319291 | KIRK PATRICK CASTRO | ADDRESS REDACTED | | | BNB 0.000041223076170857<br>BSV 0.000711764559130829<br>CEL 0.369199444304026<br>ETH 0.000019308884061675<br>XRP 0.0916431876634523 | | |
| 3.1.319292 | KIRK PETERSON | ADDRESS REDACTED | | | USDC 0.219401522589326 | | |
| 3.1.319293 | KIRK REAM | ADDRESS REDACTED | | | ADA 103.46495852524 | | |
| 3.1.319294 | KIRK RIECKMANN | ADDRESS REDACTED | | | ADA 0.135888002489026<br>BTC 0.000288263318996432<br>USDT ERC20 0.347965930056615 | | |
| 3.1.319295 | KIRK ROBERT JOHN LOVELESS | ADDRESS REDACTED | | | ADA 587.684769154656<br>AVAX 5.04526449901035<br>BTC 0.0724708893912287<br>CEL 1.846981389306<br>ETH 1.88888788263568<br>MATIC 316.853072220261<br>XLM 775.718947095734 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319296 | KIRK ROSE | ADDRESS REDACTED | | | BNT 33.865438044977<br>BTC 0.000864526131992743<br>COMP 0.225367981754742<br>ETH 0.000107216218522104<br>MATIC 285.408952812954<br>SNX 35.6414328906724<br>UNI 32.7228063522494 | | |
| 3.1.319297 | KIRK ROSIN | ADDRESS REDACTED | | | BTC 0.630002851506799<br>MATIC 39571.0488189815<br>USDC 64.7914798796795 | BTC 0.38638217<br>USDC 94.6857132744964 | |
| 3.1.319298 | KIRK SAMPSON | ADDRESS REDACTED | | | BTC 0.000876488221562872<br>ETH 0.121315355529279 | | |
| 3.1.319299 | KIRK SATO | ADDRESS REDACTED | | | BTC 0.00147282140162214<br>USDC 998.107816806366 | | |
| 3.1.319300 | KIRK SAYWELL | ADDRESS REDACTED | | | BTC 0.000673412174196169<br>PAX 0.00320263205787431<br>SGB 3210.22816814471<br>XLM 0.217444307093399<br>XRP 50714.8934348896 | | |
| 3.1.319301 | KIRK SHERMAN | ADDRESS REDACTED | | | BTC 0.00038197080663316<br>CEL 1485.9659585923 | | |
| 3.1.319302 | KIRK SLINGERLAND | ADDRESS REDACTED | | | XLM 486.919857606567 | | |
| 3.1.319303 | KIRK SMITH | ADDRESS REDACTED | | | ADA 0.000404603119996371<br>BTC 0.000000159241644117<br>CEL 0.000221578753448042<br>ETH 0.000000712214920507 | ADA 0.000000802455153998<br>BTC 0.000000603461587264<br>CEL 0.000007282155204264<br>ETH 0.000820429190438959 | |
| 3.1.319304 | KIRK SMITH | ADDRESS REDACTED | | | BTC 0.00110369474665766<br>ETH 0.180154810922009<br>MATIC 102.082695301179 | | |
| 3.1.319305 | KIRK SPOHN | ADDRESS REDACTED | | | | BTC 0.1001 | |
| 3.1.319306 | KIRK SURRY | ADDRESS REDACTED | | | BAT 2275.84651551514<br>BTC 0.123266833078432<br>ETH 0.456818862309101<br>SGB 1607.02537943161<br>XLM 5175.8450092197<br>XRP 0.000000095449010543 | | |
| 3.1.319307 | KIRK THIBEAUX | ADDRESS REDACTED | | | BTC 0.000013809127210839<br>ETH 0.000083474576193346<br>LTC 0.00228609764705953 | | |
| 3.1.319308 | KIRK THIBODEAUX | ADDRESS REDACTED | | | BTC 2.05338484272418<br>CEL 263.237181349167<br>ETH 5.86054725025046 | | |
| 3.1.319309 | KIRK TSAI | ADDRESS REDACTED | | | BTC 0.00116569111907947<br>ETH 0.0242102768882184<br>GUSD 0.00836959722139201<br>MATIC 0.0253954574100218<br>USDT ERC20 0.387626820523723 | BTC 0.000000002193791142<br>GUSD 5.69765761506238<br>USDT ERC20 263.854664878588 | |
| 3.1.319310 | KIRK VAUGHN | ADDRESS REDACTED | | | BTC 0.00270824553866585 | | |
| 3.1.319311 | KIRK VON HEIFNER | ADDRESS REDACTED | | | | DOT 765.92 | |
| 3.1.319312 | KIRK WALDROP | ADDRESS REDACTED | | | BTC 0.000072509435705898<br>SUSHI 3.24045067858309<br>USDC 52.7477514130928 | BTC 0.00004 | |
| 3.1.319313 | KIRK WALLACE | ADDRESS REDACTED | | | MATIC 9.4917292367133 | | |
| 3.1.319314 | KIRK WATKIS | ADDRESS REDACTED | | | BTC 0.000021352508891401<br>CEL 0.735813473431399<br>COMP 0.0145760436765009 | | |
| 3.1.319315 | KIRK WEBER | ADDRESS REDACTED | | | BTC 0.000533189003855827<br>MCDAI 42.6391539102487<br>USDC 279.483510212355 | | |
| 3.1.319316 | KIRK WELLS | ADDRESS REDACTED | | | BTC 0.0154940728400333<br>ETH 0.000000019857818762<br>MANA 0.011504833111697<br>MATIC 0.000398204362365275<br>SOL 0.00165606679163346<br>USDC 0.94609581933808<br>USDT ERC20 5.18612943498303 | ETH 0.000000369312617181<br>MATIC 0.359655293269352<br>SOL 0.000000994005364613 | |
| 3.1.319317 | KIRK WESLEY SANDER | ADDRESS REDACTED | | | ETH 0.000630803084170407<br>SNX 21.0399825347772 | | |
| 3.1.319318 | KIRK WIHNAN | ADDRESS REDACTED | | | BTC 0.000022688593681566<br>CEL 0.0852148094566623<br>ETH 0.000100419641602619<br>LTC 0.00000000852002479<br>SGB 226.512760542727 | | |
| 3.1.319319 | KIRK WIKOFF | ADDRESS REDACTED | | | ADA 0.187181926298133<br>AVAX 0.0055417584618616<br>BTC 0.743556877816778<br>DOT 0.0388303364903753<br>ETH 0.000106761649990284<br>GUSD 0.489150624084114<br>LUNC 0.00728664714445215<br>MATIC 0.213743974221482<br>USDC 1.59046978654959 | BTC 0.000958037912944435<br>LUNC 9.40796715698259 | |
| 3.1.319320 | KIRK WILLIAMS | ADDRESS REDACTED | | | ETH 0.000645531606926259 | | |
| 3.1.319321 | KIRK WILLIAMS | ADDRESS REDACTED | | | BTC 0.0909968094562033<br>ETH 0.000123301873958897<br>LINK 0.00179147121070236 | BTC 0.00531739 | |
| 3.1.319322 | KIRK WOLAK | ADDRESS REDACTED | | | ADA 1057.97635829164<br>BTC 5.17249156261845<br>CEL 26511.9953237031<br>ETH 46.8183474909488<br>LTC 457.145772373984<br>MATIC 6945.06552574578<br>MCDAI 129.629254259887<br>USDC 108179.981442333<br>ZRX 1017.02056093586 | | |
| 3.1.319323 | KIRK WOOLSTON | ADDRESS REDACTED | | | AAVE 0.0234164383380156<br>ADA 7.91435003664789<br>BAT 1245.36220576073<br>BNB 0.0279983684543284<br>BTC 5.7605593442908<br>CEL 1261.51248502764<br>DOT 211.880992922444<br>EOS 0.732599850101651<br>ETH 0.0392343755019659<br>KNC 627.692196902985<br>LINK 0.0515915747810142<br>MANA 896.873905554992<br>SNX 0.596356506037178<br>USDC 36.009988800304<br>USDT ERC20 747.790225449227 | | |
| 3.1.319324 | KIRK YOUNG | ADDRESS REDACTED | | | BAT 838.963186618789<br>BTC 0.000579463314881545<br>CEL 1206.2573386481<br>EOS 1.45867862059699<br>MCDAI 6.99902981276361<br>XLM 2512.18482441864 | | |
| 3.1.319325 | KIRK ZAMMIT | ADDRESS REDACTED | | | CEL 0.31980701274109 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319326 | KIRKEITH LERTSBURAPA | ADDRESS REDACTED | | | BTC 0.153850822458433<br>ETH 4.95811825024106<br>MATIC 5254.02806006596<br>USDT ERC20 0.0315516323370169 | USDT ERC20 2.38481131358372 | |
| 3.1.319327 | KIRKLAND BROWN | ADDRESS REDACTED | | | CEL 1.15400894075646<br>MCDAI 0.173551822920465<br>SGB 0.00831230083351216<br>XRP 0.0543739954464751<br>ZRX 0.165284202670795 | | |
| 3.1.319328 | KIRKLAND PAUL GRACE | ADDRESS REDACTED | | | BTC 0.00225182728457687<br>LTC 0.405312225197754<br>USDC 234.350604322524 | | |
| 3.1.319329 | KIRKLAND ROSS SMALL | ADDRESS REDACTED | | | BTC 0.000739891672963928 | ETH 0.00440260307794611 | |
| 3.1.319330 | KIRKLIN DAVIS MORROW | ADDRESS REDACTED | | | ETH 0.00155537130479962 | | |
| 3.1.319331 | KIRKTON BROWN | ADDRESS REDACTED | | | BAT 154.302906960535<br>BTC 0.000858314675484391<br>ETH 0.495529117478909<br>LTC 1.08997046486121<br>XLM 138.048095369594 | | |
| 3.1.319332 | KIRLOS MESIHA | ADDRESS REDACTED | | | ETH 0.0956693522566338<br>XLM 265.565302209586 | | |
| 3.1.319333 | KIRMO KOLEHMAINEN | ADDRESS REDACTED | | | AAVE 0.0104022666611784<br>ADA 1.65687634166255<br>BTC 0.00000099<br>CEL 161.002139646528<br>ETH 0.0107365069305446<br>UNI 260.19667193 | | |
| 3.1.319334 | KIROLLOS GIRGIS | ADDRESS REDACTED | | | BTC 0.000000001228121531<br>CEL 1.15807313339271<br>DOT 13.8873528057368<br>MATIC 0.579587324364203<br>USDT ERC20 0.62054042712441 | | |
| 3.1.319335 | KIROLLOS IBRAHIM | ADDRESS REDACTED | | | BTC 0.000140639301128053<br>CEL 0.0170156777538075<br>DASH 0.090159371077972 | | |
| 3.1.319336 | KIROLOS BASELY | ADDRESS REDACTED | | | ADA 60.8306132598001 | | |
| 3.1.319337 | KIROLOS GIRGIS | ADDRESS REDACTED | | | BTC 0.000002457391641537<br>CEL 328.945480104304<br>ETH 0.00072706782223574<br>MATIC 0.000964233717522765<br>UNI 0.170403954478131<br>USDT ERC20 0.539612089924924 | | |
| 3.1.319338 | KIROMBA ELIAS | ADDRESS REDACTED | | | BTC 0.00112469903839564<br>XRP 0.00157102951388888 | | |
| 3.1.319339 | KIRON KUMAR BHASKAR | ADDRESS REDACTED | | | ADA 1012.36918293039<br>AVAX 16.2601615663345<br>DOT 50.3248035745579<br>ETH 10.3977191190257<br>SOL 10.1517557428426 | | |
| 3.1.319340 | KIRON SATYAVARAPU | ADDRESS REDACTED | | | BTC 0.00119300952067161<br>EOS 4683.03811583002<br>SOL 0.0568884456576517 | SOL 0.000000000918154615 | |
| 3.1.319341 | KIRPAL SACHDEV | ADDRESS REDACTED | | | BTC 0.177810776674116 | | |
| 3.1.319342 | KIRPICHOVA SVETLANA | ADDRESS REDACTED | | | BTC 0.000000701611606752<br>CEL 0.0136112793445639<br>LTC 0.000210123178384762 | | |
| 3.1.319343 | KIRRA LEAH | ADDRESS REDACTED | | | ADA 0.392795952374192<br>BTC 0.000002643326289303<br>USDC 0.499537749602655 | | |
| 3.1.319344 | KIRRA OBST | ADDRESS REDACTED | | | BTC 0.000448282322278177 | | |
| 3.1.319345 | KIRRA VERDNIK | ADDRESS REDACTED | | | BTC 0.000033627403981081 | | |
| 3.1.319346 | KIRREN EGBERTS | ADDRESS REDACTED | | | BTC 0.175127558842869<br>ETH 10.1396995673337<br>MCDAI 4.63538672742328<br>USDC 1062.56359348787 | | |
| 3.1.319347 | KIRSHIN LATCHMAN | ADDRESS REDACTED | | | CEL 1.1221783363602 | | |
| 3.1.319348 | KIRSI KIVIHARJU | ADDRESS REDACTED | | | BTC 0.00124598498307199<br>CEL 76.8363646444304 | | |
| 3.1.319349 | KIRSTAL MAYORGA | ADDRESS REDACTED | | | BTC 0.000037066812648498 | BTC 0.000000005382629734 | |
| 3.1.319350 | KIRSTEEN STEAD | ADDRESS REDACTED | | | CEL 1.66371227567821<br>ETH 0.04 | | |
| 3.1.319351 | KIRSTEIN LYN CORDOVA | ADDRESS REDACTED | | | ADA 528.307197646652<br>AVAX 26.3368082838895<br>DOT 94.9150083381805<br>ETH 0.0829182554503194<br>LINK 20.3037840756615<br>LUNC 4.1334075232832<br>MANA 94.0180951444839<br>MATIC 438.376078515745<br>UNI 4.9902507338057 | | |
| 3.1.319352 | KIRSTEN AMEY | ADDRESS REDACTED | | | CEL 5.07200850166882<br>ETH 0.0547337491804076 | | |
| 3.1.319353 | KIRSTEN ANGELDORF | ADDRESS REDACTED | | | CEL 356.022523736608 | | |
| 3.1.319354 | KIRSTEN ANTONY | ADDRESS REDACTED | | | BTC 0.00000081179462233<br>USDC 0.292861061886481 | | |
| 3.1.319355 | KIRSTEN BREDVIG | ADDRESS REDACTED | | | BTC 0.0618027608627402<br>ETH 1.71471455915373 | | |
| 3.1.319356 | KIRSTEN BROEKEMA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.319357 | KIRSTEN BROWN | ADDRESS REDACTED | | | BTC 0.00112216015140127<br>CEL 62.5577904823668<br>ETH 1.04310125618401<br>XRP 59.9343925329193 | | |
| 3.1.319358 | KIRSTEN BUSH | ADDRESS REDACTED | | | BTC 0.00121756609320055<br>ETH 0.254112713351689 | ETH 0.245344925301735 | |
| 3.1.319359 | KIRSTEN EERLAND | ADDRESS REDACTED | | | ADA 34.0950839009603<br>BTC 0.000000008271571916<br>CEL 0.864680266750073<br>USDC 0.628469725527018 | | |
| 3.1.319360 | KIRSTEN EIDSAA HALL | ADDRESS REDACTED | | | BTC 0.0134713314154075 | | |
| 3.1.319361 | KIRSTEN FREEMAN | ADDRESS REDACTED | | | BTC 0.000363659300255817 | | |
| 3.1.319362 | KIRSTEN FREEMAN | ADDRESS REDACTED | | | BTC 0.00132293225415958 | | |
| 3.1.319363 | KIRSTEN FRIEND | ADDRESS REDACTED | | | ADA 11.75852462685<br>DOT 1.39332336999969 | | |
| 3.1.319364 | KIRSTEN HAY | ADDRESS REDACTED | | | BTC 0.00310918618747094<br>CEL 263.098073934351<br>DOT 0.0646775297648312<br>ETH 0.0170510851567113<br>MATIC 3921.37675560758<br>USDC 180981.600937327 | | |
| 3.1.319365 | KIRSTEN HOOGENDAM | ADDRESS REDACTED | | | BTC 0.0333413703879115 | | |
| 3.1.319366 | KIRSTEN JAKOBSEN | ADDRESS REDACTED | | | BTC 0.00109683706270208<br>CEL 1.12010082522785<br>ETH 0.108338873820976<br>XLM 28.8764792344563 | | |
| 3.1.319367 | KIRSTEN KNAPP | ADDRESS REDACTED | | | BTC 0.000069081260411416<br>ETH 0.000193190518188869<br>LINK 10.2976087839689<br>USDC 0.271755136468172 | BTC 0.00003135231127526<br>ETH 0.000119082519701947 | |
| 3.1.319368 | KIRSTEN LECKSZAS | ADDRESS REDACTED | | | BTC 0.00124834821076995<br>ETH 0.768617374213819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319369 | KIRSTEN LEVIN | ADDRESS REDACTED | | | BCH 0.340972878253993<br>BTC 0.00119043994829659<br>ETH 0.262544899095888 | | |
| 3.1.319370 | KIRSTEN MENK | ADDRESS REDACTED | | | BTC 0.0000009078415899229999<br>CEL 0.0846578216647642 | | |
| 3.1.319371 | KIRSTEN MILLER | ADDRESS REDACTED | | | BTC 0.000007298336883372 | BTC 0.000191869705989277 | |
| 3.1.319372 | KIRSTEN MØLGAARD | ADDRESS REDACTED | | | BTC 0.0017587179808838<br>CEL 15.9930566199959<br>ETH 0.19595742<br>LTC 0.23067672<br>XLM 131.3443786 | | |
| 3.1.319373 | KIRSTEN NIELSEN | ADDRESS REDACTED | | | BNB 5.26693798561825<br>BTC 0.320926646519136<br>DOT 41.7228048768673<br>ETH 2.15477477135952<br>SNX 41.9972427605007<br>UNI 11.2508209944903<br>USDT ERC20 60.0428504052946<br>XLM 865.408605283912<br>XRP 335.484474626729 | | |
| 3.1.319374 | KIRSTEN NOELS | ADDRESS REDACTED | | | BTC 0.000000008274016471<br>CEL 0.00201917255121829<br>ETH 0.000027080321028394 | | |
| 3.1.319375 | KIRSTEN OLIPHANT | ADDRESS REDACTED | | | CEL 1.07050036862031 | | |
| 3.1.319376 | KIRSTEN PIECHOTA | ADDRESS REDACTED | | | CEL 1.06531410629282 | | |
| 3.1.319377 | KIRSTEN RAUFFER | ADDRESS REDACTED | | | BTC 0.00122518994982981<br>ETH 3.52133481573392 | | |
| 3.1.319378 | KIRSTEN REDSHAW | ADDRESS REDACTED | | | BTC 0.000000457028867592<br>XRP 620.147017641261 | | |
| 3.1.319379 | KIRSTEN REX DUTHIE | ADDRESS REDACTED | | | BTC 0.0118676171337255 | | |
| 3.1.319380 | KIRSTEN SIEBEN | ADDRESS REDACTED | | | BTC 0.000792368379121263<br>ETH 0.00811906721549745 | | |
| 3.1.319381 | KIRSTEN SIMONS | ADDRESS REDACTED | | | ETH 0.00048657849775837 | | |
| 3.1.319382 | KIRSTEN SLAUTER | ADDRESS REDACTED | | | SNX 10.0844545851897 | | |
| 3.1.319383 | KIRSTEN STOLTMANN | ADDRESS REDACTED | | | ETH 0.583291517674506 | | |
| 3.1.319384 | KIRSTEN TAIT | ADDRESS REDACTED | | | AVAX 0.0256881058409366<br>CEL 0.165267160777285<br>ETH 0.000207861151843213<br>GUSD 1.67788915367653<br>LINK 0.00582558439660656<br>MATIC 1.81110898817871<br>SNX 0.444770647264324<br>USDC 0.779548516354659 | AVAX 0.000102229194662095<br>CEL 308.849239436665<br>LINK 0.219461476774364<br>MATIC 0.000213999125548788<br>SNX 0.00134302433781504 | |
| 3.1.319385 | KIRSTEN TORGERSEN | ADDRESS REDACTED | | | BTC 0.000010418647732558<br>USDT ERC20 0.279072631237473 | | |
| 3.1.319386 | KIRSTEN TURNER | ADDRESS REDACTED | | | BTC 0.000000029547809886<br>CEL 0.0644797779429926<br>ETH 0.000000832941576255<br>USDC 0.0284373332159533 | | BTC 0.000047060428929344<br>ETH 0.00147201333804774 |
| 3.1.319387 | KIRSTEN VAN BRUYSSEL | ADDRESS REDACTED | | | CEL 0.000484589882974914<br>ETH 0.0240045526347254 | | |
| 3.1.319388 | KIRSTEN VAN HULTEN | ADDRESS REDACTED | | | BNB 0.000676462613808574<br>BTC 0.00211104415120088<br>CEL 0.376889255345839<br>ETH 0.204712756216913<br>USDT ERC20 312.581291496164 | | |
| 3.1.319389 | KIRSTEN VRANKEN | ADDRESS REDACTED | | | BTC 0.0128052976995937<br>ETH 0.188304906340169<br>LUNC 16.5273336818275<br>USDT ERC20 629.691048389998 | | |
| 3.1.319390 | KIRSTEN WESTERHOUT | ADDRESS REDACTED | | | BTC 1.58859224666916<br>CEL 2.86473631454137<br>ETH 2.65648991670461<br>LINK 155.633405413999<br>XRP 50.7297219471801 | | |
| 3.1.319391 | KIRSTEN WILLIAMS | ADDRESS REDACTED | | | DOGE 500.655168660548 | | |
| 3.1.319392 | KIRSTEN WUBS | ADDRESS REDACTED | | | BTC 0.000003225884477522<br>USDC 0.0118178996778686 | | |
| 3.1.319393 | KIRSTI TORVIK | ADDRESS REDACTED | | | BTC 0.0269541338396409 | | |
| 3.1.319394 | KIRSTIE MCCORMACK | ADDRESS REDACTED | | | BTC 0.427830049649005<br>CEL 109.221818720521 | | |
| 3.1.319395 | KIRSTIE MCLEAN | ADDRESS REDACTED | | | BTC 0.00242935531872128 | | |
| 3.1.319396 | KIRSTIE WORTHY | ADDRESS REDACTED | | | ADA 846.334876731059<br>BTC 0.000904703989899199<br>CEL 0.816190181532881<br>ETH 4.17240803239958 | | |
| 3.1.319397 | KIRSTIN BUNKER | ADDRESS REDACTED | | | BTC 0.000131298143158403<br>ETH 0.000076069111959844<br>GUSD 0.00838109975412168 | BTC 0.000343991140486234 | |
| 3.1.319398 | KIRSTIN HEINLE | ADDRESS REDACTED | | | BTC 0.000123305558930114 | | |
| 3.1.319399 | KIRSTIN LYNN ANDERSON | ADDRESS REDACTED | | | | BTC 0.00000011 | |
| 3.1.319400 | KIRSTIN ROBERTS | ADDRESS REDACTED | | | BTC 0.00723917536449308 | | |
| 3.1.319401 | KIRSTY ALMEIDA | ADDRESS REDACTED | | | BTC 0.00249887296269504<br>CEL 7.67591393253178<br>XRP 0.000156 | | |
| 3.1.319402 | KIRSTY CHEN TOWNSON | ADDRESS REDACTED | | | BTC 0.000038871896462804<br>ETH 0.000451014582201234 | | |
| 3.1.319403 | KIRSTY EVANS | ADDRESS REDACTED | | | BTC 0.000000900601372335<br>CEL 0.0695559180914904<br>ETH 0.000097910933625735 | | |
| 3.1.319404 | KIRSTY HIGGINS | ADDRESS REDACTED | | | BTC 0.000001459182568365<br>USDC 0.995143502365066 | | |
| 3.1.319405 | KIRSTY JACOB | ADDRESS REDACTED | | | BCH 1.3006652136953<br>BTC 0.772994508981163<br>CEL 32.9163929738884<br>ETH 11.8257337171272 | | |
| 3.1.319406 | KIRSTY LEI | ADDRESS REDACTED | | | BTC 0.001056970721911<br>CEL 17.3456372292189<br>ETH 0.33132008743863 | | |
| 3.1.319407 | KIRSTY MACORISON | ADDRESS REDACTED | | | BTC 0.000176779313140107<br>ETH 0.00354103066218125 | | |
| 3.1.319408 | KIRSTY MYERS | ADDRESS REDACTED | | | BTC 0.330979493682137<br>ETH 0.0066842279008697<br>GUSD 144.754740555724 | | |
| 3.1.319409 | KIRSTY POLLON | ADDRESS REDACTED | | | BTC 0.375535948974154<br>SOL 51.0316577776555 | | |
| 3.1.319410 | KIRSTY REBECCA VEALE | ADDRESS REDACTED | | | BTC 0.00120013477235<br>USDC 28120.7092387993 | | |
| 3.1.319411 | KIRSTY RINGROSE | ADDRESS REDACTED | | | BTC 0.00500031931654862 | | |
| 3.1.319412 | KIRSTY SMITH | ADDRESS REDACTED | | | ADA 811.857368342682<br>BTC 0.0359473329485239<br>CEL 27.2655412446803<br>ETH 0.327514225301664<br>MATIC 250 | | |
| 3.1.319413 | KIRSTY WILLIS | ADDRESS REDACTED | | | BTC 0.000000003962914061<br>CEL 129.893145364154 | | |
| 3.1.319414 | KIRSTYN BUTRON | ADDRESS REDACTED | | | BTC 0.000000020372111458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319415 | KIRSTYN INDGJER | ADDRESS REDACTED | | | BCH 0.0393782567091053<br>BTC 0.0604145431978783<br>DOT 20.5248450940089<br>ETH 1.30031743904442<br>LINK 21.0050693212691<br>LTC 10.6169141287203<br>MATIC 2652.19535891173<br>SOL 8.66676292292739 | | |
| 3.1.319416 | KIRT ARON BECKES | ADDRESS REDACTED | | | ADA 0.00629539894441921<br>BTC 1.57442689321069<br>CEL 385.362453708797<br>DOT 123.852275956812<br>ETH 9.18607337660817<br>LINK 168.173281400292<br>LPT 0.000385961923288471<br>MATIC 15587.5158734039<br>MCDAI 41.9239497804205<br>UNI 0.0390671802929124<br>USDC 0.00600063048622709 | | |
| 3.1.319417 | KIRT BALDWIN | ADDRESS REDACTED | | | BTC 0.000000165347599913 | | |
| 3.1.319418 | KIRT CHRISTENSEN | ADDRESS REDACTED | | | ETH 0.14762705757298 | | |
| 3.1.319419 | KIRT FIELDS | ADDRESS REDACTED | | | BTC 0.100891771135924<br>MATIC 0.000280949980321785<br>SOL 0.000012640232103028 | BTC 0.00000041<br>MATIC 0.373359302610137<br>SOL 0.0220022851009659 | |
| 3.1.319420 | KIRT FRASER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.319421 | KIRT GOINES | ADDRESS REDACTED | | | USDC 8.00873206571999 | | |
| 3.1.319422 | KIRT HOWELL | ADDRESS REDACTED | | | ETH 0.103264364576144<br>SNX 24.4984578984808 | | |
| 3.1.319423 | KIRT NEILL | ADDRESS REDACTED | | | 1INCH 48.1884923062909<br>ADA 572.33800021957<br>BTC 0.279019329975735<br>COMP 1.04083005364039<br>DOT 0.0101483286879838<br>ETH 0.326696400109742<br>GUSD 1073.79733570545<br>MATIC 888.653705097924<br>SNX 26.8736190704109<br>USDC 2831.08746161739<br>USDT ERC20 67.4554559689935<br>XLM 0.0289991933824232 | | |
| 3.1.319424 | KIRT ROBINSON | ADDRESS REDACTED | | | BTC 0.0739709174574611<br>ETH 2.52606829660889<br>SNX 0.749920756704305 | | |
| 3.1.319425 | KIRTAN CARR | ADDRESS REDACTED | | | BTC 2.55090549523449<br>EOS 447.41591268953<br>ETH 5.1609532696875<br>SOL 168.206410315157 | | |
| 3.1.319426 | KIRTAN PATEL | ADDRESS REDACTED | | | BSV 0.14259371603718<br>BTC 0.000003172173726156<br>ETH 0.00019658753926607<br>USDC 0.868664355210618 | | |
| 3.1.319427 | KIRTANRAJ GUNARAJAH | ADDRESS REDACTED | | | DOT 64.0203729062162<br>LUNC 3.36933352401225<br>MATIC 623.465526373037<br>XRP 2791.46080027659 | | |
| 3.1.319428 | KIRTANT KAUSHIK | ADDRESS REDACTED | | | BTC 0.000597113069404186<br>CEL 0.02994919230345 | | |
| 3.1.319429 | KIRTESH RAUT | ADDRESS REDACTED | | | 1INCH 195.487187626225<br>AAVE 8.20716291914674<br>ADA 645.704941574013<br>BTC 0.604123757832398<br>CEL 1246.82087848607<br>MATIC 3181.36664093603<br>USDC 1267.40243755196 | | |
| 3.1.319430 | KIRTI DUA | ADDRESS REDACTED | | | BTC 0.00226946459243507 | | |
| 3.1.319431 | KIRTIS WAYNE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000010923513393894<br>CEL 0.371510337820802<br>LTC 0.000131764813905701 | | |
| 3.1.319432 | KIRUBA KARAN | ADDRESS REDACTED | | | BCH 0.000000001298076923<br>CEL 1.269460234638<br>DASH 0.000000002426669106<br>LTC 0.000000001571302009 | | |
| 3.1.319433 | KIRUBA SREEDHARAN | ADDRESS REDACTED | | | CEL 3.82464937575218<br>DOT 4.7313172<br>SNX 3.299<br>USDC 0.00611504513546495 | | |
| 3.1.319434 | KIRUBAJINY PASUPTHY | ADDRESS REDACTED | | | BTC 0.00846108924176593 | | |
| 3.1.319435 | KIRUBEL AKLILU | ADDRESS REDACTED | | | BTC 0.0159399538087282<br>COMP 1.04956084028664<br>LINK 42.602096449259<br>LTC 1.08958784047265<br>MATIC 1576.8588282064<br>UNI 37.7390578401998<br>XLM 434.721934737306 | | |
| 3.1.319436 | KIRUBEL ASSEFA | ADDRESS REDACTED | | | AVAX 0.00365176396720602<br>ETH 0.000060215135685932 | | |
| 3.1.319437 | KIRUBEL GETACHEW | ADDRESS REDACTED | | | BTC 0.000104477340932142<br>COMP 0.000207515851165961<br>DOT 0.0251083556583006<br>ETH 0.00131302543920104<br>MANA 0.0242071499941262<br>MATIC 0.113903741128024<br>SOL 0.0891017789303258 | BTC 0.000000004492605992<br>SOL 0.000000000608009402 | |
| 3.1.319438 | KIRUBEL GIRMA | ADDRESS REDACTED | | | USDC 0.45756078517594 | | |
| 3.1.319439 | KIRUBEL MOGNEHODE | ADDRESS REDACTED | | | BTC 0.00088386070355312<br>CEL 2.92026597194322<br>XRP 364 | | |
| 3.1.319440 | KIRUPANITHY RATNESWARAN | ADDRESS REDACTED | | | BTC 0.000464552299744694<br>ETH 0.381670346623536 | | |
| 3.1.319441 | KIRUSHAN VISSI | ADDRESS REDACTED | | | BTC 0.000422708453165787<br>ETH 0.000587129369110734 | | |
| 3.1.319442 | KIRUSHNAVENY AMIRTHALINGAM | ADDRESS REDACTED | | | BTC 0.00882076263387672<br>ETH 0.000152573112326135 | | |
| 3.1.319443 | KIRUTHIKA SURYA | ADDRESS REDACTED | | | CEL 116.194575078831<br>MCDAI 80 | | |
| 3.1.319444 | KIRUWANA KAMKANAMGE PRAMUDITHA | ADDRESS REDACTED | | | BNB 0.000931372406237029<br>BTC 0.000000279333856758 | | |
| 3.1.319445 | KIRVENS PIERRE | ADDRESS REDACTED | | | ADA 529.981160553815<br>BTC 0.0168033857077636<br>DOT 21.4816912668156<br>ETH 0.000001375697989945<br>SGB 136.08571676254<br>SOL 2.56099875009576<br>USDC 0.108881616093711<br>XRP 0.000000148618320533 | | |
| 3.1.319446 | KIRYL CHECHULIN | ADDRESS REDACTED | | | BTC 0.00244203757690393<br>CEL 0.000800292179223036 | | |
| 3.1.319447 | KIRYL DZERAUNIUK | ADDRESS REDACTED | | | BTC 0.00978399640470622 | | |
| 3.1.319448 | KIRYL HRYSHCHANKOU | ADDRESS REDACTED | | | BTC 0.000001243122578590 99<br>MCDAI 0.37076692646278 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319449 | KIRYL MAURYSHCHAU | ADDRESS REDACTED | | | BCH 0.000014206242677078<br>BTC 0.000152333182401954<br>CEL 29398.7496633014<br>ETH 0.0000034626424 70593<br>MATIC 4839.45021003973<br>OMG 0.566006271827614<br>SNX 368.622963014255<br>TUSD 0.0372076488103855<br>UNI 465.280269899645<br>ZEC 0.0156988970313878 | USDC 0.000000398222229636 | |
| 3.1.319450 | KIRYLL POKUDIN | ADDRESS REDACTED | | | ADA 290.109269694252<br>BTC 0.00110987358392471<br>ETH 0.00323523088736272 | | |
| 3.1.319451 | KIS FRANCISC | ADDRESS REDACTED | | | BCH 0.000000004232546432<br>BTC 0.000000005193587055<br>CEL 15.5297794229976<br>COMP 0.00100000000000004<br>DASH 0.00000000557851497<br>EOS 0.000045924093125305<br>ETC 0.000000004556781243<br>LTC 0.000000008661167548<br>SGB 4.23219404866874<br>USDC 0.000000864052977374<br>USDT ERC20 0.000000147229816445<br>XLM 0.000000091549538041<br>XRP 0.000000420886813552 | | |
| 3.1.319452 | KIS KÁROLY | ADDRESS REDACTED | | | BTC 0.000001897349419301<br>CEL 0.47561417341105<br>ETH 0.000088529598119595<br>XRP 0.000000717954636243 | | |
| 3.1.319453 | KISAL MADURANGA | ADDRESS REDACTED | | | BTC 0.00000019531396939<br>CEL 0.294985082935995<br>ETH 0.000042455402702158<br>MATIC 0.0274025421035836 | | |
| 3.1.319454 | KISAL PERERA | ADDRESS REDACTED | | | BTC 0.000000009497666758<br>CEL 0.443771140485775 | | |
| 3.1.319455 | KISARA MUNASINGHE | ADDRESS REDACTED | | | BTC 0.000449841066901313 | | |
| 3.1.319456 | KISEOK OH | ADDRESS REDACTED | | | ADA 0.0129251934858177<br>BTC 0.100126187517755<br>MATIC 118.446095113937 | ETH 0.43008484 | |
| 3.1.319457 | KISFALVI ISTVÁN | ADDRESS REDACTED | | | BTC 0.000209459526729084<br>CEL 11.0184746631564 | | |
| 3.1.319458 | KISH DANIELS | ADDRESS REDACTED | | | BTC 0.000000886570501005<br>USDC 0.00372624503204014 | USDC 0.000520563941091721 | |
| 3.1.319459 | KISH MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0124409766046661<br>USDC 320.837731021823 | | |
| 3.1.319460 | KISHA SHABAZZ | ADDRESS REDACTED | | | ADA 331.38720018584<br>BTC 0.00115582932640383 | | |
| 3.1.319461 | KISHAAN VEISAL | ADDRESS REDACTED | | | BNB 0.0104666012205277<br>BSV 0.000633236432605781<br>BTC 0.00325149927341342<br>CEL 0.0170060891780224<br>DASH 0.000590420284138215<br>DOGE 110.103748693011<br>ETC 0.00470334902719005<br>LTC 0.000109623890072457<br>ZEC 0.00039950740327242 | | |
| 3.1.319462 | KISHALAY GOSWAMI | ADDRESS REDACTED | | | CEL 1.0958273004181 | | |
| 3.1.319463 | KISHAN BATISTA | ADDRESS REDACTED | | | MANA 0.0202046119420568<br>MATIC 0.472779879012108<br>ZRX 0.0363856257810882 | | |
| 3.1.319464 | KISHAN CHAND | ADDRESS REDACTED | | | CEL 0.00206771406160888 | | |
| 3.1.319465 | KISHAN GAYARI | ADDRESS REDACTED | | | BTC 0.00000000177009495<br>XRP 0.000107707042329567 | | |
| 3.1.319466 | KISHAN GOVAN PATEL | ADDRESS REDACTED | | | BAT 2069.89350685934<br>BTC 0.518347629034291<br>CEL 5279.47295099293<br>EOS 106.696191930024<br>LINK 20.129454433875<br>MANA 692.807365670641<br>SNX 41.7005161865542<br>UNI 24.6411923291323<br>XLM 1156.25649129225<br>ZRX 534.232917950435 | | |
| 3.1.319467 | KISHAN KANADIA | ADDRESS REDACTED | | | BTC 0.00000000347815683<br>CEL 0.613197157901388<br>XLM 0.8747476 | | |
| 3.1.319468 | KISHAN KANHAIYA | ADDRESS REDACTED | | | ADA 0.0992659052767468<br>BTC 0.000905705993270664<br>USDC 0.0149735306219858 | | |
| 3.1.319469 | KISHAN KATRODIA | ADDRESS REDACTED | | | BTC 0.0109634732019953<br>DOT 0.0235750470738549<br>ETH 0.131195088272405<br>LTC 0.000413191587820706<br>USDT ERC20 714.605496601244 | | |
| 3.1.319470 | KISHAN KUMAR | ADDRESS REDACTED | | | MATIC 0.947413787471504 | | |
| 3.1.319471 | KISHAN MAKAM | ADDRESS REDACTED | | | BTC 0.012984004652589<br>USDC 2443.84694711425 | BTC 0.000514546307825582<br>USDC 2501 | |
| 3.1.319472 | KISHAN MOHAN | ADDRESS REDACTED | | | ADA 10.0497540289395<br>BTC 0.00171015030780622<br>CEL 3.58257706798577 | | |
| 3.1.319473 | KISHAN NARENDRA JASANI | ADDRESS REDACTED | | | BTC 0.00125917384739932 | | |
| 3.1.319474 | KISHAN PATEL | ADDRESS REDACTED | | | BTC 0.0016763313299201<br>ETH 0.982710689586226<br>MATIC 5913.59266531851<br>USDC 15201.5560562829 | | |
| 3.1.319475 | KISHAN PATEL | ADDRESS REDACTED | | | ADA 463.471212435107<br>AVAX 1.4128881090547<br>BTC 0.00593531268779877<br>COMP 0.336971922593719<br>DOT 8.53914409776783<br>ETH 0.0105234555685743<br>MANA 30.6437802031961<br>MATIC 428.505501771758<br>ZRX 627.249583517617 | SOL 14.22748426 | |
| 3.1.319476 | KISHAN PATEL | ADDRESS REDACTED | | | BTC 0.000014765529135239<br>XLM 25.0677865580835 | | |
| 3.1.319477 | KISHAN PATEL | ADDRESS REDACTED | | | ETH 0.000985117037731226 | | |
| 3.1.319478 | KISHAN PATEL | ADDRESS REDACTED | | | ADA 216.764698607064<br>BTC 0.0150564945601348<br>MATIC 53.0063128822692<br>USDC 0.0660358990592192<br>USDT ERC20 29.1342800183555 | | |
| 3.1.319479 | KISHAN PATEL | ADDRESS REDACTED | | | BTC 0.217288763421457<br>ETH 2.64824818655478 | | |
| 3.1.319480 | KISHAN PATEL | ADDRESS REDACTED | | | BTC 0.000004775216500231<br>CEL 0.000012161355442157 | | |
| 3.1.319481 | KISHAN RANATHUNGA | ADDRESS REDACTED | | | BTC 0.00109519860248377<br>LTC 3.06892759474355 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319482 | KISHAN SOLANKI | ADDRESS REDACTED | | | BTC 0.000000928201231065<br>CEL 0.0286041389575526<br>DOT 19.725811846518<br>ETH 0.000107544754534913<br>LINK 15.3054687731818<br>XRP 162.94592598389 | | |
| 3.1.319483 | KISHANKUMAR KUMARASAN | ADDRESS REDACTED | | | CEL 0.0089287189944988 | | |
| 3.1.319484 | KISHANSINGH GOPALSINGH NEGI | ADDRESS REDACTED | | | BTC 0.0000000563163551759999<br>MATIC 0.000867626954744206<br>USDC 0.0775789604462401 | | |
| 3.1.319485 | KISHARA EDIRISINGHE | ADDRESS REDACTED | | | BTC 0.000000002829757428<br>CEL 0.467361160335061 | | |
| 3.1.319486 | KISHAUN PUSEY | ADDRESS REDACTED | | | BTC 0.000119560342114754 | | |
| 3.1.319487 | KISHAWN BENNETT | ADDRESS REDACTED | | | BTC 0.0788966648151971 | BTC 0.02473362 | |
| 3.1.319488 | KISHAWNDRA SANDERS WOLFORD | ADDRESS REDACTED | | | SGB 58.945253172393<br>XRP 34.0791733212284 | | |
| 3.1.319489 | KISHEGYI BÁLINT | ADDRESS REDACTED | | | BTC 0.000000000141662108<br>CEL 0.1754519152372<br>DOT 0.0498004830010982<br>ETH 0.000000429103579297<br>SNX 0.00123323173939171 | | |
| 3.1.319490 | KISHEN HOEPELMAN | ADDRESS REDACTED | | | BTC 0.00111458513113725<br>ETH 0.00464140283321739 | | |
| 3.1.319491 | KISHEN MURALITHARAN | ADDRESS REDACTED | | | AVAX 16.6054444554306<br>LUNC 8.1063929831315<br>USDT ERC20 0.635515661632102 | | |
| 3.1.319492 | KISHEN RATILAL | ADDRESS REDACTED | | | ADA 28992.7973317936<br>BCH 0.00157294204634104<br>BTC 4.18677630701355<br>CEL 0.0634057477227084<br>DASH 0.00805183075258166<br>ETH 7.51041515115273<br>LTC 0.0234654075857323<br>MCDAI 0.151047113890022<br>USDC 5530.91709548868 | ETH 0.00552633275317475 | |
| 3.1.319493 | KISHEN SOMESHWAR | ADDRESS REDACTED | | | BTC 0.00362547953857575<br>USDC 1235.47165993242 | | |
| 3.1.319494 | KISHIA VEIGEL | ADDRESS REDACTED | | | BTC 0.0269190041695196<br>USDC 507.789466486107<br>XLM 242.206890046081<br>XRP 424.109614 | | |
| 3.1.319495 | KISHO FRANKLYN | ADDRESS REDACTED | | | XLM 0.0246991502579399 | | |
| 3.1.319496 | KISHOR AKSHINTHALA | ADDRESS REDACTED | | | BSV 0.634366969320554<br>BTC 0.0878556196838909<br>ETH 11.1365971682349<br>LINK 57.4887742234088<br>USDC 0.746064975864025<br>XLM 1300.24052547023<br>ZEC 8.68741056792607 | BTC 0.00000064<br>ETH 0.0197517858906409<br>USDC 6.61829009013783 | |
| 3.1.319497 | KISHOR GEHLOT | ADDRESS REDACTED | | | BTC 0.000000005031187004<br>ETH 0.00000006661939454 | | |
| 3.1.319498 | KISHOR GOHIL | ADDRESS REDACTED | | | BTC 0.000697750765187409<br>CEL 791.731600515763 | | |
| 3.1.319499 | KISHOR JEYAN | ADDRESS REDACTED | | | ADA 208.769747095416<br>CEL 0.212547783661545<br>LUNC 0.00314718710744474 | | |
| 3.1.319500 | KISHOR KUMAR | ADDRESS REDACTED | | | BUSD 404.652923394511 | | |
| 3.1.319501 | KISHOR LAL | ADDRESS REDACTED | | | BTC 0.00235478574354713<br>CEL 0.19192545050489<br>ETH 0.000046716051950217<br>XLM 318.060631128694 | | |
| 3.1.319502 | KISHOR PATEL | ADDRESS REDACTED | | | BTC 0.000000626098280219<br>SNX 0.128849546639451 | | |
| 3.1.319503 | KISHOR RABADIA | ADDRESS REDACTED | | | ADA 350.437536038544<br>BTC 0.140904689720189<br>ETC 3.58772701377101<br>ETH 1.91005125545945<br>LINK 12.8181915632491<br>LTC 4.33947595470703<br>SGB 2206.6442768694<br>USDC 178.826953277523<br>USDT ERC20 60.63655553145036<br>XLM 1780.03629921321<br>XRP 19732.0000009348 | | |
| 3.1.319504 | KISHORE AKASAPU | ADDRESS REDACTED | | | BTC 0.0146233304122587<br>DOT 10.6339462830784<br>EOS 55.7042371946718<br>ETH 0.0024286383433605<br>LUNC 11.2592981678584<br>MATIC 677.904371221935<br>SOL 1.90887976654543 | | |
| 3.1.319505 | KISHORE ALAJANGI | ADDRESS REDACTED | | | BTC 0.00116902211334424<br>MATIC 5724.78693359159 | | |
| 3.1.319506 | KISHORE ATMARAM DARYANANI DARYANANI | ADDRESS REDACTED | | | ADA 192.927671383956<br>BTC 0.000822855871663531<br>CEL 1.09015533440271<br>ETH 0.000144918093652136 | | |
| 3.1.319507 | KISHORE BALLA | ADDRESS REDACTED | | | ADA 5.15368651723885<br>BTC 0.000154950411978578<br>DOT 0.123689889719808<br>ETH 0.00427982774388094 | | |
| 3.1.319508 | KISHORE CHANDRA SEKARA GUPTHA | ADDRESS REDACTED | | | BTC 0.0122827023202433 | | |
| 3.1.319509 | KISHORE JHALLI | ADDRESS REDACTED | | | BTC 0.00068714770034257<br>CEL 2.04249074086838<br>SGB 56.088196205518 | | |
| 3.1.319510 | KISHORE KUMAR | ADDRESS REDACTED | | | CEL 0.204172925462273<br>LUNC 1.18145234482698<br>XRP 22.393589 | | |
| 3.1.319511 | KISHORE KUMAR BIRADAVOLU | ADDRESS REDACTED | | | BTC 0.00253428721207236<br>ETH 0.0330184083411748 | | |
| 3.1.319512 | KISHORE KUMAR PATHALA | ADDRESS REDACTED | | | AAVE 2.09787811473202<br>BAT 2089.12030490957<br>BCH 2.08615086147085<br>BNT 158.110785597665<br>COMP 2.08171494303871<br>DOGE 19040.4039929743<br>EOS 174.251802806577<br>ETH 2.12236879108161<br>LINK 51.4486372789537<br>LTC 20.711869394248<br>OMG 61.0850023753088<br>UNI 30.7775176298087<br>USDC 42846.3416688293<br>XLM 1159.43760299816<br>XRP 206.5567 | USDC 1000 | |
| 3.1.319513 | KISHORE M | ADDRESS REDACTED | | | BTC 0.00076238106855306<br>CEL 0.616445855589073<br>USDC 1.05593738508563 | | |
| 3.1.319514 | KISHORE MAHADEV | ADDRESS REDACTED | | | BTC 0.000003780005882587 | | |
| 3.1.319515 | KISHORE MANSINGHANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319516 | KISHORE NULL | ADDRESS REDACTED | | | AVAX 3.23081113972845<br>BTC 0.0278692865735556<br>CEL 15.7644328774204<br>DOT 1.90457961693904 | | |
| 3.1.319517 | KISHORE PANNEERSELVAM | ADDRESS REDACTED | | | BTC 0.00011696028680551 | | |
| 3.1.319518 | KISHORE PONDUGULA | ADDRESS REDACTED | | | MATIC 0.0964348132601913 | | |
| 3.1.319519 | KISHORE SANGANA | ADDRESS REDACTED | | | CEL 1.0693959380073 | | |
| 3.1.319520 | KISHORE SHENOY | ADDRESS REDACTED | | | CEL 1.09906328280647<br>ETH 0.000019712380421675 | | |
| 3.1.319521 | KISHORE SHIMIKERI | ADDRESS REDACTED | | | | BTC 0.000027735144206172<br>ETH 0.54421457<br>UST 15924.691065 | |
| 3.1.319522 | KISHORE SINGH | ADDRESS REDACTED | | | BTC 0.132<br>CEL 184.825257624887<br>SNX 79.9597485309122 | | |
| 3.1.319523 | KISHORE TAMIRE | ADDRESS REDACTED | | | BTC 0.0766907591528991 | | |
| 3.1.319524 | KISHORTHAREN VIJAYA CHANDRAN | ADDRESS REDACTED | | | DOT 7.36546441988339 | | |
| 3.1.319525 | KISHORWARAN SELVARAJU | ADDRESS REDACTED | | | BTC 0.0113445180482573<br>MCDAI 0.14397272326425 | | |
| 3.1.319526 | KISHU KUMAR RAMSAY | ADDRESS REDACTED | | | USDC 0.0203305299978612 | | |
| 3.1.319527 | KISHUR A/L MURUGAIYAH | ADDRESS REDACTED | | | BTC 0.0448436665158421<br>CEL 0.0164719676171982 | | |
| 3.1.319528 | KISHUR RAMADAS | ADDRESS REDACTED | | | BTC 0.00170900398397051<br>CEL 0.080277637821325<br>ETH 0.109547992663541 | | |
| 3.1.319529 | KISLEV AHMAD MORALES | ADDRESS REDACTED | | | BTC 0.00000000850509474999999<br>ETC 0.000012525413018518<br>ETH 0.0000491974890069599 | BTC 0.000010581769722852<br>ETC 0.0609209094754206 | |
| 3.1.319530 | KISMAT BAINS | ADDRESS REDACTED | | | DASH 0.0253058846385918<br>EOS 3.68073095098303<br>ETC 0.483887553514365<br>OMG 0.554498231110631<br>XLM 34.3236388443095<br>XRP 0.551831 | | |
| 3.1.319531 | KISMET DURSUN | ADDRESS REDACTED | | | AAVE 0.00147183949684638<br>BTC 0.00154302657546943<br>ETH 0.00351897587435481 | | |
| 3.1.319532 | KISOON BRENA RODRIGUES DA SILVA | ADDRESS REDACTED | | | CEL 0.000468644007234203 | | |
| 3.1.319533 | KISOVEC MOJCA | ADDRESS REDACTED | | | CEL 222.000563884889 | | |
| 3.1.319534 | KISS ARPAD | ADDRESS REDACTED | | | CEL 2.94451661870581<br>ETH 0.000075848690474189<br>MCDAI 0.0209034758286556 | | |
| 3.1.319535 | KISS EMESE | ADDRESS REDACTED | | | ETH 0.032296842093522 | | |
| 3.1.319536 | KISS GÁBOR | ADDRESS REDACTED | | | BTC 0.00520367011337312<br>USDC 15254.4922637175 | | |
| 3.1.319537 | KISS PÉTER | ADDRESS REDACTED | | | CEL 0.0533883973634969<br>ETH 0.000261471744810386 | | |
| 3.1.319538 | KISS TAMÁS | ADDRESS REDACTED | | | BTC 0.00138815744984815<br>ETC 20.1077076706039<br>ETH 7.55565119489676 | | |
| 3.1.319539 | KISSENG HSIEH | ADDRESS REDACTED | | | BTC 0.14706165391811<br>ETH 3.5118654762116 | | |
| 3.1.319540 | KISSER PEDERSEN | ADDRESS REDACTED | | | BTC 0.000619119983764909<br>CEL 0.0476909325632286<br>ETH 0.000096705758939064 | | |
| 3.1.319541 | KISSHELL DETRICK | ADDRESS REDACTED | | | USDC 0.985584898796154 | | |
| 3.1.319542 | KISSY SISON | ADDRESS REDACTED | | | BTC 0.0012194355692746<br>CEL 1.24823414913168<br>ETH 0.0935382797433053 | | |
| 3.1.319543 | KISTER FABRICE | ADDRESS REDACTED | | | BTC 0.000850600962534992<br>CEL 0.709641392721056 | | |
| 3.1.319544 | KISUBI NAJIBU | ADDRESS REDACTED | | | BCH 0.05408871<br>BTC 0.00103429626327605 | | |
| 3.1.319545 | KISUK CHA | ADDRESS REDACTED | | | BTC 0.0227151166494831 | | |
| 3.1.319546 | KISUN POKHAREL | ADDRESS REDACTED | | | BTC 0.000000575636092913<br>CEL 0.0024168928386417<br>DOT 0.319469230636026<br>XRP 0.00308208686249004 | | |
| 3.1.319547 | KISUNG AUM | ADDRESS REDACTED | | | BNB 0.000000004883381123<br>BTC 0.000005377092061547<br>CEL 10.2078624308414<br>XRP 0.00000034874516604<br>ZEC 0.000000008125253293 | | |
| 3.1.319548 | KISWINDSIDA HIPPOLYTE BOUDA | ADDRESS REDACTED | | | BTC 0.0045536362077111<br>CEL 8.73656130107643<br>ETH 0.0705814148573994 | | |
| 3.1.319549 | KIT BOON GOH | ADDRESS REDACTED | | | BTC 0.00010000601579633<br>CEL 5042.30419114683<br>SNX 2669.52528048015 | | |
| 3.1.319550 | KIT BOONCHU | ADDRESS REDACTED | | | BNB 0.00126031992829455<br>BTC 0.000000763945699279<br>CEL 0.261693237964246 | | |
| 3.1.319551 | KIT CHAN | ADDRESS REDACTED | | | BTC 0.00133294517755755<br>MATIC 4640.72944709013 | | |
| 3.1.319552 | KIT CHAN | ADDRESS REDACTED | | | BTC 0.00211057576807338<br>BUSD 3359.51455301564<br>CEL 52.3658846885076<br>MATIC 2611.50879271984<br>USDT ERC20 262.748135168471 | | |
| 3.1.319553 | KIT CHEANG | ADDRESS REDACTED | | | ETH 0.102468500194136 | | |
| 3.1.319554 | KIT CHENH LAM | ADDRESS REDACTED | | | ADA 1938.021175953<br>BCH 1.56805976291881<br>BSV 1.52694640462261<br>BTC 0.649173746607739<br>CEL 395.847211641334<br>DASH 1.00218752791026<br>EOS 1.16720330468222<br>ETH 15.8288243201703<br>GUSD 0.0740529018439845<br>LTC 0.0000438909966300039<br>USDC 77424.3052171792<br>XLM 25.8278167195693<br>XRP 2385.65257774707<br>ZRX 439.085902547392 | BTC 0.000514055994435971 | |
| 3.1.319555 | KIT CHEONG | ADDRESS REDACTED | | | BCH 1.39009487968673<br>BSV 1.35169556123351<br>BTC 0.00215444549068119 | | |
| 3.1.319556 | KIT CHEUNG SUN | ADDRESS REDACTED | | | BTC 0.999<br>CEL 13732.9278107155<br>ETH 35.16 | | |
| 3.1.319557 | KIT CHI HO | ADDRESS REDACTED | | | ADA 0.480570246224937<br>BTC 0.000241084328191521<br>CEL 0.00429146330578058<br>USDC 0.560793042550182<br>USDT ERC20 0.0412351853125157 | | |
| 3.1.319558 | KIT CHING KAN | ADDRESS REDACTED | | | ADA 327.463510386417<br>BTC 0.00184711323865597<br>CEL 0.473338287944497<br>USDC 223.925714522221<br>XRP 4134.68885521508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319559 | KIT CHIO NG | ADDRESS REDACTED | | | ADA 5332.5343602887<br>BTC 0.00113414055740855<br>ETC 0.0298148348277216<br>ETH 4.42302511338667<br>LINK 127.41672816323<br>LTC 29.2348629259495<br>MATIC 3457.26200057817 | | |
| 3.1.319560 | KIT CHIU | ADDRESS REDACTED | | | BNB 0.019658<br>CEL 0.142843716477902 | | |
| 3.1.319561 | KIT CHONG | ADDRESS REDACTED | | | BTC 0.733513894259517<br>CEL 331.137150292631<br>DOT 0.00000000008337689<br>LUNC 5.89949057179281<br>MATIC 1038.18312704059<br>USDC 3359.25439729151 | | |
| 3.1.319562 | KIT CHOW | ADDRESS REDACTED | | | BCH 0.00037738<br>CEL 0.000080526618622831 | | |
| 3.1.319563 | KIT CHUN HAU | ADDRESS REDACTED | | | COMP 0.0361369902866371 | | |
| 3.1.319564 | KIT DOWDEN | ADDRESS REDACTED | | | CEL 12.2740714321003 | | |
| 3.1.319565 | KIT EE YONG | ADDRESS REDACTED | | | BTC 0.0195633402947483<br>CEL 11.8361682364154 | | |
| 3.1.319566 | KIT FAI NG | ADDRESS REDACTED | | | CEL 0.122906173563488<br>MATIC 152.608266125121<br>SNX 10.7903201009914 | | |
| 3.1.319567 | KIT FONG CHUI | ADDRESS REDACTED | | | BTC 0.000005676531762267<br>CEL 1.12373616969934<br>USDC 0.000000483642360573 | | |
| 3.1.319568 | KIT FU JEFF KWAN | ADDRESS REDACTED | | | BTC 0.000001351136105359<br>ETH 0.156654040491727<br>USDT ERC20 533.87251236764 | | |
| 3.1.319569 | KIT FUNG IU | ADDRESS REDACTED | | | ADA 0.171967028643863<br>AVAX 0.00594288680222452<br>BTC 0.000002980247598019<br>CEL 0.00750627516443393<br>ETH 0.00105034898644461<br>USDC 0.0164391904085692<br>USDT ERC20 27.3084546811038 | | |
| 3.1.319570 | KIT FUNG YU | ADDRESS REDACTED | | | BTC 0.180825784778798<br>CEL 299.211117242546 | | |
| 3.1.319571 | KIT HO CHAN | ADDRESS REDACTED | | | BTC 0.00119495132846129<br>ETH 0.103179361017464 | | |
| 3.1.319572 | KIT HUNTER | ADDRESS REDACTED | | | BTC 0.00884186223255171 | | |
| 3.1.319573 | KIT JORY | ADDRESS REDACTED | | | CEL 1.06422666461948 | | |
| 3.1.319574 | KIT KWAN LEUNG | ADDRESS REDACTED | | | BTC 0.000033423879281187 | | |
| 3.1.319575 | KIT LAI LEUNG | ADDRESS REDACTED | | | ADA 0.000000259059292726<br>BNB 0.000013970265608504<br>BTC 0.130567786406224<br>BUSD 0.00196699857698794<br>CEL 0.00131479320153213<br>USDC 0.112303038627412<br>USDT ERC20 10.7349912525613 | | |
| 3.1.319576 | KIT LAI PANG | ADDRESS REDACTED | | | BTC 0.000912158852224488<br>ETH 0.00715046863956914<br>MCDAI 0.0100489990209923<br>USDC 173.324413386632<br>USDT ERC20 0.103948457540399<br>UST 0.000000652326965294 | | |
| 3.1.319577 | KIT LEE | ADDRESS REDACTED | | | BTC 0.011411663048099<br>CEL 31.4984314388853<br>USDT ERC20 2600 | | |
| 3.1.319578 | KIT LIEW | ADDRESS REDACTED | | | CEL 1.06670681517412 | | |
| 3.1.319579 | KIT LIN | ADDRESS REDACTED | | | BTC 0.000346893741647115<br>ETH 7.2001821752096 | BTC 0.000000006193865797 | |
| 3.1.319580 | KIT LING CHIN | ADDRESS REDACTED | | | BTC 0.00341253823588054<br>CEL 0.870306777920092<br>USDT ERC20 972.917304126624 | | |
| 3.1.319581 | KIT LING HO | ADDRESS REDACTED | | | ADA 295.36124209938<br>BTC 0.0346033126028746<br>CEL 0.558421705028447 | | |
| 3.1.319582 | KIT LING TAM | ADDRESS REDACTED | | | BTC 0.0208819334838084<br>CEL 1122.83573674008<br>USDC 6011.10583905428 | | |
| 3.1.319583 | KIT LING YIU | ADDRESS REDACTED | | | BNB 1.02880026335645<br>BTC 0.000000071722251183<br>CEL 0.047296828168068<br>USDT ERC20 1.22011294424873 | | |
| 3.1.319584 | KIT LONG O | ADDRESS REDACTED | | | BTC 0.000070787626253573 | | |
| 3.1.319585 | KIT LUNG ANDY CHAN | ADDRESS REDACTED | | | BTC 0.997179135670571<br>CEL 1232.58474124037<br>ETH 29.8518783582466<br>SOL 2.45657563312696<br>USDC 200.840886975235 | | |
| 3.1.319586 | KIT MAN LAM | ADDRESS REDACTED | | | BTC 0.00103383687233412 | | |
| 3.1.319587 | KIT MAN MOK | ADDRESS REDACTED | | | BTC 0.00169234190783821<br>CEL 10.6391146037207<br>USDT ERC20 490.55 | | |
| 3.1.319588 | KIT MAN TSANG | ADDRESS REDACTED | | | ETH 3.65033660597595 | | |
| 3.1.319589 | KIT MAN YEUNG | ADDRESS REDACTED | | | LTC 2.01398370154737<br>MATIC 15.4549191505977 | | |
| 3.1.319590 | KIT MEI LAU | ADDRESS REDACTED | | | BTC 2.15355056500979<br>CEL 43.5944536635327<br>DASH 3.7480048645151<br>ETC 0.000079134984500318<br>ETH 6.96481973540266<br>LINK 90.7991794186493<br>LTC 26.9082298727481<br>UNI 22.3057016765526<br>XRP 1420.125699 | | |
| 3.1.319591 | KIT MING FONG | ADDRESS REDACTED | | | BTC 0.00379185347876496<br>CEL 120.212847128805 | | |
| 3.1.319592 | KIT MING SUEN | ADDRESS REDACTED | | | BTC 0.000000332692941069<br>CEL 17.4053135182878<br>USDC 0.257751790963784 | | |
| 3.1.319593 | KIT NENG LEONG | ADDRESS REDACTED | | | BTC 10.3623330233836<br>ETH 103.071669661139<br>USDT ERC20 16.3422887773851 | | |
| 3.1.319594 | KIT NGOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000599697684033312<br>MATIC 4248.50803577432<br>SNX 118.027865759878<br>USDC 77.5741171525952 | | |
| 3.1.319595 | KIT PEONG IEONG | ADDRESS REDACTED | | | BNB 0.000998086580171983<br>BTC 0.000000891181237453<br>MCDAI 0.276596427119439 | | |
| 3.1.319596 | KIT PING WONG | ADDRESS REDACTED | | | BTC 0.00109598103604055<br>CEL 0.0950430099569229<br>ETH 0.00000668640039022<br>MCDAI 0.230646437709498<br>PAX 6.29601038367946 | | |
| 3.1.319597 | KIT SANG TSUI | ADDRESS REDACTED | | | BTC 0.061007276006044 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319598 | KIT SEONG YONG | ADDRESS REDACTED | | | BTC 0.00026198<br>CEL 0.182802290544703 | | |
| 3.1.319599 | KIT SHAN RITA CHAN | ADDRESS REDACTED | | | AVAX 0.168354948726884<br>BTC 0.00134349056403318<br>CEL 15.0135984839954<br>LUNC 0.122904393256363<br>SOL 0.0216243057791888 | | |
| 3.1.319600 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.00373078886867559<br>BUSD 0.0271485367969061 | | |
| 3.1.319601 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.00371421533856659<br>BUSD 0.0300320278041503 | | |
| 3.1.319602 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.000000316815885024<br>MCDAI 0.286390124941358 | | |
| 3.1.319603 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.00372496761301427<br>BUSD 0.0377669375623201 | | |
| 3.1.319604 | KIT SHEUNG POON | ADDRESS REDACTED | | | BTC 0.000000354910065857<br>MCDAI 0.288901052095437 | | |
| 3.1.319605 | KIT SHING LEUNG | ADDRESS REDACTED | | | CEL 2.86255403105518<br>USDC 10873.5094357891 | | |
| 3.1.319606 | KIT SUM SUMDY CHAN | ADDRESS REDACTED | | | BTC 0.00748613884951516 | | |
| 3.1.319607 | KIT WAH MATTHEW NG | ADDRESS REDACTED | | | CEL 129.266277687305<br>ETH 0.247949<br>MCDAI 30<br>XLM 986.686307 | | |
| 3.1.319608 | KIT WANG HO | ADDRESS REDACTED | | | CEL 1.13066131122404 | | |
| 3.1.319609 | KIT WEBSTER | ADDRESS REDACTED | | | BTC 0.00271474985850064<br>CEL 1.20363669899583<br>DOT 0.18299436267328<br>EOS 1.10746698852196<br>ETH 0.0000454138238630229<br>LINK 0.305569928588482<br>USDC 0.142622874599733 | | |
| 3.1.319610 | KIT WEE ANDREW HONG | ADDRESS REDACTED | | | BTC 0.0494468212258523<br>LUNC 1.56327212762814 | | |
| 3.1.319611 | KIT WONG | ADDRESS REDACTED | | | BTC 0.018400352753394<br>CEL 108.314737432489<br>USDC 0.000000255634164855<br>XLM 0.00000001778566474 | | |
| 3.1.319612 | KIT WONG FU | ADDRESS REDACTED | | | BNB 0.000167762898779567<br>BTC 0.000000964653002384<br>BUSD 0.0320255278533225<br>CEL 0.0146764169861893<br>ETH 0.000000644859395127<br>LTC 0.00000401081316889199<br>USDC 0.0362170432768291<br>USDT ERC20 0.805595698623818 | | |
| 3.1.319613 | KIT WU | ADDRESS REDACTED | | | BTC 0.000102994662034243 | | |
| 3.1.319614 | KIT YEE NG | ADDRESS REDACTED | | | USDC 0.381549172272207 | | |
| 3.1.319615 | KIT YEE THAM | ADDRESS REDACTED | | | BTC 0.000843171081144178<br>CEL 0.0638124828771709<br>GUSD 3296.59607092938 | | |
| 3.1.319616 | KIT YENG WONG | ADDRESS REDACTED | | | CEL 1.8466823285354<br>DOT 2.01000471<br>ETH 0.114311932742917 | | |
| 3.1.319617 | KIT YI LAI | ADDRESS REDACTED | | | BTC 0.0203322614260547<br>CEL 38.9534328884351 | | |
| 3.1.319618 | KIT YING IP | ADDRESS REDACTED | | | BTC 0.00130365768262232<br>CEL 1.50381889560964<br>USDT ERC20 418.855745514834 | | |
| 3.1.319619 | KIT YING JOYCE HEW | ADDRESS REDACTED | | | BTC 0.000004099465187477<br>GUSD 0.0169502233617614<br>USDC 0.201450525615935 | | |
| 3.1.319620 | KIT YING LEUNG | ADDRESS REDACTED | | | BTC 0.00000005842484407<br>CEL 232.551330922864<br>USDT ERC20 0.000000413882499262 | | |
| 3.1.319621 | KIT YING LI | ADDRESS REDACTED | | | ADA 0.000000445152525152<br>BNB 0.000000007054278769<br>BTC 0.0210239295030854<br>CEL 0.156732213971754<br>ETH 0.140815776220096 | | |
| 3.1.319622 | KIT YING NG | ADDRESS REDACTED | | | BNB 0.0107605647333314<br>BTC 0.000000223941660546<br>CEL 0.245970912805412 | | |
| 3.1.319623 | KIT YING WONG | ADDRESS REDACTED | | | BTC 0.00115108319371916<br>CEL 247.789267312733<br>ETH 178.587197035123<br>TUSD 35406.4362224222<br>USDC 13881.5972497666 | | |
| 3.1.319624 | KIT YIU CHOY | ADDRESS REDACTED | | | AAVE 1.009302<br>CEL 3.22498951984877 | | |
| 3.1.319625 | KIT YU MA | ADDRESS REDACTED | | | BTC 0.0314961731786354<br>ETH 0.0308294343972544 | | |
| 3.1.319626 | KIT YUNG KWAN | ADDRESS REDACTED | | | BTC 0.000001314114065674<br>CEL 0.997399316555944<br>USDC 0.000000298536868765<br>USDT ERC20 0.207806569740005 | | |
| 3.1.319627 | KITAKA YUSUFU | ADDRESS REDACTED | | | BTC 0.00113195556644342<br>EOS 0.000664397588522589 | | |
| 3.1.319628 | KITANA JOHNSON | ADDRESS REDACTED | | | CEL 1.00235416525532 | | |
| 3.1.319629 | KITAYA BRADY | ADDRESS REDACTED | | | BTC 0.000530430811943508<br>CEL 1.95183994037931 | | CEL 0.0147896340935168 |
| 3.1.319630 | KITHMAL SAMARASEKARA | ADDRESS REDACTED | | | BTC 0.00000000033615264<br>CEL 2.28865167628362<br>USDT ERC20 0.000000648297705454 | | |
| 3.1.319631 | KITHMINA SANDAKELUM WIJESEKARA LIYANAGE | ADDRESS REDACTED | | | CEL 0.0442326934171778<br>ETH 0.00147427559528261 | | |
| 3.1.319632 | KITHMINI MANIKE CHANDRASEKARA HENADHEERAGE METHMA | ADDRESS REDACTED | | | BTC 0.00228602779809802<br>CEL 7.33055584677554<br>USDC 403.9 | | |
| 3.1.319633 | KITINON WANGPATTANAMONGKOL | ADDRESS REDACTED | | | BTC 0.000028120392796562<br>CEL 1.07655101897772 | | |
| 3.1.319634 | KITIPORN SAENGNOI | ADDRESS REDACTED | | | BTC 0.01419734<br>CEL 2.45636115693883 | | |
| 3.1.319635 | KITISAK MOUNGNGERN | ADDRESS REDACTED | | | ADA 225.27680271083<br>BNB 11.4555346635009<br>BTC 0.212140562166416<br>CEL 50.9283968793287<br>ETH 0.000354329007056008<br>SNX 91.5309631495784<br>USDC 69.809278<br>USDT ERC20 119.18 | | |
| 3.1.319636 | KITMAN CHUNG | ADDRESS REDACTED | | | BTC 0.00372057495672721<br>CEL 2.03770636006315 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319637 | KITO MANNING | ADDRESS REDACTED | | | BCH 0.000000104858696525<br>BTC 0.000000034661172756<br>CEL 0.113809637462908<br>DASH 0.000000730295569909999<br>ETH 0.000001517453200648<br>MATIC 0.00061058357344588<br>MCDAI 0.00493652045118085<br>SNX 0.000204441935439828<br>USDC 0.0137255971057504<br>ZEC 0.000000144051913223999<br>ZRX 0.000012305233383992 | BCH 0.000363582112068532<br>BTC 0.000023461296069451<br>CEL 0.000005990444648825<br>DASH 0.00180307479060189<br>ETH 0.00111091753493282<br>MATIC 0.371521885160163<br>MCDAI 4.69224738772452<br>SNX 0.0654862378224208<br>USDC 8.52481122565179<br>ZEC 0.00124026970876231<br>ZRX 0.105942085770887 | |
| 3.1.319638 | KITRA CAHANA | ADDRESS REDACTED | | | AAVE 0.0153966744399615<br>ADA 13684.3233986912<br>BTC 0.945772113973419<br>CEL 104.53372017924<br>ETH 43.1484368616274<br>MATIC 16566.4688124566<br>MCDAI 15.973350124382 | AVAX 10 | |
| 3.1.319639 | KITSON PEREIRA | ADDRESS REDACTED | | | BTC 0.00109226257402711<br>GUSD 4.67728284610769<br>XRP 1005.00182596857 | | |
| 3.1.319640 | KITT JONES | ADDRESS REDACTED | | | BTC 0.000001167981114119<br>MATIC 1.17410752792345 | BTC 0.000000002955593271 | |
| 3.1.319641 | KITT ZIMMERMAN | ADDRESS REDACTED | | | BTC 1.07910766044352<br>ETH 32.383122505043 | | |
| 3.1.319642 | KITTAWAN SAMSALEE | ADDRESS REDACTED | | | BTC 0.0011526406399686<br>CEL 1.95978426569755 | | |
| 3.1.319643 | KITTAWIT RUNGJANG | ADDRESS REDACTED | | | BTC 0.141399332691567<br>BUSD 89.4046381253627<br>CEL 0.000564487939569816<br>MCDAI 0.00427173656042247<br>USDC 0.529315272213524 | | |
| 3.1.319644 | KITTEA ASDIS | ADDRESS REDACTED | | | CEL 16.760275574125<br>LINK 0.00223519294070826<br>SNX 0.000762871494876042<br>USDT ERC20 16.06 | | |
| 3.1.319645 | KITTI CSEH | ADDRESS REDACTED | | | ADA 0.165647033281978<br>BNB 0.000111625548065119<br>BTC 0.252590421583002<br>DOT 0.505687298758125<br>ETH 2.39437008501118<br>USDT ERC20 0.521079411591125 | | |
| 3.1.319646 | KITTI GITIGOMONSOOK | ADDRESS REDACTED | | | ADA 648.018445873966<br>BTC 0.134971445684725<br>ETH 0.656297399629147<br>LTC 1.47641451687228<br>MATIC 162.478024280476 | | |
| 3.1.319647 | KITTI KALMAN | ADDRESS REDACTED | | | CEL 1.47006857930921 | | |
| 3.1.319648 | KITTI KEPIRO | ADDRESS REDACTED | | | BTC 0.00116458710645345<br>CEL 1.10650215410526<br>ETH 1.52529014935166 | | |
| 3.1.319649 | KITTI TIRAWUTTIPORN | ADDRESS REDACTED | | | BTC 0.000809742825678564<br>CEL 15.4290909477876<br>USDC 420 | | |
| 3.1.319650 | KITTI TOTH | ADDRESS REDACTED | | | BTC 0.000000007955471586<br>CEL 0.57132060116697 | | |
| 3.1.319651 | KITTIKAN PHOORIWATTANAKUL | ADDRESS REDACTED | | | BTC 0.000013576211948252 | | |
| 3.1.319652 | KITTIMA BUTNAMPET | ADDRESS REDACTED | | | BTC 0.000000001501355011<br>CEL 1.00009580319573 | | |
| 3.1.319653 | KITTIMA RATNARATHON | ADDRESS REDACTED | | | BTC 0.000000565401735218<br>CEL 0.000344330701195462<br>USDT ERC20 1.34754638777257 | | |
| 3.1.319654 | KITTIMASAK PRAPHANBANDIT | ADDRESS REDACTED | | | BTC 0.0000939<br>CEL 0.654982125711579 | | |
| 3.1.319655 | KITTINUT SIRIVANITCHAKORN | ADDRESS REDACTED | | | BTC 0.0025688237018283<br>BUSD 405.228970950069 | | |
| 3.1.319656 | KITTIPAT YOUPANIAD | ADDRESS REDACTED | | | BTC 0.0308642207358215<br>CEL 1.1245257779176<br>USDT ERC20 967.655540181332 | | |
| 3.1.319657 | KITTIPOJN PRAVALPATKUL | ADDRESS REDACTED | | | CEL 0.000162816120007959<br>XRP 0.25 | | |
| 3.1.319658 | KITTIPONG NORACHAN | ADDRESS REDACTED | | | CEL 1.09380736379497 | | |
| 3.1.319659 | KITTIPOP PAN-NGOEN | ADDRESS REDACTED | | | BTC 0.0956308131742543 | | |
| 3.1.319660 | KITTIPOT PHOOKLANG | ADDRESS REDACTED | | | ADA 314.525739<br>BTC 0.00129590643595028<br>CEL 13.5395854391244<br>LTC 2.272218<br>USDT ERC20 205.365967 | | |
| 3.1.319661 | KITTISAK PONSUE | ADDRESS REDACTED | | | ETH 2.3346233086629<br>USDC 11113.4208378606 | | |
| 3.1.319662 | KITTISAK RATTANAMON | ADDRESS REDACTED | | | LUNC 0.000000487713675224 | | |
| 3.1.319663 | KITTISAK SATITSIRIYOTHIN | ADDRESS REDACTED | | | ADA 1015.34867156989<br>BNB 0.38355387745983<br>BTC 0.000950496041019944<br>CEL 0.197352281745135<br>DOT 4.55664774329398<br>ETH 0.648287948467837 | | |
| 3.1.319664 | KITTISAK UDOMDATE | ADDRESS REDACTED | | | 1INCH 5109.05817004682<br>AAVE 0.703401226478971<br>ADA 15.1902939597898<br>AVAX 0.136585217784052<br>BTC 2.63157050312254<br>COMP 0.042489530289627<br>DOT 1228.36397210956<br>ETH 73.1277369365716<br>MATIC 10792.832051041<br>SNX 3180.82006140193<br>SUSHI 0.795781150661979<br>UNI 2834.57396237755<br>XTZ 0.481415097583845 | | |
| 3.1.319665 | KITTISAK UDOMSUJJANUN | ADDRESS REDACTED | | | CEL 3.07192426020491<br>MATIC 0.001<br>USDT ERC20 0.197537573540469 | | |
| 3.1.319666 | KITTISAK UTAIWATTANAPAKDEE | ADDRESS REDACTED | | | BTC 0.544188277667484<br>CEL 0.157126330639397 | | |
| 3.1.319667 | KITTIVONG BOUPHASAVANH | ADDRESS REDACTED | | | BTC 0.000042477723748124<br>ETH 0.000199228162034102<br>USDT ERC20 0.393383719053612 | | |
| 3.1.319668 | KITTRELLA MIKELL | ADDRESS REDACTED | | | AVAX 37.1102606165727<br>MATIC 1089.73883106731 | | |
| 3.1.319669 | KITTY BLOM | ADDRESS REDACTED | | | BTC 0.194708372901817<br>CEL 722.386347257421<br>USDC 0.178836908770245<br>USDT ERC20 0.00749233117976517 | | |
| 3.1.319670 | KITTY BORZSONYI | ADDRESS REDACTED | | | BTC 0.000000009559438711<br>CEL 0.000601890390888632 | | |
| 3.1.319671 | KITTY HOOTON LOPEZ | ADDRESS REDACTED | | | BTC 0.011793606667467<br>CEL 8.06168855750152 | | |
| 3.1.319672 | KITTY HUO | ADDRESS REDACTED | | | CEL 5.13294038926976<br>USDC 889.311972178235 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319673 | KITTY JONES | ADDRESS REDACTED | | | CEL 0.0560539357675823 | | |
| 3.1.319674 | KITTY KWOK | ADDRESS REDACTED | | | CEL 142.285050965945<br>ETH 1.97 | | |
| 3.1.319675 | KITTY LIU | ADDRESS REDACTED | | | BTC 0.0476852288922425<br>ETH 0.132401981582721 | | |
| 3.1.319676 | KITTY LOUIE | ADDRESS REDACTED | | | USDC 14.504586340644 | | |
| 3.1.319677 | KITTY MAK | ADDRESS REDACTED | | | ADA 175.134842137363<br>BNB 0.000931943103100296<br>BTC 0.000000665083965974<br>LTC 4.7634743716733<br>USDC 0.310518902192203 | | |
| 3.1.319678 | KITTY MAN | ADDRESS REDACTED | | | AVAX 0.013609563172055<br>BTC 0.000667039244674296<br>CEL 0.0135647411562368<br>ETH 0.00325761077870248<br>LUNC 16.3669905103683<br>UNI 0.0106659768803075 | | |
| 3.1.319679 | KITTY POON | ADDRESS REDACTED | | | BTC 0.29660773542926<br>CEL 8.69589077647131 | | |
| 3.1.319680 | KITTY PRAPAYOTIN-RIVEROS | ADDRESS REDACTED | | | BTC 0.343284445128539<br>DOT 0.10969070962264 | | |
| 3.1.319681 | KITTY STOOP | ADDRESS REDACTED | | | ADA 0.930867887481275<br>BTC 0.0220247050376274<br>CEL 0.00275608578734593<br>DOT 0.00664356450813065<br>ETH 0.60744933667338<br>KNC 45.3404122340131<br>MANA 66.9673324021047<br>MATIC 55.2615052516252<br>MCDAI 0.0318618142231152<br>SNX 0.0481792267542263<br>XRP 1471.84898209024 | | |
| 3.1.319682 | KITTY SUIJKERBUIJK | ADDRESS REDACTED | | | BTC 0.003799<br>CEL 1.42667418074248 | | |
| 3.1.319683 | KITTY TAMMEN | ADDRESS REDACTED | | | BCH 1.08475924001044<br>BTC 0.0012677290548609<br>ETH 1.16901080467571<br>LTC 1.92871027236044<br>USDC 613.979455534957 | | |
| 3.1.319684 | KITTY YU | ADDRESS REDACTED | | | BTC 0.00117556827517577<br>CEL 18.9031328239861<br>MATIC 3377.19820204681<br>SNX 40.17 | | |
| 3.1.319685 | KIU CHING CHIN | ADDRESS REDACTED | | | BTC 1.09370360462836<br>ETH 2.14549148551053<br>XRP 0.707696734956325 | | |
| 3.1.319686 | KIU MING | ADDRESS REDACTED | | | BNB 0.000228001866080654<br>BTC 0.0000350942574038329<br>DOT 0.0217477946394045<br>ETH 0.000463760085696483<br>USDC 0.000338757381686436 | | |
| 3.1.319687 | KIU YUK NGAN | ADDRESS REDACTED | | | AVAX 0.00465653829700379<br>BTC 0.000009301336220038<br>ETH 0.00164568852392611<br>USDC 0.0504044000172531 | | |
| 3.1.319688 | KIUMARS GOLRIZ | ADDRESS REDACTED | | | BTC 0.000005204358410873 | | |
| 3.1.319689 | KIUNTA FOSTER HOLMES | ADDRESS REDACTED | | | AVAX 0.00450853756057486<br>BTC 0.0000116000079940709<br>ETH 0.000007022571125453<br>LINK 0.000422459162964254<br>LTC 0.000802757937243998<br>MATIC 34.6384295338958<br>SOL 0.000634734296510041<br>USDC 0.142346555816097<br>XLM 0.00944121264793274 | AVAX 0.000539838836159174<br>BTC 0.000000002037870997<br>USDC 218.873043067581 | |
| 3.1.319690 | KIVA BOTTERO | ADDRESS REDACTED | | | BTC 0.026920887341301<br>CEL 14.946844600274 | | |
| 3.1.319691 | KIVAN GRAY | ADDRESS REDACTED | | | ADA 103748.914002846<br>BTC 1.05009767139453<br>ETH 10.5354145354315<br>USDC 0.0278457713664403 | | |
| 3.1.319692 | KIVAN NAMI SABER | ADDRESS REDACTED | | | BTC 0.00157758101075509<br>CEL 3.99429335430679 | | |
| 3.1.319693 | KIVANÇ ARSLAN | ADDRESS REDACTED | | | BTC 0.000008160469652749<br>CEL 1.12928333214377 | | |
| 3.1.319694 | KIVANÇ ARSLAN | ADDRESS REDACTED | | | BTC 0.000003252184458473<br>CEL 0.461677015994821<br>USDC 1.79885019311989 | | |
| 3.1.319695 | KIVANC GEZGIN | ADDRESS REDACTED | | | BTC 0.000036658542422644<br>CEL 1.31617590713129<br>DASH 0.0100094748316287<br>ETH 0.000712590515329682<br>LTC 0.000052488122477394<br>OMG 0.104486846005988<br>USDC 0.220478868259704 | | |
| 3.1.319696 | KIVAR THURMAN | ADDRESS REDACTED | | | CEL 1.0593912408375 | | |
| 3.1.319697 | KIVET MENDOZA | ADDRESS REDACTED | | | ADA 50.4950361699286<br>BTC 0.00921625636164796<br>MATIC 92.8470494968601 | | |
| 3.1.319698 | KIVLAN BAHMID | ADDRESS REDACTED | | | BTC 0.0000164857719883239<br>CEL 0.0558537341790996 | | |
| 3.1.319699 | KIWAN BACON | ADDRESS REDACTED | | | DOT 1.40819881452745<br>USDC 5.02426223880966<br>XLM 12.074918940452 | DOT 1 | |
| 3.1.319700 | KIWAN DABAJA | ADDRESS REDACTED | | | ADA 906.73226263886<br>BTC 0.000883342681587051<br>CEL 0.676380970041449<br>DOT 34.7899765589524 | | |
| 3.1.319701 | KIWON KANG | ADDRESS REDACTED | | | BTC 0.0913275137523263<br>ETH 1.01288017696153 | BTC 0.000000007475702444 | |
| 3.1.319702 | KIWONG JUNG | ADDRESS REDACTED | | | BCH 0.000020635155703079<br>CEL 0.000728464377995081<br>LTC 0.00047184125131374<br>USDT ERC20 2.60506629986303 | | |
| 3.1.319703 | KIWOONG KANG | ADDRESS REDACTED | | | BTC 0.0000120532475462749<br>USDC 0.624303614806668 | | |
| 3.1.319704 | KIXER CHEKIMI | ADDRESS REDACTED | | | BTC 0.00665383688352303<br>CEL 1.1253826391708<br>ETH 0.0133300899771922<br>XLM 147.258606754744<br>XRP 849.405935299139 | | |
| 3.1.319705 | KIYA POLO-SCHLOSBERG | ADDRESS REDACTED | | | BTC 0.275458718229448<br>MCDAI 42.5573129243752 | | |
| 3.1.319706 | KIYAN BARTLETT | ADDRESS REDACTED | | | BCH 0.0222289029987245<br>BTC 0.00175523456044314<br>ETH 0.0136900762391119<br>LTC 0.107767008001536 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319707 | KIYAN NAJMI | ADDRESS REDACTED | | | BTC 0.0360797164864423<br>CEL 44.2619356427979<br>ETH 3.17729117125118<br>XRP 508.106664 | | |
| 3.1.319708 | KIYAN RAJABI | ADDRESS REDACTED | | | BTC 0.000000005990603824<br>ETH 0.000000693349552635<br>USDC 0.0184270345636967 | | |
| 3.1.319709 | KIYAN TAPSCOTT | ADDRESS REDACTED | | | BTC 0.000002363488767019 | | |
| 3.1.319710 | KIYEONG IM | ADDRESS REDACTED | | | BTC 0.106401902663603<br>ETC 29.9100914715887<br>XRP 645.853519366833<br>ZEC 8.1635196154797 | | |
| 3.1.319711 | KIYMET IBIŞAĞAOĞLU | ADDRESS REDACTED | | | BTC 0.00737088781572397 | | |
| 3.1.319712 | KIYOMI EBATA | ADDRESS REDACTED | | | BTC 0.0107723762177048 | | |
| 3.1.319713 | KIYOMI HOTEMA | ADDRESS REDACTED | | | AAVE 0.582692103843772<br>BTC 0.0360600922522398<br>CEL 19.0468338022094<br>ETH 0.100509974267102<br>UNI 3.10629519 | | |
| 3.1.319714 | KIYOMI KANEDA | ADDRESS REDACTED | | | ADA 0.000130940374572807<br>BTC 0.000000000232309382<br>CEL 0.000113634604527641<br>ETH 0.000000134276606127<br>LINK 0.000000030266461573<br>USDC 289125.292782526<br>XLM 0.000108487520536235<br>ZEC 0.00000034387864071 | ADA 658.947824562943<br>BTC 0.0000000939911776<br>CEL 317.488463733686<br>ETH 0.0118876453438396<br>LINK 30.5600781024683<br>USDC 1303.627<br>XLM 7714.00910640422<br>XRP 11044.25110956<br>XTZ 504.07625<br>ZEC 0.00706296263011324 | |
| 3.1.319715 | KIYONG CHUNG | ADDRESS REDACTED | | | BTC 0.0020626761417697 | | |
| 3.1.319716 | KIYONG KIM | ADDRESS REDACTED | | | AAVE 0.00655346021616107<br>BTC 1.00441514024341<br>ETH 3.49055718107622<br>LINK 94.7489199585452<br>LTC 0.0218854896394703<br>MATIC 632.92207351126<br>MCDAI 0.107018099628935<br>SNX 50.2136225212034<br>USDC 25.8679508506216 | BTC 0.3466954<br>ETH 21.660347367828<br>USDC 0.516223 | |
| 3.1.319717 | KIYONNA BRANCH | ADDRESS REDACTED | | | BTC 0.0000093991094708899<br>DOT 0.136486538035512<br>ETH 0.22087845674105 | | |
| 3.1.319718 | KIYOSHI MITSUISHI | ADDRESS REDACTED | | | BTC 0.00401332618817659<br>CEL 15.7075357800269<br>USDC 0.00000107269416497 | | |
| 3.1.319719 | KIYOSHI MURATA | ADDRESS REDACTED | | | BTC 0.0582591636485229<br>ETH 2.10080973147414 | | |
| 3.1.319720 | KIYOSHI SCHELL | ADDRESS REDACTED | | | AAVE 0.000024710341783017<br>BTC 0.000005298696993463<br>COMP 0.00001067646762679<br>ETH 0.00429664308985176<br>GUSD 0.0306966320053239<br>LINK 0.000112899177004792<br>USDC 0.146962564376838<br>XLM 1.98142287218902 | | |
| 3.1.319721 | KIYOUNG JUN | ADDRESS REDACTED | | | BTC 0.0234579640631226<br>CEL 42.5531148842964<br>ETH 0.495 | | |
| 3.1.319722 | KIYOUNG KIM | ADDRESS REDACTED | | | CEL 1.46538898157018 | | |
| 3.1.319723 | KIYRE HARDY | ADDRESS REDACTED | | | CEL 1.07274819399128 | | |
| 3.1.319724 | KIYRE PHARR | ADDRESS REDACTED | | | BTC 0.000000170390584978<br>CEL 1.11065745569179 | | |
| 3.1.319725 | KIZAN ARIS | ADDRESS REDACTED | | | CEL 0.187855382392624 | | |
| 3.1.319726 | KIZIAH DENISE LOPEZ | ADDRESS REDACTED | | | BTC 0.105366014054119<br>ETH 0.00119052861803072<br>MATIC 10094.8224363062<br>SNX 261.943971188895<br>USDC 0.360432306844736 | | USDC 0.000000883283617594 |
| 3.1.319727 | KIZITO LAWRENCE | ADDRESS REDACTED | | | BTC 0.00108215318456874<br>XRP 0.022707734207431 | | |
| 3.1.319728 | KIZZIE BRIDGES | ADDRESS REDACTED | | | CEL 43.8419920739005<br>ETH 0.59161 | | |
| 3.1.319729 | KIZZY GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000604249849605<br>USDC 0.857358226928055 | | |
| 3.1.319730 | KJ LIM | ADDRESS REDACTED | | | BTC 0.000000726812606133<br>CEL 69.8080367034369<br>MATIC 0.0127542879171203 | | |
| 3.1.319731 | KJ SHELTON | ADDRESS REDACTED | | | ADA 0.221831992745479<br>BTC 0.000000002028766987<br>CEL 0.307565883431782 | | |
| 3.1.319732 | KJ SPIRATOS | ADDRESS REDACTED | | | BTC 0.0472149162579385<br>ETH 1.81433066369884<br>LINK 96.4594034188743<br>MATIC 112.570471247606 | | |
| 3.1.319733 | KJ VAN DE VRIE | ADDRESS REDACTED | | | BTC 0.00341062539085908<br>ETH 2.8751993954735<br>LTC 3.07636283771704<br>XLM 230.110419270382 | | |
| 3.1.319734 | KJARTAN FOLDEN ERVIK | ADDRESS REDACTED | | | BTC 0.0243059956861998<br>CEL 11.6397944838784 | | |
| 3.1.319735 | KJARTAN MANVELYAN | ADDRESS REDACTED | | | CEL 29.5901258990942<br>ETH 1.72939767060172 | | |
| 3.1.319736 | KJARTAN SKAARNES | ADDRESS REDACTED | | | BTC 0.0107775484183732<br>CEL 2.17640688958827 | | |
| 3.1.319737 | KJARTAN SVAVARSSON | ADDRESS REDACTED | | | AAVE 3.03411640992873<br>BTC 0.00113267207021135<br>CEL 1101.35462395515<br>DOT 90.118<br>ETH 1.42061873603227<br>LTC 1.878<br>SNX 163.457344745754<br>UNI 78.9395509910717<br>USDC 48.58 | | |
| 3.1.319738 | KJC INTERNATIONAL LIMITED | STATION APPROACH, BROADSTONE, BH18 8AT UNITED KINGDOM | | | BTC 0.000002316638508812<br>TCAD 0.000000249062462814<br>TGBP 0.000000832521973991 | | |
| 3.1.319739 | KJELD THOMSEN | ADDRESS REDACTED | | | ADA 244.096566167586<br>BTC 1.76724870292432<br>ETH 10.3758048107243<br>MATIC 17812.8671340485<br>USDC 1001.77247782488 | | |
| 3.1.319740 | KJELL BERNT KALLAND | ADDRESS REDACTED | | | BTC 0.000581299390656337<br>ETH 0.000652693215180344 | | |
| 3.1.319741 | KJELL BJØRNBEKK | ADDRESS REDACTED | | | BTC 0.00101985083761754<br>CEL 3.9944606051433 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319742 | KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | | | BTC 0.000000200983917363<br>CEL 837.406155136419<br>DOT 0.281300804669246<br>LINK 0.000000000000001447<br>MATIC 13646.5997275437<br>SNX 149.968576313883<br>USDC 0.000000974885672378 | | |
| 3.1.319743 | KJELL DAVID CHRISTIAN TURESSON | ADDRESS REDACTED | | | BTC 0.000036701982880728 | | |
| 3.1.319744 | KJELL DE BACKER | ADDRESS REDACTED | | | BTC 0.0013477088948787<br>CEL 983.200226947212<br>USDT ERC20 32225 | | |
| 3.1.319745 | KJELL EDGARD NERLAND | ADDRESS REDACTED | | | BTC 0.00602002640537247<br>CEL 2.28428027346488<br>LTC 0.02318641 | | |
| 3.1.319746 | KJELL HAUSKEN | ADDRESS REDACTED | | | BTC 0.000509693355243346<br>ETH 0.0221324403285173<br>LINK 0.213404508486839 | | |
| 3.1.319747 | KJELL KENNETH MOENS | ADDRESS REDACTED | | | BTC 0.000000319073375305<br>USDC 0.240254808162822 | | |
| 3.1.319748 | KJELL KNAPEN | ADDRESS REDACTED | | | BTC 0.00000154838548251099<br>ETH 0.000003582850698547<br>LTC 0.000050027802986433<br>USDC 1.68360914984814<br>XLM 0.0517310776261144 | | |
| 3.1.319749 | KJELL MATZOW | ADDRESS REDACTED | | | CEL 1.09653526057279 | | |
| 3.1.319750 | KJELL MEDHAUG | ADDRESS REDACTED | | | BTC 0.00122079079531586<br>CEL 0.522201890526665<br>XRP 1047.39046760032 | | |
| 3.1.319751 | KJELL MEULEWAETER | ADDRESS REDACTED | | | BTC 0.000058911041695995<br>CEL 214.057201425453<br>DOT 0.00585462545666259<br>USDC 22134.0075762635<br>UST 746.80092621165 | | |
| 3.1.319752 | KJELL OVE SIVERTSEN | ADDRESS REDACTED | | | AAVE 12.46365<br>BCH 3.25721408<br>BNT 295.845<br>BTC 0.000000006415504423<br>CEL 2929.65887006783<br>ETH 6.00514186<br>LINK 114.92604895<br>SNX 389.11188<br>XLM 4420.7875026<br>XRP 3058.25 | | |
| 3.1.319753 | KJELL PERSSON | ADDRESS REDACTED | | | BAT 5.37537011433469<br>BNB 0.00193944165917005<br>BTC 0.00867720994433567<br>CEL 578.415140490893<br>DOT 5.3945<br>ETH 0.0128198129586961<br>LINK 7.04650106950897<br>MATIC 124.222095598644<br>PAX 1.86796125<br>SGB 110.443631061905<br>SNX 5.80191374471005<br>XRP 11.7251247369977 | | |
| 3.1.319754 | KJELL RUNAR STRUPSTAD | ADDRESS REDACTED | | | BTC 0.0188071949505943<br>CEL 7.50881783495681<br>ETH 0.0362786173868877 | | |
| 3.1.319755 | KJELL SCHWAB | ADDRESS REDACTED | | | BTC 0.136613422159081<br>ETH 6.19454886987458 | | |
| 3.1.319756 | KJELL-ÅKE MATTSSON | ADDRESS REDACTED | | | ADA 1314.83211112859<br>BTC 0.01901007423506<br>CEL 33.1951164075461 | | |
| 3.1.319757 | KJELLANDREAS PU | ADDRESS REDACTED | | | BTC 0.0868658628270213<br>DOT 98.4559803713335<br>ETH 0.443175837620407<br>USDC 1.29954107233422 | BTC 0.002155 | |
| 3.1.319758 | KJENTA CLAEYS | ADDRESS REDACTED | | | ADA 0.154585034562636<br>BTC 0.000001246531146253<br>CEL 0.158817203015879<br>USDC 0.00174959465593731 | | |
| 3.1.319759 | KJERSTIN LISAMILLER TAYLORREZENDES | ADDRESS REDACTED | | | BTC 0.0125335889203603<br>ETH 0.104488934212671 | | |
| 3.1.319760 | KJERSTIN SØVIK | ADDRESS REDACTED | | | BTC 0.000870713998567825<br>XLM 636.807572135963 | | |
| 3.1.319761 | KJETIL FINMARK | ADDRESS REDACTED | | | BTC 0.00516603706080102<br>CEL 20.1788962449537<br>USDC 395.800635 | | |
| 3.1.319762 | KJETIL HASFJORD | ADDRESS REDACTED | | | LINK 1068.56317132551<br>MCDAI 41.9830558493077<br>USDC 148.707127797999 | | |
| 3.1.319763 | KJETIL HOMMEN | ADDRESS REDACTED | | | BTC 0.0264065605242439 | | |
| 3.1.319764 | KJETIL KOLBJORNSRUD | ADDRESS REDACTED | | | PAXG 2.80814855875592 | | |
| 3.1.319765 | KJETIL LABAHAA | ADDRESS REDACTED | | | BTC 0.0000663859159452449<br>DOT 30.3044566467107 | | |
| 3.1.319766 | KJETIL MIDTGAARD ENGELAND | ADDRESS REDACTED | | | ADA 364.8094<br>CEL 35.9416898752331<br>LUNC 9.8062<br>SOL 3.12648645261959 | | |
| 3.1.319767 | KJETIL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.110291780798083<br>CEL 1785.84017291289<br>ETH 0.494429<br>SOL 0.239579828715688<br>USDC 29.7578890153799<br>USDT ERC20 0.304720728147988<br>XRP 711.28 | | |
| 3.1.319768 | KJETIL RIISNES | ADDRESS REDACTED | | | BTC 0.000000265093060753<br>CEL 0.371135411852549<br>ETH 0.00150717646777353<br>USDT ERC20 12.304276979281 | | |
| 3.1.319769 | KJETIL SEKSE KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000004145505977<br>CEL 0.193983503437886<br>MATIC 0.593949896000425 | | |
| 3.1.319770 | KJETIL SJURSEN | ADDRESS REDACTED | | | BTC 0.00461287<br>CEL 5.12325950703212 | | |
| 3.1.319771 | KJETIL SVENDSEN | ADDRESS REDACTED | | | BTC 0.16527484820519<br>CEL 20.9252807671162<br>USDC 558.669252 | | |
| 3.1.319772 | KJETIL WILLUMSEN | ADDRESS REDACTED | | | ADA 2402.56318539143<br>BTC 0.278348732417998 | | |
| 3.1.319773 | KJITJATE SAPMANEE | ADDRESS REDACTED | | | BTC 0.0288090052188642<br>CEL 0.202822205129198<br>DOT 417.292224154752<br>SNX 304.341689420303<br>USDT ERC20 99.9494135227665 | | |
| 3.1.319774 | KK NE | ADDRESS REDACTED | | | BTC 0.000007055815218574 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319775 | KKTD MANAGEMENT LIMITED | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | | | BTC 0.0113609589802277<br>CEL 0.021615628782123<br>ETH 0.123150930192399<br>USDC 836.353488585325<br>USDT ERC20 282.360923548709 | | |
| 3.1.319776 | KKTD MANAGEMENT LIMITED SUB-1 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | | | USDT ERC20 0.0057600721123123 | | |
| 3.1.319777 | KL CHEUNG | ADDRESS REDACTED | | | BTC 0.116917019543771<br>CEL 0.387058766235337<br>USDC 3271.33214545534 | | |
| 3.1.319778 | KL YEUNG | ADDRESS REDACTED | | | BTC 0.000006945649283215<br>ETH 0.000133314555872578<br>USDC 0.403193949113686 | | |
| 3.1.319779 | KLAAS ADRIAAN WIT | ADDRESS REDACTED | | | BTC 0.0000282749021632529<br>CEL 0.150040621779149 | | |
| 3.1.319780 | KLAAS BOUT | ADDRESS REDACTED | | | BTC 0.0641714880836915<br>CEL 7.3664817252311<br>ETH 0.249650240249628 | | |
| 3.1.319781 | KLAAS BUTER | ADDRESS REDACTED | | | CEL 1.90935885587893<br>ETH 0.035113005605787 | | |
| 3.1.319782 | KLAAS DE MUNCK | ADDRESS REDACTED | | | ADA 0.25980977697536<br>BTC 0.0025337930448875<br>CEL 0.0039623998397402 | | |
| 3.1.319783 | KLAAS DEWULF | ADDRESS REDACTED | | | BTC 0.000000001152899555<br>CEL 7.11232778401473<br>ETH 0.000001043911623749 | | |
| 3.1.319784 | KLAAS DIJKSTRA | ADDRESS REDACTED | | | BTC 0.255381642140737<br>CEL 11.9845839936704<br>ETH 1.05659394495275<br>SOL 0.00320724548791298<br>XRP 803.430628 | | |
| 3.1.319785 | KLAAS HELDER | ADDRESS REDACTED | | | CEL 1.49977982987617<br>USDC 6491.51715194323 | | |
| 3.1.319786 | KLAAS HOOGENBERG | ADDRESS REDACTED | | | ADA 14285.7188964013<br>CEL 170.511009779475<br>ETH 2.99708079496581 | | |
| 3.1.319787 | KLAAS HOOGENBERG | ADDRESS REDACTED | | | ADA 10.3300866078857 | | |
| 3.1.319788 | KLAAS JAN SCHRAA | ADDRESS REDACTED | | | BTC 0.000010658594146402<br>USDC 0.408609237547841 | | |
| 3.1.319789 | KLAAS JONGSMA | ADDRESS REDACTED | | | USDC 1050.82641875961 | | |
| 3.1.319790 | KLAAS KLASEN | ADDRESS REDACTED | | | BTC 0.000227931334752584<br>ETH 0.00178051911618034 | | |
| 3.1.319791 | KLAAS KLEINNIJENHUIS | ADDRESS REDACTED | | | CEL 7.37891471448266 | | |
| 3.1.319792 | KLAAS KOSTER | ADDRESS REDACTED | | | BTC 0.000025220679894841<br>CEL 1.28875803298823 | | |
| 3.1.319793 | KLAAS MEIJER | ADDRESS REDACTED | | | AAVE 3.08724765351284<br>ADA 0.200852224829582<br>BTC 0.102931228592756<br>CEL 6.75277612659421<br>ETH 2.17601261552533<br>LINK 0.0298519593002686<br>LTC 0.00696458062928315<br>SNX 52.1899715944361 | | |
| 3.1.319794 | KLAAS SJOERD BOELENS | ADDRESS REDACTED | | | BTC 0.0122954382480288<br>CEL 7.95101552085557<br>USDC 106.259277786205 | | |
| 3.1.319795 | KLAAS TASMA | ADDRESS REDACTED | | | BNB 0.000000001879042273<br>BTC 0.1325724805<br>CEL 0.905657849443875<br>USDC 2527.29571236105 | | |
| 3.1.319796 | KLAAS TE BOS | ADDRESS REDACTED | | | BTC 0.013521134484304 | | |
| 3.1.319797 | KLAAS VAN DER OORD | ADDRESS REDACTED | | | ADA 0.418806854190786<br>BTC 0.000008724843158895<br>CEL 1.13244792439117<br>DOT 1.72590591368907 | | |
| 3.1.319798 | KLAAS VAN PRAET | ADDRESS REDACTED | | | BTC 0.000001199579978701<br>CEL 45.9619860718551<br>DOT 37.5029043688232<br>USDC 11805.6604357367<br>USDT ERC20 10.3626263170481 | | |
| 3.1.319799 | KLAAS VIJVERBERG | ADDRESS REDACTED | | | BTC 0.00196050734992055 | | |
| 3.1.319800 | KLAAS-ALBERT GORT | ADDRESS REDACTED | | | BTC 0.00136903667452643<br>USDC 209.853833686657<br>USDT ERC20 209.854284719874 | | |
| 3.1.319801 | KLAAS-JAN DE VRIES | ADDRESS REDACTED | | | ADA 2210.166376<br>BTC 0.153913092750782<br>CEL 3994.71897080911<br>ETH 2.14779869108626<br>LINK 106.92857176<br>LUNC 69.6817227759365<br>PAXG 4.875134778<br>SNX 289.5302368<br>USDC 9821.327592<br>XAUT 4.8654<br>ZRX 2275.8763457173 | | |
| 3.1.319802 | KLAASJAN VAN SCHERPENZEEL | ADDRESS REDACTED | | | ADA 502.330197987369<br>BTC 0.00126510180027284<br>CEL 0.0299399883929299 | | |
| 3.1.319803 | KLAERS JAMES KLAERS | ADDRESS REDACTED | | | ADA 0.0346801032290854<br>BTC 0.00000291767901135<br>DOT 0.00769631814866243<br>ETH 0.000271796825103265<br>LTC 0.000253812502869378<br>MATIC 0.121903466096051<br>SOL 0.00205890039554235 | ADA 0.000000684696615269<br>DOT 0.00000000006604783<br>SOL 0.000000000077093392 | |
| 3.1.319804 | KLAES LYTHJE ANDERSEN | ADDRESS REDACTED | | | XLM 586.527178390059 | | |
| 3.1.319805 | KLAID BUSHATI | ADDRESS REDACTED | | | BTC 0.018639750214971<br>CEL 48.9812155691398<br>ETH 0.1058<br>USDT ERC20 530.484869 | | |
| 3.1.319806 | KLAIDAS IVANAUSKIS | ADDRESS REDACTED | | | BTC 0.00662328998819779 | | |
| 3.1.319807 | KLAIDAS STUMBRAS | ADDRESS REDACTED | | | ETH 0.000006847310983226 | | |
| 3.1.319808 | KLAIRE TAN | ADDRESS REDACTED | | | BTC 0.000001358703659481<br>USDC 1.52160614978712 | | |
| 3.1.319809 | KLAJD RADOVANI | ADDRESS REDACTED | | | BTC 0.0291932095284069<br>LINK 4573.02940207127 | | |
| 3.1.319810 | KLAJDI BEJKOLLI | ADDRESS REDACTED | | | MATIC 517.347420711022<br>SNX 81.3891667778319 | | |
| 3.1.319811 | KLAJDI XHENGO | ADDRESS REDACTED | | | ADA 485.698182322343<br>AVAX 3.04288954154478<br>BTC 0.00107806482697122<br>CEL 3.13291435937235<br>DOT 23.7667177386662<br>ETH 0.000850764969277295<br>LUNC 10.2368123008747<br>MATIC 268.700769069385<br>SOL 5.66953607463775<br>XTZ 25.264241012605 | | |
| 3.1.319812 | KLARA ANDERSSON | ADDRESS REDACTED | | | BTC 0.000000006076053926<br>CEL 2.84883673736729 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319813 | KLÁRA BALDURSDÓTTIR | ADDRESS REDACTED | | | BTC 0.00183682068867606 | | |
| 3.1.319814 | KLÁRA BAŤÁŠOVÁ | ADDRESS REDACTED | | | BTC 0.000026681805845839<br>CEL 0.0146256157907373 | | |
| 3.1.319815 | KLÁRA BENÍŠKOVÁ | ADDRESS REDACTED | | | ADA 4.63458987053741<br>BTC 0.00127561835578082<br>CEL 1.14525540262058<br>USDC 0.34099400634308<br>XRP 0.205628432146232 | | |
| 3.1.319816 | KLARA BIRKE | ADDRESS REDACTED | | | ADA 0.500627799192005<br>BTC 0.000000009057228339 | | |
| 3.1.319817 | KLÁRA BROŽOVÁ | ADDRESS REDACTED | | | BTC 0.00000000349088523<br>CEL 0.833486841969306 | | |
| 3.1.319818 | KLÁRA BRZOBOHATÁ | ADDRESS REDACTED | | | BTC 0.000000723328630754<br>CEL 0.00670486629814805<br>MCDAI 0.0292009246593665 | | |
| 3.1.319819 | KLÁRA DRHOVÁ | ADDRESS REDACTED | | | BTC 0.0168163325923571 | | |
| 3.1.319820 | KLARA FISCHEROVA | ADDRESS REDACTED | | | BNT 0.120575305312759<br>BTC 0.975101998496203<br>CEL 30.2538652586669<br>ETH 1.23473053114246<br>UNI 200.08862655<br>ZEC 1.46939795768134 | | |
| 3.1.319821 | KLARA HANDSCHUHOVA | ADDRESS REDACTED | | | BTC 0.00443827904654368<br>CEL 0.0299042123765501<br>MCDAI 30.6232802622468 | | |
| 3.1.319822 | KLÁRA JUŘICOVÁ | ADDRESS REDACTED | | | BTC 0.00848491291395344 | | |
| 3.1.319823 | KLÁRA KOUBKOVÁ | ADDRESS REDACTED | | | BTC 0.00001501210839604 | | |
| 3.1.319824 | KLÁRA KOUDELKOVÁ | ADDRESS REDACTED | | | BTC 0.000003490448913661<br>MCDAI 0.145719375603018 | | |
| 3.1.319825 | KLÁRA KOUKALOVÁ | ADDRESS REDACTED | | | BTC 0.0112654588451813 | | |
| 3.1.319826 | KLÁRA KRAHULÍKOVÁ | ADDRESS REDACTED | | | ADA 7.25253452520212<br>BNB 0.0121580460543258<br>BTC 0.000826319413407558<br>CEL 0.102666605340953<br>DOT 0.0586946271829913<br>ETC 0.00712332526892911<br>MCDAI 0.00678371950275679<br>ZEC 0.00179717455846349 | | |
| 3.1.319827 | KLARA MAGIC LUNEAI | ADDRESS REDACTED | | | CEL 21.4603973006766 | | |
| 3.1.319828 | KLARA MARKOVIC | ADDRESS REDACTED | | | ADA 0.172843094399617<br>BTC 0.00105229540040541 | | |
| 3.1.319829 | KLÁRA MENŠÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00106748343792941<br>BUSD 0.147035889064596<br>MCDAI 0.0488473326813874 | | |
| 3.1.319830 | KLARA MOJZISEK | ADDRESS REDACTED | | | AAVE 0.0150330316632701<br>BTC 0.000017398789320544<br>CEL 0.420721244958405<br>ETH 0.00379576488370908<br>MATIC 16.6314722748267<br>USDC 15.8102338033145 | | |
| 3.1.319831 | KLÁRA NOLČOVÁ | ADDRESS REDACTED | | | BTC 0.0236299828988688<br>CEL 15.019790607484 | | |
| 3.1.319832 | KLÁRA OBROČNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.357821653153022 | | |
| 3.1.319833 | KLARA OMAN | ADDRESS REDACTED | | | BTC 0.0011703946480982<br>CEL 19.6474812186184<br>MATIC 667.529323406604 | | |
| 3.1.319834 | KLÁRA ŠIMÁČKOVÁ | ADDRESS REDACTED | | | ADA 224.445632832096<br>BNB 0.972814549348211<br>BTC 0.0521892599713309<br>CEL 68.0654753543035<br>DOT 10.74914<br>ETH 0.138555291977039<br>MATIC 121.149 | | |
| 3.1.319835 | KLARA STANDEROVA | ADDRESS REDACTED | | | BTC 0.00000317370555516 | | |
| 3.1.319836 | KLARA ŠTRAVS | ADDRESS REDACTED | | | XRP 35.6639232499198 | | |
| 3.1.319837 | KLARA ÜBERALL JÖNSSON | ADDRESS REDACTED | | | CEL 0.257037226253326<br>USDT ERC20 10 | | |
| 3.1.319838 | KLARA VERNARCOVA | ADDRESS REDACTED | | | BTC 0.0113546203687253<br>ETH 0.212196460372418 | | |
| 3.1.319839 | KLÁRA ZAJÍČKOVÁ | ADDRESS REDACTED | | | ADA 0.273562014711706<br>BNB 0.0017228449655039<br>BTC 0.000001480481352427<br>CEL 0.272947122198258<br>ETH 3.27941733574429<br>USDC 0.717326521140379 | | |
| 3.1.319840 | KLÁRA ŽELECHOVSKÁ | ADDRESS REDACTED | | | BTC 0.0124941143834171<br>CEL 0.223702898442599<br>ETH 0.0265893210782171 | | |
| 3.1.319841 | KLÁRIS ELZA | ADDRESS REDACTED | | | BTC 0.000000000523986918<br>CEL 0.00365816036315156 | | |
| 3.1.319842 | KLÁRIS PANNI | ADDRESS REDACTED | | | BTC 0.00156979392204621 | | |
| 3.1.319843 | KLARK KURZ | ADDRESS REDACTED | | | ADA 0.00013384107266151<br>BTC 0.000000083806934637<br>PAXG 0.00000126255417428 | ADA 0.209894367546409<br>BTC 0.000000002842565844<br>PAXG 0.00146710429672926 | |
| 3.1.319844 | KLARRY SARRIS | ADDRESS REDACTED | | | CEL 34.4887213310961 | | |
| 3.1.319845 | KLAS ERIKSSON | ADDRESS REDACTED | | | AAVE 1.08300417642376<br>BTC 0.000710893209861489<br>CEL 71.3723735970106<br>ETH 4.23463146754915<br>MATIC 11163.1877152661<br>PAXG 0.00104044321089282<br>UNI 205.124199957645 | | |
| 3.1.319846 | KLAS STAFFAN TOBIAS MORITZ | ADDRESS REDACTED | | | BTC 0.000345682482395264<br>CEL 0.00730395029115465 | | |
| 3.1.319847 | KLAS UREKAR | ADDRESS REDACTED | | | BNB 0.000000005642982132<br>BTC 0.000000009118750573<br>BUSD 2521.47804112949<br>CEL 0.103991159907575<br>DOT 0.0131968225045553<br>USDC 1.69982243216381<br>USDT ERC20 0.000000356921693252<br>XRP 0.00218910492808301 | | |
| 3.1.319848 | KLASSIRAHA OÜ | ADDRESS REDACTED | | | BTC 0.0168802229704322<br>ETH 33.7634529392517 | | |
| 3.1.319849 | KLATON KURTIS HAECK | ADDRESS REDACTED | | | | BTC 0.0268557 | |
| 3.1.319850 | KLAUDE DUNGCA | ADDRESS REDACTED | | | CEL 1.2225800348206 | | |
| 3.1.319851 | KLAUDIA AUGUSTYN | ADDRESS REDACTED | | | BTC 0.000000005786372505<br>CEL 0.745455122492687 | | |
| 3.1.319852 | KLAUDIA BERCSENYI TOTH | ADDRESS REDACTED | | | BTC 0.00000037437190058<br>ETH 0.000664635298610013<br>LINK 0.0242264843639011 | | |
| 3.1.319853 | KLAUDIA BOJCZENKO | ADDRESS REDACTED | | | BTC 0.00135769849091749<br>CEL 1.08701084069676<br>XLM 550 | | |
| 3.1.319854 | KLAUDIA CICHON | ADDRESS REDACTED | | | AVAX 18.6179249188932<br>BTC 0.0409927069876131<br>ETH 5.62409585769391<br>MANA 257.522104373272<br>MATIC 646.044619470021 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319855 | KLAUDIA CIELAS | ADDRESS REDACTED | | | BNB 0.000097805590202678<br>BTC 0.00508262515093317<br>CEL 89.4666753845219<br>ETH 0.00243754608333943<br>USDT ERC20 0.000000041495624343 | | |
| 3.1.319856 | KLAUDIA CIESIELSKA | ADDRESS REDACTED | | | BTC 0.109423618808042 | | |
| 3.1.319857 | KLAUDIA FRANCZAK-PALUCH | ADDRESS REDACTED | | | CEL 0.0421193985548378 | | |
| 3.1.319858 | KLAUDIA GOŻDZIK | ADDRESS REDACTED | | | BNB 0.000353241916149997<br>CEL 0.0189705726136637 | | |
| 3.1.319859 | KLAUDIA GROCHOWSKA | ADDRESS REDACTED | | | BTC 0.000003731306945798<br>CEL 2.01348039311711<br>XLM 2.19691068690093 | | |
| 3.1.319860 | KLAUDIA GRUNDZOVA | ADDRESS REDACTED | | | BTC 0.000000652143665319<br>DASH 0.000853876517249868<br>XLM 0.240894621862825 | | |
| 3.1.319861 | KLAUDIA GYÖRE | ADDRESS REDACTED | | | BNB 0.0017863657895532<br>BTC 0.000002569130538795<br>USDC 0.187698694691341<br>XLM 0.128779171605614 | | |
| 3.1.319862 | KLAUDIA HAVRANOVÁ | ADDRESS REDACTED | | | CEL 71.9551309582887<br>USDC 1200.00743583564 | | |
| 3.1.319863 | KLAUDIA IDZIAK-RYCĄBEL | ADDRESS REDACTED | | | BNB 0.000000004740822051<br>BTC 0.000000007865411597<br>CEL 0.0354642612511147 | | |
| 3.1.319864 | KLAUDIA JALOWIECKA | ADDRESS REDACTED | | | BTC 0.00129058724516592<br>USDT ERC20 0.254462859566014 | | |
| 3.1.319865 | KLAUDIA JOCHMANOVÁ | ADDRESS REDACTED | | | BTC 0.0414596871419164<br>LTC 2.4804754207444<br>USDC 8937.80672109178 | | |
| 3.1.319866 | KLAUDIA KAŁAT | ADDRESS REDACTED | | | BNB 0.00172187802207411<br>BTC 0.0004989721409<br>CEL 0.801876015114922<br>ETH 0.000000892457977416<br>USDC 0.000000916264617922 | | |
| 3.1.319867 | KLAUDIA KARCZEWSKA | ADDRESS REDACTED | | | BTC 0.000030284039145043<br>CEL 0.0318945664925964 | | |
| 3.1.319868 | KLAUDIA KASPRZAK | ADDRESS REDACTED | | | BTC 0.00106065121897383<br>USDC 429.422242277712 | | |
| 3.1.319869 | KLAUDIA KHONG | ADDRESS REDACTED | | | BTC 0.000135166027145715<br>CEL 8.58817682031272<br>ETH 0.00174891118558941 | | |
| 3.1.319870 | KLAUDIA KLYS | ADDRESS REDACTED | | | BNB 0.00203193593314465<br>CEL 2.46971882528551<br>DOT 21.4477009130054<br>XRP 0.463705787211161 | | |
| 3.1.319871 | KLAUDIA KOVÁCS | ADDRESS REDACTED | | | BTC 0.000002876504757349<br>ETH 0.000002128744906641<br>LINK 0.000044100169383914<br>SNX 0.000474270806539931<br>UNI 0.000029247145022941<br>XLM 3.09820340072131 | | |
| 3.1.319872 | KLAUDIA KRIŠTOFÍKOVÁ | ADDRESS REDACTED | | | BTC 0.000001021528237805<br>CEL 0.0155731968530484<br>USDT ERC20 0.00174342541913581 | | |
| 3.1.319873 | KLAUDIA KUCZEK | ADDRESS REDACTED | | | BTC 0.0916358739735485<br>ETH 0.327565205106688 | | |
| 3.1.319874 | KLAUDIA LECHOWSKA | ADDRESS REDACTED | | | BNB 0.877057229541472<br>BTC 0.000968705421759137<br>CEL 7.89242455820744 | | |
| 3.1.319875 | KLAUDIA LENCZOWSKA | ADDRESS REDACTED | | | BTC 0.0235996162609173<br>CEL 4.83113064970648<br>ETH 0.179421783984443<br>USDT ERC20 0.188521958188173 | | |
| 3.1.319876 | KLAUDIA LIPSKA | ADDRESS REDACTED | | | BTC 0.000001478137471521<br>DOT 0.03284882258384 | | |
| 3.1.319877 | KLAUDIA MAJTNEROVÁ | ADDRESS REDACTED | | | BTC 0.0288937389220438<br>CEL 142.238055458869<br>DOT 53.7792059351962<br>ETH 0.250512395792112 | | |
| 3.1.319878 | KLAUDIA MITRA GANJEIZADEH ROUHANI | ADDRESS REDACTED | | | BTC 0.06154789016<br>CEL 272.358293627308<br>ETH 0.692184375812951<br>LUNC 4<br>SOL 1.15941672461668 | | |
| 3.1.319879 | KLAUDIA MOLENDA | ADDRESS REDACTED | | | BTC 0.000000007826427127<br>CEL 0.101476481913509 | | |
| 3.1.319880 | KLAUDIA NYERGES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.319881 | KLAUDIA PIEKARSKA | ADDRESS REDACTED | | | BTC 0.000000499143350464<br>LTC 0.000638467364102756 | | |
| 3.1.319882 | KLAUDIA STEMPLEWSKA | ADDRESS REDACTED | | | BTC 0.000089675942437312<br>ETH 0.000000105786938859<br>USDC 0.000819672765268615 | | |
| 3.1.319883 | KLAUDIA WIELGOSZ | ADDRESS REDACTED | | | BTC 0.000116804333511776 | | |
| 3.1.319884 | KLAUDIA WILTSCHOVÁ | ADDRESS REDACTED | | | BTC 0.0014094387286798 | | |
| 3.1.319885 | KLAUDIE POSPÍŠILOVÁ | ADDRESS REDACTED | | | BNB 0.00127109927619243<br>BTC 0.000000438164956669<br>CEL 0.420956661792963 | | |
| 3.1.319886 | KLAUDIJUS PANKRATJEVAS | ADDRESS REDACTED | | | BTC 0.000018800841732797 | | |
| 3.1.319887 | KLAUDIO NASUFI | ADDRESS REDACTED | | | BTC 0.000000004806106665<br>CEL 0.00623053301959752<br>ETH 0.000121719469636434 | | |
| 3.1.319888 | KLAUDIUSZ CHAŁAS | ADDRESS REDACTED | | | BTC 0.000000850030449248<br>CEL 0.0722931783728443<br>LTC 0.00173786885414513 | | |
| 3.1.319889 | KLAUDIUSZ JAN MROSEK | ADDRESS REDACTED | | | BTC 0.00234237161073189<br>CEL 4.31195778550066<br>ETH 0.2 | | |
| 3.1.319890 | KLAUDJO KAVAJA | ADDRESS REDACTED | | | BCH 0.000304987680305011<br>CEL 0.00907471407165056<br>ZEC 0.00712550531084495 | | |
| 3.1.319891 | KLAUS AHAMMER | ADDRESS REDACTED | | | ADA 163.662247308005<br>BNB 0.000000008202789441<br>BTC 0.000434251589737387<br>CEL 2.39077033093515 | | |
| 3.1.319892 | KLAUS ALFONS HASENHINDL | ADDRESS REDACTED | | | BTC 0.000000237692906651 | | |
| 3.1.319893 | KLAUS BÄHRLE | ADDRESS REDACTED | | | BTC 3.29214420212459<br>CEL 0.923193199096438<br>DASH 0.0102458486027538<br>ETH 30.4665827970642<br>LINK 0.111590283568953<br>LTC 0.0213832419415238<br>SGB 0.655849242580037<br>XLM 4.58524225854241<br>XRP 4.35963983379633 | | |
| 3.1.319894 | KLAUS BALLWEG | ADDRESS REDACTED | | | BTC 0.00733490913601036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319895 | KLAUS BIX | ADDRESS REDACTED | | | BAT 5020.43329903902<br>BTC 0.000746623698303787<br>CEL 1770.28748738956<br>DASH 5.30943128013184<br>ETH 0.000003891956719129<br>KNC 816.943340414945<br>LTC 0.000000005458392191<br>MATIC 42839.4748392438<br>MCDAI 0.635916186268943<br>OMG 316.89032<br>SGB 926.590974268092<br>UNI 319.43141528244<br>USDC 1.6818705812731<br>XLM 6102.43408496835<br>XRP 0.999995528374317 | | |
| 3.1.319896 | KLAUS BYSKOV PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000001200779409<br>CEL 43.5060621022432 | | |
| 3.1.319897 | KLAUS COLDING | ADDRESS REDACTED | | | ETH 0.00104464750201708 | | |
| 3.1.319898 | KLAUS DAVID LUHTA | ADDRESS REDACTED | | | BTC 0.000000240025622357999<br>ETH 0.000151947576640925<br>XLM 1.98069520267639 | BTC 0.000000047147595776<br>ETH 0.000000994131709778<br>XLM 0.0155961353482487<br>XRP 0.014593 | |
| 3.1.319899 | KLAUS DIETER MARUSCHKE | ADDRESS REDACTED | | | BTC 0.00529905097729766 | | |
| 3.1.319900 | KLAUS DIETER OEFTGER | ADDRESS REDACTED | | | BTC 0.000022852356855275 | | |
| 3.1.319901 | KLAUS DIETER WICK | ADDRESS REDACTED | | | BTC 0.0841325507557419 | | |
| 3.1.319902 | KLAUS EMIEL MATHILDE RAEYMAEKERS | ADDRESS REDACTED | | | ADA 477.213027287668<br>BTC 0.0299374933745643<br>CEL 9.89345283146884<br>USDC 104150.539577499 | | |
| 3.1.319903 | KLAUS FALKENBERG | ADDRESS REDACTED | | | BTC 0.309225173416652<br>ETH 1.08822114113778 | | |
| 3.1.319904 | KLAUS FANKHAUSER | ADDRESS REDACTED | | | BTC 0.000035066380151175<br>CEL 3.3678752600959 | | |
| 3.1.319905 | KLAUS FÄRBER | ADDRESS REDACTED | | | BTC 0.00775487056877764 | | |
| 3.1.319906 | KLAUS FERDINAND FICHTER | ADDRESS REDACTED | | | BTC 0.000234905286919531 | | |
| 3.1.319907 | KLAUS FRANK PFAU | ADDRESS REDACTED | | | BTC 0.000003164329904174 | | |
| 3.1.319908 | KLAUS FRIEDRICH ALBERT LIEBE | ADDRESS REDACTED | | | BTC 0.000998000316336515 | | |
| 3.1.319909 | KLAUS FUCHS | ADDRESS REDACTED | | | BTC 1.99148995915631<br>CEL 113.528213143872<br>USDC 4.10733833459458 | | |
| 3.1.319910 | KLAUS GASSNER | ADDRESS REDACTED | | | BTC 0.000003656942488174 | | |
| 3.1.319911 | KLAUS GUHR | ADDRESS REDACTED | | | AAVE 0.000006633582438016<br>ADA 0.00812494621964572<br>BAT 0.00802852579666935<br>BNB 0.000002914469564339<br>BTC 0.0005132393884<br>CEL 0.000822415766249598<br>ETH 0.000000169314780909<br>LINK 0.000574996520405119<br>MATIC 0.00433545672418793<br>USDC 0.000723562325679676<br>USDT ERC20 0.000004643542856131<br>XLM 0.0169567653263797 | | |
| 3.1.319912 | KLAUS HABERMEHL | ADDRESS REDACTED | | | BTC 0.000160922670894604 | | |
| 3.1.319913 | KLAUS HANS GERD MEIER | ADDRESS REDACTED | | | BTC 0.311715751422282 | | |
| 3.1.319914 | KLAUS HARMANN | ADDRESS REDACTED | | | BTC 0.00972671240894299 | | |
| 3.1.319915 | KLAUS HECKER | ADDRESS REDACTED | | | AVAX 0.0848771029542492<br>BTC 0.0000000033728269<br>CEL 32071.3875638255<br>SGB 374.117718062016<br>XRP 6.767842 | | |
| 3.1.319916 | KLAUS HELLGREWE | ADDRESS REDACTED | | | BTC 0.00001256315022792 | | |
| 3.1.319917 | KLAUS HELMUT HECKER | ADDRESS REDACTED | | | BTC 0.000060290035631201 | | |
| 3.1.319918 | KLAUS HERBERT BUTZER | ADDRESS REDACTED | | | BTC 0.000001023243310743 | | |
| 3.1.319919 | KLAUS HERMANN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0667809423314434 | | |
| 3.1.319920 | KLAUS HEUER | ADDRESS REDACTED | | | CEL 8.8147946347799<br>ETH 0.00219081596020269<br>USDC 0.00532441779852217 | ETH 2.97537985290368<br>USDC 0.00054236147345638 | |
| 3.1.319921 | KLAUS JOSEF EHRLER | ADDRESS REDACTED | | | BTC 0.0295818704507394 | | |
| 3.1.319922 | KLAUS JÜRGEN PFAFFENBERGER | ADDRESS REDACTED | | | BTC 0.102093867956443 | | |
| 3.1.319923 | KLAUS JÜRGEN ZINKERNAGEL | ADDRESS REDACTED | | | BTC 0.00763742392036888 | | |
| 3.1.319924 | KLAUS KIESEL | ADDRESS REDACTED | | | BTC 0.0439315562025824 | | |
| 3.1.319925 | KLAUS KOHLHAGE | ADDRESS REDACTED | | | BTC 0.000000373254178073999 | | |
| 3.1.319926 | KLAUS KREBS | ADDRESS REDACTED | | | BNB 0.00162820798743441<br>BTC 0.000000053905452776<br>CEL 0.486513993400982<br>ETH 0.000001919731001683<br>LINK 0.0175324475611398<br>MATIC 0.00653225948023281<br>UNI 0.0979374461817551<br>USDC 0.018295482960256<br>USDT ERC20 0.0106783294903444 | | |
| 3.1.319927 | KLAUS KUCYK | ADDRESS REDACTED | | | AAVE 0.43226359<br>BTC 0.00119257115492915<br>CEL 459.10163084745<br>COMP 0.40677382<br>ETH 5.00000013<br>LINK 24.99774974<br>LTC 0.83128679<br>SNX 10.69808973<br>SUSHI 66.0265249200552<br>UNI 14.90781467<br>XLM 0.0171719<br>XRP 22076.3747<br>ZRX 140.82474712 | | |
| 3.1.319928 | KLAUS LIEBELT | ADDRESS REDACTED | | | BTC 0.000000035808593726 | | |
| 3.1.319929 | KLAUS LUNDEGAARD | ADDRESS REDACTED | | | BTC 0.00106134421028765<br>CEL 6.04599623343947<br>ETH 0.09959629 | | |
| 3.1.319930 | KLAUS MARKUS REHM | ADDRESS REDACTED | | | BTC 0.000000436701879665999 | | |
| 3.1.319931 | KLAUS MATTHIAS BÖHMER | ADDRESS REDACTED | | | BTC 0.0038861265163686 | | |
| 3.1.319932 | KLAUS MATTHIAS TAGMANN | ADDRESS REDACTED | | | BTC 0.0197848986976492 | | |
| 3.1.319933 | KLAUS MAURITZEN | ADDRESS REDACTED | | | CEL 7.95376889185038<br>ETH 0.0525382541605366<br>XLM 2514.49322049356<br>XRP 3768.97295770568 | | |
| 3.1.319934 | KLAUS MEIER | ADDRESS REDACTED | | | BTC 0.00256742<br>CEL 2.64459490191763<br>COMP 0.06169341 | | |
| 3.1.319935 | KLAUS MILDENBERGER | ADDRESS REDACTED | | | BTC 0.000000899806036561999 | | |
| 3.1.319936 | KLAUS MOLTRUP | ADDRESS REDACTED | | | BTC 0.0112356036069388<br>CEL 0.147722931838775 | | |
| 3.1.319937 | KLAUS NIELSEN | ADDRESS REDACTED | | | CEL 71.8697484936785<br>ETH 0.11450274715942 | | |
| 3.1.319938 | KLAUS NIELSEN | ADDRESS REDACTED | | | BTC 0.000104253958551977<br>DOT 0.0207430628320577<br>ETH 0.000004004991781437 | | |
| 3.1.319939 | KLAUS NOER MAURITZEN | ADDRESS REDACTED | | | BTC 0.246149022076094 | | |
| 3.1.319940 | KLAUS NUREDINI | ADDRESS REDACTED | | | USDC 0.0101647447394061 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319941 | KLAUS NYGAARD | ADDRESS REDACTED | | | BTC 0.110936539068662<br>ETH 0.103907089318646 | | |
| 3.1.319942 | KLAUS OSWALD KALTENBACH | ADDRESS REDACTED | | | BTC 0.0579201651771159 | | |
| 3.1.319943 | KLAUS PETER BÖTTCHER | ADDRESS REDACTED | | | BTC 0.000007460560991278 | | |
| 3.1.319944 | KLAUS PETER LANG | ADDRESS REDACTED | | | BTC 0.00000056041320324 | | |
| 3.1.319945 | KLAUS PETER LÜHLOW | ADDRESS REDACTED | | | ADA 21.0753591272752<br>BCH 0.000123871729946688<br>CEL 103.858420634453<br>EOS 0.00824533544562056<br>LTC 0.00115812249576549<br>XLM 0.183786865837914<br>XRP 0.00000008029198653 | | |
| 3.1.319946 | KLAUS PETER MICHAEL SELMEIER | ADDRESS REDACTED | | | BTC 0.000015762305671085 | | |
| 3.1.319947 | KLAUS PETER SCHOTTER | ADDRESS REDACTED | | | BTC 0.000000251479087041 | | |
| 3.1.319948 | KLAUS PETER VONARBURG | ADDRESS REDACTED | | | BTC 0.0102641199779446 | | |
| 3.1.319949 | KLAUS PREISNER | ADDRESS REDACTED | | | CEL 1.08329910159929 | | |
| 3.1.319950 | KLAUS REISCHENBOECK | ADDRESS REDACTED | | | BTC 0.000000004577769448<br>CEL 0.234475159488303 | | |
| 3.1.319951 | KLAUS RENNERS | ADDRESS REDACTED | | | BTC 0.000016316186646784 | | |
| 3.1.319952 | KLAUS RIECKE | ADDRESS REDACTED | | | BTC 0.115099758660881 | | |
| 3.1.319953 | KLAUS ROAR | ADDRESS REDACTED | | | BTC 0.000000376201690897<br>CEL 0.00413350784475847<br>ETH 0.000274451324986079 | | |
| 3.1.319954 | KLAUS SAITMACHER | ADDRESS REDACTED | | | BTC 0.000000003665396774<br>CEL 0.0127390708486588<br>ETH 0.000001668570420447<br>LTC 0.00000353896651686<br>PAX 0.254258470381108<br>USDC 0.00000013029800061<br>USDT ERC20 0.932796860813072 | | |
| 3.1.319955 | KLAUS SCHARDT | ADDRESS REDACTED | | | BTC 0.000018562454163356 | | |
| 3.1.319956 | KLAUS SCHOLLER-WALCH | ADDRESS REDACTED | | | BTC 0.000000590860403691 | | |
| 3.1.319957 | KLAUS SEIDENFADEN | ADDRESS REDACTED | | | ADA 419.108015723205<br>BTC 0.000000008028644361<br>CEL 1005.19557228714<br>MCDAI 70 | | |
| 3.1.319958 | KLAUS SIBURIAN | ADDRESS REDACTED | | | BTC 0.000379086160148767<br>CEL 2.10108828822024 | | |
| 3.1.319959 | KLAUS STEFAN WEBER | ADDRESS REDACTED | | | BTC 0.000000005928128048 | | |
| 3.1.319960 | KLAUS STEPHAN MÖHRING | ADDRESS REDACTED | | | BTC 0.000000106143003585 | | |
| 3.1.319961 | KLAUS STRAHLER | ADDRESS REDACTED | | | BTC 0.000729972218610858 | | |
| 3.1.319962 | KLAUS SUßBAUER | ADDRESS REDACTED | | | BTC 0.110533109284599 | | |
| 3.1.319963 | KLAUS TEICHMANN | ADDRESS REDACTED | | | BTC 0.00150114598572234 | | |
| 3.1.319964 | KLAUS THOMAS MIKOWSKI | ADDRESS REDACTED | | | BTC 0.00534533011401071 | | |
| 3.1.319965 | KLAUS TIEKENHEINRICH | ADDRESS REDACTED | | | BTC 0.00174259946153413 | | |
| 3.1.319966 | KLAUS TOFT ANDERSEN | ADDRESS REDACTED | | | BTC 0.000040062427012835 | | |
| 3.1.319967 | KLAUS TRAUGOTT | ADDRESS REDACTED | | | BTC 0.000204120317607506 | | |
| 3.1.319968 | KLAUS ULBRICH | ADDRESS REDACTED | | | BTC 0.781921908241049<br>ETH 14.9033762012875<br>MATIC 4911.24534929915 | BTC 0.0113837177692609 | |
| 3.1.319969 | KLAUS UWE RAMKE | ADDRESS REDACTED | | | BTC 0.000409240308231115 | | |
| 3.1.319970 | KLAUS VENTO | ADDRESS REDACTED | | | BTC 0.00097326285778485<br>CEL 2.25303824349475<br>ETH 0.0200176441756545<br>LINK 0.00005590662191308<br>LTC 0.000000009174173286<br>TAUD 0.182033990852477<br>USDC 15.0921960185117<br>USDT ERC20 0.0576969825067316<br>XRP 0.000000757297086776 | | |
| 3.1.319971 | KLAUS WERNER SCHOLZ | ADDRESS REDACTED | | | BTC 0.000028007595685O629 | | |
| 3.1.319972 | KLAUS WYATT | ADDRESS REDACTED | | | LTC 0.00909402922031379<br>MATIC 4.94540890840457 | | |
| 3.1.319973 | KLAUS ZIETHMANN | ADDRESS REDACTED | | | BTC 0.000000547272796755 | | |
| 3.1.319974 | KLAUS-DIETER TOSCH | ADDRESS REDACTED | | | BTC 0.619315672497017 | | |
| 3.1.319975 | KLAUS-PETER KURTZ | ADDRESS REDACTED | | | BTC 0.000341854108429032 | | |
| 3.1.319976 | KLAUS-PETER SZESNI | ADDRESS REDACTED | | | BTC 0.000002272288514118 | | |
| 3.1.319977 | KLAUSS SCHIEBEL CHINCHILLA | ADDRESS REDACTED | | | ETH 0.02494567498783 | | |
| 3.1.319978 | KLAVDIIA TRIFONOVA | ADDRESS REDACTED | | | BNB 0.00141051959095435<br>BTC 0.000003935185707905<br>USDT ERC20 0.822262434207246 | | |
| 3.1.319979 | KLAVDIJ LAPAJNE | ADDRESS REDACTED | | | BTC 0.000000005195848539<br>CEL 0.607179538328433 | | |
| 3.1.319980 | KLAVDIJA KUMER | ADDRESS REDACTED | | | ADA 0.00678048212017462<br>BTC 0.000000515151110457<br>CEL 0.455883628149055 | | |
| 3.1.319981 | KLAVDIJA PREZELJ | ADDRESS REDACTED | | | BTC 0.536384865839289<br>LTC 5.21520584737581 | | |
| 3.1.319982 | KLAVS NIELSEN | ADDRESS REDACTED | | | BTC 0.000000002481031427<br>CEL 130.894524344722 | | |
| 3.1.319983 | KLAVS TANNENBERGS | ADDRESS REDACTED | | | CEL 0.0413182614322214 | | |
| 3.1.319984 | KLAY AARON BAYNAR | ADDRESS REDACTED | | | BTC 0.0324915629516916<br>DOT 22.4212540659224<br>ETH 0.00170647854044712<br>UNI 28.2263425715351 | BTC 0.00126105569404411 | |
| 3.1.319985 | KLAY KLAY KRUEGER | ADDRESS REDACTED | | | BTC 0.00103483255511962 | | |
| 3.1.319986 | KLAY NICHOLAS CAMDEN | ADDRESS REDACTED | | | BTC 0.000471534634146788<br>ETH 0.00162581680309503 | BTC 0.000000005696040382 | |
| 3.1.319987 | KLAYTON ROSARIO | ADDRESS REDACTED | | | CEL 1.70936444460103<br>ETH 0.000096968077359245<br>LINK 0.00323785859309898 | | |
| 3.1.319988 | KLEANTHI VONGLI | ADDRESS REDACTED | | | BTC 0.000000726668749951<br>DASH 0.000034927416448723<br>EOS 0.000841632910462587<br>LTC 0.000027335591753007<br>XLM 0.000125454628681707 | | |
| 3.1.319989 | KLEANTHIS KLEANTHOUS | ADDRESS REDACTED | | | SGB 10.5800798754232<br>XRP 71.3503782992577 | | |
| 3.1.319990 | KLEANTHIS SAKARIKOS | ADDRESS REDACTED | | | CEL 0.0109177961490389<br>XLM 9.99 | | |
| 3.1.319991 | KLEARCHOS STRATAKOS | ADDRESS REDACTED | | | BNB 1.01545053<br>BTC 0.00126238638386637<br>CEL 4.91995331486139<br>ETH 0.0014872440666363 | | |
| 3.1.319992 | KLEBBER F DA SILVA | ADDRESS REDACTED | | | BTC 0.00500290438347487<br>DOT 2.89518591757008<br>ETH 0.323920629614294<br>MATIC 112.442891494519<br>XRP 0.665710934908917 | | |
| 3.1.319993 | KLEBER PONTES BARBOSA | ADDRESS REDACTED | | | CEL 0.000481519435672001<br>ETH 0.000002675970051661 | | |
| 3.1.319994 | KLEBER YOSHIKI NAKAMA | ADDRESS REDACTED | | | BTC 0.000004517788619219<br>LTC 0.00269438429106259 | | |
| 3.1.319995 | KLEDIAN HIDA | ADDRESS REDACTED | | | BTC 0.000000009228582754<br>CEL 20.626851528463 | | |
| 3.1.319996 | K'LEE PATRICIA KENNEDY | ADDRESS REDACTED | | | BTC 0.000002947425838646<br>ETH 0.00014780195090463 | | |
| 3.1.319997 | KLEHR MARIUS LUKAS NIKOLAUS | ADDRESS REDACTED | | | ETH 0.00153553557298037 | | |
| 3.1.319998 | KLEIDA RRAHI | ADDRESS REDACTED | | | BNB 0.000003734574899111 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.319999 | KLEMEN BRENK | ADDRESS REDACTED | | | CEL 446.751700165557<br>ETH 0.770108 | | |
| 3.1.320000 | KLEMEN DEŽELAK | ADDRESS REDACTED | | | ETH 0.000000510110107432 | | |
| 3.1.320001 | KLEMEN DOBROTA | ADDRESS REDACTED | | | BTC 0.0000007565936499669999<br>ETH 0.000433878231246639<br>LTC 0.00330392375038244<br>USDC 0.178109139590674 | | |
| 3.1.320002 | KLEMEN GARTNER | ADDRESS REDACTED | | | BTC 0.00127361338036883<br>USDT ERC20 5931.10022841492 | | |
| 3.1.320003 | KLEMEN GLOBOČNIK | ADDRESS REDACTED | | | BTC 0.00210029972427516<br>CEL 393.161912734139<br>USDT ERC20 11622.2 | | |
| 3.1.320004 | KLEMEN GORŠIČ | ADDRESS REDACTED | | | BTC 0.000000005914786199<br>CEL 16.1358866191142<br>SGB 27.8638572890363<br>XRP 188.056148238446 | | |
| 3.1.320005 | KLEMEN GRILC | ADDRESS REDACTED | | | BTC 0.000274834323055881 | | |
| 3.1.320006 | KLEMEN HORJAK | ADDRESS REDACTED | | | BTC 0.000013358137365038 | | |
| 3.1.320007 | KLEMEN KADAK | ADDRESS REDACTED | | | BNB 1.97484641542481<br>BTC 0.000275846285509883<br>ETH 0.00149668958750626<br>LTC 0.00577290717020014 | | |
| 3.1.320008 | KLEMEN KLADUSEK | ADDRESS REDACTED | | | ADA 215.217364480972<br>BTC 0.00433414883716465<br>CEL 5.33110325989942<br>XRP 85.74 | | |
| 3.1.320009 | KLEMEN KLEMENCIC | ADDRESS REDACTED | | | ADA 0.13678323643326<br>BTC 0.0472708539826928<br>CEL 186.019176765196<br>COMP 0.05136041<br>SGB 286.760438159771 | | |
| 3.1.320010 | KLEMEN KOBAL | ADDRESS REDACTED | | | BTC 0.0162881486992544 | | |
| 3.1.320011 | KLEMEN KRALJ | ADDRESS REDACTED | | | BNB 0.0996604087554248<br>BTC 0.0198161812909508<br>CEL 0.378206801777084<br>ETH 3.15041398432041<br>USDC 32.2950276174095<br>XRP 0.640406422170402 | | |
| 3.1.320012 | KLEMEN KRANJCIC | ADDRESS REDACTED | | | CEL 3.3069967742753<br>LTC 0.63668506<br>MCDAI 30 | | |
| 3.1.320013 | KLEMEN LAVRIČ | ADDRESS REDACTED | | | BTC 0.000888964583519371<br>ETH 2.43504631882428<br>SNX 15.7618071224419 | | |
| 3.1.320014 | KLEMEN MEGLIC | ADDRESS REDACTED | | | BTC 0.00130186330385242<br>CEL 3560.20994964045<br>ETH 115.770349054859 | | |
| 3.1.320015 | KLEMEN MLINAR | ADDRESS REDACTED | | | BTC 0.00000000638216422<br>CEL 19.6005136258217 | | |
| 3.1.320016 | KLEMEN PERKO | ADDRESS REDACTED | | | BTC 0.00110005110152873<br>CEL 2.13309949916947<br>PAXG 4.84217114930526 | | |
| 3.1.320017 | KLEMEN PRASNIKAR | ADDRESS REDACTED | | | ADA 975.217893996569<br>BTC 0.370041724577654<br>CEL 0.243741939801633<br>DOGE 11024.816566407<br>ETH 13.5084008369608<br>LTC 8.06260815154478<br>XRP 1413.16734628005 | | |
| 3.1.320018 | KLEMEN RADE | ADDRESS REDACTED | | | 1INCH 3000<br>AAVE 23.224<br>ADA 20355.1798837783<br>BNB 0.000000786920725162<br>BNT 1191.43<br>BTC 0.0271790844016908<br>CEL 135869.887602346<br>COMP 22.904<br>DOT 1000.9<br>ETH 15.0064<br>PAXG 32.2325370981476<br>SNX 198.49 | | |
| 3.1.320019 | KLEMEN RAKUSCEK | ADDRESS REDACTED | | | BNB 1.80914175<br>BTC 0.00113334995579935<br>CEL 160.868849600474 | | |
| 3.1.320020 | KLEMEN SKORNISEK | ADDRESS REDACTED | | | ADA 258.108983428936<br>BTC 0.0622066211037684<br>ETH 0.728810486781842 | | |
| 3.1.320021 | KLEMEN SORLI | ADDRESS REDACTED | | | BTC 0.00609129<br>CEL 3.74675191992091<br>LUNC 10.738321 | | |
| 3.1.320022 | KLEMEN STEPEC | ADDRESS REDACTED | | | CEL 0.228547796587491 | | |
| 3.1.320023 | KLEMEN STRAJHAR | ADDRESS REDACTED | | | CEL 50.0350425754642<br>ETH 0.00158066311910553 | | |
| 3.1.320024 | KLEMEN STRUC | ADDRESS REDACTED | | | BTC 0.000039490851980138<br>ETH 0.00150631093629226 | | |
| 3.1.320025 | KLEMEN SUTAR | ADDRESS REDACTED | | | BNB 0.0114393719529693<br>BTC 0.996461166586972<br>ETH 3.61256713830477 | | |
| 3.1.320026 | KLEMEN VOVK | ADDRESS REDACTED | | | BNB 0.0886196671060165<br>BTC 0.0188477431969244<br>CEL 0.699930015369473<br>ETH 0.210883517978551 | | |
| 3.1.320027 | KLEMEN ZALOKAR | ADDRESS REDACTED | | | CEL 487.664847015586<br>USDT ERC20 9493.5931451046 | | |
| 3.1.320028 | KLEMEN ŽIVKOVIČ | ADDRESS REDACTED | | | ADA 2.37669529556545<br>BCH 0.000000008054208794<br>BSV 8.06493515030737<br>BTC 0.105529514175731<br>CEL 562.143859806305<br>ETH 3.68119851748608<br>LTC 0.00618818906042756<br>MATIC 512.946527096775<br>PAXG 0.426827242210346<br>SGB 0.191711943547198<br>XRP 1.29388437863477 | | |
| 3.1.320029 | KLEMENS REICH | ADDRESS REDACTED | | | BTC 0.411974332706481<br>CEL 109.249228263572<br>EOS 100<br>ETH 10.0027792224927<br>LINK 100<br>LTC 8.4842323072538<br>SOL 2.59249786791132<br>USDC 500.558047 | | |
| 3.1.320030 | KLEMENS STANISZEWSKI | ADDRESS REDACTED | | | BTC 0.00131826458028012<br>ETH 0.00161125416927169<br>USDT ERC20 408.950119121641 | | |
| 3.1.320031 | KLEMENS WEINREICH | ADDRESS REDACTED | | | BTC 0.000027859893911719<br>CEL 0.163557208207457 | | |
| 3.1.320032 | KLEMENS ZATHAMER | ADDRESS REDACTED | | | BTC 0.0150378006339726<br>ETH 0.7085753875462 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320033 | KLEMENT CHARLY MARIUS ROHEE | ADDRESS REDACTED | | | CEL 0.090388863507957<br>ETH 0.0171700507484499 | | |
| 3.1.320034 | KLEMENT ISTVÁN | ADDRESS REDACTED | | | BTC 0.00163448632309674<br>CEL 13.8535695973427<br>ETH 0.0183702325129484<br>USDT ERC20 146.633974204895 | | |
| 3.1.320035 | KLEMENT TAM | ADDRESS REDACTED | | | BTC 0.000015506922747511<br>ETH 0.000925727617004398<br>LTC 0.00316589059679692 | | |
| 3.1.320036 | KLEMENTAS DAVIDAVIČIUS | ADDRESS REDACTED | | | AVAX 2.07929814854042<br>BTC 0.0472454751416189<br>ETH 0.183399669696898<br>SOL 7.28008044233059 | | |
| 3.1.320037 | KLEMENTINA HOHNJEC | ADDRESS REDACTED | | | BTC 0.000961062707772768<br>USDT ERC20 3989.45136961062 | | |
| 3.1.320038 | KLEOMENIS CHATZIGEORGIOU | ADDRESS REDACTED | | | CEL 8.14903584738451<br>ETH 0.09178<br>LTC 0.48746496<br>SNX 2.992 | | |
| 3.1.320039 | KLEOPATRA DOUVIKA | ADDRESS REDACTED | | | BTC 0.000000009644983523<br>CEL 1.02811707804911 | | |
| 3.1.320040 | KLEOVROTOS TSIMPERIS | ADDRESS REDACTED | | | BTC 0.105111763393197<br>ETH 0.00389125779217227<br>SOL 0.548966045040687<br>USDC 6708.25840315708 | | |
| 3.1.320041 | KLETIS MICHAEL BLANKENSHIP | ADDRESS REDACTED | | | AAVE 2.50628173827929<br>ADA 646.310519410109<br>AVAX 2.30073380318541<br>BTC 0.0999525210766981<br>DOT 8.1173571274568<br>ETH 0.668984889367115<br>MATIC 245.629471829108<br>SOL 19.4812489846888<br>USDC 1079.42473718966 | | |
| 3.1.320042 | KLEVER VEGA | ADDRESS REDACTED | | | CEL 9.93919333752966<br>SGB 53.4083428332346<br>XRP 345.95999 | | |
| 3.1.320043 | KLEVER VELASTEGUI | ADDRESS REDACTED | | | BTC 0.0331217646990655<br>CEL 273.608537373474<br>DOT 6<br>ETH 1.02947<br>LINK 3.008<br>SNX 5.324<br>USDT ERC20 0.000000108254706502<br>XRP 59 | | |
| 3.1.320044 | KLEVIS CEKINI | ADDRESS REDACTED | | | ETH 0.00147202420166906<br>SOL 0.000416742983772192 | | |
| 3.1.320045 | KLEVIS GJATA | ADDRESS REDACTED | | | BTC 0.000024395000865331<br>USDC 0.352282530905089 | | |
| 3.1.320046 | KLEVIS QELEMENI | ADDRESS REDACTED | | | ADA 30.2393107933433<br>BCH 0.020385875230867<br>BSV 0.00335560042591433<br>BTC 0.00734457562535517<br>CEL 1.24152615813372<br>DASH 0.0408814151124265<br>ETC 0.0366908122627327<br>ETH 0.00937186936402484<br>LTC 0.170758187172009<br>SGB 0.00157652570785159<br>USDC 1.66312584524793<br>XRP 0.0103529286842712<br>ZEC 0.00482065559039381 | | |
| 3.1.320047 | KLEVIS VOKA | ADDRESS REDACTED | | | BTC 0.000728490280262613<br>CEL 0.154607361896179<br>ETH 0.00639000870225029<br>LTC 0.00841602379513068<br>SGB 18937.0106880784<br>XLM 0.0158090400742486<br>XRP 44.9898089385546 | | |
| 3.1.320048 | KLEYTON TONKS | ADDRESS REDACTED | | | AVAX 8.92829957061297<br>BTC 0.00332338556436082<br>CEL 0.0280152998191827<br>ETH 0.832930879110731<br>LTC 0.000272764888081844<br>USDT ERC20 0.121931171715325 | | |
| 3.1.320049 | KLIM BASOV | ADDRESS REDACTED | | | BTC 0.000001290879261459<br>USDC 0.395328705188372 | | |
| 3.1.320050 | KLIM SOROKA | ADDRESS REDACTED | | | ETH 0.00160236547747229 | | |
| 3.1.320051 | KLIMENT SERAFIMOV | ADDRESS REDACTED | | | BTC 0.000218033762242278<br>ETH 0.000108939611216829 | BTC 0.000000001181044797 | |
| 3.1.320052 | KLIMENTIN SEDLARSKI | ADDRESS REDACTED | | | ADA 0.182498526595298<br>BTC 0.101330574135801<br>GUSD 21.2108821872391<br>USDC 0.0705157079343245<br>XLM 315.609156796561 | | |
| 3.1.320053 | KLINGBERG FAMILY SUPER PTY LTD | HAZE DRIVE, POINT COOK, 3030 AUSTRALIA | | | ADA 0.96492838646905<br>BNB 4.12455079602753<br>BTC 0.435180301790443<br>DOT 0.0499813340370133<br>ETH 2.81429142969112<br>LINK 60.7148270413618<br>MATIC 2.63532737610209 | | |
| 3.1.320054 | KLINT AARON RUUD | ADDRESS REDACTED | | | | ETH 1 | |
| 3.1.320055 | KLINT R STANLEY | ADDRESS REDACTED | | | BTC 0.0975713903754337<br>CEL 102.833330034567<br>KNC 10.0954653273073<br>MATIC 3552.55111478172<br>SNX 2529.2795016917<br>USDC 161.537711976048 | USDC 5.98 | |
| 3.1.320056 | KLINT REIBER | ADDRESS REDACTED | | | BTC 0.428808896865386<br>COMP 0.00474524158282972<br>ETH 8.9704915820091<br>MATIC 6206.46977631731<br>UNI 0.0194045841189887<br>USDC 1619.3760018382<br>XLM 0.53846583412807 | | |
| 3.1.320057 | KLINT WILLIAMS | ADDRESS REDACTED | | | BTC 1.63445229467515 | | |
| 3.1.320058 | KLINTON GILBERT | ADDRESS REDACTED | | | AAVE 0.201263248073232<br>BTC 0.221604999842374<br>CEL 3.58713199883738<br>COMP 0.191567098551615<br>DOT 4.30075797968641<br>ETH 1.67371924117616<br>MATIC 704.390209923416<br>UNI 5.03294034887171<br>XLM 202.570532348242<br>XRP 202.13192055179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320059 | KLINTON KELLER | ADDRESS REDACTED | | | AAVE 0.0567264378142421<br>AVAX 1.07768928408809<br>BTC 0.000304921704343194<br>ETH 0.186230854367337<br>KNC 0.0338817538515082<br>LINK 3012.33945497298<br>LUNC 2018.57208696565<br>MATIC 95505.1904125083<br>SGB 1.01899966637822<br>SNX 0.00201358235618731<br>UNI 0.462800518421534<br>USDC 19.3117624452793<br>XLM 7.27003012860487<br>XRP 0.00290557911414641<br>ZRX 0.00260196607035712 | | |
| 3.1.320060 | KLINTON MUSTA | ADDRESS REDACTED | | | CEL 0.143878592192509<br>ETH 0.0000002988 | | |
| 3.1.320061 | KLITI DEDJA | ADDRESS REDACTED | | | BTC 0.000570279403476826<br>CEL 5.19567305190099 | | |
| 3.1.320062 | KLITOS HADJIVASILIOU | ADDRESS REDACTED | | | BTC 0.0478439064528403 | | |
| 3.1.320063 | KLLYSMAN DA SILVA SOUSA | ADDRESS REDACTED | | | CEL 0.000671556354531666<br>ETH 0.000000172003515431 | | |
| 3.1.320064 | KLM MC GOWAN | ADDRESS REDACTED | | | BTC 0.00092114<br>CEL 0.783909896154489 | | |
| 3.1.320065 | KLODIANO GJERGJI | ADDRESS REDACTED | | | BTC 0.01385989<br>CEL 15.398871484831 | | |
| 3.1.320066 | KLOM RAKKHUMKAEO | ADDRESS REDACTED | | | BTC 0.000000171093885124<br>CEL 1.07725912822731<br>ETH 0.00025804766037285 | | |
| 3.1.320067 | KLONDYKE PENNYFEATHER | ADDRESS REDACTED | | | BTC 0.000053245258751735<br>CEL 0.00639645628291541<br>ETH 0.000216023796751315<br>USDC 5.37882171124754 | | |
| 3.1.320068 | KLSS INVESTMENT PTY LTD | ANGLE ROAD, ANGLE PARK, 5010 AUSTRALIA | | | ADA 0.00673604072445385<br>BTC 0.000273680530690595<br>ETH 0.00133740325328905<br>LINK 0.0496094708168793 | | |
| 3.1.320069 | KLUIVERT TYREKE LEWIS | ADDRESS REDACTED | | | ETH 0.000001274056267738 | | |
| 3.1.320070 | KLUYVERT MATHEUS SOUZA SALES | ADDRESS REDACTED | | | CEL 0.000218483912581862 | | |
| 3.1.320071 | KLYDE BEDFORD | ADDRESS REDACTED | | | ADA 0.338296805755657<br>DOT 0.0444602050576906<br>LTC 0.00354736672176597 | | |
| 3.1.320072 | KLYE MACLELLAN | ADDRESS REDACTED | | | CEL 0.0305648629181171<br>XRP 5073.44561272523 | | |
| 3.1.320073 | KLYNE STEVENSON | ADDRESS REDACTED | | | BTC 0.000000003140603905<br>BUSD 0.00803283678240886<br>CEL 892.42434586248<br>USDC 0.00000036761549427 | | |
| 3.1.320074 | KLYSSA CHONG | ADDRESS REDACTED | | | BTC 0.0570823036354531<br>CEL 78.8063459172075<br>ETH 0.447746350898264 | | |
| 3.1.320075 | KM BAKER PTY LTD AS TRUSTEE FOR KM BAKER SUPER FUND | PICTON PARADE, WYNNUM, 4178 AUSTRALIA | | | BTC 0.119088347800291<br>ETH 2.65686376819739<br>USDC 36.6014164844242<br>XRP 13797.9501583547 | | |
| 3.1.320076 | KM NIJHOLT | ADDRESS REDACTED | | | BNB 14.619835479417<br>BTC 0.106703964445587<br>ETH 2.08228165920919<br>LTC 0.00766052781698255<br>PAXG 3.3629269431681 | | |
| 3.1.320077 | KMCNEIL RD II LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | | | BTC 0.000013139645905317<br>CEL 122.202553805185<br>PAX 0.100255452072907<br>USDC 0.0392434366605709 | | |
| 3.1.320078 | KMCNEIL RD LLC | MARILLA AVE, SAN JOSE, CALIFORNIA 95129 | | | BTC 0.000008577753000497<br>CEL 121.874908452103<br>PAX 0.0796525961209957<br>USDC 0.0444355045720684 | | |
| 3.1.320079 | KMING WONG | ADDRESS REDACTED | | | BTC 0.000003646198879994<br>ETH 0.000021658980663892 | | |
| 3.1.320080 | KMP LLC | ADDRESS REDACTED | | | ETH 0.041665164956069<br>USDC 0.033968140620952 | ETH 0.000000690896113989 | |
| 3.1.320081 | KN NISZL | ADDRESS REDACTED | | | BTC 0.0418470539584835<br>CEL 10.2077115905273 | | |
| 3.1.320082 | KNAACK ISAAC | ADDRESS REDACTED | | | BTC 0.279635750216708<br>DOT 102.363110878006<br>ETH 0.00170009779449488<br>LINK 0.0378538395971571<br>USDC 0.00533162966564143 | ETH 5.27634727478074 | |
| 3.1.320083 | KNARIK AVANESYAN | ADDRESS REDACTED | | | BTC 0.00114243933647123<br>CEL 12.5254756537252<br>ETH 0.26726425 | | |
| 3.1.320084 | KNEIF LOHSE | ADDRESS REDACTED | | | BTC 0.18770116714265<br>ETH 3.22801621875713<br>LINK 51.2999885792406<br>USDC 1136.70418879593<br>USDT ERC20 3015.94079016587 | BTC 0.02423099<br>ETH 0.328298 | |
| 3.1.320085 | KNEPPER HEATING & AIR CONDITIONING, INC. | LUMPKIN COUNTY PARKWAY, DAHLONEGA, GEORGIA GA 30533-7601 | | | ADA 332.151537417654<br>BTC 0.00057850851615978<br>ETC 1.06897843915082<br>ETH 0.00140582610751975<br>LTC 0.00024671732031532<br>MATIC 300.562611782406<br>SNX 5.43760425563355<br>SOL 1.28957800359928<br>USDC 0.0235733744736969<br>USDT ERC20 0.531677897443591 | BTC 0.000153841590029191<br>ETC 0.975974559<br>LTC 1.05224891778872 | |
| 3.1.320086 | KNIGHT FAMILY SUPERANNUATION FUND | 18 WENTWORTH AVE, FRANKSTON SOUTH, 3199 AUSTRALIA | | | BTC 2.1642808575068<br>CEL 357.196636037776<br>ETH 6.70983614 | | |
| 3.1.320087 | KNIGHT QUEIROLO | ADDRESS REDACTED | | | BTC 0.0533184483745083<br>ETH 0.265134999882367 | BTC 0.02597 | |
| 3.1.320088 | KNIGHT RICHARD | ADDRESS REDACTED | | | BSV 0.16021845<br>CEL 51.4993856187609<br>USDC 1214.308643 | | |
| 3.1.320089 | KNIGHTLIGHT ASSET ADVISORY, LLC | COOL SPRINGS BLVD, FRANKLIN, TENNESSEE 37067 | | | BTC 4.48567656905929<br>CEL 24013.7473445366<br>ETH 0.061664573130312<br>LINK 502.256242253765<br>USDC 2098.00835376666 | ETH 0.05<br>USDC 270 | |
| 3.1.320090 | KNIGHTSBRIDGE AVENUE HOLDINGS PTY LTD | 121 PACIFIC HIGHWAY, HORNSBY, 2077 AUSTRALIA | | | AVAX 0.00151134490719436<br>BTC 0.000073178987231876<br>ETH 0.000010914216706609<br>LUNC 0.00839930261654391 | | |
| 3.1.320091 | KNIKKIA MICHELLE TRAEYE | ADDRESS REDACTED | | | BTC 0.00159879141390891<br>ETH 0.162012801028363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320092 | KNOW ENOCH HSU | ADDRESS REDACTED | | | ADA 281.274198707724<br>BNB 1.95703313970422<br>BTC 0.00511886033996189<br>CEL 3.3786592883006<br>USDC 587.790654459939<br>USDT ERC20 0.421852526712951<br>XLM 0.000531088259849528 | | |
| 3.1.320093 | KNOWLSON PTY LTD | STONE PDE, SYDNEY, NSW2085 AUSTRALIA | | | ADA 0.000000110251825963<br>BNB 2.10852648266847<br>BTC 0.319814193296569<br>CEL 16.0349836584795<br>DOT 0.000000000012043312<br>ETH 0.00178744209962329<br>LINK 0.00295503110365994<br>LTC 0.000497554935902976<br>USDT ERC20 0.000000690144613401<br>XRP 0.258061537145735 | | |
| 3.1.320094 | KNOX AND KOZAN INVESTMENTS PTY LTD | 65 HILL ST, ORANGE NSW, 2800 AUSTRALIA | | | BTC 0.002197334025591<br>ETH 4.56827026088433<br>USDC 9.72516966278738 | | |
| 3.1.320095 | KNOX AND KOZAN SUPER PTY LTD | HILL ST, ORANGE, 2800 AUSTRALIA | | | BTC 0.529866184082702<br>ETH 7.27183304435038 | | |
| 3.1.320096 | KNOX CHILDRESS | ADDRESS REDACTED | | | BTC 0.000671151099140584<br>LINK 0.170658673885409<br>UNI 0.0207894766015871 | | |
| 3.1.320097 | KNOX HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000887294470704655<br>MATIC 1.77888417264078 | | |
| 3.1.320098 | KNP DIGITAL | ADDRESS REDACTED | | | BTC 1.53197556197229<br>USDC 12780.4610642268 | BTC 0.64695991<br>USDC 10000 | |
| 3.1.320099 | KNUD HARBO | ADDRESS REDACTED | | | BTC 0.00000507086745472<br>CEL 0.0418664477593674<br>LUNC 0.000000794512089664 | | |
| 3.1.320100 | KNUD RÜSZ | ADDRESS REDACTED | | | BTC 0.000000021270893018<br>CEL 1.19729083651794 | | |
| 3.1.320101 | KNUT A BENJAMINSEN | ADDRESS REDACTED | | | ADA 226.492996011629<br>BTC 0.0217267199282202<br>CEL 341.375432234952<br>ETH 2.31625610352057<br>MANA 9.14394600032656<br>USDC 19.8492339851631 | | |
| 3.1.320102 | KNUT ANE SVENDSEN | ADDRESS REDACTED | | | BTC 0.522220825192176<br>CEL 25388.045152162<br>PAX 46.94<br>SNX 482.128<br>USDC 750.009601 | | |
| 3.1.320103 | KNUT BERNTSEN AASHAUG | ADDRESS REDACTED | | | CEL 1.06412751931526 | | |
| 3.1.320104 | KNUT DAMEROW | ADDRESS REDACTED | | | BTC 0.024209305262357 | | |
| 3.1.320105 | KNUT ESSER | ADDRESS REDACTED | | | BTC 0.000000448445096869 | | |
| 3.1.320106 | KNUT GREINER | ADDRESS REDACTED | | | BTC 0.00026795738205251<br>ZEC 0.0207861661342665 | | |
| 3.1.320107 | KNUT GÜNTER KALVERKAMP | ADDRESS REDACTED | | | BTC 0.00102494701302342 | | |
| 3.1.320108 | KNUT HAFSKJOLD | ADDRESS REDACTED | | | BTC 0.144660847867179 | | |
| 3.1.320109 | KNUT HØILAND | ADDRESS REDACTED | | | BTC 0.263631810824367<br>BUSD 1.04135836947848<br>DOT 0.00902373515572458<br>ETH 1.01755145958523 | | |
| 3.1.320110 | KNUT IVAR LILLESLÅTTEN | ADDRESS REDACTED | | | CEL 0.00538822823650233<br>ZRX 1.83919089088072 | | |
| 3.1.320111 | KNUT WILLY KARLSEN | ADDRESS REDACTED | | | BTC 0.0113846795465129<br>CEL 1.00054472712908<br>SNX 38.0159273785443 | | |
| 3.1.320112 | KNUT ZAKARIASSEN | ADDRESS REDACTED | | | BTC 0.00273137309567813 | | |
| 3.1.320113 | KNYAZ SAMVELI MATEVOSYAN | ADDRESS REDACTED | | | BTC 0.016144126042995<br>CEL 2.16826120914351 | | |
| 3.1.320114 | KO CHIA WANG | ADDRESS REDACTED | | | BTC 0.361031679055751<br>CEL 12.554232230699<br>USDC 0.000516391492893521 | | |
| 3.1.320115 | KO CHING KWAN | ADDRESS REDACTED | | | BTC 0.000130940600916486<br>CEL 2.07520744135037<br>DOT 0.198669250489456<br>ETH 0.00336290577419341<br>USDT ERC20 46.5921986284171 | | |
| 3.1.320116 | KO CHI-TING | ADDRESS REDACTED | | | USDT ERC20 340.955017636676 | | |
| 3.1.320117 | KO CHOI | ADDRESS REDACTED | | | BTC 0.000806823147891235<br>MATIC 3180.85097159831 | | |
| 3.1.320118 | KO IKETANI | ADDRESS REDACTED | | | BTC 0.0412975519413961<br>ETH 1.2510527327493 | | |
| 3.1.320119 | KO JASMINE | ADDRESS REDACTED | | | BTC 0.00184565155004776<br>USDC 0.809632286306999 | | |
| 3.1.320120 | KO MAAS | ADDRESS REDACTED | | | BTC 0.0031407<br>CEL 1.39074426734596<br>DASH 1.37452658618509<br>SGB 94.4254082173681<br>XLM 2007.74154383462<br>XRP 0.000000593091633132 | | |
| 3.1.320121 | KO MAN PANG | ADDRESS REDACTED | | | BTC 0.000764801124335713<br>USDC 424.281735830185 | | |
| 3.1.320122 | KO MAZ | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.320123 | KO WEI LIU | ADDRESS REDACTED | | | BTC 0.000002068340315763<br>CEL 12.9706379242356 | | |
| 3.1.320124 | KO WU CHEN | ADDRESS REDACTED | | | CEL 0.286919537406975 | | |
| 3.1.320125 | KOA GRABAR | ADDRESS REDACTED | | | ADA 4407.50680821715<br>BTC 0.0146629954116512 | | |
| 3.1.320126 | KOALA 1 LLC | 850 NEW BURTON ROAD SUITE 201, DOVER, DELAWARE 19904 | | | CEL 6507977.70266822 | BTC 0.000000559210737179<br>ETH 0.000000202355387668<br>USDC 0.000032386134249066 | |
| 3.1.320127 | KOALA 2 LLC | 850 NEW BURTON ROAD SUITE 201, DOVER, DELAWARE 19904 | | | CEL 7545372.81116093 | | |
| 3.1.320128 | KOALA3 LLC | NEW BURTON ROAD, DOVER, DELAWARE 1111111 | | | CEL 595669.030466347 | | |
| 3.1.320129 | KOAM ATANLEY | ADDRESS REDACTED | | | CEL 58.2810973477968<br>USDC 491.142680347769 | | |
| 3.1.320130 | KOAN HAW YANG | ADDRESS REDACTED | | | GUSD 10.1981901223814 | | |
| 3.1.320131 | KOAN SATO-PERRY | ADDRESS REDACTED | | | ADA 0.0584741615677899<br>LTC 0.000310029764030481<br>MATIC 0.663968184244181 | | |
| 3.1.320132 | KOAT TING SHEN | ADDRESS REDACTED | | | ADA 332.592666721605<br>BNB 1.29480771003118<br>BTC 0.00740685330397145<br>DOT 27.0256122805935<br>ETH 0.0765096943369434<br>LTC 2.71497857087667 | | |
| 3.1.320133 | KOAY CHUN CHONG | ADDRESS REDACTED | | | BTC 0.000020069313796727<br>CEL 0.459919007484766<br>USDC 7.14649253192931 | | |
| 3.1.320134 | KOAY LAI BAN | ADDRESS REDACTED | | | BTC 0.00123331061280107<br>CEL 0.0109461801479946 | | |
| 3.1.320135 | KOAY YONG CETT | ADDRESS REDACTED | | | BTC 0.00250712090988972<br>USDT ERC20 738.310476434767 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320136 | KOBA GELASHVILI | ADDRESS REDACTED | | | BTC 0.00128168184143239<br>CEL 0.106275201114329<br>ETH 0.11789841757319 | | |
| 3.1.320137 | KOBA ZOSIASHVILI | ADDRESS REDACTED | | | MANA 0.00116515546409457 | | |
| 3.1.320138 | KOBALSKY PADILLA | ADDRESS REDACTED | | | CEL 1.06790229148433<br>ETH 0.00009184684496416 | | |
| 3.1.320139 | KOBE BOEN | ADDRESS REDACTED | | | CEL 0.00598609580943174 | | |
| 3.1.320140 | KOBE HOANG | ADDRESS REDACTED | | | BTC 0.000014010973381424<br>ETH 0.000008408742598357<br>USDC 0.0401211953367572 | | |
| 3.1.320141 | KOBE KOBAYASHI | ADDRESS REDACTED | | | ETH 0.000032979204772743<br>MCDAI 0.354795237395364 | | |
| 3.1.320142 | KOBE KWAN | ADDRESS REDACTED | | | BTC 1.01355076390051<br>CEL 0.443725180079531<br>USDC 918.567744718428 | | |
| 3.1.320143 | KOBE LAGE | ADDRESS REDACTED | | | BTC 0.034212180330621<br>ETH 0.360858782473922<br>USDC 1556.98344851688 | USDC 400 | |
| 3.1.320144 | KOBE LOVAN | ADDRESS REDACTED | | | BTC 0.00418131102954752<br>CEL 0.0816724963928298<br>MCDAI 0.054804073898229<br>SNX 7.09779098303379 | | |
| 3.1.320145 | KOBE MCBRIDE | ADDRESS REDACTED | | | CEL 0.667956950079825 | | |
| 3.1.320146 | KOBE NDEBELE | ADDRESS REDACTED | | | BTC 0.00000383399040195699<br>XLM 178.431681665874 | | |
| 3.1.320147 | KOBE NYS | ADDRESS REDACTED | | | BTC 0.547871877258056<br>CEL 1049.67926090153 | | |
| 3.1.320148 | KOBE STEENHOUDT | ADDRESS REDACTED | | | XRP 0.0154254080064413 | | |
| 3.1.320149 | KOBE VAN DAMME | ADDRESS REDACTED | | | BTC 0.0146719523933147<br>ETH 0.213525916028872 | | |
| 3.1.320150 | KOBE VAN STEENBERGHE | ADDRESS REDACTED | | | BTC 0.000000361199101564<br>BUSD 4.31893255833698<br>CEL 0.829107543405364<br>ETH 0.000003580321034459 | | |
| 3.1.320151 | KOBE WHITE | ADDRESS REDACTED | | | BTC 0.000000817092905943 | | |
| 3.1.320152 | KOBE ZHOU | ADDRESS REDACTED | | | BTC 0.000001333955236014<br>CEL 0.113301169852096<br>ETH 0.0659392652731315<br>USDC 211.557139061722 | | |
| 3.1.320153 | KOBEY ADAMS | ADDRESS REDACTED | | | ADA 0.451089577040021<br>ETH 0.00140254361490104 | ADA 0.000000874300363892 | |
| 3.1.320154 | KOBI BOONBANJERDSRI | ADDRESS REDACTED | | | CEL 0.0129983466049577<br>ETH 0.0234251970578467<br>USDT ERC20 0.299545979456049 | | |
| 3.1.320155 | KOBI DANSINGBURG | ADDRESS REDACTED | | | BTC 0.000022518972302478<br>ETH 0.000253050004796704<br>MATIC 0.771821126889825 | | |
| 3.1.320156 | KOBI GAMBOA | ADDRESS REDACTED | | | ETH 0.000026264860671676 | | |
| 3.1.320157 | KOBI GREENE | ADDRESS REDACTED | | | ADA 1.58839619256455<br>BTC 0.000006620742997936<br>ETH 0.00036663617517182<br>LTC 0.000254944874397016<br>USDC 0.0503878809516817 | BTC 0.00587007544870131<br>LTC 9.42908952566539<br>USDC 40.9873637211451 | |
| 3.1.320158 | KOBI LUKE | ADDRESS REDACTED | | | XLM 0.132894009712106<br>XRP 4.21385843301113 | | |
| 3.1.320159 | KOBI MALAMUD | ADDRESS REDACTED | | | BTC 0.000002035100394856<br>ETH 0.782392194038248<br>USDC 0.784983675887495<br>XLM 0.0776226454782666 | ETH 0.0253010718233011<br>USDC 0.007<br>XLM 0.0099991 | |
| 3.1.320160 | KOBI MILLS | ADDRESS REDACTED | | | ADA 0.00747591688350766<br>BTC 0.000000000841315214<br>CEL 0.14244505091187<br>ETH 0.000138992895434244 | | |
| 3.1.320161 | KOBI RAV | ADDRESS REDACTED | | | | BTC 0.00249007934943018<br>ETH 12.15441447 | |
| 3.1.320162 | KOBI TIMMONS | ADDRESS REDACTED | | | BAT 0.0990568909510396<br>BTC 0.000020263959472336<br>CEL 387.719120243536<br>COMP 0.000746911641366939<br>DASH 0.000902682596655835<br>ETC 0.00336470315046656<br>ETH 0.00162760753185723<br>KNC 0.0397748574445214<br>LINK 0.039922802329075<br>LTC 0.00325401625407333<br>MANA 0.17630488305841<br>MATIC 0.0265387700737761<br>SGB 0.05614311157257<br>SNX 0.0562720436323689<br>UMA 0.00901138897748188<br>UNI 0.020341131856341<br>XLM 1.27459962006495<br>XRP 0.216655794244908<br>ZRX 0.12846742877516 | | |
| 3.1.320163 | KOBIA CHARNAS | ADDRESS REDACTED | | | BTC 0.000000627001961616<br>CEL 0.0338844342323802<br>DOT 161.169419446274<br>LUNC 0.00401055325376581 | | |
| 3.1.320164 | KOBIE DUDLEY | ADDRESS REDACTED | | | ADA 494.498529964564<br>BTC 0.0495809239669436<br>DOT 111.268446578261<br>ETH 2.28248501756808<br>MANA 156.831407430484<br>MATIC 126.264047233974 | | |
| 3.1.320165 | KOBII WILSON-HARRISON | ADDRESS REDACTED | | | BTC 0.000000003963382204<br>CEL 0.0863502372422595<br>TAUD 0.389709254113316<br>USDC 0.649819201457864<br>USDT ERC20 0.000000460909163769 | | |
| 3.1.320166 | KOBINA AMOO | ADDRESS REDACTED | | | BTC 0.000003272307802107 | | |
| 3.1.320167 | KOBKIT SUWAN | ADDRESS REDACTED | | | CEL 0.0260387028525307<br>ETH 0.001041714587558 | | |
| 3.1.320168 | KOBKUE PRATHUANCHAI | ADDRESS REDACTED | | | BTC 0.000100798860425374<br>DOT 59.2877289195084<br>MATIC 1097.23704187389 | | |
| 3.1.320169 | KOBUS MEIRING | ADDRESS REDACTED | | | CEL 0.00838398501578828 | | |
| 3.1.320170 | KOBUS POST | ADDRESS REDACTED | | | BTC 0.000115810973474812<br>CEL 0.00264307937680989<br>ETH 0.000899868937589856<br>USDC 0.004334 | | |
| 3.1.320171 | KOBUS PRINSLOO | ADDRESS REDACTED | | | CEL 2.75681046976548<br>DASH 0.16418864465195<br>ETH 0.178747729764961<br>MCDAI 41.4859473046432 | | |
| 3.1.320172 | KOBUS VERMEULEN | ADDRESS REDACTED | | | BTC 0.00530894647329224<br>CEL 7.00823138874142<br>XRP 4.68011396005808 | | |
| 3.1.320173 | KOBY GLASGOW | ADDRESS REDACTED | | | ETH 0.00128203482469587 | | |
| 3.1.320174 | KOBY MAXWELL | ADDRESS REDACTED | | | BTC 0.000117278179888007 | | |
| 3.1.320175 | KOBY MOORE | ADDRESS REDACTED | | | BTC 0.000231742031516847 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320176 | KOBY NGUYEN | ADDRESS REDACTED | | | ADA 0.0319995479607267 | | |
| 3.1.320177 | KOCHAPORN JARUKASEMRATANA | ADDRESS REDACTED | | | BTC 0.000001135758902679<br>XRP 0.118404945028587 | | |
| 3.1.320178 | KOCHIWE MITI | ADDRESS REDACTED | | | BNB 0.000000004475504468<br>BTC 0.00217932588866109<br>CEL 3.10131134933206<br>LTC 0.20116131<br>SGB 54.0320283615227<br>XRP 223.180726180331 | | |
| 3.1.320179 | KOCISS PIEDIGACI | ADDRESS REDACTED | | | AAVE 0.00565066960898942<br>BTC 0.000353385605727514<br>CEL 33.2216229051721<br>COMP 2.02912051444337<br>LUNC 0.0535715686885167<br>MATIC 27.6648039275209<br>SNX 28.5811089107822<br>UNI 0.0448042167137373 | | |
| 3.1.320180 | KOCSIS LILLA | ADDRESS REDACTED | | | BTC 0.00161779241747205<br>USDC 0.000000451363451364 | | |
| 3.1.320181 | KOCSIS-MURZA ROLAND | ADDRESS REDACTED | | | CEL 9.52476672696202<br>ETH 1.05008595543586<br>USDT ERC20 2.63370806962239 | | |
| 3.1.320182 | KODA MATIACO | ADDRESS REDACTED | | | BTC 0.00922182274487672 | | |
| 3.1.320183 | KODAGODA KODAGODA GANEGODAGE NETHSARA NUWIN | ADDRESS REDACTED | | | USDT ERC20 403.143149459449 | | |
| 3.1.320184 | KODAI MIYAMOTO | ADDRESS REDACTED | | | ADA 0.000892704711860615<br>BTC 0.0275483407814466<br>CEL 1196.88167226212<br>COMP 2.26104129256477<br>DOT 0.00870780889792512<br>EOS 0.000653324531049165<br>ETH 1.0458390935951<br>GUSD 1.07938676178334<br>KNC 0.000337948407919628<br>LINK 0.00174320090416506<br>LTC 0.000254707640730242<br>LUNC 0.0388361367528604<br>MATIC 0.0822069311116789<br>SNX 0.26455911303627<br>UNI 0.0195013919946849<br>USDC 0.156689440617646<br>XLM 0.14445324235842<br>XTZ 0.0123876008336114<br>ZEC 0.000015391632854893 | DOT 0.000430014917264312<br>LINK 0.0091078456882102<br>MATIC 0.102345990576493 | |
| 3.1.320185 | KODANDA VINJAMURI | ADDRESS REDACTED | | | BTC 0.00830881404713674<br>CEL 1.14989784395523<br>USDC 169.39409092526<br>XRP 43.1074399465313 | | |
| 3.1.320186 | KODCHAKORN PINTU | ADDRESS REDACTED | | | BTC 0.00212797765677608<br>BUSD 412<br>CEL 25.981100028813<br>USDT ERC20 250 | | |
| 3.1.320187 | KODDIE STAPLES | ADDRESS REDACTED | | | BTC 0.0728136194556311 | | |
| 3.1.320188 | KODEE PHUM KONG | ADDRESS REDACTED | | | ADA 0.0636655818476754<br>ETH 0.000006851598772752 | ADA 0.000000102037545788<br>ETH 0.00002259450893106 | |
| 3.1.320189 | KODEY BOREO | ADDRESS REDACTED | | | BTC 0.00911004952201236<br>EOS 0.00000784894196444599<br>ETH 2.18406203905013<br>SGB 0.193227459785487<br>ZEC 0.721435865873071 | EOS 0.00903684728924074<br>SGB 179.631581586617 | |
| 3.1.320190 | KODI BROWN | ADDRESS REDACTED | | | BTC 0.000057883019156162 | | |
| 3.1.320191 | KODI CHETWIN | ADDRESS REDACTED | | | BNB 0.00008511230854131<br>BTC 0.00000313643600493499<br>CEL 0.0316188695368115<br>ETH 0.00484222901245077<br>MATIC 0.726885771699626<br>XRP 0.052539324431985<br>ZEC 0.000030590894475219 | | |
| 3.1.320192 | KODI HOVHANNISYAN | ADDRESS REDACTED | | | CEL 0.0210986847362452<br>USDC 0.492672836119146 | | |
| 3.1.320193 | KODI MICHAEL STRAIGHT | ADDRESS REDACTED | | | ETH 0.000123666992428855<br>USDC 0.00896857399954009 | | |
| 3.1.320194 | KODIAK TECHNOLOGIES | 39 RIVONIA RD, JOHANNESBURG, 2196 SOUTH AFRICA | | | BTC 0.495488493487394<br>CEL 10845.5044614972<br>ETH 0.0072176074156398<br>MATIC 5.12435812710994<br>SNX 0.000000044120634631<br>USDC 0.00000008262108262<br>XRP 0.000000318627804487 | | |
| 3.1.320195 | KODIE KEON LEE | ADDRESS REDACTED | | | ETH 0.0101472101618982 | | |
| 3.1.320196 | KODIKARA ARACHCHIGE SANDARU SANSITHA | ADDRESS REDACTED | | | BTC 0.000000009914984867<br>CEL 0.258715450970343 | | |
| 3.1.320197 | KODIKARA ARRACHCHIGE ROSHANE PERERA | ADDRESS REDACTED | | | ADA 1.0377366308418<br>BTC 0.00121017689846956<br>DOT 0.0796647202985206<br>MATIC 661.453293805914 | | |
| 3.1.320198 | KODITHUWAKKUKARAGE SENARATHNE | ADDRESS REDACTED | | | BTC 0.0011802521750706<br>CEL 1.38262974017784<br>ETH 0.139 | | |
| 3.1.320199 | KODJO ASSOU SEGBEDJI | ADDRESS REDACTED | | | CEL 0.76114295716229<br>XRP 346.288264980179 | | |
| 3.1.320200 | KODJO GERARD-PHILIPPE GUINHOUYA | ADDRESS REDACTED | | | BTC 0.000000066255007224<br>ETH 0.000096511704648405 | | |
| 3.1.320201 | KODJO GERARD-PHILIPPE GUINHOUYA | ADDRESS REDACTED | | | BNB 0.0012646624737078<br>BTC 0.000000003633440514 | | |
| 3.1.320202 | KODJO LOCOH | ADDRESS REDACTED | | | BTC 0.000031647137257453<br>CEL 1.14135279711717 | | |
| 3.1.320203 | KODJO YACOBI | ADDRESS REDACTED | | | ADA 196.098245503442<br>DOGE 404.023129654912<br>XRP 43.3669756914051 | | |
| 3.1.320204 | KODY AMBURGEY | ADDRESS REDACTED | | | BTC 0.000222497556599837<br>COMP 0.00531426421591042<br>ETH 0.000931738865515327<br>LINK 0.116754827137206<br>OMG 0.0144515114620527<br>USDC 20.3088095625164<br>USDT ERC20 10.7495612154824 | | |
| 3.1.320205 | KODY BEVANS | ADDRESS REDACTED | | | BTC 0.0108987058340079<br>CEL 1.18820068562936<br>MCDAI 41.7912291603203 | | |
| 3.1.320206 | KODY BLISS | ADDRESS REDACTED | | | USDC 0.0214668337679014 | | |
| 3.1.320207 | KODY CHRISTOPHER ETTINGER | ADDRESS REDACTED | | | ADA 147.571829135643<br>LUNC 0.719184506528453 | | |
| 3.1.320208 | KODY CLARKE | ADDRESS REDACTED | | | BTC 0.00005317891391789<br>ETH 0.000243019746334343<br>USDC 0.857879085411941<br>USDT ERC20 0.0435427300545562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320209 | KODY COMANS | ADDRESS REDACTED | | | ADA 89809.287094401<br>BTC 0.000008481004081694<br>DOT 568.78429399235<br>ETH 0.000005300257078301<br>LINK 123.049497024961<br>MATIC 1477.12039090472<br>UNI 5.18805419834211<br>USDC 101757.259269281 | BTC 0.000000000335720433 | |
| 3.1.320210 | KODY DEAN STAUBITZ | ADDRESS REDACTED | | | DOGE 0.246195579223247 | DOGE 0.22826593 | |
| 3.1.320211 | KODY DELAWRENCE GRAY | ADDRESS REDACTED | | | BTC 0.00000083784492906<br>ETH 0.000000666110860241 | | |
| 3.1.320212 | KODY DELUCIA | ADDRESS REDACTED | | | BTC 0.00005923842573917<br>ETH 0.000046454403742556<br>USDC 2.88412627710671 | | |
| 3.1.320213 | KODY DUFF | ADDRESS REDACTED | | | BCH 1.1161213038407<br>BTC 0.0121992877562617<br>CEL 1.14791943177427<br>ETH 0.0244173611384443<br>LTC 5.5355872709354<br>USDC 8.68594375831389<br>XLM 321.658822900858 | | |
| 3.1.320214 | KODY GREEN | ADDRESS REDACTED | | | BTC 0.00134707028719988<br>ETH 0.000145533843116377<br>LINK 0.00772923509374555 | | |
| 3.1.320215 | KODY HENRY | ADDRESS REDACTED | | | DASH 3.81598077633652<br>XTZ 129.878951890912 | | |
| 3.1.320216 | KODY KEKOA | ADDRESS REDACTED | | | BTC 0.0832487726440354<br>COMP 1.25715776218172<br>ETH 0.526725609501968 | | |
| 3.1.320217 | KODY KELLEY | ADDRESS REDACTED | | | MATIC 0.174740583931642 | | |
| 3.1.320218 | KODY KESTER | ADDRESS REDACTED | | | AAVE 0.000000005009917515<br>BAT 0.213685685981567<br>BTC 0.000000000111834631<br>CEL 0.353286405866124<br>COMP 0.000726546035065357<br>DASH 0.000002647328030712<br>ETH 0.000000001573788006<br>KNC 0.111543185841142<br>LINK 0.0318413679886029<br>MANA 0.357736485811637<br>MATIC 0.316225030134657<br>SNX 0.00456844371155323<br>USDC 0.000000713978770522 | BTC 0.000000006675756668<br>ETH 0.000002799028781003<br>USDC 0.000000716725736797 | |
| 3.1.320219 | KODY KINGSTON | ADDRESS REDACTED | | | BTC 0.000959139664565675 | | |
| 3.1.320220 | KODY KLEINE | ADDRESS REDACTED | | | BTC 0.222467525416884<br>ETH 4.5500930016988<br>GUSD 1102.68298270034<br>USDC 5538.36007665415 | | |
| 3.1.320221 | KODY KRAUS | ADDRESS REDACTED | | | AVAX 0.399061694393382<br>BTC 0.0212583970598039<br>ETH 12.78308341237<br>GUSD 8375.18020813499<br>LTC 243.25198041712<br>USDC 25664.5162774077 | | |
| 3.1.320222 | KODY LANE MURRAY | ADDRESS REDACTED | | | BTC 0.000003340459178379<br>CEL 0.0711724225796271 | | |
| 3.1.320223 | KODY LEDBETTER | ADDRESS REDACTED | | | CEL 1.06505662512797 | | |
| 3.1.320224 | KODY MAUS | ADDRESS REDACTED | | | BTC 0.000491314705024613<br>CEL 0.061363500288474<br>MCDAI 50.8704541012624<br>SNX 0.847615476559572 | | |
| 3.1.320225 | KODY MCEWAN | ADDRESS REDACTED | | | CEL 2.27205543319056<br>XRP 255.92 | | |
| 3.1.320226 | KODY PALMER | ADDRESS REDACTED | | | CEL 18.8722890122839 | | |
| 3.1.320227 | KODY ROACH | ADDRESS REDACTED | | | BTC 0.000020852603095065 | | |
| 3.1.320228 | KODY ROMERO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.320229 | KODY RUSZKOWSKI | ADDRESS REDACTED | | | ADA 0.224969118526465<br>AVAX 2.72250703720852<br>BCH 1.01265972290511<br>BSV 0.262894030012125<br>CEL 1.12767991344554<br>DASH 1.11805276263426<br>DOGE 10511.6274475953<br>DOT 15.6942797002585<br>LINK 19.1289747210881<br>LTC 0.00264955315793955<br>MATIC 109.921753615302<br>SNX 3.67141090169431<br>SOL 4.06878752665575<br>USDC 0.00000083899357673 | ADA 267.931243909122<br>LTC 0.00000000668918603 | |
| 3.1.320230 | KODY SKVARLA | ADDRESS REDACTED | | | ADA 170.401074336649<br>BTC 0.00101918395749784<br>CEL 1.11318443317331<br>COMP 0.141473281109299<br>DOT 71.3624389667406<br>EOS 4.46452736537441<br>ETH 0.0242063012853291<br>KNC 3.18217881081555<br>LINK 65.4151801307278<br>MANA 0.0276825154283392<br>MATIC 338.660508990753<br>SGB 309.501586927051<br>SNX 0.116635429557158<br>XLM 12657.2467181108<br>XRP 0.000000008639787293 | | |
| 3.1.320231 | KODY STUTZMAN | ADDRESS REDACTED | | | BTC 0.000839982108334629<br>ETH 0.0239625129497484 | | |
| 3.1.320232 | KODY WHITE | ADDRESS REDACTED | | | ADA 427.414738513549<br>BTC 0.000448807411848111<br>ETH 0.00116521573068962<br>LINK 34.7117323542955<br>LTC 0.00797510911629524<br>MATIC 547.410078227605<br>UNI 17.348975398818 | | |
| 3.1.320233 | KODY WILDE | ADDRESS REDACTED | | | ADA 106.272302464254<br>BTC 0.00355263934142504<br>LTC 1.24662027379248<br>MATIC 0.585636833146627 | | |
| 3.1.320234 | KODY WITHAM | ADDRESS REDACTED | | | ADA 253.728389780568<br>BTC 0.00257663986247326<br>ETH 0.256352285473869<br>MATIC 310.249933492071 | | |
| 3.1.320235 | KOE SCIACCALUGA | ADDRESS REDACTED | | | BTC 0.00177081114488292<br>CEL 8.36520205733662<br>USDC 200 | | |
| 3.1.320236 | KOEN AMELOOT | ADDRESS REDACTED | | | BTC 0.000667247260819722<br>CEL 24.5037641358823<br>PAXG 0.275001759574 | | |
| 3.1.320237 | KOEN BEKAERT | ADDRESS REDACTED | | | BTC 0.000000003433936841<br>CEL 10.5461380864989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320238 | KOEN BENJAMIN WITTIG TORO | ADDRESS REDACTED | | | BTC 0.00345498236469628<br>ETH 0.0613905682177254<br>XLM 106.479121777546 | | |
| 3.1.320239 | KOEN BERKHOUT | ADDRESS REDACTED | | | BTC 0.000002968348141734<br>MATIC 2714.22959660716 | | |
| 3.1.320240 | KOEN BIEMANS | ADDRESS REDACTED | | | BNB 0.000202193732554502<br>BTC 0.0078660622790255 | | |
| 3.1.320241 | KOEN BLOM | ADDRESS REDACTED | | | BCH 0.000297982832699486<br>BTC 0.000082246130908972<br>MCDAI 31.8297487317248<br>SNX 0.130842942807334 | | |
| 3.1.320242 | KOEN BOAZ VAN DER KRUK | ADDRESS REDACTED | | | CEL 0.828764222420126<br>USDC 0.000000850814484127 | | |
| 3.1.320243 | KOEN BROWNING | ADDRESS REDACTED | | | BTC 0.00718283929011818<br>ETH 0.128616136294178 | ETH 0.06057628 | |
| 3.1.320244 | KOEN BRUSTEN | ADDRESS REDACTED | | | BTC 0.0000019109073512759 9<br>CEL 0.0739645024680562<br>ETH 0.481987075775536 | | |
| 3.1.320245 | KOEN CLAES | ADDRESS REDACTED | | | BTC 0.0198423612142875<br>CEL 3.88050600962354<br>USDC 234.974347243981 | | |
| 3.1.320246 | KOEN CROMMENTUIJN | ADDRESS REDACTED | | | BTC 0.000000583347693722<br>USDC 7.74538073115509 | | |
| 3.1.320247 | KOEN DE CLERCQ | ADDRESS REDACTED | | | BTC 0.521298663009173<br>CEL 2832.94888407714<br>ETH 5.98535<br>USDC 5011.91286721891 | | |
| 3.1.320248 | KOEN DE HART | ADDRESS REDACTED | | | DOT 60.5988927670266 | | |
| 3.1.320249 | KOEN DE SWAENE | ADDRESS REDACTED | | | BTC 0.000000000067938326<br>CEL 7.8375616263566<br>MATIC 0.394121005708769<br>USDC 1972.66415441672 | | |
| 3.1.320250 | KOEN DE VISSCHER | ADDRESS REDACTED | | | BAT 1.08520187443885<br>BNB 12.5254986595031<br>BSV 0.03965157<br>BTC 0.000019204562460137<br>CEL 1804.08019469477<br>ETH 0.00706837246531369<br>USDC 20<br>USDT ERC20 34.0791797903532 | | |
| 3.1.320251 | KOEN DEN HOLLANDER | ADDRESS REDACTED | | | CEL 0.00717634068820372 | | |
| 3.1.320252 | KOEN DIJK VAN | ADDRESS REDACTED | | | BCH 0.0122489777148977<br>BTC 0.105856136984924<br>CEL 279.250153064857<br>DASH 0.0491808546034444<br>ETH 15.725547469156<br>LTC 0.0586874473967294 | | |
| 3.1.320253 | KOEN DONINCK | ADDRESS REDACTED | | | BTC 0.065974016264748<br>DOGE 3810.75020367714<br>DOT 24.0441212380202<br>ETH 0.529714724272254<br>MATIC 296.539284907388<br>SOL 11.0382034093553<br>USDC 1.55153636273585<br>USDT ERC20 1.66365113835298 | | |
| 3.1.320254 | KOEN DOOL | ADDRESS REDACTED | | | BTC 0.000017690201105163<br>CEL 0.165103947716245<br>DOT 0.00444548602368694 | | |
| 3.1.320255 | KOEN DOOL | ADDRESS REDACTED | | | BTC 0.000000006688992262<br>CEL 0.240690117896001 | | |
| 3.1.320256 | KOEN DUINDAM | ADDRESS REDACTED | | | CEL 1022.94928858018<br>MCDAI 37.16 | | |
| 3.1.320257 | KOEN DUMON | ADDRESS REDACTED | | | ADA 12884.7<br>BTC 0.10509548602579<br>CEL 2171.68440930648<br>DOT 201.857042099706<br>ETH 0.200590086706189<br>USDC 111.311402 | | |
| 3.1.320258 | KOEN EIJKEMANS | ADDRESS REDACTED | | | BTC 0.000084470538928109<br>CEL 80.8266318938346<br>MCDAI 40<br>USDT ERC20 1.6681675110892 | | |
| 3.1.320259 | KOEN FAVYTS | ADDRESS REDACTED | | | ADA 0.000000673009019349<br>BTC 0.0350470746411022<br>CEL 3734.21255866635<br>ETH 27.37878054<br>SNX 0.09019937561584 | | |
| 3.1.320260 | KOEN GERARDUS JACOBUS BENDER | ADDRESS REDACTED | | | ADA 0.00739289467337201<br>BTC 0.000011765242779089<br>CEL 0.46552960385584<br>ETH 0.000186598125958168<br>MATIC 0.411961411926463<br>USDC 3.05709594412282<br>USDT ERC20 2.34893719870881 | | |
| 3.1.320261 | KOEN HARMSEN | ADDRESS REDACTED | | | CEL 0.00523228155118741<br>USDT ERC20 0.015630849039171<br>XRP 0.743341671844022 | | |
| 3.1.320262 | KOEN HENDRIKS | ADDRESS REDACTED | | | BTC 0.000044536018359957<br>CEL 1.01039856349054<br>LTC 0.00715854745646678 | | |
| 3.1.320263 | KOEN HENDRIKX | ADDRESS REDACTED | | | BTC 0.000254915501955501<br>DOT 0.0132979125618544<br>USDT ERC20 135.691270599042 | | |
| 3.1.320264 | KOEN HOBERG | ADDRESS REDACTED | | | BNB 2.0095<br>CEL 103.253381571743<br>DOT 71.9520904260013<br>ETH 0.00440162598447029 | | |
| 3.1.320265 | KOEN HOOF | ADDRESS REDACTED | | | ADA 1545.64085072385<br>BTC 0.0304132323887272<br>CEL 70.0301869850993<br>ETH 0.682363319192036 | | |
| 3.1.320266 | KOEN HUIJBENS | ADDRESS REDACTED | | | CEL 0.241754813707417 | | |
| 3.1.320267 | KOEN JONGE | ADDRESS REDACTED | | | ADA 934.482831604072<br>BTC 0.38885167676153<br>CEL 0.323532892240686<br>USDT ERC20 1.62438489062527 | | |
| 3.1.320268 | KOEN KEITH | ADDRESS REDACTED | | | BTC 0.00110378136873096<br>USDC 419.068649256597 | | |
| 3.1.320269 | KOEN KEIZER | ADDRESS REDACTED | | | BTC 0.0276372143526795 | | |
| 3.1.320270 | KOEN KLEINE STAARMAN | ADDRESS REDACTED | | | BTC 0.00140742203991155 | | |
| 3.1.320271 | KOEN KORSWAGEN | ADDRESS REDACTED | | | BCH 0.2<br>BTC 0.239410707365816<br>CEL 592.792259221565<br>ETH 4.20218916667978<br>XLM 100<br>XRP 49.932862 | | |
| 3.1.320272 | KOEN MAAS | ADDRESS REDACTED | | | BTC 4.08842489780184<br>ETH 263.593108247861 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320273 | KOEN MARCELLIS | ADDRESS REDACTED | | | BTC 0.00000474938660891<br>CEL 27.1872790314125<br>XRP 5173.50938670238 | | |
| 3.1.320274 | KOEN MARIEN | ADDRESS REDACTED | | | ADA 214.687906478216<br>BTC 0.000637685703052725<br>CEL 16.9325657307953<br>ETH 0.144295690397751<br>LTC 0.00000036<br>MATIC 190.457768114163<br>USDC 0.234760250161509<br>USDT ERC20 13.6972508387512 | | |
| 3.1.320275 | KOEN MATHIJS HENDRIKS | ADDRESS REDACTED | | | BTC 1.38670388399869<br>CEL 2587.21456155957<br>ETH 31.9268268861355<br>LUNC 2.90350015423669<br>USDC 173741.170888<br>USDT ERC20 54.999387 | | |
| 3.1.320276 | KOEN MATHIJSSEN | ADDRESS REDACTED | | | BTC 0.000000009526325774<br>CEL 0.00176249703099069<br>USDC 0.826639748203622 | | |
| 3.1.320277 | KOEN MIEZENBEEK | ADDRESS REDACTED | | | CEL 22.0709968186486<br>ETH 0.424662427498398<br>LTC 0.451443<br>MATIC 2969.02804175355<br>MCDAI 30 | | |
| 3.1.320278 | KOEN MUNK | ADDRESS REDACTED | | | BTC 0.000254975044184233<br>ETH 0.0143204624326773<br>USDC 20.2934492139037 | | |
| 3.1.320279 | KOEN MUURLING | ADDRESS REDACTED | | | BCH 2.86084656838084<br>BSV 150.795274719755<br>BTC 0.000787014361447077<br>CEL 19.667290993101<br>COMP 0.0266371432935567<br>USDT ERC20 24.5378933915751<br>XLM 90.8282020453518 | | |
| 3.1.320280 | KOEN NAAKTGEBOREN | ADDRESS REDACTED | | | ADA 0.31946635244452<br>BNB 0.000000009907070587<br>BTC 0.000000431898903461<br>CEL 0.0699585254824576<br>DOGE 0.0258545062938888<br>DOT 0.0080643106826254<br>ETH 0.000032854634688323<br>LTC 0.000047595635712416<br>MATIC 0.0599870209329899<br>PAXG 0.000114481611073461<br>SNX 0.00548659268786234<br>SOL 0.00174131042038958<br>USDC 0.00939296899413898<br>XRP 0.000000648349111835<br>XTZ 0.00555180917029957 | | |
| 3.1.320281 | KOEN NEDERHOFF | ADDRESS REDACTED | | | ADA 232.255825105994<br>BTC 0.102046479489837<br>ETH 1.00440200357026<br>MATIC 268.865441177478<br>SNX 60.2845106591779 | | |
| 3.1.320282 | KOEN PIRQUIN | ADDRESS REDACTED | | | BTC 0.000000795749454163<br>CEL 371.30913970011<br>DOT 0.0490031390225429<br>LTC 0.00006233<br>MATIC 0.00664677<br>SNX 0.764116606724731<br>SOL 0.000000245277732175<br>USDC 0.306180874271464<br>USDT ERC20 8.10779049629279 | | |
| 3.1.320283 | KOEN QUINTENS | ADDRESS REDACTED | | | BTC 0.696438167502539<br>CEL 373.175953369037<br>ETH 0.0365657967266103<br>MATIC 194.913 | | |
| 3.1.320284 | KOEN REMI C DE VLEESSCHAUWER | ADDRESS REDACTED | | | BTC 1.17557615210873 | | |
| 3.1.320285 | KOEN REYNDERS | ADDRESS REDACTED | | | ADA 499<br>BTC 0.000910730223493197<br>CEL 9.37178030602615<br>LTC 1.995 | | |
| 3.1.320286 | KOEN RIEHL | ADDRESS REDACTED | | | DOT 8.37955884171146<br>MATIC 111.57378791338 | | |
| 3.1.320287 | KOEN ROOBOL | ADDRESS REDACTED | | | BTC 0.0155548250613912<br>CEL 3.68377174725985<br>ETH 0.140586380825608 | | |
| 3.1.320288 | KOEN SCHRAUWEN | ADDRESS REDACTED | | | CEL 6.79288097678941 | | |
| 3.1.320289 | KOEN SCHREURS | ADDRESS REDACTED | | | BTC 0.000396282019218836<br>CEL 1.10930361845343<br>LTC 0.0414255832853216 | | |
| 3.1.320290 | KOEN SIJPKENS | ADDRESS REDACTED | | | BTC 0.0116659757355018<br>CEL 47.4813011959412<br>SNX 195.557247341151<br>USDC 0.000000060027152418<br>USDT ERC20 6.07738912671461 | | |
| 3.1.320291 | KOEN SMOLENAARS | ADDRESS REDACTED | | | BTC 0.000114445821055727 | | |
| 3.1.320292 | KOEN SOONS | ADDRESS REDACTED | | | BNB 1.8000002537441<br>BTC 0.11204273299268<br>CEL 19.9698192380602<br>DOT 27.024306620364<br>USDC 219.960223507705 | | |
| 3.1.320293 | KOEN STEENBEEK | ADDRESS REDACTED | | | BTC 0.000015481731162237<br>ETH 0.000002572534342754 | | |
| 3.1.320294 | KOEN STYNEN | ADDRESS REDACTED | | | ETH 0.000552556608479605<br>MATIC 141.02446058849 | | |
| 3.1.320295 | KOEN TIMMERMANS | ADDRESS REDACTED | | | BTC 0.0013495965997808<br>CEL 0.158393181652625<br>ETH 0.0267207637867614<br>MCDAI 31.6820286536401<br>SNX 700.264205872039<br>USDT ERC20 2524.82419705359<br>XRP 16499.6383525025 | | |
| 3.1.320296 | KOEN VAN DE WOUW | ADDRESS REDACTED | | | CEL 174.191868394734<br>ETH 17.5529282873715<br>USDC 0.64 | | |
| 3.1.320297 | KOEN VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0734018428001972<br>XRP 0.0820293548450265 | | |
| 3.1.320298 | KOEN VAN DEN DRIESCHE | ADDRESS REDACTED | | | BTC 0.000001579322632162<br>DOT 0.0142946257896326 | | |
| 3.1.320299 | KOEN VAN DER BLIEK | ADDRESS REDACTED | | | BTC 0.000003508255752173<br>DOT 3.23588286218564<br>ETH 1.12761037066746<br>USDC 0.00102933174375156<br>USDT ERC20 3438.26113030204 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320300 | KOEN VAN DINTER | ADDRESS REDACTED | | | ADA 2641.58669233931<br>BTC 0.0020389845457487<br>CEL 32.5225140986294<br>DOT 65.8848423790578<br>LTC 0.0114281248614929 | | |
| 3.1.320301 | KOEN VAN DUIJN | ADDRESS REDACTED | | | BSV 0.06414412<br>CEL 79.0347990754272<br>ETH 1.12076018054032<br>XRP 1260.59026279998<br>ZEC 0.000090022202021835 | | |
| 3.1.320302 | KOEN VAN EERT | ADDRESS REDACTED | | | BTC 0.000000003029557505<br>XLM 0.000000003562331219<br>XRP 0.000000138371468497 | | |
| 3.1.320303 | KOEN VAN GINNEKEN | ADDRESS REDACTED | | | BTC 0.000001070122333876<br>BUSD 0.520953206119883 | | |
| 3.1.320304 | KOEN VAN HERK | ADDRESS REDACTED | | | BTC 0.00317261164806338<br>USDC 735.81213284767 | | |
| 3.1.320305 | KOEN VAN NUFFELEN | ADDRESS REDACTED | | | BTC 0.00252489796913015<br>CEL 205.359157274485<br>DOT 15.4844<br>LTC 2.19<br>MATIC 3108.5<br>SNX 120.248 | | |
| 3.1.320306 | KOEN VAN RHEE | ADDRESS REDACTED | | | CEL 0.403639951013448<br>USDC 0.0136298259761796 | | |
| 3.1.320307 | KOEN VANACKER | ADDRESS REDACTED | | | ADA 234.350401<br>BTC 0.000823695003772876<br>CEL 9.20800953241381<br>DOT 4.96895257<br>XRP 234.065451 | | |
| 3.1.320308 | KOEN VANACKERE | ADDRESS REDACTED | | | BTC 0.00144919724676097<br>USDT ERC20 0.636733418427116 | | |
| 3.1.320309 | KOEN VERACHTERT | ADDRESS REDACTED | | | BTC 0.0105087044619664<br>CEL 173.135376354849<br>DASH 0.244162168257255<br>ETH 0.000652175278670468<br>LTC 0.354611261328302<br>XLM 252.10599811129 | | |
| 3.1.320310 | KOEN VERHEES | ADDRESS REDACTED | | | AAVE 30.1018<br>BAT 0.01<br>BTC 0.99999988318801<br>CEL 16314.9411517335<br>ETH 1.15551057<br>LINK 302.43900863<br>PAXG 1.00872761412<br>SNX 926.52<br>USDC 2438.6<br>XRP 2688.509783 | | |
| 3.1.320311 | KOEN VERMEERSCH | ADDRESS REDACTED | | | CEL 0.38982937117215 | | |
| 3.1.320312 | KOEN VERWEIJ | ADDRESS REDACTED | | | BTC 0.0857011767539586<br>CEL 11.5578921303769 | | |
| 3.1.320313 | KOEN WILHELML SPANJAARD | ADDRESS REDACTED | | | BTC 0.000001902972375222<br>CEL 548.852096151974<br>DOT 2.2951391059<br>ETH 0.000000691510943368<br>MATIC 3.76779932<br>SNX 4.93212915<br>USDC 0.00398767407535472<br>USDT ERC20 73.6825567663619 | | |
| 3.1.320314 | KOEN WILLEMS | ADDRESS REDACTED | | | BTC 0.203859273052189<br>SNX 0.255959741985439 | | |
| 3.1.320315 | KOEN WILLEMS | ADDRESS REDACTED | | | BTC 0.550226496203357<br>CEL 274.929825491246<br>ETH 1.03718703858701<br>XLM 0.10272693294142 | | |
| 3.1.320316 | KOEN WILLOCX | ADDRESS REDACTED | | | BTC 0.0668508861891569<br>CEL 35.81132595404<br>LINK 48.6048168843723<br>USDT ERC20 187.733379 | | |
| 3.1.320317 | KOENRAAD AERTS | ADDRESS REDACTED | | | BTC 0.000000000452681861<br>CEL 41.9874915797807<br>USDC 0.0074560250054023 | | |
| 3.1.320318 | KOENRAAD COEN | ADDRESS REDACTED | | | ADA 0.0224494892404459<br>BCH 0.000010553715126818<br>BTC 0.000005361260731067<br>DOT 0.00134729527224927<br>ETH 0.000067387497539014<br>USDT ERC20 0.439982744002091 | | |
| 3.1.320319 | KOENRAAD DRIESSEN | ADDRESS REDACTED | | | BTC 0.00406252299914212 | | |
| 3.1.320320 | KOENRAAD GULDENTOPS | ADDRESS REDACTED | | | BTC 0.000000006911655056<br>CEL 1.84785100999432 | | |
| 3.1.320321 | KOENRAAD JOSE P REDANT | ADDRESS REDACTED | | | BTC 0.000842607279144969 | | |
| 3.1.320322 | KOENRAAD PLEES | ADDRESS REDACTED | | | BTC 0.00211369220475504<br>CEL 0.79020042185648<br>DOT 12.1299647891838<br>XRP 205.629565733002<br>ZEC 1.01527273529402 | | |
| 3.1.320323 | KOENRAAD REDANT | ADDRESS REDACTED | | | ETH 0.000149678681336053 | | |
| 3.1.320324 | KOENRAAD WILLEMS | ADDRESS REDACTED | | | CEL 16.6999612588288<br>SNX 18.9194974764404 | | |
| 3.1.320325 | KOEUN LEE | ADDRESS REDACTED | | | ADA 0.244245146917896<br>BTC 0.000001829194232272<br>USDC 0.258583192794826<br>XLM 0.00545295132398603 | | |
| 3.1.320326 | KOFFI ADJANOR | ADDRESS REDACTED | | | USDT ERC20 59.4149108014825 | | |
| 3.1.320327 | KOFFI DANIEL KEMENCE | ADDRESS REDACTED | | | BTC 0.000000014203284006<br>DOT 0.0238742222430234 | | |
| 3.1.320328 | KOFFI EMMANUEL VINCENT MONDESIR LADOH | ADDRESS REDACTED | | | BTC 0.00779506553856316 | | |
| 3.1.320329 | KOFFI FRANC MICAEL AMANI | ADDRESS REDACTED | | | BTC 0.00491969431097536<br>CEL 11.1704051667709<br>COMP 0.4709589<br>USDT ERC20 305.56 | | |
| 3.1.320330 | KOFFI HERVE AMESSEPE | ADDRESS REDACTED | | | BTC 0.000000079794375002<br>DOT 0.013409922135309 | | |
| 3.1.320331 | KOFFI HOUESSINON | ADDRESS REDACTED | | | ADA 5.41951482751365<br>BNB 0.000377738978336017<br>CEL 0.25972267707404<br>ETH 0.00480207885520451 | | |
| 3.1.320332 | KOFFI NKATTO SERGE PATRICK | ADDRESS REDACTED | | | CEL 0.0241733105059727 | | |
| 3.1.320333 | KOFFI VINCENT KOUASSI | ADDRESS REDACTED | | | BTC 0.000000003146069758<br>CEL 4.66069879850594 | | |
| 3.1.320334 | KOFFI WISDOM MAWUDEKU | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 1.12619993186616 | | |
| 3.1.320335 | KOFI AGYEI-KESSIE | ADDRESS REDACTED | | | BTC 0.0010713442034655<br>CEL 8.67488709405143<br>ETH 0.11193001 | | |
| 3.1.320336 | KOFI AGYEI-KESSIE | ADDRESS REDACTED | | | BTC 0.0118441130297402<br>CEL 448.294029208438<br>ETH 0.00923575298731041 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320337 | KOFI AMEDORME | ADDRESS REDACTED | | | BTC 0.0151116541916447<br>CEL 3.8748270404881<br>ETH 0.149538243845631 | | |
| 3.1.320338 | KOFI AMOATENG | ADDRESS REDACTED | | | BTC 0.00693259048827408<br>CEL 53.704121271611<br>ETH 0.07503<br>UNI 2.6946274443565 | | |
| 3.1.320339 | KOFI ATTA-BOATENG | ADDRESS REDACTED | | | USDC 0.00787560339360288 | | |
| 3.1.320340 | KOFI BADU | ADDRESS REDACTED | | | BTC 0.325733953837324<br>ETH 2.61360506074443<br>MATIC 2423.1904200736 | | |
| 3.1.320341 | KOFI BLANKSON | ADDRESS REDACTED | | | BTC 0.0209521586971899 | | |
| 3.1.320342 | KOFI BOADU | ADDRESS REDACTED | | | ADA 0.338118343101957<br>BCH 0.10721129<br>BTC 0.0458921539916987<br>CEL 315.420355399144<br>DOT 32.528333<br>ETH 0.214095558768849<br>LINK 7.54457418<br>LTC 0.62483478<br>MANA 1800.27697745<br>MATIC 1.47911287271545<br>SNX 99.8<br>UNI 10.63808248<br>USDT ERC20 3596.91630840808<br>XLM 2669.9254453 | | |
| 3.1.320343 | KOFI BOATENG | ADDRESS REDACTED | | | BTC 0.000019880906209205<br>ETH 0.0001815300353402 | | |
| 3.1.320344 | KOFI BURNEY | ADDRESS REDACTED | | | BTC 0.0000794070973588199<br>ETH 0.000228166826086831<br>LINK 0.0051150894681258 | | |
| 3.1.320345 | KOFI CASEY | ADDRESS REDACTED | | | BTC 0.00073732<br>CEL 3.17914389871803<br>ETH 0.03524479 | | |
| 3.1.320346 | KOFI FRIMPONG | ADDRESS REDACTED | | | ETH 0.399707642998526<br>USDC 0.51872303960081 | | |
| 3.1.320347 | KOFI FRIMPONG | ADDRESS REDACTED | | | BTC 0.000009164074506857<br>ETH 0.000070387371273445<br>MATIC 6.87910846649473 | BTC 0.0062798<br>ETH 0.000001622983768549 | |
| 3.1.320348 | KOFI LEWIS | ADDRESS REDACTED | | | XRP 316.593213832404 | | |
| 3.1.320349 | KOFI NYAMEKYE | ADDRESS REDACTED | | | AAVE 10.1907<br>BTC 0.504668031837445<br>CEL 1846.71742055009<br>DASH 11.5861767551919<br>DOT 58<br>ETC 19.2043459514652<br>ETH 7.71468319592156<br>LTC 10.6676322679214<br>MATIC 4288.88<br>SGB 2343.95786146896<br>UNI 128.707<br>USDC 799.1862<br>XLM 1520.16265850758<br>XRP 22707.1264822565 | | |
| 3.1.320350 | KOFI OWUSU | ADDRESS REDACTED | | | BTC 0.000002366974022476<br>CEL 14.3402683048057 | | |
| 3.1.320351 | KOFI SINGLETON | ADDRESS REDACTED | | | BTC 0.000086248531343862<br>MANA 0.0501821342855311<br>SNX 0.834360263749586<br>USDC 0.00417638744451916<br>USDT ERC20 0.898112666562366 | | |
| 3.1.320352 | KOFI THERONE SAMUEL JAMES | ADDRESS REDACTED | | | BTC 0.000001840421455776<br>MATIC 0.392139581128306<br>USDC 0.00175071507775573 | BTC 0.00000000581035398 | |
| 3.1.320353 | KOFI YEBOAH | ADDRESS REDACTED | | | BTC 0.000086088986030478<br>CEL 11.7216824790691<br>DASH 0.000000004094164256<br>USDC 200.009967 | | |
| 3.1.320354 | KOFOWOROLA ABIGAEL NWAOZOR | ADDRESS REDACTED | | | BTC 0.000038248037254102 | | |
| 3.1.320355 | KOGANTI PRASHANT | ADDRESS REDACTED | | | 1INCH 30.8410475399729<br>ADA 0.201209087150846<br>AVAX 1.46740898950582<br>BTC 0.00557704468324639<br>DOT 0.00639099326964015<br>ETC 1.00264650471975<br>ETH 0.112032548204446<br>LUNC 205013.669652896<br>MATIC 0.206086045989255<br>SNX 8.7279774444978<br>SOL 3.46747602167601<br>UNI 0.0016147321537523<br>XLM 0.0409547465426603<br>XRP 0.0175597900954514<br>XTZ 11.8403405995896 | | |
| 3.1.320356 | KOGOL KONSTANTIN | ADDRESS REDACTED | | | BTC 0.000000733489369316<br>MCDAI 0.188268897378681 | | |
| 3.1.320357 | KOH BOON YONG JONATHAN | ADDRESS REDACTED | | | BTC 0.000000368228568449<br>ETH 0.000283965475082749<br>USDC 4.00483289636604<br>USDT ERC20 0.95455627880294 | | |
| 3.1.320358 | KOH CHEE HOE | ADDRESS REDACTED | | | AAVE 2.50368124696436<br>BTC 0.00130167655940851<br>ETH 0.00157798940393599 | | |
| 3.1.320359 | KOH CHOON TECK | ADDRESS REDACTED | | | BTC 0.466047010116013<br>ETH 1.64978666984502 | | |
| 3.1.320360 | KOH CHUN LING | ADDRESS REDACTED | | | BTC 0.00122272131346809<br>CEL 0.0124833769119621 | | |
| 3.1.320361 | KOH EUGENE | ADDRESS REDACTED | | | BUSD 1.51426480394592 | | |
| 3.1.320362 | KOH EUN KIM | ADDRESS REDACTED | | | BTC 0.00174258541796799<br>ETH 0.0230757237057034<br>LINK 0.205979543567414<br>USDC 86.2451232367268 | BTC 0.000000002114331398<br>CEL 118.451413599169<br>USDC 0.000000678675830958 | |
| 3.1.320363 | KOH FIE SAN | ADDRESS REDACTED | | | BTC 0.000000866883243931<br>USDT ERC20 0.409136402498975 | | |
| 3.1.320364 | KOH HEONG | ADDRESS REDACTED | | | BTC 0.00269288458458667<br>ETH 0.262515453260917<br>USDC 271.545786389554 | | |
| 3.1.320365 | KOH HONG DE | ADDRESS REDACTED | | | BNB 8.12390175<br>BTC 0.00195791426585102<br>CEL 79.2444574990781 | | |
| 3.1.320366 | KOH JIA JIE | ADDRESS REDACTED | | | BTC 0.000004868434136644<br>ETH 0.000000102383221912 | | |
| 3.1.320367 | KOH JUN SHENG | ADDRESS REDACTED | | | BTC 0.00168133483774273<br>CEL 15.5136384675165<br>USDC 2148.17024408687 | | |
| 3.1.320368 | KOH KAI KIAT ROYCE | ADDRESS REDACTED | | | BTC 0.0368591056703798<br>ETH 0.596435810946994<br>MANA 148.3651526917 | | |
| 3.1.320369 | KOH KAI LING (XU KAILIN) | ADDRESS REDACTED | | | BTC 0.0220729016378393 | | |
| 3.1.320370 | KOH KAI WEI | ADDRESS REDACTED | | | BTC 0.552283123659976 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320371 | KOH KHOON | ADDRESS REDACTED | | | BTC 0.000000659042690031<br>CEL 2171.04865832636<br>DOT 0.687271120342282<br>UNI 515.488960307789 | | |
| 3.1.320372 | KOH KIAT LOON | ADDRESS REDACTED | | | BTC 0.000009155585331781 | | |
| 3.1.320373 | KOH KIM LAI | ADDRESS REDACTED | | | CEL 0.629786916536282<br>LTC 0.00000001 | | |
| 3.1.320374 | KOH KUN CHENG, DEXTER (XU KUNCHENG)W | ADDRESS REDACTED | | | AVAX 0.0123024433859492<br>BTC 0.00000375465567115099<br>ETH 0.000233285993981604<br>LUNC 5.99764759109487 | | |
| 3.1.320375 | KOH MING HOOI | ADDRESS REDACTED | | | BTC 0.000009314004034138<br>USDT ERC20 1.13689065253045 | | |
| 3.1.320376 | KOH NAIMIN | ADDRESS REDACTED | | | BTC 0.00003181452615057 | | |
| 3.1.320377 | KOH POH LIAN | ADDRESS REDACTED | | | BTC 0.000987780844110655<br>XLM 0.40333372558594 | | |
| 3.1.320378 | KOH REN KANG | ADDRESS REDACTED | | | CEL 1.83409938504397<br>USDT ERC20 89.3069274508777 | | |
| 3.1.320379 | KOH SING LEE | ADDRESS REDACTED | | | BTC 0.00771378085803537 | | |
| 3.1.320380 | KOH SOO JUN | ADDRESS REDACTED | | | BTC 0.00195112103665069<br>USDC 0.723088316252555 | | |
| 3.1.320381 | KOH TAT YONG | ADDRESS REDACTED | | | ADA 0.0994029404337979<br>BTC 0.000001202331329053<br>USDC 0.542117022458333 | | |
| 3.1.320382 | KOH WAN TING | ADDRESS REDACTED | | | BTC 0.0535643620042966 | | |
| 3.1.320383 | KOH WEE | ADDRESS REDACTED | | | BTC 0.0139074010931058<br>CEL 1.18011880412521<br>DOT 60.6378549435948<br>USDC 1.23477476432598 | | |
| 3.1.320384 | KOH WEN SIN | ADDRESS REDACTED | | | BTC 0.000000267186615055<br>CEL 0.00136297354987427<br>USDT ERC20 0.328348554831075 | | |
| 3.1.320385 | KOH XIAN MING | ADDRESS REDACTED | | | BTC 0.000011853401158907<br>ETH 0.000060529812099886 | | |
| 3.1.320386 | KOH YIN YEE MABEL | ADDRESS REDACTED | | | ADA 672.136579487979<br>BTC 0.00114032917347429 | | |
| 3.1.320387 | KOH YONG | ADDRESS REDACTED | | | BTC 0.0104114802574415<br>CEL 0.0828654143287449<br>MATIC 37.7945832128167 | | |
| 3.1.320388 | KOH YORK SENG | ADDRESS REDACTED | | | USDC 12080.5336823861 | | |
| 3.1.320389 | KOH ZHEN YANG | ADDRESS REDACTED | | | BTC 0.0112631274055965<br>CEL 2.61196167628652<br>ETH 0.665904904972321<br>MATIC 74.842246<br>PAXG 0.163528223327768<br>USDC 4.68416257403886<br>XLM 80.0786750497817 | | |
| 3.1.320390 | KOH ZIWEI | ADDRESS REDACTED | | | BTC 0.00128042246409886<br>ETH 5.12993929047189 | | |
| 3.1.320391 | KOHEI TAKATA | ADDRESS REDACTED | | | BTC 0.000019983009657873<br>ETH 0.00230127936500549<br>USDC 20.2549873227562 | BTC 0.000026124307425701<br>ETH 0.000006556812115135<br>USDC 0.000000985860438398 | |
| 3.1.320392 | KOHEI YAMADA | ADDRESS REDACTED | | | CEL 10000 | | |
| 3.1.320393 | KOHGINY VADACHELLUM | ADDRESS REDACTED | | | BTC 0.000000036191760326<br>USDC 0.00865812006160028 | | |
| 3.1.320394 | KOHL BALUGO | ADDRESS REDACTED | | | BTC 0.030338974215423<br>ETH 0.100321483305801 | | |
| 3.1.320395 | KOHLBERGER DANIEL | ADDRESS REDACTED | | | 1INCH 71.1573293<br>ADA 0.000000879592450517<br>AVAX 2.61297307516743<br>CEL 1.63550032394602 | | |
| 3.1.320396 | KOHLBY THOMPSON | ADDRESS REDACTED | | | ETH 0.000005168820377207 | | |
| 3.1.320397 | KOHLTON YORK | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.320398 | KOHMEI KADOYA | ADDRESS REDACTED | | | ADA 0.116438917001061<br>AVAX 13.562170205189<br>BTC 0.0167967307421754<br>ETH 0.194159362891294<br>LUNC 6.01377574127259<br>USDC 0.000222493387812653<br>USDT ERC20 0.614693532304942 | AVAX 0.723788467459466<br>CEL 1<br>ETH 0.00972554511680379<br>USDC 0.000000830001995993 | |
| 3.1.320399 | KOHTOO AUNG | ADDRESS REDACTED | | | BTC 0.100930342687869<br>ETH 0.00161762990389984 | | |
| 3.1.320400 | KOHULAN THEVACHANDRAN | ADDRESS REDACTED | | | BTC 0.0101674071118216<br>CEL 9.79409819339324<br>ETH 0.434364571256511 | | |
| 3.1.320401 | KOI GERMANY | ADDRESS REDACTED | | | BTC 0.000000040281860997<br>ETH 0.000191769138543347<br>USDC 1.55145771757155 | | |
| 3.1.320402 | KOI HALLONQUIST | ADDRESS REDACTED | | | ADA 87.0337542569413<br>BTC 0.0208952594127016<br>DOT 26.1459102585363<br>ETH 0.204028183371947<br>MATIC 180.637183623259<br>SNX 8.1607614071792 | | |
| 3.1.320403 | KOI KIM YEAP | ADDRESS REDACTED | | | BTC 0.000193297219973797<br>LTC 0.000009536468485769<br>USDC 0.00242234749585581<br>USDT ERC20 0.124009434114278 | | |
| 3.1.320404 | KOICHIRO HONDA | ADDRESS REDACTED | | | BTC 0.017536867273788<br>ETH 0.0884046070433992<br>MATIC 3.98484282133491 | | |
| 3.1.320405 | KOIN CAPITAL INC | 202-1780 LAWRENCE AVENUE EAST, ONTARIO, M1R2Y2 CANADA | | | BTC 0.000007319903622398<br>CEL 0.816342285884885<br>LTC 0.0123172608662399<br>USDC 21.6627819390521 | | |
| 3.1.320406 | KOJI BAIANU | ADDRESS REDACTED | | | AAVE 7.1159498424343<br>ADA 0.116960586472327<br>BCH 1.64028689525364<br>BTC 1.03816788574985<br>BTG 0.000552134037449089<br>CEL 46.462015029933<br>DASH 0.000000006236676046<br>EOS 170.745967364285<br>ETC 37.1786815547973<br>ETH 15.7816815828145<br>LINK 189.1803769709<br>LTC 33.439965237522<br>MATIC 29.3402986911407<br>SGB 504.809034869907<br>SNX 282.125087337445<br>USDC 45366.089934435<br>UST 12046.2396675406<br>XLM 1.52003582635167<br>XRP 691.320072308405<br>ZEC 7.09197895227866<br>ZRX 119.006404470158 | | |
| 3.1.320407 | KOJI FUJITA | ADDRESS REDACTED | | | BTC 0.0173851845598649<br>CEL 81.2619955638555 | | |
| 3.1.320408 | KOJI GOH | ADDRESS REDACTED | | | BTC 0.00685763462342866 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320409 | KOJI HAMADA | ADDRESS REDACTED | | | ADA 0.0854218657265902<br>AVAX 0.00104824379816825<br>BTC 0.000011892242801334<br>ETH 0.000161498054936745<br>MATIC 0.0608545975953717<br>SOL 0.000808814054260496<br>USDC 3.00760650894656 | USDC 0.000000560460830169 | |
| 3.1.320410 | KOJI HASHIMOTO | ADDRESS REDACTED | | | ADA 26.3228574756978<br>BCH 0.272761277880564<br>BNB 0.250669379922516<br>BTC 0.000834065986194118<br>DOGE 551.082629008998<br>DOT 31.0006348684661<br>ETH 30.3939254472069<br>LINK 0.0132652335164143<br>LTC 3.15693115689942<br>SOL 5.32416516938368 | | |
| 3.1.320411 | KOJI MARUYAMA | ADDRESS REDACTED | | | BTC 0.000450481904631738<br>CEL 0.158817649503757 | | |
| 3.1.320412 | KOJI NOGUCHI | ADDRESS REDACTED | | | BTC 0.000000117188552327<br>ETH 0.000000634005607865<br>USDC 0.240232177217554<br>XLM 0.00962229124419066 | BTC 0.000000518651673991<br>ETH 0.000001165691741007<br>USDC 211.188594985853 | |
| 3.1.320413 | KOJI SHINOZAKI | ADDRESS REDACTED | | | BTC 0.0625835070884325<br>ETH 0.82350966739201 | | |
| 3.1.320414 | KOJI SPIVAK | ADDRESS REDACTED | | | BTC 0.000023634937736466 | | |
| 3.1.320415 | KOJI TAIGA | ADDRESS REDACTED | | | BTC 0.00205999458258613<br>ETH 0.287145838234099<br>GUSD 17305.7638971828<br>USDC 4250.1651975893 | | |
| 3.1.320416 | KOJIRO TAN | ADDRESS REDACTED | | | BTC 0.0225043068798123<br>ETH 0.567927262103089<br>XRP 571.109439615658 | | |
| 3.1.320417 | KOJIRO YUAN | ADDRESS REDACTED | | | BTC 0.00215743936059933<br>ETH 0.0793129991782015<br>USDC 318.572646534303 | | |
| 3.1.320418 | KOJO PAPO | ADDRESS REDACTED | | | CEL 0.0269368842823697 | | |
| 3.1.320419 | KOK BIN WONG | ADDRESS REDACTED | | | BTC 0.0232468734594114 | | |
| 3.1.320420 | KOK BOON HEAH | ADDRESS REDACTED | | | BTC 0.0834710636100117<br>ETH 0.256721229453698<br>LTC 3.36911163321284 | | |
| 3.1.320421 | KOK BOON LIU | ADDRESS REDACTED | | | AAVE 0.000059707099803109<br>AVAX 0.000135416183359644<br>BNT 0.00474807229092891<br>BTC 0.000000006262589614<br>CEL 0.00619103552205273<br>COMP 0.000148666477434315<br>ETH 0.000002358687182754<br>LINK 0.00016623819637974<br>SUSHI 0.00535111442148654<br>USDC 0.00424846139972555<br>XTZ 0.0042398936549918 | | |
| 3.1.320422 | KOK BOON SIA | ADDRESS REDACTED | | | DOT 0.571303733548025<br>ETH 0.00103034114463589<br>GUSD 55.9761453705069<br>TUSD 2.06177622210882 | | |
| 3.1.320423 | KOK CHIN PAN | ADDRESS REDACTED | | | BNB 0.000000005480496541<br>BTC 0.0561225363699414<br>CEL 1.68027148335574<br>DOT 46.4487676082109<br>ETH 0.528372577095757<br>USDT ERC20 0.000000903412494741 | | |
| 3.1.320424 | KOK CHONG SOH | ADDRESS REDACTED | | | BTC 0.00085276569175958<br>MATIC 0.705635495581626 | | |
| 3.1.320425 | KOK CHOON CHEAH | ADDRESS REDACTED | | | ADA 0.0348621746889951<br>BNB 0.00156460439308266<br>BTC 0.00027514737920258<br>CEL 0.304939293625335<br>DOT 0.0662610491099887<br>ETH 0.000494366869704324<br>USDC 27.6921523838359<br>USDT ERC20 0.000000461538461538 | | |
| 3.1.320426 | KOK CHOON CHOW | ADDRESS REDACTED | | | BAT 0.0173573827916169<br>BTC 0.000050160650008736<br>CEL 0.817944663418895<br>DOT 0.0316218234111074<br>ETH 0.00148206500786205<br>LINK 0.00355861041177067<br>LTC 0.00167128702559795<br>MATIC 2.03036373232346<br>SGB 93.016760089781<br>XLM 3.63956633918045<br>XRP 0.257603604934039<br>ZRX 0.0894930902929459 | | |
| 3.1.320427 | KOK CHUANG CHANG | ADDRESS REDACTED | | | BTC 0.000000726911323304<br>ETH 0.0001450183085964 | | |
| 3.1.320428 | KOK CHUNG TOH | ADDRESS REDACTED | | | ADA 0.138387844254135<br>BNB 0.000898973413194892<br>BTC 0.00828242804583331<br>CEL 0.074988648073595<br>USDC 0.491946393856449 | | |
| 3.1.320429 | KOK FAH LAI | ADDRESS REDACTED | | | BTC 0.0132752457654487<br>CEL 11.2787297412594 | | |
| 3.1.320430 | KOK FAI CHAN | ADDRESS REDACTED | | | ADA 0.133291900958344<br>BTC 0.000154347610351279<br>ETH 0.000097003458825635 | | |
| 3.1.320431 | KOK FAI CHUONG | ADDRESS REDACTED | | | BTC 0.0236253848414552<br>CEL 0.965988709943621 | | |
| 3.1.320432 | KOK FAI YONG | ADDRESS REDACTED | | | BTC 0.000015605186329399 | | |
| 3.1.320433 | KOK FING WAY | ADDRESS REDACTED | | | BTC 0.000898849662896552<br>USDC 431.730550588306 | | |
| 3.1.320434 | KOK FOO CHONG | ADDRESS REDACTED | | | BCH 0.000169759657777779<br>BTC 0.00428772569518055<br>CEL 19.7173148979551<br>DASH 0.112922490785902<br>EOS 0.270776703774068<br>LTC 0.0314459870620833<br>USDC 2.04675468816426<br>XLM 1.21981440172222 | | |
| 3.1.320435 | KOK GUAN LIM | ADDRESS REDACTED | | | BTC 0.000757587236170245<br>CEL 14.4003953540301<br>GUSD 400 | | |
| 3.1.320436 | KOK HA ONG | ADDRESS REDACTED | | | BTC 0.00165726957396803<br>ETH 0.00166376771446343<br>USDT ERC20 414.985223359849 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320437 | KOK HAU WONG | ADDRESS REDACTED | | | ADA 0.18853584258681<br>BNB 0.000912921091517398<br>BTC 0.00741073459403441<br>MATIC 3.3358892016048<br>USDT ERC20 0.450175641063154<br>XRP 0.257773074732419 | | |
| 3.1.320438 | KOK HEI MICHAEL WU | ADDRESS REDACTED | | | CEL 7.00699902735349 | | |
| 3.1.320439 | KOK HENG CHUNG | ADDRESS REDACTED | | | BTC 0.000764436252909819 | | |
| 3.1.320440 | KOK HENG THAM | ADDRESS REDACTED | | | ADA 1179.70551096167<br>BNB 13.3035737434169<br>BTC 0.00204496836506781<br>ETH 0.413864017026617<br>LUNC 25.8359627031297<br>USDT ERC20 292.101303724766 | | |
| 3.1.320441 | KOK HING LEONG | ADDRESS REDACTED | | | BTC 0.000946302231610884<br>USDT ERC20 0.885376723004981 | | |
| 3.1.320442 | KOK HOCK FOO | ADDRESS REDACTED | | | ADA 174.11286998057<br>BNB 0.00120948516505329<br>BTC 0.000000009950910694<br>CEL 3.86596893240979 | | |
| 3.1.320443 | KOK HONG LEE | ADDRESS REDACTED | | | ADA 0.0749723722601717<br>BNB 0.000002981773962361<br>BTC 0.000000112682303777<br>CEL 0.000724193187236233<br>GUSD 0.0899909211761255<br>USDC 0.874166070356004 | | |
| 3.1.320444 | KOK HONG OOI | ADDRESS REDACTED | | | BCH 0.000000008316141462<br>BSV 0.000000006047337278<br>BTC 0.000000232292780599<br>CEL 582.977887429907<br>DOT 249.057583179138<br>EOS 0.000024066979548229<br>ETH 0.000004210024061936<br>LINK 116.488070480027<br>PAXG 8.82926847525117<br>USDC 10092.2219157459<br>USDT ERC20 0.000000485612913137<br>XLM 0.000000010179678013<br>ZEC 0.000000003837318841 | | |
| 3.1.320445 | KOK HONG WONG | ADDRESS REDACTED | | | CEL 30.7836019249673<br>MATIC 326.88385788 | | |
| 3.1.320446 | KOK HUA CHUA | ADDRESS REDACTED | | | CEL 1.25818672527013 | | |
| 3.1.320447 | KOK HUI KERK | ADDRESS REDACTED | | | ADA 0.225472532675073<br>BNB 0.06987113791692<br>BTC 0.00603099969642236<br>USDT ERC20 0.517925000319212 | | |
| 3.1.320448 | KOK HUI SIM | ADDRESS REDACTED | | | BTC 0.000552624087093724<br>CEL 0.0770531892942412<br>ETH 0.150062280937504 | | |
| 3.1.320449 | KOK HWA ANG | ADDRESS REDACTED | | | BTC 0.000109185818170173<br>XRP 2.39146183547516 | | |
| 3.1.320450 | KOK ING POH | ADDRESS REDACTED | | | BTC 0.997742408405762<br>ETH 7.9470815388827 | | |
| 3.1.320451 | KOK JIN GAN | ADDRESS REDACTED | | | BTC 0.000013845270735312 | | |
| 3.1.320452 | KOK JIT KIANG | ADDRESS REDACTED | | | BTC 0.245477289916778<br>CEL 0.0574418961400591<br>DOGE 0.997583721214005<br>ETH 1.0051104211744<br>LUNC 1<br>USDC 14538.6048267614<br>UST 6.49898083292489 | | |
| 3.1.320453 | KOK JIT S'NG | ADDRESS REDACTED | | | BTC 0.029564998622343<br>CEL 14.7078163379456 | | |
| 3.1.320454 | KOK JIT WENG | ADDRESS REDACTED | | | BCH 0.000002924199521248<br>BTC 0.000020415157984267<br>ETH 0.000548906544553027<br>LUNC 3.21602878743829<br>USDC 0.00119560641008262<br>UST 0.000000965971955873 | | |
| 3.1.320455 | KOK JOO SAM | ADDRESS REDACTED | | | ETH 0.00001173162294548 | | |
| 3.1.320456 | KOK JOON WEE | ADDRESS REDACTED | | | ADA 0.222237987272964<br>BNB 0.00176774778162714<br>BTC 0.000102299684041656<br>ETH 0.00257783966200697<br>LINK 22.0475975365072<br>USDC 0.174102248953177 | | |
| 3.1.320457 | KOK JUNXUAN | ADDRESS REDACTED | | | BTC 0.000867587396280193<br>CEL 0.0541564257296995<br>USDT ERC20 1.1157333350586 | | |
| 3.1.320458 | KOK KEONG CHOY | ADDRESS REDACTED | | | BTC 0.000001516523708469<br>ETH 0.00136479338060274<br>LTC 0.00565168456538978<br>XRP 0.620947985992163 | | |
| 3.1.320459 | KOK KEONG LEE | ADDRESS REDACTED | | | BNB 1.31687040527916<br>BTC 0.000000614136863946<br>CEL 23.2541043079191<br>USDC 1.91050312116084 | | |
| 3.1.320460 | KOK KEONG LOW | ADDRESS REDACTED | | | AAVE 0.0251022378935656<br>ADA 2005.00029773118<br>BNB 1.22078603657385<br>BTC 0.320131960612682<br>CEL 85.0514340684954<br>DOT 10.5634968009667<br>ETH 9.02322176906129<br>LINK 9.3658292960886<br>SOL 13.3013857892794<br>USDC 439.885289757057<br>USDT ERC20 11.4943469955958 | | |
| 3.1.320461 | KOK KEONG TSUI | ADDRESS REDACTED | | | CEL 0.107505511583636 | | |
| 3.1.320462 | KOK KGOON CHOY | ADDRESS REDACTED | | | BTC 0.000011696599913753<br>CEL 2.51915784136765<br>ETH 0.0920166884358613 | | |
| 3.1.320463 | KOK KHANG ONG | ADDRESS REDACTED | | | BTC 0.00430550585784131<br>CEL 88.9830105227331<br>USDT ERC20 255 | | |
| 3.1.320464 | KOK KHIEW CHAN | ADDRESS REDACTED | | | BTC 0.000000004761923856<br>CEL 0.811462010871452<br>USDT ERC20 0.000000089005901505 | | |
| 3.1.320465 | KOK KIAT SO | ADDRESS REDACTED | | | BCH 0.599<br>BTC 0.000905879155720627<br>CEL 41.6123057847839<br>CRV 47.7768656035188<br>LINK 16.47893732<br>USDC 216.695534862505 | | |
| 3.1.320466 | KOK KIN OW | ADDRESS REDACTED | | | BTC 0.000000257487219425<br>CEL 7.22667741458928<br>USDC 0.339528800837208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320467 | KOK KIONG ANG | ADDRESS REDACTED | | | ADA 1621.9180734195<br>BTC 0.0401544542531514<br>CEL 10.1987868432595<br>GUSD 1.30941010845672 | | |
| 3.1.320468 | KOK KUAN KONG | ADDRESS REDACTED | | | USDC 884.937562381155<br>USDT ERC20 804.862312244641 | | |
| 3.1.320469 | KOK KUN TAY | ADDRESS REDACTED | | | BCH 0.00001942709083653<br>BNB 0.0283851006043623<br>BTC 0.0010973190004873<br>CEL 24.1969715288463<br>MATIC 6.93324179228402<br>USDT ERC20 0.706794284336387 | | |
| 3.1.320470 | KOK LEONG LIM | ADDRESS REDACTED | | | ADA 1329.32694824431<br>BNB 0.2<br>BTC 0.0125044734259741<br>CEL 102.957898190426<br>ETH 0.18792356<br>XRP 536.897578 | | |
| 3.1.320471 | KOK LEONG NG | ADDRESS REDACTED | | | BTC 0.0400503668754001<br>ETH 0.240740871319311 | | |
| 3.1.320472 | KOK LEONG ONG | ADDRESS REDACTED | | | ADA 137.35529422598<br>BNB 0.1712850690375<br>CEL 3.23583487201176 | | |
| 3.1.320473 | KOK LEONG ONG | ADDRESS REDACTED | | | BTC 0.000009279519431569<br>CEL 2244.61022635413<br>USDT ERC20 0.754358592436115 | | |
| 3.1.320474 | KOK LEONG TEY | ADDRESS REDACTED | | | BTC 0.000000001293922228<br>CEL 1.84484825749242 | | |
| 3.1.320475 | KOK LEONG WOON | ADDRESS REDACTED | | | BTC 0.000024467406386725<br>ETH 0.000000564715536341 | | |
| 3.1.320476 | KOK LIANG CHAN | ADDRESS REDACTED | | | BCH 0.00000398<br>CEL 0.0158330917343288 | | |
| 3.1.320477 | KOK LIANG TANG | ADDRESS REDACTED | | | BTC 0.0118834916887394<br>CEL 9.90939833475234 | | |
| 3.1.320478 | KOK LIANG YEO | ADDRESS REDACTED | | | BTC 0.00195791902852163 | | |
| 3.1.320479 | KOK LIM | ADDRESS REDACTED | | | CEL 2.20623300488544<br>ETH 0.0094 | | |
| 3.1.320480 | KOK LIM CHUA | ADDRESS REDACTED | | | BTC 0.000000059643495763<br>CEL 0.0220590557068387<br>USDC 0.087495699775589<br>XRP 0.0360623669232344 | | |
| 3.1.320481 | KOK LOONG NG | ADDRESS REDACTED | | | BTC 0.0057458726428272<br>ETH 0.0145428142228133<br>USDC 337.436304425087<br>XRP 125.665640718973 | | |
| 3.1.320482 | KOK MENG FABIAN LIM | ADDRESS REDACTED | | | ADA 0.0851722617094211<br>BNB 0.001086091655054<br>BTC 0.000003626461925951<br>BUSD 0.529075460790158<br>CEL 0.0850511825992622<br>LINK 0.0109915388591491 | | |
| 3.1.320483 | KOK MENG HO | ADDRESS REDACTED | | | CEL 0.000139339573627482 | | |
| 3.1.320484 | KOK MENG NG | ADDRESS REDACTED | | | ADA 482.400055246611<br>LUNC 0.000000827253929832 | | |
| 3.1.320485 | KOK MUI CHEUNG | ADDRESS REDACTED | | | BTC 0.283968374156377<br>EOS 432.270092488302<br>ETH 14.391073632114<br>XRP 7603.13324377316 | | |
| 3.1.320486 | KOK MUI TAN | ADDRESS REDACTED | | | ADA 219<br>BTC 0.000896137516881682<br>CEL 3.35058205108393<br>DOT 31.1157245298721 | | |
| 3.1.320487 | KOK MUN YAP | ADDRESS REDACTED | | | BTC 0.00101139770054471<br>CEL 70 | | |
| 3.1.320488 | KOK NAM LEE | ADDRESS REDACTED | | | BTC 0.0340378246445182<br>CEL 0.213926698508322<br>ETH 0.000274612776264666<br>LUNC 0.017465946304993<br>USDC 10<br>USDT ERC20 0.11901028195905 | | |
| 3.1.320489 | KOK NYONG PATT | ADDRESS REDACTED | | | AVAX 45.578217<br>BTC 0.27522609972968<br>CEL 21.0412480188922<br>ETH 1.87075949581053<br>MATIC 5973.87959336073<br>ZRX 1009.48705577545 | | |
| 3.1.320490 | KOK ONN MAK | ADDRESS REDACTED | | | BAT 16.75<br>BNB 0.000011<br>BTC 0.000000144087728776<br>CEL 3.06406054926351 | | |
| 3.1.320491 | KOK PENG SEAH | ADDRESS REDACTED | | | BTC 0.000000006645323862<br>CEL 4.22659874498393<br>ETH 2.13428482177165<br>USDC 0.031673880831831 | | |
| 3.1.320492 | KOK PEY YU | ADDRESS REDACTED | | | BNB 7<br>BTC 0.102338368648392<br>CEL 766.968936077039<br>ETH 0.73672724<br>USDC 800<br>USDT ERC20 0.000000973624068554 | | |
| 3.1.320493 | KOK SAN LAI | ADDRESS REDACTED | | | BTC 0.10698405197652<br>CEL 160.333850275323<br>ETH 2.92564613475519<br>USDC 10<br>USDT ERC20 0.000519793574481074 | | |
| 3.1.320494 | KOK SEE LEE | ADDRESS REDACTED | | | BTC 0.000805912986283377<br>CEL 2.38621958750829<br>USDT ERC20 21.6 | | |
| 3.1.320495 | KOK SEONG CHENG | ADDRESS REDACTED | | | AVAX 0.428758586460147<br>BTC 0.000860865332284089<br>CEL 35.290957300169<br>DOT 10.1213608125342<br>GUSD 370.758242392845<br>USDC 385.858439 | | |
| 3.1.320496 | KOK SHANG CHEW | ADDRESS REDACTED | | | CEL 1.24378318221083<br>ETH 0.00578672231418559 | | |
| 3.1.320497 | KOK SHEAN | ADDRESS REDACTED | | | ETH 0.000034659379724497 | | |
| 3.1.320498 | KOK SHEN TEH | ADDRESS REDACTED | | | BTC 0.118794018756008<br>CEL 0.380570397481865<br>USDC 2.485103 | | |
| 3.1.320499 | KOK SHENG CHEW | ADDRESS REDACTED | | | BAT 97.4967351861308 | | |
| 3.1.320500 | KOK SHERN NG | ADDRESS REDACTED | | | BTC 0.000000004478344961<br>CEL 0.185177227346888 | | |
| 3.1.320501 | KOK SING ONG | ADDRESS REDACTED | | | AVAX 9.52735751237851<br>BTC 0.00116975292403489<br>USDC 9449.46329005366 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320502 | KOK SIONG YEO | ADDRESS REDACTED | | | BCH 0.0213465581865846<br>BTC 0.00543497131383887<br>CEL 3.93799116569279<br>DOT 3.03372362509637<br>ETH 0.0406176380846819<br>LTC 0.736137078585523<br>MCDAI 30<br>XLM 60.3956680474307<br>XRP 58.6063038585044 | | |
| 3.1.320503 | KOK SOO ONG | ADDRESS REDACTED | | | BTC 0.000000005113964672<br>CEL 0.000030032828313052 | | |
| 3.1.320504 | KOK SOON TEH | ADDRESS REDACTED | | | ADA 624.73384913017<br>BNB 4.03647871835013<br>BTC 0.000907781449012814<br>CEL 0.0371381526450013<br>ETH 2.07719940839666<br>MATIC 0.0974695096305867<br>MCDAI 1.05598434662737<br>SNX 0.090852694075612<br>USDT ERC20 0.352682407611725<br>XLM 0.000663647414791909 | | |
| 3.1.320505 | KOK SUAN KIANG | ADDRESS REDACTED | | | AVAX 31.5501459221255<br>ETH 1.01665046731985<br>LUNC 19.8600848343186 | | |
| 3.1.320506 | KOK THONG CHOO | ADDRESS REDACTED | | | BTC 0.0068000012832355<br>CEL 531.070255060203<br>SNX 128.23544812<br>USDC 285.01195 | | |
| 3.1.320507 | KOK THYE TEO | ADDRESS REDACTED | | | BTC 0.00175<br>CEL 4.3060442137894<br>ETH 0.04359077 | | |
| 3.1.320508 | KOK TIONG LIM | ADDRESS REDACTED | | | BTC 1.09551256414439<br>CEL 1075.31403971995<br>DASH 1.07068222075478<br>ETH 3.92622530309623<br>OMG 374.52573111071<br>USDT ERC20 0.364492481497894 | | |
| 3.1.320509 | KOK TONG PHUA | ADDRESS REDACTED | | | BCH 0.663930440950965<br>BTC 0.258871531155994<br>CEL 0.0499831781468662<br>TAUD 0.0011416027872227 | | |
| 3.1.320510 | KOK WAI CHAN | ADDRESS REDACTED | | | ADA 1.79091703364811<br>BNB 0.0000153384364979999<br>BTC 0.00788344432432909<br>CEL 34.853762277898<br>SNX 0.32973372<br>USDC 0.003<br>ZEC 0.00949586872637447 | | |
| 3.1.320511 | KOK WAI TENG | ADDRESS REDACTED | | | BTC 0.259854565367853<br>CEL 76.0337927847775<br>ETH 1.31083048972571<br>USDC 1355.82930354385 | | |
| 3.1.320512 | KOK WEE CHUAH | ADDRESS REDACTED | | | BNB 0.08058773<br>BTC 0.00784538678198809<br>CEL 51.1061339317666<br>ETH 0.158589806487971<br>USDC 50 | | |
| 3.1.320513 | KOK WEE TEO | ADDRESS REDACTED | | | BTC 0.00000574488598936<br>MATIC 0.277443287553897 | | |
| 3.1.320514 | KOK WEI LOK | ADDRESS REDACTED | | | BTC 0.000000004997960661<br>CEL 0.703236558811427 | | |
| 3.1.320515 | KOK WEI LOK | ADDRESS REDACTED | | | BTC 0.0217156135325086<br>CEL 428.925662040455<br>ETH 3.72047367619705<br>MATIC 3041.19369008556 | | |
| 3.1.320516 | KOK WEI NG | ADDRESS REDACTED | | | BTC 0.000002493659495492<br>USDC 1.10286810035746 | | |
| 3.1.320517 | KOK WEN HAO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00221867100219511 | | |
| 3.1.320518 | KOK WENG CHAN | ADDRESS REDACTED | | | BNB 0.74249046<br>BTC 0.00764087778734024<br>CEL 12.0241079324434<br>SOL 2.10007859 | | |
| 3.1.320519 | KOK WENG LEE | ADDRESS REDACTED | | | BTC 0.0153682206696696<br>CEL 0.733503543049686<br>ETH 0.101957837738406<br>MCDAI 0.049465208528442<br>USDT ERC20 0.156846606432016 | | |
| 3.1.320520 | KOK WENG TAN | ADDRESS REDACTED | | | BTC 0.0000111552063765389<br>BUSD 0.843416432183719 | | |
| 3.1.320521 | KOK WONG | ADDRESS REDACTED | | | BTC 0.000000194800239175<br>CEL 0.0517071382349124 | | |
| 3.1.320522 | KOK WOOI CHOW | ADDRESS REDACTED | | | ADA 0.167346281165939<br>BTC 0.000002116343460221<br>ETH 0.0983945024357503<br>XRP 513.528661261483 | | |
| 3.1.320523 | KOK YEE LU | ADDRESS REDACTED | | | BTC 0.00596728683235312<br>CEL 0.466405147717088 | | |
| 3.1.320524 | KOK YI WEE | ADDRESS REDACTED | | | BTC 0.000000066233887836<br>CEL 0.0256999576076521<br>ETH 0.0158016011769657 | | |
| 3.1.320525 | KOK YIN EDWIN LI | ADDRESS REDACTED | | | BTC 0.103257108211499<br>CEL 0.0278234953923042<br>ETH 0.000310649230983685<br>USDC 62573.2991759205 | | |
| 3.1.320526 | KOK YONG ERH | ADDRESS REDACTED | | | CEL 0.116946981939644<br>USDC 0.000000142102352469<br>USDT ERC20 0.000000933599762637 | | |
| 3.1.320527 | KOK YONG IAN LEE | ADDRESS REDACTED | | | CEL 154.062387258923<br>SGB 0.427003491975013<br>XRP 2.7659746769322 | | |
| 3.1.320528 | KOK YOONG NG | ADDRESS REDACTED | | | ADA 2464.144492<br>BNB 6.7288<br>BTC 0.0216738<br>CEL 214.066998331387<br>LUNC 24.955 | | |
| 3.1.320529 | KOKANY LASZLONE | ADDRESS REDACTED | | | CEL 27.5034772374164 | | |
| 3.1.320530 | KOKHAU CHIN | ADDRESS REDACTED | | | BTC 0.0394043502306760<br>ETH 0.906366363128234<br>USDT ERC20 7.55550186889765 | | |
| 3.1.320531 | KOKI ISSHIKI | ADDRESS REDACTED | | | BTC 0.0775901574120865 | | |
| 3.1.320532 | KOKI OKA | ADDRESS REDACTED | | | ADA 1707.59815866803<br>BTC 0.0299586256930185<br>ETH 0.204403728406562<br>MATIC 968.40493433507<br>SNX 18.0226301524947<br>UNI 59.7227087742773<br>USDC 1095.81804265812<br>XRP 328.443150727081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320533 | KOKILA VIJAYAKUMAR | ADDRESS REDACTED | | | ADA 0.881923722894295<br>BTC 0.000041879026380067<br>BUSD 0.0336090696102317<br>CEL 688.237674423443<br>DOT 0.761738652638345<br>MCDAI 1.14151692019237<br>TUSD 0.0515148924045651<br>USDC 0.0558067683042328<br>UST 10.0308452619986 | | |
| 3.1.320534 | KOKILASRINATH RAJARATHNA | ADDRESS REDACTED | | | BTC 0.000000196558625702<br>CEL 0.476319583800495<br>USDT ERC20 0.342469207688003 | | |
| 3.1.320535 | KOKKARAKONDA PRAVEEN | ADDRESS REDACTED | | | BTC 0.00118735588152888<br>XRP 0.630283539141531 | | |
| 3.1.320536 | KOKKILI GADDA NITIN | ADDRESS REDACTED | | | BTC 0.000000007972833318<br>CEL 0.3683909905641 | | |
| 3.1.320537 | KOKMING CHAN | ADDRESS REDACTED | | | ETH 5.34344072148894 | | |
| 3.1.320538 | KOKO KIAMUANGANA LUBAMBA PAULO | ADDRESS REDACTED | | | CEL 0.0403922411573031 | | |
| 3.1.320539 | KOKO KOFFIE-LART | ADDRESS REDACTED | | | BTC 0.0249542310085039<br>ETH 0.321357820752465 | | |
| 3.1.320540 | KOKOE MICHELINE ENYONAM ADJANOH | ADDRESS REDACTED | | | BTC 0.00000001132868902<br>USDT ERC20 0.377568844537093 | | |
| 3.1.320541 | KOKOETTE BASSEY | ADDRESS REDACTED | | | BTC 0.000000009243055674<br>CEL 0.140790446742877 | | |
| 3.1.320542 | KOKOR ASHDJIAN | ADDRESS REDACTED | | | BTC 0.000746466913461125<br>CEL 27.927045439568<br>ETH 0.0353433493467479<br>SGB 6961.95272 | | |
| 3.1.320543 | KOKOU BARTHELEMY DOGBE | ADDRESS REDACTED | | | BNB 0.000917458589646966<br>BTC 0.00000006874490748 | | |
| 3.1.320544 | KOKOU BARTHELEMY DOGBE | ADDRESS REDACTED | | | BTC 0.00000069123223772<br>USDT ERC20 0.65760150477406 | | |
| 3.1.320545 | KOKOU DEGLE | ADDRESS REDACTED | | | CEL 0.0103969150227465<br>ETH 0.0428789636317653 | | |
| 3.1.320546 | KOKOU MENSAH SENYO ABAYA | ADDRESS REDACTED | | | BTC 0.000000127720905137<br>DOT 0.014806945127802 | | |
| 3.1.320547 | KOKOU MENSAH SENYO ABAYA | ADDRESS REDACTED | | | BTC 0.000000210185619328<br>DOT 0.0242769824484175 | | |
| 3.1.320548 | KOKOUVI POUKINIPO NAM | ADDRESS REDACTED | | | BTC 0.000000203098386058<br>DOT 0.00592611081107826 | | |
| 3.1.320549 | KOKSAL OZTOPRAK | ADDRESS REDACTED | | | ETH 0.00000166102359846399 | | |
| 3.1.320550 | KOKUL SIVASHANKARAN | ADDRESS REDACTED | | | ADA 2950.46465598567<br>BTC 0.0541714187005649<br>ETH 1.02339844115727 | | |
| 3.1.320551 | KOKYIANG CHENG | ADDRESS REDACTED | | | BTC 0.0159458043600556<br>CEL 2919.36938201376<br>ETH 17.0935147267917 | | |
| 3.1.320552 | KOKYOON HO | ADDRESS REDACTED | | | BTC 0.00122325272084199<br>CEL 1.15126836676543<br>ETH 0.000221344713731833 | | |
| 3.1.320553 | KOL CROSBIE | ADDRESS REDACTED | | | BTC 0.709024379365552<br>CEL 114.943234344147<br>ETH 0.287523567308321<br>GUSD 497.014888353134<br>MATIC 295.705687431163<br>XLM 251.249725516596 | | |
| 3.1.320554 | KOL TREGASKES | ADDRESS REDACTED | | | BCH 0.000000009180505357<br>BSV 0.000000001869496829<br>CEL 27.7167314838297<br>COMP 0.0457871733972455<br>DASH 0.0571044209563527<br>EOS 0.000058825434980882<br>ETH 0.0704509240349677<br>XLM 0.0000000876928541779999<br>XRP 0.000001015375956051<br>ZEC 0.436017410550571 | | |
| 3.1.320555 | KOLA ADE JEREMIAH | ADDRESS REDACTED | | | BTC 0.000000192054721441<br>USDT ERC20 0.343694704224437 | | |
| 3.1.320556 | KOLADE AYANFABI | ADDRESS REDACTED | | | BTC 0.000000008541212995<br>CEL 0.00263616988440699 | | |
| 3.1.320557 | KOLADE OLUGBENGA OLAYIOYE | ADDRESS REDACTED | | | BTC 0.000000108380226876 | | |
| 3.1.320558 | KOLADE OLUSOLA BAMIDELE | ADDRESS REDACTED | | | AVAX 11.8860270377129<br>BTC 0.00130892861471782 | | |
| 3.1.320559 | KOLADE YUSUF | ADDRESS REDACTED | | | BTC 0.0000324157171047609 | | |
| 3.1.320560 | KOLANGI RAMASAMY | ADDRESS REDACTED | | | BTC 0.000003292905376802<br>MCDAI 0.0441050550233242 | | |
| 3.1.320561 | KOLANGIYAMAL GOVINDASAMY | ADDRESS REDACTED | | | BTC 0.000029913794577796<br>CEL 0.155982716166491 | | |
| 3.1.320562 | KOLANIJI KRISHNAN | ADDRESS REDACTED | | | BTC 0.000003641069056045 | | |
| 3.1.320563 | KOLANJIYAMMA MUTHU | ADDRESS REDACTED | | | BTC 0.000000448781073081<br>CEL 0.237225388711396 | | |
| 3.1.320564 | KOLANJIYAMMAL THANIGACHALAM | ADDRESS REDACTED | | | BTC 0.000000445419253786<br>CEL 0.213479391079239 | | |
| 3.1.320565 | KOLAPO AKINBAMI | ADDRESS REDACTED | | | CEL 0.0490985331265369 | | |
| 3.1.320566 | KOLAPO ODUJINRIN | ADDRESS REDACTED | | | BTC 0.000000725203245114<br>MCDAI 0.0128788328994789<br>USDC 0.0136936691086734 | | |
| 3.1.320567 | KOLAR BOWEN | ADDRESS REDACTED | | | AAVE 0.000383878940627518<br>BTC 0.000001651267600074<br>ETH 0.000023431696761887<br>LINK 0.00218663546519291<br>LTC 0.000347037296767794<br>MATIC 2.21836889343882<br>SNX 0.03564518015564<br>UNI 0.00314880587973767<br>USDC 0.474671830327646 | | |
| 3.1.320568 | KOLAWOLE AKINKUGBE | ADDRESS REDACTED | | | BTC 0.189735485026669<br>CEL 17.3372387173124<br>ETH 1.41582942612241 | | |
| 3.1.320569 | KOLAWOLE AYOOLA OLUWATOBA ADEYEYE | ADDRESS REDACTED | | | BTC 0.000000070171922287 | | |
| 3.1.320570 | KOLAWOLE COLLINS ADELOYE | ADDRESS REDACTED | | | BTC 0.000000004936796096<br>CEL 0.0593069348882531<br>ETH 0.00117374232604968 | | |
| 3.1.320571 | KOLAWOLE GBENGA OLULANA | ADDRESS REDACTED | | | BTC 0.00300249820391038 | | |
| 3.1.320572 | KOLAWOLE OGUNSOLU | ADDRESS REDACTED | | | USDC 102.594429648784 | | |
| 3.1.320573 | KOLBEY CHARLES | ADDRESS REDACTED | | | BAT 10.4089361273531<br>BTC 0.00115829425093378<br>COMP 0.52921823933426<br>USDC 322.813826365664<br>XLM 1034.93519773205<br>ZRX 20.8557763662748 | | |
| 3.1.320574 | KOLBY BROWNING | ADDRESS REDACTED | | | BTC 0.0303211403142971 | | |
| 3.1.320575 | KOLBY FISHER | ADDRESS REDACTED | | | ETH 0.000094700164947116<br>USDC 0.225660099776036 | | |
| 3.1.320576 | KOLBY FRIEL | ADDRESS REDACTED | | | ADA 0.00473619257421217<br>BTC 0.000000688379888595<br>DOT 0.0117682100535097<br>SOL 0.00197919337693071<br>USDC 0.560096026188074 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320577 | KOLBY HART | ADDRESS REDACTED | | | BTC 0.120577294632148<br>CEL 1.09543867530938 | | |
| 3.1.320578 | KOLBY KAPPES | ADDRESS REDACTED | | | BTC 0.133460383478659<br>ETH 1.08156534060012<br>LTC 1.83509756238762<br>MATIC 1671.90452552071<br>USDC 2.13464748987009 | | |
| 3.1.320579 | KOLBY MCAVOY | ADDRESS REDACTED | | | CEL 1.07029001795202<br>ETH 0.000035140724857535<br>LINK 0.00155639887867351 | | |
| 3.1.320580 | KOLBY O'DOWD | ADDRESS REDACTED | | | BTC 0.0490811693462103 | | |
| 3.1.320581 | KOLBY R SMITH | ADDRESS REDACTED | | | ADA 0.164133794240336<br>BTC 0.000000702440336369<br>CEL 48.7895407404772<br>ETH 0.000169957389716326<br>MATIC 0.614337326857291<br>USDC 0.225255034589775<br>XLM 1.29037352213966 | | |
| 3.1.320582 | KOLE ENRIGHT | ADDRESS REDACTED | | | BTC 0.000183030681502939<br>ETH 0.00968320262357548<br>LINK 0.047509023196795<br>MATIC 8.64109707829255<br>MCDAI 0.00147317108306901 | BTC 0.12170928130239<br>ETH 8.2649783935503<br>LINK 102.465912969122<br>MATIC 4611.20720374119<br>MCDAI 1.22563759099318 | |
| 3.1.320583 | KOLE FREEMAN | ADDRESS REDACTED | | | CEL 1.06500707930467 | | |
| 3.1.320584 | KOLE GROSS | ADDRESS REDACTED | | | USDC 0.621798629523179 | | |
| 3.1.320585 | KOLE LAWTON BRYANT HUNTER | ADDRESS REDACTED | | | BTC 0.000059224999961568<br>ETH 0.0030998779392029<br>LINK 18.9448374819815<br>LTC 2.06601824584416<br>MATIC 2860.08868630665<br>UNI 6.55053814427955<br>USDC 10008.0584055984<br>XLM 597.52180246062 | BTC 0.000000438346041042<br>ETH 0.000002829018464653 | |
| 3.1.320586 | KOLE MARTIN | ADDRESS REDACTED | | | USDC 10.4690748905407 | | |
| 3.1.320587 | KOLE PAPAJANI | ADDRESS REDACTED | | | MATIC 220.154422373135 | | |
| 3.1.320588 | KOLE PLATT | ADDRESS REDACTED | | | UNI 3.93451298047823 | | |
| 3.1.320589 | KOLEE LATSON | ADDRESS REDACTED | | | EOS 0.00520320285878072<br>SNX 0.00419367446207182<br>XLM 0.00130166980938013 | | |
| 3.1.320590 | KOLEEV ALEKSEY | ADDRESS REDACTED | | | BTC 0.000019737737461868<br>ETH 0.00616133445970288<br>USDT ERC20 30.5009223553302 | | |
| 3.1.320591 | KOLIN FOO | ADDRESS REDACTED | | | ADA 0.0277802513107381<br>BTC 0.108813876615791<br>CEL 77.4157715186684<br>COMP 0.026119850544377<br>ETH 1.55142252115484<br>USDT ERC20 213.894744579856<br>XLM 0.0412170514807839 | | |
| 3.1.320592 | KOLIN MILLER | ADDRESS REDACTED | | | BTC 0.000005688921369983<br>COMP 0.0667494922234637<br>ETH 0.0000304560369329<br>LINK 0.67479859753742<br>MANA 1.83119600626574<br>XTZ 4.29695544566606 | | |
| 3.1.320593 | KOLIN SMITH | ADDRESS REDACTED | | | BTC 0.0786397145878226<br>ETH 0.965062105636248 | | |
| 3.1.320594 | KOLINIASI VANISI | ADDRESS REDACTED | | | BTC 0.000009951890001645<br>ETH 0.129317180718698<br>USDC 204.077852493595 | | |
| 3.1.320595 | KOLJA AARON STEFFENS | ADDRESS REDACTED | | | BTC 0.00976180522994381 | | |
| 3.1.320596 | KOLJA BOHNE | ADDRESS REDACTED | | | BTC 0.00146292540921379 | | |
| 3.1.320597 | KOLJA FINN WEBER | ADDRESS REDACTED | | | BTC 0.00357816111914522 | | |
| 3.1.320598 | KOLJA GABIN RICHTER | ADDRESS REDACTED | | | BTC 0.209008177493665 | | |
| 3.1.320599 | KOLJA PUSCH | ADDRESS REDACTED | | | BTC 0.000000084709829455 | | |
| 3.1.320600 | KOLJA WEBER | ADDRESS REDACTED | | | BTC 0.0247378889923889<br>ETH 0.389830682629898 | | |
| 3.1.320601 | KOLLAN PIOUS GOMES | ADDRESS REDACTED | | | ADA 0.000000110329742546<br>CEL 2.39741659346978<br>USDC 33.2659740625572 | | |
| 3.1.320602 | KOLLÁR KRISZTINA | ADDRESS REDACTED | | | BSV 0.000030689185022027<br>BTC 0.00000803344225931<br>XLM 0.00432880237879731 | | |
| 3.1.320603 | KOLLEEN ANN CONLEY | ADDRESS REDACTED | | | AAVE 0.000128025569754733<br>BTC 0.680078685294631<br>ETH 0.214048265233504<br>LINK 0.0871573038752408<br>MATIC 213.777834935581<br>SOL 97.5561425446712<br>USDC 304.867357734277 | | |
| 3.1.320604 | KOLLIN ANDREW KRAGNES | ADDRESS REDACTED | | | | BTC 0.001 | |
| 3.1.320605 | KOLLIN REYNOLDS | ADDRESS REDACTED | | | BTC 0.000000007567675157 | | |
| 3.1.320606 | KOLLINS GABRIEL LIMA | ADDRESS REDACTED | | | XRP 26.0077830687203 | | |
| 3.1.320607 | KOLLOL MAZUMDAR | ADDRESS REDACTED | | | CEL 0.0457613067884414<br>ETH 0.00150763161663859 | | |
| 3.1.320608 | KOLOINA ANDRIAMANANA | ADDRESS REDACTED | | | DOT 6.92764857470144 | | |
| 3.1.320609 | KOLONNA A H PERERA | ADDRESS REDACTED | | | BTC 0.161968495573826<br>CEL 2.8999622759986<br>DOGE 264.599511935213<br>DOT 5.69921282579556<br>ETH 2.73072161997566<br>MCDAI 52.4360160511427<br>SOL 1.302089952344 | | |
| 3.1.320610 | KOLONNE RANJITH | ADDRESS REDACTED | | | BTC 0.000843910830747143<br>LTC 2.25877036389567 | | |
| 3.1.320611 | KOLOVAN MIKRO | ADDRESS REDACTED | | | USDT ERC20 0.421109786630036 | | |
| 3.1.320612 | KOLSON SHANKS | ADDRESS REDACTED | | | CEL 506.872068820394 | | |
| 3.1.320613 | KOLTEN ABBOTT | ADDRESS REDACTED | | | CEL 5.56973432077149<br>LINK 27.16749729 | | |
| 3.1.320614 | KOLTER STEADMAN | ADDRESS REDACTED | | | BTC 0.108716813002092<br>USDC 130.117419969491<br>XRP 2.38165322524528 | | |
| 3.1.320615 | KOLTON ANDERSON | ADDRESS REDACTED | | | BCH 0.100457196967539<br>ETH 0.000539527704825882<br>LTC 4.08716959897723<br>XLM 154.94709860261 | | |
| 3.1.320616 | KOLTON B BARTON | ADDRESS REDACTED | | | BTC 0.00132187767289084 | | |
| 3.1.320617 | KOLTON BOOTY | ADDRESS REDACTED | | | BTC 0.0144941929063693 | | |
| 3.1.320618 | KOLTON DUPEY | ADDRESS REDACTED | | | BTC 0.00180363497904528<br>ETH 0.116117726126905<br>LINK 71.0388377102507<br>MATIC 668.929069619171<br>SUSHI 46.6677601116846<br>XRP 4.425402 | ETH 0.00000043208265098 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320619 | KOLTON DZOGOLYK | ADDRESS REDACTED | | | AVAX 1.25017518981426<br>BTC 0.0114331459830633<br>CEL 10.9765845272041<br>DOT 5.49034939588799<br>ETH 0.0557977861795957<br>LINK 2.37851649120104<br>MATIC 55.6906942374876 | | |
| 3.1.320620 | KOLTON EASTERDAY | ADDRESS REDACTED | | | BTC 0.00166159188776531<br>ETH 0.000062511165878264 | | |
| 3.1.320621 | KOLTON HARPER | ADDRESS REDACTED | | | ETH 0.000060865536548697 | | |
| 3.1.320622 | KOLTON HONKALA | ADDRESS REDACTED | | | DOT 0.00442963877153597 | | |
| 3.1.320623 | KOLTON JOHNSON | ADDRESS REDACTED | | | ADA 1088.24350498977<br>BTC 0.0670058948433527<br>DOT 43.1889523775584<br>ETH 0.808710440434883 | | |
| 3.1.320624 | KOLTON KOLTON | ADDRESS REDACTED | | | BTC 0.00167081415965794 | | |
| 3.1.320625 | KOLTON KUNTH | ADDRESS REDACTED | | | CEL 0.873349191405456 | | |
| 3.1.320626 | KOLTON LYE | ADDRESS REDACTED | | | BTC 0.00128157698271961<br>ETH 0.0232891731856993 | BTC 1.7603098676259<br>ETH 20.9634601703423 | |
| 3.1.320627 | KOLTON SMITH | ADDRESS REDACTED | | | BTC 0.000000593243883136<br>MATIC 0.292321858797681<br>USDC 0.479691158653321 | | |
| 3.1.320628 | KOLTON TODD HEGE | ADDRESS REDACTED | | | BTC 0.00178833605479588<br>USDC 5104.80890035084 | | USDC 8000 |
| 3.1.320629 | KOLUY TRIFONOV | ADDRESS REDACTED | | | AAVE 1.95<br>BTC 0.000846095270327439<br>CEL 8.83071660712817<br>UNI 8.4 | | |
| 3.1.320630 | KOLYA LAPTEV | ADDRESS REDACTED | | | BTC 0.000000004338422297<br>CEL 0.425793894618975 | | |
| 3.1.320631 | KOLYO DANKOV | ADDRESS REDACTED | | | BTC 0.000010758235781791<br>CEL 0.909395599084933<br>USDC 1.85383880911666<br>USDT ERC20 1.25213096752894 | | |
| 3.1.320632 | KOLYO IVANOV | ADDRESS REDACTED | | | BTC 0.00100164505760251<br>CEL 32.1637972905291<br>ETH 0.280005417905666 | | |
| 3.1.320633 | KOLYPAEV ALEKSANDR | ADDRESS REDACTED | | | BTC 0.000000005626068782<br>ZEC 0.000000000348383671 | | |
| 3.1.320634 | KOMAL AMIN | ADDRESS REDACTED | | | ETH 0.0886843173496876 | | |
| 3.1.320635 | KOMAL AMOL BHOPALE | ADDRESS REDACTED | | | BTC 0.00230992030529417<br>CEL 0.0809051043570107<br>DOT 41.5719741171404 | | |
| 3.1.320636 | KOMAL JAIN | ADDRESS REDACTED | | | BTC 0.00129028091881817<br>CEL 14.5362523636864<br>ETH 0.995 | | |
| 3.1.320637 | KOMAL MALIK | ADDRESS REDACTED | | | ADA 1.5689858920445<br>BTC 0.000556239267262138<br>CEL 25.1195991757403<br>DOT 115.866292553509<br>MATIC 2992.07820376404 | | |
| 3.1.320638 | KOMAL PATEL | ADDRESS REDACTED | | | BTC 1.07235646864829<br>ETH 3.87638977070088 | | |
| 3.1.320639 | KOMAL SAINI | ADDRESS REDACTED | | | ADA 0.665551621035027<br>BTC 0.00357172257750472<br>DOT 0.0225692748729635<br>USDT ERC20 0.0695793461257155 | ADA 0.000000163161510516<br>DOT 12.511307813125 | |
| 3.1.320640 | KOMAL SONI | ADDRESS REDACTED | | | BTC 0.305890627877552<br>ETH 0.00437768162494245<br>USDC 11532.2476270336 | | |
| 3.1.320641 | KOMAL WALIA | ADDRESS REDACTED | | | BTC 0.302869099970694<br>CEL 35.9148142723647<br>ETH 10.1099021972667<br>LINK 201.900561441166<br>USDC 24420.0896516976 | | |
| 3.1.320642 | KOMAR UDIN | ADDRESS REDACTED | | | BSV 0.00034888<br>CEL 0.00979063514633151<br>DASH 0.00032068<br>LTC 0.00246285<br>ZEC 0.00146452 | | |
| 3.1.320643 | KOMARI SIMMONS | ADDRESS REDACTED | | | DOT 0.129982122697912<br>MATIC 3.28011105056853<br>SNX 0.269995161071426 | | |
| 3.1.320644 | KOMAYL NOORI | ADDRESS REDACTED | | | BAT 28.36196326<br>CEL 0.377096028935221<br>OMG 15.07036697 | | |
| 3.1.320645 | KOMI AGBODZIE | ADDRESS REDACTED | | | CEL 0.0839148534729456 | | |
| 3.1.320646 | KOMI AGBOLI | ADDRESS REDACTED | | | CEL 0.347077026603996<br>ETH 0.00509940572561448 | | |
| 3.1.320647 | KOMI AMEHOENOU | ADDRESS REDACTED | | | CEL 1.1067594531797<br>MATIC 1.60042066723003 | | |
| 3.1.320648 | KOMI ELESESI ASIGBETSE | ADDRESS REDACTED | | | BTC 0.000000949115408814<br>CEL 1.47532796350748<br>EOS 0.000097248901098901<br>LINK 0.000000028068376068 | | |
| 3.1.320649 | KOMI EUGENE AHLIJAH | ADDRESS REDACTED | | | BTC 0.000000109669406957<br>USDC 0.565786161874205 | | |
| 3.1.320650 | KOMI EUGENE AHLIJAH | ADDRESS REDACTED | | | BTC 0.000000555771551255<br>ETH 0.000143812962276028 | | |
| 3.1.320651 | KOMI GASONU | ADDRESS REDACTED | | | BNB 0.01333 | | |
| 3.1.320652 | KOMI GEDEON CYRILLE AGOTSI | ADDRESS REDACTED | | | ADA 160.072917<br>CEL 14.9480154892309<br>MATIC 197.1217306<br>USDC 5.62 | | |
| 3.1.320653 | KOMIL RAHMATOV | ADDRESS REDACTED | | | BTC 0.000000515528871703<br>MCDAI 0.243887280420309 | | |
| 3.1.320654 | KOMISSAROV ALEXANDER | ADDRESS REDACTED | | | BTC 0.000185675479957975<br>CEL 8.76376105677475<br>DOT 7.29853638580427<br>ETH 0.000087689786761573<br>LTC 0.000000001973389778<br>SGB 26.9497509028704<br>XLM 1.0419583995066<br>XRP 0.125541451756071 | | |
| 3.1.320655 | KOMISSAROV MAKSIM | ADDRESS REDACTED | | | BTC 0.0999816301329718<br>CEL 0.00501003913243851<br>ETH 15.1051897567202 | | |
| 3.1.320656 | KOMKAT MEUANSECHAI | ADDRESS REDACTED | | | BTC 0.00613412027100367<br>CEL 512.865375222017<br>USDT ERC20 202.75 | | |
| 3.1.320657 | KOMKRIT LAORTANAKUL | ADDRESS REDACTED | | | SNX 0.050088380769705 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320658 | KOMLA AZIAWOR | ADDRESS REDACTED | | | ADA 724.563922413881<br>AVAX 20.1037250738799<br>BNB 0.000000371016190415<br>BTC 0.0998222220984936<br>CEL 220.863431335944<br>DOGE 0.00748341476352064<br>DOT 0.00107710515490271<br>ETH 1.23066164025215<br>LUNC 14.0286153493603<br>MATIC 179.874388589129<br>SOL 20.6991852967512<br>USDC 0.011730120434724 | | |
| 3.1.320659 | KOMLA GAGNON MASSEME-KOUVODOU | ADDRESS REDACTED | | | ADA 45.419979<br>CEL 1.53235111170742<br>DOT 4.24751823156623<br>ETH 0.00236068 | | |
| 3.1.320660 | KOMLAN YAYRA OCTAVE AMOUZOUKPE | ADDRESS REDACTED | | | BTC 0.00000075317223417<br>USDC 0.454579015816185 | | |
| 3.1.320661 | KOMLANVI GBOGBO | ADDRESS REDACTED | | | BTC 0.000004855525014224<br>DOT 0.00168822226285368<br>ETH 0.00003831765440596<br>LINK 0.000269552278821382<br>USDT ERC20 0.0331605619133082 | | |
| 3.1.320662 | KOMNA NOVAKOVA | ADDRESS REDACTED | | | ADA 0.198964971858896<br>BTC 0.000148189125346151<br>ETH 0.00030664834130275<br>GUSD 0.659393853472046<br>USDC 0.986068021866587 | | |
| 3.1.320663 | KOMPASO PTY LTD | BARINGA ST, BLAXLAND, NSW 2774 AUSTRALIA | | | BCH 835.46934<br>BSV 884.930317<br>BTC 0.00243072563479876<br>CEL 488554.127308283<br>ETH 105.018073543526<br>LTC 512.222643 | | |
| 3.1.320664 | KOMRON MAGHAREHABED | ADDRESS REDACTED | | | BTC 0.00233800864940731<br>CEL 0.171727828365832<br>USDC 12 | | |
| 3.1.320665 | KOMSAKE PROMMOPAKORN | ADDRESS REDACTED | | | BTC 0.00390206899754979<br>BUSD 6583.27630668209<br>USDC 293.652564233738<br>USDT ERC20 203.131058908009 | | |
| 3.1.320666 | KOMUSASI CHARLES | ADDRESS REDACTED | | | BTC 0.00112612307661387<br>XRP 0.0215144163536202 | | |
| 3.1.320667 | KON FUNG NG | ADDRESS REDACTED | | | BTC 0.00265811144348495<br>CEL 120.209576809994 | | |
| 3.1.320668 | KON JEN JACK | ADDRESS REDACTED | | | BTC 0.000005241229845897 | | |
| 3.1.320669 | KON JEN LEARN | ADDRESS REDACTED | | | BTC 0.00000036694144513<br>XRP 0.0840397809127729 | | |
| 3.1.320670 | KON KWAN TAI | ADDRESS REDACTED | | | BTC 0.000036083811830014<br>CEL 4.4073988482071<br>DOT 0.336185685452637<br>ETH 0.000468958249730535<br>MATIC 2.77570776113704<br>USDT ERC20 43.6606481711445 | | |
| 3.1.320671 | KON MIN VUNG | ADDRESS REDACTED | | | ADA 0.117964428680108<br>BNB 0.00144465724492888<br>BTC 0.000183472115413111<br>USDT ERC20 0.321320119218801<br>XLM 1.19412730215736 | | |
| 3.1.320672 | KON STATHOPOULOS | ADDRESS REDACTED | | | BTC 0.000481955691983784<br>ETH 0.0104547546052395 | | |
| 3.1.320673 | KONAN ARSENE KOKO | ADDRESS REDACTED | | | BCH 0.00015904<br>CEL 0.0825214149869901 | | |
| 3.1.320674 | KONAN KOHUT | ADDRESS REDACTED | | | ADA 0.769965987057855<br>BTC 0.0000108572390136059<br>ETH 0.000169275840119068 | | |
| 3.1.320675 | KONATE MITANMOU | ADDRESS REDACTED | | | ADA 0.000000843169902214<br>AVAX 4.27987074684642<br>BNB 3.71176331579582<br>BTC 0.00100046021169738<br>CEL 36.3892897026838<br>DOT 6.02334731806053 | | |
| 3.1.320676 | KONATE OUMAR | ADDRESS REDACTED | | | BTC 0.00107627992314944<br>CEL 11.8331312280633<br>ETH 0.195 | | |
| 3.1.320677 | KONATO TROWELL | ADDRESS REDACTED | | | DASH 0.351513439134142 | | |
| 3.1.320678 | KONCZ MIHÁLY | ADDRESS REDACTED | | | BAT 3.28270448915328<br>CEL 169.83619664293<br>ETH 8.13113054842168<br>UNI 508.111285385024 | | |
| 3.1.320679 | KONDAPALLI NARASIMHARAO | ADDRESS REDACTED | | | BTC 0.00991726938472793 | | |
| 3.1.320680 | KONDAPALLI PADIGAMMA | ADDRESS REDACTED | | | BTC 0.00126345542682608<br>XRP 487.887144547703 | | |
| 3.1.320681 | KONDASINGHE GAMLATHLAGE GAMLATH | ADDRESS REDACTED | | | CEL 0.00575543117616655 | | |
| 3.1.320682 | KONDURU KAUSHIK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.320683 | KONDWANI MWASINGA | ADDRESS REDACTED | | | CEL 1.11386381993188 | | |
| 3.1.320684 | KONE DOSSOGUE | ADDRESS REDACTED | | | CEL 1.08368772566334 | | |
| 3.1.320685 | KONG BENG LEE | ADDRESS REDACTED | | | AVAX 16.8649827959008<br>BTC 0.2409257921<br>ETH 0.00227443151353581<br>GUSD 2.3634048191891<br>MATIC 0.841078782070863<br>USDC 0.249657878501679 | | |
| 3.1.320686 | KONG CHAN | ADDRESS REDACTED | | | BTC 0.525117684708307<br>USDC 26899.2867988909<br>USDT ERC20 0.115039949361246 | | |
| 3.1.320687 | KONG CHIN | ADDRESS REDACTED | | | BTC 0.000002129878210239<br>USDT ERC20 0.622038168008027 | | |
| 3.1.320688 | KONG CHUN CHEUNG | ADDRESS REDACTED | | | BTC 0.000000817380882574<br>ETH 0.000002764289963937 | | |
| 3.1.320689 | KONG CHUNG CHENG | ADDRESS REDACTED | | | BTC 0.00075216<br>CEL 0.606800023544439 | | |
| 3.1.320690 | KONG EDWIN | ADDRESS REDACTED | | | BTC 0.00296089464019693<br>CEL 0.848774483923944<br>USDC 11.317307302073<br>USDT ERC20 2632.08761150798 | | |
| 3.1.320691 | KONG EE LEE | ADDRESS REDACTED | | | ETH 1.3768891236567 | | |
| 3.1.320692 | KONG ENG LEE | ADDRESS REDACTED | | | ADA 0.200470342265027<br>BTC 0.000001150529679385<br>LUNC 0.0018517280040031<br>XRP 261.990198021531 | | |
| 3.1.320693 | KONG FAI EUGENE LEE | ADDRESS REDACTED | | | BTC 0.000000004627065361<br>CEL 0.152391343784015<br>ETH 0.00335281823514349 | | |
| 3.1.320694 | KONG FOOK MAN | ADDRESS REDACTED | | | BTC 0.000000969751202513<br>CEL 1.07545403692425<br>USDC 0.0331949231907195 | | |
| 3.1.320695 | KONG FOOK MAN KONG FOOK MAN | ADDRESS REDACTED | | | CEL 0.00134787914417504 | | |
| 3.1.320696 | KONG FUNG YEUNG | ADDRESS REDACTED | | | BTC 0.301230788669148 | | |
| 3.1.320697 | KONG HER | ADDRESS REDACTED | | | BTC 0.0155937368734421 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320698 | KONG HO SE | ADDRESS REDACTED | | | ADA 0.0816716458137988<br>BTC 0.285683030757708<br>DOT 0.00465903739677649<br>USDT ERC20 0.00463617945519912 | | |
| 3.1.320699 | KONG HOOI LIM | ADDRESS REDACTED | | | COMP 0.194878531051902<br>USDT ERC20 1.14732177342675<br>ZEC 0.0821073604253645 | | |
| 3.1.320700 | KONG HUA | ADDRESS REDACTED | | | BTC 0.000575275836675905 | | |
| 3.1.320701 | KONG HUI GOH | ADDRESS REDACTED | | | AVAX 2.25742672918275<br>BNB 0.339077466463689<br>BTC 0.0122378609459021<br>DOT 12.9282071108422<br>ETH 0.000636843610754275<br>LTC 0.000103488220780297<br>MATIC 79.3898273686932<br>USDC 0.948738540694864 | | |
| 3.1.320702 | KONG KAH WAI | ADDRESS REDACTED | | | AVAX 5.30541593443801<br>BTC 0.00131163057083753<br>ETH 0.00162700399264582 | | |
| 3.1.320703 | KONG LAM NG | ADDRESS REDACTED | | | BTC 0.000545624662844804<br>USDT ERC20 8680.85106706808 | | |
| 3.1.320704 | KONG LEE | ADDRESS REDACTED | | | SGB 2827.09698631508<br>XRP 7.51468203597153 | | |
| 3.1.320705 | KONG LEONG TAY | ADDRESS REDACTED | | | BTC 0.000000023124630152<br>MCDAI 0.693612911153237 | | |
| 3.1.320706 | KONG LEUNG | ADDRESS REDACTED | | | BTC 0.000000104092759562<br>USDT ERC20 0.65952704353096 | | |
| 3.1.320707 | KONG LI | ADDRESS REDACTED | | | BTC 0.00117413704011412<br>USDC 35.4343686276951 | USDC 21835.8732835749 | |
| 3.1.320708 | KONG LIK YEK | ADDRESS REDACTED | | | BTC 0.00161894554729468<br>CEL 1.12616180330977<br>ETH 0.158392713486238<br>XRP 139.897860063229 | | |
| 3.1.320709 | KONG LO | ADDRESS REDACTED | | | BTC 0.000001598734651733 | | |
| 3.1.320710 | KONG LOG CHENG | ADDRESS REDACTED | | | BTC 0.00126115301454572<br>USDC 114.040344218333 | | |
| 3.1.320711 | KONG LY | ADDRESS REDACTED | | | BTC 0.00106320323633437<br>USDC 419.869346684981 | | |
| 3.1.320712 | KONG MAN JING | ADDRESS REDACTED | | | BTC 0.000000009230161013<br>CEL 0.00125714367546131<br>USDT ERC20 0.0670761641338573 | | |
| 3.1.320713 | KONG MIN KELVIN CHOW | ADDRESS REDACTED | | | BTC 0.000007624366282083<br>CEL 0.0889219666054961<br>USDC 221.803123999999 | | |
| 3.1.320714 | KONG MIN LEE | ADDRESS REDACTED | | | ADA 0.316585366364045<br>BNB 0.00294138902332704<br>BTC 0.000137192229058456<br>CEL 0.320497740316436<br>EOS 0.221446749888897<br>ETH 0.00159926438931154<br>GUSD 0.972049434562639 | | |
| 3.1.320715 | KONG MING CHENG | ADDRESS REDACTED | | | BNB 0.00365789671614865<br>BTC 0.000009154311112134<br>ETH 0.00000547863632601499 | | |
| 3.1.320716 | KONG NGAI CHONG | ADDRESS REDACTED | | | BTC 0.000010514500916091<br>CEL 1.11491147032625 | | |
| 3.1.320717 | KONG OOI | ADDRESS REDACTED | | | BTC 0.000037179723525161<br>CEL 2.95653582780366<br>USDC 25919.0522405763 | | |
| 3.1.320718 | KONG SAN CHOW | ADDRESS REDACTED | | | BTC 0.00121567804107764<br>CEL 0.0126698812966509 | | |
| 3.1.320719 | KONG SHAN YAU | ADDRESS REDACTED | | | BTC 0.000135918521617983<br>BUSD 20.3464029702379<br>ETH 0.00737710419378502<br>USDC 11.6562884828853<br>USDT ERC20 46.9142426714263 | | |
| 3.1.320720 | KONG SI THU | ADDRESS REDACTED | | | BTC 0.00686911542058666<br>CEL 0.159233884832556<br>DOT 5.21832963234732<br>ETH 0.0395154837919715<br>XLM 873.456068477527 | | |
| 3.1.320721 | KONG SING NG | ADDRESS REDACTED | | | USDT ERC20 0.0583539304389972 | | |
| 3.1.320722 | KONG SZE SUN | ADDRESS REDACTED | | | BTC 0.00179642015324669<br>CEL 41.2534932448532 | | |
| 3.1.320723 | KONG TAT LOW | ADDRESS REDACTED | | | AVAX 1.04401225477357<br>BTC 0.00488900997360948<br>ETH 0.113149094438319 | | |
| 3.1.320724 | KONG THAO | ADDRESS REDACTED | | | ADA 0.0307050258238939<br>MATIC 0.00319488459691475 | | |
| 3.1.320725 | KONG VANG | ADDRESS REDACTED | | | BTC 0.000854216241328595<br>ETH 0.0000422742814322259<br>MATIC 1.01986654747278 | | |
| 3.1.320726 | KONG WA HUI | ADDRESS REDACTED | | | BTC 0.00299050201905994<br>CEL 432.450956294749<br>ETH 0.00848122853368525 | | |
| 3.1.320727 | KONG WA NG | ADDRESS REDACTED | | | BTC 0.00647658017001142<br>CEL 14.628000531975<br>ETH 0.00128229584798793<br>USDC 654.835546841346<br>USDT ERC20 204.962852758762 | | |
| 3.1.320728 | KONG WAI LEUNG | ADDRESS REDACTED | | | BTC 0.00119649167822483<br>CEL 0.0416522446714038<br>ETH 0.808471479528477 | | |
| 3.1.320729 | KONG WAN | ADDRESS REDACTED | | | BTC 0.000000006028638888<br>CEL 3.76400948835121<br>ETH 0.000000002868987994<br>USDT ERC20 0.000000010458601381 | | |
| 3.1.320730 | KONG WEE GOH | ADDRESS REDACTED | | | BNB 0.00252249183593752<br>BTC 0.00147695528081179<br>CEL 40.7127584798924<br>ETH 0.0052797154957702<br>LINK 8.01540881601993<br>LTC 0.557777610776146<br>MCDAI 88.0251333889676<br>SGB 771.479101113904<br>USDC 9.54648540535789<br>XRP 0.000000100975856881 | | |
| 3.1.320731 | KONG XIONG | ADDRESS REDACTED | | | BTC 0.0379616913827209<br>ETH 0.293010179922706<br>USDC 656.452467805979 | | |
| 3.1.320732 | KONG YU | ADDRESS REDACTED | | | BTC 0.0011168442449016<br>CEL 2.13984507676119 | | |
| 3.1.320733 | KONG YU WONG | ADDRESS REDACTED | | | BTC 0.00130176801699137 | | |
| 3.1.320734 | KONG YUNG CHAN | ADDRESS REDACTED | | | BTC 0.0249015711885683<br>USDT ERC20 1207.60518300194 | | |
| 3.1.320735 | KONG ZEWEN | ADDRESS REDACTED | | | BTC 0.00143528152312319<br>CEL 0.00261100195423225<br>ETH 0.000001154938089469 | | |
| 3.1.320736 | KONGAHENUKU TUHAKARAINA | ADDRESS REDACTED | | | BTC 0.00474650640541264 | | |
| 3.1.320737 | KONGKIAT SRISONGKRAM | ADDRESS REDACTED | | | CEL 1.14064184445514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320738 | KONGMANY SOMSAMONE | ADDRESS REDACTED | | | BTC 0.000000530442791683<br>CEL 0.26562249356475 | | |
| 3.1.320739 | KONGPEANG JANTARACH | ADDRESS REDACTED | | | BTC 0.000001292424586451<br>CEL 0.152546270839234<br>USDT ERC20 0.585415936180793 | | |
| 3.1.320740 | KONGSAK SAE-LIM | ADDRESS REDACTED | | | BTC 0.0878661418878143<br>BUSD 0.675346708615083<br>CEL 0.00899514910128419 | | |
| 3.1.320741 | KONGYUEN SIU | ADDRESS REDACTED | | | SNX 0.102689644017812 | | |
| 3.1.320742 | KONKOBO MATHIAS | ADDRESS REDACTED | | | BTC 0.000001198022817162 | | |
| 3.1.320743 | KONLATHAT LERTSANSERN | ADDRESS REDACTED | | | BNB 0.000067371061608167<br>BTC 0.00183886799508418<br>CEL 2.0272240564431 | | |
| 3.1.320744 | KONNER CHRISTIE | ADDRESS REDACTED | | | ADA 0.429862394862211<br>BTC 0.0926883602087547 | BTC 0.0015748 | |
| 3.1.320745 | KONNER ROBISON | ADDRESS REDACTED | | | BTC 0.00238741275361164<br>USDC 36.7401166855082<br>USDT ERC20 0.000000051757070673 | | |
| 3.1.320746 | KONNER ROWAN | ADDRESS REDACTED | | | ADA 338.046515065956<br>BTC 0.0251253676233735<br>CEL 42.8066388517987<br>ETH 0.03107082612069 | BTC 0.00059607 | |
| 3.1.320747 | KONNOR HORAN | ADDRESS REDACTED | | | ADA 1583.26961218249<br>BTC 0.0161348552839911<br>ETH 6.57366795994302<br>MATIC 523.408821800372<br>MCDAI 0.0927517830215155<br>USDC 0.280196048462592 | | |
| 3.1.320748 | KONNOR WEHRER | ADDRESS REDACTED | | | BTC 0.00141934014637198<br>USDC 416.380690202698 | | |
| 3.1.320749 | KONRAD ADAMEK | ADDRESS REDACTED | | | BTC 0.000000006418641081<br>CEL 0.00115604349122375 | | |
| 3.1.320750 | KONRAD ALEXANDER POLANSKI | ADDRESS REDACTED | | | BTC 0.103028820971831<br>EOS 0.00317327065230736<br>ETH 0.485495470021993<br>LINK 356.705096152898<br>MCDAI 0.626711107453119<br>USDC 5.10093922751658<br>XLM 0.0359146672197351 | | |
| 3.1.320751 | KONRAD ANDREAS WARGOWSKE | ADDRESS REDACTED | | | BTC 0.000000060226556632 | | |
| 3.1.320752 | KONRAD BASINSKI | ADDRESS REDACTED | | | XLM 0.784265043266926<br>XRP 2.95835860461884 | | |
| 3.1.320753 | KONRAD BIAŁEK | ADDRESS REDACTED | | | BTC 0.000000666614097002<br>CEL 12.6479426247795<br>DOT 8.1156<br>USDC 201.597611611987 | | |
| 3.1.320754 | KONRAD BODYCH | ADDRESS REDACTED | | | BTC 0.00113030111221629<br>CEL 1.59114915241315 | | |
| 3.1.320755 | KONRAD BOKWA | ADDRESS REDACTED | | | CEL 0.000254924889111062<br>XLM 0.240515379195839 | | |
| 3.1.320756 | KONRAD BOROWIECKI | ADDRESS REDACTED | | | BNB 0.000000005551547955<br>BTC 0.138099787926286<br>CEL 1510.17484467385<br>ETH 2.05905482031681<br>SNX 338.449266590939<br>UNI 147.16 | | |
| 3.1.320757 | KONRAD BUCHER | ADDRESS REDACTED | | | BTC 1.00265380109938<br>CEL 6.89525594445929 | | |
| 3.1.320758 | KONRAD BULINSKI | ADDRESS REDACTED | | | BNB 0.000010368964899672<br>CEL 0.000217349145478627 | | |
| 3.1.320759 | KONRAD CHARLES MÜLLER | ADDRESS REDACTED | | | BTC 0.000023301392182228 | | |
| 3.1.320760 | KONRAD CHOCHOL | ADDRESS REDACTED | | | ADA 0.102188064988658<br>BTC 0.00000112119701855<br>CEL 0.000795877976935112<br>ETH 0.000012678823049652<br>XRP 0.0154955855609603 | | |
| 3.1.320761 | KONRAD CZERWINSKI | ADDRESS REDACTED | | | ADA 396.749392446996<br>BNT 62.461<br>BTC 0.000000917156019267<br>CEL 264.509408615893<br>DOT 49.845434<br>ETH 0.000329<br>KNC 2.28871826767394<br>LTC 1.06243854<br>MATIC 61.397<br>PAX 0.44895914<br>SGB 777.270223820983<br>UNI 0.0656214<br>USDC 1.468<br>XLM 921.1078<br>XRP 200.000000770239<br>XTZ 26.1826<br>ZRX 0.00327582065352182 | | |
| 3.1.320762 | KONRAD DANIEL MAJEWSKI | ADDRESS REDACTED | | | BTC 0.00259305056714408<br>CEL 0.371450339982459 | | |
| 3.1.320763 | KONRAD DAWID MARSZALEK | ADDRESS REDACTED | | | BTC 0.000000002665783792<br>CEL 51.5959593234332 | | |
| 3.1.320764 | KONRAD DEBSKI | ADDRESS REDACTED | | | BTC 0.000175789936597378<br>ETH 0.0215381002315607<br>USDT ERC20 235.913449360359 | | |
| 3.1.320765 | KONRAD DOBSON | ADDRESS REDACTED | | | BTC 0.000007172089583998<br>CEL 1624.64047993659<br>ETH 0.000036923572719598<br>SGB 4.71015403347169<br>USDC 0.100605701671735<br>USDT ERC20 0.0421584810885006<br>XRP 0.230409283867849 | | |
| 3.1.320766 | KONRAD DOMINOWSKI | ADDRESS REDACTED | | | BTC 0.00142479367039264<br>CEL 0.0667004833449309<br>ETH 0.0130910658528388 | | |
| 3.1.320767 | KONRAD DROZDOWSKI | ADDRESS REDACTED | | | ADA 190.70175315108<br>BTC 0.00556337001682863<br>CEL 0.559487082956258<br>ETH 0.02238433<br>USDC 156.754287133405 | | |
| 3.1.320768 | KONRAD DU PLESSIS | ADDRESS REDACTED | | | BTC 0.0290179673590556<br>DOT 0.0226039970050925<br>ETH 0.000006332699721597<br>LUNC 0.00726031631330228<br>MATIC 3165.29037123587 | | |
| 3.1.320769 | KONRAD DUDEK | ADDRESS REDACTED | | | BTC 0.00001137610092239 | | |
| 3.1.320770 | KONRAD DURLAK | ADDRESS REDACTED | | | BTC 0.000441800040865645<br>CEL 0.0682331284684796 | | |
| 3.1.320771 | KONRAD FELINSKI | ADDRESS REDACTED | | | ADA 0.195355898277334<br>BTC 0.000000490524588243<br>CEL 5.56229508856545<br>MCDAI 40<br>XLM 0.05 | | |
| 3.1.320772 | KONRAD FILINSKI | ADDRESS REDACTED | | | DOT 20.8897354398699<br>TUSD 3154.73442112406 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320773 | KONRAD FRANZ BUCHER | ADDRESS REDACTED | | | BTC 1.04301159205574 | | |
| 3.1.320774 | KONRAD GREIS | ADDRESS REDACTED | | | BTC 0.0164550854721204 | | |
| 3.1.320775 | KONRAD GRISCTI | ADDRESS REDACTED | | | CEL 10.6288024570514<br>DOT 24.6392697750664<br>ETH 0.29841638505369<br>MATIC 356.900107039849 | | |
| 3.1.320776 | KONRAD GRYCZKA | ADDRESS REDACTED | | | BNB 0.27847212<br>CEL 2.35258875124556 | | |
| 3.1.320777 | KONRAD GRZANOWICZ | ADDRESS REDACTED | | | BTC 0.0818627804272663<br>CEL 66.8613282832591 | | |
| 3.1.320778 | KONRAD GRZYBOWSKI | ADDRESS REDACTED | | | BTC 0.000001187353477501 | | |
| 3.1.320779 | KONRAD GUSTAVO MERINO | ADDRESS REDACTED | | | AAVE 2.25097179264183<br>BCH 0.000618563759827046<br>BTC 0.000002353932509371<br>DASH 0.00140303520496411<br>EOS 0.0388851794619043<br>ETH 154.624906147734<br>LINK 41.6885895943421<br>LTC 0.00260404909547284<br>SNX 63.6748087021819<br>UNI 60.7018886704613<br>XLM 4360.97381279303<br>XRP 19.4298204874071 | | |
| 3.1.320780 | KONRAD HEREWINI | ADDRESS REDACTED | | | AAVE 0.003177658777743<br>ADA 35079.3840549444<br>BTC 0.00253716364895469<br>CEL 477.913801474928<br>DOT 0.227881980752469<br>ETH 15.9521029026624<br>LINK 0.0177214178789011<br>SNX 0.405095375910232<br>UNI 0.051691371052007<br>XLM 0.527265847953001 | | |
| 3.1.320781 | KONRAD IWANICZ | ADDRESS REDACTED | | | BTC 0.000005807411372373<br>CEL 2.02233729849278<br>XLM 1.42735823940254 | | |
| 3.1.320782 | KONRAD J BERGER | ADDRESS REDACTED | | | BTC 0.0143824974098603<br>CEL 39.1378958423848<br>USDC 37996.8516753231 | | |
| 3.1.320783 | KONRAD JAKIELASZEK | ADDRESS REDACTED | | | BTC 0.000000164215343545<br>CEL 0.0226163954971068<br>USDC 0.478639034017902<br>USDT ERC20 0.50020423029874 | | |
| 3.1.320784 | KONRAD JAROCINSKI | ADDRESS REDACTED | | | BTC 0.000551381053303366<br>CEL 56.9565838809513 | | |
| 3.1.320785 | KONRAD JARZEBSKI | ADDRESS REDACTED | | | USDT ERC20 406.450253265403 | | |
| 3.1.320786 | KONRAD JĘDROCHA | ADDRESS REDACTED | | | BTC 0.0318085823049107<br>USDT ERC20 2.43180590472858 | | |
| 3.1.320787 | KONRAD JOHANNES ALBERT | ADDRESS REDACTED | | | BTC 0.00114977536651937 | | |
| 3.1.320788 | KONRAD JOZEF MARKOWICZ | ADDRESS REDACTED | | | ADA 544.140535068656<br>BTC 0.0016738801337391<br>LTC 0.000970622055293218<br>USDC 189.684060514344<br>XRP 0.0120500462113597 | | |
| 3.1.320789 | KONRAD KARPIK | ADDRESS REDACTED | | | BTC 0.000000004118547041<br>CEL 0.00114098594795357<br>ETH 0.000092007310208301 | | |
| 3.1.320790 | KONRAD KLIMA | ADDRESS REDACTED | | | BTC 0.000788442757209114<br>CEL 0.954800389810229 | | |
| 3.1.320791 | KONRAD KORYCKI | ADDRESS REDACTED | | | BTC 0.000000273022856915 | | |
| 3.1.320792 | KONRAD KOSIŃSKI | ADDRESS REDACTED | | | ADA 354.775596595567<br>BNB 1.06116936978402<br>BTC 0.000000006535396044<br>CEL 1.67582931645347<br>LTC 0.000457045863474324 | | |
| 3.1.320793 | KONRAD KOTOWSKI | ADDRESS REDACTED | | | BTC 0.00122132406244018 | | |
| 3.1.320794 | KONRAD KOWALSKI | ADDRESS REDACTED | | | CEL 0.0307425042486133 | | |
| 3.1.320795 | KONRAD KOZŁOWSKI | ADDRESS REDACTED | | | BTC 0.0170078052162706<br>CEL 18.4205908412323<br>USDC 60.1936055873963 | | |
| 3.1.320796 | KONRAD KULASZEWSKI | ADDRESS REDACTED | | | BNB 0.00167391809689058<br>BTC 0.000000985166874251 | | |
| 3.1.320797 | KONRAD KULIG | ADDRESS REDACTED | | | BTC 0.000262833459565013<br>CEL 164.642751386032<br>ETH 1.57986901385982 | | |
| 3.1.320798 | KONRAD LASSOTA | ADDRESS REDACTED | | | BTC 0.000000004637047094<br>CEL 0.100156234140777 | | |
| 3.1.320799 | KONRAD LENTSCHIG | ADDRESS REDACTED | | | ADA 4.58542427192526<br>BTC 0.00259475374309324<br>DOT 0.365984416116814<br>ETH 4.49220511385406<br>LINK 578.627598164669<br>MATIC 3963.73134243811<br>USDT ERC20 28.8887433177426 | | |
| 3.1.320800 | KONRAD LESZCZYNSKI | ADDRESS REDACTED | | | BTC 0.00108239302503948<br>ETH 4.73941711205124 | | |
| 3.1.320801 | KONRAD MÄDLER | ADDRESS REDACTED | | | BTC 0.000006408200519476 | | |
| 3.1.320802 | KONRAD MARKOWSKI | ADDRESS REDACTED | | | BAT 0.00495698845041<br>BNB 0.0016899<br>BTC 0.00441911585182584<br>CEL 869.787600552077<br>DOT 1.3942349831<br>LUNC 0.007292<br>PAX 1119.90846899<br>PAXG 1.05477280324<br>UNI 0.000240353165418<br>USDC 2600<br>XRP 0.374846 | | |
| 3.1.320803 | KONRAD MUEHLGRABNER | ADDRESS REDACTED | | | BTC 0.00117291046001548<br>CEL 6.28682643085069<br>XRP 1503.44266203412 | | |
| 3.1.320804 | KONRAD MUNGENAST | ADDRESS REDACTED | | | BTC 0.00275264485941595<br>ETH 0.000177486505612481<br>LINK 18.4670817697081<br>USDC 11.1257717056293 | | |
| 3.1.320805 | KONRAD NAZAR | ADDRESS REDACTED | | | BNB 1.00759119558364<br>BTC 0.000000161909004173<br>CEL 93.8282178874749<br>ETH 0.000402494243114766<br>LINK 90<br>LUNC 4.940158<br>PAXG 0.00569273542653933<br>USDC 2771.71899087411<br>XRP 68.05591 | | |
| 3.1.320806 | KONRAD NIEDZWIEDZKI | ADDRESS REDACTED | | | ADA 8487.64609201344<br>ETH 0.000010999264716889 | | |
| 3.1.320807 | KONRAD NOACK | ADDRESS REDACTED | | | BTC 0.0301987324010339 | | |
| 3.1.320808 | KONRAD OSTROWSKI | ADDRESS REDACTED | | | BTC 0.0000296075577376459<br>CEL 0.00708298894846624 | | |
| 3.1.320809 | KONRAD OZIOM | ADDRESS REDACTED | | | CEL 1.98476314104971 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320810 | KONRAD PABJAN | ADDRESS REDACTED | | | AAVE 7.07663378581633<br>BCH 0.0101655087441375<br>BTC 9.34897864243332<br>DASH 0.00431705562320993<br>ETH 54.6621683860249<br>LTC 97.7843510132758<br>USDC 10.595628892242<br>ZRX 1.5978284832986 | | |
| 3.1.320811 | KONRAD PALCZEWSKI | ADDRESS REDACTED | | | BTC 0.000100522378402851<br>ETH 0.000002238993959954 | | |
| 3.1.320812 | KONRAD PIEKARSKI | ADDRESS REDACTED | | | BTC 0.000000003918559132<br>CEL 0.348170843989965 | | |
| 3.1.320813 | KONRAD PIETRZAK | ADDRESS REDACTED | | | BNB 0.00540040308990177<br>BTC 0.00169722970442084 | | |
| 3.1.320814 | KONRAD PODOLNY | ADDRESS REDACTED | | | BTC 0.000006803995995181<br>CEL 0.04280553341867<br>DOT 0.00268368738261906 | | |
| 3.1.320815 | KONRAD PROBOLA | ADDRESS REDACTED | | | ADA 11.4154657884303<br>BTC 0.037790959183914<br>CEL 0.00466591213634285<br>ETH 0.000507835206043944<br>USDC 1.18925362288978 | | |
| 3.1.320816 | KONRAD RAFAL SZKUTNIK | ADDRESS REDACTED | | | BTC 0.00168779869783967<br>USDC 401 | | |
| 3.1.320817 | KONRAD RAST | ADDRESS REDACTED | | | BTC 0.00582294887479619<br>CEL 1.1240892310727<br>DASH 0.33750217104261<br>ETH 0.00112391864778403<br>ZEC 0.381293473500329 | | |
| 3.1.320818 | KONRAD ROBERT KNITTER | ADDRESS REDACTED | | | BTC 0.000000014211697435 | | |
| 3.1.320819 | KONRAD ROBERT KNITTER | ADDRESS REDACTED | | | BTC 0.0120559556650479<br>CEL 24.3225003526864<br>USDC 0.000000180555555555 | | |
| 3.1.320820 | KONRAD ROBERT KOWALIK | ADDRESS REDACTED | | | BTC 0.000000807048428624<br>CEL 0.309597883158245<br>ETH 0.000003287725850067 | | |
| 3.1.320821 | KONRAD ROGÓŻ | ADDRESS REDACTED | | | ADA 2455.19913281515<br>BTC 0.00111318333853716<br>CEL 1143.0171234167<br>DOT 106.343659334415<br>MATIC 466.052226890705<br>PAXG 2.49298696583685<br>SOL 7.65342346534609<br>USDC 1988.23552037271<br>UST 2272<br>XRP 2824.55741888366 | | |
| 3.1.320822 | KONRAD ROJEK | ADDRESS REDACTED | | | BNB 0.000032810546298257<br>BTC 0.000000097929822959<br>CEL 0.0141552679666897<br>USDC 0.000000772741147741<br>USDT ERC20 0.000000488906117026 | | |
| 3.1.320823 | KONRAD RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.000002888487732873<br>PAXG 1.9927780168471 | | |
| 3.1.320824 | KONRAD SCHÖNBERGER | ADDRESS REDACTED | | | BTC 0.00122483856587775 | | |
| 3.1.320825 | KONRAD SEIDL | ADDRESS REDACTED | | | CEL 17.2553561251906 | | |
| 3.1.320826 | KONRAD SKOWYRA | ADDRESS REDACTED | | | CEL 1.07525562181926 | | |
| 3.1.320827 | KONRAD SOSIN | ADDRESS REDACTED | | | CEL 15.4601926517566<br>ETH 0.192<br>MCDAI 70 | | |
| 3.1.320828 | KONRAD STOLARSKI | ADDRESS REDACTED | | | CEL 0.134980886052308 | | |
| 3.1.320829 | KONRAD SUSWAŁ | ADDRESS REDACTED | | | BTC 0.000046812993083651 | | |
| 3.1.320830 | KONRAD SZCZYGIEL | ADDRESS REDACTED | | | BTC 0.00169284706342668<br>CEL 0.0162512113528507<br>DOT 0.572356115509861<br>ETH 0.00442273922005513 | | |
| 3.1.320831 | KONRAD SZEWCZYK | ADDRESS REDACTED | | | BTC 0.000763489477845673<br>CEL 11.4702354420001<br>XLM 401.5608957 | | |
| 3.1.320832 | KONRAD TAN | ADDRESS REDACTED | | | BTC 0.00111725096406921<br>DOT 109.01006808818<br>ETH 3.15298369500734<br>LINK 0.0275246945762222<br>MATIC 1.15021197721027<br>SNX 0.320000380225734<br>USDC 0.886591214394533<br>USDT ERC20 52.0241660614509<br>XLM 1.66167267752704<br>XRP 1.2659500039376 | | |
| 3.1.320833 | KONRAD TOMASZ LEMANSKI | ADDRESS REDACTED | | | AVAX 0.000591394420289223<br>CEL 0.00429067516612683<br>DOT 1.46465824076784<br>LUNC 50.3810553316473<br>MATIC 1.0064172964033<br>UST 0.000000497231183862 | | |
| 3.1.320834 | KONRAD TUKAŁŁO | ADDRESS REDACTED | | | BTC 0.0156397947339047<br>CEL 4.24183005178399<br>USDC 5.30150447814908 | | |
| 3.1.320835 | KONRAD WALCZAK | ADDRESS REDACTED | | | BTC 0.00011763122876092 | | |
| 3.1.320836 | KONRAD WALDEMAR CZAJA | ADDRESS REDACTED | | | BTC 0.000000967563161678<br>CEL 0.00471992707676953<br>LTC 0.00149324144320833 | | |
| 3.1.320837 | KONRAD WALTER DIESCH | ADDRESS REDACTED | | | BTC 0.000000044346131246 | | |
| 3.1.320838 | KONRAD WEAVER | ADDRESS REDACTED | | | BTC 0.000001872389802163<br>SNX 0.232620961211775 | BTC 0.000000912063985666<br>SNX 0.000000492531504907 | |
| 3.1.320839 | KONRAD WECHSLER | ADDRESS REDACTED | | | ADA 4.54640293817397<br>BNB 1.03336851793529<br>BTC 0.0766982837857877<br>CEL 1.13959338304899<br>DOT 0.000587526650204445<br>USDC 0.0274832041250873 | | |
| 3.1.320840 | KONRAD WIECZOREK | ADDRESS REDACTED | | | CEL 0.0332486960476509<br>USDC 2.81187125454835 | | |
| 3.1.320841 | KONRAD WITEK | ADDRESS REDACTED | | | BTC 0.000001470502028495<br>ETH 0.000020644244411495 | | |
| 3.1.320842 | KONRAD WOJDAK | ADDRESS REDACTED | | | BTC 0.0122761031150791<br>ETH 0.195559937902858<br>GUSD 3666.03962260624<br>USDC 593.920578353685 | | |
| 3.1.320843 | KONRAD WOJTASIK | ADDRESS REDACTED | | | ADA 0.000000819870056378<br>BNB 0.00122630069844057<br>BTC 0.0703435122492947<br>CEL 15.942395082681<br>DOT 89.6997060404433<br>LUNC 0.0248890594219764 | | |
| 3.1.320844 | KONRAD WOZNIAK | ADDRESS REDACTED | | | CEL 0.255795179451098<br>ETH 0.00021237 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320845 | KONRAD ZBIGNIEW CICHOCKI | ADDRESS REDACTED | | | AAVE 2.02154425372494<br>ADA 7611.46302552998<br>AVAX 13.13463235<br>BAT 601.009488207238<br>BTC 7.00668135065409<br>CEL 5173.10802463859<br>DASH 11.4724304668987<br>EOS 0.0822106306910646<br>ETH 43.2037569076353<br>KNC 0.00362442339048786<br>LINK 0.000032873740593722<br>LTC 0.000024522770399784<br>MANA 0.0636760791175578<br>MATIC 2008.34416407821<br>MCDAI 42.0581166300461<br>OMG 0.00292349053549235<br>SGB 479.644226134378<br>SNX 37.4173200213897<br>UMA 25.7339147741829<br>UNI 157.781946989002<br>USDC 78803.3811660354<br>XLM 1.63249634360651<br>XRP 0.000000172259426891<br>ZEC 0.0836834874861862<br>ZRX 973.131011217073 | | |
| 3.1.320846 | KONRAD-ALLAN BROWN | ADDRESS REDACTED | | | BTC 0.0398205352812722<br>CEL 0.619668101489454<br>ETH 0.0710761784387611<br>USDC 0.102060593278612 | | |
| 3.1.320847 | KONSAM MAHESH SINGH | ADDRESS REDACTED | | | BAT 0.0001457334581603<br>BCH 0.000000008250146393999999<br>USDT ERC20 0.00232585340316839 | | |
| 3.1.320848 | KONSCIOUS REASONING | ADDRESS REDACTED | | | BTC 0.00155245871963869<br>ETH 0.000241168243718562<br>LINK 0.00271999730365545<br>MATIC 0.213542893479467<br>UNI 0.00186003630638508<br>USDC 0.835254319507447<br>XLM 43.3337017535893<br>XRP 141.4677086842 | | |
| 3.1.320849 | KONSTA OJAMAA | ADDRESS REDACTED | | | BTC 0.00459422<br>CEL 4.70745185213322 | | |
| 3.1.320850 | KONSTA RAITANEN | ADDRESS REDACTED | | | BTC 0.00244478316358163<br>USDC 470.43212487616 | | |
| 3.1.320851 | KONSTA VAHTER | ADDRESS REDACTED | | | BTC 0.0216884846693651<br>CEL 211.659822182815<br>LTC 2.27168234<br>USDC 0.00101699183736607 | | |
| 3.1.320852 | KONSTADINA BETSOU | ADDRESS REDACTED | | | ADA 0.113523818040208<br>BTC 0.00000487938729459099<br>MCDAI 0.07738587546035 | | |
| 3.1.320853 | KONSTADINOVIC ILIJA | ADDRESS REDACTED | | | BTC 0.00115137814607131<br>USDT ERC20 404.824664665156 | | |
| 3.1.320854 | KONSTANDINOS MAVROFORAKIS | ADDRESS REDACTED | | | AAVE 0.0125227924246563<br>BTC 0.000006209988401859<br>BUSD 2.51832019495659<br>CEL 1.1135943684514<br>LINK 0.350465791315861<br>MCDAI 42.3459045659782<br>UNI 0.836813220217065<br>USDT ERC20 0.0117520700253025 | | |
| 3.1.320855 | KONSTANTIN ALEKSEEV | ADDRESS REDACTED | | | BTC 0.000000001901899316<br>BUSD 0.405358907381654<br>CEL 0.846338399558341 | | |
| 3.1.320856 | KONSTANTIN ALEXANDROV | ADDRESS REDACTED | | | ADA 0.0087561594338614<br>BTC 0.000036003134239429<br>EOS 0.0191916929957708<br>ETH 0.000092110341874397<br>LUNC 0.00679453446355773<br>MATIC 178.75913902502 | | |
| 3.1.320857 | KONSTANTIN ANDREEVICH PETUHOV | ADDRESS REDACTED | | | BTC 0.000001308502493505<br>USDC 0.356420382572362 | | |
| 3.1.320858 | KONSTANTIN ANDREYEU LAVYSH | ADDRESS REDACTED | | | BTC 0.00121105121000282<br>USDC 1088.07763761974 | | |
| 3.1.320859 | KONSTANTIN BARTH | ADDRESS REDACTED | | | USDT ERC20 5.29529851019109 | | |
| 3.1.320860 | KONSTANTIN BATANIN | ADDRESS REDACTED | | | AVAX 0.00648937695362984<br>BTC 0.000000639433698662<br>CEL 0.0227427229567672<br>ETH 0.000009558520922039<br>LTC 0.000025395281475193<br>OMG 0.128132868990725<br>SNX 0.000278666498664288<br>SOL 13.9809225960665<br>TUSD 0.447832881198597 | | |
| 3.1.320861 | KONSTANTIN BEGIDZHANOV | ADDRESS REDACTED | | | BTC 0.00109906105074131<br>CEL 52.3824579787369<br>PAXG 1.0017996 | | |
| 3.1.320862 | KONSTANTIN BELOV | ADDRESS REDACTED | | | ADA 326.197781285334<br>BNB 0.84411059756106<br>BTC 0.000148449753741726<br>CEL 2.42489104520409<br>USDT ERC20 0.329429275686877<br>XLM 1200 | | |
| 3.1.320863 | KONSTANTIN BLIFERNEZ | ADDRESS REDACTED | | | ADA 4612.14088057671<br>BTC 0.014430740071067<br>CEL 344.234001342907<br>ETH 0.618048556404669<br>MATIC 1746.42538558099<br>SNX 98.4156652444049<br>XLM 2703.2960109<br>XRP 35100 | | |
| 3.1.320864 | KONSTANTIN BOGACHEV | ADDRESS REDACTED | | | BTC 0.000000019118319809<br>CEL 1.01632328567257 | | |
| 3.1.320865 | KONSTANTIN BOGDANOV | ADDRESS REDACTED | | | BTC 0.00243293760451922<br>CEL 0.000465055967307438<br>DASH 0.00000000993030118<br>MCDAI 0.0902917111497472<br>ZEC 0.000000003525641026 | | |
| 3.1.320866 | KONSTANTIN CEDRIC KELLER | ADDRESS REDACTED | | | BTC 0.263163903122659 | | |
| 3.1.320867 | KONSTANTIN CHEKERA | ADDRESS REDACTED | | | USDC 3.0543492163158 | | |
| 3.1.320868 | KONSTANTIN CHEREDNIK | ADDRESS REDACTED | | | BTC 0.000578481913565019<br>ETH 0.00016679250570374<br>LINK 0.181391807024577<br>USDC 127.249242579959 | | |
| 3.1.320869 | KONSTANTIN CHIKUNOV | ADDRESS REDACTED | | | BTC 0.000005740938143 04<br>CEL 5.07348342207151 | | |
| 3.1.320870 | KONSTANTIN CHINKOV | ADDRESS REDACTED | | | BTC 0.0149840581290358<br>USDC 0.248612138651641 | | |
| 3.1.320871 | KONSTANTIN CLEMENS | ADDRESS REDACTED | | | BTC 0.00806516126624883 | | |
| 3.1.320872 | KONSTANTIN DAUER | ADDRESS REDACTED | | | BTC 0.000352351352210392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320873 | KONSTANTIN DAYNEKO | ADDRESS REDACTED | | | AVAX 0.485425711062046<br>BCH 0.000047489221721918<br>BSV 0.0210670833630583<br>BTC 0.836771500459792<br>DASH 3.11087667233695<br>EOS 208.466957889546<br>ETC 20.6728468022981<br>ETH 7.40151295998699<br>KNC 261.679272165202<br>LINK 31.390465039657<br>LTC 73.7825474247724<br>MATIC 59.8296010386053<br>SOL 0.403754007773626<br>UNI 494.609147599393<br>USDC 12837.1951015424<br>XLM 3036.23803822542<br>XTZ 302.954238984429<br>ZEC 55.0308305575988 | | |
| 3.1.320874 | KONSTANTIN ECKSTÄDT | ADDRESS REDACTED | | | BTC 0.00000097127772539 | | |
| 3.1.320875 | KONSTANTIN FAUSEL | ADDRESS REDACTED | | | BTC 0.000001041799772O2 | | |
| 3.1.320876 | KONSTANTIN FAUSEL | ADDRESS REDACTED | | | BTC 0.000000448045948301 | | |
| 3.1.320877 | KONSTANTIN FERDINAND PILZ | ADDRESS REDACTED | | | BTC 0.0000000308832646119999 | | |
| 3.1.320878 | KONSTANTIN FICHTINGER | ADDRESS REDACTED | | | ADA 279.828001626443<br>BTC 0.0225202466004164<br>ETH 0.425133166725709 | | |
| 3.1.320879 | KONSTANTIN FISCHER | ADDRESS REDACTED | | | BTC 0.000000113211238968 | | |
| 3.1.320880 | KONSTANTIN FRANK | ADDRESS REDACTED | | | BTC 0.00000961119435141 | | |
| 3.1.320881 | KONSTANTIN FRESEN | ADDRESS REDACTED | | | BTC 0.335975288021994<br>CEL 1.15116892753898<br>ETH 1.78597856210344 | | |
| 3.1.320882 | KONSTANTIN GEORG MICHAEL URBAN | ADDRESS REDACTED | | | BTC 0.00344839719672669 | | |
| 3.1.320883 | KONSTANTIN GINIS | ADDRESS REDACTED | | | BTC 0.00000000227760081<br>CEL 5193.80416856196<br>ETH 8.20029541761452<br>MATIC 161.185790406873<br>XRP 0.00000057412324 | | |
| 3.1.320884 | KONSTANTIN GRINBERG | ADDRESS REDACTED | | | CEL 4091.1712181375<br>ETH 1.13461507096171 | | |
| 3.1.320885 | KONSTANTIN GROMOV | ADDRESS REDACTED | | | BTC 1.25442920706397<br>ETH 30.1908627893569<br>LTC 22.057938599827 | BTC 0.000021296666887553<br>SOL 21.210639546 | |
| 3.1.320886 | KONSTANTIN GUSAROV | ADDRESS REDACTED | | | BTC 0.000000008278317368<br>CEL 1.00023416685474<br>PAX 0.076038850308642 | | |
| 3.1.320887 | KONSTANTIN HANSGEORG JULIUS MÖLLER | ADDRESS REDACTED | | | BTC 0.157118048162098 | | |
| 3.1.320888 | KONSTANTIN INDJOV | ADDRESS REDACTED | | | BTC 0.362122451013344<br>DOT 215.525873972217<br>ETH 0.586765467619408 | | |
| 3.1.320889 | KONSTANTIN JOHANNES HARALD LORENZ | ADDRESS REDACTED | | | BTC 0.000028498796839602 | | |
| 3.1.320890 | KONSTANTIN KAGANOVICH | ADDRESS REDACTED | | | BTC 0.366273320715976 | | |
| 3.1.320891 | KONSTANTIN KARABANOV | ADDRESS REDACTED | | | BUSD 0.148774784046333<br>USDC 129183.638707645<br>USDT ERC20 76518.614580939 | | |
| 3.1.320892 | KONSTANTIN KHANOV | ADDRESS REDACTED | | | ETH 0.000498450008336809<br>MCDAI 0.0408360081243524 | | |
| 3.1.320893 | KONSTANTIN KHANOV | ADDRESS REDACTED | | | AAVE 0.00073347726823157<br>ADA 0.020113210523318<br>BTC 0.000000076691961681<br>ETH 0.000005675499628767<br>LTC 0.000086771615412471<br>MCDAI 0.00228177623452386<br>SOL 0.00270807981135015<br>USDC 0.858842469900084<br>USDT ERC20 1.55315375833329 | USDC 0.000000310601233536<br>USDT ERC20 0.000000976902755276 | |
| 3.1.320894 | KONSTANTIN KHLOBYSTOV | ADDRESS REDACTED | | | BTC 0.000000098156550745<br>USDT ERC20 0.52443140835908 | | |
| 3.1.320895 | KONSTANTIN KIRSANOV | ADDRESS REDACTED | | | BTC 0.100630563091719 | | |
| 3.1.320896 | KONSTANTIN KIRSANOV | ADDRESS REDACTED | | | BTC 0.125463924579082 | | |
| 3.1.320897 | KONSTANTIN KISLITSA | ADDRESS REDACTED | | | BTC 0.000013617665705227<br>CEL 1.77077098277557 | | |
| 3.1.320898 | KONSTANTIN KLYAGIN | ADDRESS REDACTED | | | BTC 0.00594633612735737<br>ETH 0.0437472025245035 | | |
| 3.1.320899 | KONSTANTIN KNAPP | ADDRESS REDACTED | | | BAT 20.7499<br>BTC 0.00949031299137343<br>CEL 126.466848380289<br>COMP 0.0163951<br>ETH 0.111448558959185<br>KNC 15.2363669646343<br>MATIC 1162.78300400008<br>UNI 154 | | |
| 3.1.320900 | KONSTANTIN KNAPP | ADDRESS REDACTED | | | BTC 0.000000003604103476<br>CEL 0.000030362176667815 | | |
| 3.1.320901 | KONSTANTIN KOLYABIN | ADDRESS REDACTED | | | BTC 0.0547985831675824<br>EOS 40.310387163737<br>ETH 0.000988871001578641<br>UNI 1.09998232643645<br>USDC 5.36168424222577 | | |
| 3.1.320902 | KONSTANTIN KONOVALOV | ADDRESS REDACTED | | | BTC 0.0345813763407632<br>ETH 0.12581262730283<br>USDC 104.657602150683 | | |
| 3.1.320903 | KONSTANTIN KONSTANTINOV | ADDRESS REDACTED | | | BTC 0.0563332183562054<br>ETH 0.344028731351749 | | |
| 3.1.320904 | KONSTANTIN KOSTEN | ADDRESS REDACTED | | | BTC 0.000002374590530248 | | |
| 3.1.320905 | KONSTANTIN KOSTOV | ADDRESS REDACTED | | | ADA 2590.18930942695<br>BTC 0.752201234727224<br>CEL 1090.916986239<br>ETH 11.0771415681268 | | |
| 3.1.320906 | KONSTANTIN KOVTUN | ADDRESS REDACTED | | | ADA 12609.436610075<br>BTC 0.0024042201532662<br>USDC 1554.89466623568 | | |
| 3.1.320907 | KONSTANTIN KRAEV | ADDRESS REDACTED | | | BTC 0.000000016767843248<br>EOS 0.000180611070879133 | | |
| 3.1.320908 | KONSTANTIN KRASNOPOLSKIY | ADDRESS REDACTED | | | BTC 0.000000418919764785<br>OMG 0.00678843949934974 | | |
| 3.1.320909 | KONSTANTIN KUCHER | ADDRESS REDACTED | | | BTC 0.000000005622847673<br>CEL 2.50493173235159 | | |
| 3.1.320910 | KONSTANTIN KUDRYAVTSEV | ADDRESS REDACTED | | | BTC 0.0682689177326772<br>CEL 240.197096390477 | | |
| 3.1.320911 | KONSTANTIN KUPRIYANOV | ADDRESS REDACTED | | | CEL 0.251888722325446<br>ETH 0.00845693121622186 | | |
| 3.1.320912 | KONSTANTIN LAUKART | ADDRESS REDACTED | | | BTC 0.00000283435385159699 | | |
| 3.1.320913 | KONSTANTIN LAVOR | ADDRESS REDACTED | | | BSV 0.0457867912530948<br>BTC 0.000000460251358872<br>ETH 0.00211217544820178<br>USDC 0.0260143298373615 | | |
| 3.1.320914 | KONSTANTIN LINSKIY | ADDRESS REDACTED | | | LUNC 15.1513823534111 | | |
| 3.1.320915 | KONSTANTIN LUGOVSKIY | ADDRESS REDACTED | | | | BTC 0.00172193956046751<br>ETH 0.21154966348833 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320916 | KONSTANTIN LYUBONEVICH | ADDRESS REDACTED | | | BTC 0.000000781794718195<br>CEL 0.00435865524164261<br>ETH 0.000128845252732853 | | |
| 3.1.320917 | KONSTANTIN MAIER | ADDRESS REDACTED | | | BTC 0.00450824207556006 | | |
| 3.1.320918 | KONSTANTIN MARTYNOV | ADDRESS REDACTED | | | BTC 0.0426193441820442<br>CEL 22.7330656141404<br>ETH 0.0132203 | | |
| 3.1.320919 | KONSTANTIN MATEJIC | ADDRESS REDACTED | | | BTC 0.036142730915106<br>ETH 1.02291917814296<br>LINK 42.0476531536909<br>LTC 0.000551600755564832<br>MATIC 594.865840842605<br>SNX 0.104124052783933<br>USDC 7.20131798860595<br>USDT ERC20 0.282442076456344<br>XLM 0.0663854607796204 | | |
| 3.1.320920 | KONSTANTIN MIKLOS | ADDRESS REDACTED | | | BTC 0.000310724379613681 | | |
| 3.1.320921 | KONSTANTIN MILCHEV | ADDRESS REDACTED | | | ADA 46.5769166665473<br>BTC 0.00108269424602609 | | |
| 3.1.320922 | KONSTANTIN MKHEIDZE | ADDRESS REDACTED | | | BTC 0.203071834539075<br>CEL 25.0586770266461 | | |
| 3.1.320923 | KONSTANTIN MNATSAKANOV | ADDRESS REDACTED | | | USDC 2073.38903698333 | | |
| 3.1.320924 | KONSTANTIN MORAR | ADDRESS REDACTED | | | BTC 0.000004811647325982<br>ETH 0.000186131289920101<br>USDC 3.60508717338762 | BTC 0.000000007807573923 | |
| 3.1.320925 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | BTC 0.000000244703171124<br>USDT ERC20 0.313555160381504 | | |
| 3.1.320926 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | BTC 0.00122348733432934<br>CEL 1.33925225645207 | | |
| 3.1.320927 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | BTC 0.00256218888378524<br>USDT ERC20 0.7526035297489 | | |
| 3.1.320928 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | USDT ERC20 0.229256105006105 | | |
| 3.1.320929 | KONSTANTIN MORGUN | ADDRESS REDACTED | | | BTC 0.00000000819713744<br>CEL 0.444868338000485 | | |
| 3.1.320930 | KONSTANTIN NIKOLAEV | ADDRESS REDACTED | | | BTC 0.0000000502347557859999<br>BUSD 0.313824579249485 | | |
| 3.1.320931 | KONSTANTIN NIKOLAU | ADDRESS REDACTED | | | BAT 0.210300407596455<br>BTC 0.0639488208658215<br>MATIC 924.127131138403<br>SNX 119.919217482915<br>USDC 217.672530546479 | | |
| 3.1.320932 | KONSTANTIN NIKOLOV | ADDRESS REDACTED | | | BTC 0.00000071<br>CEL 1.35027264709949 | | |
| 3.1.320933 | KONSTANTIN NIKOLOV TODOROV | ADDRESS REDACTED | | | CEL 0.135079206673965<br>XRP 32.39 | | |
| 3.1.320934 | KONSTANTIN NOVOTOCHINOV | ADDRESS REDACTED | | | BTC 0.000000993700276552<br>OMG 0.0138803322095188 | | |
| 3.1.320935 | KONSTANTIN OPFER | ADDRESS REDACTED | | | BTC 0.0010441437115949 | | |
| 3.1.320936 | KONSTANTIN PARFIRYEV | ADDRESS REDACTED | | | BTC 0.000037553722563964<br>USDC 0.00459875416637166 | | |
| 3.1.320937 | KONSTANTIN PHILIPP ZEDELIUS | ADDRESS REDACTED | | | BTC 0.178150961380746 | | |
| 3.1.320938 | KONSTANTIN PODOLSKIY | ADDRESS REDACTED | | | BTC 0.0000009587247031129999<br>ETH 0.000289270406529136<br>MATIC 1.50506404083217<br>SNX 0.0691881667674576<br>XLM 0.302417070625392 | | |
| 3.1.320939 | KONSTANTIN PYLINSKIY | ADDRESS REDACTED | | | AAVE 183.890432631582<br>BNT 12300.9247849264<br>BTC 0.000005991952640001<br>CEL 1746.00022568985<br>COMP 155.541792540924<br>DASH 0.0000000062672193<br>DOT 3192.493697<br>LINK 2611.91365327138<br>LTC 0.00000000696817962<br>MATIC 54879.0031995454<br>SNX 5658.92360164589<br>UNI 2739.0892114848<br>XRP 0.00000074999984 | | |
| 3.1.320940 | KONSTANTIN ROZHKOV | ADDRESS REDACTED | | | BTC 0.000000006879652352<br>CEL 1.41040672082617 | | |
| 3.1.320941 | KONSTANTIN RUBANCOV | ADDRESS REDACTED | | | CEL 4.64253708864703<br>ETH 0.06096949 | | |
| 3.1.320942 | KONSTANTIN RUBIN | ADDRESS REDACTED | | | USDC 185.731370145934 | | |
| 3.1.320943 | KONSTANTIN SAMOJLOV | ADDRESS REDACTED | | | ADA 0.0205811132065656<br>AVAX 0.000032013914072756<br>BTC 0.00000352229783417<br>ETH 0.000042941689902612<br>SOL 0.000072124844341007<br>USDC 0.0239427047853261 | | |
| 3.1.320944 | KONSTANTIN SAMOKHIN | ADDRESS REDACTED | | | BTC 0.00000210965128700699<br>LUNC 0.000000581977030265<br>USDT ERC20 0.0947365558880862 | | |
| 3.1.320945 | KONSTANTIN SAVKIN | ADDRESS REDACTED | | | BTC 0.000024942995372294<br>CEL 24.783831502956<br>ETH 0.00877446855051457<br>USDT ERC20 87466.9628103901 | | |
| 3.1.320946 | KONSTANTIN SERGEJ ROGOSHIN | ADDRESS REDACTED | | | BTC 0.000001076796125359 | | |
| 3.1.320947 | KONSTANTIN SHABALIN | ADDRESS REDACTED | | | BTC 0.000010247414470067<br>USDT ERC20 0.85288366769556 | | |
| 3.1.320948 | KONSTANTIN SHARYGIN | ADDRESS REDACTED | | | BTC 0.000001378551499467<br>BUSD 0.414176970168189 | | |
| 3.1.320949 | KONSTANTIN SHASHKIN | ADDRESS REDACTED | | | BTC 0.00772347216462254 | | |
| 3.1.320950 | KONSTANTIN SHIFRIN | ADDRESS REDACTED | | | BTC 0.000630962867471416<br>ETH 0.0153554789170471<br>USDC 48.2687337375595 | | BTC 0.000000002814804203<br>ETH 14.2086331578163<br>USDC 0.000000651630850472 |
| 3.1.320951 | KONSTANTIN SHKUT | ADDRESS REDACTED | | | CEL 1.14611982379611<br>USDC 0.0270875780633859<br>XLM 0.976812178818616<br>XRP 3.02012463996334 | | |
| 3.1.320952 | KONSTANTIN SHREYDER | ADDRESS REDACTED | | | ADA 372.208086037694<br>BTC 0.200634687060644<br>CEL 4266.9105252933<br>DASH 0.000000000898509022<br>DOT 65.8453603146582<br>LTC 0.00415919536128554<br>SOL 143.92104657 | | |
| 3.1.320953 | KONSTANTIN SICHINAVA | ADDRESS REDACTED | | | ADA 0.0000001049064172<br>BTC 0.00081250557005738<br>CEL 3.61700680177497 | | |
| 3.1.320954 | KONSTANTIN SIVOCHKIN | ADDRESS REDACTED | | | BTC 0.000000008687042074<br>CEL 59.7250120782797<br>DASH 0.000345410142695027<br>ETC 0.00354282384084233<br>ETH 0.000663529609182579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.320955 | KONSTANTIN SOLODJANKIN | ADDRESS REDACTED | | | BAT 0.00404789193619564<br>BTC 0.000000076419473458<br>CEL 9.155772057828<br>LTC 0.000018569238442593<br>MANA 0.00251309365276741<br>MATIC 0.54661729553884 | | |
| 3.1.320956 | KONSTANTIN SOLONITSYN | ADDRESS REDACTED | | | BTC 0.000000904296108575<br>OMG 0.00391203137430809 | | |
| 3.1.320957 | KONSTANTIN SOWITZKI | ADDRESS REDACTED | | | BTC 0.00000000705035119 | | |
| 3.1.320958 | KONSTANTIN STEFANOVIĆ | ADDRESS REDACTED | | | BTC 0.000002092424217076<br>ETH 0.000091976582792529<br>USDC 0.252128491612008 | | |
| 3.1.320959 | KONSTANTIN TKACUK | ADDRESS REDACTED | | | BTC 0.000000654337720621<br>USDC 0.391079131141983 | | |
| 3.1.320960 | KONSTANTIN TOKARR | ADDRESS REDACTED | | | BTC 0.107968581108918<br>DOT 31.7888967205607<br>ETH 0.73551618895821<br>MATIC 633.472838410128<br>SOL 40.8877910629598 | | |
| 3.1.320961 | KONSTANTIN TROFIMOV | ADDRESS REDACTED | | | BTC 0.000000929361352028<br>EOS 0.101139640714477 | | |
| 3.1.320962 | KONSTANTIN ULANOV | ADDRESS REDACTED | | | BTC 0.000002813637776676<br>USDT ERC20 7.18306166201137 | | |
| 3.1.320963 | KONSTANTIN V PODYACHEV | ADDRESS REDACTED | | | BTC 0.0123149211786034 | | |
| 3.1.320964 | KONSTANTIN VASILYEV | ADDRESS REDACTED | | | BTC 0.00122378637533353<br>USDT ERC20 2.02560167920223 | | |
| 3.1.320965 | KONSTANTIN VCHKOV | ADDRESS REDACTED | | | BTC 0.000000000998650755<br>CEL 6.46846980335845<br>DOT 10.96461593<br>ETH 0.005 | | |
| 3.1.320966 | KONSTANTIN VINOGRADIN | ADDRESS REDACTED | | | BTC 0.0560212203456508<br>MANA 645.666825293152 | | |
| 3.1.320967 | KONSTANTIN WALL | ADDRESS REDACTED | | | BTC 0.000004670073833503 | | |
| 3.1.320968 | KONSTANTIN WEGNER | ADDRESS REDACTED | | | BTC 0.0169964701527883 | | |
| 3.1.320969 | KONSTANTIN WERNLI | ADDRESS REDACTED | | | ADA 338.461538461538<br>BTC 0.0179127040357189<br>CEL 43.9789864636192<br>ETH 0.3540660834<br>MCDAI 31.0955128420717<br>USDT ERC20 0.316957752874032 | | |
| 3.1.320970 | KONSTANTIN WUKOVITS | ADDRESS REDACTED | | | BTC 0.000000369466490415<br>MATIC 0.307697665801263 | | |
| 3.1.320971 | KONSTANTIN YEVLANTYEV | ADDRESS REDACTED | | | ADA 929.198660941391<br>BAT 1028.4452439758<br>BCH 0.00917700692308119<br>BTC 2.1916664521186<br>DASH 53.4527336198448<br>DOT 215.191001868471<br>ETC 104.035471527895<br>ETH 72.1120116927414<br>LINK 105.008697568497<br>LTC 52.7030313018959<br>MCDAI 31.9005928292595<br>SNX 947.355409214973<br>UNI 416.773991596753<br>USDC 110.487880217568<br>XRP 965.49820609459<br>ZRX 5183.11760325239 | | |
| 3.1.320972 | KONSTANTIN YUDAKOV | ADDRESS REDACTED | | | CEL 0.254822167966038 | | |
| 3.1.320973 | KONSTANTIN ZAGAYNOV | ADDRESS REDACTED | | | BTC 0.00266485644703921<br>CEL 1.08615548864954<br>ETH 0.173123830212465 | | |
| 3.1.320974 | KONSTANTIN ZAGAYNOV | ADDRESS REDACTED | | | BTC 0.00049064815196497 | | |
| 3.1.320975 | KONSTANTIN ZAMARAEV | ADDRESS REDACTED | | | ETH 0.010440359940037 | | |
| 3.1.320976 | KONSTANTIN ZOLOTOV | ADDRESS REDACTED | | | BTC 0.000001156576236807<br>BUSD 0.617774425413094 | | |
| 3.1.320977 | KONSTANTIN ZOLOTOV | ADDRESS REDACTED | | | BTC 0.0000006123291133<br>BUSD 0.474058257867648<br>USDT ERC20 0.329778096513637 | | |
| 3.1.320978 | KONSTANTIN ZOLOTOV | ADDRESS REDACTED | | | BUSD 0.207092905913925 | | |
| 3.1.320979 | KONSTANTINA ALEVIZOU | ADDRESS REDACTED | | | BTC 0.00050040517250342<br>CEL 0.00760936685915349 | | |
| 3.1.320980 | KONSTANTINA CHRONAS | ADDRESS REDACTED | | | CEL 43.0838269509298<br>ETH 0.0111449642350684 | | |
| 3.1.320981 | KONSTANTINA FOUTZITZI | ADDRESS REDACTED | | | ADA 256.019040319705<br>BTC 0.0102576189156946 | | |
| 3.1.320982 | KONSTANTINA KYRGIA | ADDRESS REDACTED | | | BTC 0.000002334074008671<br>ETH 0.000217861362733967 | | |
| 3.1.320983 | KONSTANTINA LARDA | ADDRESS REDACTED | | | BTC 0.000338523833449389<br>CEL 0.0892345266641705 | | |
| 3.1.320984 | KONSTANTINA MANDEKI | ADDRESS REDACTED | | | BTC 0.000000008211059806<br>CEL 0.0484081402982481 | | |
| 3.1.320985 | KONSTANTINA MARKANTONAKI | ADDRESS REDACTED | | | BTC 0.00243139149623666<br>XLM 1046.3924381486 | | |
| 3.1.320986 | KONSTANTINA NTOYNH | ADDRESS REDACTED | | | BTC 0.000001095064942283<br>USDC 0.350608182554919 | | |
| 3.1.320987 | KONSTANTINA TSAMI | ADDRESS REDACTED | | | CEL 0.0325196624181879 | | |
| 3.1.320988 | KONSTANTINA TSEKOURONA | ADDRESS REDACTED | | | BTC 0.00141383657063594<br>DOT 28.1061388094046 | | |
| 3.1.320989 | KONSTANTINA XENOU | ADDRESS REDACTED | | | BTC 0.00000125112990644<br>USDC 1.30859928904359 | | |
| 3.1.320990 | KONSTANTINE BITSADZE | ADDRESS REDACTED | | | BTC 0.000000001522607357<br>CEL 1.78044470179347 | | |
| 3.1.320991 | KONSTANTINE DIDIMAMISHVILI | ADDRESS REDACTED | | | BTC 0.00000240531274848699<br>ETH 0.000000784918684183<br>LTC 0.000448265287040539 | | |
| 3.1.320992 | KONSTANTINE GREIG | ADDRESS REDACTED | | | BTC 0.000857035590050618<br>CEL 2.37846316380248<br>ETH 0.000168647176229312<br>MATIC 378.797212212685<br>SNX 74.1038221896561 | | |
| 3.1.320993 | KONSTANTINE KOUFOS | ADDRESS REDACTED | | | BTC 0.000000315024878833<br>USDC 0.02258213043393 | | BTC 0.000000000947969801<br>USDC 0.000000858049531242 |
| 3.1.320994 | KONSTANTINE TSAPRALIS | ADDRESS REDACTED | | | ADA 2091.9351571046<br>XRP 1004.52242901749 | | |
| 3.1.320995 | KONSTANTINOS ANAGNOSTAKOS | ADDRESS REDACTED | | | USDT ERC20 9.45941455701298<br>XRP 26.62002165613 | | |
| 3.1.320996 | KONSTANTINOS ANASTASIADIS | ADDRESS REDACTED | | | BTC 0.000001720184193975<br>CEL 3.28528040472236 | | |
| 3.1.320997 | KONSTANTINOS ANGELOPOULOS | ADDRESS REDACTED | | | BTC 0.000001598565914438<br>USDC 0.849453358988587 | | |
| 3.1.320998 | KONSTANTINOS ANTONOPOULOS | ADDRESS REDACTED | | | BTC 0.000002118963420863<br>DOT 0.0408750655779678 | | |
| 3.1.320999 | KONSTANTINOS BINOUSIS OR BINOUSSIS | ADDRESS REDACTED | | | BTC 0.0148552067161828 | | |
| 3.1.321000 | KONSTANTINOS BITOS | ADDRESS REDACTED | | | BTC 0.000000815156191838<br>ETH 0.00016972763886783 | | |
| 3.1.321001 | KONSTANTINOS BITSIOS | ADDRESS REDACTED | | | BTC 0.0124080649006886 | | |
| 3.1.321002 | KONSTANTINOS BOUMPOULAS | ADDRESS REDACTED | | | BTC 0.00000495008724537899<br>CEL 5.55192775153321 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321003 | KONSTANTINOS BOUZIKAKOS | ADDRESS REDACTED | | | BTC 0.000828506776949057<br>USDC 5164.15260961594 | | |
| 3.1.321004 | KONSTANTINOS CHALKOUTSAKIS | ADDRESS REDACTED | | | CEL 0.364138103058227<br>ETH 0.010769555039287 | | |
| 3.1.321005 | KONSTANTINOS CHARALAMBOUS | ADDRESS REDACTED | | | BAT 0.00783969415753417<br>BTC 0.00010689978288531<br>CEL 0.119736370615615<br>DOT 0.0136271743350181<br>ETH 0.000594818232136972<br>MATIC 0.0363028804227105<br>XRP 0.446606813852806<br>ZEC 0.000426745118177327 | | |
| 3.1.321006 | KONSTANTINOS CHARILOGIS | ADDRESS REDACTED | | | BTC 0.000002956434012986<br>ETH 0.00135208491799037<br>UNI 0.463504735397132 | | |
| 3.1.321007 | KONSTANTINOS CHATZOGLOU | ADDRESS REDACTED | | | BTC 0.0171548980631816<br>CEL 0.490740020448067 | | |
| 3.1.321008 | KONSTANTINOS CHRISTOFIDIS | ADDRESS REDACTED | | | BTC 0.00441452614741651<br>USDC 4.63619567517818 | | |
| 3.1.321009 | KONSTANTINOS CHRISTOPOULOS | ADDRESS REDACTED | | | ADA 1.61251398132995<br>BNB 0.000814920640637035<br>BTC 0.00080736210238905б<br>USDT ERC20 0.544735928992926 | | |
| 3.1.321010 | KONSTANTINOS DAMAVOLETES | ADDRESS REDACTED | | | CEL 18616.7050253992 | | |
| 3.1.321011 | KONSTANTINOS DELIGIORGIS | ADDRESS REDACTED | | | CEL 52.7126725261673<br>ETH 0.279552934307033<br>XRP 307.613178260863 | | |
| 3.1.321012 | KONSTANTINOS DIMITRIADIS | ADDRESS REDACTED | | | BTC 0.00728554739355223<br>CEL 0.27210818319173 | | |
| 3.1.321013 | KONSTANTINOS DOMDOUZIS | ADDRESS REDACTED | | | BTC 0.000245155541791961 | | |
| 3.1.321014 | KONSTANTINOS DOMOUCHTSIDIS | ADDRESS REDACTED | | | ADA 0.263671973367226<br>BTC 0.00224345610555811<br>CEL 1.26235601053814<br>DOT 0.0156322737131968<br>MCDAI 40.0286401572448<br>USDC 0.27526362336249 | | |
| 3.1.321015 | KONSTANTINOS DOUVLATANIOTIS | ADDRESS REDACTED | | | BTC 0.000492187441278364<br>CEL 0.0921216435826506<br>XLM 1.7517756032894 | | |
| 3.1.321016 | KONSTANTINOS DRAKOGIANNAKIS | ADDRESS REDACTED | | | BTC 0.000267655601004472<br>CEL 48.3657957369977<br>ETH 1.27765145264211<br>LINK 13.2313695437298<br>UNI 11.3458038602138 | | |
| 3.1.321017 | KONSTANTINOS DRAKOPOULOS | ADDRESS REDACTED | | | CEL 1.11255456731716 | | |
| 3.1.321018 | KONSTANTINOS DRAKOS | ADDRESS REDACTED | | | ADA 231.658294930008<br>BTC 0.00109821097299376<br>CEL 1.7150386625303 | | |
| 3.1.321019 | KONSTANTINOS DROSOS | ADDRESS REDACTED | | | CEL 0.00760620383353125<br>COMP 0.000023837223161134<br>ETH 0.000042627875873302<br>LTC 0.000500000353680248<br>XLM 4.47816505817699 | | |
| 3.1.321020 | KONSTANTINOS FARMAKIS | ADDRESS REDACTED | | | AAVE 0.000342251215635347<br>ADA 0.356111644319524<br>BTC 0.0000099036930161б599<br>DOT 0.0237994077103604<br>ETH 0.000522854721020151<br>LINK 0.00533284927926857<br>SNX 0.0767669972239412<br>USDC 0.380956031769983<br>USDT ERC20 0.83378713343371<br>XLM 0.157662493380412<br>XRP 0.0301092227781636 | | |
| 3.1.321021 | KONSTANTINOS FILIPATOS | ADDRESS REDACTED | | | BTC 0.00542975253415787<br>CEL 0.00295759821262985<br>ETH 0.438642482387895<br>MATIC 206.903243525625<br>XRP 316.100026833568 | | |
| 3.1.321022 | KONSTANTINOS FILIPPIDIS | ADDRESS REDACTED | | | ADA 1031.98377921539<br>BTC 0.000170690065689801<br>ETH 0.0057953847558219<br>XRP 753.028726038569 | | |
| 3.1.321023 | KONSTANTINOS FLOURIS | ADDRESS REDACTED | | | BNB 0.00109501087520966<br>BTC 0.00757414737<br>CEL 11.8940047235469<br>ETH 0.0213202889722861<br>USDC 0.000000058606155037 | | |
| 3.1.321024 | KONSTANTINOS GALANOPOULOS | ADDRESS REDACTED | | | LTC 0.00944513016641032 | | |
| 3.1.321025 | KONSTANTINOS GAVRAS | ADDRESS REDACTED | | | BCH 0.000137055508101559<br>BTC 0.000004544856131717<br>CEL 23.2915752495614<br>ETH 0.000307628865080269<br>USDC 0.434846451443243 | | |
| 3.1.321026 | KONSTANTINOS GEORGAS | ADDRESS REDACTED | | | CEL 1.02883465520126 | | |
| 3.1.321027 | KONSTANTINOS GEORGATZIS | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 4.62288281548932<br>LUNC 0.111085527922434 | | |
| 3.1.321028 | KONSTANTINOS GIANNAROS | ADDRESS REDACTED | | | BNB 5.13268970986395<br>BTC 1.07590467091346<br>BUSD 12707.8087808245<br>CEL 0.0121386732071715<br>ETH 30.9952584272881<br>LINK 0.0698092629944825<br>USDC 188090.533843255 | | |
| 3.1.321029 | KONSTANTINOS GIANNOUDAS | ADDRESS REDACTED | | | BTC 0.00236956303885864<br>CEL 11.9893298122663<br>ETH 0.123282286236<br>MCDAI 30 | | |
| 3.1.321030 | KONSTANTINOS GIANTSIOS | ADDRESS REDACTED | | | CEL 33.9174801999648<br>MATIC 1358 | | |
| 3.1.321031 | KONSTANTINOS GIAOUZOS | ADDRESS REDACTED | | | BTC 0.00000022280061601<br>CEL 49.9708463763244<br>ETH 0.000004220655349188<br>LTC 0.000982576887447108<br>MCDAI 0.0272340241679329<br>USDT ERC20 0.000000874016786394 | | |
| 3.1.321032 | KONSTANTINOS GKIKAS | ADDRESS REDACTED | | | ADA 0.139735343186645<br>BTC 0.00252019308555369<br>ETC 0.000486320463518868<br>USDC 0.38461160057971<br>USDT ERC20 0.054616172955385 | | |
| 3.1.321033 | KONSTANTINOS GKOLIAS | ADDRESS REDACTED | | | BTC 0.00206872913983931<br>LINK 5.85170776016812<br>SGB 14010.7761246045<br>XLM 14.2626244114882<br>XRP 66.9264523445784 | | |
| 3.1.321034 | KONSTANTINOS GOUTSIS | ADDRESS REDACTED | | | BTC 0.000001571199939922 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321035 | KONSTANTINOS GOUTSOS | ADDRESS REDACTED | | | BTC 1.40934056688591<br>ETH 10.6384955524253<br>LINK 1.00133139458275<br>LTC 14.0358802720527<br>MATIC 15529.0538013848<br>USDT ERC20 3.37554863527523 | | |
| 3.1.321036 | KONSTANTINOS IOANNOU | ADDRESS REDACTED | | | BTC 0.000000255793580995<br>USDC 13.0231355256502 | | |
| 3.1.321037 | KONSTANTINOS IOSIFIDIS | ADDRESS REDACTED | | | BTC 0.00114322341545863<br>CEL 5.24538133293591<br>USDC 594.624765422041 | | |
| 3.1.321038 | KONSTANTINOS KAKALETRIS | ADDRESS REDACTED | | | BTC 0.0926909019937885<br>USDC 0.0544561662110292 | | BTC 0.000000002769130666<br>USDC 0.628214834176896 |
| 3.1.321039 | KONSTANTINOS KAKAVOULIS | ADDRESS REDACTED | | | BCH 0.000159490040062974 | | |
| 3.1.321040 | KONSTANTINOS KAKOULIDIS | ADDRESS REDACTED | | | CEL 9.55533297620688 | | |
| 3.1.321041 | KONSTANTINOS KALANTZIS | ADDRESS REDACTED | | | BTC 0.000000546584913841<br>CEL 0.018079086962444<br>USDT ERC20 0.458901969782061 | | |
| 3.1.321042 | KONSTANTINOS KAMPOURIDIS | ADDRESS REDACTED | | | BTC 0.0000000391876989 | | |
| 3.1.321043 | KONSTANTINOS KAPRITSOS | ADDRESS REDACTED | | | ADA 12.7304973622274<br>BTC 0.000382010832898333<br>CEL 1.78308700088169<br>LINK 91.1214866461472<br>MCDAI 40 | | |
| 3.1.321044 | KONSTANTINOS KAPSYLIS | ADDRESS REDACTED | | | BTC 0.01905689157 | | |
| 3.1.321045 | KONSTANTINOS KARAGIANNIS | ADDRESS REDACTED | | | BTC 0.00104495634679598<br>CEL 9.70690358853341<br>ETH 0.122033445282842<br>OMG 2.95182142014144<br>XLM 0.00796767156041455 | | |
| 3.1.321046 | KONSTANTINOS KARANIKOLAOU | ADDRESS REDACTED | | | BTC 0.110259292341777<br>CEL 258.938654585996<br>ETH 1.93298663951413<br>SNX 119.70734454 | | |
| 3.1.321047 | KONSTANTINOS KARASAVVAS | ADDRESS REDACTED | | | BTC 0.00156149595417193<br>CEL 980.172608491378<br>DASH 0.0499585880352379<br>EOS 0.000000787318638481<br>ETH 0.0447463291077371<br>LINK 0.453852417878613<br>LTC 0.00643139247130717<br>MCDAI 30.7729549317695<br>PAXG 0.0322386272629036<br>SGB 4639.2518930413<br>USDC 22615.5155733509<br>XLM 166875.209573728<br>XRP 2.58327701761565 | | |
| 3.1.321048 | KONSTANTINOS KARASAVVIDIS | ADDRESS REDACTED | | | BTC 0.0023551577955723<br>CEL 5.40187478305441<br>ETH 0.244583694094282 | | |
| 3.1.321049 | KONSTANTINOS KARASIS | ADDRESS REDACTED | | | AAVE 0.108707026931522<br>ADA 89.6830463075774<br>BAT 30.7742960553068<br>BNT 6.55946568896105<br>BTC 0.00393343613148413<br>CEL 3.2745871828599<br>COMP 0.0414042600874959<br>DASH 0.270851081710211<br>DOT 2.44152602085527<br>EOS 13.3926245243213<br>ETH 0.0398971879187892<br>LINK 2.45790968637671<br>LTC 0.0682318603384399<br>MANA 29.4733169230556<br>MATIC 60.3640260584104<br>MCDAI 65.6406290871241<br>SNX 4.63469754419012<br>SOL 0.521709772787043<br>UMA 1.03321375756799<br>UNI 1.0863970116734<br>USDC 52.3555733510874<br>USDT ERC20 128.870865548482 | | |
| 3.1.321050 | KONSTANTINOS KARKALIDIS | ADDRESS REDACTED | | | BTC 0.000000006442527659<br>CEL 3.39739372134402 | | |
| 3.1.321051 | KONSTANTINOS KASOS | ADDRESS REDACTED | | | BTC 0.00217142560820887<br>CEL 0.190152462192967<br>USDC 0.717923304240154 | | |
| 3.1.321052 | KONSTANTINOS KATEHIS | ADDRESS REDACTED | | | BTC 9.28547064881176<br>CEL 2607.53723957483<br>EOS 3.00001528512905<br>LTC 3.96013637973802<br>MCDAI 22.9993975629438<br>SGB 13319.3164564409<br>USDC 1700.65232677141<br>USDT ERC20 307485.722801436<br>XLM 423.924827212262<br>XRP 0.00000046135920353 | | |
| 3.1.321053 | KONSTANTINOS KATRAOURAS | ADDRESS REDACTED | | | BTC 1.00329877766944<br>CEL 10003.6612869999<br>ETH 67.1434516724134<br>LINK 231.534813900645<br>LUNC 30.161592<br>SNX 1811.65521292725<br>USDT ERC20 494.05524028927 | | |
| 3.1.321054 | KONSTANTINOS KEROS | ADDRESS REDACTED | | | BTC 0.000001590406612599<br>CEL 0.133738725675679<br>ETH 0.000099166649374277 | | |
| 3.1.321055 | KONSTANTINOS KIPOPOULOS | ADDRESS REDACTED | | | BTC 0.00001236174015242 | | |
| 3.1.321056 | KONSTANTINOS KOKKINOS | ADDRESS REDACTED | | | DOT 0.118185980608728<br>ETH 0.000297252621645112 | | |
| 3.1.321057 | KONSTANTINOS KOKKONIDIS | ADDRESS REDACTED | | | BTC 0.000001116620540914<br>CEL 1.15807531273449<br>DASH 0.000000001269813419<br>EOS 10.1970237512145<br>ETH 0.00853497824448639<br>MCDAI 3.24370761429577<br>PAX 6.01072855985062<br>PAXG 0.0053129929297061<br>TUSD 0.308935451394093<br>USDC 10.6529040175096 | | |
| 3.1.321058 | KONSTANTINOS KOLLIAS | ADDRESS REDACTED | | | DOT 19.9997494842661<br>LUNC 0.00243828003097418 | | |
| 3.1.321059 | KONSTANTINOS KONSTANTINAKOS | ADDRESS REDACTED | | | CEL 20.4750076117924<br>USDC 704.297431335421 | | |
| 3.1.321060 | KONSTANTINOS KONSTANTINIDIS | ADDRESS REDACTED | | | BTC 0.000024513984095866<br>ETH 0.000576350487850201 | | |
| 3.1.321061 | KONSTANTINOS KONSTANTINOU | ADDRESS REDACTED | | | CEL 0.33350741855941<br>ETH 0.0269749816983978 | | |
| 3.1.321062 | KONSTANTINOS KONSTANTOPOULOS | ADDRESS REDACTED | | | CEL 1.06660991438645 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321063 | KONSTANTINOS KONSTAS | ADDRESS REDACTED | | | BTC 0.00050040517250342<br>XLM 0.000000096903935185 | | |
| 3.1.321064 | KONSTANTINOS KONTAKIS | ADDRESS REDACTED | | | BTC 0.000000993255405555<br>CEL 0.302800668521142<br>ETH 0.000195027616278959<br>USDT ERC20 0.000000920738888443 | | |
| 3.1.321065 | KONSTANTINOS KONTAXAKIS | ADDRESS REDACTED | | | BTC 0.0200734373636439<br>USDC 2176.52686279429 | | |
| 3.1.321066 | KONSTANTINOS KOPALAS | ADDRESS REDACTED | | | CEL 1.49025011942241<br>LINK 0.0119048221862604 | | |
| 3.1.321067 | KONSTANTINOS KOSMOS | ADDRESS REDACTED | | | BTC 0.0126910280880563<br>ETH 0.00163980829533501 | | |
| 3.1.321068 | KONSTANTINOS KOSTAKIS | ADDRESS REDACTED | | | BTC 0.0134317322878818<br>CEL 0.117794335564056<br>ETH 0.11977637114466<br>ZEC 0.13804113831585 | | |
| 3.1.321069 | KONSTANTINOS KOSTIBAS | ADDRESS REDACTED | | | BTC 0.000151806140639396<br>USDC 3.60082846019877 | BTC 0.106238470130035<br>USDC 0.000000285354081079 | |
| 3.1.321070 | KONSTANTINOS KOSTOPOULOS | ADDRESS REDACTED | | | BTC 0.0198599130760042 | | |
| 3.1.321071 | KONSTANTINOS KOTSARIDIS | ADDRESS REDACTED | | | BTC 0.0371547076406852 | | |
| 3.1.321072 | KONSTANTINOS KOUKOULIATAS | ADDRESS REDACTED | | | CEL 3.05040889156971<br>ETC 0.0188574346660604<br>XRP 341.893032 | | |
| 3.1.321073 | KONSTANTINOS KOUTSIKOS | ADDRESS REDACTED | | | USDC 0.0110221789926023 | | |
| 3.1.321074 | KONSTANTINOS KOUTSOUMPAS | ADDRESS REDACTED | | | BTC 0.000035267269393889<br>ETH 2.12773598289634 | | |
| 3.1.321075 | KONSTANTINOS KRASTEV | ADDRESS REDACTED | | | BTC 0.000000003921026114<br>CEL 0.463663470816281<br>ETH 0.000285753457459913<br>LUNC 0.0139218348326762 | | |
| 3.1.321076 | KONSTANTINOS KYRIAKOPOULOS | ADDRESS REDACTED | | | BAT 0.958069661987643<br>BTC 0.000934696631996893<br>BUSD 247.672294473815<br>CEL 0.0486324294128233<br>EOS 0.107555008753285<br>XLM 8.31722517451803 | | |
| 3.1.321077 | KONSTANTINOS KYRIAKOULAKOS | ADDRESS REDACTED | | | BTC 0.000342947500805803 | | |
| 3.1.321078 | KONSTANTINOS LAGANIS | ADDRESS REDACTED | | | ADA 211.105654456937<br>BTC 0.011727199543838<br>CEL 22.4450321602025<br>USDT ERC20 243.503028 | | |
| 3.1.321079 | KONSTANTINOS LAGOS | ADDRESS REDACTED | | | BTC 0.00080794021080307<br>DOT 24.3725980711983<br>MATIC 625.527050308073 | | |
| 3.1.321080 | KONSTANTINOS LEON PAPAIOANNOU | ADDRESS REDACTED | | | USDT ERC20 31.9491892601474 | | |
| 3.1.321081 | KONSTANTINOS LIAKOS | ADDRESS REDACTED | | | BTC 0.0134102972629702<br>BUSD 0.666200255988557<br>CEL 19.6402486916314<br>USDC 2505.11026018559 | | |
| 3.1.321082 | KONSTANTINOS LIARAS | ADDRESS REDACTED | | | BTC 0.000000009868250021<br>CEL 0.0746641680078218<br>DOT 0.00372634568392685<br>SNX 0.0504645989641294 | | |
| 3.1.321083 | KONSTANTINOS LITHOXOPOULOS | ADDRESS REDACTED | | | BTC 0.000007998247543256 | | |
| 3.1.321084 | KONSTANTINOS LOURANTOS | ADDRESS REDACTED | | | BTC 0.000002943232160105<br>CEL 0.132403292681383 | | |
| 3.1.321085 | KONSTANTINOS LOUSKAS | ADDRESS REDACTED | | | BTC 0.000002233854054713<br>CEL 0.193286177408838 | | |
| 3.1.321086 | KONSTANTINOS MAGOULAS | ADDRESS REDACTED | | | BCH 0.99999774<br>BTC 0.0312974528481551<br>CEL 450.330025991305<br>LTC 2.9999958<br>MATIC 5027.44906415796<br>PAXG 0.332830830003446 | | |
| 3.1.321087 | KONSTANTINOS MANGOU | ADDRESS REDACTED | | | ADA 0.32705117984222<br>BTC 0.000010497941081221<br>CEL 0.0260570029316872<br>ETH 0.000695678055668754<br>USDC 0.562961278573282 | | |
| 3.1.321088 | KONSTANTINOS MANIOTIS | ADDRESS REDACTED | | | BTC 0.00159320010549989<br>USDC 0.384222959713547<br>USDT ERC20 0.885395076069045 | | |
| 3.1.321089 | KONSTANTINOS MANTZOROS | ADDRESS REDACTED | | | ETH 0.467285376289922<br>USDC 229.774838105563 | | |
| 3.1.321090 | KONSTANTINOS MARAGKOUDAKIS | ADDRESS REDACTED | | | BNB 0.000935114206690357<br>BTC 0.0103515839574287<br>CEL 2.99356888982828<br>ETH 0.0742364256129388<br>USDC 0.183780668357414<br>USDT ERC20 0.623966750959216 | | |
| 3.1.321091 | KONSTANTINOS MARAKOS | ADDRESS REDACTED | | | BTC 0.000179930913414064<br>CEL 1.11703817093291 | | |
| 3.1.321092 | KONSTANTINOS MARAVGAKIS | ADDRESS REDACTED | | | BTC 0.000001912587692931 | | |
| 3.1.321093 | KONSTANTINOS MARKOU | ADDRESS REDACTED | | | BTC 0.00174097425521359<br>USDT ERC20 0.341785037074232 | | |
| 3.1.321094 | KONSTANTINOS MASTRAPAS | ADDRESS REDACTED | | | BTC 0.000003065124259413<br>ETH 0.000260908313389752 | | |
| 3.1.321095 | KONSTANTINOS MATSIOULAS | ADDRESS REDACTED | | | BTC 0.000000871470725069 | | |
| 3.1.321096 | KONSTANTINOS MAVRIDIS | ADDRESS REDACTED | | | BTC 0.000000880394195127 | | |
| 3.1.321097 | KONSTANTINOS MAVROGEORGIS | ADDRESS REDACTED | | | BTC 0.000009849238442403 | | |
| 3.1.321098 | KONSTANTINOS MELETIOU | ADDRESS REDACTED | | | BTC 0.00220321408114549 | | |
| 3.1.321099 | KONSTANTINOS MICHAILIDIS | ADDRESS REDACTED | | | BTC 0.000000072110245769 | | |
| 3.1.321100 | KONSTANTINOS MITROPOULOS | ADDRESS REDACTED | | | BTC 0.000010080557977561<br>CEL 1.24188303065448<br>USDC 20 | | |
| 3.1.321101 | KONSTANTINOS MONOGIOUDIS | ADDRESS REDACTED | | | BTC 0.00000000576232725<br>CEL 0.354757006360359<br>USDT ERC20 0.000000298682767556 | | |
| 3.1.321102 | KONSTANTINOS MOSCHONAS | ADDRESS REDACTED | | | BTC 0.00720391256413362 | | |
| 3.1.321103 | KONSTANTINOS MOURATIDIS | ADDRESS REDACTED | | | BUSD 248.452190461608<br>USDC 2240.41255228322 | | |
| 3.1.321104 | KONSTANTINOS NAKOS-KOTSIONIS | ADDRESS REDACTED | | | BTC 0.000000005079934412<br>CEL 0.130008567137821<br>USDC 0.325591802021887 | | |
| 3.1.321105 | KONSTANTINOS NASIOPOULOS | ADDRESS REDACTED | | | ETH 0.000002018957275031 | | |
| 3.1.321106 | KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | | | CEL 11.9000309976008<br>USDC 298.896242204664 | | |
| 3.1.321107 | KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | | | BTC 0.00000002627634122<br>CEL 0.422154654824968<br>COMP 0.000099201227031939<br>PAX 0.660559610840691 | | |
| 3.1.321108 | KONSTANTINOS NIKOLOPOULOS | ADDRESS REDACTED | | | CEL 0.00897227041255199 | | |
| 3.1.321109 | KONSTANTINOS OIKONOMIDIS | ADDRESS REDACTED | | | ADA 2852.94871421444<br>BTC 0.00138167827419902 | | |
| 3.1.321110 | KONSTANTINOS OIKONOMIKOS | ADDRESS REDACTED | | | CEL 4.55190436277386<br>GUSD 430 | | |
| 3.1.321111 | KONSTANTINOS PANAGOPOULOS | ADDRESS REDACTED | | | BTC 0.0010866322265752 | | |
| 3.1.321112 | KONSTANTINOS PANARAS | ADDRESS REDACTED | | | CEL 1.12011184064326<br>XRP 276.716783359377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321113 | KONSTANTINOS PANTAZIS | ADDRESS REDACTED | | | BTC 0.00133248054578403<br>CEL 5.65557474849356<br>ETH 0.114827472308052 | | |
| 3.1.321114 | KONSTANTINOS PAPADOPOULOS | ADDRESS REDACTED | | | ADA 11.2497277552438<br>BTC 0.729395170026472<br>CEL 35.4055791519364<br>ETH 9.32578146727793<br>USDC 5069.78340851141 | | |
| 3.1.321115 | KONSTANTINOS PAPANTZIKOS | ADDRESS REDACTED | | | BTC 0.360041406199808 | | |
| 3.1.321116 | KONSTANTINOS PAPASTEFANOU | ADDRESS REDACTED | | | USDC 56.5045757735171 | | |
| 3.1.321117 | KONSTANTINOS PAPAZAFEIROPOULOS | ADDRESS REDACTED | | | AAVE 0.00772186631977122<br>CEL 3.6041367911684<br>ETH 0.00759476084339824 | | |
| 3.1.321118 | KONSTANTINOS PATRIKAKOS | ADDRESS REDACTED | | | BTC 0.000000118836466867<br>CEL 0.00451136342826453<br>USDC 0.506217671440461 | | |
| 3.1.321119 | KONSTANTINOS PEITHIS | ADDRESS REDACTED | | | ETH 0.0156968080399235<br>LINK 0.18508982152832 | | |
| 3.1.321120 | KONSTANTINOS PETALOTIS | ADDRESS REDACTED | | | BTC 1<br>CEL 898.077568317548<br>ETH 3.07511318360453 | | |
| 3.1.321121 | KONSTANTINOS PETROPOULOS | ADDRESS REDACTED | | | BTC 0.0668327218555939 | | |
| 3.1.321122 | KONSTANTINOS PIALOGLOU | ADDRESS REDACTED | | | BTC 0.00589784209515825 | | |
| 3.1.321123 | KONSTANTINOS PLESSAS | ADDRESS REDACTED | | | CEL 20.8901882272627<br>XLM 11.596389379604 | | |
| 3.1.321124 | KONSTANTINOS POGIATZI | ADDRESS REDACTED | | | ADA 440.923749214626<br>BTC 0.00248661272578065<br>CEL 2.47327161227231<br>USDC 441.068801284522 | | |
| 3.1.321125 | KONSTANTINOS POULIEZOS | ADDRESS REDACTED | | | BTC 0.00204173553934206<br>CEL 2.03809555421836 | | |
| 3.1.321126 | KONSTANTINOS PSILLAKIS | ADDRESS REDACTED | | | BTC 0.000000004710822001<br>CEL 46.0978932581376 | | |
| 3.1.321127 | KONSTANTINOS RAFAIL SALKINTZIS | ADDRESS REDACTED | | | BTC 0.0635827930310656<br>CEL 1.00567055079656<br>ETH 0.069987744350093 | | |
| 3.1.321128 | KONSTANTINOS RAPOS | ADDRESS REDACTED | | | ADA 0.204212024783663<br>BNB 0.000534861461759131<br>CEL 17.1738056608128<br>ETH 0.000416233756622726 | | |
| 3.1.321129 | KONSTANTINOS RAPTIS | ADDRESS REDACTED | | | BTC 0.000619471863042842<br>USDC 9.51509545357547 | | |
| 3.1.321130 | KONSTANTINOS ROUSIS | ADDRESS REDACTED | | | CEL 0.00540800507114405<br>ETH 0.000004392917 | | |
| 3.1.321131 | KONSTANTINOS ROZIS | ADDRESS REDACTED | | | BTC 0.0000115<br>CEL 0.301429904933568<br>ETH 0.000228336561189655 | | |
| 3.1.321132 | KONSTANTINOS SAITTIS | ADDRESS REDACTED | | | ADA 8.34139244813056<br>BTC 0.101230145937966<br>CEL 0.716299202034269<br>ETH 0.00180585385036708<br>MATIC 25.9102127745215 | | |
| 3.1.321133 | KONSTANTINOS SERIDIS | ADDRESS REDACTED | | | BTC 0.000011720386559824 | | |
| 3.1.321134 | KONSTANTINOS SEVASTOPOULOS | ADDRESS REDACTED | | | CEL 3.93126965303156<br>USDC 1000282.42341607 | | |
| 3.1.321135 | KONSTANTINOS SIGIRIDIS | ADDRESS REDACTED | | | BTC 0.00967585738286079 | | |
| 3.1.321136 | KONSTANTINOS SKAMANTZOURAS | ADDRESS REDACTED | | | ADA 0.000203203981917062<br>BNB 0.00131425736522926<br>BTC 0.00000000255277362899999<br>BUSD 0.957345690073871<br>USDT ERC20 0.648238434504897 | | |
| 3.1.321137 | KONSTANTINOS SKAMATZOURAS | ADDRESS REDACTED | | | BTC 0.00200376357270556<br>USDT ERC20 1.42686025897991 | | |
| 3.1.321138 | KONSTANTINOS SKLIRIS | ADDRESS REDACTED | | | CEL 0.637159921240026<br>ETH 0.489776042909556 | | |
| 3.1.321139 | KONSTANTINOS SOULIMENAS | ADDRESS REDACTED | | | ADA 180.762480318839<br>CEL 0.500672043090548<br>SOL 0.335199881702331 | | |
| 3.1.321140 | KONSTANTINOS SPARAKIS | ADDRESS REDACTED | | | ETH 1.1468833518837 | | |
| 3.1.321141 | KONSTANTINOS STATHOPOULOS | ADDRESS REDACTED | | | ADA 774.859896929994<br>BTC 0.00226565961776284 | | |
| 3.1.321142 | KONSTANTINOS STAVROPOULOS | ADDRESS REDACTED | | | BTC 0.000000011977212839<br>PAXG 0.000000353464343976 | | |
| 3.1.321143 | KONSTANTINOS STAVROU | ADDRESS REDACTED | | | AVAX 6.68848884054936<br>BTC 0.0767690271063359<br>CEL 16.909761408676<br>ETH 0.232896926063963 | | |
| 3.1.321144 | KONSTANTINOS STAVROULAKIS | ADDRESS REDACTED | | | BTC 0.000003736469006427<br>ETH 0.000059168455837302<br>MATIC 0.00137422682401064 | | |
| 3.1.321145 | KONSTANTINOS TEKKIS | ADDRESS REDACTED | | | BTC 0.000000305699979983<br>CEL 0.287549367943073<br>LTC 0.000000006868972922<br>XLM 0.000000050564928118 | | |
| 3.1.321146 | KONSTANTINOS THEODOSOPOULOS | ADDRESS REDACTED | | | BTC 0.336351805404485<br>ETH 6.56916611578613 | | |
| 3.1.321147 | KONSTANTINOS TIMOTHEOU | ADDRESS REDACTED | | | BTC 0.000962768077705445<br>SNX 48.6592715421992 | | |
| 3.1.321148 | KONSTANTINOS TOSOUNIDIS | ADDRESS REDACTED | | | BTC 0.00000071881635431<br>USDT ERC20 0.85700251417943 | | |
| 3.1.321149 | KONSTANTINOS TOULIS | ADDRESS REDACTED | | | ADA 0.0724622474371202<br>BTC 0.000587003477278056<br>CEL 2.17839477734698<br>DOT 0.0105981781782029<br>ETH 0.00277243419294769<br>LTC 0.00117132031525312<br>LUNC 0.0224432538597315<br>USDT ERC20 0.227795278783492 | | |
| 3.1.321150 | KONSTANTINOS TOUMPANIS | ADDRESS REDACTED | | | AAVE 2.80185023719077<br>BCH 0.000000434570603965<br>BTC 0.000000010106320827<br>CEL 1.84184335218296<br>ETH 0.000002059143381097<br>SGB 8.98180767740364<br>XLM 0.000000011719294801<br>XRP 0.000000295735890445 | | |
| 3.1.321151 | KONSTANTINOS TSAKALAKIS | ADDRESS REDACTED | | | BTC 0.00172192611415675<br>LUNC 0.00627029908724165 | | |
| 3.1.321152 | KONSTANTINOS TSAKALIS | ADDRESS REDACTED | | | BTC 0.00522281092644166 | | |
| 3.1.321153 | KONSTANTINOS TSAKIRIDIS | ADDRESS REDACTED | | | BCH 4.05787189610575<br>BTC 0.0629981204388816<br>CEL 104.630695401081<br>ETH 0.600154570067708<br>LINK 201.294010391823<br>USDT ERC20 59.3250701789327 | | |
| 3.1.321154 | KONSTANTINOS TSETSOS | ADDRESS REDACTED | | | BTC 0.000000006784632196<br>CEL 0.910439705634051 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321155 | KONSTANTINOS TSIAKAS | ADDRESS REDACTED | | | BAT 0.0845537279331686<br>BTC 0.000000413944941311<br>CEL 0.50941276517697<br>ETH 0.000000371676065795<br>SNX 0.00668932000418613 | | |
| 3.1.321156 | KONSTANTINOS TSIRIKOS | ADDRESS REDACTED | | | BTC 0.000000001600194088<br>CEL 133.309276344916<br>SGB 2787.5369329474<br>XLM 37.4317646403039<br>XRP 95.9210607220891 | | |
| 3.1.321157 | KONSTANTINOS TZIVAKOS | ADDRESS REDACTED | | | CEL 390.867666393466<br>ETH 0.0826956<br>USDC 0.694582 | | |
| 3.1.321158 | KONSTANTINOS TZORTZATOS | ADDRESS REDACTED | | | AAVE 0.00156062784078283<br>ADA 3.90184605495561<br>BTC 0.0053834698472881<br>CEL 3.54393503668362<br>ETH 0.00181505530352 63<br>LINK 5.01877415552515<br>LUNC 0.0400398287776273 | | |
| 3.1.321159 | KONSTANTINOS TZOUVANAS | ADDRESS REDACTED | | | BUSD 0.020529213197744<br>ETH 10.1151836228329<br>LUNC 0.00714374272254539<br>SOL 0.0123013467299439 | | |
| 3.1.321160 | KONSTANTINOS VAINAS | ADDRESS REDACTED | | | BTC 0.0454526599724453<br>CEL 1.11734332120271<br>ETH 2.47037115444455<br>SNX 0.0201172272001063 | | |
| 3.1.321161 | KONSTANTINOS VALAVANIS | ADDRESS REDACTED | | | BTC 0.000000005909492937<br>CEL 0.186380987815277<br>XRP 0.000196342865675475 | | |
| 3.1.321162 | KONSTANTINOS VAMVAKOUSIS | ADDRESS REDACTED | | | BTC 0.0114890688555166<br>CEL 9.94185984464996<br>ETH 0.16715284 | | |
| 3.1.321163 | KONSTANTINOS VEROUTIS | ADDRESS REDACTED | | | BTC 0.000000001924066693<br>BUSD 0.00300108628885901<br>CEL 0.224793456873702<br>MCDAI 0.00963815027203594<br>USDC 0.00559463275666067<br>USDT ERC20 0.00409330387627563 | | |
| 3.1.321164 | KONSTANTINOS VETSIKAS | ADDRESS REDACTED | | | CEL 2.84302509990317 | | |
| 3.1.321165 | KONSTANTINOS XIROGIANNIS | ADDRESS REDACTED | | | CEL 0.0104719579305675<br>USDT ERC20 2.80749852577841 | | |
| 3.1.321166 | KONSTANTINOS YIANNAKOU | ADDRESS REDACTED | | | DOT 26.7388417785196 | | |
| 3.1.321167 | KONSTANTINOS ZARIFIS | ADDRESS REDACTED | | | BTC 0.116373253362967<br>ETH 4.18773198530807 | ETH 1.6577 | |
| 3.1.321168 | KONSTANTINOS ZAVOUDAKIS | ADDRESS REDACTED | | | BTC 0.430841764996898<br>CEL 0.929664190261035<br>ETH 3.65878252609079<br>LUNC 14984.4274629051 | | |
| 3.1.321169 | KONSTANTINOS ZOGAS | ADDRESS REDACTED | | | BTC 0.000000003303825943<br>CEL 0.017040739300654<br>SGB 76.8798574972523<br>USDC 0.00903104675091226<br>XLM 0.000000023680451098<br>XRP 0.000000797056524906 | | |
| 3.1.321170 | KONSTANTINOS ZOPPOS | ADDRESS REDACTED | | | CEL 117.011413936121<br>MCDAI 30<br>PAX 199.99604435 | | |
| 3.1.321171 | KONSTANTINOS ZOUMPOULIS | ADDRESS REDACTED | | | BNB 0.000648528353756377<br>BTC 0.000000658347600984<br>CEL 0.102977978748089 | | |
| 3.1.321172 | KONSTANTINS NOVIKOVS | ADDRESS REDACTED | | | BTC 0.0346536203484274 | | |
| 3.1.321173 | KONSTANTINS NOVIKOVS | ADDRESS REDACTED | | | BTC 0.00127950704221881<br>CEL 0.702371025752552<br>ETH 2.13147377283904 | | |
| 3.1.321174 | KONSTANTOULA PSOMIADOU | ADDRESS REDACTED | | | ADA 0.263414565889176<br>BTC 0.00924009233807638 | | |
| 3.1.321175 | KONSTIANTYN DOBOSH | ADDRESS REDACTED | | | ETH 0.0086085145767291 | | |
| 3.1.321176 | KONT DVORACSKO | ADDRESS REDACTED | | | AAVE 1.54291<br>BTC 0.019830900433072<br>CEL 70.7358277949409<br>ETH 0.91014228<br>LINK 32.47613<br>LTC 2.958 | | |
| 3.1.321177 | KONUL BALTAS | ADDRESS REDACTED | | | BTC 0.00771094579554039<br>ETH 0.138701269351542 | | |
| 3.1.321178 | KONUL DE MOOR | ADDRESS REDACTED | | | BTC 0.00139251297116572<br>ETH 0.939558489590433 | | |
| 3.1.321179 | KONWEN KUAN | ADDRESS REDACTED | | | ADA 0.102948555263342<br>BTC 0.000001593570859775<br>CEL 0.0139909299639876<br>USDT ERC20 0.327807145319798 | | |
| 3.1.321180 | KOO BONUI | ADDRESS REDACTED | | | BCH 0.00256141590713305<br>BTC 0.000001335564446322<br>ETC 430.569582169988<br>LTC 13.7783476886043<br>ZEC 0.00241167451519452 | | |
| 3.1.321181 | KOO JING WEE | ADDRESS REDACTED | | | USDC 0.0981943749471355 | | |
| 3.1.321182 | KOO JING WEE | ADDRESS REDACTED | | | USDC 0.0880313500946026 | | |
| 3.1.321183 | KOO JING WEE | ADDRESS REDACTED | | | USDC 0.0980133841832112 | | |
| 3.1.321184 | KOO JING WEE | ADDRESS REDACTED | | | USDC 0.0981668328743644 | | |
| 3.1.321185 | KOO LI CHING | ADDRESS REDACTED | | | BTC 0.000000002292914998<br>CEL 1151.74766772322<br>ETH 5 | | |
| 3.1.321186 | KOO YEON KIM | ADDRESS REDACTED | | | BTC 0.000732051340912178<br>CEL 281.643363826147<br>USDT ERC20 1094.23245866952 | | |
| 3.1.321187 | KOOBASEN MOODLEY | ADDRESS REDACTED | | | CEL 2.98830400602628 | | |
| 3.1.321188 | KOOCH CHUNG | ADDRESS REDACTED | | | CEL 21.6804105480381 | | |
| 3.1.321189 | KOOHYAR SAMIEE | ADDRESS REDACTED | | | BTC 0.000006934289735358<br>CEL 0.452375979323104<br>ETH 0.314818768286133 | | |
| 3.1.321190 | KOOK LEONG CHENG | ADDRESS REDACTED | | | BTC 0.00109083419740056<br>CEL 251.520998447788<br>ETH 5.7696955814249 | | |
| 3.1.321191 | KOOKIE JINN | ADDRESS REDACTED | | | CEL 1.12678421798921 | | |
| 3.1.321192 | KOOKY KAY | ADDRESS REDACTED | | | XRP 405.10382093076 | | |
| 3.1.321193 | KOON CHAN | ADDRESS REDACTED | | | BTC 0.233249038981342<br>CEL 0.448308304590199<br>ETH 0.000873033742710827<br>SNX 796.374885115785<br>USDT ERC20 2.06262955728285 | | |
| 3.1.321194 | KOON CHAU LAM | ADDRESS REDACTED | | | BTC 0.0163005977329372<br>CEL 2285.75406601974<br>SNX 300.0005 | | |
| 3.1.321195 | KOON CHUAN CHAN | ADDRESS REDACTED | | | BTC 0.00271767230026873<br>CEL 120.197912624522 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321196 | KOON CHUNG WONG | ADDRESS REDACTED | | | BTC 0.000514847217766223<br>CEL 387.311719246823<br>ETH 1.55868440878199<br>USDC 968.943969 | | |
| 3.1.321197 | KOON FUNG TANG | ADDRESS REDACTED | | | BNB 2.0179951790428<br>BTC 0.00121959217817353 | | |
| 3.1.321198 | KOON HEONG LIM | ADDRESS REDACTED | | | BTC 0.00117970973692859<br>CEL 0.0166709722946458 | | |
| 3.1.321199 | KOON HO CHEUK | ADDRESS REDACTED | | | BTC 0.00131268049356786<br>CEL 26.1446028765203<br>ETH 0.09999999<br>USDC 700 | | |
| 3.1.321200 | KOON HO JUSTIN LAM | ADDRESS REDACTED | | | BNB 10.4586889087792<br>BTC 0.0797723868742037<br>CEL 0.00133638357180871<br>ETH 21.7905392507912<br>USDC 148.348454114462 | | |
| 3.1.321201 | KOON HUAT YEO | ADDRESS REDACTED | | | BTC 0.000000002627347226<br>CEL 0.489450079784905<br>ZRX 2.13749176313963 | | |
| 3.1.321202 | KOON HUI HENG | ADDRESS REDACTED | | | BTC 0.163238559500696<br>ETH 0.615558140770343<br>USDC 15367.958238954 | | |
| 3.1.321203 | KOON KEE PETER CHENG | ADDRESS REDACTED | | | BNB 0.00169660965604271<br>BTC 0.000001655800623962<br>USDC 0.309493010005336<br>USDT ERC20 1.1050056487301 | | |
| 3.1.321204 | KOON KI DAMON LI | ADDRESS REDACTED | | | BNB 0.00153668657698787<br>BTC 0.000001972311722453<br>THKD 37.4220559733634<br>TUSD 5.75325088292476<br>USDT ERC20 0.502939943688171 | | |
| 3.1.321205 | KOON KIT FUNG | ADDRESS REDACTED | | | BTC 0.000034604900275162<br>CEL 1025.8320168624<br>USDT ERC20 0.000000652522761788 | | |
| 3.1.321206 | KOON KIT WONG | ADDRESS REDACTED | | | ADA 0.0884266767233597<br>BTC 0.0521433759227185<br>ETH 0.209677509256864<br>MATIC 369.368313312916<br>USDC 153.962213870124 | | |
| 3.1.321207 | KOON LEONG LOW | ADDRESS REDACTED | | | BTC 0.00000106694899201999<br>ETH 0.000009032868701146 | | |
| 3.1.321208 | KOON LIN TAN | ADDRESS REDACTED | | | DOT 0.275346497230725<br>USDC 524.569056806197<br>USDT ERC20 9.50845339660327 | | |
| 3.1.321209 | KOON NAN AU YEONG | ADDRESS REDACTED | | | BTC 2.0910290002814<br>CEL 152.954356653604<br>SOL 0.0113438786798004<br>USDC 1.093<br>USDT ERC20 0.000000817685519056 | | |
| 3.1.321210 | KOON PENG OOI | ADDRESS REDACTED | | | BTC 0.0013638546820991<br>CEL 1.71720477227088 | | |
| 3.1.321211 | KOON SEONG WONG | ADDRESS REDACTED | | | BTC 0.0013094207021082<br>USDC 412.370036268884 | | |
| 3.1.321212 | KOON THAI LAI | ADDRESS REDACTED | | | BTC 0.000000009188664727<br>LTC 0.000006836760861333 | | |
| 3.1.321213 | KOON TING LAU | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>CEL 0.85523388345763<br>DOT 0.0378274008089842<br>LINK 95.0435617351978<br>MATIC 1594.03463259237 | | |
| 3.1.321214 | KOON WEI KHOO | ADDRESS REDACTED | | | BTC 0.0634793784796879 | | |
| 3.1.321215 | KOON YAN HO | ADDRESS REDACTED | | | BTC 0.000021404644113104<br>USDC 5.60180439373553 | | |
| 3.1.321216 | KOON YING LAI | ADDRESS REDACTED | | | BCH 0.515018105533176<br>BSV 1.50471<br>BTC 0.283928831571453<br>CEL 778.777442101683<br>ETH 11.3068659642657<br>LTC 3.06808265207123<br>USDC 55965.7348378816<br>XLM 226.129917868504 | | |
| 3.1.321217 | KOONY LUANGKEO | ADDRESS REDACTED | | | BTC 0.0106029627439701<br>DOT 65.6361742006757<br>LINK 24.0789851916532<br>MATIC 2215.39810556741<br>USDT ERC20 210.526699466637 | | |
| 3.1.321218 | KOOPER HAIGHT | ADDRESS REDACTED | | | ADA 854.128062694831<br>BTC 0.0260970186858238<br>ETH 0.0998022685621877 | ADA 80.069349<br>BTC 0.00117865 | |
| 3.1.321219 | KOOPER HANOSKY | ADDRESS REDACTED | | | BTC 0.0101282744271867<br>ETH 0.128232848288105 | | |
| 3.1.321220 | KOORA SHOBHA | ADDRESS REDACTED | | | BTC 0.00485807180884182<br>DOT 1034.43034479509<br>ETH 2.3268971986315 | | |
| 3.1.321221 | KOOROSH MOHTASHAMIFARD | ADDRESS REDACTED | | | BTC 0.000014417816606598 | | |
| 3.1.321222 | KOOS GOOSENS | ADDRESS REDACTED | | | BTC 0.000000222594294157<br>ETH 0.000002563258172722<br>XRP 0.00306113428818837 | | |
| 3.1.321223 | KOOS KLOOSTER | ADDRESS REDACTED | | | ADA 488.207663625748<br>BTC 0.00118554753602333<br>CEL 0.0229394110211649<br>ETH 0.119042986853275 | | |
| 3.1.321224 | KOOS MOUS | ADDRESS REDACTED | | | BTC 0.332049008946445 | | |
| 3.1.321225 | KOOS PENNINGS | ADDRESS REDACTED | | | BTC 2.04584478623858<br>CEL 0.228601651305825 | | |
| 3.1.321226 | KOOS VAN SPRONSEN | ADDRESS REDACTED | | | CEL 9.89619288155042<br>LTC 5<br>MCDAI 40 | | |
| 3.1.321227 | KOOS WALTHER | ADDRESS REDACTED | | | ADA 217.030112281249<br>CEL 0.0282132041367504<br>DOT 20.3447029443912<br>ETH 0.000005866501490827 | | |
| 3.1.321228 | KOOSHA GOODARZI | ADDRESS REDACTED | | | BTC 0.0316165756709509<br>CEL 294.621166048739<br>ETC 11.64172116<br>USDT ERC20 481.19847<br>XRP 25547.9117595113 | | |
| 3.1.321229 | KOOSHA NEKOOHESHKANI | ADDRESS REDACTED | | | BTC 0.000170648518902773<br>DASH 0.000138941446797313<br>ETH 1.22263225367849 | | |
| 3.1.321230 | KOOSHUL JHAVERI | ADDRESS REDACTED | | | GUSD 0.000411564661903249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321231 | KOPACZ ANDRAS | ADDRESS REDACTED | | | ADA 992.573713<br>BCH 0.20390711<br>BTC 0.000000009842211113<br>CEL 549.978931954673<br>COMP 0.924170793447018<br>DOT 0.00000000003908346<br>LINK 17.72<br>LTC 1.35782415085889<br>SNX 9.42<br>UMA 12.38 | | |
| 3.1.321232 | KOPAL SRIVASTAVA | ADDRESS REDACTED | | | CEL 0.0503711286965987<br>ETH 0.00160663734017975 | | |
| 3.1.321233 | KOPANO ANDREW MAKGALE | ADDRESS REDACTED | | | CEL 0.0315025332166684<br>ETH 0.00148041489532665 | | |
| 3.1.321234 | KOPANO BAPHATHELE SEPENG | ADDRESS REDACTED | | | CEL 0.0484928308853975<br>ETH 0.00159128738331885 | | |
| 3.1.321235 | KOPIKARAN SEENITHAMBY | ADDRESS REDACTED | | | BTC 0.000000003966999033<br>CEL 0.0431349310338483 | | |
| 3.1.321236 | KOPTHAM DEJ-UDOM | ADDRESS REDACTED | | | USDT ERC20 20.3283882695876 | | |
| 3.1.321237 | KOR HENG GOH | ADDRESS REDACTED | | | BNB 0.00137386873208299<br>BTC 0.000003941821556719<br>CEL 0.0182026036560836<br>DOT 0.0114063843120006<br>ETH 0.00127973887511639<br>USDC 0.53376294194505 | | |
| 3.1.321238 | KOR JUN MING | ADDRESS REDACTED | | | USDC 0.00849966872398574 | | |
| 3.1.321239 | KORA MCCLAINGONZALEZ | ADDRESS REDACTED | | | BTC 1.79932003827581<br>DOT 31.1711370608354<br>ETH 16.6052862493978<br>USDC 2862.3539386775 | | |
| 3.1.321240 | KORAB SUSURI | ADDRESS REDACTED | | | BTC 0.000010135724644104<br>CEL 11.9466756300037<br>DASH 0.00140577027634477<br>SGB 0.16147729934278<br>XRP 1.08068054398522 | | |
| 3.1.321241 | KORACHAL PHADVIBULYA | ADDRESS REDACTED | | | BTC 0.000000068125816471<br>CEL 621.932420196703<br>ETH 0.000001041212143281 | | |
| 3.1.321242 | KORAKOT INTARATAT | ADDRESS REDACTED | | | USDC 0.829201168027438 | | |
| 3.1.321243 | KORAL GUNER | ADDRESS REDACTED | | | CEL 2.41199552980843<br>LINK 2.70712<br>LTC 0.999 | | |
| 3.1.321244 | KORALE LIYANAGE NUWAN CHAMARA | ADDRESS REDACTED | | | CEL 0.0228672688325658<br>LTC 0.000000008097769523<br>MCDAI 0.0225099982680598 | | |
| 3.1.321245 | KORANA CETUSIC | ADDRESS REDACTED | | | ADA 65.5<br>CEL 16.2273100646212<br>LUNC 10000<br>MATIC 29.92 | | |
| 3.1.321246 | KORANNE KAPTEIJNS | ADDRESS REDACTED | | | BTC 0.35094345665582<br>CEL 374.317635808945<br>EOS 57.4317<br>ETH 1.5 | | |
| 3.1.321247 | KORAWAT JARASNIPAPAN | ADDRESS REDACTED | | | BNB 0.0000518063208511589<br>BTC 0.0257349005074343 | | |
| 3.1.321248 | KORAY AHMET | ADDRESS REDACTED | | | BTC 0.000000590243928237999<br>ETH 0.000001904049369747 | | |
| 3.1.321249 | KORAY AKCAY | ADDRESS REDACTED | | | BNB 0.000194102367925843<br>CEL 0.0666792821866691 | | |
| 3.1.321250 | KORAY ALTINTAŞ | ADDRESS REDACTED | | | BUSD 105828.666805593<br>XRP 0.503174889451961 | | |
| 3.1.321251 | KORAY CELEN | ADDRESS REDACTED | | | CEL 0.000008424048970284 | | |
| 3.1.321252 | KORAY CELEN | ADDRESS REDACTED | | | ETH 0.000000020724832016 | | |
| 3.1.321253 | KORAY ERTEN | ADDRESS REDACTED | | | CEL 3.6220296152779<br>SGB 0.0000001511<br>XRP 0.000001 | | |
| 3.1.321254 | KORAY NASUHOGLU | ADDRESS REDACTED | | | CEL 0.367537074802375<br>COMP 0.0127501422039506<br>SNX 0.560224869428597 | | |
| 3.1.321255 | KORAY ONDER | ADDRESS REDACTED | | | BTC 0.00117245879476548<br>XRP 274.633098269659 | | |
| 3.1.321256 | KORAY OZ | ADDRESS REDACTED | | | ETH 0.00166733691416948 | | |
| 3.1.321257 | KORAY SECKİNER | ADDRESS REDACTED | | | ETH 0.0000732870637982 | | |
| 3.1.321258 | KORAY UCAR | ADDRESS REDACTED | | | ETH 0.00146940954962438 | | |
| 3.1.321259 | KORAY YILDIZ | ADDRESS REDACTED | | | BTC 0.000055824867145071<br>CEL 0.0157041465495989<br>ETH 0.000327294345949854<br>LTC 0.000634511189288349 | | |
| 3.1.321260 | KORBAN AITKEN | ADDRESS REDACTED | | | BTC 0.00280459497286525<br>DOT 0.0349027160324295 | | |
| 3.1.321261 | KORBAN SMITH | ADDRESS REDACTED | | | BTC 0.000110887865203986<br>ETH 0.000001576699647674<br>LINK 0.00402591360992086<br>LTC 0.000243939162136563<br>XLM 0.0195827777097286<br>XRP 0.000000264032205164 | | |
| 3.1.321262 | KORBIN DARRELL LEONARD KRISTJANSON | ADDRESS REDACTED | | | BTC 0.0285437121178283<br>CEL 81.0857855414839<br>ETH 0.548754826947448 | | |
| 3.1.321263 | KORBIN DEMIENTIEFF | ADDRESS REDACTED | | | ADA 230.592126911659 | | |
| 3.1.321264 | KORBIN WAYTON | ADDRESS REDACTED | | | ADA 0.0328005559868608<br>BTC 0.000253441307991566<br>USDC 1.3664857850642 | | BTC 0.000000005842378753 |
| 3.1.321265 | KORBINIAN GERHARD RUETH | ADDRESS REDACTED | | | BTC 0.0115279608929754<br>MATIC 485.101095489422 | | |
| 3.1.321266 | KORBINIAN TOMSCHI | ADDRESS REDACTED | | | BTC 0.153307362232485 | | |
| 3.1.321267 | KORBINIAN VEIT BENEDIKT SCHMIDHUBER | ADDRESS REDACTED | | | BTC 0.00778674032424794 | | |
| 3.1.321268 | KORBIT INC. | 7, TEHERAN-RO 5-GIL, GANGNAM-GU , SEOUL, 6134 KOREA, REPUBLIC OF | | | BTC 0.00004614273692261<br>CEL 1.08629588672688 | | |
| 3.1.321269 | KORBYN BEVANS | ADDRESS REDACTED | | | BTC 0.000028844277552714<br>CEL 1.11269044818427<br>COMP 0.0307759364758847<br>ETC 0.0688302322718939<br>ETH 0.000029481170950373<br>SGB 279.200374889834<br>USDC 0.0406670417957691<br>USDT ERC20 2.99905591939728<br>XRP 0.644118162846028<br>ZRX 0.257921664093963 | | |
| 3.1.321270 | KORBYN LUCCIONI | ADDRESS REDACTED | | | BTC 0.000000020539087994<br>XRP 0.0229427253873465 | | |
| 3.1.321271 | KORCAN YAVUZ | ADDRESS REDACTED | | | ADA 0.10808191552391<br>BTC 0.00805252899784323<br>LUNC 20.8349141269493<br>USDC 217.202343873222 | | |
| 3.1.321272 | KORCSMÁROS GYÖRGY | ADDRESS REDACTED | | | CEL 0.187722493559985 | | |
| 3.1.321273 | KORD MULLINS | ADDRESS REDACTED | | | BTC 0.0261295473331131<br>MATIC 23.5430777479853<br>USDC 405.785328363526<br>XLM 0.26279829688347 | USDC 400 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321274 | KORDELL PIERRE | ADDRESS REDACTED | | | BTC 0.0352272743760767<br>ETH 1.43393777090823 | | |
| 3.1.321275 | KORDIAN GAJEWSKI | ADDRESS REDACTED | | | BNB 1.5159435403552<br>BTC 0.000807519622726832<br>CEL 8.73621931939486 | | |
| 3.1.321276 | KORDIAN LENIARSKI | ADDRESS REDACTED | | | ETH 0.147809518165484<br>MCDAI 41.5468881971049 | | |
| 3.1.321277 | KOREKE EZEKIEL LEVI | ADDRESS REDACTED | | | ETH 0.00000194672233962 | | |
| 3.1.321278 | KOREL PONTI-FOSS | ADDRESS REDACTED | | | BTC 0.00820266439226865<br>ETH 0.0297964264995948<br>LTC 0.000218728643277307<br>USDT ERC20 65.1913885077128 | LTC 0.000000000669410872<br>USDT ERC20 96.187946 | |
| 3.1.321279 | KOREN MARTIN | ADDRESS REDACTED | | | BTC 0.000004667948388331<br>ETH 0.000611528754320322<br>MATIC 0.557192534172892 | BTC 0.0103748532592441 | |
| 3.1.321280 | KORETELL JONES | ADDRESS REDACTED | | | CEL 1.12284821009508 | | |
| 3.1.321281 | KOREY AMOS | ADDRESS REDACTED | | | BCH 0.000065255748004851<br>ETH 0.000036571712543105<br>MATIC 0.73381295215326<br>XLM 0.185556252800528 | | |
| 3.1.321282 | KOREY BAKER | ADDRESS REDACTED | | | BTC 0.000003107356792564<br>COMP 0.00294165603769168<br>ETC 0.00106502656102121<br>ETH 0.000013147896413595<br>LINK 0.00510974138329542 | | |
| 3.1.321283 | KOREY BRADLEY | ADDRESS REDACTED | | | ADA 178.802108704963<br>BTC 0.00503927511787109<br>DOT 15.9479636607032<br>EOS 2.32277167690809<br>ETH 0.0193599381719391<br>LINK 14.5756666755373<br>LTC 1.30342876586859<br>MATIC 207.476211830181<br>USDT ERC20 0.271500903642748<br>XLM 98.7905586979438 | USDT ERC20 0.000000606150848208 | |
| 3.1.321284 | KOREY BROWN | ADDRESS REDACTED | | | CEL 0.204505046749513<br>USDC 0.000000025158141208<br>XLM 0.39832421069939<br>XRP 0.256347792788622 | | |
| 3.1.321285 | KOREY HAMILTON | ADDRESS REDACTED | | | CEL 7.5082180914692<br>LTC 2.0586163239014<br>MATIC 154.53861844<br>XLM 2146.9040513493<br>XRP 4988.43616861126 | | |
| 3.1.321286 | KOREY HUNT | ADDRESS REDACTED | | | BTC 0.000068589315477574<br>COMP 0.000146390496069368<br>ETH 0.00140394381466545<br>MATIC 0.29996160867133<br>XRP 319 | BTC 0.000000009259073844<br>COMP 0.445188608549681<br>MATIC 224.787184510436 | |
| 3.1.321287 | KOREY KELLY | ADDRESS REDACTED | | | ETH 0.000089311992250012 | | |
| 3.1.321288 | KOREY LEIDHEISER | ADDRESS REDACTED | | | AVAX 0.032198725935864<br>BTC 0.000111265644579585<br>ETH 0.00123337920379586<br>USDC 0.228021500594138 | BTC 0.000000159508083623<br>ETH 0.000109884265286307 | |
| 3.1.321289 | KOREY MALMBORG | ADDRESS REDACTED | | | ETH 0.0125040834008865 | | |
| 3.1.321290 | KOREY NAU | ADDRESS REDACTED | | | ETH 0.000008160503962283<br>MANA 0.141606423456558<br>SNX 0.0214419206284746 | | |
| 3.1.321291 | KOREY NORMAN | ADDRESS REDACTED | | | BTC 0.000014725283847478 | | |
| 3.1.321292 | KOREY NORMAN | ADDRESS REDACTED | | | BCH 0.000013426408803716<br>BTC 0.000000012392724857<br>ETH 0.000001514284980651 | | |
| 3.1.321293 | KOREY NORMAN | ADDRESS REDACTED | | | BTC 0.00000080546749978 | | |
| 3.1.321294 | KOREY SPRINGER | ADDRESS REDACTED | | | SNX 59.9547352448206<br>XLM 614.768547433983 | | |
| 3.1.321295 | KOREY THOMAS | ADDRESS REDACTED | | | BTC 0.000018980370117765<br>ETH 0.014135320280237<br>USDC 62.6656770247594 | | |
| 3.1.321296 | KOREY VARNEY | ADDRESS REDACTED | | | BTC 0.00011799171680975 | | |
| 3.1.321297 | KOREY WELCH | ADDRESS REDACTED | | | ADA 5.74032461115565<br>BTC 0.000710667082448344<br>ETH 0.000007569607300078<br>MATIC 4.57221539842878<br>SNX 555.287712262394<br>USDC 0.968839200268862 | | |
| 3.1.321298 | KORHAN İNADA | ADDRESS REDACTED | | | BCH 0.000657070775826486<br>BTC 0.000012768648072855<br>CEL 0.0013829309930691<br>DOT 0.00643086129417882<br>LTC 0.000000006202879524<br>USDT ERC20 0.0123744275959294 | | |
| 3.1.321299 | KORHAN URAN | ADDRESS REDACTED | | | ADA 0.0630559543589543<br>BTC 0.000000955725089430999<br>DOT 13.2626416420659<br>ETH 0.00006975365860768<br>USDC 0.227347209377596 | | |
| 3.1.321300 | KORHAN YILMAZ | ADDRESS REDACTED | | | BTC 0.000000417290701407<br>CEL 0.206614390513433<br>USDT ERC20 0.000000042940264035 | | |
| 3.1.321301 | KORI LYNK | ADDRESS REDACTED | | | AVAX 6.7841515211805<br>DASH 7.97618185462725<br>ETH 9.78162334452345<br>LINK 163.850480235932 | | |
| 3.1.321302 | KORI MCGHEE | ADDRESS REDACTED | | | BTC 0.0095243603338714 | | |
| 3.1.321303 | KORI WILLIAMS | ADDRESS REDACTED | | | BTC 0.000138395490895118 | | |
| 3.1.321304 | KORIN DRUMMONDS | ADDRESS REDACTED | | | ZEC 0.000023846954685473 | | |
| 3.1.321305 | KORIN KNIGHT | ADDRESS REDACTED | | | BTC 0.0335944056805598 | | |
| 3.1.321306 | KORIN KNIGHTS | ADDRESS REDACTED | | | ADA 60.163953<br>BTC 0.0938368774653686<br>CEL 26.1035454707262 | | |
| 3.1.321307 | KORINA DAUGHERTY | ADDRESS REDACTED | | | USDC 0.613474934309748 | | |
| 3.1.321308 | KORKEM KAZMBEKOVA | ADDRESS REDACTED | | | BTC 0.00246947737335284<br>OMG 0.0197485506972037 | | |
| 3.1.321309 | KORKUT DALIBAR | ADDRESS REDACTED | | | ADA 0.000000230395064176<br>AVAX 70.6109500937753<br>BNB 15.4172614388799<br>BTC 0.259588025514804<br>CEL 0.115004969490809<br>ETH 8.16107181107518 | | |
| 3.1.321310 | KORMOŠ MIHALJ | ADDRESS REDACTED | | | BTC 0.000001035103712126<br>USDC 0.799315900896074 | | |
| 3.1.321311 | KORN WIRIYAWAREE | ADDRESS REDACTED | | | USDC 10.2989953737035 | | |
| 3.1.321312 | KORN WONGSAROCHANA | ADDRESS REDACTED | | | BTC 0.0136219498433108<br>ETH 0.164066209658391<br>USDC 425.888949879648 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321313 | KORNCHAI KIATTHANACHATR | ADDRESS REDACTED | | | ADA 896.09625<br>AVAX 31.2897533031796<br>BTC 0.392178568654834<br>CEL 180.92419489895<br>ETH 12.4686623838518<br>SOL 75.4748104607187 | | |
| 3.1.321314 | KORNCHINUN PUASIRIMIT | ADDRESS REDACTED | | | BTC 0.00252736065588449<br>CEL 23.1486016365564<br>USDC 659.721962137854 | | |
| 3.1.321315 | KORNEEL DEEREN | ADDRESS REDACTED | | | CEL 0.236975998857814<br>PAXG 0.00301371764581628 | | |
| 3.1.321316 | KORNEL HUNT | ADDRESS REDACTED | | | CEL 521.555721803678<br>ETH 7.91120459454928<br>KNC 412.12 | | |
| 3.1.321317 | KORNEL JUHASZ | ADDRESS REDACTED | | | BTC 0.00124286326579653<br>CEL 1.16261658060344 | | |
| 3.1.321318 | KORNÉL KISS | ADDRESS REDACTED | | | ADA 184.428459609651<br>BTC 0.00140923072569038<br>CEL 21.8017858101885<br>ETH 0.24026626<br>MATIC 0.53465462 | | |
| 3.1.321319 | KORNEL MOLNAR | ADDRESS REDACTED | | | CEL 18.5904131123246<br>DOT 3.88601<br>ETC 4.1019613506193<br>ETH 0.147870623356605 | | |
| 3.1.321320 | KORNEL PENZ | ADDRESS REDACTED | | | BTC 0.0134244156994524<br>CEL 27.3728651856384<br>DOT 0.018423<br>ETH 3.27339796952462 | | |
| 3.1.321321 | KORNEL PREISZ | ADDRESS REDACTED | | | CEL 0.0093795557375108 | | |
| 3.1.321322 | KORNÉL RÁCZ | ADDRESS REDACTED | | | ADA 0.143504204850373<br>BNB 0.00160951223586456<br>BTC 0.000000742403355792<br>CEL 0.421958526879243<br>USDC 0.256633831999527 | | |
| 3.1.321323 | KORNELIA CHABUCKA | ADDRESS REDACTED | | | BTC 0.00107151276171699<br>USDT ERC20 401 | | |
| 3.1.321324 | KORNELIA ECKEBRECHT | ADDRESS REDACTED | | | BTC 0.000781974426672799 | | |
| 3.1.321325 | KORNELIA PIETRZAKOWSKA | ADDRESS REDACTED | | | BTC 0.000886022115111993<br>CEL 3.65999042403111<br>XLM 1054.444835 | | |
| 3.1.321326 | KORNELIJE VIDOVIC | ADDRESS REDACTED | | | CEL 2.55814728837037<br>ETH 0.0667885427717961 | | |
| 3.1.321327 | KORNELIJUS MALINAUSKAS | ADDRESS REDACTED | | | BTC 0.000003061221517021<br>CEL 8.31536994611079<br>ETH 0.000025595947272363<br>XRP 0.148721774344908 | | |
| 3.1.321328 | KORNELIS M PILKES | ADDRESS REDACTED | | | BTC 0.000000810132270262<br>CEL 0.639130654769914<br>DOT 0.0216111170441979<br>XLM 0.319017653105818<br>XRP 0.165904461796794 | | |
| 3.1.321329 | KORNELIUS DEVRIES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.321330 | KORNELIUS KNOLL | ADDRESS REDACTED | | | BTC 0.000002221370797693 | | |
| 3.1.321331 | KORNELIUS LOUIS SIMON DE VRIES | ADDRESS REDACTED | | | BTC 0.000002400003148775<br>ETH 0.000061048550166496<br>USDC 0.0255809117978501<br>USDT ERC20 0.730834088368926<br>XLM 99.0759960389814<br>ZEC 0.0146160158107256 | | |
| 3.1.321332 | KORNELIUS PECÁK | ADDRESS REDACTED | | | ADA 250.789233339835<br>BTC 0.0266352243963651<br>ETH 0.302146166175168<br>MCDAI 0.0678294651100794<br>XLM 56.0214629894338 | | |
| 3.1.321333 | KORNILIY YERCHENKO | ADDRESS REDACTED | | | ETH 0.000000414113230014 | | |
| 3.1.321334 | KORNKANOK PAREE | ADDRESS REDACTED | | | BTC 0.0217904521445219<br>CEL 5.31607519743612 | | |
| 3.1.321335 | KORNNARONG PAKDEEPAN | ADDRESS REDACTED | | | BTC 0.02685534809 | | |
| 3.1.321336 | KORONIS GEORGIOS | ADDRESS REDACTED | | | AVAX 0.000182179887939406<br>BTC 0.00180812994770083<br>CEL 40.4192910632101<br>ETH 0.788833470407886<br>LUNC 0.0114833733902053 | | |
| 3.1.321337 | KOROSH PARIZADEH | ADDRESS REDACTED | | | BTC 0.00168722780223699<br>USDC 4262.38137381675 | | |
| 3.1.321338 | KOROTH NAIR | ADDRESS REDACTED | | | BTC 0.000000120918597987<br>CEL 0.00994010077933607<br>ETH 0.000270534850495804 | | |
| 3.1.321339 | KOROTKOV DENIS | ADDRESS REDACTED | | | BTC 0.000000823889147007<br>USDT ERC20 0.865286640865474 | | |
| 3.1.321340 | KOROUSH KHANEGHAH | ADDRESS REDACTED | | | BTC 0.000003879236655827<br>CEL 0.342327367651087<br>MCDAI 42.3664679558778<br>USDC 267.973681826247 | | |
| 3.1.321341 | KORPOS TUDOR | ADDRESS REDACTED | | | CEL 1.08597749841626<br>ETH 0.000026739576074908<br>XLM 0.0596910810898663 | | |
| 3.1.321342 | KORRIGAN CLARK | ADDRESS REDACTED | | | USDC 51.3660594800661 | | |
| 3.1.321343 | KORRINE THORNELL | ADDRESS REDACTED | | | BTC 0.000348800606489338<br>ETH 0.961358135986968 | BTC 0.427360485267999 | |
| 3.1.321344 | KORRY ALLEN | ADDRESS REDACTED | | | BCH 0.000096474120332682<br>BTC 0.000034462095070427<br>MCDAI 0.0354595797483809<br>USDC 0.0233638248082488 | | |
| 3.1.321345 | KORSTEN MARE | ADDRESS REDACTED | | | CEL 1.11995067004299 | | |
| 3.1.321346 | KORTAVIUS HARRIS | ADDRESS REDACTED | | | USDC 17.8500338385429 | | |
| 3.1.321347 | KORTLAND KUSABA-KUSUMOTO | ADDRESS REDACTED | | | BTC 0.013247424989855<br>ETH 1.06795426278355<br>LINK 26.940738872641 | | |
| 3.1.321348 | KORTLAND SIMMONS | ADDRESS REDACTED | | | ADA 1.32174434815643<br>LINK 0.0218759408130481<br>MATIC 672.771109305577 | | |
| 3.1.321349 | KORTNEY SATO | ADDRESS REDACTED | | | BTC 0.098073699803296 | | |
| 3.1.321350 | KORTNI FERNSTROM | ADDRESS REDACTED | | | ADA 21.7658127541031<br>BTC 0.0301672498065951<br>ETH 0.209033808819074 | ADA 1079.23004<br>BTC 0.00199034<br>ETH 0.81181707 | |
| 3.1.321351 | KORTNIE GHORMLEY | ADDRESS REDACTED | | | BTC 0.0884175945654264<br>CEL 1.13376692227306<br>ETH 0.221146805634719<br>MATIC 269.861214225937<br>ZRX 54.5600178246041 | | |
| 3.1.321352 | KORY BIGGERSTAFF | ADDRESS REDACTED | | | BTC 0.000000001650835897<br>ETH 0.00111225432368239<br>MATIC 0.00214224284656367<br>USDC 0.000349590693417691 | BTC 0.000000936052159337<br>MATIC 1.09233616970648<br>USDC 0.181926003761864 | |
| 3.1.321353 | KORY BRADLEY | ADDRESS REDACTED | | | BTC 0.000119277843717961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321354 | KORY BRYANT | ADDRESS REDACTED | | | BTC 0.367205755563938<br>ETH 4.82876743091734<br>LINK 30.1824359314208<br>LTC 3.44209249788674<br>XLM 5174.19565293256 | | |
| 3.1.321355 | KORY CAYA | ADDRESS REDACTED | | | ADA 14.5754917985272<br>BTC 0.110052977520935<br>ETH 0.0426001389221768<br>LINK 0.962667051301994 | | |
| 3.1.321356 | KORY COOPER | ADDRESS REDACTED | | | BTC 0.00652365666094112 | | |
| 3.1.321357 | KORY DONATO | ADDRESS REDACTED | | | BTC 0.00282616699827308<br>EOS 1183.71182494151<br>ETH 97.1998070906603<br>KNC 3899.42423410995<br>LINK 3041.17167752516<br>PAXG 27.3603370044968 | | |
| 3.1.321358 | KORY DREW | ADDRESS REDACTED | | | ADA 538.572857507846<br>BAT 1027.9806042752<br>BTC 0.00231979546955386<br>COMP 1.05296848755181<br>UNI 56.9452419850654<br>USDC 0.296010242371731<br>ZRX 778.029076282271 | | |
| 3.1.321359 | KORY FERBET | ADDRESS REDACTED | | | AVAX 5.67454769703112<br>MATIC 273.040688579324 | | |
| 3.1.321360 | KORY FINCH | ADDRESS REDACTED | | | ETH 0.000402799070566114<br>MATIC 107.888320128081 | | |
| 3.1.321361 | KORY GARNER | ADDRESS REDACTED | | | BAT 1475.37026847104<br>BCH 0.000955158954963819<br>BTC 0.0798238447240854<br>COMP 2.04017619413215<br>DASH 3.28867781084859<br>EOS 0.122309542395087<br>ETH 1.88204166675864<br>LTC 0.00196895755778102<br>MCDAI 410.559424677014<br>OMG 105.023685456916<br>USDC 11.1745059528072<br>USDT ERC20 214.74256023248<br>XLM 1427.91488491931<br>ZRX 721.856687985456 | | |
| 3.1.321362 | KORY HICKS | ADDRESS REDACTED | | | 1INCH 105.602307551203<br>AAVE 4.14865352021078<br>BSV 1.03640459297561<br>BTC 1.04378988308921<br>ETH 0.000022694964644138<br>LINK 84.4066083044574<br>LUNC 8.4674790548905<br>MATIC 1308.29176309942<br>SNX 0.00903619859368651<br>SUSHI 401.810028944987<br>UNI 189.546655541213<br>ZEC 0.00184383651018163 | BTC 0.000969551683813608 | |
| 3.1.321363 | KORY IOVINO | ADDRESS REDACTED | | | BTC 0.00000047909287439<br>MATIC 0.00980907576911695<br>USDC 0.893117316622803 | | |
| 3.1.321364 | KORY JACKSON | ADDRESS REDACTED | | | ETH 0.0571687307649128<br>LINK 130.115714906366<br>MATIC 2.52277400759812 | XLM 184.64 | |
| 3.1.321365 | KORY JONES | ADDRESS REDACTED | | | BTC 0.0154802355399195<br>XLM 1078.33582794584 | | |
| 3.1.321366 | KORY KING | ADDRESS REDACTED | | | BTC 0.0916778562702527<br>ETH 0.0150337719730768 | | |
| 3.1.321367 | KORY KRAMBS | ADDRESS REDACTED | | | AAVE 1.34269530632299<br>BCH 0.808993663030011<br>BNT 124.948718086778<br>BTC 0.000850560369136092<br>COMP 0.995237392752569<br>DASH 2.79457231654549<br>KNC 272.2907082649<br>LINK 20.445600996722<br>MATIC 398.423255398145<br>SNX 46.8216015294218<br>SUSHI 48.0953290799768<br>UNI 21.1501078465068<br>XLM 1515.96097983363<br>ZRX 551.581885098581 | | |
| 3.1.321368 | KORY MCGLOTHIN | ADDRESS REDACTED | | | AAVE 0.253275849542814<br>BAT 96.0732927702823<br>BTC 0.00746159116707468<br>COMP 0.342994195065663<br>MCDAI 3.3379917115887<br>SNX 32.5250704229627<br>XLM 281.355073501997 | | |
| 3.1.321369 | KORY MUHLHAUSER | ADDRESS REDACTED | | | XRP 229.657204857037 | | |
| 3.1.321370 | KORY SCHWAB | ADDRESS REDACTED | | | BTC 0.85167868725254<br>CEL 19.9057254262501<br>ETH 0.00174367605397398<br>USDC 34.353020866882<br>UST 1577.96217079368 | | |
| 3.1.321371 | KORY SNAPP | ADDRESS REDACTED | | | ETH 0.000005532899889446 | | |
| 3.1.321372 | KORY STEPHEN KNOPF | ADDRESS REDACTED | | | GUSD 0.282637879456789<br>USDC 203.964615661449 | BTC 0.00130425157494649<br>GUSD 201.604484447912 | |
| 3.1.321373 | KORY STOCKMAN | ADDRESS REDACTED | | | AVAX 0.0925409666432491 | | |
| 3.1.321374 | KORY THOMA | ADDRESS REDACTED | | | BTC 0.00130902435481699<br>ETH 2.07217727149501<br>USDC 5352.6647206443 | | |
| 3.1.321375 | KORY WALLIN | ADDRESS REDACTED | | | BTC 0.0321757646822535 | | |
| 3.1.321376 | KORY WAYRA ASAM | ADDRESS REDACTED | | | BTC 0.000000008166293125 | | |
| 3.1.321377 | KORY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001042655538868<br>MCDAI 1.55725424728274 | BTC 0.000758285910346774<br>MCDAI 1588.6296043674 | |
| 3.1.321378 | KORYN DAVIES | ADDRESS REDACTED | | | BTC 0.01180337<br>CEL 4.39090847494682 | | |
| 3.1.321379 | KORZHUKOV DANIL | ADDRESS REDACTED | | | BTC 0.000808904592920584 | | |
| 3.1.321380 | KOSA DAVID | ADDRESS REDACTED | | | BTC 0.0239440487805535<br>CEL 43.5927653764112 | | |
| 3.1.321381 | KOSAKU MIYAZAWA | ADDRESS REDACTED | | | AAVE 11.8013744432486<br>BCH 0.00204424772450719<br>BTC 0.936296734412756<br>CEL 1141.54196195551<br>ETH 3.42691537854561<br>LTC 0.892733868740301 | | |
| 3.1.321382 | KOSALA RAJAPAKSHA | ADDRESS REDACTED | | | BCH 0.00590643345371735<br>BSV 0.00575799301207338<br>BTC 0.000002610609918516<br>CEL 0.839513866524218<br>ETH 0.0518448961685837 | | |
| 3.1.321383 | KOSALAI RAMAR | ADDRESS REDACTED | | | USDC 401 | | |
| 3.1.321384 | KOŚCIELNIAK KOŚCIELNIAK | ADDRESS REDACTED | | | CEL 1.06365833614692 | | |
| 3.1.321385 | KOSETH KWANCHIT | ADDRESS REDACTED | | | CEL 1.06876490307827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321386 | KOSHILYA SHANMUGAM DASS | ADDRESS REDACTED | | | BTC 0.0017<br>CEL 1.07532656257817<br>ETH 0.0234 | | |
| 3.1.321387 | KOSHIM NEGI | ADDRESS REDACTED | | | BTC 0.000000003372997106<br>CEL 0.532590333483196 | | |
| 3.1.321388 | KOSHIRO YAMAOKA | ADDRESS REDACTED | | | BTC 0.250611893892435<br>USDC 20.1069111499209 | | |
| 3.1.321389 | KOSHY KARANATHU | ADDRESS REDACTED | | | BTC 1.04306893246276<br>DASH 5.46207524322501<br>ETH 11.0035562869321<br>KNC 553.175674270198<br>LINK 93.5617656497592<br>LTC 2.10402910699782<br>SNX 72.7730442637986<br>USDC 0.00112476400418244 | | |
| 3.1.321390 | KOSI NEJC | ADDRESS REDACTED | | | CEL 0.514018886524172 | | |
| 3.1.321391 | KOSIN CHENG | ADDRESS REDACTED | | | BAT 6011.55123638236<br>BCH 9.52823790934204<br>BSV 25.9488394241526<br>BTC 1.23834746850334<br>CEL 1041.54025523295<br>DOT 11.4206258557594<br>EOS 0.997384926241251<br>ETC 0.405810536340918<br>ETH 9.66002596462371<br>GUSD 597.733148337869<br>KNC 1243.83608736013<br>LINK 353.897364779965<br>MANA 217.554435061181<br>MATIC 13208.9215524994<br>UMA 215.528980130945<br>UNI 225.725131587442<br>USDC 6982.39215083533<br>XLM 2809.50060989008<br>XRP 5293.55964285598<br>ZEC 33.7565962268026 | BTC 0.10651431 | |
| 3.1.321392 | KOSIN MAKMUR | ADDRESS REDACTED | | | BTC 0.171365825239232<br>CEL 731.469256635627<br>ETH 10.6283169016845 | | |
| 3.1.321393 | KOSIN WUTTICHAROENWONG | ADDRESS REDACTED | | | AAVE 0.0265255950925047<br>BTC 6.40088752763651<br>DOT 1179.20753412128<br>ETH 105.304979434094<br>LUNC 1116.89406389968<br>MATIC 13579.149080203 | | |
| 3.1.321394 | KOSIT KANJANATHANALERT | ADDRESS REDACTED | | | BTC 0.0115557636427452 | | |
| 3.1.321395 | KOSIT RACHAWAT | ADDRESS REDACTED | | | BNB 0.0791867758895419<br>BTC 0.00439304557683992<br>DASH 0.000007450249002997<br>LTC 0.000026172060205555<br>USDC 1346.65014712992<br>USDT ERC20 141.901852333494<br>XLM 1.37880562749153 | | |
| 3.1.321396 | KOSMA STANOWSKI | ADDRESS REDACTED | | | ADA 4468.18385970383<br>BNB 2.36449677136474<br>BTC 0.00775654788412092<br>CEL 1407.50311807447<br>ETH 0.000562305338687992<br>USDC 27154.5798922332 | | |
| 3.1.321397 | KOSMA WOJCIECH PAWLEWICZ | ADDRESS REDACTED | | | BTC 0.0000000657189030749999 | | |
| 3.1.321398 | KOSON SINSAWAT | ADDRESS REDACTED | | | CEL 1.07147029349612<br>TUSD 11.4040247986377 | | |
| 3.1.321399 | KOSON THAMBUNDIT | ADDRESS REDACTED | | | BCH 0.00557898927305618<br>BTC 0.00000142757209079<br>ETH 0.000002577790291685<br>LUNC 0.0048920185740411<br>MCDAI 2.5357322996104<br>USDC 1.4921975323574 | BTC 0.000000060867091293<br>ETH 0.021779<br>LUNC 0.000000016059574079 | |
| 3.1.321400 | KOSSEILA DEHMAS | ADDRESS REDACTED | | | BTC 0.000004696984790406 | | |
| 3.1.321401 | KOSSI DANSOU | ADDRESS REDACTED | | | ETH 0.0383308525062075 | | |
| 3.1.321402 | KOSSI GEORGES DESIRE SILIVI | ADDRESS REDACTED | | | BTC 0.000000203865278608<br>DOT 0.00596291089750289 | | |
| 3.1.321403 | KOSSI JEAN LUCIEN GANYO KODJANI | ADDRESS REDACTED | | | CEL 0.0457202205481727<br>ETH 0.00150700001507 | | |
| 3.1.321404 | KOSSI NOEL ETIENNE CODJIE | ADDRESS REDACTED | | | BTC 0.000000092409145841<br>ETH 0.00006199241133229 | | |
| 3.1.321405 | KOSSI WOLANYO ADJOTO | ADDRESS REDACTED | | | BTC 0.000502580517780284<br>CEL 10.9762512225685<br>USDC 236.64 | | |
| 3.1.321406 | KOSSIK RAVECA RODICA | ADDRESS REDACTED | | | BTC 0.000000007455718871<br>CEL 0.00146946246551794<br>USDC 0.831398599995812 | | |
| 3.1.321407 | KOSSIVI HOUNGBLAME | ADDRESS REDACTED | | | USDT ERC20 3.29036198960076 | | |
| 3.1.321408 | KOSSIVI KUGBE | ADDRESS REDACTED | | | BTC 0.0146159481635238<br>CEL 157.035435751788<br>ETH 1.08749700422475<br>LINK 10.72 | | |
| 3.1.321409 | KOSSIVI NOVINYO GUINHOUYA | ADDRESS REDACTED | | | BTC 0.00121076646272375 | | |
| 3.1.321410 | KOSSIVI NOVINYO GUINHOUYA | ADDRESS REDACTED | | | BTC 0.0000006817060392<br>ETH 0.000103023390072548<br>USDC 0.560997619206025 | | |
| 3.1.321411 | KOSTA ALEXOPOULOS | ADDRESS REDACTED | | | BTC 0.00304181624827811 | | |
| 3.1.321412 | KOSTA ATHANASELLIS | ADDRESS REDACTED | | | BTC 0.00000891262770195999<br>CEL 1.25407238883714<br>MATIC 29.8363995223499 | | |
| 3.1.321413 | KOSTA CURIC | ADDRESS REDACTED | | | AVAX 1.11378206062697<br>BTC 0.00183348559444628<br>CEL 96.3477607859412<br>ETH 0.0491738537002986<br>USDC 1341.212720523 | | |
| 3.1.321414 | KOSTA IVANOV | ADDRESS REDACTED | | | BTC 0.00145333563277707<br>CEL 629.101591721542<br>SNX 468.25266146 | | |
| 3.1.321415 | KOSTA JANKOVIC | ADDRESS REDACTED | | | CEL 0.00597375559028047<br>ETH 0.00103602033871873<br>KNC 0.0242607411276453<br>MANA 0.111532764725769 | | |
| 3.1.321416 | KOSTA MITANOVSKI | ADDRESS REDACTED | | | BTC 1.03998235455789<br>CEL 1140.21886858598<br>USDC 26816.505736488<br>USDT ERC20 21661.372751298 | | |
| 3.1.321417 | KOSTA PAPANIKOLAOU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.321418 | KOSTA PATAPIS | ADDRESS REDACTED | | | AAVE 0.0199016920474312<br>BTC 0.000013699158163323<br>CEL 0.0146102221567664<br>ETH 0.00242718226715642<br>LINK 0.0191499317427018 | | |
| 3.1.321419 | KOSTADIN DIMITROV | ADDRESS REDACTED | | | BTC 0.0000040894029248<br>USDC 0.413689934152939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321420 | KOSTADIN IVANOV | ADDRESS REDACTED | | | CEL 31.1742732060826<br>LINK 0.000690385567491536 | | |
| 3.1.321421 | KOSTADIN KOSTADINOV | ADDRESS REDACTED | | | BTC 0.0367203530523282<br>ETH 1.41083362642085<br>MATIC 0.00396587936579809 | | |
| 3.1.321422 | KOSTADIN MLADENOV | ADDRESS REDACTED | | | CEL 0.000483354569425298<br>XLM 1.14604220881909 | | |
| 3.1.321423 | KOSTADIN TEMELKOV | ADDRESS REDACTED | | | CEL 0.15231244493107 | | |
| 3.1.321424 | KOSTANTINAS BLAZIONIS | ADDRESS REDACTED | | | BTC 0.00000012986142338<br>USDT ERC20 0.50163351794041 | | |
| 3.1.321425 | KOSTANTINOS-VASILEIOS BOURIS | ADDRESS REDACTED | | | BNB 0.00128587136077615<br>BTC 0.0111127228541245<br>CEL 0.111305565071456 | | |
| 3.1.321426 | KOSTAS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.000014579015949676<br>CEL 0.202281972049995<br>ETH 0.000485092196830658 | | |
| 3.1.321427 | KOSTAS BRIANNIS | ADDRESS REDACTED | | | BTC 0.00000040800425911309 9<br>ETH 0.000036650414979779<br>USDC 0.607977147595388<br>XLM 0.0132784737541348 | | |
| 3.1.321428 | KOSTAS CHRISTOPOULOS | ADDRESS REDACTED | | | MATIC 0.00236760240800007 | | |
| 3.1.321429 | KOSTAS GALANIS | ADDRESS REDACTED | | | CEL 0.00122732515532417 | | |
| 3.1.321430 | KOSTAS KONSTANTELOS | ADDRESS REDACTED | | | BTC 0.967671984914162<br>CEL 49.5473034532005<br>DOT 105.799290828973<br>ETH 5.47576416802991 | | |
| 3.1.321431 | KOSTAS KOUFOU | ADDRESS REDACTED | | | BTC 0.000000002736095195<br>CEL 5.51195885046006<br>ETH 0.0458277418623078 | | |
| 3.1.321432 | KOSTAS KOUTSOUNIS | ADDRESS REDACTED | | | CEL 0.297137225325532<br>LUNC 2.41672986297179 | | |
| 3.1.321433 | KOSTAS LAZAROU | ADDRESS REDACTED | | | ADA 0.232136544722266<br>BTC 0.187023104728191<br>CEL 0.0401677498903469<br>DOT 0.0853414847728735<br>ETH 1.04928020966808<br>LINK 0.00733342792188857<br>LTC 0.00135070481836688<br>MATIC 484.388594178394<br>SNX 0.000405251291252062<br>XLM 0.187045829294052<br>XRP 0.264169497332914<br>ZEC 0.000659837506101744 | | |
| 3.1.321434 | KOSTAS SPIRIDONIDIS | ADDRESS REDACTED | | | BTC 0.000000007084370189<br>CEL 0.0741643965686761 | | |
| 3.1.321435 | KOSTAS ZACHAROPOULOS | ADDRESS REDACTED | | | BTC 0.00000361898948776999<br>CEL 0.767976130934484<br>SNX 0.337697435627541<br>TUSD 0.39546942660372 | | |
| 3.1.321436 | KOSTAVIOUS LATEZ JOHNSON | ADDRESS REDACTED | | | ETH 0.00154883894280457 | | |
| 3.1.321437 | KOSTE STOJANOV | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.321438 | KOSTIA GRITCHIN | ADDRESS REDACTED | | | BTC 0.000000006930313902<br>CEL 0.415009354782737<br>ETH 0.00843400726674066 | | |
| 3.1.321439 | KOSTIA RUDENKO | ADDRESS REDACTED | | | BTC 0.000000011575598453<br>BUSD 0.420647781784097<br>ETH 0.000000089691829979 | | |
| 3.1.321440 | KOSTIANTYN BYLBAS | ADDRESS REDACTED | | | CEL 0.150314839588909<br>ETH 0.0084081 | | |
| 3.1.321441 | KOSTIANTYN DEMCHENKO | ADDRESS REDACTED | | | BTC 0.000001784611886371<br>DOT 0.0335771706107593<br>ETH 0.000007822732895803 | | |
| 3.1.321442 | KOSTIANTYN DROZDOV | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.321443 | KOSTIANTYN DUHANETS | ADDRESS REDACTED | | | BAT 567.348701100031<br>BCH 1.1472160163213<br>BSV 1.11403604307792<br>BTC 0.000092301437734198<br>CEL 41.8599060840469<br>DASH 4.97188706001043<br>EOS 216.600649512457<br>ETH 48.3890318678734<br>KNC 1023.70037947813<br>LINK 0.218112872760398<br>LTC 0.000000006235315708<br>MANA 4453.47860021676<br>MATIC 0.713771625187171<br>OMG 344.579893232978<br>SGB 30608.4014848245<br>USDC 0.000000192566569244<br>XLM 0.225413150688804<br>XRP 77649.2365714218<br>ZRX 1075.29066466993 | | |
| 3.1.321444 | KOSTIANTYN KHOROZOV | ADDRESS REDACTED | | | BCH 0.000000123052802056<br>BTC 0.000000051027523365<br>CEL 1.09825566178023<br>ETH 0.00843855311803 15<br>LTC 0.000000197345472275 | | |
| 3.1.321445 | KOSTIANTYN KOLISNYK | ADDRESS REDACTED | | | DASH 0.0176279595165578<br>ETH 0.00860851443416672<br>LTC 0.120506065778662 | | |
| 3.1.321446 | KOSTIANTYN KOSTENKO | ADDRESS REDACTED | | | BTC 0.00256625295247402<br>CEL 5.01390450458334<br>USDT ERC20 400 | | |
| 3.1.321447 | KOSTIANTYN KSONDZ | ADDRESS REDACTED | | | BTC 0.00115761515015272<br>CEL 12.9870422511817<br>DOT 40.9067601611176<br>ETH 0.00844001020576481 | | |
| 3.1.321448 | KOSTIANTYN KUZKO | ADDRESS REDACTED | | | BTC 0.000000997363593968<br>ETH 0.000008966328470498<br>USDC 0.395022970244389 | | |
| 3.1.321449 | KOSTIANTYN LUKIANETS | ADDRESS REDACTED | | | ETH 0.00859919889735193 | | |
| 3.1.321450 | KOSTIANTYN MINNEHALIMOV | ADDRESS REDACTED | | | BTC 0.000000438680902537<br>ETH 0.00000571735389641<br>LTC 0.00247393427375492 | | |
| 3.1.321451 | KOSTIANTYN MURASHKO | ADDRESS REDACTED | | | BUSD 0.95305342470186<br>CEL 3.51452723193168<br>ETH 0.00842029678572706 | | |
| 3.1.321452 | KOSTIANTYN NADILNIUK | ADDRESS REDACTED | | | BTC 0.000011045386507565<br>ETH 0.00844355443931998 | | |
| 3.1.321453 | KOSTIANTYN NEMCHENKO | ADDRESS REDACTED | | | CEL 0.0440128841737828<br>ETH 0.00858586419672816 | | |
| 3.1.321454 | KOSTIANTYN PAVLOV | ADDRESS REDACTED | | | BTC 0.000033528646934753 | | |
| 3.1.321455 | KOSTIANTYN PRYMAK | ADDRESS REDACTED | | | BTC 0.000000629018125519<br>CEL 0.309238859929871<br>ETH 0.00843400726674066<br>XRP 0.195779320545698 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321456 | KOSTIANTYN SHRAIBER | ADDRESS REDACTED | | | BTC 0.000085855471409524<br>CEL 0.765958806245327<br>ETH 0.00990983324448932<br>SNX 0.242531258676928<br>USDT ERC20 1.03426905423721 | | |
| 3.1.321457 | KOSTIANTYN SUSLOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.321458 | KOSTIANTYN TARASENKO | ADDRESS REDACTED | | | BTC 0.00119799191218742<br>CEL 0.585889073479576<br>EOS 0.333 | | |
| 3.1.321459 | KOSTIANTYN TOKARENKO | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.321460 | KOSTIANTYN VAKHRUSHEV | ADDRESS REDACTED | | | BTC 0.00137176158578437<br>CEL 292.616079240552<br>ETH 0.00860851440565425 | | |
| 3.1.321461 | KOSTIANTYN YASHCHYSHYN | ADDRESS REDACTED | | | BTC 0.000000146991430863<br>ETH 0.000002795543309112<br>USDC 0.0674270333288577 | | |
| 3.1.321462 | KOSTIANTYN ZALIZCHUK | ADDRESS REDACTED | | | CEL 1087.04069933874<br>ETH 0.00843400726674066 | | |
| 3.1.321463 | KOSTIKOVA MARGARITA | ADDRESS REDACTED | | | BTC 0.000000044757045785<br>USDT ERC20 0.290139566099255 | | |
| 3.1.321464 | KOSTIS ZARVIS | ADDRESS REDACTED | | | BTC 0.0221125067718118<br>ETH 0.000252039971386982 | | |
| 3.1.321465 | KOSTY CHOROX | ADDRESS REDACTED | | | BTC 0.000000770444669094<br>ETH 0.000674703974630119 | | |
| 3.1.321466 | KOSTYA SMOLIN | ADDRESS REDACTED | | | BTC 0.000445618007144775 | | |
| 3.1.321467 | KOSTYANTYN POLYAKOV | ADDRESS REDACTED | | | BTC 0.000098650669469709 | | |
| 3.1.321468 | KOSTYANTYN TISHCHENKO | ADDRESS REDACTED | | | CEL 2.11700455123899<br>ETH 0.00842029678572706<br>XRP 243.321659 | | |
| 3.1.321469 | KOSUKE KIMURA | ADDRESS REDACTED | | | BTC 0.00003644098483941<br>MATIC 150.592574196508 | | |
| 3.1.321470 | KOSZA ARNOLD | ADDRESS REDACTED | | | BTC 0.000000092457696079<br>CEL 0.024122480291857 | | |
| 3.1.321471 | KOSZTI JÁNOS | ADDRESS REDACTED | | | BTC 0.000003221449640413<br>ETH 0.00075323804574469 | | |
| 3.1.321472 | KOT SHING CHAN | ADDRESS REDACTED | | | BTC 0.00173502803959147<br>USDT ERC20 0.425287155869698 | | |
| 3.1.321473 | KOTA MATAYOSHI | ADDRESS REDACTED | | | AVAX 3.95649511625448<br>BTC 0.118674512082038<br>ETH 2.0148960701523<br>LINK 28.3012368682123<br>USDC 257.59945889176 | | |
| 3.1.321474 | KOTA WHARTON | ADDRESS REDACTED | | | BTC 0.000000877560638421 | | |
| 3.1.321475 | KOTADUPA GAMAGE DINUKA NIMANTHA | ADDRESS REDACTED | | | CEL 0.0682304530411604 | | |
| 3.1.321476 | KOTARO HONDA | ADDRESS REDACTED | | | BTC 0.000000005636933816<br>CEL 0.0763881034859512 | | |
| 3.1.321477 | KOTARO MURA | ADDRESS REDACTED | | | CEL 4.1013798456251 | | |
| 3.1.321478 | KOTAWELLA K R U P B M | ADDRESS REDACTED | | | ETH 0.000000641643870393 | | |
| 3.1.321479 | KOTCHAPHAN SINGTO | ADDRESS REDACTED | | | BTC 0.000000934014384511<br>CEL 0.300524000633127<br>USDC 0.000000856985577661 | | |
| 3.1.321480 | KOTE TATESHVILI | ADDRESS REDACTED | | | BTC 0.000000186475491724<br>LTC 0.000015126454107611 | | |
| 3.1.321481 | KOTELE TSEPHE | ADDRESS REDACTED | | | CEL 22.2582171309512 | | |
| 3.1.321482 | KOTESWARARAO VUNDAVALLI | ADDRESS REDACTED | | | CEL 0.00321342342714104 | | |
| 3.1.321483 | KOTHALAWALAGE KOTHALAWALA | ADDRESS REDACTED | | | CEL 0.0121750260090968 | | |
| 3.1.321484 | KOTNIM HWANG | ADDRESS REDACTED | | | CEL 0.358868538747233<br>ETC 0.279696992513143<br>XRP 56.5242724893281 | | |
| 3.1.321485 | KOTRÓ JÓZSEF | ADDRESS REDACTED | | | CEL 29.4437106167284<br>LTC 0.000000003360487422<br>USDT ERC20 0.00000436458047017599<br>XRP 0.000000755169646184 | | |
| 3.1.321486 | KOTRYNA DIKEVIČIŪTĖ | ADDRESS REDACTED | | | ETH 0.000187748839757954 | | |
| 3.1.321487 | KOTRYNA LIEPYTE | ADDRESS REDACTED | | | CEL 0.00129807620279559<br>LTC 0.00117607767515419<br>MCDAI 0.0257758998934761 | | |
| 3.1.321488 | KOTRYNA MAJAUSKAITĖ | ADDRESS REDACTED | | | BTC 0.00116235840473916<br>CEL 2.43655500409758<br>USDC 0.554016337939597 | | |
| 3.1.321489 | KOTTESWARAN BUDHARNESAN | ADDRESS REDACTED | | | BTC 0.000007238755498586 | | |
| 3.1.321490 | KOU KUN WUA GAO | ADDRESS REDACTED | | | BTC 0.000075021395938697<br>CEL 85.0067869380179 | | |
| 3.1.321491 | KOU THAO | ADDRESS REDACTED | | | ADA 82.8493834055858<br>BAT 0.195820873942217<br>BCH 0.00708222156420984<br>BTC 0.00222131667767315<br>CEL 17.9471593456167<br>DASH 0.00179564802361376<br>EOS 0.322850197809017<br>ETH 0.00107844772621301<br>LINK 0.0161328256556362<br>LTC 0.00697171508768552<br>MANA 0.820109803007301<br>MATIC 73.4580645956026<br>OMG 5.56084216002388<br>SGB 7434.45798172829<br>SNX 10.1430966185335<br>UMA 0.0888672770561222<br>UNI 0.0216272729608436<br>USDC 24.7401737033625<br>USDT ERC20 62.5835241754622<br>XLM 8.75904457345321<br>XRP 0.000000380832102839<br>ZRX 0.392680003854114 | | |
| 3.1.321492 | KOU TIN LUR | ADDRESS REDACTED | | | ETH 0.104077521897374 | | |
| 3.1.321493 | KOU VANG | ADDRESS REDACTED | | | AAVE 3.17102172613823<br>BTC 1.12031378472359<br>ETC 63.7558810984452<br>ETH 2.19371029074105<br>MATIC 6636.66593068443 | | |
| 3.1.321494 | KOU XIONG | ADDRESS REDACTED | | | ADA 0.0245749889664895<br>BTC 0.000007868361353363 | | |
| 3.1.321495 | KOUAKOU ARMAND TEHIA | ADDRESS REDACTED | | | ADA 79.9<br>BNB 2.27561579613981<br>BTC 0.000864468611144729<br>CEL 130.531264893702<br>ETH 2.005 | | |
| 3.1.321496 | KOUAKOU KOSSONOU | ADDRESS REDACTED | | | ADA 1052.90152866055<br>BAT 1.28092567820958<br>BTC 0.0781360620584631<br>DOT 87.1869898964351<br>ETH 10.6544584756904<br>MANA 0.0659083178319772<br>MATIC 1176.38054614809 | | |
| 3.1.321497 | KOUALY M'BOUA ARMAND FERDINAND | ADDRESS REDACTED | | | CEL 2.10416063809832 | | |
| 3.1.321498 | KOUAME BROU FULGENCE ASSIEDOU | ADDRESS REDACTED | | | BTC 0.00124257309008434<br>ETH 0.529860753298124 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321499 | KOUAME KOUADIO | ADDRESS REDACTED | | | CEL 1.13580036988916<br>MCDAI 0.0948433080651543<br>USDC 24.3369390322645 | | |
| 3.1.321500 | KOUASSI BORIS BROU | ADDRESS REDACTED | | | CEL 10.7864720675988 | | |
| 3.1.321501 | KOUASSI DENIS TIEGBE | ADDRESS REDACTED | | | BTC 0.000000528079202037<br>ETH 0.000016837339634616<br>SNX 0.00719276379665988<br>USDC 0.0952008545719305<br>USDT ERC20 0.075535105279956 | | |
| 3.1.321502 | KOUASSI OHOUO | ADDRESS REDACTED | | | BTC 0.00117679679505532<br>CEL 0.795790767623642<br>ETH 0.344290687412966 | | |
| 3.1.321503 | KOUBA TAPE | ADDRESS REDACTED | | | ADA 32.4258177831894<br>BTC 0.000007092320345144<br>CEL 0.0225907941885442<br>USDC 0.214420687430049<br>XLM 0.000000081031304307 | | |
| 3.1.321504 | KOUDJOUKA KATANGA | ADDRESS REDACTED | | | BNB 0.00162082197098768<br>BTC 0.000000006298336423 | | |
| 3.1.321505 | KOUDY RAMATA BARRY | ADDRESS REDACTED | | | CEL 0.231392832496027 | | |
| 3.1.321506 | KOUNCHOU GABIN JUNIOR | ADDRESS REDACTED | | | ADA 451.178558882226<br>AVAX 5.19826763042308<br>BCH 1.21229894223118<br>BNB 1.38332436002608<br>BTC 0.101331969399543<br>CEL 3.87603748083185<br>DASH 1.11559753167533<br>DOT 41.2620091558564<br>EOS 21.9088716860477<br>ETC 4.57465848369046<br>ETH 1.75206160696576<br>LTC 0.0012573154289136<br>LUNC 13.3735344247673<br>USDT ERC20 1053.24930041116<br>XRP 0.101672296523839<br>ZEC 1.05844636229122 | | |
| 3.1.321507 | KOUNDINYA SHARMA JAMMALAMADAKA | ADDRESS REDACTED | | | ETH 0.00163867784537505 | | |
| 3.1.321508 | KOUNTEYA SINGH | ADDRESS REDACTED | | | BTC 0.00108240863423752<br>CEL 0.524154477162185<br>DOT 0.0171001269602053 | | |
| 3.1.321509 | KOUOTOU YEYAP NJOUNDIYIMOUN ABDOU SALAM | ADDRESS REDACTED | | | BTC 0.00001394<br>CEL 0.216772828631676 | | |
| 3.1.321510 | KOURA STUART | ADDRESS REDACTED | | | BTC 0.00225307<br>CEL 1.93781403522403 | | |
| 3.1.321511 | KOURIS KALLIGAS | ADDRESS REDACTED | | | BTC 0.00380932<br>CEL 3.19104726252833 | | |
| 3.1.321512 | KOUROSCH AKHBARI | ADDRESS REDACTED | | | BTC 0.224444052218433<br>CEL 145.196446087052<br>ETH 4.16149126489209 | | |
| 3.1.321513 | KOUROSH ADLPARVAR | ADDRESS REDACTED | | | BTC 0.0397139509916992<br>CEL 1.11955322694585<br>ETH 0.563614770792413<br>MATIC 1.51743455380923<br>USDC 2281.42554398751 | ETH 0.4753820808798 | |
| 3.1.321514 | KOUROSH ATAI AHARI | ADDRESS REDACTED | | | ADA 1334.45883840374<br>BTC 0.324376311889343<br>CEL 35.5557728809119<br>ETH 60.1595018894005<br>LINK 142.052624808171<br>SOL 50.232578650382<br>XRP 7200.41236846978 | | |
| 3.1.321515 | KOUROSH FARHOUDI | ADDRESS REDACTED | | | ADA 0.174235904823664<br>BNB 0.00202635568505348<br>BTC 0.000000285422180077<br>DOT 0.0760995188094652<br>ETH 0.00195627219744446<br>USDT ERC20 1.18009358255855<br>ZEC 0.00899376220039152 | | |
| 3.1.321516 | KOUROSH KALAYEH | ADDRESS REDACTED | | | BTC 0.00104645696728764<br>ETH 3.01036131393667<br>MATIC 718.182961626692<br>MCDAI 0.0255287366700171<br>USDC 1708.48779533971<br>XLM 788.342462987687 | | |
| 3.1.321517 | KOUROSH KHALILMANESH | ADDRESS REDACTED | | | BTC 0.00118578396904714<br>USDC 115.939748420926 | BTC 0.1571501<br>ETH 2.807475<br>USDC 0.00154284371106603 | |
| 3.1.321518 | KOUROSH KIAN | ADDRESS REDACTED | | | ADA 0.00137845634140629<br>BTC 0.0000010909914733899<br>CEL 0.44108135380352<br>MATIC 0.00800574077287907<br>USDC 0.349899908376013 | | |
| 3.1.321519 | KOUROSH NASEKHIAN | ADDRESS REDACTED | | | BNB 14.1804556312733<br>BTC 3.16055546714722<br>CEL 302.56797829921<br>DOT 86.022479331017<br>ETH 4.64071374971802<br>MATIC 1051.88547627629 | | |
| 3.1.321520 | KOUROSH PIRNAZAR | ADDRESS REDACTED | | | BTC 0.00121756608942261 | | |
| 3.1.321521 | KOUROSH PIRNAZAR | ADDRESS REDACTED | | | | BTC 0.0311460712082564 | |
| 3.1.321522 | KOUROSH RAHMANIAN | ADDRESS REDACTED | | | ADA 5902.70521769002<br>BTC 0.665096262318409<br>ETH 6.73596928164143<br>USDT ERC20 76562.1910457378 | | |
| 3.1.321523 | KOUROSH ZAKERY | ADDRESS REDACTED | | | BTC 0.200532544560611<br>DOT 125.768504912858<br>ETH 3.26340334294287<br>MATIC 1260.75259851867 | | |
| 3.1.321524 | KOURTLAND FLETCHER | ADDRESS REDACTED | | | ETH 0.000311706136736634 | | |
| 3.1.321525 | KOURTNEE FITZGERALD | ADDRESS REDACTED | | | SNX 0.0405428627950014 | | |
| 3.1.321526 | KOURTNEY HIGGINS | ADDRESS REDACTED | | | LINK 163.007774699362<br>USDC 1.52272931750653 | | |
| 3.1.321527 | KOURTNEY RAMSAY-THAMES | ADDRESS REDACTED | | | ETH 0.132296991070465<br>XRP 47.3737181136038 | | |
| 3.1.321528 | KOURTNEY WILCOX | ADDRESS REDACTED | | | BTC 0.00235609223635736 | | |
| 3.1.321529 | KOURTNEY WISSINK | ADDRESS REDACTED | | | ADA 263.799910960774<br>BTC 0.0148594714727269<br>ETH 0.155624453304106 | | |
| 3.1.321530 | KOUSAKUTTY K | ADDRESS REDACTED | | | ADA 513.9602110254<br>BTC 0.00127521952975386 | | |
| 3.1.321531 | KOUSHA RISMANSANJ | ADDRESS REDACTED | | | BTC 0.000134826622210318<br>CEL 110.534864540868<br>DASH 0.253161199059663<br>ETH 0.186713325435367<br>USDC 20.1276930777551<br>XLM 354.532025734545 | | |
| 3.1.321532 | KOUSHALYA SAHU | ADDRESS REDACTED | | | BTC 0.000563829704691216<br>USDT ERC20 0.457573701591565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321533 | KOUSHALYA YADAV | ADDRESS REDACTED | | | BTC 0.000000015067685836<br>CEL 1.07041510010432<br>USDT ERC20 0.0663730203255755 | | |
| 3.1.321534 | KOUSHIK GUI | ADDRESS REDACTED | | | BTC 0.000000885832658072<br>USDC 0.826306431992339 | | |
| 3.1.321535 | KOUTAROU MARUYAMA | ADDRESS REDACTED | | | BTC 0.000035476813367229<br>CEL 1.15116892753898<br>ETH 4.44545632783416<br>USDC 0.119903373216405 | | |
| 3.1.321536 | KOVÁCS ÁDÁM | ADDRESS REDACTED | | | ADA 1.30531582347282<br>BNB 0.00128273902259364<br>BTC 0.0189445515514309<br>CEL 3.66598529770522<br>DOT 83.546730982683<br>MANA 0.00908500209764264<br>MATIC 468.619110730452<br>XLM 0.376892305390788<br>XRP 1657.18049096324 | | |
| 3.1.321537 | KOVÁCS ANITA | ADDRESS REDACTED | | | MANA 0.0491012655567466 | | |
| 3.1.321538 | KOVACS ATTILA | ADDRESS REDACTED | | | BTC 0.000000087520840965<br>CEL 0.125897099978976 | | |
| 3.1.321539 | KOVÁCS GÁBOR | ADDRESS REDACTED | | | ADA 0.185743865612847<br>BTC 0.00000165701934132799<br>MANA 0.000017945485846697<br>XRP 0.0415896498122724 | | |
| 3.1.321540 | KOVÁCS GÁBORNÉ | ADDRESS REDACTED | | | ADA 0.00009215147533667<br>BTC 0.00000134078348151799<br>CEL 0.000362068355727346<br>MANA 0.0329805577304671<br>XRP 0.0460950106191395 | | |
| 3.1.321541 | KOVACS ISTVAN | ADDRESS REDACTED | | | BAT 33.80147<br>BTC 0.000000002501452334<br>CEL 59.874649519379<br>COMP 1.24274972677083<br>DOT 0.20350846000749<br>ETH 0.000000783345456328<br>MATIC 0.00339379628505059<br>SNX 0.366390794374631<br>UNI 0.000002957238820015<br>ZRX 512 | | |
| 3.1.321542 | KOVÁCS ISTVÁN | ADDRESS REDACTED | | | BTC 0.001803811170182<br>CEL 77.7198439491755<br>ETH 0.06497595<br>MATIC 768.4<br>SNX 11.5957282878893<br>ZRX 206.62 | | |
| 3.1.321543 | KOVÁCS MÓNIKA | ADDRESS REDACTED | | | ADA 0.00000051989051324<br>BNB 0.00193329372423068<br>BTC 0.000001707861498006<br>CEL 0.169209100842683<br>LTC 0.0026158910667277 | | |
| 3.1.321544 | KOVÁCS NIKOLETT | ADDRESS REDACTED | | | BTC 0.000000427973132395<br>ETH 0.000075952926134418 | | |
| 3.1.321545 | KOVÁCS PÉTER | ADDRESS REDACTED | | | ADA 0.000000241075151136<br>BNB 7.95630569874254<br>BTC 0.000004115850709412<br>CEL 404.328993495432<br>EOS 0.139080846009863<br>LINK 0.0379529664057876<br>SNX 0.113280760237311<br>USDT ERC20 0.000000367102633966<br>XLM 2.10963283304877<br>XRP 0.000000939617368484 | | |
| 3.1.321546 | KOVÁCS PÉTER LÁSZLÓ | ADDRESS REDACTED | | | CEL 0.206522211867368 | | |
| 3.1.321547 | KOVACS SZABOLCS | ADDRESS REDACTED | | | CEL 0.403195532075608<br>LTC 0.33604 | | |
| 3.1.321548 | KOVÁCS ZOLTÁN | ADDRESS REDACTED | | | BTC 0.0129272397619828<br>CEL 54.8227657882508<br>DOT 62.1617498014455<br>SNX 105.771896179931 | | |
| 3.1.321549 | KOVADIS COSTA ROSADO | ADDRESS REDACTED | | | BTC 0.304415141221086<br>DASH 2.33985723252262<br>LINK 28.2654819951611<br>LTC 10.3412942257006 | | |
| 3.1.321550 | KOVIE BARGER | ADDRESS REDACTED | | | MATIC 0.0031759790032384<br>SNX 0.0269735532979904 | | |
| 3.1.321551 | KOVIN YONG | ADDRESS REDACTED | | | BTC 0.0000217881761887949<br>MCDAI 0.0205755903644833 | | |
| 3.1.321552 | KO-WEI TSENG | ADDRESS REDACTED | | | BNB 0.000000000702484251<br>CEL 13.4732493421954<br>ETH 0.00171001323171257 | | |
| 3.1.321553 | KOWHE CHANG | ADDRESS REDACTED | | | BTC 0.00946612762130255 | | |
| 3.1.321554 | KOWIT CHIANGKHAM | ADDRESS REDACTED | | | BTC 0.00098173964264677<br>CEL 1.04046184371114 | | |
| 3.1.321555 | KOWPANG TSE | ADDRESS REDACTED | | | CEL 10.2617743552869 | | |
| 3.1.321556 | KOWSALYA ELUMALAI | ADDRESS REDACTED | | | BTC 0.000002815227106096 | | |
| 3.1.321557 | KOYEAS MIAH | ADDRESS REDACTED | | | AAVE 0.000543292434951384<br>BAT 0.0543210264518467<br>BTC 0.000009049132050773<br>CEL 0.722260819844058<br>DOT 0.000000000065185968<br>ETH 0.000001996194692651<br>MATIC 6.2793582202907<br>USDC 0.000000632453194953<br>XRP 0.130803062535199 | | |
| 3.1.321558 | KOYZELL MOULTRIE | ADDRESS REDACTED | | | AAVE 0.00153132032316786<br>BTC 0.000033203535101501<br>CEL 0.299590884667613<br>COMP 0.072498748040785<br>ETH 0.000024817291722828<br>KNC 0.00352361258448656<br>LINK 0.00148212104349647<br>MATIC 4.44816984611221<br>MCDAI 0.314628509709749<br>PAXG 0.000051774261356512<br>SGB 191.546165267002<br>SNX 0.0327157776140399<br>UNI 0.107926049986531<br>USDC 1.68550721968358<br>XLM 0.634292498801933<br>XRP 0.678152210188645<br>ZEC 0.0821694007588041 | | |
| 3.1.321559 | KOZÁR ÉVA | ADDRESS REDACTED | | | BTC 0.00114611267916683<br>CEL 18.4374582308381<br>ETH 0.27288862 | | |
| 3.1.321560 | KOZLOVETS OLHA | ADDRESS REDACTED | | | BTC 0.00111704473495688<br>ETH 0.00843850523693635<br>XRP 0.285339711023183 | | |
| 3.1.321561 | KOZLOW JULIE | ADDRESS REDACTED | | | BTC 0.00102442219830473 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321562 | KP CIPHER APS | ADDRESS REDACTED | | | BTC 0.000111478456431632<br>ETH 0.0191286235322073 | | |
| 3.1.321563 | KPEE NENBARI | ADDRESS REDACTED | | | ADA 0.155340087428774<br>BTC 0.00113850104557682 | | |
| 3.1.321564 | KPHAM RD LLC | 4004 RUNNYMEADE DR, COLLEGEVILLE, PENNSYLVANIA 19426 | | | BTC 10.7801406527681<br>ETH 100.878511315626<br>GUSD 189308.72240098 | | |
| 3.1.321565 | KPM FAMILY LLC | 5205 OLDE CREEK WAY PROSPECT, PROSPECT, KENTUCKY 40059 | | | | BTC 3.8514457220355<br>ETH 76.4277878248966 | |
| 3.1.321566 | KRA SERGI | ADDRESS REDACTED | | | BTC 0.00223699997966363<br>CEL 0.532620461755611<br>USDT ERC20 0.0011201413054538 | | |
| 3.1.321567 | KRAD20210405 LLC | E TOLEDO, GILBERT, ARIZONA 85295 | | | BTC 0.0156032885110539<br>USDC 86.7961846913494 | USDC 0.00126352166514287 | |
| 3.1.321568 | KRADSKY SAINTEUS | ADDRESS REDACTED | | | ADA 13.6461711118962<br>CEL 0.128945989617782<br>XRP 55.5463445791058 | | |
| 3.1.321569 | KRAI JIRATHITIKAL | ADDRESS REDACTED | | | BTC 0.000000002240758129<br>CEL 0.0675233177705216 | | |
| 3.1.321570 | KRAIG ANDER JAKOBSEN | ADDRESS REDACTED | | | ADA 40414.6791733751<br>AVAX 200.416265706982<br>BTC 1.64874293072242<br>CEL 5184.92222921839<br>COMP 0.000130457689709807<br>DOT 754.430858377275<br>ETC 0.218183455121009<br>ETH 16.3074541960712<br>LUNC 69.2470290050757<br>MATIC 4693.95525498926<br>SNX 0.00668955608903884<br>SOL 157.148350636928 | ETH 0.049813296<br>USDC 0.00440634985810923 | |
| 3.1.321571 | KRAIG HOTELLING | ADDRESS REDACTED | | | BTC 0.686288858135391<br>CEL 1.41207690968357<br>ETH 0.00343119403047977<br>SNX 0.478242941498205 | | CEL 0.000072423808716417 |
| 3.1.321572 | KRAIG KREITLER | ADDRESS REDACTED | | | BTC 0.188669108249908<br>CEL 299.664860761632<br>DOT 440.429878766923<br>ETH 9.96232213632233<br>GUSD 0.637052843100733<br>SNX 0.311302223813257<br>UNI 62.0663441541983<br>USDC 12504.6286977047 | | |
| 3.1.321573 | KRAIPON SURIYABUN | ADDRESS REDACTED | | | BTC 0.000005650795568563<br>CEL 0.694039144826995<br>PAXG 0.000015754089884901<br>USDT ERC20 0.0806269642993345 | | |
| 3.1.321574 | KRAISILA KANONT | ADDRESS REDACTED | | | CEL 0.908494535103083<br>ETH 0.0484 | | |
| 3.1.321575 | KRAISORN KHAJORNCHAISAK | ADDRESS REDACTED | | | BTC 0.000000007126437992<br>CEL 18.0987382239693<br>USDT ERC20 0.004892 | | |
| 3.1.321576 | KRAKEN NETWORKS, INC. | ST. GERMAIN DR, CENTREVILLE, VIRGINIA 20121 | | | BTC 0.121438980887671<br>LTC 13.539340228386<br>XLM 5041.78857062994 | | |
| 3.1.321577 | KRAKOVSKY JAKUB | ADDRESS REDACTED | | | BTC 0.000000042771288202<br>CEL 0.00036572649075323<br>ETH 0.000005693801688054 | | |
| 3.1.321578 | KRÁLIK KORNÉL | ADDRESS REDACTED | | | BTC 0.000467776463983883<br>CEL 305.467135840575<br>SNX 45.192 | | |
| 3.1.321579 | KRAMER CANDIDO MARTINEZ NEWMAN | ADDRESS REDACTED | | | BTC 0.000001046149037849<br>CEL 1.93254865922087<br>MATIC 3.11007056114198<br>USDT ERC20 0.474505160851132 | | |
| 3.1.321580 | KRANESH RAVI | ADDRESS REDACTED | | | ETH 0.58594012482924<br>USDT ERC20 0.639869604907444 | ETH 0.00000155<br>USDC 0.953 | |
| 3.1.321581 | KRANK FRANK | ADDRESS REDACTED | | | BTC 0.0108041688111168<br>CEL 0.0402842828981323 | | |
| 3.1.321582 | KRANTHI KARING | ADDRESS REDACTED | | | ADA 3297.94338175982<br>BTC 0.000798057533274007 | ADA 1499 | |
| 3.1.321583 | KRANTHI KIRAN | ADDRESS REDACTED | | | BCH 0.0943235207269567<br>ETH 0.0960805326887452 | | |
| 3.1.321584 | KRANTHI KUMAR ARUKALA | ADDRESS REDACTED | | | BTC 0.0955812058111046<br>ETH 0.551054855327554<br>XLM 962.580580031458 | | |
| 3.1.321585 | KRANTHI YELLANKI | ADDRESS REDACTED | | | AVAX 2.0367280853685<br>BTC 0.000825702435763966<br>COMP 0.000051979564569011<br>ETH 0.019631649193739<br>LTC 0.941083235017889<br>UMA 0.00105688099605311<br>USDC 21.3254109927894<br>XLM 0.245936380689664<br>XRP 0.000000767526455026 | AVAX 1<br>DOGE 100 | |
| 3.1.321586 | KRANTHIKIRAN CHERUKURI | ADDRESS REDACTED | | | BAT 0.184987550043219<br>ETH 0.00022969576719018<br>KNC 0.0485750367042207<br>SNX 0.0591423411176874<br>UNI 0.0416951427985011<br>USDT ERC20 0.145331395097304 | | |
| 3.1.321587 | KRANTI DIVEKAR | ADDRESS REDACTED | | | BTC 0.000000000089555937<br>CEL 0.350485152695586 | | |
| 3.1.321588 | KRANTI RUMALLA | ADDRESS REDACTED | | | AAVE 0.658568898070529<br>BTC 0.000617924408482013<br>CEL 53.4443683204086<br>COMP 0.000657601114572663<br>EOS 0.0302276309098486<br>ETH 0.000009227312603348<br>LINK 0.0125181852986554<br>MCDAI 0.0791692240985969<br>SNX 11.6159776010352<br>UNI 0.00837883954275546<br>USDC 0.378665019447364<br>XLM 0.0826409084218342<br>XRP 0.545911246413049 | BTC 0.969009941457661<br>ETH 0.00743200013201282 | |
| 3.1.321589 | KRAPIVIN IVAN | ADDRESS REDACTED | | | BTC 0.000000663807236703<br>ZEC 0.0014096175365441 | | |
| 3.1.321590 | KRAS SERJ | ADDRESS REDACTED | | | BTC 0.000000815426209478<br>USDT ERC20 0.00000004880997454 | | |
| 3.1.321591 | KRASEN NIKOLAEV KOLEV | ADDRESS REDACTED | | | BTC 0.00272845672028338 | | |
| 3.1.321592 | KRASIMIR ANCHEV | ADDRESS REDACTED | | | BTC 0.000284329681778193<br>CEL 0.00356908614466786 | | |
| 3.1.321593 | KRASIMIR ANGELOV | ADDRESS REDACTED | | | BTC 0.000000000057228522<br>CEL 0.0697926287691668 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321594 | KRASIMIR CHERVENKONDEV | ADDRESS REDACTED | | | ADA 4122.44142387214<br>BTC 0.256999141953046<br>CEL 234.334257706263<br>LINK 88.0038729717107<br>MATIC 1466.19816457466<br>USDC 3288.50616515128<br>USDT ERC20 1049.68010330953 | | |
| 3.1.321595 | KRASIMIR DAMYANOV | ADDRESS REDACTED | | | CEL 0.334043280713956 | | |
| 3.1.321596 | KRASIMIR DZHAGAROV | ADDRESS REDACTED | | | ADA 0.0855105066114581 | | |
| 3.1.321597 | KRASIMIR ENEV | ADDRESS REDACTED | | | BNB 0.00107242510176659<br>BTC 0.000888755828466905<br>BUSD 0.0660859276970829<br>CEL 0.0380931403364043<br>USDC 0.415829093131177 | | |
| 3.1.321598 | KRASIMIR KALCHEV | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.361244251390612<br>ETH 2.9865002800412 | | |
| 3.1.321599 | KRASIMIR KISELOV | ADDRESS REDACTED | | | BTC 0.00269533815899956<br>CEL 136.352730043232 | | |
| 3.1.321600 | KRASIMIR KRAEV | ADDRESS REDACTED | | | CEL 1.07779260483417<br>SGB 0.294031024707455<br>XRP 1.98289853116421 | | |
| 3.1.321601 | KRASIMIR MARINOV | ADDRESS REDACTED | | | BTC 0.00162964424807523<br>USDC 5443.39691228171<br>USDT ERC20 480.40799674511 | | |
| 3.1.321602 | KRASIMIR PETKOV | ADDRESS REDACTED | | | CEL 5.50714794549418<br>DOT 18.2886142170446 | | |
| 3.1.321603 | KRASIMIR PEYKOV | ADDRESS REDACTED | | | BTC 0.000000009338694574<br>CEL 0.259883078765199<br>USDT ERC20 0.000000583231583232 | | |
| 3.1.321604 | KRASIMIR RUPCHIN | ADDRESS REDACTED | | | BTC 0.00121378978077718<br>CEL 0.00865500204352411<br>ETH 0.000101669202772582 | | |
| 3.1.321605 | KRASIMIR SEMERDZHIEV | ADDRESS REDACTED | | | BTC 0.00117487293612619<br>CEL 161.140633787479<br>LTC 100.159632676341<br>MATIC 600.904352375407 | | |
| 3.1.321606 | KRASIMIR STEFANOV | ADDRESS REDACTED | | | BTC 0.00104548018526372<br>CEL 1.77129154238456<br>XRP 0.0700677004655974 | | |
| 3.1.321607 | KRASIMIR TURLANOV | ADDRESS REDACTED | | | BTC 0.000000009397364409<br>CEL 0.0018271039633776 | | |
| 3.1.321608 | KRASIMIR ZARKOV | ADDRESS REDACTED | | | BTC 0.000097545440947384 | | |
| 3.1.321609 | KRASIMIRA CVETANOVA | ADDRESS REDACTED | | | BCH 0.256529453299418<br>BNT 39.3581001971232<br>BTC 0.000951383880944079<br>DOT 3.12042604451401<br>XRP 387.019248858423 | | |
| 3.1.321610 | KRASIMIRA GALABOVA | ADDRESS REDACTED | | | BTC 0.00855086977585327<br>CEL 0.61718570351931<br>ETH 0.0418468423782225<br>LUNC 1.17419091978233<br>XRP 5.03431338355934 | | |
| 3.1.321611 | KRASIMIRA MOLLOVA | ADDRESS REDACTED | | | BTC 0.0000004676376205219999<br>XRP 0.298014285825457 | | |
| 3.1.321612 | KRASIMIRA PETROVA MUSEVA | ADDRESS REDACTED | | | BTC 0.000000551013490043<br>CEL 1.15106720833456<br>SGB 0.000146799723420672<br>USDC 2.48296224241558<br>XLM 0.000224368346106637<br>XRP 0.000978774822731412 | | |
| 3.1.321613 | KRASIMIRA PETROVA MUSEVA | ADDRESS REDACTED | | | BTC 0.000313006078061884 | | |
| 3.1.321614 | KRASNIQI DONIKA | ADDRESS REDACTED | | | BTC 0.000003035470858171<br>CEL 1.54784332909436<br>USDT ERC20 1.1721926654884 | | |
| 3.1.321615 | KRASNOFF SERJ | ADDRESS REDACTED | | | BTC 0.00191008699578044<br>USDT ERC20 3.18886153224159 | | |
| 3.1.321616 | KRASNOV KRASNOV | ADDRESS REDACTED | | | BTC 0.000000288417304102<br>USDT ERC20 0.000000525856775046 | | |
| 3.1.321617 | KRASNOV SERGEI | ADDRESS REDACTED | | | BTC 0.000000210631104912<br>USDT ERC20 0.395569028478063 | | |
| 3.1.321618 | KRASNOV SERGEI | ADDRESS REDACTED | | | BTC 0.000000005657366314<br>CEL 0.298439540916117<br>USDT ERC20 0.000000521191177202 | | |
| 3.1.321619 | KRASNOV SERGEI | ADDRESS REDACTED | | | BTC 0.000002575358757975<br>USDT ERC20 0.670963591962611 | | |
| 3.1.321620 | KRASNOV SERGO | ADDRESS REDACTED | | | BTC 0.000001049727426598<br>USDT ERC20 0.266124802460046 | | |
| 3.1.321621 | KRASSIMIR SIMOV | ADDRESS REDACTED | | | BTC 0.000150058994850756 | | |
| 3.1.321622 | KRASSIMIRA ANGELOVA | ADDRESS REDACTED | | | BTC 0.000000008284292704<br>CEL 15.9592393361884 | | |
| 3.1.321623 | KRASTINA TODOROVA GRIBACHEVA | ADDRESS REDACTED | | | BTC 0.0879085842765313<br>MATIC 1235.76614273612<br>SOL 6.04938619719524<br>USDT ERC20 0.127174647255993 | | |
| 3.1.321624 | KRASTYO KRASTEV | ADDRESS REDACTED | | | BTC 0.000001045967369449<br>LTC 0.00109626986473748 | | |
| 3.1.321625 | KRATOZZ UNLEASH | ADDRESS REDACTED | | | CEL 0.134393805639446 | | |
| 3.1.321626 | KRAUS FRANTISEK | ADDRESS REDACTED | | | CEL 544.795729087365 | | |
| 3.1.321627 | KRAUSE JONATHAN ANGUS GRAHAM | ADDRESS REDACTED | | | AAVE 6.26667555951165<br>ADA 338.668503034364<br>AVAX 12.1136139636589<br>BTC 0.76236066424765<br>COMP 4.27863904594657<br>ETH 10.8546621486483<br>LINK 73.97491674775<br>MANA 524.97758383513<br>MATIC 3030.03788394694<br>USDC 86.2454758408845<br>XLM 1278.91956282065<br>XRP 820.335789354723 | | |
| 3.1.321628 | KRAV MAGA DVD | ADDRESS REDACTED | | | USDC 58.8080069761943 | | |
| 3.1.321629 | KRAVATAS CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000453794385182104 | | |
| 3.1.321630 | KREBS CRYPTO LLC | MEEDER LN, CRANBERRY TOWNSHIP, PENNSYLVANIA 16066 | | | ADA 42015.5774713548<br>BCH 2.14165394800612<br>BTC 6.97579077044825<br>CEL 269.168703433781<br>ETH 31.4994716564941<br>LINK 61.635321244222<br>MATIC 27327.7646779849<br>USDC 54370.9419781774<br>USDT ERC20 335.467626236213<br>XLM 5703.55106774267 | | |
| 3.1.321631 | KREDERICK NICHOLSON | ADDRESS REDACTED | | | BTC 0.000007352659853722<br>CEL 1.09945500998105<br>SGB 0.139800910104553<br>XLM 1.12562462744119<br>XRP 0.934326690217072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321632 | KREDO YASAADHIANTORO | ADDRESS REDACTED | | | BTC 0.00126059350536458<br>BUSD 0.643701725415085<br>CEL 1.21591467224175<br>DOT 0.000167476803242126<br>USDC 1.46651489836622<br>USDT ERC20 0.418320831939733<br>XLM 0.00397560959580984<br>XRP 74.2992355629462 | | |
| 3.1.321633 | KREG QUATTROCELLI | ADDRESS REDACTED | | | BTC 0.000000664892920546 | | |
| 3.1.321634 | KREGG DANUSER | ADDRESS REDACTED | | | AVAX 9.21377443683802<br>BSV 0.845471149920342<br>BTC 0.000213029922731186<br>ETH 0.00856434590398581<br>LINK 62.7283589023137<br>LTC 12.8632988054864<br>MANA 512.041465140306<br>MATIC 1467.36411524804<br>SOL 0.102871258149386 | BTC 0.000000870991685715<br>SOL 81.1940652581193 | |
| 3.1.321635 | KREGG SMITH | ADDRESS REDACTED | | | BTC 0.0353886325607176<br>ETH 0.120517374134249 | | |
| 3.1.321636 | KREGG STREHORN | ADDRESS REDACTED | | | BTC 0.0163405345334327<br>MATIC 1455.60664112226<br>XLM 779.898258274653 | | |
| 3.1.321637 | KREIG CHIRIGOTIS | ADDRESS REDACTED | | | DOT 0.0126710749198234<br>ETH 0.000107922618480956<br>MATIC 0.149997519042338 | ETH 0.115054965476538 | |
| 3.1.321638 | KRELIN NAIDU | ADDRESS REDACTED | | | BTC 0.233486326785082<br>ETC 53.5830992535977<br>ETH 0.756526127772051<br>SOL 117.356072258731<br>XTZ 171.812739823909 | | |
| 3.1.321639 | KREMENA KRAEVA | ADDRESS REDACTED | | | BTC 0.000016535904832818 | | |
| 3.1.321640 | KRENAR HAXHIU | ADDRESS REDACTED | | | AAVE 0.000102809365489792<br>BTC 0.000753997561492224<br>CEL 1.15116892753898<br>ETH 0.00672527625783804<br>LINK 0.119704628978588<br>LTC 0.00510266581278636<br>OMG 132.29297402434<br>SGB 8.11431677600791<br>SNX 0.00570703607443701<br>USDC 0.0135790721529465<br>USDT ERC20 0.0200014696255163<br>XRP 53.0789046579164<br>ZRX 23.0254173386929 | USDC 0.000000485106820858<br>USDT ERC20 12.8593334958006 | |
| 3.1.321641 | KRENAR KOMONI | ADDRESS REDACTED | | | CEL 1.13555633998559 | | |
| 3.1.321642 | KRENAR LENA | ADDRESS REDACTED | | | USDC 0.0205067690464104 | | |
| 3.1.321643 | KRESHANO DUTTA | ADDRESS REDACTED | | | USDC 3725.20263997517 | | |
| 3.1.321644 | KRESHNIK NIKCI | ADDRESS REDACTED | | | COMP 0.0136519155687641<br>ETC 3.07591772710823<br>MATIC 6.35065016696137<br>XLM 25.4864109910562 | | |
| 3.1.321645 | KRESHON WILLIAMS | ADDRESS REDACTED | | | CEL 1.09151039131458 | | |
| 3.1.321646 | KRESIMIR BALOSIC | ADDRESS REDACTED | | | BNB 0.00134121404614115<br>BTC 0.000000928724573612 | | |
| 3.1.321647 | KRESIMIR BISKUPOVIC | ADDRESS REDACTED | | | BTC 0.0010226759861461<br>CEL 27.1431452502159<br>MATIC 447.18631434<br>SNX 11.441 | | |
| 3.1.321648 | KREŠIMIR BRNJA | ADDRESS REDACTED | | | BTC 0.00000000528113539<br>CEL 1.90247932634205<br>USDC 6.99939 | | |
| 3.1.321649 | KREŠIMIR ČALJKUŠIĆ | ADDRESS REDACTED | | | ADA 0.189250292764899<br>BTC 0.000001065108347589 | | |
| 3.1.321650 | KREŠIMIR CVRK PLEČKO | ADDRESS REDACTED | | | BTC 0.000859002958727499<br>CEL 0.0120241267460866<br>ETH 0.119910325484411 | | |
| 3.1.321651 | KRESIMIR FOTIVEC | ADDRESS REDACTED | | | BUSD 21068.0906994124<br>CEL 56.1568809777094<br>LUNC 259.367695830941<br>MATIC 6195.90709137853 | | |
| 3.1.321652 | KREŠIMIR FRANIĆ | ADDRESS REDACTED | | | BTC 0.00677650161698629<br>CEL 0.660638374956219 | | |
| 3.1.321653 | KREŠIMIR GREGURIĆ | ADDRESS REDACTED | | | ADA 0.000000363636363636<br>BTC 0.00215077032841395<br>CEL 0.000046218800557374 | | |
| 3.1.321654 | KREŠIMIR GRGIĆ | ADDRESS REDACTED | | | CEL 0.0663702964210728<br>DOT 20.9647036513946 | | |
| 3.1.321655 | KREŠIMIR HRDAS | ADDRESS REDACTED | | | BTC 0.0640692131424869<br>CEL 316.210456154<br>ETH 0.0000396216019425239<br>USDC 0.226385433995123 | | |
| 3.1.321656 | KREŠIMIR KOZIĆ | ADDRESS REDACTED | | | BTC 0.101334829525225<br>CEL 0.000587307522463914<br>ETH 0.000000451843393534<br>PAXG 0.000002818259746399<br>USDC 0.014401587590374 | | |
| 3.1.321657 | KRESIMIR KVASINA | ADDRESS REDACTED | | | CEL 6.48088025969742<br>ETH 0.381675382229331 | | |
| 3.1.321658 | KREŠIMIR LJUBIČIĆ | ADDRESS REDACTED | | | ADA 274.967287750893<br>BTC 0.000001772829037773<br>CEL 0.942005561195858<br>DOT 18.2093174290049 | | |
| 3.1.321659 | KREŠIMIR NAD | ADDRESS REDACTED | | | CEL 1.04349818294993<br>DOT 2.60030267142857<br>MATIC 30.3594751720512 | | |
| 3.1.321660 | KRESIMIR ODRLJIN | ADDRESS REDACTED | | | BTC 0.0017001196832181<br>LUNC 7.72567297965676 | | |
| 3.1.321661 | KREŠIMIR PLAŠĆ | ADDRESS REDACTED | | | ADA 24.3<br>CEL 0.336268383009848 | | |
| 3.1.321662 | KREŠIMIR PRLIĆ | ADDRESS REDACTED | | | BTC 0.00173983909334454<br>CEL 33.3967161533859<br>DOT 11.5255793378955 | | |
| 3.1.321663 | KRESIMIR SIMUNIC | ADDRESS REDACTED | | | BTC 0.000334730454625311 | | |
| 3.1.321664 | KRESIMIR SREDOJA | ADDRESS REDACTED | | | BTC 0.00121863902930979<br>CEL 123.977783346807<br>DOT 10.0119574159253 | | |
| 3.1.321665 | KRESIMIR SUTALO | ADDRESS REDACTED | | | ADA 1011.522164<br>BTC 0.00115692535517608<br>CEL 10.701732515043 | | |
| 3.1.321666 | KREŠIMIR TURKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000121325007403<br>ETC 0.00246548679478249<br>ETH 0.0000146897330900299 | | |
| 3.1.321667 | KREŠIMIR ŽBULJ | ADDRESS REDACTED | | | BTC 0.0414688162312186<br>DOT 0.0133413327797086<br>ETH 4.02216966824787<br>LINK 0.00113469059071717<br>USDC 1042.4563958367 | | |
| 3.1.321668 | KRESNA AJINEGARA | ADDRESS REDACTED | | | BTC 0.000005945240929379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321669 | KRESNA SUCANDRA | ADDRESS REDACTED | | | CEL 0.873163481245605<br>MATIC 50<br>SNX 1<br>USDT ERC20 4 | | |
| 3.1.321670 | KREŠO KOTARAC | ADDRESS REDACTED | | | CEL 0.00341173383590171<br>DOT 0.00361474208333832 | | |
| 3.1.321671 | KRESO TICAK | ADDRESS REDACTED | | | ADA 1041.22496900287<br>BSV 0.317075880066538<br>BTC 0.000040304824246197<br>DOT 261.035979604966<br>ETH 0.000018776807150851<br>LINK 290.082574166819<br>MATIC 1270.25185123894<br>PAX 6761.95569550549<br>SNX 27.4053343146088<br>USDC 13564.8388129471<br>XLM 1950.7681049342 | | ETH 0.000000740672436792<br>USDC 76.35 |
| 3.1.321672 | KRESSIDA FRANCO | ADDRESS REDACTED | | | BTC 0.0355619865943934<br>CEL 97.6775088397378<br>COMP 1.13758279<br>LTC 1.999<br>SGB 30.215<br>XRP 506.943267 | | |
| 3.1.321673 | KRESTEN OESTERBY | ADDRESS REDACTED | | | ADA 25.0134137153869<br>ETH 0.0204908212547952 | | |
| 3.1.321674 | KRESTON HINES | ADDRESS REDACTED | | | BTC 0.000000081830856238<br>DOT 212.523559349893<br>ETH 5.02767620638818<br>LINK 0.00722198813301875<br>MATIC 2595.91497557789 | | |
| 3.1.321675 | KRETHK SHAM | ADDRESS REDACTED | | | XRP 25.7907122018956 | | |
| 3.1.321676 | KRI TICAL | ADDRESS REDACTED | | | BTC 0.000855051645119365 | | |
| 3.1.321677 | KRIANA ROSHAWN LE VELLE | ADDRESS REDACTED | | | CEL 0.0332632018227044<br>ETH 0.0515222699333775 | | |
| 3.1.321678 | KRIANGSAK CHATANANTAVET | ADDRESS REDACTED | | | ADA 11.2678736370402<br>BTC 0.484866399176757<br>ETH 0.00537165484091342<br>USDC 452.510153342792<br>USDT ERC20 22.3417889118132 | ADA 0.000000042487462085<br>BTC 0.0276017707429762<br>USDC 154.14<br>USDT ERC20 41.92 | |
| 3.1.321679 | KRIAT HICHAM | ADDRESS REDACTED | | | SGB 7.58474676190499<br>XRP 51.1503275152604 | | |
| 3.1.321680 | KRICKSTEIN WILLIAMS | ADDRESS REDACTED | | | BAT 293.044269534825<br>BTC 0.00306533173085271<br>ETH 0.0360725666917046<br>MCDAI 42.3978452841409 | | |
| 3.1.321681 | KRID DEW | ADDRESS REDACTED | | | BTC 0.000000105516398804<br>MATIC 0.347617422385452 | | |
| 3.1.321682 | KRIJN KOK | ADDRESS REDACTED | | | CEL 0.109121051855891 | | |
| 3.1.321683 | KRIJN SURIE | ADDRESS REDACTED | | | ADA 100.592344956421<br>BTC 0.0201925246830368<br>CEL 0.278841894119805<br>DOT 4.28214070109702<br>ETH 0.100785433922663<br>MATIC 84.7285747659179 | | |
| 3.1.321684 | KRIKOR ARBAJIAN | ADDRESS REDACTED | | | BTC 0.000000405545221409<br>CEL 125.727682706661<br>USDC 0.000000823527269436 | | |
| 3.1.321685 | KRILL NIKONOROV | ADDRESS REDACTED | | | BTC 0.000015754325145264 | | |
| 3.1.321686 | KRINA PATEL | ADDRESS REDACTED | | | BTC 0.000001065180257308<br>USDT ERC20 0.729493691365876 | | |
| 3.1.321687 | KRIPA TYATA | ADDRESS REDACTED | | | BNB 0.000564343125419462<br>BTC 0.000000008404033243<br>CEL 2.3840673178382 | | |
| 3.1.321688 | KRIPASINDHU CHEL | ADDRESS REDACTED | | | BTC 0.000000324519530973<br>USDT ERC20 0.198561952163376 | | |
| 3.1.321689 | KRIPTOMAT OÜ | ADDRESS REDACTED | | | ETH 0.0381310860737754<br>MCDAI 108.919497459628 | | |
| 3.1.321690 | KRIS A KENDRICK | ADDRESS REDACTED | | | USDC 0.00523952867687569 | | |
| 3.1.321691 | KRIS ALARCON | ADDRESS REDACTED | | | BTC 0.000000004953467458<br>CEL 0.87429930405238 | | |
| 3.1.321692 | KRIS ALLEN DEVILLIER | ADDRESS REDACTED | | | ETH 0.000002801350272186 | | |
| 3.1.321693 | KRIS ARISTOTELIS MARCUS | ADDRESS REDACTED | | | BTC 0.00675355993121333<br>CEL 30.8032450700985 | | |
| 3.1.321694 | KRIS BARGEN | ADDRESS REDACTED | | | BTC 0.000657153268155989<br>ETH 2.19728483658879 | | |
| 3.1.321695 | KRIS BARNHOORN | ADDRESS REDACTED | | | BTC 0.119995693556204<br>ETH 10.4295347929796<br>USDC 16208.3070831456 | | |
| 3.1.321696 | KRIS BARTKOWICZ | ADDRESS REDACTED | | | ADA 175.207928277259<br>BAT 202.097728562455<br>BCH 0.444167652837165<br>BSV 0.969907854740158<br>BTC 0.286884084004159<br>DOT 14.1781531570785<br>ETC 1.25288200530975<br>ETH 0.464674525523303<br>LINK 1.90816496095208<br>USDC 0.508640210031177<br>USDT ERC20 55.3896335542807<br>XRP 400<br>ZEC 1.01634655120369<br>ZRX 99.0765408073542 | USDC 10.04 | |
| 3.1.321697 | KRIS BERGERON | ADDRESS REDACTED | | | BTC 1.0345736717318<br>ETH 149.965783302158 | | |
| 3.1.321698 | KRIS BLAIS | ADDRESS REDACTED | | | AAVE 3.82248305258121<br>ADA 3.51564053631285<br>AVAX 27.9455358469832<br>BTC 0.323996830933359<br>COMP 3.18879289193936<br>ETH 1.98889224724242<br>MATIC 603.204113258816<br>SNX 41.1756333916389<br>USDC 358.340094585824<br>XLM 1570.97553675428 | AVAX 1.12612612612612<br>BTC 0.00093528 | |
| 3.1.321699 | KRIS BRYANT | ADDRESS REDACTED | | | BTC 0.00113133111201453<br>LTC 2.60933716903516 | | |
| 3.1.321700 | KRIS BUSSELL | ADDRESS REDACTED | | | ADA 0.45868381007682<br>BTC 0.0000035488646386<br>ETH 0.000014209142900881 | | |
| 3.1.321701 | KRIS CHAND | ADDRESS REDACTED | | | BTC 0.202264036106725<br>CEL 108.295710365567 | | |
| 3.1.321702 | KRIS CHAVEZ | ADDRESS REDACTED | | | BTC 0.00191215892235886<br>XLM 314.857729555509<br>ZRX 631.935653426044 | | |
| 3.1.321703 | KRIS CHO | ADDRESS REDACTED | | | ETH 2.3132185305265<br>MATIC 3212.79523452406 | ETH 0.980863610611465 | |
| 3.1.321704 | KRIS CHRISTINE J STRYBOL | ADDRESS REDACTED | | | BTC 0.00654312790446754 | | |
| 3.1.321705 | KRIS COCHRANE | ADDRESS REDACTED | | | CEL 21.2680878230884 | | |
| 3.1.321706 | KRIS COELUS | ADDRESS REDACTED | | | CEL 0.344902528877886<br>LINK 0.0696785181975808 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321707 | KRIS COLLINS | ADDRESS REDACTED | | | ADA 0.16372969765234<br>BTC 0.000003398670391989<br>CEL 0.0923904524499621<br>ETH 0.000043653909523366<br>USDC 0.72752099870393<br>USDT ERC20 0.00476045060579218 | | |
| 3.1.321708 | KRIS COLUMNA | ADDRESS REDACTED | | | BTC 0.00105522672015306<br>ETH 0.393443122259106 | | |
| 3.1.321709 | KRIS CONSTABLE | ADDRESS REDACTED | | | CEL 0.429576594835713<br>DASH 3.13 | | |
| 3.1.321710 | KRIS COU | ADDRESS REDACTED | | | BCH 0.00201705730470781<br>BTC 0.000055807028236454<br>CEL 1.15116892753898<br>EOS 0.0376696675184441<br>ETH 10.1329786363789<br>LTC 0.00300111678369424<br>LUNC 77.7688809732989<br>MATIC 4.69721071812763 | | |
| 3.1.321711 | KRIS CRAM | ADDRESS REDACTED | | | AVAX 16.4816397396092<br>BTC 0.00480733866699145<br>ETH 0.053802561338794<br>LUNC 11.0627158907902<br>MANA 288.520485932675<br>MATIC 111.53672901021<br>SOL 41.831800431053 | AVAX 0.712942570972376<br>BTC 0.00103129895188449 | |
| 3.1.321712 | KRIS DEVOL | ADDRESS REDACTED | | | ADA 0.213026772876075<br>BTC 0.0000218558046217459<br>MCDAI 0.231028323196656<br>XLM 0.276394588275729 | | |
| 3.1.321713 | KRIS DOUGLAS | ADDRESS REDACTED | | | CEL 0.0888919338652904<br>ETH 0.336210122249082<br>MATIC 12.6051899113103 | | |
| 3.1.321714 | KRIS DRUMMOND | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.321715 | KRIS DRUMMOND | ADDRESS REDACTED | | | CEL 1.09825292407903 | | |
| 3.1.321716 | KRIS DUTTON | ADDRESS REDACTED | | | ADA 16.9351994465507<br>BNB 0.00381823395071433<br>BTC 0.000009829721401854<br>CEL 0.0919858840760538<br>DASH 0.000646477211753573<br>ETC 0.00693917252747956<br>ETH 0.00387097745402839<br>LTC 0.000005135756915136<br>SGB 12559.1166744983<br>XLM 1.1826822045587<br>XRP 0.00395626846005792 | | |
| 3.1.321717 | KRIS ENGELBARTS | ADDRESS REDACTED | | | BNB 0.00171984490909852<br>BTC 0.124799520416028<br>CEL 1.03091086779621<br>DOT 10.1781265176587<br>USDC 1.499983964718<br>USDT ERC20 0.414313681259654 | | |
| 3.1.321718 | KRIS FAGAN | ADDRESS REDACTED | | | BTC 1.33490442814913<br>ETH 0.00652804982839012<br>MATIC 0.326017358783561<br>UNI 0.0435199497651877<br>ZRX 0.156755211922799 | | |
| 3.1.321719 | KRIS FLAGG | ADDRESS REDACTED | | | MATIC 768.017535484571 | | |
| 3.1.321720 | KRIS FLEISCHLI | ADDRESS REDACTED | | | BTC 0.596541855178052 | | |
| 3.1.321721 | KRIS GOGGIN | ADDRESS REDACTED | | | ADA 2021.4976207534<br>BTC 0.509890342801677<br>CEL 516.712339360711<br>ETH 2.38587623739974<br>LTC 4.30389664388076 | ETH 4 | |
| 3.1.321722 | KRIS GUENTHER | ADDRESS REDACTED | | | BTC 0.0135957641059295<br>EOS 9.95808679156353<br>ETC 3.61929967926439<br>MATIC 175.633214220672 | | |
| 3.1.321723 | KRIS GUSTAAF PERMENTIER | ADDRESS REDACTED | | | BTC 0.0834064097136224<br>MATIC 1507.14555851836 | | |
| 3.1.321724 | KRIS HANG | ADDRESS REDACTED | | | USDC 0.0118189261761811 | | |
| 3.1.321725 | KRIS HANSEN | ADDRESS REDACTED | | | ADA 77.2513323236876<br>BTC 0.0483119047090998<br>CEL 0.0147491356112552<br>ETH 0.180410945276189 | | |
| 3.1.321726 | KRIS HARDING | ADDRESS REDACTED | | | BNB 1.12403200946248<br>BTC 2.27887386804895<br>CEL 51.0136350051383<br>ETH 1.31332346815468<br>LTC 12.3894813751<br>USDC 0.923564793121862<br>XLM 6512.3216588175 | | |
| 3.1.321727 | KRIS HESSELMARK | ADDRESS REDACTED | | | BTC 0.0106845551623521<br>CEL 87.3363463378363<br>ETH 0.138921443316872<br>LTC 0.926038519792307 | | |
| 3.1.321728 | KRIS HINES | ADDRESS REDACTED | | | ADA 241.658877320716<br>BTC 0.0113033700273929<br>CEL 561.756878359939<br>ETH 0.0331433416208352<br>MATIC 2754.89576629117<br>UNI 0.00251234081301984<br>XRP 0.000000876488814663 | BTC 0.00261121 | |
| 3.1.321729 | KRIS HOLM | ADDRESS REDACTED | | | BTC 0.0481981080539914 | | |
| 3.1.321730 | KRIS HOLMGREN | ADDRESS REDACTED | | | BTC 0.0108278308285302<br>ETH 0.00146137612342789 | ETH 0.00000055436111154 | |
| 3.1.321731 | KRIS IVANOVSKI | ADDRESS REDACTED | | | ETH 0.00169350566191514 | | |
| 3.1.321732 | KRIS JACKSON | ADDRESS REDACTED | | | ADA 859.742617035213<br>BTC 0.000067378922934544<br>ETH 1.76720477743983<br>LINK 55.7650477709946<br>MATIC 188.522352153174<br>UNI 0.00298658094636224 | | |
| 3.1.321733 | KRIS JACKSON | ADDRESS REDACTED | | | BTC 0.00600469079527962<br>ETH 0.0144411757122781 | BTC 0.00406636<br>ETH 0.03205 | |
| 3.1.321734 | KRIS JAMBERS | ADDRESS REDACTED | | | ADA 0.000000126581770515<br>BTC 0.00041790782878817<br>CEL 632.953746940122<br>ETH 0.000000233433195972 | | |
| 3.1.321735 | KRIS JOHANSEN | ADDRESS REDACTED | | | BTC 0.0005116192397495 | | |
| 3.1.321736 | KRIS JOSEPH | ADDRESS REDACTED | | | BTC 0.00089783440771133<br>CEL 3.90130294947864<br>ETH 0.125527749307166 | | |
| 3.1.321737 | KRIS KAPUSCINSKI | ADDRESS REDACTED | | | CEL 1.03793389709987<br>XLM 1244.5162912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321738 | KRIS KENDRICK | ADDRESS REDACTED | | | ADA 5.44800053098311<br>BTC 0.000125881020161919<br>CEL 1.11508954459655<br>ETH 0.00191586659407411<br>MANA 0.801258539954621<br>MATIC 23.2230378851435<br>OMG 0.00720494406485161<br>SGB 4169.67394179717<br>USDC 552.085655499891<br>XLM 0.774648969843302<br>XRP 27449.2173187772 | BTC 0.000092936770619943<br>ETH 0.00161585017549207<br>MATIC 0.0024869661447734 | |
| 3.1.321739 | KRIS KENNEDY | ADDRESS REDACTED | | | BTC 0.00118354414427087<br>ETH 0.132160697612153 | | |
| 3.1.321740 | KRIS KIM | ADDRESS REDACTED | | | ADA 35259.9681874234<br>BTC 0.00142514643846431<br>ETH 7.93402879442316<br>SNX 480.422088386265<br>USDC 19806.6322807854<br>XLM 6086.51072782603 | ADA 2696 | |
| 3.1.321741 | KRIS KING | ADDRESS REDACTED | | | BCH 0.305587869372077<br>BTC 0.0397579312943381<br>ETC 2.55863059175142<br>ETH 1.36369694825686<br>LTC 3.23146174952164<br>MATIC 545.621719245003<br>MCDAI 0.107379226518438<br>SNX 43.828188813341<br>UNI 25.5763561592931<br>USDC 0.00467002635960674<br>XLM 336.083550488288 | | |
| 3.1.321742 | KRIS KIRK | ADDRESS REDACTED | | | BTC 1.50209913789459<br>ETH 0.00759085160405344<br>MCDAI 377.29497449718 | BTC 0.891803137236366 | |
| 3.1.321743 | KRIS KLIMIONEK | ADDRESS REDACTED | | | BTC 0.300197491955144<br>ETH 1.38140256431866 | | |
| 3.1.321744 | KRIS KNOWLES | ADDRESS REDACTED | | | ETH 0.118344332342747 | | |
| 3.1.321745 | KRIS KNUTSON | ADDRESS REDACTED | | | BTC 0.0000772500092489279<br>CEL 39.1157296738661<br>COMP 0.0398318746931628<br>DASH 0.000376951748582212<br>DOT 0.0209664195633375<br>EOS 4.17519306749397<br>ETH 0.00114394358344167<br>LINK 0.0245639055053003<br>LTC 0.000351214288310171<br>MANA 0.00669036799755883<br>MATIC 1.2328233477073<br>PAXG 0.000470203904476826<br>SGB 170.816115225849<br>SNX 0.0697369210904224<br>TCAD 0.590729405552755<br>TUSD 0.135740280204251<br>USDC 0.525100514821944<br>XLM 146.190476342668<br>XRP 0.119002574850616<br>ZEC 0.0867981728783631 | | |
| 3.1.321746 | KRIS KOK | ADDRESS REDACTED | | | BTC 0.000004011686366368<br>CEL 0.089451907149951<br>ETH 0.0011298960503629<br>USDC 0.176980027971077 | | |
| 3.1.321747 | KRIS KORAN | ADDRESS REDACTED | | | BTC 0.0488092131262315<br>USDC 3.93511324088306 | USDC 0.00000076237424447 | |
| 3.1.321748 | KRIS KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.000000004856429541 | | |
| 3.1.321749 | KRIS KRIS | ADDRESS REDACTED | | | CEL 1.14633172849033<br>LINK 2.746 | | |
| 3.1.321750 | KRIS KRUCZEK | ADDRESS REDACTED | | | CEL 12.4017658612617 | | |
| 3.1.321751 | KRIS KRUMOV PASKOV | ADDRESS REDACTED | | | BCH 0.00131881410132753<br>BTC 0.000000034711660273<br>CEL 2.88925804180446<br>DASH 0.00285664706282257<br>ETH 0.000001023115723049<br>LTC 0.0042325740624499<br>MCDAI 0.000000000000000033<br>XLM 0.000000000000000139<br>XRP 0.000000249724000226 | | |
| 3.1.321752 | KRIS LAM | ADDRESS REDACTED | | | ADA 0.9455111180989<br>BTC 0.000051029939104646<br>CEL 20.2909975845482<br>DOT 0.0652621702088165<br>ETH 0.00174339050114956<br>USDC 0.0135237598137645<br>USDT ERC20 0.000000780206370622<br>XRP 0.828552112539257 | | |
| 3.1.321753 | KRIS LANE | ADDRESS REDACTED | | | CEL 0.187127892646219 | | |
| 3.1.321754 | KRIS LATHAM | ADDRESS REDACTED | | | USDC 2.19486479247328 | | |
| 3.1.321755 | KRIS LEATHERMAN | ADDRESS REDACTED | | | BTC 0.000002784910784421<br>ETH 0.000082842847317563<br>LINK 0.0155558761413347<br>SNX 0.0497187280129181 | | |
| 3.1.321756 | KRIS LEE | ADDRESS REDACTED | | | BTC 0.000000337466842593999<br>DASH 0.00083022685276338<br>SGB 1389.98893031964<br>SNX 0.191574908774768<br>XLM 0.814363800447051<br>XRP 0.000000763007210113 | | |
| 3.1.321757 | KRIS LEWIS | ADDRESS REDACTED | | | BTC 0.0117580992241742<br>CEL 21.7791999358381 | | |
| 3.1.321758 | KRIS LOHR | ADDRESS REDACTED | | | BTC 0.0000043613845630393 | | |
| 3.1.321759 | KRIS MACARIO | ADDRESS REDACTED | | | ADA 371.188114328018<br>BTC 0.00138690791785027 | | |
| 3.1.321760 | KRIS MAGNUSON | ADDRESS REDACTED | | | AAVE 0.0171774441734957<br>BTC 0.000003078957045887<br>CEL 21.8250805195047<br>DOT 0.0090428806141282<br>ETH 0.000005417257264571<br>LINK 0.00372543857083568<br>LTC 0.00300830624848474<br>MATIC 0.648402977023995<br>OMG 0.0223876582294706<br>SGB 317.064735361466<br>SNX 0.00519649125421603<br>UNI 0.135276751921138<br>USDC 0.54227264412809<br>USDT ERC20 1.15646903614765<br>XRP 0.118543034491568 | USDC 0.878651711979135 | |
| 3.1.321761 | KRIS MALCHOFF | ADDRESS REDACTED | | | USDC 0.00785357541461044 | | |
| 3.1.321762 | KRIS MALLORY | ADDRESS REDACTED | | | BTC 0.00001846204077463<br>ETH 0.000760975174295872<br>LINK 0.0238861454484391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321763 | KRIS MCAULAY | ADDRESS REDACTED | | | BTC 0.00221865542063141<br>CEL 2.08680512024223 | | |
| 3.1.321764 | KRIS MCCARRY | ADDRESS REDACTED | | | BTC 0.000502439913314837<br>CEL 43.2978321364867<br>XRP 1161.9312613669 | | |
| 3.1.321765 | KRIS MCCREERY | ADDRESS REDACTED | | | BTC 4.82624927128147<br>ETH 0.167379060996351<br>LINK 1168.94361522044<br>MCDAI 31.8451485422959 | | |
| 3.1.321766 | KRIS MICHAEL | ADDRESS REDACTED | | | ETH 0.0601293679199708<br>LTC 1.099259392607 | | |
| 3.1.321767 | KRIS MORRISON | ADDRESS REDACTED | | | BTC 0.00123380075410123<br>LINK 305.868731483781<br>MATIC 2076.30886340177 | | |
| 3.1.321768 | KRIS MUELLER | ADDRESS REDACTED | | | ADA 0.900102285448314<br>BTC 0.000004732442084706<br>DASH 0.00127913147073116<br>DOT 0.0640440477400468<br>ETH 0.000123036628200589<br>LINK 0.0331456324982319<br>MATIC 0.246538955559071<br>USDC 0.470628099864642<br>XLM 0.29715245516914 | | |
| 3.1.321769 | KRIS MUNRO | ADDRESS REDACTED | | | ADA 0.0032371141449184<br>BTC 0.000000008797493753<br>CEL 0.551863533006238<br>USDT ERC20 0.263791221648735 | | |
| 3.1.321770 | KRIS MURDOCK | ADDRESS REDACTED | | | ETH 0.000031378665674729<br>LINK 0.684573229283123<br>MATIC 124.67391397996<br>USDC 0.0202188005984876 | | |
| 3.1.321771 | KRIS NGUYEN | ADDRESS REDACTED | | | ADA 460.05229101844<br>BTC 0.0882460682047226<br>DOGE 257.36161777458<br>GUSD 0.00903838240662254<br>USDC 0.400344202969461 | | |
| 3.1.321772 | KRIS NICEWANDER | ADDRESS REDACTED | | | ADA 323.587275053447<br>BTC 0.000598217610605132<br>ETC 0.00316951157807432<br>USDC 211.930543082566 | | |
| 3.1.321773 | KRIS NUNKE | ADDRESS REDACTED | | | MATIC 0.0627085719199804 | | |
| 3.1.321774 | KRIS O'SHEA | ADDRESS REDACTED | | | BTC 0.000001279935808908<br>ETH 0.0102066397728099<br>UMA 0.043388853763016 | | |
| 3.1.321775 | KRIS OVERTON | ADDRESS REDACTED | | | ADA 0.000000279520491785<br>BTC 0.000000009487163742<br>CEL 29.3760473284133<br>DOT 0.000000000082851458<br>LTC 0.000000006321367085<br>XLM 0.000000078437762428 | | |
| 3.1.321776 | KRIS PALOMO | ADDRESS REDACTED | | | BTC 0.00375286385298426<br>USDC 37.7995354320175 | USDC 0.000852337983322173 | |
| 3.1.321777 | KRIS PATEL | ADDRESS REDACTED | | | BTC 0.000000125691628305<br>CEL 13.8898135777875<br>DASH 0.000000009643931583<br>LINK 239.828207034984<br>SNX 36.6304123153098<br>UNI 27.379537010378<br>USDC 97.420000886225<br>ZEC 0.000000003326840571 | | |
| 3.1.321778 | KRIS PEDERSEN | ADDRESS REDACTED | | | BTC 0.000038369180589201 | | |
| 3.1.321779 | KRIS PETCHARAWISES | ADDRESS REDACTED | | | BTC 0.000006711809612352 | | |
| 3.1.321780 | KRIS PRICE | ADDRESS REDACTED | | | BTC 0.000000006646865885<br>CEL 0.0273346235048794 | | |
| 3.1.321781 | KRIS PRICE | ADDRESS REDACTED | | | BTC 0.000000810318959933<br>CEL 0.000276969125779321 | | |
| 3.1.321782 | KRIS QUINN | ADDRESS REDACTED | | | ZEC 0.000269726824281136 | | |
| 3.1.321783 | KRIS RAMIAH | ADDRESS REDACTED | | | CEL 0.0347971027269908 | | |
| 3.1.321784 | KRIS REBURN | ADDRESS REDACTED | | | BTC 0.00679815<br>CEL 56.1228544984715<br>ETH 0.12082297<br>USDC 128.475188 | | |
| 3.1.321785 | KRIS ROBERTS | ADDRESS REDACTED | | | BTC 0.000005308558406484<br>CEL 6.53746603046083<br>DOT 79.1274005912425 | | |
| 3.1.321786 | KRIS ROBERTS | ADDRESS REDACTED | | | BTC 14.2503849609207<br>LINK 2030.05207732633 | BTC 0.000000000517401212 | |
| 3.1.321787 | KRIS SAMTANI | ADDRESS REDACTED | | | BTC 0.0000117047824451739<br>ETH 1.03127790075161<br>MATIC 0.104098304916835 | | |
| 3.1.321788 | KRIS SANTOSO | ADDRESS REDACTED | | | AAVE 1.51834006<br>BTC 0.0094691610216799<br>CEL 1723.07878575693<br>DOT 4.95004439<br>ETH 0.19793285<br>LINK 13.73454309<br>USDC 7800.312012 | | |
| 3.1.321789 | KRIS SAS | ADDRESS REDACTED | | | BTC 0.00612771674034207<br>USDC 2308.00831877352 | | |
| 3.1.321790 | KRIS SCUBLA | ADDRESS REDACTED | | | BTC 0.000233461611025775<br>DASH 0.000403338191707886<br>MCDAI 25.7608647692238 | | |
| 3.1.321791 | KRIS SEBASTIAN | ADDRESS REDACTED | | | BTC 0.00107500270349243<br>CEL 21.0694523683383<br>ETH 1.05545071082402<br>MATIC 0.555423696737697 | | |
| 3.1.321792 | KRIS SEROLD | ADDRESS REDACTED | | | ADA 0.389101627753321<br>BTC 0.000002220272934968<br>ETH 0.000013906582193631<br>LINK 0.00198396056144206<br>MATIC 0.553106747438426<br>SNX 0.00610409802488355 | | |
| 3.1.321793 | KRIS SIEWERT | ADDRESS REDACTED | | | BTC 0.00875364387783931<br>ETH 0.309834302415017 | | |
| 3.1.321794 | KRIS SILVER | ADDRESS REDACTED | | | CEL 1.60147961167568<br>ETC 3.18258507184886<br>ETH 1.59850414051136<br>USDT ERC20 0.439659198702392 | | |
| 3.1.321795 | KRIS SJOERD BAKKER | ADDRESS REDACTED | | | BTC 0.000126333865372049<br>ETH 0.000467409311510159<br>USDC 17.1460997849029 | | |
| 3.1.321796 | KRIS SMITH | ADDRESS REDACTED | | | BTC 0.00298354107922387<br>LINK 0.660015254146 | | |
| 3.1.321797 | KRIS SOWERSBY | ADDRESS REDACTED | | | ADA 0.893998902833252<br>BTC 0.000000025095683917<br>CEL 0.000434306161431214<br>ETH 0.00037843684084726<br>MCDAI 0.000048830430352223 | ADA 0.000000664880530249<br>BTC 0.00000000794311068<br>CEL 69.3061341012551<br>MCDAI 0.974825170209292 | |
| 3.1.321798 | KRIS SUVITCHARNPUN | ADDRESS REDACTED | | | BTC 0.860485117433696 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321799 | KRIS TEMMERMAN | ADDRESS REDACTED | | | BCH 0.1<br>BTC 0.00552599472127345<br>CEL 52.9056434233087<br>ETH 0.20521171<br>XRP 0.177976452834972 | | |
| 3.1.321800 | KRIS THECHECHEN | ADDRESS REDACTED | | | BTC 0.000000009467086859<br>CEL 0.593150650777601 | | |
| 3.1.321801 | KRIS THOMAS | ADDRESS REDACTED | | | BTC 0.181495277984903<br>DOT 0.122388706793639<br>ETH 0.000000295742739523<br>LINK 0.000010769928140294<br>MATIC 0.00353197931144405<br>SOL 0.0404382900296158<br>USDC 0.0704507636339442<br>XRP 0.000000903798794724<br>ZRX 0.00856603140114619 | DOT 0.000000109190809299 | |
| 3.1.321802 | KRIS TRUJILLO | ADDRESS REDACTED | | | BTC 0.000024902260465808<br>CEL 1.15441265783281<br>ETH 0.000833258734801636<br>SGB 1.91097466791013<br>XLM 0.0593358197820887<br>XRP 12.4998467016103 | | |
| 3.1.321803 | KRIS TSANG | ADDRESS REDACTED | | | BTC 0.0234530005941139<br>ETH 0.181394314902492 | | |
| 3.1.321804 | KRIS TURSKY | ADDRESS REDACTED | | | ADA 46.9438723320781<br>BTC 0.166930403046966 | | |
| 3.1.321805 | KRIS TYRPAK | ADDRESS REDACTED | | | ADA 0.138002484691371<br>BTC 0.00222426431457462<br>ETH 0.00182153222302006<br>LINK 0.00594680958434927<br>MATIC 0.206098214470631 | | |
| 3.1.321806 | KRIS VAN DEN BULCK | ADDRESS REDACTED | | | BTC 0.000060086618268929<br>ETH 0.000063917691734108 | | |
| 3.1.321807 | KRIS VAN DEN BULCK | ADDRESS REDACTED | | | CEL 0.0306138641196192<br>USDT ERC20 0.000000492245842263 | | |
| 3.1.321808 | KRIS VAN HOVE | ADDRESS REDACTED | | | BTC 0.000000005395133067<br>CEL 218.191628148842 | | |
| 3.1.321809 | KRIS VANORDEN | ADDRESS REDACTED | | | BTC 0.285741185422861<br>CEL 170.743915105332<br>DASH 4.85846543556006<br>DOT 247.114095845099<br>EOS 0.0766800930932786<br>ETH 14.6581963722051<br>LINK 84.8458289678269<br>LTC 0.00616601904380534<br>MATIC 4700.76429993496<br>SGB 247.201650517363<br>SNX 177.108693875948<br>UNI 146.038489259834<br>XRP 0.73027380591747<br>ZRX 196.149947626901 | | |
| 3.1.321810 | KRIS VERBURGH | ADDRESS REDACTED | | | BUSD 1084.7044988713 | | |
| 3.1.321811 | KRIS VUTPAKDI | ADDRESS REDACTED | | | BTC 3.90693661263705<br>ETH 4.46722153401484<br>SOL 330.46531539947 | CEL 121.694123300083 | |
| 3.1.321812 | KRIS WALDRON | ADDRESS REDACTED | | | BTC 0.000001283478973268 | | |
| 3.1.321813 | KRIS WEYLO | ADDRESS REDACTED | | | BTC 0.000025794840528254<br>CEL 44.4513044698308<br>ETH 1.93102994675839 | | |
| 3.1.321814 | KRIS WILKOW | ADDRESS REDACTED | | | BTC 0.00001042668492262<br>ETC 0.00292853131389005<br>MCDAI 0.00806019026182547<br>SNX 0.0528194748665569<br>XRP 0.000000234596413916 | | |
| 3.1.321815 | KRIS WOUTERS | ADDRESS REDACTED | | | ADA 1227.16340427994<br>BTC 0.5167981983<br>CEL 256.05972142897<br>ETH 1.61030543035924<br>USDC 1076.54577131324 | | |
| 3.1.321816 | KRISA TAILOR | ADDRESS REDACTED | | | BTC 0.000017745017040357 | | |
| 3.1.321817 | KRISABELLE TAN | ADDRESS REDACTED | | | BTC 0.000001511126628971<br>USDC 34.9254792258411 | BTC 0.000882430084510919<br>USDC 18720.0205374762 | |
| 3.1.321818 | KRISADA KANIVICHAPORN | ADDRESS REDACTED | | | BTC 0.000619627107843721<br>CEL 0.652648708772401<br>USDC 228.059773859793 | | |
| 3.1.321819 | KRISCHAI TRIMAITREEPITUK | ADDRESS REDACTED | | | ADA 170.335792531746<br>CEL 29.6397633783667<br>DOT 59.9718073551964<br>ETH 0.0618421779360793<br>MATIC 51.8638312885543<br>PAX 906.655725054389<br>USDC 0.00263648810762046<br>USDT ERC20 2.82954981278261 | | |
| 3.1.321820 | KRISCHARD DAVID | ADDRESS REDACTED | | | BTC 0.000000000502236352<br>CEL 0.000510589810979681 | | |
| 3.1.321821 | KRISCIA AGUIRRE | ADDRESS REDACTED | | | CEL 1.07257519823019 | | |
| 3.1.321822 | KRISELDA JOSE | ADDRESS REDACTED | | | ETC 0.020580561358549 | | |
| 3.1.321823 | KRISELIE RIVERA RAMOS | ADDRESS REDACTED | | | BTC 0.060162713792772<br>ETH 0.264652415272964 | | |
| 3.1.321824 | KRISELLE PUNZALAN | ADDRESS REDACTED | | | BTC 0.0217211053805919<br>CEL 15.6202348359844 | | |
| 3.1.321825 | KRISH KAPOOR | ADDRESS REDACTED | | | BTC 0.00106760481027512<br>CEL 74.4282546309387 | | |
| 3.1.321826 | KRISH PATEL | ADDRESS REDACTED | | | LUNC 0.0158171322869078<br>MATIC 0.102112765725379 | | |
| 3.1.321827 | KRISH RAMESHA | ADDRESS REDACTED | | | ADA 500.526913866314<br>BTC 0.340368311960789<br>CEL 578.542021874384<br>ETH 7.49548289132253<br>MATIC 227.54296953<br>SOL 20.005221<br>XRP 54.3870148346453 | | |
| 3.1.321828 | KRISH SAHU | ADDRESS REDACTED | | | BTC 0.0130019030559984<br>ETH 0.00149719255996712 | | |
| 3.1.321829 | KRISH SIVANATHAN | ADDRESS REDACTED | | | BTC 0.255931346867017<br>CEL 244.2933981085<br>COMP 3.42622326191208<br>DOT 41.3133414053986<br>ETH 5.51104494184982<br>MATIC 17075.4678292141<br>SNX 24.168892144937<br>TAUD 6656.25<br>USDT ERC20 1101.642076 | | |
| 3.1.321830 | KRISH SONI | ADDRESS REDACTED | | | BTC 0.00223810179382381 | | |
| 3.1.321831 | KRISH SUCHAK | ADDRESS REDACTED | | | BTC 0.000000092929076462<br>ETH 0.000000001175331075 | BTC 0.000000006468593677<br>ETH 0.000001222751113732 | |
| 3.1.321832 | KRISHA ALLEN | ADDRESS REDACTED | | | BTC 0.184337961882819<br>ETH 1.12429188984887<br>SNX 13.7268711751072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321833 | KRISHAN AGGARWAL | ADDRESS REDACTED | | | BTC 0.379596783888171<br>CEL 1211.23960048818<br>ETH 1.53012796141353<br>MATIC 2095.26386735219<br>SNX 90.8183938228814 | | |
| 3.1.321834 | KRISHAN DANANJANA RAJARATHNA WELAPPU NAIDELAGE DON | ADDRESS REDACTED | | | BTC 0.00010275866791192<br>USDC 4.02467656721609 | | |
| 3.1.321835 | KRISHAN HUNDAL | ADDRESS REDACTED | | | CEL 34.5837730621948<br>TGBP 26<br>USDC 735.508757835024 | | |
| 3.1.321836 | KRISHAN JADUNUNDON | ADDRESS REDACTED | | | BTC 0.000000000558567356<br>CEL 0.586363562610922 | | |
| 3.1.321837 | KRISHAN JAIN | ADDRESS REDACTED | | | BTC 0.00000185702282894 9<br>CEL 1.09749341732136<br>MCDAI 0.00470414748258751 | | |
| 3.1.321838 | KRISHAN KHARAGJITSING | ADDRESS REDACTED | | | BAT 6130.71858389773 | | |
| 3.1.321839 | KRISHAN KUMAR | ADDRESS REDACTED | | | BTC 0.000002160422978915 | | |
| 3.1.321840 | KRISHAN PATEL | ADDRESS REDACTED | | | AAVE 1.63010131874276<br>ADA 238.220749124385<br>BTC 0.35254593469913<br>ETH 9.40412753788446<br>GUSD 10361.482918478<br>LTC 4.20999215974071<br>MATIC 2108.47347365861<br>USDC 267.227399449582<br>XLM 2256.13547915897 | | |
| 3.1.321841 | KRISHAN RATHI | ADDRESS REDACTED | | | BTC 0.0291519911318745<br>ETH 98.4097527023885<br>USDC 354.142162060442<br>XLM 79273.1352225089 | | |
| 3.1.321842 | KRISHAN SIMONPILLAI | ADDRESS REDACTED | | | BCH 0.000778596151395968 | | |
| 3.1.321843 | KRISHAN TARSADIA | ADDRESS REDACTED | | | BTC 0.000000176877412831<br>ETH 0.000000773556906463<br>LTC 0.0731314118156291<br>UNI 0.00448837389024449<br>USDC 1.96595458496768<br>XRP 0.507526741167495 | BTC 0.000217862437196128 | |
| 3.1.321844 | KRISHANE SATAHOO | ADDRESS REDACTED | | | XLM 555.15342683859 | | |
| 3.1.321845 | KRISHANT RAGHAV | ADDRESS REDACTED | | | BTC 0.00106219287163887<br>CEL 0.294951510393564<br>USDT ERC20 0.000000359349919559999 | | |
| 3.1.321846 | KRISHANT SIVANESAN | ADDRESS REDACTED | | | BTC 0.00112017350215694<br>MATIC 1350.39518106506 | | |
| 3.1.321847 | KRISHANTHA RATHNAYAKA MUDIYANSELAGE YOHAN | ADDRESS REDACTED | | | BTC 0.0023975259185968<br>USDT ERC20 406.367468122429 | | |
| 3.1.321848 | KRISHANTHI MADAWALA VITHARAMALAGE UDARIKA | ADDRESS REDACTED | | | BTC 0.000000112992902445<br>ETH 0.00147512841226981<br>USDT ERC20 0.725950550981971 | | |
| 3.1.321849 | KRISHEN DAVIAH KOTA | ADDRESS REDACTED | | | BTC 0.000189793004943436<br>CEL 47.2566895434174<br>ETH 0.000995464552109986 | BTC 0.000000003126173722 | |
| 3.1.321850 | KRISHEN GAYENDRA THOMASZ | ADDRESS REDACTED | | | BTC 0.000001302838347469<br>ETH 0.000114507528248386 | | |
| 3.1.321851 | KRISHIN DASWANI | ADDRESS REDACTED | | | ADA 164.092847625117<br>BTC 0.00455018156340073<br>DOT 3.3182244097094<br>ETH 3.32165834284322<br>LINK 10.355596142168<br>MATIC 118.333261628605 | | |
| 3.1.321852 | KRISHIR NEUPANE | ADDRESS REDACTED | | | BTC 0.001623<br>CEL 3.39333265369819<br>ETH 0.04094081 | | |
| 3.1.321853 | KRISHN PATEL | ADDRESS REDACTED | | | BTC 0.219441304998085<br>ETH 0.123591512758377 | ETH 3.31352293797334 | |
| 3.1.321854 | KRISHNA ADAVI | ADDRESS REDACTED | | | BTC 4.7831950409332<br>CEL 1.09945500998105<br>ETH 2.17403126615115 | | |
| 3.1.321855 | KRISHNA AGARWAL | ADDRESS REDACTED | | | BNB 0.00446479854524836<br>BTC 0.0011747690458101<br>XRP 0.638981997304014 | | |
| 3.1.321856 | KRISHNA ARNASALA PATHER | ADDRESS REDACTED | | | BTC 0.00801573178286111<br>CEL 457.420628353344<br>SNX 29.81776157 | | |
| 3.1.321857 | KRISHNA BADONI | ADDRESS REDACTED | | | BTC 0.00855677547899312<br>CEL 0.102985365470039<br>ETH 0.0725204457009305 | | |
| 3.1.321858 | KRISHNA BAGALE | ADDRESS REDACTED | | | USDC 0.00122410386675134 | | |
| 3.1.321859 | KRISHNA BAHERIA | ADDRESS REDACTED | | | BTC 0.000001933838730098<br>XLM 0.00094240497786537 | | |
| 3.1.321860 | KRISHNA BHATT | ADDRESS REDACTED | | | BTC 0.0000025050597404299 9<br>ETH 2.42179669121887<br>USDC 0.528236544758933 | | |
| 3.1.321861 | KRISHNA BIKKASANI | ADDRESS REDACTED | | | BTC 0.000186827163044627<br>ETH 0.000536234456756378<br>LTC 0.00256485040093595<br>MATIC 1.14851456756994<br>UNI 20.4419508305494 | | |
| 3.1.321862 | KRISHNA CHAITANYA | ADDRESS REDACTED | | | ADA 1972.74887509139<br>BTC 0.0438564043335032<br>CEL 174.880936545222<br>DOT 75.43395936<br>ETH 1.47625682<br>LTC 1.2858417<br>XLM 217.111<br>XTZ 94.073036 | | |
| 3.1.321863 | KRISHNA CHAITANYA DODDAPANENI | ADDRESS REDACTED | | | BTC 0.0103822431369453 | | |
| 3.1.321864 | KRISHNA CHAITANYA JAGABATHUNI | ADDRESS REDACTED | | | BTC 0.000008685070046696<br>CEL 1.11549152887336<br>ETH 0.00146851811530148<br>USDC 10.3213693158314 | BTC 0.000000009733812372<br>ETH 1.01048242514031 | |
| 3.1.321865 | KRISHNA CHANDRA | ADDRESS REDACTED | | | BTC 0.000001502124434512<br>DOT 0.255706121845203<br>MATIC 1.97827343046026 | BTC 0.0017812148115991<br>DOT 0.000000000070562944 | |
| 3.1.321866 | KRISHNA CHANDRAN | ADDRESS REDACTED | | | BTC 0.000357940389092305 | | |
| 3.1.321867 | KRISHNA CUSACK-GERMAN | ADDRESS REDACTED | | | ETH 0.000034549272785507 | | |
| 3.1.321868 | KRISHNA DAS | ADDRESS REDACTED | | | BTC 0.0000003459170853179 99<br>ETH 0.000173464489868154 | | |
| 3.1.321869 | KRISHNA DATTA | ADDRESS REDACTED | | | BTC 0.00095170866551275<br>USDC 13.5430502541344 | | |
| 3.1.321870 | KRISHNA GADANI | ADDRESS REDACTED | | | BTC 0.0023956199303655<br>MATIC 22.1493591764225 | | |
| 3.1.321871 | KRISHNA GANAPATHY | ADDRESS REDACTED | | | BTC 0.000000300726764594<br>SGB 31.5446173322335<br>USDC 0.40805256675907 | | |
| 3.1.321872 | KRISHNA GHEEWALA | ADDRESS REDACTED | | | BTC 0.0140631274252309<br>ETC 0.00666532441803385<br>ETH 0.515872529005303<br>LINK 2.82247650949202<br>MATIC 607.434433293351 | SOL 0.463 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321873 | KRISHNA JASTI | ADDRESS REDACTED | | | AVAX 11.1849641677656<br>BTC 0.00139792004268007<br>DOT 40.7008837322906 | | |
| 3.1.321874 | KRISHNA JUARBE QUILES | ADDRESS REDACTED | | | BTC 0.0197755612316613<br>SOL 0.995258413153663<br>USDC 4895.41065760942 | BTC 0.01576394<br>USDC 293.369587 | |
| 3.1.321875 | KRISHNA KAIPENCHERY | ADDRESS REDACTED | | | CEL 118.676880674824<br>SNX 49.43 | | |
| 3.1.321876 | KRISHNA KOMZAK | ADDRESS REDACTED | | | USDT ERC20 237.091537616076<br>XRP 168.125558840849 | | |
| 3.1.321877 | KRISHNA KUMAR | ADDRESS REDACTED | | | AVAX 186.291700123404<br>CEL 107.634752692871<br>MATIC 0.00671 | | |
| 3.1.321878 | KRISHNA KUMAR | ADDRESS REDACTED | | | AVAX 33.0747494834876<br>BTC 2.0341966090989<br>DOT 189.201565793065<br>ETH 12.2712675029163<br>LINK 125.708711539944<br>MATIC 4800.07839500701<br>SNX 131.910355817709<br>SOL 50.8243498409258<br>USDC 210.880224644413<br>USDT ERC20 103.303758531988<br>ZEC 12.3366219820304 | BTC 0.00361369 | |
| 3.1.321879 | KRISHNA KUMAR | ADDRESS REDACTED | | | BTC 0.0196769326538809<br>ETH 0.220641191731133 | | |
| 3.1.321880 | KRISHNA KUMAR MISHRA | ADDRESS REDACTED | | | BTC 0.000031218240198425 | | |
| 3.1.321881 | KRISHNA MAKANI | ADDRESS REDACTED | | | BTC 0.000000003104550492<br>CEL 0.0399357226145034<br>LTC 0.000000001735617289 | | |
| 3.1.321882 | KRISHNA MARTES | ADDRESS REDACTED | | | BTC 0.00108047768106946<br>USDC 2403.06880270291 | | |
| 3.1.321883 | KRISHNA MOHAN GARIKAPATI | ADDRESS REDACTED | | | BTC 0.000684198034652679<br>CEL 83.3424949039264<br>COMP 3.65785786240195<br>SNX 43.3645566351564 | | |
| 3.1.321884 | KRISHNA MOORTHY | ADDRESS REDACTED | | | CEL 23.1213282869084 | | |
| 3.1.321885 | KRISHNA MURTHY N D | ADDRESS REDACTED | | | BTC 0.000647085643045946<br>USDC 9.65887124748435 | | |
| 3.1.321886 | KRISHNA NAGABANDI | ADDRESS REDACTED | | | BTC 0.0576122766891041<br>DOT 4.45039101428439<br>ETH 0.52382910428318 | | |
| 3.1.321887 | KRISHNA NARAYANA REDDY CHUKKALURU | ADDRESS REDACTED | | | ADA 743.60409457418<br>BTC 0.000911467430033805 | | |
| 3.1.321888 | KRISHNA PATEL | ADDRESS REDACTED | | | BTC 0.000854791132736372<br>ETH 5.86600576227607 | | |
| 3.1.321889 | KRISHNA PATEL | ADDRESS REDACTED | | | BTC 0.0127665251948946<br>USDC 1.906445025185 | | |
| 3.1.321890 | KRISHNA PAUDEL | ADDRESS REDACTED | | | CEL 0.851160712781794<br>USDC 22.719162 | | |
| 3.1.321891 | KRISHNA POKHAREL | ADDRESS REDACTED | | | ADA 223.911009865822<br>BTC 0.0019443151262469<br>SNX 0.0716609539026047<br>USDC 65.6393448571343 | | |
| 3.1.321892 | KRISHNA PRAKASH KALLAKURI | ADDRESS REDACTED | | | AAVE 30.9342883021048<br>ADA 26886.3058187729<br>AVAX 422.667942169226<br>BAT 0.000000428740817558<br>BTC 2.23474217455998<br>CEL 75.3768971625142<br>DOT 921.178453099132<br>EOS 0.00108544878234481<br>LINK 1005.76077923124<br>MANA 0.000000697528549768<br>MATIC 63795.2734112417<br>SOL 673.814819622151<br>UNI 447.45621972375<br>USDC 390.417493046722<br>USDT ERC20 9.50055841404921<br>XLM 1.46459675554368 | BTC 0.0105589087109037<br>LUNC 610.779064318305<br>USDT ERC20 0.00000042979552641 | |
| 3.1.321893 | KRISHNA PRASAD | ADDRESS REDACTED | | | BTC 0.0115854927307929<br>ETH 1.62447524451025<br>LINK 9.4893369981178<br>XRP 184.96085876462 | | |
| 3.1.321894 | KRISHNA RAGHVANI | ADDRESS REDACTED | | | BTC 0.0171657430059325<br>ETH 0.168857695056931<br>SGB 59.8584677544499<br>XRP 420.614302564811<br>ZEC 0.626697042633716<br>ZRX 307.564972828129 | | |
| 3.1.321895 | KRISHNA RAMALINGAM | ADDRESS REDACTED | | | ADA 0.4203421634319<br>BTC 0.000000068144690557<br>BUSD 1.78874773719902<br>DOT 0.0458741902619997<br>ETH 0.000443898421476618<br>LINK 0.00914676581506136<br>PAXG 0.000797885060456091<br>USDC 1084.9954591653 | | |
| 3.1.321896 | KRISHNA REDDY BATTU | ADDRESS REDACTED | | | BTC 0.000879747821259664<br>ETH 0.96079022317119<br>MATIC 157.046823974577<br>XRP 69.68 | ETH 0.0113037806464723 | |
| 3.1.321897 | KRISHNA ROHILA | ADDRESS REDACTED | | | BSV 0.00016786<br>CEL 0.0004254885401955 | | |
| 3.1.321898 | KRISHNA ROHITH AKULA | ADDRESS REDACTED | | | ADA 2543.89151526985<br>AVAX 3.46982079269917<br>BTC 0.044652329708402<br>DOT 11.5422916397511<br>ETH 1.79677289490377<br>LUNC 11.7223345513904<br>SOL 4.83495488404037 | | |
| 3.1.321899 | KRISHNA SAHU | ADDRESS REDACTED | | | BTC 0.000005570384310606<br>USDT ERC20 0.437139240599399 | | |
| 3.1.321900 | KRISHNA SAI RAVURI | ADDRESS REDACTED | | | ADA 173.535413330303<br>BTC 0.00339163662681297<br>CEL 22.6168548173633<br>MANA 80.92<br>MATIC 1677.01052199852 | | |
| 3.1.321901 | KRISHNA SALINAS | ADDRESS REDACTED | | | CEL 45.8079478239801<br>ETH 0.000000388 | | |
| 3.1.321902 | KRISHNA SAMHITHA KANCHI | ADDRESS REDACTED | | | BTC 0.000001953618523714<br>ETC 0.00387652981424831<br>USDC 214.785955215876 | | |
| 3.1.321903 | KRISHNA SANCHEZ | ADDRESS REDACTED | | | ADA 340.229468443171<br>BCH 1.0203604523876<br>BTC 0.00600409088318737<br>ETH 2.87241708110994<br>LTC 2.38302266464369<br>SNX 103.403030158626 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321904 | KRISHNA SAPKOTA | ADDRESS REDACTED | | | BAT 85.53255228<br>BTC 0.00979220907608263<br>CEL 90.1014266762632<br>EOS 4.3625<br>ETH 5.45327183938888<br>LTC 1.52244<br>USDT ERC20 6.49855439611639 | | |
| 3.1.321905 | KRISHNA SATYAVARAPU | ADDRESS REDACTED | | | BTC 0.00141866482434162<br>EOS 1046.90354128554 | | |
| 3.1.321906 | KRISHNA SAVANT SYREDDY | ADDRESS REDACTED | | | BNB 3.85087281598131<br>BTC 0.0682234977598984 | | |
| 3.1.321907 | KRISHNA SEJOUR | ADDRESS REDACTED | | | BTC 0.00106392402078863<br>ETH 0.207713903473716<br>MATIC 96.3254309567741 | | |
| 3.1.321908 | KRISHNA SHETH | ADDRESS REDACTED | | | DOT 4.82810951425266<br>LTC 1.08365273811989<br>MATIC 106.222830236511<br>USDC 2423.70312416822 | | |
| 3.1.321909 | KRISHNA SINGH | ADDRESS REDACTED | | | ETH 0.000000807275647788 | | |
| 3.1.321910 | KRISHNA SRI BONTHU | ADDRESS REDACTED | | | BCH 0.00527453554233125<br>BTC 0.00292959136662137<br>CEL 1.1894371278991<br>LTC 0.151642478678279<br>USDC 95.335586983037 | | |
| 3.1.321911 | KRISHNA SURYADEVARA | ADDRESS REDACTED | | | BTC 0.00121637246867949 | | |
| 3.1.321912 | KRISHNA TANWANI | ADDRESS REDACTED | | | ETH 0.00100771767018961 | | |
| 3.1.321913 | KRISHNA TECHANAN | ADDRESS REDACTED | | | BTC 0.0023655141929234<br>CEL 25.7749096571639<br>USDC 0.256346170581388<br>USDT ERC20 373.269550058545 | | |
| 3.1.321914 | KRISHNA TEJA JAGABATHUNI | ADDRESS REDACTED | | | BTC 0.000001087843178676<br>USDC 0.00295212357689309 | | |
| 3.1.321915 | KRISHNA THARUN ERAGANABOINA | ADDRESS REDACTED | | | ADA 0.240228141923949<br>BTC 0.000000203449979016<br>DOT 66.0938387266953<br>ETH 0.000005313132736976<br>MATIC 2758.65122583772 | ADA 0.000000751730186331<br>BTC 0.000000587678031135<br>ETH 0.000000917111559131 | |
| 3.1.321916 | KRISHNA THORLIN | ADDRESS REDACTED | | | ADA 61.5546166906773<br>BCH 0.023046301137985<br>BTC 0.00325030907855473<br>CEL 1.36868317675944<br>DASH 0.107401419983344<br>EOS 2.86274156644618<br>ETC 0.447261770102287<br>ETH 0.0438347329414331<br>LINK 0.758172894360085<br>LTC 0.0712325054630535<br>MANA 3.42081186615191<br>MATIC 5.80446574089411<br>UNI 1.06002411816657<br>USDC 0.377077109041933<br>XLM 91.0068227829457<br>ZEC 0.162481785864998 | | |
| 3.1.321917 | KRISHNA TRIPATHI | ADDRESS REDACTED | | | BTC 0.000283978427084062<br>ETH 0.00467951960325376<br>MATIC 3.27521784288256 | | |
| 3.1.321918 | KRISHNA VARDHAN REDDY VENKATA DASARI LAKSHMI | ADDRESS REDACTED | | | MATIC 0.786864827028746 | | |
| 3.1.321919 | KRISHNA VASUDEVA RAO | ADDRESS REDACTED | | | BNB 0.8485<br>BTC 0.000889892629736497<br>CEL 90.5423970560737<br>DOT 16.2132137<br>ETH 0.07831287<br>MATIC 239.41230445<br>SNX 10.26961808 | | |
| 3.1.321920 | KRISHNA VEMPATI | ADDRESS REDACTED | | | BTC 0.00481611475189999<br>USDC 1192.28729436506 | | |
| 3.1.321921 | KRISHNA VENI SAIDAM | ADDRESS REDACTED | | | BTC 0.00000221644765626<br>ETH 0.000236035293708602<br>XRP 0.0159569592608468 | | |
| 3.1.321922 | KRISHNA VINER | ADDRESS REDACTED | | | ETH 0.0103268232343713 | | |
| 3.1.321923 | KRISHNA VUDAYAGIRI | ADDRESS REDACTED | | | BTC 0.000043133051904297<br>DOT 23.4548158146522<br>ETH 26.2810199476608<br>MATIC 1.82985614015096 | BTC 0.0104568 | |
| 3.1.321924 | KRISHNA YASANTHA KARUNANAYAKE KARUNANAYAKE THENENNEHELAGE | ADDRESS REDACTED | | | BTC 0.000000272725790647<br>ETH 0.000002279815344584<br>MATIC 0.522795797193484 | | |
| 3.1.321925 | KRISHNADAS U | ADDRESS REDACTED | | | ADA 0.0924558975481952<br>BTC 0.000000099381640434 | | |
| 3.1.321926 | KRISHNADAS VIJAYAN NAIR | ADDRESS REDACTED | | | BTC 0.0140479973531222<br>ETH 8.31560509710969<br>GUSD 0.657057251110749 | | ETH 0.124671963757869 |
| 3.1.321927 | KRISHNAKANTH DESIRAJU | ADDRESS REDACTED | | | ADA 8.82116295440971<br>AVAX 0.0874256891735972<br>DOT 1.21767402012133<br>ETH 0.00943955506182633<br>MATIC 17.6807355680455<br>UMA 0.000015159922417851 | ADA 0.000000599042067241<br>DOT 0.000000000001385274<br>UMA 0.0647260447604953 | |
| 3.1.321928 | KRISHNAKUMAR MUTHUSELVAN | ADDRESS REDACTED | | | ETH 0.860058411694301<br>USDT ERC20 2.72521725071062 | | |
| 3.1.321929 | KRISHNAKUMAR RAMESAN | ADDRESS REDACTED | | | BTC 0.238405874946933<br>ETH 8.04777528162943<br>SOL 27.6210347559169 | | |
| 3.1.321930 | KRISHNAKUMARY NATHAN | ADDRESS REDACTED | | | BTC 0.159822470985756<br>MATIC 2199.88734475684<br>USDT ERC20 1963.18999803575 | | |
| 3.1.321931 | KRISHNAM RAJU INDUKURI | ADDRESS REDACTED | | | BTC 1.03246221553864<br>ETH 47.9926582823674<br>USDC 194.29261614889 | ETH 13.1969845637901<br>SOL 432<br>USDC 96.492737 | |
| 3.1.321932 | KRISHNAM RAJU SANGA | ADDRESS REDACTED | | | BTC 0.00144244574100169<br>CEL 5.49889806368769<br>XRP 0.0997592365243821 | | |
| 3.1.321933 | KRISHNAMOORTHI KALIYAN | ADDRESS REDACTED | | | BTC 0.000000576642184652<br>CEL 0.240387200145984 | | |
| 3.1.321934 | KRISHNAMOORTHY PERUMAL | ADDRESS REDACTED | | | BTC 0.000000266259123072<br>CEL 0.129339235526292 | | |
| 3.1.321935 | KRISHNAMOORTHY ROHAN | ADDRESS REDACTED | | | CEL 1.12551446530571 | | |
| 3.1.321936 | KRISHNAMOORTHY VAITHIYANATHAN | ADDRESS REDACTED | | | BTC 0.000004572655292321 | | |
| 3.1.321937 | KRISHNAMURTHY CHINNASAMI | ADDRESS REDACTED | | | BTC 0.000000585785844997<br>CEL 0.0220079395456496 | | |
| 3.1.321938 | KRISHNAN CHINNAGOPAL | ADDRESS REDACTED | | | BTC 0.000005945110247921 | | |
| 3.1.321939 | KRISHNAN JAIKUMAR | ADDRESS REDACTED | | | BTC 0.000001566328314105<br>USDC 0.506580814476159 | | |
| 3.1.321940 | KRISHNAN KANIAPPAN | ADDRESS REDACTED | | | BTC 0.207156805852286<br>ETH 22.1640285882966<br>USDC 51136.7551352053 | | USDC 52000 |
| 3.1.321941 | KRISHNAN NATRAJAN | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.321942 | KRISHNAN RAJAGOPALAN | ADDRESS REDACTED | | | BTC 0.00067162950657421<br>XLM 1438.16406766297 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321943 | KRISHNAN RAMAN | ADDRESS REDACTED | | | BTC 0.00105314152115761<br>CEL 0.744442109825238 | | |
| 3.1.321944 | KRISHNAN RAMDAS | ADDRESS REDACTED | | | AAVE 15.165849015265<br>BTC 0.000000593199392639<br>CEL 619.667130225718<br>COMP 9.73634515615659<br>ETH 12.2682112220199<br>UNI 51.5448016764462<br>XRP 5960.613758 | | |
| 3.1.321945 | KRISHNAN UNNI | ADDRESS REDACTED | | | ADA 1052.73496753637<br>BTC 0.00113765046814802<br>ETH 0.000206013753753411 | | |
| 3.1.321946 | KRISHNANAND GOSSAI | ADDRESS REDACTED | | | BTC 0.0188599651588355 | | |
| 3.1.321947 | KRISHNANATH VG | ADDRESS REDACTED | | | BNB 0.000917061156676568<br>BTC 0.00109742765673132 | | |
| 3.1.321948 | KRISHNANG DALAL | ADDRESS REDACTED | | | BTC 0.0619691982403637<br>ETH 0.421073391298665<br>GUSD 2092.94491483471<br>PAXG 0.547583559098413 | | |
| 3.1.321949 | KRISHNAPRASADA GUNDIHITHLU | ADDRESS REDACTED | | | BTC 0.000117070100447178<br>GUSD 0.888920703091678<br>USDC 1.57995511092052 | BTC 0.000000002100672228<br>GUSD 0.00416200172068328<br>USDC 0.00000092427531075 | |
| 3.1.321950 | KRISHNARAJ VENKAT JAIRAJ | ADDRESS REDACTED | | | BTC 0.000932039722411948<br>CEL 40.0527241752107<br>MATIC 18.3797671399568<br>SNX 0.446462157607187 | | |
| 3.1.321951 | KRISHNASAMI EZHILARASAN | ADDRESS REDACTED | | | BTC 0.000004598654048861 | | |
| 3.1.321952 | KRISHNAVEL KANNUSAMY | ADDRESS REDACTED | | | BTC 0.000030703186899513<br>CEL 0.160329175921483 | | |
| 3.1.321953 | KRISHNAVENI SANIKOMMU | ADDRESS REDACTED | | | USDC 2.20274041587251 | | |
| 3.1.321954 | KRISHNAVENI SINGANAMALA | ADDRESS REDACTED | | | BTC 0.000001108388983303<br>USDT ERC20 0.276688132799735 | | |
| 3.1.321955 | KRISHNEEL GOUNDAR | ADDRESS REDACTED | | | BTC 0.000024077151389047<br>USDC 0.0000346284739583319 | BTC 0.000000005988202027<br>USDC 0.02345329059163 | |
| 3.1.321956 | KRISHNEEL PRASAD | ADDRESS REDACTED | | | ADA 500.886670047619<br>BTC 0.000006343530255164<br>CEL 1426.52875020218<br>ETH 0.473026173566704<br>MATIC 252.099029<br>USDC 4520 | | |
| 3.1.321957 | KRISHNEIL SINGH | ADDRESS REDACTED | | | BTC 0.000000003347912346<br>CEL 4.07516770166157 | | |
| 3.1.321958 | KRISHNNA BEZAWADA | ADDRESS REDACTED | | | BTC 0.00095019 | | |
| 3.1.321959 | KRIŠJĀNIS ERIKSONS | ADDRESS REDACTED | | | CEL 0.515417734036891 | | |
| 3.1.321960 | KRISJANIS JUKUMSONS | ADDRESS REDACTED | | | ADA 496.845717359658<br>BNB 4.87484136513873<br>BTC 0.100366495761853<br>ETH 2.00959514782886<br>USDC 0.280989320210053 | | |
| 3.1.321961 | KRISJANIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | | | ADA 0.397872903844006<br>AVAX 1.32797691571113<br>BNB 0.00140628355546657<br>BTC 0.100038905626529<br>DOT 0.115181721822121<br>ETH 8.92607657104099<br>LINK 0.0237707147049546<br>LUNC 1.11293244984973<br>SOL 4.00783690378079<br>USDC 0.339626600035036 | | |
| 3.1.321962 | KRISJANIS VAIDERS | ADDRESS REDACTED | | | ADA 325.897260273972<br>BTC 0.00243008020174955<br>CEL 510.475183188852<br>MATIC 842.18876484<br>SNX 241 | | |
| 3.1.321963 | KRISLI DIMO | ADDRESS REDACTED | | | BTC 0.00105414255483559<br>CEL 0.00690930678463806<br>EOS 0.000015843388533349<br>ETH 0.00000002348989747<br>GUSD 0.0412063832629455<br>USDC 0.052073814790427 | BTC 0.0000007680490857 34<br>CEL 9.79210447572456<br>EOS 0.0282972120216422<br>ETH 0.000031257714953833<br>GUSD 46.5182104341191<br>USDC 59.3476608956632 | |
| 3.1.321964 | KRISLYN MOSTOLES | ADDRESS REDACTED | | | BTC 0.00211309462274665<br>MATIC 94.6072275493373<br>SNX 2.01023885514807<br>XLM 14.8001551005679 | | |
| 3.1.321965 | KRISNA MAULANA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.321966 | KRISNA SETIAWAN | ADDRESS REDACTED | | | AAVE 0.00312540560111029<br>ADA 1.18097462708591<br>BTC 0.686447518325805<br>CEL 847.206542748796<br>DOT 50.4283862391136<br>ETH 16.3646759493936<br>LTC 0.000000005898764954<br>MATIC 6751.20262197341<br>SGB 343.221281934703<br>SNX 0.360966559885396<br>UNI 0.0163176820548446<br>USDC 2.39402475159261<br>XLM 0.793252312696511<br>XRP 0.000000909814945898 | | |
| 3.1.321967 | KRISNADI TALAR | ADDRESS REDACTED | | | AVAX 1.66460270231684<br>BTC 0.182593203822163<br>BUSD 1801.50457983572<br>CEL 0.0523217593037482<br>ETH 0.00109915850396485<br>LINK 0.0224377465534092<br>USDC 1725.81110025051<br>USDT ERC20 3497.05986512904 | | |
| 3.1.321968 | KRISS HARRISON FAT | ADDRESS REDACTED | | | XRP 5018.645259 | | |
| 3.1.321969 | KRISS HUERTAS LECCA | ADDRESS REDACTED | | | BTC 0.014833433163901<br>ETH 0.0811395248987264 | | |
| 3.1.321970 | KRISS KRISS | ADDRESS REDACTED | | | SNX 0.115269056673352 | | |
| 3.1.321971 | KRISS RUSSMAN | ADDRESS REDACTED | | | AAVE 0.0470235836883617<br>MATIC 119483.793775144 | | |
| 3.1.321972 | KRISSANA PANRONG | ADDRESS REDACTED | | | BTC 0.000006712686765606 | | |
| 3.1.321973 | KRISSANAI PUENPOL | ADDRESS REDACTED | | | BTC 0.235781880635369 | | |
| 3.1.321974 | KRISSIA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00220082650086343 | | |
| 3.1.321975 | KRISSTINA AIDOO | ADDRESS REDACTED | | | BTC 0.0188288440727969<br>CEL 886.806447093177<br>COMP 1.99515992597184<br>DOGE 21325.69<br>DOT 0.001639<br>MATIC 224.94799076<br>USDC 0.006 | | |
| 3.1.321976 | KRISSY MASHINSKY | ADDRESS REDACTED | | | BTC 0.000000000027307394 | | |
| 3.1.321977 | KRISSY TEO | ADDRESS REDACTED | | | BTC 0.00121204134805578<br>CEL 98.8126335786713<br>USDT ERC20 3417.2 | | |
| 3.1.321978 | KRISSY VANDERWALL | ADDRESS REDACTED | | | BTC 0.0195878102585592<br>USDC 52347.6982552459 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.321979 | KRIST FOO HOH SIEW | ADDRESS REDACTED | | | ADA 605.349307252491<br>BTC 0.343007200613779<br>CEL 4684.2932126529<br>ETH 2.09166870544853<br>LINK 82.78303403<br>LTC 3.60319325<br>SNX 138.7495<br>USDC 16022.2845031286<br>USDT ERC20 0.000000049517298178 | | |
| 3.1.321980 | KRIST SOKOLI | ADDRESS REDACTED | | | BTC 0.000018455631145447<br>CEL 7.22900655211041<br>ETH 0.000018397562491628<br>USDC 0.0286979860970539 | BTC 0.000000001755649997 | |
| 3.1.321981 | KRIST THIMJO | ADDRESS REDACTED | | | BTC 0.0020440291404158<br>USDC 0.531505725919494 | | |
| 3.1.321982 | KRISTA AMES | ADDRESS REDACTED | | | BTC 0.0000106897522817<br>LTC 0.000141891414321408 | | |
| 3.1.321983 | KRISTA ANDERSON | ADDRESS REDACTED | | | BTC 0.000746071655995049<br>ETH 7.42522723665869 | | |
| 3.1.321984 | KRISTA ANTON | ADDRESS REDACTED | | | 1INCH 0.0147261997313512<br>ADA 0.0841932263000235<br>AVAX 0.00304669176548943<br>BTC 0.000121322499358214<br>CEL 0.0157348885714303<br>DOT 0.00002480806644942<br>ETH 0.000791707140749519<br>GUSD 0.0735550634857592<br>LUNC 0.00426808820518154<br>MATIC 0.117953312030422<br>SNX 0.00319466638848502 | | AVAX 0.000000954737541342<br>BTC 0.000000686344164923<br>CEL 0.000071180687374838<br>DOT 0.0121289626652014<br>ETH 0.000000044485940564<br>LUNC 0.000000693383645783<br>SNX 1.29966696263274 |
| 3.1.321985 | KRISTA AROCHA | ADDRESS REDACTED | | | ADA 23.1605918707206<br>BTC 0.000030833288564466<br>COMP 0.255958953193145<br>ETH 0.0036614311475455<br>LINK 0.0063875202076743<br>LTC 0.000268507846982611<br>MANA 113.345661664293<br>USDC 0.226337079851813<br>USDT ERC20 51.8861754334873<br>XLM 234.384394623553 | | |
| 3.1.321986 | KRISTA BERRY GOERING | ADDRESS REDACTED | | | AAVE 0.0115916496451999<br>BAT 0.0615258091951207<br>BNT 0.0382408874511037<br>BTC 1.27706591136626<br>CEL 403.13846679132<br>COMP 0.00307822169022448<br>DASH 0.00495720298105647<br>DOT 0.111912361678212<br>ETH 2.23551119765799<br>GUSD 1785.86473131555<br>KNC 0.00723965727168732<br>LINK 0.066696875809568<br>MATIC 7.9678321036328<br>OMG 0.00841194745835779<br>PAXG 0.00156074337689347<br>SNX 0.115518721910214<br>SOL 188.48539421593<br>UNI 0.0576881192081011<br>USDC 419.389863949071<br>XLM 0.233559576204543<br>ZRX 0.863744336269165 | CEL 109.66031270768<br>GUSD 0.74<br>USDC 0.002 | |
| 3.1.321987 | KRISTA BURTON | ADDRESS REDACTED | | | BTC 0.130632688755482<br>ETH 0.000031132840872802 | | |
| 3.1.321988 | KRISTA CLOSE | ADDRESS REDACTED | | | CEL 59.0858949600863<br>USDC 3054.70677696718 | | |
| 3.1.321989 | KRISTA COUSINS | ADDRESS REDACTED | | | BTC 0.000028621268252206<br>ETH 0.000616018127748444<br>MATIC 1.06193256370328 | | |
| 3.1.321990 | KRISTA DAVIS | ADDRESS REDACTED | | | BTC 0.0198354847600778<br>DASH 2.48473187770853<br>ETH 0.5969688625522<br>UNI 39.4548408804315<br>ZEC 7.2024622670495 | | |
| 3.1.321991 | KRISTA FYSH | ADDRESS REDACTED | | | BTC 0.000000009543823645<br>CEL 0.0762961612545987<br>USDC 0.000000974470688965<br>USDT ERC20 2.67846772905638 | | |
| 3.1.321992 | KRISTA GONSALVES | ADDRESS REDACTED | | | BTC 0.0011721811056013<br>DOT 21.773090052996 | | |
| 3.1.321993 | KRISTA GREENWELL | ADDRESS REDACTED | | | BTC 0.164836600140782<br>ETH 1.24237898874672 | | |
| 3.1.321994 | KRISTA HARTIKAINEN | ADDRESS REDACTED | | | BTC 0.000000007983214643<br>CEL 373.530431916962<br>ETH 1.6312396369732 | | |
| 3.1.321995 | KRISTA JACK | ADDRESS REDACTED | | | AAVE 12.2049039355842<br>BTC 0.000942215497408435<br>DASH 12.920866213259<br>MATIC 478.670875705219<br>SNX 176.986294979985 | | |
| 3.1.321996 | KRISTA JENNEY | ADDRESS REDACTED | | | BCH 0.104555811779414<br>BTC 0.153598158537866<br>ETH 6.00400096377168<br>LINK 22.3615699894698<br>MATIC 15293.6545620366<br>XLM 55.1381331845223 | | |
| 3.1.321997 | KRISTA KAZAKA | ADDRESS REDACTED | | | CEL 252.653327654626 | | |
| 3.1.321998 | KRISTA LEONG | ADDRESS REDACTED | | | AAVE 1.61043109856945<br>ADA 465.763257892177<br>BTC 0.0598384783069786<br>DOT 11.7190760107706<br>ETH 0.322312732854808<br>LINK 17.1681943362229<br>MATIC 336.19141385167<br>SNX 53.8764419583595<br>USDC 2098.11482204324 | | |
| 3.1.321999 | KRISTA LI | ADDRESS REDACTED | | | BTC 0.0153515313619993<br>ETH 0.726784256511656 | | |
| 3.1.322000 | KRISTA LOUHENAPESSY | ADDRESS REDACTED | | | BNB 2.05971591462356<br>BTC 0.00119992937187952 | | |
| 3.1.322001 | KRISTA LYNN ROSARIO | ADDRESS REDACTED | | | BTC 0.00282052744886191<br>ETH 0.193749742149775 | | |
| 3.1.322002 | KRISTA MÄÄTTÄ | ADDRESS REDACTED | | | BTC 0.00259803271940973<br>CEL 102.894314280486<br>SNX 95.39999<br>USDC 1680<br>USDT ERC20 341.2265 | | |
| 3.1.322003 | KRISTA MERAW-GIVEN | ADDRESS REDACTED | | | BTC 0.158475249528478<br>CEL 0.558146368030679 | | |
| 3.1.322004 | KRISTA MILLER | ADDRESS REDACTED | | | BTC 0.000000651681995541<br>USDC 0.315665741393555 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322005 | KRISTA MORENO | ADDRESS REDACTED | | | ADA 486.007203998201<br>BTC 0.00961494232193796<br>ETH 0.0603736031689809<br>USDC 1.15523827935026 | | |
| 3.1.322006 | KRISTA MYERS | ADDRESS REDACTED | | | BTC 0.000002286659635697<br>USDC 1.0273425748838 | BTC 0.00176482419395683 | |
| 3.1.322007 | KRISTA OUSLEY | ADDRESS REDACTED | | | CEL 1.09500060035518 | | |
| 3.1.322008 | KRISTA PERRINO | ADDRESS REDACTED | | | BTC 0.000855754557451759<br>USDC 469.928365551943 | | |
| 3.1.322009 | KRISTA RILEY | ADDRESS REDACTED | | | BTC 0.0202873064361891<br>USDC 2.19924636867457 | | |
| 3.1.322010 | KRISTA RIVES | ADDRESS REDACTED | | | LTC 0.00684045584795543 | | |
| 3.1.322011 | KRISTA SALMINEN | ADDRESS REDACTED | | | BTC 0.000684181319066962<br>LINK 61.3769045476993 | | |
| 3.1.322012 | KRISTA SINCLAIR | ADDRESS REDACTED | | | BTC 0.00417404049098604 | | |
| 3.1.322013 | KRISTA SMITH | ADDRESS REDACTED | | | BTC 0.0260721021412846<br>CEL 16.7816218139867 | | |
| 3.1.322014 | KRISTA STANTON-MOUTTAKI | ADDRESS REDACTED | | | BTC 0.00117466307866966<br>USDC 417.553296067869 | | |
| 3.1.322015 | KRISTA STEVENSON | ADDRESS REDACTED | | | USDC 210.072450783872 | | |
| 3.1.322016 | KRISTA SWINSICK | ADDRESS REDACTED | | | ADA 0.467199860930098<br>BNT 0.168829839378316<br>EOS 0.0330300864470656<br>ETC 0.00712120372066769<br>MATIC 1.86851772848839<br>XLM 0.0520263206070391 | | |
| 3.1.322017 | KRISTA ULMANEN | ADDRESS REDACTED | | | ADA 0.103750954825621<br>BTC 0.0329146155952946<br>ETH 0.067040062226638<br>USDC 0.714032531237814 | | |
| 3.1.322018 | KRISTA VELLUCCI | ADDRESS REDACTED | | | ADA 0.000000363716761317<br>BTC 0.000000006618419864 | | |
| 3.1.322019 | KRISTA WITOWSKI | ADDRESS REDACTED | | | BTC 0.00146325420575955<br>USDC 423.870144886292 | | |
| 3.1.322020 | KRISTAL AYLES | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 1.97158404309002 | | |
| 3.1.322021 | KRISTAL BERNAL | ADDRESS REDACTED | | | BTC 0.0015252516076706<br>DOT 3.61504882439873<br>ETH 0.0120298828822502<br>MATIC 29.400998395465<br>MCDAI 0.0369645145884912<br>SNX 1.80161788999018<br>XTZ 0.00544438331436852 | | |
| 3.1.322022 | KRISTAL BRISTER | ADDRESS REDACTED | | | BTC 0.0167109652882651 | | |
| 3.1.322023 | KRISTAL GARCIA | ADDRESS REDACTED | | | BTC 0.0012419488021672<br>ETH 0.245938137894519<br>MATIC 178.114176221817 | | |
| 3.1.322024 | KRISTAL L YINGLING | ADDRESS REDACTED | | | ETH 0.001693567788106 | | |
| 3.1.322025 | KRISTAL LEE | ADDRESS REDACTED | | | USDC 57.7377597510146 | | USDC 33757.4168433855 |
| 3.1.322026 | KRISTAL ROMAN | ADDRESS REDACTED | | | SNX 141.089011189365 | | |
| 3.1.322027 | KRISTAL YINGLING | ADDRESS REDACTED | | | BTC 0.000009746710006902 | | |
| 3.1.322028 | KRISTALLE PAYANO | ADDRESS REDACTED | | | ADA 468.377566436711<br>BTC 0.119245277042893 | | |
| 3.1.322029 | KRISTALO HRYSICOS | ADDRESS REDACTED | | | BTC 0.0195029333750319<br>ETH 0.605439348316165 | | |
| 3.1.322030 | KRISTALYNN YUE | ADDRESS REDACTED | | | BTC 0.019056082395936<br>CEL 0.227707728346485 | | |
| 3.1.322031 | KRISTAN LYNN MADDOX | ADDRESS REDACTED | | | ADA 0.114910609959242<br>BTC 0.0322948985524509<br>ETH 0.0311640091553816<br>USDC 6304.49801107468 | ADA 0.000000209721728441<br>BTC 0.00111728<br>CEL 7.6163<br>ETH 0.00444601165068279 | |
| 3.1.322032 | KRISTAN MEGEATH | ADDRESS REDACTED | | | ADA 1.08243976003414<br>AVAX 0.00991029718045822<br>BTC 0.536893247570869<br>ETH 4.59435850432035<br>LINK 0.0515640752494529<br>MATIC 0.00422427595020838<br>SOL 0.00908119284582325<br>USDC 0.0152886862890522 | AVAX 0.000149935640576356<br>ETH 0.000000641891646849<br>SOL 0.00137570668629399<br>USDC 0.003 | |
| 3.1.322033 | KRISTANI GRANT | ADDRESS REDACTED | | | BTC 0.000001028526712025<br>ETH 0.000276885903433178<br>XLM 0.023717723891372 | | |
| 3.1.322034 | KRISTAPS BEITIKS | ADDRESS REDACTED | | | ADA 0.128800205915328 | | |
| 3.1.322035 | KRISTAPS KALVANS | ADDRESS REDACTED | | | BTC 0.00000023397048064<br>CEL 0.266429638466824<br>MCDAI 0.096814556953866<br>USDT ERC20 0.499968579151727 | | |
| 3.1.322036 | KRISTAPS KANKA | ADDRESS REDACTED | | | BTC 0.000001899567831882<br>USDC 1.21202154558104 | | |
| 3.1.322037 | KRISTAPS KULIKOVSKIS | ADDRESS REDACTED | | | BTC 0.00000139648220869<br>CEL 0.0467992641947433<br>ETH 0.000466138908473762 | | |
| 3.1.322038 | KRISTAPS KULPE | ADDRESS REDACTED | | | BTC 0.000000077267598738<br>CEL 0.0941991764436321<br>ETH 0.0012268124853091 | | |
| 3.1.322039 | KRISTAPS MIKASENOKS | ADDRESS REDACTED | | | BTC 0.260737615021172<br>CEL 26.9957471233956<br>LINK 1047.05502479069<br>XLM 1437.64209063404 | | |
| 3.1.322040 | KRISTAPS MIZGA | ADDRESS REDACTED | | | AAVE 1.50839<br>BCH 0.01492058<br>BTC 0.109348016558791<br>CEL 46.257687910492<br>DOT 30.8766460248393<br>ETH 4.18254534676223<br>XLM 356.122845 | | |
| 3.1.322041 | KRISTAPS NAGLIS | ADDRESS REDACTED | | | CEL 0.00267858374828069 | | |
| 3.1.322042 | KRISTAPS ZALITIS | ADDRESS REDACTED | | | BTC 0.00120788267067079<br>CEL 1.842828275705<br>DOT 10.9110351675671<br>EOS 33.9171<br>ETC 2.70929936148241<br>ETH 0.123056386006829 | | |
| 3.1.322043 | KRISTAQ CACA | ADDRESS REDACTED | | | MATIC 0.668651059624201 | | |
| 3.1.322044 | KRISTE DESKU | ADDRESS REDACTED | | | BTC 0.000001003866463686<br>CEL 1.15593102499797<br>MATIC 1.34405485153007<br>SGB 1.94008371460175<br>USDT ERC20 0.113376485865117<br>XLM 2.30582731484488<br>XRP 0.000000379610035149 | | |
| 3.1.322045 | KRISTEAN RICHMOND | ADDRESS REDACTED | | | AAVE 0.00582840198941308<br>CEL 0.124651044667921<br>SNX 0.323072994954614<br>USDC 12.7773189480171 | | |
| 3.1.322046 | KRISTEEN ANNE DENIEGA LEONG | ADDRESS REDACTED | | | ADA 111.82358339373<br>BTC 0.000025496701154131<br>USDC 93.9674532643771 | BTC 0.000000004799615118 | |
| 3.1.322047 | KRISTEL MONIQUE BAS | ADDRESS REDACTED | | | BTC 0.00230788677039007<br>USDT ERC20 690.941345323242 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322048 | KRISTEL RITA MARIEKE TIJSSEN EV SCHAAP | ADDRESS REDACTED | | | BTC 0.00132064127330306<br>USDC 547.085992640671 | | |
| 3.1.322049 | KRISTEL SCORESBY | ADDRESS REDACTED | | | BTC 0.00730343522353121<br>ETH 0.114431865225031 | | |
| 3.1.322050 | KRISTELL MILLAN | ADDRESS REDACTED | | | BTC 0.00105648254549926 | | |
| 3.1.322051 | KRISTELLE WASCOWISKI | ADDRESS REDACTED | | | CEL 10.4648794310608<br>SNX 7.95133300465019 | | |
| 3.1.322052 | KRISTEN ALLANA DOCKERY | ADDRESS REDACTED | | | BTC 0.00118659254593107<br>LUNC 26.4499820843578 | | |
| 3.1.322053 | KRISTEN ANNA | ADDRESS REDACTED | | | ADA 1727.03777603593<br>BTC 0.00084179099771816 | | |
| 3.1.322054 | KRISTEN ANTONAKIS | ADDRESS REDACTED | | | BTC 0.0010588625958997<br>ETH 4.74457311090266 | | |
| 3.1.322055 | KRISTEN AUSTRIA | ADDRESS REDACTED | | | BTC 0.0147173471724232 | | |
| 3.1.322056 | KRISTEN BAKER | ADDRESS REDACTED | | | AAVE 0.000000186194577891<br>ADA 0.000025094742239055<br>BTC 0.000000004203863175<br>DOT 0.00296646836002065<br>ETH 0.000000158794480921<br>LINK 0.000814957733547066<br>USDC 0.000081405865246324 | AAVE 0.000219522340399376<br>ADA 0.0353092904719173<br>BTC 0.000003727225099064<br>DOT 1.91295334043502<br>ETH 0.000152205997170941<br>LINK 2.62995710555288<br>USDC 0.0662347196758411 | |
| 3.1.322057 | KRISTEN BECKSTRAND | ADDRESS REDACTED | | | ADA 100.430150283843<br>BTC 0.00642319503062577<br>ETH 0.0550505783854818 | | |
| 3.1.322058 | KRISTEN BELHUMEUR | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.322059 | KRISTEN BODGE | ADDRESS REDACTED | | | BTC 0.140837586858262<br>ETH 0.353395534347863 | | |
| 3.1.322060 | KRISTEN BOEHMER | ADDRESS REDACTED | | | BTC 0.00968749149680976<br>MATIC 496.274067115682<br>SNX 21.5597021549366 | | |
| 3.1.322061 | KRISTEN BOONE | ADDRESS REDACTED | | | CEL 1.08772144708946 | | |
| 3.1.322062 | KRISTEN BOR | ADDRESS REDACTED | | | BTC 0.100075346472885<br>ETH 1.03788668242678<br>LINK 2.2936602024319 | | |
| 3.1.322063 | KRISTEN BRADLEY | ADDRESS REDACTED | | | BTC 0.000003948000109081<br>USDT ERC20 0.23684606917998 | | |
| 3.1.322064 | KRISTEN BRITZ | ADDRESS REDACTED | | | ADA 0.000000832103898258<br>BNB 0.912276606662152<br>BTC 4.20629005225109<br>CEL 30.3790319536705<br>USDC 611.481541 | | |
| 3.1.322065 | KRISTEN BROZO | ADDRESS REDACTED | | | ETH 1.07592969382978 | | |
| 3.1.322066 | KRISTEN CAMARILLO | ADDRESS REDACTED | | | | USDC 23500 | |
| 3.1.322067 | KRISTEN CAMERON | ADDRESS REDACTED | | | BTC 0.000492213362887233<br>ETH 0.000468442815573229<br>USDC 0.20713783816698 | | |
| 3.1.322068 | KRISTEN CHIN | ADDRESS REDACTED | | | AVAX 3.25981036493786<br>BTC 0.00168539123266327<br>DOGE 1480.85307155423<br>MATIC 0.157589024952437 | | |
| 3.1.322069 | KRISTEN COLE-FORD | ADDRESS REDACTED | | | ADA 307.647471799298<br>BTC 0.183300157489627<br>ETH 0.17030078732133<br>USDC 8336.26925004777 | | |
| 3.1.322070 | KRISTEN CORRIVEAU | ADDRESS REDACTED | | | BTC 0.000001130756130133<br>SGB 2.50145723366393<br>XRP 0.000000129443677185 | | |
| 3.1.322071 | KRISTEN CREAGER | ADDRESS REDACTED | | | BTC 0.000043056424317065<br>ETH 0.0122789833264695<br>LINK 0.00343277419520329<br>MATIC 1.90249947591513<br>USDC 47.5793014312773<br>XTZ 0.459765024012307 | BTC 0.000000002955499914<br>USDC 0.000000297716228915<br>XTZ 0.000000031763904766 | |
| 3.1.322072 | KRISTEN D SAVINO | ADDRESS REDACTED | | | | CEL 47.561381348867 | |
| 3.1.322073 | KRISTEN DAVIS | ADDRESS REDACTED | | | BTC 0.264826474641954<br>ETH 0.0074590686995953 | | |
| 3.1.322074 | KRISTEN DEARBORN | ADDRESS REDACTED | | | BTC 0.00111463498469051<br>USDC 3498.30242017412 | | |
| 3.1.322075 | KRISTEN DEIBELE | ADDRESS REDACTED | | | BTC 0.292166932754763<br>USDC 16040.7762682853 | | |
| 3.1.322076 | KRISTEN DIEDERICH | ADDRESS REDACTED | | | BTC 0.00251369113196765<br>CEL 107.501726354543<br>ETH 0.0335849690891404 | | |
| 3.1.322077 | KRISTEN DIMMICK | ADDRESS REDACTED | | | BTC 0.246143624239122 | | |
| 3.1.322078 | KRISTEN DROZKY | ADDRESS REDACTED | | | ADA 0.0940231624463828<br>BTC 0.000227082317624793<br>ETH 0.00265205888515732<br>LINK 0.0357564499016807<br>MATIC 0.0452336478702115<br>SOL 0.0178711745348257<br>USDC 0.327037324882688 | ADA 0.286415511794131<br>BTC 0.000000009425265629<br>MATIC 0.00109954555598422<br>SOL 0.000000000234060602<br>USDC 277.863463374344 | |
| 3.1.322079 | KRISTEN DUNLAP | ADDRESS REDACTED | | | BTC 0.00132151580847106<br>ETH 0.302680713214971 | | |
| 3.1.322080 | KRISTEN ECKHOFF | ADDRESS REDACTED | | | BTC 0.000873435196947066<br>USDC 9550.56244065922 | | |
| 3.1.322081 | KRISTEN EIDNES | ADDRESS REDACTED | | | MATIC 0.164757058820811<br>XRP 0.21636974969043 | | |
| 3.1.322082 | KRISTEN FIRPO | ADDRESS REDACTED | | | BTC 0.00972273929285078<br>ETH 0.145332417418073 | | |
| 3.1.322083 | KRISTEN FRASER | ADDRESS REDACTED | | | CEL 37.1746437947272<br>ETH 0.505159786155945<br>LINK 12.0388674916859<br>PAX 0.522275323056573 | | |
| 3.1.322084 | KRISTEN GARCIA | ADDRESS REDACTED | | | BTC 0.0593458275776059 | | |
| 3.1.322085 | KRISTEN GAUNT | ADDRESS REDACTED | | | ADA 1.9511493109606<br>BTC 0.000769900769462497<br>CEL 3.53869845024934<br>DOT 0.0355220346381615<br>EOS 63.9934517718119<br>LUNC 0.612074467090124<br>MATIC 824.454645430361<br>USDC 38.0970575061205<br>USDT ERC20 66.0921325058338 | | |
| 3.1.322086 | KRISTEN GIBSON | ADDRESS REDACTED | | | USDC 76.7840797637073 | | |
| 3.1.322087 | KRISTEN GOLEMBESKI | ADDRESS REDACTED | | | BTC 0.0288916221332416 | | |
| 3.1.322088 | KRISTEN GOMEZ | ADDRESS REDACTED | | | ADA 0.0045852947873126<br>BTC 0.000000000425354253<br>XLM 0.00694579888877042 | | ADA 0.000000463250598543<br>BTC 0.000000288568476021<br>XLM 0.000000085241509799 |
| 3.1.322089 | KRISTEN HANCZYC | ADDRESS REDACTED | | | BTC 0.00622712269834021<br>MCDAI 42.6391539102487 | | |
| 3.1.322090 | KRISTEN HERMAN | ADDRESS REDACTED | | | BTC 0.0062056043726972<br>LINK 14.1758538020099 | | |
| 3.1.322091 | KRISTEN HESS | ADDRESS REDACTED | | | BTC 0.0011926557030739 | | |
| 3.1.322092 | KRISTEN HILTY | ADDRESS REDACTED | | | BTC 0.114236093188288 | | |
| 3.1.322093 | KRISTEN HOOVER | ADDRESS REDACTED | | | BTC 0.0211817897539943 | | |
| 3.1.322094 | KRISTEN HOWARD | ADDRESS REDACTED | | | BTC 0.0145423884349848<br>CEL 1.12874529138212<br>ETH 0.369870647199118<br>USDC 12358.8119811158 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322095 | KRISTEN KEHRER | ADDRESS REDACTED | | | BTC 0.00101925012356071<br>USDT ERC20 1087.51261409733 | | |
| 3.1.322096 | KRISTEN KEITH | ADDRESS REDACTED | | | ADA 348.761510487976<br>BTC 0.0137180941255148 | | |
| 3.1.322097 | KRISTEN KENNARD | ADDRESS REDACTED | | | BTC 0.121974115475911<br>USDC 0.260645742801751 | USDC 137.50718823772 | |
| 3.1.322098 | KRISTEN KUHN | ADDRESS REDACTED | | | BTC 0.464314477104809 | | |
| 3.1.322099 | KRISTEN LACINA | ADDRESS REDACTED | | | BTC 0.0000129151609441116<br>DOT 52.2248229687802<br>MATIC 882.479579684339<br>SUSHI 289.064088272568 | | |
| 3.1.322100 | KRISTEN LAIRD | ADDRESS REDACTED | | | BTC 0.00136941968895911<br>SNX 62.8891442991805<br>USDC 771.071421301925 | | |
| 3.1.322101 | KRISTEN LANE | ADDRESS REDACTED | | | ETH 0.0000137978445556339 | | |
| 3.1.322102 | KRISTEN LENHART | ADDRESS REDACTED | | | SGB 820.293864388709<br>XRP 5112.20074612426 | | |
| 3.1.322103 | KRISTEN LIIVRAND | ADDRESS REDACTED | | | ADA 0.00601237225716166<br>BNB 0.000000003229166667<br>BTC 0.000111050045896918<br>CEL 1022.10737904969<br>LTC 0.000769460379725225<br>LUNC 0.00000024040736594 | | |
| 3.1.322104 | KRISTEN LINDBERG-KUHN | ADDRESS REDACTED | | | BTC 0.00867632371761576 | | |
| 3.1.322105 | KRISTEN MACKLIN | ADDRESS REDACTED | | | CEL 69929.0801939554<br>ETH 0.0218942590235654 | | |
| 3.1.322106 | KRISTEN MAKINEN | ADDRESS REDACTED | | | BTC 0.0000015141805596585<br>CEL 1.33005703441524<br>ETH 0.000327961003760432 | ADA 0.031<br>BTC 0.000000007168261869<br>CEL 0.000076013516875375<br>ETH 0.000000372410985174 | |
| 3.1.322107 | KRISTEN MARIE RYAN | ADDRESS REDACTED | | | BTC 0.157740647260059<br>CEL 295489.062345332<br>ETH 0.933671999992348<br>USDC 208553.640030754 | | |
| 3.1.322108 | KRISTEN MARIE STUCKER | ADDRESS REDACTED | | | BTC 0.186285858477987 | | |
| 3.1.322109 | KRISTEN MCDOWELL | ADDRESS REDACTED | | | BTC 0.0065220707006261<br>ETH 0.661414309727583 | | |
| 3.1.322110 | KRISTEN MCKENZIE | ADDRESS REDACTED | | | BTC 0.0620022816825618<br>DOGE 88.9670531094806<br>ETH 0.0352169426426273 | | |
| 3.1.322111 | KRISTEN MCKENZIE | ADDRESS REDACTED | | | BTC 0.03370253<br>CEL 91.4882255560899<br>DOT 44.22425042<br>ETH 0.38759246 | | |
| 3.1.322112 | KRISTEN METZGER | ADDRESS REDACTED | | | BTC 0.280470415438221<br>ETH 5.0970702195317 | | |
| 3.1.322113 | KRISTEN MINER | ADDRESS REDACTED | | | USDC 0.00153509041980365 | | |
| 3.1.322114 | KRISTEN MOE | ADDRESS REDACTED | | | USDC 0.00326009741103689 | | |
| 3.1.322115 | KRISTEN MOORE | ADDRESS REDACTED | | | BTC 0.437335501496409<br>ETH 0.530286345238185<br>USDC 4604.08242935145 | | |
| 3.1.322116 | KRISTEN MORA | ADDRESS REDACTED | | | BTC 0.00239010493497646<br>ETH 0.0191627391374717 | | |
| 3.1.322117 | KRISTEN MOSER | ADDRESS REDACTED | | | BTC 0.0000231564050965679<br>XLM 913.560084159638 | | |
| 3.1.322118 | KRISTEN MUGNIER | ADDRESS REDACTED | | | ADA 155.633735572396<br>BTC 0.000770346131161614<br>ETH 0.00952859779742263<br>XRP 300 | | |
| 3.1.322119 | KRISTEN OCHS | ADDRESS REDACTED | | | BTC 0.00193988981421952<br>USDC 556.206094511978 | | |
| 3.1.322120 | KRISTEN PASQUARELLI | ADDRESS REDACTED | | | AAVE 2.57742988856972<br>BTC 0.0487503234279627<br>ETC 13.6393603424876<br>MCDAI 31.8673975005945<br>USDC 4534.41463316515 | | |
| 3.1.322121 | KRISTEN PEREZ | ADDRESS REDACTED | | | ETH 0.0245921544891118 | | |
| 3.1.322122 | KRISTEN PETILLON | ADDRESS REDACTED | | | AVAX 4.24023427459195<br>BTC 0.00131459110652778<br>ETH 4.32129122908859<br>MATIC 349.14805008884<br>SOL 18.9856280322195 | | |
| 3.1.322123 | KRISTEN PETRIC | ADDRESS REDACTED | | | XRP 0.000000327810415409 | | |
| 3.1.322124 | KRISTEN POWELL | ADDRESS REDACTED | | | BTC 0.000554544815507487 | | |
| 3.1.322125 | KRISTEN REGALADO | ADDRESS REDACTED | | | USDC 0.00429180938793632 | | |
| 3.1.322126 | KRISTEN RENATA CONRAD | ADDRESS REDACTED | | | BNB 0.000503786480004429<br>BTC 0.0000016116951425624<br>CEL 0.0118809948157058<br>ETH 0.00187408570657027<br>LTC 0.0191512311419525<br>MATIC 0.0022283245859507<br>XLM 45.8070309088183<br>ZEC 0.00198018922211932 | | |
| 3.1.322127 | KRISTEN RENEE HANSEN | ADDRESS REDACTED | | | BTC 1.77667676602895<br>CEL 689.903721592419<br>ETH 23.6800887329712<br>USDC 264.001215 | | |
| 3.1.322128 | KRISTEN RILEY | ADDRESS REDACTED | | | BTC 1.27401175427752<br>ETH 7.37391578434841<br>LUNC 0.0629217932249357<br>MATIC 13547.5013490608<br>SOL 245.625620541763 | LUNC 101.489790340011 | |
| 3.1.322129 | KRISTEN ROBINSON | ADDRESS REDACTED | | | BTC 0.0158470240115778<br>ETH 0.0109212575793712<br>LTC 10.4457362655049 | BTC 0.00684219861424065<br>ETH 0.185918256030315<br>MCDAI 14 | |
| 3.1.322130 | KRISTEN ROUNTREE | ADDRESS REDACTED | | | BTC 0.000854929605864485<br>USDC 430.348534994465 | | |
| 3.1.322131 | KRISTEN ROZA-SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00938751865835679<br>ETH 0.0273156097650241 | | |
| 3.1.322132 | KRISTEN RYAN | ADDRESS REDACTED | | | CEL 1.35338230901204<br>SGB 2.53379006678468<br>XRP 16.9339933841154 | | |
| 3.1.322133 | KRISTEN SAECHAO | ADDRESS REDACTED | | | BTC 0.0160836766830888<br>ETH 1.08288640237712 | | |
| 3.1.322134 | KRISTEN SCHOLZ | ADDRESS REDACTED | | | BTC 0.00351315046058065<br>SUSHI 506.96598702683<br>USDC 285.753330032011 | | |
| 3.1.322135 | KRISTEN SHOULI | ADDRESS REDACTED | | | BTC 0.00169063190274484<br>XRP 724.426138908463 | | |
| 3.1.322136 | KRISTEN SMITH | ADDRESS REDACTED | | | BTC 0.000966057668687873 | | |
| 3.1.322137 | KRISTEN SMITH | ADDRESS REDACTED | | | BTC 0.000001099078363074<br>GUSD 0.591923914811388 | | |
| 3.1.322138 | KRISTEN SPADA | ADDRESS REDACTED | | | BTC 0.000295498425372793<br>ETH 0.000000760264847897 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322139 | KRISTEN STUCKER | ADDRESS REDACTED | | | ADA 0.135778821137072<br>BTC 0.0305536400046213<br>DOT 17.6877620123297<br>ETH 1.93744784093469<br>MATIC 11.898306238734<br>SOL 53.6030365519071<br>USDC 0.0229013593047525 | | |
| 3.1.322140 | KRISTEN TAKETA | ADDRESS REDACTED | | | BTC 0.00132390868268728<br>ETH 6.29422635687213 | | |
| 3.1.322141 | KRISTEN TSUI | ADDRESS REDACTED | | | BTC 0.000000001870256379<br>CEL 19.5487280757538<br>USDC 0.000000538685880626 | | |
| 3.1.322142 | KRISTEN VENUS | ADDRESS REDACTED | | | BCH 0.00059024<br>CEL 1.08537660594182<br>DASH 0.00006442734989766<br>ZEC 0.00483911 | | |
| 3.1.322143 | KRISTEN WEVER | ADDRESS REDACTED | | | ADA 0.203229127289506<br>BTC 0.0000276026253364999<br>COMP 0.0203798582376239<br>ETH 0.0879222184788366<br>GUSD 2.85954779516171<br>MCDAI 0.387321092930382<br>XLM 39.331059698006 | ADA 0.00000097978252201<br>BTC 0.000000009509198376 | |
| 3.1.322144 | KRISTEN WILLS | ADDRESS REDACTED | | | BTC 0.0672055404422283<br>CEL 51.111693777486<br>USDC 13619.3496764648 | | |
| 3.1.322145 | KRISTEN WOO | ADDRESS REDACTED | | | USDC 18149.1909684822 | USDC 27692.41 | |
| 3.1.322146 | KRISTEN WRIGHT | ADDRESS REDACTED | | | BTC 0.0120729409497159<br>ETH 0.0243105977748302<br>USDC 1445.56455124645 | | |
| 3.1.322147 | KRISTEN YI | ADDRESS REDACTED | | | ADA 1322.37304744356<br>BTC 0.0601329139543843<br>ETH 1.0605782803922<br>MCDAI 42.6391539102487<br>USDC 6.50848170458238 | | |
| 3.1.322148 | KRISTENA PAMPENA | ADDRESS REDACTED | | | BTC 0.000022289897621969 | BTC 0.000000232397680768 | |
| 3.1.322149 | KRISTER BERNDT CHRISTER SVENSSON | ADDRESS REDACTED | | | BTC 1.98425954898595 | | |
| 3.1.322150 | KRISTER TSUCHIDA | ADDRESS REDACTED | | | AAVE 9.32974009516625<br>ADA 184.682406007533<br>BTC 0.877456088732971<br>CEL 1120.83644041426<br>COMP 4.55639909980505<br>ETH 6.29314268583448<br>KNC 70.4944870138301<br>MATIC 25077.1649348846<br>PAXG 0.133224219826<br>SGB 51.5841653624401<br>SNX 153.785081598339<br>USDC 2443.0279646718<br>USDT ERC20 3241.25227740304 | | |
| 3.1.322151 | KRISTERS BALODIS | ADDRESS REDACTED | | | CEL 0.170222486327182<br>MATIC 0.246657691358659 | | |
| 3.1.322152 | KRISTERS OBELJANOVS | ADDRESS REDACTED | | | ETH 0.000000098242045529 | | |
| 3.1.322153 | KRISTERS OSKARS UZULIS | ADDRESS REDACTED | | | AVAX 0.00006703174628345<br>BTC 0.0236430826918789<br>DASH 1.00791521734924<br>DOT 5.71540420638836<br>ETH 0.0517603808387862<br>USDC 0.00316033562891028<br>XLM 562.337694256402<br>XRP 241.109790311537 | | |
| 3.1.322154 | KRISTHOBUGE FERNANDO | ADDRESS REDACTED | | | ADA 0.000126585654126487<br>BTC 0.00000113495096709599<br>USDT ERC20 0.392534455125402<br>XLM 0.0653163919965681 | | |
| 3.1.322155 | KRISTI AMBER WEISS | ADDRESS REDACTED | | | BTC 0.000178203549544332<br>ETH 0.00119886094566505<br>MATIC 108.252534568701 | BTC 0.00000000651584071 | |
| 3.1.322156 | KRISTI BARBER | ADDRESS REDACTED | | | BTC 0.000000012846501501<br>ETH 0.000000483037626205 | BTC 0.00001206922247733<br>ETH 0.000469598583571152 | |
| 3.1.322157 | KRISTI CORTINA | ADDRESS REDACTED | | | XLM 19.0033302442763 | | |
| 3.1.322158 | KRISTI COVEY | ADDRESS REDACTED | | | BTC 1.05922847872419<br>ETH 5.39884651405643<br>LINK 131.846251294743 | | |
| 3.1.322159 | KRISTI CRY | ADDRESS REDACTED | | | BTC 0.000000096133148517<br>MATIC 0.344984356926081 | | |
| 3.1.322160 | KRISTI DICK | ADDRESS REDACTED | | | USDC 159.312057850245 | | |
| 3.1.322161 | KRISTI DORAN | ADDRESS REDACTED | | | USDC 380.034548279232 | | |
| 3.1.322162 | KRISTI DYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.622047670321803<br>CEL 121.488623196925<br>MATIC 131.270968036169<br>SOL 10.9424474537235<br>USDC 14513.4940477058 | | |
| 3.1.322163 | KRISTI HERSPOLD | ADDRESS REDACTED | | | ADA 2912.26710345086<br>BTC 0.159804185987338<br>CEL 1427.29535459889<br>ETH 0.174210749084856<br>LINK 5.30372328039318<br>MATIC 14740.9214595873<br>MCDAI 72.0780548036998<br>SNX 15.6239630019309 | MCDAI 6.79 | |
| 3.1.322164 | KRISTI HIGHTOWER | ADDRESS REDACTED | | | ADA 71.2868873602522<br>BTC 0.0137657443739126<br>DOT 71.3926692551501<br>ETH 0.306010700593278<br>LINK 1.6176283314965<br>UNI 3.30801055244211 | BTC 0.058263123500276<br>ETH 0.153374553909562 | |
| 3.1.322165 | KRISTI HOWARD | ADDRESS REDACTED | | | ADA 1840.23327795566<br>BTC 0.022269818997889<br>DOT 213.689160484883<br>ETH 1.0428928725416<br>MATIC 5182.30806845751<br>SOL 16.7079543682464<br>XLM 479.24226782177 | | |
| 3.1.322166 | KRISTI ISOLA | ADDRESS REDACTED | | | BTC 0.0224670752001873<br>USDC 255.003786948798 | | |
| 3.1.322167 | KRISTI JAMES | ADDRESS REDACTED | | | CEL 1.0633513444862 | | |
| 3.1.322168 | KRISTI KAIS | ADDRESS REDACTED | | | BTC 0.00131521024749218<br>CEL 1.11797121498613<br>USDC 30378.4818836958 | | |
| 3.1.322169 | KRISTI KAYE ARRINGTON | ADDRESS REDACTED | | | BTC 0.203086301512655<br>DOT 13.3215198066824<br>ETH 6.82952344495208<br>UNI 63.3639983389498<br>XLM 599.032953961461<br>XRP 640.200536<br>XTZ 37.4886209779137<br>ZRX 179.326369015233 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322170 | KRISTI LESTMAN | ADDRESS REDACTED | | | ADA 390.923060702833<br>BTC 0.0238963342174619<br>ETH 0.041141365488354 | | |
| 3.1.322171 | KRISTI LONG | ADDRESS REDACTED | | | BTC 1.03490276785741<br>ETH 0.00412370068232365<br>MATIC 4.50269116352217<br>SOL 253.12353358914<br>USDC 1.45721584971965<br>XLM 3.95455554736416 | | |
| 3.1.322172 | KRISTI LYNN GAVIN | ADDRESS REDACTED | | | CEL 48.2691836280326<br>ETH 0.00297275423027911<br>MATIC 617.614739965612<br>SOL 0.0261221651042427 | ETH 0.000004364551260689<br>SOL 0.000171599389829109 | |
| 3.1.322173 | KRISTI MARIE DECKER | ADDRESS REDACTED | | | BTC 0.0138124628943601<br>XLM 1131.37171124015 | BTC 0.00148701<br>XLM 375.337145 | |
| 3.1.322174 | KRISTI MILLER | ADDRESS REDACTED | | | BTC 0.0277033799797707 | | |
| 3.1.322175 | KRISTI ORESTIS | ADDRESS REDACTED | | | BTC 0.000000021430255234 | | |
| 3.1.322176 | KRISTI PAULSEN | ADDRESS REDACTED | | | BTC 0.0000154047401431109 | BTC 0.000026698451289506 | |
| 3.1.322177 | KRISTI PELLETIER | ADDRESS REDACTED | | | MATIC 160.561226883542 | | |
| 3.1.322178 | KRISTI PURTLE | ADDRESS REDACTED | | | USDC 206.791176846978 | | |
| 3.1.322179 | KRISTI SABO | ADDRESS REDACTED | | | BTC 0.284506213568594<br>MCDAI 42.3671307568295 | | |
| 3.1.322180 | KRISTI STEVENS | ADDRESS REDACTED | | | ADA 1.57171579009429<br>BTC 0.000152705459818705<br>ETH 0.000648798728241165<br>LINK 0.00367891047437847<br>LTC 0.000921204252522184<br>SNX 0.114905389060054 | ADA 0.000000479084727481<br>BTC 0.000000000217997649<br>LTC 0.000000000184864215 | |
| 3.1.322181 | KRISTI SWIM | ADDRESS REDACTED | | | AAVE 4.20653862118504<br>COMP 2.07765170935175<br>SNX 33.6250581680635<br>XLM 608.731955294926 | | |
| 3.1.322182 | KRISTI TAN | ADDRESS REDACTED | | | BTC 0.00201967897817128<br>CEL 183.131567823698<br>MATIC 1191.23097609738<br>MCDAI 2011.82447581722<br>USDC 10.0419474480806 | | |
| 3.1.322183 | KRISTIAAN JOSEF P DUL | ADDRESS REDACTED | | | AAVE 24.75<br>CEL 10472.7836350555<br>MATIC 24267.9643860418 | | |
| 3.1.322184 | KRISTIAAN MADIOU | ADDRESS REDACTED | | | ADA 1.59462721224879<br>AVAX 0.0120766652564895<br>BTC 0.501553283932017<br>DOT 0.105726633432734<br>ETH 3.11768363822334<br>LINK 0.0567229297961588<br>MATIC 1.78316171491241<br>SOL 0.0301003205040464<br>SUSHI 0.0224162122986341<br>USDC 21.1760757608153<br>XLM 0.030513601733924 | BTC 0.000000951294180101<br>USDC 20785.6064922376 | |
| 3.1.322185 | KRISTIAN AABY | ADDRESS REDACTED | | | BTC 0.0179652708761561<br>CEL 44.4484155785571 | | |
| 3.1.322186 | KRISTIAN AALMEN ASTAD | ADDRESS REDACTED | | | BTC 0.000002721318749436 | | |
| 3.1.322187 | KRISTIAN AASE | ADDRESS REDACTED | | | ADA 0.000000503000058509<br>BAT 0.0423583007619785<br>BTC 0.000000003838495058<br>CEL 469.435446783082<br>DOT 0.0573232132755429<br>ETH 0.000054221746757437<br>SGB 416.068244567569<br>UNI 0.000597865239248775<br>USDC 0.0751690135851973<br>XRP 0.0275571519885662 | | |
| 3.1.322188 | KRISTIAN AGIUS | ADDRESS REDACTED | | | BTC 0.000000003734665368<br>CEL 333.814005992025<br>SGB 20171.1296134245<br>ZRX 0.685117575926646 | | |
| 3.1.322189 | KRISTIAN AGUILO | ADDRESS REDACTED | | | ETH 0.0257765584741589 | | |
| 3.1.322190 | KRISTIAN AINSWORTH | ADDRESS REDACTED | | | BTC 0.000000080716943864<br>CEL 2.31304030615892<br>USDC 0.172550946249954 | | |
| 3.1.322191 | KRISTIAN ALVIN BONGO | ADDRESS REDACTED | | | BTC 0.02464654<br>CEL 28.146780278082 | | |
| 3.1.322192 | KRISTIAN ANDREAS KILLENGREEN THORSEN | ADDRESS REDACTED | | | ADA 10069.9040809358<br>DOT 0.13795830518689<br>LINK 31.1562627901671<br>USDT ERC20 0.769521923834391 | | |
| 3.1.322193 | KRISTIAN ANDREAS RIISENBERG | ADDRESS REDACTED | | | BNB 1<br>BTC 0.000000697584030019<br>CEL 4.22638656011853<br>ETH 0.00009826062837545<br>USDT ERC20 2.33625490326041 | | |
| 3.1.322194 | KRISTIAN APETA | ADDRESS REDACTED | | | BTC 0.000000179817855916<br>DOT 0.119775666910689 | | |
| 3.1.322195 | KRISTIAN AQUILINA | ADDRESS REDACTED | | | BTC 0.00122964458888717<br>CEL 1.08040537293562<br>USDC 469.720527943356 | | |
| 3.1.322196 | KRISTIAN ARMANDO LOYNAZ | ADDRESS REDACTED | | | ADA 270.428623769936<br>BTC 0.0942029588424655<br>ETH 0.0231950862695743<br>GUSD 58.0053174039349<br>LTC 1.45073621883723<br>MATIC 41.4873087407837 | BTC 0.00333998 | |
| 3.1.322197 | KRISTIAN ASMUSSEN | ADDRESS REDACTED | | | BTC 0.0017516499444715 | | |
| 3.1.322198 | KRISTIAN ATTARD | ADDRESS REDACTED | | | MCDAI 74.4177264716527<br>USDC 233.95311202697 | | |
| 3.1.322199 | KRISTIAN BAKKEN | ADDRESS REDACTED | | | BTC 0.00096450798709018<br>USDT ERC20 431.110839176281 | | |
| 3.1.322200 | KRISTIAN BARBIĆ | ADDRESS REDACTED | | | ADA 1.30759<br>BNB 0.000000002082014423<br>BTC 0.0182580734088102<br>CEL 13.5277282931701<br>ETH 0.231322749669891 | | |
| 3.1.322201 | KRISTIAN BARBIERO | ADDRESS REDACTED | | | BCH 0.00000000654726604<br>BTC 0.0383618288141847<br>CEL 57.0676595109547<br>ETH 0.191019 | | |
| 3.1.322202 | KRISTIAN BAY | ADDRESS REDACTED | | | BTC 0.0157273344286821<br>CEL 0.391513927952407 | | |
| 3.1.322203 | KRISTIAN BEMBIĆ | ADDRESS REDACTED | | | BTC 0.00352873549427261<br>CEL 31.8268655476453 | | |
| 3.1.322204 | KRISTIAN BENZ | ADDRESS REDACTED | | | DOT 31.8315362901683 | | |
| 3.1.322205 | KRISTIAN BERTRON | ADDRESS REDACTED | | | BTC 0.668912949051185 | | |
| 3.1.322206 | KRISTIAN BEZEAU | ADDRESS REDACTED | | | BTC 0.00984195511917804<br>SNX 32.9157864303908 | | |
| 3.1.322207 | KRISTIAN BILLÝ | ADDRESS REDACTED | | | BNB 1.30150869481646<br>BTC 0.00127815128198573 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322208 | KRISTIAN BILOBRK | ADDRESS REDACTED | | | CEL 29.2422010780311<br>ETH 0.360909599997211<br>SNX 8.20176886102326 | | |
| 3.1.322209 | KRISTIAN BINAU | ADDRESS REDACTED | | | CEL 24.6107177277548<br>MATIC 171.01310851<br>SNX 2.6897 | | |
| 3.1.322210 | KRISTIAN BJØRNDALEN | ADDRESS REDACTED | | | CEL 0.0969836037998242<br>LINK 0.0358467637133086<br>SNX 0.0629729284120633 | | |
| 3.1.322211 | KRISTIAN BOBANOVIC | ADDRESS REDACTED | | | XRP 0.078442814957188 | | |
| 3.1.322212 | KRISTIAN BOE | ADDRESS REDACTED | | | ADA 232.478712615782<br>BTC 0.00837132511592286<br>CEL 176.782985539182<br>DOT 3.78744620670852<br>SNX 44.3350859838784 | | |
| 3.1.322213 | KRISTIAN BOERVEN | ADDRESS REDACTED | | | BTC 0.0551405363068275 | | |
| 3.1.322214 | KRISTIAN BOGADI | ADDRESS REDACTED | | | ADA 0.244206245083161<br>BTC 0.170572872532848<br>MATIC 666.762855269739<br>XRP 317.424616429127 | | |
| 3.1.322215 | KRISTIAN BØVRE | ADDRESS REDACTED | | | CEL 0.446338256437796<br>ETH 0.000020072542070332 | | |
| 3.1.322216 | KRISTIAN BRANDSEN LAURSEN | ADDRESS REDACTED | | | BTC 0.00087088290108512<br>CEL 8.16146294979643<br>ETH 0.135647 | | |
| 3.1.322217 | KRISTIAN BRATTEBERG | ADDRESS REDACTED | | | BTC 0.00135916229973115<br>ETH 0.013382590920362 | | |
| 3.1.322218 | KRISTIAN BREDESEN | ADDRESS REDACTED | | | BTC 0.000000008330880487<br>CEL 11656.528047879<br>ETH 0.0000251<br>MCDAI 100<br>SGB 177<br>USDC 592.9500229984<br>XRP 90183.8090858249 | | |
| 3.1.322219 | KRISTIAN BRUCE | ADDRESS REDACTED | | | CEL 8.54583311313355<br>ETH 0.0622858<br>USDT ERC20 12.9638<br>XLM 66.8687645<br>XRP 379.287535 | | |
| 3.1.322220 | KRISTIAN BUNDGAARD | ADDRESS REDACTED | | | ADA 268.340770189458<br>BTC 0.0193920720900924<br>CEL 232.889576901451<br>ETH 2.07355767978227<br>XLM 401.81813399721 | | |
| 3.1.322221 | KRISTIAN BURROWS | ADDRESS REDACTED | | | BTC 0.00560159338065333<br>CEL 4.52964708738195<br>DASH 0.6682881<br>DOT 6.65403691006427<br>EOS 20.0279<br>ETC 11.7277184097359<br>ETH 0.066691601692655<br>LTC 1.05232<br>LUNC 5.25189457183015<br>SNX 14.7527469743241<br>XLM 561.326399777379<br>XRP 235.979079835287<br>ZEC 1.03867978 | | |
| 3.1.322222 | KRISTIAN CASILLAS | ADDRESS REDACTED | | | LINK 482.4583391911<br>LTC 2.32655052836898 | | |
| 3.1.322223 | KRISTIAN CHANCE LAME | ADDRESS REDACTED | | | BTC 0.00220159525234417<br>ETH 0.00004288253818414<br>USDC 174.837846186035 | ETH 0.0304160138388151<br>USDC 30 | |
| 3.1.322224 | KRISTIAN CUKU | ADDRESS REDACTED | | | BTC 0.000000003880210587<br>CEL 0.153060822750477<br>ETH 0.000000278379668102<br>LTC 0.000000003249149115<br>MCDAI 1.10112233584349<br>SGB 0.000026305514045318<br>USDT ERC20 0.00137453512072046<br>XRP 0.000174093408638771 | | |
| 3.1.322225 | KRISTIAN CUPURDIJA | ADDRESS REDACTED | | | BTC 0.00323608<br>CEL 2.02112069647213 | | |
| 3.1.322226 | KRISTIAN DAHL | ADDRESS REDACTED | | | CEL 0.234267028184662<br>ETH 0.000048961087249255 | | |
| 3.1.322227 | KRISTIAN DAVID FERNANDEZ BROWN | ADDRESS REDACTED | | | CEL 0.00715754789976021<br>DOT 7.44620201945128<br>ETH 0.00162724679259443<br>MATIC 24.2296521157636 | | |
| 3.1.322228 | KRISTIAN DE JESUS | ADDRESS REDACTED | | | BTC 0.0287011916428736<br>ETH 0.0127005083255765<br>USDC 770.842696665018 | BTC 0.00718196 | |
| 3.1.322229 | KRISTIAN DI LILLO | ADDRESS REDACTED | | | CEL 0.125002986990015 | | |
| 3.1.322230 | KRISTIAN DØBLE | ADDRESS REDACTED | | | BTC 0.545540921327119<br>CEL 108.814411273628<br>LINK 20<br>TUSD 9.11<br>USDC 11.48<br>USDT ERC20 37.75 | | |
| 3.1.322231 | KRISTIAN EDING | ADDRESS REDACTED | | | BTC 0.00259765109752163<br>CEL 0.449036765074821<br>ETH 0.1276847428975 | | |
| 3.1.322232 | KRISTIAN EDWARDS | ADDRESS REDACTED | | | AAVE 0.0039999588764257<br>CEL 13.0804907346879<br>MATIC 5.99902015160477 | | |
| 3.1.322233 | KRISTIAN ELTEN KIRKEGAARD | ADDRESS REDACTED | | | BTC 0.000000589197721902<br>CEL 121.227086567957<br>COMP 56.066664601287<br>DOT 648.937246069042<br>ETH 0.00447512551644318<br>MATIC 15.8549215469997<br>SNX 1786.29323525552<br>USDC 0.000000312222854008 | | |
| 3.1.322234 | KRISTIAN FILA | ADDRESS REDACTED | | | ETH 0.000153159589565433 | | |
| 3.1.322235 | KRISTIAN FISHER | ADDRESS REDACTED | | | BTC 0.00130137605979926 | | |
| 3.1.322236 | KRISTIAN FORTE | ADDRESS REDACTED | | | CEL 0.00264055451059475 | | |
| 3.1.322237 | KRISTIAN FRANTZEN | ADDRESS REDACTED | | | BTC 0.000001580981549013<br>CEL 51.4663990203436<br>ETH 0.00003908<br>SGB 385.3778066284<br>XRP 0.000004 | | |
| 3.1.322238 | KRISTIAN FRASSER | ADDRESS REDACTED | | | BAT 0.0952154437141513<br>MATIC 1.18890856097528 | | |
| 3.1.322239 | KRISTIAN FREDERIK WESTRE | ADDRESS REDACTED | | | BTC 0.626715566963695<br>ETH 30.4189035162765<br>MCDAI 0.897280703559321 | | |
| 3.1.322240 | KRISTIAN FREDRIKSEN | ADDRESS REDACTED | | | BTC 0.000000578681162904<br>CEL 0.171521694439599<br>ETH 0.000000817436714259<br>LTC 0.000033024970719849<br>USDC 0.00392378823168553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322241 | KRISTIAN FROBERG | ADDRESS REDACTED | | | BTC 0.00131888940397994 | | |
| 3.1.322242 | KRISTIAN FUCHS | ADDRESS REDACTED | | | BTC 0.000004696756699771<br>CEL 0.67990352069063<br>MATIC 0.134768509468772<br>SNX 0.0424860806330662<br>USDC 0.895 | | |
| 3.1.322243 | KRISTIAN GEORGIEV | ADDRESS REDACTED | | | BTC 0.0000005802325922209999<br>ETH 0.00006175860261021<br>USDT ERC20 1.03795954988677 | | |
| 3.1.322244 | KRISTIAN GKERGKI | ADDRESS REDACTED | | | ADA 0.713720569088388<br>BNB 0.00197276396907671 | | |
| 3.1.322245 | KRISTIAN GLASS | ADDRESS REDACTED | | | BTC 0.000048240803563525 | | |
| 3.1.322246 | KRISTIAN GRANT | ADDRESS REDACTED | | | 1INCH 611.335494662488<br>ADA 0.963305786071955<br>BTC 2.73797612072893<br>CEL 0.519120852555142<br>DOT 0.170218426025587<br>ETH 0.0104580176552369<br>LINK 0.0497600260075736<br>MANA 0.00811952805527237<br>MATIC 17.3146620854805<br>SGB 286.818547396728<br>USDC 22.1399504564159<br>USDT ERC20 13.7859319925815<br>XLM 6.73361402739807<br>XRP 0.977925534296224 | ADA 0.0000009811426592<br>ETH 12.2641246700744<br>MANA 343.603480958042 | |
| 3.1.322247 | KRISTIAN GROZIĆ | ADDRESS REDACTED | | | CEL 1.45211442006805<br>ETH 0.04676102<br>MATIC 0.000000531421388177 | | |
| 3.1.322248 | KRISTIAN GUINTU | ADDRESS REDACTED | | | BTC 0.00117322560330359<br>ETH 0.00113172190346345<br>MATIC 0.761928411376984 | | |
| 3.1.322249 | KRISTIAN GUSTAVSON | ADDRESS REDACTED | | | BTC 0.000485528539442882<br>ETH 0.0303500447034126 | | |
| 3.1.322250 | KRISTIAN HAAHR | ADDRESS REDACTED | | | BTC 0.000000001132805556<br>CEL 25.1711526533611 | | |
| 3.1.322251 | KRISTIAN HAGEN | ADDRESS REDACTED | | | BCH 0.00501532075195966<br>BTC 0.000545619123497428<br>ETH 28.5497162516966<br>LTC 16.7773464394458<br>SGB 2875.70091025431<br>XRP 17.3353454058843 | | |
| 3.1.322252 | KRISTIAN HALL | ADDRESS REDACTED | | | AVAX 10.96682945392<br>BTC 0.134151674274308<br>LUNC 10.0648100553956<br>USDC 9409.24084425893 | | |
| 3.1.322253 | KRISTIAN HANSEN | ADDRESS REDACTED | | | BTC 0.00283822014339436<br>CEL 329.897381683527<br>ETH 0.0375087776879396<br>USDT ERC20 210.386631499142 | | |
| 3.1.322254 | KRISTIAN HANSEN | ADDRESS REDACTED | | | BTC 0.0123958025172602<br>CEL 11.0392561188494 | | |
| 3.1.322255 | KRISTIAN HANSEN | ADDRESS REDACTED | | | BTC 1.03631486162109<br>ETH 95.4521767568553 | | |
| 3.1.322256 | KRISTIAN HARREL ZUNIGA | ADDRESS REDACTED | | | ADA 0.000000044247787611<br>CEL 0.844530566190919 | | |
| 3.1.322257 | KRISTIAN HARRIS | ADDRESS REDACTED | | | BTC 0.976970101985852<br>CEL 58.590909950204<br>ETH 3.21542718641259<br>MCDAI 40.5864946821672<br>USDC 302.137559092693 | | |
| 3.1.322258 | KRISTIAN HAUBRO | ADDRESS REDACTED | | | BTC 0.000070286503133422<br>CEL 6.23556570421483 | | |
| 3.1.322259 | KRISTIAN HEIN | ADDRESS REDACTED | | | BTC 0.101490097317976 | | |
| 3.1.322260 | KRISTIÁN HEŘMÁNEK | ADDRESS REDACTED | | | BTC 0.00632605377625302<br>ETH 0.230950698423321 | | |
| 3.1.322261 | KRISTIAN HOLMGREN | ADDRESS REDACTED | | | CEL 86.0450765590004 | | |
| 3.1.322262 | KRISTIAN HOLTE | ADDRESS REDACTED | | | BTC 0.00114090490674682<br>CEL 2289.80624592371 | | |
| 3.1.322263 | KRISTIAN HOWELLS | ADDRESS REDACTED | | | BTC 0.000003150112224964<br>CEL 5.56307302364762<br>DOT 0.00226974969059903<br>ETH 0.000018706630660444 | | |
| 3.1.322264 | KRISTIAN IRWANTO | ADDRESS REDACTED | | | BTC 0.00000004297096617<br>ETH 0.000000413859188046<br>LTC 0.000129167313512927<br>MCDAI 0.0150051392701695<br>PAX 0.155205399853164<br>TUSD 0.00538869443864617<br>USDC 0.692921063567801<br>USDT ERC20 0.101311458747626 | | |
| 3.1.322265 | KRISTIAN IVERSEN | ADDRESS REDACTED | | | BTC 0.000000001364317564<br>CEL 0.10503764283928 | | |
| 3.1.322266 | KRISTIAN JAHAJ | ADDRESS REDACTED | | | BTC 0.00164936274204599<br>CEL 1.11959511152186<br>LTC 0.0116713164676634<br>SNX 0.259791100251101 | | |
| 3.1.322267 | KRISTIAN JANGER | ADDRESS REDACTED | | | BTC 0.00209989076895439<br>ETH 0.0191291222562373 | | |
| 3.1.322268 | KRISTIAN JAY AYSON | ADDRESS REDACTED | | | ADA 0.000065891638456176<br>AVAX 7.56403509166225<br>BTC 0.290598786063045<br>CEL 36.5132202891353<br>DOGE 110.006830902269<br>ETH 0.363829513793543<br>LINK 10.7455709451636<br>MANA 11.8733360983309<br>USDC 467.335810593616 | ADA 0.178681933054634<br>AVAX 1.16355680709621 | |
| 3.1.322269 | KRISTIAN JENSEN | ADDRESS REDACTED | | | PAXG 1.67882364722813<br>USDT ERC20 2.00338753901963 | | |
| 3.1.322270 | KRISTIAN JENSEN | ADDRESS REDACTED | | | ADA 225.255281721896<br>BTC 0.00392061975516412<br>CEL 529.345959879607<br>ETH 0.43479745 | | |
| 3.1.322271 | KRISTIAN JERAK | ADDRESS REDACTED | | | BTC 0.000853008984259738<br>CEL 6.22153048582148<br>DOT 9.9 | | |
| 3.1.322272 | KRISTIAN JESSER | ADDRESS REDACTED | | | BTC 1.04633563134244 | | |
| 3.1.322273 | KRISTIAN JOHN HOUCK | ADDRESS REDACTED | | | ADA 505.59631101011<br>AVAX 0.00828475776837623<br>DASH 3.54004144558113<br>DOT 25.6699113369894<br>ETC 40.3933897028136<br>ETH 0.889897259125503<br>GUSD 32.5784772090457<br>MATIC 505.698619144286<br>SOL 5.07134209509048<br>UNI 19.1283026591874<br>USDC 2.28965174582717 | BTC 0.000000007906483873<br>GUSD 15405.5702417852<br>USDC 0.000000771127766754 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322274 | KRISTIAN JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00352732294863412<br>CEL 2.72888603474904 | | |
| 3.1.322275 | KRISTIAN JURCIK | ADDRESS REDACTED | | | BTC 0.000123037661136119<br>ETH 0.00185975932779042<br>LTC 0.750745267318242 | | |
| 3.1.322276 | KRISTIAN KARBAN | ADDRESS REDACTED | | | BTC 0.014002680982852<br>ETH 1.53538086862091 | | |
| 3.1.322277 | KRISTIAN KASMAN | ADDRESS REDACTED | | | BTC 0.000000232426587688<br>MATIC 3.65517821684178 | | |
| 3.1.322278 | KRISTIAN KOČA | ADDRESS REDACTED | | | BTC 0.0168220603234992<br>ETH 0.475782655221544 | | |
| 3.1.322279 | KRISTIAN KRAEMER | ADDRESS REDACTED | | | ADA 276.66828557761<br>BTC 0.00120398962341492<br>ETH 1.03021556371453<br>LINK 123.903469837115 | | |
| 3.1.322280 | KRISTIAN KRASTIN | ADDRESS REDACTED | | | BTC 0.000020860156424823<br>USDC 23.672383029116<br>USDT ERC20 3.64381307821593 | | |
| 3.1.322281 | KRISTIAN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0738030963593439<br>EOS 3.07490769939219<br>XLM 73.9555241237392 | | |
| 3.1.322282 | KRISTIÁN KUNŠTÁR | ADDRESS REDACTED | | | BTC 0.0129508232744417<br>CEL 2.05709086446458<br>USDT ERC20 492.799175808888 | | |
| 3.1.322283 | KRISTIAN LARSEN | ADDRESS REDACTED | | | BTC 0.0181749892114368<br>CEL 1.84306644284182<br>ETH 0.0307721524477821 | | |
| 3.1.322284 | KRISTIAN LASSEN | ADDRESS REDACTED | | | BTC 0.0354416722942782<br>CEL 319.575343384135<br>ETH 1.09516347695527 | | |
| 3.1.322285 | KRISTIAN LEE DUJMOVIC | ADDRESS REDACTED | | | CEL 0.29001678234049 | | |
| 3.1.322286 | KRISTIAN LONJAK | ADDRESS REDACTED | | | BTC 0.000342995892620197<br>CEL 0.784211701182053 | | |
| 3.1.322287 | KRISTIAN LOSSNER | ADDRESS REDACTED | | | BTC 0.0134853773476871 | | |
| 3.1.322288 | KRISTIAN LOZADA | ADDRESS REDACTED | | | ADA 0.151943609074948<br>BTC 0.000000773049102458999<br>XRP 0.175436652444843 | | |
| 3.1.322289 | KRISTIAN LUKIC | ADDRESS REDACTED | | | BTC 0.000055708721272419<br>CEL 0.989326062702523<br>ETH 0.00249281170867423<br>MCDAI 40 | | |
| 3.1.322290 | KRISTIÁN MAĎAR | ADDRESS REDACTED | | | BCH 0.00079863524123084<br>BTC 0.000000821705397179<br>CEL 2.60856957085853<br>DASH 0.00106287446893794<br>DOT 0.0265388411356246<br>EOS 0.0329961371415864<br>LTC 0.00078379847645943<br>MATIC 0.700446548516092<br>USDC 0.293736556189806<br>XRP 0.093408141463861 | | |
| 3.1.322291 | KRISTIAN MADSEN | ADDRESS REDACTED | | | BTC 0.00433022<br>CEL 8.29862973816945<br>ETH 0.09091733<br>XRP 149.8 | | |
| 3.1.322292 | KRISTIAN MARES | ADDRESS REDACTED | | | BTC 0.152735699289772<br>CEL 993.186408889374<br>DASH 0.00366055363030593<br>ETH 0.278169413920872<br>LINK 0.0793513300884544<br>MATIC 85.6606930364851<br>SNX 319.197864987074<br>USDC 3.60685074159846<br>ZRX 23.692216 | | |
| 3.1.322293 | KRISTIÁN MASÁR | ADDRESS REDACTED | | | ADA 0.633346576706437<br>BTC 0.000053015689694937<br>CEL 0.249673087584215<br>ETH 0.000628600550840412 | | |
| 3.1.322294 | KRISTIAN MAUREN | ADDRESS REDACTED | | | BNB 0.000078940542645708<br>BTC 0.00000001087654004<br>CEL 0.0159704726845835<br>ETH 0.000019966723089578<br>LTC 0.0000881785701922119<br>USDC 0.00485852929654788 | | |
| 3.1.322295 | KRISTIAN MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000599154428284362<br>CEL 0.495848804344074 | | |
| 3.1.322296 | KRISTIAN MORTENSEN | ADDRESS REDACTED | | | BTC 0.000000001419153137<br>CEL 126.856474045862<br>LINK 228.721484492818<br>SGB 4966.4165320755<br>XRP 30187.261718 | | |
| 3.1.322297 | KRISTIAN MÜNSTER | ADDRESS REDACTED | | | ADA 154.225615661139<br>BTC 0.00573549797462166<br>CEL 48.9286790136162 | | |
| 3.1.322298 | KRISTIAN MURKOVIC | ADDRESS REDACTED | | | AVAX 11.1500012674242<br>BTC 0.139665801578765<br>CEL 301.743592012536<br>ETH 0.26611089049085<br>USDC 2.41483461873298 | | |
| 3.1.322299 | KRISTIAN NEVISTIC | ADDRESS REDACTED | | | CEL 0.22503650572653 | | |
| 3.1.322300 | KRISTIAN NIEBUHR | ADDRESS REDACTED | | | BTC 1.03228048298905<br>CEL 105.482396401959 | | |
| 3.1.322301 | KRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00291488168859415<br>CEL 454.79621226948 | | |
| 3.1.322302 | KRISTIAN NIELSEN | ADDRESS REDACTED | | | BTC 0.00119068163317328<br>ETH 0.626075773933516 | | |
| 3.1.322303 | KRISTIAN NISSEN | ADDRESS REDACTED | | | BTC 0.119235990379548<br>CEL 112.841751686865 | | |
| 3.1.322304 | KRISTIAN NORE | ADDRESS REDACTED | | | ADA 0.000000324763271997<br>AVAX 3.59887900747888<br>BTC 0.01588217877<br>CEL 173.412604705982<br>ETH 0.000000231309240572<br>MATIC 0.127659574468085<br>USDC 1198.28933452125 | | |
| 3.1.322305 | KRISTIAN OATMAN | ADDRESS REDACTED | | | BTC 0.000000520766474242<br>USDC 0.872463289960059 | | |
| 3.1.322306 | KRISTIAN OJANPERÄ | ADDRESS REDACTED | | | ADA 0.000000454748472767<br>BNB 0.000000562082014423<br>BTC 0.000000001030459727<br>CEL 277.997276855966<br>ETH 0.00261145467449711<br>USDC 0.000000073082010578 | | |
| 3.1.322307 | KRISTIAN OLIVERAS | ADDRESS REDACTED | | | BTC 0.000019125660438752<br>LTC 0.0109918879417349 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322308 | KRISTIAN OLSEN LID | ADDRESS REDACTED | | | BTC 0.00432639405461845<br>CEL 1.09579652618525<br>ETH 0.206894568686955<br>MCDAI 0.00398033484078644<br>USDC 0.432059389892473<br>USDT ERC20 1.56265360636142 | | |
| 3.1.322309 | KRISTIAN ORDIALES | ADDRESS REDACTED | | | BTC 0.000718558566163652<br>USDC 387.537140243042 | | |
| 3.1.322310 | KRISTIAN PARK | ADDRESS REDACTED | | | BTC 0.00497960321265469<br>ETH 0.510088611345592 | | |
| 3.1.322311 | KRISTIAN PAULO LIM | ADDRESS REDACTED | | | BTC 0.00000057543778052<br>BUSD 0.431373570672627 | | |
| 3.1.322312 | KRISTIAN PAULSEN | ADDRESS REDACTED | | | ADA 0.816352871818169<br>BTC 0.103428330149044<br>CEL 0.00845993891527877<br>ETH 0.00131645047905803<br>LINK 0.000095237811443737<br>USDC 0.0204600516286493<br>USDT ERC20 0.0117727400104404 | | |
| 3.1.322313 | KRISTIAN PAULSEN CARNAUBA | ADDRESS REDACTED | | | BTC 0.0511977052242986<br>USDC 0.233050414002777 | | |
| 3.1.322314 | KRISTIAN PEREIRA | ADDRESS REDACTED | | | ADA 2119.19478953168<br>BTC 0.0899410437341155<br>ETH 3.35530142469521 | ADA 142<br>BTC 0.00436<br>ETH 0.044 | |
| 3.1.322315 | KRISTIAN PETER HANELT | ADDRESS REDACTED | | | BTC 1.0228299330204<br>ETH 1.25641150428228 | | |
| 3.1.322316 | KRISTIAN PETERSEN KROG | ADDRESS REDACTED | | | ETH 0.033318975094016 | | |
| 3.1.322317 | KRISTIAN PETERSSON | ADDRESS REDACTED | | | CEL 0.0582689765035789 | | |
| 3.1.322318 | KRISTIAN PETROV | ADDRESS REDACTED | | | CEL 84.9500286326858<br>UNI 5.27 | | |
| 3.1.322319 | KRISTIAN RAMON | ADDRESS REDACTED | | | BTC 0.000890881845694958<br>DASH 1.09007682863515<br>LTC 3.63876036845229 | | |
| 3.1.322320 | KRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0209976715440736<br>ETH 0.000035339760129235 | | |
| 3.1.322321 | KRISTIAN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000555032375127107<br>CEL 5.63934519878026<br>USDC 234.766653926519 | | |
| 3.1.322322 | KRISTIAN REGGELSEN | ADDRESS REDACTED | | | CEL 3.08234292848421<br>XRP 371.252601838922 | | |
| 3.1.322323 | KRISTIAN RICHMOND | ADDRESS REDACTED | | | BTC 0.000020698561159548<br>CEL 0.186785125285434<br>DOT 0.016270064797288<br>ETH 0.000102494045366473<br>MATIC 0.0823599551527072 | | |
| 3.1.322324 | KRISTIAN RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000004202073514316 | | |
| 3.1.322325 | KRISTIAN ROZSAVOLGYI | ADDRESS REDACTED | | | BTC 0.000010006330615921 | | |
| 3.1.322326 | KRISTIAN SADER | ADDRESS REDACTED | | | BTC 0.000722706036336879<br>CEL 85.7242366070596<br>DASH 2.29289386<br>LINK 59.4507409499999<br>XRP 7263.55511746134<br>ZEC 3.01818757 | | |
| 3.1.322327 | KRISTIAN SCHUPPLI | ADDRESS REDACTED | | | BTC 0.00828703305073878 | | |
| 3.1.322328 | KRISTIAN SILVA FIERRO | ADDRESS REDACTED | | | BAT 0.00495<br>BNB 0.02596189<br>BTC 0.000000217947718892<br>CEL 0.224625021307077<br>DASH 0.26806172<br>LTC 0.0294 | | |
| 3.1.322329 | KRISTIAN SNOW | ADDRESS REDACTED | | | ETH 0.0713239560332776 | | |
| 3.1.322330 | KRISTIAN SOERENSEN | ADDRESS REDACTED | | | ADA 0.757782396403325<br>BTC 0.000000768136460350<br>ETH 0.000858936000462910<br>SNX 0.0600491819194914 | | |
| 3.1.322331 | KRISTIAN SPASEVSKI | ADDRESS REDACTED | | | AVAX 0.0338413882361284<br>BTC 0.000008628161009272<br>CEL 333.946307242807<br>SNX 161.555475780015<br>USDC 2.5<br>USDT ERC20 0.000000153846153846 | | |
| 3.1.322332 | KRISTIAN STAVDAL NERBØVIK | ADDRESS REDACTED | | | LUNC 0.00940039082258539 | | |
| 3.1.322333 | KRISTIAN STAVROPOULOS | ADDRESS REDACTED | | | ADA 489.880502616111<br>CEL 2.52695108187313<br>DOT 21.4474177468423<br>ETH 1.20931898505878<br>SNX 89.9099099130876 | | |
| 3.1.322334 | KRISTIAN STRACKE | ADDRESS REDACTED | | | BTC 0.000000427145400758<br>CEL 0.000061081991019728<br>USDT ERC20 0.00468204818802525 | | |
| 3.1.322335 | KRISTIAN SVENDSEN | ADDRESS REDACTED | | | BTC 0.000034335240062953 | | |
| 3.1.322336 | KRISTIAN SVIDT | ADDRESS REDACTED | | | BTC 0.000000022999497968<br>CEL 0.717297255525329<br>LINK 0.000369770021521601<br>LTC 0.00000000177317688<br>XLM 0.000000024548002148 | | |
| 3.1.322337 | KRISTIAN TADIC | ADDRESS REDACTED | | | ADA 463.576193596678<br>BTC 0.0684420685358445<br>ETH 0.148688255635287 | | |
| 3.1.322338 | KRISTIAN TALLEY | ADDRESS REDACTED | | | BCH 0.00024651063886403<br>BTC 0.000022214073027343<br>ETH 0.000003535209006160 | BTC 0.000000000946188042 | |
| 3.1.322339 | KRISTIAN TANIS | ADDRESS REDACTED | | | BTC 0.00104949770648155<br>CEL 19.6463128848314<br>SNX 18.0180759 | | |
| 3.1.322340 | KRISTIAN TASEVSKI | ADDRESS REDACTED | | | CEL 2.04424738304801<br>ETH 0.03220425 | | |
| 3.1.322341 | KRISTIAN TATE | ADDRESS REDACTED | | | BTC 0.00001742768007972<br>CEL 0.016326844056514<br>MATIC 0.000689345999782079 | | |
| 3.1.322342 | KRISTIAN THORNBLAD | ADDRESS REDACTED | | | BTC 0.000000007501592794<br>CEL 0.0030397735012943 | | |
| 3.1.322343 | KRISTIAN TOFT JEPSEN | ADDRESS REDACTED | | | BTC 0.00172985139711666<br>ETH 0.000583728837496122 | | |
| 3.1.322344 | KRISTIAN TVERMOES NOE | ADDRESS REDACTED | | | BTC 0.00648766985898393 | | |
| 3.1.322345 | KRISTIAN UGLUM | ADDRESS REDACTED | | | BTC 0.000951193200568196<br>CEL 2.18899205036138<br>ETH 0.140860133850195 | | |
| 3.1.322346 | KRISTIÁN ÜVEGES | ADDRESS REDACTED | | | ADA 306.45564182955<br>BTC 0.0716662696664835<br>CEL 93.240980855323<br>ETH 0.85089988<br>XRP 286.739045 | | |
| 3.1.322347 | KRISTIAN VIAN PETTERSEN | ADDRESS REDACTED | | | ADA 0.254999703229231<br>BTC 0.276343951603796<br>DOT 0.00579529865394849 | | |
| 3.1.322348 | KRISTIAN VIECELI | ADDRESS REDACTED | | | ETH 0.923173810129816<br>XRP 3134.03959450461 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322349 | KRISTIAN VLADIMIROV LAZAROV | ADDRESS REDACTED | | | BAT 0.250376564254782<br>BTC 0.0293840945618145<br>CEL 7.54007670992738 | | |
| 3.1.322350 | KRISTIAN VOGES | ADDRESS REDACTED | | | MATIC 1.42443828786828 | | |
| 3.1.322351 | KRISTIAN WAGNER | ADDRESS REDACTED | | | BTC 0.00614309714273503<br>CEL 25.3532975947292<br>ETH 0.32206729 | | |
| 3.1.322352 | KRISTIAN WARING | ADDRESS REDACTED | | | BCH 0.0342781562444747<br>ETH 0.000072664664029477 | | |
| 3.1.322353 | KRISTIAN WESTERGAARD | ADDRESS REDACTED | | | BTC 0.00056382963912981 | | |
| 3.1.322354 | KRISTIAN WHITE | ADDRESS REDACTED | | | BTC 0.00248550986627827<br>CEL 166.017224820033<br>ETH 1.14119139336755 | | |
| 3.1.322355 | KRISTIAN WIBORG | ADDRESS REDACTED | | | BTC 0.0000501644894921799 | | |
| 3.1.322356 | KRISTIAN WICTORSEN | ADDRESS REDACTED | | | CEL 1.07695258750321<br>ETH 0.0280529832902633 | | |
| 3.1.322357 | KRISTIAN WILKINS | ADDRESS REDACTED | | | CEL 0.036051505568435 | | |
| 3.1.322358 | KRISTIAN YORDANOV ATANASOV | ADDRESS REDACTED | | | BTC 0.000161091993156145<br>ETH 0.00363288344506746 | | |
| 3.1.322359 | KRISTIAN ZAHARIEV | ADDRESS REDACTED | | | BTC 0.0185563259334597<br>ETH 0.104488690423757<br>MATIC 157.848088819122 | | |
| 3.1.322360 | KRISTIAN ZAHRADNÍK | ADDRESS REDACTED | | | BTC 0.115394236499489<br>CEL 178.569222062863<br>ETH 0.815722764409237 | | |
| 3.1.322361 | KRISTIAN ZELJKOVIC | ADDRESS REDACTED | | | BTC 0.000007068052931699 | | |
| 3.1.322362 | KRISTIAN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000046833832773943<br>CEL 221.078182615916<br>ETC 9.994<br>ETH 0.000006553893692585<br>USDC 59.1289963485038<br>USDT ERC20 0.000000948940948131 | | |
| 3.1.322363 | KRISTIAN ZIVKOVIC | ADDRESS REDACTED | | | CEL 5.42470927291425 | | |
| 3.1.322364 | KRISTIANA KLEKMANE | ADDRESS REDACTED | | | ADA 660.72320565629<br>BTC 0.00223551264763149<br>CEL 10.8990054323252 | | |
| 3.1.322365 | KRISTIĀNA PANDERE | ADDRESS REDACTED | | | BTC 0.000000008955075511<br>CEL 13.0447056886029 | | |
| 3.1.322366 | KRISTIANA YAKIMOVA | ADDRESS REDACTED | | | BTC 0.0110347769217774 | | |
| 3.1.322367 | KRISTIANEDWARD JAMES BROWN | ADDRESS REDACTED | | | BTC 0.000001728415501438<br>ETH 0.00000186577219172 | | BTC 0.000000009039658764 |
| 3.1.322368 | KRISTIAN-ISAAK HERNANDEZ | ADDRESS REDACTED | | | MATIC 0.00540674338993559 | | |
| 3.1.322369 | KRISTIANNE SY | ADDRESS REDACTED | | | BTC 0.266537701226184<br>ETH 6.11633317980454<br>MATIC 0.0186803059312273<br>PAXG 0.000457231792139525<br>USDT ERC20 233.173181790014 | | |
| 3.1.322370 | KRISTIANS MAKAROVS | ADDRESS REDACTED | | | ETH 0.000001809822103977 | | |
| 3.1.322371 | KRISTIANS PRIEDITIS | ADDRESS REDACTED | | | CEL 1.06868951064718 | | |
| 3.1.322372 | KRISTIANS SLESERS | ADDRESS REDACTED | | | BTC 0.01604424226456 | | |
| 3.1.322373 | KRISTIE ACHEE | ADDRESS REDACTED | | | USDC 337.813435284627 | | |
| 3.1.322374 | KRISTIE BERCH-PERRY | ADDRESS REDACTED | | | USDC 6355.69747765846 | | |
| 3.1.322375 | KRISTIE CHEUNG | ADDRESS REDACTED | | | BTC 0.00220461799901787<br>USDT ERC20 1.66025943276651 | | |
| 3.1.322376 | KRISTIE COTE | ADDRESS REDACTED | | | BTC 0.00119048102533709<br>CEL 256.332065434953<br>ETH 4 | | |
| 3.1.322377 | KRISTIE DAVIS | ADDRESS REDACTED | | | BTC 0.0105865289681315 | | |
| 3.1.322378 | KRISTIE DUTT | ADDRESS REDACTED | | | BCH 0.00000078<br>BTC 0.000000007683367159<br>CEL 5020.29919638144<br>ETH 0.00000055<br>SGB 755.5<br>SNX 0.00000049 | | |
| 3.1.322379 | KRISTIE GILREATH | ADDRESS REDACTED | | | ADA 0.104824140170739<br>BTC 0.00095217557831029 | | |
| 3.1.322380 | KRISTIE HOLDEN | ADDRESS REDACTED | | | BTC 0.000001675017609327<br>CEL 0.701744581290046<br>ETH 0.000016931192005086<br>USDC 0.0127110196182324 | | |
| 3.1.322381 | KRISTIE HOLDEN | ADDRESS REDACTED | | | BTC 0.130965399051764<br>ETH 0.650895463331626<br>MATIC 2975.84905824798<br>USDT ERC20 99.5053040533267<br>XRP 0.0287318615185953 | | |
| 3.1.322382 | KRISTIE JANG | ADDRESS REDACTED | | | BTC 0.00304572236127028<br>CEL 8.86595767368133<br>ETH 1.01285350443576<br>USDC 257.478038897455 | | |
| 3.1.322383 | KRISTIE JELINSKI | ADDRESS REDACTED | | | USDC 4415.75199476634 | | |
| 3.1.322384 | KRISTIE KINDRICK | ADDRESS REDACTED | | | BTC 0.0495227066503168<br>DASH 4.66604257235808<br>MATIC 463.576987652056<br>SNX 50.6540473085802 | | |
| 3.1.322385 | KRISTIE KING | ADDRESS REDACTED | | | BTC 0.00114458058334478 | | |
| 3.1.322386 | KRISTIE KNAPP | ADDRESS REDACTED | | | CEL 1.09392039486553 | | |
| 3.1.322387 | KRISTIE KOW | ADDRESS REDACTED | | | ADA 0.0983631661243931<br>BNB 0.000703838130192396<br>BTC 0.000006402803722517 | | |
| 3.1.322388 | KRISTIE LARRY | ADDRESS REDACTED | | | BTC 0.000012317426983578 | BTC 0.000011951018992011 | |
| 3.1.322389 | KRISTIE LOOK | ADDRESS REDACTED | | | BTC 0.000000862734152238<br>CEL 0.00238037694294644<br>ETH 0.000823140851865637 | | |
| 3.1.322390 | KRISTIE MINOGUE | ADDRESS REDACTED | | | BTC 0.000631230333139022<br>CEL 0.0379974730918122<br>USDT ERC20 0.687367871441443 | | |
| 3.1.322391 | KRISTIE REDDICK | ADDRESS REDACTED | | | BTC 0.025662124834007 | | |
| 3.1.322392 | KRISTIE SCHUTT | ADDRESS REDACTED | | | BTC 0.00078164932542647<br>ETH 10.3820181275996 | | |
| 3.1.322393 | KRISTIE WARREN | ADDRESS REDACTED | | | BTC 0.00109433965496774<br>USDC 420.442930052699 | | |
| 3.1.322394 | KRISTIEN DE NEVE | ADDRESS REDACTED | | | CEL 39.20948467494 | | |
| 3.1.322395 | KRISTIFIR KLEIN | ADDRESS REDACTED | | | BTC 0.760814132687194<br>ETH 1.49782348672961<br>MATIC 0.00122384494216388 | | |
| 3.1.322396 | KRISTIINA KAARNA | ADDRESS REDACTED | | | BTC 0.000000022750090463<br>CEL 0.00047992807539881<br>ETH 0.000000813682790004<br>LINK 0.00106163760417983<br>MATIC 0.00590880129638675<br>OMG 0.00926694306890711 | | |
| 3.1.322397 | KRISTIINA MAKK | ADDRESS REDACTED | | | BTC 0.0115007335828403<br>CEL 6.51561992129838 | | |
| 3.1.322398 | KRISTIINA VIKSTRÖM | ADDRESS REDACTED | | | BTC 0.0161053626493744<br>CEL 3.41605860073488 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322399 | KRISTIJAN AUGUSTINOVIC | ADDRESS REDACTED | | | ADA 146.552<br>BTC 0.0112440152500985<br>CEL 174.254196718849<br>ETH 0.110827<br>MATIC 36.285<br>USDC 0.008902 | | |
| 3.1.322400 | KRISTIJAN BICVIC | ADDRESS REDACTED | | | CEL 5.78614085842911 | | |
| 3.1.322401 | KRISTIJAN BRNCIC | ADDRESS REDACTED | | | ADA 30.8816807502997<br>BTC 0.00000100793281889699<br>DOT 5.05755643495781<br>LINK 2.31542122964619<br>LTC 0.000205428321330297<br>MATIC 0.15819254054342<br>USDC 0.0405968630484444<br>XLM 0.00373356921759263<br>XRP 0.0366181820169308 | | |
| 3.1.322402 | KRISTIJAN ČERNE | ADDRESS REDACTED | | | ADA 651.033479970736<br>BNB 2.14927750967281<br>BTC 0.133992247347924<br>CEL 121.584569968524 | | |
| 3.1.322403 | KRISTIJAN CHVATAL | ADDRESS REDACTED | | | BTC 0.00621403264370636<br>CEL 0.113813078677606<br>ETH 0.000180073909486176<br>USDC 0.429055657382911 | | |
| 3.1.322404 | KRISTIJAN DJURDJEV | ADDRESS REDACTED | | | CEL 0.211270493400644<br>ETH 0.00421743148074979 | | |
| 3.1.322405 | KRISTIJAN FESTINI | ADDRESS REDACTED | | | ADA 0.0383320047904755<br>BTC 0.000000668999075221<br>CEL 0.972744373924581<br>ETH 0.000002983604655081<br>MATIC 0.0257799773714619 | | |
| 3.1.322406 | KRISTIJAN GRGIĆ | ADDRESS REDACTED | | | BTC 0.000000008531616278<br>CEL 0.12054619256512 | | |
| 3.1.322407 | KRISTIJAN HEMETEK | ADDRESS REDACTED | | | ADA 99<br>BTC 0.00420485622661632<br>CEL 81.6849990548412<br>ETH 0.034328<br>MATIC 14.2 | | |
| 3.1.322408 | KRISTIJAN JANKOVIC | ADDRESS REDACTED | | | BTC 0.00788528333257029 | | |
| 3.1.322409 | KRISTIJAN JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.106948980352335<br>CEL 971.030049761081<br>ETH 19.3239123673871<br>USDC 11500.426511<br>USDT ERC20 351.896661 | | |
| 3.1.322410 | KRISTIJAN JOVANOV | ADDRESS REDACTED | | | ADA 0.000000602952988463<br>BTC 0.000000326227262207<br>ETH 0.00000151820110791 | | |
| 3.1.322411 | KRISTIJAN KATALENIC | ADDRESS REDACTED | | | BTC 0.00231135023204152<br>CEL 90.7161117104648<br>MATIC 85.251906<br>XTZ 99.6 | | |
| 3.1.322412 | KRISTIJAN KATIĆ | ADDRESS REDACTED | | | ADA 1.18591332364286<br>BNB 0.00355361325487097<br>BTC 0.000001032908319951<br>CEL 0.121710364033297<br>DOT 0.00349289478514661<br>USDT ERC20 0.529347635817889<br>XLM 0.0398038734978049 | | |
| 3.1.322413 | KRISTIJAN KRAJAČIĆ | ADDRESS REDACTED | | | BTC 0.00357788<br>CEL 4.73617820090057 | | |
| 3.1.322414 | KRISTIJAN KRSAK | ADDRESS REDACTED | | | CEL 30.3410197520149 | | |
| 3.1.322415 | KRISTIJAN KRULJAC | ADDRESS REDACTED | | | BTC 0.216051193371707<br>CEL 22.893984921501<br>LTC 1.69937672040014 | | |
| 3.1.322416 | KRISTIJAN KULIS | ADDRESS REDACTED | | | BTC 0.000000005108421583<br>CEL 1.01635651221188 | | |
| 3.1.322417 | KRISTIJAN LENAC | ADDRESS REDACTED | | | BTC 0.00124186577914659<br>CEL 2.08127573799991<br>DASH 5.01737505088529 | | |
| 3.1.322418 | KRISTIJAN LUKIC | ADDRESS REDACTED | | | ADA 0.0395624539907152 | | |
| 3.1.322419 | KRISTIJAN MAMUZIC | ADDRESS REDACTED | | | ADA 204.884275<br>BTC 0.000000000700620128<br>CEL 2.74980973439602 | | |
| 3.1.322420 | KRISTIJAN MOSTARAC | ADDRESS REDACTED | | | CEL 4.32092722530166<br>ETH 0.15358043 | | |
| 3.1.322421 | KRISTIJAN NONKULOVSKI | ADDRESS REDACTED | | | CEL 0.0726772713842412<br>SGB 1.8557151581 | | |
| 3.1.322422 | KRISTIJAN PAPIC | ADDRESS REDACTED | | | BNB 3.66155636180289<br>BTC 0.0273967077395945<br>MATIC 805.877679349001<br>SNX 36.9450366015521 | | |
| 3.1.322423 | KRISTIJAN PETKOVSKI | ADDRESS REDACTED | | | BTC 0.000000001483479689<br>CEL 8.76759206961188 | | |
| 3.1.322424 | KRISTIJAN PLESNIK | ADDRESS REDACTED | | | BTC 0.00000102145416524899<br>CEL 23.7707407948017<br>USDT ERC20 0.000000114463886152 | | |
| 3.1.322425 | KRISTIJAN PROTNER | ADDRESS REDACTED | | | CEL 0.549896051580296<br>MATIC 30.28 | | |
| 3.1.322426 | KRISTIJAN RADOŠEVIĆ | ADDRESS REDACTED | | | USDC 0.655846478860015 | | |
| 3.1.322427 | KRISTIJAN RAMLJAK | ADDRESS REDACTED | | | BAT 38.5844573245416<br>BCH 0.000009440500251259<br>BTC 0.121377752427116<br>CEL 5.15964721087385<br>DASH 0.00221035312893397<br>DOT 0.107153267105509<br>ETH 10.440746412661<br>LINK 0.0244099786049048<br>SGB 5.02069649897549<br>XRP 33.7415497232009 | | |
| 3.1.322428 | KRISTIJAN ROZIC | ADDRESS REDACTED | | | BTC 0.00104363<br>CEL 1.03318129567134 | | |
| 3.1.322429 | KRISTIJAN SALAK | ADDRESS REDACTED | | | BTC 0.000114586914174401<br>CEL 0.0700692364380081 | | |
| 3.1.322430 | KRISTIJAN SPIRKOSKI | ADDRESS REDACTED | | | AVAX 0.000896393971080603<br>BTC 0.000002988474491537<br>CEL 0.000474222588961714<br>DOT 0.0162805916989655 | | |
| 3.1.322431 | KRISTIJAN STEFANOVSKI | ADDRESS REDACTED | | | BTC 0.000606806695940361<br>ETH 0.00324020634037293 | | |
| 3.1.322432 | KRISTIJAN STIPANOV | ADDRESS REDACTED | | | BTC 0.732908336449038<br>CEL 179.000531414613<br>DOT 359.549512368557<br>ETH 5.1495138689503<br>XRP 2043.80644748602 | | |
| 3.1.322433 | KRISTIJAN SUBOTICKI | ADDRESS REDACTED | | | CEL 0.00275500875557673<br>ETH 0.000031440266493723 | | |
| 3.1.322434 | KRISTIJAN TRUCEK | ADDRESS REDACTED | | | CEL 0.484663013406313<br>DOGE 0.00000039 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322435 | KRISTIJAN TURNOVSKI | ADDRESS REDACTED | | | CEL 0.316348676696532<br>DOT 0.0854739803271532<br>LTC 0.00242813837182634 | | |
| 3.1.322436 | KRISTIJAN VASILEV | ADDRESS REDACTED | | | ADA 0.000000604725154592<br>BTC 0.000000644856361439 | | |
| 3.1.322437 | KRISTIJAN VUKOBRAT | ADDRESS REDACTED | | | BTC 0.0999753151351187<br>CEL 21.6666566462459<br>ETH 0.0682820151933526 | | |
| 3.1.322438 | KRISTIJAN ZELIMORSKI | ADDRESS REDACTED | | | BNB 0.0020037394101798<br>BTC 0.000000008297034235 | | |
| 3.1.322439 | KRISTIJAN ZOVKO | ADDRESS REDACTED | | | BTC 0.000000006705059646<br>CEL 0.660586667222929 | | |
| 3.1.322440 | KRISTIJN FEITSMA | ADDRESS REDACTED | | | ADA 254.130834849738<br>BTC 0.000008504294099222<br>CEL 68.3827504551409<br>LTC 0.0102464523269654<br>SGB 0.261798287532443<br>XRP 1.71496601463919 | | |
| 3.1.322441 | KRISTIJONAS MARKAS SAVEIKIS | ADDRESS REDACTED | | | BTC 0.000045062316412513<br>CEL 0.754504204654372 | | |
| 3.1.322442 | KRISTIJONAS NARBUTAS | ADDRESS REDACTED | | | BTC 0.0150896050011878<br>CEL 118.592602526392<br>USDT ERC20 90 | | |
| 3.1.322443 | KRISTIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.0211015935791364<br>ETH 0.0649537133380529 | BTC 0.00524391 | |
| 3.1.322444 | KRISTIN ANNE DALLAGER | ADDRESS REDACTED | | | BTC 0.00241829977894134<br>ETH 0.000072851473151318<br>USDC 20778.4574433379 | BTC 0.0035369<br>CEL 45.5247074916429<br>ETH 0.00011083486157527 | |
| 3.1.322445 | KRISTIN APONTE | ADDRESS REDACTED | | | ADA 4908.1092923443<br>BTC 0.0384705937400727<br>ETH 1.30975669165753<br>ZEC 1.69208116020262 | BTC 0.306513270873034 | |
| 3.1.322446 | KRISTIN ARAI | ADDRESS REDACTED | | | ADA 40.3718363791779<br>BTC 0.00529242468561624<br>ETH 0.0278533367746905<br>GUSD 104.678442821282<br>LTC 0.0753264636681168 | | |
| 3.1.322447 | KRISTIN BERND | ADDRESS REDACTED | | | BTC 0.00510414679722339<br>CEL 108.466545105509<br>ETH 0.0626863366106377<br>MATIC 383.959514043171 | | |
| 3.1.322448 | KRISTIN BERTRAM | ADDRESS REDACTED | | | BTC 0.00109972822560851<br>MATIC 459.393507608659 | | |
| 3.1.322449 | KRISTIN BLOK | ADDRESS REDACTED | | | BTC 1.0037517328278 | | |
| 3.1.322450 | KRISTIN BOATRIGHT | ADDRESS REDACTED | | | ETH 0.650257218082692<br>USDC 0.409743831962068 | | |
| 3.1.322451 | KRISTIN BRYAN | ADDRESS REDACTED | | | BTC 0.00932707820473464<br>ETH 0.0941234442836089 | | |
| 3.1.322452 | KRISTIN BUTCHER | ADDRESS REDACTED | | | CEL 3.17900086208937 | | |
| 3.1.322453 | KRISTIN CALLAIS | ADDRESS REDACTED | | | BTC 0.0067682637239259<br>DOT 6.74741598839436<br>ETH 0.0567796707897234 | | |
| 3.1.322454 | KRISTIN CAMPOGNI | ADDRESS REDACTED | | | BTC 0.0024824852562146<br>ETH 0.106597269437098<br>USDC 261.716875019146 | | |
| 3.1.322455 | KRISTIN CHOO | ADDRESS REDACTED | | | BTC 0.000000792607962684<br>GUSD 4.75967597591413 | | |
| 3.1.322456 | KRISTIN CONWAY | ADDRESS REDACTED | | | BTC 0.70929403526535<br>ETH 1.199329937379 | | |
| 3.1.322457 | KRISTIN DAHL | ADDRESS REDACTED | | | BTC 0.010720513763732 | | |
| 3.1.322458 | KRISTIN EVANS | ADDRESS REDACTED | | | USDC 0.159485021144432 | | |
| 3.1.322459 | KRISTIN GINTER | ADDRESS REDACTED | | | BTC 0.00135030341881191<br>ETH 0.00216090975823627 | | |
| 3.1.322460 | KRISTIN GLOVER | ADDRESS REDACTED | | | BTC 0.00140709170883934<br>ETH 0.0212747042358688 | | |
| 3.1.322461 | KRISTIN GRANT | ADDRESS REDACTED | | | BTC 0.0012183066867627<br>ETH 0.0290593071145131 | BTC 2.09513747150398 | |
| 3.1.322462 | KRISTIN GUTIERREZ | ADDRESS REDACTED | | | ADA 828.059814720543<br>BTC 0.197819349823055<br>ETH 1.10765377250143<br>LINK 0.00746778107019084 | | |
| 3.1.322463 | KRISTIN IßLEB | ADDRESS REDACTED | | | BTC 0.000316333941487527 | | |
| 3.1.322464 | KRISTIN JENNIFER HINZE | ADDRESS REDACTED | | | BTC 0.782501487221868<br>SOL 30.2409644198336 | | |
| 3.1.322465 | KRISTIN JOHANSEN | ADDRESS REDACTED | | | BTC 0.0448927379287367 | | |
| 3.1.322466 | KRISTIN JONG | ADDRESS REDACTED | | | ADA 11929.933859946<br>BTC 0.0362003906034817<br>ETH 2.26264995956698<br>USDC 91828.9176891181<br>USDT ERC20 2382.74026517571 | ETH 0.077579 | |
| 3.1.322467 | KRISTIN KARASEVICZ | ADDRESS REDACTED | | | AVAX 2.037293977721739<br>BTC 0.285548718216303<br>DOT 5.16562762564445<br>GUSD 76.5034476887163 | | |
| 3.1.322468 | KRISTIN KATEV | ADDRESS REDACTED | | | BCH 0.000569609312944087<br>BTC 0.000000569260949737 | | |
| 3.1.322469 | KRISTIN KELLY | ADDRESS REDACTED | | | BTC 0.000871814173922528<br>ETH 9.95914827129339 | | |
| 3.1.322470 | KRISTIN LAUE | ADDRESS REDACTED | | | AAVE 0.000022051468333442<br>BTC 0.00152166188383292<br>CEL 2.07208787862012<br>DOT 0.00459681280797264<br>EOS 0.000005765344220623<br>ETH 0.000021226457787497<br>LINK 0.604124855186744<br>LTC 0.000000007985968528<br>MATIC 0.114179626833597<br>MCDAI 0.018911862031861<br>UNI 0.228385356763092<br>USDT ERC20 0.0135582223762253<br>XLM 0.000000006763352477<br>XRP 0.000000936041923376 | | |
| 3.1.322471 | KRISTIN LAUE | ADDRESS REDACTED | | | ADA 20524.3561357499<br>BTC 0.513097534521523<br>DOT 370.177586087868<br>ETH 2.99580572800984<br>LINK 0.29651370163897<br>USDC 17.331871436363 | | |
| 3.1.322472 | KRISTIN LEAH SWENSON | ADDRESS REDACTED | | | | BTC 0.00356741<br>DOGE 1432.88282065<br>ETH 0.04643786 | |
| 3.1.322473 | KRISTIN LEE | ADDRESS REDACTED | | | BTC 0.000000005806544671<br>CEL 1.98620729869855 | | |
| 3.1.322474 | KRISTIN LUNDAL | ADDRESS REDACTED | | | ADA 168.412930455536<br>BTC 0.0149764122947705<br>CEL 14.9021826534334 | | |
| 3.1.322475 | KRISTIN MALLARD | ADDRESS REDACTED | | | BTC 0.0000078402490116 | | |
| 3.1.322476 | KRISTIN MARTINS | ADDRESS REDACTED | | | BTC 0.000460661729581437 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322477 | KRISTIN MCCUE | ADDRESS REDACTED | | | BTC 0.0458225104068306<br>MATIC 366.689947123378<br>SNX 61.2812836541139 | | |
| 3.1.322478 | KRISTIN MICHAEL MILLER | ADDRESS REDACTED | | | ADA 153.586465984315<br>BCH 0.322294630361932<br>BTC 0.0175580278813671<br>DOGE 2205.0340903916<br>ETC 6.03488873450704<br>ETH 0.205262634123573<br>LTC 4.02081554121612<br>XLM 94.9113517150075<br>XRP 58.843164 | | |
| 3.1.322479 | KRISTIN MICHELLE SREMBA | ADDRESS REDACTED | | | AVAX 7.36421308260826<br>BTC 0.0140166806460789<br>ETH 0.07967041446122 | | |
| 3.1.322480 | KRISTIN MILLER | ADDRESS REDACTED | | | ADA 956.198595245937<br>BTC 0.000466739806287985<br>ETH 2.69011331203451 | | |
| 3.1.322481 | KRISTIN NAGASHIMA | ADDRESS REDACTED | | | BTC 0.0509259829487473<br>ETH 0.00450270398418584<br>GUSD 0.274439417058512<br>LINK 0.13680231213912<br>MATIC 10.2374757486929<br>SOL 0.000922168048600782<br>USDC 0.637787138017219 | BTC 0.112856207623133<br>ETH 0.0139309190814207<br>GUSD 0.833144762741093<br>SOL 105.451899216105<br>USDC 1729.92 | |
| 3.1.322482 | KRISTIN NICHOLSON | ADDRESS REDACTED | | | USDC 0.455425970559476 | | |
| 3.1.322483 | KRISTIN PERRY | ADDRESS REDACTED | | | BCH 0.0363702232152645<br>BTC 0.00590515495621524<br>ETH 0.0866150470435555 | | |
| 3.1.322484 | KRISTIN PLUMMER | ADDRESS REDACTED | | | BTC 0.0777220120111707 | | |
| 3.1.322485 | KRISTIN PONZAR | ADDRESS REDACTED | | | BTC 0.296756582855223<br>ETH 0.974926259766983 | | |
| 3.1.322486 | KRISTIN REILLY | ADDRESS REDACTED | | | BTC 0.0455741897362768 | | |
| 3.1.322487 | KRISTIN REINGRUBER | ADDRESS REDACTED | | | BTC 0.0135613840447688<br>ETH 0.0752597343627752<br>MATIC 51.1788820991531 | | |
| 3.1.322488 | KRISTIN ROBRADE | ADDRESS REDACTED | | | CEL 1.09638237931591 | | |
| 3.1.322489 | KRISTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0081691578123039 | | |
| 3.1.322490 | KRISTIN SAETVEIT | ADDRESS REDACTED | | | BTC 0.00206997399890582<br>GUSD 432.202663873169<br>USDC 708.717510026609 | | |
| 3.1.322491 | KRISTIN SAWYER | ADDRESS REDACTED | | | ETH 0.00043509431336427 | | |
| 3.1.322492 | KRISTIN SCHIFFNER | ADDRESS REDACTED | | | BTC 0.000102971636777226 | BTC 0.000000000446815478 | |
| 3.1.322493 | KRISTIN SHOFFEITT | ADDRESS REDACTED | | | BTC 0.0000362344752584419 | BTC 0.0211870191468089 | |
| 3.1.322494 | KRISTIN SMITH | ADDRESS REDACTED | | | AAVE 0.000392243377600581<br>BTC 0.000000469726132399<br>XRP 0.120167472109886 | | |
| 3.1.322495 | KRISTIN STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00110279645374061<br>COMP 0.000245655441790253<br>EOS 10.1321246004775<br>ETH 0.000501541105118067<br>LINK 0.00907040332032541<br>LTC 0.00314124203623394<br>MATIC 377.30154822889<br>ZRX 247.904306277776 | | |
| 3.1.322496 | KRISTIN TAN | ADDRESS REDACTED | | | BTC 1.31973739467865<br>CEL 1.14485945797363<br>DOT 0.0288937369917903<br>USDT ERC20 632.599270640959 | | |
| 3.1.322497 | KRISTIN VAN CLEAVE | ADDRESS REDACTED | | | BTC 0.0306909042471343<br>CEL 8.24494764609281<br>MATIC 915.541948836384 | | |
| 3.1.322498 | KRISTIN VANDER LINDE | ADDRESS REDACTED | | | ADA 0.532860744621316<br>BTC 0.00207327376727291<br>USDC 0.343141404882268 | | |
| 3.1.322499 | KRISTIN WARE | ADDRESS REDACTED | | | BTC 0.00251074885429127<br>ETH 0.0274374188923811 | | |
| 3.1.322500 | KRISTIN WILSON | ADDRESS REDACTED | | | BTC 0.00252670489032214<br>SGB 284.661641474876<br>XRP 1862.08260593007 | | |
| 3.1.322501 | KRISTIN WOOD | ADDRESS REDACTED | | | BTC 0.000603910668251608<br>ETC 19.8954377607102<br>UNI 5.18232843703009<br>XLM 13.7442786197544 | | |
| 3.1.322502 | KRISTIN WOODS | ADDRESS REDACTED | | | BTC 0.00138448919354595<br>SNX 40.0035315205535 | | |
| 3.1.322503 | KRISTINA | ADDRESS REDACTED | | | BTC 0.000448946879080641<br>CEL 0.00810678100453988 | | |
| 3.1.322504 | KRISTINA AKSENTIJEVIC | ADDRESS REDACTED | | | BTC 0.00196153602153135<br>USDT ERC20 210.342159388484<br>XRP 406.993096357496 | | |
| 3.1.322505 | KRISTINA ANDRESOVÁ | ADDRESS REDACTED | | | BTC 0.0088895716585438 | | |
| 3.1.322506 | KRISTINA ANNE MACRAE | ADDRESS REDACTED | | | ETH 0.793737092498993 | | |
| 3.1.322507 | KRISTINA ANNICK NG CHEONG TIN | ADDRESS REDACTED | | | BTC 0.015763910780362<br>CEL 9591.28884706628<br>LINK 9.59940561667557<br>USDC 2 | | |
| 3.1.322508 | KRISTINA ANTONOVA | ADDRESS REDACTED | | | BNB 0.00184967467646252<br>BTC 0.000000165511417309999 | | |
| 3.1.322509 | KRISTINA ARDINA | ADDRESS REDACTED | | | BTC 0.016434623035608 | | |
| 3.1.322510 | KRISTINA ASH | ADDRESS REDACTED | | | ADA 50.5519390840475 | | |
| 3.1.322511 | KRISTINA BARBER | ADDRESS REDACTED | | | BTC 0.0148375628194265 | | |
| 3.1.322512 | KRISTINA BARIČEVIĆ | ADDRESS REDACTED | | | BTC 0.000009590966816514<br>USDC 240.170591593173 | | |
| 3.1.322513 | KRISTINA BEAUDET | ADDRESS REDACTED | | | BTC 2.0383313285152<br>ETH 5.88620276245783 | | |
| 3.1.322514 | KRISTINA BOGDANOVA | ADDRESS REDACTED | | | BTC 0.00000925960488961999<br>OMG 0.00452303437460076 | | |
| 3.1.322515 | KRISTINA BONHOMME | ADDRESS REDACTED | | | 1INCH 0.0684736574367176<br>ADA 0.434772729551824<br>AVAX 0.0156788570557372<br>BAT 0.0280458941287585<br>BNT 0.032630728341934<br>DOT 0.100135843368118<br>ETH 0.00290076159753186<br>KNC 0.018932758424363<br>LINK 0.0202862368518221<br>MANA 0.0277875912986937<br>MATIC 3.50774046563451<br>SNX 0.19153800383139<br>SOL 0.00870420828515462<br>SUSHI 0.0424618892456924<br>UMA 0.00750078979718294<br>UNI 0.0146887941378964<br>XTZ 0.0869550948291766 | 1INCH 0.00459776325062095<br>ADA 0.00139828273822456<br>AVAX 0.177630656303817<br>BAT 0.0187819195528431<br>BNT 57.7481256839322<br>BTC 0.0000004<br>DOT 0.000365292902084903<br>ETH 0.000470288673810283<br>KNC 0.000908808758533418<br>LINK 0.000417016850987852<br>MANA 0.00395693203547987<br>MATIC 0.0066700887529149<br>SNX 0.0012411311762665<br>SOL 0.000073839927663574<br>SUSHI 0.00040890007537972<br>UMA 71.6453293060809<br>UNI 0.000116719316700287<br>USDC 20250.224<br>XTZ 0.0292455033271633 | |
| 3.1.322516 | KRISTINA BORNHOLDT | ADDRESS REDACTED | | | BTC 0.0248647977231872<br>ETH 6.32428464926062<br>LTC 2.22121136841895 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322517 | KRISTINA BOSILJ | ADDRESS REDACTED | | | BTC 0.0127708262036791 | | |
| 3.1.322518 | KRISTINA BUAN | ADDRESS REDACTED | | | EOS 0.00480634341105331 | | |
| 3.1.322519 | KRISTINA CAETANO | ADDRESS REDACTED | | | BCH 0.140213458858463<br>BSV 0.135858693141788<br>BTC 0.628153509433141<br>ETH 0.728277722048005 | | |
| 3.1.322520 | KRISTINA CALAMUSA | ADDRESS REDACTED | | | BTC 0.00523317484342229<br>COMP 0.0281051580102805<br>ETH 0.288814617792798<br>MATIC 25.2859800851002<br>USDC 1337.1370199497<br>XLM 75.6383815462386 | | |
| 3.1.322521 | KRISTINA CHAU | ADDRESS REDACTED | | | AAVE 0.00038278224049544<br>BTC 0.000000050880464284<br>ETH 0.000005323287141425<br>GUSD 0.00530299556862431 | | |
| 3.1.322522 | KRISTINA COLLINS | ADDRESS REDACTED | | | BTC 0.000559913388558296<br>CEL 7.23368846663354<br>SNX 15.5000059902415 | | |
| 3.1.322523 | KRISTINA COOK | ADDRESS REDACTED | | | BTC 0.0108241013904681<br>CEL 1.09878423279815 | | |
| 3.1.322524 | KRISTINA CORBITT | ADDRESS REDACTED | | | BTC 0.0153137504763643<br>ETH 0.157907764507936 | | |
| 3.1.322525 | KRISTINA CORMIER | ADDRESS REDACTED | | | MATIC 6.76194613827121 | | |
| 3.1.322526 | KRISTINA DANILOVA | ADDRESS REDACTED | | | BTC 0.000001007129982597<br>USDC 0.600615937936648 | | |
| 3.1.322527 | KRISTINA DAY | ADDRESS REDACTED | | | BTC 0.00087445196445227 | | |
| 3.1.322528 | KRISTINA DEJNEGA | ADDRESS REDACTED | | | BTC 0.0169241938267845<br>CEL 0.00327119855167617<br>ETH 0.0432188515679192<br>USDT ERC20 634.883788145117<br>XRP 83.5847420443139 | | |
| 3.1.322529 | KRISTINA DEWALD | ADDRESS REDACTED | | | BTC 0.000001608844170379<br>ETH 0.000085558968308956 | | |
| 3.1.322530 | KRISTINA DI TICMAN | ADDRESS REDACTED | | | CEL 0.120645402594255<br>DOT 4.7460699317762 | | |
| 3.1.322531 | KRISTINA DIAZ | ADDRESS REDACTED | | | ADA 415.177024937521<br>BTC 0.0124694065268174<br>DOT 21.6871637084296<br>ETH 0.048174857102662 | | |
| 3.1.322532 | KRISTÍNA DLHÁ | ADDRESS REDACTED | | | ADA 21.8631714065597<br>BTC 0.00016568858445486<br>USDC 3.94023095742025 | | |
| 3.1.322533 | KRISTINA DONATO | ADDRESS REDACTED | | | BTC 0.000002788681734564<br>DASH 0.000390507895549529<br>DOT 0.00265303384382627<br>ETH 0.000170268536903338<br>LINK 0.000468646321199839 | | |
| 3.1.322534 | KRISTINA DUNCAN | ADDRESS REDACTED | | | BTC 0.00126644978111403<br>ETH 0.000021392412016703 | | |
| 3.1.322535 | KRISTINA DYMYTRIIEVA | ADDRESS REDACTED | | | BTC 0.000001791253186524<br>ETH 0.000006827984608951 99<br>USDT ERC20 0.580168971478969 | | |
| 3.1.322536 | KRISTINA DZUNIC | ADDRESS REDACTED | | | BTC 0.000009995488545168 | | |
| 3.1.322537 | KRISTINA FAJARDO | ADDRESS REDACTED | | | BTC 0.000002787949436569 | | |
| 3.1.322538 | KRISTINA FERRARA | ADDRESS REDACTED | | | BCH 0.000863654634790628<br>BTC 0.000000907304701415<br>CEL 0.074794279195547<br>DOT 0.000600479479407798<br>ETH 0.000005724233597387<br>SGB 5.10017443346321<br>USDC 0.00162078791888531<br>USDT ERC20 0.232583561292748<br>XLM 0.531865829934655<br>XRP 0.017380721353284 | | |
| 3.1.322539 | KRISTINA FILEP | ADDRESS REDACTED | | | ADA 0.192310105032144<br>BTC 0.00151043789702117<br>ETH 0.000254882479304352<br>USDC 60.5877304066323 | | |
| 3.1.322540 | KRISTINA FIRESTINE | ADDRESS REDACTED | | | BTC 0.000003330721713055<br>USDC 7.04825440407816 | | |
| 3.1.322541 | KRISTINA FISCHER | ADDRESS REDACTED | | | BTC 0.00133221471088532<br>DOT 75.302046486042<br>MATIC 622.525056794675 | | |
| 3.1.322542 | KRISTINA FLEISCHER | ADDRESS REDACTED | | | BTC 0.000111168658714852<br>UNI 10.3426370849744<br>XLM 1056.26721247306 | | |
| 3.1.322543 | KRISTINA FUJS | ADDRESS REDACTED | | | ADA 0.261043342063535<br>BTC 0.0000014099 1961103399 | | |
| 3.1.322544 | KRISTINA FUNDARO | ADDRESS REDACTED | | | BTC 0.111056137891522 | | |
| 3.1.322545 | KRISTINA GABRIELLE BUDOMO | ADDRESS REDACTED | | | BTC 0.00350333001480466 | | |
| 3.1.322546 | KRISTINA GADEA | ADDRESS REDACTED | | | ADA 9.2684981573064 | | |
| 3.1.322547 | KRISTINA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.00127923062636729<br>ETH 0.000197073111075751 | | |
| 3.1.322548 | KRISTINA GLAVINOVIC | ADDRESS REDACTED | | | BTC 0.281257206956102 | | |
| 3.1.322549 | KRISTINA GORAL | ADDRESS REDACTED | | | BTC 0.00209460618789809 | | |
| 3.1.322550 | KRISTINA GREGURIĆ | ADDRESS REDACTED | | | BTC 0.00138121531161073<br>CEL 0.000053535503731508 | | |
| 3.1.322551 | KRISTINA GRIFFIN | ADDRESS REDACTED | | | BTC 0.0160105313394041 | | |
| 3.1.322552 | KRISTINA GRØDAHL | ADDRESS REDACTED | | | BTC 0.0504002228942688<br>CEL 258.453005959577 | | |
| 3.1.322553 | KRISTINA GUILLORY | ADDRESS REDACTED | | | ADA 84.6708949531681<br>BTC 0.136431510732272<br>CEL 540.312737183593<br>ETH 1.68898235388001<br>LINK 3.2729522651177<br>USDC 3.72943561971912 | | |
| 3.1.322554 | KRISTINA GUTT | ADDRESS REDACTED | | | CEL 1.11972522532333<br>SGB 81.8615893700004<br>XRP 535.488521986625 | | |
| 3.1.322555 | KRISTINA HABEK | ADDRESS REDACTED | | | BTC 0.0110128205260912<br>CEL 0.0596005990280901<br>ETH 0.0337172242003867 | | |
| 3.1.322556 | KRISTINA HAGGAG | ADDRESS REDACTED | | | BTC 0.000000002300603422<br>CEL 210.069764901582<br>USDC 203.12545 | | |
| 3.1.322557 | KRISTINA HALLEY | ADDRESS REDACTED | | | BTC 0.0000012699911 4021399<br>ETH 0.000221737216835205 | BTC 0.000826614862303214<br>ETH 0.000000555017198694<br>USDC 239.453 | |
| 3.1.322558 | KRISTINA HANNELORE LUISE MARZINKOWSKI | ADDRESS REDACTED | | | BTC 0.000000568904332319 | | |
| 3.1.322559 | KRISTINA HAUBENHOFER | ADDRESS REDACTED | | | BTC 0.000001299474981858<br>ETC 0.00609207783732627 | | |
| 3.1.322560 | KRISTINA HAVLOVICOVA | ADDRESS REDACTED | | | BTC 0.00255743773008251<br>CEL 45.3010393680027<br>ETH 0.565740163704533 | | |
| 3.1.322561 | KRISTÍNA HAVRANOVÁ | ADDRESS REDACTED | | | BTC 0.000005035862449202<br>CEL 0.43597061581226<br>USDC 0.196052531860571 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322562 | KRISTINA HENDRAWAN | ADDRESS REDACTED | | | BTC 0.00521510355115309<br>CEL 0.335391379565315<br>ETH 1.49736927344846<br>USDT ERC20 268.116889504906 | | |
| 3.1.322563 | KRISTINA HERNANDEZ | ADDRESS REDACTED | | | ADA 544.326624<br>BNB 0.025<br>BTC 0.0188939786491135<br>CEL 6.01225246478245<br>DOT 1.71781821864171<br>ETH 0.139947163199118<br>LINK 3.95248178740153<br>LUNC 5.03401128463267 | | |
| 3.1.322564 | KRISTINA HJERMSTAD | ADDRESS REDACTED | | | AAVE 1.24206153943541<br>BTC 0.0328005264511 24<br>ETH 1.9831203948445<br>LINK 0.934751709297626<br>SNX 112.531327777456<br>UNI 16.0191812097024 | | |
| 3.1.322565 | KRISTINA HORI | ADDRESS REDACTED | | | BTC 0.00060421518511737<br>USDC 1080.47349703588 | | |
| 3.1.322566 | KRISTINA HRYHORASH | ADDRESS REDACTED | | | BTC 1.05058703769135<br>CEL 783.872331006472<br>ETH 8.87222178873904<br>USDT ERC20 10000 | | |
| 3.1.322567 | KRISTINA ILCIUKAITE | ADDRESS REDACTED | | | BTC 0.0397175366914534<br>MATIC 10.0702353797285<br>SUSHI 8.71430761561453<br>XTZ 16.9592133725261<br>ZEC 0.0924336597126685 | | |
| 3.1.322568 | KRISTINA INGLIS | ADDRESS REDACTED | | | BTC 0.252991813613013<br>ETH 3.20959619449081 | | |
| 3.1.322569 | KRISTINA IVANOVA | ADDRESS REDACTED | | | BTC 0.00000729820907259199<br>ETH 0.000146400174709872 | | |
| 3.1.322570 | KRISTINA IVANOVA MALINOV | ADDRESS REDACTED | | | CEL 0.434982970857395 | | |
| 3.1.322571 | KRISTINA J SAMBUCCI | ADDRESS REDACTED | | | BTC 0.0102460791485748<br>ETH 0.0894739153738914 | BTC 0.00345445<br>ETH 0.07299691 | |
| 3.1.322572 | KRISTINA JAKOVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.00516435572445373<br>CEL 1.07285888667511 | | |
| 3.1.322573 | KRISTINA JEMBRIH | ADDRESS REDACTED | | | BTC 0.000000475825548217<br>CEL 2.297313621217 | | |
| 3.1.322574 | KRISTINA JOHNSON | ADDRESS REDACTED | | | BTC 0.0176685132066535 | | |
| 3.1.322575 | KRISTINA KAMINSKAJA | ADDRESS REDACTED | | | CEL 0.00130970136860029<br>ETC 0.000373 | | |
| 3.1.322576 | KRISTINA KARABELESKI | ADDRESS REDACTED | | | ADA 1088.99783116279<br>BTC 0.52934005946597<br>CEL 13983.6593646933<br>ETH 3.15328610154919<br>USDC 28833.916573 | | |
| 3.1.322577 | KRISTINA KARKAUSKAITE | ADDRESS REDACTED | | | BTC 0.000000007949079315<br>CEL 0.109694906968519<br>USDC 0.000000045064763548 | | |
| 3.1.322578 | KRISTINA KAY MASTERS | ADDRESS REDACTED | | | BTC 0.161932727296509<br>USDC 24753.2547539527 | BTC 0.07178 | |
| 3.1.322579 | KRISTÍNA KELLEIOVÁ | ADDRESS REDACTED | | | BTC 0.000000008096384985<br>CEL 0.183774582661735<br>USDC 0.000000547934454484 | | |
| 3.1.322580 | KRISTINA KEMP | ADDRESS REDACTED | | | USDC 52.964176628767 | | |
| 3.1.322581 | KRISTINA KERCE | ADDRESS REDACTED | | | AAVE 0.00267687439135381<br>ADA 0.744738443782197<br>BTC 0.00311736919449855<br>CEL 0.137884765027878<br>ETH 0.00639846680815739<br>LTC 0.00213619546887996<br>SNX 0.0613709867254999<br>USDC 0.282792048115536 | AAVE 0.000000964892250312<br>ADA 0.000000158143588284<br>LTC 0.000000176339978787<br>SNX 0.000000032318937603<br>USDC 0.000000650209729734 | |
| 3.1.322582 | KRISTINA KHARBEDIYA | ADDRESS REDACTED | | | BTC 0.000135994673935795<br>ETH 0.039121151904968 | | |
| 3.1.322583 | KRISTINA KIENE | ADDRESS REDACTED | | | BTC 0.00257137288957222<br>ETH 0.0221500183657366<br>LTC 0.355668514365477 | | |
| 3.1.322584 | KRISTINA KITIC | ADDRESS REDACTED | | | BTC 0.00215612549017395<br>CEL 0.00297194059515161<br>ETC 0.000941010316007342 | | |
| 3.1.322585 | KRISTINA KITIC | ADDRESS REDACTED | | | BTC 0.00216130295033739<br>ETC 22.0811493380205 | | |
| 3.1.322586 | KRISTINA KITIC | ADDRESS REDACTED | | | BTC 0.000000006518298294<br>CEL 0.0221304464288274<br>ETC 0.00840391322135707 | | |
| 3.1.322587 | KRISTINA KLČOVÁ | ADDRESS REDACTED | | | BTC 0.000753297631071963<br>CEL 60.3560542307021<br>ETH 1.0524<br>LTC 1.07845175588054 | | |
| 3.1.322588 | KRISTINA KNAPIC | ADDRESS REDACTED | | | BTC 1.44052905762483 | | |
| 3.1.322589 | KRISTINA KOPYLOVA | ADDRESS REDACTED | | | BTC 0.00000123677194456399<br>ETH 0.000001486324275033<br>USDT ERC20 0.155950327289423 | | |
| 3.1.322590 | KRISTINA KOSIC | ADDRESS REDACTED | | | BTC 0.000000006875185946<br>CEL 0.00174610040465385 | | |
| 3.1.322591 | KRISTINA KOSTIC | ADDRESS REDACTED | | | BTC 0.00000000924390064<br>CEL 1.84989679876292<br>DASH 0.0230671531929834<br>ZRX 0.410445198512914 | | |
| 3.1.322592 | KRISTINA KOTNIK | ADDRESS REDACTED | | | ADA 490.054073790283<br>BNB 0.851937240815653<br>BTC 0.0010886244258815<br>CEL 21.8455265811311<br>ETH 5.59598185319661 | | |
| 3.1.322593 | KRISTINA KOVARIK | ADDRESS REDACTED | | | BTC 0.121811032931574<br>ETH 7.37210580794585<br>USDC 13426.4698484232 | | |
| 3.1.322594 | KRISTINA KRAJACIC | ADDRESS REDACTED | | | BTC 0.00244488173979744<br>CEL 0.622539475317238<br>LINK 163.161479545506<br>MATIC 517.493889480615 | | |
| 3.1.322595 | KRISTINA KREBS | ADDRESS REDACTED | | | ADA 0.680844912181706<br>BTC 0.465299183534869<br>DOT 0.123550883785195<br>ETH 4.27149146888461<br>SOL 19.2344564096034<br>USDC 3168.26051483343 | BTC 0.3379647<br>DOT 0.00062838613068025<br>ETH 0.00033811841962 69<br>SOL 15.0414<br>USDC 921.454 | |
| 3.1.322596 | KRISTINA KROKAR | ADDRESS REDACTED | | | ADA 275.9455089912<br>BTC 0.00103361732134749 | | |
| 3.1.322597 | KRISTINA KRÖLL | ADDRESS REDACTED | | | BTC 0.0334639070997783<br>CEL 2063.26402362013<br>ETH 1.73124533185017<br>LINK 16.3830692919512<br>MCDAI 1142.57981<br>USDC 2296.39596305348 | | |
| 3.1.322598 | KRISTINA KUNZ | ADDRESS REDACTED | | | BTC 0.0152919544967242 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322599 | KRISTINA KURTZ | ADDRESS REDACTED | | | BTC 0.0446408616920097<br>ETH 0.520579662784614 | | |
| 3.1.322600 | KRISTINA KUTKOVAYA | ADDRESS REDACTED | | | BTC 0.000000009060172115 | | |
| 3.1.322601 | KRISTINA LEONARD | ADDRESS REDACTED | | | ADA 876.458743723161<br>BTC 0.0259392771321123<br>USDC 6342.9006349612 | | |
| 3.1.322602 | KRISTINA LESKYTE | ADDRESS REDACTED | | | BTC 0.000000043688241693<br>CEL 16.3866942030982<br>ETH 3.04166616901976 | | |
| 3.1.322603 | KRISTINA LEWIS | ADDRESS REDACTED | | | BTC 0.000116500629219053 | | |
| 3.1.322604 | KRISTINA LEWIS | ADDRESS REDACTED | | | CEL 1.13225043484686 | | |
| 3.1.322605 | KRISTINA LIA HANSEN | ADDRESS REDACTED | | | BTC 0.000225089487336686<br>CEL 190.630244531404<br>EOS 3.90569737871356<br>ETH 0.000178406710985469<br>KNC 3.16788758368106<br>USDC 0.861572747169146<br>XLM 143.057552872399<br>ZEC 0.0812419214563361 | BTC 0.000000005020050601 | |
| 3.1.322606 | KRISTINA LINDROTH | ADDRESS REDACTED | | | BTC 0.000000000509718651<br>CEL 0.0375401828651651<br>DOT 0.0188619125171951 | | |
| 3.1.322607 | KRISTINA LISKOVA | ADDRESS REDACTED | | | BTC 0.00126226985233397<br>CEL 1.50225703710326 | | |
| 3.1.322608 | KRISTINA LITENKOVA | ADDRESS REDACTED | | | BTC 0.000000001968235576<br>CEL 0.00179826985503276<br>DOT 0.0162522422643169 | | |
| 3.1.322609 | KRISTINA LOMAKO | ADDRESS REDACTED | | | BTC 0.00318457247854725<br>ETH 0.000753805761848824 | | |
| 3.1.322610 | KRISTINA LOUISE COVER | ADDRESS REDACTED | | | USDC 25559.2296404017 | | |
| 3.1.322611 | KRISTINA LOVRAS | ADDRESS REDACTED | | | BTC 0.0000018435823218929<br>MATIC 0.513309465217524 | | |
| 3.1.322612 | KRISTINA MAKSAKOVA | ADDRESS REDACTED | | | CEL 0.147485452114674 | | |
| 3.1.322613 | KRISTINA MALFANOVA | ADDRESS REDACTED | | | BTC 0.000000890712544725<br>USDC 0.678924177319206 | | |
| 3.1.322614 | KRISTINA MALOVA | ADDRESS REDACTED | | | ADA 0.122040635506074<br>BTC 0.000003980600968279<br>CEL 0.0432551655746673<br>USDC 1.35219877612252<br>USDT ERC20 7.72849105484345 | | |
| 3.1.322615 | KRISTINA MANDIĆ | ADDRESS REDACTED | | | BTC 0.0000223264445933 21<br>CEL 10.7824375755327<br>ETH 0.0023402075012801 | | |
| 3.1.322616 | KRISTINA MARIE MC CUE | ADDRESS REDACTED | | | ETH 0.00162807767337174 | | |
| 3.1.322617 | KRISTINA MARKOTA | ADDRESS REDACTED | | | BTC 0.00128372722182784<br>CEL 0.832026543530536<br>USDC 0.000000513810441074 | | |
| 3.1.322618 | KRISTINA MC CALLUM | ADDRESS REDACTED | | | MATIC 42.799776550338 | | |
| 3.1.322619 | KRISTINA MCCREERY | ADDRESS REDACTED | | | BTC 0.530398582364026<br>ETH 4.09985518645116<br>LINK 27.7083120797632<br>MCDAI 31.8451485422959 | | |
| 3.1.322620 | KRISTINA MCKAIN | ADDRESS REDACTED | | | BTC 0.000427227953031625<br>USDC 565.308552128904 | | |
| 3.1.322621 | KRISTINA MELANI DOLAPCHIEV | ADDRESS REDACTED | | | BTC 0.000000069135428471<br>CEL 0.000219141260703961<br>USDC 0.000000791826981011 | | |
| 3.1.322622 | KRISTINA MELANIE REITER | ADDRESS REDACTED | | | BTC 0.000080683135796924 | | |
| 3.1.322623 | KRISTINA MERCEDES KORBMACHER | ADDRESS REDACTED | | | | USDC 24900 | |
| 3.1.322624 | KRISTINA MERCURIO | ADDRESS REDACTED | | | ADA 237.739847044756<br>BTC 0.716131617190264 | | |
| 3.1.322625 | KRISTINA MEYER | ADDRESS REDACTED | | | BTC 0.00874331214743546<br>MCDAI 42.3680191129376 | | |
| 3.1.322626 | KRISTINA MIHOČIĆ | ADDRESS REDACTED | | | BTC 0.000970101472614035<br>CEL 0.691670118502819<br>LTC 0.00181623922474075 | | |
| 3.1.322627 | KRISTINA MILKUVIENE | ADDRESS REDACTED | | | BTC 0.00192452544589561<br>USDC 0.162380704864828 | | |
| 3.1.322628 | KRISTINA MILLER | ADDRESS REDACTED | | | ETH 1.06958365896962 | | |
| 3.1.322629 | KRISTINA MINARIK | ADDRESS REDACTED | | | ETH 0.00125172943735092 | | |
| 3.1.322630 | KRISTINA MOKLYAK | ADDRESS REDACTED | | | BTC 0.000000007527683471<br>CEL 0.498499923749489 | | |
| 3.1.322631 | KRISTINA MØLLER HANSEN | ADDRESS REDACTED | | | CEL 0.0727338461749206 | | |
| 3.1.322632 | KRISTINA MOROZ | ADDRESS REDACTED | | | ETH 0.00163908698428003 | | |
| 3.1.322633 | KRISTINA NADIZADEH | ADDRESS REDACTED | | | BTC 0.00000001181217275<br>CEL 0.000072146483481913<br>ETH 0.0000155207201813 59 | | |
| 3.1.322634 | KRISTINA NEVILLE | ADDRESS REDACTED | | | BTC 0.000450708870018592<br>CEL 11.6870333306467<br>LTC 0.178166979043581<br>USDC 20155.8790670611 | | |
| 3.1.322635 | KRISTINA NIKIC | ADDRESS REDACTED | | | BTC 0.000009334425377894 | | |
| 3.1.322636 | KRISTINA NOSKOVA | ADDRESS REDACTED | | | BTC 0.000000337572940835<br>USDC 0.43444708502096 | | |
| 3.1.322637 | KRISTINA OLINECK | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.284988744050306 | | |
| 3.1.322638 | KRISTINA OSTOJIC | ADDRESS REDACTED | | | BTC 0.0000022207903230939 9<br>USDT ERC20 0.29008639798351 | | |
| 3.1.322639 | KRISTINA PACOCHOVA | ADDRESS REDACTED | | | MATIC 169.335138830721 | | |
| 3.1.322640 | KRISTINA PAVIĆEVIĆ | ADDRESS REDACTED | | | BTC 0.00000000389858487<br>CEL 0.19173756786938<br>DOT 0.000000000092593234 | | |
| 3.1.322641 | KRISTINA PAVLOVIĆ | ADDRESS REDACTED | | | BTC 0.00493649924350715<br>MCDAI 106.048850339762 | | |
| 3.1.322642 | KRISTÍNA PÉCZKOVÁ | ADDRESS REDACTED | | | ADA 1.85816722169156<br>BTC 0.00001704533712523 | | |
| 3.1.322643 | KRISTINA PEELE | ADDRESS REDACTED | | | ETH 0.00216302707571521<br>ZEC 0.00424837830630281 | | |
| 3.1.322644 | KRISTINA PERJAR | ADDRESS REDACTED | | | BTC 0.57506961053094 | | |
| 3.1.322645 | KRISTÍNA PINČEKOVÁ | ADDRESS REDACTED | | | BTC 0.000004488358187015 | | |
| 3.1.322646 | KRISTINA PLESNA | ADDRESS REDACTED | | | BTC 0.00248175062424782<br>DASH 0.000929097432844845 | | |
| 3.1.322647 | KRISTINA POPOVIĆ | ADDRESS REDACTED | | | BTC 0.000674113856068743<br>CEL 0.995393140349435 | | |
| 3.1.322648 | KRISTINA POWERS | ADDRESS REDACTED | | | AAVE 2.11231171859689<br>ADA 1561.73917417144<br>AVAX 8.30584732495756<br>BTC 0.307009230195857<br>DOT 52.5978841676166<br>ETH 5.59702233340521<br>GUSD 213.198902789922<br>LINK 63.8998867840193<br>LTC 2.03889533741151<br>MATIC 1080.4841252847<br>USDC 1084.50837311253<br>XRP 107.853713 | | |
| 3.1.322649 | KRISTINA PREDOJEVIC | ADDRESS REDACTED | | | BTC 0.000000009528966927<br>CEL 2.50315762098669 | | |
| 3.1.322650 | KRISTINA QUINELL | ADDRESS REDACTED | | | BTC 0.0323298205949777 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322651 | KRISTINA RAE DE LEON | ADDRESS REDACTED | | | BNB 0.000003831952377171<br>BTC 0.000000019886798003<br>USDC 0.00205488539781837<br>XLM 0.00106558655468134 | | |
| 3.1.322652 | KRISTINA RAINES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.322653 | KRISTINA RATLIFF | ADDRESS REDACTED | | | BTC 0.267938643921586<br>CEL 66.6908896694072<br>ETH 1.02963285669665<br>LTC 2.29482420169591<br>XLM 311.363069125407 | | |
| 3.1.322654 | KRISTINA RODENBECK | ADDRESS REDACTED | | | BTC 0.804512360916873<br>CEL 8.25808592536362<br>ETH 1.04244244467518 | | |
| 3.1.322655 | KRISTINA ROSS | ADDRESS REDACTED | | | MATIC 8781.71865053097 | | |
| 3.1.322656 | KRISTÍNA RYBÁROVÁ | ADDRESS REDACTED | | | BTC 0.00107532661822075<br>CEL 0.943359564057012 | | |
| 3.1.322657 | KRISTINA SACHER | ADDRESS REDACTED | | | BTC 0.00048705739738221 | | |
| 3.1.322658 | KRISTINA SALJPERIC | ADDRESS REDACTED | | | ADA 65.506539<br>BTC 0.0102387736387994<br>CEL 7.72145192100425<br>MATIC 62.2784095804191 | | |
| 3.1.322659 | KRISTINA SÄLL | ADDRESS REDACTED | | | BTC 0.00082150493267889<br>CEL 39.8853969926682<br>DOT 57.2957093203857 | | |
| 3.1.322660 | KRISTINA SCHATZLE | ADDRESS REDACTED | | | BTC 0.000229783883185696<br>USDC 23.1549373308514 | BTC 0.000000001947634177<br>USDC 0.000000241274311876 | |
| 3.1.322661 | KRISTINA SEREIKAITE | ADDRESS REDACTED | | | BTC 0.0356803238894427<br>CEL 41.0822197067158<br>LTC 0.000000004353699853 | | |
| 3.1.322662 | KRISTINA SERGEEVNA ZUEVA | ADDRESS REDACTED | | | BTC 0.00242530073729142<br>CEL 1.54858673848836<br>LTC 6 | | |
| 3.1.322663 | KRISTINA SERGEYEVNA SIZUKHINA | ADDRESS REDACTED | | | BTC 0.00000057580935447<br>UST 0.000265678225090718 | | |
| 3.1.322664 | KRISTINA SHEEHY | ADDRESS REDACTED | | | ADA 0.000000963508961423<br>AVAX 0.0115154023382074<br>BTC 0.00002169983568503<br>CEL 34.8948433650043<br>LUNC 2.41063677982015<br>USDC 583.559547172803<br>USDT ERC20 2033.21404293234 | | |
| 3.1.322665 | KRISTINA SHOLOKH | ADDRESS REDACTED | | | BTC 0.00125914335109418<br>XRP 0.183912802582169 | | |
| 3.1.322666 | KRISTINA SIDOVA | ADDRESS REDACTED | | | BTC 0.00542675813564807<br>CEL 1.97587709312223 | | |
| 3.1.322667 | KRISTINA SMITH | ADDRESS REDACTED | | | BTC 0.00194785340341464<br>ETH 0.00942197463123457 | | |
| 3.1.322668 | KRISTINA SMITH | ADDRESS REDACTED | | | BTC 0.000000012359447327<br>CEL 1.08194045585628 | | |
| 3.1.322669 | KRISTINA SOROKOLET | ADDRESS REDACTED | | | BTC 0.00204217544330697<br>ETH 0.819680048924752<br>LINK 10.5355074129686<br>SGB 137.854368850261<br>XLM 508.315721211413<br>XRP 1341.82412979643 | | |
| 3.1.322670 | KRISTINA STANISIC | ADDRESS REDACTED | | | CEL 202.752435818715<br>ETH 2.30927306478648<br>SGB 3434.78419111576<br>SOL 11.9211039308562<br>USDT ERC20 0.0718136091483299 | | |
| 3.1.322671 | KRISTINA STARCEVIC | ADDRESS REDACTED | | | BTC 0.000000003352788009<br>CEL 0.440842775187594 | | |
| 3.1.322672 | KRISTINA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000000711473220219<br>CEL 0.540970195476222<br>USDC 0.255271354691682 | | |
| 3.1.322673 | KRISTINA SUCHAN | ADDRESS REDACTED | | | ADA 914.88969426789<br>BTC 0.0381023027377108<br>EOS 2.40686806117873<br>MATIC 296.064374036705<br>ZRX 89.286431769479 | | |
| 3.1.322674 | KRISTINA SYROVATEN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.322675 | KRISTINA THRIFT | ADDRESS REDACTED | | | BTC 0.0000125369470208099<br>USDC 0.747478468172651 | BTC 0.000000603139532626<br>USDC 0.000000346644733549 | |
| 3.1.322676 | KRISTINA TKACOVA | ADDRESS REDACTED | | | ADA 0.0950679717376104<br>BTC 0.000000003689164522<br>CEL 0.0097205042150839<br>USDC 0.336141046311366 | | |
| 3.1.322677 | KRISTINA TOENDER | ADDRESS REDACTED | | | BTC 0.128998652164931 | | |
| 3.1.322678 | KRISTINA TOMIC | ADDRESS REDACTED | | | BTC 0.000858655170360937<br>CEL 1136.03491086477 | | |
| 3.1.322679 | KRISTINA TUBERA | ADDRESS REDACTED | | | BTC 0.000160231824727616<br>ETH 0.000384876010349694 | | BTC 0.16043229513393 |
| 3.1.322680 | KRISTINA TURNER | ADDRESS REDACTED | | | CEL 1.09072154300141 | | |
| 3.1.322681 | KRISTINA VALNAUSKAITE | ADDRESS REDACTED | | | BTC 0.000000023076362168<br>ETH 0.00000806295441371<br>USDT ERC20 0.336358013842379 | | |
| 3.1.322682 | KRISTINA VEEDER | ADDRESS REDACTED | | | BTC 0.000478629932025436 | | |
| 3.1.322683 | KRISTINA VOLCHEK | ADDRESS REDACTED | | | BTC 0.000530312030728654<br>LTC 1.04352527980759<br>MCDAI 42.6391539102487 | | |
| 3.1.322684 | KRISTINA WALCKER-MAYER | ADDRESS REDACTED | | | BTC 0.0686393518252721 | | |
| 3.1.322685 | KRISTINA YIM | ADDRESS REDACTED | | | ADA 1035.92904120227<br>BTC 0.00395648328681137<br>ETH 0.0121082262217244<br>KNC 0.0573501526848518<br>LINK 556.048831296938<br>MATIC 1837.96695646512<br>SGB 412.729682095715<br>USDC 53.1545511551171<br>USDT ERC20 17.5295035951853<br>XLM 1284.78618364196 | USDC 0.00267136057941345<br>USDT ERC20 0.00519937770351615 | |
| 3.1.322686 | KRISTINA ZABYIVOROTA | ADDRESS REDACTED | | | BTC 0.000002643553166272<br>ETH 0.000031361599177907<br>USDC 0.762470474579153 | | |
| 3.1.322687 | KRISTINA ZDRAEVSKAYA | ADDRESS REDACTED | | | BTC 0.000549262952734908<br>CEL 0.155594699447066<br>ETH 0.000801223772386952 | | |
| 3.1.322688 | KRISTINA ZDRAVKOVSKA | ADDRESS REDACTED | | | XRP 4.89044746584111 | | |
| 3.1.322689 | KRISTINE ABIA | ADDRESS REDACTED | | | CEL 1.06235479282225<br>DASH 0.00801750483264292 | | |
| 3.1.322690 | KRISTINE ALCAZAR | ADDRESS REDACTED | | | BTC 0.000000000033824399<br>CEL 1.6331192178033 | | |
| 3.1.322691 | KRISTINE ALVARADO | ADDRESS REDACTED | | | XRP 0.000000628757772786 | | |
| 3.1.322692 | KRISTINE BANCIFRA AOAY | ADDRESS REDACTED | | | BTC 0.011187773585159<br>ETH 0.00149400061988682 | | |
| 3.1.322693 | KRISTINE BASOBAS | ADDRESS REDACTED | | | CEL 72.7918046884916<br>COMP 0.0150773362942016<br>LINK 55.4645104276629<br>XLM 25.0737207743212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322694 | KRISTINE BERNADETTE MATIAS | ADDRESS REDACTED | | | BTC 0.000728287934673325<br>BUSD 0.331365512190912 | | |
| 3.1.322695 | KRISTINE BJORNSTAD | ADDRESS REDACTED | | | BAT 0.172374924936066<br>CEL 78.1744903093789<br>COMP 0.000496248329640358<br>ETH 0.00127270156863499<br>KNC 0.104207433446033<br>LINK 0.0271494971246472<br>LTC 0.00112365578520623<br>MANA 0.25091836630907<br>MATIC 3.67939510853435<br>SGB 17.4170189364721<br>SNX 0.10770897783949<br>UNI 0.0970941834828192<br>USDC 9.92550945379803<br>XLM 0.178838560435269<br>XRP 0.000000713422527543<br>ZEC 0.0826082684377944 | | |
| 3.1.322696 | KRISTINE CAMILLE GELANGRE | ADDRESS REDACTED | | | BTC 0.000000009950266596<br>CEL 0.0514945958709995 | | |
| 3.1.322697 | KRISTINE CLEMENGER | ADDRESS REDACTED | | | BTC 0.23652097949232<br>ETH 1.98230917423668<br>MATIC 5570.49749339971<br>USDC 10476.7257776019 | ETH 0.119658214696752 | |
| 3.1.322698 | KRISTINE CRANLEY | ADDRESS REDACTED | | | BTC 0.000173871186602283<br>ETH 0.000969308878238974<br>MATIC 1.52404505227025<br>SOL 0.019379931549887 | BTC 0.000000109181565781<br>ETH 0.000000750430173251<br>MATIC 0.000000102432707198<br>SOL 0.000000693453547127 | |
| 3.1.322699 | KRISTINE DARUNDAY | ADDRESS REDACTED | | | BTC 0.000473735576923077<br>CEL 0.665376840499867 | | |
| 3.1.322700 | KRISTINE DATUIN | ADDRESS REDACTED | | | BTC 0.00830374435926764 | | |
| 3.1.322701 | KRISTINE DAVID | ADDRESS REDACTED | | | BTC 0.000000970744194967 | | |
| 3.1.322702 | KRISTINE DEUR | ADDRESS REDACTED | | | BTC 0.000849267243747958<br>DOT 0.320003269676767<br>MATIC 1.95163110771048 | | |
| 3.1.322703 | KRISTINE DEWANDEL | ADDRESS REDACTED | | | BTC 0.0365097847544237 | | |
| 3.1.322704 | KRISTINE DIVINAGRACIA | ADDRESS REDACTED | | | CEL 0.00683163651955515 | | |
| 3.1.322705 | KRISTINE FLATEBO | ADDRESS REDACTED | | | BTC 0.00120855755831093<br>LTC 3.13236586413205 | | |
| 3.1.322706 | KRISTINE HARUTYUNYAN | ADDRESS REDACTED | | | BTC 0.000000072491082514<br>USDC 0.430651881484779 | | |
| 3.1.322707 | KRISTINE INFANTE | ADDRESS REDACTED | | | ADA 0.662650905862041<br>BTC 0.000138645856946083<br>ETH 0.000818160211566413<br>LUNC 7.00178644944835<br>USDC 0.240700675019491 | BTC 0.000000999977557793<br>ETH 0.000000686209662665 | |
| 3.1.322708 | KRISTINE IVY BALUYUT | ADDRESS REDACTED | | | BAT 0.0582568778965564<br>BCH 0.000345415717683115<br>BSV 0.30658054166941<br>BTC 0.000079116847870477<br>CEL 1.13357745699826<br>ETC 0.00514428067688111<br>ETH 1.06151109286105<br>LINK 0.00567977836784857<br>LTC 0.00138663499371783<br>SGB 115.87531185009<br>XLM 0.688271504821577<br>XRP 757.985521107944<br>ZEC 0.000116976225534843<br>ZRX 33.0463459852494 | | |
| 3.1.322709 | KRISTINE JACQUES | ADDRESS REDACTED | | | BTC 0.014482618879257<br>DOT 16.3171922280784<br>SOL 3.74233735219896 | | |
| 3.1.322710 | KRISTINE JENELLE SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001113833377360999<br>CEL 0.00153602694790742<br>USDC 0.166165213558544 | | |
| 3.1.322711 | KRISTINE JUANEZA | ADDRESS REDACTED | | | DOT 0.00530256119474549 | | |
| 3.1.322712 | KRISTINE KEEFE | ADDRESS REDACTED | | | USDC 22569.7254055537 | | |
| 3.1.322713 | KRISTINE KHACHIKYAN | ADDRESS REDACTED | | | BTC 0.000001087780946014<br>USDC 0.310225104880882 | | |
| 3.1.322714 | KRISTINE KITZ | ADDRESS REDACTED | | | BTC 0.0323091389970181<br>CEL 385.972952863027<br>LINK 19.7700471247916<br>USDC 1967.79296220673 | | |
| 3.1.322715 | KRISTINE L CAMBRE | ADDRESS REDACTED | | | BTC 0.0234259471368829 | | BTC 0.00162915211717599 |
| 3.1.322716 | KRISTINE LEE | ADDRESS REDACTED | | | AVAX 31.9390064057324<br>BTC 0.258812549405502<br>DOT 10.5196404433849<br>ETH 13.9830893782475<br>MATIC 2039.28051157879 | | |
| 3.1.322717 | KRISTINE LINETH FAHRNIK | ADDRESS REDACTED | | | BTC 0.000000714770910569 | | |
| 3.1.322718 | KRISTINE LOFT | ADDRESS REDACTED | | | BTC 0.000833506980620963<br>CEL 143.405979232171 | | |
| 3.1.322719 | KRISTINE M MEEHAN | ADDRESS REDACTED | | | BTC 0.011758266642645<br>CEL 2116922.99772286<br>USDC 122698.512008012 | | CEL 100 |
| 3.1.322720 | KRISTINE MALLETT | ADDRESS REDACTED | | | BTC 0.000001070409770016<br>ETH 0.000003305647458003<br>USDC 0.273592102252682 | | |
| 3.1.322721 | KRISTINE MARIE MCVEIGH | ADDRESS REDACTED | | | BTC 0.000116006800394952<br>LTC 0.000727306928151271 | BCH 0.00068656<br>LTC 0.00325367 | |
| 3.1.322722 | KRISTINE MINGIA | ADDRESS REDACTED | | | ADA 112.503944127905<br>BTC 0.0346933397687757<br>ETH 3.41286164645024 | | |
| 3.1.322723 | KRISTINE MUTLAK | ADDRESS REDACTED | | | ADA 984.846493921453<br>MANA 78.1651533697062<br>MATIC 172.915133009553<br>USDC 108.072379967298 | | |
| 3.1.322724 | KRISTINE NICOLE RAMOS | ADDRESS REDACTED | | | CEL 4.59309148350241<br>ETH 0.000069795971659417 | | |
| 3.1.322725 | KRISTINE NOLAN | ADDRESS REDACTED | | | ADA 205.215470994342<br>BTC 0.0140034426492746<br>CEL 0.533829387183615<br>ETH 0.112083123517917<br>LINK 8.37022190755906<br>LTC 1.0147987222701<br>MATIC 80.5924116318924<br>XRP 86.1205449067603 | | |
| 3.1.322726 | KRISTINE NOLASCO | ADDRESS REDACTED | | | BTC 0.00399262257229667<br>COMP 0.0666215591710698<br>EOS 4.21266530043408<br>ETH 0.0735816810841138<br>MATIC 17.5424690089921<br>USDC 0.000010039665932126<br>XLM 0.035246256372432<br>ZEC 0.081940565488418 | | |
| 3.1.322727 | KRISTINE PETERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.322728 | KRISTINE PIASECKI | ADDRESS REDACTED | | | ETH 0.000049073240839432 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322729 | KRISTINE SALCEDO | ADDRESS REDACTED | | | BTC 0.000000007153558364<br>CEL 20.4214874954709<br>ETH 1.38750474890018<br>LTC 0.00123385214669742<br>USDT ERC20 0.000000730539329331 | | |
| 3.1.322730 | KRISTINE SCHNEIDER | ADDRESS REDACTED | | | BTC 0.228158475113006 | | |
| 3.1.322731 | KRISTINE STRAUTANE | ADDRESS REDACTED | | | CEL 0.422871841173939<br>ETH 0.000321576137012986 | | |
| 3.1.322732 | KRISTINE TAYLOR | ADDRESS REDACTED | | | ADA 69.6985200415721<br>BTC 0.0138666491892538<br>ETH 0.0838515115795866<br>MANA 192.351990209361 | | |
| 3.1.322733 | KRISTINE TERESA KASCHUBE | ADDRESS REDACTED | | | AVAX 25.6968992082336<br>BTC 2.38928995626763<br>ETH 30.8159021785508<br>USDC 1076.74624716459 | CEL 130.343119003593 | |
| 3.1.322734 | KRISTINE THWEATT | ADDRESS REDACTED | | | USDC 0.0150740788290053 | | |
| 3.1.322735 | KRISTINE TORRES | ADDRESS REDACTED | | | ADA 55.6312625482154<br>BTC 0.00518441713327654 | | |
| 3.1.322736 | KRISTINE TOWNE | ADDRESS REDACTED | | | ADA 588.086783913432<br>BTC 0.0292440790357428<br>LTC 4.17554658114661<br>XLM 305.316791422567 | | |
| 3.1.322737 | KRISTINE WALDAL OLSEN | ADDRESS REDACTED | | | CEL 3.34096795122029<br>ETH 0.0649657931860408 | | |
| 3.1.322738 | KRISTINE WARD | ADDRESS REDACTED | | | BTC 0.000001378635772298<br>USDC 0.813974211031703 | | |
| 3.1.322739 | KRISTINE ZIPFEL | ADDRESS REDACTED | | | BTC 0.0126211849289839<br>DOT 88.2905688437039 | | |
| 3.1.322740 | KRISTINN BJARNASON | ADDRESS REDACTED | | | ADA 0.000000602794268004<br>BTC 0.000000001707286379<br>CEL 5.48097392350316<br>XRP 0.000000991414993386 | | |
| 3.1.322741 | KRISTIPHER TALLMAN | ADDRESS REDACTED | | | ADA 0.0109218047924279<br>BTC 0.00611066313137054<br>CEL 10.3395658711221<br>DOT 18.8706720703544<br>ETH 0.044134679529266<br>MATIC 205.53352931278<br>XRP 1568.33321056858 | | |
| 3.1.322742 | KRISTIYAN BAHCHEVANOV | ADDRESS REDACTED | | | BTC 0.00001462937551272<br>ETH 0.000074147497743523 | | |
| 3.1.322743 | KRISTIYAN BRAYKOV | ADDRESS REDACTED | | | BTC 0.000000981001523609<br>MATIC 0.711875716763449 | | |
| 3.1.322744 | KRISTIYAN CHETALYAN | ADDRESS REDACTED | | | AVAX 0.00783220258473918<br>BTC 0.00270047361556712<br>CEL 354.004427272494<br>SNX 1.19060744972314<br>SOL 0.0272461719004335<br>USDT ERC20 0.694357701615326 | | |
| 3.1.322745 | KRISTIYAN DZHAMALOV | ADDRESS REDACTED | | | BTC 0.000001818851462827<br>CEL 696.154775443717<br>ETH 0.00002129255156167<br>MATIC 3.76714881689652<br>USDC 3.98053594373747 | USDC 0.000018337428210107 | |
| 3.1.322746 | KRISTIYAN GROZDANOV | ADDRESS REDACTED | | | BTC 0.00135779976745953<br>ETH 0.931753745373742 | | |
| 3.1.322747 | KRISTIYAN ILIEV | ADDRESS REDACTED | | | CEL 0.000858874117388478 | | |
| 3.1.322748 | KRISTIYAN KASKOLEV | ADDRESS REDACTED | | | CEL 1.09281211749433<br>ETH 0.00281963122243295 | | |
| 3.1.322749 | KRISTIYAN KRUMOV | ADDRESS REDACTED | | | USDC 0.794864760871454 | | |
| 3.1.322750 | KRISTIYAN KUMBAROV | ADDRESS REDACTED | | | CEL 0.00241887726185553<br>DASH 0.000006 | | |
| 3.1.322751 | KRISTIYAN MANEV | ADDRESS REDACTED | | | ADA 1053.85231261264<br>BTC 0.1601803652<br>ETH 2.49093742736742 | | |
| 3.1.322752 | KRISTIYAN NEDKOV YANAKIEV | ADDRESS REDACTED | | | BTC 0.000000576901842220999 | | |
| 3.1.322753 | KRISTIYAN NIKOLOV | ADDRESS REDACTED | | | LUNC 0.000345334814220236 | | |
| 3.1.322754 | KRISTIYAN TRENOV | ADDRESS REDACTED | | | BTC 0.00983691676350045<br>CEL 3.00974395958547 | | |
| 3.1.322755 | KRISTIYAN TSVETANOV | ADDRESS REDACTED | | | BTC 0.00113693206058416<br>DOT 305.347662892645<br>ETH 2.62525185542054 | | |
| 3.1.322756 | KRISTIYAN VATRALEV | ADDRESS REDACTED | | | ETH 0.000172584296979218 | | |
| 3.1.322757 | KRISTIYAN YANAKIEV | ADDRESS REDACTED | | | BTC 0.000001941809310057<br>CEL 1.21355224449109 | | |
| 3.1.322758 | KRISTJAN AAS | ADDRESS REDACTED | | | SNX 0.01397197850966<br>USDT ERC20 0.13152346006741 | | |
| 3.1.322759 | KRISTJAN ADRAT | ADDRESS REDACTED | | | BTC 0.000279256542595326<br>CEL 15.5744694495043<br>MATIC 401.790160805415<br>SNX 77.1176965634923<br>USDC 120.619004648061<br>XRP 1160.75196921475 | | |
| 3.1.322760 | KRISTJAN BLEIWEIS | ADDRESS REDACTED | | | CEL 0.034808899036007<br>ETH 0.00147747805814502 | | |
| 3.1.322761 | KRISTJAN BRYDE | ADDRESS REDACTED | | | BTC 0.181073102464655<br>SOL 14.4304812302093<br>XRP 0.679820967392917 | | |
| 3.1.322762 | KRISTJAN ČERNIČ | ADDRESS REDACTED | | | ADA 0.317025606452784<br>BNB 0.000370925796444135<br>BTC 0.0895192822027803<br>CEL 1.83677420760414<br>DOT 0.000188295414902997<br>ETH 1.41353825815887<br>LUNC 0.000216520534109739<br>USDC 0.33678802633521<br>XRP 502.043215163686 | | |
| 3.1.322763 | KRISTJAN DEKLEVA | ADDRESS REDACTED | | | BNB 0.00684195069343225<br>BTC 0.000051351636686863<br>CEL 0.00123325951957519<br>ETH 0.00910083095736029<br>LINK 0.0128214243318242<br>MATIC 2.3853330762641<br>USDC 0.0176559823473371 | | |
| 3.1.322764 | KRISTJAN FLIS | ADDRESS REDACTED | | | BTC 0.000003649574094799999<br>BUSD 0.170042439464993<br>ETH 0.000075893411671862 | | |
| 3.1.322765 | KRISTJAN GORGIEV | ADDRESS REDACTED | | | BTC 0.000534495970224901<br>CEL 79.3287164346689<br>USDC 250.486893986538 | | |
| 3.1.322766 | KRISTJAN GRM | ADDRESS REDACTED | | | BTC 0.000117963634951075<br>CEL 0.0712388630482576 | | |
| 3.1.322767 | KRISTJAN JORGO | ADDRESS REDACTED | | | BTC 0.00096568397697154<br>CEL 327.739979068462<br>ETH 0.0324815095130702<br>SNX 74.465379389339 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322768 | KRISTJAN JUURIKAS | ADDRESS REDACTED | | | BTC 0.00320020766237201<br>CEL 19.4296931815029<br>ETH 0.16757998<br>USDT ERC20 197.886802 | | |
| 3.1.322769 | KRISTJAN KANGRO | ADDRESS REDACTED | | | BTC 0.000808457092240177<br>CEL 578.048729363041 | | |
| 3.1.322770 | KRISTJAN KANN | ADDRESS REDACTED | | | BTC 0.00334154650367411 | | |
| 3.1.322771 | KRISTJAN KAPTUR | ADDRESS REDACTED | | | BTC 0.111183043833726<br>ETH 0.409099855596552 | | |
| 3.1.322772 | KRISTJAN KEREC | ADDRESS REDACTED | | | BTC 0.000455317559284156<br>CEL 8.48493356611119<br>USDC 0.000000376731394325 | | |
| 3.1.322773 | KRISTJAN KIRPU | ADDRESS REDACTED | | | BTC 0.0009089840337630022<br>CEL 27.0572519918543 | | |
| 3.1.322774 | KRISTJAN KLIMUSEV | ADDRESS REDACTED | | | BNB 2.01530477100062<br>BTC 0.0017415607915646<br>CEL 1.0342261746026 | | |
| 3.1.322775 | KRISTJAN KRIMM | ADDRESS REDACTED | | | CEL 0.0325034401511328 | | |
| 3.1.322776 | KRISTJAN KRUK | ADDRESS REDACTED | | | BTC 0.00140327773079149<br>USDT ERC20 651.114683047577 | | |
| 3.1.322777 | KRISTJAN KURESSON | ADDRESS REDACTED | | | BCH 2.00471925514836<br>BTC 0.113456010077833<br>CEL 106.373524663866<br>DOT 10.0323616626791<br>MATIC 297.469582350754 | | |
| 3.1.322778 | KRISTJAN NUČIČ | ADDRESS REDACTED | | | ADA 0.0632106691477391<br>BTC 0.000007721658054759<br>DOT 0.00367485492225669 | | |
| 3.1.322779 | KRISTJAN ORTEGO | ADDRESS REDACTED | | | BTC 0.000000236438146836<br>CEL 95.8296605496023<br>ETH 0.000000981791173219 | | |
| 3.1.322780 | KRISTJAN RAAK | ADDRESS REDACTED | | | BTC 0.00000459007960906<br>USDC 0.0128149414151062 | | |
| 3.1.322781 | KRISTJAN RANNA | ADDRESS REDACTED | | | BTC 0.000052827033263411<br>ETH 0.0012048994897549<br>PAX 0.0814159643781589<br>USDT ERC20 0.0141997842296836 | | |
| 3.1.322782 | KRISTJAN SEPP | ADDRESS REDACTED | | | BTC 0.399240761059615<br>CEL 246.808740394694<br>LTC 10 | | |
| 3.1.322783 | KRISTJAN SOKOLI | ADDRESS REDACTED | | | BTC 0.354535344306043<br>ETC 68.8692176106087<br>ETH 0.463197605475054<br>XRP 317.744556 | | |
| 3.1.322784 | KRISTJAN STJEPIĆ | ADDRESS REDACTED | | | CEL 0.0318234865913093<br>DOT 0.00705007212195046 | | |
| 3.1.322785 | KRISTJAN STOJANOV | ADDRESS REDACTED | | | BTC 0.000100786146862801<br>CEL 1.79216167206676<br>DOT 0.000000123888335522<br>ETH 0.00118237152411751 | | |
| 3.1.322786 | KRISTJAN SUTT | ADDRESS REDACTED | | | CEL 132.319054934655 | | |
| 3.1.322787 | KRISTJANA DUHANAJ | ADDRESS REDACTED | | | BTC 0.0000007626683851<br>CEL 79.2510081724214 | | |
| 3.1.322788 | KRISTLE LOW | ADDRESS REDACTED | | | BTC 0.000401335067392814<br>USDT ERC20 564.80880082116 | | |
| 3.1.322789 | KRISTMUND RYGGSTEIN | ADDRESS REDACTED | | | BTC 0.00242527<br>CEL 16.7821545191585<br>ETH 0.03964958 | | |
| 3.1.322790 | KRISTO KUKK | ADDRESS REDACTED | | | BTC 0.0000494503377119389 | | |
| 3.1.322791 | KRISTO LORAND | ADDRESS REDACTED | | | BTC 0.000003423424814692<br>CEL 42.631578442745<br>ETH 0.49793 | | |
| 3.1.322792 | KRISTO TRUUMEES | ADDRESS REDACTED | | | BTC 0.000922470105653723<br>MATIC 411.531510156089 | | |
| 3.1.322793 | KRISTOF ARLEITNER | ADDRESS REDACTED | | | BCH 0.963752600359479<br>BTC 0.101570355235003 | | |
| 3.1.322794 | KRISTOF ARNOLD DIDRICKSON | ADDRESS REDACTED | | | BTC 0.178858041203632<br>ETH 4.74428763557359<br>LTC 13.1097402474413<br>USDC 6515.24584207585 | | |
| 3.1.322795 | KRISTOF BERGEMAN | ADDRESS REDACTED | | | CEL 0.334442427081196 | | |
| 3.1.322796 | KRISTOF CAALS | ADDRESS REDACTED | | | BAT 2276.54809993813<br>CEL 709.195669420514<br>LINK 449.30961408<br>SGB 1532.75967958695<br>SNX 130.91889523<br>XRP 0.000000698328471598 | | |
| 3.1.322797 | KRISTOF CAALS | ADDRESS REDACTED | | | ADA 0.00418135727644769<br>BTC 0.759753094002647<br>ETH 29.0670365986531<br>USDC 43.9998193576552 | | |
| 3.1.322798 | KRISTOF CEULEMANS | ADDRESS REDACTED | | | BTC 0.0014442458044489<br>CEL 3.36194915173538<br>ETH 0.0001371420002425 | | |
| 3.1.322799 | KRISTOF COOMANS | ADDRESS REDACTED | | | BTC 0.0165070036088127<br>CEL 0.00455096285267841<br>DOT 38.9857689866365<br>ETH 0.000476056173241471<br>LTC 0.000000001247628759<br>MATIC 0.312809491929287<br>USDC 0.015 | | |
| 3.1.322800 | KRISTÓF CSÁSZÁR | ADDRESS REDACTED | | | CEL 12.8202708106466 | | |
| 3.1.322801 | KRISTOF DABROWSKI | ADDRESS REDACTED | | | BTC 0.00374228493330768<br>ETH 0.143777242447315 | | |
| 3.1.322802 | KRISTOF DE BOIS | ADDRESS REDACTED | | | AAVE 0.000000088989354596<br>BAT 0.000000928845669157<br>BTC 0.0999663112720954<br>CEL 100.917324055987<br>COMP 0.000004308709980494<br>EOS 0.00004970488880937<br>ETH 3.50155146115226<br>LINK 0.000000305513017935<br>MANA 0.000000949195953893<br>SNX 357.882276159302<br>UNI 0.000000313653028145<br>USDC 2526.79597326122<br>XTZ 0.00485817683386804 | | |
| 3.1.322803 | KRISTOF DE MOOTER | ADDRESS REDACTED | | | BTC 0.000809839613804877<br>USDC 22240.812288912 | | |
| 3.1.322804 | KRISTOF DE NOLF | ADDRESS REDACTED | | | BTC 0.00146923273299361<br>ETH 0.992717435622223 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322805 | KRISTOF DE VLIEGER | ADDRESS REDACTED | | | ADA 433.6762612989<br>BTC 0.00610706410353992<br>CEL 0.00530423911729815<br>ETH 0.00325478786470069<br>LINK 0.052666142595131<br>LUNC 5.25673810634915<br>MATIC 0.548549137710961<br>USDC 0.388404960953832<br>USDT ERC20 0.434275792325101<br>XRP 1.23561223921392 | | |
| 3.1.322806 | KRISTOF EMRESZ | ADDRESS REDACTED | | | ADA 1033.07393400518<br>BTC 0.000452423726182228<br>CEL 0.898353646941116<br>ETH 0.256786527282724 | | |
| 3.1.322807 | KRISTOF EYKENS | ADDRESS REDACTED | | | BTC 0.000000095275737414<br>CEL 200.202101192366<br>USDT ERC20 0.00568874035636955 | | |
| 3.1.322808 | KRISTOF GLATIGNY | ADDRESS REDACTED | | | BTC 0.229436016566651<br>CEL 0.00403105057413736<br>MCDAI 0.0249260202262481 | | |
| 3.1.322809 | KRISTOF GRANDSARD | ADDRESS REDACTED | | | BTC 0.00182366831716537<br>CEL 3052.13890964297 | | |
| 3.1.322810 | KRISTOF GREGORY | ADDRESS REDACTED | | | ADA 351.249479089588<br>BTC 0.00119922039726524 | | |
| 3.1.322811 | KRISTOF ISTVAN SZABO | ADDRESS REDACTED | | | ADA 642.536943261242<br>BNB 1.73429829744475<br>BTC 0.00105599965678102<br>DOT 50.8853946908298<br>ETH 2.62802159195997<br>LTC 2.38452201127765 | | |
| 3.1.322812 | KRISTOF JAMNIK | ADDRESS REDACTED | | | BNB 0.117547252355739<br>BTC 0.00331266163393169<br>ETH 72.7774107641584 | | |
| 3.1.322813 | KRIŠTOF KALAN | ADDRESS REDACTED | | | ADA 0.000000306036815598<br>BNB 1.26351905566712<br>BTC 0.000000007961926264<br>CEL 21.0997234765714<br>MCDAI 0.0790440906659189<br>XLM 0.000000024024488626 | | |
| 3.1.322814 | KRISTOF KEREKES | ADDRESS REDACTED | | | CEL 21.0613438682983<br>DASH 4.20796839<br>LINK 47.17330139 | | |
| 3.1.322815 | KRISTOF KOVACS | ADDRESS REDACTED | | | BTC 0.137238608368416 | | |
| 3.1.322816 | KRISTÓF LADOS | ADDRESS REDACTED | | | BTC 0.000000221642972354<br>CEL 0.0258851428165689<br>ETH 0.000004475857531768<br>LTC 0.0245058951986189<br>USDC 0.004449242213689<br>USDT ERC20 0.00343192878377523 | | |
| 3.1.322817 | KRISTOF LAVOIE | ADDRESS REDACTED | | | BTC 0.00267319608135552<br>CEL 0.150960813067956<br>ETH 1.02109818337701<br>USDT ERC20 1.89424242351889 | | |
| 3.1.322818 | KRISTOF LEFEBVRE | ADDRESS REDACTED | | | BTC 0.0721103440020431<br>ETH 1.07037164795929 | | |
| 3.1.322819 | KRISTOF LOYENS | ADDRESS REDACTED | | | BAT 27.2534465533176<br>BTC 0.000015757224762594<br>CEL 250.438521927493<br>DASH 0.00218918505774762<br>EOS 17.7096085951777<br>ETH 0.476096637469497<br>MATIC 1.69090176951645 | | |
| 3.1.322820 | KRISTOF MAES | ADDRESS REDACTED | | | BTC 0.000008973596180393<br>CEL 0.0570063988003821<br>ETH 0.000292743623632928 | | |
| 3.1.322821 | KRISTOF MATTHIAS AHRENS | ADDRESS REDACTED | | | BTC 0.0156311050617693 | | |
| 3.1.322822 | KRISTOF PUCHNER | ADDRESS REDACTED | | | ADA 1045.85735162473<br>AVAX 32.928435456172<br>BCH 4.31510750407442<br>BTC 0.265081006807926<br>ETC 111.170660252241<br>ETH 30.9306064351933<br>MATIC 3759.80825639961<br>USDC 458.43900647801 | | |
| 3.1.322823 | KRISTOF RADICS | ADDRESS REDACTED | | | BTC 0.000000066889120365<br>CEL 16.4368105874196<br>ETH 0.000001644633893395 | | |
| 3.1.322824 | KRISTOF RAMOVS | ADDRESS REDACTED | | | SGB 7.46246015271568<br>XRP 0.0326700724908339 | | |
| 3.1.322825 | KRISTOF REST | ADDRESS REDACTED | | | BTC 0.000003606607186591<br>ETH 0.00341862791872919<br>MATIC 0.147444417555115 | | |
| 3.1.322826 | KRISTOF SAELEN | ADDRESS REDACTED | | | BTC 0.00111372577561536<br>ETH 26.7932406526163<br>USDT ERC20 10509.1512506297 | | |
| 3.1.322827 | KRISTOF SALMON | ADDRESS REDACTED | | | BTC 0.000714089822730497<br>CEL 12.0440245217076<br>DOT 0.0809034213960917 | | |
| 3.1.322828 | KRISTOF SZENTES | ADDRESS REDACTED | | | BTC 0.00118971122282757<br>ETH 0.12887437753122 | | |
| 3.1.322829 | KRISTÓF SZILÁGYI | ADDRESS REDACTED | | | BTC 0.000674813661840005<br>CEL 0.0046205198250428 | | |
| 3.1.322830 | KRISTOF THYS | ADDRESS REDACTED | | | ADA 7208.8146863758<br>CEL 0.0268610548706492<br>EOS 102.784282548643<br>LTC 60.2507979306087<br>MATIC 10023.0237077953<br>USDC 1858.85257699581<br>USDT ERC20 8.31946678539314 | | |
| 3.1.322831 | KRISTÓF URBÁN | ADDRESS REDACTED | | | CEL 4.90299680609051<br>DOT 36.8951852737384<br>ETH 3.22189798891923<br>SNX 18.712585131153<br>USDC 508.433476245767 | | |
| 3.1.322832 | KRISTOF VACCA | ADDRESS REDACTED | | | ADA 0.176181401902784<br>BTC 0.000006361161199153<br>XRP 0.127628219618767 | | |
| 3.1.322833 | KRISTOF VAN DAMME | ADDRESS REDACTED | | | BTC 0.000000000762319805<br>CEL 1946.49938688899<br>DASH 0.000000002894832925<br>PAXG 17.2088128181562 | | |
| 3.1.322834 | KRISTOF VAN DER SCHRAELEN | ADDRESS REDACTED | | | CEL 9.83872104830957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322835 | KRISTOF VAN DIJCK | ADDRESS REDACTED | | | AAVE 0.000468502268112444<br>ADA 0.139970735493507<br>AVAX 3.74195445016657<br>CEL 113.412895105678<br>COMP 0.000321118939029699<br>DOT 0.0218933520826456<br>ETH 0.000222329325513714<br>LINK 4.71065138884385<br>LTC 0.000627384962526511<br>MANA 0.020759081502293<br>MATIC 224.993022497683<br>UNI 0.00431072979634586<br>XLM 383.462869160408<br>ZEC 0.000366021973336732 | | |
| 3.1.322836 | KRISTOF VAN SPEYBROECK | ADDRESS REDACTED | | | CEL 1.07746639315551 | | |
| 3.1.322837 | KRISTOF VARGA | ADDRESS REDACTED | | | BCH 0.00092075065706192<br>BTC 0.0077378803128059<br>CEL 79.4562807692074<br>COMP 0.0518523042128082<br>ETH 0.463063287290805<br>SNX 634.207307278749<br>USDC 826.208872026353 | | |
| 3.1.322838 | KRISTOF VERSLUYS | ADDRESS REDACTED | | | AAVE 2.06043385233827<br>BNT 120.638170176343<br>BTC 0.000000003528639919<br>CEL 3018.48420626677<br>COMP 0.265360966707722<br>DOT 0.475282697678147<br>ETH 5.1815942170445<br>LINK 0.010935937430636<br>LPT 0.000138868530630394<br>LTC 0.000000008608322485<br>MATIC 1.59762722729557<br>SNX 89.4082915500175<br>UMA 0.00711182873642377<br>UNI 402.46291124707<br>USDC 195.556916591768<br>USDT ERC20 0.00412409136123618<br>XLM 253.698474017335 | | |
| 3.1.322839 | KRISTÓF WESELY | ADDRESS REDACTED | | | ADA 444.684225587855<br>BTC 0.000907678172170288<br>CEL 0.0214061723048176 | | |
| 3.1.322840 | KRISTOF ZENO SZOKODY | ADDRESS REDACTED | | | BTC 0.000000615353116213 | | |
| 3.1.322841 | KRISTÓF ZSÁK | ADDRESS REDACTED | | | BTC 0.000830205244887064 | | |
| 3.1.322842 | KRISTOF ZSOFENSZKI | ADDRESS REDACTED | | | ADA 0.291073959363188<br>BTC 0.00000078786675921 | | |
| 3.1.322843 | KRISTOFER APOL | ADDRESS REDACTED | | | BAT 58.3360184594691<br>BTC 0.0775061578206259<br>CEL 263.021390344391<br>DOT 4.28085413414122<br>EOS 4.29899551885759<br>LINK 12.07937839<br>LTC 1.15207764<br>SGB 1437.99183065185<br>SNX 16.762<br>USDC 7.08545849497632<br>XLM 220.656985298165<br>XRP 3.178784546923 | | |
| 3.1.322844 | KRISTOFER CROUCH | ADDRESS REDACTED | | | BTC 0.000012367894017749<br>CEL 0.00126157595621187<br>ETH 0.000192748811810338<br>LINK 0.002362063848466<br>LTC 0.000028368212212825<br>MCDAI 0.0563005953509003<br>XRP 0.01385736124487 | | |
| 3.1.322845 | KRISTOFER GHERSETTI-SIKOS | ADDRESS REDACTED | | | ADA 0.140735727894742<br>BNB 0.00142663272186909<br>BTC 0.236690144023653<br>BUSD 0.106706905750772<br>CEL 0.450896831238945<br>ETH 0.00296397659288381<br>LTC 0.297103285808148<br>USDC 0.00266556825474331<br>USDT ERC20 0.330364303000017 | | |
| 3.1.322846 | KRISTOFER GLÜCK | ADDRESS REDACTED | | | BTC 0.141580849691708<br>CEL 23.308196733861 | | |
| 3.1.322847 | KRISTOFER GÖRJEVIK | ADDRESS REDACTED | | | ADA 277.957150542545<br>BTC 0.028617252139139<br>CEL 379.181139090916<br>ETH 1.05430347306618<br>MATIC 5363.16868826033 | | |
| 3.1.322848 | KRISTOFER HARRIS | ADDRESS REDACTED | | | USDC 40.0436603285999 | | |
| 3.1.322849 | KRISTOFER JAMES | ADDRESS REDACTED | | | CEL 0.000506833009492432<br>XRP 67.3239584570174 | | |
| 3.1.322850 | KRISTOFER JEAN HEINER SCHMALZ | ADDRESS REDACTED | | | BTC 0.00171285136130654<br>CEL 0.00727705258375189<br>SGB 258.572484771285<br>USDC 100.819153496787<br>XRP 1703.97354600292 | | |
| 3.1.322851 | KRISTOFER JENK | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 16.7534801559579 | USDC 0.000000091067427199 | |
| 3.1.322852 | KRISTOFER KORHONEN | ADDRESS REDACTED | | | ADA 0.25085526728853<br>BNB 0.000002269395293988<br>BTC 0.00234065217833286<br>CEL 36.2759831177825<br>USDC 2553.02728724205 | | |
| 3.1.322853 | KRISTOFER KRAUSE | ADDRESS REDACTED | | | BTC 0.000000624908933291999<br>ETH 0.000006451321947353<br>GUSD 0.00925825839976743<br>USDC 0.0952653448790311 | | |
| 3.1.322854 | KRISTOFER MARTELL | ADDRESS REDACTED | | | BTC 0.000004653247669272<br>ETH 0.000061768874882834 | | |
| 3.1.322855 | KRISTOFER MUNRO | ADDRESS REDACTED | | | BTC 0.000001093712957486<br>USDC 0.0137666134443959<br>USDT ERC20 0.351635734472742 | | |
| 3.1.322856 | KRISTOFER NANNINI | ADDRESS REDACTED | | | ADA 67.9791612098375<br>BTC 0.0441606848018583<br>CEL 239.88016967744<br>ETH 0.632379587070965 | | |
| 3.1.322857 | KRISTOFER PERSSON | ADDRESS REDACTED | | | BTC 0.0559267786969179<br>ETH 0.174937757452664<br>LTC 1.02806037403475<br>MATIC 474.291836313589 | | |
| 3.1.322858 | KRISTOFER PETERSON | ADDRESS REDACTED | | | CEL 541.75706536428<br>USDC 5100 | | |
| 3.1.322859 | KRISTOFER RAIMO ANDERSSON | ADDRESS REDACTED | | | BTC 0.0955029661375851<br>ETH 1.40260268559804 | | |
| 3.1.322860 | KRISTOFER RENNEL | ADDRESS REDACTED | | | BTC 0.000980001708603018<br>CEL 2.21448549667529 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322861 | KRISTOFER SCOT TERRY | ADDRESS REDACTED | | | BAT 0.000103897819394424<br>BTC 2.42267546854549<br>CEL 13.9529035544366<br>EOS 0.000061801858846281<br>ETH 9.86861505063235<br>KNC 0.0899022500423056<br>LINK 0.000032793929000331<br>LTC 31.6750803773344<br>MCDAI 0.000122760602308394<br>OMG 0.000002112311798566<br>SGB 659.060483721164<br>UNI 417.543297342514<br>USDC 58577.8329630008<br>USDT ERC20 0.00002083098015011<br>XLM 16729.7170995816<br>XRP 0.000000083866062938 | | |
| 3.1.322862 | KRISTOFER TAPPER | ADDRESS REDACTED | | | BTC 0.000800080048039022<br>USDC 85189.0876433763 | | |
| 3.1.322863 | KRISTOFER TERRY | ADDRESS REDACTED | | | BAT 0.00000039<br>USDC 0.000008<br>USDT ERC20 0.000103 | | |
| 3.1.322864 | KRISTOFER VANDER PYL | ADDRESS REDACTED | | | MATIC 2.46761688478988 | | |
| 3.1.322865 | KRISTOFER VIOLETTE | ADDRESS REDACTED | | | BTC 0.000000022975324852<br>EOS 4.09226282204289<br>LINK 0.0827614113940737<br>SGB 6.0718918051227<br>XLM 0.0230011901320317<br>XRP 0.0148981914892896 | | |
| 3.1.322866 | KRISTOFF BRUNET DE COURSSOU | ADDRESS REDACTED | | | BTC 0.000520094746670336<br>CEL 52.6566903190976<br>ETH 3.02766121841129<br>MCDAI 41.3026550594633 | | |
| 3.1.322867 | KRISTOFF CHEVAUGHN GRAHAM | ADDRESS REDACTED | | | BTC 0.0350573183538484<br>ETH 0.581682776619038<br>MATIC 72.5657499508534 | | |
| 3.1.322868 | KRISTOFF EDWARDS | ADDRESS REDACTED | | | CEL 1.06292168424899 | | |
| 3.1.322869 | KRISTOFF PEET | ADDRESS REDACTED | | | ADA 80.7585729467032<br>BTC 0.010452092308802<br>LTC 0.210182466811927<br>XLM 619.268387896666 | | |
| 3.1.322870 | KRISTOFF POWELL | ADDRESS REDACTED | | | BTC 0.00294755<br>CEL 0.924431460477615<br>USDC 20.9534513006389 | | |
| 3.1.322871 | KRISTOFF VAN RATTINGHE | ADDRESS REDACTED | | | BTC 0.000000008665950428<br>CEL 0.251473742139718 | | |
| 3.1.322872 | KRISTOFFER ALEXANDER LUNDBY | ADDRESS REDACTED | | | BTC 0.0160220244705604 | | |
| 3.1.322873 | KRISTOFFER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0303146012203842<br>CEL 163.900836957117<br>DOT 0.00000015<br>ZRX 24.42808022 | | |
| 3.1.322874 | KRISTOFFER ASKELAND | ADDRESS REDACTED | | | CEL 5.72092000786808 | | |
| 3.1.322875 | KRISTOFFER BAY | ADDRESS REDACTED | | | BTC 0.00223108655297423 | | |
| 3.1.322876 | KRISTOFFER BENDTSEN | ADDRESS REDACTED | | | BTC 0.000000197942624161<br>CEL 4.41819025448824<br>ETH 0.000000634357715306<br>LINK 0.000000206013437453<br>USDT ERC20 0.602023434718111 | | |
| 3.1.322877 | KRISTOFFER BOY | ADDRESS REDACTED | | | BTC 0.00073221367324442<br>CEL 1.76216559308197 | | |
| 3.1.322878 | KRISTOFFER CARINO | ADDRESS REDACTED | | | BTC 0.0108198929179499 | | |
| 3.1.322879 | KRISTOFFER CO | ADDRESS REDACTED | | | BTC 0.000000064719273996<br>CEL 0.00833559446015711<br>ETH 0.000100726197807282<br>MCDAI 0.0759903296810607<br>XRP 0.213908548336447 | | |
| 3.1.322880 | KRISTOFFER DALVANG | ADDRESS REDACTED | | | CEL 0.0304987742975924<br>XLM 20.7442587 | | |
| 3.1.322881 | KRISTOFFER DALZIEL | ADDRESS REDACTED | | | CEL 3.17448672979632<br>ETH 0.00204077189698585<br>XLM 1.19788897508495 | | |
| 3.1.322882 | KRISTOFFER DOVER | ADDRESS REDACTED | | | 1INCH 0.0866599435452881<br>AAVE 0.00485081568909119<br>BAT 8.28667339614138<br>BTC 0.00001082789205557<br>CEL 1.15116892753898<br>COMP 3.05659456671389<br>DOT 0.0313979600876416<br>ETH 0.00060203112826874<br>GUSD 55.9872270590441<br>KNC 0.117052471410401<br>LINK 0.0282273798826271<br>LTC 44.3831822143138<br>MANA 0.00342042915754367<br>MATIC 0.260198886936218<br>SNX 0.372890606188856<br>UMA 4.08652353215691<br>UNI 0.0850777226185992<br>USDC 35.7996718379603<br>XLM 2.26723548639046<br>ZRX 0.154475613248797 | 1INCH 257.634299000015<br>AAVE 5.74810462387837<br>AVAX 7.72082<br>BTC 0.000000775763234946<br>COMP 3.41939<br>DOT 38.910869292311<br>ETH 0.479975984900953<br>GUSD 442.08<br>KNC 217.578<br>LTC 0.00007742<br>MATIC 222.988156421342<br>SNX 101.73514275478<br>UNI 86.0224510154944<br>USDC 0.001<br>ZRX 932.278805643129 | |
| 3.1.322883 | KRISTOFFER DUNHAM | ADDRESS REDACTED | | | BTC 0.0189280764265536 | | |
| 3.1.322884 | KRISTOFFER FOLLAUG | ADDRESS REDACTED | | | ADA 240.891377478509<br>BNB 0.197059109608233<br>BTC 0.0239939556187784<br>ETH 0.298482072062353<br>SOL 2.03612448938901<br>XRP 368.265638454481 | | |
| 3.1.322885 | KRISTOFFER GERTZ | ADDRESS REDACTED | | | ADA 465.622712770685<br>BTC 0.184289071205909 | | |
| 3.1.322886 | KRISTOFFER GREVE NIELSEN | ADDRESS REDACTED | | | BTC 0.0386821933217566 | | |
| 3.1.322887 | KRISTOFFER GRONG | ADDRESS REDACTED | | | BTC 0.000000001018413279<br>CEL 932.817002342021<br>DOT 14.8504505<br>USDC 8922.57195 | | |
| 3.1.322888 | KRISTOFFER GUNDERSEN | ADDRESS REDACTED | | | BTC 0.00112989870165843<br>CEL 0.00327083115542695<br>ETH 1.05366257280821 | | |
| 3.1.322889 | KRISTOFFER HOLLYOAK | ADDRESS REDACTED | | | BTC 0.2044392690029<br>CEL 2.09080839087069<br>USDC 218.268009915725 | | |
| 3.1.322890 | KRISTOFFER HOLM | ADDRESS REDACTED | | | BTC 0.000000057787595803<br>ETH 0.00103677094236861<br>MATIC 0.00217404087770456 | | |
| 3.1.322891 | KRISTOFFER HOLST | ADDRESS REDACTED | | | BTC 0.0252588419385764<br>CEL 2.18422983743058<br>ETH 0.27741793853825 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322892 | KRISTOFFER HOVEN | ADDRESS REDACTED | | | ADA 0.00224102974990841<br>BTC 0.00261245417385613<br>DOT 0.000441318472751506<br>LUNC 0.00521325355610238<br>MATIC 0.00427717289313824<br>USDC 8.57991209226955 | | |
| 3.1.322893 | KRISTOFFER HUMLEKJÆR | ADDRESS REDACTED | | | CEL 1.06032916378649 | | |
| 3.1.322894 | KRISTOFFER IVANY | ADDRESS REDACTED | | | BTC 0.00053492<br>CEL 0.487135945691561 | | |
| 3.1.322895 | KRISTOFFER JOHANSEN | ADDRESS REDACTED | | | BTC 0.00299641<br>CEL 2.86430057912877 | | |
| 3.1.322896 | KRISTOFFER JOHN CALUNGCAGUIN | ADDRESS REDACTED | | | BNB 0.00951423<br>CEL 0.0846556590924657 | | |
| 3.1.322897 | KRISTOFFER KALLESEN | ADDRESS REDACTED | | | BTC 0.00411111507089874<br>CEL 93.5675484066651<br>ETH 0.331923761479099<br>USDC 0.000000159881849435 | | |
| 3.1.322898 | KRISTOFFER KASPERSEN | ADDRESS REDACTED | | | CEL 7.23098574463436<br>SGB 104.198395461037<br>XRP 674.95964 | | |
| 3.1.322899 | KRISTOFFER KEN RALOTA | ADDRESS REDACTED | | | BTC 0.0282602458733737<br>ETH 0.246733328391102 | | |
| 3.1.322900 | KRISTOFFER KERO | ADDRESS REDACTED | | | BTC 0.101280327789084 | | |
| 3.1.322901 | KRISTOFFER KROSSØY | ADDRESS REDACTED | | | AAVE 0.00102849363722522<br>BTC 0.000000008866136256<br>CEL 11.0067651849663<br>SNX 0.0709891783330357<br>USDC 0.0000000959225618<br>ZEC 1.00202767 | | |
| 3.1.322902 | KRISTOFFER LARSEN | ADDRESS REDACTED | | | BTC 0.0496992218100083<br>ETH 0.211322869689661 | | |
| 3.1.322903 | KRISTOFFER LUMIMÄKI | ADDRESS REDACTED | | | BTC 0.000036143085316138<br>CEL 0.199667225503328<br>ETH 0.000905866952805508<br>LINK 0.0134596976371927<br>UNI 46.8903217019038<br>XLM 118.845933327828 | | |
| 3.1.322904 | KRISTOFFER MEINERT | ADDRESS REDACTED | | | BTC 0.0175360786407689<br>ETH 0.0487112504828061 | | |
| 3.1.322905 | KRISTOFFER MEYER | ADDRESS REDACTED | | | BTC 0.00158471816146<br>COMP 0.000539528585735682<br>SNX 24.2610279657254<br>USDC 3.62972036854623 | | |
| 3.1.322906 | KRISTOFFER MOLA | ADDRESS REDACTED | | | AAVE 0.000131100958784808<br>BTC 0.0000333380675257939<br>ETH 0.000025958133224087<br>MANA 0.0027090842604273<br>MATIC 0.248514559720316<br>UNI 0.00007395876599046<br>USDC 0.0654028023687907 | BTC 0.000000003263926301 | |
| 3.1.322907 | KRISTOFFER MYHRVOLD | ADDRESS REDACTED | | | CEL 0.00213924156146983 | | |
| 3.1.322908 | KRISTOFFER NÆSS | ADDRESS REDACTED | | | ADA 5188.3578803918<br>BTC 0.258519810726244<br>CEL 1151.58221682945<br>ETH 2.03981100323534<br>LTC 0.000085994347265537<br>XRP 12579.4941390785 | | |
| 3.1.322909 | KRISTOFFER NIELSEN | ADDRESS REDACTED | | | BTC 0.025795920521922 | | |
| 3.1.322910 | KRISTOFFER NIELSEN | ADDRESS REDACTED | | | BTC 0.010874432442484<br>ETH 0.132399102887971 | | |
| 3.1.322911 | KRISTOFFER NØRGAARD | ADDRESS REDACTED | | | BTC 0.000870587211073869<br>CEL 18.7758243024646<br>DOT 10<br>ETH 0.0991654222032076<br>LUNC 5<br>XRP 100 | | |
| 3.1.322912 | KRISTOFFER ÖDMAN | ADDRESS REDACTED | | | BTC 0.225388303968895<br>CEL 4280.85007160343<br>DOT 0.032897148725837<br>ETH 1.52666467905838<br>MATIC 1024.65568489452<br>USDC 4990.49<br>USDT ERC20 20.85 | | |
| 3.1.322913 | KRISTOFFER OLESEN | ADDRESS REDACTED | | | BTC 0.00115772085663314<br>ETH 0.00223642347436158 | | |
| 3.1.322914 | KRISTOFFER PALM | ADDRESS REDACTED | | | ADA 145.520828949554<br>BTC 0.0010420863940506<br>XRP 1133.68802526342 | | |
| 3.1.322915 | KRISTOFFER QVIST TOLBOD | ADDRESS REDACTED | | | BTC 0.0106546191196434<br>CEL 6.67154980828872 | | |
| 3.1.322916 | KRISTOFFER RAAGAARD | ADDRESS REDACTED | | | ADA 305.917907347499<br>BTC 0.00264658315742723<br>CEL 2.43635776175176<br>USDT ERC20 0.00000037243917409 | | |
| 3.1.322917 | KRISTOFFER RASCHID LIM | ADDRESS REDACTED | | | BTC 0.375499687326652 | | |
| 3.1.322918 | KRISTOFFER ROBERTSSON | ADDRESS REDACTED | | | BTC 0.00107848032673318<br>CEL 74.9480341082903 | | |
| 3.1.322919 | KRISTOFFER RYGH | ADDRESS REDACTED | | | BTC 0.000014642476518544<br>CEL 284.528710944904<br>COMP 9.76984890461914<br>ETH 0.000217703377922369<br>LTC 0.000000008175985087<br>SGB 215.127574480367<br>USDT ERC20 7.387168<br>XRP 199.192332765487 | | |
| 3.1.322920 | KRISTOFFER SANDVEN | ADDRESS REDACTED | | | BTC 0.000138393673761271<br>CEL 38.4483295443644<br>ETH 0.000000011058552238<br>XRP 0.0618331033085017 | | |
| 3.1.322921 | KRISTOFFER STA MARIA CRUZ | ADDRESS REDACTED | | | BTC 0.00108684973923708<br>XRP 0.331334118780822 | | |
| 3.1.322922 | KRISTOFFER STEFANSSON | ADDRESS REDACTED | | | ADA 0.00000058855437781<br>BTC 0.0000447111952754329<br>CEL 48.4628442812609<br>DOT 28.4369246309858<br>ETH 1.42767645421029<br>KNC 0.0257025739610281<br>LINK 14.2136501196617<br>OMG 11.4471806396632<br>PAXG 0.000286064618924332<br>XLM 166.324334712832 | | |
| 3.1.322923 | KRISTOFFER STRANDE | ADDRESS REDACTED | | | BTC 0.05954971140508<br>CEL 89.5584256896474<br>ETH 1.36334196494871<br>LINK 268.065260891285<br>SNX 504.118898646769<br>XRP 10.7126978571898<br>ZRX 177.40526686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322924 | KRISTOFFER STRØMSBRÅTEN | ADDRESS REDACTED | | | BTC 0.00107646311615608<br>CEL 8.5179707089294<br>EOS 6.05019523437362<br>ETH 0.0848581675791457<br>LINK 1.91963945389337<br>LTC 0.217682185743748 | | |
| 3.1.322925 | KRISTOFFER SUNDHORDVIK | ADDRESS REDACTED | | | BTC 0.00373656267547249<br>CEL 2119.64361478541<br>DOT 11.14398821<br>ETH 4.29009954<br>LINK 409.138052 | | |
| 3.1.322926 | KRISTOFFER UPPHEIM | ADDRESS REDACTED | | | BTC 0.00158575827371185<br>CEL 0.116444814691656<br>PAXG 327.048916864287 | | |
| 3.1.322927 | KRISTOFFER VÅRD | ADDRESS REDACTED | | | BTC 0.0111870852640928 | | |
| 3.1.322928 | KRISTOFFER VARTDAL SOLUM | ADDRESS REDACTED | | | ADA 0.41227866913598<br>BTC 0.51159065703213<br>DOT 0.00638702013647301<br>ETH 0.000940954161540051<br>LINK 0.00137572068183675<br>MATIC 0.319800461209424<br>UNI 0.00118216678791417<br>USDC 0.0127671131267602<br>XRP 0.0336206029678622 | | |
| 3.1.322929 | KRISTOFFER VEIERSTED | ADDRESS REDACTED | | | BTC 0.000000606481272834<br>CEL 53.0127996617261<br>USDC 8241.20433018484 | | |
| 3.1.322930 | KRISTOFFER WALLQVIST | ADDRESS REDACTED | | | BTC 0.000000644400423445<br>CEL 0.00754977541641887<br>ETH 0.00001204432242208 | | |
| 3.1.322931 | KRISTOFFER WRIGHT | ADDRESS REDACTED | | | ADA 729.995536105538<br>BCH 1.49340172504469<br>BTC 0.100725249053222<br>ETC 55.2309386327972<br>ETH 2.6334126594559<br>LINK 36.1739927482693<br>SNX 254.01702247319<br>SUSHI 33.4505567662993<br>USDT ERC20 10.511590818683 | | |
| 3.1.322932 | KRISTOFFERSON CANASA | ADDRESS REDACTED | | | BTC 0.000408614234616296<br>CEL 3.42742732132173<br>DOT 22.2778691735868<br>ETH 1.09907317789381 | | |
| 3.1.322933 | KRISTOFINA ASHUULU | ADDRESS REDACTED | | | CEL 0.017952218788266<br>ETH 0.00002032<br>XRP 0.000002 | | |
| 3.1.322934 | KRISTOFOR JOHNSON | ADDRESS REDACTED | | | AVAX 0.0148425064527006<br>BTC 0.000001403986606109 | AVAX 0.000001154908066692<br>BTC 0.000001301642482436 | |
| 3.1.322935 | KRISTOFOR RODRIGUEZ | ADDRESS REDACTED | | | ADA 81.1588743377617<br>COMP 0.0278309969057509<br>MATIC 102.129527857391<br>XLM 19.7286280325259 | | |
| 3.1.322936 | KRISTOFOR SIECZKOWSKI | ADDRESS REDACTED | | | BTC 0.00135660640631396<br>CEL 1767.66234353822<br>ETH 0.470884581538464<br>MCDAI 40 | | |
| 3.1.322937 | KRISTON CAMPBELL | ADDRESS REDACTED | | | BTC 0.000001378619881469<br>XLM 5597.92870698989<br>XRP 10820.9805015398 | | |
| 3.1.322938 | KRISTOPHER ADAMS | ADDRESS REDACTED | | | BTC 0.00000117066513766<br>CEL 1.01474470617013<br>ETH 0.00205129579424275 | | |
| 3.1.322939 | KRISTOPHER ALLABAUGH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.322940 | KRISTOPHER ALLEN | ADDRESS REDACTED | | | BTC 0.00121127792209144<br>MATIC 5380.44228396961 | | |
| 3.1.322941 | KRISTOPHER ANDREW PULLOS MENDIBIL | ADDRESS REDACTED | | | BTC 1.0758893572525 | | |
| 3.1.322942 | KRISTOPHER ANTHONY BROWN | ADDRESS REDACTED | | | ETH 0.0014658270818522 | | |
| 3.1.322943 | KRISTOPHER BALDE | ADDRESS REDACTED | | | BTC 0.181630255752655<br>ETH 0.830243345287004<br>LTC 0.00330213331622689 | | |
| 3.1.322944 | KRISTOPHER BECKWITH | ADDRESS REDACTED | | | ADA 0.00957444257196908<br>DASH 0.000063732049431112<br>USDC 0.0997290894081622 | | |
| 3.1.322945 | KRISTOPHER BURGESS | ADDRESS REDACTED | | | MANA 0.0317796477822501<br>USDC 5.25552899643255 | | USDC 0.000000475679013866 |
| 3.1.322946 | KRISTOPHER BURKE | ADDRESS REDACTED | | | ADA 427.453596501243<br>BTC 0.0203272582250385<br>SNX 90.5436823959396 | | |
| 3.1.322947 | KRISTOPHER BYRD | ADDRESS REDACTED | | | ETH 0.000131691120030315 | | |
| 3.1.322948 | KRISTOPHER CHINNERY | ADDRESS REDACTED | | | AAVE 0.00364259443673541<br>BTC 0.000001023681699822<br>CEL 151.56466289837<br>COMP 0.000511937250825545<br>DOT 0.0179793269909642<br>ETH 0.000004125553893817<br>KNC 0.00457757437294206<br>LINK 0.0296660369214355<br>LTC 0.0018572259094765<br>MATIC 5.01166616431362<br>MCDAI 0.478112399605821<br>SGB 0.111449756751986<br>SNX 0.0455315042912352<br>UNI 0.115570388641058<br>XRP 0.729036242493979 | DOT 0.000000000079063348 | |
| 3.1.322949 | KRISTOPHER COLE | ADDRESS REDACTED | | | BTC 0.000000007128791947<br>CEL 0.171183798459342 | | |
| 3.1.322950 | KRISTOPHER COLLINS | ADDRESS REDACTED | | | AAVE 0.00249664409077432<br>ADA 2873.34343401794<br>BTC 3.9326092745098<br>CEL 6005.57188364076<br>DASH 0.0096042349302834<br>DOT 187.081415047007<br>ETH 113.956643778246<br>LINK 155.597438602067<br>SNX 187.688265031039<br>UNI 224.012288726176<br>USDT ERC20 1.67121503114102<br>XLM 0.675502687476346 | | |
| 3.1.322951 | KRISTOPHER CONDOTTA | ADDRESS REDACTED | | | SGB 580.921493498314<br>XRP 3918.07092858474 | | |
| 3.1.322952 | KRISTOPHER CONECHADO | ADDRESS REDACTED | | | AVAX 0.00753388642960659<br>BTC 0.00125329396052001<br>ETH 0.000094697484188515 | | |
| 3.1.322953 | KRISTOPHER D KILLIPS | ADDRESS REDACTED | | | BTC 0.0240835951737936<br>MATIC 81.9328964768731<br>USDC 51.0505506536837 | BTC 0.00166152 | |
| 3.1.322954 | KRISTOPHER DANIELS | ADDRESS REDACTED | | | BTC 0.000001045982851886 | BTC 0.000000003554459662 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322955 | KRISTOPHER DAVIDSON | ADDRESS REDACTED | | | BTC 0.000226993654070286<br>ETH 0.00334432868537922<br>LINK 0.0119894472910612<br>MATIC 9.79645351590991<br>SNX 0.943249583480294 | BTC 0.000000924800407492<br>ETH 0.000000276878855741<br>LINK 0.000000669779497782<br>MATIC 0.000000998656440831<br>SNX 324.791551452373 | |
| 3.1.322956 | KRISTOPHER DAVIS | ADDRESS REDACTED | | | AAVE 8.96196092012901<br>ADA 0.315325889496321<br>BTC 0.0313096081021368<br>DOT 22.4783072384943<br>ETH 6.20031250295672<br>LINK 55.1673451795294<br>MATIC 729.985296050711<br>USDC 0.270355659986325<br>XLM 1.64987707732782 | | |
| 3.1.322957 | KRISTOPHER DISON | ADDRESS REDACTED | | | ADA 326.644632157553<br>DOT 146.110044997592<br>ETH 2.01541790667514<br>MATIC 703.981426204604<br>XTZ 876.843849859971 | | |
| 3.1.322958 | KRISTOPHER EDWARDS | ADDRESS REDACTED | | | BTC 0.000002164510076457 | | |
| 3.1.322959 | KRISTOPHER EGAN | ADDRESS REDACTED | | | BTC 0.0377678702095388<br>MCDAI 42.3546211109757 | | |
| 3.1.322960 | KRISTOPHER ELLIS | ADDRESS REDACTED | | | BTC 0.000538534626867701<br>ETH 0.997730362016594<br>LINK 33.2354547902216<br>LTC 3.65268269110921<br>MATIC 965.744024449031 | | |
| 3.1.322961 | KRISTOPHER FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00231650307447742<br>ETH 0.807043372696066<br>USDT ERC20 218.361637149182 | | |
| 3.1.322962 | KRISTOPHER GLENN VESSELLS | ADDRESS REDACTED | | | ADA 9.15371541350567<br>AVAX 0.00878164000495864<br>SOL 0.00537821976098823 | SOL 0.000000000630788887 | |
| 3.1.322963 | KRISTOPHER GONZALEZ | ADDRESS REDACTED | | | BAT 0.22274865532101<br>BCH 0.000060652310911185<br>BTC 0.00000041202254543<br>CEL 1.88877853738768<br>DASH 0.000481488900651597<br>EOS 0.00338866590321916<br>ETH 0.000020658816287473<br>LTC 0.0000740703877948899<br>SGB 0.0251691371271761<br>USDC 1.03051332478798<br>XLM 0.0915610194196994<br>XRP 0.164641123433274<br>ZRX 0.0134880331682329 | | |
| 3.1.322964 | KRISTOPHER GROTH | ADDRESS REDACTED | | | BTC 0.000326153706336666<br>ETH 0.0256932580287935<br>LINK 1.0548805964062<br>UNI 0.0834657622178083 | | |
| 3.1.322965 | KRISTOPHER HAGEN | ADDRESS REDACTED | | | ETH 2.14018666113977 | | |
| 3.1.322966 | KRISTOPHER HARRIS | ADDRESS REDACTED | | | BTC 0.0185377790398418<br>MANA 18.8407377201084 | BTC 0.00036877 | |
| 3.1.322967 | KRISTOPHER HARRIS | ADDRESS REDACTED | | | BTC 0.00701199971254127<br>ETH 0.105771484269845 | | |
| 3.1.322968 | KRISTOPHER HEINEMAN | ADDRESS REDACTED | | | ADA 2340.89336945128<br>AVAX 10.192575315795<br>BTC 0.00146812572016776<br>ETH 0.521206254886296<br>MATIC 5752.89953421407<br>USDT ERC20 247.69961810388 | | |
| 3.1.322969 | KRISTOPHER HELLMAN | ADDRESS REDACTED | | | BTC 0.00169903127271752<br>ETH 0.00000012955923341 | | |
| 3.1.322970 | KRISTOPHER HIGGINS | ADDRESS REDACTED | | | EOS 221.862369727032<br>ETH 4.36632206051491<br>LTC 8.02676811226585<br>MATIC 1860.89913906915<br>USDC 23648.7578839908 | | |
| 3.1.322971 | KRISTOPHER HILTZMAN | ADDRESS REDACTED | | | ADA 2526.01060318851<br>AVAX 21.2366510293235<br>BTC 0.12350031821649<br>ETH 2.52445428973759<br>LTC 2.2216579464271<br>MATIC 1574.52574886503<br>MCDAI 159.434113444003<br>SOL 44.5161528205217<br>UNI 20.7628948580491<br>XLM 0.326106838181362 | AVAX 0.867732787868996<br>MCDAI 38.27261675 | |
| 3.1.322972 | KRISTOPHER HUDSON | ADDRESS REDACTED | | | BTC 0.000000186558977882<br>ETH 0.000016713672354844<br>MATIC 0.213516856597707 | | |
| 3.1.322973 | KRISTOPHER JAMES HAVA | ADDRESS REDACTED | | | ADA 350.680471518286<br>BTC 0.0549098486206422<br>ETH 1.19105582837657 | BTC 0.0012371<br>ETH 0.07951013 | |
| 3.1.322974 | KRISTOPHER JMAEFF | ADDRESS REDACTED | | | BTC 0.00190632480410594<br>ETH 0.000130549648974279<br>USDC 264.581746436701 | | |
| 3.1.322975 | KRISTOPHER JOHN STATHAS | ADDRESS REDACTED | | | AVAX 4.41247353486132<br>BTC 0.281534201853008<br>DOT 10.5844088387608<br>ETH 0.34976122709623<br>LINK 7.31777310942604<br>MATIC 98.2001518571502<br>SOL 3.05800101862436<br>USDC 17416.5407436953 | | |
| 3.1.322976 | KRISTOPHER JOHNSON | ADDRESS REDACTED | | | BTC 0.0530509304310533<br>ETH 0.851999482107163<br>GUSD 633.536129530338<br>MATIC 1262.3063698881 | | |
| 3.1.322977 | KRISTOPHER JUAREZ | ADDRESS REDACTED | | | BTC 0.000432918523800945<br>MATIC 0.170223355666863 | | |
| 3.1.322978 | KRISTOPHER KEITH | ADDRESS REDACTED | | | LTC 2.51868331093119 | | |
| 3.1.322979 | KRISTOPHER KILGORE | ADDRESS REDACTED | | | BTC 0.00101316976057952<br>SNX 2.64615095165295<br>USDC 0.00380310690477725<br>XLM 140.872186215295 | | |
| 3.1.322980 | KRISTOPHER KILGROE | ADDRESS REDACTED | | | BTC 0.00124858225650058<br>CEL 11.7584927950082<br>ETH 0.00262162979256616<br>USDC 85.5528550210918 | AVAX 4.8269595<br>BTC 0.013759<br>CEL 60.9475<br>DOT 6.585943<br>ETH 0.011548<br>LINK 5.734037<br>MATIC 15.019136<br>SNX 6.13904<br>SOL 0.72776<br>USDC 50.35 | |
| 3.1.322981 | KRISTOPHER KILTZ | ADDRESS REDACTED | | | XRP 1165.75301491715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.322982 | KRISTOPHER KLAICH | ADDRESS REDACTED | | | AAVE 0.000013984946050711<br>ADA 7.24589228713618<br>AVAX 0.00375639168794952<br>BAT 0.000048263495404508<br>BTC 0.000677623461343958<br>COMP 0.000019836009966355<br>DOT 1.23389599248686<br>ETH 0.0151908887042699<br>GUSD 0.13047611686528<br>LINK 0.000323986752560327<br>MANA 0.34982665736834<br>MATIC 2.82679571140622<br>SNX 0.00089235897983917<br>SOL 0.00000883338286839299<br>UNI 0.0000289254377782399<br>USDC 1.11123524636145<br>USDT ERC20 0.000800722756622623<br>XLM 0.0402231895746826<br>XRP 0.000000064080578589<br>ZRX 0.000041832736356061 | AVAX 0.00326005494658687<br>BAT 0.533677037330359<br>BTC 0.000000004434724753<br>DOT 0.00000000001552029<br>USDC 44.3433525749534<br>USDT ERC20 41.3831024893282<br>ZRX 0.925465418416143 | |
| 3.1.322983 | KRISTOPHER KNUTSEN | ADDRESS REDACTED | | | ETH 1.04000929684386 | | |
| 3.1.322984 | KRISTOPHER KOHLER | ADDRESS REDACTED | | | BTC 0.068220426757474<br>DOT 32.8292499819786<br>USDC 4.37743872242279 | ETH 1.50268038 | |
| 3.1.322985 | KRISTOPHER KRENZKE | ADDRESS REDACTED | | | BTC 0.000853693509470508<br>GUSD 423.419970745875 | | |
| 3.1.322986 | KRISTOPHER KRUG | ADDRESS REDACTED | | | CEL 2.76821431865627<br>LINK 6<br>MATIC 60 | | |
| 3.1.322987 | KRISTOPHER LEE BROBERG | ADDRESS REDACTED | | | BTC 0.273449204640047<br>CEL 63199.6591255179<br>EOS 147.189888498879<br>ETH 45.2898927456212<br>LINK 212.312810946106<br>LUNC 105.657554623549<br>MATIC 11828.4137929212<br>SOL 230.019005266337<br>USDC 140708.230318667<br>XRP 997.889081 | | |
| 3.1.322988 | KRISTOPHER MACDONALD | ADDRESS REDACTED | | | ADA 485.150484755149<br>BTC 0.0201988638222342<br>ETH 0.0715637933269368<br>PAXG 0.465540249769764<br>USDC 103.048024320066 | | |
| 3.1.322989 | KRISTOPHER MACQUARRIE | ADDRESS REDACTED | | | CEL 1.08867369374035 | | |
| 3.1.322990 | KRISTOPHER MARMOLEJO | ADDRESS REDACTED | | | ADA 0.806326400162356 | | |
| 3.1.322991 | KRISTOPHER MERKEL | ADDRESS REDACTED | | | BTC 0.0499030375259278<br>USDC 8.63492649424688 | | |
| 3.1.322992 | KRISTOPHER MEYER | ADDRESS REDACTED | | | BAT 0.687663821475022<br>BTC 0.000241801258380798<br>ETH 0.00227318362856918<br>KNC 0.106442336767247<br>MATIC 4.66465387733321<br>OMG 0.00264505793002033<br>SNX 0.225763190521813<br>USDC 0.145354325041743 | | |
| 3.1.322993 | KRISTOPHER MILLER | ADDRESS REDACTED | | | BTC 0.00127599928650788 | BTC 0.000000120565512022 | |
| 3.1.322994 | KRISTOPHER MOECKEL | ADDRESS REDACTED | | | BTC 0.0413951744377313 | | |
| 3.1.322995 | KRISTOPHER MOLLER | ADDRESS REDACTED | | | BTC 0.20442092103635<br>GUSD 64.7051387020143<br>USDC 206.050537515143 | | |
| 3.1.322996 | KRISTOPHER NAREZ | ADDRESS REDACTED | | | SNX 81.1206043598173 | | |
| 3.1.322997 | KRISTOPHER PEREZ | ADDRESS REDACTED | | | BTC 0.000001776235731971<br>CEL 0.019194062845744<br>EOS 0.0870554989766776<br>ETH 0.000031230242481383<br>LINK 0.0698132240140152<br>LTC 0.00442608645328847<br>MATIC 0.257784071277765<br>SNX 0.0794455160309704<br>USDC 0.542764221301705 | | |
| 3.1.322998 | KRISTOPHER PRICE | ADDRESS REDACTED | | | BTC 0.000000001945747065<br>CEL 0.000206738749069592<br>USDC 0.000000802703436232 | | |
| 3.1.322999 | KRISTOPHER PRICE | ADDRESS REDACTED | | | BTC 0.000000008518120092<br>CEL 0.00558825831220048 | | |
| 3.1.323000 | KRISTOPHER R LOONEY | ADDRESS REDACTED | | | USDT ERC20 16.6305953953847 | | |
| 3.1.323001 | KRISTOPHER RACICH | ADDRESS REDACTED | | | BTC 0.00102078570621888<br>CEL 54.0008215723665<br>ETH 0.000055128787830334<br>MCDAI 39.58<br>UNI 0.00272055569263549 | | |
| 3.1.323002 | KRISTOPHER RAI | ADDRESS REDACTED | | | AAVE 28.3436473431026<br>AVAX 0.0934845941055485<br>ETH 4.90836374000902<br>LINK 51.0811032661258<br>MCDAI 42.6391539102487<br>USDC 14.433447180641<br>USDT ERC20 41.7198776944166 | | |
| 3.1.323003 | KRISTOPHER REKS | ADDRESS REDACTED | | | BTC 0.000387291869785685<br>ETH 0.00680003582635614 | BTC 0.000000006916874811 | |
| 3.1.323004 | KRISTOPHER SABB | ADDRESS REDACTED | | | BTC 0.106103462717488<br>ETH 2.17806262922078<br>USDC 7196.90092863546 | | |
| 3.1.323005 | KRISTOPHER SAND | ADDRESS REDACTED | | | BNB 0.00272607976243766<br>BTC 0.0000388096009475<br>ETH 0.000407360425097173 | | |
| 3.1.323006 | KRISTOPHER SHOOK | ADDRESS REDACTED | | | CEL 1.09723110395493 | | |
| 3.1.323007 | KRISTOPHER SLACK | ADDRESS REDACTED | | | MATIC 0.483861179376122 | | |
| 3.1.323008 | KRISTOPHER SMITH | ADDRESS REDACTED | | | ADA 1047.70698120776<br>BTC 0.612839300695313<br>DOT 21.9917332613974<br>USDC 211.921429137007 | | |
| 3.1.323009 | KRISTOPHER SMITH | ADDRESS REDACTED | | | USDC 0.000000955792143413 | | |
| 3.1.323010 | KRISTOPHER SNOW | ADDRESS REDACTED | | | BTC 0.0617474043826931<br>ETC 8.88573489355542<br>ETH 0.267145449936307 | | |
| 3.1.323011 | KRISTOPHER SNYDER | ADDRESS REDACTED | | | ADA 83.3329218631303<br>BTC 0.551486310262789<br>DOT 43.6626354054785<br>ETH 5.15419882107464<br>XLM 257.63296855663 | | |
| 3.1.323012 | KRISTOPHER STANHOPE | ADDRESS REDACTED | | | BTC 0.000150387076956016<br>LINK 64.3907699904882<br>XRP 6444.57969508622 | | |
| 3.1.323013 | KRISTOPHER STROUD | ADDRESS REDACTED | | | ADA 540.55397824971<br>ETH 1.11980998692896 | | |
| 3.1.323014 | KRISTOPHER TAYLOR | ADDRESS REDACTED | | | BTC 0.00901031224658598<br>ETH 0.139278529896242<br>MCDAI 31.9015134951579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323015 | KRISTOPHER THOMAS | ADDRESS REDACTED | | | LTC 0.000005957282757708<br>MATIC 109.623331344202 | | |
| 3.1.323016 | KRISTOPHER THOMPSON | ADDRESS REDACTED | | | BTC 0.0000016517186210599<br>LINK 0.0120218948594106<br>MATIC 0.535312320150613 | BTC 0.00118595358661494 | |
| 3.1.323017 | KRISTOPHER TODD BAXTER | ADDRESS REDACTED | | | ADA 0.43637941239102<br>BTC 0.000074305572735908<br>DOT 0.115908942461347<br>ETH 0.000607350598952119<br>LINK 0.0166722315135369<br>MATIC 1.42907714018154<br>SNX 0.332988331258977 | | |
| 3.1.323018 | KRISTOPHER TORIO | ADDRESS REDACTED | | | BTC 0.0222925032259947<br>ETH 0.257161568219229<br>LTC 1.0097173014297 | | |
| 3.1.323019 | KRISTOPHER VANWINGERDEN | ADDRESS REDACTED | | | BTC 0.000593552546818514<br>ETH 0.00623085272381375 | | |
| 3.1.323020 | KRISTOPHER WADE DOTTS | ADDRESS REDACTED | | | ETH 0.00168493046036092 | | |
| 3.1.323021 | KRISTOPHER WALKER | ADDRESS REDACTED | | | BTC 0.070722255202269<br>ETH 1.05121715596013<br>LINK 100.710689572426<br>MATIC 9194.22593054868<br>TUSD 497.036827477902<br>ZRX 0.135541625044474 | | |
| 3.1.323022 | KRISTOPHER WAYTON | ADDRESS REDACTED | | | BTC 0.000024006899873479<br>LTC 1.0586953900689 | | |
| 3.1.323023 | KRISTOPHER WILCKENS | ADDRESS REDACTED | | | BTC 0.00000810786979619<br>CEL 4.22513108728416<br>ETH 0.000237701213616719 | | |
| 3.1.323024 | KRISTOPHER WILE | ADDRESS REDACTED | | | BAT 1.57386199645102<br>BTC 0.000217812133455035<br>CEL 1.12641111312325<br>DASH 0.138003372260515<br>EOS 0.0637906688817646<br>ETC 0.00196985106443098<br>ETH 0.00298104857005447<br>KNC 0.284390090511262<br>LTC 0.0112528268368526<br>SGB 0.0221565010870914<br>UMA 0.0161012764415503<br>USDC 1.13950331162465<br>XLM 0.369656004163775<br>XRP 0.144934298378888<br>ZRX 331.237443289652 | | |
| 3.1.323025 | KRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.00109418422837905<br>EOS 86.1885274136117 | | |
| 3.1.323026 | KRISTOPHER WILSON | ADDRESS REDACTED | | | BTC 0.00225128201703138<br>MATIC 8.92127839358913 | | |
| 3.1.323027 | KRISTOPHER WYNDHAM | ADDRESS REDACTED | | | XLM 20.2064597930714 | | |
| 3.1.323028 | KRISTS LATISS | ADDRESS REDACTED | | | BTC 0.000000008399757932<br>CEL 0.64561519292723 | | |
| 3.1.323029 | KRISTUEL LARRAZABAL ZAPATERO | ADDRESS REDACTED | | | BTC 0.452090622904983 | | |
| 3.1.323030 | KRISTUF KRYŠTOF | ADDRESS REDACTED | | | ADA 991.920612329524<br>BTC 0.285688929369787<br>CEL 2.04003944512355<br>COMP 3.74167920736445<br>DOT 16.0715564963567<br>ETH 2.00654198073064<br>LINK 19.5986727866145<br>MATIC 2403.03938358767<br>MCDAI 1.03367582950009<br>SNX 380.394870016958<br>SUSHI 48.5749025897101<br>USDC 1.04729905868568<br>USDT ERC20 0.461859349621038 | | |
| 3.1.323031 | KRISTUPAS CEILUTKA | ADDRESS REDACTED | | | BTC 0.00203986841377114 | | |
| 3.1.323032 | KRISTUPAS JASUKAITIS | ADDRESS REDACTED | | | BTC 0.000000118976241519<br>XLM 0.347901441307346 | | |
| 3.1.323033 | KRISTY BAUMAN | ADDRESS REDACTED | | | BTC 0.00105741057255765<br>GUSD 6237.75862403872 | | |
| 3.1.323034 | KRISTY CARVER | ADDRESS REDACTED | | | GUSD 7282.24400588999 | | |
| 3.1.323035 | KRISTY DINH | ADDRESS REDACTED | | | ADA 22.2314059159385<br>BTC 0.0207488508510611<br>COMP 0.0191332658974102<br>EOS 29.7767672594896<br>ETH 0.608985866875149<br>LTC 1.06315233007649<br>UNI 1.31216613166317<br>USDC 178.655978975162<br>XLM 113.86996199366 | | |
| 3.1.323036 | KRISTY DOAN | ADDRESS REDACTED | | | MATIC 0.000639899966423636 | | |
| 3.1.323037 | KRISTY DOGGETT | ADDRESS REDACTED | | | BTC 1.01478968841981<br>MATIC 5225.74349604055<br>USDC 18259.3305116157 | | |
| 3.1.323038 | KRISTY GILMAN | ADDRESS REDACTED | | | BTC 0.000000780308068177<br>CEL 1.09119110114988<br>DASH 0.294464883190035<br>USDC 3.76569608482702 | | |
| 3.1.323039 | KRISTY GRISSOM | ADDRESS REDACTED | | | BTC 0.0164703269773774<br>ETH 0.217675132175305 | | |
| 3.1.323040 | KRISTY HILL | ADDRESS REDACTED | | | BTC 0.246191140172783<br>ETH 3.1410467392268 | | |
| 3.1.323041 | KRISTY JACK | ADDRESS REDACTED | | | BTC 0.0633238105334652 | | |
| 3.1.323042 | KRISTY KILGOUR | ADDRESS REDACTED | | | BTC 0.00134614866865896<br>CEL 29.5513379025863<br>USDC 956.894717 | | |
| 3.1.323043 | KRISTY KIRKWOOD | ADDRESS REDACTED | | | BTC 0.029752372618908<br>CEL 59.1242353068773 | | |
| 3.1.323044 | KRISTY KWONG | ADDRESS REDACTED | | | BTC 0.00104607119519033<br>SNX 4.72786600139805<br>XLM 1421.97575001767 | | |
| 3.1.323045 | KRISTY LEE STEINER | ADDRESS REDACTED | | | BTC 0.538881936392111<br>CEL 134.442940130935<br>USDC 164903.967870239 | | |
| 3.1.323046 | KRISTY NGUYEN | ADDRESS REDACTED | | | BTC 0.025865578163711<br>DOGE 1397.44880909774<br>ETH 0.21688100839288 | | |
| 3.1.323047 | KRISTY NGUYEN | ADDRESS REDACTED | | | ADA 216.798262854752<br>BTC 0.000951560719588789 | | |
| 3.1.323048 | KRISTY RAU | ADDRESS REDACTED | | | USDC 222.190603076546 | | |
| 3.1.323049 | KRISTY RICHARDSON-TUCKER | ADDRESS REDACTED | | | ETH 0.110767770818067 | | |
| 3.1.323050 | KRISTY ROBINSON | ADDRESS REDACTED | | | BTC 0.00584492436660783<br>CEL 0.0532406555513241 | | |
| 3.1.323051 | KRISTY SHELER | ADDRESS REDACTED | | | CEL 1.11429743068962<br>COMP 1.03219642100573<br>DASH 8.13407836014068<br>ETH 6.27904772461428<br>UNI 66.9794485486829<br>ZEC 4.03403556350321<br>ZRX 1769.2834898169 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323052 | KRISTY SNYDER | ADDRESS REDACTED | | | USDC 209.482056072218 | | |
| 3.1.323053 | KRISTY SWEAT | ADDRESS REDACTED | | | BTC 0.000225348836055233<br>DOT 0.0572013787494075<br>MATIC 1.02618640305501<br>USDC 0.00156636342181902<br>XLM 0.14185745958616 | BTC 0.184011619415372<br>DOT 24.545317568908<br>MATIC 544.257916128838<br>USDC 0.847767791905822<br>XLM 529.382923385981 | |
| 3.1.323054 | KRISTY THAI | ADDRESS REDACTED | | | ADA 426.648349736281<br>BTC 0.11094571162342<br>DASH 1.0337793240942<br>ETH 0.53924195204164<br>LINK 12.123422796271<br>LTC 3.09451447849079<br>MATIC 51.693029794977<br>USDC 101405.603854401 | USDC 10 | |
| 3.1.323055 | KRISTY YUEN | ADDRESS REDACTED | | | BTC 0.00797048786847569<br>BUSD 266.287240428825<br>CEL 1.4494523072129 | | |
| 3.1.323056 | KRISTYAN SOSA QUILES | ADDRESS REDACTED | | | ADA 5119.00010138184<br>BTC 0.000933462394580241<br>CEL 43.9482769415889 | | |
| 3.1.323057 | KRISTYN ADAMS | ADDRESS REDACTED | | | ETH 0.00202457827453196 | | |
| 3.1.323058 | KRISTYN GIRARDEAU | ADDRESS REDACTED | | | BTC 0.000531383170743075<br>SNX 28.4835859589892 | | |
| 3.1.323059 | KRISTYN HAYDT | ADDRESS REDACTED | | | ADA 951.975901846031<br>BTC 0.0836013975504585<br>DASH 0.515878062015364<br>DOT 7.01170312599414<br>ETH 0.663929228970188<br>MATIC 270.591820545025<br>UNI 3.68218153461954<br>USDC 607.612233134124<br>USDT ERC20 191.831448084893 | | |
| 3.1.323060 | KRISTYN KNAPP | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.323061 | KRISTYN MCCLOSKEY | ADDRESS REDACTED | | | USDC 0.0170644134972092 | | |
| 3.1.323062 | KRISTYN MCKAY | ADDRESS REDACTED | | | BSV 0.000522860544686778<br>LTC 0.000291453103253922<br>XLM 0.0434884623679457 | | |
| 3.1.323063 | KRISTYN OGRADY | ADDRESS REDACTED | | | BTC 0.0133903565744501<br>MCDAI 31.8454554716818 | | |
| 3.1.323064 | KRISTYN POSTEN | ADDRESS REDACTED | | | CEL 1.10151435356096 | | |
| 3.1.323065 | KRISTYN SIFONTESPERTIERRA | ADDRESS REDACTED | | | ETH 0.00168868904523485<br>SNX 80.6143727700615 | | |
| 3.1.323066 | KRISTYNA ARCHER | ADDRESS REDACTED | | | ADA 0.000514273455631013<br>BTC 0.000001205392194603<br>DOT 0.1611337092801<br>ETH 0.000431687014532902 | ADA 0.472399580744645<br>BTC 0.000898151213955838<br>DOT 0.000000746540464759<br>ETH 0.301644266479521 | |
| 3.1.323067 | KRISTÝNA BALŠÁNKOVÁ | ADDRESS REDACTED | | | BTC 0.000002298727900560 99<br>CEL 0.00600750669468375<br>USDC 2.08739974033684 | | |
| 3.1.323068 | KRISTÝNA CHARVÁTOVÁ | ADDRESS REDACTED | | | BTC 0.000007021522670211 | | |
| 3.1.323069 | KRISTÝNA FLEKALOVÁ | ADDRESS REDACTED | | | BTC 0.00838255084725918 | | |
| 3.1.323070 | KRISTÝNA HOMOLOVÁ | ADDRESS REDACTED | | | BTC 0.0112990434386065 | | |
| 3.1.323071 | KRISTÝNA JAKUBCOVÁ | ADDRESS REDACTED | | | BTC 0.000009988360964518<br>CEL 0.166423843623304 | | |
| 3.1.323072 | KRISTYNA KREJČÍ | ADDRESS REDACTED | | | ADA 142.426324640114<br>BTC 0.00107533655193924<br>CEL 0.714342252000249 | | |
| 3.1.323073 | KRISTYNA LIPOVA | ADDRESS REDACTED | | | BTC 0.000000010224774629<br>ETH 0.0000000125804877 | | |
| 3.1.323074 | KRISTYNA MARIE LIBUSOVA | ADDRESS REDACTED | | | ADA 0.56431072939568<br>BTC 0.00109291001304906<br>ETH 0.219897571796992 | | |
| 3.1.323075 | KRISTYNA MINAROVA | ADDRESS REDACTED | | | BTC 0.000000005813436598<br>CEL 0.336319859006003 | | |
| 3.1.323076 | KRISTÝNA RAKUŠAN | ADDRESS REDACTED | | | BTC 0.0522094297568017<br>LTC 1.27986196441114 | | |
| 3.1.323077 | KRISTÝNA ŠESTÁKOVÁ | ADDRESS REDACTED | | | BTC 0.00779053373317158 | | |
| 3.1.323078 | KRISTÝNA ŠOULOVÁ | ADDRESS REDACTED | | | BTC 0.000000007028554743<br>CEL 0.206699353851403 | | |
| 3.1.323079 | KRISTÝNA ŠRÁMKOVÁ | ADDRESS REDACTED | | | BTC 0.000798116683485905<br>LUNC 0.0122608149772597 | | |
| 3.1.323080 | KRISTÝNA STINGLOVÁ | ADDRESS REDACTED | | | BTC 0.000005062227259259 | | |
| 3.1.323081 | KRISTÝNA VINDUŠKOVÁ | ADDRESS REDACTED | | | CEL 0.000312700853725913 | | |
| 3.1.323082 | KRISTÝNA WEISSOVA | ADDRESS REDACTED | | | BTC 0.118109247689297<br>BUSD 6.17041745794041<br>USDT ERC20 0.473458020685977 | | |
| 3.1.323083 | KRISTYNA ZEJDOVA | ADDRESS REDACTED | | | BTC 0.0210027017027758 | | |
| 3.1.323084 | KRISTÝNA ZENATA | ADDRESS REDACTED | | | BTC 0.000271887931333069 | | |
| 3.1.323085 | KRISTYNE BERG | ADDRESS REDACTED | | | BTC 0.000283805131786389<br>COMP 0.00120608720937297<br>ETH 0.00892467931840757<br>MATIC 1575.5866609148<br>USDC 363.587065603043<br>XLM 211.503891728866<br>ZRX 498.124250077388 | BTC 0.000000307460084924<br>ETH 0.000000331740745609 | |
| 3.1.323086 | KRISTYNE GAMBINO | ADDRESS REDACTED | | | ADA 518.378386279989<br>BTC 0.262294497428983<br>DOGE 10.020361531415<br>DOT 2.10150501706328<br>ETH 1.57547358421609<br>LTC 1.0146655634375<br>MANA 16.3327605494439<br>MATIC 19.2950653096866<br>MCDAI 0.445125290711955<br>SOL 0.867412215099004<br>USDC 1037.49295694243 | | |
| 3.1.323087 | KRISTYNE SINGER | ADDRESS REDACTED | | | BTC 0.0848201354001063<br>ETH 3.46258337201092 | | |
| 3.1.323088 | KRISZEL TORRES | ADDRESS REDACTED | | | BTC 0.398126558541915<br>XRP 6315.35224710906 | | |
| 3.1.323089 | KRISZTIÁN ANDRÁS | ADDRESS REDACTED | | | CEL 12.7347117238524 | | |
| 3.1.323090 | KRISZTIÁN BAZAN | ADDRESS REDACTED | | | BTC 0.000000770765597164<br>CEL 0.250607911646502<br>DOT 0.262010089078492<br>LINK 0.000037081755549187<br>MATIC 0.0178805359765002<br>ZRX 0.261079988852672 | | |
| 3.1.323091 | KRISZTIAN BENDASZ | ADDRESS REDACTED | | | BTC 0.00022053<br>CEL 1.52090924024304<br>LTC 0.22238362<br>XRP 98.8 | | |
| 3.1.323092 | KRISZTIAN BERG | ADDRESS REDACTED | | | BTC 0.000000028731911891 | | |
| 3.1.323093 | KRISZTIAN BÍRÓ | ADDRESS REDACTED | | | BTC 0.00117464814526918<br>ETH 0.201535125228345 | | |
| 3.1.323094 | KRISZTIÁN BORBÉLY | ADDRESS REDACTED | | | BTC 0.00118218907682673<br>CEL 71.277749824052<br>COMP 1.57503639236615<br>ETH 0.441851192593538<br>LINK 32.3256349158507 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323095 | KRISZTIÁN BÜKKÖSI | ADDRESS REDACTED | | | BTC 0.000000020527144901<br>CEL 1.21236733164804<br>DASH 0.12355477 | | |
| 3.1.323096 | KRISZTIAN CSATARI | ADDRESS REDACTED | | | ADA 0.391832841933786<br>BTC 0.000044134806375241<br>CEL 0.15098472839912<br>ETH 0.00141356953998281<br>LUNC 0.0122796850002805<br>MATIC 0.290978678867518 | | |
| 3.1.323097 | KRISZTIÁN CZIMER | ADDRESS REDACTED | | | BTC 0.000005535807682671<br>CEL 0.453554972519853<br>USDC 0.000000732782493838 | | |
| 3.1.323098 | KRISZTIAN DANIEL JANOSI | ADDRESS REDACTED | | | BTC 0.00189397577909888<br>ETH 0.000131755819054161<br>USDC 1.41606749400303 | | |
| 3.1.323099 | KRISZTIÁN DEBRECENI | ADDRESS REDACTED | | | BTC 0.000000007558278088<br>CEL 0.302352503522634 | | |
| 3.1.323100 | KRISZTIÁN DUDÁS | ADDRESS REDACTED | | | CEL 1.10697229368159<br>DOT 0.0118364401<br>SNX 0.000948 | | |
| 3.1.323101 | KRISZTIÁN FEKETE | ADDRESS REDACTED | | | ADA 6.30878288632349<br>BTC 0.000965567507464872<br>CEL 0.00598177388663786<br>DOT 0.166669842442669 | | |
| 3.1.323102 | KRISZTIAN GRUBER | ADDRESS REDACTED | | | CEL 0.173140292034635 | | |
| 3.1.323103 | KRISZTIAN HALASI | ADDRESS REDACTED | | | BTC 0.000000179012149023<br>CEL 5.94178835673675<br>ETH 0.000166640575452128<br>LTC 0.00000000081649331<br>MATIC 8.36762392632523<br>SNX 10.5206203497949<br>UNI 0.000043218142745875<br>USDT ERC20 0.49<br>XLM 0.000000008825481302 | | |
| 3.1.323104 | KRISZTIÁN HARTAI | ADDRESS REDACTED | | | CEL 0.0405382690058749<br>XLM 20 | | |
| 3.1.323105 | KRISZTIÁN HENCZ | ADDRESS REDACTED | | | BTC 0.000000696183008925<br>CEL 0.289450272549882 | | |
| 3.1.323106 | KRISZTIÁN HORVÁTH | ADDRESS REDACTED | | | AAVE 0.00211321897102618<br>ADA 1.90769487281152<br>BTC 0.000003498548469925<br>CEL 313.958840473803<br>DOT 57.4199397753894<br>ETH 34.8597838279798<br>LINK 154.391397223863<br>SGB 4182.78310041762<br>SNX 23.7917681505416<br>UNI 135.683040539521<br>USDC 105.66841069731<br>XRP 49018.568930663 | | |
| 3.1.323107 | KRISZTIÁN HORVÁTH | ADDRESS REDACTED | | | CEL 0.253326450636017 | | |
| 3.1.323108 | KRISZTIAN JONAS | ADDRESS REDACTED | | | CEL 0.274723476892348 | | |
| 3.1.323109 | KRISZTIAN KATONA | ADDRESS REDACTED | | | ADA 0.517858070077814<br>BTC 0.000779767039954169<br>CEL 22.3428462354052<br>LINK 0.0221313429772283 | | |
| 3.1.323110 | KRISZTIÁN KERESZTESI | ADDRESS REDACTED | | | BTC 0.00172686910867547<br>CEL 1.90500813217376<br>ETH 0.421468374566037<br>MCDAI 31.8544148774247 | | |
| 3.1.323111 | KRISZTIÁN LAJOS KÖVESDI | ADDRESS REDACTED | | | BTC 0.000000009420588931<br>CEL 0.407266735062073<br>ETH 0.000322966633996532 | | |
| 3.1.323112 | KRISZTIÁN LEHOCZKI | ADDRESS REDACTED | | | BTC 0.000000011695303609<br>CEL 0.291027191841067<br>ETH 0.0000002<br>SNX 0.142546199675898 | | |
| 3.1.323113 | KRISZTIÁN MARKÓ | ADDRESS REDACTED | | | BTC 0.000555311205950896<br>CEL 0.427619250425943<br>DOT 0.0124918725430728<br>ETH 0.00002528<br>MANA 0.120006103477689<br>MATIC 2.80079795195253<br>USDC 0.0777793934305889 | | |
| 3.1.323114 | KRISZTIAN MIKLE | ADDRESS REDACTED | | | BTC 0.000000008535435632<br>CEL 29.8875150991979<br>LTC 0.000284224313756297 | | |
| 3.1.323115 | KRISZTIAN NAGY | ADDRESS REDACTED | | | BTC 0.00141850971180933<br>CEL 4.02310544399682<br>MATIC 5.39997626192104 | | |
| 3.1.323116 | KRISZTIAN PAL | ADDRESS REDACTED | | | BTC 0.00169695503995516 | | |
| 3.1.323117 | KRISZTIAN PAL | ADDRESS REDACTED | | | BTC 0.000000642697072665<br>CEL 0.000071226116363005 | | |
| 3.1.323118 | KRISZTIÁN PALÁSTI | ADDRESS REDACTED | | | BTC 0.000003222759176244<br>CEL 6.27471902878818<br>USDC 0.561810758075842<br>USDT ERC20 0.363404202468567 | | |
| 3.1.323119 | KRISZTIÁN PAP | ADDRESS REDACTED | | | BTC 0.000000284474757718<br>CEL 0.417388448220129 | | |
| 3.1.323120 | KRISZTIAN PENTEK | ADDRESS REDACTED | | | BTC 0.0198592488643721<br>CEL 0.158204389948964<br>ETH 0.940414553754005<br>USDT ERC20 4.76969590609733 | | |
| 3.1.323121 | KRISZTIÁN PINTÉR | ADDRESS REDACTED | | | BTC 0.000000009276532183<br>CEL 0.396515380561918<br>USDC 0.54074166585062 | | |
| 3.1.323122 | KRISZTIAN RAPALI | ADDRESS REDACTED | | | BTC 0.00000000228077663<br>CEL 13.3243380766427<br>DOT 13.4590303201534<br>LINK 9.79 | | |
| 3.1.323123 | KRISZTIAN RESTAS | ADDRESS REDACTED | | | BTC 0.0214835137509667<br>CEL 5838.98785205813<br>MATIC 5468.73797082 | | |
| 3.1.323124 | KRISZTIAN ROMVARI | ADDRESS REDACTED | | | ADA 6520.77551451986<br>BTC 0.454066696367707<br>DOT 128.730207424363<br>ETH 2.08981373253212<br>LINK 163.170429465329<br>SOL 49.0384532853237 | ADA 633.923325 | |
| 3.1.323125 | KRISZTIÁN ROZINCSÁK | ADDRESS REDACTED | | | ETH 0.000050908195334227 | | |
| 3.1.323126 | KRISZTIAN SEBESTYEN | ADDRESS REDACTED | | | BTC 0.00106993239190864<br>CEL 0.116664601893541<br>ETH 0.0420255221795917 | | |
| 3.1.323127 | KRISZTIÁN SIMONOVICS | ADDRESS REDACTED | | | CEL 1.09181784368922<br>ETH 0.56292332728143 | | |
| 3.1.323128 | KRISZTIAN SUBA | ADDRESS REDACTED | | | CEL 0.00876716780180942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323129 | KRISZTIÁN SZÉKEJ ÉGETŐ | ADDRESS REDACTED | | | BTC 0.000568039676211594<br>CEL 108.008715573194<br>COMP 0.933053460849646<br>ETH 0.417235764429456<br>SNX 22.9150150987351<br>UNI 14.7943670821568<br>USDT ERC20 0.211376555705735<br>ZRX 287.941054793691 | | |
| 3.1.323130 | KRISZTIAN VASLAKI | ADDRESS REDACTED | | | BTC 0.00000096703960993 | | |
| 3.1.323131 | KRISZTIAN VASS | ADDRESS REDACTED | | | BTC 0.000035427910733912<br>CEL 0.807767299097006<br>LINK 0.0891757296705015<br>UNI 0.151868441445327 | | |
| 3.1.323132 | KRISZTIÁN VILLÁNYI | ADDRESS REDACTED | | | BTC 0.0000649172293459789<br>CEL 0.456920710771806<br>DOT 0.0418782994891653<br>SNX 753.782386464095<br>XAUT 0.0000852899200457089 | | |
| 3.1.323133 | KRISZTIÁN WENHARDT | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.251850814446973 | | |
| 3.1.323134 | KRISZTIAN ZAGONYI | ADDRESS REDACTED | | | ADA 0.0715697226201538<br>AVAX 0.00212275078082151<br>BTC 0.000000905457776754<br>CEL 0.0184080899262141<br>DOT 0.00230238446553337<br>ETH 0.000131599033668471<br>USDC 0.0131215118754149<br>USDT ERC20 0.0286578415369982<br>XRP 0.141528065313888 | | |
| 3.1.323135 | KRISZTINA AGNES MAGORI | ADDRESS REDACTED | | | BTC 0.00101165125769792 | | |
| 3.1.323136 | KRISZTINA BOI | ADDRESS REDACTED | | | CEL 0.00605780852460265<br>XRP 0.00007 | | |
| 3.1.323137 | KRISZTINA BONNAR | ADDRESS REDACTED | | | BTC 0.00114531769336268<br>CEL 26.1956953772632<br>USDC 177.063314676652 | | |
| 3.1.323138 | KRISZTINA KALMAN | ADDRESS REDACTED | | | BTC 0.00296823868337873 | | |
| 3.1.323139 | KRISZTINA KERTI | ADDRESS REDACTED | | | BTC 1.06146410348148<br>CEL 238.912339787524<br>DOT 0.000012393644851093<br>ETH 2.8110671254976<br>LTC 22.3260589850667<br>PAX 0.00266381707638526 | | DOT 0.0154898107616842<br>PAX 0.00840652685725025 |
| 3.1.323140 | KRISZTINA KUN | ADDRESS REDACTED | | | CEL 0.793055016552039<br>XRP 143.999 | | |
| 3.1.323141 | KRISZTINA MAJERCSIK | ADDRESS REDACTED | | | BTC 0.00164561715499955<br>CEL 2.52271433799806<br>USDT ERC20 514.035750831533 | | |
| 3.1.323142 | KRISZTINA NEMETH | ADDRESS REDACTED | | | BTC 0.0008613223014494<br>CEL 7.49588906272747 | | |
| 3.1.323143 | KRISZTINA RÁCZKÖVY | ADDRESS REDACTED | | | BTC 0.000000009608786056<br>CEL 662.875026445306<br>ETH 1.19031378966292<br>LINK 122.940767236261<br>USDC 0.001389 | | |
| 3.1.323144 | KRISZTINA ROZSA | ADDRESS REDACTED | | | UNI 6.7493992747647 | | |
| 3.1.323145 | KRISZTINA SZABÓ | ADDRESS REDACTED | | | CEL 0.295705983597465<br>USDC 0.00713 | | |
| 3.1.323146 | KRISZTINA TILINGER | ADDRESS REDACTED | | | AVAX 5.140512977827<br>BTC 1.10252197548946<br>ETH 7.32771507702069<br>LUNC 10.1769594508656<br>SOL 72.147025101409 | | |
| 3.1.323147 | KRISZTINA VENNES | ADDRESS REDACTED | | | BTC 0.018231729416769 | | |
| 3.1.323148 | KRISZTINA VIRAG | ADDRESS REDACTED | | | BTC 0.00110140626381527<br>CEL 15.9842211035996<br>ETH 0.25 | | |
| 3.1.323149 | KRISZTOFER BURKA | ADDRESS REDACTED | | | BTC 0.000019413518874939<br>CEL 0.00777613666656874<br>ETH 0.000218057650931447<br>SOL 0.00045780712369125 | | |
| 3.1.323150 | KRIT SIRISAOVALUK | ADDRESS REDACTED | | | CEL 0.00236557535737352 | | |
| 3.1.323151 | KRIT SYM | ADDRESS REDACTED | | | BTC 0.0145653988522074<br>CEL 1.14981219311209<br>ETH 0.00228821844597531<br>LTC 0.000140764408544016<br>MATIC 83.6653664741798<br>TUSD 126.127457744094<br>XLM 87.1080501460342<br>ZRX 0.690818922706867 | | |
| 3.1.323152 | KRITACHAYA SIRIPHRUEKSACHAT | ADDRESS REDACTED | | | BTC 0.0136<br>CEL 16.784325718198 | | |
| 3.1.323153 | KRITCHASAK SIVASRI | ADDRESS REDACTED | | | COMP 11.1483902359813<br>ZRX 3235.07718458627 | | |
| 3.1.323154 | KRITESH MANANDHAR | ADDRESS REDACTED | | | BTC 0.000000000676305536<br>CEL 0.534220472308978<br>DOT 0.000000000044762468<br>XLM 0.000000098760572025 | | |
| 3.1.323155 | KRITESH SINGH | ADDRESS REDACTED | | | BSV 0.00000152<br>BTC 0.000000009406298064<br>CEL 10.9771457220654<br>ETH 1.05065358020196<br>LINK 0.011854338378407<br>SGB 46.6602011805274<br>SNX 0.075227477854112<br>UNI 0.00732125474813414<br>XRP 0.174719410319018 | | |
| 3.1.323156 | KRITESH TRIPATHI | ADDRESS REDACTED | | | CEL 5.37641881380477<br>SNX 31.15536935 | | |
| 3.1.323157 | KRITHEE SIRISITH | ADDRESS REDACTED | | | ADA 5.23533551262236<br>CEL 2.24715138873836<br>ETH 303.10496774728 | | |
| 3.1.323158 | KRITHIKA RAMANARAYANAN | ADDRESS REDACTED | | | BTC 0.00113052223096244<br>USDT ERC20 1284.61860203689 | | |
| 3.1.323159 | KRITIK NAGPAL | ADDRESS REDACTED | | | BTC 0.000000065016645989 | | |
| 3.1.323160 | KRITIK PATEL | ADDRESS REDACTED | | | BAT 0.0883327092778801<br>CEL 25.5202971435074<br>LINK 0.0076022626672197<br>LTC 0.00181764925487614<br>SNX 0.01771816676348<br>XLM 0.26437519075906<br>XRP 0.921515296805542 | | |
| 3.1.323161 | KRITIKA DEO | ADDRESS REDACTED | | | ADA 0.0136255831448758<br>BTC 0.000295519972067614<br>DOT 0.000257944212407576<br>ETH 0.00408886756760419<br>KNC 0.000000620560248426<br>LINK 0.00240856273772982<br>MATIC 0.00431599299536288<br>XLM 0.110216259298579 | ADA 0.000000519390804398<br>BTC 0.000000004132812101<br>DOT 0.305535898274761<br>KNC 0.012816968658323<br>XLM 0.000000018052696568 | |
| 3.1.323162 | KRITIN CURTIS | ADDRESS REDACTED | | | CEL 1.06594048408159 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323163 | KRITIN KONDRU | ADDRESS REDACTED | | | BNT 128.345937813543 | | |
| 3.1.323164 | KRITSADA LEELAWONGSANON | ADDRESS REDACTED | | | BTC 0.000430854065843441 | | |
| 3.1.323165 | KRITSANA HOYSONG | ADDRESS REDACTED | | | BTC 0.000000520654750731 | | |
| 3.1.323166 | KRITSANA MONTEARNSUWAN | ADDRESS REDACTED | | | BTC 0.00382158629310116<br>CEL 5.36325836037134 | | |
| 3.1.323167 | KRITTAPHAS KHUNJAROEN | ADDRESS REDACTED | | | ADA 973.555115668336<br>BNB 0.0695076900347878<br>BTC 0.0397741842982248<br>CEL 1.44054543028919<br>DOGE 5505.89120959<br>DOT 2.95561472734196<br>LTC 1.84903391776061<br>LUNC 5780.29682<br>SGB 1.98748623<br>USDC 15.8707609900132<br>XRP 104.93114085711 | | |
| 3.1.323168 | KRITTAPON THIRATANAKUNTANA | ADDRESS REDACTED | | | CEL 1.09412949573041 | | |
| 3.1.323169 | KRITTAPOOM AKRAWINTHAWONG | ADDRESS REDACTED | | | ADA 4598.15090885028<br>ETH 3.22668964460826<br>UNI 0.000027579844516338<br>USDC 15041.105225066 | | |
| 3.1.323170 | KRITTIYA TANABOONBODEE | ADDRESS REDACTED | | | BTC 0.000596971487371142<br>DASH 2.5637573057676 | | |
| 3.1.323171 | KRITTSAPHONG KITTYAMUNKONG | ADDRESS REDACTED | | | CEL 0.0489062432331771 | | |
| 3.1.323172 | KRIZA BENITA PORTILLO | ADDRESS REDACTED | | | BTC 0.0266955029650278<br>ETH 0.233658134666554 | | |
| 3.1.323173 | KRIZA WIL VARQUEZ | ADDRESS REDACTED | | | BTC 0.00118513138097724<br>SOL 0.0162456614815352 | | |
| 3.1.323174 | KRIZANDER TRUST | PEARLEAF, IRVINE, CALIFORNIA 92618 | | | AVAX 8.11019315689983<br>BTC 0.0138283643040449 | BTC 0.00128297239043415<br>CEL 124.498206375609 | |
| 3.1.323175 | KRIZSAN ERIKA | ADDRESS REDACTED | | | BTC 0.000000287279616502<br>USDC 0.499016118583907<br>USDT ERC20 0.282931595434811 | | |
| 3.1.323176 | KRIZSÁN SÁNDOR | ADDRESS REDACTED | | | CEL 0.00028059046770573<br>XLM 0.288645792224842 | | |
| 3.1.323177 | KRIZTOFER LABORETE | ADDRESS REDACTED | | | CEL 1.0759268659725 | | |
| 3.1.323178 | KRIZZA JOYCE OCHOA ABINO | ADDRESS REDACTED | | | CEL 0.0884897511679321<br>XRP 28.5 | | |
| 3.1.323179 | KRONGJIT KITTIMONTHORN | ADDRESS REDACTED | | | BTC 0.0132586387968175<br>DOT 48.8144090598624<br>ETH 0.0622070199233982 | | |
| 3.1.323180 | KRSHNA LAHOTI | ADDRESS REDACTED | | | CEL 3.19144542212457<br>MATIC 309.5 | | |
| 3.1.323181 | KRSTE BELKOKJESKI | ADDRESS REDACTED | | | USDC 0.0273997402936875 | | |
| 3.1.323182 | KRSTE BOGOEVSKI | ADDRESS REDACTED | | | ADA 2753.74479495095<br>BTC 0.114854680414209<br>CEL 122.296620467078<br>DOGE 16004.9508980486<br>ETH 1.02325272193579<br>LTC 1.08769756615751<br>XRP 503.277168284745 | | |
| 3.1.323183 | KRSTE SIMEONOV | ADDRESS REDACTED | | | ADA 649<br>BTC 0.00107621774037323<br>CEL 6.07415606526612 | | |
| 3.1.323184 | KRSTO RADOVIC | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.323185 | KRTIN KUMAR | ADDRESS REDACTED | | | CEL 1.90510170089307 | | |
| 3.1.323186 | KRUAWAN JOHNSON | ADDRESS REDACTED | | | BNB 14.4144952220198<br>BTC 0.000000511859074489<br>CEL 82.9615499330912<br>USDC 0.00000284471415545<br>XAUT 0.204489489359617<br>XLM 0.000000965120104541<br>XRP 0.000000750896413601 | | |
| 3.1.323187 | KRUEWAN JERDJUMRASKUL | ADDRESS REDACTED | | | XRP 16.7885713837769 | | |
| 3.1.323188 | KRUGLOV ARTEMII | ADDRESS REDACTED | | | BTC 0.000000630211309458<br>USDT ERC20 0.249864848377141 | | |
| 3.1.323189 | KRUK MAKSIM | ADDRESS REDACTED | | | BTC 0.000561957548147472<br>CEL 0.0640921904844272<br>LTC 0.000696058099828448<br>MCDAI 0.0645585729241176<br>XRP 1.28908061527935 | | |
| 3.1.323190 | KRUM FILIOVSKI | ADDRESS REDACTED | | | ADA 0.630605<br>CEL 15.2608292665972 | | |
| 3.1.323191 | KRUM GEORGIEV | ADDRESS REDACTED | | | CEL 2.09207511461753 | | |
| 3.1.323192 | KRUM KOCHEV | ADDRESS REDACTED | | | CEL 24.2478780043203<br>USDC 1038.84924735508 | | |
| 3.1.323193 | KRUM PANCHEV | ADDRESS REDACTED | | | BTC 0.00123122439681185<br>CEL 1.0927793097592 | | |
| 3.1.323194 | KRUM RUMENOV GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000065122191062<br>ETH 0.000018837627382808<br>LTC 0.000033226686131184<br>TUSD 0.352300458510198<br>XLM 0.0320021863612322 | | |
| 3.1.323195 | KRUNAL DAVE | ADDRESS REDACTED | | | BTC 0.000139682697468933<br>DOT 0.0064657970960327<br>ETH 0.000645908035241477<br>MATIC 0.140859649739146 | BTC 0.000000003872866394<br>ETH 0.000003128937022427<br>MATIC 0.0019416838920701<br>USDC 0.001 | |
| 3.1.323196 | KRUNAL PATEL | ADDRESS REDACTED | | | CEL 1.87391895165957<br>USDT ERC20 0.925574073520669 | | |
| 3.1.323197 | KRUNAL SONI | ADDRESS REDACTED | | | CEL 71.3927429970872<br>EOS 1999.9<br>LTC 50.035040475834<br>XRP 0.000000255664491309 | | |
| 3.1.323198 | KRUNALKUM KOTHARI | ADDRESS REDACTED | | | BAT 72829.9388820534<br>ETH 0.00156934839229109<br>USDC 540.354148445566<br>USDT ERC20 6512.47471834489 | USDT ERC20 12.38 | |
| 3.1.323199 | KRUNOSLAV FERENCAK | ADDRESS REDACTED | | | ADA 0.151066210763906<br>DOT 0.0202855435284244<br>XRP 0.254638918701641 | | |
| 3.1.323200 | KRUNOSLAV FRIC | ADDRESS REDACTED | | | ADA 0.000000978128130082999<br>BNB 0.000007249734217665<br>BTC 0.000000001199366254<br>CEL 0.0175480670413126<br>DOT 0.000000000069824993<br>ETH 0.000084431935509271<br>PAXG 0.000003354425108962 | | |
| 3.1.323201 | KRUNOSLAV HUSNJAK | ADDRESS REDACTED | | | CEL 0.722989749015031 | | |
| 3.1.323202 | KRUNOSLAV LUBINA | ADDRESS REDACTED | | | BTC 0.000736830905111355<br>CEL 106.675843511166<br>SNX 7.3832458 | | |
| 3.1.323203 | KRUNOSLAV MAJCEN | ADDRESS REDACTED | | | ADA 278.063513010861<br>BTC 0.0070081056501448<br>CEL 13.3597788442265<br>ETH 0.0826209021926058<br>LTC 2.02866455731458<br>UNI 413.646474542333<br>XLM 1027.8264021<br>XRP 202.139469 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323204 | KRUNOSLAV MAJERIĆ | ADDRESS REDACTED | | | BTC 0.013193213720053<br>DOT 5.01588123692658 | | |
| 3.1.323205 | KRUNOSLAV MILJKOVIĆ | ADDRESS REDACTED | | | BNB 0.00761981890800006<br>BTC 0.00000042977852029 | | |
| 3.1.323206 | KRUNOSLAV MIŠIĆ | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.60571529959266 | | |
| 3.1.323207 | KRUNOSLAV SAMOBOR | ADDRESS REDACTED | | | BTC 0.00000056223422925<br>LINK 0.000157394874836292 | | |
| 3.1.323208 | KRUNOSLAV ŠIMEK | ADDRESS REDACTED | | | BTC 0.000000006178569325<br>CEL 18.6796479900078<br>ETH 0.5940946 | | |
| 3.1.323209 | KRUPA ATLURU | ADDRESS REDACTED | | | BTC 0.000001500991698893<br>CEL 1.28572554295302<br>LTC 0.000000000292097882<br>USDT ERC20 0.888654127114717 | | |
| 3.1.323210 | KRUPAL VAJA | ADDRESS REDACTED | | | ETH 0.000893380124833107 | | |
| 3.1.323211 | KRUSHAL DESAI | ADDRESS REDACTED | | | BTC 0.000603644725413661<br>ETH 4.52907655455938<br>USDC 0.542964901703801<br>XRP 17863.820952 | | |
| 3.1.323212 | KRUSHANGI DESAI | ADDRESS REDACTED | | | BTC 0.0822131466817506<br>CEL 14.1344951295384<br>LUNC 13.9243313091779<br>SOL 16.920544111 | | |
| 3.1.323213 | KRUSHIL WATENE | ADDRESS REDACTED | | | ADA 221.783979999746<br>BNB 1.1655621836966<br>BTC 0.0921581605149163<br>CEL 0.303908741940386 | | |
| 3.1.323214 | KRUTAK KAMDAR | ADDRESS REDACTED | | | BTC 0.00000802370556802399<br>CEL 0.910414615385967 | | |
| 3.1.323215 | KRUTARTH GOHEL | ADDRESS REDACTED | | | BTC 0.000006027116061151<br>CEL 266.728376845153<br>ETH 0.019679322189652<br>MATIC 0.283078185066192<br>USDC 0.51722129365427<br>ZEC 0.0000500998926922019 | BTC 0.00545270667304024<br>USDC 0.000000479261401426<br>ZEC 0.575357860998461 | |
| 3.1.323216 | KRUTHIKA BABARAM | ADDRESS REDACTED | | | AAVE 3.16892137732756<br>BTC 0.0640388440119537<br>ETH 1.11673658480852<br>USDC 3230.09185019705 | | |
| 3.1.323217 | KRUTI PATEL | ADDRESS REDACTED | | | BTC 0.637928493495255<br>ETH 10.1637352059856<br>MATIC 3900.55480310022<br>USDC 2.47997534662337 | | |
| 3.1.323218 | KRYPTOINSIGHT HIGHT HANSEN | ADDRESS REDACTED | | | CEL 1.01932688389098 | | |
| 3.1.323219 | KRYSALYNNE JONES | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BTC 0.000000001773837208<br>CEL 1.8254051536752 | | |
| 3.1.323220 | KRYSDIAN FERRY | ADDRESS REDACTED | | | ETH 0.000435928734231019<br>XLM 43.5964521341769 | | |
| 3.1.323221 | KRYSLER GIMENA | ADDRESS REDACTED | | | ADA 224.217506202582<br>BTC 0.000000005873389313<br>CEL 112.692698203399<br>DOT 0.000000000090159302 | | |
| 3.1.323222 | KRYSPIN WARZYCHA | ADDRESS REDACTED | | | BTC 0.000000007471436991<br>CEL 0.682587939219443 | | |
| 3.1.323223 | KRYSSIA NASSAR | ADDRESS REDACTED | | | BTC 0.000303149219588602<br>DOT 0.346402101038458<br>ETH 13.8377100794862<br>MATIC 7599.04796309253 | BTC 0.300482133765511<br>DOT 0.000000000005802318 | |
| 3.1.323224 | KRYSTA ANDREWS | ADDRESS REDACTED | | | BTC 0.0284218534678358<br>CEL 19.3094178293765 | | |
| 3.1.323225 | KRYSTA BOSMA | ADDRESS REDACTED | | | XRP 1030.36520144103 | | |
| 3.1.323226 | KRYSTA CLARK | ADDRESS REDACTED | | | ADA 250.551950478725<br>AVAX 1.93308160415426<br>BAT 354.10606763061<br>BTC 0.0266602582278679<br>CEL 12.5560507565238<br>COMP 0.249657119423762<br>ETH 1.59862315627747<br>LINK 5.77618001508209<br>SNX 19.5469127854912 | | |
| 3.1.323227 | KRYSTA GILLEY | ADDRESS REDACTED | | | CEL 1.06810211417395 | | |
| 3.1.323228 | KRYSTA GONZALES | ADDRESS REDACTED | | | BTC 0.0226331795686464<br>ETH 0.131376761943596<br>USDC 378.700775710916 | BTC 0.0029<br>ETH 0.03623 | |
| 3.1.323229 | KRYSTA STODDART | ADDRESS REDACTED | | | CEL 31.0813070209851<br>ETH 0.189336051389396 | | |
| 3.1.323230 | KRYSTAL AGOSTO | ADDRESS REDACTED | | | BTC 0.0010089822297257 | | |
| 3.1.323231 | KRYSTAL ALANA RUSS | ADDRESS REDACTED | | | BTC 0.000000168668247233999 | BTC 0.000000009449416371 | |
| 3.1.323232 | KRYSTAL ALANA RUSS | ADDRESS REDACTED | | | BTC 0.000130468071956444 | | |
| 3.1.323233 | KRYSTAL ALMAZAN | ADDRESS REDACTED | | | ETH 0.287079579329351 | | |
| 3.1.323234 | KRYSTAL ANCAR | ADDRESS REDACTED | | | MATIC 118.908384975665 | | |
| 3.1.323235 | KRYSTAL ANNE VIRTUDES | ADDRESS REDACTED | | | CEL 1.06131745052224 | | |
| 3.1.323236 | KRYSTAL BACK | ADDRESS REDACTED | | | BTC 0.0198150596565649<br>ETH 9.18779069437832<br>USDC 83862.8445813093 | | |
| 3.1.323237 | KRYSTAL CATLOS | ADDRESS REDACTED | | | BTC 0.000482948914764347 | | |
| 3.1.323238 | KRYSTAL CREECH | ADDRESS REDACTED | | | BTC 1.23864741445438 | | |
| 3.1.323239 | KRYSTAL DRUMMOND | ADDRESS REDACTED | | | MATIC 44.0427101157401 | | |
| 3.1.323240 | KRYSTAL ELDRIDGE | ADDRESS REDACTED | | | ADA 54.4123236177794<br>AVAX 2.47849331594904<br>DOT 1.17713457599448<br>LINK 1.54679571150621<br>MANA 20.1587242935944<br>MATIC 146.078056354244 | | |
| 3.1.323241 | KRYSTAL FOO | ADDRESS REDACTED | | | BTC 0.000009221078785586<br>CEL 3.95427199207506<br>EOS 26.210341042168<br>ETH 0.000075662436047604<br>LTC 1.04133537412926<br>MATIC 0.993575623140394<br>SNX 12.1957756500131 | | |
| 3.1.323242 | KRYSTAL FRENCH | ADDRESS REDACTED | | | BTC 0.00282518199768378<br>SNX 38.0579833139467 | | |
| 3.1.323243 | KRYSTAL GREER | ADDRESS REDACTED | | | BTC 0.147100191215428<br>LTC 0.790965822428052<br>MCDAI 42.6391539102487<br>USDT ERC20 277.671459037591 | | |
| 3.1.323244 | KRYSTAL HARDING | ADDRESS REDACTED | | | ADA 253.710560402346<br>BTC 0.125067390132276<br>ETH 2.30497157894621<br>LTC 8.82938450833832<br>SNX 0.148083130670789<br>USDC 5900.99349437476<br>USDT ERC20 5333.60299854084 | | |
| 3.1.323245 | KRYSTAL HENG | ADDRESS REDACTED | | | BTC 0.00116658889407372<br>CEL 2.62434552173999 | | |
| 3.1.323246 | KRYSTAL HERRON | ADDRESS REDACTED | | | CEL 1.06813305596202 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323247 | KRYSTAL HOSANG | ADDRESS REDACTED | | | BTC 0.00382924336363299<br>MATIC 318.094104311212<br>USDC 440.570710943259 | | |
| 3.1.323248 | KRYSTAL JOHNSTON | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>MATIC 3248.60779027028 | | |
| 3.1.323249 | KRYSTAL JULIETTE OSORIO | ADDRESS REDACTED | | | USDC 0.494071198615421 | | |
| 3.1.323250 | KRYSTAL LEE | ADDRESS REDACTED | | | MATIC 0.0370696164994144 | | |
| 3.1.323251 | KRYSTAL LIU | ADDRESS REDACTED | | | BTC 0.542967386927948<br>MATIC 77.3397831905986 | | |
| 3.1.323252 | KRYSTAL LUDLOW | ADDRESS REDACTED | | | BTC 0.00287519552114455<br>ETH 1.93103308043341 | | |
| 3.1.323253 | KRYSTAL MANN | ADDRESS REDACTED | | | AAVE 0.000129739907473591<br>BCH 1.02571148224235<br>BTC 0.0648979056785513<br>COMP 0.13427376152849<br>DASH 0.00120447496136734<br>ETH 1.72508787473018<br>LINK 69.2955633752846<br>LTC 0.00207866787988703<br>MATIC 1563.31102435328<br>SNX 18.1989002742305<br>XLM 648.23438222016<br>XRP 1.00470186256328<br>ZRX 90.240727894989 | | |
| 3.1.323254 | KRYSTAL MARSH | ADDRESS REDACTED | | | XLM 0.00690688971603109 | | |
| 3.1.323255 | KRYSTAL MASON | ADDRESS REDACTED | | | BTC 0.0125074855653179 | | |
| 3.1.323256 | KRYSTAL MORAA MATOKE | ADDRESS REDACTED | | | ADA 1.08383714615046<br>BTC 0.0000193624968623499<br>ETH 0.000252293849740579<br>MATIC 0.83713704512525 | ADA 1266.82178191905<br>BTC 0.00142670301738206 | |
| 3.1.323257 | KRYSTAL MORGAN | ADDRESS REDACTED | | | BTC 0.00140394268429557<br>ETH 0.377730780948101 | | |
| 3.1.323258 | KRYSTAL MULHALL | ADDRESS REDACTED | | | BTC 0.0226040656608554<br>CEL 68.2651334595626<br>ETH 0.27042119<br>LTC 2.566735<br>MATIC 161.19145389<br>XRP 190.957328 | | |
| 3.1.323259 | KRYSTAL NIERMAN | ADDRESS REDACTED | | | CEL 1.06388955153479 | | |
| 3.1.323260 | KRYSTAL OWENS | ADDRESS REDACTED | | | BTC 0.00790912547591037 | | |
| 3.1.323261 | KRYSTAL RIVERA | ADDRESS REDACTED | | | ADA 45.0842940556882<br>BTC 0.00557157325712901<br>DOT 2.47770435963775<br>ETH 0.0723440168287311<br>LINK 2.08617564375222<br>MANA 28.5811793160325<br>MATIC 38.556292918552<br>SNX 7.26740970012092 | | |
| 3.1.323262 | KRYSTAL RODRIGUEZ-GOMEZ | ADDRESS REDACTED | | | ADA 69.5448383641321<br>BTC 0.00936438349118892<br>ETH 0.000130075022435627 | | |
| 3.1.323263 | KRYSTAL SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000088971480844<br>ETH 0.000057548040708767 | | |
| 3.1.323264 | KRYSTAL SEANG | ADDRESS REDACTED | | | ADA 3.40754179065143<br>BTC 0.164521549749868<br>CEL 49.1299603241763<br>DOT 215.902657822613<br>ETH 0.0185389658883801<br>MATIC 796.406418245745<br>SOL 3.89045670075516<br>USDC 0.387160841099372<br>USDT ERC20 318.376234719383 | | |
| 3.1.323265 | KRYSTAL SHROCK | ADDRESS REDACTED | | | BTC 0.0000248459331024999<br>USDC 1.18125278846219 | | |
| 3.1.323266 | KRYSTAL SLOCUM | ADDRESS REDACTED | | | BTC 0.000032406543750876<br>ETH 0.000146696468540703<br>MATIC 1.37767192219757 | | |
| 3.1.323267 | KRYSTAL SPURGEON | ADDRESS REDACTED | | | ADA 1531.9104744121<br>BTC 0.0742324721798417<br>DOT 59.1182289443516<br>ETH 1.07571274917417<br>MATIC 3947.47704328587<br>SNX 114.517023636922<br>SOL 11.1818520461015<br>USDC 2445.49668638858<br>ZRX 0.175747308569244 | | |
| 3.1.323268 | KRYSTAL STEEN | ADDRESS REDACTED | | | ADA 299.137162<br>BTC 0.00120488754644848<br>CEL 7.87468873501637<br>XRP 628.556918 | | |
| 3.1.323269 | KRYSTAL TAN | ADDRESS REDACTED | | | CEL 31.80990706559 | | |
| 3.1.323270 | KRYSTAL TAN | ADDRESS REDACTED | | | ETH 0.00289631684241653 | | |
| 3.1.323271 | KRYSTAL ULIBARRI | ADDRESS REDACTED | | | BCH 0.39840154016664<br>BTC 0.0123252299071779<br>ETH 0.224327925927468 | | |
| 3.1.323272 | KRYSTAL VELEZ FARINACCI | ADDRESS REDACTED | | | BTC 0.000682738004749044 | | |
| 3.1.323273 | KRYSTAL WALKER | ADDRESS REDACTED | | | BTC 0.00546760041823979<br>ETH 0.0389792140171445 | | |
| 3.1.323274 | KRYSTAL WARES | ADDRESS REDACTED | | | BTC 0.00110167613160042 | | |
| 3.1.323275 | KRYSTAL YANG | ADDRESS REDACTED | | | BTC 0.0443357848397699<br>USDT ERC20 0.00193206169844299 | | |
| 3.1.323276 | KRYSTALEE ARCHIBALD | ADDRESS REDACTED | | | ADA 0.238938221141003<br>BTC 0.0717101811869156<br>ETH 0.620624849666981<br>GUSD 216.823554515615<br>USDC 212.379509685833 | | |
| 3.1.323277 | KRYSTAN TOBEL | ADDRESS REDACTED | | | BTC 0.0000033808851635 23<br>LTC 0.0599757140593326<br>XLM 0.00331694918862964 | | |
| 3.1.323278 | KRYSTEL CYNDI BATUCAN | ADDRESS REDACTED | | | BTC 0.000687297500128717<br>CEL 64.4256278213478 | | |
| 3.1.323279 | KRYSTELL GARCIA | ADDRESS REDACTED | | | BTC 0.000000319813170796<br>CEL 0.888988508766591 | | |
| 3.1.323280 | KRYSTEN CHIN | ADDRESS REDACTED | | | BTC 0.281239229642276<br>ETH 0.685505094816768<br>USDC 2101.46858235008 | | |
| 3.1.323281 | KRYSTEN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00548855875085464<br>ETH 4.33754308247713<br>MATIC 406.41053807398 | | |
| 3.1.323282 | KRYSTEN SWEENEY | ADDRESS REDACTED | | | DOT 1.23554096385629<br>LUNC 0.000608974362854339 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323283 | KRYSTIAN ANTONIEWICZ | ADDRESS REDACTED | | | ADA 933.504295131146<br>BSV 0.00519934759806914<br>BTC 0.0826701718855335<br>CEL 306.601468815497<br>DOGE 0.0924700372699064<br>DOT 70.4509803239848<br>ETH 1.40330525808594<br>LINK 0.00400476288185389<br>LUNC 31.8314117980827<br>MATIC 0.037514119760938<br>SOL 0.0108414299839161<br>USDC 1.71672484209005<br>XRP 0.0255079821704436 | | |
| 3.1.323284 | KRYSTIAN BACH | ADDRESS REDACTED | | | BTC 0.000000831740144221<br>CEL 0.00819137155076586<br>MCDAI 0.0482558477966355<br>USDC 0.0657344900073058 | | |
| 3.1.323285 | KRYSTIAN BARANEK | ADDRESS REDACTED | | | CEL 1.06927116976346 | | |
| 3.1.323286 | KRYSTIAN BITNER | ADDRESS REDACTED | | | BTC 0.00571598845996766<br>CEL 5.80516733553993<br>EOS 19.4383778128937<br>ETH 0.06001692045592<br>USDC 28.0921306783943<br>ZEC 0.0534534189898204 | | |
| 3.1.323287 | KRYSTIAN BRUSS | ADDRESS REDACTED | | | BTC 0.000001344694753662<br>CEL 2.09631230769836 | | |
| 3.1.323288 | KRYSTIAN BRZOSKA | ADDRESS REDACTED | | | CEL 0.00496966865234173<br>DASH 0.00262939896021264 | | |
| 3.1.323289 | KRYSTIAN CHELMINSKI | ADDRESS REDACTED | | | ADA 5520.19283002521<br>BNB 14.5118496448501<br>BTC 0.00022686774548629<br>CEL 0.891277688529586<br>DOT 0.000787101831265184<br>ETH 0.00169682755014766<br>LTC 7.26148746966969<br>USDC 7.53265184050105 | | |
| 3.1.323290 | KRYSTIAN CHMIELEWSKI | ADDRESS REDACTED | | | BTC 0.000191658251165476<br>ETH 0.00248508660172447<br>SNX 158.830273172813 | | |
| 3.1.323291 | KRYSTIAN CIECIERSKI | ADDRESS REDACTED | | | CEL 1.91409978108122 | | |
| 3.1.323292 | KRYSTIAN CIUPEK | ADDRESS REDACTED | | | BTC 0.000000002547623995<br>CEL 0.516637664208384 | | |
| 3.1.323293 | KRYSTIAN DALIDOWICZ | ADDRESS REDACTED | | | BTC 0.000000353629262321<br>USDC 0.0145371896947608<br>USDT ERC20 0.373894631817002 | | |
| 3.1.323294 | KRYSTIAN DOBAK | ADDRESS REDACTED | | | BTC 0.00129888957549904<br>CEL 0.0128130923891936<br>ETH 0.0193770499078779<br>MATIC 6150.60250650341<br>USDC 0.0986631849337329 | | |
| 3.1.323295 | KRYSTIAN DOPADŁO | ADDRESS REDACTED | | | CEL 0.00131636571674634 | | |
| 3.1.323296 | KRYSTIAN DRUZYNSKI | ADDRESS REDACTED | | | BTC 0.00000577370568789599<br>ETH 0.000249635742335636<br>LTC 0.000350668894510554 | | |
| 3.1.323297 | KRYSTIAN FEDEJKO | ADDRESS REDACTED | | | BTC 0.00156281738662253<br>CEL 0.102090897711864 | | |
| 3.1.323298 | KRYSTIAN GŁOWIŃSKK | ADDRESS REDACTED | | | BTC 0.000000165224248203<br>USDT ERC20 0.353138119181031 | | |
| 3.1.323299 | KRYSTIAN GÓRSKI | ADDRESS REDACTED | | | CEL 0.144096403437152 | | |
| 3.1.323300 | KRYSTIAN GOTHARD | ADDRESS REDACTED | | | BTC 0.000000000360557735<br>CEL 0.341455067317879 | | |
| 3.1.323301 | KRYSTIAN GRUDNIEWSKI | ADDRESS REDACTED | | | BTC 0.000116226218322839<br>CEL 110.655478197262<br>USDC 4.706334<br>USDT ERC20 990 | | |
| 3.1.323302 | KRYSTIAN HUTYRA | ADDRESS REDACTED | | | BTC 0.00461375431096895<br>CEL 95.9727647498358<br>ETH 0.0430716<br>USDC 0.000000383118853102 | | |
| 3.1.323303 | KRYSTIAN JAN WACLAWIK | ADDRESS REDACTED | | | AVAX 0.00746078836523247<br>BTC 0.000001241148935641<br>CEL 2.57783137211748<br>ETH 0.000000123813145152<br>LUNC 0.000000974843217602 | | |
| 3.1.323304 | KRYSTIAN KASPRZAK | ADDRESS REDACTED | | | BNB 0.720342845960566<br>BTC 0.00238801343960946<br>CEL 3.67123052502975<br>DASH 0.17633799 | | |
| 3.1.323305 | KRYSTIAN KICZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000541383391067<br>CEL 0.116698749229915 | | |
| 3.1.323306 | KRYSTIAN KIELBASA | ADDRESS REDACTED | | | BTC 0.000000000034116214<br>CEL 1.23536563241783<br>USDT ERC20 0.419263285893018 | | |
| 3.1.323307 | KRYSTIAN KIKLA | ADDRESS REDACTED | | | ADA 34970.0726126875<br>BAT 54.2573965903443<br>BTC 0.556476886815166<br>CEL 6483.64263137542<br>DASH 0.00000000120601719<br>ETH 1.63882509088231<br>MATIC 17381.3340947124<br>SNX 175.17713180326<br>USDC 900.161165261189 | | |
| 3.1.323308 | KRYSTIAN KINSEY | ADDRESS REDACTED | | | BTC 0.000003941534955388<br>COMP 0.0410636463715718<br>ETH 0.000058069355272359<br>MATIC 0.0638436401282589<br>USDC 0.0306028111985332 | | BTC 0.000000009443558854 |
| 3.1.323309 | KRYSTIAN KLEIBER | ADDRESS REDACTED | | | BTC 0.000000495944567165<br>DOT 0.00789970088785599<br>ETH 0.000001101272184318<br>USDC 5.584358232763 | | |
| 3.1.323310 | KRYSTIAN KŁUCIŃSKI | ADDRESS REDACTED | | | BCH 0.000000051180552177 | | |
| 3.1.323311 | KRYSTIAN KOMOSA | ADDRESS REDACTED | | | BTC 0.0013184128200218<br>USDC 1.52046408205769 | | |
| 3.1.323312 | KRYSTIAN KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.000581382285079465<br>CEL 50.6227952168924<br>ETH 0.04012983 | | |
| 3.1.323313 | KRYSTIAN KRAMPILC | ADDRESS REDACTED | | | BTC 0.00177909959532959<br>CEL 8.81508732932455<br>USDT ERC20 201 | | |
| 3.1.323314 | KRYSTIAN KRZYWIECKI | ADDRESS REDACTED | | | BTC 0.000000697028088284<br>MATIC 0.374841294802814 | | |
| 3.1.323315 | KRYSTIAN KULAWIAK | ADDRESS REDACTED | | | DOT 0.0135566819286603 | | |
| 3.1.323316 | KRYSTIAN KUTERNOZIŃSKI | ADDRESS REDACTED | | | CEL 1.07069276291842 | | |
| 3.1.323317 | KRYSTIAN LISOWICZ | ADDRESS REDACTED | | | BTC 0.000063893101520799<br>CEL 0.747867506003479<br>PAXG 0.79157274988065 | | |
| 3.1.323318 | KRYSTIAN MANKOWSKI | ADDRESS REDACTED | | | BTC 0.000000008289457147<br>CEL 0.0498364742662085<br>LTC 0.000000003467347207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323319 | KRYSTIAN MAREK | ADDRESS REDACTED | | | EOS 0.000351539515104583 | | |
| 3.1.323320 | KRYSTIAN MARGAS | ADDRESS REDACTED | | | BTC 0.0015067593223255<br>CEL 72.4236806388558<br>USDT ERC20 3621.87696635666 | | |
| 3.1.323321 | KRYSTIAN MOTKOWICZ | ADDRESS REDACTED | | | ADA 1.405<br>BTC 0.249301820492451<br>CEL 1037.43353696462<br>DOT 81.5770525756804<br>EOS 0.000059878897271923<br>ETH 2.28764508572339<br>LTC 7.60186179798211<br>MATIC 1064.43213108647<br>USDC 0.88682 | | |
| 3.1.323322 | KRYSTIAN NAPARTY | ADDRESS REDACTED | | | BAT 0.00324324983028129<br>DASH 0.000000072404573217 | | |
| 3.1.323323 | KRYSTIAN NOEL PEREZ-ALMEIDA | ADDRESS REDACTED | | | ADA 860.447785572341<br>BTC 0.180326356094547<br>ETH 2.83995198656815<br>USDC 15248.9676574713 | | |
| 3.1.323324 | KRYSTIAN OCHĘDALSKI | ADDRESS REDACTED | | | ETH 0.839668010468643 | | |
| 3.1.323325 | KRYSTIAN ORŁOWICZ | ADDRESS REDACTED | | | BTC 0.00044561807995001 | | |
| 3.1.323326 | KRYSTIAN PARANDYK | ADDRESS REDACTED | | | BTC 0.000002236019381655<br>CEL 0.25065608441288<br>USDC 0.000715<br>USDT ERC20 0.549995 | | |
| 3.1.323327 | KRYSTIAN PATEJ | ADDRESS REDACTED | | | BTC 0.00654743330879368<br>CEL 6.03074069318057<br>MCDAI 40 | | |
| 3.1.323328 | KRYSTIAN PORZUCZEK | ADDRESS REDACTED | | | BTC 0.000280427247837335<br>CEL 0.0906157237265499<br>ETH 0.005246<br>USDC 7251.42569522858 | | |
| 3.1.323329 | KRYSTIAN POWOLNY | ADDRESS REDACTED | | | BTC 0.102910607617259<br>ETH 1.01597089012682 | | |
| 3.1.323330 | KRYSTIAN RÓG | ADDRESS REDACTED | | | BTC 0.000000209548628869<br>DOT 0.0676401401250026 | | |
| 3.1.323331 | KRYSTIAN ŚCIGALSKI | ADDRESS REDACTED | | | BTC 0.000000608239630572<br>CEL 0.063989837241354<br>DOT 0.00002783499805441<br>LTC 0.00681555979492339 | | |
| 3.1.323332 | KRYSTIAN SKROBEK | ADDRESS REDACTED | | | BTC 0.000003186294272 86 | | |
| 3.1.323333 | KRYSTIAN SOSINSKI | ADDRESS REDACTED | | | BTC 0.000014696245567283<br>LTC 0.000017932410563874<br>USDC 0.306884350155389 | | |
| 3.1.323334 | KRYSTIAN STREIT | ADDRESS REDACTED | | | XLM 0.0232939831821949<br>XRP 0.00772815601004877 | | |
| 3.1.323335 | KRYSTIAN SYRYCA | ADDRESS REDACTED | | | BTC 0.212148165222729<br>ETH 2.25655181007062<br>LUNC 14.635960280678 | | |
| 3.1.323336 | KRYSTIAN TAK | ADDRESS REDACTED | | | BCH 0.000000002020700599<br>BTC 0.000000006258306066<br>CEL 0.0419825913290845<br>LTC 0.000000008527036992 | | |
| 3.1.323337 | KRYSTIAN TYLMAN | ADDRESS REDACTED | | | BTC 0.000005324123900276 | | |
| 3.1.323338 | KRYSTIAN WANKIEWICZ | ADDRESS REDACTED | | | CEL 1.06963588713526 | | |
| 3.1.323339 | KRYSTIAN WOJCIECH PARMA | ADDRESS REDACTED | | | BTC 0.000955816089207023 | | |
| 3.1.323340 | KRYSTIAN WOJCZUK | ADDRESS REDACTED | | | BTC 0.000641112062498138<br>CEL 120.218077970915<br>DOT 2.27463059 | | |
| 3.1.323341 | KRYSTIAN WÓJS | ADDRESS REDACTED | | | CEL 0.0852770346689664 | | |
| 3.1.323342 | KRYSTIAN WOŹNIAK | ADDRESS REDACTED | | | BTC 0.00128607438654251<br>CEL 0.736163561116524 | | |
| 3.1.323343 | KRYSTIN DODGE | ADDRESS REDACTED | | | 1INCH 50.7164624001725<br>AAVE 1.9885500751374<br>ADA 1216.09869313853<br>AVAX 9.94260122331743<br>BAT 0.0487574009542421<br>BTC 0.30174091078486<br>COMP 0.000961550607923912<br>DASH 0.00325671541772006<br>DOT 24.2585705774416<br>EOS 0.0940692233552357<br>ETH 4.15263891094987<br>LINK 57.6891488190579<br>LTC 0.00144165123037785<br>MANA 0.0204265825421272<br>MATIC 1277.48616431001<br>OMG 0.00360432021305791<br>SNX 0.0134872997858742<br>SOL 28.0341186515357<br>UNI 0.00939150491215849<br>USDC 0.374550557566458<br>USDT ERC20 2.50902664529289<br>XLM 0.267967162909478<br>ZRX 0.0612815904580094 | BTC 0.07694435<br>USDC 0.004 | |
| 3.1.323344 | KRYSTIN HONG HUYNH | ADDRESS REDACTED | | | ADA 160.947817496765<br>BTC 0.00121571274606436<br>BUSD 1290.61106446515<br>MATIC 347.612479806014<br>SNX 33.1109259643046<br>XRP 67.5 | | |
| 3.1.323345 | KRYSTINA ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.0149900384489077<br>ETH 0.216340696000882<br>XLM 18.0503886891084 | | |
| 3.1.323346 | KRYSTINA DI MATTEO | ADDRESS REDACTED | | | BTC 0.000000002559179504<br>CEL 76.1782710316045 | | |
| 3.1.323347 | KRYSTINA FORDE | ADDRESS REDACTED | | | BTC 0.0547945034465956<br>CEL 1.11563142671939<br>ETH 0.782842369655209<br>LTC 1.04063998165216<br>ZEC 1.05094735727282 | | |
| 3.1.323348 | KRYSTINA JOAQUIM | ADDRESS REDACTED | | | CEL 0.00749805643144176 | | |
| 3.1.323349 | KRYSTINA KAVALEUSKAYA | ADDRESS REDACTED | | | BTC 0.000001620718200679<br>USDC 0.640939169953612 | | |
| 3.1.323350 | KRYSTLE CO | ADDRESS REDACTED | | | BCH 0.0136142154723821<br>BSV 0.0014211790976552<br>BTC 0.000004467532824592<br>CEL 1.15296773242088<br>ETH 0.00001219310688618<br>LTC 0.000532104854816997 | | |
| 3.1.323351 | KRYSTLE DAVIS | ADDRESS REDACTED | | | ADA 0.160549221907975<br>BTC 0.000001022559770403<br>ETH 0.000007450906652829 | ADA 0.000000018960045724<br>BTC 0.000000003217337508 | |
| 3.1.323352 | KRYSTLE FINLEY | ADDRESS REDACTED | | | ETH 0.0182375133112639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323353 | KRYSTLE LIEW | ADDRESS REDACTED | | | ADA 200.151994763473<br>BNB 0.0489863498244016<br>BTC 0.63428272<br>CEL 17.964894407783<br>ETH 0.0145613122993552<br>MCDAI 72.001333783441<br>USDC 1077.25314305176<br>USDT ERC20 422.046126613386 | | |
| 3.1.323354 | KRYSTLE MAE ALMARIO | ADDRESS REDACTED | | | BTC 0.000002750279022271<br>USDT ERC20 0.965833755199217 | | |
| 3.1.323355 | KRYSTLE MEDFORD | ADDRESS REDACTED | | | ADA 8854.25144170394<br>AVAX 7.2960624819765<br>BTC 0.255441835681332<br>ETH 7.31241012768327<br>LTC 19.5122707125962<br>LUNC 5.80160675896003<br>USDC 5.44256930381504 | ADA 1384.39<br>AVAX 0.856451961989919<br>USDC 0.04 | |
| 3.1.323356 | KRYSTLE PAVALACHE | ADDRESS REDACTED | | | BTC 0.00111400653395148<br>XRP 735.075519050446 | | |
| 3.1.323357 | KRYSTLE ROWLANDS | ADDRESS REDACTED | | | BTC 0.070470280143409 | | |
| 3.1.323358 | KRYSTLE WINTER | ADDRESS REDACTED | | | BTC 0.000000000166474227<br>CEL 79.0157867538883 | | |
| 3.1.323359 | KRYSTLE WOODY | ADDRESS REDACTED | | | BTC 0.00212146056320457<br>CEL 1.11216005936145<br>SGB 166.441936770803<br>XLM 583.726641104738<br>XRP 98.5080832271954 | | |
| 3.1.323360 | KRYSTLE-LEE WHALAN | ADDRESS REDACTED | | | BTC 0.000007586137970657<br>CEL 0.0413933612435752<br>ETH 0.000001633659960545 | | |
| 3.1.323361 | KRYŠTOF BÁRTA | ADDRESS REDACTED | | | BTC 0.00928852078883648<br>CEL 71.9089252062657<br>ETH 0.769550592903856<br>MCDAI 30<br>USDC 216.76 | | |
| 3.1.323362 | KRYŠTOF EKL | ADDRESS REDACTED | | | BTC 0.000015799333591543 | | |
| 3.1.323363 | KRYŠTOF HAJDÍK | ADDRESS REDACTED | | | ETH 0.00009251548937181 | | |
| 3.1.323364 | KRYŠTOF HERMA | ADDRESS REDACTED | | | 1INCH 70.4549574<br>CEL 1.47088877190706 | | |
| 3.1.323365 | KRYŠTOF HRABĚ | ADDRESS REDACTED | | | BTC 0.0187599426431924<br>CEL 29.4192247093574<br>ETH 0.1215597 | | |
| 3.1.323366 | KRYŠTOF JEDLIČKA | ADDRESS REDACTED | | | BTC 0.0026589702404921<br>CEL 0.0225099986502139<br>USDT ERC20 218.627372736014 | | |
| 3.1.323367 | KRYSTOF KLUCKY | ADDRESS REDACTED | | | BTC 0.00001826009539894<br>CEL 0.000136864848462539 | | |
| 3.1.323368 | KRYSTOF KRS | ADDRESS REDACTED | | | BTC 0.00426730421902922 | | |
| 3.1.323369 | KRYŠTOF MACÁL | ADDRESS REDACTED | | | BTC 0.000001587150942229<br>MCDAI 0.0577995641412095 | | |
| 3.1.323370 | KRYŠTOF OTÝPKA | ADDRESS REDACTED | | | DOT 0.00322115376588601<br>MATIC 2.194129270124 | | |
| 3.1.323371 | KRYSTOF PAVLAS | ADDRESS REDACTED | | | BTC 0.0342909483314509 | | |
| 3.1.323372 | KRYŠTOF PRINKE | ADDRESS REDACTED | | | CEL 0.00474813241554672<br>XLM 0.0131924788583302 | | |
| 3.1.323373 | KRYSTOF SLOZIL | ADDRESS REDACTED | | | ADA 0.0402816308385846 | | |
| 3.1.323374 | KRYSTOFFER MEDINA | ADDRESS REDACTED | | | CEL 0.00251730573543982<br>ETH 0.000087719862359989 | | |
| 3.1.323375 | KRYSTOPHER PINES | ADDRESS REDACTED | | | LINK 0.00130315872042121<br>USDC 3.08314960604685 | | |
| 3.1.323376 | KRYSTSINA BAHUK | ADDRESS REDACTED | | | BTC 0.000001735957282956<br>SOL 0.00398514370910705 | | |
| 3.1.323377 | KRYSTSINA CHUDZILOUSKAYA | ADDRESS REDACTED | | | BTC 0.00109794384918403<br>ETH 3.92034718945559<br>MATIC 2272.08342559282<br>USDC 2.46574795561655<br>USDT ERC20 1.05407560641171 | | |
| 3.1.323378 | KRYSTYNA DUDA | ADDRESS REDACTED | | | CEL 0.0574223150866363<br>MCDAI 0.0534233888729198<br>USDT ERC20 3.8144471436182 | | |
| 3.1.323379 | KRYSTYNA FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.000756853306692097<br>CEL 29.6162775046626<br>ETH 0.526944396798237 | | |
| 3.1.323380 | KRYSTYNA GARBALSKA | ADDRESS REDACTED | | | BTC 0.000720701535687395<br>CEL 5.68533630675332<br>ETH 0.0537840804867849 | | |
| 3.1.323381 | KRYSTYNA GOSK | ADDRESS REDACTED | | | CEL 1.99832565286217 | | |
| 3.1.323382 | KRYSTYNA HILGER | ADDRESS REDACTED | | | BNB 0.00355963732381923<br>BTC 0.000000651253479163999 | | |
| 3.1.323383 | KRYSTYNA KAUT | ADDRESS REDACTED | | | BTC 0.000000153418105857<br>ETH 0.000002168643715771<br>XLM 0.0547471282235706 | | |
| 3.1.323384 | KRYSTYNA KITSENKO | ADDRESS REDACTED | | | ETH 0.00860851460524157 | | |
| 3.1.323385 | KRYSTYNA KUBICKA | ADDRESS REDACTED | | | BTC 0.000000447307887612<br>USDC 0.227136713407687 | | |
| 3.1.323386 | KRYSTYNA KUBICKA | ADDRESS REDACTED | | | BTC 0.000000499619896828<br>USDC 0.636799148843842 | | |
| 3.1.323387 | KRYSTYNA KUPKOVÁ | ADDRESS REDACTED | | | BTC 0.240384247699476 | | |
| 3.1.323388 | KRYSTYNA KWIATKOWSKA | ADDRESS REDACTED | | | USDC 0.0995384622356107 | | |
| 3.1.323389 | KRYSTYNA MAKIELA | ADDRESS REDACTED | | | BNT 84.3911156364464<br>BTC 0.120392949048098<br>CEL 103.913498715036<br>ETH 0.102602236956659<br>USDC 915.848417022842<br>USDT ERC20 297.696216761605 | | |
| 3.1.323390 | KRYSTYNA MCQUEENEY | ADDRESS REDACTED | | | USDC 0.0356525032838085 | | |
| 3.1.323391 | KRYSTYNA NURUZZAMAN | ADDRESS REDACTED | | | BTC 0.0051117946453722<br>CEL 0.206965614460658 | | |
| 3.1.323392 | KRYSTYNA PALIWODA | ADDRESS REDACTED | | | USDC 0.0395259505328214 | USDC 0.00729074742417787 | |
| 3.1.323393 | KRYSTYNA PER | ADDRESS REDACTED | | | BTC 0.000000581126158313<br>CEL 4.0458095289758<br>SNX 0.160769707277045 | | |
| 3.1.323394 | KRYSTYNA PIETRASZKIEWICZ | ADDRESS REDACTED | | | BCH 0.000450287146767778<br>BTC 0.0000566979556447<br>ETH 0.260404457068926<br>LTC 2.19964191029958<br>ZRX 53.3957337684902 | | |
| 3.1.323395 | KRYSTYNA POZNANSKI | ADDRESS REDACTED | | | MATIC 3.52841760019875 | | |
| 3.1.323396 | KRYSTYNA SVYSTUNOVA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.323397 | KRYSTYNA WOŁYNKIEWICZ | ADDRESS REDACTED | | | BTC 0.000870857847977245<br>ETH 0.000073753512029025 | | |
| 3.1.323398 | KRYSTYNA YERESHCHENKO | ADDRESS REDACTED | | | CEL 0.0102480808617178<br>ETH 0.00002919054355954 | | |
| 3.1.323399 | KRYSTYNA ZOFIA PASIEKA | ADDRESS REDACTED | | | BTC 0.00482925612073783<br>OMG 161.616169530155 | | |
| 3.1.323400 | KRZYSIEK KRAWCZYK | ADDRESS REDACTED | | | CEL 0.62841564814926<br>USDT ERC20 0.0826397447778085 | | |
| 3.1.323401 | KRZYSIEK TAMIOLA | ADDRESS REDACTED | | | BTC 0.000000005113392536<br>CEL 0.189255781307459 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323402 | KRZYSIEK WESOŁEK | ADDRESS REDACTED | | | ADA 0.000000824840795957<br>BNB 0.000000008876341901<br>BTC 0.00000000807888033<br>CEL 0.00839603049945844<br>DOT 0.000000000005884968 | | |
| 3.1.323403 | KRZYSZTOF ADAM ZALEWSKI | ADDRESS REDACTED | | | USDT ERC20 3.50903360922528 | | |
| 3.1.323404 | KRZYSZTOF ADAM-MOTYKA | ADDRESS REDACTED | | | BTC 0.000000172609365411<br>CEL 24.2380118780245 | | |
| 3.1.323405 | KRZYSZTOF ADAMUS | ADDRESS REDACTED | | | AAVE 0.0273553632646606<br>BTC 0.000721639170854635<br>ETH 0.0216039936629226<br>LINK 0.125984805564704<br>LUNC 0.834188422784393<br>UNI 0.0783162544389373 | | |
| 3.1.323406 | KRZYSZTOF AUGUSTYNIAK | ADDRESS REDACTED | | | BTC 0.00101266073031917<br>CEL 1.79492917846902 | | |
| 3.1.323407 | KRZYSZTOF BADOWIEC | ADDRESS REDACTED | | | BTC 0.000032059836239809<br>CEL 1.0739432016844 | | |
| 3.1.323408 | KRZYSZTOF BAJOR | ADDRESS REDACTED | | | BTC 0.000122518937016636<br>ETH 0.0019797539368836<br>USDT ERC20 1.47362572982713<br>XRP 0.718079206216672 | | |
| 3.1.323409 | KRZYSZTOF BANCZAREK | ADDRESS REDACTED | | | BTC 0.00900903629732394<br>CEL 157.762772287287<br>ETH 0.191327486815733<br>USDT ERC20 734.762068464844 | | |
| 3.1.323410 | KRZYSZTOF BARAŃSKI | ADDRESS REDACTED | | | USDC 0.771280691380971 | | |
| 3.1.323411 | KRZYSZTOF BEZDZIECKI | ADDRESS REDACTED | | | CEL 0.00358558152612241 | | |
| 3.1.323412 | KRZYSZTOF BŁACH | ADDRESS REDACTED | | | CEL 68.8416448003501<br>ETH 0.082866<br>USDC 3436.73714174287 | | |
| 3.1.323413 | KRZYSZTOF BLASZCZYK | ADDRESS REDACTED | | | BTC 0.00126614383869875<br>USDC 430.927783439167 | | |
| 3.1.323414 | KRZYSZTOF BLISZCZAK | ADDRESS REDACTED | | | XRP 1.26764408777958 | | |
| 3.1.323415 | KRZYSZTOF BOBIŃSKI | ADDRESS REDACTED | | | CEL 0.00788113905917125<br>USDT ERC20 0.514087757598671 | | |
| 3.1.323416 | KRZYSZTOF BOROWA | ADDRESS REDACTED | | | BTC 0.000487211666244378<br>CEL 0.248462436606112 | | |
| 3.1.323417 | KRZYSZTOF BRANECKI | ADDRESS REDACTED | | | AAVE 1.07315600234819<br>BTC 0.00112485833735369<br>CEL 0.0957342076801749<br>COMP 1.54336218209178<br>ETH 0.831158521668915<br>LINK 399.572186436448<br>XLM 3220.90716739309<br>XRP 518.959053937133 | | |
| 3.1.323418 | KRZYSZTOF BUBAŁA | ADDRESS REDACTED | | | BTC 0.00013125912366113<br>CEL 0.102399312079069<br>ETH 0.000617656160712077 | | |
| 3.1.323419 | KRZYSZTOF BUCZKOWSKI | ADDRESS REDACTED | | | BTC 0.0489824664370251<br>CEL 43.0836308360842<br>ETH 0.1386502 | | |
| 3.1.323420 | KRZYSZTOF BUDNIK | ADDRESS REDACTED | | | ADA 1.71757617841126 | | |
| 3.1.323421 | KRZYSZTOF BUDYTA | ADDRESS REDACTED | | | BTC 0.000000277111984436<br>CEL 0.00023615448020433<br>ETH 0.000019539116306251 | | |
| 3.1.323422 | KRZYSZTOF BUDZILEK | ADDRESS REDACTED | | | PAXG 3.06887512106836<br>USDC 20427.7953434489 | | |
| 3.1.323423 | KRZYSZTOF BUKOWSKI | ADDRESS REDACTED | | | ADA 3022.03503347915<br>BCH 0.00000479535855155<br>BSV 1.02930391512858<br>BTC 0.508864325046679<br>ETH 84.9185719514949<br>LINK 0.054639391658199<br>LTC 34.3918211682478<br>MATIC 1538.1581342646<br>SNX 450.750514891107<br>UNI 0.684806573243763<br>USDC 0.00961930692756063<br>XLM 12.5086673971427<br>XRP 12882.068134 | BCH 0.000000003395539067<br>CEL 1000 | |
| 3.1.323424 | KRZYSZTOF BUTRYN | ADDRESS REDACTED | | | BTC 0.162725542850963<br>CEL 101.232791273264<br>ETH 2.57004066072445 | | |
| 3.1.323425 | KRZYSZTOF BUTRYN | ADDRESS REDACTED | | | BTC 0.00090139941461063<br>CEL 3.01620973690082<br>LTC 2.499 | | |
| 3.1.323426 | KRZYSZTOF CEGLAREK | ADDRESS REDACTED | | | BTC 0.0319050892538889<br>ETH 1.41547115619601 | | |
| 3.1.323427 | KRZYSZTOF CHITRYNIEWICZ | ADDRESS REDACTED | | | CEL 0.0735171715980368<br>MATIC 0.323219199605634 | | |
| 3.1.323428 | KRZYSZTOF CHORAZECZEWSKI | ADDRESS REDACTED | | | BCH 0.000786203729649343<br>BTC 0.278104488842729<br>CEL 54.5648232776133<br>ETH 1.44547275220024<br>USDC 0.0247846715367427 | | |
| 3.1.323429 | KRZYSZTOF CHROSTEK | ADDRESS REDACTED | | | BTC 0.000007106500796757<br>CEL 0.363762599848411 | | |
| 3.1.323430 | KRZYSZTOF CIEMIĘGA | ADDRESS REDACTED | | | CEL 0.301682319392123<br>XRP 27.610064 | | |
| 3.1.323431 | KRZYSZTOF ĆWIĘKA | ADDRESS REDACTED | | | ADA 2350.84782058898<br>BNB 1.9895412872211<br>BTC 0.006210066711922<br>CEL 43.9563934992143<br>ETH 0.895288842077854<br>LUNC 0.0364543722081665<br>MATIC 509.823942020416 | | |
| 3.1.323432 | KRZYSZTOF CZAJKA | ADDRESS REDACTED | | | BTC 0.00000031393018817<br>CEL 0.000002648908183222<br>USDT ERC20 0.263729779737952 | | |
| 3.1.323433 | KRZYSZTOF CZAPLICKI | ADDRESS REDACTED | | | BTC 0.000000008900112976<br>CEL 5.13185422929902 | | |
| 3.1.323434 | KRZYSZTOF DAROWNY | ADDRESS REDACTED | | | USDT ERC20 0.143636393325501 | | |
| 3.1.323435 | KRZYSZTOF DAROWNY | ADDRESS REDACTED | | | CEL 1.07753529089936<br>ZRX 0.555135484150932 | | |
| 3.1.323436 | KRZYSZTOF DOLA | ADDRESS REDACTED | | | ADA 0.611936908296943<br>BNB 0.000000003039278637<br>BTC 0.000000000267034781<br>CEL 2.71435059062216 | | |
| 3.1.323437 | KRZYSZTOF DOROBA | ADDRESS REDACTED | | | BTC 0.00004161323759437<br>USDC 0.00438764282383249 | BTC 0.000000003463376216<br>USDC 3.40411350312785 | |
| 3.1.323438 | KRZYSZTOF DRZEWIECKI | ADDRESS REDACTED | | | BTC 0.000778145435792793<br>BUSD 1.29363778673282 | | |
| 3.1.323439 | KRZYSZTOF DYS | ADDRESS REDACTED | | | ETH 0.000005847054261234 | | |
| 3.1.323440 | KRZYSZTOF DZIĘCIOŁ | ADDRESS REDACTED | | | BTC 0.000000008480772074<br>CEL 0.760475976438331 | | |
| 3.1.323441 | KRZYSZTOF DZIEŁ | ADDRESS REDACTED | | | BTC 0.000644321251391118<br>CEL 13.7991187413228<br>ETH 0.188310252240702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323442 | KRZYSZTOF DZIEMBAJ | ADDRESS REDACTED | | | BTC 0.000000001159446622<br>CEL 29.0110942831036 | | |
| 3.1.323443 | KRZYSZTOF DZIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000005409224764<br>CEL 3.50660003841267<br>SNX 9.86460185840954 | | |
| 3.1.323444 | KRZYSZTOF DZIUBANSKI | ADDRESS REDACTED | | | BTC 0.000000004869057651<br>CEL 0.918143028319965 | | |
| 3.1.323445 | KRZYSZTOF FILIPKOWSKI | ADDRESS REDACTED | | | BTC 0.00099831933714669<br>CEL 110.726293476171<br>DOT 106.5845<br>XRP 3709.380685 | | |
| 3.1.323446 | KRZYSZTOF FRĄCKOWIAK | ADDRESS REDACTED | | | BNB 0.00714814506953179<br>CEL 21.548016765766<br>MATIC 0.0165784853460354<br>XLM 0.00000005197837893 | | |
| 3.1.323447 | KRZYSZTOF GAJEWSKI | ADDRESS REDACTED | | | CEL 33.5250580898152<br>EOS 10 | | |
| 3.1.323448 | KRZYSZTOF GALDYN | ADDRESS REDACTED | | | BTC 0.0029678155003449<br>BUSD 401.12<br>CEL 27.2435658688447<br>USDT ERC20 205 | | |
| 3.1.323449 | KRZYSZTOF GARBACZ | ADDRESS REDACTED | | | BNB 0.00137467936038157<br>CEL 405.649146226221<br>DOT 0.157608107925525<br>ETH 0.000553900920029369<br>SNX 141.788165518831 | | |
| 3.1.323450 | KRZYSZTOF GIERMASINSKI | ADDRESS REDACTED | | | BTC 0.00169175828711259<br>CEL 0.282686388575744<br>DOGE 17865.594408673<br>LUNC 1186313.08577532 | | |
| 3.1.323451 | KRZYSZTOF GINIEWICZ | ADDRESS REDACTED | | | BCH 0.00325069839964672<br>BTC 0.00319717971641565<br>CEL 1.22312326640654<br>DASH 0.00244753963576082<br>ETH 0.00695152122580425<br>LTC 0.244216807006646 | | |
| 3.1.323452 | KRZYSZTOF GLON | ADDRESS REDACTED | | | BTC 0.000086154122542337<br>BUSD 0.016456708442759<br>CEL 0.239284240717532<br>DOT 0.000228500856458292<br>ETH 0.000144596155348277<br>USDC 3.31124694249998 | | |
| 3.1.323453 | KRZYSZTOF GŁOWACKI | ADDRESS REDACTED | | | CEL 2.51461794265356<br>DOT 8.9702<br>MCDAI 40<br>USDC 0.002 | | |
| 3.1.323454 | KRZYSZTOF GLUSZKIEWICZ | ADDRESS REDACTED | | | ADA 0.104391318141366<br>BTC 0.00005420464743919<br>CEL 13.3903031769423<br>ETC 5.14228172890785<br>ETH 0.000395396577286559<br>USDC 0.000000448702253917 | | |
| 3.1.323455 | KRZYSZTOF GRACZEWSKI | ADDRESS REDACTED | | | BNB 0.000087582804958552<br>CEL 0.00513171485812214 | | |
| 3.1.323456 | KRZYSZTOF GROBORZ | ADDRESS REDACTED | | | BNB 0.00188777100775118<br>BTC 0.000646567218607431<br>CEL 0.20516899594901<br>DASH 0.0041957964619897<br>DOT 0.0568660208022042<br>LTC 0.000619599054927378<br>USDT ERC20 112.036771125263 | | |
| 3.1.323457 | KRZYSZTOF GRONCZEWSKI | ADDRESS REDACTED | | | BTC 0.000808698133332546<br>CEL 19.956776774711<br>USDC 454.220777 | | |
| 3.1.323458 | KRZYSZTOF GRZANKA | ADDRESS REDACTED | | | BTC 0.0470386470083228<br>BUSD 4755.66792466357 | | |
| 3.1.323459 | KRZYSZTOF GRZEGORZEWICZ | ADDRESS REDACTED | | | BTC 0.000450403418661045 | | |
| 3.1.323460 | KRZYSZTOF HAJDUK | ADDRESS REDACTED | | | ADA 1.14695246665046<br>BNB 8.21511898717816<br>BTC 0.0448592518559034<br>CEL 561.208451265868<br>EOS 2462.76806340254<br>USDC 0.00775361416404544 | | |
| 3.1.323461 | KRZYSZTOF HENRYK MOJECKI | ADDRESS REDACTED | | | BTC 0.00232969971965623<br>CEL 3.08286227009718<br>XRP 1844.54888 | | |
| 3.1.323462 | KRZYSZTOF HOK | ADDRESS REDACTED | | | BTC 0.000720439496635017<br>CEL 48.0364553599756<br>USDC 94.406339<br>USDT ERC20 203.524299 | | |
| 3.1.323463 | KRZYSZTOF IGLEWSKI | ADDRESS REDACTED | | | BTC 0.000000006808730168<br>CEL 0.90040733033129 | | |
| 3.1.323464 | KRZYSZTOF ISKRZYCKI | ADDRESS REDACTED | | | BNB 0.000000001848985706<br>BTC 0.1708561839<br>CEL 817.112751368414<br>ETH 7.97150181147039<br>LINK 73.96830558<br>LUNC 6.52558535381896<br>USDC 1.088108 | | |
| 3.1.323465 | KRZYSZTOF IWANICKI | ADDRESS REDACTED | | | BTC 0.02837177<br>CEL 28.3281104786346 | | |
| 3.1.323466 | KRZYSZTOF JACER ZUBOWIC | ADDRESS REDACTED | | | BTC 0.000003965271008581 | BTC 0.000000954667090342 | |
| 3.1.323467 | KRZYSZTOF JANECKO | ADDRESS REDACTED | | | BTC 0.00361212164161883<br>BUSD 1158.31589960549<br>ETH 1.52507504503717 | | |
| 3.1.323468 | KRZYSZTOF JERZY GOLEBIOWSKI | ADDRESS REDACTED | | | CEL 0.580190818746109 | | |
| 3.1.323469 | KRZYSZTOF JERZY MONASTERSKI | ADDRESS REDACTED | | | BTC 7.04215924691246<br>USDT ERC20 161.723655698506 | CEL 46.3003876024795 | |
| 3.1.323470 | KRZYSZTOF JUSZCZYK | ADDRESS REDACTED | | | BTC 0.00172612548066804<br>CEL 0.574663183711836<br>LTC 0.000038474893162393<br>USDT ERC20 653.399024504428 | | |
| 3.1.323471 | KRZYSZTOF KACPRZAK | ADDRESS REDACTED | | | BTC 0.00110285465513009<br>XLM 0.303949121087566 | | |
| 3.1.323472 | KRZYSZTOF KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.000000714953890954<br>CEL 310.773646065852<br>DOT 0.000000000066427333<br>LUNC 61.5213961183369<br>USDT ERC20 0.000000014194139194<br>XRP 0.102458509344908 | | |
| 3.1.323473 | KRZYSZTOF KACZMARSKI | ADDRESS REDACTED | | | BTC 0.000007270291544507<br>CEL 1.54459917538801<br>XLM 1.24666682951284 | | |
| 3.1.323474 | KRZYSZTOF KAMINSKI | ADDRESS REDACTED | | | BTC 0.00369741<br>CEL 3.87620986452955<br>MCDAI 74.1907543034175 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323475 | KRZYSZTOF KAMIŃSKI | ADDRESS REDACTED | | | 1INCH 602.541<br>BTC 0.0394644801586183<br>CEL 1977.77942616301<br>DOT 22.52499155<br>ETH 0.606179<br>SNX 121.23212883505<br>USDC 9700.25500943167 | | |
| 3.1.323476 | KRZYSZTOF KANCIAK | ADDRESS REDACTED | | | BTC 0.010046123641617<br>CEL 10.9700796509774 | | |
| 3.1.323477 | KRZYSZTOF KANTAREK | ADDRESS REDACTED | | | BTC 0.000045120680725148<br>CEL 0.0227966640822181<br>ETH 0.000055703311877387 | | |
| 3.1.323478 | KRZYSZTOF KARAŚ | ADDRESS REDACTED | | | BTC 0.0010149598222423<br>USDC 436.342853194858 | | |
| 3.1.323479 | KRZYSZTOF KARWOWSKI | ADDRESS REDACTED | | | ADA 0.00203833152521749<br>BTC 0.000000053130599615<br>ETH 0.000001488952824865 | | |
| 3.1.323480 | KRZYSZTOF KATANA | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 75.9959282019277<br>DOT 4.41<br>SNX 7.51822497638097 | | |
| 3.1.323481 | KRZYSZTOF KAWCZAK | ADDRESS REDACTED | | | BTC 0.000000002702478957<br>CEL 1.75598742254295<br>LTC 0.0455853323824167 | | |
| 3.1.323482 | KRZYSZTOF KIEPURA | ADDRESS REDACTED | | | BTC 0.000709775088616834<br>CEL 22.6122493857555<br>XLM 1733.0894665<br>XRP 2413.146651 | | |
| 3.1.323483 | KRZYSZTOF KIJAS | ADDRESS REDACTED | | | BTC 0.00088599860938398<br>ETH 2.00182458812832 | | |
| 3.1.323484 | KRZYSZTOF KLOCZKO | ADDRESS REDACTED | | | BTC 0.000084143670033881<br>ETH 0.000911007826943812 | | |
| 3.1.323485 | KRZYSZTOF KLUSEK-MIEMCZYŃSKI | ADDRESS REDACTED | | | BTC 0.000000076987201554<br>EOS 0.0677548047230597<br>USDT ERC20 0.0343462359279416<br>XRP 0.0512944648974756 | | |
| 3.1.323486 | KRZYSZTOF KNAPCZYNSKI | ADDRESS REDACTED | | | BNT 102.864602223086<br>DASH 1.01922616486743<br>SNX 27.3587989155582<br>USDC 50.0694510942827 | | |
| 3.1.323487 | KRZYSZTOF KNAPIK | ADDRESS REDACTED | | | ADA 112.222577990464<br>CEL 1.53269909222103 | | |
| 3.1.323488 | KRZYSZTOF KOBYLIŃSKI | ADDRESS REDACTED | | | ADA 10.0876453211062<br>BNB 0.044130276179034<br>BTC 0.0026934228977181<br>CEL 5.34601459856541<br>LTC 0.51920214 | | |
| 3.1.323489 | KRZYSZTOF KOHUT | ADDRESS REDACTED | | | BTC 0.00182706670367826<br>CEL 134.791531418441<br>ETH 0.319<br>SGB 2917.3441335835 | | |
| 3.1.323490 | KRZYSZTOF KOŁODZIEJCZYK | ADDRESS REDACTED | | | BTC 0.00122847587427835<br>BUSD 0.0866551065160258<br>CEL 10.2271342750595 | | |
| 3.1.323491 | KRZYSZTOF KOLTERMANN | ADDRESS REDACTED | | | BTC 0.000000004021514604<br>CEL 0.542282990438397<br>LTC 0.0038022<br>ZEC 0.01115294 | | |
| 3.1.323492 | KRZYSZTOF KOŁTOWSKI | ADDRESS REDACTED | | | CEL 2.69975098748063 | | |
| 3.1.323493 | KRZYSZTOF KOSAK | ADDRESS REDACTED | | | BTC 0.000856542642366272<br>CEL 0.625891883935759<br>MATIC 0.60207147928604 | | |
| 3.1.323494 | KRZYSZTOF KOSMOWSKI | ADDRESS REDACTED | | | CEL 0.0104543872449204 | | |
| 3.1.323495 | KRZYSZTOF KOSOWSKI | ADDRESS REDACTED | | | CEL 5.09945429332792<br>XLM 0.00000005830339 | | |
| 3.1.323496 | KRZYSZTOF KOTER | ADDRESS REDACTED | | | BNB 0.0020059702018824<br>BTC 0.00000176726751278<br>CEL 1.13375425018296<br>ETH 0.00014547437905224<br>SGB 0.0724453833029636<br>XRP 0.488941627869082 | | |
| 3.1.323497 | KRZYSZTOF KOTLOWSKI | ADDRESS REDACTED | | | BTC 0.000000006250793703<br>CEL 0.911978036206845<br>DOT 0.261981064975644<br>USDC 0.000000024226636178 | | |
| 3.1.323498 | KRZYSZTOF KOWAL | ADDRESS REDACTED | | | BTC 0.00546408180630043<br>CEL 61.6732885320903<br>KNC 0.0145695084511813<br>USDC 0.00006450769006484 | | |
| 3.1.323499 | KRZYSZTOF KOZAK | ADDRESS REDACTED | | | ADA 144.348004833371<br>CEL 71.1529053777643<br>MATIC 1.23360962485195 | | |
| 3.1.323500 | KRZYSZTOF KOZICKI | ADDRESS REDACTED | | | CEL 1.07762460580253 | | |
| 3.1.323501 | KRZYSZTOF KOZLOWSKI | ADDRESS REDACTED | | | AVAX 84.3083653306911<br>BTC 0.188468988119119<br>DOT 2.17435894068762<br>LPT 107.24164 | | |
| 3.1.323502 | KRZYSZTOF KRASZEWSKI | ADDRESS REDACTED | | | BTC 0.000116509907986964<br>DOT 1.07420309724957<br>LUNC 0.00357190946105241 | | |
| 3.1.323503 | KRZYSZTOF KROLAK | ADDRESS REDACTED | | | BTC 0.00019258689304017<br>ETH 0.00215198407712314 | BTC 0.000000802539646828<br>ETH 0.000000742862244362 | |
| 3.1.323504 | KRZYSZTOF KRUPA | ADDRESS REDACTED | | | BTC 0.000000648060300682<br>CEL 1.13171076818645<br>USDT ERC20 0.480217069616522 | | |
| 3.1.323505 | KRZYSZTOF KRZTOŃ | ADDRESS REDACTED | | | CEL 103.882051690617<br>LTC 0.00136970493628317<br>USDC 2385.96378832957 | | |
| 3.1.323506 | KRZYSZTOF KRZYKWA | ADDRESS REDACTED | | | BCH 0.0140605722433753<br>CEL 8.60550092665847<br>ETH 0.00567975094707142<br>USDT ERC20 27.5464926023414 | | |
| 3.1.323507 | KRZYSZTOF KUCZERA | ADDRESS REDACTED | | | BTC 0.0723307894606922<br>CEL 0.00347297944292387<br>DOT 21.1640042593664<br>ETH 0.146823236681013<br>LTC 0.000861546252229492 | | |
| 3.1.323508 | KRZYSZTOF KUDLACZ | ADDRESS REDACTED | | | BTC 0.0167646418913031 | | |
| 3.1.323509 | KRZYSZTOF KUKULA | ADDRESS REDACTED | | | ADA 0.741055122881213<br>BTC 0.000079867777578659<br>DOT 0.0165659352432357<br>ETH 0.00142213088081205<br>LINK 0.0188720838675652<br>MATIC 0.537897581328163<br>USDC 0.101266998826844 | | |
| 3.1.323510 | KRZYSZTOF KUKWA | ADDRESS REDACTED | | | CEL 1.08875874523092 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323511 | KRZYSZTOF KUNICKI | ADDRESS REDACTED | | | ADA 121.238719997683<br>CEL 0.0601808690792678<br>DASH 0.00633997374491319<br>DOT 1.46039650008681<br>ETH 0.174848215288843<br>LINK 1.91997066561101<br>LTC 0.515392562212245<br>LUNC 3.06546552799026<br>SOL 0.627395417643733<br>USDC 0.00414828948461203<br>XLM 105.437135852932 | | |
| 3.1.323512 | KRZYSZTOF KUNSZKE | ADDRESS REDACTED | | | BTC 0.000000021521913482<br>CEL 0.0418704042972946 | | |
| 3.1.323513 | KRZYSZTOF KURZEC | ADDRESS REDACTED | | | BTC 0.000000007830453082<br>CEL 0.632674019488931 | | |
| 3.1.323514 | KRZYSZTOF LACHOWICZ | ADDRESS REDACTED | | | BTC 0.000003741048312271<br>CEL 0.922882798427136<br>ETH 0.000010682640103163<br>MCDAI 1.38925824175824<br>XLM 2.02905152800452 | | |
| 3.1.323515 | KRZYSZTOF LASKOWSKI | ADDRESS REDACTED | | | BTC 0.00480363192443286<br>DASH 6.74292775492721 | | |
| 3.1.323516 | KRZYSZTOF LAUBICH | ADDRESS REDACTED | | | BTC 0.00000052<br>CEL 0.301766242495179 | | |
| 3.1.323517 | KRZYSZTOF LAWICKI | ADDRESS REDACTED | | | BTC 0.000044716848794253<br>CEL 19.4340179133973<br>USDC 0.000000502375905429<br>USDT ERC20 0.106435852375453 | | |
| 3.1.323518 | KRZYSZTOF ŁAZAR | ADDRESS REDACTED | | | BTC 0.000066797981774242 | | |
| 3.1.323519 | KRZYSZTOF LEBEK | ADDRESS REDACTED | | | CEL 0.127271847952431<br>LTC 0.000901676094984484 | | |
| 3.1.323520 | KRZYSZTOF LECYK | ADDRESS REDACTED | | | BTC 0.000000005497869526<br>CEL 0.115700700253965<br>USDC 0.000000216814723594<br>USDT ERC20 4.72539907860183 | | |
| 3.1.323521 | KRZYSZTOF LENDA | ADDRESS REDACTED | | | BTC 0.000999937523262547<br>CEL 91.5053938732291 | | |
| 3.1.323522 | KRZYSZTOF LEŚNIAK | ADDRESS REDACTED | | | BTC 0.000800610431847531<br>LTC 4.11633453464159 | | |
| 3.1.323523 | KRZYSZTOF LESZEK FRYCZYŃSKI | ADDRESS REDACTED | | | AAVE 13.416872484339<br>BTC 0.0012974221424563<br>CEL 59.2986150587246<br>COMP 0.000012831099522354<br>DOT 0.00000028<br>LINK 0.00000072<br>PAXG 0.000000768435884807<br>USDC 5.41339490517046<br>XLM 0.0067225 | | |
| 3.1.323524 | KRZYSZTOF LEWENDA | ADDRESS REDACTED | | | BTC 0.00167819878752445<br>USDT ERC20 5340.12465023417 | | |
| 3.1.323525 | KRZYSZTOF LIPSKI | ADDRESS REDACTED | | | BTC 0.00000000738498933<br>CEL 0.42529989836901 | | |
| 3.1.323526 | KRZYSZTOF LUKASZ JANOCHA | ADDRESS REDACTED | | | BTC 0.00000287111702281<br>OMG 165.530733852416 | | |
| 3.1.323527 | KRZYSZTOF ŁUKASZKA | ADDRESS REDACTED | | | ADA 0.45401161658025<br>BTC 0.00120751619957164<br>CEL 0.246369555925103<br>LUNC 0.010874544303798 | | |
| 3.1.323528 | KRZYSZTOF ŁYSIK | ADDRESS REDACTED | | | CEL 5.91575119652049<br>ETH 0.000000000000000009<br>MATIC 129.37561747266<br>USDC 10949.7855674274 | | |
| 3.1.323529 | KRZYSZTOF MACEK | ADDRESS REDACTED | | | BTC 0.0949468748825429<br>CEL 0.784399625495971<br>ETH 0.600776859728652 | | |
| 3.1.323530 | KRZYSZTOF MACHAJ | ADDRESS REDACTED | | | BTC 0.000979547057440639<br>CEL 23.9115684074562<br>ETH 0.45 | | |
| 3.1.323531 | KRZYSZTOF MACIAK | ADDRESS REDACTED | | | LTC 0.000001288078877282 | | |
| 3.1.323532 | KRZYSZTOF MACKOWIAK | ADDRESS REDACTED | | | CEL 1.22663926796554<br>SGB 0.115026652232521<br>XRP 0.000000761962416795 | | |
| 3.1.323533 | KRZYSZTOF MALIBORSKI | ADDRESS REDACTED | | | BTC 0.0148728010823142<br>CEL 78.8826308217796<br>USDC 895.041738 | | |
| 3.1.323534 | KRZYSZTOF MALON | ADDRESS REDACTED | | | CEL 0.00319299118124699 | | |
| 3.1.323535 | KRZYSZTOF MARCHEWKA | ADDRESS REDACTED | | | ADA 267.409724952487<br>BTC 0.0126192703238161 | | |
| 3.1.323536 | KRZYSZTOF MARCINIEC | ADDRESS REDACTED | | | BTC 0.0641044546388194<br>CEL 1325.45974200858<br>DOT 0.829222370089134<br>ETH 1.09667280867398<br>LUNC 0.419496948944767<br>MATIC 0.0719617110028754<br>PAXG 0.0977137085527867<br>USDC 2327.64614177034 | | |
| 3.1.323537 | KRZYSZTOF MAREK WEJDA | ADDRESS REDACTED | | | BTC 0.00109410376355593<br>CEL 0.963899037121957<br>LINK 26.5190467775735 | | |
| 3.1.323538 | KRZYSZTOF MARIAN PIOTROWSKI | ADDRESS REDACTED | | | BNB 0.00853843789348005<br>BTC 0.000002821963418624<br>CEL 3.62344173583081<br>ETH 0.00216707001854242<br>MANA 176.499726859253<br>SOL 0.192583528070692<br>USDC 0.009161<br>USDT ERC20 0.00106917837428774 | | |
| 3.1.323539 | KRZYSZTOF MATUSZEWSKI | ADDRESS REDACTED | | | BSV 0.0984725369548229<br>BTC 0.00277668874790694<br>CEL 67.406096001799<br>ETH 0.824275658476224 | | |
| 3.1.323540 | KRZYSZTOF MICHAL PRZENICZKOWSKI | ADDRESS REDACTED | | | BTC 0.0416272395727413<br>ETH 0.155505859159183<br>SUSHI 0.126730447267029 | | |
| 3.1.323541 | KRZYSZTOF MIERZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000850598108074289 | | |
| 3.1.323542 | KRZYSZTOF MIKOLAJEK | ADDRESS REDACTED | | | BTC 0.000000004580758644<br>CEL 0.208452545760252 | | |
| 3.1.323543 | KRZYSZTOF MISIAK | ADDRESS REDACTED | | | BTC 0.00000098053777116<br>KNC 0.121094387419588 | | |
| 3.1.323544 | KRZYSZTOF MISIEWICZ | ADDRESS REDACTED | | | BTC 0.000000060772292426<br>CEL 1.0745182521306<br>ETH 0.000215413921280066 | | |
| 3.1.323545 | KRZYSZTOF MISLISZ | ADDRESS REDACTED | | | 1INCH 1.19545002275667<br>BTC 0.00000219854703368<br>CEL 0.00873552313141121<br>ETH 0.000005055813601271<br>USDT ERC20 13.903689907209 | | |
| 3.1.323546 | KRZYSZTOF MITURA | ADDRESS REDACTED | | | CEL 0.688057305494341<br>MCDAI 40 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323547 | KRZYSZTOF MOZEJKO | ADDRESS REDACTED | | | CEL 1.45097237784916<br>DOT 0.000000000021900199 | | |
| 3.1.323548 | KRZYSZTOF MROCZEK | ADDRESS REDACTED | | | ADA 282.350476128711<br>BNB 0.00376964779184685<br>BTC 0.00436837908253665<br>CEL 3.78928081216148<br>DOT 0.408192805628505<br>ETH 0.000432487088879597<br>MATIC 30.8198115799511<br>USDC 0.25654404870428 | | |
| 3.1.323549 | KRZYSZTOF MROZEK | ADDRESS REDACTED | | | ADA 1.04251681505328<br>BTC 0.000000002999522934<br>CEL 0.0609754621490892<br>LTC 0.000000008261538462<br>MATIC 0.00308612<br>USDC 0.046 | | |
| 3.1.323550 | KRZYSZTOF MUCHA | ADDRESS REDACTED | | | BNB 2.31272093941552<br>BTC 0.16956594893517<br>CEL 12.4969176503653<br>ETH 3.25750482503136<br>SGB 183.428406752941<br>USDC 779.389414239285<br>XRP 1188.183089 | | |
| 3.1.323551 | KRZYSZTOF MURLEWSKI | ADDRESS REDACTED | | | BTC 0.00249096104962196<br>CEL 34.5637234711253<br>ETH 6.41514234023599 | | |
| 3.1.323552 | KRZYSZTOF NALIWAJKO | ADDRESS REDACTED | | | BTC 0.000000002929996369999999<br>BUSD 0.0032810894637247<br>CEL 0.0127111104055113<br>ETH 0.000000299340079503<br>LINK 0.0104458908458105 | | |
| 3.1.323553 | KRZYSZTOF NIEDŹWIEDŹ | ADDRESS REDACTED | | | CEL 28.7838266854295<br>USDT ERC20 648.63583 | | |
| 3.1.323554 | KRZYSZTOF NIEMCZYK | ADDRESS REDACTED | | | ADA 0.000030406175876785<br>LTC 0.000000264158360335 | | |
| 3.1.323555 | KRZYSZTOF NOWAK | ADDRESS REDACTED | | | BTC 0.000000003946709524<br>CEL 11.1564637620143<br>XRP 0.000000641030403094 | | |
| 3.1.323556 | KRZYSZTOF NOWAK | ADDRESS REDACTED | | | BNB 0.508895798295207<br>BTC 0.00374605073200017<br>CEL 0.171518985027888<br>EOS 807.541430668984<br>USDT ERC20 12432.2970227395 | | |
| 3.1.323557 | KRZYSZTOF NOWOSAD | ADDRESS REDACTED | | | BTC 0.00198679713891694 | | |
| 3.1.323558 | KRZYSZTOF OBRZUT | ADDRESS REDACTED | | | ADA 218.387964759001<br>BNB 2.76344344008459<br>BTC 0.0145570178808462<br>CEL 51.6342270640869<br>DOT 45.4109916404308<br>ETH 0.16711288584507<br>MATIC 0.0649047044168349<br>UNI 3.39784135578612 | | |
| 3.1.323559 | KRZYSZTOF OCHĘDALSKI | ADDRESS REDACTED | | | ADA 0.00947821484182604<br>BTC 0.00000620007931423<br>CEL 0.0104633369621268<br>DOT 0.658171525817908<br>EOS 0.0000472177763149229<br>ETH 0.00110813288972729<br>SGB 105.013069960814<br>XLM 0.0691330870666532<br>XRP 0.000000343235302305 | | |
| 3.1.323560 | KRZYSZTOF ODO | ADDRESS REDACTED | | | BTC 0.00000724926857041<br>CEL 0.153689209107263 | | |
| 3.1.323561 | KRZYSZTOF OKUPNIK | ADDRESS REDACTED | | | BTC 0.0357388366560451<br>CEL 87.0301545102524<br>XRP 1306.88457866356 | | |
| 3.1.323562 | KRZYSZTOF OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.000700909039405015<br>CEL 9.97920313263549<br>USDC 201 | | |
| 3.1.323563 | KRZYSZTOF ORLOWSKI | ADDRESS REDACTED | | | XLM 0.14017481390886<br>XRP 0.544263748485901 | | |
| 3.1.323564 | KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | | | ADA 3.99220036197525<br>BNB 0.000036240238111153<br>BTC 0.000110087045202842<br>BUSD 30.910180443135<br>CEL 13.3648875617082<br>DOT 2.90332690540303<br>ETH 0.000001782771340448<br>LUNC 0.00000096568160278<br>USDC 108.330203389487 | | |
| 3.1.323565 | KRZYSZTOF OSTROWSKI | ADDRESS REDACTED | | | BTC 0.00358054296273771<br>CEL 0.861517353158897<br>DOT 0.0230009163663373 | | |
| 3.1.323566 | KRZYSZTOF PACHOŁ | ADDRESS REDACTED | | | BAT 766<br>BNB 0.00465101640996571<br>BTC 0.000097554876240066<br>CEL 22.1439525713186<br>DOT 27.3597304895246<br>XLM 1165.28 | | |
| 3.1.323567 | KRZYSZTOF PACUK | ADDRESS REDACTED | | | BTC 0.000000002644529229<br>CEL 0.257437078472336 | | |
| 3.1.323568 | KRZYSZTOF PAJĄK | ADDRESS REDACTED | | | BTC 0.000000631863700322<br>CEL 5.1015124485778<br>DOT 0.0128459149461663<br>MATIC 0.158396261196815<br>PAXG 0.000400357271421102<br>USDC 1.8667270035614 | | |
| 3.1.323569 | KRZYSZTOF PALUCH | ADDRESS REDACTED | | | BNB 2.02901637705206<br>CEL 134.951314016391<br>ETH 0.000519255382769373<br>USDT ERC20 24.6137994835479 | | |
| 3.1.323570 | KRZYSZTOF PARCIAK | ADDRESS REDACTED | | | BTC 0.00073852190542751<br>CEL 1.72061204189098 | | |
| 3.1.323571 | KRZYSZTOF PATALONG | ADDRESS REDACTED | | | ADA 673.796267704776<br>BAT 0.00717906933282502<br>BCH 0.000002459100281038<br>BTC 0.0348143768563737<br>CEL 376.39966006413<br>DOT 9.82938821255225<br>ETH 1.28261389172479<br>LINK 16.4<br>LUNC 13.0940985815523<br>MATIC 2850<br>SGB 15.8950581221829<br>XLM 0.0000616<br>XRP 161.328934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323572 | KRZYSZTOF PAWEL MANDERLA | ADDRESS REDACTED | | | ADA 0.000918394333531346<br>BTC 0.0272688660325551<br>CEL 37.5346971252256<br>DOT 0.0669216583586998<br>MATIC 1.00385130134931 | | |
| 3.1.323573 | KRZYSZTOF PAWŁOWSKI | ADDRESS REDACTED | | | BTC 0.00550360447018047<br>CEL 6.95880188215557<br>MCDAI 40 | | |
| 3.1.323574 | KRZYSZTOF PERCZYNSKI | ADDRESS REDACTED | | | DASH 0.0208405929793957 | | |
| 3.1.323575 | KRZYSZTOF PETRYNKO | ADDRESS REDACTED | | | BTC 0.276726400029498<br>DOT 30.4217089822398<br>ETH 1.76202873560113<br>MATIC 1667.18458432778 | BTC 0.00298176 | |
| 3.1.323576 | KRZYSZTOF PILARCZYK | ADDRESS REDACTED | | | BTC 0.000414052211318419<br>CEL 58.8616964323757 | | |
| 3.1.323577 | KRZYSZTOF PIOTR ORLOWSKI | ADDRESS REDACTED | | | BTC 0.00314199533822699 | | |
| 3.1.323578 | KRZYSZTOF PLEBAN | ADDRESS REDACTED | | | AAVE 0.35995<br>ADA 100.114605881859<br>AVAX 0.001<br>BTC 0.00522590923700675<br>CEL 28.0918536846964<br>EOS 11.6449<br>ETH 0.029866<br>LINK 4.2647<br>LUNC 0.580679<br>SNX 12.776<br>SOL 0.48102<br>USDC 0.006<br>XLM 0.0058489 | | |
| 3.1.323579 | KRZYSZTOF POJDA | ADDRESS REDACTED | | | BTC 0.000166069856726514 | | |
| 3.1.323580 | KRZYSZTOF POPIŁKO | ADDRESS REDACTED | | | ADA 0.000000788543989109<br>CEL 0.190355019091383 | | |
| 3.1.323581 | KRZYSZTOF PUDA | ADDRESS REDACTED | | | BTC 0.00138599513110195<br>CEL 2.44275719458104<br>ETH 0.00016071091146427 | | |
| 3.1.323582 | KRZYSZTOF PYRZ | ADDRESS REDACTED | | | ADA 170.894846229822<br>BNB 1.13337276508724<br>BTC 0.0036717592586662<br>CEL 10.3826481878552<br>LTC 0.00251671740761209 | | |
| 3.1.323583 | KRZYSZTOF RADOWSKI | ADDRESS REDACTED | | | BTC 0.00157437153484007<br>MATIC 2.85461301597412 | | |
| 3.1.323584 | KRZYSZTOF RAJCA | ADDRESS REDACTED | | | BTC 0.35893462<br>CEL 1381.71391775503<br>USDT ERC20 31758.208329 | | |
| 3.1.323585 | KRZYSZTOF RAPIEJKO | ADDRESS REDACTED | | | BTC 0.000000567840102121<br>CEL 0.505568873123139<br>LTC 0.000074 | | |
| 3.1.323586 | KRZYSZTOF RECZEK | ADDRESS REDACTED | | | BTC 0.00106084494841876<br>CEL 7.64943734134855<br>DOT 5.28090854676948 | | |
| 3.1.323587 | KRZYSZTOF REMIASZ | ADDRESS REDACTED | | | ADA 215.380688664007<br>BTC 0.00105781713412966<br>GUSD 20.9924292861989 | | |
| 3.1.323588 | KRZYSZTOF ROGOWSKI | ADDRESS REDACTED | | | BTC 0.0231495231124622<br>CEL 0.906357580102272<br>ETH 0.86763786239612<br>XLM 1017.30140154872<br>XRP 308.588769834269 | | |
| 3.1.323589 | KRZYSZTOF ROKITA | ADDRESS REDACTED | | | BTC 0.000000008489291493<br>CEL 0.0836100174013532<br>ETC 0.05913844<br>ETH 0.000026161<br>SNX 0.070376 | | |
| 3.1.323590 | KRZYSZTOF ROSZKO | ADDRESS REDACTED | | | BTC 0.00000033363242796<br>USDC 0.874192529098278 | | |
| 3.1.323591 | KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | | | BTC 0.0949152593675108<br>CEL 42.7066829326208<br>ETH 1.32407899374065 | | |
| 3.1.323592 | KRZYSZTOF ROZBORSKI | ADDRESS REDACTED | | | ADA 0.116625978507042<br>BNB 0.00277043399132343<br>BTC 0.00529888685489818<br>CEL 11.4338115857294<br>ETH 1.03625107150283 | | |
| 3.1.323593 | KRZYSZTOF RÓŻYCKI | ADDRESS REDACTED | | | BTC 0.000000100093652208<br>CEL 0.347203500347721 | | |
| 3.1.323594 | KRZYSZTOF RUCHAŁA | ADDRESS REDACTED | | | CEL 52.6725473769475<br>XRP 2583.434643 | | |
| 3.1.323595 | KRZYSZTOF RYPEL | ADDRESS REDACTED | | | BTC 0.000004074612205218<br>BUSD 0.00135982134765478<br>USDC 0.00557084113673203 | | |
| 3.1.323596 | KRZYSZTOF RYPEL | ADDRESS REDACTED | | | BTC 0.000000042540067236<br>CEL 1.0070890118002 | | |
| 3.1.323597 | KRZYSZTOF RZENCA | ADDRESS REDACTED | | | BNB 1.47581265799003<br>BTC 0.00456964717742456<br>CEL 0.180225610644127<br>ETH 0.112012354386512 | | |
| 3.1.323598 | KRZYSZTOF SADOWSKI | ADDRESS REDACTED | | | BTC 0.000722104532787917<br>CEL 197.03512558032<br>USDC 4623.949274 | | |
| 3.1.323599 | KRZYSZTOF SADOWSKI | ADDRESS REDACTED | | | 1INCH 327.215235282721<br>BTC 0.312887744862633<br>CEL 134.128090532185<br>EOS 4.22560095061333<br>ETH 1.07727210313133<br>LINK 23.7411782878519<br>LTC 0.000048623839970802<br>USDC 0.135635424266635<br>XLM 344.514083242677 | | |
| 3.1.323600 | KRZYSZTOF SADOWSKI | ADDRESS REDACTED | | | BTC 0.000000020503147233 | | |
| 3.1.323601 | KRZYSZTOF SANDOMIERSKI | ADDRESS REDACTED | | | ADA 227.786846186052<br>BNB 0.00114418117207973<br>BTC 0.20760158949203<br>CEL 35.0368143875404<br>DOT 0.0495044976183534<br>EOS 0.0359552816855128<br>LINK 2.10560624221553<br>LTC 5.4684612083316<br>PAXG 1.18873579019849<br>SGB 135.56839724329<br>XLM 0.179611010594077<br>XRP 1.08595786750631 | | |
| 3.1.323602 | KRZYSZTOF SIKORA | ADDRESS REDACTED | | | BUSD 8.57519545368406<br>ETH 0.000545501411888521<br>XLM 0.524138339660185 | | |
| 3.1.323603 | KRZYSZTOF SŁABIK | ADDRESS REDACTED | | | BTC 0.000058307621317177<br>CEL 0.265440700966035 | | |
| 3.1.323604 | KRZYSZTOF SODKIEWICZ | ADDRESS REDACTED | | | BTC 0.00185471784481241<br>CEL 0.00251908259811585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323605 | KRZYSZTOF SOSIN | ADDRESS REDACTED | | | CEL 0.169386366298774<br>DOT 0.000000000060329123 | | |
| 3.1.323606 | KRZYSZTOF SOSINSKI | ADDRESS REDACTED | | | BTC 0.000000005040305039<br>CEL 1.17864375565846 | | |
| 3.1.323607 | KRZYSZTOF SROMEK | ADDRESS REDACTED | | | BTC 0.00167484980166069<br>CEL 0.0140292464105441<br>USDT ERC20 0.694970484909786 | | |
| 3.1.323608 | KRZYSZTOF STANCZAK | ADDRESS REDACTED | | | ADA 219.083010161931<br>BTC 0.000075943871709112<br>CEL 36.2367425325871<br>ETH 0.0016854157238278 | | |
| 3.1.323609 | KRZYSZTOF STANISLAV KIELBASA | ADDRESS REDACTED | | | BTC 0.000001390775021828<br>LTC 0.000912538288984368 | | |
| 3.1.323610 | KRZYSZTOF STANISLAW MASLARZ | ADDRESS REDACTED | | | BTC 0.0131189353271062<br>CEL 2.69900156224147<br>USDC 0.689090398718046 | | |
| 3.1.323611 | KRZYSZTOF STEFANIAK | ADDRESS REDACTED | | | BSV 0.18311637<br>BTC 0.00101919272433629<br>CEL 0.657647852713925<br>USDC 10 | | |
| 3.1.323612 | KRZYSZTOF STĘPIEŃ | ADDRESS REDACTED | | | CEL 0.190384865957567 | | |
| 3.1.323613 | KRZYSZTOF STYRC | ADDRESS REDACTED | | | CEL 0.832681689064097<br>USDT ERC20 20.7434 | | |
| 3.1.323614 | KRZYSZTOF SUCHANEK | ADDRESS REDACTED | | | BTC 0.00413428872440362<br>CEL 0.946372285413555<br>MCDAI 40.6216176101571<br>USDC 57.8924210831938 | | |
| 3.1.323615 | KRZYSZTOF SUFIN | ADDRESS REDACTED | | | BNB 0.0946940346705327<br>BTC 0.00134408262861794<br>CEL 0.0208421003559691<br>ETH 0.0564776740504095<br>LTC 0.000264982316642301<br>USDC 1.42974823245217<br>XLM 13.6607436130863 | | |
| 3.1.323616 | KRZYSZTOF SUROWIEC | ADDRESS REDACTED | | | BTC 0.000000002857753491<br>CEL 4.05596960408393 | | |
| 3.1.323617 | KRZYSZTOF SUSZKA | ADDRESS REDACTED | | | BTC 0.0189883827868691<br>ETH 2.44574145524114 | | |
| 3.1.323618 | KRZYSZTOF SWIGON | ADDRESS REDACTED | | | BTC 0.0011564190995039<br>CEL 3.22085448704085 | | |
| 3.1.323619 | KRZYSZTOF SYMULA | ADDRESS REDACTED | | | CEL 0.147010683033459 | | |
| 3.1.323620 | KRZYSZTOF SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.0225083573077878<br>CEL 5417.13310328904<br>ETH 3.26762752271106<br>LINK 29.42<br>MATIC 61355.7157612625<br>SGB 76.9956404151698<br>SNX 89.8899658148404<br>USDC 0.0388961127889929<br>USDT ERC20 65.3568807598718<br>XRP 935.320327541821 | | |
| 3.1.323621 | KRZYSZTOF SZCZEPAŃSKI | ADDRESS REDACTED | | | BTC 0.000224180878169059 | | |
| 3.1.323622 | KRZYSZTOF SZCZERBIAK | ADDRESS REDACTED | | | BTC 0.241316657867105<br>CEL 0.536018476612213<br>ETH 0.000000196673575638<br>LUNC 0.000000687627799917<br>SOL 0.000009827564371718<br>USDC 471.629735627817<br>XRP 0.000000030563939143 | | |
| 3.1.323623 | KRZYSZTOF SZCZESNY | ADDRESS REDACTED | | | BTC 0.000000425649679315<br>CEL 913.505107930532<br>SNX 539.07315<br>USDC 0.00839844850025481 | | |
| 3.1.323624 | KRZYSZTOF SZCZYPEK | ADDRESS REDACTED | | | AAVE 0.019697120783052<br>BTC 0.00151664947528175<br>CEL 221.303204212029<br>ETC 0.0985319634822686<br>XLM 4280.83804020888<br>XRP 0.000000627614059746 | | |
| 3.1.323625 | KRZYSZTOF SZCZYPEK | ADDRESS REDACTED | | | BTC 0.00122528959493905<br>BUSD 1609.2128464658 | | |
| 3.1.323626 | KRZYSZTOF SZELIGA | ADDRESS REDACTED | | | ADA 184.5<br>BNB 0.03004337<br>CEL 1.37995791489102<br>XRP 330.364985 | | |
| 3.1.323627 | KRZYSZTOF SZEREMETA | ADDRESS REDACTED | | | ADA 0.0875584950864197<br>BNB 0.000226983453742601<br>BTC 0.000000007126979644<br>CEL 0.0203191054761285<br>DOT 0.000388706212058083<br>ETH 0.206301324710389<br>USDC 0.133018694869241 | | |
| 3.1.323628 | KRZYSZTOF SZOR | ADDRESS REDACTED | | | ETH 0.000000000295111505 | | |
| 3.1.323629 | KRZYSZTOF SZOT | ADDRESS REDACTED | | | ADA 0.00204149664780743<br>BTC 0.339490075373751<br>CEL 0.0072542386909368<br>DOT 0.000917498858453256<br>ETH 1.01375360735439<br>USDC 4.97654800161342<br>XLM 0.165134733275819 | | |
| 3.1.323630 | KRZYSZTOF SZUT | ADDRESS REDACTED | | | BTC 0.00010844999336372 | | |
| 3.1.323631 | KRZYSZTOF TAŁAJ | ADDRESS REDACTED | | | 1INCH 7822.00537031861<br>BTC 0.00018121445112544<br>CEL 10.8797054752668<br>DOT 0.0416681204671221<br>ETH 6.85235531123536<br>KNC 0.00287708636908665<br>LINK 0.000230379056860974<br>LTC 0.000244046831031483<br>LUNC 0.000000510982906326 | | |
| 3.1.323632 | KRZYSZTOF TERECH | ADDRESS REDACTED | | | BNB 0.00060698<br>BTC 0.00116855472217475<br>CEL 4.16644299803704 | | |
| 3.1.323633 | KRZYSZTOF TRZĄSALSKI | ADDRESS REDACTED | | | BTC 0.000011217034324305 | | |
| 3.1.323634 | KRZYSZTOF TRZECIAK | ADDRESS REDACTED | | | BTC 0.00135326896456895<br>CEL 435.495469438594<br>ETH 0.00138986355304664<br>LINK 0.237767091753685<br>LUNC 0.803555769213242<br>USDC 27.741381258776<br>USDT ERC20 25.9336198753926<br>XRP 102.66142396194 | | |
| 3.1.323635 | KRZYSZTOF W SZOT | ADDRESS REDACTED | | | MANA 31.4812469060813 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323636 | KRZYSZTOF WASIK | ADDRESS REDACTED | | | ADA 0.433346347509059<br>BAT 3.72730578220305<br>BTC 0.0000113041022023 79<br>CEL 1.63267318626464<br>DOT 0.0105124461371683<br>ETH 0.00401297790128669<br>GUSD 0.232933252272577<br>LUNC 1.00139827169218<br>PAXG 0.000377864566803593<br>SOL 0.00474998205216999<br>USDC 0.0587626951414456 | | |
| 3.1.323637 | KRZYSZTOF WASILEWSKI | ADDRESS REDACTED | | | BTC 0.00122994862149274<br>LUNC 0.00337375423044173 | | |
| 3.1.323638 | KRZYSZTOF WERŁOS | ADDRESS REDACTED | | | BNB 0.000000001829364413<br>BTC 0.000000000533436727<br>CEL 6.59235918726691 | | |
| 3.1.323639 | KRZYSZTOF WIATER | ADDRESS REDACTED | | | BTC 0.00118515965769564<br>CEL 9.3054201361941 | | |
| 3.1.323640 | KRZYSZTOF WIKARSKI | ADDRESS REDACTED | | | BTC 0.00939422215875336<br>CEL 7.24172317964363 | | |
| 3.1.323641 | KRZYSZTOF WIKLIŃSKI | ADDRESS REDACTED | | | CEL 106.552953453833<br>USDC 1000 | | |
| 3.1.323642 | KRZYSZTOF WILLMAN | ADDRESS REDACTED | | | BTC 0.00125064251371758<br>MATIC 1159.37980009497<br>XLM 0.167364729431378 | | |
| 3.1.323643 | KRZYSZTOF WLODZIMIERZ CHOMA | ADDRESS REDACTED | | | USDC 102345.324997552 | | |
| 3.1.323644 | KRZYSZTOF WŁOSEK | ADDRESS REDACTED | | | BTC 0.000000436201224645<br>USDT ERC20 0.439748965283899 | | |
| 3.1.323645 | KRZYSZTOF WOĆ | ADDRESS REDACTED | | | ADA 1119.12445499503<br>BNB 3.07553651485231<br>BTC 0.250246206102236<br>CEL 22.8210493985594<br>DOT 31.1008258735962 | | |
| 3.1.323646 | KRZYSZTOF WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.000000000770229667<br>CEL 0.262431227750173 | | |
| 3.1.323647 | KRZYSZTOF WOLNY | ADDRESS REDACTED | | | BTC 0.00223951573045049<br>CEL 66.1193244508122<br>LTC 4.77878122 | | |
| 3.1.323648 | KRZYSZTOF WROBLEWSKI | ADDRESS REDACTED | | | BTC 0.336387134424075<br>CEL 0.00819492077464843<br>USDC 0.503479979360761 | | |
| 3.1.323649 | KRZYSZTOF WYRWAS | ADDRESS REDACTED | | | BNB 0.0019580386910809<br>BTC 0.128467116777278 | | |
| 3.1.323650 | KRZYSZTOF WYSOCKI | ADDRESS REDACTED | | | BTC 0.00724529905826241<br>CEL 30.465852473584<br>DOT 0.000000000073489011<br>LINK 99.3<br>USDC 0.000000242954630027 | | |
| 3.1.323651 | KRZYSZTOF ZADLOWSKI | ADDRESS REDACTED | | | BTC 0.00220988748324681<br>CEL 96.5517641667308<br>ETH 1.05672635658074 | | |
| 3.1.323652 | KRZYSZTOF ZAJAC | ADDRESS REDACTED | | | BTC 0.000798419268603852<br>CEL 0.658338064021546<br>MCDAI 30 | | |
| 3.1.323653 | KRZYSZTOF ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.000510489422570439<br>CEL 0.114827450621248<br>LINK 0.0194403272107781<br>PAXG 0.285265155749819 | | |
| 3.1.323654 | KRZYSZTOF ZALESKI | ADDRESS REDACTED | | | BNB 0.00122869144167278<br>BTC 0.00000091133581384<br>CEL 10100.8928917488<br>ETH 0.242401021744736<br>LUNC 32.72736<br>USDC 18.3276947776668<br>USDT ERC20 0.012416895469839<br>XLM 0.000004794958345978 | | |
| 3.1.323655 | KRZYSZTOF ZAREBA | ADDRESS REDACTED | | | BTC 0.0269812646240993 | | |
| 3.1.323656 | KRZYSZTOF ZARĘBSKI | ADDRESS REDACTED | | | ADA 199.819635<br>BTC 0.000789673390598231<br>CEL 3.87489947865956 | | |
| 3.1.323657 | KRZYSZTOF ZARZYCKI | ADDRESS REDACTED | | | BTC 0.00000070770249639<br>CEL 1.26830934535526<br>USDC 0.360390928307233 | | |
| 3.1.323658 | KRZYSZTOF ZAWADZKI | ADDRESS REDACTED | | | BCH 0.00028584413522967<br>BTC 0.00000845660489882899 | | |
| 3.1.323659 | KRZYSZTOF ZBIGNIEW PYDA | ADDRESS REDACTED | | | BTC 0.0035290752953812 | | |
| 3.1.323660 | KRZYSZTOF ZBLEWSKI | ADDRESS REDACTED | | | USDT ERC20 1952.95737429918 | | |
| 3.1.323661 | KRZYSZTOF ZGORZELAK | ADDRESS REDACTED | | | BTC 0.000001045692885321<br>USDT ERC20 0.437498664921189 | | |
| 3.1.323662 | KRZYSZTOF ZIELIŃSKI | ADDRESS REDACTED | | | BNB 0.00117226270418317<br>BTC 0.900000432930366<br>CEL 659.327157424066<br>USDT ERC20 7.07718881622442<br>XLM 155.2319493 | | |
| 3.1.323663 | KRZYSZTOF ZWOLAK | ADDRESS REDACTED | | | CEL 131.273179931079<br>PAXG 0.00116926398993422 | | |
| 3.1.323664 | KRZYSZTOF ŻYRA | ADDRESS REDACTED | | | BTC 0.000000116904488672999 | | |
| 3.1.323665 | KRZYSZTOF ŻYSZKIEWICZ | ADDRESS REDACTED | | | CEL 0.00191755996355458 | | |
| 3.1.323666 | KRZYSZTOF ŻYTA | ADDRESS REDACTED | | | ADA 283.647619047619<br>BTC 0.00131783991606673<br>CEL 1121.94884673189<br>LTC 12.8127086426824<br>USDC 100<br>USDT ERC20 219.502142<br>XRP 8013.409465 | | |
| 3.1.323667 | KS ANURATHA | ADDRESS REDACTED | | | BTC 0.000422992591310048<br>CEL 3.25491221870959<br>ETH 0.031329423<br>XLM 101.09 | | |
| 3.1.323668 | KS BEHEERMAATSCHAPPIJ B.V. | ADDRESS REDACTED | | | BTC 3.12413965225641<br>ETH 0.00475570425825416<br>MATIC 3.50770987619488 | | |
| 3.1.323669 | KSANDROS BESTROVA | ADDRESS REDACTED | | | BTC 0.000000593818386704<br>LTC 0.000848881313074866<br>XLM 0.0453059279854691 | | |
| 3.1.323670 | KSEAN KEKINA | ADDRESS REDACTED | | | BTC 0.116153948866491<br>ETH 0.603875095118785 | | |
| 3.1.323671 | KSENIA KALITKA | ADDRESS REDACTED | | | BTC 0.0941600902611588 | | |
| 3.1.323672 | KSENIA KRIVOLAPOVA | ADDRESS REDACTED | | | BTC 0.000003488472227334<br>USDC 0.608266653021025 | | |
| 3.1.323673 | KSENIA KUPRATSEVICH | ADDRESS REDACTED | | | BTC 0.000001620724239389<br>USDC 0.347664145573754 | | |
| 3.1.323674 | KSENIA RESHETNIKOVA | ADDRESS REDACTED | | | ADA 2442.1109539971<br>BTC 0.000873047519935846<br>LTC 1.99243453200543 | | |
| 3.1.323675 | KSENIA SHEVCHENKO | ADDRESS REDACTED | | | BNB 0.00313108416462456<br>BTC 0.00191009365112984<br>USDT ERC20 0.425050907423774 | | |
| 3.1.323676 | KSENIA SHUALI | ADDRESS REDACTED | | | CEL 0.30643377620122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323677 | KSENIA SZOPSKA | ADDRESS REDACTED | | | BCH 0.34254612<br>BSV 0.34214081<br>CEL 3.40314791966408 | | |
| 3.1.323678 | KSENIA TIKHONOVA | ADDRESS REDACTED | | | BNB 0.000000000950831672<br>BTC 0.000000562051025256<br>CEL 0.000471743103287664<br>UNI 0.000010137099102041<br>USDT ERC20 0.00000061910485348 | | |
| 3.1.323679 | KSENIA TROPNIKOVA | ADDRESS REDACTED | | | BTC 0.000000532982094394<br>BUSD 0.488098012951789<br>CEL 0.356609524823839 | | |
| 3.1.323680 | KSENIA TROUCHLIAKOVA | ADDRESS REDACTED | | | AAVE 0.0280307721588987<br>ADA 50.3892154655432<br>BTC 0.0967404794506304<br>CEL 388.012853118732<br>DOT 12.3354254973948<br>ETH 1.07884991869731<br>LINK 2.487<br>LTC 1.02702256<br>PAXG 0.065681861<br>SGB 45.4327925528671<br>SNX 18.6602229999984<br>USDC 426.354<br>XLM 190<br>XRP 300.370682 | | |
| 3.1.323681 | KSENIA TSOUKANOVA | ADDRESS REDACTED | | | BTC 0.0911397815369753<br>CEL 194.003105600623 | | |
| 3.1.323682 | KSENIIA DIAKONOVA | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.323683 | KSENIIA KOLODIAZHNA | ADDRESS REDACTED | | | BTC 0.000000419483331649<br>ETC 0.0129267546693111<br>ETH 0.00001180719826638 | | |
| 3.1.323684 | KSENIIA KOROID | ADDRESS REDACTED | | | BTC 0.00257922167987638<br>USDC 406.288445145428 | | |
| 3.1.323685 | KSENIIA NEL | ADDRESS REDACTED | | | BTC 0.000010873099783658<br>ETH 0.00861310943674368 | | |
| 3.1.323686 | KSENIIA PANCHENKO | ADDRESS REDACTED | | | CEL 0.221587411175016 | | |
| 3.1.323687 | KSENIIA ROIENKO | ADDRESS REDACTED | | | BTC 0.000003871956516313<br>ETH 0.00843850523693635<br>USDT ERC20 0.206378336429989 | | |
| 3.1.323688 | KSENIIA SKOCHKO | ADDRESS REDACTED | | | BTC 0.000000493970244722<br>BUSD 0.36408489579255 | | |
| 3.1.323689 | KSENIIA SMIRNOVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.323690 | KSENIIA SYRVACHEVA | ADDRESS REDACTED | | | BTC 0.000000169897150992<br>CEL 0.152150530710198<br>ETH 0.000009558119925852<br>XRP 0.296776550103109 | | |
| 3.1.323691 | KSENIIA USENKO | ADDRESS REDACTED | | | BTC 0.00000505853602843699<br>USDC 404.411749983822 | | |
| 3.1.323692 | KSENIJA IVANKO | ADDRESS REDACTED | | | DOT 0.0173331129803775 | | |
| 3.1.323693 | KSENIJA KLJAJIC | ADDRESS REDACTED | | | BTC 0.000000383048867291<br>CEL 0.0635657527041108 | | |
| 3.1.323694 | KSENIJA PLAVEC FIKET | ADDRESS REDACTED | | | BTC 0.000110853338771705<br>CEL 1.4042014883546 | | |
| 3.1.323695 | KSENIJA SIDORIVA ARIZAGA | ADDRESS REDACTED | | | AAVE 0.000034619628681033<br>BTC 0.000001362127889224<br>CEL 7.2554334473446<br>ETH 0.000009773244674857<br>LINK 0.030275733161243<br>MATIC 0.00802835233382757 | | |
| 3.1.323696 | KSENIJA SMOLIČ | ADDRESS REDACTED | | | BTC 0.000000170487951831999<br>USDC 0.0340314164685327 | | |
| 3.1.323697 | KSENIJA VILICIC | ADDRESS REDACTED | | | ADA 0.154954337050573<br>CEL 0.00418321557953386<br>DOT 0.0341001234066859<br>ETH 0.00000110216192010999<br>UNI 0.00324407355406331 | | |
| 3.1.323698 | KSENIYA BARYSHEVSKA | ADDRESS REDACTED | | | BTC 0.000000552006371643<br>ETH 0.00843927435743365<br>XRP 0.109668484004359 | | |
| 3.1.323699 | KSENIYA BEREZOVA | ADDRESS REDACTED | | | USDT ERC20 413.202518235827 | | |
| 3.1.323700 | KSENIYA BULATOVA | ADDRESS REDACTED | | | BTC 0.000713178541878309<br>CEL 3.16669701776 | | |
| 3.1.323701 | KSENIYA FAMICHOVA | ADDRESS REDACTED | | | BTC 0.000001589602432788<br>ETH 0.00860851427734811<br>USDC 0.697771962741326 | | |
| 3.1.323702 | KSENIYA GRASDAL | ADDRESS REDACTED | | | BTC 0.8439393772<br>CEL 46.4781065950293 | | |
| 3.1.323703 | KSENIYA KUPRI | ADDRESS REDACTED | | | BTC 0.0402380043172118<br>ETH 0.113901499626073 | | |
| 3.1.323704 | KSENIYA LASKOVA | ADDRESS REDACTED | | | BTC 0.000000918879461734<br>USDT ERC20 0.717443287224025 | | |
| 3.1.323705 | KSENIYA LEVINA | ADDRESS REDACTED | | | BTC 0.000851542142820648<br>MATIC 0.498974219990649 | | |
| 3.1.323706 | KSENIYA LIFANOVA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000712993802070767 | | |
| 3.1.323707 | KSENIYA MAKSIMOVA | ADDRESS REDACTED | | | BTC 0.000000004320886336<br>CEL 0.000023177059831955 | | |
| 3.1.323708 | KSENIYA REKETS | ADDRESS REDACTED | | | BTC 0.000000548750598281<br>MCDAI 0.389397422643832 | | |
| 3.1.323709 | KSENIYA SAMOTES | ADDRESS REDACTED | | | BTC 0.000000004522198669<br>CEL 0.0485180834604498<br>USDT ERC20 0.00000034745756896 | | |
| 3.1.323710 | KSENIYA SAYAPINA | ADDRESS REDACTED | | | BTC 0.00575550409134877<br>CEL 0.211571064481069 | | |
| 3.1.323711 | KSENIYA STARYNKOVA | ADDRESS REDACTED | | | BTC 0.00001764639623336<br>CEL 0.141242717070242 | | |
| 3.1.323712 | KSENIYA TSITOVA | ADDRESS REDACTED | | | BTC 0.00250167862635828<br>USDC 402.322364900644 | | |
| 3.1.323713 | KSENIYA TSOI | ADDRESS REDACTED | | | ADA 853.652823232023<br>AVAX 9.53589067687655<br>BNB 0.000000002652896557<br>BTC 0.00124283232907173<br>ETH 0.232613628538469<br>MATIC 160.089271005373<br>SNX 120.001880439638<br>USDC 5612.1038368555 | | |
| 3.1.323714 | KSENJA PTE. LTD. | BENCOOLEN STREET, SINGAPORE, 189648 SINGAPORE | | | USDC 46.4986424664039 | | |
| 3.1.323715 | KSENYA KULCHYTSKA | ADDRESS REDACTED | | | BTC 0.00248285251327829<br>ETH 0.153628752623238<br>USDT ERC20 0.377239907335259 | | |
| 3.1.323716 | KSENYA ZHURAVLEVA | ADDRESS REDACTED | | | BTC 0.0193156488548582<br>DOT 3.86324774076467<br>ETH 0.055501424428111<br>MATIC 10.3858527217515 | | |
| 3.1.323717 | KSHAUNISH CHAPLOT | ADDRESS REDACTED | | | BTC 0.000739921534598909<br>CEL 27.5249808915341 | | |
| 3.1.323718 | KSHAUNISH PATEL | ADDRESS REDACTED | | | BSV 0.0155440065443156 | | |
| 3.1.323719 | KSHITIJ GAUR | ADDRESS REDACTED | | | XRP 0.0652428079858568 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323720 | KSHITIJ KAILASH GOGAWAT | ADDRESS REDACTED | | | BNB 0.000726288883365867<br>BTC 0.000000675570534417<br>ETH 0.000000791138812101 | | |
| 3.1.323721 | KSHITIJ KHEMKA | ADDRESS REDACTED | | | BTC 0.000001393198454259<br>ETH 0.00031004000577145 | | |
| 3.1.323722 | KSHITIJ PANDYA | ADDRESS REDACTED | | | BTC 0.122981848376412<br>CEL 158.956595170393<br>EOS 154.4068<br>ETH 1.05018458103557 | | |
| 3.1.323723 | KSHITIJ SHRESTHA | ADDRESS REDACTED | | | BTC 0.0123408140526648<br>DOT 54.0424136651919<br>ETH 0.355625299687968<br>LINK 101.341109164058<br>LTC 0.000238350896385757<br>MATIC 55.1471427364265<br>UNI 0.00827886630250514<br>USDC 545.74922668721<br>XRP 56.0352832632859 | DOT 20 | |
| 3.1.323724 | KSHITIJ SINGH | ADDRESS REDACTED | | | BTC 0.000754706022076414<br>CEL 84.6713321326153<br>USDC 421.798857 | | |
| 3.1.323725 | KSHITIJ YOGI | ADDRESS REDACTED | | | AAVE 1.04884392563108<br>BTC 0.317845246296253<br>COMP 0.416664518953609<br>ETH 3.98250262226038<br>MATIC 2.30248020219167 | | |
| 3.1.323726 | KT CHAPMAN | ADDRESS REDACTED | | | BTC 0.00209944<br>CEL 1.86684764715578 | | |
| 3.1.323727 | KT CHUN | ADDRESS REDACTED | | | BTC 0.000772746314640717<br>CEL 0.243977889450847<br>ETH 0.0209475021512854<br>SUSHI 2055.10979067497<br>USDC 56.0829442032246 | | |
| 3.1.323728 | KTD MANAGEMENT LIMITED SUB-2 | MIRROR TOWER, 61 MODY ROAD, TSIM SHA TSUI EAST, HONG KONG, HONG KONG | | | USDT ERC20 6.99505483668009 | | |
| 3.1.323729 | KTW LLC | BEECH ST, RENO, NEVADA 89512 | | | AVAX 90.0436943281346<br>BTC 4.17020198301651<br>CEL 118.57123069886<br>DOT 131.121208474775<br>ETH 40.4077451879268<br>USDT ERC20 0.302816165953922 | | |
| 3.1.323730 | KU AMIRUL KU OTHMAN | ADDRESS REDACTED | | | ADA 0.135225169553218<br>BNB 0.000751464240107769<br>BTC 0.000001807642313539<br>XRP 0.0496268145100661 | | |
| 3.1.323731 | KU IRDAWATY KU YAAKOB | ADDRESS REDACTED | | | ADA 429.61133846317<br>BTC 0.00119220472156579<br>CEL 3.85153203057446<br>DOT 10.4840535448318<br>ETC 0.116664637570758<br>MATIC 1114.2333791033 | | |
| 3.1.323732 | KU KIM | ADDRESS REDACTED | | | BTC 0.000000895548829121<br>USDC 0.0587089354900912 | | |
| 3.1.323733 | KU LEO | ADDRESS REDACTED | | | BNB 0.000128705779923987<br>BTC 0.000811956297046351 | | |
| 3.1.323734 | KU SIN MENG | ADDRESS REDACTED | | | ADA 0.00072<br>BTC 0.0012180981242335<br>CEL 2.57309367128023<br>ETH 22.1599230823934 | | |
| 3.1.323735 | KU SU | ADDRESS REDACTED | | | BTC 0.000006001702186699 | | |
| 3.1.323736 | KU VIJIYA SHARMA DO | ADDRESS REDACTED | | | BTC 0.00000075433216541<br>XRP 0.163289339276909 | | |
| 3.1.323737 | KU YOON TAT | ADDRESS REDACTED | | | ADA 9.29629254129336 | | |
| 3.1.323738 | KUA DONG HAN | ADDRESS REDACTED | | | BTC 0.0022522932582268<br>ETH 0.000355410282139375 | | |
| 3.1.323739 | KUA KHEE HANG | ADDRESS REDACTED | | | ADA 0.0620327602750385<br>CEL 0.0140122882289672 | | |
| 3.1.323740 | KUA WUI CHANG | ADDRESS REDACTED | | | ADA 1534.15159017185<br>BTC 0.000376808647754635<br>CEL 4.17264465313911<br>ETH 0.00853659319261166<br>MATIC 4003.53704596441<br>XRP 1.00406060712603 | | |
| 3.1.323741 | KUACH MATHIANG | ADDRESS REDACTED | | | BTC 0.00034697<br>CEL 0.217935990665141 | | |
| 3.1.323742 | KUAH JENHAN | ADDRESS REDACTED | | | BTC 0.000000111777177410999<br>BUSD 0.00197765253796154<br>ETH 0.00355202222470139 | | |
| 3.1.323743 | KUAI LAN CHAN | ADDRESS REDACTED | | | BTC 0.000002452564148274<br>USDT ERC20 0.950977462471375 | | |
| 3.1.323744 | KUAN CHI HUANG | ADDRESS REDACTED | | | BTC 1.00725565437941 | | |
| 3.1.323745 | KUAN CHIA CHIU | ADDRESS REDACTED | | | BCH 0.000014101612575515 | | |
| 3.1.323746 | KUAN HONG LIM | ADDRESS REDACTED | | | BTC 0.000416311353873578<br>CEL 0.271398434430567<br>ETH 0.00882906001038858<br>XRP 0.0964416745758651 | | |
| 3.1.323747 | KUAN HSUN HUANG | ADDRESS REDACTED | | | BTC 0.00000067025670851<br>USDC 2.09562388267693<br>USDT ERC20 2.35466643789374 | | |
| 3.1.323748 | KUAN HUNG CHEN | ADDRESS REDACTED | | | BTC 0.00000066212891622399<br>CEL 0.000938452424950549<br>USDC 0.310141129369915<br>USDT ERC20 0.00139095112875335 | | |
| 3.1.323749 | KUAN KEVIN GAO | ADDRESS REDACTED | | | BTC 0.00236284021893907<br>ETH 0.150882594464119 | BTC 0.000000693132918133<br>ETH 0.000000681791478454 | |
| 3.1.323750 | KUAN KIAT LIAW | ADDRESS REDACTED | | | BTC 0.000001044879750712<br>XRP 0.283425786769262 | | |
| 3.1.323751 | KUAN KOK CHEW | ADDRESS REDACTED | | | BTC 0.00226141493305443<br>BUSD 16198.74107444<br>CEL 683.968848884063 | | |
| 3.1.323752 | KUAN LI | ADDRESS REDACTED | | | BTC 0.000016540798575319<br>CEL 30.9949526881741<br>ETH 0.000365279760894349<br>USDT ERC20 0.000000508510259776 | | |
| 3.1.323753 | KUAN LIANG LEE | ADDRESS REDACTED | | | CEL 9.52130204965269 | | |
| 3.1.323754 | KUAN LIN LAI | ADDRESS REDACTED | | | BTC 0.000018361426327277 | | |
| 3.1.323755 | KUAN MIN WEE | ADDRESS REDACTED | | | BTC 0.000000004399401506<br>CEL 1.33681470352928 | | |
| 3.1.323756 | KUAN REN | ADDRESS REDACTED | | | BNB 0.00000740967380198399<br>BTC 0.000053146405382851<br>ETH 0.000365194056220225<br>LTC 0.000001806657882526 | | |
| 3.1.323757 | KUAN SHEN AU | ADDRESS REDACTED | | | ADA 860.193917549615<br>BTC 0.00163839100082401<br>USDT ERC20 1396.22785388716<br>XRP 590.847418568854 | | |
| 3.1.323758 | KUAN SHIN YEN | ADDRESS REDACTED | | | BTC 0.0792916179593849<br>CEL 69.719555851555<br>ETH 5.30565516177613<br>USDC 5209.83218826365 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323759 | KUAN SIAN LEE | ADDRESS REDACTED | | | BTC 0.723500506714766 | | |
| 3.1.323760 | KUAN SOON ROYCE CHENG | ADDRESS REDACTED | | | ADA 0.251462264320547<br>BTC 0.000001620260783818<br>COMP 0.000339703233624653<br>GUSD 0.498906097835479<br>LINK 0.00702043921255839<br>MATIC 0.91522257437828 | | |
| 3.1.323761 | KUAN SUN | ADDRESS REDACTED | | | BTC 0.000063695352704345<br>CEL 1.09945500998105 | | |
| 3.1.323762 | KUAN TAN | ADDRESS REDACTED | | | BTC 0.00313784813240237<br>CEL 0.960297095414857 | | |
| 3.1.323763 | KUAN TING CHEN | ADDRESS REDACTED | | | BCH 0.000673369808525846<br>BTC 0.000003403257471937<br>CEL 0.0474220237048197<br>ETH 0.0132016501584952 | | |
| 3.1.323764 | KUAN TING SHEN | ADDRESS REDACTED | | | BTC 0.00170023865150409<br>XRP 641.283003488867 | | |
| 3.1.323765 | KUAN WEI CHEN | ADDRESS REDACTED | | | BTC 0.00119148222426266<br>USDT ERC20 4039.57751409234 | | |
| 3.1.323766 | KUAN YEN LAI | ADDRESS REDACTED | | | BTC 0.000000051791552744<br>CEL 0.555659416045437<br>ETH 0.00000167486222046 | | |
| 3.1.323767 | KUAN YEW FOOK | ADDRESS REDACTED | | | BNB 0.00110852678518377<br>BTC 0.010000002239491<br>CEL 114.099186546961<br>SNX 3.00165847<br>ZEC 0.952426 | | |
| 3.1.323768 | KUAN YI LEE | ADDRESS REDACTED | | | CEL 0.000555371089489857 | | |
| 3.1.323769 | KUAN YONG CHOO | ADDRESS REDACTED | | | CEL 1.09879412618019 | | |
| 3.1.323770 | KUAN YU | ADDRESS REDACTED | | | BTC 0.000000043372592179<br>USDC 0.293328144043637 | | |
| 3.1.323771 | KUAN YU KOAY | ADDRESS REDACTED | | | BTC 0.00131787945061529<br>CEL 103.776402411732<br>DOT 30.6609330233653<br>MATIC 0.948033656606659<br>USDT ERC20 0.000001023301366732 | | |
| 3.1.323772 | KUAN-CHUN LIN | ADDRESS REDACTED | | | ADA 10808.1468365809<br>BTC 0.00184809306776797<br>CEL 0.102368939460775<br>USDC 4172.39352916892 | | |
| 3.1.323773 | KUANG GUO EN AMOZ | ADDRESS REDACTED | | | BTC 0.000001559194067968<br>CEL 0.296520935705237<br>USDC 0.000000190887082908 | | |
| 3.1.323774 | KUANG HWEE SEBASTIAN LIM | ADDRESS REDACTED | | | BCH 0.4346631<br>BSV 0.32922201<br>BTC 0.00115386050084999<br>CEL 25.0058313041589<br>DOGE 4756.58192362<br>ETH 0.66055205<br>XLM 1070.065017<br>XRP 858.0728 | | |
| 3.1.323775 | KUANG KIAK TEH | ADDRESS REDACTED | | | CEL 980.664646287746 | | |
| 3.1.323776 | KUANG POH POH | ADDRESS REDACTED | | | BTC 0.000012128429382944 | | |
| 3.1.323777 | KUANG RUEI LEE | ADDRESS REDACTED | | | BTC 0.000054402702074898<br>CEL 1.09717166178498<br>MCDAI 0.012048258317436 | | |
| 3.1.323778 | KUANG YI NG | ADDRESS REDACTED | | | BTC 0.00164587573310305<br>CEL 0.423392539689636<br>MATIC 6.13933629591694<br>MCDAI 0.066330064594358<br>USDT ERC20 0.188839398897792<br>XLM 46.2570012814672 | | |
| 3.1.323779 | KUANG YU CHEN | ADDRESS REDACTED | | | BTC 0.000001223021817895<br>CEL 0.0043709140401094<br>USDC 7.02800243346204<br>USDT ERC20 0.0307922185680782 | | |
| 3.1.323780 | KUANG-PU WANG | ADDRESS REDACTED | | | BTC 0.000001552028410521<br>DOT 0.00641089022031974 | | |
| 3.1.323781 | KUANGYUE CHEN | ADDRESS REDACTED | | | BTC 0.00639589978883749<br>CEL 45.8769875696001<br>USDC 0.000000865651132219<br>USDT ERC20 2510 | | |
| 3.1.323782 | KUANLIANG CHANG | ADDRESS REDACTED | | | ETH 0.114514136178023 | | |
| 3.1.323783 | KUAN-LIN HUANG | ADDRESS REDACTED | | | BTC 0.0204383870839304<br>ETH 2.34646459389914<br>USDC 28948.132066398 | | |
| 3.1.323784 | KUAN-LIN HUANG | ADDRESS REDACTED | | | BTC 0.00119556978275433<br>USDC 8209.40332028969 | | |
| 3.1.323785 | KUANLING CHU | ADDRESS REDACTED | | | BTC 0.000088107837359589<br>CEL 0.0171374707708984<br>SNX 0.0162975963991838 | | |
| 3.1.323786 | KUANLUN LIAO | ADDRESS REDACTED | | | BTC 0.0010518120725187<br>ETC 0.0158103169076501<br>ETH 0.00961033051652338<br>XLM 0.227535678568567 | | |
| 3.1.323787 | KUANLUN LIAO | ADDRESS REDACTED | | | ADA 0.215816168370675<br>BNB 0.00137846831402588<br>BTC 0.000000966606057437<br>CEL 1.12105433593207<br>USDC 0.0257579109713186 | | |
| 3.1.323788 | KUAN-TING YEH | ADDRESS REDACTED | | | BCH 0.000443881811229001<br>BTC 0.000001384268934637<br>ETH 0.000238807503348901<br>USDT ERC20 23.7359723972247 | | |
| 3.1.323789 | KUANYU CHEN | ADDRESS REDACTED | | | BTC 0.0000825261825939749<br>ETH 0.00127801115262109<br>USDC 4.27330005701267<br>USDT ERC20 0.00096553838334147 | BTC 0.0524734772886229<br>ETH 0.878464187453986<br>USDC 2494.18079196596<br>USDT ERC20 0.563502364131603 | |
| 3.1.323790 | KUARMIE WILLIAMS | ADDRESS REDACTED | | | CEL 0.14241959719614 | | |
| 3.1.323791 | KUBA GALOCZ | ADDRESS REDACTED | | | BTC 0.00715531055262635<br>CEL 0.278231148105586<br>DOT 10.2717771184769<br>MATIC 68.8292819810061 | | |
| 3.1.323792 | KUBA JURKIEWICZ | ADDRESS REDACTED | | | PAX 0.082457928977311 | | |
| 3.1.323793 | KUBA KAMIŃSKI | ADDRESS REDACTED | | | BNB 1.5005<br>BTC 0.00108539512411632<br>CEL 14.9306117441971<br>LUNC 0.0010435350697702 | | |
| 3.1.323794 | KUBA KISIEL | ADDRESS REDACTED | | | BTC 0.000000004711780228<br>CEL 0.000961079535524624<br>ETH 0.00015545559270849 | | |
| 3.1.323795 | KUBA KOWALSKI | ADDRESS REDACTED | | | BTC 0.000006957956131738 | | |
| 3.1.323796 | KUBA KRASZEWSKI | ADDRESS REDACTED | | | ADA 0.198483361111184<br>BTC 0.000000504855507682 | | |
| 3.1.323797 | KUBA KURZYDLO | ADDRESS REDACTED | | | BTC 0.000000021646560623<br>CEL 0.108803072667963<br>DOT 0.0527556442176731<br>LTC 0.0104913394492908 | | |
| 3.1.323798 | KUBA MATUSZEWSKI | ADDRESS REDACTED | | | USDC 1.0061462213414 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323799 | KUBA PANKO | ADDRESS REDACTED | | | BTC 0.00207654328298052<br>BUSD 1.78373128916469 | | |
| 3.1.323800 | KUBA RUIZ | ADDRESS REDACTED | | | BTC 0.00531310201385437 | | |
| 3.1.323801 | KUBAN DOOTKULOV | ADDRESS REDACTED | | | BTC 0.00000084719895331<br>OMG 0.00465711738076026 | | |
| 3.1.323802 | KUBANYCHBEK IMANKULOV | ADDRESS REDACTED | | | AAVE 0.000005757766838563<br>ADA 0.00011003639629575<br>BTC 0.000000807514625957<br>COMP 0.000000770217497054<br>ETH 0.000000868703938889<br>LINK 0.00000245746963600499<br>LTC 0.000000785802920972<br>UNI 0.000185716162932433<br>ZEC 0.000825474604447197 | ADA 0.238135379177691<br>COMP 0.00383019754659268<br>LINK 0.0122226201453861<br>LTC 0.00390856333825066<br>ZEC 0.0000000073352857 | |
| 3.1.323803 | KUBAY NIKOLAYEVICH GALUSHKIN | ADDRESS REDACTED | | | BTC 0.000000093671777556<br>EOS 0.147404183898686 | | |
| 3.1.323804 | KUBER JAIN RAJENDRA JAIN | ADDRESS REDACTED | | | ADA 205.857889467908<br>BTC 0.519109023921955<br>DOT 10.6283998355993<br>ETH 5.17418107420196<br>LINK 10.2486282471732<br>MATIC 424.760309651301<br>SOL 5.08133859675539<br>UNI 4.93997586584413 | | |
| 3.1.323805 | KUBIK MILAN | ADDRESS REDACTED | | | BNB 0.000708081584475272<br>BTC 0.00127436744978127<br>CEL 0.0498490352642619<br>EOS 0.000092980985034278<br>USDT ERC20 0.558712482691708 | | |
| 3.1.323806 | KUBILAY ATALAY | ADDRESS REDACTED | | | BTC 0.000001853176235952<br>USDC 0.00604813687129368<br>XLM 3.68940623478165 | | |
| 3.1.323807 | KUBILAY CETINKAYA | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.44809724617508 | | |
| 3.1.323808 | KUBILAY DELEN | ADDRESS REDACTED | | | BTC 0.000000003926553175<br>CEL 0.209446253436735 | | |
| 3.1.323809 | KUBILAY KANAR | ADDRESS REDACTED | | | ETH 0.000000221430147541 | | |
| 3.1.323810 | KUBILAY NACAK | ADDRESS REDACTED | | | BTC 0.000000847569139411999<br>MATIC 3.4556493712318 | | |
| 3.1.323811 | KUBILAY TURNA | ADDRESS REDACTED | | | BTC 0.000061491733024296<br>USDC 1.00756248310375<br>ZRX 1.13960389642718 | | |
| 3.1.323812 | KUBILAY UCAN | ADDRESS REDACTED | | | ETH 0.000002460383589876 | | |
| 3.1.323813 | KUBLAI ALEXSIS GOMEZ SOTO | ADDRESS REDACTED | | | BTC 0.178296331473758<br>CEL 4.027336249221<br>ETH 7.22552827624659 | | |
| 3.1.323814 | KUBRA AKKUS | ADDRESS REDACTED | | | BTC 0.000000002872647726<br>CEL 0.36882568420255 | | |
| 3.1.323815 | KÜBRA GÜLTEKIN | ADDRESS REDACTED | | | BTC 0.000000947109887076<br>XRP 0.53138097913615 | | |
| 3.1.323816 | KUBRA HANCI | ADDRESS REDACTED | | | CEL 0.000397956197325938<br>ETH 0.00000032959888172 | | |
| 3.1.323817 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000003792162955361 | | |
| 3.1.323818 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000002822104195057 | | |
| 3.1.323819 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000000419139042395999 | | |
| 3.1.323820 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000000547309727458 | | |
| 3.1.323821 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000002451219913717 | | |
| 3.1.323822 | KUBRA HANCI | ADDRESS REDACTED | | | ETH 0.000000276721507965 | | |
| 3.1.323823 | KUBRA HANCI | ADDRESS REDACTED | | | CEL 0.000420675917858663<br>ETH 0.000000100374307897 | | |
| 3.1.323824 | KÜBRA IŞIK | ADDRESS REDACTED | | | BTC 0.00127306426548633<br>CEL 0.0544715427904666<br>ETH 0.259885454227703 | | |
| 3.1.323825 | KUBRA KOSE | ADDRESS REDACTED | | | CEL 0.000713224873251171<br>ETH 0.000000842809248253 | | |
| 3.1.323826 | KUBRA YAPRAK YILDIZ | ADDRESS REDACTED | | | BTC 0.000000012319652151<br>CEL 0.0129971853959799 | | |
| 3.1.323827 | KUBRAN JAMES | ADDRESS REDACTED | | | ADA 747.356669610962<br>BTC 0.011855966216703<br>COMP 0.000320848664928855<br>LINK 10.1122077033486<br>MATIC 555.563837640305<br>UNI 10.1433836277369<br>USDC 0.02607098653496<br>XLM 455.029438994837 | COMP 0.716508062388359 | |
| 3.1.323828 | KU-CHANG KUO | ADDRESS REDACTED | | | CEL 3.71419890999734<br>SGB 4.533<br>XLM 9.99999<br>XRP 30 | | |
| 3.1.323829 | KUDAKWASHE ERIA NYAKUFARINGWA | ADDRESS REDACTED | | | BTC 0.000000007840102121<br>CEL 2.18780910661494 | | |
| 3.1.323830 | KUDAKWASHE GOWERA | ADDRESS REDACTED | | | BTC 0.00493426105370845<br>CEL 0.719689749301947 | | |
| 3.1.323831 | KUDALIGAMAGE NADEERA | ADDRESS REDACTED | | | BTC 0.000005833741898785<br>CEL 0.297527490025163<br>ETH 0.000049755283099921 | | |
| 3.1.323832 | KUDARIE SOMARU | ADDRESS REDACTED | | | AAVE 21.6653878931069<br>BTC 0.0746959639945827<br>ETH 1.92693072734378<br>MATIC 852.230757624918<br>UNI 21.244391690969 | | |
| 3.1.323833 | KUDIGHE UDOH | ADDRESS REDACTED | | | BTC 0.000006649283243396<br>CEL 1.15085154792325 | | |
| 3.1.323834 | KUDLA NATALIA | ADDRESS REDACTED | | | BTC 0.000000474399181705<br>BUSD 0.449172421702576<br>ETH 0.00860851473354771 | | |
| 3.1.323835 | KUDRAT OLASINDE | ADDRESS REDACTED | | | BTC 0.000861353550802085<br>ETH 0.515150791284031 | | |
| 3.1.323836 | KUDRET BAYRAM | ADDRESS REDACTED | | | BTC 0.00575508659790237<br>CEL 1494.40271471623<br>MATIC 3.401949<br>MCDAI 0.00000039 | | |
| 3.1.323837 | KUDZAI MARAMBA | ADDRESS REDACTED | | | BTC 0.000034581284511157<br>LTC 0.00922421538869078 | | |
| 3.1.323838 | KUDZAI ZIMBITI | ADDRESS REDACTED | | | BTC 0.00413066913265384<br>CEL 4.56138394521657 | | |
| 3.1.323839 | KUDZO GASONU | ADDRESS REDACTED | | | BTC 0.0180392589103679<br>CEL 0.202421968437163<br>ETH 0.0003911681078146<br>USDC 2.29458080881401 | CEL 132.397049913781 | |
| 3.1.323840 | KUEH CHOON HWA | ADDRESS REDACTED | | | BTC 0.00164174962927932<br>CEL 3.90346469342089<br>ETH 0.000002317516260456 | | |
| 3.1.323841 | KUEI CHEN HUANG | ADDRESS REDACTED | | | BTC 0.00145989627428227<br>CEL 32.2306532121824<br>USDC 770 | | |
| 3.1.323842 | KUEI CHUN FU | ADDRESS REDACTED | | | BTC 0.00000264278413754199<br>CEL 0.353252848201116<br>ETH 0.000056837183750505 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323843 | KUEI MING LIN | ADDRESS REDACTED | | | BNB 0.000896799606779538<br>BTC 0.00000162700461889<br>USDC 0.666660533516988 | | |
| 3.1.323844 | KUEI YU CHEN | ADDRESS REDACTED | | | BTC 0.00613423190013111<br>CEL 11.8542186716194<br>ETH 0.11200164<br>MATIC 0.00656676702989877<br>USDT ERC20 402.7775 | | |
| 3.1.323845 | KUEICHUN TSENG | ADDRESS REDACTED | | | BTC 0.00087897995181529<br>CEL 16.1434080913262 | | |
| 3.1.323846 | KUEK HENG CHAI | ADDRESS REDACTED | | | AVAX 0.00338776424751362<br>BTC 0.000086115504717863<br>ETH 0.00126406039561323<br>LUNC 16.2201296147813<br>SNX 0.0356699690405295<br>XTZ 0.0124832847315932 | | |
| 3.1.323847 | KUEN FAI YIU | ADDRESS REDACTED | | | ADA 5918.15013518316<br>EOS 1206.1944726378<br>MATIC 11312.3847653434<br>XTZ 2849.63951180897 | | |
| 3.1.323848 | KUEN FUNG NG | ADDRESS REDACTED | | | ADA 79.441187<br>CEL 0.491950235526684 | | |
| 3.1.323849 | KUEN PING LIN | ADDRESS REDACTED | | | CEL 0.0558891881032398<br>DOT 12.562240665765<br>ETH 1.03975668071963<br>LINK 0.0246214367288975<br>MATIC 0.650415169648873 | | |
| 3.1.323850 | KUEN TAT LAM | ADDRESS REDACTED | | | UNI 0.00164382266174514 | | |
| 3.1.323851 | KUEN YU CAMILLE CHAN | ADDRESS REDACTED | | | BCH 0.000103993102667328<br>BTC 0.0166972869061736<br>CEL 0.000076800314074002<br>COMP 0.000206733312422644<br>SNX 7.65601049993798 | | |
| 3.1.323852 | KUEN YUEN | ADDRESS REDACTED | | | BTC 0.000005181326391731 | | |
| 3.1.323853 | KUENGA WANGMO | ADDRESS REDACTED | | | BTC 0.000000309001831578<br>DOT 0.0323404898882076 | | |
| 3.1.323854 | KUFOY LY | ADDRESS REDACTED | | | CEL 152.373563899107 | | |
| 3.1.323855 | KUFRE BASSEY | ADDRESS REDACTED | | | CEL 0.488774250393023<br>ETH 0.000099706825349893<br>MATIC 2.17345436781769 | | |
| 3.1.323856 | KUFRE OKON | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.323857 | KUFREMFON UKANIREH | ADDRESS REDACTED | | | BTC 0.335342842561092<br>CEL 139.56561057667<br>ETH 3.1467669482545<br>MATIC 555.553257009511<br>MCDAI 30<br>XRP 1212.75 | | |
| 3.1.323858 | KUGAISHAN SUPPARMANIAM | ADDRESS REDACTED | | | ADA 1152.77137784171<br>BTC 0.000000009370883489<br>CEL 0.00110663793108625 | | |
| 3.1.323859 | KUGANESAN VIJAYAKUMAR | ADDRESS REDACTED | | | BTC 0.0000015822168267<br>CEL 0.00499277556063228<br>DOT 0.182119075842487 | | |
| 3.1.323860 | KUH GUIAM | ADDRESS REDACTED | | | ADA 853.83016884141 | | |
| 3.1.323861 | KUHAN VALAVAN | ADDRESS REDACTED | | | BTC 0.000010272798314861<br>DOT 0.0129469990906325<br>ETH 0.000002424311965934<br>LINK 0.00483875167067571<br>SNX 0.0737408622637001<br>XLM 0.00697622697160067<br>XRP 0.0089479522654002 | | |
| 3.1.323862 | KUHVINYOH NYUYFONI | ADDRESS REDACTED | | | BTC 0.000013221028562194<br>CEL 0.015632249743972 | | |
| 3.1.323863 | KUI CHI CHAN | ADDRESS REDACTED | | | AVAX 0.0194046424949154<br>BNB 0.00384626430445713<br>BTC 0.000001430860661648<br>CEL 1.53382611842094<br>ETH 0.000438206480691254<br>USDC 3.99946067141159 | | |
| 3.1.323864 | KUI KIUNE CHUNG SEM CHONG | ADDRESS REDACTED | | | BTC 0.00179173128236462<br>DOT 3.66913346577156 | | |
| 3.1.323865 | KUI THENG | ADDRESS REDACTED | | | ADA 799.049995<br>AVAX 9.37092758<br>BTC 0.000000008903936775<br>CEL 250.66957372874<br>COMP 6.81745075<br>ETH 2.24700641806399<br>KNC 196<br>LINK 10.55559514<br>MATIC 1999.9<br>SNX 45.9<br>USDT ERC20 670.68<br>XRP 382.970891<br>XTZ 144.56188 | | |
| 3.1.323866 | KUI WANG KAN | ADDRESS REDACTED | | | ADA 8.30476329256652<br>BTC 0.000951560719588789<br>ETH 50.2116878517025<br>USDC 0.0227386620294887 | | |
| 3.1.323867 | KUIHAN VONG | ADDRESS REDACTED | | | BTC 0.00267494808738429<br>CEL 0.017650420239985 | | |
| 3.1.323868 | KUINAI FANG | ADDRESS REDACTED | | | BTC 0.000001336387960309999<br>DOT 222.025126864843<br>ETH 0.000367958634471746 | | |
| 3.1.323869 | KUISUK YOO | ADDRESS REDACTED | | | ADA 0.000000725313497027<br>BNB 0.000000009633345187<br>BTC 0.000003413146177131<br>CEL 0.00955442864884898 | | |
| 3.1.323870 | KUJIRA LLC | ALEXANDRIA AVENUE, EASTVALE, CALIFORNIA 92880 | | | BTC 0.000227525724496213<br>ETH 0.00750326479726574 | BTC 0.221790155123242<br>ETH 6.85862979688645 | |
| 3.1.323871 | KUJTIM BAJRAKTARI | ADDRESS REDACTED | | | BCH 0.00219990812492495<br>BTC 0.0000507319935842729<br>CEL 0.00586052314501321<br>LTC 0.00861120591040558 | | |
| 3.1.323872 | KUJTIM THAQI | ADDRESS REDACTED | | | AAVE 0.00124603841260544<br>COMP 0.000464619403681375<br>ETH 0.00141367787633717<br>SNX 0.0507511477096721<br>USDC 29.2618461063997 | | |
| 3.1.323873 | KUJTIM ZEKA | ADDRESS REDACTED | | | ADA 3056.34403987692 | | |
| 3.1.323874 | KUK CHO | ADDRESS REDACTED | | | BCH 0.000157081519605741<br>CEL 0.262215005527031<br>USDT ERC20 5.57938<br>ZEC 0.00975162670310591 | | |
| 3.1.323875 | KUK FONG YIP | ADDRESS REDACTED | | | BTC 0.588634040674587<br>CEL 4.84433915822036 | | |
| 3.1.323876 | KUKIAT TEMCHUEN | ADDRESS REDACTED | | | BTC 0.000000000840559389<br>CEL 1.00029828678266<br>LTC 0.000491265902232163 | | |
| 3.1.323877 | KUKIE PUTA | ADDRESS REDACTED | | | CEL 1.09185583574532 | | |
| 3.1.323878 | KUKU S.R.L | ADDRESS REDACTED | | | BTC 0.000982670777440119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323879 | KUKUNDAKWE SARAH | ADDRESS REDACTED | | | BTC 0.00111901739501153<br>EOS 0.000333735419210419 | | |
| 3.1.323880 | KULACIC MUAMER | ADDRESS REDACTED | | | BCH 0.00007509<br>BTC 0.000000000506114262<br>CEL 0.0738040167445454<br>USDC 0.000000845025040547 | | |
| 3.1.323881 | KULAEVA RIGANOVNA | ADDRESS REDACTED | | | BTC 0.000000874853141649<br>USDT ERC20 0.631644840788028 | | |
| 3.1.323882 | KULAMANI SAHOO | ADDRESS REDACTED | | | BTC 0.000000025990936766<br>USDT ERC20 0.00052000748065503 | | |
| 3.1.323883 | KULANDAI NATHAN ANTHONY JOHN | ADDRESS REDACTED | | | CEL 0.0491874960270336<br>ETH 0.00160065050436497 | | |
| 3.1.323884 | KULANI VITHANA | ADDRESS REDACTED | | | BTC 0.000000807063245954<br>USDT ERC20 0.895143959206434 | | |
| 3.1.323885 | KULBINDER POONI | ADDRESS REDACTED | | | BTC 0.000734328820591352<br>CEL 70.6655424152822<br>ETH 1 | | |
| 3.1.323886 | KULCHAYA SRICHAVANANT | ADDRESS REDACTED | | | BTC 0.00169855735919934<br>PAXG 0.293843894977984 | | |
| 3.1.323887 | KULCSAR GHEORGHE | ADDRESS REDACTED | | | CEL 0.0170890440279257<br>ETH 0.000205195782744766<br>SNX 0.263294899530334 | | |
| 3.1.323888 | KULDEEP BRAR | ADDRESS REDACTED | | | BTC 0.000001964313558568<br>CEL 12.1146396085385<br>MATIC 159.680527518048 | | |
| 3.1.323889 | KULDEEP PATEL | ADDRESS REDACTED | | | ADA 2660.40821359734<br>BTC 0.853918676441035<br>CEL 74.3247569296592<br>ETC 13.3002984515636<br>ETH 30.5003303477879<br>LTC 38.3973697758968<br>MATIC 1868.04507177349<br>SNX 86.492073310577<br>USDC 1129.02384060554<br>ZRX 102.400656905883 | | |
| 3.1.323890 | KULDEEP SHEKHWAT | ADDRESS REDACTED | | | ADA 0.838776827864882<br>CEL 0.44025756786898 | | |
| 3.1.323891 | KULDEEP SINGH | ADDRESS REDACTED | | | ADA 798.862030631342<br>AVAX 2.00494440474849<br>BTC 0.00645733624510896<br>DOT 13.9385474191073<br>ETH 0.18918838427088<br>MATIC 578.685636501182<br>SOL 9.17138079894746 | | |
| 3.1.323892 | KULDEEPSINH ATODARIA | ADDRESS REDACTED | | | BTC 0.0977356937041768<br>ETH 4.67935190876844 | | |
| 3.1.323893 | KULDILOK THONGARPORN | ADDRESS REDACTED | | | BTC 0.00079287050838857<br>CEL 15.1634903933968<br>USDT ERC20 410 | | |
| 3.1.323894 | KULDIP KAUR | ADDRESS REDACTED | | | BTC 0.00570681186740169<br>ETH 0.0703277418911695 | | |
| 3.1.323895 | KULDIP KUDHAIL | ADDRESS REDACTED | | | AAVE 1.1713237940164<br>BTC 0.338016665355218<br>CEL 27.8317670366151<br>DOT 0.546714255199273<br>ETH 1.47203271689239<br>MCDAI 40<br>SNX 50.1310863541602 | | |
| 3.1.323896 | KULDIP KUMAR | ADDRESS REDACTED | | | BTC 0.530707815447879<br>ETH 1.06032175769277 | | |
| 3.1.323897 | KULDIP SINGH OBEROI | ADDRESS REDACTED | | | BTC 0.0131376810416051 | | |
| 3.1.323898 | KULE KIZITO | ADDRESS REDACTED | | | CEL 2.12746791858063<br>USDC 1 | | |
| 3.1.323899 | KULIK BTIR | ADDRESS REDACTED | | | BTC 0.00110647867677067<br>USDT ERC20 0.517289098710981 | | |
| 3.1.323900 | KULITH THARANA | ADDRESS REDACTED | | | LTC 0.000114271468079473<br>MCDAI 0.0516606346734086 | | |
| 3.1.323901 | KULJEET DHINSE | ADDRESS REDACTED | | | BTC 0.18828393208914<br>CEL 0.166731003553988<br>DOT 44.9877082309567<br>ETH 4.34064710264073<br>MATIC 1409.20836466271<br>SOL 17.0963864925356<br>USDT ERC20 3279.98996200694 | | |
| 3.1.323902 | KULJEET SINGH | ADDRESS REDACTED | | | BTC 0.000001092351019896<br>ETH 0.000648656763566414<br>MATIC 0.45329190834625<br>USDC 0.277333828469556 | | |
| 3.1.323903 | KULJIT SOOD | ADDRESS REDACTED | | | BTC 0.000000408835324066<br>ETH 0.000063191430273302 | | |
| 3.1.323904 | KULLAMMAL KESAVAN | ADDRESS REDACTED | | | CEL 0.0656870939417518 | | |
| 3.1.323905 | KULLEN JAHNKE | ADDRESS REDACTED | | | ADA 97.9794251726642<br>BTC 0.00112161237603548<br>MANA 267.285604081543<br>MATIC 410.941188039865<br>XLM 118.17426160597 | | |
| 3.1.323906 | KULPENAY NURLAN | ADDRESS REDACTED | | | LINK 440.766229413971 | | |
| 3.1.323907 | KULPESH SUTHAR | ADDRESS REDACTED | | | AVAX 0.000151291917689114<br>BTC 0.00365601784334691<br>ETH 0.000034153602146466<br>LUNC 0.134256931744606<br>SOL 0.0565384109077506<br>USDC 60645.1202267952 | | |
| 3.1.323908 | KULPREET GILL | ADDRESS REDACTED | | | BTC 0.26475874202703<br>CEL 32.1659356566172<br>ETH 1.87590382165418 | | |
| 3.1.323909 | KULPREET KHANUJA | ADDRESS REDACTED | | | BTC 6.8665223947402<br>CEL 1.15116892753898<br>ETH 190.137187997613 | | |
| 3.1.323910 | KULPREET SINGH | ADDRESS REDACTED | | | BTC 0.000318265132562049<br>ETH 0.000145846175148083 | | |
| 3.1.323911 | KULRAJ SINGH GURM | ADDRESS REDACTED | | | BTC 0.000028794592756744 | | |
| 3.1.323912 | KULUNU JAYAKODY | ADDRESS REDACTED | | | XRP 519.317525636635 | | |
| 3.1.323913 | KULVEER BAWA | ADDRESS REDACTED | | | CEL 1.06142833223466 | | |
| 3.1.323914 | KULVINDER GILL | ADDRESS REDACTED | | | BTC 0.0951101971226111<br>CEL 77.8504547911376 | | |
| 3.1.323915 | KULVINDER SINGH | ADDRESS REDACTED | | | BTC 0.000500292406038727<br>CEL 16.3490252381338<br>MANA 149.088664617734<br>USDT ERC20 417.634951262494 | | |
| 3.1.323916 | KULVIR CHANNA | ADDRESS REDACTED | | | ETH 0.00024027427751523 | | |
| 3.1.323917 | KULWANT SINGH | ADDRESS REDACTED | | | BTC 0.000000007104212771<br>CEL 0.0871271629969776 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323918 | KULWINDER GREWAL | ADDRESS REDACTED | | | BCH 0.08972089<br>BNB 0.0619179284963516<br>BTC 0.00788906518887519<br>CEL 39.1479015458011<br>EOS 5.876<br>ETH 0.0323759958816357<br>LTC 1.73197471<br>USDT ERC20 45<br>XLM 3050.278129<br>XRP 116.300333 | | |
| 3.1.323919 | KULWINDER SINGH | ADDRESS REDACTED | | | ETH 0.000024511864090723<br>XLM 0.124738693664314 | | |
| 3.1.323920 | KULWINDER SINGH | ADDRESS REDACTED | | | BTC 1.10138057478885<br>MCDAI 42.3746640679761 | | |
| 3.1.323921 | KUM MING LEE | ADDRESS REDACTED | | | BTC 0.00830137096469931 | | |
| 3.1.323922 | KUM NAM HONG | ADDRESS REDACTED | | | BTC 0.000118086707243603 | | |
| 3.1.323923 | KUM PUN CHAN | ADDRESS REDACTED | | | BNB 0.0451766622890063<br>BTC 0.0284453114<br>CEL 8.18329683124369<br>EOS 0.00378699748035484<br>LTC 0.000056302481789579<br>USDC 610.645369054186 | | |
| 3.1.323924 | KUM SHAM | ADDRESS REDACTED | | | BTC 0.00133657154079485<br>ETH 0.000350298431295114 | | |
| 3.1.323925 | KUM SONG | ADDRESS REDACTED | | | ADA 2845.82966048389<br>BCH 0.00133664533299143<br>BTC 2.00677012650802<br>ETC 0.0135181858016387<br>ETH 64.0193583344491<br>LINK 134.123780938482<br>LTC 75.2807327271686 | | |
| 3.1.323926 | KUM WAI CHIN | ADDRESS REDACTED | | | BTC 0.000489392934115921<br>ETH 0.00000107627164791 | | |
| 3.1.323927 | KUM WENG FUNG | ADDRESS REDACTED | | | BTC 0.000778489240199577<br>XRP 0.155258480997972 | | |
| 3.1.323928 | KUM WING ZEE | ADDRESS REDACTED | | | BTC 0.00053748258365319<br>CEL 18.2038560314866<br>XRP 2180 | | |
| 3.1.323929 | KUMA SHAM | ADDRESS REDACTED | | | BTC 0.000000008434097609<br>ETH 0.000133077557881508 | | |
| 3.1.323930 | KUMA SHAM | ADDRESS REDACTED | | | BTC 0.00000000134962657<br>CEL 0.0125938690438475<br>ETH 0.000113863003931198 | | |
| 3.1.323931 | KUMANAN ANGUMUTHU | ADDRESS REDACTED | | | BTC 0.00213859079628964<br>CEL 0.112403248377124<br>XRP 19.950699 | | |
| 3.1.323932 | KUMANAN ESWARAN | ADDRESS REDACTED | | | BTC 0.000403169845341119<br>LTC 0.549296902666754<br>XRP 150.637014967293 | | |
| 3.1.323933 | KUMAPAYI TOSIN | ADDRESS REDACTED | | | BTC 0.000453460723146747 | | |
| 3.1.323934 | KUMAR AMIT | ADDRESS REDACTED | | | CEL 0.000462085957013342<br>XRP 0.263521647960686 | | |
| 3.1.323935 | KUMAR ANANYA | ADDRESS REDACTED | | | CEL 0.160035164224375<br>LTC 0.093153 | | |
| 3.1.323936 | KUMAR ANIKET | ADDRESS REDACTED | | | BTC 0.272726245449995 | | |
| 3.1.323937 | KUMAR ANKIT | ADDRESS REDACTED | | | BTC 0.00205911015852369<br>USDC 2.77171477060055 | | |
| 3.1.323938 | KUMAR DANDAPANI | ADDRESS REDACTED | | | CEL 1.09392473889809<br>USDC 0.0143830896246539 | | |
| 3.1.323939 | KUMAR DAVE | ADDRESS REDACTED | | | AAVE 1.0185851189175<br>ADA 5510.68235435209<br>BCH 0.00155326537867047<br>BSV 0.00153187407892823<br>BTC 0.365640275816097<br>DOT 43.4044551727063<br>ETH 1.51802051250861<br>MATIC 1029.90840058443 | | |
| 3.1.323940 | KUMAR GAURAV | ADDRESS REDACTED | | | BNB 0.105088443226574<br>CEL 0.0270081895595299 | | |
| 3.1.323941 | KUMAR GOVINDASWAMY | ADDRESS REDACTED | | | BTC 0.000022821515781176<br>COMP 0.000017170231792932<br>ETH 0.000420292013607001<br>LTC 0.000242090328761249<br>XLM 0.00640577864303249 | BTC 0.000000005693164049<br>LTC 0.000000009477383296<br>XLM 0.000000096689644458 | |
| 3.1.323942 | KUMAR KARTIKEYA | ADDRESS REDACTED | | | BTC 0.000000193530445271<br>USDT ERC20 0.640391610234818 | | |
| 3.1.323943 | KUMAR MALSINGH | ADDRESS REDACTED | | | MATIC 1985.61481715132<br>SGB 3062.58506818596 | | |
| 3.1.323944 | KUMAR PATEL | ADDRESS REDACTED | | | ADA 28.6313355618914<br>BTC 0.138575754236631<br>CEL 0.929263275718498<br>DOGE 243.900958599633<br>DOT 4.36428021661229<br>ETH 0.782808804112864<br>LTC 0.587108382518908<br>XRP 124.118183945255 | | |
| 3.1.323945 | KUMAR RAHUL SHANKAR JHA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.323946 | KUMAR SARKAR | ADDRESS REDACTED | | | BTC 0.000075019959894085<br>CEL 0.347388615210469<br>XRP 25.8013448701496 | | |
| 3.1.323947 | KUMAR SAURABH | ADDRESS REDACTED | | | BTC 0.00121249844090349<br>ETH 0.311025392201555 | | |
| 3.1.323948 | KUMAR SAURAV | ADDRESS REDACTED | | | BTC 0.00002835307353191<br>ETH 0.000256522477339839 | | |
| 3.1.323949 | KUMAR SRIPADAM | ADDRESS REDACTED | | | BTC 0.940708281026957<br>CEL 11390.1077999982<br>SNX 1126.35123436786<br>USDC 44.7554870085479 | | |
| 3.1.323950 | KUMAR THAPA | ADDRESS REDACTED | | | BTC 0.00375126013694536<br>CEL 14.0140758333475<br>XRP 1142.149101 | | |
| 3.1.323951 | KUMARA BANDARA | ADDRESS REDACTED | | | BNB 0.000000249677256127<br>BTC 0.000000468891497007<br>CEL 0.886618383664722 | | |
| 3.1.323952 | KUMARA HARSHA | ADDRESS REDACTED | | | BTC 0.000000012659914895<br>ETH 0.000107887065164009 | | |
| 3.1.323953 | KUMARA RAMBANDI DEWAGE LAKSHITHA NUWAN | ADDRESS REDACTED | | | USDT ERC20 411.42347083032 | | |
| 3.1.323954 | KUMARA SIRIYAWATHI | ADDRESS REDACTED | | | BTC 0.00000000819708458<br>CEL 0.0147623543007082 | | |
| 3.1.323955 | KUMARAGE DON CHAMARA ASENDRA DINUKA RATHNAPALA | ADDRESS REDACTED | | | ETH 0.00160085795545099 | | |
| 3.1.323956 | KUMARAN ASOGAN | ADDRESS REDACTED | | | BTC 0.0110592600385032<br>CEL 9.25323455850647<br>DOT 4.1 | | |
| 3.1.323957 | KUMARAN MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.0205763634007801<br>ETH 0.241130400368332 | | |
| 3.1.323958 | KUMARAN NATHAN | ADDRESS REDACTED | | | BTC 0.779229023035748<br>ETH 10.4535048027521 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323959 | KUMARAN SUGUNANANDAN | ADDRESS REDACTED | | | ADA 904.745292321751<br>LTC 0.0121845003829667 | | |
| 3.1.323960 | KUMARAN SURESH | ADDRESS REDACTED | | | BTC 0.000005267349263794<br>CEL 1.59888557319662<br>XRP 23.35 | | |
| 3.1.323961 | KUMARAN VEERA | ADDRESS REDACTED | | | CEL 0.00818818733789414 | | |
| 3.1.323962 | KUMARASAMY JEYANTHAN | ADDRESS REDACTED | | | BTC 0.0167716955315014 | | |
| 3.1.323963 | KUMARASAMY SIVAGNAANAM | ADDRESS REDACTED | | | ADA 0.347363626050347<br>AVAX 5.70655370287195<br>BTC 0.00103230773074177<br>CEL 0.00388729885841109<br>LUNC 52.8306114245424 | | |
| 3.1.323964 | KUMARASWAMY MUDDALINGAIAH | ADDRESS REDACTED | | | BTC 0.000855947048788867<br>CEL 1.75556653495277<br>DOT 0.0562664975266927 | | |
| 3.1.323965 | KUMARAVALLI RAJA | ADDRESS REDACTED | | | BTC 0.000002848089358319 | | |
| 3.1.323966 | KUMARAVEL ARCOT UMAPATHY | ADDRESS REDACTED | | | BTC 0.0844205637496083<br>XRP 664.878187775903 | | |
| 3.1.323967 | KUMARAVEL SUBRAMANI | ADDRESS REDACTED | | | 1INCH 2138.13284436981<br>ADA 299.96045405646<br>AVAX 1047.82805041474<br>BTC 0.424002191525075<br>CEL 116.190770787682<br>ETH 22.2360214236831<br>LINK 3830.37104692411<br>MATIC 26977.0000159674<br>MCDAI 1.01538765067039<br>USDC 67.005454979867 | | |
| 3.1.323968 | KUMARAVEL YASHPREETHU | ADDRESS REDACTED | | | CEL 0.000042079797132541 | | |
| 3.1.323969 | KUMAREN GOVINDARAJAN | ADDRESS REDACTED | | | ADA 2.60917066047538<br>BAT 0.0841936107307243<br>BTC 0.0885274682404523<br>DOT 0.0715363570732665<br>ETH 8.26395737360202<br>GUSD 1.97232017892507<br>LINK 0.00847082196346796<br>LTC 0.000481465562873486<br>MANA 0.0063932875105212<br>MATIC 3.94636165845445<br>SNX 0.920701844115981<br>USDC 0.480816951734831<br>XLM 1.27628404217499<br>XTZ 0.124951801480616 | ADA 0.00228150403903552<br>BAT 0.014128068667062<br>BTC 0.000000114115096236<br>DOT 0.000319700421897078<br>ETH 4.88951250009603<br>GUSD 1077.5731231566<br>LINK 0.000543936488989467<br>LTC 1.03253819108387<br>MANA 0.000570421398711549<br>MATIC 0.00720470889621923<br>SNX 0.00178736320618285<br>USDC 0.00271824253302585<br>XLM 0.00145154518214174<br>XTZ 0.000824290015123776 | |
| 3.1.323970 | KUMARESAN KALIYAPERUMAL | ADDRESS REDACTED | | | BTC 0.00000342227144164<br>MCDAI 0.0445230327009173 | | |
| 3.1.323971 | KUMARESAN MUTHUKUMAR | ADDRESS REDACTED | | | BTC 0.00002098<br>CEL 2.13277907238118<br>LUNC 1.03663883342134<br>MATIC 44.6445568249134 | | |
| 3.1.323972 | KUMARESAN SOMASUNDARAM | ADDRESS REDACTED | | | BTC 0.000003797724780939<br>ETH 0.000004928677353127 | | |
| 3.1.323973 | KUMARESH VENKATESAN | ADDRESS REDACTED | | | CEL 223.273468439575<br>XRP 0.04 | | |
| 3.1.323974 | KUMARI PATHADE | ADDRESS REDACTED | | | BTC 0.00000000338098146<br>CEL 0.175139358175741<br>USDT ERC20 0.000000609936088525 | | |
| 3.1.323975 | KUMARI SUNETHRA | ADDRESS REDACTED | | | ETH 0.000204394762303191 | | |
| 3.1.323976 | KUMAR-MARUTHI GARIKAPATI | ADDRESS REDACTED | | | ETH 0.00155111466698895 | | |
| 3.1.323977 | KUMARPAL JAIN | ADDRESS REDACTED | | | BTC 0.000291026893151434<br>CEL 0.34055821741402<br>SGB 81.8137669698766<br>XRP 0.000086781570122126 | | |
| 3.1.323978 | KUMARRAN SODIMANI | ADDRESS REDACTED | | | BTC 0.000000744647042839<br>ETH 0.00621059755351697 | | |
| 3.1.323979 | KUMBER ALI | ADDRESS REDACTED | | | ADA 309.003201240151<br>BTC 0.0849643467371572<br>ETH 2.73572431477893<br>XRP 225.5576<br>ZRX 6.12502463075652 | | |
| 3.1.323980 | KUMBURE GEDARA DARSHANA THARANGA JAYASRI | ADDRESS REDACTED | | | CEL 0.258751901296915<br>LTC 0.17817065<br>MCDAI 30 | | |
| 3.1.323981 | KUMENYA IVAN | ADDRESS REDACTED | | | BTC 0.00107881540802534<br>XRP 0.022656408582801 | | |
| 3.1.323982 | KUMHO JOE | ADDRESS REDACTED | | | BTC 0.000005644511659654<br>USDC 0.00223887228585634<br>XRP 0.000037950044203368 | | |
| 3.1.323983 | KUMI NAKAGAWA | ADDRESS REDACTED | | | BTC 0.00900975588055475<br>CEL 9.0710741441702 | | |
| 3.1.323984 | KUMI VERDIER | ADDRESS REDACTED | | | BTC 0.00143433298270737<br>MATIC 169.943415677694<br>USDC 99.1928180814706<br>XRP 1599.44097666505 | | |
| 3.1.323985 | KUMIKO OGA | ADDRESS REDACTED | | | AAVE 4.73256504287939<br>BAT 1930.50846631657<br>BTC 0.221842186953296<br>COMP 2.39800273800782<br>DOT 97.7011801590359<br>EOS 70.4129378595301<br>ETH 0.3067591757605111<br>KNC 298.8079315369<br>MATIC 726.849974522367<br>PAXG 0.952559266711522<br>SNX 54.376354630075<br>SUSHI 51.2842404182335<br>UNI 102.353522660125<br>ZRX 2394.94501905299 | | |
| 3.1.323986 | KUMIKO TAKITA | ADDRESS REDACTED | | | BTC 0.109735982475141 | | |
| 3.1.323987 | KUMMARI SIDDU | ADDRESS REDACTED | | | BTC 0.000001194057158444<br>LUNC 4.43387826528758 | | |
| 3.1.323988 | KUMMARINTORN BOONSRI | ADDRESS REDACTED | | | ETH 0.00149351024136189 | | |
| 3.1.323989 | KUMMIN CATERING | ADDRESS REDACTED | | | BTC 0.35906508233053 | | |
| 3.1.323990 | KUMUDU DHANUSHKA | ADDRESS REDACTED | | | BTC 0.000000000964250574<br>CEL 0.216823790083113<br>ETH 0.000095022639581933 | | |
| 3.1.323991 | KUN CHUNG THOMAS LEUNG | ADDRESS REDACTED | | | BTC 0.000000003645652393<br>CEL 3.3887917093842<br>USDT ERC20 0.000000017559810192 | | |
| 3.1.323992 | KUN HE | ADDRESS REDACTED | | | BTC 0.00123012738892152<br>ETH 2.39065426311653<br>USDC 459.919722661965 | | |
| 3.1.323993 | KUN HO LI | ADDRESS REDACTED | | | ADA 789.996594574549<br>AVAX 7.6804257993949<br>BNB 3.18888956155732<br>BTC 0.0949250780698906<br>DOT 28.8347890912603<br>ETH 0.603477770701079<br>SOL 16.4933069022079<br>USDT ERC20 3.50719410555487 | | |
| 3.1.323994 | KUN KIM | ADDRESS REDACTED | | | ETH 0.950402691381817 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.323995 | KUN LAM HUI | ADDRESS REDACTED | | | BTC 0.000000375986719381<br>CEL 1.11744066719474<br>ETH 0.000002956407870134<br>USDC 0.00239304632044698 | | |
| 3.1.323996 | KUN LEE | ADDRESS REDACTED | | | ADA 2870.97409299553<br>AVAX 31.9437397578954<br>BTC 0.0821373714810983<br>DASH 8.11881395087124<br>ETH 0.00189349488355925<br>MATIC 1935.17019975944 | MATIC 1376 | |
| 3.1.323997 | KUN LIM TANG WILLIAM | ADDRESS REDACTED | | | BTC 0.0010543877476478<br>CEL 1.33853577987279 | | |
| 3.1.323998 | KUN RAGONESE | ADDRESS REDACTED | | | BTC 0.0263233133900135<br>USDC 531.376341014112 | | |
| 3.1.323999 | KUN SHING SIN | ADDRESS REDACTED | | | ETH 0.00149615022658379 | | |
| 3.1.324000 | KUN SIONG EE | ADDRESS REDACTED | | | BTC 0.00271676590908099<br>CEL 0.297928045419749 | | |
| 3.1.324001 | KUN WOO KANG | ADDRESS REDACTED | | | ADA 2.0663143199946<br>BTC 0.376820417787985<br>DOT 509.075815307141<br>ETH 0.000000815231187218999 | | |
| 3.1.324002 | KUN XIE | ADDRESS REDACTED | | | BTC 0.313407360204134<br>ETH 5.19755971010362<br>USDC 8.08105804032995 | | |
| 3.1.324003 | KUN YANG | ADDRESS REDACTED | | | BTC 0.00208038125656137 | | |
| 3.1.324004 | KUNA RAJANDRAN | ADDRESS REDACTED | | | BTC 0.00985370840580138<br>CEL 0.136096298228276 | | |
| 3.1.324005 | KUNAAL ARORA | ADDRESS REDACTED | | | ADA 380.099298115703<br>BTC 0.0252023522564943<br>DOT 9.17641970061238<br>ETH 0.59204739375449<br>LTC 0.397741388733441<br>MATIC 131.286020488872 | | |
| 3.1.324006 | KUNAAL BUSTOP | ADDRESS REDACTED | | | USDC 0.23088188096725 | | |
| 3.1.324007 | KUNAAL PATEL | ADDRESS REDACTED | | | AVAX 21.4507787236105<br>BTC 0.0525919387189259<br>ETH 0.936732416224911<br>USDC 6.18485275391961 | | |
| 3.1.324008 | KUNAL AJMANI | ADDRESS REDACTED | | | ADA 0.256394886493053<br>AVAX 0.00482313263005452<br>BTC 0.000010541694932711<br>DOT 0.0739306078531357<br>ETH 0.000074111684735586<br>LINK 0.00195343113126818<br>LTC 0.000403830983837435<br>MATIC 0.971453923473216<br>USDC 49.5135790807792<br>XRP 399.147671586994<br>ZEC 0.000333366412506041 | | |
| 3.1.324009 | KUNAL ARVIND VED | ADDRESS REDACTED | | | BTC 0.0389667067642431<br>CEL 16.2663509463791 | BTC 0.11276781<br>CEL 121.597400733961 | |
| 3.1.324010 | KUNAL ARYA | ADDRESS REDACTED | | | BTC 0.000000184990229199<br>CEL 0.00187287989392798<br>LTC 0.000000004159975405<br>USDT ERC20 0.271554421675689<br>XLM 0.000000076490442885<br>XRP 0.000000049374996736999 | | |
| 3.1.324011 | KUNAL BEHL | ADDRESS REDACTED | | | BTC 0.00112544269341174<br>CEL 876.363082990063 | | |
| 3.1.324012 | KUNAL BHATNAGAR | ADDRESS REDACTED | | | ADA 3409.24950220085<br>BTC 0.00083770818120714<br>ETH 1.56316708425555 | | |
| 3.1.324013 | KUNAL BHUNSALI | ADDRESS REDACTED | | | CEL 0.357990399225185<br>ETH 0.00602316610724491 | | |
| 3.1.324014 | KUNAL CHAUHAN | ADDRESS REDACTED | | | AAVE 0.0023901149836545<br>BTC 0.000091386813146733<br>CEL 4.37250509187607<br>ETH 0.0011346103726956<br>MANA 0.025240491251633<br>MATIC 535.983442097718<br>UNI 0.0393248985156641<br>USDC 2.07581963569497<br>XRP 590.112739 | | |
| 3.1.324015 | KUNAL CHAURASIA | ADDRESS REDACTED | | | BTC 0.000000093059320611 | | |
| 3.1.324016 | KUNAL CHAWLA | ADDRESS REDACTED | | | BTC 0.0426171573139005<br>ETH 0.0976190027871123 | | |
| 3.1.324017 | KUNAL CHAWLA | ADDRESS REDACTED | | | BTC 0.0215453669448001<br>ETH 0.278169216164736 | | |
| 3.1.324018 | KUNAL DUTTA | ADDRESS REDACTED | | | CEL 0.0570548114252361<br>ETH 0.00001836757567176<br>LINK 0.247397297235278<br>TUSD 0.545547269336469<br>USDC 0.00169982267554189<br>USDT ERC20 0.00516620541695218 | | |
| 3.1.324019 | KUNAL GROVER | ADDRESS REDACTED | | | ETH 20.3404074644951<br>MANA 2957.34905766187<br>USDC 893.955592704306 | | |
| 3.1.324020 | KUNAL GROVER | ADDRESS REDACTED | | | USDC 199.215635222936 | | |
| 3.1.324021 | KUNAL HARSHADKUMAR SHAH | ADDRESS REDACTED | | | AVAX 0.0367245405835177<br>ETH 0.000002202458970242<br>SOL 0.0350631098033472 | AVAX 0.97515151877118<br>ETH 0.000000133865989887<br>SOL 0.000000201257877146 | |
| 3.1.324022 | KUNAL JAMNADAS | ADDRESS REDACTED | | | ADA 153.079911670752<br>BTC 0.0013787344283382<br>SNX 66.4598737874343 | | |
| 3.1.324023 | KUNAL JHAVERI | ADDRESS REDACTED | | | BTC 0.000875136075942018<br>ETH 0.007603603126272<br>MATIC 391.362607860421<br>SNX 45.5824062470408<br>SOL 46.5477387976291<br>USDC 656.214083088382<br>USDT ERC20 341.423539979576 | BTC 0.000055530946906494<br>ETH 14.1775066168304<br>USDC 785.837471<br>USDT ERC20 120.671035 | |
| 3.1.324024 | KUNAL KANJOLIA | ADDRESS REDACTED | | | BTC 0.000000692794776938<br>USDC 0.0552241979278319 | | |
| 3.1.324025 | KUNAL KHALADKAR | ADDRESS REDACTED | | | ADA 5335.26297480119<br>BTC 0.136988756352658<br>DOT 206.425989259084<br>ETH 1.97272861662141<br>USDC 0.695590185675141 | DOT 43.5985<br>USDC 0.00425217768159718 | |
| 3.1.324026 | KUNAL KUMAR | ADDRESS REDACTED | | | BNB 0.0068688162894747<br>BTC 0.000010053874732728<br>ETH 0.0805159416226591<br>USDC 0.00418127370887714 | | |
| 3.1.324027 | KUNAL LAKHAN-PAL | ADDRESS REDACTED | | | AAVE 46.9967246173844<br>AVAX 113.567415999949<br>BAT 1715.02390005202<br>BTC 0.273449114561522<br>ETH 40.8105514170181<br>MATIC 116923.39025417<br>UMA 67.709017950581 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324028 | KUNAL MACWAN | ADDRESS REDACTED | | | BTC 0.000000000257673077<br>CEL 0.850186554153077<br>DOT 72.1258959029297<br>LINK 0.180898982927752<br>SNX 0.667316697439206 | | |
| 3.1.324029 | KUNAL MALHOTRA | ADDRESS REDACTED | | | USDC 0.020096145080651 | | |
| 3.1.324030 | KUNAL MANELKAR | ADDRESS REDACTED | | | CEL 1.09901558734087 | | |
| 3.1.324031 | KUNAL MAYUR PATEL | ADDRESS REDACTED | | | BTC 0.003823353936206<br>USDC 452.770942191237 | | |
| 3.1.324032 | KUNAL MITTAL | ADDRESS REDACTED | | | BTC 0.000879904567635287 | | |
| 3.1.324033 | KUNAL MUDBIDRI | ADDRESS REDACTED | | | BTC 0.000827517978744321<br>CEL 2.45754739377427<br>ETH 2.51082008236343<br>MATIC 694.32536704878<br>USDC 7.05627741695626 | | |
| 3.1.324034 | KUNAL MUDGAL | ADDRESS REDACTED | | | CEL 0.330498325749938 | | |
| 3.1.324035 | KUNAL MULCHANDANI | ADDRESS REDACTED | | | CEL 0.019738040194239<br>USDT ERC20 0.000000338008233632 | | |
| 3.1.324036 | KUNAL NADKARNI | ADDRESS REDACTED | | | BTC 0.244974666347139 | | |
| 3.1.324037 | KUNAL NAIR | ADDRESS REDACTED | | | BTC 0.00551117380107529<br>CEL 72.8045395931347<br>ETH 13.3563214084466 | | |
| 3.1.324038 | KUNAL NATHANI | ADDRESS REDACTED | | | ADA 0.000000859067300348<br>BTC 0.00171402466981032<br>CEL 3.70852617951995<br>DOT 0.356851929742147<br>ETH 0.00230056394748932<br>LINK 51.3890205641568<br>LUNC 9.04137440357396<br>USDT ERC20 10.6887180449667<br>XLM 4.01673051796737<br>XRP 21.532010996094 | | |
| 3.1.324039 | KUNAL NAYAR | ADDRESS REDACTED | | | BTC 0.000873266226629606 | | |
| 3.1.324040 | KUNAL NAYAR | ADDRESS REDACTED | | | BTC 0.000038330778236379<br>CEL 0.229045498827577 | | |
| 3.1.324041 | KUNAL NIRAVKUMAR KHATRI | ADDRESS REDACTED | | | ADA 690.368954228023<br>BTC 0.233323461533119<br>ETH 2.34911400348932<br>LTC 1.54297602038458<br>MATIC 213.806813675054<br>SOL 4.068050293399<br>USDC 1.93064168957157 | BTC 0.000504085892638484<br>SOL 0.999995<br>USDC 1039.53949981215 | |
| 3.1.324042 | KUNAL OM KAUL | ADDRESS REDACTED | | | BTC 0.150404594106089<br>CEL 131.443810094282<br>ETH 0.533566897592104<br>USDC 1.14310096063649 | | |
| 3.1.324043 | KUNAL PAHUJA | ADDRESS REDACTED | | | AVAX 28.9254925<br>BTC 0.000000009076530809<br>CEL 1239.99048574209<br>DOT 400.1246197082<br>LINK 150.23794<br>MATIC 10012.5382984369<br>SGB 2.957564916<br>SOL 1.23<br>USDC 6900<br>XRP 19.57356 | | |
| 3.1.324044 | KUNAL PARIKH | ADDRESS REDACTED | | | BTC 0.0334683082813206<br>CEL 8.80116821395422<br>ETH 0.000998608935807692<br>LUNC 0.0923937909384463<br>XRP 1.21014852697286 | | |
| 3.1.324045 | KUNAL PARSHOTAM | ADDRESS REDACTED | | | BCH 0.000001492138437682<br>BTC 1.20202513890762<br>DASH 0.000007196303643775<br>EOS 0.26675963518009<br>ETH 1.77893039896361<br>LINK 0.00002613046342439<br>LTC 0.00876216241130862 | | |
| 3.1.324046 | KUNAL PARSNANI | ADDRESS REDACTED | | | ADA 0.000001826484018260<br>BNB 0.71932059<br>BTC 0.0034300091255554<br>CEL 19.6904355772376<br>USDT ERC20 0.370934<br>XRP 483.38003 | | |
| 3.1.324047 | KUNAL PARYUS PATEL | ADDRESS REDACTED | | | BTC 0.259100816312516<br>CEL 12.9045711598923<br>ETH 1.07024014917588<br>MATIC 314.505132111194 | | |
| 3.1.324048 | KUNAL PATEL | ADDRESS REDACTED | | | BTC 0.0011842986044988<br>DOT 5.50993304690008<br>ETH 0.484575763459292<br>XLM 206.27709114082 | | |
| 3.1.324049 | KUNAL PATEL | ADDRESS REDACTED | | | DOT 0.00580249073845197<br>USDT ERC20 0.171837555009276 | | |
| 3.1.324050 | KUNAL PATEL | ADDRESS REDACTED | | | BTC 0.000530599922730548 | BTC 0.00000078926322162 | |
| 3.1.324051 | KUNAL PATEL | ADDRESS REDACTED | | | BCH 0.000000005300242045<br>BSV 0.000000003151563589<br>BTC 0.0518863091203236<br>ETH 1.05896606547986<br>MATIC 11119.6697709884<br>MCDAI 0.058106016915662<br>USDC 5.67520543792639<br>XLM 0.000497949402198850 | BCH 0.000025596470566743<br>BSV 0.00000942036755172<br>XLM 0.298263766480603 | |
| 3.1.324052 | KUNAL PATEL | ADDRESS REDACTED | | | ETH 0.00517837057572729 | | |
| 3.1.324053 | KUNAL PATEL | ADDRESS REDACTED | | | 1INCH 3.85110911683212<br>AAVE 0.0817116297236584<br>ADA 0.0361291466724313<br>BTC 0.00117712999553624<br>CEL 0.452734392800864<br>COMP 0.170239614340447<br>DOT 0.000000000036358174<br>ETH 0.00225844877269381<br>LINK 0.168251304187188<br>LTC 0.0802072647874399<br>LUNC 223.420453577386<br>MANA 0.0977011551336947<br>MATIC 1.79168086215422<br>SNX 0.0712251084651727<br>SOL 0.0502016941125658<br>UNI 0.62608739108931<br>USDC 28.0808294377111<br>USDT ERC20 8.05264592610106<br>XLM 48.452602035408 | | |
| 3.1.324054 | KUNAL SAMPAT | ADDRESS REDACTED | | | BTC 0.00244293643790551<br>ETC 1.03628769501938<br>ETH 0.0911167853584666<br>MATIC 388.731838979965 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324055 | KUNAL SAVJANI | ADDRESS REDACTED | | | BAT 65.0200467671831<br>BTC 0.00123460211002202<br>ETH 0.0123250027595805<br>USDC 511.471807745622<br>USDT ERC20 554.015190988023 | | |
| 3.1.324056 | KUNAL SETH | ADDRESS REDACTED | | | ADA 0.0117022136491867<br>AVAX 5.37295735750548<br>BCH 0.000296331670591293<br>BTC 0.9193545624707<br>DASH 8.17473545910234<br>DOGE 1738.09128909993<br>ETH 29.4768060617967<br>LINK 0.00117913894911351<br>MATIC 1.74657288321401<br>SOL 0.000276488399300533<br>SUSHI 89.6727937998454<br>UNI 52.6696642418053<br>USDC 2399.75831798757 | BTC 0.0111841<br>USDC 250 | |
| 3.1.324057 | KUNAL SHAH | ADDRESS REDACTED | | | ADA 0.983756304663356<br>DOT 0.206585028747409<br>ETH 0.000001785955454418<br>MATIC 0.508687942944218<br>SNX 0.0673694037209295<br>USDC 1.08293071861986 | | |
| 3.1.324058 | KUNAL SHARAD SHINDE | ADDRESS REDACTED | | | BTC 0.000001156405328932<br>ETH 0.000700159838390821 | | |
| 3.1.324059 | KUNAL SHETTY | ADDRESS REDACTED | | | BTC 0.00481580587154388 | BTC 0.00081593 | |
| 3.1.324060 | KUNAL SUNIL KHORANA | ADDRESS REDACTED | | | ETH 0.0055049463030561 | ETH 0.7<br>MANA 287 | |
| 3.1.324061 | KUNAL THAKRAR | ADDRESS REDACTED | | | BTC 0.00115398275942356<br>CEL 2.71967507184971<br>DOT 44.9512805109205<br>ETH 1.30869571593335<br>LINK 50.5657075840687<br>MATIC 733.412162293153<br>SNX 144.681588201557 | | |
| 3.1.324062 | KUNAL THUKRAL | ADDRESS REDACTED | | | AVAX 0.844521006388178<br>BTC 0.0266792717590939<br>CEL 0.0301385748892803<br>ETH 0.900182088273213 | | |
| 3.1.324063 | KUNAL UDAY SONAR | ADDRESS REDACTED | | | BTC 0.00132132547655333<br>MATIC 754.393810413771 | | |
| 3.1.324064 | KUNAL UMRIGAR | ADDRESS REDACTED | | | BTC 0.000775600192086092<br>UNI 0.025686369045098<br>USDC 4543.1573058265 | | |
| 3.1.324065 | KUNAL VEKARIA | ADDRESS REDACTED | | | BTC 0.00669859883557298<br>CEL 83.5238210029702<br>ETH 0.16970721 | | |
| 3.1.324066 | KUNAMNENI KEDAHI | ADDRESS REDACTED | | | BTC 0.00125695891048971<br>ETH 0.00168205712885151<br>XRP 0.459879936482712 | | |
| 3.1.324067 | KUNANON HANPONGKUL | ADDRESS REDACTED | | | BNB 0.357933519988303 | | |
| 3.1.324068 | KUNAWUT WANGTEERAPRASERT | ADDRESS REDACTED | | | BTC 0.00127593453294521<br>ETH 0.00166834175084517<br>USDT ERC20 0.42302332822555 | | |
| 3.1.324069 | KUNBI OGUNEYE | ADDRESS REDACTED | | | BTC 0.160854321131301 | | |
| 3.1.324070 | KUNCHENG CHANG | ADDRESS REDACTED | | | BTC 0.000912291926722963<br>ETH 2.07291214468526 | | |
| 3.1.324071 | KUN-CHIEH HSU | ADDRESS REDACTED | | | BNB 0.000000521518583289<br>BTC 0.000002443152054963<br>CEL 0.546066433519235<br>DOT 0.000813043723263964<br>ETH 0.000003315398034792<br>LUNC 0.119565655518167 | | |
| 3.1.324072 | KUN-CHIN CHUNG | ADDRESS REDACTED | | | CEL 0.468136468324169 | | |
| 3.1.324073 | KUN-CHUN WU | ADDRESS REDACTED | | | ADA 20.43037612197<br>CEL 259.006412727928<br>ETH 0.0118474987657068<br>MCDAI 30.7308922154167<br>USDC 6.05907015314694 | | |
| 3.1.324074 | KUNDAI SIBANDA | ADDRESS REDACTED | | | BNB 2.6905712203854<br>BTC 0.0113747645655757<br>DOT 27.2044536902867<br>MATIC 149.090354328938<br>UNI 1.08414864895472<br>USDT ERC20 165.977572958888 | | |
| 3.1.324075 | KUNDETI CHINNAPPA NAIDU | ADDRESS REDACTED | | | BTC 0.000000009500187461<br>CEL 0.222827316084167 | | |
| 3.1.324076 | KUNDI CHAIRIL | ADDRESS REDACTED | | | AVAX 10.1372782744197<br>BTC 0.536226467610768<br>GUSD 4.08547398021724<br>MATIC 2036.05287734157 | BTC 0.04986427 | |
| 3.1.324077 | KUNDUWARA KRISHNANKUTTY MENON | ADDRESS REDACTED | | | BNB 0.00168279947146759<br>BNT 0.000015504624201555<br>BTC 0.000087832833652714<br>CEL 30.5543870189935<br>LTC 0.000000007855179520999999<br>USDC 0.00182853200354934<br>USDT ERC20 0.00301370797493572 | | |
| 3.1.324078 | KUNENI SHALONGO | ADDRESS REDACTED | | | CEL 9.75071162256139 | | |
| 3.1.324079 | KUNERT MATYAS | ADDRESS REDACTED | | | BTC 0.00113094472936768<br>CEL 5.92674788102158<br>MCDAI 30<br>SNX 38.7212507552078 | | |
| 3.1.324080 | KUNG HEE YONG | ADDRESS REDACTED | | | BTC 0.00000761077309382699 | | |
| 3.1.324081 | KUNG KIT SO | ADDRESS REDACTED | | | ETH 0.000600332213871784<br>USDT ERC20 3.99566572231392 | | |
| 3.1.324082 | KUNG NAM LEE | ADDRESS REDACTED | | | BTC 0.00000846181430081499<br>CEL 40.6689572325013<br>MATIC 0.548153552994811<br>MCDAI 0.182<br>USDC 0.00220656790062194<br>ZEC 0.01433903 | | |
| 3.1.324083 | KUNG WEN YEH | ADDRESS REDACTED | | | BTC 0.00159457826000056<br>ETH 2.36781409305667 | | |
| 3.1.324084 | KUNG YAU CHAN | ADDRESS REDACTED | | | CEL 0.067774273589051 | | |
| 3.1.324085 | KUNG YU PAN | ADDRESS REDACTED | | | ADA 0.553049069038498<br>AVAX 42.8164660184721<br>BTC 0.448981184376593<br>DOT 264.357337288016<br>ETH 0.00295606937902203<br>USDC 7.42637311811714 | BTC 0.00033053 | |
| 3.1.324086 | KUNGA NYIMA | ADDRESS REDACTED | | | BTC 0.00168975757626088<br>ETH 2.79753259159269<br>USDC 3.16879173498544 | ETH 0.0341551483191452 | |
| 3.1.324087 | KUNG-MIN LIN | ADDRESS REDACTED | | | BTC 0.000000535167306962<br>CEL 1.09713050025812<br>USDC 0.782613010878089 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324088 | KUNGSING WONG | ADDRESS REDACTED | | | BTC 0.0204603111696929<br>CEL 177.645332973199<br>USDT ERC20 101076.886276032 | | |
| 3.1.324089 | KUNHYOUNG KIM | ADDRESS REDACTED | | | BTC 0.000001016203916755<br>ETH 0.00104792168566652<br>USDC 11.6032168833212<br>USDT ERC20 6.10826216897061 | BTC 0.00000082538874637<br>ETH 0.000000932071808171<br>USDT ERC20 0.000000534362016845 | |
| 3.1.324090 | KUNIO KITABAYASHI | ADDRESS REDACTED | | | CEL 0.532276856386651 | | |
| 3.1.324091 | KUNJ ANAND THACKER | ADDRESS REDACTED | | | AAVE 0.000010950432032602<br>ADA 1337.34925941218<br>AVAX 25.7106077670742<br>BTC 0.000077354265294137<br>DOT 82.4402987776958<br>ETH 0.000673239561533018<br>SOL 50.8701898310735<br>USDC 0.744447045551852<br>XRP 1551.910577 | BTC 0.000000006853164246<br>ETH 0.080539348786166 | |
| 3.1.324092 | KUNJ PATEL | ADDRESS REDACTED | | | BTC 0.00192353265911842<br>USDT ERC20 0.815830890808072 | | |
| 3.1.324093 | KUNJ PATEL | ADDRESS REDACTED | | | BTC 0.0115904394827814<br>CEL 9.33124182192103 | | |
| 3.1.324094 | KUNJAL RATHOD | ADDRESS REDACTED | | | AVAX 5.58844545837681<br>BTC 0.000854434797345184<br>MATIC 433.853313720916<br>USDC 252.445151274431<br>ZRX 446.255585104306 | | |
| 3.1.324095 | KUNJAN PATEL | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.0135311056639425<br>CEL 0.172112340506731 | | |
| 3.1.324096 | KUNJY UNN-TOC | ADDRESS REDACTED | | | CEL 217.261364407323 | | |
| 3.1.324097 | KUNKEA CHAN | ADDRESS REDACTED | | | BTC 0.00135016852643443<br>DOT 0.381391383443574<br>LINK 0.0231884700143301<br>MATIC 2.56334384822368<br>XLM 0.297598676941942<br>XRP 0.0432299188046309 | | |
| 3.1.324098 | KUNKEA SENG | ADDRESS REDACTED | | | ADA 5748.15207221193<br>BTC 0.0507964565257548<br>ETH 0.217115289748095<br>LUNC 64.2061999559848<br>MATIC 2636.51591996788<br>SOL 17.8027770057159<br>USDC 0.999474480242142<br>XLM 0.0212079601936508 | ADA 201.936<br>BTC 0.00000088<br>LUNC 71.33383<br>USDC 0.024884 | |
| 3.1.324099 | KUNLUNG WU | ADDRESS REDACTED | | | BTC 0.000277699544353675<br>CEL 1.09945500998105<br>ETH 0.000007226363396156<br>LTC 0.0343220201394375<br>PAX 0.00697105748754365<br>TUSD 0.0129681289910472 | | |
| 3.1.324100 | KUNNAVATH TAN | ADDRESS REDACTED | | | BTC 0.00103034993634091<br>CEL 11.1484159856094<br>COMP 8.1857891<br>ETH 0.3862647045039 | | |
| 3.1.324101 | KUNO AMMANN | ADDRESS REDACTED | | | BTC 0.000812399256140767 | | |
| 3.1.324102 | KUNO HELTBORG | ADDRESS REDACTED | | | USDC 20747.3297511203 | | |
| 3.1.324103 | KUNO LYBERTH | ADDRESS REDACTED | | | CEL 0.819193249803084<br>LINK 0.00000083 | | |
| 3.1.324104 | KUNRU SHEN | ADDRESS REDACTED | | | ETH 0.130552986505331 | | |
| 3.1.324105 | KUNSUDA IAMANAN | ADDRESS REDACTED | | | ADA 746.09659626437<br>BTC 0.0679296592422319<br>CEL 4.44385208126289<br>ETH 0.796842319843368 | | |
| 3.1.324106 | KUNTAL SARKAR | ADDRESS REDACTED | | | BTC 1.28661332985394<br>MCDAI 0.707905303881715 | | |
| 3.1.324107 | KUNWAR ATUL SINGH | ADDRESS REDACTED | | | ETH 0.000774184692909966 | | |
| 3.1.324108 | KUNWAR BIR SINGH | ADDRESS REDACTED | | | ADA 224.075846797813<br>BNB 1.19307255603213<br>BTC 0.305511639561423<br>CEL 769.007330635792<br>ETH 4.09821419970058<br>USDT ERC20 1004.17779316946 | | |
| 3.1.324109 | KUNWAR KOCHAR | ADDRESS REDACTED | | | BTC 0.247456836266442<br>XRP 0.000000372913009693 | | |
| 3.1.324110 | KUNWAR PAL | ADDRESS REDACTED | | | ADA 1953.91834053617<br>BTC 0.267151386859947<br>CEL 3.80900339757584<br>ETH 35.8549267660835 | | |
| 3.1.324111 | KUNWOOK KIM | ADDRESS REDACTED | | | BTC 0.000158078046682215<br>ETC 0.0287278170529657 | | |
| 3.1.324112 | KUNYU QIU | ADDRESS REDACTED | | | BTC 0.000007645049122162<br>ETH 0.000073300128374423<br>USDC 0.00472867788897766 | | BTC 0.000000004022622932<br>USDC 0.00000022536706917 |
| 3.1.324113 | KUNYUAN LI | ADDRESS REDACTED | | | BTC 0.000015848374358779<br>CEL 1.09945500998105<br>ETH 0.0698951530600575<br>USDC 4.33459629344053<br>USDT ERC20 9.0127805859012 | | |
| 3.1.324114 | KUNZ MAINALI | ADDRESS REDACTED | | | BCH 0.000000002755410521<br>BSV 0.0329228503516344<br>BTC 0.000000009141254804 | | |
| 3.1.324115 | KUO CHAO-NAN | ADDRESS REDACTED | | | BTC 0.000001934671683596<br>CEL 0.370243846189058<br>USDC 1.21939573193141<br>USDT ERC20 6.20993624157857 | | |
| 3.1.324116 | KUO CHIA MING | ADDRESS REDACTED | | | BTC 0.000521742744654975<br>USDT ERC20 0.981161273346743 | | |
| 3.1.324117 | KUO CHING KU | ADDRESS REDACTED | | | ADA 0.177375170721504<br>BTC 0.000164430030336817<br>USDT ERC20 0.213058632418703 | | |
| 3.1.324118 | KUO HAO SIM | ADDRESS REDACTED | | | ADA 0.199719533070309<br>BTC 0.000005212099770963<br>CEL 0.0526636964126879<br>GUSD 3.9361619935164<br>USDT ERC20 0.233702204765165 | | |
| 3.1.324119 | KUO HSIEN | ADDRESS REDACTED | | | BTC 0.00857577488497646<br>CEL 0.0839479345985138 | | |
| 3.1.324120 | KUO HSIU LEE | ADDRESS REDACTED | | | BTC 0.00104996060228327<br>USDT ERC20 0.364222775338727 | | |
| 3.1.324121 | KUO HUA WANG | ADDRESS REDACTED | | | CEL 7.45081413603267 | | |
| 3.1.324122 | KUO IVY | ADDRESS REDACTED | | | BTC 0.124794939824979<br>CEL 4750.09001636282<br>ETH 6.00189616093741<br>LINK 49.3<br>LTC 8.00473400829182<br>PAXG 0.517230692003492<br>USDC 11407.43370356 | | |
| 3.1.324123 | KUO KAI HSU | ADDRESS REDACTED | | | BTC 0.00780147555117065<br>CEL 0.205765130263871 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324124 | KUO LIANG LIEN | ADDRESS REDACTED | | | BTC 0.000806004200593248<br>ETH 0.0129791192835831 | | |
| 3.1.324125 | KUO MIN LAM | ADDRESS REDACTED | | | ADA 234.83198029625<br>BNB 1.19066967620007<br>BTC 0.0153775899030667<br>ETH 1.06744507176576<br>USDC 6202.0336700653 | | |
| 3.1.324126 | KUO SENG WENG | ADDRESS REDACTED | | | USDT ERC20 0.903158974371897 | | |
| 3.1.324127 | KUO SING CHEN | ADDRESS REDACTED | | | BNB 0.000000002196247929<br>BTC 0.100195875922544<br>CEL 0.000711818440385311<br>ETH 2.38271555154474<br>USDC 2.49389643126675 | | |
| 3.1.324128 | KUO TSZE CHANG | ADDRESS REDACTED | | | BNB 0.830817294685366<br>BTC 0.00105176784507037 | | |
| 3.1.324129 | KUO VOONG | ADDRESS REDACTED | | | ADA 7466.82902219742<br>BTC 0.00109412445612583<br>MATIC 5774.59922120224 | | |
| 3.1.324130 | KUO WEI TYE | ADDRESS REDACTED | | | BTC 0.0159862342148304<br>ETH 0.607151563376811 | | |
| 3.1.324131 | KUO WEI WONG | ADDRESS REDACTED | | | CEL 0.0213903132827401<br>USDC 0.000000719787923509 | | |
| 3.1.324132 | KUO WEI WONG | ADDRESS REDACTED | | | CEL 0.000574031195369191 | | |
| 3.1.324133 | KUO YAU CHEN LIN | ADDRESS REDACTED | | | BCH 0.0000000911785529<br>BNB 0.000000007320997701<br>BTC 0.00032620152685861<br>CEL 568.26311095657<br>ETH 0.00271858306349462<br>USDC 0.000000870122573033 | | |
| 3.1.324134 | KUO YONG LEE | ADDRESS REDACTED | | | CEL 0.0914565380516745<br>ETH 0.00016771616621803 | | |
| 3.1.324135 | KUO ZHE CHIN | ADDRESS REDACTED | | | BTC 0.000183204305312999<br>CEL 26.9053050841196<br>ETH 0.00344998400462591<br>SNX 24.5896306853057<br>UNI 0.0690123160462476<br>USDC 5<br>USDT ERC20 1.71528530839482 | | |
| 3.1.324136 | KUOCHEN WANG | ADDRESS REDACTED | | | BTC 0.00194113091651207<br>USDC 0.0190071224087961 | | |
| 3.1.324137 | KUOCHEN WANG | ADDRESS REDACTED | | | CEL 0.211296348252205 | | |
| 3.1.324138 | KUOCHENG LIN | ADDRESS REDACTED | | | BTC 0.000000997055082711<br>ETH 0.00158206136567628<br>USDC 0.0846719393899746 | | |
| 3.1.324139 | KUO-CHENG YEU | ADDRESS REDACTED | | | BNB 0.763780367340555<br>BTC 0.24334903132885<br>ETH 14.8977642905408<br>MCDAI 0.00258173962724194<br>PAX 3.35285490915423<br>USDC 15698.161477748<br>USDT ERC20 15.4601017472586 | | |
| 3.1.324140 | KUO-FENG HUANG | ADDRESS REDACTED | | | ADA 30.3174849934243<br>BTC 0.00112115939417763 | | |
| 3.1.324141 | KUO-HOW LIOU | ADDRESS REDACTED | | | ADA 1691.08447380008<br>BTC 0.416790908683192<br>EOS 117.634887055301<br>ETC 6.48477114254483<br>ETH 5.40974734080741<br>LINK 48.8722242617758<br>XTZ 95.0064883807098 | | |
| 3.1.324142 | KUO-HSING TSAO | ADDRESS REDACTED | | | ETH 2.54289217128897 | LTC 10 | |
| 3.1.324143 | KUOK LOONG WALTER (ZHU GUOLONG) CHEE | ADDRESS REDACTED | | | BTC 0.000002155143765806<br>CEL 0.703760561113897<br>ETH 0.00161392912972594<br>USDC 0.181307992254736 | | |
| 3.1.324144 | KUOK LOONG WONG | ADDRESS REDACTED | | | BTC 0.0191276206589434<br>CEL 422.795441370799<br>DOT 2.22170685 | | |
| 3.1.324145 | KUOK ZHEN LEE | ADDRESS REDACTED | | | BTC 0.000048407474854555<br>ETH 0.520066092988318<br>MATIC 518.954445621671<br>XRP 0.461994008075086 | | |
| 3.1.324146 | KUOL CHOL | ADDRESS REDACTED | | | BTC 0.000103538276794595<br>CEL 0.00901265395218908 | | |
| 3.1.324147 | KUOLIN LIU | ADDRESS REDACTED | | | BTC 0.000075534001800653 | | |
| 3.1.324148 | KUONG AO IEONG | ADDRESS REDACTED | | | CEL 0.0125481837992304<br>LINK 3.2007970111255<br>USDT ERC20 3.79145080057906 | | |
| 3.1.324149 | KUOTING CHANG | ADDRESS REDACTED | | | CEL 1.08949534133223<br>ETH 0.000637922153259168 | | |
| 3.1.324150 | KUOWEI CHEN | ADDRESS REDACTED | | | BTC 0.129177782013117<br>USDC 0.297418901630124 | | |
| 3.1.324151 | KUOWEI HUANG | ADDRESS REDACTED | | | BTC 0.00116577608936431<br>CEL 19.026427722813<br>USDT ERC20 450 | | |
| 3.1.324152 | KUPPAYE ELZUMALAI | ADDRESS REDACTED | | | BTC 0.000036489293450159<br>CEL 0.123169864926907 | | |
| 3.1.324153 | KUPPAYI THASARATHAN | ADDRESS REDACTED | | | BTC 0.000000088901828916<br>CEL 0.0427796624838583 | | |
| 3.1.324154 | KUPPU KALIYPERUMAL | ADDRESS REDACTED | | | BTC 0.000000448968625844<br>CEL 0.240712035687814 | | |
| 3.1.324155 | KUPPUSAMY MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.000000001299321222<br>CEL 1.09737109552557 | | |
| 3.1.324156 | KUPPUSAMY SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000000189782826992<br>CEL 0.451956027199974 | | |
| 3.1.324157 | KUQUIN ROBERTS | ADDRESS REDACTED | | | BTC 0.000000636813042515<br>MATIC 25.3163822746789 | | |
| 3.1.324158 | KURAPATI DAYAKARA | ADDRESS REDACTED | | | ADA 110.233769526051<br>BCH 0.188755897959747<br>BTC 0.00129491388393123<br>XLM 272.8821055219<br>XRP 195.229190522092 | | |
| 3.1.324159 | KURARA MORISHITA | ADDRESS REDACTED | | | BTC 0.104491017134457<br>CEL 139.433348879705<br>ETH 1.05436186 | | |
| 3.1.324160 | KURBAL NIKITA | ADDRESS REDACTED | | | BTC 0.000005038494088946<br>CEL 0.0536193533322161<br>ETH 0.00843400726674066<br>XLM 0.913287935946367 | | |
| 3.1.324161 | KURBAN LOKHANDWALA | ADDRESS REDACTED | | | BTC 0.898261804776812<br>CEL 1895.03213046445<br>ETH 0.00237887408633268<br>LINK 47.924764977657<br>LTC 0.391822947119008<br>MATIC 7526.34691867959<br>USDC 12297.6735210356<br>XLM 3.05700804234756 | | |
| 3.1.324162 | KURIA CHEGE | ADDRESS REDACTED | | | BTC 0.0016743247118657<br>CEL 0.58852605108771<br>LTC 1.8 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324163 | KURIA DAVE | ADDRESS REDACTED | | | BTC 0.0108168609253305 | | |
| 3.1.324164 | KURIA NGANGA | ADDRESS REDACTED | | | BTC 0.000000311854749022<br>CEL 0.656355187571736<br>ETH 0.0000149683264520519<br>SNX 0.0571482840770626 | | |
| 3.1.324165 | KURIACHEN JOSEPH | ADDRESS REDACTED | | | BTC 0.000001690541821264<br>DOT 0.0262994336961708 | BTC 0.00104491010526743<br>DOT 11.7940175315496 | |
| 3.1.324166 | KURIAN GEORGE | ADDRESS REDACTED | | | CEL 0.0111618341487558 | | |
| 3.1.324167 | KURIYACHEN THOMAS | ADDRESS REDACTED | | | BTC 0.00176056915774021<br>ETH 0.0207907679345528 | | |
| 3.1.324168 | KURK PETTERSON | ADDRESS REDACTED | | | BTC 0.0000333212550220449 | | |
| 3.1.324169 | KURMACHALAM ADITHYA | ADDRESS REDACTED | | | AVAX 4.64830400747869<br>BTC 0.00128515946280635 | | |
| 3.1.324170 | KURNIA HARAHAP | ADDRESS REDACTED | | | BTC 0.000000008590239827<br>CEL 6.03998034854684<br>MCDAI 70.1166494963369 | | |
| 3.1.324171 | KURNIA PUTRI LARA | ADDRESS REDACTED | | | BNB 0.00233486439087681<br>CEL 0.0245027311458218<br>USDC 0.000000088683901701 | | |
| 3.1.324172 | KURNIA SUDJONO | ADDRESS REDACTED | | | CEL 1.9412694940118<br>ETH 0.043099385 | | |
| 3.1.324173 | KURNIADI ASRIGO | ADDRESS REDACTED | | | BTC 0.00000288014658679<br>ETH 1.08402408052532 | | |
| 3.1.324174 | KURNIAWAN ARIFUDDIN | ADDRESS REDACTED | | | CEL 1.09490075627327 | | |
| 3.1.324175 | KURNIAWAN KARTAWIDJAJA | ADDRESS REDACTED | | | BCH 0.000023106091073608<br>BTC 0.000014976142194776<br>CEL 203.591568860026<br>DOT 0.00736956527697579<br>ETH 0.105184379321965<br>LTC 0.000948263225758639<br>SGB 15.6150813955575<br>XLM 0.0312654499711325<br>XRP 105.320913550526 | | |
| 3.1.324176 | KURNIAWAN KURNIAWAN | ADDRESS REDACTED | | | BTC 0.000116743790301174 | | |
| 3.1.324177 | KURO TALBOT | ADDRESS REDACTED | | | CEL 1.3906817021035<br>MATIC 0.178528321059174 | | |
| 3.1.324178 | KURO TANG | ADDRESS REDACTED | | | CEL 46.9402746609819<br>USDT ERC20 1210.43708 | | |
| 3.1.324179 | KUROOSH GORJI | ADDRESS REDACTED | | | BTC 0.00000000010146328<br>CEL 0.0284549241401854<br>SGB 0.157566717111461<br>UNI 0.000004462128985691<br>XLM 0.567275848552167<br>XRP 0.00000008110278684 | | |
| 3.1.324180 | KUROSCH SPUEHLER | ADDRESS REDACTED | | | BSV 1.50111419<br>BTC 0.186824634754891<br>CEL 1242.96751769652<br>COMP 1.14613261554277<br>ETH 11.4042776732392<br>LINK 1880.8789290782<br>MATIC 23.286386266654<br>PAX 0.121716873014541<br>SNX 187.774275196866<br>UNI 195.725148100112<br>USDC 3.18257732632973<br>USDT ERC20 0.000000300632535318<br>XLM 33.3331799200025<br>XRP 2.4570103389272 | | |
| 3.1.324181 | KUROSHI HATAMAKE | ADDRESS REDACTED | | | BTC 0.0101270389214529<br>USDC 236.697910202116 | | |
| 3.1.324182 | KURRA ANIL KUMAR | ADDRESS REDACTED | | | BCH 1.13725987247493<br>BTC 0.00126483350345313 | | |
| 3.1.324183 | KURSAD ATACAN AKKOYUN | ADDRESS REDACTED | | | ETH 0.00294619761660771 | | |
| 3.1.324184 | KURSAD AYANLAR | ADDRESS REDACTED | | | CEL 43.4400209537484<br>ETH 1.01408371954528 | | |
| 3.1.324185 | KURSAD GUNES | ADDRESS REDACTED | | | BTC 0.0654154406701107<br>CEL 431.546815764193<br>ETH 2.07755855665063<br>USDT ERC20 10.5603749964402 | | |
| 3.1.324186 | KURSAD KARADAG | ADDRESS REDACTED | | | CEL 0.000246164134083643<br>ETH 0.000000939950209557 | | |
| 3.1.324187 | KURSAT BAYRAKTAR | ADDRESS REDACTED | | | ETH 0.000000268347631785 | | |
| 3.1.324188 | KÜRŞAT BEYHAN | ADDRESS REDACTED | | | BTC 0.25634094326733 | | |
| 3.1.324189 | KURSAT EMIRHAN KOCADAS | ADDRESS REDACTED | | | CEL 0.000218231562325234 | | |
| 3.1.324190 | KURSAT GECGEL | ADDRESS REDACTED | | | CEL 0.000586408609716322<br>ETH 0.000000803465608883 | | |
| 3.1.324191 | KURSATCAN CANKAROGLU | ADDRESS REDACTED | | | ETH 0.000000645349216214 | | |
| 3.1.324192 | KURT A ZENTMAIER | ADDRESS REDACTED | | | ADA 187.088035083213<br>BTC 0.0241799968215274<br>CEL 119.880523567009<br>DOT 0.0677673921025903<br>ETH 2.32497532828722<br>MATIC 1202.08048661936<br>PAX 10094.1552386222<br>USDC 535.236739120602 | CEL 0.459049577860601 | |
| 3.1.324193 | KURT AARON NIKLAUS | ADDRESS REDACTED | | | BTC 0.0629131690937722<br>ETH 0.02192101983181<br>USDT ERC20 1.75144929047204 | | |
| 3.1.324194 | KURT ALAN STEWARD II | ADDRESS REDACTED | | | SNX 18.3433999476312 | | |
| 3.1.324195 | KURT ALLEN GOOLSBY | ADDRESS REDACTED | | | BTC 0.0341801843181884<br>ETH 0.00160231262813895<br>LINK 17.3443005765625<br>PAXG 0.0412334964666516 | | |
| 3.1.324196 | KURT ALMEIDA | ADDRESS REDACTED | | | ADA 355.747345147809<br>BTC 0.00353868931026706<br>DOGE 1245.89253284358<br>ETH 0.0111841290252349<br>USDC 3015.42237121684 | | |
| 3.1.324197 | KURT ANDERSON | ADDRESS REDACTED | | | BTC 0.0161986103968912<br>ETH 0.105275001429989<br>SNX 9.86660481923309<br>USDC 48.0899882342949 | BTC 0.02353747 | |
| 3.1.324198 | KURT ANDERSSON | ADDRESS REDACTED | | | BTC 0.0440221130755921<br>ETH 0.29547396367101<br>LTC 1.02172721763121<br>XLM 50.3734559606164<br>XRP 204.047483400166<br>XTZ 18.4378064153545 | | |
| 3.1.324199 | KURT ANDREW ZUCH | ADDRESS REDACTED | | | BTC 0.000832718943615234<br>CEL 24734.4011883862<br>ETH 0.0105586815168171<br>MATIC 26.0744810359092<br>SNX 962.942671850044<br>ZRX 2037.88331825643 | BTC 0.000000217559815561<br>ETH 34.4343328050651<br>MATIC 15077.36563837 | |
| 3.1.324200 | KURT ANTHONY WOODWORTH | ADDRESS REDACTED | | | ETH 0.0018717740301571<br>SNX 35.816756333252<br>USDC 325.794660999383 | | |
| 3.1.324201 | KURT ARISOHN | ADDRESS REDACTED | | | BSV 0.0328923122388547<br>BTC 0.0137472832042764<br>CEL 1.15116892753898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324202 | KURT AUBART | ADDRESS REDACTED | | | BTC 0.000998127906466353<br>MATIC 5.41830333454502 | | |
| 3.1.324203 | KURT BARFIELD | ADDRESS REDACTED | | | BTC 0.0000142977601479699<br>ETH 0.00446126489496511<br>LINK 0.0201380368097485<br>OMG 0.012459771335027<br>SGB 0.0529762687616924<br>XRP 0.346538395820115 | | |
| 3.1.324204 | KURT BARGER | ADDRESS REDACTED | | | AAVE 0.0103020506507663<br>BTC 0.000194709389680762<br>GUSD 0.0631367500648435<br>MATIC 1.90912418292997 | BTC 0.000000000849666632<br>GUSD 0.00885091283873333 | |
| 3.1.324205 | KURT BECKERS | ADDRESS REDACTED | | | BTC 0.23160777375978<br>CEL 119.821348019944<br>DOT 65.5519326442806<br>ETH 1.38093923805441<br>MATIC 477.77713029422<br>USDC 78.6670001956814 | | |
| 3.1.324206 | KURT BEER | ADDRESS REDACTED | | | BTC 0.00208833235938915 | | |
| 3.1.324207 | KURT BENNETT | ADDRESS REDACTED | | | BTC 0.0524610806050289<br>CEL 1.14906870861106<br>ETH 6.60971416428148<br>SGB 1.96713204683328<br>XRP 12.8677764555754 | | |
| 3.1.324208 | KURT BERGLER | ADDRESS REDACTED | | | BTC 0.431334563111377<br>CEL 26778.8719930094<br>ETH 4.26877453349045<br>MATIC 169815.136454245<br>SGB 1002.9922352189<br>SNX 103.412593165024<br>USDC 57.3868989194052 | | |
| 3.1.324209 | KURT BOGNAR | ADDRESS REDACTED | | | BTC 0.056788261142464<br>USDC 1604.21743588344 | | |
| 3.1.324210 | KURT BRADY | ADDRESS REDACTED | | | CEL 1748.96111398979<br>ETH 45.5424786462085 | | |
| 3.1.324211 | KURT BROWN | ADDRESS REDACTED | | | ADA 112.141208489348<br>BAT 450.955793415445<br>DOT 26.8501677552947<br>LINK 0.0538691902033269<br>MATIC 630.769149800279<br>XRP 1177.09288081955<br>ZRX 282.905395719829 | | |
| 3.1.324212 | KURT BUTCHER | ADDRESS REDACTED | | | CEL 0.00921207112140019 | | |
| 3.1.324213 | KURT CARTER | ADDRESS REDACTED | | | ADA 2777.42871743117<br>CEL 5.51405314123933<br>MATIC 71.5256658230759 | | |
| 3.1.324214 | KURT CEDERGREN | ADDRESS REDACTED | | | BTC 0.000000031005374365 | | |
| 3.1.324215 | KURT CHAMBLESS | ADDRESS REDACTED | | | BTC 9.73931889127892<br>USDC 183785.962851816 | | |
| 3.1.324216 | KURT CHANCE | ADDRESS REDACTED | | | BTC 1.02254242209608<br>ETH 38.0303434815535 | | |
| 3.1.324217 | KURT CHAUNING TRIMAS | ADDRESS REDACTED | | | BTC 0.0337555661272977 | | |
| 3.1.324218 | KURT CLEMENS | ADDRESS REDACTED | | | CEL 0.0150815488994335 | | |
| 3.1.324219 | KURT CLEVELAND | ADDRESS REDACTED | | | BTC 0.00876642553285639<br>CEL 1.53120940980159<br>ETH 0.14617247 | | |
| 3.1.324220 | KURT CORE | ADDRESS REDACTED | | | ADA 0.173417148757797<br>AVAX 0.0104810755790865<br>BTC 0.210024022540777<br>DOT 0.114173028199539<br>ETH 0.769185749106872 | BTC 0.00355497 | |
| 3.1.324221 | KURT COREY FOLSOM | ADDRESS REDACTED | | | | BTC 0.125 | |
| 3.1.324222 | KURT CORTHOUT | ADDRESS REDACTED | | | BTC 0.00181433574453294<br>CEL 78.7650627845871<br>MATIC 2.79094281892762<br>MCDAI 30.9442900561102<br>SNX 41.33833712758 | | |
| 3.1.324223 | KURT D EDELMAN | ADDRESS REDACTED | | | BTC 0.183457908806136<br>ETH 1.11289984379136 | | |
| 3.1.324224 | KURT DARRELL | ADDRESS REDACTED | | | LINK 118.734642997682 | | |
| 3.1.324225 | KURT DAVID GOAR | ADDRESS REDACTED | | | CEL 5.10453312090318 | | |
| 3.1.324226 | KURT DAVID MILES | ADDRESS REDACTED | | | BTC 0.0718045555126067 | | |
| 3.1.324227 | KURT DE LEEUW | ADDRESS REDACTED | | | BTC 0.000803785047447128<br>CEL 20.3320213556075<br>DOT 3.10489509847719<br>XRP 3516.94327 | | |
| 3.1.324228 | KURT DEIDRICK | ADDRESS REDACTED | | | ADA 0.0359049238779461<br>BTC 0.464482050673631<br>LINK 0.00989985451711007<br>MATIC 338.094003525405<br>SOL 39.127043622268 | BTC 0.000478119397887507 | |
| 3.1.324229 | KURT DEININGER | ADDRESS REDACTED | | | BTC 0.000942868858041171<br>MATIC 217.631310990819<br>SNX 17.0415220920532<br>USDC 383.070248549202 | | |
| 3.1.324230 | KURT DELANOY | ADDRESS REDACTED | | | BTC 0.00108956325794784<br>USDC 493.095204182283 | | |
| 3.1.324231 | KURT DELL | ADDRESS REDACTED | | | AVAX 10.2932537834917<br>BTC 0.00125444811786431<br>USDC 20536.6108736679 | | |
| 3.1.324232 | KURT DENNINGHOFF | ADDRESS REDACTED | | | BCH 0.00108985073433578<br>BTC 0.000018790156728701<br>DOT 0.00999820820577968<br>ETH 0.000086626526824864<br>LINK 0.0305749868256548<br>MCDAI 0.00280731951720208<br>SGB 851.089649160778<br>SNX 0.282573610563982<br>USDC 0.536822631105566<br>XLM 0.108620737734016 | BCH 3.3722235030801<br>DOT 0.000000000001942125<br>MCDAI 2.09964493269563<br>USDC 9.27228<br>XLM 0.000000029296910428<br>XRP 17588.9837247681 | |
| 3.1.324233 | KURT DERNISKY | ADDRESS REDACTED | | | BTC 0.0106164096828758 | | |
| 3.1.324234 | KURT DEWHURST | ADDRESS REDACTED | | | AAVE 0.000487882734896482<br>MATIC 0.508075681354719 | | |
| 3.1.324235 | KURT DIEPRAAM | ADDRESS REDACTED | | | BTC 0.000141653322773257<br>ETH 0.00327789226124077<br>SGB 0.338955929778244<br>XRP 2.26533269177081 | | |
| 3.1.324236 | KURT DIETLE | ADDRESS REDACTED | | | BTC 0.31973033569444<br>DOGE 0.489927382709446<br>ETH 3.72534241883103 | | |
| 3.1.324237 | KURT DIETRICH SPRENGEL | ADDRESS REDACTED | | | BTC 0.011094158838941<br>CEL 933.713297901537<br>USDC 36068.31 | | |
| 3.1.324238 | KURT DOWNIE | ADDRESS REDACTED | | | CEL 5.71192906398611 | | |
| 3.1.324239 | KURT EINSTEIN | ADDRESS REDACTED | | | CEL 1.06926117280374<br>ETH 0.000095833004053646 | | |
| 3.1.324240 | KURT EVERHARD BARABAS | ADDRESS REDACTED | | | BTC 0.0000017628777965899 | | |
| 3.1.324241 | KURT FAHEY | ADDRESS REDACTED | | | BNB 0.000000003032407407<br>BTC 0.0000007026696488170<br>CEL 0.000614698301174226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324242 | KURT FAHEY | ADDRESS REDACTED | | | ADA 0.213915224813182<br>BNB 0.00705942951657148<br>BTC 0.00001283304060071<br>CEL 0.485568593926725<br>DOT 0.0503769170816732<br>MATIC 5.07839323464085<br>USDC 0.795903221368979 | | |
| 3.1.324243 | KURT FENSTERMACHER | ADDRESS REDACTED | | | BTC 0.0142986948957227<br>USDC 44022.3039818028 | | |
| 3.1.324244 | KURT FINDLAY | ADDRESS REDACTED | | | ADA 0.00139492577561504<br>BTC 0.589872488728866<br>DOT 0.000694198912612635<br>ETH 0.000006854461355444 | | |
| 3.1.324245 | KURT FITZGERALD | ADDRESS REDACTED | | | BTC 0.000000006439951806<br>CEL 31.6831478505625<br>SGB 254.670989342409<br>USDC 45.236857<br>XRP 1685.44665349046 | | |
| 3.1.324246 | KURT FLOREAL | ADDRESS REDACTED | | | BTC 1.3111344919729<br>CEL 646.854970895832<br>XRP 1255.86513372482 | | |
| 3.1.324247 | KURT FRASER | ADDRESS REDACTED | | | BTC 0.000028838621566909<br>CEL 1.09945500998105 | | |
| 3.1.324248 | KURT FREIBERG | ADDRESS REDACTED | | | BTC 0.0397027994326324<br>CEL 348.814425864902<br>DOT 111.272132574586<br>ETH 2.09838784601001<br>MATIC 572.210143216932<br>SOL 16.3624383702102 | | |
| 3.1.324249 | KURT FRIEDRICH LINTNER | ADDRESS REDACTED | | | BTC 0.00672681996205356<br>CEL 27.0749145629331<br>USDC 200.234<br>XRP 76.7183140330008 | | |
| 3.1.324250 | KURT FRITZSCHE | ADDRESS REDACTED | | | BTC 0.000409615356988721<br>CEL 24.5034160767439<br>SGB 115.58176916 | | |
| 3.1.324251 | KURT FULGINITI | ADDRESS REDACTED | | | BTC 0.0220781589360659<br>ETH 0.629262794767754<br>MATIC 1636.61550907792 | | |
| 3.1.324252 | KURT GARCIA | ADDRESS REDACTED | | | ADA 385.776517714658<br>BTC 0.0166322234853787<br>ETH 0.000355214587289645 | | |
| 3.1.324253 | KURT GASKELL | ADDRESS REDACTED | | | AAVE 5.16023474988303<br>ADA 328.986148731681<br>BTC 0.570250791192043<br>CEL 27.8242072895617<br>ETH 14.6467575294677<br>LINK 202.97983377<br>LUNC 302.939314828585<br>SOL 70.2982982433423 | | |
| 3.1.324254 | KURT GEVERS | ADDRESS REDACTED | | | BTC 0.000035318380466526<br>CEL 0.00996082011019308<br>ETH 0.000060641786597916<br>SOL 0.0146545409868288<br>USDC 0.028423961497562<br>UST 0.240247543498933 | | |
| 3.1.324255 | KURT GEVERS | ADDRESS REDACTED | | | BTC 0.000000533639260859<br>CEL 0.0908283677367242 | | |
| 3.1.324256 | KURT GILBERT | ADDRESS REDACTED | | | BTC 0.000106709159875732<br>MATIC 0.158277505964614 | | |
| 3.1.324257 | KURT GILLARD | ADDRESS REDACTED | | | ADA 9499.51243916886<br>BTC 2.78223404957787<br>CEL 40929.9809070307<br>EOS 24.1051407601231<br>ETH 13.7850248626045<br>LTC 35.2997431780421<br>MATIC 6632.16417713462<br>SNX 261.098149643175<br>SOL 0.0100961967599726<br>USDC 21145.8377984379<br>UST 501.489394144119<br>XLM 5037.1067<br>XRP 0.000000757195258146 | | |
| 3.1.324258 | KURT GÜNTER FRIEDRICH | ADDRESS REDACTED | | | BTC 0.113002782794574 | | |
| 3.1.324259 | KURT HAAS | ADDRESS REDACTED | | | BTC 0.0000159737452799919<br>USDC 0.00138038650767305 | | |
| 3.1.324260 | KURT HAEUSLER | ADDRESS REDACTED | | | AAVE 0.00933258181831667<br>BTC 0.000000939059714352<br>CEL 0.406260874061652<br>USDC 3.97278709477364<br>USDT ERC20 0.000000475909177119<br>ZRX 0.69305393636459 | | |
| 3.1.324261 | KURT HALL | ADDRESS REDACTED | | | BTC 0.0198601258713597<br>ETH 0.49569794534095<br>USDC 517.606310721281 | | |
| 3.1.324262 | KURT HEINRICH | ADDRESS REDACTED | | | ADA 2250.39268737288<br>BCH 1.01933103930884<br>BTC 0.00213406939427267<br>DOT 29.6467415091068<br>ETH 2.06970037067775<br>USDC 210.359009073383 | | |
| 3.1.324263 | KURT HEISEY | ADDRESS REDACTED | | | BCH 0.0441663613255999<br>BTC 1.06044574812181<br>ETH 30.3044725844982<br>LINK 8.87860918779796<br>USDC 22477.2612611763 | | |
| 3.1.324264 | KURT HELENELUND | ADDRESS REDACTED | | | BTC 0.153479877901296<br>ETH 0.612297150768323<br>SOL 14.8479897923326<br>USDC 0.243119332563618 | | |
| 3.1.324265 | KURT HELMREICH | ADDRESS REDACTED | | | BTC 0.000000389050164269 | | |
| 3.1.324266 | KURT HERMANN LORENZ | ADDRESS REDACTED | | | BTC 0.00000006726932444 | | |
| 3.1.324267 | KURT HERTZLER | ADDRESS REDACTED | | | BTC 0.000003861055082596 | BTC 0.000000483714957771 | |
| 3.1.324268 | KURT HOLLOWAY | ADDRESS REDACTED | | | BAT 9.56668324406754<br>MATIC 142.503642041483 | | |
| 3.1.324269 | KURT J DECKO | ADDRESS REDACTED | | | | BTC 0.00345985430540219<br>USDC 0.009 | |
| 3.1.324270 | KURT JACOBSON | ADDRESS REDACTED | | | BTC 0.346943312967598<br>ETH 4.27420159316763<br>USDC 108.173105693782 | | |
| 3.1.324271 | KURT JANSSENS | ADDRESS REDACTED | | | ADA 619.660622297399<br>BTC 0.15036988<br>CEL 578.97144412883 | | |
| 3.1.324272 | KURT JENKINS | ADDRESS REDACTED | | | BTC 0.733245508696845 | BTC 0.640863798842853<br>USDT ERC20 144.398777 | |
| 3.1.324273 | KURT JENNEY | ADDRESS REDACTED | | | BTC 0.00004840403436705<br>ETH 0.00565372815882374<br>MATIC 3.90986880452891 | | |
| 3.1.324274 | KURT JENSEN | ADDRESS REDACTED | | | BTC 0.01726094<br>CEL 15.7829641959696 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324275 | KURT JOHANSEN | ADDRESS REDACTED | | | AAVE 2.05639073734053<br>ADA 253.78621696261<br>BTC 0.00170206943390164<br>DOT 9.47708985145012<br>ETH 9.64884689705418<br>LINK 42.8446019759824<br>MATIC 705.457073498622<br>SOL 3.28066091640587<br>SUSHI 20.447702503053<br>XLM 1505.82908307898 | BTC 0.00170806660122179 | |
| 3.1.324276 | KURT JORGENSEN | ADDRESS REDACTED | | | AAVE 0.000050332459783641<br>AVAX 0.552154469932781<br>BTC 0.0727099488925759<br>ETH 1.00401322873159<br>LTC 1.59651282996895<br>LUNC 5.18968631259571<br>MATIC 143.071610195581<br>SNX 21.9596474213527<br>SOL 2.97448157295425<br>USDC 13.4883135992061 | BTC 0.001032474496 | |
| 3.1.324277 | KURT JOSEPH KIDD | ADDRESS REDACTED | | | AAVE 12.3464765886525<br>ADA 4142.54266178353<br>BTC 0.798385975631485<br>CEL 48.3058821407538<br>DOGE 5841.72183463637<br>ETH 3.82945956012547<br>LINK 85.1524155423631<br>LTC 11.3147214274397<br>SOL 25.3598275693309<br>UNI 49.4646774179233<br>USDC 22688.5847065292 | XLM 7 | |
| 3.1.324278 | KURT JOYCE | ADDRESS REDACTED | | | BTC 0.000000701075314243<br>DOT 302.270858096269<br>MATIC 11582.6376773574<br>SNX 0.152397190917852 | | |
| 3.1.324279 | KURT JUERGENS | ADDRESS REDACTED | | | BAT 0.0584957220659894<br>BCH 0.000056091589330095<br>BTC 0.000007594362181687<br>CEL 0.0261635124364891<br>COMP 0.00142600357219653<br>DASH 0.000489720228361641<br>EOS 0.00111305433255212<br>ETC 0.00458872250794928<br>ETH 0.00114510287391122<br>LINK 0.00102397604416141<br>LTC 0.000563557484792216<br>MCDAI 0.0453446515353469<br>OMG 0.0053157801709068<br>SNX 0.0103604231117185<br>UMA 0.00363850603022422<br>USDC 0.219376082930541<br>XLM 0.0996231893307532<br>XRP 0.0115633486137697<br>ZEC 0.000404286225397377 | | |
| 3.1.324280 | KURT KAMMERICHS | ADDRESS REDACTED | | | BTC 0.00246787659138988<br>CEL 0.18646800126775<br>USDC 0.0194085761519913 | | |
| 3.1.324281 | KURT KOMATSUBARA | ADDRESS REDACTED | | | BTC 0.0110991636276576<br>DOT 39.5761644147275<br>GUSD 0.015178017192471<br>MATIC 248.736314968879<br>UNI 0.00165992256680804 | | |
| 3.1.324282 | KURT KOSCHNITZKE | ADDRESS REDACTED | | | ADA 0.15027355966315<br>BTC 0.000000539249044876<br>ETH 0.000006936676588208<br>USDT ERC20 0.393924670576444 | | |
| 3.1.324283 | KURT KRIEGER | ADDRESS REDACTED | | | BTC 0.0134449105823973 | | |
| 3.1.324284 | KURT KRIER | ADDRESS REDACTED | | | BAT 0.712291221028507<br>BCH 17.0596131607351<br>BTC 0.000003275722928442<br>CEL 307.302766985861<br>ETH 0.000108347076122305<br>PAX 0.873468085867051<br>USDC 0.0756675786422779<br>USDT ERC20 1.43952082792234<br>XRP 46767.3449139975 | CEL 4.45552269486684 | |
| 3.1.324285 | KURT KRONSTEINER | ADDRESS REDACTED | | | BTC 0.000001868666853857 | | |
| 3.1.324286 | KURT LADELLE WASHINGTON | ADDRESS REDACTED | | | | LTC 0.00194839 | |
| 3.1.324287 | KURT LAIR | ADDRESS REDACTED | | | ADA 179.326368356748<br>ETH 0.0552782676661764<br>XLM 848.60038245405 | | |
| 3.1.324288 | KURT LAMON | ADDRESS REDACTED | | | BTC 0.038887234396724<br>ETH 0.588907941873594<br>USDC 412.977144534336 | | |
| 3.1.324289 | KURT LANGE | ADDRESS REDACTED | | | BTC 0.000692101174994141<br>ETH 0.00627219410328238<br>MATIC 0.00843617110095362<br>USDC 0.00600480775340291 | | BTC 0.000000003808033419 |
| 3.1.324290 | KURT LAVACQUE | ADDRESS REDACTED | | | AAVE 0.195379724426835<br>BAT 98.7575062103609<br>BCH 0.203387477884054<br>BTC 0.00118638686002174<br>EOS 13.9684877034575<br>ETH 0.000071669214581031<br>LINK 0.000740062827392288<br>LTC 0.377018523063605<br>MANA 66.8559715270239<br>MATIC 1.11255558328686<br>XLM 0.103299829809364<br>ZEC 0.153308202668102 | | |
| 3.1.324291 | KURT LEE | ADDRESS REDACTED | | | DOT 0.118730960600165 | | |
| 3.1.324292 | KURT LEHNEN | ADDRESS REDACTED | | | BTC 0.0157329276270199<br>LINK 0.316791456571362<br>MATIC 3.70765635074251 | MATIC 2193.01324439756 | |
| 3.1.324293 | KURT LOBAN | ADDRESS REDACTED | | | BSV 2.07001634779796<br>BTC 0.0168019934145818<br>ETH 38.8095444228141<br>USDC 32.5972837106972 | BTC 2.027551<br>ETH 8.66184<br>USDC 3426.205 | |
| 3.1.324294 | KURT LORENZ NUGUID | ADDRESS REDACTED | | | AAVE 0.000751593618587277<br>ADA 0.189314392865643<br>BTC 0.000125201130450875<br>XLM 12.0853453793136 | | |
| 3.1.324295 | KURT LUCZAK | ADDRESS REDACTED | | | BTC 0.000016665997498587<br>ETH 0.00058396755883383<br>SNX 0.121614941294425 | | |
| 3.1.324296 | KURT LUHMANN | ADDRESS REDACTED | | | BTC 0.00132960801391373<br>LTC 9.19050360297587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324297 | KURT LYELL | ADDRESS REDACTED | | | BTC 0.00955008558930865<br>COMP 0.0132046108416586<br>EOS 0.0411284889520165<br>ETH 1.24777156750749<br>LINK 2.24990269459163<br>MATIC 37.8675454766686<br>UNI 4.69514816727263<br>USDC 1.12956909410032<br>XLM 307.53141055385<br>ZRX 39.4816308227727 | | |
| 3.1.324298 | KURT MACNAMARA | ADDRESS REDACTED | | | BTC 0.00920027717764343<br>CEL 195.511817712981<br>ETH 1.41120636181587<br>LINK 4.19237505069571<br>LTC 1.51113808 | | |
| 3.1.324299 | KURT MAERTIN | ADDRESS REDACTED | | | ADA 8001.269751<br>BAT 600.49213121<br>BTC 0.000000026744955811<br>CEL 5971.88240542258<br>COMP 3.68582957<br>MCDAI 1.14644398165248<br>SGB 8832.87893461178<br>USDT ERC20 114.058044<br>XLM 82.206152715526<br>XRP 16415.5677405808<br>ZEC 1.993 | | |
| 3.1.324300 | KURT MANFRED LÜDTKE | ADDRESS REDACTED | | | BTC 0.000008253556207598 | | |
| 3.1.324301 | KURT MANN | ADDRESS REDACTED | | | BAT 0.0046249903582006<br>BTC 0.000001705108932486<br>KNC 0.00495021518942426<br>LINK 0.0029463545300516<br>LTC 0.000644646274877839<br>MANA 0.00977757810175008<br>MATIC 0.157740711896248<br>MCDAI 0.0778911948318435<br>UNI 0.00390049684441815<br>USDC 0.394836052292546<br>USDT ERC20 0.526476129030337<br>XLM 0.027252190647562<br>XRP 0.000000740115719283<br>ZEC 0.000065283561436402<br>ZRX 0.00892328894197877 | | |
| 3.1.324302 | KURT MARTIN | ADDRESS REDACTED | | | BTC 0.771286464154255<br>DOT 538.335213261368<br>ETH 12.8452222761638<br>LUNC 57.022574015791<br>MATIC 5453.21780074663<br>SOL 321.978752794925 | | |
| 3.1.324303 | KURT MAYERS | ADDRESS REDACTED | | | BTC 0.000007166796685575 | | |
| 3.1.324304 | KURT MCCLUNG | ADDRESS REDACTED | | | ADA 2290.0392234328<br>BTC 0.0021190714563715<br>DOT 36.0484793434987<br>MATIC 778.481775673506<br>SOL 5.22417551315833<br>USDT ERC20 1007.64707733888 | | |
| 3.1.324305 | KURT MCGUIRE | ADDRESS REDACTED | | | BTC 0.000138047555648401 | BTC 0.00000000197432938 | |
| 3.1.324306 | KURT MCKENZIE | ADDRESS REDACTED | | | AAVE 0.00318872977041008<br>BAT 0.03908062172662<br>BTC 0.0615805661611494<br>CEL 4.65661849586739<br>ETH 0.729510206576635<br>MANA 0.0481196994415537<br>SNX 0.0589186175465439<br>USDT ERC20 0.0518711629460988 | | |
| 3.1.324307 | KURT MICHAEL SVENSSON | ADDRESS REDACTED | | | BCH 0.00000000722222222<br>BTC 0.0722000873080372<br>CEL 19423.2195760411<br>DASH 0.000000006452036204<br>PAX 0.0226944381931271<br>SNX 85.8747847632012<br>USDC 0.00000018056750758<br>USDT ERC20 0.000000681876808865 | | |
| 3.1.324308 | KURT MILLER | ADDRESS REDACTED | | | BTC 0.000858119312050325<br>USDC 45.1276497988942 | BTC 0.00000000750873344 | |
| 3.1.324309 | KURT MILLER | ADDRESS REDACTED | | | USDC 9.56112760557813 | USDC 0.000000910046658198 | |
| 3.1.324310 | KURT MIRE | ADDRESS REDACTED | | | BTC 3.92854918910291<br>ETH 10.9202175905487 | | |
| 3.1.324311 | KURT MORISSETTE | ADDRESS REDACTED | | | CEL 2.96118376149278<br>ETH 0.000411791401608773 | | |
| 3.1.324312 | KURT MORRIS | ADDRESS REDACTED | | | BTC 0.000000020801677148<br>CEL 2.91916102495588<br>SGB 0.00000056<br>UNI 0.000000447296344004<br>USDC 0.000000307692307692<br>XRP 0.000000929821562582 | | |
| 3.1.324313 | KURT MORRIS | ADDRESS REDACTED | | | ADA 0.0904418646237391<br>ETC 0.0233285927577906<br>SNX 19.4293824832138 | | |
| 3.1.324314 | KURT MORRIS | ADDRESS REDACTED | | | CEL 0.000621685638722021<br>COMP 9.3241849486772<br>ZRX 3017.43253092359 | | |
| 3.1.324315 | KURT MOSTELLER | ADDRESS REDACTED | | | BTC 1.08967272374905<br>MCDAI 0.0296309734799842<br>USDC 17577.9658241556 | BTC 0.00033836 | |
| 3.1.324316 | KURT MUNOZ | ADDRESS REDACTED | | | BTC 0.0117923390276909<br>CEL 2.54052274185289<br>USDC 251.988741709616 | | |
| 3.1.324317 | KURT MUSCAT | ADDRESS REDACTED | | | ADA 499.40642<br>BTC 0.00118190225426324<br>CEL 30.1925542472951<br>ETH 0.195358639066048<br>USDT ERC20 476.0507875 | | |
| 3.1.324318 | KURT NEIL FLORES AQUINO | ADDRESS REDACTED | | | USDC 0.139759770586944 | | |
| 3.1.324319 | KURT NEL | ADDRESS REDACTED | | | ADA 0.000000706063098952<br>CEL 9.83083688281913<br>DOT 0.000000000092774471<br>ETH 0.000048943693114213<br>LINK 0.010030714216277<br>MATIC 1.78776675729158 | | |
| 3.1.324320 | KURT NELSON | ADDRESS REDACTED | | | BTC 0.0430655634832367<br>ETH 0.736165325420169<br>SOL 12.1789084162672<br>XLM 0.0207746900549759<br>XRP 22.238683548475 | | |
| 3.1.324321 | KURT OHLINGER | ADDRESS REDACTED | | | BTC 0.00951921136772133<br>CEL 48.1835206000826<br>GUSD 245.107269584838 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324322 | KURT OLSEN | ADDRESS REDACTED | | | BCH 0.0156975288727224<br>BSV 0.207013985619469<br>BTC 0.026802568759252<br>CEL 141.108583847144<br>DASH 0.232124346460072<br>DOT 8.9904013808085<br>ETC 1.46127163890864<br>ETH 0.148602208438255<br>LINK 2.1541668794477<br>LTC 1.36799689784688<br>MATIC 34.9231468667526<br>SNX 7.19670168559788<br>USDC 334.497417937279<br>XLM 42.4738624010237<br>XRP 35.1679843387316<br>ZEC 0.473604733571679 | | |
| 3.1.324323 | KURT PAPP | ADDRESS REDACTED | | | BTC 0.000000758972438991<br>ETH 0.000085756126969697<br>MATIC 2.02247960619257 | | |
| 3.1.324324 | KURT PARADISE | ADDRESS REDACTED | | | BTC 0.000036877229326977 | | |
| 3.1.324325 | KURT PARKER | ADDRESS REDACTED | | | ADA 1.53882174763287<br>AVAX 0.437479159156207<br>BTC 0.107708279727366<br>DOGE 1710.77143689395<br>DOT 93.5546575344098<br>ETC 10.103839488608<br>ETH 4.49212706989153<br>LINK 50.2011388464706<br>MATIC 570.237582796398<br>SOL 0.011453725009969<br>USDC 605.932066620126<br>USDT ERC20 6.49949525618708<br>XLM 1999.99992071668<br>ZRX 96.6070165911735 | ADA 0.000000474251415688<br>LUNC 4.18896660482435<br>SOL 0.0020029578904373<br>USDT ERC20 0.000000431813365455 | |
| 3.1.324326 | KURT PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000174394115355129<br>CEL 514.887614771372<br>ETH 0.000010373773422584 | | |
| 3.1.324327 | KURT PETERS | ADDRESS REDACTED | | | BTC 0.00071534511842316<br>CEL 7.2051234666745 | | |
| 3.1.324328 | KURT PFANNENSTIEL | ADDRESS REDACTED | | | BTC 0.000203384461644517<br>MATIC 3.02202031032336<br>SNX 63.9055032013531 | BTC 0.000000004045930178<br>MATIC 2328.88057695662 | |
| 3.1.324329 | KURT PHAM | ADDRESS REDACTED | | | ADA 5423.52221018173<br>AVAX 12.3550502846487<br>BTC 0.539497382722307<br>CEL 51.465780323647<br>ETH 6.45133495906075<br>MATIC 4593.41632380002<br>SOL 118.007554305466<br>USDC 82195.8052880312 | LUNC 0.000000891842892921 | |
| 3.1.324330 | KURT PLANTUS | ADDRESS REDACTED | | | BTC 0.210321609709773<br>ETH 1.17075428461465<br>LINK 73.3145310249988<br>MATIC 1111.36348475081<br>MCDAI 0.0368916604722901<br>SNX 95.1788476108031<br>XLM 4681.75803133406 | | |
| 3.1.324331 | KURT PLUMMER | ADDRESS REDACTED | | | XRP 0.138922455805749 | | |
| 3.1.324332 | KURT PRINDIVILLE | ADDRESS REDACTED | | | BTC 0.121018894442314<br>MATIC 324.089404395371 | | |
| 3.1.324333 | KURT RADTKE | ADDRESS REDACTED | | | BTC 0.00120371006794143<br>DOT 16.4369305805098<br>USDC 2.63787689215205 | USDC 0.000000964484511294 | |
| 3.1.324334 | KURT RANDALL ORNDORFF | ADDRESS REDACTED | | | ADA 1008.89696836883<br>BTC 1.08445225697019<br>CEL 742.049497086916<br>XRP 3345.53575861828 | ETH 0.0001007652042684<br>LTC 2.02375311147392<br>USDC 6.56767 | |
| 3.1.324335 | KURT RICE | ADDRESS REDACTED | | | ADA 0.130262821043386<br>BNB 0.000027055328706999<br>BTC 0.000008488651119803<br>CEL 1.21255682907597<br>DOGE 0.0403681809905496<br>LTC 0.000129232409135237<br>MATIC 0.0368651826833779<br>PAX 0.000002582622521969<br>SGB 0.000214550592456083<br>USDT ERC20 0.000000355738353443<br>XLM 0.000000086068753312<br>XRP 0.00845020470604991 | | |
| 3.1.324336 | KURT RITTER | ADDRESS REDACTED | | | CEL 1.1299594465087 | | |
| 3.1.324337 | KURT ROBERTSON | ADDRESS REDACTED | | | BTC 0.000016562188318361 | | |
| 3.1.324338 | KURT ROESENER | ADDRESS REDACTED | | | BTC 0.000001948472640531<br>CEL 1.13121227829723 | | |
| 3.1.324339 | KURT ROTHFUSS | ADDRESS REDACTED | | | CEL 1.06832608089806 | | |
| 3.1.324340 | KURT ROWE | ADDRESS REDACTED | | | BAT 0.135504298158124<br>BCH 0.00370536141107981<br>BTC 0.000750312194165165<br>CEL 361.922850076717<br>DASH 0.000686338478893353<br>DOT 0.816519527581579<br>ETH 0.000971330552165328<br>LTC 0.00483538620883378<br>MATIC 0.00714439083412326<br>SNX 0.00224572720503762<br>USDC 97186.415695811<br>XLM 4.13031006289915<br>ZRX 0.783587016768477 | | |
| 3.1.324341 | KURT RYCKAERT | ADDRESS REDACTED | | | BCH 0.000000005471895294<br>BTC 0.0971912611946207<br>CEL 627.595997198729<br>LINK 0.000242960429950899<br>USDC 0.00562169032398669 | | |
| 3.1.324342 | KURT SAHLIN JR | ADDRESS REDACTED | | | BTC 0.000000092356035139<br>MATIC 1.86899908866366 | | |
| 3.1.324343 | KURT SAID | ADDRESS REDACTED | | | BTC 0.00000176<br>CEL 0.0263038094428766 | | |
| 3.1.324344 | KURT SANDBORN | ADDRESS REDACTED | | | BTC 0.0868630031768208 | | |
| 3.1.324345 | KURT SAVAGE | ADDRESS REDACTED | | | BTC 0.00538053126759347<br>MCDAI 21.2518223281265 | | |
| 3.1.324346 | KURT SCHICHTL | ADDRESS REDACTED | | | ETH 0.316797426326844 | | |
| 3.1.324347 | KURT SCHILLER | ADDRESS REDACTED | | | AAVE 3.01313380647549<br>BTC 0.182170638273676<br>CEL 276.536922786965<br>DOT 67.4871946738655<br>ETH 0.648018334084746<br>MATIC 172.391088148411<br>SNX 72.0690781181603<br>USDT ERC20 639.610617960592 | | |
| 3.1.324348 | KURT SCHILLIGO | ADDRESS REDACTED | | | BTC 0.104177784718961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324349 | KURT SCHILLING | ADDRESS REDACTED | | | ADA 1040.28557177961<br>BTC 0.0837447864497353<br>USDC 3.20546245288677 | USDC 0.000000213220653827 | |
| 3.1.324350 | KURT SCHRADER | ADDRESS REDACTED | | | BTC 0.000001184417409303<br>GUSD 6091.33074247854 | BTC 0.000730444144487501 | |
| 3.1.324351 | KURT SENSER | ADDRESS REDACTED | | | ADA 5070.35847885534<br>AVAX 13.4043081758597<br>BSV 3.58504708126187<br>BTC 0.251111946131304<br>COMP 1.25326611459723<br>DOT 192.711930463948<br>ETC 0.00167870182083938<br>ETH 1.63150000534271<br>LINK 3.08075019019478<br>MATIC 2856.13232707133<br>PAX 4367.04534994893<br>SNX 54.985383398265<br>SOL 70.6853044987893<br>USDC 20313.8894784517 | | |
| 3.1.324352 | KURT SMITH | ADDRESS REDACTED | | | BTC 0.00878047590344982<br>CEL 36.5417491217063<br>ETH 0.10002073 | | |
| 3.1.324353 | KURT SOERENSEN | ADDRESS REDACTED | | | BTC 0.00337307328275264<br>CEL 2.5533156604889 | | |
| 3.1.324354 | KURT SPENSER | ADDRESS REDACTED | | | BTC 0.0912563373288352 | | |
| 3.1.324355 | KURT STAMETZ | ADDRESS REDACTED | | | BTC 0.0010976624537442<br>USDC 615.121080757705 | | |
| 3.1.324356 | KURT STEGMÜLLER | ADDRESS REDACTED | | | BTC 0.0025335219771539<br>CEL 1.14491673111224<br>ETH 0.0449976902107003<br>MCDAI 67.2875349187004<br>PAXG 16.5521117477068<br>UNI 235.072134742006<br>USDC 43.2801775073928<br>USDT ERC20 4.49882565664695 | | |
| 3.1.324357 | KURT STENEHJEM | ADDRESS REDACTED | | | ADA 21.9718236792979 | ADA 0.0783996935955435 | |
| 3.1.324358 | KURT STEPHEN RASMUSSEN | ADDRESS REDACTED | | | ADA 0.475423430324567<br>DASH 0.00107861048393123<br>ETH 0.00163742034256533<br>MATIC 0.256379411688362 | ADA 0.0000003677518648<br>DASH 0.000000000281263713 | |
| 3.1.324359 | KURT SWINKELS | ADDRESS REDACTED | | | CEL 3.53465625110274<br>PAXG 16.8126556440148<br>USDC 10594.9681993633 | | |
| 3.1.324360 | KURT SWOGGER | ADDRESS REDACTED | | | BTC 0.000000250797744473<br>DOT 0.0127044143182835<br>ETH 0.00000126456158521999<br>LINK 0.0505918116418072<br>MATIC 0.00285787014903044<br>USDC 0.125383483140843 | | BTC 0.00000000191400831<br>MATIC 1.53343482841709 |
| 3.1.324361 | KURT TACK | ADDRESS REDACTED | | | ADA 8696.412146<br>BTC 1.56079796979486<br>CEL 1674.178283601<br>ETH 6.6911297600677<br>USDT ERC20 106.013120982443<br>XRP 276215.578496997 | | |
| 3.1.324362 | KURT TAGLIARENI | ADDRESS REDACTED | | | BTC 0.00121378978077718<br>USDC 12.6569556002824 | | |
| 3.1.324363 | KURT TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000075466138210354<br>CEL 913.091315428135<br>ETH 0.00000244392326173<br>LINK 0.00423554639796116<br>SGB 1219.32045893071<br>USDC 111.01332116872<br>XRP 7.17900168671266 | | |
| 3.1.324364 | KURT TRAEGER LOCKHART | ADDRESS REDACTED | | | BTC 0.000000037008374755<br>ETH 0.000000263408304624 | BTC 0.000000002143146483 | |
| 3.1.324365 | KURT VANNITSEN | ADDRESS REDACTED | | | CEL 48.5595600414809<br>DOT 22.2678964530984<br>ETH 0.983741825381145<br>MATIC 392.01347650735 | | |
| 3.1.324366 | KURT VELLA | ADDRESS REDACTED | | | CEL 0.203120209689274 | | |
| 3.1.324367 | KURT VON MOOS | ADDRESS REDACTED | | | BTC 0.213948079341414<br>DOT 4.8110741720995<br>ETH 4.01373476709584 | | |
| 3.1.324368 | KURT WADDINGTON | ADDRESS REDACTED | | | BTC 0.100995177285839<br>CEL 1090.54487788444<br>DOT 29.6255749999<br>LINK 50.327148<br>LUNC 201340.248<br>MATIC 701.659765 | | |
| 3.1.324369 | KURT WAGNER | ADDRESS REDACTED | | | BCH 0.042871065372139<br>BSV 0.00279149077681415<br>BTC 0.00048812135561504<br>MANA 235.754259833329<br>SNX 3.9582067645696 | | |
| 3.1.324370 | KURT WAGNER | ADDRESS REDACTED | | | USDC 0.0389718526125114 | | |
| 3.1.324371 | KURT WALKER | ADDRESS REDACTED | | | BTC 0.00142579879552125 | BTC 0.00000005 | |
| 3.1.324372 | KURT WALLIN | ADDRESS REDACTED | | | AAVE 0.0107206985958645<br>BTC 0.0498078730980513<br>CEL 774.863232582633<br>COMP 0.00441454700959899<br>DASH 0.00494344395121404<br>ETH 15.3549501786931<br>MATIC 5.14973044236604<br>SNX 1.09394992450467<br>USDC 2.78918306442448<br>USDT ERC20 0.0331305749705311 | | |
| 3.1.324373 | KURT WALOTKA | ADDRESS REDACTED | | | ETH 0.000002264095472845 | | |
| 3.1.324374 | KURT WASSON | ADDRESS REDACTED | | | ADA 0.000194858784561347<br>BTC 0.000000013848746832<br>ETH 0.000442278282165242<br>MATIC 0.00342309262022752<br>USDC 0.00359102602150543<br>USDT ERC20 0.000793698079016161 | ADA 0.325466064569565<br>BTC 0.00001454845847712<br>USDC 0.000000686723558296<br>USDT ERC20 0.764772530620018 | |
| 3.1.324375 | KURT WEIRICH | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 8643.51488320828 | | |
| 3.1.324376 | KURT WEISS | ADDRESS REDACTED | | | ADA 1554.75356412082<br>BTC 1.15298281973429<br>DOT 309.71531702946<br>ETH 14.2953630809358<br>SNX 169.931430021452<br>USDT ERC20 241.5725030456 | | |
| 3.1.324377 | KURT WENDLAND | ADDRESS REDACTED | | | ADA 0.00259466173050248<br>AVAX 0.694328120002175<br>DASH 0.000002702223859949<br>DOT 0.00000094249554802<br>ETH 0.101504797277376<br>MATIC 44.8957566857432<br>SOL 0.000000484226450801<br>USDC 2785.59510132568 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324378 | KURT WHITFIELD | ADDRESS REDACTED | | | CEL 1.07938704958942 | | |
| 3.1.324379 | KURT WHITFIELD | ADDRESS REDACTED | | | CEL 1.06398335132599 | | |
| 3.1.324380 | KURT WILLMS | ADDRESS REDACTED | | | BTC 3.0235612065409<br>DOT 529.384743716348<br>ETH 22.8776979571547<br>LINK 609.769690945941<br>MATIC 10001.9088909908<br>USDC 2.21562883835569 | | |
| 3.1.324381 | KURT WILLSON | ADDRESS REDACTED | | | BTC 0.0475224434721918<br>ETH 0.26021417142747 | | |
| 3.1.324382 | KURT WILSON | ADDRESS REDACTED | | | ADA 0.0165623674327616<br>BNB 0.0625858216564345<br>BTC 0.0018453142186559<br>CEL 77.6534578825929<br>LINK 123.541317094793<br>LUNC 10.1329837874034<br>MATIC 3930.63653505295<br>USDC 0.300581834965366<br>USDT ERC20 305.35323328719 | | |
| 3.1.324383 | KURT WIMMERS | ADDRESS REDACTED | | | USDC 55.0103479015121 | | |
| 3.1.324384 | KURT WITTIG | ADDRESS REDACTED | | | BTC 0.00312431329710628<br>CEL 3.6131504929726 | | |
| 3.1.324385 | KURT WITZKE | ADDRESS REDACTED | | | BTC 0.103174864117043<br>CEL 15.0862333497491<br>ETH 29.3422246547406<br>LTC 0.00250910726671738<br>SGB 4358.60261632209<br>USDC 45.6318243122442<br>XLM 21.1190020247791<br>XRP 20.6335218781248 | CEL 0.000063144007866515<br>ETH 0.121560218544261<br>LTC 0.000081776044565282<br>USDC 497.071000018008 | |
| 3.1.324386 | KURT WUCKERT JR | ADDRESS REDACTED | | | BCH 0.000015765061865815<br>BSV 0.000002757577637525<br>BTC 0.00000588668017331499<br>CEL 335.951851311739<br>ETH 0.000010623844513821<br>MCDAI 0.0153664610194068<br>USDC 0.25039083166776 | | |
| 3.1.324387 | KURT-AKSEL JAKOBSEN | ADDRESS REDACTED | | | ADA 0.000000159849192465<br>BTC 0.00000000700442086<br>CEL 15.1399409821477<br>DOT 56.1356783163846<br>SOL 9.32160882368353<br>USDC 20.097<br>XRP 0.000000312738754929 | | |
| 3.1.324388 | KURTH VALVERDE | ADDRESS REDACTED | | | BTC 0.000001270696807108 | | |
| 3.1.324389 | KURTIS BAUERLE | ADDRESS REDACTED | | | BTC 0.000895736007113414<br>ETH 0.146093542568267 | | |
| 3.1.324390 | KURTIS BEL | ADDRESS REDACTED | | | BTC 0.660664740089295<br>DOT 21.7547849256095 | | |
| 3.1.324391 | KURTIS BRADLEY | ADDRESS REDACTED | | | BTC 0.0161476812653276 | | |
| 3.1.324392 | KURTIS BRAND | ADDRESS REDACTED | | | BTC 0.000160630515855727<br>ETH 0.000935901625670634<br>LINK 0.050369966688714<br>LTC 0.00404294935568942<br>USDC 193.012065726697 | | |
| 3.1.324393 | KURTIS BROWN | ADDRESS REDACTED | | | CEL 6.14171357674325<br>USDC 200 | | |
| 3.1.324394 | KURTIS CARLSON | ADDRESS REDACTED | | | AVAX 0.0141992822542725<br>BTC 0.000211105478908166<br>ETH 0.00388730835762372 | AVAX 12.8744416992403<br>BTC 0.23410015284882<br>ETH 3.53710774999758 | |
| 3.1.324395 | KURTIS CONRAD | ADDRESS REDACTED | | | BTC 0.000000834403873962<br>MATIC 0.361942410935234 | | |
| 3.1.324396 | KURTIS CORDELL CHAMBERS | ADDRESS REDACTED | | | ADA 1011.57911232117<br>BTC 0.092118502659323<br>CEL 85.8701312589245<br>ETH 1.08372919298437<br>MATIC 588.330938892568<br>SNX 0.000047721551611936<br>SOL 0.00071568818637985<br>UNI 0.00117216569272641<br>USDC 0.000057766245088365 | ADA 0.008<br>CEL 24.9825768559325<br>ETH 0.000370251863316817<br>SNX 0.0170921667997531<br>SOL 0.001631702131383<br>USDC 0.00938618134676542 | |
| 3.1.324397 | KURTIS DIETHRICH | ADDRESS REDACTED | | | AVAX 7.86549229576164<br>BTC 0.00122496641694201 | | |
| 3.1.324398 | KURTIS FARRAR | ADDRESS REDACTED | | | USDC 105.286178480638 | | |
| 3.1.324399 | KURTIS GANSEN | ADDRESS REDACTED | | | BTC 0.0116636907521303 | | |
| 3.1.324400 | KURTIS GUERETTE | ADDRESS REDACTED | | | ADA 0.113181155706604<br>BTC 0.0000000095609507<br>CEL 0.154654724250503<br>DOT 0.000000000046962136<br>LINK 0.00589535059364036 | | |
| 3.1.324401 | KURTIS HUNSAKER | ADDRESS REDACTED | | | ETH 0.000001400064639832 | | |
| 3.1.324402 | KURTIS JAMES MCKENZIE | ADDRESS REDACTED | | | ETH 0.00153145226473184 | | |
| 3.1.324403 | KURTIS JONES | ADDRESS REDACTED | | | BTC 0.000001452806367842<br>MATIC 0.157268978057994<br>USDC 0.670209655590178<br>XLM 0.196853056033727 | | |
| 3.1.324404 | KURTIS LANE PLEASANTS | ADDRESS REDACTED | | | AAVE 1.44053842305861<br>ETH 1.16341774474893 | BTC 0.00127814928662451 | |
| 3.1.324405 | KURTIS LEE | ADDRESS REDACTED | | | BTC 0.000016966994798999<br>ETH 0.000071109883562398 | BTC 0.00000062822287353<br>ETH 0.000004087865006607 | |
| 3.1.324406 | KURTIS LEERING | ADDRESS REDACTED | | | BTC 0.000000253919152451<br>ETH 0.000573188327219523 | | |
| 3.1.324407 | KURTIS LOPES-SOARES | ADDRESS REDACTED | | | ETH 0.000369309260115903 | | |
| 3.1.324408 | KURTIS MARTYN | ADDRESS REDACTED | | | BTC 0.0136284532248505<br>ETH 0.0276438034534455 | | |
| 3.1.324409 | KURTIS MICHAEL KERESTIC | ADDRESS REDACTED | | | | BTC 0.00067578 | |
| 3.1.324410 | KURTIS MOK | ADDRESS REDACTED | | | BTC 0.0214546879999873<br>CEL 2.93253867830755<br>USDT ERC20 129.285281877072 | | |
| 3.1.324411 | KURTIS MORRIS | ADDRESS REDACTED | | | BTC 0.000000517031875248999<br>MATIC 0.808520472078678 | | |
| 3.1.324412 | KURTIS PAPPLE | ADDRESS REDACTED | | | BTC 0.103672241643453<br>CEL 159.911262766726<br>ETH 2.60541195168632<br>LINK 0.0163624792437981<br>TUSD 1001.38002780878<br>USDC 1503.19625211732<br>XRP 0.106390077397046 | | |
| 3.1.324413 | KURTIS PIERCE | ADDRESS REDACTED | | | BTC 0.000000009274285722<br>CEL 0.000442668987143482 | | |
| 3.1.324414 | KURTIS PINEDO | ADDRESS REDACTED | | | ADA 10785.3177532453<br>BTC 0.00197580890695095<br>EOS 50.5778124473911<br>LUNC 20.2818431301974<br>MATIC 11241.1998773056<br>SNX 121.017464358376<br>SUSHI 74.0326330396438<br>USDC 10632.5879168463 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324415 | KURTIS PODESTA | ADDRESS REDACTED | | | BTC 0.0000159277010008749<br>CEL 0.809750252488585<br>ETH 0.000017699446696389 | | |
| 3.1.324416 | KURTIS REARDAN | ADDRESS REDACTED | | | BTC 0.000298773835986845<br>ETH 0.00330495276841241 | | |
| 3.1.324417 | KURTIS SCHARENBROCH | ADDRESS REDACTED | | | USDC 1.68191347621415 | | |
| 3.1.324418 | KURTIS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0598932502103575 | | |
| 3.1.324419 | KURTIS STANGE | ADDRESS REDACTED | | | BTC 0.00117990224386194<br>LINK 0.74312210807055 | | |
| 3.1.324420 | KURTIS STEVENS | ADDRESS REDACTED | | | AAVE 0.00279382405875678<br>BTC 0.00177790892640965<br>MATIC 968.973832295277<br>USDC 0.249223202334696 | | |
| 3.1.324421 | KURTIS TIMOTHY DAVIS | ADDRESS REDACTED | | | AAVE 4.25500052963787<br>ADA 7918.09604792935<br>BAT 1.96003080039509<br>BTC 0.695742986288546<br>CEL 1620.80966001476<br>DOT 86.0902991132818<br>EOS 0.186341348602373<br>ETH 15.5161791541427<br>LINK 362.891118524341<br>LTC 41.9271784839142<br>MATIC 3628.09934636024<br>SGB 993.28009580068<br>SNX 317.111757516208<br>SOL 0.00399984029819326<br>UNI 0.0683132631828035<br>USDC 1344.68322576339<br>XRP 4.89176204731814<br>ZRX 3.14500604342675 | CEL 85.1139<br>DOT 27.2569<br>SOL 0.000040727404538745<br>USDC 36.861 | |
| 3.1.324422 | KURTIS TINFOW | ADDRESS REDACTED | | | ADA 0.705234191982931<br>BTC 0.000157762549464055<br>LTC 0.00456065858538075<br>ZRX 9.57553918885107 | ADA 0.00607667775687679<br>BTC 0.000000625371073159<br>LTC 0.000094441052080371 | |
| 3.1.324423 | KURTIS VANBARRIGER | ADDRESS REDACTED | | | ADA 1934.23291967358<br>AVAX 7.93624515327713<br>BSV 0.6157115672023<br>BTC 0.10506783385521<br>DOT 60.1982492962309<br>ETC 2.38820237141795<br>ETH 1.68157198713031<br>MATIC 606.412115885983<br>USDC 247.157046755839<br>USDT ERC20 261.934933790551 | AVAX 1.12542431185639 | |
| 3.1.324424 | KURTIS VESTOL | ADDRESS REDACTED | | | BTC 0.000005595013856879<br>ETH 0.00351834761390333 | ETH 0.00145193708983526 | |
| 3.1.324425 | KURTIS WALL | ADDRESS REDACTED | | | CEL 0.00223739705416965<br>DOT 0.207615938073703<br>USDC 0.00927052939609459 | | |
| 3.1.324426 | KURTIS WARREN | ADDRESS REDACTED | | | BTC 0.0696546937525006<br>CEL 17.3080612081342<br>ETH 0.885802979802486<br>USDC 136.869499095222 | | |
| 3.1.324427 | KURTIS WENDLING | ADDRESS REDACTED | | | MATIC 26.6943755096296<br>USDC 14.5794813720287 | | |
| 3.1.324428 | KURTLAND CHUA | ADDRESS REDACTED | | | BTC 0.00114349588039694<br>ETH 1.72891125819867 | | |
| 3.1.324429 | KURUGODU NAWAZ KHAN | ADDRESS REDACTED | | | BTC 0.00278522291996001<br>MATIC 347.348137179412<br>USDT ERC20 100.994423819272 | | |
| 3.1.324430 | KURUKULASURIYA FERNANDO | ADDRESS REDACTED | | | ETH 0.070665246062846 | | |
| 3.1.324431 | KURUKULASURIYA LEITAN | ADDRESS REDACTED | | | BTC 0.000000003169538847<br>CEL 0.388742211339603 | | |
| 3.1.324432 | KURUKULASURIYA SUSIL | ADDRESS REDACTED | | | BTC 0.000000004968363928<br>CEL 0.0340886316032507 | | |
| 3.1.324433 | KURUNCZI LÁSZLÓNÉ | ADDRESS REDACTED | | | CEL 0.000189609289729231<br>LINK 0.00607842422392301<br>MCDAI 0.00129769536019536 | | |
| 3.1.324434 | KURUNCZI ZSUZSANNA | ADDRESS REDACTED | | | LINK 0.00612566714108014 | | |
| 3.1.324435 | KURUSH DUBASH | ADDRESS REDACTED | | | BTC 0.000306684554894044<br>ETH 0.00292022395357774<br>USDC 1.30106538773247 | BTC 0.000000009714042947<br>ETH 0.000000833839790166<br>USDC 0.00573630459388172 | |
| 3.1.324436 | KURUSHANTH BALASUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000000007776807341<br>CEL 0.214222992247327 | | |
| 3.1.324437 | KURY REYNOLDS | ADDRESS REDACTED | | | BTC 0.0238286689874621<br>CEL 26.1233502542025<br>DASH 3.10305594392587<br>DOT 0.105162064505002<br>UNI 0.0647257420320607 | | |
| 3.1.324438 | KUSAL PATHIRAJA | ADDRESS REDACTED | | | BTC 0.019648332160127<br>CEL 6252.04572799197<br>DASH 5.15699053627789<br>EOS 154.238731482926<br>ETH 3.57433332049772<br>LTC 7.31895357313837<br>SGB 154.543273198604<br>USDC 0.000000630427677968<br>XLM 7642.04636135132<br>XRP 1034.32634237758<br>ZRX 1020.62884595917 | | |
| 3.1.324439 | KUSALA MOLLIGODA | ADDRESS REDACTED | | | BTC 0.000847954762520671<br>ETH 0.0305263243014913<br>USDC 319.389741559895 | | |
| 3.1.324440 | KUSALWIN KULARATNE | ADDRESS REDACTED | | | BTC 0.0175941063235926 | | |
| 3.1.324441 | KUSASELIHLE SHOZI | ADDRESS REDACTED | | | BTC 0.000004570929355736<br>CEL 1.35941553541828<br>ETH 0.000003468616980511 | | |
| 3.1.324442 | KUSH KUMAR | ADDRESS REDACTED | | | BTC 0.000010253543848522 | | |
| 3.1.324443 | KUSH LENGACHER | ADDRESS REDACTED | | | CEL 1.06363556423039<br>SGB 0.0024785597674994<br>XRP 0.0165648745944571<br>ZRX 1.22980471354724 | | |
| 3.1.324444 | KUSH PANJABI | ADDRESS REDACTED | | | BTC 0.000000781178888038<br>USDC 3.11598025903452 | BTC 0.0011553254580772<br>USDC 0.000000149136383571 | |
| 3.1.324445 | KUSH PATEL | ADDRESS REDACTED | | | AVAX 7.07064681605393<br>BTC 0.00000076984710933399<br>MATIC 576.374936544386 | BTC 0.000000000766931935 | |
| 3.1.324446 | KUSH PATEL | ADDRESS REDACTED | | | ADA 0.00483994686611905<br>ETH 1.53078379557367<br>USDC 2.04827478790283 | | |
| 3.1.324447 | KUSH SAPARIA | ADDRESS REDACTED | | | BTC 0.00249978295695106<br>ETH 0.0330074874301259 | | |
| 3.1.324448 | KUSH SHAH | ADDRESS REDACTED | | | BTC 0.00109987399855421<br>DOT 0.078784644630764<br>ETH 0.00936575050611581<br>MATIC 0.530652340754256<br>USDC 0.0110408014457538 | | |
| 3.1.324449 | KUSHAAL MALDE | ADDRESS REDACTED | | | BTC 0.000001167849145147<br>USDC 0.741227733361775 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324450 | KUSHAGRA KHANDELWAL | ADDRESS REDACTED | | | | USDC 5000 | |
| 3.1.324451 | KUSHAGRA MITTAL | ADDRESS REDACTED | | | BAT 140.461953178456<br>BTC 0.0000304071757805 74<br>CEL 5.35568767797647<br>MCDAI 7.58177797192404<br>XLM 0.000000034275411968 | | |
| 3.1.324452 | KUSHAGRA SRIVASTAVA | ADDRESS REDACTED | | | LTC 2.18478160361934 | | |
| 3.1.324453 | KUSHAGRA SWAMI | ADDRESS REDACTED | | | CEL 0.0221258548976938<br>XRP 11.75 | | |
| 3.1.324454 | KUSHAL JAIN | ADDRESS REDACTED | | | ETH 0.000796878873138498 | | |
| 3.1.324455 | KUSHAL KOOLWAL | ADDRESS REDACTED | | | BTC 1.06357816204462<br>GUSD 0.0257711118494239<br>USDC 0.0610598796403812 | | |
| 3.1.324456 | KUSHAL MEHTA | ADDRESS REDACTED | | | BTC 0.00127093702739192<br>ETH 3.34157430674277 | | |
| 3.1.324457 | KUSHAL MONDAL | ADDRESS REDACTED | | | BTC 0.000000016617449106 | | |
| 3.1.324458 | KUSHAL PATEL | ADDRESS REDACTED | | | BTC 0.000006326482128432<br>USDC 5806.34569172376 | | |
| 3.1.324459 | KUSHAL PATEL | ADDRESS REDACTED | | | BTC 0.000707744596603195<br>USDC 5242.37686696898 | | |
| 3.1.324460 | KUSHAL SAVAJ | ADDRESS REDACTED | | | BTC 0.00084983578941596<br>MATIC 313.383555779527<br>USDC 3184.3588435123 | | |
| 3.1.324461 | KUSHAL SHAH | ADDRESS REDACTED | | | BTC 0.971413052980971<br>ETH 0.0460530648171475<br>USDC 699.139445416629 | | |
| 3.1.324462 | KUSHAL SHARMA | ADDRESS REDACTED | | | CEL 241.261348992828<br>ETH 0.000012971031986068 | | |
| 3.1.324463 | KUSHAN DHARMADASA | ADDRESS REDACTED | | | AAVE 0.904<br>BAT 222.83716503<br>BTC 0.0158829087851523<br>CEL 189.965266685933<br>DOT 42.6992022531163<br>ETH 1.05799547612541<br>LINK 12.3201492337418<br>MATIC 8210.9867727603 | | |
| 3.1.324464 | KUSHAN MADHUSANKA | ADDRESS REDACTED | | | BTC 0.00000395135481183199<br>USDT ERC20 1.06199348871706 | | |
| 3.1.324465 | KUSHAN STAMPLEY | ADDRESS REDACTED | | | ADA 16.8785741972319 | | |
| 3.1.324466 | KUSHAN WASANTHA KUMARA | ADDRESS REDACTED | | | BTC 0.000000186372591773<br>CEL 6.54874575405903<br>DOT 10.7680192129356<br>USDT ERC20 0.000000704882575093 | | |
| 3.1.324467 | KUSHAN WICKRAMASINGHE | ADDRESS REDACTED | | | BTC 0.000000972420196672<br>USDT ERC20 0.485055438179358 | | |
| 3.1.324468 | KUSHTRIM ZYMBERI | ADDRESS REDACTED | | | USDC 6.92640899693417 | | |
| 3.1.324469 | KUSHYAL BUDHAN | ADDRESS REDACTED | | | BTC 0.114559909364385<br>COMP 0.0569154314378792<br>DASH 0.0318220681753705<br>EOS 3.60265028671661<br>ETC 0.264335972091728<br>ETH 0.494488831462972<br>LTC 0.00182498727613133<br>SGB 669.596886722133<br>USDC 150345.193837495<br>XRP 0.000745701014250545<br>ZEC 0.0811177896599157<br>ZRX 265.513070026624 | BTC 0.00258116 | |
| 3.1.324470 | KUSNO SUPRIYANTO | ADDRESS REDACTED | | | CEL 0.471555010233903<br>ETH 0.00006255 | | |
| 3.1.324471 | KUSSY SETAS | ADDRESS REDACTED | | | ADA 0.0106930255216108<br>BTC 0.124966777807363<br>CEL 10.0226920739162<br>DOT 0.0414777817717382<br>ETH 1.0783562187236<br>USDC 0.0130190318961281 | | |
| 3.1.324472 | KUSUM HANDU | ADDRESS REDACTED | | | BTC 0.00012368036447898 | | |
| 3.1.324473 | KUSUM RANI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.324474 | KUSUMA JANEPALLI | ADDRESS REDACTED | | | BTC 0.000000002802649392<br>CEL 0.0118094575009839<br>XRP 0.249720726994679 | | |
| 3.1.324475 | KUSUMALATHA KAWISHWARA PARANAGE | ADDRESS REDACTED | | | BTC 0.00000158225762956099<br>USDT ERC20 0.993016663579919 | | |
| 3.1.324476 | KUSWIARTO AJI | ADDRESS REDACTED | | | CEL 1.05995680552201 | | |
| 3.1.324477 | KUTAHYA SAG | ADDRESS REDACTED | | | ETH 0.000000000220208072 | | |
| 3.1.324478 | KUTAI SAFFORD | ADDRESS REDACTED | | | SGB 382.207130907022<br>XRP 2.36228146449754 | | |
| 3.1.324479 | KUTAN BASER | ADDRESS REDACTED | | | CEL 0.000005659448245316<br>ETH 0.000000219174617345 | | |
| 3.1.324480 | KUTASI CSABA | ADDRESS REDACTED | | | CEL 1216.98739116398<br>XLM 9693.534024 | | |
| 3.1.324481 | KUTAY ALPER | ADDRESS REDACTED | | | BTC 0.000740863334635567<br>USDC 11242.8946901981 | | |
| 3.1.324482 | KUTAY ATES | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.324483 | KUTBUDDIN BIN ASGAR ALI | ADDRESS REDACTED | | | CEL 0.00088035934483391<br>EOS 0.0125148886339001<br>LTC 0.00079195061737242<br>XLM 1.05838181542698<br>XRP 0.853236136229184 | | |
| 3.1.324484 | KUTI PÉTER | ADDRESS REDACTED | | | BTC 0.000008349164346222<br>CEL 5.796504622274 | | |
| 3.1.324485 | KUTLWANO MARITE | ADDRESS REDACTED | | | BCH 0.000000006907972617<br>CEL 1.21051214710584<br>ETH 0.00000341021792084699<br>LTC 0.000006895390663589<br>MANA 0.00311638565142261<br>SGB 23.3807872562995<br>XLM 0.00177062400493532<br>XRP 0.0163677352158609<br>ZRX 0.00100300549086738 | | |
| 3.1.324486 | KUTLWANO MOLOKOANE | ADDRESS REDACTED | | | BTC 0.000000575549240711<br>CEL 0.0778593344971986 | | |
| 3.1.324487 | KUTSAL OZCAN | ADDRESS REDACTED | | | BTC 0.000000498286381637<br>USDT ERC20 0.356236351640109 | | |
| 3.1.324488 | KUUN LEN CHAN | ADDRESS REDACTED | | | ADA 6381.74338033157<br>AVAX 0.0443981767828913<br>BTC 1.06209039183405<br>CEL 2164.58758121986<br>DOT 441.391176276579<br>ETH 5.60068465053708<br>LUNC 1142447.19266287<br>MATIC 0.517946033079806<br>SOL 0.0574351497225039<br>USDC 2033.71140024525<br>USDT ERC20 0.0617047480686558<br>XLM 0.0255961<br>ZRX 0.00634012 | | |
| 3.1.324489 | KUUTHADHIGE FERNANDO | ADDRESS REDACTED | | | CEL 25.478907333689<br>USDC 64.497522 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324490 | KUWELA LUMPKIN | ADDRESS REDACTED | | | AAVE 0.394476423771716<br>ADA 256.055164659678<br>BTC 0.000184885264977559<br>COMP 0.160424115263526<br>ETH 0.00401943967143301<br>LINK 0.13755623803773<br>MATIC 29.8111866323147<br>PAXG 0.045253263133285<br>SNX 6.6634181676622<br>UMA 0.00123599672008453<br>XLM 51.339018156243<br>ZRX 22.53603778181 | | |
| 3.1.324491 | KUZEY KOREMEZLI | ADDRESS REDACTED | | | CEL 0.00373373557638703 | | |
| 3.1.324492 | KUZEY TARAKCI | ADDRESS REDACTED | | | CEL 0.000227232323388487 | | |
| 3.1.324493 | KUZHANDAIVEL SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.014296600691112 | | |
| 3.1.324494 | KUZNIATSOU EVGENIY | ADDRESS REDACTED | | | BTC 0.00000090587656556<br>USDC 0.717547708830202 | | |
| 3.1.324495 | KUZU NO NUTYR | ADDRESS REDACTED | | | BTC 0.000000434843676138<br>USDT ERC20 0.593898108643518<br>XRP 0.649825868940109 | | |
| 3.1.324496 | KVELLE CAROLINA KIIS | ADDRESS REDACTED | | | BTC 0.00109015589229259<br>CEL 5.03254877558709<br>ETH 0.0354043274049251<br>MATIC 44.9<br>XRP 671.557396411645 | | |
| 3.1.324497 | KVETA SEDLACKOVA | ADDRESS REDACTED | | | BTC 0.0188445703779712<br>CEL 0.0894616142770165 | | |
| 3.1.324498 | KVETOSLAVA BALOGOVÁ | ADDRESS REDACTED | | | BNB 1.10526862602109<br>BTC 0.00117495006462225 | | |
| 3.1.324499 | KVĚTOSLAVA DZURKOVA | ADDRESS REDACTED | | | BTC 0.000009484203577439 | | |
| 3.1.324500 | KVETOSLAVA ŠTĚPÁNKOVÁ | ADDRESS REDACTED | | | BTC 0.000018474844530866 | | |
| 3.1.324501 | KVETOSLAVA ZAMBOJOVÁ | ADDRESS REDACTED | | | CEL 12.4531845850367 | | |
| 3.1.324502 | KVIDO KOZLOVSKÝ | ADDRESS REDACTED | | | BTC 0.167799<br>CEL 99.0715596860731 | | |
| 3.1.324503 | KVIDO ŠIMÁČEK | ADDRESS REDACTED | | | BCH 0.000019403481320339<br>BTC 0.00369587349706501<br>CEL 0.00170216669551652<br>ETH 0.00002772539386795<br>LTC 0.00000000671086482 | | |
| 3.1.324504 | KVIETOSLAVA BENKA | ADDRESS REDACTED | | | ADA 0.410606769510154<br>BTC 0.000846837079652613 | | |
| 3.1.324505 | KVIKI KLV | ADDRESS REDACTED | | | ETH 0.106434325120171 | | |
| 3.1.324506 | KW KWOK | ADDRESS REDACTED | | | BTC 0.0335210547479948<br>CEL 0.487832690794078<br>ETH 0.072661377522972<br>USDC 0.661991306260881 | | |
| 3.1.324507 | KWA HWA | ADDRESS REDACTED | | | BTC 0.00118143861904842<br>CEL 0.625918820278098<br>USDC 500.708433831406 | | |
| 3.1.324508 | KWABENA AGYEKUM AMPOFO | ADDRESS REDACTED | | | USDC 2.25120258121751 | | |
| 3.1.324509 | KWABENA AMO ASARE | ADDRESS REDACTED | | | BTC 0.000002215668485771 | | |
| 3.1.324510 | KWABENA BADU GYETUAH | ADDRESS REDACTED | | | ADA 67.931<br>BTC 0.0165816918849244<br>CEL 5.82628403441028<br>LTC 0.05146021<br>XRP 102.647 | | |
| 3.1.324511 | KWABENA BEMPONG | ADDRESS REDACTED | | | BTC 0.000000002144118998<br>CEL 0.374195817260716<br>DOT 0.0015647033440935<br>MATIC 0.787436319823516<br>USDC 0.131832026428258 | | |
| 3.1.324512 | KWABENA KESSE | ADDRESS REDACTED | | | BTC 0.00181136410829095<br>ETH 3.97843211491905<br>LINK 119.892658506073<br>ZRX 926.57136378867 | | |
| 3.1.324513 | KWABENA OFOSU-SIAW | ADDRESS REDACTED | | | AVAX 2.25018556561745<br>BTC 0.00119376470717347<br>ETH 0.0515769383550265<br>SOL 2.34518722859129<br>XLM 20.11724698681 | | |
| 3.1.324514 | KWABENA RANDOLPH | ADDRESS REDACTED | | | LINK 119.989932217393<br>XLM 3266.47026191811<br>XRP 6055.23750954406 | | |
| 3.1.324515 | KWABINA OPPONG-ADDAI | ADDRESS REDACTED | | | BTC 0.000558124504748324<br>CEL 2045.25165310762<br>DASH 0.00695712253629329<br>ETH 3.08592370366734<br>LTC 0.01165228142823<br>MATIC 25.5272678903081<br>SNX 678.82596177654<br>SOL 0.0487057291329632<br>USDC 78387.3443613466<br>USDT ERC20 778.875671618533<br>XLM 3.78742799451977<br>XRP 0.0409206149126804 | | |
| 3.1.324516 | KWABY AKOTO | ADDRESS REDACTED | | | BTC 0.00395378011368813<br>ETH 0.00228351830797647 | | |
| 3.1.324517 | KWADWO AGYEMANG | ADDRESS REDACTED | | | CEL 0.722386696060857<br>ETH 0.584965100719128<br>MCDAI 30 | | |
| 3.1.324518 | KWADWO ASAMOAH BOATENG | ADDRESS REDACTED | | | ADA 2729.53572670446<br>AVAX 16.3151034846697<br>DOT 51.4244199891067 | | BTC 0.00158115994533267 |
| 3.1.324519 | KWADWO BONNAH | ADDRESS REDACTED | | | BTC 0.0404923444938034<br>CEL 95.3533124636167<br>ETH 0.04252737<br>USDC 500<br>XRP 1070.691655 | | |
| 3.1.324520 | KWADWO BONNAH | ADDRESS REDACTED | | | CEL 22.5259424175298<br>ETH 2.72886391847538<br>LTC 1.04316362<br>USDT ERC20 500<br>XRP 255.003265 | | |
| 3.1.324521 | KWADWO OPOKU | ADDRESS REDACTED | | | CEL 1.11495293650321<br>SGB 28.0548346613414<br>XRP 183.517594307622 | | |
| 3.1.324522 | KWAGILL PARK | ADDRESS REDACTED | | | BTC 0.00114910084811416<br>CEL 0.032047665355537<br>XRP 0.0165619924521477 | | |
| 3.1.324523 | KWAH JERMIAH MASSA | ADDRESS REDACTED | | | CEL 1.06850479209468 | | |
| 3.1.324524 | KWAI CHI LAI | ADDRESS REDACTED | | | BNB 0.00238387699749148<br>BTC 0.000001575568885603<br>USDT ERC20 0.441644995334626 | | |
| 3.1.324525 | KWAI CHUAN LOH | ADDRESS REDACTED | | | ADA 227.712883669055<br>BNB 1.10778240407243<br>BTC 0.0319884073122905<br>CEL 509.82130517645<br>DOT 39.06<br>ETH 0.6<br>USDC 225.247496 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324526 | KWAI CHUAN LOH | ADDRESS REDACTED | | | BTC 0.030741903370203<br>CEL 30.7045987498414 | | |
| 3.1.324527 | KWAI CHUNG | ADDRESS REDACTED | | | BNB 0.800432691640067<br>BTC 0.000000001436570611<br>CEL 0.933549796723181<br>TUSD 0.671308168786503<br>USDC 0.588664304108393 | | |
| 3.1.324528 | KWAI CHUNG YAP | ADDRESS REDACTED | | | BTC 0.236966954346218<br>CEL 6.92691317317446<br>LUNC 25.3493105035946<br>SGB 80.7278786446182<br>USDC 0.581568801006234<br>XRP 0.218995859855914 | | |
| 3.1.324529 | KWAI HIN CHEONG | ADDRESS REDACTED | | | BTC 0.00900962368885788<br>XRP 0.0248560807998789 | | |
| 3.1.324530 | KWAI HO HO | ADDRESS REDACTED | | | BTC 0.00107996543371106<br>CEL 0.0533643525300494<br>ETH 0.189797418006698 | | |
| 3.1.324531 | KWAI HUNG NG | ADDRESS REDACTED | | | BTC 0.0000053073916911195<br>CEL 0.260860219622638 | | |
| 3.1.324532 | KWAI KEUNG CHAN | ADDRESS REDACTED | | | AAVE 0.0244731020127731<br>BTC 0.000352625604749911<br>ETH 0.000711784514250347<br>MCDAI 1.10366947721269 | | |
| 3.1.324533 | KWAI KIN CHONG | ADDRESS REDACTED | | | CEL 13.3524127716589 | | |
| 3.1.324534 | KWAI KIN HUI | ADDRESS REDACTED | | | BTC 0.000591086459312699<br>ETH 0.00470953999523998<br>USDT ERC20 85.247104875075 | | |
| 3.1.324535 | KWAI KUN CHONG | ADDRESS REDACTED | | | BTC 0.00103681276748456<br>CEL 60 | | |
| 3.1.324536 | KWAI LAN LAM | ADDRESS REDACTED | | | BTC 1.37146561056555 | | |
| 3.1.324537 | KWAI LOH | ADDRESS REDACTED | | | ADA 168.825689199757<br>BNB 1.09304575433859<br>BTC 0.000806475243332064<br>CEL 115.577401165959<br>PAXG 0.26881027801262<br>USDC 225 | | |
| 3.1.324538 | KWAI NAM LOH | ADDRESS REDACTED | | | ADA 167.872821955558<br>BNB 1.09518736260661<br>BTC 0.0183970748932907<br>CEL 1891.4068750007<br>USDC 225 | | |
| 3.1.324539 | KWAI NAM LOH | ADDRESS REDACTED | | | ADA 167.621145374449<br>BNB 1.08324661810613<br>BTC 0.0147874629594107<br>CEL 1917.98909915099<br>ETH 2<br>USDC 225 | | |
| 3.1.324540 | KWAI NAM LOH | ADDRESS REDACTED | | | ADA 167.497651359008<br>BCH 1.39987586<br>BNB 1.09272070689255<br>BTC 0.100000003385161<br>CEL 5187.15528054236<br>ETH 0.595<br>LTC 14.1458<br>USDC 225 | | |
| 3.1.324541 | KWAI PENG CHONG | ADDRESS REDACTED | | | AAVE 0.000876773121863153<br>BTC 0.00001485199858325<br>USDT ERC20 0.361903437446295 | | |
| 3.1.324542 | KWAI SANG LEE | ADDRESS REDACTED | | | BTC 0.000244112151627819<br>USDT ERC20 0.941702180188993 | | |
| 3.1.324543 | KWAI SENG CHAM | ADDRESS REDACTED | | | ADA 176.287563206385<br>BTC 0.00212197694133336<br>CEL 4.65871410574704<br>USDC 242.571380303285 | | |
| 3.1.324544 | KWAI SHEUNG CHAN | ADDRESS REDACTED | | | BTC 0.00015604516480114<br>ETH 0.0249274829284292 | | |
| 3.1.324545 | KWAI SUM KO | ADDRESS REDACTED | | | CEL 39.8175494046414<br>MATIC 929.754 | | |
| 3.1.324546 | KWAI TING HUNG | ADDRESS REDACTED | | | BTC 0.00000169975371410599<br>CEL 0.00704133643662884<br>ETH 0.000000667102812987<br>USDC 1.25096549957354 | | |
| 3.1.324547 | KWAI WAI CHENG | ADDRESS REDACTED | | | BTC 0.0000000054543873<br>CEL 135.897132697139<br>USDC 372.248566 | | |
| 3.1.324548 | KWAI WING TANG | ADDRESS REDACTED | | | BTC 0.0151524134903724<br>CEL 432.010026431524<br>ETH 0.157325437178635<br>USDC 11.7893146548556<br>USDT ERC20 0.000000377827787111 | | |
| 3.1.324549 | KWAI YIM NGAN | ADDRESS REDACTED | | | BTC 0.000000009149456999<br>CEL 0.144164770853057 | | |
| 3.1.324550 | KWAI YUK YEUNG | ADDRESS REDACTED | | | BTC 0.00011427656981916<br>CEL 60.1071040783309<br>USDC 0.000000985463054286 | | |
| 3.1.324551 | KWAK HOYOUNG | ADDRESS REDACTED | | | BTC 0.000511630529310478<br>CEL 1.58447397567849<br>ETH 0.000071412177614998<br>USDC 0.18 | | |
| 3.1.324552 | KWAKELAAR VAN DER MEER | ADDRESS REDACTED | | | BTC 0.255712896449697<br>CEL 5.07810533542439 | | |
| 3.1.324553 | KWAKU BOATENG | ADDRESS REDACTED | | | CEL 0.138425917093209 | | |
| 3.1.324554 | KWAKU OSEI-AFRIFA | ADDRESS REDACTED | | | BTC 0.000000244934544328<br>CEL 2.18234979313273<br>ETH 0.000056000898102863<br>USDC 1.13678744931801 | | |
| 3.1.324555 | KWAMBE HENDERSON | ADDRESS REDACTED | | | AAVE 0.00528540612491338<br>BTC 0.169849320717185<br>COMP 0.00230224285702997<br>MATIC 2717.63096516077 | BTC 0.02024535 | |
| 3.1.324556 | KWAME AFREH | ADDRESS REDACTED | | | CEL 20.5977311721227<br>XRP 2489.4278 | | |
| 3.1.324557 | KWAME ASENSO | ADDRESS REDACTED | | | ADA 0.482798758531807 | ADA 0.00000018616689516 | |
| 3.1.324558 | KWAME BREEDY | ADDRESS REDACTED | | | BTC 0.000001813369905279<br>MANA 19.5770937540346<br>XRP 65.071102 | | |
| 3.1.324559 | KWAME BUDU LARYEA | ADDRESS REDACTED | | | BTC 0.00264216966948595 | | |
| 3.1.324560 | KWAME ESSIEH | ADDRESS REDACTED | | | BTC 0.00123667598700378<br>ETH 4.02782577570644<br>USDC 7059.83346682233 | USDC 7.245704 | |
| 3.1.324561 | KWAME ISIDORE | ADDRESS REDACTED | | | BTC 0.00928971649087364<br>ETH 0.199747584845909<br>SNX 106.034333414213<br>USDC 4.00971675917266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324562 | KWAME LARYEA | ADDRESS REDACTED | | | AAVE 1.1968608698482<br>BTC 0.0724310395158719<br>CEL 95.2303587810601<br>COMP 0.0726120578004317<br>ETH 6.13480274768971<br>SNX 0.53710481938993 | | |
| 3.1.324563 | KWAME NEWTON | ADDRESS REDACTED | | | BAT 30.4366755405922<br>COMP 0.0626470752130147<br>EOS 7.64582276106888<br>MATIC 93.3974263329263 | | |
| 3.1.324564 | KWAME ROBERTSON | ADDRESS REDACTED | | | BTC 0.223812913703995<br>ETH 4.88172624410765 | | |
| 3.1.324565 | KWAME SEARCY | ADDRESS REDACTED | | | BTC 0.250198660775061<br>DOT 11.4463233762305<br>ETH 10.4334885151345<br>USDC 10.241407560221 | | |
| 3.1.324566 | KWAME SLEDGE | ADDRESS REDACTED | | | BTC 0.00298436377868361<br>DASH 0.0024512168194126<br>DOT 2.30372403955268<br>ETH 0.00148730627028201<br>MANA 0.0308436424308765<br>MCDAI 9.04882429984907<br>USDT ERC20 0.00116312823407972<br>XLM 11.6091773504182 | | |
| 3.1.324567 | KWAMÈ WARRICK | ADDRESS REDACTED | | | BAT 0.058240325161992<br>BTC 0.000011393270668134<br>XLM 104.684029518736 | | |
| 3.1.324568 | KWAME WILKINSON-ADJEI | ADDRESS REDACTED | | | ADA 20.480175973477<br>CEL 0.0240663074488476<br>ETH 0.0217401907440459 | | |
| 3.1.324569 | KWAMEI DUBIDAD | ADDRESS REDACTED | | | CEL 286.05195180517<br>ETH 0.41910784 | | |
| 3.1.324570 | KWAMI OLAWODE ELOM AFIDEGNON | ADDRESS REDACTED | | | BTC 0.00256990285145131<br>CEL 0.622845226261692 | | |
| 3.1.324571 | KWAMIN BROWN | ADDRESS REDACTED | | | BTC 0.0260521886032854<br>ETH 0.0556691109666402 | BTC 0.00078194<br>ETH 0.0207543611442034 | |
| 3.1.324572 | KWAMIVI DRAH | ADDRESS REDACTED | | | CEL 218.406186302489<br>XRP 930.004214 | | |
| 3.1.324573 | KWAMNE ANTHONY HOLMES | ADDRESS REDACTED | | | BTC 0.000231177339000632 | BTC 0.000013 | |
| 3.1.324574 | KWAN CHI NG | ADDRESS REDACTED | | | AAVE 0.00303020575132394<br>ADA 0.0636300119950215<br>BTC 0.000362394014110991<br>CEL 0.248527040391148<br>DOT 93.1791045950545<br>ETH 6.21019801040052<br>LINK 31.9077077179462<br>MATIC 1097.78285064924<br>USDC 3614.29137990766<br>USDT ERC20 0.00297926157571704 | | |
| 3.1.324575 | KWAN CHING MAN | ADDRESS REDACTED | | | BTC 0.0171448078339639<br>CEL 0.0183518159824383<br>USDT ERC20 33061.3697034485 | | |
| 3.1.324576 | KWAN CHIU WONG | ADDRESS REDACTED | | | BTC 0.0000002040303344749999<br>CEL 110.897232197084<br>LTC 0.000000000945348316<br>USDC 0.000000031339031339 | | |
| 3.1.324577 | KWAN CHIU WONG | ADDRESS REDACTED | | | BTC 0.00733328772666798 | | |
| 3.1.324578 | KWAN CHUN CHAN | ADDRESS REDACTED | | | BTC 0.00130334565539545<br>CEL 0.00154778336882153<br>MATIC 257.872313584063 | | |
| 3.1.324579 | KWAN FAI CHIU | ADDRESS REDACTED | | | BTC 0.00792807845941609<br>CEL 0.554104654761249<br>USDC 220.610297194611<br>USDT ERC20 1449.08051062641 | | |
| 3.1.324580 | KWAN HIU CHAN | ADDRESS REDACTED | | | BTC 0.000740135989522497<br>CEL 0.241141404434675<br>ETH 0.000000476394686063 | | |
| 3.1.324581 | KWAN HO LEE | ADDRESS REDACTED | | | ADA 0.0130032304001767<br>BTC 0.000387346590906111<br>ETH 0.000005017566597591 | | |
| 3.1.324582 | KWAN HO LEUNG | ADDRESS REDACTED | | | BTC 0.00108703058901087<br>CEL 0.28353080119003<br>ETH 0.752628540862676 | | |
| 3.1.324583 | KWAN HO LIN | ADDRESS REDACTED | | | BTC 3.00458322385171<br>CEL 1.12667695657327<br>EOS 0.670286003257359<br>ETH 0.0533519140606318<br>MCDAI 270.645226613644<br>USDC 129493.890552696 | | |
| 3.1.324584 | KWAN HO LUI | ADDRESS REDACTED | | | BTC 0.000051792829083416<br>CEL 1.16696266512389<br>SOL 4.55880086415218<br>USDC 0.0229526439304715 | | |
| 3.1.324585 | KWAN HO TAM | ADDRESS REDACTED | | | ADA 148.505486426306<br>BTC 0.00109955780433712<br>CEL 0.663812028369781<br>DOT 0.000000000013429304<br>ETH 0.264922542970321<br>USDC 0.680909110099038<br>USDT ERC20 0.305877359843091 | | |
| 3.1.324586 | KWAN HOI MUI | ADDRESS REDACTED | | | BTC 0.000001241493216008 | | |
| 3.1.324587 | KWAN HON LAU | ADDRESS REDACTED | | | BTC 0.00122281639802774<br>CEL 21.3280326129251<br>USDT ERC20 610 | | |
| 3.1.324588 | KWAN HON LEE | ADDRESS REDACTED | | | BTC 0.000153234080580885<br>CEL 10.483302871165<br>ETH 0.000098269128887166<br>USDT ERC20 2.9177153593508 | | |
| 3.1.324589 | KWAN HONG | ADDRESS REDACTED | | | BTC 0.000030342290405819<br>USDT ERC20 0.249273236912465 | | |
| 3.1.324590 | KWAN HUI CHER | ADDRESS REDACTED | | | ADA 236.716639899056<br>BTC 0.000003635097736377<br>CEL 0.450858214219501<br>MATIC 112.819233070252<br>SNX 99.0712823313388<br>USDC 0.335921907104845<br>XRP 1099.48046447346 | | |
| 3.1.324591 | KWAN HUNG CHENG | ADDRESS REDACTED | | | BTC 0.00231275579695587 | | |
| 3.1.324592 | KWAN JENG CHYUAN | ADDRESS REDACTED | | | ADA 5592.92899978717<br>AVAX 264.093788746243<br>BTC 2.22499403554774<br>DOT 292.426151310543<br>ETH 30.3676444615191<br>LUNC 101.535716398146<br>SOL 101.217744058891 | | |
| 3.1.324593 | KWAN JUN WEN | ADDRESS REDACTED | | | BTC 0.0170340893911539<br>CEL 8.16108402850416<br>ETH 0.209146268165533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324594 | KWAN KAI HIM | ADDRESS REDACTED | | | BNB 0.000024758477200876<br>BTC 0.000000770949363211<br>CEL 0.127035363069648<br>ETH 0.00482652200013516<br>USDT ERC20 0.0014017267546719 | | |
| 3.1.324595 | KWAN KAIXIAN | ADDRESS REDACTED | | | BTC 0.000007173387061234<br>CEL 0.027392607317883<br>ETH 0.0000271793388890599<br>XLM 15.1600302725136<br>XRP 29.7885262781294 | | |
| 3.1.324596 | KWAN KAY LAM | ADDRESS REDACTED | | | BTC 0.00119144069008244<br>CEL 4.57622773036845 | | |
| 3.1.324597 | KWAN KEI ARTHUR LEUNG | ADDRESS REDACTED | | | BTC 0.000000170230641998<br>DOT 0.000027661771171747<br>MATIC 0.245286763537961 | | |
| 3.1.324598 | KWAN KIM | ADDRESS REDACTED | | | BTC 0.0227369428466586<br>ETH 1.41718345013441<br>MATIC 891.485552303169 | | |
| 3.1.324599 | KWAN KIN POON | ADDRESS REDACTED | | | ADA 839.656843460122<br>BTC 0.235747824696404<br>CEL 5.02307742745364<br>ETH 3.06613662294861 | | |
| 3.1.324600 | KWAN KIT CHAN | ADDRESS REDACTED | | | BTC 0.000000865888868408<br>CEL 0.544842503993587<br>USDC 3016.07449185448 | | |
| 3.1.324601 | KWAN KIT LAU | ADDRESS REDACTED | | | USDC 254.482007805838 | | |
| 3.1.324602 | KWAN KIT TSE | ADDRESS REDACTED | | | BTC 0.000209065757314545<br>CEL 814.642233336244<br>ETH 0.000421461852313923<br>USDT ERC20 18.8641841822875 | | |
| 3.1.324603 | KWAN LAM | ADDRESS REDACTED | | | BTC 0.0009715349530405589<br>CEL 5.25432628479549<br>MCDAI 2.13165258526443<br>USDT ERC20 17882.6309665722 | | |
| 3.1.324604 | KWAN LAM CHAN | ADDRESS REDACTED | | | BTC 0.000000000195599051<br>CEL 0.184949229104804<br>USDT ERC20 2.20559435875507 | | |
| 3.1.324605 | KWAN LAP NG | ADDRESS REDACTED | | | ADA 0.477919437755671<br>BTC 0.000738773153111481<br>CEL 78.9580573428551 | | |
| 3.1.324606 | KWAN LI CHEUNG | ADDRESS REDACTED | | | BTC 0.00001500969131861<br>CEL 665.07383162961<br>USDT ERC20 159.852386578292 | | |
| 3.1.324607 | KWAN LIN YEUNG | ADDRESS REDACTED | | | ADA 0.0425782197583045<br>BTC 0.000367339411633063<br>CEL 10.9984687210608<br>ETH 0.000776990924325337<br>GUSD 0.00402019025288324<br>PAXG 5.33232831968738<br>TAUD 12284.477268072<br>THKD 3.17500526439293<br>USDC 67.7261072070358 | | |
| 3.1.324608 | KWAN LOK CHAN | ADDRESS REDACTED | | | BTC 0.000917612992608753<br>ETH 0.0339692739136372<br>USDC 0.168058247710371<br>UST 4.96824605009904 | | |
| 3.1.324609 | KWAN LONG CHAN | ADDRESS REDACTED | | | BTC 0.000002382921653378<br>CEL 9.52072617257186<br>USDC 2057.75905097358 | | |
| 3.1.324610 | KWAN LONG NICOLAS HO | ADDRESS REDACTED | | | BTC 0.0317643997591688<br>CEL 0.562291687404967<br>ETH 0.000252846878702368 | | |
| 3.1.324611 | KWAN MAN CHAN | ADDRESS REDACTED | | | BTC 0.0179810254036008<br>CEL 0.232213705170537<br>SOL 1.37825167425091 | | |
| 3.1.324612 | KWAN MING GABRIEL LUI | ADDRESS REDACTED | | | BTC 0.0300604599698957<br>USDC 2236.08919458281 | | |
| 3.1.324613 | KWAN MING TSANG | ADDRESS REDACTED | | | BCH 0.000020675285345876<br>BTC 15.4732695601972<br>CEL 0.00617658428910426<br>ETH 10.6760735934686<br>LTC 0.000905612475155127<br>SGB 0.000000590600916352<br>USDC 5.53395407768913<br>XRP 824354.081303431 | | |
| 3.1.324614 | KWAN PUI CHAN | ADDRESS REDACTED | | | BTC 0.000026570456854993<br>CEL 0.227713404150208 | | |
| 3.1.324615 | KWAN PUI LAM | ADDRESS REDACTED | | | BTC 0.00230125889507766<br>CEL 2.00254760840781<br>USDT ERC20 1.2349627875866 | | |
| 3.1.324616 | KWAN SING LEW | ADDRESS REDACTED | | | BTC 0.000000003731284776<br>CEL 0.00262776751472837<br>USDC 0.000000059227298193<br>USDT ERC20 0.000000377943600701 | | |
| 3.1.324617 | KWAN SMITH | ADDRESS REDACTED | | | CEL 17.5020619486187<br>LTC 0.000457343654560928<br>XLM 0.435251203512922 | | |
| 3.1.324618 | KWAN TAT MOK | ADDRESS REDACTED | | | BNB 0.00262130797841978<br>BTC 0.000002190955886048<br>USDC 0.005277808789034<br>USDT ERC20 0.639718831323421 | | |
| 3.1.324619 | KWAN TAT MOK | ADDRESS REDACTED | | | BNB 0.000500213705541746<br>BTC 0.000212974325258512<br>USDC 520.881332688056<br>USDT ERC20 2770.87456845851 | | |
| 3.1.324620 | KWAN TAT WONG | ADDRESS REDACTED | | | BTC 0.000727352186977344<br>CEL 0.963898376078018<br>DOT 0.0812656119431322<br>USDT ERC20 0.00720880901264008 | | |
| 3.1.324621 | KWAN TRAN | ADDRESS REDACTED | | | ADA 283.08324311114<br>BTC 0.0474140956948592<br>BUSD 1136.3142128606<br>CEL 0.00528585080871083<br>DOT 36.5939350977666<br>ETC 0.318382083990894<br>ETH 0.530745000368518<br>LTC 0.000389065308211079<br>USDC 0.000000586976912177 | | |
| 3.1.324622 | KWAN TSZ LOK | ADDRESS REDACTED | | | BTC 0.000019271013894981<br>ETH 0.000837263139460398 | | |
| 3.1.324623 | KWAN WAH ANSON CHAN | ADDRESS REDACTED | | | BTC 0.000001865291960585 | | |
| 3.1.324624 | KWAN WAH CHUNG | ADDRESS REDACTED | | | BTC 0.000050594373219373<br>CEL 4.97060262554193 | | |
| 3.1.324625 | KWAN WAI CHAN | ADDRESS REDACTED | | | BTC 0.000238266389548376<br>USDT ERC20 17628.1345630416 | | |
| 3.1.324626 | KWAN WAI LEUNG | ADDRESS REDACTED | | | BTC 0.0000019223466610699<br>ETH 0.000182436245527557 | | |
| 3.1.324627 | KWAN WAI WONG | ADDRESS REDACTED | | | BTC 0.0311377608923941 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324628 | KWAN WAN SIEW TANG KOK KHIONG | ADDRESS REDACTED | | | ADA 0.000000691850854485<br>BNB 0.00000000442855929<br>BTC 0.0724022110962991<br>CEL 0.473541274024249<br>USDC 0.000000519695218242 | | |
| 3.1.324629 | KWAN WEI LUN | ADDRESS REDACTED | | | BTC 0.000087861478706529 | | |
| 3.1.324630 | KWAN WING LO | ADDRESS REDACTED | | | BTC 0.221498633258252 | | |
| 3.1.324631 | KWAN WOO LEE | ADDRESS REDACTED | | | ADA 6.59647006799598<br>BAT 1.28574411193597<br>BTC 0.101517242769437<br>CEL 7.22099981111303<br>DOT 0.216046002979665<br>ETH 3.91317889897285<br>LINK 0.0457873368883782<br>MANA 0.328778895604263<br>MATIC 2.2358176358564<br>UNI 0.0344742406617232<br>XLM 2.61032485502731<br>ZEC 0.00189260375228862<br>ZRX 0.467059446003922 | | |
| 3.1.324632 | KWAN YEE SARAH NG | ADDRESS REDACTED | | | BTC 0.250461045073439<br>CEL 125.189678896554<br>ETH 0.0251859919259676<br>LINK 85.5294031333214<br>MATIC 1.44006766563528 | | |
| 3.1.324633 | KWAN YEE WU | ADDRESS REDACTED | | | BTC 0.0110355580336325<br>CEL 19.0434334984086<br>ETH 0.106830159741028 | | |
| 3.1.324634 | KWAN YI LAI | ADDRESS REDACTED | | | CEL 25.0997739998238<br>SNX 21.2557741986947 | | |
| 3.1.324635 | KWAN YIN LI | ADDRESS REDACTED | | | MATIC 240.123763121726 | | |
| 3.1.324636 | KWAN YU WONG | ADDRESS REDACTED | | | ADA 0.217529048350358<br>BNB 0.0234289343258956<br>BTC 0.000000008222242764<br>CEL 2.10725387539664<br>DOT 0.39622586355001<br>ETH 0.156677709069912<br>MATIC 2.79091397527075<br>USDT ERC20 5.55533729615196 | | |
| 3.1.324637 | KWANCHAI CHAKRIYANUYOAK | ADDRESS REDACTED | | | USDC 0.795431157173025 | | |
| 3.1.324638 | KWANCHAI HOMTHONG | ADDRESS REDACTED | | | XRP 0.0162306193507445 | | |
| 3.1.324639 | KWANCHAN CHANSOMWONG | ADDRESS REDACTED | | | ADA 0.0162051629104629<br>ETH 0.0675257575143448<br>PAXG 0.0089628377551791 | | |
| 3.1.324640 | KWANG GEUN PARK | ADDRESS REDACTED | | | ADA 8.32012152357483<br>BNB 0.0559803973298666<br>BTC 0.001006981146<br>CEL 4.07709799323193<br>ETC 92.6558461077437<br>LUNC 297.752537881919<br>USDC 224.90160832816<br>USDT ERC20 12.0775755278343 | | |
| 3.1.324641 | KWANG GOH | ADDRESS REDACTED | | | ADA 0.0000002508472749<br>BNB 0.998949441235316<br>BTC 0.000001736835687448<br>CEL 0.298994430145256<br>SNX 42.7008471460993<br>USDC 0.167774108795387 | | |
| 3.1.324642 | KWANG HEE PARK | ADDRESS REDACTED | | | BTC 0.00237887675096015<br>USDC 3660.34768762836 | | |
| 3.1.324643 | KWANG HO YOO | ADDRESS REDACTED | | | ADA 396.270855744666<br>BTC 0.000105756657520133<br>LINK 110.581795455018<br>MATIC 0.00123049266543951<br>USDC 0.0128951425778716 | BTC 0.000000188602353631<br>MATIC 0.000000814820723883 | |
| 3.1.324644 | KWANG HUA TONY GWEE | ADDRESS REDACTED | | | BTC 0.000010222780897527 | | |
| 3.1.324645 | KWANG HUI CHAN | ADDRESS REDACTED | | | BTC 0.000033026108330165<br>ETH 0.00164738000755386<br>LTC 0.000397644154583068<br>SNX 0.165328541418578<br>USDC 7.69369486538935 | | |
| 3.1.324646 | KWANG HYUN RYU | ADDRESS REDACTED | | | BTC 0.0542052536578299<br>ETH 4.31237459415112 | | |
| 3.1.324647 | KWANG KUK LEE | ADDRESS REDACTED | | | BCH 0.000000005033591504<br>BSV 0.000000007224783891<br>BTC 0.000001643462370866<br>CEL 0.551525603249568<br>ETH 0.000097173867722649<br>XLM 0.000000060678657692<br>XRP 0.000000949315249223 | | |
| 3.1.324648 | KWANG LIAM CHAI | ADDRESS REDACTED | | | BSV 0.000027358058716954<br>BTC 0.00118982916260919 | | |
| 3.1.324649 | KWANG LONG SEE | ADDRESS REDACTED | | | BTC 0.00127962772274537<br>ETH 0.171037303822414<br>SNX 79.8240616343766<br>USDT ERC20 0.0182059385626559 | | |
| 3.1.324650 | KWANG MENG JO LIM | ADDRESS REDACTED | | | BTC 0.000002746998990845599<br>GUSD 0.672006874244981 | | |
| 3.1.324651 | KWANG NYEON AN | ADDRESS REDACTED | | | BTC 0.000031505578730158 | | BTC 0.000000001182084414 |
| 3.1.324652 | KWANG RIM JEONG | ADDRESS REDACTED | | | CEL 0.000531201721549545<br>ETC 0.00397648418283299<br>XRP 0.536813471757903<br>ZEC 0.000473288775647147 | | |
| 3.1.324653 | KWANG SU LEE | ADDRESS REDACTED | | | CEL 307.009872232168<br>USDC 984.39804 | | |
| 3.1.324654 | KWANG WON SEO | ADDRESS REDACTED | | | BCH 0.000106709539639239<br>BTC 0.000077497261758792<br>DOT 0.198290774856205<br>SNX 0.0486398645777598<br>UMA 0.00752029683752889<br>UNI 0.00231944372814636<br>USDC 0.0256595933254977<br>USDT ERC20 0.00435032116405557 | | |
| 3.1.324655 | KWANG WOOK KIM | ADDRESS REDACTED | | | BTC 0.020011211934247 | | |
| 3.1.324656 | KWANG YAO CHAN | ADDRESS REDACTED | | | BTC 0.136628739178596<br>USDC 0.522332241263026 | | |
| 3.1.324657 | KWANG YEON LEE | ADDRESS REDACTED | | | BTC 0.000000130393534843 | BTC 0.000000134685260165 | |
| 3.1.324658 | KWANG YEUNG SIM | ADDRESS REDACTED | | | BTC 0.000012021741088134<br>CEL 62.698419342239<br>USDC 924.867<br>USDT ERC20 16.154133226382 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324659 | KWANG YONG LEE | ADDRESS REDACTED | | | BAT 0.000400777698259663<br>BCH 0.0000247309420534819<br>CEL 0.00186264337313607<br>EOS 0.00368301304882024<br>ETC 0.000083384118023934<br>LINK 0.0302180887872436<br>MCDAI 0.0663416094322344<br>XLM 0.00146920776815923<br>XRP 0.00635850482464548<br>ZEC 32.8784785596452 | | |
| 3.1.324660 | KWANG YOON | ADDRESS REDACTED | | | BTC 0.000000146831606235<br>CEL 0.00123104824228693 | | |
| 3.1.324661 | KWANG YUN | ADDRESS REDACTED | | | BTC 0.000008421261440444 | | |
| 3.1.324662 | KWANGDONG KIM | ADDRESS REDACTED | | | ADA 242.613870427898<br>BNB 0.900981116783791<br>BTC 0.0128725971711781 | | |
| 3.1.324663 | KWANGHYEON JEONG | ADDRESS REDACTED | | | BTC 0.000973923208290768<br>CEL 2.19952640089479<br>USDC 48.0947905654131<br>USDT ERC20 0.154270200398437 | | |
| 3.1.324664 | KWANGHYUN MA | ADDRESS REDACTED | | | BTC 0.00000179116401620899<br>ETH 1.57439338001517<br>USDC 4.78785914744447 | | |
| 3.1.324665 | KWANGJIN FRANK LEE | ADDRESS REDACTED | | | ADA 0.00687219312863232<br>BTC 0.0023037978743966<br>ETH 0.00439319829971733<br>SNX 359.184080134808 | | |
| 3.1.324666 | KWANGMIN BAEK | ADDRESS REDACTED | | | BTC 0.328451161161503<br>CEL 0.0281158015595427 | | |
| 3.1.324667 | KWANGSIK KIM | ADDRESS REDACTED | | | ETH 0.000001723339552689<br>LTC 0.0123116817055878 | | |
| 3.1.324668 | KWANGSIK KIM | ADDRESS REDACTED | | | BTC 0.000977497996129108<br>CEL 3.0031550348931<br>XRP 402 | | |
| 3.1.324669 | KWANGSOO BAE | ADDRESS REDACTED | | | ETH 0.00017971894700956 | | |
| 3.1.324670 | KWANG-YOUN KIM | ADDRESS REDACTED | | | BCH 0.0000903338720651619<br>BSV 0.0728666600082173<br>BTC 0.617358465543137<br>USDC 0.953029844513501 | BTC 0.03064736 | |
| 3.1.324671 | KWANGYOUNG AN | ADDRESS REDACTED | | | BTC 0.000000797978133964<br>CEL 187.38781639084<br>DOT 0.000651698699037241<br>SGB 7.18150263312482<br>XLM 19.9453730776404<br>XRP 0.412141269076231 | | |
| 3.1.324672 | KWANG-YU CHANG | ADDRESS REDACTED | | | BNB 5.18235028435011<br>BTC 0.100259264001123<br>ETH 1.74124009836055<br>USDC 2566.41272360131<br>USDT ERC20 0.585876345222574 | | |
| 3.1.324673 | KWANHYUN KIM | ADDRESS REDACTED | | | BTC 0.00222831259524166<br>CEL 2.86988922801921<br>MANA 326.58095238 | | |
| 3.1.324674 | KWANKI TANG | ADDRESS REDACTED | | | BTC 0.000038562833485752<br>CEL 1.32411415424849<br>ETH 0.000073787401553597<br>USDC 0.390947331499564 | | |
| 3.1.324675 | KWANKIT CHING | ADDRESS REDACTED | | | BTC 0.00180622711439428<br>USDT ERC20 0.772346996274898 | | |
| 3.1.324676 | KWANPYO LEE | ADDRESS REDACTED | | | CEL 0.00159315077441998<br>XRP 0.0152603717968922 | | |
| 3.1.324677 | KWANTUM ADVISORY INC. | MARINER TERRACE, TORONTO, M5V 3V6 CANADA | | | CEL 34.8193921849933 | | |
| 3.1.324678 | KWARIGABA BENJAMIN | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.00543177074572009 | | |
| 3.1.324679 | KWARIGABA BENJAMIN | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.0214671551107808 | | |
| 3.1.324680 | KWARTENEG ASAMOAH | ADDRESS REDACTED | | | BTC 0.000005957765483299<br>USDT ERC20 0.238265234423164 | | |
| 3.1.324681 | KWASI AFRIFA | ADDRESS REDACTED | | | BTC 0.000131200896674793<br>CEL 2.23372905584542<br>ETH 0.000142059782650144<br>TGBP 91.6205803880591<br>USDC 1.01604504191946 | | |
| 3.1.324682 | KWASI DARKO | ADDRESS REDACTED | | | BTC 0.000025504978038443<br>CEL 4.22936598189615<br>ETH 0.000086733182733204<br>MATIC 0.0430860818241974 | | |
| 3.1.324683 | KWASI HAWKS | ADDRESS REDACTED | | | BCH 6.91217510311443<br>BTC 1.07163702861507<br>EOS 92.0386014342979<br>MATIC 6735.72065852925<br>SNX 786.641547226743<br>USDC 6114.40030004872<br>XLM 3565.74180921094<br>XRP 0.000000878585287068 | | |
| 3.1.324684 | KWASI SIAW | ADDRESS REDACTED | | | CEL 0.603844714734754<br>DOT 1<br>MATIC 113.09170688851<br>XLM 548.28204514369 | | |
| 3.1.324685 | KWASSY SURHEYAO | ADDRESS REDACTED | | | ADA 1041.24491539894<br>AVAX 30.8751509182122<br>BTC 0.00760281405909168<br>ETH 0.00857670258305854<br>LINK 0.16752183604544<br>MATIC 1217.75792069311<br>SOL 0.0453577301718246<br>XLM 1063.60069223795<br>ZRX 1031.7412127284 | SOL 0.00000000020881278 | |
| 3.1.324686 | KWAZA MARY | ADDRESS REDACTED | | | BTC 0.00112612307661387<br>XRP 0.00156096875 | | |
| 3.1.324687 | KWEE BENG LOW | ADDRESS REDACTED | | | ADA 1461.89161132898<br>BTC 0.000008081607711557<br>CEL 82.1164478818811<br>ETH 2.71369838762177<br>USDC 2.42265218881272 | | |
| 3.1.324688 | KWEE CHUA KOH | ADDRESS REDACTED | | | BTC 0.00632926693272646<br>CEL 22.8758313327328<br>ETH 0.169260954135189 | | |
| 3.1.324689 | KWEE HEONG LIM | ADDRESS REDACTED | | | BTC 0.000000742206091282<br>USDT ERC20 0.340469233578218 | | |
| 3.1.324690 | KWEE HOR NG | ADDRESS REDACTED | | | ADA 0.172569669333653<br>BNB 0.00119888584518492<br>BTC 0.000000865473129543<br>CEL 0.430224791821454<br>USDC 1.22583878463681 | | |
| 3.1.324691 | KWEE HUAY TAN | ADDRESS REDACTED | | | BTC 0.022279683939259<br>USDC 99.84653824718 | | |
| 3.1.324692 | KWEE KHEONG KWOK | ADDRESS REDACTED | | | BTC 0.000000009776498147<br>CEL 3.31604348118513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324693 | KWEE KIAT LIM | ADDRESS REDACTED | | | BTC 0.00645529827717219<br>ETH 1.49353729402643<br>LTC 2.36472767947531<br>USDT ERC20 23.9264187449698<br>XRP 617.024312202964 | | |
| 3.1.324694 | KWEE KUANG CHONG | ADDRESS REDACTED | | | BCH 0.00368700750694444<br>CEL 21.0813808678745<br>SGB 158.451518401157<br>XLM 1051.36604196119<br>XRP 1065.35114656278 | | |
| 3.1.324695 | KWEE LIAN ER | ADDRESS REDACTED | | | BTC 0.0115984624215155 | | |
| 3.1.324696 | KWEE PING CHOO | ADDRESS REDACTED | | | ADA 0.000000797710698969<br>BNB 6.56932218<br>BTC 0.197759297009688<br>CEL 8846.45412751815<br>DOT 182.8394<br>ETH 21.9486309097244<br>LINK 432.930071223753<br>LUNC 108.098<br>MATIC 2554.6069<br>SGB 306.614073284412<br>SNX 160.9534<br>UNI 118.9564000715<br>USDC 2467.44<br>XLM 173.7406<br>XRP 0.000000097367239491 | | |
| 3.1.324697 | KWEE SIAH ADRIAN QUEK | ADDRESS REDACTED | | | BTC 0.000000001049309911<br>CEL 3.06532803804285<br>TUSD 0.109632987879901<br>USDC 0.0274115531873219 | | |
| 3.1.324698 | KWEI LONG YAP | ADDRESS REDACTED | | | BAT 24.7777580313729<br>CEL 0.47289769294829<br>SGB 1243.03321276369<br>XLM 36.2446240258766 | | |
| 3.1.324699 | KWEK JUN WEN | ADDRESS REDACTED | | | BTC 0.000003147858596981<br>CEL 23.2735929154046<br>GUSD 149.586713265468 | | |
| 3.1.324700 | KWEK KEAN YUNG | ADDRESS REDACTED | | | PAXG 0.000301717640452902 | | |
| 3.1.324701 | KWEKU ADAMS | ADDRESS REDACTED | | | SGB 77.9757122132391<br>XRP 0.249736459901545 | | |
| 3.1.324702 | KWEKU AKYEMPON | ADDRESS REDACTED | | | CEL 0.0637783974493987<br>ETH 0.129190219436864 | | |
| 3.1.324703 | KWEKU OPPONG-ADDAI | ADDRESS REDACTED | | | BTC 0.0130216102998949<br>CEL 804.6584532486<br>COMP 0.488294142981869<br>DASH 0.000000000179945212<br>EOS 0.000074950399154453<br>ETC 4.99568253994968<br>ETH 23.9238280753288<br>LTC 252.092178474738<br>MCDAI 19.3384787488753<br>SNX 22.303973430022<br>UNI 2975.41267616476<br>USDC 59.2<br>USDT ERC20 23.817396 | | |
| 3.1.324704 | KWEKU YEYII | ADDRESS REDACTED | | | BTC 0.000049827932854524<br>ETH 0.00124880365869023 | | |
| 3.1.324705 | KWENA MOTO | ADDRESS REDACTED | | | BTC 0.000678969805976107<br>CEL 282.861274833447<br>LINK 77.6616<br>MCDAI 30<br>SNX 84.60384 | | |
| 3.1.324706 | KWENZAKWENKOSI BUTHELEZI | ADDRESS REDACTED | | | CEL 0.157386594187323 | | |
| 3.1.324707 | KWEON SONG | ADDRESS REDACTED | | | BTC 1.00503130300214<br>ETH 5.01498529126108<br>MATIC 3030.23636782068 | | |
| 3.1.324708 | KWESI AKPOMUVI EMRETIYOMA JR | ADDRESS REDACTED | | | CEL 0.462883710685877<br>ETH 0.000139199180496569<br>SNX 0.535753615594157<br>UNI 0.0199414935432861<br>USDC 0.0874699630553588 | USDC 0.000000237252788008 | |
| 3.1.324709 | KWESI BOAHENE | ADDRESS REDACTED | | | BSV 0.0123581330794627<br>BTC 0.000007577712396445<br>CEL 0.646195659442731<br>ETH 0.000041850612496299<br>MATIC 0.00211655348222982<br>USDC 0.206729006392896 | | |
| 3.1.324710 | KWESI OKYERE | ADDRESS REDACTED | | | USDC 5 | | |
| 3.1.324711 | KWESI PREMPEH | ADDRESS REDACTED | | | BAT 17.1726993320768<br>MATIC 112.092366278474<br>XLM 6.52385888797012<br>ZRX 2.30923714725664 | | |
| 3.1.324712 | KWESI YEBOAH | ADDRESS REDACTED | | | CEL 96.5949667799581 | | |
| 3.1.324713 | KWIHO PARK | ADDRESS REDACTED | | | BCH 0.000001856001760557<br>BTC 0.000000200995066249<br>EOS 0.000617749713003318<br>ETC 0.000009330168068372<br>USDC 0.00236478756910905<br>ZEC 0.000001418632095855 | | |
| 3.1.324714 | KWINCY HALL | ADDRESS REDACTED | | | ETH 0.0054920083349013<br>USDC 10.8496382520413 | | |
| 3.1.324715 | KWINTEN VERMEULEN | ADDRESS REDACTED | | | BTC 0.00184641530686556<br>CEL 0.92179587159438<br>ETH 0.579121131921451<br>SNX 18.0982240157849 | | |
| 3.1.324716 | KWIYOON PARK | ADDRESS REDACTED | | | CEL 0.754623825910699 | | |
| 3.1.324717 | KWNSTANTINA NIKITOPOULOU | ADDRESS REDACTED | | | BTC 0.000000008490864049<br>CEL 0.0192275341457297 | | |
| 3.1.324718 | KWNSTANTINOS PAPASAKELARIOU | ADDRESS REDACTED | | | BTC 0.000000003948353591<br>CEL 0.323508402430239 | | |
| 3.1.324719 | KWO FUNG LEE | ADDRESS REDACTED | | | BTC 0.0333486082807473<br>CEL 1.34531166176652<br>USDC 37.0437579884362<br>USDT ERC20 3129.30214850607 | | |
| 3.1.324720 | KWOCK WAI LAU | ADDRESS REDACTED | | | BTC 0.310446879784465<br>CEL 5.53614178616981<br>ETH 2.07224342621211<br>MCDAI 41.2590534081469<br>USDC 1.30137599583339 | | |
| 3.1.324721 | KWOK CHAK WAN | ADDRESS REDACTED | | | BTC 0.00883572972351831<br>CEL 0.104268587612117<br>ETH 0.127022035938466<br>XLM 0.138142745493403<br>XRP 0.0440568197352612 | | |
| 3.1.324722 | KWOK CHAN | ADDRESS REDACTED | | | BTC 0.00141176930215294<br>USDT ERC20 416.330455107647 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324723 | KWOK CHEONG TAM | ADDRESS REDACTED | | | ADA 166.144220689601<br>AVAX 68.1262276932525<br>BTC 1.14394332505062<br>CEL 1.20824266184677<br>ETH 8.50168141075825<br>USDT ERC20 0.38677687624754 | | |
| 3.1.324724 | KWOK CHEUNG WONG | ADDRESS REDACTED | | | BTC 0.00373347071968517<br>CEL 22.011646344431<br>USDC 209 | | |
| 3.1.324725 | KWOK CHI FAI | ADDRESS REDACTED | | | ADA 0.191103877105788<br>BNB 0.00067726482004664<br>BTC 0.000190431048377972<br>CEL 5.47225262867977<br>ETH 0.193029895286121<br>GUSD 0.898239704034205<br>USDC 0.333989947754912<br>USDT ERC20 53.8107435001561 | | |
| 3.1.324726 | KWOK CHING SUM | ADDRESS REDACTED | | | BTC 0.00240064487448131<br>CEL 0.0156671273014256<br>THKD 19.244126817183 | | |
| 3.1.324727 | KWOK CHING WONG | ADDRESS REDACTED | | | BTC 0.083259827817256<br>ETC 44.5020496386706<br>ETH 1.09395978391432 | | |
| 3.1.324728 | KWOK CHING YU | ADDRESS REDACTED | | | XLM 0.341467510982448<br>XRP 0.260400435073507 | | |
| 3.1.324729 | KWOK CHIU LO | ADDRESS REDACTED | | | BTC 0.0353613570343273<br>CEL 1.00412859263539<br>LTC 0.0741103322964347<br>MCDAI 40 | | |
| 3.1.324730 | KWOK CHIU WONG | ADDRESS REDACTED | | | AAVE 41.0492710925061<br>BNB 12.3332036647441<br>BTC 0.252028872319547<br>ETH 4.12497269337259<br>USDC 0.00894082593165305<br>USDT ERC20 0.390290978598177 | | |
| 3.1.324731 | KWOK CHU FONG | ADDRESS REDACTED | | | AVAX 0.000033379240184534<br>BTC 0.000151877790711752<br>CEL 0.00314863593943376<br>ETH 0.00149709117222891<br>LUNC 0.000013210773158002<br>SOL 0.00247767356168334<br>USDC 0.000933030625209947<br>USDT ERC20 0.00245766955457628 | | |
| 3.1.324732 | KWOK CHU FUNG | ADDRESS REDACTED | | | BTC 0.000963880717078931<br>CEL 1.8421021745427 | | |
| 3.1.324733 | KWOK CHU LEUNG | ADDRESS REDACTED | | | BTC 0.0011261795778869<br>CEL 2.53058448561348<br>ETC 0.1<br>LTC 0.22628428<br>USDT ERC20 0.790688092484463 | | |
| 3.1.324734 | KWOK CHU WONG | ADDRESS REDACTED | | | BTC 0.000000375042493038<br>USDT ERC20 2311.89217309509 | | |
| 3.1.324735 | KWOK CHUEN TSE | ADDRESS REDACTED | | | BTC 0.00272803650682657<br>CEL 0.0733702216252729<br>THKD 130458.696650158<br>USDC 11817.9280958938 | | |
| 3.1.324736 | KWOK CHUN HON | ADDRESS REDACTED | | | BTC 0.000936675422063659<br>ETH 0.00620238804574912 | | |
| 3.1.324737 | KWOK CHUNG MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.000000002373489433<br>CEL 0.000222878765087335 | | |
| 3.1.324738 | KWOK CHUNG YAU | ADDRESS REDACTED | | | BTC 0.101889904680486<br>ETH 2.15885667227163<br>LINK 81.60584226617<br>USDC 0.0690795449398225 | | |
| 3.1.324739 | KWOK CHUNG YIM | ADDRESS REDACTED | | | BTC 0.0587535835018358 | | |
| 3.1.324740 | KWOK FAI CHAU | ADDRESS REDACTED | | | BCH 5.4529721<br>BTC 0.00451837287997882<br>CEL 464.490633359268<br>DASH 0.000021489791201379<br>ETH 1.86830963796303<br>LINK 148.680320509331<br>LTC 16.81077126<br>MATIC 4109.0272<br>SNX 0.712484798200786<br>USDT ERC20 0.000000285307285308 | | |
| 3.1.324741 | KWOK FAI WONG | ADDRESS REDACTED | | | BTC 0.018131687963322<br>USDC 80237.7823510512<br>USDT ERC20 4.61687908106333 | | |
| 3.1.324742 | KWOK FAI WONG | ADDRESS REDACTED | | | CEL 62.5215684759435<br>USDT ERC20 975 | | |
| 3.1.324743 | KWOK FUNG CHAN | ADDRESS REDACTED | | | ADA 0.007949221922265<br>BTC 0.363723736323048<br>CEL 1154.78945013208<br>DOT 0.000499159396617756<br>ETH 6.37584673619806<br>LINK 0.0121960507545026<br>MCDAI 1.67<br>SOL 0.00007<br>USDC 821.298000140678 | | |
| 3.1.324744 | KWOK FUNG LAM | ADDRESS REDACTED | | | ADA 40.1057877608317<br>BNB 0.800236647858796<br>BTC 0.00249907448166991<br>CEL 21.9945028265112<br>ETH 0.226643173382876<br>USDC 100 | | |
| 3.1.324745 | KWOK FUNG POON | ADDRESS REDACTED | | | CEL 0.114459570911258<br>MCDAI 0.0168716258061852<br>USDT ERC20 0.0521624388072184 | | |
| 3.1.324746 | KWOK FUNG TANG | ADDRESS REDACTED | | | BTC 0.00169203939131656<br>USDC 642.807821801227 | | |
| 3.1.324747 | KWOK HEI HUNG | ADDRESS REDACTED | | | BTC 0.00344944695981852<br>CEL 0.968938398531485<br>ETH 3.10845684454941 | | |
| 3.1.324748 | KWOK HEI MO | ADDRESS REDACTED | | | ETH 1.44032304367048 | | |
| 3.1.324749 | KWOK HIN CHARLES NAM | ADDRESS REDACTED | | | ADA 448.537452800477<br>BTC 0.000001688135240888<br>CEL 2.11083196013026<br>ETH 0.00152914770041739<br>USDC 6.83448299430208 | | |
| 3.1.324750 | KWOK HING YEUNG | ADDRESS REDACTED | | | BTC 0.000078330153544726 | | |
| 3.1.324751 | KWOK HO | ADDRESS REDACTED | | | ETH 0.0100821726824942 | | |
| 3.1.324752 | KWOK HO CHAN | ADDRESS REDACTED | | | BTC 0.000090438284802446<br>USDT ERC20 17.5574626216657 | | |
| 3.1.324753 | KWOK HO LAM | ADDRESS REDACTED | | | BTC 0.000000841704735877<br>USDC 1.25220135679417 | | |
| 3.1.324754 | KWOK HO LEE | ADDRESS REDACTED | | | BTC 0.000161251228081482<br>CEL 1.40530242036564<br>ETH 0.000947150064123386<br>USDC 55.1195708580644 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324755 | KWOK HO PUN | ADDRESS REDACTED | | | BTC 0.119395551797161<br>ETH 1.53618524979204<br>USDC 6.42969516940383 | | |
| 3.1.324756 | KWOK HO YEUNG | ADDRESS REDACTED | | | BTC 0.000000008669582452<br>CEL 180.973319395926<br>USDT ERC20 0.818214 | | |
| 3.1.324757 | KWOK HO YIN | ADDRESS REDACTED | | | BTC 0.00260112231132968<br>USDT ERC20 3637.46710999495 | | |
| 3.1.324758 | KWOK HO YUEN | ADDRESS REDACTED | | | BNB 1.1171839650899<br>BTC 0.138487719210071<br>CEL 105.083772469958<br>ETH 1.25565635740584<br>USDC 1302.51347154527 | | |
| 3.1.324759 | KWOK HUNG CHAU | ADDRESS REDACTED | | | BTC 0.133438512691833<br>CEL 14.6100301986754 | | |
| 3.1.324760 | KWOK HUNG IP | ADDRESS REDACTED | | | BTC 0.0000160117363211639 | | |
| 3.1.324761 | KWOK HUNG LAI | ADDRESS REDACTED | | | ETH 1.50912856550959<br>MATIC 3.31376390430383 | | |
| 3.1.324762 | KWOK HUNG LAW | ADDRESS REDACTED | | | BTC 0.00126703751377454<br>CEL 0.894642260416185<br>USDT ERC20 0.567957184222364 | | |
| 3.1.324763 | KWOK HUNG LI | ADDRESS REDACTED | | | ADA 0.439822082799953<br>BTC 0.000000007278365813<br>CEL 0.27103463532831 | | |
| 3.1.324764 | KWOK HUNG YIP | ADDRESS REDACTED | | | LTC 0.0090803769153744 | | |
| 3.1.324765 | KWOK KAY PHILIP HUI | ADDRESS REDACTED | | | BTC 0.00217781054694323<br>ETH 19.4186949600525 | | |
| 3.1.324766 | KWOK KEI NG | ADDRESS REDACTED | | | BTC 0.000001368646862194<br>CEL 0.000244041965111808<br>USDC 0.354030916176348 | | |
| 3.1.324767 | KWOK KEI YIN | ADDRESS REDACTED | | | BTC 0.0000000009788436611159999<br>CEL 0.00225931030117672 | | |
| 3.1.324768 | KWOK KEUNG ALAN WU | ADDRESS REDACTED | | | BTC 0.000869699381540477<br>CEL 0.78356727607483<br>USDC 4041.48742340487 | | |
| 3.1.324769 | KWOK KEUNG NG | ADDRESS REDACTED | | | ADA 224.113770409311<br>BNB 1.07248215127024<br>BTC 0.00422783418921057<br>CEL 4944.43903997313<br>THKD 23402.0107414404<br>USDC 209.14<br>USDT ERC20 52<br>XLM 1055.99 | | |
| 3.1.324770 | KWOK KEUNG YEN | ADDRESS REDACTED | | | BTC 0.0148961324732007<br>CEL 0.518016071971985<br>ETH 0.181990921699675 | | |
| 3.1.324771 | KWOK KHOON POW | ADDRESS REDACTED | | | BTC 0.000256369043328136<br>ETH 0.00333658034752258<br>UST 15.2680260521181 | | |
| 3.1.324772 | KWOK KI FUNG | ADDRESS REDACTED | | | BTC 0.0126090475411585<br>CEL 0.168674888025437<br>USDC 2.17039731424771<br>USDT ERC20 11.3475748736993 | | |
| 3.1.324773 | KWOK KIANG ONG | ADDRESS REDACTED | | | BTC 0.0158391934737829<br>CEL 4.40239045960209<br>USDC 26500.0642512845 | | |
| 3.1.324774 | KWOK KIN TANG | ADDRESS REDACTED | | | BTC 0.000000005085753452<br>CEL 386.552434798087 | | |
| 3.1.324775 | KWOK KIN WAT | ADDRESS REDACTED | | | BNB 0.00101435888569794 | | |
| 3.1.324776 | KWOK KIT CHUNG | ADDRESS REDACTED | | | BTC 0.000374186198960199<br>CEL 0.0127142244321099<br>ETH 0.322174031472721 | | |
| 3.1.324777 | KWOK KIT JOUR | ADDRESS REDACTED | | | BTC 0.000080090546231133 | | |
| 3.1.324778 | KWOK KIT LAM | ADDRESS REDACTED | | | BTC 0.0941257224381075<br>CEL 0.624221500652783<br>ETH 0.995906687983901 | | |
| 3.1.324779 | KWOK KIT NG | ADDRESS REDACTED | | | BTC 0.1569007986925 | | |
| 3.1.324780 | KWOK KIT WONG | ADDRESS REDACTED | | | BTC 0.0995030890701121<br>CEL 251.220515932894<br>ETH 5.99949797667124<br>USDC 19725.6720641203 | | |
| 3.1.324781 | KWOK KIU TIMOTHY LAM | ADDRESS REDACTED | | | ADA 362.736898192318<br>AVAX 0.0302625810387135<br>BTC 0.124655574043429<br>CEL 47.2044353390707<br>ETH 4.69230880685235<br>LUNC 68.783393<br>MATIC 5.08899431829489<br>SOL 0.0207707509489031<br>USDT ERC20 262.14608170603 | | |
| 3.1.324782 | KWOK KONG FONG | ADDRESS REDACTED | | | BTC 0.000000009545723169<br>CEL 0.899509798761088 | | |
| 3.1.324783 | KWOK KUEN WONG | ADDRESS REDACTED | | | CEL 3.31406656984656 | | |
| 3.1.324784 | KWOK KWAN LIU | ADDRESS REDACTED | | | BTC 0.00118624974729982<br>CEL 2.14514098741859<br>ETH 0.195971284573605<br>MATIC 465.926154826084 | | |
| 3.1.324785 | KWOK LAN CHONG | ADDRESS REDACTED | | | AAVE 15.2635425331939<br>AVAX 36.8971750987798<br>BCH 0.00228900527654643<br>BTC 0.00199943765075408<br>CEL 127.501608596728<br>LTC 0.00757398926312682<br>OMG 69.4596243575584<br>SNX 114.792101321887<br>USDC 426 | | |
| 3.1.324786 | KWOK LEE | ADDRESS REDACTED | | | ADA 394.363867<br>BTC 0.00998357673896417<br>CEL 12.9264826519787<br>USDT ERC20 1076.60871963073<br>XRP 49.28839 | | |
| 3.1.324787 | KWOK LEUNG CHEUK | ADDRESS REDACTED | | | BTC 0.00132290008371525 | | |
| 3.1.324788 | KWOK LEUNG HO | ADDRESS REDACTED | | | BTC 0.000000009188693218<br>CEL 227.663126727033<br>USDC 0.000000815323565323<br>XRP 0.000000329890444982 | | |
| 3.1.324789 | KWOK LEUNG KWAN | ADDRESS REDACTED | | | BTC 0.00000089525145463<br>USDC 0.00183075723477861<br>USDT ERC20 0.0033713693108295 | | |
| 3.1.324790 | KWOK LEUNG LI | ADDRESS REDACTED | | | BTC 0.000000722194972268<br>CEL 3.62511050786054 | | |
| 3.1.324791 | KWOK LEUNG LI | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.477652990506222<br>ETH 0.000000060016526375 | | |
| 3.1.324792 | KWOK LEUNG TONI HA | ADDRESS REDACTED | | | BTC 0.000359215991941433<br>CEL 0.48974704872948 | | |
| 3.1.324793 | KWOK LUK CHENG | ADDRESS REDACTED | | | BTC 0.00130852877335828<br>CEL 34.3941408358161 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324794 | KWOK LUN SIT | ADDRESS REDACTED | | | BTC 0.000001483021552924<br>CEL 1.19719607026171<br>ETH 0.000012773923651057<br>USDT ERC20 2.40231871692025 | | |
| 3.1.324795 | KWOK MAN | ADDRESS REDACTED | | | CEL 216.564885535878<br>XLM 0.102769618280565 | | |
| 3.1.324796 | KWOK MAN FUNG | ADDRESS REDACTED | | | BNB 0.0539682809643091<br>CEL 0.000800573256519302 | | |
| 3.1.324797 | KWOK MEI LENG | ADDRESS REDACTED | | | ADA 792.989815284188<br>BTC 0.0311976402285496<br>ETH 0.465667647585534 | | |
| 3.1.324798 | KWOK MING CHEUNG | ADDRESS REDACTED | | | ETH 0.000060036374228359 | | |
| 3.1.324799 | KWOK MING CHEUNG | ADDRESS REDACTED | | | CEL 0.128614223980707 | | |
| 3.1.324800 | KWOK MING JACKY YUEN | ADDRESS REDACTED | | | BTC 0.436281052830221<br>CEL 165.116118286351 | | |
| 3.1.324801 | KWOK MING WONG | ADDRESS REDACTED | | | BTC 0.00188308871555476<br>CEL 1.76196810880958<br>USDC 13702.9578814233<br>USDT ERC20 1507.09787920606 | | |
| 3.1.324802 | KWOK ON TING | ADDRESS REDACTED | | | ADA 535.772501568133<br>BTC 0.0944534186786417<br>CEL 69.1317344160303<br>ETH 5.78737951254598<br>USDC 891.69941588986 | | |
| 3.1.324803 | KWOK ONN LAM | ADDRESS REDACTED | | | BTC 0.000000003163287014<br>CEL 1.8244905920437 | | |
| 3.1.324804 | KWOK PENG LAM | ADDRESS REDACTED | | | BTC 0.460194903035963<br>CEL 10.68278673634 38<br>ETH 1.55416806417203<br>LTC 6.3436098<br>XRP 1828.508097 | | |
| 3.1.324805 | KWOK PING TANG | ADDRESS REDACTED | | | BTC 0.0943626996951102<br>CEL 22.6358789726747<br>ETH 0.584409277170552<br>SOL 5.21712528168242<br>USDC 1.72957090907139<br>USDT ERC20 0.000000033229325828 | | |
| 3.1.324806 | KWOK PONG TZE | ADDRESS REDACTED | | | BTC 0.000753184851506198<br>CEL 6.2167847270334<br>USDC 0.571122290856794<br>USDT ERC20 530.000000123461 | | |
| 3.1.324807 | KWOK PUI LO | ADDRESS REDACTED | | | BTC 0.0555675376501154 | | |
| 3.1.324808 | KWOK SUN TANG | ADDRESS REDACTED | | | ADA 228.47595616916<br>BTC 0.0211944567271935<br>DOT 4.8388396657094<br>USDC 8465.53110184675 | | |
| 3.1.324809 | KWOK WA NG | ADDRESS REDACTED | | | BTC 1.43022673648227 | | |
| 3.1.324810 | KWOK WA TAM | ADDRESS REDACTED | | | ADA 0.260884921269503<br>BNB 0.00100765932155259<br>BTC 0.00000002900597926<br>CEL 3.68335327094696<br>USDT ERC20 2.63915584780205 | | |
| 3.1.324811 | KWOK WAH LEE | ADDRESS REDACTED | | | BTC 0.000000009048222964<br>CEL 0.00895364200790528 | | |
| 3.1.324812 | KWOK WAI AU | ADDRESS REDACTED | | | ADA 0.929086398575997<br>AVAX 0.00113477217617109<br>BTC 0.0933338292040375<br>DOT 0.0119497346111039<br>ETH 0.268263261838505<br>MCDAI 0.0112956019644392<br>SOL 0.0104813953993531<br>USDC 20164.518960803<br>USDT ERC20 16.5544652706723 | | |
| 3.1.324813 | KWOK WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.0473436957466521<br>ETH 0.149328109973236 | | |
| 3.1.324814 | KWOK WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000175849917536765<br>CEL 24.6339355129355<br>USDT ERC20 0.0100003741351241 | | |
| 3.1.324815 | KWOK WAI CHEUNG | ADDRESS REDACTED | | | BTC 0.000005116331406154<br>MCDAI 0.285440551603892<br>THKD 0.030078806159285 | | |
| 3.1.324816 | KWOK WAI CHU | ADDRESS REDACTED | | | BTC 0.0394534952381321<br>CEL 4.66406989738876<br>ETH 0.752187785621675<br>LINK 37.3882859665229<br>MATIC 45.8696949161022<br>USDC 96.5095453825463 | | |
| 3.1.324817 | KWOK WAI HEUNG | ADDRESS REDACTED | | | BTC 0.00128496861587713<br>CEL 10.9476939728938<br>ETH 0.239<br>USDC 1.00372321991318 | | |
| 3.1.324818 | KWOK WAI LEE | ADDRESS REDACTED | | | BTC 0.0481612859113681<br>CEL 0.277938029098883 | | |
| 3.1.324819 | KWOK WAI LO | ADDRESS REDACTED | | | BTC 0.000019980096437315<br>CEL 0.726768611054209 | | |
| 3.1.324820 | KWOK WAI TSANG | ADDRESS REDACTED | | | BNB 0.000877687186761288<br>BTC 0.000018365640764277<br>USDC 0.479417029775244 | | |
| 3.1.324821 | KWOK WAI WONG | ADDRESS REDACTED | | | BTC 0.0104354520235786<br>CEL 353.478207240324<br>ETH 0.01997681<br>USDC 0.000000139198889158 | | |
| 3.1.324822 | KWOK WAI WU | ADDRESS REDACTED | | | BTC 0.000011076356924015<br>ETH 0.00143612179660059<br>USDC 743.088440425003 | | |
| 3.1.324823 | KWOK WING CHENG | ADDRESS REDACTED | | | ADA 0.000107799394448724<br>BNB 0.00165037204184186<br>BTC 0.000000006980146313<br>CEL 0.023216096953861<br>ETH 0.000000126270711171<br>USDC 0.00401424549209913<br>USDT ERC20 0.803621360168381 | | |
| 3.1.324824 | KWOK WING CHIM | ADDRESS REDACTED | | | BTC 0.0272848215011457<br>ETH 0.344540808544828<br>MATIC 0.764071030406494<br>USDT ERC20 0.380649364899343 | | |
| 3.1.324825 | KWOK WING CHU | ADDRESS REDACTED | | | CEL 0.0122871653283773<br>USDT ERC20 0.4786 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324826 | KWOK WING FUNG | ADDRESS REDACTED | | | ADA 0.472365263958532<br>BNB 6.58043431754572<br>BTC 0.0640326679043555<br>CEL 0.175707646384329<br>DOT 0.228027481311595<br>EOS 0.00006486136599827<br>ETH 0.00149047586788746<br>LTC 0.00373669113226259<br>LUNC 0.0368691322173032<br>MATIC 762.958185372297<br>USDC 5961.13272085998<br>USDT ERC20 1031.798110909<br>XLM 1.18795648412011<br>XTZ 0.271136175749135 | | |
| 3.1.324827 | KWOK WING KEUNG | ADDRESS REDACTED | | | BTC 0.0000989330121601899<br>ETH 0.0014591795604032<br>MATIC 16.9346622975743<br>USDC 4.44648522524766<br>USDT ERC20 488.306651967721 | | |
| 3.1.324828 | KWOK WING KWAN | ADDRESS REDACTED | | | BTC 0.0000979702936077579<br>CEL 40.2499088821388<br>ETH 0.00249643759157412<br>KNC 0.475706219074529<br>SGB 10.9835109400924<br>SNX 0.273193506006286<br>USDC 0.00000037922669798<br>USDT ERC20 0.000000722046242877<br>XRP 258.945526431579 | | |
| 3.1.324829 | KWOK YI CHAN | ADDRESS REDACTED | | | ADA 300.218076091724<br>BNB 1.0977544894126<br>BTC 0.00879495482261396<br>CEL 0.0536640412715084<br>DOT 10.4516887451851<br>ETC 5.01309115691013<br>USDC 299.820878476889<br>XLM 1223.9665104484<br>XRP 12353.9910445857 | | |
| 3.1.324830 | KWOK YIN PUN | ADDRESS REDACTED | | | THKD 25.0759216534742 | | |
| 3.1.324831 | KWOK YIN TAM | ADDRESS REDACTED | | | BTC 0.37515297387109<br>CEL 0.662679512829561<br>DOT 0.0155774668283479<br>ETH 0.00158373463078493 | | |
| 3.1.324832 | KWOK YIN TSA | ADDRESS REDACTED | | | BTC 0.000000591927904818<br>LINK 0.0464455760735077<br>USDT ERC20 0.965163572625555 | | |
| 3.1.324833 | KWOK YIP CHAN | ADDRESS REDACTED | | | BTC 0.00115607395880048<br>CEL 225.359407300161<br>GUSD 24.9792515637064<br>USDC 0.007807<br>USDT ERC20 30.3606832742296 | | |
| 3.1.324834 | KWOK YIU TAN | ADDRESS REDACTED | | | BTC 0.000001421475391491<br>USDT ERC20 0.288034394399116 | | |
| 3.1.324835 | KWOK YIU TSUI | ADDRESS REDACTED | | | BTC 0.000447767862191115 | | |
| 3.1.324836 | KWOK YUE CHOI | ADDRESS REDACTED | | | BTC 0.00129835266339786<br>USDC 1030.57976876332 | | |
| 3.1.324837 | KWOK YUK CHENG | ADDRESS REDACTED | | | BNB 6.9059257470952<br>BTC 0.00219728400626161<br>CEL 0.0236075784642117<br>ETH 0.000007912142614024<br>MATIC 0.000000003519292764<br>SGB 0.34274784934905<br>SNX 0.000006478986766742<br>TGBP 0.0000413730421672519<br>USDC 571800.210360083<br>USDT ERC20 309.621194137634<br>XRP 2.29941703398269 | | |
| 3.1.324838 | KWOK-CHIEN CHOY | ADDRESS REDACTED | | | AAVE 0.00434605981394962<br>BTC 0.000217830821736667<br>CEL 12.2527388854876<br>MATIC 0.0470174857674129<br>MCDAI 0.0340641297751318<br>SNX 0.887148558842855<br>USDC 18.51329651274 | AAVE 0.00000763564661072<br>CEL 452.0781<br>MATIC 0.036944343591619<br>MCDAI 31.7266846028083<br>SNX 0.000173533346372546<br>USDC 0.00986276753783347<br>UST 500 | |
| 3.1.324839 | KWOKHO LI | ADDRESS REDACTED | | | BTC 0.00228054503472948<br>CEL 2.37044164473884<br>DOT 1.10270976799249<br>ETH 0.0235974019436261<br>MANA 0.3240116<br>USDC 4.03154764034297 | | |
| 3.1.324840 | KWOKTAI WONG | ADDRESS REDACTED | | | BNB 0.00176086839314379<br>BTC 0.000000007019733537<br>CEL 3.61020068111896 | | |
| 3.1.324841 | KWOKWAH HON | ADDRESS REDACTED | | | ADA 0.310072895965791<br>CEL 0.467506942804007 | | |
| 3.1.324842 | KWON HENG LIM | ADDRESS REDACTED | | | BTC 0.0221432238386596 | | |
| 3.1.324843 | KWON JEONG-HO | ADDRESS REDACTED | | | ADA 0.41900496906497<br>BTC 0.0000009639934371109999<br>CEL 0.65991489961246<br>ETC 0.0108986153607017 | | |
| 3.1.324844 | KWON PARK | ADDRESS REDACTED | | | BTC 0.000999680102367242<br>CEL 18.1708520826694<br>USDC 550.962080784493 | | |
| 3.1.324845 | KWONG CHEE KIEN | ADDRESS REDACTED | | | BTC 0.0000088291886727749<br>CEL 0.0081499469765103<br>DOT 0.00237531794861085<br>ETH 0.000236567174541823<br>USDC 0.0549101770909575 | | |
| 3.1.324846 | KWONG CHIT YU | ADDRESS REDACTED | | | CEL 1.146676508349 | | |
| 3.1.324847 | KWONG HEI TSANG | ADDRESS REDACTED | | | BTC 0.000000002025428<br>CEL 3606.68956648159<br>USDC 23.936 | | |
| 3.1.324848 | KWONG HING SIT | ADDRESS REDACTED | | | BTC 0.0157693174749361<br>ETH 1.04943483249882<br>USDT ERC20 1.1393363264279 | | |
| 3.1.324849 | KWONG HO LI | ADDRESS REDACTED | | | AAVE 0.00000445070665369<br>ADA 5.92932252321795<br>BTC 0.00169155016335194<br>CEL 0.58529495859445<br>DOT 0.201107207039178<br>ETH 0.000012562902357135<br>LINK 0.124888106973761<br>SNX 0.00657209098361238<br>USDC 4488.48910881908<br>XLM 0.388746 | | |
| 3.1.324850 | KWONG KAI YUAN | ADDRESS REDACTED | | | BTC 0.000000174566156946<br>CEL 0.00270045829908136<br>ETH 0.000001955820733593<br>GUSD 0.0164856925156896<br>USDC 0.522500710110054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324851 | KWONG KEN MA | ADDRESS REDACTED | | | USDC 601.113098274158<br>USDT ERC20 314.192213064531 | | |
| 3.1.324852 | KWONG KI TERENCE CHAN | ADDRESS REDACTED | | | BCH 0.948171928649361<br>BTC 0.00908646058207008<br>CEL 12.5578802060544<br>ETH 2.15996667972575<br>TCAD 651.544768006512<br>TGBP 1540.78225885685<br>TUSD 22845.0727541741<br>USDC 745.874160555849 | | |
| 3.1.324853 | KWONG KI TSANG | ADDRESS REDACTED | | | BTC 0.000001936898638492<br>LUNC 0.00453478854539251 | | |
| 3.1.324854 | KWONG KWOK LEUNG | ADDRESS REDACTED | | | BTC 0.00575322825650542<br>CEL 1.23302116949265<br>USDC 1.03802026814619<br>USDT ERC20 1.39534934594617 | | |
| 3.1.324855 | KWONG LAM TO | ADDRESS REDACTED | | | ADA 0.152261094543411<br>AVAX 0.00919266358124083<br>BNB 0.00189847476367738<br>BTC 0.000127754941970291<br>ETH 0.00757067165184604<br>USDT ERC20 1.87735959747031 | | |
| 3.1.324856 | KWONG LEE | ADDRESS REDACTED | | | BTC 0.00149509747369852<br>ETC 16.2156314788182<br>XLM 0.0156859284775972 | | |
| 3.1.324857 | KWONG LI | ADDRESS REDACTED | | | BTC 0.0011088827419213<br>ETH 2.57379141349798<br>USDC 3130.71272894111 | | |
| 3.1.324858 | KWONG LOH | ADDRESS REDACTED | | | AAVE 1.36480473195748<br>BAT 1401.93389451307<br>BCH 0.000000000169173729<br>BNT 150.572847162117<br>BTC 0.0587957911232132<br>CEL 77.7309371215538<br>DASH 0.000000009906706694<br>EOS 0.000077172986559439<br>ETH 1.61697409370908<br>LINK 169.922988386753<br>LTC 0.000000004538086357<br>SGB 56.0697969009269<br>SNX 25.1957828705901<br>UNI 176.769242429155<br>XLM 0.000000088731620202<br>XRP 0.000000154622426392<br>ZEC 8.14980470606806<br>ZRX 1668.15248047354 | | |
| 3.1.324859 | KWONG MENG FOO | ADDRESS REDACTED | | | BNB 0.0358762585626237<br>LUNC 0.000474982999599971<br>MATIC 12.6425194139634 | | |
| 3.1.324860 | KWONG MO HAU | ADDRESS REDACTED | | | BTC 0.0644995801168017<br>CEL 60.5200505673949 | | |
| 3.1.324861 | KWONG ON CHAN | ADDRESS REDACTED | | | BNB 0.909233696296959<br>BTC 0.000163703403831831<br>ETH 2.62219579785002<br>USDT ERC20 1754.41802125039 | | |
| 3.1.324862 | KWONG PIK TSUI | ADDRESS REDACTED | | | BTC 0.0449720872863639<br>ETH 1.08499854324531 | | |
| 3.1.324863 | KWONG SANG LIU | ADDRESS REDACTED | | | ADA 0.168622172173162<br>BNB 0.00113918561839258<br>BTC 0.000023292308939869<br>BUSD 0.00746008877311398<br>CEL 95.7086867932288<br>ETH 0.000512523403390399<br>LUNC 5.72659335310415<br>USDC 12.3704666512959<br>USDT ERC20 0.000000978093127856 | | |
| 3.1.324864 | KWONG SHING TSANG | ADDRESS REDACTED | | | ADA 0.331622220539874<br>BNB 0.00955949828190645<br>BTC 0.000000002625409123<br>CEL 0.00193125065976135<br>ETH 0.00129458571652711 | | |
| 3.1.324865 | KWONG SIN CHENG | ADDRESS REDACTED | | | CEL 0.118722533412408<br>ETH 0.00106447662865273<br>SNX 0.152609431248256 | | |
| 3.1.324866 | KWONG SIN KEONG | ADDRESS REDACTED | | | BTC 0.000000003403847578<br>CEL 3.66584118097534<br>GUSD 0.00502640685096153 | | |
| 3.1.324867 | KWONG SUI CHU | ADDRESS REDACTED | | | CEL 0.0381766941207731<br>USDC 102.325291851242 | | |
| 3.1.324868 | KWONG TO KONG | ADDRESS REDACTED | | | BTC 0.000546458583150886<br>CEL 0.137175677475689 | | |
| 3.1.324869 | KWONG WAI NG | ADDRESS REDACTED | | | BTC 0.000134701918779842 | | |
| 3.1.324870 | KWONG WING CHUI | ADDRESS REDACTED | | | BTC 0.000001772483131816<br>USDT ERC20 105.144387236034 | | |
| 3.1.324871 | KWONG YAM LING | ADDRESS REDACTED | | | BTC 0.00170233930750876<br>CEL 8.3332925991383<br>USDC 202.54909<br>XRP 749.846323159754 | | |
| 3.1.324872 | KWONG YAT TSANG | ADDRESS REDACTED | | | BNB 7.99205854195256<br>BTC 0.109041875360642<br>CEL 74.6477375509695<br>MATIC 2577.17850345668<br>USDC 0.000000050128802647<br>USDT ERC20 0.004269941970104 | | |
| 3.1.324873 | KWONG YAU MA | ADDRESS REDACTED | | | ADA 0.111707276346728<br>BNB 1.23442514249797<br>BTC 0.00187916658159056<br>USDT ERC20 3.92507865419597 | | |
| 3.1.324874 | KWONG YEW HO | ADDRESS REDACTED | | | BTC 0.000000641263730072<br>ETH 0.000129094871157876 | | |
| 3.1.324875 | KWONG YEW LOW | ADDRESS REDACTED | | | BTC 1.24177677591757<br>CEL 5363.92431848403<br>ETH 11.5461995029809<br>MCDAI 5701.31751837737<br>SGB 3.24176732446747<br>USDC 1012.65066566022<br>XRP 21.4304543378786 | | |
| 3.1.324876 | KWONG YIU | ADDRESS REDACTED | | | BTC 0.000205374295206394<br>CEL 142.021245256967<br>ETH 0.0402027727276087 | | |
| 3.1.324877 | KWONG YU LI | ADDRESS REDACTED | | | BTC 0.00419191578260586<br>EOS 1693.69498380007 | | |
| 3.1.324878 | KWONG YUEN TSANG | ADDRESS REDACTED | | | ADA 0.0922074652137091<br>BTC 0.000129314536377329<br>CEL 0.0230291077000831<br>ETH 0.00200386796180285<br>LTC 0.00096633697417417<br>XRP 1.03699726093946 | | |
| 3.1.324879 | KWONIL JUNG | ADDRESS REDACTED | | | BTC 0.000236132214370536 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324880 | KWUN CHIU CHAN | ADDRESS REDACTED | | | BNB 0.01631526<br>BTC 0.0400623441094875<br>CEL 41.3436642256478<br>ETH 1.16557291392329 | | |
| 3.1.324881 | KWUN CHIU YAU | ADDRESS REDACTED | | | BTC 0.000524898299706155<br>CEL 441.76664502977<br>THKD 144194.687635844 | | |
| 3.1.324882 | KWUN CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.000078643130113735<br>CEL 0.00203516295926369<br>ETH 0.000004401950170914<br>SOL 0.026355626089865<br>USDC 0.129 | | |
| 3.1.324883 | KWUN FUNG ANDY CHAN | ADDRESS REDACTED | | | BTC 0.000279368057948089<br>CEL 54.5315879789134<br>USDT ERC20 405.072186991249 | | |
| 3.1.324884 | KWUN FUNG GERETH LAU | ADDRESS REDACTED | | | BTC 0.000000001413183288<br>CEL 4.30122342764172<br>ETH 0.005 | | |
| 3.1.324885 | KWUN FUNG LEE | ADDRESS REDACTED | | | ADA 0.000000365454642696<br>BNB 0.00239413214419958<br>BTC 0.000014421271413276<br>BUSD 0.00594842470745284<br>CEL 3.41527245474072<br>ETH 0.000138900349156091 | | |
| 3.1.324886 | KWUN FUNG STEPHEN NG | ADDRESS REDACTED | | | BTC 0.00221660898563795<br>CEL 0.00444574995002624<br>USDC 4241.89844675889 | | |
| 3.1.324887 | KWUN HANG CHAN | ADDRESS REDACTED | | | BTC 0.0170813079197835<br>USDC 0.167578576413327 | AVAX 26.82 | |
| 3.1.324888 | KWUN HIN LO | ADDRESS REDACTED | | | BTC 0.000140620524447141<br>CEL 0.0344021523588327<br>ETH 0.00217881128311312<br>USDC 184.933620627913<br>USDT ERC20 0.879991405158088<br>XLM 0.04 | | |
| 3.1.324889 | KWUN HO JAMES KONG | ADDRESS REDACTED | | | BTC 0.109756646158295<br>CEL 0.00007403950606341<br>COMP 0.000033141541080065<br>ETH 5.17269738461472<br>LUNC 67.3472134375654<br>MANA 970.204780260198<br>USDC 0.231680206387752 | | |
| 3.1.324890 | KWUN KIT TAM | ADDRESS REDACTED | | | BTC 0.00161931493510027 | | |
| 3.1.324891 | KWUN LAM HO | ADDRESS REDACTED | | | BTC 0.526485357966551<br>CEL 0.00980241069830962<br>USDC 0.000000386744867232<br>USDT ERC20 0.0170690867892179 | | |
| 3.1.324892 | KWUN LING YUNG | ADDRESS REDACTED | | | BTC 0.0131879531379859<br>CEL 110.77353201152<br>GUSD 39182.7660611046<br>USDC 32169.4615076038 | | |
| 3.1.324893 | KWUN LUN ALLEN CHEUNG | ADDRESS REDACTED | | | USDT ERC20 0.0443697227207216 | | |
| 3.1.324894 | KWUN LUN CHAN | ADDRESS REDACTED | | | BTC 0.000013424091160606<br>ETH 0.000284374397980653<br>MCDAI 0.975121805778351<br>USDT ERC20 0.00489241839815516 | | |
| 3.1.324895 | KWUN MAN LI | ADDRESS REDACTED | | | ADA 0.0756672053135026<br>BNB 0.000001794949079068<br>BTC 0.01003707618332<br>CEL 0.261866717572862<br>LTC 3.10193600805568<br>USDT ERC20 0.173854351671351 | | |
| 3.1.324896 | KWUN MING CHAN | ADDRESS REDACTED | | | PAX 113.220037384325<br>USDC 110.497629433178<br>XLM 655.560606860762<br>XRP 309.393517500141 | | |
| 3.1.324897 | KWUN MING LEE | ADDRESS REDACTED | | | BTC 0.014299647375317<br>ETH 23.428752726763 | | |
| 3.1.324898 | KWUN MING TSE | ADDRESS REDACTED | | | BTC 0.100151368425204<br>USDC 3221.4487814029 | | |
| 3.1.324899 | KWUN NGAI LAU | ADDRESS REDACTED | | | BTC 0.152255022590505<br>ETH 7.09813119671502 | | |
| 3.1.324900 | KWUN NGAI VINCENT LI | ADDRESS REDACTED | | | BTC 1.32947492100928<br>CEL 155.309718746947<br>ETH 0.00607509062545041<br>USDT ERC20 14.3104666598441 | | |
| 3.1.324901 | KWUN SHAN LIP | ADDRESS REDACTED | | | ADA 767.267028457847<br>AVAX 17.4649937544074<br>BTC 0.00326606899940342<br>DOT 71.8343818035633<br>ETH 2.78722883718361<br>LUNC 18.2507302862478<br>MATIC 177.515187317834<br>SOL 13.1646490100709<br>USDT ERC20 305.751167620256 | | |
| 3.1.324902 | KWUN TAT LUK | ADDRESS REDACTED | | | BTC 0.107674441999404<br>CEL 202.780267352533<br>USDT ERC20 2.39399766429591 | | |
| 3.1.324903 | KWUN TO LAM | ADDRESS REDACTED | | | BTC 0.000012009919925047<br>CEL 1.15524344440494<br>MATIC 6.09903105441988<br>TGBP 0.00785677625868342 | | |
| 3.1.324904 | KWUN TSUN CHAN | ADDRESS REDACTED | | | BTC 0.000000009354793927<br>CEL 5.45810947167655<br>USDC 0.003 | | |
| 3.1.324905 | KWUN WA TSANG | ADDRESS REDACTED | | | OMG 0.0829726349799371<br>USDC 0.363145831516809 | | |
| 3.1.324906 | KWUN WAH FOO | ADDRESS REDACTED | | | ADA 0.000000459976908036<br>AVAX 0.00591883957102145<br>BNB 0.000001945118644105<br>BTC 0.000009137273918225<br>CEL 1.0702139268046<br>ETH 0.000489272098472892<br>LINK 0.0149007453849585<br>LUNC 0.00382444581291869<br>USDC 0.000000982257343181<br>USDT ERC20 0.434378793981859 | | |
| 3.1.324907 | KWUN WANG CHAN | ADDRESS REDACTED | | | ADA 0.000000960908095823<br>BNB 0.000973938745823493<br>BTC 0.000395508469680743<br>CEL 28.6015052873929<br>ETH 0.0148880524189898<br>MATIC 4.55906406134698<br>USDC 0.665079129851013 | | |
| 3.1.324908 | KWUN WANG DARREN LAU | ADDRESS REDACTED | | | BTC 0.00212859462772585<br>CEL 0.59364759687246<br>LUNC 3.97623256423662<br>SNX 75.806291182451<br>USDC 1.999722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324909 | KWUN WANG KEVIN LAI | ADDRESS REDACTED | | | BTC 0.000247958702643854<br>ETH 0.00464314650110614<br>SOL 0.115758034796813<br>USDT ERC20 20145.7631497264 | | |
| 3.1.324910 | KWUN YAN CHAN | ADDRESS REDACTED | | | BTC 0.000888307221468034<br>ETH 0.000094083180443709 | | |
| 3.1.324911 | KWUN YU CHAN | ADDRESS REDACTED | | | CEL 0.00102145179106002<br>USDT ERC20 0.0244551877605185 | | |
| 3.1.324912 | KY CARBAUGH | ADDRESS REDACTED | | | ETH 0.000007930656256542<br>LINK 0.115586254443136<br>MATIC 3.60919852130918<br>USDC 10.9151844959031<br>USDT ERC20 5.03700258504178 | USDC 1804.12786171368<br>USDT ERC20 0.000000985720557966 | |
| 3.1.324913 | KY HUMBLE | ADDRESS REDACTED | | | ETH 0.00976857219769939 | | |
| 3.1.324914 | KY KS | ADDRESS REDACTED | | | BTC 0.000881325557955868<br>XRP 0.121959010608417 | | |
| 3.1.324915 | KY QUỐC TRUONG | ADDRESS REDACTED | | | ADA 0.0416416159089673<br>BTC 0.000002290986219292<br>DASH 0.000406543903296186<br>ETH 0.00173106425368842 | | |
| 3.1.324916 | KY TRAN DENNIS NGUYEN | ADDRESS REDACTED | | | BTC 0.01216758304219 | | |
| 3.1.324917 | KY TRUONG | ADDRESS REDACTED | | | USDC 0.00689773085540562 | | |
| 3.1.324918 | KY VANDEPEER | ADDRESS REDACTED | | | BTC 0.000000405127583465<br>CEL 3553.58303625997<br>DOT 0.000926568197343373<br>EOS 0.646159595959595<br>MATIC 0.838366436541486<br>USDC 2.71400073215092 | | |
| 3.1.324919 | KYAANI ROBINSON | ADDRESS REDACTED | | | BTC 0.00121405082514123<br>DOT 49.157391474011<br>ETH 2.20819255537087 | | |
| 3.1.324920 | KYAKUHAIRE MOLLY | ADDRESS REDACTED | | | CEL 0.0037819156131845 | | |
| 3.1.324921 | KYALA VAN ROIJ | ADDRESS REDACTED | | | AAVE 4.9<br>CEL 147.297133784522<br>ETH 0.51 | | |
| 3.1.324922 | KYALL BOONEN | ADDRESS REDACTED | | | CEL 0.14406630888677 | | |
| 3.1.324923 | KYALO KIBUA | ADDRESS REDACTED | | | BTC 0.0328670406899273<br>ETH 0.345108205067317<br>USDC 1146.59691610286 | | |
| 3.1.324924 | KYAMI CAYOLLA | ADDRESS REDACTED | | | BTC 0.000000059565837673<br>CEL 0.113906975466132<br>USDT ERC20 0.00115523564352953 | | |
| 3.1.324925 | KYAMPEIRE ANNA | ADDRESS REDACTED | | | BTC 0.00420170344302794<br>CEL 0.00195474319648378<br>XRP 0.287845278291238 | | |
| 3.1.324926 | KYAMPEIRE DOREEN | ADDRESS REDACTED | | | BTC 0.00107533849586916<br>XRP 0.0225995826615939 | | |
| 3.1.324927 | KYAMPEIRE RESTATUTA | ADDRESS REDACTED | | | BTC 0.00111593609191213<br>EOS 0.00032813708028083 | | |
| 3.1.324928 | KYAN RIDER | ADDRESS REDACTED | | | ADA 0.0298014494620559<br>BTC 0.000001617447048003<br>ETH 0.00103888912965408<br>MATIC 0.153406141062673<br>SNX 0.0561663373119457<br>USDC 1.22842515103537 | | |
| 3.1.324929 | KYAN VERSTRAETEN | ADDRESS REDACTED | | | BTC 0.000039877870376547<br>ETH 0.00119544758357906<br>MCDAI 0.0385357001158082<br>PAX 2.57659235042757<br>USDT ERC20 5.58562344509058 | | |
| 3.1.324930 | KYAN WALKER | ADDRESS REDACTED | | | ETH 0.000572335600642827 | | |
| 3.1.324931 | KYANA VAN HOUTEN | ADDRESS REDACTED | | | BTC 0.0155068930512682 | | |
| 3.1.324932 | KYANNA BOSWORTH | ADDRESS REDACTED | | | BTC 0.415787390069119<br>CEL 1.13586884096327<br>EOS 2.57238613372578<br>ETH 1.44455962371342<br>LTC 1.09748670217604<br>USDC 0.412769916726771<br>XLM 126.818419888237 | BTC 0.00166235165562263 | |
| 3.1.324933 | KYARA RAFFERTY | ADDRESS REDACTED | | | BTC 0.0163701477750484<br>CEL 194.033780532817<br>MATIC 218.056799287059<br>USDC 280.009371664044 | | |
| 3.1.324934 | KYARIKUNDA BENSON | ADDRESS REDACTED | | | BTC 0.00112441274252304<br>CEL 0.00059509887742252 | | |
| 3.1.324935 | KYARIMPA AGNES | ADDRESS REDACTED | | | BTC 0.00112396142115922 | | |
| 3.1.324936 | KYARIMPA MARY CHRISTINE | ADDRESS REDACTED | | | BTC 0.00111518836408788<br>EOS 6.10544084393495 | | |
| 3.1.324937 | KYARION LINDSEY | ADDRESS REDACTED | | | USDC 0.0515391399542531 | | |
| 3.1.324938 | KYARRA GIBSON | ADDRESS REDACTED | | | ETH 0.00196020187419142 | | |
| 3.1.324939 | KYASA VINISHA | ADDRESS REDACTED | | | BTC 0.000000228210685011<br>CEL 0.523144143113252<br>LUNC 4.53 | | |
| 3.1.324940 | KYASIMIRE CHRISTINE | ADDRESS REDACTED | | | BTC 0.00111855274226195<br>EOS 6.10034176083257 | | |
| 3.1.324941 | KYAW AUNG | ADDRESS REDACTED | | | ADA 0.279069959778108<br>BTC 0.00350183914418772<br>CEL 1.29864945756762 | | |
| 3.1.324942 | KYAW HTIN | ADDRESS REDACTED | | | AAVE 0.0132326267381741<br>BTC 0.00269418196617971<br>COMP 0.00961415244522408<br>DASH 0.0388778223447012<br>DOT 0.829849845854368<br>ETH 0.0144906359943811<br>MATIC 9.55135623067965<br>OMG 0.061672117897947<br>SUSHI 0.370796730269846<br>UNI 1.02300540552<br>USDC 2112.49409893714<br>ZRX 1.40168167385928 | BTC 0.105<br>ETH 0.1 | |
| 3.1.324943 | KYAW LIN | ADDRESS REDACTED | | | BTC 0.00000114795086055<br>ETH 0.000000493038375826999<br>MATIC 0.420059786577036 | | |
| 3.1.324944 | KYAW MIN THU MAUNG | ADDRESS REDACTED | | | BTC 0.418393394668384<br>ETH 0.00917398186819424<br>USDC 0.0351314671520799 | | |
| 3.1.324945 | KYAW MYO HEIN | ADDRESS REDACTED | | | ADA 0.272026929413692<br>BTC 0.00203893336204388<br>USDC 0.189373265522149 | | |
| 3.1.324946 | KYAW MYO TUN | ADDRESS REDACTED | | | BTC 0.000000739790600497<br>UNI 0.0147971044348126 | | |
| 3.1.324947 | KYAW NAING | ADDRESS REDACTED | | | BTC 0.00000002115327664З | | |
| 3.1.324948 | KYAW NAING | ADDRESS REDACTED | | | BTC 0.000000026798792156<br>CEL 0.018552534371556 | | |
| 3.1.324949 | KYAW SOE | ADDRESS REDACTED | | | BTC 0.00186605102055891<br>EOS 0.101493141811946<br>MATIC 0.864369586535028<br>SNX 0.224289643976924<br>XLM 0.00774157577162497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324950 | KYAW THEIN | ADDRESS REDACTED | | | AVAX 6.62518674004168<br>BNT 21.3818701552966<br>BSV 2.18480599625679<br>BTC 0.0953360113726323<br>COMP 3.05439705927946<br>DASH 1.25853249529069<br>EOS 167.916960037588<br>ETC 18.4370586082043<br>ETH 0.0751103788585872<br>MATIC 264.50487204086<br>OMG 0.000412899196363265<br>SGB 596.358021333692<br>SNX 71.2541462752127<br>USDC 0.313569368694591<br>XLM 0.418518969019724<br>ZEC 2.02948892817013 | LUNC 78423.54532 | |
| 3.1.324951 | KYAW THET | ADDRESS REDACTED | | | LTC 0.000101108342074053 | | |
| 3.1.324952 | KYAW THURA | ADDRESS REDACTED | | | BNB 0.00000939<br>BTC 0.00113091<br>CEL 1.39394626983589 | | |
| 3.1.324953 | KYAW TUN | ADDRESS REDACTED | | | BTC 0.0165668954849657<br>CEL 14.5500124713863 | | |
| 3.1.324954 | KYAW TUN WIN | ADDRESS REDACTED | | | BNB 0.129667469537822<br>MATIC 0.273054931055817 | | |
| 3.1.324955 | KYAW WIN | ADDRESS REDACTED | | | BTC 0.00290070398237601 | | |
| 3.1.324956 | KYAW YE NAING | ADDRESS REDACTED | | | AVAX 12.00559709743<br>BTC 0.000000306751311907<br>CEL 0.225119614037626<br>USDC 0.726949997287968 | | |
| 3.1.324957 | KYAW ZAW WIN | ADDRESS REDACTED | | | BCH 0.134070718249616<br>CEL 0.907587608034853<br>DASH 0.000984912667482459<br>LTC 3.25328436153539 | | |
| 3.1.324958 | KYAW-ZAY YA | ADDRESS REDACTED | | | BNT 35.1725139674508<br>BTC 0.0379399090023507<br>DOT 167.721811917644<br>EOS 1028.45566825093<br>ETH 0.0138099899582525<br>MATIC 25999.6279071219<br>SNX 1230.90631454307 | | |
| 3.1.324959 | KYDEN MAMALES | ADDRESS REDACTED | | | BCH 0.0114978181849782<br>BTC 0.000017252549257159<br>MATIC 1.7958662371951<br>USDC 0.000290161330567084 | | |
| 3.1.324960 | KYE CORFIELD | ADDRESS REDACTED | | | BTC 0.00423182717965443<br>CEL 2.6289511561597<br>DOT 25.0729979940558<br>MATIC 179.700473764788<br>XRP 332.448491730727 | | |
| 3.1.324961 | KYE DAWSON | ADDRESS REDACTED | | | BTC 0.0129932118526327<br>MATIC 2077.71363862318<br>SOL 51.7428572111749<br>USDC 262.485672698397 | | |
| 3.1.324962 | KYE GOMEZ | ADDRESS REDACTED | | | MATIC 0.651787396466718 | MATIC 506.180670423096 | |
| 3.1.324963 | KYE HENRY WILLIAM TIEDEMANN | ADDRESS REDACTED | | | BTC 0.0012322251521798<br>CEL 2.34597476300858<br>ETH 0.00158259806581276<br>SOL 24.7932944822027 | | |
| 3.1.324964 | KYE LONGTIN | ADDRESS REDACTED | | | AAVE 5.8188119383383<br>AVAX 10.6006051873379<br>BTC 0.00608130038175471<br>COMP 5.1364304458888<br>DASH 5.16372730672512<br>DOT 53.7177962816793<br>EOS 104.57421049858<br>ETH 0.103337481511028<br>LINK 25.2968081948151<br>MATIC 1037.82196881147<br>SNX 107.80243811468<br>USDC 0.0044741662897888<br>XLM 1008.71740104064<br>XTZ 10.1655012681438 | | |
| 3.1.324965 | KYE MATHIAS | ADDRESS REDACTED | | | BTC 0.000000475058456087<br>CEL 0.0663925034959371<br>ETH 0.000308124272075257<br>USDC 9.77542136153097 | | |
| 3.1.324966 | KYE MOON | ADDRESS REDACTED | | | BTC 0.136393379933418<br>ETH 1.92945401745575 | | |
| 3.1.324967 | KYE NORTON | ADDRESS REDACTED | | | BTC 0.206476965460093<br>CEL 26.1083993649337<br>ETH 0.000199875000830405<br>XRP 0.92764640767083 | | |
| 3.1.324968 | KYE PADILLA | ADDRESS REDACTED | | | CEL 1.06644773915118 | | |
| 3.1.324969 | KYE STEVENS | ADDRESS REDACTED | | | CEL 5.27195685014314<br>ETH 0.251390757591745 | | |
| 3.1.324970 | KYE YONG KOH | ADDRESS REDACTED | | | ADA 225.738106887936<br>BNB 3.21916310319268<br>BTC 0.000845406035225467<br>CEL 18.7711680458325<br>ETH 0.00135176791106965 | | |
| 3.1.324971 | KYEBAKUWA SHAMIM | ADDRESS REDACTED | | | BTC 0.00112165669033323<br>XRP 0.00276812140376984 | | |
| 3.1.324972 | KYELYNN CHIONG | ADDRESS REDACTED | | | BTC 0.000000624603311111<br>LINK 0.000025302652313323<br>MANA 0.000407022960381915<br>MATIC 0.00538958099235316<br>USDC 2.24739578112702 | LINK 0.000051383305272103<br>MANA 0.00804694376457807<br>MATIC 0.00389663635440774<br>SOL 0.02<br>USDC 4483.14571 | |
| 3.1.324973 | KYENDERESIRE JULIANA | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 0.000390209297415547 | | |
| 3.1.324974 | KYENG WAI LAM | ADDRESS REDACTED | | | ADA 0.332376865778305<br>BNB 0.00206286795640101<br>BTC 0.043768362701587<br>BUSD 8.97677037536674<br>ETH 0.00540683617880385<br>GUSD 35.4074527825936<br>LINK 12.5918626559154<br>USDC 17.2137961115117 | | |
| 3.1.324975 | KYENSERIKORA FLORENCE | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 0.00550558351002928 | | |
| 3.1.324976 | KYEOL WILLIAMS | ADDRESS REDACTED | | | CEL 0.0595500905895392 | CEL 0.000008578413085441 | |
| 3.1.324977 | KYEONG HWAN KIM | ADDRESS REDACTED | | | BTC 0.000733076445310489<br>ETH 2.19039720412975 | | |
| 3.1.324978 | KYEONGDAL JANG | ADDRESS REDACTED | | | BTC 0.00000064420117428<br>CEL 70.0100408437751<br>PAXG 0.000028397516<br>SNX 0.000000829334758604 | | |
| 3.1.324979 | KYEONGMI KIM | ADDRESS REDACTED | | | BTC 0.0810000232866397 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.324980 | KYEONGROK BYEON | ADDRESS REDACTED | | | BAT 5.12499379721709<br>CEL 0.0557950049297146<br>COMP 0.0144102295239584<br>MANA 0.0011688799569374<br>SGB 412.826609018092<br>SNX 0.00555547002544048<br>UMA 0.0400868765676769<br>XRP 1.17839549416163 | | |
| 3.1.324981 | KYEYUNE ABDALLAH | ADDRESS REDACTED | | | BCH 0.04776176<br>BTC 0.00103429626327605 | | |
| 3.1.324982 | KYIERA FX | ADDRESS REDACTED | | | BSV 0.00703213393088818<br>CEL 0.00466045767140846<br>MATIC 0.830886289050434 | | |
| 3.1.324983 | KYIIA MACDONALD | ADDRESS REDACTED | | | ETH 0.0663826349493829 | ETH 0.05867127 | |
| 3.1.324984 | KYIN KYAN | ADDRESS REDACTED | | | ADA 225.416447421419<br>BTC 0.0020808794187737<br>USDC 694.232332584918 | | |
| 3.1.324985 | KYLA ABBOTT | ADDRESS REDACTED | | | AVAX 10.7069069015463<br>BTC 0.138825819390153<br>CEL 15.976525427419<br>DOT 19<br>ETH 0.397537448846471<br>XLM 157.6017457 | | |
| 3.1.324986 | KYLA BOYES | ADDRESS REDACTED | | | CEL 41.745030984511<br>ETH 0.18527<br>MATIC 141.490216465136 | | |
| 3.1.324987 | KYLA CHAU | ADDRESS REDACTED | | | BTC 0.00419540818833212<br>ETH 0.156716663018404 | | |
| 3.1.324988 | KYLA COLE | ADDRESS REDACTED | | | ETH 0.000703150475926907 | | |
| 3.1.324989 | KYLA CROSS | ADDRESS REDACTED | | | ADA 79.186345577626 | | |
| 3.1.324990 | KYLA PATRICIA DELA PEÑA | ADDRESS REDACTED | | | BTC 0.0093814583715077<br>CEL 10.8105690225503<br>ETH 0.0591483379053734 | | |
| 3.1.324991 | KYLA STAHLEY | ADDRESS REDACTED | | | ADA 0.15186844404879<br>BTC 0.0246809367716877<br>ETH 0.33786705202129 | | |
| 3.1.324992 | KYLA STERN | ADDRESS REDACTED | | | BTC 0.0460242664308408 | | |
| 3.1.324993 | KYLA SULLIVAN | ADDRESS REDACTED | | | BTC 0.444504402617623<br>ETH 41.0692051119929<br>LINK 219.543376675751 | | |
| 3.1.324994 | KYLAH GREEN | ADDRESS REDACTED | | | BTC 0.0168525808539931<br>ETH 0.308247759438709<br>GUSD 256.33159238978 | | |
| 3.1.324995 | KYLAN DIGBY BOURKE | ADDRESS REDACTED | | | BTC 0.036630235359773<br>CEL 2.00253590786522<br>DOT 9.5983745524849<br>ETH 0.0693912863939861<br>LUNC 0.997880421764139<br>SOL 0.0931895451542776 | | |
| 3.1.324996 | KYLAN DRAPER | ADDRESS REDACTED | | | ETH 0.000037265838908162 | | |
| 3.1.324997 | KYLE A WASHINGTON | ADDRESS REDACTED | | | BTC 0.001249784624391<br>ETC 44.0649906448709<br>ETH 1.22513784238618<br>SOL 70.204750577629<br>USDC 9.63067332055694 | ETC 2.05537323230446<br>SOL 1.206 | |
| 3.1.324998 | KYLE AARON ANG | ADDRESS REDACTED | | | BTC 0.000006365898808125<br>CEL 0.0300121850382565<br>ETH 0.000103822925542514<br>SGB 45.484291351096<br>XLM 0.000000099039733415<br>XRP 0.000000219083338929 | | |
| 3.1.324999 | KYLE ABELS | ADDRESS REDACTED | | | BTC 0.00270432292307273<br>COMP 0.000002008908890469<br>ETH 0.0344403697648888<br>LINK 0.00721555320079995<br>USDC 39.4834921161489<br>XLM 0.0269003587866901 | | |
| 3.1.325000 | KYLE ABRAHAM | ADDRESS REDACTED | | | BTC 0.000872605231609237<br>ETH 1.90798356753854 | ETH 0.169411769091925 | |
| 3.1.325001 | KYLE ABUGHANEM | ADDRESS REDACTED | | | BTC 0.000132236590585411<br>ETH 0.275940859450876<br>USDC 6.59872725837241 | | |
| 3.1.325002 | KYLE ACEVEDO | ADDRESS REDACTED | | | BTC 0.000003358625508641<br>ETH 0.000415822480689195 | | |
| 3.1.325003 | KYLE ADAIR | ADDRESS REDACTED | | | CEL 202.216753880386<br>ETH 0.00000318 | | |
| 3.1.325004 | KYLE ADAM MOFFIT | ADDRESS REDACTED | | | 1INCH 34.9033860893252<br>AAVE 1.20657086051144<br>BTC 0.00208173957237559<br>DOGE 105.198020330373<br>LTC 2.69225217120976<br>SUSHI 11.8008853730515 | | |
| 3.1.325005 | KYLE ADAMS | ADDRESS REDACTED | | | BTC 0.000001295826493092<br>ETH 0.000497765451203985 | | |
| 3.1.325006 | KYLE AITKEN | ADDRESS REDACTED | | | ADA 0.236863019802982<br>BNB 0.000166035682700698<br>BTC 0.000026911118941987<br>CEL 0.703858200734463<br>DOT 0.066791459957372<br>MATIC 0.65591889671731<br>MCDAI 54.8389019535139<br>USDC 0.000000292517565409<br>USDT ERC20 0.000000106334744285 | | |
| 3.1.325007 | KYLE ALBERT | ADDRESS REDACTED | | | BTC 0.00921279826696686 | | |
| 3.1.325008 | KYLE ALBERT LEWIS | ADDRESS REDACTED | | | ETH 0.00164452109269853 | | |
| 3.1.325009 | KYLE ALCAZAR | ADDRESS REDACTED | | | BTC 0.826585704904843<br>ETH 10.5078378829407<br>GUSD 47996.1282508518<br>USDC 26782.5692209987 | | |
| 3.1.325010 | KYLE ALCOCK | ADDRESS REDACTED | | | ADA 0.164487304058379<br>BTC 0.00101330290952322<br>GUSD 3.77726000196384<br>USDC 1.65158645578897 | GUSD 0.00781068022873781<br>USDC 0.000000913919355839 | |
| 3.1.325011 | KYLE ALDRICH | ADDRESS REDACTED | | | BTC 0.000001840433258682<br>LINK 0.00330197723589368<br>LTC 0.000772231637366627<br>USDC 0.00252059245610002<br>XLM 0.251970165578077<br>ZRX 0.0355852788411078 | | |
| 3.1.325012 | KYLE ALEXANDER BROWN | ADDRESS REDACTED | | | ADA 272.741095729299<br>BTC 0.0130650614951459<br>ETH 0.19454709110586<br>LUNC 570600.593510802<br>SOL 2.14264486164459<br>XLM 855.088042334497<br>XRP 2655.98503673654 | | |
| 3.1.325013 | KYLE ALEXANDER HARTLEY | ADDRESS REDACTED | | | ETH 0.00150934485269234 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325014 | KYLE ALEXANDER OLIVER | ADDRESS REDACTED | | | ADA 7283.98207603109<br>CEL 209.392175588979 | AAVE 12.4569205475191<br>BTC 1.95235794190631<br>CEL 30.8288742194892<br>ETH 0.269781262418395<br>MATIC 7416.40623082981<br>USDC 0.003 | |
| 3.1.325015 | KYLE ALEXANDER STEPHAN | ADDRESS REDACTED | | | BTC 0.0729288412090004<br>ETH 0.134806737696935 | BTC 0.06441392<br>ETH 0.71703288 | |
| 3.1.325016 | KYLE ALFHEIM | ADDRESS REDACTED | | | ADA 542.750168437881<br>CEL 0.432496312585286<br>ETH 0.00815613490775435<br>USDC 15.5034606093426<br>XLM 709.970037039753 | ETH 0.000000976587470587<br>USDC 0.000000321525473879 | |
| 3.1.325017 | KYLE ALINGTON | ADDRESS REDACTED | | | CEL 0.0267385673393054 | | |
| 3.1.325018 | KYLE ALLEN | ADDRESS REDACTED | | | BTC 0.0169251830710947<br>CEL 0.37082524317259<br>EOS 8.24167217644835<br>ETH 0.198513539344519 | | |
| 3.1.325019 | KYLE ALLEN | ADDRESS REDACTED | | | BTC 0.000004491565326308<br>MATIC 0.0930536541321286<br>USDC 0.00244763820224877<br>XLM 0.165128703557442 | | |
| 3.1.325020 | KYLE ALLEN | ADDRESS REDACTED | | | BTC 0.0521865589339041<br>ETH 0.000030348434448518 | BTC 0.00251078 | |
| 3.1.325021 | KYLE ALLEN | ADDRESS REDACTED | | | BTC 0.000001005589260675<br>ETH 0.000004884961158179<br>MCDAI 0.0731842450635572 | BTC 0.000756672376500062<br>ETH 15.260430421346<br>MCDAI 77.2193819079716 | |
| 3.1.325022 | KYLE ALLEY | ADDRESS REDACTED | | | BTC 0.000781537523477316<br>CEL 0.110789911164792<br>ETH 0.246544653309615 | | |
| 3.1.325023 | KYLE ALLISON | ADDRESS REDACTED | | | ADA 1001.67472842899<br>AVAX 9.69834107011558<br>BNT 109.201395031031<br>BTC 0.00107237060808038<br>DOT 10.518253615086<br>EOS 52.8580656625594<br>LTC 4.17965396838557<br>MATIC 1045.74112330481<br>ZRX 408.365179832392 | | |
| 3.1.325024 | KYLE ALLRED | ADDRESS REDACTED | | | BUSD 2.61968907467044 | | |
| 3.1.325025 | KYLE AMARANTE | ADDRESS REDACTED | | | BTC 0.000863006019029976<br>LINK 542.79667490549 | MATIC 604.6412499 | |
| 3.1.325026 | KYLE AMBROSIUS | ADDRESS REDACTED | | | BTC 0.000810095033137834<br>CEL 0.749491680737752<br>ETH 0.12304086397826<br>LINK 6.97075300436046 | | |
| 3.1.325027 | KYLE AMES | ADDRESS REDACTED | | | BTC 0.00955830881653616<br>ETH 0.333823060310447<br>LINK 10.0749589903647 | | |
| 3.1.325028 | KYLE ANDERBERG | ADDRESS REDACTED | | | BTC 0.000000793424943568<br>ETH 0.00116143176729682 | | |
| 3.1.325029 | KYLE ANDERSEN | ADDRESS REDACTED | | | ADA 351.866260043708<br>MATIC 1498.79957186641<br>USDC 1.94579218408255 | 1INCH 1083.749<br>MATIC 3576.357<br>USDC 0.004 | |
| 3.1.325030 | KYLE ANDERSON | ADDRESS REDACTED | | | MATIC 0.102877854927773 | | |
| 3.1.325031 | KYLE ANDERSON | ADDRESS REDACTED | | | BTC 0.0101673825360992 | | |
| 3.1.325032 | KYLE ANDERSON | ADDRESS REDACTED | | | CEL 0.200360287120562 | | |
| 3.1.325033 | KYLE ANDERSON | ADDRESS REDACTED | | | BTC 0.0514867539070381<br>ETH 0.458896863568435 | | |
| 3.1.325034 | KYLE ANDERSON | ADDRESS REDACTED | | | ADA 0.160006002364302<br>BTC 0.916672034820798<br>ETH 15.4295430828317<br>TUSD 494.955244117736 | ETH 0.431769 | |
| 3.1.325035 | KYLE ANDERSON | ADDRESS REDACTED | | | CEL 4.26099865095169 | | |
| 3.1.325036 | KYLE ANDRESS | ADDRESS REDACTED | | | BCH 0.000049925152559511<br>BTC 0.000029335356420895<br>CEL 0.102661259764748<br>DOT 0.0106787097456737<br>ETH 0.00012673324592493<br>LTC 0.019097104832053<br>USDC 1.68932576344685 | | |
| 3.1.325037 | KYLE ANDREW BALTHASER | ADDRESS REDACTED | | | ADA 1669.87102889619<br>AVAX 6.20918172574003<br>BTC 0.238735674243537<br>ETH 1.68574615812268<br>LUNC 9.62013527289247<br>MANA 887.958710851655<br>MATIC 550.452694613163<br>SOL 21.9412694613497 | AVAX 0.731920931612671<br>BTC 0.000508810398699412<br>ETH 0.0103735302328993 | |
| 3.1.325038 | KYLE ANDREW POPKE | ADDRESS REDACTED | | | ETH 0.000049177592911414 | ETH 0.0439570510201493 | |
| 3.1.325039 | KYLE ANDREW SHORT | ADDRESS REDACTED | | | ADA 21161.9659872933<br>AVAX 102.574721800422<br>BTC 2.14669969668325<br>CEL 32.4444036887868<br>DOT 207.195719674143<br>ETH 15.937044435412<br>LTC 543.553861036743<br>MATIC 19585.6590591171<br>OMG 1192.46364345264<br>SNX 2538.4020901102<br>SOL 96.4726422934541<br>USDC 16528.6303630506<br>XRP 9999 | | |
| 3.1.325040 | KYLE ANDREWS | ADDRESS REDACTED | | | AAVE 2.37814912309776<br>AVAX 1.43647529206706<br>BTC 0.0224607945760755<br>DOT 0.000233020260770143<br>ETH 0.319395051674323<br>LINK 16.0808353489989<br>SNX 16.5694531781099<br>USDC 57.9229337733417 | | |
| 3.1.325041 | KYLE ANTHONY DE LAAF | ADDRESS REDACTED | | | BTC 0.00130412790579689<br>CEL 0.407320112657558<br>ETH 0.634042231989661 | | |
| 3.1.325042 | KYLE ANTHONY HARTMAN | ADDRESS REDACTED | | | BTC 0.872339363140441<br>CEL 48.0128934622437<br>DOT 0.813257099363878<br>ETH 0.00625854055874495<br>MATIC 8.24764169415481<br>SOL 0.159020438973516 | DOT 0.000000000068701018<br>ETH 0.000001671249813906<br>SOL 0.000000000272988078 | |
| 3.1.325043 | KYLE ANTHONY ROGERS | ADDRESS REDACTED | | | AVAX 1.1611676828291<br>BTC 0.0371087676655059<br>ETH 0.0330539362268887<br>XLM 602.057329512747 | | |
| 3.1.325044 | KYLE ARAKAKI | ADDRESS REDACTED | | | ETH 0.00417144820879832<br>MCDAI 0.0188864531422351<br>USDC 8.16545727225797 | | |
| 3.1.325045 | KYLE ARANIO | ADDRESS REDACTED | | | XRP 137.680726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325046 | KYLE ARBOUR | ADDRESS REDACTED | | | BTC 0.0015608352475372<br>CEL 0.0720745548008684<br>ETH 1.18529325930331 | | |
| 3.1.325047 | KYLE ARECHIGA | ADDRESS REDACTED | | | ADA 315.275494075722<br>BTC 0.00112886189159211<br>DOT 17.1597909043119<br>LTC 2.86468919449513<br>USDT ERC20 822.733889608738 | | |
| 3.1.325048 | KYLE ARIMA | ADDRESS REDACTED | | | BTC 0.865186697909109<br>DOT 739.523203086545<br>ETH 14.6146904253026 | | |
| 3.1.325049 | KYLE ARMOUR | ADDRESS REDACTED | | | ETH 0.000085212876103477 | | |
| 3.1.325050 | KYLE ARMSTRONG | ADDRESS REDACTED | | | CEL 0.000782486251198015<br>USDC 1.47914421524335 | | |
| 3.1.325051 | KYLE ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00244495<br>CEL 0.479535782135216 | | |
| 3.1.325052 | KYLE ARNDT | ADDRESS REDACTED | | | MATIC 0.209939148858405 | | |
| 3.1.325053 | KYLE ARRIES | ADDRESS REDACTED | | | CEL 0.00791398029199221 | | |
| 3.1.325054 | KYLE ASERON | ADDRESS REDACTED | | | BTC 0.00568248941650881 | | |
| 3.1.325055 | KYLE ASHCRAFT | ADDRESS REDACTED | | | BTC 0.00117776673234078<br>USDC 1009.2467994157 | | |
| 3.1.325056 | KYLE ATIENZA | ADDRESS REDACTED | | | ADA 0.095366<br>BTC 0.00207243<br>CEL 1.59644956836021<br>ETH 0.01167058 | | |
| 3.1.325057 | KYLE ATOIGUE | ADDRESS REDACTED | | | CEL 0.00579279138759862 | | |
| 3.1.325058 | KYLE AUGUST | ADDRESS REDACTED | | | BTC 0.000410525771001655 | | |
| 3.1.325059 | KYLE AYERS | ADDRESS REDACTED | | | ETH 0.000065635948027772 | BTC 0.00017365 | |
| 3.1.325060 | KYLE AZAVEDO | ADDRESS REDACTED | | | ADA 1161.27601868466<br>AVAX 1.73663838725317<br>BTC 0.00666486742143178<br>DOT 14.9965292128271<br>ETC 3.74208915010582<br>ETH 0.507854954686728<br>LINK 16.9513479356444<br>MANA 58.9539221317993<br>MATIC 458.582643242077<br>SNX 32.3176130049238<br>SUSHI 0.0423514449320413<br>USDC 0.00951250812408294 | | |
| 3.1.325061 | KYLE B DAVIS | ADDRESS REDACTED | | | BTC 0.0562246545718878<br>CEL 1.44483206573373 | | |
| 3.1.325062 | KYLE B. O'NEILL | ADDRESS REDACTED | | | BTC 0.000000673798103074<br>CEL 1.8641794886262<br>ETH 0.000000374058652351<br>LUNC 0.879259030056093<br>USDT ERC20 0.000000832292762693 | | |
| 3.1.325063 | KYLE BAAL | ADDRESS REDACTED | | | BSV 3.86468378999775<br>BTC 0.00216897322491166<br>LINK 0.394751569779878 | | |
| 3.1.325064 | KYLE BACHINSKI | ADDRESS REDACTED | | | BTC 0.000015713106331867<br>MATIC 0.12333743528304<br>XLM 0.212377966595953 | | |
| 3.1.325065 | KYLE BACK | ADDRESS REDACTED | | | AVAX 3.48623980039265<br>BAT 2231.92586011855<br>BCH 0.191047812440624<br>BTC 0.000179421416653519<br>CEL 10.3100279170836<br>EOS 256.720648914347<br>ETH 0.799573581865693<br>KNC 183.129939213657<br>LINK 300.602503510346<br>LTC 101.008523745153<br>MATIC 1321.37827884747<br>OMG 46.3495295535081<br>SGB 416.970409859054<br>SNX 27.6156014863325<br>UMA 12.1837995016985<br>UNI 12.6486808043057<br>USDC 0.0861971483806943<br>XLM 2975.099165996<br>XRP 505.69591741121<br>ZEC 0.0812127533546898<br>ZRX 1412.4726676961 | | BTC 0.00107248564562428 |
| 3.1.325066 | KYLE BACLAYO | ADDRESS REDACTED | | | CEL 1.49508191953382<br>SGB 5.30876885359078<br>XRP 0.000000707851562048 | | |
| 3.1.325067 | KYLE BACON | ADDRESS REDACTED | | | BTC 0.00184028648185183<br>EOS 21133.4768695462<br>ETH 0.854787210500963<br>GUSD 10282.4861278877<br>LTC 434.921816479761<br>MCDAI 31.9027002617622<br>USDC 1436.90672580348 | | EOS 390.2657 |
| 3.1.325068 | KYLE BADER | ADDRESS REDACTED | | | ADA 0.240714671439876<br>BTC 0.000022503397992783<br>ETH 0.000139992668124598<br>LINK 0.00337761696881268<br>MATIC 0.199750669348303<br>SNX 0.0156938250945385<br>USDC 0.52853861129433 | | |
| 3.1.325069 | KYLE BAHR | ADDRESS REDACTED | | | BTC 0.00905713124608847<br>ETH 0.138158399964079 | | |
| 3.1.325070 | KYLE BAILEY | ADDRESS REDACTED | | | CEL 0.0216603584518203<br>ETH 0.00083695392763628 | | |
| 3.1.325071 | KYLE BAILY | ADDRESS REDACTED | | | ADA 897.496229967576<br>BTC 0.158482238929351<br>ETH 0.251279971111558<br>USDC 315.234536691462 | | |
| 3.1.325072 | KYLE BAKER | ADDRESS REDACTED | | | BAT 0.00350018547181564<br>BCH 0.000000005712508688<br>BTC 0.00107599578965967<br>GUSD 0.223022973489667<br>LINK 0.000635146826976466<br>LTC 0.00000000759684471<br>MCDAI 0.0218192404127621<br>USDC 0.000000986772261797<br>XLM 0.00925732638172663<br>XRP 0.000000669334495982<br>ZEC 0.000578447779178266 | | |
| 3.1.325073 | KYLE BALLARD | ADDRESS REDACTED | | | BTC 0.000038749709758182 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325074 | KYLE BANKS | ADDRESS REDACTED | | | ADA 688.551811258323<br>BCH 0.0000165287861846729<br>BTC 0.021683076532921<br>COMP 0.241816631632478<br>ETH 0.288255800985748<br>LINK 5.77353418751246<br>LTC 0.519115159376364<br>MATIC 348.094472193485<br>SNX 48.0106169629324<br>XLM 202.533771365178<br>ZRX 0.00362993303167096 | BTC 0.00227544<br>ETH 0.0598092<br>MANA 40.29257732<br>MATIC 276.37697108<br>XLM 466.614643 | |
| 3.1.325075 | KYLE BANN | ADDRESS REDACTED | | | BTC 0.00107183432212938<br>LTC 5.42073080790965<br>MATIC 1082.12249449556 | | |
| 3.1.325076 | KYLE BANNON | ADDRESS REDACTED | | | BTC 0.000376989598447023<br>CEL 8.04939992377525 | | |
| 3.1.325077 | KYLE BARBER | ADDRESS REDACTED | | | BTC 0.000005347922360636<br>CEL 0.0155291714239422<br>DOT 0.0194498298397318<br>USDT ERC20 0.355151067922852 | | |
| 3.1.325078 | KYLE BARCLAY SIMMS | ADDRESS REDACTED | | | MATIC 0.0714700210430351 | | |
| 3.1.325079 | KYLE BARNES | ADDRESS REDACTED | | | BTC 0.00133122319526171 | | |
| 3.1.325080 | KYLE BARRON | ADDRESS REDACTED | | | BTC 0.000224254420165998<br>ETH 0.305781184174304 | | |
| 3.1.325081 | KYLE BARSCH | ADDRESS REDACTED | | | ADA 0.17320171535754<br>BTC 0.000964029649613911<br>CEL 1126.79225965655<br>ETH 0.238176704486658<br>USDC 1075.55534642171<br>XLM 1.41427732687106 | | |
| 3.1.325082 | KYLE BARTHOLOMEW | ADDRESS REDACTED | | | BTC 0.11917826271559<br>ETH 5.36421488194994 | | |
| 3.1.325083 | KYLE BARTLETT | ADDRESS REDACTED | | | ADA 353.231429685304<br>BTC 0.00272422850961644<br>DOT 5.28480469344685<br>ETH 0.0253247698822656<br>LTC 0.52871041919871<br>MATIC 69.4951646836334 | | |
| 3.1.325084 | KYLE BARTON VALENTINE | ADDRESS REDACTED | | | BTC 0.192188494204937<br>COMP 2.1650313786697<br>ETH 0.62564117072849<br>MATIC 0.24217824312469<br>PAXG 0.00582524547030526<br>SNX 168.218925112726<br>SUSHI 156.623417474942<br>USDC 3.0360884646489<br>XLM 0.0980464967224626<br>ZRX 704.800241013837 | | |
| 3.1.325085 | KYLE BARTOSCH | ADDRESS REDACTED | | | AAVE 5.3270202358324<br>BTC 0.000058781040619817<br>ETH 0.000592032889646997<br>LINK 0.0400627657738038<br>MATIC 1.74050847728237<br>UNI 0.0133466687032438<br>USDC 1.45335541437859<br>XLM 0.297393786656749 | | |
| 3.1.325086 | KYLE BARTOSIEWICZ | ADDRESS REDACTED | | | BTC 0.0126423916716941 | | |
| 3.1.325087 | KYLE BARTSCHER | ADDRESS REDACTED | | | ADA 0.468781401367551<br>BTC 0.000175205947437221<br>MATIC 1.14564094135283 | ADA 496.240976684978<br>BTC 0.143223894768982<br>MATIC 687.666347356889 | |
| 3.1.325088 | KYLE BASSETT | ADDRESS REDACTED | | | ADA 0.000000934843492167<br>BTC 0.0586339973032273<br>CEL 0.0149462773401774<br>USDC 0.219353686968664<br>USDT ERC20 0.493154705820971<br>XLM 0.000000081057699338 | | |
| 3.1.325089 | KYLE BATEMAN | ADDRESS REDACTED | | | ADA 567.916385<br>BTC 0.0028954<br>CEL 31.3122484912342<br>DOT 22.63887659<br>ETH 0.17822451<br>SNX 23.23105303 | | |
| 3.1.325090 | KYLE BATZER | ADDRESS REDACTED | | | ADA 0.0944591065078246<br>BTC 0.0351013675877435<br>DOT 0.114998350055302<br>ETH 1.4662389080327<br>LTC 0.859270870182794<br>MATIC 720.844073761794 | | |
| 3.1.325091 | KYLE BAUER | ADDRESS REDACTED | | | ADA 0.0211743177791419<br>BTC 0.000022026704308599<br>ETH 0.000061937601632388<br>LINK 0.00144247820210047<br>MATIC 0.171164863086094<br>MCDAI 0.0586653416035939<br>SNX 0.0038894840519542<br>USDT ERC20 0.0722214725944147 | BTC 0.000000000012066603 | |
| 3.1.325092 | KYLE BAXTER | ADDRESS REDACTED | | | BTC 0.0224680381709343<br>ETH 0.0848021417107013<br>USDC 0.935927643744216 | BTC 0.000001873207374433 | |
| 3.1.325093 | KYLE BAXTER | ADDRESS REDACTED | | | BTC 0.000000038339364219999<br>USDC 0.529910096619313 | | |
| 3.1.325094 | KYLE BAYMAN | ADDRESS REDACTED | | | BTC 0.000001365634040286<br>EOS 0.155852295797085<br>ETC 0.0378114325599556<br>LTC 0.00210742293541046 | | |
| 3.1.325095 | KYLE BEAGLE | ADDRESS REDACTED | | | BTC 0.00108938482041828<br>MATIC 1108.6232958744 | | |
| 3.1.325096 | KYLE BEAN | ADDRESS REDACTED | | | BTC 0.000007752127698918 | BTC 0.000018063031749131 | |
| 3.1.325097 | KYLE BEATTY | ADDRESS REDACTED | | | BTC 0.000873487669260394<br>ETH 0.0923946459446798 | | |
| 3.1.325098 | KYLE BECK | ADDRESS REDACTED | | | AAVE 0.0038578712856144<br>ADA 0.268449273324113<br>BTC 0.187121189005012<br>CEL 606.909675411951<br>ETC 0.001421825015962<br>ETH 5.67108091873469<br>LTC 0.000344918079439248<br>MATIC 1320.5395151321<br>SNX 0.0182165513512393<br>USDC 0.405819684405543 | BTC 0.000456316635213703<br>ETH 0.507639323 | |
| 3.1.325099 | KYLE BECKWITH-MURRAY | ADDRESS REDACTED | | | BTC 0.0250874588043732<br>ETH 1.58026563604063<br>USDT ERC20 3799.27392960149 | | |
| 3.1.325100 | KYLE BELL | ADDRESS REDACTED | | | USDC 8.67223147528052 | | |
| 3.1.325101 | KYLE BELL | ADDRESS REDACTED | | | BTC 0.000001957921422313<br>DOT 0.0519119891963475<br>ETH 0.00152827187234375<br>LINK 0.0218999841221722<br>MANA 0.00615168382450648<br>MATIC 1.10716587162058 | BTC 0.00128222531924492<br>DOT 24.7372007993065<br>ETH 1.08201949657286<br>LINK 52.1369372177791<br>MANA 102.063958868134<br>MATIC 652.106793248885 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325102 | KYLE BENDER-REAM | ADDRESS REDACTED | | | ADA 1.13742256594041<br>BTC 0.00161417120845423<br>CEL 0.0310993941413561<br>COMP 0.0205658272700463<br>DOT 10.8319258704786<br>ETH 0.000294912659390352<br>LINK 10.2437913860633<br>UMA 0.159836924341457<br>USDC 2.016581426132<br>USDT ERC20 2.81852104674631<br>XLM 46.5545013269473 | | |
| 3.1.325103 | KYLE BENJAMIN HOLDEN | ADDRESS REDACTED | | | BTC 0.000008931361891866<br>CEL 46.6489097138687<br>ETH 0.000110719083132713<br>GUSD 1.94105112854551<br>USDC 0.167992355874208 | | |
| 3.1.325104 | KYLE BENNETT | ADDRESS REDACTED | | | BTC 0.000179024710623926<br>CEL 231.337039866694<br>DOT 518.292770724919<br>LINK 36.3188133306496<br>USDC 9.91690887479111 | | |
| 3.1.325105 | KYLE BENNETT | ADDRESS REDACTED | | | BAT 122.7716391<br>BSV 1.00760709<br>BTC 0.205374455115529<br>CEL 1.35139389337613<br>ETH 10.6296289312641 | | |
| 3.1.325106 | KYLE BENNETT | ADDRESS REDACTED | | | BTC 0.446889926280347<br>LTC 2.7463997514658<br>MATIC 4731.73281764199 | | |
| 3.1.325107 | KYLE BENSON | ADDRESS REDACTED | | | AAVE 2.32323633<br>BTC 0.0844471273723072<br>CEL 17.2144902455647<br>ETH 0.755387383636933<br>LTC 9.14430613 | | |
| 3.1.325108 | KYLE BENZLE | ADDRESS REDACTED | | | BCH 0.000606853838981229<br>BTC 0.0000010611069223 | | |
| 3.1.325109 | KYLE BERLINER | ADDRESS REDACTED | | | BTC 0.518199546743728<br>ETH 0.156954841059896 | | |
| 3.1.325110 | KYLE BERLINSKI | ADDRESS REDACTED | | | ADA 0.000000124659108332<br>BTC 0.0825345260466029<br>DOT 102.551107101004<br>ETH 1.05805786971708<br>LINK 57.914264864639<br>MATIC 0.00000000001334659<br>SNX 0.00000000000317758399999999<br>USDC 0.000000000910838857<br>XLM 0.000000000075647327 | ADA 0.732992363158503<br>MATIC 0.496400781353836<br>SNX 0.0173025072910411<br>USDC 0.00519362579278154<br>XLM 0.0913923180081301 | |
| 3.1.325111 | KYLE BERNHARD | ADDRESS REDACTED | | | SNX 152.594827760491<br>USDC 20595.7448509491 | | |
| 3.1.325112 | KYLE BERRY | ADDRESS REDACTED | | | ADA 0.000543358889563922<br>BTC 0.000000993399430829<br>ETH 3.22135257103273<br>MCDAI 0.0288620331216991<br>USDC 1080.19144856476 | ADA 0.673584521657542<br>BTC 0.000000001805761061<br>MCDAI 31.6202092875094<br>USDC 24.62 | |
| 3.1.325113 | KYLE BERTET | ADDRESS REDACTED | | | BTC 0.00214557079070877<br>CEL 0.00498700985008442<br>MATIC 13.2301878754461 | | |
| 3.1.325114 | KYLE BESSA | ADDRESS REDACTED | | | BTC 0.00262512068356781<br>ETH 0.0179139129141515 | | |
| 3.1.325115 | KYLE BIALK | ADDRESS REDACTED | | | AAVE 1.27788476042805<br>BCH 2.08123704958575<br>BTC 0.12385323515072<br>CEL 1.13170796853979<br>COMP 1.33277606483239<br>DASH 2.14353213995878<br>DOT 18.8810087316048<br>EOS 62.3420640484688<br>ETC 2.21487659145091<br>ETH 1.5783810897499<br>KNC 315.707933835959<br>LINK 3.01997582213183<br>LTC 6.30924158858699<br>MANA 749.312144368885<br>SGB 0.0165003155589223<br>UNI 3.75688482079259<br>USDC 0.220878611832594<br>XRP 0.107934987079523<br>ZEC 5.10270763774285 | | |
| 3.1.325116 | KYLE BIANCHINI | ADDRESS REDACTED | | | BTC 0.000000001153043586<br>CEL 42.0783155879467<br>USDC 4.567634<br>USDT ERC20 0.0135760515873015 | | |
| 3.1.325117 | KYLE BIRCHER | ADDRESS REDACTED | | | BTC 0.000405615209886851 | | |
| 3.1.325118 | KYLE BIRD | ADDRESS REDACTED | | | BTC 0.921839277750421 | | |
| 3.1.325119 | KYLE BISCHOF | ADDRESS REDACTED | | | ADA 0.000000000885257129<br>BAT 0.000000067522565654<br>BTC 1.74825352970354<br>ETH 18.3737900005714<br>USDC 0.000000002240359935 | ADA 0.0019933510071091<br>BAT 2.422970987694<br>BTC 0.000490075961774075<br>USDC 2.41514486713961 | |
| 3.1.325120 | KYLE BLACKBURN | ADDRESS REDACTED | | | BTC 0.000000650883056081<br>GUSD 2.30108549681578<br>USDC 0.32396456981486 | | |
| 3.1.325121 | KYLE BLADEN | ADDRESS REDACTED | | | MATIC 1.21688853387061<br>XLM 0.14962141477139 | | |
| 3.1.325122 | KYLE BLAKE RAVELL PLIT | ADDRESS REDACTED | | | CEL 1.29940126751003<br>USDC 8296.61073803187 | | |
| 3.1.325123 | KYLE BLAKE SAMUELS | ADDRESS REDACTED | | | AVAX 2.41516727924919<br>SOL 0.289598233610317 | | |
| 3.1.325124 | KYLE BLOMQUIST | ADDRESS REDACTED | | | ADA 0.000007303629669941<br>BTC 0.000000038083817973<br>DOT 0.000037328531372471<br>ETH 0.000002494695607187<br>MATIC 0.000426666392236925<br>SNX 0.000004148283620798<br>SOL 0.000021797729093964<br>SUSHI 0.000003510040634289<br>USDC 0.000075618254777927 | ADA 0.0415561296987897<br>BTC 0.000025989669887981<br>DOT 0.0971609293188187<br>ETH 19.0006218065774<br>MATIC 0.255741204801632<br>SNX 0.00131221773188213<br>SOL 0.0171256815148342<br>SUSHI 0.00385027890351576<br>USDC 8067.0372931607 | |
| 3.1.325125 | KYLE BLOOMER | ADDRESS REDACTED | | | ADA 29748.5900247049<br>BTC 2.13073955762058<br>ETH 90.1588295441464<br>LINK 641.172102101027 | | |
| 3.1.325126 | KYLE BOGNER | ADDRESS REDACTED | | | ADA 1706.18512864865<br>BTC 0.0980645318917286<br>DOT 28.69514112413<br>ETH 1.0672352782405<br>MATIC 459.524322955034<br>SOL 4.76312116246744<br>USDC 9207.74629083651<br>XLM 101.797903997985 | BTC 0.00024368 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325127 | KYLE BOGUSZ | ADDRESS REDACTED | | | BTC 0.361000522282859<br>ETH 3.36143829004633<br>PAXG 0.299320232752509<br>USDT ERC20 1277.71415113547 | | |
| 3.1.325128 | KYLE BOHNSACK | ADDRESS REDACTED | | | BCH 0.31846396<br>BTC 0.0220720421924222<br>CEL 313.01662666189<br>DASH 0.12471<br>DOT 1.32444079<br>ETH 0.58772791<br>LTC 4.27468283<br>XRP 799.83957 | | |
| 3.1.325129 | KYLE BONANNO | ADDRESS REDACTED | | | BTC 0.0133683072462849<br>CEL 9.91231160403755<br>ETH 0.697089849767414<br>LTC 3.74359461<br>XRP 718.611978 | | |
| 3.1.325130 | KYLE BONHOMME | ADDRESS REDACTED | | | ETH 0.137876493058528 | | |
| 3.1.325131 | KYLE BOOKER | ADDRESS REDACTED | | | ADA 0.0272497769475483<br>BTC 0.0552599886254036<br>COMP 0.000502889616961836<br>ETH 0.461816555980044<br>LINK 0.00245447399990197<br>USDC 0.344735343616358 | | |
| 3.1.325132 | KYLE BOOTH | ADDRESS REDACTED | | | BUSD 1.03491745275565<br>USDC 6.64324126617624 | | |
| 3.1.325133 | KYLE BORJAS | ADDRESS REDACTED | | | USDC 268.663841886631 | | |
| 3.1.325134 | KYLE BORODKIN | ADDRESS REDACTED | | | AAVE 0.521773123624947<br>BAT 274.112610345243<br>BTC 0.000339777777407013<br>COMP 0.000154326590654923<br>ETH 0.00201433249177577<br>LINK 25.2931778509086<br>LTC 0.000739630759293656<br>MATIC 3.53286351240815<br>MCDAI 1.23086308824792<br>UNI 6.11988270969633<br>USDC 10.012227576546<br>XRP 0.0578064245829846 | | |
| 3.1.325135 | KYLE BOSS | ADDRESS REDACTED | | | ADA 389.822807172294<br>BTC 0.00090961582892779 | | |
| 3.1.325136 | KYLE BOULAND | ADDRESS REDACTED | | | ADA 9.51772953125568<br>BTC 0.000189174949023634<br>MATIC 5709.70254781686<br>SNX 1.22810488620949<br>USDC 5206.9060565735 | ADA 0.00000065777520092<br>BTC 0.000000008854031137 | |
| 3.1.325137 | KYLE BOURNE | ADDRESS REDACTED | | | BTC 0.000563829634150461 | | |
| 3.1.325138 | KYLE BOUTIN | ADDRESS REDACTED | | | ADA 4196.88234950478<br>BAT 0.102825556478052<br>BTC 0.0570497074140623<br>CEL 293.107332586999<br>DASH 11.4055019615705<br>DOT 41.4216023576314<br>EOS 178.771189237101<br>ETH 4.06044762430849<br>LINK 234.756783040926<br>LTC 26.413110139597<br>MATIC 871.344560230905<br>SNX 166.324183391658<br>USDC 1241.70557983015<br>XLM 0.474081093474505<br>XRP 301.607158057734 | | |
| 3.1.325139 | KYLE BOYAR | ADDRESS REDACTED | | | AAVE 0.00134350845360009<br>BTC 0.0137560786111998<br>DOT 0.0211706510972114<br>ETH 0.000001556125855012<br>MATIC 3.61681481028771 | | |
| 3.1.325140 | KYLE BOYCHUK | ADDRESS REDACTED | | | ADA 0.00198082161154218<br>BAT 0.0018088022359228<br>BTC 0.000009555297974715<br>CEL 0.00560399344654407<br>COMP 0.000010058943792364<br>DOT 0.000454121213517946<br>ETH 0.000001381293559917<br>LINK 0.00018797833867713<br>LUNC 0.000109485696474423<br>MATIC 0.0223269350538546<br>SUSHI 0.00655390210592926<br>USDC 0.10952514749729<br>XLM 0.00530882197461942<br>XRP 0.00481755622975502 | | |
| 3.1.325141 | KYLE BRANDON TAN | ADDRESS REDACTED | | | CEL 0.0223813368923289<br>ETH 0.000664931220123477<br>SGB 177.461984087668<br>XRP 0.000004 | | |
| 3.1.325142 | KYLE BRANDT | ADDRESS REDACTED | | | AAVE 0.00355264314273601<br>ADA 0.223919678317626<br>BTC 0.000767715953195307<br>DOT 46.7380264276312<br>ETH 2.4655338435115<br>LINK 42.8731827174844<br>MATIC 705.164542643427<br>SOL 20.4612853965752 | BTC 0.000000005986622476 | |
| 3.1.325143 | KYLE BRAY | ADDRESS REDACTED | | | BTC 0.0193563285923263<br>DOT 13.4592181790295<br>ETH 0.336860505734185<br>MATIC 97.4899826014178<br>SNX 50.8191290980071 | | |
| 3.1.325144 | KYLE BRECHNER HOPKINS | ADDRESS REDACTED | | | | ETH 0.0241027102167509 | |
| 3.1.325145 | KYLE BREEDYK | ADDRESS REDACTED | | | BTC 0.063050704704481 | | |
| 3.1.325146 | KYLE BREUL | ADDRESS REDACTED | | | BTC 0.00122908088874518<br>DOT 74.7927193131259<br>ETH 7.65324478714017<br>MATIC 43108.5874236553<br>SNX 127.688816691257<br>SOL 107.035872126142<br>XTZ 173.824674821474 | | |
| 3.1.325147 | KYLE BREZINA | ADDRESS REDACTED | | | ADA 0.381959970659425<br>BTC 0.217589018980491<br>ETH 7.24127039279919<br>UNI 0.00410330829982911 | | |
| 3.1.325148 | KYLE BRIGGS | ADDRESS REDACTED | | | BTC 0.0247066220557226<br>CEL 17.9460183348477<br>DOT 33.0425873092185<br>ETH 0.74501837<br>LINK 67.90728074<br>XRP 2086.12228095383 | | |
| 3.1.325149 | KYLE BRILLANTES | ADDRESS REDACTED | | | ETH 0.00061859793761468 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325150 | KYLE BROCK | ADDRESS REDACTED | | | BTC 0.000008489126241152<br>CEL 0.16357022211068<br>ETH 0.00066021283838604 | | |
| 3.1.325151 | KYLE BROCKMAN | ADDRESS REDACTED | | | BTC 0.288067174360657<br>DOT 21.2748501390078<br>ETH 3.8771462098318<br>MATIC 677.719229624466 | | |
| 3.1.325152 | KYLE BROCKMANN | ADDRESS REDACTED | | | GUSD 0.41170510751115 | | |
| 3.1.325153 | KYLE BRODERICK | ADDRESS REDACTED | | | ADA 853.745279372647<br>BTC 0.0127376705814171<br>ETH 0.64815048724243<br>GUSD 2682.83589799181<br>MATIC 1127.18966413286<br>SOL 0.950626617646935<br>USDC 55231.2462528788 | BTC 0.000467990880797371 | |
| 3.1.325154 | KYLE BROGAN | ADDRESS REDACTED | | | BTC 0.00107707562689164<br>ETH 2.33961043990048 | | |
| 3.1.325155 | KYLE BROMHALL | ADDRESS REDACTED | | | ADA 0.000000127164034718999<br>BTC 0.0102167712447446<br>CEL 1.15997773317513<br>DOT 0.000000000069309986<br>ETH 2.14857044751712<br>LUNC 65.751459594759<br>MATIC 0.364455943310884<br>USDC 0.749565600126792 | | |
| 3.1.325156 | KYLE BROMLEY | ADDRESS REDACTED | | | CEL 1.08955827512687 | | |
| 3.1.325157 | KYLE BROMMA | ADDRESS REDACTED | | | BAT 0.787236412658265<br>BTC 0.000552237871956778<br>CEL 1.5094850016103<br>LINK 0.0134988254223081<br>UNI 0.0774773680556648<br>USDC 10.0429741509053 | | |
| 3.1.325158 | KYLE BROOKS | ADDRESS REDACTED | | | BTC 0.000063006006960413<br>CEL 43.3213450436908<br>LUNC 0.0765149656110728<br>MATIC 406.221482302927<br>SOL 150.301722285142 | | |
| 3.1.325159 | KYLE BROWN | ADDRESS REDACTED | | | AAVE 18.7219411876225<br>BTC 0.000637574920652068<br>CEL 1013.37882323563<br>DASH 39.193952788875<br>PAXG 0.00169253925348183<br>SNX 335.422037703033<br>UNI 1651.38368176452<br>XLM 7.29020475425615<br>XRP 0.00000002031274098<br>ZEC 49.9338547880058 | | |
| 3.1.325160 | KYLE BROWN | ADDRESS REDACTED | | | ADA 0.333288122325366<br>BTC 0.776488335522186<br>DOT 51.1614666426635<br>ETH 7.08659141824348<br>LINK 100.466016031474<br>LTC 4.18492204579057<br>MATIC 3093.33875543256<br>SOL 50.7094465395904<br>USDC 2.22591004457502<br>XLM 8.51080274589591 | BTC 0.23138865<br>LUNC 20.7776735129933 | |
| 3.1.325161 | KYLE BROWN | ADDRESS REDACTED | | | BTC 0.0734878471085028 | | |
| 3.1.325162 | KYLE BROWN | ADDRESS REDACTED | | | BTC 0.000218184739378162<br>MATIC 343.555099440061 | | |
| 3.1.325163 | KYLE BROWN | ADDRESS REDACTED | | | BTC 0.00110410726814788<br>ETH 0.416008819469921 | | |
| 3.1.325164 | KYLE BROWN-BOUCHARD | ADDRESS REDACTED | | | BTC 0.000002082525777764<br>MATIC 773.646954457081 | | |
| 3.1.325165 | KYLE BRUCE SETTLE | ADDRESS REDACTED | | | AAVE 44.5448606828057<br>ADA 4.36662798103253<br>AVAX 101.328393605765<br>BTC 0.402799736821564<br>DOT 60.9653233613975<br>ETH 7.33398415081643<br>LTC 0.0224669341117839<br>SNX 257.27534762498<br>USDC 26358.3587891044 | ADA 0.000000965040059726<br>BTC 0.00052543<br>LTC 0.000000008588272902 | |
| 3.1.325166 | KYLE BRUMFITT | ADDRESS REDACTED | | | ADA 344.153145660107<br>BTC 0.0503786239857893<br>ETH 1.05373492726801<br>MATIC 1430.00528948717<br>USDC 367.26572630921<br>XLM 1200.95441213576 | | |
| 3.1.325167 | KYLE BRUNAIS | ADDRESS REDACTED | | | BTC 0.000106826780940262 | | |
| 3.1.325168 | KYLE BRYAN PASION DELA CRUZ | ADDRESS REDACTED | | | ETH 0.00149432654472912 | | |
| 3.1.325169 | KYLE BRYANT | ADDRESS REDACTED | | | BTC 0.000000006903972751<br>CEL 0.919327242692082 | | |
| 3.1.325170 | KYLE BRYONTHOMAS BURKETT | ADDRESS REDACTED | | | SNX 2.74341864922837 | | |
| 3.1.325171 | KYLE BUDNICK | ADDRESS REDACTED | | | BTC 0.000013964704135367<br>CEL 0.371600062507097<br>DASH 0.00190677286967647<br>EOS 1364.80270671693<br>GUSD 0.347443996780578<br>USDC 0.103830811725107<br>USDT ERC20 0.00012224609008878<br>XLM 0.211553852451771<br>XRP 0.000000666885553024 | | USDC 8.82155494646817 |
| 3.1.325172 | KYLE BUFFORD | ADDRESS REDACTED | | | BTC 0.0125233576522778<br>SNX 10.8055206162331 | | |
| 3.1.325173 | KYLE BULLER | ADDRESS REDACTED | | | AAVE 0.203137701695677<br>BTC 0.0717273639572847<br>DOT 4.83862986456156<br>ETH 0.863290315387472<br>LINK 48.8106775648586<br>MATIC 1044.00347026566 | | |
| 3.1.325174 | KYLE BUNKER | ADDRESS REDACTED | | | BTC 0.042992479259657<br>ETH 0.256975641367511 | | |
| 3.1.325175 | KYLE BURCHFIELD | ADDRESS REDACTED | | | ADA 257.545096041451<br>BTC 0.00997701393672339<br>USDT ERC20 218.040289309065 | | |
| 3.1.325176 | KYLE BURKE | ADDRESS REDACTED | | | BTC 0.000178966204309979<br>ETH 0.488193764291575<br>USDC 3.82414859620938 | | |
| 3.1.325177 | KYLE BURNSIDE | ADDRESS REDACTED | | | BTC 0.000452221981851678 | | |
| 3.1.325178 | KYLE BURRUS | ADDRESS REDACTED | | | ZRX 10.9779159485168 | | |
| 3.1.325179 | KYLE BURT | ADDRESS REDACTED | | | BTC 0.265123585596128<br>CEL 60.5696037242439<br>ETH 0.769161815382926<br>LINK 4.41693565590815<br>SNX 15.392254733233 | | |
| 3.1.325180 | KYLE BURTON | ADDRESS REDACTED | | | BTC 0.00314259879448854<br>CEL 1.06728592122825 | | |
| 3.1.325181 | KYLE BURTON | ADDRESS REDACTED | | | BTC 0.000000601980012916<br>LTC 0.000146250688069235 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325182 | KYLE BURTON | ADDRESS REDACTED | | | COMP 0.00430551092974009<br>ETH 2.92296265590992<br>KNC 613.392866511652<br>LINK 1.07116905908543<br>UNI 0.218844610971641<br>XLM 6356.66393802049 | | |
| 3.1.325183 | KYLE BUTLER | ADDRESS REDACTED | | | BTC 0.000027897935182468<br>ETH 0.0673432295970689<br>USDC 3.13668890659617 | | |
| 3.1.325184 | KYLE BUTTERFIELD | ADDRESS REDACTED | | | ADA 0.0179653653055823<br>BTC 0.0175063757086818<br>ETH 0.422660944588491<br>USDC 1.02294618588583<br>XLM 0.00815920657117989 | | |
| 3.1.325185 | KYLE BUTTERWORTH | ADDRESS REDACTED | | | BTC 0.00145234502330438<br>GUSD 8397.22649244212 | | |
| 3.1.325186 | KYLE BYRNE | ADDRESS REDACTED | | | BTC 0.000000077293759217 | BTC 0.000000009334209548 | |
| 3.1.325187 | KYLE BYRNES | ADDRESS REDACTED | | | BTC 0.0717802973867996 | | |
| 3.1.325188 | KYLE CADOGAN | ADDRESS REDACTED | | | BTC 0.000931275652009818<br>DOT 93.2456306104199<br>MATIC 3864.57770841109 | | |
| 3.1.325189 | KYLE CAMPBELL | ADDRESS REDACTED | | | ADA 821.089931098777<br>BTC 0.271363351286567<br>DOGE 4885.88147927391<br>ETH 2.03459539964608<br>LINK 40.0751284418437<br>SOL 7.20361592394963 | | |
| 3.1.325190 | KYLE CAMPBELL | ADDRESS REDACTED | | | BTC 0.147852086751353<br>ETH 2.69857492547 | | |
| 3.1.325191 | KYLE CANDA | ADDRESS REDACTED | | | ETH 0.0379105666253149 | | |
| 3.1.325192 | KYLE CANDALLA | ADDRESS REDACTED | | | ADA 62.2008219162907 | | |
| 3.1.325193 | KYLE CANNELLA | ADDRESS REDACTED | | | BTC 0.000000314864100822 | | |
| 3.1.325194 | KYLE CANNON | ADDRESS REDACTED | | | BTC 0.000133499021849264<br>ETH 0.000011135173726603 | | |
| 3.1.325195 | KYLE CARD | ADDRESS REDACTED | | | BCH 0.143217740414434<br>BTC 0.0151733930460833<br>ETH 0.195498069860464 | | |
| 3.1.325196 | KYLE CARLSON | ADDRESS REDACTED | | | ADA 59.0227274990465<br>BTC 0.0086456914828718<br>ETH 0.128957404474906 | | |
| 3.1.325197 | KYLE CARNOHAN | ADDRESS REDACTED | | | BTC 0.000903207332050474<br>ETH 1.08726309873269 | | |
| 3.1.325198 | KYLE CARPENTER | ADDRESS REDACTED | | | ADA 0.0971155409783674<br>AVAX 3.83769843258123<br>BCH 0.255602345025861<br>BTC 0.192980990082896<br>DASH 0.6962457232346<br>ETH 0.60525799833806<br>OMG 0.00288520415370399 | | |
| 3.1.325199 | KYLE CARRILLO | ADDRESS REDACTED | | | BTC 0.0297223945916821<br>DOT 0.00544737815674044<br>ETH 3.55298800016529<br>MATIC 0.0021513507164194<br>MCDAI 0.000066788699432181<br>XLM 0.000033790968352909 | DOT 2.69909460872869<br>MATIC 1.3190632291078<br>MCDAI 0.0639673913512819<br>XLM 0.146491238140073 | |
| 3.1.325200 | KYLE CARSON | ADDRESS REDACTED | | | BTC 0.0006035457892768 | | |
| 3.1.325201 | KYLE CARTER | ADDRESS REDACTED | | | BTC 0.000002407199666078<br>ETH 0.000002115760864848<br>USDC 6.61028362939383 | BTC 0.00000053<br>ETH 0.000000830528627867<br>USDC 0.825 | |
| 3.1.325202 | KYLE CARTER | ADDRESS REDACTED | | | BAT 0.0919502360353017<br>BTC 0.000010837813071274 | | |
| 3.1.325203 | KYLE CARTER | ADDRESS REDACTED | | | BTC 0.0606427192114935 | | |
| 3.1.325204 | KYLE CARTER | ADDRESS REDACTED | | | 1INCH 74.1467116646634<br>AAVE 1.01664509981847<br>AVAX 2.53058959045393<br>BAT 122.040989160779<br>BCH 1.23520922186<br>BSV 0.648663770701449<br>BTC 1.11658487542276<br>COMP 4.29228593212966<br>DOGE 1780.07692777658<br>DOT 96.0337193843924<br>ETH 11.7312221409903<br>KNC 31.799286438232<br>LINK 412.111955406629<br>LPT 5.0221<br>LTC 5.7801937829112<br>MANA 100.147994334453<br>MATIC 155.552574389083<br>SUSHI 34.8372218125275<br>USDC 0.956486137830401<br>ZRX 211.745881878233 | | |
| 3.1.325205 | KYLE CASBON | ADDRESS REDACTED | | | ETH 0.000179932382807447<br>LTC 0.000495154815638996 | | |
| 3.1.325206 | KYLE CASBON | ADDRESS REDACTED | | | MATIC 1.5087565426222 | | |
| 3.1.325207 | KYLE CASTIC | ADDRESS REDACTED | | | ETH 0.0000202786799946799 | | |
| 3.1.325208 | KYLE CASTLEBERRY | ADDRESS REDACTED | | | BAT 0.137845987824809<br>DASH 0.0495457024288721<br>OMG 0.0186527882394143<br>USDT ERC20 0.0349826397834992<br>ZEC 0.000225775188952872 | | |
| 3.1.325209 | KYLE CATE | ADDRESS REDACTED | | | ADA 1034.27111543109<br>BTC 1.40821484410685<br>CEL 1.11655958150353<br>ETH 25.289157841423 | | |
| 3.1.325210 | KYLE CATT | ADDRESS REDACTED | | | ADA 5.05018681656471<br>BTC 0.000776418178597325<br>CEL 12.6600754266267<br>ETH 4.15526759451611<br>USDC 7.53909732962156 | | |
| 3.1.325211 | KYLE CATTELL | ADDRESS REDACTED | | | ADA 55.4308651135234<br>BAT 197.249992618686<br>BCH 0.000746250414192427<br>BTC 0.00368850257451963<br>CEL 8.40368255162295<br>EOS 2.68948563323287<br>LTC 0.0088870447248518<br>MCDAI 71.9880688851271<br>XLM 194.194435948311<br>XRP 381.62526853599 | | |
| 3.1.325212 | KYLE CEMATE | ADDRESS REDACTED | | | BTC 0.00205156149227296<br>ETH 0.0022428308234155<br>LINK 0.00664924224175071<br>SNX 0.0529766634540628<br>USDC 0.614700029624113 | | |
| 3.1.325213 | KYLE CETRULO | ADDRESS REDACTED | | | BTC 0.000525712137047058<br>DASH 5.24160319577147<br>ETH 0.0170006855596828 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325214 | KYLE CHAI | ADDRESS REDACTED | | | ADA 6418.39647072819<br>BCH 0.018604849759566<br>BNB 0.0234755132707413<br>BTC 2.57423395376804<br>ETH 19.5472569120971<br>USDC 26886.8426197777<br>USDT ERC20 118.390778764674 | | |
| 3.1.325215 | KYLE CHAMP | ADDRESS REDACTED | | | GUSD 20.0218301642999 | | |
| 3.1.325216 | KYLE CHAN | ADDRESS REDACTED | | | BTC 0.0781153267287568<br>CEL 235.143438567502<br>ETH 7.6419622439031 | | |
| 3.1.325217 | KYLE CHAN | ADDRESS REDACTED | | | BTC 0.0012203964129582<br>EOS 361.660959967406<br>MATIC 2771.94569080192 | | |
| 3.1.325218 | KYLE CHAN | ADDRESS REDACTED | | | BTC 0.426669029796902<br>ETH 1.15231197535932<br>LINK 79.3418321139073<br>USDC 31952.4490390245 | | |
| 3.1.325219 | KYLE CHANING-PEARCE | ADDRESS REDACTED | | | BTC 1.03539059834827 | | |
| 3.1.325220 | KYLE CHAPLIN | ADDRESS REDACTED | | | ADA 0.353837731242416<br>BTC 0.000180463277703779<br>COMP 0.000205108285838886<br>ETH 0.002857104185115<br>LTC 0.000006893588630134<br>USDC 3.43850208417696 | BTC 0.00000081688716935<br>ETH 0.000000711983758204<br>LTC 0.000000717642728064 | |
| 3.1.325221 | KYLE CHAPMAN | ADDRESS REDACTED | | | BTC 0.0024518178787207<br>ETH 0.0175419883142872 | | |
| 3.1.325222 | KYLE CHARBONNET | ADDRESS REDACTED | | | BTC 0.000681616261393105<br>ETH 0.0346080417579249 | BTC 0.853951003814139 | |
| 3.1.325223 | KYLE CHASSE | ADDRESS REDACTED | | | CEL 17147.3274203384 | | |
| 3.1.325224 | KYLE CHAYKOWSKI | ADDRESS REDACTED | | | CEL 1.14264580109177<br>USDC 1.11990798723647 | | |
| 3.1.325225 | KYLE CHENG | ADDRESS REDACTED | | | BTC 0.00351018825396912<br>COMP 0.16459658349037<br>ETH 0.000680737262473843<br>USDC 23.0698336539049<br>XLM 128.383640465123 | | |
| 3.1.325226 | KYLE CHESTER | ADDRESS REDACTED | | | AAVE 0.0115398219542858<br>BTC 0.00138130685933795<br>MCDAI 0.0512857916871961<br>USDC 1.30509874069918<br>XLM 0.0900437657157817<br>XRP 0.000000594407380019 | | |
| 3.1.325227 | KYLE CHI-LAM LAO | ADDRESS REDACTED | | | BTC 0.00101165<br>BUSD 127.605591328614<br>CEL 0.950164903508424 | | |
| 3.1.325228 | KYLE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00254131567165914<br>CEL 31.9825405926599<br>EOS 1.30261126633004<br>ETH 0.687224881930583<br>MATIC 12.8591541179686<br>XLM 107.456235993874 | BTC 0.00118969 | |
| 3.1.325229 | KYLE CHRISTOPHE THORNE | ADDRESS REDACTED | | | BTC 0.120129014279157<br>ETH 0.00185588914875304<br>LUNC 7.4685371046851 | BTC 0.00102675264976887 | |
| 3.1.325230 | KYLE CHRISTOPHER DICKEY | ADDRESS REDACTED | | | BTC 0.00129510060574587<br>DOT 19.6639081610287 | | |
| 3.1.325231 | KYLE CHRISTOPHER PESTANO | ADDRESS REDACTED | | | BTC 0.00136177463511876<br>CEL 132.822436052477<br>DOT 61.1208690405556<br>ETH 1.98228947305851<br>GUSD 1033.13162441424<br>MATIC 150.853983826668<br>SOL 91.907630110204<br>USDC 3056.64099656777 | | |
| 3.1.325232 | KYLE CHRITZ | ADDRESS REDACTED | | | BTC 0.000086214261405211<br>COMP 0.000332169520587829 | | |
| 3.1.325233 | KYLE CHUA | ADDRESS REDACTED | | | ADA 0.142715502392637<br>BTC 0.000007525940853508<br>USDC 0.38186990101512 | | |
| 3.1.325234 | KYLE CHURCH | ADDRESS REDACTED | | | LTC 0.14616868794328<br>USDC 22.7914748093678 | | |
| 3.1.325235 | KYLE CHWALEK | ADDRESS REDACTED | | | BAT 50.033976011671<br>BTC 0.000080199576063929<br>DOT 0.04492047960822<br>ETH 0.0537816644753674<br>LINK 106.185762054708<br>LTC 5.14006216890455<br>OMG 0.0313318143467593<br>SNX 60.6335713167843<br>UNI 0.0129970216710892<br>USDC 0.323620445846929<br>ZRX 0.327276029781698 | BTC 0.153951869791934 | |
| 3.1.325236 | KYLE CISSEL | ADDRESS REDACTED | | | ADA 191.837527427973<br>BTC 0.0978773946012004<br>DOT 3.15282611044508<br>LINK 23.9331271767257<br>MATIC 561.747953728204<br>USDT ERC20 193.394537878938 | | |
| 3.1.325237 | KYLE CLARK | ADDRESS REDACTED | | | AAVE 0.564944171960585<br>BAT 734.084777185006<br>BTC 0.0472683100426204<br>COMP 1.12616699191031<br>ETH 1.85601058330824<br>KNC 304.168444628206<br>LINK 94.9412022380848<br>MANA 1580.79831537839<br>SGB 305.400907418135<br>XRP 1997.74621755491<br>ZRX 2671.96054123744 | | |
| 3.1.325238 | KYLE CLARK | ADDRESS REDACTED | | | BCH 0.000005478115642437<br>BTC 0.000002051368655364<br>CEL 1.09945500998105<br>DASH 0.000081259043699551<br>ETH 0.000001216945922881<br>USDC 0.0378663548315957 | | |
| 3.1.325239 | KYLE CLEVELAND | ADDRESS REDACTED | | | ADA 2057.66828766698<br>BTC 0.0786867076378504<br>ETH 0.00199159115639523<br>MATIC 0.108280019313339<br>USDC 27693.5881588244<br>XLM 0.41212034483636 | | |
| 3.1.325240 | KYLE CLOTHIER | ADDRESS REDACTED | | | BTC 0.000006833307891429<br>CEL 153.518218258129<br>DOT 0.0517058455143938<br>ETH 0.637458350985842<br>LTC 0.000002456746977934<br>MATIC 0.365401633621652<br>SOL 2.05813555345718<br>USDC 0.00328026042269676 | BTC 0.0061769<br>LTC 0.00109708 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325241 | KYLE CLOUD | ADDRESS REDACTED | | | BTC 0.000001148318531965<br>CEL 1.09012497732448<br>TUSD 0.211336960430604<br>USDC 0.212350632945969 | | |
| 3.1.325242 | KYLE COBY | ADDRESS REDACTED | | | BTC 0.00480964672256934<br>SNX 4.81174181459965<br>USDC 30.991554567101 | | |
| 3.1.325243 | KYLE COCHRAN | ADDRESS REDACTED | | | ADA 0.00501422320090385<br>AVAX 0.000541836788437271<br>ETH 0.000006120365604113<br>MATIC 3.06274239392467 | ADA 0.0074383421620507<br>AVAX 0.000060138679989717<br>ETH 0.0108796277618115<br>MATIC 0.00331318493224825<br>USDC 3773.411 | |
| 3.1.325244 | KYLE COCHRAN | ADDRESS REDACTED | | | BTC 0.000245870130726362<br>ETH 14.7127877570171<br>MATIC 91.6636839130211 | | |
| 3.1.325245 | KYLE COFFEY | ADDRESS REDACTED | | | ADA 118.018027065609<br>BTC 0.020067922047401<br>ETH 0.152493484813942<br>LTC 1.06609597237967 | | |
| 3.1.325246 | KYLE COLLIER | ADDRESS REDACTED | | | BTC 0.000000001790171336<br>CEL 1.15281483958181 | | |
| 3.1.325247 | KYLE COLLIS | ADDRESS REDACTED | | | CEL 1.06385791824023 | | |
| 3.1.325248 | KYLE CONFEHR | ADDRESS REDACTED | | | ETH 0.375323282516808 | | |
| 3.1.325249 | KYLE CONLIN-STOLBERG | ADDRESS REDACTED | | | ADA 1027.19522025475<br>BTC 0.00116825125780191<br>ETH 0.328763261742157 | | |
| 3.1.325250 | KYLE CONNER | ADDRESS REDACTED | | | ADA 1359.7879883639<br>BTC 0.00131592310890083<br>ETH 1.10205023748593 | | |
| 3.1.325251 | KYLE CONNOLLY | ADDRESS REDACTED | | | BTC 0.000090143420018773<br>CEL 0.0471814770122714<br>DASH 0.0000555073428076<br>ETH 0.000953374234654452<br>LTC 0.000387474639698879 | | |
| 3.1.325252 | KYLE CONVERY | ADDRESS REDACTED | | | BTC 0.000002067771442147<br>CEL 1.1104998299999<br>ETH 0.000032748474437828<br>MATIC 0.0473623301862346 | BTC 0.0020572245149725<br>ETH 0.0520671187681377 | |
| 3.1.325253 | KYLE COOK | ADDRESS REDACTED | | | BTC 0.01551550645<br>ETH 0.357362657961304<br>USDC 109.423322128839 | | |
| 3.1.325254 | KYLE COOPER | ADDRESS REDACTED | | | ETH 0.000042322126255246 | | |
| 3.1.325255 | KYLE COOPER | ADDRESS REDACTED | | | BTC 0.000000009898038111<br>CEL 0.440377070881236 | | |
| 3.1.325256 | KYLE COPE | ADDRESS REDACTED | | | BTC 0.00121086559809579<br>ETH 0.231316405961724<br>MATIC 308.694383464299 | | |
| 3.1.325257 | KYLE COPLAND | ADDRESS REDACTED | | | BTC 0.00000101021160274<br>DOT 0.0958933960936693<br>ETH 0.00263470146245888<br>LINK 0.00918457991277095<br>PAX 0.923671412836737 | | |
| 3.1.325258 | KYLE CORDEIRO | ADDRESS REDACTED | | | ADA 563.08078553718<br>AVAX 28.2716640749828<br>BTC 0.101157459653087<br>DOT 12.0360575794926<br>ETH 5.04108798325555<br>LINK 21.560378728382<br>MATIC 2654.37860467634<br>SOL 2.70313736260864<br>SUSHI 0.0099022330933723<br>XRP 579.184215512871 | | |
| 3.1.325259 | KYLE CORDOVA | ADDRESS REDACTED | | | MATIC 0.301897530076047 | | |
| 3.1.325260 | KYLE COST | ADDRESS REDACTED | | | ETH 0.00352245260617932<br>SNX 30.8537154081245 | | |
| 3.1.325261 | KYLE COTA | ADDRESS REDACTED | | | MATIC 1.88703868536908 | | |
| 3.1.325262 | KYLE COTE | ADDRESS REDACTED | | | BTC 0.635122519023577<br>MATIC 18.1255835847025 | | |
| 3.1.325263 | KYLE COTE | ADDRESS REDACTED | | | BAT 0.00156846691018217<br>BCH 0.00238654487523312<br>BSV 0.000084216688980148<br>BTC 0.022265539718511<br>CEL 1.12256898812204<br>DOT 7.55295872498262<br>EOS 0.0150446521461297<br>ETH 0.000607427051175639<br>LINK 0.00651816761540543<br>LTC 0.000011847844617933<br>PAXG 0.0000674374799521419<br>SGB 0.000882815781669452<br>SOL 0.000242951319616943<br>USDC 0.0788382009936188<br>XLM 0.116342863855111<br>XRP 0.00577484167789547 | BTC 0.02742487 | |
| 3.1.325264 | KYLE COVINGTON | ADDRESS REDACTED | | | ADA 0.590595120746274<br>AVAX 0.0150619919286019<br>BTC 0.000055696169899517<br>DOT 0.103328529048343<br>ETH 0.000413325765209154<br>LINK 0.0172883816688804<br>MATIC 0.781831856986625<br>SOL 0.016121128036339<br>USDC 13.0848939102527 | USDC 0.000000778270036257 | |
| 3.1.325265 | KYLE COWAN | ADDRESS REDACTED | | | AVAX 58.124136794654<br>BTC 0.246258196681598<br>ETH 4.68071192191354<br>MATIC 8630.7455703134<br>SNX 458.062946935341<br>SOL 26.6348577195614<br>USDC 259.550552213371 | | ETH 5.89024725599408<br>LUNC 0.00000056323662208 |
| 3.1.325266 | KYLE CRAW | ADDRESS REDACTED | | | BTC 0.155617744716059<br>ETH 1.8938474159265<br>USDC 2.42296653189269<br>USDT ERC20 2.70233258799351 | | |
| 3.1.325267 | KYLE CRAWFORD | ADDRESS REDACTED | | | ETH 0.000091881874655555 | | |
| 3.1.325268 | KYLE CRITTENDEN | ADDRESS REDACTED | | | BTC 0.145991193067812<br>ETH 1.0447457141909 | | |
| 3.1.325269 | KYLE CROCKETT-HOBSON | ADDRESS REDACTED | | | ADA 38.4908982917631<br>BTC 0.0365202571749226<br>CEL 2.52819483013609<br>DOT 51.8126739059429<br>ETH 0.0127009845790443<br>MATIC 75.1541152381847<br>SNX 18.929536063467 | | |
| 3.1.325270 | KYLE CROOKS | ADDRESS REDACTED | | | CEL 1.69983464901724<br>MANA 9.74431389491515<br>MATIC 65.21135579<br>USDT ERC20 115.567404037044 | | |
| 3.1.325271 | KYLE CROSSLIN | ADDRESS REDACTED | | | ADA 1366.28681325604<br>ETH 1.03498123320006 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325272 | KYLE CROTHERS | ADDRESS REDACTED | | | AAVE 15.4416187187352<br>ADA 2477.78883036631<br>BSV 15.3699561582332<br>BTC 2.22031692445931<br>DASH 57.8147730801839 | | |
| 3.1.325273 | KYLE CRYSTAL | ADDRESS REDACTED | | | ADA 34.0108248442472<br>BTC 0.0197416167616406<br>COMP 0.0133915641826609<br>ETH 0.530250198932771<br>KNC 27.3199835793991<br>LINK 0.812094951748392<br>UNI 1.26934618157955<br>ZRX 4.74266307447539 | | |
| 3.1.325274 | KYLE CURRY | ADDRESS REDACTED | | | CEL 1.0891634015416<br>SGB 0.0564054797402222<br>XRP 0.375876326899009 | | |
| 3.1.325275 | KYLE CYR | ADDRESS REDACTED | | | BCH 0.000001664839220677<br>BTC 0.000000007476348069<br>COMP 0.000000004166404778<br>LINK 0.000000469123963864<br>USDC 0.000001520254113679<br>XLM 0.000001457767868668<br>XRP 0.000000299891006951 | | |
| 3.1.325276 | KYLE D SMITH | ADDRESS REDACTED | | | 1INCH 1.69089527601079<br>AAVE 0.00747730315676104<br>BTC 0.000258073772785407<br>COMP 0.00738472731763039<br>ETH 0.0119975294560502<br>USDC 22.5468802432077 | BTC 0.000000001955798154 | |
| 3.1.325277 | KYLE DACQUAY | ADDRESS REDACTED | | | BTC 0.0000136897876957279<br>CEL 0.00344246218094414<br>DOT 0.0593803817324399<br>ETH 0.0000873381232900279 | | |
| 3.1.325278 | KYLE DAHL | ADDRESS REDACTED | | | BTC 0.000497069328505033<br>ETH 0.000462900155336798<br>MANA 0.0239097750929961<br>MATIC 3.27051274641117 | BTC 0.00000000025065004<br>MATIC 2063.17543622991 | |
| 3.1.325279 | KYLE DAHLBERG | ADDRESS REDACTED | | | AAVE 0.0922035204584992<br>ADA 105.160170608637<br>BTC 0.0423323888779308<br>COMP 0.0585668237436786<br>DASH 1.35367797198551<br>DOT 13.8067376580391<br>EOS 2.48660669026713<br>ETH 0.0603339731248376<br>KNC 32.5613430846785<br>LINK 5.13360451033618<br>MATIC 206.221319299376<br>SNX 38.1897062171614<br>UMA 26.4862005622913<br>ZEC 1.46029437674222<br>ZRX 319.446548875162 | | |
| 3.1.325280 | KYLE DAHLSTROM | ADDRESS REDACTED | | | BTC 0.000017626678783455<br>MATIC 982.747986906711 | | |
| 3.1.325281 | KYLE DALRYMPLE | ADDRESS REDACTED | | | BTC 0.000000617117344815<br>ETH 0.00000688793912524799<br>XLM 0.309613186436549 | | |
| 3.1.325282 | KYLE DALY | ADDRESS REDACTED | | | ADA 0.245090091312283<br>BNB 0.00254098611159716<br>BTC 0.000001851910796523<br>XRP 0.459436107303032 | | |
| 3.1.325283 | KYLE DANIEL ANTHONY | ADDRESS REDACTED | | | CEL 1.06106368278711 | | |
| 3.1.325284 | KYLE DANIEL WHITE | ADDRESS REDACTED | | | ETH 0.000045650848800575 | | |
| 3.1.325285 | KYLE DANUSER | ADDRESS REDACTED | | | BTC 0.0000553186273064777<br>DOT 0.00292007085362725<br>LINK 0.00130650982531976<br>MATIC 0.409083665171988<br>XLM 0.0923997164052026 | BTC 0.0385475436935356<br>DOT 1.41696154006045<br>LINK 0.0075217865625181<br>MATIC 245.38769791907<br>XLM 0.0517741099686787 | |
| 3.1.325286 | KYLE DAVID BOYCHUK | ADDRESS REDACTED | | | BTC 0.00000020633467413<br>CEL 0.105608317788449<br>ETH 0.000001044510935489<br>LUNC 279.350484800533<br>SGB 0.0370300054841424<br>SOL 0.000000355711227844 | | |
| 3.1.325287 | KYLE DAVID GRAHAM | ADDRESS REDACTED | | | BTC 0.0205755239711862 | BTC 0.03019933 | |
| 3.1.325288 | KYLE DAVID LUCKS | ADDRESS REDACTED | | | BTC 0.0116564136571753 | | |
| 3.1.325289 | KYLE DAVID SWEETEN | ADDRESS REDACTED | | | BTC 0.010244695617214 | | |
| 3.1.325290 | KYLE DAVID WATERBURY | ADDRESS REDACTED | | | BCH 0.563206578135444<br>BTC 0.215580663186768<br>CEL 102.610139895494<br>EOS 84.0239217685608<br>ETH 3.83050718515179<br>LINK 37.9699421875331<br>LTC 0.0019852891777222<br>SGB 111.506244224159<br>XLM 716.032531418939<br>XRP 729.405749038101 | | |
| 3.1.325291 | KYLE DAVIDSON | ADDRESS REDACTED | | | BTC 0.000047408898482888<br>DASH 0.0816381989209065<br>ETH 0.135737703927104<br>MATIC 102.040483749869<br>USDC 0.0402363570401348<br>XLM 2.55590164500917 | | BTC 0.000000001260690471 |
| 3.1.325292 | KYLE DAVIS | ADDRESS REDACTED | | | BTC 0.0020602181981935<br>USDC 12.455666313029 | USDC 0.00649872075309558 | |
| 3.1.325293 | KYLE DAVIS | ADDRESS REDACTED | | | MATIC 25.999659439414 | | |
| 3.1.325294 | KYLE DAVIS | ADDRESS REDACTED | | | AAVE 0.0106547426456372<br>BTC 0.000177266089539955<br>COMP 0.00780864467965792<br>DOT 1.03677816756256<br>ETH 0.00893475112806772<br>GUSD 53.5533104507871<br>LINK 0.0498493392628812<br>SNX 0.765400420888095<br>USDC 460.676047033742 | | |
| 3.1.325295 | KYLE DAVIS | ADDRESS REDACTED | | | ADA 1236.10120526493<br>BTC 0.264346392311766<br>ETH 2.59954588013724 | | |
| 3.1.325296 | KYLE DAVIS | ADDRESS REDACTED | | | ADA 1.21929261333556<br>BTC 0.000001370156620044<br>ETH 0.791667831492512<br>MATIC 0.291024340865115<br>SGB 418.932112972158<br>UNI 0.000507043950575032<br>USDC 0.137056847456685 | ADA 0.006<br>DOGE 646.68<br>ETH 0.000000271144322801<br>USDC 0.639 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325297 | KYLE DAVIS DONAHUE | ADDRESS REDACTED | | | ADA 389.399068293436<br>BTC 0.0509932256878442<br>DOGE 799.567942458336<br>ETH 0.26331729930627<br>MATIC 186.486225765175<br>USDC 4061.84496515669<br>XLM 0.00129671041830932 | | |
| 3.1.325298 | KYLE DAVIS HARPER | ADDRESS REDACTED | | | ADA 744.612671563026<br>CEL 7.57249164707473<br>ETH 0.183026836854172 | CEL 121.760236713106 | |
| 3.1.325299 | KYLE DE VRIES | ADDRESS REDACTED | | | ADA 0.121640845238433<br>BTC 0.244379101406882<br>ETH 1.0558518623636<br>USDC 0.251595791127974 | | |
| 3.1.325300 | KYLE DE WAAL | ADDRESS REDACTED | | | AAVE 0.00730713369375138<br>BTC 0.000024099993144225<br>ETH 0.000005140123304321<br>MATIC 18.4909821490126<br>MCDAI 77.6548554993301<br>UNI 0.0146699605301788<br>USDC 300.225337677802 | | |
| 3.1.325301 | KYLE DEAL | ADDRESS REDACTED | | | BTC 0.000015776090475559 | | |
| 3.1.325302 | KYLE DEAN MIHALKO | ADDRESS REDACTED | | | BTC 0.251014334714119 | | |
| 3.1.325303 | KYLE DECKER | ADDRESS REDACTED | | | ADA 0.493073908380481<br>BTC 0.000001076570131039 | | |
| 3.1.325304 | KYLE DEGUZMAN | ADDRESS REDACTED | | | BTC 0.0131010843476256<br>USDC 419.056060274669 | | |
| 3.1.325305 | KYLE DEKKER | ADDRESS REDACTED | | | MATIC 257.956068241796 | | |
| 3.1.325306 | KYLE DEMILTO | ADDRESS REDACTED | | | ETH 0.00177613755894853<br>LTC 0.000868995978949386 | | |
| 3.1.325307 | KYLE DENBOW | ADDRESS REDACTED | | | BTC 0.000762582916602112<br>ETH 0.016891030849631<br>LINK 0.572207230417077<br>LTC 0.0209288613705752<br>MATIC 25.0285279159234 | | |
| 3.1.325308 | KYLE DENSON | ADDRESS REDACTED | | | DOT 0.0589074809666034<br>ETH 0.000000242595059435<br>LINK 0.00205218321071504 | | |
| 3.1.325309 | KYLE DENYER | ADDRESS REDACTED | | | BTC 0.00120297127049965<br>TAUD 6.35428816840055 | | |
| 3.1.325310 | KYLE DERBY | ADDRESS REDACTED | | | ADA 183.869160426188<br>BTC 0.0678099987351499<br>CEL 1582.46373277486<br>COMP 15.2031682694317<br>ETH 7.35204541520009<br>LTC 190.777287531359<br>SNX 24.9860737387562<br>UNI 131.067674324781<br>USDC 10467.152205161<br>XLM 180.991434549137 | | |
| 3.1.325311 | KYLE DESANTIS | ADDRESS REDACTED | | | BAT 1308.25369356787<br>BTC 0.307571200821263<br>ETH 3.2518093780432<br>USDC 0.00722327842740606 | | |
| 3.1.325312 | KYLE DEWEY | ADDRESS REDACTED | | | BTC 0.000000117709404509<br>ETH 0.000000146987592998<br>USDC 0.194311900555109 | | |
| 3.1.325313 | KYLE DICKINSON | ADDRESS REDACTED | | | ETH 0.0408475596338672 | | |
| 3.1.325314 | KYLE DILLARD | ADDRESS REDACTED | | | BTC 0.0115246448648632<br>CEL 3.30698705696899<br>DASH 0.00456478873342645<br>ETH 0.000045163264117196<br>LINK 0.0132360949434183<br>LTC 0.000126089834174731<br>OMG 0.00092637233019292<br>SGB 0.00213127346849382<br>SNX 0.153512767078715<br>USDC 0.0656871623372036<br>XRP 0.0139414893892996 | DASH 0.000000008778794328 | |
| 3.1.325315 | KYLE DINGMAN | ADDRESS REDACTED | | | BTC 0.542763254331334<br>CEL 1558.42733742845<br>ETH 5.85573483098132<br>MCDAI 31.8065314817837<br>SNX 558.843768631786 | BTC 0.00001 | |
| 3.1.325316 | KYLE DIPIERO | ADDRESS REDACTED | | | BTC 0.4207924794974<br>ETH 0.6874426358045<br>SOL 15.053240775515 | | |
| 3.1.325317 | KYLE DOBSON | ADDRESS REDACTED | | | XRP 96020.9768031902 | | |
| 3.1.325318 | KYLE DOMAS | ADDRESS REDACTED | | | ADA 0.0845607134301037<br>BTC 0.0190176059158258<br>ETH 1.20678632880555<br>GUSD 0.0816920735738694<br>MATIC 663.861704192411<br>USDC 18.0175600481987<br>XLM 23.7377750179733 | | |
| 3.1.325319 | KYLE DONNELLY | ADDRESS REDACTED | | | BTC 0.0263463732115117<br>CEL 1.11120000089725<br>ETH 1.11537842357799<br>SGB 821.375239215591<br>SNX 585.561353685806<br>XRP 5372.93517300256<br>ZRX 1076.86312213449 | | |
| 3.1.325320 | KYLE DOOHAN | ADDRESS REDACTED | | | BTC 0.000461064134141636<br>ETH 0.0540852585863916 | BTC 0.000000385595907119<br>ETH 0.000000478947814582 | |
| 3.1.325321 | KYLE DOUGLAS EDWARDS | ADDRESS REDACTED | | | BTC 0.00127347682682888<br>ETH 0.320025608807036 | | |
| 3.1.325322 | KYLE DOUGLAS MIASO | ADDRESS REDACTED | | | ADA 0.191835887298675<br>BTC 0.000000109235862202<br>CEL 0.304932886965816<br>ETH 0.000002263601615591<br>LINK 0.0157449592775522<br>PAXG 0.00000495298717327099<br>USDC 0.0769396899038776<br>XLM 0.0360386222401448<br>ZEC 0.000356359409001615 | | |
| 3.1.325323 | KYLE DOUGLAS SIGLER | ADDRESS REDACTED | | | ADA 0.201879008101224<br>BTC 0.00000951794344887<br>ETH 0.0336606208989052<br>USDC 0.421018511836753<br>XLM 0.0110766485283527 | USDC 0.000000137112460896 | |
| 3.1.325324 | KYLE DREY | ADDRESS REDACTED | | | ADA 226.246199496552<br>BTC 0.000086827028070356<br>ETH 8.27414809988061<br>GUSD 0.023548921755431<br>LINK 0.0017691143421821<br>USDC 0.287790667805151 | | |
| 3.1.325325 | KYLE DROSDOVECH | ADDRESS REDACTED | | | BTC 0.926337148095188 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325326 | KYLE DUAN | ADDRESS REDACTED | | | BTC 0.263114585945208<br>CEL 1.1415147477316<br>DASH 0.575324420606559<br>DOGE 126597.3759933<br>EOS 15.7002426165048<br>ETH 0.000030653737551959<br>LTC 5.46420579079132<br>SGB 56.6826021135436<br>USDC 0.374898778779685<br>XLM 1141.44446856081<br>XRP 0.000000023408194276<br>ZEC 0.259664986574562 | | |
| 3.1.325327 | KYLE DUFFY | ADDRESS REDACTED | | | BTC 0.000124774373465335<br>CEL 70.0052074384822<br>ETH 0.0011876342971078<br>LTC 10.2052823388595<br>OMG 16.2829427620987<br>USDC 8.62172487262494 | | |
| 3.1.325328 | KYLE DULAPA | ADDRESS REDACTED | | | BTC 0.0121140103078393<br>DOT 18.631736578594 | | |
| 3.1.325329 | KYLE DUNLAP | ADDRESS REDACTED | | | ADA 316.07277015592<br>BSV 0.0800327943227154<br>BTC 0.028102209488985<br>DOT 2.18080461954084<br>ETH 2.86463247037217 | | |
| 3.1.325330 | KYLE DUNSMUIR | ADDRESS REDACTED | | | BTC 0.00117527815478827<br>CEL 0.513988354291977<br>PAXG 0.016636811972<br>USDC 228.254930212221 | | |
| 3.1.325331 | KYLE DUSI | ADDRESS REDACTED | | | BTC 0.0000160114210415799<br>DOT 0.0214955937825352<br>ETH 2.92053944226263<br>GUSD 3.4540184313873<br>SUSHI 85.3880759734088 | | |
| 3.1.325332 | KYLE DWORAK | ADDRESS REDACTED | | | BTC 0.000002619455329538<br>ETH 0.000034018184197456 | | |
| 3.1.325333 | KYLE DZIEKAN | ADDRESS REDACTED | | | BTC 0.000011736269062972<br>CEL 3.10891159729318<br>ETH 0.00170815696785408<br>SGB 0.00774790017230094<br>USDC 0.906015471165046<br>XLM 1.13261707263919<br>XRP 0.050682031019615 | | |
| 3.1.325334 | KYLE E JANDREAU | ADDRESS REDACTED | | | BTC 0.000449399716534652<br>ETH 0.000021595862164412 | | |
| 3.1.325335 | KYLE E JANDREAU | ADDRESS REDACTED | | | ETH 0.00149634736396302 | | |
| 3.1.325336 | KYLE EAGLE | ADDRESS REDACTED | | | BAT 84.333324118544<br>UNI 397.063667834795<br>USDC 115.477468884131 | | |
| 3.1.325337 | KYLE EAST | ADDRESS REDACTED | | | BTC 0.000175686228022986<br>USDC 9.7031365858373 | | |
| 3.1.325338 | KYLE EASTMAN | ADDRESS REDACTED | | | ADA 0.127095345942813<br>BTC 0.00315480826970693<br>DOT 0.0135746110231856<br>ETH 0.000052566174072771<br>LTC 0.238354895274138<br>MATIC 1.4259469729733<br>USDC 0.643734323041534<br>USDT ERC20 37.3250346628196<br>XLM 65.8514981280694 | | |
| 3.1.325339 | KYLE EATON | ADDRESS REDACTED | | | LINK 0.0554682043405262 | | |
| 3.1.325340 | KYLE EBERSOLE | ADDRESS REDACTED | | | BTC 0.00000077722734016<br>DASH 0.000007221260691623<br>ETH 0.000143630607239282<br>GUSD 0.0462455854969256<br>KNC 0.0467394615766024<br>LINK 0.00703736044497347<br>LTC 0.000010241443932198<br>OMG 0.0146340154845079<br>SGB 689.001512171192<br>SNX 0.000378392197863085<br>XRP 0.00206927382722256<br>ZEC 0.00218856471967032 | | |
| 3.1.325341 | KYLE EDISON | ADDRESS REDACTED | | | BTC 0.000037982539738264<br>CEL 3.4116852803016<br>DOT 0.0322707103163217 | | |
| 3.1.325342 | KYLE EDMUND OELKER | ADDRESS REDACTED | | | AVAX 1.18556358833576<br>DOT 5.79085713830687<br>LUNC 1.05954871383104<br>MATIC 69.8018105807112<br>SOL 1.21739909514038<br>USDC 0.0538224312970744 | | |
| 3.1.325343 | KYLE EDWARDS | ADDRESS REDACTED | | | CEL 0.047703275078772<br>ETH 0.00109544 | | |
| 3.1.325344 | KYLE EDWARDS | ADDRESS REDACTED | | | ADA 86.3106533318796<br>BTC 0.00115983830207812<br>ETH 5.41353672206531 | | |
| 3.1.325345 | KYLE ELLIS | ADDRESS REDACTED | | | ADA 0.0310825767758644<br>DOT 0.0659665649747645<br>USDC 0.504711887525533 | | |
| 3.1.325346 | KYLE ELMER | ADDRESS REDACTED | | | BTC 0.000004739566019456<br>DASH 0.0456047172788403 | | |
| 3.1.325347 | KYLE ELSTON | ADDRESS REDACTED | | | BTC 0.0273303383204575 | | |
| 3.1.325348 | KYLE EMMONS | ADDRESS REDACTED | | | BTC 0.000853402378531448<br>USDC 2129.05479367393 | | |
| 3.1.325349 | KYLE EMMONS | ADDRESS REDACTED | | | BTC 0.0000188738935855099<br>MATIC 0.411192069744389<br>USDT ERC20 0.231935348784373<br>XLM 0.126247798205607 | | |
| 3.1.325350 | KYLE ENDRES | ADDRESS REDACTED | | | BTC 0.000000407885023775 | | |
| 3.1.325351 | KYLE ERNEST LADWIG | ADDRESS REDACTED | | | BTC 0.00000012594220825 | | |
| 3.1.325352 | KYLE ERVEN | ADDRESS REDACTED | | | CEL 1.09319884308287<br>USDC 5.28661648128559 | | |
| 3.1.325353 | KYLE ERVIN | ADDRESS REDACTED | | | BCH 0.216322791245649<br>BTC 0.196771660229995<br>DASH 1.04562050396329<br>MATIC 974.912913641676<br>SNX 28.0286507334828 | | |
| 3.1.325354 | KYLE ESTRADA | ADDRESS REDACTED | | | AAVE 0.000926779587165649<br>BTC 0.000004951945351508<br>DOT 0.111925310642568<br>ETH 0.00050519187518307<br>LINK 0.934475892839522<br>MATIC 1.09682353038489<br>USDC 0.0278721523604149 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325355 | KYLE EUGENE LAYON | ADDRESS REDACTED | | | ADA 257.286892964965<br>BTC 0.0114406248463942<br>BUSD 0.943157772270782<br>CEL 90.3101485247145<br>DOT 11.6649208833953<br>ETH 0.00011807703532354<br>LTC 0.00019243318596285<br>PAX 0.0472820906632992<br>PAXG 0.000297704641798664<br>SGB 77.2902425210204<br>TUSD 0.94337751600627<br>UNI 20.2383403711882<br>USDC 0.942666744067605<br>XLM 0.149610085431502<br>XRP 0.000000360157151725 | | |
| 3.1.325356 | KYLE EUGENE PALMER | ADDRESS REDACTED | | | AVAX 2.17945919366021 | | |
| 3.1.325357 | KYLE EVANS | ADDRESS REDACTED | | | BTC 0.0407509536822351<br>ETH 0.824755996656878 | | |
| 3.1.325358 | KYLE EXLINE | ADDRESS REDACTED | | | BTC 0.000070012691101985 | BTC 0.000000059263375677 | |
| 3.1.325359 | KYLE EYMA | ADDRESS REDACTED | | | LTC 0.00112613639811172<br>USDC 2.61343404416187<br>XLM 0.538398193397321 | | |
| 3.1.325360 | KYLE EYRE | ADDRESS REDACTED | | | CEL 1.35578926490013<br>LTC 0.00790189833222988 | | |
| 3.1.325361 | KYLE EZOLD | ADDRESS REDACTED | | | ADA 836.843663677037<br>BTC 0.00131823082734686<br>ETH 3.91115915940497<br>USDT ERC20 3032.58020058064 | | |
| 3.1.325362 | KYLE FANCY | ADDRESS REDACTED | | | CEL 0.22609304767262 | | |
| 3.1.325363 | KYLE FARMER LLAU | ADDRESS REDACTED | | | ADA 0.0141188974536744<br>BTC 0.101138413753599<br>LTC 0.000264041233221604 | | |
| 3.1.325364 | KYLE FARMERY | ADDRESS REDACTED | | | AAVE 0.0154013444034032<br>BTC 0.00124417116424782<br>DOGE 35742.7506279097<br>DOT 47.4282797689716<br>ETH 0.0121896604377504<br>GUSD 3.05285150466517<br>LINK 322.878696476007<br>LTC 10.5917678850602<br>MATIC 15.5485367163886<br>SOL 21.9161064232068<br>UNI 493.247606319521<br>XTZ 386.913230581653 | AAVE 12.8101226094202<br>BTC 1.71314502786351<br>ETH 10.5433552256352<br>MATIC 8215.22638256297 | |
| 3.1.325365 | KYLE FARNSWORTH | ADDRESS REDACTED | | | DOT 32.3001371180883<br>ETH 0.453056363803886<br>XRP 1462 | | |
| 3.1.325366 | KYLE FARROW | ADDRESS REDACTED | | | CEL 972.884725318682<br>MCDAI 30.2038138269993 | | |
| 3.1.325367 | KYLE FEATHERS | ADDRESS REDACTED | | | SOL 0.00460281656032326 | | SOL 0.000000000533916061 |
| 3.1.325368 | KYLE FEENEY | ADDRESS REDACTED | | | BTC 0.000001561865320905<br>ETH 0.00389800926670352<br>XLM 0.12460540717562 | | |
| 3.1.325369 | KYLE FEIRSTEIN | ADDRESS REDACTED | | | MATIC 0.0030435359954777 | | |
| 3.1.325370 | KYLE FELLOWS-SMITH | ADDRESS REDACTED | | | CEL 1.07597679966565 | | |
| 3.1.325371 | KYLE FENRICH | ADDRESS REDACTED | | | AVAX 25.9251696183854<br>BTC 0.0743557551694682<br>CEL 1.92136758131911<br>DOT 69.5478488673794<br>ETH 1.14855569746794<br>LINK 4.87028870500458<br>XRP 0.6199367917552<br>XTZ 301.723778738554 | | |
| 3.1.325372 | KYLE FERRETTI | ADDRESS REDACTED | | | BTC 0.000083944152712779<br>ETH 0.00523916285396086<br>LINK 0.0156505989689985<br>MATIC 11.1141421121249<br>SNX 0.106542833750704<br>UNI 0.027648986027862<br>XLM 0.481092528486648 | | |
| 3.1.325373 | KYLE FIGUEROA | ADDRESS REDACTED | | | BTC 0.000098641364233012<br>CEL 11.6764393112785<br>ETH 0.000028681229279728<br>USDC 0.0174934877567642 | | |
| 3.1.325374 | KYLE FINNEY | ADDRESS REDACTED | | | BTC 0.154668998192033<br>CEL 480.978966216183<br>ETH 1.57410503113714<br>LTC 3.14098681298271<br>MATIC 712.692149944769<br>SNX 7.31240357384432<br>UNI 3.45665531843993 | | |
| 3.1.325375 | KYLE FISHER | ADDRESS REDACTED | | | BTC 0.000040158935070378 | | |
| 3.1.325376 | KYLE FISHER | ADDRESS REDACTED | | | ADA 3422.56918214319<br>BTC 0.055159039099237<br>COMP 2.0362531250511<br>DOT 4.7339230054023<br>ETH 3.11517173450241<br>USDC 0.903348938537783<br>XLM 0.04947649889671 | | |
| 3.1.325377 | KYLE FISK | ADDRESS REDACTED | | | BTC 0.000022833898240394<br>ETH 0.00172204653598939 | | |
| 3.1.325378 | KYLE FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00363848053335072<br>ETH 0.160312227900679<br>LINK 5.16027119893654<br>MATIC 25.1701985837646<br>USDC 19.8403640888323 | CEL 10 | |
| 3.1.325379 | KYLE FLANAGAN | ADDRESS REDACTED | | | ETH 0.0334450608611702 | | |
| 3.1.325380 | KYLE FLANDERS | ADDRESS REDACTED | | | CEL 1.09601385891912 | | |
| 3.1.325381 | KYLE FLANNERY | ADDRESS REDACTED | | | ADA 445.410833431916<br>BTC 0.0233700679968638<br>DOT 21.2063559147445<br>ETH 0.260891249035938<br>LINK 7.68100905618395<br>MATIC 81.2263235930118 | | |
| 3.1.325382 | KYLE FLEMING | ADDRESS REDACTED | | | CEL 2.74436809685544<br>MATIC 0.585746410015703<br>XRP 0.00000000143808071 | | |
| 3.1.325383 | KYLE FLUCK | ADDRESS REDACTED | | | ADA 0.110562941725914<br>AVAX 0.000421935492660737<br>BCH 0.000071439172252402<br>BTC 0.0770663152351218<br>CEL 1.11613980380657<br>DOT 0.00969894522300312<br>EOS 0.0021810781324988<br>ETH 0.0817866494719103<br>LINK 0.00011511539308363<br>LTC 0.000526535111999949<br>MATIC 17.406144937769<br>USDC 4073.92313099138 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325384 | KYLE FLYNN | ADDRESS REDACTED | | | ADA 1219.8638522457<br>BCH 0.0290032612157498<br>BNT 19.6647999900885<br>BTC 0.36691367127853<br>CEL 1.15116892753898<br>COMP 1.01749570265141<br>DOT 3.08946371786281<br>EOS 44.4875259935367<br>ETH 1.15838929073018<br>LINK 10.0805494816699<br>LTC 1.53411807608735<br>MANA 199.433093731688<br>MATIC 5256.58897662721<br>SNX 2.84165278198451<br>USDC 317.381346089642<br>XLM 31.1206045646165 | BCH 0.00214628<br>LTC 0.00341364 | |
| 3.1.325385 | KYLE FLYNN | ADDRESS REDACTED | | | AAVE 0.0216622993021839<br>BTC 0.260317163644855<br>ETH 0.00174522538056588<br>USDC 0.00432981609674579 | | |
| 3.1.325386 | KYLE FOGARTY | ADDRESS REDACTED | | | BTC 0.0130691183357052<br>COMP 0.333010573022174<br>ETH 0.517955535890324<br>LINK 6.18023943988247<br>MATIC 28.6356055929738 | | |
| 3.1.325387 | KYLE FOGG | ADDRESS REDACTED | | | USDC 62137.5051262899 | | |
| 3.1.325388 | KYLE FOLEY | ADDRESS REDACTED | | | BTC 0.00112540719548389<br>GUSD 2206.73837386475<br>PAX 683.77906553863<br>SNX 0.0729234341050789 | | |
| 3.1.325389 | KYLE FOLSOM | ADDRESS REDACTED | | | ADA 0.000000001237176253<br>BTC 0.307049476646515<br>USDC 45352.8038508187 | ADA 0.00163752756844683 | |
| 3.1.325390 | KYLE FORD | ADDRESS REDACTED | | | BTC 0.0179387029725826<br>ETH 0.142803755219662<br>LINK 7.76052018818791 | | |
| 3.1.325391 | KYLE FORSBERG | ADDRESS REDACTED | | | BAT 0.045538790826444<br>BTC 0.00000178539984822799<br>ETH 0.000045952600992392<br>SGB 0.080022165421076<br>XLM 0.010613185436313<br>XRP 0.11882054306294 | | |
| 3.1.325392 | KYLE FOWLER | ADDRESS REDACTED | | | BTC 0.000000627592662261<br>USDC 949.980386030955 | | |
| 3.1.325393 | KYLE FRAPPIER | ADDRESS REDACTED | | | ADA 0.275727227126536<br>AVAX 115.07306732362<br>BTC 0.000916898016501017<br>DOT 0.0995361237959916<br>ETH 1.6264446396512<br>USDC 8.88315367152987 | | |
| 3.1.325394 | KYLE FRASER | ADDRESS REDACTED | | | BTC 0.00119077611310284<br>CEL 3.19452895096113<br>LINK 0.00042384029966361 | | |
| 3.1.325395 | KYLE FRAZER | ADDRESS REDACTED | | | BTC 0.307318291674839<br>USDC 9.82637371061865 | | |
| 3.1.325396 | KYLE FREDRICKSON | ADDRESS REDACTED | | | ADA 584.854807693892<br>BTC 0.0435610669706744<br>COMP 0.019311447199607<br>ETH 0.388380326739615<br>XLM 24.4569772223329 | | |
| 3.1.325397 | KYLE FRENCH | ADDRESS REDACTED | | | ADA 1.37645375371849<br>BTC 0.0020499628513065<br>LINK 0.0245178278472695<br>MATIC 0.199803799209462 | | |
| 3.1.325398 | KYLE FRIEDMAN | ADDRESS REDACTED | | | LTC 0.000016673734459699<br>MATIC 254.657306861118 | | |
| 3.1.325399 | KYLE FROHNA | ADDRESS REDACTED | | | BTC 0.00242100573583047<br>CEL 20.7871478750492<br>USDT ERC20 500 | | |
| 3.1.325400 | KYLE FUCSEK | ADDRESS REDACTED | | | ETH 0.119726637619324 | | |
| 3.1.325401 | KYLE FULLER | ADDRESS REDACTED | | | BTC 0.0339185969567599 | | |
| 3.1.325402 | KYLE FULLER | ADDRESS REDACTED | | | BTC 0.000008528367673291<br>LTC 0.00017039938240907 | | |
| 3.1.325403 | KYLE FURMAN | ADDRESS REDACTED | | | BTC 0.00110378137295582<br>USDC 534.312545653531 | | |
| 3.1.325404 | KYLE FUSCO | ADDRESS REDACTED | | | ETH 0.000005157594717798<br>LINK 0.225251230381195<br>MATIC 2.34259952692574<br>USDC 26.5022369183224 | | |
| 3.1.325405 | KYLE GALLAGHER-SCHMITZ | ADDRESS REDACTED | | | BTC 0.000027082635589516<br>ETH 0.00155795334629292<br>USDC 0.156763231995366 | BTC 0.0254788623011741<br>USDC 0.000000865277197678 | |
| 3.1.325406 | KYLE GALLARD | ADDRESS REDACTED | | | BTC 0.000000037645016362999<br>CEL 0.223016425577987<br>ETH 0.000000486524550532<br>LINK 0.000049111199478632<br>LUNC 0.000022179021704489<br>SNX 0.0212465066329542 | | |
| 3.1.325407 | KYLE GANCHAR | ADDRESS REDACTED | | | BTC 2.19578326136039<br>CEL 1.11735438103658 | | |
| 3.1.325408 | KYLE GAPPA | ADDRESS REDACTED | | | ADA 37.3549501284399<br>AVAX 0.526990336751804<br>BTC 0.0782161129429827<br>DOT 1.10424013422011<br>ETH 0.00490715838115574<br>GUSD 519.901191765482<br>LTC 0.0227304665101738<br>MATIC 10.6465817422712<br>SNX 2.61311711998456<br>SOL 0.000324468375705561<br>XTZ 2.13736672663925 | | BTC 0.00001 |
| 3.1.325409 | KYLE GARAY | ADDRESS REDACTED | | | ADA 394.331713215453<br>BTC 0.00887268865575016<br>ETH 0.00731091842029666 | | |
| 3.1.325410 | KYLE GARDNER | ADDRESS REDACTED | | | BTC 0.00505336638937925<br>DOT 5.35195889474245<br>ETH 0.0529754268633361<br>XLM 26.7285149632966 | | |
| 3.1.325411 | KYLE GARRETT | ADDRESS REDACTED | | | BTC 0.0945970593863043<br>ETH 0.0489129457440412<br>SOL 28.559716000831<br>USDC 1.07911561110227 | | |
| 3.1.325412 | KYLE GARRY RICHARDSON | ADDRESS REDACTED | | | USDC 0.331878123364566 | | |
| 3.1.325413 | KYLE GATH | ADDRESS REDACTED | | | BTC 0.000753684901364895<br>USDC 0.570258591241784 | | |
| 3.1.325414 | KYLE GAULKE | ADDRESS REDACTED | | | BTC 0.0000020234477292359<br>SNX 0.0532203329207197<br>XLM 0.169895814431243 | BTC 0.00137382284269699<br>SNX 17.1465979097797<br>XLM 731.612164082157 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325415 | KYLE GAVIN MCKUHEN | ADDRESS REDACTED | | | BTC 0.00594945511425937<br>ETH 0.00125207498165479<br>GUSD 199.394063279602<br>SNX 609.542994970984<br>USDC 39.6914179653914 | | |
| 3.1.325416 | KYLE GEDDES | ADDRESS REDACTED | | | ADA 3.45889603979988<br>BTC 0.995234134660675<br>CEL 158.014372260991<br>DOT 0.0121547735955484<br>ETH 29.7698697253298 | | |
| 3.1.325417 | KYLE GEE | ADDRESS REDACTED | | | BTC 0.000000995080409231 | | |
| 3.1.325418 | KYLE GENTLE | ADDRESS REDACTED | | | ADA 536.778983916254<br>BNB 20.9182141852784<br>BSV 0.00923283<br>BTC 1.00675787618111<br>CEL 4.62533390669233<br>ETH 10.3102577294852<br>SOL 64.4897666791512<br>USDC 10548.1119228273 | | |
| 3.1.325419 | KYLE GEORGE | ADDRESS REDACTED | | | ADA 21.8053684471824<br>BTC 0.099248230643237<br>DOT 24.2240845166074<br>MATIC 587.027395616101 | | |
| 3.1.325420 | KYLE GERDES | ADDRESS REDACTED | | | MATIC 0.323312013637939 | | |
| 3.1.325421 | KYLE GERST | ADDRESS REDACTED | | | CEL 1.08615684883489 | | |
| 3.1.325422 | KYLE GIBSON | ADDRESS REDACTED | | | ADA 64.8253833173167<br>BTC 0.311145126634787<br>CEL 3553.19171644457<br>ETH 0.166906426707989<br>LINK 21.4760048080348<br>MATIC 1290.96361943323 | ADA 86.595485<br>BTC 0.00493637 | |
| 3.1.325423 | KYLE GIBSON | ADDRESS REDACTED | | | ADA 679.823331403906<br>AVAX 4.74119145389543<br>BTC 0.0325258039220786<br>COMP 0.28062710526066<br>DASH 0.18971662935401<br>DOT 71.0468323793766<br>ETH 0.435640711197296<br>LINK 25.0881315469974<br>MANA 49.0908446518698<br>MATIC 765.302235268166<br>SOL 1.56788540839406<br>UNI 5.30411953766985<br>USDC 2171.97558321984<br>XLM 559.103783253633 | ADA 837.422<br>AVAX 8.57266<br>BTC 0.0213550938815583<br>DOT 64.3296<br>ETH 0.358174<br>MANA 168.54<br>MATIC 1130.172 | |
| 3.1.325424 | KYLE GILL | ADDRESS REDACTED | | | ADA 230.154879455843<br>AVAX 0.193409559843093<br>BTC 0.00247131559089188<br>DOT 0.0375436052619374<br>LINK 0.00289776173533628 | | |
| 3.1.325425 | KYLE GILLESPIE | ADDRESS REDACTED | | | ADA 0.913494575723228<br>BTC 0.00200944332921882<br>ETH 0.00241353252025945<br>MATIC 3.70476255765708<br>SNX 63.483217669019 | | |
| 3.1.325426 | KYLE GILLIS | ADDRESS REDACTED | | | ADA 0.575838417448583<br>BTC 0.000008933226762039<br>DOT 0.00597136785582393<br>GUSD 0.277874909282673<br>MATIC 0.222223738991306 | ADA 0.463802239789733<br>BTC 0.000000006924309642<br>DOT 0.00877966181981288<br>MATIC 0.000564672238142809 | |
| 3.1.325427 | KYLE GLEASON | ADDRESS REDACTED | | | BTC 0.646318354269315 | | |
| 3.1.325428 | KYLE GLEN HIRSCHFELD | ADDRESS REDACTED | | | BTC 0.000168291769018812<br>DASH 0.00423307794538974<br>LINK 0.040577561543859<br>MATIC 1.54156169775198<br>USDC 17.7326026902332 | BTC 0.000000698128984941<br>DASH 0.000000003430148746<br>MATIC 0.053806364190989<br>USDC 0.000000260112813793 | |
| 3.1.325429 | KYLE GLICKMAN | ADDRESS REDACTED | | | ETH 1.03180627596884 | | |
| 3.1.325430 | KYLE GLOBUSCHUTZ | ADDRESS REDACTED | | | BTC 0.000000000852446045<br>ETH 0.0040114253497113 | | BTC 0.000001535281533878 |
| 3.1.325431 | KYLE GOLDING | ADDRESS REDACTED | | | BTC 0.0251189538986621<br>CEL 0.567070565882742 | | |
| 3.1.325432 | KYLE GOLDRICK | ADDRESS REDACTED | | | BTC 0.000015280698485714 | | |
| 3.1.325433 | KYLE GOLDSTINE | ADDRESS REDACTED | | | AVAX 2.98655887581432<br>BTC 0.0357526575697636<br>DOT 8.05546977434726<br>ETH 0.478102837334505<br>LUNC 0.0914192816528012 | | |
| 3.1.325434 | KYLE GOMEZ | ADDRESS REDACTED | | | BTC 0.00140078966429421<br>ETH 0.118042317281081<br>LINK 2.04631749064223 | | |
| 3.1.325435 | KYLE GONZALES | ADDRESS REDACTED | | | BTC 0.000001363049332932<br>ETH 0.000025341297125251<br>USDC 0.455241460533011 | | |
| 3.1.325436 | KYLE GOOD | ADDRESS REDACTED | | | XLM 1.51968347753033 | | |
| 3.1.325437 | KYLE GOODMAN | ADDRESS REDACTED | | | BTC 0.000000514116782472<br>ETH 0.000005551449131891<br>USDC 0.00496348960966807 | USDC 0.00000153630980718 | |
| 3.1.325438 | KYLE GOODYEAR | ADDRESS REDACTED | | | BTC 0.0472942660871054<br>DOT 14.1676508738584<br>ETH 1.11086415688458<br>LTC 0.000029543124207981<br>MATIC 32.3233303267414 | BTC 0.00056831<br>ETH 0.22990402<br>LTC 0.0794424854022821 | |
| 3.1.325439 | KYLE GORDON | ADDRESS REDACTED | | | BTC 1.63634126362464<br>ETH 28.0437775204923<br>MATIC 6350.94849500548 | | |
| 3.1.325440 | KYLE GORINSON | ADDRESS REDACTED | | | CEL 23.2741842972809<br>USDC 4.98218234364784 | | |
| 3.1.325441 | KYLE GOUGH | ADDRESS REDACTED | | | BTC 0.000484095160123866<br>CEL 2200.69934556765<br>ETH 13.0820898102416<br>LINK 237.374311804477<br>SGB 8844.88866555737<br>SNX 89.79524563<br>XLM 6163.33330546685<br>XRP 58285.4084306247 | | |
| 3.1.325442 | KYLE GRAHAM | ADDRESS REDACTED | | | BTC 0.000000948131178562<br>LINK 0.0359821490104552<br>USDC 0.961974283282073 | | |
| 3.1.325443 | KYLE GRAY | ADDRESS REDACTED | | | BTC 0.0559371076398721 | | |
| 3.1.325444 | KYLE GREALIS | ADDRESS REDACTED | | | BTC 0.000006482247692696<br>ETH 0.0000560100355159439 | | |
| 3.1.325445 | KYLE GREEN | ADDRESS REDACTED | | | ADA 260.10784546251<br>BTC 0.00000156518095285399<br>DOT 17.5624215258626<br>ETH 0.0478469486738025<br>MATIC 641.881972803678<br>USDC 0.0198140160567807<br>XLM 1.29031137736443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325446 | KYLE GREENE | ADDRESS REDACTED | | | ADA 103.541058969914<br>BTC 0.000758278599415395<br>USDC 0.808788045324138<br>XLM 3495.89206872999 | | |
| 3.1.325447 | KYLE GREENHALGH | ADDRESS REDACTED | | | CEL 0.0583499295533451 | | |
| 3.1.325448 | KYLE GREENWAY | ADDRESS REDACTED | | | BTC 0.00699627587936697<br>CEL 6.18914929720258<br>ETH 3.05343411281871<br>USDC 2.4170382752391 | | |
| 3.1.325449 | KYLE GRIBBLE | ADDRESS REDACTED | | | ADA 226.660674804285<br>BTC 0.0253656194681996<br>ETC 25.6579708581907<br>ETH 0.62412788995798 | | |
| 3.1.325450 | KYLE GRIFFIN | ADDRESS REDACTED | | | BTC 0.299313666107817<br>ETH 2.78674964237736<br>USDC 9241.22056933492 | BTC 0.00061151 | |
| 3.1.325451 | KYLE GRIFFIN | ADDRESS REDACTED | | | ADA 28532.232419146<br>BTC 0.296911673488836<br>LINK 0.00249392148040362<br>LTC 60.2549985559139<br>MATIC 0.679244049372737<br>USDC 227.963363828559<br>USDT ERC20 1.42872248172298 | | |
| 3.1.325452 | KYLE GRIFFIS | ADDRESS REDACTED | | | BTC 0.0136551417682327<br>LTC 0.353722189445156 | ETH 0.007 | |
| 3.1.325453 | KYLE GRIFFITH | ADDRESS REDACTED | | | ETH 0.00172672805721065<br>USDC 7.57078904518349 | | |
| 3.1.325454 | KYLE GRISSEN | ADDRESS REDACTED | | | BTC 0.0010843305015676З<br>DOT 18.4965669856649<br>ETH 0.168392638830361<br>MATIC 301.544417351532 | | |
| 3.1.325455 | KYLE GROSS | ADDRESS REDACTED | | | BTC 0.000058616299319986<br>CEL 8.6281053008448<br>COMP 0.0252787433977364<br>ETH 0.000000984800995689<br>USDC 0.324898366914279 | | |
| 3.1.325456 | KYLE GROSSART | ADDRESS REDACTED | | | ADA 0.0236337278939098<br>BTC 0.00000177845173385799<br>DOT 0.0135213153846813<br>ETH 0.000016112339051039<br>LINK 0.00116330423278787<br>MATIC 0.00496424086050765 | | |
| 3.1.325457 | KYLE GROSSBERGER | ADDRESS REDACTED | | | AVAX 0.0083324075204119<br>BTC 0.00345375155177765<br>ETH 0.00275043403520247<br>LINK 0.0163300507419601<br>MATIC 17.2230640467151<br>USDC 12.026609632522<br>XRP 0.999 | | |
| 3.1.325458 | KYLE GRUBBS | ADDRESS REDACTED | | | BTC 0.000000006470569995<br>DOT 0.000000000038559033<br>KNC 0.0106992059367347<br>LINK 0.135134906917498 | | |
| 3.1.325459 | KYLE GUENTHER | ADDRESS REDACTED | | | AVAX 2.03297265<br>BNB 0.46457372<br>BNT 22.50546557<br>BTC 0.0325218375468339<br>CEL 91.9735248573084<br>DASH 8.98212826<br>DOT 9.79894246<br>ETH 1.22292506<br>LINK 42.52428499<br>MATIC 516.13183087<br>UMA 7.25928054<br>XRP 1379.626441 | | |
| 3.1.325460 | KYLE GUERRERO | ADDRESS REDACTED | | | ADA 2064.71170035581<br>BTC 0.0273550484936438<br>DOT 105.209018009219<br>ETH 1.02130695445368<br>MATIC 1045.98325818606 | BTC 0.01669379 | |
| 3.1.325461 | KYLE GUILMETTE | ADDRESS REDACTED | | | BTC 0.000000386090136817 | | |
| 3.1.325462 | KYLE GUNN | ADDRESS REDACTED | | | GUSD 0.0800432880335865<br>XLM 0.0266627031445672<br>ZEC 0.206369593955561 | | |
| 3.1.325463 | KYLE GUNNARSON | ADDRESS REDACTED | | | BTC 0.000062123322485429<br>ETH 0.000223783007855013 | | |
| 3.1.325464 | KYLE GURNEY | ADDRESS REDACTED | | | ADA 1.0433116428225<br>BTC 0.362117201689878<br>DOT 0.0742964854104503<br>ETH 14.7637041744203<br>LINK 0.0230133367874666<br>MATIC 818.768053279248<br>SNX 16.1620083603338<br>USDC 20644.2760178648 | | |
| 3.1.325465 | KYLE GUTSHALL | ADDRESS REDACTED | | | AVAX 1.37949766094618<br>BTC 0.0186279969085234<br>ETH 2.14754439258626<br>MATIC 524.678734322147<br>SOL 4.84077412585863<br>USDC 5612.71233003837<br>USDT ERC20 0.552546196478486 | AVAX 3.34397975 | |
| 3.1.325466 | KYLE GUZDZIOL | ADDRESS REDACTED | | | ETH 0.000041204324211606 | | |
| 3.1.325467 | KYLE GUZMAN | ADDRESS REDACTED | | | BTC 0.0348197122616032<br>CEL 1.13796291577605 | | |
| 3.1.325468 | KYLE H CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.00132537114369571<br>USDC 30824.251398896 | | |
| 3.1.325469 | KYLE HABET | ADDRESS REDACTED | | | AVAX 3.97960129449188<br>BTC 0.0516146510599126<br>DOT 22.5351567752148<br>MATIC 318.56851526543<br>SOL 3.28481369386729 | | |
| 3.1.325470 | KYLE HADSON | ADDRESS REDACTED | | | BTC 0.398397055528174<br>CEL 259.775297467176 | | |
| 3.1.325471 | KYLE HAGEL | ADDRESS REDACTED | | | AAVE 1.21007789314065<br>CEL 96.2588794339896<br>ETH 0.000166774718279595<br>MATIC 1.4144607425428<br>SNX 0.064773807573984 | ETH 0.000000497335648 | |
| 3.1.325472 | KYLE HAITH | ADDRESS REDACTED | | | DOT 0.00448682087428213 | | |
| 3.1.325473 | KYLE HALL | ADDRESS REDACTED | | | BTC 0.00949075533552389<br>EOS 4.02778609154482<br>ETH 0.612695942349185<br>MATIC 96.9399636561997<br>XLM 205.193643878051<br>XRP 453.552666016327 | | |
| 3.1.325474 | KYLE HAMBLIN | ADDRESS REDACTED | | | BTC 0.270267603594124<br>MATIC 0.0848567067170192 | | |
| 3.1.325475 | KYLE HAMILTON | ADDRESS REDACTED | | | BTC 0.00000070039209264<br>SOL 0.000326146107179185<br>USDC 0.0488102897885889 | BTC 0.000000009541136172 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325476 | KYLE HAMMOND | ADDRESS REDACTED | | | BTC 0.000241970402282045 | BTC 0.24706185105239 | |
| 3.1.325477 | KYLE HAMPTON MCCOLLUM | ADDRESS REDACTED | | | BTC 2.26917085016571<br>ETH 6.32852634044248<br>LINK 0.0310211943586675 | CEL 47.6869230662187 | |
| 3.1.325478 | KYLE HAN QUAN KOH | ADDRESS REDACTED | | | AAVE 0.000045895525509872<br>AVAX 0.000094967332230137<br>BTC 0.000125971672207199<br>DOT 0.409227381592784<br>ETH 0.00680852507595018<br>LINK 0.00646046575421524<br>LUNC 0.0713897659955038<br>MATIC 0.0989189509639315<br>USDC 61.3849416047943 | | |
| 3.1.325479 | KYLE HANKINS | ADDRESS REDACTED | | | CEL 0.946203910671673 | | |
| 3.1.325480 | KYLE HANN | ADDRESS REDACTED | | | BTC 0.000467558073671334<br>ETH 0.05422598741651<br>XLM 134.29366313313 | | |
| 3.1.325481 | KYLE HARDEN | ADDRESS REDACTED | | | BTC 0.000020667192710651 | | |
| 3.1.325482 | KYLE HARDEN | ADDRESS REDACTED | | | BTC 0.000915155168664196<br>ETH 0.00039625491126995 | | |
| 3.1.325483 | KYLE HARDIN | ADDRESS REDACTED | | | BTC 0.000031964877500904<br>ETH 0.000907845337345139<br>USDC 0.17303440980105 | | |
| 3.1.325484 | KYLE HARDWICK | ADDRESS REDACTED | | | BTC 0.00315663247134844 | | |
| 3.1.325485 | KYLE HARDWICK | ADDRESS REDACTED | | | XLM 0.838531623391645 | | |
| 3.1.325486 | KYLE HARPER | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.325487 | KYLE HARRELL | ADDRESS REDACTED | | | ADA 1042.75735504283<br>CEL 10.7153003266683<br>ETH 2.47658420977318<br>LTC 1.9937248967118<br>XLM 2771.77514335448 | | |
| 3.1.325488 | KYLE HARRIS | ADDRESS REDACTED | | | BTC 0.000043496942777249<br>CEL 1.14615156019624<br>DASH 0.00219751730336844<br>ETH 0.00190114554163116 | | |
| 3.1.325489 | KYLE HARRISON | ADDRESS REDACTED | | | AAVE 0.0707069634829063<br>BTC 3.16302313212423<br>CEL 1.113721040794<br>DOT 5.05700899606674<br>ETH 0.040531059311501<br>LINK 0.791617657957671<br>MATIC 6150.2202140623<br>SNX 23.0919484713222<br>SOL 1.23658157386489<br>USDC 52.7478789966195 | DOT 0.0406184794451313<br>ETH 0.000000503670391371<br>USDC 0.690204465591156 | |
| 3.1.325490 | KYLE HARRISON CARDOZO | ADDRESS REDACTED | | | | USDC 97.354415 | |
| 3.1.325491 | KYLE HART | ADDRESS REDACTED | | | ADA 2.21140890807093<br>BTC 0.000002976295506912<br>ETH 1.4647277180204<br>LINK 2.22429811052915<br>SOL 4.84687064846865<br>USDC 13.2107344076613 | BTC 0.000000485560481431<br>USDC 0.000379893875100217 | |
| 3.1.325492 | KYLE HARVEY | ADDRESS REDACTED | | | BTC 0.000001063258247286<br>MATIC 0.306511318624007 | | |
| 3.1.325493 | KYLE HASS | ADDRESS REDACTED | | | AVAX 7.09346454495411<br>BAT 582.319068864401<br>BTC 0.0585302105832217<br>ETH 1.17653074638061<br>LINK 49.7382672147535<br>LTC 12.6027195114034<br>USDC 5854.52439399957 | XRP 1551.437353 | |
| 3.1.325494 | KYLE HATCH | ADDRESS REDACTED | | | ADA 0.320874245546486<br>BTC 0.0526053541924656<br>ETH 1.14975711210195<br>MANA 685.628425967417 | | ETH 0.20192114 |
| 3.1.325495 | KYLE HATHAWAY | ADDRESS REDACTED | | | CEL 1.0781726289368 | | |
| 3.1.325496 | KYLE HAUKEREID | ADDRESS REDACTED | | | BAT 0.0438378864783086<br>BTC 0.000006971362616294<br>ETH 0.000191255646664218<br>LINK 0.0188095315275963<br>MANA 0.0194552181446805<br>SNX 0.011623512116072<br>XLM 0.00033262478496174 | | |
| 3.1.325497 | KYLE HAUPTMAN | ADDRESS REDACTED | | | CEL 1.09662384887234 | | |
| 3.1.325498 | KYLE HAUSOUL | ADDRESS REDACTED | | | ADA 369.0017915723<br>BTC 0.477874047865646<br>DOT 29.4129683976413<br>ETH 15.0047074828195<br>LTC 2.76976907126736<br>USDC 20867.6628184144 | BTC 0.00348082 | |
| 3.1.325499 | KYLE HAWK | ADDRESS REDACTED | | | ETH 0.0349774448358156 | | |
| 3.1.325500 | KYLE HAWKINS | ADDRESS REDACTED | | | BTC 0.000779798247979786<br>ETH 0.000118259246531899<br>LTC 0.00139977058597025<br>MATIC 23.1782530306634 | BTC 0.000034950567497887<br>ETH 23.4415534011773<br>MATIC 0.00715660542181708<br>USDC 0.005 | |
| 3.1.325501 | KYLE HEAP | ADDRESS REDACTED | | | AVAX 140.705789665303<br>BNB 0.000000002811024081<br>BTC 1.000018016594<br>CEL 4091.97748072137<br>ETH 5.00003205918024<br>MATIC 5000.0041<br>SOL 253.091370456501<br>USDC 40000.008995 | | |
| 3.1.325502 | KYLE HEATH | ADDRESS REDACTED | | | AAVE 1.07258778818348<br>MATIC 0.260020860492395 | | |
| 3.1.325503 | KYLE HEGLAND | ADDRESS REDACTED | | | BTC 0.000001098003084037 99<br>GUSD 11.4253797296606 | | |
| 3.1.325504 | KYLE HEINZ | ADDRESS REDACTED | | | ADA 0.0851302939630141<br>BTC 0.0104691457738554<br>DOGE 0.451635868133432<br>ETH 0.212882672554829<br>LTC 0.000105060249769347<br>USDC 0.35414259043629 | BTC 0.00001211<br>ETH 0.000000481115687954 | |
| 3.1.325505 | KYLE HENDERSON | ADDRESS REDACTED | | | BTC 0.00170177195032646 | | |
| 3.1.325506 | KYLE HENDRIE | ADDRESS REDACTED | | | AAVE 0.0000531272183143489<br>ADA 0.0929895765542201<br>BAT 0.00162296090207875<br>BTC 0.000013078784149304<br>DOT 0.0369938766618782<br>ETH 0.00110732754534046<br>LINK 0.0012637233438432<br>MATIC 1.62299532239791<br>SNX 0.00279161316366783<br>UNI 0.000482808555975891<br>USDC 1.16463500398523<br>XLM 0.0569673657745399 | BTC 0.000000006731869299 | |
| 3.1.325507 | KYLE HENKEL | ADDRESS REDACTED | | | BTC 0.00109164197557406<br>KNC 1.34632838635625<br>MCDAI 10 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325508 | KYLE HENNIG | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 123.274989164437<br>ETH 0.000005443395140696 | | |
| 3.1.325509 | KYLE HENRY | ADDRESS REDACTED | | | CEL 0.213338071447648 | | |
| 3.1.325510 | KYLE HENSLEY | ADDRESS REDACTED | | | BAT 0.532276531236706<br>GUSD 23.8337707719953<br>LINK 0.0374094154109342<br>MANA 6.25627760086751<br>UNI 0.0800389228775814<br>USDC 0.00205797072904033 | | |
| 3.1.325511 | KYLE HENSLEY | ADDRESS REDACTED | | | AAVE 0.27417099411698<br>AVAX 1.3688100124472<br>BSV 0.0538424843498238<br>BTC 0.00135125416814779<br>ETH 0.025889783436656<br>PAXG 0.144566987469946 | | |
| 3.1.325512 | KYLE HEPLER | ADDRESS REDACTED | | | BCH 0.000054908355211952 | | |
| 3.1.325513 | KYLE HERB | ADDRESS REDACTED | | | SNX 0.385199736553648 | | |
| 3.1.325514 | KYLE HERMERATH | ADDRESS REDACTED | | | CEL 1.08952927436274 | | |
| 3.1.325515 | KYLE HERNANDEZ | ADDRESS REDACTED | | | MATIC 5805.00344519677 | MATIC 0.731374375628351 | |
| 3.1.325516 | KYLE HEROLD | ADDRESS REDACTED | | | CEL 0.0589310981185679 | | |
| 3.1.325517 | KYLE HERON | ADDRESS REDACTED | | | BTC 0.00328209794108154<br>CEL 6.33671511924954<br>ETH 0.00459411205042822<br>USDC 83.5027843335201 | | |
| 3.1.325518 | KYLE HERRIGEL | ADDRESS REDACTED | | | BTC 0.000002430376760629<br>ETH 0.311661161509017 | | |
| 3.1.325519 | KYLE HERRINGTON | ADDRESS REDACTED | | | BTC 0.000007043904011015<br>MATIC 40.8678692651076<br>SNX 0.63502934155637 | | |
| 3.1.325520 | KYLE HEUVELHORST | ADDRESS REDACTED | | | BCH 0.000240769698758208<br>BTC 0.000001957256649705<br>DASH 0.00135585908757734<br>LTC 2.49496046471795<br>SNX 33.7682567006894<br>XLM 0.191463100794775<br>XRP 5090.51020013222<br>ZEC 0.000649070267721228 | | |
| 3.1.325521 | KYLE HIGGINS | ADDRESS REDACTED | | | BTC 0.000000727038918884 | | |
| 3.1.325522 | KYLE HIGGINSON | ADDRESS REDACTED | | | BTC 0.0153899308633317<br>SNX 0.000540045118778098 | | |
| 3.1.325523 | KYLE HIGUCHI | ADDRESS REDACTED | | | BTC 0.00124460345752101<br>USDC 10200.2430933721 | | |
| 3.1.325524 | KYLE HINCKLEY | ADDRESS REDACTED | | | BTC 1.04800375370502<br>CEL 329.948175119401<br>ETH 0.0121578543404106<br>USDC 1.14146731567865 | | |
| 3.1.325525 | KYLE HINDS | ADDRESS REDACTED | | | BTC 0.00603593429210226<br>ETH 0.15643859213865<br>XRP 0.000000127973791235 | | |
| 3.1.325526 | KYLE HINES | ADDRESS REDACTED | | | USDC 0.0674744964328094 | | |
| 3.1.325527 | KYLE HISCOCK | ADDRESS REDACTED | | | BTC 0.0922289542371137<br>CEL 40.8274724989584<br>ETH 0.126743816306659<br>USDC 815 | | |
| 3.1.325528 | KYLE HITCHCOCK | ADDRESS REDACTED | | | BTC 0.00107028247164467<br>CEL 0.0296747472307764<br>USDC 7967.84206052825 | | |
| 3.1.325529 | KYLE HLINA | ADDRESS REDACTED | | | ADA 0.287107773016135<br>BTC 0.000029935537614982<br>CEL 15.2431997297476<br>DOT 0.036675576088604<br>ETH 0.000426674843990171<br>MATIC 0.110902544763753<br>USDC 0.000000182337502026 | | |
| 3.1.325530 | KYLE HOEGHT | ADDRESS REDACTED | | | BTC 0.000891911768653278<br>ETH 0.127492263126945 | | |
| 3.1.325531 | KYLE HOFFMAN | ADDRESS REDACTED | | | BTC 0.25739725615587<br>DOT 0.0321874416836808<br>MATIC 1048.2401941948<br>SNX 42.9726630341891<br>USDC 4952.54108384822 | | |
| 3.1.325532 | KYLE HOI-PONG | ADDRESS REDACTED | | | BTC 0.0478298960128128<br>ETH 0.184895227285879 | | |
| 3.1.325533 | KYLE HOLDER | ADDRESS REDACTED | | | BTC 0.000005170005167957 | | |
| 3.1.325534 | KYLE HOLMES | ADDRESS REDACTED | | | AAVE 3.16312788474331<br>ADA 594.875563648522<br>EOS 130.856344994974<br>LINK 66.2276407187517<br>MATIC 2370.55559116256<br>UNI 37.6219655728762<br>USDC 14420.2872822953<br>XLM 939.222368609768 | | |
| 3.1.325535 | KYLE HOLMES | ADDRESS REDACTED | | | CEL 0.144912292302238 | | |
| 3.1.325536 | KYLE HOMSTOL | ADDRESS REDACTED | | | AAVE 1.95200170229829<br>ADA 232.165362843134<br>BTC 0.23568483434027<br>ETH 2.01685345587284<br>MATIC 249.817009838376<br>USDC 3.65956799028289 | | |
| 3.1.325537 | KYLE HOOPER | ADDRESS REDACTED | | | BCH 0.00110797835721487<br>BTC 0.000000448127192265<br>ETH 0.00529370201714917<br>LTC 0.00197091575276235<br>MCDAI 42.5573129243752<br>USDC 1.31330513917876<br>USDT ERC20 11.6265633679379<br>XLM 438.865013257888<br>XRP 15.4935862235442 | | |
| 3.1.325538 | KYLE HOOPES | ADDRESS REDACTED | | | ADA 25.5335550761808<br>BTC 0.00104736403791593<br>USDC 52.5972742492862 | | |
| 3.1.325539 | KYLE HOPKINS | ADDRESS REDACTED | | | BTC 0.0929257381886637<br>ETH 0.165489949198879 | | |
| 3.1.325540 | KYLE HOPPMAN | ADDRESS REDACTED | | | ADA 5617.31990713245<br>BTC 0.0750061065260193<br>ETH 3.12119711381535<br>MATIC 784.189148557673<br>USDC 7216.8738056614 | | |
| 3.1.325541 | KYLE HORNBERG | ADDRESS REDACTED | | | BTC 1.11169773967426<br>CEL 18592.526470814<br>ETH 17.950806731<br>MCDAI 40 | | |
| 3.1.325542 | KYLE HORNER | ADDRESS REDACTED | | | ADA 0.435446848560546<br>AVAX 0.00488047523482497<br>BTC 0.000029496909127899<br>DOT 0.0337996712562085<br>ETH 0.000351700081137075<br>MATIC 0.693272096170404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325543 | KYLE HOSLER | ADDRESS REDACTED | | | BTC 0.000000164829691098<br>ETH 0.0000215267196139599<br>USDC 5761.14857206692 | BTC 0.000000315808091704<br>ETH 0.000001331600963699 | |
| 3.1.325544 | KYLE HOTT | ADDRESS REDACTED | | | 1INCH 553.906448887862<br>AAVE 2.06350147683093<br>BTC 0.00105178090385533<br>MATIC 2543.80033878217 | | |
| 3.1.325545 | KYLE HOUGHTON | ADDRESS REDACTED | | | BTC 0.000000006840404248<br>CEL 4047.56917662514 | | |
| 3.1.325546 | KYLE HOVANCE | ADDRESS REDACTED | | | ADA 4.59360942686191<br>BAT 0.395473478491714<br>DASH 0.00870640315248767<br>DOT 1.86900599372811<br>MATIC 6.59300518770045<br>UNI 0.196200188503113 | DOT 0.000000489883348393 | |
| 3.1.325547 | KYLE HOVE | ADDRESS REDACTED | | | ETH 0.000035511426696441 | | |
| 3.1.325548 | KYLE HOVENGA | ADDRESS REDACTED | | | BTC 0.025356884172022<br>SNX 2.60329117919974 | | |
| 3.1.325549 | KYLE HOWELL | ADDRESS REDACTED | | | BTC 0.000235844943184675 | | |
| 3.1.325550 | KYLE HSU | ADDRESS REDACTED | | | BTC 0.00218071500349711<br>CEL 1.11283306267789<br>USDC 147.297338582091 | BTC 0.00000000465180369 | |
| 3.1.325551 | KYLE HUANG | ADDRESS REDACTED | | | ADA 6.83313369093063<br>BTC 0.00042784358746058<br>DOT 0.213063324694385<br>ETH 0.0014719538766993<br>LINK 0.0119693148579138<br>MATIC 1.14395286573738 | ADA 7340.71187356245<br>BTC 0.583957758752793<br>DOT 104.991721898474<br>ETH 1.07761828351407<br>LINK 29.4669010097739 | |
| 3.1.325552 | KYLE HUDSON | ADDRESS REDACTED | | | ETH 0.000007732445328767<br>USDC 0.00868393427977492 | | |
| 3.1.325553 | KYLE HUDSON | ADDRESS REDACTED | | | BTC 0.000443084634715079<br>DOT 117.444835866203<br>ETH 0.0264842474189328<br>MATIC 2956.32954421848<br>USDC 0.00518793549844205 | BTC 0.000000008184206281<br>USDC 0.000000023308459197 | |
| 3.1.325554 | KYLE HUFF | ADDRESS REDACTED | | | ADA 0.000000080345936978<br>BTC 0.000000000798050965 | | |
| 3.1.325555 | KYLE HUG | ADDRESS REDACTED | | | BTC 0.000038848302775661<br>ETH 0.000314607482410993<br>USDC 0.914386628779309 | | |
| 3.1.325556 | KYLE HUMPHREY | ADDRESS REDACTED | | | BTC 0.00104777571610677<br>ETH 0.0118510520429819<br>GUSD 109.408933003996<br>MATIC 8.30401309513<br>USDC 23.8472286782214<br>XLM 2.75341848336937 | BTC 0.000000002565505435<br>GUSD 0.00747064547156981<br>USDC 0.000000410492410582 | |
| 3.1.325557 | KYLE HUNTER | ADDRESS REDACTED | | | BTC 0.00119655458306095<br>USDC 214.130412068997 | | |
| 3.1.325558 | KYLE HUNTER | ADDRESS REDACTED | | | ETH 2.72092343274695<br>XRP 0.516734882223 | | |
| 3.1.325559 | KYLE HURST | ADDRESS REDACTED | | | BTC 1.02926972639303 | | |
| 3.1.325560 | KYLE HUSKEY | ADDRESS REDACTED | | | BTC 0.000002202687152631<br>MATIC 17.6067801702005<br>USDC 58.1909226338724 | | |
| 3.1.325561 | KYLE HUSTON | ADDRESS REDACTED | | | BTC 0.164267440797033<br>ETH 0.0148457993388324 | | ETH 0.000003343570891912 |
| 3.1.325562 | KYLE HUTCHINSON | ADDRESS REDACTED | | | CEL 1.08114691057546<br>SGB 27.2139681752958<br>XRP 181.878192308482 | | |
| 3.1.325563 | KYLE HUTCHINSON | ADDRESS REDACTED | | | CEL 1.32644546791717 | | |
| 3.1.325564 | KYLE HUTTER | ADDRESS REDACTED | | | XLM 0.183222682456628<br>XRP 0.297115628855263 | | |
| 3.1.325565 | KYLE HUTTO | ADDRESS REDACTED | | | BTC 0.0898930568776417<br>COMP 0.0149888231929556<br>ETH 1.30586016555085<br>UNI 0.00148930062930332<br>USDC 0.0269411678728124 | ETH 0.0596489189511562 | |
| 3.1.325566 | KYLE IAN CHAN | ADDRESS REDACTED | | | BTC 0.00404623913068832<br>ETH 0.0821975489553025 | | |
| 3.1.325567 | KYLE IAN GRANT | ADDRESS REDACTED | | | BTC 0.000012574535158955 | | |
| 3.1.325568 | KYLE IAN PRYOR | ADDRESS REDACTED | | | BTC 0.00867364507145479 | | |
| 3.1.325569 | KYLE IBARRA | ADDRESS REDACTED | | | CEL 1.06075545385511 | | |
| 3.1.325570 | KYLE IGNACIO | ADDRESS REDACTED | | | BTC 0.0127699789661342 | | |
| 3.1.325571 | KYLE IMMEL | ADDRESS REDACTED | | | BTC 0.000014595928770748<br>CEL 0.0687583372715543<br>SNX 0.111964169921041<br>UNI 0.0132690549942765<br>USDC 0.0712335166029289 | | |
| 3.1.325572 | KYLE INGLIS | ADDRESS REDACTED | | | BAT 461.597194608067<br>BTC 0.000010893860478982<br>CEL 0.6634237687314<br>DOT 0.0513296925016<br>ETH 0.000642361275430345<br>USDC 0.712863692203299 | | |
| 3.1.325573 | KYLE INSCHO | ADDRESS REDACTED | | | BTC 0.00245060499222828<br>CEL 184.51494108383<br>ETH 1.24085456591409<br>LINK 157.052457736012 | | |
| 3.1.325574 | KYLE IRBY | ADDRESS REDACTED | | | LINK 0.00414286082093064 | | |
| 3.1.325575 | KYLE IRWIN | ADDRESS REDACTED | | | BTC 0.00838970390353266<br>ETH 0.104016668516413<br>LTC 0.359406445441169 | | |
| 3.1.325576 | KYLE ISHII | ADDRESS REDACTED | | | ADA 0.170064086813616<br>BTC 0.00000690279545501699 | | |
| 3.1.325577 | KYLE ISHIMARU | ADDRESS REDACTED | | | AVAX 53.7991040513773<br>BTC 1.068209726811<br>ETH 40.4257836387053 | | |
| 3.1.325578 | KYLE ISOM | ADDRESS REDACTED | | | ADA 378.883279510584<br>ETH 4.16851279390672<br>MATIC 163.934377790781 | | |
| 3.1.325579 | KYLE J RAWSON | ADDRESS REDACTED | | | BTC 0.000270016218540713<br>CEL 0.0302248581023747<br>ETH 5.67991007819763<br>GUSD 0.506705444274597<br>LINK 0.00690806901266827<br>MATIC 3233.38462651844<br>PAX 0.531391285097259<br>PAXG 0.000434067368277521<br>USDC 0.00213219477472677<br>XLM 0.658536439811268<br>ZEC 2.0237736971435 | BTC 0.000000225745173622 | |
| 3.1.325580 | KYLE J RODDEN | ADDRESS REDACTED | | | BTC 0.00174012925524358<br>ETH 0.153432589527492 | | |
| 3.1.325581 | KYLE JACKMAN | ADDRESS REDACTED | | | BTC 0.000125583283859668<br>CEL 0.263472666954631 | | |
| 3.1.325582 | KYLE JACKSON | ADDRESS REDACTED | | | BTC 0.0413637673687673<br>ETH 0.000209592369611938<br>MATIC 0.0365248903146042<br>USDC 0.110032091075747 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325583 | KYLE JACKSON | ADDRESS REDACTED | | | ADA 9.53063537705161<br>BTC 0.473708016205879<br>EOS 832.451134825207<br>ETH 1.26026345869066<br>GUSD 5141.40646692488<br>USDC 654.83162899345<br>XLM 1.81432049497643 | | |
| 3.1.325584 | KYLE JACKSON | ADDRESS REDACTED | | | BTC 0.000008911705077369999<br>ETH 0.103595002629793<br>USDC 0.523210219153427 | | |
| 3.1.325585 | KYLE JACKSON | ADDRESS REDACTED | | | CEL 1.06607175989216<br>ETH 0.000137712430275566 | | |
| 3.1.325586 | KYLE JACOB FLANAGAN | ADDRESS REDACTED | | | BTC 0.000001044668900079<br>CEL 8.97057547548971<br>DOT 0.0742208141884448<br>MATIC 0.679199799396559<br>SNX 0.0420987343686452<br>USDC 0.000000712445195345 | DOT 0.000000000032440555 | |
| 3.1.325587 | KYLE JACOB LEE | ADDRESS REDACTED | | | AAVE 20.1143688905314<br>BTC 0.000649782519449468<br>DASH 10.6259208726381<br>SNX 2.52206870086648<br>USDC 1.0009730905282 | | |
| 3.1.325588 | KYLE JAMES ARMOUR | ADDRESS REDACTED | | | AVAX 0.154387316495789<br>BTC 0.21032032078236<br>ETH 4.37381448357401<br>MATIC 0.0725112254592691 | | |
| 3.1.325589 | KYLE JAMES CLONCH | ADDRESS REDACTED | | | BTC 0.0000019524395875849<br>DOGE 0.0127643013778423<br>ETH 0.000014626595689272<br>LTC 0.0425940862893091<br>MANA 0.00277957596146676<br>MATIC 0.334279110558316<br>XRP 28.764718 | | |
| 3.1.325590 | KYLE JAMES PHILLIPS | ADDRESS REDACTED | | | BTC 0.00158042300005655<br>USDC 198.509896550306<br>XLM 383.967737441257 | BTC 0.00166633339998666 | |
| 3.1.325591 | KYLE JANG | ADDRESS REDACTED | | | BTC 0.0123151386269912<br>CEL 12.9650164988089<br>ETH 0.117375655169861 | | |
| 3.1.325592 | KYLE JASON SETO | ADDRESS REDACTED | | | BTC 0.0332715840800898<br>ETH 1.61965900780913 | | |
| 3.1.325593 | KYLE JAZZAR BAZLEY | ADDRESS REDACTED | | | CEL 0.0526895672884212<br>ETH 0.00169597308151525 | | |
| 3.1.325594 | KYLE JEFFERS | ADDRESS REDACTED | | | BTC 0.00175417790247964<br>CEL 7.54360128379631<br>XLM 252.4049213 | | |
| 3.1.325595 | KYLE JENSEN | ADDRESS REDACTED | | | BTC 0.030008479076341<br>COMP 0.00456773938082907<br>DOT 54.1635660019944<br>ETH 0.531762719542229<br>LTC 0.0134351713912319<br>MATIC 1166.89735407035<br>SOL 57.0245830903654<br>USDC 2.51311671853118<br>XTZ 0.221495846734484 | BTC 0.0719134179093089<br>ETH 0.000000906717018195<br>USDC 0.003<br>XTZ 0.00227941751870702 | |
| 3.1.325596 | KYLE JENSEN | ADDRESS REDACTED | | | BTC 0.00117121035262262<br>CEL 1.07894832262038 | | |
| 3.1.325597 | KYLE JENT | ADDRESS REDACTED | | | USDC 0.00710804493805981 | | |
| 3.1.325598 | KYLE JEPSON | ADDRESS REDACTED | | | BTC 0.0778464643489143<br>DOT 49.5932375650016<br>ETH 0.626958131590383<br>GUSD 1017.6480144714<br>LINK 88.7961205228717 | | |
| 3.1.325599 | KYLE JESSE LAWRENCE | ADDRESS REDACTED | | | BTC 0.00038726896059411<br>ETH 0.00168153506964534 | | |
| 3.1.325600 | KYLE JEW | ADDRESS REDACTED | | | BTC 0.0381499897027432<br>ETH 0.538719955055273<br>USDC 0.391318353950704 | | |
| 3.1.325601 | KYLE JIMENEZ | ADDRESS REDACTED | | | 1INCH 13.1863424389048<br>ADA 104.159013568772<br>BAT 41.493871865134<br>BTC 0.00208112889762472<br>BUSD 13.3432276393866<br>CEL 678.369581490315<br>COMP 0.0162179737569124<br>DOGE 7.6645049694454<br>DOT 1.58064788478018<br>EOS 4.38684552662864<br>ETC 106.581260482489<br>ETH 0.00277268382409958<br>GUSD 85.1570066497558<br>KNC 5.19991362965014<br>LTC 1.43162229625464<br>MANA 100.252486988325<br>MATIC 249.619317248092<br>MCDAI 18.2470025551937<br>PAX 34.1434037709947<br>PAXG 0.00672586321788906<br>SNX 2.11131019174819<br>SOL 1.08330968865672<br>UNI 1.21334631949003<br>USDC 45.3554898063296<br>USDT ERC20 135.035533080954<br>XLM 105.242778798176<br>XRP 474.40214535179 | | |
| 3.1.325602 | KYLE JOHN CASILLAS | ADDRESS REDACTED | | | ETH 0.00163530932852499 | | |
| 3.1.325603 | KYLE JOHN PAULINO | ADDRESS REDACTED | | | ADA 256.841008346118<br>BTC 0.00101930025566196 | | |
| 3.1.325604 | KYLE JOHN WUNDERLI | ADDRESS REDACTED | | | BCH 0.000015944741096606<br>BTC 0.000002226529818211<br>CEL 0.912651443836575<br>DOT 0.000246139391837567<br>ETH 0.000000197014180029<br>LINK 0.0245855296471817<br>LTC 0.00414678107459995<br>MCDAI 0.0254786562681258<br>TGBP 1.51110873862547<br>TUSD 0.458233358614956<br>UNI 0.000244274729001866<br>USDC 0.0116000598152883 | BTC 0.000039384264924493 | |
| 3.1.325605 | KYLE JOHNSON | ADDRESS REDACTED | | | BTC 0.000000933585233055<br>ETH 0.542588091261339<br>MATIC 0.0310078510128167<br>SNX 174.154754019914<br>USDC 0.00024413983474953<br>USDT ERC20 1.19859961480851 | | |
| 3.1.325606 | KYLE JOHNSON | ADDRESS REDACTED | | | CEL 1.06492229368897 | | |
| 3.1.325607 | KYLE JOHNSON | ADDRESS REDACTED | | | ADA 15.2314901133188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325608 | KYLE JOHNSON | ADDRESS REDACTED | | | BTC 0.0557234968231284<br>ETH 1.0094032002301 | | |
| 3.1.325609 | KYLE JOHNSON | ADDRESS REDACTED | | | ETH 0.00028027205254951 | | |
| 3.1.325610 | KYLE JOHNSON | ADDRESS REDACTED | | | BTC 0.0000181309580859609<br>USDC 8.44509819890912 | USDC 0.00448760591956184 | |
| 3.1.325611 | KYLE JOHNSON | ADDRESS REDACTED | | | MCDAI 0.0622620751485899<br>XLM 0.651241400624006 | | |
| 3.1.325612 | KYLE JONES | ADDRESS REDACTED | | | ADA 102.990239173147<br>BTC 0.0328759260295171<br>ETH 0.0755236605124628 | | |
| 3.1.325613 | KYLE JONES | ADDRESS REDACTED | | | BTC 0.000012880621619357<br>CEL 1.13266128470298<br>SNX 0.0129072698270898<br>ZRX 1.084603394519 | | |
| 3.1.325614 | KYLE JONES | ADDRESS REDACTED | | | BTC 0.000035200321503054<br>SGB 158.225273998336<br>USDC 136.137228120834<br>XLM 1280.55663964933<br>XRP 0.491374484306936 | | |
| 3.1.325615 | KYLE JONES | ADDRESS REDACTED | | | BAT 0.0167436220026331<br>DOT 0.0313847386237098 | BAT 80.4956128893919<br>DOT 0.00482793587504076 | |
| 3.1.325616 | KYLE JONES | ADDRESS REDACTED | | | BTC 0.684338608428139 | | |
| 3.1.325617 | KYLE JONES | ADDRESS REDACTED | | | ADA 0.12363013149791<br>BTC 0.000000025341707181<br>DOT 0.0000065990780332791<br>LINK 0.000004400154420333<br>LTC 0.000001298692878775<br>LUNC 0.00277732787949264<br>MANA 0.000002043019650706<br>MATIC 0.198246128197696<br>OMG 0.000000595435706827<br>SOL 0.00241715102018909 | ADA 0.000000255097899256<br>BTC 0.000021761854666145<br>DOT 0.0318179099808655<br>LINK 0.0107123737590139<br>LTC 0.00316163214029645<br>LUNC 0.000000817030816874<br>MANA 0.0191090331942306<br>OMG 0.00505926234936827<br>SOL 0.000000000690682131 | |
| 3.1.325618 | KYLE JONES | ADDRESS REDACTED | | | BTC 0.10949278427989<br>COMP 3.363864489435<br>DOT 24.781364176057<br>ETH 6.38729121787633<br>MATIC 5710.63471707752 | | |
| 3.1.325619 | KYLE JONES | ADDRESS REDACTED | | | ETH 0.15881984536147 | | |
| 3.1.325620 | KYLE JORDAN | ADDRESS REDACTED | | | ADA 0.235777504471767<br>BTC 0.000003869131227502<br>MANA 0.0192333413028876<br>USDC 0.88916957050086 | ADA 0.000000991349979273<br>BTC 0.000000006050401564<br>USDC 0.000000321489220321 | |
| 3.1.325621 | KYLE JORDAN WHITE | ADDRESS REDACTED | | | BTC 0.000015367519381105 | | |
| 3.1.325622 | KYLE JORGENSON | ADDRESS REDACTED | | | BTC 0.000350505152097617 | BTC 0.000127498128457441 | |
| 3.1.325623 | KYLE JOSEPH | ADDRESS REDACTED | | | BCH 0.00000000402505508<br>BTC 0.000267645258709091<br>CEL 82.3870504216837<br>ETH 0.0152547827750155<br>LTC 0.00000000851978041<br>OMG 0.019990469388083<br>UNI 0.269172897181625<br>USDC 0.000000929863631221<br>USDT ERC20 0.000000589500785756<br>XRP 0.000000888679884797 | | |
| 3.1.325624 | KYLE JOSEPH CAMPBELL | ADDRESS REDACTED | | | CEL 2.24531476924641<br>ETH 0.000210976329283312<br>MCDAI 70 | | |
| 3.1.325625 | KYLE JOSEPH MOORES | ADDRESS REDACTED | | | BTC 0.0000000016129971599999<br>DOT 0.0730723389495236<br>ETH 0.000001968486809343 | BTC 0.000000483155593923<br>DOT 0.000000417032133407<br>ETH 0.000003276459856593 | |
| 3.1.325626 | KYLE JOSEPH SIMMONS | ADDRESS REDACTED | | | ETH 0.00151239069886986 | | |
| 3.1.325627 | KYLE JOSEPH YOUNGS | ADDRESS REDACTED | | | BTC 0.0943203982646809 | | |
| 3.1.325628 | KYLE JOSHI | ADDRESS REDACTED | | | AAVE 3.04066659449314<br>AVAX 16.6199302359261<br>BTC 0.324254368896726<br>COMP 5.71990895400114<br>DOT 142.996541947905<br>EOS 90.1333106746038<br>ETH 5.9220788607139<br>LTC 19.4880059081795<br>MATIC 3406.64721731736<br>SOL 16.7473661792684<br>XLM 2.02659315255246 | | |
| 3.1.325629 | KYLE JOSWIAK | ADDRESS REDACTED | | | ADA 447.711990506115<br>BTC 0.000001584068862847<br>MATIC 206.823000629203 | BTC 0.000000008408637667<br>MATIC 1031 | |
| 3.1.325630 | KYLE JOYCE | ADDRESS REDACTED | | | BAT 0.233523327052572<br>BTC 0.000620569761055269<br>DASH 1.21291116626741<br>ETH 0.000007471595676317<br>LINK 0.053635482046316 | | |
| 3.1.325631 | KYLE JULSETH | ADDRESS REDACTED | | | BTC 0.0508460530255116 | | |
| 3.1.325632 | KYLE JUSZCZYK | ADDRESS REDACTED | | | AAVE 10.5742187850402<br>BTC 0.000001209842561361<br>DOT 611.362492591907<br>ETH 0.000024988658035757<br>MATIC 23876.8560468096<br>SNX 111.926530972279<br>USDC 15.4381771457988 | | |
| 3.1.325633 | KYLE K MCMAHON | ADDRESS REDACTED | | | BTC 0.000163807347229132<br>CEL 1667.79421640401<br>COMP 0.0893531458382286<br>ETH 0.947349951663064<br>MATIC 557.326352981019<br>USDC 5.79127676998595<br>XLM 130.159961603204 | BTC 0.000000020295106618<br>USDC 0.000000720892730367 | |
| 3.1.325634 | KYLE KAESTNER | ADDRESS REDACTED | | | USDC 275350.876339792 | | |
| 3.1.325635 | KYLE KALEMBER | ADDRESS REDACTED | | | BTC 0.000080727533961778<br>DOT 0.0794383592307794<br>ETH 0.000669058680480083<br>MATIC 346.821871769562 | | |
| 3.1.325636 | KYLE KALISZEWSKI | ADDRESS REDACTED | | | | BTC 0.0132 | |
| 3.1.325637 | KYLE KAMIMOTO | ADDRESS REDACTED | | | BTC 0.00674122610133333 | | |
| 3.1.325638 | KYLE KANER | ADDRESS REDACTED | | | ETH 2.1490319479922 | | |
| 3.1.325639 | KYLE KAPLAN | ADDRESS REDACTED | | | CEL 1.06411010427411 | | |
| 3.1.325640 | KYLE KATASE | ADDRESS REDACTED | | | BTC 0.192087259559966<br>ETH 0.00186257028537484 | | |
| 3.1.325641 | KYLE KATZ | ADDRESS REDACTED | | | ADA 0.000038592359230811<br>AVAX 0.000409034374479789<br>DOT 0.0137779075411118<br>ETH 0.000010529695423414<br>LINK 0.00317326029973011<br>MANA 0.00974262891977763<br>USDC 2.98285665594242 | ADA 0.0447119208523131<br>DOT 0.000000000065988695<br>USDC 0.000000791856622739 | |
| 3.1.325642 | KYLE KAUFMAN | ADDRESS REDACTED | | | AAVE 0.00322987951342466<br>BTC 0.000468024984543357<br>LINK 0.186336265820748<br>SNX 14.6408565197168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325643 | KYLE KAWASHIMA | ADDRESS REDACTED | | | ADA 0.148329367581066<br>BTC 0.000254145250430514<br>CEL 1.12525192864153<br>ETH 0.000001533249797911<br>MATIC 0.363476809397309<br>USDC 23.4794103716558 | | |
| 3.1.325644 | KYLE KAZARIAN | ADDRESS REDACTED | | | AVAX 48.7984535672264<br>BTC 0.0914940325616258<br>DOT 192.316024275333<br>ETH 3.08156257447097<br>MATIC 7619.92538192718<br>SNX 0.0540626302561274<br>UNI 0.0356710188566436<br>USDC 627.071172050262<br>USDT ERC20 2.51349658666745 | BTC 0.00000083 | |
| 3.1.325645 | KYLE KEECH | ADDRESS REDACTED | | | BTC 0.00106876705068177<br>MATIC 880.182884607768 | | |
| 3.1.325646 | KYLE KEKELIS | ADDRESS REDACTED | | | BTC 0.000226782023799893<br>ETH 0.0307484853905748<br>KNC 0.669967354103535<br>LINK 0.566996507020243<br>LTC 0.0449362028098884<br>SGB 3770.28211061689<br>USDC 0.425820319267172<br>XRP 22.0958732410214<br>ZRX 6.61013830895093 | | |
| 3.1.325647 | KYLE KELLER | ADDRESS REDACTED | | | BTC 0.0308975843636479<br>ZEC 7.33000126336856 | | |
| 3.1.325648 | KYLE KELLER | ADDRESS REDACTED | | | ADA 1086.55543208039<br>BTC 0.000228789606658627<br>ETH 0.00082725214104893<br>MATIC 2186.66188436184<br>USDC 0.502119108379487 | BTC 0.000000228623357724 | |
| 3.1.325649 | KYLE KELLEY | ADDRESS REDACTED | | | BTC 0.00101497548203165 | | |
| 3.1.325650 | KYLE KELLY | ADDRESS REDACTED | | | BTC 0.000000139794983264<br>CEL 1.0853674993923 | | |
| 3.1.325651 | KYLE KEMPER | ADDRESS REDACTED | | | BTC 0.258265148836638 | | |
| 3.1.325652 | KYLE KEMPFER | ADDRESS REDACTED | | | USDC 0.536934401870071 | | |
| 3.1.325653 | KYLE KENNEDY | ADDRESS REDACTED | | | BTC 0.00153971094381319<br>ETH 1.06167471715111<br>LINK 8.31551297827899<br>LTC 0.285227411977176<br>XRP 176.702717227007 | | |
| 3.1.325654 | KYLE KENNEDY | ADDRESS REDACTED | | | BTC 0.000014313808333717<br>ETC 0.00182516930680231<br>ETH 0.00000585059109092<br>GUSD 0.124650521961727<br>USDT ERC20 0.0798539892586323 | | |
| 3.1.325655 | KYLE KENNEDY | ADDRESS REDACTED | | | ADA 0.192410280788433<br>BTC 0.341478722083015<br>ETH 6.14173280496051<br>MATIC 2.67367832807083<br>USDC 236.907710475721<br>USDT ERC20 1.74918539162129<br>XLM 0.00889183002331876 | | |
| 3.1.325656 | KYLE KENNEY | ADDRESS REDACTED | | | LINK 0.0136743739947517 | | |
| 3.1.325657 | KYLE KENNY | ADDRESS REDACTED | | | ADA 336.088524163279<br>BTC 0.355332537393141<br>EOS 323.353430075228<br>LTC 5.22343628590472<br>MATIC 1730.02814853287 | | |
| 3.1.325658 | KYLE KENWORTHY | ADDRESS REDACTED | | | BTC 0.00000768844317786<br>CEL 0.352040137061657<br>ETH 0.000003494212035085<br>LINK 0.000993417240271017<br>MCDAI 0.000500366217703793 | | |
| 3.1.325659 | KYLE KEPHART | ADDRESS REDACTED | | | BTC 0.000729381834955077<br>USDC 2451.69089988074 | | |
| 3.1.325660 | KYLE KERAK | ADDRESS REDACTED | | | AAVE 5.46920877424517<br>ADA 3030.98485750265<br>BTC 0.469150858723844<br>CEL 1.10924863528052<br>DASH 5.42026762571747<br>DOT 62.1547318056113<br>ETH 10.1460195542667<br>KNC 297.859693139911<br>LINK 0.00377469975676787<br>MATIC 953.623194227894<br>MCDAI 0.043287444910514<br>SNX 79.4054488208036<br>SOL 13.2661221286318<br>SUSHI 102.189353138779<br>UNI 182.652491341663<br>USDC 0.555534859193684<br>XLM 0.0395394340310577<br>XRP 5979.78266254419<br>ZEC 8.18578969069508<br>ZRX 5800.73624653865 | BTC 0.013732<br>LINK 0.000507988168795369<br>SUSHI 18.796992481203<br>USDC 36.946861651483<br>XLM 0.0737077778892266 | |
| 3.1.325661 | KYLE KERN | ADDRESS REDACTED | | | BTC 0.00122780065323829<br>CEL 110.753702152881<br>ETH 0.00809089286508395<br>USDC 2.79736704972063 | | BTC 0.000000003569824901<br>USDC 0.000000735333151066 |
| 3.1.325662 | KYLE KERNICK | ADDRESS REDACTED | | | ETH 5.02446343305932 | | |
| 3.1.325663 | KYLE KERWIN | ADDRESS REDACTED | | | BTC 0.000113398088773548<br>CEL 1.06663253343913 | | |
| 3.1.325664 | KYLE KERWIN | ADDRESS REDACTED | | | BTC 0.000001015888150696<br>CEL 2.49531581630651<br>ETH 0.001605294620444<br>TUSD 0.161135964552249 | | |
| 3.1.325665 | KYLE KHELLAF | ADDRESS REDACTED | | | AVAX 0.0318341283250674<br>BTC 0.000000058880781893<br>DOT 0.192423405751556<br>ETH 0.00145332827475994<br>MATIC 1.80494348038779<br>SOL 0.00761010657441644<br>USDC 0.0354034140560037 | BTC 0.000066399509590903<br>DOT 0.000000000012316976<br>SOL 10.1185768197894 | |
| 3.1.325666 | KYLE KIEN | ADDRESS REDACTED | | | BTC 0.00119368172322969 | | |
| 3.1.325667 | KYLE KILHOFFER | ADDRESS REDACTED | | | DOT 0.286983826869394<br>MATIC 0.213638551193544<br>USDC 1.54065111617129 | | |
| 3.1.325668 | KYLE KIMBER | ADDRESS REDACTED | | | BTC 0.000001159429908029<br>ETH 0.00686240641263237<br>USDC 2251.54852765229 | BTC 0.000000008122274941 | |
| 3.1.325669 | KYLE KIMMONS | ADDRESS REDACTED | | | USDC 0.49399391675444 | | |
| 3.1.325670 | KYLE KINDLE | ADDRESS REDACTED | | | ADA 475.877430117346<br>MATIC 181.228814247299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325671 | KYLE KING | ADDRESS REDACTED | | | CEL 0.613827702114952<br>ETH 0.000104384111868433<br>LTC 0.0289544840574766<br>MATIC 12.9411531052198<br>MCDAI 31.8857648308505<br>XRP 0.000000736986076532 | | |
| 3.1.325672 | KYLE KINNEY | ADDRESS REDACTED | | | ADA 6244.76266609794<br>BTC 0.000040014244082278<br>DOT 0.0504682208446823<br>ETH 1.06392777309528<br>LUNC 10.0998318421345<br>USDC 604.177648527562 | BTC 0.000000499157831669<br>ETH 0.000000641203723034<br>USDT ERC20 1642.532629 | |
| 3.1.325673 | KYLE KINNISON | ADDRESS REDACTED | | | ADA 3762.6540304486<br>BTC 0.00121569598218028<br>MATIC 120.052279356145<br>XLM 21093.9122086331 | | |
| 3.1.325674 | KYLE KIRCHER | ADDRESS REDACTED | | | ETH 0.000175033966499288 | ETH 0.000098383561643835 | |
| 3.1.325675 | KYLE KIRCHHOFER | ADDRESS REDACTED | | | BTC 0.000017796055182099<br>COMP 0.000145881813377687<br>EOS 0.0260952150402907<br>ETH 0.000515254911168993<br>LINK 0.0138441130809849<br>SNX 0.277836427496949<br>USDT ERC20 0.122319172123984<br>XLM 1.19990831380829<br>XRP 0.485601560770091 | | |
| 3.1.325676 | KYLE KIRSCHBAUM | ADDRESS REDACTED | | | ADA 4.47937259967442<br>BTC 0.00169317996688166<br>ETH 0.000027791505902326 | | ADA 0.00813880981758262<br>BTC 0.000000510031014388<br>ETH 0.000001200955814054 |
| 3.1.325677 | KYLE KITAGAWA | ADDRESS REDACTED | | | BTC 0.0218783667465107 | | |
| 3.1.325678 | KYLE KLASK | ADDRESS REDACTED | | | BTC 0.0354061505000275<br>ETH 0.850409272449023 | | |
| 3.1.325679 | KYLE KLINEK | ADDRESS REDACTED | | | AAVE 11.7278810606726<br>ADA 2016.3043046935<br>AVAX 40.6719046509653<br>BTC 0.662484004183773<br>DOT 102.339538429388<br>ETH 10.2281608077225<br>LINK 116.875360128301<br>LUNC 58.954159557405<br>MATIC 1135.13452465316<br>SOL 80.7462123060829 | | |
| 3.1.325680 | KYLE KLINGBEIL | ADDRESS REDACTED | | | ADA 1531.12990447057<br>BTC 0.202025652681975<br>DOT 29.1980851391967<br>ETH 1.92804165168585<br>MATIC 652.207310090078 | | |
| 3.1.325681 | KYLE KNOBLAUCH | ADDRESS REDACTED | | | BTC 0.000148364112510572<br>CEL 94.4182905483408<br>ETH 0.00127079973937645<br>LINK 0.0620797374018339<br>SGB 237.326636224641<br>XRP 0.888837808120532 | BTC 0.000000000686062954 | |
| 3.1.325682 | KYLE KNUDSEN | ADDRESS REDACTED | | | 1INCH 5.91499612659998<br>AAVE 0.0105209947688374<br>AVAX 0.151692697818572<br>BTC 0.00175450445878786<br>ETH 4.69470257582307<br>MATIC 29.1478121893232<br>SNX 5.41684997024957 | BTC 0.00000000292746086 | |
| 3.1.325683 | KYLE KO | ADDRESS REDACTED | | | ADA 1056.5622525364<br>BTC 0.000837610346365664<br>DOT 153.124488914496<br>ETH 4.17422836192934<br>USDC 16462.7956018752 | | |
| 3.1.325684 | KYLE KOCH | ADDRESS REDACTED | | | BTC 0.0322702700347392<br>ETH 0.45612893573563<br>MATIC 106.235769840413<br>SOL 3.71069491574466<br>USDC 1093.52390834918 | | |
| 3.1.325685 | KYLE KOCINSKI | ADDRESS REDACTED | | | AVAX 4.11805135235258<br>BTC 0.033540515276333<br>ETH 1.04168298546762 | | |
| 3.1.325686 | KYLE KOMOLAFE | ADDRESS REDACTED | | | BTC 0.000008208243136928<br>CEL 193.104133672204 | | |
| 3.1.325687 | KYLE KOONS | ADDRESS REDACTED | | | BTC 0.149756123629121<br>LTC 10.6969846320414 | | |
| 3.1.325688 | KYLE KOPINSKI | ADDRESS REDACTED | | | BTC 0.00000089145091845<br>LINK 0.252771504426836 | | |
| 3.1.325689 | KYLE KOROBEY | ADDRESS REDACTED | | | BTC 0.00000473074722089<br>CEL 0.0417735457130653 | | |
| 3.1.325690 | KYLE KOROM | ADDRESS REDACTED | | | BTC 0.00000916936710039<br>ETH 0.000000906142195339999<br>USDC 0.365285056537946 | | |
| 3.1.325691 | KYLE KOSTERMAN | ADDRESS REDACTED | | | ADA 0.172498062805723<br>BTC 0.00001726359920019<br>ETH 0.000353497518970833 | | ADA 167.295711906778<br>BTC 0.0105554569666671<br>ETH 0.233655995781663 |
| 3.1.325692 | KYLE KOTLER | ADDRESS REDACTED | | | BTC 0.0994393386164156<br>USDC 70.2553321802687 | | |
| 3.1.325693 | KYLE KOVALSKY | ADDRESS REDACTED | | | BTC 0.00119453446830737<br>LINK 13.5174986262676<br>UNI 19.6782353919757 | | |
| 3.1.325694 | KYLE KOWALSKI | ADDRESS REDACTED | | | ADA 2.72618189417586<br>BTC 0.0020339212054612<br>ETH 0.0216941791762345<br>GUSD 1158.92062760123 | | |
| 3.1.325695 | KYLE KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.000891371632989589<br>LINK 69.6190901974848<br>MATIC 302.984455002746 | | |
| 3.1.325696 | KYLE KRACHT | ADDRESS REDACTED | | | USDT ERC20 105.944147393406 | | |
| 3.1.325697 | KYLE KRASICKY | ADDRESS REDACTED | | | BTC 1.04783378100881 | | |
| 3.1.325698 | KYLE KRASON | ADDRESS REDACTED | | | BTC 0.000266624795044799<br>ETH 0.000664708803025086 | | |
| 3.1.325699 | KYLE KRATOCHVILA | ADDRESS REDACTED | | | BUSD 744.6312<br>CEL 348.461115004702<br>ETH 0.000167430445816342<br>SGB 3810.55180229375<br>XRP 5543.32073933853 | | |
| 3.1.325700 | KYLE KREUTZER | ADDRESS REDACTED | | | PAXG 0.000001612865742779<br>USDC 0.0866932059737839 | | |
| 3.1.325701 | KYLE KROEGER | ADDRESS REDACTED | | | ADA 0.00885423459025638<br>BTC 0.00000004002860098<br>DOT 0.00380261994245336<br>ETH 0.000016770907022591 | | |
| 3.1.325702 | KYLE KROENING | ADDRESS REDACTED | | | USDC 22059.7666228144 | | |
| 3.1.325703 | KYLE KRUEGER | ADDRESS REDACTED | | | ADA 17.7310120042578<br>LTC 0.000493464411539966<br>MATIC 43.2552422294895<br>USDC 175.60217751029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325704 | KYLE KRUSE | ADDRESS REDACTED | | | BTC 0.000010934877590412<br>SGB 0.0908349015493407<br>XRP 0.000619796593613276 | | |
| 3.1.325705 | KYLE KUCZYNSKI | ADDRESS REDACTED | | | ADA 0.0215091416111655<br>BTC 0.00000260941480503<br>DOT 102.91246034971<br>LINK 215.778169382815<br>MATIC 0.563875130257208<br>SOL 1.33084851936286<br>USDC 0.050299559971936 | | SOL 5.09709445 |
| 3.1.325706 | KYLE KUHLMAN | ADDRESS REDACTED | | | ADA 2561.52292637069<br>BTC 0.00354287696213208<br>MATIC 2862.0624361773<br>USDC 262.552168130414<br>USDT ERC20 73.49594954959 | | |
| 3.1.325707 | KYLE KULL | ADDRESS REDACTED | | | ADA 0.0144797414195938<br>AVAX 1.19485698841491<br>BTC 0.095490334997198<br>ETH 1.12014455956927<br>LTC 0.00005427752821218<br>USDC 0.00826605689882127 | | |
| 3.1.325708 | KYLE KURIC | ADDRESS REDACTED | | | BTC 0.125976524254862<br>USDC 1092.73657224927<br>USDT ERC20 0.708376149457233<br>XLM 26.6397549493885 | USDT ERC20 0.00000036292623708 | |
| 3.1.325709 | KYLE KURTZ | ADDRESS REDACTED | | | BTC 0.000167565480212696<br>USDC 1.21433805479638 | | |
| 3.1.325710 | KYLE L FOX | ADDRESS REDACTED | | | BTC 0.00429073156292997<br>DOT 1.08949067530786<br>ETH 0.0321334378389647<br>PAX 27.3302414500186<br>USDC 119.54736565486<br>XLM 75.8463764378422 | | |
| 3.1.325711 | KYLE LABRECQUE | ADDRESS REDACTED | | | BTC 0.0000009637577783389999<br>LINK 120.627688264018 | | |
| 3.1.325712 | KYLE LACKINGER | ADDRESS REDACTED | | | ADA 0.388519533789314<br>BTC 0.0431309916580961<br>ETH 0.000907756709703643<br>USDC 4.08840155577919 | | |
| 3.1.325713 | KYLE LACOMBE | ADDRESS REDACTED | | | BTC 0.000001744259846124<br>MATIC 0.147954755357473<br>SNX 0.0132036471403557 | | |
| 3.1.325714 | KYLE LAMARRE | ADDRESS REDACTED | | | AVAX 128.036300584497<br>CEL 38.2015602768734<br>DOT 929.221516754092<br>ETH 11.5801640011144<br>LINK 802.888874545437<br>MATIC 6534.03982583977<br>SOL 124.399599101393<br>USDC 25358.2797358081<br>XRP 36783.8131292533 | | |
| 3.1.325715 | KYLE LANE WISNOSKI | ADDRESS REDACTED | | | BTC 0.0200496016287771 | | |
| 3.1.325716 | KYLE LANGENESS JOHNSON | ADDRESS REDACTED | | | AVAX 20.8361057892941<br>BTC 0.0803091805288584<br>DOT 64.8905098053733<br>ETH 1.605705535945<br>LUNC 18.9165348274078<br>SOL 20.4643724711478<br>USDC 0.0177675129392993 | AVAX 0.938717127056399<br>BTC 0.000932362336583932 | |
| 3.1.325717 | KYLE LANTZ | ADDRESS REDACTED | | | ADA 728.427707986579<br>BTC 0.142107199219245<br>ETC 7.65261398734597<br>LTC 2.07012987236694 | | |
| 3.1.325718 | KYLE LARA | ADDRESS REDACTED | | | BTC 0.000563949597627694 | | |
| 3.1.325719 | KYLE LASS | ADDRESS REDACTED | | | CEL 1.02431630741223<br>SGB 75.5380405861 | | |
| 3.1.325720 | KYLE LAU | ADDRESS REDACTED | | | BTC 0.00980082531201761<br>ETH 0.436371888582452<br>USDT ERC20 870.219870445084 | | |
| 3.1.325721 | KYLE LAUCHIE FULLER | ADDRESS REDACTED | | | ETH 0.013474168036378 | | |
| 3.1.325722 | KYLE LAW | ADDRESS REDACTED | | | AAVE 0.000271717274238634<br>ADA 11.4060479147063<br>BTC 0.000000860712040333<br>CEL 0.00987897072406893<br>DOT 0.00686264724752151<br>ETH 0.000227591547020958<br>LINK 0.0345352059556454<br>MANA 0.00065724159594645<br>MATIC 0.312601850499589<br>UNI 0.00176460222447668<br>XLM 0.0588771814396888 | | |
| 3.1.325723 | KYLE LAWHORN | ADDRESS REDACTED | | | ADA 0.00174164475570245 | | |
| 3.1.325724 | KYLE LAWLER | ADDRESS REDACTED | | | MATIC 9.23111291298794<br>USDC 1.46012217950962 | | |
| 3.1.325725 | KYLE LAWRENCE | ADDRESS REDACTED | | | AAVE 0.416341609745968<br>BTC 0.181369400371469<br>ETH 2.6364723964812<br>LTC 1.02907384685018<br>MATIC 1440.34981873744<br>PAXG 0.144854442181265<br>USDC 3424.18103411875 | | |
| 3.1.325726 | KYLE LAZARUS | ADDRESS REDACTED | | | CEL 0.161097462946038 | | |
| 3.1.325727 | KYLE LAZERNIK | ADDRESS REDACTED | | | BTC 0.000959042223925944<br>LINK 0.000756143132622755<br>USDC 0.00308029744501275 | | |
| 3.1.325728 | KYLE LEDSAM | ADDRESS REDACTED | | | BTC 0.0000139829064117<br>MATIC 0.557182348768351 | BTC 0.000000006455988159 | |
| 3.1.325729 | KYLE LEE | ADDRESS REDACTED | | | BAT 161.421239639088 | | |
| 3.1.325730 | KYLE LEE | ADDRESS REDACTED | | | BTC 0.00109333587580603<br>ETH 0.11957250587669 | | |
| 3.1.325731 | KYLE LEE | ADDRESS REDACTED | | | ADA 431.416354097884<br>BTC 0.00018257269358848<br>ETH 0.0010176743413924 | BTC 0.000000942301955765<br>ETH 0.000000237305575672 | |
| 3.1.325732 | KYLE LEE | ADDRESS REDACTED | | | ETH 5.12280590778437 | | |
| 3.1.325733 | KYLE LEE | ADDRESS REDACTED | | | BTC 0.0000569414854993739<br>CEL 1.47261157331142<br>ETH 0.000023898226937321<br>MCDAI 0.0727800357454442<br>USDC 17.3393249708992 | | |
| 3.1.325734 | KYLE LEE | ADDRESS REDACTED | | | CEL 129.413792255794<br>ETH 1.968184 | | |
| 3.1.325735 | KYLE LEE NASH | ADDRESS REDACTED | | | BTC 0.000001800576561377<br>ETH 0.00161584236269599 | | |
| 3.1.325736 | KYLE LEEMING | ADDRESS REDACTED | | | CEL 0.275182423391094 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325737 | KYLE LEMAIRE | ADDRESS REDACTED | | | AAVE 0.00123504710886619<br>BTC 0.00119788013292852<br>CEL 0.200999973577209<br>COMP 0.000809078404218637<br>EOS 0.782957485469569<br>ETH 0.00394351045378935<br>GUSD 4.36410532388566<br>LINK 0.331587478543885<br>MATIC 10.1679289669047<br>SNX 0.0995098318817684<br>USDC 101.596237866265 | | |
| 3.1.325738 | KYLE LENKEY | ADDRESS REDACTED | | | BTC 0.000001212367845621<br>CEL 1.14491247271198<br>ETH 0.000529148456267972 | | |
| 3.1.325739 | KYLE LEON GUERRERO | ADDRESS REDACTED | | | ADA 0.301135889893133<br>BTC 0.00118969615826854<br>CEL 0.863913502156773<br>DOT 3.54621367888339<br>XLM 779.198786800988 | | |
| 3.1.325740 | KYLE LEONARD BOTTO | ADDRESS REDACTED | | | BTC 0.000115569526627219<br>CEL 0.0708506234853332 | | |
| 3.1.325741 | KYLE LEOPOLD | ADDRESS REDACTED | | | BTC 0.000841825567066558<br>ETH 2.08765160991296 | | |
| 3.1.325742 | KYLE LERCH | ADDRESS REDACTED | | | BTC 0.176761008945407<br>DOT 0.0371787835879389<br>ETH 0.614307416003878<br>MATIC 191.54882745313<br>SOL 0.012561396652943<br>USDC 0.0385866882997473 | SOL 7.37539752938108<br>USDC 84.9791536603989 | |
| 3.1.325743 | KYLE LIEBIG | ADDRESS REDACTED | | | ADA 0.0221878316084706<br>BTC 0.0231757496387876<br>ETH 0.000043755119142324<br>LINK 0.00493474535271743<br>USDC 7.52514600003085 | | ADA 23.7381169930062<br>LINK 12.0643785362364<br>USDC 4005.30192386616 |
| 3.1.325744 | KYLE LINDAHL | ADDRESS REDACTED | | | ADA 0.837533786298795<br>BTC 0.000173525286003109<br>ETH 0.00158317010818439<br>GUSD 0.00134848599420028 | ADA 1104.00973595028<br>BTC 0.212542886573393<br>ETH 1.42163825224341<br>GUSD 1.03311189777195 | |
| 3.1.325745 | KYLE LINEBARGER | ADDRESS REDACTED | | | BTC 0.000094565781073543 | | |
| 3.1.325746 | KYLE LITTLE | ADDRESS REDACTED | | | BTC 0.00185468234456381<br>ETH 0.0364998811825675<br>USDC 492.22591435782 | | |
| 3.1.325747 | KYLE LOCKHART | ADDRESS REDACTED | | | DOT 10.9876201165759 | | |
| 3.1.325748 | KYLE LOCKWOOD | ADDRESS REDACTED | | | CEL 0.0118674577592312 | | |
| 3.1.325749 | KYLE LODGE | ADDRESS REDACTED | | | BTC 0.00002729203301618<br>ETH 0.00692713870170588<br>LINK 0.00678998866260992<br>SNX 0.0528704011180837<br>UNI 0.023926724539079<br>XLM 0.386394392329555<br>XRP 1.20379521334502 | | |
| 3.1.325750 | KYLE LOGIUDICE | ADDRESS REDACTED | | | USDC 261.37934919018 | | |
| 3.1.325751 | KYLE LONG | ADDRESS REDACTED | | | BTC 0.108437507638476<br>ETH 1.39325857209965<br>LINK 2.6248171621996<br>USDC 25.364638426052 | | |
| 3.1.325752 | KYLE LONG | ADDRESS REDACTED | | | ETH 2.38732836429591 | | |
| 3.1.325753 | KYLE LOPES | ADDRESS REDACTED | | | BTC 0.00152919934998649<br>BUSD 133.333511134926<br>USDC 113.830030960926 | | |
| 3.1.325754 | KYLE LOPEZ | ADDRESS REDACTED | | | AAVE 0.000002227833491279<br>SNX 0.266508590954505 | | |
| 3.1.325755 | KYLE LORENZE YUMUL | ADDRESS REDACTED | | | SGB 183.693780045109<br>XRP 1201.61252098308 | | |
| 3.1.325756 | KYLE LOUDERBACK | ADDRESS REDACTED | | | BTC 0.000001110124179041<br>CEL 1.15149938503115<br>LTC 0.00236325317604342<br>SNX 0.320233498506091<br>USDC 0.0576206870343258 | USDC 41.2135358975089 | |
| 3.1.325757 | KYLE LOVEJOY | ADDRESS REDACTED | | | BTC 0.000012058412749837 | | |
| 3.1.325758 | KYLE LOVELADY | ADDRESS REDACTED | | | BTC 0.349463961906143<br>ETH 0.533996841989732<br>MATIC 219.598633276516 | BTC 0.00479964 | |
| 3.1.325759 | KYLE LOY | ADDRESS REDACTED | | | ADA 0.594412443553683<br>BTC 0.000083700175451662<br>DOT 0.0789447008522472<br>EOS 0.299394237147756<br>ETH 0.00000570818311873<br>LINK 0.479788780848985<br>MATIC 0.0182488995022744<br>SNX 0.187193251598647<br>UNI 0.0164101455292706<br>USDC 0.0710310058235251<br>XLM 0.36044699421163 | BTC 0.000000003801205209<br>USDC 6.771976 | |
| 3.1.325760 | KYLE LUEKER | ADDRESS REDACTED | | | BTC 0.00136403705232629 | | |
| 3.1.325761 | KYLE LUNDBERG | ADDRESS REDACTED | | | BTC 0.161950060931724<br>COMP 0.0203530624992182<br>ETH 0.0604600687875725<br>MATIC 8.41340672813201 | | |
| 3.1.325762 | KYLE LUNDQUIST | ADDRESS REDACTED | | | BTC 0.000669527972272576 | | |
| 3.1.325763 | KYLE LUPO | ADDRESS REDACTED | | | BTC 0.000001893124822321<br>MATIC 10.2709140080113<br>USDC 0.8415666451712 | | |
| 3.1.325764 | KYLE LUSTY | ADDRESS REDACTED | | | BAT 0.159730103993578<br>BTC 0.000187389897711629<br>CEL 1.15254636565082<br>COMP 0.0368026317363563<br>ETH 0.000005609271415658<br>KNC 2.88181785256608<br>XLM 0.0203553079647684 | | |
| 3.1.325765 | KYLE LUTZ | ADDRESS REDACTED | | | AAVE 0.0118186378068922<br>BCH 0.00041758175248438<br>BTC 0.175190683955581<br>DOT 0.0110441991425554<br>ETH 0.141461516885254<br>LINK 0.0133818423842413<br>MANA 277.598284627658<br>MATIC 106.782248590087<br>USDC 1.29933026862673<br>XLM 4701.4915818388 | BTC 0.000485413329450026 | |
| 3.1.325766 | KYLE LYKINS | ADDRESS REDACTED | | | SNX 6.66328639379154 | | |
| 3.1.325767 | KYLE LYNCH | ADDRESS REDACTED | | | ADA 387.506064293993<br>BTC 0.123013066129275<br>CEL 3.73998229915297<br>DOT 173.822808517229<br>ETH 1.49924601510767<br>LUNC 21.299473048457<br>MATIC 636.849689985939<br>XLM 219.2726<br>XRP 1342.70714669283 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325768 | KYLE LYNCH | ADDRESS REDACTED | | | ADA 101.77950806879 | | |
| 3.1.325769 | KYLE LYNCH | ADDRESS REDACTED | | | ADA 403.35394316449<br>BCH 0.479194120578711<br>BTC 0.0154578745288101<br>LINK 18.2545923799436<br>LTC 2.03208108571265<br>MATIC 257.976522531031<br>SNX 109.846448851396<br>USDC 1553.26074311566 | | |
| 3.1.325770 | KYLE M BROWN | ADDRESS REDACTED | | | ETH 0.000210258284580348 | | |
| 3.1.325771 | KYLE M BUNNE | ADDRESS REDACTED | | | BTC 0.0224463425164272<br>ETH 0.401608462304313 | BTC 0.00127273122118583 | |
| 3.1.325772 | KYLE MACALMON | ADDRESS REDACTED | | | BTC 0.00700791995400931<br>MATIC 263.573554054775<br>USDC 0.513258616298192 | | |
| 3.1.325773 | KYLE MACDONALD | ADDRESS REDACTED | | | BCH 0.763395404129297<br>BSV 1.31000454902916<br>BTC 0.068026504748072<br>COMP 0.0559364531652891<br>ETC 183.284834255078<br>ETH 0.298447256659638<br>LINK 0.0674048412046559<br>MANA 1191.07656593956<br>MATIC 453.398814094751<br>USDC 6655.71577810197<br>XLM 0.175629418778371 | USDC 953.84 | |
| 3.1.325774 | KYLE MACDONALD | ADDRESS REDACTED | | | BTC 0.0268555077328451<br>USDT ERC20 477.933642694869 | | |
| 3.1.325775 | KYLE MACLEAN | ADDRESS REDACTED | | | BTC 0.000001813030726376<br>CEL 0.00873361785306073<br>XRP 6.6892409765277 | | |
| 3.1.325776 | KYLE MACLEOD | ADDRESS REDACTED | | | BTC 0.00118458804706003<br>ETH 4.5105655407688 | | |
| 3.1.325777 | KYLE MACMILLAN | ADDRESS REDACTED | | | BTC 0.224068499959046<br>CEL 0.0869348542432377<br>ETH 19.4399316110285<br>XRP 3105.5237243859 | | |
| 3.1.325778 | KYLE MACNEIL | ADDRESS REDACTED | | | BTC 0.0170937047328721<br>CEL 17.2081252673037 | | |
| 3.1.325779 | KYLE MADSEN | ADDRESS REDACTED | | | BCH 0.551448594248567<br>BTC 0.00991616134182819<br>MATIC 105.780202644196<br>SNX 2.68888088246276 | | |
| 3.1.325780 | KYLE MADSEN | ADDRESS REDACTED | | | XLM 1196.33516617218 | | |
| 3.1.325781 | KYLE MAFNAS | ADDRESS REDACTED | | | AAVE 0.235993720022969<br>BCH 0.055139594915149<br>BTC 0.00568132430681366<br>CEL 1.12754141136245<br>DASH 0.223172663905863<br>EOS 3.03875864134083<br>ETH 0.0117426142592632<br>GUSD 236.267534563487<br>KNC 58.8335377412472<br>LINK 14.131306608857<br>LTC 0.226746835759167<br>MATIC 37.5961416399796<br>MCDAI 11.2582352589815<br>OMG 10.4355478602868<br>PAXG 0.0119701094536174<br>SGB 2.41273722538682<br>USDC 12.2477079648517<br>XLM 173.121708343417<br>XRP 0.000000387352553364<br>ZRX 28.7910006042304 | BCH 0.0001015 | |
| 3.1.325782 | KYLE MAHONEY | ADDRESS REDACTED | | | BTC 0.1596277412695<br>DOGE 1801.10561609802 | | |
| 3.1.325783 | KYLE MALCZEWSKI | ADDRESS REDACTED | | | BTC 1.03330314800202<br>LINK 203.128272558873 | | |
| 3.1.325784 | KYLE MALONEY | ADDRESS REDACTED | | | BTC 0.000010669315987893<br>ETH 0.000080257647979457 | | |
| 3.1.325785 | KYLE MANCILL | ADDRESS REDACTED | | | BTC 0.0000000185027671739999<br>ETH 0.000036243274445455<br>LTC 0.000030003883542176<br>XLM 0.00291165495059854 | | |
| 3.1.325786 | KYLE MANTESSO | ADDRESS REDACTED | | | BTC 0.0503142061802443<br>CEL 1.4586471962722 | | |
| 3.1.325787 | KYLE MARCON | ADDRESS REDACTED | | | BTC 0.000007050101191727<br>USDC 2.10354622218496 | BTC 0.000000009988646024<br>USDC 0.00355855767716082 | |
| 3.1.325788 | KYLE MARIANO | ADDRESS REDACTED | | | CEL 1.12162830754231<br>SGB 1714.05198373485<br>USDC 0.0753987423536107<br>XRP 10.170080770251 | | |
| 3.1.325789 | KYLE MARLER | ADDRESS REDACTED | | | BTC 0.337083128953901 | | |
| 3.1.325790 | KYLE MARR | ADDRESS REDACTED | | | ETH 0.00302661769044128<br>MCDAI 42.6391539102487 | | |
| 3.1.325791 | KYLE MARRIOTT | ADDRESS REDACTED | | | CEL 1.06830758340372 | | |
| 3.1.325792 | KYLE MARSHALL | ADDRESS REDACTED | | | ADA 103.99286946893<br>BTC 0.0238878392712327<br>ETH 1.16691190074822<br>LTC 0.036246280337772<br>USDC 5175.09144217734<br>XLM 315.481117252677 | | |
| 3.1.325793 | KYLE MARSHALL YEAGER | ADDRESS REDACTED | | | CEL 51.9358988608404<br>DOT 10.5231615455155 | | |
| 3.1.325794 | KYLE MARTIN | ADDRESS REDACTED | | | BTC 0.000000012214377167<br>GUSD 0.000141310000335062 | | BTC 0.000012010369083039<br>GUSD 0.0987951949226446 |
| 3.1.325795 | KYLE MARTIN | ADDRESS REDACTED | | | LINK 0.232969875923119 | | |
| 3.1.325796 | KYLE MARTIN | ADDRESS REDACTED | | | ADA 202.445552183364<br>AVAX 5.09201135912103<br>MATIC 308.234742317603<br>SOL 15.2111187175456<br>USDC 312.209376209564 | USDC 95 | |
| 3.1.325797 | KYLE MARTIN | ADDRESS REDACTED | | | MATIC 21.5747023051392<br>SNX 1.21834292833647<br>USDC 1.81073865850929<br>USDT ERC20 0.221551477838465 | MATIC 0.002<br>USDC 4.22926505779161<br>USDT ERC20 203.242016703449 | |
| 3.1.325798 | KYLE MARTIN | ADDRESS REDACTED | | | ADA 216.091916981202<br>BTC 0.0044628005645416<br>ETH 0.0640332815609394<br>GUSD 0.12716649183804<br>USDC 0.196783209022466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325799 | KYLE MARTIN GREER | ADDRESS REDACTED | | | BAT 0.238256831132218<br>BSV 3.42750231611573<br>BTC 0.000000336237340644<br>COMP 0.281167530293385<br>EOS 165.586224712327<br>ETH 0.241193861710226<br>LINK 78.2562303378512<br>LTC 1.06287841404576<br>MANA 0.0591844594551063<br>MATIC 112.740920214748<br>SGB 94.9433405504275<br>SNX 72.133343816311<br>UNI 17.7831647914641<br>XLM 1085.8064034749<br>XRP 5208.90610481831<br>ZEC 2.89006937127403 | | BTC 0.000165685345884267 |
| 3.1.325800 | KYLE MARTIN VILLAGRACIA | ADDRESS REDACTED | | | BTC 0.0195804281860136<br>ETH 0.0976584500198933 | | |
| 3.1.325801 | KYLE MARTZ | ADDRESS REDACTED | | | ADA 0.144834078515356<br>BTC 0.00000311212220561<br>COMP 0.00138197390638248<br>DOT 0.0519025525907539<br>ETH 8.00314800942712<br>MATIC 0.504856300302842 | | |
| 3.1.325802 | KYLE MARXKORS | ADDRESS REDACTED | | | BTC 0.0959985001331971 | | |
| 3.1.325803 | KYLE MASCIOLI | ADDRESS REDACTED | | | ADA 776.41673179954<br>BTC 0.0167753613644183<br>DOT 343.948711575308<br>ETH 1.23937676341404<br>GUSD 5362.72413995665<br>LUNC 0.00305554225405658<br>MANA 123.413055627799<br>SOL 1.19884760010932<br>USDC 10259.0849771778<br>USDT ERC20 1026.20730105666 | LUNC 0.000000812331685218 | |
| 3.1.325804 | KYLE MASON | ADDRESS REDACTED | | | BTC 0.000009255345906221<br>CEL 0.994374330145726<br>DOT 0.147687450014855<br>ETH 0.000280288104569925<br>LTC 0.783981532433438<br>USDC 0.000000116501125056 | | |
| 3.1.325805 | KYLE MASON | ADDRESS REDACTED | | | USDC 0.0949671757175958 | | |
| 3.1.325806 | KYLE MASON SMITH | ADDRESS REDACTED | | | | BTC 0.255939<br>DOGE 20.8<br>ETH 1.326 | |
| 3.1.325807 | KYLE MASSEY | ADDRESS REDACTED | | | BTC 0.117747054818206<br>ETH 2.10558521045192<br>LINK 61.1126654177863<br>MATIC 1671.04841699964<br>SOL 51.4873759622933 | | |
| 3.1.325808 | KYLE MASSEY | ADDRESS REDACTED | | | AVAX 0.000488506480978143<br>BTC 0.000235867366446715<br>GUSD 0.0280399047082571<br>MATIC 4.75499459662588<br>USDC 0.00201623714223922 | AVAX 0.00000072275863932<br>BTC 0.000000855629001419<br>GUSD 0.00315421778270563<br>MATIC 0.00003011366208089<br>USDC 0.000000913023541204 | |
| 3.1.325809 | KYLE MATHEW CHRISTENSON | ADDRESS REDACTED | | | ETH 0.00150412575143419 | | |
| 3.1.325810 | KYLE MATSUOKA | ADDRESS REDACTED | | | ADA 284.139886327656<br>LINK 3.49697702280572<br>MATIC 159.656837961925 | | |
| 3.1.325811 | KYLE MATTHEW DELA CRUZ ANG | ADDRESS REDACTED | | | ADA 0.321252812671507<br>BNB 0.000324619881885048<br>BTC 0.00257066189331812<br>CEL 0.224773182852675 | | |
| 3.1.325812 | KYLE MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.00000020108369947399<br>ETH 0.00368844667864997<br>LINK 0.0287954129282757<br>MATIC 2.64887460511808<br>USDC 0.00356176526618657<br>USDT ERC20 0.822995122816848 | BTC 0.000000920851178942<br>CEL 118.951411527153<br>ETH 0.000000198424041446<br>LINK 0.000000406300868343<br>MATIC 0.000000245197690074 | |
| 3.1.325813 | KYLE MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 0.150546638375602<br>ETH 3.28475905260559<br>LINK 24.1323335988943<br>MATIC 759.28022727085<br>SOL 13.1887454098252<br>USDC 5316.08961395147 | | |
| 3.1.325814 | KYLE MATTISON | ADDRESS REDACTED | | | CEL 0.000893883086712329<br>ETH 0.000031466908084142 | | |
| 3.1.325815 | KYLE MAURER | ADDRESS REDACTED | | | BTC 0.783215512986452<br>DOT 65.1808950141542<br>ETH 4.34744704560884<br>LUNC 0.0407652470049354<br>MATIC 6893.64870228458 | LUNC 36.5800495331394 | |
| 3.1.325816 | KYLE MAURER | ADDRESS REDACTED | | | BTC 0.000000368019720372 | | |
| 3.1.325817 | KYLE MAUSSER | ADDRESS REDACTED | | | ADA 1691.02304807593<br>BCH 1.46715749747774<br>BSV 0.0702035368354156<br>BTC 0.299914031858995<br>ETH 1.18138073792272<br>LTC 1.20684608363801 | | |
| 3.1.325818 | KYLE MAXEY | ADDRESS REDACTED | | | AAVE 0.00224884249160742<br>BTC 0.178867671220073<br>ETH 1.17671294310993<br>LINK 1.72510070157452<br>MATIC 296.018194311655<br>SNX 0.0445259062434354 | | |
| 3.1.325819 | KYLE MAYES | ADDRESS REDACTED | | | BTC 0.00135552694895015<br>CEL 1.09243798508897<br>ETH 0.000814098495976352 | | |
| 3.1.325820 | KYLE MAYES | ADDRESS REDACTED | | | XLM 197.529488530162 | | |
| 3.1.325821 | KYLE MAYNARD | ADDRESS REDACTED | | | BTC 0.0011635375283275<br>ETH 0.193855954654381<br>MATIC 225.629174899392 | | |
| 3.1.325822 | KYLE MCBRIDE | ADDRESS REDACTED | | | BCH 0.000097535865813239<br>BTC 0.0106219314383237<br>CEL 11.4669046767687<br>DASH 0.00120903067941824<br>EOS 0.00349352973734351<br>ETH 0.000533011581042882<br>LTC 0.000368074091854991<br>MCDAI 0.0150122722074886<br>PAXG 0.000074333045193442<br>SGB 0.00264008990188635<br>USDC 0.0260814421096728<br>XLM 0.0264825502456944<br>XRP 0.000000855744958548<br>ZRX 0.0754510675870045 | | |
| 3.1.325823 | KYLE MCCABE | ADDRESS REDACTED | | | CEL 1.06491153107175 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325824 | KYLE MCCARTHY | ADDRESS REDACTED | | | BTC 0.000002940292434071<br>DASH 0.104191658523053<br>MATIC 2.94530405173885<br>USDC 0.199109290644104 | | |
| 3.1.325825 | KYLE MCCARTHY | ADDRESS REDACTED | | | BTC 0.000523747859427083<br>USDC 0.348291340206851 | | |
| 3.1.325826 | KYLE MCCARTHY | ADDRESS REDACTED | | | ADA 157.377961485204<br>BTC 0.00998061533046386<br>DOT 20.314248088798<br>ETH 0.116778364569591<br>MANA 35.7662654597898 | | |
| 3.1.325827 | KYLE MCCLELLAN | ADDRESS REDACTED | | | BTC 0.0013317411600637<br>DOT 21.3856602465656 | | |
| 3.1.325828 | KYLE MCCLINTOCK | ADDRESS REDACTED | | | BTC 0.000016589583513739<br>CEL 0.163989653806632<br>MATIC 1.90768608085411<br>USDC 0.443196321863369 | BTC 0.000000672173716036<br>CEL 184.482840056114<br>USDC 0.00319395965579685 | |
| 3.1.325829 | KYLE MCCLUNG | ADDRESS REDACTED | | | BTC 0.000003147354681851<br>ETH 0.000001787190108781<br>USDC 0.528147303941058<br>USDT ERC20 0.129308688165294 | | |
| 3.1.325830 | KYLE MCCORMICK | ADDRESS REDACTED | | | AAVE 0.00378372017672738<br>BTC 0.000186265460541822<br>ETH 0.00385214341985896<br>MATIC 0.0823414605783834<br>USDC 12.920510728787 | AAVE 0.00000051270467973<br>BTC 0.000000381405716915<br>ETH 0.000000938610263056<br>MATIC 0.000000582941372086<br>USDC 0.00639844990649733 | |
| 3.1.325831 | KYLE MCCORMICK | ADDRESS REDACTED | | | BTC 0.0000021182244863<br>USDC 2.55741759521414 | | |
| 3.1.325832 | KYLE MCCRANEY | ADDRESS REDACTED | | | BTC 0.00131897977326237<br>XLM 65.3042271810847 | | |
| 3.1.325833 | KYLE MCDANIEL | ADDRESS REDACTED | | | ADA 0.291034557628725<br>BTC 0.0011443930096204<br>USDC 0.913992907367906 | | |
| 3.1.325834 | KYLE MCDERMED | ADDRESS REDACTED | | | MATIC 158.25556474816 | | |
| 3.1.325835 | KYLE MCDONALD | ADDRESS REDACTED | | | BTC 0.475934702148908<br>CEL 111.712440396827<br>ETH 4.20612570432792<br>LINK 113.806329945325 | | |
| 3.1.325836 | KYLE MCDONALD | ADDRESS REDACTED | | | AAVE 1.39568231246617<br>BTC 0.264267923635305<br>DOT 0.0163934937357201<br>ETH 1.59818694212888<br>SNX 35.6013122241292<br>XRP 971.057588978598 | | |
| 3.1.325837 | KYLE MCDONNELL | ADDRESS REDACTED | | | BTC 0.00102043509437185<br>USDC 2129.54850914637 | | |
| 3.1.325838 | KYLE MCDOUGLE | ADDRESS REDACTED | | | BTC 0.00103917897731708<br>ETH 0.16237641912209 | | |
| 3.1.325839 | KYLE MCDOWELL | ADDRESS REDACTED | | | BTC 0.000029961138419847<br>ETH 0.00287297884466285<br>MATIC 1.70529387577117 | | |
| 3.1.325840 | KYLE MCELWEE | ADDRESS REDACTED | | | BTC 1.03766439909339<br>ETH 16.1606620309258 | | |
| 3.1.325841 | KYLE MCEWING | ADDRESS REDACTED | | | BTC 0.0102139001123561<br>ETH 0.596299851383122 | | |
| 3.1.325842 | KYLE MCGEE | ADDRESS REDACTED | | | BTC 0.000019678175110318<br>CEL 0.0280310329896884<br>DASH 0.0021669215102539<br>ETH 0.00163492475131088<br>SGB 0.243251352008612<br>UNI 0.107430362667047<br>XLM 0.184208806032544<br>XRP 0.000000968861067686 | | |
| 3.1.325843 | KYLE MCGOWAN | ADDRESS REDACTED | | | BTC 0.0539632769681112<br>COMP 0.0249676025913781<br>ETH 0.00938409694438608<br>SNX 4.91869244744915<br>USDC 49.6644452108855<br>XLM 816.715925896754 | | |
| 3.1.325844 | KYLE MCINTIRE | ADDRESS REDACTED | | | BTC 0.144841540971473 | | |
| 3.1.325845 | KYLE MCINTYRE | ADDRESS REDACTED | | | BTC 0.158327413874179<br>MATIC 165.769419763097<br>USDC 0.068682272679361 | USDC 1.15296415535354 | |
| 3.1.325846 | KYLE MCKENNA | ADDRESS REDACTED | | | ADA 68.4376385278292<br>BTC 0.00120898406473541<br>ETH 0.280152608718819 | | |
| 3.1.325847 | KYLE MCKINNIS | ADDRESS REDACTED | | | BTC 0.00862711340206016<br>GUSD 1.66128375456993<br>XLM 37.9558290765132 | GUSD 0.00906393175650982<br>USDC 1944.891793 | |
| 3.1.325848 | KYLE MCLAUGHLIN | ADDRESS REDACTED | | | ETH 1.37913810956448 | | |
| 3.1.325849 | KYLE MCLEAN | ADDRESS REDACTED | | | ADA 7409.55132641375<br>BTC 1.04050821928137<br>DOT 1076.79953599536<br>ETH 0.000267897323833528<br>LTC 0.0133962911524917<br>XLM 6.19531695933778<br>XRP 4701.470328 | | |
| 3.1.325850 | KYLE MCLEOD | ADDRESS REDACTED | | | BTC 0.00943266<br>CEL 9.49005122651387 | | |
| 3.1.325851 | KYLE MCLUCKIE | ADDRESS REDACTED | | | BSV 1.35678881368962<br>BTC 0.316454408306353<br>SNX 143.708650145117<br>USDC 278.528350791497 | | |
| 3.1.325852 | KYLE MCMAHON | ADDRESS REDACTED | | | AVAX 10.8808726981807<br>BTC 0.000188184503869024<br>DOT 2.20092508979877<br>ETH 1.57528588452975<br>MATIC 630.287904106707<br>SOL 10.3634799029078<br>USDC 1.14014250812113 | AVAX 2.21563154<br>BTC 0.000000004699122117<br>DOT 6.7700987306<br>SOL 1.999634213 | |
| 3.1.325853 | KYLE MCMENEMY | ADDRESS REDACTED | | | ADA 0.000774960055938444<br>BAT 0.0294387418620287<br>BTC 0.101705599842262<br>CEL 8.50414311072891<br>DOT 0.0114731466154379<br>ETH 0.00192221790526391<br>LTC 0.000013023096694753 | | |
| 3.1.325854 | KYLE MCMILLAN | ADDRESS REDACTED | | | BTC 0.00844102607402515 | | |
| 3.1.325855 | KYLE MCMILLEN | ADDRESS REDACTED | | | AAVE 9.8213493608822<br>ADA 658.2177463413<br>BTC 0.0396929875949363<br>ETH 0.278090381229147<br>MATIC 6081.932914775<br>XLM 2333.31217013128 | | |
| 3.1.325856 | KYLE MCNAIR | ADDRESS REDACTED | | | BTC 0.00492257868210298<br>ETH 0.0112217369298141 | | BTC 0.00025385 |
| 3.1.325857 | KYLE MCQUEEN | ADDRESS REDACTED | | | BTC 0.000001380768547272<br>ETH 0.000000101004779390999<br>GUSD 0.0388740118757953<br>USDC 0.0248013598765333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325858 | KYLE MCQUILLEN | ADDRESS REDACTED | | | MATIC 194.827858548992 | | |
| 3.1.325859 | KYLE MCVAIGH | ADDRESS REDACTED | | | MATIC 47.8261644883071<br>XLM 0.766812439480693 | | |
| 3.1.325860 | KYLE MEIKLE | ADDRESS REDACTED | | | ADA 0.275174776634226<br>BTC 0.0000276374092410409<br>DOT 0.04606104306553<br>ETH 0.000138692966067377 | | |
| 3.1.325861 | KYLE MELO | ADDRESS REDACTED | | | ADA 0.00731780978659146<br>BTC 0.000031429880750901<br>ETH 0.000009633224299328<br>USDC 0.317773967552677 | BTC 0.000000007126522583<br>USDC 0.000000423197462232 | |
| 3.1.325862 | KYLE MELOCHE | ADDRESS REDACTED | | | BTC 0.00101308594367935<br>CEL 51.9833270452144 | | |
| 3.1.325863 | KYLE MENDELSON | ADDRESS REDACTED | | | ADA 0.413984733734835<br>BNB 0.63165291<br>BTC 0.0000032375168l2379<br>ETH 0.0000162664630617179<br>LTC 0.000344571740291392<br>USDC 0.297812055214978 | BTC 0.000000008546097119 | |
| 3.1.325864 | KYLE MERCHANT | ADDRESS REDACTED | | | BTC 0.00000151023393039<br>USDC 1.77722397272833 | | |
| 3.1.325865 | KYLE MESSENGER | ADDRESS REDACTED | | | BTC 0.259867676129488 | BTC 0.12673158 | |
| 3.1.325866 | KYLE MESSER | ADDRESS REDACTED | | | BTC 0.00167059407169241<br>CEL 1.15138922287318 | | |
| 3.1.325867 | KYLE METCALF | ADDRESS REDACTED | | | ADA 279.648579400936<br>AVAX 5.04207962412655<br>BTC 0.0138355889921071<br>ETH 0.190039007513968<br>LINK 21.3982241904017<br>MATIC 633.887035733351<br>SOL 4.77868486818348 | | |
| 3.1.325868 | KYLE MICHAEL HOLZHAUER | ADDRESS REDACTED | | | BTC 20.5545367683326<br>CEL 62049.3829035475<br>ETH 0.00113603980363673<br>MCDAI 140<br>USDC 17.6010191949598 | | |
| 3.1.325869 | KYLE MICHAEL MCADAMS | ADDRESS REDACTED | | | AVAX 5.72302165483149<br>BTC 0.00124845310557771<br>MATIC 682.699487761787<br>USDC 4700.26779083549 | AVAX 0.951927653498334 | |
| 3.1.325870 | KYLE MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.000439181282326688<br>CEL 127.570663870046<br>DOT 0.0664216518677087<br>MATIC 3.55205278354754 | BTC 0.000024888807675427<br>MATIC 1.70800571188337 | |
| 3.1.325871 | KYLE MICHAEL ROGERS | ADDRESS REDACTED | | | ETH 0.000000122428804016 | | BTC 0.000000273137770848<br>ETH 0.000001652442516986 |
| 3.1.325872 | KYLE MICHAEL SANSING | ADDRESS REDACTED | | | BTC 0.0000257050185116119<br>ETH 0.000124845327595822 | BTC 0.000000398307163184<br>ETH 0.000000810680621571 | |
| 3.1.325873 | KYLE MICHAELDARREN SCHMIDTKE | ADDRESS REDACTED | | | ETH 0.00155022764123682 | | |
| 3.1.325874 | KYLE MICHNIK | ADDRESS REDACTED | | | BTC 0.255418424512651<br>CEL 2.65259524931071<br>ETH 2.44143677950711<br>LTC 0.000869658367753294<br>MATIC 277.145949052223<br>XLM 0.0414058491676031 | | |
| 3.1.325875 | KYLE MIELKE | ADDRESS REDACTED | | | BTC 0.00227251570270835<br>USDC 20710.7883660326 | | |
| 3.1.325876 | KYLE MILLER | ADDRESS REDACTED | | | BAT 0.753720572756397<br>BTC 0.000007691259571145<br>ETH 0.000154444099453261<br>LINK 0.0741272759584233<br>LTC 0.00621966277651864 | | |
| 3.1.325877 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.000018910307798517<br>LINK 0.00674425717298719<br>MATIC 0.18173521927981<br>SOL 0.00991001891841772 | BTC 0.036955070917491<br>LINK 14.0701490094766<br>MATIC 93.6219688557039<br>SOL 6.69080572484892 | |
| 3.1.325878 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.0278317828481757<br>ETH 0.367489637207683<br>MATIC 61.2276494972375<br>ZEC 0.249693240711844 | | |
| 3.1.325879 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.30276682079719<br>ETH 0.709167207057265 | | |
| 3.1.325880 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.00666732746781215<br>ETH 0.371135284868371<br>LINK 477.918470109138<br>MCDAI 25.5882869199704<br>SOL 13.1552916754833 | LINK 161.800713 | |
| 3.1.325881 | KYLE MILLER | ADDRESS REDACTED | | | ADA 0.20463771959277<br>BTC 0.000005857424354423<br>ETH 2.9827105318383<br>USDC 50430.9055509253 | | |
| 3.1.325882 | KYLE MILLER | ADDRESS REDACTED | | | BTC 0.00134655175693911<br>LINK 4.96297432337485<br>USDC 6014.40028951829<br>XLM 1222.04864936082 | | |
| 3.1.325883 | KYLE MILLER | ADDRESS REDACTED | | | ETH 0.0118401334050329 | | |
| 3.1.325884 | KYLE MILLER | ADDRESS REDACTED | | | ADA 4813.94774284862<br>BTC 0.055896363168615<br>USDC 4724.48765932692 | | |
| 3.1.325885 | KYLE MITCHELL | ADDRESS REDACTED | | | BTC 0.322019633739811<br>CEL 1421.42566731426<br>ETH 0.00741713475241623<br>LINK 0.0117000932790644<br>LTC 6.04564233105539<br>MCDAI 1368.03642656412<br>SNX 392.342617532269<br>TUSD 0.584128166927797<br>UNI 74.8815144029037<br>USDC 4.06705951142008 | | |
| 3.1.325886 | KYLE MONIZ | ADDRESS REDACTED | | | BTC 0.000000798751281698<br>DASH 0.000045294459414848<br>ETH 0.0000008334972062l9999<br>LINK 0.0197510734514927 | | |
| 3.1.325887 | KYLE MONIZ | ADDRESS REDACTED | | | ADA 9.03263567453598<br>BTC 0.201089452274557<br>ETH 1.29973702181834<br>LINK 42.3185164046391<br>LUNC 1.02285748364727<br>MATIC 865.180752506891<br>SOL 1.06645614328483 | | |
| 3.1.325888 | KYLE MOODAY | ADDRESS REDACTED | | | BTC 1.08553649918319<br>ETH 7.17524738989103 | | |
| 3.1.325889 | KYLE MOONEY | ADDRESS REDACTED | | | BTC 0.000430860170928078<br>COMP 0.104976394325312<br>ETH 0.00868292384824951<br>LTC 0.000444122432738707<br>MANA 0.440542438666329<br>USDC 17.7494814986242 | BTC 0.578377556341492<br>ETH 8.34238157251904<br>LTC 1.0773678903822<br>USDC 0.000000472782060994 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325890 | KYLE MOORE | ADDRESS REDACTED | | | BTC 0.0124693377253837<br>MCDAI 0.0754071035321822<br>XLM 726.353479150621 | | |
| 3.1.325891 | KYLE MOORE OLHAUSEN | ADDRESS REDACTED | | | ADA 122.20780293227<br>AVAX 1.44765002028031<br>BTC 0.120942830789233<br>DOT 13.8949902391529<br>USDC 2029.49423950657 | | |
| 3.1.325892 | KYLE MOOS | ADDRESS REDACTED | | | ADA 359.876464902784<br>BTC 0.167115069374688<br>DOT 2.20415415392219<br>ETH 1.39669538586633<br>MATIC 59.2076876832912 | | |
| 3.1.325893 | KYLE MORRIS | ADDRESS REDACTED | | | BTC 0.000003923955680295 | | |
| 3.1.325894 | KYLE MORRIS | ADDRESS REDACTED | | | CEL 40.6420581136228<br>DASH 12.8021937765318<br>ETH 1.74935485932274<br>KNC 0.0105974460304817<br>LTC 0.00191670590680361<br>OMG 0.0166290566965871<br>SGB 477.684472184568<br>SNX 147.503866733115<br>XRP 3124.72007878967<br>ZEC 3.24812345692816<br>ZRX 1437.21330396295 | | |
| 3.1.325895 | KYLE MORRIS-READE | ADDRESS REDACTED | | | CEL 2.67781086003124<br>ETH 0.00222311358707178 | | |
| 3.1.325896 | KYLE MORSE | ADDRESS REDACTED | | | BTC 0.00204822657785578<br>DASH 20.5754097777998<br>ETH 54.3989652075396<br>LINK 2291.72049759546<br>MANA 18204.5059953554<br>MATIC 4162.17102691436<br>UNI 278.450844184203<br>USDC 1.38289908379517<br>XLM 2913.98838038925 | ETH 2.20389000675962<br>USDC 1309.752 | |
| 3.1.325897 | KYLE MORSE IRA TRUST | S ADAMS ST, DENVER, COLORADO 80209 | | | AAVE 20.8459608474288<br>BAT 14790.9763832757<br>BTC 0.000951521422964074<br>ETH 33.6248507487022<br>LINK 2463.2218909867<br>MATIC 6463.121528747<br>UNI 526.076340118125<br>USDC 2086.75273946738 | | |
| 3.1.325898 | KYLE MOSLEY | ADDRESS REDACTED | | | BCH 0.000088203592983103<br>BSV 0.0000363191314120839<br>BTC 0.000000244518477111<br>ETH 0.00309831664073688<br>LINK 0.0159920985515588<br>LTC 0.000877610293920798<br>MATIC 0.015474946773904<br>SGB 155.81325664495<br>SNX 0.117539306369735<br>XRP 1.00138885004146 | | |
| 3.1.325899 | KYLE MOYANT | ADDRESS REDACTED | | | ADA 0.170394927652654<br>BTC 0.000201275442544278<br>ETH 0.00220440320158794<br>MATIC 10.8520689585559<br>MCDAI 0.00060779761201091 | | |
| 3.1.325900 | KYLE MUNOZ-DELATORRE | ADDRESS REDACTED | | | BTC 0.00189360782347342<br>CEL 1.21674713756012<br>SNX 0.120222001673904 | | |
| 3.1.325901 | KYLE MURISON | ADDRESS REDACTED | | | ADA 0.000000157105153524<br>BNB 0.000755764023528322<br>BTC 0.126620717495777<br>CEL 1.73492806007931<br>DOT 0.00687466031098044<br>ETH 2.33381327414093<br>LTC 0.00035050294904406<br>MATIC 156.216040814638<br>USDC 6.64652069660625<br>XRP 408.450655418802 | | |
| 3.1.325902 | KYLE MURPHY | ADDRESS REDACTED | | | BTC 0.00419963306675485 | | |
| 3.1.325903 | KYLE MURPHY | ADDRESS REDACTED | | | BTC 0.000044757108406581<br>ETH 0.000352026990560991 | | |
| 3.1.325904 | KYLE MURPHY | ADDRESS REDACTED | | | ADA 289.40418029427<br>BTC 0.0183306888827421<br>ETH 0.190003164404387<br>MATIC 1013.06273148301<br>USDC 231.119472637099 | BTC 0.006418<br>USDC 300 | |
| 3.1.325905 | KYLE MURRAY | ADDRESS REDACTED | | | ADA 0.20633746618671<br>AVAX 0.0513586906262232<br>BTC 0.000028552764520856<br>ETH 0.000058842934221969<br>MANA 0.0365203555432881<br>MATIC 0.579001801439452<br>USDC 0.537868605593948<br>XLM 0.242638942389501 | AVAX 0.00167292969426661<br>BTC 0.0185424872874924<br>USDC 1.747 | |
| 3.1.325906 | KYLE MURRAY | ADDRESS REDACTED | | | AAVE 0.00173834790475624<br>COMP 0.00118678200932033<br>UNI 0.0118965987977727 | | |
| 3.1.325907 | KYLE MYERS | ADDRESS REDACTED | | | ADA 2500.40905301307<br>BTC 0.000199191302652764<br>CEL 2.63186809813837<br>ETH 0.000822237299865495<br>USDC 77.2909425584283<br>XRP 1.30082663779372 | | |
| 3.1.325908 | KYLE MYERS | ADDRESS REDACTED | | | ADA 4130.75494141166<br>CEL 307.812272578291<br>USDT ERC20 7.55629197137812<br>XLM 1.35892331078217 | | |
| 3.1.325909 | KYLE NADER | ADDRESS REDACTED | | | BTC 0.000002492789911677<br>CEL 1.11652278787889<br>MANA 0.0965773344255229<br>MCDAI 0.0518142308427015<br>ZEC 0.000002514685090961 | | |
| 3.1.325910 | KYLE NAEGELI | ADDRESS REDACTED | | | BTC 0.00115008423399667<br>EOS 0.103228555585776<br>LINK 0.0561210015854636<br>MATIC 2.56453180911767<br>MCDAI 9.92674497214766<br>XLM 639.009359536226 | | |
| 3.1.325911 | KYLE NAEHRING | ADDRESS REDACTED | | | BTC 0.00123647263963143<br>ETH 0.0527076335722135<br>MATIC 143.638730650694 | | |
| 3.1.325912 | KYLE NAGASAKI | ADDRESS REDACTED | | | BTC 0.000000258589624531<br>ETH 0.0014802183435057 | BTC 0.000000294571547924<br>ETH 0.00000090643292055 | |
| 3.1.325913 | KYLE NAGATA | ADDRESS REDACTED | | | BTC 0.00111792607367705<br>XRP 4185.50520162311 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325914 | KYLE NAGY | ADDRESS REDACTED | | | AVAX 6.12642883823296<br>BTC 0.0645490290054433<br>CEL 5.20983601821679<br>ETH 2.05947758571117<br>MATIC 301.287764120077 | | |
| 3.1.325915 | KYLE NAGY | ADDRESS REDACTED | | | CEL 2.08227387816845<br>USDC 19.7124607390033 | | |
| 3.1.325916 | KYLE NEFF | ADDRESS REDACTED | | | BTC 0.020094128139627<br>ETH 0.0111630154101505<br>XLM 15.3211971877639 | | |
| 3.1.325917 | KYLE NEIDIGH | ADDRESS REDACTED | | | CEL 1.09100390192169 | | |
| 3.1.325918 | KYLE NELSON | ADDRESS REDACTED | | | ADA 161.396156018173<br>BTC 0.00449253558730693<br>ETH 1.36563336866127<br>MATIC 311.711632003773<br>SOL 2.26096773154352<br>USDC 0.113440819225661 | | |
| 3.1.325919 | KYLE NELSON | ADDRESS REDACTED | | | BTC 0.000588223282431928<br>XLM 2290.90340497373<br>XRP 1998.63944781149 | | |
| 3.1.325920 | KYLE NELSON-GARVEY | ADDRESS REDACTED | | | ADA 0.494127569404824<br>BTC 0.000017198317657176<br>ETH 0.000922452330156647<br>LINK 0.0208223251438801<br>MATIC 0.808763531774933<br>SNX 0.956026358246436<br>USDC 0.0051605596523469 | ADA 0.000000084624283789<br>BTC 0.000000004418177706<br>ETH 0.00541650734170285<br>LINK 0.000741700946473608 | |
| 3.1.325921 | KYLE NEUSCHAEFER | ADDRESS REDACTED | | | BTC 0.0473401903683858<br>ETH 0.201849164456186<br>LINK 29.7802744805613 | | |
| 3.1.325922 | KYLE NGOBOC | ADDRESS REDACTED | | | BTC 0.0144969955907138 | | |
| 3.1.325923 | KYLE NGUYEN | ADDRESS REDACTED | | | ADA 359.780801974791<br>BTC 0.0023558917659081<br>DOT 18.5519446236066<br>USDC 626.754979938099 | | |
| 3.1.325924 | KYLE NICHOLAOU | ADDRESS REDACTED | | | USDC 10.619280185762 | | |
| 3.1.325925 | KYLE NICHOLAS | ADDRESS REDACTED | | | DOT 38.0366596981367<br>ETH 0.386713390533109 | | |
| 3.1.325926 | KYLE NICHOLS-SCHMOLZE | ADDRESS REDACTED | | | ETH 0.000022216129049934<br>MCDAI 0.0630036733788989<br>USDC 0.339123765844692 | | |
| 3.1.325927 | KYLE NIXON | ADDRESS REDACTED | | | BTC 0.00387714471865364<br>LTC 1.12222656275345 | | |
| 3.1.325928 | KYLE NOORDHOEK | ADDRESS REDACTED | | | BTC 0.00669413654704692<br>DOT 8.67649567612802<br>ETH 0.143028141344689<br>LINK 5.83930342731584<br>MATIC 127.978873159292<br>XLM 34.2195212863677 | | |
| 3.1.325929 | KYLE NOSLER | ADDRESS REDACTED | | | BTC 0.00717592419907011<br>LINK 8.95505835495575 | | |
| 3.1.325930 | KYLE O'DONNELL | ADDRESS REDACTED | | | BTC 0.00118179323307957<br>DOT 0.119619270909411<br>XRP 0.388377319515649 | | |
| 3.1.325931 | KYLE O'SULLIVAN | ADDRESS REDACTED | | | BTC 0.0126285111643173<br>CEL 1.13575580321622<br>CRV 128.441860358626<br>ETH 0.402755599097669<br>LUNC 6.66423968501438<br>SOL 2.34580867515775<br>XRP 496.315476 | | |
| 3.1.325932 | KYLE OAKES | ADDRESS REDACTED | | | BTC 0.0422277234646486<br>ETH 1.49993387446222 | | |
| 3.1.325933 | KYLE OBRIEN | ADDRESS REDACTED | | | BTC 0.000000611289399979<br>USDT ERC20 0.123537858156504<br>XRP 0.000000961171786099 | | |
| 3.1.325934 | KYLE OBRIEN | ADDRESS REDACTED | | | BTC 0.0999058545871578<br>CEL 96.0826363792346 | | |
| 3.1.325935 | KYLE OCONNELL | ADDRESS REDACTED | | | DOT 0.0134193180381642<br>ETH 0.871853382722958<br>SNX 170.287119330811<br>USDC 0.456544823149837 | | |
| 3.1.325936 | KYLE OGILBEE | ADDRESS REDACTED | | | LTC 0.578724870521233<br>XLM 132.971410968107 | | |
| 3.1.325937 | KYLE OHLAND | ADDRESS REDACTED | | | BTC 0.0000553474219007449<br>DOT 0.0346937763758405<br>ETH 0.00028000213159262 7<br>SNX 0.12735351536068 | BTC 0.000000006673992299<br>DOT 0.000000000086159469 | |
| 3.1.325938 | KYLE OKALY | ADDRESS REDACTED | | | ADA 237.18196676893<br>BTC 0.455123116809801<br>DOT 57.8881366876633<br>EOS 53.2022941678372<br>ETH 4.31926464732496<br>LTC 1.5661656289244<br>USDC 1047.16486988602<br>ZEC 3.29298649066729 | | |
| 3.1.325939 | KYLE OKALY | ADDRESS REDACTED | | | ADA 0.000000512946428571 | | |
| 3.1.325940 | KYLE OLIVEIRO | ADDRESS REDACTED | | | BNB 0.85<br>BTC 0.00465456885528569<br>CEL 572.734023918646<br>USDC 0.002165 | | |
| 3.1.325941 | KYLE OLNEY | ADDRESS REDACTED | | | BAT 5.64067751190722<br>BSV 10.3370333329481<br>BTC 0.000020831723746091<br>ETH 0.0155250893633108 | BTC 0.0149075866062078 | |
| 3.1.325942 | KYLE OLSON | ADDRESS REDACTED | | | COMP 1.6017275434474<br>MATIC 999.129046839498<br>ZRX 614.89477997575 | | |
| 3.1.325943 | KYLE OOSTING | ADDRESS REDACTED | | | BCH 0.00186534913405005<br>BTC 0.000006952572749 17<br>CEL 0.068460488353755<br>DASH 0.000962128847850019<br>LTC 0.000000005285222038<br>TUSD 0.215833106075943 | | |
| 3.1.325944 | KYLE ORCE | ADDRESS REDACTED | | | ADA 388.052266099983<br>BTC 0.000566422730414397<br>LTC 1.62119434605579<br>SNX 297.421208425111 | | |
| 3.1.325945 | KYLE ORLANDO | ADDRESS REDACTED | | | BTC 0.0183854129077912 | | |
| 3.1.325946 | KYLE ORTHNER | ADDRESS REDACTED | | | BTC 0.0852234073797779<br>CEL 0.00402802769236777<br>LUNC 6.15530408258647<br>SOL 16.813321265517 | | |
| 3.1.325947 | KYLE OVERSTREET | ADDRESS REDACTED | | | BTC 0.000862543841630952 | | |
| 3.1.325948 | KYLE PAKLAIAN | ADDRESS REDACTED | | | BTC 0.087984020534505<br>ETH 1.04040874692322<br>LTC 3.42032428524056<br>USDC 208.501230293976 | BTC 0.00110100650993884 | |
| 3.1.325949 | KYLE PANCIS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 1.82319214624481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325950 | KYLE PARKER | ADDRESS REDACTED | | | BTC 0.00400027400778244<br>DOGE 0.184099409651992<br>SNX 1438.31045250802<br>XRP 2417.21631302418 | | |
| 3.1.325951 | KYLE PARKS | ADDRESS REDACTED | | | BCH 0.000691013205310175<br>ETC 0.000014906913241764<br>LTC 0.00104953661307223<br>USDC 0.00129318964972233<br>XLM 0.249085480314356 | | BTC 0.000000245705615531 |
| 3.1.325952 | KYLE PARSONS | ADDRESS REDACTED | | | BTC 0.00615865<br>CEL 9.5722493845995<br>ETH 0.0591569 | | |
| 3.1.325953 | KYLE PATCH | ADDRESS REDACTED | | | BTC 0.0295401188405254 | | |
| 3.1.325954 | KYLE PATEL | ADDRESS REDACTED | | | BTC 0.00645175761720003<br>USDC 423.364491645851 | | |
| 3.1.325955 | KYLE PATRICK THOMA | ADDRESS REDACTED | | | BTC 0.0467479711005082<br>CEL 905.101092319242<br>EOS 0.327937133762712<br>ETH 0.00000326869682743<br>MATIC 0.00345529342544858<br>SGB 1894.79796607771<br>USDC 3.98384528912478<br>XRP 2485.05811180392 | | |
| 3.1.325956 | KYLE PATRICK VAN KREVEL | ADDRESS REDACTED | | | AVAX 0.00470675970937781<br>BTC 0.000027067948150606<br>DOT 0.0384453180454415<br>LUNC 0.0108953660680014<br>MATIC 0.258973573092215<br>SOL 0.000314066254203514 | | BTC 0.000000005395759928 |
| 3.1.325957 | KYLE PEARCE | ADDRESS REDACTED | | | BTC 0.000221340642602827<br>CEL 0.0172183880417166<br>ETH 0.00308825077045339<br>MATIC 547.974635416163 | | |
| 3.1.325958 | KYLE PEASE | ADDRESS REDACTED | | | ADA 149.844265073072 | | |
| 3.1.325959 | KYLE PEERLESS | ADDRESS REDACTED | | | ADA 0.181648009949281<br>AVAX 14.5670675963239<br>BTC 0.0969412870212239<br>DOT 0.118285337885992<br>ETH 1.7913165258128<br>LINK 0.0131256849211883<br>LTC 0.00209253478903049<br>MATIC 307.733866257071<br>UNI 0.00207189753924858<br>USDC 2.01393803257454<br>XLM 0.096087198364628 | AVAX 11.45738<br>BTC 0.0769652<br>ETH 0.007266<br>LUNC 27.62967 | |
| 3.1.325960 | KYLE PEISKER | ADDRESS REDACTED | | | ADA 106.850604875119<br>AVAX 5.11309793755355<br>BAT 719.069881701494<br>BTC 0.000099483129430839<br>DOT 32.285223161613<br>ETH 0.000490600026920371<br>MATIC 565.473508921641<br>SUSHI 1.11583939047547<br>UNI 10.1423456767406<br>USDC 0.478113445425965<br>USDT ERC20 0.436106808603595 | BTC 0.0598092888397413<br>USDC 0.000000390351504358 | |
| 3.1.325961 | KYLE PELTO | ADDRESS REDACTED | | | ETH 0.000044268509695092<br>MATIC 0.505576384771704 | | |
| 3.1.325962 | KYLE PEMBERTON | ADDRESS REDACTED | | | BTC 0.00000486006994759<br>ETH 6.68816474678192<br>LINK 103.115549822723 | | |
| 3.1.325963 | KYLE PEREIRA | ADDRESS REDACTED | | | LINK 1.9690358943354 | | |
| 3.1.325964 | KYLE PERRY | ADDRESS REDACTED | | | BTC 0.000000049081253287<br>CEL 0.000117461908544577<br>ETH 0.0116134350408813<br>USDC 0.0116073254568026 | BTC 0.000029338995653175<br>CEL 0.0889706842250313<br>USDC 6.36711285325092 | |
| 3.1.325965 | KYLE PETER DOROSZ SUMMERS | ADDRESS REDACTED | | | ETH 0.00150336385997925 | | |
| 3.1.325966 | KYLE PETER HAUSMANNSTOKES | ADDRESS REDACTED | | | ADA 14536.2030717381<br>BTC 0.00131786853269946<br>ETH 0.00152966240994827 | | |
| 3.1.325967 | KYLE PETERSON | ADDRESS REDACTED | | | ADA 0.00294334340498293<br>BTC 0.0000251398015176399<br>ETH 0.000005914506492065<br>USDC 0.0149839551373614 | USDC 0.000000326869502686 | |
| 3.1.325968 | KYLE PETERSON | ADDRESS REDACTED | | | BTC 0.221257982243947 | | |
| 3.1.325969 | KYLE PETERSON | ADDRESS REDACTED | | | USDC 1.68395590379638 | USDC 0.3 | |
| 3.1.325970 | KYLE PETERSON RAYNOR | ADDRESS REDACTED | | | ADA 180.395580622147<br>BTC 0.0000195083493933999<br>DOT 10.1306982618248<br>SNX 32.7824889104345<br>USDT ERC20 3553.38843577492 | | |
| 3.1.325971 | KYLE PETTERSEN | ADDRESS REDACTED | | | 1INCH 0.304208815654369<br>AAVE 0.000151121609975357<br>ADA 0.00114437027626406<br>BCH 0.00153383428274984<br>BTC 5.65277880410132<br>CEL 23637.2719045282<br>COMP 0.000133799890740936<br>DASH 0.00850374261490492<br>DOGE 0.168377666912763<br>DOT 0.0954066741357275<br>ETH 0.000003228715098597<br>LINK 0.000189479052707345<br>LTC 0.000029666780771875<br>MATIC 1.62619239083749<br>SNX 0.000602759991273098<br>UNI 0.0427885946636266<br>USDC 0.385080143075165<br>USDT ERC20 0.401653051114129<br>ZEC 0.000003227251249052 | CEL 1605.708<br>USDC 193.505055 | |
| 3.1.325972 | KYLE PFEIFER | ADDRESS REDACTED | | | BTC 0.000002526924664946<br>DOT 0.0355678867545543 | | |
| 3.1.325973 | KYLE PHAN | ADDRESS REDACTED | | | 1INCH 0.000091572950821859<br>ADA 0.580155199507896<br>BTC 0.00219728643945942<br>ETH 0.0261445284023367<br>USDC 0.00632235060051013<br>USDT ERC20 296.546858513936 | 1INCH 0.14150085356183 | |
| 3.1.325974 | KYLE PHAROAH | ADDRESS REDACTED | | | CEL 0.898880084444568<br>ETH 0.000183877958049725 | | |
| 3.1.325975 | KYLE PHILLIP WILSON | ADDRESS REDACTED | | | ADA 20.8710752934232<br>BTC 0.00981486374808705<br>DOT 14.6425202286838<br>ETH 0.0156444673453205<br>SOL 0.271825558780619 | | |
| 3.1.325976 | KYLE PHILLIPS | ADDRESS REDACTED | | | MATIC 2.28529756736064<br>SNX 0.217593887758609 | | |
| 3.1.325977 | KYLE PHIPPS | ADDRESS REDACTED | | | BTC 0.00088443917711779 | | |
| 3.1.325978 | KYLE PIFER | ADDRESS REDACTED | | | BTC 0.000451096374043868 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.325979 | KYLE PIKULA | ADDRESS REDACTED | | | ADA 410.218660204437<br>AVAX 2.85147219852603<br>BCH 0.550183801130476<br>BTC 0.0644732658659892<br>DOT 27.4760994479286<br>ETH 2.13831724990196<br>LINK 0.0253268802420088<br>LTC 0.000746435778636343<br>MATIC 205.887891611978<br>MCDAI 0.0371340594412312<br>SGB 49.867149070169<br>SNX 10.792733761014<br>SOL 3.79497934990347<br>USDC 0.873078606196922<br>XLM 0.152064585221798<br>XRP 0.333419663542777 | | |
| 3.1.325980 | KYLE PINKERTON | ADDRESS REDACTED | | | ADA 157.012549592184<br>BTC 0.0178071015772584<br>DOT 14.3925806119496<br>USDC 533.310066273502 | | |
| 3.1.325981 | KYLE PIORKOWSKI | ADDRESS REDACTED | | | MATIC 148.674340938447 | | |
| 3.1.325982 | KYLE PITTMAN | ADDRESS REDACTED | | | ADA 895.402582600361<br>DASH 4.1299924398102<br>MATIC 218.371220005614 | | |
| 3.1.325983 | KYLE PITTS | ADDRESS REDACTED | | | ADA 53.4551682194052<br>BTC 0.0198533071059965<br>ETH 0.0218363203686501 | | |
| 3.1.325984 | KYLE PITTS | ADDRESS REDACTED | | | BTC 0.000002219634806161<br>ETH 0.000116478348182642 | | |
| 3.1.325985 | KYLE PLA | ADDRESS REDACTED | | | BTC 0.000538533356852363<br>ETH 0.215108435441337 | | |
| 3.1.325986 | KYLE PLATEK | ADDRESS REDACTED | | | BTC 0.0679757945047015<br>CEL 0.611967995368329<br>DOT 55.8498074562467<br>ETH 0.601280788786654<br>LTC 4.25447124947688<br>XRP 0.0684050405843177 | | |
| 3.1.325987 | KYLE PLEASH | ADDRESS REDACTED | | | ETH 0.00134065436139801<br>USDC 158.804100410625 | | |
| 3.1.325988 | KYLE PLUTA | ADDRESS REDACTED | | | BTC 0.000000911621880542<br>LINK 0.142070758687894 | | |
| 3.1.325989 | KYLE POLICHT | ADDRESS REDACTED | | | DOT 0.00437745078828168 | | |
| 3.1.325990 | KYLE POLLACK | ADDRESS REDACTED | | | BTC 0.000441951188547257<br>ETH 0.0161016775459354<br>MATIC 460.288541067749<br>OMG 0.00523773940393935<br>USDC 50995.6494445309 | | BTC 0.000665006786044229 |
| 3.1.325991 | KYLE POLLOCK | ADDRESS REDACTED | | | BTC 0.100452634366001<br>ETH 1.07525752736495 | | |
| 3.1.325992 | KYLE POORMAN | ADDRESS REDACTED | | | BTC 0.0000068566493402859<br>ETH 0.000034285369673853<br>USDC 1.79868420180684 | | |
| 3.1.325993 | KYLE POSTEMA | ADDRESS REDACTED | | | BTC 0.00111513549920354<br>CEL 1.14788472636414<br>LTC 16.7696492443172<br>SGB 24.0848647073241<br>XRP 0.104731995412556 | | |
| 3.1.325994 | KYLE POTOCEK | ADDRESS REDACTED | | | MATIC 449.790225433217 | | |
| 3.1.325995 | KYLE POTTER | ADDRESS REDACTED | | | BAT 0.980033549485565<br>BTC 0.000725770273399938<br>ETH 0.0429858545225079<br>USDT ERC20 230.265759572082 | BAT 0.000000531476731489<br>BTC 0.00000055897825398<br>ETH 0.000000887377642796<br>USDT ERC20 0.000004619916069585 | |
| 3.1.325996 | KYLE POWER | ADDRESS REDACTED | | | BTC 0.00358333727383468<br>XRP 0.100612128227293 | | |
| 3.1.325997 | KYLE POWER | ADDRESS REDACTED | | | BTC 0.128883392425978<br>DOT 6.88382336307837<br>ETH 0.332892124860004<br>SOL 5.17815820420348 | | |
| 3.1.325998 | KYLE POWERS | ADDRESS REDACTED | | | BTC 0.000000008503005011<br>CEL 1.09945500998105 | | |
| 3.1.325999 | KYLE PREST | ADDRESS REDACTED | | | AAVE 0.000003271758902917<br>ADA 0.903928415242937<br>BTC 0.0000000684102075029999<br>DOT 0.0024445343706838<br>ETH 0.000000669981923552<br>LINK 0.0269232525687877<br>LTC 0.000003007907151087<br>MATIC 0.161348155189749<br>SOL 0.000023353124565899 | | |
| 3.1.326000 | KYLE PRESTGARD | ADDRESS REDACTED | | | ADA 303.916517224875<br>BTC 0.100892308871041<br>ETH 2.02121035905286<br>LTC 6.0443058324926<br>MANA 78.5057210341896<br>USDC 0.000008135387065257<br>ZRX 506.007783000365 | KNC 0.000358<br>MANA 461.493<br>USDC 0.0182412850277765 | |
| 3.1.326001 | KYLE PRETTYMAN | ADDRESS REDACTED | | | BTC 0.000007185714544534<br>ETH 0.000133270047221701<br>MATIC 0.168458151504065<br>XLM 0.0490039419464478 | | |
| 3.1.326002 | KYLE PRICE | ADDRESS REDACTED | | | BTC 0.000001294867617657<br>USDC 0.493783192649541 | | BTC 0.000000008497932364<br>USDC 0.000000899205457441 |
| 3.1.326003 | KYLE PRINGLE | ADDRESS REDACTED | | | AAVE 9.50375896222827<br>BTC 0.901060731819446<br>ETH 0.00673160129704359 | BTC 0.00765595175553287 | |
| 3.1.326004 | KYLE PRINGLE | ADDRESS REDACTED | | | AVAX 21.2318019355857<br>BTC 0.852365123502239<br>DOT 222.126430617778<br>ETH 14.995416810966<br>LUNC 54.96455169219<br>MATIC 3015.21411434092<br>SOL 39.5848387060263 | | |
| 3.1.326005 | KYLE PROCTOR | ADDRESS REDACTED | | | BTC 0.000665544492957738<br>ETH 0.0131601106741357<br>LINK 0.622347138146763<br>USDC 0.00428993050314751<br>USDT ERC20 0.0017289595309609 | BTC 1.04406529877498<br>USDC 0.788253180630933<br>USDT ERC20 2.18055477971694 | |
| 3.1.326006 | KYLE PRYSLEK | ADDRESS REDACTED | | | ETH 0.000147447414073878 | | |
| 3.1.326007 | KYLE PUCKHABER | ADDRESS REDACTED | | | BTC 0.0442764213619354<br>ETH 0.000241950602533685<br>LINK 0.0457416213380296<br>MCDAI 0.0368302277891036<br>SNX 15.0892481795403<br>USDC 6.22995277781519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326008 | KYLE PURVIS | ADDRESS REDACTED | | | ADA 11.6488277811133<br>AVAX 3.32509818232459<br>BTC 0.000077896383588344<br>ETH 0.0346124268194009<br>LINK 185.470960512478<br>MATIC 1211.73006799229<br>SGB 2247.36692742292<br>SNX 455.639346588073<br>UNI 234.277616904564<br>USDC 5.23724338656632<br>USDT ERC20 0.396088280138143<br>XLM 2546.03439838836<br>XRP 14692.7056912432 | ADA 6.10943474764996<br>ETH 2.58675434413716<br>USDT ERC20 504.761424080062 | |
| 3.1.326009 | KYLE PURVIS | ADDRESS REDACTED | | | CEL 30.0968650639683<br>ETH 0.00000348594338426 | | |
| 3.1.326010 | KYLE PUTNAM | ADDRESS REDACTED | | | ADA 1671.78282806034<br>BTC 0.00120314510941713<br>ETH 1.02510736389287<br>USDC 5.08273138349988 | USDC 0.000000024811506151 | |
| 3.1.326011 | KYLE QUATTROCCHI | ADDRESS REDACTED | | | BTC 0.000000410010093656<br>ETH 0.000008966077653765 | | |
| 3.1.326012 | KYLE QUINN | ADDRESS REDACTED | | | BTC 0.000000004502611753<br>CEL 0.457392894116722<br>USDC 288.77886281967 | | |
| 3.1.326013 | KYLE QUINTAL | ADDRESS REDACTED | | | AAVE 0.00565487757197604<br>AVAX 73.6766797956981<br>BAT 30.1579519049868<br>BTC 0.013403438893428<br>CEL 497.939752381278<br>DOT 0.0472339461263393<br>ETH 0.315374538327165<br>LINK 0.000039441653902107<br>USDC 11229.3713045037 | | |
| 3.1.326014 | KYLE R ROLLINS | ADDRESS REDACTED | | | ETH 0.000003253857456814 | | |
| 3.1.326015 | KYLE R TOURT | ADDRESS REDACTED | | | BTC 0.000868279266860975<br>CEL 0.350947731207995<br>ETH 0.000651882970967702<br>MATIC 2.38333946206443<br>ZRX 0.162568369599111 | | |
| 3.1.326016 | KYLE RADEMACHER | ADDRESS REDACTED | | | ADA 63.3775342469578<br>BTC 0.000129103440796451<br>ETH 0.000031142833219262<br>MATIC 0.367778501984545 | | |
| 3.1.326017 | KYLE RADEMACHER | ADDRESS REDACTED | | | BTC 0.000000442319184917<br>CEL 1.14724484246342<br>LTC 0.00171412343657533<br>USDC 0.0276948730302686 | | |
| 3.1.326018 | KYLE RAE | ADDRESS REDACTED | | | ADA 16.1208507832763<br>BTC 0.0085664515905264<br>ETH 0.1971499931216 | BTC 0.00478802<br>DOGE 7531.4<br>ETH 0.05001391<br>SOL 1.104750427 | |
| 3.1.326019 | KYLE RAFUSE | ADDRESS REDACTED | | | BNB 0.00152518756686766<br>BTC 0.000281938685864925<br>ETH 0.00174566479145644<br>MATIC 1240.37069517914<br>USDC 0.41155746697662<br>USDT ERC20 0.898652986100755 | | |
| 3.1.326020 | KYLE RAINOSEK | ADDRESS REDACTED | | | ADA 793.036505891588<br>BTC 0.066689616763093<br>COMP 0.0480846064273761<br>ETH 1.31833534910389<br>MATIC 1634.01418854808 | | |
| 3.1.326021 | KYLE RAMOS | ADDRESS REDACTED | | | SNX 0.0306160230617094 | | |
| 3.1.326022 | KYLE RAND | ADDRESS REDACTED | | | AAVE 0.000000735298467322<br>ADA 0.000000079369471845<br>BCH 0.50620280999395<br>BTC 0.000000002158936534<br>ETC 6.2116808629519 | | |
| 3.1.326023 | KYLE RANDALL KELLER | ADDRESS REDACTED | | | BNB 2.04996770198504<br>BTC 0.80181371512507<br>ETH 4.6210432733475<br>MATIC 4251.23184747278 | | |
| 3.1.326024 | KYLE RANDOLPH | ADDRESS REDACTED | | | BTC 0.000244776721410027 | BTC 0.000000714836143717 | |
| 3.1.326025 | KYLE RANSOM | ADDRESS REDACTED | | | MATIC 2.87175565896975<br>USDC 10.956459917887 | USDC 5049 | |
| 3.1.326026 | KYLE RASMUSSEN | ADDRESS REDACTED | | | ADA 1047.81064346952<br>BTC 0.000058234466872324<br>USDC 0.225686131016481 | BTC 0.0399702816509889 | |
| 3.1.326027 | KYLE RATCHFORD | ADDRESS REDACTED | | | ADA 255.304649910468<br>AVAX 9.37816178418437<br>BTC 0.0834534454996471<br>DOT 47.9640760196106<br>ETH 1.02917403251254<br>MATIC 333.851064095744<br>SNX 34.9760692233498 | | |
| 3.1.326028 | KYLE RATE | ADDRESS REDACTED | | | BTC 0.00149437767335163<br>CEL 2.21240389748088<br>ETH 0.01621558 | | |
| 3.1.326029 | KYLE RAUSCH | ADDRESS REDACTED | | | BTC 0.000000666042510869<br>DOT 0.560409480321392<br>LINK 0.0280055868384526<br>MATIC 0.281120471081045<br>SNX 0.128933252979922<br>USDC 0.262151208040645<br>XLM 0.816392576675593 | BTC 0.0000000060834243337<br>USDC 0.000000515583430901 | |
| 3.1.326030 | KYLE RAY GONSOWSKI | ADDRESS REDACTED | | | ETH 0.00154246829994118 | | |
| 3.1.326031 | KYLE REED | ADDRESS REDACTED | | | CEL 1.06730814982392 | | |
| 3.1.326032 | KYLE REID | ADDRESS REDACTED | | | BTC 0.062832907831996 | | |
| 3.1.326033 | KYLE REIDHEAD | ADDRESS REDACTED | | | BTC 0.00219919011462426<br>CEL 0.569917375371573<br>ETH 0.0452917193091177<br>USDC 89.962545012873 | | |
| 3.1.326034 | KYLE REIF | ADDRESS REDACTED | | | BTC 0.00122414802006912<br>CEL 0.0654867135036336<br>MATIC 2.47254494225349<br>SNX 0.0704081721432952 | | |
| 3.1.326035 | KYLE RELVAS | ADDRESS REDACTED | | | CEL 1.06455785329181 | | |
| 3.1.326036 | KYLE REUBEN MEDINA | ADDRESS REDACTED | | | | BTC 0.00000000990021991 | |
| 3.1.326037 | KYLE RICE | ADDRESS REDACTED | | | BTC 0.00132121744300038<br>MATIC 161.149976069369 | | |
| 3.1.326038 | KYLE RICHARD ADRIANY | ADDRESS REDACTED | | | | BTC 0.0191029926961402 | |
| 3.1.326039 | KYLE RICHARD BONELLO | ADDRESS REDACTED | | | BTC 0.0012885792549452<br>ETH 0.00163262486153805<br>SNX 102.546731179556 | | |
| 3.1.326040 | KYLE RICHARD COSTELLO | ADDRESS REDACTED | | | BTC 0.00123284592080027<br>ETH 2.58235316662134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326041 | KYLE RICHARD GREEN | ADDRESS REDACTED | | | BTC 0.000000317460565<br>ETH 0.000006868166097504<br>LINK 0.00909789019503989<br>MATIC 0.00845141377662264<br>MCDAI 0.0118157642740753<br>USDC 0.00816755693155939<br>USDT ERC20 0.0936750017832828 | | |
| 3.1.326042 | KYLE RICHARD HUNT | ADDRESS REDACTED | | | AVAX 60.7031340733266<br>BTC 0.0261146228502087<br>DOT 2.21499540455676<br>EOS 338.91057572167<br>LINK 213.431239501072<br>MATIC 7502.47251777913<br>XLM 12.4790123543601 | DOT 0.000000000010416331<br>XLM 0.000000002740737276 | |
| 3.1.326043 | KYLE RICHARDS | ADDRESS REDACTED | | | MATIC 0.0130252816482103 | | |
| 3.1.326044 | KYLE RICHARDS | ADDRESS REDACTED | | | BTC 0.01565231<br>CEL 10.1146513951328 | | |
| 3.1.326045 | KYLE RICHMOND | ADDRESS REDACTED | | | BTC 0.000016216180410223<br>ETH 0.000089941021008196<br>MATIC 0.0493469890136481 | BTC 0.000000525034200298<br>ETH 0.000000517710669417<br>MATIC 0.000000034654267466 | |
| 3.1.326046 | KYLE RICKLEFS | ADDRESS REDACTED | | | AAVE 0.00036320622327816<br>BTC 0.000001965119839636<br>DASH 0.000259793579439508<br>ETH 0.000029870464135695<br>LTC 0.00205336506182196<br>USDC 0.0859967267588133 | | |
| 3.1.326047 | KYLE RIDDLE | ADDRESS REDACTED | | | USDC 3.97759109864616 | | |
| 3.1.326048 | KYLE RIEBELING | ADDRESS REDACTED | | | BTC 0.0853662883792555 | | |
| 3.1.326049 | KYLE RIEBELING | ADDRESS REDACTED | | | BTC 0.238624916640602<br>ETH 0.000000360853243936 | | |
| 3.1.326050 | KYLE RIEBELING | ADDRESS REDACTED | | | BTC 0.246035035251356<br>ETH 0.000336041679722829 | ETH 0.000000918276440527 | |
| 3.1.326051 | KYLE RIEDER | ADDRESS REDACTED | | | AVAX 6.62841650779562<br>BTC 0.0107376488765322<br>ETH 0.191721618762028 | AVAX 1.08788648826108<br>BTC 0.00738515<br>ETH 0.055068 | |
| 3.1.326052 | KYLE RIEDINGER | ADDRESS REDACTED | | | BTC 1.04348066854724<br>USDC 27278.527485768 | | |
| 3.1.326053 | KYLE RIFFEL | ADDRESS REDACTED | | | BTC 0.0171816867734886<br>EOS 52.0859779778586<br>USDC 0.16664409485032 | | |
| 3.1.326054 | KYLE RITTENHOUSE | ADDRESS REDACTED | | | ADA 0.243803893403067 | ADA 0.000000562769227066 | |
| 3.1.326055 | KYLE ROACH | ADDRESS REDACTED | | | CEL 22.1513629631758 | | |
| 3.1.326056 | KYLE ROBER | ADDRESS REDACTED | | | BTC 0.00393345473591767<br>XLM 1507.93216757426 | | |
| 3.1.326057 | KYLE ROBERT | ADDRESS REDACTED | | | BTC 0.0302358734920967<br>DOGE 1493.67150006565<br>DOT 1.02549958713182<br>ETH 0.448290510066594<br>MCDAI 0.0189192239697987<br>USDC 3.04397883772559 | | |
| 3.1.326058 | KYLE ROBERT BOGLER | ADDRESS REDACTED | | | AVAX 11.1968490367623<br>BTC 0.0124421708489508<br>CEL 9.21240157203178<br>ETH 0.140768288346705<br>LUNC 19.8224669771829<br>MATIC 471.403663977378<br>SOL 6.16706441198415<br>USDC 5381.34877502755 | | |
| 3.1.326059 | KYLE ROBERTS | ADDRESS REDACTED | | | BTC 0.000008840760209541 | | |
| 3.1.326060 | KYLE ROBERTSON | ADDRESS REDACTED | | | CEL 0.711899622934673 | | |
| 3.1.326061 | KYLE ROBERTSON | ADDRESS REDACTED | | | BTC 0.000003201574248622<br>LTC 0.000158578013848418 | | |
| 3.1.326062 | KYLE ROBERTSON | ADDRESS REDACTED | | | CEL 315.860860063236<br>DOT 53.64881547 | | |
| 3.1.326063 | KYLE ROBINSON | ADDRESS REDACTED | | | BTC 0.372554080858328<br>ETH 2.40647525834254 | | |
| 3.1.326064 | KYLE ROBINSON | ADDRESS REDACTED | | | USDT ERC20 25487.6930159315 | | USDT ERC20 10 |
| 3.1.326065 | KYLE ROBINSON | ADDRESS REDACTED | | | ETH 5.20803674055158 | | |
| 3.1.326066 | KYLE ROBISON KNIGHT | ADDRESS REDACTED | | | DOT 34.4465359650195 | | |
| 3.1.326067 | KYLE ROCHE | ADDRESS REDACTED | | | LINK 0.0742216434604588<br>MATIC 75.6097498140298<br>SNX 0.855839197664215<br>UNI 0.101427790327472<br>USDC 23.294724576348 | | |
| 3.1.326068 | KYLE ROCKWELL | ADDRESS REDACTED | | | BTC 0.000384079569297808<br>LINK 0.206494641238273 | | |
| 3.1.326069 | KYLE RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.025346696037248<br>ETH 2.06291982214294<br>MCDAI 2.5825218490191<br>SNX 0.0197831455924118<br>XLM 0.471074294050529 | ADA 0.000000146949539777 | |
| 3.1.326070 | KYLE ROMEO | ADDRESS REDACTED | | | BTC 0.000000628525397896<br>CEL 0.00247376250935249<br>ETH 0.000016175145875309<br>GUSD 5.78996763404398<br>LINK 0.000256977112501749<br>MATIC 0.0264632588059985<br>SNX 0.00348899368620691 | BTC 0.000000004115836878 | |
| 3.1.326071 | KYLE ROMERO | ADDRESS REDACTED | | | BTC 0.0867054803863879<br>ETH 5.1578691034092<br>USDC 15249.5566241004 | | |
| 3.1.326072 | KYLE RONALD WAUGH | ADDRESS REDACTED | | | BTC 0.00237763962370618<br>CEL 0.626895157632815<br>DOGE 6781.7933369 | | |
| 3.1.326073 | KYLE ROSE | ADDRESS REDACTED | | | BTC 0.0260741923272699<br>ETH 2.81398250453581 | | |
| 3.1.326074 | KYLE ROSENBLUTH | ADDRESS REDACTED | | | BAT 0.298707630552443<br>BTC 0.000424418321822285<br>ETH 0.0102542771237125<br>MATIC 0.0343291974847249<br>SNX 0.000686287430550015 | | |
| 3.1.326075 | KYLE ROSOL | ADDRESS REDACTED | | | BTC 0.403415359642088 | BTC 0.00695063765543953 | |
| 3.1.326076 | KYLE ROSSIGNOL | ADDRESS REDACTED | | | ADA 0.332582240936376<br>BTC 0.000000717903645925 | | |
| 3.1.326077 | KYLE ROUSSEAU | ADDRESS REDACTED | | | BTC 0.000472914300454113<br>ETH 2.58194984578798<br>USDC 34.7551826030776 | | |
| 3.1.326078 | KYLE ROWAN | ADDRESS REDACTED | | | EOS 0.0435205008041517 | | |
| 3.1.326079 | KYLE ROWDEN | ADDRESS REDACTED | | | BTC 0.0549073681208199 | | |
| 3.1.326080 | KYLE RUPP | ADDRESS REDACTED | | | AAVE 0.00050234962091553<br>BTC 0.000014619112948967<br>ETH 0.000078644662539363<br>LINK 0.0197538854910408<br>USDC 0.0302112104824119 | BTC 0.00000000853888461<br>USDC 433.93 | |
| 3.1.326081 | KYLE RUPPRECHT | ADDRESS REDACTED | | | BTC 0.000000000444257916<br>CEL 260.464839538225<br>SNX 238.16 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326082 | KYLE RUSCIANO | ADDRESS REDACTED | | | AAVE 0.000096780072029897<br>BTC 0.000116558687632174<br>COMP 0.000039340943468701<br>ETH 0.00329846019890478<br>MATIC 3.77701166441138<br>MCDAI 1.8637878305868<br>SNX 0.07933469296376 | BTC 0.272035447341606<br>ETH 0.000000374971609032<br>MATIC 2410.58355562137<br>MCDAI 5.44 | |
| 3.1.326083 | KYLE RUSSELL | ADDRESS REDACTED | | | BTC 0.0306819122561567<br>COMP 0.0124855764701111<br>ETH 0.580270706742839 | | |
| 3.1.326084 | KYLE RUSSELL | ADDRESS REDACTED | | | AAVE 1.02992567218849<br>ADA 387.08776034173<br>BTC 0.0595688538463859<br>ETH 0.766322515658063<br>GUSD 0.168173178198184<br>MATIC 420.534536610222<br>SNX 22.3828468449549<br>USDC 0.174118046326423<br>USDT ERC20 0.249739561313976 | | |
| 3.1.326085 | KYLE RUSSELL | ADDRESS REDACTED | | | BTC 0.00116061538814215<br>CEL 219.539159077153<br>DOT 6.62268907 | | |
| 3.1.326086 | KYLE RYAN LEBLANC | ADDRESS REDACTED | | | CEL 0.0754863696846626<br>LTC 0.000000000641371902 | | |
| 3.1.326087 | KYLE RYAN OLIVER | ADDRESS REDACTED | | | BTC 0.303029515522246 | | |
| 3.1.326088 | KYLE RYAN ONEILL | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.326089 | KYLE SADLER | ADDRESS REDACTED | | | CEL 1.0819033329573 | | |
| 3.1.326090 | KYLE SAINDON | ADDRESS REDACTED | | | BTC 1.13548645327855<br>ETH 10.1275796439429 | | |
| 3.1.326091 | KYLE SALAZAR | ADDRESS REDACTED | | | BTC 0.000000741186724042<br>SNX 0.0508447277116804<br>UNI 0.0026542435776505 | | |
| 3.1.326092 | KYLE SALISBURY | ADDRESS REDACTED | | | ADA 1.27976858683221<br>BCH 5.97574385691691<br>BTC 0.000000805246378813<br>MATIC 153.570943634512<br>MCDAI 0.656682047127832<br>UNI 0.185543909438689<br>USDC 0.000076341042283934<br>XRP 1250.152476 | | ADA 0.000000472352895153<br>BCH 0.03<br>USDC 42.38446105503 |
| 3.1.326093 | KYLE SAMANI | ADDRESS REDACTED | | | BTC 0.000069507474595395<br>CEL 1.07657084671429<br>ETH 0.000084772453053708 | | |
| 3.1.326094 | KYLE SANDERS | ADDRESS REDACTED | | | BTC 0.00109861075086923<br>SNX 1094.77202518284 | SNX 501.78801732 | |
| 3.1.326095 | KYLE SANDERS | ADDRESS REDACTED | | | BTC 0.0160456975478329 | | |
| 3.1.326096 | KYLE SANTY | ADDRESS REDACTED | | | ADA 0.277608775629871<br>BTC 0.193376096509861<br>ETH 1.62979935493288<br>GUSD 41453.2831150546<br>MATIC 66.2687367029189 | ETH 0.00704 | |
| 3.1.326097 | KYLE SAPIT | ADDRESS REDACTED | | | BTC 0.000000838975667355<br>ETH 0.000188573589186105<br>USDC 0.490889272020557 | | |
| 3.1.326098 | KYLE SAVAGE | ADDRESS REDACTED | | | BTC 0.00100574546686062<br>CEL 699.302881295021<br>ETH 0.00699195965620356<br>USDC 7.01963876175413 | | |
| 3.1.326099 | KYLE SAVINA | ADDRESS REDACTED | | | LTC 1.04128385123302<br>MCDAI 42.3978452841409 | | |
| 3.1.326100 | KYLE SCHASTEEN | ADDRESS REDACTED | | | ADA 0.141951523838183<br>BTC 0.124836632282696<br>USDC 0.00725609154444146 | BTC 0.00740301299831024 | |
| 3.1.326101 | KYLE SCHLAIS | ADDRESS REDACTED | | | ADA 207.882746050761<br>BTC 0.151099499710042<br>CEL 1.15116892753898<br>DOT 7.74219227548038<br>ETH 1.59448734587435<br>USDC 10210.9253067956 | | |
| 3.1.326102 | KYLE SCHLECHTER | ADDRESS REDACTED | | | CEL 0.137865188541547<br>EOS 1<br>LTC 0.02726885<br>XLM 31.0638574<br>ZEC 0.000712 | | |
| 3.1.326103 | KYLE SCHLEGEL | ADDRESS REDACTED | | | AVAX 0.00148867996739542<br>BTC 0.000004798753193104<br>DOT 0.0381563828815022<br>KNC 0.000182989847684629<br>MATIC 0.346566441331097<br>USDC 0.127139761506438<br>USDT ERC20 0.369347225740879 | DOT 0.000000000079093306 | |
| 3.1.326104 | KYLE SCHLEGEL | ADDRESS REDACTED | | | BTC 0.0282006180576636<br>DOT 15.3272627361755<br>ETH 0.138178195473893<br>MATIC 207.94722959767 | | |
| 3.1.326105 | KYLE SCHLIEF | ADDRESS REDACTED | | | ADA 1053.96868518313<br>BTC 0.00185385124152138<br>CEL 335.817899306808<br>DOT 219.400611771666<br>SGB 213.077819008151<br>USDC 3308.618815<br>USDT ERC20 0.000000737965791671<br>XLM 1.17262466148553<br>XRP 69855.2247869668 | | |
| 3.1.326106 | KYLE SCHLOSSER | ADDRESS REDACTED | | | BTC 0.0106660142291323<br>ETH 0.639008182394462 | | |
| 3.1.326107 | KYLE SCHMIDT | ADDRESS REDACTED | | | ADA 0.25740430427477<br>BTC 0.000000024731977618 | | |
| 3.1.326108 | KYLE SCHMIDT | ADDRESS REDACTED | | | BTC 0.000024089888836407<br>BUSD 17.9974261441199<br>ETH 0.000091047232844218<br>LTC 0.151026204251755<br>MATIC 0.250497603717881<br>SNX 5.42641998020524 | | |
| 3.1.326109 | KYLE SCHMITT | ADDRESS REDACTED | | | BTC 0.012329812601533<br>SNX 0.00463262044973056<br>XLM 0.0329528663224225 | | |
| 3.1.326110 | KYLE SCHNATHORST | ADDRESS REDACTED | | | ADA 25.4967427920677<br>BAT 0.00496406488320676<br>BTC 0.0739766557563813<br>ETH 0.00566852133554967<br>MATIC 30.6825469089228<br>XRP 48.626505 | BTC 0.00078728 | |
| 3.1.326111 | KYLE SCHOENECKER | ADDRESS REDACTED | | | LINK 0.0599789527104907 | | |
| 3.1.326112 | KYLE SCHOFFELMEER | ADDRESS REDACTED | | | ADA 1662.22704133642<br>AVAX 363.862002203709<br>BTC 0.258572670503333<br>DOT 0.030705890919854<br>LUNC 100.672491156064<br>USDC 2.92016840455845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326113 | KYLE SCHOLLANDER | ADDRESS REDACTED | | | BTC 0.000002023480822499<br>GUSD 651.668695384908<br>USDC 698.955592785026 | BTC 0.00133253583253676 | |
| 3.1.326114 | KYLE SCHRADER | ADDRESS REDACTED | | | ADA 149.184261256695<br>BTC 0.00294584662172898<br>DOGE 255.599042760601<br>ETH 1.20581011915404<br>MATIC 160.89367538664<br>XLM 230.069045152272 | | |
| 3.1.326115 | KYLE SCHRAMM | ADDRESS REDACTED | | | BTC 0.00000155892751944 | | |
| 3.1.326116 | KYLE SCHROTH | ADDRESS REDACTED | | | ETH 0.000045027019662587 | | |
| 3.1.326117 | KYLE SCHULER | ADDRESS REDACTED | | | ADA 50.2011426473735<br>AVAX 0.00107596648014812<br>BTC 0.007857155704 | | |
| 3.1.326118 | KYLE SCHULTZ | ADDRESS REDACTED | | | BTC 0.00233987872615556<br>MATIC 2687.49524902258 | | |
| 3.1.326119 | KYLE SCHUMAN | ADDRESS REDACTED | | | BAT 258.494093202125<br>BNB 0.758582285086004<br>BTC 0.0727006466271901<br>CEL 8.79580761775295<br>DOT 407.81686107691<br>ETH 14.9915375746227<br>LINK 203.961319924449 | | |
| 3.1.326120 | KYLE SCHUMAN | ADDRESS REDACTED | | | BTC 1.18223734397969<br>ETH 1.95124481240345<br>USDC 6071.73704517934 | | BTC 0.00032563<br>ETH 0.000000848108602819<br>USDC 10 |
| 3.1.326121 | KYLE SCHWEDE | ADDRESS REDACTED | | | BTC 0.0176876766866262<br>USDC 1051.49081303138 | | |
| 3.1.326122 | KYLE SCHWEIGER | ADDRESS REDACTED | | | MATIC 1917.26099815283 | | |
| 3.1.326123 | KYLE SCHWERTNER | ADDRESS REDACTED | | | BTC 0.0665682685216324<br>ETH 1.12072720629863 | | |
| 3.1.326124 | KYLE SCHWILLE | ADDRESS REDACTED | | | BTC 0.00085378616450641<br>KNC 9.97629321900459<br>LINK 30.8937828801909<br>XLM 311.934250566763 | | |
| 3.1.326125 | KYLE SCOTT BERARDI | ADDRESS REDACTED | | | | BTC 0.00032796 | |
| 3.1.326126 | KYLE SCOTT HOLZMAN | ADDRESS REDACTED | | | BTC 0.000000232053646906 | | BTC 0.000000202935676101 |
| 3.1.326127 | KYLE SEABROOK | ADDRESS REDACTED | | | BTC 0.209465130415459<br>ETH 0.511903883405528<br>MATIC 1041.32277736783<br>USDC 0.00819370545125543 | | |
| 3.1.326128 | KYLE SEARS | ADDRESS REDACTED | | | BTC 0.00115816911185786<br>MATIC 616.721103398827 | | |
| 3.1.326129 | KYLE SECORD | ADDRESS REDACTED | | | ETH 0.000027077419247318 | | |
| 3.1.326130 | KYLE SECORD | ADDRESS REDACTED | | | MATIC 0.202195579278136 | | |
| 3.1.326131 | KYLE SEGAL | ADDRESS REDACTED | | | BTC 0.255268573294807<br>DOT 0.232866078222842<br>ETH 2.54405276437885<br>LINK 1045.05102403688<br>LTC 0.0160494661746542<br>SNX 56.3552089845474<br>USDC 0.0270412571550265<br>XLM 1.04185483811505 | | |
| 3.1.326132 | KYLE SEIDEL | ADDRESS REDACTED | | | AAVE 0.358373186638989<br>ADA 218.271524358175<br>BCH 0.156255347383202<br>BTC 0.503957381971415<br>CEL 95.9580237097863<br>COMP 0.187828563311991<br>DASH 0.240072444724202<br>DOT 10.8834521528788<br>EOS 8.90978702234486<br>ETC 5.15674378825493<br>ETH 2.6522221343426<br>LINK 5.14574789395193<br>LTC 1.03376099357082<br>MANA 17.1530519658779<br>MATIC 114.053686573238<br>SNX 7.61314080205144<br>UNI 4.98213118602732<br>USDC 45.0999790016883<br>XLM 340.269347562209<br>ZEC 0.366677733885171 | BTC 0.00729649505960387 | |
| 3.1.326133 | KYLE SEIGAKU | ADDRESS REDACTED | | | ADA 123.56802243976<br>BTC 0.0009376526057087<br>ETH 0.0340980423758567<br>MATIC 527.692678065738<br>XLM 33.35823886361 | | |
| 3.1.326134 | KYLE SEIGEL | ADDRESS REDACTED | | | BTC 0.00000194303085514 | | |
| 3.1.326135 | KYLE SEILER | ADDRESS REDACTED | | | PAXG 0.000256908941072754 | | |
| 3.1.326136 | KYLE SELLHORST | ADDRESS REDACTED | | | BTC 0.000000358676595954<br>DOT 0.000008782935814336<br>ETH 0.000000514086564624<br>MATIC 0.00424948889137128<br>USDC 0.000853472848095976 | BTC 0.000000302131549287<br>DOT 0.00373239801241612<br>USDC 0.457821794210941 | |
| 3.1.326137 | KYLE SELLS | ADDRESS REDACTED | | | CEL 1.08053453764013 | | |
| 3.1.326138 | KYLE SELMAN | ADDRESS REDACTED | | | BTC 0.000000589404410169<br>XRP 0.42410719671473 | | |
| 3.1.326139 | KYLE SEMINARA | ADDRESS REDACTED | | | ADA 1037.03222878483<br>BCH 2.09098261348909<br>BTC 0.0505067017307976<br>ETC 145.044784224173<br>LTC 1.7320967715363<br>MATIC 1067.55974551744<br>USDC 11706.8863753893<br>XLM 8796.7000636805 | | |
| 3.1.326140 | KYLE SENKBEIL | ADDRESS REDACTED | | | BTC 0.00053284905579359<br>ETH 0.000571357018107091 | | |
| 3.1.326141 | KYLE SERRETTE | ADDRESS REDACTED | | | ADA 0.475558352369678<br>BTC 0.000007955778120533<br>ETH 0.000638618422739825<br>USDC 0.545969549032318 | BTC 0.000021795347872821 | |
| 3.1.326142 | KYLE SHANE MURPHY | ADDRESS REDACTED | | | BTC 0.214811012567005<br>ETH 9.25327236884305 | | |
| 3.1.326143 | KYLE SHAPPELLE | ADDRESS REDACTED | | | BTC 0.000046214450689076 | | |
| 3.1.326144 | KYLE SHAW | ADDRESS REDACTED | | | BTC 0.00129014610541178<br>CEL 2.03269830428089<br>ETH 0.212978224027066<br>XRP 249.924606 | | |
| 3.1.326145 | KYLE SHAW | ADDRESS REDACTED | | | ETH 0.000053882175633471 | | |
| 3.1.326146 | KYLE SHEEHAN | ADDRESS REDACTED | | | BTC 0.142123633455563<br>ETH 1.78919968386694<br>MATIC 350.517267919782 | | |
| 3.1.326147 | KYLE SHELLOCK | ADDRESS REDACTED | | | USDC 210.302950072451 | | |
| 3.1.326148 | KYLE SHEPHERD | ADDRESS REDACTED | | | CEL 1.06334947386349 | | |
| 3.1.326149 | KYLE SHERMAN | ADDRESS REDACTED | | | BTC 0.0000134526868998<br>CEL 1.06090872093907 | | |
| 3.1.326150 | KYLE SHILLINGFORD | ADDRESS REDACTED | | | ETH 0.00117350289272543<br>USDC 4.96942841728408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326151 | KYLE SHIMABUKU | ADDRESS REDACTED | | | BTC 0.00000189196327249<br>USDC 0.466408280673233 | | BTC 0.00000063727440166 |
| 3.1.326152 | KYLE SHIPP | ADDRESS REDACTED | | | BTC 0.0105622155122395<br>COMP 0.760297936940264<br>DOT 34.2930786669842<br>ETH 0.250945793411944<br>MATIC 63.2403263480561<br>SNX 46.1903384368494 | | |
| 3.1.326153 | KYLE SHOBE | ADDRESS REDACTED | | | BTC 0.00108934025790468 | | |
| 3.1.326154 | KYLE SIBLEY | ADDRESS REDACTED | | | BCH 2.09315601079027<br>BTC 0.000149320289724752 | BTC 0.000000002994507346 | |
| 3.1.326155 | KYLE SIEFERT | ADDRESS REDACTED | | | ADA 11793.9057812163<br>BTC 1.37249349868489<br>DOGE 18610.1296432569<br>DOT 138.306300421129<br>ETC 73.9264711899143<br>ETH 15.2910715560821<br>LINK 184.881651111916<br>MATIC 5434.27837982916<br>SOL 60.804344799787<br>USDC 9967.38885291122<br>XLM 1892.55331793921<br>XRP 2301.800398 | ADA 46 | |
| 3.1.326156 | KYLE SIEJA | ADDRESS REDACTED | | | MATIC 2467.79519881043 | | |
| 3.1.326157 | KYLE SIFTAR | ADDRESS REDACTED | | | 1INCH 512.177803240553<br>ADA 2548.70474459395<br>AVAX 5.09598337616008<br>BTC 0.00484545367818295<br>DOT 93.6465697960142<br>ETH 5.99647739059588<br>MATIC 1049.30041716835<br>SNX 59.4324319312475<br>XLM 1007.07108799264 | | |
| 3.1.326158 | KYLE SILVA | ADDRESS REDACTED | | | BTC 0.00000002173502118 | | |
| 3.1.326159 | KYLE SIMMONS | ADDRESS REDACTED | | | BTC 0.000002629738022901<br>CEL 1.09395196691871 | | |
| 3.1.326160 | KYLE SIMON | ADDRESS REDACTED | | | BNB 0.00164759077076061<br>BTC 0.0000189726914246149<br>ETH 0.000000967028557334<br>SNX 0.148896845595976<br>USDC 0.445227913111434 | | |
| 3.1.326161 | KYLE SIMPSON | ADDRESS REDACTED | | | AVAX 2.05064216534311<br>BTC 0.00225051096260558<br>DOGE 0.055303633479048<br>DOT 53.8873723987498<br>ETH 0.948019043754751<br>MATIC 1225.51383411929<br>SOL 14.6204622675633 | | |
| 3.1.326162 | KYLE SIMPSON | ADDRESS REDACTED | | | BTC 0.000000008970872741<br>CEL 0.114382094235065 | | |
| 3.1.326163 | KYLE SIPHERD | ADDRESS REDACTED | | | ADA 1054.45163644221<br>BTC 1.10437596814423<br>CEL 2163.9679840886<br>ETH 2.17706191759479<br>MATIC 542.953783386719<br>XRP 222.0275 | | MATIC 595.640465696124 |
| 3.1.326164 | KYLE SISAK | ADDRESS REDACTED | | | BTC 1.00773553282025 | | |
| 3.1.326165 | KYLE SKACHENKO | ADDRESS REDACTED | | | ADA 5516.33670057256<br>BAT 0.282075484068107<br>BTC 0.587549712442014<br>DOT 172.051438276648<br>LINK 242.900868949922<br>MATIC 1400.888880618 | | |
| 3.1.326166 | KYLE SLIFER | ADDRESS REDACTED | | | BTC 0.000127904081537939 | BTC 0.000000000696517603 | |
| 3.1.326167 | KYLE SLOSS | ADDRESS REDACTED | | | BTC 0.0829323795579726<br>CEL 0.191868178798084<br>ETH 0.266789389259091 | | |
| 3.1.326168 | KYLE SMALLWOOD | ADDRESS REDACTED | | | CEL 0.0274958879241952 | | |
| 3.1.326169 | KYLE SMELKO | ADDRESS REDACTED | | | BTC 0.0708228674728355<br>ETH 0.000093685049139623<br>LINK 0.00162568627896658<br>MATIC 0.195384982147345<br>SOL 11.3014407497464 | | |
| 3.1.326170 | KYLE SMITH | ADDRESS REDACTED | | | MATIC 0.114686681537566 | | |
| 3.1.326171 | KYLE SMITH | ADDRESS REDACTED | | | ETH 0.000563435157378178 | ETH 0.883648701869185 | |
| 3.1.326172 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.00289824126650393 | | |
| 3.1.326173 | KYLE SMITH | ADDRESS REDACTED | | | BAT 1851.02367277305<br>BTC 0.000000849447253638<br>MANA 1552.17666370125<br>MATIC 0.32559571738954<br>SNX 0.234098806118059<br>UNI 51.3322743778942 | | |
| 3.1.326174 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.000062985833282796<br>ETH 5.32209706177169<br>USDC 20.9951554937307<br>USDT ERC20 163.46930817177 | ETH 2.8293724119505 | |
| 3.1.326175 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.000109492432418281<br>CEL 1.09404758659072 | | |
| 3.1.326176 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.0374612043419843<br>ETH 0.273107683757295 | | |
| 3.1.326177 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.000000072483201952<br>MCDAI 0.0391989406240519<br>USDC 0.574020842611484 | BTC 0.00005819<br>USDC 541.99 | |
| 3.1.326178 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.000000005973156899<br>CEL 0.617135104932777<br>SGB 311.167928646198<br>XRP 0.000000874165966343 | | |
| 3.1.326179 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.000000338150419582<br>CEL 1.07140938236804 | | |
| 3.1.326180 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.0115778771209954<br>ETH 0.0533878757294792 | | |
| 3.1.326181 | KYLE SMITH | ADDRESS REDACTED | | | ADA 0.00107780478976146<br>BTC 0.000000433110070197<br>ETH 0.000284304815721137<br>MATIC 0.00704784607415406 | | |
| 3.1.326182 | KYLE SMITH | ADDRESS REDACTED | | | BTC 0.00272685538384858<br>ETH 0.0883349149833922<br>USDC 52.0597824586498 | | |
| 3.1.326183 | KYLE SMITH | ADDRESS REDACTED | | | AVAX 0.000127419861391776<br>BTC 0.000001936634760585<br>DOT 0.0574464693924895 | AVAX 0.000000626980101557<br>BTC 0.000000734838582918<br>DOT 0.000000600230617659<br>USDC 0.004 | |
| 3.1.326184 | KYLE SMYRE | ADDRESS REDACTED | | | BTC 0.0016273455576515<br>USDC 1.83617553007222<br>USDT ERC20 1.14072159861517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326185 | KYLE SNOW | ADDRESS REDACTED | | | BCH 0.000131519487562262<br>BTC 0.20553846937919<br>CEL 356.151619265571<br>ETH 2.602763313776<br>MATIC 837.875440571388<br>UNI 0.00547267012029786<br>USDC 0.0302390468046981<br>XLM 0.227863338462288<br>XRP 0.000000037130516525 | USDC 1.303384 | |
| 3.1.326186 | KYLE SNOWDON | ADDRESS REDACTED | | | CEL 1.52164307506338<br>MCDAI 0.00498316456625964<br>SGB 0.00292015259876517<br>USDC 4.83724146721086<br>XLM 0.0658249084291375<br>XRP 0.0195161570156629<br>ZRX 0.0126239626623351 | | |
| 3.1.326187 | KYLE SNYDER | ADDRESS REDACTED | | | BTC 0.0739020375179018<br>ETH 4.42938533843117<br>LTC 2.40097745291936<br>MATIC 4355.8705120439<br>XLM 0.233155715088494<br>XRP 5130.21743797917 | | |
| 3.1.326188 | KYLE SOKELL | ADDRESS REDACTED | | | BTC 0.00109291062779441<br>ETH 0.0993061279378017 | | |
| 3.1.326189 | KYLE SOLLER | ADDRESS REDACTED | | | BTC 0.000532703113231343<br>MATIC 1065.31146573802 | | |
| 3.1.326190 | KYLE SOMMER | ADDRESS REDACTED | | | BTC 0.0000675836108061999<br>ETH 0.000711433679328308<br>LTC 0.00702946847758144<br>MATIC 1.82911697379045<br>USDC 0.00853696667515398 | BTC 0.000000005571656699 | |
| 3.1.326191 | KYLE SPACKMAN | ADDRESS REDACTED | | | BTC 0.0244915136371497<br>PAX 2103.03247732122<br>SNX 1.4419671406131<br>USDT ERC20 6218.64916678908 | | |
| 3.1.326192 | KYLE SPARE | ADDRESS REDACTED | | | USDC 68.0742225586199 | BCH 0.00121317<br>BTC 0.00032937 | |
| 3.1.326193 | KYLE SPEARS | ADDRESS REDACTED | | | ADA 371.391454023677<br>BTC 0.0320585432569403<br>MATIC 974.022175470844 | | |
| 3.1.326194 | KYLE SPITZER | ADDRESS REDACTED | | | DOT 0.0569936878400218<br>ETH 0.00130218574012746<br>MATIC 0.369507521156758<br>USDC 0.837049278780378 | | |
| 3.1.326195 | KYLE SPOELSTRA | ADDRESS REDACTED | | | BTC 0.000581811105782912<br>CEL 0.550382915985546<br>LINK 0.167043611603369<br>LTC 0.0356059147007011<br>MATIC 11.194955433421<br>UNI 0.0180161858812009 | | |
| 3.1.326196 | KYLE SPOHN | ADDRESS REDACTED | | | ADA 0.567659285900866<br>BTC 0.00000065124572759<br>ETH 0.00088021537612104<br>LINK 0.0350360680266156<br>MATIC 0.562804082414983<br>USDC 0.365535515141121 | | |
| 3.1.326197 | KYLE SPOLNIK | ADDRESS REDACTED | | | BTC 0.00390953275737054 | | |
| 3.1.326198 | KYLE STAHL | ADDRESS REDACTED | | | ADA 10230.3623896469 | | |
| 3.1.326199 | KYLE STALLA | ADDRESS REDACTED | | | ETH 0.113603692647166 | | |
| 3.1.326200 | KYLE STAMBLER | ADDRESS REDACTED | | | AVAX 2.92689653081663<br>BTC 0.0337279480089699<br>DOT 13.5106749854353<br>ETH 0.494432105251184<br>LINK 14.3526158291302<br>MATIC 175.384190004431<br>SNX 37.209469259427<br>USDC 0.000530761348025336 | | |
| 3.1.326201 | KYLE STANSELL | ADDRESS REDACTED | | | BTC 0.069368270385993<br>COMP 0.0305639087488243<br>DOT 11.8043257876949<br>ETH 1.22354198114683<br>MANA 264.467483149065<br>MATIC 56.1238214915591<br>XLM 248.661025594346 | | |
| 3.1.326202 | KYLE STARKES | ADDRESS REDACTED | | | BTC 0.000324368584808551<br>ETH 0.000002068159299079<br>MATIC 7398.40849272582<br>UNI 0.045569122836838 | | |
| 3.1.326203 | KYLE STATIA | ADDRESS REDACTED | | | ETH 0.000076337565119554 | | |
| 3.1.326204 | KYLE STATON | ADDRESS REDACTED | | | BTC 0.000002732274265375<br>CEL 1.07986551477708<br>USDC 0.840834219133716 | | |
| 3.1.326205 | KYLE STAUDINGER | ADDRESS REDACTED | | | CEL 1.06367753917893 | | |
| 3.1.326206 | KYLE STEINBRINK | ADDRESS REDACTED | | | BTC 0.000888678704684535<br>USDC 423.226232388822 | | |
| 3.1.326207 | KYLE STEINEMAN | ADDRESS REDACTED | | | BTC 0.000012622522898712<br>CEL 0.143882701608142<br>LUNC 154.957467666538 | | |
| 3.1.326208 | KYLE STEINMEYER | ADDRESS REDACTED | | | USDC 0.0991377222955646 | | |
| 3.1.326209 | KYLE STEVEN DERRICK | ADDRESS REDACTED | | | ADA 805.442964900196<br>BTC 0.0561395179755285<br>DOGE 2222.8352848719<br>DOT 44.7065325065509<br>ETH 0.568868379572416<br>LINK 0.502669740420441<br>LTC 7.36595197533398<br>SOL 14.1923138293971 | BTC 0.00026115797445875 | |
| 3.1.326210 | KYLE STEVEN KLINGER | ADDRESS REDACTED | | | AAVE 0.000003242110663837<br>ADA 0.000568782367990602<br>BTC 0.103140808112553<br>CEL 118.552161604496<br>ETH 0.00228545685492616<br>MATIC 0.125890688809361<br>SUSHI 0.000536878848468095<br>USDC 0.00211087862943875 | ETH 0.000002138572964859 | |
| 3.1.326211 | KYLE STEVEN PLATT | ADDRESS REDACTED | | | ADA 81.3519019214732<br>BTC 0.00133028208931531<br>DOT 2.37830397077177<br>MATIC 104.09876475319<br>USDC 94.332767255776 | | |
| 3.1.326212 | KYLE STEVENSON | ADDRESS REDACTED | | | SGB 0.00181191486806423<br>XRP 0.0165555720555514 | | |
| 3.1.326213 | KYLE STICKLEY | ADDRESS REDACTED | | | AAVE 0.000726210640601096<br>ADA 0.116410184059326 | | |
| 3.1.326214 | KYLE STINSON | ADDRESS REDACTED | | | ADA 98.2725290984644<br>BTC 0.0425636364241885<br>ETH 0.0445764933941065 | BTC 0.00489722 | |
| 3.1.326215 | KYLE STOFF | ADDRESS REDACTED | | | ETH 0.000144205227197766 | | |
| 3.1.326216 | KYLE STOFLET | ADDRESS REDACTED | | | BTC 0.0010409208309794 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326217 | KYLE STOJEK | ADDRESS REDACTED | | | AVAX 37.3125504426864<br>BTC 0.00283246939181341<br>ETH 9.19512343610904<br>MATIC 5812.13336371253<br>USDC 14.8025425806598 | ETH 3.001722<br>MATIC 10326.478<br>USDC 0.00372501815281321 | |
| 3.1.326218 | KYLE STONE | ADDRESS REDACTED | | | AAVE 1.04773520242473<br>ADA 0.15646237106394<br>AVAX 0.00822956001063732<br>BTC 0.000208627666555315<br>CEL 21.1491656117587<br>DOT 0.0509649265791812<br>ETH 2.48663702625951<br>LUNC 0.00473872087228808<br>MATIC 1.04035142222976<br>SNX 0.4453296030107<br>USDC 55.8146438151146<br>XLM 0.211552734034084<br>ZEC 0.000034965790016785 | ADA 0.000000974819049806<br>AVAX 0.00000059570866335<br>DOT 0.000000666875145893<br>ETH 0.00000053<br>LUNC 0.000000478747090476<br>USDC 0.004<br>XLM 0.000000023563576695 | |
| 3.1.326219 | KYLE STONE | ADDRESS REDACTED | | | AVAX 0.00612123083407769<br>BTC 0.0993112401638603<br>LUNC 0.00466807455175004 | AVAX 10.1013863209034<br>LUNC 0.000000722505173516<br>USDC 0.004 | |
| 3.1.326220 | KYLE STOREY | ADDRESS REDACTED | | | BTC 0.0145210369022131 | | |
| 3.1.326221 | KYLE STRACHAN | ADDRESS REDACTED | | | CEL 121.056376780778<br>ETH 1.09981998<br>USDT ERC20 72.649768 | | |
| 3.1.326222 | KYLE STRAUSSER | ADDRESS REDACTED | | | ADA 72.0651145721662<br>BTC 0.474324583998694<br>ETH 0.681260314738885<br>LINK 4.84053956207753<br>LTC 2.0895661779059<br>MANA 77.711450680942<br>XLM 2809.04706018407 | BTC 0.01840692 | |
| 3.1.326223 | KYLE STRINGFELLOW | ADDRESS REDACTED | | | BTC 0.000011284639209352 | | |
| 3.1.326224 | KYLE STRODA | ADDRESS REDACTED | | | ETH 0.000410067675366605<br>MCDAI 0.109754208966056 | | |
| 3.1.326225 | KYLE SUCHAR | ADDRESS REDACTED | | | EOS 0.00471918342294155<br>USDC 0.612818926705655<br>USDT ERC20 1.53371506529405<br>XLM 0.087668610278564 | | |
| 3.1.326226 | KYLE SULLIVAN | ADDRESS REDACTED | | | BAT 233.228978685915<br>BCH 0.00288831246734098<br>BSV 0.0028065271995267<br>BTC 0.604117049712465<br>ETH 0.000669422493715408<br>LTC 1.10975794997657<br>MATIC 17.0195768250378<br>XLM 22.8693606563276<br>XRP 15.0593579639762<br>ZRX 56.2898718516322 | BTC 0.00117484 | |
| 3.1.326227 | KYLE SUNN | ADDRESS REDACTED | | | BTC 0.000000890859298533<br>USDC 0.230483987560966 | | |
| 3.1.326228 | KYLE SUROVEC | ADDRESS REDACTED | | | ADA 1019.95404961765<br>BTC 0.184629914958137<br>ETH 1.02345543607271<br>USDC 20026.3241973755 | | |
| 3.1.326229 | KYLE SUSTICH | ADDRESS REDACTED | | | ADA 451.757644008208<br>BAT 17.3760062095662<br>BCH 0.0976887082099373<br>BTC 0.107111216127373<br>EOS 18.1085261187784<br>ETH 0.443829669954448<br>UNI 8.53105647111406<br>USDC 7174.00956643991<br>XLM 364.571621133679 | | |
| 3.1.326230 | KYLE SUTHEIMER | ADDRESS REDACTED | | | ADA 0.105430127545203<br>BTC 0.000027774206108953<br>MATIC 0.68964327812847 | | |
| 3.1.326231 | KYLE SUTTER | ADDRESS REDACTED | | | BTC 0.000110640222549242<br>ETH 0.000593568520037244<br>SGB 181.011562439803<br>XLM 0.89550856764194<br>XRP 4.13287974761857 | | |
| 3.1.326232 | KYLE SUYDAM | ADDRESS REDACTED | | | USDC 0.00995639612735352<br>XLM 0.00474876264822238 | XLM 0.000000095116821578 | |
| 3.1.326233 | KYLE SWAIN | ADDRESS REDACTED | | | BTC 0.00000004131545901<br>ETH 0.000615802377245976<br>MATIC 2.58843603089705<br>XLM 0.0118758534349948<br>XRP 0.000000315764063304 | | |
| 3.1.326234 | KYLE SWAIN | ADDRESS REDACTED | | | BTC 0.00350117754323413<br>ETH 0.00151143579582043 | | |
| 3.1.326235 | KYLE SWARTZ | ADDRESS REDACTED | | | BTC 0.0102199806453632 | | |
| 3.1.326236 | KYLE SYKES | ADDRESS REDACTED | | | ETH 0.0352479072984112 | | |
| 3.1.326237 | KYLE SYLVAIN | ADDRESS REDACTED | | | ETH 0.0198889323563567 | | |
| 3.1.326238 | KYLE T FADELL | ADDRESS REDACTED | | | BTC 0.00234191372849698<br>CEL 1.3804885028028<br>EOS 1066.81191780888<br>ETH 0.00903568339295767<br>LINK 0.440375967921464<br>LTC 0.00890121304628227<br>SOL 0.110602809674021<br>USDC 2.15041464365697 | | BTC 0.000000002900220493<br>LINK 1.01840455008311<br>SOL 0.000000000884731325<br>USDC 0.445095742267889 |
| 3.1.326239 | KYLE T WANG | ADDRESS REDACTED | | | BTC 0.00370181749677774<br>CEL 54.290503107795<br>GUSD 69.1429859515176<br>MCDAI 58.1361782557853<br>USDC 0.320838425565918 | | |
| 3.1.326240 | KYLE TALBOT | ADDRESS REDACTED | | | BTC 0.001742340884662<br>ETH 0.000729939195730561<br>LINK 0.00248696799381812<br>LTC 0.00207525301931675 | BTC 0.000000388656632415 | |
| 3.1.326241 | KYLE TAN | ADDRESS REDACTED | | | ADA 0.182613667114572<br>BTC 0.000001591909572142<br>CEL 0.105033160274623<br>EOS 0.0012329109775479<br>USDT ERC20 0.396042138191138<br>XRP 51.320239323227 | | |
| 3.1.326242 | KYLE TANG | ADDRESS REDACTED | | | BTC 0.000000168923933935<br>ETH 0.000041828517521687 | BTC 0.000000002567223401<br>ETH 0.000000846796970823 | |
| 3.1.326243 | KYLE TANG | ADDRESS REDACTED | | | ADA 135.586746333022<br>CEL 0.156775405883767<br>MATIC 30.7702295940594 | | |
| 3.1.326244 | KYLE TANNER | ADDRESS REDACTED | | | BTC 0.000000568274668675<br>CEL 0.657353416080257<br>ETH 0.000007756843691815<br>MCDAI 40<br>USDC 8.27293284045352 | | |
| 3.1.326245 | KYLE TAUSSIG | ADDRESS REDACTED | | | BTC 0.00000006535231015<br>ETH 0.000171950484943684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326246 | KYLE TAYLOR | ADDRESS REDACTED | | | BTC 0.00105663202718954<br>DOT 11.3338814116824 | | |
| 3.1.326247 | KYLE TEAGUE | ADDRESS REDACTED | | | ADA 0.0999134749242296<br>AVAX 0.00899501210430167<br>BTC 0.0000022442182089199<br>DOT 0.144988735397267<br>MATIC 2.51304764691244<br>MCDAI 0.00017656425590241<br>SNX 0.000522374937357898<br>USDC 0.000186835087833421 | | ADA 0.000000559190404266<br>BTC 0.000000004535658958<br>DOT 0.000000000047748984<br>MCDAI 0.145251120898161<br>SNX 0.144906206651429<br>USDC 0.10044979804479 |
| 3.1.326248 | KYLE TEASDALE | ADDRESS REDACTED | | | CEL 0.285482377751933 | | |
| 3.1.326249 | KYLE TELLERS | ADDRESS REDACTED | | | BTC 0.0330546613971412<br>USDC 12.6176693914332 | | |
| 3.1.326250 | KYLE TEN DAM | ADDRESS REDACTED | | | BNB 0.00284764492276004<br>BTC 0.000001055607270173<br>USDT ERC20 2.75944871306413 | | |
| 3.1.326251 | KYLE TESSADA | ADDRESS REDACTED | | | ETH 0.00134840585331298<br>MCDAI 31.8087286987793 | | |
| 3.1.326252 | KYLE TESSIER | ADDRESS REDACTED | | | ETH 0.107254654537033<br>USDC 5760.77259266968 | | |
| 3.1.326253 | KYLE THEISEN | ADDRESS REDACTED | | | BTC 0.000749391728180202<br>XLM 0.182064382498919 | | |
| 3.1.326254 | KYLE THIES | ADDRESS REDACTED | | | MATIC 0.239471594845953<br>SUSHI 0.00545846100947362 | | |
| 3.1.326255 | KYLE THOMAS | ADDRESS REDACTED | | | BTC 0.00114341115637811<br>MATIC 2.31002841555838 | | |
| 3.1.326256 | KYLE THOMAS | ADDRESS REDACTED | | | AAVE 0.000642779473653757<br>BTC 0.000037835838685077<br>DOT 0.0446067759493747<br>ETH 0.000584675251389931<br>LTC 0.85996412533768<br>MATIC 0.610759921571727<br>USDC 0.208365623100249 | | |
| 3.1.326257 | KYLE THOMAS | ADDRESS REDACTED | | | BTC 0.000002007261950377<br>USDC 3.77978688795422 | | |
| 3.1.326258 | KYLE THOMAS MEINHOLD | ADDRESS REDACTED | | | AAVE 0.000017002747336158<br>BAT 0.000824392685199398<br>BTC 3.56778284630225<br>ETH 0.000036790290574266<br>KNC 0.000157769582226622<br>SNX 0.00296731602697535<br>USDC 202664.392691945<br>USDT ERC20 289.06808539612 | AAVE 0.0137299475179764<br>BAT 3.18313423427007<br>BTC 0.28590964<br>CEL 47.4793772266788<br>ETH 0.000001919721197903<br>KNC 1.21955857601332<br>SNX 0.849332881601368<br>USDC 0.004<br>USDT ERC20 0.000000143946634259 | |
| 3.1.326259 | KYLE THOMAS MOORE | ADDRESS REDACTED | | | CEL 1.060854602352 | | |
| 3.1.326260 | KYLE THOMAS WONG | ADDRESS REDACTED | | | ADA 4596.10784975274<br>BTC 0.224965794271318<br>DOT 2.96250703334596<br>ETH 20.2223449642961<br>MATIC 2592.46426360868<br>SOL 1.01182693973212 | | |
| 3.1.326261 | KYLE THOMPSON | ADDRESS REDACTED | | | BCH 0.000000004058258958<br>BNB 0.000000002193378183<br>BTC 0.000000004805552199<br>CEL 1591.62957933944<br>DASH 1.74131028680597<br>DOT 0.000000000076305271<br>ETH 0.0012309496412424<br>LTC 0.000000000197452858<br>MATIC 9254.47195832708<br>SGB 66.6064996991473<br>UNI 0.031823522257549<br>USDC 975.638506503619<br>USDT ERC20 0.000000566537190764 | | |
| 3.1.326262 | KYLE THOMPSON | ADDRESS REDACTED | | | CEL 44.324302868169<br>SNX 0.116015811664322 | | |
| 3.1.326263 | KYLE THOMPSON | ADDRESS REDACTED | | | CEL 0.564161096847179<br>ETH 0.000127461188260621 | | |
| 3.1.326264 | KYLE THOMPSON | ADDRESS REDACTED | | | USDC 116.955067729984 | | |
| 3.1.326265 | KYLE THOMSON | ADDRESS REDACTED | | | BTC 0.000474460360744652 | | |
| 3.1.326266 | KYLE THORNE | ADDRESS REDACTED | | | BTC 0.0052335313286319<br>MATIC 0.855338450676784 | | |
| 3.1.326267 | KYLE TIERNAN | ADDRESS REDACTED | | | SGB 3.022<br>XRP 20.3646889611318 | | |
| 3.1.326268 | KYLE TILEV | ADDRESS REDACTED | | | ADA 0.0231390571160497<br>BTC 0.209038863651792<br>ETH 3.57771901418603<br>USDC 0.648177871035268 | ETH 0.007700593844817 | |
| 3.1.326269 | KYLE TILEV | ADDRESS REDACTED | | | BTC 0.000366245867858902 | BTC 0.000000867562740589 | |
| 3.1.326270 | KYLE TIRCUIT | ADDRESS REDACTED | | | BTC 0.000001455760039544<br>USDC 0.00308729828691085 | | |
| 3.1.326271 | KYLE TITCHER | ADDRESS REDACTED | | | BTC 0.000008203442687677<br>CEL 0.253536452393413 | | |
| 3.1.326272 | KYLE TOBIN | ADDRESS REDACTED | | | BTC 0.00117398362628299<br>CEL 0.0534369179053561 | | |
| 3.1.326273 | KYLE TOMSIK | ADDRESS REDACTED | | | AAVE 0.00591131322855017<br>BTC 0.000000235582673059<br>COMP 0.00219544837503901<br>DOT 0.177033502937725<br>ETH 0.00000373003303501899<br>GUSD 0.0124795662478178<br>KNC 0.121387304987575<br>LINK 0.000140413432418831<br>SOL 0.00880016577589497<br>UNI 0.101100836368054<br>USDC 0.00447645671480049 | | AAVE 0.000000141857854902<br>BTC 0.000000332055900948<br>ETH 0.000000775930855438<br>GUSD 0.00405826479327768<br>SOL 0.000000374717266077<br>UNI 0.000000714454173357<br>USDC 0.000000632914900343 |
| 3.1.326274 | KYLE TOWNSEND | ADDRESS REDACTED | | | ADA 254.76923076923<br>BNB 1.17791467626189<br>BTC 0.157181135338141<br>CEL 1036.96436505616<br>ETH 0.0383810848324769<br>LUNC 25.152048<br>USDC 0.004119 | | |
| 3.1.326275 | KYLE TRAN | ADDRESS REDACTED | | | ADA 6436.64836848132<br>BTC 0.294483843753594<br>DOGE 10778.6807575389<br>LTC 29.8307489960432<br>SOL 0.0311853998138461 | BTC 0.00165836777482978<br>SOL 31.3921270973504 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326276 | KYLE TRAN | ADDRESS REDACTED | | | BAT 0.0472126365928048<br>BCH 0.000001980572113529<br>BTC 0.000000434960601954<br>CEL 0.000061654467091788<br>DASH 0.000128603820241385<br>ETC 0.00359619520117252<br>ETH 0.000075882342150175<br>LTC 0.000085163091935366<br>MATIC 0.284754788278796<br>SGB 0.0187625511431805<br>SNX 0.000153204069275932<br>XRP 0.125395122939656<br>ZRX 0.0476159166917934 | | |
| 3.1.326277 | KYLE TRAN | ADDRESS REDACTED | | | COMP 0.0405733343593212<br>MATIC 22.1403838424464 | BTC 0.00167858333630699<br>USDC 500 | |
| 3.1.326278 | KYLE TREEN | ADDRESS REDACTED | | | BTC 1.61148544468666 | | |
| 3.1.326279 | KYLE TREJO | ADDRESS REDACTED | | | BTC 0.000003781188572014<br>CEL 0.207938152906534<br>ETH 0.000000912136378581 | | |
| 3.1.326280 | KYLE TREMBLAY | ADDRESS REDACTED | | | BTC 0.00107925454358508<br>ETH 1.39108118667909<br>USDC 14107.1185915751 | | |
| 3.1.326281 | KYLE TROUT | ADDRESS REDACTED | | | BTC 0.0553921421191199 | | |
| 3.1.326282 | KYLE TRUDEAU | ADDRESS REDACTED | | | BTC 0.108081111973458<br>CEL 503.699322039733<br>DOT 31.2552321570576<br>ETH 3.59277857696231<br>SOL 60.9198920333113<br>USDC 0.0931274914865985<br>USDT ERC20 7.13268100404319 | | |
| 3.1.326283 | KYLE TRUDEAU | ADDRESS REDACTED | | | BTC 0.00217250998204053<br>ETH 0.596137437590584 | | |
| 3.1.326284 | KYLE TRUEN | ADDRESS REDACTED | | | CEL 0.000755482735005952<br>ETH 0.000029132992312205 | | |
| 3.1.326285 | KYLE TUBACH | ADDRESS REDACTED | | | MATIC 593.138004489942 | | |
| 3.1.326286 | KYLE TUCKER | ADDRESS REDACTED | | | CEL 0.160662932584995<br>LTC 0.00662616 | | |
| 3.1.326287 | KYLE TUCKER | ADDRESS REDACTED | | | BTC 0.00180335553106846<br>CEL 355.830427044385<br>ETC 10.378193464435<br>MCDAI 130.449726785003<br>USDC 2566.2475989341<br>XLM 137.942039365414 | | |
| 3.1.326288 | KYLE TURNER | ADDRESS REDACTED | | | AAVE 0.0431101886740193<br>ADA 0.515949301498291<br>AVAX 0.0894967721950713<br>BAT 3.60775508742542<br>BTC 0.000849291943547605<br>DOT 1.71635567624676<br>ETH 0.00322635321877331<br>LINK 0.106923074500037<br>LTC 0.00892289582968461<br>LUNC 5.98632759850249<br>MANA 0.0654313591358521<br>MATIC 6.81914429250437<br>SOL 0.0492484003224927<br>UNI 0.150584385397144<br>USDC 64.4701033999286 | BTC 0.000000006841658705<br>DOT 0.000000000057296523<br>LTC 0.000000006440546118<br>SOL 0.000000000875220565<br>USDC 0.000000741338714211 | |
| 3.1.326289 | KYLE TYDEREK | ADDRESS REDACTED | | | ADA 0.256816532728228<br>BTC 0.000219044254743482<br>ETH 2.28245767897015<br>SOL 10.3840965531024<br>USDC 4.25276557960797 | BTC 0.000000005569058857 | |
| 3.1.326290 | KYLE TYLER | ADDRESS REDACTED | | | ADA 5.87328386154864<br>BTC 0.000000006329183037<br>CEL 17.6910117845496<br>COMP 0.00107566685772365<br>ETH 0.00149868608053524<br>LINK 0.00752726541412177<br>LTC 0.00213251665870566<br>MANA 0.00437797749894748<br>SNX 0.0981310646022554<br>UNI 0.00520223414782913<br>USDT ERC20 0.775146183192242<br>XLM 107.052143267095<br>XRP 0.210666338016402 | | |
| 3.1.326291 | KYLE TYMOSZEWICZ | ADDRESS REDACTED | | | BTC 2.21797594497974<br>ETH 4.91869909685203<br>USDC 2.68860429812028 | | |
| 3.1.326292 | KYLE UHLES | ADDRESS REDACTED | | | AAVE 3.09833675393058<br>BTC 0.000732075653159538<br>ETH 0.0153750298963926<br>LINK 0.18113125036979<br>MATIC 4.95162242408383<br>MCDAI 0.0446683636957107<br>SNX 146.284198002614 | BTC 1.11338570379269<br>ETH 15.7825267515453<br>LINK 446.330704219405<br>MATIC 2996.80085035192<br>MCDAI 42.1308822652801 | |
| 3.1.326293 | KYLE UNDESSER | ADDRESS REDACTED | | | BTC 0.263550556416907<br>ETH 1.07056431212404 | | |
| 3.1.326294 | KYLE UNRAU | ADDRESS REDACTED | | | BCH 0.0293862511439562<br>CEL 0.000459209088066112 | | |
| 3.1.326295 | KYLE UNSER | ADDRESS REDACTED | | | BTC 0.000133300232221902<br>CEL 29.2746394969867<br>ETH 0.0318234458569391<br>USDC 0.0978729010432582 | | |
| 3.1.326296 | KYLE VAILLANT | ADDRESS REDACTED | | | AAVE 0.000475167053921483<br>ADA 0.555358218090062<br>ETH 0.000134107329229648<br>MATIC 1.18254333354854 | | |
| 3.1.326297 | KYLE VALLELY | ADDRESS REDACTED | | | BTC 0.000046578068034679<br>CEL 1.06966035096359 | | |
| 3.1.326298 | KYLE VAN BAREN | ADDRESS REDACTED | | | EOS 3.89304932467366<br>MATIC 87.8479439130412 | | |
| 3.1.326299 | KYLE VAN CURE | ADDRESS REDACTED | | | CEL 1.07939123166669 | | |
| 3.1.326300 | KYLE VAN DER WESTHUIZEN | ADDRESS REDACTED | | | ADA 438.626703<br>BTC 0.00128052099910243<br>CEL 236.652799621611<br>DOGE 905.0804<br>DOT 74.7359446035<br>EOS 29.7<br>ETH 3.08745960599608<br>LINK 49.22172<br>LTC 3.60486981<br>MATIC 372.59689<br>SNX 45.6<br>SOL 8.68735109057637<br>USDC 11942.607340287<br>XRP 299 | | |
| 3.1.326301 | KYLE VAN RYNEVELD | ADDRESS REDACTED | | | BTC 0.161839425695803<br>ETH 3.06476616190513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326302 | KYLE VAN WYK | ADDRESS REDACTED | | | BTC 0.000000814123676151999<br>CEL 1.51768276158894<br>ETH 0.00102922134187893<br>LUNC 0.478945168231792 | | |
| 3.1.326303 | KYLE VANDAALWYK | ADDRESS REDACTED | | | BTC 0.0383614196086555<br>USDT ERC20 0.686401717979317 | | |
| 3.1.326304 | KYLE VANDEGRIFF | ADDRESS REDACTED | | | BTC 0.000254475641293042<br>DOT 0.0815452399968445<br>ETH 0.00878279072950965<br>MATIC 3.4465600599999<br>USDC 2.82351999119497 | BTC 0.000000704134219245<br>ETH 0.000000385408747325<br>USDC 0.00785873740082744 | |
| 3.1.326305 | KYLE VANDEN STEEN | ADDRESS REDACTED | | | BTC 0.00001546274392559<br>CEL 0.386463004768364<br>DOT 0.029079060115369<br>LUNC 0.0102066129876386<br>XRP 0.0416657519888615 | | |
| 3.1.326306 | KYLE VANDENBROUCKE | ADDRESS REDACTED | | | BTC 0.000001575209267517<br>SGB 1540.54906134559<br>SNX 0.00166659312499368<br>XLM 7.85922293831504<br>XRP 3.67218241865927 | | |
| 3.1.326307 | KYLE VANDER VLIET | ADDRESS REDACTED | | | BTC 0.287188206511821<br>ETH 0.809786301061061 | | |
| 3.1.326308 | KYLE VANELLERY WELCH | ADDRESS REDACTED | | | BTC 0.00321035485795142 | | |
| 3.1.326309 | KYLE VANHORN | ADDRESS REDACTED | | | CEL 0.0129386801078525 | | |
| 3.1.326310 | KYLE VANOS | ADDRESS REDACTED | | | DOT 0.0168101793283939<br>ETH 0.000728790836712258<br>MATIC 2.46581174879403 | | |
| 3.1.326311 | KYLE VANOUS | ADDRESS REDACTED | | | BTC 0.0185764487916279<br>ETH 0.250321422779344<br>USDC 6160.09313223474 | | |
| 3.1.326312 | KYLE VANZWEDEN | ADDRESS REDACTED | | | BTC 0.0000114966286113189<br>CEL 0.115569267906627<br>MATIC 0.753197464065316<br>SNX 0.234766183502679 | | |
| 3.1.326313 | KYLE VARLEY | ADDRESS REDACTED | | | BTC 0.0835203674913911<br>ETH 0.647382016964406<br>XRP 1115.32074857565 | | |
| 3.1.326314 | KYLE VARNEY | ADDRESS REDACTED | | | BCH 0.0786160722101127<br>BTC 0.0000650013356407229<br>CEL 58.3873813923186<br>ETH 0.0000751974694197519<br>MATIC 1.3868742892347 | | |
| 3.1.326315 | KYLE VAUGHAN | ADDRESS REDACTED | | | BTC 0.000805677052750005<br>USDC 2132.61263503953 | | |
| 3.1.326316 | KYLE VEALE | ADDRESS REDACTED | | | BTC 0.000000681775848339<br>DOT 0.00211708574359974 | | |
| 3.1.326317 | KYLE VELASCO | ADDRESS REDACTED | | | CEL 2.40743476796306<br>USDC 1.35215312260385 | | |
| 3.1.326318 | KYLE VENTER | ADDRESS REDACTED | | | USDC 0.0566940792149094 | | |
| 3.1.326319 | KYLE VETTER | ADDRESS REDACTED | | | MCDAI 31.8931190156405<br>USDC 40491.8493396489 | | |
| 3.1.326320 | KYLE VIEHWEGER | ADDRESS REDACTED | | | BTC 0.00551594<br>CEL 5.51502808243141<br>LINK 2.14664252 | | |
| 3.1.326321 | KYLE VIKER | ADDRESS REDACTED | | | BTC 0.0000000400753549739999<br>SGB 77.2558221985696<br>UNI 0.15312606648768<br>XLM 0.581979659770762<br>XRP 0.289811288297621 | | |
| 3.1.326322 | KYLE VINCENT AGANON | ADDRESS REDACTED | | | ETH 0.00000213109731216 | | |
| 3.1.326323 | KYLE VINCENT SILBERBAUER | ADDRESS REDACTED | | | ADA 1459.0800638853<br>AVAX 8.08140680086228<br>BTC 0.0317551435594389<br>DOT 18.9011650869881<br>ETH 0.775695460996154<br>SOL 8.92970311147524 | | |
| 3.1.326324 | KYLE VISCONTI | ADDRESS REDACTED | | | BTC 0.339342880317974<br>ETH 0.000271620062103315 | | |
| 3.1.326325 | KYLE VLEDDER | ADDRESS REDACTED | | | BTC 0.0419116449290815<br>CEL 16.2144371326929<br>DOT 72.6239565099393<br>ETH 0.0747010127355895<br>USDC 404.384153518125<br>XAUT 0.251853764415482 | | |
| 3.1.326326 | KYLE VOEGEL | ADDRESS REDACTED | | | BTC 0.000014087048871697<br>LINK 0.000077584196731626<br>USDC 25.1744941323305 | ETH 0.000003<br>LINK 0.000060794537798375<br>USDC 0.00921203997328632 | |
| 3.1.326327 | KYLE VOGELZANG | ADDRESS REDACTED | | | BTC 0.000834023564004084<br>SNX 50.6590719484472 | | |
| 3.1.326328 | KYLE VOGT | ADDRESS REDACTED | | | BTC 0.000020402110054349 | | |
| 3.1.326329 | KYLE VOLLAERS | ADDRESS REDACTED | | | CEL 120.91973377723<br>ETH 0.01 | | |
| 3.1.326330 | KYLE VOLZ | ADDRESS REDACTED | | | BTC 0.000027268833555051<br>DOT 0.0058786733167401<br>ETH 0.000368250208628334<br>MATIC 0.368535122370812<br>USDC 0.222107978213338 | | |
| 3.1.326331 | KYLE VORBACH | ADDRESS REDACTED | | | BTC 0.000001535539438129<br>MATIC 1.84552155441181<br>USDC 8.6109437911437 | BTC 0.0000000086703001 16<br>USDC 0.000000249077624854 | |
| 3.1.326332 | KYLE VORCHHEIMER | ADDRESS REDACTED | | | BTC 0.00409472719330724<br>ETH 0.0428076254853946 | | |
| 3.1.326333 | KYLE VOTH | ADDRESS REDACTED | | | BTC 0.0159375475198793<br>DASH 0.228323628168432<br>USDC 250.282377717 | | |
| 3.1.326334 | KYLE WADE | ADDRESS REDACTED | | | USDC 596.497583145457 | | |
| 3.1.326335 | KYLE WAGEHOFT | ADDRESS REDACTED | | | BTC 0.0513220061921431<br>ETH 3.13087869973369 | | |
| 3.1.326336 | KYLE WAITKUNAS | ADDRESS REDACTED | | | BTC 0.000000270022400741<br>ETH 0.00252958108506483<br>GUSD 0.105779333214226<br>LUNC 0.0204218910998627<br>SOL 0.0100239104812709 | | BTC 0.000287154616068824<br>ETH 0.000000283818630237<br>LUNC 0.00000094875103235<br>SOL 0.000000519148667814 |
| 3.1.326337 | KYLE WALKER | ADDRESS REDACTED | | | AAVE 0.0910383335714716<br>ADA 5.54110980071899<br>BTC 0.0502822917084908<br>ETH 0.0492525347579973<br>XLM 42.9617903998354 | | |
| 3.1.326338 | KYLE WALKER | ADDRESS REDACTED | | | BTC 0.0920208514718589<br>EOS 0.916775960016306<br>ETH 0.0010440197891126<br>USDT ERC20 3106.89840123129<br>XRP 79.71 | | |
| 3.1.326339 | KYLE WALKER | ADDRESS REDACTED | | | ADA 196.663293723939<br>BNB 0.0761696746496031<br>BTC 0.000947553002394584<br>CEL 66.1795898118533<br>ETH 0.64280155875858<br>USDT ERC20 1.52102124648303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326340 | KYLE WALL | ADDRESS REDACTED | | | BTC 0.0261171746849837<br>DOT 0.0334905390633188<br>ETH 0.0696767266816989<br>MATIC 1.03170422240743 | | |
| 3.1.326341 | KYLE WALLACE | ADDRESS REDACTED | | | BTC 0.00155528836295211<br>ETH 0.000737870105000717 | | |
| 3.1.326342 | KYLE WALLACE | ADDRESS REDACTED | | | ADA 8.34710886281404<br>ETH 0.0159245492757202<br>LINK 40.2718576435894<br>MATIC 6294.499083083 | | |
| 3.1.326343 | KYLE WALLON | ADDRESS REDACTED | | | BTC 0.000025727397414495<br>ETH 0.0015444528802127<br>USDC 9.73089200290117 | | |
| 3.1.326344 | KYLE WALSH | ADDRESS REDACTED | | | XLM 0.0411424000925839 | | |
| 3.1.326345 | KYLE WALSH | ADDRESS REDACTED | | | AAVE 2.13754750729763<br>AVAX 14.346109701455<br>BAT 0.0618747982123843<br>BCH 0.496618162442347<br>BNT 80.6158016418572<br>BTC 0.102087177537642<br>DOT 0.0322327813953275<br>EOS 103.395070601621<br>ETC 4.0550180615555<br>ETH 0.000295776618089044<br>LINK 0.0181437409233775<br>MANA 0.0739301967719767<br>MATIC 1.91355296766549<br>PAXG 0.0761015899055807<br>SNX 198.433180862218<br>SUSHI 25.6942715381492<br>UMA 0.00733161358026942<br>USDC 0.568259161011875<br>XLM 0.266838964229663<br>ZRX 150.723690673565 | | |
| 3.1.326346 | KYLE WALTER | ADDRESS REDACTED | | | BCH 0.0000000654730464<br>BTC 0.00000764451111229899<br>ETH 0.00000443354184359999<br>GUSD 0.00837075148821215<br>LTC 0.000000677504868075<br>USDC 0.000433420130909745<br>XLM 0.00741857429079499<br>ZEC 0.000000137396321257 | BCH 0.000308283582428702<br>BTC 0.000000000428561024<br>GUSD 0.00870085458185699<br>LTC 0.00227112281068091<br>USDC 0.364937309741334<br>XLM 0.00000009491074397<br>ZEC 0.00160648488967755 | |
| 3.1.326347 | KYLE WALTERS | ADDRESS REDACTED | | | ADA 14110.7494878363<br>USDC 5.82097411406265 | | |
| 3.1.326348 | KYLE WALTS | ADDRESS REDACTED | | | BAT 0.212173816625312<br>BTC 0.0863614602701845<br>CEL 102.277761010953<br>EOS 0.00316573004242684<br>ETH 2.44994238939087<br>LINK 81.575621691752<br>MATIC 23.8462179022705<br>SGB 2128.22910022788<br>USDC 11.4614622168689<br>XLM 14598.5182223872<br>XRP 0.000000736719240892<br>ZEC 0.00202169669302346<br>ZRX 1500.64426868219 | | |
| 3.1.326349 | KYLE WANG | ADDRESS REDACTED | | | BTC 0.000476844946181601<br>CEL 1.13413602727806<br>GUSD 23.8719780281231<br>USDC 23.0193769533405 | | |
| 3.1.326350 | KYLE WANNIGMAN | ADDRESS REDACTED | | | BTC 0.00631611578732618 | | |
| 3.1.326351 | KYLE WARNKE | ADDRESS REDACTED | | | AAVE 3.08498321992672<br>AVAX 5.7518179426757<br>BTC 0.234350830660183<br>COMP 0.726382157461431<br>ETH 4.55156861311022<br>GUSD 301.159433986246<br>LINK 60.2480379573122<br>MATIC 184.521125886865<br>MCDAI 42.3598135010774<br>PAXG 0.253547755083925<br>USDC 428.431993218799<br>ZRX 335.092188989846 | | |
| 3.1.326352 | KYLE WARREN | ADDRESS REDACTED | | | ADA 284.99251240694<br>AVAX 6.14495892498457<br>BCH 0.675494462012024<br>BTC 0.00773926684558516<br>COMP 0.542199387135387<br>DOT 11.7819280662877<br>ETC 5.07028071768228<br>LINK 14.1038920422941<br>LTC 1.29566028474683<br>MATIC 494.000651595955<br>SOL 2.50370149385255 | | |
| 3.1.326353 | KYLE WARREN | ADDRESS REDACTED | | | ADA 0.0552699107489064<br>BTC 0.0000347720099610079<br>DOT 0.136020371824024<br>EOS 0.000427344049928879<br>ETH 0.000201951185761245<br>LINK 0.0104661957624245<br>LTC 0.00000343813236719<br>MATIC 2.69834656473156 | | |
| 3.1.326354 | KYLE WARREN | ADDRESS REDACTED | | | BTC 0.000017039806649187<br>ETH 0.000843569355394409<br>LINK 0.020292606769814<br>SGB 264.638200095097<br>USDC 0.208801634826689<br>XLM 0.478896154123317<br>XRP 2.46162078543804 | | |
| 3.1.326355 | KYLE WASICAK | ADDRESS REDACTED | | | BTC 0.00060594218608508<br>GUSD 24.9353725458171<br>LINK 0.456380942636039<br>SNX 1.34795845453567<br>USDC 0.0372131226478049 | | |
| 3.1.326356 | KYLE WATANABE | ADDRESS REDACTED | | | BTC 0.0012257480646173<br>USDC 36268.58577281 | | |
| 3.1.326357 | KYLE WATSON | ADDRESS REDACTED | | | BTC 1.46260944459187<br>ETH 7.57431664067241<br>MATIC 4902.73850673084<br>SNX 102.115544255213<br>UNI 208.234945173316 | | |
| 3.1.326358 | KYLE WATSON | ADDRESS REDACTED | | | BTC 0.00786911807019046<br>COMP 0.0582291278630157<br>LTC 0.162689594186715<br>XLM 72.3925487548875 | | |
| 3.1.326359 | KYLE WAYNE MAEL | ADDRESS REDACTED | | | ETH 0.00150184374114173 | | |
| 3.1.326360 | KYLE WEATHERWAX | ADDRESS REDACTED | | | BTC 0.000000912755281793<br>USDC 0.0170288353906423 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326361 | KYLE WEBSON | ADDRESS REDACTED | | | BTC 0.000000091045025597<br>USDC 0.000607890737915783 | BTC 0.000000000404353192<br>USDC 0.000000486821020288 | |
| 3.1.326362 | KYLE WEBSTER | ADDRESS REDACTED | | | BTC 0.611016730978529<br>ETH 5.45745865060865<br>SGB 39.2037784157078<br>USDC 34413.123287834<br>XLM 19.2768352714623<br>XRP 256.447175307493 | | |
| 3.1.326363 | KYLE WEGG | ADDRESS REDACTED | | | BTC 0.00118975572975301<br>ETH 0.00157812810800399<br>USDT ERC20 0.412312488277639 | | |
| 3.1.326364 | KYLE WEIMER | ADDRESS REDACTED | | | ETH 0.074344199456719 | | |
| 3.1.326365 | KYLE WEINANDY | ADDRESS REDACTED | | | AAVE 0.00337924337920755<br>BTC 0.000314652043342707<br>ETH 0.00954040399460246<br>LINK 0.16377148826712<br>SNX 0.129161221171202 | | |
| 3.1.326366 | KYLE WEINMASTER | ADDRESS REDACTED | | | BTC 0.000000620597180991<br>ETC 0.00211937135011464 | | |
| 3.1.326367 | KYLE WELHAUSEN KASPAR | ADDRESS REDACTED | | | BTC 0.764862084657832<br>ETH 9.15536059904968<br>MATIC 15201.3440583122<br>XLM 12186.8276284743 | BTC 0.58238479<br>CEL 47.1145617351511 | |
| 3.1.326368 | KYLE WELLS | ADDRESS REDACTED | | | XLM 4763.29513417665 | | |
| 3.1.326369 | KYLE WENG | ADDRESS REDACTED | | | BTC 0.0492057918846755<br>GUSD 5694.50648271016<br>USDC 369.149495701934 | | |
| 3.1.326370 | KYLE WENNER | ADDRESS REDACTED | | | BTC 0.00118430461414523<br>ETH 0.0174845392182977 | | |
| 3.1.326371 | KYLE WESLEY | ADDRESS REDACTED | | | AAVE 0.88291168205049<br>AVAX 0.850536191213555<br>BAT 0.0241191947715497<br>BCH 0.13382848472826<br>BNT 32.5227340686941<br>BTC 0.0150317801198299<br>COMP 0.409523905339138<br>DASH 0.691961085530955<br>EOS 30.4471891183926<br>ETC 2.98512413318718<br>KNC 61.3374896535658<br>LUNC 0.793222115972745<br>MANA 0.0381421572192684<br>MATIC 568.651151406027<br>OMG 17.7288163771699<br>SNX 17.0056359573684<br>UMA 0.00176078405139871<br>UNI 5.14506522721695<br>XLM 0.0343369430458593<br>ZEC 0.846570055156102<br>ZRX 88.5261258663233 | | |
| 3.1.326372 | KYLE WESOLOWSKI | ADDRESS REDACTED | | | AVAX 1.43449836895566<br>BTC 0.1489946083559<br>ETH 1.19313657118044<br>GUSD 3291.00580446072 | BTC 0.00327161<br>ETH 0.044053622024725 | |
| 3.1.326373 | KYLE WEST | ADDRESS REDACTED | | | BTC 0.000000237206100485<br>ETH 0.000000001026264769<br>MATIC 0.000694776361995024<br>MCDAI 0.000059813512518802 | BTC 0.000000009676855148<br>ETH 0.000001203329495168<br>MATIC 0.677643695390034<br>MCDAI 0.0909996067116826 | |
| 3.1.326374 | KYLE WESTCOTT | ADDRESS REDACTED | | | BTC 0.000014123486186913<br>ETH 0.000223750819436243<br>LTC 0.00082886512375663<br>SNX 0.124291041395531<br>SUSHI 0.000826032355031223<br>USDC 0.803361460442726 | | |
| 3.1.326375 | KYLE WHALLEY | ADDRESS REDACTED | | | ADA 17181.8459074208<br>BTC 0.000000244876261897<br>ETH 0.000000303938936235999<br>USDC 1.39404185760221 | | |
| 3.1.326376 | KYLE WHEELAN | ADDRESS REDACTED | | | ADA 1740.1717810321<br>BCH 6.380731071969<br>BTC 7.28635655711807<br>CEL 5569.98671594376<br>ETC 14.8399252370086<br>ETH 114.51041441198<br>LTC 7.73150435388824<br>MATIC 329.568422533695<br>SGB 219.854730397226<br>SNX 47.3407335784722<br>USDC 794.744961667912<br>ZRX 1227.11412817786 | CEL 4762 | |
| 3.1.326377 | KYLE WHEELER | ADDRESS REDACTED | | | SNX 11.2107345894351 | | |
| 3.1.326378 | KYLE WHITESIDE | ADDRESS REDACTED | | | BTC 0.0211412812803826<br>MATIC 1374.34814450948 | BTC 0.000476672886119395 | |
| 3.1.326379 | KYLE WHITEWAY | ADDRESS REDACTED | | | BTC 0.0486329439598894 | | |
| 3.1.326380 | KYLE WHITRIGHT | ADDRESS REDACTED | | | ETH 0.000012217573832761<br>USDC 55.4441905026992 | USDC 0.000000302227847989 | |
| 3.1.326381 | KYLE WHITTEN | ADDRESS REDACTED | | | BTC 0.00004409230169948<br>GUSD 35.1099983329014<br>LTC 0.00511349756771647 | | LTC 0.000000000315974755 |
| 3.1.326382 | KYLE WICK | ADDRESS REDACTED | | | BTC 0.117316284643117<br>CEL 1.11801240504813 | | |
| 3.1.326383 | KYLE WIEREMA | ADDRESS REDACTED | | | ADA 537.81467332322<br>BTC 0.636762700180246<br>ETH 0.515372990265104<br>USDC 25309.447399935 | | |
| 3.1.326384 | KYLE WILCOTS | ADDRESS REDACTED | | | BTC 0.000025672951225682<br>ETH 0.000169220827603929 | | |
| 3.1.326385 | KYLE WILDE | ADDRESS REDACTED | | | ETH 0.000014047574477143 | | |
| 3.1.326386 | KYLE WILDEMAN | ADDRESS REDACTED | | | BCH 0.00303905358718741<br>BTC 0.000000076540560478<br>MCDAI 0.0490764990943181 | | |
| 3.1.326387 | KYLE WILHELM | ADDRESS REDACTED | | | BTC 0.000008953611893877<br>GUSD 0.690903314104172<br>MCDAI 0.365741249260429<br>USDC 0.452754499639173 | BTC 0.000000002862613684 | |
| 3.1.326388 | KYLE WILLIAM GRIMES | ADDRESS REDACTED | | | BTC 0.0000017840201618879<br>ETH 0.000013228957321915 | BTC 0.00369012155942997<br>ETH 0.0256619432135245 | |
| 3.1.326389 | KYLE WILLIAM HAUGH | ADDRESS REDACTED | | | BTC 0.0000175428252410089 | BTC 0.000000005257873095 | |
| 3.1.326390 | KYLE WILLIAM KARAFFA | ADDRESS REDACTED | | | MANA 5.20690429814154<br>USDC 1.03690220986994 | | |
| 3.1.326391 | KYLE WILLIAM MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0163861857650613<br>DOT 13.1069432007275<br>ETH 0.243043059562246<br>MATIC 1065.30921587938<br>SOL 15.2988164525022<br>USDC 3.64436010523614 | USDC 10 | |
| 3.1.326392 | KYLE WILLIAMS | ADDRESS REDACTED | | | BTC 0.123080475269838<br>ETH 0.356296368007475 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326393 | KYLE WILLIAMS | ADDRESS REDACTED | | | CEL 1.12303330172672<br>SGB 0.0776335037723651<br>XRP 0.50783096824335 | | |
| 3.1.326394 | KYLE WILLIAMS | ADDRESS REDACTED | | | ADA 0.389143411937791<br>BTC 0.0000030058403571809<br>ETH 0.000034623412557814 | | |
| 3.1.326395 | KYLE WILLIAMS | ADDRESS REDACTED | | | ADA 72.8030795835649<br>BTC 0.000042290007741671<br>DOT 0.0268261169599656<br>ETH 0.00121690279821411 | BTC 0.000000007048957314<br>DOT 0.000000000045012027 | |
| 3.1.326396 | KYLE WILLIAMSON | ADDRESS REDACTED | | | BTC 0.00048067004114304 | | |
| 3.1.326397 | KYLE WILLKOM | ADDRESS REDACTED | | | BTC 0.00149281389057822<br>CEL 1.12184211673236<br>USDC 917.551268261426 | | |
| 3.1.326398 | KYLE WILLS | ADDRESS REDACTED | | | BTC 0.575649009772905<br>CEL 12.9949661854141<br>ETH 9.55771917822457<br>LINK 29.4574112736039<br>LTC 0.495169015130282<br>LUNC 17.9048105330541<br>MATIC 596.116498554667<br>SNX 80.4955073376731<br>UNI 362.683759418916 | | |
| 3.1.326399 | KYLE WILLSEY | ADDRESS REDACTED | | | BTC 0.0026021806636501<br>ETH 0.0997803230755651<br>MATIC 1085.47974543261<br>SNX 2.21062975349345 | | |
| 3.1.326400 | KYLE WILSON | ADDRESS REDACTED | | | USDC 5201.49778373093 | | |
| 3.1.326401 | KYLE WILT | ADDRESS REDACTED | | | BTC 0.023906115021235<br>CEL 0.168299599183723 | | |
| 3.1.326402 | KYLE WIMMER | ADDRESS REDACTED | | | BTC 0.000000184944606193<br>USDC 0.990915926434518 | | |
| 3.1.326403 | KYLE WINKLER | ADDRESS REDACTED | | | ADA 122.799282813323<br>BTC 0.00600557824602105<br>ETH 0.000002732397006715<br>KNC 0.00955953821146753<br>MATIC 6.07144325806005<br>SNX 0.0129823034364991<br>USDC 0.0429081548083082 | | |
| 3.1.326404 | KYLE WIPPERMAN | ADDRESS REDACTED | | | BTC 0.00724726903848353<br>ETH 0.0659858100261025 | | |
| 3.1.326405 | KYLE WISNIEWSKI | ADDRESS REDACTED | | | ETH 0.000011469826163202 | | |
| 3.1.326406 | KYLE WITHERS | ADDRESS REDACTED | | | ADA 0.169452355539598<br>BTC 0.000093718322796144<br>ETH 0.00191457566163094<br>TCAD 7.89440703149853<br>USDC 15.6318500123852 | | |
| 3.1.326407 | KYLE WOFFORD | ADDRESS REDACTED | | | BTC 0.000021285236154421<br>CEL 0.0535011075845839<br>SGB 206.020863206141<br>XRP 0.000000108452046389 | | |
| 3.1.326408 | KYLE WOLINSKI | ADDRESS REDACTED | | | BTC 0.0000146775815394549<br>ETH 0.000594317616797486<br>GUSD 11.1409155343061 | | |
| 3.1.326409 | KYLE WONG | ADDRESS REDACTED | | | BTC 1.00205202204027<br>CEL 834.536402504981 | | |
| 3.1.326410 | KYLE WONG | ADDRESS REDACTED | | | BTC 0.000660426396517377<br>EOS 3.29397724099087<br>LPT 2.1977150484494<br>LTC 1.04919455786972<br>SNX 22.9360123731232<br>USDC 2.84315199537774<br>XLM 104.570457123544 | | |
| 3.1.326411 | KYLE WOOD | ADDRESS REDACTED | | | BTC 0.00854690942560817 | | |
| 3.1.326412 | KYLE WOOD | ADDRESS REDACTED | | | BTC 0.00110684727898985<br>ETH 2.01824293068041 | | |
| 3.1.326413 | KYLE WOODS | ADDRESS REDACTED | | | BTC 0.0103359498678044 | | |
| 3.1.326414 | KYLE WORKMAN | ADDRESS REDACTED | | | ADA 0.126580737946378<br>BTC 0.072510453532713<br>ETH 0.0725376035194944<br>GUSD 1.42833428316253<br>USDC 0.236594699690574 | | |
| 3.1.326415 | KYLE XAVIER HOURIHAN | ADDRESS REDACTED | | | BTC 0.00128458887110869<br>ETH 0.00163893835649099<br>USDC 52687.0468048388 | CEL 48.0774125340543 | |
| 3.1.326416 | KYLE YAKIWCHUK | ADDRESS REDACTED | | | CEL 30.042261383039 | | |
| 3.1.326417 | KYLE YALE | ADDRESS REDACTED | | | ADA 0.0945127230573598<br>BTC 0.0000505766422035289<br>DOT 0.0396924716877482<br>ETH 0.0000004922808524569999<br>MATIC 0.90500457738621<br>USDC 0.00394892239104963 | | |
| 3.1.326418 | KYLE YAMASHIRO | ADDRESS REDACTED | | | BTC 0.000055185679605935<br>USDT ERC20 10.637616383689 | | |
| 3.1.326419 | KYLE YATES | ADDRESS REDACTED | | | ADA 0.0463752588782087<br>DOT 0.00401190615933747<br>MATIC 0.0221455569373626 | | |
| 3.1.326420 | KYLE YATES | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.326421 | KYLE YAWNEY | ADDRESS REDACTED | | | ADA 2.2241360742884<br>BTC 0.000002651586088467<br>XRP 0.824416928907903 | | |
| 3.1.326422 | KYLE YEARWOOD | ADDRESS REDACTED | | | BTC 0.00106865728647415<br>CEL 1.31729027018561<br>DOT 12.178403253796<br>ETH 0.314157041517102<br>MATIC 240.287867433066 | | |
| 3.1.326423 | KYLE YEUNG | ADDRESS REDACTED | | | BTC 0.000948587024516371<br>THKD 3.58507422424926<br>TUSD 5.04672933908505<br>USDC 1.29644191903645 | | |
| 3.1.326424 | KYLE YOUNG | ADDRESS REDACTED | | | BTC 1.14840793090519<br>DOT 38.7248821741534<br>ETH 4.09125802962947<br>LINK 2.06209099327041<br>MATIC 247.883734708866<br>SOL 43.1275704990238 | | ETH 0.0584382842932574 |
| 3.1.326425 | KYLE YOUNG | ADDRESS REDACTED | | | BTC 0.000000220817107959<br>CEL 0.00714882133604655<br>ETH 0.000000000000000018 | | |
| 3.1.326426 | KYLE YOUNG | ADDRESS REDACTED | | | BTC 0.00109063916727613<br>ETH 1.1112964795321 | | |
| 3.1.326427 | KYLE YOUNG | ADDRESS REDACTED | | | BTC 0.00108329459651787<br>ETH 0.182563431670446 | | |
| 3.1.326428 | KYLE YU | ADDRESS REDACTED | | | BTC 0.0131283650852765 | | |
| 3.1.326429 | KYLE YU | ADDRESS REDACTED | | | BTC 0.000010608224754315<br>USDC 0.000804811642808061 | BTC 0.000000003317355949<br>USDC 0.000000958691285102 | |
| 3.1.326430 | KYLE ZAWACKI | ADDRESS REDACTED | | | BTC 0.00225239689379381<br>ETH 2.41846495936034<br>MATIC 5302.82806178833<br>USDC 22633.9019997276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326431 | KYLE ZELLER | ADDRESS REDACTED | | | BTC 0.000728364328946606<br>CEL 0.409895046092752 | | |
| 3.1.326432 | KYLE ZENDAYA | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0610997681696593 | | |
| 3.1.326433 | KYLE ZERTUCHE | ADDRESS REDACTED | | | BTC 0.00863997316797108<br>MATIC 787.769088672109<br>XLM 216.055160507409 | | |
| 3.1.326434 | KYLE ZIELINSKI | ADDRESS REDACTED | | | BTC 0.000624421348286856<br>ETH 0.00264523500196416<br>SNX 0.0672420825893664 | | |
| 3.1.326435 | KYLE ZIEVE | ADDRESS REDACTED | | | CEL 34.1812088287543 | | |
| 3.1.326436 | KYLE ZIGMAND | ADDRESS REDACTED | | | MATIC 471.823989911491 | | |
| 3.1.326437 | KYLE ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000000974813301293<br>LTC 0.000609618055644916<br>MATIC 1.09846480142534 | | |
| 3.1.326438 | KYLE.MCCREADY | ADDRESS REDACTED | | | BTC 0.000000084818140689<br>MCDAI 0.0197876820248548<br>XRP 0.643241368594304 | | |
| 3.1.326439 | KYLEAN CAMPBELL-HALL | ADDRESS REDACTED | | | CEL 56.8408260367925<br>ETH 0.0599106219818109<br>LUNC 1.11893300167823<br>MANA 5.9794291650392<br>MCDAI 41.1521236823005<br>USDC 10<br>XLM 82.44 | | |
| 3.1.326440 | KYLEE CHUN | ADDRESS REDACTED | | | BTC 0.000178246698910334<br>CEL 1.08348725088531 | | |
| 3.1.326441 | KYLEE CONNORS | ADDRESS REDACTED | | | BTC 0.000103331246533172<br>LINK 0.0593766991376061<br>XRP 0.000000414252008068 | | |
| 3.1.326442 | KYLEE SNELL | ADDRESS REDACTED | | | BTC 0.000567780299348224<br>ETH 0.00639750875645263<br>USDC 21.991480282632 | | |
| 3.1.326443 | KYLEE VONDRA | ADDRESS REDACTED | | | BTC 0.00744698325523405 | | |
| 3.1.326444 | KYLEEN TEH TEH QUI LIN | ADDRESS REDACTED | | | ADA 307.66861224939<br>BTC 0.00101616492934773<br>DOT 0.00781316570348 18 | | |
| 3.1.326445 | KYLER ADAM DANA | ADDRESS REDACTED | | | ETH 0.0016723817248604 | | |
| 3.1.326446 | KYLER ALLEN | ADDRESS REDACTED | | | BTC 0.000017138850129449<br>ETH 0.000369136644728723 | | BTC 0.000000006165451643 |
| 3.1.326447 | KYLER BEAL | ADDRESS REDACTED | | | BTC 0.000028393390322011 | BTC 0.000000005500749509 | |
| 3.1.326448 | KYLER BERNRITTER | ADDRESS REDACTED | | | BTC 0.000013823044932563<br>ETH 0.000017302206288637<br>GUSD 0.0679839381091239<br>USDC 0.275220639261683 | BTC 0.000000766588240172<br>ETH 0.000000056836472328<br>GUSD 0.0031274509369781<br>USDC 0.00987332413179646 | |
| 3.1.326449 | KYLER BOYLE | ADDRESS REDACTED | | | BTC 0.00154798572375184<br>ETH 0.210433172749141 | | |
| 3.1.326450 | KYLER BOYLE | ADDRESS REDACTED | | | BTC 0.000000455477632772<br>CEL 1.01921132024914<br>EOS 0.00180931442137681<br>ETH 0.000744321341648078<br>GUSD 0.552527821978358 | | |
| 3.1.326451 | KYLER CHURCH | ADDRESS REDACTED | | | BTC 0.000000069361452115<br>CEL 0.0911898408771552<br>ETH 0.000000071213218485 | | |
| 3.1.326452 | KYLER COLLINS | ADDRESS REDACTED | | | BTC 0.000000200209788458 | BTC 0.000349332226502401 | |
| 3.1.326453 | KYLER CRABILL | ADDRESS REDACTED | | | BTC 0.000001528683942858<br>ETH 0.000126713161804065<br>USDC 0.0773716216323851 | | |
| 3.1.326454 | KYLER DAWSON | ADDRESS REDACTED | | | ADA 1.27193661558826<br>BTC 0.000311958918702351<br>ETH 0.00309156332845414<br>SNX 29.9338950190485 | BTC 0.000000945567445391<br>ETH 0.000000141871081929 | |
| 3.1.326455 | KYLER DILLON | ADDRESS REDACTED | | | BTC 0.000788485079588469<br>MCDAI 1050.55533106993 | | |
| 3.1.326456 | KYLER ELDER | ADDRESS REDACTED | | | BTC 0.00903874105047699 | | |
| 3.1.326457 | KYLER HOUSTON | ADDRESS REDACTED | | | AVAX 0.00451709381356238<br>BTC 0.000003337290350031<br>DOT 0.0287836347250364<br>ETH 0.947504051672151<br>LINK 69.7621452209296<br>MANA 0.0195224237790383<br>MATIC 0.106088529953104<br>USDC 0.629053361719213 | BTC 0.000000833128905297<br>LINK 14.83128632 | |
| 3.1.326458 | KYLER KNELSEN | ADDRESS REDACTED | | | BTC 0.000735<br>CEL 0.733354768133778 | | |
| 3.1.326459 | KYLER KNIGHTS | ADDRESS REDACTED | | | BTC 0.000001740829138555<br>CEL 0.0107080147496923 | | |
| 3.1.326460 | KYLER MANABE | ADDRESS REDACTED | | | ADA 643.124209762461<br>BTC 0.464990809221327<br>SOL 2.86239761116453<br>USDC 1.32689939435806 | BTC 0.09957748<br>USDC 0.00000083925324318 | |
| 3.1.326461 | KYLER MANSEAU | ADDRESS REDACTED | | | BTC 0.000802829835689838<br>CEL 20.2211226073241<br>ETH 0.00129556484540735 | | |
| 3.1.326462 | KYLER NUNERY | ADDRESS REDACTED | | | BTC 0.375979690449545<br>USDC 13.5526204895119 | | |
| 3.1.326463 | KYLER RENNELS | ADDRESS REDACTED | | | BTC 0.0125949916343282<br>USDC 308.952673251469 | | |
| 3.1.326464 | KYLER ROSS | ADDRESS REDACTED | | | BTC 0.0674792284876791 | | |
| 3.1.326465 | KYLER SAUNDERS | ADDRESS REDACTED | | | 1INCH 103.51817195353<br>BTC 0.00393851717542904<br>ETH 1.65363587588681<br>USDC 11.7271612733342 | | |
| 3.1.326466 | KYLER SCHADRIE | ADDRESS REDACTED | | | ADA 11836.023117497<br>AVAX 10.290221181465<br>BTC 0.000005024922337605<br>ETH 5.11504062527151<br>LUNC 5.09103025258506<br>MATIC 1.68340938774851 | | |
| 3.1.326467 | KYLER SHANKS | ADDRESS REDACTED | | | ADA 5119.46849800189<br>BTC 0.0721048898510827<br>CEL 1682.08311467522<br>ETH 1.27259299008897<br>MATIC 1343.46225584439 | | |
| 3.1.326468 | KYLER VANGELOFF | ADDRESS REDACTED | | | ADA 0.000100978312144351<br>AVAX 326.765582133218<br>BTC 0.000015748688918217<br>CEL 0.585665171248638<br>COMP 0.000000001128406485<br>ETH 0.000000000488732737<br>MATIC 0.000004816003126274<br>USDC 0.483234631428666 | ADA 0.132731988996818<br>AVAX 9.88198803143308<br>COMP 0.000007132307624344<br>ETH 0.00000046439536186<br>MATIC 0.00357631560557169 | |
| 3.1.326469 | KYLER WALLS | ADDRESS REDACTED | | | DOT 2.11762194730524<br>USDC 2629.34038875603 | | |
| 3.1.326470 | KYLER WEIHE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0424000159916233 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326471 | KYLEY NISHIMURA | ADDRESS REDACTED | | | BTC 0.0194644225929924<br>ETH 2.15407920418596<br>MATIC 909.895257411866<br>USDC 202.789861021863 | | |
| 3.1.326472 | KYLEY WOOD | ADDRESS REDACTED | | | CEL 72.3486956881634<br>SGB 3601.78544531797<br>XRP 10009.0087902304 | | |
| 3.1.326473 | KYLEYUAN CAAN | ADDRESS REDACTED | | | CEL 4.84955593167932<br>ETH 0.141657294318332 | | |
| 3.1.326474 | KYLI MILLENDER | ADDRESS REDACTED | | | BSV 0.0194228587858279<br>BTC 0.0444962188203556<br>ETH 0.0173677220634294<br>XLM 0.441848523923651<br>XRP 0.000000894364470335 | | |
| 3.1.326475 | KYLIAN ABIASSI | ADDRESS REDACTED | | | BTC 0.0000672<br>CEL 0.317401894959704 | | |
| 3.1.326476 | KYLIAN BREZOVSEK-LHOMME | ADDRESS REDACTED | | | ETH 0.000002628977245629 | | |
| 3.1.326477 | KYLIAN BRINON | ADDRESS REDACTED | | | ETH 0.0269952451139957 | | |
| 3.1.326478 | KYLIAN CHEBBAH | ADDRESS REDACTED | | | CEL 0.053469327237523<br>EOS 0.0155040093415283<br>USDC 0.00162079139287056<br>XRP 0.0684365226879561 | | |
| 3.1.326479 | KYLIAN EURY | ADDRESS REDACTED | | | ADA 0.318535056595929<br>BNB 0.00135893389777781<br>BTC 0.000002095484178751<br>USDT ERC20 0.381654791170998 | | |
| 3.1.326480 | KYLIAN GALLO | ADDRESS REDACTED | | | BTC 0.000000003781898911<br>CEL 34.4463977199066<br>XRP 0.000000896275 | | |
| 3.1.326481 | KYLIAN GROOT | ADDRESS REDACTED | | | BTC 0.000000441979503749999 | | |
| 3.1.326482 | KYLIAN HAISSAT | ADDRESS REDACTED | | | BTC 0.0044214082746427<br>CEL 2.19732959263172<br>ETH 0.000089603818678779<br>SGB 21.8595171498612<br>USDT ERC20 0.0882208191590313<br>XRP 0.0520676900254223 | | |
| 3.1.326483 | KYLIAN HIEZELY | ADDRESS REDACTED | | | AAVE 0.000191033294496574<br>BTC 0.000002142506918348<br>EOS 0.00266285645744696 | | |
| 3.1.326484 | KYLIAN LE MAROIS | ADDRESS REDACTED | | | BTC 0.00225452438859<br>CEL 0.01625742989685<br>USDT ERC20 75.4442925727652 | | |
| 3.1.326485 | KYLIAN LECERF | ADDRESS REDACTED | | | CEL 27.6699301317968<br>DOT 3.59<br>ETH 0.172865103814321 | | |
| 3.1.326486 | KYLIAN VERNON | ADDRESS REDACTED | | | CEL 20.4369604733906 | | |
| 3.1.326487 | KYLIAN VIOT | ADDRESS REDACTED | | | BTC 0.00309378601452948<br>CEL 0.572265568880199<br>ETH 0.01138603 | | |
| 3.1.326488 | KYLIE BALDOCK | ADDRESS REDACTED | | | BTC 0.000000971974987718<br>CEL 159.294234428616<br>ETH 0.0000019681556609<br>USDC 1173.17<br>XRP 64.38599 | | |
| 3.1.326489 | KYLIE BEAVEN | ADDRESS REDACTED | | | BTC 0.167719654158563 | | |
| 3.1.326490 | KYLIE BRUCE | ADDRESS REDACTED | | | BTC 0.000539919032556802<br>CEL 15.51421383029<br>ETC 8.18728615809297<br>XLM 109.574780658163 | | |
| 3.1.326491 | KYLIE CHARLTON | ADDRESS REDACTED | | | BTC 1.23945617681712<br>ETH 1.09176811914176<br>USDC 54.0416362995368 | | |
| 3.1.326492 | KYLIE CHO | ADDRESS REDACTED | | | BTC 0.00107064135357924<br>MCDAI 0.524134958400105 | | |
| 3.1.326493 | KYLIE CLEMENS | ADDRESS REDACTED | | | BTC 0.000666<br>CEL 0.478124306819776 | | |
| 3.1.326494 | KYLIE DE WIT | ADDRESS REDACTED | | | AAVE 1.01851241<br>ADA 0.000000597356137565<br>BAT 116.28450586<br>BNB 0.19020079<br>BTC 0.000000000608090917<br>CEL 134.368618500146<br>COMP 0.48294578<br>DOT 13.56926838<br>ETH 2.50373955<br>LINK 4.45297591<br>LTC 1.11018604<br>MATIC 484.73226759<br>UNI 4.92413675<br>XLM 245.5403387<br>XRP 204.197956<br>ZRX 63.70545475 | | |
| 3.1.326495 | KYLIE DEVRIES | ADDRESS REDACTED | | | ADA 61.2665385813409<br>BTC 0.0174089851303641<br>ETH 0.199444093026527 | | |
| 3.1.326496 | KYLIE EDWARDS | ADDRESS REDACTED | | | BTC 0.000013819385015379 | | |
| 3.1.326497 | KYLIE FERNSTROM | ADDRESS REDACTED | | | ADA 244.06209722844<br>BTC 0.0195647960722938<br>DOT 3.92700280097307<br>ETH 0.944399029073567<br>MATIC 68.6176579844979 | ADA 87.58389<br>BTC 0.00825487<br>ETH 0.09451089 | |
| 3.1.326498 | KYLIE GILL | ADDRESS REDACTED | | | ADA 1.41795034761864<br>BTC 0.0019303066707631<br>USDC 0.427717583274767 | | |
| 3.1.326499 | KYLIE GREEN | ADDRESS REDACTED | | | CEL 32.2876391058388 | | |
| 3.1.326500 | KYLIE GUARIN | ADDRESS REDACTED | | | BTC 0.0156703721568435<br>GUSD 12413.5650115866 | | |
| 3.1.326501 | KYLIE HAMILTON | ADDRESS REDACTED | | | BTC 0.000000456666369483<br>MATIC 8.48350675247434 | | |
| 3.1.326502 | KYLIE JOHN ALLEN | ADDRESS REDACTED | | | CEL 4.72764504465366<br>ETH 0.00148036562576173<br>USDC 7.6719801604005 | | |
| 3.1.326503 | KYLIE KOSKE | ADDRESS REDACTED | | | BTC 0.0521479013344446<br>ETH 1.03892908684118 | | |
| 3.1.326504 | KYLIE LESKE | ADDRESS REDACTED | | | BTC 0.00124384329746701<br>DOT 61.1513429234855<br>MATIC 1037.3601168138 | | |
| 3.1.326505 | KYLIE LEWIS | ADDRESS REDACTED | | | BAT 0.268071274256971<br>MCDAI 0.000601485352280286 | | |
| 3.1.326506 | KYLIE LIAN | ADDRESS REDACTED | | | BTC 0.00243297779949127<br>USDC 683.816830222932 | | |
| 3.1.326507 | KYLIE MADDISON | ADDRESS REDACTED | | | BTC 0.0552309244939055<br>ETH 0.784562803005947<br>LINK 74.4972207957287<br>MATIC 29.1662215966599<br>SNX 0.12264913608006 | | |
| 3.1.326508 | KYLIE MARCHANT | ADDRESS REDACTED | | | BTC 0.000513303488225555<br>CEL 2.89230319058734<br>XLM 0.0171470227975495<br>XRP 0.00207422163537114 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326509 | KYLIE NEWTON | ADDRESS REDACTED | | | CEL 0.12372410510873<br>ETH 0.000020590829988392 | | |
| 3.1.326510 | KYLIE NICHOLSON | ADDRESS REDACTED | | | BTC 0.00776305<br>CEL 0.924240063268045<br>ETH 0.097192 | | |
| 3.1.326511 | KYLIE NOLL | ADDRESS REDACTED | | | BTC 0.0303900220374428<br>ETH 0.88517411091921 | | |
| 3.1.326512 | KYLIE PANG | ADDRESS REDACTED | | | CEL 1.14578626696986<br>ETH 0.0293098829916023 | | |
| 3.1.326513 | KYLIE ROGERS | ADDRESS REDACTED | | | ADA 0.0691229324621962<br>BTC 0.000001510399732185 | | |
| 3.1.326514 | KYLIE SLEVIN | ADDRESS REDACTED | | | CEL 0.273197004091198<br>XLM 215 | | |
| 3.1.326515 | KYLIE TOTH | ADDRESS REDACTED | | | ETH 0.000009853277526271 | | |
| 3.1.326516 | KYLIE UMEBAYASHI | ADDRESS REDACTED | | | BTC 0.014544098542779 | | |
| 3.1.326517 | KYLIE WELLINGTON | ADDRESS REDACTED | | | ADA 188.1<br>CEL 2.24406553665748 | | |
| 3.1.326518 | KYLIE WELLS | ADDRESS REDACTED | | | BTC 0.000000007809122702<br>CEL 1.96753049200118<br>ETH 0.0000005 | | |
| 3.1.326519 | KYLIE WIHARDJO | ADDRESS REDACTED | | | ADA 0.151019485863654<br>BTC 0.230561956903142<br>ETH 0.58393243377344<br>MATIC 2286.11318159171<br>USDC 0.682720981656586 | | |
| 3.1.326520 | KYLIE YARNOLD | ADDRESS REDACTED | | | ADA 280.543668361739<br>AVAX 8.8867209514766<br>BTC 0.1275620841<br>CEL 24.446413339647<br>DOT 54.502044215199<br>ETH 0.0014988731816731<br>LINK 56.5989188340208<br>LUNC 20.1011108369487<br>MATIC 1323.34571604281<br>SOL 27.3509693646178<br>USDC 3.66777582485882 | | |
| 3.1.326521 | KYLIE ZACHARIAS | ADDRESS REDACTED | | | ADA 94.1064653658743<br>BTC 0.14231504905599<br>ETH 1.55461700548676<br>LINK 7.57825053558428<br>USDC 1058.42671879589 | | |
| 3.1.326522 | KYLIN NELSON | ADDRESS REDACTED | | | BAT 0.191889014161727<br>BTC 0.0599055470748068<br>EOS 0.00220751396395907<br>ETH 0.000059011585446593<br>XLM 0.015720399360094 | | |
| 3.1.326523 | KYLIN SHI | ADDRESS REDACTED | | | BTC 0.000112992372356193<br>CEL 0.100972489081717 | | |
| 3.1.326524 | KYLIN TURNBULL | ADDRESS REDACTED | | | ADA 0.212945044199368<br>BTC 0.000002417311956434<br>ETH 0.831651598041326<br>MATIC 113.77884391926 | | |
| 3.1.326525 | KYLLE ASHTON | ADDRESS REDACTED | | | BTC 0.000001821768771631<br>USDC 0.691007051720339 | | |
| 3.1.326526 | KYLLE SEBREE | ADDRESS REDACTED | | | BTC 0.00120372816931046<br>MATIC 5.41348840065291 | | |
| 3.1.326527 | KYLLIAN SERVIERES | ADDRESS REDACTED | | | CEL 1.98373606050093 | | |
| 3.1.326528 | KYLLION STRIJAARDS | ADDRESS REDACTED | | | BTC 0.0106091817908734<br>SNX 11.0270157900558 | | |
| 3.1.326529 | KYLOR LOVE | ADDRESS REDACTED | | | XRP 681.376007 | | |
| 3.1.326530 | KYM FRATER | ADDRESS REDACTED | | | BTC 0.204629492657103 | | |
| 3.1.326531 | KYM GRAHAM | ADDRESS REDACTED | | | BTC 0.115934841355969<br>ETH 0.169540898878801 | | |
| 3.1.326532 | KYM KUZMIC | ADDRESS REDACTED | | | USDC 12453.6213311873 | | |
| 3.1.326533 | KYM LEE | ADDRESS REDACTED | | | BTC 0.0393113732833185<br>ETH 0.563776257524601 | | |
| 3.1.326534 | KYM STRACHAN | ADDRESS REDACTED | | | CEL 208.176184078602<br>DOT 231.6<br>SGB 358.598075<br>XRP 5197.25 | | |
| 3.1.326535 | KYM WELCH | ADDRESS REDACTED | | | BTC 0.00352182448065502<br>ETH 0.0575047887648015<br>USDC 56.1304384069642 | | |
| 3.1.326536 | KYMAN FRANKLIN | ADDRESS REDACTED | | | CEL 1.07463888572483<br>USDC 0.0292923768061917 | | |
| 3.1.326537 | KYMANI YAMBAO | ADDRESS REDACTED | | | BTC 0.00001684892843191 | | |
| 3.1.326538 | KYMAR MCFARLANE | ADDRESS REDACTED | | | MATIC 0.266046379460823 | | |
| 3.1.326539 | KYMBERLEE FERNANDES | ADDRESS REDACTED | | | BTC 0.00176853013060663<br>CEL 6.62500571524626<br>SNX 10.2372<br>XLM 262.86 | | |
| 3.1.326540 | KYMBERLY TUTELL | ADDRESS REDACTED | | | ADA 261.556887333391<br>BTC 0.000858071487327304 | | |
| 3.1.326541 | KYMENSKI KEMP | ADDRESS REDACTED | | | USDC 10.7047450987755 | | |
| 3.1.326542 | KYMON ANDERSON | ADDRESS REDACTED | | | BTC 0.00103700108703173 | | |
| 3.1.326543 | KYMRY JONES | ADDRESS REDACTED | | | BTC 0.000885108598791131<br>SNX 63.1735812062502 | | |
| 3.1.326544 | KYN NOEL PESTAÑO | ADDRESS REDACTED | | | CEL 0.046021890319586<br>ETH 0.0463182463635211 | | |
| 3.1.326545 | KYNA ALEGRE | ADDRESS REDACTED | | | MCDAI 31.7868229775915<br>USDT ERC20 2596.14012487443 | | |
| 3.1.326546 | KYNA TREACY | ADDRESS REDACTED | | | BTC 0.00142989362341208<br>MATIC 1211.17398059944 | | |
| 3.1.326547 | KYNAN BOYD | ADDRESS REDACTED | | | BTC 0.000000116880295737<br>ETH 0.000000438733042229999<br>USDC 0.0846520179276585 | | |
| 3.1.326548 | KYNAN HADDOCK | ADDRESS REDACTED | | | USDT ERC20 0.033120060544854 | | |
| 3.1.326549 | KYNAN METOYER | ADDRESS REDACTED | | | BTC 0.000003168282466172<br>ETH 0.000026802701470303<br>LTC 0.0335732080073113<br>MATIC 0.634517606495074<br>MCDAI 0.0727562884032218<br>SNX 0.535909859639709 | BTC 0.000000000013589845 | |
| 3.1.326550 | KYNAN PLOWS | ADDRESS REDACTED | | | CEL 0.0757019923942747<br>XRP 0.162339852813226 | | |
| 3.1.326551 | KYNARVIS CLARK | ADDRESS REDACTED | | | ETC 0.00882857098590401<br>LINK 0.00859328716983401<br>MATIC 6.43773303809274 | | |
| 3.1.326552 | KYNDALL LATAIYA LINDSEY | ADDRESS REDACTED | | | ETH 0.0439955312122622<br>PAX 25.4428773746016<br>USDC 229.716421035201 | | |
| 3.1.326553 | KYN-DO LU | ADDRESS REDACTED | | | CEL 3.06749469134882<br>USDC 0.000000606174439038 | | |
| 3.1.326554 | KYNISHIA ALEXANDER | ADDRESS REDACTED | | | ADA 167.483565858652<br>BTC 0.00281891795149992 | | |
| 3.1.326555 | KYO ADACHI | ADDRESS REDACTED | | | BTC 0.000000162733989796<br>ETH 0.000004430303677914<br>USDC 1.02167365514456 | | |
| 3.1.326556 | KYO ONG | ADDRESS REDACTED | | | BTC 0.000000004565004075<br>CEL 0.68734633727057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326557 | KYOKO MURASE | ADDRESS REDACTED | | | ADA 0.538514908189221<br>BTC 0.000005908563914482<br>USDC 11162.6963951984 | | |
| 3.1.326558 | KYOKUSHEMERERWA CHRISTINE | ADDRESS REDACTED | | | BTC 0.00105929631580779 | | |
| 3.1.326559 | KYOKUSHEMERERWA CHRISTINE | ADDRESS REDACTED | | | BTC 0.00112351160764001<br>CEL 0.000584924382795379 | | |
| 3.1.326560 | KYOMUGISHA CHRISTINE | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>EOS 0.00543227010967998 | | |
| 3.1.326561 | KYOMUGISHA SCOVIA | ADDRESS REDACTED | | | BTC 0.00112263999751956 | | |
| 3.1.326562 | KYOMUGISHA SIRA | ADDRESS REDACTED | | | BTC 0.00111553561926646<br>EOS 0.00543766154768766 | | |
| 3.1.326563 | KYOMUHANGI EVAS | ADDRESS REDACTED | | | BTC 0.00102597048056996 | | |
| 3.1.326564 | KYOMUHANGI FREDRICK | ADDRESS REDACTED | | | BTC 0.00112707161011212<br>EOS 6.10550464402868 | | |
| 3.1.326565 | KYONG BIN LEE | ADDRESS REDACTED | | | BTC 0.0241583804606098<br>CEL 70.6171182733717<br>ETH 0.656930722 | | |
| 3.1.326566 | KYONG GILBERT | ADDRESS REDACTED | | | BTC 0.000641817478999956<br>MATIC 3837.95814149492<br>SNX 32.1203070712766 | | |
| 3.1.326567 | KYONG HUI KWON | ADDRESS REDACTED | | | BTC 0.0048746420358786<br>ETH 0.259677366358395<br>LTC 3.30208303048238 | | |
| 3.1.326568 | KYONG KIM | ADDRESS REDACTED | | | BTC 0.00106319176824811<br>MATIC 1336.47611345088 | | |
| 3.1.326569 | KYONG LEE | ADDRESS REDACTED | | | CEL 1.14816774173168<br>ETH 0.00146656962807613<br>LTC 0.012064928926689<br>MCDAI 0.0136034111678326<br>USDT ERC20 3.4459433399592 | | |
| 3.1.326570 | KYONG YEE | ADDRESS REDACTED | | | BTC 0.397513842757309<br>ETH 1.1348649226066<br>MATIC 2763.63019869005 | | |
| 3.1.326571 | KYONGHO HONG | ADDRESS REDACTED | | | ETH 0.150633430222253 | | |
| 3.1.326572 | KYONGJIN LEE | ADDRESS REDACTED | | | BTC 0.00198880890650365<br>USDC 4033.47587061827 | | |
| 3.1.326573 | KYONGYONG JUNG | ADDRESS REDACTED | | | BTC 0.000001531335713467<br>CEL 1.09945500998105 | | |
| 3.1.326574 | KYOTIE WEST | ADDRESS REDACTED | | | ADA 141.162248131182<br>BTC 0.000003964874127859<br>EOS 8.65755328784695<br>ETC 0.00164840637516382<br>MATIC 139.651944999353<br>SNX 48.9977917841187<br>USDT ERC20 241.443495929139<br>XLM 279.994658557947 | ETH 0.13259318 | |
| 3.1.326575 | KYOUNG KIM | ADDRESS REDACTED | | | BTC 0.269695379930518<br>ETH 1.04999700514891<br>GUSD 2.15153067664849 | | |
| 3.1.326576 | KYOUNG PARK | ADDRESS REDACTED | | | BTC 0.00138123034834884<br>USDC 10489.5733559784 | | |
| 3.1.326577 | KYOUNG ROK JANG | ADDRESS REDACTED | | | BTC 0.000376267572943653<br>CEL 17.9399098568675<br>DOT 0.0565479718285351<br>ETH 0.000036794372345466<br>USDT ERC20 0.000000160311443095 | | |
| 3.1.326578 | KYOUNG SOO KIM | ADDRESS REDACTED | | | CEL 0.0064841389340206<br>EOS 0.000063213745914018<br>ETC 0.000000732503182221<br>ZEC 0.000000659187101824 | | |
| 3.1.326579 | KYOUNGAH SEE | ADDRESS REDACTED | | | AAVE 1.0446612057622<br>ADA 1616.36633268141<br>BTC 1.56541709208125<br>DOT 64.5747321536493<br>ETH 9.09899666829131<br>MANA 1011.60515531545<br>MATIC 2910.46444641445<br>SOL 60.7279595802018<br>USDC 3258.4090445917 | BTC 0.0495 | |
| 3.1.326580 | KYOUNGDUK HWANG | ADDRESS REDACTED | | | BCH 0.0000599111493510709<br>BTC 0.000012989046983932 | | |
| 3.1.326581 | KYOUNGMI KIM | ADDRESS REDACTED | | | ADA 844.324928483484<br>BTC 0.262242248596636<br>USDT ERC20 0.931290344203396 | ADA 699<br>BTC 0.02434706 | |
| 3.1.326582 | KYOUNGSU PARK | ADDRESS REDACTED | | | ADA 0.284856921750321<br>BTC 0.000184720884167591<br>CEL 0.00176738699852531<br>ETH 0.0039750989112566 | | |
| 3.1.326583 | KYOUNGTAEK PARK | ADDRESS REDACTED | | | BNB 0.000000799296683019<br>BTC 0.000000204192087324<br>CEL 0.0518342334534172<br>ETH 0.000055647946107474<br>XLM 0.00129120051688219<br>XRP 0.000000265489117622 | | |
| 3.1.326584 | KYOUNGYEON KU | ADDRESS REDACTED | | | ZEC 12.123249682123 | ZEC 1 | |
| 3.1.326585 | KYOUSUKE TSUCHIMIYA | ADDRESS REDACTED | | | BTC 0.000006740437596392<br>CEL 0.595886985118921<br>LTC 0.000521031534023307<br>USDC 1.00040598960039 | | |
| 3.1.326586 | KYPARISSIS KOUTSIOUKIS | ADDRESS REDACTED | | | BTC 0.000003217939903447 | | |
| 3.1.326587 | KYPERONER PETALIK | ADDRESS REDACTED | | | CEL 0.162917897925881 | | |
| 3.1.326588 | KYPROS HADJISTYLLIS | ADDRESS REDACTED | | | BTC 0.00120335513577254<br>CEL 2.50229146696828 | | |
| 3.1.326589 | KYPROS VASILIOU | ADDRESS REDACTED | | | BTC 0.00000117156852721999<br>CEL 0.454195717052592<br>XRP 0.1611616769589 | | |
| 3.1.326590 | KYPROS VASSILIOU | ADDRESS REDACTED | | | BNB 0.00000000733799099<br>BTC 0.000001076969218529<br>CEL 1.28448030851847<br>ETH 0.0000171317092272949<br>MATIC 0.804985260567497 | | |
| 3.1.326591 | KYQUAN NGUYEN | ADDRESS REDACTED | | | BTC 2.94797139143578<br>LINK 874.521076378035<br>MCDAI 42.2427048715202 | | |
| 3.1.326592 | KYRA BERGER | ADDRESS REDACTED | | | BTC 0.00172908487432121 | | |
| 3.1.326593 | KYRA DÖMÖTÖR | ADDRESS REDACTED | | | ADA 0.155982237483739<br>BNB 0.00129289037274509<br>BTC 0.000000002480298372<br>CEL 0.107679147677818 | | |
| 3.1.326594 | KYRA GIL | ADDRESS REDACTED | | | ADA 101.492573153214<br>DOT 41.2767136331813<br>ETH 1.04947717354617<br>LINK 5.38364172551045<br>MANA 90.6880193492005<br>MATIC 16.8777128815195<br>USDT ERC20 5031.53121581163 | | |
| 3.1.326595 | KYRA GROEN | ADDRESS REDACTED | | | BTC 0.00000000735213901<br>CEL 0.0465000113818716 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326596 | KYRA HORNE | ADDRESS REDACTED | | | ADA 220.041327544677<br>BTC 0.218592580050965<br>ETH 0.531793098714613<br>USDC 0.710276411389246 | | |
| 3.1.326597 | KYRA JOHNSTON | ADDRESS REDACTED | | | USDC 101.732940741716 | | |
| 3.1.326598 | KYRA LIANE BAYANGOS | ADDRESS REDACTED | | | BTC 0.00116272229419662<br>CEL 0.0194520719739066<br>USDT ERC20 36.6689647563512 | | |
| 3.1.326599 | KYRA LINDSAY WEDELL | ADDRESS REDACTED | | | BTC 0.00117054966763893 | | |
| 3.1.326600 | KYRA O CONNOR | ADDRESS REDACTED | | | ETH 0.124044365801891 | | |
| 3.1.326601 | KYRA SHIREEN PETIT | ADDRESS REDACTED | | | BTC 0.00884186040455433<br>ETH 0.0713132925035578 | | |
| 3.1.326602 | KYRAH WILLIAMS | ADDRESS REDACTED | | | ADA 114.571042879293<br>BTC 0.000001257968320217<br>CEL 0.0263134054490233<br>LUNC 7.07133502579375<br>USDC 0.004 | | |
| 3.1.326603 | KYRA-LINN RENAUD | ADDRESS REDACTED | | | BTC 0.000000007249142641<br>CEL 1.65664057151322 | | |
| 3.1.326604 | KYRAN BOWYER | ADDRESS REDACTED | | | ADA 0.206734419751411<br>BCH 0.000042119957012909<br>BTC 0.000805164215637172<br>ETH 0.000159602584911527<br>MATIC 0.0908540729880363 | | |
| 3.1.326605 | KYRAN CONNELLY | ADDRESS REDACTED | | | BTC 0.000057975252309288<br>ETH 0.000591739998961343<br>SNX 105.963099685255 | | BTC 0.00000066<br>ETH 0.000000117352312502 |
| 3.1.326606 | KYRAN GEORGE TEUNIS CESSFORD | ADDRESS REDACTED | | | ADA 2730.1<br>BTC 0.15868596<br>CEL 379.349754238328<br>DOT 205.70115641<br>ETH 1.544066706337<br>USDC 6384.812183 | | |
| 3.1.326607 | KYRAN NARDOLILLO | ADDRESS REDACTED | | | BTC 0.0320309469094804<br>ETH 0.0407122387575628<br>USDC 12.7685260545519 | | |
| 3.1.326608 | KYRAN PENG THOMAS | ADDRESS REDACTED | | | BTC 0.00160590008696981<br>SOL 10.5744775378371<br>USDC 0.0937639300113488 | | |
| 3.1.326609 | KYRAN SINGH | ADDRESS REDACTED | | | ADA 0.567063162268724<br>BTC 0.000035131464276865<br>DOT 0.0224925273190211<br>ETH 0.000000484967265824<br>USDC 0.484651212088457 | | |
| 3.1.326610 | KYRAN WRIGHT | ADDRESS REDACTED | | | ADA 7.07377268708749<br>BCH 0.00055274<br>BTC 0.00196605264644332<br>CEL 0.0622386793371883<br>ETH 0.0083462575696036<br>USDC 48.1655937141389 | | |
| 3.1.326611 | KYRCE HIGA | ADDRESS REDACTED | | | BTC 0.705990943000924 | | |
| 3.1.326612 | KYRE SONG | ADDRESS REDACTED | | | BTC 0.00118396438635125<br>ETH 0.00843400726674066 | | |
| 3.1.326613 | KYRE SONG | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.326614 | KYRE SONG | ADDRESS REDACTED | | | BTC 0.000004393708585166<br>ETH 0.00843400726674066<br>MCDAI 0.0498046107815699 | | |
| 3.1.326615 | KYREE AKENS | ADDRESS REDACTED | | | AAVE 0.0232215537830299<br>BTC 0.000039957601206202<br>COMP 0.00317662760569463<br>ETH 0.00165890006931838<br>MATIC 12.1180129169491<br>SNX 0.782041375913934<br>UMA 0.0125896885127584 | | |
| 3.1.326616 | KYREE BROWN | ADDRESS REDACTED | | | BTC 0.0010756896272627<br>ETH 1.80343870433936 | | |
| 3.1.326617 | KYREE MORGAN | ADDRESS REDACTED | | | BTC 0.00214712277328527<br>LINK 14.6168225521548 | | |
| 3.1.326618 | KYREL MATHEWS ABLANQUE | ADDRESS REDACTED | | | USDC 0.353107952217085<br>XRP 0.0331313756966863 | | |
| 3.1.326619 | KYREN JOHN CARTER | ADDRESS REDACTED | | | CEL 0.00432347430179749<br>LTC 0.01291358 | | |
| 3.1.326620 | KYREN YEO | ADDRESS REDACTED | | | CEL 0.21127830942343 | | |
| 3.1.326621 | KYRI EFSTRATIOU | ADDRESS REDACTED | | | BTC 0.846407946011254<br>CEL 1407.75075338511<br>DOT 0.38649166763784<br>ETH 3.00085854 | | |
| 3.1.326622 | KYRI NICOLAI | ADDRESS REDACTED | | | BTC 0.000111549525073736<br>ETH 0.000259138444480756 | | |
| 3.1.326623 | KYRIACOS EVGENIOU | ADDRESS REDACTED | | | BTC 0.00000091007414721<br>USDC 1.75933599608116 | | |
| 3.1.326624 | KYRIACOS HADJISAVVAS | ADDRESS REDACTED | | | BTC 0.0580572713701325 | | |
| 3.1.326625 | KYRIACOS MATSANGOS | ADDRESS REDACTED | | | BTC 0.000000000234030719<br>CEL 104.248064755588 | | |
| 3.1.326626 | KYRIACOS PALEOLOGOS | ADDRESS REDACTED | | | BTC 0.000000102817830667<br>ETH 0.00232528086096042<br>MATIC 0.370512620886424<br>USDC 6.64470734430824 | | |
| 3.1.326627 | KYRIACOS PHILIPPOU | ADDRESS REDACTED | | | BTC 0.000000008880640311<br>DOT 0.00139076019386323<br>ETH 0.000000352135076681<br>MCDAI 0.0670413058011039 | | |
| 3.1.326628 | KYRIACOS SOUROULLAS | ADDRESS REDACTED | | | BTC 0.000148845776840188<br>MATIC 0.835674784964408<br>USDC 0.125871913577783 | BTC 0.000000003352036856<br>USDC 0.000000471603786194 | |
| 3.1.326629 | KYRIACOS SOUROULLAS | ADDRESS REDACTED | | | BTC 0.00105084337216748<br>ETH 0.000002612507671643<br>MATIC 0.367933205021696 | | |
| 3.1.326630 | KYRIACOS TALIOTIS | ADDRESS REDACTED | | | CEL 0.34719156969465<br>SGB 608.256071023936<br>XRP 0.659850958298905 | | |
| 3.1.326631 | KYRIACOS WRIGLEY | ADDRESS REDACTED | | | BTC 0.00342198969311887<br>CEL 2625.77850855213<br>DOT 110.250051813913<br>PAXG 19.6144044915824<br>USDC 18705.2225994646<br>USDT ERC20 603.590825954839 | | |
| 3.1.326632 | KYRIACOS YIANNACOU | ADDRESS REDACTED | | | BTC 0.000006479050667381<br>CEL 18.3700787736943<br>MATIC 0.0942150858497716<br>XRP 0.0743827581354212 | | |
| 3.1.326633 | KYRIAKI KASSOU | ADDRESS REDACTED | | | BTC 0.000000086786294998<br>CEL 0.0935297473004927<br>ETH 0.000000016087635088 | | |
| 3.1.326634 | KYRIAKI MAVRIDIS | ADDRESS REDACTED | | | BTC 0.000103324889745808 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326635 | KYRIAKOS ALEXANDROU | ADDRESS REDACTED | | | AAVE 0.0019367086286906<br>ADA 0.746252512872111<br>BTC 0.00689162541373804<br>CEL 45.9912558974648<br>DOT 0.000048628898756036<br>ETH 1.42418534105624<br>LINK 0.00332185732000556<br>LTC 0.000503718959725897<br>MATIC 0.153767449399111<br>SNX 0.000229196713718808<br>UNI 0.00407589791520534<br>USDC 0.00127577427180409<br>XLM 0.65698897121107<br>XRP 0.000294595402506031 | | |
| 3.1.326636 | KYRIAKOS ARMADOUROS | ADDRESS REDACTED | | | BNB 0.0151274030713984 | | |
| 3.1.326637 | KYRIAKOS BAKOMICHALIS | ADDRESS REDACTED | | | BTC 0.00036604779064063<br>ETH 0.0138684497099979<br>LINK 0.0434369239710279<br>SNX 0.181817928175547 | | |
| 3.1.326638 | KYRIAKOS KAMBANIS | ADDRESS REDACTED | | | ADA 204.814566251542<br>BTC 0.159505210198202<br>ETH 3.13986407364663<br>PAXG 0.369364534929681<br>USDC 64.8669703391832 | ETH 1<br>PAXG 0.000000772507801853 | |
| 3.1.326639 | KYRIAKOS KYRIAKAKIS | ADDRESS REDACTED | | | CEL 0.14457273362895<br>ETH 0.013 | | |
| 3.1.326640 | KYRIAKOS KYRIAKIDIS | ADDRESS REDACTED | | | ADA 48.9855072463768<br>BTC 0.00104628777098853<br>CEL 8.15286733219143<br>XLM 1614.92<br>XRP 1001 | | |
| 3.1.326641 | KYRIAKOS OMIROU | ADDRESS REDACTED | | | BTC 0.8176399565<br>CEL 1006.89774534048<br>ETH 29.6442602506658<br>SOL 130.318935338576 | | |
| 3.1.326642 | KYRIAKOS PANAGIOTIS DAMAVOLETES | ADDRESS REDACTED | | | BTC 0.00123608801826853<br>CEL 17443.9480730578 | | |
| 3.1.326643 | KYRIAKOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.805594485672899<br>CEL 382.939103847571<br>ETH 4.51576463646016 | | |
| 3.1.326644 | KYRIAKOS PETALLIDES | ADDRESS REDACTED | | | BTC 0.000002934015873581<br>CEL 0.587577532565102<br>ETH 0.000049957196598192 | | |
| 3.1.326645 | KYRIAKOS SKYLAKIS | ADDRESS REDACTED | | | BTC 0.000171455549656828<br>ETH 0.00184696965427881<br>LUNC 0.0796185503797297 | | |
| 3.1.326646 | KYRIAKOS SPYRIDOPOULOS | ADDRESS REDACTED | | | ADA 235.42797668721<br>BTC 0.0022665491735747<br>CEL 1.25374238152221<br>ETH 0.154793268104404<br>MCDAI 42.1215664991132 | | |
| 3.1.326647 | KYRIAKOS TOUSERT | ADDRESS REDACTED | | | ADA 0.480814381147805<br>BNB 0.00169738858132381<br>BTC 0.012513938645735<br>USDT ERC20 0.282471703442 | | |
| 3.1.326648 | KYRIAKOS VRYONIS | ADDRESS REDACTED | | | BTC 0.000003619725773053 | | |
| 3.1.326649 | KYRIAKOULA KARIOTIS | ADDRESS REDACTED | | | BTC 1.02041243282192<br>ETH 5.90526335445502 | BTC 0.012822 | |
| 3.1.326650 | KYRIE MCELWAINE | ADDRESS REDACTED | | | BTC 0.00123734811551882<br>CEL 26.5331526519498<br>USDC 942 | | |
| 3.1.326651 | KYRIE NAVA-ROJAS | ADDRESS REDACTED | | | ADA 1019.85270418967<br>AVAX 6.31082471352264<br>BTC 0.564034658369055<br>ETH 1.07597043700472<br>LINK 2.02621520944556<br>MANA 62.0326307872731<br>MATIC 128.162245584224<br>USDC 0.00422433634008003 | AVAX 0.00010600834573183<br>BTC 0.000000005712000534<br>USDC 121.946713 | |
| 3.1.326652 | KYRIEL ABAD | ADDRESS REDACTED | | | BTC 0.00802094495650873<br>ETH 0.199273792911637 | | |
| 3.1.326653 | KYRIKUNDA RESTOR | ADDRESS REDACTED | | | BCH 0.04889645 | | |
| 3.1.326654 | KYRIL FELDMAN | ADDRESS REDACTED | | | CEL 0.0398847358845357<br>USDC 0.0306955255490765 | | BTC 0.000000002852890234 |
| 3.1.326655 | KYRJA MARIA MEYER | ADDRESS REDACTED | | | BTC 0.000154655021405621 | | |
| 3.1.326656 | KYRLYNN DAMASCO | ADDRESS REDACTED | | | ADA 16.607462<br>CEL 0.265497846257948 | | |
| 3.1.326657 | KYROLLOS BUTROS | ADDRESS REDACTED | | | CEL 4.81656922882255<br>ETH 0.000371131180710842 | | |
| 3.1.326658 | KYROLLOS KERIAKOS | ADDRESS REDACTED | | | BTC 0.00589446947453037<br>CEL 2.4671141745613 | | |
| 3.1.326659 | KYRON DONALDSON | ADDRESS REDACTED | | | ADA 0.944783203495338<br>MATIC 385.388320600309 | | |
| 3.1.326660 | KYRON RAMOO | ADDRESS REDACTED | | | BTC 0.00000000111111112<br>CEL 261.550973470338<br>DASH 0.000000005<br>XRP 0.00000000989583 | | |
| 3.1.326661 | KYROS DIMAKIS | ADDRESS REDACTED | | | BTC 0.000000008917230761<br>CEL 0.0239174294649308 | | |
| 3.1.326662 | KYROSS PARAKH | ADDRESS REDACTED | | | BTC 0.000003557269221638<br>CEL 4.07430982310314<br>DOT 0.00782179597157555<br>ETH 0.000125939546714484 | | |
| 3.1.326663 | KYRRE JENSEN | ADDRESS REDACTED | | | BTC 0.000377180131403081<br>CEL 1.08725335921753 | | |
| 3.1.326664 | KYRSTEN DUNKLE | ADDRESS REDACTED | | | BTC 0.0188029873519627 | | |
| 3.1.326665 | KYRSTEN WHEATLEY | ADDRESS REDACTED | | | MANA 0.00108870109308635<br>MATIC 2.00351526717634 | | |
| 3.1.326666 | KYRUN HEARD | ADDRESS REDACTED | | | DOT 0.000903575097143585<br>ETH 0.0000121701279422939<br>LINK 0.000676792497141187 | | |
| 3.1.326667 | KYRYL BIHDAN | ADDRESS REDACTED | | | USDT ERC20 407.624746715944 | | |
| 3.1.326668 | KYRYL SHYIAN | ADDRESS REDACTED | | | ETH 0.00861615563101<br>USDT ERC20 5.88385917314791 | | |
| 3.1.326669 | KYRYLO BABENKO | ADDRESS REDACTED | | | BTC 0.000000790970056902<br>ETH 0.000003499652989364<br>USDC 0.498092257853327 | | |
| 3.1.326670 | KYRYLO BARAKHAIEV | ADDRESS REDACTED | | | ETH 0.205114275791327 | | |
| 3.1.326671 | KYRYLO BOCHAROV | ADDRESS REDACTED | | | BTC 0.000001223586160953<br>USDC 0.682027063583153 | | |
| 3.1.326672 | KYRYLO CHEBAN | ADDRESS REDACTED | | | BTC 0.00000085606370991<br>USDT ERC20 0.634110930839654 | | |
| 3.1.326673 | KYRYLO CHERNIAK | ADDRESS REDACTED | | | ADA 0.000000366484215224 | | |
| 3.1.326674 | KYRYLO GAITAN | ADDRESS REDACTED | | | CEL 0.362474647641073<br>ETH 0.00843227199136535 | | |
| 3.1.326675 | KYRYLO HOLIKOV | ADDRESS REDACTED | | | ETH 0.00861310930836912 | | |
| 3.1.326676 | KYRYLO KHOMIAKOV | ADDRESS REDACTED | | | ETH 0.00861389307341088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326677 | KYRYLO KIRIEIEV | ADDRESS REDACTED | | | CEL 0.000001521433367211<br>ETH 0.00861615587034345<br>SGB 0.00006411896702361<br>XLM 0.00325991184310661<br>XRP 0.000718711724542906 | | |
| 3.1.326678 | KYRYLO KOSTIUCHENKO | ADDRESS REDACTED | | | CEL 1.06607894538578<br>ETH 0.00843927435743365 | | |
| 3.1.326679 | KYRYLO KRAVCHENKO | ADDRESS REDACTED | | | CEL 9891.40503936972<br>ETH 0.00124859129959822<br>LTC 0.00720538463616196<br>SNX 207.012502156388<br>USDC 2.76687600924026<br>XLM 0.599923928882537 | | |
| 3.1.326680 | KYRYLO LIEVIN | ADDRESS REDACTED | | | ETH 0.00163662806337067 | | |
| 3.1.326681 | KYRYLO SHYLO | ADDRESS REDACTED | | | BTC 0.000000771141715373<br>ETH 0.00844149269544798<br>LTC 0.000468532512079424 | | |
| 3.1.326682 | KYRYLO TARASIUK | ADDRESS REDACTED | | | CEL 0.0471981291859007<br>ETH 0.00164470025930831 | | |
| 3.1.326683 | KYRYLO YOVVA | ADDRESS REDACTED | | | BTC 0.000000550677189131<br>ETH 0.0086131097933397<br>USDC 0.445401243594744 | | |
| 3.1.326684 | KYSERN LIM | ADDRESS REDACTED | | | AAVE 1.43148129355243<br>ETH 1.0514558385748<br>MATIC 602.799905465319 | | |
| 3.1.326685 | KYSIL ARTUR | ADDRESS REDACTED | | | BTC 0.000000525238487725<br>ETH 0.000008019031715717<br>LTC 0.000643201779417315 | | |
| 3.1.326686 | KYSON ALLRED | ADDRESS REDACTED | | | BTC 0.00127947519227316<br>DOT 3.98677337850954<br>ETH 0.000804429602408886<br>MATIC 33.2986935628186<br>SNX 10.165037606172<br>USDT ERC20 23.2894888060888 | | |
| 3.1.326687 | KYU HO LEE | ADDRESS REDACTED | | | BTC 0.00000006416308065<br>CEL 1.51164489435265<br>ETH 0.000000604441394601 | | |
| 3.1.326688 | KYU HWANG | ADDRESS REDACTED | | | BTC 0.0164517985851755<br>CEL 638.666389036292<br>ETH 0.00349138396699312<br>SNX 58.8143844638966 | | |
| 3.1.326689 | KYU HYUN KIM | ADDRESS REDACTED | | | BTC 0.00204424395149124<br>CEL 12.407526394943<br>ETH 0.000990370726038788 | | |
| 3.1.326690 | KYU IHL HWANG | ADDRESS REDACTED | | | BTC 0.388898157827955<br>ZEC 51.9812373388504 | | |
| 3.1.326691 | KYU JI | ADDRESS REDACTED | | | BTC 0.000269425107690372<br>ETH 0.00316555529317025 | | |
| 3.1.326692 | KYU JIN KIM | ADDRESS REDACTED | | | ADA 2873.52688698849<br>BTC 0.000951946125028739<br>DOT 21.0208170254346<br>ETH 1.55976313139529<br>USDC 17.7389535874546 | | |
| 3.1.326693 | KYU LEE | ADDRESS REDACTED | | | BNB 0.000095472194818 17<br>BTC 0.00403032906396548<br>USDC 0.186430711688633 | | |
| 3.1.326694 | KYU OCK YOUN | ADDRESS REDACTED | | | BTC 0.00000040348117625<br>CEL 1.10171657654467<br>MATIC 0.63492688<br>USDC 0.006 | | |
| 3.1.326695 | KYU SEOB KIM | ADDRESS REDACTED | | | BTC 0.000857010251873571<br>ETH 1.51796267929636<br>USDC 0.00968659986875592 | | |
| 3.1.326696 | KYU SU HAN | ADDRESS REDACTED | | | ADA 0.131550682400163<br>BNB 0.0762773090690911<br>BTC 0.00425213094834301<br>ETH 0.166206758013415<br>USDT ERC20 0.195923797538127 | | |
| 3.1.326697 | KYUHA CHOI | ADDRESS REDACTED | | | BTC 0.000000029145933836<br>USDC 0.176657397535148 | | |
| 3.1.326698 | KYUHO SEOL | ADDRESS REDACTED | | | CEL 0.00587252084083432<br>XRP 0.153701131551416 | | |
| 3.1.326699 | KYUHYUN CHO | ADDRESS REDACTED | | | BTC 0.000959430115147889<br>CEL 0.488927550142645<br>ETC 30.8105102096654<br>XLM 1898.06778635316<br>ZEC 10.5750736353962 | | |
| 3.1.326700 | KYUJIN HAN | ADDRESS REDACTED | | | CEL 4.29780548935168<br>ETH 0.0698422944255807 | | |
| 3.1.326701 | KYUMAN HWANG | ADDRESS REDACTED | | | CEL 2.43316413227505 | | |
| 3.1.326702 | KYUMAN LEE | ADDRESS REDACTED | | | ADA 5070.69284458488<br>BTC 1.48353982739938<br>CEL 49.6112143192287<br>ETH 15.3401582915185<br>MCDAI 0.144194309286754<br>USDC 101088.526399907 | USDC 2000 | |
| 3.1.326703 | KYUNG A YANG | ADDRESS REDACTED | | | BTC 0.0835697142069599<br>MCDAI 31.8442388468095 | | |
| 3.1.326704 | KYUNG BAE | ADDRESS REDACTED | | | BTC 0.00131697066053873<br>XLM 2086.50519916833 | | |
| 3.1.326705 | KYUNG CHOI | ADDRESS REDACTED | | | BTC 0.00242130863917599<br>TUSD 1.47946717874417<br>USDC 12.3832109496752 | BTC 0.000000199169084355 | |
| 3.1.326706 | KYUNG DAE LEE | ADDRESS REDACTED | | | BCH 0.00329889470506238<br>BTC 0.000000005086673359<br>CEL 85.2048566144752<br>EOS 0.000291854696541878<br>ETC 633.151429012875<br>ETH 2.22159088949672<br>LINK 0.0207083514349593<br>LTC 0.016093188698514<br>SGB 0.890417817336252<br>SNX 0.276550858443892<br>XRP 0.786664029530821 | | |
| 3.1.326707 | KYUNG HA PARK | ADDRESS REDACTED | | | BTC 0.00937282877973115<br>BUSD 658.565915181034<br>CEL 255.218868980115<br>ETH 0.1723963<br>USDC 1162.75134580976 | | |
| 3.1.326708 | KYUNG HOON KIM | ADDRESS REDACTED | | | BTC 0.00128938929538281<br>ETH 0.000134756204020585 | | |
| 3.1.326709 | KYUNG IL UHM | ADDRESS REDACTED | | | BTC 0.000000012405945199 | | |
| 3.1.326710 | KYUNG KIM | ADDRESS REDACTED | | | BTC 0.262443401706357<br>ETH 35.9778518427059 | ETH 0.394041 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326711 | KYUNG MI NAM | ADDRESS REDACTED | | | ADA 225.461974902853<br>BTC 0.000366514053966935<br>CEL 6.294761100403<br>ETH 0.00775995700229979<br>LTC 0.00128387266470726<br>MATIC 5507.60694563<br>USDC 5.47229644380638<br>USDT ERC20 1884.67375894874 | | |
| 3.1.326712 | KYUNG MIN KIM | ADDRESS REDACTED | | | BTC 0.172208955234662<br>ETC 0.199182309778918<br>LTC 0.0274848956502203<br>SNX 0.879403267634116<br>USDC 6.11640658486918<br>ZEC 51.4681084233023 | | |
| 3.1.326713 | KYUNG MIN KIM | ADDRESS REDACTED | | | BTC 0.937595667829188<br>ETC 663.432551696158<br>LTC 101.55695635833<br>SNX 852.586241361732 | | |
| 3.1.326714 | KYUNG MO KANG | ADDRESS REDACTED | | | BTC 0.0000000752348966539999<br>USDC 0.0237153602926648 | BTC 0.000000003121442923<br>USDC 22.3214996154243 | |
| 3.1.326715 | KYUNG ROCK LEE | ADDRESS REDACTED | | | BTC 0.0001036723126441<br>CEL 1.15050216631051 | | |
| 3.1.326716 | KYUNG SIK SUH | ADDRESS REDACTED | | | 1INCH 6.30042386769231<br>AVAX 2.99825114528738<br>BTC 0.0020878721835284<br>DOT 43.8905627177799<br>ETH 0.0706313909170763<br>UNI 4.30207540481993 | 1INCH 0.00489291069170571<br>AVAX 0.000322638146167557<br>BTC 0.00748492<br>DOT 0.0007508938<br>ETH 0.062<br>UNI 0.00969072164948453 | |
| 3.1.326717 | KYUNG SUB LEE | ADDRESS REDACTED | | | BNB 0.00109900187733802<br>BTC 0.000004705244171449<br>BUSD 0.0196755370050017<br>CEL 0.124402416886287<br>ETH 0.000146131356355412<br>USDC 0.00347520771055934<br>USDT ERC20 0.0011263287674509 | | |
| 3.1.326718 | KYUNG TAE KIM | ADDRESS REDACTED | | | BTC 0.0526577322037748<br>CEL 12.3731527625106<br>MATIC 352.83801205 | | |
| 3.1.326719 | KYUNG TAE PARK | ADDRESS REDACTED | | | BTC 0.000023824003487737 | | |
| 3.1.326720 | KYUNG VAN DRIEL | ADDRESS REDACTED | | | ADA 0.000000266707824953<br>BAT 0.0095943944711059<br>BCH 0.000010948715552449<br>BNB 1.19653109568466<br>BTC 0.23443227620072<br>CEL 1600.25349730219<br>ETH 2.454385<br>LINK 50.0906761489397<br>LUNC 5.54700582930193<br>MCDAI 23.198391<br>SGB 114.965243164741<br>USDC 0.005<br>XRP 750.485114 | | |
| 3.1.326721 | KYUNG WONGRACE BECK | ADDRESS REDACTED | | | BTC 0.0533716023125434<br>ETH 0.923011612072546 | | |
| 3.1.326722 | KYUNG WOO KIM | ADDRESS REDACTED | | | BTC 0.000447767806829755 | | |
| 3.1.326723 | KYUNG YANG | ADDRESS REDACTED | | | BTC 0.000167753910723737<br>ETH 0.00136681045742158<br>USDC 0.849719673484628 | | BTC 0.000000008868246018 |
| 3.1.326724 | KYUNGBAE KOH | ADDRESS REDACTED | | | CEL 1.09773486812451 | | |
| 3.1.326725 | KYUNGCHON SEO | ADDRESS REDACTED | | | BTC 0.000000009120943797<br>CEL 0.520727880442345<br>SGB 6064.42819263397<br>XLM 0.157360983212774<br>XRP 0.832011725105322 | | |
| 3.1.326726 | KYUNGCHUL KIM | ADDRESS REDACTED | | | BTC 0.000000402593183178<br>USDC 0.0457269952179954 | | |
| 3.1.326727 | KYUNG-DUK HAN | ADDRESS REDACTED | | | BTC 0.0925045026865932<br>CEL 1549.31861321409<br>ETH 0.0011711079067918<br>USDC 0.000000717780775091 | | |
| 3.1.326728 | KYUNGDUK PARK | ADDRESS REDACTED | | | CEL 1.14991799695591<br>ETH 0.00974925035234526<br>MCDAI 0.272935868745052<br>USDC 0.209643632352385 | | |
| 3.1.326729 | KYUNGHEE HONG | ADDRESS REDACTED | | | BTC 0.000002528442652831<br>USDT ERC20 1.77448476121811 | | |
| 3.1.326730 | KYUNGHEE LEE | ADDRESS REDACTED | | | BTC 0.00129843886879493<br>GUSD 154.963779030603<br>USDC 261.638059646099 | | |
| 3.1.326731 | KYUNGHEE MIN | ADDRESS REDACTED | | | BNB 0.877394574910979<br>BTC 0.00260253432623877<br>USDT ERC20 701.010313623387 | | |
| 3.1.326732 | KYUNGHEE SEO | ADDRESS REDACTED | | | BTC 0.000066106865101962<br>ZEC 0.000638119440294122 | | |
| 3.1.326733 | KYUNGHO CHAE | ADDRESS REDACTED | | | BTC 0.00000000317746342<br>CEL 8.68494115316944 | | |
| 3.1.326734 | KYUNGHO LEE | ADDRESS REDACTED | | | ETH 1.43010216249589<br>USDC 434.788042417453 | | |
| 3.1.326735 | KYUNGHOON KANG | ADDRESS REDACTED | | | DOT 0.0121845996483684<br>EOS 0.00924811851667191<br>MCDAI 0.0550343621090331 | | |
| 3.1.326736 | KYUNGHWAN RYU | ADDRESS REDACTED | | | BTC 0.554296931114496<br>CEL 8652.28268146222<br>ETH 11.97404028<br>LINK 6.06740822829358<br>PAXG 9.85488847637402 | | |
| 3.1.326737 | KYUNGHWAN RYU | ADDRESS REDACTED | | | BTC 0.267922517593604<br>CEL 12785.7374553085<br>ETH 31.7502458470821<br>LTC 0.0402326986094337<br>USDC 10186.8774289139 | | |
| 3.1.326738 | KYUNGHYUN KIM | ADDRESS REDACTED | | | BTC 0.000000296861483611<br>USDC 0.0339638780060004 | USDC 25.7595501923227 | |
| 3.1.326739 | KYUNGJIN LEE | ADDRESS REDACTED | | | BCH 2.47286211739789<br>BTC 0.00202621221052459<br>MATIC 41.3233631912423 | | |
| 3.1.326740 | KYUNGJIP CHOI | ADDRESS REDACTED | | | CEL 297.8484 | | |
| 3.1.326741 | KYUNGJOO HA | ADDRESS REDACTED | | | BTC 0.0001939524332569O4 | | |
| 3.1.326742 | KYUNG-JOO LEE | ADDRESS REDACTED | | | BTC 0.000000201122187904<br>USDC 0.00945941703399041 | | |
| 3.1.326743 | KYUNGMIN KIM | ADDRESS REDACTED | | | BCH 0.00130900302586557<br>BTC 0.000003648813845138<br>CEL 0.00332685026549551<br>ETC 0.020745470520907<br>LTC 0.0016096770123115 | | |
| 3.1.326744 | KYUNGMIN LEE | ADDRESS REDACTED | | | BTC 0.00111739435558625<br>CEL 0.0141522852327141<br>ZEC 0.00678533261184823 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326745 | KYUNGMIN YOU | ADDRESS REDACTED | | | BCH 0.00627940753611492<br>BNB 0.0541057204244767<br>BSV 5.89447138276233<br>BTC 0.00115157117686936<br>CEL 0.0223496918076516<br>EOS 0.000810203227779217<br>ETC 21.2199686102088<br>ETH 0.0211087222086202<br>LTC 0.000006754554827968<br>XRP 0.0424123545753909 | | |
| 3.1.326746 | KYUNGNAE LEE | ADDRESS REDACTED | | | BTC 0.000000039483541315<br>COMP 0.000629679542336844<br>LINK 0.000037853062236877<br>LTC 0.00250457322707033<br>USDC 0.0385009683656394 | | |
| 3.1.326747 | KYUNGNAM YOO | ADDRESS REDACTED | | | BNB 0.0020942528969971<br>BTC 0.00120058164323286<br>USDT ERC20 0.443960739273583 | | |
| 3.1.326748 | KYUNGOH JUNG | ADDRESS REDACTED | | | BTC 0.121908747963996<br>ETH 0.176266793397423 | | |
| 3.1.326749 | KYUNGSANG KIM | ADDRESS REDACTED | | | BNB 0.0024958263900188<br>BTC 0.00101806961917113<br>CEL 0.903808757503458<br>USDC 6.84566728955862 | | |
| 3.1.326750 | KYUNGSOOK KIM | ADDRESS REDACTED | | | BNB 0.00137738080768818<br>BTC 0.00000273560860728<br>USDT ERC20 0.155077254892883 | | |
| 3.1.326751 | KYUNGSUB SONG | ADDRESS REDACTED | | | BTC 0.000951383744493103<br>CEL 0.771649972477201 | | |
| 3.1.326752 | KYUNGSUN KIM | ADDRESS REDACTED | | | BTC 0.0011341968754123<br>CEL 15.7684413622891<br>USDT ERC20 401 | | |
| 3.1.326753 | KYUNGSUN LEE | ADDRESS REDACTED | | | ADA 176.151897423591<br>BTC 0.311117778432979<br>USDC 0.435927111640571 | | |
| 3.1.326754 | KYUNGWON KIM | ADDRESS REDACTED | | | BCH 5.70045628960086<br>BTC 0.422662544350813<br>ETC 122.556935998871<br>ETH 6.18440369009021<br>LINK 176.517756043485<br>LTC 9.70158207754731<br>MANA 7512.94109478223<br>XLM 11079.3327256893<br>XRP 4632.91567973882 | | |
| 3.1.326755 | KYUSEUNG LEE | ADDRESS REDACTED | | | CEL 0.0439074383844106<br>ETH 0.00146610453682184 | | |
| 3.1.326756 | KYUSIK CHUNG | ADDRESS REDACTED | | | BTC 0.000409508770329907<br>ETH 0.00648565659333237<br>SNX 0.113193871793724 | BTC 0.000000007073096458 | |
| 3.1.326757 | KYUTA TOMARU | ADDRESS REDACTED | | | ADA 1750.61389095865<br>BTC 0.0160809911408456 | | |
| 3.1.326758 | KYUWON LEE | ADDRESS REDACTED | | | AAVE 0.562603410849526<br>BTC 0.000003010417476166<br>ETH 0.010712421719816<br>MATIC 347.408094025393<br>UNI 43.5642331937369<br>USDC 2.52774020590793 | | |
| 3.1.326759 | KYUYOUNG YEOM | ADDRESS REDACTED | | | BCH 0.000000008950010875<br>BNB 0.000000007295747731<br>BTC 0.000123064318179867<br>CEL 6.56591535984534<br>EOS 0.000036568605006105<br>ETC 0.00438865938735481<br>LTC 0.000000000265332701<br>XLM 0.000000027203748219<br>ZEC 0.00287117417415918 | | |
| 3.1.326760 | KY-WON LEE | ADDRESS REDACTED | | | BTC 0.0238840191793591<br>CEL 1806.73773885507<br>MATIC 1079.58616807439<br>USDC 11.5082030232535 | | |
| 3.1.326761 | KYZER TEY | ADDRESS REDACTED | | | CEL 0.00357939185844371 | | |
| 3.1.326762 | KYZMINA ANASTASIA | ADDRESS REDACTED | | | BTC 0.00000245640078834<br>ZEC 0.00104550915887714 | | |
| 3.1.326763 | KZEE LEWIS | ADDRESS REDACTED | | | ETH 0.000126106064994368 | | |
| 3.1.326764 | KZEE LEWIS | ADDRESS REDACTED | | | CEL 1.09515372656747 | | |
| 3.1.326765 | L & L COMMERCIAL REAL ESTATE LLC | 1202 GARY AVE, STE 113, ELLENTON, FLORIDA 34222 | | | BTC 0.000561194168081123<br>USDC 39.5290924375755 | USDC 0.000000266044072829 | |
| 3.1.326766 | L DALLA-VECCHIA | ADDRESS REDACTED | | | LUNC 0.117051683116434 | | |
| 3.1.326767 | L DIANA TABORDA MONTOYA | ADDRESS REDACTED | | | BTC 0.0546365650309478<br>USDC 0.747643380029076 | | |
| 3.1.326768 | L ESPINOZA | ADDRESS REDACTED | | | BTC 0.0010407861988507<br>ETH 0.107582889773846<br>GUSD 8.39409318256222<br>MATIC 264.576154214332<br>SNX 48.5732956918266 | | |
| 3.1.326769 | L KHUPMINTHANG NGAIHTE | ADDRESS REDACTED | | | BTC 0.000000007913425575<br>CEL 0.333534892132465 | | |
| 3.1.326770 | L KHUPSONLIAN NGAIHTE | ADDRESS REDACTED | | | BTC 0.00215417340118918<br>CEL 0.147769926114222<br>DOGE 826.261829394196<br>ETH 0.0206876963015433 | | |
| 3.1.326771 | L KREMER | ADDRESS REDACTED | | | BNB 0.450778623138768<br>BTC 0.000082908845571274<br>ETH 0.000058232909449843<br>LTC 0.00718929668730659<br>USDC 0.164784269562855 | | |
| 3.1.326772 | L L TREFORT | ADDRESS REDACTED | | | ETH 0.0145010211902843 | | |
| 3.1.326773 | L MARK LARSEN | ADDRESS REDACTED | | | AAVE 2.40140346321713<br>AVAX 5.1107171634099<br>BAT 106.772826064234<br>BTC 0.217276810959236<br>CEL 51.2735331507141<br>COMP 1.36869857422707<br>DASH 4.16342812427001<br>ETC 0.779237872251949<br>ETH 11.4813827818952<br>KNC 0.00494088795842469<br>MATIC 351.076639547586<br>OMG 0.00878272432825191<br>SNX 37.5594114184091<br>UNI 62.4975159419293<br>ZEC 3.24560268746814<br>ZRX 0.63569428625053 | | |
| 3.1.326774 | L PACKAREE | ADDRESS REDACTED | | | BTC 0.000000000314787966<br>CEL 56.0875304631572<br>MCDAI 30 | | |
| 3.1.326775 | L SONNY | ADDRESS REDACTED | | | LUNC 20219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326776 | L TODD FAMILY SUPER | ADDRESS REDACTED | | | AAVE 4.01166325514408<br>BNB 5.14453523278346<br>BNT 114.052497318077<br>BTC 0.001235859112943<br>CEL 1380.87827164254<br>COMP 1.99508681943716<br>DOT 52.0956733103748<br>ETH 10.0894581153103<br>LTC 10.2730871126364<br>SNX 156.969000934406<br>UNI 29.8168664171568 | | |
| 3.1.326777 | L&R YOUNG SUPERANNUATION PTY LTD | HECTOR RD, WILLOUGHBY, 2068 AUSTRALIA | | | BTC 0.519337878083851<br>CEL 0.0147326331349409<br>ETH 11.397831685759<br>LINK 266.598060660622<br>MATIC 59.9720662303253 | | |
| 3.1.326778 | L.C. SCOTT | ADDRESS REDACTED | | | CEL 1.09920906270185 | | |
| 3.1.326779 | L.MOON SHIMRAY | ADDRESS REDACTED | | | ADA 43.454059310875<br>CEL 0.0291385342400726 | | |
| 3.1.326780 | LA JOIE DIYIDIANZAMBI | ADDRESS REDACTED | | | BNB 0.0267225841373356<br>CEL 0.186477715465166 | | |
| 3.1.326781 | LA JON DUMAS WEAVER | ADDRESS REDACTED | | | AVAX 14.9976559747938<br>BTC 0.00344419141054466<br>SUSHI 847.802574117885 | AVAX 1.23518434849257 | |
| 3.1.326782 | LA MAISON BILLS TRUST | CECIL STREET, SOUTH MELBOURNE, VICTORIA, 3205 AUSTRALIA | | | BTC 0.00231911868178558<br>ETH 1.01988956719807 | | |
| 3.1.326783 | LA MASA PTY LTD | PARKDALE AVENUE, DOONAN, 4562 AUSTRALIA | | | BTC 0.00116226005030461<br>CEL 8896.29315141458<br>DOT 306.386447932042<br>ETH 0.0264706256335405<br>LTC 0.00960570522543669<br>MATIC 37.9054957119232<br>SNX 1.82017691448378 | | |
| 3.1.326784 | LA RHONDA LEWIS | ADDRESS REDACTED | | | BTC 0.000736444210723174 | | |
| 3.1.326785 | LA SE | ADDRESS REDACTED | | | BTC 0.000000033368520554<br>XRP 0.110178225608261 | | |
| 3.1.326786 | LA SHANNON HENRY | ADDRESS REDACTED | | | XRP 0.0262410292211994 | | |
| 3.1.326787 | LA TASCA JAMES | ADDRESS REDACTED | | | USDC 0.0168919734344235 | | |
| 3.1.326788 | LA TOSHA PHILLIPS | ADDRESS REDACTED | | | BTC 0.000027191498018538 | | |
| 3.1.326789 | LA VATTIATA ROSARIO | ADDRESS REDACTED | | | CEL 14.2158371249599<br>DOT 0.0131839989368389<br>MCDAI 40 | | |
| 3.1.326790 | LA VERN ROBERTS | ADDRESS REDACTED | | | BTC 0.000074053568117722<br>ETH 0.000597075241492681 | | |
| 3.1.326791 | LA WIN LWIN | ADDRESS REDACTED | | | BNB 0.00380132123731865<br>BTC 0.000000765107806865<br>CEL 0.144748157592283<br>USDT ERC20 0.208685058328347 | | |
| 3.1.326792 | LA'VONIA FAVORS | ADDRESS REDACTED | | | BTC 0.000561426152505447<br>USDC 826.681390510713 | | |
| 3.1.326793 | LAA'IQA WAJA | ADDRESS REDACTED | | | BTC 0.000002822177356278<br>DOT 2.86561021359895<br>ETH 0.000052958921132141<br>USDC 36.8094724734589<br>USDT ERC20 0.154642485774314 | | |
| 3.1.326794 | LAARAJ ABOUBAKIR | ADDRESS REDACTED | | | CEL 0.00489587222157482<br>ETH 0.000014802271176383 | | |
| 3.1.326795 | LAARNI CAMILLOSA | ADDRESS REDACTED | | | BCH 0.000513555213009814<br>BTC 0.000037619389905984<br>DASH 0.000943736142279255<br>ETH 0.00065470721582449<br>LINK 0.00728844760696502<br>LTC 0.000899127051907914<br>MATIC 0.236168444248412 | | |
| 3.1.326796 | LAARNIECODILLA POON | ADDRESS REDACTED | | | ADA 0.0979742121929805<br>BTC 0.000007687459762648<br>DOT 0.0272639352536021<br>SOL 0.00164735004411406 | | |
| 3.1.326797 | LABAISSE ÉRIC | ADDRESS REDACTED | | | BTC 0.00011375596567797<br>CEL 0.183364461283209 | | |
| 3.1.326798 | LABAN JAKHAMMER | ADDRESS REDACTED | | | ADA 0.0565839857241676<br>BTC 0.0242662168915701<br>CEL 0.205659760952999<br>DOT 0.0250213775838849<br>ETH 0.000140666565949424<br>LINK 0.0053392590293945<br>MATIC 0.144824702858591<br>SOL 0.00341709902726104 | | |
| 3.1.326799 | LABAN ROOMES | ADDRESS REDACTED | | | BTC 2.07244712574627<br>CEL 610.033714017993 | | |
| 3.1.326800 | LABDIP RANDHAWA | ADDRESS REDACTED | | | BTC 0.000000209527246197<br>CEL 0.0547669977691986<br>ETH 0.000003092720820956<br>MATIC 0.0732430607995423 | | |
| 3.1.326801 | LABHESH PATEL | ADDRESS REDACTED | | | CEL 129.921188564464<br>USDC 45323.7121551687 | | |
| 3.1.326802 | LABIB FAKHEREDDIN | ADDRESS REDACTED | | | ADA 99.219979<br>CEL 5.39296497605021<br>DOT 5.90916455 | | |
| 3.1.326803 | LABRETT ANONDAZ CHANGE | ADDRESS REDACTED | | | AVAX 4.99728089315229<br>BTC 0.0939786933106821<br>DOT 19.1017530629954<br>ETH 1.52738296005128<br>GUSD 256.36110705423<br>MATIC 427.902408401806<br>USDC 3464.45292949261 | | |
| 3.1.326804 | LABRETT CHANGE | ADDRESS REDACTED | | | BTC 0.00115211728332975<br>ETH 3.17139581006078<br>MATIC 383.592024938751 | ETH 0.0730193501277838 | |
| 3.1.326805 | LABRON MASON | ADDRESS REDACTED | | | ETH 0.0418252470743914<br>SOL 1.00061089487122 | | |
| 3.1.326806 | LAC LE | ADDRESS REDACTED | | | ADA 103.078928607551<br>BTC 0.0113691487361229<br>CEL 0.0835883009247364 | | |
| 3.1.326807 | LACAN VALERIE | ADDRESS REDACTED | | | BTC 0.000198838367489257<br>CEL 58.0308656122533<br>DASH 0.143807010685738<br>ETH 0.00238724742743245<br>LTC 0.000031150213790373<br>SNX 6.39541158203445<br>ZEC 0.00176447837534413 | | |
| 3.1.326808 | LACC HOLDING APS | ADDRESS REDACTED | | | CEL 0.0129903242995001<br>USDC 210.701119211524<br>XLM 10.1359462344373<br>XRP 6285.81240695883 | | |
| 3.1.326809 | LACEY GLAZE | ADDRESS REDACTED | | | BTC 1.29038276678308<br>ETH 17.5807208763437<br>USDC 2.80271113633979 | | |
| 3.1.326810 | LACEY HEBERT-BROUSSARD | ADDRESS REDACTED | | | BTC 0.000024517114014635 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326811 | LACEY HORN | ADDRESS REDACTED | | | BTC 2.49147409536439<br>DOT 401.696634491488<br>ETH 44.0020492555299<br>LINK 615.532332590419<br>MATIC 5872.19240622706 | | |
| 3.1.326812 | LACEY HUGHES | ADDRESS REDACTED | | | CEL 51.7449191585116 | | |
| 3.1.326813 | LACEY JOYCE QUIBODEAUX | ADDRESS REDACTED | | | BTC 0.000000230330161942<br>DOT 0.000307660842461684<br>ETH 0.000002469449702528 | | |
| 3.1.326814 | LACEY LANDECHO | ADDRESS REDACTED | | | BTC 0.0901101090316786<br>ETH 0.549712857735948 | | |
| 3.1.326815 | LACEY MANESS | ADDRESS REDACTED | | | BTC 0.0820031107406732<br>CEL 11.9942136839261<br>ETH 0.0224892652877637<br>LTC 2.27307785636566<br>MATIC 100.040649365073 | | |
| 3.1.326816 | LACEY MARTIN | ADDRESS REDACTED | | | CEL 1.07461848980457 | | |
| 3.1.326817 | LACEY MCHENRY | ADDRESS REDACTED | | | ETH 0.000010872826633221<br>MATIC 0.0216794111690495 | | |
| 3.1.326818 | LACEY MILLER | ADDRESS REDACTED | | | BTC 0.00384054653521066 | | |
| 3.1.326819 | LACEY MINZLAFF | ADDRESS REDACTED | | | BTC 0.0179449079796853 | | |
| 3.1.326820 | LACEY SNYDER | ADDRESS REDACTED | | | BTC 0.00290828361065901<br>COMP 0.145209945574<br>ETH 0.00002618711038508<br>XLM 51.7755242443425 | | |
| 3.1.326821 | LACEY TULLOSS | ADDRESS REDACTED | | | BTC 0.00135914989643717 | | |
| 3.1.326822 | LACEY WATCHOUS | ADDRESS REDACTED | | | CEL 1.07439557262558 | | |
| 3.1.326823 | LACHANTE DEMARIO DREXLER | ADDRESS REDACTED | | | BTC 0.000609238308363332 | | |
| 3.1.326824 | LACHARLES STEWART | ADDRESS REDACTED | | | ADA 106.179296633829<br>BTC 0.00608644601033807<br>ETH 0.177759720716623<br>SNX 90.059659008094 | | |
| 3.1.326825 | LACHAT MICKAEL | ADDRESS REDACTED | | | BAT 140.647354991797<br>BTC 0.000005861320197243<br>CEL 0.0715384504361235<br>ETH 0.000316239273593107 | | |
| 3.1.326826 | LACHELLE FULFORD | ADDRESS REDACTED | | | BTC 0.0575008990340094 | | |
| 3.1.326827 | LACHEVRE HOLDINGS PTY LTD | FLOOD ST, LEICHHARDT, 2040 AUSTRALIA | | | ADA 10.0896114834402<br>BTC 1.65031363903823<br>DOT 1.52931575611822<br>ETH 7.6731837751551<br>LUNC 1.00433994390617<br>MATIC 19.7473299987146<br>SOL 0.101057426626842<br>USDC 7330.0737133764<br>XRP 1726.86095690744 | | |
| 3.1.326828 | LACHEZAR ATANASOV | ADDRESS REDACTED | | | ADA 94.5834867494595<br>BTC 0.001015090370794<br>DOT 13.7920408792492<br>ETH 0.562390050968937<br>MATIC 2773.72467320491<br>OMG 4.41819386310551 | | |
| 3.1.326829 | LACHEZAR POPOV | ADDRESS REDACTED | | | BTC 0.00224945383816574<br>CEL 20.2118387198026<br>ETH 0.362052706077728 | | |
| 3.1.326830 | LACHLAN ALEXANDER | ADDRESS REDACTED | | | ADA 0.146137281726509<br>BNB 0.000001936861916781<br>BTC 0.000001013712316804<br>CEL 0.0672888165285976<br>USDT ERC20 0.353884208699332 | | |
| 3.1.326831 | LACHLAN ALLISON | ADDRESS REDACTED | | | BTC 0.000000874977211999<br>USDT ERC20 0.24079210063835 | | |
| 3.1.326832 | LACHLAN ANDERSON | ADDRESS REDACTED | | | BTC 0.0101048056959074<br>CEL 24.0070586404801 | | |
| 3.1.326833 | LACHLAN ARMSTRONG | ADDRESS REDACTED | | | ADA 198.53647483119<br>BTC 0.000833843038084039<br>CEL 3.34508602195697 | | |
| 3.1.326834 | LACHLAN ASPINALL | ADDRESS REDACTED | | | ETH 0.00225639120015354 | | |
| 3.1.326835 | LACHLAN BARRETT | ADDRESS REDACTED | | | BNB 2.25618289109383<br>BTC 0.00533318402379349<br>CEL 10.4807377451744<br>ETH 0.169311407728451<br>USDC 426.831597394026 | | |
| 3.1.326836 | LACHLAN BAYLISS | ADDRESS REDACTED | | | CEL 2.64672426487996<br>MATIC 48.99206813<br>XRP 58 | | |
| 3.1.326837 | LACHLAN BLACKWOOD | ADDRESS REDACTED | | | ETH 9.63925521778081 | | |
| 3.1.326838 | LACHLAN BRINKLEY | ADDRESS REDACTED | | | BTC 0.000032041248787177<br>CEL 14.9816072000074<br>DASH 0.1646056<br>ETH 0.000072813478155898<br>USDC 0.0752720048242106<br>USDT ERC20 0.18202354634496 | | |
| 3.1.326839 | LACHLAN BRYCE | ADDRESS REDACTED | | | BTC 1.031350922<br>ETH 8.08854037402516 | | |
| 3.1.326840 | LACHLAN BULLEN | ADDRESS REDACTED | | | BTC 0.0000170216105828999<br>ETH 0.000005135567041517<br>MATIC 0.00253870451310505 | | |
| 3.1.326841 | LACHLAN CROWL | ADDRESS REDACTED | | | ADA 1.41337288529709<br>BTC 0.00022881201724916<br>ETH 0.00158053930224313<br>MATIC 2.48496028268084<br>USDT ERC20 0.014278442634538<br>XLM 0.417975524315232 | | |
| 3.1.326842 | LACHLAN CUFFE | ADDRESS REDACTED | | | BTC 0.000144619446648616<br>CEL 58.0991585996594<br>SNX 72 | | |
| 3.1.326843 | LACHLAN DRIVER | ADDRESS REDACTED | | | BTC 0.00208841861331892<br>CEL 23.9946149969488<br>ETH 0.28146346 | | |
| 3.1.326844 | LACHLAN DUNCAN | ADDRESS REDACTED | | | BNB 0.000002746543392171<br>BTC 0.000000286458352456<br>CEL 0.0694051388625038<br>PAXG 0.000000022002<br>SNX 0.00000036 | | |
| 3.1.326845 | LACHLAN DURBAN | ADDRESS REDACTED | | | CEL 0.231116207017124 | | |
| 3.1.326846 | LACHLAN DYKES | ADDRESS REDACTED | | | BCH 3.79214291<br>BTC 0.112369649467632<br>CEL 47.9772345295247 | | |
| 3.1.326847 | LACHLAN ELLISON | ADDRESS REDACTED | | | BTC 0.000063718531531364<br>ETH 1.45880542944288<br>USDC 766.896331727133 | | |
| 3.1.326848 | LACHLAN FEENEY | ADDRESS REDACTED | | | BTC 0.00902703514919044<br>CEL 8.13062273813143 | | |
| 3.1.326849 | LACHLAN FINNIE | ADDRESS REDACTED | | | CEL 3.19246631020475<br>XRP 404.76458 | | |
| 3.1.326850 | LACHLAN FLUDE | ADDRESS REDACTED | | | ETH 0.0401149290261681 | | |
| 3.1.326851 | LACHLAN FRANCKX | ADDRESS REDACTED | | | BTC 0.0158587000036818 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326852 | LACHLAN FRASER | ADDRESS REDACTED | | | BTC 0.0567097001251025<br>CEL 0.0393931964871767<br>ETH 0.0303078120503166 | | |
| 3.1.326853 | LACHLAN GALLEGOS | ADDRESS REDACTED | | | BTC 0.000000033547400019<br>ETH 0.000257910078334321 | | |
| 3.1.326854 | LACHLAN GILLILAND | ADDRESS REDACTED | | | BTC 0.000003507999437328 | | |
| 3.1.326855 | LACHLAN GRANT | ADDRESS REDACTED | | | BTC 0.390096642723752<br>BUSD 12.4940947880586<br>CEL 11.3764605362097<br>ETH 1.61155883464247<br>GUSD 28.1303404403485<br>LINK 0.000690741208673244 | | |
| 3.1.326856 | LACHLAN HALL | ADDRESS REDACTED | | | ADA 0.476001639822104<br>BTC 0.075031904924759<br>CEL 16.0255705885321<br>ETH 0.355660118874211<br>MATIC 460.810380257119<br>USDC 332.143267179064 | | |
| 3.1.326857 | LACHLAN HARRIS | ADDRESS REDACTED | | | ADA 0.255904328408005<br>BAT 21.5728502974607<br>BTC 0.0139071879455452<br>CEL 0.102877192553704<br>DOT 0.010772545094493<br>ETH 0.000048735852290429<br>LUNC 112.094663382716<br>MATIC 0.224326264866788<br>SOL 0.00447350481602746<br>UNI 0.0022528902275219 | | |
| 3.1.326858 | LACHLAN HAYES | ADDRESS REDACTED | | | ADA 734.62842808814<br>AVAX 2.16281966229392<br>BTC 0.122304669916363<br>CEL 5.59478629346104<br>DOT 16.2826806853759<br>ETH 2.13349606267907<br>LUNC 2.20961459962569<br>MATIC 84.9258891836897<br>USDT ERC20 0.478664<br>XLM 303.2050238<br>XRP 293.978178 | | |
| 3.1.326859 | LACHLAN HO | ADDRESS REDACTED | | | BTC 0.114707065267605 | | |
| 3.1.326860 | LACHLAN HUNTER | ADDRESS REDACTED | | | BTC 0.00125964456485873<br>CEL 31.2753247195586<br>ETH 0.86537619 | | |
| 3.1.326861 | LACHLAN HUSER | ADDRESS REDACTED | | | BTC 0.000000649812627829999<br>USDT ERC20 0.0406447865281386 | | |
| 3.1.326862 | LACHLAN INGLIS | ADDRESS REDACTED | | | ADA 0.178689708142549<br>BTC 0.000628970911325802<br>CEL 7.67013848575692<br>DOT 0.70967830047318<br>ETH 0.0128900969607194<br>USDC 42.391037069197 | | |
| 3.1.326863 | LACHLAN JENSEN | ADDRESS REDACTED | | | LTC 0.000081781106174794 | | |
| 3.1.326864 | LACHLAN JOHNSTONE | ADDRESS REDACTED | | | BTC 0.0410572588398942<br>CEL 0.0486804997123021<br>DOT 2.49076285604813<br>ETH 0.168597296920853<br>LINK 8.27893285461752<br>MATIC 78.3460506225357 | | |
| 3.1.326865 | LACHLAN KELL | ADDRESS REDACTED | | | CEL 0.165084141473312<br>USDT ERC20 48.829 | | |
| 3.1.326866 | LACHLAN KITCHEN | ADDRESS REDACTED | | | ADA 59.5437508819713<br>BTC 0.00977080024610998<br>CEL 13.0950993424212<br>ETH 0.07814734 | | |
| 3.1.326867 | LACHLAN LAWRIE | ADDRESS REDACTED | | | BTC 0.00011214786804631<br>COMP 0.0010645337524022<br>ETH 0.000743075733463943<br>LINK 0.0065711199492707<br>MATIC 2.93597512370947<br>SNX 0.080262525071452 | | |
| 3.1.326868 | LACHLAN LOWNDES | ADDRESS REDACTED | | | BTC 0.000000004243915972<br>CEL 0.0597722913813826 | | |
| 3.1.326869 | LACHLAN MAHER | ADDRESS REDACTED | | | BTC 0.00000000646769814<br>CEL 1.1011583000772 | | |
| 3.1.326870 | LACHLAN MALLET | ADDRESS REDACTED | | | ETH 0.000506422410664856 | | |
| 3.1.326871 | LACHLAN MCDONALD | ADDRESS REDACTED | | | BNB 8.44148794923897<br>BTC 0.000910188043407194<br>ETH 2.6337726159329 | | |
| 3.1.326872 | LACHLAN MCGREGOR | ADDRESS REDACTED | | | ADA 225.606684183295<br>BTC 0.0514641127187058<br>CEL 126.715416264402<br>ETH 0.5482168078018<br>USDC 320.62107933328 | | |
| 3.1.326873 | LACHLAN MCINTOSH | ADDRESS REDACTED | | | BTC 0.141041219555227<br>BUSD 3.00103434192104<br>CEL 34.1952210991972<br>MATIC 0.0387813849225489<br>OMG 46.2500008496058<br>USDC 0.173865960762915 | | |
| 3.1.326874 | LACHLAN MCRAE CLOUGH | ADDRESS REDACTED | | | CEL 2.59599214129824 | | |
| 3.1.326875 | LACHLAN MCWHIRTER | ADDRESS REDACTED | | | BTC 0.00115889507268447<br>CEL 0.999591119006768<br>ETH 0.204414142816783 | | |
| 3.1.326876 | LACHLAN MICHAEL O'GORMAN | ADDRESS REDACTED | | | BTC 0.0113636049959161<br>ETH 0.282302538125684<br>USDC 0.472307720503356 | | |
| 3.1.326877 | LACHLAN MIKITIS | ADDRESS REDACTED | | | BTC 0.00428556175532508 | | |
| 3.1.326878 | LACHLAN MITCHELL | ADDRESS REDACTED | | | BCH 0.06048273<br>BSV 0.06048273<br>BTC 0.120212099088408<br>CEL 251.822567564833<br>ETH 0.6203253<br>LTC 2.74665683<br>USDC 99.5 | | |
| 3.1.326879 | LACHLAN MITCHELL MCGREGOR | ADDRESS REDACTED | | | ADA 1340.80240364497<br>BTC 0.101757582581525<br>CEL 0.615819651902332<br>DOT 83.3212129121247<br>EOS 82.6701983423533<br>ETH 1.31321229024115<br>USDC 152.29303497804 | | |
| 3.1.326880 | LACHLAN MORELAND | ADDRESS REDACTED | | | ADA 0.000000090936298373<br>BTC 0.000000000511053048<br>CEL 3.23642475824477<br>ETH 0.000030930010652963 | | |
| 3.1.326881 | LACHLAN MOURITZ | ADDRESS REDACTED | | | BTC 0.00151820660077684<br>CEL 0.0284228005608826<br>ETH 0.0539962950381113 | | |
| 3.1.326882 | LACHLAN NICOL | ADDRESS REDACTED | | | BTC 0.000000511059473622<br>CEL 12.0764506140347 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326883 | LACHLAN O'KEEFFE | ADDRESS REDACTED | | | CEL 1.01492088240714<br>ETH 1.15736412043074<br>LTC 3.96950465728937 | | |
| 3.1.326884 | LACHLAN OSMOTHERLY | ADDRESS REDACTED | | | BTC 2.37038969633836<br>CEL 1505.48401719337<br>DASH 0.000000005353791868<br>ETH 3.96056114483753<br>MANA 1251.27347099065<br>SGB 0.327334433677014<br>USDC 877.016650942515<br>USDT ERC20 0.000000424480430514<br>XLM 6.14998130573606<br>XRP 2.12035445014943 | | |
| 3.1.326885 | LACHLAN OTTAWAY | ADDRESS REDACTED | | | BTC 0.00305058<br>CEL 4.09191124623688<br>ETH 0.0618419 | | |
| 3.1.326886 | LACHLAN PEKNICE | ADDRESS REDACTED | | | AVAX 0.0451618480129686<br>BNB 0.00565680865048722<br>BTC 0.007689393319<br>ETH 0.00178548057480269<br>USDC 4.59930418483576 | | |
| 3.1.326887 | LACHLAN PIERCE | ADDRESS REDACTED | | | BTC 0.0118527257529894<br>CEL 54.1822028391422<br>ETH 0.607878352162 | | |
| 3.1.326888 | LACHLAN POLLET | ADDRESS REDACTED | | | ADA 0.128157889714994<br>BTC 0.000057060551044007<br>ETH 0.00155347883206374<br>USDT ERC20 2.95161464026167<br>XRP 0.112718261340386 | | |
| 3.1.326889 | LACHLAN POTTS | ADDRESS REDACTED | | | BTC 0.0000106097244859889<br>USDC 17.39374665188 | | |
| 3.1.326890 | LACHLAN POULUS | ADDRESS REDACTED | | | BTC 0.146671310249341 | | |
| 3.1.326891 | LACHLAN RAMPLING | ADDRESS REDACTED | | | ADA 49.381234<br>BTC 0.000798875183741292<br>CEL 40.1422396491498<br>DOT 18.02133743<br>LUNC 12.389029<br>MATIC 700.79947637<br>XRP 94 | | |
| 3.1.326892 | LACHLAN ROGERS | ADDRESS REDACTED | | | CEL 1.11932280902587 | | |
| 3.1.326893 | LACHLAN SCOTT | ADDRESS REDACTED | | | BTC 0.133589173417315 | | |
| 3.1.326894 | LACHLAN SELLAR | ADDRESS REDACTED | | | CEL 39.7321413978522<br>ETH 0.742670338985 | | |
| 3.1.326895 | LACHLAN SLATER | ADDRESS REDACTED | | | ADA 0.003742<br>BNB 0.00001812<br>BTC 0.000997789118811227<br>CEL 30.4925050161302<br>XRP 509.209528 | | |
| 3.1.326896 | LACHLAN SMITH | ADDRESS REDACTED | | | CEL 1.12081858460742 | | |
| 3.1.326897 | LACHLAN STROOPER | ADDRESS REDACTED | | | ADA 0.142116650894679<br>BNB 0.00187886675062565<br>BTC 0.00000219168529775<br>LTC 0.00204039246453465 | | |
| 3.1.326898 | LACHLAN SWINEY | ADDRESS REDACTED | | | ADA 75.415493370263<br>AVAX 1.05077486219092<br>BNB 0.192548183722885<br>BTC 0.000058119688575967<br>CEL 8.23351334430334<br>DOT 3.606725311047<br>ETH 1.08289485732472<br>SOL 0.667202511349803<br>USDC 0.00217186782463357<br>XRP 121.144788454338 | | |
| 3.1.326899 | LACHLAN TAM | ADDRESS REDACTED | | | BTC 0.0136213889503101<br>CEL 13.9070529141149<br>ETH 0.187500750276808<br>MATIC 405.67812807 | | |
| 3.1.326900 | LACHLAN TAYLOR | ADDRESS REDACTED | | | BTC 0.0246846547704811<br>USDT ERC20 9.72977525865413 | | |
| 3.1.326901 | LACHLAN TAYLOR | ADDRESS REDACTED | | | CEL 4.94037452310581<br>ETH 0.634620182575895 | | |
| 3.1.326902 | LACHLAN TAYLOR | ADDRESS REDACTED | | | ADA 395.141551849132<br>BTC 0.0381622899261398<br>CEL 347.695857773089<br>MATIC 2511 | | |
| 3.1.326903 | LACHLAN TAYLOR | ADDRESS REDACTED | | | CEL 0.124437850014911<br>UNI 3.66939700943062 | | |
| 3.1.326904 | LACHLAN THOMAS TUCKER | ADDRESS REDACTED | | | BTC 0.308643854723667<br>CEL 0.116784151500554<br>ETH 3.07680006614758<br>USDC 0.000000687926996207 | | |
| 3.1.326905 | LACHLAN TOBIN | ADDRESS REDACTED | | | BTC 0.529961972825083<br>CEL 0.394928229195565<br>XRP 0.774187551944273 | | |
| 3.1.326906 | LACHLAN TRINH | ADDRESS REDACTED | | | DOT 0.0393486934233967 | | |
| 3.1.326907 | LACHLAN TWEEDIE | ADDRESS REDACTED | | | BTC 0.000375450858723628<br>ETH 0.000003935671559009 | | |
| 3.1.326908 | LACHLAN WARREN | ADDRESS REDACTED | | | ADA 0.218333483705176<br>BNB 0.000902028655278056<br>BTC 0.000002895297800512<br>CEL 0.0579199759860306<br>USDT ERC20 0.552994619635135 | | |
| 3.1.326909 | LACHLAN WEBB | ADDRESS REDACTED | | | ADA 22.1<br>CEL 0.285786854083571 | | |
| 3.1.326910 | LACHLAN WEBB | ADDRESS REDACTED | | | BTC 0.00120571566648337<br>ETH 4.70127429336853 | | |
| 3.1.326911 | LACHLAN WILKINSON | ADDRESS REDACTED | | | BTC 0.00114847482543182<br>CEL 125.543933558633<br>ETH 3.07884408 | | |
| 3.1.326912 | LACHLAN WILLIAM ADAIR | ADDRESS REDACTED | | | BTC 0.05056391<br>CEL 33.8721222466549<br>ETH 0.17615158 | | |
| 3.1.326913 | LACHLAN WOOD | ADDRESS REDACTED | | | BTC 0.00140445691097867<br>ETH 0.21029014739512 | | |
| 3.1.326914 | LACHLAN WOOD | ADDRESS REDACTED | | | ADA 879.970378378533<br>BCH 0.57335736562608<br>BTC 0.0775085582088388<br>CEL 58.1186606022493<br>LTC 13.8583185194287 | | |
| 3.1.326915 | LACHLAN WORTHINGTON | ADDRESS REDACTED | | | CEL 7.34287687511303<br>MATIC 203.6470722 | | |
| 3.1.326916 | LACHLAN WRIGHT | ADDRESS REDACTED | | | ADA 2001.08004602058<br>BTC 0.000091429169692316<br>CEL 396.261891689941<br>DOT 197.46257988421<br>ETH 1.0142017584798 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326917 | LACI MARKÓ | ADDRESS REDACTED | | | ADA 3302.64223690638<br>BTC 0.0146249270750793<br>CEL 58.1321182742626<br>DOT 32.1442453350361<br>ETH 5.02653853802726<br>LUNC 0.000000171040390281<br>MANA 0.282400186626924<br>MATIC 3319.88204933878<br>SNX 0.0940851488871238<br>SOL 0.00881899360891458<br>UNI 0.0157890766434714<br>XLM 733.434277536965<br>XRP 146.475382052648 | | |
| 3.1.326918 | LACI OLSON | ADDRESS REDACTED | | | BAT 285.12787074891<br>BTC 1.01716606229059<br>CEL 25.766089811355<br>COMP 0.147478180309897<br>EOS 15.0957299942492<br>ETH 1.09616442725087<br>KNC 46.2087735124411<br>LINK 63.8258722050149<br>LTC 0.193191210395977<br>MATIC 152.064868258093<br>SNX 23.6755113203778<br>SOL 2.08485158058372<br>UMA 4.70157132316757<br>USDC 3525.62512717745<br>XLM 476.530049852559<br>XRP 82.2561151726035<br>ZEC 0.0544427838916845 | | |
| 3.1.326919 | LACIE ODOM | ADDRESS REDACTED | | | BTC 0.00229336522252027<br>USDC 11341.2317068651 | | |
| 3.1.326920 | LACK TEE POH | ADDRESS REDACTED | | | ADA 203.711104741651<br>BTC 0.144380341912505<br>USDC 1.01258137882872<br>XLM 0.0934835555643884<br>XRP 0.430003267311449 | | |
| 3.1.326921 | LACKXAY DARAVONG | ADDRESS REDACTED | | | CEL 1.08843278216856 | | |
| 3.1.326922 | LACOBY ALVIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.579675994950732<br>CEL 148.730745458398<br>ETH 5.82391334655579<br>LINK 263.144230642026<br>MATIC 2600.16721927232<br>SNX 87.6854185696485 | | |
| 3.1.326923 | LACOLE PURLEY | ADDRESS REDACTED | | | BTC 0.022444682715503 | | |
| 3.1.326924 | LACONJALA CLARK | ADDRESS REDACTED | | | USDC 0.00114010032825819 | | |
| 3.1.326925 | LACORIE RAY | ADDRESS REDACTED | | | BTC 0.000002178006448798 | | |
| 3.1.326926 | LACREE RAMSEY | ADDRESS REDACTED | | | BTC 0.000168524576810753<br>ETH 0.00167190267528546<br>MANA 4.1743181099834 | | |
| 3.1.326927 | LACRISTA DAWSON | ADDRESS REDACTED | | | BTC 0.00301723185117627 | | |
| 3.1.326928 | LACROIX CLEMENT | ADDRESS REDACTED | | | BTC 0.0100975266290954<br>ETH 0.204494472664115 | | |
| 3.1.326929 | LACY BURROUGHS | ADDRESS REDACTED | | | BTC 0.000000759189444832999 | | |
| 3.1.326930 | LACY PEARCE | ADDRESS REDACTED | | | ADA 101.286475395848<br>BTC 0.000341031508620265<br>ETH 31.8741112793666<br>LINK 0.0704631652005045<br>SGB 117.180753341861<br>XLM 1.23445516355574<br>XRP 0.000000069348462764 | | |
| 3.1.326931 | LACY WANGEN | ADDRESS REDACTED | | | BAT 86.0800678561215<br>BTC 0.000045067603195352<br>COMP 0.102298251119217<br>EOS 8.65251512187813<br>ETH 0.363254083829683<br>KNC 9.82674139554544<br>LINK 0.00380900015844824<br>LTC 1.05312663861788<br>MANA 0.0148701619617908<br>MATIC 874.843861067236<br>MCDAI 114.122125511398<br>SGB 14.7010251547403<br>SNX 23.2749396435067<br>UMA 2.01661294371527<br>UNI 5.80410180325025<br>XLM 368.030525290835<br>XRP 96.1651281435419<br>ZEC 0.177700439928958<br>ZRX 14.7153763505725 | | |
| 3.1.326932 | LAD TECFX | ADDRESS REDACTED | | | ADA 3.52<br>CEL 0.112338228697975 | | |
| 3.1.326933 | LADA BYSTROŇOVÁ | ADDRESS REDACTED | | | BTC 0.000000073909419719<br>CEL 0.017063790401925<br>XRP 0.226376376025282 | | |
| 3.1.326934 | LÁĎA FENCL | ADDRESS REDACTED | | | BTC 0.00010723<br>CEL 0.0949793116614295 | | |
| 3.1.326935 | LADA LANGEROVA | ADDRESS REDACTED | | | BTC 0.0377987357780567<br>CEL 0.4563425905585<br>ETH 0.662167192589389 | | |
| 3.1.326936 | LADA ŠVEHELKOVÁ | ADDRESS REDACTED | | | BTC 0.0102311560959066<br>CEL 10.3403895730307 | | |
| 3.1.326937 | LADAN ESLAMI | ADDRESS REDACTED | | | BTC 0.0350855715629226<br>MATIC 70.2717722558794 | | |
| 3.1.326938 | LADANIEL MOSSIAH | ADDRESS REDACTED | | | ETH 0.00814515252686679 | | |
| 3.1.326939 | LADARIUS BRIDGEFORTH | ADDRESS REDACTED | | | BTC 0.000011200761334079<br>ETH 0.000000765720381590999<br>GUSD 0.0149168025045634<br>MATIC 0.124147364120741<br>USDC 0.24331354335895 | | |
| 3.1.326940 | LADARIUS CURRY | ADDRESS REDACTED | | | BAT 0.0110461074199129<br>COMP 0.00001705410243953<br>MANA 0.0133051371058741<br>UMA 0.00006260439438714<br>XLM 814.766225534727 | ADA 100<br>XLM 44.9957092 | |
| 3.1.326941 | LADARIUS WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000204374208322135 | | |
| 3.1.326942 | LADD BERNABE | ADDRESS REDACTED | | | CEL 0.0719018972032641 | | |
| 3.1.326943 | LADDA BOONYINDEE | ADDRESS REDACTED | | | BTC 0.00000248930027122<br>ETH 0.00218505359373843<br>USDT ERC20 1.77247814907204 | | |
| 3.1.326944 | LADDA CHUMCHAI | ADDRESS REDACTED | | | BTC 0.0191362644009151 | | |
| 3.1.326945 | LADDA PHENWAN | ADDRESS REDACTED | | | BTC 0.759507793729877<br>CEL 6658.56594026694<br>ETH 16.6250984714678 | | |
| 3.1.326946 | LADDUGE THILAN AVISHKA LANAROLL | ADDRESS REDACTED | | | BTC 0.0016818533496308<br>CEL 2.9971491307682<br>USDT ERC20 402 | | |
| 3.1.326947 | LADEANNA JOHNSON | ADDRESS REDACTED | | | CEL 1.06418896247619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326948 | LADELL ARMSTRONG | ADDRESS REDACTED | | | BTC 1.03318628665868<br>PAX 53.153066291631<br>SNX 26.2844964803237<br>SUSHI 4.98318722656135 | | |
| 3.1.326949 | LADELL LEIGH SPRATT | ADDRESS REDACTED | | | ADA 1.3319505080384<br>BTC 0.000201934019548551<br>ETH 0.000775858842994343<br>LTC 0.00176075421729086<br>MANA 0.0495057312170595<br>MATIC 1.2356026379285 | | |
| 3.1.326950 | LADERIAN KING | ADDRESS REDACTED | | | CEL 1.079560553909 | | |
| 3.1.326951 | LADIA LINDSAY | ADDRESS REDACTED | | | BTC 0.0000117978319980419<br>ETH 0.0734330255468771<br>LINK 11.2083664618357<br>SNX 9.52297390800272<br>USDC 0.175965348475681<br>XLM 778.104152118523 | | |
| 3.1.326952 | LADIMEJI OKORODUDU | ADDRESS REDACTED | | | CEL 43.6031478254781<br>USDT ERC20 9 | | |
| 3.1.326953 | LADISLAS PHAM | ADDRESS REDACTED | | | CEL 1.07962232497751 | | |
| 3.1.326954 | LADISLAS PHAM | ADDRESS REDACTED | | | BTC 0.0503243138210475<br>CEL 4.15549892134067<br>ETH 2.91998651196085<br>MCDAI 31.7874684478966 | | |
| 3.1.326955 | LADISLAUS SEMELKA | ADDRESS REDACTED | | | BTC 0.0000109864866948269 | | |
| 3.1.326956 | LADISLAV BALOG | ADDRESS REDACTED | | | BTC 0.00249443803542858<br>BUSD 0.284951334618054<br>LTC 0.000074752346763166<br>USDC 0.0315397789125464 | | |
| 3.1.326957 | LADISLAV BARNA | ADDRESS REDACTED | | | CEL 0.0700585340963918<br>MATIC 1.17346883680279 | | |
| 3.1.326958 | LADISLAV BOTOŠ | ADDRESS REDACTED | | | LTC 0.261109168847338 | | |
| 3.1.326959 | LADISLAV BUČEK | ADDRESS REDACTED | | | BTC 0.000827694663438657<br>CEL 1.39091076006147 | | |
| 3.1.326960 | LADISLAV CEPEK | ADDRESS REDACTED | | | ADA 0.141226534056272 | | |
| 3.1.326961 | LADISLAV CHODORA | ADDRESS REDACTED | | | BTC 0.000002708143910981<br>CEL 1.3041632973986<br>USDC 0.272007420211892 | | |
| 3.1.326962 | LADISLAV CVACH | ADDRESS REDACTED | | | CEL 0.535051881081929<br>ETH 0.00808074 | | |
| 3.1.326963 | LADISLAV DRABEK | ADDRESS REDACTED | | | BTC 0.054322215966517<br>ETH 1.01605637558916 | | |
| 3.1.326964 | LADISLAV GAVAĽA | ADDRESS REDACTED | | | BTC 0.000912873479152848<br>LTC 0.000688090951319117<br>USDT ERC20 0.975599457764963 | | |
| 3.1.326965 | LADISLAV GAVAĽA | ADDRESS REDACTED | | | BNB 0.00246468779704967<br>BTC 0.000013742654839019 | | |
| 3.1.326966 | LADISLAV GUNIC | ADDRESS REDACTED | | | BCH 0.000655056314901952<br>CEL 0.132867435200205<br>DOT 0.0607347550231576<br>ETC 0.00414630158302794<br>LTC 0.00310196326644399<br>MATIC 0.348692363013958 | | |
| 3.1.326967 | LADISLAV JEZEK | ADDRESS REDACTED | | | BTC 0.000000005784121633<br>CEL 174.314639590607<br>COMP 0.000200105283974794<br>OMG 0.0256714715584424<br>SNX 128.284464046731<br>USDT ERC20 0.52264723588158 | | |
| 3.1.326968 | LADISLAV KARKOSKA | ADDRESS REDACTED | | | BTC 0.00002325027259051 | | |
| 3.1.326969 | LADISLAV KUNYIK | ADDRESS REDACTED | | | BTC 0.0000323259916773489<br>CEL 0.00735062703156883<br>ETH 0.00267531504319534 | | |
| 3.1.326970 | LADISLAV LAPČÁK | ADDRESS REDACTED | | | ADA 0.352342195090071<br>BNB 0.00228223424602332<br>BTC 0.000003814831292478<br>MCDAI 0.102826572806416<br>USDC 0.873196707424208 | | |
| 3.1.326971 | LADISLAV LEUTTER | ADDRESS REDACTED | | | BTC 0.000000009867811214<br>CEL 2.13094812614016 | | |
| 3.1.326972 | LADISLAV MAJOROS | ADDRESS REDACTED | | | BTC 0.0447044173224421<br>ETH 0.436145668799215<br>USDC 2776.22406795955 | | |
| 3.1.326973 | LADISLAV MATUS | ADDRESS REDACTED | | | BTC 0.000437546735625162 | | |
| 3.1.326974 | LADISLAV MRAZIK | ADDRESS REDACTED | | | ADA 200<br>CEL 45.221563719329<br>MCDAI 40<br>USDC 535<br>XLM 492.583264753885<br>XRP 0.000000999859301971 | | |
| 3.1.326975 | LADISLAV NAGY | ADDRESS REDACTED | | | BTC 0.0170038063539544 | | |
| 3.1.326976 | LADISLAV NIKOLOV | ADDRESS REDACTED | | | AVAX 0.213552804606598<br>BTC 0.280940444037754<br>DOGE 100435.795399809<br>MATIC 13.6541443110646<br>SUSHI 400.873191503474<br>UNI 107.916280816689<br>USDC 23.6148050715439 | | |
| 3.1.326977 | LADISLAV ORLOVSKY | ADDRESS REDACTED | | | CEL 0.00493418002674677 | | |
| 3.1.326978 | LADISLAV PAVELEK | ADDRESS REDACTED | | | BTC 0.000002258731820679<br>DOT 0.0197522446664756 | | |
| 3.1.326979 | LADISLAV PITTNER | ADDRESS REDACTED | | | BTC 0.000007465900238344<br>CEL 0.488982619709413<br>ETH 0.00014881243876598<br>LTC 0.00000000509203036 | | |
| 3.1.326980 | LADISLAV PRIBYL | ADDRESS REDACTED | | | BTC 0.0204742429726764<br>CEL 0.260213166867456 | | |
| 3.1.326981 | LADISLAV PROCHAZKA | ADDRESS REDACTED | | | CEL 0.283538982146431 | | |
| 3.1.326982 | LADISLAV REBL | ADDRESS REDACTED | | | BTC 0.90920295265184 | | |
| 3.1.326983 | LADISLAV RŮŽIČKA | ADDRESS REDACTED | | | BTC 0.0147218971527406 | | |
| 3.1.326984 | LADISLAV SENOLT | ADDRESS REDACTED | | | ADA 4286.58779574504<br>AVAX 44.771661223808<br>BTC 0.276695559016222<br>CEL 0.0630791712782648<br>DOT 158.865555261849<br>ETH 2.4263715748429<br>LUNC 25.2844688243737<br>MATIC 3028.62087459291<br>SNX 563.383446842488<br>SOL 31.8539360304741 | | |
| 3.1.326985 | LADISLAV SLUSTIK | ADDRESS REDACTED | | | BTC 1.13919801732447<br>CEL 1.11583771390919<br>LTC 92.14451685829 | | |
| 3.1.326986 | LADISLAV SMOLKA | ADDRESS REDACTED | | | CEL 82.3072766623622<br>USDC 308.05368<br>XLM 0.00909514012418683<br>ZRX 58.26993059 | | |
| 3.1.326987 | LADISLAV SPADA | ADDRESS REDACTED | | | BTC 0.115800610858605<br>CEL 0.0060092839772082<br>ETH 0.000000628254234548 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.326988 | LADISLAV SPADA | ADDRESS REDACTED | | | ADA 2.05855815933203<br>BTC 0.00018085668850995<br>CEL 0.00469422561640398<br>SOL 0.0147214796683547 | | |
| 3.1.326989 | LADISLAV SZABO | ADDRESS REDACTED | | | BTC 0.000546831224494322<br>CEL 0.134187991677632<br>ETH 0.311137999582611 | | |
| 3.1.326990 | LADISLAV TARKAI | ADDRESS REDACTED | | | LTC 0.000030736156526483 | | |
| 3.1.326991 | LADISLAV TEKAVC | ADDRESS REDACTED | | | BTC 0.000012369100536544<br>BUSD 0.00182670102711799<br>CEL 19.2811617109398<br>USDC 0.00480431125211379<br>USDT ERC20 4.35012934016779 | | |
| 3.1.326992 | LADISLAV TÓTH | ADDRESS REDACTED | | | BTC 0.000000014725834876 | | |
| 3.1.326993 | LADISLAV VARGA | ADDRESS REDACTED | | | BTC 0.000798357848259846<br>LTC 0.305885521655917 | | |
| 3.1.326994 | LADISLAV VENDEGH | ADDRESS REDACTED | | | BTC 0.0108863885290419 | | |
| 3.1.326995 | LADISLAV VOBORSKY | ADDRESS REDACTED | | | BTC 0.00000000158581944<br>CEL 0.962885789812168<br>USDC 0.270730569035006 | | |
| 3.1.326996 | LADISLAV VOBORSKY | ADDRESS REDACTED | | | CEL 0.0521752804266138<br>ETH 0.00168198842657484 | | |
| 3.1.326997 | LADISLAV ZALKA | ADDRESS REDACTED | | | BTC 0.0178209910334164<br>CEL 0.149006163774264 | | |
| 3.1.326998 | LADISLAVA PRUSNIK | ADDRESS REDACTED | | | ADA 0.294130192695799<br>BNB 0.00185702416214873<br>BTC 0.00000208327781163<br>ETH 0.00001524883935536<br>LINK 0.0347687120054595<br>USDT ERC20 0.385651562360641 | | |
| 3.1.326999 | LADIX CABALLERO | ADDRESS REDACTED | | | ADA 0.142031232117309<br>BTC 0.000001113476579837<br>CEL 1.9023748691241<br>USDT ERC20 0.443466380277422 | | |
| 3.1.327000 | LADMA MEDINA | ADDRESS REDACTED | | | BTC 0.00156251781662321 | | |
| 3.1.327001 | LADO AMIZIC | ADDRESS REDACTED | | | BTC 0.0000185110502805069<br>CEL 0.496550287371276<br>ETH 0.000004838969387069<br>USDC 16.31 | | |
| 3.1.327002 | LADO WANI | ADDRESS REDACTED | | | CEL 0.00134535506342672<br>XLM 0.014699592603486<br>XRP 0.170883173787453 | | |
| 3.1.327003 | LADONNA GIFFORD | ADDRESS REDACTED | | | CEL 0.0561531174159173<br>LINK 0.000206010457816119<br>MATIC 1.10845425338792<br>SNX 0.00216717885836798 | | |
| 3.1.327004 | LADONNA GIFFORD | ADDRESS REDACTED | | | CEL 0.000000000000000307<br>DASH 0.000692828695379858<br>ETH 0.000253381759115415 | | |
| 3.1.327005 | LADONNA LEONARD | ADDRESS REDACTED | | | ETH 0.000115330883925005 | | |
| 3.1.327006 | LADONNA LONGHORN | ADDRESS REDACTED | | | 1INCH 5.45852331545062<br>ADA 12066.4075300312<br>BTC 0.145295707197742<br>COMP 1.02274082169752<br>DOT 5.1850114459484<br>ETH 1.28812803283983<br>MATIC 5025.10234370921<br>UNI 1.04277887959999<br>XLM 24.4466001489306 | | |
| 3.1.327007 | LADY F REGALADO | ADDRESS REDACTED | | | ADA 0.289283342076681<br>AVAX 0.127828742264703<br>BTC 0.000396964648676214<br>DOT 1.81925452725515<br>ETH 0.0221077361745002<br>LINK 0.138620128970448<br>MATIC 28.200159980026<br>USDT ERC20 0.00390612987552395 | | ADA 0.000000768442795178<br>BTC 0.000000000024378966<br>DOT 880.704572774139<br>ETH 0.005<br>USDT ERC20 2.40310770913314 |
| 3.1.327008 | LADY GUILLÉN | ADDRESS REDACTED | | | BTC 0.00244043453203125<br>CEL 0.826603603793418 | | |
| 3.1.327009 | LADY K STEPHENS | ADDRESS REDACTED | | | BTC 0.00182285639530017<br>ETH 0.0115654063513405<br>XRP 27.145449 | | |
| 3.1.327010 | LADY MORALES | ADDRESS REDACTED | | | BTC 0.00832491513808058<br>CEL 1.70973314959157 | | |
| 3.1.327011 | LADY PALADINES | ADDRESS REDACTED | | | BTC 0.000190527977859063<br>CEL 2.27271343450701<br>ETH 0.000007782584627686 | | |
| 3.1.327012 | LADY RUMICHE MONTES | ADDRESS REDACTED | | | BTC 0.00255758953756051<br>CEL 0.20332734099882 | | |
| 3.1.327013 | LADY YANDERY ESCOBAR ORE | ADDRESS REDACTED | | | BTC 0.00138558768376229<br>BUSD 0.397810572965398 | | |
| 3.1.327014 | LAEDELIA ALESNA | ADDRESS REDACTED | | | BTC 0.00407078239374726<br>CEL 2.61286297983602<br>USDC 17.272331725066 | | |
| 3.1.327015 | LAEEK PATHAN | ADDRESS REDACTED | | | ADA 1.32417968605098<br>BTC 0.000001126112457833 | | |
| 3.1.327016 | LAEEQ AHMED BUTT | ADDRESS REDACTED | | | AVAX 30.4997047659476<br>BTC 0.00000426685372464999<br>CEL 577.206192315903<br>EOS 0.204322864789093<br>ETH 0.000012976863512265<br>KNC 619.27814368718<br>LINK 0.000310234865555626<br>MATIC 82313.9728076948<br>MCDAI 1.53579052324409<br>SGB 23807.8764643937<br>UNI 0.143777069598828<br>XLM 17.6207789642946<br>XRP 0.000000373749272478 | | |
| 3.1.327017 | LAEKIN ROGERS | ADDRESS REDACTED | | | ADA 42.8107330148061<br>BTC 0.00105568536422257<br>USDC 523.629324893658 | | |
| 3.1.327018 | LAEL BLACK | ADDRESS REDACTED | | | BTC 0.434116350401495<br>LTC 5.36917070666537 | | |
| 3.1.327019 | LAEL GONZALEZ ROSALES | ADDRESS REDACTED | | | BTC 0.00110609522540229<br>CEL 94.254503394013 | | |
| 3.1.327020 | LAEL TIRNAN | ADDRESS REDACTED | | | CEL 2.77570824915549<br>ETC 0.00201293304410288<br>ETH 0.170388100281848 | | |
| 3.1.327021 | LAELA HINEKAWA-LENI STANLEY | ADDRESS REDACTED | | | BTC 0.000847931894110265<br>CEL 3.85653718088279 | | |
| 3.1.327022 | LAENA EDWARDS WALKER | ADDRESS REDACTED | | | ADA 5.06555676149536<br>BTC 0.0012801472732086<br>ETH 0.0344217445933634<br>USDC 306.352623470153 | ETH 0.0907923711277883 | |
| 3.1.327023 | LAENNEC ABELLO | ADDRESS REDACTED | | | BTC 0.0199508060293024 | | |
| 3.1.327024 | LAERCIO ALVES PORTES | ADDRESS REDACTED | | | BTC 0.00001803547628813<br>ETH 0.000107762393119253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327025 | LÆRKE GROSS | ADDRESS REDACTED | | | BUSD 1.47770637870299<br>CEL 0.729805258022227<br>MCDAI 30 | | |
| 3.1.327026 | LAERT NUHU | ADDRESS REDACTED | | | BTC 0.000000549210927741<br>CEL 0.00056484122275119<br>USDT ERC20 0.401642127188138 | | |
| 3.1.327027 | LAERTE TETOUR DE FRAGA | ADDRESS REDACTED | | | LTC 0.000891617636780939 | | |
| 3.1.327028 | LAETICIA KREZDORN | ADDRESS REDACTED | | | BTC 0.101049097775912<br>CEL 82.5042171567785 | | |
| 3.1.327029 | LAETICIA VAN AUDENHOVE | ADDRESS REDACTED | | | BTC 0.00053946155779648<br>ETH 0.00186776258761139 | | |
| 3.1.327030 | LAETICIA VAN HELDEN | ADDRESS REDACTED | | | BNB 0.00003056<br>BTC 0.000000684960798289<br>CEL 4.52206476250765 | | |
| 3.1.327031 | LAETITIA ALMA WANDA IDA BARNICK | ADDRESS REDACTED | | | BTC 0.000360726709681075 | | |
| 3.1.327032 | LAETITIA AMOUSSOU | ADDRESS REDACTED | | | MATIC 233.547559564742 | | |
| 3.1.327033 | LAETITIA AMY GARCIA | ADDRESS REDACTED | | | BTC 0.0603572511442169 | | |
| 3.1.327034 | LAETITIA ANDRE | ADDRESS REDACTED | | | BTC 0.0191095052899997<br>CEL 0.424281851038167<br>USDT ERC20 4.95042 | | |
| 3.1.327035 | LAETITIA ARIBAUD | ADDRESS REDACTED | | | CEL 1.0615228845978 | | |
| 3.1.327036 | LAETITIA BELEN | ADDRESS REDACTED | | | BTC 0.000437690131040724<br>CEL 0.461805251209797 | | |
| 3.1.327037 | LAETITIA BONNEFONT | ADDRESS REDACTED | | | BTC 1.53385764905128<br>CEL 2.28830237944396<br>ETC 9.984<br>ETH 2.05227884920034<br>MANA 10756.3122708556 | | |
| 3.1.327038 | LAETITIA BOULET | ADDRESS REDACTED | | | ADA 0.186922225749712<br>BTC 0.00213704794052071<br>CEL 1.88324766080599<br>LUNC 7.05 | | |
| 3.1.327039 | LAETITIA GIBERT | ADDRESS REDACTED | | | BTC 0.0218157663758297<br>CEL 0.983957409111965<br>DOT 0.00760514288077516<br>EOS 0.0101328706265477<br>ETH 0.331369615374153<br>LTC 0.619981330647771<br>USDT ERC20 0.108394543389374<br>XRP 54.0823449884153<br>ZEC 0.33223429048608 | | |
| 3.1.327040 | LAETITIA GOURITEN | ADDRESS REDACTED | | | BTC 0.00121234253909996<br>USDC 412.844960499473 | | |
| 3.1.327041 | LAETITIA HECKEL | ADDRESS REDACTED | | | LUNC 1.51797779373837 | | |
| 3.1.327042 | LAETITIA JEANNINE BIGAUD | ADDRESS REDACTED | | | BTC 0.0005774123975<br>CEL 0.00680178482514502<br>ETH 0.000447381599690586<br>USDC 0.000000224238375108 | | |
| 3.1.327043 | LAETITIA JULES | ADDRESS REDACTED | | | CEL 0.0235546525138539 | | |
| 3.1.327044 | LAETITIA LAMBERT | ADDRESS REDACTED | | | BTC 0.00110347122496988<br>ETH 0.241407960471086 | | |
| 3.1.327045 | LAETITIA MONNIER | ADDRESS REDACTED | | | BTC 0.0414771850493898<br>CEL 34.6324812299196<br>ETH 0.35466953 | | |
| 3.1.327046 | LAETITIA MORINO | ADDRESS REDACTED | | | CEL 1.97926271134243<br>DOT 2.99004925 | | |
| 3.1.327047 | LAETITIA PECORARI | ADDRESS REDACTED | | | BCH 0.24004806<br>BTC 1.02537348717509<br>CEL 1.89114915564626<br>ETH 1.03478852191097<br>LTC 4.03031265578514 | | |
| 3.1.327048 | LAETITIA REIN | ADDRESS REDACTED | | | BTC 0.00107816336558649<br>CEL 0.932023483538298<br>USDC 543.653872006149 | | |
| 3.1.327049 | LAETITIA RIGAUT | ADDRESS REDACTED | | | BTC 0.0269326242783397<br>ETH 0.329932555963609 | | |
| 3.1.327050 | LAËTITIA VAN HAETSDAELE | ADDRESS REDACTED | | | CEL 15.9431576480521<br>USDC 471.68 | | |
| 3.1.327051 | LAETITIA VERNEAU | ADDRESS REDACTED | | | CEL 7.92256368692525 | | |
| 3.1.327052 | LAFAELE FAUTANU | ADDRESS REDACTED | | | BTC 0.00113979003262706<br>SGB 373.336653400406<br>XRP 3899.35945292103 | | |
| 3.1.327053 | LAFAY AUGUSTINE | ADDRESS REDACTED | | | BTC 0.00215337459529331<br>XRP 88.6928 | | |
| 3.1.327054 | LAFAYETTE ATKINSON | ADDRESS REDACTED | | | BTC 0.431621483695174 | | |
| 3.1.327055 | LAFAYETTE CHILDS II | ADDRESS REDACTED | | | ADA 1728.88814445822<br>BTC 0.000399280889257738<br>CEL 6.65411988041261<br>ETH 4.69239046064981<br>MATIC 2266.57385885138<br>MCDAI 29.4301934937458<br>SNX 94.7998930841109 | BTC 0.0000000009248421963<br>ETH 1.92213295152319 | |
| 3.1.327056 | LAFAYETTE COOK | ADDRESS REDACTED | | | ADA 378.40724008282<br>BTC 0.0261145312667675<br>CEL 270.582060913665<br>DOT 33.1086155922677<br>EOS 25.228985219522<br>ETC 5.55312743760174<br>ETH 1.16385831094195<br>LINK 13.3053685657371<br>MANA 92.4897942012549<br>MATIC 586.631244401306<br>XLM 280.315409050706 | ADA 103.919979<br>CEL 961.4001<br>MCDAI 8.95628412 | |
| 3.1.327057 | LAFAYETTE NELSON III | ADDRESS REDACTED | | | XLM 594.137387286014 | | |
| 3.1.327058 | LAFFEON BRITTINGHAM | ADDRESS REDACTED | | | BTC 0.00675616279740912<br>ETH 0.165389303023576<br>LTC 1.63522747597729<br>SNX 2.34383320904748<br>USDT ERC20 158.855135049289 | | |
| 3.1.327059 | LAFFRET LAURENT | ADDRESS REDACTED | | | BTC 0.00994850478284617<br>CEL 0.314888798132768 | | |
| 3.1.327060 | LAFI ABDELJABER | ADDRESS REDACTED | | | ETH 0.0023457002295139 | | |
| 3.1.327061 | LAFLAMME MBOKA | ADDRESS REDACTED | | | CEL 0.000627212211133305<br>DASH 0.00375458892425367 | | |
| 3.1.327062 | LAFOND OLIVIER | ADDRESS REDACTED | | | CEL 1.20148261494685<br>USDC 52.0052 | | |
| 3.1.327063 | LAFRAN PREBLE | ADDRESS REDACTED | | | USDC 52.6061812039501 | | |
| 3.1.327064 | LAFRENIERE LAFRENIERE | ADDRESS REDACTED | | | ADA 349.808770817715<br>BAT 331.826809752176<br>BNB 1.39412524737673<br>BTC 0.04078739588931<br>CEL 100.770101686063<br>DASH 1.9880189883468<br>DOT 8.35748710292621<br>ETH 0.832371594225232<br>LINK 0.000245411407573669<br>UNI 39.5165299001335<br>XLM 385.85654891336<br>ZEC 2.33561453786262 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327065 | LAGARDE RENAUD | ADDRESS REDACTED | | | BAT 56.89827<br>BTC 0.000173164158906371<br>CEL 20.572186428798<br>DOT 0.0612474940373306<br>ETH 0.00383015807713251<br>LTC 0.000010315665418696<br>MATIC 18.7494637509318<br>SGB 388.162824806435<br>USDT ERC20 0.304207299056082<br>XRP 0.000000493227128497 | | |
| 3.1.327066 | LAGE LEONARD | ADDRESS REDACTED | | | CEL 0.00301732705470491<br>ETH 0.00104237697069779<br>USDC 6.55398175679334 | | |
| 3.1.327067 | LAGHIZI BADR | ADDRESS REDACTED | | | CEL 0.110314990519487 | | |
| 3.1.327068 | LAGNEAU CHRISTOPHE | ADDRESS REDACTED | | | BNB 0.0955251524373 63<br>CEL 0.154694126185529<br>DASH 0.0310454039469333<br>LTC 0.0416433293096225<br>ZEC 0.0880481877141324 | | |
| 3.1.327069 | LAGOM SOLUTIONS LLC | 111 E DUNLAP AVE, PHOENIX, ARIZONA 85020 | | | PAX 14237.9685021753 | | |
| 3.1.327070 | LAGOMORPH MANAGEMENT INC. | NE 34TH ST #48035, FORT LAUDERDALE, FLORIDA 33348 | | | BTC 0.00278548902423571<br>CEL 129.238203697629<br>GUSD 0.216071744259536<br>USDC 254.817636737649 | GUSD 0.0046542469897412 | |
| 3.1.327071 | LAGYY NOTJJ | ADDRESS REDACTED | | | BTC 0.000006294736018226 | | |
| 3.1.327072 | LAHARRY SHAVON SPARKMAN | ADDRESS REDACTED | | | BTC 0.00379590054652085 | | |
| 3.1.327073 | LAHCEN OUAALLA | ADDRESS REDACTED | | | CEL 7.04734577252061<br>MCDAI 0.00412273<br>SGB 87.2614456761443<br>USDC 20<br>XLM 0.000000096315157027<br>XRP 0.000000150114378143 | | |
| 3.1.327074 | LAHDO GABRIEL | ADDRESS REDACTED | | | ADA 0.425809917405929<br>BTC 0.000048955405455827<br>ETH 0.00511304508537122<br>MATIC 7.47397635409113<br>XLM 2.54320992335444 | | |
| 3.1.327075 | LAHIRI CRISTOFORI | ADDRESS REDACTED | | | BTC 0.00005540061366492 | | |
| 3.1.327076 | LAHIRI SAGADEVA | ADDRESS REDACTED | | | AAVE 20.8051455339252<br>BTC 0.0000010981501402 4299<br>ETH 0.00630160408121262<br>SNX 0.231728838053704 | | |
| 3.1.327077 | LAHIRU FERNANDO | ADDRESS REDACTED | | | BTC 0.00110970147232995<br>ETH 0.250865609692938 | | |
| 3.1.327078 | LAHIRU GIMHAN WANSHANATH KUDA VITHANAGE | ADDRESS REDACTED | | | BTC 0.00242840168528446 | | |
| 3.1.327079 | LAHIRU HERATH FAMILY SUPER PTY LTD | STONEWORK CIRCUIT, SHEIDOW PARK, 5158 AUSTRALIA | | | BTC 1.789960179<br>CEL 113.623545832833<br>SOL 77.2295096873907 | | |
| 3.1.327080 | LAHIRU HERATH MUDIYANSELAGE | ADDRESS REDACTED | | | BTC 2.080990793<br>CEL 379.765322646883<br>DOT 51.1654998388615<br>LUNC 0.000000891749014397<br>SOL 0.000000000077950734<br>USDC 233.302547965271<br>USDT ERC20 8.19444 | | |
| 3.1.327081 | LAHIRU JAYASHANKA | ADDRESS REDACTED | | | ADA 259.542547<br>BTC 0.00563299238908236<br>CEL 10.07181130808 | | |
| 3.1.327082 | LAHIRU LAKSHAN DE SILVA | ADDRESS REDACTED | | | ADA 0.277784040955499<br>BNB 0.000804889062759581<br>BTC 0.000000628987351159<br>CEL 0.0282504182033879<br>USDT ERC20 0.239416674372037<br>XRP 0.336610533256526 | | |
| 3.1.327083 | LAHIRU MAHAGODA | ADDRESS REDACTED | | | BTC 0.000000002681639288<br>CEL 0.128763234327777<br>ETH 0.000089032902448044 | | |
| 3.1.327084 | LAHIRU RAJAPAKSHA | ADDRESS REDACTED | | | USDT ERC20 0.00387631025746414 | | |
| 3.1.327085 | LAHIRU RANAWEERA | ADDRESS REDACTED | | | ADA 277.178086626667<br>BTC 0.000012697598049363<br>CEL 4.20318464816614<br>LTC 0.638993897236622<br>SNX 7.01003846992306 | | |
| 3.1.327086 | LAHIRU RATHNAYAKA | ADDRESS REDACTED | | | CEL 0.0552457392925691 | | |
| 3.1.327087 | LAHIRU VITHANAGE | ADDRESS REDACTED | | | ADA 1072.56179405495<br>BTC 0.0250878798563218<br>CEL 3.01996804729959<br>ETH 0.911158436047554 | | |
| 3.1.327088 | LAHIRU WIMALASURIYA | ADDRESS REDACTED | | | ADA 0.00197926210028277<br>BTC 0.000176600988573676<br>CEL 4.39470966093774<br>ETH 4.71954320631679<br>MATIC 0.00814816453520483<br>SNX 0.00560756221707042<br>UNI 0.0200494836140657<br>USDC 3.5871266596068 | | |
| 3.1.327089 | LAHIRU WIMALAWEERA | ADDRESS REDACTED | | | BTC 0.000445618022230544 | | |
| 3.1.327090 | LAI BOON HUI | ADDRESS REDACTED | | | BTC 0.00118756291328105<br>CEL 0.0117447886175952 | | |
| 3.1.327091 | LAI BUN CURTIS PANG | ADDRESS REDACTED | | | ADA 233.700214185991<br>BNB 6.10708246888843<br>BTC 0.000000001694415758<br>CEL 24020.8555807819<br>ETH 0.000000777701913907<br>SGB 7281.50335752764<br>XRP 0.000000363626319319 | | |
| 3.1.327092 | LAI CHAN | ADDRESS REDACTED | | | BTC 0.0020119461139213<br>USDC 17514.5908239648 | | |
| 3.1.327093 | LAI CHEE WAI | ADDRESS REDACTED | | | BTC 0.00816213899<br>DOT 0.00211504857063052<br>ETH 0.000028374867325543<br>USDC 0.0342595285098239<br>USDT ERC20 58.8427910727242 | | |
| 3.1.327094 | LAI CHI JUN | ADDRESS REDACTED | | | ADA 13.6458710453944<br>BTC 0.00103591110177399 | | |
| 3.1.327095 | LAI CHI LAM | ADDRESS REDACTED | | | BTC 0.000000007486681122<br>CEL 0.560958532833717 | | |
| 3.1.327096 | LAI CHING YING | ADDRESS REDACTED | | | BTC 0.00134846396813957<br>BUSD 3115.56079144941 | | |
| 3.1.327097 | LAI CHIU YUN | ADDRESS REDACTED | | | 1INCH 65.703287306691<br>BTC 0.0855061650640836<br>CEL 133.129598656871<br>ETH 1.36436813696523<br>LINK 0.000000415679563867 | | |
| 3.1.327098 | LAI CHOO LOW | ADDRESS REDACTED | | | SNX 0.00617160525336141 | | |
| 3.1.327099 | LAI CHOON | ADDRESS REDACTED | | | AAVE 0.00262618607840663<br>BTC 0.0008960075072001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327100 | LAI CHOON EDDY GIAM | ADDRESS REDACTED | | | BTC 0.000000879589627586<br>CEL 2.1597516111161<br>USDC 0.000000268111518112 | | |
| 3.1.327101 | LAI CHOON HOO | ADDRESS REDACTED | | | BTC 0.000143433157938913<br>CEL 4.48339333082549 | | |
| 3.1.327102 | LAI CHU PHOEBE WONG | ADDRESS REDACTED | | | BTC 0.00144477352342821<br>CEL 2.22989103953813<br>ETH 0.466898805237145<br>LUNC 10.0731550342761 | | |
| 3.1.327103 | LAI CHUN CALEB WONG | ADDRESS REDACTED | | | BTC 0.299539134443759<br>CEL 91.7231353127782<br>ETH 0.143728540674103 | | |
| 3.1.327104 | LAI CHUN HOW | ADDRESS REDACTED | | | CEL 0.721645129272664<br>ETH 0.0188643557402195 | | |
| 3.1.327105 | LAI CHUN NG | ADDRESS REDACTED | | | BTC 0.000008247770152315<br>CEL 1.12363012338135<br>PAX 0.986858541745113 | | |
| 3.1.327106 | LAI CI JIN | ADDRESS REDACTED | | | BTC 0.0306185527770761<br>BUSD 8<br>CEL 0.276728726797563<br>DOT 0.00327526914792103<br>USDC 113.100779142481 | | |
| 3.1.327107 | LAI DAVID | ADDRESS REDACTED | | | BTC 0.0777582873741169<br>CEL 0.0232413698247589<br>ETH 0.590550903859481<br>MATIC 0.449113831075729<br>USDC 3342.52917394928<br>USDT ERC20 1.60238825399563 | | |
| 3.1.327108 | LAI DORIS | ADDRESS REDACTED | | | BTC 0.000742950413271997<br>USDT ERC20 1.10635794365347 | | |
| 3.1.327109 | LAI FONG HUI | ADDRESS REDACTED | | | USDC 22.7619639407375<br>USDT ERC20 1261.09911122485 | | |
| 3.1.327110 | LAI FONG MANG | ADDRESS REDACTED | | | ADA 0.0916009511764017<br>BNB 0.00221713204803397<br>BTC 0.0061340272716643<br>BUSD 0.000003918860085227<br>CEL 3818.31222542968<br>USDC 2500.10000026923 | | |
| 3.1.327111 | LAI FONG YEUNG | ADDRESS REDACTED | | | BTC 0.161708699768577<br>ETH 0.549433605675626<br>LUNC 65.3268905338588<br>TAUD 1234.55615411267<br>USDC 5856.47974539172 | | |
| 3.1.327112 | LAI FOON CHAN | ADDRESS REDACTED | | | BTC 0.000000871368259509<br>USDC 1.73942509609702<br>USDT ERC20 0.896403772548288 | | |
| 3.1.327113 | LAI FU FAN | ADDRESS REDACTED | | | BTC 0.167060306399297<br>ETH 1.02028547358545 | | |
| 3.1.327114 | LAI FUN NG | ADDRESS REDACTED | | | BTC 0.000000008398037092<br>CEL 0.251541488138198 | | |
| 3.1.327115 | LAI HA CHAN | ADDRESS REDACTED | | | BNB 0.397216792784241<br>BTC 0.266872881412888<br>CEL 1403.14743314685<br>ETH 3.15372654790313<br>MATIC 24074.155192105<br>SNX 511.635471863577 | | |
| 3.1.327116 | LAI HA LI | ADDRESS REDACTED | | | BTC 0.000000439086875691<br>USDT ERC20 0.246418481622885 | | |
| 3.1.327117 | LAI HA TSUI | ADDRESS REDACTED | | | BTC 0.000001059478891688<br>USDT ERC20 0.716882574285672 | | |
| 3.1.327118 | LAI HAN NGAN | ADDRESS REDACTED | | | BNB 0.00138256491912559<br>BTC 0.00014965622844929 | | |
| 3.1.327119 | LAI HANG KWOK | ADDRESS REDACTED | | | ETH 0.00162565327996244 | | |
| 3.1.327120 | LAI HAR LAW | ADDRESS REDACTED | | | BTC 0.000083426989816316<br>CEL 1.09777849147632<br>PAX 0.009116952406278<br>USDC 2.35366605790811<br>USDT ERC20 0.000710403988578136 | | |
| 3.1.327121 | LAI HIEN | ADDRESS REDACTED | | | BTC 0.00110693337010605<br>PAX 0.7861216685647 | | |
| 3.1.327122 | LAI HIN TAI | ADDRESS REDACTED | | | BTC 0.00216074076330579<br>CEL 3.0632591225225 | | |
| 3.1.327123 | LAI HO JACKY SHEK | ADDRESS REDACTED | | | BTC 0.267133430633627<br>DOT 53.0828535408006<br>ETH 1.08170690315697 | | |
| 3.1.327124 | LAI HO YAU | ADDRESS REDACTED | | | BTC 0.0786074371060014<br>ETH 0.600288197848755 | | |
| 3.1.327125 | LAI HOCK TEH | ADDRESS REDACTED | | | BCH 0.100084807692307<br>BTC 0.000000001566784826<br>CEL 284.456452264435 | | |
| 3.1.327126 | LAI HOCK TEH | ADDRESS REDACTED | | | BTC 0.116643833575786<br>CEL 426.282786587038 | | |
| 3.1.327127 | LAI HOUJI | ADDRESS REDACTED | | | ADA 0.99351747067834<br>BNB 0.000020229946640634<br>BTC 0.000017243718293771<br>CEL 3.83254038689724<br>DOT 0.00779460894793187<br>EOS 0.0291529861429346<br>ETH 0.000001848239039702<br>LINK 0.0248893281684355<br>USDC 1.06648052245719 | | |
| 3.1.327128 | LAI HUAT HO | ADDRESS REDACTED | | | BTC 0.000000851249338274<br>CEL 0.467306248212139 | | |
| 3.1.327129 | LAI HUNG POON | ADDRESS REDACTED | | | BTC 0.000001047271774469<br>USDT ERC20 0.635283901281068 | | |
| 3.1.327130 | LAI JEFFREY | ADDRESS REDACTED | | | BTC 0.15915219897612<br>USDC 15466.6328102657<br>USDT ERC20 51.9066300798569 | | |
| 3.1.327131 | LAI JOE LAW | ADDRESS REDACTED | | | ADA 186.391889991413<br>BNB 1.38528064292261<br>BTC 0.0126719923899965<br>CEL 2965.51650981483<br>LUNC 60<br>USDT ERC20 0.802362 | | |
| 3.1.327132 | LAI KA WAI | ADDRESS REDACTED | | | BTC 0.000000007269517118<br>CEL 0.000161125637702709<br>DOT 0.000000000034314451<br>USDC 0.000000462664449382<br>XRP 0.0274617629619243 | | |
| 3.1.327133 | LAI KAI HANG | ADDRESS REDACTED | | | BTC 0.000000851247544641<br>CEL 763.093692733005<br>USDC 18842.36 | | |
| 3.1.327134 | LAI KI CHAN | ADDRESS REDACTED | | | BTC 0.000517256349507131<br>DOT 0.106395171326063<br>ETH 0.0147096439381156<br>MATIC 5.94231174481221<br>MCDAI 84.690075425419<br>USDT ERC20 35.8478400715116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327135 | LAI KIT | ADDRESS REDACTED | | | BUSD 98<br>CEL 5.08270744369736<br>USDC 22.5518853270953<br>USDT ERC20 3 | | |
| 3.1.327136 | LAI KIT CHUNG | ADDRESS REDACTED | | | BTC 0.000020863580037916<br>CEL 1.09097917619605 | | |
| 3.1.327137 | LAI KIU NG | ADDRESS REDACTED | | | BTC 0.000000004376961594<br>CEL 0.000256425643535942 | | |
| 3.1.327138 | LAI KIU TSANG | ADDRESS REDACTED | | | BTC 0.000000008261422238<br>CEL 0.439619355937965 | | |
| 3.1.327139 | LAI KUAN CHOW | ADDRESS REDACTED | | | BTC 0.000000008204460952<br>CEL 16.0787337737671<br>ETH 0.23 | | |
| 3.1.327140 | LAI KUEN LAW | ADDRESS REDACTED | | | BTC 0.000003156767855539<br>CEL 0.168634073795346<br>USDC 0.112311258415287 | | |
| 3.1.327141 | LAI LAI LAI | ADDRESS REDACTED | | | BTC 0.000000592721977248 | | |
| 3.1.327142 | LAI LE | ADDRESS REDACTED | | | ADA 7.81364826547983<br>BTC 0.000001010257683758<br>ETH 0.000367764326433881 | | |
| 3.1.327143 | LAI LEUNG LUN | ADDRESS REDACTED | | | BTC 0.00264134155786334<br>USDT ERC20 656.809457584311 | | |
| 3.1.327144 | LAI LING YUEN | ADDRESS REDACTED | | | ADA 0.314846227100456<br>BTC 0.00000250730104611<br>USDT ERC20 262.4681402178 | | |
| 3.1.327145 | LAI MAN FU | ADDRESS REDACTED | | | AVAX 13.4140892739785<br>BTC 0.19354164641675<br>ETH 4.05349720770838<br>USDC 3521.72919547594<br>UST 5212.92656711333 | | |
| 3.1.327146 | LAI MAN HO | ADDRESS REDACTED | | | BTC 0.00122028999871857<br>CEL 3.9568199464188<br>USDC 0.000000254987260564 | | |
| 3.1.327147 | LAI MAN TAM | ADDRESS REDACTED | | | BTC 0.00133081878278715<br>USDC 4589.14901063876 | | |
| 3.1.327148 | LAI MAN WU | ADDRESS REDACTED | | | BTC 0.00495962751511744<br>USDC 22474.2566784785 | | |
| 3.1.327149 | LAI MEI CHAN | ADDRESS REDACTED | | | BTC 0.000075077395043691<br>CEL 131.878683569647<br>ETH 0.040056768390627<br>LTC 0.0000577079341384069<br>SGB 65.1123374715166<br>TUSD 0.00000000000000051<br>USDC 0.000000051650290673<br>USDT ERC20 2.65644654790386<br>XRP 0.227137949056291 | | |
| 3.1.327150 | LAI MEI CHENG | ADDRESS REDACTED | | | ADA 0.00000031209468253<br>BNB 0.0792148751114053<br>BTC 0.100779400727997<br>CEL 460.017302607783<br>LINK 0.000000886092579964<br>USDT ERC20 0.412151046504198 | | |
| 3.1.327151 | LAI MEI SIT | ADDRESS REDACTED | | | USDT ERC20 0.094192196870767 | | |
| 3.1.327152 | LAI MEI SZE | ADDRESS REDACTED | | | BTC 0.000000521019896784<br>CEL 0.00145821980553474<br>MCDAI 0.103674342825027<br>USDC 0.868567883757968<br>USDT ERC20 0.593584486809499 | | |
| 3.1.327153 | LAI MENG DING | ADDRESS REDACTED | | | ADA 0.0931589113580905<br>AVAX 3.49651492356313<br>BNB 0.000572656609754537<br>BTC 0.006569332476<br>ETH 0.000078897055766296<br>USDC 0.334508181660279 | | |
| 3.1.327154 | LAI MING WONG | ADDRESS REDACTED | | | BTC 0.106751311621109<br>CEL 0.984544135548295 | | |
| 3.1.327155 | LAI NGA MAGGIE GAN | ADDRESS REDACTED | | | BTC 0.000081801027720031 | | |
| 3.1.327156 | LAI PING CHOW | ADDRESS REDACTED | | | BTC 0.000928313304933247<br>CEL 4.75794773403861<br>ETC 0.0151215854584409<br>ETH 0.339420262403724<br>UNI 4.71638641554235<br>XLM 122.849567618862 | | |
| 3.1.327157 | LAI PING KITTY HA | ADDRESS REDACTED | | | BTC 0.00087202<br>CEL 0.763578073351999 | | |
| 3.1.327158 | LAI PING LUK | ADDRESS REDACTED | | | BTC 0.00209466963244827<br>CEL 0.918794126696063<br>USDT ERC20 1.03502852886928 | | |
| 3.1.327159 | LAI PING TSANG | ADDRESS REDACTED | | | BTC 0.00461652810544934<br>CEL 4.24870299891741<br>USDC 8.44118507698782 | | |
| 3.1.327160 | LAI PING WINNIE HO | ADDRESS REDACTED | | | AVAX 0.0262946174202198<br>BTC 0.165964465570581<br>CEL 431.96597747417<br>ETH 0.49683408003279<br>USDC 320.176<br>USDT ERC20 0.19180135469937 | | |
| 3.1.327161 | LAI PING YIU | ADDRESS REDACTED | | | BTC 0.0817248901281323<br>CEL 11.2266736171106<br>ETH 0.107631747548004 | | |
| 3.1.327162 | LAI PING YUNG | ADDRESS REDACTED | | | BTC 0.00174233399884451<br>CEL 0.0817279024585413<br>ETH 0.00229912462699458 | | |
| 3.1.327163 | LAI PON SEOW | ADDRESS REDACTED | | | BTC 0.00144976977532051<br>CEL 1.78487608573433<br>USDT ERC20 0.527390965076276 | | |
| 3.1.327164 | LAI SANDRINE | ADDRESS REDACTED | | | ADA 256.377394007249<br>BTC 0.00264131246686375<br>CEL 208.051487271181<br>ETH 1.08160037853066<br>USDC 0.000000388746619785 | | |
| 3.1.327165 | LAI SEE MOK | ADDRESS REDACTED | | | USDC 27.564107200175 | | |
| 3.1.327166 | LAI SHAN LEE | ADDRESS REDACTED | | | USDT ERC20 0.521544429200745 | | |
| 3.1.327167 | LAI SHAN WONG | ADDRESS REDACTED | | | BTC 1.21138155944158<br>ETH 3.08908946267748<br>USDC 30343.7260499086 | | |
| 3.1.327168 | LAI SHENG FOO | ADDRESS REDACTED | | | BTC 0.000000111482625809<br>CEL 0.000094515983537185<br>MCDAI 0.17688139091616<br>USDC 0.0330448939579594 | | |
| 3.1.327169 | LAI SHEUNG LEUNG | ADDRESS REDACTED | | | BNB 0.0022409538753566<br>BTC 0.0969558647427459<br>CEL 0.968900377190676<br>ETH 2.1796093173969<br>PAX 1.06787122451879<br>USDC 62.0678076491383 | | |
| 3.1.327170 | LAI SHING CHEUNG | ADDRESS REDACTED | | | BTC 0.0209102672515257<br>CEL 1.17234485814445<br>THKD 470001.483314078<br>USDC 0.432221094763656 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327171 | LAI SHUN NELSON IU | ADDRESS REDACTED | | | ADA 409.196528234828<br>BNB 1.14585453960553<br>BTC 0.00167773016228712<br>USDT ERC20 246.262273490761 | | |
| 3.1.327172 | LAI STANLEY | ADDRESS REDACTED | | | BTC 0.142649847512732<br>ETH 0.01264144286676<br>MATIC 93.411811271447<br>XRP 0.0287154294260177 | | |
| 3.1.327173 | LAI TO HON | ADDRESS REDACTED | | | BTC 0.00129904577164666<br>GUSD 0.49729336316517 | | |
| 3.1.327174 | LAI TO TENG | ADDRESS REDACTED | | | BTC 0.00232419361236277<br>CEL 0.02001302691371<br>USDC 69.4820879282036 | | |
| 3.1.327175 | LAI TRAN | ADDRESS REDACTED | | | ETH 0.0312652726266852 | | |
| 3.1.327176 | LAI WA CHEONG | ADDRESS REDACTED | | | BTC 0.000683633247346515<br>CEL 19.0475546969<br>USDC 399.999756 | | |
| 3.1.327177 | LAI WAN YAP | ADDRESS REDACTED | | | BTC 0.00230054244017308<br>USDT ERC20 750.709962249833 | | |
| 3.1.327178 | LAI WEI | ADDRESS REDACTED | | | BTC 0.000017892446082537<br>CEL 0.0152655573757676<br>ETH 0.000695295852422734<br>USDC 10.1067268527973 | BTC 0.000000008140271542<br>CEL 47.4230542454566<br>USDC 0.000000885215949128 | |
| 3.1.327179 | LAI WEI LEE | ADDRESS REDACTED | | | BTC 0.000004536338141022 | | |
| 3.1.327180 | LAI WEN KANG | ADDRESS REDACTED | | | BTC 0.000000004713692922<br>CEL 16.9996029032731<br>DASH 0.01975879 | | |
| 3.1.327181 | LAI YAN HO | ADDRESS REDACTED | | | BTC 0.000870587211073869<br>CEL 65 | | |
| 3.1.327182 | LAI YANG LILY HUI | ADDRESS REDACTED | | | BTC 0.00000780433493146 | | |
| 3.1.327183 | LAI YAU WAI DERON | ADDRESS REDACTED | | | BTC 0.00117156380336473<br>CEL 1.83086280962882 | | |
| 3.1.327184 | LAI YEE CHAN | ADDRESS REDACTED | | | ADA 0.00247569438407754<br>BNB 0.00172190101348135<br>BTC 0.36227985791426<br>ETH 25.7800793291626 | | |
| 3.1.327185 | LAI YEE CHAN | ADDRESS REDACTED | | | ADA 0.000000010931776557<br>BNB 0.000003436753624674<br>BTC 2.61914965905073<br>CEL 1007.37947107644<br>DOT 1226.62800678834<br>ETH 26.6868360338027<br>LINK 308.561317721451<br>LUNC 0.000000374055011378<br>MATIC 3828.56953590104<br>USDC 1408.35690398723<br>USDT ERC20 0.0195159979947846 | | |
| 3.1.327186 | LAI YEE CHEUNG | ADDRESS REDACTED | | | ADA 143.647833392463<br>BTC 0.00196233488881697<br>CEL 171.424612502644<br>ETH 0.19391341<br>USDC 99.659144 | | |
| 3.1.327187 | LAI YEE EKKO YUEN | ADDRESS REDACTED | | | BTC 0.0012460156378202<br>CEL 0.000926036813291191<br>USDT ERC20 511.912917347714 | | |
| 3.1.327188 | LAI YEE ELISA CHAN | ADDRESS REDACTED | | | BTC 0.00000266047791133<br>ETH 0.000003412345683138<br>USDT ERC20 0.00527134098079671 | | |
| 3.1.327189 | LAI YEE LOO | ADDRESS REDACTED | | | ADA 0.215937262895135<br>BTC 0.000009528002061591<br>CEL 0.203652307210466<br>USDT ERC20 0.310441159333097 | | |
| 3.1.327190 | LAI YEE TONG | ADDRESS REDACTED | | | BTC 0.00838660390911932<br>ETH 0.0805191155362183<br>USDC 0.0663877702661722 | | |
| 3.1.327191 | LAI YEUNG CHIU | ADDRESS REDACTED | | | BTC 0.0010569529378446<br>ETH 0.00143321535468336 | | |
| 3.1.327192 | LAI YI LI | ADDRESS REDACTED | | | BTC 0.000000001684891768<br>CEL 54.4729551655437 | | |
| 3.1.327193 | LAI YI TURNER | ADDRESS REDACTED | | | ADA 0.000000439430229141<br>BTC 0.549650876300171<br>CEL 1252.59927148696<br>ETH 1 | | |
| 3.1.327194 | LAI YIN CHAN | ADDRESS REDACTED | | | BTC 0.000014330769068021<br>LINK 0.260940613174163<br>XLM 5.46935894967189 | | |
| 3.1.327195 | LAI YIN LEUNG | ADDRESS REDACTED | | | BNB 0.00150927716212458<br>BTC 0.952375497659157<br>CEL 14.5622598408585<br>USDC 0.000000427981722434 | | |
| 3.1.327196 | LAI YIN LEUNG | ADDRESS REDACTED | | | BTC 0.00438744515588588<br>CEL 0.00390726748891446<br>ETH 0.00038563879909848<br>USDT ERC20 0.120680552611095 | | |
| 3.1.327197 | LAI YIN TSANG | ADDRESS REDACTED | | | CEL 0.155841494413425<br>LTC 0.000058803399463271 | | |
| 3.1.327198 | LAI YING CHAN | ADDRESS REDACTED | | | BTC 0.00145887080562125<br>CEL 17.4264757107991<br>USDT ERC20 407.358713621587 | | |
| 3.1.327199 | LAI YING ELIZA HO | ADDRESS REDACTED | | | BTC 0.00274935822791442<br>CEL 54.3266828382442<br>USDC 8.15612105836923<br>USDT ERC20 527.4 | | |
| 3.1.327200 | LAI YING NG | ADDRESS REDACTED | | | BTC 0.000000475805484873<br>DOT 0.0446403496058583 | | |
| 3.1.327201 | LAI YING YEUNG | ADDRESS REDACTED | | | AAVE 5.31321486331574<br>BTC 0.000735405028673062<br>ETH 0.0270152899739202<br>LINK 0.000708458249097284<br>USDC 30239.2414033455 | | |
| 3.1.327202 | LAI YINXIN | ADDRESS REDACTED | | | BTC 0.0360099989300768<br>LTC 2.52193011825146 | | |
| 3.1.327203 | LAI YIT TZEN | ADDRESS REDACTED | | | BTC 0.03512918666<br>CEL 12.9291215526408<br>MATIC 806.461899069995 | | |
| 3.1.327204 | LAI YU WEN | ADDRESS REDACTED | | | BTC 0.00266714081780123<br>CEL 2.96333008980134<br>LTC 0.305881117862964<br>SGB 27.800661251541<br>XLM 80.932954728436<br>XRP 235.330872421962 | | |
| 3.1.327205 | LAI YUNG CHUNG | ADDRESS REDACTED | | | ADA 13531.5367916632<br>BTC 0.000503855325976296<br>ETH 0.075733709263202<br>MATIC 3141.04822145269<br>USDT ERC20 59.8267185918942 | | |
| 3.1.327206 | LAIA ARNAU SANCHEZ | ADDRESS REDACTED | | | CEL 0.0313936786799249 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327207 | LAIA CASALS CORBELLA | ADDRESS REDACTED | | | BTC 0.000001071750896259<br>CEL 0.0104790654529985<br>USDC 0.64222028921147<br>USDT ERC20 0.293008603927157 | | |
| 3.1.327208 | LAIA DE FABREGUES BOIX | ADDRESS REDACTED | | | BTC 0.000036<br>CEL 0.0247074253781637 | | |
| 3.1.327209 | LAIA GARCIA | ADDRESS REDACTED | | | CEL 0.111603480176724 | | |
| 3.1.327210 | LAIA JUARROS | ADDRESS REDACTED | | | BCH 0.000536552717009786<br>BTC 0.000000320258120169<br>CEL 1.1530132325213<br>ETH 0.000178985116433075<br>LTC 0.00000000063039382<br>USDT ERC20 10.5252702010548 | | |
| 3.1.327211 | LAIBA ARSHAD | ADDRESS REDACTED | | | BTC 0.00107002436985493<br>USDC 509.723360940344 | | |
| 3.1.327212 | LAIDE OYE | ADDRESS REDACTED | | | BTC 0.000268563710824818<br>CEL 2.03201938148007 | | |
| 3.1.327213 | LAIK CRUZ | ADDRESS REDACTED | | | ETH 0.00000218230136073 | | |
| 3.1.327214 | LAIKEN CARSWELL | ADDRESS REDACTED | | | BTC 0.000003239580846968<br>CEL 1.13318919241888<br>ETH 0.000135818739994584<br>LTC 0.00009268459648066<br>SGB 0.029854709672177<br>XRP 0.199398483900357 | | |
| 3.1.327215 | LAIKEN PRICE | ADDRESS REDACTED | | | XRP 0.00259382400538265 | | |
| 3.1.327216 | LAIKETY PORTUGAL DE PINA | ADDRESS REDACTED | | | CEL 1.17371639111615<br>USDC 0.357960499605717 | | |
| 3.1.327217 | LAIKUEN CHAN | ADDRESS REDACTED | | | BTC 0.000847512186372064<br>ETH 0.00631487490034406<br>USDC 52.7355580593043 | BTC 1.1451917490791<br>ETH 5.13119651273908<br>USDC 29106.2375586289 | |
| 3.1.327218 | LAILA AL-ZOBA | ADDRESS REDACTED | | | BTC 0.00110763141353905<br>PAXG 0.894459796809374 | | |
| 3.1.327219 | LAILA ARABI | ADDRESS REDACTED | | | BTC 0.115143254357566<br>ETH 4.03424406087733<br>MATIC 2183.91631552236 | | |
| 3.1.327220 | LAILA AZRBI | ADDRESS REDACTED | | | BTC 0.00170039796396891<br>USDC 455.686523500895 | | |
| 3.1.327221 | LAILA BOABBAS | ADDRESS REDACTED | | | ADA 660.341296741402<br>AVAX 0.00710128556933487<br>BTC 0.0681812553301215<br>DOT 0.0163427095842456 | | |
| 3.1.327222 | LAILA BOUSSAID | ADDRESS REDACTED | | | BTC 0.00231506053598899<br>DOT 12.2373338114106<br>ETH 6.1149664789392<br>SNX 26.5859373789594<br>USDC 1313.58529311234<br>XRP 1736.2268219384 | | |
| 3.1.327223 | LAILA HAMIDI | ADDRESS REDACTED | | | ADA 205.673811009914<br>BNB 1.04330485696926<br>BTC 0.000000991350008767<br>ETC 26.5644495380439<br>XRP 305.004107010444 | | |
| 3.1.327224 | LAILA JABBAR | ADDRESS REDACTED | | | BTC 0.00051978359592795 | | |
| 3.1.327225 | LAILA JOHANSSON | ADDRESS REDACTED | | | ADA 1054.87340331524<br>BTC 0.126421410573087<br>ETH 2.71365286160061 | | |
| 3.1.327226 | LAILA KAICHOUH | ADDRESS REDACTED | | | CEL 0.217894758274864<br>ETH 0.0198587344127964 | | |
| 3.1.327227 | LAILA KAJEE | ADDRESS REDACTED | | | BTC 0.000000952351062616<br>USDC 0.695953351700873 | | |
| 3.1.327228 | LAILA KIRKNES | ADDRESS REDACTED | | | BTC 0.00000000162988708<br>CEL 0.445355177872997<br>DOT 0.000000000085539557<br>ETH 0.0000464127502705059<br>MATIC 6.3636350772948 | | |
| 3.1.327229 | LAILA MAJZOUB | ADDRESS REDACTED | | | CEL 1.07952036032362 | | |
| 3.1.327230 | LAILA MARINELLI | ADDRESS REDACTED | | | ADA 0.205815598997724<br>BTC 0.000000638191605975<br>USDT ERC20 0.623424890865165 | | |
| 3.1.327231 | LAILA MARINELLI | ADDRESS REDACTED | | | CEL 0.255602035656573<br>USDT ERC20 0.00000103174603175 | | |
| 3.1.327232 | LAILA SAEED EID ALMATROOSHI | ADDRESS REDACTED | | | CEL 0.000226240817705032 | | |
| 3.1.327233 | LAILA THORSEN | ADDRESS REDACTED | | | BTC 0.00259642595530776<br>CEL 22.335016783338<br>DOT 2.46600212137578<br>ETH 0.0751996232074987 | | |
| 3.1.327234 | LAILA WAHDAN | ADDRESS REDACTED | | | BTC 0.000400530554400798<br>LTC 9.71133598803114<br>XLM 4057.23390344973 | | |
| 3.1.327235 | LAILAH EDWARDS-ISMAIL | ADDRESS REDACTED | | | BTC 0.000000075376596001<br>CEL 1.57549877888401 | | |
| 3.1.327236 | LAILANIE BONBON | ADDRESS REDACTED | | | BTC 0.000000015301824645<br>USDC 0.546950610660412 | | |
| 3.1.327237 | LAILITA WILLIAMS | ADDRESS REDACTED | | | SGB 68.7902446462783<br>XRP 449.983767921238 | | |
| 3.1.327238 | LAILUMA HAMIDKOHZAD | ADDRESS REDACTED | | | BNB 0.28318633<br>BTC 0.0040021<br>CEL 10.1028311671603<br>LINK 101.285639468863<br>LTC 1.44017606<br>XRP 12009.4415183472 | | |
| 3.1.327239 | LAIMA RASICKAITE | ADDRESS REDACTED | | | BTC 0.145985183983956<br>CEL 139.126118535511 | | |
| 3.1.327240 | LAIMAR GARMO | ADDRESS REDACTED | | | ADA 103.314968213269<br>BTC 0.130799686303756<br>COMP 0.0161404115493597<br>MATIC 109.990433035015<br>XLM 25.6112256979442 | | |
| 3.1.327241 | LAIMERE LATSON | ADDRESS REDACTED | | | BTC 0.00000178178455838599<br>MCDAI 0.0270497760884257<br>USDC 33.7330458706859<br>XLM 1.37487515185732<br>XRP 0.000000362582256545 | | |
| 3.1.327242 | LAIMINA GURVICIENE | ADDRESS REDACTED | | | BTC 0.000001789215250432<br>ZRX 0.335411518215813 | | |
| 3.1.327243 | LAIMING PENG | ADDRESS REDACTED | | | BTC 0.00000128561926743999<br>LINK 0.0119342627729577 | | |
| 3.1.327244 | LAIMING TSUI | ADDRESS REDACTED | | | BNB 0.00109722673706072<br>BTC 0.000000550890402183<br>CEL 0.00348340009174996 | | |
| 3.1.327245 | LAIMIS VYGANTAS | ADDRESS REDACTED | | | BTC 0.000000009036039397 | | |
| 3.1.327246 | LAIMONAS ABROMAVIČIUS | ADDRESS REDACTED | | | CEL 0.00031012638331501 | | |
| 3.1.327247 | LAIMONAS JURGAITIS | ADDRESS REDACTED | | | XLM 40.1667947783321 | | |
| 3.1.327248 | LAIMONAS KONOPESKAS | ADDRESS REDACTED | | | CEL 0.00009650775372162<br>LTC 0.000846581223178157<br>MCDAI 0.0028583293681926 | | |
| 3.1.327249 | LAIMONAS MITALKNIS | ADDRESS REDACTED | | | BTC 0.000000297781285721<br>EOS 0.0226420007886562 | | |
| 3.1.327250 | LAIMUTE GERGELIENE | ADDRESS REDACTED | | | BTC 0.000888474692992991<br>USDC 4.94838192919657 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327251 | LAIN FAGALDE | ADDRESS REDACTED | | | BTC 0.000581861980648257 | | |
| 3.1.327252 | LAINE OKTOBER BENTHALL | ADDRESS REDACTED | | | BTC 0.129043780863681<br>ETH 2.30980794337284 | | |
| 3.1.327253 | LAINE RUBIN | ADDRESS REDACTED | | | BTC 0.00508254013147231<br>USDC 27207.7561660409 | | |
| 3.1.327254 | LAINE SEELEY | ADDRESS REDACTED | | | BTC 0.00138388460930418<br>CEL 21.9596328327629<br>ETH 0.0299999990044857<br>SGB 3706.45738709494<br>USDC 72.633567<br>XRP 0.000000370239045727 | | |
| 3.1.327255 | LAINE WILLOUGHBY-CRISP | ADDRESS REDACTED | | | BTC 0.000006215648012483<br>ETH 0.000001287864923362 | | |
| 3.1.327256 | LAINIE TOWNER | ADDRESS REDACTED | | | BTC 0.01<br>CEL 22.6535819766898<br>ETH 0.165259952767 | | |
| 3.1.327257 | LAINNE PATTERSON | ADDRESS REDACTED | | | ADA 33.530608422555<br>BNB 0.0524073165878227<br>CEL 94.0910175251763<br>ETH 1.66012741894611 | | |
| 3.1.327258 | LAION TEIXEIRA MADUREIRA | ADDRESS REDACTED | | | CEL 3.66663586664439<br>USDC 408.227806 | | |
| 3.1.327259 | LAIRD FORET | ADDRESS REDACTED | | | MCDAI 42.6391539102487<br>USDC 13.927798487669 | | |
| 3.1.327260 | LAIRD FUTURES SMSF PTY LTD | MCPHERSON ROAD, SINNAMON PARK, 4073 AUSTRALIA | | | SOL 69.0662295189046 | | |
| 3.1.327261 | LAIRD MACDONALD | ADDRESS REDACTED | | | ADA 44.983988333011<br>BTC 0.0244668443721132<br>ETH 0.0480933153853189 | | |
| 3.1.327262 | LAIS AMORIM CARMONA | ADDRESS REDACTED | | | CEL 10.8064958584026<br>ETH 0.299962126155448<br>XRP 313.246216 | | |
| 3.1.327263 | LAÍS LOUZADA | ADDRESS REDACTED | | | BNB 0.803095857291415<br>BTC 0.00135231647795021<br>CEL 1.7825101792775 | | |
| 3.1.327264 | LAIS SILVEIRA | ADDRESS REDACTED | | | BTC 0.000000000015327301<br>CEL 0.553024821137738 | | |
| 3.1.327265 | LAISA JEANNETTE PONCE | ADDRESS REDACTED | | | USDT ERC20 0.341660574287911 | | |
| 3.1.327266 | LAISA SANTOS DE CAMPOS | ADDRESS REDACTED | | | CEL 0.00023145689547281 | | |
| 3.1.327267 | LAISE FRANCESCO NELLO | ADDRESS REDACTED | | | BTC 0.000000286005986989<br>USDT ERC20 0.624764542540531 | | |
| 3.1.327268 | LAISVĖ PAULIUKEVIČIŪTĖ | ADDRESS REDACTED | | | BTC 0.000539923862184893<br>CEL 2.16243498907734 | | |
| 3.1.327269 | LAITH ALHARBI | ADDRESS REDACTED | | | BTC 0.10244894038265<br>ETH 0.041528720562857 | | |
| 3.1.327270 | LAITH AL-HASHMI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.327271 | LAITH AUDAT | ADDRESS REDACTED | | | ADA 341.171324023531<br>BCH 0.044462369081377<br>BTC 0.205311147344745<br>DOT 139.261882391502<br>ETH 1.57195821651944<br>MATIC 276.799811115107<br>PAXG 0.104328587124113<br>XRP 712.890477541153 | | |
| 3.1.327272 | LAITH AWAD | ADDRESS REDACTED | | | BTC 0.0130162285529888<br>ETH 0.122545634678187 | BTC 0.00497022 | |
| 3.1.327273 | LAITH DUFFY | ADDRESS REDACTED | | | CEL 2.5490609344751<br>ETH 0.03799492 | | |
| 3.1.327274 | LAITH MATTI | ADDRESS REDACTED | | | BTC 0.000001873459423508<br>ETH 0.000101968020510727<br>TUSD 0.404852668674265 | | |
| 3.1.327275 | LAITHEN KENNAWAY | ADDRESS REDACTED | | | ETH 0.000896124370283727 | | |
| 3.1.327276 | LAIVI FRANKEL | ADDRESS REDACTED | | | BTC 0.00107527039285467<br>ETH 0.189475314295767 | | |
| 3.1.327277 | LAIVI GOLDSTEIN | ADDRESS REDACTED | | | BAT 1.9664181000902<br>BTC 0.000199232129682179<br>DASH 0.00214957621923398<br>ETH 0.0011353639382504<br>LINK 0.0175930413161797<br>OMG 0.0353853624432663<br>XLM 0.557645232291419<br>ZRX 0.787105557372773 | | |
| 3.1.327278 | LAIZA ZAFRA GARCÍA | ADDRESS REDACTED | | | BTC 0.000006830429769531 | | |
| 3.1.327279 | LAJAYA LANE | ADDRESS REDACTED | | | BTC 0.000863810845107459<br>CEL 1.07087117829717 | | |
| 3.1.327280 | LAJKÓ ZSOLT | ADDRESS REDACTED | | | BTC 0.00101969343993269<br>CEL 13.763055327014<br>ETH 0.00501671780050318<br>SNX 24.8383968791027 | | |
| 3.1.327281 | LAJOLLA YOUNG | ADDRESS REDACTED | | | BTC 0.000028143097720138<br>ETH 0.0000362810626412829 | | |
| 3.1.327282 | LAJON DANTZLER | ADDRESS REDACTED | | | BTC 0.000027853359563798<br>USDC 10.9645825962693 | | |
| 3.1.327283 | LAJOS CSEKE | ADDRESS REDACTED | | | AVAX 20.0375261335836<br>CEL 382.183001082348<br>DOT 594.43217125<br>ETH 0.00000107<br>MATIC 0.000056<br>XRP 0.001279 | | |
| 3.1.327284 | LAJOS ERDOS | ADDRESS REDACTED | | | CEL 0.0286034700793155<br>MATIC 0.003704 | | |
| 3.1.327285 | LAJOS FAZEKAS | ADDRESS REDACTED | | | BTC 0.000000007544608216<br>CEL 0.448945207060209 | | |
| 3.1.327286 | LAJOS GÁBOR KISS | ADDRESS REDACTED | | | ADA 99.6657425758529<br>BTC 0.00116259218484915<br>CEL 1.55193870079685<br>ETH 0.217171844834072 | | |
| 3.1.327287 | LAJOS GÁL | ADDRESS REDACTED | | | BTC 0.000579458100534647<br>CEL 53.0480387564619<br>ETH 0.242872708075727 | | |
| 3.1.327288 | LAJOS GÖNCZI | ADDRESS REDACTED | | | BTC 0.00693876908504302<br>USDC 57.7388607492183 | | |
| 3.1.327289 | LAJOS KOKA | ADDRESS REDACTED | | | BTC 0.00145875483040277<br>CEL 76.2120867132035<br>ETH 0.00999591877654087 | | |
| 3.1.327290 | LAJOS LŐRINCZ | ADDRESS REDACTED | | | BTC 0.00208744367332933<br>CEL 29.0898532996862<br>DASH 2.0723379770382<br>DOT 6.46844710814455<br>ETH 1.14915528082001<br>LTC 0.000000004519501243<br>USDC 0.70206418274065 6 | | |
| 3.1.327291 | LAJOS LOVÁSZ | ADDRESS REDACTED | | | BUSD 0.000005726215333093<br>OMG 0.000001164049382353 | | |
| 3.1.327292 | LAJOS MATYASI | ADDRESS REDACTED | | | BTC 0.000631125699000471<br>CEL 0.785760858180248 | | |
| 3.1.327293 | LAJOS MOLNÁR | ADDRESS REDACTED | | | ETH 0.00128475739332502 | | |
| 3.1.327294 | LAJOS PROKOP | ADDRESS REDACTED | | | BTC 0.000000003979128501<br>CEL 0.437737681639272 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327295 | LAJOS RICHARD | ADDRESS REDACTED | | | ADA 0.392904398388723<br>BTC 0.000000462620998346 | | |
| 3.1.327296 | LAJOS THIEL | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.327297 | LAJOS VANICSEK | ADDRESS REDACTED | | | BTC 0.000000004283815011<br>CEL 0.56277063943665<br>ETH 0.0000361837400570459 | | |
| 3.1.327298 | LAJOS VINCE | ADDRESS REDACTED | | | ADA 0.169954864611828<br>BTC 0.00000135133722577799<br>USDC 0.748696384241302<br>USDT ERC20 0.0821370726869328 | | |
| 3.1.327299 | LAJRI KARIM | ADDRESS REDACTED | | | AAVE 0.00404398241945392<br>BTC 0.000000004685647129<br>CEL 3.87844775072453 | | |
| 3.1.327300 | LAJUAN COLLINS | ADDRESS REDACTED | | | XLM 0.773625114847469 | XLM 0.000000089096901114 | |
| 3.1.327301 | LAKATOS LILLA | ADDRESS REDACTED | | | BTC 0.000000526726654868<br>CEL 0.454759786064908<br>DOT 0.0181189551746235 | | |
| 3.1.327302 | LAKATOS MÁRK | ADDRESS REDACTED | | | BTC 0.000000002288769492<br>CEL 0.000342420569603329<br>MCDAI 70 | | |
| 3.1.327303 | LAKATOS SANDOR LAKATOS | ADDRESS REDACTED | | | BTC 0.000924246648101896 | | |
| 3.1.327304 | LAKE BRAATEN | ADDRESS REDACTED | | | ADA 0.0820175706545045<br>BTC 0.0856716324264172<br>DOT 43.8654368106834<br>ETH 0.887338667016012<br>GUSD 0.271227827659645<br>LINK 4.84657207760824<br>MCDAI 0.0186087409890494<br>XLM 49.4109184601795 | ETH 0.0103483273102282 | |
| 3.1.327305 | LAKE HARRIS | ADDRESS REDACTED | | | LINK 0.00060820370463331<br>XLM 0.279825755674246 | | XLM 2026.3562643572<br>XRP 3988.75502862957 |
| 3.1.327306 | LAKEESHA RARERE | ADDRESS REDACTED | | | BTC 0.000420218727993131<br>CEL 1.50059033239102 | | |
| 3.1.327307 | LAKEISA MORRIS | ADDRESS REDACTED | | | BCH 0.0140131504121769<br>BTC 0.0000510690967506<br>ETH 0.000429348213770721<br>LTC 0.00096104118170816 | | |
| 3.1.327308 | LAKEISHA CLARK | ADDRESS REDACTED | | | BTC 0.00607427134688527<br>ETH 0.49311040288401 | | |
| 3.1.327309 | LAKEISHA DAYE | ADDRESS REDACTED | | | BTC 0.00121199018564677<br>ETH 0.136270343510895 | | |
| 3.1.327310 | LAKEITRA CLOWERS | ADDRESS REDACTED | | | BTC 0.0102232579069879 | | |
| 3.1.327311 | LAKENDRICK WHITE | ADDRESS REDACTED | | | EOS 0.00144503294983237<br>ETH 0.000016980856858439<br>XLM 0.00819308900898352 | | |
| 3.1.327312 | LAKENYA PRINCESS HILL | ADDRESS REDACTED | | | USDC 0.0108146899372314 | | |
| 3.1.327313 | LAKESHIA BAILEY | ADDRESS REDACTED | | | ADA 3083.0190722718<br>BTC 0.00176234895066808<br>MATIC 146.362561450532<br>USDC 0.987559445264892<br>XLM 3117.19976205241 | ADA 1745 | |
| 3.1.327314 | LAKESHIA THOMPSON | ADDRESS REDACTED | | | USDC 0.00190047956248913 | | |
| 3.1.327315 | LAKESHIA WALTON | ADDRESS REDACTED | | | BAT 0.0794380887615342<br>BTC 0.000014487489769549<br>MCDAI 0.163052766001684<br>XLM 0.135488459959893<br>XRP 0.000000290548588033 | | |
| 3.1.327316 | LAKESIDE ORAL & FACIAL SURGERY INSTITUTE, LLC | OAK STREET , WINNETKA, ILLINOIS 60093 | | | BTC 0.000000026484181914999<br>USDC 518101.704820166 | BTC 0.000000802483144409<br>CEL 0.000023076923076923 | |
| 3.1.327317 | LAKESIDE PARTNER HOLDINGS LTD, LLC | E CAMELBACK RD , PHOENIX, ARIZONA 85018 | | | USDC 64.0506742265682 | USDC 10.0007027982849 | |
| 3.1.327318 | LAKETA DYSON | ADDRESS REDACTED | | | BTC 0.000716077245158736<br>ETH 0.0295789039106838<br>USDC 54.1001649046919 | | |
| 3.1.327319 | LAKETAH LASHAWN HARPER | ADDRESS REDACTED | | | ADA 1124.69343152157<br>AVAX 1.95164459601465<br>BAT 0.707045537186804<br>BTC 0.0609156363847988<br>CEL 178.849480794905<br>DASH 2.14988624676939<br>DOGE 3943.46982528161<br>EOS 185.12400025265<br>ETC 9.40957440829009<br>ETH 1.24939567504898<br>KNC 0.0260923658391063<br>LTC 0.000823078037824162<br>SUSHI 12.491555626098<br>UNI 0.00761126376901187<br>USDC 1772.90365242348<br>USDT ERC20 6148.52437325596<br>XLM 0.468777958881559<br>XTZ 53.4705405721932<br>ZEC 3.183409322253<br>ZRX 201.835539074418 | | |
| 3.1.327320 | LAKEYA ROBINSON | ADDRESS REDACTED | | | BTC 0.000000349831164958<br>USDC 0.00642770530490041 | | |
| 3.1.327321 | LAKEYIA BAYNHAM | ADDRESS REDACTED | | | CEL 1.0734099912537 | | |
| 3.1.327322 | LAKEYN LANGLEY | ADDRESS REDACTED | | | BTC 0.0125248199677846 | | |
| 3.1.327323 | LAKEYSHA HOLMES | ADDRESS REDACTED | | | ADA 50.3685922951117 | | |
| 3.1.327324 | LAKEYVA STANLEY | ADDRESS REDACTED | | | BTC 0.0258460954237846<br>LTC 1.06018555688181<br>SGB 153.890640089994<br>XRP 1006.65533099235 | | |
| 3.1.327325 | LAKHCHINE HICHEM | ADDRESS REDACTED | | | BTC 0.00125537650457257<br>CEL 27.7452773822873<br>ETH 0.371395336699<br>USDT ERC20 0.580820245271057 | | |
| 3.1.327326 | LAKHDAR CHERIF | ADDRESS REDACTED | | | CEL 1.1099173531181 | | |
| 3.1.327327 | LAKHENDRA SHEKHAWAT | ADDRESS REDACTED | | | CEL 68.9460317658298<br>MATIC 6288.69760690774 | | |
| 3.1.327328 | LAKHI RANI DUTTA | ADDRESS REDACTED | | | BTC 0.000000005870479254<br>CEL 0.0335720100367692<br>XLM 0.324804994375986<br>XRP 0.16642186711766 | | |
| 3.1.327329 | LAKHOTIA ADITYA VIKRAM | ADDRESS REDACTED | | | BTC 0.000000028451740473<br>CEL 0.00122647730522727<br>USDT ERC20 0.166291557407528 | | |
| 3.1.327330 | LAKHVINDER BHAROT | ADDRESS REDACTED | | | CEL 2.42907606856939<br>XRP 337 | | |
| 3.1.327331 | LAKHWINDER SINGH | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675124415184909 | | |
| 3.1.327332 | LAKHWINDER SINGH DHILLON | ADDRESS REDACTED | | | BTC 0.000026462785280192<br>ETH 0.000002166257797209<br>USDC 0.0276936594209491 | | |
| 3.1.327333 | LAKINDU RANASINGHE | ADDRESS REDACTED | | | BTC 0.00000487011099609<br>CEL 0.638292838173716<br>ETH 0.00186130720115325<br>LINK 0.0953067014438938<br>MATIC 20.339061844793<br>SGB 0.315058687533274<br>XRP 2.06092151672864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327334 | LAKINDU WICKRAMARATNE | ADDRESS REDACTED | | | BTC 0.00168989977784175<br>CEL 0.000498417645658106<br>USDC 0.192635325568325<br>USDT ERC20 0.189947148333175 | | |
| 3.1.327335 | LAKISHA SMITH | ADDRESS REDACTED | | | DOT 0.0192048126270318<br>ETH 0.000052806195255647<br>MATIC 0.152914145418313<br>XLM 0.0744521930737847 | | DOT 0.000000000016186889 |
| 3.1.327336 | LAKITH MIHIRUWAM RANNETHTHI | ADDRESS REDACTED | | | CEL 0.0173602595064042<br>ETH 0.00146456995935887 | | |
| 3.1.327337 | LAKITHA HANSAKA | ADDRESS REDACTED | | | BTC 0.0000006608035550139999<br>USDT ERC20 0.495106140888656 | | |
| 3.1.327338 | LAKIVA HART | ADDRESS REDACTED | | | USDC 0.0479456027000108 | | |
| 3.1.327339 | LAKKANA SIMANEE | ADDRESS REDACTED | | | CEL 9.51250020877366<br>ETH 0.162374766906529 | | |
| 3.1.327340 | LAKKANA ARTHITTANG | ADDRESS REDACTED | | | BTC 0.00000060904712137<br>ETH 0.000416708963832694 | | |
| 3.1.327341 | LAKMAL DAHANAYAKE | ADDRESS REDACTED | | | BTC 0.000000026413141666<br>ETH 0.000132762012947338 | | |
| 3.1.327342 | LAKMAL GAMARALALAGE | ADDRESS REDACTED | | | BTC 0.000000001263817046<br>CEL 0.000139438807300201 | | |
| 3.1.327343 | LAKMI WARNAKULASURIYA | ADDRESS REDACTED | | | BTC 0.0013026980118136<br>CEL 16.7905579084649<br>DOT 8.51809708024789<br>ETH 0.574057720575863<br>LTC 12.11887356<br>OMG 0.00480771444301563<br>SNX 7.7058391717603<br>XRP 256.528677712356 | | |
| 3.1.327344 | LAKMINI THILAKASIRI | ADDRESS REDACTED | | | BTC 0.00000136756576479799<br>USDT ERC20 0.945847070100988 | | |
| 3.1.327345 | LAKMUTHU PRADEEPA JAYALATH JAYALATH PEJJALAGE | ADDRESS REDACTED | | | BTC 0.000000002878710944<br>CEL 0.67900055093764 | | |
| 3.1.327346 | LAKOT JENNIFER | ADDRESS REDACTED | | | CEL 0.393154171327594 | | |
| 3.1.327347 | LAKPA SHERPA | ADDRESS REDACTED | | | BAT 12.4333546562128<br>BTC 0.16548171350815<br>CEL 89.6819355154971<br>COMP 0.059704135517391<br>ETH 3.34817575412761<br>GUSD 2304.47957731217<br>KNC 0.993643572796781<br>LINK 27.8435085421805<br>MATIC 113.572444039415<br>SGB 474.516877938757<br>XLM 99.8828664948411<br>XRP 3103.9996117917<br>ZRX 1243.99269794255 | | |
| 3.1.327348 | LAKRANDI HASHARA | ADDRESS REDACTED | | | BTC 0.000000004550218481<br>CEL 0.226803346515747<br>LTC 0.000000001388888889 | | |
| 3.1.327349 | LAKSAMON RUENKAEW | ADDRESS REDACTED | | | BTC 0.00188822350461435<br>CEL 4.43889220915798 | | |
| 3.1.327350 | LAKSH GOEL | ADDRESS REDACTED | | | BTC 0.000076841428986955<br>SNX 2.66831130961534 | | |
| 3.1.327351 | LAKSH MAHESH SADHWANI | ADDRESS REDACTED | | | BTC 0.00164111326757368<br>CEL 26.1185294516511<br>ETH 0.84 | | |
| 3.1.327352 | LAKSHAN CHANAKA | ADDRESS REDACTED | | | BTC 0.000000536532266684<br>ETH 0.000130507125444236 | | |
| 3.1.327353 | LAKSHAN EPITA KADUWA GAMAGE | ADDRESS REDACTED | | | BTC 0.00147183349738996<br>CEL 0.000068627139348572<br>ETH 0.15257100063327 | | |
| 3.1.327354 | LAKSHAN KAPILA | ADDRESS REDACTED | | | BTC 0.000000005237032965<br>CEL 0.37125452362795 | | |
| 3.1.327355 | LAKSHAN KARUNARATHNA IDIRI NANDA PATABENDIGE THIWANKA | ADDRESS REDACTED | | | BTC 0.000000003196648<br>CEL 0.77061159097335 | | |
| 3.1.327356 | LAKSHAN RATHNAYAKA | ADDRESS REDACTED | | | BTC 0.000000004990905115<br>CEL 0.0396113433123226<br>LTC 0.000000003917109269 | | |
| 3.1.327357 | LAKSHAN SAMEERA | ADDRESS REDACTED | | | BTC 0.000000603626998225<br>USDC 0.560607911903238<br>USDT ERC20 0.611057612349832 | | |
| 3.1.327358 | LAKSHAN SANJANA HEWAWASAM PUWAKPITIYAGE | ADDRESS REDACTED | | | ADA 9<br>BTC 0.00103243924095067<br>CEL 0.877096949090256 | | |
| 3.1.327359 | LAKSHAN VENUKA UDALAMATTA GAMAGE | ADDRESS REDACTED | | | CEL 4.78907904390956<br>USDT ERC20 398<br>XRP 18.137302 | | |
| 3.1.327360 | LAKSHAN VIDURANGA | ADDRESS REDACTED | | | BTC 0.000000564589448871<br>USDT ERC20 0.00160236439436162 | | |
| 3.1.327361 | LAKSHAY BEHL | ADDRESS REDACTED | | | BTC 0.000142411290814401<br>CEL 245.158378410221<br>USDC 0.986049763690372 | | |
| 3.1.327362 | LAKSHAY JHAMB | ADDRESS REDACTED | | | ADA 347.019054744827<br>AVAX 3.10465968346685<br>BTC 0.00000196213488697<br>ETC 4.12981832970849<br>SOL 1.52449584766902 | | |
| 3.1.327363 | LAKSHAY NANDA | ADDRESS REDACTED | | | ADA 0.000000368415384615<br>BNB 0.815183131386587<br>BUSD 0.071869939007249<br>CEL 3.48422536968563<br>ETH 0.291803965536072<br>LUNC 7.19<br>USDT ERC20 5.73791418951614<br>XLM 0.000000001730769231<br>XRP 0.000000538775 | | |
| 3.1.327364 | LAKSHAY SAINI | ADDRESS REDACTED | | | BNB 0.04990625<br>CEL 1.19590972073866<br>USDT ERC20 27.039318 | | |
| 3.1.327365 | LAKSHAY WADHWA | ADDRESS REDACTED | | | BTC 0.00000047859276901<br>USDT ERC20 0.260639797740024 | | |
| 3.1.327366 | LAKSHIT GAUR | ADDRESS REDACTED | | | BTC 0.00629906504283579<br>DOT 53.4440601380934<br>ETH 3.07313206768961<br>LINK 203.463021535141<br>MATIC 542.411546099908 | | |
| 3.1.327367 | LAKSHIT RAWAL | ADDRESS REDACTED | | | CEL 0.000514225516400261<br>LTC 0.0052840697999951 | | |
| 3.1.327368 | LAKSHITHA GUNARATHNA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.327369 | LAKSHITHA KULASEKARA | ADDRESS REDACTED | | | CEL 0.132414351051541 | | |
| 3.1.327370 | LAKSHITHA KULATHUNGA | ADDRESS REDACTED | | | BTC 0.00000109688901017<br>USDT ERC20 0.550866519862676 | | |
| 3.1.327371 | LAKSHITHA MADUSHAN DAVID GUNASEKARALAGE | ADDRESS REDACTED | | | BTC 0.00235526873616279<br>CEL 5.70670444296608<br>USDT ERC20 409.304282 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327372 | LAKSHITHA SAMARASUNDARA ARACHCHIGE | ADDRESS REDACTED | | | ADA 0.000000853781181648<br>BTC 0.000000005714365786<br>CEL 1.65886627264706<br>USDT ERC20 0.000000659835884931<br>XLM 28.5066471 | | |
| 3.1.327373 | LAKSHITHA SILVA | ADDRESS REDACTED | | | BTC 0.000445618025510061 | | |
| 3.1.327374 | LAKSHMAN GUNATHILAKE | ADDRESS REDACTED | | | BTC 0.000002023614382242 | | |
| 3.1.327375 | LAKSHMAN KANDIKUPPA | ADDRESS REDACTED | | | BTC 0.00223332241914494<br>USDC 0.846234353697476 | | |
| 3.1.327376 | LAKSHMAN SAMARANAYAKE | ADDRESS REDACTED | | | BTC 0.359079293957971<br>BUSD 34685.683477671<br>CEL 23.7156753808459<br>ETH 2.15873213348896<br>PAX 39978.3076442053<br>USDC 5348.87527876291 | | |
| 3.1.327377 | LAKSHMANAN BALACHANDRAN | ADDRESS REDACTED | | | BTC 0.0421454084527584 | | |
| 3.1.327378 | LAKSHMANAN MURUGAN | ADDRESS REDACTED | | | BTC 0.000000022348103164 | | |
| 3.1.327379 | LAKSHMANAN RAMASAMY | ADDRESS REDACTED | | | ETH 0.0010872248086179 | | |
| 3.1.327380 | LAKSHMANAN SUNDARAMOORTHY | ADDRESS REDACTED | | | BTC 0.000003314201910685<br>MCDAI 0.0438300562952005 | | |
| 3.1.327381 | LAKSHMANKUMAR VENKATA MANOHARAN | ADDRESS REDACTED | | | AAVE 103.849329304411<br>AVAX 103.272308590965<br>BTC 1.05764601095098<br>DOT 1111.38691527409<br>ETH 14.1380374509001<br>MATIC 5390.74626810975<br>SNX 2193.3584677526<br>SOL 101.210130995839<br>USDC 10840.8683742911 | | |
| 3.1.327382 | LAKSHMEENARAYANA GOUNDALKAR | ADDRESS REDACTED | | | AAVE 0.932415852455526<br>ADA 1332.3183309452<br>AVAX 1.17151141222208<br>BAT 92.8297287948156<br>BTC 0.00656847580285352<br>COMP 0.339670207707264<br>ETC 7.84257719226084<br>KNC 29.6523727589573<br>LINK 31.6553884253703<br>LTC 2.16095669094721<br>MANA 0.0354003178525802<br>MATIC 1569.08226498837<br>OMG 9.01246184548124<br>SNX 97.5623037360544<br>UMA 2.40719720191941<br>UNI 23.9161105026613<br>USDC 5.57476948899955<br>XLM 3027.56710455816 | | |
| 3.1.327383 | LAKSHMI CHEEDELLA | ADDRESS REDACTED | | | BTC 0.0020332439840624<br>USDC 5653.49436800196<br>XLM 13155.0267320913 | | |
| 3.1.327384 | LAKSHMI DEEPAK BANDI | ADDRESS REDACTED | | | ADA 1053.86267465613<br>BAT 0.389936421036018<br>BCH 0.00238210426231166<br>BSV 1.04868566493948<br>BTC 0.015739360535893<br>CEL 616.303841410789<br>ETH 0.00268330912114381<br>LINK 0.00824340592560851<br>LTC 0.000637554277691988<br>MATIC 118.938868850944<br>SNX 19.7390782868643<br>UMA 25.7513192981907<br>USDC 0.339216147017059<br>XLM 1179.05310485234<br>XRP 889.491568655793 | ETH 0.000743687643057621<br>MATIC 0.00528505789494226 | |
| 3.1.327385 | LAKSHMI DEVALARAJU | ADDRESS REDACTED | | | BTC 0.000001024080635452<br>DOT 0.832406291005647 | BTC 0.000890007493640973<br>DOT 525.8674537912 | |
| 3.1.327386 | LAKSHMI GARG | ADDRESS REDACTED | | | BTC 0.00158725234660467<br>CEL 0.00104696115183006<br>USDC 0.236513466582 | | |
| 3.1.327387 | LAKSHMI GOLI | ADDRESS REDACTED | | | ADA 0.435547142361058<br>BTC 0.000349474975967051<br>TUSD 4.98711344096261<br>USDC 5.61660806358695<br>USDT ERC20 4.94078116232048 | BTC 0.53909375783948 | |
| 3.1.327388 | LAKSHMI KANNAN | ADDRESS REDACTED | | | BTC 0.000000556687656115<br>CEL 0.125551675851314 | | |
| 3.1.327389 | LAKSHMI KANNAN | ADDRESS REDACTED | | | BTC 0.000026616984894214<br>CEL 0.134890636728974 | | |
| 3.1.327390 | LAKSHMI KOLANCHI | ADDRESS REDACTED | | | BTC 0.000000463780335785<br>USDC 1.75862757228401 | | |
| 3.1.327391 | LAKSHMI MUTHUSAMY | ADDRESS REDACTED | | | BTC 0.000001019942662703<br>USDC 0.155478872421337 | | |
| 3.1.327392 | LAKSHMI NADAKUDITI | ADDRESS REDACTED | | | ADA 0.250635448838621<br>BTC 0.0125006058214439<br>DOT 58.5928395268146<br>ETH 1.0082712364699<br>LINK 69.9808399891094<br>MATIC 2.28428376036816 | ADA 0.000000230700727239<br>BTC 0.06800734<br>DOT 1 | |
| 3.1.327393 | LAKSHMI NARAYAN S | ADDRESS REDACTED | | | USDC 0.114938984042062 | | |
| 3.1.327394 | LAKSHMI NARAYANA MURTHY ELESWARAPU | ADDRESS REDACTED | | | BTC 0.0052861061068969<br>XLM 18464.8836101062 | | |
| 3.1.327395 | LAKSHMI NARAYANA ROYYALA | ADDRESS REDACTED | | | CEL 0.312452768744518<br>DOT 0.0063946569647671<br>ETH 0.000029214488763059 | | |
| 3.1.327396 | LAKSHMI NARAYANAN SRIRAM | ADDRESS REDACTED | | | USDC 0.00662537658108862 | | |
| 3.1.327397 | LAKSHMI NATARAJAN | ADDRESS REDACTED | | | ADA 33.5388303547795<br>BTC 0.00234765909195863<br>USDC 1.79436827221295 | | |
| 3.1.327398 | LAKSHMI NAVEEN CHERUKURI | ADDRESS REDACTED | | | CEL 1.08367874974601 | | |
| 3.1.327399 | LAKSHMI PADMA PRANAVI MAMIDI | ADDRESS REDACTED | | | BTC 0.0293207637305406<br>CEL 39.9271967302747<br>DOT 59.842<br>XRP 29.05 | | |
| 3.1.327400 | LAKSHMI PERUMAL | ADDRESS REDACTED | | | BTC 0.00000023472134922<br>CEL 0.064798731697598 | | |
| 3.1.327401 | LAKSHMI SAILAJA NALLA | ADDRESS REDACTED | | | BTC 0.000000008617800346<br>CEL 1.80402439436687 | | |
| 3.1.327402 | LAKSHMI VELLIKANNU | ADDRESS REDACTED | | | BTC 0.00135374324090774<br>CEL 93.8004076037453 | | |
| 3.1.327403 | LAKSHMI VISHWAKRMA | ADDRESS REDACTED | | | BTC 0.000000016988775842<br>CEL 1.00093059689153<br>USDT ERC20 0.0590386696492165 | | |
| 3.1.327404 | LAKSHMINARAYANA RAVURI | ADDRESS REDACTED | | | LUNC 0.00100816811850942<br>SOL 0.131151667475028 | | |
| 3.1.327405 | LAKSHMINARAYANAN NANDAKUMAR | ADDRESS REDACTED | | | BTC 0.129727513734086<br>DOT 236.229699867138<br>ETH 2.20625102685476<br>LINK 0.013544865981007 | | |
| 3.1.327406 | LAKSHMINARAYANAN RADHAKRISHNAN | ADDRESS REDACTED | | | CEL 8.36167619553595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327407 | LAKSHMINARAYANAN SUBRAMANIAN | ADDRESS REDACTED | | | AAVE 5.98299017250268<br>ADA 2847.90096566747<br>BTC 0.00152560924453263<br>COMP 2.26151318860846<br>DOT 56.0831734666463<br>KNC 0.0689655885944561<br>MANA 606.120399599443<br>MATIC 5039.36143789743<br>SNX 193.307071939638<br>ZRX 2624.02976548128 | | |
| 3.1.327408 | LAKSHMINI BALASOORIYA | ADDRESS REDACTED | | | BTC 0.000001465932952177<br>USDT ERC20 0.492762442077544 | | |
| 3.1.327409 | LAKSHMISAILALITHA GURAZADA | ADDRESS REDACTED | | | BTC 0.000668671362429733<br>ETH 0.0279271999969198<br>MATIC 1.81153462332132 | BTC 1.01014089083709<br>ETH 30.3267366809511<br>MATIC 1113.01052651236 | |
| 3.1.327410 | LAKSHYA BHAT | ADDRESS REDACTED | | | AAVE 0.000520203367312365<br>BTC 0.0000024008983197919 9<br>DOT 0.0279749709365942<br>ETH 0.00035672947653726 | | |
| 3.1.327411 | LAKSHYA BHAT | ADDRESS REDACTED | | | AAVE 1.03802640763531<br>ADA 260.094626877761<br>BTC 0.00198779885464468<br>DOT 62.9269436651749<br>ETH 2.22432224228085 | | |
| 3.1.327412 | LAKSHYA JAIN | ADDRESS REDACTED | | | BAT 2.88458606044836<br>CEL 0.0044855422150828 | | |
| 3.1.327413 | LAKSITHA JAYALAL | ADDRESS REDACTED | | | BTC 0.000001774326280734<br>MATIC 0.917423521500043 | | |
| 3.1.327414 | LAKSMAN KODIKARA | ADDRESS REDACTED | | | BTC 0.00133934491796444<br>ETH 0.0091187563087072 | | |
| 3.1.327415 | LAL KRISHNA SRI RAM KOPPULA | ADDRESS REDACTED | | | BTC 0.000593895493625247<br>CEL 2.628132653537 | | |
| 3.1.327416 | LAL MOHAN | ADDRESS REDACTED | | | DOT 1.05914036789283 | | |
| 3.1.327417 | LAL MUANG | ADDRESS REDACTED | | | BTC 0.000000439294040423999<br>COMP 0.998850110836935<br>ETH 0.00001509123552572<br>LUNC 16.0530519183381<br>MATIC 216.49054498992<br>ZRX 0.079913675292215 | BTC 0.000000590032605136<br>ETH 0.01103 | |
| 3.1.327418 | LAL THALAGALA | ADDRESS REDACTED | | | BTC 0.000000007897058109<br>CEL 0.172886169124286 | | |
| 3.1.327419 | LALA BADALOVA | ADDRESS REDACTED | | | BTC 0.0341537291917063<br>CEL 2419.13393040466<br>MCDAI 200 | | |
| 3.1.327420 | LALA KLOPPING | ADDRESS REDACTED | | | BTC 0.48958108526132<br>ETH 1.07556145395857 | | |
| 3.1.327421 | LALA MOOKKAIAH | ADDRESS REDACTED | | | CEL 0.00284756770374097 | | |
| 3.1.327422 | LALABIA PAGOUBADI | ADDRESS REDACTED | | | CEL 4.36080928121792<br>ETH 0.05999899 | | |
| 3.1.327423 | LALADA KAEWPIM | ADDRESS REDACTED | | | BCH 0.000000817791202377<br>BTC 0.000010140952240542<br>CEL 1.03414560254618<br>LTC 0.00176875917427002<br>XLM 0.0310370171316243 | | |
| 3.1.327424 | LALAINDRAIBE MAMINIRINARIVELO ROSA | ADDRESS REDACTED | | | CEL 0.0595037093434404<br>DOT 2.25640766067646<br>ETH 0.00693495157051369<br>KNC 20.7117843879428 | | |
| 3.1.327425 | LALAINE CABALTIERRA | ADDRESS REDACTED | | | BTC 0.000050116327513323 | | |
| 3.1.327426 | LALANA PUNDISTO | ADDRESS REDACTED | | | BTC 134.602631614887<br>CEL 1095.48928803201 | | |
| 3.1.327427 | LALE DOGAN | ADDRESS REDACTED | | | ETH 0.000001109253187592 | | |
| 3.1.327428 | LALEH MOTAMEDI | ADDRESS REDACTED | | | AAVE 0.99706973499999<br>BTC 0.00245156408459456<br>MATIC 438.580498170547<br>UNI 10.118276412822 | | |
| 3.1.327429 | LALENA HAGEN | ADDRESS REDACTED | | | BTC 0.000002088602857004<br>ETH 0.000023987024818591<br>LTC 0.000038412033398816<br>XLM 53.7578231597675 | BTC 0.000000006655081141<br>ETH 0.0164654958146337<br>LTC 0.14880826774286 | |
| 3.1.327430 | LALENGMAWIA NULL | ADDRESS REDACTED | | | BTC 0.00002<br>CEL 0.00403208972423212 | | |
| 3.1.327431 | LALHMANGAIHKIMA ROKHUM | ADDRESS REDACTED | | | CEL 1.07058741661173 | | |
| 3.1.327432 | LALHRUAILIANA ZOTE | ADDRESS REDACTED | | | BTC 0.000000001663913177<br>CEL 0.00363707711952409<br>ETH 0.000000223832902706 | | |
| 3.1.327433 | LALI G NATI | ADDRESS REDACTED | | | | BTC 0.0002558 | |
| 3.1.327434 | LALI RAZMADZE | ADDRESS REDACTED | | | BTC 0.000000260740725305<br>ETH 0.000000882796547798 | | |
| 3.1.327435 | LALIA ALEXANDRA MUNOZ RICO | ADDRESS REDACTED | | | BTC 0.000000003142904996<br>CEL 0.0285802393396487 | | |
| 3.1.327436 | LALIEW ANGSAKUNWONG | ADDRESS REDACTED | | | BTC 0.0205870402620393<br>CEL 59.0256877622353 | | |
| 3.1.327437 | LALIKO KHONGRATH | ADDRESS REDACTED | | | CEL 1.05998078401191 | | |
| 3.1.327438 | LALINTIP VIRIYAKUNKIT | ADDRESS REDACTED | | | BTC 0.0121651415278072<br>DOT 30.3907691618299<br>LINK 0.0784737062493544<br>MATIC 165.6609040806 | | |
| 3.1.327439 | LALIPAT MANOPANON | ADDRESS REDACTED | | | USDT ERC20 0.369590408345771 | | |
| 3.1.327440 | LALIT DEVKAR | ADDRESS REDACTED | | | BNB 0.879031927803737<br>BTC 0.00132467425038498<br>CEL 8.02663202740915<br>DOT 17.2722136033116<br>EOS 50.2166488088924 | | |
| 3.1.327441 | LALIT DEVRAJ | ADDRESS REDACTED | | | BTC 0.000001461863991784<br>MCDAI 0.0607922732293249 | | |
| 3.1.327442 | LALIT GALA | ADDRESS REDACTED | | | BTC 0.000001014834712 19<br>USDC 0.654388776306672 | | |
| 3.1.327443 | LALIT JAIN | ADDRESS REDACTED | | | BTC 0.0010720716154103<br>XRP 0.000143080443770474 | | |
| 3.1.327444 | LALIT KOTTURI | ADDRESS REDACTED | | | ADA 260.418417486301<br>AVAX 3.26311500246496<br>BTC 0.0690598661296287<br>CEL 42.080592186018<br>DOT 0.000140141924141374<br>ETH 1.65158708<br>LTC 0.0007958<br>MATIC 0.002<br>SOL 4.94683188128934<br>USDC 0.008<br>XRP 970.240697 | | |
| 3.1.327445 | LALIT KUMAR SINGHAL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.327446 | LALIT MANGHNANI | ADDRESS REDACTED | | | BTC 0.250797149292094<br>CEL 171.935377465818<br>ETH 1.990366 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327447 | LALIT PATIL | ADDRESS REDACTED | | | AAVE 0.00499269918208906<br>ADA 0.161198891562016<br>AVAX 0.0122222686052886<br>BTC 0.000000508967466877<br>CEL 0.109955456535102<br>COMP 0.00135563822876236<br>DOGE 0.0548509769926312<br>LUNC 0.018158802994888<br>MATIC 0.00822421569991348<br>SGB 3.95902766135542 | | |
| 3.1.327448 | LALIT SHAHI | ADDRESS REDACTED | | | BTC 0.00120768<br>CEL 1.2537193478363 | | |
| 3.1.327449 | LALIT SHARMA | ADDRESS REDACTED | | | BTC 0.000000712147656601<br>ETH 0.000001506051797341 | | |
| 3.1.327450 | LALITA GAMARRA | ADDRESS REDACTED | | | BTC 0.0494545644235871<br>ETH 1.10367745521609 | | |
| 3.1.327451 | LALITA KABRA | ADDRESS REDACTED | | | BTC 0.000000004405405053<br>CEL 0.000468321117577082 | | |
| 3.1.327452 | LALITA NOTANI | ADDRESS REDACTED | | | BTC 0.00000062360952683<br>MATIC 257.610047821995 | | |
| 3.1.327453 | LALITA PLATFOOT | ADDRESS REDACTED | | | BTC 1.81945134790868<br>DASH 16.4813361488711<br>ETH 2.1723826245079<br>USDC 4039.67570599216<br>XRP 494.756412756823<br>ZEC 49.1963433654311 | | |
| 3.1.327454 | LALITA VIJAY CHOUHAN | ADDRESS REDACTED | | | BTC 0.000000055429833355<br>XRP 528.202835323288 | | |
| 3.1.327455 | LALITH KARUNANAYAKE | ADDRESS REDACTED | | | BTC 0.000000002035821954<br>CEL 0.602380146635816<br>USDC 0.301538996275398 | | |
| 3.1.327456 | LALITH NEOMAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | | | BTC 0.000000489326197762999<br>CEL 0.154775886978131<br>USDC 0.180678846311605 | | |
| 3.1.327457 | LALITH PRASANNA | ADDRESS REDACTED | | | CEL 0.0108713988811854<br>LTC 0.000187228318221827 | | |
| 3.1.327458 | LALITH SANATHI | ADDRESS REDACTED | | | ADA 516.917341069868<br>BTC 0.0351400903551266<br>CEL 54.3211382274685<br>DOT 24.2883771763855<br>ETH 13.5937396121422<br>LINK 20.646168746371<br>MATIC 0.306610570295588<br>USDC 0.000121429105239484 | | |
| 3.1.327459 | LALITHA ELAIYARAJA | ADDRESS REDACTED | | | BTC 0.000021300520758082 | | |
| 3.1.327460 | LALITPAT TANGPRASERT | ADDRESS REDACTED | | | BTC 0.000000000531422361<br>CEL 0.439409351964085<br>USDT ERC20 0.000000775210653878 | | |
| 3.1.327461 | LALLA DOUNIA SLIMANI | ADDRESS REDACTED | | | BTC 0.00294577568126113<br>ETH 0.142359536648753 | | |
| 3.1.327462 | LALLI LUOTO | ADDRESS REDACTED | | | CEL 0.361432140120802 | | |
| 3.1.327463 | LALLIER ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00100546975546975<br>CEL 1.28554083549616<br>DOT 0.0467798122412851 | | |
| 3.1.327464 | LALO BUZALADZE | ADDRESS REDACTED | | | BTC 0.000000183409412101<br>LTC 0.00001799326401573 | | |
| 3.1.327465 | LALO MIGUEL ANGEL LOPEZ MEDINA | ADDRESS REDACTED | | | BTC 0.00140310912747504 | | |
| 3.1.327466 | LALO MOHO | ADDRESS REDACTED | | | CEL 0.00121925769345389<br>MCDAI 0.0576923076923076<br>USDT ERC20 0.0600030761977208 | | |
| 3.1.327467 | LALREMRUATI RALTE | ADDRESS REDACTED | | | ADA 0.00000051725315466<br>BTC 0.000006808995800946<br>CEL 0.273924441644531 | | |
| 3.1.327468 | LAM ARRON | ADDRESS REDACTED | | | BTC 0.00232896758111702<br>CEL 5.3639382401502<br>USDC 0.000000878103378103 | | |
| 3.1.327469 | LAM BOON YIE | ADDRESS REDACTED | | | BTC 0.000862005339827498<br>CEL 0.640585851133022<br>USDT ERC20 105.901378593769 | | |
| 3.1.327470 | LAM CAO | ADDRESS REDACTED | | | AAVE 0.0983270584012949<br>BTC 0.0000104791710818829<br>ETH 0.000022576384412575<br>XLM 635.371375233719 | | |
| 3.1.327471 | LAM CHEE CHOONG | ADDRESS REDACTED | | | BTC 0.000000281520354958<br>CEL 0.00125879582929489<br>USDC 0.137055538718825<br>USDT ERC20 0.15602865826948 | | |
| 3.1.327472 | LAM CHEE LONG | ADDRESS REDACTED | | | BTC 0.00270786756643105<br>CEL 2.45048232827351 | | |
| 3.1.327473 | LAM CHEE YANG | ADDRESS REDACTED | | | ADA 151.132084473316<br>BNB 0.895399764062016<br>BTC 0.00451336882826873<br>CEL 16.7292183702724<br>ETH 0.00465040420372797<br>MATIC 787.368189394238 | | |
| 3.1.327474 | LAM CHI CHEONG | ADDRESS REDACTED | | | BTC 0.507125871393717<br>CEL 882.250355886001<br>DASH 0.000051641075254631<br>DOT 0.000000000001379473<br>ETH 2.0536264496912<br>LINK 746.874879560851<br>LTC 0.000144888131105982<br>USDC 0.000000425233408937<br>XLM 1165.5451492006 | | |
| 3.1.327475 | LAM CHIANG | ADDRESS REDACTED | | | CEL 62.7716611945661<br>MATIC 187.654321 | | |
| 3.1.327476 | LAM DAO | ADDRESS REDACTED | | | BTC 0.000045147181858076<br>MANA 0.171326021258279<br>MATIC 3.67590369457466<br>SNX 1.0364004659838<br>ZRX 1.68151735616567 | | |
| 3.1.327477 | LAM DO | ADDRESS REDACTED | | | BTC 0.00277353748167761<br>MATIC 5416.46771699381 | | |
| 3.1.327478 | LAM DOGDOG | ADDRESS REDACTED | | | BCH 2.00930960127113<br>BNB 0.00221933272795417<br>BTC 0.00465410487646238<br>CEL 3.57210186697026<br>DOT 0.00596381635133293<br>ETH 1.82975474857848<br>LUNC 0.000000925192329052<br>SGB 76.1315588430431 | | |
| 3.1.327479 | LAM FAMILY TRUST DATED JULY 1, 2021 | KNOB CREEK, IRVINE, CALIFORNIA 92602 | | | ETH 0.186165315444472 | BTC 0.00167886642938687<br>CEL 45.4441194563914<br>ETH 0.000000429017595181 | |
| 3.1.327480 | LAM HIO LAM | ADDRESS REDACTED | | | BTC 0.0356558256654299<br>ETH 0.000016596405150208<br>USDC 229.203685197427<br>USDT ERC20 4.71625855857742 | | |
| 3.1.327481 | LAM I MAWROH | ADDRESS REDACTED | | | XRP 139.485762018687 | | |
| 3.1.327482 | LAM JET WEI | ADDRESS REDACTED | | | USDC 202.685120285408 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327483 | LAM KA HOI | ADDRESS REDACTED | | | BTC 0.000002341461740244<br>CEL 0.0885548159183252 | | |
| 3.1.327484 | LÂM KHOA | ADDRESS REDACTED | | | BTC 0.000000201169011127<br>CEL 0.036021100558393<br>USDT ERC20 1.80811700302383 | | |
| 3.1.327485 | LAM KING | ADDRESS REDACTED | | | BTC 0.000000002859159075<br>CEL 0.162773095291913<br>USDC 0.000000280919078033<br>USDT ERC20 0.000000019211713329 | | |
| 3.1.327486 | LAM KWAN MING | ADDRESS REDACTED | | | BTC 0.140631390387469<br>ETH 2.48621301125897<br>USDC 48812.3437900635 | | |
| 3.1.327487 | LAM LAI CHUN | ADDRESS REDACTED | | | BTC 0.000111582858072601<br>USDT ERC20 0.630861006603747 | | |
| 3.1.327488 | LAM LAM LEE | ADDRESS REDACTED | | | BNB 0.0256121114433951 | | |
| 3.1.327489 | LAM LIM | ADDRESS REDACTED | | | CEL 13.4593193632923<br>LTC 0.273493032242603<br>MATIC 0.0106993514885438<br>XRP 64.0564743899819<br>ZEC 0.0190411615126602 | | |
| 3.1.327490 | LAM LUNG SANG SUNNY | ADDRESS REDACTED | | | AVAX 304.18691<br>BNB 48.3287511008689<br>BTC 0.100000007264754<br>CEL 47196.6895134421<br>DOT 2221.36264875986<br>ETH 26.004642<br>LUNC 169.57873<br>SOL 207.49686<br>TUSD 1<br>USDC 59000.0000001461<br>USDT ERC20 0.000000789013642843 | | |
| 3.1.327491 | LAM LY | ADDRESS REDACTED | | | ADA 199<br>CEL 4.37918313971649 | | |
| 3.1.327492 | LAM M.D., P.C. | MOUNTAIN VIEW AVE, LOMA LINDA, CALIFORNIA 92354 | | | BTC 0.000647951130058833<br>ETH 0.0162801273242177<br>USDC 0.00000968690340362 | BTC 0.000000568767214968<br>ETH 0.00000022619768557<br>USDC 8.39381321271975 | |
| 3.1.327493 | LAM MAN CHUI | ADDRESS REDACTED | | | ADA 1982.948810363<br>BTC 0.000001527873243123<br>ETH 0.000112580256583784<br>MATIC 0.498324872724886<br>SOL 14.4426449765035<br>USDC 0.360550323544862 | ADA 267.8<br>SOL 6.2959 | |
| 3.1.327494 | LAM MAN YIN | ADDRESS REDACTED | | | BNB 1.37695698517946<br>BTC 0.0161004016903826<br>CEL 5.78269220864145<br>EOS 70.8075410447899<br>LTC 10.3478179958149<br>USDT ERC20 26122.2850781389<br>XLM 1821.60343315533<br>XRP 3578.36649385825 | | |
| 3.1.327495 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.00328629474671837<br>ETH 9.38651262144294<br>LINK 537.264136247479<br>MATIC 10813.9691989485 | | |
| 3.1.327496 | LAM NGUYEN | ADDRESS REDACTED | | | ADA 0.000000016801658589<br>BTC 0.000000711251224037<br>CEL 1.09890327149556 | | |
| 3.1.327497 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.000017475134228383<br>SNX 0.099038588448744 | | |
| 3.1.327498 | LAM NGUYEN | ADDRESS REDACTED | | | BNB 1.3507854<br>BTC 0.00188330994888135<br>CEL 21.9812638382263<br>USDT ERC20 203.001414 | | |
| 3.1.327499 | LAM NGUYEN | ADDRESS REDACTED | | | ETH 0.147865917172424<br>USDC 5293.48426182563 | | |
| 3.1.327500 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0464796095246472 | | |
| 3.1.327501 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0185258075353808<br>USDC 43465.1939856794 | | |
| 3.1.327502 | LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0594274098566614<br>CEL 1.27834885049201<br>ETH 1.68074365098495<br>USDC 7.95431808152387<br>XRP 0.214151737331426<br>ZRX 0.0604258589486244 | | |
| 3.1.327503 | LÂM NGUYỄN | ADDRESS REDACTED | | | BAT 360.091738880053<br>BTC 0.00153218929175321<br>CEL 1172.79742374868<br>EOS 79.0833<br>ETH 13.0361269132831<br>LINK 62.1177793219083<br>LTC 33.6892765543103<br>TUSD 7619.47262539186<br>USDC 2561.68208024968<br>USDT ERC20 20.8069115608989 | | |
| 3.1.327504 | LÂM NGUYỄN HÙNG | ADDRESS REDACTED | | | DOT 0.0909554375857073 | | |
| 3.1.327505 | LAM PAKFUNG | ADDRESS REDACTED | | | BTC 0.000000002638528522<br>CEL 5.71708392201892<br>USDT ERC20 0.000000507131060529 | | |
| 3.1.327506 | LAM PHI TRAN | ADDRESS REDACTED | | | BTC 0.00041374702708243<br>CEL 8.00945456039104<br>XLM 0.00858363899748486 | | |
| 3.1.327507 | LAM PUN | ADDRESS REDACTED | | | BTC 0.000000304259876433<br>USDT ERC20 0.67380399553735 | | |
| 3.1.327508 | LAM RICHARD | ADDRESS REDACTED | | | ADA 0.249520273379492<br>BTC 0.00133200729613467 | | |
| 3.1.327509 | LAM SAN SAN | ADDRESS REDACTED | | | BTC 0.0658364758358194<br>CEL 0.394616473527873<br>ETH 2.10891012279691 | | |
| 3.1.327510 | LAM SENG CHEAH | ADDRESS REDACTED | | | BTC 0.000890223627627004<br>USDC 430.690312168977 | | |
| 3.1.327511 | LAM SIU MAN | ADDRESS REDACTED | | | BTC 0.0175139839516233<br>CEL 0.0963278521575495<br>USDT ERC20 263.191792339491 | | |
| 3.1.327512 | LAM SON TU | ADDRESS REDACTED | | | BTC 0.0277700705024101<br>ETH 29.7849190662624<br>LINK 589.701189874311<br>USDT ERC20 7.45659370832005 | BTC 0.014365528395625 | |
| 3.1.327513 | LAM SOO CHEN | ADDRESS REDACTED | | | BTC 0.001134428941<br>CEL 2.39448632127224<br>DOGE 0.000000002816780949<br>ETH 0.0012395605422657<br>LTC 0.000000003685116008<br>LUNC 7.5589336961442<br>XRP 0.000000494023969108 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327514 | LAM TA | ADDRESS REDACTED | | | ADA 123.339694399246<br>AVAX 2.9774863865071<br>BTC 0.126917660079745<br>ETH 0.811469201239734<br>LINK 11.2009065771864<br>LTC 0.00864608583328952<br>MATIC 47.2966162117648<br>USDC 0.262990421010366 | | |
| 3.1.327515 | LAM TANG YU | ADDRESS REDACTED | | | BTC 0.000000304876684764<br>CEL 0.00339319136189235<br>USDC 0.0173935241253533 | | |
| 3.1.327516 | LAM TAT | ADDRESS REDACTED | | | BNB 0.000216811187278533<br>BTC 0.000001162660022447<br>CEL 0.005333105031617<br>GUSD 0.0106312202729929<br>LINK 0.00167467244161223<br>LUNC 0.00819582240700978<br>PAXG 0.000243438348015407<br>SNX 9.33521627540713<br>THKD 69040.1247058934<br>USDC 0.454597415500407<br>USDT ERC20 0.333983115587231 | | |
| 3.1.327517 | LAM THUAN | ADDRESS REDACTED | | | BTC 0.0000001406220274<br>CEL 1.04441040935157 | | |
| 3.1.327518 | LAM TONY NGUYEN | ADDRESS REDACTED | | | BTC 0.00140734681034175<br>DOGE 3321.23249735021<br>ETH 0.383072011543363 | | |
| 3.1.327519 | LAM TRAN | ADDRESS REDACTED | | | BTC 0.000637396790965617<br>ETH 0.0361443243636495 | | |
| 3.1.327520 | LAM TRAN | ADDRESS REDACTED | | | BTC 0.00203022589503659<br>USDT ERC20 2.83506392397732 | | |
| 3.1.327521 | LAM UNG | ADDRESS REDACTED | | | BTC 0.000034083670763321 | | |
| 3.1.327522 | LAM VONG | ADDRESS REDACTED | | | ADA 10553.9132809628<br>BTC 0.522753471644095<br>CEL 16.1538779684166<br>DOT 160.226045330671<br>ETH 2.74390016619422<br>MATIC 753.873840475487<br>USDC 5.81325823234416<br>USDT ERC20 146.971836032929 | | |
| 3.1.327523 | LAM WAI FUNG | ADDRESS REDACTED | | | BCH 0.0100468787800064<br>BTC 0.00148908398980957<br>CEL 1.00917750575396<br>SGB 2175.64622705342<br>USDT ERC20 0.000000558553633218<br>XRP 8.93652434230791 | | |
| 3.1.327524 | LAM WAI LING | ADDRESS REDACTED | | | AAVE 1.09321202123789<br>BNB 3.21609796009973<br>BTC 0.0219821584981054<br>CEL 712.975501365106<br>ETH 11.9304648601474<br>LUNC 11.450724956958 | | |
| 3.1.327525 | LAM WEI JUN | ADDRESS REDACTED | | | BTC 0.000000004367175213<br>CEL 0.0486281462994861 | | |
| 3.1.327526 | LAM WIN TON MAGGIE | ADDRESS REDACTED | | | BTC 0.000000543741335259<br>USDC 0.324238319681548 | | |
| 3.1.327527 | LAM YEUNG | ADDRESS REDACTED | | | ADA 2960.72562190173<br>BTC 0.0500901567228816<br>LINK 266.051698826841<br>MATIC 1610.23864063459 | | |
| 3.1.327528 | LAM YIU TONG | ADDRESS REDACTED | | | BNB 0.000213468727124938<br>USDT ERC20 0.00313546082070237 | | |
| 3.1.327529 | LAM YOON CHEONG | ADDRESS REDACTED | | | BTC 0.0170262869718855 | | |
| 3.1.327530 | LAM YOU SHENG | ADDRESS REDACTED | | | BNB 0.00135353557131867<br>BTC 0.00000411916081645<br>DOT 0.0112366695620438<br>ETH 0.000421645351281928<br>LTC 0.00148184738686145<br>MATIC 0.254734878061457<br>USDC 0.383196369902057 | | |
| 3.1.327531 | LAM YOUKANG | ADDRESS REDACTED | | | CEL 1.1498827983468<br>ETH 0.000025974077119794<br>MCDAI 2.4265007221273<br>USDC 0.000000811419613491 | | |
| 3.1.327532 | LAM YU | ADDRESS REDACTED | | | BTC 0.000000901316670418<br>CEL 1.15548389615554<br>ETH 0.00000299984034392 | | |
| 3.1.327533 | LAM ZHEN YUAN | ADDRESS REDACTED | | | ADA 0.1805008908375<br>BTC 0.000009921356310459<br>ETH 0.204597018531434 | | |
| 3.1.327534 | LAMA BECHARA | ADDRESS REDACTED | | | USDC 23.4430763462195 | | |
| 3.1.327535 | LAMA TANTRAPA | ADDRESS REDACTED | | | AAVE 0.00178563515255796<br>BTC 0.0900571070870113<br>CEL 422.127711703024<br>ETH 2.61405505615069<br>LINK 0.0610541684586162<br>MATIC 3337.3091583938 | | |
| 3.1.327536 | LAMAAN MAKNOJIA | ADDRESS REDACTED | | | BTC 0.000852049107454997<br>CEL 110.938530605008<br>USDC 2889.728111 | | |
| 3.1.327537 | LAMAI CHAMNANMOR | ADDRESS REDACTED | | | BTC 0.000488400496058814 | | |
| 3.1.327538 | LAMAILEDE MOORE | ADDRESS REDACTED | | | ADA 4.5995087527042<br>BAT 0.0925634690958543<br>BTC 0.000022815939895939<br>COMP 0.000353069698550858<br>MATIC 1.83913570641051<br>SNX 0.131290269422955<br>UNI 0.143080132295375<br>USDC 3.8080636798496<br>USDT ERC20 0.232929825618866<br>ZEC 0.000255273325845072<br>ZRX 0.028986200218479 | ADA 0.00156712776475893<br>BAT 0.0197885909631761<br>BTC 0.000000006394737563<br>COMP 0.0211608832485566<br>MATIC 0.0019212054955557<br>SNX 0.0483432617248583<br>UNI 0.000684370332370499<br>USDC 0.001<br>USDT ERC20 212.657574374147<br>ZEC 3.2325196818301<br>ZRX 4.3330331115002 | |
| 3.1.327539 | LAMAN BEN-TRAHORET | ADDRESS REDACTED | | | AAVE 0.599040255712185<br>BTC 0.000032923585391389<br>ETH 0.0669922432672997<br>LINK 16.1970255619882<br>LTC 1.52193522677538<br>MATIC 700.3943878823<br>UNI 15.501013373441 | | |
| 3.1.327540 | LAMAR ALOTAIBI | ADDRESS REDACTED | | | CEL 15.0146103768746 | | |
| 3.1.327541 | LAMAR BROADNAX | ADDRESS REDACTED | | | ADA 0.9932677591029 | | |
| 3.1.327542 | LAMAR CURTIS | ADDRESS REDACTED | | | BTC 0.00116325913319371<br>USDC 1279.01088028537 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327543 | LAMAR GREENE | ADDRESS REDACTED | | | BCH 0.000603423298851369<br>BTC 0.000071190876122239<br>CEL 1.68178651636723<br>LINK 0.0121296430448181<br>LTC 0.00441549170650566<br>SGB 0.808603571353053<br>USDC 0.403186232465521<br>XLM 1.20254459048145<br>XRP 5.28939072194013 | | |
| 3.1.327544 | LAMAR HALE | ADDRESS REDACTED | | | BTC 0.00000096115665593<br>MATIC 0.588418657506982 | | |
| 3.1.327545 | LAMAR HARVEY | ADDRESS REDACTED | | | MANA 24.2124752222436<br>MATIC 110.921603375898 | | |
| 3.1.327546 | LAMAR HEROD | ADDRESS REDACTED | | | XRP 18.197268 | | |
| 3.1.327547 | LAMAR J WALTERS | ADDRESS REDACTED | | | BTC 0.000000558807754809<br>MATIC 1284.96649002481<br>MCDAI 0.924814369301178 | | |
| 3.1.327548 | LAMAR KELLY | ADDRESS REDACTED | | | ETH 0.0288256555813511<br>SNX 8.44651133117458 | | |
| 3.1.327549 | LAMAR LEDOUX | ADDRESS REDACTED | | | BAT 0.00396344741879217<br>BTC 0.000676067378249027<br>ETH 0.00003898878751795<br>MATIC 0.217593503534455<br>TUSD 0.177863416303743 | | |
| 3.1.327550 | LAMAR LEWIS | ADDRESS REDACTED | | | CEL 1.09231986219929 | | |
| 3.1.327551 | LAMAR MORRIS | ADDRESS REDACTED | | | LTC 0.00627734731626535<br>MATIC 0.00290752085901019 | | |
| 3.1.327552 | LAMAR NOBLE | ADDRESS REDACTED | | | CEL 1.10650817968246 | | |
| 3.1.327553 | LAMAR PINSON | ADDRESS REDACTED | | | BTC 0.000480290882826414<br>USDC 0.0942253467343355 | | |
| 3.1.327554 | LAMAR POTTS | ADDRESS REDACTED | | | ADA 211.749506211336<br>AVAX 0.912762975947812<br>DOT 4.98405648818801<br>MATIC 30.0241801301222<br>SOL 3.99325377276774<br>USDC 3.12865007713155<br>XLM 200.109459131926 | | |
| 3.1.327555 | LAMAR SMITH | ADDRESS REDACTED | | | BTC 0.000001116576573126<br>EOS 0.0259428019787625<br>ETH 0.023873088682802<br>KNC 0.0214853221537115<br>LINK 0.0182633342434476<br>MANA 0.0363628271860688<br>MATIC 267.351386804692<br>UNI 0.0292288151992397<br>XLM 0.173454612232221<br>XRP 0.000000115175603223<br>ZEC 0.0005478777218487<br>ZRX 0.0590557923835956 | ZEC 1.07316763 | |
| 3.1.327556 | LAMAR STEWART | ADDRESS REDACTED | | | CEL 1.12488493717075 | | |
| 3.1.327557 | LAMAR STUART | ADDRESS REDACTED | | | ADA 7.39511888798121<br>BCH 0.000231833062682366<br>BTC 0.000003037129183081<br>SNX 0.00489638399355745<br>XRP 0.000000428744462667 | ADA 0.000000871171163862<br>BCH 0.78562619545107 | |
| 3.1.327558 | LAMAR THOMAS | ADDRESS REDACTED | | | ADA 72.091178092789<br>ETH 0.000027854634644437<br>XLM 0.0604204322843934 | | |
| 3.1.327559 | LAMAR THOMAS | ADDRESS REDACTED | | | MATIC 1412.1810498517<br>USDC 790.746899667673 | | |
| 3.1.327560 | LAMAR WALTON | ADDRESS REDACTED | | | BTC 0.00000101345833111<br>SGB 70.8591439130131<br>XRP 0.000000352857462508 | | |
| 3.1.327561 | LAMAR WEAVER | ADDRESS REDACTED | | | LINK 0.00993558523570951<br>SNX 0.0226933479399285<br>UNI 0.00228210228617268 | | |
| 3.1.327562 | LAMAR WILSON | ADDRESS REDACTED | | | CEL 1.0819146320743 | | |
| 3.1.327563 | LAMARANA BAH | ADDRESS REDACTED | | | BTC 0.00197781049840538 | | |
| 3.1.327564 | LAMARQUIS PATTEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.327565 | LAMARQUIS PATTEN | ADDRESS REDACTED | | | BTC 0.000000634494850656<br>MATIC 0.922637526995874<br>SNX 0.000551684348092723<br>USDC 5049.71559950153 | SNX 0.318430839425278 | |
| 3.1.327566 | LAMART GLENN | ADDRESS REDACTED | | | BTC 0.000000228262586178<br>ETH 0.000012109898354133<br>USDC 0.00781242371004927 | | USDC 0.000000562249490795 |
| 3.1.327567 | LAMBERT BELLANGER | ADDRESS REDACTED | | | BTC 0.00147883669895558 | | |
| 3.1.327568 | LAMBERT DAVID | ADDRESS REDACTED | | | ETH 0.141585511829723 | | |
| 3.1.327569 | LAMBERT MATA | ADDRESS REDACTED | | | BTC 0.000074518379028766<br>ETH 0.00117847974927135<br>LINK 0.124375353861888 | | |
| 3.1.327570 | LAMBERT MEHDI | ADDRESS REDACTED | | | CEL 6.13935544134005<br>USDC 150.006945 | | |
| 3.1.327571 | LAMBERT MYBURGH | ADDRESS REDACTED | | | BTC 0.00210024273913656<br>CEL 42.1798710878257<br>ETH 1.6606055774837 | | |
| 3.1.327572 | LAMBERT PIOZIN | ADDRESS REDACTED | | | BTC 0.000000826812091714<br>PAXG 0.000026442991053786<br>USDC 0.811575188481758 | | |
| 3.1.327573 | LAMBERT WILLEMS | ADDRESS REDACTED | | | BTC 0.000827362533715023<br>CEL 0.689213907887171 | | |
| 3.1.327574 | LAMBERTO JR. DE PANO | ADDRESS REDACTED | | | BTC 0.0325274877490405<br>CEL 0.540774886943189 | | |
| 3.1.327575 | LAMBERTUS BRANDSMA | ADDRESS REDACTED | | | BTC 0.274005452414017<br>ETH 21.6808717693642 | | |
| 3.1.327576 | LAMBERTUS HENKEN | ADDRESS REDACTED | | | BTC 0.000000308489881367<br>CEL 0.000044584012437249 | | |
| 3.1.327577 | LAMBERTUS OCKHUISEN | ADDRESS REDACTED | | | BTC 0.00341323066060253 | | |
| 3.1.327578 | LAMBERTUS PETRUS JACOBUS PERSOONS | ADDRESS REDACTED | | | BTC 0.000003487015009465<br>USDC 23.3790127779597 | | |
| 3.1.327579 | LAMBERTUS SEPP | ADDRESS REDACTED | | | BTC 0.00213916354706704<br>BUSD 15086.7123464313<br>CEL 129.472255353535<br>ETH 0.000811970590717605<br>MATIC 79.2574500487689<br>SGB 718.976806252138<br>USDC 9377.65820790405<br>XRP 6934.07365130621 | | |
| 3.1.327580 | LAMBERTUS VERBERK | ADDRESS REDACTED | | | BTC 0.000926957799795496 | | |
| 3.1.327581 | LAMBIT, LP | ADDRESS REDACTED | | | BTC 1.31246212806364<br>USDC 0.242158352315954 | BTC 0.000000282513928362<br>BUSD 476.85<br>USDC 0.00136329651653337<br>USDT ERC20 37.03 | |
| 3.1.327582 | LAMBORLANG KHONGKHLAD DIENGDOH | ADDRESS REDACTED | | | ETH 1.50529364497431<br>LINK 1.28994916104376 | | |
| 3.1.327583 | LAMBROS SERGHIDES | ADDRESS REDACTED | | | CEL 135.432256008121 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327584 | LAMBROS ZANNETTOS | ADDRESS REDACTED | | | ADA 67.1304391128313<br>BTC 0.0696677174816205<br>CEL 603.706915888791<br>DOT 38<br>ETH 0.36878477<br>USDC 4.47598828367043 | | |
| 3.1.327585 | LAMCHI SIU | ADDRESS REDACTED | | | BNB 0.124363535640572<br>BTC 0.181429992530469<br>CEL 2.94917538420482<br>DOT 0.0234791029559482<br>ETH 0.455502207525997<br>LUNC 36.3206345242923<br>MATIC 0.333927973903519<br>USDT ERC20 14.0241320728743<br>XRP 50.6816296126909 | | |
| 3.1.327586 | LAMEKA AMUANYENA | ADDRESS REDACTED | | | ADA 0.00000061948169886<br>BTC 0.00355034047472811<br>CEL 50.697790709166<br>ETH 0.000000261075618162<br>LUNC 1.022608<br>MATIC 135.23038401<br>ZRX 0.00000023 | | |
| 3.1.327587 | LAMEL DIXON | ADDRESS REDACTED | | | ETH 0.011549378624439 | | |
| 3.1.327588 | LAMESHA ROWE | ADDRESS REDACTED | | | BTC 0.000004367365156666<br>XRP 0.000000560802125378 | | |
| 3.1.327589 | LAMHA ABDULLA | ADDRESS REDACTED | | | BTC 0.00000382<br>CEL 0.835625828183598<br>ETH 0.002544484 | | |
| 3.1.327590 | LAMIA BELLIOUM | ADDRESS REDACTED | | | BTC 0.0012755749514682<br>CEL 1.12941710172877<br>ETH 0.218342049886057<br>SGB 409.410421810501<br>XRP 2.36665557372599 | | |
| 3.1.327591 | LAMIA BOUJIDA | ADDRESS REDACTED | | | BTC 0.0003<br>CEL 21.8193249084325 | | |
| 3.1.327592 | LAMIA MCKEARN | ADDRESS REDACTED | | | ADA 33.8086274245972<br>BTC 0.021799154146749<br>ETH 0.336633953646985<br>USDT ERC20 95.4859800551735 | | |
| 3.1.327593 | LAMIAA HABIBEDDINE | ADDRESS REDACTED | | | BTC 0.000001201039800894<br>DOT 30.8736716044516<br>ETH 0.000285864158097073 | | |
| 3.1.327594 | LAMIABLE THOMAS | ADDRESS REDACTED | | | CEL 1.16400736698156<br>ETH 0.240642508142838 | | |
| 3.1.327595 | LAMIAH ARNOLD TROWER | ADDRESS REDACTED | | | CEL 11.7629227058332<br>ETH 0.161867218044861 | | |
| 3.1.327596 | LAMICKA VINES | ADDRESS REDACTED | | | BTC 0.0005480683392021 | | |
| 3.1.327597 | LAMIDI LAWAL | ADDRESS REDACTED | | | BTC 0.000441174551193778<br>CEL 0.231614228012564<br>EOS 10 | | |
| 3.1.327598 | LAMIN BANGURA | ADDRESS REDACTED | | | BTC 0.000305140757036104<br>ETH 7.42619501542798<br>LINK 106.017051613617<br>MATIC 29.2014684826504<br>PAXG 0.00168758796939641<br>USDC 3.64117002090896<br>USDT ERC20 0.861053894607985 | | |
| 3.1.327599 | LAMIN CAMPS | ADDRESS REDACTED | | | CEL 1.09841019135565 | | |
| 3.1.327600 | LAMIN HARIBI | ADDRESS REDACTED | | | BTC 0.000008823640865628 | | |
| 3.1.327601 | LAMIN SAMUELSSON | ADDRESS REDACTED | | | CEL 0.00526536260848987 | | |
| 3.1.327602 | LAMIN SWE | ADDRESS REDACTED | | | BTC 0.000000006619325779<br>BUSD 0.191337738461538<br>CEL 0.135271595563971 | | |
| 3.1.327603 | LAMINE FALL | ADDRESS REDACTED | | | AAVE 0.00045476381403351<br>CEL 1.99680869769483<br>DOT 0.00273534015645955<br>MATIC 0.000000074125 | | |
| 3.1.327604 | LAMINE KISSERA | ADDRESS REDACTED | | | CEL 0.0576269618050383 | | |
| 3.1.327605 | LAMINE NDAW | ADDRESS REDACTED | | | ETH 0.00000514801950284 | | |
| 3.1.327606 | LAMINE THIERRY GUEYE | ADDRESS REDACTED | | | MATIC 14.3039102105573<br>SOL 0.100124335131975 | | |
| 3.1.327607 | LAMINE TOURE | ADDRESS REDACTED | | | BTC 0.000008231205368982<br>CEL 3.30394361747049<br>ETH 0.000452705882511019 | | |
| 3.1.327608 | LAMISHA SCOTT | ADDRESS REDACTED | | | BTC 0.000002367976058112 | | |
| 3.1.327609 | LAMIYA RUSTAMOVA | ADDRESS REDACTED | | | ETH 0.000000218778915203999 | | |
| 3.1.327610 | LAMKHAWL HAUZEL | ADDRESS REDACTED | | | BTC 0.00000000084346946<br>CEL 0.292988609012755<br>LUNC 0.0129422283287365 | | |
| 3.1.327611 | LAMLAM CHAN | ADDRESS REDACTED | | | BTC 0.00135067920929133<br>CEL 0.443435092195925<br>ETH 0.1547851737653 | | |
| 3.1.327612 | LAMMERT BROUWERS | ADDRESS REDACTED | | | BTC 0.835081843628676 | | |
| 3.1.327613 | LAMMERT HENDRIK DE JONG | ADDRESS REDACTED | | | BTC 0.000555116453651985<br>MATIC 2.86535789879554 | | |
| 3.1.327614 | LAMMERT STAVAST | ADDRESS REDACTED | | | BTC 0.0653317635032042<br>LUNC 30.4932313688387<br>USDT ERC20 0.0993245342110752 | | |
| 3.1.327615 | LAMMERT VAN DER WAL | ADDRESS REDACTED | | | BTC 0.000000203281665895<br>CEL 0.00534959682317522<br>ETH 0.000077236924154242<br>USDC 0.0120241562406642<br>USDT ERC20 0.983382490176019<br>XLM 0.000054242153896322 | | |
| 3.1.327616 | LAMMERT VAN ROZEN | ADDRESS REDACTED | | | BTC 0.000002231655332174<br>ETH 0.000346919061825215<br>USDC 0.00083758880620287 | | |
| 3.1.327617 | LAMON JOHNSON | ADDRESS REDACTED | | | BTC 0.00302121329273297<br>XLM 630.438833010811 | | |
| 3.1.327618 | LA'MON STANLEY CAMPBELL | ADDRESS REDACTED | | | CEL 1.06780737551654 | | |
| 3.1.327619 | LAMON TURNER | ADDRESS REDACTED | | | ETH 0.0000267103068102829 | ETH 0.0024785796648465 | |
| 3.1.327620 | LAMON WELCH III | ADDRESS REDACTED | | | BCH 0.000107294704591615<br>BTC 0.000006298859713782<br>EOS 0.00630090257050098<br>ETH 0.00493691270487701<br>LTC 0.000323292176886668<br>MCDAI 0.036788242167993<br>OMG 0.00438304680067152<br>PAX 0.052943110425854<br>SGB 61.7523373262246<br>XLM 0.319513875119031<br>XRP 0.000000127022027488<br>ZRX 0.0304124680183354 | | |
| 3.1.327621 | LAMOND MURRAY | ADDRESS REDACTED | | | BTC 0.000031860481901912<br>CEL 0.0251060700077348<br>DOT 53.7014669787328<br>ETH 0.00199540505940621<br>LINK 0.00535683650222803 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327622 | LAMOND MURRAY | ADDRESS REDACTED | | | AAVE 0.00122152035922028<br>ADA 2.85778575264772<br>BTC 0.0000207501110401499<br>CEL 0.176471067362929<br>DOT 0.143948861253088<br>ETH 0.00363698436705299<br>LTC 0.00328636756026139<br>SNX 0.000194899380599425 | | ADA 0.000000057141199178<br>BTC 0.000000008236111993<br>DOT 0.000000000073982559<br>SNX 0.0961892620693511 |
| 3.1.327623 | LAMONT BROWN | ADDRESS REDACTED | | | BAT 13.4158050905159<br>BTC 0.00696208528199182<br>COMP 0.0548118921785494<br>EOS 4.1127980703613<br>ETH 0.0228896034792548<br>KNC 3.27012430741542<br>UNI 3.57762771403533<br>USDC 14.5271813345183<br>XRP 31.96444<br>ZEC 0.21656890299759<br>ZRX 43.2646208907186 | | |
| 3.1.327624 | LAMONT CHEN | ADDRESS REDACTED | | | BTC 0.00369181458545121 | | |
| 3.1.327625 | LAMONT DAVIS | ADDRESS REDACTED | | | BTC 0.000098357471214625<br>LTC 0.00711985370445215 | | |
| 3.1.327626 | LAMONT EASTER JR | ADDRESS REDACTED | | | USDC 0.0522268127880549 | | |
| 3.1.327627 | LAMONT FIELDS | ADDRESS REDACTED | | | USDC 0.34918529096835 | | |
| 3.1.327628 | LAMONT GARBER | ADDRESS REDACTED | | | BTC 1.04600010115104<br>CEL 442.589359251508<br>ETH 10.3526515970243<br>USDC 511.924982407506 | CEL 48.076923076923 | |
| 3.1.327629 | LAMONT GERMANY | ADDRESS REDACTED | | | BAT 212.571679043227<br>BTC 0.00328893780544083<br>ETH 0.046181684395019<br>LTC 0.570978076632562 | | |
| 3.1.327630 | LAMONT HUDSON | ADDRESS REDACTED | | | ADA 1216.43184433609<br>BTC 0.000209270909830262<br>ETH 0.000244984855496381<br>MATIC 867.62589832166<br>USDC 220.255968837769 | | |
| 3.1.327631 | LAMONT MALLORY | ADDRESS REDACTED | | | SNX 60.2788185760389 | | |
| 3.1.327632 | LAMONT METCALF | ADDRESS REDACTED | | | BSV 6.45523110848188 | | |
| 3.1.327633 | LAMONT MITCHELL | ADDRESS REDACTED | | | ADA 1087.61613343602<br>BTC 0.000872407226741507<br>ETH 14.212071603956<br>MANA 97.3492002489068<br>USDC 26.1420250252506 | ETH 5.057228<br>USDC 6362.73201015634 | |
| 3.1.327634 | LAMONT NEWSOME | ADDRESS REDACTED | | | BTC 0.000002800012818193<br>CEL 0.0355530128091868<br>DOT 0.00101690634451937<br>ETH 0.000002929925689763 | | |
| 3.1.327635 | LAMONT QUALLS | ADDRESS REDACTED | | | BTC 0.000163594051859353<br>USDC 0.14312065711691<br>XLM 6.56651085870532 | | |
| 3.1.327636 | LAMONT RAGLAND | ADDRESS REDACTED | | | MATIC 3.29950377172686 | | |
| 3.1.327637 | LAMONT RUSSELL | ADDRESS REDACTED | | | 1INCH 0.00312291087147827<br>ADA 0.87051202218435<br>AVAX 23.9380947352964<br>BTC 0.146490091210271<br>ETH 0.218958347802555<br>LUNC 16.2463371184098<br>MATIC 791.610398908771<br>SOL 30.3544361472327<br>USDC 0.124607019564255 | ADA 0.000000597703517516<br>AVAX 10.4535747001652<br>BTC 0.000052567664769058<br>ETH 4.61906769922903<br>LUNC 1.07402710824091<br>SOL 4.16179405382341<br>USDC 64.4044863505529 | |
| 3.1.327638 | LAMONT SPELL | ADDRESS REDACTED | | | USDC 540.348515455924 | | |
| 3.1.327639 | LAMONT T SMITH | ADDRESS REDACTED | | | BNB 0.00000089<br>BTC 0.000007194773533787<br>CEL 0.851487050460352 | | |
| 3.1.327640 | LAMONT TANG | ADDRESS REDACTED | | | BTC 0.201434603544984<br>CEL 28.7656558016742<br>USDC 74.1461283267305 | | |
| 3.1.327641 | LAMONT WALSH | ADDRESS REDACTED | | | CEL 1.06600684302455 | | |
| 3.1.327642 | LAMONT WILLIAMS | ADDRESS REDACTED | | | BTC 0.838566130505837 | BTC 0.05452868 | |
| 3.1.327643 | LAMONT WOODS | ADDRESS REDACTED | | | BTC 0.000000895188249095<br>MCDAI 0.0112375477909377 | | |
| 3.1.327644 | LAMONTE DION ARNAUD | ADDRESS REDACTED | | | USDC 0.00202286643166798 | | |
| 3.1.327645 | LAMONTE JETT | ADDRESS REDACTED | | | BTC 0.00113295026200069<br>ETH 0.533605670685552 | | |
| 3.1.327646 | LAMONTE SLACK | ADDRESS REDACTED | | | ETH 0.000116038899385065 | | |
| 3.1.327647 | LAMORSE JONES | ADDRESS REDACTED | | | BTC 0.00538786239524826 | | |
| 3.1.327648 | LAMOTT EBRON | ADDRESS REDACTED | | | ADA 1.0920448330659<br>BTC 0.000021734687302691<br>MCDAI 0.0932991041393129<br>USDC 1.34057294131104 | | |
| 3.1.327649 | LAMPRINI ANGELIDOU | ADDRESS REDACTED | | | BTC 0.000000318437978885<br>XRP 0.572895091287351 | | |
| 3.1.327650 | LAMPRINI FILIPPOPOULOU | ADDRESS REDACTED | | | BNB 0.00858430260928927<br>BTC 0.00000000772134477<br>CEL 0.0462753775955898 | | |
| 3.1.327651 | LAMPRINI TSOLI | ADDRESS REDACTED | | | BTC 0.190385213804796<br>ETH 0.913642656207611 | | |
| 3.1.327652 | LAMPROIE THOMAS | ADDRESS REDACTED | | | BTC 0.00127357126737448<br>CEL 6.61078406531395<br>ETH 0.252890185465685 | | |
| 3.1.327653 | LAMPROS AFENTAKIS | ADDRESS REDACTED | | | BTC 0.00310158028165123<br>CEL 11.171333031549<br>USDC 17.9397944623227 | | |
| 3.1.327654 | LAMPROS BOUKAS | ADDRESS REDACTED | | | BTC 0.000624392223117546<br>CEL 0.273660252358768<br>ETH 0.203200245157308<br>KNC 21.9500266537491<br>SNX 53.8430446333783 | | |
| 3.1.327655 | LAMPROS DIMOS | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.00509963941693622 | | |
| 3.1.327656 | LAMPROS PANAGIOTIS TSINTZOS | ADDRESS REDACTED | | | ADA 0.237807671467599<br>BTC 0.000000801470025189 | | |
| 3.1.327657 | LAMPROS PETALAS | ADDRESS REDACTED | | | BTC 0.000000161507732377<br>CEL 0.026167069209095<br>ETH 0.000105697493383597 | | |
| 3.1.327658 | LAMPROS PRIOVOLOS | ADDRESS REDACTED | | | BTC 0.00175936257744622<br>CEL 0.191874591159863<br>USDC 0.000000866330725064 | | |
| 3.1.327659 | LAMPROS TRIANTIS | ADDRESS REDACTED | | | CEL 0.00851959078298792 | | |
| 3.1.327660 | LAMPROS TSANOS | ADDRESS REDACTED | | | USDC 0.0538251445296351 | | |
| 3.1.327661 | LAMPROS TSIARAS | ADDRESS REDACTED | | | CEL 0.342254160753353<br>DOT 12.5128034533672<br>LINK 20.5526494815613<br>ZEC 0.00127611887668099 | | |
| 3.1.327662 | LAMTHARN HANTRAKUL | ADDRESS REDACTED | | | BTC 0.00107888039956315<br>DOT 24.7865210675409 | | |
| 3.1.327663 | LAMUEL GODINEZ | ADDRESS REDACTED | | | BTC 0.00828430763024847<br>GUSD 15305.9508174293 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327664 | LAMUEL LUCESCU | ADDRESS REDACTED | | | CEL 606.573431348506<br>USDC 0.421141979558659 | | |
| 3.1.327665 | LAN AJLEC | ADDRESS REDACTED | | | ADA 0.24219161551589<br>BTC 0.000000902288901497 | | |
| 3.1.327666 | LAN ANH DANG | ADDRESS REDACTED | | | BTC 0.000040049837238406 | | |
| 3.1.327667 | LAN BALE | ADDRESS REDACTED | | | ADA 3775.27709903815<br>BTC 0.571573852923527<br>ETH 5.33122938089124<br>LINK 0.629688453359179<br>USDC 2232.93011044163 | | |
| 3.1.327668 | LAN CHI DO | ADDRESS REDACTED | | | BTC 0.0597933313597333<br>CEL 374.643926688513 | | |
| 3.1.327669 | LAN DUONG | ADDRESS REDACTED | | | BTC 0.143494858955331<br>CEL 0.0573313739974555<br>DOT 27.9338217915877<br>ETH 1.1547638806401 | | |
| 3.1.327670 | LAN ENG LIM | ADDRESS REDACTED | | | BTC 0.0000017678661259749<br>GUSD 1.46704840913586 | | |
| 3.1.327671 | LAN FAN | ADDRESS REDACTED | | | BTC 0.00173119566137501<br>ETH 0.23769860196009 | | |
| 3.1.327672 | LAN FONGYUEN PANG | ADDRESS REDACTED | | | BTC 0.000000016443989186 | | |
| 3.1.327673 | LAN GU | ADDRESS REDACTED | | | CEL 0.175188173685095<br>USDC 6.97323931999996 | | |
| 3.1.327674 | LAN HENY | ADDRESS REDACTED | | | BTC 0.000000002388079533<br>CEL 0.919086642621298 | | |
| 3.1.327675 | LAN HO | ADDRESS REDACTED | | | XRP 33 | | |
| 3.1.327676 | LAN HOÀNG | ADDRESS REDACTED | | | ADA 0.253259045937655<br>BSV 0.00531543562896395<br>BTC 0.00841980267294071<br>ETH 1.96353222905439<br>USDT ERC20 0.244822576393243 | | |
| 3.1.327677 | LAN HUO | ADDRESS REDACTED | | | ADA 16737.784722269<br>BTC 21.4645267327429<br>CEL 40123.6828485496<br>ETH 106.92648907699<br>MATIC 4014.46286615061<br>USDC 501.752544138688 | | |
| 3.1.327678 | LAN HUONG PHAM NGOC | ADDRESS REDACTED | | | XRP 50.8802544784537 | | |
| 3.1.327679 | LAN KIM | ADDRESS REDACTED | | | BTC 0.00103013875397557 | | |
| 3.1.327680 | LAN LE | ADDRESS REDACTED | | | BTC 0.326629511423118<br>ETH 3.91074116537321<br>XLM 1973.3671706062 | | |
| 3.1.327681 | LAN LE | ADDRESS REDACTED | | | XLM 488.348954729134 | | |
| 3.1.327682 | LAN LIU | ADDRESS REDACTED | | | BTC 0.13422259846308 | | |
| 3.1.327683 | LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.0413208136253794<br>ETH 0.0380751918915963 | | |
| 3.1.327684 | LAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000127624437990278<br>CEL 0.364345350181545<br>GUSD 0.0162140023942298<br>XRP 1961.53788830717 | | |
| 3.1.327685 | LAN NGUYEN | ADDRESS REDACTED | | | MATIC 955.566729320738<br>SNX 100.180836971004 | | |
| 3.1.327686 | LAN NGUYEN SI | ADDRESS REDACTED | | | CEL 0.0720763499679187<br>EOS 1.75891875913565<br>LTC 0.00622265757058486<br>SGB 0.0183566114404941<br>XLM 0.951890935077225<br>XRP 0.123890730791513 | | |
| 3.1.327687 | LAN SMITH | ADDRESS REDACTED | | | LINK 0.0122134410000414<br>MCDAI 0.038038493609406<br>XLM 0.598246811947453<br>XRP 0.000000215251208753 | | |
| 3.1.327688 | LAN SUM CHOY | ADDRESS REDACTED | | | BTC 0.000166722447743648<br>SOL 0.00652017438302479<br>USDC 789.579310263467 | | |
| 3.1.327689 | LAN THI NGUYEN | ADDRESS REDACTED | | | DOT 0.00459430052698476 | | |
| 3.1.327690 | LAN THI NGUYEN | ADDRESS REDACTED | | | AAVE 21.5823623416807<br>BTC 0.821984125191326<br>ETH 23.0140152987653 | | |
| 3.1.327691 | LAN TRAN | ADDRESS REDACTED | | | AAVE 27.6010426190941<br>ADA 14.9912936193074<br>BNT 391.222592877156<br>BTC 0.00557175665875169<br>EOS 1.08118701706947<br>ETC 24.578129771872<br>MATIC 9965.23037652971<br>SNX 243.291257100614<br>SUSHI 221.725847897372<br>ZEC 44.0735817865363<br>ZRX 1016.10052669753 | ADA 16273.4900324532 | |
| 3.1.327692 | LAN TRUONG HONG | ADDRESS REDACTED | | | BTC 0.0135045034106786 | | |
| 3.1.327693 | LAN XIAO | ADDRESS REDACTED | | | BTC 0.000008013667142934<br>ETH 0.000329064787367949 | | |
| 3.1.327694 | LAN YAN LUI | ADDRESS REDACTED | | | USDT ERC20 757.053033053938 | | |
| 3.1.327695 | LAN YING KU | ADDRESS REDACTED | | | BTC 0.00000000727233241<br>CEL 1.12844099999771<br>USDT ERC20 0.760284 | | |
| 3.1.327696 | LAN YING WONG | ADDRESS REDACTED | | | BTC 0.000000103868104151<br>CEL 0.000257850506762798<br>THKD 49.3421257084556 | | |
| 3.1.327697 | LAN ZHANG | ADDRESS REDACTED | | | BTC 0.000502573636788132<br>ETH 0.00113387243996775<br>MATIC 2.14198069469599 | BTC 0.00000052454362744<br>ETH 0.000000105598864088 | |
| 3.1.327698 | LAN ZHOU | ADDRESS REDACTED | | | USDC 159.905740667271 | | |
| 3.1.327699 | LAN ZHOU | ADDRESS REDACTED | | | BTC 0.00238131775067288<br>TUSD 11.4947823290113<br>USDC 0.179594978959487<br>USDT ERC20 440.746778862448 | BTC 0.000000493532781313 | |
| 3.1.327700 | LAN ZUPANČIČ | ADDRESS REDACTED | | | BTC 0.0304200585757496<br>CEL 70.0872928669702<br>LTC 2.999<br>USDC 529.98135<br>XRP 2116.27146168641 | | |
| 3.1.327701 | LAN ZVELC | ADDRESS REDACTED | | | BUSD 5.49149840280703 | | |
| 3.1.327702 | LAN ŽVELC | ADDRESS REDACTED | | | BTC 0.00116138137537862<br>BUSD 45.1397804228467 | | |
| 3.1.327703 | LANA AMUNDSON | ADDRESS REDACTED | | | CEL 4.62141867950475<br>XRP 2073.40497212754 | | |
| 3.1.327704 | LANA ANG | ADDRESS REDACTED | | | BTC 0.000827353750785984<br>ETH 0.171353370025706 | | |
| 3.1.327705 | LANA BENNETT | ADDRESS REDACTED | | | BTC 0.247755335165212<br>ETH 14.5232171322489<br>GUSD 3693.1095131629 | ETH 0.12895831 | |
| 3.1.327706 | LANA DANLOG | ADDRESS REDACTED | | | ADA 148.424022162661<br>BTC 0.00211458204702503<br>USDT ERC20 692.560152026559 | | |
| 3.1.327707 | LANA DILLON | ADDRESS REDACTED | | | ADA 244.306554960973<br>BTC 0.000773555449106211 | | |
| 3.1.327708 | LANA DJORDJEVIC | ADDRESS REDACTED | | | BTC 0.000000004840756306<br>CEL 3.78541975377595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327709 | LANA GRIEVE | ADDRESS REDACTED | | | ADA 101.430801296033<br>BTC 0.00544864363357471<br>DOT 5.28874173397365<br>LINK 4.01058176291664<br>LTC 1.00945039749897<br>UNI 1.71234380652352<br>XRP 140.36354 | | |
| 3.1.327710 | LANA HAMILTON | ADDRESS REDACTED | | | ADA 296.985823510751<br>BTC 0.045876404580197<br>ETH 0.287681520428647<br>KNC 214.542804734569<br>OMG 251.276166894459<br>SNX 119.830466952958<br>UMA 2.69121148953537 | | |
| 3.1.327711 | LANA ISAKOVIC | ADDRESS REDACTED | | | BTC 0.00130806671091833<br>USDC 6881.02071144035 | | |
| 3.1.327712 | LANA IUSHKO | ADDRESS REDACTED | | | BTC 0.000000005996461217<br>CEL 0.140159831351246 | | |
| 3.1.327713 | LANA KELLETT | ADDRESS REDACTED | | | CEL 1.09344506278113 | | |
| 3.1.327714 | LANA KIM | ADDRESS REDACTED | | | BTC 1.5<br>CEL 1044.08218994622 | | |
| 3.1.327715 | LANA MACKAY | ADDRESS REDACTED | | | BTC 0.000773300290407522 | | |
| 3.1.327716 | LANA MONICH | ADDRESS REDACTED | | | BTC 0.241843476947319<br>COMP 0.0148545194051602<br>DOT 4.41877418743204<br>ETH 0.614124561010498<br>GUSD 2139.79513611781<br>MATIC 402.159176478634<br>UNI 0.00684548789380133<br>USDC 305.625500725368 | | |
| 3.1.327717 | LANA MORRIS | ADDRESS REDACTED | | | BTC 0.000898993022222256 | | |
| 3.1.327718 | LANA OUDMAN | ADDRESS REDACTED | | | AAVE 0.6573795<br>ADA 87.546971<br>AVAX 6.42160325<br>BTC 0.0048398781553307<br>CEL 269.149675091827<br>DOT 8.3794655<br>LINK 5.15<br>LUNC 0.326248799245994<br>MATIC 317.0156652<br>SOL 14.30638176<br>USDT ERC20 22.5<br>UST 503.797043597238<br>ZRX 207 | | |
| 3.1.327719 | LANA QUALLS | ADDRESS REDACTED | | | BTC 0.000010808144709357<br>CEL 1.11495894312229<br>ETH 0.000894954377638647<br>XLM 1.29118130039394 | | |
| 3.1.327720 | LANA RAJER | ADDRESS REDACTED | | | BTC 0.0216200770294756 | | |
| 3.1.327721 | LANA TOPOLČIĆ | ADDRESS REDACTED | | | ADA 23.8696766596887<br>BTC 0.00140714762405345<br>CEL 2.11481370795345<br>DOT 1.22682613194679<br>ETH 0.0195484469297365<br>LINK 1.60799361653041<br>MATIC 32.2835338411545 | | |
| 3.1.327722 | LANA VAYDA | ADDRESS REDACTED | | | ETH 0.00163495034989636 | | |
| 3.1.327723 | LANA VI NGUYEN | ADDRESS REDACTED | | | AVAX 7.0691109409813<br>BTC 0.00117081577324306<br>ETH 0.19613366118142 | | |
| 3.1.327724 | LANA VLIELAND | ADDRESS REDACTED | | | BTC 0.0187853607101483<br>CEL 22.9764682243475 | | |
| 3.1.327725 | LANA WARNOCK | ADDRESS REDACTED | | | ADA 0.0524365174119653<br>BTC 0.0352413674222575<br>ETH 2.18006717003<br>USDC 0.0737778556614251 | | |
| 3.1.327726 | LANA WOURTSAKIS | ADDRESS REDACTED | | | BTC 0.00180374309471569 | | |
| 3.1.327727 | LANAE AERY | ADDRESS REDACTED | | | BTC 0.0102802822520363<br>ETH 3.16141949731972<br>MATIC 30214.4084453289<br>MCDAI 31.8100030055412<br>SGB 15.9870236133283<br>SNX 339.252531339336<br>XLM 411.270798028378<br>XRP 104.577344656391 | | |
| 3.1.327728 | LANAE ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000756773146590609<br>ETH 0.000000338579440923<br>LTC 0.000606959461066696<br>SGB 24.4802591560638<br>XLM 0.0256109022061469<br>XRP 0.14277254625993 | | |
| 3.1.327729 | LANAE STAKER | ADDRESS REDACTED | | | BTC 0.000464558827192994 | | |
| 3.1.327730 | LANANH NGUYEN | ADDRESS REDACTED | | | ADA 2591.69243826328<br>BTC 0.00133335790055132 | | |
| 3.1.327731 | LANAROSE BERGER | ADDRESS REDACTED | | | BTC 0.026045074925932<br>ETH 0.366091236325993<br>USDC 1025.35599354221 | | |
| 3.1.327732 | LANASS SHANTA HALL | ADDRESS REDACTED | | | USDC 0.02122080816115 | | |
| 3.1.327733 | LANCA-ANA CIUCIUI | ADDRESS REDACTED | | | BTC 0.000000235628874559<br>CEL 0.0799090523507999 | | |
| 3.1.327734 | LANCASTER JOHNSON | ADDRESS REDACTED | | | XLM 524.554209834291 | | |
| 3.1.327735 | LANCE A SMAGALSKI | ADDRESS REDACTED | | | BTC 0.000068644728773212 | BTC 0.000000004645835814<br>USDC 0.009 | |
| 3.1.327736 | LANCE AARON STIPP | ADDRESS REDACTED | | | ETH 0.00161793609331493 | | |
| 3.1.327737 | LANCE ABEL | ADDRESS REDACTED | | | BTC 0.000000419608310594<br>CEL 12.9878610590101<br>ETH 0.00043863817513525 | | |
| 3.1.327738 | LANCE ALAN MILLER | ADDRESS REDACTED | | | ADA 2784.37755759364<br>BAT 0.726756647815549<br>BCH 0.00114738828829125<br>BTC 0.754481831562664<br>CEL 2812.99625044783<br>EOS 4.17708631986141<br>ETH 0.000833012992093874<br>LINK 0.00515850663851783<br>LTC 0.0139904807234052<br>MATIC 773.127654806529<br>MCDAI 0.0000000742113482329999<br>SGB 1694.41540430757<br>XLM 10.1620673116126<br>XRP 2.2370024970079 | BTC 0.000000008310663807<br>LINK 0.284772356996016 | |
| 3.1.327739 | LANCE ALAN PRICE | ADDRESS REDACTED | | | AAVE 3.26067984745555<br>AVAX 23.2263313926274<br>BTC 0.128725332000538<br>CEL 45.7682089101377<br>COMP 0.00526710998740777<br>ETH 0.00137465589839888<br>SUSHI 412.22370256464 | BTC 0.00755539456771175 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327740 | LANCE ANDERSON | ADDRESS REDACTED | | | ADA 0.294683351451586<br>BTC 0.000022249045840851<br>DOT 0.0208350547723448<br>SGB 95.5050117696056<br>USDC 0.226842817005238 | | |
| 3.1.327741 | LANCE ANDREW KING | ADDRESS REDACTED | | | BTC 0.000335214033039876<br>ETH 0.00360515111691191 | | |
| 3.1.327742 | LANCE ANGUS | ADDRESS REDACTED | | | AAVE 0.00020888912877482<br>ADA 1.89801483176604<br>AVAX 0.0373547140298178<br>BTC 0.000000471975845296<br>DOT 0.132946750194961<br>ETH 0.000001474220718027<br>LUNC 19.1262861739723<br>MANA 0.0434560335585532<br>MATIC 3.33248532739847<br>SOL 0.00889713390614678<br>USDC 0.155401886999733 | AVAX 0.0201865177040218<br>BTC 0.883568723294511<br>ETH 0.000000562001468563<br>SOL 0.000007675468228047<br>USDC 0.008 | |
| 3.1.327743 | LANCE APPLEBY | ADDRESS REDACTED | | | BTC 0.0667479474900547<br>DOT 64.5673261931536<br>EOS 11.4168065943119<br>ETC 5.13343217240731<br>ETH 9.1746880610406<br>MATIC 3442.61237360861<br>SNX 11.5231531375126<br>USDC 2.91503472756308<br>XLM 1826.00617680631 | | |
| 3.1.327744 | LANCE ARENDSE | ADDRESS REDACTED | | | CEL 1.08380524916731 | | |
| 3.1.327745 | LANCE BAKER | ADDRESS REDACTED | | | CEL 1.07405197950586 | | |
| 3.1.327746 | LANCE BARKER | ADDRESS REDACTED | | | AAVE 0.00130704535633537<br>ADA 156.282891224118<br>BAT 0.0760272022425507<br>BTC 1.71169185637416<br>CEL 12.8498371680209<br>COMP 0.001278153824263<br>ETH 9.71276608542739<br>GUSD 559.170917963706<br>LINK 0.0130651230923411<br>MANA 0.0553117696633503<br>MATIC 5.45300651897548<br>PAXG 0.145492381357632<br>SNX 0.28872678206937<br>UNI 0.0102401813052513<br>USDC 0.00619054052945889 | USDC 50.7913834386155 | |
| 3.1.327747 | LANCE BARNES | ADDRESS REDACTED | | | ADA 13310.3615255927<br>BCH 15.3256519394081<br>BTC 0.512434125107839<br>DOT 144.558328794486<br>ETH 5.6385034312261 | | |
| 3.1.327748 | LANCE BEARE | ADDRESS REDACTED | | | BTC 0.267837439852164 | | |
| 3.1.327749 | LANCE BELL | ADDRESS REDACTED | | | ADA 1.71386860815275<br>BTC 0.00524650637324147<br>CEL 1575.66203564533<br>ETH 13.0013952894286<br>MCDAI 2.75019391045659 | ADA 0.000000387873874174<br>SOL 0.1 | |
| 3.1.327750 | LANCE BLAIR | ADDRESS REDACTED | | | CEL 1.09328184588181 | | |
| 3.1.327751 | LANCE BLANCHARD | ADDRESS REDACTED | | | BTC 0.00129960613149157<br>MATIC 2238.37986530934 | | |
| 3.1.327752 | LANCE BRANCH | ADDRESS REDACTED | | | AAVE 0.000292262850180825<br>BTC 0.000005938630803951<br>MANA 0.00789708689522786<br>SNX 0.0507221108687852 | | |
| 3.1.327753 | LANCE BROCIOUS | ADDRESS REDACTED | | | BTC 0.00122338734173609<br>ETH 3.84853064618967 | | |
| 3.1.327754 | LANCE BROWN | ADDRESS REDACTED | | | CEL 1.0927896638655 | | |
| 3.1.327755 | LANCE BRUCK | ADDRESS REDACTED | | | SNX 0.0249474487555991 | | |
| 3.1.327756 | LANCE BURNS | ADDRESS REDACTED | | | CEL 5.28568008730705<br>ETH 0.0180101826109039 | | |
| 3.1.327757 | LANCE BUTLER | ADDRESS REDACTED | | | ADA 238.063165495767<br>BTC 0.914371809106032 | BTC 0.01513282 | |
| 3.1.327758 | LANCE BUTTARS | ADDRESS REDACTED | | | BTC 0.00257990965260675<br>ETH 2.04563353609504<br>LINK 96.6764978996953<br>LTC 67.4678762773936<br>SGB 145.735291374647<br>USDC 5200.24496543501<br>XRP 953.311270647022 | BTC 0.000179866285765579 | |
| 3.1.327759 | LANCE BUZARD | ADDRESS REDACTED | | | BTC 0.00000095262257325<br>CEL 0.167664971183246<br>ETH 0.000649121824582129<br>LTC 0.00101331632403934<br>MCDAI 1.56202306905757<br>SGB 0.0180701869261108<br>XLM 0.11831778010229<br>XRP 0.118204126789544<br>ZRX 64.6322484234142 | | |
| 3.1.327760 | LANCE CANN | ADDRESS REDACTED | | | ADA 66.9572647726827<br>ETH 0.135994757680862<br>SNX 17.0950807935373<br>XLM 657.347666355748 | | |
| 3.1.327761 | LANCE CANTRELL | ADDRESS REDACTED | | | BAT 0.00309811088612576<br>BTC 0.000018313141158923<br>DOT 0.00844143269516609<br>ETH 0.000105516227964821<br>MATIC 0.0319188118144153<br>SNX 4.24490274298349 | BAT 14.6472160509487<br>BTC 0.000000005396068044<br>DOT 0.000058153286844731<br>MATIC 0.000224433231079156 | |
| 3.1.327762 | LANCE CARLISLE | ADDRESS REDACTED | | | BTC 0.0304217260173246<br>ETH 0.709716582252161 | | |
| 3.1.327763 | LANCE CARSTENS | ADDRESS REDACTED | | | USDC 0.0871723803979451 | USDC 52.2440483023747 | |
| 3.1.327764 | LANCE CHAMBERS | ADDRESS REDACTED | | | BTC 0.0403583818019965<br>ETH 0.00019381778142071<br>LTC 17.2574850924001<br>USDC 0.0428101215313827 | USDC 32.7600388130445 | |
| 3.1.327765 | LANCE CHASE | ADDRESS REDACTED | | | ETH 0.00026565144150347<br>LTC 0.0035607144625862 | | |
| 3.1.327766 | LANCE CLUFF | ADDRESS REDACTED | | | BTC 0.189645984904535<br>ETH 0.001673489875108<br>MATIC 0.942550758990796<br>USDC 1.53982985844667 | | ETH 0.000000329952058424<br>MATIC 0.000000227170471685 |
| 3.1.327767 | LANCE COHEN | ADDRESS REDACTED | | | ADA 0.310051474083234<br>DASH 0.00168493256365839<br>ETH 0.000865009382878664<br>LINK 0.0186780600902649<br>MATIC 5841.35570208769 | | |
| 3.1.327768 | LANCE COLLINS | ADDRESS REDACTED | | | ETH 1.15431028672711<br>MATIC 1059.08588694695 | | |
| 3.1.327769 | LANCE CRANDALL | ADDRESS REDACTED | | | MATIC 3.26457013517833 | | |
| 3.1.327770 | LANCE CROCKETT FARTHING | ADDRESS REDACTED | | | USDC 3.4098730246564 | | |
| 3.1.327771 | LANCE CURREY | ADDRESS REDACTED | | | BTC 0.000098031656224991<br>ETH 0.00757049361638158 | ETH 8.25156839535043 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327772 | LANCE CURRY | ADDRESS REDACTED | | | BTC 0.0545571033517294<br>ETH 0.0839639387797499<br>USDC 1110.54476345684 | BTC 0.05714168<br>ETH 0.248752063602534 | |
| 3.1.327773 | LANCE D | ADDRESS REDACTED | | | CEL 1.06766513387792 | | |
| 3.1.327774 | LANCE DASHER | ADDRESS REDACTED | | | BTC 0.000935314940589732<br>ETH 0.00620718047614902<br>GUSD 39.3722920235638<br>USDC 72.044817010439 | BTC 0.000000006987848994<br>USDC 0.000000047766110104 | |
| 3.1.327775 | LANCE DAVID MILLER | ADDRESS REDACTED | | | ADA 0.00587021812356923<br>BTC 0.000000575175750246<br>CEL 3775.86273214726<br>ETH 0.000029614970865836<br>MATIC 0.0535354931646729<br>MCDAI 31.0613094091988<br>USDC 0.0064560363316054 | | |
| 3.1.327776 | LANCE DE GRAIL PALAZZO | ADDRESS REDACTED | | | BTC 0.594704345859429 | BTC 0.024258618742149 | |
| 3.1.327777 | LANCE DESROULEAUX | ADDRESS REDACTED | | | BTC 0.000041479815117754<br>ETH 0.000365717405936201<br>USDT ERC20 1.98081757503287 | | |
| 3.1.327778 | LANCE DIETZ | ADDRESS REDACTED | | | AAVE 0.00297518020544827<br>ADA 0.000864983331307638<br>AVAX 0.0285076075704591<br>BSV 0.000316691448886892<br>BTC 0.000107493579406256<br>COMP 0.00184890525338629<br>DOT 0.000821384719105059<br>ETH 0.00104986980869726<br>LINK 0.00000727694457679499<br>MATIC 1.25037410373839<br>UNI 0.000021495744086745<br>USDC 0.000036839699448757<br>XLM 0.000254385197937229<br>ZEC 0.00004568194464939<br>ZRX 0.000038795202991421 | ADA 0.01133730362802<br>BSV 0.648568624358753<br>BTC 0.000000006058495509<br>DOT 0.000236071559851613<br>LINK 0.0013334713618069<br>UNI 0.00129934827781452<br>USDC 6.98277058587119<br>XLM 0.0436144576102596<br>ZEC 0.000000003235086295<br>ZRX 0.00863033426569161 | |
| 3.1.327779 | LANCE DO | ADDRESS REDACTED | | | BTC 0.226142240126199<br>CEL 68.3070694310032<br>ETH 1.36996720041911<br>USDC 1.3796183648845 | | |
| 3.1.327780 | LANCE DOCKINS | ADDRESS REDACTED | | | BTC 0.000050817662499715<br>MATIC 0.745018162376746<br>USDC 6.46709285683941<br>USDT ERC20 2.58636164931559 | | |
| 3.1.327781 | LANCE DOOLEY | ADDRESS REDACTED | | | ADA 0.112134465065573<br>BCH 0.000000070469641753<br>BSV 0.000000378698475867<br>BTC 0.000017670514890122<br>ETH 0.00114821494710095<br>LTC 0.000112521767818363 | ADA 1.21248693085335<br>BCH 0.000238924879564176<br>BSV 0.000022<br>BTC 0.000000841876972053<br>ETH 0.000000789603988676<br>LTC 0.000000988579040664 | |
| 3.1.327782 | LANCE DOWNS | ADDRESS REDACTED | | | BTC 0.00000286175630652799<br>ETH 0.000100300024826269<br>XLM 0.0694709287460592 | | |
| 3.1.327783 | LANCE EBERLE | ADDRESS REDACTED | | | ADA 0.498785673379763<br>BTC 0.00360397086858864<br>ETH 0.000126313736268601<br>USDC 41.4419088936125<br>XLM 748.10865127961 | ETH 0.000159264572839045<br>USDC 0.000000331834646832 | |
| 3.1.327784 | LANCE EDWARD REINSMITH | ADDRESS REDACTED | | | | AVAX 7.831738528<br>BTC 0.00167747155457585 | |
| 3.1.327785 | LANCE ELCHLEPP | ADDRESS REDACTED | | | BCH 0.000311178439727407<br>BTC 0.0000342309986432769<br>CEL 2201.21006601544<br>DASH 6.6794855959497<br>LTC 0.00125809464414615<br>OMG 20.3107466092477<br>SGB 0.0314763596054462<br>USDC 0.339739706192461<br>USDT ERC20 0.0205209247297268<br>XRP 0.205899120849671 | BTC 0.000000005904779864<br>USDC 85.2038279868654 | |
| 3.1.327786 | LANCE EYRICH | ADDRESS REDACTED | | | BTC 0.000001248764651894<br>ETH 0.466640194243758<br>LTC 0.00855308615355227 | | |
| 3.1.327787 | LANCE FAIR | ADDRESS REDACTED | | | BCH 0.0167124509463684<br>BTC 0.000052913463213519<br>CEL 158.122002724522<br>COMP 0.0156466404993749<br>ETH 0.0422546032276144<br>LTC 0.000245018901133239<br>XLM 27.9696297337858 | | |
| 3.1.327788 | LANCE FELLESON | ADDRESS REDACTED | | | GUSD 0.217129500434682<br>MCDAI 0.0533600142551757 | | |
| 3.1.327789 | LANCE FINK | ADDRESS REDACTED | | | ETH 0.00526995211318681 | | |
| 3.1.327790 | LANCE FORD | ADDRESS REDACTED | | | BTC 0.00076673<br>CEL 0.117002655378853 | | |
| 3.1.327791 | LANCE FOX | ADDRESS REDACTED | | | MATIC 92.5300438116385 | | |
| 3.1.327792 | LANCE GAEDE | ADDRESS REDACTED | | | BCH 0.000438693812836947<br>BTC 0.00007032415751401<br>CEL 1.15223263756737<br>DASH 0.00121759354535203<br>ETC 0.00295618430257198<br>ETH 0.000000376904428439999<br>LTC 0.000372851493135833<br>OMG 0.00816679831844278<br>SGB 0.0287463621751294<br>USDC 0.0297453508448978<br>XLM 0.0581412584777755<br>XRP 0.188041144963323 | BTC 0.000000009692502737<br>ETH 0.000272839091233389 | |
| 3.1.327793 | LANCE GARRETT | ADDRESS REDACTED | | | AAVE 2.57251592493818<br>ADA 347.785028970582<br>BTC 0.471640863719316<br>LTC 15.3222133636607<br>UNI 10.0487437874421<br>USDC 20709.120342899<br>XLM 1109.28944859586 | | |
| 3.1.327794 | LANCE GERBER | ADDRESS REDACTED | | | ADA 285.480688114311<br>BTC 0.0938553656399671<br>ETH 0.000955474819379819<br>MATIC 411.721881012357<br>USDC 0.555885286207902 | | |
| 3.1.327795 | LANCE GIBSON | ADDRESS REDACTED | | | BTC 0.00121371571789388<br>DOT 12.2849808930284<br>EOS 684.008190258313<br>XLM 259.801684253675 | | |
| 3.1.327796 | LANCE GILL | ADDRESS REDACTED | | | BTC 0.000368655627174223<br>ETH 0.0193950054871499 | BTC 0.000000000434276599 | |
| 3.1.327797 | LANCE GOMEZ | ADDRESS REDACTED | | | GUSD 673.702497309762<br>MATIC 563.743036056633<br>USDC 0.908160998586484<br>XLM 0.215382120116546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327798 | LANCE GOW | ADDRESS REDACTED | | | ADA 0.451899585045764<br>AVAX 28.70954922867<br>BTC 0.0232270802395056<br>DOT 100.467142431702<br>ETH 2.36839598961483<br>LINK 40.7191439905756<br>MATIC 1.1701190360779<br>USDC 1.18199124735917<br>USDT ERC20 1.97369924367952 | ADA 272.551358985947<br>USDC 5.99191449261843 | |
| 3.1.327799 | LANCE GUZMAN | ADDRESS REDACTED | | | BTC 0.000007526078708924<br>USDT ERC20 13.91347610561 | | |
| 3.1.327800 | LANCE HACKNEY | ADDRESS REDACTED | | | USDC 0.00337555177590393 | | |
| 3.1.327801 | LANCE HACKNEY | ADDRESS REDACTED | | | ADA 0.286125963929146<br>BTC 0.0000253305468281 24<br>DASH 0.000968040575722101<br>DOT 0.0237541485470248<br>ETH 0.00160425717617692<br>LINK 0.00270781050568151<br>LTC 0.00355129107784199<br>USDC 0.013930560846116 | DASH 0.000000843665730944<br>LINK 0.000000709743269284<br>USDC 13.0699159737041 | |
| 3.1.327802 | LANCE HANCOCK | ADDRESS REDACTED | | | BTC 0.000197795018177708 | | |
| 3.1.327803 | LANCE HENNRIC VELASCO | ADDRESS REDACTED | | | BTC 0.000000631218093174<br>CEL 0.0116859539214285 | | |
| 3.1.327804 | LANCE HIETPAS | ADDRESS REDACTED | | | BTC 0.19314850303257<br>ETH 0.00282727755752558 | | |
| 3.1.327805 | LANCE HOLDEN | ADDRESS REDACTED | | | BTC 0.000002779554911856<br>MATIC 0.350940333635284<br>MCDAI 0.0416673350191164 | | |
| 3.1.327806 | LANCE HOLDEN | ADDRESS REDACTED | | | AVAX 28.7683914757<br>BTC 0.00739597879549786<br>CEL 1.13839174532591<br>ETH 0.0024361928525666<br>MATIC 0.443026961253345<br>XLM 0.409017136536814<br>XRP 1.23205371086405 | | |
| 3.1.327807 | LANCE HOOVER | ADDRESS REDACTED | | | ETH 0.104110645462406 | | |
| 3.1.327808 | LANCE HOPPER | ADDRESS REDACTED | | | BTC 0.0074999251879363 | | |
| 3.1.327809 | LANCE HUDSON | ADDRESS REDACTED | | | XLM 2028.7093564364 | | |
| 3.1.327810 | LANCE IANNUCCI | ADDRESS REDACTED | | | ADA 0.160372891241894<br>BTC 0.000008914652396151<br>ETH 0.000008533748068063<br>LINK 0.00238091574293993<br>USDC 0.310737866941311<br>XRP 9.999988 | | ADA 0.000000101836716503 |
| 3.1.327811 | LANCE IANNUCCI | ADDRESS REDACTED | | | ETH 0.0000353004272217299<br>USDC 0.131265080461346 | | |
| 3.1.327812 | LANCE JENKINS | ADDRESS REDACTED | | | DOT 24.1221949018996<br>MATIC 25.676447331337 | | |
| 3.1.327813 | LANCE JENSEN | ADDRESS REDACTED | | | BTC 0.103902688761505<br>CEL 2.30109076854587<br>ETH 3.26789150062669 | | |
| 3.1.327814 | LANCE JENSEN | ADDRESS REDACTED | | | XRP 268.299565246507 | | |
| 3.1.327815 | LANCE JOHN ROBERTS | ADDRESS REDACTED | | | BTC 0.00912633457785442<br>CEL 203.467584864074<br>ETH 0.211746251374144<br>USDT ERC20 1.13203194045781 | ETH 0.468980914936892 | |
| 3.1.327816 | LANCE JOHNSON | ADDRESS REDACTED | | | BTC 0.000019829659575322<br>USDC 0.00599957297738201 | | |
| 3.1.327817 | LANCE JOHNSON | ADDRESS REDACTED | | | BTC 0.0393054164815551<br>DOT 43.7465776825199<br>ETH 1.37867225715617<br>SNX 217.494744403538<br>USDC 10482.8192830983<br>USDT ERC20 6975.89210335704 | | |
| 3.1.327818 | LANCE KALLFELZ | ADDRESS REDACTED | | | 1INCH 0.0692079673949903<br>AAVE 0.00357462845839033<br>ADA 2.01305780569693<br>AVAX 0.141671400999023<br>BSV 0.363924501003927<br>BTC 0.0012460341881326<br>DASH 0.00734883612515957<br>DOT 0.0757867195665394<br>EOS 825.716140394076<br>ETH 0.0217952189222559<br>GUSD 40.2415955393357<br>KNC 0.14053663009769<br>LINK 0.594810239995224<br>LTC 0.00143507975154905<br>MATIC 10.4653528154171<br>UNI 0.0177807720712145 | | |
| 3.1.327819 | LANCE KEENAN BAIN | ADDRESS REDACTED | | | AAVE 0.000110406301175455<br>BTC 1.05878459776009<br>COMP 0.00011448697474986<br>ETH 3.38162296339758<br>LINK 0.000020850551509604<br>XLM 0.000138909116688692 | | |
| 3.1.327820 | LANCE KIM | ADDRESS REDACTED | | | BTC 0.898624538896023<br>ETH 0.00120278167942843<br>MATIC 13308.8047970139 | | |
| 3.1.327821 | LANCE KING | ADDRESS REDACTED | | | ETH 2.05082360706294 | | |
| 3.1.327822 | LANCE KINSTNER | ADDRESS REDACTED | | | BTC 0.000000009281746017 | | |
| 3.1.327823 | LANCE KITTEL | ADDRESS REDACTED | | | BTC 0.00105216889985336<br>USDT ERC20 5653.55594844969 | | |
| 3.1.327824 | LANCE KITTRELL | ADDRESS REDACTED | | | AAVE 0.000993358789405751<br>BTC 0.000007425741566567<br>CEL 116.492982126848<br>DOT 32.2776162466595<br>EOS 0.047894218628633<br>ETH 0.00493743926007054<br>LINK 0.0109376973956816<br>LTC 0.00148484677344534<br>MATIC 1840.72260283337<br>MCDAI 0.344874957645378<br>USDT ERC20 2.62437778432291 | MCDAI 23.18008793 | |
| 3.1.327825 | LANCE KLEMENT | ADDRESS REDACTED | | | BTC 0.000352766100005823 | | |
| 3.1.327826 | LANCE KNAPP | ADDRESS REDACTED | | | BTC 0.000116275782669095 | | |
| 3.1.327827 | LANCE KNORR | ADDRESS REDACTED | | | BTC 0.10140528371881<br>DASH 0.000010764161707486<br>ETH 0.00566300405796688 | ETH 0.000000720426594604 | |
| 3.1.327828 | LANCE KOPP | ADDRESS REDACTED | | | BTC 0.00261679479449188 | | |
| 3.1.327829 | LANCE KRIETE | ADDRESS REDACTED | | | BTC 0.000428311232859399<br>LINK 0.489379143447442 | | |
| 3.1.327830 | LANCE KROGSETER-WAGG | ADDRESS REDACTED | | | BTC 0.0088896732009845 | | |
| 3.1.327831 | LANCE LADAGA | ADDRESS REDACTED | | | ADA 1.22841511977584<br>BTC 0.000387588415046321<br>ETH 0.00185560156308212<br>GUSD 4.94087721735307<br>MCDAI 31.9043593647163<br>SOL 0.0115160699985836<br>USDC 2.58729370256204 | ADA 0.000000323203168913<br>BTC 0.000000001872760017<br>GUSD 0.00544245803597403<br>SOL 0.000000000286991434<br>USDC 0.000000513464364909 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327832 | LANCE LAMORE | ADDRESS REDACTED | | | ADA 0.0149038333614358<br>BTC 0.00125625234708505<br>DOT 0.000961959738135664<br>ETH 3.57167030061722<br>USDC 3.91125713523548 | ETH 4.5 | |
| 3.1.327833 | LANCE LANDGRAF | ADDRESS REDACTED | | | BCH 0.000376169676683658<br>BTC 0.000071817791407394<br>ETH 0.000168256305434665<br>LTC 0.000850465664552936<br>USDC 0.774904699936238 | BTC 0.000000006243079184 | |
| 3.1.327834 | LANCE LARSEN | ADDRESS REDACTED | | | BTC 0.00133427782995767<br>MATIC 662.067014538167 | | |
| 3.1.327835 | LANCE LASTAR | ADDRESS REDACTED | | | ETH 0.4684000423751<br>MCDAI 42.346180957698 | | |
| 3.1.327836 | LANCE LEBRAY | ADDRESS REDACTED | | | BTC 0.000023737362633341<br>ETH 0.00025310787353867<br>MATIC 0.333669512153795 | | |
| 3.1.327837 | LANCE LEE MILLER | ADDRESS REDACTED | | | BTC 0.000000293899960013<br>ETH 0.00922408827087973<br>MCDAI 42.3202039872959 | CEL 45.2488687782805 | |
| 3.1.327838 | LANCE LEE STEIN | ADDRESS REDACTED | | | AVAX 10.8070964676363<br>BTC 0.0013205806098844<br>CEL 48.9233146903159<br>ETH 2.04614116282188<br>MATIC 1388.64438963043 | | |
| 3.1.327839 | LANCE LEON FOOS | ADDRESS REDACTED | | | BTC 0.0126595228074255<br>ETH 0.0253218367000011<br>LINK 0.00115571407277143<br>LTC 0.000589805875445038<br>SOL 2.77545160123928<br>USDC 101.938455021857<br>XLM 0.081460365768281 | | BTC 0.00464268 |
| 3.1.327840 | LANCE LERAY-HOUDEK | ADDRESS REDACTED | | | BCH 0.087356<br>BTC 0.0643556441331721<br>CEL 171.600969891894<br>ETH 1.61299265936975<br>LINK 59.5212550413643<br>LTC 0.315357<br>MATIC 783.721047165154<br>USDC 16025.3064785059<br>XLM 155.375053<br>XRP 51.057138 | | |
| 3.1.327841 | LANCE LIERMAN | ADDRESS REDACTED | | | BAT 0.162362891011322<br>BTC 0.000095675174722658<br>CEL 1.09047531493138<br>ETH 0.000563696487641304<br>LINK 0.0397339393686088<br>USDC 29.8680092256196 | | |
| 3.1.327842 | LANCE LOGAN | ADDRESS REDACTED | | | BTC 0.000000018661795318<br>CEL 0.000617594770280176<br>MCDAI 0.000104831495194659<br>TUSD 0.009985449872576<br>USDT ERC20 1.78238457334404 | | |
| 3.1.327843 | LANCE LOMBARD | ADDRESS REDACTED | | | BTC 0.000003438483314996 | | |
| 3.1.327844 | LANCE LOVEJOY | ADDRESS REDACTED | | | BTC 0.0490043657319582<br>ETH 0.0742566210484133<br>ZRX 869.339328383101 | | |
| 3.1.327845 | LANCE LUU | ADDRESS REDACTED | | | ADA 1048.6622588852<br>AVAX 7.26451537198829<br>BTC 0.00366047192594832<br>DOT 21.3434084006271<br>ETH 1.76531719566605<br>LINK 19.7058042396828<br>LUNC 18.9249653293095<br>MATIC 704.043729076247<br>SOL 6.37397209887515<br>XRP 939.257092909052 | | |
| 3.1.327846 | LANCE LYBARGER | ADDRESS REDACTED | | | ADA 346.660460665232<br>BTC 0.109226882694974<br>LINK 606.451375289363<br>MATIC 516.140654090964 | | |
| 3.1.327847 | LANCE MADISON | ADDRESS REDACTED | | | ADA 982.862019684504<br>BTC 0.000001187065479307 | | |
| 3.1.327848 | LANCE MICHAEL FARRIER | ADDRESS REDACTED | | | DASH 0.199024661170726 | | |
| 3.1.327849 | LANCE MICHAEL MOORE | ADDRESS REDACTED | | | ETH 0.00151732335637204 | | |
| 3.1.327850 | LANCE MICHAEL SLABIAK | ADDRESS REDACTED | | | ETH 0.00150135261289454 | | |
| 3.1.327851 | LANCE MILLER LISTER | ADDRESS REDACTED | | | USDC 0.113306381829156 | | |
| 3.1.327852 | LANCE MILLS | ADDRESS REDACTED | | | BTC 0.00239955730619097 | | |
| 3.1.327853 | LANCE MIRANDA | ADDRESS REDACTED | | | BTC 0.00183878265332974<br>ETH 2.52883131389659<br>USDC 212.839936160985 | | |
| 3.1.327854 | LANCE MOORE | ADDRESS REDACTED | | | BTC 0.439989388337954<br>LINK 104.490228350423<br>SGB 1476.17826346264<br>XRP 9656.25664704047 | | |
| 3.1.327855 | LANCE MOORE | ADDRESS REDACTED | | | BTC 0.000001565953848341<br>MATIC 0.00371892476757089 | | |
| 3.1.327856 | LANCE MORALES | ADDRESS REDACTED | | | BTC 0.000001547821272432<br>ETH 0.000007219396823021<br>USDC 0.292991141468461 | | |
| 3.1.327857 | LANCE MORALES | ADDRESS REDACTED | | | BTC 0.00002616<br>CEL 1<br>LTC 0.00317001462932792<br>OMG 0.07612106587 | | |
| 3.1.327858 | LANCE MORRIS | ADDRESS REDACTED | | | USDC 0.0148586145999975 | | |
| 3.1.327859 | LANCE NEFF | ADDRESS REDACTED | | | ADA 258.584560003662<br>BTC 0.0187512608605756<br>ETH 3.10323920532656<br>USDC 286.075099392898 | | |
| 3.1.327860 | LANCE NEUMEYER | ADDRESS REDACTED | | | ADA 0.158267319579678<br>BTC 0.023089217170938<br>DOT 0.0161141339423779<br>ETH 0.311155198484166<br>LTC 0.00201147134510568<br>MATIC 0.0712769729441699<br>USDC 0.26106005496959 | | |
| 3.1.327861 | LANCE NICHOLAS | ADDRESS REDACTED | | | ETH 0.268836916293582<br>USDC 1098.82192447377 | | |
| 3.1.327862 | LANCE NORWOOD | ADDRESS REDACTED | | | BTC 0.000014711707605523<br>ETH 0.108736137101287<br>SNX 13.001708540384 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327863 | LANCE NYBYE | ADDRESS REDACTED | | | AVAX 43.3876216602266<br>BNT 211.71401583724<br>BSV 2.03310348681752<br>BTC 0.669106040662707<br>DASH 3.13088710082946<br>EOS 102.830880814547<br>ETC 5.12613143101109<br>ETH 2.63185834305802<br>MATIC 2196.03945075835<br>SNX 111.731063116924<br>USDC 315.401944387079<br>ZEC 2.114615474231 | | |
| 3.1.327864 | LANCE OLMSTEAD | ADDRESS REDACTED | | | BTC 0.000000414428635206<br>CEL 49.3013575574695<br>ETH 1.388<br>LUNC 33.6657926503767<br>SOL 0.00008185670699392 | | |
| 3.1.327865 | LANCE PACANA | ADDRESS REDACTED | | | BTC 0.000158640167680256<br>USDC 0.0040045764988708 | BTC 0.00585009564851835<br>USDC 0.00224291358674566 | |
| 3.1.327866 | LANCE PAGE | ADDRESS REDACTED | | | BCH 0.0190316348022258<br>BTC 0.00251717974527434<br>COMP 0.0196444492673066<br>ETH 0.00457850927748739<br>MATIC 90.0891924430045<br>USDC 14068.5450620322<br>XLM 535.62341824794 | | |
| 3.1.327867 | LANCE PANIGUTTI | ADDRESS REDACTED | | | BTC 0.0000273874449250999<br>MATIC 7.79135988600097<br>PAXG 0.00253606846147262<br>USDC 38188.9096374153 | BTC 0.0104049917822348<br>PAXG 0.000000927076577008 | |
| 3.1.327868 | LANCE PARSONS | ADDRESS REDACTED | | | BAT 51.5807765572679<br>BTC 0.0265169899173726<br>ETH 2.40795511864557<br>LINK 63.3919324354689 | | |
| 3.1.327869 | LANCE PARTNER | ADDRESS REDACTED | | | CEL 0.0323447163838795<br>DOT 0.0190262502926029 | | |
| 3.1.327870 | LANCE PEPIN | ADDRESS REDACTED | | | CEL 1.12514621112836 | | |
| 3.1.327871 | LANCE PERRY | ADDRESS REDACTED | | | BTC 0.000006501441517396 | | |
| 3.1.327872 | LANCE POE | ADDRESS REDACTED | | | CEL 18.5951215948651<br>USDT ERC20 113.93 | | |
| 3.1.327873 | LANCE RAMSEY | ADDRESS REDACTED | | | USDC 43.9397134708962 | | |
| 3.1.327874 | LANCE RANDALL MOHR | ADDRESS REDACTED | | | BTC 46.5461658433733<br>CEL 1225.77792575559<br>ETH 0.197774999914084<br>SOL 248.550105978953 | BTC 1<br>GUSD 0.001865568442496<br>USDC 0.00285990784834534 | |
| 3.1.327875 | LANCE REULET | ADDRESS REDACTED | | | BTC 0.142770609562539<br>ETH 0.00252864661976753<br>USDC 3755.6413796134 | | ETH 1.68024512167752 |
| 3.1.327876 | LANCE ROBERTS | ADDRESS REDACTED | | | ADA 2760.52199940357<br>AVAX 10.8000744015571<br>BTC 0.699193192395291<br>USDC 0.00821306444502237 | | |
| 3.1.327877 | LANCE ROBERTS | ADDRESS REDACTED | | | BTC 0.000015076909993418 | | |
| 3.1.327878 | LANCE SANDERS | ADDRESS REDACTED | | | USDC 544.545474163402 | | |
| 3.1.327879 | LANCE SANDERSON | ADDRESS REDACTED | | | ADA 0.164421870025863<br>BTC 0.000000363725167616<br>ETH 0.000002252924064771<br>SOL 0.000106367768130498<br>XLM 0.00215674142694874 | ADA 0.000314512557394749<br>BTC 0.000000005384728082<br>ETH 0.00000433242608952<br>SOL 0.000091201316868513<br>XLM 24.0524476567711 | |
| 3.1.327880 | LANCE SANGSTER | ADDRESS REDACTED | | | BTC 0.0064500108321033<br>LTC 2.09740992754331 | | |
| 3.1.327881 | LANCE SCHU | ADDRESS REDACTED | | | BTC 0.000592298504454897<br>CEL 1.98724706134898<br>ETH 0.0101932301769199<br>SNX 0.287567481831323<br>USDC 21467.7056265169 | | |
| 3.1.327882 | LANCE SHEWFELT | ADDRESS REDACTED | | | ADA 424.939958<br>CEL 6.86499183603135<br>XRP 40.692514 | | |
| 3.1.327883 | LANCE SIM | ADDRESS REDACTED | | | BTC 0.0203831647934642 | | |
| 3.1.327884 | LANCE SKIDMORE | ADDRESS REDACTED | | | AAVE 25.5061788568738<br>ADA 34789.0448170044<br>AVAX 244.046480299781<br>BTC 1.16411692042314<br>DOT 0.61772105645935<br>ETH 22.0506574069832<br>LINK 433.786450913116<br>LUNC 93.9627066722714<br>MATIC 4168.20044467671<br>SNX 2039.45153335415<br>UNI 132.399297470435<br>USDT ERC20 3.23485761761609 | ETH 0.210894988<br>USDT ERC20 0.0026599208972644 | |
| 3.1.327885 | LANCE SPEELMON | ADDRESS REDACTED | | | ADA 0.33534438694305<br>BTC 0.000070579759860854<br>ETH 0.00156521035599146<br>LINK 0.0117104424224066<br>LUNC 0.0648263890233523<br>MATIC 1.28069932667481<br>SOL 0.0310439479584927<br>UNI 0.00495046634035497 | BTC 0.000193457011809747<br>LUNC 101.522142839905<br>SOL 0.0852805682371858 | |
| 3.1.327886 | LANCE SPRINGMAN | ADDRESS REDACTED | | | BCH 58.2041732676263<br>BSV 12.0837594627978<br>BTC 0.00116849493399223<br>ETH 0.000335877812777237<br>MATIC 775.428301211582 | | |
| 3.1.327887 | LANCE STRENG | ADDRESS REDACTED | | | ADA 0.227947103408906<br>DOT 128.076182815305 | | |
| 3.1.327888 | LANCE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0000333955580773944<br>ETH 0.24839363169452<br>USDC 1.43523390361984 | | |
| 3.1.327889 | LANCE THOMAS | ADDRESS REDACTED | | | BTC 0.00127093698850694<br>SNX 205.374239203013<br>USDC 1035.09480559951 | | |
| 3.1.327890 | LANCE THOMPSON | ADDRESS REDACTED | | | ADA 0.00331709244524962<br>BTC 0.000200411877023836<br>USDC 0.00208340305401072 | | |
| 3.1.327891 | LANCE TUAZON | ADDRESS REDACTED | | | BAT 349.520311248171<br>BCH 1.07240529038026<br>BTC 0.00227533802817144<br>ETH 7.62862391985487<br>MATIC 11672.2071787133<br>SGB 762.970532068007<br>XRP 4990.88724859566 | | |
| 3.1.327892 | LANCE TURNER | ADDRESS REDACTED | | | BTC 0.633162984529626<br>DOT 43.7526317992104<br>ETH 10.4468874085221<br>USDC 12.726128880511 | USDC 135.124500563969 | |
| 3.1.327893 | LANCE TURNER | ADDRESS REDACTED | | | BTC 0.00347986084753197 | | |
| 3.1.327894 | LANCE TYLER GUSTAFSON | ADDRESS REDACTED | | | ETH 0.00152088440796479 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327895 | LANCE VAN ZERR | ADDRESS REDACTED | | | BTC 0.266774209979046<br>DOT 0.0130130006340985<br>ETH 0.000126380280501692<br>LINK 0.00140119276852575<br>MATIC 44388.1973345941 | | |
| 3.1.327896 | LANCE VASICEK | ADDRESS REDACTED | | | BTC 0.00233215632843425<br>MCDAI 0.478433437376195 | | |
| 3.1.327897 | LANCE VEYDT | ADDRESS REDACTED | | | ETH 0.15634444359254 | | |
| 3.1.327898 | LANCE WADE | ADDRESS REDACTED | | | BTC 0.0171275053921032 | | |
| 3.1.327899 | LANCE WALLER | ADDRESS REDACTED | | | BTC 0.00231863057755731<br>CEL 705.990612906081 | | |
| 3.1.327900 | LANCE WARREN | ADDRESS REDACTED | | | BSV 1.47475908988103<br>BTC 0.00040766835140602 | | |
| 3.1.327901 | LANCE WHEELER | ADDRESS REDACTED | | | BTC 0.00127508034230725<br>MATIC 114.523913636398 | | |
| 3.1.327902 | LANCE WHIPPLE | ADDRESS REDACTED | | | BTC 0.0218427518967414<br>GUSD 153.679400591124 | | |
| 3.1.327903 | LANCE WISHART | ADDRESS REDACTED | | | MATIC 0.153691464525858<br>MCDAI 0.0965432424424769 | | |
| 3.1.327904 | LANCE WRIGHT | ADDRESS REDACTED | | | ADA 2048.60149810133<br>BTC 0.129526805354357<br>ETH 13.097582726188 | BTC 0.0024621191259719<br>ETH 0.727742106501058 | |
| 3.1.327905 | LANCE YEUNG | ADDRESS REDACTED | | | CEL 1.09411040389719 | | |
| 3.1.327906 | LANCE ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000002325320094514<br>ETH 0.00031438906069533<br>MATIC 0.854787985538365 | | |
| 3.1.327907 | LANCEGE ISHAN MADURANGA GEBRIEL | ADDRESS REDACTED | | | CEL 0.0440733119371771<br>ETH 0.00147267597005166 | | |
| 3.1.327908 | LANCELOT ALMONTE | ADDRESS REDACTED | | | CEL 1.05170130254224<br>ETH 0.000020788593049698 | | |
| 3.1.327909 | LANCELOT BOUHERET | ADDRESS REDACTED | | | CEL 819.704185484821<br>USDC 60.9496905108132<br>USDT ERC20 0.573048162774725 | | |
| 3.1.327910 | LANCELOT SALAVERT | ADDRESS REDACTED | | | CEL 114.663162619901<br>LINK 3363.69082287772<br>USDT ERC20 29.340138 | | |
| 3.1.327911 | LANCELOT WILLIAMS | ADDRESS REDACTED | | | BTC 0.65923368573887 | | |
| 3.1.327912 | LANCER HUGHES | ADDRESS REDACTED | | | BTC 0.024999135795384<br>CEL 1.13612693413369<br>LTC 1.1237099457501<br>SGB 4.200158969153<br>XLM 280.381968540951<br>XRP 27.4748747954903<br>ZRX 29.5238304298682 | BTC 0.0356918 | |
| 3.1.327913 | LANCHED ASTENDOV | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.327914 | LANCY PITTS | ADDRESS REDACTED | | | AAVE 1.46223892131894<br>ADA 0.021757595237103<br>AVAX 6.907498018149<br>BCH 0.000969906956904406<br>BTC 0.101037986683788<br>COMP 0.000117993859082332<br>DASH 1.81367292794257<br>DOT 0.012371151514292<br>ETH 1.56962406847899<br>KNC 0.0276027572168837<br>MATIC 0.272625278575959<br>OMG 0.00496686548436112<br>PAXG 1.09030650853857<br>SNX 0.134519799839559<br>SUSHI 51.8836928594474<br>USDC 0.0100655001894853<br>XLM 0.14450470677168<br>ZRX 0.203045193203407 | COMP 0.000006435300109411<br>DOT 0.000033860999337036<br>MATIC 0.000126476603928774<br>USDC 0.00200049423053125<br>XLM 0.00209674984314687 | |
| 3.1.327915 | LÁNCZOS ANDREA | ADDRESS REDACTED | | | BTC 0.00260921592694518<br>ETH 0.116291688957034 | | |
| 3.1.327916 | LANDARA LY | ADDRESS REDACTED | | | BTC 0.00136754821961877<br>ETH 0.000428567229518058 | | |
| 3.1.327917 | LANDDON HAYNES | ADDRESS REDACTED | | | ADA 50.6802869856934 | | |
| 3.1.327918 | LANDEE KOKOKO | ADDRESS REDACTED | | | BTC 0.00237838641094445 | | |
| 3.1.327919 | LANDEN HAWK | ADDRESS REDACTED | | | ADA 273.54006501075<br>BTC 0.0372144812809371<br>ETH 0.6814034692425<br>LINK 9.30453370080682<br>MATIC 163.551557737247 | | |
| 3.1.327920 | LANDEN HEDRICK | ADDRESS REDACTED | | | XLM 194.608994615787 | | |
| 3.1.327921 | LANDEN KAETLER | ADDRESS REDACTED | | | BTC 0.00808749413596576<br>ETH 0.0840960614969819<br>XRP 33.5557565465782 | | |
| 3.1.327922 | LANDEN KAUER | ADDRESS REDACTED | | | BTC 0.0517031518685559<br>ETH 0.306001565680331<br>LTC 3.5130879919968<br>MATIC 429.844134621308<br>SNX 379.347819432625<br>XLM 1523.43230693566 | | |
| 3.1.327923 | LANDEN T TAYLOR | ADDRESS REDACTED | | | ADA 492.95888130952<br>BTC 0.00130575739371993 | | |
| 3.1.327924 | LANDEN VAILLANCOURT | ADDRESS REDACTED | | | BTC 0.000000406102083543<br>ETH 2.05746496951109 | | |
| 3.1.327925 | LANDENINIA HANEY | ADDRESS REDACTED | | | BAT 0.152493710253423<br>BTC 0.000000086208134601<br>EOS 0.0696774895801465<br>ETH 0.000141843537274465<br>KNC 0.41114060226834<br>SGB 1054.76614285668<br>USDC 0.179641913167363<br>XRP 0.000000652322703128 | | |
| 3.1.327926 | LANDER CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.291761242824677<br>DASH 5.57377737771938<br>DOT 58.4701899742772<br>ETC 20.1776119330164<br>ETH 9.68307496513073<br>LINK 57.9154683238068<br>UNI 117.778753857456<br>XLM 4323.9077341332<br>ZEC 18.934588445163 | | |
| 3.1.327927 | LANDER DE SCHUTTER | ADDRESS REDACTED | | | BTC 0.000402803779310176<br>ETH 0.00015190571178162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327928 | LANDER DELAERE | ADDRESS REDACTED | | | ADA 205.825897648826<br>BTC 0.025370982757268<br>CEL 127.540562289109<br>DOT 1.70318084924234<br>ETH 2.58682201111669<br>LINK 3.27196245<br>LTC 1.6616341260223<br>MATIC 1338.11872611466<br>PAXG 0.246482989365101<br>SGB 66.9707634692427<br>SNX 5.28005431<br>USDC 1071.70866438133<br>XLM 414.594314086942<br>XRP 0.000001331303147019 | | |
| 3.1.327929 | LANDER GONZALEZ | ADDRESS REDACTED | | | BTC 0.00465<br>CEL 277.104858917791<br>MCDAI 40 | | |
| 3.1.327930 | LANDER GUTIERREZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0109802668929262 | | |
| 3.1.327931 | LANDER NICHOLAS | ADDRESS REDACTED | | | BCH 0.000148795394659982 | | |
| 3.1.327932 | LANDER VALERO | ADDRESS REDACTED | | | BTC 0.000007282116067468<br>CEL 0.0392152312873542 | | |
| 3.1.327933 | LANDER VANHAVERBEKE | ADDRESS REDACTED | | | BTC 0.998753686538502 | | |
| 3.1.327934 | LANDER VERSAVEAN COOK | ADDRESS REDACTED | | | BTC 0.0297408517839959<br>DOT 2.80380258817253<br>USDC 428.857629983651 | | |
| 3.1.327935 | LANDER ZARANDONA GRANADO | ADDRESS REDACTED | | | LTC 0.000403213335143179 | | |
| 3.1.327936 | LANDERS HARDY | ADDRESS REDACTED | | | BTC 0.000047806889466091<br>ETH 0.00150596032470032<br>USDT ERC20 41.2178799554465<br>XLM 183.842966083778 | | |
| 3.1.327937 | LANDI GARCÍA SUÁREZ | ADDRESS REDACTED | | | BTC 0.0113643482793308 | | |
| 3.1.327938 | LANDI WHITESIDE | ADDRESS REDACTED | | | ADA 277.628316091538<br>AVAX 12.7619312007153<br>BTC 0.0419652727259321 | | |
| 3.1.327939 | LANDIN MIGUEL | ADDRESS REDACTED | | | ADA 269.383933499533<br>BTC 0.00306644834005206<br>CEL 0.0347154802105478<br>ETH 0.0665858677618816<br>MCDAI 0.0452754849126585 | | |
| 3.1.327940 | LANDIN MIYAKE | ADDRESS REDACTED | | | BTC 0.0644602418646212<br>ETH 1.11135806064033<br>LTC 23.7332412846168 | | |
| 3.1.327941 | LANDINA KAO | ADDRESS REDACTED | | | BTC 0.00114151824457493<br>CEL 7.60840176800323<br>LTC 7.84847361900565<br>MATIC 73.1306652954032<br>MCDAI 31.8113250590177 | | |
| 3.1.327942 | LANDINI FRANCESCO | ADDRESS REDACTED | | | BTC 0.000037476593227509<br>CEL 33.4540312653382<br>SGB 20.0937575077913<br>XRP 134.354657144533 | | |
| 3.1.327943 | LANDIS FAN | ADDRESS REDACTED | | | BNB 0.00145342406157569 | | |
| 3.1.327944 | LANDIS FAN | ADDRESS REDACTED | | | AVAX 141.06054645595<br>BNB 0.00395991850847712<br>BTC 0.171922370477824<br>ETH 3.35506748687918 | | |
| 3.1.327945 | LANDIS LEE WILLIAMS | ADDRESS REDACTED | | | | BCH 3.07274414<br>BTC 0.00228060572888159<br>DOT 46.6621212479<br>ETC 26.81626245 | |
| 3.1.327946 | LANDIS RABISH | ADDRESS REDACTED | | | BTC 0.000003754969652667<br>CEL 0.134671800863058<br>ETH 0.000007947581170900099<br>USDC 0.00364890758402936 | | |
| 3.1.327947 | LANDO FEHRENBACH | ADDRESS REDACTED | | | BTC 0.00173546567882121 | | |
| 3.1.327948 | LANDON ALLAN PIRNIE | ADDRESS REDACTED | | | BTC 0.000279881751566768<br>ETH 0.00188049405200661 | | |
| 3.1.327949 | LANDON ALLENBAUGH | ADDRESS REDACTED | | | BTC 0.143552022888063<br>ETH 0.711035597616268 | BTC 0.0022868 | |
| 3.1.327950 | LANDON BEAULIEU TREPAGNIER | ADDRESS REDACTED | | | BTC 0.0111049932261379<br>ETH 0.008497603133603 | | |
| 3.1.327951 | LANDON BELL | ADDRESS REDACTED | | | ADA 5068.35423003379<br>COMP 0.000009216572858067 | | |
| 3.1.327952 | LANDON BLAIR | ADDRESS REDACTED | | | BTC 1.01121770185892<br>COMP 0.00144792159996703<br>ETH 7.89983419850695<br>LINK 0.0133391819472337<br>MCDAI 1.69229036593293<br>UNI 0.0105004415975309 | BTC 0.00048669902736789 | |
| 3.1.327953 | LANDON BOYLES | ADDRESS REDACTED | | | ETH 0.0164905970696799 | | |
| 3.1.327954 | LANDON BUTTARS | ADDRESS REDACTED | | | BTC 0.00109145185409893<br>ETH 0.791808299377481 | | |
| 3.1.327955 | LANDON CALDERON | ADDRESS REDACTED | | | BTC 0.000000131983363251<br>CEL 2.43002150466214<br>ETH 0.000007483748359684 | | |
| 3.1.327956 | LANDON CARTER | ADDRESS REDACTED | | | ADA 113.872064635922 | | |
| 3.1.327957 | LANDON CARTER | ADDRESS REDACTED | | | BTC 0.000000374203295382<br>ETH 0.000082930332032185<br>LINK 0.00177889334278295<br>LTC 0.00209835648917614 | | |
| 3.1.327958 | LANDON CARVER | ADDRESS REDACTED | | | BTC 0.000000384629175898<br>ETH 0.00008450501211175 | | |
| 3.1.327959 | LANDON CLARK | ADDRESS REDACTED | | | BTC 0.000005464139704164<br>EOS 0.00971034870729385<br>ETH 0.000070786723576742<br>LINK 0.0494648694021434<br>LTC 0.00107278708737531<br>MCDAI 0.00334534904116474<br>SGB 82.447080113076<br>USDC 0.233916274822744<br>XRP 0.255937908906177 | | |
| 3.1.327960 | LANDON COOK | ADDRESS REDACTED | | | BTC 0.573798226124447<br>XLM 947.493579635085 | BTC 0.03428699 | |
| 3.1.327961 | LANDON CREER | ADDRESS REDACTED | | | ADA 0.395789452037998 | | |
| 3.1.327962 | LANDON DEREK ROGERS | ADDRESS REDACTED | | | BTC 0.0170826592397845<br>CEL 11.4906954080364<br>ETH 0.112975<br>LUNC 1776879.076055<br>SOL 0.527098 | | |
| 3.1.327963 | LANDON ELIZABETH GIRVIN | ADDRESS REDACTED | | | AVAX 5.09178482301753<br>BTC 0.00124580902038823<br>DOT 11.3289934016411<br>ETH 0.00173086726433047<br>SOL 4.54280403033664 | | |
| 3.1.327964 | LANDON FEICHTER | ADDRESS REDACTED | | | ETH 1.9287334075979<br>MATIC 621.077884810539 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327965 | LANDON FINATO | ADDRESS REDACTED | | | ADA 93.4378655129118<br>BTC 0.0083117421161127<br>DOT 8.61225172694182<br>ETH 0.214410973098804<br>ZRX 2807.69022977555 | | |
| 3.1.327966 | LANDON FORNELIUS | ADDRESS REDACTED | | | USDC 580.667980417859<br>XRP 365.0428 | | |
| 3.1.327967 | LANDON FOWLER | ADDRESS REDACTED | | | BTC 0.00419198166337669<br>ETH 0.728649758243791<br>LINK 0.0107476809099807 | | |
| 3.1.327968 | LANDON FREED | ADDRESS REDACTED | | | BTC 0.000003878147739832<br>MATIC 0.40860779586873<br>USDC 0.357844296074814 | BTC 0.000000009244837636<br>MATIC 0.00833502576203153<br>USDC 0.00168202550606184 | |
| 3.1.327969 | LANDON GATZ | ADDRESS REDACTED | | | BTC 0.0160697044248128 | BTC 0.0034452 | |
| 3.1.327970 | LANDON GERVAIS | ADDRESS REDACTED | | | BTC 0.330844678965336<br>CEL 15.5126658219069 | | |
| 3.1.327971 | LANDON GODSO | ADDRESS REDACTED | | | ADA 421.87670786326<br>BTC 0.00254268076864861<br>LINK 28.0166850953468<br>USDC 813.678912231366 | | |
| 3.1.327972 | LANDON GOODMAN | ADDRESS REDACTED | | | BCH 22.5692346233265<br>BTC 0.00268122739180183 | BCH 22.52368961 | |
| 3.1.327973 | LANDON GOODWILL | ADDRESS REDACTED | | | LINK 0.000752205791081558 | | |
| 3.1.327974 | LANDON GORDON | ADDRESS REDACTED | | | AAVE 2.8290282735452<br>ADA 0.044247665810729<br>AVAX 6.71407518908117<br>BTC 0.018393814193<br>CEL 0.0604130601608993<br>DOT 50.022944834133<br>ETH 0.96799486064969<br>LINK 13.7777053432882<br>LUNC 1.8707717596381<br>MATIC 0.0189124169807519<br>SNX 42.2043601452688<br>SOL 3.2100619656628<br>UNI 9.01555952011682<br>USDC 0.246133898952502<br>XRP 0.0693429508182171 | | |
| 3.1.327975 | LANDON GRABER | ADDRESS REDACTED | | | ADA 101.369567690851<br>AVAX 21.9485398302838<br>BTC 0.200433263472268<br>COMP 2.07474190338047<br>DOT 49.705363559093<br>ETH 1.21133058848084<br>GUSD 495.175010771478<br>LUNC 10.0607322965822<br>MATIC 795.214553943636<br>SOL 21.1105202384619<br>ZRX 685.319052257227 | | |
| 3.1.327976 | LANDON GRIFFIN | ADDRESS REDACTED | | | BTC 0.000000006104651444 | | |
| 3.1.327977 | LANDON HAIRFIELD | ADDRESS REDACTED | | | ADA 0.00003347351339963<br>BTC 0.0000000214477641959999<br>ETH 0.000019426325157527<br>LTC 0.000069605506564328<br>MATIC 0.0556647960473562<br>USDC 0.0568420972041612<br>XLM 0.00494844772641895 | ADA 0.0326894082042837 | |
| 3.1.327978 | LANDON HANS JURGEN JOHNSON | ADDRESS REDACTED | | | ADA 0.705966252442233<br>BAT 23.7725619298098<br>BCH 0.000693968178967972<br>BTC 0.000132530640445464<br>CEL 2102.73801477147<br>DASH 0.00442765212814619<br>EOS 0.0636449418678228<br>ETH 0.00245459509192866<br>KNC 3.89868277751555<br>LTC 0.0188281339736982<br>MATIC 0.153064148697841<br>PAXG 0.00543117990369751<br>SGB 621.975849753488<br>SNX 23.8361250805097<br>USDC 1.16578362578686<br>USDT ERC20 0.650185729429863<br>XLM 0.565143866406274<br>ZEC 0.0818788364314642 | ADA 0.000000333803488045<br>BTC 0.000000004210576321<br>DASH 0.000000009273109347<br>USDC 0.00869522559447117<br>XLM 0.000000070555664568<br>XRP 0.000000517453223393 | |
| 3.1.327979 | LANDON HANSEN | ADDRESS REDACTED | | | USDC 0.248510930095844 | | |
| 3.1.327980 | LANDON JOHNSON | ADDRESS REDACTED | | | ADA 0.00116758377426868<br>AVAX 0.00442173789408265<br>BAT 3.91106842848697<br>BCH 3.36418011011015<br>BTC 0.0000000665160637834999<br>CEL 426.034620622281<br>DOGE 73.6116527466474<br>ETC 0.211861918923791<br>ETH 0.000548465744788211<br>LTC 0.0804999228859367<br>MATIC 1937.87651220727<br>MCDAI 6.08794351129288<br>SNX 3.87105340332512<br>USDC 10.9947774394903<br>ZEC 0.111841880034136 | | ADA 3.20092635134064<br>USDC 0.000000046103066078 |
| 3.1.327981 | LANDON JOHNSON | ADDRESS REDACTED | | | XLM 0.0609458732947668 | | |
| 3.1.327982 | LANDON JUSTIN ELENGOLD | ADDRESS REDACTED | | | BSV 0.217282635980193<br>BTC 0.000490691258709617<br>ETH 0.0151783116853853<br>USDC 4416.59860784198 | BTC 0.000000002050357443<br>USDC 623.275954 | |
| 3.1.327983 | LANDON KAELBER | ADDRESS REDACTED | | | USDC 2.13926607066823 | | |
| 3.1.327984 | LANDON KIRBY | ADDRESS REDACTED | | | BTC 0.0000007106544929 29<br>ETH 0.000007386881752753 | | |
| 3.1.327985 | LANDON KNIGHT | ADDRESS REDACTED | | | BTC 1.1225127102045<br>COMP 0.000016436711803119<br>MATIC 0.409557011853241<br>XRP 4.370952 | BTC 0.00825948467249575 | |
| 3.1.327986 | LANDON KUHN | ADDRESS REDACTED | | | BTC 0.000687392489041858<br>CEL 1471.40802028011 | | |
| 3.1.327987 | LANDON KYLE BARTHOLOMEW | ADDRESS REDACTED | | | BTC 0.00127109819633816<br>ETH 0.00163893835649099<br>USDC 1508.81874248946 | | |
| 3.1.327988 | LANDON LAFATA | ADDRESS REDACTED | | | BTC 0.00121264706959422<br>DOT 34.994519194792 | | |
| 3.1.327989 | LANDON LAROSE | ADDRESS REDACTED | | | CEL 4.45310214907342<br>ETH 0.107672272257349<br>USDC 0.0678688910322295 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.327990 | LANDON LAWSON | ADDRESS REDACTED | | | BTC 0.2208598471141<br>CEL 1086.80613169452<br>DASH 0.00713927726083325<br>EOS 0.00337195129062731<br>ETH 0.000427200199551097<br>MATIC 2.48080031180922<br>MCDAI 7.07810700863717<br>SGB 118.335622254903<br>SNX 179.548278913639<br>USDC 3.39844732131363<br>USDT ERC20 2.04145936586878<br>XLM 0.21417221135191<br>XRP 0.48113014412463 | | |
| 3.1.327991 | LANDON LAY | ADDRESS REDACTED | | | BTC 0.00129270517550382<br>PAXG 0.295706103441487<br>SNX 12.8917787564101 | | |
| 3.1.327992 | LANDON LIM | ADDRESS REDACTED | | | BTC 0.0000000007297024749999999<br>CEL 0.00288979633057346 | | |
| 3.1.327993 | LANDON LOTZ | ADDRESS REDACTED | | | AAVE 2.0649152295157<br>BTC 0.069055094639427<br>ETH 9.57728202602535<br>LINK 1184.18597031298<br>MATIC 13307.3905633888<br>SNX 121.840981436234<br>USDC 283.819307137099<br>XLM 21.13447607656 | BTC 0.00714437835585629<br>LINK 97.6401136004503 | |
| 3.1.327994 | LANDON LUCAS | ADDRESS REDACTED | | | USDT ERC20 0.516070230862951 | | |
| 3.1.327995 | LANDON LUKO | ADDRESS REDACTED | | | BTC 0.00112576622237655 | | |
| 3.1.327996 | LANDON MAHAN | ADDRESS REDACTED | | | BTC 0.000000789980384751<br>DOT 1.35386005306037<br>MATIC 2.79441834206436<br>ZEC 15.2130986615287 | | |
| 3.1.327997 | LANDON MAYER | ADDRESS REDACTED | | | ADA 0.0255024684737326<br>BTC 0.00000000033789585<br>DOGE 74.5239557659849<br>ETH 0.000018867609374567<br>XLM 0.00380938415235759 | ADA 59.5374031680335<br>BTC 0.000000496437235835<br>XLM 35.5717557534449 | |
| 3.1.327998 | LANDON MEDINA | ADDRESS REDACTED | | | BTC 0.00000835006001311<br>USDC 0.000468724061912414 | BTC 0.00000000649538126<br>USDC 0.00737430113408451 | |
| 3.1.327999 | LANDON MELLOR | ADDRESS REDACTED | | | BTC 0.000182557430911297<br>LINK 0.0181493362166261 | BTC 0.00112928760171335<br>LINK 0.000000408867960709 | |
| 3.1.328000 | LANDON MUTCHER | ADDRESS REDACTED | | | ETH 0.000150203859760357<br>LTC 0.000564197987575081 | | |
| 3.1.328001 | LANDON NGUYEN | ADDRESS REDACTED | | | BTC 0.0377658889108616<br>ETH 0.381688237831087<br>MATIC 9754.00328536783<br>USDC 5102.00297053669<br>XTZ 204.877765556272 | | |
| 3.1.328002 | LANDON NICHOLAS BRANSON | ADDRESS REDACTED | | | ETH 0.00171904654015596 | | |
| 3.1.328003 | LANDON NOAH SPENCER CORWICK | ADDRESS REDACTED | | | ETH 0.00157189800083288<br>MATIC 22.4295325253544<br>XLM 164.168731128522 | | |
| 3.1.328004 | LANDON OAKES | ADDRESS REDACTED | | | 1INCH 0.00198101470217562<br>AAVE 0.0220574266055573<br>BTC 1.00556415163135<br>COMP 0.0207689563552523<br>DOT 0.657630917253667<br>EOS 0.000078133904012878<br>ETH 0.0186183927988048<br>KNC 0.0000682489619463859<br>LINK 0.402516189067519<br>LTC 0.000004220767995526<br>MANA 0.00000741015062171<br>MATIC 0.000010363010429943<br>SNX 8.15103312531668<br>UMA 0.000005964097367092<br>UNI 0.00000248952581631<br>USDC 6.08243612691728<br>ZEC 0.00532139098322704 | 1INCH 2.65955608024754<br>AAVE 0.000763227074431737<br>BTC 0.00000675<br>COMP 0.000007248438365236<br>DOT 0.000052490262357032<br>EOS 0.118071870201418<br>ETH 0.00192485949949106<br>KNC 0.904790196819846<br>LINK 0.00652634173538545<br>LTC 0.0160484985628978<br>MANA 0.196552797318041<br>MATIC 0.0096960314405222<br>SNX 0.00747062318506677<br>UMA 0.0394945346799994<br>UNI 0.00665341498783219<br>XRP 0.00669773137658018<br>ZEC 0.000598459909744232 | |
| 3.1.328005 | LANDON PERLETT | ADDRESS REDACTED | | | ADA 0.00378881775349695<br>BNB 0.000733834789633254<br>BTC 0.0125384460198246<br>ETH 0.000002388753966813<br>MATIC 2.71994818520945 | | |
| 3.1.328006 | LANDON RUCKEL | ADDRESS REDACTED | | | BCH 0.000707158779535589<br>BTC 0.000000005805333335<br>CEL 1.10448574166157<br>DASH 0.00140388772903393<br>LTC 0.00128598987349362<br>OMG 0.00423615119667913<br>PAX 0.0334520426722724<br>SGB 0.00510248018612185<br>USDC 0.000000287185522922<br>XLM 0.0301457164828561<br>XRP 0.0341012331080821<br>ZRX 0.0256680920459384 | | |
| 3.1.328007 | LANDON RUREHE | ADDRESS REDACTED | | | BTC 0.010576162178945 | | |
| 3.1.328008 | LANDON RUSSELL | ADDRESS REDACTED | | | BTC 0.0228380755926817<br>DOT 0.0216381190891827 | | |
| 3.1.328009 | LANDON SANDS | ADDRESS REDACTED | | | BTC 0.0362405876457406 | | |
| 3.1.328010 | LANDON SCHLABACH | ADDRESS REDACTED | | | BTC 0.00120105063804337<br>DOT 85.825923526443<br>MATIC 2465.77633673234 | | |
| 3.1.328011 | LANDON SCHOTT | ADDRESS REDACTED | | | ADA 13770.0169936238<br>BTC 2.28162993948994<br>DOT 361.320373372949<br>ETH 9.06096700331601<br>MATIC 8011.43474022582<br>SOL 18.2992698409732 | | |
| 3.1.328012 | LANDON SCHUELLER | ADDRESS REDACTED | | | BTC 0.774536541351264<br>CEL 1.37960246559703<br>EOS 0.0934145749436419<br>ETH 15.0577781964493<br>MATIC 13198.1982999283 | | |
| 3.1.328013 | LANDON SEITZ | ADDRESS REDACTED | | | BTC 0.404319881121433<br>CEL 299.069943208623<br>ETH 2.50748972852313 | | |
| 3.1.328014 | LANDON SENK | ADDRESS REDACTED | | | BTC 0.000144163603797705 | BTC 0.000000008774047561 | |
| 3.1.328015 | LANDON SLUSHER | ADDRESS REDACTED | | | BTC 0.000872882151312136<br>MATIC 0.447687583717527 | | |
| 3.1.328016 | LANDON SMITH | ADDRESS REDACTED | | | BTC 0.000002153885261879<br>ETH 0.0020482900121908<br>LINK 0.0261293705743989<br>XLM 1.45393575588963<br>XRP 0.000000913911356779 | | |
| 3.1.328017 | LANDON SMYERS | ADDRESS REDACTED | | | DOT 0.0870861555092414<br>ETH 0.000792845318040297<br>LINK 0.00409742751414678 | DOT 0.000000270316226362<br>ETH 0.000000540490504834<br>LINK 0.000000208239083289 | |
| 3.1.328018 | LANDON SNOW | ADDRESS REDACTED | | | ETH 0.119311877162027 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328019 | LANDON STEIL | ADDRESS REDACTED | | | BTC 0.00126082581824732<br>BUSD 48982.4751973181 | | |
| 3.1.328020 | LANDON TAYLOR | ADDRESS REDACTED | | | BTC 0.000068645872162501<br>USDC 60618.0299033817 | | |
| 3.1.328021 | LANDON THOMAS | ADDRESS REDACTED | | | ADA 529.669945334364<br>MATIC 365.632827837538 | | |
| 3.1.328022 | LANDON THOMAS RECKER | ADDRESS REDACTED | | | BTC 0.00117376427708368<br>CEL 75.7068068085303<br>ETH 0.0164701054198505 | AVAX 0.000000932779465962<br>BTC 0.000000536683452858<br>ETH 0.00000065092221321 | |
| 3.1.328023 | LANDON URBAN | ADDRESS REDACTED | | | BTC 0.000007864123720795<br>LINK 0.00627799138322303 | BTC 0.000000006004750349<br>USDC 0.068 | |
| 3.1.328024 | LANDON VAN DYKE | ADDRESS REDACTED | | | BTC 0.00585200917382728<br>USDC 7.44085455928633 | USDC 0.000000510236869013 | |
| 3.1.328025 | LANDON VONROSENBERG | ADDRESS REDACTED | | | BTC 0.0000178659797694099 | | |
| 3.1.328026 | LANDON WASSON | ADDRESS REDACTED | | | ETH 0.00002293648511729 | | |
| 3.1.328027 | LANDON WELLS | ADDRESS REDACTED | | | BTC 0.277959785466769 | | |
| 3.1.328028 | LANDON WESTBROOK | ADDRESS REDACTED | | | MATIC 0.853283979619941 | | |
| 3.1.328029 | LANDON WILSON | ADDRESS REDACTED | | | USDC 225.50180184096<br>USDT ERC20 16.7196619881993 | | |
| 3.1.328030 | LANDRY BROWN | ADDRESS REDACTED | | | ADA 1393.40918542941<br>BTC 0.0532030566038917<br>DOT 4.17962756953535<br>ETH 6.58199509201371<br>LINK 52.7260370901071<br>MATIC 149.958517252324<br>SOL 10.9338708787027<br>XLM 186.499572122697 | | |
| 3.1.328031 | LANDRY HACKLANDER | ADDRESS REDACTED | | | ETH 0.0116478837073806<br>USDC 241.446916619122 | | |
| 3.1.328032 | LANDRY KOUAKOU | ADDRESS REDACTED | | | CEL 0.0165712246260252<br>DOGE 0.000000002493894994 | | |
| 3.1.328033 | LANDRY LEPAGE | ADDRESS REDACTED | | | BTC 0.000000065491421564<br>CEL 2.38211015260881<br>USDC 0.000000591770750434<br>USDT ERC20 190 | | |
| 3.1.328034 | LANDRY LINDEN MOSS | ADDRESS REDACTED | | | ETH 0.197962315484368<br>USDC 102.134688616766 | | |
| 3.1.328035 | LANDRY MONGA | ADDRESS REDACTED | | | BTC 0.00565941828636829<br>CEL 13.7329320577579<br>ETH 0.09279908<br>TUSD 69.81740128 | | |
| 3.1.328036 | LANDU VIVIERS | ADDRESS REDACTED | | | BTC 0.103990231594066<br>CEL 4.54027878393844 | | |
| 3.1.328037 | LANDY ISAAC | ADDRESS REDACTED | | | BTC 0.0973000617578428 | | |
| 3.1.328038 | LANDYER CONTRERAS | ADDRESS REDACTED | | | XRP 5615.49082712015 | | |
| 3.1.328039 | LANDYN TWEMLOW | ADDRESS REDACTED | | | ADA 35<br>CEL 0.368166900843188 | | |
| 3.1.328040 | LANE ADAM LEVIN | ADDRESS REDACTED | | | BTC 0.000005012600897749<br>CEL 116.895890145744<br>COMP 0.00231777668977061<br>DOT 0.00563814473560429<br>ETH 0.000030514997051804<br>MCDAI 0.165208072252119<br>USDC 0.153731296778515 | | |
| 3.1.328041 | LANE AIKIN | ADDRESS REDACTED | | | AAVE 0.00355572928571094<br>BTC 0.596354812661198<br>COMP 0.0023421698398856<br>EOS 0.0374714013586919<br>ETH 3.09447821171512<br>LINK 0.0601022772309488<br>MATIC 10.7745902500638<br>SNX 0.417343181958086<br>UNI 0.0131619760228116 | | |
| 3.1.328042 | LANE BACHICHA | ADDRESS REDACTED | | | BTC 0.552715150116723<br>MATIC 4726.02282029725<br>USDC 541.225370261196 | | |
| 3.1.328043 | LANE BALBACK | ADDRESS REDACTED | | | BTC 0.000087686099034795<br>USDC 0.678128184426553 | | |
| 3.1.328044 | LANE BORG | ADDRESS REDACTED | | | ADA 0.256486032553121<br>BCH 0.000428753403629658<br>BTC 0.00812560075938275<br>ETH 0.000164474486160898<br>MCDAI 0.00924709161054729 | | |
| 3.1.328045 | LANE CARLTON | ADDRESS REDACTED | | | BTC 0.0021929251213887<br>GUSD 3286.73576818185 | | |
| 3.1.328046 | LANE COURKAMP | ADDRESS REDACTED | | | CEL 1.06304483442211 | | |
| 3.1.328047 | LANE DICKEY | ADDRESS REDACTED | | | AAVE 2.47481038296104<br>BAT 1764.86367255419<br>BCH 0.318958292328819<br>BSV 0.42569291020752<br>BTC 1.41238557801731<br>CEL 1.09173339936507<br>COMP 1.38549370354611<br>DASH 2.64818273185701<br>EOS 124.356028984988<br>ETC 50.7614060239834<br>ETH 0.018353697104326<br>KNC 622.693934138958<br>LINK 154.154385105908<br>LTC 0.0420686446940007<br>MATIC 840.867553727385<br>MCDAI 98.8745277941303<br>OMG 129.451783235725<br>SGB 0.314508743361834<br>SNX 26.0687730153851<br>UNI 62.6142456079587<br>USDC 219.277870818452<br>XLM 4.241360738207<br>XRP 1.68933211397341<br>ZEC 2.02693546184109<br>ZRX 780.024363433884 | | |
| 3.1.328048 | LANE FOSTER GILLISS | ADDRESS REDACTED | | | CEL 0.28774476808667 | | |
| 3.1.328049 | LANE HANNAH | ADDRESS REDACTED | | | BTC 0.0140546772643446<br>CEL 0.361351950034756 | | |
| 3.1.328050 | LANE HENDERSON | ADDRESS REDACTED | | | BTC 0.000000004970796551<br>DOT 0.000108297384902437<br>ETH 0.000000546622753155 | BTC 0.000000008177924053<br>DOT 0.100450459643228<br>ETH 0.000648 | |
| 3.1.328051 | LANE HUITT | ADDRESS REDACTED | | | BTC 0.000830307214158759<br>ETH 0.496168492849523 | | |
| 3.1.328052 | LANE JONES | ADDRESS REDACTED | | | BTC 0.000873235522892474<br>CEL 0.830170104313635 | | |
| 3.1.328053 | LANE KEETH | ADDRESS REDACTED | | | BTC 0.000001516656982301<br>MATIC 0.374021016849852<br>USDC 0.0391160236463557 | | |
| 3.1.328054 | LANE KIMBLE | ADDRESS REDACTED | | | ADA 500<br>BTC 0.00123131479794124<br>CEL 279.406711053754<br>XLM 11999.98<br>XRP 14135.7017565726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328055 | LANE KLAPROTH | ADDRESS REDACTED | | | BTC 0.000000008788630077<br>CEL 22498.8180016204<br>OMG 99.8499<br>SNX 84.0594743813658<br>USDC 9.90600065940937<br>XAUT 0.000000641493559969<br>XLM 1054.96644715759 | | |
| 3.1.328056 | LANE LAWRENCE | ADDRESS REDACTED | | | ADA 409.396794678096<br>BTC 0.172072766985226<br>ETH 0.051746884393625<br>MATIC 544.358233170263<br>USDT ERC20 0.301090047742659 | | |
| 3.1.328057 | LANE MANGUM | ADDRESS REDACTED | | | BTC 0.0000000009457772770999999<br>ETH 0.000000747120269144999<br>USDC 0.000023817058696355 | | BTC 0.000009287593527105<br>ETH 0.000801511548839403<br>USDC 0.0193541836559841 |
| 3.1.328058 | LANE MICHAEL JACKSON | ADDRESS REDACTED | | | ADA 0.845789199901633<br>BTC 0.000314297827606713<br>ETH 0.00350680904278187<br>MATIC 0.0857498700817371 | ADA 0.000000124754621161<br>BTC 0.000000001601490049 | |
| 3.1.328059 | LANE MICHAEL KAUDER | ADDRESS REDACTED | | | BTC 0.554243337449188<br>DOT 1009.1750105865<br>ETH 9.11690266480384<br>USDC 34480.6334491469 | ADA 64.7739336915189<br>BTC 0.0331280099996142 | |
| 3.1.328060 | LANE MITA | ADDRESS REDACTED | | | BTC 0.0187224288996365<br>ETH 0.132286401310404<br>MATIC 46.8285304364679 | | |
| 3.1.328061 | LANE MONTOYA | ADDRESS REDACTED | | | BTC 0.310439518961361 | | |
| 3.1.328062 | LANE NAQUIN | ADDRESS REDACTED | | | BTC 0.00341586901721252 | | |
| 3.1.328063 | LANE PALANIUK | ADDRESS REDACTED | | | BTC 0.000000041354768056<br>ETH 0.001783870755294<br>USDC 1122.7247179403<br>XRP 0.000000042689012001 | BTC 0.000073220713901451 | |
| 3.1.328064 | LANE PEVETO | ADDRESS REDACTED | | | MATIC 102.988028876037 | | |
| 3.1.328065 | LANE PHILLIPS | ADDRESS REDACTED | | | MATIC 1709.70569313266 | | |
| 3.1.328066 | LANE SAMUELSON | ADDRESS REDACTED | | | BTC 0.00129830245297486<br>USDC 547.503415222896 | | |
| 3.1.328067 | LANE SHAW | ADDRESS REDACTED | | | ADA 632.512682612759<br>BTC 0.0183786730735766<br>DOT 26.1988371533446<br>ETC 0.00687983634036929<br>ETH 1.87553320286202<br>LINK 0.00398355543662584<br>SOL 14.0018655105404<br>XLM 0.417500655584925 | LUNC 15 | |
| 3.1.328068 | LANE SHROYER | ADDRESS REDACTED | | | BTC 0.00177896589188827<br>ETH 0.0307082179640907 | | |
| 3.1.328069 | LANE SMITH | ADDRESS REDACTED | | | BTC 0.00000000086915368<br>ETH 0.000000094754905764<br>MATIC 0.0630610575204441 | BTC 0.000001337548836663<br>ETH 0.000157662158458302 | |
| 3.1.328070 | LANE SYMPSON | ADDRESS REDACTED | | | SGB 76.9312027282642<br>XRP 2207.82297342421 | | |
| 3.1.328071 | LANE VINCENT NENN | ADDRESS REDACTED | | | ADA 163.744733856092<br>DOT 11.4053092983072<br>LINK 20.3713092481123<br>SOL 10.4740406831814 | BTC 0.0016794035563493 | |
| 3.1.328072 | LANEETA INGRAM | ADDRESS REDACTED | | | BTC 0.683233060241792<br>ETH 0.0540686684301673<br>MANA 2006.37444822848<br>MATIC 1426.39219004543<br>SNX 163.444775099113 | | |
| 3.1.328073 | LANETTE BRAXTON | ADDRESS REDACTED | | | BTC 0.000001421123895335<br>MATIC 4.41426838220362 | | |
| 3.1.328074 | LANETTE FERGUSON | ADDRESS REDACTED | | | BTC 0.0000188068113858599<br>MANA 5.69604959610534<br>USDT ERC20 0.0668634369754694<br>ZRX 0.452153882985404 | BTC 0.0011773146686947<br>MANA 0.00889314873175503<br>USDT ERC20 0.00967556026979487<br>ZRX 0.000000626395973655 | |
| 3.1.328075 | LANFRANCO DE GENNARO | ADDRESS REDACTED | | | BTC 0.00236581235643904<br>USDC 687.471047527271 | | |
| 3.1.328076 | LANFRANCO RIVA | ADDRESS REDACTED | | | BTC 0.000003993394330921<br>ETH 0.00154753383652636<br>LINK 0.0161235973737865 | | |
| 3.1.328077 | LANG CHEN | ADDRESS REDACTED | | | BTC 0.00110127649389507<br>USDC 0.898676861362976 | | |
| 3.1.328078 | LANG DO | ADDRESS REDACTED | | | BTC 0.000966987887092665<br>USDC 4648.51971425541 | | |
| 3.1.328079 | LANG HOO | ADDRESS REDACTED | | | BTC 0.000001390253836355<br>USDC 5307.15591034021 | | |
| 3.1.328080 | LANG KANAI | ADDRESS REDACTED | | | BTC 0.0117177119982659<br>DOT 65.0068188870063<br>ETH 0.0188959587472394 | | |
| 3.1.328081 | LANG LOR | ADDRESS REDACTED | | | BTC 0.000004645896491739<br>ETH 0.000007642930320469<br>MATIC 5478.56619351026<br>USDC 0.2594144480079 | | |
| 3.1.328082 | LANG TRUONG | ADDRESS REDACTED | | | ADA 1351.44061321458<br>BTC 0.000002654729287198<br>EOS 0.000310805724469472<br>LTC 50.1300489305702<br>SGB 62.1241894366032<br>USDC 0.366520610564147<br>XRP 0.398175697032512 | | |
| 3.1.328083 | LANG XIA | ADDRESS REDACTED | | | BTC 0.000001922343038478<br>USDC 0.487512452624767 | | |
| 3.1.328084 | LANGDON BARNARD | ADDRESS REDACTED | | | BTC 0.000000051134005843<br>CEL 0.00106336141535946<br>USDC 0.0105722022803394 | | |
| 3.1.328085 | LANGDON BARNARD | ADDRESS REDACTED | | | BTC 0.000002087950985532<br>MCDAI 0.000032042816667019<br>USDC 0.00136145029653828 | BTC 0.000000004790634023<br>MCDAI 0.0443060503147323<br>USDC 1.55990557354843 | |
| 3.1.328086 | LANGDON GILLEN | ADDRESS REDACTED | | | BTC 0.0221762277731522 | | |
| 3.1.328087 | LANGDON TEH | ADDRESS REDACTED | | | BTC 0.000019646326899698 | BTC 0.000000004596175334 | |
| 3.1.328088 | LANGDON TURK | ADDRESS REDACTED | | | BTC 0.0014759930789498<br>ETH 0.00734444500068202 | | |
| 3.1.328089 | LANGER LOIC | ADDRESS REDACTED | | | BTC 0.00230125771125745<br>CEL 55.7092989061814<br>USDC 1563.492636 | | |
| 3.1.328090 | LANGEWOUTERS SUPER PTY LTD | MADAGASCAR CT, PARREARRA, 4575<br>AUSTRALIA | | | BTC 1.63009030132059<br>ETH 2.27103618286875 | | |
| 3.1.328091 | LANGH MUANG | ADDRESS REDACTED | | | ADA 359.322376977107<br>BTC 0.000787364988744696 | | |
| 3.1.328092 | LANGHIT KURAR | ADDRESS REDACTED | | | ADA 390.407875265082<br>BTC 0.03623771<br>CEL 103.487573324609<br>DOT 4.8<br>ETH 0.73509302<br>XRP 1503.560506 | | |
| 3.1.328093 | LANGLUN LONG | ADDRESS REDACTED | | | ADA 0.166468564933212 | | |
| 3.1.328094 | LANGSHEN CUI | ADDRESS REDACTED | | | BTC 0.00165477811640135<br>CEL 1100.81734266352<br>LINK 0.000003332154818297 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328095 | LANGSTON VU | ADDRESS REDACTED | | | ADA 510.690564452202<br>BTC 0.00112799300506166<br>ETH 0.326383492563979 | | |
| 3.1.328096 | LANGSTON WILSON | ADDRESS REDACTED | | | BTC 0.000000001782117229<br>LINK 0.00211286891868221<br>MATIC 0.559069730010515<br>PAX 0.151712921621009<br>USDC 4.909769 | | |
| 3.1.328097 | LANGU MATHEBULA | ADDRESS REDACTED | | | CEL 1.12605986499864 | | |
| 3.1.328098 | LANI EDWIN | ADDRESS REDACTED | | | ADA 171.778040605418<br>BTC 0.00167926215265963<br>SGB 339.140827042671<br>XLM 1362.75933385105 | BTC 0.000227898977483614 | |
| 3.1.328099 | LANI FAIRHEAD | ADDRESS REDACTED | | | BSV 102.04091416<br>BTC 0.299007119837153<br>CEL 22432.0568524667<br>USDT ERC20 428.241497 | | |
| 3.1.328100 | LANI JONES | ADDRESS REDACTED | | | BTC 0.00115733362557291<br>MATIC 1392.38602725307 | | |
| 3.1.328101 | LANI LY | ADDRESS REDACTED | | | CEL 1.07965650748977 | | |
| 3.1.328102 | LANI THOMAS | ADDRESS REDACTED | | | ADA 3474.69411646074<br>BTC 0.00110332568380477<br>DOT 64.7185983419439<br>MATIC 1647.2757168968 | | |
| 3.1.328103 | LANIE ANANTO | ADDRESS REDACTED | | | BTC 0.00120524172852207<br>CEL 0.738756736522738<br>USDC 30.8568391098687 | | |
| 3.1.328104 | LANIE BASS | ADDRESS REDACTED | | | BTC 0.0211328266756118<br>ETH 0.0124366576341425 | BTC 0.022 | |
| 3.1.328105 | LANIE MALAYAO VIVAR | ADDRESS REDACTED | | | BTC 0.000002325248812166<br>LTC 0.000235133511572774 | | |
| 3.1.328106 | LANIEL ROMEUS | ADDRESS REDACTED | | | ADA 330.211599363497<br>BTC 0.0128188015022556<br>ETH 0.293187508609644<br>USDC 514.631572761027 | | |
| 3.1.328107 | LANIETA DABEA | ADDRESS REDACTED | | | CEL 8.09549386849405<br>ETH 0.1825 | | |
| 3.1.328108 | LANIKER HINES | ADDRESS REDACTED | | | BUSD 115.102230439831<br>CEL 7.52751523779041<br>ETH 0.03049<br>XRP 94.45 | | |
| 3.1.328109 | LANISE MATTHEWS | ADDRESS REDACTED | | | BTC 0.00124967610810589<br>ETH 0.000000767024786177 | ETH 0.00162548072492444 | |
| 3.1.328110 | LANKA SENANAYAKA | ADDRESS REDACTED | | | BTC 0.0117198536031011<br>CEL 5.7754884903174 | | |
| 3.1.328111 | LANKAPATI RAVAN | ADDRESS REDACTED | | | BTC 0.000020016371259848<br>CEL 0.074935508325387<br>ETH 0.000814105844740899<br>USDC 0.172633118998706 | | |
| 3.1.328112 | LANKATHILAKA ISURU | ADDRESS REDACTED | | | BTC 0.000000018371882959<br>ETH 0.000000403944748683 | | |
| 3.1.328113 | LANNIN JAMES ZOLTENKO | ADDRESS REDACTED | | | BTC 0.076156886745534<br>CEL 173.09097830932<br>ETC 194.068224323968<br>ETH 1.02765590969501<br>LINK 107.119051500553<br>LTC 0.000001306138446548<br>LUNC 0.0255225951891288<br>MANA 131.671085686873<br>MATIC 2073.8259650185<br>PAX 0.0102964876330844<br>SOL 3.18536415642006<br>USDC 4463.04549166903<br>USDT ERC20 0.00212408212539339 | BTC 0.0048676658377976<br>ETC 40.0188584739155<br>ETH 1.33265374<br>LTC 0.00458088766088525<br>LUNC 0.000000429816169069<br>PAX 9.10618950941129<br>USDC 0.001<br>USDT ERC20 1.87842370018869 | |
| 3.1.328114 | LANNING SALLY | ADDRESS REDACTED | | | ADA 0.069910195917951<br>BTC 0.043330426710811<br>DOT 18.9542577088007<br>LINK 76.4877753839172<br>USDC 240.93132108989 | | |
| 3.1.328115 | LANNIX CAMILOSA | ADDRESS REDACTED | | | BTC 0.00107705823093786<br>MATIC 0.845143482756806<br>USDC 7.33629637373325<br>XRP 22 | | |
| 3.1.328116 | LANNY CLARK | ADDRESS REDACTED | | | BTC 0.171931000250717 | | |
| 3.1.328117 | LANNY FREEMAN | ADDRESS REDACTED | | | BCH 0.000039614808466548<br>BTC 0.00000349513075166399<br>ETH 0.000039492498466086<br>XLM 0.0197065051848061 | | |
| 3.1.328118 | LANNY LIOE | ADDRESS REDACTED | | | BTC 0.000019437312106772<br>CEL 0.000500231991235824 | | |
| 3.1.328119 | LANNY LUNG | ADDRESS REDACTED | | | CEL 6.17588830962652 | | |
| 3.1.328120 | LANNY SANTOSO LIOE | ADDRESS REDACTED | | | BTC 0.000000164964751854<br>CEL 2.79107893798938<br>USDC 0.00896326495970696 | | |
| 3.1.328121 | LANNY SCHINDELMAISER | ADDRESS REDACTED | | | SNX 26.351633706029 | BTC 0.00160727159298226 | |
| 3.1.328122 | LANNYS OBAME | ADDRESS REDACTED | | | CEL 1.82639164700869 | | |
| 3.1.328123 | LANOD WESTMORELAND | ADDRESS REDACTED | | | BCH 0.000135531759651681<br>BTC 0.000007366031868542<br>CEL 1.15545268218724<br>DASH 0.000206300018529896<br>ETH 0.000259735212436197<br>LTC 0.000518283803532336<br>MANA 0.0192872171787769<br>MATIC 3.15565820042331<br>SGB 49.063933871474<br>UNI 0.00366142652125155<br>USDC 0.333533596192935<br>USDT ERC20 0.034580704945072<br>XLM 0.0724782513418103<br>XRP 0.201210758637216<br>ZRX 0.00977090499520312 | | |
| 3.1.328124 | LANRE OKUNNUGA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.328125 | LANSKI YPANTO | ADDRESS REDACTED | | | CEL 1.09308541327255 | | |
| 3.1.328126 | LANSWORTH BETTON | ADDRESS REDACTED | | | ADA 1278.70873614673<br>BCH 0.000621722528358419<br>BSV 0.000083739264901144<br>BTC 0.000000051723983658<br>DASH 0.00008957864462208<br>DOT 27.4132148242168<br>EOS 0.00490852937804519<br>MATIC 1033.80644805674<br>USDC 0.0218662691070363 | | |
| 3.1.328127 | LANTO PICO | ADDRESS REDACTED | | | BTC 0.00517535930109696<br>ETH 0.0826813795146339<br>LTC 0.428632796821013 | | |
| 3.1.328128 | LANTZ HICKS | ADDRESS REDACTED | | | ADA 1430.67728361322<br>BTC 0.000185963839925676<br>ETH 0.0523668637521923 | BTC 0.304309167745009 | |
| 3.1.328129 | LANTZEN LOWE | ADDRESS REDACTED | | | ETH 0.000110662542475556<br>USDC 0.20083851159858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328130 | LANUSUNEP AIEH | ADDRESS REDACTED | | | CEL 0.0448269374043006<br>ETH 0.00148032792224133 | | |
| 3.1.328131 | LANY ALDRICH-LITTLE LLC | 1032 TIA JUANA ST, LAGUNA BEACH, CALIFORNIA 92651 | | | BTC 1.06169339872103<br>ETH 13.2846057202541 | | |
| 3.1.328132 | LANY KHATTIYA | ADDRESS REDACTED | | | AAVE 13.7944164188139<br>ADA 1683.1704874769<br>AVAX 38.3755508847932<br>BTC 0.785098028402901<br>COMP 3.47574284412663<br>DOGE 12459.0793028105<br>DOT 255.76065476028<br>ETH 10.9175514745621<br>LINK 44.305838307913<br>MANA 391.686734916517<br>MATIC 866.376191052732<br>SOL 206.242742690447<br>UNI 15.9537812366029<br>USDC 687748.606209511<br>XTZ 411.454803736902 | BTC 0.012576 | |
| 3.1.328133 | LANYON HEINEMANN | ADDRESS REDACTED | | | USDC 1.05160125371205 | | |
| 3.1.328134 | LANZ DELA ROCA | ADDRESS REDACTED | | | ADA 0.411872166847428<br>AVAX 28.070522145898<br>BTC 0.00189209027828001<br>DOT 0.202776927794688<br>LINK 0.0427440061091064<br>LTC 22.5933102596053<br>MATIC 1.42537720326632<br>UNI 0.0544352259356667<br>USDC 0.23957798610663 | | AVAX 2.45218244237371<br>BTC 0.000000713078690363<br>DOT 0.000000410316897339<br>LINK 0.000000398366749714<br>LTC 0.95036856<br>MATIC 0.000000084170910609<br>UNI 0.000000146073349877 |
| 3.1.328135 | LANZ PINLAC | ADDRESS REDACTED | | | BAT 0.000000403806096707<br>CEL 0.0481880934775101 | | |
| 3.1.328136 | LAO TYSON | ADDRESS REDACTED | | | CEL 17.2308454894627<br>USDC 337.758605 | | |
| 3.1.328137 | LAOGES THAO | ADDRESS REDACTED | | | ADA 2051.28891368998<br>BTC 0.000000001032011821<br>CEL 53.3984390903974<br>USDC 5.38461606231686<br>USDT ERC20 6.45002625989651 | | |
| 3.1.328138 | LAOR NAKAOKA | ADDRESS REDACTED | | | BTC 0.00465511909832347 | | |
| 3.1.328139 | LAP CHAN | ADDRESS REDACTED | | | ADA 0.291093132806742<br>BTC 0.000000061678343985<br>ETH 0.000000626279194437<br>MATIC 0.00740634513489522<br>XRP 0.243446377238161 | | |
| 3.1.328140 | LAP CHI CHANG | ADDRESS REDACTED | | | BTC 0.0619698329942947<br>GUSD 74634.7389010052<br>USDC 137902.399172111 | | |
| 3.1.328141 | LAP CHI CHOY | ADDRESS REDACTED | | | CEL 1.08875502147751<br>ETH 0.00785743315783401<br>USDC 3.27664392438255 | | |
| 3.1.328142 | LAP CHI HUGO CHANG | ADDRESS REDACTED | | | BTC 0.00120745954570503 | | |
| 3.1.328143 | LAP CHI WONG | ADDRESS REDACTED | | | BTC 0.202458402672335<br>CEL 492.097502580661<br>USDT ERC20 0.215888992386309 | | |
| 3.1.328144 | LAP CHING WAN | ADDRESS REDACTED | | | USDC 433.058253945187 | | |
| 3.1.328145 | LAP CHOW | ADDRESS REDACTED | | | BTC 0.00000332077920342599<br>CEL 0.00352169746174247<br>USDC 0.000000002136752135 | | |
| 3.1.328146 | LAP CHU MOK | ADDRESS REDACTED | | | USDC 292.324894992859 | | |
| 3.1.328147 | LAP CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000000100006026336<br>CEL 0.0286449924162192<br>ETH 0.000000263016737929 | | |
| 3.1.328148 | LAP FAI LAI | ADDRESS REDACTED | | | BCH 0.00240696671154275<br>BTC 0.00115758932187717 | | |
| 3.1.328149 | LAP FAI LAM | ADDRESS REDACTED | | | USDC 25.4564192220939<br>USDT ERC20 16.9773323629666 | | |
| 3.1.328150 | LAP FU LEI | ADDRESS REDACTED | | | BTC 0.00137998247875025<br>USDT ERC20 0.632302315910146 | | |
| 3.1.328151 | LAP HO YEUNG | ADDRESS REDACTED | | | CEL 0.283730686682574 | | |
| 3.1.328152 | LAP HUNG BRIAN CHANG | ADDRESS REDACTED | | | BTC 0.000000617579866995<br>CEL 0.767040957215862<br>GUSD 518.222932443599 | | |
| 3.1.328153 | LAP KEI CHEUNG | ADDRESS REDACTED | | | ADA 0.0000004166895381112<br>BTC 0.327197242629457<br>CEL 0.0317808368604863<br>ETH 0.000000285042832173<br>USDT ERC20 0.014989 | | |
| 3.1.328154 | LAP KEUNG WONG | ADDRESS REDACTED | | | BTC 0.0014834830723571<br>CEL 1852.27988626069<br>ETH 1.140970566<br>USDT ERC20 0.000000475995942716<br>XRP 960.38923 | | |
| 3.1.328155 | LAP KWAN LEE | ADDRESS REDACTED | | | ADA 0.144503729430607<br>BTC 0.00008841779472557<br>DOT 0.00790787752502406<br>ETH 0.000106103390737471<br>MATIC 0.0353333043539511<br>USDC 0.0037743001135041 | | |
| 3.1.328156 | LAP KWONG WONG | ADDRESS REDACTED | | | CEL 1162.76042943143 | | |
| 3.1.328157 | LAP LEE YAU | ADDRESS REDACTED | | | BTC 0.00731433122162829<br>ETH 0.0756254593831942<br>USDC 446.027964994559 | | |
| 3.1.328158 | LAP ON | ADDRESS REDACTED | | | ADA 381.692815121201<br>BTC 0.533587623062188<br>DOT 33.269991199885<br>ETH 0.379378374094724<br>LINK 56.5389404240721<br>UMA 3.89671854500765<br>XRP 0.000000055350687169<br>ZEC 1.01735927038211 | | |
| 3.1.328159 | LAP PIU TSANG | ADDRESS REDACTED | | | ADA 0.107344253615556<br>BNB 0.00266810882439742<br>BTC 0.00494887691055185<br>BUSD 0.000004292582417583<br>CEL 16.7488912465429<br>ETH 0.0873116159083613<br>USDC 5<br>USDT ERC20 0.00000079840582534 | | |
| 3.1.328160 | LAP SANG YIU | ADDRESS REDACTED | | | USDT ERC20 10.6179125540888 | | |
| 3.1.328161 | LAP SUN CHEUNG | ADDRESS REDACTED | | | ADA 0.0809064580024061<br>BTC 2.04425864578899<br>BUSD 0.245426932172103<br>CEL 5.98683216100371<br>ETH 0.00957460773667797<br>GUSD 15.3665399651299<br>USDC 70.8778416709166<br>USDT ERC20 0.000000528703985943 | | |
| 3.1.328162 | LAP SUN LI | ADDRESS REDACTED | | | USDC 745.929730293482<br>USDT ERC20 7.97907583849157 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328163 | LAP WANG HENRY HUI | ADDRESS REDACTED | | | BTC 0.000000007956192687<br>CEL 17.3381184924074<br>USDC 142.77<br>USDT ERC20 0.294958 | | |
| 3.1.328164 | LAP YAN STEPHEN LAM | ADDRESS REDACTED | | | BTC 0.00117031144182362<br>CEL 1.27156539597442<br>USDC 5214.83442621369 | | |
| 3.1.328165 | LAP YEE WONG | ADDRESS REDACTED | | | ADA 50.5541091539588<br>BTC 0.00214233723730925<br>BUSD 0.371305938113327<br>CEL 0.773055945660449<br>ETH 0.105794484758347 | | |
| 3.1.328166 | LAP YIP TAM | ADDRESS REDACTED | | | BTC 0.00515877458253014<br>ETH 0.00651709441598294<br>MATIC 41.0062003686824<br>USDC 0.961344385977326 | | |
| 3.1.328167 | LAPASRADA SIRICHOKKAJORN | ADDRESS REDACTED | | | BTC 1.42294149346027<br>CEL 324.309659818988<br>USDC 4.7577<br>USDT ERC20 75.3096084054226 | | |
| 3.1.328168 | LAPHINH SONEXAYTHIKETH | ADDRESS REDACTED | | | LINK 1.4996768302079<br>USDC 0.00714792743751002 | USDC 0.000799671836001892 | |
| 3.1.328169 | LAPNET POKAM YVAN WALTER | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.328170 | LAPO MARTELLI | ADDRESS REDACTED | | | USDC 1.82154161162647 | | |
| 3.1.328171 | LAPO NISTRI | ADDRESS REDACTED | | | ETH 0.00144618325126832 | | |
| 3.1.328172 | LAPO PAOLACCI | ADDRESS REDACTED | | | BTC 0.000001668623822728<br>USDC 0.273851421233777<br>USDT ERC20 0.394690402294334 | | |
| 3.1.328173 | LAPORCHA FITTS | ADDRESS REDACTED | | | CEL 1.08821271079838 | | |
| 3.1.328174 | LAPORSHA BRAXTON | ADDRESS REDACTED | | | ADA 0.0800352987879058<br>BAT 0.0243316622555001<br>BTC 0.00000496413845188899<br>ETH 0.000093010948132791<br>MATIC 0.311143926782516 | | |
| 3.1.328175 | LAPORTE BRUNO | ADDRESS REDACTED | | | USDT ERC20 0.0734367586178608 | | |
| 3.1.328176 | LAPORTE CHARLINE | ADDRESS REDACTED | | | BTC 0.00101018355119077<br>CEL 2.76078893366625 | | |
| 3.1.328177 | LAPOSTOLLE CHRISTOPHE | ADDRESS REDACTED | | | BTC 0.00999178<br>CEL 0.676843402066884 | | |
| 3.1.328178 | LAPTEV ALEKSANDR | ADDRESS REDACTED | | | BTC 0.000000193615196433<br>ZEC 0.000146779516182262 | | |
| 3.1.328179 | LAPTOP CENTER ATLIXCO | ADDRESS REDACTED | | | CEL 3.36221885606034<br>XRP 381.269348 | | |
| 3.1.328180 | LAQUAN BARNHARDT | ADDRESS REDACTED | | | ETH 0.000124165429320527 | | |
| 3.1.328181 | LAQUAN GILMORE | ADDRESS REDACTED | | | ETH 0.00008868998314669<br>MCDAI 0.108818673435668 | | |
| 3.1.328182 | LAQUANDA ASHE | ADDRESS REDACTED | | | ETC 0.00993021626464689 | | |
| 3.1.328183 | LAQUANDA FLAGG | ADDRESS REDACTED | | | BTC 0.0131658827162867<br>ETH 0.458878529258883<br>USDC 11.2079910161324<br>USDT ERC20 60.0319372319415 | | |
| 3.1.328184 | LAQUENCIA JUNAE LEWIS | ADDRESS REDACTED | | | ETH 0.0014907143177714 | | |
| 3.1.328185 | LAQUENZO MILLER | ADDRESS REDACTED | | | ADA 32.5609821363418<br>BCH 0.0139331448237458<br>BTC 0.00414559715010312<br>DASH 6.07444151021844<br>DOGE 105.515796928667<br>DOT 1.11963360247529<br>ETH 0.00346031638600784<br>LTC 0.106510328020759<br>MATIC 9.09865523242149<br>USDC 0.197762715702934<br>XLM 525.25852541774<br>XRP 176.18467 | | USDC 0.000000396660979604 |
| 3.1.328186 | LAQUESHA DOMINIQUE BROADUS | ADDRESS REDACTED | | | ETH 0.0014788318084185 | | |
| 3.1.328187 | LAQUINDRA CARTER | ADDRESS REDACTED | | | ETH 0.330942362267624<br>LTC 1.01578964702825<br>MCDAI 31.7931993076074<br>USDC 95.5360593923521 | | |
| 3.1.328188 | LAQUITA KENNEDY | ADDRESS REDACTED | | | BTC 0.00520063782365459<br>DOT 3.27870738392983<br>ETH 0.0276346454975551 | | |
| 3.1.328189 | LAQUITA PIERCE | ADDRESS REDACTED | | | BTC 0.04839691058989 | | |
| 3.1.328190 | LAR BARTLEY | ADDRESS REDACTED | | | BTC 0.000826863607643586<br>CEL 0.00220508993102115 | | |
| 3.1.328191 | LARA ANCAROLA | ADDRESS REDACTED | | | ADA 0.187939613368246<br>BTC 0.00000086037251424899<br>CEL 0.012188666590634<br>DOT 0.0142947598415483<br>ETH 0.000128502381816191 | | |
| 3.1.328192 | LARA ANGELICA WIESSE | ADDRESS REDACTED | | | BNB 0.00107120766893025<br>BTC 0.00140737062933706 | | |
| 3.1.328193 | LARA ANGELL | ADDRESS REDACTED | | | BTC 0.0166064778708976<br>CEL 1.50450452342946<br>SNX 5.38269611619922<br>XLM 358.59577497108 | | |
| 3.1.328194 | LARA ASHLEY-SEWELL | ADDRESS REDACTED | | | CEL 0.131107330420092<br>ETH 0.02721647 | | |
| 3.1.328195 | LARA BAKER | ADDRESS REDACTED | | | BTC 0.000083509024128272 | | |
| 3.1.328196 | LARA BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000001881431383117<br>CEL 0.450374106927977<br>MCDAI 0.292876337373146<br>USDC 3.48095219657138 | | |
| 3.1.328197 | LARA BORTOLETTO | ADDRESS REDACTED | | | BTC 0.0205543131158334 | | |
| 3.1.328198 | LARA BRENTA | ADDRESS REDACTED | | | BTC 0.000026008508875124 | | |
| 3.1.328199 | LARA BROWN | ADDRESS REDACTED | | | BTC 0.0248113222496575<br>CEL 27.4050813886388<br>ETH 0.951360494146534<br>SOL 8.16032043691381 | | |
| 3.1.328200 | LARA BRUGNONI | ADDRESS REDACTED | | | ADA 0.144169469784045<br>BNB 0.943224775040091<br>BTC 0.000844613330670904<br>BUSD 2568.30299179903<br>CEL 3.13938208268664<br>ETH 0.000000584791593521<br>LUNC 6.06373042124729<br>USDT ERC20 0.0810975983964629 | | |
| 3.1.328201 | LARA BUSTOS | ADDRESS REDACTED | | | BTC 0.000001729083636664<br>CEL 0.144519029172313<br>USDT ERC20 0.000000258159120858 | | |
| 3.1.328202 | LARA CAPPELLO | ADDRESS REDACTED | | | BTC 1.01800621629755 | | |
| 3.1.328203 | LARA COKER | ADDRESS REDACTED | | | BTC 0.000000513831764348<br>CEL 2.92859823405191 | | |
| 3.1.328204 | LARA COLTON | ADDRESS REDACTED | | | BTC 0.0141394267941392<br>USDC 264.616363047321 | | |
| 3.1.328205 | LARA COSTA DE ANDRADE | ADDRESS REDACTED | | | BTC 3.01108153913168<br>ETH 0.00163531918925503<br>USDT ERC20 137.922476311627 | | |
| 3.1.328206 | LARA CRISTINA ARAUJO DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000001767305787811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328207 | LARA DANHAIVE | ADDRESS REDACTED | | | ADA 0.404923592907413<br>BTC 0.0756675185235234<br>CEL 9.0433557073457<br>ETH 0.181982182608715 | | |
| 3.1.328208 | LARA DE SOUZA | ADDRESS REDACTED | | | BTC 0.000588902078447136<br>CEL 1.06484878537973<br>USDC 0.0719381353029157<br>USDT ERC20 0.610521037732253 | | |
| 3.1.328209 | LARA DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000050761604369<br>CEL 1.00055506314911<br>USDC 0.110572746592078 | | |
| 3.1.328210 | LARA DIAS | ADDRESS REDACTED | | | ADA 0.274809888907982<br>BTC 0.0998700969386861<br>CEL 18.2787330363406 | | |
| 3.1.328211 | LARA DIFIORE | ADDRESS REDACTED | | | BTC 0.00280726732048313 | | BTC 5.48229242555893 |
| 3.1.328212 | LARA DUBE | ADDRESS REDACTED | | | BTC 0.000249657068052475 | | |
| 3.1.328213 | LARA EBELING | ADDRESS REDACTED | | | BTC 0.000228333197499979<br>ETH 0.00172274822970584<br>MATIC 2.0664085079889<br>MCDAI 2211.84876275003<br>USDC 11.8969520949382 | | |
| 3.1.328214 | LARA ELISA WIRTZ | ADDRESS REDACTED | | | BTC 0.000742447990106689 | | |
| 3.1.328215 | LARA ELLIOTT | ADDRESS REDACTED | | | CEL 0.767620801956439 | | |
| 3.1.328216 | LARA ENDRESS | ADDRESS REDACTED | | | BTC 0.00111385631827059<br>CEL 0.110417414675374<br>ETH 10.3144631555297 | | |
| 3.1.328217 | LARA ERTWINE | ADDRESS REDACTED | | | BTC 0.258837617650797<br>ETH 4.80317356344757<br>MATIC 311.907233585774 | | |
| 3.1.328218 | LARA ESSED | ADDRESS REDACTED | | | BTC 1.11528263<br>CEL 6652.47051713198<br>DOT 426.940764215063<br>ETH 10.07161628<br>LINK 406.31075028<br>MATIC 5432.60498 | | |
| 3.1.328219 | LARA FENYAR | ADDRESS REDACTED | | | BTC 0.567079348976466 | | |
| 3.1.328220 | LARA FRACCHIOLLA | ADDRESS REDACTED | | | BTC 0.000006582790729284 | | |
| 3.1.328221 | LARA GAGLIARDI | ADDRESS REDACTED | | | USDT ERC20 0.776615549599951 | | |
| 3.1.328222 | LARA GALVEZ GOMEZ | ADDRESS REDACTED | | | BNB 1.07232717201029<br>CEL 3.66317292120834 | | |
| 3.1.328223 | LARA GHIRARDI | ADDRESS REDACTED | | | BTC 0.000000041079412721<br>USDT ERC20 0.349052102312247 | | |
| 3.1.328224 | LARA GLAURDIĆ | ADDRESS REDACTED | | | BTC 0.000000005070269934<br>CEL 0.214930013840951<br>USDC 0.000000946422368799 | | |
| 3.1.328225 | LARA GRANOSA | ADDRESS REDACTED | | | CEL 2.61298623153771<br>LTC 0.00104235915807794<br>MCDAI 100 | | |
| 3.1.328226 | LARA HAMMOND | ADDRESS REDACTED | | | BTC 0.000864531781715346 | | |
| 3.1.328227 | LARA HEGEDUS | ADDRESS REDACTED | | | AAVE 4.8441048501413<br>BTC 0.112781792523513<br>CEL 0.0282732435102177<br>DOT 118.097865405426<br>ETC 0.777566923614769<br>ETH 1.26461133586672<br>MATIC 301.568401374065<br>SNX 22.0799008304381<br>USDT ERC20 0.0230517836310315 | | |
| 3.1.328228 | LARA HERRAIZ | ADDRESS REDACTED | | | USDC 0.171504472801757 | | |
| 3.1.328229 | LARA HILL | ADDRESS REDACTED | | | BTC 0.795976007616866<br>ETH 16.4635389919556<br>KNC 0.280728514363045<br>LINK 103.794967966465<br>MATIC 11480.9966154259<br>SGB 351.091733243617<br>SNX 376.472148035215<br>UNI 15.3637013242914<br>USDC 74260.0651975647<br>XRP 1.90438389536618<br>ZRX 1064.59808762171 | | |
| 3.1.328230 | LARA HRUSKA | ADDRESS REDACTED | | | USDC 228.16751687863 | | |
| 3.1.328231 | LARA LEGUIZA | ADDRESS REDACTED | | | BTC 0.000000715385088558<br>USDT ERC20 0.604481142954363 | | |
| 3.1.328232 | LARA LOBATO KALUME REIS | ADDRESS REDACTED | | | BTC 0.0237147067479849<br>ETH 0.163704894482915 | | |
| 3.1.328233 | LARA LOMSEK | ADDRESS REDACTED | | | ADA 658.34<br>BTC 0.00054<br>CEL 447.863946025782 | | |
| 3.1.328234 | LARA MANQUI | ADDRESS REDACTED | | | BAT 0.0324148104278776 | | |
| 3.1.328235 | LARA MARSHALL | ADDRESS REDACTED | | | AAVE 0.00342982042777535<br>BCH 0.0114740521646408<br>DASH 0.0061789758370389<br>EOS 0.368864014581318<br>MATIC 0.413846961327966<br>OMG 0.00481944960850854 | | |
| 3.1.328236 | LARA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00163465511700923<br>USDT ERC20 1.97673627485357 | | |
| 3.1.328237 | LARA MATHESON | ADDRESS REDACTED | | | BTC 0.000478196026077909<br>ETH 7.13539446087103<br>USDC 13.3129356175503 | | |
| 3.1.328238 | LARA MCGRATH | ADDRESS REDACTED | | | BTC 0.000000099967061338 | | |
| 3.1.328239 | LARA MEI PAMINTUAN | ADDRESS REDACTED | | | BTC 0.000753294087132857<br>MCDAI 31.8658014028322<br>XLM 3823.34951691755<br>XRP 4142.35656059404 | | |
| 3.1.328240 | LARA MEIER | ADDRESS REDACTED | | | BTC 0.000000354579933999 | | |
| 3.1.328241 | LARA MEIER | ADDRESS REDACTED | | | BTC 0.000000763322643037 | | |
| 3.1.328242 | LARA MEYER | ADDRESS REDACTED | | | BTC 0.00022388397755956 | | |
| 3.1.328243 | LARA MILIĆ | ADDRESS REDACTED | | | BTC 0.000001809020723283<br>CEL 0.98807138540915 | | |
| 3.1.328244 | LARA OČIĆ | ADDRESS REDACTED | | | BTC 0.000011741449146444<br>ETH 0.000120365719851353 | | |
| 3.1.328245 | LARA OLTZ-GREEN | ADDRESS REDACTED | | | BTC 0.389630235936795<br>ETH 5.21844064974319 | | |
| 3.1.328246 | LARA PAGELER | ADDRESS REDACTED | | | BTC 0.0000078004505 5072899<br>DOT 0.026302570715093<br>ETH 0.000117896736737981<br>MATIC 0.186561254673671 | | |
| 3.1.328247 | LARA POLLEY | ADDRESS REDACTED | | | BTC 0.021305<br>CEL 32.3723628426132<br>ETH 0.23529434557205 | | |
| 3.1.328248 | LARA REITOVICH | ADDRESS REDACTED | | | BTC 0.000000077051173098<br>MCDAI 0.286252316802909 | | |
| 3.1.328249 | LARA REITOVICH | ADDRESS REDACTED | | | BTC 0.000000832298452494<br>CEL 0.0601050857834544<br>USDT ERC20 0.00706180974151291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328250 | LARA ROMO | ADDRESS REDACTED | | | 1INCH 93.6605903862566<br>AAVE 8.21155461469118<br>ADA 2113.91734602075<br>CEL 61.58672592027<br>COMP 0.00223634552322563<br>DASH 5.79663893368108<br>DOT 181.460000093723<br>MATIC 706.248190330575<br>SNX 104.308503623969 | | |
| 3.1.328251 | LARA ROSSI | ADDRESS REDACTED | | | BTC 0.00110553462847136<br>ETH 0.0574097416478704 | | |
| 3.1.328252 | LARA RUDOLF | ADDRESS REDACTED | | | BTC 0.00113257979024622<br>XTZ 0.257947207534948 | | |
| 3.1.328253 | LARA RUTH WEGENER | ADDRESS REDACTED | | | BTC 0.0000599180533517399 | | |
| 3.1.328254 | LARA SANTIAGO | ADDRESS REDACTED | | | USDC 0.385975273393761 | | |
| 3.1.328255 | LARA SANTONI | ADDRESS REDACTED | | | BTC 0.000000006036123479<br>CEL 0.0190922264948375<br>USDC 0.000000514519991977 | | |
| 3.1.328256 | LARA SANTOS | ADDRESS REDACTED | | | ADA 0.24301459124137<br>BTC 0.178592770966702<br>CEL 153.73075112964<br>MATIC 22.93380889295<br>SOL 2.48182938376009<br>USDC 0.002 | | |
| 3.1.328257 | LARA SASS | ADDRESS REDACTED | | | BTC 0.0194136161351763<br>ETH 0.0183142656257441<br>USDC 31359.0685864328 | | |
| 3.1.328258 | LARA SCARPELLI | ADDRESS REDACTED | | | BTC 0.00334659023967076<br>ETH 0.000082069244332325 | | |
| 3.1.328259 | LARA SEIDEMAN | ADDRESS REDACTED | | | BTC 0.00823835297580922<br>ETH 0.0489848430461345<br>LTC 0.581070107386264<br>USDC 1.39551595987833 | | |
| 3.1.328260 | LARA SHMAKOV | ADDRESS REDACTED | | | BTC 0.159369706825649<br>ETH 2.15024398629716<br>USDC 43777.7258705751 | | |
| 3.1.328261 | LARA SMERDON | ADDRESS REDACTED | | | BTC 0.000873449015204083<br>CEL 0.510725761813478<br>ETH 0.184810366812935 | | |
| 3.1.328262 | LARA SOMMELING | ADDRESS REDACTED | | | BTC 0.00550849681701437 | | |
| 3.1.328263 | LARA STELA DAVID ALVES | ADDRESS REDACTED | | | BTC 0.000002721724259859<br>ETH 0.00127530509532862<br>LINK 0.652007084755194<br>MATIC 6.50838959489996<br>USDC 1.30976897771776<br>USDT ERC20 5.67774739706599 | BTC 0.000000001673615775<br>USDT ERC20 0.0491018123175943 | |
| 3.1.328264 | LARA THERESA KÖSTER | ADDRESS REDACTED | | | BTC 0.0116860571256516 | | |
| 3.1.328265 | LARA VAN NIEKERK | ADDRESS REDACTED | | | BTC 0.00105034292090768<br>CEL 0.993738779458283<br>ETH 0.927852274725762 | | |
| 3.1.328266 | LARA WERPS | ADDRESS REDACTED | | | BTC 0.0165092264041294<br>CEL 8.07238053077104 | | |
| 3.1.328267 | LARA WOIDICH | ADDRESS REDACTED | | | BTC 0.358275494642956 | | |
| 3.1.328268 | LARA YEUNG | ADDRESS REDACTED | | | BTC 0.000573413364720683<br>CEL 236.941673332009 | | |
| 3.1.328269 | LARAB CHAUDHRY | ADDRESS REDACTED | | | BCH 0.00199228315068638<br>BTC 0.000000595161526049<br>CEL 1.06004632342037<br>OMG 0.0248924655771058<br>SGB 0.033986094812377<br>XRP 0.229196825574854 | | |
| 3.1.328270 | LARAIB BUTT | ADDRESS REDACTED | | | BTC 0.00102527903024042<br>CEL 0.981190584782201<br>LTC 2.96994131620071 | | |
| 3.1.328271 | LARAMIE BURSON | ADDRESS REDACTED | | | 1INCH 36.0086640850215<br>AAVE 1.05454618035586<br>BAT 256.638899392715<br>BNT 34.0706989886381<br>BTC 0.0345692426615313<br>CEL 0.00001121470936544<br>COMP 0.806873239988587<br>DASH 0.983364671125827<br>DOT 9.60744049709151<br>EOS 0.00909025216828319<br>ETC 0.00128877752461246<br>ETH 0.200639595097701<br>KNC 0.00237621720713261<br>LINK 0.00497992875281106<br>LTC 0.000000434635822664<br>MANA 105.064948079103<br>MATIC 287.056307025055<br>OMG 0.00182479956914772<br>SNX 36.9815817794634<br>UMA 0.00181050665206562<br>UNI 0.00233958625134607<br>XLM 0.25551365554707<br>XRP 0.000000100820365045<br>ZEC 0.912452596006793<br>ZRX 100.351263268657 | CEL 19.2755340470453<br>LTC 0.000908299703619347<br>LUNC 8.59979409651465<br>MCDAI 4.89375875 | |
| 3.1.328272 | LARAMIE CLEMENT | ADDRESS REDACTED | | | ADA 5137.63803805627<br>MATIC 0.664485123361188 | | |
| 3.1.328273 | LARAMIE HARRISON | ADDRESS REDACTED | | | COMP 0.015615700841104<br>EOS 20.4055776671729<br>MATIC 98.5871164260777 | | |
| 3.1.328274 | LARAMIE HAYMAN | ADDRESS REDACTED | | | CEL 0.296063171790062<br>ETH 0.000005913395076165 | | |
| 3.1.328275 | LARAMIE HAYMAN | ADDRESS REDACTED | | | CEL 1.08834330431689 | | |
| 3.1.328276 | LARAMIE HIEBNER | ADDRESS REDACTED | | | BTC 0.000085261569175391<br>ETH 0.00108387797034515<br>LINK 0.00441312793703985<br>UNI 0.000704961391417039<br>XLM 0.319082541477094 | | |
| 3.1.328277 | LARAMIE WATTS | ADDRESS REDACTED | | | CEL 1.08478121856014 | | |
| 3.1.328278 | LARAMY GREGORY | ADDRESS REDACTED | | | BCH 0.169143303351079<br>BTC 0.000081046031180612<br>COMP 0.0119297975401004<br>ETH 0.00122185961144455<br>LTC 0.000972900172216818<br>MATIC 495.205029618592<br>XLM 375.407589137073<br>XRP 0.000000779034648302 | | |
| 3.1.328279 | LARASAYU MANDRA | ADDRESS REDACTED | | | BNB 0.000288533600158774<br>BTC 0.000008245875174197<br>ETH 0.000291274253745887<br>LINK 0.00136898745359708 | | |
| 3.1.328280 | LARAY J FERGUSON | ADDRESS REDACTED | | | BTC 0.00354626828600548 | | |
| 3.1.328281 | LARAYNE MICHELLE SAN PABLO | ADDRESS REDACTED | | | CEL 0.819215088700198<br>ETH 0.02338829 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328282 | LARBI BOUZEMANE | ADDRESS REDACTED | | | BTC 0.01348525<br>CEL 16.1452279851646<br>MCDAI 30 | | |
| 3.1.328283 | LARBI DJELLOULI | ADDRESS REDACTED | | | BTC 0.000019<br>CEL 0.0292099552075012 | | |
| 3.1.328284 | LARDI SIMON SUMANQUI | ADDRESS REDACTED | | | BTC 0.000013954367272701 | | |
| 3.1.328285 | LARDON CHRISTOPHE | ADDRESS REDACTED | | | CEL 454.723199470807<br>USDC 4781.585 | | |
| 3.1.328286 | LAREN VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.248112171340591<br>DOT 29.0053322658665<br>ETH 1.89277753820794 | | |
| 3.1.328287 | LARENDA FORSHA | ADDRESS REDACTED | | | BTC 0.0739466080307625<br>USDC 2183.05950371899<br>XLM 699.115170746945 | | |
| 3.1.328288 | LARENZO JACOBS | ADDRESS REDACTED | | | BTC 0.000123029797109346<br>CEL 0.128965822505588<br>LTC 0.0221396509425817 | | |
| 3.1.328289 | LARENZO JENSEN | ADDRESS REDACTED | | | BTC 0.000000006902654173<br>CEL 2.08252633893383 | | |
| 3.1.328290 | LARESSA DAVIS | ADDRESS REDACTED | | | BTC 0.0207938371932802<br>CEL 7.21487401933427<br>ETH 2.31212606510401<br>XRP 893.940117739636 | | |
| 3.1.328291 | LARETT GOULD | ADDRESS REDACTED | | | ADA 1.5797119352713<br>USDT ERC20 0.42516027878062 | | |
| 3.1.328292 | LARHONDA HOWARD | ADDRESS REDACTED | | | ETH 0.0141989405104004 | | |
| 3.1.328293 | LARHZOULI NABIL | ADDRESS REDACTED | | | ADA 0.0368963204913916<br>BTC 0.000000015128056917<br>ETH 0.000107273351588815<br>MATIC 0.0523863028467704<br>XRP 0.0415912617277635 | | |
| 3.1.328294 | LARI ARO | ADDRESS REDACTED | | | BTC 0.000000008306470766<br>CEL 1268.34478571435<br>LINK 72.03604424 | | |
| 3.1.328295 | LARI LAMPEN | ADDRESS REDACTED | | | BTC 0.000000006837107224<br>CEL 22.2001477183879<br>USDC 0.000000783852713739 | | |
| 3.1.328296 | LARI NIEMINEN | ADDRESS REDACTED | | | BTC 0.000000005769107995<br>CEL 0.167905210495805 | | |
| 3.1.328297 | LARI PLOVANIC | ADDRESS REDACTED | | | BTC 0.00103702<br>CEL 0.904982891906599 | | |
| 3.1.328298 | LARIN ROMAN | ADDRESS REDACTED | | | BCH 0.00000139948767329<br>BTC 0.000001948850061824<br>CEL 0.357221510326748<br>DOT 0.00143048145214429<br>LTC 0.000008323892708227<br>SNX 0.00190544265951263 | | |
| 3.1.328299 | LARINDA LEHMAN | ADDRESS REDACTED | | | BTC 0.174824140040529 | | |
| 3.1.328300 | LARIONOVA ANASTASIYA | ADDRESS REDACTED | | | BTC 0.000000269849934796999<br>MCDAI 0.36285097688253 | | |
| 3.1.328301 | LÁRIS KATALIN | ADDRESS REDACTED | | | BTC 0.000000000365305646<br>CEL 0.374117154155455 | | |
| 3.1.328302 | LARISA ALEKSANDROVNA SIDOROVA | ADDRESS REDACTED | | | BTC 0.00243152999746661<br>XRP 1259.55677290284 | | |
| 3.1.328303 | LARISA COCHRANE | ADDRESS REDACTED | | | BTC 0.0440301327053466<br>CEL 43.8324089010051 | | |
| 3.1.328304 | LARISA DESHINA | ADDRESS REDACTED | | | CEL 7.73105862596751 | | |
| 3.1.328305 | LARISA DUMBRAVA | ADDRESS REDACTED | | | BTC 0.151027128477976<br>USDC 213.959509149122 | | |
| 3.1.328306 | LARISA DZHIOEVA | ADDRESS REDACTED | | | BTC 0.00243880084220167<br>LTC 0.000743712064423439 | | |
| 3.1.328307 | LARISA GALAYSHA | ADDRESS REDACTED | | | CEL 0.0701143434901959 | | |
| 3.1.328308 | LARISA GAMULIN | ADDRESS REDACTED | | | BTC 0.00131428403982911<br>CEL 2.2159372201361 | | |
| 3.1.328309 | LARISA GOLEVA | ADDRESS REDACTED | | | BNB 0.0954460547086288<br>BTC 0.000000012778369973<br>OMG 0.0420517958219314 | | |
| 3.1.328310 | LARISA HEINRICH | ADDRESS REDACTED | | | BTC 0.0570920778137416 | | |
| 3.1.328311 | LARISA HORIC | ADDRESS REDACTED | | | BTC 0.000000686189638302<br>CEL 0.232943353600475 | | |
| 3.1.328312 | LARISA JANZEN | ADDRESS REDACTED | | | BTC 0.203829282915476 | | |
| 3.1.328313 | LARISA LI | ADDRESS REDACTED | | | BTC 0.000820035097502173<br>CEL 6.7431175394062<br>ETH 0.10606642 | | |
| 3.1.328314 | LARISA LISITSKAYA | ADDRESS REDACTED | | | BTC 0.00000022602415294<br>ETH 0.000001910920312806<br>USDT ERC20 0.635944072687266 | | |
| 3.1.328315 | LARISA MANKO | ADDRESS REDACTED | | | BTC 0.00104034454139777<br>CEL 45.956886848553<br>ETH 0.00112242308027078<br>MCDAI 6.32169322560336<br>USDC 65.350997<br>USDT ERC20 301 | | |
| 3.1.328316 | LARISA NEMIROVA | ADDRESS REDACTED | | | BCH 0.000000000598958333<br>BTC 0.000000006222388438<br>CEL 0.016839726484135<br>EOS 0.000094350231770108 | | |
| 3.1.328317 | LARISA PAUN | ADDRESS REDACTED | | | CEL 5.70491541777416<br>SGB 60.36445<br>XLM 499.9<br>XRP 700.7 | | |
| 3.1.328318 | LARISA PRUSNIK | ADDRESS REDACTED | | | ADA 0.179407873809341<br>BNB 0.00103777628991966<br>BTC 0.000009029540480385<br>CEL 20.444936393346<br>DASH 0.000436284788404895<br>ETH 0.000863741696771689<br>LINK 0.00177579982395077<br>PAX 0.635680252815598<br>USDT ERC20 0.0858497861146544 | | |
| 3.1.328319 | LARISA ROYKHMAN | ADDRESS REDACTED | | | BTC 0.0896880002495882<br>ETH 0.00095316315659046<br>LTC 26.4162329328097<br>USDC 26.2831810220992 | BTC 0.00166547339319423<br>ETH 1.01750972035438<br>USDC 0.0064271168418874 | |
| 3.1.328320 | LARISA ROZNOWSKI | ADDRESS REDACTED | | | BTC 0.00131187077516239<br>ETH 2.05085546206087 | | |
| 3.1.328321 | LARISA ŠABOTIĆ | ADDRESS REDACTED | | | BTC 0.000000188028671673<br>CEL 0.748238501867101<br>DOT 0.000000000099679487 | | |
| 3.1.328322 | LARISA SAVELEVA | ADDRESS REDACTED | | | BTC 0.191613547224518<br>CEL 24.7632785132148<br>ETH 0.57330913<br>USDC 20 | | |
| 3.1.328323 | LARISA SKALERIČ | ADDRESS REDACTED | | | BTC 0.00507574268756147<br>CEL 128.802675955466<br>ETH 5.42554691179375 | | |
| 3.1.328324 | LARISA SKYRIENE | ADDRESS REDACTED | | | BTC 0.0102663434711255 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328325 | LARISA SMITH | ADDRESS REDACTED | | | BTC 0.326670578502519<br>ETH 5.00746540203853<br>LINK 405.481837967234<br>MCDAI 42.4756290229027 | | |
| 3.1.328326 | LARISA SMORUDOVA | ADDRESS REDACTED | | | BTC 0.000000475356877538<br>BUSD 0.653461990194529 | | |
| 3.1.328327 | LARISA SUSLINA | ADDRESS REDACTED | | | BTC 0.0126496237193379 | | |
| 3.1.328328 | LARISA VARISCO PUERTA | ADDRESS REDACTED | | | BTC 0.000002302512374828 | | |
| 3.1.328329 | LARISA VIKTOROVNA PETROVA | ADDRESS REDACTED | | | BNB 1.26198325050448<br>BTC 0.000004876859895134<br>LTC 0.301957694994437 | | |
| 3.1.328330 | LARISSA ALMEIDA DA SILVA HINZ | ADDRESS REDACTED | | | CEL 1710.39596372097 | | |
| 3.1.328331 | LARISSA BRADY | ADDRESS REDACTED | | | BTC 0.000001169580141724<br>CEL 4.62183870861985<br>XRP 0.0345074963468855 | | |
| 3.1.328332 | LARISSA BRIANTE | ADDRESS REDACTED | | | BTC 0.00123690557665466<br>CEL 78.4179939986084<br>XRP 10000 | | |
| 3.1.328333 | LARISSA BRUIN | ADDRESS REDACTED | | | BTC 0.013<br>CEL 11.1368678466875 | | |
| 3.1.328334 | LARISSA CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000000547617130965<br>USDC 0.439134945923951 | | |
| 3.1.328335 | LARISSA CHAN | ADDRESS REDACTED | | | USDT ERC20 5877.52250968307 | | |
| 3.1.328336 | LARISSA CONSUL | ADDRESS REDACTED | | | ADA 0.163374954588982<br>BNB 0.000978310373791765<br>BTC 0.000001612085548486<br>USDT ERC20 0.331975727218685 | | |
| 3.1.328337 | LARISSA CUMI DIAZ | ADDRESS REDACTED | | | BTC 0.00919332902168972<br>CEL 1.11549036243753<br>USDC 69.9765715970221 | | |
| 3.1.328338 | LARISSA DA SILVA BEDANI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.328339 | LARISSA DA SILVA NERY | ADDRESS REDACTED | | | CEL 0.000459800029017905<br>ETH 0.000000216861743764 | | |
| 3.1.328340 | LARISSA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.000000349408364866<br>USDT ERC20 0.402364043941387 | | |
| 3.1.328341 | LARISSA EMBALO | ADDRESS REDACTED | | | BTC 0.00000121632601016<br>USDC 0.464590151075501 | | |
| 3.1.328342 | LARISSA FERNANDA DE PAULO DA SILVA | ADDRESS REDACTED | | | ETH 0.000000307543779185 | | |
| 3.1.328343 | LARISSA HOPPE | ADDRESS REDACTED | | | CEL 0.0719355595984914<br>XRP 13.869497 | | |
| 3.1.328344 | LARISSA KOLBECK | ADDRESS REDACTED | | | BTC 0.00394149708988218<br>ETH 0.123893540770686<br>XRP 833.109285354679 | | |
| 3.1.328345 | LARISSA KOLIAS | ADDRESS REDACTED | | | BTC 0.00500658141262836<br>CEL 0.505982294300569<br>ETH 0.528064311636088<br>MATIC 215.119126329502 | | |
| 3.1.328346 | LARISSA KOORNNEEF | ADDRESS REDACTED | | | AAVE 10.241032659083<br>DOT 49.4542474874041<br>EOS 975.113229264149<br>LINK 154.637200408318<br>LTC 0.000014043343549989<br>MATIC 2168.88817096683<br>UNI 0.165019028949856<br>XLM 15016.9001072582 | | |
| 3.1.328347 | LARISSA LEE | ADDRESS REDACTED | | | CEL 1.06178764706831 | | |
| 3.1.328348 | LARISSA MANSUR | ADDRESS REDACTED | | | BTC 0.00175665783353385 | | |
| 3.1.328349 | LARISSA MARIA AMADO | ADDRESS REDACTED | | | BTC 0.000000047198929875<br>CEL 1.09715218791139<br>USDC 0.10015071866379 | | |
| 3.1.328350 | LARISSA MARIA AMADO | ADDRESS REDACTED | | | BTC 0.000000030284300842<br>CEL 1.06345435555332<br>USDC 0.275390272351954 | | |
| 3.1.328351 | LARISSA MILLER | ADDRESS REDACTED | | | 1INCH 2080.10266762725<br>ADA 14224.8433253185<br>BTC 2.02851416284662<br>DASH 138.194322804267<br>DOGE 102368.943331855<br>DOT 1688.63413337333<br>ETH 10.5892443387232<br>LINK 2391.1597511286<br>LUNC 1318.70526757068<br>MATIC 6845.04688690663<br>SOL 128.680296817225<br>UNI 980.668645275642 | | |
| 3.1.328352 | LARISSA PAVELSKI | ADDRESS REDACTED | | | AAVE 0.046449532423304<br>ETH 0.000009582096771943<br>MATIC 0.136580088228802<br>SNX 0.272748053725607 | | |
| 3.1.328353 | LARISSA POWOLLIK | ADDRESS REDACTED | | | BTC 0.00164242356354379<br>XTZ 491.713613209777 | | |
| 3.1.328354 | LARISSA RODRIGUES | ADDRESS REDACTED | | | SNX 0.755334455221878 | | |
| 3.1.328355 | LARISSA ROGERS | ADDRESS REDACTED | | | BTC 0.000101620881131582 | | |
| 3.1.328356 | LARISSA TETTY | ADDRESS REDACTED | | | BTC 0.000873804338301272<br>CEL 430.095330164418<br>XRP 879.270593501588 | | |
| 3.1.328357 | LARISSA TIEMI IWAI | ADDRESS REDACTED | | | BNB 1.00326878573916<br>BTC 0.00132065504490227<br>CEL 4.49097110528852 | | |
| 3.1.328358 | LARISSA VELENIK | ADDRESS REDACTED | | | CEL 0.127803205902887 | | |
| 3.1.328359 | LARISSA WETHERBEE | ADDRESS REDACTED | | | BTC 0.000005900946613211 | | |
| 3.1.328360 | LARISSA WYSS | ADDRESS REDACTED | | | BTC 0.0479273655953466<br>CEL 274.823083330521<br>ETH 0.358059219839 | | |
| 3.1.328361 | LARISSA ZANELLA | ADDRESS REDACTED | | | BTC 0.00149606017503389<br>CEL 2.47344033442834 | | |
| 3.1.328362 | LARIZA ADOVISO | ADDRESS REDACTED | | | XRP 0.0127336639374267 | | |
| 3.1.328363 | LARK DAVIS | ADDRESS REDACTED | | | BTC 0.0200905671265187<br>CEL 3.87641672137269<br>ETH 0.000029811522523639<br>MATIC 0.185606926526005<br>USDC 0.206192510537824<br>WBTC 0.000001915162293142 | | |
| 3.1.328364 | LARK HONG | ADDRESS REDACTED | | | BTC 0.000620055755042894<br>DOT 0.0904643642915697<br>MATIC 2.43522856135603<br>USDC 46.1312974102917 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328365 | LARK KEMPER | ADDRESS REDACTED | | | AAVE 3.09541317634892<br>ADA 2789.74941767377<br>AVAX 4.26776616936388<br>BAT 380.315407127278<br>BCH 1.21253259484509<br>BSV 0.00104852945728863<br>BTC 4.20905583512833<br>CEL 3413.58783539002<br>COMP 0.172694576633508<br>DASH 0.434484247010114<br>DOT 32.6767623245495<br>EOS 107.450578850028<br>ETH 26.48568007069<br>KNC 0.0231242050030707<br>LINK 365.304557716134<br>LTC 5.65976535427318<br>MATIC 193.553207293317<br>MCDAI 171.912046176917<br>OMG 211.152674014408<br>SGB 3766.12780447069<br>SNX 44.7465518363825<br>SOL 2.57158657203092<br>UMA 3.82971165831234<br>UNI 518.905718335015<br>USDC 32469.2313242312<br>XLM 9996.63306328902<br>XRP 25055.7915690673<br>XTZ 91.4485605350293 | | |
| 3.1.328366 | LARK KEMPER | ADDRESS REDACTED | | | CEL 1.08237838368983<br>USDC 172.299718593601 | | |
| 3.1.328367 | LARK LEE | ADDRESS REDACTED | | | BTC 0.000143922230021756<br>CEL 1.13127986889733<br>LTC 0.0912023679704549 | | |
| 3.1.328368 | LARMON HAMBLIN | ADDRESS REDACTED | | | USDC 0.0514018307107862 | | |
| 3.1.328369 | LARNA CARNACHAN | ADDRESS REDACTED | | | BTC 0.0139272453319342<br>CEL 7.92108130516902<br>XLM 413.708669511783<br>XRP 38.0924544504071 | | |
| 3.1.328370 | LARNE OPEYEMI | ADDRESS REDACTED | | | BTC 0.00129112224345401<br>USDT ERC20 2.30649204503436 | | |
| 3.1.328371 | LARNELLE AYOG | ADDRESS REDACTED | | | CEL 0.0107778963060123<br>XRP 0.0199280030636479 | | |
| 3.1.328372 | LAROCCA CONSTRUCTION | 135 WEST 30, BAYONNE, NEW JERSEY 7002 | | | BTC 0.00122411779795292<br>ETH 0.00181727721165334<br>OMG 0.217020427985288<br>XLM 5.27311180190833 | | |
| 3.1.328373 | LAROHN JOSEPH | ADDRESS REDACTED | | | CEL 1.08361654720545 | | |
| 3.1.328374 | LARON BABY BOY RICHARDSON | ADDRESS REDACTED | | | ETH 0.00150719677981354 | | |
| 3.1.328375 | LARON CARTER | ADDRESS REDACTED | | | ETH 0.000125824870018978<br>SGB 0.0274278503149038<br>XRP 0.183307623572178 | | |
| 3.1.328376 | LARON DANIELS | ADDRESS REDACTED | | | CEL 1.06624208151135 | | |
| 3.1.328377 | LARON HORST | ADDRESS REDACTED | | | BTC 0.000000415566286219<br>CEL 0.000595505039096327<br>ETH 0.0000117958062509859<br>LINK 0.000023641590237859<br>UNI 0.124632189823294<br>USDC 0.0015605875091217 | BTC 0.00227423359111593<br>CEL 1.11012356371244<br>ETH 0.000007399821180685<br>LINK 0.139618750160872<br>UNI 0.12854704981825<br>USDC 0.00617523634785449 | |
| 3.1.328378 | LARON HUGHES | ADDRESS REDACTED | | | BTC 0.000090385781813418<br>MATIC 0.11627021613469 | | |
| 3.1.328379 | LARON SCOTT | ADDRESS REDACTED | | | BTC 0.0000191040616980899<br>ETH 0.0000611642661395139<br>SNX 0.00395751246631876<br>XLM 1199.04538903898 | | |
| 3.1.328380 | LARON WILLIAMS | ADDRESS REDACTED | | | CEL 9.02894543235652 | | |
| 3.1.328381 | LARON YOUNG | ADDRESS REDACTED | | | BAT 0.000551927127010239<br>BTC 0.000059153822562945<br>COMP 0.0133885724233128<br>EOS 0.627113648412579<br>ETH 0.00124980000341937<br>LINK 0.124123496579421<br>LTC 0.000074729053626357<br>MATIC 4.33819027543124<br>USDC 1.29824523937423<br>XRP 39.1698678921863 | | |
| 3.1.328382 | LARONE FAWKES | ADDRESS REDACTED | | | BTC 0.000252175128328109<br>CEL 0.319256755754314<br>DOT 0.00333233408142658 | | |
| 3.1.328383 | LARONE THOMPSON | ADDRESS REDACTED | | | ADA 234.534786558889<br>BTC 0.0020191689104707<br>DOT 40.3594960205246<br>MATIC 282.504380277718 | | |
| 3.1.328384 | LAROUSSE YANN | ADDRESS REDACTED | | | BCH 0.0024179<br>BTC 0.000000002241473763<br>CEL 14.036490366679<br>LTC 0.01520573 | | |
| 3.1.328385 | LAROY THOMAS | ADDRESS REDACTED | | | BTC 0.00122723640408718<br>LTC 1.36419106198848<br>MATIC 270.332669681684 | | |
| 3.1.328386 | LARPIN KEVIN | ADDRESS REDACTED | | | BAT 26.38652792<br>BTC 0.000000001002183638<br>CEL 9.80644253434629<br>ETH 0.000001055683822551 | | |
| 3.1.328387 | LARRA GOBBLE | ADDRESS REDACTED | | | BTC 0.000113658550703226<br>ETH 0.000191116911966165 | | |
| 3.1.328388 | LARRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653242772888<br>BTC 0.00114864330113287 | | |
| 3.1.328389 | LARRIESHA SHERRAE RUCKER | ADDRESS REDACTED | | | | USDC 150 | |
| 3.1.328390 | LARRON SMITH | ADDRESS REDACTED | | | ETH 0.897443349556741<br>MATIC 15919.252274456<br>USDC 31.0895414445164<br>XLM 2091.8986173991<br>XRP 1598.60607919771 | | |
| 3.1.328391 | LARROSA DE ORTELLADO GLADYS RAMONA | ADDRESS REDACTED | | | BTC 0.00558697199026907 | | |
| 3.1.328392 | LARROSA LARROSA | ADDRESS REDACTED | | | BTC 0.000004172686003441<br>MCDAI 1.05071371023815 | | |
| 3.1.328393 | LARRY ADAM REESE | ADDRESS REDACTED | | | ADA 0.173544250274278<br>BTC 2.01221442156496<br>ETH 0.000801526882387952<br>USDC 309.146827157904 | BTC 0.000000008355417014<br>USDC 66.66 | |
| 3.1.328394 | LARRY ADAMES | ADDRESS REDACTED | | | ADA 0.645429397420223<br>BTC 0.000015849720658272<br>CEL 0.404299127044169<br>DOT 0.042926311592123<br>ETH 0.000009193025209094<br>LTC 0.00331548756519026<br>MATIC 2.15382711470457 | CEL 0.0200152113647503<br>DOT 18.8763671576879<br>ETH 0.000000565332627642<br>MATIC 0.000000737135199975 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328395 | LARRY ALLEN | ADDRESS REDACTED | | | BTC 0.516852973734761<br>COMP 0.003710330384631<br>LINK 347.194895267852<br>LTC 0.00274220469819223<br>SNX 0.190318444759241<br>UNI 0.70347731214783 | | |
| 3.1.328396 | LARRY ALLEN WIDMAN | ADDRESS REDACTED | | | ADA 6395.25540933636<br>BTC 0.000001199854106557<br>ETH 0.00187246907419557 | | |
| 3.1.328397 | LARRY AMARAL MELO | ADDRESS REDACTED | | | ETH 0.00169877377743851<br>USDC 0.177832416390611 | | |
| 3.1.328398 | LARRY AMER | ADDRESS REDACTED | | | CEL 0.423538810166413 | | |
| 3.1.328399 | LARRY ANDREWS | ADDRESS REDACTED | | | ADA 0.000000815582959052<br>BTC 0.000000004258023841<br>CEL 3.61342034319868 | | |
| 3.1.328400 | LARRY ANTHONY | ADDRESS REDACTED | | | AAVE 0.00166640924586854<br>BAT 0.159295053571157<br>BTC 0.000037140096531949<br>CEL 0.101262769233041<br>COMP 0.000443015442977119<br>ETH 0.00067130279418498<br>KNC 0.02384846505874<br>LINK 0.000165432012740946<br>MATIC 5.77417816309447<br>OMG 0.0193556252982424<br>SNX 0.0288546647644535<br>UNI 0.00727714402166322<br>XRP 0.0345597716738666<br>ZRX 0.11861894367218 | | |
| 3.1.328401 | LARRY ANTHONY HARTMAN | ADDRESS REDACTED | | | BTC 0.000002256566459429 | BTC 0.00000065263657378 | |
| 3.1.328402 | LARRY ARTHUR BICKNELL | ADDRESS REDACTED | | | 1INCH 239.914658293909<br>AAVE 4.19455337468951<br>AVAX 0.0174656932738302<br>BAT 1816.00100735067<br>BCH 0.00679987267280374<br>BSV 5.40451821144067<br>BTC 1.06065170810564<br>CEL 1.15116892753898<br>COMP 2.26719740562302<br>DASH 6.50594803283561<br>ETC 0.0161980690512717<br>ETH 28.2113218020328<br>KNC 374.971274387355<br>LTC 43.2696968555135<br>MATIC 1235.896707909<br>OMG 11.4291483885775<br>SNX 173.132686702631<br>UNI 45.1322177553582<br>USDC 0.45459339985305<br>XLM 5895.65464868431<br>XRP 2113.73677850354<br>ZEC 3.72642859294799<br>ZRX 2374.80632809743 | USDC 271.041444677892 | |
| 3.1.328403 | LARRY ASCONA | ADDRESS REDACTED | | | BTC 0.000000722774578877<br>CEL 0.102711917625766<br>USDC 0.007147 | | |
| 3.1.328404 | LARRY ATKINSON | ADDRESS REDACTED | | | SGB 1372.79170215091<br>XLM 11588.0585158217<br>XRP 13480.180157563 | | |
| 3.1.328405 | LARRY ATTEBERY | ADDRESS REDACTED | | | BTC 0.000002228398249669<br>CEL 9648.92884799967<br>DASH 2.29531040749499<br>ETH 0.0021952507656334<br>SGB 101.888967767442<br>UNI 116.234993653633<br>USDC 11.5001042571106<br>XRP 0.594544044447418<br>ZEC 3.02450710797652 | | |
| 3.1.328406 | LARRY AUTREY | ADDRESS REDACTED | | | AAVE 0.00211864784344345<br>BTC 0.000294099343543199<br>ETH 0.0216535087765412<br>LTC 0.000743558410759632<br>SNX 15.7917737992238 | | |
| 3.1.328407 | LARRY BAKER | ADDRESS REDACTED | | | CEL 1.14877588757613<br>LINK 0.00713467269561014<br>SGB 1562.58175805132<br>USDC 2.95146845920822<br>USDT ERC20 0.631879027150931<br>XRP 58.296514097869 | | |
| 3.1.328408 | LARRY BARTOLOME | ADDRESS REDACTED | | | BTC 0.000000004731155274<br>CEL 3.14812932906611 | | |
| 3.1.328409 | LARRY BECKER | ADDRESS REDACTED | | | PAXG 0.580710753440655 | | |
| 3.1.328410 | LARRY BENJAMIN | ADDRESS REDACTED | | | BTC 0.0000576<br>CEL 0.0481939565768212 | | |
| 3.1.328411 | LARRY BENNETT | ADDRESS REDACTED | | | ETH 0.716219968899544<br>LTC 1.04523327930409 | | |
| 3.1.328412 | LARRY BERKOWITZ | ADDRESS REDACTED | | | BTC 0.426316034251735<br>ETH 64.2250210462487<br>USDC 8109.17467714616 | | |
| 3.1.328413 | LARRY BIVENS | ADDRESS REDACTED | | | BTC 0.000002241886295818<br>ETH 0.000057083414971016<br>MCDAI 0.0590089261041056<br>USDC 0.214469062048054 | | |
| 3.1.328414 | LARRY BLATCHFORD | ADDRESS REDACTED | | | BAT 560.984783434316<br>BTC 0.28205750973587<br>DASH 4.25024680357103<br>ETH 0.940259099598461<br>LINK 144.415361535614<br>SNX 22.1174225100365<br>ZRX 732.919623450088 | | |
| 3.1.328415 | LARRY BORGER | ADDRESS REDACTED | | | BCH 0.000105572489889166<br>BTC 0.000084610192672493 | | BCH 0.00035202<br>LTC 0.00100297 |
| 3.1.328416 | LARRY BOUCHARD | ADDRESS REDACTED | | | CEL 1175.89491728735<br>ETH 0.07958669<br>MCDAI 71.087830817775<br>USDC 3190.100029 | | |
| 3.1.328417 | LARRY BOYD | ADDRESS REDACTED | | | KNC 303.245711814331 | | |
| 3.1.328418 | LARRY BRAZIL | ADDRESS REDACTED | | | BTC 0.000003532927221069499 | | |
| 3.1.328419 | LARRY BROOKS BRADFIELD | ADDRESS REDACTED | | | ETH 0.00391608954370592 | | |
| 3.1.328420 | LARRY BROWN | ADDRESS REDACTED | | | BTC 0.00116417513323765<br>ETH 0.521712703923907 | | |
| 3.1.328421 | LARRY BUETIKOFER | ADDRESS REDACTED | | | AVAX 66.1314226268504<br>BTC 0.0965760179772611<br>CEL 2091.95324873017<br>ETH 0.134530663814458<br>MATIC 6301.29614408613<br>MCDAI 42.5573129243752<br>SNX 319.373848517042<br>USDC 0.000286044193909761 | AVAX 6.13594214035449<br>LPT 0.000029453552270127 | |
| 3.1.328422 | LARRY BUNTYN | ADDRESS REDACTED | | | ETH 0.10700434678207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328423 | LARRY BUSBY | ADDRESS REDACTED | | | BTC 0.000002332036755039 | | |
| 3.1.328424 | LARRY CAMERON | ADDRESS REDACTED | | | BTC 0.000404868163265435<br>ETH 0.0130638177652913<br>USDC 2.06241506505745<br>ZEC 0.0195334406572308 | ETH 0.000000326694791072<br>USDC 78.572658 | |
| 3.1.328425 | LARRY CARAVELLO | ADDRESS REDACTED | | | BAT 0.940560263588981<br>BTC 0.000325725556463448<br>CEL 259.782384126328<br>DASH 0.002214041292919<br>DOT 0.190835433087042<br>ETH 0.00231103333945019<br>LINK 8.11232385455467<br>LTC 2.35469513589783<br>MATIC 4.793154841537<br>SGB 447.635604350099<br>SNX 11.1982804333058<br>UMA 11.1315152093304<br>USDC 0.000225946689258321<br>XRP 2878.15873729352<br>ZRX 1.19067558504866 | BTC 0.000000577310386165<br>DOT 0.370388266689131<br>ETH 0.0378946748018359<br>MATIC 1.23074608105568<br>USDC 21628.513 | |
| 3.1.328426 | LARRY CHEATHAM | ADDRESS REDACTED | | | BTC 0.00183276584004442<br>ETH 0.0344233687626368<br>GUSD 129.514284382815<br>MANA 0.0990294927451603<br>MATIC 2059.03264921782<br>SOL 50.9784761407001<br>USDC 184.06408075342<br>USDT ERC20 0.100913507526072 | BTC 0.000000004942939405<br>GUSD 0.00769326395036474<br>USDT ERC20 0.000000535704546273 | |
| 3.1.328427 | LARRY CHERBAKA | ADDRESS REDACTED | | | BTC 0.121938476706145 | | |
| 3.1.328428 | LARRY CHRISTOPH | ADDRESS REDACTED | | | ADA 443.846983221465<br>BTC 0.0642575217849191<br>CEL 101.856089289073<br>DASH 5.19889960044155<br>USDC 30678.6491349115 | | |
| 3.1.328429 | LARRY COKER | ADDRESS REDACTED | | | ADA 1855.43229069158<br>BTC 0.00116830660174135<br>ETH 1.03662321955536<br>LINK 23.77429706293<br>MANA 262.16165522635<br>MATIC 260.882338821619 | | |
| 3.1.328430 | LARRY COLTON | ADDRESS REDACTED | | | AAVE 0.0206902711253827<br>BTC 0.000230856337891474<br>CEL 1.94911928127497<br>ETH 0.000002474554695007<br>LINK 0.0653467272579181<br>MATIC 6.82219677296584<br>UNI 0.115560628583933<br>USDC 0.378793656509019<br>XRP 200.035293899606 | BTC 0.000000534258727555<br>CEL 288.36713994422<br>LINK 0.000752828636246067<br>MATIC 58.6806179453181 | |
| 3.1.328431 | LARRY COOK | ADDRESS REDACTED | | | BTC 0.00000486654947466<br>COMP 0.000103028236458957<br>DOT 0.00852109988160435<br>ETH 0.000020665973805404<br>MATIC 10.8318996935793<br>SNX 0.0321504392341062<br>UMA 0.00260965894834028<br>UNI 0.00105245572380346<br>USDC 0.0304269143247594 | BTC 0.000000002452424088 | |
| 3.1.328432 | LARRY COPLING | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.328433 | LARRY CORLEY | ADDRESS REDACTED | | | BCH 0.00752868752216462<br>EOS 1.05648671380019<br>ETH 0.000014828360504932<br>LTC 0.0228351402418443<br>XLM 16.5947067130947 | | |
| 3.1.328434 | LARRY CORONADO | ADDRESS REDACTED | | | USDC 37.38 | | |
| 3.1.328435 | LARRY CULVER | ADDRESS REDACTED | | | BTC 0.0737867377565647<br>DASH 2.72302758356005<br>ETH 1.97221207131473<br>SGB 0.00801243477823695<br>UNI 52.9313019561939<br>XRP 0.063579385030315<br>ZEC 3.09783956450092 | | |
| 3.1.328436 | LARRY CURRY | ADDRESS REDACTED | | | BTC 0.00447995182636843<br>ETH 0.0060011916238078 | | |
| 3.1.328437 | LARRY CUTTS | ADDRESS REDACTED | | | ETH 0.000001095589845228 | | |
| 3.1.328438 | LARRY CUTTS | ADDRESS REDACTED | | | BAT 0.000667293846084039<br>BTC 0.000000745722518152<br>CEL 1.12624507277724<br>ETH 0.000481859756988455<br>LINK 0.0461365630742233 | BAT 3.22362947764687 | |
| 3.1.328439 | LARRY CUTTS | ADDRESS REDACTED | | | BTC 0.000007033320988569<br>LINK 0.00514030022197623<br>LTC 0.00141719899243826<br>UNI 0.0112089201757996<br>USDC 5763.7056326811<br>USDT ERC20 0.00523513841156187<br>XLM 0.0925060025060252 | USDC 407.00849 | |
| 3.1.328440 | LARRY D COLLETT | ADDRESS REDACTED | | | LTC 0.034905071055086 | | |
| 3.1.328441 | LARRY DAN RIPPLE | ADDRESS REDACTED | | | BTC 0.000029964331309871 | BTC 0.000000002689749694 | |
| 3.1.328442 | LARRY DAVIS | ADDRESS REDACTED | | | ADA 19.5064424279279<br>BTC 0.00305983866639833<br>DOT 0.00430774438625688<br>ETH 0.0500339433837455<br>LINK 0.0041355813471188<br>SNX 0.0668623467674673<br>XLM 0.0321840658883102 | | |
| 3.1.328443 | LARRY DEAN HEYDE | ADDRESS REDACTED | | | | BTC 0.000000493237016276 | |
| 3.1.328444 | LARRY DELOR | ADDRESS REDACTED | | | ADA 0.0949511215578191<br>BNB 0.000020708364633129<br>BTC 0.000003227331181336<br>CEL 0.00915164318597613<br>ETH 0.000005820923780662 | | |
| 3.1.328445 | LARRY DENNIS | ADDRESS REDACTED | | | ADA 25426.3572987895<br>BCH 1.1421594391621<br>ETH 9.66791575759212<br>LINK 119.848682762486<br>XLM 3053.34952987508<br>XRP 199.75 | | |
| 3.1.328446 | LARRY DESOTA ARMOUR | ADDRESS REDACTED | | | ADA 22.8600023938348<br>USDC 43.9260399841846 | | |
| 3.1.328447 | LARRY DILLEY | ADDRESS REDACTED | | | BTC 1.02687108005385 | | BTC 0.01013028 |
| 3.1.328448 | LARRY DONALDSON | ADDRESS REDACTED | | | BTC 0.0102728892320234 | | |
| 3.1.328449 | LARRY DORAN | ADDRESS REDACTED | | | AVAX 0.00104599360615756<br>BTC 0.000000117265029921999<br>ETH 0.000000607762885754 | BTC 0.000000003958805389 | |
| 3.1.328450 | LARRY DOROGER | ADDRESS REDACTED | | | BTC 0.000000905885656878<br>CEL 0.0190504773176614<br>ETH 0.00003403246388787 | | |
| 3.1.328451 | LARRY DOWELL | ADDRESS REDACTED | | | CEL 1.06508103572394 | | |
| 3.1.328452 | LARRY DUKE | ADDRESS REDACTED | | | BTC 0.000006323230409176 | BTC 0.00450881414200768 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328453 | LARRY DUNN | ADDRESS REDACTED | | | BTC 0.0307694528687757 | | |
| 3.1.328454 | LARRY EDWARD KARDARAS | ADDRESS REDACTED | | | ETH 0.00162807767337174 | | |
| 3.1.328455 | LARRY EGGENBERGER | ADDRESS REDACTED | | | KNC 299.129151938277 | | |
| 3.1.328456 | LARRY ENRIGHT | ADDRESS REDACTED | | | AAVE 0.127492638065051<br>BTC 0.0254385511242874<br>COMP 0.190611786109636<br>EOS 92.2618030799667<br>ETH 0.307185846058687<br>LINK 1.28615068482073<br>MATIC 376.105317297245<br>SNX 146.898487974161<br>USDC 210.439199635144<br>XLM 81.6602682292464<br>ZRX 154.519791129017 | ETH 0.11202223 | |
| 3.1.328457 | LARRY ETZKORN | ADDRESS REDACTED | | | MATIC 51.553389482571 | | |
| 3.1.328458 | LARRY EUGENE MATHENY | ADDRESS REDACTED | | | | ADA 1000.529406<br>BTC 0.00169267205582579<br>MATIC 360.05220757 | |
| 3.1.328459 | LARRY EUGENE WILLIAMS | ADDRESS REDACTED | | | ETH 0.00162874406276335 | | |
| 3.1.328460 | LARRY FIELDS | ADDRESS REDACTED | | | BCH 0.000134392668608845<br>BTC 0.00003287533587401<br>LTC 0.00189958613977264<br>USDC 0.163243194322874<br>XLM 0.0318943981544964 | | |
| 3.1.328461 | LARRY FLORES | ADDRESS REDACTED | | | CEL 1.0661962570426 | | |
| 3.1.328462 | LARRY FONG | ADDRESS REDACTED | | | BTC 0.000118491993266608 | | |
| 3.1.328463 | LARRY FROST | ADDRESS REDACTED | | | BCH 0.00252877453214396<br>LTC 0.00609724837395618 | | |
| 3.1.328464 | LARRY FULTON | ADDRESS REDACTED | | | 1INCH 0.237738910153903<br>AAVE 0.00215877220846279<br>ADA 0.100119445593778<br>BTC 0.000071860250460348<br>DOT 0.0989972342989924<br>EOS 0.0359330029474159<br>LINK 0.00817571915614596<br>MATIC 0.497615267309221<br>SUSHI 0.049224314355489<br>USDC 6.09354824322117<br>XRP 594.282696120922 | | |
| 3.1.328465 | LARRY FULTON | ADDRESS REDACTED | | | BTC 0.000745455830618876<br>MANA 0.00149677503862767<br>USDC 1.59090513687329 | | BTC 4.42515694258271<br>MANA 24.4222866572521<br>USDC 938.759435523043 |
| 3.1.328466 | LARRY FULTON | ADDRESS REDACTED | | | BTC 0.00201800896644534<br>ETH 0.00510761185579888<br>USDC 14.9330295432416 | | BTC 0.00000000249132837<br>ETH 4.12024226140838<br>USDC 0.000000630061495626 |
| 3.1.328467 | LARRY FUNG | ADDRESS REDACTED | | | BTC 0.00145599155050858<br>CEL 0.442616321334365<br>ETH 0.000005617663394052 | | |
| 3.1.328468 | LARRY G NEW | ADDRESS REDACTED | | | ADA 82.421968300213<br>BTC 0.0118416849655565<br>ETH 0.0933689000474779<br>SOL 1.04175697794055<br>USDC 92.0082385427023 | BTC 0.00257271<br>ETH 0.046443<br>USDC 5000 | |
| 3.1.328469 | LARRY GANZMAN | ADDRESS REDACTED | | | BTC 0.000115817717459535<br>ETH 0.0011947251049461<br>USDC 0.000274070442885245 | | BTC 0.000000105096903041<br>ETH 0.000000835702890884<br>USDC 0.194223764955981 |
| 3.1.328470 | LARRY GAO | ADDRESS REDACTED | | | ADA 20690.4591987841<br>BTC 0.476630185864331<br>ETH 0.479246465428175<br>GUSD 5288.67442319497 | | |
| 3.1.328471 | LARRY GARCIA | ADDRESS REDACTED | | | BTC 0.000001117327665339<br>LINK 0.000060941736968562 | BTC 0.000000004005061664 | |
| 3.1.328472 | LARRY GARCIA | ADDRESS REDACTED | | | ETH 0.000118156377769078 | | |
| 3.1.328473 | LARRY GEARY | ADDRESS REDACTED | | | AAVE 0.00835452919314028<br>BTC 0.167456813721903<br>DASH 0.0147196818831683<br>LINK 236.286479428149<br>SNX 157.016567328745<br>UMA 0.0104053919167813<br>UNI 139.071539010366<br>XLM 125.47951926458<br>ZEC 7.72122848986612 | | |
| 3.1.328474 | LARRY GEGBE | ADDRESS REDACTED | | | BTC 0.00000174650100215199<br>MATIC 0.803512603953704 | BTC 0.00107855217032704<br>MATIC 446.486131610126 | |
| 3.1.328475 | LARRY GOMES | ADDRESS REDACTED | | | BTC 0.00193550725584632<br>CEL 58.1297774650356<br>MATIC 107128.52238694<br>MCDAI 40<br>USDT ERC20 0.170271742070101 | | |
| 3.1.328476 | LARRY GOOCH | ADDRESS REDACTED | | | BTC 10.313443995055<br>CEL 1209.39238303918<br>ETH 23.2107401052053<br>USDC 1266.600157 | | |
| 3.1.328477 | LARRY GOURDINE | ADDRESS REDACTED | | | ADA 4.70028518627912<br>BAT 468.913810728947<br>BTC 0.000871546403202883<br>COMP 0.0123927167811164<br>DOT 13.8807820987717<br>LINK 2.78541249256614<br>MATIC 395.326770775804<br>MCDAI 5.36519976868971<br>ZRX 56.5577170470396 | | |
| 3.1.328478 | LARRY GRANT BURNS | ADDRESS REDACTED | | | BTC 0.00836460575428416 | | |
| 3.1.328479 | LARRY GRIFFIN | ADDRESS REDACTED | | | BTC 0.0885246312573213<br>CEL 916.253700903401<br>ETH 0.566150109359829 | | |
| 3.1.328480 | LARRY HACKNEY | ADDRESS REDACTED | | | ADA 868.052905703496<br>BTC 0.00637658516816977<br>LINK 10.5492516153255<br>MATIC 381.642157947919 | | |
| 3.1.328481 | LARRY HAN | ADDRESS REDACTED | | | BCH 0.000010291321389705<br>BTC 0.00000255369718880799<br>DASH 0.000023219735112713 | BCH 0.0559012399019439<br>BTC 0.00270680050952828<br>DASH 0.0897972450203566 | |
| 3.1.328482 | LARRY HARMAN | ADDRESS REDACTED | | | BTC 1.08225271765586<br>ETH 0.361490716520796<br>USDC 4392.41731244579 | | |
| 3.1.328483 | LARRY HARTZELL | ADDRESS REDACTED | | | CEL 16.6268831211227<br>XRP 472.253924 | | |
| 3.1.328484 | LARRY HEATON | ADDRESS REDACTED | | | BTC 0.00000144991883419<br>USDC 1.95301244094323 | | |
| 3.1.328485 | LARRY HEIMANN | ADDRESS REDACTED | | | BTC 0.00000075611509268 | BTC 0.00697511 | |
| 3.1.328486 | LARRY HERMAN | ADDRESS REDACTED | | | CEL 2.79552130338097<br>USDC 91 | | |
| 3.1.328487 | LARRY HERNANDEZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.328488 | LARRY HOFFENBERG | ADDRESS REDACTED | | | BTC 0.000001894858423356<br>USDC 0.38794888946209 | BTC 0.000000008702583173<br>USDC 0.000000731827311211 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328489 | LARRY HOHMAN | ADDRESS REDACTED | | | ADA 2.60855634064627<br>AVAX 0.221026105294302<br>BTC 0.00133648795573<br>DOT 98.4151911790342<br>ETH 0.00231355579948795<br>MATIC 0.327139763060844<br>SNX 0.107456267733572<br>UNI 0.044348912343375<br>USDC 10.2552386278922 | | |
| 3.1.328490 | LARRY HOOVER | ADDRESS REDACTED | | | ADA 8029.62185479468<br>BTC 3.15636411215635<br>ETH 46.3752911793925 | | |
| 3.1.328491 | LARRY HUDSON | ADDRESS REDACTED | | | ADA 172.843567619337<br>BTC 0.269924511278766<br>ETC 0.470722917214242<br>ETH 2.41213491142408<br>USDC 6.65321075151903 | | |
| 3.1.328492 | LARRY HUNT | ADDRESS REDACTED | | | MATIC 11.2465328369876 | | |
| 3.1.328493 | LARRY JAY COLE | ADDRESS REDACTED | | | ETH 0.00163401798647816 | | |
| 3.1.328494 | LARRY JIGGETTS | ADDRESS REDACTED | | | ADA 1183.83978024764<br>BTC 0.000902542751726208 | | |
| 3.1.328495 | LARRY JOE GREENLEE | ADDRESS REDACTED | | | ETH 0.000529554161417962 | | |
| 3.1.328496 | LARRY JORDAN | ADDRESS REDACTED | | | BTC 0.000000336134950526<br>CEL 1.06264059992556 | | |
| 3.1.328497 | LARRY JOSEPH | ADDRESS REDACTED | | | ADA 563.722618798832<br>BTC 0.00001347060605724<br>XRP 124.989444109007 | | |
| 3.1.328498 | LARRY KAIGHEN | ADDRESS REDACTED | | | BTC 0.000003815496287079<br>ETH 2.51070340369232<br>USDC 31.8038310239071 | BTC 0.00000039<br>ETH 0.00269231832714713<br>SOL 0.00000634<br>USDC 0.009<br>XLM 0.054288 | |
| 3.1.328499 | LARRY KANARSKI | ADDRESS REDACTED | | | BTC 0.000274413898472284<br>ETH 0.00854866581393492<br>USDC 0.0132384800956578 | BTC 0.000000016440907297<br>ETH 0.000000092164350965<br>USDC 0.000000853921794543 | |
| 3.1.328500 | LARRY KEEN | ADDRESS REDACTED | | | BTC 0.00711947586123248<br>DOT 15.5373249831048 | | |
| 3.1.328501 | LARRY KENT RIDLEY | ADDRESS REDACTED | | | BTC 0.000118468103911484 | | |
| 3.1.328502 | LARRY KETCHERSID | ADDRESS REDACTED | | | BAT 0.0365479313067116<br>CEL 1.11018073900738<br>EOS 109.02984679569<br>SGB 159.230357563111<br>XLM 162.963327262205<br>XRP 1041.58775175356 | | |
| 3.1.328503 | LARRY KIM | ADDRESS REDACTED | | | BTC 0.00133539069096473<br>ETH 5.13415155413594 | | |
| 3.1.328504 | LARRY KITCHEN | ADDRESS REDACTED | | | USDC 0.00801237213126706 | | |
| 3.1.328505 | LARRY KNAPPER | ADDRESS REDACTED | | | BTC 0.000003647930716295 | | |
| 3.1.328506 | LARRY KNIGHT | ADDRESS REDACTED | | | BTC 0.145752823892244 | | |
| 3.1.328507 | LARRY KRY | ADDRESS REDACTED | | | BTC 4.65649434810336<br>CEL 2126.95275832567<br>ETH 16.3010865334051<br>LINK 450.00569234<br>MATIC 105.85068494<br>MCDAI 40<br>USDT ERC20 3.231329 | | |
| 3.1.328508 | LARRY LAI | ADDRESS REDACTED | | | ADA 560.210862446986<br>BNB 2.30889131757618<br>BTC 0.0168841164177065<br>BUSD 1.03947058469676<br>ETH 0.125173355925184<br>MCDAI 138.07484094041<br>USDT ERC20 1323.98053056084 | | |
| 3.1.328509 | LARRY LANG | ADDRESS REDACTED | | | MATIC 1.00464548335706 | | |
| 3.1.328510 | LARRY LARRY | ADDRESS REDACTED | | | BTC 0.00166559219343934 | | |
| 3.1.328511 | LARRY LEE | ADDRESS REDACTED | | | ETH 0.000095868570700664<br>USDC 0.0662147602852332 | | |
| 3.1.328512 | LARRY LEE | ADDRESS REDACTED | | | | BTC 0.103305656890644 | |
| 3.1.328513 | LARRY LEE | ADDRESS REDACTED | | | USDC 0.400761990399599<br>XLM 0.0360427659455115 | | |
| 3.1.328514 | LARRY LEWIS | ADDRESS REDACTED | | | BTC 0.00001967586903733<br>EOS 2.87010464057306<br>ETH 0.000230146146721316 | | |
| 3.1.328515 | LARRY LIAU GISAR | ADDRESS REDACTED | | | BTC 0.000000002184502999<br>CEL 5.30683847738621 | | |
| 3.1.328516 | LARRY LIPSCOMB | ADDRESS REDACTED | | | ADA 0.662294911277178<br>BTC 0.00105703307870888<br>USDC 0.837855121498325 | ADA 0.000000115466341484<br>BTC 0.0119853<br>USDC 0.00474891197992123 | |
| 3.1.328517 | LARRY LIVERMAN | ADDRESS REDACTED | | | BTC 0.00122725399347964<br>USDC 1035.74275665427 | | |
| 3.1.328518 | LARRY LON | ADDRESS REDACTED | | | MANA 0.366310440093734<br>MATIC 0.0151303731897372<br>USDC 0.535295798983935 | | |
| 3.1.328519 | LARRY LOPEZ | ADDRESS REDACTED | | | ETH 3.35985176507217<br>UNI 360.328623397114<br>ZRX 1187.78581976113 | | |
| 3.1.328520 | LARRY MACKNICKI | ADDRESS REDACTED | | | ADA 3104.87728665466<br>BCH 0.000369831129139963<br>BTC 0.488209446671446<br>ETH 5.46597814910111<br>MATIC 2034.30466344448<br>USDC 17.0178490940283<br>XLM 296.550211087793 | | |
| 3.1.328521 | LARRY MAGTOTO | ADDRESS REDACTED | | | BAT 45.92962376<br>BTC 0.000258018264382012<br>CEL 117.927248563515<br>LINK 0.0199278160317566<br>MATIC 30<br>SGB 61.8382001121561<br>SNX 5.37322267721149<br>XLM 0.000000054061646043<br>XRP 0.265566305249182<br>ZRX 20.779703023323 | | |
| 3.1.328522 | LARRY MAHSETKY | ADDRESS REDACTED | | | CEL 1.08997664900283 | | |
| 3.1.328523 | LARRY MARSELLA | ADDRESS REDACTED | | | CEL 1.0596089323178 | | |
| 3.1.328524 | LARRY MARSHALL | ADDRESS REDACTED | | | BTC 0.00110196264943933<br>MATIC 335.415597464434 | | |
| 3.1.328525 | LARRY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000197111667865846<br>LTC 0.000109841604512151<br>MATIC 0.174882183325573<br>MCDAI 0.866958001416806 | BTC 0.000000003053960727<br>MCDAI 0.0743208180661708 | |
| 3.1.328526 | LARRY MAYFIELD | ADDRESS REDACTED | | | BTC 0.000047811182955908<br>CEL 1.12627970198497<br>ETH 0.000148799310242463<br>LINK 0.0040515065673045<br>SGB 0.0094365451730455<br>XLM 0.0955783004627258<br>XRP 0.0617281151620762 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328527 | LARRY MCAULAY | ADDRESS REDACTED | | | CEL 108.372162498775<br>COMP 0.582610911504441<br>DOT 78.0732491568713<br>SGB 986.802983948948<br>SNX 18.5496475887016<br>XLM 1206.32295124436<br>XRP 2.08151039545182 | | |
| 3.1.328528 | LARRY MCCLELLAN | ADDRESS REDACTED | | | BTC 0.00822095385627693<br>DOT 26.6588651731249<br>ETH 0.0874714454269098<br>GUSD 260.368391665493<br>LINK 17.7225793434819<br>MATIC 299.945554674838 | BTC 0.0106813102024008 | |
| 3.1.328529 | LARRY MCCOLLUM | ADDRESS REDACTED | | | USDC 1022.10439556598 | | |
| 3.1.328530 | LARRY MCDONALD | ADDRESS REDACTED | | | BTC 0.00094748778251251<br>CEL 0.0848135883888062<br>ETH 0.0167862535143356 | | |
| 3.1.328531 | LARRY MCDOWELL | ADDRESS REDACTED | | | BAT 278.618153580272<br>BCH 0.410036228865344<br>BTC 0.00072995140913243<br>USDC 97.6255611396031<br>XLM 100.89156542732<br>XRP 189.967927 | | |
| 3.1.328532 | LARRY MEDINA | ADDRESS REDACTED | | | BTC 0.000007379526680136<br>ETH 0.000638688450166623<br>LINK 0.0296598310813183<br>SGB 338.505575332099<br>XLM 1316.99106477491<br>XRP 7581.05606562757 | | |
| 3.1.328533 | LARRY MEJIA | ADDRESS REDACTED | | | BTC 0.192614311610886<br>ETH 1.47736023415129 | | |
| 3.1.328534 | LARRY MIRADOR | ADDRESS REDACTED | | | BCH 0.000009273525297444<br>BTC 0.000021407629847408<br>CEL 0.00196449272727507<br>ZEC 0.00221023454413238 | | |
| 3.1.328535 | LARRY MOORE | ADDRESS REDACTED | | | ADA 28.8951383667761<br>BTC 0.000038152710163203<br>DOT 1.14191567006931<br>MATIC 0.358996875647443 | | |
| 3.1.328536 | LARRY MOORE | ADDRESS REDACTED | | | BTC 0.000000706921338328<br>ETH 0.000001918660828371<br>UNI 0.000131083423882597 | | |
| 3.1.328537 | LARRY MOSER | ADDRESS REDACTED | | | AAVE 2.990352094935<br>BTC 0.370607098902599<br>ETH 5.18396304256922<br>LINK 94.0455829239169<br>USDC 16522.7388593533 | | |
| 3.1.328538 | LARRY MOSS | ADDRESS REDACTED | | | ADA 0.0239081408494856<br>BTC 0.00687043248030864<br>DOT 0.0172025880295569<br>ETH 0.0509027205659571<br>MATIC 32.0320737145454 | ADA 0.000000760692328559<br>DOT 0.00000000001869808 | |
| 3.1.328539 | LARRY MURRAY | ADDRESS REDACTED | | | USDC 0.00212910909729032 | | |
| 3.1.328540 | LARRY NAMM | ADDRESS REDACTED | | | BTC 0.00827873233600937 | | |
| 3.1.328541 | LARRY NAVARRO | ADDRESS REDACTED | | | ETH 0.000256335133314289<br>LTC 0.000774124731939688 | | |
| 3.1.328542 | LARRY NEILSEN | ADDRESS REDACTED | | | BTC 0.874261624354787 | | |
| 3.1.328543 | LARRY NELMS | ADDRESS REDACTED | | | BTC 0.00335176497906414<br>ETH 0.00007890687082413<br>LTC 0.000970385189071139 | | |
| 3.1.328544 | LARRY NELSON | ADDRESS REDACTED | | | MATIC 13.2890031762679 | | |
| 3.1.328545 | LARRY NORTON | ADDRESS REDACTED | | | BTC 0.0233070506834126<br>CEL 46.6627649004651<br>MATIC 100.44635249601 | | |
| 3.1.328546 | LARRY O'CONNOR | ADDRESS REDACTED | | | BTC 0.000000196826623563<br>CEL 59.0282708190321<br>DASH 0.99861357<br>ETC 3.99<br>ETH 0.000708824278806865<br>SGB 1.81207985402158<br>XRP 0.12551457468573<br>ZRX 400 | | |
| 3.1.328547 | LARRY ODELL | ADDRESS REDACTED | | | BAT 0.0106052773620945<br>BTC 0.00000190518938616599<br>ETH 0.000014491206764221<br>SNX 0.0164066921520852 | | |
| 3.1.328548 | LARRY OVERFELT | ADDRESS REDACTED | | | BCH 0.000025540570068991<br>BTC 0.000056558091323363<br>ETH 0.0024838671585206<br>LINK 0.00250855648877005<br>SGB 108.432871321025<br>USDC 2.82780199236592<br>XLM 0.0844939324232218<br>XRP 0.000000042616690397 | | |
| 3.1.328549 | LARRY PACHECO | ADDRESS REDACTED | | | BTC 0.000005619866924135<br>ETH 0.00222733663949946<br>MATIC 0.096534162820625 | | |
| 3.1.328550 | LARRY PAGE | ADDRESS REDACTED | | | BTC 0.00132491526568194<br>MATIC 3467.19378204048 | | |
| 3.1.328551 | LARRY PANICALI | ADDRESS REDACTED | | | BTC 0.0406071861377363<br>DOT 23.5694614831963<br>MATIC 323.675290298965<br>XLM 315.415053297112 | | |
| 3.1.328552 | LARRY PARKER | ADDRESS REDACTED | | | BTC 0.00418103397877103 | | |
| 3.1.328553 | LARRY PAUL FARVER | ADDRESS REDACTED | | | ADA 302.844264928478<br>BTC 0.0147180124243144<br>DOT 74.54317281088<br>ETH 2.27399851887651<br>LINK 24.5832959208178<br>SOL 9.05363979933383<br>XTZ 248.084908521571 | CEL 129.593994566076<br>DOT 39.9<br>ETH 0.44159 | |
| 3.1.328554 | LARRY PAULSEN | ADDRESS REDACTED | | | USDC 16192.0820378529 | | |
| 3.1.328555 | LARRY PAULSEN | ADDRESS REDACTED | | | SNX 0.239329927539791<br>USDC 0.0042822661984635 | USDC 2.9561562132108 | |
| 3.1.328556 | LARRY PAYANO | ADDRESS REDACTED | | | ADA 389.9669658032<br>BTC 0.375362242717501<br>LTC 7.34496995835494<br>SNX 220.162056618732 | | |
| 3.1.328557 | LARRY PEARCE | ADDRESS REDACTED | | | BTC 0.0368183532374375<br>CEL 70.6499788351822<br>ETH 0.50321555 | | |
| 3.1.328558 | LARRY PIRELA | ADDRESS REDACTED | | | BTC 0.0820218371462995<br>ETH 2.75712753031031<br>USDC 0.190065234311542 | | |
| 3.1.328559 | LARRY PIVERGER | ADDRESS REDACTED | | | BTC 0.000950340309225909<br>CEL 1.06918286951772 | | |
| 3.1.328560 | LARRY PLOTKIN | ADDRESS REDACTED | | | LINK 17.0678890383146<br>MATIC 224.32773972468 | | |
| 3.1.328561 | LARRY POWERS | ADDRESS REDACTED | | | MATIC 0.221644611161672 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328562 | LARRY QUACH | ADDRESS REDACTED | | | BTC 0.997277022086113<br>DOT 27.0851897210898<br>ETH 14.2601264079867<br>LINK 1019.01974215709<br>LTC 28.4383462555309<br>USDC 19064.8808862031 | | |
| 3.1.328563 | LARRY QUICK | ADDRESS REDACTED | | | ADA 296.581004102686<br>BTC 0.256298889615388<br>USDC 26330.572101903 | | |
| 3.1.328564 | LARRY RAINES | ADDRESS REDACTED | | | BTC 0.0147400452747771<br>USDC 72.1014018341342 | | |
| 3.1.328565 | LARRY RANDOLPH | ADDRESS REDACTED | | | ETH 1.03927082314975 | | |
| 3.1.328566 | LARRY RAY | ADDRESS REDACTED | | | AAVE 0.000636315664741977<br>BCH 0.000158761033858176<br>CEL 1.15084983374997<br>KNC 0.0020996183242204<br>SNX 0.0348406139880045<br>UMA 0.00123885114131527<br>UNI 0.0144858182549847 | | |
| 3.1.328567 | LARRY REDDING | ADDRESS REDACTED | | | DOT 0.0434331566903492 | DOT 0.000000000098649407 | |
| 3.1.328568 | LARRY REED | ADDRESS REDACTED | | | BTC 0.044680483993593<br>ETH 0.787549342102972 | | |
| 3.1.328569 | LARRY REID | ADDRESS REDACTED | | | BTC 0.000010794745326777<br>ETH 0.00000455691423511499<br>USDC 0.0935673650774619 | | |
| 3.1.328570 | LARRY RICHARDSON | ADDRESS REDACTED | | | ADA 4.3275837029831<br>COMP 0.0157124267818728 | | |
| 3.1.328571 | LARRY RIVAS | ADDRESS REDACTED | | | BTC 0.000007912189171928 | | |
| 3.1.328572 | LARRY ROBERTON | ADDRESS REDACTED | | | BTC 0.000000000900300309<br>CEL 1.146208258864 | | |
| 3.1.328573 | LARRY ROBERTS | ADDRESS REDACTED | | | ADA 0.61886931084889<br>BTC 0.000000169264558154<br>DOT 0.00186487762958845<br>ETH 0.00450165577490046<br>MANA 0.0333956060535491<br>MATIC 1.42966785857801<br>USDC 0.357608922218406<br>XLM 0.0173578071529039 | BTC 0.000000036977105164 | |
| 3.1.328574 | LARRY RODGERS | ADDRESS REDACTED | | | AVAX 0.860933281015786<br>BTC 0.00135587964503478<br>ETH 0.483384877295249 | BTC 0.00109972 | |
| 3.1.328575 | LARRY RODRIGUEZ | ADDRESS REDACTED | | | CEL 409.216060194205<br>ETH 0.0367444321778282<br>LINK 0.541206095935806<br>LTC 0.097488839271819<br>SNX 0.384087189022149<br>USDC 59.6399202749639<br>XLM 11.872878090349<br>ZRX 5.93344527495919 | USDC 0.00271405580800731<br>XRP 6269.73137086463 | |
| 3.1.328576 | LARRY ROE | ADDRESS REDACTED | | | MATIC 22.341526796767 | | |
| 3.1.328577 | LARRY ROE | ADDRESS REDACTED | | | BTC 0.000006552111301892<br>CEL 3.0943629843151<br>ETH 0.00005434264161905<br>MATIC 3.594494727844<br>MCDAI 0.0073768081255518<br>PAX 0.0171813180251243<br>SNX 0.00189761120750649 | | |
| 3.1.328578 | LARRY ROGERS | ADDRESS REDACTED | | | ADA 167.329283902413<br>BTC 0.0462279946377029<br>MATIC 381.673632452151<br>USDC 240.791895543112 | | |
| 3.1.328579 | LARRY ROSS | ADDRESS REDACTED | | | BTC 0.000046404484249412<br>ETH 1.34087884984417<br>LINK 41.1206077387254 | | |
| 3.1.328580 | LARRY ROWE | ADDRESS REDACTED | | | BCH 0.000381292607608169<br>BTC 0.00000444699383800399<br>ETH 0.000417482877562118<br>MATIC 0.0221462919717231<br>XLM 0.835038425794805 | | |
| 3.1.328581 | LARRY SACCO | ADDRESS REDACTED | | | ETH 0.00643953368313674 | | |
| 3.1.328582 | LARRY SCHOENEMAN | ADDRESS REDACTED | | | BTC 0.00000069407636539<br>USDC 0.102181397514271<br>USDT ERC20 0.363815181783169 | | |
| 3.1.328583 | LARRY SCHOENICK | ADDRESS REDACTED | | | BTC 0.276813359842067<br>ETH 2.19002781084212<br>LINK 91.5550906377423<br>MATIC 5852.34318252398 | | |
| 3.1.328584 | LARRY SCHUTZ | ADDRESS REDACTED | | | BTC 0.000000905479146157 | | |
| 3.1.328585 | LARRY SHAKINOVSKY | ADDRESS REDACTED | | | CEL 40.3132675113155<br>SNX 116.19530672 | | |
| 3.1.328586 | LARRY SIBLEY | ADDRESS REDACTED | | | BTC 0.000016351798564735<br>CEL 1.11752758578785<br>SNX 0.0415978241016935 | | |
| 3.1.328587 | LARRY SLAKTER | ADDRESS REDACTED | | | BTC 0.591952914641065<br>COMP 1.03816635758958<br>USDC 0.274151225086982 | | USDC 0.000000523413790444 |
| 3.1.328588 | LARRY SMITH | ADDRESS REDACTED | | | BTC 0.0641462198027303<br>CEL 130.823198354004<br>ETH 8.1767971757859<br>LINK 1081.32571479372<br>MATIC 4214.65511659599<br>SGB 0.0170377085722106<br>XLM 49728.6107201286<br>XRP 104957.566572087 | | |
| 3.1.328589 | LARRY SODERBERG | ADDRESS REDACTED | | | ADA 636.210815286989<br>CEL 1047.60904479776<br>MATIC 12285.7485498301<br>MCDAI 42.6391539102487 | | |
| 3.1.328590 | LARRY SOLOMON | ADDRESS REDACTED | | | BTC 0.0436896315374314<br>CEL 1.09945500998105 | | |
| 3.1.328591 | LARRY SPENCER | ADDRESS REDACTED | | | USDC 521.926020159505 | | |
| 3.1.328592 | LARRY SPRINGER | ADDRESS REDACTED | | | ETH 0.0839251700621386 | | |
| 3.1.328593 | LARRY SPROUSE | ADDRESS REDACTED | | | ADA 0.219117748004551<br>BTC 0.000005411739969936<br>ETC 0.00800578284219236<br>LINK 0.00280493078990525 | | ADA 235.679913202403<br>BTC 0.00368002674133286<br>ETC 15.415129087363<br>LINK 6.91723418366821 |
| 3.1.328594 | LARRY STARKEY | ADDRESS REDACTED | | | ADA 48.7930750720897<br>AVAX 0.203391003895983<br>BTC 0.00523530528033274<br>MCDAI 43.5720993734794<br>PAXG 0.0324677176292151<br>SNX 61.9103645014844<br>USDC 428.915835174437<br>USDT ERC20 25.4776843968669 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328595 | LARRY STEELE | ADDRESS REDACTED | | | BAT 404.478159455897<br>BCH 0.398873355153693<br>BSV 0.218957617684955<br>BTC 0.000265869365518976<br>CEL 1.15116892753898<br>DASH 3.53503307955599<br>EOS 48.1639888105263<br>ETC 13.8484482949012<br>ETH 0.0037053425916872<br>LINK 0.118831621969313<br>LTC 1.74936963401685<br>OMG 20.446012003678<br>SGB 696.714020939579<br>XLM 1487.83758232009<br>XRP 3.32400233374666<br>ZRX 0.831421270681402 | | |
| 3.1.328596 | LARRY STEIN | ADDRESS REDACTED | | | BTC 0.000320478391123203<br>CEL 108.826481989632<br>ETH 0.695503515886593<br>SNX 0.0665012070683552<br>XRP 0.000000842632911693 | | |
| 3.1.328597 | LARRY STEWART | ADDRESS REDACTED | | | USDC 108.614011192411 | | |
| 3.1.328598 | LARRY SULLIVAN | ADDRESS REDACTED | | | ADA 227.495821278309<br>BTC 0.137138404160771<br>CEL 1.12722431255503<br>EOS 4.2013441162836<br>ETH 10.7827158838508<br>MATIC 7800.85539233372<br>SGB 543.21407812098<br>SNX 1375.56533311399<br>USDC 8.70412896653654<br>XLM 0.00907330459689001<br>XRP 0.00642955648044686 | USDC 0.000000016042218718 | |
| 3.1.328599 | LARRY SUMNER | ADDRESS REDACTED | | | BTC 0.198042017114674<br>ETH 4.30449674927672 | | |
| 3.1.328600 | LARRY SWANSON | ADDRESS REDACTED | | | BTC 0.000597857471960204<br>CEL 1.11028803244664<br>SGB 1.56921026797088<br>UNI 0.00104084236858968<br>XLM 0.00542433876767862<br>XRP 0.000000394687215317<br>ZRX 0.00733375168838072 | | |
| 3.1.328601 | LARRY TAI | ADDRESS REDACTED | | | BTC 0.000255763637242574<br>ETH 0.00786437639659786<br>LINK 0.261349155282437 | BTC 0.000000000146418528 | |
| 3.1.328602 | LARRY TAYLOR | ADDRESS REDACTED | | | ADA 21.3661332977335 | | |
| 3.1.328603 | LARRY TAYLOR | ADDRESS REDACTED | | | BTC 0.00676630863503926<br>DOT 0.0126379324606343<br>ETH 0.380477214049567<br>MATIC 0.149809694381641 | | |
| 3.1.328604 | LARRY TEO | ADDRESS REDACTED | | | BTC 0.0021330582143688<br>USDC 711.223992111506 | | |
| 3.1.328605 | LARRY THACKERY | ADDRESS REDACTED | | | CEL 1.09130539619574 | | |
| 3.1.328606 | LARRY THEROFF | ADDRESS REDACTED | | | BTC 0.0345814491674803<br>CEL 84.0412902828425<br>LTC 2.14550829691224 | | |
| 3.1.328607 | LARRY THOMAS | ADDRESS REDACTED | | | BTC 0.00317719287856755<br>CEL 1089.7104875084<br>DASH 109.625233826237<br>ETH 94.9459108543002<br>LINK 1.54613548491058<br>SNX 3021.28628397521 | AVAX 110.17296868<br>BTC 1.99997505<br>CEL 772.51<br>ETH 4.58621295174115 | |
| 3.1.328608 | LARRY THOMPSON | ADDRESS REDACTED | | | BTC 0.00057919512455776<br>CEL 1.07715629696358<br>COMP 0.00406438444381254<br>DASH 0.00169669858980032<br>ETH 0.0283747567552996<br>LINK 0.0216189805454265<br>LTC 0.0162688150643486<br>SNX 0.46589668884731<br>ZRX 1.54825308865237 | BTC 0.000000008447230887<br>CEL 0.000028035949414421<br>COMP 23.3995976236563<br>DASH 9.79606579466995<br>LINK 124.568488677483<br>LTC 0.000000008153672051 | |
| 3.1.328609 | LARRY TUCKER DAVIS | ADDRESS REDACTED | | | BTC 0.000001047326217789<br>ETH 0.000014806032785667<br>USDC 0.00785072358129981 | BTC 0.000000352640485221<br>ETH 0.000002668513408866<br>USDC 0.00578975278409651 | |
| 3.1.328610 | LARRY TUPLER | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.328611 | LARRY TURNEY | ADDRESS REDACTED | | | BTC 0.000000541621309287<br>ETH 0.0000214297618057279 | | |
| 3.1.328612 | LARRY ULRICH | ADDRESS REDACTED | | | BTC 0.00916385412128811 | | |
| 3.1.328613 | LARRY VALLIER | ADDRESS REDACTED | | | BTC 0.00194816982883686<br>ETH 0.000544408009020751<br>SGB 150.751598320364<br>XRP 0.000000055723460485 | | |
| 3.1.328614 | LARRY VAN AUSDLE | ADDRESS REDACTED | | | BTC 0.00131092567032406<br>ETH 0.0333953310722225<br>USDC 105.756547140101 | | |
| 3.1.328615 | LARRY VAN TINE | ADDRESS REDACTED | | | BTC 0.30483176778845<br>ETH 4.10934131378502<br>LINK 0.015067351620554<br>MATIC 1.36731474886779<br>USDC 0.524493347797344 | | |
| 3.1.328616 | LARRY VANDENHANDEL | ADDRESS REDACTED | | | BTC 0.205529949743918<br>USDC 21.4842160855249 | | |
| 3.1.328617 | LARRY VASCO | ADDRESS REDACTED | | | AAVE 0.000626492811288346<br>BTC 0.000123380210272474<br>LTC 0.00135254103515477<br>MANA 167.99888419337<br>MATIC 239.353782215637<br>MCDAI 42.4756290229027<br>SNX 44.5128050977468<br>UMA 0.00600847748188249 | BTC 0.0742377493695273 | |
| 3.1.328618 | LARRY VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000017312294436841 | | |
| 3.1.328619 | LARRY WAHL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.328620 | LARRY WALSH | ADDRESS REDACTED | | | BTC 10.5215266710538<br>CEL 1479.41106305098<br>ETH 36.5078046314808<br>USDC 29880.2807094807 | | |
| 3.1.328621 | LARRY WALSH | ADDRESS REDACTED | | | BTC 0.00229838948459441<br>ETH 0.0275419662483367 | | |
| 3.1.328622 | LARRY WALSTON | ADDRESS REDACTED | | | BTC 0.0053102227612799<br>USDC 4.45254807730071 | | BTC 0.000018160550206798 |
| 3.1.328623 | LARRY WARE | ADDRESS REDACTED | | | BTC 0.000770546169765016 | | |
| 3.1.328624 | LARRY WARES | ADDRESS REDACTED | | | BTC 0.186820053143792 | | |
| 3.1.328625 | LARRY WARREN JR. | ADDRESS REDACTED | | | ETH 0.000197662725959144<br>MATIC 0.0893306247350003<br>USDC 0.90303020024002 | USDC 0.000000150610393801 | |
| 3.1.328626 | LARRY WAYNE GIBSON | ADDRESS REDACTED | | | BTC 0.0563071764963435<br>USDC 40.9375859569804 | | |
| 3.1.328627 | LARRY WEBSTER | ADDRESS REDACTED | | | OMG 0.00259962311525137 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328628 | LARRY WERT | ADDRESS REDACTED | | | BAT 0.300021938599037<br>BTC 1.74088587886455<br>CEL 1.15116892753898<br>DASH 0.000386168070296279<br>ETC 0.0105133065735763<br>ETH 0.000716830876223371<br>XLM 0.204625179827261 | | |
| 3.1.328629 | LARRY WHARTON | ADDRESS REDACTED | | | BTC 0.000000434028963917<br>CEL 1.11116951383238<br>ETH 0.000689308602232541<br>MATIC 1.01968713860408<br>USDC 28.1303633190287 | | |
| 3.1.328630 | LARRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.00056414375948348 | | |
| 3.1.328631 | LARRY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000079228010654 | | |
| 3.1.328632 | LARRY WILLIS JR | ADDRESS REDACTED | | | AVAX 1.13222097316814<br>BTC 0.000011098591879322<br>ETH 0.000066555483155491<br>MATIC 273.815556933302 | | |
| 3.1.328633 | LARRY WILSON | ADDRESS REDACTED | | | USDC 1.95092697606455 | | |
| 3.1.328634 | LARRY WOODFORD | ADDRESS REDACTED | | | USDC 110.244505236016 | | |
| 3.1.328635 | LARRY WU | ADDRESS REDACTED | | | BTC 0.000000002498052377<br>CEL 1.81843809023799 | | |
| 3.1.328636 | LARRY WU | ADDRESS REDACTED | | | BTC 0.137087372845701 | | |
| 3.1.328637 | LARRY ZHANG | ADDRESS REDACTED | | | BTC 0.000212386297698137<br>ETH 0.00568565430493751<br>USDC 0.0452838126560761 | | BTC 0.000000480290479702<br>ETH 0.00000038138310983<br>USDC 0.000000589204459707 |
| 3.1.328638 | LARS - TORSTEN LANZ | ADDRESS REDACTED | | | BTC 0.00670265147894146 | | |
| 3.1.328639 | LARS ALBRECHT | ADDRESS REDACTED | | | BTC 0.00382918655667187 | | |
| 3.1.328640 | LARS ALEXANDER EMMERICH | ADDRESS REDACTED | | | BTC 0.472945323512862 | | |
| 3.1.328641 | LARS ALEXANDER STOCKINGER | ADDRESS REDACTED | | | BTC 0.000000002031264843<br>CEL 104.853313160148<br>COMP 0.0482844797334418<br>LINK 9.32807233144678<br>LTC 2.15128859080565<br>XLM 715.180068727291 | | |
| 3.1.328642 | LARS ALLING PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000008390902184<br>CEL 167.173387745637 | | |
| 3.1.328643 | LARS ANDERSEN | ADDRESS REDACTED | | | BTC 0.000018949501188496<br>CEL 758.864619308231 | | |
| 3.1.328644 | LARS ANDERSEN | ADDRESS REDACTED | | | BSV 1.02839432156315<br>BTC 0.0770104776951197<br>CEL 49.095877956202<br>MATIC 184.937157622747 | | |
| 3.1.328645 | LARS ANDERSSON | ADDRESS REDACTED | | | AAVE 9.33090098377155<br>ADA 0.000000479098688235<br>BTC 0.000000003411551863<br>CEL 428.763327322325<br>DOT 54.9590436603622<br>ETH 1.0752286745764<br>LINK 0.0381081481551283<br>LUNC 55.0370667653341<br>MATIC 1524.61552576615<br>UNI 0.00610041454906766 | | |
| 3.1.328646 | LARS ANDRE LYNG | ADDRESS REDACTED | | | BTC 0.0000665545463370239<br>CEL 274.750419259785<br>ETH 0.000722893104380819 | | |
| 3.1.328647 | LARS ANKER-RASCH | ADDRESS REDACTED | | | BNB 0.0111273652342912<br>BTC 0.000217499361975819<br>DOT 0.666602878518856<br>ETH 20.1587035302449<br>LINK 101.453093805149<br>LUNC 59.7682515745718<br>MATIC 3614.67649761642<br>USDT ERC20 605.427158335752 | | |
| 3.1.328648 | LARS ANNICK K STEINER | ADDRESS REDACTED | | | BTC 0.176185103855905 | | |
| 3.1.328649 | LARS APPEL | ADDRESS REDACTED | | | BTC 0.529629853978996<br>DOT 208.295223532245<br>ETH 2.16104221790557<br>LTC 5.04922941200211<br>PAXG 10.6544834515891<br>XLM 5113.71160175262<br>XRP 2054.8430463068 | | |
| 3.1.328650 | LARS ARNTH JESSEN | ADDRESS REDACTED | | | BTC 0.247458177867013<br>CEL 1.11834927936768<br>ETH 0.000755767930902214 | | |
| 3.1.328651 | LARS ARVE BRATTEBERG | ADDRESS REDACTED | | | AAVE 10.7612577987385<br>ADA 0.00217156722219879<br>BNB 11.988117850112<br>BTC 0.00132483090514707<br>CEL 16.7254414558134<br>EOS 0.0516005417748572<br>ETH 0.0116269957350466<br>LINK 0.000243271869193385<br>SGB 2120.08485206887<br>UNI 0.000139004258747773<br>USDC 0.474056310268089<br>XLM 0.520414579130679<br>XRP 2.62690292321035 | | |
| 3.1.328652 | LARS BAAT | ADDRESS REDACTED | | | XRP 0.874529485499264 | | |
| 3.1.328653 | LARS BÄTHKE | ADDRESS REDACTED | | | BTC 0.000023491322334174 | | |
| 3.1.328654 | LARS BEKKEN | ADDRESS REDACTED | | | LINK 0.260828282151468<br>USDC 17.4584156759119 | | |
| 3.1.328655 | LARS BERNER | ADDRESS REDACTED | | | BTC 0.000000728456519554 | | |
| 3.1.328656 | LARS BERNHARD KOLBOWSKI | ADDRESS REDACTED | | | BTC 0.000144007599108857 | | |
| 3.1.328657 | LARS BIRREG | ADDRESS REDACTED | | | BTC 0.0340965853964145 | | |
| 3.1.328658 | LARS BÖHNKE | ADDRESS REDACTED | | | BTC 0.0283603313433237 | | |
| 3.1.328659 | LARS BOILY-JACOBSEN | ADDRESS REDACTED | | | BTC 0.000238881161220396<br>CEL 0.538502779635103<br>ETC 0.00000034<br>MATIC 0.00000025<br>SNX 0.00000092<br>UNI 0.00000047<br>USDC 75.0991157460673<br>XLM 106.236123 | | |
| 3.1.328660 | LARS BOLSTER | ADDRESS REDACTED | | | CEL 5.44768194900035 | | |
| 3.1.328661 | LARS BORGMANN | ADDRESS REDACTED | | | CEL 0.380042811208736<br>ETH 0.000291879524123466 | | |
| 3.1.328662 | LARS BULTINK | ADDRESS REDACTED | | | BTC 0.0156478461284238 | | |
| 3.1.328663 | LARS BURZYNSKI | ADDRESS REDACTED | | | BTC 1.15973401356577<br>CEL 104.348021215968<br>ETH 6.54266018529291<br>USDC 0.000000541287814362<br>USDT ERC20 0.000000578504646051 | | |
| 3.1.328664 | LARS BUSCH | ADDRESS REDACTED | | | CEL 8.45852277369595<br>MCDAI 39.4606647969493 | | |
| 3.1.328665 | LARS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0333621001705437<br>CEL 112.640811078653<br>ETH 0.619041863494926<br>MATIC 858.879374303437<br>XLM 226.212700036419 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328666 | LARS CHRISTENSEN | ADDRESS REDACTED | | | ADA 579.345322948422<br>BTC 0.0134295988528975<br>DOT 15.1390354344214<br>EOS 66.3325824964066<br>ETH 0.272279835667508<br>MATIC 121.154121123019<br>SNX 31.5205926086311 | | |
| 3.1.328667 | LARS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00261127779715513<br>CEL 75.0134847727656 | | |
| 3.1.328668 | LARS CHRISTER KJELLSTRÖM | ADDRESS REDACTED | | | BTC 0.0588838542799612<br>CEL 3.47473981547923<br>MATIC 46.00957313<br>USDC 1033.60629457838<br>USDT ERC20 9.18<br>XRP 409.131976182871 | | |
| 3.1.328669 | LARS CORNELIS HOMAN | ADDRESS REDACTED | | | ETH 0.0337572477915375 | | |
| 3.1.328670 | LARS DALAN | ADDRESS REDACTED | | | AVAX 2.17599567493999<br>BTC 0.000001437599872945<br>CEL 20.1435738115824<br>DOT 25.3656691087419<br>MATIC 392.696763715216 | | |
| 3.1.328671 | LARS DAVID LOEFGREN | ADDRESS REDACTED | | | BTC 0.00185115<br>CEL 2.66849866590727<br>ETH 0.06167109 | | |
| 3.1.328672 | LARS DE BRUIN | ADDRESS REDACTED | | | ADA 109<br>CEL 0.743463647793829 | | |
| 3.1.328673 | LARS DE JONGH | ADDRESS REDACTED | | | BTC 0.00413772000182784<br>CEL 0.62771619775332<br>ETH 0.137690049781546 | | |
| 3.1.328674 | LARS DE MAESSCHALCK | ADDRESS REDACTED | | | BTC 0.000000760518644215<br>CEL 0.192798310058502 | | |
| 3.1.328675 | LARS DEAN | ADDRESS REDACTED | | | BTC 0.00001331754687044 | | |
| 3.1.328676 | LARS DILLING | ADDRESS REDACTED | | | BTC 0.0410733845911751<br>CEL 262.88561156738<br>ETH 0.244181123422396<br>XRP 4192.76097823317 | | |
| 3.1.328677 | LARS DOSSING KIRSCH | ADDRESS REDACTED | | | BTC 0.000007463558896239<br>CEL 0.0873442234262101 | | |
| 3.1.328678 | LARS DUTHART BRUUN | ADDRESS REDACTED | | | BTC 0.00168128075367378<br>ETH 0.0731171070600958<br>XRP 250.146855682218 | | |
| 3.1.328679 | LARS ECHTERHOFF | ADDRESS REDACTED | | | BTC 0.283893461563196 | | |
| 3.1.328680 | LARS EGELUND CHRISTENSEN | ADDRESS REDACTED | | | AAVE 0.000284426062684969<br>BCH 0.000447202801973889<br>BNB 0.00392220476317973<br>BNT 0.0762588484919746<br>BTC 0.000226883980547794<br>CEL 15.1308856310187<br>COMP 0.00087903993039428<br>DASH 0.00257854802932264<br>DOT 0.0395769218758107<br>EOS 0.0442189581643873<br>ETH 0.00050986847797863<br>LINK 0.0636566710040815<br>LUNC 0.00614879213011094<br>MATIC 2.02313561810834<br>OMG 0.00214779619503751<br>SNX 0.0750148789664294<br>UNI 0.0152955429992796<br>XLM 0.558264368571072<br>XRP 0.0489156488077979<br>ZEC 0.000884492104174476<br>ZRX 0.0514353912019934 | | |
| 3.1.328681 | LARS EGGERS | ADDRESS REDACTED | | | ADA 56.47829256737<br>BTC 0.00112996655992816<br>CEL 5.3583950045197<br>LINK 7.87035774<br>LTC 0.99721814 | | |
| 3.1.328682 | LARS EICHHORST | ADDRESS REDACTED | | | BTC 0.000005673929039069 | | |
| 3.1.328683 | LARS ELMQVIST | ADDRESS REDACTED | | | BAT 138.00483760835<br>BCH 4.91120561796795<br>BTC 0.00230777480213881<br>ETH 7.30832553215702<br>LINK 7.79375063018954<br>LTC 11.2816397714371<br>MATIC 5841.93079182717<br>USDC 0.685191500057212 | | |
| 3.1.328684 | LARS ENGSTROM | ADDRESS REDACTED | | | AAVE 1.36064465<br>ADA 258.13565<br>BTC 0.1924367<br>CEL 136.153490497964<br>ETH 0.52055687<br>MATIC 257.23523392<br>SOL 5.890940699 | | |
| 3.1.328685 | LARS ERIC BOGREN | ADDRESS REDACTED | | | BTC 0.000000751351496291<br>CEL 302.125812572482<br>DOT 2.1728241<br>ETH 0.000000627747 | | |
| 3.1.328686 | LARS ERIK GERHARD | ADDRESS REDACTED | | | BTC 0.016524493142594 | | |
| 3.1.328687 | LARS ERIK LANNEMHOLEN | ADDRESS REDACTED | | | BAT 0.358<br>BTC 0.00025557095254456<br>CEL 0.163176966316359 | | |
| 3.1.328688 | LARS ERIK NYMAN | ADDRESS REDACTED | | | BTC 0.000002715618697685 | | |
| 3.1.328689 | LARS ERIK SANDGRIND | ADDRESS REDACTED | | | ADA 1961.95602622798<br>BNB 0.74534114941096<br>BTC 0.26321267621594<br>CEL 385.970269984452<br>ETH 3.69852061362695<br>USDT ERC20 8.6945272559861<br>XRP 2092.26133361531 | | |
| 3.1.328690 | LARS ERIK STEINTVEIT BJELLAND | ADDRESS REDACTED | | | CEL 0.596181795950331<br>ETH 0.0104308736065234<br>MATIC 388.774402009363 | | |
| 3.1.328691 | LARS ERIKSSON | ADDRESS REDACTED | | | BTC 0.000000009735813772<br>CEL 0.0270673357222433<br>USDC 0.000000123703349061 | | |
| 3.1.328692 | LARS FALTZ | ADDRESS REDACTED | | | BTC 0.00011305500226016<br>CEL 1531.11019295353<br>DOT 48.0023916492497<br>ETH 0.00131430082688742<br>LUNC 0.000000373537205006<br>USDC 1.03583719311692 | | |
| 3.1.328693 | LARS FANKHAUSER | ADDRESS REDACTED | | | BUSD 17.9062978239199<br>ETH 0.0184764552187617 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328694 | LARS FETZER | ADDRESS REDACTED | | | ADA 0.434473<br>BTC 0.000000296709224477<br>CEL 0.0176095307891782<br>DASH 0.00000000487971304<br>EOS 0.0711370438543105<br>LINK 0.00515394907393904<br>LTC 0.000000008881387945<br>SGB 0.168042947443986<br>USDT ERC20 0.000000639881374402<br>XRP 0.000000630390587727 | | |
| 3.1.328695 | LARS FINKE | ADDRESS REDACTED | | | BTC 0.0180695264327612<br>USDC 10.4492739210154 | | |
| 3.1.328696 | LARS FLIß | ADDRESS REDACTED | | | BTC 0.000000122084516351 | | |
| 3.1.328697 | LARS FOLMER-PETERSEN | ADDRESS REDACTED | | | BTC 0.0125393034069431 | | |
| 3.1.328698 | LARS FORBERGER | ADDRESS REDACTED | | | BTC 0.000000462088180432999 | | |
| 3.1.328699 | LARS FRASER | ADDRESS REDACTED | | | BTC 0.000000006579170124<br>CEL 63.5855069179095<br>USDT ERC20 0.000000451710896165 | | |
| 3.1.328700 | LARS FREUND | ADDRESS REDACTED | | | BTC 0.000000473279406315999 | | |
| 3.1.328701 | LARS FRISCHKNECHT | ADDRESS REDACTED | | | CEL 246.71274140952 | | |
| 3.1.328702 | LARS GERARDUS CORNELIS ROS | ADDRESS REDACTED | | | BTC 0.00263013<br>CEL 0.862247095935196<br>DOGE 4798.77510426 | | |
| 3.1.328703 | LARS GISLER | ADDRESS REDACTED | | | BTC 0.000000610356857528<br>USDC 0.651553901048404 | | |
| 3.1.328704 | LARS GONZALEZ | ADDRESS REDACTED | | | BTC 0.152434311347787<br>CEL 455.639253097216<br>ETH 0.123597234294844 | | |
| 3.1.328705 | LARS GRIMSRUD | ADDRESS REDACTED | | | ADA 659.843974129828<br>BTC 0.311378107494669<br>MATIC 1034.54308582255<br>USDC 1235.07788421605 | | |
| 3.1.328706 | LARS GRÖNCKE | ADDRESS REDACTED | | | BTC 0.252030934911816 | | |
| 3.1.328707 | LARS GROOTJANS | ADDRESS REDACTED | | | BNB 0.00143475150928702<br>BTC 0.000000054343212743<br>MCDAI 0.0262562590669662<br>USDC 0.0055799924926972<br>USDT ERC20 0.00543919710355796 | | |
| 3.1.328708 | LARS GRUNDSTAD | ADDRESS REDACTED | | | CEL 27.867395434054 | | |
| 3.1.328709 | LARS GUNNAR | ADDRESS REDACTED | | | ADA 0.0639709662988667<br>BTC 0.059035056131202<br>ETH 4.24335483965469<br>LTC 0.00129957729416158<br>MATIC 205.397371133486<br>SOL 7.4969373119665 | | |
| 3.1.328710 | LARS GUSTAFSON | ADDRESS REDACTED | | | AAVE 0.000025049518754829<br>BCH 0.000000078886702278<br>BTC 0.000637969245283469<br>ETH 0.00797250410111333<br>LTC 0.000005403734623048<br>MATIC 50507.8856182019<br>SNX 0.356188406012947<br>USDC 33872.4122117053 | AAVE 2.50238981013837<br>BCH 1.07198728387497<br>BTC 0.00000028955506189<br>LTC 0.769390653112333<br>MATIC 0.432009633911368<br>SNX 19.7979353167713 | |
| 3.1.328711 | LARS GUSTAFSSON | ADDRESS REDACTED | | | BAT 0.00000072<br>BTC 0.0011162559059653<br>CEL 653.360322946849<br>DOT 9.9<br>ETH 0.035090714<br>MATIC 0.000000184930133278 | | |
| 3.1.328712 | LARS H SENDSTAD | ADDRESS REDACTED | | | BTC 0.000039510155722081<br>ETH 0.000723868661966425 | | |
| 3.1.328713 | LARS HAASE | ADDRESS REDACTED | | | BTC 0.00661490760356433 | | |
| 3.1.328714 | LARS HÅKAN ÖSTERHED | ADDRESS REDACTED | | | ADA 698.872601619627<br>BTC 0.0224306635664496<br>DOT 37.9547245172453<br>ETH 2.00019910355604 | | |
| 3.1.328715 | LARS HALVORSEN | ADDRESS REDACTED | | | ADA 549.4<br>BTC 1.0427445386315<br>CEL 405.46858470043<br>DOT 0.074824794852644<br>MATIC 1900.5579545071<br>SNX 0.140641352484015<br>USDC 20.7468044203611 | | |
| 3.1.328716 | LARS HAMILTON | ADDRESS REDACTED | | | BTC 0.000006477792200775<br>GUSD 74.0743553521941 | | |
| 3.1.328717 | LARS HANSEN | ADDRESS REDACTED | | | ADA 239.382319923045<br>BTC 0.0354928414898458<br>CEL 20.2354017296533<br>ETH 0.14946423<br>LTC 0.50517844<br>MATIC 0.17237938<br>XLM 312.5302851<br>XRP 159.214962336075 | | |
| 3.1.328718 | LARS HANSSEN | ADDRESS REDACTED | | | BTC 1.00454874583473<br>CEL 1.11084431566669 | | |
| 3.1.328719 | LARS HAUGEN GRENAKER | ADDRESS REDACTED | | | ADA 0.000000523178483881<br>AVAX 2.26891686945983<br>BTC 0.050901121728272<br>CEL 0.00542708251877774<br>DOT 0.0162396326085461<br>ETH 0.496158303395005<br>LINK 0.00161958592736405<br>LUNC 10.1308251676782<br>MATIC 0.0459291041692823<br>SOL 3.29299789158356<br>USDC 0.158198157208295 | | |
| 3.1.328720 | LARS HAVENS | ADDRESS REDACTED | | | BTC 0.00820636511897392<br>CEL 1.11523976132245<br>ETH 17.2673179350692 | | |
| 3.1.328721 | LARS HECKER | ADDRESS REDACTED | | | CEL 0.00474557639571642 | | |
| 3.1.328722 | LARS HELLMAN | ADDRESS REDACTED | | | ADA 176.635653608365<br>BNB 0.0026715703516614<br>BTC 0.000127438047469699<br>CEL 404.797202269802<br>ETH 0.00252650860967076<br>MATIC 3.81234199826533<br>MCDAI 40<br>USDT ERC20 0.294918972521411 | | |
| 3.1.328723 | LARS HELLSTRÖM | ADDRESS REDACTED | | | BTC 0.0227208236650574 | | |
| 3.1.328724 | LARS HENDRIK ROFFEL | ADDRESS REDACTED | | | BTC 0.00635338159806327<br>ETH 0.012598970899852<br>USDC 518.070008197466 | | |
| 3.1.328725 | LARS HENRIK CHRISTOFFEL NAP | ADDRESS REDACTED | | | CEL 0.122917302778887<br>ETH 0.00149642727299916<br>USDC 0.006933 | | |
| 3.1.328726 | LARS HENRIK WOLLEBEKK | ADDRESS REDACTED | | | CEL 0.0211514082063056<br>XRP 10.0332974187405 | | |
| 3.1.328727 | LARS HERMANOWSKI | ADDRESS REDACTED | | | BTC 0.000000828865763247999 | | |
| 3.1.328728 | LARS HIESTER | ADDRESS REDACTED | | | BTC 0.0013943167254583 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328729 | LARS HOFMANN | ADDRESS REDACTED | | | BTC 0.00110058741983013<br>ETH 0.0104563614374137<br>USDC 3312.69586468102<br>USDT ERC20 9.68841201642734 | | |
| 3.1.328730 | LARS HOLM KLEIST | ADDRESS REDACTED | | | BTC 0.00011824<br>CEL 0.113245059755716<br>ETH 0.000000305306825146 | | |
| 3.1.328731 | LARS HOLM SORENSEN | ADDRESS REDACTED | | | CEL 1450.87726414016<br>DOT 1326.08916692134<br>MATIC 52259.4928484795 | | |
| 3.1.328732 | LARS HOPMAN | ADDRESS REDACTED | | | BTC 0.00308930414819375<br>BUSD 2412.62057960196<br>CEL 104.431338791637<br>USDC 286.992530049463 | | |
| 3.1.328733 | LARS HOPPE | ADDRESS REDACTED | | | ADA 0.0353667466801294<br>AVAX 0.00169471744069482<br>BAT 0.0113866453200558<br>BTC 0.000000006223361326<br>CEL 0.212170235634894<br>DOT 1.36581843649169<br>ETH 0.000090482595393217<br>LINK 0.000802448534026614<br>LTC 0.000203063377070869<br>MATIC 0.307269713410413<br>SGB 27.4899837179205<br>USDC 0.0976854923557521<br>XLM 0.0205013730527578<br>XRP 0.0377763270750033 | | |
| 3.1.328734 | LARS HOUGAARD | ADDRESS REDACTED | | | ADA 7.60551915807219<br>BTC 9.43929333956533<br>CEL 14.5526918222398<br>ETH 0.0718978869278439<br>LINK 82.0016134718143 | | |
| 3.1.328735 | LARS HUNGEFÄLT | ADDRESS REDACTED | | | BTC 0.913572193938918<br>CEL 237.169008597568<br>KNC 7648.593<br>LINK 645.4623<br>LTC 0.00000062<br>USDC 25.6502531147974<br>USDT ERC20 10.9380212805376<br>XRP 827.921<br>ZEC 14.1686335 | | |
| 3.1.328736 | LARS HUNNEMAN | ADDRESS REDACTED | | | BTC 0.0240884142698336<br>CEL 89.7895511061911<br>DOT 7.39455691162701<br>ETH 0.000817552436552471<br>MCDAI 835.146913912357<br>TUSD 355.395618682182<br>USDC 233.200319599619<br>USDT ERC20 297.707026005668 | | |
| 3.1.328737 | LARS INGVARSON | ADDRESS REDACTED | | | ADA 0.723314986415136<br>BNB 0.00984668720562057<br>BTC 0.0000694459877599219<br>CEL 63.7676096022252<br>DASH 0.0148373728136623<br>DOT 0.279180633508423<br>ETH 1.51391056772094<br>SNX 40.4341251030616<br>USDC 9.00371845243222<br>XLM 234.588137766776 | | |
| 3.1.328738 | LARS JACOBI | ADDRESS REDACTED | | | BTC 0.000000277288988362 | | |
| 3.1.328739 | LARS JAKOBSEN | ADDRESS REDACTED | | | ADA 1662.50268653625<br>BTC 0.0018239619439659<br>CEL 0.296379290793169<br>ETH 0.00843931344912103<br>SNX 10.6398637572521<br>USDC 4596.31218207643 | | |
| 3.1.328740 | LARS JEDIG | ADDRESS REDACTED | | | BTC 0.009297208804<br>CEL 246.205584948437<br>DOT 19.98<br>MATIC 300<br>SNX 23.791 | | |
| 3.1.328741 | LARS JENSEN | ADDRESS REDACTED | | | ADA 535.880391617895<br>AVAX 8.66903307317553<br>BNB 38.94845264465<br>BTC 0.136482852958149<br>CEL 14.5684635879418<br>DOT 22.9016694522357<br>ETH 12.8421786025542<br>MATIC 6392.10457226886<br>SNX 453.050864885791<br>USDC 4048.20427935463 | | |
| 3.1.328742 | LARS JESSEN | ADDRESS REDACTED | | | BTC 0.0245422149528351<br>CEL 0.999073328943129 | | |
| 3.1.328743 | LARS JOAKIM SALOMON | ADDRESS REDACTED | | | BTC 0.0220806807215738<br>CEL 808.657349501092<br>LTC 4.0994438954458 | | |
| 3.1.328744 | LARS JOEL PETTERSSON | ADDRESS REDACTED | | | AVAX 0.00436529065524309<br>BTC 0.0108172031273318<br>ETH 0.000243684309361856 | | |
| 3.1.328745 | LARS JOHAN JÖNSSON | ADDRESS REDACTED | | | ADA 0.000062313299118764<br>BTC 0.000000009556362561<br>CEL 0.0719373746215257<br>ETH 0.000302662892073354<br>USDC 0.001997 | | |
| 3.1.328746 | LARS JOHAN WIDENFALK | ADDRESS REDACTED | | | BNB 34.4908957611478<br>BTC 0.000092546718048375<br>CEL 9125.95227321488<br>EOS 0.000064774930936969<br>ETH 1.41746602389178<br>LINK 626.852114789817<br>LUNC 53.798124<br>MATIC 1213.73360487<br>SOL 10<br>USDC 5 | | |
| 3.1.328747 | LARS JOHANNES HENDRIKUS SCHOUWENAARS | ADDRESS REDACTED | | | BTC 0.000001179800831556<br>ETH 0.341337604573966 | | |
| 3.1.328748 | LARS JOHANNES VAN ZANTEN | ADDRESS REDACTED | | | BTC 0.00128329956303694<br>CEL 0.585718762526884<br>ETH 0.00146051335304863<br>USDC 6963.04415952459 | | |
| 3.1.328749 | LARS JOHANSEN | ADDRESS REDACTED | | | BTC 0.0279742376185977 | | |
| 3.1.328750 | LARS JOHANSSON | ADDRESS REDACTED | | | ETH 0.000085045677360727<br>XRP 512.488473143091 | | |
| 3.1.328751 | LARS JONAS WALTERING | ADDRESS REDACTED | | | BTC 0.0480909976726851 | | |
| 3.1.328752 | LARS JONK | ADDRESS REDACTED | | | BTC 0.0126519906167064<br>CEL 90.8767357560742<br>USDC 194.836084973779 | | |
| 3.1.328753 | LARS JORGENSEN | ADDRESS REDACTED | | | CEL 1.07531621029005 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328754 | LARS JOUPER | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 1294.07151878768<br>ETH 0.00006963454020304 | | |
| 3.1.328755 | LARS KIESEL | ADDRESS REDACTED | | | BTC 0.000008862675440063 | | |
| 3.1.328756 | LARS KIRKEGAARD | ADDRESS REDACTED | | | BTC 0.0441640669825686<br>CEL 1.65615402419909<br>ETH 0.144315986068808<br>USDC 717.89394982671 | | |
| 3.1.328757 | LARS KLAWITTER | ADDRESS REDACTED | | | BCH 0.00201682829704862<br>CEL 1.15653938624662<br>ETH 0.000079029688500795 | | |
| 3.1.328758 | LARS KNAKKERGAARD | ADDRESS REDACTED | | | BTC 0.000000004969397133<br>CEL 0.0390970041529258 | | |
| 3.1.328759 | LARS KNAUF | ADDRESS REDACTED | | | BTC 0.000002552730523227 | | |
| 3.1.328760 | LARS KNUDSEN | ADDRESS REDACTED | | | BTC 0.00130488<br>CEL 1.69647969825012 | | |
| 3.1.328761 | LARS KONIJNENBERG | ADDRESS REDACTED | | | BTC 0.000000002370066293<br>CEL 0.076952924862614 | | |
| 3.1.328762 | LARS KOSSMANN | ADDRESS REDACTED | | | ADA 0.000000366890288099<br>BTC 0.0557543829080351<br>CEL 2009.55475481998<br>DOT 23.3132921358<br>ETH 0.193065492758389<br>LTC 0.80894817<br>LUNC 195.418412532097<br>MATIC 561.22316651 | | |
| 3.1.328763 | LARS KOUDAL | ADDRESS REDACTED | | | ADA 764.589814288469<br>BAT 166.177207892626<br>BTC 0.151071803054202<br>COMP 0.473172041367139<br>DOT 0.190918986760625<br>ETC 2.04019127819619<br>ETH 0.417953891549128<br>LTC 1.5492385234198<br>MATIC 462.761370425179<br>SOL 4.03205536288942<br>USDC 2.43647249609576<br>USDT ERC20 0.478667689699424 | | |
| 3.1.328764 | LARS KRAGH | ADDRESS REDACTED | | | BTC 0.00108419422297704<br>CEL 13.1178353181331<br>USDC 718.692768311481 | | |
| 3.1.328765 | LARS KRAUSE | ADDRESS REDACTED | | | BTC 0.000003656903454422 | | |
| 3.1.328766 | LARS KRISTEL | ADDRESS REDACTED | | | BTC 0.0112259942915331<br>CEL 0.139675106210757<br>ETH 0.0740047129552457<br>USDT ERC20 0.240028305703747 | | |
| 3.1.328767 | LARS KRISTIAN WIJFJES | ADDRESS REDACTED | | | BTC 0.0120066699642809<br>CEL 20.9129172453159<br>ETH 0.000001129294518752<br>MATIC 128.05877359 | | |
| 3.1.328768 | LARS LARSEN | ADDRESS REDACTED | | | BTC 0.000262195265589321<br>CEL 175.220583654071<br>ETH 0.000456167613808601<br>LUNC 0.0235404847345743<br>USDC 1.61074356421954 | | |
| 3.1.328769 | LARS LAURSEN | ADDRESS REDACTED | | | CEL 1.08731278076966 | | |
| 3.1.328770 | LARS LIEDTKE | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 0.774392499504722 | | |
| 3.1.328771 | LARS LIND | ADDRESS REDACTED | | | CEL 11.7360888889372<br>ETH 0.09131167 | | |
| 3.1.328772 | LARS LIPPERT | ADDRESS REDACTED | | | CEL 3.18274482965997<br>ETH 0.01062345<br>USDC 50.007353<br>USDT ERC20 15.85 | | |
| 3.1.328773 | LARS LØFGREEN | ADDRESS REDACTED | | | BTC 0.00968680548568055<br>CEL 22.1352313503436<br>ETH 0.178025255467434 | | |
| 3.1.328774 | LARS LOUV-JANSEN | ADDRESS REDACTED | | | ADA 334.125155283237<br>BTC 0.00932882720421257<br>CEL 10.3293061181687 | | |
| 3.1.328775 | LARS LUCAS BRINK | ADDRESS REDACTED | | | BTC 0.000046623147613929 | | |
| 3.1.328776 | LARS LÜCKE | ADDRESS REDACTED | | | BTC 0.000583983213641045<br>CEL 0.90032728755148<br>XLM 164.827576899427 | | |
| 3.1.328777 | LARS LUCKENBACH | ADDRESS REDACTED | | | ADA 0.342821299268668<br>BNB 0.00135607970854755<br>BTC 0.00106721640866907<br>LUNC 0.00454928460581008 | | |
| 3.1.328778 | LARS LUKAS SCHULZ | ADDRESS REDACTED | | | BTC 0.000010751269725616 | | |
| 3.1.328779 | LARS LUNDSTEEN-JENSEN | ADDRESS REDACTED | | | CEL 73.8350257820165<br>LTC 0.00107931187758518 | | |
| 3.1.328780 | LARS MACARIO | ADDRESS REDACTED | | | BTC 0.00000022901523344 | | |
| 3.1.328781 | LARS MADSEN | ADDRESS REDACTED | | | BTC 0.286773383918683<br>CEL 4.03633383349286<br>ETH 1.52798968315345 | | |
| 3.1.328782 | LARS MARTIN SEILER | ADDRESS REDACTED | | | BTC 0.000000901956708911 | | |
| 3.1.328783 | LARS MEIKE | ADDRESS REDACTED | | | BTC 0.000002167969322937 | | |
| 3.1.328784 | LARS MEYER | ADDRESS REDACTED | | | CEL 8407.45361628377 | | |
| 3.1.328785 | LARS MICHAEL SPANNAGEL | ADDRESS REDACTED | | | BTC 0.000007688129819258 | | |
| 3.1.328786 | LARS MIKAEL MALM | ADDRESS REDACTED | | | BTC 0.000007293840115729<br>CEL 0.321287871773263<br>ETH 0.000011704431247771<br>USDC 35.7431043859859 | | |
| 3.1.328787 | LARS MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000938917359727922<br>CEL 22.2498897397053 | | |
| 3.1.328788 | LARS MO | ADDRESS REDACTED | | | BTC 0.00193761<br>CEL 1.66886950013667 | | |
| 3.1.328789 | LARS MOLIN | ADDRESS REDACTED | | | BTC 0.000010598286875097<br>CEL 3.76677255032866<br>ETH 1.32469571688418<br>LINK 0.006387492292403<br>MATIC 0.59215287340296<br>USDC 331.994167939579<br>XRP 2.30944560023106 | | |
| 3.1.328790 | LARS MÖLLER | ADDRESS REDACTED | | | BTC 0.0618850488898751 | | |
| 3.1.328791 | LARS NEESE | ADDRESS REDACTED | | | BTC 0.000022116930777685 | | |
| 3.1.328792 | LARS NICOLAI GROSS | ADDRESS REDACTED | | | BTC 0.0213017872258143 | | |
| 3.1.328793 | LARS NIELSEN | ADDRESS REDACTED | | | BNB 0.000001909941642898<br>BTC 0.00967918587788357<br>CEL 395.46955951048<br>ETH 0.405442376600815<br>LUNC 15.5740244519673<br>MATIC 0.485860680765445 | | |
| 3.1.328794 | LARS NIELSEN | ADDRESS REDACTED | | | BTC 0.0632294950585935<br>DOT 54.6623540699887<br>ETH 2.82824941603596<br>LTC 4.6036246487966<br>SOL 5.86250069775241 | | |
| 3.1.328795 | LARS NILS LINDNER | ADDRESS REDACTED | | | BTC 0.00818398259459053 | | |
| 3.1.328796 | LARS NILSSON | ADDRESS REDACTED | | | BTC 0.422380347208173 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328797 | LARS NOBEL | ADDRESS REDACTED | | | BTC 0.00376843414711015<br>CEL 6.68462162236341<br>ETH 0.09375 | | |
| 3.1.328798 | LARS NORDMARK | ADDRESS REDACTED | | | BCH 0.00344976227385862<br>BTC 0.000000088295040193<br>CEL 0.0007155111092181 | | |
| 3.1.328799 | LARS NØRGAARD | ADDRESS REDACTED | | | ADA 0.00000030303030303<br>AVAX 32.8926794207255<br>BNB 0.000000440506251209<br>BTC 0.000000005828420887<br>CEL 293.315029939307<br>ETH 1.92743165660555<br>LTC 0.000675594007798405<br>MATIC 1152.60585133569<br>USDC 0.0000005887<br>XLM 0.0000000039 | | |
| 3.1.328800 | LARS NØRREGAARD | ADDRESS REDACTED | | | BTC 1.0299985489472<br>CEL 0.00184221932030608<br>ETH 0.874955942529918<br>MCDAI 0.0456841174376414 | | |
| 3.1.328801 | LARS OKHOLM | ADDRESS REDACTED | | | BTC 0.14598857911539<br>CEL 34.379023953604<br>MATIC 2500<br>USDC 220.166158554118 | | |
| 3.1.328802 | LARS OLA NEVANDER | ADDRESS REDACTED | | | BTC 0.00213913149237337 | | |
| 3.1.328803 | LARS OLIVER MAUTSCH | ADDRESS REDACTED | | | BTC 0.0591376155990655 | | |
| 3.1.328804 | LARS OLSON | ADDRESS REDACTED | | | ADA 1219.99245409699<br>BTC 0.0327388102255825<br>DOGE 44899.7922400543<br>DOT 328.127526292503<br>ETH 0.892213163614306<br>LINK 50.1280908814213<br>MATIC 718.151832633075 | | |
| 3.1.328805 | LARS ONCLIN | ADDRESS REDACTED | | | BTC 0.0161148432748363 | | |
| 3.1.328806 | LARS ORGEL | ADDRESS REDACTED | | | BTC 0.00348208769649668 | | |
| 3.1.328807 | LARS PALUDAN | ADDRESS REDACTED | | | CEL 0.553942322001448 | | |
| 3.1.328808 | LARS PANNEWIG | ADDRESS REDACTED | | | BCH 0.01061427<br>CEL 1.34996615334259<br>LTC 0.120459478048411<br>USDC 0.007555 | | |
| 3.1.328809 | LARS PAPE | ADDRESS REDACTED | | | ADA 0.000383703361017835<br>BTC 0.000000003895479261<br>CEL 1030.35511995975 | | |
| 3.1.328810 | LARS PATENAUDE | ADDRESS REDACTED | | | 1INCH 0.703849238557826<br>BTC 0.00000308679961151299<br>ETH 0.000030429447287308<br>LINK 0.0137652691672142<br>LUNC 0.0147166341133321<br>MATIC 2.03806477196442<br>PAX 0.308978727860624<br>UNI 0.101600892793735<br>USDC 0.0113712656099046<br>USDT ERC20 0.526726461742292<br>XLM 0.692997898219327 | 1INCH 819.891004079846<br>LUNC 0.000056051189524672<br>USDC 0.000000887389356213<br>USDT ERC20 0.000000378232988498<br>XLM 0.00000001938990775 | |
| 3.1.328811 | LARS PATENAUDE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.274454600730719<br>SGB 7.06680854786423<br>XRP 47.2293623552643 | | |
| 3.1.328812 | LARS PEDERSEN | ADDRESS REDACTED | | | ADA 217.37939572759<br>AVAX 0.558442158447449<br>BNB 0.129428324895934<br>BTC 0.038451366679342<br>CEL 661.485500476266<br>DOT 11.4633543315755<br>ETH 0.0951111000383518<br>LUNC 2.53775105495528<br>SOL 0.575453525017764<br>SUSHI 30.4967261336212<br>USDC 271.658075383126<br>XLM 251.381513814834<br>XRP 427.213924841731<br>XTZ 16.0521483136893 | | |
| 3.1.328813 | LARS PEDERSEN | ADDRESS REDACTED | | | CEL 61.0483897902565<br>XRP 10064.7712571719 | | |
| 3.1.328814 | LARS PEDERSEN | ADDRESS REDACTED | | | BTC 0.000780359901986796<br>CEL 463.555610366081<br>ETH 0.0151842636239982 | | |
| 3.1.328815 | LARS PETERSEN | ADDRESS REDACTED | | | ADA 400.92199<br>BTC 0.148679818330837<br>CEL 518.559066700721<br>ETH 2.35672456103771<br>MATIC 740.74670732<br>OMG 0.00061922440286345<br>SGB 19.6719140519194<br>SOL 2.67562375485611<br>USDT ERC20 102.097331<br>XRP 962.850751353915<br>XTZ 360.799175 | | |
| 3.1.328816 | LARS POLLEMAN | ADDRESS REDACTED | | | BTC 0.00000542454120276599<br>USDC 0.334426938679162<br>USDT ERC20 0.00212334786816873 | | |
| 3.1.328817 | LARS POLLING | ADDRESS REDACTED | | | CEL 0.0172685635890552 | | |
| 3.1.328818 | LARS PONTUS OLOVSSON | ADDRESS REDACTED | | | BTC 0.000000418016208884<br>CEL 0.660203490966677 | | |
| 3.1.328819 | LARS PONTUS OVHAGEN | ADDRESS REDACTED | | | BTC 0.000000162628716285<br>CEL 0.660746001930064<br>ETH 0.000005214299067512<br>LINK 0.0530701834857516<br>SNX 0.286765259335736<br>USDT ERC20 0.00000027693389366 | | |
| 3.1.328820 | LARS PRONK | ADDRESS REDACTED | | | BTC 0.119919816480935<br>DOT 23.4017547998817 | | |
| 3.1.328821 | LARS QUIRIN WEINEL | ADDRESS REDACTED | | | BTC 0.000627908293031844 | | |
| 3.1.328822 | LARS RAINER FLATTER | ADDRESS REDACTED | | | BTC 0.00448627801557869 | | |
| 3.1.328823 | LARS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0443331490876639 | | |
| 3.1.328824 | LARS RASMUSSEN | ADDRESS REDACTED | | | ADA 2319.96950179196<br>BTC 1.03637170159893<br>CEL 110.372800244161<br>ETH 1.0367702740865 | | |
| 3.1.328825 | LARS RITSCHER | ADDRESS REDACTED | | | BTC 0.000027555562273858 | | |
| 3.1.328826 | LARS ROBIN GOGBERG | ADDRESS REDACTED | | | AVAX 0.00522697439781253 | | |
| 3.1.328827 | LARS ROCHAT | ADDRESS REDACTED | | | BCH 0.000000002949612351<br>BTC 0.00000000264842106<br>CEL 154.470403482298 | | |
| 3.1.328828 | LARS ROETHLISBERGER | ADDRESS REDACTED | | | BTC 0.0042308<br>CEL 3.16632715559848 | | |
| 3.1.328829 | LARS ROHM | ADDRESS REDACTED | | | BTC 0.0835773046309246 | | |
| 3.1.328830 | LARS ROPERS | ADDRESS REDACTED | | | BTC 0.0128317614833913 | | |
| 3.1.328831 | LARS RUNE IVERSEN | ADDRESS REDACTED | | | BTC 0.000000006308436104<br>CEL 0.561452665391918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328832 | LARS RYDSTROM | ADDRESS REDACTED | | | ETH 23.2371555923483<br>USDC 32.2710691539257<br>USDT ERC20 109.293244791403 | | |
| 3.1.328833 | LARS SANDER | ADDRESS REDACTED | | | BTC 0.0350570520891912 | | |
| 3.1.328834 | LARS SANEN | ADDRESS REDACTED | | | BCH 14.7540626490488<br>BTC 0.00231149110684331<br>DASH 84.3217387748755 | | |
| 3.1.328835 | LARS SCHEENSTRA | ADDRESS REDACTED | | | CEL 4.28217218215139<br>MATIC 25<br>MCDAI 42.5573129243752<br>SNX 7.000035 | | |
| 3.1.328836 | LARS SCHLICHTING | ADDRESS REDACTED | | | AVAX 253.73491975656<br>BCH 28.008944189758<br>BNB 203.39716087795<br>BTC 3.44663142265659<br>BUSD 11.1798140849781<br>CEL 3420.87231941047<br>ETH 54.2494836250897<br>LINK 6837.88107495675<br>LTC 0.000000110399187749<br>MATIC 10910.5245617948 | | |
| 3.1.328837 | LARS SCHLOUGH | ADDRESS REDACTED | | | BTC 0.0111233738003806 | | |
| 3.1.328838 | LARS SCHÖNBERG | ADDRESS REDACTED | | | BTC 0.000205338287488411 | | |
| 3.1.328839 | LARS SCHULTE | ADDRESS REDACTED | | | BTC 0.000000675539356706 | | |
| 3.1.328840 | LARS SCHULZE | ADDRESS REDACTED | | | BTC 0.000000381034951736 | | |
| 3.1.328841 | LARS SEELIGER | ADDRESS REDACTED | | | BTC 0.000000004056605934<br>CEL 7087.26177967834<br>ETH 4.44122942642736<br>SGB 202.06671508927<br>USDT ERC20 6919.982671<br>XRP 0.000000012376677809 | | |
| 3.1.328842 | LARS SEELIGER | ADDRESS REDACTED | | | BTC 0.0082498122970552 | | |
| 3.1.328843 | LARS SEKULIĆ BERCE | ADDRESS REDACTED | | | CEL 9.43324884113265 | | |
| 3.1.328844 | LARS SINKE | ADDRESS REDACTED | | | CEL 1.17309027426172<br>OMG 0.000112650654120525 | | |
| 3.1.328845 | LARS SÖDERVALL | ADDRESS REDACTED | | | BTC 0.000000007630620714<br>CEL 0.175830776953394 | | |
| 3.1.328846 | LARS SORENSEN | ADDRESS REDACTED | | | BTC 0.134870537343682<br>ETH 1.46874839604982 | | |
| 3.1.328847 | LARS SØRENSEN | ADDRESS REDACTED | | | BTC 0.017350694484221<br>CEL 43.8928222847505<br>ETH 0.481461350273806 | | |
| 3.1.328848 | LARS SØRENSEN | ADDRESS REDACTED | | | ADA 523<br>BTC 0.0850701255662126<br>CEL 391.459928492981<br>SNX 117.16292 | | |
| 3.1.328849 | LARS STEENBEEK | ADDRESS REDACTED | | | BNB 0.000023214169882854 | | |
| 3.1.328850 | LARS STUIJFZAND | ADDRESS REDACTED | | | BTC 0.16765983707148<br>CEL 0.0900049386354444 | | |
| 3.1.328851 | LARS TALEN | ADDRESS REDACTED | | | CEL 30.7046131987604<br>XLM 231.3510218 | | |
| 3.1.328852 | LARS TEERLINK | ADDRESS REDACTED | | | BTC 2.50609398936712<br>CEL 69.918818566095<br>USDC 86.0276765761497 | | |
| 3.1.328853 | LARS TERJE HUSBYN | ADDRESS REDACTED | | | BTC 0.00222278663822669<br>CEL 0.000826306012774271<br>ETH 3.13708740911068<br>MATIC 207.124852097742 | | |
| 3.1.328854 | LARS THASTUM | ADDRESS REDACTED | | | BTC 0.0815279<br>CEL 11.2218570532631 | | |
| 3.1.328855 | LARS THIMM | ADDRESS REDACTED | | | BTC 0.00222929921095802 | | |
| 3.1.328856 | LARS THUE ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000309619962244<br>CEL 0.0077925578983639 | | |
| 3.1.328857 | LARS THURFJELL | ADDRESS REDACTED | | | BTC 0.000000102715954645 | BTC 0.000132307198391295 | |
| 3.1.328858 | LARS THYBAERT MOGENSEN | ADDRESS REDACTED | | | BTC 0.00111068797059317 | | |
| 3.1.328859 | LARS TORE NIKLAS OLOFSSON | ADDRESS REDACTED | | | BTC 0.000018786526372902<br>CEL 0.128630636566401<br>ETC 0.000148802252587071<br>ETH 0.000010077107086031<br>MATIC 0.352749978468397<br>XRP 0.0457932242368214 | | |
| 3.1.328860 | LARS TRIEP | ADDRESS REDACTED | | | BTC 0.016476373857482<br>ETH 0.17580055751134<br>USDC 203.132017701716 | | |
| 3.1.328861 | LARS ULRIKSEN | ADDRESS REDACTED | | | BTC 0.000800697425533865<br>CEL 3.73546477843171<br>ETH 0.000000833594491497<br>MATIC 0.000000971562805706 | | |
| 3.1.328862 | LARS VAGEVUUR | ADDRESS REDACTED | | | BTC 0.00106421<br>CEL 1.06983669338919 | | |
| 3.1.328863 | LARS VAN BREEMEN | ADDRESS REDACTED | | | BAT 368.48770257<br>BTC 0.000734714197055754<br>CEL 1084.23584491591 | | |
| 3.1.328864 | LARS VAN DE VEN | ADDRESS REDACTED | | | BTC 0.0000001384347159829999<br>CEL 0.223822525454189<br>DOT 0.056516332128316 | | |
| 3.1.328865 | LARS VAN DER FEER | ADDRESS REDACTED | | | AAVE 0.00891104770338809<br>BTC 0.00143453730654312<br>CEL 183.344360325942 | | |
| 3.1.328866 | LARS VAN DIJKE | ADDRESS REDACTED | | | ETH 0.00167722386437705 | | |
| 3.1.328867 | LARS VAN OS | ADDRESS REDACTED | | | BTC 0.159143828024818<br>ETH 1.77781471228115 | | |
| 3.1.328868 | LARS VANDONGEN | ADDRESS REDACTED | | | BTC 0.000000907083619395<br>USDC 0.582944384711024 | | |
| 3.1.328869 | LARS VERBRUGGEN | ADDRESS REDACTED | | | CEL 9.96893096046172 | | |
| 3.1.328870 | LARS VERHEIJ | ADDRESS REDACTED | | | BTC 0.000034619314117336<br>MCDAI 0.202188832444614 | | |
| 3.1.328871 | LARS VEVSTAD | ADDRESS REDACTED | | | ETH 0.000027797824686988<br>MCDAI 0.710579987251066 | | |
| 3.1.328872 | LARS VICTOR EMMANUEL GERALDSSON | ADDRESS REDACTED | | | BTC 0.000003704505661707 | | |
| 3.1.328873 | LARS VILDER | ADDRESS REDACTED | | | BTC 0.00161027012561393<br>CEL 1.13566594181482 | | |
| 3.1.328874 | LARS VILJOEN | ADDRESS REDACTED | | | BTC 0.419771062060916<br>CEL 49.2466870648971<br>ETH 6.52078261172611 | | |
| 3.1.328875 | LARS VOS | ADDRESS REDACTED | | | BTC 0.000000697177428639<br>USDT ERC20 0.0656299492702533 | | |
| 3.1.328876 | LARS VREELAND | ADDRESS REDACTED | | | BTC 0.000000837294112536<br>USDC 0.630803615463837 | | |
| 3.1.328877 | LARS VROEGE | ADDRESS REDACTED | | | BTC 0.0122419223837088<br>ETH 0.281179465797042<br>LTC 1.07460463842244<br>LUNC 26.6661946259068<br>MATIC 418.282013759219 | | |
| 3.1.328878 | LARS WALDER | ADDRESS REDACTED | | | ADA 5.96453235858039<br>BTC 0.428196833486134<br>ETH 20.4324944088225<br>XRP 1297.94738864052 | | |
| 3.1.328879 | LARS WALTER MÜßIG | ADDRESS REDACTED | | | BTC 0.865404317306119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328880 | LARS WEBER | ADDRESS REDACTED | | | CEL 1.06314214068521<br>LTC 1 | | |
| 3.1.328881 | LARS WEIBEL | ADDRESS REDACTED | | | BTC 0.0019987746256745<br>CEL 0.00578369460604572<br>USDC 1077.42371229076 | | |
| 3.1.328882 | LARS WERNER | ADDRESS REDACTED | | | BTC 0.00212432961343246 | | |
| 3.1.328883 | LARS WISSELINK | ADDRESS REDACTED | | | BTC 0.00115491635041824<br>CEL 9.57907271157105<br>ETH 0.44294849753837<br>SOL 6.57794197129382<br>USDC 1023.13679514382 | | |
| 3.1.328884 | LARS WOLTERS | ADDRESS REDACTED | | | BTC 0.00054102105465769<br>LINK 0.590258041460676 | | |
| 3.1.328885 | LARS WROBBEL | ADDRESS REDACTED | | | BCH 0.000000007488502822<br>BTC 0.000147797160629324<br>CEL 1054.1287455981<br>ETH 0.00324512067573512<br>LTC 0.000000002126727839<br>XLM 0.000000090147758231<br>XRP 0.000000011968772238 | | |
| 3.1.328886 | LARS ZENGLER | ADDRESS REDACTED | | | BTC 0.0501461969928202<br>CEL 39.7320891763809 | | |
| 3.1.328887 | LARS ZSCHÖGNER | ADDRESS REDACTED | | | BTC 0.000021432776052741<br>CEL 0.061267258703545<br>ETH 0.000005397797138257<br>SGB 21.9191807642558<br>USDC 0.702343042827511<br>XLM 0.940196609790901<br>XRP 0.0142399254936867 | | |
| 3.1.328888 | LARSA-AKE RINGBERG | ADDRESS REDACTED | | | BTC 0.00128246<br>CEL 1.06414369421899 | | |
| 3.1.328889 | LARS-ADRIAN CHRISTIANSEN | ADDRESS REDACTED | | | ADA 400.000000443479<br>BTC 0.100608467835761<br>CEL 1011.00046069831<br>DOGE 0.07320911<br>ETH 0.000009<br>LUNC 2.6820971145943<br>MATIC 200.04793326923<br>SOL 21.7694211635373<br>USDC 635.748061<br>UST 39.74 | | |
| 3.1.328890 | LARS-BO NIELSEN | ADDRESS REDACTED | | | USDT ERC20 0.305180675094617 | | |
| 3.1.328891 | LARSEN WAY | ADDRESS REDACTED | | | XRP 1258.012372 | | |
| 3.1.328892 | LARS-HENDRIK HERZER | ADDRESS REDACTED | | | BTC 0.0381812646107578 | | |
| 3.1.328893 | LARS-INGE OLAUSSON | ADDRESS REDACTED | | | BTC 0.000796624945465856<br>CEL 339.553570593542<br>ETH 2.1217991913865<br>USDT ERC20 6406.39069482024 | | |
| 3.1.328894 | LARSON BAARS-ENGLISH | ADDRESS REDACTED | | | DOT 6.56059694545532 | | |
| 3.1.328895 | LARSON CALDWELL | ADDRESS REDACTED | | | DASH 5.87454090041302<br>LTC 20.4024329992371<br>SUSHI 75.5099712414324 | | |
| 3.1.328896 | LARSONNEUR DOMINIQUE | ADDRESS REDACTED | | | BTC 0.000000009447234265<br>CEL 2.44269839584613<br>DOT 0.00806943295939488<br>ETH 0.000041273180853808 | | |
| 3.1.328897 | LARTIGOU MAXIME | ADDRESS REDACTED | | | CEL 3.81562836228037 | | |
| 3.1.328898 | LARUE SKY, LLC | DUNLAP FIELDS, CONVERSE, TEXAS 78109 | | | BTC 4.07089315600995 | BTC 0.00033226 | |
| 3.1.328899 | LARY BURTON | ADDRESS REDACTED | | | ADA 10834.6408204847<br>BTC 1.05728682424527<br>ETH 0.0131266785442776<br>SNX 36.9623147797086<br>USDC 1.62910051508944<br>XLM 1067.45053750066 | ETH 11.0184468994252 | |
| 3.1.328900 | LARYN VAN KOOLWIJK | ADDRESS REDACTED | | | BTC 0.000000007720422817<br>CEL 0.103460077450046<br>USDC 0.285588584814009 | | |
| 3.1.328901 | LARYSA ALEKSIEIENKO | ADDRESS REDACTED | | | BTC 0.00000052298459484<br>ETH 0.000002099534955651<br>XRP 0.305737292812603 | | |
| 3.1.328902 | LARYSA NEMYROVA | ADDRESS REDACTED | | | EOS 0.0195830273572136<br>ETH 0.000005778038144034 | | |
| 3.1.328903 | LARYSA TAYLOR | ADDRESS REDACTED | | | BTC 0.0129579199595638<br>CEL 1.14228263700665<br>LINK 51.6108687003459<br>LTC 10.9859925205384<br>PAX 180.734341362682<br>SGB 172.160713516782<br>USDC 641.635562433826<br>XRP 1126.17024339194 | | |
| 3.1.328904 | LASAL GUNAWARDANA | ADDRESS REDACTED | | | BTC 0.000001286849367396<br>USDC 0.607638878064622 | | |
| 3.1.328905 | LASANTHA BASNAYAKE | ADDRESS REDACTED | | | BTC 0.00000092<br>CEL 0.230312632904279 | | |
| 3.1.328906 | LASANTHA KANDE VIDANARALALAGE | ADDRESS REDACTED | | | BTC 0.000000026626345991 | | |
| 3.1.328907 | LASDAVAHN VONGPHAKDY | ADDRESS REDACTED | | | ADA 300.041734486535<br>BTC 0.0225383610008466<br>ETH 0.601576838117415 | | |
| 3.1.328908 | LASEAN MAXWELL | ADDRESS REDACTED | | | BAT 0.199141947468676<br>BTC 0.000001656264407163<br>MATIC 0.84508174271845<br>XLM 0.720525846292178 | | |
| 3.1.328909 | LASH BANKS | ADDRESS REDACTED | | | CEL 0.670526000882105<br>ETH 0.00314268336236401<br>MATIC 17.6051951772207<br>SNX 0.444694251706385 | | |
| 3.1.328910 | LASHA AKHALAURI | ADDRESS REDACTED | | | ETH 0.000000218633532863 | | |
| 3.1.328911 | LASHA DAMENIA | ADDRESS REDACTED | | | ADA 5.16027566713407 | | |
| 3.1.328912 | LASHA LAPACHI | ADDRESS REDACTED | | | BTC 0.00261470229929477<br>CEL 25.4924666785956<br>ETH 0.000000189954557236<br>LTC 1.10029696609604 | | |
| 3.1.328913 | LASHA MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000358466676763<br>ETH 0.000001126401888316 | | |
| 3.1.328914 | LASHAAN EVERETT | ADDRESS REDACTED | | | BTC 0.0140590926415196 | | |
| 3.1.328915 | LASHANA DENISE KING | ADDRESS REDACTED | | | ETH 0.00150807606346754 | | |
| 3.1.328916 | LASHANA ROBINSON | ADDRESS REDACTED | | | AAVE 0.661665803026616<br>BTC 0.0239769749758248<br>ETH 0.656733313532281<br>LINK 18.0220571410768<br>MATIC 457.68862582903<br>OMG 33.184788996159<br>SNX 9.42124553540175<br>UMA 10.0521091486966<br>UNI 5.89573485746196 | AVAX 3.348<br>DOT 7.66074982 | |
| 3.1.328917 | LASHANDA JOHNSON | ADDRESS REDACTED | | | BTC 0.000451096363684909 | | |
| 3.1.328918 | LASHANDRA GOSS | ADDRESS REDACTED | | | BTC 0.000006088741533174 | | |
| 3.1.328919 | LASHANDRA PAUL | ADDRESS REDACTED | | | BTC 0.00836392151112039<br>ETH 0.0890671606921141<br>USDC 7032.07282602331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328920 | LASHANECIA TAYLOR | ADDRESS REDACTED | | | XRP 34.532067432825 | | |
| 3.1.328921 | LASHANNA FINNIGAN | ADDRESS REDACTED | | | BTC 0.000000009637138065<br>CEL 0.383496490996095<br>SGB 0.0375964473252305<br>SNX 0.141791438185707 | | |
| 3.1.328922 | LASHARNE MONCRIEFFE | ADDRESS REDACTED | | | CEL 0.123378418763655 | | |
| 3.1.328923 | LASHAUN GOREE | ADDRESS REDACTED | | | BTC 0.000002400511642132<br>CEL 1.11955849096729<br>DASH 0.0119792757001803<br>ETH 0.00138407325587444<br>SGB 696.900147375767<br>UNI 0.03581099418731<br>USDT ERC20 0.612268884648837<br>XRP 0.00083192473561296<br>ZEC 0.00287551834652128<br>ZRX 0.941358502277034 | | |
| 3.1.328924 | LASHAUN GRUNDY | ADDRESS REDACTED | | | BTC 0.000000391313107413<br>CEL 1.07662811068216 | | |
| 3.1.328925 | LASHAUN WEST | ADDRESS REDACTED | | | ETH 0.0862008647784487<br>XRP 327.855919 | | |
| 3.1.328926 | LASHAWN BARNSWELL | ADDRESS REDACTED | | | MATIC 0.49807760754857<br>USDC 4.18274581460918 | USDC 0.000000146118862132 | |
| 3.1.328927 | LASHAWN GUSTAVE | ADDRESS REDACTED | | | ADA 948.991273601353<br>BTC 0.000887132585196492<br>ETH 0.349566792581248<br>SNX 18.6244852568887 | | |
| 3.1.328928 | LASHAWN SCHMIDT | ADDRESS REDACTED | | | MATIC 1.00053504572834 | | |
| 3.1.328929 | LASHAWN TITH | ADDRESS REDACTED | | | BAT 138.879740151209<br>BTC 0.00119279876688195<br>COMP 0.683038082900318<br>LTC 0.272981620746488<br>MATIC 36.7017172479982<br>UNI 1.74170921111246<br>XLM 653.195958682256<br>ZEC 0.438785603741082<br>ZRX 56.6308584553877 | | |
| 3.1.328930 | LASHAWNDA AKBAR | ADDRESS REDACTED | | | BTC 0.000000009413807438<br>XLM 0.000000001332855865<br>XRP 0.143173072629129 | | |
| 3.1.328931 | LASHEA KNOX | ADDRESS REDACTED | | | BAT 0.0790864986943782<br>BTC 0.000005709063583639999<br>EOS 22.4429076254175<br>ETH 0.000327737191503294<br>LINK 0.00629982850831478<br>LTC 1.88455471716255 | BTC 0.000000005665760272<br>XRP 189.391860101189 | |
| 3.1.328932 | LASHEA KNOX | ADDRESS REDACTED | | | BAT 0.391955871630844<br>BTC 0.000046357133173878<br>EOS 0.0181120278525184<br>ETH 0.00207158071152197<br>LINK 0.0109830441119189<br>LTC 0.00141377798960331 | | |
| 3.1.328933 | LASHEL THOMPSON | ADDRESS REDACTED | | | BTC 0.0156777306024034<br>CEL 2.89849423114504<br>ETH 0.855890882999109<br>XRP 336.844219 | | |
| 3.1.328934 | LASHLEY HALL | ADDRESS REDACTED | | | BTC 0.064322556469486<br>USDC 1092.16152690131 | | |
| 3.1.328935 | LASHONDA FRANKLIN | ADDRESS REDACTED | | | BTC 0.000159301366807211 | | BTC 0.00034169 |
| 3.1.328936 | LASHONTA FARMER | ADDRESS REDACTED | | | BTC 0.000240167449238409<br>CEL 1.14512324036709 | | |
| 3.1.328937 | LASHUN LEE | ADDRESS REDACTED | | | BTC 0.00160048859446922<br>CEL 592.265265201831 | | |
| 3.1.328938 | LASINI NAQAU | ADDRESS REDACTED | | | BTC 0.0946116718501313<br>ETH 0.418801227409902 | | |
| 3.1.328939 | LASISI ISMAIL | ADDRESS REDACTED | | | ADA 0.162723519636641<br>BTC 0.000000406393376235 | | |
| 3.1.328940 | LASISI ISMAILA | ADDRESS REDACTED | | | BTC 0.000000004941084692<br>CEL 0.272874220507878 | | |
| 3.1.328941 | LASISI ISMAILA | ADDRESS REDACTED | | | BTC 0.00123070581903323<br>CEL 0.0295725110167526<br>USDT ERC20 0.591365629055275 | | |
| 3.1.328942 | LASISI ISMAILA | ADDRESS REDACTED | | | ADA 0.000000101069773015<br>BTC 0.000000002714943595<br>CEL 0.0344387345721182 | | |
| 3.1.328943 | LASISI OLA | ADDRESS REDACTED | | | BTC 0.00130589218554116<br>USDT ERC20 1.68524897160992 | | |
| 3.1.328944 | LASISI SITTU | ADDRESS REDACTED | | | ADA 0.0973234556460621<br>BTC 0.000000474420231255 | | |
| 3.1.328945 | LASISI SITTU | ADDRESS REDACTED | | | BTC 0.000000003811563169<br>CEL 0.0926034387114056 | | |
| 3.1.328946 | LASISI SMAILA | ADDRESS REDACTED | | | BTC 0.000000273839628918<br>USDT ERC20 0.738250014378112 | | |
| 3.1.328947 | LASITH DIMITHRI | ADDRESS REDACTED | | | BTC 0.00120361573676351<br>USDT ERC20 412.036358317821 | | |
| 3.1.328948 | LASITHA MANATHUNGA | ADDRESS REDACTED | | | BTC 0.000000009470605757<br>ETH 0.000345513191123036 | | |
| 3.1.328949 | LASITHA RUCHIRAN MUHANDIRAM BADAL MUHANDIRAMALAGE | ADDRESS REDACTED | | | USDT ERC20 400.105833653194 | | |
| 3.1.328950 | LASITHA WALGAMAGE | ADDRESS REDACTED | | | ADA 423.510946<br>BTC 0.00127557528445328<br>CEL 10.9065201293386<br>ETH 0.18461995 | | |
| 3.1.328951 | LASLO KEMENJ | ADDRESS REDACTED | | | CEL 21.5702454906536<br>ETH 0.00172232457562738 | | |
| 3.1.328952 | LASSANE ZANRE | ADDRESS REDACTED | | | CEL 19.282955904232 | | |
| 3.1.328953 | LASSE AAKJÆR | ADDRESS REDACTED | | | BTC 0.00011232<br>CEL 10.8901333677934<br>ETH 0.274781270861568 | | |
| 3.1.328954 | LASSE ANDERSON | ADDRESS REDACTED | | | CEL 19.2883253049196<br>USDT ERC20 9.80538 | | |
| 3.1.328955 | LASSE APPEL | ADDRESS REDACTED | | | CEL 1.09326923030276 | | |
| 3.1.328956 | LASSE AULE | ADDRESS REDACTED | | | BTC 0.109303668865627<br>CEL 10.1494577223142<br>ETH 0.0122193057524082<br>LINK 49.5505468433244<br>LTC 0.00986937944054949<br>USDT ERC20 377.87 | | |
| 3.1.328957 | LASSE BECH NIELSEN | ADDRESS REDACTED | | | BTC 0.0115790529680747<br>CEL 7.45655617355512 | | |
| 3.1.328958 | LASSE BERG-NIELSEN | ADDRESS REDACTED | | | BTC 0.00572854596045635<br>MATIC 60.6519229680785 | | |
| 3.1.328959 | LASSE BØGELUND | ADDRESS REDACTED | | | BTC 0.000000909186632160999<br>CEL 9.87261162999509<br>ETC 0.76045391 | | |
| 3.1.328960 | LASSE BRYNING | ADDRESS REDACTED | | | ETH 0.00137681481561325 | | |
| 3.1.328961 | LASSE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0158193857311149<br>CEL 22.0858113608007<br>DOGE 541.815359622325<br>ETH 0.118265487255801 | | |
| 3.1.328962 | LASSE CHRISTOPHER STICHT | ADDRESS REDACTED | | | BTC 0.00131463376900879 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.328963 | LASSE DIETRICH | ADDRESS REDACTED | | | USDC 41384.6643373747<br>USDT ERC20 15.2466549170058 | | |
| 3.1.328964 | LASSE EMKJER | ADDRESS REDACTED | | | CEL 0.00332747149004351<br>MATIC 520.443032235396 | | |
| 3.1.328965 | LASSE FREDERIK PEDERSEN | ADDRESS REDACTED | | | AAVE 0.00444562180069604<br>BTC 0.000192131459614001<br>CEL 133.887487469853<br>COMP 0.00112340706918903<br>ETH 0.00265649700334051<br>LINK 0.00916842302004758<br>LTC 0.000564938826286334<br>UNI 0.0173705996010319<br>USDT ERC20 0.00316227038384449<br>XLM 0.357470772760491<br>XRP 0.585981598171636 | | |
| 3.1.328966 | LASSE HAGELUND LARSEN | ADDRESS REDACTED | | | BTC 0.0427048817781493<br>CEL 2.26131651370828<br>XRP 919 | | |
| 3.1.328967 | LASSE HANSEN | ADDRESS REDACTED | | | ADA 0.000000146067734615<br>BTC 0.000000001580642311<br>CEL 0.0024249217830124<br>DOT 0.0000000000625<br>LUNC 0.000000316867903003 | | |
| 3.1.328968 | LASSE HASS | ADDRESS REDACTED | | | BTC 0.422036023666546<br>CEL 82.5376872944628<br>USDC 11.1546229835943 | | |
| 3.1.328969 | LASSE HEINONEN | ADDRESS REDACTED | | | CEL 31.0755132842653 | | |
| 3.1.328970 | LASSE HOELGAARD | ADDRESS REDACTED | | | ADA 0.137600781364143<br>BTC 0.00000307788721605<br>CEL 1.30379740558625<br>MATIC 0.445277945044588<br>USDT ERC20 0.227652107092534 | | |
| 3.1.328971 | LASSE JACOBSEN | ADDRESS REDACTED | | | BTC 0.000804971504008758<br>CEL 26.8276167502138<br>ETH 0.43552371219039 | | |
| 3.1.328972 | LASSE JAKOBSEN | ADDRESS REDACTED | | | BTC 0.134705998062831<br>ETH 4.90156854286243 | | |
| 3.1.328973 | LASSE JÄRVINEN | ADDRESS REDACTED | | | BTC 0.0770105152855752<br>CEL 135.724074681948<br>ETH 1.7529<br>LTC 0.9709 | | |
| 3.1.328974 | LASSE JEPPESEN | ADDRESS REDACTED | | | BTC 0.0000108478647840989<br>CEL 0.197453252226146<br>ETH 0.000130497843508054 | | |
| 3.1.328975 | LASSE JOHANNESSEN FOMSGAARD | ADDRESS REDACTED | | | BNB 2.12920489037912<br>BTC 0.0225318593632165<br>XRP 1244.04608281813 | | |
| 3.1.328976 | LASSE JØRGENSEN | ADDRESS REDACTED | | | BTC 0.00103336478343556<br>CEL 34.3335300452238<br>USDT ERC20 901.3544 | | |
| 3.1.328977 | LASSE KIRSTEIN NORGAARD | ADDRESS REDACTED | | | CEL 4.43144076353813<br>ETH 0.08305531 | | |
| 3.1.328978 | LASSE KNUDSEN | ADDRESS REDACTED | | | BTC 0.00127769720109516<br>CEL 16.5691504910697<br>ETH 0.602709280506917 | | |
| 3.1.328979 | LASSE KONDRUP | ADDRESS REDACTED | | | BTC 0.0299955796310728<br>CEL 29.5904271979154 | | |
| 3.1.328980 | LASSE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0036095521022771<br>CEL 17432.1089808014<br>ETH 17.3742250666219<br>MATIC 31185.11613144<br>XLM 5068.0564931 | | |
| 3.1.328981 | LASSE LEISNER | ADDRESS REDACTED | | | CEL 0.0140392126035594 | | |
| 3.1.328982 | LASSE LIND | ADDRESS REDACTED | | | CEL 182.721361016061<br>MCDAI 18 | | |
| 3.1.328983 | LASSE LINNES | ADDRESS REDACTED | | | BTC 0.0189503074702075<br>CEL 44.7082840750741<br>ETH 1.092931858014 | | |
| 3.1.328984 | LASSE LUMPEINEN | ADDRESS REDACTED | | | ADA 1078.35463426152<br>BTC 0.0042611673437098<br>ETH 0.000526950388043246 | | |
| 3.1.328985 | LASSE MIETTINEN | ADDRESS REDACTED | | | CEL 35.946338709035<br>MATIC 548.444362651378<br>MCDAI 1000.29489901562<br>SNX 37.3176688236793<br>TGBP 756.712912991301<br>USDC 659.815932123893<br>XRP 510.356303630963 | | |
| 3.1.328986 | LASSE MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000603174010930514<br>CEL 51.0232156597592 | | |
| 3.1.328987 | LASSE NIELSEN | ADDRESS REDACTED | | | BTC 0.0192885846463003 | | |
| 3.1.328988 | LASSE NYBERG | ADDRESS REDACTED | | | BTC 0.00352808<br>CEL 2.25109609390812<br>ETH 0.00770954116305881 | | |
| 3.1.328989 | LASSE OLSSON | ADDRESS REDACTED | | | ADA 315.279396710911<br>BTC 0.0103907492029612<br>DOT 11.3984931093685<br>ETH 0.0579123007805404<br>SOL 2.49844615820323 | | |
| 3.1.328990 | LASSE PASSAGE NØSTED | ADDRESS REDACTED | | | BTC 0.00002475032643555<br>CEL 396.219190374104<br>ETH 0.00218380509018642 | | |
| 3.1.328991 | LASSE PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000002971845297<br>CEL 1.26998342112898<br>ETH 0.000061890695302922 | | |
| 3.1.328992 | LASSE PETERSEN | ADDRESS REDACTED | | | BTC 0.000003271113598424<br>DOT 2074.57589125042<br>MATIC 10272.8318030707 | | |
| 3.1.328993 | LASSE PETERSEN | ADDRESS REDACTED | | | BTC 0.000000204168814543<br>XRP 0.172253020984452 | | |
| 3.1.328994 | LASSE POULSEN | ADDRESS REDACTED | | | BTC 0.00000000244720372<br>CEL 232.143017828202<br>ETH 0.000195059168001657 | | |
| 3.1.328995 | LASSE RAUN | ADDRESS REDACTED | | | BTC 0.000000150961249716 | | |
| 3.1.328996 | LASSE SAVUKOSKI | ADDRESS REDACTED | | | BTC 0.000000002539988827<br>CEL 3.34509771342727<br>ETH 0.000000000287327934<br>USDC 0.000000223655507534<br>USDT ERC20 0.000000066328347578 | | |
| 3.1.328997 | LASSE SCHELDE | ADDRESS REDACTED | | | ADA 229.997329135201<br>BTC 0.0129936131957107 | | |
| 3.1.328998 | LASSE SCHMIDT | ADDRESS REDACTED | | | BTC 0.28551645196826 | | |
| 3.1.328999 | LASSE SIMONSEN | ADDRESS REDACTED | | | CEL 358.692125441266<br>ETH 2.8508 | | |
| 3.1.329000 | LASSE SMITH-JENSON | ADDRESS REDACTED | | | BTC 0.000000060909538462<br>CEL 3.57058550854437 | | |
| 3.1.329001 | LASSE SUNDELL STOKSETH | ADDRESS REDACTED | | | BTC 0.000000194405198646<br>CEL 582.642998317872<br>ETH 1.6988 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329002 | LASSE SVEBAKKEN | ADDRESS REDACTED | | | CEL 2.2608702651543<br>DOT 3.22576262570414<br>XLM 101.124776952717<br>XRP 86.3231843039095 | | |
| 3.1.329003 | LASSE SVENSSON | ADDRESS REDACTED | | | BTC 0.0166768650034176<br>ETH 0.0436090435034351<br>MANA 159.037706514004<br>MATIC 79.7516163237622 | | |
| 3.1.329004 | LASSE TAPIO RIUKULA | ADDRESS REDACTED | | | BTC 0.0112620379395715 | | |
| 3.1.329005 | LASSE TOLBØLL | ADDRESS REDACTED | | | BTC 0.0372631370855364<br>ETH 0.736943522141816 | | |
| 3.1.329006 | LASSE VESTERHOUEN | ADDRESS REDACTED | | | ADA 4329.048884<br>BNB 0.00363948161627092<br>BTC 0.171963866727312<br>CEL 429.427915062707<br>ETH 1.0327126486357<br>MATIC 1222.54<br>USDC 0.000000218506651687 | | |
| 3.1.329007 | LASSE VOLFING JACOBSEN | ADDRESS REDACTED | | | BTC 0.0316823185844228<br>ETH 0.189799123450513 | | |
| 3.1.329008 | LASSE VON ELLING | ADDRESS REDACTED | | | BTC 0.000476125308559395<br>CEL 214.87731560327 | | |
| 3.1.329009 | LASSÈRE ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00114911059605139<br>ETH 0.134709922149066 | | |
| 3.1.329010 | LASSI JÄRVENSIVU | ADDRESS REDACTED | | | BTC 0.402644652569274<br>CEL 0.723271565118251<br>ETH 8.59185444045221<br>LTC 0.35958164<br>XRP 103.593183623011 | | |
| 3.1.329011 | LASSI NAAKKA | ADDRESS REDACTED | | | BCH 0.0553301115983529<br>BTC 0.000381348248496971<br>CEL 0.00303943347975139<br>LTC 0.249816497155684 | | |
| 3.1.329012 | LASSI PYYDYSMÄKI | ADDRESS REDACTED | | | CEL 0.000700317446130436 | | |
| 3.1.329013 | LASSI VÄÄRÄNEN | ADDRESS REDACTED | | | BTC 0.00656414366684753<br>CEL 11.649134865199<br>ETH 0.05799756 | | |
| 3.1.329014 | LASSIDAN YAO IBRAHIM | ADDRESS REDACTED | | | BTC 0.000149<br>CEL 0.106306564788133 | | |
| 3.1.329015 | LASSOULI AYMANE | ADDRESS REDACTED | | | BTC 0.000000000063835748<br>CEL 0.325167442606334 | | |
| 3.1.329016 | LAST CHANCE CAPITAL LLC | 463 LINCOLN COURT, LOUISVILLE, COLORADO 80027 | | | AAVE 0.0271423965982462<br>BTC 1.90834457576842<br>SNX 1.59789827465194<br>UNI 0.325865956572208 | | |
| 3.1.329017 | LÁSZLÓ ALMÁSI | ADDRESS REDACTED | | | ETH 0.000459599996098475 | | |
| 3.1.329018 | LASZLO ANDRAS ZSURZSA | ADDRESS REDACTED | | | BTC 0.000018078839376913 | | |
| 3.1.329019 | LASZLO ANTONIO TAKACS CARDENAS | ADDRESS REDACTED | | | BAT 0.0492357262523841<br>BTC 0.00000159390084641<br>CEL 0.000636612125395765<br>ETH 0.0000168073706124489<br>LTC 0.000000006128301206<br>SNX 0.0336437132001187 | | |
| 3.1.329020 | LÁSZLÓ BARABÁS | ADDRESS REDACTED | | | CEL 0.464835013484397<br>ETH 0.000000239666791165 | | |
| 3.1.329021 | LASZLO BARTA | ADDRESS REDACTED | | | USDC 9.91157306849071 | | |
| 3.1.329022 | LÁSZLÓ BERECZ | ADDRESS REDACTED | | | BTC 0.000000006816561651<br>CEL 40.1779606492059<br>LINK 0.00775423904569106 | | |
| 3.1.329023 | LÁSZLÓ BERENCSI | ADDRESS REDACTED | | | BTC 0.000437690131040724<br>CEL 0.0676214489648509 | | |
| 3.1.329024 | LASZLO BERTA | ADDRESS REDACTED | | | BTC 0.000639774726756715<br>CEL 0.152352427690805 | | |
| 3.1.329025 | LASZLO BERTA | ADDRESS REDACTED | | | BTC 0.000234368184701891<br>CEL 1.42167960877935<br>ETH 0.00850108733559664<br>USDT ERC20 5.4058606176967 | | |
| 3.1.329026 | LASZLO BISTUC | ADDRESS REDACTED | | | CEL 0.65495119548198 | | |
| 3.1.329027 | LÁSZLÓ BUKÓ | ADDRESS REDACTED | | | ADA 223.627191311628<br>BTC 0.000000005819073413<br>CEL 13.2908082683475<br>DOT 10.4005313395061<br>ETH 1.73484630218635<br>USDT ERC20 81.3526886746562 | | |
| 3.1.329028 | LASZLO CSAK | ADDRESS REDACTED | | | BTC 0.128844989448679 | | |
| 3.1.329029 | LASZLO CSIZINSZKY | ADDRESS REDACTED | | | MATIC 17.5331603838586 | | |
| 3.1.329030 | LASZLO CSUBAK | ADDRESS REDACTED | | | BTC 0.000000000894842153<br>CEL 128.572822039231<br>ETC 1<br>LINK 1.08<br>LTC 0.000000009168447293<br>MATIC 0.624573439836602<br>TUSD 31 | | |
| 3.1.329031 | LÁSZLÓ CUKKERMANN | ADDRESS REDACTED | | | CEL 0.0766494823822711<br>ETH 0.0742942518676962 | | |
| 3.1.329032 | LASZLO CZOKO | ADDRESS REDACTED | | | BTC 0.000000259523331604 | | |
| 3.1.329033 | LÁSZLÓ DOMBAI | ADDRESS REDACTED | | | BTC 0.000000537141031794<br>ETH 0.0000133521196628299<br>LINK 0.00854895221127986 | | |
| 3.1.329034 | LASZLO DOMOSZLAI | ADDRESS REDACTED | | | BCH 0.0135703366638589<br>BSV 0.306230254527376<br>BTC 0.00524886404726931<br>CEL 1.1325732889793<br>EOS 7.35899859058983<br>ETC 0.154786540956111<br>ETH 0.522494717238<br>LTC 0.000209651403015511<br>ZEC 0.000022564533177153 | | |
| 3.1.329035 | LASZLO DOSA | ADDRESS REDACTED | | | BNB 0.000000008489648541<br>BTC 0.00000000538686425<br>CEL 7.01558488213662<br>SGB 37.3896500131498 | | |
| 3.1.329036 | LÁSZLÓ DÓSA | ADDRESS REDACTED | | | BTC 0.000000244480660446<br>ETH 0.0636742162728036<br>LTC 0.000807875083608555 | | |
| 3.1.329037 | LASZLO DOZSA | ADDRESS REDACTED | | | BTC 0.00128217767054403<br>CEL 140.661934668419<br>DOT 38.703820400833<br>ETH 3.76052357420846<br>LINK 41.577213919395 | | |
| 3.1.329038 | LASZLO DR CSASZAR | ADDRESS REDACTED | | | BTC 0.00011805996518013 | | |
| 3.1.329039 | LASZLO DURA | ADDRESS REDACTED | | | BTC 0.0164315587167783<br>CEL 1.52204527221829<br>COMP 0.194508768706431<br>EOS 4.47743439488043<br>USDC 40.1363237923416<br>XLM 1156.62668442898 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329040 | LÁSZLÓ FÁBIÁN | ADDRESS REDACTED | | | BTC 0.000001423612206068<br>CEL 0.00840216633818361<br>USDC 0.473161842566897<br>XLM 0.0105027278208302 | | |
| 3.1.329041 | LÁSZLÓ FARKAS | ADDRESS REDACTED | | | CEL 0.0425083188228262<br>SNX 0.0177238092845612 | | |
| 3.1.329042 | LASZLO FAZEKAS | ADDRESS REDACTED | | | BTC 0.000000004381881358<br>CEL 0.00978332973112482 | | |
| 3.1.329043 | LASZLO FEHER | ADDRESS REDACTED | | | CEL 737.406950850581<br>ETH 11.5766<br>MCDAI 70 | | |
| 3.1.329044 | LASZLO FOGARASI | ADDRESS REDACTED | | | BTC 0.0010813850127212<br>ETH 0.980420366407551 | | |
| 3.1.329045 | LÁSZLÓ FÓRIÁN | ADDRESS REDACTED | | | BTC 0.00361587<br>CEL 4.52819957253919<br>MCDAI 30 | | |
| 3.1.329046 | LÁSZLÓ FÓRIÁN | ADDRESS REDACTED | | | BTC 0.000004863218445923<br>CEL 3.32299344003342<br>ETH 0.189798566930355 | | |
| 3.1.329047 | LASZLO FULOP | ADDRESS REDACTED | | | BTC 0.0000083348853037107 | | |
| 3.1.329048 | LASZLO GERA | ADDRESS REDACTED | | | BTC 0.000000003038683424<br>CEL 70.4969542936076 | | |
| 3.1.329049 | LASZLO GERGELY | ADDRESS REDACTED | | | BTC 0.00212842165640821<br>ETH 3.8909820025001 | | |
| 3.1.329050 | LÁSZLÓ HAJDU | ADDRESS REDACTED | | | BTC 0.00170378709728426<br>CEL 0.984211991515515 | | |
| 3.1.329051 | LASZLO HALASZ | ADDRESS REDACTED | | | BTC 0.247308824068721<br>CEL 0.217232216705265<br>USDC 1077.57523483654 | | |
| 3.1.329052 | LASZLO HEGEDUS | ADDRESS REDACTED | | | BTC 0.00121566356746189<br>CEL 60.3530527646832<br>ETC 55.13227847<br>ETH 0.044853<br>SNX 136.868749817231 | | |
| 3.1.329053 | LASZLÓ HEGEDŰS | ADDRESS REDACTED | | | ADA 1207.00593525718<br>BTC 0.0231572546886867<br>ETH 0.331833152707514 | | |
| 3.1.329054 | LASZLO HEGEDUS-GECZI | ADDRESS REDACTED | | | BTC 0.000000002309788316<br>CEL 0.439863191110691 | | |
| 3.1.329055 | LASZLO HEGYI | ADDRESS REDACTED | | | BTC 0.016572078492479<br>CEL 83.817448641184<br>COMP 0.17435338<br>EOS 110.2199<br>LTC 1.46557265<br>UNI 3.24935397910313<br>XLM 809.17187<br>XRP 230.690357<br>ZRX 69.3926061566629 | | |
| 3.1.329056 | LASZLO HORANYI | ADDRESS REDACTED | | | ADA 403.202353420896<br>BTC 0.264468460143038<br>DOT 41.9150017012404<br>SNX 67.8003388612915 | BTC 0.04183383<br>ETH 0.747501<br>XLM 25.3937984 | |
| 3.1.329057 | LÁSZLÓ HORVÁTH | ADDRESS REDACTED | | | CEL 1.29323904049252<br>ETH 0.00132578981139515<br>UNI 5.957 | | |
| 3.1.329058 | LASZLO IMRE | ADDRESS REDACTED | | | BTC 0.000000034253260469<br>CEL 990.271568495937<br>ETH 1.64090181224775 | | |
| 3.1.329059 | LASZLO JANCSOVICS | ADDRESS REDACTED | | | BTC 0.000001592998077646<br>USDT ERC20 0.445152869011299 | | |
| 3.1.329060 | LÁSZLÓ JÁNÓCSIK | ADDRESS REDACTED | | | CEL 0.362884356251857 | | |
| 3.1.329061 | LASZLO JONA | ADDRESS REDACTED | | | BCH 0.00100802927839545<br>BTC 0.207612665894485<br>CEL 17.8511083850309<br>ETH 2.73614482681182<br>LTC 0.00182881215133489<br>XLM 1622.31079369715<br>XRP 0.169498392947224 | | |
| 3.1.329062 | LÁSZLÓ JOÓ | ADDRESS REDACTED | | | BNB 0.00000000927860406<br>BTC 0.000000001260767432<br>CEL 11.1565666087297 | | |
| 3.1.329063 | LASZLO JOZSA | ADDRESS REDACTED | | | CEL 0.00939726739355926<br>DOT 0.0154869474998237<br>ETH 0.0000115106974012619 | | |
| 3.1.329064 | LASZLO JOZSEFNE KOVACS | ADDRESS REDACTED | | | BTC 0.0166490675554671<br>CEL 2.49506478391559<br>ETH 10.5190545864291 | | |
| 3.1.329065 | LASZLO JUHASZ | ADDRESS REDACTED | | | ADA 0.234009983187559<br>BNB 0.000005864880582083<br>BTC 0.00547507923356724<br>CEL 101.199694293291<br>ETH 5.30978988565777<br>SNX 13.1508790137695 | | |
| 3.1.329066 | LASZLO KAJCSA BARNA | ADDRESS REDACTED | | | CEL 561.375220629054 | | |
| 3.1.329067 | LÁSZLÓ KEREK | ADDRESS REDACTED | | | CEL 29.0145518425232<br>DOT 3.74877780327453 | | |
| 3.1.329068 | LÁSZLÓ KILVINGER | ADDRESS REDACTED | | | BTC 0.00137871960435805<br>DOT 20.8493297301856 | | |
| 3.1.329069 | LASZLO KOMOCSIN | ADDRESS REDACTED | | | BTC 0.00253378<br>CEL 2.4756734748117 | | |
| 3.1.329070 | LASZLO KONDAS | ADDRESS REDACTED | | | CEL 0.234308013388381<br>XRP 30.75 | | |
| 3.1.329071 | LÁSZLÓ KOPÁCSI | ADDRESS REDACTED | | | BCH 0.00004663803213327<br>BTC 0.000000334641996175 | | |
| 3.1.329072 | LASZLO KOVACS | ADDRESS REDACTED | | | CEL 0.480696258782858 | | |
| 3.1.329073 | LASZLO KOZMA | ADDRESS REDACTED | | | BTC 0.000000008762316561<br>CEL 0.977944140319052 | | |
| 3.1.329074 | LASZLO KRIZSAK | ADDRESS REDACTED | | | ADA 213.901391878588<br>BNB 1.26269492643397<br>BTC 0.00202331807037726<br>CEL 15.5998693838142<br>ETH 1.0445415475465<br>USDT ERC20 201 | | |
| 3.1.329075 | LÁSZLÓ KURINKA | ADDRESS REDACTED | | | BTC 0.000000006353714519<br>CEL 0.329383008802281<br>USDT ERC20 0.599341 | | |
| 3.1.329076 | LÁSZLÓ KUSLITS | ADDRESS REDACTED | | | BTC 0.000000002401565382<br>CEL 3.06534266075285 | | |
| 3.1.329077 | LASZLO LAK | ADDRESS REDACTED | | | ETH 0.00171424188635272<br>XRP 0.916903689922838 | | |
| 3.1.329078 | LASZLO LASZLO | ADDRESS REDACTED | | | BTC 0.000469774088573675 | | |
| 3.1.329079 | LÁSZLÓ LEGÉNY | ADDRESS REDACTED | | | BTC 0.00365936188140938<br>ETH 0.000328845429811642<br>SGB 129.393030162119<br>XRP 0.575279965405635 | | |
| 3.1.329080 | LÁSZLÓ LIESZKOVSZKY | ADDRESS REDACTED | | | AAVE 0.0062894218107409<br>DOT 68.0138375976928<br>ETH 0.00303969499723905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329081 | LASZLO MADARAS | ADDRESS REDACTED | | | BTC 0.00239859004227043<br>CEL 11.8110431582889<br>ETH 0.2737651 | | |
| 3.1.329082 | LASZLO MARSCHALL | ADDRESS REDACTED | | | BTC 0.000002109058193758<br>CEL 0.00294454150840124<br>ETH 0.000062640076602679 | | |
| 3.1.329083 | LASZLO MEIER | ADDRESS REDACTED | | | BTC 0.000000000559026184<br>CEL 598.129568883192<br>LINK 0.0127986731191949<br>MATIC 2251.04988954389<br>SGB 31.9395669822872<br>SNX 7.68194833367048<br>USDC 1.52538457677791<br>XRP 206.893 | | |
| 3.1.329084 | LASZLO MENYHART | ADDRESS REDACTED | | | BTC 0.000285280830927116<br>MCDAI 0.218581485123377<br>USDC 0.228303557843127 | | |
| 3.1.329085 | LÁSZLÓ MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.00000068313129795<br>USDC 0.331602314280975 | | |
| 3.1.329086 | LÁSZLÓ MIKLÓS | ADDRESS REDACTED | | | AVAX 0.0169539109894952<br>BTC 0.000000470775259090999<br>DOT 0.0445712013397213<br>SOL 0.0116477675021875<br>USDC 0.632604972895618 | | |
| 3.1.329087 | LASZLO MOLNAR | ADDRESS REDACTED | | | CEL 0.00139610280229018 | | |
| 3.1.329088 | LASZLO NADAI | ADDRESS REDACTED | | | BTC 0.000664671221492264<br>BUSD 3290.31920649233<br>CEL 150.633903803051<br>MATIC 37.1504679499845<br>USDC 220122.659806552 | | |
| 3.1.329089 | LÁSZLÓ NÁNÁSI | ADDRESS REDACTED | | | BTC 0.00084105<br>CEL 0.814425046813638 | | |
| 3.1.329090 | LASZLO NEMETH | ADDRESS REDACTED | | | BTC 0.000000414075610397<br>CEL 0.80949801230901<br>KNC 0.000338451617457323<br>LTC 0.000000003763328183<br>MATIC 0.00303548097446412<br>SGB 0.0986809758741201<br>UNI 0.00107145215204916<br>USDC 0.002<br>XRP 0.645724517123429 | | |
| 3.1.329091 | LASZLO ORHA | ADDRESS REDACTED | | | CEL 31.4906687955947 | | |
| 3.1.329092 | LASZLO PAKOT | ADDRESS REDACTED | | | BTC 0.00130446<br>CEL 1.30182938603448 | | |
| 3.1.329093 | LASZLO PAP | ADDRESS REDACTED | | | ADA 0.000000656225102593<br>BNB 0.000670208548663129<br>BTC 0.000004184837748444<br>CEL 7.29480763598293<br>XLM 40.0122344<br>XRP 149.144007 | | |
| 3.1.329094 | LASZLO PAPP | ADDRESS REDACTED | | | ADA 141.907709956942<br>BCH 0.894657198696016<br>BTC 0.24116106159861<br>ETC 17.1090823590506<br>ETH 1.26842357455477<br>LTC 1.00961248765622 | | |
| 3.1.329095 | LASZLO PAPP | ADDRESS REDACTED | | | BCH 0.514438841782227<br>BTC 0.00110700017221941<br>CEL 0.0888649379392604<br>XRP 722.662413902065 | | |
| 3.1.329096 | LÁSZLÓ PEJKÓ | ADDRESS REDACTED | | | CEL 0.257682001313009<br>ETH 0.000111516070565891 | | |
| 3.1.329097 | LASZLO PEKAR | ADDRESS REDACTED | | | BTC 0.000910700947492325<br>MCDAI 806.210482413578 | | |
| 3.1.329098 | LASZLO PINTER | ADDRESS REDACTED | | | BTC 0.000014131819614779 | | |
| 3.1.329099 | LASZLO PS | ADDRESS REDACTED | | | ETH 0.000013502414005459 | | |
| 3.1.329100 | LASZLO PUSKAS | ADDRESS REDACTED | | | BTC 0.000000206467013041<br>CEL 0.907312684763893 | | |
| 3.1.329101 | LÁSZLÓ RÁDY | ADDRESS REDACTED | | | BTC 0.000021332967036188<br>CEL 3.26494126488634 | | |
| 3.1.329102 | LASZLO REICH | ADDRESS REDACTED | | | BTC 0.01013402<br>CEL 9.17792977181265<br>LTC 0.618005451097191 | | |
| 3.1.329103 | LÁSZLÓ REZNICSEK | ADDRESS REDACTED | | | BTC 0.000071111616583605<br>CEL 40.6540701898715 | | |
| 3.1.329104 | LASZLO ROBIN FARKAS | ADDRESS REDACTED | | | ADA 0.230792939461083<br>BTC 0.000000761012696168<br>CEL 0.000886796579748027<br>LTC 0.000258033881636202<br>USDC 0.210253149016161 | | |
| 3.1.329105 | LÁSZLÓ RUTKAY | ADDRESS REDACTED | | | ADA 212.143035001439<br>BTC 0.00903331260390566<br>CEL 7.85687528720239<br>DOT 14.7476717721673<br>USDC 205.49676763975 | | |
| 3.1.329106 | LASZLO SANDULY | ADDRESS REDACTED | | | BTC 0.000000797954677806 | | |
| 3.1.329107 | LÁSZLÓ SCHINKASEK | ADDRESS REDACTED | | | CEL 0.396601122175211<br>ETH 0.006713 | | |
| 3.1.329108 | LASZLO SEBO | ADDRESS REDACTED | | | ADA 0.247363293767145<br>BTC 0.00000227692833620599<br>CEL 6.95934944240997<br>ETH 0.000004044896115865 | | |
| 3.1.329109 | LASZLO SZABO | ADDRESS REDACTED | | | BTC 0.00402768517049122 | | |
| 3.1.329110 | LÁSZLÓ SZABÓ | ADDRESS REDACTED | | | ADA 0.000000513812154696<br>BTC 0.000000201045373668<br>CEL 0.420253134305426<br>COMP 0.000000021713514194<br>SGB 0.1511<br>SNX 0.000000685608921037<br>XRP 1 | | |
| 3.1.329111 | LASZLO SZASZKO | ADDRESS REDACTED | | | BTC 0.00470442800705003 | | |
| 3.1.329112 | LASZLO SZEKULA | ADDRESS REDACTED | | | BTC 0.000003259697000507 | | |
| 3.1.329113 | LASZLO SZEKULA | ADDRESS REDACTED | | | BTC 0.000032068563239495<br>CEL 0.561831148563995<br>ETH 0.000000333702056608<br>MATIC 0.382326123194039 | | |
| 3.1.329114 | LASZLO SZEL | ADDRESS REDACTED | | | BTC 0.267867020490572 | | |
| 3.1.329115 | LASZLO SZORENYI | ADDRESS REDACTED | | | BTC 0.000551138133883775<br>CEL 0.539657785129036 | | |
| 3.1.329116 | LÁSZLO TASSI | ADDRESS REDACTED | | | ADA 0.441333838451754<br>BTC 0.000011017644101181<br>CEL 6.14488950670098<br>LINK 62.454955829828 | | |
| 3.1.329117 | LÁSZLÓ TEBELI | ADDRESS REDACTED | | | BTC 0.000001360959083328<br>CEL 0.1553054474228 | | |
| 3.1.329118 | LÁSZLÓ TOPOLCSÁNYI | ADDRESS REDACTED | | | BTC 0.000000008457303831<br>CEL 2.18518869609799<br>ETH 0.000106535094100433<br>LINK 0.00368154791259769 | | |
| 3.1.329119 | LASZLO TÖRÖK | ADDRESS REDACTED | | | BTC 0.000515144551975903 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329120 | LÁSZLÓ TÓTH | ADDRESS REDACTED | | | BTC 0.00596161613671 61<br>CEL 0.0136211521523072 | | |
| 3.1.329121 | LASZLO VANDER ELST | ADDRESS REDACTED | | | BTC 0.000000732992358456<br>CEL 0.278998204081499<br>OMG 0.00683651802150444<br>USDC 0.00891306029300191<br>ZRX 0.000822393334506722 | | |
| 3.1.329122 | LASZLO VASAS | ADDRESS REDACTED | | | BTC 0.000000771776779379<br>CEL 0.00192384493375187<br>DOT 1.66373598886796<br>LINK 0.0169993999106625<br>USDC 0.000000583069610837 | | |
| 3.1.329123 | LÁSZLÓ VIDOSA | ADDRESS REDACTED | | | BTC 0.00196992204206844<br>CEL 43.7808019854285<br>COMP 6.61978540714125<br>ETH 5.369804066981<br>LINK 411.66463419994<br>SNX 126.118949724758<br>UNI 99 | | |
| 3.1.329124 | LASZLO VITEZ | ADDRESS REDACTED | | | BTC 0.000000003701758121<br>CEL 4.15836558183004 | | |
| 3.1.329125 | LÁSZLÓ VÖRÖS | ADDRESS REDACTED | | | CEL 0.642964885558578<br>DOT 0.00000000003503256<br>MATIC 1.24703557076916 | | |
| 3.1.329126 | LASZLONE DIBUSZ | ADDRESS REDACTED | | | BTC 0.0015401853715982<br>USDC 382.275088984308 | | |
| 3.1.329127 | LASZLONE KALO JANOS | ADDRESS REDACTED | | | BTC 0.000000009605663509<br>CEL 0.393981909871194 | | |
| 3.1.329128 | LASZLONE PINTER | ADDRESS REDACTED | | | BTC 0.00151497223376216<br>USDC 382.238042104764 | | |
| 3.1.329129 | LASZLONE PINTER | ADDRESS REDACTED | | | BNB 0.000177574925709037<br>BTC 0.000014230484796044<br>USDC 0.0416141095604484 | | |
| 3.1.329130 | LATA GALA | ADDRESS REDACTED | | | BTC 0.000003311282496446<br>CEL 0.322100456133588<br>USDC 1.03761205046173 | | |
| 3.1.329131 | LATA GOUDEL | ADDRESS REDACTED | | | ETH 5.6428961528455 | | |
| 3.1.329132 | LATA KARIR | ADDRESS REDACTED | | | BTC 5.14336446597315 | | |
| 3.1.329133 | ŁATA ŁATA | ADDRESS REDACTED | | | CEL 0.533470005877792 | | |
| 3.1.329134 | LATA LEWIS | ADDRESS REDACTED | | | BTC 0.0497269239534793<br>LINK 109.488376716155<br>MANA 2293.84357689809<br>MATIC 83.2314832993283<br>SOL 56.5446518858959<br>USDC 421.524480348541 | | |
| 3.1.329135 | LATAMARA BONNER | ADDRESS REDACTED | | | BTC 0.000940624222522737<br>LINK 2.22177491303239<br>MATIC 2299.83699923452<br>XRP 196.508204 | | |
| 3.1.329136 | LATANYA BELTZ | ADDRESS REDACTED | | | USDC 51.569501115258 | | |
| 3.1.329137 | LATANYA DELOACH | ADDRESS REDACTED | | | ETH 0.186091070623066 | | |
| 3.1.329138 | LATANYA IRVING | ADDRESS REDACTED | | | BTC 0.00011462934192042<br>LINK 0.000090063017197517<br>MATIC 0.0110513175596968<br>MCDAI 0.974977032424767 | | |
| 3.1.329139 | LATANYA KING-FEATHERSTONE | ADDRESS REDACTED | | | BTC 0.000002252544962372 | | |
| 3.1.329140 | LATARIUS MONIQUE DEJESUS | ADDRESS REDACTED | | | ADA 117.609872285063<br>AVAX 1.08064571082357 | | |
| 3.1.329141 | LATASHA ABBEY | ADDRESS REDACTED | | | BTC 0.0309573526172693 | | |
| 3.1.329142 | LATASHA ANN TRAVIS | ADDRESS REDACTED | | | ETH 0.00149013373572358 | | |
| 3.1.329143 | LATASHA ARTERBERRY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.329144 | LATASHA BOUZEK | ADDRESS REDACTED | | | BTC 0.000102608451767584<br>DOT 121.218393754758<br>XLM 1672.63504008961<br>XRP 1929.633045 | BTC 0.0597803957427682 | |
| 3.1.329145 | LATASHA CHAND | ADDRESS REDACTED | | | CEL 12.7982146628058 | | |
| 3.1.329146 | LATASHA CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000001718975349257<br>ETH 0.000288393241655536<br>LINK 0.00279843334283605 | | |
| 3.1.329147 | LATASHA COLBERT | ADDRESS REDACTED | | | ETH 0.00705442279076719 | | |
| 3.1.329148 | LATASHA DAVIS | ADDRESS REDACTED | | | BTC 0.000053218579464996 | | |
| 3.1.329149 | LATASHA ELAINE SMITH | ADDRESS REDACTED | | | BTC 0.000001187652128935 | BTC 0.000000008592569862 | |
| 3.1.329150 | LATASHA GARDNER | ADDRESS REDACTED | | | BTC 0.000118143243738177 | | |
| 3.1.329151 | LATASHA GEORGE | ADDRESS REDACTED | | | CEL 94.3196967000465<br>ETH 0.00006485672270336<br>KNC 0.349414269400913<br>MATIC 2.9367785005632<br>SNX 0.18922623699479<br>XLM 0.11056415966364 | | |
| 3.1.329152 | LATASHA M DAWSON | ADDRESS REDACTED | | | | BTC 0.0030041 | |
| 3.1.329153 | LATASHA NICOLE RANKIN | ADDRESS REDACTED | | | ETH 0.00149286059215881 | | |
| 3.1.329154 | LATASHA PORTER | ADDRESS REDACTED | | | BTC 0.0825615463375555<br>ETH 2.1277088924132 | | |
| 3.1.329155 | LATAVIA IDLEBIRD | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.329156 | LATAYNA POPE | ADDRESS REDACTED | | | ETH 0.0197227959044702<br>MATIC 16.0909986924516 | | |
| 3.1.329157 | LATCHEZAR BOGDANOV | ADDRESS REDACTED | | | BTC 0.0940037802712222 | | |
| 3.1.329158 | LATCHMAN D SINGH | ADDRESS REDACTED | | | ADA 8.77575106327504<br>AVAX 0.125215657653997<br>BTC 0.000537683249662134<br>ETH 0.0104422356874474<br>LUNC 0.188914537759403<br>MATIC 25.2344087193057<br>SOL 0.271502622254945 | ADA 0.141669442621737<br>AVAX 0.000005798567786197<br>BTC 0.000000009107888798<br>LUNC 451.423825354066<br>MATIC 0.0127726855073209<br>SOL 0.000026562855874624<br>UST 0.01 | |
| 3.1.329159 | LATE ADJEWODA | ADDRESS REDACTED | | | BTC 0.000020160547667412<br>CEL 0.0207671601788207 | | |
| 3.1.329160 | LATE SHONTRAL PUGH | ADDRESS REDACTED | | | BTC 0.0069498058278454<br>ETH 1.27201891916788 | BTC 0.00006181 | |
| 3.1.329161 | LATEE GOLDSTON | ADDRESS REDACTED | | | AAVE 0.000602642581751926<br>ADA 0.955307156437409<br>BTC 0.000026792278722297<br>ETH 0.000492109614759018<br>LINK 0.00886967725342102<br>LTC 0.00305597344774238<br>MATIC 0.00241822558794017<br>UNI 0.029432857045823<br>XLM 0.354016196181614 | | BTC 0.000000002361800408 |
| 3.1.329162 | LATEEF FAHARI | ADDRESS REDACTED | | | BTC 0.00123327021270687 | | |
| 3.1.329163 | LATEEF KAZIM | ADDRESS REDACTED | | | BTC 0.0595880515214402<br>USDC 1.11572268655877 | | |
| 3.1.329164 | LATEEF LAW | ADDRESS REDACTED | | | MATIC 0.32187203664866 | | |
| 3.1.329165 | LATEEF TANIMOWO | ADDRESS REDACTED | | | CEL 0.0968514768074913 | | |
| 3.1.329166 | LATEEFAH MILLER | ADDRESS REDACTED | | | BTC 0.00487891223949896<br>ETH 0.108838408918187<br>MCDAI 74.2747131746985 | | |
| 3.1.329167 | LATEEFAH ROSE RILEY | ADDRESS REDACTED | | | USDC 0.0181017066421147 | | |
| 3.1.329168 | LATEIA JEFFERSON | ADDRESS REDACTED | | | ETH 0.0115617008837016 | | |
| 3.1.329169 | LATERRELL DEWAYNE NEAL HUMPHRIES | ADDRESS REDACTED | | | ETH 0.00150934485269234 | | |
| 3.1.329170 | LATERRENCE HAWKINS | ADDRESS REDACTED | | | MATIC 0.145983683873155 | | |
| 3.1.329171 | LATESE JONES | ADDRESS REDACTED | | | USDC 0.0537103512736935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329172 | LATETIA ADLAM | ADDRESS REDACTED | | | BTC 0.00000410921746269499<br>CEL 0.594515105882003 | | |
| 3.1.329173 | LATEVI ELOM LAWSON MIATHEY | ADDRESS REDACTED | | | BNB 0.000592979556289722<br>BTC 0.00230832922967876 | | |
| 3.1.329174 | LATHA BALASUNDARAM | ADDRESS REDACTED | | | ETH 12.8169664485434<br>MCDAI 0.005653518760567<br>USDC 0.00384369218665868 | MCDAI 12.4344395238222<br>USDC 182.67895099734 | |
| 3.1.329175 | LATHA PALANI | ADDRESS REDACTED | | | BTC 0.000000454478074444<br>CEL 0.253946491594589 | | |
| 3.1.329176 | LATHAM AVERY | ADDRESS REDACTED | | | AVAX 1.86498889175656<br>BTC 0.214625249520967<br>DASH 1.36268494966889<br>DOT 14.2848965755809<br>LINK 6.85080943704231<br>XLM 1428.92186307375 | | |
| 3.1.329177 | LATHAN MCCALL | ADDRESS REDACTED | | | BTC 0.0929546517527493<br>ETH 1.11106047113198<br>MCDAI 0.427300064687629 | | |
| 3.1.329178 | LATHEESHAN SUTHAHARAN | ADDRESS REDACTED | | | BTC 0.000001884122057177<br>CEL 0.440810365993258<br>SNX 17.8637335810419 | | |
| 3.1.329179 | LATHISAN THAVACHSELVAM | ADDRESS REDACTED | | | CEL 0.0709897383101009 | | |
| 3.1.329180 | LATHIYA VINUBHAI | ADDRESS REDACTED | | | BTC 0.000002097115601132<br>CEL 0.16484752313325 | | |
| 3.1.329181 | LATIA TEAT | ADDRESS REDACTED | | | USDC 0.00397948834225133 | | |
| 3.1.329182 | LATICCA PEEPLES | ADDRESS REDACTED | | | ADA 395.985456508446<br>BTC 0.0119996410396949<br>MATIC 0.653987368059251<br>USDC 4.86046687822686 | USDC 0.00000021267630729 | |
| 3.1.329183 | LATIENCE BURROUGHS | ADDRESS REDACTED | | | BTC 0.00008517 | | |
| 3.1.329184 | LATIF AJANDAF | ADDRESS REDACTED | | | BTC 0.0855339410726742<br>CEL 169.338999983599<br>EOS 789.391814320393<br>ETH 1.98399004677828<br>LTC 14.5334695296031<br>MATIC 4850.06501105867<br>USDC 776.811 | | |
| 3.1.329185 | LATIF ALMANZAN | ADDRESS REDACTED | | | BTC 0.00006449372733498<br>DASH 0.028004103353604<br>DOT 0.0285170512604606<br>EOS 0.339662907196953<br>ETH 0.00140449084167345<br>MATIC 0.376493108902306<br>SNX 0.137017602641406<br>SUSHI 0.0626194303006122 | BTC 0.000000007382525391<br>DOT 0.000000000000724082<br>EOS 0.000004461869450761 | |
| 3.1.329186 | LATIF FAZLIC | ADDRESS REDACTED | | | BTC 0.000000252584336304<br>XRP 0.244900130334043 | | |
| 3.1.329187 | LATIF HASSAN | ADDRESS REDACTED | | | BTC 0.000003879699399378 | | |
| 3.1.329188 | LATIF SAHIN | ADDRESS REDACTED | | | CEL 0.000486058813275573<br>ETH 0.000001791688837174 | | |
| 3.1.329189 | LATIFA HOŽBO | ADDRESS REDACTED | | | BNB 0.000968576374082213<br>BTC 0.000000006488298441<br>CEL 0.0457436314938987 | | |
| 3.1.329190 | LATIFA MARCANO | ADDRESS REDACTED | | | BTC 0.00000176235054479299<br>ETH 0.0000235843668327419<br>USDC 0.0885414061828174 | BTC 0.00000000759165877<br>USDC 0.000000426759311102 | |
| 3.1.329191 | LATIGO HILL | ADDRESS REDACTED | | | ETH 0.000421224137313293 | | |
| 3.1.329192 | LATINA GASTON | ADDRESS REDACTED | | | PAX 40.794110829859<br>USDC 102.187753434311<br>XLM 127.127077394317 | | |
| 3.1.329193 | LATINA GROZEVA | ADDRESS REDACTED | | | BTC 0.000509567907315467<br>CEL 206.963756773465<br>MATIC 352.99851980729 | | |
| 3.1.329194 | LATINO BANARIA | ADDRESS REDACTED | | | AAVE 0.00111916528776582<br>ADA 0.794033802440393<br>AVAX 0.0114726445155018<br>BTC 0.000234740503909907<br>COMP 0.0525576595675501<br>EOS 0.0163632411406993<br>ETH 0.00313714448085392<br>LUNC 19.4173915239179<br>MANA 0.00844948647602115<br>MATIC 2.56710529557386<br>MCDAI 0.0447377612848588<br>SNX 8.33411557702678<br>UNI 4.72732107734564<br>USDT ERC20 1.36827323314451<br>XLM 75.7974016938225<br>XRP 0.00719851686507936 | AAVE 1.03920181125839<br>ADA 0.000000928226025752<br>AVAX 0.000000631219715917<br>BTC 0.000000172128052949<br>EOS 18.512006163895<br>ETH 0.000001228175076991<br>MCDAI 0.00000007081820971 | |
| 3.1.329195 | LATISHA MAJOR | ADDRESS REDACTED | | | ETH 0.00294344798274495 | | |
| 3.1.329196 | LATISHA MATUSKY | ADDRESS REDACTED | | | BTC 0.000000712710334473<br>CEL 0.0272134235501653<br>XRP 0.401074 | | |
| 3.1.329197 | LATISHA WASSON | ADDRESS REDACTED | | | CEL 1.0667648820971 | | |
| 3.1.329198 | LATONIA WOODS | ADDRESS REDACTED | | | BTC 0.00291252662062461<br>CEL 1222.85199500061<br>USDC 0.270473017093409 | | USDC 0.000000497506985648 |
| 3.1.329199 | LATONYA CROWDER | ADDRESS REDACTED | | | SNX 0.0518156211276283 | | |
| 3.1.329200 | LATONYA DEBOSE | ADDRESS REDACTED | | | BTC 0.121805484811508 | BTC 0.09876165 | |
| 3.1.329201 | LATONYA GERALDINE BRANN | ADDRESS REDACTED | | | BTC 0.00108583789931621<br>DOT 672.992145636483<br>ETH 2.57706688024547 | | |
| 3.1.329202 | LATONYA HOLMES | ADDRESS REDACTED | | | BTC 0.000000175294869445<br>USDC 0.127436501983565 | | |
| 3.1.329203 | LATONYA NGUYEN | ADDRESS REDACTED | | | BTC 0.000000057035144032<br>CEL 0.252910366030634<br>ETH 0.000000558372678125<br>MATIC 0.118655442156492<br>MCDAI 0.000432085029308442<br>SNX 0.0416495330907174 | | |
| 3.1.329204 | LATONYA NORMAN | ADDRESS REDACTED | | | ADA 0.153575529818427<br>BTC 0.000001480389163091<br>DOT 3.99914834877381<br>LINK 0.000293542553010958<br>MANA 3.41339088868112<br>MATIC 2.08234507503203<br>OMG 0.000227940627427904<br>SOL 2.30221293919497<br>USDC 0.00718793682034183<br>USDT ERC20 0.0454607840346298<br>XLM 0.00608935035088016 | | |
| 3.1.329205 | LATONYA PERRIE | ADDRESS REDACTED | | | CEL 1.07048360310367<br>USDT ERC20 6.26408403778633 | | |
| 3.1.329206 | LATORIA GONZALEZ | ADDRESS REDACTED | | | ETH 3.07184084986646 | | |
| 3.1.329207 | LATOSHA WRAY | ADDRESS REDACTED | | | BTC 0.00120025128125592<br>MATIC 306.359217519568<br>USDC 424.832888017291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329208 | LATOYA ADKINS | ADDRESS REDACTED | | | ADA 0.0201173032140634<br>BTC 0.00310873139187317<br>ETH 0.0294373861268565<br>MATIC 0.0381423102965824 | | |
| 3.1.329209 | LATOYA BLAZE BOON | ADDRESS REDACTED | | | CEL 0.0452541561851428<br>ETH 0.00149386146512175 | | |
| 3.1.329210 | LATOYA BOND | ADDRESS REDACTED | | | CEL 1.05983959957043<br>ETH 0.0121153749002089 | | |
| 3.1.329211 | LATOYA BONNER | ADDRESS REDACTED | | | ETH 0.0319323986857959 | | |
| 3.1.329212 | LATOYA BULLOCK | ADDRESS REDACTED | | | ETC 0.145287871534507 | | |
| 3.1.329213 | LATOYA CHARMELLE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0448367606425001<br>DOT 12.2208453490375<br>ETH 0.389952532230444<br>USDC 6836.89193071851 | | |
| 3.1.329214 | LATOYA DURANT | ADDRESS REDACTED | | | BTC 0.000329736757766006<br>CEL 1.12459660863721<br>ETH 0.000000481722968869<br>SGB 42.3486544869412<br>XRP 0.173296452658852 | | |
| 3.1.329215 | LATOYA DURANT | ADDRESS REDACTED | | | CEL 1.06508604042096<br>SGB 0.315406602648437<br>XRP 2.10794627091291 | | |
| 3.1.329216 | LATOYA HARRIS | ADDRESS REDACTED | | | BTC 0.01065655916409<br>USDC 263.907261751612 | | |
| 3.1.329217 | LATOYA HENRY | ADDRESS REDACTED | | | BTC 0.000001273617404624 | | |
| 3.1.329218 | LATOYA JACKSON | ADDRESS REDACTED | | | ADA 683.363394676131<br>BTC 0.000000007424104485<br>CEL 0.248001357398781<br>ETH 0.156715892888665<br>LINK 0.160654416813414 | | |
| 3.1.329219 | LATOYA JENKINS | ADDRESS REDACTED | | | USDC 1078.20135244396 | | |
| 3.1.329220 | LATOYA KAYE MAXWELL | ADDRESS REDACTED | | | ETH 0.00163811038410875 | | |
| 3.1.329221 | LATOYA LEWIS | ADDRESS REDACTED | | | BTC 0.000051088874315949 | | |
| 3.1.329222 | LATOYA LEWIS | ADDRESS REDACTED | | | BTC 0.000778545508799374<br>ETH 0.000049709031142276 | | |
| 3.1.329223 | LATOYA LEWIS | ADDRESS REDACTED | | | BTC 0.00103085640102041<br>CEL 7.31862963044484 | | |
| 3.1.329224 | LATOYA MARIE WAHO | ADDRESS REDACTED | | | CEL 0.197830102055732 | | |
| 3.1.329225 | LATOYA MATTHEWS | ADDRESS REDACTED | | | BTC 0.00214802544234858<br>MATIC 55.4073963477697<br>SNX 22.6082012365501 | | |
| 3.1.329226 | LATOYA STRONG | ADDRESS REDACTED | | | ADA 379.668420026592<br>DOT 28.1163600753237<br>ETH 0.000203119755720464<br>LINK 10.378591916144<br>MATIC 669.863519239788<br>XLM 1751.74552818293 | | |
| 3.1.329227 | LATOYA SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00685802<br>CEL 124.238921408189<br>ETH 0.137359953971779<br>MATIC 669.92506 | | |
| 3.1.329228 | LATOYIA DUKES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.329229 | LATRAY MCDONALD | ADDRESS REDACTED | | | CEL 1.08556517810206 | | |
| 3.1.329230 | LATRECHE ANIS | ADDRESS REDACTED | | | CEL 0.855578907497615 | | |
| 3.1.329231 | LATRELL CLARKE | ADDRESS REDACTED | | | ADA 0.0116199014856753<br>BTC 0.00114463345067247<br>CEL 0.579523546302921<br>DOT 0.00236077700573064<br>ETH 0.0201779058737832<br>USDC 0.321991264926515 | | |
| 3.1.329232 | LATRELL HURD | ADDRESS REDACTED | | | BTC 0.0132213177961387<br>ETH 0.469862613423945<br>USDC 1.26320393151937 | | |
| 3.1.329233 | LATRELL THAYER | ADDRESS REDACTED | | | BTC 0.000910234342635064<br>MATIC 774.606191923932 | | |
| 3.1.329234 | LATRELLE FREEMAN | ADDRESS REDACTED | | | BTC 0.00108075308166242<br>GUSD 242.841439187705<br>XRP 24.98 | | |
| 3.1.329235 | LATRELLE SWAYNE | ADDRESS REDACTED | | | MATIC 60.1804312840071 | | |
| 3.1.329236 | LATRENAE BAKER | ADDRESS REDACTED | | | USDC 0.0103411337664559 | | |
| 3.1.329237 | LATRENDA HARRIS | ADDRESS REDACTED | | | AAVE 0.000739656683194294<br>BTC 0.0180628558142898<br>ETH 0.499965183569728<br>LINK 2.30676543473919<br>LTC 1.07141638192124<br>SNX 12.1931029896617<br>UNI 0.000947326703245509 | AAVE 0.00995896913330935<br>UNI 0.000684501103796126 | |
| 3.1.329238 | LATRICIA DONALDSON | ADDRESS REDACTED | | | BTC 0.00885426393533153 | | |
| 3.1.329239 | LATRICIA LASHELL GOFF | ADDRESS REDACTED | | | ETH 0.0014942707292307 | | |
| 3.1.329240 | LATRICIA PALMER | ADDRESS REDACTED | | | ADA 623.176929929693<br>BCH 0.0811542944756825<br>BTC 0.0224821883749268<br>ETH 0.414803405077034<br>LINK 16.8375713708465<br>LTC 3.68475169446833<br>MATIC 197.371516623951<br>UNI 11.145155380685<br>XLM 994.416428064194 | | |
| 3.1.329241 | LATROY DREMELL PATE | ADDRESS REDACTED | | | ETH 0.0290227970581281 | | |
| 3.1.329242 | LATT AUNG | ADDRESS REDACTED | | | BTC 0.000445618065520145 | | |
| 3.1.329243 | LATTIE JAY BRIGGS | ADDRESS REDACTED | | | BTC 0.00000409534758192<br>ETH 0.00493586272003207<br>USDC 0.44044060152332 | | BTC 0.0023364316423134<br>USDC 0.00106022142820871 |
| 3.1.329244 | LATTUWAHANDI DE SILVA | ADDRESS REDACTED | | | BTC 0.000000004120865072<br>CEL 1.38314786343858 | | |
| 3.1.329245 | LATURE BOGDAN | ADDRESS REDACTED | | | CEL 0.454666100706867<br>XLM 239.5247522 | | |
| 3.1.329246 | LAU ADAMSEN | ADDRESS REDACTED | | | CEL 10.9374424654114<br>DOT 10.4394104703<br>ETH 0.0969034 | | |
| 3.1.329247 | LAU ALBJERG | ADDRESS REDACTED | | | BTC 0.00000000797623387<br>CEL 5571.34954453984<br>LTC 0.00000018<br>MATIC 0.00000036437718141 | | |
| 3.1.329248 | LAU BING YING ENZO | ADDRESS REDACTED | | | BTC 0.000001503475080483<br>USDT ERC20 0.834185544898767 | | |
| 3.1.329249 | LAU CASELLA | ADDRESS REDACTED | | | ADA 0.330065212535646<br>BTC 0.000001134116305964 | | |
| 3.1.329250 | LAU CHEN LAM | ADDRESS REDACTED | | | ADA 0.367873398436777<br>BTC 0.000008011553780444 | | |
| 3.1.329251 | LAU CHU CHAN | ADDRESS REDACTED | | | BTC 1.14795927872133<br>ETH 2.70545400455092 | BTC 0.12672889<br>ETH 1.39127393804732 | |
| 3.1.329252 | LAU CHUAN LI | ADDRESS REDACTED | | | BTC 0.000000096304003221<br>CEL 1.0966266160989<br>ETH 0.000004<br>USDC 0.000000842902810767<br>USDT ERC20 0.000000988862971155 | | |
| 3.1.329253 | LAU CHUAN XIN | ADDRESS REDACTED | | | USDT ERC20 0.239193884801873 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329254 | LAU CHUN HANG | ADDRESS REDACTED | | | BTC 0.000029304395347281<br>CEL 0.00312174788209392<br>ETH 0.000145469022105628<br>USDC 0.633729691205798 | | |
| 3.1.329255 | LAU CHUN YEUNG | ADDRESS REDACTED | | | USDT ERC20 0.00806813539991873 | | |
| 3.1.329256 | LAU CHUNTING | ADDRESS REDACTED | | | ADA 194.203912074077<br>BTC 0.00284728286365877<br>BUSD 4603.91844759816<br>CEL 141.526908673776<br>USDT ERC20 1029.18015945354 | | |
| 3.1.329257 | LAU FAI | ADDRESS REDACTED | | | BTC 0.00000037765760139<br>CEL 0.740954514678815 | | |
| 3.1.329258 | LAU FRAN | ADDRESS REDACTED | | | BTC 0.00213974478680361<br>USDT ERC20 4.38509071777392 | | |
| 3.1.329259 | LAU FU MING TOMMY | ADDRESS REDACTED | | | DOT 0.732196420684052<br>ETH 0.00172148575418133 | | |
| 3.1.329260 | LAU GAR | ADDRESS REDACTED | | | BTC 0.00214157775874153<br>USDT ERC20 4.3858097379318 | | |
| 3.1.329261 | LAU HANN LIM | ADDRESS REDACTED | | | BTC 0.00112928070751289<br>CEL 2.66228467730913<br>USDT ERC20 2677.17186500311 | | |
| 3.1.329262 | LAU HIN YANG | ADDRESS REDACTED | | | CEL 7.14527615983238<br>USDT ERC20 0.01 | | |
| 3.1.329263 | LAU HING PO | ADDRESS REDACTED | | | BTC 0.00020206310644683<br>CEL 18.5105189701222<br>USDC 44912.6434800627<br>USDT ERC20 59795.2659774579 | | |
| 3.1.329264 | LAU HOI YEE JASZMINE | ADDRESS REDACTED | | | BTC 0.0164562468184496<br>PAXG 0.285868407012114<br>SOL 1.54242545083401<br>XAUT 0.00003948224378534 | | |
| 3.1.329265 | LAU HONG SHENG | ADDRESS REDACTED | | | BTC 0.000003416602819696<br>CEL 0.538947292064231<br>USDT ERC20 0.00213711804665242 | | |
| 3.1.329266 | LAU HOU | ADDRESS REDACTED | | | BTC 0.000000371054159285<br>CEL 0.108849282169337<br>LINK 0.000592056277530407<br>PAX 0.00201353737651108<br>USDT ERC20 0.0254312422084427 | | |
| 3.1.329267 | LAU HUI LENG (LIU HUINING) | ADDRESS REDACTED | | | BTC 0.0208530425209352<br>CEL 10.909813553779<br>ETH 0.00158279940233494<br>USDC 560.594845405241 | | |
| 3.1.329268 | LAU JIN MING | ADDRESS REDACTED | | | BTC 0.00222800786351191<br>CEL 2.23962984226456 | | |
| 3.1.329269 | LAU KEANG | ADDRESS REDACTED | | | BTC 0.00616413497780743<br>CEL 67.8488209749132<br>LINK 78.87<br>SNX 107.368 | | |
| 3.1.329270 | LAU KIAT | ADDRESS REDACTED | | | BTC 0.000000143032440221<br>CEL 0.00158009921149637<br>ETH 0.000017016531790412<br>USDC 6.26357292358434 | | |
| 3.1.329271 | LAU KING SHUN | ADDRESS REDACTED | | | AVAX 6.06983132402078<br>BTC 0.00107616026911873<br>CEL 0.388040128889646 | | |
| 3.1.329272 | LAU KOK WAI | ADDRESS REDACTED | | | BTC 0.000015032843958894 | | |
| 3.1.329273 | LAU KWAN LONG | ADDRESS REDACTED | | | CEL 0.0702233818489618 | | |
| 3.1.329274 | LAU KWAN SENG | ADDRESS REDACTED | | | CEL 0.04463194173028<br>ETH 0.00148343797281281 | | |
| 3.1.329275 | LAU LAURSEN | ADDRESS REDACTED | | | BTC 0.0117578681309958 | | |
| 3.1.329276 | LAU LEE KUI | ADDRESS REDACTED | | | USDT ERC20 0.313516188914755 | | |
| 3.1.329277 | LAU SENG | ADDRESS REDACTED | | | ADA 0.139039198758614<br>AVAX 6.93144919557624<br>BNB 0.00114752755684465<br>BTC 0.017709001430099<br>CEL 0.150439382124054<br>ETH 0.174483703687768<br>GUSD 0.00875001954365992<br>LUNC 5.09641662140473<br>MCDAI 0.0297145092476894<br>USDT ERC20 0.348379501867855<br>XRP 0.158067347037371 | | |
| 3.1.329278 | LAU SHUN ZE | ADDRESS REDACTED | | | BNB 0.00154044427675585<br>BTC 0.00000743779410068<br>CEL 0.00655520648589437<br>LTC 0.000012257861661793<br>USDT ERC20 0.543313698741392<br>XRP 24.8943151038396 | | |
| 3.1.329279 | LAU SHUN ZE | ADDRESS REDACTED | | | CEL 0.0262498619079246<br>XRP 0.000000305098806459 | | |
| 3.1.329280 | LAU SIT YEW | ADDRESS REDACTED | | | BTC 0.000001321582100423<br>CEL 0.220384948514494<br>USDC 45.5785510229322<br>XRP 1968.23361898298 | | |
| 3.1.329281 | LAU SOONG HUEY | ADDRESS REDACTED | | | BNT 0.0236085958882618<br>BTC 0.000000927095044525<br>CEL 0.17993926652116<br>DOT 0.0828833361809604<br>LINK 0.0375125132320826<br>USDC 0.0065310819022117<br>USDT ERC20 0.023616591746822 | | |
| 3.1.329282 | LAU SZE VEI | ADDRESS REDACTED | | | CEL 0.0045398671701072<br>XRP 4.9019501295395 | | |
| 3.1.329283 | LAU TECK PING | ADDRESS REDACTED | | | ADA 0.126909623442454<br>BNB 0.000703913455897224<br>BTC 0.000000004173962631<br>CEL 0.109707802621702 | | |
| 3.1.329284 | LAU TEIK CHUAN | ADDRESS REDACTED | | | ADA 0.136588438386116<br>BNB 0.000707073483914813<br>BTC 0.00000000339554839<br>CEL 0.107573361849167 | | |
| 3.1.329285 | LAU WUI | ADDRESS REDACTED | | | BTC 0.000000007705209722<br>CEL 0.354629375148014 | | |
| 3.1.329286 | LAU YANXI | ADDRESS REDACTED | | | ADA 182.257055477738<br>BNB 0.00169557870186043<br>BTC 0.00130138135413708<br>CEL 0.0316441535322763<br>LTC 3.67316223840325 | | |
| 3.1.329287 | LAU YEE AU | ADDRESS REDACTED | | | BTC 0.000001962651006594<br>USDT ERC20 0.805934579339465 | | |
| 3.1.329288 | LAU YEN LING | ADDRESS REDACTED | | | ADA 0.12859010535206<br>BNB 0.000690321674791016<br>BTC 0.000000000127777981<br>CEL 0.109413216413458 | | |
| 3.1.329289 | LAU YIN HOU | ADDRESS REDACTED | | | BTC 0.00113056572259691 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329290 | LAU YU WAI | ADDRESS REDACTED | | | BSV 0.08086451<br>BTC 0.000009236730146306<br>CEL 0.0433952962290845<br>TUSD 0.175812428163978<br>USDC 0.0198104400162707 | | |
| 3.1.329291 | LAU YUK SIANG | ADDRESS REDACTED | | | ADA 0.121238078997451<br>BTC 0.000001733550182556<br>CEL 2.21080018460473<br>LTC 20.0725215800504<br>MATIC 0.540478257294012<br>USDC 2.13725107900675 | | |
| 3.1.329292 | LAU ZHEN CHYEN | ADDRESS REDACTED | | | BCH 0.0357182378138292<br>BTC 0.000951560719588789 | | |
| 3.1.329293 | LAUANDER PEREIRA FAUSTINO | ADDRESS REDACTED | | | CEL 0.00256129889603659<br>ETH 0.000078452070490402 | | |
| 3.1.329294 | LAUB NICOLAS | ADDRESS REDACTED | | | BTC 0.0259905120570514<br>CEL 26.4577646842452<br>ETH 0.000902201958748878<br>USDC 2.06413369513837<br>USDT ERC20 0.0254580262923784 | | |
| 3.1.329295 | LAUCEL MUNOZ | ADDRESS REDACTED | | | ADA 0.202446257099103<br>BNB 0.00161748314527183<br>BTC 0.0198658456305643<br>USDT ERC20 0.0343741549365545 | | |
| 3.1.329296 | LAUCHLAN GANNON | ADDRESS REDACTED | | | CEL 10.6721555742522 | | |
| 3.1.329297 | LAUD ALLOTEY-BABINGTON | ADDRESS REDACTED | | | BTC 0.0278926609085583<br>CEL 17.6779894883076<br>SGB 87.8642798113813<br>XRP 327.617937416046 | | |
| 3.1.329298 | LAUDON FOURIE | ADDRESS REDACTED | | | BTC 0.000863880089306144<br>ETH 1.68385354952693<br>USDC 0.354467276686782 | | |
| 3.1.329299 | LAUGERT QOSJA | ADDRESS REDACTED | | | BTC 0.000000002107071629<br>CEL 0.677317223995885 | | |
| 3.1.329300 | LAUGHLIN SCOTT | ADDRESS REDACTED | | | BTC 0.000002310256415281<br>DOT 0.0141695501511397<br>LINK 0.00440447721311048<br>LUNC 0.0140361098114245<br>SOL 0.0310568098555984 | | |
| 3.1.329301 | LAUKIK DESHPANDE | ADDRESS REDACTED | | | ADA 10344.9894254187<br>BTC 0.00119581601214681<br>ETH 4.04810505018941<br>MATIC 3948.66531533917<br>SOL 65.022381478685 | | |
| 3.1.329302 | LAUMA BERZA | ADDRESS REDACTED | | | BTC 0.0714343480545056<br>CEL 3.45788845742792<br>ETH 0.487811879286003<br>LTC 0.000000000589121907<br>MATIC 3872.17507668693<br>PAX 46.1032765339307<br>SGB 0.000001235017791119<br>XRP 0.000008 | | |
| 3.1.329303 | LAUMA ROZENTĀLE | ADDRESS REDACTED | | | BTC 0.000067834776124864<br>ETH 0.000278487543882335 | | |
| 3.1.329304 | LAUNY SENEE | ADDRESS REDACTED | | | BTC 0.000951383571655197<br>ETH 0.158866804805622 | | |
| 3.1.329305 | LAUQUYTA WILMORE | ADDRESS REDACTED | | | BTC 0.0505569815348525<br>ETH 2.25384337587106<br>XLM 1169.76088925784 | BTC 0.0642930648436075 | |
| 3.1.329306 | LAURA A G MICHEL | ADDRESS REDACTED | | | CEL 137.971396341481<br>DOT 10.1251850274721 | | |
| 3.1.329307 | LAURA A IANNELLI | ADDRESS REDACTED | | | BTC 3.76347593773804<br>ETH 28.5179546886506<br>LINK 1324.94035559337<br>SOL 143.493445602274 | | |
| 3.1.329308 | LAURA A ZENTMAIER | ADDRESS REDACTED | | | BTC 0.0241342487460027<br>USDC 107.002040403316 | BTC 0.00000176<br>CEL 46.5615856006818 | |
| 3.1.329309 | LAURA ABETELLA | ADDRESS REDACTED | | | BTC 0.000000008311428788<br>CEL 0.000700789959180021<br>USDC 0.000193749616252866 | | |
| 3.1.329310 | LAURA ABRIL BURGUETE VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000002684910174395<br>CEL 2.1687621271184<br>ETH 0.000119162147369709 | | |
| 3.1.329311 | LAURA ACERO NIETO | ADDRESS REDACTED | | | BTC 0.000000743147458956<br>ETH 0.0016014889220955<br>LUNC 5.0216981914376 | | |
| 3.1.329312 | LAURA ADONA | ADDRESS REDACTED | | | BTC 0.0191394389771873<br>ETH 2.96060556808881<br>MATIC 97.4613165375143<br>SNX 9.62694863090803 | | |
| 3.1.329313 | LAURA ALAWAYNE AKINS | ADDRESS REDACTED | | | BTC 0.287862777111986<br>ETH 4.1138908710995<br>USDC 40846.3429177669 | | |
| 3.1.329314 | LAURA ALCOCER | ADDRESS REDACTED | | | BTC 0.000571814049724905 | | |
| 3.1.329315 | LAURA ALEJANDRA GALARZA | ADDRESS REDACTED | | | BTC 0.000000806235433057<br>MCDAI 0.314619809296236<br>USDC 0.0133023898172977 | | |
| 3.1.329316 | LAURA ALEJANDRA PEREZ TERAN | ADDRESS REDACTED | | | CEL 0.0884263994412097 | | |
| 3.1.329317 | LAURA ALEN | ADDRESS REDACTED | | | BTC 0.0347123717353417<br>ETH 1.11582208448273 | | |
| 3.1.329318 | LAURA ALLARD | ADDRESS REDACTED | | | XLM 0.0534518950848174 | | |
| 3.1.329319 | LAURA ALLEN | ADDRESS REDACTED | | | BTC 0.305963279512233<br>CEL 7.19360356827053<br>ETH 2.79257687931159<br>SOL 8.052995<br>USDC 11574.3812010061 | | |
| 3.1.329320 | LAURA ALLIBONE | ADDRESS REDACTED | | | BTC 0.00612779526742272<br>ETH 0.303401832314075<br>USDC 9.44740987941359 | | |
| 3.1.329321 | LAURA ALONSO | ADDRESS REDACTED | | | BTC 0.000008697629170578<br>LINK 0.00822539182169385<br>MCDAI 0.0529053052555283 | | |
| 3.1.329322 | LAURA ALVAREZ CIFUENTES | ADDRESS REDACTED | | | ADA 0.000000914404245378<br>BTC 0.00415499670427807<br>CEL 34.5076410414642<br>ETH 0.000027963793727683<br>LINK 0.0066<br>SOL 0.0801935029255994<br>USDC 626.470881961649 | | |
| 3.1.329323 | LAURA ALVAREZ NICHOLLS | ADDRESS REDACTED | | | BTC 0.000025591966437534<br>USDT ERC20 2071.70679582716 | | |
| 3.1.329324 | LAURA ÁLVAREZ QUINTERO | ADDRESS REDACTED | | | BTC 0.0892448848659217<br>CEL 1.30486906286312<br>ETH 0.419273247267937<br>USDC 0.672268835386005 | | |
| 3.1.329325 | LAURA AMATI | ADDRESS REDACTED | | | BTC 0.000000724001126412<br>CEL 0.00209240198563342<br>USDT ERC20 0.277388658282831 | | |
| 3.1.329326 | LAURA AMORES | ADDRESS REDACTED | | | BTC 0.000533145320619187<br>ETH 3.56417406036454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329327 | LAURA ANDERSON | ADDRESS REDACTED | | | ADA 0.193621960018867<br>BTC 0.000075273961345297<br>ETH 0.000559127679818268<br>MCDAI 0.0373448860590843<br>USDC 2.96778516409257 | MCDAI 31.525669212026<br>USDC 0.00435638649445297 | |
| 3.1.329328 | LAURA ANDREA GALONI | ADDRESS REDACTED | | | BTC 0.0109494628890486 | | |
| 3.1.329329 | LAURA ANDREO ACOSTA | ADDRESS REDACTED | | | BTC 0.00281281<br>CEL 1.15775519878071 | | |
| 3.1.329330 | LAURA ANN BECK | ADDRESS REDACTED | | | BCH 0.000795088542267999<br>BTC 0.1457953869852<br>CEL 1.14837417821794<br>DASH 0.00406349521723933<br>EOS 207.986863437999<br>ETH 15.3166789039529<br>MCDAI 0.635979572199157<br>SNX 0.363488098139405<br>USDC 44051.3833243747<br>USDT ERC20 21.332761736731<br>XLM 77410.1281409121<br>XRP 0.000000695013829142 | | |
| 3.1.329331 | LAURA ANNE WEIGOLD | ADDRESS REDACTED | | | BTC 0.439132407228563 | CEL 121.110455776721<br>USDC 10937.45 | |
| 3.1.329332 | LAURA ANZOLA | ADDRESS REDACTED | | | BTC 0.000213215199883485<br>CEL 31.8932497600285<br>ETH 0.000109885560743451 | | |
| 3.1.329333 | LAURA APOLLONIO | ADDRESS REDACTED | | | BTC 0.00233369092090049<br>USDC 18561.942115378 | | |
| 3.1.329334 | LAURA ARDERIU SABATA | ADDRESS REDACTED | | | ADA 0.145724457765577<br>BNB 0.000729227881728767<br>BTC 0.000017808183261157<br>CEL 0.000672718254959605 | | |
| 3.1.329335 | LAURA ARGO | ADDRESS REDACTED | | | BTC 0.000001323356171473<br>EOS 0.00387347980137133<br>SGB 0.107883031280548<br>XLM 0.0142026974156758<br>XRP 0.000000373099823003 | | |
| 3.1.329336 | LAURA ARMENTEROS | ADDRESS REDACTED | | | BTC 0.000000004039034406 | | |
| 3.1.329337 | LAURA AROCAS GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00108388658526895<br>CEL 1.17672292783497<br>XLM 97.1204791 | | |
| 3.1.329338 | LAURA ASIKAINEN | ADDRESS REDACTED | | | CEL 1.53293996284242<br>SGB 25.6024737960482<br>XRP 165.916800211445 | | |
| 3.1.329339 | LAURA ASKEW | ADDRESS REDACTED | | | BTC 0.000560375686681684 | | |
| 3.1.329340 | LAURA AVIETIAN | ADDRESS REDACTED | | | CEL 0.151477770804957<br>ETH 0.000003821896818196 | | |
| 3.1.329341 | LAURA BACCHI | ADDRESS REDACTED | | | BTC 0.00136927690151006<br>MCDAI 0.353806400365459 | | |
| 3.1.329342 | LAURA BACRI | ADDRESS REDACTED | | | BTC 0.000000007796136244<br>CEL 0.442557072789139<br>MCDAI 0.793909567245146 | | |
| 3.1.329343 | LAURA BAEZA HEISKANEN | ADDRESS REDACTED | | | ADA 336.893578783478<br>BTC 0.0115465371042167<br>CEL 7.23003765246333<br>ETH 7.11513938766454 | | |
| 3.1.329344 | LAURA BAGDONAITĖ | ADDRESS REDACTED | | | BTC 0.000000689694493285<br>USDC 0.0899451552103495<br>USDT ERC20 0.294728111816458 | | |
| 3.1.329345 | LAURA BAILEY | ADDRESS REDACTED | | | ADA 242.1971131202<br>BTC 0.00137513393538264<br>DOGE 16487.2769872913<br>ETH 1.01427174047353<br>LINK 128.022396316853<br>MATIC 325.587041084048<br>XLM 505.750879410378 | | |
| 3.1.329346 | LAURA BAINBRIDGE | ADDRESS REDACTED | | | CEL 1004.91257890362 | | |
| 3.1.329347 | LAURA BALTKOJYTE | ADDRESS REDACTED | | | BTC 0.00268176457348378<br>CEL 4.07568592065335<br>XLM 1238.7427326 | | |
| 3.1.329348 | LAURA BANKS | ADDRESS REDACTED | | | BTC 0.0218833430214142 | | |
| 3.1.329349 | LAURA BAPTISTA | ADDRESS REDACTED | | | BCH 0.000931817055060434<br>BTC 0.0604872246177504<br>CEL 1.15116892753898<br>ETH 0.0163224268288412<br>LTC 0.283030910363702 | | |
| 3.1.329350 | LAURA BARNETT | ADDRESS REDACTED | | | BTC 0.00068851385785346<br>CEL 0.0408716784099032<br>XRP 454.059736159559 | | |
| 3.1.329351 | LAURA BARNKOB | ADDRESS REDACTED | | | CEL 6.03272508822617 | | |
| 3.1.329352 | LAURA BARR | ADDRESS REDACTED | | | BTC 0.0630419284757272<br>CEL 47.7555106769863<br>ETH 1.22910762922125 | | |
| 3.1.329353 | LAURA BARTLEY | ADDRESS REDACTED | | | BTC 0.079462<br>CEL 91.4678344021125 | | |
| 3.1.329354 | LAURA BATES | ADDRESS REDACTED | | | ADA 740.502451053397<br>BTC 0.000873350716605533<br>ETH 0.127954448180936 | | |
| 3.1.329355 | LAURA BATTISTOTTI | ADDRESS REDACTED | | | BTC 0.000001443810698644<br>USDC 0.434730242653707 | | |
| 3.1.329356 | LAURA BAUMANN | ADDRESS REDACTED | | | BTC 0.0250685096619944 | | |
| 3.1.329357 | LAURA BEADON | ADDRESS REDACTED | | | BTC 0.000000003799078947<br>CEL 2.26560624904544 | | |
| 3.1.329358 | LAURA BEATRIZ DELNEVO | ADDRESS REDACTED | | | BTC 0.000003382019050933<br>CEL 0.835508968112692 | | |
| 3.1.329359 | LAURA BECKER | ADDRESS REDACTED | | | BTC 0.015515166616531 | | |
| 3.1.329360 | LAURA BELTRAN | ADDRESS REDACTED | | | BTC 0.000001589567330689<br>USDC 0.475739200721592 | | |
| 3.1.329361 | LAURA BERG | ADDRESS REDACTED | | | BAT 0.668818587966728<br>BTC 0.0181298981642513<br>CEL 44.5215867336047<br>USDC 522.930535 | | |
| 3.1.329362 | LAURA BIANCHESSI | ADDRESS REDACTED | | | MCDAI 2478.71608024323 | | |
| 3.1.329363 | LAURA BLACKWELL | ADDRESS REDACTED | | | BCH 0.000426250755699183<br>BTC 0.205424496354232<br>ETH 0.96026529808448<br>MCDAI 0.031210996768158 | | |
| 3.1.329364 | LAURA BLANCHARD | ADDRESS REDACTED | | | BTC 0.00772298987533557 | | |
| 3.1.329365 | LAURA BONFATTI | ADDRESS REDACTED | | | BTC 0.000001489131961884<br>ETH 0.00010226662250932<br>XLM 90.5818396565671 | | |
| 3.1.329366 | LAURA BOOGAARDS | ADDRESS REDACTED | | | BTC 0.0107868504648942<br>CEL 12.9789707991057<br>ETH 0.102705095397 | | |
| 3.1.329367 | LAURA BORGENICHT | ADDRESS REDACTED | | | BTC 0.129050263671941<br>ETH 0.710334793432615 | | |
| 3.1.329368 | LAURA BORSATO | ADDRESS REDACTED | | | CEL 0.545728837097626 | | |
| 3.1.329369 | LAURA BOSAIA | ADDRESS REDACTED | | | BTC 0.000049491956182827<br>USDT ERC20 0.789128554186841 | | |
| 3.1.329370 | LAURA BOWERS | ADDRESS REDACTED | | | BTC 0.000000000679886115<br>CEL 1.92780587609086 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329371 | LAURA BRANDOLINI | ADDRESS REDACTED | | | BTC 0.000000009965879049<br>CEL 8.29436122172998<br>ETH 0.13382<br>LUNC 2.931065 | | |
| 3.1.329372 | LAURA BRIDGES | ADDRESS REDACTED | | | BTC 0.0243066901699533<br>MATIC 733.763618634639 | | |
| 3.1.329373 | LAURA BRIGANTI | ADDRESS REDACTED | | | ETH 2.10159374790553<br>USDC 5301.86164006752 | | |
| 3.1.329374 | LAURA BRIGNOLA | ADDRESS REDACTED | | | BTC 0.00397369436296369<br>CEL 12.8913667922588 | | |
| 3.1.329375 | LAURA BROOMES | ADDRESS REDACTED | | | ADA 542.046073725149<br>BTC 0.00000000269305892<br>CEL 25.0470247619574<br>COMP 0.303293439998068<br>ETH 0.116459964815077<br>LTC 0.850372288867915<br>MATIC 325.910786775378<br>USDC 73.5528230462788<br>XLM 426.540281126148 | | |
| 3.1.329376 | LAURA BUCKLEY | ADDRESS REDACTED | | | BTC 0.000000360527656857<br>CEL 81.3437394062036<br>ETH 0.000000267548111516 | | |
| 3.1.329377 | LAURA BUCSA | ADDRESS REDACTED | | | BTC 0.000000839823980834<br>LINK 0.0804991783862948 | | |
| 3.1.329378 | LAURA BUHAI | ADDRESS REDACTED | | | BTC 0.000003378744145327<br>ETH 0.00184150940566769 | | |
| 3.1.329379 | LAURA BUIS | ADDRESS REDACTED | | | BTC 0.106834870026398 | | |
| 3.1.329380 | LAURA BUISSINK | ADDRESS REDACTED | | | BTC 0.142454948245626<br>DOT 22.010141741477<br>ETH 0.230834804105883<br>MATIC 2.58907591585693 | | |
| 3.1.329381 | LAURA BURKE | ADDRESS REDACTED | | | CEL 0.0626392988190447<br>ETH 0.000132454193967267<br>LINK 0.0045670417606438<br>SNX 0.0101479650279788 | | |
| 3.1.329382 | LAURA BURNS | ADDRESS REDACTED | | | BTC 0.00544408998918282<br>CEL 0.853079641832738 | | |
| 3.1.329383 | LAURA BUS | ADDRESS REDACTED | | | BTC 0.00707326813599<br>CEL 237.611579710689<br>ETH 0.0912567247113637<br>SNX 4.17269418<br>XLM 286.078419049547 | | |
| 3.1.329384 | LAURA BUSZANO | ADDRESS REDACTED | | | BTC 0.0000011791169569<br>BUSD 0.22400634284824<br>USDT ERC20 0.307288339217074 | | |
| 3.1.329385 | LAURA BUTRIMAVICIUTE | ADDRESS REDACTED | | | BTC 0.0104160765752692 | | |
| 3.1.329386 | LAURA CAAMAÑO | ADDRESS REDACTED | | | BUSD 224.161618137996<br>MCDAI 42.3978452841409 | | |
| 3.1.329387 | LAURA CABEZON | ADDRESS REDACTED | | | BTC 0.000000002577965207<br>BUSD 596.230620744884<br>CEL 23.7876152594253 | | |
| 3.1.329388 | LAURA CADONI | ADDRESS REDACTED | | | ADA 0.131467355149038<br>BTC 0.000294789304121983<br>CEL 0.300657300234875 | | |
| 3.1.329389 | LAURA CADONI | ADDRESS REDACTED | | | ADA 330.201842683477<br>BTC 0.618752326787939 | | |
| 3.1.329390 | LAURA CAINE | ADDRESS REDACTED | | | AAVE 3.47794193063913<br>BAT 2433.96417575023<br>BTC 0.926272772509304<br>CEL 1406.92967073621<br>COMP 1.75004493153107<br>EOS 281.452371956067<br>ETH 0.71208982018187<br>LINK 418.779563230292<br>LTC 13.1118134793634<br>MANA 2859.59539926637<br>MATIC 5373.29391518274<br>MCDAI 69.0745484527273<br>SNX 5.57722944149067<br>UMA 2.72945649834875<br>UNI 24.4199677236416<br>USDC 0.307633131008182<br>USDT ERC20 0.115497052601313<br>ZRX 809.47211273964 | BTC 0.0569574295773456<br>ETH 0.000940539019912125<br>XRP 1586.8 | |
| 3.1.329391 | LAURA CAIRNS | ADDRESS REDACTED | | | BTC 0.000114136029262476<br>ETH 0.00558339592797989<br>USDC 0.0286898471191271 | | |
| 3.1.329392 | LAURA CALABRESE GRANDINE | ADDRESS REDACTED | | | BNB 0.00922585028059577<br>BTC 0.0122034950536704<br>CEL 0.160016886029238<br>XRP 262.827946641362 | | |
| 3.1.329393 | LAURA CALDERON | ADDRESS REDACTED | | | BTC 0.00600868435524585<br>CEL 1.0928304591413 | | |
| 3.1.329394 | LAURA CALIN | ADDRESS REDACTED | | | BTC 0.0087904494560485<br>CEL 0.129150119061774<br>ETH 0.327010172815204 | | |
| 3.1.329395 | LAURA CALINOIU | ADDRESS REDACTED | | | CEL 1707.31466395732<br>ETH 11.7313786270112<br>USDC 501.28 | | |
| 3.1.329396 | LAURA CAMERON | ADDRESS REDACTED | | | BTC 0.000003435350097663 | BTC 0.000000005956651247 | |
| 3.1.329397 | LAURA CAMEY LÓPEZ | ADDRESS REDACTED | | | BTC 0.000025165687868217 | | |
| 3.1.329398 | LAURA CAMILA RIOS AGUILAR | ADDRESS REDACTED | | | BTC 0.0130758518407289 | | |
| 3.1.329399 | LAURA CAMINITI | ADDRESS REDACTED | | | BNB 0.000065622528934117<br>BTC 0.000000441650199891<br>USDT ERC20 0.0178989407761214 | | |
| 3.1.329400 | LAURA CAMP | ADDRESS REDACTED | | | ADA 190.487837454615<br>BTC 0.000844246357825233 | | |
| 3.1.329401 | LAURA CANALS | ADDRESS REDACTED | | | ADA 0.316847697499149<br>BTC 0.000003517146809016<br>CEL 0.491563788163437<br>USDT ERC20 952.618800812663 | | |
| 3.1.329402 | LAURA CAÑAS | ADDRESS REDACTED | | | BTC 0.0009023317359079888<br>ETH 0.757464466062067 | | |
| 3.1.329403 | LAURA CARMEN ESQUIVO | ADDRESS REDACTED | | | BTC 0.00000039822336048<br>USDC 0.349569000059964 | | |
| 3.1.329404 | LAURA CARRANZA | ADDRESS REDACTED | | | BTC 0.0407512227888489<br>CEL 35.6872600536047 | | |
| 3.1.329405 | LAURA CARRASCO | ADDRESS REDACTED | | | CEL 37.5447589299717<br>ETH 0.00015792697730678<br>USDC 1.93387358774301 | | |
| 3.1.329406 | LAURA CARRIERE | ADDRESS REDACTED | | | BTC 0.000000677301307414<br>CEL 1.14925792978516<br>USDC 0.0498835368834771 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329407 | LAURA CARROLL | ADDRESS REDACTED | | | AAVE 0.00141088489089521<br>BTC 0.000074531474339383<br>COMP 0.0011523050169612<br>ETH 0.000044405366673179<br>LINK 0.00135534018922938<br>MATIC 0.115439864667624<br>SNX 0.0250225419743617<br>USDC 0.164093123820935<br>XLM 0.204187741477955 | | BTC 0.000000004205358023<br>LINK 5.02700971929021 |
| 3.1.329408 | LAURA CARROLL | ADDRESS REDACTED | | | BTC 0.0334323302749722<br>CEL 0.0604015716862269<br>ETH 0.531417848325141 | | |
| 3.1.329409 | LAURA CASIAS | ADDRESS REDACTED | | | BTC 0.00112978636889797<br>ETH 0.00257138043020629 | | |
| 3.1.329410 | LAURA CASTRO | ADDRESS REDACTED | | | BTC 0.00345891480372657<br>USDC 0.344674782394037 | | |
| 3.1.329411 | LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.00224294455954795 | | |
| 3.1.329412 | LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.00208405135474375<br>MCDAI 1.70849677036225 | | |
| 3.1.329413 | LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.00207965097830985 | | |
| 3.1.329414 | LAURA CATTANEO | ADDRESS REDACTED | | | BTC 0.0121590077894543 | | |
| 3.1.329415 | LAURA CECILIA BLANCO | ADDRESS REDACTED | | | BTC 0.00041680291785162 | BTC 0.000000839970986951 | |
| 3.1.329416 | LAURA CECILIA CARDOZO | ADDRESS REDACTED | | | ADA 0.2126636802709<br>BTC 0.000000563426681354<br>USDT ERC20 0.169147790653143 | | |
| 3.1.329417 | LAURA CHAVEZ | ADDRESS REDACTED | | | BTC 0.292793560324615<br>ETH 1.32254575565852<br>USDC 21008.676481971 | | |
| 3.1.329418 | LAURA CHEN | ADDRESS REDACTED | | | BTC 0.0065113798094982 | | |
| 3.1.329419 | LAURA CHICKERY | ADDRESS REDACTED | | | CEL 1.07581634209914 | | |
| 3.1.329420 | LAURA CHOO | ADDRESS REDACTED | | | BTC 0.0018217158606564<br>USDC 1607.18608135373 | | |
| 3.1.329421 | LAURA CHURCHILL | ADDRESS REDACTED | | | BTC 0.000725956116259764<br>ETH 0.375904778752879<br>USDC 1.59177459751497<br>USDT ERC20 0.182213046149641 | | |
| 3.1.329422 | LAURA CIUSANI | ADDRESS REDACTED | | | BTC 0.000788346480688529<br>ETH 0.308893041352445 | | |
| 3.1.329423 | LAURA CLASEN | ADDRESS REDACTED | | | BAT 2287.05161348075<br>BTC 1.92560995871191<br>CEL 3259.02804332984<br>COMP 9.6350348425197<br>DOT 415.709874358694<br>ETH 26.0829230815507<br>KNC 1323.74174456801<br>LINK 105.380075965891<br>MATIC 110921.96914028<br>MCDAI 124.657286094223<br>OMG 162.195947090282<br>SGB 1856.02414966692<br>SNX 99.2185843901936<br>UNI 0.488948009543749<br>XLM 29944.1696223891<br>XRP 0.000000609975474011<br>ZRX 304.660675808369 | | |
| 3.1.329424 | LAURA COFFEY | ADDRESS REDACTED | | | BTC 0.00210964677128246<br>USDC 5234.33966418532 | | |
| 3.1.329425 | LAURA COLE | ADDRESS REDACTED | | | BTC 0.00797386<br>CEL 141.874001297853<br>ETH 0.08906 | | |
| 3.1.329426 | LAURA COLELLA | ADDRESS REDACTED | | | BTC 0.000000011749574786<br>USDT ERC20 0.302534330660417 | | |
| 3.1.329427 | LAURA COMEAU | ADDRESS REDACTED | | | BTC 0.00101714047085124<br>CEL 3.68678248736851<br>USDC 38.02<br>XRP 50.4149911647082 | | |
| 3.1.329428 | LAURA COOPER | ADDRESS REDACTED | | | BTC 0.000000005471031847<br>CEL 0.229767969955915 | | |
| 3.1.329429 | LAURA COOTMANS | ADDRESS REDACTED | | | BTC 0.0402158036825758 | | |
| 3.1.329430 | LAURA CORALLINI | ADDRESS REDACTED | | | BTC 0.000005997321596247<br>CEL 0.940424128282796 | | |
| 3.1.329431 | LAURA CORDERO | ADDRESS REDACTED | | | BTC 0.00944303640243107<br>ETH 0.286493130505683<br>USDC 496.372754167218 | | |
| 3.1.329432 | LAURA CORICH | ADDRESS REDACTED | | | BTC 0.515490037023602<br>ETH 2.08062531108915<br>LTC 7.80594248457869 | | |
| 3.1.329433 | LAURA CORTES | ADDRESS REDACTED | | | ADA 2010.35921891133<br>BTC 0.0639085773718272<br>ETH 0.0132410419026672<br>MATIC 19638.8011530746<br>USDC 2.87919382285177 | | |
| 3.1.329434 | LAURA CORTESI | ADDRESS REDACTED | | | BTC 0.00145568816669136<br>CEL 21.6772008552892 | | |
| 3.1.329435 | LAURA COUCH | ADDRESS REDACTED | | | BTC 0.0102439443210382<br>CEL 2.30596456167256<br>ETH 0.106449562784511 | | |
| 3.1.329436 | LAURA CRIMMINS | ADDRESS REDACTED | | | ETH 0.109544673745208 | | |
| 3.1.329437 | LAURA CRUZ | ADDRESS REDACTED | | | BTC 0.0000144183595192979<br>DOT 0.0166787267285137 | | |
| 3.1.329438 | LAURA CRUZ | ADDRESS REDACTED | | | BTC 0.00105464610741903<br>GUSD 21030.3381231846 | | |
| 3.1.329439 | LAURA CRUZ | ADDRESS REDACTED | | | BTC 0.0620587660833793<br>CEL 0.304598469106195<br>TUSD 561.304199831419 | | |
| 3.1.329440 | LAURA CUCCIO | ADDRESS REDACTED | | | ADA 333.749161261938<br>BTC 0.000131516464227757<br>ETH 0.0448592121437142 | | |
| 3.1.329441 | LAURA CUELLO | ADDRESS REDACTED | | | BTC 0.00214144267888106<br>CEL 0.224200291775145<br>XRP 0.000000956319297304 | | |
| 3.1.329442 | LAURA CUELLO | ADDRESS REDACTED | | | BTC 0.000000828193675453<br>DOT 0.0125945417869077 | | |
| 3.1.329443 | LAURA CULLETON | ADDRESS REDACTED | | | BTC 0.0296999743499217 | | |
| 3.1.329444 | LAURA CURTIT | ADDRESS REDACTED | | | BTC 0.000001762862292161<br>ETH 0.000456916933925587 | | |
| 3.1.329445 | LAURA DAJAVS | ADDRESS REDACTED | | | BTC 0.00752200042454013<br>CEL 8.19100872386698<br>LINK 0.128430605984683<br>XLM 7.92576093396983 | | |
| 3.1.329446 | LAURA DANIELA ALANIZ | ADDRESS REDACTED | | | USDC 0.00355741461476763 | | |
| 3.1.329447 | LAURA DANIELA VILLALBA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0159408802094334 | | |
| 3.1.329448 | LAURA DAVENPORT | ADDRESS REDACTED | | | BTC 0.0198036156637084 | | |
| 3.1.329449 | LAURA DAVIES | ADDRESS REDACTED | | | BTC 0.0429542844180134<br>CEL 88.1307733533072<br>USDC 13.8074069053114 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329450 | LAURA DAVILA | ADDRESS REDACTED | | | AAVE 0.00000020555603583<br>ADA 0.000073308994831702<br>AVAX 0.00298901866537653<br>BTC 0.501815818073177<br>COMP 10.0449743545019<br>DASH 0.000000344526411213<br>DOT 0.000002999712214813<br>ETH 9.0439739825639<br>LINK 0.000000125136877402999<br>MANA 0.000000089461255857<br>MATIC 2016.15540922857<br>OMG 0.000000101684742188<br>SNX 103.397770109996<br>SOL 0.00357973800553621<br>UNI 0.000000251724680731<br>USDC 0.00001980525234322<br>XRP 1000. | AAVE 0.000652247684788269<br>ADA 0.277571450839215<br>AVAX 0.00866737836706085<br>BTC 0.00000077<br>DASH 0.00298601219222502<br>DOT 0.00519687282374265<br>LINK 0.00103834153066527<br>MANA 0.00517516337064103<br>OMG 0.00294041300145104<br>SOL 0.0104767457634478<br>UNI 0.00146975835652207<br>USDC 0.0794071547639506<br>XLM 10000 | |
| 3.1.329451 | LAURA DAVIS | ADDRESS REDACTED | | | BTC 0.0000000003205998542999999<br>ETH 0.000000007463497856<br>GUSD 0.00167996990067677<br>USDC 0.000505376335974869 | BTC 0.000000066883591644<br>GUSD 0.00298389262960722<br>USDC 0.000000204264198897 | |
| 3.1.329452 | LAURA DAWN FRANZISKA KLEIN | ADDRESS REDACTED | | | BTC 0.0186286376031914 | | |
| 3.1.329453 | LAURA DE BACKER | ADDRESS REDACTED | | | BTC 0.00108066035254123<br>ETH 0.00102752453211493 | | |
| 3.1.329454 | LAURA DECKER | ADDRESS REDACTED | | | ETH 0.0103011645437458 | | |
| 3.1.329455 | LAURA DEL OLMO | ADDRESS REDACTED | | | BTC 0.00244874794072829<br>CEL 6.19808794008972<br>EOS 119.9 | | |
| 3.1.329456 | LAURA DELANEY | ADDRESS REDACTED | | | CEL 54.4382335969731 | | |
| 3.1.329457 | LAURA DELGADO | ADDRESS REDACTED | | | BTC 0.0474533513642391<br>XLM 25.6985482037472 | ADA 94.431888 | |
| 3.1.329458 | LAURA DENNISON | ADDRESS REDACTED | | | AAVE 0.00467258053116963<br>ADA 3.63064446946498<br>BTC 0.000136930863402354<br>DASH 1.92360642426788<br>ETH 0.000679776488652826<br>LINK 0.0282479269055122<br>LTC 0.278157848474787<br>SNX 0.0335584938482348<br>UNI 0.26854715321438<br>USDC 0.000334853359894512<br>XLM 6.6419726760973 | LTC 0.00011185<br>XRP 763.290818 | |
| 3.1.329459 | LAURA DEWHURST | ADDRESS REDACTED | | | BTC 0.000043083018922029<br>ETH 0.00214389231798162<br>MCDAI 0.0204111087206521<br>USDT ERC20 14200.9896271324 | | |
| 3.1.329460 | LAURA DIANE WILDE | ADDRESS REDACTED | | | BTC 0.0127592347269679<br>ETH 0.61455377849182 | | |
| 3.1.329461 | LAURA DÍAZ | ADDRESS REDACTED | | | BTC 0.00113011427666257<br>USDC 432.550996117769 | | |
| 3.1.329462 | LAURA DIAZ SANJUR | ADDRESS REDACTED | | | BTC 0.0114272174249644 | | |
| 3.1.329463 | LAURA DILLON | ADDRESS REDACTED | | | BTC 0.000885176494941846<br>DOT 15.9720377533749 | | |
| 3.1.329464 | LAURA DIODOVICH | ADDRESS REDACTED | | | CEL 0.247516838128065 | | |
| 3.1.329465 | LAURA DIXON | ADDRESS REDACTED | | | ETH 0.0489498883422509 | | |
| 3.1.329466 | LAURA DIZMON | ADDRESS REDACTED | | | BTC 0.00238071149799864<br>MCDAI 32.164216798634<br>USDC 0.152136605556958 | | |
| 3.1.329467 | LAURA DJORDJALIAN | ADDRESS REDACTED | | | ADA 175.557675460745<br>BNB 0.000000009988101188<br>BTC 0.000000001824640845<br>CEL 17022.9912978678<br>MATIC 46.7309466617408<br>SGB 4925.05649404112<br>UNI 0.145187517749387<br>XRP 32297.7558778138 | | |
| 3.1.329468 | LAURA DO NASCIMENTO | ADDRESS REDACTED | | | BCH 0.501990825348186<br>BTC 0.0395637545022139<br>CEL 32.0374479588178<br>ETH 0.878545970381777<br>LINK 92.3766826016352<br>LTC 0.0355158451839397<br>SGB 396.111632661556<br>XLM 11206.1861547627<br>XRP 14.2944190738756 | | |
| 3.1.329469 | LAURA DOSUI | ADDRESS REDACTED | | | BTC 0.000810892923159252<br>XRP 0.166738125000423 | | |
| 3.1.329470 | LAURA DRASOVEAN | ADDRESS REDACTED | | | AAVE 0.153195609127136<br>BTC 0.0435621860406161<br>CEL 0.217192476231664<br>ETH 0.272859089511605 | | |
| 3.1.329471 | LAURA DRONENSMITH | ADDRESS REDACTED | | | BTC 0.000532532328188452<br>SOL 0.000215355979153267 | BTC 0.679858724842982<br>SOL 0.000000290730317538 | |
| 3.1.329472 | LAURA DURAN | ADDRESS REDACTED | | | BTC 0.000427379228582754<br>CEL 11.0215751691153<br>ETH 0.14421064 | | |
| 3.1.329473 | LAURA DUVALL | ADDRESS REDACTED | | | BTC 0.00199383179263552<br>USDC 7834.21776416287 | | |
| 3.1.329474 | LAURA ECKERSON | ADDRESS REDACTED | | | BCH 0.000155114771244921<br>CEL 1.09945501190457<br>LTC 0.00168028519845802<br>USDC 0.176611107540879<br>XLM 0.803011663188894<br>ZRX 0.000358385866379383 | | |
| 3.1.329475 | LAURA ELEANORA LAM | ADDRESS REDACTED | | | AAVE 2.15052340353615<br>ADA 206.595976534472<br>AVAX 1.36600086676472<br>BAT 108.035110760048<br>BNT 44.7988543642946<br>BTC 0.392890255743073<br>CEL 1350.44059017066<br>DOT 19.0627340869933<br>ETH 1.6245544743035<br>MATIC 14432.373525145<br>MCDAI 11614.2086949377<br>SNX 62.7366259123091<br>USDC 1043.88172489196<br>XLM 119.106520547572 | | |
| 3.1.329476 | LAURA ELENA ACS MARTINEZ | ADDRESS REDACTED | | | ADA 717.3507996991<br>BTC 0.102640093094305 | | |
| 3.1.329477 | LAURA ELISABET LUCHESSI | ADDRESS REDACTED | | | BTC 0.000000567225105144<br>CEL 1.31518252877066 | | |
| 3.1.329478 | LAURA ELLENBECKER | ADDRESS REDACTED | | | BTC 0.0179397005189236 | | |
| 3.1.329479 | LAURA ERIKA VERA | ADDRESS REDACTED | | | ADA 1757.45578739335<br>BTC 0.00124345494402235<br>SOL 10.6736546407512 | | |
| 3.1.329480 | LAURA ERMINIA DE MARCO | ADDRESS REDACTED | | | CEL 1064.88913680784<br>TUSD 19992.493430112<br>USDC 20000<br>USDT ERC20 19992.735567 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329481 | LAURA ESCURRA | ADDRESS REDACTED | | | BTC 0.00396531544301897<br>MCDAI 71.3302904002204 | | |
| 3.1.329482 | LAURA ESPINO | ADDRESS REDACTED | | | | BTC 0.00171591494829873<br>USDT ERC20 1000 | |
| 3.1.329483 | LAURA ESTEFANI LLANOS CACERES | ADDRESS REDACTED | | | CEL 0.0573290536280316 | | |
| 3.1.329484 | LAURA ESTEFANY ROMERO SUELDO | ADDRESS REDACTED | | | BTC 0.000001003198395311<br>ETH 0.00012952690530102 | | |
| 3.1.329485 | LAURA ESTRANA BUIL | ADDRESS REDACTED | | | BTC 0.01084226<br>CEL 1.95945641529795 | | |
| 3.1.329486 | LAURA EUSTIS | ADDRESS REDACTED | | | ADA 0.202070843164965<br>BTC 0.000954852044393699<br>CEL 0.593422156355302 | | |
| 3.1.329487 | LAURA EVA MARELLI | ADDRESS REDACTED | | | ETH 0.00155022764123682 | | |
| 3.1.329488 | LAURA EVELYN ADRIAN | ADDRESS REDACTED | | | AVAX 6.00625884453848<br>BTC 0.0172522906832837<br>ETH 0.00155383773577238 | | |
| 3.1.329489 | LAURA FABBRI | ADDRESS REDACTED | | | BTC 0.000002717553933434<br>USDT ERC20 0.999712564306174 | | |
| 3.1.329490 | LAURA FALLER MCNEIL | ADDRESS REDACTED | | | BTC 0.000000495053577293<br>CEL 12220.8598414621<br>PAX 0.00114440169481621<br>USDC 864237.433803595 | | |
| 3.1.329491 | LAURA FANTERA | ADDRESS REDACTED | | | BTC 0.00128297239043415<br>CEL 1.61777328223881 | | |
| 3.1.329492 | LAURA FASCIOLO | ADDRESS REDACTED | | | BTC 0.00361479483116403<br>CEL 33.3023417718386<br>ETH 0.38036497 | | |
| 3.1.329493 | LAURA FELLER | ADDRESS REDACTED | | | BTC 0.00126603109097802<br>LINK 0.00540364381792526<br>MATIC 803.572629381431<br>SGB 104.359991210508<br>UNI 434.120590836157<br>USDC 259.017990056409<br>XRP 1877.0464224942 | | |
| 3.1.329494 | LAURA FENTON | ADDRESS REDACTED | | | BTC 0.108052554032127<br>ETH 2.5642837724003 | | |
| 3.1.329495 | LAURA FERNANDA CAICEDO PABON | ADDRESS REDACTED | | | ADA 146.639707935049<br>BTC 0.13150061232166<br>ETH 0.103278379863893 | | |
| 3.1.329496 | LAURA FERNANDES | ADDRESS REDACTED | | | BTC 0.00627711257126043<br>CEL 50.723920413019 | | |
| 3.1.329497 | LAURA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00463310865280325<br>CEL 87.3786043379002 | CEL 127.1551 | |
| 3.1.329498 | LAURA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0292168951939968 | | |
| 3.1.329499 | LAURA FERNÁNDEZ VECINO | ADDRESS REDACTED | | | BNB 0.846557772497079<br>BTC 0.000000422361238122999<br>CEL 47.1780871610666<br>DOT 0.000000313821452035999 | | |
| 3.1.329500 | LAURA FERNÁNDEZ-CUERVO | ADDRESS REDACTED | | | ADA 108.019452393811<br>BTC 0.00260877797071425<br>SOL 0.939031288439553 | | |
| 3.1.329501 | LAURA FINN | ADDRESS REDACTED | | | BTC 0.013096811378351<br>LTC 0.000690182505457523 | BTC 0.0000004<br>LTC 3.51443512 | |
| 3.1.329502 | LAURA FIORDAGRESTO | ADDRESS REDACTED | | | BTC 0.0173110792952297<br>ETH 0.00166498683973258 | | |
| 3.1.329503 | LAURA FJELD CLAUSEN | ADDRESS REDACTED | | | BTC 0.00108649598010285<br>CEL 106.890411364581 | | |
| 3.1.329504 | LAURA FLORES | ADDRESS REDACTED | | | ADA 0.0709130624108089<br>BTC 0.000000656342987651<br>CEL 0.0503424299493175<br>XLM 0.0946838760478957<br>XRP 0.0518831604863108 | | |
| 3.1.329505 | LAURA FLOWERS | ADDRESS REDACTED | | | BTC 0.0138653377295788<br>ETH 0.063844533240703 | | |
| 3.1.329506 | LAURA FORD | ADDRESS REDACTED | | | BTC 0.000001013553073684<br>MATIC 0.00615009723563799<br>XLM 0.212853297524116 | | |
| 3.1.329507 | LAURA FOREMAN | ADDRESS REDACTED | | | ADA 238.641574906222<br>BTC 0.000003534778635379<br>DOT 0.0250441817526135<br>ETH 1.01726781347471<br>MATIC 1109.88430151039<br>UNI 0.00622760730572684<br>USDT ERC20 0.319435243102432 | USDC 0.66 | |
| 3.1.329508 | LAURA FORESTI | ADDRESS REDACTED | | | ETH 0.106587197273134 | | |
| 3.1.329509 | LAURA FOSS | ADDRESS REDACTED | | | ETH 4.27017935065254 | | |
| 3.1.329510 | LAURA FOX | ADDRESS REDACTED | | | ADA 0.494522655642443<br>BTC 0.0175489305773732<br>ETH 1.2969074880913 | | |
| 3.1.329511 | LAURA FREUDENREICH | ADDRESS REDACTED | | | BTC 0.208346998230612 | | |
| 3.1.329512 | LAURA FRIAS | ADDRESS REDACTED | | | BTC 0.000000008164762604<br>CEL 0.567977693766425 | | |
| 3.1.329513 | LAURA GALARZA | ADDRESS REDACTED | | | USDT ERC20 0.000000489390453297 | | |
| 3.1.329514 | LAURA GAMBINI | ADDRESS REDACTED | | | ADA 0.240323906635097<br>BNB 0.000662828399473302<br>BTC 0.000001306000695939<br>USDC 0.266235545270564 | | |
| 3.1.329515 | LAURA GAMSE | ADDRESS REDACTED | | | AAVE 6.37672863231208<br>BTC 0.104994831358582<br>DASH 6.42267604463538<br>DOT 122.624985055066<br>ETH 30.6953844768338<br>LINK 10.1661620252545<br>OMG 99.7724363708209<br>USDC 20367.7631448779 | BTC 0.731921<br>ETH 0.000003<br>USDC 25739.003 | |
| 3.1.329516 | LAURA GANNOTTI | ADDRESS REDACTED | | | BTC 0.220356225576687<br>ETH 4.60485573761182<br>USDC 1089.64378875959 | | |
| 3.1.329517 | LAURA GANZERLA | ADDRESS REDACTED | | | BTC 0.000111030017347859<br>ETH 0.00215164929726174 | | |
| 3.1.329518 | LAURA GARCES | ADDRESS REDACTED | | | BTC 0.000000001984105621<br>CEL 0.104077466428611 | | |
| 3.1.329519 | LAURA GARCIA | ADDRESS REDACTED | | | BTC 0.000070762984370453<br>ETH 0.137098676430162<br>SOL 0.402908710893055<br>SUSHI 13.7801284708551<br>USDC 103.11139276817 | BTC 0.210516042924641<br>ETH 0.000000241787403093 | |
| 3.1.329520 | LAURA GARCIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0160795104381848<br>CEL 0.402645957537287 | | |
| 3.1.329521 | LAURA GARCIA GARCIA | ADDRESS REDACTED | | | BTC 0.00128766417718259<br>CEL 1.7607023079033 | | |
| 3.1.329522 | LAURA GARCIA ORTIZ | ADDRESS REDACTED | | | BNB 0.000380072943973613<br>BTC 0.000002334070126039<br>CEL 0.556151032067817 | | |
| 3.1.329523 | LAURA GARCÍA SILVA | ADDRESS REDACTED | | | BTC 0.00120913467548397<br>XRP 1194.53314000317 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329524 | LAURA GAWNE | ADDRESS REDACTED | | | ADA 0.289333220154242<br>BCH 0.000001604567638233<br>BTC 0.000003214194813711<br>ETH 0.000135817704913898<br>USDC 0.411166916326933<br>XLM 0.201845606503185 | ADA 0.00763195741320347<br>BCH 0.00499965567479722<br>BTC 0.000000002893462264<br>ETH 0.000765662033050586<br>USDC 0.00450698338652997<br>XLM 780.051878771907 | |
| 3.1.329525 | LAURA GELLE | ADDRESS REDACTED | | | BTC 0.00638871761137047<br>USDC 741.410718957099 | | |
| 3.1.329526 | LAURA GEORGE | ADDRESS REDACTED | | | BTC 0.00121724948801128<br>ETH 1.56248349149534 | | |
| 3.1.329527 | LAURA GEROW | ADDRESS REDACTED | | | BTC 0.00121289293688077<br>ETH 0.143712766146505 | | |
| 3.1.329528 | LAURA GERSHMAN | ADDRESS REDACTED | | | BTC 0.000034019559580169 | BTC 0.0217496830574219 | |
| 3.1.329529 | LAURA GERTEL | ADDRESS REDACTED | | | BTC 0.000000000545540855<br>CEL 0.0662063548223714 | | |
| 3.1.329530 | LAURA GHIACY | ADDRESS REDACTED | | | BTC 0.00458527926340503<br>ETH 5.37381915533743<br>LTC 4.56407831993381 | | |
| 3.1.329531 | LAURA GHIORSI | ADDRESS REDACTED | | | ADA 0.000000691325516072<br>BNB 0.00166602160426525<br>BTC 0.00235197876601651<br>CEL 0.0668776533607989<br>USDT ERC20 0.204960809453473 | | |
| 3.1.329532 | LAURA GIACCIO | ADDRESS REDACTED | | | BTC 0.00127732657727661<br>CEL 1.58914492568374 | | |
| 3.1.329533 | LAURA GIACOPUZZI | ADDRESS REDACTED | | | LINK 1.69836535760023 | | |
| 3.1.329534 | LAURA GILBERT | ADDRESS REDACTED | | | CEL 21.574501437216<br>MCDAI 10.2710942200507<br>SGB 643.523879038115<br>XRP 2129.72043542511 | | |
| 3.1.329535 | LAURA GILBERTI | ADDRESS REDACTED | | | BNB 0.000702583841378213<br>BTC 1.20499507694069<br>DOT 153.650005262356<br>USDT ERC20 7171.85665162146 | | |
| 3.1.329536 | LAURA GIORDANO | ADDRESS REDACTED | | | BTC 0.000000264748587987<br>MCDAI 0.240089636608309 | | |
| 3.1.329537 | LAURA GIPSON | ADDRESS REDACTED | | | BTC 0.00000001148174274<br>ETH 0.000000036866574793<br>SOL 0.00000033927412453<br>USDC 0.00472790382800167 | BTC 0.000000449167385202<br>ETH 0.000069087692354071<br>SOL 0.000683876513025648<br>USDC 0.00396251800124829 | |
| 3.1.329538 | LAURA GISELLE CASTRO | ADDRESS REDACTED | | | BTC 0.000000431677368207<br>USDC 0.873134258973927 | | |
| 3.1.329539 | LAURA GIULIANO | ADDRESS REDACTED | | | BTC 0.00141664590143958<br>ETH 0.225922353196104 | | |
| 3.1.329540 | LAURA GOLDS | ADDRESS REDACTED | | | BTC 0.0501084974843489<br>CEL 20.4706776946312<br>ETH 0.164625023006215 | | |
| 3.1.329541 | LAURA GOMEZ | ADDRESS REDACTED | | | SGB 52.0975644804564<br>XRP 474.259234046587 | | |
| 3.1.329542 | LAURA GÓMEZ DE SALAZAR DE RIVAS | ADDRESS REDACTED | | | BTC 0.000000664833312825<br>BUSD 0.269155280830547<br>CEL 0.000176542403911237 | | |
| 3.1.329543 | LAURA GOMEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00115566289427457<br>TUSD 10.0325768673707<br>USDC 0.999019645377628 | | |
| 3.1.329544 | LAURA GONZALEZ | ADDRESS REDACTED | | | ADA 1.11566095518548<br>BTC 0.00001251026155992<br>DOT 0.0200076393508856<br>ETH 0.000298460861471316<br>LINK 0.00233538677782295<br>PAXG 0.000159757231824998<br>USDC 0.459088105763667 | | |
| 3.1.329545 | LAURA GOOD | ADDRESS REDACTED | | | BTC 0.00741214<br>CEL 63.4062520787428 | | |
| 3.1.329546 | LAURA GORDILLO | ADDRESS REDACTED | | | BTC 0.000003326094492128<br>USDT ERC20 0.503647347041136 | | |
| 3.1.329547 | LAURA GOSSELIN | ADDRESS REDACTED | | | BTC 0.000778363217836802<br>ETH 0.582146072844453<br>XTZ 101.730511245179 | | |
| 3.1.329548 | LAURA GOURGEON | ADDRESS REDACTED | | | BNB 0.00253661571122059<br>BTC 0.000000214309885597<br>ETH 0.000389534334590923 | | |
| 3.1.329549 | LAURA GRANATA | ADDRESS REDACTED | | | BTC 0.025472285008905<br>CEL 31.525696941311 | | |
| 3.1.329550 | LAURA GRIFFIN | ADDRESS REDACTED | | | BTC 0.0707661698177841 | | |
| 3.1.329551 | LAURA GRIFFIN | ADDRESS REDACTED | | | BTC 1.12034307731997<br>ETH 42.9513195628164 | | |
| 3.1.329552 | LAURA GRIMMOND | ADDRESS REDACTED | | | AVAX 2.5684230272555<br>BTC 0.149649359103527<br>LUNC 2.00099381709658<br>MATIC 114.895261390067<br>SOL 9.76288845443187 | | |
| 3.1.329553 | LAURA GRISELDA BONILLA LUPERCIO | ADDRESS REDACTED | | | BTC 0.000013919436735003 | | |
| 3.1.329554 | LAURA GROLET | ADDRESS REDACTED | | | BTC 0.000829794855310509<br>ETH 0.596902019972748 | | |
| 3.1.329555 | LAURA GROW | ADDRESS REDACTED | | | AVAX 2.1998281349747<br>BTC 0.165273059372344<br>DOT 21.9102943703217<br>ETH 1.07240139706537<br>MATIC 79.8869129490999 | | |
| 3.1.329556 | LAURA GUDINO | ADDRESS REDACTED | | | BTC 0.000002351724004241<br>USDC 0.658854338539365 | | |
| 3.1.329557 | LAURA GUIDI | ADDRESS REDACTED | | | BTC 0.000013923048257117 | | |
| 3.1.329558 | LAURA HACHENBERG | ADDRESS REDACTED | | | AVAX 0.0450210648007207<br>BTC 0.000671462783853161<br>ETH 0.00677851384297019<br>LINK 0.0889332821536038<br>MATIC 6.87305447068387 | AVAX 0.000000705657823488<br>BTC 0.00000012721204459<br>ETH 0.000003095066102424<br>LINK 0.000000598227023872<br>MATIC 0.00195250709241676 | |
| 3.1.329559 | LAURA HAGGIS | ADDRESS REDACTED | | | BTC 0.00945278950542988<br>CEL 67.7543864811664<br>USDC 300 | | |
| 3.1.329560 | LAURA HALL | ADDRESS REDACTED | | | BTC 0.00468965333929708<br>ETH 0.0669151355417048<br>MCDAI 31.9010042876025 | | |
| 3.1.329561 | LAURA HALLER | ADDRESS REDACTED | | | BNB 0.000000007194776307<br>BTC 0.000006041100769901<br>CEL 0.0472862792564726 | | |
| 3.1.329562 | LAURA HANN | ADDRESS REDACTED | | | BTC 0.00921701616715241 | | |
| 3.1.329563 | LAURA HARTIGAN | ADDRESS REDACTED | | | ETH 0.138452510253523 | | |
| 3.1.329564 | LAURA HARVEY | ADDRESS REDACTED | | | ETH 0.000016947862273351 | | |
| 3.1.329565 | LAURA HAYS | ADDRESS REDACTED | | | ADA 5.39246202165051<br>BTC 0.039904694939654<br>ETH 0.126407833214372 | | |
| 3.1.329566 | LAURA HELENIUS | ADDRESS REDACTED | | | CEL 0.0162520688818672<br>SGB 77.0590117310934<br>XRP 519.724686745281 | | |
| 3.1.329567 | LAURA HEMMI | ADDRESS REDACTED | | | BTC 0.0117162438626981 | | |
| 3.1.329568 | LAURA HENRY | ADDRESS REDACTED | | | BTC 0.00880289545715558 | | |
| 3.1.329569 | LAURA HERIKIAN | ADDRESS REDACTED | | | ETH 0.00860851340771763 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329570 | LAURA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000148057247835<br>CEL 0.0885078101859625<br>USDC 0.000000762026404151 | | |
| 3.1.329571 | LAURA HERNANDEZ | ADDRESS REDACTED | | | SGB 464.649716605624<br>XLM 3093.70739480186<br>XRP 3039.45466856318 | | |
| 3.1.329572 | LAURA HERNANDEZ PORTERO | ADDRESS REDACTED | | | BTC 0.00000139958817717799<br>USDT ERC20 0.863312542805906 | | |
| 3.1.329573 | LAURA HERRERA | ADDRESS REDACTED | | | BTC 0.00167263761082613<br>MATIC 352.285319633245 | | |
| 3.1.329574 | LAURA HILL | ADDRESS REDACTED | | | ETH 0.000254646697555274 | | |
| 3.1.329575 | LAURA HOFFMAN | ADDRESS REDACTED | | | AAVE 5.18565089959852<br>ADA 5690.26192459207<br>BTC 0.881986089963752<br>ETH 10.3634207564562<br>LINK 329.161088576847<br>SOL 10.0709930206616 | | |
| 3.1.329576 | LAURA HOLSCHER | ADDRESS REDACTED | | | BTC 0.000000009972791588<br>CEL 4.28225128144325 | | |
| 3.1.329577 | LAURA HUGHES | ADDRESS REDACTED | | | BAT 179.186543204833<br>BTC 0.0181940216093935<br>CEL 187.319475795099<br>EOS 6.9134<br>ETH 0.0252521586839015<br>LTC 0.000000001337195113<br>XLM 81.5566106282352 | | |
| 3.1.329578 | LAURA HUSS | ADDRESS REDACTED | | | AAVE 0.00152348073590855<br>BTC 0.000034457248257086<br>ETH 0.001277132175668<br>MATIC 1.66580687565992 | | |
| 3.1.329579 | LAURA HUYNH | ADDRESS REDACTED | | | ETH 0.040559407260545 | | |
| 3.1.329580 | LAURA IACHETTA | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 4.15490284384671 | | |
| 3.1.329581 | LAURA ICHIM | ADDRESS REDACTED | | | BTC 0.000000889281691067<br>ETH 0.000177701230919317 | | |
| 3.1.329582 | LAURA IGLESIAS LARUELO | ADDRESS REDACTED | | | BTC 0.00323566674542001<br>CEL 29.1001179663874 | | |
| 3.1.329583 | LAURA INES PERRI | ADDRESS REDACTED | | | CEL 0.183825804519313 | | |
| 3.1.329584 | LAURA INÌ | ADDRESS REDACTED | | | BTC 0.000000976539825117 | | |
| 3.1.329585 | LAURA J MITTEN | ADDRESS REDACTED | | | BTC 0.00133271471230142<br>ETH 0.798191244161838 | | |
| 3.1.329586 | LAURA JACQUELINE DIAZ BARBARAN | ADDRESS REDACTED | | | BTC 0.000000006223101727<br>ETH 0.00362685843142499 | BTC 0.0000000080337382 | |
| 3.1.329587 | LAURA JANE MAHONEY | ADDRESS REDACTED | | | BTC 0.00244275996305761<br>DOT 41.4688842472511 | | |
| 3.1.329588 | LAURA JANKS | ADDRESS REDACTED | | | BTC 0.000000506054228047<br>ETH 0.000100804611347219 | | |
| 3.1.329589 | LAURA JANSONE | ADDRESS REDACTED | | | CEL 1.06606006143403 | | |
| 3.1.329590 | LAURA JARAMILLO | ADDRESS REDACTED | | | BTC 0.0328718642370662<br>ETH 0.405633013939859 | | |
| 3.1.329591 | LAURA JARAMILLO | ADDRESS REDACTED | | | ADA 586.245360573129<br>BTC 0.00095220205510768<br>DOT 8.88609751000479<br>ETH 0.224960793055498 | | |
| 3.1.329592 | LAURA JARAMILLO | ADDRESS REDACTED | | | ADA 0.213785909156373<br>BTC 0.000000007589440243<br>CEL 2.25758204085418<br>DOT 0.000000000097870879 | | |
| 3.1.329593 | LAURA JARAMILLO | ADDRESS REDACTED | | | BTC 0.00123559082817785<br>CEL 0.616419061901173<br>XLM 391.839823777557 | | |
| 3.1.329594 | LAURA JAYNE SUTTON | ADDRESS REDACTED | | | BTC 0.0216118859605419<br>ETH 0.0953676409320878 | | |
| 3.1.329595 | LAURA JEROMINEK | ADDRESS REDACTED | | | BTC 0.000003375020060865<br>CEL 0.675226914440419 | | |
| 3.1.329596 | LAURA JEURISSEN | ADDRESS REDACTED | | | BTC 0.00645632260344803<br>ETH 0.0506804694371795 | | |
| 3.1.329597 | LAURA JIMENEZ PEREZ | ADDRESS REDACTED | | | BTC 0.10070735481634<br>ETH 0.00148376944988292 | | |
| 3.1.329598 | LAURA JOHNSON | ADDRESS REDACTED | | | BTC 0.000134899128633379<br>CEL 1.13014478999395<br>EOS 4.14800424799879<br>ETH 0.000261625185550684<br>USDC 188.521541167093<br>USDT ERC20 5.99868756639841<br>XLM 138.292199515551 | BTC 0.000000002184991254 | |
| 3.1.329599 | LAURA JONES | ADDRESS REDACTED | | | AAVE 0.00118193723557777<br>ADA 0.117744544129479<br>BAT 0.0384182557111368<br>BCH 0.000056265744618461<br>BNT 0.0212994920596429<br>BTC 0.00290079611853491<br>COMP 0.000351503877766187<br>DASH 0.000642354082742354<br>DOT 0.0422189453368156<br>EOS 23.4051930071857<br>ETC 3.27703289383685<br>ETH 0.0211084462550271<br>KNC 0.0106662851041331<br>LPT 5.1591742<br>MANA 304.712075455456<br>MATIC 0.309214107681687<br>PAX 0.435508294823558<br>SUSHI 20.3095315460488<br>UMA 22.118943930416<br>UNI 22.0774109057168<br>USDC 0.00082381060341845<br>XLM 579.510132204045<br>XTZ 4.44743737133538<br>ZRX 0.0453695922297648 | | AAVE 1.39772458293789<br>ADA 166.208359719094<br>BAT 216.798256771254<br>BCH 0.25595393754781<br>BNT 22.275928519521<br>COMP 1.13856039274205<br>DASH 2.08054834132114<br>DOT 0.000000000051691558<br>ETH 0.413031065592929<br>KNC 175.385713897189<br>USDC 13.6705328623284 |
| 3.1.329600 | LAURA JONES | ADDRESS REDACTED | | | BAT 7.30564105113443<br>BCH 0.218470759417871<br>BTC 0.0447457016139707<br>COMP 0.147307036929221<br>DASH 0.00859102178629891<br>EOS 3.34519460716576<br>ETH 0.01709696569617<br>SGB 2.72618865605717<br>USDC 2765.1576247721<br>XLM 125.29240411921<br>XRP 17.8330612112907<br>ZEC 0.0302203331581705 | ZEC 0.00007708 | |
| 3.1.329601 | LAURA JONUŠAITĖ | ADDRESS REDACTED | | | ETH 0.000911517737743337 | | |
| 3.1.329602 | LAURA JOSEPH | ADDRESS REDACTED | | | ADA 847.37238135181<br>BTC 1.06112685666043<br>CEL 238.805277182801<br>ETH 11.0438534984634<br>LTC 3.85612687<br>USDT ERC20 72.820932 | | |
| 3.1.329603 | LAURA JUDITH CEPEDA MORENO | ADDRESS REDACTED | | | BTC 0.0162041000659272 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329604 | LAURA JUDITH MEJÍA POSADA | ADDRESS REDACTED | | | BTC 0.000000004749956052<br>CEL 0.000100784628306161 | | |
| 3.1.329605 | LAURA KAKKO | ADDRESS REDACTED | | | ADA 1048.19544702837<br>BTC 0.024537000650633<br>ETH 0.385280155153757 | | |
| 3.1.329606 | LAURA KATARIINA VIRKKALA | ADDRESS REDACTED | | | BTC 0.0154400245581774<br>CEL 6.18221163432502 | | |
| 3.1.329607 | LAURA KATHARINE ZULL | ADDRESS REDACTED | | | 1INCH 35.3681991603489<br>BTC 0.0315696064086041<br>ETH 0.193390338679224 | | |
| 3.1.329608 | LAURA KAYE | ADDRESS REDACTED | | | BTC 0.000313826496783912<br>USDC 625.756675898851 | | |
| 3.1.329609 | LAURA KEERY | ADDRESS REDACTED | | | BTC 0.000000674062927414<br>ETH 0.000033627336256754<br>SOL 1.38134695616964 | BTC 0.000000009846177096 | |
| 3.1.329610 | LAURA KENNELL | ADDRESS REDACTED | | | BTC 0.00187277935021331 | | |
| 3.1.329611 | LAURA KENNEY | ADDRESS REDACTED | | | BTC 0.0731978066470934<br>CEL 69.370567866125 | | |
| 3.1.329612 | LAURA KHWEIS | ADDRESS REDACTED | | | CEL 1.09470264371767 | | |
| 3.1.329613 | LAURA KIRK | ADDRESS REDACTED | | | BTC 0.000000380987719846<br>XRP 0.284050659679745 | | |
| 3.1.329614 | LAURA KISNER | ADDRESS REDACTED | | | BTC 0.0527427423126522<br>ETH 0.740822355397243<br>MCDAI 0.0277344224295907<br>USDC 0.616875618528816 | | |
| 3.1.329615 | LAURA KOSKINEN | ADDRESS REDACTED | | | ETH 0.00765756385767827 | | |
| 3.1.329616 | LAURA KRÁĽOVÁ | ADDRESS REDACTED | | | ADA 0.000000378151260504<br>CEL 0.683005044858671<br>PAXG 0.0003034 | | |
| 3.1.329617 | LAURA KRAYACICH | ADDRESS REDACTED | | | BTC 0.0105492282750895 | | |
| 3.1.329618 | LAURA KURZ | ADDRESS REDACTED | | | ADA 0.20262900540393<br>BTC 0.0000125099486772899 | | |
| 3.1.329619 | LAURA KUSMINSKY | ADDRESS REDACTED | | | BTC 0.000047961655862558<br>ETH 0.000085792930206376<br>LINK 0.0452180038913128 | | |
| 3.1.329620 | LAURA KWITNICKI | ADDRESS REDACTED | | | BTC 0.00460808950722672<br>ETH 0.0228864023232428 | | |
| 3.1.329621 | LAURA KYD | ADDRESS REDACTED | | | BAT 8.04320793<br>BTC 0.000076667496187603<br>CEL 0.76163653411768<br>ETH 0.00158714052849678<br>OMG 68.19599857 | | |
| 3.1.329622 | LAURA L SEYMOUR | ADDRESS REDACTED | | | SOL 121.568150116432 | BTC 0.00164976541247446 | |
| 3.1.329623 | LAURA L SULLIVAN | ADDRESS REDACTED | | | | ADA 1557.942886<br>BTC 0.00166770073173442 | |
| 3.1.329624 | LAURA L WALDYN | ADDRESS REDACTED | | | ADA 3796.40874241827<br>BCH 87.485187881481<br>COMP 13.9025321367811<br>DASH 50.1020649521452<br>EOS 2881.18428881752<br>ETH 6.29714236235326<br>MATIC 16056.1390407477<br>SNX 278.74595182248<br>SOL 51.0081307736277 | | |
| 3.1.329625 | LAURA LACAZE | ADDRESS REDACTED | | | BTC 0.0775401355267108<br>PAXG 1.18729672127009 | | |
| 3.1.329626 | LAURA LACROUX | ADDRESS REDACTED | | | BTC 0.000001492692716097<br>USDT ERC20 0.399103878085232<br>XRP 0.244254951938838 | | |
| 3.1.329627 | LAURA LADESTEIN | ADDRESS REDACTED | | | BTC 0.000000002701199658<br>CEL 65.3605287070344 | | |
| 3.1.329628 | LAURA LAMAGNA | ADDRESS REDACTED | | | BTC 0.000010172284118308<br>USDT ERC20 0.484775432369123 | | |
| 3.1.329629 | LAURA LARA | ADDRESS REDACTED | | | BTC 0.00698180833826098 | | |
| 3.1.329630 | LAURA LATERRA | ADDRESS REDACTED | | | BTC 0.000615894903759631<br>ETH 1.44872781381378<br>USDC 102.009537131548 | | BTC 2.60994471556065<br>USDC 0.92 |
| 3.1.329631 | LAURA LATORRE | ADDRESS REDACTED | | | BTC 0.041112396764432 | | |
| 3.1.329632 | LAURA LAURITA | ADDRESS REDACTED | | | BTC 0.000000102657520223999<br>CEL 0.272123325849614<br>MCDAI 0.211818659278918<br>USDT ERC20 0.0884857647230125 | | |
| 3.1.329633 | LAURA LE | ADDRESS REDACTED | | | BTC 0.708154398806872<br>ETH 0.167531153139601<br>MATIC 477.944639962195 | | |
| 3.1.329634 | LAURA LE | ADDRESS REDACTED | | | BTC 0.0846490728078784 | | |
| 3.1.329635 | LAURA LEE | ADDRESS REDACTED | | | BTC 0.000977927546100198<br>USDC 442.989700802645 | | |
| 3.1.329636 | LAURA LEEN | ADDRESS REDACTED | | | BTC 0.00239006555090688<br>ETH 1.03787473345056<br>LTC 2.03440135671358<br>USDC 253.67449017847 | | |
| 3.1.329637 | LAURA LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000000002653966355<br>CEL 1.41537686345235<br>EOS 0.000051558916514867<br>ETH 0.0019934594566648<br>USDC 0.0198548704986527<br>USDT ERC20 2.95479717860454<br>XLM 0.000029777401612735 | | |
| 3.1.329638 | LAURA LEICHTFRIED | ADDRESS REDACTED | | | BTC 0.0645500265898113 | | |
| 3.1.329639 | LAURA LEILANI BRISENO | ADDRESS REDACTED | | | USDC 0.4001709131123O3 | | |
| 3.1.329640 | LAURA LEONOR WALLNER BOETTNER | ADDRESS REDACTED | | | BTC 0.000000665680353279 | | |
| 3.1.329641 | LAURA LESLIE | ADDRESS REDACTED | | | BTC 0.00000750908353266999 | | |
| 3.1.329642 | LAURA LEVIN | ADDRESS REDACTED | | | BTC 0.728348299103418 | | |
| 3.1.329643 | LAURA LEWIS | ADDRESS REDACTED | | | ADA 9.6990308436089<br>BTC 0.000138463023914762<br>CEL 63.9201082084001<br>ETH 0.111415737977497<br>USDC 0.0597048046036314<br>USDT ERC20 0.816618619025064 | | |
| 3.1.329644 | LAURA LIM | ADDRESS REDACTED | | | BTC 0.000814471616381926<br>CEL 0.783569294779476<br>GUSD 430.769730861038 | | |
| 3.1.329645 | LAURA LING | ADDRESS REDACTED | | | BTC 1.16753271322586 | | |
| 3.1.329646 | LAURA LI-RAGLAND | ADDRESS REDACTED | | | ETH 0.103817764178823<br>XLM 0.154599196559886 | | |
| 3.1.329647 | LAURA LITCANU | ADDRESS REDACTED | | | ADA 0.400169503845756<br>BTC 0.000001306004753478<br>CEL 1.84724287962372<br>DOT 0.000000000080324084<br>ETH 0.519181814753075<br>LINK 0.0472326094668477<br>LTC 0.00705861914931604<br>USDC 2.01713914186199<br>XRP 0.00440267665618531 | | |
| 3.1.329648 | LAURA LOMBARDI | ADDRESS REDACTED | | | BTC 0.000001172766034627<br>LUNC 511.533518530715<br>MATIC 0.637244802665503 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329649 | LAURA LOPEZ | ADDRESS REDACTED | | | BTC 0.14281<br>CEL 3586.59184723214<br>ETH 1.095<br>SNX 167.86722<br>USDC 0.000000859022260979 | | |
| 3.1.329650 | LAURA LO-PINTO RENAULT | ADDRESS REDACTED | | | BTC 0.000841862078366379<br>CEL 103.609913791364<br>ETH 0.99999827<br>SGB 170.156624139881<br>XRP 1000.001561 | | |
| 3.1.329651 | LAURA LOPREVITE | ADDRESS REDACTED | | | BTC 0.000000179657681814<br>CEL 0.200756495560458 | | |
| 3.1.329652 | LAURA LORENA SAENZ SOTO | ADDRESS REDACTED | | | BTC 0.00160005120163845<br>CEL 39.1840975368337<br>DOT 48.7429<br>MATIC 559.41662783<br>USDC 0.057 | | |
| 3.1.329653 | LAURA LOSAPIO | ADDRESS REDACTED | | | BTC 0.000001246790191807<br>USDT ERC20 0.00271303656439469 | | |
| 3.1.329654 | LAURA LOW | ADDRESS REDACTED | | | ADA 29.6853568036126 | | |
| 3.1.329655 | LAURA LUGO ALVAREZ | ADDRESS REDACTED | | | MCDAI 0.0203431876964125<br>XLM 0.000594927814994001 | | |
| 3.1.329656 | LAURA LY | ADDRESS REDACTED | | | ADA 1322.88142193232<br>BAT 138.050684514192<br>BTC 2.76472428261059<br>CEL 3644.73712183323<br>COMP 6.83448658719478<br>DOT 22.1293797782055<br>ETC 10.2271776759455<br>ETH 5.30749538327921<br>KNC 253.594871064926<br>LINK 205.12754948501<br>LTC 0.636810521018441<br>MATIC 5527.16324341442<br>SNX 240.25179760296<br>SOL 20.415613743728<br>SUSHI 103.94537130468<br>UMA 99.6151370369735<br>USDC 72692.557852173<br>XLM 514.896734080182<br>ZRX 2972.04966734462 | BTC 0.00272709985371547<br>CEL 5 | |
| 3.1.329657 | LAURA LY | ADDRESS REDACTED | | | BTC 0.000018766932057461<br>MCDAI 0.0289230367653503 | BTC 0.000000009252868751 | |
| 3.1.329658 | LAURA LYDIA POPE | ADDRESS REDACTED | | | ADA 829.187719848842<br>BTC 0.0392972101668319<br>DOT 12.2448914892575<br>ETH 0.552783235467628<br>LTC 1.61136893612058<br>XRP 621.569889448962 | | |
| 3.1.329659 | LAURA LYNNE LANDIS | ADDRESS REDACTED | | | | AVAX 15.68663476<br>DOT 6.1164726053<br>LINK 2.63622094<br>SOL 8.051953787 | |
| 3.1.329660 | LAURA MACIAS CAMACHO | ADDRESS REDACTED | | | BTC 0.0554861150092829<br>CEL 4.77379906510702<br>ETH 0.00057445364644218<br>SNX 5.23648196251065<br>XLM 2.14961181745719 | | |
| 3.1.329661 | LAURA MACRI | ADDRESS REDACTED | | | CEL 19.9265065369337<br>ETH 0.284414019468638<br>MCDAI 31.8420949710931 | | |
| 3.1.329662 | LAURA MAGALLAN | ADDRESS REDACTED | | | BTC 0.000000004719851792<br>CEL 1.31243280899578 | | |
| 3.1.329663 | LAURA MANENTI | ADDRESS REDACTED | | | ADA 0.212385293195146<br>BNB 0.00153300905280864<br>BTC 0.000002392882728895<br>USDT ERC20 1.40264411248691 | | |
| 3.1.329664 | LAURA MANNING | ADDRESS REDACTED | | | BTC 0.858725076773363<br>MATIC 3309.44713094311 | | |
| 3.1.329665 | LAURA MARA | ADDRESS REDACTED | | | BTC 0.00106166758231917<br>CEL 0.00122744080754836<br>ETH 1.48255141003873<br>USDC 0.869155630964419 | | |
| 3.1.329666 | LAURA MARCOS | ADDRESS REDACTED | | | BTC 0.000001140722374593 99<br>ETH 0.000155058754212732 | | |
| 3.1.329667 | LAURA MARIA FLORIZOONE | ADDRESS REDACTED | | | BTC 0.000003279206040 15<br>USDC 0.355243341500218 | | |
| 3.1.329668 | LAURA MARIA MERCEDES ACEVEDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000009041280136<br>CEL 3.65369406678095<br>ETH 0.1305 | | |
| 3.1.329669 | LAURA MARIE ASTHOFF | ADDRESS REDACTED | | | BTC 0.0196121206881555 | | |
| 3.1.329670 | LAURA MARIOTTI MONTECCHI | ADDRESS REDACTED | | | USDT ERC20 219.76494204213 | | |
| 3.1.329671 | LAURA MARKS | ADDRESS REDACTED | | | MATIC 76.1124885214711 | | |
| 3.1.329672 | LAURA MARQUES LOPES | ADDRESS REDACTED | | | CEL 76.2752203115361 | | |
| 3.1.329673 | LAURA MARTINEZ | ADDRESS REDACTED | | | BTC 0.00350715880320033<br>CEL 0.00794030547661103 | | |
| 3.1.329674 | LAURA MARTINEZ GORIBURU | ADDRESS REDACTED | | | BTC 0.000000007699793954<br>CEL 0.0359768697118989 | | |
| 3.1.329675 | LAURA MARTTI | ADDRESS REDACTED | | | BTC 0.00000000032493051<br>CEL 2.26599347939978 | | |
| 3.1.329676 | LAURA MARUNICA | ADDRESS REDACTED | | | BTC 0.000092164353217977<br>CEL 1.54865724304663 | | |
| 3.1.329677 | LAURA MATTHEWS | ADDRESS REDACTED | | | ETH 3.15165354547276 | | |
| 3.1.329678 | LAURA MAURI | ADDRESS REDACTED | | | BTC 0.000007692892947976<br>CEL 0.337482388035941<br>USDT ERC20 0.174354526156985 | | |
| 3.1.329679 | LAURA MAZZARINO | ADDRESS REDACTED | | | BTC 0.000014595133531325 | | |
| 3.1.329680 | LAURA MCGUINNESS | ADDRESS REDACTED | | | BTC 0.0753407106712237<br>CEL 2.4312234996163<br>DOT 18.211720321811 | | |
| 3.1.329681 | LAURA MCNALLY | ADDRESS REDACTED | | | BTC 0.0114676724139102 | | |
| 3.1.329682 | LAURA MELANIE BITTERLICH | ADDRESS REDACTED | | | BTC 0.000994882726970814 | | |
| 3.1.329683 | LAURA MENDIBURU | ADDRESS REDACTED | | | BTC 0.00802121968897441<br>CEL 0.0563982210128528 | | |
| 3.1.329684 | LAURA MENDOZA | ADDRESS REDACTED | | | BTC 0.118147914786499 | | |
| 3.1.329685 | LAURA MENDOZA | ADDRESS REDACTED | | | BTC 0.00135625354730453<br>CEL 0.0936701011023759<br>ETH 0.1631862373815 | | |
| 3.1.329686 | LAURA MENDOZA CHAVEZ | ADDRESS REDACTED | | | CEL 6.80857833813112 | | |
| 3.1.329687 | LAURA MENESES MIRANDA | ADDRESS REDACTED | | | LTC 1.51842026566741 | | |
| 3.1.329688 | LAURA MESSINA | ADDRESS REDACTED | | | BTC 0.000001411114644709<br>USDC 35.0900203333041 | BTC 0.000000353088469345<br>USDC 0.00898859159648841 | |
| 3.1.329689 | LAURA MIELKE | ADDRESS REDACTED | | | CEL 1.06014141681047 | | |
| 3.1.329690 | LAURA MILENA JIMENEZ CADENA | ADDRESS REDACTED | | | BTC 0.002321190613<br>CEL 0.43325884267823<br>XRP 1316.8605 | | |
| 3.1.329691 | LAURA MILLER | ADDRESS REDACTED | | | BTC 0.000750337677597638<br>ETH 0.0563920524578708<br>MATIC 131.156989937015 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329692 | LAURA MOLINA | ADDRESS REDACTED | | | BTC 0.0457636099433458<br>CEL 22.5585417230399<br>ETH 0.0128435799680384 | | |
| 3.1.329693 | LAURA MONTERO | ADDRESS REDACTED | | | BTC 0.000001642408193859<br>CEL 0.245383698308089<br>ETH 0.000172785194861629<br>MCDAI 0.0283262432233335 | | |
| 3.1.329694 | LAURA MORALEJA LUCENDO | ADDRESS REDACTED | | | BTC 0.0872605808362888 | | |
| 3.1.329695 | LAURA MOSCARDO | ADDRESS REDACTED | | | BTC 0.000017845859996997<br>CEL 0.559845859891728<br>USDC 0.37987997841057 | | |
| 3.1.329696 | LAURA MULHOLLAND | ADDRESS REDACTED | | | BTC 0.000026347181003025<br>CEL 0.870092801383409<br>XRP 0.630623842450728 | | |
| 3.1.329697 | LAURA MÜLLER | ADDRESS REDACTED | | | BTC 0.000001800521912343 | | |
| 3.1.329698 | LAURA MUNUERA | ADDRESS REDACTED | | | BTC 0.0201989695348996 | | |
| 3.1.329699 | LAURA MURILLO | ADDRESS REDACTED | | | BTC 0.000005778698054817<br>ETH 0.000161081302360923<br>MCDAI 0.029191245346947<br>XRP 0.000000666995636781 | | |
| 3.1.329700 | LAURA MURRAY | ADDRESS REDACTED | | | BTC 0.00823566406015304 | | |
| 3.1.329701 | LAURA MUTH | ADDRESS REDACTED | | | ETH 0.00145240565318857 | | |
| 3.1.329702 | LAURA NAIME | ADDRESS REDACTED | | | BTC 0.000000028413134248<br>CEL 3.86705126015286<br>USDC 5.499795<br>USDT ERC20 0.00541002466940914 | | |
| 3.1.329703 | LAURA NANA SANDJO | ADDRESS REDACTED | | | ADA 259.675009051711<br>BCH 39.602241098227<br>BTC 0.159680705322785<br>COMP 3.11438512328476<br>DOGE 2352.17103979227<br>DOT 8.49740103857531<br>ETH 0.150111622203542<br>LTC 10.3797050073635<br>LUNC 0.000000454593972684<br>MATIC 316.23074199707<br>XLM 1639.43624405271<br>YFI 0.030670390341287 | | |
| 3.1.329704 | LAURA NASTASSITA CATELLA | ADDRESS REDACTED | | | | MATIC 0.0086313 | |
| 3.1.329705 | LAURA NATHALIE BENNEGADI | ADDRESS REDACTED | | | ETH 18.8610974755891<br>SOL 209.971379946047 | | |
| 3.1.329706 | LAURA NAVARRETE | ADDRESS REDACTED | | | BTC 0.506969749334 19<br>CEL 20.1618758772654 | | |
| 3.1.329707 | LAURA NAVARRO MUNOZ | ADDRESS REDACTED | | | ADA 108.944209761876<br>BTC 0.00227970830908954<br>CEL 19.5275941317707<br>DOT 6.46757843137175<br>ETH 3.11047459455294<br>USDC 1030.2082287166 | | |
| 3.1.329708 | LAURA NEHODA | ADDRESS REDACTED | | | BTC 0.00036496064338973<br>CEL 20.3249373929918<br>USDC 42715.9461465461 | | |
| 3.1.329709 | LAURA NEVALA | ADDRESS REDACTED | | | BTC 0.00888159953039383<br>MCDAI 30.5678311500956 | | |
| 3.1.329710 | LAURA NI | ADDRESS REDACTED | | | BTC 0.00133932616060616<br>ETH 1.0924619933683 | | |
| 3.1.329711 | LAURA NOE | ADDRESS REDACTED | | | CEL 0.880426405255606 | | |
| 3.1.329712 | LAURA NOELIA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000287006991126<br>USDT ERC20 0.743712620535713 | | |
| 3.1.329713 | LAURA NORROD | ADDRESS REDACTED | | | BTC 0.465900535168379 | | |
| 3.1.329714 | LAURA OAKLEY | ADDRESS REDACTED | | | BTC 0.00120770913855942<br>CEL 0.388188188493558<br>XRP 0.00000012839419738 | | |
| 3.1.329715 | LAURA OAKMAN | ADDRESS REDACTED | | | BSV 1.33641573<br>BTC 0.00117863061914044<br>CEL 6.68535231184053<br>LUNC 7.933899 | | |
| 3.1.329716 | LAURA OCAMPO | ADDRESS REDACTED | | | BTC 0.00115756169021852<br>DOT 131.84449109277<br>MATIC 751.936357574184<br>XLM 271.009155318793 | | |
| 3.1.329717 | LAURA OGGIONNI | ADDRESS REDACTED | | | BNB 0.0940424131283208<br>BTC 0.00264680910282411<br>CEL 48.1438458298417 | | |
| 3.1.329718 | LAURA OLDFIELD | ADDRESS REDACTED | | | BTC 0.0112819634928438 | | |
| 3.1.329719 | LAURA ORLOWSKI | ADDRESS REDACTED | | | BTC 0.000911446760229626<br>CEL 9.53060518333411<br>ETH 0.07465193<br>MATIC 104.05300747 | | |
| 3.1.329720 | LAURA ORSO-RICHMOND | ADDRESS REDACTED | | | BTC 0.000708047986464287 | | |
| 3.1.329721 | LAURA OSPINA | ADDRESS REDACTED | | | BTC 0.120525446231399<br>CEL 46.8450763611674<br>USDC 6.08313372072809 | | |
| 3.1.329722 | LAURA OYUELA | ADDRESS REDACTED | | | CEL 14.5458537152977 | | |
| 3.1.329723 | LAURA PACHECO | ADDRESS REDACTED | | | BTC 0.000000008355128221<br>CEL 0.675407986918779 | | |
| 3.1.329724 | LAURA PACIN | ADDRESS REDACTED | | | ADA 0.000000105724863457<br>BNB 0.000000000314854885<br>BTC 0.000001079064503135 99<br>CEL 0.216956910802082<br>ETH 0.0092652780113661<br>USDT ERC20 0.000000147218080916 | | |
| 3.1.329725 | LAURA PADILLA | ADDRESS REDACTED | | | AAVE 0.27176269<br>BTC 0.00219828<br>CEL 7.8870834205553<br>ETH 0.05172543<br>LINK 3.43642387 | | |
| 3.1.329726 | LAURA PAIPA | ADDRESS REDACTED | | | BTC 0.000986951572239086<br>MCDAI 1.31223561600309<br>USDT ERC20 1.67555507522988 | | |
| 3.1.329727 | LAURA PAKASIENE | ADDRESS REDACTED | | | ADA 256.069316589638<br>BTC 0.000764383240603982<br>CEL 1078.03696050586<br>ETH 0.132883322319656<br>MATIC 221.496171782369 | | |
| 3.1.329728 | LAURA PAPPADA | ADDRESS REDACTED | | | BTC 0.240732584115099<br>ETH 20.3737943359751<br>USDT ERC20 0.0437393428717062 | | |
| 3.1.329729 | LAURA PARKER | ADDRESS REDACTED | | | ADA 0.0117821981281764<br>BTC 0.000052423787193008<br>DOT 0.00144420074295457<br>ETH 0.000176189392868944<br>MANA 0.00431869851408016<br>MATIC 0.0353603565580283 | | |
| 3.1.329730 | LAURA PARMIGIANI | ADDRESS REDACTED | | | CEL 0.829245796869092<br>ETH 0.000002389425270694 | | |
| 3.1.329731 | LAURA PASLEY | ADDRESS REDACTED | | | SNX 48.7247740058544 | | |
| 3.1.329732 | LAURA PATITUCCI | ADDRESS REDACTED | | | BTC 0.000000002601220844<br>CEL 0.200809889698724<br>USDT ERC20 0.000000169457946875 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329733 | LAURA PATRICELLI | ADDRESS REDACTED | | | DASH 0.0123710163411566 | | |
| 3.1.329734 | LAURA PATRICIA RUFFINO | ADDRESS REDACTED | | | USDC 0.325515189104723 | | |
| 3.1.329735 | LAURA PEER | ADDRESS REDACTED | | | ADA 0.000000056497175141<br>BAT 171.77037935<br>BTC 0.00097589<br>CEL 113.144850457383<br>ETH 0.06140719<br>XLM 497.6084683 | | |
| 3.1.329736 | LAURA PEREIRA | ADDRESS REDACTED | | | ADA 0.513568742040959<br>BTC 0.00000107204956032199 | | |
| 3.1.329737 | LAURA PEREIRA | ADDRESS REDACTED | | | BTC 0.017567079180192<br>CEL 1.87095657086073<br>USDC 570.478390277629<br>XRP 149.99 | | |
| 3.1.329738 | LAURA PEREZ | ADDRESS REDACTED | | | ADA 0.476639563346388<br>BTC 0.0428567513166558<br>USDC 0.534474307046989<br>USDT ERC20 0.267012484059252 | | |
| 3.1.329739 | LAURA PEREZ | ADDRESS REDACTED | | | BTC 0.000000616085663179<br>USDC 0.487865901886964 | | |
| 3.1.329740 | LAURA PERIN | ADDRESS REDACTED | | | BTC 0.00140293757119795<br>BUSD 0.0869881087527875<br>CEL 38.8786815307423<br>GUSD 13.4545885043838<br>PAXG 0.000046378174525823<br>TUSD 20.6255037615336 | | |
| 3.1.329741 | LAURA PERROT | ADDRESS REDACTED | | | BTC 0.0136255967406998<br>ETH 0.186162937813749<br>USDC 1083.34641075324 | | |
| 3.1.329742 | LAURA PESCATORI | ADDRESS REDACTED | | | BTC 0.0811691530655193<br>CEL 163.51608530203<br>ETH 2.99857752 | | |
| 3.1.329743 | LAURA PETER | ADDRESS REDACTED | | | BTC 0.00041702<br>CEL 87.6822032046716<br>DOT 7.99038518<br>ETH 0.12361576<br>PAXG 0.116428579626 | | |
| 3.1.329744 | LAURA PETER | ADDRESS REDACTED | | | BTC 0.00212610295155587 | | |
| 3.1.329745 | LAURA PETRUSZOVÁ | ADDRESS REDACTED | | | BTC 0.00001286028569856 | | |
| 3.1.329746 | LAURA PETTIT | ADDRESS REDACTED | | | BTC 0.0156558173955492 | | |
| 3.1.329747 | LAURA PFLEUMER | ADDRESS REDACTED | | | AAVE 6<br>BAT 490<br>CEL 163.183072980355<br>LINK 21<br>MCDAI 495<br>PAX 480<br>SNX 49.8<br>UNI 24.8<br>USDC 2437.84264<br>ZRX 620 | | |
| 3.1.329748 | LAURA PICCINNI | ADDRESS REDACTED | | | BTC 0.0000122364801916099<br>ETH 0.000001398366112458 | | |
| 3.1.329749 | LAURA PICHARD | ADDRESS REDACTED | | | BTC 0.00652321305035094<br>CEL 0.0710662679476474<br>DASH 0.000334042790804865<br>ETH 0.0732258716198202 | | |
| 3.1.329750 | LAURA PICHLER | ADDRESS REDACTED | | | BTC 0.000005825263303303<br>USDC 9.33259244787738 | | |
| 3.1.329751 | LAURA PIEHL | ADDRESS REDACTED | | | BTC 0.0000142531363258899<br>ETH 0.0025272562143351 | | |
| 3.1.329752 | LAURA PINCOMBE | ADDRESS REDACTED | | | BTC 0.000000002843117465<br>CEL 80.0566325499192<br>LTC 24.1286504703059<br>USDT ERC20 0.00000091624934314<br>XRP 26.8970570169069 | | |
| 3.1.329753 | LAURA PINI | ADDRESS REDACTED | | | BTC 0.000163712169184237<br>USDC 3547.06027354993 | | |
| 3.1.329754 | LAURA PINTO | ADDRESS REDACTED | | | ADA 0.145364595266403<br>BTC 0.000008883096287371<br>CEL 0.00627724034455911 | | |
| 3.1.329755 | LAURA PINTO | ADDRESS REDACTED | | | BTC 0.000009366512246943 | | |
| 3.1.329756 | LAURA PINZON | ADDRESS REDACTED | | | BTC 0.00955155563075729 | | |
| 3.1.329757 | LAURA PIRANESE | ADDRESS REDACTED | | | BTC 0.000480402760891784<br>CEL 73.993956767914<br>DASH 1.01232953306912<br>ETH 0.595173738542836<br>USDT ERC20 4.28029997513913 | | |
| 3.1.329758 | LAURA PIRIS GIMENEZ | ADDRESS REDACTED | | | BTC 0.00428763131568288<br>CEL 0.0495200020818679<br>ETH 1.23601325551364 | | |
| 3.1.329759 | LAURA PISSAVIN | ADDRESS REDACTED | | | CEL 56.066457057661 | | |
| 3.1.329760 | LAURA POLASKI | ADDRESS REDACTED | | | BTC 0.00108926896355166<br>ETH 0.0448210042147022<br>LINK 139.102385010631<br>SNX 0.0746033485872199<br>USDC 0.00799160570315721 | | |
| 3.1.329761 | LAURA POLOCOSER | ADDRESS REDACTED | | | ADA 12069.7988361331<br>BTC 1.08239170430645<br>USDC 0.385136699756156 | ETH 0.052116<br>USDC 206.301990905722 | |
| 3.1.329762 | LAURA PORRO | ADDRESS REDACTED | | | BTC 0.000000003015665856<br>CEL 0.219199669877294 | | |
| 3.1.329763 | LAURA PORTILLO MAIMO | ADDRESS REDACTED | | | BTC 0.000000783811839355<br>BUSD 0.391413125783014 | | |
| 3.1.329764 | LAURA PORTILLO MONTEMUIÑO | ADDRESS REDACTED | | | ADA 0.000000494790298634<br>BTC 0.0140320023257088<br>CEL 12.3806072568426 | | |
| 3.1.329765 | LAURA POSTMA | ADDRESS REDACTED | | | USDC 571.00930990371 | | |
| 3.1.329766 | LAURA PRADO | ADDRESS REDACTED | | | BTC 0.0137392594589705 | | |
| 3.1.329767 | LAURA PRESBURY | ADDRESS REDACTED | | | BTC 0.000001721069274579<br>CEL 60.4030451412569<br>ETH 0.00257743814375994<br>LTC 0.000584320599380552<br>USDC 0.584398316475448 | BTC 0.00027759 | |
| 3.1.329768 | LAURA PRICE | ADDRESS REDACTED | | | BTC 0.00123157096424643<br>CEL 0.0120494215598536<br>ETH 0.00861942858285385<br>MATIC 1996.89364503273 | | |
| 3.1.329769 | LAURA PRICE | ADDRESS REDACTED | | | BTC 0.000004097458017018<br>ETH 0.000015999574265293<br>USDC 0.00718394868385603<br>XLM 3.03364240886123 | BTC 0.000000001240119349<br>XLM 0.1027141 | |
| 3.1.329770 | LAURA PRIETO HUECAS | ADDRESS REDACTED | | | BTC 0.00587071426455976<br>USDT ERC20 5986.0569434214 | | |
| 3.1.329771 | LAURA PRIN | ADDRESS REDACTED | | | CEL 0.79684384958715<br>ETH 0.01230575 | | |
| 3.1.329772 | LAURA PROUDFOOT | ADDRESS REDACTED | | | BTC 0.00034817<br>CEL 0.25831897074899 | | |
| 3.1.329773 | LAURA PUCHETA | ADDRESS REDACTED | | | BTC 0.0972620095028489<br>CEL 97.3810132395932<br>USDT ERC20 255.788951553599 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329774 | LAURA QUESSANDIER | ADDRESS REDACTED | | | BTC 0.00120021715938502<br>CEL 41.5673524038937<br>ETH 0.00556644417645012<br>SGB 7.59286740233348<br>XRP 49.5736442667681 | | |
| 3.1.329775 | LAURA QUINN | ADDRESS REDACTED | | | ADA 2082.8589910608<br>BAT 6055.19796851511<br>BNT 549.139965017895<br>BTC 0.000500836235276095<br>CEL 548.649374469615<br>DASH 19.298777779955<br>DOT 428.470302660151<br>LINK 202.392859918898<br>MATIC 14473.268884135<br>OMG 0.0940107732842702<br>SNX 333.187753524197<br>UNI 0.37448883848236 | | |
| 3.1.329776 | LAURA QUINTEROS | ADDRESS REDACTED | | | BNB 0.00117218662286169 | | |
| 3.1.329777 | LAURA QUIROGA | ADDRESS REDACTED | | | BTC 0.000002569173012929<br>USDT ERC20 1.01194108019595 | | |
| 3.1.329778 | LAURA QUIROGA TRABUCCHELLI | ADDRESS REDACTED | | | BTC 0.0140665225290601 | | |
| 3.1.329779 | LAURA QUIST | ADDRESS REDACTED | | | ADA 28.9291117710389 | | |
| 3.1.329780 | LAURA RALPH | ADDRESS REDACTED | | | AVAX 0.00558629240121931<br>BNB 0.000466577597104751<br>BTC 0.000000174211778227<br>DOT 0.0080149027917864<br>ETH 0.000002273522391839<br>MATIC 0.0805899012709591<br>PAXG 0.000096233978924994<br>SOL 0.00369404682784596<br>USDC 0.0179241379211658 | | |
| 3.1.329781 | LAURA RAMALHO | ADDRESS REDACTED | | | BTC 0.0171912314793041<br>CEL 30.5058248005392 | | |
| 3.1.329782 | LAURA RAMOS | ADDRESS REDACTED | | | BTC 0.0109582817334466 | | |
| 3.1.329783 | LAURA RAMOS | ADDRESS REDACTED | | | BTC 0.000000152334305163<br>USDC 0.963794801691314 | | |
| 3.1.329784 | LAURA RAMOS ARANGUREN | ADDRESS REDACTED | | | BTC 0.00580280606263468<br>ETH 0.0988687428744537 | | |
| 3.1.329785 | LAURA RAPOSO | ADDRESS REDACTED | | | XLM 256.719622000689 | | |
| 3.1.329786 | LAURA REVERENDO BOULLOSA | ADDRESS REDACTED | | | BTC 0.000000009991412725<br>CEL 4.92716781744315<br>LTC 0.96390105 | | |
| 3.1.329787 | LAURA REYES | ADDRESS REDACTED | | | ADA 0.952837287581624<br>BTC 0.0370213707753359<br>COMP 0.000135824372975368<br>ETH 1.57687013157397<br>USDC 5.70086330654323 | | |
| 3.1.329788 | LAURA RHODES | ADDRESS REDACTED | | | BTC 0.122581197083708<br>CEL 287.305941196125<br>ETH 1.06924346675255 | | |
| 3.1.329789 | LAURA RIBERA CREIXELL | ADDRESS REDACTED | | | BTC 0.00107908799013095<br>CEL 258.01514409614 | | |
| 3.1.329790 | LAURA RICH | ADDRESS REDACTED | | | CEL 0.0843755020094862<br>ETH 0.01886311 | | |
| 3.1.329791 | LAURA RICO | ADDRESS REDACTED | | | BTC 0.00121971296460125<br>CEL 0.492918471196426<br>USDC 401 | | |
| 3.1.329792 | LAURA RIERA | ADDRESS REDACTED | | | BTC 0.00134928605013523 | | |
| 3.1.329793 | LAURA RIPPIN | ADDRESS REDACTED | | | ADA 1226.99688067677<br>BTC 0.000000004556453103<br>CEL 13.785924078496<br>ETH 0.000635584597681027<br>MATIC 87.81<br>ZRX 4 | | |
| 3.1.329794 | LAURA RIVAS | ADDRESS REDACTED | | | BTC 0.0454858905982035 | | |
| 3.1.329795 | LAURA ROBERTS | ADDRESS REDACTED | | | BTC 0.000058682346608416<br>COMP 0.0163756597147443<br>ETH 0.038833940425775<br>LINK 310.542752061425<br>MATIC 2.66492980095108<br>XLM 25.514277603366 | | |
| 3.1.329796 | LAURA ROBSON | ADDRESS REDACTED | | | BTC 0.00957879828280643<br>ETH 0.0656243377372206 | | |
| 3.1.329797 | LAURA ROCKWELL | ADDRESS REDACTED | | | USDC 104.184250461228 | | |
| 3.1.329798 | LAURA ROCOSA SERRA | ADDRESS REDACTED | | | ADA 4.4728552321391<br>BNB 0.2797458<br>CEL 2.67654158827554<br>DASH 0.0302819240569515 | | |
| 3.1.329799 | LAURA ROCOSKI | ADDRESS REDACTED | | | BTC 0.0208942233560582<br>CEL 23.4143513940604<br>ETH 0.26458671 | | |
| 3.1.329800 | LAURA RODRIGUEZ-FIGUEROA | ADDRESS REDACTED | | | ETH 0.000001664965426858 | BTC 0.00000048<br>ETH 0.005033 | |
| 3.1.329801 | LAURA ROGERS | ADDRESS REDACTED | | | BTC 0.000368845155469597<br>CEL 29.4506307751863<br>ETH 0.118164933442018<br>LTC 0.0757411247438151<br>MATIC 437.771437672067 | | |
| 3.1.329802 | LAURA ROJAS | ADDRESS REDACTED | | | BTC 0.0939123920380786 | | |
| 3.1.329803 | LAURA ROMANO | ADDRESS REDACTED | | | BTC 0.0100508543858115 | | |
| 3.1.329804 | LAURA ROODUIJN | ADDRESS REDACTED | | | BTC 0.000001868785116386<br>USDC 1.17855125099693 | | |
| 3.1.329805 | LAURA ROPER | ADDRESS REDACTED | | | XRP 2036.809855 | | |
| 3.1.329806 | LAURA ROSS | ADDRESS REDACTED | | | BAT 0.0665346495426909<br>BCH 0.000011278544860235<br>BSV 0.021018777426156<br>BTC 0.397591003073909<br>CEL 8642.67670443105<br>COMP 0.000136428969141295<br>EOS 0.00192443555733675<br>ETH 7.77140738582666<br>LTC 0.000005743969019815<br>MATIC 4836.61530136232<br>MCDAI 0.51468079267092<br>SGB 14.459557543503<br>UNI 0.000100546626673062<br>USDC 26.2393441514124<br>XLM 317.773801371007<br>XRP 94.5855945033547<br>ZEC 0.000039352092258554<br>ZRX 0.0551687520752418 | BTC 0.01429024<br>ETH 0.51985<br>USDC 66.68 | |
| 3.1.329807 | LAURA ROTHENBERGER | ADDRESS REDACTED | | | ETH 377.413345401232 | BTC 0.00120684843461523 | |
| 3.1.329808 | LAURA RUBIO NIETO | ADDRESS REDACTED | | | ADA 0.115012659126902<br>AVAX 1.10617063935974<br>BTC 0.00749336112189067<br>DOT 0.0352956201380514<br>SOL 0.00169787791164483 | BTC 0.00000011 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329809 | LAURA RUCCI | ADDRESS REDACTED | | | BTC 0.000000048378294361<br>CEL 0.0444206218653304<br>ETH 0.00147376115637195<br>LTC 0.00123406063500698 | | |
| 3.1.329810 | LAURA RUDMAN | ADDRESS REDACTED | | | ADA 126.243297815823<br>BTC 0.000157562501441734<br>CEL 68.7227297880173<br>DOT 104.622634321611<br>ETH 2.64477730626472<br>LINK 1321.02219002575<br>LUNC 3.90007110443916<br>MATIC 962.773877457062<br>USDC 5.77649348582804 | | |
| 3.1.329811 | LAURA RUEDA GENSINI | ADDRESS REDACTED | | | BTC 0.0292015106076894<br>CEL 0.243966258937021 | | |
| 3.1.329812 | LAURA RUES | ADDRESS REDACTED | | | ADA 0.00726800517078801<br>BTC 0.000004773988464901<br>USDC 0.701968256349618 | | |
| 3.1.329813 | LAURA RUIZ | ADDRESS REDACTED | | | BTC 0.0441906578498952<br>ETH 0.631060425082883 | | |
| 3.1.329814 | LAURA RUMMELE | ADDRESS REDACTED | | | BTC 0.186781452212933 | | |
| 3.1.329815 | LAURA SALAS | ADDRESS REDACTED | | | BTC 0.00177042997563135<br>CEL 7.86643165848397<br>ETH 0.120054127105082 | | |
| 3.1.329816 | LAURA SALAVATOV | ADDRESS REDACTED | | | ETH 0.00861301519796383 | | |
| 3.1.329817 | LAURA SALINA | ADDRESS REDACTED | | | BTC 0.000099347137421452<br>USDC 1249.964518491 | | |
| 3.1.329818 | LAURA SALINAS | ADDRESS REDACTED | | | BTC 0.0202823183164317 | | |
| 3.1.329819 | LAURA SALTHOUSE | ADDRESS REDACTED | | | CEL 8.07889569180607<br>DOT 9.26183<br>ETH 0.07236719 | | |
| 3.1.329820 | LAURA SANAVIA | ADDRESS REDACTED | | | ADA 0.112308266607619<br>BNB 0.00103330128566136<br>BTC 0.000000880886351181<br>CEL 0.0646267699827797<br>ETH 0.000083534485738768<br>USDC 0.2137763610031 | | |
| 3.1.329821 | LAURA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0946089214947738 | | |
| 3.1.329822 | LAURA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00261166228151207<br>USDC 5138.78792971439 | | |
| 3.1.329823 | LAURA SANCHEZ | ADDRESS REDACTED | | | USDC 130911.045286511<br>USDT ERC20 100.358665042039 | | |
| 3.1.329824 | LAURA SANCHIDRIÁN | ADDRESS REDACTED | | | BTC 0.010570051941774<br>CEL 6.36678700137709<br>USDC 1909.23681788733 | | |
| 3.1.329825 | LAURA SANDOVAL | ADDRESS REDACTED | | | BTC 0.0441269149331464 | | |
| 3.1.329826 | LAURA SANDOVAL | ADDRESS REDACTED | | | ETH 0.0543062132882295 | | |
| 3.1.329827 | LAURA SANTANA | ADDRESS REDACTED | | | CEL 0.138512855211235<br>ETH 0.000322305813648034<br>SGB 34.8572081543715<br>XRP 232.95999933566 | | |
| 3.1.329828 | LAURA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000783718261290336<br>ETH 1.07554337607181<br>LTC 1.04576513070431 | | |
| 3.1.329829 | LAURA SANTUCHO | ADDRESS REDACTED | | | BTC 0.000000308700164152<br>USDT ERC20 0.000491859110319901 | | |
| 3.1.329830 | LAURA SARGIS | ADDRESS REDACTED | | | BTC 0.00109190565240212<br>USDC 0.380362212840571 | | |
| 3.1.329831 | LAURA SARTINI | ADDRESS REDACTED | | | ADA 0.143538092647372<br>BTC 0.000000002520600142<br>CEL 0.387729840669406<br>USDT ERC20 0.360520164781055 | | |
| 3.1.329832 | LAURA SAUCEDO | ADDRESS REDACTED | | | BTC 0.000001159441534127<br>MCDAI 0.355268757335816 | | |
| 3.1.329833 | LAURA SCARDAMAGLIA | ADDRESS REDACTED | | | CEL 47.5234896277729<br>USDT ERC20 1053.76625455814 | | |
| 3.1.329834 | LAURA SCARDINO | ADDRESS REDACTED | | | ADA 163.889348237441 | | |
| 3.1.329835 | LAURA SCHAAP | ADDRESS REDACTED | | | BTC 0.00075973867068824<br>CEL 0.445245920161278<br>MCDAI 42.3202039872959<br>USDT ERC20 529.332063864581 | | |
| 3.1.329836 | LAURA SCHÄFER | ADDRESS REDACTED | | | BTC 0.00909344647542762 | | |
| 3.1.329837 | LAURA SCHELLERUP | ADDRESS REDACTED | | | ETH 0.000091662098929777<br>UNI 0.00398277650870799<br>XRP 0.000000969170702659 | | |
| 3.1.329838 | LAURA SCHENONE | ADDRESS REDACTED | | | BTC 0.0486105478359791<br>CEL 48.8906446853839 | | |
| 3.1.329839 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000014787483503181<br>CEL 0.00358261776849526 | | |
| 3.1.329840 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000009340997475109 | | |
| 3.1.329841 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000015657939247541 | | |
| 3.1.329842 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000011480649103178 | | |
| 3.1.329843 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000002425433023805 | | |
| 3.1.329844 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000010128732566275 | | |
| 3.1.329845 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000011465344233098 | | |
| 3.1.329846 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000006760383785605 | | |
| 3.1.329847 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.00000047075039166<br>CEL 0.00656499428981466<br>MCDAI 0.204502940324507 | | |
| 3.1.329848 | LAURA SCHETTINI | ADDRESS REDACTED | | | BTC 0.000001649752257633 | | |
| 3.1.329849 | LAURA SCHIATTARELLA | ADDRESS REDACTED | | | BTC 0.000013533130657056 | | |
| 3.1.329850 | LAURA SCOZZARI | ADDRESS REDACTED | | | CEL 2.22371675968489<br>ETH 0.10539412727979<br>LTC 0.00613826934318128<br>SGB 0.0717441211379272<br>XRP 0.483830958197713 | | |
| 3.1.329851 | LAURA SEGERS | ADDRESS REDACTED | | | CEL 36.3077525215976 | | |
| 3.1.329852 | LAURA SELIS | ADDRESS REDACTED | | | ETH 2.94754876958966 | | |
| 3.1.329853 | LAURA SHIEH | ADDRESS REDACTED | | | BTC 0.000689978510760402<br>ETH 1.76204096154184<br>USDC 6167.74532329072 | | |
| 3.1.329854 | LAURA SILVIA HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0015570807137986 | | |
| 3.1.329855 | LAURA SIMON | ADDRESS REDACTED | | | BTC 0.0000063865200938609<br>ETH 0.000135437024020897 | | |
| 3.1.329856 | LAURA SIRINGO | ADDRESS REDACTED | | | BTC 0.00000690982352036<br>CEL 1.53638264421498<br>LTC 0.00636103994364794 | | |
| 3.1.329857 | LAURA SODA | ADDRESS REDACTED | | | BTC 0.000000455490187643<br>BUSD 0.46713154765256 | | |
| 3.1.329858 | LAURA SOFIA CANDIDO ANGELINO | ADDRESS REDACTED | | | BTC 0.0017238153472571<br>CEL 5.41369814808823<br>ETH 0.22725338 | | |
| 3.1.329859 | LAURA SONNTAG | ADDRESS REDACTED | | | BTC 0.0816253496255008 | | |
| 3.1.329860 | LAURA SOTO | ADDRESS REDACTED | | | BTC 0.000013472814946411<br>CEL 4.87988150090172 | | |
| 3.1.329861 | LAURA STAMMERS | ADDRESS REDACTED | | | BTC 0.0077632659914553<br>CEL 0.225637090011618 | | |
| 3.1.329862 | LAURA STRUMMER | ADDRESS REDACTED | | | BTC 0.0105962909474905 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329863 | LAURA STULGAITE | ADDRESS REDACTED | | | BTC 0.00115988011559148<br>CEL 0.00450613820389917<br>LTC 0.000000006287596895 | | |
| 3.1.329864 | LAURA STURGES | ADDRESS REDACTED | | | BTC 0.107331215483964 | | |
| 3.1.329865 | LAURA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000005980013103<br>CEL 0.00361029268082111 | | |
| 3.1.329866 | LAURA SURRICH | ADDRESS REDACTED | | | BTC 0.000027890917462777<br>CEL 0.602273726757406<br>DOT 0.139631243897973<br>ETH 0.00546405560191271<br>USDC 11.9456445977759 | | |
| 3.1.329867 | LAURA SUSAN ELZINGA | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 1.33847541731767 | | |
| 3.1.329868 | LAURA SWANSON | ADDRESS REDACTED | | | BTC 0.0179047345775686<br>ETH 0.277717429988897<br>USDC 90.2301888714622 | | |
| 3.1.329869 | LAURA SWINGLER | ADDRESS REDACTED | | | BTC 0.130884761273747<br>CEL 188.162051927843<br>ETH 1.0317769 | | |
| 3.1.329870 | LAURA TAMMENS | ADDRESS REDACTED | | | BTC 0.00687009223908737<br>ETH 0.0350534819339077 | | |
| 3.1.329871 | LAURA TAN | ADDRESS REDACTED | | | BTC 0.000052555436945361<br>DOT 0.309232059232931<br>ETH 0.0263086485697726 | | |
| 3.1.329872 | LAURA TASTAD | ADDRESS REDACTED | | | ADA 380.657188565999<br>BTC 0.128915865941414<br>DOT 10.7227718690031<br>ETH 2.86571081853984<br>LINK 9.91847464025937<br>LTC 0.00132333966945675<br>MATIC 327.705953816983<br>UNI 6.7573676156631<br>USDC 1040.69316853132<br>XLM 406.192169954398 | | |
| 3.1.329873 | LAURA TAYLOR | ADDRESS REDACTED | | | BTC 0.0011242273989749<br>CEL 0.491622066614319<br>SGB 171.375802129735<br>XLM 1026.65208356954<br>XRP 1152.38544641831 | | |
| 3.1.329874 | LAURA TEICHRIB | ADDRESS REDACTED | | | CEL 106.955102828678 | | |
| 3.1.329875 | LAURA TENBRINK | ADDRESS REDACTED | | | BTC 0.00104881197079316<br>CEL 410.348689683044<br>SNX 185.63943622528<br>USDC 1.45505660171275 | | |
| 3.1.329876 | LAURA TERRIOU | ADDRESS REDACTED | | | CEL 0.202256202453619 | | |
| 3.1.329877 | LAURA THOMAS | ADDRESS REDACTED | | | BTC 0.00222607108971071<br>CEL 11.8536124252429<br>ETH 0.142283716049 | | |
| 3.1.329878 | LAURA TIEN | ADDRESS REDACTED | | | ADA 23.2320115831513<br>BTC 0.0073783512717631<br>ETH 0.0706366686516784<br>LINK 1.2198456325367 | | |
| 3.1.329879 | LAURA TIERNEY | ADDRESS REDACTED | | | CEL 8.83963966748039 | | |
| 3.1.329880 | LAURA TOOLE | ADDRESS REDACTED | | | BTC 0.00110107089222659<br>ETH 1.0342475138018 | | |
| 3.1.329881 | LAURA TORNARI | ADDRESS REDACTED | | | BNB 0.00164040281610863<br>BTC 0.000000743077270116 | | |
| 3.1.329882 | LAURA TRUGLIO | ADDRESS REDACTED | | | BTC 0.00000029569839729<br>ETH 0.0000152183844553769<br>USDT ERC20 0.868975611867142 | | |
| 3.1.329883 | LAURA URBANELLI | ADDRESS REDACTED | | | BTC 0.00281793530719752<br>ETH 0.204567937744475 | | |
| 3.1.329884 | LAURA URIBE | ADDRESS REDACTED | | | BTC 0.000006180254096178 | | |
| 3.1.329885 | LAURA URREGO A | ADDRESS REDACTED | | | BTC 0.00000030385512074<br>USDT ERC20 0.604120286564242 | | |
| 3.1.329886 | LAURA VAICEVIČIUTE | ADDRESS REDACTED | | | BTC 0.00110597319970797<br>LTC 0.000000006591323363 | | |
| 3.1.329887 | LAURA VALERIA ALBORNOZ | ADDRESS REDACTED | | | BNB 1.61461365403146<br>BTC 0.000881297297755797<br>CEL 9.5648258303022<br>MCDAI 208.201597231137 | | |
| 3.1.329888 | LAURA VALERIA LAZARTES | ADDRESS REDACTED | | | BTC 0.000003848236979534<br>DOT 0.000073890574424309<br>USDC 406.428691410541 | | |
| 3.1.329889 | LAURA VAN DER WEEL | ADDRESS REDACTED | | | ADA 0.256058826706139<br>BTC 0.00000008419102138<br>CEL 0.398028839792673 | | |
| 3.1.329890 | LAURA VANESSA RAMIREZ TOLEDO | ADDRESS REDACTED | | | BTC 0.00244844155560727<br>CEL 0.309586123685002<br>USDT ERC20 405.331377687988 | | |
| 3.1.329891 | LAURA VARRICCHIO | ADDRESS REDACTED | | | BTC 0.0143643203874461<br>ETH 0.0549325435389416<br>SOL 0.193016250928776 | | |
| 3.1.329892 | LAURA VASQUEZ-BOLANOS | ADDRESS REDACTED | | | BTC 0.000002826930074138<br>USDC 3.31771402011793 | BTC 0.000000005007148746<br>USDC 5180.84063183416 | |
| 3.1.329893 | LAURA VEAL | ADDRESS REDACTED | | | ETH 0.000220986311991109 | | ETH 0.140088960830408 |
| 3.1.329894 | LAURA VEGA | ADDRESS REDACTED | | | BTC 0.0441223507725088 | | |
| 3.1.329895 | LAURA VEIGA | ADDRESS REDACTED | | | BTC 0.000000177294022603<br>CEL 1.70005803364895 | | |
| 3.1.329896 | LAURA VERONICA CARRIZO | ADDRESS REDACTED | | | BTC 0.000002097131214162<br>CEL 0.343330759555585<br>ETH 0.000001020381724794<br>USDT ERC20 0.106575899283163 | | |
| 3.1.329897 | LAURA VIDELA | ADDRESS REDACTED | | | MCDAI 37.5211501316644<br>USDT ERC20 194.456107949367 | | |
| 3.1.329898 | LAURA VIE | ADDRESS REDACTED | | | BCH 0.195780329669929<br>BNT 44.1678442990086<br>BTC 0.0678787106221111<br>ETC 27.262742744093<br>ETH 64.7466888478924<br>LINK 99.9558636360286 | | |
| 3.1.329899 | LAURA VILLARREAL | ADDRESS REDACTED | | | AVAX 8.34096069756922<br>BTC 0.0338526680739795 | | |
| 3.1.329900 | LAURA VILLEREAL | ADDRESS REDACTED | | | BTC 2.17958225750556 | | |
| 3.1.329901 | LAURA VINCENT | ADDRESS REDACTED | | | BTC 0.00110014160540989<br>ETH 0.000117478004124263<br>USDC 82.0765057145913 | | |
| 3.1.329902 | LAURA VIRGA | ADDRESS REDACTED | | | BTC 0.000017265192289175<br>CEL 0.0551912565616896<br>ETC 0.1738103 | | |
| 3.1.329903 | LAURA VIRGINIA LORENZO | ADDRESS REDACTED | | | BTC 0.000000009383174604<br>CEL 0.298135421937105 | | |
| 3.1.329904 | LAURA VIRULA | ADDRESS REDACTED | | | BTC 0.00233713118977634<br>USDC 789.905209079887 | | |
| 3.1.329905 | LAURA VITKAUSKAITE | ADDRESS REDACTED | | | BTC 0.000009297728855608 | | |
| 3.1.329906 | LAURA VITKAUSKAITE | ADDRESS REDACTED | | | BTC 0.00000178535918882<br>USDC 0.627337104536656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329907 | LAURA WADLEY | ADDRESS REDACTED | | | BTC 0.0021417616576326<br>ETH 0.000068319792045767<br>MANA 0.569568244682325<br>USDC 2.30186750383773 | | |
| 3.1.329908 | LAURA WALKER | ADDRESS REDACTED | | | BTC 0.162511327606988<br>ETH 0.629325549380313<br>LINK 8.2273525080014<br>UNI 38.4069917215035<br>USDC 2855.49619119506<br>XRP 756.546852236668 | | |
| 3.1.329909 | LAURA WALLACE | ADDRESS REDACTED | | | GUSD 113.627873212333 | | |
| 3.1.329910 | LAURA WALTON | ADDRESS REDACTED | | | ADA 421.876081784494<br>ETH 0.386352448649196 | | |
| 3.1.329911 | LAURA WEAVER | ADDRESS REDACTED | | | BTC 0.00107037964809915 | | |
| 3.1.329912 | LAURA WEBSTER | ADDRESS REDACTED | | | BTC 0.00229217768889561<br>CEL 15.7975967616963<br>ETH 0.997163457133169 | | |
| 3.1.329913 | LAURA WEINDORF | ADDRESS REDACTED | | | CEL 1.07758479916074 | | |
| 3.1.329914 | LAURA WELLS | ADDRESS REDACTED | | | BTC 0.000002689624656735 | | |
| 3.1.329915 | LAURA WEVERINK | ADDRESS REDACTED | | | BTC 0.0013063<br>CEL 0.718894379802357 | | |
| 3.1.329916 | LAURA WIGEN | ADDRESS REDACTED | | | BTC 0.00315847909613971 | | |
| 3.1.329917 | LAURA WILDING | ADDRESS REDACTED | | | BAT 1193.1800645032<br>BTC 0.0025183581337215<br>CEL 114.056663861645<br>COMP 0.0738928172131045<br>DASH 0.000000002316312908<br>SNX 60.4950131810445<br>UNI 287.930637531278<br>ZEC 13.9569167331587<br>ZRX 688.671513149638 | | |
| 3.1.329918 | LAURA WILLEMS | ADDRESS REDACTED | | | BTC 0.000003436334449191<br>BUSD 0.732418092985403<br>ETH 0.000173519033517161<br>USDC 4.36371152367036 | | |
| 3.1.329919 | LAURA WILLOUGHBY | ADDRESS REDACTED | | | BTC 3.88019570775559<br>ETH 0.789755207863396<br>MCDAI 42.7211522826326 | | |
| 3.1.329920 | LAURA WISELEY | ADDRESS REDACTED | | | BTC 0.199015095657973<br>ETH 0.727492073701188<br>USDC 36443.3219912596 | | |
| 3.1.329921 | LAURA WITSCHAS | ADDRESS REDACTED | | | BTC 0.000000621646272483 | | |
| 3.1.329922 | LAURA WITTE | ADDRESS REDACTED | | | USDC 0.0159297261349712 | | |
| 3.1.329923 | LAURA WIZMAN | ADDRESS REDACTED | | | BTC 0.05308067<br>CEL 232.539868103672<br>ETH 2.50997897707428 | | |
| 3.1.329924 | LAURA WOOD | ADDRESS REDACTED | | | BTC 0.0212348987098235<br>BUSD 54.0932909308464<br>USDC 34.0174522484266 | BUSD 0.000000839412956177<br>USDC 0.000000750480130542 | |
| 3.1.329925 | LAURA WOODRUFF | ADDRESS REDACTED | | | CEL 1.09734671907976 | | |
| 3.1.329926 | LAURA WREDE | ADDRESS REDACTED | | | BTC 0.00358790669270805<br>ETH 0.0430440361797437 | | |
| 3.1.329927 | LAURA YANG | ADDRESS REDACTED | | | ETH 0.00724582614676982 | | |
| 3.1.329928 | LAURA YEE | ADDRESS REDACTED | | | BTC 0.116059001875311<br>DOT 10.66941654544<br>ETH 1.1271628995073<br>MATIC 162.055189320761<br>USDC 5220.43753035228<br>XLM 44.0686539792414<br>XRP 5.00386025687104 | | |
| 3.1.329929 | LAURA YEITZ | ADDRESS REDACTED | | | AVAX 1.41528022547679<br>BTC 0.0152085210189644<br>DOT 9.11861568359746<br>ETH 0.165751358237108<br>LINK 9.73844544611678<br>MATIC 382.155393936003<br>MCDAI 4.57604901914072<br>XLM 54.5114440188129 | | |
| 3.1.329930 | LAURA YESENIA ROACHO ORTEGA | ADDRESS REDACTED | | | BTC 0.0115873229631729 | | |
| 3.1.329931 | LAURA YILDIRIM | ADDRESS REDACTED | | | BTC 0.000082465016636169 | | |
| 3.1.329932 | LAURA ZENNARO | ADDRESS REDACTED | | | BTC 0.00757442252863163 | | |
| 3.1.329933 | LAURA-BETH FILIPOVSKI | ADDRESS REDACTED | | | BTC 0.00841444<br>CEL 14.7968515806264<br>ETH 0.05623904<br>XRP 450 | | |
| 3.1.329934 | LAURABETH MARTIN | ADDRESS REDACTED | | | BCH 0.123518158982784<br>BTC 0.000843279196514703<br>DOT 148.350446044719<br>ETH 4.24905280079516<br>MATIC 10.5796346335959 | | |
| 3.1.329935 | LAURA-CRISTINA TRIFONESCU | ADDRESS REDACTED | | | BTC 0.00000000622553151<br>CEL 1.17611063283121 | | |
| 3.1.329936 | LAURADDA STUPER | ADDRESS REDACTED | | | BTC 0.000030440519535185 | | |
| 3.1.329937 | LAURAN VAN DRUNEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.329938 | LAURANCE BRADLY LE BROCQUE | ADDRESS REDACTED | | | BNB 0.0000008<br>BTC 0.00000068<br>CEL 8636.5884864805<br>ETH 0.00000075<br>MATIC 0.00000026<br>USDC 0.000000446059371868 | | |
| 3.1.329939 | LAURANIA COCKBURN | ADDRESS REDACTED | | | BTC 0.00155857161763172 | | |
| 3.1.329940 | LAURANNA VAN DE STROET | ADDRESS REDACTED | | | ADA 0.160858585556566<br>BTC 0.0849510297928706<br>CEL 2.37619662494984<br>ETH 0.271867956110434<br>SNX 7.87654234847221<br>XLM 1000.2553623<br>ZRX 193.90175117 | | |
| 3.1.329941 | LAURANT BAXHUKU | ADDRESS REDACTED | | | BTC 0.000259203261970729 | | |
| 3.1.329942 | LAURAS GRIGALIUNAS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.329943 | LAURDNT KLOTZ | ADDRESS REDACTED | | | BTC 0.0507730163979427<br>BUSD 1.86932988296832<br>CEL 12.2519599660785<br>USDT ERC20 42.844595569169 | | |
| 3.1.329944 | LAURE ALEXANDRA BURRUS | ADDRESS REDACTED | | | BTC 0.0421121181730849 | | |
| 3.1.329945 | LAURE ANNE CACHAT | ADDRESS REDACTED | | | BTC 0.0000194814308810989<br>CEL 0.121783593374273 | | |
| 3.1.329946 | LAURE BIEVELEZ | ADDRESS REDACTED | | | BTC 0.00459380833384653<br>CEL 0.828848105624762<br>MATIC 261.451354211714<br>SNX 46.509219089087<br>USDC 4.39666224206366 | | |
| 3.1.329947 | LAURE BOUKEBZA | ADDRESS REDACTED | | | BTC 0.0135788742556713<br>CEL 102.260455401663 | | |
| 3.1.329948 | LAURE BREDA | ADDRESS REDACTED | | | BTC 0.0257609690288794<br>CEL 3.27633926608985 | | |
| 3.1.329949 | LAURE CHAUVET | ADDRESS REDACTED | | | BTC 0.000986946763924187<br>CEL 138.324223320714<br>USDC 3448.783883<br>USDT ERC20 97.703619 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329950 | LAURE DAVERTON | ADDRESS REDACTED | | | CEL 13.3342678459724 | | |
| 3.1.329951 | LAURE DELCOMMUNE | ADDRESS REDACTED | | | AAVE 1.05824837950418<br>BTC 0.0172159118309708<br>CEL 48.9775875260303<br>ETH 1.92586180877982<br>LINK 6.01888158015661<br>LTC 2.0615045134189<br>SNX 10.7527632527844 | | |
| 3.1.329952 | LAURE FRECHIN | ADDRESS REDACTED | | | CEL 43.2672774904043<br>USDT ERC20 1132.028145 | | |
| 3.1.329953 | LAURE KOUASSI | ADDRESS REDACTED | | | ADA 0.000000774959107637<br>BTC 0.000000000230445636<br>CEL 3.21697544644189<br>DOT 0.000000000090016818<br>LUNC 13.9378974733139<br>USDC 0.00000007403397929<br>XLM 1.67921193384796<br>XRP 0.000000033137741224 | | |
| 3.1.329954 | LAURE MANDRAUD | ADDRESS REDACTED | | | CEL 15.7554166842124<br>USDC 471 | | |
| 3.1.329955 | LAURE MARTIN | ADDRESS REDACTED | | | BTC 0.00984393453736316<br>CEL 75.5401739840331<br>ETH 0.0649397582473739<br>LINK 3.76423988206133 | | |
| 3.1.329956 | LAURE SAVARY DE BEAUREGARD | ADDRESS REDACTED | | | BAT 1315.36018269<br>BTC 0.010485520784118<br>CEL 272.964698350816<br>COMP 2.228<br>ETH 0.295<br>LINK 11.7<br>SGB 75.3989<br>SNX 65.66345<br>XRP 499 | | |
| 3.1.329957 | LAUREAN ANNE SANTOS | ADDRESS REDACTED | | | ADA 0.281264311692231<br>BNB 0.00127009295686988<br>BTC 0.000001408406498436 | | |
| 3.1.329958 | LAUREANO ALONSO | ADDRESS REDACTED | | | BTC 0.00241065300321522<br>CEL 37.3037615348131<br>MCDAI 545.287815957496<br>USDT ERC20 547.767792316769 | | |
| 3.1.329959 | LAUREANO GIMÉNEZ VEGA | ADDRESS REDACTED | | | BTC 0.00125202902762403<br>CEL 122.466564496409<br>USDC 17.95<br>USDT ERC20 0.716682 | | |
| 3.1.329960 | LAUREANO GITTO | ADDRESS REDACTED | | | BTC 0.00517484522303299<br>CEL 1.63355903541292 | | |
| 3.1.329961 | LAUREANO GOMEZ | ADDRESS REDACTED | | | BTC 0.000000624450723065<br>MCDAI 0.0513781983403758<br>USDT ERC20 0.532066893818193 | | |
| 3.1.329962 | LAUREANO LABBOZZETTA | ADDRESS REDACTED | | | BTC 0.000000000279213839<br>CEL 1.28460502014274<br>USDC 0.000000841552322383 | | |
| 3.1.329963 | LAUREANO LAFUENTE | ADDRESS REDACTED | | | BTC 0.00166924532243225<br>ETH 0.0014807115779001 | | |
| 3.1.329964 | LAUREANO LAFUENTE | ADDRESS REDACTED | | | BTC 0.000000444322914136<br>TUSD 0.250756729136286 | | |
| 3.1.329965 | LAUREANO RAINERI | ADDRESS REDACTED | | | BTC 0.000006548587898843 | | |
| 3.1.329966 | LAUREANO RAINERI | ADDRESS REDACTED | | | BTC 0.0169512987287442 | | |
| 3.1.329967 | LAUREATE MBIBA | ADDRESS REDACTED | | | ADA 0.0600881068716489<br>BTC 0.000001070977007154<br>DOT 0.0220863367227952<br>USDT ERC20 0.686266466906307 | | |
| 3.1.329968 | LAUREEN PARADISO | ADDRESS REDACTED | | | BAT 0.0129082699339367<br>BTC 0.000000009451027026<br>COMP 0.000034485476576698<br>EOS 0.00156873635848466<br>LTC 0.000015991574962348<br>XLM 0.0517781530872373 | | |
| 3.1.329969 | LAUREL BALL | ADDRESS REDACTED | | | BTC 0.0127784148877053 | | |
| 3.1.329970 | LAUREL BORGGREVE | ADDRESS REDACTED | | | BTC 0.0171613761232156<br>CEL 12.3261225585699 | | |
| 3.1.329971 | LAUREL BORREL | ADDRESS REDACTED | | | ADA 3201.45776627016<br>BTC 4.22775231631541<br>ETH 18.3404580980742<br>MATIC 739.454095991763 | | |
| 3.1.329972 | LAUREL BROWN | ADDRESS REDACTED | | | BTC 0.0180900502536575<br>CEL 16.4973433191541 | | |
| 3.1.329973 | LAUREL COLLINS | ADDRESS REDACTED | | | BTC 0.00657292516389458<br>USDC 3540.62562076691 | | |
| 3.1.329974 | LAUREL ELLIS | ADDRESS REDACTED | | | CEL 0.225388429470669<br>ETH 0.0163455569611665<br>USDT ERC20 68.9831263699335 | | |
| 3.1.329975 | LAUREL FINSTER | ADDRESS REDACTED | | | BTC 0.0538277165945667<br>ETH 0.526150184310921 | | |
| 3.1.329976 | LAUREL GREY | ADDRESS REDACTED | | | ADA 1096.72426904228<br>BNB 0.446789123777949<br>BTC 0.19385270300714<br>CEL 218.488550825585<br>ETH 0.353858357273793<br>LUNC 10.2176187850734<br>USDC 27327.7295723275 | | |
| 3.1.329977 | LAUREL LOWEN | ADDRESS REDACTED | | | SGB 0.437103242533123<br>XRP 2.92127730480218 | | |
| 3.1.329978 | LAUREL MCBROWN | ADDRESS REDACTED | | | BTC 0.0292533837735149<br>COMP 0.617878390031328<br>DASH 2.28984149425885<br>ETH 1.04945910918446<br>KNC 226.51022123501<br>LINK 9.9031192195214<br>LTC 1.02718498281485<br>OMG 9.22295598355773<br>UNI 9.42987129691928<br>USDC 10257.6440233791<br>XLM 27.5822030257124<br>ZEC 1.02077476293811<br>ZRX 10.2965508068677 | | |
| 3.1.329979 | LAUREL SONNE | ADDRESS REDACTED | | | BTC 0.781728788731713<br>ETH 10.516347538936 | | |
| 3.1.329980 | LAUREL SPEAR | ADDRESS REDACTED | | | BTC 0.000000923662775675<br>ETH 0.00447859080675354 | BTC 0.000000002055594442 | |
| 3.1.329981 | LAUREL STEPHENS | ADDRESS REDACTED | | | ETH 0.0638401221558832 | | |
| 3.1.329982 | LAUREL TINCHER | ADDRESS REDACTED | | | BCH 0.562088255103967<br>BTC 0.168736617488833<br>CEL 1.15116892753898<br>ETH 8.20372629795187<br>LTC 1.05482006156525<br>MATIC 56.0753357173692<br>SOL 0.237182368636797<br>XLM 5.56426523791408<br>ZEC 0.566373883605392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.329983 | LAUREL WILSON | ADDRESS REDACTED | | | BTC 0.0337735916954746 | | |
| 3.1.329984 | LAUREL YANOVICH | ADDRESS REDACTED | | | BTC 0.000005418636745663<br>ETH 0.000443593817203085<br>GUSD 0.000068055730477893 | | ETH 0.00141434607078019<br>GUSD 0.0427024021522192 |
| 3.1.329985 | LAURELINE FLORENCE DE LONGREE | ADDRESS REDACTED | | | BTC 0.00147294158325639<br>CEL 0.00759352096334268<br>ETH 0.0547949498070788 | | |
| 3.1.329986 | LAURELINE FOUCRIER | ADDRESS REDACTED | | | BTC 0.0114318560646677<br>CEL 15.6792094452735<br>LINK 12.455530988989<br>XLM 136.051791119305 | | |
| 3.1.329987 | LAUREN AIELLO | ADDRESS REDACTED | | | BTC 0.000747880373510256<br>SGB 2311.99926508482<br>XRP 0.00249119042120726 | | |
| 3.1.329988 | LAUREN ALEXANDRA GAULT | ADDRESS REDACTED | | | BTC 0.00142213260707634<br>MATIC 87039.0461783428 | | |
| 3.1.329989 | LAUREN ALEXANDRA WHITE | ADDRESS REDACTED | | | ETH 0.00148050825386544 | | |
| 3.1.329990 | LAUREN ALTSHULER IRVINE | ADDRESS REDACTED | | | ETH 0.274734261057053<br>MCDAI 31.5995673585123<br>USDC 524.601061559559 | | |
| 3.1.329991 | LAUREN ALVAREZ | ADDRESS REDACTED | | | ADA 476.888359720748<br>BTC 0.00161116885079105<br>DOT 6.15898630277018<br>ETH 0.208594780966899<br>MANA 16.4373596243048<br>MATIC 220.687245935696<br>SOL 1.21632907626315 | ADA 31.438709<br>BTC 0.00255783<br>ETH 0.04239575 | |
| 3.1.329992 | LAUREN ANDERSON | ADDRESS REDACTED | | | BAT 0.00300500579955553<br>COMP 0.000153215740035819<br>DOT 0.00165185337856911<br>ETH 0.000006621399561719<br>LTC 0.000331947830571133<br>MANA 0.0132226832690739<br>MATIC 0.17168102967404<br>SNX 0.00430027048095029<br>XLM 0.287857557416796<br>ZRX 0.0125979858731911 | | |
| 3.1.329993 | LAUREN ANDREU | ADDRESS REDACTED | | | BTC 0.00118986023366591<br>ETH 1.10011560776107 | | |
| 3.1.329994 | LAUREN APICELLA | ADDRESS REDACTED | | | BTC 0.000204831355076627<br>ETH 0.00735221054545199 | | |
| 3.1.329995 | LAUREN ARENS | ADDRESS REDACTED | | | BTC 0.00248068447484468<br>ETH 0.0576386324733122 | | |
| 3.1.329996 | LAUREN ARGIER | ADDRESS REDACTED | | | BTC 0.00518303368272913<br>CEL 1.05306920456663<br>USDC 3406.3230742209 | | |
| 3.1.329997 | LAUREN ARTIS | ADDRESS REDACTED | | | BTC 0.0168995672683065<br>LTC 5.61474389802848 | | |
| 3.1.329998 | LAUREN ASHLEY PETERSON | ADDRESS REDACTED | | | ADA 16.6939316893927<br>AVAX 0.311087609552484<br>BTC 0.00351151822902272<br>DOT 5.10794752132639<br>USDC 406.876212492181 | | |
| 3.1.329999 | LAUREN ATKINSON | ADDRESS REDACTED | | | BCH 2.9380417724142<br>ETH 0.00101137495244082 | | |
| 3.1.330000 | LAUREN AVERY | ADDRESS REDACTED | | | ETH 0.0556350501142836 | | |
| 3.1.330001 | LAUREN BAKER | ADDRESS REDACTED | | | BTC 0.0000714953531149309<br>DASH 0.205156858314941<br>ETH 0.000350076453737612<br>SNX 3.91883915809359 | BTC 0.000000002006522795<br>ETH 0.216942596929098 | |
| 3.1.330002 | LAUREN BALLMER | ADDRESS REDACTED | | | BTC 0.0160860409993256<br>DOT 8.23092068747199<br>USDC 210.131857765597 | | |
| 3.1.330003 | LAUREN BARNEY | ADDRESS REDACTED | | | BTC 0.0128215351708408 | | |
| 3.1.330004 | LAUREN BAYLOR | ADDRESS REDACTED | | | BTC 0.13312373<br>CEL 531.730803303248<br>ETH 6.26754013274406<br>LINK 93.97323165 | | |
| 3.1.330005 | LAUREN BEISEL | ADDRESS REDACTED | | | BTC 0.00150921437815754 | | |
| 3.1.330006 | LAUREN BERTOLACCI | ADDRESS REDACTED | | | ADA 346.04445414439<br>BTC 0.0366920958072015<br>CEL 0.0364243151338433<br>DOT 12.4083512121145<br>ETH 0.29293762940386<br>LTC 1.68469240939985<br>USDC 511.116902411949 | | |
| 3.1.330007 | LAUREN BILL | ADDRESS REDACTED | | | BTC 0.0279417326508738 | | |
| 3.1.330008 | LAUREN BISSELL | ADDRESS REDACTED | | | MCDAI 1410.01318794012 | | |
| 3.1.330009 | LAUREN BLEACH | ADDRESS REDACTED | | | BNB 1.21092484650065<br>BTC 0.000000946970125115<br>CEL 12.6148735408188<br>ETH 0.6411333<br>USDC 0.0009 | | |
| 3.1.330010 | LAUREN BOS | ADDRESS REDACTED | | | BTC 0.0136407716549571 | | |
| 3.1.330011 | LAUREN BOSTROM | ADDRESS REDACTED | | | BTC 0.00123723784104313<br>ETH 0.500904122120764 | | |
| 3.1.330012 | LAUREN BRENC | ADDRESS REDACTED | | | BTC 0.000001022543213714<br>LINK 8.20714559485969<br>SNX 24.4664554892383<br>ZEC 2.44453057708484 | | |
| 3.1.330013 | LAUREN BRIDGES | ADDRESS REDACTED | | | CEL 1.07861298551882<br>ETH 0.000034507080107495 | | |
| 3.1.330014 | LAUREN BROUSSARD | ADDRESS REDACTED | | | BTC 0.00116399537490219<br>USDC 0.532735900042463 | | |
| 3.1.330015 | LAUREN BROWN | ADDRESS REDACTED | | | BTC 0.000859711645786915<br>ETH 1.57197576429035 | | |
| 3.1.330016 | LAUREN BRUNNQUELL | ADDRESS REDACTED | | | MATIC 15262.0696202517 | ADA 5351.3<br>XTZ 758.614247 | |
| 3.1.330017 | LAUREN BUCHS | ADDRESS REDACTED | | | BTC 0.00401036938549533<br>ETH 0.0500474532851568 | | |
| 3.1.330018 | LAUREN BURSKY | ADDRESS REDACTED | | | BTC 0.00129605921037493<br>USDC 27166.5607277407 | | |
| 3.1.330019 | LAUREN CALLCOTT | ADDRESS REDACTED | | | GUSD 0.00583170358452991 | | |
| 3.1.330020 | LAUREN CAMPBELL | ADDRESS REDACTED | | | CEL 41.9946745618763 | | |
| 3.1.330021 | LAUREN CARTLEDGE | ADDRESS REDACTED | | | ADA 0.129353280395255<br>BUSD 7.11354995529376<br>MATIC 0.550431082471698<br>MCDAI 0.02387982000749<br>SNX 0.0341492122203367<br>USDC 3.97811979134454<br>XRP 0.258394283688587 | | |
| 3.1.330022 | LAUREN CASARIN | ADDRESS REDACTED | | | BTC 0.1183638921<br>ETH 14.5142526509193<br>SOL 124.689390609244<br>USDC 0.0033219979968515 | | |
| 3.1.330023 | LAUREN CHAVES | ADDRESS REDACTED | | | BTC 0.000051031360565139<br>USDC 1.21696737033324 | | USDC 0.00402660956076533 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330024 | LAUREN CHESLEY | ADDRESS REDACTED | | | BTC 0.118286926246703<br>ETC 0.00183606749564012<br>ETH 0.380656230255567<br>MATIC 529.172133021864 | | |
| 3.1.330025 | LAUREN CHOJNOWSKI | ADDRESS REDACTED | | | BTC 0.111418264190042<br>ETH 1.09408602330022<br>USDC 11.5117091099352 | | |
| 3.1.330026 | LAUREN CHRISTIANSON | ADDRESS REDACTED | | | BTC 0.327492902037147<br>MATIC 339.403758585043<br>USDC 328.443587570445 | | |
| 3.1.330027 | LAUREN CISZEWSKI | ADDRESS REDACTED | | | BTC 0.00121017438442024<br>USDC 290.621785551585 | | |
| 3.1.330028 | LAUREN CLEGG | ADDRESS REDACTED | | | BTC 0.535526664176556 | | |
| 3.1.330029 | LAUREN COLLINS | ADDRESS REDACTED | | | BTC 0.0642203826467121<br>CEL 0.16882623381279<br>ETH 0.792638343919282 | | |
| 3.1.330030 | LAUREN CORRIGAL | ADDRESS REDACTED | | | BTC 0.000040913953158191<br>CEL 10.6520899506612<br>SNX 18.8780759 | | |
| 3.1.330031 | LAUREN CUMBERBATCH | ADDRESS REDACTED | | | BTC 0.130231337748233<br>CEL 337.023067760296<br>ETH 2.85737127671435<br>XRP 1910.01174335478 | | |
| 3.1.330032 | LAUREN CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0341547661052463<br>ETH 0.270929347533396<br>USDC 1130.5947331477 | BTC 0.01565278<br>ETH 0.142828172447026 | |
| 3.1.330033 | LAUREN CUNNINGHAM | ADDRESS REDACTED | | | MANA 40.6383670298216<br>XLM 137.331148389222 | | |
| 3.1.330034 | LAUREN CURTIS | ADDRESS REDACTED | | | ADA 0.302275223973057<br>BTC 0.0640252504432984<br>DOT 0.0058831245971676<br>ETH 1.01459199788771<br>LINK 0.00145450861146152<br>MATIC 0.553825615753161<br>SOL 0.00720532692582666<br>USDC 3.47005039158521 | ADA 0.00839896802761147<br>BTC 0.0148854<br>DOT 0.00093682466195913<br>ETH 0.135468<br>MATIC 0.000317342845300524<br>SOL 0.000017475039543752<br>USDC 0.000000487460679471 | |
| 3.1.330035 | LAUREN CZERNIACHOWSKI | ADDRESS REDACTED | | | BTC 0.235531646007279 | | |
| 3.1.330036 | LAUREN DAGOSTINO | ADDRESS REDACTED | | | ADA 225.845637583892<br>BNB 1.06816651079552<br>BTC 0.0126685904069009<br>CEL 23.5136799566969 | | |
| 3.1.330037 | LAUREN DANDRIDGE | ADDRESS REDACTED | | | BTC 0.00000005581147513 | | |
| 3.1.330038 | LAUREN DAVIS | ADDRESS REDACTED | | | ADA 1638.9444847107<br>BTC 0.524486687632969<br>ETH 3.05376430993584<br>MATIC 607.360875631029 | | |
| 3.1.330039 | LAUREN DE MARCO | ADDRESS REDACTED | | | ADA 6.46195101679657<br>BTC 0.0047619110175714<br>XLM 36.1071256351871 | | |
| 3.1.330040 | LAUREN DEAN | ADDRESS REDACTED | | | BTC 0.00130505769805056<br>ETH 0.0103728594850541 | | |
| 3.1.330041 | LAUREN DENHAM | ADDRESS REDACTED | | | BTC 0.198299606779543<br>ETH 2.06906441786445<br>USDC 7.40020336613355 | | |
| 3.1.330042 | LAUREN DEVENNY | ADDRESS REDACTED | | | BTC 0.0602438669472847<br>CEL 307.98453085309<br>LTC 1.689662<br>USDT ERC20 3114.60755775709 | | |
| 3.1.330043 | LAUREN DIANE CHAN | ADDRESS REDACTED | | | BTC 0.0433958830803571 | | |
| 3.1.330044 | LAUREN DONATUCCI | ADDRESS REDACTED | | | BTC 0.00301894747827341<br>ETH 6.38183526002171<br>USDC 3315.95209246437 | | |
| 3.1.330045 | LAUREN DOYLE | ADDRESS REDACTED | | | BTC 0.00108732863057823 | | |
| 3.1.330046 | LAUREN EARLY | ADDRESS REDACTED | | | BTC 0.159390730335289<br>CEL 1.14678837324905 | | |
| 3.1.330047 | LAUREN ELDRIDGE | ADDRESS REDACTED | | | BTC 0.000000162989068124 | | |
| 3.1.330048 | LAUREN ELISE BECKER | ADDRESS REDACTED | | | BTC 0.00118036712382556<br>USDC 20480.8423886923 | | |
| 3.1.330049 | LAUREN ENOS | ADDRESS REDACTED | | | ADA 1388.2087469696<br>BTC 0.481050336251581<br>DOGE 2665.87758951633<br>DOT 77.9145812531409<br>ETH 3.02936382871234<br>LINK 201.572732110366<br>LTC 3.17426195512732<br>SNX 189.252474146678<br>SOL 103.290259502289<br>USDC 0.515551711372868<br>XLM 4310.83154115279<br>XRP 726.798994 | USDC 0.00000044807885769 | |
| 3.1.330050 | LAUREN FINKEL | ADDRESS REDACTED | | | BTC 0.00174260539241056<br>DASH 0.142501391703848<br>ETH 0.0161009666346607<br>MATIC 35.501910894339<br>USDC 0.208012182765341 | | |
| 3.1.330051 | LAUREN FRANK | ADDRESS REDACTED | | | BTC 0.00112828850344182<br>ETH 0.000246824967858809 | | |
| 3.1.330052 | LAUREN FRASER | ADDRESS REDACTED | | | BAT 2203.2500571167<br>BTC 0.630410342206071<br>CEL 8020.73300034294<br>DASH 3.46454282<br>ETH 8.20356073<br>SGB 461.541586264127<br>USDT ERC20 2022.38661142524<br>XLM 3599.99<br>XRP 2989.7<br>ZRX 1299.40264 | | |
| 3.1.330053 | LAUREN FREDERICK | ADDRESS REDACTED | | | BTC 0.000000008488521881<br>EOS 2.56396746649361<br>LTC 1.07569535806236 | | |
| 3.1.330054 | LAUREN FULD | ADDRESS REDACTED | | | AAVE 0.00114274087704584<br>ADA 0.490970985295434<br>BTC 0.000002804154756155<br>DOT 0.198209758332138<br>ETH 0.00118828970301133<br>MATIC 0.209146464108957<br>USDC 5.77319686962164 | ADA 0.000000326878010412<br>BTC 0.000000003022378375<br>LUNC 52.92293<br>USDC 85.2011071016306 | |
| 3.1.330055 | LAUREN GARFIELD | ADDRESS REDACTED | | | CEL 0.00111964553227529 | | |
| 3.1.330056 | LAUREN GERBER-MANNING | ADDRESS REDACTED | | | BTC 0.000001457275280589999<br>USDC 0.390138082404075 | | |
| 3.1.330057 | LAUREN GERMONPREZ | ADDRESS REDACTED | | | BTC 0.00195108143557379 | | |
| 3.1.330058 | LAUREN GIFFORD HAMILTON | ADDRESS REDACTED | | | BTC 1.04297519071433<br>CEL 11307.3180252425<br>USDC 0.00825256640411075 | | |
| 3.1.330059 | LAUREN GILL | ADDRESS REDACTED | | | ADA 292.221936042841 | | |
| 3.1.330060 | LAUREN GIPSON | ADDRESS REDACTED | | | BTC 0.0134678016909196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330061 | LAUREN GO | ADDRESS REDACTED | | | ADA 281.569892711605<br>BCH 0.091382281278831<br>BTC 0.0235425024370751<br>ETH 0.0186530190043886<br>USDC 0.201018160535842 | USDC 0.00288210641290375 | |
| 3.1.330062 | LAUREN GOLEN | ADDRESS REDACTED | | | ADA 283.077753886471<br>BTC 0.0367166165439307<br>ETH 0.809076895131797<br>LTC 5.57422608993729<br>MATIC 892.079754224579<br>USDT ERC20 0.788107011929708 | | |
| 3.1.330063 | LAUREN GONSER | ADDRESS REDACTED | | | BTC 0.00773550065960048<br>ETH 0.00864898011708677<br>USDC 483.141264201831 | | |
| 3.1.330064 | LAUREN GRAHAM | ADDRESS REDACTED | | | BTC 2.84629395303909<br>CEL 32.6432151894091 | | |
| 3.1.330065 | LAUREN GROVES | ADDRESS REDACTED | | | BTC 0.000003075438284829<br>ETH 0.000060702113741042 | | |
| 3.1.330066 | LAUREN HALL | ADDRESS REDACTED | | | BTC 0.0182519701690037<br>USDC 35144.7195539191 | | |
| 3.1.330067 | LAUREN HALSTEAD | ADDRESS REDACTED | | | BTC 1.03612937605094<br>DOT 628.472466879381 | | |
| 3.1.330068 | LAUREN HANDELSMAN | ADDRESS REDACTED | | | ADA 1011.42829710119<br>BTC 0.000893133108026787<br>CEL 0.0627717818544442 | | |
| 3.1.330069 | LAUREN HARPER | ADDRESS REDACTED | | | BCH 0.000006927461294811 | | |
| 3.1.330070 | LAUREN HAVEN | ADDRESS REDACTED | | | SNX 36.7607710902523 | | |
| 3.1.330071 | LAUREN HEALEY | ADDRESS REDACTED | | | 1INCH 38.053557336186<br>ADA 77.52921617984<br>BTC 0.0048088152081873<br>DOT 7.43019840681886<br>ETH 0.047542222544088<br>LINK 7.56068067013902<br>LTC 0.668231372511105<br>MANA 30.1229926521291<br>MATIC 83.2783341755723<br>UNI 11.5598593274405 | | |
| 3.1.330072 | LAUREN HELTON | ADDRESS REDACTED | | | BTC 0.00118680769872827<br>ETH 0.127762716632237 | | |
| 3.1.330073 | LAUREN HERMANSEN | ADDRESS REDACTED | | | BTC 0.000001511208098336 99<br>MCDAI 0.0752170689982291 | | |
| 3.1.330074 | LAUREN HICKOX | ADDRESS REDACTED | | | BTC 0.162015254014734<br>ETH 1.18206063325558 | | |
| 3.1.330075 | LAUREN HILLARY KOBRIN | ADDRESS REDACTED | | | BTC 0.00146127756358868<br>USDC 61249.3498831554 | | |
| 3.1.330076 | LAUREN HSIAO | ADDRESS REDACTED | | | BTC 0.108413925227594<br>ETH 0.516875452172042<br>USDC 1025.51253883504 | | |
| 3.1.330077 | LAUREN HUMPHREY | ADDRESS REDACTED | | | BTC 0.00203860979305425<br>USDC 8.34741022921518 | | |
| 3.1.330078 | LAUREN JACOBSEN | ADDRESS REDACTED | | | ADA 207.137962548296<br>BTC 0.000910365790370518 | | |
| 3.1.330079 | LAUREN JACOBSEN | ADDRESS REDACTED | | | ETC 1.85724045470544 | | |
| 3.1.330080 | LAUREN JADE NEWSTEAD | ADDRESS REDACTED | | | BTC 1.01008534058493 | | |
| 3.1.330081 | LAUREN JANE BRUMMELER | ADDRESS REDACTED | | | | BTC 0.00166068818918559<br>ETH 0.3 | |
| 3.1.330082 | LAUREN JOHNSON | ADDRESS REDACTED | | | SGB 529.334224946277<br>XLM 6487.41233209616<br>XRP 9826.98657934003 | | |
| 3.1.330083 | LAUREN JOHNSON | ADDRESS REDACTED | | | BTC 0.0122561237152327 | | |
| 3.1.330084 | LAUREN JOHNSON | ADDRESS REDACTED | | | BTC 0.000008879122422097 | | |
| 3.1.330085 | LAUREN JONES | ADDRESS REDACTED | | | BTC 0.793819966508306<br>DOT 79.3653101676601<br>EOS 29.8293425923433<br>ETH 5.73487798963193<br>LINK 79.5930329480543<br>LTC 25.8411686800459<br>MATIC 2816.03922540781<br>USDC 18.2315593390254<br>XLM 25.4943163490396 | ETH 0.276827212658425 | |
| 3.1.330086 | LAUREN JORDAAN | ADDRESS REDACTED | | | CEL 0.0159883724326124 | | |
| 3.1.330087 | LAUREN JORDAN | ADDRESS REDACTED | | | BTC 0.000000821280457056<br>CEL 288.620755620456<br>ETH 0.000000468926192675<br>USDT ERC20 27.3859518742427 | | |
| 3.1.330088 | LAUREN KAESTNER | ADDRESS REDACTED | | | BTC 0.297709936430796<br>ETH 0.896852215761988<br>LTC 3.20977184909539<br>USDC 67437.8972689387 | | |
| 3.1.330089 | LAUREN KELL | ADDRESS REDACTED | | | BTC 0.00582396662595846<br>CEL 10.5672472932805<br>ETH 0.0153118584623416 | | |
| 3.1.330090 | LAUREN KERN | ADDRESS REDACTED | | | AAVE 2.06954168048316<br>BAT 518.3392396458<br>BTC 0.026127848913285<br>COMP 0.128666852707577<br>ETH 0.685450433594998<br>LINK 0.00307831857267279<br>LTC 2.1168685343681<br>MATIC 4.04990241137503 | MATIC 3800.25452732313 | |
| 3.1.330091 | LAUREN KISNER | ADDRESS REDACTED | | | CEL 123.30227247377<br>ETH 0.0238992674394083<br>LINK 104.871354566571<br>LTC 4.26646403243579 | | |
| 3.1.330092 | LAUREN KLEIN | ADDRESS REDACTED | | | ADA 959.994369445345<br>BTC 0.0526382253416526<br>DOT 18.9310620451801<br>ETH 1.14689075240298<br>MATIC 1289.24753738124<br>MCDAI 0.0407246293437747<br>SNX 220.6985275539<br>XRP 1004.88455457626 | | |
| 3.1.330093 | LAUREN KLIPHON | ADDRESS REDACTED | | | BTC 0.00308847411239405 | | |
| 3.1.330094 | LAUREN KRIARIS | ADDRESS REDACTED | | | BTC 0.00119567186962924<br>ETH 2.09171491543903 | | |
| 3.1.330095 | LAUREN KRITT | ADDRESS REDACTED | | | USDC 0.00268705679754426 | | |
| 3.1.330096 | LAUREN KUGLER | ADDRESS REDACTED | | | USDC 28742.1207693905 | | |
| 3.1.330097 | LAUREN LADUKE | ADDRESS REDACTED | | | ADA 840.633709349392<br>BTC 0.251447167780137<br>LINK 145.719190264411<br>MATIC 864.806690966814 | AAVE 1.88<br>BTC 0.0407<br>MATIC 270 | |
| 3.1.330098 | LAUREN LANCASTER | ADDRESS REDACTED | | | BTC 0.0272214382584534<br>CEL 23.3966021306634<br>ETH 0.03374991<br>XRP 208.878564 | | |
| 3.1.330099 | LAUREN LANDON | ADDRESS REDACTED | | | ADA 77.00084151634<br>BTC 0.00575682001082154<br>DOT 2.32237217416644<br>XLM 0.0913331343256298 | | |
| 3.1.330100 | LAUREN LANGSTON | ADDRESS REDACTED | | | BTC 0.00921751272269044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330101 | LAUREN LEFF | ADDRESS REDACTED | | | BTC 0.0011316420311205<br>USDC 5503.15644917634 | | |
| 3.1.330102 | LAUREN LEWIS | ADDRESS REDACTED | | | BTC 0.0972740123825666 | | |
| 3.1.330103 | LAUREN LI | ADDRESS REDACTED | | | ADA 0.211720769707056<br>BCH 0.000003825873076942<br>BNB 0.000758940302388242<br>BTC 0.000000004495863573<br>CEL 18.4152179301775<br>ETH 0.000613606232144339<br>XRP 0.00000075 | | |
| 3.1.330104 | LAUREN LISATH | ADDRESS REDACTED | | | BTC 0.000001885777716816<br>MATIC 0.0489345321766658 | | |
| 3.1.330105 | LAUREN LIUZZI | ADDRESS REDACTED | | | CEL 284.936581176204<br>ETH 0.0107658640516611 | | |
| 3.1.330106 | LAUREN LOGAN | ADDRESS REDACTED | | | AAVE 1.78642256<br>BSV 8.73330548<br>BTC 0.00128178872292813<br>CEL 32.9264754437187<br>COMP 1.37093208<br>SNX 54.66843161<br>USDC 1398.128048 | | |
| 3.1.330107 | LAUREN LOGSDON | ADDRESS REDACTED | | | LINK 27.5849868402544 | | |
| 3.1.330108 | LAUREN LOUQUE | ADDRESS REDACTED | | | CEL 0.000867920607102396 | | |
| 3.1.330109 | LAUREN LOUQUE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.330110 | LAUREN M AURIEMMA | ADDRESS REDACTED | | | ETH 0.00146708050163002 | | |
| 3.1.330111 | LAUREN MAIERS | ADDRESS REDACTED | | | BTC 0.00615468684920251<br>ETH 0.0208794136012021 | | |
| 3.1.330112 | LAUREN MALINOVSKY | ADDRESS REDACTED | | | BTC 0.541222392343502<br>ETH 3.1175073614302<br>USDC 37267.3121891512 | | |
| 3.1.330113 | LAUREN MARIE LOPP | ADDRESS REDACTED | | | ADA 1044.22232938535<br>AVAX 30.3977787322759<br>BTC 3.13980044477406<br>DOT 190.909094882434<br>ETH 16.0674558004871<br>LUNC 9.90412389598943<br>SGB 5079.34544960538<br>SOL 5.99028259200449<br>USDC 0.94084947851946 | CEL 122.385838489856 | |
| 3.1.330114 | LAUREN MARSDEN | ADDRESS REDACTED | | | BTC 0.00300513937818255<br>ETH 0.00119296703295336 | | |
| 3.1.330115 | LAUREN MARTIN | ADDRESS REDACTED | | | DOT 1.34871238111369<br>MATIC 10.0576206517436 | | |
| 3.1.330116 | LAUREN MARTINS | ADDRESS REDACTED | | | BCH 0.000746015631836958<br>BSV 0.0923828943343794<br>BTC 0.000259240050852339<br>CEL 1.47785078754348<br>ETH 0.000544384437340376 | | |
| 3.1.330117 | LAUREN MASTERS | ADDRESS REDACTED | | | BTC 0.00391493319905221<br>ETH 2.00226101868507<br>LINK 43.8766047137313<br>MATIC 1730.10786698335<br>UNI 5.89537027385122 | | |
| 3.1.330118 | LAUREN MAZZOTTA | ADDRESS REDACTED | | | BTC 0.0515176822514357<br>ETH 0.322052083228365<br>USDC 2.31431811284745 | | |
| 3.1.330119 | LAUREN MEDEIROS | ADDRESS REDACTED | | | BCH 0.26902839568696<br>BTC 0.0144570147500321<br>ETH 0.0993013989833555<br>MATIC 107.163815172001<br>SNX 9.37815944560089 | | |
| 3.1.330120 | LAUREN MEDICA | ADDRESS REDACTED | | | BTC 0.000003378522772247<br>DOT 3.73781464908607<br>MATIC 174.851338541291<br>MCDAI 42.3978452841409<br>USDC 0.515710226513802 | | |
| 3.1.330121 | LAUREN MEHL | ADDRESS REDACTED | | | BTC 0.000032240029356532<br>ETH 0.000633453688721215<br>MCDAI 42.5573129243752<br>USDC 2269.44183281867 | | |
| 3.1.330122 | LAUREN MICHELLE RIVERA | ADDRESS REDACTED | | | ETH 0.355540591056264 | | |
| 3.1.330123 | LAUREN MICHELLE STAFF | ADDRESS REDACTED | | | AAVE 30.6950268102429<br>ADA 2846.14493822518<br>AVAX 90.5059392777554<br>BTC 0.999037295321546<br>CEL 48.5004404970345<br>COMP 20.5960880792825<br>DOT 0.0274150475652606<br>ETH 20.9291109188067<br>LINK 237.025669286052<br>LTC 41.0974033732904<br>MATIC 5750.20420444856<br>SNX 449.519279468715<br>SOL 46.2932645288389<br>UNI 0.0822889021035351<br>ZEC 0.00203783987743849 | | |
| 3.1.330124 | LAUREN MIHALEK | ADDRESS REDACTED | | | BTC 0.00122492993355675<br>USDC 5213.67823867351 | | |
| 3.1.330125 | LAUREN MILES | ADDRESS REDACTED | | | USDC 23.5792479218803 | | |
| 3.1.330126 | LAUREN MILEY | ADDRESS REDACTED | | | BTC 0.000832468073212256<br>DOT 2.62200442071203<br>ETC 1.60693759009589<br>MANA 22.0893539587043<br>SNX 2.28477772297714<br>USDC 5.70330290468782 | | |
| 3.1.330127 | LAUREN MILLER | ADDRESS REDACTED | | | CEL 1.08626212199696 | | |
| 3.1.330128 | LAUREN MILLER | ADDRESS REDACTED | | | BTC 0.000566105290223804 | | |
| 3.1.330129 | LAUREN MILLER | ADDRESS REDACTED | | | BTC 0.000021919209169313 | | |
| 3.1.330130 | LAUREN MILLER | ADDRESS REDACTED | | | BTC 0.000686717084248905 | | |
| 3.1.330131 | LAUREN MINNER | ADDRESS REDACTED | | | BTC 0.0116528722810944<br>USDC 208.737246373125 | | |
| 3.1.330132 | LAUREN MONTPETIT | ADDRESS REDACTED | | | BTC 0.0523945341104753<br>DOT 53.2539807814384<br>USDC 1313.55093671324 | | |
| 3.1.330133 | LAUREN MUIR | ADDRESS REDACTED | | | BTC 0.208752968787611<br>CEL 161.136024670312<br>ETH 0.2517 | | |
| 3.1.330134 | LAUREN MUSILLI | ADDRESS REDACTED | | | USDC 0.0387540859444099 | | BTC 0.000000005041753946<br>USDC 0.000000868382217522 |
| 3.1.330135 | LAUREN NANCY FEDENIA | ADDRESS REDACTED | | | BTC 0.0123943513085667<br>USDC 91.9086208520897 | | |
| 3.1.330136 | LAUREN NEAL | ADDRESS REDACTED | | | USDC 152.597584868534 | | |
| 3.1.330137 | LAUREN NESTER | ADDRESS REDACTED | | | BTC 0.00118301234237289<br>ETH 11.5878222708154<br>USDC 27531.3791218096 | | |
| 3.1.330138 | LAUREN NEWMAN | ADDRESS REDACTED | | | ADA 364.36706801899<br>BTC 0.0013465483213227<br>ETH 0.367036519823622<br>MATIC 634.959103314212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330139 | LAUREN NICOLE MORRIS | ADDRESS REDACTED | | | BTC 0.00222498987853806<br>CEL 0.37781642465635 | | |
| 3.1.330140 | LAUREN NICOLE SICKLES | ADDRESS REDACTED | | | BTC 0.000955352801887156<br>ETH 8.68446553166303<br>SOL 0.137119836576662<br>USDC 60.5093782042735 | SOL 0.000000000805861426<br>USDC 134.49 | |
| 3.1.330141 | LAUREN NOLEN | ADDRESS REDACTED | | | BTC 0.0493976403385546<br>USDC 0.333878406949361 | | |
| 3.1.330142 | LAUREN OBRIEN | ADDRESS REDACTED | | | CEL 34.992606515975<br>ETH 0.000361271610363423<br>MATIC 0.00822981461903846 | | |
| 3.1.330143 | LAUREN OLIVIA BRANHAM | ADDRESS REDACTED | | | BCH 0.016498312889565<br>BTC 0.000188733589950772<br>CEL 1.62344728923131<br>ETH 0.000976669497436392 | | |
| 3.1.330144 | LAUREN ORCHARD | ADDRESS REDACTED | | | BTC 0.291058282328313<br>CEL 0.0488423400424355<br>ETH 0.0507352946289 | | |
| 3.1.330145 | LAUREN ORR | ADDRESS REDACTED | | | CEL 0.887511806262711<br>COMP 0.03828737<br>EOS 3.2096<br>XLM 102.5419703<br>ZEC 0.08001251 | | |
| 3.1.330146 | LAUREN OSBRINK | ADDRESS REDACTED | | | BTC 0.00125695531178716<br>USDC 42584.8642481285 | | |
| 3.1.330147 | LAUREN OSTAPOVICH | ADDRESS REDACTED | | | BTC 0.000015800724303663 | | |
| 3.1.330148 | LAUREN OTTO | ADDRESS REDACTED | | | BTC 0.00493651689670452 | | |
| 3.1.330149 | LAUREN PALIUS | ADDRESS REDACTED | | | BTC 0.115314522216138<br>ETH 0.506686041097573 | | |
| 3.1.330150 | LAUREN PANG | ADDRESS REDACTED | | | BTC 0.000030478950623534<br>CEL 0.0504506877997903 | | |
| 3.1.330151 | LAUREN PARSCH-BYCZYNSKI | ADDRESS REDACTED | | | BTC 0.000017173771360966<br>USDC 1.05521583611635<br>USDT ERC20 10.4235288647995 | | |
| 3.1.330152 | LAUREN PATTERSON | ADDRESS REDACTED | | | BTC 0.0113470845885119<br>DOT 13.3483052579965<br>ETH 0.1542230812198<br>USDC 306.586574815057<br>XLM 0.0353294145095066 | | |
| 3.1.330153 | LAUREN PEDERSEN | ADDRESS REDACTED | | | ADA 89.0598723350589<br>BTC 0.00840400249229034<br>CEL 11.3336628282519<br>DOT 3.18918742973338<br>ETH 0.0505544063019133<br>LUNC 1.166452 | | |
| 3.1.330154 | LAUREN PERETTO | ADDRESS REDACTED | | | BTC 0.000002268603965007<br>LTC 0.000234711622438282 | | |
| 3.1.330155 | LAUREN PHONXAYA | ADDRESS REDACTED | | | BTC 0.0270189354433386 | | |
| 3.1.330156 | LAUREN PISANO | ADDRESS REDACTED | | | BTC 0.0147315463421524<br>ETH 0.43022646369084 | | |
| 3.1.330157 | LAUREN POSEY | ADDRESS REDACTED | | | BTC 0.00440606431335035 | | |
| 3.1.330158 | LAUREN PRATT | ADDRESS REDACTED | | | BTC 0.000094817303927554<br>ETH 0.000406967400054294<br>USDC 4.64936929919237 | | |
| 3.1.330159 | LAUREN QUINONES | ADDRESS REDACTED | | | BTC 0.000977584834439485 | | |
| 3.1.330160 | LAUREN RAINOSEK | ADDRESS REDACTED | | | BTC 0.0293378479895972 | BTC 0.00290413 | |
| 3.1.330161 | LAUREN REINHARD | ADDRESS REDACTED | | | BTC 0.000910260072244702<br>ETH 0.271492608036497 | | |
| 3.1.330162 | LAUREN REINHARD | ADDRESS REDACTED | | | ADA 396.59522215059<br>BTC 0.000950819880975895 | | |
| 3.1.330163 | LAUREN RENNIE | ADDRESS REDACTED | | | BTC 0.000762075638254858<br>CEL 33.80748941872<br>ETH 0.5 | | |
| 3.1.330164 | LAUREN ROGERS | ADDRESS REDACTED | | | BTC 0.00375346862258027<br>CEL 0.828099938566122<br>ETH 0.0708821752243237<br>SNX 2 | | |
| 3.1.330165 | LAUREN RYBALTOWSKI | ADDRESS REDACTED | | | BTC 0.00270303763725505<br>USDC 450.499097622545 | | |
| 3.1.330166 | LAUREN S IP | ADDRESS REDACTED | | | BTC 0.23234167639316<br>ETH 3.38676812027697 | | |
| 3.1.330167 | LAUREN SACKS | ADDRESS REDACTED | | | ADA 0.010752689098121<br>BTC 0.02059361857463<br>USDC 27029.5969535188 | | |
| 3.1.330168 | LAUREN SANDY | ADDRESS REDACTED | | | BTC 0.000001332100267396<br>USDC 2.83288239473757 | | |
| 3.1.330169 | LAUREN SANDY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 1.25689377248846 | | |
| 3.1.330170 | LAUREN SASON | ADDRESS REDACTED | | | CEL 0.028128084523233 | | |
| 3.1.330171 | LAUREN SCHELOSKE | ADDRESS REDACTED | | | BTC 0.000979657404230463 | | |
| 3.1.330172 | LAUREN SCHIAVI | ADDRESS REDACTED | | | BTC 0.00114190460973823<br>DOT 42.4865724318469<br>ETH 1.0964123760023 | | |
| 3.1.330173 | LAUREN SCHUMAN | ADDRESS REDACTED | | | ETH 15.1707037544548 | | |
| 3.1.330174 | LAUREN SCORNAVACCA | ADDRESS REDACTED | | | CEL 224.357570272632<br>ETH 1.0806181311215<br>USDC 562.675197752561 | | |
| 3.1.330175 | LAUREN SEDGMAN | ADDRESS REDACTED | | | BTC 0.01341748<br>CEL 398.704442827636<br>ETH 1.99962431 | | |
| 3.1.330176 | LAUREN SELF | ADDRESS REDACTED | | | BTC 0.0000112825483214 | | |
| 3.1.330177 | LAUREN SHARP | ADDRESS REDACTED | | | EOS 6.34059180557687 | | |
| 3.1.330178 | LAUREN SHEPPARD | ADDRESS REDACTED | | | BCH 0.00904869761308427<br>BTC 0.0250488597242589<br>CEL 1.15116892753898<br>ETH 0.17255363566161<br>LTC 2.83365094222869 | | |
| 3.1.330179 | LAUREN SHIPMAN | ADDRESS REDACTED | | | BTC 0.00236733958696111 | | |
| 3.1.330180 | LAUREN SIMMS | ADDRESS REDACTED | | | BTC 0.0155751452203894 | | |
| 3.1.330181 | LAUREN SIMONS | ADDRESS REDACTED | | | ADA 9219.96520938651<br>BTC 2.70552960387963<br>ETH 7.28022830982467<br>LUNC 913.896158104603 | | |
| 3.1.330182 | LAUREN SITZMAN | ADDRESS REDACTED | | | CEL 1.07374006797044 | | |
| 3.1.330183 | LAUREN SMITH | ADDRESS REDACTED | | | BTC 0.0082620364967066<br>CEL 563.619318255414 | | |
| 3.1.330184 | LAUREN SOMERS | ADDRESS REDACTED | | | BTC 0.0011478148732982<br>MATIC 861.888963894354 | | |
| 3.1.330185 | LAUREN SPERLING | ADDRESS REDACTED | | | ADA 451.429103549674<br>USDC 20885.0114314047 | | |
| 3.1.330186 | LAUREN SPINA | ADDRESS REDACTED | | | BTC 0.014236065797088 | | |
| 3.1.330187 | LAUREN STANDERFER | ADDRESS REDACTED | | | BTC 0.00625272124295231<br>ETH 0.261155853050236<br>MATIC 648.109261208369<br>SNX 42.9631878369445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330188 | LAUREN STEPHANIE DE SYLVA | ADDRESS REDACTED | | | AAVE 0.0450076879059887<br>ADA 216.181874972261<br>AVAX 318.516250652255<br>BTC 0.889613501551886<br>BUSD 2504.45976777511<br>CEL 1.12045425959814<br>DOT 1666.812660226<br>ETH 0.0355450729942216<br>MCDAI 9.22011757403185<br>USDC 19841.8776200049<br>USDT ERC20 25.215419916991 | AAVE 42.2280827706576<br>AVAX 6.46785016669592 | |
| 3.1.330189 | LAUREN SUTHERLAND | ADDRESS REDACTED | | | ADA 169.495104<br>BTC 0.01708672<br>CEL 30.1582643947781<br>ETH 0.00174890332010309<br>LINK 2.13<br>MATIC 62<br>XLM 78.0799525<br>XRP 109.489764 | | |
| 3.1.330190 | LAUREN TACKETT | ADDRESS REDACTED | | | CEL 1<br>ETH 0.000330134246154896 | | |
| 3.1.330191 | LAUREN TAKSA | ADDRESS REDACTED | | | BTC 0.00107780788456753<br>USDC 48110.735647569 | | |
| 3.1.330192 | LAUREN TARASOFF | ADDRESS REDACTED | | | BTC 0.00122411455411276<br>USDC 636.758671879512 | | |
| 3.1.330193 | LAUREN TAYLOR | ADDRESS REDACTED | | | AAVE 4.42081560412656<br>ADA 1581.0157694873<br>BAT 283.251865127223<br>BTC 1.04152069477343<br>CEL 14.5193165863742<br>COMP 1.06786763438909<br>DASH 0.734801237386708<br>DOT 333.680389035644<br>EOS 95.2655624447741<br>ETH 10.6916859414253<br>LINK 104.449946477698<br>LUNC 165.008775099803<br>MANA 636.209940008792<br>MATIC 529.176262391057<br>SOL 47.4700619868402<br>UMA 4.01954909651064<br>UNI 49.7088909142683<br>XLM 3242.82358709367<br>XRP 522.372945032636 | | |
| 3.1.330194 | LAUREN TEFFT | ADDRESS REDACTED | | | BTC 0.000016327449930025<br>ETH 0.00134758233611493<br>XLM 1.15042731140403 | | |
| 3.1.330195 | LAUREN THOMPSON | ADDRESS REDACTED | | | BTC 0.00217635090288112<br>MATIC 1186.23046796475 | | |
| 3.1.330196 | LAUREN TICKNER | ADDRESS REDACTED | | | BTC 1.00084759455688<br>CEL 876.754924870705<br>DOT 38.652<br>LTC 14.17572467<br>USDT ERC20 1395.02154425929 | | |
| 3.1.330197 | LAUREN TRAN | ADDRESS REDACTED | | | BTC 0.0149385064823688<br>USDC 155054.325794978 | | |
| 3.1.330198 | LAUREN TURNER | ADDRESS REDACTED | | | BTC 0.0297238679584296<br>CEL 842.783819511612 | | |
| 3.1.330199 | LAUREN TURNER | ADDRESS REDACTED | | | BTC 0.00000093<br>CEL 100.256684343144<br>ETH 0.00219236461674882<br>MCDAI 30<br>USDT ERC20 0.005668918325238 | | |
| 3.1.330200 | LAUREN URASAKI | ADDRESS REDACTED | | | CEL 109.199392146738 | | |
| 3.1.330201 | LAUREN VALASHINAS | ADDRESS REDACTED | | | BTC 0.000093269627366242<br>ETH 0.00913310673153708<br>LINK 0.0139144168184182 | BTC 0.0637828523249213<br>ETH 0.000070549468171265<br>LINK 34.5927662296983 | |
| 3.1.330202 | LAUREN VOIGTLANDER | ADDRESS REDACTED | | | BTC 0.119932986002925<br>ETH 0.255363517306674 | | |
| 3.1.330203 | LAUREN WANIEL | ADDRESS REDACTED | | | BTC 0.0324375887132036<br>ETH 0.325002124657234 | | |
| 3.1.330204 | LAUREN WARD | ADDRESS REDACTED | | | BTC 0.238054955945229 | | |
| 3.1.330205 | LAUREN WEIR | ADDRESS REDACTED | | | BTC 0.00120211<br>CEL 0.983660712909137 | | |
| 3.1.330206 | LAUREN WESSELS | ADDRESS REDACTED | | | BTC 0.00936750053250982 | | |
| 3.1.330207 | LAUREN WIDENER | ADDRESS REDACTED | | | BTC 0.000386818754778477<br>USDC 10.1598715949964 | | |
| 3.1.330208 | LAUREN WILLIAMS | ADDRESS REDACTED | | | ADA 280.073757548358<br>BNB 1.64017188984238<br>BTC 0.717940108257749<br>CEL 20.5097743057957<br>ETH 0.00619722814659455<br>LUNC 332.783352907886<br>USDT ERC20 1583.67749755104 | | |
| 3.1.330209 | LAUREN WILSON | ADDRESS REDACTED | | | BTC 0.000917973175373928<br>DOT 112.632918239717<br>SNX 119.188804898438 | | |
| 3.1.330210 | LAUREN WOLFE | ADDRESS REDACTED | | | BTC 0.00113638374828079<br>USDC 518.090042232063 | | |
| 3.1.330211 | LAUREN WOOD | ADDRESS REDACTED | | | BTC 0.00109939539952757<br>MATIC 411.625156381327 | | |
| 3.1.330212 | LAUREN WYBROW | ADDRESS REDACTED | | | AAVE 0.313123869838468<br>BTC 0.00877584924248026<br>CEL 1.41482756609258<br>ETH 1.57402339941591<br>LUNC 6.23662286342126<br>SNX 10<br>USDC 0.001<br>USDT ERC20 0.00105273874408127 | | |
| 3.1.330213 | LAUREN YU | ADDRESS REDACTED | | | BTC 0.0141079734711299<br>CEL 1978.57560681177<br>ETH 0.142518888012852<br>USDC 876.317626033602 | | |
| 3.1.330214 | LAURENA DAVIS | ADDRESS REDACTED | | | BTC 0.0044931857670272<br>ETH 0.197705850049547<br>USDC 878.742398032444 | | |
| 3.1.330215 | LAURENCE AIME | ADDRESS REDACTED | | | BTC 0.004823<br>CEL 72.2091916923892<br>ETH 0.162115<br>MCDAI 24.8909141218503 | | |
| 3.1.330216 | LAURENCE ALFREDO DANIEL JR | ADDRESS REDACTED | | | BTC 0.000011958336095083<br>ETH 0.000039815474190568<br>LTC 0.00170900095358914<br>MATIC 0.125912487490782<br>USDC 2.31612830469772 | | |
| 3.1.330217 | LAURENCE ARCHER | ADDRESS REDACTED | | | BNB 0.316142375107724<br>BTC 0.000069906390224333<br>DOT 7.17876942583447<br>ETH 0.406038652696864<br>USDT ERC20 94.9230120613777 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330218 | LAURENCE BATE | ADDRESS REDACTED | | | BTC 0.000000034388135185 | | |
| 3.1.330219 | LAURENCE BELHUMEUR ROBERGE | ADDRESS REDACTED | | | ADA 323.546753063251<br>BTC 0.141073379361496<br>CEL 182.17161071558<br>ETH 0.811701906537967 | | |
| 3.1.330220 | LAURENCE BENJAMIN PEARL | ADDRESS REDACTED | | | BTC 0.000000364390072701<br>CEL 47.2223464306621<br>ETH 0.000006170600204049<br>USDC 20194.2317269053 | BTC 0.000000603001550297<br>ETH 0.000002668359230772 | |
| 3.1.330221 | LAURENCE BOCQUET | ADDRESS REDACTED | | | BTC 0.0000142<br>CEL 5.03199699279373 | | |
| 3.1.330222 | LAURENCE BOLGER | ADDRESS REDACTED | | | BTC 0.0371349524157401<br>CEL 54.0951846430644<br>ETH 0.151599654642<br>USDC 156.917685 | | |
| 3.1.330223 | LAURENCE BOURDET | ADDRESS REDACTED | | | BTC 0.00233922465960963<br>CEL 11.8961210341917<br>USDT ERC20 674.326392201702 | | |
| 3.1.330224 | LAURENCE BREMNER | ADDRESS REDACTED | | | BTC 0.0000667628141056159<br>CEL 2.09969415542105<br>LINK 0.0342100311934542<br>XLM 1.46014122576208 | | |
| 3.1.330225 | LAURENCE CHANGWE MUTAKASHA | ADDRESS REDACTED | | | AAVE 2.86785526585238<br>BNT 0.095889414287518<br>BTC 0.000026684236664357<br>CEL 0.645117671361029<br>ETH 1.99670860656485<br>LINK 0.0394919893850858<br>LUNC 44.3934175705726<br>MATIC 5017.16212965856<br>MCDAI 30.6426639456062<br>SNX 0.0404531848722749<br>UNI 0.0104414672523584<br>XLM 0.424981385291653 | | |
| 3.1.330226 | LAURENCE CHERRIER | ADDRESS REDACTED | | | CEL 1541.13268001246<br>USDC 50810 | | |
| 3.1.330227 | LAURENCE CLARK | ADDRESS REDACTED | | | BTC 0.00119316691732196<br>DOT 103.859914538513<br>MANA 1237.6022212536<br>MATIC 3883.33843793034<br>SOL 43.1459653083305 | | |
| 3.1.330228 | LAURENCE CLAY | ADDRESS REDACTED | | | BTC 0.0794187735588881 | | |
| 3.1.330229 | LAURENCE COSTELLO | ADDRESS REDACTED | | | BTC 0.0897021879115267 | | |
| 3.1.330230 | LAURENCE CRAWFORD | ADDRESS REDACTED | | | USDC 0.00338281947159344 | | |
| 3.1.330231 | LAURENCE CRAY | ADDRESS REDACTED | | | BTC 0.00129131934178752<br>CEL 8.19206978117121<br>ETH 0.190188 | | |
| 3.1.330232 | LAURENCE DE LAROCHELLIERE CYR | ADDRESS REDACTED | | | BTC 0.139015933803915<br>CEL 0.0445821405399421<br>ETH 0.423293159746337<br>MATIC 0.189291339622923<br>USDC 2556.83803693642 | | |
| 3.1.330233 | LAURENCE DOUGHTY | ADDRESS REDACTED | | | BTC 0.000909783684975909<br>CEL 245.329399443822 | | |
| 3.1.330234 | LAURENCE DOYLE | ADDRESS REDACTED | | | CEL 1.07813320983514 | | |
| 3.1.330235 | LAURENCE DUGGAN | ADDRESS REDACTED | | | BTC 0.104685951229639<br>ETH 1.61589935159884 | | |
| 3.1.330236 | LAURENCE DUNN | ADDRESS REDACTED | | | CEL 1.07083225950223 | | |
| 3.1.330237 | LAURENCE DUNN | ADDRESS REDACTED | | | AAVE 8.91185639700848<br>BTC 1.06765449499769<br>CEL 8593.85321955215<br>COMP 11.9011569955864<br>DOT 340.982270557531<br>ETH 0.0230988677121154<br>LINK 0.351734656848442<br>LTC 0.00501269615637868<br>LUNC 0.356717500233599<br>MATIC 3591.24685388203<br>SNX 403.597658217112<br>USDC 44019.4965043958<br>XRP 0.000000189731616048 | | |
| 3.1.330238 | LAURENCE DUSSELIER | ADDRESS REDACTED | | | BTC 0.136516026821552<br>CEL 30.9516555516294<br>ETH 0.0526267181971188<br>SOL 0.033382934596658 | | |
| 3.1.330239 | LAURENCE ELIOT RANDALL | ADDRESS REDACTED | | | AVAX 9.23138692793623<br>BTC 0.000606984815368503<br>CEL 46.5962843050809<br>DOT 29.5494333599401<br>ETH 0.0108894833918357<br>MATIC 558.2222622725<br>SOL 13.5962686784855<br>ZEC 7.59645523 | BTC 0.000000009832739385 | |
| 3.1.330240 | LAURENCE ESLLER SCHULTZ | ADDRESS REDACTED | | | ADA 5.05893068756278<br>ETH 0.00162799765781284 | ADA 10.526316 | |
| 3.1.330241 | LAURENCE ESTLIN WALSH-HODSON | ADDRESS REDACTED | | | ADA 323.888120462968<br>BTC 0.010315529282073<br>CEL 86.0983686754686 | | |
| 3.1.330242 | LAURENCE FISH | ADDRESS REDACTED | | | ADA 0.00138540743461816<br>BTC 0.900397838773159<br>CEL 16.4971473418098<br>DOT 31.2860555094151<br>ETH 0.00143516012652678<br>PAXG 0.529296865722784<br>USDC 6.13926270574247 | | |
| 3.1.330243 | LAURENCE FROGGATT | ADDRESS REDACTED | | | BTC 0.00105211482169413<br>CEL 2.27514340287772<br>XLM 0.143097697343508 | | |
| 3.1.330244 | LAURENCE GAUDIAU | ADDRESS REDACTED | | | BTC 0.000012703811765881 | | |
| 3.1.330245 | LAURENCE GLINN | ADDRESS REDACTED | | | BTC 0.00362966037061556<br>CEL 14.075278310502<br>DASH 0.02926833<br>ETH 0.00883599<br>LTC 0.141449618010433<br>USDC 50 | | |
| 3.1.330246 | LAURENCE HALL | ADDRESS REDACTED | | | BTC 0.0338146520758954<br>ETC 3.06920754660622<br>ETH 0.5692644281905<br>LTC 2.07702994090299<br>MATIC 297.852750157579<br>SNX 64.7615915811045<br>TUSD 1620.6317612168<br>XLM 780.483294339608<br>XRP 475.717189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330247 | LAURENCE HARTE | ADDRESS REDACTED | | | AAVE 0.00161810988521799<br>AVAX 1.50443946357061<br>BTC 0.0000201011446075299<br>CEL 13.7808993409029<br>COMP 0.000773820142510351<br>DASH 2.47712761280811<br>ETH 0.000199890254810143<br>SNX 19.4258182020152<br>UNI 0.0122645307546826<br>XLM 0.165957911145427<br>XRP 0.000000108786960524<br>ZEC 2.37927909628864<br>ZRX 316.30418845951 | | |
| 3.1.330248 | LAURENCE HOWE | ADDRESS REDACTED | | | BTC 0.00127879909657222<br>CEL 25.2694999142242<br>LUNC 9.18892647890934<br>MATIC 2.06671058390166 | | |
| 3.1.330249 | LAURENCE JAMES | ADDRESS REDACTED | | | CEL 2.15527195483694<br>ETH 0.000226084576126622<br>USDC 0.219819256876228 | | |
| 3.1.330250 | LAURENCE JUNG | ADDRESS REDACTED | | | MATIC 1.5088665208618 | | |
| 3.1.330251 | LAURENCE KAEGI | ADDRESS REDACTED | | | BTC 0.000007879525432754<br>CEL 0.63728832256136<br>ETH 0.000179729613143575<br>USDC 0.628533245918459 | | |
| 3.1.330252 | LAURENCE KEIR | ADDRESS REDACTED | | | BTC 0.00918250978448329<br>CEL 1.4312799493018<br>ETH 0.211364102048503 | | |
| 3.1.330253 | LAURENCE KING | ADDRESS REDACTED | | | ADA 227.214624970646<br>BTC 0.00416727414978994<br>USDC 3547.98586254824 | | |
| 3.1.330254 | LAURENCE KOBLER | ADDRESS REDACTED | | | BTC 0.0074087205214607<br>CEL 7.34316616639194 | | |
| 3.1.330255 | LAURENCE KYLE KILLEN | ADDRESS REDACTED | | | BTC 0.00132945070391366<br>USDC 150.723858095187 | | |
| 3.1.330256 | LAURENCE LE COZ | ADDRESS REDACTED | | | CEL 1.15581239752579 | | |
| 3.1.330257 | LAURENCE LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000201916987025782<br>ETH 0.00420155314727019<br>USDT ERC20 14.5174982617572 | | |
| 3.1.330258 | LAURENCE LEVAQUE | ADDRESS REDACTED | | | BTC 1.00054130561863<br>CEL 1044.76683779269<br>ETH 8.2784<br>XLM 499.0112539 | | |
| 3.1.330259 | LAURENCE LEVI | ADDRESS REDACTED | | | MATIC 0.00737883482625414 | | |
| 3.1.330260 | LAURENCE LIM | ADDRESS REDACTED | | | BTC 0.0184482157714405<br>CEL 14.5859949396607<br>ETH 0.0460565 | | |
| 3.1.330261 | LAURENCE LOVELOCK | ADDRESS REDACTED | | | BTC 0.0170146049982678<br>CEL 29.1580261058958<br>ETH 0.338905807207618<br>LTC 4.61934669042801 | | |
| 3.1.330262 | LAURENCE MADEO | ADDRESS REDACTED | | | MCDAI 42.7211522826326<br>USDT ERC20 934.670860361704 | | |
| 3.1.330263 | LAURENCE MAGTABOG | ADDRESS REDACTED | | | BTC 0.00898492361988044<br>CEL 90.7921432355915<br>ETH 0.00111502690075426 | | |
| 3.1.330264 | LAURENCE MARCUS RICKETT | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.0138126490004405<br>ETH 0.000000225549081053 | | |
| 3.1.330265 | LAURENCE MASON | ADDRESS REDACTED | | | ADA 20316.4556962025<br>BTC 0.069912688546624<br>CEL 2185.6184316972<br>DOT 30<br>ETH 7.00510673069442<br>KNC 32.0671426977742<br>LINK 14.2010451755356<br>MANA 946<br>MATIC 980<br>SGB 199.777671900744<br>UNI 8.99095781<br>USDT ERC20 82.002797<br>XLM 594.533116093528<br>XRP 1322.155340177 | | |
| 3.1.330266 | LAURENCE MATHURIN | ADDRESS REDACTED | | | BTC 0.00123805522024039<br>CEL 0.166163724171435<br>XLM 0.000000096606608927 | | |
| 3.1.330267 | LAURENCE MAYNARD | ADDRESS REDACTED | | | AAVE 2.798099<br>ADA 5859.01845171052<br>BAT 3104.82<br>BTC 0.000780127758040978<br>CEL 5159.5627170054<br>ETH 0.0295166113336091<br>MATIC 170.66710553093<br>USDC 19.0479642153985<br>UST 90.1925387353181 | | |
| 3.1.330268 | LAURENCE MEAH | ADDRESS REDACTED | | | BTC 0.000002489034330073 | | |
| 3.1.330269 | LAURENCE MILLER | ADDRESS REDACTED | | | AAVE 0.656310421195087<br>CEL 0.536109970055651<br>LINK 0.0417002861331628<br>SNX 1.87405903320341 | | |
| 3.1.330270 | LAURENCE MILNE | ADDRESS REDACTED | | | BTC 2.20223787420185<br>CEL 461.951016689435<br>LINK 99.7792458349453<br>LUNC 20.1478808652198<br>MATIC 3547.31688650422<br>SNX 156.714739038346<br>UNI 153.322336046052 | | |
| 3.1.330271 | LAURENCE MOORE | ADDRESS REDACTED | | | BTC 0.000000328357304774<br>SGB 776.204870778275<br>USDC 0.177993121738793<br>XLM 5175.28958314132<br>XRP 5077.45820977426 | | |
| 3.1.330272 | LAURENCE MULLINS | ADDRESS REDACTED | | | AAVE 0.00509764781282583<br>BTC 0.000302228161934858<br>CEL 0.242458253712953<br>ETH 0.000017092250112514<br>SGB 125.870287109303<br>USDT ERC20 0.164366222867251<br>XRP 0.000000907352207273 | | |
| 3.1.330273 | LAURENCE MULLINS | ADDRESS REDACTED | | | BTC 0.000000163465533772<br>ETH 0.00635359831200054 | | |
| 3.1.330274 | LAURENCE NEWFIELD | ADDRESS REDACTED | | | BTC 0.385879083403293<br>LTC 3.13107667204392 | | |
| 3.1.330275 | LAURENCE NICHOLLS | ADDRESS REDACTED | | | BTC 0.000000173120454781<br>CEL 0.00101433380386682<br>MANA 0.00280876922334688<br>MATIC 0.00976010653122302 | | |
| 3.1.330276 | LAURENCE NICOLE GILBERTE LAMBERT | ADDRESS REDACTED | | | BTC 0.000062989203513045<br>USDC 65.0701207577475 | BTC 0.000000001023979385<br>USDC 0.000000167100103029 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330277 | LAURENCE ODONOHOE | ADDRESS REDACTED | | | CEL 0.728434772648992<br>EOS 0.00350467379335748<br>ETH 0.00489295280084273<br>MCDAI 0.0135938814609076<br>SGB 650.627733117242<br>XRP 1.61292130217694 | | |
| 3.1.330278 | LAURENCE OG O BRIEN | ADDRESS REDACTED | | | ETH 0.00528201552179978 | | |
| 3.1.330279 | LAURENCE PINGOL | ADDRESS REDACTED | | | BNB 0.00160370905031703<br>BTC 0.000000604256540097<br>USDT ERC20 0.407857781421878 | | |
| 3.1.330280 | LAURENCE PROPHET | ADDRESS REDACTED | | | ETH 0.000037128027330635 | | |
| 3.1.330281 | LAURENCE PROVOST | ADDRESS REDACTED | | | BTC 0.00872452016883108<br>CEL 1326.19481781934<br>USDT ERC20 24199.0111822621 | | |
| 3.1.330282 | LAURENCE QUINN | ADDRESS REDACTED | | | ETH 10.2139454404291 | | |
| 3.1.330283 | LAURENCE RENAUD | ADDRESS REDACTED | | | CEL 0.00175890443732125<br>USDC 1.05950162323436 | | |
| 3.1.330284 | LAURENCE RICHARD SMITH | ADDRESS REDACTED | | | BTC 0.00182546161358358 | | |
| 3.1.330285 | LAURENCE RIVIERE | ADDRESS REDACTED | | | CEL 2.88837625526356<br>DOT 7.112375<br>LUNC 1133247.122586<br>MATIC 107.853922<br>SNX 42.8583745167361<br>SOL 1.52835<br>ZRX 189.429816 | | |
| 3.1.330286 | LAURENCE ROSENTHAL | ADDRESS REDACTED | | | BTC 0.0161646027649644<br>ETH 0.169804728367506<br>LTC 0.431329192038772 | | |
| 3.1.330287 | LAURENCE RYAN | ADDRESS REDACTED | | | XRP 0.197115663554738 | | |
| 3.1.330288 | LAURENCE SAMUELS | ADDRESS REDACTED | | | BTC 0.00173795546437513<br>LTC 1.01732523708805<br>MATIC 442.957020234537<br>SNX 41.6902557342043 | | |
| 3.1.330289 | LAURENCE SIAVI'I | ADDRESS REDACTED | | | BTC 0.000001813683161353<br>ETH 0.000085059948208614<br>LTC 0.00109918035881909<br>MATIC 226.154437221149 | | |
| 3.1.330290 | LAURENCE SMITH | ADDRESS REDACTED | | | BTC 0.132532641162612<br>DOT 19.4080698542579<br>ETH 1.47619378658978<br>LINK 50.3208267721548<br>USDC 858.540736305081<br>XTZ 206.589801317547 | | |
| 3.1.330291 | LAURENCE SPRAGUE | ADDRESS REDACTED | | | BTC 0.000110814503581097 | | |
| 3.1.330292 | LAURENCE STONE | ADDRESS REDACTED | | | BTC 0.00131503643449537<br>ETH 0.0234909762383045 | | |
| 3.1.330293 | LAURENCE TAMIR | ADDRESS REDACTED | | | ETH 0.00622311902646597 | | |
| 3.1.330294 | LAURENCE TEN BOSCH | ADDRESS REDACTED | | | BTC 0.000006636468964167<br>CEL 1.06379008616491<br>ETH 0.00002530317493402<br>USDC 1.06298515557463<br>USDT ERC20 2.21444682863029 | | |
| 3.1.330295 | LAURENCE THAM | ADDRESS REDACTED | | | BTC 0.0014418480159438<br>CEL 900.873976042553<br>ETH 0.0262174978376261<br>USDC 3627.91088834143 | | |
| 3.1.330296 | LAURENCE THOMAS BAXTER | ADDRESS REDACTED | | | AVAX 65.67425<br>BTC 0.0449827604536059<br>CEL 4960.81538797485<br>ETH 2.72118804662757<br>LUNC 5.5<br>MATIC 1001.491<br>SGB 139.657363473279<br>USDC 401.672670111099<br>UST 4955.14<br>XRP 933.367329876774 | BTC 0.0480117<br>ETH 0.000005988815903907<br>LINK 0.000034041423922378<br>SNX 0.000641400233240747<br>UNI 0.000476647660165109<br>USDC 950.949 | |
| 3.1.330297 | LAURENCE THOMAS ONEILL | ADDRESS REDACTED | | | AVAX 10.324982376398<br>BTC 0.00105472825123803<br>CEL 89.0933094373932<br>DOT 52.2700413649001<br>LTC 13.1579003078586<br>LUNC 32.2674706710556<br>MATIC 802.6964<br>XRP 3484.9211727642 | | |
| 3.1.330298 | LAURENCE THOMPSON | ADDRESS REDACTED | | | CEL 285.04204308209<br>MCDAI 40 | | |
| 3.1.330299 | LAURENCE THORNBER | ADDRESS REDACTED | | | ADA 2862.68663885343<br>AVAX 15.0023685183838<br>BTC 0.101562161684248<br>CEL 103.04069763886<br>EOS 86.3760721451756<br>ETH 0.395282427053738<br>MATIC 652.931501987357<br>SOL 14.7706234314699<br>USDC 127.171025897881 | | |
| 3.1.330300 | LAURENCE TOSI | ADDRESS REDACTED | | | BTC 0.00127440957065694 | | |
| 3.1.330301 | LAURENCE TOVO | ADDRESS REDACTED | | | ADA 349.44669491701<br>BTC 0.71892526282668<br>CEL 176.223731199474<br>DOT 8.91291255758677<br>ETH 7.23829309728245<br>MATIC 5441.29123548659<br>XRP 286.348706393519 | | |
| 3.1.330302 | LAURENCE TRACHTENBERG | ADDRESS REDACTED | | | BTC 0.00174511975936482<br>USDC 716.16140044572 | | |
| 3.1.330303 | LAURENCE TUMMINGS | ADDRESS REDACTED | | | AAVE 0.00144832908136448<br>BTC 0.0660021264442564<br>DOT 38.4512240125493<br>MATIC 278.529506717066 | | |
| 3.1.330304 | LAURENCE TWELVETREES | ADDRESS REDACTED | | | BTC 0.000003234567607794<br>CEL 0.383976071728929<br>DOT 0.00145034184573222<br>ETH 0.00001878001165879<br>LUNC 0.00116054862194984<br>MATIC 0.0314709055869543<br>PAX 1.88384233218912<br>SNX 0.0420300693005022<br>USDC 0.00248983109180519<br>USDT ERC20 0.0194139892627052 | | |
| 3.1.330305 | LAURENCE VOUSDOUKOS | ADDRESS REDACTED | | | ADA 0.000000827215102084<br>BTC 0.000000005486513525<br>CEL 0.135734114785126 | | |
| 3.1.330306 | LAURENCE VUILLEMIN | ADDRESS REDACTED | | | BTC 0.00767794577797555<br>CEL 8.48128194894682<br>ETH 0.0955011 | | |
| 3.1.330307 | LAURENCE WALSH | ADDRESS REDACTED | | | CEL 2.05947679601955 | | |
| 3.1.330308 | LAURENCE WELCH | ADDRESS REDACTED | | | AAVE 0.00247760874338368<br>BTC 0.000000410505102965<br>ETH 0.000000374599037669 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330309 | LAURENCE WHATLEY | ADDRESS REDACTED | | | BTC 0.0273808707221209<br>CEL 3.89955663224838<br>MCDAI 30 | | |
| 3.1.330310 | LAURENCE WHITE | ADDRESS REDACTED | | | BTC 1.79997091029307<br>ETH 19.7084705116042 | | |
| 3.1.330311 | LAURENCE YANG | ADDRESS REDACTED | | | BTC 0.000008751966023 57<br>ETH 0.000303177225883165 | | |
| 3.1.330312 | LAURENCE ZIMMERMAN | ADDRESS REDACTED | | | COMP 0.936198147647368<br>ETC 0.00355582563879635<br>LTC 1.47112651407236<br>MANA 403.048704888903<br>MATIC 1136.6946691989 | | |
| 3.1.330313 | LAURENCIO SÁNCHEZ ANDREU | ADDRESS REDACTED | | | ADA 175.242017421001<br>BNB 1.29363821628118<br>BTC 0.00441735150881335<br>CEL 3.05318209044902<br>DOT 0.0419354484266661<br>USDC 0.414500234685021 | | |
| 3.1.330314 | LAURENE ARSENAULT | ADDRESS REDACTED | | | BNB 0.0303589057165201<br>BTC 0.00540777285731317<br>CEL 0.255152615464145<br>ETH 0.000969098149619633 | | |
| 3.1.330315 | LAURENE SABY | ADDRESS REDACTED | | | BTC 0.013021072388884 | | |
| 3.1.330316 | LAURENE SLOBODA | ADDRESS REDACTED | | | ADA 2.56925165250344<br>BTC 0.000859524255681716<br>CEL 0.160260599305785<br>ETH 1.32498429585511<br>USDT ERC20 4.01060549603631<br>XRP 523.457867762751 | | |
| 3.1.330317 | LAURENNE MERCIER | ADDRESS REDACTED | | | BTC 0.0901374434136524 | | |
| 3.1.330318 | LAURENS AALT DE KLEINE | ADDRESS REDACTED | | | ADA 658.917274993759<br>CEL 2.61968862987902 | | |
| 3.1.330319 | LAURENS AREND BOSSCHER | ADDRESS REDACTED | | | BTC 0.000018297110770615<br>ETH 0.00153631349985551<br>USDC 0.815302239291824 | | |
| 3.1.330320 | LAURENS BAECK | ADDRESS REDACTED | | | BTC 0.000884241730805026<br>XRP 1274.79101803072 | | |
| 3.1.330321 | LAURENS CARLEBUR | ADDRESS REDACTED | | | CEL 35.3358791010522<br>MCDAI 40<br>USDC 794.500269 | | |
| 3.1.330322 | LAURENS DE BAKKER | ADDRESS REDACTED | | | BTC 0.000011245120275852 | | |
| 3.1.330323 | LAURENS DE BROUWER | ADDRESS REDACTED | | | CEL 0.00977403074105351<br>ETH 0.646096583261693 | | |
| 3.1.330324 | LAURENS DE SMET | ADDRESS REDACTED | | | BTC 0.000000008567661313<br>CEL 2376.55225665009 | | |
| 3.1.330325 | LAURENS DENIS | ADDRESS REDACTED | | | ADA 682.032596<br>BTC 0.000000006072707355<br>CEL 32.2099109317904<br>DOT 19.04084<br>ETH 0.185885<br>MATIC 445.9239<br>SGB 101.0526868601<br>SNX 0.00039738<br>USDC 0.008 | | |
| 3.1.330326 | LAURENS EECKHOUT | ADDRESS REDACTED | | | BTC 0.000145241907455346<br>CEL 125.38939486979 | | |
| 3.1.330327 | LAURENS EYNHOUTS | ADDRESS REDACTED | | | BTC 0.000000810150118199<br>USDT ERC20 507.588839811708 | | |
| 3.1.330328 | LAURENS JAN G SOER | ADDRESS REDACTED | | | BTC 1.00689186241096<br>USDC 219957.915882713 | | |
| 3.1.330329 | LAURENS JORIAN WIELINK | ADDRESS REDACTED | | | BTC 0.000000003930662056<br>CEL 0.118932620627012 | | |
| 3.1.330330 | LAURENS LOOIJE | ADDRESS REDACTED | | | BTC 0.00000115476563133<br>USDC 0.280648076586357 | | |
| 3.1.330331 | LAURENS M.H.G.A. VOSSEN | ADDRESS REDACTED | | | BTC 0.000545329277803181<br>CEL 4.09100086112963 | | |
| 3.1.330332 | LAURENS MÄKEL | ADDRESS REDACTED | | | BTC 0.00708684293279995<br>ETH 0.000392804546207023<br>USDT ERC20 0.0283394503763314 | | |
| 3.1.330333 | LAURENS NOEL VAN DRIEST | ADDRESS REDACTED | | | BTC 0.107277429808669<br>CEL 16.0533915775234 | | |
| 3.1.330334 | LAURENS NOTENBOOM | ADDRESS REDACTED | | | BTC 0.0428866579185525<br>XRP 120.701725607602 | | |
| 3.1.330335 | LAURENS OOSTRUM | ADDRESS REDACTED | | | BTC 0.0138283776679135<br>CEL 124.274575082873<br>USDC 805.520403766561 | | |
| 3.1.330336 | LAURENS OTTE | ADDRESS REDACTED | | | BTC 0.000001837248782325<br>CEL 0.0165393402423986<br>ETH 0.000019895007041778<br>LINK 0.000265687167725289<br>LTC 0.000022742536845603<br>USDC 0.0362903993834371<br>USDT ERC20 0.930262777892818 | | |
| 3.1.330337 | LAURENS SERNETS | ADDRESS REDACTED | | | BTC 0.00126394681490778<br>CEL 4.94181975837773<br>DASH 0.000426792922322333<br>ETH 0.000253239936985597<br>LTC 0.00118499741280873<br>SGB 0.038215796989937<br>XRP 0.252917253407922 | | |
| 3.1.330338 | LAURENS SNUVERINK | ADDRESS REDACTED | | | AVAX 0.000000294646863553<br>BTC 0.000000180305246484<br>CEL 2.69396982204399<br>DOT 0.00063906244958194<br>ETH 0.00000074099849524 | | |
| 3.1.330339 | LAURENS SPIGT | ADDRESS REDACTED | | | BTC 0.30282464<br>CEL 124.436948822888 | | |
| 3.1.330340 | LAURENS STAM | ADDRESS REDACTED | | | BTC 0.00411178381753696<br>ETH 0.498614043708439 | | |
| 3.1.330341 | LAURENS TALING | ADDRESS REDACTED | | | AAVE 0.000809117179809388<br>ADA 593.105916461868<br>BNB 0.000953129310979962<br>BTC 0.0000152565920087519<br>CEL 0.0440219533144843<br>DOT 0.0134536022371845<br>EOS 0.110196951770823<br>USDC 0.00828035243495501<br>USDT ERC20 0.634660303795411 | | |
| 3.1.330342 | LAURENS TEIRLYNCK | ADDRESS REDACTED | | | BTC 0.000026631252493458<br>CEL 5.24800877430062<br>ETH 0.00296746056550855<br>LTC 0.000415697865479579<br>XLM 1052.03518119802 | | |
| 3.1.330343 | LAURENS UTEN | ADDRESS REDACTED | | | BTC 0.0011252649810166<br>DOT 902.04025161482 | | |
| 3.1.330344 | LAURENS VAN DER SCHRAAF | ADDRESS REDACTED | | | BTC 0.00465732399096462<br>CEL 55.4654795713468<br>ETH 0.30683219 | | |

## Schedule F-1
## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330345 | LAURENS VAN DIJK | ADDRESS REDACTED | | | AAVE 0.15806788<br>BTC 0.00210135<br>CEL 6.09326482782392<br>ETH 0.05388696 | | |
| 3.1.330346 | LAURENS VAN GUCHT | ADDRESS REDACTED | | | OMG 0.27239320428 | | |
| 3.1.330347 | LAURENS VAN KALMTHOUT | ADDRESS REDACTED | | | BTC 0.000398107556185501<br>CEL 59.1462764300142<br>LINK 0.0157185374673059<br>UNI 4.70501466187655 | | |
| 3.1.330348 | LAURENS VAN MAMEREN | ADDRESS REDACTED | | | BTC 0.00324427816066732<br>CEL 0.271021460998134<br>ETH 0.000245200168862791<br>LTC 0.00105330675646264 | | |
| 3.1.330349 | LAURENS VAN REMORTELE | ADDRESS REDACTED | | | BTC 0.000001352157249747<br>ETH 0.000195233529206227 | | |
| 3.1.330350 | LAURENS VANHAECKE | ADDRESS REDACTED | | | BTC 0.000000117743624968<br>CEL 0.171772798087593 | | |
| 3.1.330351 | LAURENS VERBERCK | ADDRESS REDACTED | | | BTC 0.00139445613786062<br>CEL 0.33661491269801 | | |
| 3.1.330352 | LAURENS VERSCHUERE | ADDRESS REDACTED | | | BTC 0.0283277684824198<br>DASH 0.015605463652992<br>ETH 0.519880799130706<br>LTC 3.20556918144438<br>UNI 52.6109111661244<br>XLM 110.165547777473 | | |
| 3.1.330353 | LAURENS VERSPEEK | ADDRESS REDACTED | | | EOS 0.954000602798368<br>MCDAI 805.654261916882<br>USDT ERC20 107.054914916291 | | |
| 3.1.330354 | LAURENS VERWATER | ADDRESS REDACTED | | | BUSD 12.3334983673903 | | |
| 3.1.330355 | LAURENS W VAN MIERLO | ADDRESS REDACTED | | | BNB 0.000000001510399317<br>BTC 0.000002187625982123<br>CEL 44.0172948980612<br>SNX 49.428<br>USDC 0.002 | | |
| 3.1.330356 | LAURENS WESSELS | ADDRESS REDACTED | | | BCH 0.000000000843119143<br>CEL 0.056277512073788 | | |
| 3.1.330357 | LAURENS WIELAARD | ADDRESS REDACTED | | | CEL 1.74778204447367<br>EOS 16.89 | | |
| 3.1.330358 | LAURENS ZERBIB | ADDRESS REDACTED | | | ADA 0.202419160014748<br>BTC 0.000002268591702311<br>CEL 0.339340905285363 | | |
| 3.1.330359 | LAURENS ZUREIQI | ADDRESS REDACTED | | | BTC 0.000431844747572569<br>ETH 0.000464807271930896 | | |
| 3.1.330360 | LAURENSIUS SUHODO | ADDRESS REDACTED | | | BNB 10.0252500933454<br>BTC 0.000918341121694224<br>CEL 93.4122301058722<br>DOT 32.5039924256763 | | |
| 3.1.330361 | LAURENT ACEZAT | ADDRESS REDACTED | | | BTC 0.000766956335913211 | | |
| 3.1.330362 | LAURENT ADRIEN | ADDRESS REDACTED | | | CEL 0.0403372053989209 | | |
| 3.1.330363 | LAURENT AKOUN | ADDRESS REDACTED | | | CEL 0.0460949209638986 | | |
| 3.1.330364 | LAURENT ALEXANDRE LYONS | ADDRESS REDACTED | | | BSV 0.584231108225699<br>BTC 0.000074526310601661<br>ETH 0.00413544894373173<br>MATIC 10.1107763511852<br>USDC 0.0323863958576881 | BTC 0.000000557962531554<br>ETH 0.000000041642431538<br>MATIC 0.000590996894154158<br>USDC 24.012632087106 | |
| 3.1.330365 | LAURENT ALITTI | ADDRESS REDACTED | | | BTC 0.000000288772340992<br>CEL 0.000118910046086701<br>ETC 0.00003794723620123<br>ETH 0.000002031762969305 | | |
| 3.1.330366 | LAURENT AMIOT | ADDRESS REDACTED | | | BTC 0.00123070549031022<br>USDC 28296.6811957709 | | |
| 3.1.330367 | LAURENT ANDRÉ | ADDRESS REDACTED | | | BTC 0.0000297393543417779<br>CEL 8.87095166185138<br>SGB 811.92465631 | | |
| 3.1.330368 | LAURENT ANDRIOLA | ADDRESS REDACTED | | | CEL 9.16875583068606<br>ETH 0.18041261 | | |
| 3.1.330369 | LAURENT ANTONINI | ADDRESS REDACTED | | | BTC 0.000000146452760835<br>CEL 0.000774087536067843<br>EOS 0.005<br>ETH 0.000002855906172161 | | |
| 3.1.330370 | LAURENT ARNAUD | ADDRESS REDACTED | | | AAVE 0.0168058017496514<br>ADA 15.8977772735948<br>AVAX 0.121904321827267<br>BCH 0.0388557797990897<br>BNB 0.0234336556876568<br>BTC 0.000213755348648802<br>CEL 7364.76771391475<br>DASH 0.00659447503947514<br>DOT 0.0024939309450932<br>ETH 0.0973448819489232<br>LTC 0.0158558358291593<br>LUNC 104.39593035432<br>MATIC 10.0287579995428<br>OMG 4.85223059621876<br>SGB 784.101359920254<br>SUSHI 0.371938722385365<br>USDC 3.881907<br>XLM 0.355317526414132<br>XRP 11202.0446147097<br>ZEC 0.453656499150535 | | |
| 3.1.330371 | LAURENT ASBIL | ADDRESS REDACTED | | | BTC 0.000013095043978864<br>CEL 0.138323043689325<br>ETH 0.000157982510663463<br>PAXG 0.862584086222229 | | |
| 3.1.330372 | LAURENT ATLANI | ADDRESS REDACTED | | | BCH 0.000195388445326002 | | |
| 3.1.330373 | LAURENT AUMONT | ADDRESS REDACTED | | | AAVE 0.000644867486874934<br>BAT 52.9240348094777<br>BCH 0.0619295883650987<br>BTC 0.000000009455531416<br>CEL 40.7015425832497<br>EOS 0.0112812108598838<br>ETH 0.00296006479255644<br>LINK 0.0400315965201319<br>OMG 4.86421890817183<br>PAXG 0.0340139051504143<br>SNX 256.298755497486<br>UNI 0.301783664906581<br>USDC 0.000000496587845412<br>XLM 0.000000011934966449<br>XRP 2.30222777560692 | | |
| 3.1.330374 | LAURENT AVENET | ADDRESS REDACTED | | | BCH 0.00031959<br>BTC 0.54705781071242<br>CEL 36.6048243787073<br>ETH 0.00288481928952215<br>MATIC 0.930003899933756<br>MCDAI 40<br>SOL 0.0134096795311284<br>USDC 0.006<br>XRP 0.00626069558289137 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330375 | LAURENT AXEL CLAUDE JOSE ARENSMA | ADDRESS REDACTED | | | BTC 1.94491284396181<br>CEL 1.39705158941664<br>DOT 696.678639281949<br>ETH 0.00270701528981682<br>MCDAI 30<br>USDT ERC20 22.6922349883406 | | |
| 3.1.330376 | LAURENT BAERTSOEN | ADDRESS REDACTED | | | ADA 0.0740034290177141<br>AVAX 0.000250864022218999<br>BTC 0.000013058584837917<br>DOT 0.00970254174987907<br>MATIC 0.312466401897058 | | |
| 3.1.330377 | LAURENT BAGASSIEN | ADDRESS REDACTED | | | CEL 12.9804493524077 | | |
| 3.1.330378 | LAURENT BAILLEUL | ADDRESS REDACTED | | | BTC 0.00000689876204492<br>ETH 0.00374156997044208<br>USDC 19.5148945444654 | | |
| 3.1.330379 | LAURENT BARNOLA | ADDRESS REDACTED | | | BTC 0.000001390927839759<br>CEL 0.0509254465503317<br>ETH 0.000162375937944424 | | |
| 3.1.330380 | LAURENT BASTOUL | ADDRESS REDACTED | | | CEL 16.4992085108016<br>ETH 6.30977718525532<br>USDC 20857.8694577593<br>USDT ERC20 21275.7380779891 | | |
| 3.1.330381 | LAURENT BATAILLON | ADDRESS REDACTED | | | ETH 0.0000837551576953529 | | |
| 3.1.330382 | LAURENT BAUDET | ADDRESS REDACTED | | | BTC 0.000805733411097779<br>USDC 242.528487489904 | | |
| 3.1.330383 | LAURENT BAUJARD | ADDRESS REDACTED | | | CEL 0.347791281726139<br>ETH 0.00812569620316562 | | |
| 3.1.330384 | LAURENT BEAUCOUSIN | ADDRESS REDACTED | | | ADA 2500.70561191661<br>BTC 0.706533407321728<br>CEL 3.71483341182734<br>ETH 0.141915821750325 | | |
| 3.1.330385 | LAURENT BENARD | ADDRESS REDACTED | | | BTC 0.000000191562987756<br>CEL 16.6300560145997<br>DASH 0.976967469235518<br>LTC 0.000000002183178369<br>SGB 64.686338853493<br>USDT ERC20 357.40748 | | |
| 3.1.330386 | LAURENT BENICHOU | ADDRESS REDACTED | | | BTC 0.000000002548221904<br>CEL 0.88711243544878 | | |
| 3.1.330387 | LAURENT BENIN | ADDRESS REDACTED | | | BTC 0.00398006943039485<br>CEL 3.51647839527704<br>ETH 0.01238978 | | |
| 3.1.330388 | LAURENT BENOIST | ADDRESS REDACTED | | | BTC 0.000000002505721376<br>CEL 3.33866169417686<br>LTC 0.00407<br>USDC 1.46704498381376 | | |
| 3.1.330389 | LAURENT BERRIDI | ADDRESS REDACTED | | | BTC 0.00172476082463561<br>CEL 12.5272852513481 | | |
| 3.1.330390 | LAURENT BESNARD | ADDRESS REDACTED | | | CEL 0.00183227641429046 | | |
| 3.1.330391 | LAURENT BESSON | ADDRESS REDACTED | | | CEL 23.0082138906985<br>XRP 130.41 | | |
| 3.1.330392 | LAURENT BINDSCHAEDLER | ADDRESS REDACTED | | | BTC 0.00000000244977779<br>CEL 0.0000032839246342 | | |
| 3.1.330393 | LAURENT BOCQUET | ADDRESS REDACTED | | | AAVE 0.00262208244512279<br>ADA 0.412142222711401<br>BTC 0.000000007378936521<br>CEL 27.9742781948721<br>COMP 0.00155321912043822<br>KNC 0.00645078696312124 | | |
| 3.1.330394 | LAURENT BOLLEN | ADDRESS REDACTED | | | BTC 0.00106100777592868<br>USDC 3332.09887498325 | | |
| 3.1.330395 | LAURENT BORDONADO | ADDRESS REDACTED | | | BTC 0.175176804339921<br>ETH 0.00161218234355733 | | |
| 3.1.330396 | LAURENT BOSC | ADDRESS REDACTED | | | CEL 0.0516778629635333<br>MATIC 0.260432214836961 | | |
| 3.1.330397 | LAURENT BOUVIER | ADDRESS REDACTED | | | AVAX 0.0161727835520467<br>BTC 0.000001493512257549<br>DOT 0.0152046571253203<br>LUNC 0.188666865696343 | | |
| 3.1.330398 | LAURENT BRAULT | ADDRESS REDACTED | | | BTC 0.021733254608049 | | |
| 3.1.330399 | LAURENT BRAUN | ADDRESS REDACTED | | | ETH 10.3197941315505 | | |
| 3.1.330400 | LAURENT BRENDER | ADDRESS REDACTED | | | BNB 0.867494273779586<br>BTC 0.00217820139757121<br>USDC 1068.44972269628 | | |
| 3.1.330401 | LAURENT BRESSON | ADDRESS REDACTED | | | AAVE 29.0984154861195<br>ADA 1535.28654990425<br>AVAX 451.9754<br>BTC 10.7654287170079<br>CEL 105590.010524674<br>DOT 322.925242086341<br>ETH 91.1429635834993<br>LINK 5501.65181099642<br>SOL 61.99<br>USDT ERC20 243.049101619902 | USDC 0.328561979712101 | |
| 3.1.330402 | LAURENT BROSSEL | ADDRESS REDACTED | | | BTC 0.164626707956055 | | |
| 3.1.330403 | LAURENT BRUNSCHWICK | ADDRESS REDACTED | | | CEL 1.06281684353134 | | |
| 3.1.330404 | LAURENT CADRY | ADDRESS REDACTED | | | CEL 0.000981082396980528 | | |
| 3.1.330405 | LAURENT CAILLE | ADDRESS REDACTED | | | BNB 0.000406696384568694<br>BTC 0.000112792931224794<br>CEL 1.26843244715752<br>ETH 0.000070054342805333<br>USDC 3.32304910165505<br>USDT ERC20 1.826578468702 | | |
| 3.1.330406 | LAURENT CALLEWIER | ADDRESS REDACTED | | | BTC 0.000015840359434035<br>CEL 14.7563253904223<br>ETH 0.000716854282682492<br>LINK 0.0131006973538319<br>PAXG 0.280027964921451<br>USDT ERC20 0.0148413312901315 | | |
| 3.1.330407 | LAURENT CANARD | ADDRESS REDACTED | | | CEL 54.2835646735122<br>ETH 1<br>LINK 10 | | |
| 3.1.330408 | LAURENT CAPELLA | ADDRESS REDACTED | | | CEL 0.0216710606067959 | | |
| 3.1.330409 | LAURENT CARDINAS | ADDRESS REDACTED | | | BTC 0.00562006938674276<br>CEL 0.0303263022962835<br>DOT 5.25382469668629<br>USDT ERC20 1121.45042179517 | | |
| 3.1.330410 | LAURENT CARDOT | ADDRESS REDACTED | | | AAVE 3.51431128546141<br>ADA 1150.71335157717<br>AVAX 1.45867092768658<br>BTC 0.0158484230875695<br>CEL 9.43853320506852<br>COMP 0.131418360428808<br>DOT 1.60254680348814<br>ETC 16.0601251724992<br>ETH 0.304621430090665<br>MATIC 64.7423335132255<br>SNX 41.6526374109853<br>SUSHI 127.457634778866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330411 | LAURENT CERRUTI | ADDRESS REDACTED | | | ADA 0.0874176002914357<br>BTC 0.000041716177866166<br>CEL 39.477031793244<br>DOT 0.04581468644684<br>ETH 0.000340224651546453<br>LTC 0.00638578634451242<br>USDC 1.37092042036403<br>XLM 0.799687650588207<br>XRP 0.760811347697048 | | |
| 3.1.330412 | LAURENT CHABAL | ADDRESS REDACTED | | | CEL 0.48904674917179<br>KNC 81.81424 | | |
| 3.1.330413 | LAURENT CHAMPION | ADDRESS REDACTED | | | BTC 0.000000000792033155<br>CEL 0.923987210705257<br>USDT ERC20 5 | | |
| 3.1.330414 | LAURENT CHAPELAIN | ADDRESS REDACTED | | | BTC 0.00259976063081608<br>CEL 72.4614865014109<br>ETH 0.137742490465456<br>USDC 431.905583606275<br>USDT ERC20 17734.2155111063<br>XRP 484.178965499484 | | |
| 3.1.330415 | LAURENT CHIOETTO | ADDRESS REDACTED | | | AAVE 0.00291361656531226<br>CEL 2.53341026154022 | | |
| 3.1.330416 | LAURENT CHIRCO | ADDRESS REDACTED | | | BNB 0.00189194329086667<br>BTC 0.000011875103063254<br>PAXG 0.000322336706105179<br>USDC 0.549931406830924 | | |
| 3.1.330417 | LAURENT CLAIRICIA | ADDRESS REDACTED | | | BTC 0.00727304614074615<br>CEL 3.29920152222917<br>COMP 0.14352029008367<br>ETH 1.05542450189434 | | |
| 3.1.330418 | LAURENT COHEN | ADDRESS REDACTED | | | BTC 0.000895756354271638<br>CEL 0.810024271226058<br>DOT 54.4986304248095 | | |
| 3.1.330419 | LAURENT CONDOUMY | ADDRESS REDACTED | | | BTC 0.000439809117118923<br>CEL 8.66041574474796<br>USDC 182.648372 | | |
| 3.1.330420 | LAURENT CORAZZINI | ADDRESS REDACTED | | | ADA 0.597321049112539<br>BTC 0.00000073199690733<br>CEL 0.0076465607632184<br>XLM 0.0376091637887698<br>XRP 0.316070866247476 | | |
| 3.1.330421 | LAURENT CORHAY | ADDRESS REDACTED | | | ADA 304.982194997537<br>ETH 0.111470133890392<br>LINK 1.9263228806429 | | |
| 3.1.330422 | LAURENT CORNET | ADDRESS REDACTED | | | CEL 22.7252468831294<br>MATIC 315<br>SNX 56 | | |
| 3.1.330423 | LAURENT CORTEEL | ADDRESS REDACTED | | | BTC 0.000000203664889239<br>CEL 0.0047879311468488<br>ETH 0.00000068<br>USDC 0.00145136540170304 | | |
| 3.1.330424 | LAURENT CORVILAIN | ADDRESS REDACTED | | | DOT 0.110651567062675 | | |
| 3.1.330425 | LAURENT COSNEAU | ADDRESS REDACTED | | | BTC 0.000001355413640046<br>BUSD 1.5030779240886<br>CEL 0.00582568826310339 | | |
| 3.1.330426 | LAURENT COURBIN | ADDRESS REDACTED | | | BTC 0.000000009195615754<br>CEL 96.8677915057531 | | |
| 3.1.330427 | LAURENT CUCHEVAL | ADDRESS REDACTED | | | AAVE 2.898307<br>ADA 1605.88117749758<br>CEL 39.4601914269456<br>SNX 43.1087221942686 | | |
| 3.1.330428 | LAURENT DAGNA | ADDRESS REDACTED | | | BTC 0.000047318218065981<br>CEL 490.177686856534 | | |
| 3.1.330429 | LAURENT DAMPERON | ADDRESS REDACTED | | | CEL 6520.95466484337<br>DOT 17.6043171361989<br>USDC 250 | | |
| 3.1.330430 | LAURENT DANIEL GEBOES | ADDRESS REDACTED | | | BTC 0.0189926834956009<br>CEL 8.52755132857739<br>SOL 2.95260623323754 | | |
| 3.1.330431 | LAURENT DARDENNE | ADDRESS REDACTED | | | BTC 0.000461418426056612<br>ETH 0.000486368421560363 | | |
| 3.1.330432 | LAURENT DARRE | ADDRESS REDACTED | | | CEL 49.366299575157<br>SNX 20.7096243232342 | | |
| 3.1.330433 | LAURENT DAUDÉ | ADDRESS REDACTED | | | ADA 0.196000363252686<br>BNB 0.00671305762675514<br>BTC 0.000002202692282417<br>CEL 0.306122840898732<br>DOT 0.0348940783941096<br>SNX 55.8171720902727<br>USDT ERC20 0.704027773970803 | | |
| 3.1.330434 | LAURENT DAVID | ADDRESS REDACTED | | | CEL 53.8090939699877 | | |
| 3.1.330435 | LAURENT DAVOUST | ADDRESS REDACTED | | | BTC 0.00103739562846209<br>CEL 12.0163279629069<br>USDC 6022.33981779918 | | |
| 3.1.330436 | LAURENT DE HERTOGH | ADDRESS REDACTED | | | BTC 0.136896050959794<br>CEL 130.333734319305 | | |
| 3.1.330437 | LAURENT DE PAUW | ADDRESS REDACTED | | | BTC 0.00175687789808921<br>CEL 1.83756368686512<br>MATIC 1.13347551256183 | | |
| 3.1.330438 | LAURENT DE WINTER | ADDRESS REDACTED | | | BTC 0.332570858059155<br>MANA 98.8303930832419 | BTC 0.00849713 | |
| 3.1.330439 | LAURENT DEBACKER | ADDRESS REDACTED | | | BTC 0.000556016348302235<br>CEL 0.669268920354506<br>SGB 1.8406553154108<br>XRP 12.4227792749634 | | |
| 3.1.330440 | LAURENT DEFFAUX | ADDRESS REDACTED | | | ADA 122.979078273567<br>BNB 0.479414772065468<br>BTC 0.00540095267299796 | | |
| 3.1.330441 | LAURENT DELPRAT | ADDRESS REDACTED | | | BTC 0.000000009994629639<br>CEL 0.636643426436617<br>ETH 0.000663314730594917<br>USDC 0.230981930122045 | | |
| 3.1.330442 | LAURENT DEMOUSTIER | ADDRESS REDACTED | | | BTC 0.00000011002440301<br>BUSD 0.665178<br>CEL 7886.62424295896<br>ETH 0.022106<br>SNX 487.414184467998<br>TUSD 716.1694167<br>XLM 1499.99<br>ZEC 2.00158201 | | |
| 3.1.330443 | LAURENT DERREY | ADDRESS REDACTED | | | AAVE 3.85172957216591<br>BCH 2.996<br>CEL 23.4985670596352<br>DASH 7.30830063173528<br>DOT 40.9488044466048<br>ETH 3.1643927085575<br>LUNC 4.1346297004397 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330444 | LAURENT DESCAT | ADDRESS REDACTED | | | ADA 0.148420772188451<br>AVAX 0.0403719084068536<br>BNB 1.36838914293593<br>BTC 0.10083741359757<br>CEL 1.99089941686693<br>DOT 0.108042159645896<br>ETC 0.000671584493915448<br>ETH 0.00406689549130449<br>LTC 0.00292744196189705<br>LUNC 0.00741541493556306<br>SNX 0.784287132244391<br>SOL 0.00111392734526425<br>USDC 7.97574754519202 | | |
| 3.1.330445 | LAURENT DESMOT | ADDRESS REDACTED | | | ETH 0.000007427180336109<br>MATIC 61.6090511965279<br>MCDAI 0.00260084727734421 | | |
| 3.1.330446 | LAURENT DEVAUCHELLE | ADDRESS REDACTED | | | BTC 0.00110119575990801<br>CEL 0.669252734689353<br>ETH 0.354623916046245 | | |
| 3.1.330447 | LAURENT DOMENJOZ | ADDRESS REDACTED | | | ADA 338.643001624194<br>BNB 25.1070952878196<br>BTC 0.176242860017899<br>CEL 449.603838175396<br>DOT 18.6506374657423<br>ETH 4.38510953004698<br>LTC 0.40375944056309<br>USDC 20541.4809561017 | | |
| 3.1.330448 | LAURENT DULLIER | ADDRESS REDACTED | | | BTC 0.145213706193573<br>CEL 0.00860832965901754<br>USDC 15311.8285020899<br>USDT ERC20 3161.01049733507 | | |
| 3.1.330449 | LAURENT DULONG | ADDRESS REDACTED | | | BTC 0.000819742817488074<br>CEL 3.4621007357723<br>USDC 7.685925 | | |
| 3.1.330450 | LAURENT DUMONT | ADDRESS REDACTED | | | BTC 0.252657987954928<br>CEL 57.2540092217863<br>ETH 0.00144082738980457<br>LTC 0.00574570485625752<br>PAXG 11.1528552744496<br>SGB 0.323848276198878<br>UNI 134.273811510766<br>USDC 0.000000680744551061<br>USDT ERC20 0.431409317939306<br>XLM 1.82846029903572<br>XRP 2.09777237884195<br>ZRX 0.00554936021816752 | | |
| 3.1.330451 | LAURENT DURGEAT | ADDRESS REDACTED | | | BNB 1.08534567101309<br>BTC 0.04614411239<br>CEL 57.3071611718636<br>DOT 30.8501369626551<br>USDC 1081.998145 | | |
| 3.1.330452 | LAURENT DUVERGER | ADDRESS REDACTED | | | BCH 0.518131338932368<br>BTC 0.0177034642270756<br>COMP 2.21968658046359<br>DOT 8.73576393884228<br>ETH 5.22507841029337<br>KNC 0.0130977406949344<br>UNI 103.322947655976<br>ZEC 4.28919634076604 | | |
| 3.1.330453 | LAURENT DUVERNEY-GUICHARD | ADDRESS REDACTED | | | BTC 0.000001368510713779<br>CEL 1.88262151502579<br>MCDAI 0.0323531092540684<br>USDC 7.29774350617184 | | |
| 3.1.330454 | LAURENT ELEKIAN | ADDRESS REDACTED | | | BTC 0.000018969451206654<br>CEL 0.00154649276342161<br>ETH 0.00356381934864838<br>PAX 0.0754982144069696 | | |
| 3.1.330455 | LAURENT ESCRIVA | ADDRESS REDACTED | | | KNC 328.081086636481 | | |
| 3.1.330456 | LAURENT EVERAERTS | ADDRESS REDACTED | | | BTC 0.00128544<br>CEL 1.02371976613237 | | |
| 3.1.330457 | LAURENT FABRE | ADDRESS REDACTED | | | BTC 0.000037293073898858<br>ETH 0.0155767460302435<br>GUSD 105.669653304152 | | |
| 3.1.330458 | LAURENT FAVRE | ADDRESS REDACTED | | | BTC 0.000000008072574987<br>CEL 0.947154504574655 | | |
| 3.1.330459 | LAURENT FEHR | ADDRESS REDACTED | | | BTC 0.0010880169801672<br>CEL 1.02580019395858<br>ETH 2.86095121935618 | | |
| 3.1.330460 | LAURENT FERAUDET | ADDRESS REDACTED | | | BTC 0.00133720206320637<br>BUSD 5401.51163712479<br>USDC 11137.3753569073<br>USDT ERC20 6222.07742838015 | | |
| 3.1.330461 | LAURENT FEUGE | ADDRESS REDACTED | | | ADA 617.293027266655<br>BNB 3.36775355004356<br>BTC 0.000001556567666707<br>CEL 14.9577368795879<br>USDC 388.538911157115 | | |
| 3.1.330462 | LAURENT FONTAINE | ADDRESS REDACTED | | | BTC 0.000000000443371554<br>CEL 0.644181006928269 | | |
| 3.1.330463 | LAURENT FOUARD | ADDRESS REDACTED | | | AVAX 66.2545236186078<br>BTC 4.09694347018484<br>ETH 16.6436182487838<br>LUNC 202.7868412962<br>MATIC 21190.6435431187 | | |
| 3.1.330464 | LAURENT FOUCHER | ADDRESS REDACTED | | | ETH 0.000005064511993256<br>MATIC 21.3189230085744<br>USDT ERC20 0.089867629809705 | | |
| 3.1.330465 | LAURENT FOURNIGAULT | ADDRESS REDACTED | | | BTC 0.00000094463645599<br>CEL 0.137525120738785<br>ETH 0.000000039336829617<br>MCDAI 0.00107606848775903<br>USDC 0.00275492024813183 | | |
| 3.1.330466 | LAURENT FRANGIE | ADDRESS REDACTED | | | BTC 0.33280557<br>CEL 220.419531473752<br>ETH 1.20689828<br>LTC 4.00715297 | | |
| 3.1.330467 | LAURENT FUENTES | ADDRESS REDACTED | | | BTC 0.000866250406900997<br>CEL 83.9585516674688<br>USDC 900.69 | | |
| 3.1.330468 | LAURENT G.A PIROT | ADDRESS REDACTED | | | ADA 0.0116015969669554 | | |
| 3.1.330469 | LAURENT GAILLARD | ADDRESS REDACTED | | | ADA 0.105380633602427<br>AVAX 0.00197155460125285<br>BTC 0.10038515346801<br>DOT 0.0102988067844719<br>ETH 1.85676130539064<br>MANA 0.00363651250355863<br>MATIC 204.999278238036<br>USDC 52.4914497458795<br>XLM 955.381717110067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330470 | LAURENT GALICHET | ADDRESS REDACTED | | | BCH 3.6<br>CEL 572.538797262549<br>LTC 0.000000001570370191<br>MATIC 16876.7583769<br>OMG 45<br>XRP 750.64399142815 | | |
| 3.1.330471 | LAURENT GARAGNON | ADDRESS REDACTED | | | BTC 0.0112087267156901<br>CEL 169.622246610595<br>ETH 0.170506<br>USDC 401.774293 | | |
| 3.1.330472 | LAURENT GASTALDI | ADDRESS REDACTED | | | ADA 4.08607522439401<br>BTC 0.00955293298260669<br>CEL 0.00627482517334828<br>ETH 0.0487075439589248<br>LTC 0.155050422116611<br>LUNC 0.45263911401106<br>XLM 211.397240949557 | | |
| 3.1.330473 | LAURENT GATEAU | ADDRESS REDACTED | | | BAT 0.793985073989139<br>BTC 0.00000005850532826<br>CEL 0.044365863734264<br>ETH 0.000002253105430218<br>MCDAI 0.0144707255658322<br>USDT ERC20 0.890945864026158<br>XLM 0.347200671164729 | | |
| 3.1.330474 | LAURENT GAZAILLE | ADDRESS REDACTED | | | BTC 0.00148021442934256<br>ETH 0.0229649537321818<br>USDT ERC20 3.26075036639131 | | |
| 3.1.330475 | LAURENT GEORGES | ADDRESS REDACTED | | | BTC 0.000037015865959141<br>CEL 6.98310622281411<br>ETH 0.643131370090562<br>MCDAI 30<br>PAXG 0.603388616585369<br>USDC 1.63583741085677 | | |
| 3.1.330476 | LAURENT GERENA BARROSO | ADDRESS REDACTED | | | BTC 0.002490981643<br>USDC 406.866958692641 | | |
| 3.1.330477 | LAURENT GHIJSELINGS | ADDRESS REDACTED | | | BTC 0.0189908767342997<br>CEL 6.34190964047302<br>SNX 87.7417082525176<br>USDT ERC20 102.810336 | | |
| 3.1.330478 | LAURENT GIAMEI | ADDRESS REDACTED | | | ADA 1479.11782332017<br>BTC 0.180883146191457<br>CEL 5.38386790926273<br>ETH 1.80839050547456<br>MATIC 6745.83082942331<br>SNX 35.2272360227639 | | |
| 3.1.330479 | LAURENT GIRARD | ADDRESS REDACTED | | | CEL 13.0070948441106 | | |
| 3.1.330480 | LAURENT GLASSEY | ADDRESS REDACTED | | | BTC 0.000000674027957242<br>CEL 1.79735653275461<br>USDC 0.004689 | | |
| 3.1.330481 | LAURENT GORDYK | ADDRESS REDACTED | | | BTC 0.00126775897097079<br>ETH 0.000204466987205087 | | |
| 3.1.330482 | LAURENT GOUPIL | ADDRESS REDACTED | | | BTC 0.000340189939540818<br>CEL 0.00918234204649226<br>DOT 0.47121098866622<br>MCDAI 0.0952470670640574 | | |
| 3.1.330483 | LAURENT GOURC | ADDRESS REDACTED | | | BTC 0.00000093064208787<br>CEL 103.265750760131<br>ETH 0.000000052017921062<br>OMG 0.801834884834975<br>UNI 0.0655083026543986<br>USDC 0.000000242626011131 | | |
| 3.1.330484 | LAURENT GOYETTE | ADDRESS REDACTED | | | ADA 484.85240516843<br>AVAX 3.92627128674986<br>BTC 0.0450751852209482<br>ETH 0.350734207349388<br>MATIC 222.810300589122 | | |
| 3.1.330485 | LAURENT GRIMAUD | ADDRESS REDACTED | | | BTC 0.23832210831243<br>CEL 859.041043111583<br>ETH 2.40781863644472 | | |
| 3.1.330486 | LAURENT GUIRAUD | ADDRESS REDACTED | | | ADA 49.9<br>BTC 0.000868282305214642<br>CEL 11.8489897937993<br>USDC 249.004977<br>XRP 308 | | |
| 3.1.330487 | LAURENT GUIZARD | ADDRESS REDACTED | | | BTC 0.000059562153007425<br>CEL 15.1682781287882<br>ETH 0.00015907248493596 | | |
| 3.1.330488 | LAURENT GUYOT | ADDRESS REDACTED | | | BTC 0.0128065843395739<br>DOT 10.1454564743703<br>ETH 0.945578728786834 | | |
| 3.1.330489 | LAURENT HAFNER | ADDRESS REDACTED | | | ADA 0.000000048346926481<br>BTC 0.0380316587973459<br>BUSD 1002.41217893019<br>CEL 1115.46185892631<br>DOT 78.2636214905858<br>ETH 0.520842397589297<br>LINK 0.0160344312687263<br>MATIC 5.1857691742907<br>PAXG 1.84595572681632<br>USDC 10758.9260883862 | | |
| 3.1.330490 | LAURENT HARDOUIN | ADDRESS REDACTED | | | BTC 0.000778661707251034<br>CEL 0.15392247300254<br>XLM 121.3585<br>XRP 246.205159516881 | | |
| 3.1.330491 | LAURENT HENRI MAURICE MICHENAUD | ADDRESS REDACTED | | | BTC 0.000000461691919965<br>CEL 18.5881442736877 | | |
| 3.1.330492 | LAURENT HENRY | ADDRESS REDACTED | | | BTC 0.12893879947307<br>MCDAI 31.8301346602203 | | |
| 3.1.330493 | LAURENT HERVE LANNOU | ADDRESS REDACTED | | | ETH 0.00813093027675278 | | |
| 3.1.330494 | LAURENT HUBIN | ADDRESS REDACTED | | | BTC 0.000062859086029075<br>XRP 0.571919676886047 | | |
| 3.1.330495 | LAURENT JACCARD | ADDRESS REDACTED | | | SOL 0.00418769115363108 | | |
| 3.1.330496 | LAURENT JACQUES | ADDRESS REDACTED | | | BTC 0.182857406563134<br>ETH 1.33538456787554 | | |
| 3.1.330497 | LAURENT JANSEM | ADDRESS REDACTED | | | CEL 2.80290891909687 | | |
| 3.1.330498 | LAURENT JESSU | ADDRESS REDACTED | | | ADA 355.638634498308<br>BTC 0.0089189273545794<br>CEL 5.22715654408213<br>DASH 0.000702795302154588<br>XLM 0.361867283758288 | | |
| 3.1.330499 | LAURENT JOSEPH MERMET-MARECHAL | ADDRESS REDACTED | | | DOGE 828.853432018727<br>MATIC 166.913042913686<br>ZEC 1.00511091630431 | | |
| 3.1.330500 | LAURENT JOURNÉ | ADDRESS REDACTED | | | CEL 39.0724332088703<br>ETH 0.05764666 | | |
| 3.1.330501 | LAURENT JULIE | ADDRESS REDACTED | | | BTC 0.0023005296323447<br>CEL 17.9215321062567<br>DOT 10.9759988638973<br>ETH 0.0203912547111559<br>XRP 214.314748842857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330502 | LAURENT KEN OLIVIÉ | ADDRESS REDACTED | | | BTC 0.00169832682009248<br>UST 1.89817704601705 | | |
| 3.1.330503 | LAURENT KEOULA | ADDRESS REDACTED | | | AVAX 1.01842271007597<br>BTC 0.252724172242155<br>DOT 0.00408726775003637<br>ETH 4.3491633601621<br>LINK 0.00159745968943452<br>MATIC 4467.99555612064<br>MCDAI 17.3810019816591<br>SOL 1.13996614342213 | | |
| 3.1.330504 | LAURENT KIENER | ADDRESS REDACTED | | | BTC 0.000183247499807036<br>CEL 0.0203607727730268<br>USDC 0.882359447246899<br>USDT ERC20 2.16748119938313 | | |
| 3.1.330505 | LAURENT KIPPEURT | ADDRESS REDACTED | | | CEL 58.0590983718 45<br>DOT 0.435742079124927<br>LINK 18.1600098137276<br>MATIC 3.12681570624024<br>USDC 0.000000599046153847<br>XRP 0.000000485107328997 | | |
| 3.1.330506 | LAURENT KNAUSS | ADDRESS REDACTED | | | AVAX 2.01462688178646<br>BTC 0.00174044051711024<br>ETH 0.0326403633535851<br>USDC 102.644710664839 | | |
| 3.1.330507 | LAURENT KOEHLER | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>EOS 0.18141213180768<br>ETH 0.00184518977701538<br>XRP 0.559396045654845 | | |
| 3.1.330508 | LAURENT KOTCH | ADDRESS REDACTED | | | BTC 0.000000000120885575<br>CEL 48.3132536910151<br>XRP 0.76044538308524 | | |
| 3.1.330509 | LAURENT KRATZ | ADDRESS REDACTED | | | BTC 0.00123948609606681<br>MATIC 5500.23129066451 | | |
| 3.1.330510 | LAURENT LACASSIN | ADDRESS REDACTED | | | AAVE 0.000103086595369367<br>AVAX 0.000437153117015326<br>BTC 0.000026985341503056<br>CEL 79.8934249050835<br>DOGE 0.0313907482897009<br>DOT 0.0047802733613893<br>ETH 0.000930569529807554<br>LUNC 0.000255087577863059<br>MANA 0.0011378375534162<br>MATIC 0.059568337621599<br>SNX 0.0557086927541806<br>SOL 0.000300830293584182<br>USDC 0.914143446317678<br>XRP 0.0121491677160439<br>XTZ 0.000000914325801575 | | |
| 3.1.330511 | LAURENT LACCHINI | ADDRESS REDACTED | | | ADA 0.233360304946092<br>BTC 0.000000003518382713<br>CEL 0.115503997297276 | | |
| 3.1.330512 | LAURENT LACHAU | ADDRESS REDACTED | | | BTC 0.000021972181200927<br>CEL 0.295884731304391<br>USDC 0.205205601867682 | | |
| 3.1.330513 | LAURENT LACOMBE | ADDRESS REDACTED | | | CEL 0.0919665894401912 | | |
| 3.1.330514 | LAURENT LAHANA | ADDRESS REDACTED | | | CEL 0.145797462630822<br>ETH 0.000055314822845173 | | |
| 3.1.330515 | LAURENT LAHAYE | ADDRESS REDACTED | | | CEL 0.0102018702810775<br>LINK 0.035939996100093<br>USDC 0.00379991254842344<br>XLM 0.00000002364798317 | | |
| 3.1.330516 | LAURENT LAIGAISSE | ADDRESS REDACTED | | | BTC 0.0364909397982088<br>CEL 0.0239133173826575<br>ETH 0.530822413297047<br>LUNC 0.00001084451000918 | | |
| 3.1.330517 | LAURENT LAMBERT VIEN | ADDRESS REDACTED | | | BTC 0.015158184811125 | | |
| 3.1.330518 | LAURENT LARDRY | ADDRESS REDACTED | | | ADA 51.4483982651098<br>BTC 0.0113392867653688<br>CEL 1.9859155406487<br>DOT 14.4594711185805<br>ETH 0.276951143658938<br>USDC 0.504061493090762<br>XRP 73.5481187026881<br>XTZ 34.9546647026752 | | |
| 3.1.330519 | LAURENT LASSAGNE | ADDRESS REDACTED | | | BTC 0.000134999715969742<br>CEL 7.95777113094548<br>DASH 0.00182725008322181<br>USDC 20.0121394618445 | | |
| 3.1.330520 | LAURENT LE PAGE | ADDRESS REDACTED | | | ADA 721.463431295467<br>BTC 0.000439716263440293<br>CEL 0.0341066074038374<br>DOT 6.83052386716331<br>ETH 0.638240502217578<br>XRP 155.980507901931<br>XTZ 24.0677929103614 | | |
| 3.1.330521 | LAURENT LEGER | ADDRESS REDACTED | | | BCH 0.00903585809234906<br>BTC 0.000286680682232984<br>CEL 229.954474102781<br>ETH 0.0644977284945596<br>LTC 0.208851846886799 | | |
| 3.1.330522 | LAURENT LEHY | ADDRESS REDACTED | | | CEL 2.09078253885599<br>SNX 119.521489122171<br>USDC 0.00424492290889067<br>USDT ERC20 0.00424492290889067 | | |
| 3.1.330523 | LAURENT LEVIFVE | ADDRESS REDACTED | | | BAT 0.614822348381873<br>BTC 0.000322929007621528<br>CEL 0.370239469370783<br>DOT 0.00000000007974846<br>MANA 108.84038607628<br>OMG 0.000236312704456071<br>SNX 19.1506469425613<br>USDT ERC20 219.187465169039<br>ZRX 956.427186612186 | | |
| 3.1.330524 | LAURENT LINTANFF | ADDRESS REDACTED | | | BTC 0.00873171<br>CEL 6.54743329179344 | | |
| 3.1.330525 | LAURENT LOKHORST | ADDRESS REDACTED | | | CEL 0.358787982986719<br>SNX 84.6792609152686 | | |
| 3.1.330526 | LAURENT LONNEUX | ADDRESS REDACTED | | | BTC 0.00117098761095107<br>CEL 1.99325996296285 | | |
| 3.1.330527 | LAURENT LOUIS PIERRE OLMEDO | ADDRESS REDACTED | | | BTC 0.0090943701171723 | | |
| 3.1.330528 | LAURENT LOUIS SEBASTIEN LAJUGIE | ADDRESS REDACTED | | | CEL 5336.49531341319<br>UST 27143.973569 | | |
| 3.1.330529 | LAURENT LOURON | ADDRESS REDACTED | | | BTC 0.00169238652064934<br>CEL 61.7268344773713<br>DASH 1.33708350911793<br>DOGE 538.154848901121<br>ETH 0.0742576798906648 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330530 | LAURENT LUCIEN ANDRE DER KASBARIAN | ADDRESS REDACTED | | | AAVE 2.2039<br>AVAX 158.3281<br>BTC 0.0012649820813516<br>CEL 192.148249325856<br>SOL 10.53486594<br>XRP 35598.582767<br>ZEC 10.02560043 | | |
| 3.1.330531 | LAURENT MA | ADDRESS REDACTED | | | CEL 0.0397758221958635<br>USDC 0.35904801882385<br>XLM 0.968068181742076 | | |
| 3.1.330532 | LAURENT MAAS | ADDRESS REDACTED | | | AVAX 8.69035182234578<br>CEL 0.570123480372909<br>MATIC 1191.56983574997 | | |
| 3.1.330533 | LAURENT MACHUT | ADDRESS REDACTED | | | BTC 0.000031072082885945 | | |
| 3.1.330534 | LAURENT MADERA | ADDRESS REDACTED | | | XLM 0.267175199369067<br>XRP 829.123935655343 | | |
| 3.1.330535 | LAURENT MAESTRACCI | ADDRESS REDACTED | | | ADA 0.0537652214894406<br>BTC 0.000020662838113703<br>CEL 0.0021233543277638<br>DOT 0.00424357724473111<br>ETH 0.000129599453311196<br>MATIC 0.0924923483019637<br>USDC 0.000000341730940455 | | |
| 3.1.330536 | LAURENT MAILLARD | ADDRESS REDACTED | | | CEL 36.5260065836138<br>ETH 0.0323765839916678<br>LTC 19.8243477546845 | | |
| 3.1.330537 | LAURENT MALADIRA | ADDRESS REDACTED | | | BNB 2<br>BTC 0.000948856559107752<br>CEL 18.8743618496776 | | |
| 3.1.330538 | LAURENT MARANZANA | ADDRESS REDACTED | | | BTC 0.0234987145953582<br>BUSD 8.55564855430018<br>CEL 245.629745419076<br>DOT 30.7941893615289<br>ETH 2.66887737840879<br>LTC 0.000000001220035948<br>MATIC 1022.82256080461<br>SNX 82.0006904805331<br>USDC 1500<br>XLM 0.042928024501411 | | |
| 3.1.330539 | LAURENT MARCEL GASTON | ADDRESS REDACTED | | | BTC 0.0123016454150774<br>CEL 17.7804050107575<br>ETH 0.00185364360158502 | | |
| 3.1.330540 | LAURENT MARCHAL | ADDRESS REDACTED | | | ADA 0.166830111275581 | | |
| 3.1.330541 | LAURENT MARCHAND | ADDRESS REDACTED | | | BTC 0.000623489243262899<br>CEL 101.16938808138<br>USDC 638.591510214182 | | |
| 3.1.330542 | LAURENT MARECHAL | ADDRESS REDACTED | | | ADA 0.00129970571765608<br>BTC 0.098944949496731<br>CEL 47.1481707828699<br>DOT 0.0187431889357899<br>ETH 6.30257266280667<br>LUNC 0.00649162935756038<br>MATIC 0.00390355921122706 | | |
| 3.1.330543 | LAURENT MARQUES | ADDRESS REDACTED | | | AAVE 0.463543670775441<br>BTC 0.000000846263662759999<br>CEL 41.974165844438<br>DOT 12.0448862082361<br>ETH 0.03488318230595<br>LINK 2.29555862846379<br>MATIC 1.47166944098305<br>SNX 2.6989645<br>UNI 0.000638951888666382 | | |
| 3.1.330544 | LAURENT MARQUIS | ADDRESS REDACTED | | | CEL 0.0194563038278532 | | |
| 3.1.330545 | LAURENT MATERA | ADDRESS REDACTED | | | BTC 0.000000478426437495<br>CEL 251.970968422272<br>EOS 0.000051045794970749<br>ETH 0.000922083016935155<br>LTC 0.000000005318870651<br>SGB 0.132923213595451<br>XRP 0.944654256919599 | | |
| 3.1.330546 | LAURENT MAX CLAUDE SERRE | ADDRESS REDACTED | | | BTC 0.013126796889347<br>CEL 7.55073369011931 | | |
| 3.1.330547 | LAURENT MERMET-MARECHAL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.0038510931974381<br>USDC 0.719433204325979<br>ZRX 0.00123753537014141 | | |
| 3.1.330548 | LAURENT MICHEL DE OLIVEIRA BARROS | ADDRESS REDACTED | | | USDC 218.969680027162 | | |
| 3.1.330549 | LAURENT MINATCHY | ADDRESS REDACTED | | | BTC 0.000000008583865447<br>CEL 0.163507790872164 | | |
| 3.1.330550 | LAURENT MORET | ADDRESS REDACTED | | | BTC 0.000000003507033927<br>CEL 0.0528687281976626<br>ETH 0.000028532498086945 | | |
| 3.1.330551 | LAURENT MORIN | ADDRESS REDACTED | | | ADA 0.212045790251838<br>BTC 0.00130753381386405<br>CEL 3.75964227161996<br>DOT 90.416775203288<br>ETH 0.00396045762152711<br>LINK 0.0153369328972523<br>XLM 1620.56347069287<br>XRP 0.000332799937633628 | | |
| 3.1.330552 | LAURENT MOURIERAS | ADDRESS REDACTED | | | CEL 1.94844140331792<br>USDT ERC20 2.043856 | | |
| 3.1.330553 | LAURENT MULLER | ADDRESS REDACTED | | | AAVE 3.039893271597739<br>ADA 441.290651410042<br>AVAX 18.6243914959386<br>BNB 0.00165941255936344<br>BNT 611.184226133282<br>BTC 0.0322130208177642<br>CEL 156.492842736802<br>COMP 2.54891342603228<br>ETH 1.56610712972605<br>KNC 545.438218076454<br>LINK 0.00847537218632958<br>LUNC 27.3499207232667<br>MATIC 0.877325029775918<br>SNX 52.8047600224281<br>SOL 20.1107026535721<br>UNI 50.6132726300724<br>USDC 10026.4362996362<br>USDT ERC20 0.000000886202878737<br>XRP 0.0850308677751243 | | |
| 3.1.330554 | LAURENT NAGOU | ADDRESS REDACTED | | | CEL 63.4877626399778<br>DOT 12.80337945<br>EOS 44.8797338902252<br>LTC 0.3353<br>USDC 201.999381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330555 | LAURENT NANGNIOT | ADDRESS REDACTED | | | ADA 9277.83693685625<br>AVAX 51.6657240947083<br>BTC 0.836482287515364<br>CEL 2651.77601629879<br>DOT 0.158362917034799<br>ETH 9.32113527937444<br>MATIC 58.2473994251704<br>USDC 0.114015861462377<br>USDT ERC20 0.300265943678239 | BTC 0.00716366588662304<br>USDC 16.1684422546404 | |
| 3.1.330556 | LAURENT NATIVEL | ADDRESS REDACTED | | | USDC 366.716259390752 | | |
| 3.1.330557 | LAURENT NICHOLAS CICCARELLO | ADDRESS REDACTED | | | ADA 303.13671892984<br>BTC 0.0273924204704493<br>LINK 29.176002355712 | | |
| 3.1.330558 | LAURENT NICOLAÏ | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 1.49645134999873<br>ETH 0.000001486798779628<br>MCDAI 17 | | |
| 3.1.330559 | LAURENT NOEL | ADDRESS REDACTED | | | CEL 0.009550987525068 | | |
| 3.1.330560 | LAURENT NORTH | ADDRESS REDACTED | | | BNB 165.830838127834<br>BTC 1.00372571025568<br>CEL 2063.65540630105<br>DOT 949.384801537373<br>OMG 0.0391939150371333<br>USDC 31899.0370541132<br>USDT ERC20 11021.4654190137 | | |
| 3.1.330561 | LAURENT NOTTE | ADDRESS REDACTED | | | BTC 0.00214441144634438<br>CEL 5.53563027529084<br>DASH 0.0144468709992626<br>ETH 0.00121861547998872<br>USDC 0.0299443861451331 | | |
| 3.1.330562 | LAURENT OLLIER | ADDRESS REDACTED | | | BTC 0.0149565311533236<br>CEL 0.336515877589022<br>DOT 10.9367274978865<br>EOS 92.6627564081124<br>USDC 579.962380665815 | | |
| 3.1.330563 | LAURENT PANIS | ADDRESS REDACTED | | | BTC 0.000616571941456979<br>CEL 250.553398931285 | | |
| 3.1.330564 | LAURENT PAPILLOUD | ADDRESS REDACTED | | | BTC 0.0122071819158056<br>CEL 11.5219627397613 | | |
| 3.1.330565 | LAURENT PARRICAL | ADDRESS REDACTED | | | AAVE 0.000786857473927176<br>BTC 0.0031757902309452<br>CEL 3.34668726772295<br>DASH 0.0418127886204453<br>LTC 0.0583507497248071<br>USDT ERC20 215.43409867552 | | |
| 3.1.330566 | LAURENT PASTOUR | ADDRESS REDACTED | | | BTC 0.000001383143411816<br>CEL 0.00106486330067686 | | |
| 3.1.330567 | LAURENT PAUPY | ADDRESS REDACTED | | | BTC 0.00026266585744357 | | |
| 3.1.330568 | LAURENT PERELLO | ADDRESS REDACTED | | | BCH 0.000188713031678109<br>CEL 14.6587404322951<br>ETH 0.00000284865559721<br>LTC 0.0124454276950883<br>XLM 1.94970144074526<br>XRP 0.00639894654552771 | | |
| 3.1.330569 | LAURENT PETER | ADDRESS REDACTED | | | BTC 0.0011968754618299<br>CEL 8.62786473258519<br>ETH 0.108914831640476 | | |
| 3.1.330570 | LAURENT PHELIPPE | ADDRESS REDACTED | | | BNB 1.3615721802497<br>BTC 0.36420863881203<br>CEL 222.813174893408<br>ETH 7.38606849462715<br>LTC 0.169889042587733<br>MATIC 540.648479119168<br>UNI 115.398249169002<br>USDT ERC20 216.292779443586<br>XRP 4.32354343528836 | | |
| 3.1.330571 | LAURENT PHOMMAHAXAY | ADDRESS REDACTED | | | BTC 0.000549896605442737<br>CEL 4.89694427750922<br>COMP 0.66441868<br>USDC 31.810855 | | |
| 3.1.330572 | LAURENT PIERRA | ADDRESS REDACTED | | | BTC 0.000003711269211667 | | |
| 3.1.330573 | LAURENT PIERRE ROBERT MEDARA | ADDRESS REDACTED | | | BTC 0.000001153033626296<br>USDC 0.0135550615526866 | | |
| 3.1.330574 | LAURENT PITIGLIANO | ADDRESS REDACTED | | | BTC 0.00140063675314578<br>CEL 2.6238198386614<br>LTC 0.000000575368798281<br>UMA 44.5908367900557<br>ZRX 5618.46268417218 | | |
| 3.1.330575 | LAURENT PLANTARD | ADDRESS REDACTED | | | ADA 0.000000948757951136<br>BTC 0.000000006184603371<br>CEL 4.88669389864028<br>XTZ 0.000000214956611218 | | |
| 3.1.330576 | LAURENT PLENET | ADDRESS REDACTED | | | ADA 0.134313352502319<br>CEL 0.282906877781653 | | |
| 3.1.330577 | LAURENT POETTO | ADDRESS REDACTED | | | BTC 0.128101149374296<br>COMP 0.000360891871995575<br>ETH 0.0504816482354335<br>MATIC 334.767326647805<br>USDC 63.0016813043718 | | |
| 3.1.330578 | LAURENT POLMANS | ADDRESS REDACTED | | | BTC 0.000000518600682921<br>USDC 0.231421681964728<br>UST 3.65057171781924 | | |
| 3.1.330579 | LAURENT PORACCHIA | ADDRESS REDACTED | | | BTC 0.000051941973763222<br>CEL 27.342745255893<br>ETH 0.000602739100618721 | | |
| 3.1.330580 | LAURENT PORRE | ADDRESS REDACTED | | | ADA 381.251958839756<br>BNB 1.38057410260187<br>BTC 0.0403755654699068<br>BUSD 3886.11468915228<br>ETH 6.74644215855317<br>MATIC 2713.90157521758<br>USDC 3011.0098949674 | | |
| 3.1.330581 | LAURENT PORTES | ADDRESS REDACTED | | | 1INCH 100<br>ADA 0.000000910949880018<br>BNB 100<br>BTC 0.000000006157833245<br>CEL 12667.1215018402<br>COMP 1<br>KNC 100<br>LINK 100<br>LUNC 870<br>UMA 10<br>UNI 100<br>ZRX 1000 | | |
| 3.1.330582 | LAURENT POURBAIX | ADDRESS REDACTED | | | ADA 0.475720966590613<br>BTC 0.000014106544651229<br>DOT 0.012652130060883<br>MATIC 0.187666345785664 | | |
| 3.1.330583 | LAURENT PYTHOUD | ADDRESS REDACTED | | | BTC 0.0251665639260113 | | |
| 3.1.330584 | LAURENT RAHOU | ADDRESS REDACTED | | | CEL 0.00385731576055236 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330585 | LAURENT RANCUREL | ADDRESS REDACTED | | | ETH 3.17086544322943<br>USDT ERC20 2724.17295910156 | | |
| 3.1.330586 | LAURENT RAPHAEL CORREIA GONÇALVES | ADDRESS REDACTED | | | BTC 0.000550524335650526<br>CEL 18.1936785217055<br>USDT ERC20 403.786408 | | |
| 3.1.330587 | LAURENT RENE PAUL MEDANA | ADDRESS REDACTED | | | BTC 0.000311309208019 | | |
| 3.1.330588 | LAURENT REPITON | ADDRESS REDACTED | | | BTC 0.00132319232010287<br>USDT ERC20 5184.84824314839 | | |
| 3.1.330589 | LAURENT REVELLY | ADDRESS REDACTED | | | BTC 0.00040623611630817<br>BUSD 0.0978469849801698<br>CEL 2426.53585985024<br>LUNC 0.0145185504893157<br>MATIC 1.82384937221851<br>PAXG 0.00279857328648092 | | |
| 3.1.330590 | LAURENT REY | ADDRESS REDACTED | | | CEL 0.428340674407261<br>USDC 0.0958673121958003 | | |
| 3.1.330591 | LAURENT REYDELLET | ADDRESS REDACTED | | | BTC 0.0000041552789677399<br>USDC 0.0283657588815419 | | |
| 3.1.330592 | LAURENT REYDELLET | ADDRESS REDACTED | | | CEL 1.03295250195333 | | |
| 3.1.330593 | LAURENT ROBERT | ADDRESS REDACTED | | | ADA 0.118200320963321<br>BCH 0.000021161658133013<br>BNB 0.00138381340039459<br>BTC 0.000007214127296287<br>CEL 0.0250644500908919<br>ETH 0.000141547000520576<br>USDC 0.829719360596181 | | |
| 3.1.330594 | LAURENT ROBIN | ADDRESS REDACTED | | | BAT 1611.70638666208<br>BTC 0.0409930749945079<br>CEL 6.43791348857247<br>USDC 808.938870656234 | | |
| 3.1.330595 | LAURENT ROGER MOLBERT | ADDRESS REDACTED | | | BTC 0.112930699231486 | | |
| 3.1.330596 | LAURENT ROSO | ADDRESS REDACTED | | | ADA 0.586361527464667<br>BNB 0.000128607801949759<br>BTC 0.000587182668792082<br>CEL 99.9751520080057<br>DOT 0.0522393525066099<br>ETH 0.000008132965623738<br>LUNC 0.00236471026181278<br>SOL 3.31240231315451<br>USDC 12457.2459434523 | | |
| 3.1.330597 | LAURENT ROUGEAU | ADDRESS REDACTED | | | BTC 0.20547324471809 | | |
| 3.1.330598 | LAURENT RUCHAT | ADDRESS REDACTED | | | BTC 0.000000423356060557<br>CEL 2367.47131349903<br>PAXG 0.00000011834<br>UST 550 | | |
| 3.1.330599 | LAURENT SAIVES | ADDRESS REDACTED | | | ADA 0.134322702131735<br>AVAX 0.00393374504202711<br>BTC 0.000001062360457802<br>CEL 55.333498394891<br>USDC 0.176744064667714 | | |
| 3.1.330600 | LAURENT SAKKA | ADDRESS REDACTED | | | BTC 0.00011253<br>CEL 129.7043051909<br>ETH 0.000895294427742064 | | |
| 3.1.330601 | LAURENT SCHEERCOUSSE | ADDRESS REDACTED | | | CEL 296.234008538056 | | |
| 3.1.330602 | LAURENT SCHNEPF | ADDRESS REDACTED | | | BTC 0.0474285915149388<br>CEL 1.11693734206253 | | |
| 3.1.330603 | LAURENT SEHABIAGUE | ADDRESS REDACTED | | | BTC 0.000919903117858487<br>CEL 1.13186576130199<br>DASH 0.0054036670876518<br>EOS 3.95323651891937<br>MCDAI 0.0103447705642769<br>PAX 0.335103120851256<br>USDC 0.505755894079891<br>XLM 0.0824711453548962<br>ZEC 0.0818460320837715 | | |
| 3.1.330604 | LAURENT SIFRE | ADDRESS REDACTED | | | BTC 0.000000446038637389<br>ETH 0.000000472839289424 | | |
| 3.1.330605 | LAURENT SIMON | ADDRESS REDACTED | | | BTC 0.00000352764174439799<br>CEL 1.54646966754794 | | |
| 3.1.330606 | LAURENT SMAIL | ADDRESS REDACTED | | | BTC 0.00000285896261417<br>CEL 0.0423610684439652<br>ETH 0.00413118439667372<br>UNI 0.00238515546523803<br>USDC 12.5403092488921<br>XRP 0.180664684239159 | | |
| 3.1.330607 | LAURENT SOUPE | ADDRESS REDACTED | | | USDC 2.19487582021597 | | |
| 3.1.330608 | LAURENT SPEITEL | ADDRESS REDACTED | | | BTC 0.00000440116832275<br>CEL 0.115377320099528<br>COMP 0.000300521891775071<br>USDT ERC20 89.7057600674143 | | |
| 3.1.330609 | LAURENT STEPHANE NOEL BENARD | ADDRESS REDACTED | | | BTC 0.000000294717320505 | | |
| 3.1.330610 | LAURENT SUN | ADDRESS REDACTED | | | USDT ERC20 0.353062706703348 | | |
| 3.1.330611 | LAURENT TEINTURIER | ADDRESS REDACTED | | | BTC 0.000956382518814736<br>BUSD 1262.03254379867<br>USDT ERC20 1174.30141918704 | | |
| 3.1.330612 | LAURENT TELLIER | ADDRESS REDACTED | | | BTC 0.00233970186802521 | | |
| 3.1.330613 | LAURENT THOUILLEZ | ADDRESS REDACTED | | | BTC 0.0315450741044486<br>MATIC 896.848938769786<br>USDC 0.832703295164958<br>USDT ERC20 130.037299210921 | | |
| 3.1.330614 | LAURENT THULIER | ADDRESS REDACTED | | | ADA 347.941060439137<br>CEL 0.320766376571817<br>USDC 0.750161082752609 | | |
| 3.1.330615 | LAURENT TOURNACHE | ADDRESS REDACTED | | | BTC 0.00145414703176004<br>CEL 11.1727348734067<br>ETH 0.1464 | | |
| 3.1.330616 | LAURENT TURBIN | ADDRESS REDACTED | | | BTC 0.04985269<br>CEL 58.5780656902976 | | |
| 3.1.330617 | LAURENT VALDRIGHI | ADDRESS REDACTED | | | BTC 0.00105409661958505 | | |
| 3.1.330618 | LAURENT VAN WETTER | ADDRESS REDACTED | | | ETH 0.0002059265992907 | | |
| 3.1.330619 | LAURENT VANDWALLE | ADDRESS REDACTED | | | BTC 0.169540257689907<br>ETH 0.564073922127313 | | |
| 3.1.330620 | LAURENT VERBINNEN | ADDRESS REDACTED | | | BTC 0.0931844113692486 | | |
| 3.1.330621 | LAURENT VERGOZ | ADDRESS REDACTED | | | CEL 0.150685974705582 | | |
| 3.1.330622 | LAURENT VERRIER | ADDRESS REDACTED | | | BTC 0.633335464609262<br>ETH 44.0285492402518<br>MCDAI 231.160164178416<br>USDC 6016.9658379347 | | |
| 3.1.330623 | LAURENT VIENNEAU | ADDRESS REDACTED | | | BTC 0.0000419519905605199<br>CEL 0.0721966815692814<br>DOT 0.140706646467559<br>ETH 0.00347436103498637<br>SNX 0.220173487107265<br>USDT ERC20 0.333104610144011<br>ZEC 0.00206663433597829 | | |
| 3.1.330624 | LAURENT VISSER | ADDRESS REDACTED | | | ADA 10000<br>BTC 0.00243554197017282<br>CEL 33868.0415586959<br>USDC 0.00000096176828097 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330625 | LAURENT VIVANCOS | ADDRESS REDACTED | | | CEL 1.01778631662523<br>USDT ERC20 4.9998173796276 | | |
| 3.1.330626 | LAURENT VOLFF | ADDRESS REDACTED | | | BTC 0.00687714018292539<br>CEL 0.867398217659149<br>EOS 41.2367826109744<br>ETH 0.155449955257652<br>LTC 0.848100035388481<br>USDC 311.806721702892 | | |
| 3.1.330627 | LAURENT VONGPHRACHANH | ADDRESS REDACTED | | | BTC 0.0000000150307042269999<br>CEL 0.00675569351765638<br>ETH 0.000033357804714448 | | |
| 3.1.330628 | LAURENT VUIBERT | ADDRESS REDACTED | | | BTC 0.0000274<br>CEL 2.73293651519981<br>LTC 4.89943982 | | |
| 3.1.330629 | LAURENT VUIBERT | ADDRESS REDACTED | | | CEL 9.64527701896398<br>ETH 0.151355667727238 | | |
| 3.1.330630 | LAURENT WACH | ADDRESS REDACTED | | | BTC 0.00209985111718749<br>USDC 9751.26603383487 | | |
| 3.1.330631 | LAURENT WAHARTE | ADDRESS REDACTED | | | GUSD 5.15174477772454 | | |
| 3.1.330632 | LAURENT WATTERLOT | ADDRESS REDACTED | | | ADA 17.646796<br>BNB 0.0595445980967755<br>CEL 0.101039898319452<br>ETH 0.0196446451608078<br>SOL 1.11338945189893<br>XRP 46.0678571974609 | | |
| 3.1.330633 | LAURENT WEBER | ADDRESS REDACTED | | | BTC 0.000000066255144379<br>CEL 0.265636956419382 | | |
| 3.1.330634 | LAURENT WIESER | ADDRESS REDACTED | | | BTC 0.00194158325411729<br>CEL 10.7709222224181<br>ETH 0.0126603077376625<br>SUSHI 3.73714104532135<br>USDC 209.997755<br>USDT ERC20 47.8181451828756 | | |
| 3.1.330635 | LAURENT WILLIAME | ADDRESS REDACTED | | | BCH 0.000010041166051002<br>BTC 0.000000052037558322<br>CEL 0.0197392183162041<br>ETH 0.0000911363407255359<br>LTC 0.00000016<br>XLM 0.000496905402930403 | | |
| 3.1.330636 | LAURENT WU | ADDRESS REDACTED | | | ADA 0.0672833416992792<br>BNB 0.000049745929371823<br>BTC 0.0935761863208341<br>CEL 2.84196767787907<br>USDT ERC20 8.958858 | | |
| 3.1.330637 | LAURENT YU | ADDRESS REDACTED | | | AAVE 15.8145315987791<br>ADA 2852.2272400039<br>AVAX 38.0655571102435<br>BNB 4.18302457728829<br>BTC 0.0624586535149425<br>DOT 54.8294506777396<br>ETH 2.13752625065277<br>LINK 60.5506625832572<br>LUNC 65.482076735504<br>MANA 1107.90578479914<br>MATIC 875.782614054935<br>SOL 109.539202944817<br>UNI 156.281975213208<br>XRP 537.435696766959<br>XTZ 171.637712462 | | |
| 3.1.330638 | LAURENT ZIL | ADDRESS REDACTED | | | CEL 10.062796158456<br>MCDAI 40<br>TUSD 203 | | |
| 3.1.330639 | LAURENTIA JADACHOWSKA | ADDRESS REDACTED | | | LTC 2.1364955765318<br>MCDAI 31.8192570905029 | | |
| 3.1.330640 | LAURENTIA SMEETS | ADDRESS REDACTED | | | BNB 1.14446476856213<br>BTC 0.720816379110417<br>CEL 40.3067295624117<br>ETH 0.20194476491836<br>LUNC 10<br>USDC 316.035371172917 | | |
| 3.1.330641 | LAURENTINA BAPTISTA NUNES PINTO | ADDRESS REDACTED | | | BTC 0.00247886024748515<br>ETH 0.201646435982444 | | |
| 3.1.330642 | LAURENTIU LULCIUC | ADDRESS REDACTED | | | CEL 1.49031302896921<br>ETH 0.000116990116696043<br>LTC 0.00132288087222794 | | |
| 3.1.330643 | LAURENTIU MARIAN MOTANTAU | ADDRESS REDACTED | | | BTC 0.000692449280559938 | | |
| 3.1.330644 | LAURENTIU NAE | ADDRESS REDACTED | | | BTC 0.00103237743078609<br>CEL 264.004061292344<br>ETH 5.74908861 | | |
| 3.1.330645 | LAURENTIU NUTU | ADDRESS REDACTED | | | BTC 0.00004284938549173<br>CEL 22.8829206342432<br>DOT 0.000000000215016299999999 | | |
| 3.1.330646 | LAURENTIU OROS | ADDRESS REDACTED | | | ETH 0.0212882892705889 | | |
| 3.1.330647 | LAURENTIU PETRISOR STEFAN | ADDRESS REDACTED | | | BTC 0.000746914272616509<br>MATIC 0.0353980701830615 | | |
| 3.1.330648 | LAURENTIU POP | ADDRESS REDACTED | | | BTC 0.000001658236947856<br>CEL 0.119365425872125<br>LINK 0.106005476156301<br>USDC 2.02857263892503 | | |
| 3.1.330649 | LAURENTIU RADUCU | ADDRESS REDACTED | | | CEL 25.2018865365047<br>MATIC 617.59509233 | | |
| 3.1.330650 | LAURENTIU ROTARU | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.330651 | LAURENTIU STEFAN PALAGHIA | ADDRESS REDACTED | | | ADA 339.127268243046<br>BTC 0.00436435732591<br>CEL 1.37245915774078 | | |
| 3.1.330652 | LAURENTIU STERIE | ADDRESS REDACTED | | | BTC 0.000000651650194116<br>TGBP 20.1899349015012<br>USDC 21.1332201132399<br>USDT ERC20 10.0520069650762 | | |
| 3.1.330653 | LAURENTIU URSU | ADDRESS REDACTED | | | CEL 1.06068651927715 | | |
| 3.1.330654 | LAURENTIU URSU | ADDRESS REDACTED | | | CEL 1.06191662492979 | | |
| 3.1.330655 | LAURENTIU VLADOIU | ADDRESS REDACTED | | | BTC 0.107498592113092<br>DOT 0.0517409617533026<br>ETH 0.000138702242832937 | | |
| 3.1.330656 | LAURENŢIU-CRISTIAN BERTEANU | ADDRESS REDACTED | | | BTC 0.000000003337829811<br>CEL 2.60024239357453 | | |
| 3.1.330657 | LAURENT-KEVIN SIDAINE | ADDRESS REDACTED | | | 1INCH 1007.40150338029<br>BCH 1.0007607555278<br>BTC 0.000357559506481594<br>CEL 1008.42459875527<br>DASH 0.00000000091352012<br>ETH 0.100699115156094<br>LTC 0.000000000107708296 | | |
| 3.1.330658 | LAURENT-LOÏC FUENTES | ADDRESS REDACTED | | | BNB 0.00078823795272117<br>BTC 0.00170084317735374<br>CEL 12.8808330327209<br>ETH 0.000013832058181502<br>USDC 0.000000126081860954 | | |
| 3.1.330659 | LAURENZ APIARIUS | ADDRESS REDACTED | | | BTC 0.000000008098012247<br>CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330660 | LAURENZ BALTHASAR WIRTH | ADDRESS REDACTED | | | BTC 0.39029674838121 | | |
| 3.1.330661 | LAURENZ DIEGO SAAM | ADDRESS REDACTED | | | BTC 0.000000026451993798 | | |
| 3.1.330662 | LAURENZ GEBAUER | ADDRESS REDACTED | | | BTC 0.000000004807861371<br>CEL 1.87845780272443 | | |
| 3.1.330663 | LAURENZ JONATHAN SIMON RASCHKA | ADDRESS REDACTED | | | BTC 0.00185562666548492 | | |
| 3.1.330664 | LAURENZ JOSE DOOLAEGHE | ADDRESS REDACTED | | | BTC 0.00235260904342916<br>CEL 14.5165130031726<br>ETH 0.55708444<br>XRP 1550 | | |
| 3.1.330665 | LAURENZ MAXIMUS | ADDRESS REDACTED | | | BTC 0.913426959562956<br>ETH 4.11698977422629 | | |
| 3.1.330666 | LAURENZ PAVLOS MALISIANOS | ADDRESS REDACTED | | | BAT 5.03909795985575 | | |
| 3.1.330667 | LAURENZ WURZER | ADDRESS REDACTED | | | BTC 0.00102890899373687<br>CEL 10.0774337183929<br>USDC 412.284941202107 | | |
| 3.1.330668 | LAURENZO POISSON | ADDRESS REDACTED | | | BTC 0.0318666570277264<br>CEL 0.00428474016756908<br>ETH 0.00152151119733839<br>USDC 1.43965421309912 | | |
| 3.1.330669 | LAURENZO THOMANN | ADDRESS REDACTED | | | BTC 0.000000436274882269<br>CEL 0.317188119443981<br>USDC 0.000000485880637495 | | |
| 3.1.330670 | LAUREPHILE DESROSIERS | ADDRESS REDACTED | | | DOT 2.95206351671067<br>ETH 0.0208055008436208<br>MATIC 56.4147336059836<br>USDC 213.879201572298<br>XRP 1119.998 | | |
| 3.1.330671 | LAURETTA CHENG | ADDRESS REDACTED | | | ETH 3.01475386884974 | | |
| 3.1.330672 | LAURETTA WALKER | ADDRESS REDACTED | | | ETH 0.00932545688618006 | ETH 0.02 | |
| 3.1.330673 | LAURETTE MANGAN | ADDRESS REDACTED | | | BTC 0.0207349240457632 | | |
| 3.1.330674 | LAURI ALASALMI | ADDRESS REDACTED | | | ADA 0.00693085534646231<br>BTC 0.000000491809276688 | | |
| 3.1.330675 | LAURI ANTILA | ADDRESS REDACTED | | | ADA 0.00410180774953729<br>BNB 0.00118294225526296<br>BTC 0.000163862514393738<br>CEL 791.45089161236<br>DOT 27.0771857354702<br>ETH 0.00256533722127023<br>LINK 14.7155655912297<br>MATIC 5.40703949260636<br>SNX 42.4051476111778<br>USDC 0.005 | | |
| 3.1.330676 | LAURI ENN | ADDRESS REDACTED | | | BTC 1.7444098407684 | | |
| 3.1.330677 | LAURI GONZALEZ | ADDRESS REDACTED | | | BTC 0.000044663928032781 | | |
| 3.1.330678 | LAURI HILTUNEN | ADDRESS REDACTED | | | CEL 15.2554200198477<br>MATIC 31.5051398573632<br>SNX 7.2109257519751<br>USDT ERC20 39.6453841107089<br>XRP 0.826635983481359 | | |
| 3.1.330679 | LAURI HOLMA | ADDRESS REDACTED | | | ADA 1475.27316833292<br>BTC 0.000001904297425491 | | |
| 3.1.330680 | LAURI JUHANI AALTO | ADDRESS REDACTED | | | BTC 0.000149334974165712<br>CEL 0.818641540422009 | | |
| 3.1.330681 | LAURI KAIJOMAA | ADDRESS REDACTED | | | ADA 0.283252552373421<br>BTC 0.000031057165575817<br>CEL 0.173557805644106<br>ETH 0.000000534878094669<br>MCDAI 0.00016165819692691<br>USDC 10.2635488380048 | | |
| 3.1.330682 | LAURI KAJASKARI | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.045573032346052<br>LTC 0.000000006277510684 | | |
| 3.1.330683 | LAURI KALLE KOSKINEN | ADDRESS REDACTED | | | BTC 0.0812019046497471 | | |
| 3.1.330684 | LAURI KISKINEN | ADDRESS REDACTED | | | BTC 0.000157996755291501<br>CEL 1.96477277830963<br>ETH 0.000002521384934519<br>LINK 0.0597801013061033<br>USDC 6.28610837703084 | | |
| 3.1.330685 | LAURI KOIVISTO | ADDRESS REDACTED | | | BUSD 0.027453672457067<br>CEL 6.65869293329843<br>DOT 0.0241528747972021<br>MATIC 0.00120341396893044<br>USDC 0.123248161031264<br>USDT ERC20 0.290423155658739 | | |
| 3.1.330686 | LAURI KOIVULA | ADDRESS REDACTED | | | CEL 67.5403495658671 | | |
| 3.1.330687 | LAURI KOMI | ADDRESS REDACTED | | | CEL 54.0170427815039 | | |
| 3.1.330688 | LAURI KUJALA | ADDRESS REDACTED | | | BTC 0.00100351073220392<br>CEL 415.614692668691<br>ETH 5.99170694211752<br>USDC 0.000000225480798599<br>XLM 0.000000098111857867<br>XRP 440.08764455682 | | |
| 3.1.330689 | LAURI LIPTROT | ADDRESS REDACTED | | | BAT 0.0887298313869264<br>BTC 0.000009666195195658<br>DOT 0.0136871431311239<br>ETH 0.000045567723823332<br>LINK 0.00600963370771954<br>MANA 0.0181411047607433<br>MATIC 0.927343219717574<br>SNX 0.0623785427701389<br>USDT ERC20 0.491935925317805<br>XLM 0.285441882146844<br>ZEC 0.000225380088555773 | | |
| 3.1.330690 | LAURI MÄKITALO | ADDRESS REDACTED | | | BTC 0.100785329536149 | | |
| 3.1.330691 | LAURI NOPONEN | ADDRESS REDACTED | | | CEL 1.53486183296142<br>ETH 0.512736834758534<br>USDT ERC20 1.27216450155143 | | |
| 3.1.330692 | LAURI OTSMANN | ADDRESS REDACTED | | | ADA 526.229601732558<br>BNB 2.00321778237822<br>BTC 0.0503536011424462<br>DOT 41.4266609654115<br>ETH 0.793212006486286<br>USDC 0.524871818933541 | | |
| 3.1.330693 | LAURI PARKKINEN | ADDRESS REDACTED | | | ADA 1.1422426868003<br>BTC 0.000049184728843774<br>BUSD 10.9553533259148<br>ETH 2.89460657616728<br>USDC 0.125422376308038<br>USDT ERC20 3.57039769898166 | | |
| 3.1.330694 | LAURI POKKA | ADDRESS REDACTED | | | ADA 0.000000959630878517<br>BTC 0.00144854667408132<br>CEL 1810.78783184092<br>DASH 0.000000008393590094<br>OMG 0.000004139601884895<br>PAXG 2.05690826858588<br>TUSD 0.848821674391366 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330695 | LAURI POKKA | ADDRESS REDACTED | | | ADA 0.153455473893932<br>BTC 0.100726315806696<br>CEL 11.1172852855588<br>PAXG 7.42810954120696<br>USDC 0.00000020246269022<br>USDT ERC20 0.00000026408509981<br>ZEC 0.000000002402799513 | | |
| 3.1.330696 | LAURI RAURAMO | ADDRESS REDACTED | | | CEL 0.00751517279843963 | | |
| 3.1.330697 | LAURI ROSE-SMITH | ADDRESS REDACTED | | | ADA 33.5599410006644<br>COMP 0.172160898409187<br>DOT 61.7122578464797<br>MATIC 239.413589178319<br>SNX 218.828865255989<br>XLM 370.91547418376 | | |
| 3.1.330698 | LAURI SALMI | ADDRESS REDACTED | | | BTC 1.10749212646374<br>ETH 1.06617186342059 | | |
| 3.1.330699 | LAURI SOOSAAR | ADDRESS REDACTED | | | AAVE 0.00554824270922043<br>BTC 0.265233816733716<br>CEL 36.2988428424632<br>ETH 0.0902234200048219 | | |
| 3.1.330700 | LAURI VILT | ADDRESS REDACTED | | | BTC 0.00168720756327813<br>CEL 0.477370112352382<br>ETH 3.83263115406003<br>USDC 0.0309629663219707 | | |
| 3.1.330701 | LAURI WILD | ADDRESS REDACTED | | | AAVE 0.000036738648549461<br>BAT 0.0311143451180491<br>BSV 0.000033568129678356<br>BTC 0.153345592341194<br>CEL 3.9522129560822<br>COMP 0.000050433326318455<br>GUSD 13.4948363983102<br>KNC 0.00121606427794032<br>LTC 0.0011861310229408<br>MATIC 0.747442788471484<br>OMG 0.000399984223987822<br>SNX 0.0031612368377529<br>UNI 0.000602035389531486<br>USDC 5191.11758705528 | | |
| 3.1.330702 | LAURIA HACKETT | ADDRESS REDACTED | | | XTZ 1.70177191493352 | | |
| 3.1.330703 | LAURIAN CHOZE | ADDRESS REDACTED | | | CEL 0.314234575893753<br>USDT ERC20 0.547847787065638 | | |
| 3.1.330704 | LAURIANE SIBILEAU | ADDRESS REDACTED | | | BTC 0.132815729186905<br>USDC 265.398103527483 | | |
| 3.1.330705 | LAURIANNE PONTON | ADDRESS REDACTED | | | BTC 0.00104168493442056<br>CEL 0.272906038606692<br>ETH 0.000955907538208096 | | |
| 3.1.330706 | LAURIC WEISS | ADDRESS REDACTED | | | BNB 0.00204184428580238<br>BTC 0.00261486784230236<br>CEL 319.75450556823<br>ETH 1.08557282414798<br>USDC 50444.0973878792 | | |
| 3.1.330707 | LAURICE AQUINO | ADDRESS REDACTED | | | 1INCH 5.96213661098412<br>ADA 270.221247454415<br>BTC 0.0101251787805463<br>COMP 0.262676887233429<br>DOT 16.93464440398<br>ETH 0.559262547133903<br>LINK 16.3982320845126<br>MANA 358.949923815756<br>MATIC 426.23713536461<br>SOL 0.497998488077303<br>USDC 471.479014026599<br>XLM 982.111397806291<br>XTZ 35.728854331476 | | |
| 3.1.330708 | LAURICE GALLETTA | ADDRESS REDACTED | | | USDC 1.70816233204814 | | |
| 3.1.330709 | LAURICE MOZON | ADDRESS REDACTED | | | CEL 2.90052125605114<br>COMP 0.03478845<br>DASH 0.10554314<br>LUNC 0.235<br>SNX 3.471 | | |
| 3.1.330710 | LAURICE RILEY | ADDRESS REDACTED | | | BTC 0.00813895851283515 | | |
| 3.1.330711 | LAURIDS BAY | ADDRESS REDACTED | | | BTC 0.000013799949583767 | | |
| 3.1.330712 | LAURIDS SCHIMKA | ADDRESS REDACTED | | | BTC 0.000166898077896826 | | |
| 3.1.330713 | LAURIDS THORUP | ADDRESS REDACTED | | | BTC 0.038566728945227 | | |
| 3.1.330714 | LAURIE ANH SINH LEFRANC EVINA | ADDRESS REDACTED | | | | MCDAI 405 | |
| 3.1.330715 | LAURIE ANN GOOD | ADDRESS REDACTED | | | BTC 0.0011906097263629<br>XRP 2059.1132158446 | | |
| 3.1.330716 | LAURIE AROCH | ADDRESS REDACTED | | | BTC 0.00000150846908171<br>DASH 0.000380974744760292<br>EOS 0.00934059389920104 | BTC 0.00113719396127609<br>DASH 1.04578880889827<br>EOS 11.8637193532929 | |
| 3.1.330717 | LAURIE ATANASIO | ADDRESS REDACTED | | | ADA 0.000245874127916529<br>BTC 0.000029509292201221<br>LINK 0.000000671326169261 | ADA 0.58234914657854<br>BTC 0.000000002814969903<br>LINK 0.00364700272436379 | |
| 3.1.330718 | LAURIE AUSTEN | ADDRESS REDACTED | | | CEL 72.0860396909525<br>USDC 1649.7838<br>XLM 0.562838244246869 | | |
| 3.1.330719 | LAURIE BELL | ADDRESS REDACTED | | | BTC 0.0409556599506573<br>LINK 1179.27038870996 | | |
| 3.1.330720 | LAURIE BLACK | ADDRESS REDACTED | | | BTC 0.00116976645334332<br>ETH 2.14627934575264 | | |
| 3.1.330721 | LAURIE BLOUNT | ADDRESS REDACTED | | | BTC 0.0299915276409826<br>DOT 0.451506040355816<br>MATIC 0.865172386570332<br>USDC 0.535221375184081 | DOT 0.3738183754<br>MATIC 11.1073025602355<br>USDC 524.610467833607 | |
| 3.1.330722 | LAURIE CAROCARI | ADDRESS REDACTED | | | ADA 195.029358204648<br>BTC 0.0188994968193028<br>CEL 1.15116892753898<br>DASH 2.58337956694753<br>ETH 0.40854811219469<br>LTC 0.394798256710997<br>SGB 2429.3071091717<br>SOL 1.3000131649647<br>USDC 556.140205393333<br>XLM 11984.8930976075<br>XRP 0.000000122858295472 | | |
| 3.1.330723 | LAURIE CICCARONE | ADDRESS REDACTED | | | AAVE 2.01038638316563<br>ADA 320.174333656683<br>BTC 0.0823074564345753<br>ETH 0.74428142452713<br>LTC 2.04267714876786<br>MANA 84.3883951324797<br>UNI 4.23458793621717<br>USDC 13527.8754118052 | | |
| 3.1.330724 | LAURIE CLARK | ADDRESS REDACTED | | | BTC 0.000777724204288625<br>CEL 41.0259617702307 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330725 | LAURIE CLAXTON | ADDRESS REDACTED | | | AAVE 0.000496853650776442<br>BTC 0.000027922040013683<br>COMP 0.000146415032896487<br>ETH 0.000387969908313786<br>GUSD 1.37583210255703<br>SNX 0.00663166691660907<br>XLM 0.0390785992651163 | | |
| 3.1.330726 | LAURIE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00014939917343792<br>USDC 0.540523952864866 | | |
| 3.1.330727 | LAURIE DAVIS | ADDRESS REDACTED | | | BTC 0.465551255979268<br>COMP 14.9826982313691<br>ETH 8.88281925762961<br>LTC 6.18539491987459<br>MATIC 1044.89209439085<br>ZRX 1059.52093070411 | ETH 0.7305 | |
| 3.1.330728 | LAURIE EICHENSEHR | ADDRESS REDACTED | | | CEL 1.1359818156707<br>LTC 3.26155161629704 | | |
| 3.1.330729 | LAURIE FOLGER | ADDRESS REDACTED | | | BTC 0.00121343857725484<br>ETH 0.277856337229928<br>USDC 1028.24287819946 | | |
| 3.1.330730 | LAURIE FRÉCHETTE | ADDRESS REDACTED | | | BTC 0.00114494992115557<br>CEL 107.540614260689<br>DOT 10.3992268828458<br>SGB 496.826903158095<br>XLM 1498.47069209346<br>XRP 4417.13199000903 | | |
| 3.1.330731 | LAURIE GOODEN | ADDRESS REDACTED | | | BTC 0.000518727433059393 | | |
| 3.1.330732 | LAURIE KELLERHOUSE | ADDRESS REDACTED | | | BTC 0.0000051370843006270<br>CEL 0.0488195169353979<br>ETH 0.000224407798733775<br>LINK 0.0248585765554395 | | |
| 3.1.330733 | LAURIE KLUGE | ADDRESS REDACTED | | | ADA 4564.73522225918<br>CEL 27.2716742545081<br>XRP 14292.7653123666 | | |
| 3.1.330734 | LAURIE LASH | ADDRESS REDACTED | | | ADA 1.44629187250142<br>BTC 0.0461582355528075<br>DOT 0.430374839715319<br>ETH 0.0922041909537436<br>LUNC 0.0489186079557678<br>MATIC 7.35157066769775<br>SOL 0.109862386568137 | | |
| 3.1.330735 | LAURIE LASH | ADDRESS REDACTED | | | BTC 0.000059758033445048 | | |
| 3.1.330736 | LAURIE LEBLANC | ADDRESS REDACTED | | | BTC 0.18484075678631<br>USDC 0.0169417908341432 | | |
| 3.1.330737 | LAURIE LETZO | ADDRESS REDACTED | | | BSV 1.39162107806473<br>BTC 0.000360728944651501<br>CEL 313.805093950129<br>ETH 0.0269418823650297<br>LINK 5.09023900077181<br>LTC 0.00518752652751323<br>MANA 178.516742079339<br>MATIC 195.443351709887<br>USDC 78863.7577626103<br>USDT ERC20 66.3745196441919<br>ZRX 50.4419819601671 | USDT ERC20 0.000000292910213598 | |
| 3.1.330738 | LAURIE LILLY | ADDRESS REDACTED | | | BTC 0.0944228879302728<br>USDC 4221.99525200743 | BTC 0.0191916599244745 | |
| 3.1.330739 | LAURIE LITTLE | ADDRESS REDACTED | | | BTC 0.00135126281759343<br>ETH 0.00667081676579071 | | |
| 3.1.330740 | LAURIE MARSH | ADDRESS REDACTED | | | BTC 0.0932588290852733 | | |
| 3.1.330741 | LAURIE MAURER | ADDRESS REDACTED | | | ETH 0.0154826462548075 | | |
| 3.1.330742 | LAURIE MOSER | ADDRESS REDACTED | | | BTC 0.000058326271673869<br>CEL 1.12338499939751<br>ETH 0.000006205261635602 | | |
| 3.1.330743 | LAURIE NHU AN PHAM | ADDRESS REDACTED | | | BTC 0.0381984158119375<br>BUSD 598.445744387569 | | |
| 3.1.330744 | LAURIE OSBORNE | ADDRESS REDACTED | | | AVAX 0.00161186284897119<br>BTC 0.000000002967124428<br>CEL 1.14488357420475<br>USDC 0.00375 | | |
| 3.1.330745 | LAURIE PAINTER | ADDRESS REDACTED | | | CEL 0.257525948772843 | | |
| 3.1.330746 | LAURIE PATTON | ADDRESS REDACTED | | | BTC 0.0098954672667046<br>ETH 0.0621235798801825<br>USDC 444.192327763105 | | |
| 3.1.330747 | LAURIE PELLETIER | ADDRESS REDACTED | | | BTC 0.000003146434158527<br>ETH 0.000268400995045925 | | |
| 3.1.330748 | LAURIE REED III | ADDRESS REDACTED | | | BTC 0.000000878057528049999<br>USDC 0.393459568657914 | | BTC 0.000000002204328807<br>USDC 0.000000782697489678 |
| 3.1.330749 | LAURIE ROMINE | ADDRESS REDACTED | | | DOT 586.640971552993 | | |
| 3.1.330750 | LAURIE ROSENBERG | ADDRESS REDACTED | | | USDC 1421.51731685933 | | |
| 3.1.330751 | LAURIE SHAPIRO | ADDRESS REDACTED | | | ADA 178.837100452775<br>BTC 0.0152818069438498<br>CEL 21.5149766889258<br>DOT 2.11472678869286<br>ETH 0.0759274552162824<br>MANA 104.88343223925<br>XLM 257.556863866483 | | |
| 3.1.330752 | LAURIE SHEPHERDSON | ADDRESS REDACTED | | | CEL 0.308195796053613 | | |
| 3.1.330753 | LAURIE SIROIS | ADDRESS REDACTED | | | BTC 0.0128295153933346<br>XLM 452.989400831616 | | |
| 3.1.330754 | LAURIE STONE | ADDRESS REDACTED | | | BTC 0.00120407970476164<br>GUSD 42049.9899838272 | | |
| 3.1.330755 | LAURIE TAYLOR | ADDRESS REDACTED | | | BTC 0.000561898204509206<br>CEL 114.076380986741 | | |
| 3.1.330756 | LAURIE TSUI | ADDRESS REDACTED | | | BTC 0.00257300743946946<br>ETH 0.0456960750012463<br>LTC 0.00076402126265456<br>MATIC 2070.77323343231<br>USDC 118.586888865845 | | |
| 3.1.330757 | LAURIE URQUIJO | ADDRESS REDACTED | | | ETH 0.00026464973215417<br>MCDAI 0.0333990339322172 | | |
| 3.1.330758 | LAURIE WALKER | ADDRESS REDACTED | | | ADA 1540.84421651666<br>BTC 0.0258444191404205<br>ETH 0.263868066362479<br>LINK 4.69788908211126<br>LTC 3.0680424625688<br>XLM 1131.38221665876 | | |
| 3.1.330759 | LAURIE WHITE | ADDRESS REDACTED | | | ETH 0.53715254754738 | | |
| 3.1.330760 | LAURIE WOODWARD | ADDRESS REDACTED | | | USDC 2157736.8380459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330761 | LAURIE ZYDEL | ADDRESS REDACTED | | | AAVE 0.00347520439434971<br>ADA 0.391002764931985<br>AVAX 0.0269913314639486<br>BTC 0.00885362100087759<br>DOT 44.904880696485<br>ETH 0.000045586626270948<br>LINK 0.0248755554746059<br>LUNC 0.0451831693015663<br>MATIC 2.35524981546079<br>OMG 0.00110665043943155<br>USDC 1.43124309941582<br>USDT ERC20 4.38673130146454<br>XTZ 74.3901978389304<br>ZRX 0.175262714101081 | ADA 0.000000894991572619<br>LINK 0.000184136735280895<br>LUNC 0.175596915226106<br>MATIC 0.00325612825334794<br>USDC 0.002 | |
| 3.1.330762 | LAURIE-ANN O'CONNOR | ADDRESS REDACTED | | | BTC 0.925981006531315<br>COMP 13.358561344508<br>DOT 34.1665155703222<br>ETH 5.15921866255298<br>MATIC 792.530738094322<br>SNX 348.729524815454<br>USDC 2.10925708493961 | | |
| 3.1.330763 | LAURIEN BIESBROECK | ADDRESS REDACTED | | | BTC 0.000181970223482917<br>CEL 0.184689515583221 | | |
| 3.1.330764 | LAURIN ARNDT GROßE | ADDRESS REDACTED | | | BTC 0.0569781936373841 | | |
| 3.1.330765 | LAURIN DANIELLE CARMICHAEL | ADDRESS REDACTED | | | BTC 0.370902746084884<br>ETH 1.0252096222327 | | |
| 3.1.330766 | LAURIN GUEDEL | ADDRESS REDACTED | | | ADA 0.425777710045041<br>BTC 0.000144921010338727<br>CEL 17.3001949776425<br>DOT 0.000000000001842035<br>ETH 0.000300107846077414 | | |
| 3.1.330767 | LAURIN LEONARD | ADDRESS REDACTED | | | BTC 0.000320365117686385<br>SOL 0.149843563219793 | BTC 0.000000631507715259<br>SOL 99.1870270283585 | |
| 3.1.330768 | LAURIN OBERHAUSER | ADDRESS REDACTED | | | BTC 0.000135281969961986<br>CEL 14.413536145624<br>ETH 0.271847 | | |
| 3.1.330769 | LAURIN PFÜTZNER | ADDRESS REDACTED | | | BTC 0.000004085494235594 | | |
| 3.1.330770 | LAURIN RESENDES | ADDRESS REDACTED | | | ADA 0.723776560703295<br>BTC 0.00283174191794848<br>ETH 0.0348971806162295 | | |
| 3.1.330771 | LAURIN WALTER KMENT | ADDRESS REDACTED | | | ADA 35.3169045931985<br>DOT 4.28017568793862 | | |
| 3.1.330772 | LAURINDA DA CONCEIÇÃO FERREIRA DE LIMA SANTOS | ADDRESS REDACTED | | | BTC 0.000012276628006751<br>CEL 0.0475167006300138<br>ETH 0.00008029873941373<br>USDC 0.435369932114659 | | |
| 3.1.330773 | LAURINDA ROMPORTL | ADDRESS REDACTED | | | BCH 0.372693508743284<br>BTC 0.0582768251934956<br>CEL 1.1357787174836<br>DASH 1.53677010528659<br>EOS 1.6385564881546<br>ETH 0.942926689627388<br>LTC 0.955306823821214<br>XLM 292.044131834833 | | |
| 3.1.330774 | LAURINDA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000010029634620463 | | |
| 3.1.330775 | LAURINDO FRIAS | ADDRESS REDACTED | | | ADA 0.313863592706204<br>BTC 0.00000049250353632 | | |
| 3.1.330776 | LAURINE BANCEL | ADDRESS REDACTED | | | BTC 0.199855654590657<br>CEL 114.645243645062<br>ETH 0.44141436 | | |
| 3.1.330777 | LAURINE CHEVALIER | ADDRESS REDACTED | | | BTC 0.0060881449887786<br>CEL 6.63657896537836 | | |
| 3.1.330778 | LAURINE COLLIN | ADDRESS REDACTED | | | ADA 0.162673347697483<br>BTC 0.000000431147610825<br>USDT ERC20 0.41847323320203 | | |
| 3.1.330779 | LAURINE GENOUD | ADDRESS REDACTED | | | BTC 0.00105146212802569<br>CEL 96.1295339468681<br>USDC 0.000000828134035572<br>USDT ERC20 239.5 | | |
| 3.1.330780 | LAURINE HERMOUET | ADDRESS REDACTED | | | BTC 0.000000664019151477<br>USDC 0.891405506805408 | | |
| 3.1.330781 | LAURINE SLINK | ADDRESS REDACTED | | | BTC 0.0171885512536106 | | |
| 3.1.330782 | LAURINE TOMBEUR | ADDRESS REDACTED | | | BTC 0.00000000942527887<br>CEL 0.00448064103266816<br>USDC 0.000000630452725232<br>USDT ERC20 0.000000646936978122 | | |
| 3.1.330783 | LAURINUS CORNELIS PETRUS REIJNDERS | ADDRESS REDACTED | | | BTC 0.0253217247284296<br>CEL 0.273160994187213<br>DOT 0.000000000070306124<br>ETH 0.588501930977919<br>XRP 241.871697315719 | | |
| 3.1.330784 | LAURIS ABRICKIS | ADDRESS REDACTED | | | BTC 0.001469278562359<br>CEL 6.80560673064817<br>ETH 0.636003846700042<br>LTC 0.00164672687956322<br>USDC 0.41068125 | | |
| 3.1.330785 | LAURIS BONNES | ADDRESS REDACTED | | | BTC 0.0640500079563279 | | |
| 3.1.330786 | LAURIS EVALDSONS | ADDRESS REDACTED | | | BTC 0.0268419026093666<br>CEL 0.307758072916126<br>XRP 38.993057 | | |
| 3.1.330787 | LAURIS INCARDONA | ADDRESS REDACTED | | | ADA 115.004655779876<br>BTC 0.0276429382273451<br>CEL 14.3329089583316<br>ETH 3.90089461960227<br>MATIC 130.385776774659<br>XLM 171.333294597757 | | |
| 3.1.330788 | LAURIS LEIKARTS | ADDRESS REDACTED | | | LTC 1.73177064507319 | | |
| 3.1.330789 | LAURIS RISKOVS | ADDRESS REDACTED | | | USDT ERC20 9225.57261911796 | | |
| 3.1.330790 | LAURIS RUDZISS | ADDRESS REDACTED | | | CEL 0.000088719630769963<br>XLM 0.0338134306115922<br>XRP 0.130154532771384 | | |
| 3.1.330791 | LAURIS STIGLICS | ADDRESS REDACTED | | | ADA 51.4681132752798 | | |
| 3.1.330792 | LAURISTON NUNES | ADDRESS REDACTED | | | AAVE 0.000455384916770591<br>BTC 0.0019549019451479<br>DOT 0.0263174536252964<br>ETH 8.30307757638169<br>USDC 0.494666381015623 | | |
| 3.1.330793 | LAURITS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0203835776428457 | | |
| 3.1.330794 | LAURITS ESPEHOLT | ADDRESS REDACTED | | | ADA 1528.87600741182<br>BTC 0.0173595082583852<br>CEL 496.398744564405<br>ETH 3.91235297497358 | | |
| 3.1.330795 | LAURITS GRAUBALLE | ADDRESS REDACTED | | | ADA 0.898546131973419<br>BTC 0.00589100885108701<br>CEL 4.3515380997718<br>DOT 37.4279551606352<br>ETH 4.43519925168905<br>LUNC 26.9077363828958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330796 | LAURITS HARDEN | ADDRESS REDACTED | | | BTC 0.00247776490179644<br>CEL 1177.44719238819<br>ETH 0.27484662 | | |
| 3.1.330797 | LAURITS MADSEN | ADDRESS REDACTED | | | ADA 65.1320943347295<br>BTC 0.107776040511839<br>CEL 10.1284482341296<br>ETH 0.284322716211315<br>SOL 29.3131044801977<br>USDC 383.273906074379<br>XLM 39.0252020981998 | | |
| 3.1.330798 | LAURITZ HOFFMANN | ADDRESS REDACTED | | | ADA 219.368794326241<br>BTC 0.00240029948816438<br>CEL 68.7014327940342<br>XLM 110 | | |
| 3.1.330799 | LAURITZ HOLTZE | ADDRESS REDACTED | | | BTC 0.00615425334138308<br>CEL 16.387058586053<br>DOT 2.3480513217762<br>ETH 0.0935399052475956<br>SOL 0.445623026021011 | | |
| 3.1.330800 | LAURITZ RITTER | ADDRESS REDACTED | | | BTC 0.0120551167722027<br>ETH 0.424219121369148 | | |
| 3.1.330801 | LAURITZ VALENTIN SCHEWIOR | ADDRESS REDACTED | | | BTC 0.000024751717176047 | | |
| 3.1.330802 | LAURO BORGES | ADDRESS REDACTED | | | BTC 0.0111044746581276<br>ETH 0.375078706303627 | | |
| 3.1.330803 | LAURO LEONARDO SCHMITZ | ADDRESS REDACTED | | | CEL 0.00107680070778175 | | |
| 3.1.330804 | LAURO MARTINS | ADDRESS REDACTED | | | CEL 0.0204468001801705 | | |
| 3.1.330805 | LAURO PAVESI | ADDRESS REDACTED | | | BTC 0.00000000718748604999999<br>CEL 3.42774536232654<br>ETH 0.000000004830033141<br>USDC 0.000000622353505393 | | |
| 3.1.330806 | LAURO RICARDO CATARINO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000815227923353882 | | |
| 3.1.330807 | LAURO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0687595551297388<br>EOS 0.0554922591399287<br>ETH 0.000000865859040177<br>LINK 16.5757998350999<br>SNX 0.000651322102340317 | | |
| 3.1.330808 | LAURO VERÓN | ADDRESS REDACTED | | | BTC 0.00000111168383823499<br>USDC 0.60204255365356 | | |
| 3.1.330809 | LAURON N TORSIELLO | ADDRESS REDACTED | | | BTC 0.00896249020909295<br>ETH 0.0776695238051429 | | |
| 3.1.330810 | LAURUS ESTEBAN | ADDRESS REDACTED | | | ETH 0.000010632353881652 | | |
| 3.1.330811 | LAURY BURNY | ADDRESS REDACTED | | | AAVE 0.00645422052028997<br>CEL 2.57774587127657 | | |
| 3.1.330812 | LAURY DENOYES | ADDRESS REDACTED | | | ADA 166.57996115408<br>AVAX 1.51454760929719<br>BTC 0.00134283325461699<br>CEL 6.06665596319251<br>DOGE 756.334128030812<br>ETH 0.699795162605961<br>LINK 11.4384540193889<br>LUNC 2.17683913232563<br>MATIC 69.4209062301771<br>SOL 1.29081932467254 | | |
| 3.1.330813 | LAURY PEREZ | ADDRESS REDACTED | | | BTC 0.0021933129662702<br>CEL 14.4682352649993<br>USDC 400 | | |
| 3.1.330814 | LAURYN GRAMM | ADDRESS REDACTED | | | BTC 0.0193699196408997<br>USDC 4.65105486403787 | USDC 2832.11018628879 | |
| 3.1.330815 | LAURYN SMITH | ADDRESS REDACTED | | | BTC 0.000000433795978546 | | |
| 3.1.330816 | LAURYN SU | ADDRESS REDACTED | | | BTC 0.0282498130244525 | | |
| 3.1.330817 | LAURYN TOM | ADDRESS REDACTED | | | BTC 0.000206490390055739<br>DOT 0.000347189788519455<br>ETH 0.602869380245365<br>MATIC 0.806999261154317<br>USDC 0.000553228491682872 | BTC 0.000000684904760177<br>DOT 0.243528953089891<br>MATIC 437.427256791963<br>USDC 0.30217053708248 | |
| 3.1.330818 | LAURYNA KANIAUSKAITE | ADDRESS REDACTED | | | BTC 0.0234501511618452<br>CEL 0.205728446106787<br>ETH 0.745306407248274<br>LTC 0.00376162114427455<br>MATIC 12283.7704126045<br>USDT ERC20 1.73489588575547<br>XLM 470.977293785969 | | |
| 3.1.330819 | LAURYNAS DIRGINCIUS | ADDRESS REDACTED | | | BTC 0.00002237<br>CEL 0.0266983157817443 | | |
| 3.1.330820 | LAURYNAS DRAZDAUSKAS | ADDRESS REDACTED | | | BTC 0.0139614525262745<br>USDT ERC20 444.393282005869 | | |
| 3.1.330821 | LAURYNAS KEREŽIUS | ADDRESS REDACTED | | | CEL 0.82249924118402 | | |
| 3.1.330822 | LAURYNAS MOTUZIS | ADDRESS REDACTED | | | BTC 0.00000185278694384499<br>ETH 0.000058792653176687<br>MCDAI 0.0178236117538087 | | |
| 3.1.330823 | LAURYNAS REKASIUS | ADDRESS REDACTED | | | USDC 2.77571876356978 | | |
| 3.1.330824 | LAURYNAS RUDOKAS | ADDRESS REDACTED | | | BTC 0.000000460167894541<br>USDT ERC20 0.327251679237737 | | |
| 3.1.330825 | LAURYNAS STEPSYS | ADDRESS REDACTED | | | BTC 0.000000160644759775<br>USDT ERC20 0.244159430443461 | | |
| 3.1.330826 | LAURYNAS STUNDZIA | ADDRESS REDACTED | | | LINK 208.943360484967 | | |
| 3.1.330827 | LAURYNAS VAITKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000006394477472<br>CEL 3558.20488711091<br>XLM 162.2232801 | | |
| 3.1.330828 | LAURYNAS VEŠČIŪNAS | ADDRESS REDACTED | | | BTC 0.000596690725089332<br>CEL 0.808114245488395<br>XLM 252.76763070619 | | |
| 3.1.330829 | LAURYNAS VILIAMAS | ADDRESS REDACTED | | | BTC 0.000001284332399775 | | |
| 3.1.330830 | LAURYNE MAZET | ADDRESS REDACTED | | | BTC 0.00000117310105382 6<br>USDT ERC20 0.5148970224826 | | |
| 3.1.330831 | LAURYNN ARIANNA ORTIZ | ADDRESS REDACTED | | | BTC 0.0128264339039622<br>ETH 0.45260219089454<br>MATIC 32.2162211945337<br>SOL 5.01524543550494<br>USDC 2098.4676446666 | USDC 430 | |
| 3.1.330832 | LAUTARO ACOSTA | ADDRESS REDACTED | | | BTC 0.000000402892097808<br>BUSD 0.112479235293758<br>CEL 0.440850515029988<br>TUSD 0.301175744396913<br>XRP 0.000000054224025354 | | |
| 3.1.330833 | LAUTARO AGUERO | ADDRESS REDACTED | | | BTC 0.00000000620222257<br>CEL 0.295266609535449 | | |
| 3.1.330834 | LAUTARO AGUIRRE | ADDRESS REDACTED | | | CEL 137.665660492001<br>ETH 3.06196413091699<br>USDC 10878.4376196967 | | |
| 3.1.330835 | LAUTARO AIMAR | ADDRESS REDACTED | | | BUSD 0.49886017704566<br>MCDAI 0.0314989834499157 | | |
| 3.1.330836 | LAUTARO AVILA | ADDRESS REDACTED | | | BTC 0.000001011077378523<br>MCDAI 0.393751773777552 | | |
| 3.1.330837 | LAUTARO BALOIRA | ADDRESS REDACTED | | | BTC 0.00161845680992773<br>ETH 0.250619436868699 | | |
| 3.1.330838 | LAUTARO BARBIERI | ADDRESS REDACTED | | | ADA 0.000799065013912887<br>BTC 0.0124985602125331<br>LUNC 0.00433579353452824 | | |
| 3.1.330839 | LAUTARO BASSI | ADDRESS REDACTED | | | BTC 0.00205247813387175 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330840 | LAUTARO BENCI | ADDRESS REDACTED | | | BTC 0.0105508541701405<br>USDT ERC20 0.138701462608135 | | |
| 3.1.330841 | LAUTARO BLAS IMPELLIZZIERI | ADDRESS REDACTED | | | BTC 0.000000140769522173<br>USDC 0.566439234451755 | | |
| 3.1.330842 | LAUTARO BLAS IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.700924379839956 | | |
| 3.1.330843 | LAUTARO BRAVO | ADDRESS REDACTED | | | BTC 0.000000003231364277<br>CEL 0.51773022042467<br>USDC 0.000000642616841755 | | |
| 3.1.330844 | LAUTARO CARINI | ADDRESS REDACTED | | | BTC 0.000000006857788378<br>CEL 0.30795574625262<br>USDC 200 | | |
| 3.1.330845 | LAUTARO CARNELLI | ADDRESS REDACTED | | | BTC 0.00000119967047003<br>CEL 0.191381642673803 | | |
| 3.1.330846 | LAUTARO CEPEDA | ADDRESS REDACTED | | | BTC 0.0000287915179391299<br>CEL 0.289967609153128<br>USDT ERC20 1.02397789662629 | | |
| 3.1.330847 | LAUTARO CHAPELA | ADDRESS REDACTED | | | BTC 0.000001608367091083<br>LTC 0.00159494269704504 | | |
| 3.1.330848 | LAUTARO CICCARELLI | ADDRESS REDACTED | | | BTC 0.000001152020785657<br>BUSD 0.579943575094632<br>CEL 0.0219843227613327 | | |
| 3.1.330849 | LAUTARO CONTE | ADDRESS REDACTED | | | CEL 1.07700727764521 | | |
| 3.1.330850 | LAUTARO DAMORE | ADDRESS REDACTED | | | ADA 0.0700577117217444<br>AVAX 0.0143426537398873<br>BNB 0.0158863652106499<br>DOT 0.00555110241208416<br>SOL 3.85379715235972<br>USDC 0.0388652596408947 | | |
| 3.1.330851 | LAUTARO DARIO FARALDO | ADDRESS REDACTED | | | BTC 0.000001529514046572<br>USDT ERC20 0.770250026898515 | | |
| 3.1.330852 | LAUTARO ESPEJO | ADDRESS REDACTED | | | CEL 0.694600753223948 | | |
| 3.1.330853 | LAUTARO EZEQUIEL BARBARIN | ADDRESS REDACTED | | | BTC 0.00247942080729941<br>CEL 5.3556726245079<br>USDC 403.676074 | | |
| 3.1.330854 | LAUTARO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000002096716357<br>USDC 0.000000395854709844 | | |
| 3.1.330855 | LAUTARO FRANCISCO REAL | ADDRESS REDACTED | | | BTC 0.00130170529595324<br>USDC 402.474289850214 | | |
| 3.1.330856 | LAUTARO GABRIEL | ADDRESS REDACTED | | | BTC 0.000000588895267156<br>MCDAI 0.191522438470424<br>USDT ERC20 0.186451681066887 | | |
| 3.1.330857 | LAUTARO GARAY | ADDRESS REDACTED | | | BTC 0.000000782850177431<br>MCDAI 1.28128943304163 | | |
| 3.1.330858 | LAUTARO GARAY | ADDRESS REDACTED | | | BTC 0.503964788929747<br>CEL 150.421535250852 | | |
| 3.1.330859 | LAUTARO GASTON | ADDRESS REDACTED | | | BTC 0.00000043251467685<br>MCDAI 0.617534297344991 | | |
| 3.1.330860 | LAUTARO GIOVANNINI | ADDRESS REDACTED | | | BTC 0.000107091179706354<br>CEL 4.3012305019394 | | |
| 3.1.330861 | LAUTARO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000008617915224<br>CEL 1.16671254163435 | | |
| 3.1.330862 | LAUTARO GUERRA | ADDRESS REDACTED | | | CEL 196.577445776398 | | |
| 3.1.330863 | LAUTARO GUILLERMINI | ADDRESS REDACTED | | | BTC 0.0591386942552024<br>ETH 0.224064553850121 | | |
| 3.1.330864 | LAUTARO HAASE | ADDRESS REDACTED | | | BTC 0.00914356330561293<br>ETH 0.496759326839107<br>MCDAI 0.451255626628203 | | |
| 3.1.330865 | LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | | | BNB 0.00000098<br>BTC 0.000000958528268972<br>CEL 0.52963414357569 | | |
| 3.1.330866 | LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.700863868936996 | | |
| 3.1.330867 | LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.858858312196492 | | |
| 3.1.330868 | LAUTARO IMPELLIZZIERI | ADDRESS REDACTED | | | BNB 0.983541216884622<br>BTC 0.000825185888965438 | | |
| 3.1.330869 | LAUTARO ISASI | ADDRESS REDACTED | | | BTC 0.000003268121437356<br>USDC 0.316314679006051 | | |
| 3.1.330870 | LAUTARO ISIDORO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0116740378958085 | | |
| 3.1.330871 | LAUTARO J. SANTANTONIN | ADDRESS REDACTED | | | BTC 0.00252086493043611<br>CEL 0.795199622079202 | | |
| 3.1.330872 | LAUTARO JOEL FADER | ADDRESS REDACTED | | | BTC 0.0158525977258606 | | |
| 3.1.330873 | LAUTARO LAZZARO | ADDRESS REDACTED | | | BTC 0.000000295815576786999<br>CEL 0.000110685330973476 | | |
| 3.1.330874 | LAUTARO LOPEZ | ADDRESS REDACTED | | | BTC 0.000002155392605209<br>USDT ERC20 0.992815539338692 | | |
| 3.1.330875 | LAUTARO LUIS OSORIO | ADDRESS REDACTED | | | ADA 0.237501997557649<br>BTC 0.000000208794631309<br>USDT ERC20 0.00486365644993201 | | |
| 3.1.330876 | LAUTARO MANUEL VILLAVERDE | ADDRESS REDACTED | | | CEL 0.172753457887682 | | |
| 3.1.330877 | LAUTARO MARCONETTO | ADDRESS REDACTED | | | BTC 0.000007090723962032<br>USDC 0.309946868028829 | | |
| 3.1.330878 | LAUTARO MARTIN | ADDRESS REDACTED | | | CEL 11.5584204193882<br>USDC 402.470753 | | |
| 3.1.330879 | LAUTARO MAY | ADDRESS REDACTED | | | BTC 0.0176082744095178<br>CEL 37.6692573623912<br>ETH 0.25175169049551<br>LUNC 39.398598<br>MATIC 62.5870193691072<br>XRP 118.285161158644 | | |
| 3.1.330880 | LAUTARO MENDEZ | ADDRESS REDACTED | | | BTC 0.000000504173179787<br>USDC 0.91838778805895 | | |
| 3.1.330881 | LAUTARO MERCERE | ADDRESS REDACTED | | | BTC 0.000001026223634477<br>ETH 0.000191450243952156 | | |
| 3.1.330882 | LAUTARO MILOVICH | ADDRESS REDACTED | | | BTC 0.000001462993870824<br>CEL 0.000323433376285595<br>MCDAI 411.711037243153 | | |
| 3.1.330883 | LAUTARO MIRANDA | ADDRESS REDACTED | | | BNB 0.000000003675135062<br>BTC 0.000000006816652841<br>CEL 0.767119239170859 | | |
| 3.1.330884 | LAUTARO MORENO | ADDRESS REDACTED | | | ETH 0.000201789097612994 | | |
| 3.1.330885 | LAUTARO MOSSE | ADDRESS REDACTED | | | BTC 0.00017683022378809 | | |
| 3.1.330886 | LAUTARO NAHUEL | ADDRESS REDACTED | | | BTC 0.0000026450676278<br>BUSD 1.14479096136543<br>ETH 0.000010322994529349 | | |
| 3.1.330887 | LAUTARO NAHUEL SEGURA | ADDRESS REDACTED | | | BTC 0.000000623762376238<br>CEL 1.07538108596398<br>ETH 0.000003991686021071 | | |
| 3.1.330888 | LAUTARO NAMOR CAPPETTA | ADDRESS REDACTED | | | BTC 0.000000005456408702<br>CEL 0.40212724099751 | | |
| 3.1.330889 | LAUTARO NICOLAS FUMIYA CAMPOS | ADDRESS REDACTED | | | BTC 0.000000456208387336299<br>USDT ERC20 0.460955599248265 | | |
| 3.1.330890 | LAUTARO NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000235228917259<br>CEL 0.343694543567732 | | |
| 3.1.330891 | LAUTARO OLIVERA | ADDRESS REDACTED | | | BTC 0.000897607886553724<br>CEL 0.449499140556279<br>USDT ERC20 1.32376228437379 | | |
| 3.1.330892 | LAUTARO OSORIO | ADDRESS REDACTED | | | BTC 0.00000185389252551<br>USDT ERC20 0.368131449066122 | | |
| 3.1.330893 | LAUTARO PEREYRA | ADDRESS REDACTED | | | BTC 0.00000784696062368999<br>CEL 0.380860687744035 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330894 | LAUTARO PETRELLI MONSALVO | ADDRESS REDACTED | | | BTC 0.000001008404259665<br>USDT ERC20 0.941684070408881 | | |
| 3.1.330895 | LAUTARO PINTOS | ADDRESS REDACTED | | | USDT ERC20 0.84513170250261 | | |
| 3.1.330896 | LAUTARO PRESENTADO | ADDRESS REDACTED | | | BTC 0.000002461071317453<br>USDT ERC20 0.261484885662393 | | |
| 3.1.330897 | LAUTARO PUETTO | ADDRESS REDACTED | | | BTC 0.000000006766520228<br>CEL 0.254953671359625 | | |
| 3.1.330898 | LAUTARO QUIROGA | ADDRESS REDACTED | | | BTC 0.000000397131266664<br>BUSD 0.257810906017099<br>CEL 0.137421743876612 | | |
| 3.1.330899 | LAUTARO RAUL VEGA | ADDRESS REDACTED | | | CEL 0.00927283422611204 | | |
| 3.1.330900 | LAUTARO RECALDE | ADDRESS REDACTED | | | BTC 0.000000002218103745<br>CEL 0.110948034682228 | | |
| 3.1.330901 | LAUTARO RODRIGO DANIEL ALCOHA | ADDRESS REDACTED | | | BTC 0.00172349066301558 | | |
| 3.1.330902 | LAUTARO ROMAN | ADDRESS REDACTED | | | BNB 0.000704231753129907 | | |
| 3.1.330903 | LAUTARO ROMAN | ADDRESS REDACTED | | | BNB 0.00100981468400148<br>BTC 0.000000161997464008 | | |
| 3.1.330904 | LAUTARO ROMÁN | ADDRESS REDACTED | | | BNB 0.00121816762920493<br>BTC 0.000000754581923154 | | |
| 3.1.330905 | LAUTARO ROSAS | ADDRESS REDACTED | | | LTC 0.000492258928468489<br>MCDAI 0.0749244719535951 | | |
| 3.1.330906 | LAUTARO SARQUIS | ADDRESS REDACTED | | | CEL 0.00754997559103531<br>LTC 0.00000065 | | |
| 3.1.330907 | LAUTARO SOMBRA | ADDRESS REDACTED | | | BTC 0.00000050496412331<br>BUSD 12036.2588817554<br>USDT ERC20 0.89995460372304 | | |
| 3.1.330908 | LAUTARO SOSTILLO | ADDRESS REDACTED | | | BTC 0.000000007794658693<br>CEL 0.0205890378929535<br>USDC 0.0226843172823963<br>USDT ERC20 0.47266383493508 | | |
| 3.1.330909 | LAUTARO URIEL DELGADO | ADDRESS REDACTED | | | BTC 0.0013780902250265<br>USDC 0.540538821012012 | | |
| 3.1.330910 | LAUTARO VALDEZ | ADDRESS REDACTED | | | BTC 0.000000191903074884<br>CEL 0.487856775802877 | | |
| 3.1.330911 | LAUTARO VICENTE | ADDRESS REDACTED | | | BTC 0.000000536678755098<br>USDC 0.190400260097397 | | |
| 3.1.330912 | LAUTARO ZANABRIA | ADDRESS REDACTED | | | USDT ERC20 1.48084926025308 | | |
| 3.1.330913 | LAUTARO ZARATE | ADDRESS REDACTED | | | BTC 0.000001757244754649<br>USDT ERC20 1.22731529484976 | | |
| 3.1.330914 | LAUWRENS VAN LONDEN | ADDRESS REDACTED | | | BNT 0.120689367445012<br>LINK 0.9834207504058 | | |
| 3.1.330915 | LAV CRNOBRNJA | ADDRESS REDACTED | | | BTC 0.167163258403722<br>ETH 0.655713544115921<br>XLM 7411.76315031741 | | |
| 3.1.330916 | LAV LEON HUDAK | ADDRESS REDACTED | | | MATIC 0.486427778671817 | | |
| 3.1.330917 | LAVAL PERRY | ADDRESS REDACTED | | | BTC 0.00109782853069613<br>USDC 1050.73425284976 | | |
| 3.1.330918 | LAVAL PERRY | ADDRESS REDACTED | | | | CEL 121.357061344561<br>ETH 24.1267669739166 | |
| 3.1.330919 | LAVANIA ROGERS | ADDRESS REDACTED | | | ADA 52.4837085096104 | | |
| 3.1.330920 | LAVANN WILLIAMS | ADDRESS REDACTED | | | ADA 4.68681022128162<br>BTC 0.0000263270352767209<br>LINK 185.206087062675<br>SNX 193.825467594623<br>USDC 2.36156005052082<br>XRP 5750.15049027942 | | |
| 3.1.330921 | LAVANOUX SYLVAIN | ADDRESS REDACTED | | | CEL 0.0352108422632465 | | |
| 3.1.330922 | LAVANT THOMPSON | ADDRESS REDACTED | | | SGB 167.300336089<br>XRP 1.09546575146222 | | |
| 3.1.330923 | LAVANTE WRIGHT | ADDRESS REDACTED | | | ADA 2492.40273518771<br>BTC 0.0368376381466965<br>MATIC 2140.85195160752 | | |
| 3.1.330924 | LAVANYA DAVE | ADDRESS REDACTED | | | BTC 0.00135822160979235<br>XRP 486.509714548863 | | |
| 3.1.330925 | LAVANYA KOTAGIRI | ADDRESS REDACTED | | | CEL 1.0748487555262 | | |
| 3.1.330926 | LAVANYA SAJWAN | ADDRESS REDACTED | | | BTC 0.0199074797621137<br>CEL 12.5339835470728 | | |
| 3.1.330927 | LAVANYA TIPPIREDDY | ADDRESS REDACTED | | | BTC 0.000000007740616643<br>CEL 0.747065616639865 | | |
| 3.1.330928 | LAVANYA YADLAPALLI | ADDRESS REDACTED | | | BTC 0.753189954575188 | | |
| 3.1.330929 | LAVAR D LARKS | ADDRESS REDACTED | | | ADA 25349.5265142558<br>BTC 0.254681080653887<br>CEL 11419.3207365412<br>EOS 0.986409729046377<br>ETH 0.00207522652086769<br>SGB 896.180341959671<br>USDC 0.00381045730206608<br>USDT ERC20 3.41285658281345<br>XLM 9622.13303550959<br>XRP 0.00124490303000376<br>ZRX 0.0705821400800071 | BTC 0.000000001457399833<br>CEL 14203.397<br>SGB 558.089501752405<br>USDC 1.96942845983109<br>USDT ERC20 21.281227<br>XLM 0.000481 | |
| 3.1.330930 | LAVAR HENRY | ADDRESS REDACTED | | | BTC 0.0373332321516574<br>CEL 0.296298468103636<br>COMP 0.0574962937024295<br>ETH 4.30825352647207<br>MCDAI 26.1189628511435<br>USDC 5.22627482687057<br>XLM 0.483212657354029<br>XRP 0.000000550819230623 | | |
| 3.1.330931 | LAVARDO WILLIAMS | ADDRESS REDACTED | | | BTC 0.000008788887711091<br>CEL 0.00120717567117023 | | |
| 3.1.330932 | LAVAUD JOHN | ADDRESS REDACTED | | | BTC 0.000001281724624691<br>CEL 6.37344960006917<br>USDC 15.271<br>USDT ERC20 182.516462 | | |
| 3.1.330933 | LAVAUD NIELS | ADDRESS REDACTED | | | CEL 1.06972211388714 | | |
| 3.1.330934 | LAVAUGHN DAVIS | ADDRESS REDACTED | | | BCH 0.000405235581766149<br>BSV 0.00108534774844809<br>BTC 0.000000903658720997<br>LINK 0.0259893506088884 | | |
| 3.1.330935 | LAVE BROCH | ADDRESS REDACTED | | | CEL 287.376450613894<br>XLM 931.8330987 | | |
| 3.1.330936 | LAVEL HORTON | ADDRESS REDACTED | | | LTC 0.00121475767408641 | | |
| 3.1.330937 | LAVELL FLAMON | ADDRESS REDACTED | | | ADA 548.143272468907<br>ETH 22.0689769453528<br>MATIC 267.610408538178 | | |
| 3.1.330938 | LAVELL WASHINGTON | ADDRESS REDACTED | | | USDC 0.251801872146123 | | |
| 3.1.330939 | LAVELLE YOUNG | ADDRESS REDACTED | | | BTC 0.000001017088867869<br>ETH 0.000004232335186474<br>XRP 0.000000568805496148 | | |
| 3.1.330940 | LAVENDREN PILLAY | ADDRESS REDACTED | | | CEL 0.0424981239609096 | | |
| 3.1.330941 | LAVERNE JOYCE WENDT | ADDRESS REDACTED | | | ADA 7.16442344363922<br>BTC 0.0977066674565319<br>ETH 3.68595438916882<br>MATIC 357.739663901681 | ADA 0.900151 | |
| 3.1.330942 | LAVERNE KALAFOR | ADDRESS REDACTED | | | BTC 0.000004564830340706 | | |
| 3.1.330943 | LAVERNE TOLIVER | ADDRESS REDACTED | | | USDC 586.217193766014 | | |
| 3.1.330944 | LAVERTIS WALKER | ADDRESS REDACTED | | | BTC 0.00296967697865288<br>ETH 0.20801166002243 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330945 | LAVI BLECHER | ADDRESS REDACTED | | | BTC 0.00142378901209757<br>USDC 1026.15360820882 | | |
| 3.1.330946 | LAVIANA HALIM | ADDRESS REDACTED | | | ADA 173.72212452715<br>BTC 0.0047375301308325<br>CEL 5.29830223653595 | | |
| 3.1.330947 | LAVINIA ANDREEA PETREAN | ADDRESS REDACTED | | | AAVE 10.2100992516385<br>BTC 0.000033871308646081<br>DOT 22.9526873528083<br>ETH 0.512969584257233<br>SOL 5.09241544676336 | | |
| 3.1.330948 | LAVINIA FLOAREA | ADDRESS REDACTED | | | BTC 0.0164606335114528<br>CEL 0.556872463780445 | | |
| 3.1.330949 | LAVINIA KERSSCHOT | ADDRESS REDACTED | | | BTC 0.00225056362234284<br>ETH 0.197342230898239<br>USDC 266.437540754485 | | |
| 3.1.330950 | LAVINIA KONTOGIANNI | ADDRESS REDACTED | | | BTC 0.0142115008062084 | | |
| 3.1.330951 | LAVINIA TEODORESCU | ADDRESS REDACTED | | | ADA 349.6<br>BTC 0.000826347672727647<br>CEL 366.587599627638<br>ETH 0.561601946677922<br>MATIC 631.202920276607<br>SNX 49.62530627<br>XRP 1729.744877 | | |
| 3.1.330952 | LAVINIARITA PARISI | ADDRESS REDACTED | | | BTC 0.0112859448179285<br>CEL 11.3056645185599 | | |
| 3.1.330953 | LAVINIU LUNG | ADDRESS REDACTED | | | CEL 0.360307964215843<br>ETH 0.000781119441163729<br>MATIC 0.53973264059863<br>XRP 1.15663083441327 | | |
| 3.1.330954 | LAVINIUS MARCU | ADDRESS REDACTED | | | BTC 0.073462878244629<br>CEL 103.319034484943<br>ETH 1.021382 | | |
| 3.1.330955 | LAVITA TALWAR | ADDRESS REDACTED | | | ADA 13.6878688039006<br>BTC 0.00119257061705958<br>ETH 0.244561886529838 | | |
| 3.1.330956 | LAVOIE MARC-ANDRÉ | ADDRESS REDACTED | | | CEL 3.37885812923089 | | |
| 3.1.330957 | LAVOISIER MICKENS | ADDRESS REDACTED | | | ETH 0.0479229875508661 | | |
| 3.1.330958 | LAVON BANKS | ADDRESS REDACTED | | | BAT 112.530058791049<br>BTC 0.000053250581321353<br>ETH 0.0170261921459419<br>LTC 0.66086499566061<br>SNX 7.52460816294644 | | |
| 3.1.330959 | LAVON COOPER | ADDRESS REDACTED | | | AAVE 0.000057969124072882<br>BTC 0.000000090557139114<br>CEL 0.00107756954978007<br>DASH 0.00011360686880098<br>DOT 0.0133048489622539<br>ETH 0.00000312787046286599<br>LTC 0.000080072315869414<br>MATIC 0.00834617257132184<br>SNX 0.00135233517928026<br>UMA 0.000147204466225652<br>UNI 0.0012940128916218<br>USDC 0.00484237651292709 | | |
| 3.1.330960 | LAVON HOOKER | ADDRESS REDACTED | | | ETH 3.86665189570874 | ETH 2.19950991586512 | |
| 3.1.330961 | LAVONDA COLLINS | ADDRESS REDACTED | | | BTC 0.19243151615129<br>CEL 8.18606632645444<br>ETH 0.684075478296093 | | |
| 3.1.330962 | LAVONE SMITH | ADDRESS REDACTED | | | BTC 0.000000780925079847<br>ETH 0.000007820354542767 | | |
| 3.1.330963 | LAVOUTE ANTHONY | ADDRESS REDACTED | | | BTC 0.000002612140932593<br>BUSD 194<br>CEL 17.8806321992141<br>COMP 0.00222509466380524<br>ETH 0.000167301526294723<br>USDC 361.639533 | | |
| 3.1.330964 | LAVRENTI TSUDAKOV | ADDRESS REDACTED | | | ETH 0.000198586140892161 | | |
| 3.1.330965 | LAW APPLE | ADDRESS REDACTED | | | BTC 0.000905834517755158<br>CEL 7.77293751768597<br>USDT ERC20 217 | | |
| 3.1.330966 | LAW CHIK WA | ADDRESS REDACTED | | | ADA 0.246125976749875<br>BNB 0.000000008622439079<br>BTC 0.0351189124987739<br>CEL 0.513240687090772<br>DOT 20.2423292971444 | | |
| 3.1.330967 | LAW CHOON | ADDRESS REDACTED | | | ADA 0.16085545297173<br>BTC 0.000001165462153712<br>USDC 0.00130992437242315 | | |
| 3.1.330968 | LAW COLLIN | ADDRESS REDACTED | | | ADA 0.064699173357217<br>BNB 1.40536809142058<br>BTC 0.051116932114495<br>CEL 0.0565309764275081<br>DOT 29.4753818986225<br>EOS 0.0251248827572299<br>ETH 0.000338888494883677<br>USDC 0.518140350566723<br>XRP 0.136054147109669 | | |
| 3.1.330969 | LAW DEIMY | ADDRESS REDACTED | | | BTC 0.2250737035<br>CEL 205.332883544741<br>ETH 4.78705779 | | |
| 3.1.330970 | LAW HANG FONG | ADDRESS REDACTED | | | BTC 0.000008402301368721 | | |
| 3.1.330971 | LAW HIN FUNG | ADDRESS REDACTED | | | CEL 1.07308122284804 | | |
| 3.1.330972 | LAW JIN YUAN LESTER | ADDRESS REDACTED | | | CEL 0.388265306476064<br>USDC 0.535025893377485 | | |
| 3.1.330973 | LAW KEVIN | ADDRESS REDACTED | | | BTC 0.0730011113321618<br>ETH 0.000055129763956892 | | |
| 3.1.330974 | LAW KIM CHUAN | ADDRESS REDACTED | | | BNB 0.00177155599231305<br>BTC 0.000071162462996524<br>CEL 0.328472232117812<br>ETH 0.0016182472143667<br>GUSD 1.21103824081231<br>USDC 0.971819266415503 | | |
| 3.1.330975 | LAW KOK SEONG | ADDRESS REDACTED | | | BTC 0.101644736842105<br>CEL 43.4731333441843 | | |
| 3.1.330976 | LAW OFFICES OF STEFAN COLEMAN, P.A | ADDRESS REDACTED | | | BTC 0.000076606527210902<br>CEL 58995.2227641245<br>COMP 107.076190662061<br>EOS 4022.25571622252<br>ETH 0.754397584917812<br>LINK 350.093834319058<br>SGB 1466.39441928126<br>UNI 6263.38278036725<br>USDC 1.32449293188662<br>XLM 33012.4517759488<br>XRP 9592.25671372225 | BTC 0.000000008784717684<br>USDC 24182.3446052812 | |
| 3.1.330977 | LAW SAY KIM (LIU ZHIJIN) | ADDRESS REDACTED | | | ADA 613.414258002636<br>BTC 0.00255857149109961 | | |
| 3.1.330978 | LAW SHAO HONG | ADDRESS REDACTED | | | BTC 0.0111998628672064<br>CEL 0.676169165659512<br>ETH 0.000165702885498149 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.330979 | LAW SHU WEN | ADDRESS REDACTED | | | BTC 0.00365510738422879<br>CEL 2.14465800724887<br>LTC 0.000084 | | |
| 3.1.330980 | LAW WEI CAI | ADDRESS REDACTED | | | ADA 0.000000988719889353<br>BNB 0.000000003014641165<br>BTC 0.000000002814368872<br>CEL 19.6992559668819<br>UNI 0.0309219110037892 | | |
| 3.1.330981 | LAW XUECHENG | ADDRESS REDACTED | | | ADA 343.533512277393<br>BTC 0.00813399584658065<br>CEL 0.0690526184261287<br>GUSD 0.802965736755889<br>MATIC 93.7486461206666<br>USDT ERC20 0.739029779411384 | | |
| 3.1.330982 | LAW ZHOU ZHEN GEORGE | ADDRESS REDACTED | | | BTC 0.0532108725036382<br>ETH 0.319140342932075 | | |
| 3.1.330983 | LAWA GAUTAM | ADDRESS REDACTED | | | BTC 0.0125639924392975<br>CEL 507.010624162146<br>DOT 219.69<br>EOS 264.7<br>ETH 5.0201199723888<br>LTC 22<br>MATIC 5150 | | |
| 3.1.330984 | LAWA SHALAL | ADDRESS REDACTED | | | CEL 1068.34010933977<br>LINK 35.4939780426261<br>SNX 86.3974318957329<br>USDT ERC20 33203.5225423556 | | |
| 3.1.330985 | LAWAL GBOLAHAN | ADDRESS REDACTED | | | BTC 0.000026522005400557<br>CEL 3.28241964861259 | | |
| 3.1.330986 | LAWANDA BROWN | ADDRESS REDACTED | | | BTC 0.00460045881643258<br>ETH 0.0489922479614241 | | |
| 3.1.330987 | LAWANDA NATENIA-MILLER PAGE | ADDRESS REDACTED | | | DOGE 66.3468508642038 | | |
| 3.1.330988 | LAWARD LOONEY | ADDRESS REDACTED | | | AAVE 0.000150439637759396<br>BAT 0.304527571793127<br>BTC 0.000083038155314667<br>CEL 109.034572006015<br>COMP 0.0019759507809512<br>DASH 0.0139402122991105<br>ETH 0.000000234024657969<br>KNC 0.0475803272502958<br>LINK 0.0443765603335088<br>MATIC 0.248136114402151<br>UNI 0.750200421755897<br>USDC 0.00695898795369645<br>XLM 0.152347726802731<br>XRP 1.40093398762437<br>ZEC 0.00739238281621875 | | |
| 3.1.330989 | LAWAYNE MCGHEE | ADDRESS REDACTED | | | CEL 1.09192228747171 | | |
| 3.1.330990 | LAWK OSMAN | ADDRESS REDACTED | | | SGB 5645.26632321189<br>XRP 35.4196110914949 | | |
| 3.1.330991 | LAWONNE GIVENS | ADDRESS REDACTED | | | CEL 1.09013713459162 | | |
| 3.1.330992 | LAWRANCE MICHAEL FREDIANI | ADDRESS REDACTED | | | BTC 0.102178602204458 | | |
| 3.1.330993 | LAWRANCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0163934452962248<br>MANA 42.1688871515346<br>USDC 117.418616627112 | | |
| 3.1.330994 | LAWRENCE A WILLIAMS | ADDRESS REDACTED | | | BTC 0.0131744437077956<br>DOT 11.518080729194<br>MATIC 0.0995471308808569<br>SNX 124.628354892209<br>USDC 814.219121151998 | | |
| 3.1.330995 | LAWRENCE ABERLE | ADDRESS REDACTED | | | BTC 0.00112326844727525<br>CEL 7337.54259945805<br>ETC 0.075268244181776<br>ETH 11.7068371507821<br>LINK 0.228765732478297<br>SNX 2372.19700306265<br>USDC 206.802708276163<br>XLM 9722.7066342364 | | |
| 3.1.330996 | LAWRENCE AGUANNO | ADDRESS REDACTED | | | BTC 0.0000207247411781<br>CEL 0.308850740160176<br>LINK 9.30135532694703<br>MATIC 111.376647020463 | | |
| 3.1.330997 | LAWRENCE ALAN WALKER | ADDRESS REDACTED | | | USDT ERC20 1.18349216472506 | | |
| 3.1.330998 | LAWRENCE ALBRITTON | ADDRESS REDACTED | | | CEL 1.11820189396898<br>LINK 0.0829402504065219<br>MATIC 0.0233348804776281<br>SGB 0.630544048223648<br>XRP 0.000000068667159642 | | |
| 3.1.330999 | LAWRENCE ALEXANDER VAN E VORST | ADDRESS REDACTED | | | BTC 0.000000080699146213<br>USDT ERC20 0.00224781744836537 | | |
| 3.1.331000 | LAWRENCE ALLEN POLLACK | ADDRESS REDACTED | | | BTC 0.0008802118500875<br>CEL 48.3320099063356<br>KNC 201.307658913766<br>USDC 1138.57561648972 | | |
| 3.1.331001 | LAWRENCE ANDERSON | ADDRESS REDACTED | | | ADA 1053.74201976966<br>BTC 0.80792482041029<br>ETH 11.5000801599115<br>LINK 29.813542428978<br>MANA 291.888284871278<br>MATIC 1046.55273687121<br>USDC 1045.14769669514 | | |
| 3.1.331002 | LAWRENCE ANIM | ADDRESS REDACTED | | | BTC 0.00259251<br>CEL 2.88583671895956 | | |
| 3.1.331003 | LAWRENCE ANTHONY ELAM | ADDRESS REDACTED | | | ADA 0.796717376554006<br>BTC 0.00133156208439596<br>ETH 0.000209989056184455 | ADA 0.00000007452987121 | |
| 3.1.331004 | LAWRENCE ARNOLD WALTERS | ADDRESS REDACTED | | | AAVE 0.00514379578961043<br>ADA 1.1539564336714<br>BCH 0.000670983712198929<br>BTC 0.275100610606862<br>ETH 3.98491638589231<br>LINK 0.00326517092440044<br>LUNC 3.11878011843834<br>SOL 21.2646349887941<br>USDC 0.0103477258145752<br>XLM 0.0141496455793544 | AAVE 0.0103485365892927<br>ADA 0.00591344699945645<br>ETH 0.000001612947141461<br>SOL 23.28159625<br>USDC 3.47442281095394 | |
| 3.1.331005 | LAWRENCE ARTHUR HALVORSEN | ADDRESS REDACTED | | | BTC 0.0000998611968257029 | BTC 0.000000006731111709 | |
| 3.1.331006 | LAWRENCE ATTAH | ADDRESS REDACTED | | | ADA 158.669598014766<br>BTC 0.000000612971751093<br>CEL 5.06631711556211<br>DOT 4.37319625008242<br>ZRX 147.8589 | | |
| 3.1.331007 | LAWRENCE AZURUNWA | ADDRESS REDACTED | | | BAT 5.65179<br>BTC 0.000000207787545721<br>CEL 0.717779137016821<br>ETH 0.0000224566912384 | | |
| 3.1.331008 | LAWRENCE BAKER | ADDRESS REDACTED | | | BTC 0.00110513729628779<br>USDC 3.95387009803685 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331009 | LAWRENCE BATCHELOR | ADDRESS REDACTED | | | BTC 0.000000028039854168<br>CEL 0.00618918297705468<br>USDT ERC20 0.000000005745984894 | | |
| 3.1.331010 | LAWRENCE BENNETT | ADDRESS REDACTED | | | BTC 0.000002617879839238 | | |
| 3.1.331011 | LAWRENCE BERG | ADDRESS REDACTED | | | BTC 1.13993937093913<br>GUSD 14.5710511112773 | | GUSD 0.00869412664020707 |
| 3.1.331012 | LAWRENCE BLANDFORD | ADDRESS REDACTED | | | ADA 3.35079561274604<br>BNB 0.00612617445220492<br>BTC 0.00262707039338957<br>CEL 520.080842232023<br>DOT 0.172075118861889<br>ETH 0.00178154845182658<br>LINK 0.0159688338895781<br>UNI 0.139448675536279<br>XRP 0.000000313460494752 | | |
| 3.1.331013 | LAWRENCE BOBB | ADDRESS REDACTED | | | CEL 0.042212691204295 | | |
| 3.1.331014 | LAWRENCE BOERNER | ADDRESS REDACTED | | | ADA 0.00213912055841606<br>MATIC 10.5993089233449<br>USDC 55.9117916265968 | ADA 0.000000208726335084 | |
| 3.1.331015 | LAWRENCE BOGAERT | ADDRESS REDACTED | | | BCH 1.04970368630328<br>BTC 0.679609550728181<br>CEL 571.970368259414<br>ETH 1.50813592923974<br>LTC 1.00161635909059 | | |
| 3.1.331016 | LAWRENCE BOYER | ADDRESS REDACTED | | | ADA 1.60206307433828<br>BTC 0.000351806480229907<br>LINK 0.00586707436352647<br>MATIC 1.9438635937527<br>OMG 0.0000014018110623129<br>SNX 0.0146179961153317<br>USDC 0.00000854166472641599 | | ADA 0.000000431511457769<br>BTC 0.000000947228402583<br>LINK 0.00000066814910516<br>MATIC 0.000000047448923993<br>OMG 0.0235170086511756<br>SNX 0.000000507474569197 |
| 3.1.331017 | LAWRENCE BRIONES | ADDRESS REDACTED | | | BTC 0.00132858086264943<br>CEL 9.88009595918937<br>LTC 0.02847263<br>USDC 160.219334<br>XRP 74.247616 | | |
| 3.1.331018 | LAWRENCE BROOKS | ADDRESS REDACTED | | | BTC 0.00462457501413704 | | |
| 3.1.331019 | LAWRENCE BROWN | ADDRESS REDACTED | | | ADA 349.791467386643<br>BTC 0.00528486157606725<br>MATIC 5238.58004581429 | | |
| 3.1.331020 | LAWRENCE BROWN | ADDRESS REDACTED | | | BTC 0.000000002154007229<br>GUSD 0.534378264166928 | | |
| 3.1.331021 | LAWRENCE BRUNSON | ADDRESS REDACTED | | | BTC 0.000001326942861602<br>CEL 1.06901782504103<br>ETH 0.100995428765497<br>MCDAI 15.6556342080508 | | |
| 3.1.331022 | LAWRENCE BUNYI MEDINA | ADDRESS REDACTED | | | AAVE 0.0103342553647669<br>BNB 0.00543616632109562<br>BTC 0.000083561172536867<br>COMP 0.00619830662316811<br>ETC 0.0202011736065056<br>ETH 0.416371409494116<br>LTC 14.431773939073<br>LUNC 5.04069366724975<br>SOL 0.0282464262347795<br>UNI 239.918631678775<br>USDC 4.81389595373085<br>ZEC 0.228444036928298 | | |
| 3.1.331023 | LAWRENCE BURNS | ADDRESS REDACTED | | | MATIC 0.0155073964513096 | | |
| 3.1.331024 | LAWRENCE C CHIU | ADDRESS REDACTED | | | BTC 0.0151183791208489<br>CEL 47.6355633163594<br>ETH 80.4344872428095 | | |
| 3.1.331025 | LAWRENCE C DUNNING | ADDRESS REDACTED | | | ADA 73018.2266183253<br>BTC 0.000797264970041637<br>ETH 0.0104985631203292<br>MATIC 24670.5708367206<br>UNI 163.897894629445 | ETH 0.1 | |
| 3.1.331026 | LAWRENCE CABRADILLA | ADDRESS REDACTED | | | BAT 0.0230805205793392 | | |
| 3.1.331027 | LAWRENCE CAMARDA | ADDRESS REDACTED | | | BTC 0.249336462595687<br>ETH 0.0902527262799236 | | |
| 3.1.331028 | LAWRENCE CARPIO | ADDRESS REDACTED | | | AAVE 0.0295693943391171<br>BTC 0.000701529954447736<br>ETH 0.00177401792613126<br>LINK 0.11518272056317 | | |
| 3.1.331029 | LAWRENCE CARTWRIGHT | ADDRESS REDACTED | | | CEL 15.8400578773631 | | |
| 3.1.331030 | LAWRENCE CAVANAUGH | ADDRESS REDACTED | | | BCH 0.000603389546687762<br>USDT ERC20 0.226612685020637 | | |
| 3.1.331031 | LAWRENCE CHAN | ADDRESS REDACTED | | | BTC 0.00975839233481909<br>DOT 73.4837722249425<br>ETH 5.24782517507923<br>USDC 5988.39783055877 | | |
| 3.1.331032 | LAWRENCE CHAN | ADDRESS REDACTED | | | BTC 0.000000293232994354<br>XRP 0.74354857262542 | | |
| 3.1.331033 | LAWRENCE CHAN YONG KWANG | ADDRESS REDACTED | | | BTC 0.00143861357790482<br>CEL 0.244182937295721<br>ETH 0.000922352038738755<br>SGB 6.48229963114382<br>XRP 43.5089245253724 | | |
| 3.1.331034 | LAWRENCE CHANG | ADDRESS REDACTED | | | BTC 0.0618001897952882 | | |
| 3.1.331035 | LAWRENCE CHANG | ADDRESS REDACTED | | | ADA 7.7213713969315<br>BTC 0.128204951661153<br>ETH 1.45565281923065<br>SOL 0.000043174336479716<br>USDC 12765.1580755762 | | |
| 3.1.331036 | LAWRENCE CHANG | ADDRESS REDACTED | | | MATIC 0.0287369099566256<br>SNX 0.064790703122131<br>USDC 556.596313975956 | | |
| 3.1.331037 | LAWRENCE CHARLES MAUER | ADDRESS REDACTED | | | ETH 2.2585254579154 | | |
| 3.1.331038 | LAWRENCE CHARLES PORTER II | ADDRESS REDACTED | | | BTC 4.79024938702576<br>CEL 3848.92032337855<br>ETH 178.40277108945<br>MATIC 97958.4092039117<br>SOL 5.60664332410147<br>USDT ERC20 42.5549899049294 | BTC 0.057957616864603<br>CEL 129.956204758996 | |
| 3.1.331039 | LAWRENCE CHEOK | ADDRESS REDACTED | | | BTC 0.000000008981998704<br>CEL 0.165583835786807 | | |
| 3.1.331040 | LAWRENCE CHIN | ADDRESS REDACTED | | | BTC 0.00281425225573097<br>CEL 18.9170203803124 | | |
| 3.1.331041 | LAWRENCE CHIU | ADDRESS REDACTED | | | USDC 1.02301685266266 | | |
| 3.1.331042 | LAWRENCE CHU | ADDRESS REDACTED | | | BTC 0.000021759966032107<br>ETH 0.463554123322488<br>USDC 0.833242532407534 | | |
| 3.1.331043 | LAWRENCE CHU | ADDRESS REDACTED | | | BTC 0.000000369168809116<br>ETH 0.000004470572389465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331044 | LAWRENCE CONLIN | ADDRESS REDACTED | | | BAT 0.0273781760484788<br>BTC 0.301911343313089<br>CEL 0.000125157980103579<br>ETH 1.00995094901156<br>GUSD 0.00985328152036125<br>LTC 0.0000000909740229019999<br>SNX 0.00154156881209631<br>USDC 0.00000047967770987 | BTC 0.00000013<br>CEL 0.201781761791982<br>ETH 0.000001<br>LTC 0.000421852913607564<br>SNX 0.000368294522161273<br>USDC 0.00656000705647704 | |
| 3.1.331045 | LAWRENCE CORUM-BUTLER | ADDRESS REDACTED | | | BTC 0.000594890432968731<br>USDC 7666.86997729161<br>XRP 112.370849065491 | | |
| 3.1.331046 | LAWRENCE COSTIN | ADDRESS REDACTED | | | ETH 0.0725302825026194 | | |
| 3.1.331047 | LAWRENCE CRAWFORD | ADDRESS REDACTED | | | BTC 0.000003357787487572<br>CEL 0.109078984300656<br>DOT 0.0391581896441669<br>USDC 0.460473535501942<br>USDT ERC20 0.203132831032863 | | |
| 3.1.331048 | LAWRENCE CSORBA | ADDRESS REDACTED | | | BTC 0.000000555416546187<br>MATIC 19.418870496201 | | |
| 3.1.331049 | LAWRENCE CURRY | ADDRESS REDACTED | | | ADA 0.181591682176397<br>BTC 0.000015086916354734 | ADA 6709.85747315668<br>BTC 0.00000000080201841 | |
| 3.1.331050 | LAWRENCE D'ARRIGO | ADDRESS REDACTED | | | ADA 0.0870937391065113<br>BTC 0.00457356971997565<br>DOT 37.5266944205163<br>ETH 2.50489607213284 | | |
| 3.1.331051 | LAWRENCE DANIEL | ADDRESS REDACTED | | | BTC 0.00533885506537041<br>XRP 372.809107 | | |
| 3.1.331052 | LAWRENCE DAVIS | ADDRESS REDACTED | | | BTC 0.000101618897670451<br>ETC 0.000690265774553535<br>ETH 0.00003942639467789<br>MATIC 0.492770093159818<br>SNX 0.0243542981970393<br>USDC 0.136346566023834<br>USDT ERC20 0.641759368046731 | | |
| 3.1.331053 | LAWRENCE DAVIS | ADDRESS REDACTED | | | MATIC 0.32989468000298<br>XLM 1.24031745138085 | | |
| 3.1.331054 | LAWRENCE DE GIRONDE | ADDRESS REDACTED | | | BCH 0.0663059851363304<br>CEL 1.20107590517615<br>DASH 0.011492415520268<br>DOT 0.966684026935223<br>LTC 0.00426865042413132<br>XRP 4.76922598934247<br>ZEC 0.0141619300082743 | | |
| 3.1.331055 | LAWRENCE DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000014239546181343 | | |
| 3.1.331056 | LAWRENCE DEACON | ADDRESS REDACTED | | | ADA 240.852<br>BTC 0.0790322722352065<br>CEL 230.800424377635<br>ETH 0.0975149<br>LINK 14.31962 | | |
| 3.1.331057 | LAWRENCE DEMBY | ADDRESS REDACTED | | | BTC 0.00094685191484092<br>DOT 48.6807232236598<br>SNX 37.7309379654559 | SNX 66.6601342 | |
| 3.1.331058 | LAWRENCE DOMAEL | ADDRESS REDACTED | | | AVAX 1.05558260578496<br>BTC 0.0362677261665001<br>USDC 210.625119633527 | BTC 0.000463375843695969 | |
| 3.1.331059 | LAWRENCE DSOUZA | ADDRESS REDACTED | | | AAVE 0.0000763688526770409<br>ADA 0.000703394607702909<br>BTC 0.000006780039812562<br>DOGE 0.239248572607409<br>ETH 0.000001809829263496<br>LINK 0.0346674966334261<br>LUNC 0.000069737960905593<br>MATIC 0.00337093772122068<br>SNX 0.00261378642421471<br>XRP 99.8190318322408 | | |
| 3.1.331060 | LAWRENCE DUGOM | ADDRESS REDACTED | | | BTC 0.283467116079307<br>ETH 0.959279028557772 | | |
| 3.1.331061 | LAWRENCE DURDEN JR | ADDRESS REDACTED | | | BTC 0.00114000463306733<br>SGB 1727.4580000503<br>USDC 2.47153785460889<br>XLM 103.277392016042<br>XRP 717.325532447915 | | |
| 3.1.331062 | LAWRENCE E JR HOLISKY | ADDRESS REDACTED | | | AVAX 0.00584037856284831<br>BTC 0.000002807327773727<br>ETH 0.000019714303497633<br>LINK 0.0351953102881143<br>MATIC 0.000454844123506377<br>USDC 0.00073178570187364<br>USDT ERC20 0.000182094298439928<br>XLM 0.250514870524715 | | BTC 0.000000003540941323<br>USDC 0.000000843500201496<br>USDT ERC20 0.000000198348136236 |
| 3.1.331063 | LAWRENCE E JR SHACKLEY | ADDRESS REDACTED | | | ETH 0.0390949014677861<br>USDC 204.734885739397 | | |
| 3.1.331064 | LAWRENCE EDELS | ADDRESS REDACTED | | | CEL 1.11980906779222 | | |
| 3.1.331065 | LAWRENCE EDWARD DOWNS | ADDRESS REDACTED | | | ETH 0.00160807093298044 | | |
| 3.1.331066 | LAWRENCE ELENTUKH | ADDRESS REDACTED | | | BTC 0.0071567403404052<br>USDT ERC20 421.022750718611 | BTC 0.000478102887741442 | |
| 3.1.331067 | LAWRENCE ELSEA | ADDRESS REDACTED | | | BTC 0.0211409816937117 | | |
| 3.1.331068 | LAWRENCE EWHAREKUKO | ADDRESS REDACTED | | | MATIC 300.086817096956 | | |
| 3.1.331069 | LAWRENCE EZEOKE | ADDRESS REDACTED | | | CEL 22.9385713455856<br>ETH 0.05960699<br>SGB 19.7840268348424<br>XLM 239.99<br>XRP 133.081383058571 | | |
| 3.1.331070 | LAWRENCE FACKLER | ADDRESS REDACTED | | | BTC 0.000000522792650951 | BTC 0.0000004 | |
| 3.1.331071 | LAWRENCE FELDMAN | ADDRESS REDACTED | | | BCH 0.00226098409870125<br>BTC 3.07371998888941<br>ETH 9.17473265535292<br>LINK 9.50317319576883<br>LTC 0.0319350055402949<br>SGB 530.043618925246<br>USDC 2983.03877462094<br>XRP 0.00860624921541162 | XRP 4180.881828 | |
| 3.1.331072 | LAWRENCE FERNANDEZ | ADDRESS REDACTED | | | ADA 771.459979608975<br>BTC 0.0222178863636006<br>ETH 0.0129611909344614<br>LINK 291.156129977585<br>MCDAI 0.0064332366148549 | | |
| 3.1.331073 | LAWRENCE FLAGG | ADDRESS REDACTED | | | ETH 0.139625567646214 | | |
| 3.1.331074 | LAWRENCE FLOOD | ADDRESS REDACTED | | | BTC 0.0163371182766531<br>XLM 97.3606807749539 | | |
| 3.1.331075 | LAWRENCE FLORIO | ADDRESS REDACTED | | | BTC 0.00000152329300589<br>USDC 0.547877191242537 | | |
| 3.1.331076 | LAWRENCE FRED MICHELSON | ADDRESS REDACTED | | | BTC 0.000298008151319014<br>DOT 402.676894992953<br>ETH 26.7745982340925<br>LINK 893.319259986689<br>MATIC 14964.0436627063<br>SOL 1077.91833704257<br>USDC 10681.8292496476 | BTC 0.000000008943187806<br>CEL 123.887183375331<br>ETH 0.0461521778550657<br>USDC 84.17 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331077 | LAWRENCE GALLAGHER | ADDRESS REDACTED | | | BTC 0.000003580975492527<br>ETH 0.000696977551046166<br>LTC 0.000334285296438431<br>UNI 0.00118431284553092 | | |
| 3.1.331078 | LAWRENCE GALLEGOS | ADDRESS REDACTED | | | USDC 36.1056870087895 | | |
| 3.1.331079 | LAWRENCE GALPIN | ADDRESS REDACTED | | | BTC 0.0103388015340486<br>CEL 15.060590411972<br>EOS 3.8070170338253<br>ETH 0.11655911<br>XLM 1150.16417268242 | | |
| 3.1.331080 | LAWRENCE GAMBLE | ADDRESS REDACTED | | | BTC 0.000452054563177898 | | |
| 3.1.331081 | LAWRENCE GANGARAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.331082 | LAWRENCE GARCIA | ADDRESS REDACTED | | | CEL 1.0959018593578 | | |
| 3.1.331083 | LAWRENCE GARCIA | ADDRESS REDACTED | | | ADA 3587.36270098204<br>BTC 0.000687358195125201<br>DOT 69.8912813908644<br>MANA 222.302778313981<br>MATIC 11409.8391376885<br>USDC 0.372103775300548<br>USDT ERC20 14.9893476558248 | USDC 148.792952788379 | |
| 3.1.331084 | LAWRENCE GARNER | ADDRESS REDACTED | | | BTC 0.000000040533430386<br>DOT 0.0954489099374665<br>ETH 0.000117581963516295<br>LTC 0.000263270414014406<br>MATIC 0.158636288633966 | | |
| 3.1.331085 | LAWRENCE GERMAN | ADDRESS REDACTED | | | BTC 0.011852644807175<br>ETH 0.07324284012528 | | |
| 3.1.331086 | LAWRENCE GIANGUALANO | ADDRESS REDACTED | | | BTC 0.00751452378669106<br>CEL 7.10708251892405<br>ETH 0.126744003739746<br>USDT ERC20 0.472426248765733 | | |
| 3.1.331087 | LAWRENCE GIANNESCHI | ADDRESS REDACTED | | | BTC 2.22733134311093<br>CEL 8041.08495621765<br>ETH 57.5189311767816<br>USDC 118497.142295865 | | |
| 3.1.331088 | LAWRENCE GLASGOW | ADDRESS REDACTED | | | BTC 0.450038438318431<br>ETH 9.73977418974833<br>USDC 152899.79049203 | | |
| 3.1.331089 | LAWRENCE GORDIN | ADDRESS REDACTED | | | | BTC 0.00157665580957568 | |
| 3.1.331090 | LAWRENCE GORIEL | ADDRESS REDACTED | | | BTC 0.0236811062063828<br>ETH 0.0855123097961453 | | |
| 3.1.331091 | LAWRENCE GRECO HARRIS | ADDRESS REDACTED | | | ETH 0.00160752752274201 | | |
| 3.1.331092 | LAWRENCE GREER | ADDRESS REDACTED | | | BTC 0.000399517490811378<br>ETH 0.795253230578831 | | |
| 3.1.331093 | LAWRENCE GREGORY | ADDRESS REDACTED | | | BTC 0.000000083500941657<br>ETH 0.000006717133910758<br>XLM 0.0568223623166901 | | |
| 3.1.331094 | LAWRENCE GUBERT | ADDRESS REDACTED | | | ADA 1243.20232513088<br>BTC 1.11457487854849<br>CEL 1860.24989662624<br>COMP 0.06495135<br>DOT 3.91149142329576<br>LINK 39.2908255585576<br>LTC 6.40453240016821<br>MANA 6.55200472875176<br>MATIC 15644.2459140554<br>UNI 22.772<br>USDT ERC20 10.4909930925981<br>XLM 26754.4077232645<br>XRP 206576.342598416<br>ZEC 0.07963456 | | |
| 3.1.331095 | LAWRENCE H KOHN | ADDRESS REDACTED | | | AVAX 247.888725293882<br>BTC 10.889289364566<br>CEL 131.082028593117<br>ETH 10.9457740813723<br>MATIC 6671.34755681867<br>USDC 506497.461296095 | | AVAX 0.033101621979477<br>BTC 0.00010402<br>ETH 0.000514333730372976<br>MATIC 1.67438558420987<br>USDC 100 |
| 3.1.331096 | LAWRENCE HAHN | ADDRESS REDACTED | | | BTC 0.00104051971872969<br>USDC 631.143754006904 | | |
| 3.1.331097 | LAWRENCE HALLMAN JR | ADDRESS REDACTED | | | ADA 238.419636264942<br>BTC 0.00108246815359115<br>ETH 0.203555851551039<br>USDC 0.445347424237485 | | |
| 3.1.331098 | LAWRENCE HARGROVE | ADDRESS REDACTED | | | AVAX 2.88832200426955<br>COMP 0.000118476386680044<br>ETH 0.000294232568238683<br>LINK 7.56799508788572<br>LTC 0.000446924692663429<br>MATIC 76.5077723480591 | | |
| 3.1.331099 | LAWRENCE HAROLD | ADDRESS REDACTED | | | BTC 0.00129879183268708<br>DOT 4.00257339571201<br>ETH 0.221351747509853 | | |
| 3.1.331100 | LAWRENCE HARRIS | ADDRESS REDACTED | | | BTC 0.00485247300398422 | | |
| 3.1.331101 | LAWRENCE HEITMAN | ADDRESS REDACTED | | | BTC 0.117955890984736<br>ETH 1.25119723266255<br>ZRX 1061.77658976609 | | |
| 3.1.331102 | LAWRENCE HENRISSON | ADDRESS REDACTED | | | BTC 0.00106324767427824<br>MATIC 4009.17158271501 | | |
| 3.1.331103 | LAWRENCE HENRY | ADDRESS REDACTED | | | XLM 5.26523637268926 | | |
| 3.1.331104 | LAWRENCE HERBINAUX | ADDRESS REDACTED | | | ADA 0.293930732689156<br>BAT 0.0141155515466369<br>BCH 0.000057119698962854<br>BTC 0.00001497659549201<br>DASH 0.000264785567278259<br>EOS 0.0222894627511843<br>ETH 0.0000624150327713669<br>LINK 0.0010395206848487<br>LTC 0.0002931188219901<br>MATIC 1.082926152097<br>USDC 5.72806798038367<br>USDT ERC20 7.28372185424993 | | |
| 3.1.331105 | LAWRENCE HILL | ADDRESS REDACTED | | | BTC 0.000194686512980061<br>CEL 2.35489706334634<br>ETH 0.000014993018349178<br>USDT ERC20 11.949025150473<br>XRP 534.197486691022 | | |
| 3.1.331106 | LAWRENCE HOLT | ADDRESS REDACTED | | | BTC 0.105825556784594<br>CEL 396.965423201451<br>ETH 0.00164734894482291<br>MCDAI 4498.00989329837 | | |
| 3.1.331107 | LAWRENCE HOWARD PIDGEON | ADDRESS REDACTED | | | ETH 1.15028426853018 | | |
| 3.1.331108 | LAWRENCE HU | ADDRESS REDACTED | | | ADA 713.039439569034<br>BTC 0.177327890093947<br>EOS 30.719478476368<br>LTC 9.51067285333758 | | |
| 3.1.331109 | LAWRENCE HUMPHREY | ADDRESS REDACTED | | | CEL 0.235777799441183 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331110 | LAWRENCE ICELY | ADDRESS REDACTED | | | BTC 0.112658314607375<br>ETH 3.44904491761029<br>LINK 8.65834704501302<br>MATIC 946.122549052139<br>SNX 26.8111190766994<br>XRP 395.540458 | | |
| 3.1.331111 | LAWRENCE ISLEY | ADDRESS REDACTED | | | CEL 1.06174837702402 | | |
| 3.1.331112 | LAWRENCE JAKOWS | ADDRESS REDACTED | | | BTC 0.00000823894116918899 | | |
| 3.1.331113 | LAWRENCE JAMES LEIGHTON | ADDRESS REDACTED | | | ETH 0.000101418351767697 | | |
| 3.1.331114 | LAWRENCE JASTRZEBSKI | ADDRESS REDACTED | | | BTC 0.000044771965815085<br>CEL 0.270125572235422<br>ETH 0.00185995828624831<br>LINK 0.0243677321166506<br>MATIC 68.4174023919611<br>SNX 0.0325410917878278<br>UMA 0.00391468998272812<br>USDC 0.763200601554448 | | |
| 3.1.331115 | LAWRENCE JAU | ADDRESS REDACTED | | | USDC 10.8870519906046 | | |
| 3.1.331116 | LAWRENCE JENKINS | ADDRESS REDACTED | | | ADA 0.00109781539793992<br>BTC 0.000000528817099084<br>DOT 0.000013630435483439<br>ETH 0.000001014272548757<br>USDC 0.0437327571919872 | | |
| 3.1.331117 | LAWRENCE JENKINS | ADDRESS REDACTED | | | AAVE 1.64246814853204<br>ADA 1.00405849698094<br>AVAX 8.89050563750871<br>BTC 0.256763345437914<br>DOT 24.8384356535686<br>ETH 3.44142731849816<br>LTC 2.4712161439918<br>MANA 146.664683627194<br>SOL 7.65365743921159<br>USDC 42.1103616798618 | | |
| 3.1.331118 | LAWRENCE JIMENEZ | ADDRESS REDACTED | | | BTC 0.00287409099673286<br>ETH 0.237153434668414 | | ETH 0.008329317 |
| 3.1.331119 | LAWRENCE JOHNSON | ADDRESS REDACTED | | | BTC 0.00140327952169652<br>DOT 39.4635034093867 | | |
| 3.1.331120 | LAWRENCE JONES JOHNSON | ADDRESS REDACTED | | | USDC 0.0178645035013296 | | |
| 3.1.331121 | LAWRENCE JOSEPH | ADDRESS REDACTED | | | ADA 748.943274061607<br>BTC 0.373035956926776<br>COMP 0.0575286004279583<br>ETH 5.65291031680326 | | |
| 3.1.331122 | LAWRENCE KALKSTEIN | ADDRESS REDACTED | | | BTC 0.0170207524697274<br>USDC 48.1303486831996 | | USDC 0.00661269276232474 |
| 3.1.331123 | LAWRENCE KENDALL | ADDRESS REDACTED | | | BTC 0.00135854583307335<br>CEL 18.7416706495994<br>LTC 0.000000006742812288 | | |
| 3.1.331124 | LAWRENCE KERKNAWI | ADDRESS REDACTED | | | ETH 2.49719804308659<br>USDT ERC20 9.99869781333999 | | |
| 3.1.331125 | LAWRENCE KIET YOUNG | ADDRESS REDACTED | | | ADA 0.22884814642813<br>AVAX 0.0122370933975736<br>BTC 0.00002030925251146<br>DOT 0.000097760290302072<br>ETH 0.000000306852165747<br>SOL 0.000009069084219453 | ADA 0.000938944768509234<br>AVAX 0.000006675678960422<br>BTC 0.000013760563117469<br>DOT 0.0525558951226212<br>ETH 0.00024621671128066<br>SOL 0.00000000062785148<br>USDC 0.003 | |
| 3.1.331126 | LAWRENCE KINCHERLOW | ADDRESS REDACTED | | | ETH 0.02142072873325 | | |
| 3.1.331127 | LAWRENCE KORMAN | ADDRESS REDACTED | | | BCH 0.208848866194991<br>BTC 0.000378192795785329<br>ETH 0.000719762307535125 | | |
| 3.1.331128 | LAWRENCE KOTOVETS | ADDRESS REDACTED | | | AVAX 13.4463180642904<br>BTC 0.00256468197796418<br>ETH 1.45960580724229<br>MATIC 6031.94444372637<br>SUSHI 435.524876596434 | | |
| 3.1.331129 | LAWRENCE KYLE CLARK | ADDRESS REDACTED | | | ETH 0.00152986553319634 | | |
| 3.1.331130 | LAWRENCE LAM | ADDRESS REDACTED | | | BTC 0.00111635738176021<br>USDC 860.570562221789 | | |
| 3.1.331131 | LAWRENCE LAM | ADDRESS REDACTED | | | BTC 0.000001127609804132<br>LINK 0.0155626583827949<br>USDC 6.54027342469148 | USDC 0.000000022111191873 | |
| 3.1.331132 | LAWRENCE LAND | ADDRESS REDACTED | | | BTC 0.00157443588452647<br>CEL 1.14488840914186<br>USDC 32484.774148843 | | |
| 3.1.331133 | LAWRENCE LANDRIGAN | ADDRESS REDACTED | | | BTC 0.000028509118501698<br>GUSD 0.0139683816552901<br>USDC 2.02358530958837<br>XLM 63.2723625514981 | | |
| 3.1.331134 | LAWRENCE LAU | ADDRESS REDACTED | | | BTC 0.253295808335892<br>DOT 456.713744420072<br>ETH 2.72288440401147<br>LTC 8.41519838332048 | | |
| 3.1.331135 | LAWRENCE LAUER | ADDRESS REDACTED | | | AAVE 0.00222145308048008<br>ADA 1.57087701439146<br>BTC 0.000047998586784514<br>ETH 0.000679524430740494<br>LINK 0.0207476789893422<br>MATIC 1.20636808816009 | AAVE 0.000000633019531022<br>ADA 0.000000989251783891<br>BTC 0.000000794287083811<br>ETH 0.000000124063126339<br>MATIC 0.000000822981807851 | |
| 3.1.331136 | LAWRENCE LAVANWAY | ADDRESS REDACTED | | | BTC 0.000236357485122393<br>USDC 117.39155325149 | BTC 0.253265303322224<br>USDC 72973.4202015942 | |
| 3.1.331137 | LAWRENCE LAWRENCE NEL | ADDRESS REDACTED | | | CEL 0.552873554138987<br>LTC 0.000000001583333333<br>SGB 229.373818183412<br>XLM 0.0000000000000001<br>XRP 0.000000875 | | |
| 3.1.331138 | LAWRENCE LAYNBURD | ADDRESS REDACTED | | | BTC 0.00104794219647037<br>ETH 0.27451977802601 | ETH 0.129289 | |
| 3.1.331139 | LAWRENCE LEE | ADDRESS REDACTED | | | CEL 0.00675761676813633<br>USDC 2.20463204500513<br>XLM 0.700998394809026<br>XRP 3.01242883225586 | | |
| 3.1.331140 | LAWRENCE LEE | ADDRESS REDACTED | | | CEL 1.06165233879466 | | |
| 3.1.331141 | LAWRENCE LEE | ADDRESS REDACTED | | | USDT ERC20 0.296621133424814 | | |
| 3.1.331142 | LAWRENCE LEE | ADDRESS REDACTED | | | ADA 2.42286415971237<br>BNB 0.00432603861637433<br>BTC 0.000052944516846711<br>USDT ERC20 0.0191723985603048 | | |
| 3.1.331143 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.00142105598627729<br>ETH 0.00441727415042378<br>GUSD 5.45686115239458<br>USDC 22.3148907058082 | | |
| 3.1.331144 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.000014300033167789<br>USDC 344.898515775039 | | |
| 3.1.331145 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.0011606341915153 | | |
| 3.1.331146 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.000850626596294529 | | |
| 3.1.331147 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.00759143105017693 | | |
| 3.1.331148 | LAWRENCE LEE | ADDRESS REDACTED | | | BTC 0.0870091116640914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331149 | LAWRENCE LEUNG | ADDRESS REDACTED | | | ADA 0.000000570771846948<br>BNB 0.00000000515271924<br>BTC 0.249999659772848<br>CEL 0.377896584313237<br>DOT 0.0218446720038623<br>ETH 2.07981284781317<br>USDC 0.000000751662411311 | | |
| 3.1.331150 | LAWRENCE LIAO | ADDRESS REDACTED | | | ADA 0.528839206872938<br>ETH 0.000242932073795417 | ETH 0.00203001236896368 | |
| 3.1.331151 | LAWRENCE LIM | ADDRESS REDACTED | | | ADA 0.227491783595031<br>BNB 0.00269424062451784<br>BTC 0.422541959812096<br>ETH 8.89923578745531<br>LINK 101.332524662508<br>LUNC 0.000018158113525277<br>PAXG 4.08229586537944<br>XRP 5102.3719522336 | | |
| 3.1.331152 | LAWRENCE LIN | ADDRESS REDACTED | | | BTC 0.00910534369896499 | | |
| 3.1.331153 | LAWRENCE LLOYD PACLOB | ADDRESS REDACTED | | | BTC 0.00310096978640633<br>DOT 62.3277829035171<br>SNX 76.9788277564902<br>USDC 535.026856673996 | | |
| 3.1.331154 | LAWRENCE LOH | ADDRESS REDACTED | | | BTC 0.000001480967890451<br>CEL 7.65201282173279 | | |
| 3.1.331155 | LAWRENCE LOIK | ADDRESS REDACTED | | | BTC 0.000899223054277374 | | |
| 3.1.331156 | LAWRENCE LOK | ADDRESS REDACTED | | | BNB 81.1445961632855<br>BTC 0.101842599253963<br>CEL 0.0385529610224927<br>ETH 0.672461372776139<br>LTC 0.000003818650840741<br>XRP 0.00525222665840823 | | |
| 3.1.331157 | LAWRENCE LONGFIELD OBOYLE | ADDRESS REDACTED | | | ETH 0.0162630563425917 | | |
| 3.1.331158 | LAWRENCE LOTT | ADDRESS REDACTED | | | CEL 1.06063139621503 | | |
| 3.1.331159 | LAWRENCE LOWE | ADDRESS REDACTED | | | BTC 0.000006074417722582 | | |
| 3.1.331160 | LAWRENCE LOWE JR | ADDRESS REDACTED | | | BTC 0.000014001642092716 | | |
| 3.1.331161 | LAWRENCE LOY | ADDRESS REDACTED | | | CEL 0.000148919067827127<br>XLM 1.01478975089462 | | |
| 3.1.331162 | LAWRENCE LUBOWSKY | ADDRESS REDACTED | | | BTC 0.132382035735751 | | |
| 3.1.331163 | LAWRENCE M MADUZIA | ADDRESS REDACTED | | | AAVE 0.00763367270909971<br>AVAX 34.1808204412109<br>BTC 0.000703444308331157<br>DOT 0.367660019950304<br>ETH 0.00382166960109568<br>LUNC 125.716149365097<br>MATIC 2852.9796246404 | AVAX 1.13011989453544<br>BTC 0.000979100551749569<br>DOT 0.000000000064726595 | |
| 3.1.331164 | LAWRENCE MA | ADDRESS REDACTED | | | BTC 0.015241054754493<br>ETH 1.49525603081089<br>USDC 7818.85710382377 | | |
| 3.1.331165 | LAWRENCE MACHIN | ADDRESS REDACTED | | | BCH 0.000174545970077115<br>CEL 0.00213693676272932<br>LINK 0.00313484658870826<br>XLM 0.076485537550042 | | |
| 3.1.331166 | LAWRENCE MADSEN | ADDRESS REDACTED | | | BTC 0.0319951702114568<br>XRP 2761.61210386416 | | |
| 3.1.331167 | LAWRENCE MAHER | ADDRESS REDACTED | | | BTC 0.000017696483372302<br>DOT 0.0381390260008846<br>ETH 0.000170259878764888<br>MATIC 54.9902206641423 | BTC 0.000000007874578649<br>ETH 0.125061562086511 | |
| 3.1.331168 | LAWRENCE MAK | ADDRESS REDACTED | | | ADA 670.635694098668<br>BTC 0.386080397837742<br>ETC 0.0289425617545859<br>LUNC 10.0441381538659<br>MATIC 8851.29092270346<br>USDC 0.74914249762959 | BTC 0.00104521512023357 | |
| 3.1.331169 | LAWRENCE MANDLEY | ADDRESS REDACTED | | | BAT 0.0533644644037065<br>BTC 1.03436849522941<br>DASH 0.000578146918977335<br>ETH 10.2955468996556<br>SGB 1903.9947724375<br>XRP 10.2872185990082 | | |
| 3.1.331170 | LAWRENCE MANNING | ADDRESS REDACTED | | | BTC 0.0690641467619289<br>DOT 28.1956354162474<br>ETH 0.434983272799903<br>LINK 11.5956538678071<br>MATIC 323.208874269477 | | |
| 3.1.331171 | LAWRENCE MARKS | ADDRESS REDACTED | | | BTC 0.000006693420390004 | | |
| 3.1.331172 | LAWRENCE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00131872591388282<br>ETH 0.00242504594083907 | | |
| 3.1.331173 | LAWRENCE MASSEY | ADDRESS REDACTED | | | BAT 3.85735040983628<br>XLM 0.644796528703515<br>XRP 24.8904988385191<br>ZRX 3.62591894925585 | | |
| 3.1.331174 | LAWRENCE MATIPANO | ADDRESS REDACTED | | | CEL 0.0555994826609543<br>USDC 1.606936 | | |
| 3.1.331175 | LAWRENCE MATTHEW LOO | ADDRESS REDACTED | | | BTC 0.972656813344951<br>CEL 2.98578619138943<br>MCDAI 73.5269180577165 | | |
| 3.1.331176 | LAWRENCE MATTHEWS JR | ADDRESS REDACTED | | | CEL 1.06633775364741 | | |
| 3.1.331177 | LAWRENCE MAUZY | ADDRESS REDACTED | | | BTC 0.0467844361286725 | | |
| 3.1.331178 | LAWRENCE MBURU NGANGA | ADDRESS REDACTED | | | BTC 0.000000008707996078<br>CEL 0.0414291029811876 | | |
| 3.1.331179 | LAWRENCE MCGILL JR | ADDRESS REDACTED | | | BTC 0.000790973252747818<br>DASH 0.215756365232015<br>ETH 0.12812630728147<br>LINK 0.000551819251220491<br>SNX 21.5073905197246<br>USDC 93.9413331831991 | | LINK 1.38585467354934 |
| 3.1.331180 | LAWRENCE MELWIN MYLOTH | ADDRESS REDACTED | | | BTC 0.0714660126278277 | | |
| 3.1.331181 | LAWRENCE MESSAN | ADDRESS REDACTED | | | BTC 0.00159946255220472<br>ETH 1.63196197662188<br>LINK 26.3246402036104<br>LUNC 6.66035050197819<br>MATIC 693.620893007291<br>SOL 13.9271455182577<br>USDC 0.00967666557868179<br>USDT ERC20 0.00134830392516198 | | |
| 3.1.331182 | LAWRENCE MICHAEL COHEN | ADDRESS REDACTED | | | BTC 3.2318538222404<br>ETH 29.6716872843267<br>USDC 1033.70500160666<br>XTZ 284.514673639183 | | |
| 3.1.331183 | LAWRENCE MICHAEL KUPFER | ADDRESS REDACTED | | | BTC 0.0466198690637754<br>ETH 1.13025626445461 | | |
| 3.1.331184 | LAWRENCE MICHON | ADDRESS REDACTED | | | BTC 0.99998<br>CEL 24706.5557931626<br>ETH 89.7158049026156<br>LINK 2000.93752596<br>LTC 50.77493923<br>MATIC 77685.5372202982<br>SNX 2586.55540564981<br>USDC 168881.514256 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331185 | LAWRENCE MILLER | ADDRESS REDACTED | | | BTC 0.00011895<br>CEL 3.37315530192485<br>ETH 0.00226743<br>XLM 131.8467465 | | |
| 3.1.331186 | LAWRENCE MITCHELL | ADDRESS REDACTED | | | BTC 0.11460379552526<br>ETH 1.8146847078327<br>USDC 209.837665515922<br>USDT ERC20 69.1594376692319 | | |
| 3.1.331187 | LAWRENCE MITCHELL COLE | ADDRESS REDACTED | | | AAVE 2.19117102429265<br>AVAX 8.87811768605021<br>BTC 0.746685880912243<br>CEL 17.7032671461164<br>ETH 7.6715497315429<br>LINK 110.586926198874<br>MATIC 5204.37198889788<br>SOL 12.1324895223049 | | |
| 3.1.331188 | LAWRENCE MOORE | ADDRESS REDACTED | | | BTC 0.0000031171688160349<br>COMP 0.000040098593831542<br>DASH 0.000157437221545784<br>ETH 0.000082278962324456<br>LTC 0.000118828366229228<br>USDC 0.042510076321852 | | |
| 3.1.331189 | LAWRENCE MOSS | ADDRESS REDACTED | | | ETH 0.0101845451334724 | | |
| 3.1.331190 | LAWRENCE MOY | ADDRESS REDACTED | | | BTC 1.20751573080692<br>ETH 1.2390387597752<br>MCDAI 41.9293186129641<br>USDC 0.460028420891101 | | ETH 2.02105709120154 |
| 3.1.331191 | LAWRENCE MROWKA | ADDRESS REDACTED | | | BTC 0.254029976257777<br>ETH 2.05101190565159<br>MATIC 193.0254475549 | | |
| 3.1.331192 | LAWRENCE MUCZYNSKI | ADDRESS REDACTED | | | AAVE 12.7655165219164<br>BCH 7.34245432465784<br>BTC 2.6108135004844<br>DASH 13.1041840999003<br>LINK 164.208062654635<br>MATIC 26794.3817557252<br>MCDAI 1.00115448188462<br>UNI 265.788136133317<br>USDC 26567.9636745199<br>ZEC 16.1168291353141 | | |
| 3.1.331193 | LAWRENCE MUNCY | ADDRESS REDACTED | | | ADA 0.412640591814642<br>BTC 0.00000748565351867<br>USDC 0.275040475271256 | | |
| 3.1.331194 | LAWRENCE NATHAN VINSON III | ADDRESS REDACTED | | | BCH 0.000499041635714386<br>BTC 0.0422414444446558<br>ETH 1.44519987970628<br>LTC 0.00157958018698763 | | |
| 3.1.331195 | LAWRENCE NGUYEN | ADDRESS REDACTED | | | BTC 0.0679497424834285<br>CEL 0.178240015858865<br>ETH 2.32429943810182 | | |
| 3.1.331196 | LAWRENCE NICHOLAS VALENTI | ADDRESS REDACTED | | | | BTC 0.00247236 | |
| 3.1.331197 | LAWRENCE NICKLES | ADDRESS REDACTED | | | BTC 0.0196362666435102<br>COMP 0.522245335853632<br>ETH 0.182323007577936<br>LTC 3.61501162160951<br>XLM 254.721061907994 | | |
| 3.1.331198 | LAWRENCE NOONE | ADDRESS REDACTED | | | ADA 538.961844026574<br>BTC 0.00111580520735029<br>CEL 1.35872830732888<br>XRP 41.5649624257719 | | |
| 3.1.331199 | LAWRENCE NWOKE | ADDRESS REDACTED | | | BTC 0.000000004170954741<br>CEL 0.0604820825523407 | | |
| 3.1.331200 | LAWRENCE OLIVER TROXELL | ADDRESS REDACTED | | | BAT 5184.68333117456<br>BTC 0.000293784898007854<br>CEL 21735.3775854106<br>DASH 0.0169048622097176<br>ETH 4.57196770874116<br>KNC 773.667018152038<br>LINK 0.186471351102056<br>OMG 224.252267124053<br>SGB 34.9405605369188<br>UNI 422.269656068208<br>USDC 11.6088584968243<br>USDT ERC20 10.7520862343541<br>XRP 0.000000637397137198<br>ZEC 16.952776331011 | BTC 0.000000004202774361<br>CEL 19.6819744408926<br>USDC 0.000000714181367603 | |
| 3.1.331201 | LAWRENCE OLNEY | ADDRESS REDACTED | | | BTC 0.0566982084116653<br>COMP 0.0690940840295916<br>ETH 0.312949332824226<br>XLM 1352.19104808568 | | |
| 3.1.331202 | LAWRENCE OLORUNGBOHUNMI | ADDRESS REDACTED | | | BCH 0.000000001747476338<br>BTC 0.000000003989520473<br>CEL 0.0574818876786563<br>DASH 0.000000002073569355<br>XLM 0.000000043580322067 | | |
| 3.1.331203 | LAWRENCE ONG | ADDRESS REDACTED | | | BTC 0.000094005693441102<br>DOT 0.0261078971011463 | | |
| 3.1.331204 | LAWRENCE ORTIZ | ADDRESS REDACTED | | | AAVE 0.633686400246803<br>ADA 146.659773696312<br>BTC 0.0384723008949827<br>LTC 0.445990900427322<br>MATIC 301.336362487724<br>SNX 100.223073181944 | BTC 0.00171375 | |
| 3.1.331205 | LAWRENCE OSEI | ADDRESS REDACTED | | | CEL 1.00164527761164 | | |
| 3.1.331206 | LAWRENCE OSWALD | ADDRESS REDACTED | | | BTC 0.00086892038159885<br>CEL 1064.15813396121 | | |
| 3.1.331207 | LAWRENCE PACHECO | ADDRESS REDACTED | | | CEL 1.06367485068686<br>ETH 0.105517399115028 | | |
| 3.1.331208 | LAWRENCE PALLANTE | ADDRESS REDACTED | | | BTC 0.000922201196174093<br>CEL 60.6262128394374<br>ETH 1.121983614 | | |
| 3.1.331209 | LAWRENCE PARDEE | ADDRESS REDACTED | | | BTC 0.000112136875025243<br>ETH 0.00956843406161633 | | |
| 3.1.331210 | LAWRENCE PARLETTA | ADDRESS REDACTED | | | CEL 0.0162602709799925<br>DOT 210.879658066764<br>MATIC 9.74186522460294<br>USDC 156.552710716152<br>USDT ERC20 1.00387683004386 | | |
| 3.1.331211 | LAWRENCE PASCUA | ADDRESS REDACTED | | | BTC 0.0000375450553781189<br>DOT 0.120012426212<br>ETH 0.000525719412691976<br>MATIC 514.257832447469 | | |
| 3.1.331212 | LAWRENCE PASSALACQUA | ADDRESS REDACTED | | | AVAX 0.0341711108556214<br>ETH 0.00149458943348247 | AVAX 0.00000059161775678<br>BTC 0.00125689458707962 | |
| 3.1.331213 | LAWRENCE PATRICK MCNAIR | ADDRESS REDACTED | | | BTC 0.0000156788749602599<br>CEL 10.0019269050768<br>ETH 0.002742131709128 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331214 | LAWRENCE PATTI | ADDRESS REDACTED | | | ADA 0.00228583245786045<br>BTC 0.000001166138955007<br>CEL 0.0794022928421219<br>MATIC 0.286011393621356<br>MCDAI 0.00299459785712818<br>SNX 0.115687038379193<br>USDC 0.159977842226886 | | |
| 3.1.331215 | LAWRENCE PAYNE | ADDRESS REDACTED | | | BTC 0.00106990697437568<br>USDT ERC20 227.746721003044 | | |
| 3.1.331216 | LAWRENCE PEETZ | ADDRESS REDACTED | | | BTC 0.253387729361895<br>CEL 236.844040251863<br>ETH 0.194914657277453<br>LTC 0.47636809<br>MCDAI 138.49931516<br>XRP 24.75 | | |
| 3.1.331217 | LAWRENCE PERSAUD | ADDRESS REDACTED | | | BAT 10394.587593394<br>BTC 0.00693679706513215<br>EOS 105.937807168856<br>ETH 103.007468242687<br>LINK 0.000317880975336029<br>LTC 0.000013201617082003<br>OMG 1024.07972975022<br>SNX 1267.22782103524<br>XRP 0.000000240484831603 | | |
| 3.1.331218 | LAWRENCE PIAZZA | ADDRESS REDACTED | | | AAVE 0.00000817134770664<br>BTC 0.000000440255459275<br>CEL 0.000319062930451264<br>COMP 0.00000324427224663099<br>GUSD 0.581837896665635<br>SNX 0.000821642025977771<br>UNI 0.000017676640938467 | | |
| 3.1.331219 | LAWRENCE PIHLMAN | ADDRESS REDACTED | | | BTC 0.00221562302255903<br>CEL 41.8263832242995<br>MATIC 9.57809500110197 | | |
| 3.1.331220 | LAWRENCE PITTS | ADDRESS REDACTED | | | BTC 0.000001751825822223 | | |
| 3.1.331221 | LAWRENCE POOK | ADDRESS REDACTED | | | BTC 0.0435105576495054<br>CEL 65.9679306679852<br>USDC 600.514362 | | |
| 3.1.331222 | LAWRENCE POPE | ADDRESS REDACTED | | | BTC 0.00022722<br>CEL 0.46567433128241<br>COMP 0.05377143 | | |
| 3.1.331223 | LAWRENCE PORTER | ADDRESS REDACTED | | | BTC 0.0101899312294432 | BTC 0.00127632418634333 | |
| 3.1.331224 | LAWRENCE PRICE | ADDRESS REDACTED | | | BTC 0.00087189265288431<br>DOT 11.2094712064903<br>LTC 2.82974137214559 | | |
| 3.1.331225 | LAWRENCE PUAUD | ADDRESS REDACTED | | | AAVE 1.1465<br>BTC 0.00117121909850864<br>CEL 34.3058864437352<br>DOT 125.092217419685<br>LINK 30.61251<br>MATIC 260.08185 | | |
| 3.1.331226 | LAWRENCE QUON | ADDRESS REDACTED | | | ADA 335.523474837186<br>BAT 532.82323769376<br>BTC 0.0148004365150295<br>DOGE 372.622481775177<br>DOT 20.7196959731075<br>EOS 247.206880006662<br>ETH 0.530219621069855<br>GUSD 438.522201869963<br>KNC 0.181775601420447<br>LINK 34.0333904468163<br>MATIC 1187.9726831162<br>SNX 104.88856491969<br>USDC 513.50315734717<br>XLM 1558.63951024985<br>XTZ 220.344824168676<br>ZEC 6.12002934555267 | | |
| 3.1.331227 | LAWRENCE R WOODS | ADDRESS REDACTED | | | BTC 0.000001782141636738<br>CEL 13.5375403866804<br>ETH 0.00178578115842792<br>MATIC 0.00330475964915102<br>SNX 0.0617744728421727 | | |
| 3.1.331228 | LAWRENCE RADICE | ADDRESS REDACTED | | | CEL 14.466908620431<br>ETH 0.154309381771977<br>XRP 502.122959252381 | | |
| 3.1.331229 | LAWRENCE RASKIN | ADDRESS REDACTED | | | BTC 0.000918710569241491<br>ETH 0.0149957973667766 | ETH 0.000000816829968344 | |
| 3.1.331230 | LAWRENCE READSHAW | ADDRESS REDACTED | | | AAVE 0.517661220739269<br>BTC 0.0496706063243053<br>ETH 0.62003515611757 | | |
| 3.1.331231 | LAWRENCE RICHARDS | ADDRESS REDACTED | | | BTC 0.0156886893021702<br>SGB 56.623340518382<br>XLM 5213.65941911467<br>XRP 370.395311860943 | | |
| 3.1.331232 | LAWRENCE RIFFLE | ADDRESS REDACTED | | | BTC 0.0302503048712634 | | |
| 3.1.331233 | LAWRENCE RONG-HSIN HSIEH | ADDRESS REDACTED | | | | CEL 45.2488687782805 | |
| 3.1.331234 | LAWRENCE ROOK | ADDRESS REDACTED | | | BUSD 33.6493294597131<br>CEL 1.00378975725847<br>ETH 0.00433688924295819<br>PAXG 7.25513717473722 | | |
| 3.1.331235 | LAWRENCE ROSE | ADDRESS REDACTED | | | ETH 0.135215954908042 | | |
| 3.1.331236 | LAWRENCE RUBIN | ADDRESS REDACTED | | | BTC 0.00111295749646873<br>ETH 0.130235894269679 | | |
| 3.1.331237 | LAWRENCE RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.000089219202987868<br>DASH 0.00195461424640478<br>ETH 0.000962983050378347<br>LINK 0.0261655801587986<br>MATIC 3518.0552953831<br>XLM 0.0591243830257528<br>XRP 123.605988 | | |
| 3.1.331238 | LAWRENCE RYZ | ADDRESS REDACTED | | | BTC 0.01185305<br>CEL 24.9235497987701<br>ETH 0.31464177<br>XRP 184.79 | | |
| 3.1.331239 | LAWRENCE SAENZ | ADDRESS REDACTED | | | BTC 0.000001225767047578<br>ETH 0.000841538871723533<br>XLM 56.6026139080554<br>XRP 368.244286 | | |
| 3.1.331240 | LAWRENCE SALIBA | ADDRESS REDACTED | | | ADA 995.716749175463<br>BTC 0.000003241785031049<br>ETH 0.00289480904528083<br>GUSD 0.532632276318328<br>SGB 38.7832868450211<br>XRP 261.752544324552 | | |
| 3.1.331241 | LAWRENCE SAMANTHA | ADDRESS REDACTED | | | BTC 1.02722307475824<br>CEL 199.644037412051<br>USDT ERC20 50.3655865300745 | | |
| 3.1.331242 | LAWRENCE SAUNDERS | ADDRESS REDACTED | | | BTC 0.570002660610028<br>MATIC 764.509707940949 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331243 | LAWRENCE SCOTT | ADDRESS REDACTED | | | BTC 0.00127036749459387<br>COMP 0.487036749746094<br>MANA 623.522606201289<br>MATIC 2728.57162668078<br>UNI 28.7110900612085<br>XLM 1746.58972395456 | | |
| 3.1.331244 | LAWRENCE SENDJAYA | ADDRESS REDACTED | | | BTC 0.000000854660627781<br>CEL 0.00333909383721692 | | |
| 3.1.331245 | LAWRENCE SHAPIRO | ADDRESS REDACTED | | | BTC 0.00142350492897702 | | |
| 3.1.331246 | LAWRENCE SHER | ADDRESS REDACTED | | | BTC 0.284834510781575<br>ETH 4.16880842028831<br>USDC 812.304318147702 | | |
| 3.1.331247 | LAWRENCE SHIFMAN | ADDRESS REDACTED | | | USDC 98.9806556123944 | | |
| 3.1.331248 | LAWRENCE SILVA | ADDRESS REDACTED | | | CEL 0.0218200013230795 | | |
| 3.1.331249 | LAWRENCE SIN | ADDRESS REDACTED | | | BTC 0.000156208972877936 | | |
| 3.1.331250 | LAWRENCE SIN | ADDRESS REDACTED | | | USDC 0.0253494540192554 | | |
| 3.1.331251 | LAWRENCE SINGER | ADDRESS REDACTED | | | ETH 0.537054447128229 | | |
| 3.1.331252 | LAWRENCE SMITH | ADDRESS REDACTED | | | ADA 99517.5389157689<br>BTC 0.00109182046926197<br>CEL 1.13633928123677<br>EOS 338.725098805448<br>ETH 18.8015235748163<br>LINK 43.0420644044381<br>SGB 15438.1204131578<br>XLM 105546.950533491<br>XRP 0.000000321625875206 | | |
| 3.1.331253 | LAWRENCE SOKOL | ADDRESS REDACTED | | | AAVE 0.00442821313007359<br>LINK 0.0211838992574281<br>SNX 0.000837589586972835<br>USDC 0.0317309739247794 | | |
| 3.1.331254 | LAWRENCE SOLOMON | ADDRESS REDACTED | | | BTC 0.000001784327445376<br>CEL 0.00311436839037072 | | |
| 3.1.331255 | LAWRENCE STRAUB | ADDRESS REDACTED | | | BAT 0.0181076002906174<br>BTC 0.00000296261667342999<br>CEL 0.0279628916401635<br>ETC 0.000457491897823222<br>ETH 0.000014893001470754<br>LINK 0.0069946101074541<br>MATIC 2.41790400031958<br>MCDAI 6.20724888136984<br>SGB 0.368353133065958<br>SNX 0.0128619241563988<br>UNI 0.00354436142364928<br>USDC 0.00836191696047365<br>USDT ERC20 0.928281443204089<br>XRP 2.40954123066316 | BTC 0.00424367590689813<br>CEL 36.499767993073<br>ETH 0.0258184923115906 | |
| 3.1.331256 | LAWRENCE STUBBS | ADDRESS REDACTED | | | ADA 745.812292573441<br>BTC 0.000030369247920043<br>DOGE 1010.0435203777<br>ETH 0.000064773459105016<br>MATIC 0.730322308880837<br>USDC 2.42451133100739 | | BTC 0.000000007073969861 |
| 3.1.331257 | LAWRENCE STUFKOSKY | ADDRESS REDACTED | | | ETH 0.0056641602991112<br>LINK 0.160213433628707<br>XLM 0.256130848951629 | | |
| 3.1.331258 | LAWRENCE SUGIARTA | ADDRESS REDACTED | | | BTC 0.000000001581309072<br>CEL 10940.8352654881<br>ETH 1<br>LUNC 1000000<br>SOL 1000.00000000019<br>USDC 0.000000445290937737 | | |
| 3.1.331259 | LAWRENCE SULLY | ADDRESS REDACTED | | | ETH 0.797813631561367 | | |
| 3.1.331260 | LAWRENCE SUTTON | ADDRESS REDACTED | | | CEL 0.872824280076319 | | |
| 3.1.331261 | LAWRENCE TAN | ADDRESS REDACTED | | | ADA 11914.4503771259<br>BTC 0.349539523985738<br>ETH 4.39172425324666 | | |
| 3.1.331262 | LAWRENCE TAN | ADDRESS REDACTED | | | BTC 0.000000003998110823<br>CEL 1.25053252352996<br>ETH 0.378254318514089<br>LTC 0.0000000007240582783999999 | | |
| 3.1.331263 | LAWRENCE TAN CHOON KIAT (CHEN JUNJIE) | ADDRESS REDACTED | | | BTC 0.1747098944<br>LUNC 69.93441427747 | | |
| 3.1.331264 | LAWRENCE TEMPLE | ADDRESS REDACTED | | | BTC 0.000243117398763322 | BTC 0.000000411332577002 | |
| 3.1.331265 | LAWRENCE THOMAS | ADDRESS REDACTED | | | ETH 0.00349579072651277<br>USDT ERC20 111.178922911497<br>XLM 1.15244185032003 | ETH 2.37996767851904<br>USDT ERC20 3.42<br>XLM 4468.33662458786 | |
| 3.1.331266 | LAWRENCE THOMAS LO | ADDRESS REDACTED | | | BTC 0.0312460071899576<br>CEL 0.00713213558277052<br>ETH 0.00149044881197091<br>LTC 10.9352705025984<br>USDC 994.104062099088 | | |
| 3.1.331267 | LAWRENCE TING | ADDRESS REDACTED | | | BTC 0.00242897050242947 | | |
| 3.1.331268 | LAWRENCE TODD ANGSTADT | ADDRESS REDACTED | | | BTC 0.0010980561456102<br>GUSD 2783.16784261775 | | |
| 3.1.331269 | LAWRENCE TONG | ADDRESS REDACTED | | | BTC 0.00510263192591132<br>CEL 27.8309451160582<br>ETH 0.0749855147302554<br>LTC 0.30986008375866<br>USDC 670.169602012328 | | |
| 3.1.331270 | LAWRENCE TONZING | ADDRESS REDACTED | | | BTC 0.0238265342956001<br>CEL 118.874068526009<br>DOT 0.000341004148999697<br>ETH 0.000002614923545802<br>MATIC 0.00424763 | | |
| 3.1.331271 | LAWRENCE TORRES | ADDRESS REDACTED | | | ADA 476.248071949849<br>BCH 1.28521594205522<br>ETH 0.000146701057130185 | | |
| 3.1.331272 | LAWRENCE TOTH | ADDRESS REDACTED | | | BCH 0.00185895045670365<br>BTC 0.000000409622205916<br>CEL 0.74420334284698<br>ETH 0.000560594325639133<br>LTC 0.000668258857939591<br>PAXG 0.000178954257556623<br>SGB 0.000068692154817864<br>XLM 0.0020292173354292<br>XRP 0.000449342124170566 | | |
| 3.1.331273 | LAWRENCE TOTH | ADDRESS REDACTED | | | ADA 262.897261336446<br>BTC 0.0011929528796915<br>DOT 337.636857395869<br>USDC 88.8064061099653 | | |
| 3.1.331274 | LAWRENCE TRAN | ADDRESS REDACTED | | | BTC 0.00268801409635701<br>DOT 0.112663099773467<br>MATIC 842.507638084065 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331275 | LAWRENCE TRAZO | ADDRESS REDACTED | | | BTC 0.0447039413930273<br>ETH 0.111748926387959<br>GUSD 12.849484066666<br>LINK 2.52103195475662<br>LTC 0.245603740297144<br>MATIC 266.466909619793<br>USDT ERC20 16.8070506977975<br>XLM 181.438511671409 | | |
| 3.1.331276 | LAWRENCE TRIENEKENS | ADDRESS REDACTED | | | BTC 0.0192146402118249<br>CEL 0.00319638732292963<br>MCDAI 42.4756290229027 | | |
| 3.1.331277 | LAWRENCE TURNER | ADDRESS REDACTED | | | BTC 0.000000002587556369<br>CEL 20.4730001627561<br>ETH 0.00106728379682745 | | |
| 3.1.331278 | LAWRENCE TUSTISON | ADDRESS REDACTED | | | BTC 1.06799991949511<br>ETH 2.54991473867123<br>USDC 54440.0081140224 | | |
| 3.1.331279 | LAWRENCE TZEWEI CHUNG | ADDRESS REDACTED | | | BTC 0.000695922557726777 | BTC 0.000000119537244035 | |
| 3.1.331280 | LAWRENCE VAN DEN ABEELE | ADDRESS REDACTED | | | BTC 0.342660335074706<br>CEL 1915.02538142232<br>DOT 93.3879127817969<br>ETH 0.2<br>USDC 0.538151<br>USDT ERC20 0.000000885481779685 | | |
| 3.1.331281 | LAWRENCE VAN EENOO | ADDRESS REDACTED | | | BTC 0.0393045492567204<br>CEL 36.7671729198827<br>DASH 1.45234372068136<br>DOT 7.6393815389837 | | |
| 3.1.331282 | LAWRENCE VICTOR | ADDRESS REDACTED | | | BTC 0.000001471073182504<br>USDT ERC20 0.349384060446015 | | |
| 3.1.331283 | LAWRENCE VICTOR ZARASATE | ADDRESS REDACTED | | | BTC 0.112403932827682<br>CEL 3.73746376485465<br>ETH 0.0203162590441703<br>USDC 0.102467085077439 | | |
| 3.1.331284 | LAWRENCE VIGIL | ADDRESS REDACTED | | | BTC 0.281161131952545<br>MATIC 1238.40063018157<br>SOL 102.628907908628 | | |
| 3.1.331285 | LAWRENCE VIGIL | ADDRESS REDACTED | | | BTC 1.06905244032636<br>CEL 484.293443436505<br>ETH 12.5702770062802<br>SGB 3243.5508189853<br>XRP 2084.03235187604 | | |
| 3.1.331286 | LAWRENCE VITKO | ADDRESS REDACTED | | | BTC 0.00073504351926748<br>XRP 0.000000992174529786 | | |
| 3.1.331287 | LAWRENCE VIVIANO | ADDRESS REDACTED | | | ADA 1218.58658307951<br>BTC 0.026328685702256<br>CEL 88.7284724209594<br>COMP 0.000950702505968648<br>DASH 2.02427537848488<br>DOT 0.0404832457124918<br>ETH 0.00144141299754253<br>ZRX 1055.21446650672 | ETH 0.12148395 | |
| 3.1.331288 | LAWRENCE VJ | ADDRESS REDACTED | | | CEL 1.07620095170825 | | |
| 3.1.331289 | LAWRENCE W BLOTZER | ADDRESS REDACTED | | | | BTC 0.00033652<br>ETH 0.00276954607139889 | |
| 3.1.331290 | LAWRENCE WAGNER | ADDRESS REDACTED | | | BTC 0.000002794808796308<br>MATIC 175.293693185786<br>USDC 0.00915052151350789 | MATIC 9.153<br>USDC 0.000262763016819952 | |
| 3.1.331291 | LAWRENCE WAKEFIELD | ADDRESS REDACTED | | | BTC 0.000026206695487644<br>CEL 1.06677826338428<br>ETH 0.00128970093114907<br>SGB 0.0688019661206851<br>XRP 0.459821851216067<br>ZRX 0.109105265284457 | | |
| 3.1.331292 | LAWRENCE WALKER | ADDRESS REDACTED | | | ADA 1.00201104766702<br>BTC 0.000000067904740483<br>USDC 0.0558214024918954<br>USDT ERC20 0.969919684020757 | | |
| 3.1.331293 | LAWRENCE WANG | ADDRESS REDACTED | | | BTC 0.000015706473714066<br>ETH 0.00001444336419505<br>LINK 0.176310449089833<br>USDC 25523.8257398364 | | |
| 3.1.331294 | LAWRENCE WARRY | ADDRESS REDACTED | | | ADA 400.996416<br>BTC 0.000000706631822304<br>CEL 1123.20493510935<br>LINK 113.8832<br>MATIC 0.113369341448835<br>SNX 140.197<br>USDC 0.086<br>XRP 609.89722 | | |
| 3.1.331295 | LAWRENCE WEGEMAN | ADDRESS REDACTED | | | ADA 1417.89562653426<br>BTC 0.49848616454033<br>ETH 3.94062312413987<br>MATIC 239.228003596752<br>PAXG 1.63498115463698<br>USDC 0.00529338134273601<br>USDT ERC20 0.758115291925257 | | |
| 3.1.331296 | LAWRENCE WEINBERG | ADDRESS REDACTED | | | BSV 46.4901762679939<br>BTC 0.237805331604829<br>DASH 18.0590308300644<br>ETC 210.144012262639<br>ETH 8.26148952342394<br>LTC 377.496983846421 | | |
| 3.1.331297 | LAWRENCE WHITE | ADDRESS REDACTED | | | CEL 1.11721588356982<br>EOS 38.2430817151441 | | |
| 3.1.331298 | LAWRENCE WHITE | ADDRESS REDACTED | | | UNI 38.0656852020248 | | |
| 3.1.331299 | LAWRENCE WILLIAM ALLHANDS | ADDRESS REDACTED | | | BTC 0.0156542307166051<br>COMP 1.18869274964005<br>ETH 0.0275955593401151<br>MATIC 233.884390321129<br>MCDAI 44.5336334994319 | BTC 0.00953251797506381 | |
| 3.1.331300 | LAWRENCE WILLIAM LE BLANC | ADDRESS REDACTED | | | BTC 0.000111125498124313<br>CEL 1.89701810590536<br>ETH 0.000021596086714731<br>LINK 0.141104906723269<br>LTC 0.0336147458467596<br>SNX 2.89898518449376<br>USDC 32.2661557120857 | BTC 0.000000271570551194<br>USDC 492.764785373573 | |
| 3.1.331301 | LAWRENCE WILLIAM PACK | ADDRESS REDACTED | | | ETH 0.00142969726655428<br>USDC 0.0220570841875401 | | |
| 3.1.331302 | LAWRENCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000214998119945186 | | |
| 3.1.331303 | LAWRENCE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001845076706168<br>ETH 0.530243768665673 | ETH 0.0242005 | |
| 3.1.331304 | LAWRENCE WINGER | ADDRESS REDACTED | | | BTC 0.00000034005219891<br>DOT 0.000000979711519891<br>ETH 0.000003933106250884<br>USDC 0.0231071960335509<br>USDT ERC20 0.000028498447152386 | BTC 0.000000008195170877<br>DOT 0.000815884838652194<br>ETH 0.000000978771273578<br>USDC 0.00575820534692867<br>USDT ERC20 0.0299791686017699 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331305 | LAWRENCE WOLF | ADDRESS REDACTED | | | BAT 0.0298768019288486<br>BTC 0.000000654254043117<br>ETH 0.000070104705738496<br>MATIC 0.469893389491589<br>XLM 0.137288224235818 | | |
| 3.1.331306 | LAWRENCE WONG | ADDRESS REDACTED | | | AAVE 5.50659861893661<br>BAT 1079.47036542523<br>BCH 0.971538454149886<br>BSV 2.04955395325716<br>BTC 0.00112857604448854<br>COMP 1.26961178283491<br>DASH 7.47659920769401<br>DOT 14.0655390406902<br>ETC 3.08471587768118<br>LTC 0.525351159142182<br>MATIC 3613.91187681923<br>SNX 33.6710551182978<br>UMA 161.0621966417<br>UNI 24.0077836534475<br>ZRX 996.010823446846 | | |
| 3.1.331307 | LAWRENCE WOO | ADDRESS REDACTED | | | CEL 1.09419574620525 | | |
| 3.1.331308 | LAWRENCE WORTH | ADDRESS REDACTED | | | ETH 0.0712791015951265<br>USDC 52.7588987591944 | | |
| 3.1.331309 | LAWRENCE XAVIER PAYNE | ADDRESS REDACTED | | | | MATIC 929.63125724<br>USDC 2500 | |
| 3.1.331310 | LAWRENCE XIA | ADDRESS REDACTED | | | BTC 0.0435041546459741 | | |
| 3.1.331311 | LAWRENCE YEH | ADDRESS REDACTED | | | BTC 0.00331779226117346<br>LINK 1.78875717093464<br>MATIC 34.4232027528033<br>XRP 352.769332239089 | | |
| 3.1.331312 | LAWRENCE YI | ADDRESS REDACTED | | | AAVE 41.4625975916012<br>ADA 5243.46779139679<br>BAT 752.85935258<br>BNB 3.25775738320013<br>BTC 0.0853511979740696<br>CEL 11.6639761222571<br>DASH 1.04750132734441<br>ETC 31.758169202078<br>KNC 279.082125711637<br>LINK 672.808193974615<br>MATIC 2.1287703980396<br>MCDAI 40<br>OMG 5.04747080992653<br>USDT ERC20 224.58<br>ZRX 791.87139898877 | | |
| 3.1.331313 | LAWRENCE YONG | ADDRESS REDACTED | | | AVAX 24.9193621346256<br>BTC 1.59718870222319<br>DOT 133.92099589746<br>ETH 13.8463543651938<br>LINK 169.86663663226<br>LUNC 15.9729666611304<br>MATIC 1981.67027467439<br>SOL 31.0185093606196<br>USDC 16263.4818024468 | BTC 0.07691771 | |
| 3.1.331314 | LAWRENCE YONG | ADDRESS REDACTED | | | BTC 0.000014044137019458<br>CEL 0.00447779945213938<br>ETH 0.000085839085993936<br>LTC 0.00105629455477847<br>XRP 0.201028034788881 | | |
| 3.1.331315 | LAWRENCE YOUNG | ADDRESS REDACTED | | | BTC 0.000002920064408262<br>ETH 0.0000334543831611579 | | |
| 3.1.331316 | LAWRENCE YU | ADDRESS REDACTED | | | BTC 0.061034910388231<br>ETH 0.013525531853016<br>LTC 0.523943283953736 | | |
| 3.1.331317 | LAWRENCE YU | ADDRESS REDACTED | | | BNB 0.00108325077922163<br>BTC 0.0745895934269004<br>CEL 4.20851951524027<br>ETH 1.78557110287591<br>USDC 0.00724424898996087 | | |
| 3.1.331318 | LAWRENCE ZAGARDO | ADDRESS REDACTED | | | AAVE 0.000183140919479037<br>BTC 0.957675122370352<br>ETH 12.5034952985348<br>MATIC 425.211175745773<br>USDC 4518.52196006445<br>USDT ERC20 120.782154560689 | | |
| 3.1.331319 | LAWRENCE ZHAO | ADDRESS REDACTED | | | BTC 0.0907973691772344<br>ETH 1.11639817379908<br>LINK 0.00561727800323538<br>LTC 0.0015383366387298<br>SGB 196.182576119494<br>SNX 132.998971858275<br>XRP 0.740702788982521 | LTC 0.000000007439725462 | |
| 3.1.331320 | LAWRET ARRINDELL | ADDRESS REDACTED | | | BTC 0.000001312161918959<br>CEL 0.0544214776642577<br>USDT ERC20 1.077466 | | |
| 3.1.331321 | LAWRIE MACPHERSON | ADDRESS REDACTED | | | BCH 0.000314454182515437<br>BTC 0.000050184800169648<br>LTC 0.00219909004027334<br>XLM 0.235855360516593<br>XRP 1.18870269446625 | | |
| 3.1.331322 | LAWS JØRGENSEN | ADDRESS REDACTED | | | ADA 0.58955513006386<br>BNB 0.00245115993676998<br>BTC 0.00363006668440433<br>ETH 0.000758397492703601<br>LTC 0.00234541530943798 | | |
| 3.1.331323 | LAWSON ARTHUR NUNLEY | ADDRESS REDACTED | | | BTC 0.00126459006327851<br>USDC 2655.1924561081 | BTC 0.002442<br>ETH 0.0165012515597699 | |
| 3.1.331324 | LAWSON DAVIES | ADDRESS REDACTED | | | ADA 1796.63400014155<br>BTC 0.000028113645061162<br>DOT 0.0296961244805196<br>ETH 0.00072208124272138<br>LTC 0.00152407357683132<br>MATIC 0.64746997637854 | | |
| 3.1.331325 | LAWSON DAVIS | ADDRESS REDACTED | | | BTC 0.00001924061206013<br>CEL 4.13821607376034<br>LINK 13.7293766782359<br>MATIC 2683.66661063926<br>USDC 0.099039709217716 | | |
| 3.1.331326 | LAWSON ITTENSOHN | ADDRESS REDACTED | | | CEL 4.32630969064264 | | |
| 3.1.331327 | LAWSON PARKS | ADDRESS REDACTED | | | BTC 0.0438251340605453<br>ETH 3.24806691319677<br>LINK 77.9787227509638<br>ZRX 660.858447678336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331328 | LAWSON SMITH | ADDRESS REDACTED | | | BTC 0.000001567698827316<br>CEL 27.0428110878756<br>ETH 0.00403166826081956<br>LINK 0.0452453654066392<br>LTC 3.82845776419885<br>MATIC 1.44000265813754<br>SNX 0.110847461495763<br>UNI 0.0189814346032021 | BTC 0.00336588<br>ETH 0.08021786 | |
| 3.1.331329 | LAWSON STRINGER | ADDRESS REDACTED | | | USDC 72.4005056807258 | | |
| 3.1.331330 | LAWSON-MIATHEY BOEVI KAYI | ADDRESS REDACTED | | | BTC 0.000000076456225295<br>DOT 0.0230214372984925 | | |
| 3.1.331331 | LAWTON DEATS OUTLAW | ADDRESS REDACTED | | | AVAX 0.10355709676232<br>ETH 0.000643373544874159 | ETH 0.000000679867008531 | |
| 3.1.331332 | LAWTON DICKENS | ADDRESS REDACTED | | | BCH 0.000142531785990033<br>BTC 0.000004202746468715 | BTC 0.000000001385142782 | |
| 3.1.331333 | LAWTON GRINTER | ADDRESS REDACTED | | | BTC 0.334934467539774<br>ETH 2.21496898557719<br>LINK 113.511120704567<br>MATIC 297.52589822414<br>USDC 9.11180894442983 | BTC 0.32<br>USDC 4911.87876398352 | |
| 3.1.331334 | LAWTON JERRY | ADDRESS REDACTED | | | ETH 0.00109545430560118 | | |
| 3.1.331335 | LAXMAN GNANENDRAN | ADDRESS REDACTED | | | BTC 0.050776328132469<br>ETH 0.0553879042780741 | | |
| 3.1.331336 | LAXMAN KC | ADDRESS REDACTED | | | ETH 0.000005936596665359 | | |
| 3.1.331337 | LAXMAN MEHRA | ADDRESS REDACTED | | | BCH 0.00223490985859589<br>BTC 0.00111388416760534<br>CEL 0.000252440227572916<br>LTC 0.000278756497014647<br>ZEC 0.0013328221294085 | | |
| 3.1.331338 | LAXMAN SINGH | ADDRESS REDACTED | | | ADA 2.42806552713388<br>BTC 0.00149285845424812<br>DOT 362.369121642816<br>LINK 941.490005835182<br>MATIC 9994.70724340798<br>XLM 23528.238629265 | | |
| 3.1.331339 | LAXMAN SINGH MAHAR | ADDRESS REDACTED | | | | USDC 500 | |
| 3.1.331340 | LAXMANA MILLI | ADDRESS REDACTED | | | BTC 0.00163849924299411<br>USDC 608.152782268795 | | |
| 3.1.331341 | LAXMANRAM CHOUDHARY | ADDRESS REDACTED | | | USDT ERC20 0.455732793640449 | | |
| 3.1.331342 | LAXMI ANYAMU | ADDRESS REDACTED | | | ADA 0.209582825676981<br>BTC 0.000000570935748962 | | |
| 3.1.331343 | LAXMI CHANDRASEKAR | ADDRESS REDACTED | | | BTC 0.0122296200930747 | | |
| 3.1.331344 | LAXMI DEVI | ADDRESS REDACTED | | | BNB 1.49816175658633<br>BTC 0.00129939788749042 | | |
| 3.1.331345 | LAXMI KUMBHKAR | ADDRESS REDACTED | | | BTC 0.000000596296471867<br>USDT ERC20 0.37209111452223 | | |
| 3.1.331346 | LAXMI SAMAD | ADDRESS REDACTED | | | BTC 0.000000009665027157<br>CEL 0.00007863429624583 | | |
| 3.1.331347 | LAXMI SHARMA | ADDRESS REDACTED | | | BTC 0.000000358021130931<br>USDT ERC20 0.982487146625119 | | |
| 3.1.331348 | LAXMI SINGH | ADDRESS REDACTED | | | ADA 0.153869261821992<br>BTC 0.000000675603365702999 | | |
| 3.1.331349 | LAXMI SUNDRI | ADDRESS REDACTED | | | BTC 0.000000224542621812<br>BUSD 0.372186221030019 | | |
| 3.1.331350 | LAXMI YANDAMURI | ADDRESS REDACTED | | | BTC 0.107187651302782<br>ETH 1.60610242241682 | | |
| 3.1.331351 | LAXMIBEN VELANI | ADDRESS REDACTED | | | BTC 0.00119203719156037<br>ETH 0.000042585743100071 | | |
| 3.1.331352 | LAXMINARAYANAN SELVAN | ADDRESS REDACTED | | | BTC 0.00000039891195443<br>XLM 0.0325441006166603 | | |
| 3.1.331353 | LAY BEE | ADDRESS REDACTED | | | ADA 215.975013<br>CEL 3.52941430682245 | | |
| 3.1.331354 | LAY CHENG KOAY | ADDRESS REDACTED | | | BTC 0.0366549614922007<br>MCDAI 74.328248913231<br>USDC 12660.3359594156<br>USDT ERC20 6961.79155378821 | | |
| 3.1.331355 | LAY CHENG NG | ADDRESS REDACTED | | | BNB 2.95561943229276<br>BTC 0.0181439150346141<br>CEL 2.43941733831759<br>EOS 0.000010540885744811<br>LTC 1.55782694736277 | | |
| 3.1.331356 | LAY CHIANG HENG | ADDRESS REDACTED | | | BTC 0.00170725549637111<br>CEL 140.064162144024<br>ETH 29.775435928788 | | |
| 3.1.331357 | LAY CHIN ONG | ADDRESS REDACTED | | | ADA 0.118547946542454<br>BTC 0.000002018707499987<br>DOT 0.0150023430114363<br>USDC 0.322248934683659 | | |
| 3.1.331358 | LAY ENG POH | ADDRESS REDACTED | | | ADA 436.697247706422<br>BTC 0.0116455106556422<br>CEL 11.842859527059<br>USDT ERC20 26158.4438883987 | | |
| 3.1.331359 | LAY HOE KER | ADDRESS REDACTED | | | BTC 0.000003916218304454<br>CEL 0.00689829826731112<br>GUSD 0.519030367202898<br>USDC 0.433451569353207 | | |
| 3.1.331360 | LAY HOON TAN | ADDRESS REDACTED | | | BTC 0.104466981261809<br>BUSD 0.922087532614252<br>CEL 0.625140286751258 | | |
| 3.1.331361 | LAY HOUT | ADDRESS REDACTED | | | ETH 0.0481793226081287<br>USDT ERC20 81.2147050219799 | | |
| 3.1.331362 | LAY KOON EILEEN LIM | ADDRESS REDACTED | | | ADA 243.489660198901<br>XRP 79.1169087406896 | | |
| 3.1.331363 | LAY KOON TONG | ADDRESS REDACTED | | | BTC 0.000003873290477267 | | |
| 3.1.331364 | LAY LEE PHOR | ADDRESS REDACTED | | | BTC 0.0028971068316595<br>USDT ERC20 7815.58356531879 | | |
| 3.1.331365 | LAY LIAN GOH | ADDRESS REDACTED | | | BTC 0.256716369156033 | | |
| 3.1.331366 | LAY LIAN LEE | ADDRESS REDACTED | | | ADA 0.146399485511676<br>BTC 0.000004839495573947<br>CEL 245.269197444052<br>USDC 8.88301556776556 | | |
| 3.1.331367 | LAY MIN TOH | ADDRESS REDACTED | | | ADA 4.60286603960762<br>BNB 3.35855167113259<br>BTC 0.000003726826832711<br>USDC 0.09276605053059<br>USDT ERC20 0.052909454737297 | | |
| 3.1.331368 | LAY ONG | ADDRESS REDACTED | | | ADA 150.835213299803 | | |
| 3.1.331369 | LAY PENG ONG | ADDRESS REDACTED | | | BTC 1.0335973991175<br>CEL 869.531917900993<br>ETH 64.1378596696444<br>XRP 2071.03373546213 | | |
| 3.1.331370 | LAY PENG SEE | ADDRESS REDACTED | | | BNB 0.00192004305637479<br>BTC 0.000001470918352565<br>USDT ERC20 0.457835685286561 | | |
| 3.1.331371 | LAY PHENG TAN | ADDRESS REDACTED | | | CEL 0.089650329918536 | | |
| 3.1.331372 | LAY SAELEE | ADDRESS REDACTED | | | BTC 0.000546302122815007<br>ETH 0.00373541338701341 | | |
| 3.1.331373 | LAY SHAH | ADDRESS REDACTED | | | ETH 0.000037981551053465 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331374 | LAY SIM LIM | ADDRESS REDACTED | | | ADA 0.17681456269392<br>BTC 0.000001104308977965<br>CEL 0.515306103241242 | | |
| 3.1.331375 | LAY SONG KAING | ADDRESS REDACTED | | | BTC 0.628940307468281<br>CEL 919.747488750367<br>ETH 1.53552777967207<br>LTC 4.00145731085928 | | |
| 3.1.331376 | LAY SUAN CHUA | ADDRESS REDACTED | | | BTC 0.0967343467780694 | | |
| 3.1.331377 | LAY SUAN NG | ADDRESS REDACTED | | | BTC 0.00141109977295278<br>CEL 0.63956736873291<br>ETH 0.000297907090019085 | | |
| 3.1.331378 | LAY SWEE NG | ADDRESS REDACTED | | | BTC 0.000000278273405913<br>CEL 1.32579822224309<br>ETH 0.000037801444521253<br>MATIC 0.0448169787457121<br>USDC 258.308729166472 | | |
| 3.1.331379 | LAY TEE ONG | ADDRESS REDACTED | | | BTC 0.000000013652536781<br>CEL 0.000072162368217437<br>ETH 0.000000377733092232 | | |
| 3.1.331380 | LAY TIN NG | ADDRESS REDACTED | | | BTC 0.00137319248156699<br>USDC 628.609923664984 | | |
| 3.1.331381 | LAY WAH LIM | ADDRESS REDACTED | | | BTC 0.00104281416195905<br>USDC 0.0520693204842033 | | |
| 3.1.331382 | LAY YEN CHEONG | ADDRESS REDACTED | | | BTC 0.0314711905670954 | | |
| 3.1.331383 | LAY YOKE TAN | ADDRESS REDACTED | | | BTC 0.0104056405302667 | | |
| 3.1.331384 | LAY YONG OOI | ADDRESS REDACTED | | | BTC 0.000150470265846859<br>CEL 299.274716661794<br>DOT 212.999415615006<br>ETH 0.00160687296611656<br>LINK 0.103145594999546<br>LTC 0.00174168058832669<br>MATIC 1194.60784917048<br>SNX 0.106337739253424 | | |
| 3.1.331385 | LAY YUIN LIM | ADDRESS REDACTED | | | ADA 185.05966039146<br>BNB 1.36992395798717<br>BTC 0.00510851161164505<br>CEL 1693.45772287297<br>DOT 25.336877494406<br>USDC 201 | | |
| 3.1.331386 | LAYA JANSSENS | ADDRESS REDACTED | | | BTC 0.000001140783532605<br>ETH 0.00013814869493843 | | |
| 3.1.331387 | LAYAL BOU NAJEM | ADDRESS REDACTED | | | BTC 0.09919232<br>CEL 89.0362587350498<br>ETH 0.084637 | | |
| 3.1.331388 | LAYAN KAYYAL | ADDRESS REDACTED | | | BTC 0.000837574474131101 | | |
| 3.1.331389 | LAYAN SHERIF | ADDRESS REDACTED | | | BTC 0.00489175759214819 | | |
| 3.1.331390 | LAYAN THORNTON | ADDRESS REDACTED | | | CEL 150.265711897398 | | |
| 3.1.331391 | LAYAQ MOHAMMED | ADDRESS REDACTED | | | CEL 1.07916500271681 | | |
| 3.1.331392 | LAYDA RIVAS GONZALEZ | ADDRESS REDACTED | | | CEL 111.846365299329<br>DASH 5.149020210291<br>ETH 4.07934031264009<br>LTC 0.173178938471884<br>XRP 116.246847167764 | | |
| 3.1.331393 | LAYDELL PATTON | ADDRESS REDACTED | | | BTC 0.0519157078956405 | | |
| 3.1.331394 | LAYLA ACHOUITAR | ADDRESS REDACTED | | | CEL 0.00303378587639671<br>ETH 0.290383143269312<br>LTC 1.23290686258456<br>MATIC 511.886402352072 | | |
| 3.1.331395 | LAYLA CONDINA | ADDRESS REDACTED | | | BUSD 206.70685<br>CEL 10.6370391537272<br>MCDAI 70 | | |
| 3.1.331396 | LAYLA JONES | ADDRESS REDACTED | | | BTC 0.00084087314804741<br>ETH 0.371504720727888 | | |
| 3.1.331397 | LAYLA KHUDHAIR | ADDRESS REDACTED | | | ADA 1789.00000595961<br>BTC 0.000419273500736629<br>ETH 0.00413077745642901<br>LINK 52.8205284356199 | | |
| 3.1.331398 | LAYLA PRATT | ADDRESS REDACTED | | | BTC 0.00237473388718674<br>CEL 0.575676396397617<br>DOT 4.30534482002315<br>TGBP 2184.50587689108<br>XLM 374.99998 | | |
| 3.1.331399 | LAYLAN FUQUA | ADDRESS REDACTED | | | BTC 0.000000112453313544<br>DOT 0.104073768504027<br>ETH 0.000012199973080926<br>LINK 0.0195495105360171<br>LTC 0.000155884223935401<br>MANA 0.0262544623159878<br>MATIC 0.503957823039127<br>SNX 0.0733287304623555<br>TUSD 0.0163630601712757<br>UMA 0.000056845489365494<br>UNI 0.00713073212069182<br>USDC 0.056409593610158<br>XLM 0.0841766143750375 | | |
| 3.1.331400 | LAYNE ANDREWS | ADDRESS REDACTED | | | BTC 0.00000032947239028 | | |
| 3.1.331401 | LAYNE COLSON | ADDRESS REDACTED | | | BTC 0.000010074796637378 | | |
| 3.1.331402 | LAYNE FOLEY | ADDRESS REDACTED | | | BTC 0.00000339396170925<br>DASH 0.442373926780872<br>ETH 0.000065913227335393<br>XLM 0.0438485605177437 | | |
| 3.1.331403 | LAYNE LARSON | ADDRESS REDACTED | | | AAVE 0.000184307953634339<br>BTC 0.000014039325356893 | | |
| 3.1.331404 | LAYNE LATHAM | ADDRESS REDACTED | | | BTC 0.00055669835311666<br>ETH 0.00633788510651378<br>LINK 0.160722165695214<br>USDC 0.00509139812685666 | BTC 0.000000323094271696<br>ETH 0.000000576715119374<br>LINK 0.000000022341177265<br>USDC 0.00909229623523004 | |
| 3.1.331405 | LAYNE LOHMEIER | ADDRESS REDACTED | | | BTC 0.00139027954523737 | | |
| 3.1.331406 | LAYNE MARTIN | ADDRESS REDACTED | | | AAVE 7.69483338538238<br>SNX 183.500090580083 | | |
| 3.1.331407 | LAYNE MELTZER | ADDRESS REDACTED | | | AAVE 1.19675406314864<br>BTC 0.59157490060024<br>DOT 10.7493409851584<br>LINK 3.32514536556054<br>MATIC 748.755822476958<br>USDC 0.694410907384457 | | |
| 3.1.331408 | LAYNE MILLER | ADDRESS REDACTED | | | BTC 0.0000009211320714<br>ETH 0.00009264348223379<br>GUSD 0.021673645383514<br>LINK 0.00162784144319584<br>USDC 0.0384782500159508 | | |
| 3.1.331409 | LAYNE MORISHIMA | ADDRESS REDACTED | | | CEL 0.654844476583122 | | |
| 3.1.331410 | LAYNE POOLE | ADDRESS REDACTED | | | BTC 0.0400685697329996<br>XLM 191.155362008916 | | |
| 3.1.331411 | LAYNE REA | ADDRESS REDACTED | | | ETH 0.000109874934908519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331412 | LAYNE READING | ADDRESS REDACTED | | | BAT 819.461696984442<br>BTC 1.24839512833501<br>MATIC 1167.00948884031<br>SNX 42.652607664384<br>USDC 9.44350530177001<br>USDT ERC20 7.23294215364596 | | |
| 3.1.331413 | LAYNE TULEY | ADDRESS REDACTED | | | ETH 0.000420250850276422 | | |
| 3.1.331414 | LAYNE WIXOM | ADDRESS REDACTED | | | BTC 0.000022769299921246<br>ETH 0.000106173929103271<br>USDC 0.503870988198256 | | |
| 3.1.331415 | LAYOMI DELE-DARE | ADDRESS REDACTED | | | BTC 0.000014789227201113<br>CEL 109.199664682376<br>ETH 0.000105982912679329<br>USDC 0.00864149204273434 | | |
| 3.1.331416 | LAYON HINES | ADDRESS REDACTED | | | BTC 0.000000457417490172<br>ETH 0.000610806138367126<br>MANA 0.0314682427405613 | | |
| 3.1.331417 | LAYSE TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00000075912911565<br>CEL 1.06418400432413<br>USDC 0.220192680017357 | | |
| 3.1.331418 | LAYSON LO | ADDRESS REDACTED | | | BTC 0.013333289519595<br>XRP 0.171760087684146 | | |
| 3.1.331419 | LAYSSA DA SILVA COSTA | ADDRESS REDACTED | | | BTC 0.000009364777986453<br>USDC 4.41358905393516 | | |
| 3.1.331420 | LAYTH BUNNI | ADDRESS REDACTED | | | ADA 0.516533748641319<br>BNB 0.000000009430979719<br>BTC 0.000000240912747793<br>CEL 0.0405622674846141<br>DOT 0.0964755887284588<br>ETH 0.000001544210889464 | | |
| 3.1.331421 | LAYTH KAL | ADDRESS REDACTED | | | BCH 0.00129983654223275<br>BTC 0.000035380291735971<br>ETH 0.00405149010571153 | | |
| 3.1.331422 | LAYTON LAYTON | ADDRESS REDACTED | | | BTC 0.00170125893160939 | | |
| 3.1.331423 | LAYTON WHITE | ADDRESS REDACTED | | | BTC 0.000001914344346706<br>ETH 0.00837743125259424<br>LTC 0.0987471436511924<br>USDC 0.0469478842006046<br>XRP 0.000000699404761905 | | |
| 3.1.331424 | LAYUNSCAE HOWARD | ADDRESS REDACTED | | | CEL 1.06699190632105 | | |
| 3.1.331425 | LAYZA CASSIDY | ADDRESS REDACTED | | | BTC 0.133139778332003<br>ETH 0.520832854613222 | | |
| 3.1.331426 | LAZA KOSTIC | ADDRESS REDACTED | | | AVAX 1.65362872798143<br>BTC 0.000000701108771849<br>USDC 0.805573156451228 | | |
| 3.1.331427 | LAZAR ANDREJIC | ADDRESS REDACTED | | | BTC 0.000001290188960484<br>USDC 0.512454940639843 | | |
| 3.1.331428 | LAZAR ANTIC | ADDRESS REDACTED | | | BTC 0.000000003599311925<br>CEL 0.911241552944978 | | |
| 3.1.331429 | LAZAR BAKIC | ADDRESS REDACTED | | | BTC 0.000000005693556239<br>CEL 0.0377226497467582 | | |
| 3.1.331430 | LAZAR BATANJSKI | ADDRESS REDACTED | | | BTC 0.000000997501872661<br>USDT ERC20 0.395274782480208 | | |
| 3.1.331431 | LAZAR BATANJSKI | ADDRESS REDACTED | | | BTC 0.000000000167455952 | | |
| 3.1.331432 | LAZAR CRAWFORD | ADDRESS REDACTED | | | BTC 0.000017991910784462<br>CEL 1.06340668585354 | | |
| 3.1.331433 | LAZAR ČVOROVIĆ | ADDRESS REDACTED | | | BTC 0.00131651370843783<br>ETH 0.1422078140037 | | |
| 3.1.331434 | LAZAR DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.00100829761893306<br>MATIC 0.876486505240935 | | |
| 3.1.331435 | LAZAR DUKIC | ADDRESS REDACTED | | | BTC 0.000004365501329248<br>CEL 8.84894380591067 | | |
| 3.1.331436 | LAZAR EVELIN | ADDRESS REDACTED | | | ADA 299.634790269992<br>BTC 0.0874592088249914<br>CEL 189.724270139714<br>COMP 0.0499766416221153<br>DOT 19.7394148726067<br>ETH 0.04224089368655<br>LUNC 4.50536621064749<br>MANA 28.7641572736611<br>SNX 9.21784510235642<br>SUSHI 7.0770616592286 | | |
| 3.1.331437 | LAZAR GVOZDENOVIC | ADDRESS REDACTED | | | CEL 0.0116057882768966 | | |
| 3.1.331438 | LAZAR IGNJATOVIC | ADDRESS REDACTED | | | BTC 0.000000205391017543 | | |
| 3.1.331439 | LAZAR JEREMIC | ADDRESS REDACTED | | | BTC 0.000000009844482294<br>CEL 0.0602384890374105 | | |
| 3.1.331440 | LAZAR JEVTIC | ADDRESS REDACTED | | | BTC 0.000000706798861849<br>CEL 1.0900259807448<br>TUSD 0.228115782763933 | | |
| 3.1.331441 | LAZAR JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.000009132730630078 | | |
| 3.1.331442 | LAZAR KESKINOV | ADDRESS REDACTED | | | BNB 0.00118027794742487<br>BTC 0.00759335478351576<br>CEL 5.11745637300331 | | |
| 3.1.331443 | LAZAR KONSTANTINOVIC | ADDRESS REDACTED | | | BTC 0.0007952412762032<br>CEL 1.07202898248134 | | |
| 3.1.331444 | LAZAR KOSTADINOVIC | ADDRESS REDACTED | | | DOT 0.00578992741151332 | | |
| 3.1.331445 | LAZAR KOSTIĆ | ADDRESS REDACTED | | | CEL 0.474868201632384<br>ETH 0.0324478067619503 | | |
| 3.1.331446 | LAZAR KURIJA | ADDRESS REDACTED | | | ADA 0.842148135760526<br>DOT 0.103631367647023<br>XRP 0.502712004803027 | | |
| 3.1.331447 | LAZAR LAZAREVIĆ | ADDRESS REDACTED | | | BTC 0.0124184854262493<br>CEL 767.894088945853<br>ETH 0.404448442407078<br>SOL 3.01603737578707 | | |
| 3.1.331448 | LAZAR MANOJLOVIĆ | ADDRESS REDACTED | | | CEL 0.0284723166599765 | | |
| 3.1.331449 | LAZAR MIHAITA | ADDRESS REDACTED | | | 1INCH 1172.78181930777<br>BTC 0.00022437318388213<br>CEL 3.19826048159028<br>DOT 0.468969892795833<br>ETH 4.06548012745891<br>MATIC 2.04174840983465<br>SNX 173.034235973137<br>USDC 7.52189216437382<br>XLM 0.000000026210174642 | | |
| 3.1.331450 | LAZAR MIJAILOVIC | ADDRESS REDACTED | | | BTC 0.00121435899643902<br>CEL 1.47134824289097 | | |
| 3.1.331451 | LAZAR MILENKOVIC | ADDRESS REDACTED | | | BTC 0.000000001108444358<br>CEL 7.23038005493618<br>ETH 0.000001944951788161<br>USDT ERC20 42.3560812777266 | | |
| 3.1.331452 | LAZAR MILOJKOVIC | ADDRESS REDACTED | | | CEL 0.000395869672907183<br>XLM 0.000000093180225027 | | |
| 3.1.331453 | LAZAR MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000013121454677<br>CEL 1.08858815881991<br>TUSD 0.162392425855246 | | |
| 3.1.331454 | LAZAR NIKOLIC | ADDRESS REDACTED | | | ADA 2.2<br>CEL 0.0262020672686253 | | |
| 3.1.331455 | LAZAR NOVICEVIC | ADDRESS REDACTED | | | BTC 0.00186228402245894<br>DOT 35.2649647570143 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331456 | LAZAR POLEVOY | ADDRESS REDACTED | | | USDC 4.49603906111966 | | |
| 3.1.331457 | LAZAR POPOVIC | ADDRESS REDACTED | | | CEL 405.783003231471<br>ETC 1.00074150905304<br>ETH 0.54686425678981 | | |
| 3.1.331458 | LAZAR RADOVANOVIC | ADDRESS REDACTED | | | ADA 246.679841909037<br>BTC 0.00105027187656101 | | |
| 3.1.331459 | LAZAR RADUNOVIC | ADDRESS REDACTED | | | ADA 6.45257521725348<br>BTC 0.000000001041179035<br>CEL 15.1721532518812<br>ETC 7.312119265<br>ETH 0.044039787 | | |
| 3.1.331460 | LAZAR RISTIĆ | ADDRESS REDACTED | | | BTC 0.00250074766859218<br>CEL 0.0274623323947441 | | |
| 3.1.331461 | LAZAR RISTOV | ADDRESS REDACTED | | | ADA 0.103678976506459<br>BTC 0.00000128415276327699<br>LTC 0.00199474848035875<br>USDC 0.312188252628908 | | |
| 3.1.331462 | LAZAR STIJAKOVIC | ADDRESS REDACTED | | | CEL 22337.0049314053<br>ETH 1.23805234030081 | | |
| 3.1.331463 | LAZAR STOJKOVIC | ADDRESS REDACTED | | | ADA 513.6<br>BTC 0.00348837313176461<br>CEL 121.39045359079<br>XRP 250 | | |
| 3.1.331464 | LAZAR TERZIC | ADDRESS REDACTED | | | BTC 0.000674321962772497<br>CEL 0.673780316982517<br>ETH 0.369292753042304 | | |
| 3.1.331465 | LAZAR TRAVICA | ADDRESS REDACTED | | | CEL 37.8881831016154<br>LTC 0.32214853608333<br>MATIC 0.0804552718678536<br>USDT ERC20 0.000000835352065753 | | |
| 3.1.331466 | LAZAR TRAVICA | ADDRESS REDACTED | | | CEL 2.4334<br>ETH 0.00975676663136292 | | |
| 3.1.331467 | LAZAR TRAVICA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.331468 | LAZAR VUKOVIC | ADDRESS REDACTED | | | BTC 0.015194629819557<br>CEL 0.0454836187046529<br>ETH 0.000424174292476989<br>USDT ERC20 0.15518077406979 | | |
| 3.1.331469 | LAZAR ZGONJANIN | ADDRESS REDACTED | | | BTC 0.000000712209918965<br>USDT ERC20 0.508073474494898 | | |
| 3.1.331470 | LAZARA ARUE CARABALLO | ADDRESS REDACTED | | | CEL 0.0857858131874205<br>ETH 2.22153108960366 | | |
| 3.1.331471 | LAZAREVIC BRANIMIR | ADDRESS REDACTED | | | ADA 192.247999858328<br>CEL 2.31911496182452 | | |
| 3.1.331472 | LAZAREVIĆ MILORAD | ADDRESS REDACTED | | | CEL 0.00407377856306857<br>LTC 0.00002309 | | |
| 3.1.331473 | LAZARO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00119557913752665<br>MATIC 22504.6494613976 | | |
| 3.1.331474 | LAZARO AUGUSTO HILARIO PREGO | ADDRESS REDACTED | | | ADA 4654.8691<br>BNB 11.0000003256317<br>BTC 0.0139498373177746<br>CEL 11241.6194887374<br>ETH 0.311940393222795<br>MANA 1625.43<br>SNX 3167.865<br>USDC 4000.002<br>XRP 122.4 | | |
| 3.1.331475 | LAZARO CABRERA | ADDRESS REDACTED | | | BTC 0.000001557661054404<br>USDT ERC20 0.709179691766305 | | |
| 3.1.331476 | LAZARO DAVID TAMAYO CRESPO | ADDRESS REDACTED | | | ADA 124.943977719113 | | |
| 3.1.331477 | LAZARO IANNICELLI | ADDRESS REDACTED | | | OMG 0.102179027067083<br>PAX 6.77176929049909 | | |
| 3.1.331478 | LAZARO LEAL | ADDRESS REDACTED | | | ETH 0.0360856638872676 | | |
| 3.1.331479 | LAZARO LOPEZ | ADDRESS REDACTED | | | BTC 0.000044212603700837<br>CEL 1.09346392211072<br>USDC 0.000287088778678134 | | |
| 3.1.331480 | LAZARO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0172881843293027<br>ETH 0.152662070726999<br>GUSD 54.7854483677451<br>MATIC 78.3369960745803<br>XLM 0.00873205759272801 | | |
| 3.1.331481 | LAZARO MENA PERZ | ADDRESS REDACTED | | | BTC 0.00979080667728799 | | |
| 3.1.331482 | LAZARO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0653457362777131<br>BTC 0.000008145341327041<br>ETH 0.000109243978092529<br>LINK 0.887100921496454<br>MATIC 17.0571535266031 | | |
| 3.1.331483 | LAZARO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0122384806505352 | | |
| 3.1.331484 | LAZARO SANCHEZ-PINTO | ADDRESS REDACTED | | | BTC 2.34601383436863<br>ETH 0.0530799268165964 | BTC 1.88002592004921 | |
| 3.1.331485 | LAZARO SERRANO | ADDRESS REDACTED | | | BTC 0.692846244888068<br>ETH 6.45421226300862 | | BTC 0.00701828 |
| 3.1.331486 | LAZARO TOBIAS | ADDRESS REDACTED | | | MATIC 0.902800421567511 | | |
| 3.1.331487 | LAZARO TORRES | ADDRESS REDACTED | | | BTC 0.000447674258934862<br>EOS 0.00732158384731538<br>LTC 0.000429228560479595<br>MATIC 10.321330324987<br>MCDAI 0.0698569328441049<br>XLM 1.49169365469019<br>XRP 0.000000181085992791 | | |
| 3.1.331488 | LAZARO VALIENTE GARCIA | ADDRESS REDACTED | | | CEL 1.0619638857944 | | |
| 3.1.331489 | LAZARO YI | ADDRESS REDACTED | | | ADA 3070.95663039604<br>BTC 0.176275626465906<br>COMP 0.578625817747706<br>ETH 6.19854837999808<br>LINK 25.9719011285316<br>SNX 21.133290420908<br>USDT ERC20 1.89506555578337 | | |
| 3.1.331490 | LAZAROS ASLANIDIS | ADDRESS REDACTED | | | ADA 0.07068084697437<br>ETH 0.000037114033597926 | | |
| 3.1.331491 | LAZAROS CABRERA | ADDRESS REDACTED | | | ADA 637.219388289359<br>AVAX 4.14076956044382<br>BTC 0.00248059915805888<br>DOT 13.0646216676777<br>ETH 1.40665375984438<br>LINK 0.0016455297157668<br>LUNC 3.52075876356088<br>MATIC 219.771092142473<br>SOL 5.66905283176712<br>USDC 1016.53065538753<br>USDT ERC20 19.7265350973738 | LUNC 1.13 | |
| 3.1.331492 | LAZAROS NIKOLAIDIS | ADDRESS REDACTED | | | BTC 0.000000008931067116 | | |
| 3.1.331493 | LAZAROS PENTERIDIS | ADDRESS REDACTED | | | BTC 0.000000005786632655<br>CEL 12.6974884163077 | | |
| 3.1.331494 | LAZAROS SKAMANTZOURAS | ADDRESS REDACTED | | | BTC 0.00292602677363984<br>CEL 7.96892957126857<br>LTC 0.00299185677846141<br>USDT ERC20 256.376800783208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331495 | LAZAROU DIGITAL LTD | 12 DUKE STREET, CARDIFF, CF10 1AY UNITED KINGDOM | | | BTC 0.000000491433927829<br>CEL 9230.51269779527<br>ETH 0.000000907602464888<br>LINK 1710.39799203967<br>SNX 176.042131<br>UNI 528.664367544854 | | |
| 3.1.331496 | LAZAROV GEORGE | ADDRESS REDACTED | | | XTZ 0.0196862751008427 | | |
| 3.1.331497 | LAZARUS ALBET | ADDRESS REDACTED | | | CEL 1.09361105224292 | | |
| 3.1.331498 | LAZARUS BALOYI | ADDRESS REDACTED | | | BTC 0.000000002762625791<br>CEL 6.96244879942227 | | |
| 3.1.331499 | LAZARUS GILL | ADDRESS REDACTED | | | CEL 0.143682190450129<br>XRP 27.85194 | | |
| 3.1.331500 | LAZARUS ILIGH | ADDRESS REDACTED | | | BTC 0.000000006539741057<br>CEL 0.353959155580312<br>DASH 0.000000002072273741<br>ZEC 0.000000005614109595 | | |
| 3.1.331501 | LAZARUS NYAHANANA | ADDRESS REDACTED | | | ADA 0.97980280837266 | ADA 0.000000954028874964 | |
| 3.1.331502 | LAZARUS ROBERSON | ADDRESS REDACTED | | | XRP 0.00956606271187242 | | |
| 3.1.331503 | LAZARUS ROBINSON | ADDRESS REDACTED | | | CEL 116.802833593289 | | |
| 3.1.331504 | LAZER EYEZ SUPER FUND | THORPE STREET, NEWPORT, MELBOURNE, 3015 AUSTRALIA | | | BTC 0.15105143<br>CEL 2808.61906901632<br>ETH 2.15652198 | | |
| 3.1.331505 | LAZERUS BROWN | ADDRESS REDACTED | | | CEL 1.07233603747951 | | |
| 3.1.331506 | LAZHAR ROHNER | ADDRESS REDACTED | | | BTC 0.000002063760512349<br>EOS 35.3863434262176<br>ETH 0.0000831295211426939<br>LINK 388.984080331031<br>LUNC 629894.905285401<br>MATIC 1050.03160507757<br>SGB 16.5294116803888<br>SNX 56.702310286378<br>USDC 0.240734703340939<br>XRP 111.558764496135 | | |
| 3.1.331507 | LAZLO CORNELISSE | ADDRESS REDACTED | | | BTC 0.000007826533620998<br>CEL 2.76047569164518<br>ETH 0.280630650144423<br>LINK 0.0229815044722643<br>SNX 0.0979447975648294<br>USDC 0.19<br>USDT ERC20 0.000000629782254782 | | |
| 3.1.331508 | LAZOS KYRIMIS | ADDRESS REDACTED | | | BTC 0.000000382483950831<br>CEL 1.02026025053131 | | |
| 3.1.331509 | LAZRO ADAMS | ADDRESS REDACTED | | | CEL 1.09490731106578 | | |
| 3.1.331510 | LAZZA RIEDEWALD | ADDRESS REDACTED | | | ADA 523.784861752908<br>BTC 0.00113850362036565 | | |
| 3.1.331511 | LAZZARELLA ROSARI | ADDRESS REDACTED | | | BTC 0.000020780702391471 | | |
| 3.1.331512 | LAZZARO CIBELLI | ADDRESS REDACTED | | | BTC 0.000037679409488553 | | |
| 3.1.331513 | LB MARTIN | ADDRESS REDACTED | | | BTC 0.243771193887869<br>ETH 0.696136561501348 | | |
| 3.1.331514 | LBAXTER RD LLC | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | | | BTC 0.133109747104096<br>LTC 5.02588016770173<br>UST 1559.26965975691 | BTC 0.000462106049470966<br>ETH 1.705136<br>USDC 12000.006 | |
| 3.1.331515 | LBZADOR ЗАДОРОЖНА | ADDRESS REDACTED | | | BTC 0.000000007872950455<br>CEL 0.455955819686961<br>ETH 0.00842029678572706 | | |
| 3.1.331516 | LC MANAGEMENT BV | STEENBAKKERIJ 10, GERAARDSBERGEN, 9500 BELGIUM | | | BTC 1.27088440338643<br>USDC 17.5478536860588 | | |
| 3.1.331517 | LC TOM MENDOZA | ADDRESS REDACTED | | | CEL 0.0273732967038922<br>XLM 59.98 | | |
| 3.1.331518 | LCA-LPA VENTURES 401K PSP | 2324 MAY ST, HOOD RIVER, OREGON 97031 | | | BTC 0.000597933855757392<br>CEL 0.411195643473812<br>DASH 0.00467698490769798<br>ETH 0.00154594083394484<br>MATIC 9.87116056476261<br>USDC 0.125382097827045 | BTC 0.000000002482834919<br>CEL 0.000076608769524863<br>USDC 67.1452531118914 | |
| 3.1.331519 | LD WIJDOOGEN | ADDRESS REDACTED | | | EOS 0.000105842829689851 | | |
| 3.1.331520 | LDMCMG TRUST | SIKES PLACE, CHARLOTTE, NORTH CAROLINA 28277 | | | BTC 1.51055838291993<br>ETH 9.0400651839043<br>LINK 164.254445708789<br>MATIC 2802.39254720475<br>SOL 239.687149010267 | | |
| 3.1.331521 | LDOT LLC | 14116 MOHAWK, OVERLAND PARK, KANSAS 66224 | | | BTC 0.000616130981024843<br>MCDAI 31.9014094656852 | | |
| 3.1.331522 | LE ANH | ADDRESS REDACTED | | | USDT ERC20 14656.001501395 | | |
| 3.1.331523 | LE ANH TUAN | ADDRESS REDACTED | | | BNB 0.0000667484179690839<br>CEL 0.116611164545127 | | |
| 3.1.331524 | LE BAO | ADDRESS REDACTED | | | BCH 0.00063257<br>CEL 0.00744610147601291<br>DASH 0.00365376 | | |
| 3.1.331525 | LE BRICOMTE ASTYAN | ADDRESS REDACTED | | | CEL 13.6603987049681 | | |
| 3.1.331526 | LE DANNY YANG | ADDRESS REDACTED | | | BTC 0.0150599055606566<br>CEL 107.82277532434<br>DOT 13.9272675341<br>ETH 1.245548 | | |
| 3.1.331527 | LE DAO | ADDRESS REDACTED | | | ADA 33.4384088392376<br>BTC 0.00113110304123464<br>BUSD 161.28067955694<br>CEL 1.02675119053157<br>MCDAI 265.902727611389 | | |
| 3.1.331528 | LE DAO VIET | ADDRESS REDACTED | | | BNB 1.05419158210404<br>BTC 0.00829738140072645<br>CEL 0.0203758895179547<br>DOT 5.92601466281012<br>LUNC 0.00280859940661825 | | |
| 3.1.331529 | LE DD | ADDRESS REDACTED | | | BTC 0.000007055815218574 | | |
| 3.1.331530 | LE DENN MARC-ANTOINE | ADDRESS REDACTED | | | ADA 304.128641522291<br>BTC 0.0151835674926283<br>CEL 0.0207170346089626<br>ETH 0.232474326913128<br>SOL 2.16348293179316 | | |
| 3.1.331531 | LE DUC ANH NGUYEN | ADDRESS REDACTED | | | BTC 0.00235529660654978<br>USDT ERC20 414.019044434549 | | |
| 3.1.331532 | LE FICHOUX FABIEN | ADDRESS REDACTED | | | BTC 0.00196086045631134<br>CEL 58.9684138817186<br>ETH 0.684406855252381<br>LTC 1.31252123830708<br>XLM 2608.62669160132 | | |
| 3.1.331533 | LE GENTIL CHRISTOPHE | ADDRESS REDACTED | | | MCDAI 0.0524969564803272<br>XRP 0.0419127290586629 | | |
| 3.1.331534 | LE GF | ADDRESS REDACTED | | | BTC 0.000005222066382053<br>XLM 0.0500116139114844<br>XRP 0.0995797408047713 | | |
| 3.1.331535 | LE GOFF GAETAN | ADDRESS REDACTED | | | BTC 0.000000001196856141<br>CEL 1.72747598224052<br>DOT 0.00337839259802592<br>ETH 0.000019169870771217<br>USDC 588.679561852533 | | |
| 3.1.331536 | LE GRAND THOMAS | ADDRESS REDACTED | | | BTC 0.000000003146713244<br>CEL 83.9742287280811<br>SNX 127.745303421263 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331537 | LE HA | ADDRESS REDACTED | | | CEL 0.0322804542299815 | | |
| 3.1.331538 | LE HA NGO | ADDRESS REDACTED | | | BTC 0.00219217283984476<br>USDC 3.89375395659081 | USDC 0.000000665636332821 | |
| 3.1.331539 | LE HIEP | ADDRESS REDACTED | | | BTC 0.0119536240959569<br>MCDAI 0.047972045949234<br>USDC 0.393397020975412 | | |
| 3.1.331540 | LE HOANG | ADDRESS REDACTED | | | ADA 10.0233058428723<br>BTC 0.0422482752471182<br>ETC 0.00778281627088379<br>ETH 3.15786791459134<br>MATIC 3144.45569793601<br>USDC 11024.1778033623 | | |
| 3.1.331541 | LE HONG BAO TRAN | ADDRESS REDACTED | | | BTC 0.00270068907746263<br>ETH 0.000126833851118939<br>USDC 0.395055996096119 | ETH 0.00000025110342369 | |
| 3.1.331542 | LE HONG PHAM | ADDRESS REDACTED | | | BTC 0.0232971131434458 | | |
| 3.1.331543 | LE HOUA CHANG | ADDRESS REDACTED | | | BTC 0.28104279696768<br>CEL 441.87998608394<br>ETH 3.70750306386418 | | |
| 3.1.331544 | LÊ HÙNG PHAM | ADDRESS REDACTED | | | BTC 0.0117515239062642<br>ETH 0.0627760313007899 | | |
| 3.1.331545 | LE HUYEN MY DIEP | ADDRESS REDACTED | | | BTC 0.00080024327395528 2<br>CEL 1.00787202459337<br>DOT 0.159663181505631<br>LINK 1.63776467567353<br>LTC 0.000002386276923077 | | |
| 3.1.331546 | LỆ HUỲNH | ADDRESS REDACTED | | | BNB 0.00347882266973148<br>BTC 0.000000296809584539 | | |
| 3.1.331547 | LE JUAN KHAN | ADDRESS REDACTED | | | BCH 0.000428300016454152<br>BTC 0.000003304929613629<br>CEL 0.0958698464611893<br>ETH 0.000054182512984345<br>SGB 82.499321510859<br>XRP 0.0412535833481417 | | |
| 3.1.331548 | LE KAI | ADDRESS REDACTED | | | CEL 5.39849446244451<br>ETH 0.737355454531063<br>MCDAI 80 | | |
| 3.1.331549 | LE KHANH CHI NGUYEN | ADDRESS REDACTED | | | BTC 0.0252946486716985 | | |
| 3.1.331550 | LE LE | ADDRESS REDACTED | | | BTC 0.000000074886353736<br>XLM 0.112237247884551 | | |
| 3.1.331551 | LÊ LUẬT | ADDRESS REDACTED | | | BTC 0.000000000211163898<br>CEL 3.44131036377179<br>MATIC 0.0247978399616894 | | |
| 3.1.331552 | LE MAI KHANH SON | ADDRESS REDACTED | | | BTC 0.00000238393343551699<br>LTC 0.00310457975556793 | | |
| 3.1.331553 | LE MECHEC KEVIN | ADDRESS REDACTED | | | BTC 0.000688219076530809<br>CEL 2.25456371040845<br>ETH 0.000000349988597663 | | |
| 3.1.331554 | LE MENN DYLAN | ADDRESS REDACTED | | | ETH 1.03815366455158<br>LTC 0.000733465072738398<br>TUSD 1894.43372120437<br>USDC 1.41145037774129<br>USDT ERC20 0.282451888139475 | | |
| 3.1.331555 | LE MINH TRI | ADDRESS REDACTED | | | ADA 0.39182879666306<br>BTC 0.000000790905468615 | | |
| 3.1.331556 | LE NY GIAN | ADDRESS REDACTED | | | CEL 0.802163316802478<br>MATIC 1344.54019830844 | | |
| 3.1.331557 | LE PHAN | ADDRESS REDACTED | | | ADA 463.180774467001<br>BTC 0.173538220943654<br>DOT 16.1195676835718<br>MATIC 183.579548838985<br>USDC 71.3476782936337 | | |
| 3.1.331558 | LE PHUONG LAM NGUYEN | ADDRESS REDACTED | | | BTC 0.0174707454526199 | | |
| 3.1.331559 | LE QUAN NGOC TRAN | ADDRESS REDACTED | | | BNB 0.00260374748109522<br>MATIC 0.0497543426802881<br>USDC 9.41500616110045 | | |
| 3.1.331560 | LE RICHARD | ADDRESS REDACTED | | | ADA 328.767316427204<br>BTC 0.0165533580363543 | | |
| 3.1.331561 | LE ROI REYNECKE | ADDRESS REDACTED | | | BTC 0.0152429613976646 | | |
| 3.1.331562 | LE STUNFF JEAN-MICHEL | ADDRESS REDACTED | | | XRP 1864.78247415009 | | |
| 3.1.331563 | LE THI HONG VINH | ADDRESS REDACTED | | | BTC 0.000000849638899557<br>ETH 0.000095389903675277 | | |
| 3.1.331564 | LE THI THU | ADDRESS REDACTED | | | USDT ERC20 0.123643467548312 | | |
| 3.1.331565 | LE THI VUI | ADDRESS REDACTED | | | ADA 0.154902205115933<br>BTC 0.000001567059630007<br>CEL 0.544656528117855 | | |
| 3.1.331566 | LE TIAN XU | ADDRESS REDACTED | | | BTC 0.00629507219605503<br>USDC 0.112940338388987 | USDC 101.433810334618 | |
| 3.1.331567 | LE TOHIC FABIEN | ADDRESS REDACTED | | | BTC 0.000000817502751877<br>CEL 0.209941596001761 | | |
| 3.1.331568 | LE TRAN | ADDRESS REDACTED | | | ADA 29.246718918867<br>BAT 1010.21684544841<br>BNB 0.00003751690752035<br>BTC 0.00763299826416537<br>CEL 24.4601174628905<br>ETH 0.000549183762888678<br>USDT ERC20 1.82 | | |
| 3.1.331569 | LE TRUONG THANH DUNG | ADDRESS REDACTED | | | BTC 0.000023069714966404<br>ETH 0.000399295813987282<br>MATIC 0.141649411244136<br>USDC 0.364386068999448 | | |
| 3.1.331570 | LE TUNG | ADDRESS REDACTED | | | BTC 0.0124200631136686<br>USDT ERC20 0.669371866660522 | | |
| 3.1.331571 | LE VIET PHI CUONG | ADDRESS REDACTED | | | BTC 0.000000006403674769<br>CEL 1.97455290283747<br>LTC 0.000000000191574801<br>MCDAI 2.77747027521178<br>USDC 6.43122515573483<br>USDT ERC20 9.6402625384276 | | |
| 3.1.331572 | LE VIET TUNG | ADDRESS REDACTED | | | BTC 0.000000827160334155 | | |
| 3.1.331573 | LE VO | ADDRESS REDACTED | | | ETH 0.0167617974572859 | | |
| 3.1.331574 | LE VU TRAN | ADDRESS REDACTED | | | ADA 2.20374931243925<br>BTC 0.4019199202223<br>CEL 114.224620462665<br>COMP 0.000018392842215045<br>ETH 1.54803012702036<br>LINK 0.000343609657154475<br>ZRX 0.0289758707003083 | | |
| 3.1.331575 | LE WANG | ADDRESS REDACTED | | | BTC 0.00000210050175352799 | | |
| 3.1.331576 | LE WU | ADDRESS REDACTED | | | BTC 2.68505831837139<br>MCDAI 74.3293685013458 | | |
| 3.1.331577 | LE YING YAP | ADDRESS REDACTED | | | BTC 0.000680524401971062<br>CEL 1.18161308241977<br>USDC 2.13497498537397 | | |
| 3.1.331578 | LÊ YVAN MINH BAO | ADDRESS REDACTED | | | CEL 0.236097279367956<br>MCDAI 72.8306189703283<br>XRP 0.889429617811653 | | |
| 3.1.331579 | LEA ANN KJOME | ADDRESS REDACTED | | | BTC 0.00131025743149289<br>ETH 0.00638702251644628 | ETH 8.02091218568776 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331580 | LEA ANNELI BROMAN | ADDRESS REDACTED | | | BTC 0.0547198766700154<br>USDT ERC20 1.75235831503895 | | |
| 3.1.331581 | LEA BANZUELA | ADDRESS REDACTED | | | BTC 0.00116889060754002<br>USDC 402.399920140672 | | |
| 3.1.331582 | LEA BECKLEY | ADDRESS REDACTED | | | BTC 0.0107394846637946 | | |
| 3.1.331583 | LEA BILA | ADDRESS REDACTED | | | BTC 0.000009411546613666 | | |
| 3.1.331584 | LÉA BONNEAU | ADDRESS REDACTED | | | CEL 0.0852685861524665<br>ETH 0.000109481962948856 | | |
| 3.1.331585 | LEA BRIDE BOIS | ADDRESS REDACTED | | | ADA 14.37<br>CEL 0.202057417615556 | | |
| 3.1.331586 | LEA BUSHMAN | ADDRESS REDACTED | | | BTC 0.00106683611256034<br>ETH 0.000783457774939342<br>LINK 0.0134374783685467<br>MATIC 0.886088805293164 | | |
| 3.1.331587 | LEA CAILLAUD | ADDRESS REDACTED | | | BTC 0.00342323774362496<br>CEL 9.35001184653158<br>ETH 0.0965 | | |
| 3.1.331588 | LEA COSTA | ADDRESS REDACTED | | | USDC 0.047485594152148 | | |
| 3.1.331589 | LEA DENISE BOHRING | ADDRESS REDACTED | | | BTC 0.000000449031780098 | | |
| 3.1.331590 | LÉA DENNEULIN | ADDRESS REDACTED | | | BTC 0.000417255221006036<br>CEL 0.566390361736177<br>ETH 0.00202714040564061 | | |
| 3.1.331591 | LEA DI BIASE | ADDRESS REDACTED | | | BTC 0.0978926270208026<br>CEL 10.0963477059734<br>ETH 1.69144406496909<br>MATIC 551.393898455464<br>SNX 19.8407726024902<br>XLM 1108.2846998<br>XRP 199.55 | | |
| 3.1.331592 | LEA DITTRICH | ADDRESS REDACTED | | | BTC 0.0832904787577266 | | |
| 3.1.331593 | LEA DOS SANTOS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000018237152082265 | | |
| 3.1.331594 | LEA EASTMAN | ADDRESS REDACTED | | | BTC 1.04959836753786<br>ETH 0.000706135503333076 | | |
| 3.1.331595 | LÉA FRANCKLIN | ADDRESS REDACTED | | | BNB 0.0103008839169506<br>CEL 12.8071019491328 | | |
| 3.1.331596 | LEA GARCIA CABACUNGAN | ADDRESS REDACTED | | | BTC 0.020643729929592<br>DOT 13.2079001192936<br>ETH 0.150513699189991<br>XRP 98.4243051971917 | | |
| 3.1.331597 | LEA GEIGER | ADDRESS REDACTED | | | BTC 0.000001903506913466<br>ETH 0.000041954822561345 | | |
| 3.1.331598 | LEA GIRIER | ADDRESS REDACTED | | | BTC 0.000064071447826957<br>CEL 3.45276857519371<br>ETH 0.0618133525263569<br>SGB 7.86353515597004<br>USDC 0.00904007874147869<br>XRP 0.000000161770677075 | | |
| 3.1.331599 | LEA GROM | ADDRESS REDACTED | | | BTC 0.000012123207793917<br>USDC 11.8082717684506 | | |
| 3.1.331600 | LÉA GUILLOCHON | ADDRESS REDACTED | | | BTC 0.000414994832256006<br>CEL 83.9374024772605 | | |
| 3.1.331601 | LEA ISKRA | ADDRESS REDACTED | | | BTC 0.0112660659969649<br>CEL 19.0595365510736<br>ETH 0.11705 | | |
| 3.1.331602 | LEA JANG TEW | ADDRESS REDACTED | | | BTC 0.00097807644796056<br>CEL 60 | | |
| 3.1.331603 | LEA JENSEN | ADDRESS REDACTED | | | BTC 0.0535355224546664<br>DOT 15.4286922515187<br>ETH 0.826890321410403 | | |
| 3.1.331604 | LEA KATHARINA MARIA RAJTMAJER | ADDRESS REDACTED | | | BTC 1.00123393641013 | | |
| 3.1.331605 | LEA KATHARINA MARIA RAJTMAJER | ADDRESS REDACTED | | | ADA 492.913895837792<br>BTC 0.57696732999981<br>ETH 10.8536596252808 | | |
| 3.1.331606 | LEA KOMADINA | ADDRESS REDACTED | | | BTC 0.013321889532444 | | |
| 3.1.331607 | LEA KRÜTTLI | ADDRESS REDACTED | | | BTC 0.000499525542389801<br>CEL 170.743144614599<br>ETH 1.04661536307902<br>LINK 40.2881958985087<br>LTC 0.000000008224453423<br>UNI 400.544375918529 | | |
| 3.1.331608 | LEA LAC | ADDRESS REDACTED | | | ADA 25.5348956845954<br>BTC 0.000000004135348077<br>CEL 97.3522341481231<br>USDC 77.17 | | |
| 3.1.331609 | LEA LHOMER | ADDRESS REDACTED | | | CEL 1.99852155335012 | | |
| 3.1.331610 | LEA MARINE DEWULF | ADDRESS REDACTED | | | ETH 0.0448435497423295<br>USDT ERC20 225.288022241276 | | |
| 3.1.331611 | LEA MOSER | ADDRESS REDACTED | | | BTC 0.00108964371189233<br>ETH 0.490070311174893 | | |
| 3.1.331612 | LEA MUNOZ | ADDRESS REDACTED | | | BTC 0.0129380150939951<br>ETH 0.152489887238526 | | |
| 3.1.331613 | LEA NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00136034978732668 | | |
| 3.1.331614 | LEA OESTER | ADDRESS REDACTED | | | AAVE 35.0932690089034<br>AVAX 413.451527961827<br>BAT 2092.73757085989<br>BCH 1.80532074370186<br>BTC 7.16932633641577<br>CEL 16.087077854608<br>EOS 217.879575317393<br>ETH 37.6323530993467<br>KNC 16.4528925401<br>LINK 547.129884679401<br>MATIC 73451.5803171407<br>MCDAI 33.0293522296812<br>SGB 1654.69074582052<br>SNX 1641.00192568264<br>UNI 120.026028747818<br>USDT ERC20 88.9256904081619<br>XLM 17899.0462506793<br>XRP 10823.9762829365 | | |
| 3.1.331615 | LEA PRIESOLOVA | ADDRESS REDACTED | | | BTC 0.0000002348015134<br>LTC 0.00164661083200537 | | |
| 3.1.331616 | LÉA QUESNEL | ADDRESS REDACTED | | | BTC 0.000002984420284288<br>CEL 0.120565556727136<br>USDC 0.0117418674488846 | | |
| 3.1.331617 | LEA RAYMOND | ADDRESS REDACTED | | | XRP 2.2472283499858 | | |
| 3.1.331618 | LEA REYES | ADDRESS REDACTED | | | BTC 0.00347242<br>CEL 2.82719400460004 | | |
| 3.1.331619 | LEA SAKRAN CUSSOTTI | ADDRESS REDACTED | | | BTC 0.0108630305494392<br>CEL 26.2385355652421<br>DOGE 293.267157504119 | | |
| 3.1.331620 | LEA SALAROLI | ADDRESS REDACTED | | | BTC 0.00002137645843417<br>USDT ERC20 0.764648132126911 | | |
| 3.1.331621 | LEA SCHWANENBERG | ADDRESS REDACTED | | | BTC 0.000025983341636746 | | |
| 3.1.331622 | LÉA SIMON | ADDRESS REDACTED | | | BTC 0.00123900866458225<br>USDT ERC20 864.845501852227 | | |
| 3.1.331623 | LEA SMREKAR | ADDRESS REDACTED | | | BTC 0.000208660174823389<br>CEL 50.1399220389053<br>USDT ERC20 59.087892 | | |
| 3.1.331624 | LEA SOPHIE SCHMIDT | ADDRESS REDACTED | | | BTC 0.00156541299865426 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331625 | LEA STARKE | ADDRESS REDACTED | | | BTC 0.0272988463564716 | | |
| 3.1.331626 | LEA STUMBERGER | ADDRESS REDACTED | | | BTC 0.00130706405167944<br>XRP 0.158932103844745 | | |
| 3.1.331627 | LEA SUSS-KEMPF | ADDRESS REDACTED | | | ADA 575.936471277563<br>BTC 0.000867486941198951<br>ETH 3.13493918591756 | | |
| 3.1.331628 | LEA SWEE NG | ADDRESS REDACTED | | | CEL 846.803658196166<br>MATIC 13320.3000451824<br>MCDAI 760.996453601494<br>SNX 64.7803158064109<br>USDC 920.991675 | | |
| 3.1.331629 | LÉA THIERY | ADDRESS REDACTED | | | ADA 0.000000893346953432<br>BTC 0.0250784516328003<br>CEL 0.265848374711724<br>USDC 0.000000164262366817 | | |
| 3.1.331630 | LEA VAN OOIJEN | ADDRESS REDACTED | | | BTC 0.000828411427562948<br>ETH 3.12314158405713 | | |
| 3.1.331631 | LEA VASQUEZ | ADDRESS REDACTED | | | BTC 0.0725085999060582<br>ETH 1.71365057185011<br>LINK 14.7893276975905<br>UNI 11.6563433889022<br>USDC 415.991112664699 | | |
| 3.1.331632 | LEA VIKTORIA EDELMANN | ADDRESS REDACTED | | | BTC 0.00316838471886486 | | |
| 3.1.331633 | LEA WACHOWICH | ADDRESS REDACTED | | | BTC 0.214041988323091<br>CEL 53.527134409758<br>ETH 0.815239465436028<br>USDC 208.952659672374 | | |
| 3.1.331634 | LEA WALKER | ADDRESS REDACTED | | | BCH 12.6602379429636<br>BTC 5.84673429372329<br>ETH 45.6211795975343<br>SNX 169.34714686987 | | |
| 3.1.331635 | LEA XU | ADDRESS REDACTED | | | BTC 0.000968880875369175<br>CEL 21.4801397045658<br>USDC 576.520078 | | |
| 3.1.331636 | LEA ZHU | ADDRESS REDACTED | | | ADA 1599.81428603496<br>BAT 18156.7443570062<br>BTC 0.000859989349616007<br>DOT 609.992930380356<br>ETH 10.1414780247462<br>LINK 393.18239623108<br>MANA 0.186597483471995 | | |
| 3.1.331637 | LEA ZIMMER | ADDRESS REDACTED | | | BTC 0.000610753527586733 | | |
| 3.1.331638 | LEAB KIANG TAN | ADDRESS REDACTED | | | CEL 1.15178539992818 | | |
| 3.1.331639 | LEACYL MONGHIT HATUD | ADDRESS REDACTED | | | BTC 0.00062829<br>CEL 5.46220230297066<br>UNI 0.1<br>USDC 85.484169 | | |
| 3.1.331640 | LEAF GLOBAL FINTECH CORPORATION | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | ETH 0.000001886689615466<br>USDC 4.97083818060586<br>XLM 2.4310362264126 | | |
| 3.1.331641 | LEAFAR CAMPOY VILLASMIL | ADDRESS REDACTED | | | BTC 0.106961740170646<br>CEL 117.856911669265<br>ETH 2.10384395513529 | | |
| 3.1.331642 | LEAFE ERIKSEN-WEDMORE | ADDRESS REDACTED | | | MATIC 4.30240792134204 | | |
| 3.1.331643 | LEAH ADCOCK | ADDRESS REDACTED | | | AAVE 0.0139788199392251<br>ADA 1.64293619838452<br>AVAX 0.034619480669561<br>BTC 0.000000265208512601<br>CEL 0.458295411807541<br>DOT 0.171310285656238<br>ETH 0.00684082652478708<br>LINK 0.0479323099294369<br>LUNC 38.6230449264574 | | |
| 3.1.331644 | LEAH ANNETTE HOHNBERGER | ADDRESS REDACTED | | | BTC 0.0464122485433986<br>ETH 0.210166618733612<br>USDC 1.14351031313861 | | |
| 3.1.331645 | LEAH ARELLANO | ADDRESS REDACTED | | | CEL 1.08962825775793 | | |
| 3.1.331646 | LEAH BALECHA | ADDRESS REDACTED | | | ADA 322.74659600504<br>BTC 0.360804033728325<br>DOT 4.05633156280334<br>ETH 2.42837818064709<br>XRP 280.219 | | |
| 3.1.331647 | LEAH BANCROFT | ADDRESS REDACTED | | | BTC 0.0136877610849298<br>CEL 26.5852968387237<br>ETH 0.225096 | | |
| 3.1.331648 | LEAH BARDELL | ADDRESS REDACTED | | | AAVE 8.47556139781681<br>BTC 0.681524873097386<br>CEL 43.2209160108029<br>ETH 2.10467741642169<br>SUSHI 80.098064962278 | | |
| 3.1.331649 | LEAH BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.0387564323292911 | | |
| 3.1.331650 | LEAH BAYLEY | ADDRESS REDACTED | | | BTC 0.00253567029601017<br>CEL 0.164123103823537 | | |
| 3.1.331651 | LEAH BEASLEY | ADDRESS REDACTED | | | BTC 0.371379861238864<br>EOS 0.0408508939977003<br>ETH 10.5264480058655<br>MATIC 1.31090839409811<br>SGB 80.8880264189111<br>USDC 0.00183911342443505<br>XRP 0.196265394228917 | EOS 0.551119289239673<br>MATIC 0.00162737530517555<br>USDC 0.000000018626091937 | |
| 3.1.331652 | LEAH BELL | ADDRESS REDACTED | | | BTC 0.0482653226414264<br>CEL 1.15116892753898<br>MCDAI 0.00196310929286331<br>USDC 11.9214209012172 | | |
| 3.1.331653 | LEAH BROWNE | ADDRESS REDACTED | | | BTC 0.00988592945785605 | | |
| 3.1.331654 | LEAH CAMERON | ADDRESS REDACTED | | | BTC 0.000012342544529833<br>ETH 0.125239912390689<br>MATIC 287.368255857269<br>XRP 0.0984723487901147 | | |
| 3.1.331655 | LEAH CARMICHAEL | ADDRESS REDACTED | | | USDC 325.863512547748 | | |
| 3.1.331656 | LEAH CASTLE | ADDRESS REDACTED | | | BTC 0.43021066387247<br>MATIC 2518.64366165867<br>SOL 14.1836989600454<br>USDC 0.141914198750945 | BTC 0.0051719167968761 | |
| 3.1.331657 | LEAH CLARA YABIS | ADDRESS REDACTED | | | USDC 505.328468181795 | | |
| 3.1.331658 | LEAH COHEN | ADDRESS REDACTED | | | BTC 0.000550393204494158<br>ETH 2.74305124677203 | | |
| 3.1.331659 | LEAH COHEN | ADDRESS REDACTED | | | BTC 0.35125743494087<br>CEL 233.014221174374<br>ETH 3.41062871014255<br>LTC 5.19147284231415 | | |
| 3.1.331660 | LEAH CROCKER | ADDRESS REDACTED | | | BTC 0.000013564274367104<br>CEL 270.374376751602<br>ETH 0.00816553571335564<br>USDC 0.0272976232833365 | ETH 0.000000920200751688<br>USDC 0.000000653343438894 | |
| 3.1.331661 | LEAH CROCKWELL | ADDRESS REDACTED | | | BTC 0.0106850512933957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331662 | LEAH DAHL | ADDRESS REDACTED | | | BSV 0.867835800552471<br>BTC 2.80917593225802<br>COMP 0.046116697635549<br>ETH 0.0361737460194379<br>GUSD 30867.9508763668<br>USDC 25495.2504590581 | | |
| 3.1.331663 | LEAH DELGADO | ADDRESS REDACTED | | | ADA 111.648063287668<br>BTC 0.0144428185599667<br>ETH 0.048176162733098<br>LTC 0.595428875317098<br>USDC 272.716719737261<br>XLM 14.381227180186 | SOL 4.985 | |
| 3.1.331664 | LEAH DENNIS | ADDRESS REDACTED | | | BCH 0.044030922366633<br>BSV 0.000452545698668825<br>BTC 0.00797146719292829<br>ETH 0.128236796638593<br>XRP 405.520977631565 | | |
| 3.1.331665 | LEAH DUSANEK | ADDRESS REDACTED | | | BTC 0.000000002861801623<br>CEL 2.03047328917667<br>USDC 2.16752380131045 | | |
| 3.1.331666 | LEAH EAKES | ADDRESS REDACTED | | | BTC 0.00719385627167126<br>GUSD 311.170767821414<br>LTC 0.000727753431713472 | | |
| 3.1.331667 | LEAH EARDLEY | ADDRESS REDACTED | | | BTC 0.0384757499861027<br>ETH 2.5044558549634<br>MATIC 349.324085805186<br>USDC 5465.1847292616 | | |
| 3.1.331668 | LEAH EDWARDS | ADDRESS REDACTED | | | BTC 0.0040458568802952<br>CEL 8.57271566210576<br>DASH 0.403648417234598<br>EOS 31.9779647379495<br>ETH 0.129628262397096<br>LTC 4.66781757545437<br>XLM 78.2480556797469<br>XRP 1105.71745829751 | | |
| 3.1.331669 | LEAH ELIAS | ADDRESS REDACTED | | | BTC 0.000568995115093673<br>CEL 1.14214059214966<br>COMP 1.38936313287504<br>ETH 0.00532774079344188<br>USDC 35.7433525218954<br>XLM 209.472328101606 | BTC 0.000000003321757115<br>USDC 0.000000098179262276 | |
| 3.1.331670 | LEAH ENCARNACION | ADDRESS REDACTED | | | CEL 0.0827796111544917<br>ETH 0.00063275<br>XRP 0.06 | | |
| 3.1.331671 | LEAH FORMANES | ADDRESS REDACTED | | | ADA 431.955431352958<br>BTC 0.00132579710147085<br>ETH 2.12506543119671<br>USDC 11169.9820739303 | | |
| 3.1.331672 | LEAH GALAGNARA | ADDRESS REDACTED | | | ADA 192.425584645536<br>BTC 0.0114424776610894<br>CEL 67.4717545063472<br>ETH 0.259213<br>SNX 110.08381074 | | |
| 3.1.331673 | LEAH GLIMCHER | ADDRESS REDACTED | | | BTC 0.00120371134356148<br>ETH 0.188653301988227<br>USDC 759.237072135456<br>XLM 252.070776276706 | | |
| 3.1.331674 | LEAH GRACE KATTA | ADDRESS REDACTED | | | BTC 0.000002896595823527<br>ETH 0.00705487512675643 | BTC 0.00168823597942074<br>ETH 5.63697859721494 | |
| 3.1.331675 | LEAH GUERRERO | ADDRESS REDACTED | | | ADA 2500.30636124041<br>BTC 0.0426614275077549<br>ETH 3.91115062252452 | | |
| 3.1.331676 | LEAH GUTIERREZ | ADDRESS REDACTED | | | CEL 1.07093224186432 | | |
| 3.1.331677 | LEAH HARCLERODE | ADDRESS REDACTED | | | BTC 0.00121040029712742<br>ETH 0.262210676694379 | | |
| 3.1.331678 | LEAH HAWKINS | ADDRESS REDACTED | | | BTC 0.00495086927924007<br>CEL 55.981056181197<br>ETH 0.0897215670214451 | | |
| 3.1.331679 | LEAH HOFFMAN | ADDRESS REDACTED | | | BTC 0.00255627982937124<br>USDC 1.85626866564836 | USDC 0.000000429776400229 | |
| 3.1.331680 | LEAH HUBBARD | ADDRESS REDACTED | | | BTC 0.000013249339926641<br>MATIC 64.4831776494892 | | |
| 3.1.331681 | LEAH HUFF | ADDRESS REDACTED | | | BTC 0.000001045219033099 | | |
| 3.1.331682 | LEAH JEFFERY | ADDRESS REDACTED | | | BTC 0.000000940979437172<br>TAUD 41.8895732345596 | | |
| 3.1.331683 | LEAH JOANNA KIRKWOOD | ADDRESS REDACTED | | | ADA 100.169286129915<br>AVAX 0.717492583110281<br>BTC 0.0356986183355058<br>CEL 10.5374899369418<br>DOT 4.20355441966742 | | |
| 3.1.331684 | LEAH JOHNSON | ADDRESS REDACTED | | | BTC 0.00000548010137286 | BTC 0.000000000117733151 | |
| 3.1.331685 | LEAH JONES | ADDRESS REDACTED | | | BTC 0.000995064480178316<br>CEL 1.15186005216357 | | |
| 3.1.331686 | LEAH KELLY | ADDRESS REDACTED | | | BTC 0.000001731563433951<br>USDC 0.827935413866417<br>USDT ERC20 0.509417369197682 | | |
| 3.1.331687 | LEAH LANDRY | ADDRESS REDACTED | | | USDC 0.0738115043172359 | | |
| 3.1.331688 | LEAH LANGDON | ADDRESS REDACTED | | | ADA 0.261294483056068<br>BTC 0.000002676778059071 | | |
| 3.1.331689 | LEAH LATINI | ADDRESS REDACTED | | | ETH 0.128644444897942 | | |
| 3.1.331690 | LEAH LINDER | ADDRESS REDACTED | | | BTC 0.00108318212026637<br>USDC 422.934539450813 | | |
| 3.1.331691 | LEAH MAARTINS | ADDRESS REDACTED | | | BTC 0.000006507923444449 | | |
| 3.1.331692 | LEAH MACAULAY | ADDRESS REDACTED | | | BTC 0.00120354796126165<br>ETH 0.161229182606738 | | |
| 3.1.331693 | LEAH MARIE CAPLE | ADDRESS REDACTED | | | ADA 42.1678502048903<br>AVAX 3.02963288832862<br>BTC 0.00108409178465181<br>LINK 23.8240029608899<br>MATIC 512.787788067668 | | |
| 3.1.331694 | LEAH MARIE TRACIAK | ADDRESS REDACTED | | | AVAX 23.359553311261<br>BTC 0.00171288503373234<br>DOT 6.85225021328183<br>ETH 4.04940093306733<br>LINK 84.2556983189034<br>MATIC 139.416113664018<br>SOL 47.4086030509684 | ETH 2 | |
| 3.1.331695 | LEAH MAYBERRY | ADDRESS REDACTED | | | BTC 0.00538902530888231<br>ETH 0.0671633454751561 | | |
| 3.1.331696 | LEAH MCAULEY | ADDRESS REDACTED | | | ADA 0.000000340693045182<br>CEL 0.180726516334846 | | |
| 3.1.331697 | LEAH MCGINLEY | ADDRESS REDACTED | | | ADA 7056.41619241636<br>BTC 0.516320684682299<br>ETH 7.85040457661087<br>LTC 5.4256785145237<br>SGB 4.64789411605687<br>XRP 5918.38985125682 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331698 | LEAH MCKELVIE | ADDRESS REDACTED | | | BTC 0.0828865019572112<br>CEL 781.107761878111<br>ETH 2.62321214653682<br>OMG 36.2654590604305<br>USDT ERC20 70.7153844862515<br>XLM 333.421998122186<br>ZRX 0.278774379992461 | | |
| 3.1.331699 | LEAH MIESO | ADDRESS REDACTED | | | ADA 146.563314215279<br>DOT 1.72912167397596 | BTC 0.00054242<br>ETH 0.00643479 | |
| 3.1.331700 | LEAH MUNN | ADDRESS REDACTED | | | BTC 0.292853800686995<br>GUSD 58.706842325313<br>MCDAI 0.0462191173808549<br>USDC 44.0215181707501 | GUSD 0.00415279657168371<br>USDC 0.000000850145250065 | |
| 3.1.331701 | LEAH NELSON | ADDRESS REDACTED | | | BTC 0.000000089220319361<br>ETH 0.00000184531573737 | | |
| 3.1.331702 | LEAH NICOLE JONAS | ADDRESS REDACTED | | | BCH 0.354191258588329<br>BTC 1.25013606671326<br>CEL 673536.817862445<br>ETH 7.28303149258682<br>LINK 6.80487033504638<br>OMG 70.5390886455844<br>SNX 52.0886094902972<br>UNI 11.6666896846421<br>USDC 2040118.20059423<br>USDT ERC20 1064.9406427218<br>XLM 107.165130250801<br>XTZ 47.3500834381094 | BTC 0.03155561<br>ETH 0.30701242<br>USDC 200000 | |
| 3.1.331703 | LEAH NJUGUNA | ADDRESS REDACTED | | | BTC 0.000000288836187657<br>CEL 4.13093939528976 | | |
| 3.1.331704 | LEAH PACK | ADDRESS REDACTED | | | BTC 0.000482110508867471 | | |
| 3.1.331705 | LEAH PANTALONE | ADDRESS REDACTED | | | ADA 0.142865067939935<br>BTC 0.231647320040727<br>ETH 30.2511500608021<br>LTC 0.000615526542846419<br>PAXG 2.5278375302373<br>USDC 32.5477242223122 | | |
| 3.1.331706 | LEAH PEARLMAN | ADDRESS REDACTED | | | ADA 39526.6286938894<br>AVAX 370.250847706343<br>BCH 76.2610537964316<br>BTC 10.2372763755633<br>DOT 1514.54260396498<br>ETH 203.940560148865<br>LUNC 548.946165628972<br>SOL 0.779412276028869<br>USDC 217620.572534862 | BTC 6.704<br>SOL 0.000000000817148092<br>USDC 49950 | |
| 3.1.331707 | LEAH PEENE | ADDRESS REDACTED | | | BAT 398.641352242867<br>BTC 0.053725426887836<br>COMP 0.75727402664416<br>DASH 0.658414519304821<br>ETC 11.8464194194211<br>ETH 1.05715699076796<br>LTC 2.05502647307251<br>MATIC 366.055502774148<br>OMG 32.1610731182233<br>SNX 72.2542381185315<br>XLM 368.408007674891<br>ZRX 154.67616319112 | | |
| 3.1.331708 | LEAH PHAN | ADDRESS REDACTED | | | BTC 0.00155859982120224<br>ETH 0.45612791137452 | | |
| 3.1.331709 | LEAH PIERNI | ADDRESS REDACTED | | | ADA 26.5847944795793<br>BTC 0.000111992252553364<br>ETH 0.0145396725046142<br>LINK 1.71690504166184<br>MATIC 32.7201951601609<br>XLM 84.6038328107518<br>XRP 370.56 | | |
| 3.1.331710 | LEAH PIERSOL | ADDRESS REDACTED | | | ADA 51.2288670156004<br>BTC 1.52108700578758<br>DOT 4.95414353095992<br>ETH 2.07129260835382<br>MATIC 46.6837122896327<br>USDC 10562.4566034881 | BTC 0.511 | |
| 3.1.331711 | LEAH PISCOPO | ADDRESS REDACTED | | | BTC 0.0141166274019406<br>DOGE 1508.76338336829<br>LTC 1.03967734498384<br>USDC 31715.5809183442 | | |
| 3.1.331712 | LEAH PITTOM | ADDRESS REDACTED | | | BTC 0.000000009266632833<br>CEL 47.7227965978559<br>COMP 0.03857194<br>UNI 2<br>USDC 0.00198750788415064<br>XLM 56.5492466 | | |
| 3.1.331713 | LEAH POCONG FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000059011681874249<br>CEL 0.0196241199213808 | | |
| 3.1.331714 | LEAH RATTRAY | ADDRESS REDACTED | | | ADA 389.816122155841<br>AVAX 74.0483720943505<br>BTC 0.154470538700538<br>ETH 2.29700040554537 | | |
| 3.1.331715 | LEAH RAYMAN | ADDRESS REDACTED | | | ADA 224.209744906086<br>BTC 0.00102749930220151<br>LTC 0.000713735749029338 | | |
| 3.1.331716 | LEAH RHIND | ADDRESS REDACTED | | | CEL 0.0599094077029667<br>ETH 0.001 | | |
| 3.1.331717 | LEAH RITCH | ADDRESS REDACTED | | | CEL 3.91733860040354<br>ETH 0.00410464350220251<br>USDC 41.55508 | | |
| 3.1.331718 | LEAH ROBBE | ADDRESS REDACTED | | | BCH 11.1056433574917<br>BTC 0.31003483253082<br>DASH 5.35349163055141<br>ETC 29.4604735305402<br>ETH 25.6283726053373<br>KNC 1030.70499799888<br>LINK 291.219868661378<br>LTC 15.3410655387945<br>MATIC 1283.71825362599<br>OMG 54.9881615595522<br>SNX 177.356350357949<br>XLM 4996.71029030911<br>XRP 3892.48755037194<br>ZRX 609.72395128463 | | |
| 3.1.331719 | LEAH RUTH THOMAS | ADDRESS REDACTED | | | ETH 0.0016169007959991 | BTC 0.04660233 | |
| 3.1.331720 | LEAH SHEPARD | ADDRESS REDACTED | | | BTC 0.000003311935027724 | | |
| 3.1.331721 | LEAH SHIMASAKI | ADDRESS REDACTED | | | BTC 0.399442684122676<br>BUSD 3.31444669265695<br>DOT 0.257165049392246<br>ETH 0.00303622020401086<br>MATIC 0.590999294956377<br>MCDAI 42.3515524311481<br>USDC 6844.40668863134 | | |
| 3.1.331722 | LEAH SHOATS | ADDRESS REDACTED | | | ETH 0.00101432911816692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331723 | LEAH STEPHENS | ADDRESS REDACTED | | | AAVE 0.0013651696922615<br>BTC 0.000224274308163487<br>ETH 0.00257687220504694<br>LINK 0.0259508299698803<br>SNX 0.404414831074591<br>UNI 0.0301903524633201<br>XLM 436.559408335899 | | |
| 3.1.331724 | LEAH STRICKLAND | ADDRESS REDACTED | | | CEL 1.07584257818563 | | |
| 3.1.331725 | LEAH TORQUET | ADDRESS REDACTED | | | BTC 0.0116515876478915<br>CEL 78.8608203152578<br>ETH 1.40683002055033<br>USDC 16.104839 | | |
| 3.1.331726 | LEAH TOWELL | ADDRESS REDACTED | | | LINK 5.06677213453962 | LINK 3.00507631270002 | |
| 3.1.331727 | LEAH VILLA | ADDRESS REDACTED | | | BTC 0.00128342751103925<br>USDC 2.73569202481931 | | |
| 3.1.331728 | LEAH WESTON | ADDRESS REDACTED | | | BTC 0.000001279221075837<br>ETH 0.000008482593989639<br>USDC 0.400008788368321 | | |
| 3.1.331729 | LEAHMAN TIBERIUS H'MEADOWS | ADDRESS REDACTED | | | BTC 0.000000042370945195 | BTC 0.00002968<br>ETH 0.000221 | |
| 3.1.331730 | LEAHNA BARTON | ADDRESS REDACTED | | | BTC 0.00984386241761598<br>USDC 23.9575792816413 | | |
| 3.1.331731 | LEAK HAN YAP | ADDRESS REDACTED | | | BTC 0.011665295798961 | | |
| 3.1.331732 | LEAL CARLOS COSTA MIGUEL | ADDRESS REDACTED | | | BTC 0.000005922510614508<br>ETH 0.000066014114006241 | | |
| 3.1.331733 | LEAL DEBARROS | ADDRESS REDACTED | | | AAVE 0.000053682821034405<br>BTC 0.000001218842807991<br>CEL 0.00719524614155231<br>ETH 0.000037153988012662<br>MATIC 0.0181171378819498<br>SNX 0.0128401196297153<br>UMA 0.000225268956418198<br>USDC 0.0235225913935035<br>XLM 0.0123631914325583<br>XRP 0.000000005522687684 | | |
| 3.1.331734 | LEALA DUENO | ADDRESS REDACTED | | | ADA 0.734931386741136<br>BTC 0.0147210212925432<br>DOT 39.147283757027<br>ETH 0.0513126041324143<br>MATIC 97.0735261860189<br>USDC 6.79403873875176<br>XLM 180.999773940143 | ADA 0.000000270171032034<br>ETH 0.0788863483313002 | |
| 3.1.331735 | LEALAN BOWEN | ADDRESS REDACTED | | | ADA 347.488333479341<br>BTC 0.00139135518713888 | | |
| 3.1.331736 | LEAMINGTON OBINEGBO | ADDRESS REDACTED | | | CEL 1.15653938624662<br>XLM 0.0307462919562161 | | |
| 3.1.331737 | LEAMON HAMPTON MCLAMB | ADDRESS REDACTED | | | BTC 0.182163884179797<br>ETH 3.07811805248103<br>GUSD 1118.92270113036 | | |
| 3.1.331738 | LEAMSI J COLLAZO | ADDRESS REDACTED | | | BTC 0.000000344751511499<br>CEL 48.9764401352306<br>LINK 63.9658888689105<br>SOL 0.00011223415408753<br>USDC 26441.2938718438<br>UST 2041.7401447372 | BTC 0.000523232213229185<br>SOL 0.200459969938409 | |
| 3.1.331739 | LEAMSI PLANCARTE | ADDRESS REDACTED | | | MANA 3.20638878371612 | | |
| 3.1.331740 | LEAN OESTE | ADDRESS REDACTED | | | CEL 3.21675208993185<br>MCDAI 114.56344 | | |
| 3.1.331741 | LEAN SEE LIM | ADDRESS REDACTED | | | BTC 0.000949495756282557<br>CEL 0.413976604621639 | | |
| 3.1.331742 | LEAN WEI SHEN | ADDRESS REDACTED | | | BTC 0.00171981395589577<br>XRP 1004.27861616791 | | |
| 3.1.331743 | LEAN YEW | ADDRESS REDACTED | | | BTC 0.000005938140428947<br>ETH 0.0000867940836284 | | |
| 3.1.331744 | LEANA GREENSTEIN | ADDRESS REDACTED | | | BTC 0.000920999639100923<br>CEL 0.691098248520276 | | |
| 3.1.331745 | LEANARD STEVENS | ADDRESS REDACTED | | | ADA 0.0779029060790473<br>CEL 110.431452571353<br>ETH 0.000533447165423396<br>MATIC 706.428215713694<br>MCDAI 0.0156570918456116<br>UNI 204.200183920981<br>USDC 0.000144864381791067<br>XLM 312<br>ZRX 14.7452089676174 | | |
| 3.1.331746 | LEANDER BURAS | ADDRESS REDACTED | | | BTC 0.00127662989089222<br>MATIC 1042.65846224044<br>USDT ERC20 38.0693227417044 | | |
| 3.1.331747 | LEANDER CONDON | ADDRESS REDACTED | | | BTC 0.0389602888813493<br>ETH 0.00108267779110786 | | |
| 3.1.331748 | LEANDER DE JAGER | ADDRESS REDACTED | | | BTC 0.002124<br>CEL 1.04550266634929 | | |
| 3.1.331749 | LEANDER JAEKEL | ADDRESS REDACTED | | | AVAX 0.171888410409111<br>BTC 0.000022148786117303<br>ETH 0.000065996768819509<br>MATIC 0.475882910724555<br>SOL 0.00178175318714928 | | |
| 3.1.331750 | LEANDER KORENROMP | ADDRESS REDACTED | | | ADA 1052.34074138465<br>BTC 0.0535163520236317<br>ETH 0.510632842698868<br>USDC 0.200891746834976<br>USDT ERC20 778.215045465733 | | |
| 3.1.331751 | LEANDER LANGE | ADDRESS REDACTED | | | BTC 0.293834117366645 | | |
| 3.1.331752 | LEANDER MCLEAN | ADDRESS REDACTED | | | CEL 0.0916054584639245 | | |
| 3.1.331753 | LEANDER MESTACH | ADDRESS REDACTED | | | CEL 1.47128560253135 | | |
| 3.1.331754 | LEANDER SCHMALFUSS | ADDRESS REDACTED | | | BTC 0.000000002503170364<br>CEL 0.025922998374116<br>DOT 0.000000000039409132<br>ETH 0.000011834943539705<br>MATIC 1.81195121639707<br>USDC 54302.9373247536 | | |
| 3.1.331755 | LEANDER SCHOLMAN | ADDRESS REDACTED | | | BTC 0.0135706445161029 | | |
| 3.1.331756 | LEANDER UY | ADDRESS REDACTED | | | ETH 0.0590417840456639 | | |
| 3.1.331757 | LEANDER VANDERBIESEN | ADDRESS REDACTED | | | CEL 1.06602304427904 | | |
| 3.1.331758 | LEANDER WORKMAN | ADDRESS REDACTED | | | CEL 1.06910513559272 | | |
| 3.1.331759 | LEANDER YODER | ADDRESS REDACTED | | | BTC 0.000049411904170066<br>DOT 4.17484335414509<br>MATIC 3.36910877546862 | | |
| 3.1.331760 | LEANDRA CHAMBERS CAMPBELL | ADDRESS REDACTED | | | BTC 0.192965430007514<br>CEL 476.425938580174<br>ETH 4.37118983103318<br>USDC 3217.66632697671<br>XLM 311.278941143666<br>XRP 1112.7485145024 | | |
| 3.1.331761 | LEANDRA DREYER | ADDRESS REDACTED | | | BTC 0.0203964565675979 | | |
| 3.1.331762 | LEANDRA MCCLENDON | ADDRESS REDACTED | | | MATIC 95.8800948025685 | | |
| 3.1.331763 | LEANDRA VAUGHAN | ADDRESS REDACTED | | | BTC 0.00000002129383602 | | |
| 3.1.331764 | LEANDRE BEAULIEU-TURENNE | ADDRESS REDACTED | | | BTC 0.000004232501100764<br>USDC 428.175750014113 | | |
| 3.1.331765 | LEANDRE BELL | ADDRESS REDACTED | | | XRP 21493.1729663374 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331766 | LEANDRE BURON | ADDRESS REDACTED | | | BTC 0.085144141426993<br>CEL 114.603043242813<br>USDT ERC20 250 | | |
| 3.1.331767 | LÉANDRE GRIMARD | ADDRESS REDACTED | | | XRP 0.0204471280938826 | | |
| 3.1.331768 | LEANDRE LIGHTFOOT | ADDRESS REDACTED | | | BTC 0.000016454666311117<br>CEL 0.0374816117243021<br>ETH 0.0000536085655742119<br>LINK 0.00383152145150262<br>LTC 0.000829768736435971<br>USDC 2.4107197161576<br>XLM 0.169992842068105<br>XRP 0.705026233596411 | | |
| 3.1.331769 | LEANDRE MALIK WASHINGTON | ADDRESS REDACTED | | | BTC 0.00122696203397454<br>ETH 0.0172785863895855 | | |
| 3.1.331770 | LEANDRE MARSHUN KEY | ADDRESS REDACTED | | | BTC 0.000000484989682125 | | |
| 3.1.331771 | LEANDRE MARTEL | ADDRESS REDACTED | | | CEL 0.019070870537036 | | |
| 3.1.331772 | LEANDRE MELDENER | ADDRESS REDACTED | | | BTC 0.000000233417863093<br>ETH 0.00000526438471841<br>LINK 0.000026559766001816<br>MCDAI 0.0135467084012414<br>UNI 0.28085923542181 | BTC 0.00000000260323827 | |
| 3.1.331773 | LÉANDRE NARGEOT | ADDRESS REDACTED | | | USDC 9.91598425320945 | | |
| 3.1.331774 | LEANDRE RODRIGUES FERREIRO | ADDRESS REDACTED | | | CEL 21.5740670562119 | | |
| 3.1.331775 | LEANDRE SHENERY HUGHES | ADDRESS REDACTED | | | BCH 0.0909802195695774<br>BTC 0.000783458608368597<br>SGB 1209.22076691611<br>XRP 1 | | |
| 3.1.331776 | LEANDRO AGUIAR | ADDRESS REDACTED | | | BTC 0.0012730370207793<br>CEL 403.196621211202 | | |
| 3.1.331777 | LEANDRO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000961035019432<br>USDC 0.67054747016536 | | |
| 3.1.331778 | LEANDRO ALBURQUENQUE | ADDRESS REDACTED | | | BTC 0.00493782734653174<br>CEL 5.20183087855047<br>USDC 0.932313660381681 | | |
| 3.1.331779 | LEANDRO ALTERINI | ADDRESS REDACTED | | | BTC 0.000004176738155689 | | |
| 3.1.331780 | LEANDRO ALVAREZ DURAN | ADDRESS REDACTED | | | BTC 0.000000000776812294<br>CEL 2.00699825327262<br>MCDAI 40 | | |
| 3.1.331781 | LEANDRO ALVES | ADDRESS REDACTED | | | BCH 0.000037437121573661<br>BTC 0.000034061021251279<br>CEL 1.09945500998105<br>XLM 240.408314460063 | | |
| 3.1.331782 | LEANDRO ALVES | ADDRESS REDACTED | | | AAVE 0.000004193162350692<br>ADA 0.0823860271697259<br>BAT 0.45123819664747<br>BNB 0.000000007416122811<br>BNT 0.0169828362839305<br>BTC 0.2209401722<br>CEL 4.52536172660431<br>DASH 0.00103436583354881<br>GUSD 4.06876584709341<br>LTC 0.00168213199733423<br>LUNC 0.0319432136296889<br>MANA 0.177297938965166<br>MATIC 0.00613879077165884<br>OMG 0.00583813099242848<br>SNX 0.0224919312677696<br>USDC 130.205198539023<br>ZEC 0.000634554299129615<br>ZRX 0.188064783497573 | | |
| 3.1.331783 | LEANDRO AMARO | ADDRESS REDACTED | | | BTC 0.00000128309162461<br>USDC 0.787923937779718 | | |
| 3.1.331784 | LEANDRO ANDRADE | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>CEL 0.835845005940679<br>ETH 0.0125569438790024<br>USDC 0.8566653781458 | | |
| 3.1.331785 | LEANDRO ANDRES PARDO | ADDRESS REDACTED | | | BTC 0.00173322240709927<br>CEL 9.46410493152123<br>USDC 402 | | |
| 3.1.331786 | LEANDRO ANTONIO GENTILE | ADDRESS REDACTED | | | BTC 0.000000437213200009999<br>CEL 45.44020127595<br>DOT 3.68385299123205<br>SGB 0.00715865694210939<br>XLM 0.157836473811215<br>XRP 0.0483145400184122 | | |
| 3.1.331787 | LEANDRO ARANGUEZ | ADDRESS REDACTED | | | MCDAI 0.898152690085997<br>USDT ERC20 0.222246546922641 | | |
| 3.1.331788 | LEANDRO ARENA | ADDRESS REDACTED | | | BTC 0.997162737693481<br>CEL 47.2194829782007<br>ETH 10.9429907680766<br>LTC 5.2742793002013<br>XRP 162.851603589615 | | |
| 3.1.331789 | LEANDRO ARIAS | ADDRESS REDACTED | | | BTC 0.000005108614442298 | | |
| 3.1.331790 | LEANDRO ARIEL VELANDO | ADDRESS REDACTED | | | BTC 0.091404692025938<br>ETH 1.6591340001175 | | |
| 3.1.331791 | LEANDRO BAGNATO | ADDRESS REDACTED | | | ADA 0.437245<br>CEL 0.438556523182329<br>DOT 0.002058<br>LUNC 0.020428 | | |
| 3.1.331792 | LEANDRO BALE | ADDRESS REDACTED | | | CEL 0.000277182625694993 | | |
| 3.1.331793 | LEANDRO BARRAGAN | ADDRESS REDACTED | | | BTC 0.00249858983055806<br>ETH 3.76431614225149<br>PAXG 2.1988412923042<br>USDC 20299.6704343618 | | |
| 3.1.331794 | LEANDRO BENÍTEZ | ADDRESS REDACTED | | | CEL 0.00874931419786283 | | |
| 3.1.331795 | LEANDRO BIASETTON | ADDRESS REDACTED | | | ADA 0.00686520283704895<br>BNB 0.00178768613171264<br>BTC 0.000038580421640194<br>DOT 0.0964002660425421<br>ETH 0.003487423940022<br>PAXG 0.000318090170062546<br>USDC 1.81371142358257 | | |
| 3.1.331796 | LEANDRO BIATO | ADDRESS REDACTED | | | CEL 0.00921883503558553<br>XRP 0.191064238796942 | | |
| 3.1.331797 | LEANDRO BITTENCOURT | ADDRESS REDACTED | | | AVAX 453.362758196327<br>BTC 0.51970766882715<br>CEL 354.580757696828<br>DOT 769.35449029449<br>ETH 10.5944888824295<br>SOL 111.612795291933<br>USDC 10087.1131774157 | | |
| 3.1.331798 | LEANDRO CABRERA | ADDRESS REDACTED | | | ADA 234.164340486016<br>BTC 0.000549863640016802<br>CEL 0.261649948448652<br>ETH 0.17285378926645<br>MCDAI 42.4756290229027 | | |
| 3.1.331799 | LEANDRO CALZADO | ADDRESS REDACTED | | | ADA 0.158113519150751<br>BTC 0.179085429557338 | | |
| 3.1.331800 | LEANDRO CARBONETTI | ADDRESS REDACTED | | | LTC 0.000206879202562855 | | |
| 3.1.331801 | LEANDRO CARBONETTI | ADDRESS REDACTED | | | BTC 0.000000021303493628 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331802 | LEANDRO CARDOZO | ADDRESS REDACTED | | | BTC 0.000001352164472459<br>USDC 0.648682992441208 | | |
| 3.1.331803 | LEANDRO CARMO | ADDRESS REDACTED | | | BTC 0.00112521447830023<br>CEL 68.5744244222267<br>XRP 172.2271 | | |
| 3.1.331804 | LEANDRO CARNEIRO | ADDRESS REDACTED | | | ADA 50.891392<br>BTC 0.109890319900398<br>CEL 108.289205113512<br>DOT 1.90659913<br>ETH 0.392695871701509 | | |
| 3.1.331805 | LEANDRO CERDAN | ADDRESS REDACTED | | | ADA 0.0231280037428162<br>BNB 0.559999925839488<br>BTC 0.00969683095571771<br>CEL 0.104558375409572 | | |
| 3.1.331806 | LEANDRO CERESOLE | ADDRESS REDACTED | | | BTC 0.00000011923404104<br>CEL 0.324544367689318 | | |
| 3.1.331807 | LEANDRO CESAR TORRICELLI | ADDRESS REDACTED | | | BTC 0.000009353616589399<br>ETH 0.00151780135179815 | | |
| 3.1.331808 | LEANDRO CHRISTIAN DAGDEVIREN | ADDRESS REDACTED | | | CEL 0.0579542375942004<br>ETH 0.00000064 | | |
| 3.1.331809 | LEANDRO CIANCI | ADDRESS REDACTED | | | ADA 201.719098785046<br>BNB 1.19012136720192<br>BTC 0.000059996060857349<br>CEL 6.92855505385446<br>ETH 0.007209<br>MATIC 69.721<br>USDC 0.000000901884284697 | | |
| 3.1.331810 | LEANDRO COBEAGA | ADDRESS REDACTED | | | BTC 0.00126377370422265<br>USDT ERC20 405.084115979567 | | |
| 3.1.331811 | LEANDRO COLMEIRO | ADDRESS REDACTED | | | CEL 1.06045014471217 | | |
| 3.1.331812 | LEANDRO CONTIGIANI | ADDRESS REDACTED | | | USDT ERC20 1.29602535378004 | | |
| 3.1.331813 | LEANDRO CORDEIRO | ADDRESS REDACTED | | | BTC 0.00103726003284211<br>DOT 19.6039563390607 | | |
| 3.1.331814 | LEANDRO CORTEZ | ADDRESS REDACTED | | | BTC 0.00000000977535695<br>CEL 0.278038130801281 | | |
| 3.1.331815 | LEANDRO CORTEZ | ADDRESS REDACTED | | | BTC 0.0232412913758711<br>USDC 1274.33337394174 | | |
| 3.1.331816 | LEANDRO COSTA | ADDRESS REDACTED | | | CEL 0.52750764551374<br>ETH 1.74432481619782<br>USDT ERC20 0.215651811138954<br>XLM 0.0361374110657201<br>XRP 0.331773563100485 | | |
| 3.1.331817 | LEANDRO CRUZ | ADDRESS REDACTED | | | BTC 0.000607150382579054<br>ETH 0.00056303891332097 | | |
| 3.1.331818 | LEANDRO DA LUZ | ADDRESS REDACTED | | | BTC 0.000000533644623315<br>CEL 1.06243390218859<br>ETH 0.000435928993693199<br>USDC 0.0952474102435476 | | |
| 3.1.331819 | LEANDRO DAMIAN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000530171519816<br>USDC 0.549877522311544 | | |
| 3.1.331820 | LEANDRO DAVILA | ADDRESS REDACTED | | | BTC 0.000000007484767921<br>CEL 0.0983762808385039 | | |
| 3.1.331821 | LEANDRO DE BRITO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.331822 | LEANDRO DE BRITO | ADDRESS REDACTED | | | BTC 0.000000156528417961<br>CEL 1.00055227329282<br>USDC 0.342708931327161 | | |
| 3.1.331823 | LEANDRO DE OLIVEIRA COLUCO | ADDRESS REDACTED | | | ADA 623<br>BTC 0.00126850339113251<br>CEL 5.54465798892449<br>ETH 0.00168921916263625 | | |
| 3.1.331824 | LEANDRO DIAS QUINTÃO | ADDRESS REDACTED | | | ADA 83.5573613373131<br>BTC 0.000595831174159825<br>CEL 113.778166930907<br>USDC 9.08919523149609 | | |
| 3.1.331825 | LEANDRO DIEL | ADDRESS REDACTED | | | BTC 0.00951814938087665 | | |
| 3.1.331826 | LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00000015960133147<br>CEL 1.00055136964409<br>USDC 0.342529783950617 | | |
| 3.1.331827 | LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000035223038963<br>CEL 1.00030282586323<br>USDC 0.0652932471707818 | | |
| 3.1.331828 | LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000587882248979368<br>CEL 0.000098025632985141<br>USDC 0.0281248567180014<br>USDT ERC20 0.356994260493069 | | |
| 3.1.331829 | LEANDRO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000594509105895511<br>CEL 1.06366785287616<br>ETH 0.000498241179090798<br>USDC 0.410007291227122 | | |
| 3.1.331830 | LEANDRO ECHENIQUE | ADDRESS REDACTED | | | BTC 0.000008090380346733399 | | |
| 3.1.331831 | LEANDRO ELDUAYEN | ADDRESS REDACTED | | | BTC 3.02549730853185<br>BUSD 2.41189815549516<br>CEL 0.0553281378311443<br>ETH 1.68742181516406<br>TUSD 27.9565118962398<br>USDC 126.788683461591<br>USDT ERC20 6063.85691732522 | | |
| 3.1.331832 | LEANDRO ELOI ALCATRAO | ADDRESS REDACTED | | | BTC 0.00000121417455162<br>LTC 0.044696272473967 | | |
| 3.1.331833 | LEANDRO EMANUEL DA SILVA SALGADO BARBOSA | ADDRESS REDACTED | | | BTC 0.000002606875798328<br>CEL 0.00225354528883587<br>ETH 0.000099925270805322<br>USDC 0.565918338601665 | | |
| 3.1.331834 | LEANDRO ERICH TOLEDO | ADDRESS REDACTED | | | CEL 114.258980897139<br>ETH 0.00109974275845173 | | |
| 3.1.331835 | LEANDRO ESTELLANO | ADDRESS REDACTED | | | BTC 0.0158042224047494 | | |
| 3.1.331836 | LEANDRO EZEQUIEL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000002305589421384<br>USDC 1.31146843965738 | | |
| 3.1.331837 | LEANDRO FILIPCZYK | ADDRESS REDACTED | | | BTC 0.000001760428579796 | | |
| 3.1.331838 | LEANDRO FILIPE FERNANDES SILVA | ADDRESS REDACTED | | | BTC 0.000008062403369887<br>SOL 0.000027154931701261<br>USDC 0.0533986486770212 | | |
| 3.1.331839 | LEANDRO FLORES | ADDRESS REDACTED | | | BTC 0.00006082304379557 | | |
| 3.1.331840 | LEANDRO FORNERIO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.331841 | LEANDRO FRANCA | ADDRESS REDACTED | | | BAT 0.340957868533217<br>BTC 0.000454924934819983<br>CEL 0.00127154001511913<br>EOS 0.215835841121617<br>ETH 0.0109582461607903<br>LINK 0.456429220950063<br>LTC 0.024909482570101<br>SGB 368.249487858575<br>SNX 0.785441435776487<br>XLM 4.19012491194249<br>XRP 7.58001815486593<br>ZRX 1.74762558642818 | | |
| 3.1.331842 | LEANDRO FRANCA | ADDRESS REDACTED | | | BTC 0.000000150753224608<br>USDC 0.359604136753555 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331843 | LEANDRO FRISONI MACHADO | ADDRESS REDACTED | | | BTC 0.00131061463629782<br>CEL 690.101009567712<br>LTC 0.645036634622716<br>USDC 2.29894474184025<br>XLM 2324.9858629229 | | |
| 3.1.331844 | LEANDRO FRUGONI | ADDRESS REDACTED | | | BTC 0.000000481423583366<br>USDT ERC20 0.513993543454648 | | |
| 3.1.331845 | LEANDRO GABRIEL MARIN GONZALEZ | ADDRESS REDACTED | | | BNB 0.000072938427224124 | | |
| 3.1.331846 | LEANDRO GABRIEL NICOLINI | ADDRESS REDACTED | | | BTC 0.00634873515648601<br>CEL 3.19345487803939<br>USDC 0.293998712703296 | | |
| 3.1.331847 | LEANDRO GALLIPPI | ADDRESS REDACTED | | | BTC 0.00012517004989758<br>DOT 0.0321490174935277<br>ETH 0.00232846036185547<br>USDT ERC20 11.6538433307587 | | |
| 3.1.331848 | LEANDRO GARCÍA | ADDRESS REDACTED | | | BTC 0.0101844828389597<br>USDT ERC20 0.000674976954155671 | | |
| 3.1.331849 | LEANDRO GARCIA SUAREZ | ADDRESS REDACTED | | | ADA 196.145510547445<br>BTC 0.541218810858746<br>CEL 1.1181403876401<br>EOS 18.1582444186267<br>ETH 2.95502237312381<br>MATIC 738.467030212974<br>OMG 0.0321554757063112<br>SNX 92.0935419837182<br>USDC 49.8781370546107<br>XLM 1404.38150189811 | | |
| 3.1.331850 | LEANDRO GARRIDO | ADDRESS REDACTED | | | BTC 0.000001063739663507<br>ETH 0.0000258069205896<br>MCDAI 0.0448963954051254 | | |
| 3.1.331851 | LEANDRO GASTON PACHIELAT | ADDRESS REDACTED | | | BTC 0.000000664819793268<br>CEL 0.000343893074656094 | | |
| 3.1.331852 | LEANDRO GIARDELLI | ADDRESS REDACTED | | | ADA 0.000000410509771891<br>BNB 0.00249180447893751<br>BTC 0.000000566131912747<br>CEL 0.34374635833879 | | |
| 3.1.331853 | LEANDRO GIFFONI | ADDRESS REDACTED | | | BTC 0.00000225989139713799<br>LTC 0.00238432631576831<br>USDC 0.704405967032249 | | |
| 3.1.331854 | LEANDRO GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000008668175071<br>CEL 0.00749484860833453 | | |
| 3.1.331855 | LEANDRO GOMEZ | ADDRESS REDACTED | | | BTC 0.000000178923289456<br>USDT ERC20 0.499396973724538 | | |
| 3.1.331856 | LEANDRO GOMEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000553699541294<br>USDT ERC20 0.605144634736785 | | |
| 3.1.331857 | LEANDRO GONELL JR | ADDRESS REDACTED | | | BTC 0.000003221750025293 | | |
| 3.1.331858 | LEANDRO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000887925986567<br>MCDAI 0.167476691420843<br>USDT ERC20 0.567508600861693 | | |
| 3.1.331859 | LEANDRO GRANJA | ADDRESS REDACTED | | | DOT 0.00158425210510746 | | |
| 3.1.331860 | LEANDRO GRIBAUDO | ADDRESS REDACTED | | | ADA 0.00000021617823811<br>BNB 0.000774679362219671<br>BTC 0.0312192927251317<br>CEL 38.7779827406857<br>COMP 0.004118049396928<br>EOS 4.82971791594445<br>ETH 0.79150667835463<br>LINK 5.99567548521354<br>LTC 1.0242653755562<br>LUNC 0.000000764077637121<br>UMA 0.201111717793522<br>USDC 0.000003329608010382<br>XLM 0.00846417634959681<br>XRP 106.16523092501 | | |
| 3.1.331861 | LEANDRO GUILHERME TEODORO CAMPOS | ADDRESS REDACTED | | | BTC 0.000045938049622092<br>CEL 4.71965848820921<br>ETH 0.000383607897853644<br>SNX 0.104547612719902<br>USDC 0.0162755153061572 | | |
| 3.1.331862 | LEANDRO GUZMAN | ADDRESS REDACTED | | | CEL 1.06033929874656 | | |
| 3.1.331863 | LEANDRO HENFLEN | ADDRESS REDACTED | | | BTC 0.00521818<br>CEL 40.9182935612933<br>ETH 0.6331708678114 | | |
| 3.1.331864 | LEANDRO HERMAN | ADDRESS REDACTED | | | BTC 0.06043484<br>CEL 72.7551349748505<br>ETH 0.270229961202636<br>MATIC 2692.95439781193 | | |
| 3.1.331865 | LEANDRO HERNÁNDEZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.0240289321392608<br>CEL 3.86646170998424<br>ETH 0.0382516697438175<br>LTC 0.000040559211070628<br>TUSD 1.56445821183705<br>USDC 1.40521538534413<br>XRP 1.00784059710738 | | |
| 3.1.331866 | LEANDRO HSIUNG | ADDRESS REDACTED | | | BTC 0.284109824502925<br>CEL 378.178772122858<br>ETH 22.5625308829408<br>USDC 204.0253974057544 | | |
| 3.1.331867 | LEANDRO IAMELE | ADDRESS REDACTED | | | BTC 0.000474460361442998<br>XRP 3.49032486726411 | | |
| 3.1.331868 | LEANDRO III MUNGCAL | ADDRESS REDACTED | | | BSV 0.00026248<br>BTC 0.000000001873386474<br>CEL 1.44117490163501<br>LTC 0.0118433622748367<br>MATIC 0.301776227212513 | | |
| 3.1.331869 | LEANDRO ISRAEL FERREYRA | ADDRESS REDACTED | | | BTC 0.000000662659827765<br>USDC 0.614921400258284 | | |
| 3.1.331870 | LEANDRO JAUME | ADDRESS REDACTED | | | BTC 0.000000490720240926<br>USDT ERC20 0.318753097029242 | | |
| 3.1.331871 | LEANDRO JAVIER CARTAS | ADDRESS REDACTED | | | CEL 1.72660504835061 | | |
| 3.1.331872 | LEANDRO JOSUE BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000849308271991<br>MCDAI 0.254344384615307<br>USDT ERC20 0.340959523530919 | | |
| 3.1.331873 | LEANDRO JUAREZ DIEZ | ADDRESS REDACTED | | | BTC 0.000000325750654393<br>LUNC 0.00847230256542117 | | |
| 3.1.331874 | LEANDRO KASTELAN | ADDRESS REDACTED | | | BTC 0.000000002211538462<br>CEL 4.33382107798008<br>USDT ERC20 3.56798673099597 | | |
| 3.1.331875 | LEANDRO KIM | ADDRESS REDACTED | | | BTC 0.00816490305519138<br>ETH 0.256733879091996 | | |
| 3.1.331876 | LEANDRO KITAMURA | ADDRESS REDACTED | | | BTC 0.00115023159942953<br>CEL 33.8042463423088<br>USDC 890.919187 | | |
| 3.1.331877 | LEANDRO LAINO | ADDRESS REDACTED | | | BTC 0.00100904890680333<br>CEL 10.8485008709302 | | |
| 3.1.331878 | LEANDRO LAMAS | ADDRESS REDACTED | | | BTC 0.000000032344923441<br>USDT ERC20 0.35466117139299 | | |
| 3.1.331879 | LEANDRO LC | ADDRESS REDACTED | | | BTC 0.000091006278103023<br>MCDAI 0.197472638036751 | | |
| 3.1.331880 | LEANDRO LEAL | ADDRESS REDACTED | | | CEL 1.12937062244067 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331881 | LEANDRO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000002417265396908<br>CEL 967.018671977134<br>USDT ERC20 30194.2396900895 | | |
| 3.1.331882 | LEANDRO LEITE | ADDRESS REDACTED | | | CEL 1.0915203117324 | | |
| 3.1.331883 | LEANDRO LEMOS | ADDRESS REDACTED | | | BTC 0.000000007770781648 | | |
| 3.1.331884 | LEANDRO LIMA | ADDRESS REDACTED | | | USDT ERC20 0.00443066711030319<br>XRP 0.131037321714245 | | |
| 3.1.331885 | LEANDRO LIMA RIBEIRO FRANCA | ADDRESS REDACTED | | | BAT 439.49974891164<br>BTC 0.000537391132084876<br>CEL 8.79911981780794<br>EOS 0.0928586328394666<br>ETH 3.40243568272856<br>LINK 472.636095089942<br>LTC 0.0113757742394866<br>LUNC 700597.683695288<br>SNX 0.344665743600985<br>XLM 3565.57553070587<br>XRP 2487.66283570286<br>ZRX 2254.30236551426 | | |
| 3.1.331886 | LEANDRO LUCERO | ADDRESS REDACTED | | | BTC 0.00119641708714938<br>CEL 1.86395938949263 | | |
| 3.1.331887 | LEANDRO MALANO | ADDRESS REDACTED | | | BTC 0.000000008298305278<br>CEL 0.000676358821384777 | | |
| 3.1.331888 | LEANDRO MALDERA OSORIO | ADDRESS REDACTED | | | ADA 741.226620907862<br>BTC 0.00331117330516295<br>CEL 2.50248513837986<br>MATIC 75.0321914302205<br>SNX 32.9584628496135 | | |
| 3.1.331889 | LEANDRO MARIA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00464913025021948<br>CEL 0.0277465136475479<br>LTC 0.000000134818354732 | | |
| 3.1.331890 | LEANDRO MARTIN PALACIO | ADDRESS REDACTED | | | BTC 0.000060556175893942<br>ETH 4.62863053978333<br>USDC 33.6532536671428<br>USDT ERC20 103.584951054258 | | |
| 3.1.331891 | LEANDRO MARTINEZ | ADDRESS REDACTED | | | BTC 0.00113992648478427<br>ETH 0.000897501079422538<br>USDT ERC20 4.16662205060763 | | |
| 3.1.331892 | LEANDRO MARTINEZ | ADDRESS REDACTED | | | MCDAI 0.0208752217265203 | | |
| 3.1.331893 | LEANDRO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000013786804059254 | | |
| 3.1.331894 | LEANDRO MASCHER | ADDRESS REDACTED | | | ETH 0.0000246061817422299 | | |
| 3.1.331895 | LEANDRO MATOS | ADDRESS REDACTED | | | LTC 0.000097165949726426 | | |
| 3.1.331896 | LEANDRO MAURO | ADDRESS REDACTED | | | ADA 432.336359858542<br>BTC 0.0457712434561835<br>MCDAI 42.5573129243752<br>USDT ERC20 217.149847431389 | | |
| 3.1.331897 | LEANDRO MAXIMINO | ADDRESS REDACTED | | | BTC 0.00001945489192721<br>CEL 0.00326202206497689<br>USDC 0.00942666455387394 | | |
| 3.1.331898 | LEANDRO MAZZOLA | ADDRESS REDACTED | | | BTC 0.00932789267739898<br>ETH 0.0828437714403694<br>USDC 214.105834747549 | | |
| 3.1.331899 | LEANDRO MINETTI | ADDRESS REDACTED | | | MCDAI 0.0843583636675824<br>USDT ERC20 0.186889048376972 | | |
| 3.1.331900 | LEANDRO MORALES | ADDRESS REDACTED | | | AAVE 1.05066184569291<br>ADA 1182.84330655526<br>BSV 2.04341974837544<br>BTC 0.670697161976945<br>EOS 74.6434374275124<br>ETH 3.09756503675947<br>MATIC 482.157439823902<br>ZEC 2.18529230554939 | | |
| 3.1.331901 | LEANDRO MORALES | ADDRESS REDACTED | | | BTC 0.000001184983382669<br>CEL 0.191894198026691<br>MCDAI 0.0364543324070873<br>USDT ERC20 0.357886627184947 | | |
| 3.1.331902 | LEANDRO MOTA | ADDRESS REDACTED | | | AAVE 0.16<br>CEL 0.407390214683789<br>ETH 0.000106588879431755 | | |
| 3.1.331903 | LEANDRO NAHUEL BELLUCCIO | ADDRESS REDACTED | | | MCDAI 2.38924303279739 | | |
| 3.1.331904 | LEANDRO NAHUEL POMPONIO | ADDRESS REDACTED | | | BTC 0.00000175161301970799<br>USDC 0.579277918356967 | | |
| 3.1.331905 | LEANDRO NEVES | ADDRESS REDACTED | | | BTC 0.000000008256347035<br>CEL 4.14121276567436 | | |
| 3.1.331906 | LEANDRO NICOLAS DE LA HOZ | ADDRESS REDACTED | | | BTC 0.000000422353879503<br>CEL 0.188021925606985 | | |
| 3.1.331907 | LEANDRO NICOLAS LUNA LEMOS | ADDRESS REDACTED | | | BNB 0.000025814928284669<br>BTC 0.000000251683378414<br>UST 0.0018909554629872 | | |
| 3.1.331908 | LEANDRO NUCCI | ADDRESS REDACTED | | | BTC 0.000002738075094611 | | |
| 3.1.331909 | LEANDRO OLIVERI | ADDRESS REDACTED | | | ADA 1.01978884533774<br>BTC 0.000002423677821523 | | |
| 3.1.331910 | LEANDRO ORDAVICIUS | ADDRESS REDACTED | | | CEL 0.0322718830567809 | | |
| 3.1.331911 | LEANDRO OSURAK | ADDRESS REDACTED | | | BTC 0.000003089665864317<br>USDT ERC20 1.26965889829182 | | |
| 3.1.331912 | LEANDRO PABLO CIRANNA ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00115119125662734<br>CEL 0.231246038361225<br>MCDAI 0.285381594468746 | | |
| 3.1.331913 | LEANDRO PAREDES | ADDRESS REDACTED | | | BCH 0.0812333481995357<br>CEL 0.122610801298723<br>DASH 0.06132638<br>LTC 0.182157671529827<br>XRP 35.1354451609311 | | |
| 3.1.331914 | LEANDRO PEPE | ADDRESS REDACTED | | | BTC 0.00000328435937759999<br>CEL 0.551549269188518<br>USDT ERC20 0.0172914698674813 | | |
| 3.1.331915 | LEANDRO PERALTA | ADDRESS REDACTED | | | CEL 0.167430475693276 | | |
| 3.1.331916 | LEANDRO PERDOMO MIESES | ADDRESS REDACTED | | | ADA 0.181167076069224<br>BNB 0.00187317241176939<br>BTC 0.000004298965775761<br>CEL 1.78158817573969<br>ETH 0.00013389708344845<br>LTC 0.000481450285846105<br>MATIC 0.006230992731527<br>MCDAI 0.101181135541371<br>SNX 0.0304287748422292<br>USDC 0.000000670955634925<br>XRP 0.352052605457051 | | |
| 3.1.331917 | LEANDRO PEREIRA | ADDRESS REDACTED | | | CEL 0.031685420002537 | | |
| 3.1.331918 | LEANDRO PEREIRA MIRANDA | ADDRESS REDACTED | | | BTC 0.000001276543665089<br>CEL 2.12677099088025<br>DASH 0.000888229783910385<br>ETH 0.000264209553725074 | | |
| 3.1.331919 | LEANDRO PEREZ | ADDRESS REDACTED | | | ETH 0.000723836392425554 | | |
| 3.1.331920 | LEANDRO PIERGENTILE | ADDRESS REDACTED | | | BTC 0.0000014576069541199<br>CEL 0.000975870096849515<br>MATIC 1.2353960890297 | | |
| 3.1.331921 | LEANDRO PINTO | ADDRESS REDACTED | | | BTC 0.000000007128584872<br>CEL 0.000041522759903998 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331922 | LEANDRO PROSS | ADDRESS REDACTED | | | BTC 0.000000003182977519<br>CEL 37.7700778292588 | | |
| 3.1.331923 | LEANDRO PUCHIR | ADDRESS REDACTED | | | CEL 0.0480423317487221 | | |
| 3.1.331924 | LEANDRO QUEIROZ FERREIRA | ADDRESS REDACTED | | | ETH 0.000002136461158362 | | |
| 3.1.331925 | LEANDRO QUIROGA | ADDRESS REDACTED | | | CEL 0.00114690946870108<br>LTC 0.00277816341872627 | | |
| 3.1.331926 | LEANDRO RAPISARDA | ADDRESS REDACTED | | | BTC 0.00105471170394244<br>USDT ERC20 1049.62752771941 | | |
| 3.1.331927 | LEANDRO REY | ADDRESS REDACTED | | | BTC 0.00050219673705403<br>CEL 3.30834847428071 | | |
| 3.1.331928 | LEANDRO RIVIELLO ARENDT | ADDRESS REDACTED | | | BTC 0.000000007529709809<br>CEL 0.577573467886047<br>DOT 0.0004 | | |
| 3.1.331929 | LEANDRO ROBERTO LOPEZ MAZZARINI | ADDRESS REDACTED | | | BTC 0.0174692532023908<br>USDT ERC20 415.126747530547 | | |
| 3.1.331930 | LEANDRO RODRIGO CONDARCO BLANCO | ADDRESS REDACTED | | | BTC 0.000000496371618952999<br>USDT ERC20 0.0116369883002913 | | |
| 3.1.331931 | LEANDRO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001339820551924<br>BUSD 0.0118486374424559 | | |
| 3.1.331932 | LEANDRO RUBINSZTAIN | ADDRESS REDACTED | | | USDC 0.150678841010756 | | |
| 3.1.331933 | LEANDRO SACCO | ADDRESS REDACTED | | | CEL 1.61336595280459<br>ETH 0.000929343310273605<br>MCDAI 0.232063948223843 | | |
| 3.1.331934 | LEANDRO SALGADO | ADDRESS REDACTED | | | ADA 0.252534103532727<br>BTC 0.0122979053871017<br>CEL 0.601877891199568<br>USDT ERC20 0.132578255800691 | | |
| 3.1.331935 | LEANDRO SANTIAGO CAMPOS HERNAEZ | ADDRESS REDACTED | | | BNB 0.000026679029866988 | | |
| 3.1.331936 | LEANDRO SANTOS DAMASCENO | ADDRESS REDACTED | | | CEL 0.000426495149467446<br>ETH 0.00000024884295972 | | |
| 3.1.331937 | LEANDRO SILBERMINS | ADDRESS REDACTED | | | ADA 39.4227949759451<br>BTC 0.00108550004964617<br>CEL 0.189095378987601<br>ETH 0.011858769610366 | | |
| 3.1.331938 | LEANDRO SILVA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.331939 | LEANDRO SOSA | ADDRESS REDACTED | | | BTC 0.000002176727041701<br>USDT ERC20 0.659034508106871 | | |
| 3.1.331940 | LEANDRO SOTO | ADDRESS REDACTED | | | BTC 0.000000048045960348<br>USDT ERC20 0.410347977759696 | | |
| 3.1.331941 | LEANDRO SOTO | ADDRESS REDACTED | | | ETH 0.0195556319350026 | | |
| 3.1.331942 | LEANDRO STEINER | ADDRESS REDACTED | | | CEL 1.06499310983405 | | |
| 3.1.331943 | LEANDRO TAKAGI | ADDRESS REDACTED | | | CEL 1.09321968339705<br>DASH 0.00281051300239442 | | |
| 3.1.331944 | LEANDRO TENA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.207643032137195 | | |
| 3.1.331945 | LEANDRO TIMM MALTZ JUNIOR | ADDRESS REDACTED | | | BTC 0.000000002752820761<br>CEL 0.339741865265499 | | |
| 3.1.331946 | LEANDRO TOMAS BAIAO | ADDRESS REDACTED | | | BTC 0.000000486074971133<br>CEL 3.71232340717088<br>USDC 0.519 | | |
| 3.1.331947 | LEANDRO TREDO | ADDRESS REDACTED | | | ADA 26.2246014088966<br>BTC 0.000015323344250061<br>CEL 204.968014075999<br>DASH 0.0120707226017987<br>EOS 1055.98746514343<br>LTC 0.000000008480123286<br>USDC 0.000000149055235656<br>XLM 7649.81099556163<br>XRP 2983.7128239574<br>ZEC 0.00582968757170613 | | |
| 3.1.331948 | LEANDRO TROSSERO | ADDRESS REDACTED | | | CEL 1.11340339958315<br>ETH 0.000008807028264449 | | |
| 3.1.331949 | LEANDRO UCCIFERRI | ADDRESS REDACTED | | | BTC 0.00343543868772715<br>ETH 0.0258493887270318 | | |
| 3.1.331950 | LEANDRO VAISMAN | ADDRESS REDACTED | | | BTC 0.000309295865822098<br>BUSD 32123.1282871437<br>ETH 3.03120711202908<br>USDC 21167.2277901555<br>USDT ERC20 18.4401306103081 | | |
| 3.1.331951 | LEANDRO VALDIVIA | ADDRESS REDACTED | | | XLM 28.6699870621361 | | |
| 3.1.331952 | LEANDRO VANDERHOEVEN | ADDRESS REDACTED | | | BTC 0.000000136987392129<br>CEL 0.320442723455419 | | |
| 3.1.331953 | LEANDRO VARGAS | ADDRESS REDACTED | | | BTC 0.000001885158773945<br>MCDAI 0.252645098375507<br>USDT ERC20 0.243444701663321 | | |
| 3.1.331954 | LEANDRO VEGA | ADDRESS REDACTED | | | MCDAI 0.0303945182741211 | | |
| 3.1.331955 | LEANDRO VELEZ | ADDRESS REDACTED | | | BTC 0.000003854780921789<br>ETH 0.0000346539169823629<br>MATIC 0.2072962563318<br>SNX 0.0166182445342004<br>USDC 0.0515426149233383<br>USDT ERC20 0.111904621435097 | | |
| 3.1.331956 | LEANDRO VILLAFAÑE | ADDRESS REDACTED | | | CEL 0.364080525525408 | | |
| 3.1.331957 | LEANDRO VILLATORO | ADDRESS REDACTED | | | BAT 668.956474009881<br>BCH 0.00508336757178697<br>BTC 0.00243373607729699<br>CEL 1.15116892753898<br>DASH 1.14350474519943<br>DOT 0.0100429670621252<br>ETH 0.0166403489659576<br>KNC 204.530651458569<br>LTC 0.0351895005278718<br>MATIC 6044.33679375788<br>OMG 88.2402156564549<br>SGB 0.013647836177253<br>SNX 11.0132152892395<br>XLM 1.52962362917078<br>XRP 0.0892758090713429<br>ZEC 2.0571731440106<br>ZRX 1317.28109421666 | | |
| 3.1.331958 | LEANDRO VOLPE | ADDRESS REDACTED | | | BTC 0.00094340007201493<br>DOT 0.0103892602038885 | | |
| 3.1.331959 | LEANDRO WERNECK | ADDRESS REDACTED | | | CEL 1.0035<br>XLM 0.0219302594301697 | | |
| 3.1.331960 | LEANDRO WERNECK | ADDRESS REDACTED | | | CEL 1.00000337359278 | | |
| 3.1.331961 | LEANDRO WERNECK | ADDRESS REDACTED | | | CEL 1.00038820878375<br>USDC 0.00428887562692892 | | |
| 3.1.331962 | LEANDRO WERNECK | ADDRESS REDACTED | | | BTC 0.000000023308690345<br>CEL 1.00186290142071<br>USDC 0.0298594921874999 | | |
| 3.1.331963 | LEANDRO WESTFAL | ADDRESS REDACTED | | | BTC 0.317154511543816<br>CEL 0.706815087698006<br>ETH 1.39028256764244<br>SGB 45.4698675714593 | | |
| 3.1.331964 | LEANDRO WILD | ADDRESS REDACTED | | | BTC 0.0000000215746923<br>ETH 0.000016468279857146 | | |
| 3.1.331965 | LEANDROS FRATZESKOS PITSIKALIS | ADDRESS REDACTED | | | BTC 0.000568115772566354<br>CEL 20.622968058401<br>ETH 0.271016019306 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.331966 | LEANDROS GOLAS | ADDRESS REDACTED | | | BTC 0.0355805168402834<br>COMP 0.00930712221618738<br>DASH 10.1878939312836<br>ETH 0.00724699038623398<br>LTC 0.000069882563509907<br>MATIC 8532.70812017284<br>SGB 2185.82649724868<br>SNX 965.528879075543<br>USDC 961.90434688317<br>XLM 6695.37195274329<br>XRP 14297.7702712143<br>ZRX 0.179973243042145 | COMP 0.018798379613278<br>ETH 0.000000743181230398<br>LTC 0.00000000773050179 | |
| 3.1.331967 | LEANDROS PANDOULIS | ADDRESS REDACTED | | | BTC 0.000005837062915209<br>LINK 0.00614109775310455<br>MATIC 0.20813909448462 | | |
| 3.1.331968 | LEANDROS PAPAYIANNIS | ADDRESS REDACTED | | | ETH 0.000009839882092468<br>USDC 0.227592742210629 | | |
| 3.1.331969 | LEANDRY LUDWING | ADDRESS REDACTED | | | BTC 0.02066<br>CEL 0.779917656732831 | | |
| 3.1.331970 | LEANE TILLEY | ADDRESS REDACTED | | | ADA 0.335213728157875<br>BTC 0.3655203475173<br>CEL 66.4264129907873<br>ETH 0.000003140228982029<br>MATIC 0.000637992020360265<br>PAXG 0.523469290080264<br>USDC 0.000000132634324484 | | |
| 3.1.331971 | LEANG TAY | ADDRESS REDACTED | | | CEL 381.340660263772 | | |
| 3.1.331972 | LEANGHAK NGOV | ADDRESS REDACTED | | | BTC 0.00684223455233462<br>USDT ERC20 0.460340486127038 | | |
| 3.1.331973 | LEANID KAROUKIN | ADDRESS REDACTED | | | BTC 0.000001810946573673<br>USDC 0.484657791795132 | | |
| 3.1.331974 | LEANIE JAILIN | ADDRESS REDACTED | | | BTC 0.000027630722428751<br>CEL 0.391678427212235<br>ETH 0.00005688<br>LTC 0.00006681 | | |
| 3.1.331975 | LEANN JARVIS | ADDRESS REDACTED | | | BTC 0.0913962410606719<br>CEL 986.055415929157<br>USDC 200 | | |
| 3.1.331976 | LEANN KOSIOR | ADDRESS REDACTED | | | BCH 0.463001575584735<br>BTC 0.0570605211905311<br>ETH 0.217703649182137<br>GUSD 4899.98889995709<br>LTC 2.16014911222392 | | |
| 3.1.331977 | LEANN NASSAR | ADDRESS REDACTED | | | AAVE 1.62267210835436<br>BAT 118.991812664226<br>BTC 0.000147447382219647<br>MATIC 0.603603484572949 | | |
| 3.1.331978 | LEANN STANHOPE | ADDRESS REDACTED | | | BTC 0.00234358729819439 | | |
| 3.1.331979 | LEANNA DALE | ADDRESS REDACTED | | | BTC 0.000525444182785644<br>ETH 1.06132614892933<br>LINK 20.7852819333966<br>MCDAI 42.5573129243752 | | |
| 3.1.331980 | LEANNA FAIN | ADDRESS REDACTED | | | BTC 0.0199095180215521<br>USDC 409.659460610931 | | |
| 3.1.331981 | LEANNA JUNE LOK | ADDRESS REDACTED | | | BTC 0.01144242506154 | | |
| 3.1.331982 | LEANNA KITH | ADDRESS REDACTED | | | BTC 0.0399167811783014<br>CEL 0.485946711981086<br>SNX 0.378858615425254<br>UNI 0.0269930529312433 | | |
| 3.1.331983 | LEANNA OLIVER | ADDRESS REDACTED | | | ETH 2.13588513660722 | | |
| 3.1.331984 | LEANNA PERNICIARO | ADDRESS REDACTED | | | BTC 0.0031421493154191<br>DOGE 0.026548726784454<br>GUSD 427.500971371259<br>MATIC 70.084876450047<br>PAXG 0.195656484159348<br>SNX 46.0556734316546<br>USDC 696.712296050236<br>XLM 13.0218997143088 | | |
| 3.1.331985 | LEANNA RISCOL | ADDRESS REDACTED | | | BSV 0.0121439356152678<br>BTC 0.0031115818473878<br>ZEC 0.00158100124285737 | | |
| 3.1.331986 | LEANNA SPICER | ADDRESS REDACTED | | | BCH 0.0443590200249213<br>BTC 0.000167522331528147<br>CEL 1.15116892753898<br>ETH 0.0367741305335198<br>LTC 0.0274246356380728<br>SGB 163.942866992268<br>USDC 7.4539104855163<br>XLM 64.402764031937<br>XRP 0.642436695077508 | BTC 0.118581077385589 | |
| 3.1.331987 | LEANNE BARTHEL | ADDRESS REDACTED | | | ADA 106.905085744505<br>BTC 0.0898379858657918<br>ETH 0.232422366288838 | | |
| 3.1.331988 | LEANNE COOK | ADDRESS REDACTED | | | CEL 0.0212526186811503 | | |
| 3.1.331989 | LEANNE DE BRUYN | ADDRESS REDACTED | | | BTC 0.0184578684127953<br>CEL 143.590001686262<br>MCDAI 30 | | |
| 3.1.331990 | LEANNE DELONG | ADDRESS REDACTED | | | BTC 0.00521357216929632<br>SGB 28.3276743769476<br>XLM 101.809675977732<br>XRP 185.302345094573 | | |
| 3.1.331991 | LEANNE DESMOND | ADDRESS REDACTED | | | BTC 0.00274445941046994<br>USDC 1088.63758985066 | | |
| 3.1.331992 | LEANNE EDBROOKE | ADDRESS REDACTED | | | BTC 0.000111554084716907 | | |
| 3.1.331993 | LEANNE EVANS | ADDRESS REDACTED | | | BTC 0.00000889636268543099<br>CEL 0.0835281702575403<br>USDC 9.13179682833584 | | |
| 3.1.331994 | LEANNE FREY | ADDRESS REDACTED | | | BTC 0.00463648770376992<br>ETH 0.0325119767873966 | AVAX 6.60343875120932 | |
| 3.1.331995 | LEANNE FULLER | ADDRESS REDACTED | | | CEL 1.0642519989713<br>USDC 0.408415794914139 | | |
| 3.1.331996 | LEANNE GIBBONS | ADDRESS REDACTED | | | BCH 0.139178913310529<br>BTC 0.000009544429614003<br>CEL 6.51441087326571<br>DOT 4.87482556640509<br>ETH 0.000766035378102182<br>XLM 0.685735987683764<br>XRP 1022.83409468589 | | |
| 3.1.331997 | LEANNE HOKE | ADDRESS REDACTED | | | BCH 0.00492016515771888<br>CEL 1.0921652504328<br>USDC 6.02122806218873 | | |
| 3.1.331998 | LEANNE HOWLETT | ADDRESS REDACTED | | | BTC 0.349848902597298<br>CEL 9347.71214671603<br>ETH 4.63073335299129<br>LTC 0.197178 | | |
| 3.1.331999 | LEANNE LE | ADDRESS REDACTED | | | BTC 0.000291102390230581<br>CEL 0.103560690249862<br>ETH 0.00044974346785676 | | |
| 3.1.332000 | LEANNE LINDEN | ADDRESS REDACTED | | | BTC 0.0727365071076241<br>MCDAI 18.3223141761524 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332001 | LEANNE MALCOLM | ADDRESS REDACTED | | | AAVE 1.8166982<br>BTC 0.0254251807980837<br>CEL 8.54710571751809<br>ETH 0.110334288948758<br>MCDAI 42.5573129243752 | | |
| 3.1.332002 | LEANNE MALONEY | ADDRESS REDACTED | | | BTC 0.00477804476815122<br>USDC 5672.89565169254 | | |
| 3.1.332003 | LEANNE MCCARVILL | ADDRESS REDACTED | | | ADA 0.0928629906446052<br>BTC 0.00001375193896385<br>LUNC 2.82152580309813<br>MATIC 0.162873996473459 | | |
| 3.1.332004 | LEANNE MCMAHON | ADDRESS REDACTED | | | BTC 0.423792899937225<br>CEL 0.0138470480987155<br>ETH 1.06254201730768 | | |
| 3.1.332005 | LEANNE MENHENNET | ADDRESS REDACTED | | | BTC 0.0262009172660297<br>CEL 424.257158550138<br>LTC 2.32431092097805 | | |
| 3.1.332006 | LEANNE MUTSAERS | ADDRESS REDACTED | | | BUSD 30.06966211<br>CEL 6.36962000857058<br>MCDAI 40 | | |
| 3.1.332007 | LEANNE ROSE | ADDRESS REDACTED | | | BTC 0.00155026238206654 | | |
| 3.1.332008 | LÉANNE SANSFAÇON | ADDRESS REDACTED | | | BTC 0.000000626505575298<br>XRP 0.197619023098603 | | |
| 3.1.332009 | LEANNE SIMCIC | ADDRESS REDACTED | | | AVAX 30.4879542067162<br>BTC 0.000913564041127093<br>CEL 1178.39120000055<br>USDC 59425.4989748775 | | |
| 3.1.332010 | LEANNE STROUD | ADDRESS REDACTED | | | BTC 0.424463230283637<br>DOT 201.942170556005<br>ETH 3.73531343926775<br>LINK 500.425185100388<br>USDC 273.561174187346 | | |
| 3.1.332011 | LEANNE TAY | ADDRESS REDACTED | | | BTC 0.000012747184377533<br>ETH 0.000126452058831647 | | |
| 3.1.332012 | LEANNE THOMPSON | ADDRESS REDACTED | | | CEL 5.28190070164288<br>USDT ERC20 0.00000012011421058 | | |
| 3.1.332013 | LEANNE WARD | ADDRESS REDACTED | | | BTC 0.0044179898432369<br>USDC 63.5540574589607 | | |
| 3.1.332014 | LEANNE WOOSTER | ADDRESS REDACTED | | | BTC 0.000519843679574159 | | |
| 3.1.332015 | LEANORE TOLEDANO | ADDRESS REDACTED | | | BTC 0.00109031845047407<br>USDT ERC20 4.83372085272561 | | |
| 3.1.332016 | LEAONIE GLEESON | ADDRESS REDACTED | | | BTC 0.0146808535140456<br>CEL 14.5120781815459 | | |
| 3.1.332017 | LEARDO NEIL PORTER | ADDRESS REDACTED | | | | ETH 0.17080595 | |
| 3.1.332018 | LEARTIS BROWN | ADDRESS REDACTED | | | BTC 0.000001920884047529 | | |
| 3.1.332019 | LEARY CRYPTO | ADDRESS REDACTED | | | CEL 1.11448009535754 | | |
| 3.1.332020 | LEARY HOLDINGS LLC | WHITEHALL DR, MADISON, WISCONSIN 53714 | | | BAT 2.48905040338789<br>BTC 0.000271146255870134<br>ETH 0.0506191247347504<br>LINK 0.000566055422862026<br>LUNC 2216.35758410369<br>MANA 0.604614450344571<br>MATIC 7.15922875171539<br>USDC 0.0186088588712751<br>USDT ERC20 0.072551580418053 | BTC 0.000000007837498242<br>USDC 0.0040447524695326 | |
| 3.1.332021 | LEASA MARGUERITE HILL | ADDRESS REDACTED | | | ETH 0.00162683312966121 | | |
| 3.1.332022 | LEASHAN BRISTOW | ADDRESS REDACTED | | | BTC 0.0611031443612103<br>ETH 1.08600887446593<br>TCAD 9.99425552801502<br>USDC 3336.49179763586 | | |
| 3.1.332023 | LEASON GARTH GORDON | ADDRESS REDACTED | | | BTC 0.000115609813897559<br>CEL 0.0708582739839297 | | |
| 3.1.332024 | LEAU ANDREI | ADDRESS REDACTED | | | CEL 1.07696786514227 | | |
| 3.1.332025 | LEBARRON SHARPE | ADDRESS REDACTED | | | BTC 0.00396046124540194<br>ETH 0.0234852850705784<br>XLM 121.868735256819 | | |
| 3.1.332026 | LEBAS GUILLAUME | ADDRESS REDACTED | | | AAVE 9.33997470696316<br>ADA 0.000000229739483603<br>AVAX 8.75166761214189<br>BCH 0.0017046753142708<br>BNB 0.00671802215703469<br>BTC 0.000000006219866856<br>CEL 644.918151287039<br>DOGE 0.18532720648256<br>ETH 0.00412380045902555<br>LINK 0.026053141203752<br>LTC 0.000000001314164749<br>SOL 0.00198225882383473<br>USDC 0.000000509125010229<br>USDT ERC20 3.0117496589409<br>XLM 0.363582659874799<br>XRP 1688.66826<br>ZEC 0.0012513412595414 | | |
| 3.1.332027 | LEBBIE DE GUZMAN | ADDRESS REDACTED | | | CEL 0.00661019937854978 | | |
| 3.1.332028 | LEBEAU POTGIETER | ADDRESS REDACTED | | | CEL 1.15061487849933 | | |
| 3.1.332029 | LEBERT DENNIS | ADDRESS REDACTED | | | ADA 184.631334697264 | | |
| 3.1.332030 | LEBILLIE WU | ADDRESS REDACTED | | | BTC 0.104741116723612<br>ETH 4.59794344499027<br>LINK 1538.14292864782<br>MATIC 1528.53792408771<br>SOL 29.3477156891625 | | |
| 3.1.332031 | LEBOGANG HAHANE | ADDRESS REDACTED | | | CEL 0.00183316502138263 | | |
| 3.1.332032 | LEBOGANG LEBOWA | ADDRESS REDACTED | | | BCH 0.000020666446086721<br>CEL 1.08675212525609<br>USDC 0.254690091148307 | | |
| 3.1.332033 | LEBOGANG MASHISHI | ADDRESS REDACTED | | | BTC 0.000000265832768727<br>CEL 0.108523109742511<br>ETH 0.000052858133641378<br>MATIC 0.0138312986147811<br>SGB 77.4462750961889<br>XRP 0.689311475831229 | | |
| 3.1.332034 | LEBOGANG MOGWASE | ADDRESS REDACTED | | | BTC 0.000000002489427664<br>CEL 0.578873603770936 | | |
| 3.1.332035 | LEBOHANG KLAAS LETSITSA | ADDRESS REDACTED | | | BNB 0.012268424397056<br>BTC 0.000000004533842045<br>CEL 0.228714767926211<br>ETH 0.000564498454515218 | | |
| 3.1.332036 | LEBOSSE GUILLAUME | ADDRESS REDACTED | | | CEL 3.91360890627717<br>ETH 0.055802 | | |
| 3.1.332037 | LEBUSO SEOE | ADDRESS REDACTED | | | BTC 0.000007115638129295<br>CEL 0.00238219064004961 | | |
| 3.1.332038 | LEBWAH-TALIAH SYKES | ADDRESS REDACTED | | | BTC 0.291330113602844<br>ETH 0.422109663000916<br>GUSD 1220.87163671734<br>KNC 0.040171783185097<br>LINK 40.4162463167657<br>LTC 0.000831567940158222<br>MATIC 410.970904851731<br>ZEC 0.000541419234594848 | ETH 2.11613003349666 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332039 | LEC TIRUK | ADDRESS REDACTED | | | ADA 614.150899604292<br>BTC 0.0506072860940021<br>CEL 110.521696427845<br>ETH 1.16435061722773<br>LINK 5.82866103783103<br>LUNC 15.7648659444468<br>MATIC 380.769671221456<br>SOL 3.22831818<br>USDC 0.0903165423367698 | | |
| 3.1.332040 | LECH DULIAN | ADDRESS REDACTED | | | BTC 0.000538030600583136<br>CEL 91.5026903271573<br>MATIC 12.1601343836349<br>USDT ERC20 1085.36532402966 | | |
| 3.1.332041 | LECH GAJEK | ADDRESS REDACTED | | | BTC 0.00000000893598066<br>CEL 0.363116065761864 | | |
| 3.1.332042 | LECH JARONIEC | ADDRESS REDACTED | | | GUSD 0.046636325438918 | | |
| 3.1.332043 | LECH KORYZNA | ADDRESS REDACTED | | | BNB 1.00883951326147<br>BTC 0.00550273313764493<br>CEL 52.2372851374312<br>DOT 51.9567177874497<br>LUNC 100131.397961136<br>USDC 202.619530208323 | | |
| 3.1.332044 | LECH KUSCHILL | ADDRESS REDACTED | | | BTC 0.00000058922524682<br>CEL 203.772742921521<br>SNX 0.000535109584963208 | | |
| 3.1.332045 | LECH OLCZAK | ADDRESS REDACTED | | | BTC 0.000006752425491299<br>CEL 33.6542786642192<br>USDT ERC20 0.000000664534119114 | | |
| 3.1.332046 | LECH WILCZYŃSKI | ADDRESS REDACTED | | | BTC 0.00128026457031213<br>CEL 5.42571925373575 | | |
| 3.1.332047 | LECHO ANDONOV | ADDRESS REDACTED | | | CEL 0.0681239866544868 | | |
| 3.1.332048 | LECK THYE SENG | ADDRESS REDACTED | | | BTC 0.00172949455905701<br>CEL 199.352855620181<br>MATIC 289.570873008809 | | |
| 3.1.332049 | LECLERC MAXIME | ADDRESS REDACTED | | | BTC 0.000005617339092358<br>CEL 0.018082383810977 | | |
| 3.1.332050 | LECOINTE VIRGILE | ADDRESS REDACTED | | | ADA 0.103764245891514<br>BTC 0.00350265531598519<br>CEL 1.59868234473271<br>DASH 0.000954605122246767<br>DOT 0.0386207636082218<br>EOS 0.0385142646121705<br>ETH 2.70933807373091<br>LINK 0.0174133768779438<br>LTC 0.00188920246294531<br>MANA 0.0234618309544335<br>USDT ERC20 258.705497596904<br>ZEC 0.00064381175095763<br>ZRX 0.00936581231214593 | | |
| 3.1.332051 | LECOMTE BENOÎT | ADDRESS REDACTED | | | BTC 0.000000001649096086<br>CEL 0.0673663775584206<br>XRP 0.00000046025 | | |
| 3.1.332052 | LECOMTE DOMINIQUE | ADDRESS REDACTED | | | BTC 0.00215581985296423<br>BUSD 570<br>CEL 82.8608342240441<br>DOT 2.659238<br>ETH 0.12571505<br>SOL 1.01366396833151<br>UNI 8.003<br>USDC 366.434982<br>USDT ERC20 912.48<br>XRP 92.830598 | | |
| 3.1.332053 | LECOMTE OLIVIER | ADDRESS REDACTED | | | BTC 0.00221458722823077<br>CEL 9.77946811414168 | | |
| 3.1.332054 | LECREC EKEOCHA | ADDRESS REDACTED | | | BTC 0.000000000747036168<br>CEL 6.78937108755301 | | |
| 3.1.332055 | LEDA CHILTON | ADDRESS REDACTED | | | BTC 0.0000891668280665189<br>ETH 0.0263679785791915<br>MANA 22.741814499079 | | |
| 3.1.332056 | LEDA FRISONI MACHADO | ADDRESS REDACTED | | | BTC 0.0592924708355148<br>CEL 471.96927708312<br>ETH 0.0115646145178846<br>LTC 0.146559825159523<br>TUSD 12.3050153540526<br>USDC 4.71606694772766 | | |
| 3.1.332057 | LEDA KVEŽ | ADDRESS REDACTED | | | BTC 0.0252796369112866 | | |
| 3.1.332058 | LEDA MASSA PARADA | ADDRESS REDACTED | | | BTC 0.00106377989250784<br>USDT ERC20 229.48641122266 | | |
| 3.1.332059 | LEDA NARDACCI | ADDRESS REDACTED | | | BTC 0.01021834<br>CEL 1.32141987433866<br>MCDAI 70 | | |
| 3.1.332060 | LEDARION HEATH | ADDRESS REDACTED | | | SGB 12.7781379565147<br>XRP 0.0225036873017345 | | |
| 3.1.332061 | LEDARRIUS PARMER | ADDRESS REDACTED | | | SGB 2145.55175104223<br>XRP 0.000000107557398974 | | |
| 3.1.332062 | LEDEE DEEMUA | ADDRESS REDACTED | | | ETH 0.000649708081458371<br>MANA 0.00177081667249736 | | |
| 3.1.332063 | LEDGER SKINNER | ADDRESS REDACTED | | | SNX 0.0105225942567478 | | |
| 3.1.332064 | LEDHA GUZEEV | ADDRESS REDACTED | | | BTC 0.000013685933726479<br>CEL 0.0210956217508736<br>ETH 0.00131326303363512 | | |
| 3.1.332065 | LEDIS DEL PILAR GANAN OBANDO | ADDRESS REDACTED | | | ADA 0.17810961761 35<br>BTC 0.00000112013892047<br>USDT ERC20 0.264580282508759 | | |
| 3.1.332066 | LEDIS MOLINA | ADDRESS REDACTED | | | ADA 541.785105200107<br>BTC 0.0179805726411932<br>EOS 129.977563938872<br>ETH 0.344207328125205<br>LTC 2.34696717780053<br>XLM 618.750611046536 | | |
| 3.1.332067 | LEDNEV DANIIL | ADDRESS REDACTED | | | BTC 0.00113352981183405<br>USDT ERC20 400.170188888888 | | |
| 3.1.332068 | LEDO BIGAZZI | ADDRESS REDACTED | | | BTC 0.000992503229847484<br>BUSD 0.910578466848457 | | |
| 3.1.332069 | LEDOUX BENJAMIN | ADDRESS REDACTED | | | BTC 0.000557654973144108<br>CEL 15.0090619138342<br>USDC 0.851143997143043<br>USDT ERC20 641.115384043673 | | |
| 3.1.332070 | LEDUAN GALLEGOS | ADDRESS REDACTED | | | BTC 0.194151839254896<br>ETH 3.58254469810802 | | |
| 3.1.332071 | LEDWIN BATISTA | ADDRESS REDACTED | | | BTC 0.00561411637077255<br>DOT 106.299583059063<br>ETH 0.0740305691314496<br>MATIC 1188.57975294556<br>SNX 656.660933230535 | | |
| 3.1.332072 | LEDYS LEDYS | ADDRESS REDACTED | | | ADA 0.148890124125356<br>BNB 0.00081564494593011<br>BTC 0.008082919653<br>USDC 0.0444942910634814 | | |
| 3.1.332073 | LEE AARON | ADDRESS REDACTED | | | CEL 0.00141179102916291 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332074 | LEE ABOLD | ADDRESS REDACTED | | | BSV 0.0165487413560155 | | |
| 3.1.332075 | LEE ACKERMAN | ADDRESS REDACTED | | | BNB 15.9485333133966<br>BTC 0.402961413026601<br>DOT 215.992851417568<br>ETH 5.77623428323883<br>MATIC 8144.484297999 | | |
| 3.1.332076 | LEE ADAMS | ADDRESS REDACTED | | | ADA 0.0261825903607996<br>LINK 0.00203000721673753<br>MATIC 0.191548935082575 | | |
| 3.1.332077 | LEE ADAMSON | ADDRESS REDACTED | | | BCH 0.00005927263056097<br>BTC 0.000152643901985466<br>CEL 37.2621732407979<br>ETH 0.000022632182613865<br>USDT ERC20 0.340131746869704 | | |
| 3.1.332078 | LEE AH BAH | ADDRESS REDACTED | | | CEL 0.0822041334150316<br>USDC 405.029043491105 | | |
| 3.1.332079 | LEE AH WAH | ADDRESS REDACTED | | | BTC 0.0136953600928399<br>CEL 0.540455184716531 | | |
| 3.1.332080 | LEE AI MEI | ADDRESS REDACTED | | | BTC 0.000001576918457419<br>USDC 1.38259570099711 | | |
| 3.1.332081 | LEE AI SIM | ADDRESS REDACTED | | | BNB 1.59537661842199<br>BTC 0.0127274086186153<br>CEL 26.5011429691094<br>USDC 393.690995493941 | | |
| 3.1.332082 | LEE AI TAN | ADDRESS REDACTED | | | BTC 0.000001213961274411<br>CEL 0.025803190351229<br>XRP 0.441114144890267 | | |
| 3.1.332083 | LEE ALANIS | ADDRESS REDACTED | | | BSV 0.000000000005483416<br>BTC 0.0000002936220182<br>MCDAI 0.000073252764831015<br>USDC 0.000037882953583927 | BSV 0.000077290885938026<br>BTC 0.000048803947419488<br>MCDAI 0.170703280956058<br>USDC 0.0577807484276279 | |
| 3.1.332084 | LEE ALLEN | ADDRESS REDACTED | | | BTC 0.00126175904427864<br>LINK 26.2661016195068<br>MATIC 1016.24535589904 | | |
| 3.1.332085 | LEE ALLEN HURST | ADDRESS REDACTED | | | ADA 2.21857350401358<br>BTC 0.00781863869684281<br>DOT 0.216669142782115<br>ETH 12.3462017779174<br>LINK 0.454414682326651<br>SOL 0.104261143315952<br>USDC 0.000698828611906359<br>XLM 2.67106578913923 | ADA 0.000000822116712546<br>BTC 1.00701217630099<br>LINK 13.921148243428<br>SOL 0.000000000160207939<br>USDC 0.000000873486713811<br>XLM 0.000000043486393658 | |
| 3.1.332086 | LEE ALLEN JR JOHNSON | ADDRESS REDACTED | | | BTC 0.000000020383076889 | | |
| 3.1.332087 | LEE ALLISON | ADDRESS REDACTED | | | BTC 0.00131532348997589 | | |
| 3.1.332088 | LEE ALLOWAY | ADDRESS REDACTED | | | BTC 0.00039366<br>CEL 0.0332192830105576 | | |
| 3.1.332089 | LEE ALLTON-REYNOLDS | ADDRESS REDACTED | | | BTC 0.000008123382045124 | | |
| 3.1.332090 | LEE AN | ADDRESS REDACTED | | | CEL 725.830007797282<br>LUNC 6061.85<br>SOL 40.5577722752857 | | |
| 3.1.332091 | LEE ANDERSON | ADDRESS REDACTED | | | ADA 246.728133964738<br>BTC 0.0644788491394419<br>ETH 1.39013358286143<br>MATIC 292.924001675078<br>USDC 1080.38144309303<br>XLM 267.28668225162 | | |
| 3.1.332092 | LEE ANDERSON | ADDRESS REDACTED | | | BTC 0.0161047002833373<br>CEL 6.46896082359363<br>DOT 127.757879691031<br>ETH 2.97834354931021 | | |
| 3.1.332093 | LEE ANN HASSLER | ADDRESS REDACTED | | | BTC 0.00296372253868767 | | |
| 3.1.332094 | LEE ANNE KATE VALENCIA | ADDRESS REDACTED | | | BTC 0.000000525826683828<br>CEL 0.774162464485491 | | |
| 3.1.332095 | LEE ANTHONY SANTIAGO | ADDRESS REDACTED | | | XRP 3.75320019654081 | | |
| 3.1.332096 | LEE ARCHER | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.332097 | LEE ARNETT | ADDRESS REDACTED | | | ADA 0.0684361757647921<br>BSV 0.04940893178842<br>BTC 0.0881811668267383<br>COMP 0.000483379523810088<br>ETH 0.448658975109957<br>LINK 0.0056708819424538<br>LTC 0.000970367606635828<br>MATIC 0.252992150091616<br>USDC 0.0488117074491779<br>XLM 0.384227126633469<br>XRP 1568.06767693049<br>ZRX 51.2751900802905 | BTC 0.0896936716519278<br>ETH 0.00414662603716954<br>USDC 7.04 | |
| 3.1.332098 | LEE ASHLEY | ADDRESS REDACTED | | | CEL 1.06309774414891 | | |
| 3.1.332099 | LEE BAKER | ADDRESS REDACTED | | | BTC 0.000004261608098577799 | | |
| 3.1.332100 | LEE BARKER | ADDRESS REDACTED | | | BTC 0.0356332990207889<br>CEL 761.398513703877<br>DOT 0.000016442262585925<br>ETH 0.0185518915072994<br>MATIC 2887.46701698484<br>SNX 146.609635912653<br>USDC 2942.16000064205<br>XRP 0.000000007612647001 | | |
| 3.1.332101 | LEE BARNETT | ADDRESS REDACTED | | | CEL 0.930066609728486 | | |
| 3.1.332102 | LEE BARTLETT | ADDRESS REDACTED | | | CEL 0.111887014212966<br>ETH 0.00008616<br>MCDAI 0.00977256264690862 | | |
| 3.1.332103 | LEE BASIL | ADDRESS REDACTED | | | CEL 0.411736033509093 | | |
| 3.1.332104 | LEE BATTY | ADDRESS REDACTED | | | BTC 0.000000909712228053<br>CEL 5.90292895620389<br>DOT 0.000300000093046299<br>ETH 0.000001<br>MATIC 0.00022188<br>USDC 0.000000277922449963 | | |
| 3.1.332105 | LEE BEE BEE | ADDRESS REDACTED | | | BTC 0.0156585330402302<br>CEL 360.094040246442<br>DOT 71.7533644954687<br>ETH 0.001<br>SNX 175.026149343959<br>USDT ERC20 48310.7211859188 | | |
| 3.1.332106 | LEE BEE LAN | ADDRESS REDACTED | | | BNB 0.0019239567283464<br>BTC 0.000001506358868699999 | | |
| 3.1.332107 | LEE BENG LEONG | ADDRESS REDACTED | | | BTC 0.000004374968592460999<br>CEL 0.823311256978061 | | |
| 3.1.332108 | LEE BENGYEW | ADDRESS REDACTED | | | BTC 0.000680241133367137 | | |
| 3.1.332109 | LEE BERLIN | ADDRESS REDACTED | | | AAVE 3.14370287753154<br>BTC 0.515418016807629<br>COMP 0.00118789515883716<br>DOT 189.674084944476<br>ETH 1.05873917509301<br>GUSD 4.65632158096912<br>LINK 258.396022601403<br>MATIC 2421.23985300037<br>SOL 6.1211422780281<br>USDC 156.765053003263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332110 | LEE BERWICK | ADDRESS REDACTED | | | BCH 0.00188977409350028<br>BTC 0.000006921686776507<br>CEL 0.0143526601711604<br>COMP 0.000079038547181525<br>DASH 0.00207806846263301<br>EOS 0.00155551789522682<br>ETH 0.000003747750320522<br>LTC 0.000014555591061276<br>XLM 0.0237739634526168 | | |
| 3.1.332111 | LEE BO XUE | ADDRESS REDACTED | | | CEL 0.202678672872974<br>USDT ERC20 0.1575 | | |
| 3.1.332112 | LEE BOLTON | ADDRESS REDACTED | | | BTC 0.00116809687623817<br>MATIC 315.36390367061<br>PAX 5299.60599469982 | | |
| 3.1.332113 | LEE BONGYOUNG | ADDRESS REDACTED | | | BAT 0.00954000006138337<br>BCH 0.00143345393584327<br>BNB 0.00314055580740467<br>BTC 0.0000253827638782479<br>ETC 0.00419962911221023<br>ETH 0.000024119381843702<br>LTC 0.00259208186797615<br>USDC 0.126520388686109<br>USDT ERC20 0.126590722216628<br>XLM 0.762878821645918<br>XRP 1.96003095262371<br>ZEC 0.00116164074587276 | | |
| 3.1.332114 | LEE BOON KENG | ADDRESS REDACTED | | | AVAX 50.21356165<br>BNB 1.93878<br>BTC 0.000205063741152877<br>CEL 40.3871498683294<br>ETH 0.00235589957188902<br>LINK 123.308664230079<br>LUNC 40.647704<br>MATIC 2023.08555409<br>SOL 86.7115674345686<br>UNI 128.618859700836<br>XRP 3631.33522771885 | | |
| 3.1.332115 | LEE BOON WEE | ADDRESS REDACTED | | | ADA 249.168366912607<br>BTC 0.0328135688973207 | | |
| 3.1.332116 | LEE BOOTH | ADDRESS REDACTED | | | CEL 0.00934278939901375<br>SGB 3.41112561814511<br>XLM 0.000000010346069543<br>XRP 0.0132155470643631 | | |
| 3.1.332117 | LEE BOURGERIE | ADDRESS REDACTED | | | BTC 0.000054200876369398<br>CEL 1.14778755845451<br>ETH 0.000336500553878494<br>LTC 14.1010834855013<br>USDC 0.528436101027192 | | |
| 3.1.332118 | LEE BOYD | ADDRESS REDACTED | | | ADA 184.461195453583<br>BTC 0.00211241777177717 | | |
| 3.1.332119 | LEE BRADLEY | ADDRESS REDACTED | | | BTC 0.0599706768275888 | | |
| 3.1.332120 | LEE BRANDT | ADDRESS REDACTED | | | ETH 0.301212356043423 | | |
| 3.1.332121 | LEE BRANDT | ADDRESS REDACTED | | | BTC 0.000016876080514045<br>DASH 0.000771257588116429<br>ETH 0.000195316203058146<br>MCDAI 0.0132245701150894<br>PAXG 1.1826755398828<br>USDC 1.05996744733253<br>USDT ERC20 0.928753659858689 | USDT ERC20 2000.20014 | |
| 3.1.332122 | LEE BRANTLEY | ADDRESS REDACTED | | | BTC 0.000004387790612762<br>KNC 3.58366465316793 | | |
| 3.1.332123 | LEE BRAY | ADDRESS REDACTED | | | BAT 3.90445949803573<br>BCH 0.00000000700641861<br>BTC 0.00122014297561799<br>CEL 0.87417331971291<br>ETC 0.0692696151058378<br>ETH 0.00940872606812589<br>LTC 0.000000004055743348<br>MCDAI 28.0862243689509<br>TGBP 0.0414111579870108<br>TUSD 2.63107923482116<br>UNI 0.892008092846332<br>USDC 41.225331581275<br>USDT ERC20 15.8214108160858 | | |
| 3.1.332124 | LEE BRITTAN | ADDRESS REDACTED | | | ADA 212.030066360997<br>BTC 0.000062112120456013<br>CEL 0.0377627694165072<br>EOS 0.000006606943533637<br>ETH 0.000196197675159087<br>USDC 0.000000991882021239 | | |
| 3.1.332125 | LEE BROWN | ADDRESS REDACTED | | | CEL 0.0199476097963733<br>ETH 0.2041424165488 | | |
| 3.1.332126 | LEE BROWN | ADDRESS REDACTED | | | BTC 0.000682498003828552 | | |
| 3.1.332127 | LEE BROWN | ADDRESS REDACTED | | | MATIC 209.570707156059 | | |
| 3.1.332128 | LEE BROWN | ADDRESS REDACTED | | | ADA 0.000000755559623644<br>BTC 0.032698606062403<br>CEL 441.448462955005<br>ETH 0.083764761508<br>SNX 63.4827289975832 | | |
| 3.1.332129 | LEE BURGIN | ADDRESS REDACTED | | | AAVE 0.000013312894767918<br>BTC 0.000042803372472588<br>ETH 0.000009706446517953<br>LTC 0.00224136765964879 | | |
| 3.1.332130 | LEE BURKE | ADDRESS REDACTED | | | ADA 100.979913130597<br>BTC 0.0531138027496627<br>CEL 1.93354909767576<br>ETH 0.0434434<br>LINK 8.04691197011099<br>MATIC 101.275313988659<br>SOL 7.24704821088212 | | |
| 3.1.332131 | LEE BYRON | ADDRESS REDACTED | | | BNB 0.00201800938433355<br>BTC 0.000005079691394899<br>CEL 53.4966436753048<br>ETH 0.00235702704470923<br>LTC 0.00155837856673938<br>SNX 13.1807539336977 | | |
| 3.1.332132 | LEE CALLENDER | ADDRESS REDACTED | | | BCH 0.000020603701461454<br>BTC 0.0670089777509247<br>CEL 884.807866085545<br>ETH 0.0129304176240055<br>MATIC 11272.9712616033<br>OMG 176.177368952462<br>USDC 6.81926241474344<br>XLM 18691.7323670013 | | |
| 3.1.332133 | LEE CANNON | ADDRESS REDACTED | | | CEL 0.0568387272653189 | | |
| 3.1.332134 | LEE CARLIN | ADDRESS REDACTED | | | BTC 0.0141755177044735<br>ETH 0.000332608650728318<br>USDC 1101.55162880495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332135 | LEE CARMONT | ADDRESS REDACTED | | | BTC 0.000758898079987858<br>CEL 32.8429038974163<br>ETH 0.570885166774779 | | |
| 3.1.332136 | LEE CARSON | ADDRESS REDACTED | | | ADA 0.000001019406098349<br>BTC 0.00110987272210261<br>CEL 4.9073319925046<br>ETH 0.000000833964523733999 | | |
| 3.1.332137 | LEE CATT | ADDRESS REDACTED | | | BTC 0.000000005566808817<br>CEL 0.221743776520188<br>SGB 0.792170473303056<br>XRP 3.02399692324226 | | |
| 3.1.332138 | LEE CAWOOD | ADDRESS REDACTED | | | USDC 0.083280772335033 | | |
| 3.1.332139 | LEE CHAN | ADDRESS REDACTED | | | AAVE 12.2456250560185<br>ADA 430.230135460634<br>BTC 1.24531670080005<br>DOT 0.712471596414505<br>ETH 37.9747849998104<br>MATIC 21403.7426742833<br>USDC 20.9856053714677<br>USDT ERC20 8.00179507316384 | BTC 0.00693032711143966<br>USDC 97.782938 | |
| 3.1.332140 | LEE CHANDLER | ADDRESS REDACTED | | | BTC 0.000000695368897435 | | |
| 3.1.332141 | LEE CHANG | ADDRESS REDACTED | | | ADA 0.599642818727797<br>AVAX 163.882677096004<br>BTC 0.356808427021709<br>DOT 599.350258975495<br>ETH 0.0190483690975238<br>MATIC 6933.4214570944<br>USDC 3.67829052031623 | ADA 0.000124552895721579<br>ETH 0.0289588711605497<br>USDC 0.00383707145656214 | |
| 3.1.332142 | LEE CHAPMAN | ADDRESS REDACTED | | | BTC 0.000000194916321745 | | |
| 3.1.332143 | LEE CHEE ANN | ADDRESS REDACTED | | | BTC 0.115310627431952<br>CEL 3.47302326788186<br>GUSD 7.52071005770206 | | |
| 3.1.332144 | LEE CHEE HONG | ADDRESS REDACTED | | | BTC 0.000000301480430826<br>USDT ERC20 0.64077822926294 | | |
| 3.1.332145 | LEE CHENG HWA | ADDRESS REDACTED | | | BTC 0.898970137361464<br>LTC 0.00515781846554397<br>MATIC 4152.33533778382 | | |
| 3.1.332146 | LEE CHERRY | ADDRESS REDACTED | | | ADA 0.116227127113482<br>BTC 0.000005112887072452<br>ETH 0.000037705580020221<br>LINK 0.00338693007940719<br>SNX 0.204241393312582<br>UNI 0.0622978105577197<br>USDC 0.457451900841297<br>USDT ERC20 0.542979471516506 | | |
| 3.1.332147 | LEE CHEUNG | ADDRESS REDACTED | | | BTC 0.0448440362753048<br>GUSD 166737.182106922<br>MCDAI 42.5573129243752 | | |
| 3.1.332148 | LEE CHEW LEE | ADDRESS REDACTED | | | BTC 0.000025052232017197 | | |
| 3.1.332149 | LEE CHI HO | ADDRESS REDACTED | | | CEL 1.07727968969503 | | |
| 3.1.332150 | LEE CHI MING | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.687000679275824<br>USDC 5.068547 | | |
| 3.1.332151 | LEE CHIANG | ADDRESS REDACTED | | | BTC 0.000160194546088788<br>USDC 0.250174815572237 | | |
| 3.1.332152 | LEE CHIAT YING | ADDRESS REDACTED | | | CEL 1.36059872172079<br>ETH 0.04997681 | | |
| 3.1.332153 | LEE CHIEN HSIEN | ADDRESS REDACTED | | | BCH 0.00484513333022545<br>BTC 0.00192071036716229<br>CEL 1.10997957283883<br>DASH 0.00318214441816287<br>ETH 0.133057533014307<br>XRP 215.180525558475 | | |
| 3.1.332154 | LEE CHING | ADDRESS REDACTED | | | BTC 0.00000566903550278<br>CEL 1.08545698692321<br>USDT ERC20 1.65881299136222 | | |
| 3.1.332155 | LEE CHING TAT | ADDRESS REDACTED | | | BTC 0.000166004463839726<br>USDT ERC20 1.46910202163084 | | |
| 3.1.332156 | LEE CHING TSANG | ADDRESS REDACTED | | | BTC 0.00001752415214274 | | |
| 3.1.332157 | LEE CHO | ADDRESS REDACTED | | | BTC 0.000005625453246765<br>ETH 0.000080627811944836<br>USDC 17.3290597839691 | BTC 0.00000011986428427<br>USDC 0.007 | |
| 3.1.332158 | LEE CHONG HOCK (LEE CONGFU) | ADDRESS REDACTED | | | BTC 0.00000135975656717 | | |
| 3.1.332159 | LEE CHONG KIT | ADDRESS REDACTED | | | BTC 0.00125206031834946<br>SOL 10.2599717299541 | | |
| 3.1.332160 | LEE CHOON HOONG | ADDRESS REDACTED | | | ADA 1869.12527395781<br>BTC 0.000927542754132108<br>CEL 15.150645508277 | | |
| 3.1.332161 | LEE CHOON NAI | ADDRESS REDACTED | | | CEL 0.352353231591708<br>XRP 57 | | |
| 3.1.332162 | LEE CHOONG YOUNG | ADDRESS REDACTED | | | BTC 0.00167509243765539<br>CEL 0.391009495794735<br>SOL 14.6245486673801<br>USDC 1.74773452632155 | | |
| 3.1.332163 | LEE CHUANG | ADDRESS REDACTED | | | BTC 0.000799853924583399<br>CEL 0.220433936734354<br>ETH 0.210095488552281 | | |
| 3.1.332164 | LEE CHUI YI | ADDRESS REDACTED | | | BTC 0.00437421934111471<br>CEL 180.762653426027<br>ETH 0.249118567379858 | | |
| 3.1.332165 | LEE CHUN CHUAN | ADDRESS REDACTED | | | ADA 0.000000969863382686<br>BNB 0.000000003830315663<br>BTC 0.000000402121034011<br>CEL 12.3962440698246<br>ETH 0.00107525302422186<br>MATIC 0.00000000134051938 | | |
| 3.1.332166 | LEE CHUN JU | ADDRESS REDACTED | | | BTC 0.00000157078359665<br>USDC 0.00694713896692305 | | |
| 3.1.332167 | LEE CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.00240246583950691<br>ETH 0.00495581095388758<br>USDC 0.0132470549430298<br>XLM 0.262347975923868 | | |
| 3.1.332168 | LEE CLARK | ADDRESS REDACTED | | | ADA 8.65002361495415<br>DOT 0.361180990206515<br>ETH 0.0111322691320628<br>MATIC 6.7179144492906<br>USDT ERC20 3.19986914026106 | | |
| 3.1.332169 | LEE COATES | ADDRESS REDACTED | | | CEL 0.112499945438281 | | |
| 3.1.332170 | LEE COCUZZA | ADDRESS REDACTED | | | USDC 1028.66662134505 | | |
| 3.1.332171 | LEE CODY | ADDRESS REDACTED | | | ADA 596.511244293036<br>BTC 0.00116275882344047<br>LINK 5.4517204516078 | | |
| 3.1.332172 | LEE COFFEY | ADDRESS REDACTED | | | BTC 0.000000007888896494 | BTC 0.0000002 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332173 | LEE COHEN | ADDRESS REDACTED | | | BTC 0.000031534131209155<br>ETH 0.00041617901035209З<br>LINK 100.403321792104<br>MATIC 2019.42264926612<br>MCDAI 0.103237836747988<br>UNI 0.0407163866758475<br>XLM 0.512792442846798<br>XRP 0.00000069274517335 | | |
| 3.1.332174 | LEE CONROY | ADDRESS REDACTED | | | BTC 0.000001257678316594<br>CEL 0.65442572272336<br>ETH 0.00228906819339094<br>MATIC 44.0650788908741<br>USDC 0.003 | | |
| 3.1.332175 | LEE COOK | ADDRESS REDACTED | | | BTC 0.000034713810006334<br>CEL 0.402165485230978<br>LTC 0.000498322083948305<br>USDC 0.00523460066000957<br>XLM 0.152637307603578<br>XRP 0.158388560240623<br>ZEC 0.00048469696170682 | | |
| 3.1.332176 | LEE COOPER | ADDRESS REDACTED | | | COMP 0.0146819964083015<br>USDC 0.37772293236684<br>XLM 23.1035945303831 | | |
| 3.1.332177 | LEE COOPER | ADDRESS REDACTED | | | BTC 0.00000047367452986<br>CEL 5.02291275851239<br>ETH 0.000101224269532748<br>USDT ERC20 0.0466482879232967 | | |
| 3.1.332178 | LEE COPELAND | ADDRESS REDACTED | | | BTC 0.000000006488792095<br>CEL 0.147108225348236 | | |
| 3.1.332179 | LEE COPELAND | ADDRESS REDACTED | | | BTC 0.000000009723464694<br>CEL 0.424788545626403<br>ETH 0.000189270945324156 | | |
| 3.1.332180 | LEE CORNETT | ADDRESS REDACTED | | | BTC 0.000013573611260815<br>CEL 0.0326331748106622<br>ETH 0.000154198025155977<br>MATIC 1.00872606152189<br>MCDAI 32.164216798634<br>SNX 0.0269225890507034 | | |
| 3.1.332181 | LEE CORRIGAN | ADDRESS REDACTED | | | BTC 0.00754052181937329<br>CEL 7.99617665085417<br>MATIC 13.54723602<br>XLM 116.8099719<br>XRP 50.8568267129041 | | |
| 3.1.332182 | LEE COSGROVE | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.00830724992612877<br>XRP 1.26405524660439 | | |
| 3.1.332183 | LEE COTTAM | ADDRESS REDACTED | | | BCH 0.000975153008777671 | | |
| 3.1.332184 | LEE COVINGTON | ADDRESS REDACTED | | | ADA 0.135738665019183<br>BAT 0.0186292220022737<br>BCH 0.000104768916010811<br>BTC 0.000140689967037817<br>BUSD 0.208443190386323<br>CEL 10.4760795389548<br>DASH 0.00653847837986448<br>DOGE 158.649425517385<br>ETH 0.000003032728810816<br>LINK 0.0460407909849861<br>LTC 0.0995810712919215<br>MATIC 2.62919719970917<br>PAXG 0.000024515688491483<br>SGB 1066.66749277518<br>SNX 0.245423896482609<br>UMA 0.00069193371016974<br>UNI 0.0320138027671443<br>USDC 0.0116990306653361<br>XLM 0.783055048335434<br>XRP 0.297410476896782<br>ZRX 0.0568808562503955 | DOGE 258.217808<br>LTC 0.16432575 | |
| 3.1.332185 | LEE COWAP | ADDRESS REDACTED | | | BTC 0.000000108189231198<br>BUSD 0.202877541261413<br>CEL 6.45790064824422<br>ETH 0.00195776341386371<br>GUSD 11.8272498340712<br>LUNC 0.001293149786379<br>UST 108.65514742301 | | |
| 3.1.332186 | LEE CROSSAN | ADDRESS REDACTED | | | BCH 0.2<br>BTC 0.000527489489947754<br>CEL 101.554035727706<br>XRP 478.149674626974 | | |
| 3.1.332187 | LEE CRUZ | ADDRESS REDACTED | | | ETH 0.00291637094973701 | | |
| 3.1.332188 | LEE CUN EN | ADDRESS REDACTED | | | BTC 0.000000003096063586<br>CEL 0.280935959955987<br>XRP 0.000000433366402116 | | |
| 3.1.332189 | LEE DARREN | ADDRESS REDACTED | | | ADA 9.8796<br>BNB 0.07936648<br>BTC 0.00650381685843082<br>CEL 13.4360904191302<br>DOT 0.0000576<br>ETH 0.08686713<br>XLM 49.9964238 | | |
| 3.1.332190 | LEE DAVEY | ADDRESS REDACTED | | | BNB 0.00182033026148156<br>BTC 0.000330944576306936<br>CEL 29.542418610007<br>ETH 0.000101374471536425<br>SNX 0.13290963054159 | | |
| 3.1.332191 | LEE DAVID EDWARDS | ADDRESS REDACTED | | | CEL 172.829683089822<br>ETH 0.17084738311973<br>LTC 2.5999958<br>MATIC 180<br>USDC 339.574 | | |
| 3.1.332192 | LEE DAVID ETHERINGTON | ADDRESS REDACTED | | | BTC 0.452265529730559<br>CEL 16.148878647986<br>DOT 144.961901035186<br>ETH 4.75508728697914<br>MATIC 6347.08126988031 | | |
| 3.1.332193 | LEE DAVIES | ADDRESS REDACTED | | | BTC 0.000000126696285025999<br>ETH 0.000005770472973166<br>MATIC 0.00502193187463781 | | |
| 3.1.332194 | LEE DAVIES | ADDRESS REDACTED | | | CEL 1.99265464832611<br>ETH 0.03684533 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332195 | LEE DAVY-MARTIN | ADDRESS REDACTED | | | AAVE 42.5705797141818<br>ADA 929.605075374483<br>BTC 3.1332177944958<br>CEL 198.402268953293<br>COMP 8.61611190807926<br>DASH 28.4467854625368<br>DOT 85.8999139376819<br>ETH 26.3875288361138<br>LINK 106.555741263014<br>MATIC 25164.8401722546<br>SNX 505.585104149713<br>UNI 331.917<br>XRP 10477.3163<br>ZRX 2893.094 | | |
| 3.1.332196 | LEE DE GOO | ADDRESS REDACTED | | | BTC 0.00397225817013808<br>GUSD 873.656687519739 | | |
| 3.1.332197 | LEE DE LAS CASAS | ADDRESS REDACTED | | | AAVE 0.00397065702433075<br>BTC 1.01613344372751<br>ETH 25.4441684479878<br>LINK 4199.62156731959<br>SOL 0.547203695365769 | | |
| 3.1.332198 | LEE DE PICCIOTTO | ADDRESS REDACTED | | | BNB 0.000982485045088493<br>BTC 0.000001497734657832 | | |
| 3.1.332199 | LEE DE ROSSI | ADDRESS REDACTED | | | BTC 0.189586696221344<br>CEL 14.3681024990576<br>MATIC 2123.54337901131 | | |
| 3.1.332200 | LEE DEEHAN | ADDRESS REDACTED | | | BTC 0.000797311500220907<br>CEL 92.1002047654408 | | |
| 3.1.332201 | LEE DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00138834350400865<br>USDC 1040.71839172636<br>XLM 1005.31345739323 | | |
| 3.1.332202 | LEE DEVLIN | ADDRESS REDACTED | | | BTC 0.000001339553339247<br>CEL 1.48702658330082<br>USDC 0.714078978504676 | | |
| 3.1.332203 | LEE DIAZ | ADDRESS REDACTED | | | ADA 9.9420685713878<br>BTC 0.0131836178351008<br>COMP 0.0104291738688466<br>DOT 1.29485765171401<br>ETH 0.0143315886979471<br>LINK 0.274332727261231<br>LTC 0.375129164688799<br>MANA 4.70974398012673<br>MCDAI 0.0139767541879367<br>PAXG 0.0294793742879672<br>XLM 25.5077381702024 | | |
| 3.1.332204 | LEE DICK | ADDRESS REDACTED | | | ZEC 0.0114924769273324 | | |
| 3.1.332205 | LEE DICKINSON | ADDRESS REDACTED | | | DOT 64.2890768219426<br>ETH 0.524956508837709 | | ETH 0.0478272722973537 |
| 3.1.332206 | LEE DO | ADDRESS REDACTED | | | BTC 0.000000390907329564<br>CEL 0.00338224977088723<br>ETH 0.000014215265529896<br>LINK 0.000131308188476433<br>MATIC 0.00190579784225073<br>UNI 0.000158393290138648<br>USDC 0.0180350231423517<br>USDT ERC20 0.000000005872923027 | | |
| 3.1.332207 | LEE DONAGHY | ADDRESS REDACTED | | | XLM 5.59227311969946 | | |
| 3.1.332208 | LEE DONAHOE | ADDRESS REDACTED | | | BTC 0.000000950175138587<br>ETH 0.000098645191346124<br>MATIC 0.0883922925086937<br>MCDAI 0.0293296573889567 | BTC 0.00000000255780059<br>MATIC 47.54355220295 | |
| 3.1.332209 | LEE DONGHWA | ADDRESS REDACTED | | | EOS 0.0752946201960468<br>ETC 0.0106410222990539 | | |
| 3.1.332210 | LEE DRAYCOTT | ADDRESS REDACTED | | | ADA 74.4977787351607<br>CEL 57.4020932457509<br>USDC 279.349284121338 | | |
| 3.1.332211 | LEE DRYBURGH | ADDRESS REDACTED | | | CEL 0.101968599173566 | | |
| 3.1.332212 | LEE DU PREEZ | ADDRESS REDACTED | | | BCH 0.14354312<br>BTC 0.0353292354363799<br>CEL 1938.50113438632<br>DOT 44.72110374<br>LINK 57.02881967<br>LTC 1.468<br>MATIC 1370.81959<br>SGB 939.618616089296<br>SNX 31.12347779<br>UNI 431.73777425<br>XRP 6086.510642<br>ZRX 400 | | |
| 3.1.332213 | LEE DUNN | ADDRESS REDACTED | | | ETH 1.01608365264153 | | |
| 3.1.332214 | LEE DUNNING | ADDRESS REDACTED | | | BTC 0.000849450822730437<br>CEL 237.621043159707<br>ETH 2.11789185038609<br>SNX 0.0707262629499857 | | |
| 3.1.332215 | LEE DVIES | ADDRESS REDACTED | | | BTC 0.000057594685426451<br>CEL 212.845449136689 | | |
| 3.1.332216 | LEE EDGECOMBE | ADDRESS REDACTED | | | BTC 0.165577563010551<br>DASH 7.58787571180813<br>EOS 355.403210402182<br>XRP 0.900197738301452<br>ZEC 8.52468084758275 | | |
| 3.1.332217 | LEE EDWARD BOUJIE | ADDRESS REDACTED | | | AAVE 22.2990857595113<br>ADA 9012.57314876184<br>BTC 0.00115704672544259<br>DOT 55.5223678358493<br>SOL 87.358735355893<br>USDT ERC20 2203.32449313564<br>XLM 25.2920856893721<br>XRP 7639.82488 | | |
| 3.1.332218 | LEE EDWARD RAYNES | ADDRESS REDACTED | | | ADA 283.22478688915<br>BTC 0.141444085155656<br>USDC 0.519358115314963 | | |
| 3.1.332219 | LEE EDWARDS II | ADDRESS REDACTED | | | BTC 0.000019726127005201<br>ETH 0.000248865742729671 | | |
| 3.1.332220 | LEE ESLAMIFAR | ADDRESS REDACTED | | | BTC 0.0166248666422464<br>CEL 117.358764339917<br>ETH 1.93476303306004 | | |
| 3.1.332221 | LEE EVANGELISTA | ADDRESS REDACTED | | | ADA 5.14614665632751<br>CEL 0.0104225239898696<br>COMP 0.0163775346750445<br>PAX 0.632316372791723<br>XLM 27.2380786778466 | | |
| 3.1.332222 | LEE FARRINGTON | ADDRESS REDACTED | | | CEL 12.8632006036227<br>SGB 197.990118880264<br>XRP 69.1974301048131 | | |
| 3.1.332223 | LEE FELDMAN | ADDRESS REDACTED | | | BTC 16.9043056552585<br>CEL 2161.94445779154<br>ETH 65.1997808406782<br>LINK 187.706852975747 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332224 | LEE FELL | ADDRESS REDACTED | | | CEL 3423.03534276328<br>SGB 13062.1198892282<br>USDC 1.88574356223485<br>USDT ERC20 22.8256271640537<br>XRP 83331.0860263556 | | |
| 3.1.332225 | LEE FENNELL | ADDRESS REDACTED | | | CEL 3.2280459793257<br>MATIC 5.87437245619845<br>UNI 0.0393519992771529<br>XRP 12.9566867430704 | | |
| 3.1.332226 | LEE FISHER | ADDRESS REDACTED | | | CEL 0.0124785746481656 | | |
| 3.1.332227 | LEE FLECK | ADDRESS REDACTED | | | ADA 721.507391135376<br>BAT 12386.4114235374<br>BCH 14.4694436492615<br>BSV 2.06005362349802<br>BTC 1.07735399076362<br>COMP 3.36871945377339<br>EOS 490.719685040892<br>KNC 774.262758006405<br>LINK 735.815861328519<br>MCDAI 4.60092220125702<br>OMG 0.000010775620476225<br>UNI 216.452158272669<br>USDC 24627.5436895001<br>ZRX 6775.92271892607 | | |
| 3.1.332228 | LEE FLINCHBAUGH | ADDRESS REDACTED | | | ADA 785.923764036851<br>AVAX 20.2319196577036<br>BTC 0.57614176052557<br>ETH 1.93571578661276<br>LINK 95.0861054086981<br>MATIC 3653.13414055702 | | |
| 3.1.332229 | LEE FONG POON | ADDRESS REDACTED | | | BTC 0.000000008558277168<br>USDC 0.107554708359172 | | |
| 3.1.332230 | LEE FONG WONG | ADDRESS REDACTED | | | BTC 0.0641100084343087<br>BUSD 0.519630028947264<br>CEL 0.295711739981291<br>USDC 0.276370558472722 | | |
| 3.1.332231 | LEE FOO KIONG | ADDRESS REDACTED | | | CEL 2.40911092610494 | | |
| 3.1.332232 | LEE FOOK HWA JACKY | ADDRESS REDACTED | | | BTC 0.00552461<br>CEL 6.63267944406843 | | |
| 3.1.332233 | LEE FORD | ADDRESS REDACTED | | | BTC 0.16219147681094<br>SNX 19.1471802701112<br>USDC 4007.2132686928 | | |
| 3.1.332234 | LEE FOX | ADDRESS REDACTED | | | BTC 0.00119221731212086<br>CEL 61.15269986597<br>USDC 554.381776 | | |
| 3.1.332235 | LEE FREY | ADDRESS REDACTED | | | ADA 0.000813272436111361<br>BTC 0.000585210893374425<br>ETH 0.405869969893622<br>SOL 0.712738374594926<br>USDT ERC20 0.142595859990325<br>XLM 0.0745962361853167 | ADA 0.000000441459578448<br>USDT ERC20 52.438418670934 | |
| 3.1.332236 | LEE FROSLER | ADDRESS REDACTED | | | BTC 0.000005401330302369<br>CEL 0.206696166497805<br>DASH 0.00080990234463413<br>ETH 0.0017812129745833<br>LUNC 0.00153135556058045<br>MATIC 0.0176597701998737 | | |
| 3.1.332237 | LEE FRUECHTENICHT | ADDRESS REDACTED | | | BTC 0.00123965892136254<br>ETH 0.00076256837693315 | | |
| 3.1.332238 | LEE FUONG MOW | ADDRESS REDACTED | | | BTC 0.000000009478543198<br>CEL 0.000008774440656186 | | |
| 3.1.332239 | LEE GARRETT | ADDRESS REDACTED | | | BTC 0.0000222074546205809<br>ETH 0.00178958688700735<br>USDC 0.0704671972296302 | | |
| 3.1.332240 | LEE GATENBY | ADDRESS REDACTED | | | AAVE 0.221317603478633<br>ADA 510.974914258803<br>BCH 0.000007537713723229<br>BTC 0.0118505265848022<br>CEL 37.3336532231922<br>DOT 0.0438186378983394<br>EOS 0.000018683058844151<br>ETC 33.9497514524701<br>ETH 0.0781289162692091<br>LINK 22.0782919377392<br>LTC 0.00611288763793884<br>LUNC 10032.8733986232<br>MATIC 4.1123253093932<br>OMG 10.9448363674349<br>SNX 35.4198679716779<br>SOL 5.15832916462439<br>UNI 0.0082401788774748<br>USDC 0.928577140130509<br>XLM 0.000000076386960877<br>XRP 0.00580880254956973 | | |
| 3.1.332241 | LEE GATES | ADDRESS REDACTED | | | BTC 2.85708169159448<br>CEL 1.11878024183713<br>ETH 30.3798659594351<br>USDC 3.41181997360727 | | |
| 3.1.332242 | LEE GENE | ADDRESS REDACTED | | | ADA 0.148415447138671<br>BNB 1.10282186826643<br>BTC 0.101656353458721<br>BUSD 14857.7398549235<br>CEL 3589.45859952231<br>ETC 15.3094285558263<br>ETH 2.01321682662977<br>PAXG 1.07848412395385<br>USDC 3369.21529454401<br>USDT ERC20 8444.3766475032<br>WBTC 0.220913228572432 | | |
| 3.1.332243 | LEE GIN EAN | ADDRESS REDACTED | | | BTC 0.000005427584384832 | | |
| 3.1.332244 | LEE GITSCHIER | ADDRESS REDACTED | | | BTC 0.157758987525075<br>DOT 66.5159845491154<br>ETH 4.10749605885938<br>LINK 38.2821151226413<br>MATIC 929.636525445431<br>SOL 49.6609562373572<br>USDC 0.607572828309829 | BTC 0.0051411<br>DOT 0.0002<br>USDC 130.836 | |
| 3.1.332245 | LEE GLANN | ADDRESS REDACTED | | | CEL 9.02338293789092<br>LINK 0.0389518840353173<br>USDT ERC20 46.2773071541026 | | |
| 3.1.332246 | LEE GLASGOW | ADDRESS REDACTED | | | BTC 0.0019479689915247<br>DOT 25.3468664511839<br>ETH 0.0863199978291123<br>USDC 3.4935585003116<br>USDT ERC20 14.8819351486264<br>XLM 0.00548304669930448 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332247 | LEE GOLDBERG | ADDRESS REDACTED | | | ADA 1543.56324308191<br>BTC 0.117153240036189<br>ETH 0.747970762290427<br>GUSD 4.14734174161174<br>LTC 10.3103775511521<br>USDC 13203.39658167<br>XLM 7059.74107709294<br>ZRX 213.630205660637 | USDC 2700 | |
| 3.1.332248 | LEE GREENWOOD | ADDRESS REDACTED | | | BTC 0.000979454321319359<br>CEL 13.5754767393887<br>SGB 0.0019499455<br>XRP 0.012905 | | |
| 3.1.332249 | LEE GREG STACY SHU | ADDRESS REDACTED | | | ADA 0.0122380777211511<br>BNB 0.00004366992715629<br>BTC 0.000006697943656943<br>ETH 0.000180581668132307<br>USDT ERC20 0.346294469407342 | | |
| 3.1.332250 | LEE GREGORY-ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000000770774625612<br>ETH 0.000208521998213321<br>USDC 0.324561636369233 | | |
| 3.1.332251 | LEE GRIFFITHS | ADDRESS REDACTED | | | AAVE 0.012162340516133<br>BTC 0.00589182987156194<br>ETH 0.00635209847873031<br>MANA 0.0271763326398637<br>USDT ERC20 1.58661249737404 | | |
| 3.1.332252 | LEE GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000029580834779828 | | |
| 3.1.332253 | LEE GUANWEN | ADDRESS REDACTED | | | BTC 0.00101432365708766<br>ETH 1.35514045277924 | | |
| 3.1.332254 | LEE HALLAM | ADDRESS REDACTED | | | ADA 10515.3636238367<br>BTC 0.000000855141720093<br>CEL 141.071714408557<br>ETH 0.0000007443591093179999<br>LINK 100.145059872192<br>SGB 4377.44132171107<br>USDC 5006.19866379435<br>XRP 14012.8885724455 | | |
| 3.1.332255 | LEE HAMILTON | ADDRESS REDACTED | | | ADA 18.0040438539906<br>BTC 0.000211570306907918<br>EOS 25.764036229993<br>PAX 21.2139176753423<br>USDT ERC20 70.4636299194605<br>XLM 269.87292332716 | | |
| 3.1.332256 | LEE HANMOE | ADDRESS REDACTED | | | BTC 0.000000009784328314<br>CEL 2286.43785139718<br>ETH 15.6129300037928 | | |
| 3.1.332257 | LEE HARALD AAS | ADDRESS REDACTED | | | BTC 0.00120731225524425<br>CEL 2.6633322363927<br>DOT 0.137227068032759<br>USDC 24.959 | | |
| 3.1.332258 | LEE HARBIN | ADDRESS REDACTED | | | BTC 0.00343750119037692 | | |
| 3.1.332259 | LEE HARDIN | ADDRESS REDACTED | | | BTC 0.0179582522023385 | | |
| 3.1.332260 | LEE HAROLD LICHTENSTEIN | ADDRESS REDACTED | | | BAT 8.14502885360596<br>BTC 4.94399327144364<br>CEL 26.7066679146975<br>ETH 1.15821767722713<br>MATIC 322581.16185722<br>SNX 7150.06589401012<br>USDC 1007.49349601075<br>ZRX 4.787139109588 | | |
| 3.1.332261 | LEE HARRINGTON | ADDRESS REDACTED | | | AAVE 0.00149794530103982<br>ADA 2.30303851200709<br>BTC 0.000085853396187083<br>DOT 0.0337786608328079<br>ETH 0.00128413754053006<br>LTC 0.00224997995824324<br>MANA 0.138324352501165<br>SNX 35.4545435646952<br>XRP 2.52347072545511 | | |
| 3.1.332262 | LEE HARRIS | ADDRESS REDACTED | | | BTC 0.000000001863810603<br>CEL 0.365239655694238 | | |
| 3.1.332263 | LEE HARVEY | ADDRESS REDACTED | | | CEL 1.42394087675804<br>MCDAI 30.6512479771666<br>USDT ERC20 7375.90919648206 | | |
| 3.1.332264 | LEE HAWKINS | ADDRESS REDACTED | | | BTC 0.00107483519481712<br>CEL 0.563791410973564<br>USDC 161587.355034598 | | |
| 3.1.332265 | LEE HAYNES | ADDRESS REDACTED | | | BTC 0.0010144854015029<br>DOT 27.4765857986933<br>USDT ERC20 231.700982978096 | | |
| 3.1.332266 | LEE HEANG LONG | ADDRESS REDACTED | | | BTC 0.000000004283555846<br>CEL 1.90819086449841 | | |
| 3.1.332267 | LEE HENDERSON | ADDRESS REDACTED | | | ADA 0.79955<br>CEL 0.674484083047621 | | |
| 3.1.332268 | LEE HENDRICKSEN | ADDRESS REDACTED | | | BNT 0.000000226215841596<br>BTC 0.000000044602025779<br>CEL 0.784913519352375<br>DOT 0.000000000022722801<br>MATIC 0.000258311012021401<br>SNX 0.000000960449662881<br>XRP 0.212049083533209 | | |
| 3.1.332269 | LEE HENDRY | ADDRESS REDACTED | | | BTC 0.000034401091594421<br>ETH 0.00165215750399185 | | |
| 3.1.332270 | LEE HENNESSEY | ADDRESS REDACTED | | | BTC 0.000016766414098945 | | |
| 3.1.332271 | LEE HER | ADDRESS REDACTED | | | USDC 0.593185112186968 | | |
| 3.1.332272 | LEE HERNANDEZ | ADDRESS REDACTED | | | LINK 0.00973156033697531<br>MATIC 0.0178053959765487<br>SNX 5.56259823836522<br>XLM 21.9411701270099 | | |
| 3.1.332273 | LEE HERON | ADDRESS REDACTED | | | BCH 0.000717678636308126<br>BNB 0.941905257135157<br>BTC 0.000773558712765342<br>DOT 9.87636231901189 | | |
| 3.1.332274 | LEE HETTIG | ADDRESS REDACTED | | | CEL 32.8711963329094 | | |
| 3.1.332275 | LEE HINES | ADDRESS REDACTED | | | CEL 1.09136648438769<br>ETH 0.00391670891401466 | | |
| 3.1.332276 | LEE HING WO | ADDRESS REDACTED | | | BTC 0.00495596976603707<br>BUSD 909.996976976445<br>USDC 2.10804480232353<br>USDT ERC20 0.700465874385174 | | |
| 3.1.332277 | LEE HINGULA | ADDRESS REDACTED | | | ETH 0.00243363067762452 | | |
| 3.1.332278 | LEE HOCK LAI | ADDRESS REDACTED | | | BTC 0.0000157435824829<br>USDC 1.39292368597087 | | |
| 3.1.332279 | LEE HOCK WEI | ADDRESS REDACTED | | | BTC 0.000001196118260309<br>XLM 0.33065044379302<br>XRP 0.000712597351713598 | | |
| 3.1.332280 | LEE HODGKINSON | ADDRESS REDACTED | | | BTC 0.000006513378417856 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332281 | LEE HOE | ADDRESS REDACTED | | | BTC 0.000001549759662659<br>CEL 21.035613703735<br>ETC 0.221474153872395<br>ETH 0.197318365601492<br>USDT ERC20 551.334457304877 | | |
| 3.1.332282 | LEE HOH | ADDRESS REDACTED | | | ADA 0.000000609075987955<br>BNB 0.000000001609010735<br>BTC 0.0492608406791144<br>CEL 0.00410350085474208<br>ETH 0.512623102556482<br>USDC 0.000000797761416717<br>USDT ERC20 0.000000030415085162 | | |
| 3.1.332283 | LEE HOLDEN | ADDRESS REDACTED | | | BTC 3.08875628247093<br>MCDAI 31.835428854523 | | |
| 3.1.332284 | LEE HOLMES | ADDRESS REDACTED | | | BTC 0.0112099393183475<br>ETH 0.0794499119348094<br>LTC 1.09702130616305 | | |
| 3.1.332285 | LEE HOMER | ADDRESS REDACTED | | | BUSD 0.130787979858431<br>ETH 0.66246219416181<br>USDC 0.486203624596524<br>USDT ERC20 0.211743331237763<br>XRP 14.125320519377 | | |
| 3.1.332286 | LEE HONG ENG | ADDRESS REDACTED | | | BTC 0.00265429655467644<br>CEL 120.209646657589 | | |
| 3.1.332287 | LEE HONG TEO | ADDRESS REDACTED | | | 1INCH 106.02356870603<br>ADA 46176.2210036867<br>AVAX 1.55820227004713<br>BNB 24.6936589681276<br>BTC 0.592731593167188<br>DOT 632.794285215705<br>ETH 12.7212230426379<br>LINK 163.567862368344<br>MATIC 18301.4475228908<br>XRP 39034.1042264415 | | |
| 3.1.332288 | LEE HOONHEE | ADDRESS REDACTED | | | BTC 0.000060141345438704 | | |
| 3.1.332289 | LEE HOR WENG | ADDRESS REDACTED | | | BTC 0.000009835303187291<br>ETH 0.00127947605048074<br>USDC 0.233134007226373 | | |
| 3.1.332290 | LEE HORSFALL | ADDRESS REDACTED | | | ADA 309.0896<br>BNB 0.17807099<br>BTC 0.0108052761886696<br>CEL 25.5887735076121<br>ETH 0.2329333<br>XRP 214.893151 | | |
| 3.1.332291 | LEE HOW CHEW | ADDRESS REDACTED | | | ADA 636.599531545363<br>BTC 0.00108448206363028<br>CEL 2.57384450671871 | | |
| 3.1.332292 | LEE HOWELL | ADDRESS REDACTED | | | BTC 0.000001097468964485<br>CEL 1.06158804177102 | | |
| 3.1.332293 | LEE HSIEN | ADDRESS REDACTED | | | BTC 0.00131192275398824<br>CEL 0.815650283142765<br>LUNC 10.1207722247847 | | |
| 3.1.332294 | LEE HUANG NG | ADDRESS REDACTED | | | ADA 511.057022268386<br>BTC 0.000848163150873029<br>CEL 11.9266644621788<br>DOT 63.2476009300037<br>ETH 1.36863175033181 | | |
| 3.1.332295 | LEE HUDSON | ADDRESS REDACTED | | | USDC 62715.1724649363 | | |
| 3.1.332296 | LEE HUGHES | ADDRESS REDACTED | | | BTC 0.00428018973217951 | | |
| 3.1.332297 | LEE HUGHES | ADDRESS REDACTED | | | BTC 0.00102322946802829<br>CEL 0.0350036955358751<br>XRP 0.37853072575112 | | |
| 3.1.332298 | LEE HUGHES | ADDRESS REDACTED | | | BTC 0.00133812458226514 | BTC 0.00313604 | |
| 3.1.332299 | LEE HUSSELBEE | ADDRESS REDACTED | | | BTC 0.0000000026427068<br>CEL 453.123998733425<br>ETH 0.02292576 | | |
| 3.1.332300 | LEE HUYNH | ADDRESS REDACTED | | | CEL 0.935169203458635 | | |
| 3.1.332301 | LEE HWA WAN | ADDRESS REDACTED | | | BTC 0.000004750814027234<br>USDC 3.51283500338527 | BTC 0.00453239331058194<br>USDC 3085.48865185723 | |
| 3.1.332302 | LEE HWANBEOM | ADDRESS REDACTED | | | BTC 0.00289033808193253<br>CEL 0.289339853985906 | | |
| 3.1.332303 | LEE HYUNG GEUN | ADDRESS REDACTED | | | BTC 0.118242687268716<br>ETH 0.269741594836708<br>UNI 0.00611578951689618 | | |
| 3.1.332304 | LEE IBARRA | ADDRESS REDACTED | | | BTC 0.00106644251653578<br>XLM 1436.39227725899<br>XRP 1037.12 | | |
| 3.1.332305 | LEE IBBERSON | ADDRESS REDACTED | | | AAVE 5.01227151791804<br>ADA 4044.15151399196<br>BTC 3.00287743559757<br>CEL 18388.2588103363<br>DOT 51.1211613513294<br>ETH 6.24063209453548<br>LINK 10.5854709115001<br>MATIC 44403.4620095598<br>USDC 0.809860778240349<br>XRP 2105.7535002647 | | |
| 3.1.332306 | LEE INGRAM | ADDRESS REDACTED | | | BTC 0.000220497204549579<br>ETH 0.00626104258981737<br>MATIC 3.54354946507706<br>XRP 2.51287065480585 | | |
| 3.1.332307 | LEE INSEOK | ADDRESS REDACTED | | | BTC 0.000575014727692035 | | |
| 3.1.332308 | LEE IRENCE | ADDRESS REDACTED | | | BTC 0.00123504773819353<br>CEL 0.0106513718303035 | | |
| 3.1.332309 | LEE ISAAC ROTH | ADDRESS REDACTED | | | BTC 0.0945621032178763<br>ETH 0.944808172797094 | | |
| 3.1.332310 | LEE JACKSON | ADDRESS REDACTED | | | BTC 0.00129896001443712<br>CEL 417.824922705233 | | |
| 3.1.332311 | LEE JACKSON | ADDRESS REDACTED | | | CEL 24.8927607138752<br>SGB 787.786973511001<br>XRP 5180.71478106107 | | |
| 3.1.332312 | LEE JACKSON | ADDRESS REDACTED | | | CEL 15.3174225330307<br>SGB 484.744483014803<br>XRP 3187.81979473481 | | |
| 3.1.332313 | LEE JACKSON | ADDRESS REDACTED | | | BTC 0.0493828145733439<br>CEL 2571.58600057527<br>SGB 4240.20609231799<br>SNX 895.788168648277<br>TGBP 104.332889280454<br>USDC 4.03557973541155<br>USDT ERC20 43.5927685207471<br>XRP 28928.5953284673 | | |
| 3.1.332314 | LEE JAEHO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.332315 | LEE JAMES LIGTERMOET | ADDRESS REDACTED | | | BTC 0.00116553847682638<br>ETH 0.00432281891931784 | | |
| 3.1.332316 | LEE JAMIESON | ADDRESS REDACTED | | | CEL 0.284361803352593<br>MATIC 30.4162084095661<br>XLM 167.645586297866<br>XRP 115.67399273664 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332317 | LEE JENKINS | ADDRESS REDACTED | | | BTC 0.124007000824906<br>CEL 0.00313047980373297 | | |
| 3.1.332318 | LEE JER RALD | ADDRESS REDACTED | | | BTC 0.0127173398538038<br>CEL 2.84475455470163 | | |
| 3.1.332319 | LEE JIA KAI | ADDRESS REDACTED | | | BTC 0.00000086352571181<br>CEL 0.00259183333814273<br>USDC 0.317906002069799 | | |
| 3.1.332320 | LEE JIAN KNOW | ADDRESS REDACTED | | | ADA 2778.75933116831<br>BTC 0.0104454861603932<br>DOT 212.683292452965<br>ETH 8.06827682920619<br>MATIC 2450.21710896381<br>XRP 1122.31191271439 | | |
| 3.1.332321 | LEE JIE WENG | ADDRESS REDACTED | | | BTC 0.0161721541052845<br>CEL 12.8166663421343<br>XRP 1532 | | |
| 3.1.332322 | LEE JIN KIT | ADDRESS REDACTED | | | CEL 2.85377943362087<br>DOT 10.9<br>LTC 0.00202820725984136<br>USDT ERC20 52.4397226437873<br>XRP 2 | | |
| 3.1.332323 | LEE JING HAUR | ADDRESS REDACTED | | | BTC 0.00000219272615856699<br>LUNC 0.00717408835042194<br>USDC 1.03183174765114 | | |
| 3.1.332324 | LEE JING XUAN | ADDRESS REDACTED | | | CEL 1.31955745921207<br>XLM 988.97 | | |
| 3.1.332325 | LEE JIYEON | ADDRESS REDACTED | | | BNB 0.00103052217000162<br>BTC 0.00000153158731992<br>CEL 0.000999070301003597<br>USDT ERC20 0.407017370423196 | | |
| 3.1.332326 | LEE JOE SMALLWOOD | ADDRESS REDACTED | | | ETH 0.00155493488164559<br>SNX 24.8765608059247 | | |
| 3.1.332327 | LEE JOHN SAMPSON | ADDRESS REDACTED | | | BTC 0.0677085958179532<br>CEL 7.67690218583946<br>ETH 4.7614087831738<br>LUNC 93.0403730750862<br>MATIC 3407.88326050246<br>SOL 28.17243<br>USDC 3376.09712208784 | | |
| 3.1.332328 | LEE JOHNSON | ADDRESS REDACTED | | | CEL 1.06034546902483 | | |
| 3.1.332329 | LEE JOHNSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.332330 | LEE JOHNSON | ADDRESS REDACTED | | | ADA 1017.49624029596<br>BCH 0.000607227806505436<br>BTC 0.159199228933855<br>CEL 1.1535059476561<br>DOT 0.0731891462411573<br>ETC 0.00477235357155691<br>ETH 1.02064089503982<br>LTC 0.000063758657154884<br>MATIC 1112.11241798357<br>USDC 10.9398120426094 | | |
| 3.1.332331 | LEE JOHNSON | ADDRESS REDACTED | | | ETH 12.5030312334898<br>LINK 0.711045877960779<br>SGB 13194.6140744791<br>XRP 86287.0134441958 | ETH 3.08838288262097 | |
| 3.1.332332 | LEE JOHNSON | ADDRESS REDACTED | | | BTC 0.0166452786921186 | | |
| 3.1.332333 | LEE JOHNSON-COHEN | ADDRESS REDACTED | | | AAVE 0.000000027570249063<br>BTC 0.0299592405231549<br>ETH 0.15978309261756<br>MATIC 0.000000112972054405<br>MCDAI 0.000000035475779487<br>SNX 0.000000017262841477<br>UMA 0.000000007956848109 | AAVE 0.000026924631411004<br>BTC 0.000889953711965426<br>MATIC 0.0405711595047857<br>MCDAI 0.0821181957014467<br>SNX 0.00169785125335014<br>UMA 0.000037211969946433 | |
| 3.1.332334 | LEE JOHNSON-COHEN | ADDRESS REDACTED | | | BTC 0.000001126940383543<br>LINK 0.000634911161725213<br>MCDAI 0.407307499178424<br>UNI 0.000355321951887063 | | |
| 3.1.332335 | LEE JOHNSTON | ADDRESS REDACTED | | | BTC 0.00111170452145422<br>LINK 11.7245195531878<br>LTC 8.80308071890148<br>UNI 5.6821828498216<br>XLM 2666.06062497569<br>XRP 2.63413919134275 | | |
| 3.1.332336 | LEE JOHNSTONE | ADDRESS REDACTED | | | BTC 1.11828798980303<br>ETH 10.8001883284589 | | |
| 3.1.332337 | LEE JONES | ADDRESS REDACTED | | | XRP 0.550200617431257 | | |
| 3.1.332338 | LEE JONES | ADDRESS REDACTED | | | BTC 0.000011131302735959<br>ETH 0.000416614322353731<br>LTC 0.000178715605093576<br>MATIC 0.255593519105365<br>MCDAI 0.0205014854980082<br>SNX 0.00701534557858023 | | |
| 3.1.332339 | LEE JONES | ADDRESS REDACTED | | | BTC 0.00350454908679874<br>CEL 70.1335961707427<br>ETH 1.16593545825639 | | |
| 3.1.332340 | LEE JONGBUM | ADDRESS REDACTED | | | CEL 299.6786 | | |
| 3.1.332341 | LEE JORDAN | ADDRESS REDACTED | | | ADA 0.135403988705647<br>AVAX 0.00215995630340333<br>BTC 0.000002034504749958<br>ETH 0.000009128355596197<br>USDC 0.460130863464741 | | |
| 3.1.332342 | LEE JOWLE | ADDRESS REDACTED | | | CEL 0.0579329703899651 | | |
| 3.1.332343 | LEE JOYNER | ADDRESS REDACTED | | | BTC 0.0798863276283828<br>ETH 0.0358649494656488<br>MCDAI 42.5573129243752 | | |
| 3.1.332344 | LEE JUDD | ADDRESS REDACTED | | | ADA 956.810313825069<br>BTC 0.00700650324061517 | | |
| 3.1.332345 | LEE JUN HUI | ADDRESS REDACTED | | | ADA 0.0605365486450958<br>BAT 3.76096573150128<br>BNB 2.07463546367761<br>BTC 0.0164795929247638<br>ETH 0.178694946148012<br>LTC 0.000010622988433721<br>USDC 0.0574243773188752 | | |
| 3.1.332346 | LEE JUN RONG SHAWN | ADDRESS REDACTED | | | ETH 0.00152057874768466 | | |
| 3.1.332347 | LEE JUN YONG | ADDRESS REDACTED | | | AVAX 95.8280318617103<br>BTC 0.009178540756<br>ETH 2.45819772906732<br>USDC 1.22193538898236 | | |
| 3.1.332348 | LEE KA FU | ADDRESS REDACTED | | | BTC 0.523510465717489<br>USDT ERC20 11317.450914962 | | |
| 3.1.332349 | LEE KA SENG | ADDRESS REDACTED | | | BTC 0.000000739210141491<br>CEL 0.0260921406846775<br>XRP 0.186522126013229 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332350 | LEE KAI LIM | ADDRESS REDACTED | | | ADA 284.98403391798<br>BTC 0.00144933118857895<br>ETH 0.538873784421423<br>GUSD 0.0374885785054346<br>MATIC 0.645165370254437<br>SNX 45.1631625479496<br>USDC 8.02648106140566 | | |
| 3.1.332351 | LEE KAI WEN ALOYSIUS | ADDRESS REDACTED | | | BTC 0.00119476558171319<br>ETH 1.26222287403167<br>MATIC 0.0773472486569634 | | |
| 3.1.332352 | LEE KAIO GOMEZ | ADDRESS REDACTED | | | BTC 0.00178326646551996 | | |
| 3.1.332353 | LEE KANG SPENCER YEO | ADDRESS REDACTED | | | AAVE 2.76785672112188<br>AVAX 27.0154838232909<br>BNB 6.20941692241332<br>BTC 0.00129030479785993<br>CEL 309.916573357949<br>DOT 41.9968432102842<br>ETH 4.35090914385841<br>LUNC 22.2465846756637<br>MATIC 873.024727060292<br>SOL 24.3690938692017<br>USDC 5031.92326943878 | | |
| 3.1.332354 | LEE KEAN HOU | ADDRESS REDACTED | | | BTC 0.0010995189594978<br>CEL 1.12555014806311 | | |
| 3.1.332355 | LEE KEELING | ADDRESS REDACTED | | | BTC 0.000028717528138363<br>CEL 68.5816449447474<br>DOT 111.214717501587<br>ETH 0.0263958367726938<br>MATIC 24.8490349525676<br>MCDAI 84.7594949351337<br>USDC 350.033465069528<br>USDT ERC20 5.51872986202018 | | |
| 3.1.332356 | LEE KELLER | ADDRESS REDACTED | | | BNB 3.6095<br>BTC 0.36934488915754<br>CEL 22.7663028453322<br>DOT 43.4097437854969 | | |
| 3.1.332357 | LEE KELVIN | ADDRESS REDACTED | | | BTC 0.0000065941611957959<br>USDT ERC20 0.215389272376064 | | |
| 3.1.332358 | LEE KELVIN | ADDRESS REDACTED | | | ADA 2585.88509267292<br>CEL 0.897047200284395<br>MATIC 5847.64507486197 | | |
| 3.1.332359 | LEE KELVIN ERSWELL | ADDRESS REDACTED | | | AVAX 2.95601525928943<br>BCH 0.00778684978310353<br>CEL 0.720146844257324<br>ETH 0.00150410236100936<br>USDC 265.586074471945<br>USDT ERC20 231.998049361383 | | |
| 3.1.332360 | LEE KENDAL | ADDRESS REDACTED | | | CEL 0.260866593540633 | | |
| 3.1.332361 | LEE KENNEDY | ADDRESS REDACTED | | | BTC 0.00056649<br>CEL 0.105384935542401 | | |
| 3.1.332362 | LEE KERR | ADDRESS REDACTED | | | BTC 0.0140919572732909<br>CEL 6623.01546524015<br>DOT 1003.53471625<br>LTC 0.000000909161538462 | | |
| 3.1.332363 | LEE KERSHAW | ADDRESS REDACTED | | | BTC 0.000000000012452775<br>BUSD 0.957667257845719<br>CEL 0.0392033869124086<br>XRP 0.000000000000000028 | | |
| 3.1.332364 | LEE KERTON | ADDRESS REDACTED | | | BTC 0.00133054773811043<br>CEL 873.722991739473<br>USDC 5609.07258218774 | | |
| 3.1.332365 | LEE KHAI YAN | ADDRESS REDACTED | | | ADA 0.399443565145496<br>BTC 0.00109431475891916 | | |
| 3.1.332366 | LEE KHIM ANN | ADDRESS REDACTED | | | BTC 0.000000685171519827<br>CEL 0.550459273991316<br>GUSD 0.00272746243779536 | | |
| 3.1.332367 | LEE KHONG TEK | ADDRESS REDACTED | | | BTC 0.0145989278561711 | | |
| 3.1.332368 | LEE KI CAROL CHEUNG | ADDRESS REDACTED | | | BTC 0.00141579219268999<br>TUSD 1.28613182507011 | | |
| 3.1.332369 | LEE KI WON | ADDRESS REDACTED | | | BTC 0.346160227754724<br>ETH 8.83517444975235 | | |
| 3.1.332370 | LEE KIAN LOW | ADDRESS REDACTED | | | BTC 0.000903208170671634<br>ETH 0.207956721320845 | | |
| 3.1.332371 | LEE KICHANG | ADDRESS REDACTED | | | CEL 0.166106917821842 | | |
| 3.1.332372 | LEE KIESLOR | ADDRESS REDACTED | | | ADA 0.0761153584034909<br>BTC 0.000005420843663998<br>DOT 0.00167975072861768 | | |
| 3.1.332373 | LEE KIJA | ADDRESS REDACTED | | | BTC 0.000000000028954663<br>CEL 6.16040358212433<br>EOS 0.0399483236145133<br>ETH 0.000001005139447217<br>USDT ERC20 0.000000150120236823 | | |
| 3.1.332374 | LEE KIM FATT | ADDRESS REDACTED | | | AVAX 8.25353726267494<br>BNB 0.00370884350408875<br>BTC 0.150251400244047<br>BUSD 0.00625612377655518<br>USDC 3.86734648734121 | | |
| 3.1.332375 | LEE KIMBERLY RANILLO | ADDRESS REDACTED | | | BTC 0.000000378518776601 | | |
| 3.1.332376 | LEE KIN LOK | ADDRESS REDACTED | | | BTC 0.000871787041307117<br>CEL 51.6582027366095<br>ETH 0.28332209<br>SOL 45.2055702996791 | | |
| 3.1.332377 | LEE KIN LOONG | ADDRESS REDACTED | | | BTC 0.417166162380153 | | |
| 3.1.332378 | LEE KIN PO | ADDRESS REDACTED | | | BTC 0.000013980209454396<br>CEL 4.2945070808853<br>ETH 0.00651995220314926<br>USDT ERC20 0.255814777913314 | | |
| 3.1.332379 | LEE KINASEWICH | ADDRESS REDACTED | | | ETH 3.22232552471993<br>LUNC 43.963526825421 | | |
| 3.1.332380 | LEE KJUN | ADDRESS REDACTED | | | DOT 2.23128768545794 | | |
| 3.1.332381 | LEE KOK ANN | ADDRESS REDACTED | | | AVAX 2.27112921864895<br>BNB 1.46214325382466<br>BTC 0.000207297275276774<br>BUSD 2538.64854894726<br>CEL 387.295913135217<br>ETH 0.000991329567737818<br>LINK 17.3836768993<br>LTC 0.73552705338508<br>USDC 613.771330182602<br>XRP 392.552513886955 | | |
| 3.1.332382 | LEE KOK SIONG | ADDRESS REDACTED | | | BTC 0.010499495723968<br>CEL 0.191177795106077<br>LTC 0.311396951140911<br>MATIC 175.306768669464 | | |
| 3.1.332383 | LEE KOON FONG EDWIN | ADDRESS REDACTED | | | BTC 0.000000006454500849<br>CEL 0.112601629658457<br>USDC 0.0000006343879962<br>USDT ERC20 0.000000858262108262 | | |
| 3.1.332384 | LEE KRASULJA | ADDRESS REDACTED | | | BTC 0.000019380090113781<br>LTC 0.000438192242345519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332385 | LEE KRUEGER | ADDRESS REDACTED | | | BTC 2.15157698891801<br>CEL 203.441038947763<br>KNC 196.107725511229<br>MATIC 2061.58715026852<br>SNX 103.678782242504 | | |
| 3.1.332386 | LEE KUMPOON | ADDRESS REDACTED | | | BTC 0.129865788039395<br>ETH 8.35474775355591 | | |
| 3.1.332387 | LEE LAI FONG | ADDRESS REDACTED | | | BTC 0.100000009481553<br>CEL 10119.8163826814<br>ETH 0.9848278<br>USDT ERC20 1.52400059454332 | | |
| 3.1.332388 | LEE LAI KUAN DIANA | ADDRESS REDACTED | | | BTC 0.100455804324189<br>CEL 568.625846475129 | | |
| 3.1.332389 | LEE LAMBERT | ADDRESS REDACTED | | | BTC 0.000004764835473266<br>DOT 0.0154035955148187<br>ETH 0.00109879800536813<br>MATIC 0.00424300477345084<br>SOL 10.0740542893153<br>USDC 0.0109284790412958<br>USDT ERC20 0.0837465930837169<br>XLM 10448.7803193771<br>XRP 1528.75609679452 | | |
| 3.1.332390 | LEE LANDMAN | ADDRESS REDACTED | | | ADA 0.00349482239992416<br>USDC 12.8881442452656 | | |
| 3.1.332391 | LEE LANG | ADDRESS REDACTED | | | USDC 42.1461453882634 | | |
| 3.1.332392 | LEE LAY TENG | ADDRESS REDACTED | | | BNB 1.36695430260957<br>BTC 0.00240201041798043 | | |
| 3.1.332393 | LEE LE NGO | ADDRESS REDACTED | | | BTC 0.000010734448535346 | | |
| 3.1.332394 | LEE LEE LI | ADDRESS REDACTED | | | CEL 4.04762392615717<br>EOS 0.020397160116418<br>UNI 0.0113549736769901 | | |
| 3.1.332395 | LEE LEE LUI | ADDRESS REDACTED | | | AVAX 29.3903035963494<br>BNB 1.10887949781506<br>BTC 0.058437648975397<br>CEL 1330.90381136306<br>ETH 2.20843352488757<br>MATIC 1987.23076648635<br>SNX 69.31397 | | |
| 3.1.332396 | LEE LEE YEUNG | ADDRESS REDACTED | | | BTC 0.000008099751740052<br>CEL 0.311980792364153<br>ETH 0.194778797691877<br>USDC 0.547559858478798 | | |
| 3.1.332397 | LEE LEHMANN | ADDRESS REDACTED | | | BTC 0.00736820485244363<br>CEL 60.7913765105091<br>ETH 0.659884095745384 | | |
| 3.1.332398 | LEE LEONG WENG | ADDRESS REDACTED | | | ADA 72.2234531212265 | | |
| 3.1.332399 | LEE LEROW | ADDRESS REDACTED | | | AAVE 1.4977484954028<br>BTC 0.452293756041131<br>ETH 1.07411975234307<br>USDC 546.603776173159 | | |
| 3.1.332400 | LEE LI YEN | ADDRESS REDACTED | | | AAVE 0.933963874642108<br>BTC 0.00155961504495015<br>ETH 0.104016701374864 | | |
| 3.1.332401 | LEE LIANG | ADDRESS REDACTED | | | BNB 0.250274071490575<br>BTC 0.0000205<br>CEL 0.469832875451112 | | |
| 3.1.332402 | LEE LIH LING | ADDRESS REDACTED | | | BCH 1.74134154456508<br>BTC 0.000846988259551158 | | |
| 3.1.332403 | LEE LIM | ADDRESS REDACTED | | | ADA 479.563945260304<br>BTC 0.0257308630869626<br>CEL 9.10123335805271<br>USDC 0.961807314019154 | | |
| 3.1.332404 | LEE LING CHONG | ADDRESS REDACTED | | | BTC 0.069303046666561 | | |
| 3.1.332405 | LEE LING JIE | ADDRESS REDACTED | | | BTC 0.000718047401894938<br>ETH 0.00579252746232424<br>LUNC 0.000000248101306356<br>USDC 3.39900444827557 | | |
| 3.1.332406 | LEE LIPINSKI | ADDRESS REDACTED | | | BTC 0.0000125609997901 | | |
| 3.1.332407 | LEE LONDO | ADDRESS REDACTED | | | BTC 0.0274576207187969 | | |
| 3.1.332408 | LEE LOONG SHERN | ADDRESS REDACTED | | | CEL 0.413650065257907<br>LTC 0.3 | | |
| 3.1.332409 | LEE LUBBERS | ADDRESS REDACTED | | | BTC 0.00236302140833333 | | |
| 3.1.332410 | LEE LUSSIER | ADDRESS REDACTED | | | CEL 28.6543007744656<br>ETH 0.42381894 | | |
| 3.1.332411 | LEE M BROOKS | ADDRESS REDACTED | | | | BTC 0.00053871 | |
| 3.1.332412 | LEE MANCHESTER | ADDRESS REDACTED | | | CEL 8.29225689089651<br>XRP 1763.5 | | |
| 3.1.332413 | LEE MANN | ADDRESS REDACTED | | | BTC 0.000015658328844873<br>CEL 0.156586814253841<br>ETH 0.000041040887517879<br>SNX 0.0322955565660708 | | |
| 3.1.332414 | LEE MANNING | ADDRESS REDACTED | | | BTC 0.0104217869387635 | | |
| 3.1.332415 | LEE MARCUM | ADDRESS REDACTED | | | BTC 0.00065355324807216<br>ETH 0.00119770024509764<br>LTC 5.2685065073569<br>SGB 387.934938110188<br>XRP 0.000000984559411093 | | |
| 3.1.332416 | LEE MARRIOTT | ADDRESS REDACTED | | | CEL 1.961840094584<br>ETH 1.16244123467145<br>MATIC 1355.77782693738 | | |
| 3.1.332417 | LEE MARSDEN | ADDRESS REDACTED | | | ADA 553.628034<br>BNB 0.38465576<br>BTC 0.06783882<br>CEL 150.024694538103<br>DOT 4.8145562758<br>ETH 0.8263357<br>MATIC 487.553616192803<br>USDC 0.004018 | | |
| 3.1.332418 | LEE MARSHALL | ADDRESS REDACTED | | | BTC 0.00638575461213858<br>CEL 0.155059821963519<br>ETH 0.103866114324783<br>LTC 0.38148275057257<br>UNI 2.81924518788425<br>USDT ERC20 69.5041839705679 | | |
| 3.1.332419 | LEE MARTIN | ADDRESS REDACTED | | | MATIC 0.103631967702707<br>SNX 0.375700679878823 | | |
| 3.1.332420 | LEE MARTIN | ADDRESS REDACTED | | | USDC 0.11624241261236 | | |
| 3.1.332421 | LEE MASSEY | ADDRESS REDACTED | | | BTC 0.209520036732456<br>EOS 136.247687615152<br>XLM 1164.14522455622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332422 | LEE MATTHEWS | ADDRESS REDACTED | | | ADA 32072.8300157811<br>BCH 12.022783673871<br>BNB 19.4431659746175<br>BTC 1.59520800726667<br>CEL 13840.8816016723<br>DOT 244.019893198314<br>ETH 313.059041729007<br>LINK 0.259509107268503<br>LTC 214.290649255552<br>MATIC 2108.2076<br>USDT ERC20 200508.314630133<br>XLM 9100.48883 | | |
| 3.1.332423 | LEE MATTOCK | ADDRESS REDACTED | | | BTC 0.000020935078904504<br>CEL 0.0046337949258912<br>ETH 0.00164329085635578<br>MATIC 1.13455971146066<br>USDT ERC20 0.594584060557676 | | |
| 3.1.332424 | LEE MCIVOR | ADDRESS REDACTED | | | BTC 0.000005360589188259<br>CEL 1.58894925567697<br>ETH 0.00016175785934473<br>LINK 0.00515204793095991<br>PAX 5.22439864256656<br>USDT ERC20 0.3262009525912<br>XLM 1.35494154557209 | | |
| 3.1.332425 | LEE MCKENZIE | ADDRESS REDACTED | | | BTC 0.00217159123416382<br>CEL 1.19702422507798<br>MCDAI 2.85542738456034<br>USDC 6.08266577507402<br>USDT ERC20 0.940183828027784 | | |
| 3.1.332426 | LEE MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.000080981390873368<br>CEL 0.807449125713051<br>ETH 0.00143699656587375<br>TUSD 132.607812868579 | | |
| 3.1.332427 | LEE MCLEOD | ADDRESS REDACTED | | | BTC 0.000013829915626804 | | |
| 3.1.332428 | LEE MEDINA | ADDRESS REDACTED | | | BTC 0.0229357839660495<br>ETH 8.01207027326398<br>KNC 139.609018989615<br>LINK 380.917380837655<br>SGB 4831.82379345059<br>XLM 3801.72642322808<br>XRP 41251.6213958917 | | |
| 3.1.332429 | LEE MEE TEIN | ADDRESS REDACTED | | | BTC 0.000000008685725025<br>CEL 0.379974694980012<br>XRP 0.0628868210471256 | | |
| 3.1.332430 | LEE MEI JIE | ADDRESS REDACTED | | | XRP 100.383653736571 | | |
| 3.1.332431 | LEE MEINERS | ADDRESS REDACTED | | | 1INCH 266.94380495364<br>BTC 0.00559175712380948<br>ETH 0.00562163588607668<br>USDC 106.241304698351<br>USDT ERC20 70.5753405625978<br>XRP 10504.150758 | | |
| 3.1.332432 | LEE MERKLE | ADDRESS REDACTED | | | USDC 0.155629859120272 | | |
| 3.1.332433 | LEE MERRITT | ADDRESS REDACTED | | | AAVE 8.33261394954119<br>BTC 0.00121440025892141<br>ETH 0.000377888791001325<br>LINK 151.474996032529<br>MATIC 2813.95963910175 | | |
| 3.1.332434 | LEE MIFFLIN | ADDRESS REDACTED | | | BTC 0.00000004097649092<br>EOS 0.000175950799137616<br>ETH 0.000001550025161359<br>LINK 0.0155740326520896<br>LTC 0.000130034977208841<br>MCDAI 0.0399794958699603<br>XLM 0.0041095088264854 | | |
| 3.1.332435 | LEE MILLSAP | ADDRESS REDACTED | | | BTC 0.93957971122803<br>ETH 1.03215726029902<br>LINK 101.436934761534<br>USDC 1130.77501379026 | | |
| 3.1.332436 | LEE MINEHANE | ADDRESS REDACTED | | | CEL 0.850978490969171<br>ETH 0.00495856953087511<br>USDC 0.138869072197721<br>XRP 50242.3190924063 | | |
| 3.1.332437 | LEE MING | ADDRESS REDACTED | | | BTC 0.000072368189859894<br>LTC 0.0112341994232263 | | |
| 3.1.332438 | LEE MING XUE | ADDRESS REDACTED | | | BTC 0.0151366636607843<br>USDC 0.0132721834614939 | | |
| 3.1.332439 | LEE MINIACI | ADDRESS REDACTED | | | BTC 0.000379614556625424<br>CEL 1.11922164959614 | | |
| 3.1.332440 | LEE MIYAUCHI | ADDRESS REDACTED | | | BTC 0.0381880841428127<br>ETH 2.62647282119571<br>USDC 1072.94292818063 | ETH 0.398062395007902 | |
| 3.1.332441 | LEE MOISAN | ADDRESS REDACTED | | | BTC 0.00145<br>CEL 1.43069649592465 | | |
| 3.1.332442 | LEE MONTE JUNIOR | ADDRESS REDACTED | | | CEL 1.07143957739525 | | |
| 3.1.332443 | LEE MOORE | ADDRESS REDACTED | | | ADA 33.1956051695871<br>BTC 0.012215355120793<br>DOT 2.34747715446953<br>SOL 1.11138135074355 | | |
| 3.1.332444 | LEE MOORE | ADDRESS REDACTED | | | BTC 0.000000778951853479<br>CEL 21.6222172563222<br>COMP 0.00010714502950702<br>MATIC 33.0160910655957<br>XLM 275.276676329859 | | |
| 3.1.332445 | LEE MOREHEAD | ADDRESS REDACTED | | | BTC 0.00108567950803858<br>ETH 1.02437299090089 | | |
| 3.1.332446 | LEE MORIN | ADDRESS REDACTED | | | ADA 1943.50395956835<br>AVAX 11.089216735117<br>BTC 0.1231588558456<br>DOT 0.0275464795871452<br>ETH 5.42525294473052<br>LTC 0.00226650243250087<br>LUNC 30.4964278342004<br>MATIC 977.163491202473<br>USDC 377.674138252469<br>XTZ 46.7680285833523 | BTC 0.000643560435520018<br>USDC 139.36 | |
| 3.1.332447 | LEE MORLEY | ADDRESS REDACTED | | | ADA 7330.7014971061<br>CEL 4.76265379161765<br>LTC 9.91014039764648 | | |
| 3.1.332448 | LEE MORRIS | ADDRESS REDACTED | | | BTC 0.000544676116493344<br>CEL 0.151051666053341<br>ETH 0.00000457 | | |
| 3.1.332449 | LEE MOTHERSELE | ADDRESS REDACTED | | | ADA 8800.0710047235<br>BAT 297.378751320968<br>BTC 0.0776925955098153<br>CEL 5366.29679426075<br>EOS 6.097<br>MATIC 21511.4271123517<br>XLM 326.8979437<br>XRP 20000 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332450 | LEE MUI KATHY LAU | ADDRESS REDACTED | | | BNB 0.000784066182162827<br>BTC 0.000001781911487093<br>BUSD 0.490563413209915<br>USDC 2.85745877791181 | | |
| 3.1.332451 | LEE MUN HOE | ADDRESS REDACTED | | | ETH 0.000081987396374066 | | |
| 3.1.332452 | LEE MUNOZ | ADDRESS REDACTED | | | BTC 0.000844973968156841<br>MATIC 176.947754859931<br>USDC 143.499670458749<br>ZRX 215.750907999951 | | |
| 3.1.332453 | LEE MURRAY | ADDRESS REDACTED | | | BTC 0.001204796996251<br>CEL 41.9590918328161<br>ETH 3.0326201296545<br>SOL 6.15102155117874 | | |
| 3.1.332454 | LEE NA TEO | ADDRESS REDACTED | | | ADA 0.21551379644752<br>BNB 0.00281477583881861<br>BTC 0.000002701575688067<br>USDC 0.590469681964929 | | |
| 3.1.332455 | LEE NEALE | ADDRESS REDACTED | | | CEL 0.0365217716238394 | | |
| 3.1.332456 | LEE NEBE | ADDRESS REDACTED | | | BTC 0.000002801542950221<br>CEL 50.5825545342509<br>ETH 0.000788340520122276<br>SNX 0.22859762638712<br>UNI 0.00280038796794771 | BTC 0.000000004440695878<br>UNI 6.35011017194739 | |
| 3.1.332457 | LEE NGUYEN | ADDRESS REDACTED | | | BTC 0.0515769072388702<br>ETH 3.05958609417986<br>LINK 140.154173983532<br>USDC 0.36019142890746 | | |
| 3.1.332458 | LEE NICHOLAS | ADDRESS REDACTED | | | BTC 0.00121077886509552 | | |
| 3.1.332459 | LEE NICHOLLS | ADDRESS REDACTED | | | CEL 0.0991284551852217 | | |
| 3.1.332460 | LEE NOBLE | ADDRESS REDACTED | | | AAVE 3.48688879664945<br>BTC 0.000000020284387107<br>CEL 13.1103732171432<br>USDT ERC20 10.4682703952777 | | |
| 3.1.332461 | LEE NORMANTON | ADDRESS REDACTED | | | BTC 0.000000004867382981<br>CEL 0.760284361575091 | | |
| 3.1.332462 | LEE NUNLEY | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.332463 | LEE OBERLE | ADDRESS REDACTED | | | CEL 0.841892546848827 | | |
| 3.1.332464 | LEE OOK | ADDRESS REDACTED | | | CEL 4.77277987902865 | | |
| 3.1.332465 | LEE ORQUIOLA | ADDRESS REDACTED | | | BTC 0.0235758254055328<br>ETH 0.625148802052125 | | |
| 3.1.332466 | LEE OSBORNE | ADDRESS REDACTED | | | CEL 4.15280352959389 | | |
| 3.1.332467 | LEE OVAN | ADDRESS REDACTED | | | BTC 0.0012955453572818<br>CEL 1.53313626930951 | | |
| 3.1.332468 | LEE OWEN BROWN | ADDRESS REDACTED | | | | BTC 0.00233452360002158<br>USDC 405.624841 | |
| 3.1.332469 | LEE PADDOCK | ADDRESS REDACTED | | | BTC 0.000002708806450616<br>ETH 0.000080365027170535<br>LINK 1.1679500925104 | | |
| 3.1.332470 | LEE PAGE | ADDRESS REDACTED | | | BTC 0.000438515074558012 | | |
| 3.1.332471 | LEE PAK LENG | ADDRESS REDACTED | | | BTC 0.000594581399926472<br>ETH 2.98183929223591 | | |
| 3.1.332472 | LEE PARK | ADDRESS REDACTED | | | BTC 0.00122820997561869<br>ETH 0.216894098166127 | | |
| 3.1.332473 | LEE PATON | ADDRESS REDACTED | | | CEL 0.194430710522196 | | |
| 3.1.332474 | LEE PATTON | ADDRESS REDACTED | | | MATIC 0.13399766814467 | | |
| 3.1.332475 | LEE PAYNE | ADDRESS REDACTED | | | BTC 0.000000004709772698<br>CEL 25351.4308669178<br>MATIC 13734.5970967695<br>USDT ERC20 1.026612 | | |
| 3.1.332476 | LEE PEDERSON | ADDRESS REDACTED | | | USDC 54.4431481987968 | | |
| 3.1.332477 | LEE PEDERSON | ADDRESS REDACTED | | | BTC 0.000127971510888768<br>USDC 2173.16386228833 | | |
| 3.1.332478 | LEE PEI HONG (LI PEIFANG) | ADDRESS REDACTED | | | BTC 0.000258108098218035<br>CEL 0.584103248136047<br>ETH 0.00147339635540677 | | |
| 3.1.332479 | LEE PENG ENG | ADDRESS REDACTED | | | ETH 0.00267189275822111 | | |
| 3.1.332480 | LEE PENG KWANG | ADDRESS REDACTED | | | BTC 0.96251737611924<br>ETH 10.4388344788457<br>GUSD 2353.76671082815 | | |
| 3.1.332481 | LEE PING HU | ADDRESS REDACTED | | | CEL 0.00964824777984525<br>MCDAI 0.0766350154576853<br>XRP 0.244502080784925 | | |
| 3.1.332482 | LEE PING KEK | ADDRESS REDACTED | | | AAVE 0.000017048081549211<br>BTC 0.000000005295350474<br>ETH 0.000027679484737931<br>SNX 0.0709410075916685<br>USDC 0.00889830386831146 | | |
| 3.1.332483 | LEE PING LIANG | ADDRESS REDACTED | | | BTC 0.00385159227668263<br>LTC 5.49520846397561 | | |
| 3.1.332484 | LEE PITTS | ADDRESS REDACTED | | | BTC 0.0152287592413473<br>ETH 0.205211813454055<br>LUNC 0.806603867790122 | | |
| 3.1.332485 | LEE PLASTOW | ADDRESS REDACTED | | | ADA 11.3488401754308<br>BCH 0.00122165040673056<br>CEL 0.0586890134714637<br>SOL 0.000334627937104196<br>XLM 24.0089548530093<br>XRP 63.7653866227258<br>ZEC 0.00814582143199319 | | |
| 3.1.332486 | LEE PO SING | ADDRESS REDACTED | | | BTC 0.000190333741898008<br>USDC 0.510398348088111 | | |
| 3.1.332487 | LEE POHLENZ | ADDRESS REDACTED | | | BTC 0.000238638969454776<br>MATIC 0.0265335372786929 | BTC 0.237905169200277 | |
| 3.1.332488 | LEE POWELL | ADDRESS REDACTED | | | BTC 0.000448282429169016 | | |
| 3.1.332489 | LEE PRICE | ADDRESS REDACTED | | | BTC 0.0000196984587748919<br>CEL 1.92743919935107<br>EOS 0.510288688514411<br>ETH 0.000192976074070655<br>MCDAI 0.30040438922558<br>SNX 1.26394659368453<br>USDC 1.34258987331684 | | |
| 3.1.332490 | LEE PRICE | ADDRESS REDACTED | | | BTC 0.000000008603774916<br>CEL 0.00535150974811551<br>ETH 0.0000239383069369769<br>MATIC 1.93092734989703<br>XRP 0.29020024396617 | | |
| 3.1.332491 | LEE PRICKETT | ADDRESS REDACTED | | | BTC 0.0000127219423420269 | | |
| 3.1.332492 | LEE PRITCHARD | ADDRESS REDACTED | | | BTC 0.000000000206866012<br>CEL 0.0265744920617892<br>LINK 0.0134950573257122 | | |
| 3.1.332493 | LEE PROBST | ADDRESS REDACTED | | | BTC 0.00110615226012415<br>LTC 2.11129096429701<br>MATIC 155.030922174039<br>USDC 1091.72415336182<br>XLM 1363.0914163101 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332494 | LEE QIANG JERRY | ADDRESS REDACTED | | | ADA 300.66753939999<br>BNB 4.67673662861592<br>BTC 0.000864567719530042<br>CEL 2.1720201902134<br>DOT 5.4874802779935<br>ETH 0.00132821066862825 | | |
| 3.1.332495 | LEE QUESSENBERRY | ADDRESS REDACTED | | | AVAX 0.698068362475184<br>BTC 0.000000930623750268<br>CEL 154.335340048614<br>COMP 0.336523932877229<br>DOT 9.02970697820434<br>SNX 18.5669077005098<br>UNI 0.00300799050860034<br>USDC 0.416163364948024<br>USDT ERC20 333.169102014675 | | |
| 3.1.332496 | LEE QUINN | ADDRESS REDACTED | | | ADA 0.0207945017703767<br>BTC 0.000344098171390296<br>CEL 0.38769797288094<br>ETH 0.0191222645191219<br>MATIC 0.0180200336636601 | | |
| 3.1.332497 | LEE RANKIN | ADDRESS REDACTED | | | BTC 1.00545043709389<br>CEL 49.2214910933203<br>ETH 6.75757273281279 | | |
| 3.1.332498 | LEE RAZALAN | ADDRESS REDACTED | | | ADA 651.664585742324<br>BTC 0.996659674986952<br>ETH 6.26325743252062<br>LTC 9.18367653140748 | | |
| 3.1.332499 | LEE RETIEF | ADDRESS REDACTED | | | CEL 4.50013741044143<br>ETH 0.0726689281139172<br>USDC 76.761956 | | |
| 3.1.332500 | LEE RICE | ADDRESS REDACTED | | | BAT 0.658106888959877<br>EOS 0.091248904820208<br>MCDAI 0.063904664524904<br>SNX 0.000414945907989764<br>UNI 0.013608792118977<br>USDC 0.00888070257861995<br>XLM 1.26941344386989 | | |
| 3.1.332501 | LEE ROBERT DEVLIN | ADDRESS REDACTED | | | CEL 1804.48708959171<br>ETH 0.058403073479538<br>SGB 52.885<br>USDC 4.82586970014412 | | |
| 3.1.332502 | LEE ROBERT EISENBARTH | ADDRESS REDACTED | | | AAVE 0.000050527188212944<br>ADA 0.146683581725725<br>BTC 0.000224871782816886<br>DOT 0.0154584048109348<br>GUSD 4.82253474755014<br>MATIC 400.188953989901 | MATIC 1250.35117815 | |
| 3.1.332503 | LEE ROBERT MARTIN | ADDRESS REDACTED | | | BTC 0.000000572465901285<br>CEL 5.06171226121014<br>DOGE 936.256422296448<br>DOT 3.42466415<br>ETH 0.000079069602995793<br>XRP 947.88 | | |
| 3.1.332504 | LEE ROBERTS | ADDRESS REDACTED | | | USDT ERC20 10.6566333214538 | | |
| 3.1.332505 | LEE ROBERTS | ADDRESS REDACTED | | | BTC 0.00128248053960865<br>CEL 31.8985609538606<br>SNX 29.8275024955184 | | |
| 3.1.332506 | LEE ROBERTS | ADDRESS REDACTED | | | BTC 0.000004147796255954<br>CEL 0.195783962517022<br>DOT 0.00000000007392663<br>ETH 0.000478062517798272<br>SGB 277.432759118099<br>USDC 22.0619823837246 | | |
| 3.1.332507 | LEE ROBINSON | ADDRESS REDACTED | | | BAT 0.0548533636708843<br>BTC 0.000009799486264108<br>CEL 1.13023431965141<br>ETC 0.00482692603366189<br>USDC 9.33026486382545 | | |
| 3.1.332508 | LEE ROCHESTER SØRENSEN | ADDRESS REDACTED | | | BTC 0.0035919086431413<br>ETH 0.0510599077907564<br>LINK 1.8025139786297 | | |
| 3.1.332509 | LEE ROGERS | ADDRESS REDACTED | | | BTC 1.91461640864478<br>ETH 15.2858498539933<br>USDC 6568.26680082167 | | |
| 3.1.332510 | LEE ROTH | ADDRESS REDACTED | | | AAVE 0.00594919505382182<br>BTC 0.000138471660341099<br>LINK 0.00582504949406434<br>MATIC 0.699814744003501<br>PAXG 0.000451676966000117<br>UNI 0.0293708607835518 | | |
| 3.1.332511 | LEE ROWLEY | ADDRESS REDACTED | | | ADA 173.032623060898<br>BTC 0.117857467943413<br>CEL 13.9498530978797<br>ETH 0.805744621299081<br>USDC 171.205959437691 | | |
| 3.1.332512 | LEE ROY PINTO | ADDRESS REDACTED | | | CEL 11.1300419271955<br>USDT ERC20 180.734685046067 | | |
| 3.1.332513 | LEE ROY ROBINSON | ADDRESS REDACTED | | | BTC 0.000000004421724911<br>CEL 0.197949832602024 | | |
| 3.1.332514 | LEE RUIZ | ADDRESS REDACTED | | | BTC 0.000000685772848494<br>CEL 10.1250649757726 | | |
| 3.1.332515 | LEE RUKA-TE ARIHI | ADDRESS REDACTED | | | TAUD 91.9130149223015 | | |
| 3.1.332516 | LEE RUN TANG | ADDRESS REDACTED | | | BTC 0.0110919070727573<br>CEL 0.493042311528877<br>ETH 0.20697551315345 | | |
| 3.1.332517 | LEE RUO CHEN | ADDRESS REDACTED | | | ADA 216.626266126481<br>BTC 0.000002664161624303<br>CEL 0.00948407266088485<br>USDC 0.00000097097808495 | | |
| 3.1.332518 | LEE RUSHING | ADDRESS REDACTED | | | ADA 4104.55616251327<br>CEL 1.11450340814415<br>ETH 3.04272214301637 | | |
| 3.1.332519 | LEE RUTTY | ADDRESS REDACTED | | | BTC 0.254322083045288<br>GUSD 1.64103576029171<br>XLM 28.5742334059719 | | |
| 3.1.332520 | LEE RUTTY | ADDRESS REDACTED | | | BTC 0.0563158244431022<br>ETH 0.667697038545772 | | |
| 3.1.332521 | LEE RYAN | ADDRESS REDACTED | | | BTC 0.000000004672574583<br>ETH 0.000960019345195538<br>MATIC 1.26337320675<br>MCDAI 0.474177474605204 | BTC 0.000000001235408453 | |
| 3.1.332522 | LEE SAHR | ADDRESS REDACTED | | | BTC 0.000000007455291814<br>DOT 0.000000000065984672<br>ETH 0.00100783272255826<br>LINK 0.00924098418637736<br>USDC 0.000000136512435515 | | |
| 3.1.332523 | LEE SAMUEL WILSON | ADDRESS REDACTED | | | BTC 0.000006409583674612<br>CEL 4.02501430068741<br>MATIC 0.144681774563551<br>ZRX 0.00429603364423497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332524 | LEE SAN SAN | ADDRESS REDACTED | | | USDC 0.66998507019159 | | |
| 3.1.332525 | LEE SANGHUN | ADDRESS REDACTED | | | CEL 102.414357309324<br>ETC 172.98944605<br>USDT ERC20 499.536501769005<br>ZEC 0.000000003978507844 | | |
| 3.1.332526 | LEE SARRAZAN | ADDRESS REDACTED | | | BTC 0.000140384833917701<br>CEL 28.6578986851961 | | |
| 3.1.332527 | LEE SAUNDERS | ADDRESS REDACTED | | | 1INCH 282.841820558218<br>AVAX 9.28404912758256<br>BTC 0.02570241<br>CEL 288.275331388882<br>DOT 189.18603745528<br>ETH 1.14546424698073<br>LINK 90.4128418305796<br>LUNC 3.69352331450785<br>MATIC 911.107941130112<br>SOL 8.73512564041542<br>USDT ERC20 747.96919<br>XRP 2750.66033 | | |
| 3.1.332528 | LEE SCHISSLER | ADDRESS REDACTED | | | AAVE 17.1584783380485<br>BTC 0.712716373592796<br>COMP 44.1549937276181<br>MATIC 3824.06890364773<br>SNX 890.12801362006<br>SUSHI 105.045120376305 | | |
| 3.1.332529 | LEE SCHMIDT | ADDRESS REDACTED | | | AAVE 0.049822732703493<br>ADA 2376.46621263322<br>AVAX 56.5925006722235<br>DOT 0.131034282692328<br>LINK 0.0327512328858391<br>MATIC 6107.93411086818<br>SNX 0.918707312915898<br>USDC 0.0144645286470927 | | |
| 3.1.332530 | LEE SEALS | ADDRESS REDACTED | | | BTC 0.00000146731811841399<br>MATIC 0.00183196147293138 | | |
| 3.1.332531 | LEE SEAN | ADDRESS REDACTED | | | BTC 0.000116091731025867<br>ETH 0.000663070491553619<br>USDC 10.422845611491 | | |
| 3.1.332532 | LEE SEEUI | ADDRESS REDACTED | | | ADA 81.554789159292<br>BTC 0.0355369388353399<br>ETH 0.000680645191344522 | | |
| 3.1.332533 | LEE SEK KHANG | ADDRESS REDACTED | | | ADA 343.822628084715<br>BTC 0.00524558404251118<br>ETH 0.212145697200385<br>XRP 19.8844810568286 | | |
| 3.1.332534 | LEE SEK KWAN | ADDRESS REDACTED | | | BTC 0.00235715001561518<br>CEL 7.7726804211803<br>ETH 0.566779250948773 | | |
| 3.1.332535 | LEE SEWARD | ADDRESS REDACTED | | | ADA 0.294716530281323<br>BSV 0.000910995698699804<br>EOS 0.0114258793635152<br>ETC 0.00222854420283003<br>XLM 0.144720647206633 | | |
| 3.1.332536 | LEE SHAO LUN, ERNEST | ADDRESS REDACTED | | | ADA 614.982573<br>BNB 0.5196219<br>BTC 0.06908858<br>CEL 40.1859355135616<br>DOT 39.578917<br>LINK 11.03694 | | |
| 3.1.332537 | LEE SHAO WEI LUKE | ADDRESS REDACTED | | | ADA 14.4504350593353<br>AVAX 17.1815938065099<br>BTC 0.00169543812791338<br>SOL 11.8360715702225<br>USDC 6.47362770620447 | | |
| 3.1.332538 | LEE SHEARING | ADDRESS REDACTED | | | BTC 0.000000192473826583<br>CEL 0.00521441606487982<br>ETH 0.000000756762004744999<br>USDC 0.00135518465828776<br>USDT ERC20 0.0171315989677975 | | |
| 3.1.332539 | LEE SHEPARD | ADDRESS REDACTED | | | ADA 0.0733099945459263<br>BTC 0.000040434373850809<br>ETH 0.000438708681141752<br>USDC 0.173657798479114 | BTC 0.000000534548293336<br>ETH 0.00103854705430744<br>USDC 0.000000224628937866 | |
| 3.1.332540 | LEE SHEPHERD | ADDRESS REDACTED | | | ADA 16335.459912265<br>BTC 1.02971205174564<br>CEL 315.537130961293<br>ETH 71.4879002125329<br>LINK 406.662797659458<br>LTC 0.000082303418850945<br>USDC 12.25 | | |
| 3.1.332541 | LEE SHIH LING | ADDRESS REDACTED | | | BTC 0.1315996161<br>CEL 0.000309659269824629<br>USDC 0.416200601697584 | | |
| 3.1.332542 | LEE SHYAN CHAN | ADDRESS REDACTED | | | BTC 0.000108279407453554<br>CEL 29.5925691972782<br>ETH 2.06516246754833 | | |
| 3.1.332543 | LEE SIANG LOH | ADDRESS REDACTED | | | BTC 0.00207536016724837<br>CEL 1.09945500998105<br>USDC 19.671684415125 | | |
| 3.1.332544 | LEE SICHI | ADDRESS REDACTED | | | BTC 0.000000005708998407<br>CEL 0.109166840955894<br>TGBP 10.22<br>XLM 0.7<br>XRP 6.93608423714603 | | |
| 3.1.332545 | LEE SIEW LENG | ADDRESS REDACTED | | | ADA 0.194931484592637<br>BNB 0.00201619160337706<br>BTC 0.000001248124046559 | | |
| 3.1.332546 | LEE SIEW LI | ADDRESS REDACTED | | | BTC 0.02522391832 | | |
| 3.1.332547 | LEE SILVERMAN | ADDRESS REDACTED | | | BTC 0.000258879501139213<br>MATIC 1.46861050940069 | BTC 0.00000000273487238 | |
| 3.1.332548 | LEE SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.0589448714899623<br>DOT 36.8471470731674<br>ETH 0.496732396168885 | | |
| 3.1.332549 | LEE SINCLAIR | ADDRESS REDACTED | | | CEL 1.08956365006408 | | |
| 3.1.332550 | LEE SING PING | ADDRESS REDACTED | | | BTC 1.03020765685297 | | |
| 3.1.332551 | LEE SIWOO | ADDRESS REDACTED | | | BTC 0.000000028623476192<br>USDT ERC20 0.0673585807965987 | | |
| 3.1.332552 | LEE SMALL | ADDRESS REDACTED | | | CEL 2303.88976792214<br>LTC 0.000000006990695873<br>USDC 7.99414005354917 | | |
| 3.1.332553 | LEE SMATHERS PHOTOGRAPHY LLC | MAHAN ST, TEENFLY, NEW JERSEY 7670 | | | BTC 0.591303091834982 | | |
| 3.1.332554 | LEE SMITH | ADDRESS REDACTED | | | BTC 0.00112672795948894 | | |
| 3.1.332555 | LEE SMITH | ADDRESS REDACTED | | | BTC 0.00326228318904085<br>CEL 1.09945500998105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332556 | LEE SMITH | ADDRESS REDACTED | | | BTC 0.000957538154930157<br>CEL 253.287144062198<br>COMP 8.70434897734298<br>DASH 39.8118579369557<br>ETH 0.00963536266981553<br>LINK 0.513236754518332<br>MATIC 1113.00156644373 | | |
| 3.1.332557 | LEE SMITHSON | ADDRESS REDACTED | | | AAVE 0.000005332868610486<br>BNB 0.00103184398779553<br>BTC 0.000000286638348331<br>CEL 0.0301740885579452<br>DOT 0.00118351461156608<br>ETH 0.000000265024965898<br>MATIC 0.000090152886457803<br>SGB 115.846187878987<br>USDC 0.00100902530610424<br>USDT ERC20 0.00955392829729177 | | |
| 3.1.332558 | LEE SNIDER | ADDRESS REDACTED | | | BTC 0.00121090846659147<br>ETH 5.28894422511178 | | |
| 3.1.332559 | LEE SOMBRIGHT | ADDRESS REDACTED | | | AAVE 0.000999253650238128<br>ADA 52.4914412491261<br>BTC 0.000012820957310794<br>LTC 0.00057774967887482<br>MATIC 118.155932832788<br>MCDAI 0.00550286778768414 | BTC 0.00413361761143464 | |
| 3.1.332560 | LEE SOOKYO | ADDRESS REDACTED | | | BTC 0.000285570012458558 | | |
| 3.1.332561 | LEE SOON TECK | ADDRESS REDACTED | | | BNB 1.32559628512122<br>BTC 0.000000239357614958<br>CEL 4236.08344977812<br>DOT 184.2444<br>LINK 979.18461349<br>SOL 6.1742986<br>UNI 799.06<br>USDC 53174.739254<br>USDT ERC20 2518.281836<br>UST 10 | | |
| 3.1.332562 | LEE SOU WEE | ADDRESS REDACTED | | | BTC 0.000400904261716132<br>CEL 4.57115141955542<br>DOT 4.71647987936137<br>ETH 0.545224409152749<br>LINK 0.489636950252038<br>LUNC 0.844822900571135<br>MATIC 104.10085691135<br>USDT ERC20 1.63725397805531 | | |
| 3.1.332563 | LEE SPENDLOVE | ADDRESS REDACTED | | | BAT 144.851394821009<br>BTC 0.00006096525716103<br>CEL 64.6231023168739<br>ETH 0.0259628222655508<br>SNX 17.6790213256531<br>UMA 9.77352391937383<br>USDC 174.053080778244<br>USDT ERC20 17.2094109493162<br>XLM 0.000000041782076392<br>XRP 0.233902628341505 | | |
| 3.1.332564 | LEE SPITERI | ADDRESS REDACTED | | | BTC 0.594372697102969 | | |
| 3.1.332565 | LEE SPLETTER | ADDRESS REDACTED | | | BTC 0.531322744521274<br>ETH 4.18487067217634 | | |
| 3.1.332566 | LEE SPRATT | ADDRESS REDACTED | | | USDC 85.8746532909501 | | |
| 3.1.332567 | LEE SPRUNGER | ADDRESS REDACTED | | | CEL 14.5697411733338<br>XLM 496.059868697048<br>XRP 1697.80973989808 | | |
| 3.1.332568 | LEE STERNTHAL | ADDRESS REDACTED | | | AAVE 0.000731415528023521<br>AVAX 0.0136747232995608<br>BNT 0.169953758672926<br>BTC 0.000052209707432077<br>CEL 14.7155418178538<br>ETH 0.000455935314128271<br>GUSD 1.25027961512338<br>LINK 0.000996444670748357<br>MANA 0.0227538648142868<br>MATIC 0.00646875003628636<br>PAXG 0.0000471999574893769<br>SNX 0.5002280172382<br>SUSHI 0.0146391854463665<br>USDC 1.44893897352228 | BTC 0.000000481298807524<br>USDC 0.000000305605437962 | |
| 3.1.332569 | LEE STEWART | ADDRESS REDACTED | | | ADA 0.0158772320038044<br>BTC 0.969299001067081<br>ETH 0.0255396400342004<br>LTC 0.00157038463896374<br>USDC 0.252720196964774 | BTC 0.00781106898357153 | |
| 3.1.332570 | LEE STIRMEL | ADDRESS REDACTED | | | AAVE 0.00555052274340562<br>LINK 0.0253490522267836<br>SGB 1194.29802366118<br>SNX 1.15956956621322<br>XRP 0.00000053480462977 | | |
| 3.1.332571 | LEE STROLE | ADDRESS REDACTED | | | BTC 0.000003357230763405<br>MCDAI 42.4756290229027 | | |
| 3.1.332572 | LEE STRUCK | ADDRESS REDACTED | | | USDC 423584.999994234 | | |
| 3.1.332573 | LEE STUCKEY | ADDRESS REDACTED | | | BAT 0.0944103228775605<br>BTC 0.101315831457375<br>CEL 39.1069001616789<br>EOS 0.0111408918542792<br>ETH 0.192428888613505<br>TUSD 0.312412530095013 | | |
| 3.1.332574 | LEE SU ANNE | ADDRESS REDACTED | | | BTC 0.001689287676707<br>USDT ERC20 407.67010337273 | | |
| 3.1.332575 | LEE SULLIVAN | ADDRESS REDACTED | | | ADA 420.809468596762<br>BTC 0.01830462240017<br>ETH 0.00316288480248879<br>USDC 366.151840642065<br>XLM 36.1082067112806 | | |
| 3.1.332576 | LEE SWALLIE | ADDRESS REDACTED | | | USDC 12.4183812704406 | | |
| 3.1.332577 | LEE SWINDELL | ADDRESS REDACTED | | | BTC 0.00129449471687826<br>CEL 11.4086507943801<br>USDT ERC20 205.29 | | |
| 3.1.332578 | LEE SYATT | ADDRESS REDACTED | | | BCH 0.189997034509926<br>BSV 0.186407607185281<br>BTC 0.117615567867769<br>EOS 39.2723016101163<br>ETH 1.41543272622116<br>LTC 1.22757762094686<br>USDC 214.096014300454 | | |
| 3.1.332579 | LEE SYKES | ADDRESS REDACTED | | | CEL 0.178209141240273<br>ETH 0.002606 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332580 | LEE SYMONS | ADDRESS REDACTED | | | BTC 0.000351135637828201<br>DASH 0.000913520264389874<br>DOT 0.000471768894402997<br>ETH 0.000018094224982989<br>LTC 0.0197605751244988<br>LUNC 0.000385085859387517<br>MATIC 1.6376613574044<br>XRP 0.24800555021137 | | |
| 3.1.332581 | LEE SZE PIN DESIREE | ADDRESS REDACTED | | | BTC 0.0115451825486764<br>CEL 6.93070687257587 | | |
| 3.1.332582 | LEE TAEK | ADDRESS REDACTED | | | BTC 0.00109631744189507<br>LINK 418.975253526607<br>XRP 10392.4494793636 | | |
| 3.1.332583 | LEE TAKARA | ADDRESS REDACTED | | | USDC 105.256369661546<br>XLM 37047.3039225334<br>XRP 0.000000421144707145 | | |
| 3.1.332584 | LEE TAN | ADDRESS REDACTED | | | ADA 0.091777014473189<br>BTC 0.00011976563608412<br>DOT 0.0237998012088362<br>ETH 0.00212938637651588 | | |
| 3.1.332585 | LEE TAT WING | ADDRESS REDACTED | | | ADA 200.2<br>BTC 0.036332931749645<br>CEL 222.483366818383<br>LTC 1.00838<br>USDT ERC20 0.000000507569668286 | | |
| 3.1.332586 | LEE TEA | ADDRESS REDACTED | | | BTC 0.000911394673759386<br>GUSD 557.053609333703<br>MCDAI 42.5573129243752<br>USDC 265.185899044193 | | |
| 3.1.332587 | LEE TEN HOEVE | ADDRESS REDACTED | | | ETH 0.000082565839714255 | | |
| 3.1.332588 | LEE THACH | ADDRESS REDACTED | | | BTC 0.0281910095045779<br>CEL 17.9563968862054 | | |
| 3.1.332589 | LEE THERON | ADDRESS REDACTED | | | BTC 0.00545004049872083<br>CEL 0.223749529642903<br>MATIC 105.790971190294<br>XLM 57.4833929775689<br>XRP 106.008096024946 | | |
| 3.1.332590 | LEE THOMAS | ADDRESS REDACTED | | | BTC 0.000130264929421239<br>ETH 0.00679849450730481<br>USDC 6.7305416830001 | | |
| 3.1.332591 | LEE THOMAS | ADDRESS REDACTED | | | ETH 19.3803022218346<br>USDC 0.552499892120204 | | |
| 3.1.332592 | LEE THOMPSON | ADDRESS REDACTED | | | BTC 0.000023633847253473 | | |
| 3.1.332593 | LEE TING | ADDRESS REDACTED | | | CEL 1.13851984176204 | | |
| 3.1.332594 | LEE TIRRELL | ADDRESS REDACTED | | | ADA 167.640309334379<br>BTC 0.0200989819847566<br>ETH 0.413172158262664<br>LTC 0.000429183606373162<br>LUNC 5.58690022856975<br>USDC 0.510383540259584 | USDC 0.000000662272585687 | |
| 3.1.332595 | LEE TONG HAN | ADDRESS REDACTED | | | MATIC 26.8316023734842 | | |
| 3.1.332596 | LEE TONG TEO | ADDRESS REDACTED | | | USDT ERC20 1.14343560819057 | | |
| 3.1.332597 | LEE TOONG CRISTALLE | ADDRESS REDACTED | | | BTC 0.0112472090744867<br>ETH 0.00147855109274588 | | |
| 3.1.332598 | LEE TOWN | ADDRESS REDACTED | | | ADA 203.095959294555<br>BAT 0.0322495094504327<br>BNB 3.03707824497608<br>BTC 0.144867057800109<br>CEL 109.801307625447<br>DOT 5.40910764191607<br>EOS 10.2399648522417<br>ETH 0.981215471515593<br>LTC 0.612288301000557<br>LUNC 14.6958799535893<br>MATIC 133.653490590037<br>USDT ERC20 0.278193790551029<br>XLM 0.0881240671375317<br>XRP 223.422578339247 | | |
| 3.1.332599 | LEE TSANG | ADDRESS REDACTED | | | BTC 0.00109404051107323<br>USDC 1.01160688491697 | | |
| 3.1.332600 | LEE TSANG | ADDRESS REDACTED | | | ADA 948.428133242942<br>BTC 0.100654038773889<br>USDC 6639.55060549348<br>USDT ERC20 726.263536455446 | | |
| 3.1.332601 | LEE TSENG LIU | ADDRESS REDACTED | | | BTC 0.0366147492121168<br>CEL 0.0908841087805956<br>ETH 0.64417787114832<br>SOL 19.04712201235 | | |
| 3.1.332602 | LEE TSUNG HSUAN | ADDRESS REDACTED | | | BTC 0.000000187208302151999<br>USDT ERC20 0.353794939852657 | | |
| 3.1.332603 | LEE TYLER | ADDRESS REDACTED | | | ADA 258.96402546214<br>BTC 0.0183535563082944<br>COMP 0.0107176935144962<br>ETC 103.101962123542<br>ETH 0.973426889996267<br>LINK 12.2492321888457<br>MATIC 257.91900751604<br>XLM 19.5592026777077 | | |
| 3.1.332604 | LEE VALENTI | ADDRESS REDACTED | | | AVAX 6.08011081321349<br>BTC 0.205623205318256<br>ETH 2.38164303412394<br>LUNC 55.3839728406712<br>MATIC 516.488706811175 | | |
| 3.1.332605 | LEE VAN LERSBERGHE | ADDRESS REDACTED | | | BAT 187.047274450124<br>BCH 5.20233614430978<br>BTC 0.0234447357073863<br>CEL 127.039769127638<br>DASH 1.10279720174712<br>EOS 51.5829013249999<br>ETC 0.00862084176377019<br>ETH 0.391694873282726<br>LTC 3.39975413670794<br>MATIC 2088.12421732672<br>OMG 197.539489529989<br>SGB 294.970471415846<br>UNI 98.9112018407323<br>XLM 3039.07056852043<br>XRP 1458.21632566618<br>ZEC 2.55351546127134 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332606 | LEE VANELLA | ADDRESS REDACTED | | | AAVE 0.000526458627590685<br>ADA 271.426131865061<br>BTC 0.0481633208652374<br>DASH 0.000504770406279061<br>ETH 1.2289330882828<br>LINK 0.0032533651218258<br>LTC 0.0599055872041594<br>SGB 3.5699374869418<br>SNX 0.0751027685726997<br>UNI 0.00127953902904314<br>USDC 0.363120237090064<br>XLM 50.6146929297959<br>XRP 141.041135421553 | | |
| 3.1.332607 | LEE VENG WONG | ADDRESS REDACTED | | | BTC 0.000001416136848473<br>ETH 0.000209244718463106 | | |
| 3.1.332608 | LEE VIN CHI | ADDRESS REDACTED | | | ETH 0.00171027348600159 | | |
| 3.1.332609 | LEE WALKER | ADDRESS REDACTED | | | BTC 0.000453794396471328 | | |
| 3.1.332610 | LEE WALPOLE | ADDRESS REDACTED | | | BTC 0.0000278356620404169<br>DOT 0.216120785749117<br>ETH 0.00104443387701644<br>MANA 0.0920286964947033<br>MATIC 0.617097380836937<br>UNI 0.0143715603783609<br>XRP 0.510971317561853 | | |
| 3.1.332611 | LEE WALTERS | ADDRESS REDACTED | | | CEL 0.745464325419126<br>XRP 126.587633905779 | | |
| 3.1.332612 | LEE WAN | ADDRESS REDACTED | | | BTC 0.000004296820623789 | | |
| 3.1.332613 | LEE WAN | ADDRESS REDACTED | | | BNB 0.00158030318155657<br>BTC 0.000001048054648131<br>CEL 0.490351769888255<br>LUNC 0.00890037189805957<br>MATIC 0.940356176102575<br>SNX 0.0594755611013347<br>XLM 0.0309207414092165 | | |
| 3.1.332614 | LEE WAN QIAN | ADDRESS REDACTED | | | BNB 0.0947634231145847<br>BTC 0.1329315329<br>CEL 956.383849212636<br>ETH 12.7789213128491 | | |
| 3.1.332615 | LEE WANJAE | ADDRESS REDACTED | | | CEL 307.1396 | | |
| 3.1.332616 | LEE WANSHYUN | ADDRESS REDACTED | | | ADA 2496.17687059305<br>BTC 0.002246543340224<br>CEL 27.1947280615953<br>ETH 2.27087316460169<br>USDT ERC20 1042.06357949748 | | |
| 3.1.332617 | LEE WARD | ADDRESS REDACTED | | | BTC 0.00122887071542467<br>CEL 12.5801677133573<br>USDC 446.439756361591<br>XRP 30.2488903882192 | | |
| 3.1.332618 | LEE WAREING | ADDRESS REDACTED | | | CEL 3.89376402196646<br>ETH 0.015833130281119<br>USDC 72.339154 | | |
| 3.1.332619 | LEE WARREN | ADDRESS REDACTED | | | USDC 0.0218510228574491 | USDC 0.000000328284470779 | |
| 3.1.332620 | LEE WASKEVICH | ADDRESS REDACTED | | | AAVE 0.00572905660713268<br>BTC 0.495630652989028<br>COMP 0.00127698781289726<br>ETH 3.55870437527798<br>LINK 0.000119786388780622<br>SOL 18.591131129154<br>UNI 153.167113977574<br>USDC 0.0399780895069261<br>USDT ERC20 4.74321661780424<br>XLM 0.817801630332464<br>XRP 0.440517963223916 | BTC 0.43546484<br>ETH 0.000000007418492133<br>UNI 0.000036088154269972<br>USDC 116.325778700143 | |
| 3.1.332621 | LEE WATERS | ADDRESS REDACTED | | | BTC 5.16308364175732<br>ETH 62.2922724362544 | | |
| 3.1.332622 | LEE WATSON | ADDRESS REDACTED | | | BTC 0.00004028<br>CEL 2.69569554688915<br>LTC 0.61882961<br>MATIC 0.0833709052799617<br>SGB 351.777421<br>USDC 0.32<br>XRP 107.03 | | |
| 3.1.332623 | LEE WATSON | ADDRESS REDACTED | | | ETH 0.000843358968842528 | | |
| 3.1.332624 | LEE WEE GIAK | ADDRESS REDACTED | | | ADA 0.161390608417227<br>BNB 0.000455476198011079<br>DOGE 0.0344390424562235 | | |
| 3.1.332625 | LEE WEI CHIN | ADDRESS REDACTED | | | CEL 1.48195403472248<br>LTC 1.01502328 | | |
| 3.1.332626 | LEE WEI CHUEN | ADDRESS REDACTED | | | BTC 0.000020054933638487<br>ETH 0.000184911009204704 | | |
| 3.1.332627 | LEE WEI HAN | ADDRESS REDACTED | | | BCH 0.0362425944722335<br>BTC 0.00159247498825467<br>CEL 1.15618568010391<br>ETH 0.0473078898576979<br>LTC 0.000142748843732402<br>USDC 148.987297535191<br>XRP 71.9430849788753 | | |
| 3.1.332628 | LEE WEI JIE | ADDRESS REDACTED | | | BTC 0.0118129293308088 | | |
| 3.1.332629 | LEE WEI KIT MELVIN | ADDRESS REDACTED | | | BTC 0.000025218702506346<br>ETH 0.00001567513027387<br>MATIC 0.201143469541817<br>USDC 0.24660124510224 | | |
| 3.1.332630 | LEE WEI LIK | ADDRESS REDACTED | | | CEL 619.561360386379 | | |
| 3.1.332631 | LEE WEI LUN DARREN | ADDRESS REDACTED | | | MCDAI 114.799499749588 | | |
| 3.1.332632 | LEE WEI NG | ADDRESS REDACTED | | | BTC 0.042254488380921 | | |
| 3.1.332633 | LEE WEI RONG | ADDRESS REDACTED | | | BTC 0.0231447148263283<br>USDC 0.461479308025635<br>USDT ERC20 0.330633412069022 | | |
| 3.1.332634 | LEE WEI ZHENG EVAN | ADDRESS REDACTED | | | BTC 0.00167783896626984<br>ETH 0.253363550686741 | | |
| 3.1.332635 | LEE WEI-KAI | ADDRESS REDACTED | | | ADA 0.000000179625156198<br>BTC 0.000149947434929622<br>CEL 1.05228699050956<br>ETH 0.00144552807306999<br>USDC 13.6604456580025 | | |
| 3.1.332636 | LEE WEINSTEIN | ADDRESS REDACTED | | | BTC 0.0169837029530214<br>ETH 10.5695253157987<br>USDC 665.526860269219 | | |
| 3.1.332637 | LEE WELCH | ADDRESS REDACTED | | | BTC 0.0115171115905256 | | |
| 3.1.332638 | LEE WELHAM | ADDRESS REDACTED | | | BTC 0.330423122525431<br>CEL 0.254566654087732<br>ETH 67.1713133320242<br>LTC 157.085887008373<br>USDC 27498.1179225381<br>USDT ERC20 9465.75609878068<br>ZRX 1.00584940139699 | | |
| 3.1.332639 | LEE WEN FENG | ADDRESS REDACTED | | | BTC 0.00299117260759721<br>CEL 2.27151525136527<br>USDC 51.1208129672165 | | |
| 3.1.332640 | LEE WHITEFIELD | ADDRESS REDACTED | | | BTC 0.000000474261933631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332641 | LEE WHITEFIELD | ADDRESS REDACTED | | | BTC 0.000143972703611659<br>ETH 0.000693754982441501<br>SNX 0.0834459589261634 | | |
| 3.1.332642 | LEE WHITEFIELD | ADDRESS REDACTED | | | BTC 0.00390355225082325<br>CEL 0.044990716060866 | | |
| 3.1.332643 | LEE WHITEHEAD | ADDRESS REDACTED | | | ADA 1758.47249407786<br>BTC 0.0442666113279772<br>CEL 7623.35728842863<br>ETC 12.0172669971645<br>ETH 0.289332082561449<br>MATIC 3492.20588378158 | | |
| 3.1.332644 | LEE WIEGMAN | ADDRESS REDACTED | | | BCH 0.000026151928357169<br>BTC 0.00452574247420385<br>CEL 0.289514973971159<br>ETH 0.0322324072538381<br>LTC 0.000110594982376179<br>MCDAI 0.068106213878552<br>TUSD 0.0972407951306684<br>USDC 2118.21253400507<br>XLM 0.037118593072267 | | |
| 3.1.332645 | LEE WILKINS | ADDRESS REDACTED | | | BTC 0.00000460433822445199<br>CEL 16.3626188319902<br>ETH 0.000358102809013938 | | |
| 3.1.332646 | LEE WILKINS | ADDRESS REDACTED | | | BCH 0.00243666047041257<br>BTC 0.000000574875338141<br>DASH 4.16319052090285<br>LINK 9.51476791726471<br>MATIC 2670.71890141423<br>SGB 248.926627910933<br>XRP 0.000000265006273932 | | |
| 3.1.332647 | LEE WILLIAM FOWLER | ADDRESS REDACTED | | | BTC 0.0139064249761696 | BTC 0.01622964<br>ETH 0.45270895 | |
| 3.1.332648 | LEE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000011592120492758<br>ETH 0.000020320231272353<br>USDC 0.104441618478173 | | |
| 3.1.332649 | LEE WILSON | ADDRESS REDACTED | | | CEL 23.478394715611 | | |
| 3.1.332650 | LEE WILSON | ADDRESS REDACTED | | | ADA 245.791543013785<br>BCH 0.596379831359472<br>BTC 0.409123644785776<br>DOT 0.00645170043962545<br>ETH 33.0434372699305<br>LINK 241.6276441168<br>MATIC 4136.6854784013<br>SNX 16.9653248676353<br>SOL 120.24574793359<br>UNI 2.01754635200252<br>USDC 191.006726695392<br>XLM 60.2345730098739 | | |
| 3.1.332651 | LEE WILSON | ADDRESS REDACTED | | | BTC 0.000000007574512458<br>CEL 7.92468859570825 | | |
| 3.1.332652 | LEE WOOD | ADDRESS REDACTED | | | ADA 0.00106558550927598<br>BTC 1.11323356679629<br>CEL 5.25997142096771<br>SNX 0.0363792682310792 | | |
| 3.1.332653 | LEE WOODWARD | ADDRESS REDACTED | | | ADA 6.72099637059918<br>BTC 0.000000005606222818<br>CEL 7.03459626263813<br>DOT 0.0001079025<br>ETH 0.00173335872195895 | | |
| 3.1.332654 | LEE WOOI EN | ADDRESS REDACTED | | | BTC 0.00118423421844235<br>ETH 0.000602071067662044 | | |
| 3.1.332655 | LEE XIANG FENG | ADDRESS REDACTED | | | CEL 1.06919881955745 | | |
| 3.1.332656 | LEE XIAO CHEN CHEN | ADDRESS REDACTED | | | BTC 0.00147735213987118<br>CEL 11.6165127583108<br>USDT ERC20 1177.01271965693 | | |
| 3.1.332657 | LEE XIE LI | ADDRESS REDACTED | | | BTC 0.000000059046289932<br>CEL 0.986740677365466 | | |
| 3.1.332658 | LEE XUANHUI (LI XUANHUI) | ADDRESS REDACTED | | | AVAX 6.68483965237809<br>BTC 0.00140307902989462 | | |
| 3.1.332659 | LEE YANG | ADDRESS REDACTED | | | BTC 0.00151737958528173<br>USDC 657.429048602694 | | |
| 3.1.332660 | LEE YANG | ADDRESS REDACTED | | | BTC 0.000000054791951664<br>LTC 0.000002991005415321<br>USDT ERC20 0.000533322882739852 | | |
| 3.1.332661 | LEE YAU KOON | ADDRESS REDACTED | | | BTC 0.0137440862151848<br>DOGE 0.0196321512276864<br>USDT ERC20 0.418866110624416 | | |
| 3.1.332662 | LEE YEE FENG, JOSEPH | ADDRESS REDACTED | | | BTC 0.021331457364255 | | |
| 3.1.332663 | LEE YEE HAU | ADDRESS REDACTED | | | BTC 0.000000232203479909<br>USDT ERC20 2.37341980702151 | | |
| 3.1.332664 | LEE YEI-WEI | ADDRESS REDACTED | | | BTC 0.000000002899795803<br>CEL 0.0726809204343534<br>USDC 0.385141596043623 | | |
| 3.1.332665 | LEE YERN FAI | ADDRESS REDACTED | | | BTC 0.0218373543071299<br>ETH 0.267342125312149<br>MATIC 115.211222582175<br>SOL 1.85706481757974<br>USDC 2444.2987171344 | | |
| 3.1.332666 | LEE YEUNG | ADDRESS REDACTED | | | BCH 0.000232144746315372<br>BTC 0.0215714529242611<br>DASH 8.41419491626649<br>ETH 0.000781324138803989<br>KNC 0.0130171930656534<br>OMG 0.041256207377987<br>SNX 0.0839902957180259<br>UNI 0.0255782122687173<br>ZEC 0.000851358672296479 | | |
| 3.1.332667 | LEE YI CHUN | ADDRESS REDACTED | | | CEL 1.11385518013763<br>EOS 0.0328064393651604<br>ETH 0.00474479763246223 | | |
| 3.1.332668 | LEE YINGSHAN (LI YINGSHAN) | ADDRESS REDACTED | | | BTC 0.0133019693782569<br>CEL 8.76365110471739 | | |
| 3.1.332669 | LEE YIT FOONG | ADDRESS REDACTED | | | BTC 0.000000003559472068<br>CEL 97.747380788189<br>LINK 46.4191333604854<br>LTC 3.73771989<br>SOL 1.71821611<br>USDC 0.004385 | | |
| 3.1.332670 | LEE YIZHEN | ADDRESS REDACTED | | | ZEC 0.000014391105829758 | | |
| 3.1.332671 | LEE YOONJUNG | ADDRESS REDACTED | | | BTC 0.00125928866445002<br>CEL 2823.40546749263<br>EOS 349.026822621867 | | |
| 3.1.332672 | LEE YOUNG | ADDRESS REDACTED | | | MATIC 12.8620756496914<br>SNX 11.2904142887171<br>USDC 2803.68073823201 | | |
| 3.1.332673 | LEE YOUNG | ADDRESS REDACTED | | | ADA 0.651630014103307<br>CEL 0.473457857642699 | | |
| 3.1.332674 | LEE YUEHCHING | ADDRESS REDACTED | | | AAVE 4.25488353033447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332675 | LEE YUN LEON | ADDRESS REDACTED | | | CEL 0.089972857690717<br>LTC 0.00485929500801434<br>XRP 0.000000663712436667 | | |
| 3.1.332676 | LEE YUN QIN | ADDRESS REDACTED | | | BTC 0.000902292078421041<br>USDC 424.664364009074 | | |
| 3.1.332677 | LEE ZEE JUN | ADDRESS REDACTED | | | BTC 0.00111110167418891<br>CEL 0.0655675359131122<br>USDT ERC20 1.28711660129443 | | |
| 3.1.332678 | LEE ZHANG | ADDRESS REDACTED | | | BTC 0.00109521390771086<br>MATIC 9.48774004437087<br>SNX 0.643815356253991<br>USDC 0.0290452672068 | BTC 0.000000945605401843<br>MATIC 0.000000408432158694 | |
| 3.1.332679 | LEE ZHANG | ADDRESS REDACTED | | | BTC 0.000854706571739502<br>MATIC 38455.3186031665 | | |
| 3.1.332680 | LEE ZHAO LIANG | ADDRESS REDACTED | | | BTC 0.0494639405211609<br>CEL 2.75966238252425<br>GUSD 1.40532803082076 | | |
| 3.1.332681 | LEE ZHAO XUAN | ADDRESS REDACTED | | | BTC 0.00000187381206859599<br>CEL 0.095294845849772<br>ETH 0.000499732839421118 | | |
| 3.1.332682 | LEE ZHEN SHENG | ADDRESS REDACTED | | | BTC 0.00013554147011461<br>TUSD 23.7692831991901 | | |
| 3.1.332683 | LEE ZHENG XIAN ERIC | ADDRESS REDACTED | | | BTC 0.00494301323786307<br>USDC 0.744507866231107 | | |
| 3.1.332684 | LEE ZHUANG HAO | ADDRESS REDACTED | | | BNB 1.77132038873509<br>BTC 0.4403238044<br>CEL 108.47388726741<br>DOT 68.8910965962315<br>ETH 3.61483821144603<br>USDC 2.81312646147775<br>XLM 10.720166110186<br>XRP 1.95498383391379 | | |
| 3.1.332685 | LEE ZIWEI | ADDRESS REDACTED | | | BTC 0.00221174934530816<br>CEL 0.000304144834205294<br>USDT ERC20 0.631279364020294 | | |
| 3.1.332686 | LEE ZONGXIAN | ADDRESS REDACTED | | | ADA 258.373441870882<br>BNB 1.00489985599333<br>BTC 0.000984096992599591<br>USDT ERC20 204.641093212731 | | |
| 3.1.332687 | LEEANN DUGGAN | ADDRESS REDACTED | | | BTC 3.41512448949555<br>ETH 31.1535959873614 | | |
| 3.1.332688 | LEEANN IMMENHAUSER | ADDRESS REDACTED | | | BTC 0.00105455889520607<br>DASH 0.794114113255364<br>XLM 118.635801910768 | | |
| 3.1.332689 | LEE-ANNA RAMSAROOP | ADDRESS REDACTED | | | BTC 0.156796056170814 | | |
| 3.1.332690 | LEEANNA SABRE HUGHES | ADDRESS REDACTED | | | ETH 0.00149855333704254 | | |
| 3.1.332691 | LEEANNE BEATON | ADDRESS REDACTED | | | ADA 363.831947079526<br>BTC 0.0219754317105251<br>CEL 10.8123778163194<br>DOT 6.96044723073535<br>LUNC 0.0347418286890951<br>SOL 1.26680786548327 | | |
| 3.1.332692 | LEEANNE DUBE | ADDRESS REDACTED | | | CEL 1.06109155837945 | | |
| 3.1.332693 | LEEANNE GYORI | ADDRESS REDACTED | | | BTC 1.98544182784703<br>DOT 71.6518118879502<br>ETH 6.13516590457619<br>LINK 63.0745943271303<br>MATIC 810.341839911319 | | |
| 3.1.332694 | LEEANNE TAYLOR | ADDRESS REDACTED | | | BTC 0.000002686770243802<br>MANA 0.00635822106370888<br>MATIC 0.48051388514757 | | |
| 3.1.332695 | LEE-ANNE TOMKINS | ADDRESS REDACTED | | | CEL 5.75013109042245<br>MATIC 272.5301141 | | |
| 3.1.332696 | LEE-ARNG CHANG | ADDRESS REDACTED | | | BTC 0.086941746168212<br>ETH 0.331574570692644 | | |
| 3.1.332697 | LEEHDERT J T HOOFT | ADDRESS REDACTED | | | BTC 0.0161947956519302<br>CEL 23.1031890705415<br>ETH 0.173928101685<br>SOL 5.78048892375838 | | |
| 3.1.332698 | LEEHENG KUKISAKI-MAO | ADDRESS REDACTED | | | BTC 0.000005152937179829<br>ETH 0.000013515111522678 | | |
| 3.1.332699 | LEEHYANG MOON | ADDRESS REDACTED | | | BAT 0.17763524929727<br>BTC 0.000143220130062973<br>CEL 0.829044801010739<br>ETH 0.00175085986875296<br>LINK 0.00169416148105308<br>MATIC 0.316027040357877<br>MCDAI 0.0362025268208618<br>UNI 0.0156061013699015<br>USDC 0.00606620163991408<br>USDT ERC20 0.436820682130864<br>XRP 0.032882736792912<br>ZEC 0.000584399417326221 | | |
| 3.1.332700 | LEEJAY REYES | ADDRESS REDACTED | | | BTC 0.000211179661677538 | | |
| 3.1.332701 | LEELA GHIMIREY | ADDRESS REDACTED | | | CEL 0.0652092977129422<br>USDT ERC20 0.129411257733136 | | |
| 3.1.332702 | LEELA NAMBI | ADDRESS REDACTED | | | BTC 0.114836364357607<br>DOT 108.761798605488<br>ETH 4.16865964620371<br>MANA 915.900209264064<br>MATIC 5306.96082127844<br>USDC 5594.84126706702<br>XLM 1604.44215604904 | | |
| 3.1.332703 | LEELAKRISHNAN SUBRAMANIAM | ADDRESS REDACTED | | | AAVE 21.4717827636092<br>ADA 1034.43317807612<br>BTC 4.47087645737528<br>ETH 27.9771995251717<br>SNX 125.469810376468<br>UNI 101.487543892896<br>USDC 26346.1088409286<br>ZRX 591.691923136348 | | |
| 3.1.332704 | LEELANAND RACHAKONDA | ADDRESS REDACTED | | | BTC 0.208951379547208<br>ETH 27.3232575557594<br>USDC 620.260281556672 | | |
| 3.1.332705 | LEELAND MILLER | ADDRESS REDACTED | | | ADA 12.9131812515483 | | |
| 3.1.332706 | LEELEE LOY | ADDRESS REDACTED | | | ADA 0.166527974799608<br>BTC 0.00196901454894481<br>USDC 0.361698975645489 | | |
| 3.1.332707 | LEELEE TSANG | ADDRESS REDACTED | | | BTC 0.000025463397761196<br>CEL 1.80895941938276 | | |
| 3.1.332708 | LEEMIN CHAEMAENG | ADDRESS REDACTED | | | CEL 1.08948690009483 | | |
| 3.1.332709 | LEEN CARION | ADDRESS REDACTED | | | CEL 1.00549208392038<br>ETH 0.02 | | |
| 3.1.332710 | LEEN DE VLEESCHOUWER | ADDRESS REDACTED | | | CEL 5.75023858153114 | | |
| 3.1.332711 | LEEN KAYYAL | ADDRESS REDACTED | | | BTC 0.000546460872645993<br>ETH 0.00012345962596549 | | |
| 3.1.332712 | LEEN SCHEUNDERS | ADDRESS REDACTED | | | BTC 0.0020612713049388<br>ETH 3.284385792347<br>USDC 315.734579069905 | | |
| 3.1.332713 | LEEN TAHER | ADDRESS REDACTED | | | ETH 0.000094427976834603 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332714 | LEEN VAN DER PLAAT | ADDRESS REDACTED | | | BTC 0.0034<br>CEL 3.19221001752257 | | |
| 3.1.332715 | LEEN VAN MASTRIGT | ADDRESS REDACTED | | | BTC 0.0306101204237331<br>CEL 1.15116892753898<br>ETH 0.378456102706624 | | |
| 3.1.332716 | LEENA ADAMS | ADDRESS REDACTED | | | BTC 0.00328263588675409<br>ETH 2.10386411938079 | | |
| 3.1.332717 | LEENA ASFOUR | ADDRESS REDACTED | | | ADA 7964.81898980078<br>BNB 2.09588812464781<br>BTC 0.212625360311623<br>CEL 52.6620560873221<br>DOT 31.4938243101859<br>ETH 1.99488509200702<br>LINK 57.391522<br>USDC 0.000000608393529019 | | |
| 3.1.332718 | LEENA BANSAL | ADDRESS REDACTED | | | ADA 0.1940605610704<br>BTC 0.000001432548849104 | | |
| 3.1.332719 | LEENA KARACAGIL | ADDRESS REDACTED | | | BTC 0.000000707081774407<br>XLM 0.266660810307866 | | |
| 3.1.332720 | LEENA KURIAN | ADDRESS REDACTED | | | BTC 0.00095418220737244<br>ETH 0.217522962328977 | | |
| 3.1.332721 | LEENA SHIKONGO | ADDRESS REDACTED | | | ADA 0.0821697601739998<br>BTC 0.000000020539087994<br>CEL 1.49744739628122<br>DOT 0.00924360850810454<br>XLM 0.029284580094548 | | |
| 3.1.332722 | LEENA THAYIL | ADDRESS REDACTED | | | ADA 417.022442185253<br>BTC 0.0645974994718675<br>ETH 0.299074836436113<br>MANA 16.0164813874787 | | |
| 3.1.332723 | LEENDERT BOTHA | ADDRESS REDACTED | | | BTC 0.00879458668328528<br>CEL 0.0128649497990049<br>USDC 0.000000909883360878<br>USDT ERC20 0.000000987969039422 | | |
| 3.1.332724 | LEENDERT GAALEN | ADDRESS REDACTED | | | BTC 1.73317188424392<br>DOT 104.945923781416<br>ETH 5.74775141063348<br>LINK 0.112054000034486<br>USDC 50976.5398265804 | | |
| 3.1.332725 | LEENDERT JOHANNIS PAAUWE | ADDRESS REDACTED | | | BTC 0.0000851055905134719<br>ETH 0.000171364434237908<br>USDC 0.0245820576759732 | | |
| 3.1.332726 | LEENDERT LEONARDUS VAN DER WAGT | ADDRESS REDACTED | | | CEL 0.34569031669557<br>ETH 0.0016251473560132<br>GUSD 0.252379500702854 | | |
| 3.1.332727 | LEENDERT PAULUS SCHRAUWEN | ADDRESS REDACTED | | | BTC 0.00436807918549652 | | |
| 3.1.332728 | LEENDERT VAN GAALEN | ADDRESS REDACTED | | | USDC 5.45064335246283 | | |
| 3.1.332729 | LEENDERT VERMEULEN | ADDRESS REDACTED | | | ADA 0.000000883200852868<br>BTC 0.0146821796116871<br>CEL 31.721820084616<br>ETH 0.15338040947352<br>USDC 0.0101540518476497 | | |
| 3.1.332730 | LEENESH MANOHAR | ADDRESS REDACTED | | | BTC 0.000003918207694952<br>CEL 0.80577482753989 | | |
| 3.1.332731 | LEENS RENALD | ADDRESS REDACTED | | | CEL 1.07652224240941 | | |
| 3.1.332732 | LEENTJE CORSTANA BREURE | ADDRESS REDACTED | | | CEL 201.612900206845 | | |
| 3.1.332733 | LEEON THIYAGALINGAM | ADDRESS REDACTED | | | BTC 0.00276057293852612<br>MATIC 5131.6206957487 | | |
| 3.1.332734 | LEEOR ENGELSTEIN | ADDRESS REDACTED | | | ADA 996.359307381877<br>BTC 0.0333216743125845<br>ETH 0.0195790003880039 | | |
| 3.1.332735 | LEEOR SHIMRON | ADDRESS REDACTED | | | BTC 4.79310425322969<br>CEL 1436.91509182924<br>ETH 0.0607287490455148<br>MCDAI 82.320654806958<br>USDC 61.1793057193482<br>ZEC 51.7582294860116 | | |
| 3.1.332736 | LEEORA ELKAYAM | ADDRESS REDACTED | | | DOT 0.146774766916182<br>ETH 0.000909776212103698<br>MATIC 9.72805490956695 | | |
| 3.1.332737 | LEERAH STONE | ADDRESS REDACTED | | | BTC 0.187027347166027<br>CEL 4.22345211357211<br>ETH 1.82400231450108 | | |
| 3.1.332738 | LEEROY ADONIS | ADDRESS REDACTED | | | ETH 0.00155383698716279 | | |
| 3.1.332739 | LEE-ROY DRU | ADDRESS REDACTED | | | BTC 0.00313626481708448<br>CEL 0.539070492901045<br>ETH 0.0226712864903454<br>USDT ERC20 0.050768349337386<br>XRP 34.6146831106898 | | |
| 3.1.332740 | LEEROY TEMMERS | ADDRESS REDACTED | | | BTC 0.000118363017413333<br>CEL 0.000629855290685702 | | |
| 3.1.332741 | LEE-ROY VERBRAEKEN | ADDRESS REDACTED | | | BTC 0.0000000000331411309999999<br>CEL 153.937989235651<br>ETH 0.000808645650279021<br>LTC 0.000530119645740154 | | |
| 3.1.332742 | LEERTESE BEIRGE | ADDRESS REDACTED | | | BTC 0.000451096303257644 | | |
| 3.1.332743 | LEERTESE BEIRGE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.332744 | LEESA FERRELL | ADDRESS REDACTED | | | BTC 0.0166320419858819 | | |
| 3.1.332745 | LEESA MORRISON | ADDRESS REDACTED | | | BTC 0.1825746992798<br>DOT 2.11068462560101 | | |
| 3.1.332746 | LEESA MURRAY | ADDRESS REDACTED | | | ADA 1020.84033173009 | | |
| 3.1.332747 | LEESI TRACY | ADDRESS REDACTED | | | BTC 0.000000251756847394<br>USDT ERC20 0.744178371504985 | | |
| 3.1.332748 | LEETON CHING | ADDRESS REDACTED | | | BTC 0.0000240205527288881<br>DOT 0.027833482101406<br>ETH 0.00038980091996412<br>SOL 0.000687966563808165<br>USDC 0.00207631750955928<br>XLM 0.0361552353401872 | | |
| 3.1.332749 | LEETON SPRIGGS | ADDRESS REDACTED | | | ADA 15867.0835722354<br>AVAX 1.00715482736213<br>BTC 12.8340787245167<br>CEL 587.03868673421<br>DOT 637.902216454193<br>ETH 214.509404889092<br>LUNC 534.9516183537 | | |
| 3.1.332750 | LEEVI AMAKALI | ADDRESS REDACTED | | | SGB 27.1433834453821<br>XRP 8.3327589504569 | | |
| 3.1.332751 | LEEVI ERKKILÄ | ADDRESS REDACTED | | | BTC 0.000530340135717341<br>CEL 55.7000777858899<br>DOT 54.2352972950746<br>ETH 2.30670471284559<br>LINK 207.844743693672<br>MATIC 4297.2195728593<br>UNI 31.27275933 | | |
| 3.1.332752 | LEEVI HEINO | ADDRESS REDACTED | | | BTC 0.00988536253346333 | | |
| 3.1.332753 | LEEVI WILLIAMS | ADDRESS REDACTED | | | BTC 0.508229629037451<br>DOT 20.8018850152123<br>ETH 2.59145457872362<br>SOL 35.4717830436845 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332754 | LEEVON BRADE | ADDRESS REDACTED | | | CEL 0.15455421468253 | | |
| 3.1.332755 | LEEYAN BRINKLOW | ADDRESS REDACTED | | | 1INCH 135.58927514775<br>CEL 18.179609092817<br>MATIC 12.4525831855997 | | |
| 3.1.332756 | LEEZA D'HULST | ADDRESS REDACTED | | | BTC 0.000994265226719286<br>CEL 5.01429136511116<br>ETH 1.06355887216988<br>XLM 3000 | | |
| 3.1.332757 | LEFA MOEKETSI | ADDRESS REDACTED | | | BTC 0.000001471770409098<br>CEL 0.0569685911469683<br>DOT 0.0220864060914139<br>LINK 0.00796927687448347 | | |
| 3.1.332758 | LEFEBVRE BRIANE | ADDRESS REDACTED | | | BTC 0.0105579936334202<br>CEL 9.92249337696455<br>ETH 0.09424754<br>SNX 3.98989177744453 | | |
| 3.1.332759 | LEFEBVRE CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000003150654882222<br>USDT ERC20 0.998379729074487 | | |
| 3.1.332760 | LEFKI KARAGIANNAKI | ADDRESS REDACTED | | | BTC 0.0162105175131432 | | |
| 3.1.332761 | LEFKIOS MICHAELIDES | ADDRESS REDACTED | | | BTC 0.00397259428657136<br>CEL 76.6907518973937<br>USDC 2234.108558 | | |
| 3.1.332762 | LEFRANC DIDIER | ADDRESS REDACTED | | | BTC 0.000310597987007265 | | |
| 3.1.332763 | LEFRANCOIS KEVIN | ADDRESS REDACTED | | | CEL 7.93402818794106<br>MCDAI 36.772146 | | |
| 3.1.332764 | LEFT BOX ANDERSON | ADDRESS REDACTED | | | DOT 25.8797408026267<br>ETH 0.0000797337515162449 | | |
| 3.1.332765 | LEFTERI DIVARIS | ADDRESS REDACTED | | | BCH 0.278548311856237<br>BSV 0.0292357952500788<br>BTC 0.757322146277946<br>CEL 2.42149959489967<br>EOS 0.0926367431553747<br>ETH 0.000242284253671426<br>KNC 0.186889692556509<br>LINK 0.14513686578852<br>SGB 128.455152191902<br>XRP 0.000000569849213476 | | |
| 3.1.332766 | LEFTERIS FIORENTINOS | ADDRESS REDACTED | | | BTC 0.000009<br>CEL 0.141294075133148 | | |
| 3.1.332767 | LEFTERIS FOUKAKIS | ADDRESS REDACTED | | | ADA 0.02762041723122<br>BTC 0.000001759701486601<br>CEL 0.0047292802756839<br>DOT 0.00345155798297292<br>MATIC 0.0588557508876496 | | |
| 3.1.332768 | LEFTÉRIS LAGOPOULOS | ADDRESS REDACTED | | | BTC 0.000016392041676696<br>ETH 0.0180305243285164<br>MATIC 4.67236149340573<br>USDT ERC20 45.3994500611203 | | |
| 3.1.332769 | LEFTHERIS KALEAS | ADDRESS REDACTED | | | BAT 0.820537959167942<br>BTC 1.04681382178001<br>ETH 6.24244075766259<br>LINK 533.291893961219 | BTC 0.0514108<br>USDC 0.00729 | |
| 3.1.332770 | LEFTON LANGENBERG | ADDRESS REDACTED | | | CEL 27.022125313877<br>MATIC 8031.20140485026<br>SNX 0.0414577060693354<br>USDC 0.012835752948654 | | |
| 3.1.332771 | LEFTY KAMBANIS | ADDRESS REDACTED | | | BTC 0.00122012724951911<br>GUSD 460.346345563668 | | |
| 3.1.332772 | LEGACY ANTHONY JAY DRINNAN | ADDRESS REDACTED | | | CEL 0.0756522669577177<br>ETH 0.00000029 | | |
| 3.1.332773 | LEGACY CITY CHURCH | ADDRESS REDACTED | | | BTC 2.32087313620131<br>USDC 1064210.25110098 | | |
| 3.1.332774 | LEGACY RETIREMENT SOLO 401K TRUST | 306 LIBBY ST HAMPTON, HAMPTON, VIRGINIA 23663 | | | AAVE 0.0277383690333138<br>BAT 0.634832114095254<br>BTC 0.346161337046667<br>CEL 577.747293950452<br>EOS 0.0226339942493566<br>ETC 0.0111582021150504<br>ETH 0.00231755880053457<br>LINK 0.0630885983126532<br>LTC 0.00216543862665287<br>MANA 1.09395614936448<br>MATIC 475.253647506799<br>OMG 0.0198804313807908<br>UNI 0.00562529955679603<br>ZEC 0.000283160677307872<br>ZRX 0.0904354046301365 | | |
| 3.1.332775 | LEGADIMANE SEKHUKHUNE | ADDRESS REDACTED | | | CEL 1.09150700089656 | | |
| 3.1.332776 | LEGASSICK FAMILY TRUST | CURRUMBURRA ROAD, ASHMORE , 4214 AUSTRALIA | | | BTC 1.41172671668266<br>CEL 138.662900592503<br>ETH 0.0574274930066256<br>LINK 56.6207566637931<br>MATIC 3.82014659548021<br>USDC 5828.02042592226 | | |
| 3.1.332777 | LEGEND SCHULTZ | ADDRESS REDACTED | | | BTC 0.00440270975430238<br>CEL 1.08135149439198 | | |
| 3.1.332778 | LEGENDARY NAMES INC. | BLACKBURNE HIGHWAY, ROAD TOWN, 1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.6208351969<br>CEL 1494.54485037443 | | |
| 3.1.332779 | LEGENDARY STAR HOLDINGS INC. INC. | BLACKBURNE HIGHWAY, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | | | BTC 0.100000391551196<br>CEL 1023.32775060135<br>USDC 50823.9495666877 | | |
| 3.1.332780 | LÉGER GUILLAUME | ADDRESS REDACTED | | | AAVE 0.11327326<br>BTC 0.00490052<br>CEL 5.90010253915739<br>COMP 0.03770651<br>XLM 29.2736648<br>XRP 0.0156360694416978 | | |
| 3.1.332781 | LEGER JÉRÉMY | ADDRESS REDACTED | | | ETH 0.0220323273691049 | | |
| 3.1.332782 | LEGER PACO KAMEGNE KAMDEM | ADDRESS REDACTED | | | BTC 0.000505664458696006 | | |
| 3.1.332783 | LEGER ROBIN | ADDRESS REDACTED | | | BTC 0.000001638511868346699<br>CEL 9.00834899151658<br>USDC 2.61841200625024 | | |
| 3.1.332784 | LEGIN JONES | ADDRESS REDACTED | | | BTC 0.000044187349144722<br>CEL 0.208605665428773<br>ETH 0.000268622888879922<br>LUNC 0.00648927721008774<br>MATIC 0.112138619340477 | | |
| 3.1.332785 | LEGO CH | ADDRESS REDACTED | | | BTC 0.000851346275172026<br>CEL 0.0208008391858011 | | |
| 3.1.332786 | LEGRANDE HANSEN | ADDRESS REDACTED | | | BTC 0.00125430878142507<br>ETH 0.0126980686597385<br>MATIC 46.8238900963933<br>SNX 47.0973995945657 | | |
| 3.1.332787 | LEGROS CEDRIC | ADDRESS REDACTED | | | AVAX 0.0093447834230716<br>BTC 0.00135366928472703<br>CEL 4.39515710324799<br>LUNC 7.02535773810279<br>USDT ERC20 544.245587198292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332788 | LEGROUX VALÉRIE | ADDRESS REDACTED | | | CEL 10.857940676427<br>MCDAI 40<br>USDC 231.308316 | | |
| 3.1.332789 | LEH LING WONG | ADDRESS REDACTED | | | BTC 0.060912363180722<br>ETH 0.378007771852402 | | |
| 3.1.332790 | LEHEL KACSÓ | ADDRESS REDACTED | | | BTC 0.0018724730310624<br>ETH 0.0546952285352588<br>LINK 15.5197943304491<br>MATIC 138.783930209827 | | |
| 3.1.332791 | LEHEL ZSISKU | ADDRESS REDACTED | | | BTC 0.000000000811271078<br>CEL 2.22668368614725<br>ETH 0.000014895213339194 | | |
| 3.1.332792 | LEHLOHONOLO JAMES MABOTE | ADDRESS REDACTED | | | BTC 0.00137484087755101 | | |
| 3.1.332793 | LEHLOHONOLO MAAKE | ADDRESS REDACTED | | | BTC 0.000118899875095666 | | |
| 3.1.332794 | LEHOANGMINHHUY LEHOANGMINHHUY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.332795 | LEHONG HU | ADDRESS REDACTED | | | BTC 0.00128473595343634<br>ETH 18.7678405610411<br>MATIC 1651.75106177925<br>USDC 485.667692382083 | | |
| 3.1.332796 | LEI CHENG | ADDRESS REDACTED | | | BTC 0.00101632866262135<br>ETH 102.666692443991 | | |
| 3.1.332797 | LEI FANG | ADDRESS REDACTED | | | BTC 0.00118031629279622<br>ETH 8.11197109202609<br>USDT ERC20 8.58959380938231 | USDT ERC20 0.00130791179114549 | |
| 3.1.332798 | LEI FU | ADDRESS REDACTED | | | BUSD 0.0317586912597073<br>CEL 0.0191896843972169 | | |
| 3.1.332799 | LEI GUAN | ADDRESS REDACTED | | | BCH 0.0135414800010077<br>BTC 0.0165368673709591<br>CEL 1.13766873553021<br>EOS 0.697174104020117<br>ETH 0.0444423756358248<br>KNC 2.8196283047924<br>LTC 0.0272374419249638<br>OMG 2.01050743813224<br>SGB 2.22941377054294<br>SNX 578.126686005362<br>UNI 0.135124462990908<br>USDC 31.9309613283622<br>USDT ERC20 38.5409765369451<br>XLM 403.130454129892<br>XRP 14.5834633076665<br>ZRX 0.00815272067884961 | | |
| 3.1.332800 | LEI GUO | ADDRESS REDACTED | | | | USDC 181.877522 | |
| 3.1.332801 | LEI HAN AVA TANG | ADDRESS REDACTED | | | BTC 0.00239750474020203<br>USDC 1.519261875566 | | |
| 3.1.332802 | LEI HUANG | ADDRESS REDACTED | | | BTC 0.000002717668846615<br>CEL 7.71015439717585<br>USDT ERC20 1.381118 | | |
| 3.1.332803 | LEI JIANG | ADDRESS REDACTED | | | BTC 0.000000000060498116<br>CEL 7.87421423854822 | | |
| 3.1.332804 | LEI JIN | ADDRESS REDACTED | | | BTC 0.00116131437790421<br>USDC 616.397796691385 | | |
| 3.1.332805 | LEI JU | ADDRESS REDACTED | | | BTC 0.00123762292187194<br>CEL 12.6482868036063<br>XRP 2360.304906 | | |
| 3.1.332806 | LEI LEI | ADDRESS REDACTED | | | BTC 0.000000472939022643<br>DOT 0.159015519299532<br>GUSD 0.0164353907278082 | DOT 0.000000000097083095 | |
| 3.1.332807 | LEI LI | ADDRESS REDACTED | | | BTC 0.000016339174906562<br>UNI 0.00036811741434898 | | |
| 3.1.332808 | LEI LI | ADDRESS REDACTED | | | BTC 0.0000198152776463<br>MCDAI 103.656856410787<br>USDC 18.1050049398701 | | |
| 3.1.332809 | LEI LU | ADDRESS REDACTED | | | ADA 0.112593466971068<br>BNB 0.000566769237489702<br>BTC 0.00000144682714801<br>USDT ERC20 0.000786243321846167 | | |
| 3.1.332810 | LEI MA | ADDRESS REDACTED | | | ADA 0.281421482261171<br>BTC 0.000030816838628996<br>CEL 0.0151616338226964<br>COMP 0.000027376471229004<br>DOGE 0.020082491786585<br>DOT 0.328779638616265<br>ETH 0.000282021274828976<br>LINK 0.00344515224457156<br>LTC 0.00271964080831937<br>MATIC 0.00150343712980585<br>USDC 0.267696669638845<br>XLM 0.0876073798444007 | | |
| 3.1.332811 | LEI MACASAET-PACHEO | ADDRESS REDACTED | | | BTC 0.00115985623366151 | | |
| 3.1.332812 | LEI QIU | ADDRESS REDACTED | | | BTC 0.000000618242850855<br>ETH 0.0232872243317841<br>SOL 55.6510011656807<br>XLM 109.053444244086 | BTC 0.00000000508186042 | |
| 3.1.332813 | LEI SEE NANCY LAW | ADDRESS REDACTED | | | ADA 0.0632220678527103<br>BNB 0.000940504192401968<br>BTC 0.112549787870579<br>ETH 2.01373868859058<br>USDC 0.259045957683148<br>USDT ERC20 0.366186760446387 | | |
| 3.1.332814 | LEI TENG KU | ADDRESS REDACTED | | | BTC 0.000882918671770308<br>CEL 0.749250747900249<br>USDC 0.43408326652595 | | |
| 3.1.332815 | LEI VAN GESTEL | ADDRESS REDACTED | | | CEL 0.25880340672588<br>USDT ERC20 0.0311984051771575 | | |
| 3.1.332816 | LEI WANG | ADDRESS REDACTED | | | BTC 0.975852314902287<br>DOT 0.173020449832367<br>ETH 5.91677626958197 | | |
| 3.1.332817 | LEI XING | ADDRESS REDACTED | | | BTC 0.000309245411725708<br>CEL 0.283662859249743<br>USDC 213.980500725232 | | |
| 3.1.332818 | LEI YANG | ADDRESS REDACTED | | | CEL 2.19352637548293<br>ETH 0.00000051 | | |
| 3.1.332819 | LEI YANG | ADDRESS REDACTED | | | BTC 0.000000010885645341 | | |
| 3.1.332820 | LEI YE | ADDRESS REDACTED | | | ADA 0.0000000284071667399999<br>BTC 0.00000123199818232<br>CEL 7414.90403711922<br>ETH 10.1355867957017<br>MATIC 0.000000012757972743<br>USDC 0.000001163208847681 | ADA 28.3828191153079<br>BTC 0.00021024788998 6999<br>ETH 0.00430753873888214<br>MATIC 23.3007161946487<br>USDC 0.00182198657478347 | |
| 3.1.332821 | LEI ZHENG | ADDRESS REDACTED | | | ADA 799.707297164114<br>BCH 0.745592949894068<br>BTC 0.0001636706370335<br>ETH 1.15913180817923<br>GUSD 0.000565942333099906<br>LINK 310.799399808072<br>LTC 4.38258508096004<br>MATIC 0.000000000405789204<br>UNI 404.776758182359<br>USDC 0.00771709402671877 | BTC 0.000000006122510535<br>GUSD 0.790095633296405<br>LUNC 28.75877<br>USDC 12.5034642566163 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332822 | LEI ZHENG | ADDRESS REDACTED | | | ADA 607.452309915932<br>BTC 0.0201873176653154<br>CEL 28.5764201741636<br>DOT 24.4806737481605<br>ETH 0.176914355200795<br>LUNC 4.68701978306771<br>MATIC 30.9122418767492<br>USDC 866.998744 | | |
| 3.1.332823 | LEI ZHOU | ADDRESS REDACTED | | | USDC 11014.2513787986 | | |
| 3.1.332824 | LEI ZHU | ADDRESS REDACTED | | | BTC 0.00031880610372471<br>ETH 0.206133798748764 | | |
| 3.1.332825 | LEIA ANN WILBURN | ADDRESS REDACTED | | | SGB 1382.79880966574 | | |
| 3.1.332826 | LEIA CLARISSA VERONICA VERACRUZ | ADDRESS REDACTED | | | BTC 0.00255944589088017 | | |
| 3.1.332827 | LEIAH FERNANDEZ | ADDRESS REDACTED | | | BTC 1.3871966633876<br>DOT 57.6136288826381<br>ETH 1.41999395984716<br>USDC 523.835825890027<br>USDT ERC20 19.6192419799511 | BTC 0.102214203944351 | |
| 3.1.332828 | LEIAH FORSSELL | ADDRESS REDACTED | | | BTC 0.189075007136734<br>LINK 139.060136837793 | | |
| 3.1.332829 | LEIANN PIPER | ADDRESS REDACTED | | | BTC 0.00648738273155073<br>CEL 88.5858753990524<br>USDC 41.0337414141868 | | |
| 3.1.332830 | LEIBERT MICHAEL BROOKS | ADDRESS REDACTED | | | | BTC 0.00258466 | |
| 3.1.332831 | LEIBNIZ CASTILLO | ADDRESS REDACTED | | | BTC 0.00913733439183198<br>ETH 0.147036263659888 | | |
| 3.1.332832 | LEIDI PAEZ | ADDRESS REDACTED | | | BTC 0.00808378988353397 | | |
| 3.1.332833 | LEIDI PENA | ADDRESS REDACTED | | | BTC 0.00200833069228955 | | |
| 3.1.332834 | LEIDIANE NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000000009674011562<br>CEL 1.55299129960957 | | |
| 3.1.332835 | LEIDIS SANTOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 2.4341161707992 | | |
| 3.1.332836 | LEIDY BEDOYA PERDOMO | ADDRESS REDACTED | | | BTC 0.000000187865957165<br>USDT ERC20 0.538360740721347 | | |
| 3.1.332837 | LEIDY CAMACHO MUNOZ | ADDRESS REDACTED | | | BTC 0.0162935980381188<br>CEL 4.53948493462792 | | |
| 3.1.332838 | LEIDY CAROLINA GIL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000004433946717<br>CEL 2.92277456205134<br>DOT 0.000000000080378022 | | |
| 3.1.332839 | LEIDY CAROLINA MESA SOSA | ADDRESS REDACTED | | | ADA 0.0649741719452372<br>BTC 0.000001457854652833<br>CEL 0.0376527678623324 | | |
| 3.1.332840 | LEIDY HAAR | ADDRESS REDACTED | | | CEL 0.0477357968370452<br>MCDAI 0.0279034248897669<br>USDC 0.387422696132761 | | |
| 3.1.332841 | LEIDY JIMENEZ | ADDRESS REDACTED | | | BTC 0.000253248105298047<br>UNI 28.8896780598753<br>USDC 5.88109226452141 | | |
| 3.1.332842 | LEIDY JOHANNA LONDONO | ADDRESS REDACTED | | | BTC 0.00169786631063448<br>CEL 124.345108106971<br>ETH 0.00151299153424574<br>USDC 12633.5606491138 | | |
| 3.1.332843 | LEIDY MORA | ADDRESS REDACTED | | | BTC 0.000011594932015993<br>USDT ERC20 1.44953637512458 | | |
| 3.1.332844 | LEIDY NATALY BOADA GUERRERO | ADDRESS REDACTED | | | ETH 0.000007792178372126 | | |
| 3.1.332845 | LEIDY PÁEZ | ADDRESS REDACTED | | | BTC 0.000000007057798734<br>CEL 0.589042470909969<br>XRP 584.75 | | |
| 3.1.332846 | LEIDY RUTH MORENO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000614496656286<br>CEL 0.233722745481816 | | |
| 3.1.332847 | LEIDY TATIANA CASTANEDA RINCON | ADDRESS REDACTED | | | BTC 0.00166327025400979<br>CEL 0.380403918791338<br>LUNC 4.38179820617692 | | |
| 3.1.332848 | LEIDY ZEPEDA | ADDRESS REDACTED | | | BTC 0.00140908045372707<br>ETH 0.0539172535870698<br>LINK 319.974757692789<br>LTC 17.0194420598071<br>MATIC 1909.3598222261<br>SNX 105.660576486796 | | |
| 3.1.332849 | LEIF ABEL | ADDRESS REDACTED | | | BTC 0.000068773461596219 | | |
| 3.1.332850 | LEIF ADAMS | ADDRESS REDACTED | | | DOT 300.34509276787<br>LTC 12.5714006117068<br>ZRX 351.714914753722 | | |
| 3.1.332851 | LEIF ALEXANDER HOLMGARD | ADDRESS REDACTED | | | BTC 0.000000007982140593<br>CEL 0.564206064053965<br>COMP 0.0155515551237204<br>DOT 0.0052199860824626 | | |
| 3.1.332852 | LEIF ANDERS HAAKAN KJELLIN | ADDRESS REDACTED | | | BTC 0.0118671015697335 | | |
| 3.1.332853 | LEIF ARE RØRBAKKEN | ADDRESS REDACTED | | | BTC 0.135825379930511<br>BUSD 72.4557218869027<br>CEL 27.7870908447712<br>ETH 11.8238751850788<br>LINK 122.00750286614<br>MATIC 4365.74613440382<br>USDC 28.6918802901373 | | |
| 3.1.332854 | LEIF ARNE STORSET | ADDRESS REDACTED | | | ADA 21.3673164175683<br>BTC 0.266600804256591<br>BUSD 11.1298030533787<br>CEL 77.6083422010509<br>LINK 73.6786652060848<br>MATIC 10147.6954831015<br>MCDAI 3.45682029995773<br>PAX 4739.34194214781<br>TAUD 2.57589367044023<br>USDC 11.1527279562409 | | |
| 3.1.332855 | LEIF CLEM | ADDRESS REDACTED | | | USDC 77.143385260726 | | |
| 3.1.332856 | LEIF COBLE | ADDRESS REDACTED | | | BTC 0.00134704619620382<br>SUSHI 104.827295095506 | | |
| 3.1.332857 | LEIF DRAKE | ADDRESS REDACTED | | | BTC 0.00535179406963706<br>ETH 1.76359837686216 | | |
| 3.1.332858 | LEIF ERNST | ADDRESS REDACTED | | | BTC 0.000131189436360964<br>CEL 0.000527175932876511<br>DOT 0.0609544567535757<br>ETH 0.00191059084984687<br>LUNC 0.00000033971296387 | | |
| 3.1.332859 | LEIF FULLER | ADDRESS REDACTED | | | BTC 0.0145687074529961 | | |
| 3.1.332860 | LEIF GLOSLI | ADDRESS REDACTED | | | CEL 0.405533260209599 | | |
| 3.1.332861 | LEIF GRAMSCH | ADDRESS REDACTED | | | BTC 0.00166674802821076 | | |
| 3.1.332862 | LEIF HAMNQUIST | ADDRESS REDACTED | | | CEL 1.08985679157597<br>USDC 20.6866352480544 | | |
| 3.1.332863 | LEIF HARUM | ADDRESS REDACTED | | | BTC 0.0011066195498019<br>USDC 4.32502733894681 | | |
| 3.1.332864 | LEIF HARUM | ADDRESS REDACTED | | | AAVE 24.2077308810434<br>BTC 0.105506010197977<br>CEL 61.5506214690964<br>DOT 0.477048154067408<br>ETC 7.1361263<br>ETH 2.97917540466336<br>MATIC 11.4069795805199<br>UNI 103.18<br>XLM 10024.5511884 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332865 | LEIF HOLM | ADDRESS REDACTED | | | ADA 22.0564375913654<br>BTC 0.922310532788041<br>DOT 182.190042967396<br>ETH 3.5062121186312<br>LTC 20.8879901938988<br>USDC 582.518644281242<br>XLM 1857.52898076712 | BTC 0.117489<br>DOT 19.5237 | |
| 3.1.332866 | LEIF HUNG | ADDRESS REDACTED | | | BUSD 233.941191911751<br>CEL 1593.30915823325<br>ETH 0.285425584556875<br>MCDAI 51.7889728096849<br>SNX 32.6440773781583<br>TUSD 328.103944980407<br>USDC 2.34559808690732<br>USDT ERC20 0.508622284962462 | | |
| 3.1.332867 | LEIF J SHERMAN CURTIS | ADDRESS REDACTED | | | BTC 0.000003829158815678<br>ETH 0.0145685497618699<br>MATIC 1.9245424539322 | BTC 0.00233319226072496<br>ETH 15.1960575249049<br>MATIC 1054.78293120404<br>USDC 7.82 | |
| 3.1.332868 | LEIF JOHANSEN | ADDRESS REDACTED | | | BTC 0.000350761152261187<br>ETH 0.00320937005389305<br>LINK 0.052614722007113<br>MATIC 1.99827559882546 | | |
| 3.1.332869 | LEIF JOHNSON | ADDRESS REDACTED | | | BTC 0.000010755106588994<br>DASH 0.00109071910727639<br>ETH 0.149302730280533<br>SNX 19.4902710408757<br>USDC 0.433661821232783<br>XLM 148.54466781884 | | |
| 3.1.332870 | LEIF KREIZENBECK | ADDRESS REDACTED | | | BTC 0.000002021381553436<br>USDC 0.431424180570767 | USDC 0.000042529640618737 | |
| 3.1.332871 | LEIF LARSSON | ADDRESS REDACTED | | | CEL 136.833434543711<br>ETH 2.0604082 | | |
| 3.1.332872 | LEIF LEOPOLD | ADDRESS REDACTED | | | BTC 0.00261401735894171<br>ETH 0.0266764284291109<br>LUNC 4.5456519704673<br>MATIC 21.0802256668014<br>USDC 0.0316461694801353 | | |
| 3.1.332873 | LEIF LIEOW | ADDRESS REDACTED | | | BTC 0.00280701571297915<br>CEL 0.0061147510420418<br>ETH 0.000000632996954484999 | | |
| 3.1.332874 | LEIF MARTIN ROSVOLD | ADDRESS REDACTED | | | CEL 11.1250093736359<br>ETH 0.00162024055768341 | | |
| 3.1.332875 | LEIF MEJIA | ADDRESS REDACTED | | | BNB 0.000642139365827839<br>BTC 0.000002018249383088<br>CEL 0.0036826045880018<br>USDC 0.555163144870709 | | |
| 3.1.332876 | LEIF MOGENSEN | ADDRESS REDACTED | | | BTC 0.00155800580287778<br>CEL 84.3220827865949<br>SGB 973.867077046619<br>XRP 6308.35982476358 | | |
| 3.1.332877 | LEIF NABIL JONES | ADDRESS REDACTED | | | ADA 615.001477067908<br>BTC 0.000120078036813647<br>COMP 0.000017719023016733<br>ETH 0.00718261297628755<br>GUSD 8650.24447144931<br>USDC 3.82055998723275 | BTC 0.204641712984877<br>ETH 12.6074894641006 | |
| 3.1.332878 | LEIF OLIVER AGERBRING | ADDRESS REDACTED | | | BTC 0.0219483037640918 | | |
| 3.1.332879 | LEIF PEDERSEN | ADDRESS REDACTED | | | BTC 0.000006182089469095 | | |
| 3.1.332880 | LEIF PETERSEN | ADDRESS REDACTED | | | ETH 0.000000682051951559999 | | |
| 3.1.332881 | LEIF PETERSON | ADDRESS REDACTED | | | BTC 0.000856490606331529<br>ETH 0.0125650293162058<br>LINK 0.076734010088036<br>UNI 0.0447114269388909 | | |
| 3.1.332882 | LEIF RISTIMAKI | ADDRESS REDACTED | | | ADA 2.24342760782894<br>BTC 0.00004677412437912<br>CEL 2.81382260495576<br>DOT 0.000000000090355695<br>ETH 0.000012889945454088 | | |
| 3.1.332883 | LEIF ROBERT JOHANSSON | ADDRESS REDACTED | | | SOL 0.00231404171078916 | | |
| 3.1.332884 | LEIF SALTE | ADDRESS REDACTED | | | ADA 0.330276567676691<br>BTC 0.0000676958012559199<br>CEL 0.158304800965504<br>DOT 12.2904439562265<br>ETH 0.0007460872866539<br>XLM 204.2721392 | | |
| 3.1.332885 | LEIF SAVAGE | ADDRESS REDACTED | | | BTC 0.440441181081239<br>ETH 10.330047319145<br>MATIC 2540.61326865761 | | |
| 3.1.332886 | LEIF SINGSTAD | ADDRESS REDACTED | | | BCH 0.12480099859944<br>BTC 0.0116445701335482<br>COMP 0.0190119018421226<br>DASH 0.198414292483094<br>EOS 15.4719198710294<br>ETC 0.529314853764757<br>LTC 0.567238057855336<br>MATIC 114.428892148927<br>SNX 3.89847475963669<br>UNI 1.78917601871136<br>USDC 1759.15587364885<br>USDT ERC20 245.78585908422<br>XLM 59.1566402541492 | | |
| 3.1.332887 | LEIF STAVA | ADDRESS REDACTED | | | BTC 0.000005270253449975 | | |
| 3.1.332888 | LEIF STELTER | ADDRESS REDACTED | | | ADA 0.325070254132224<br>BTC 0.00000000835681229<br>ETH 0.000074816952003429<br>USDC 0.00144665551420786 | ADA 0.000000432285998295<br>BTC 0.000006450102565259<br>USDC 1.02419940277651 | |
| 3.1.332889 | LEIF WISDAHL | ADDRESS REDACTED | | | BTC 0.000036602133982938<br>ETH 0.000187170415052682 | | |
| 3.1.332890 | LEIFANG DONG | ADDRESS REDACTED | | | BTC 0.000061809327544528 | | |
| 3.1.332891 | LEIF-CHRISTIAN WILM | ADDRESS REDACTED | | | BTC 0.00948387666403819 | | |
| 3.1.332892 | LEIGH AINSWORTH | ADDRESS REDACTED | | | CEL 137.744842477055<br>SOL 3.085165734<br>USDT ERC20 514.745238012657 | | |
| 3.1.332893 | LEIGH ALSTERIS | ADDRESS REDACTED | | | BTC 0.0352933829762173<br>CEL 6.99842992780547<br>ETH 0.515690648933738<br>LTC 3.50061681650672 | | |
| 3.1.332894 | LEIGH ANDERSON | ADDRESS REDACTED | | | BTC 0.000000202827935943<br>ETH 0.0182629464764187<br>USDC 0.0929315663444145 | BTC 0.000144345059531489<br>USDC 60.7025839904454 | |
| 3.1.332895 | LEIGH ANN BROOKE MCISAAC | ADDRESS REDACTED | | | BTC 0.0114389360675475<br>CEL 23.8364624519657<br>XRP 1382.60126267336 | | |
| 3.1.332896 | LEIGH ANN JOHANNSEN | ADDRESS REDACTED | | | BTC 1.6368113884437<br>ETH 48.1353922134871<br>SGB 1808.75085027963<br>SNX 31.8919736526654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332897 | LEIGH ANNE CARIAGA | ADDRESS REDACTED | | | ADA 309.201780066934<br>BTC 0.176965414574007<br>ETH 0.0491327006631321<br>GUSD 1930.13864931484<br>LINK 5.20218594285213<br>MATIC 280.137064708548 | | |
| 3.1.332898 | LEIGH BAXTER | ADDRESS REDACTED | | | ADA 0.317883184139195<br>BTC 0.00000151317201809<br>ETH 0.000232612672419251<br>MATIC 0.339699218727164<br>USDT ERC20 0.459048644237744 | | |
| 3.1.332899 | LEIGH BEAR | ADDRESS REDACTED | | | BTC 0.000000003024604647<br>CEL 26.6750285541997<br>DOT 0.00822035768631382<br>ETH 0.000000178770770214<br>USDC 0.004424<br>USDT ERC20 0.006043 | | |
| 3.1.332900 | LEIGH BELL | ADDRESS REDACTED | | | BTC 0.0252294408107777<br>DOT 0.143689354808653<br>MATIC 20.9583704799737<br>USDT ERC20 2.33842882119336<br>XLM 6.37372012794895<br>XRP 2.36926888734898 | | |
| 3.1.332901 | LEIGH BUCKHOUT | ADDRESS REDACTED | | | BTC 2.30208722431998<br>USDC 161165.788288096 | | |
| 3.1.332902 | LEIGH CHAPPELL | ADDRESS REDACTED | | | BTC 0.197306696624986<br>COMP 1.2800598369612<br>DOT 54.4212848610862<br>ETH 5.22602393962075 | | |
| 3.1.332903 | LEIGH DAWID | ADDRESS REDACTED | | | AVAX 10.6277234223826<br>BTC 0.255426683798693<br>DASH 7.57636849068602<br>ETC 20.1119385585435<br>ETH 3.17002230919423<br>LTC 15.0652661500967<br>XLM 5012.49196494662 | | BTC 0.0004529630677 |
| 3.1.332904 | LEIGH DOYLE | ADDRESS REDACTED | | | BTC 0.14865792198868<br>CEL 7.93621451860135<br>USDC 45.0496866316776 | | |
| 3.1.332905 | LEIGH EDWARD RIPLEY | ADDRESS REDACTED | | | ADA 0.0482386638506647<br>BTC 0.000001786183429064<br>LUNC 877.061475281217<br>XRP 2.44262088126709 | | |
| 3.1.332906 | LEIGH ELLIOT | ADDRESS REDACTED | | | BTC 0.000055684669822547<br>CEL 4.89035965694868<br>ETH 0.000778711192653043 | | |
| 3.1.332907 | LEIGH ENDICOTT | ADDRESS REDACTED | | | ADA 0.464920793749621<br>AVAX 0.00452430806652298<br>BAT 0.00669693899074411<br>BNB 0.000161741408992232<br>BTC 0.000378296193294697<br>CEL 0.0801102215250977<br>DOT 0.000367851590142488<br>ETH 0.00149377865347178<br>LINK 0.0348195294718993<br>LUNC 0.0199383014727672<br>MANA 0.0145858048274449<br>MATIC 0.461231464627532<br>USDC 0.0898495221389315<br>USDT ERC20 0.145557611160552 | | |
| 3.1.332908 | LEIGH FONSECA | ADDRESS REDACTED | | | CEL 16.8692457430319 | | |
| 3.1.332909 | LEIGH FORTNER | ADDRESS REDACTED | | | ADA 463.977809002571<br>BNB 2.21648889792574<br>BTC 0.0332581505455408<br>CEL 36.6641169184199<br>MCDAI 40 | | |
| 3.1.332910 | LEIGH GRAVES ELLINGTON | ADDRESS REDACTED | | | | USDC 25 | |
| 3.1.332911 | LEIGH GWILLIAM | ADDRESS REDACTED | | | CEL 17.7014875821095<br>USDC 490 | | |
| 3.1.332912 | LEIGH HAGAN | ADDRESS REDACTED | | | PAX 0.00145155357180757<br>PAXG 0.000266360512814965<br>TAUD 0.258768971438588 | | |
| 3.1.332913 | LEIGH HARE | ADDRESS REDACTED | | | ADA 0.155124965196269<br>BTC 0.000001329219922694<br>CEL 15.5597549172879 | | |
| 3.1.332914 | LEIGH HARPER | ADDRESS REDACTED | | | ADA 15465.249847619<br>BTC 0.304039903986946<br>DOT 251.913032089036<br>ETC 30.7423292165934<br>ETH 8.95501195958922<br>LINK 187.461461185895<br>MATIC 1199.00039225424 | | |
| 3.1.332915 | LEIGH HARRISON | ADDRESS REDACTED | | | ADA 224.402894525374<br>BNB 0.00308626987830485<br>BTC 1.02696572210528<br>BUSD 25341.7896676657<br>CEL 59.5642606582687<br>COMP 0.0684362675460132<br>EOS 4.06456180555375<br>ETH 25.381684015078<br>LINK 14.8901642595815<br>LTC 0.000000005107009701<br>SGB 82.1260562266728<br>USDC 37068.2706736907<br>XLM 264.336525209641<br>XRP 542.397931038426 | | |
| 3.1.332916 | LEIGH HELLIS | ADDRESS REDACTED | | | BTC 0.000599359484009089<br>CEL 1.02011212058297<br>ETH 0.000162389155189532<br>LTC 0.000003603184895375<br>OMG 0.00227485809904372<br>USDC 0.000004<br>XRP 0.000000610897915614 | | |
| 3.1.332917 | LEIGH HOLDER | ADDRESS REDACTED | | | BTC 0.0052002<br>CEL 13.7628752847987<br>COMP 0.24035091<br>ETH 0.08915172<br>XLM 270.3661975 | | |
| 3.1.332918 | LEIGH IPSEN | ADDRESS REDACTED | | | BTC 0.610888959589817<br>CEL 19.6331979858893 | | |
| 3.1.332919 | LEIGH JACKSON | ADDRESS REDACTED | | | ADA 1831.773388<br>BCH 5.1440214<br>BTC 0.63802356<br>CEL 484.053977722434<br>DOT 0.00000042<br>ETC 34.998<br>ETH 1.64476347 | | |
| 3.1.332920 | LEIGH JEFFERSON | ADDRESS REDACTED | | | CEL 21.3744779446484 | | |
| 3.1.332921 | LEIGH JOHNSTON | ADDRESS REDACTED | | | CEL 0.777080565843129<br>MATIC 40.26656976 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332922 | LEIGH JONATHON BLADES | ADDRESS REDACTED | | | BTC 0.00174773390056316<br>CEL 0.807505818542505 | | |
| 3.1.332923 | LEIGH KLEIN | ADDRESS REDACTED | | | BTC 0.00218573036203775<br>ETH 0.150631477171317<br>USDC 5881.84147990931 | | |
| 3.1.332924 | LEIGH KNEER | ADDRESS REDACTED | | | KNC 141.980516530251 | | |
| 3.1.332925 | LEIGH KUNKEL | ADDRESS REDACTED | | | ADA 256.90399911252<br>BTC 0.0432142378377358<br>ETH 0.771599901622178<br>USDC 0.608963736211602 | | |
| 3.1.332926 | LEIGH LAURITZEN | ADDRESS REDACTED | | | BTC 0.0110369510319527<br>CEL 3271.92236796736<br>ETH 3.81212429603473 | | |
| 3.1.332927 | LEIGH M FORREST | ADDRESS REDACTED | | | BTC 0.0325328459206793<br>ETH 0.331453161587428 | | |
| 3.1.332928 | LEIGH MANSOUR | ADDRESS REDACTED | | | BTC 0.00000110928987367499<br>CEL 0.010351376384493<br>MATIC 0.421613015525611<br>XRP 0.000647892359700715 | | |
| 3.1.332929 | LEIGH MARIN SHULL | ADDRESS REDACTED | | | BTC 0.0812808557479535<br>ETH 0.771843647664924<br>USDC 1.89646795199871 | USDC 0.000324624765655678 | |
| 3.1.332930 | LEIGH MARTINUZZI | ADDRESS REDACTED | | | BTC 0.158491642616097<br>CEL 50.9343306903443<br>ETH 1.072972 | | |
| 3.1.332931 | LEIGH MCKEON | ADDRESS REDACTED | | | BTC 0.0970107805131965<br>CEL 1.11758881150588<br>DOT 51.8313422992163<br>ETH 2.04306224055056<br>LINK 94.0239747536931<br>SGB 313.783854410258<br>XLM 1441.81654154431<br>XRP 2117.76074029151 | | |
| 3.1.332932 | LEIGH MCKINNON | ADDRESS REDACTED | | | BTC 0.0902874<br>CEL 53.2053082292293<br>ETH 1.28614817 | | |
| 3.1.332933 | LEIGH MCMILLAN | ADDRESS REDACTED | | | BTC 0.0746919848533214<br>CEL 114.125231588244<br>ETH 0.567807581828214<br>LUNC 0.414577179705172 | | |
| 3.1.332934 | LEIGH PATTINSON | ADDRESS REDACTED | | | AAVE 11.1282544165638<br>BTC 1.02835346592236<br>CEL 1255.26133751672<br>EOS 0.000058540681182896<br>ETH 0.000006613333520793<br>LINK 305.007408647099<br>MATIC 9615.38260256966<br>MCDAI 0.199035445714685<br>SNX 134.700770228084<br>SOL 103.610869944616<br>UNI 25.1788267451131<br>USDC 0.227178484735712 | | |
| 3.1.332935 | LEIGH PIERCE | ADDRESS REDACTED | | | BTC 0.107182125603214<br>CEL 0.684781328564695<br>ETH 0.104632359667306<br>MCDAI 31.8110896050169<br>SGB 1.70069529763416<br>TGBP 0.198933123655947<br>USDC 0.0305588213245778<br>XRP 1.68024700530601 | | |
| 3.1.332936 | LEIGH QUANG | ADDRESS REDACTED | | | ADA 232.137369439898<br>BTC 0.113679380805686<br>ETH 0.88745059953573<br>USDC 426.399341308717 | | |
| 3.1.332937 | LEIGH RAINEY | ADDRESS REDACTED | | | BTC 1.4<br>CEL 118.472838347076<br>ETH 0.000010716095322048<br>USDC 1.433 | | |
| 3.1.332938 | LEIGH RANDA | ADDRESS REDACTED | | | BTC 0.000696732259876093<br>ETH 11.8537742790437<br>ZRX 382.29337056542 | | |
| 3.1.332939 | LEIGH ROBB | ADDRESS REDACTED | | | BTC 0.000053105607809794<br>ETH 0.00126004798937387<br>LINK 0.0136042499647627<br>UNI 0.00626350243062076<br>XRP 0.193910424992522 | | |
| 3.1.332940 | LEIGH ROBERT AUGUST HESS | ADDRESS REDACTED | | | ADA 2511.67929588669<br>AVAX 95.927807268994<br>DOT 60.4940927194853<br>ETH 2.01981919634122<br>SOL 30.2768826354817<br>USDC 6101.51169391917 | AVAX 0.981354268891069<br>CEL 127.505301857712 | |
| 3.1.332941 | LEIGH ROGERS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.00001801130056942 | | |
| 3.1.332942 | LEIGH RUSH | ADDRESS REDACTED | | | XRP 101.598094876569 | | |
| 3.1.332943 | LEIGH RUSSELL | ADDRESS REDACTED | | | AVAX 0.000136668661944254<br>BCH 0.000023714587637671<br>DOT 0.000461058281555428 | AVAX 0.611478307750135<br>BCH 0.087639964446433<br>DOT 2.03934942755617 | |
| 3.1.332944 | LEIGH SCHOLTEN | ADDRESS REDACTED | | | ADA 50.399324<br>BTC 0.00121517515906968<br>CEL 3.22523508470343<br>ETH 0.0894393785340634<br>XRP 4.616157 | | |
| 3.1.332945 | LEIGH SHELBIE TAYLOR | ADDRESS REDACTED | | | USDT ERC20 220.694008433386 | | |
| 3.1.332946 | LEIGH SMITH | ADDRESS REDACTED | | | BTC 0.00106009292700234<br>MATIC 1425.58839040775 | | |
| 3.1.332947 | LEIGH SMITH | ADDRESS REDACTED | | | ADA 30832.2990563867<br>BTC 0.0184616146622177<br>USDC 99523.2872228672 | | |
| 3.1.332948 | LEIGH THOMAS | ADDRESS REDACTED | | | ADA 0.0457269734581838<br>BTC 0.000017811472882206<br>CEL 0.0191131698407442 | | |
| 3.1.332949 | LEIGH THOMPSON | ADDRESS REDACTED | | | ADA 2684.89820037597<br>BTC 1.04203379323011<br>CEL 800.403229538823<br>DOT 2135.45645529451<br>ETH 2.13126707820653<br>LINK 1001.61639774152<br>LUNC 51.6426539994687<br>SOL 120.418734552409 | | |
| 3.1.332950 | LEIGH THORNTON | ADDRESS REDACTED | | | BNB 0.00427740707106418<br>BTC 0.000098201692462666 | | |
| 3.1.332951 | LEIGH TOMLINSON | ADDRESS REDACTED | | | BTC 0.00038791996858547<br>DOT 0.0441639806706369<br>PAX 1.10375876485574 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332952 | LEIGH VAN ZYL | ADDRESS REDACTED | | | ADA 3412.62277980265<br>BCH 0.000058446578533464<br>CEL 34.57020992501<br>ETH 4.21693358433214<br>LTC 0.678906752624776<br>USDC 43.33 | | |
| 3.1.332953 | LEIGH WALANT | ADDRESS REDACTED | | | BTC 0.151722274064301<br>USDC 6120.09306326073 | BTC 0.84828576 | |
| 3.1.332954 | LEIGH WARD | ADDRESS REDACTED | | | BNB 0.00146284909006597<br>BTC 0.023083321379547<br>CEL 9.70928105530072<br>DOT 14.2028596469462<br>ETH 0.172161626458614<br>XRP 79.872335488305 | | |
| 3.1.332955 | LEIGH WARNER | ADDRESS REDACTED | | | BTC 0.00991462622144491<br>CEL 1331.8092684765<br>ETH 0.52398602537172<br>LTC 0.140374598104266<br>TGBP 114.234817213034 | | |
| 3.1.332956 | LEIGH WASTENEY | ADDRESS REDACTED | | | USDC 2623.27829671017 | | |
| 3.1.332957 | LEIGH WESTERN | ADDRESS REDACTED | | | ADA 0.00297096016058587<br>BSV 0.10379059234568<br>BTC 0.146549203732557<br>BUSD 0.0469815612881437<br>CEL 200.576448262331<br>ETH 1.46371478209749<br>USDC 104.46139668661<br>USDT ERC20 0.0529555284115733<br>UST 196.361222936129<br>WBTC 0.00373963577802462<br>XRP 5797.37155363993 | | |
| 3.1.332958 | LEIGH WIGNALL | ADDRESS REDACTED | | | BTC 0.0122877399588656<br>ETH 0.00140676579266005 | | |
| 3.1.332959 | LEIGH WILCHER | ADDRESS REDACTED | | | USDC 209.32906152699 | | |
| 3.1.332960 | LEIGH WILLIAMS | ADDRESS REDACTED | | | BTC 0.00151409282306666<br>CEL 0.689661424746307<br>USDT ERC20 0.000000687484981428 | | |
| 3.1.332961 | LEIGH WILLIS | ADDRESS REDACTED | | | CEL 0.056042524455788 | | |
| 3.1.332962 | LEIGH WILLMER | ADDRESS REDACTED | | | MATIC 1.58902925920856 | | |
| 3.1.332963 | LEIGH WRIGHT | ADDRESS REDACTED | | | BTC 0.00116711464954849<br>CEL 1.30601327793219<br>XLM 185.344276453258<br>XRP 8760.45514573776 | | |
| 3.1.332964 | LEIGH ZHAO | ADDRESS REDACTED | | | BTC 0.00155592837209053<br>DOT 0.0336773734686014 | | |
| 3.1.332965 | LEIGHA STEINBECK | ADDRESS REDACTED | | | BTC 0.0109178009338228 | | |
| 3.1.332966 | LEIGHANNE DAVIS | ADDRESS REDACTED | | | CEL 6.2548337441095 | | |
| 3.1.332967 | LEIGH-ANNE HARTNELL | ADDRESS REDACTED | | | BTC 0.0149622278541378<br>CEL 0.0475350946682198<br>ETH 0.0516467680389101 | | |
| 3.1.332968 | LEIGH-ANNE YEE | ADDRESS REDACTED | | | CEL 0.620853735727596<br>USDC 51.8222932443599<br>XRP 133.293 | | |
| 3.1.332969 | LEIGHTON ARTHUR MCILWAIN | ADDRESS REDACTED | | | CEL 0.234596612234059<br>DOGE 1599<br>XRP 493.695838640721 | | |
| 3.1.332970 | LEIGHTON BROWN | ADDRESS REDACTED | | | BTC 0.0567206493363646<br>CEL 4498.8539653887<br>COMP 0.000006093924194925<br>ETH 1.06140804814756<br>MATIC 1203.62194965789<br>SNX 0.195488372349874<br>USDC 53917.3948615153<br>XLM 0.000695241331810034 | | |
| 3.1.332971 | LEIGHTON CALLOU | ADDRESS REDACTED | | | CEL 0.380715592181737<br>ETH 0.0299932451714668<br>USDT ERC20 106.029683472381 | | |
| 3.1.332972 | LEIGHTON DAVIES | ADDRESS REDACTED | | | BTC 0.0022726572334409<br>CEL 93.1244582834238<br>LINK 0.0000004<br>USDT ERC20 8010.34479300573 | | |
| 3.1.332973 | LEIGHTON G MORRISON | ADDRESS REDACTED | | | MATIC 3.78475350534892 | | |
| 3.1.332974 | LEIGHTON JAMES | ADDRESS REDACTED | | | AAVE 0.000978876486581495<br>CEL 28.6102750112471<br>EOS 0.431429210643161<br>ETH 0.000025820714421487<br>LINK 0.0210292012690107<br>MATIC 1.29926516874927<br>UNI 0.0216872047581472 | | |
| 3.1.332975 | LEIGHTON JAMES ODONNELL | ADDRESS REDACTED | | | BTC 1.00987869466871<br>CEL 130.615453695276<br>DOT 127.802088634364<br>ETH 31.8820530276102<br>LINK 326.578772348176<br>USDT ERC20 48.3625834670682 | | |
| 3.1.332976 | LEIGHTON JOHNSON | ADDRESS REDACTED | | | BTC 0.310786353503002<br>ETH 11.1705736152797<br>USDC 269.844418408182 | | |
| 3.1.332977 | LEIGHTON KELLY | ADDRESS REDACTED | | | AAVE 0.303281922697152<br>BCH 0.447413045500268<br>BTC 0.023852661604792<br>CEL 88.0986312119489<br>ETH 1.04872545123116<br>LINK 14.5446616107709<br>UNI 3.98648502902888<br>USDC 119.305945377505 | | |
| 3.1.332978 | LEIGHTON LIK HO | ADDRESS REDACTED | | | BTC 0.0012923206488672<br>ETH 0.00111490875815013 | | |
| 3.1.332979 | LEIGHTON MICHAEL FRANCIS DUKES | ADDRESS REDACTED | | | ETH 0.00151001867420435 | | |
| 3.1.332980 | LEIGHTON MITCHELL | ADDRESS REDACTED | | | BTC 0.105980511637709<br>CEL 553.039842162603<br>DOT 37.189294673095<br>ETH 10.2487516038321<br>SNX 112.496976143221<br>SOL 19.101766<br>XRP 22244.2073961166 | | |
| 3.1.332981 | LEIGHTON NUGENT | ADDRESS REDACTED | | | ADA 12.3204336930317<br>BTC 0.00253908723432651<br>BUSD 13.4013506339148<br>CEL 2.27560390128402<br>DOT 0.641658320545167<br>MANA 0.145279083852262<br>MATIC 14.4778422632567<br>SNX 0.213511293621374<br>XRP 3.93755940178076 | | |
| 3.1.332982 | LEIGHTON PAYNE | ADDRESS REDACTED | | | ADA 192.798671288621<br>AVAX 1.8927554384374<br>BTC 0.00985932219142454<br>DOT 5.13870441884742 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.332983 | LEIGHTON SOSEBEE | ADDRESS REDACTED | | | CEL 4.97292288376936<br>EOS 7.846517530516 | | |
| 3.1.332984 | LEIGHTON WEAVER | ADDRESS REDACTED | | | ADA 754.467851375929<br>BTC 0.181314921052273<br>ETH 3.1326759699414<br>LTC 5.85595600258758<br>MATIC 1060.71833745515<br>USDC 218.575615762497 | SOL 17.99999<br>XLM 2298.4398615 | |
| 3.1.332985 | LEIGHTON WILSON | ADDRESS REDACTED | | | BTC 0.000579038962553871<br>CEL 98.0685100520359<br>MCDAI 31.3484131496431<br>SGB 1069.67978124671<br>XRP 3428.99998 | | |
| 3.1.332986 | LEIHLANI BERNABE | ADDRESS REDACTED | | | BTC 0.000106905405676655 | BTC 0.0792439722167428 | |
| 3.1.332987 | LEIJA PALIN | ADDRESS REDACTED | | | CEL 2.17289067972283 | | |
| 3.1.332988 | LEILA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000347933814889<br>CEL 0.094793958032562<br>ETH 0.000015661017641707<br>MATIC 0.201672254100418<br>USDC 0.00622813372989359<br>USDT ERC20 0.701684526974412 | | |
| 3.1.332989 | LEILA ANN RZYSKA-FILIPEK | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.332990 | LEILA AYELEN SELEIMAN | ADDRESS REDACTED | | | BTC 0.000000005913270521<br>CEL 0.109659308857617<br>ETH 0.000211019410450145 | | |
| 3.1.332991 | LEILA BAHOU | ADDRESS REDACTED | | | CEL 0.377172091960229<br>XRP 0.41237442719184 | | |
| 3.1.332992 | LEILA BRANCO | ADDRESS REDACTED | | | ADA 0.235293303784346<br>BTC 0.000001276811530772 | | |
| 3.1.332993 | LEILA BRITEZ NEIRA | ADDRESS REDACTED | | | BTC 0.00220200376304153<br>CEL 4.92670462501839<br>XRP 319.75 | | |
| 3.1.332994 | LEILA BRUNNER | ADDRESS REDACTED | | | BTC 0.000301828994406701 | | |
| 3.1.332995 | LEILA CHEW | ADDRESS REDACTED | | | AAVE 202.38887103189<br>BTC 0.0025001761403865<br>ETH 96.5386477840592 | | |
| 3.1.332996 | LEILA DAVIS | ADDRESS REDACTED | | | CEL 178.962634398389<br>DOT 0.00000019<br>ETH 2.39556604<br>LINK 67.27590647 | | |
| 3.1.332997 | LEILA ELIHU | ADDRESS REDACTED | | | LINK 134.127521067478<br>USDC 11.1452637330114 | USDC 0.000000060233713591 | |
| 3.1.332998 | LEILA FEIGUIN | ADDRESS REDACTED | | | BTC 0.0455892465333727<br>ETH 0.603419152813153 | | |
| 3.1.332999 | LEILA FIGUEROA | ADDRESS REDACTED | | | BTC 0.00000000105790385<br>CEL 0.0167367194005302<br>USDC 0.353950868775662 | | |
| 3.1.333000 | LEILA GABDUKAEVA | ADDRESS REDACTED | | | BTC 0.0353825316267247 | | |
| 3.1.333001 | LEILA GHAZAL | ADDRESS REDACTED | | | AAVE 0.000226749359078627<br>BTC 0.646506132638192<br>DOT 0.00354642535116215<br>ETH 0.553430329796456<br>MATIC 0.42459948193645<br>SNX 31.8549861400532 | | |
| 3.1.333002 | LEILA HABASH AZAR | ADDRESS REDACTED | | | BTC 0.00136696945398596<br>CEL 1.81006246080272<br>USDT ERC20 1928.03982251471 | | |
| 3.1.333003 | LEILA JARALLAH | ADDRESS REDACTED | | | KNC 715.292387577461 | | |
| 3.1.333004 | LEILA KHODADADI | ADDRESS REDACTED | | | BAT 23.0121448626639<br>BCH 0.0020777568929766<br>BTC 0.00513771923446009<br>CEL 1.19886623961812<br>DASH 0.0124866940956418<br>ETH 0.00689618265335661<br>LTC 0.0103091246474363<br>XLM 20.4706881116222<br>XRP 0.624048998801706 | | |
| 3.1.333005 | LEILA MACARENA KINSFATER | ADDRESS REDACTED | | | BTC 0.000000003117323597<br>CEL 0.166028607039251 | | |
| 3.1.333006 | LEILA MADI | ADDRESS REDACTED | | | BTC 0.00000532496151137<br>PAX 0.0208261304012346 | | |
| 3.1.333007 | LEILA MAHPUYA | ADDRESS REDACTED | | | ADA 0.136887970865215<br>BTC 0.000000646407407781999<br>XRP 0.22884909872094 | | |
| 3.1.333008 | LEILA MORROW | ADDRESS REDACTED | | | USDC 0.0434721046181342 | | |
| 3.1.333009 | LEILA MOTTA | ADDRESS REDACTED | | | ADA 3.03907948263713<br>BNB 0.00149495728292568<br>BTC 0.000005640279378356<br>DOT 0.0297163926738422<br>USDC 0.233286039648634 | | |
| 3.1.333010 | LEILA MURRAY | ADDRESS REDACTED | | | BTC 0.00123110319259635 | | |
| 3.1.333011 | LEILA ROUDGARMY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.333012 | LEILA ROUGA | ADDRESS REDACTED | | | ADA 0.221293745370158<br>BTC 0.00000048117085245 | | |
| 3.1.333013 | LEILA RUSTEMOVIC | ADDRESS REDACTED | | | BTC 0.0158350880911524<br>CEL 6.04628949205635 | | |
| 3.1.333014 | LEILA SHAUK | ADDRESS REDACTED | | | BTC 0.000001521811309615<br>ZRX 0.377993785160639 | BTC 0.00129913631662216<br>ZRX 0.0165726420424422 | |
| 3.1.333015 | LEILA TOLARI | ADDRESS REDACTED | | | ADA 47.680314<br>CEL 0.649093094580852 | | |
| 3.1.333016 | LEILA TRAVERSONI | ADDRESS REDACTED | | | BTC 0.000000002498959645<br>CEL 1.90037137026311 | | |
| 3.1.333017 | LEILA WARDLE | ADDRESS REDACTED | | | ADA 195.280180889418<br>BTC 0.0103097603471933<br>CEL 1.3081941855236<br>ETH 0.0259466838908313<br>USDC 212.971039632424 | | |
| 3.1.333018 | LEILA WIDOWIAK | ADDRESS REDACTED | | | BTC 0.000004544197770599<br>CEL 0.0587125362355439<br>ETH 0.00220156386749583 | | |
| 3.1.333019 | LEILANI FRASER-BUCHANAN | ADDRESS REDACTED | | | BTC 0.00142782669761295<br>CEL 0.00341463631271107 | | |
| 3.1.333020 | LEILANI MARQUEZ | ADDRESS REDACTED | | | CEL 52.8522946021125 | | |
| 3.1.333021 | LEILANI MILLER | ADDRESS REDACTED | | | AAVE 1.85202743193445<br>ADA 0.731721674169563<br>AVAX 6.10140574061182<br>BTC 0.0776094166692135<br>ETH 0.480100103174717<br>LINK 0.0169678840877237<br>MANA 0.008360867965601<br>MATIC 3.73596604311079<br>PAXG 0.0296667765663732<br>UNI 8.47028235533029<br>USDC 1.2647623109121<br>XLM 8.85034496036268<br>ZEC 6.88812368163764 | ADA 0.000000827185493243 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333022 | LEILANI QUINN | ADDRESS REDACTED | | | AAVE 3.29902251271076<br>ADA 3397.68833475435<br>AVAX 10.2230234008043<br>BTC 1.00886700168215<br>DOGE 1647.86459987508<br>ETH 12.4719498123693<br>LINK 147.015245018194<br>MATIC 8657.31327910625<br>SNX 61.8101124106096<br>SOL 76.4899512022608<br>UNI 151.791902833387<br>XTZ 227.357306986349 | | |
| 3.1.333023 | LEILANI RIVERA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.333024 | LEILANI SHIMODA | ADDRESS REDACTED | | | BTC 0.00118009127279892<br>ETH 0.000143530299547355 | | |
| 3.1.333025 | LEILANI SILVER | ADDRESS REDACTED | | | BTC 0.000816376552817889<br>LINK 0.0333743140182693<br>MATIC 1852.99646410342 | | |
| 3.1.333026 | LEILANI WEIST | ADDRESS REDACTED | | | BTC 0.010249885953851<br>ETH 0.104399449262575<br>USDC 208.782627397652 | BTC 0.0075 | |
| 3.1.333027 | LEILEI CHEN | ADDRESS REDACTED | | | BTC 0.00112483553929278 | | |
| 3.1.333028 | LEILEI LI | ADDRESS REDACTED | | | BCH 1.6402124582185<br>BTC 0.148754153286997<br>CEL 31.9354729132811<br>ETH 1.77816775614295<br>SNX 25.2761988003279<br>USDC 3.85971060984021 | | |
| 3.1.333029 | LEILEI LI | ADDRESS REDACTED | | | ADA 0.198754584512489<br>BTC 0.000001156675330674<br>CEL 0.0277354052623303<br>USDT ERC20 95.7351931141503 | | |
| 3.1.333030 | LEILI YOUNTS | ADDRESS REDACTED | | | BCH 17.8576086237065<br>BTC 0.46207026579395<br>LINK 303.432935816504 | | |
| 3.1.333031 | LEILLA MARZOUK | ADDRESS REDACTED | | | BTC 0.00000727685359567899<br>CEL 0.0524793275217267 | | |
| 3.1.333032 | LEILY MCHENRY | ADDRESS REDACTED | | | BTC 0.000001262975364525<br>EOS 0.0871193622184267<br>ETH 0.000700404031526227<br>LTC 0.000701581792320263<br>MATIC 0.221501345855667<br>ZRX 0.0101058096272006 | BTC 0.00100554289366325<br>EOS 0.000091080533427316<br>ZRX 84.1371796630426 | |
| 3.1.333033 | LEIMA ANYSSA CHISHOLM | ADDRESS REDACTED | | | ADA 121.526454844348<br>BTC 0.00952661830720843<br>DOT 18.5106427320618<br>ETH 0.114248661421295<br>MATIC 19.4919639802811<br>XTZ 27.0887681093694 | | |
| 3.1.333034 | LEINAALA RICHARDSON | ADDRESS REDACTED | | | ADA 241.024964997001<br>BTC 0.428310053297637<br>MANA 1157.44872986027<br>MATIC 5197.38165570115<br>SGB 156.025101574359<br>XRP 1020.62092463519 | | |
| 3.1.333035 | LEININGER FRANCK | ADDRESS REDACTED | | | CEL 6.35430420737854<br>USDT ERC20 0.00434360426550761 | | |
| 3.1.333036 | LEIRE GOMEZ DE SEGURA MARTINEZ | ADDRESS REDACTED | | | BTC 1.48725118158163<br>ETH 13.9146906367982 | | |
| 3.1.333037 | LEIRE GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000007804114709<br>CEL 1040.75801565202 | | |
| 3.1.333038 | LEIRE JUAN DE DIOS VALVERDE | ADDRESS REDACTED | | | CEL 8692.50815153179<br>USDC 28457.704723 | | |
| 3.1.333039 | LEIRE LARRAURI ZUBIGARAY | ADDRESS REDACTED | | | BTC 0.000005089290029305 | | |
| 3.1.333040 | LEIRE MENDIZABAL PAGOLA | ADDRESS REDACTED | | | BTC 0.000000002688793217 | | |
| 3.1.333041 | LEISA EASTMAN | ADDRESS REDACTED | | | SNX 25.7054690692734 | | |
| 3.1.333042 | LEISAN AHMETDYANOVA | ADDRESS REDACTED | | | CEL 0.0498756230426529 | | |
| 3.1.333043 | LEISAN GARIFULLINA | ADDRESS REDACTED | | | CEL 0.0655651616001756 | | |
| 3.1.333044 | LEISER ACOSTA | ADDRESS REDACTED | | | BTC 0.00518<br>CEL 3.42909944047953 | | |
| 3.1.333045 | LEISER HIDALGO ACOSTA RUIZ | ADDRESS REDACTED | | | ADA 0.896793258888124<br>AVAX 0.0154083130977294<br>BTC 0.00014039336259609<br>CEL 4.41198909916417<br>DOT 0.0763692866870964<br>ETH 0.000032295644389752<br>LUNC 15.1880176591042<br>MANA 88.1581641166869<br>MATIC 0.898132135240548<br>SOL 0.00811289438792248<br>USDC 1.89544365500645<br>USDT ERC20 0.0413890969162743<br>XLM 0.218756026419958<br>XTZ 0.345014756160384 | | |
| 3.1.333046 | LEISHA SANTIAGO | ADDRESS REDACTED | | | BTC 0.00008709033791045<br>ETH 3.81226863627251<br>LINK 16.0516152114361<br>USDC 99.165638018694 | | |
| 3.1.333047 | LEITAO CHEN | ADDRESS REDACTED | | | BTC 1.48215322757501<br>ETH 12.9634947976321<br>LINK 346.390660126767<br>MATIC 5162.21498918942<br>XLM 4984.06477922426 | | |
| 3.1.333048 | LEITE TONG | ADDRESS REDACTED | | | AAVE 0.0337793083173307<br>ADA 0.506034254722144<br>BTC 0.101322039631264<br>DOT 0.215647230274077<br>ETH 88.2512927207297<br>LINK 592.055404613169<br>MATIC 0.0100842330637749<br>UNI 204.153177731121 | | |
| 3.1.333049 | LEITH HARMON | ADDRESS REDACTED | | | BTC 0.0332548359634663 | | |
| 3.1.333050 | LEITH MCDONALD | ADDRESS REDACTED | | | ADA 175.835840496293<br>BTC 0.000952354082994079 | | |
| 3.1.333051 | LEITMAN JEREMY | ADDRESS REDACTED | | | CEL 47.5818067663797<br>USDC 215.172335 | | |
| 3.1.333052 | LEITON CHINN | ADDRESS REDACTED | | | CEL 1.79794189600236<br>ETH 0.0016417411873793<br>MATIC 821.815867328489<br>SGB 3576.66243168766<br>USDC 13.1117605564202<br>XRP 15.7044374064127 | | |
| 3.1.333053 | LEIYAN CHEN | ADDRESS REDACTED | | | BTC 0.000000006731030156<br>CEL 0.0048313089573535<br>ETH 0.0398462814694597<br>MATIC 0.04058587159286<br>USDC 0.00000068767779966 | | |
| 3.1.333054 | LEIYAN WANG | ADDRESS REDACTED | | | BTC 0.1<br>CEL 78.7778056291495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333055 | LEIZA EVELIN D'ANGELO | ADDRESS REDACTED | | | ADA 0.000000816883985514<br>BNB 0.000000001092037653<br>BTC 0.000111706049760029<br>CEL 0.277897126304437<br>ETH 0.000122095403297555<br>USDT ERC20 0.430586438229459 | | |
| 3.1.333056 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140141647189118 | | |
| 3.1.333057 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140138561999632 | | |
| 3.1.333058 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.42065806786888<br>MCDAI 0.102488303474708 | | |
| 3.1.333059 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.41387422060714<br>MCDAI 0.102505172676153 | | |
| 3.1.333060 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.41483660679141<br>MCDAI 0.102500163217683 | | |
| 3.1.333061 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140136505206642 | | |
| 3.1.333062 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.43891693177967<br>MCDAI 0.102447347373529 | | |
| 3.1.333063 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003604556542344<br>MCDAI 0.0536239919139392 | | |
| 3.1.333064 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140134448413652 | | |
| 3.1.333065 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | CEL 0.0996594468536785 | | |
| 3.1.333066 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.014012622124169 | | |
| 3.1.333067 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140123136052205 | | |
| 3.1.333068 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000004331506629<br>CEL 0.162815175809148 | | |
| 3.1.333069 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | MATIC 1.41429028983926<br>MCDAI 0.102514012469746 | | |
| 3.1.333070 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00218779797200935 | | |
| 3.1.333071 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001334813288057<br>MCDAI 0.0591224161998786 | | |
| 3.1.333072 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002817298711904<br>MCDAI 0.039210265324683 | | |
| 3.1.333073 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000000962575094 | | |
| 3.1.333074 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140131363224166 | | |
| 3.1.333075 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.01401241644487 | | |
| 3.1.333076 | LEIZA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140137533603137 | | |
| 3.1.333077 | LEIZA PEREZ | ADDRESS REDACTED | | | ADA 0.0776904401153402<br>BTC 0.000000721728979345999<br>BUSD 0.356597531555748<br>CEL 0.115297004924767 | | |
| 3.1.333078 | LEIZEL DELA PENA | ADDRESS REDACTED | | | BTC 0.00102967524042916<br>CEL 0.768615107379601 | | |
| 3.1.333079 | LEIZER BENVENISHTY | ADDRESS REDACTED | | | ADA 63.918163<br>CEL 0.492957652911549<br>ETH 0.00146879217837212 | | |
| 3.1.333080 | LEJEREMY HARRELL | ADDRESS REDACTED | | | BTC 0.00045379440602375 | | |
| 3.1.333081 | LEJHAUN FRESH | ADDRESS REDACTED | | | CEL 0.00109685118756564<br>XRP 1.0141600932492 | | |
| 3.1.333082 | LEJLA DAUTBASIC | ADDRESS REDACTED | | | BTC 0.00139047037551184<br>DOT 0.0368072611585758 | | |
| 3.1.333083 | LEJLA KAJIC NAHOREVO DO 60 | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.333084 | LEJLA REBRONJA | ADDRESS REDACTED | | | BTC 0.000000377623307231<br>BUSD 0.205005289064104 | | |
| 3.1.333085 | LEJLA SADIC | ADDRESS REDACTED | | | BTC 0.91080345477933<br>ETH 13.1849665236486 | | |
| 3.1.333086 | LEJOE JOHN | ADDRESS REDACTED | | | AAVE 0.00991865846993628<br>ADA 0.000022610327736816<br>BTC 0.000280230648818936<br>ETH 2.02773131469416<br>LINK 0.322759808070733<br>MANA 0.0765462801079578<br>MATIC 0.0024194557132673<br>MCDAI 82.5253138449482<br>SNX 0.306591396384154<br>XLM 0.155510485718276 | ADA 0.0369597729049596<br>BTC 0.00000000171994405<br>XLM 0.000000057992194017 | |
| 3.1.333087 | LEJON LAMON | ADDRESS REDACTED | | | ADA 166.586268175057<br>BTC 0.000842068399114412<br>MATIC 444.437442869834 | | |
| 3.1.333088 | LEJON WILCHER | ADDRESS REDACTED | | | ADA 1.99648413618293<br>BTC 0.00110241701267599<br>DOT 0.326243756952775<br>ETH 0.00352528454182508 | | |
| 3.1.333089 | LEK JIAN MING (LU JIANMING) | ADDRESS REDACTED | | | AVAX 22.2548216461628<br>BTC 0.0285987160373067<br>CEL 101.286882143212<br>DOT 42.9841638803092<br>ETH 0.53012906980854<br>LUNC 16.5983891066908<br>MANA 33.1910688280518 | | |
| 3.1.333090 | LEK PANPIBULAP | ADDRESS REDACTED | | | BTC 0.000000006219574352<br>CEL 1.00023725329539<br>ETH 0.000125803895874365 | | |
| 3.1.333091 | LEKAN AKINDURO | ADDRESS REDACTED | | | BTC 0.000742848134031826<br>CEL 149.782063397809<br>DOT 181.5724299984<br>MATIC 778.132827370085 | | |
| 3.1.333092 | LEKAN OJO | ADDRESS REDACTED | | | CEL 1.09048476600279 | | |
| 3.1.333093 | LEKE \ | ADDRESS REDACTED | | | ADA 0.0658954856408416<br>BTC 0.000042074403735539 | | |
| 3.1.333094 | LEKEISHA PLUNKETT | ADDRESS REDACTED | | | ADA 8.24889920118468<br>MATIC 5.46650973915892 | | |
| 3.1.333095 | LEKENDRICK DIXON | ADDRESS REDACTED | | | USDT ERC20 0.0000871434638033879 | | |
| 3.1.333096 | LEKHA OBEROI | ADDRESS REDACTED | | | BTC 0.0633947283133489 | | |
| 3.1.333097 | LEKMOULI DAVID | ADDRESS REDACTED | | | BTC 0.00069771<br>CEL 0.625868787454067 | | |
| 3.1.333098 | LELA ANNE FOURNET FRASER | ADDRESS REDACTED | | | BTC 0.000000003994829525<br>CEL 171.551161555869<br>USDC 1463.42 | | |
| 3.1.333099 | LELA DJOKIC | ADDRESS REDACTED | | | CEL 16471.8228745057 | | |
| 3.1.333100 | LELA DJOKIC | ADDRESS REDACTED | | | CEL 0.0138501028596416 | | |
| 3.1.333101 | LELA HENDERSON | ADDRESS REDACTED | | | BTC 0.000039372388052203 | BTC 0.000000003785390077 | |
| 3.1.333102 | LELA POLIC BUDIMIR | ADDRESS REDACTED | | | BTC 0.00121531909371735 | | |
| 3.1.333103 | LELA RADOJKOVIC | ADDRESS REDACTED | | | BTC 0.0332521207189696<br>CEL 43.9092578340728<br>SNX 41.0920863702421 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333104 | LELAND A WHITE III | ADDRESS REDACTED | | | AAVE 28.8800725428929<br>ADA 660.867854607724<br>BCH 53.5335458724822<br>BTC 0.988446971521945<br>BUSD 5.43607252543196<br>CEL 1446.96383549454<br>COMP 12.8133714392053<br>DASH 22.8968978258373<br>EOS 448.343080779765<br>ETH 15.4443199532908<br>LINK 160.483680711201<br>LTC 10.90991667851<br>MANA 334.008044863634<br>MCDAI 629.055884072008<br>SGB 1157.16591658786<br>SNX 520.737429781539<br>SOL 4.91185784120187<br>TUSD 0.0186566565583575<br>UNI 95.2842318539384<br>USDC 101.881940932353<br>USDT ERC20 0.111524183972003<br>XLM 15349.4168015969<br>XRP 218.590200833198<br>ZRX 1168.318888764 | BTC 0.000000006419333586<br>USDC 948.467442 | |
| 3.1.333105 | LELAND BARDSLEY | ADDRESS REDACTED | | | AAVE 0.00155820562288529<br>BAT 0.0519738749258733<br>COMP 0.000590362555859344<br>DASH 0.000235670525280671<br>ETC 0.00278016113173926<br>MANA 0.00911373410845893<br>MATIC 1.70028178450128<br>OMG 0.00129730259135692<br>SNX 0.0410898862364551<br>UNI 0.0139037524582321<br>USDC 0.0174619441912977<br>USDT ERC20 0.00681056567488932<br>ZEC 0.000646542624362096<br>ZRX 0.0176978128356804 | DASH 0.000000008027638054<br>USDC 0.000000909858083492<br>USDT ERC20 0.000000086056174456 | |
| 3.1.333106 | LELAND BRINSON | ADDRESS REDACTED | | | ADA 227.062244221709<br>BTC 0.00824026902605635<br>ETH 0.168171485476605<br>MATIC 121.898947258759 | | |
| 3.1.333107 | LELAND BROWN | ADDRESS REDACTED | | | BTC 0.00000131750105611499<br>CEL 460.214219355944<br>ETH 0.0000371509266570119<br>USDC 0.0157591972998832 | | |
| 3.1.333108 | LELAND CHEN | ADDRESS REDACTED | | | ADA 0.551595662326379<br>BTC 0.0273527949524959<br>CEL 1.14163500635256<br>ETH 2.34397088167733<br>GUSD 6125.25248185825<br>USDC 394.283772418657 | | |
| 3.1.333109 | LELAND EASON | ADDRESS REDACTED | | | BTC 0.000000130960686481 | | |
| 3.1.333110 | LELAND ELLIS | ADDRESS REDACTED | | | BTC 0.00977944032412843 | | |
| 3.1.333111 | LELAND HOLCOMB | ADDRESS REDACTED | | | ADA 516.716828023813<br>BTC 0.194969160728017<br>DOT 20.729059261585<br>LINK 215.037583812883<br>MATIC 989.9797313666<br>SOL 33.3290720863095 | | |
| 3.1.333112 | LELAND JOHNSON | ADDRESS REDACTED | | | BTC 0.00302747020054588 | | |
| 3.1.333113 | LELAND LEE | ADDRESS REDACTED | | | BTC 0.016618852280025<br>USDC 130669.165098349 | | |
| 3.1.333114 | LELAND MALRY | ADDRESS REDACTED | | | BTC 0.00130186407930372 | | |
| 3.1.333115 | LELAND MICHAEL THOMAS | ADDRESS REDACTED | | | AVAX 14.8808100930868<br>BTC 0.00122335021705374<br>DOT 19.7379960913497<br>ETH 2.63016869008545<br>MATIC 467.617786188424 | | |
| 3.1.333116 | LELAND PASZYN | ADDRESS REDACTED | | | CEL 0.00730072332753303<br>XLM 5.1416509 | | |
| 3.1.333117 | LELAND PIERCE | ADDRESS REDACTED | | | AAVE 0.873125411832962<br>ADA 256.308875801176<br>BTC 0.0373365338471449<br>ETH 2.86895082891622<br>MATIC 1067.73020883158<br>PAXG 2.09744684375526<br>SNX 178.165076508643<br>USDC 1260.0246205934 | | |
| 3.1.333118 | LELAND POTTER | ADDRESS REDACTED | | | BTC 0.000004751358044717<br>CEL 38.6452457975254<br>DOT 0.00499178030611069<br>ETH 0.000055214997467709<br>LTC 0.000504838952321758<br>MATIC 10.1787649900842 | | |
| 3.1.333119 | LELAND RHYMES | ADDRESS REDACTED | | | BCH 0.00166485673018633<br>CEL 1.13344209659448<br>DASH 0.002789560862645<br>ETH 0.000007518732531289 | | |
| 3.1.333120 | LELAND SWEET | ADDRESS REDACTED | | | USDC 0.0858315621375614 | | |
| 3.1.333121 | LELAND THOMPSON | ADDRESS REDACTED | | | CEL 1.12842990000715<br>ZRX 0.244488154829565 | | |
| 3.1.333122 | LELAND THOMPSON | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>ETH 0.784696009022298 | | |
| 3.1.333123 | LELAND WILCOX | ADDRESS REDACTED | | | BTC 0.000002415702843625 | | |
| 3.1.333124 | LELANI MATHEE | ADDRESS REDACTED | | | BTC 0.171269810337207 | | |
| 3.1.333125 | LELAVANDIER BÉRÉNICE | ADDRESS REDACTED | | | ADA 0.130670464025401<br>CEL 0.268477644615921<br>MATIC 1.55837112016099<br>USDT ERC20 0.0208181978114499 | | |
| 3.1.333126 | LELE LIN | ADDRESS REDACTED | | | ADA 472.248365963197<br>BTC 0.000849919020948311<br>ETH 0.125123292379444 | | |
| 3.1.333127 | LELEU CLÉMENT | ADDRESS REDACTED | | | BAT 48.2943378813292<br>CEL 2.92814896968678<br>LTC 1.0086865057975<br>MCDAI 40 | | |
| 3.1.333128 | LÉLIA WOLINER | ADDRESS REDACTED | | | BTC 0.00000170635277022099<br>CEL 0.0519964731323479<br>USDC 1519.57165403431 | | |
| 3.1.333129 | LELIE CHEMWOLO | ADDRESS REDACTED | | | CEL 20.5943880684475 | | |
| 3.1.333130 | LELIEVRE PAUL | ADDRESS REDACTED | | | BNB 0.00159173571763773<br>BTC 0.00089036762549148<br>CEL 7.60537108347533<br>EOS 171.316607626287<br>MATIC 1325.40204032516<br>USDT ERC20 10784.8917083897 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333131 | LELIEVRE-ADAMS PTY LTD | SHRAPNEL RD, CANNON HILL, 4170 AUSTRALIA | | | AAVE 2.9772102512374<br>ADA 2456.0866954697<br>BAT 25.1003228414595<br>BTC 0.858782393918246<br>CEL 186.204018241581<br>DOT 10.0771794961248<br>ETC 1.97875230442234<br>ETH 11.2511566571791<br>KNC 15.3976004806477<br>LINK 6.71772643027492<br>LTC 3.05902797535098<br>MANA 560.443683661719<br>MATIC 576.488111868191<br>MCDAI 143.334230845225<br>MKR 0.631127146396587<br>OMG 2.64800874584536<br>SNX 573.339835621924<br>UNI 9.96544590342329<br>USDC 562.490202095359<br>USDT ERC20 294.016107820703<br>XLM 219.151034445478<br>XRP 182.11639675795<br>YFI 0.0156175187136412 | | |
| 3.1.333132 | LELIO PELLEGRINI | ADDRESS REDACTED | | | BTC 0.055994449017917<br>CEL 479.579150287959<br>SNX 0.8014935<br>USDC 0.00487133699633699<br>USDT ERC20 54.73 | | |
| 3.1.333133 | LELIO PROVIGNON | ADDRESS REDACTED | | | CEL 0.0523385661417759 | | |
| 3.1.333134 | LELKES ELEMIR | ADDRESS REDACTED | | | BNB 0.0121428403839163<br>BTC 0.000000476492337786<br>CEL 0.256375722882001<br>USDC 0.416477510345104<br>USDT ERC20 0.000000095969837791<br>XLM 0.00000006746936548 | | |
| 3.1.333135 | LELONG YANNICK | ADDRESS REDACTED | | | BTC 0.0002762<br>CEL 0.168737295416334 | | |
| 3.1.333136 | LELOUCH ZANE | ADDRESS REDACTED | | | AAVE 15.7438015970378<br>BSV 0.0875026347829178<br>BTC 0.10080087762572<br>CEL 122.435280737338<br>DOT 308.650499895834<br>MANA 434.257993825202<br>MATIC 0.0160861751300637<br>SNX 425.039491863872<br>YFI 0.0831710310737104 | | |
| 3.1.333137 | LELOUCH ZANE | ADDRESS REDACTED | | | BCH 0.0000000397331834239999<br>BTC 0.000000007548316141<br>CEL 0.000764977871911279<br>ETH 0.000005039898894039<br>LTC 0.000161415791076084<br>XLM 0.000284892528090508 | | |
| 3.1.333138 | LELWALA GURUGAMAGE ROHAN LAL NISSANKA | ADDRESS REDACTED | | | ADA 0.213360384747267<br>BNB 0.00108322756693901<br>BTC 0.0902859462135497<br>CEL 56.2291308498742<br>DOT 0.0308495720019169<br>ETH 0.591420531771131<br>LINK 2.3638146074538<br>LTC 1.0006147427315<br>SNX 4.2081934256089<br>XRP 176.195342356417 | | |
| 3.1.333139 | LEM FAM | ADDRESS REDACTED | | | BTC 0.000003314123818432<br>ETH 0.000121566765038456 | | |
| 3.1.333140 | LEM FEM | ADDRESS REDACTED | | | BTC 0.00000584142803024<br>ETH 0.00008412038638999 | | |
| 3.1.333141 | LEM POTTER | ADDRESS REDACTED | | | BTC 0.000000387576350899<br>ETH 0.00000809041078799799 | | |
| 3.1.333142 | LEMA KANDULA | ADDRESS REDACTED | | | BTC 0.0300137903246753<br>ETH 0.530926081978369<br>LTC 1.71895685653482 | | |
| 3.1.333143 | LEMA ŠABAREDŽOVIĆ | ADDRESS REDACTED | | | BTC 0.000000255712745711<br>ETH 0.000098963294465128 | | |
| 3.1.333144 | LEMA SAMANDAR | ADDRESS REDACTED | | | BTC 0.0909933509429923<br>ETH 1.18021668688081<br>LINK 32.5578821120914<br>XRP 1438.82479755379 | | |
| 3.1.333145 | LEMAC ZANE LEWIS ROBINSON | ADDRESS REDACTED | | | ADA 260.117760486127<br>BTC 0.0388905097999903<br>ETH 0.36283519130919<br>MATIC 127.520847564527<br>XRP 92.170854<br>XTZ 82.2039245405691 | | |
| 3.1.333146 | LEMACUS SMALL | ADDRESS REDACTED | | | ADA 6.39046478654201<br>BTC 0.00046856745844248<br>DOGE 12.021517654603<br>ETC 1.0451311474696<br>LTC 0.070581077321618<br>USDT ERC20 17.7320245344527<br>XLM 102.804585881849<br>XRP 0.000000654731642212<br>XTZ 2.02860782010691 | | |
| 3.1.333147 | LEMAIRE THIERRY | ADDRESS REDACTED | | | CEL 0.122904360518888 | | |
| 3.1.333148 | LEMAITRE BENOIT | ADDRESS REDACTED | | | BTC 0.0115878162544151<br>CEL 1476.63885270566<br>LTC 5.03932<br>MATIC 338.1505<br>USDT ERC20 685.9 | | |
| 3.1.333149 | LEMAN BINBUĞA | ADDRESS REDACTED | | | BTC 0.000000005395133067<br>CEL 0.174518064881395<br>XRP 0.0914440885836421 | | |
| 3.1.333150 | LEMAR ASHHAR | ADDRESS REDACTED | | | BTC 0.000003654587766041<br>DOT 666.305683219806<br>ETH 0.000347520312519757<br>LUNC 1.21881123396789<br>MATIC 0.681900488562283<br>MCDAI 0.0880078502829499<br>SOL 0.000658877618442918<br>XLM 0.787947723370261<br>ZEC 62.4083672406059 | BTC 0.00000000427728459<br>DOT 0.000329922224696073<br>SOL 0.029528500695628<br>XLM 4695.42795569023<br>ZEC 73.2846461069288 | |
| 3.1.333151 | LEMAR MEDINA | ADDRESS REDACTED | | | BTC 0.000000312188810627<br>SNX 25.4961702728902<br>XLM 0.00178406860809942<br>XRP 0.000000610213662206 | | |
| 3.1.333152 | LEMARIO BODDIE | ADDRESS REDACTED | | | DOT 62.9593281276127<br>MATIC 1103.7351149834<br>SNX 0.099269659899378<br>XLM 93881.8854691007 | | |
| 3.1.333153 | LEMARKUS BAILEY | ADDRESS REDACTED | | | BTC 0.000001910557003694<br>MATIC 5.21920455636265 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333154 | LEMAY BOZE | ADDRESS REDACTED | | | BCH 0.00201306592933456<br>CEL 1.16700770588804<br>ETH 0.0379138950494795<br>XLM 0.01561314823334 | | |
| 3.1.333155 | LEMBOYE AYOVAUGHAN | ADDRESS REDACTED | | | BTC 0.000000007920500725 | | |
| 3.1.333156 | LEMEL COVINGTON | ADDRESS REDACTED | | | USDC 9.54263237416371 | | |
| 3.1.333157 | LEMIESZ LEMIESZ | ADDRESS REDACTED | | | CEL 1.06992977429684 | | |
| 3.1.333158 | LEMIEUX LEGACY LTD. | SAGEWOOD BLVD SW, AIRDRIE, T4B 3H5<br>CANADA | | | BTC 0.03217299<br>CEL 16.2209726196941 | | |
| 3.1.333159 | LEMIM GABYEL | ADDRESS REDACTED | | | BTC 0.000449841091399537 | | |
| 3.1.333160 | LEMINGO HALL | ADDRESS REDACTED | | | ETH 0.0177352864105036 | | |
| 3.1.333161 | LEMIR-NADER CHEHAB | ADDRESS REDACTED | | | BTC 0.000001951105427378<br>ETH 0.000265433455436727 | BTC 0.000000006144915096<br>ETH 0.000397599634102702 | |
| 3.1.333162 | LEMMA KEFELEGN | ADDRESS REDACTED | | | BTC 0.000000850057930614<br>ETH 0.000073863140354774 | | |
| 3.1.333163 | LEMOINE BENJAMIN | ADDRESS REDACTED | | | ADA 0.0000005564907898<br>BTC 0.000000006480110218<br>CEL 1.95566927204239<br>DOT 0.000000000068041335<br>SOL 0.000000000243159363<br>USDC 0.0801369345007819 | | |
| 3.1.333164 | LEMOINE DAVID | ADDRESS REDACTED | | | BTC 0.000360153484505308<br>CEL 16.8375401190187 | | |
| 3.1.333165 | LEMOYNE REINE | ADDRESS REDACTED | | | CEL 1.09184968077458 | | |
| 3.1.333166 | LEMPI SAURÉN | ADDRESS REDACTED | | | BTC 0.002136<br>CEL 4.9066961867132<br>ETH 0.039680614343 | | |
| 3.1.333167 | LEMSWAY FRANCIA | ADDRESS REDACTED | | | BTC 0.000835879598074563<br>CEL 2.96895633330759<br>ETH 0.100981716807144<br>XRP 57.8487 | | |
| 3.1.333168 | LEMUEL ANCHETA | ADDRESS REDACTED | | | ADA 21.4488761446211<br>BCH 0.045321476602582<br>BTC 0.00886305925211288<br>CEL 156.464062613319<br>ETH 0.0749049306175463<br>LTC 0.00393934402962639<br>SGB 69.811547910678<br>USDT ERC20 126.789043654843<br>XLM 61.462783459566<br>XRP 468.880213986594 | | |
| 3.1.333169 | LEMUEL ANICETO | ADDRESS REDACTED | | | BTC 0.00010053<br>CEL 0.837480459051563<br>MATIC 6.311349<br>SNX 1.75581637 | | |
| 3.1.333170 | LEMUEL CAPISINIO | ADDRESS REDACTED | | | BTC 0.000993628920364772<br>CEL 1.57043662309417<br>LINK 73.8590482239402<br>SNX 4.206 | | |
| 3.1.333171 | LEMUEL CASSIDY HOUSTON | ADDRESS REDACTED | | | BTC 0.00004730430270155<br>ETH 0.000380251969935821 | BTC 0.0409841105760357<br>ETH 0.356182910844307<br>USDC 0.000036 | |
| 3.1.333172 | LEMUEL COLONGON | ADDRESS REDACTED | | | BTC 0.000017545567208574<br>CEL 1.16786500060573<br>SGB 0.0014357081821776<br>XRP 0.0093 | | |
| 3.1.333173 | LEMUEL DELA CRUZ LADIGNON | ADDRESS REDACTED | | | ETH 0.00166981107181339 | | |
| 3.1.333174 | LEMUEL GLOVER | ADDRESS REDACTED | | | BTC 0.00153663067848981 | | |
| 3.1.333175 | LEMUEL GRIER | ADDRESS REDACTED | | | BTC 0.00259840000206441<br>GUSD 419.729531571671<br>USDC 209.44722267214 | | |
| 3.1.333176 | LEMUEL KOH | ADDRESS REDACTED | | | BTC 0.0794339817921633<br>CEL 12.0028618120964 | | |
| 3.1.333177 | LEMUEL LLANZA | ADDRESS REDACTED | | | LINK 0.0018974128778848<br>XRP 0.0291430633956619 | | |
| 3.1.333178 | LEMUEL MANGLA | ADDRESS REDACTED | | | CEL 23.6850139123022<br>LINK 79.6992 | | |
| 3.1.333179 | LEMUEL PILNIK | ADDRESS REDACTED | | | BTC 0.195731994289534<br>CEL 0.0166021630991001<br>MATIC 0.545764593583348 | | |
| 3.1.333180 | LEMUEL ROBERT LANCASTER | ADDRESS REDACTED | | | BTC 0.000000807476570740999<br>ETH 0.000024063252979611 | | |
| 3.1.333181 | LEMUEL ROJER | ADDRESS REDACTED | | | CEL 1.08624732302464<br>TUSD 11.6695114293508 | | |
| 3.1.333182 | LEN BARON | ADDRESS REDACTED | | | ADA 18438.6056698428<br>AVAX 74.7792500746955<br>BTC 0.471219556492145<br>COMP 0.0754458572017184<br>DOT 485.510132542053<br>ETH 26.6019079874038<br>LINK 398.021517358679<br>MATIC 1128.2460963834<br>USDC 17.3140297898386<br>USDT ERC20 97.6999304677584 | BTC 0.000070123441281533 | |
| 3.1.333183 | LEN CANOOT | ADDRESS REDACTED | | | BTC 0.00145800924138781<br>CEL 5.80880601765815<br>ETH 0.222589963047208<br>XRP 193.193449760388 | | |
| 3.1.333184 | LEN DEAN | ADDRESS REDACTED | | | CEL 199.861566173884<br>USDC 7250.15318223438 | | |
| 3.1.333185 | LEN FEM | ADDRESS REDACTED | | | BTC 0.0113917533244773<br>ETH 0.138898577756761 | | |
| 3.1.333186 | LEN FRIEDLAND | ADDRESS REDACTED | | | BTC 0.000020347739319582<br>DOT 0.0162802921405303<br>SGB 134.518715963393<br>XRP 24.2922019869955 | BTC 0.000000003369719404<br>DOT 0.000000095133854735 | |
| 3.1.333187 | LEN GILMER | ADDRESS REDACTED | | | BTC 0.00696322772066042<br>ETH 1.73858006850482 | | |
| 3.1.333188 | LEN GONZALES | ADDRESS REDACTED | | | BTC 0.00420528366528377<br>ETH 2.06440835010157<br>LINK 33.5080994740622<br>MANA 1361.02685923466<br>MATIC 1330.77422598804 | | |
| 3.1.333189 | LEN KARTHAUS | ADDRESS REDACTED | | | BTC 0.000000003659438391<br>CEL 1.20969467757035 | | |
| 3.1.333190 | LEN KNAPPMILLER | ADDRESS REDACTED | | | BTC 0.00118045043353585<br>ETH 2.27323651690149<br>MATIC 264716.084766815 | | |
| 3.1.333191 | LEN LAUWERS | ADDRESS REDACTED | | | BTC 0.000000001695580877<br>CEL 20.832226760744 | | |
| 3.1.333192 | LEN MACKENZIE | ADDRESS REDACTED | | | AAVE 0.00206340721783673 | | |
| 3.1.333193 | LEN MILLER | ADDRESS REDACTED | | | BTC 0.00020826300550526<br>ETH 0.0160512185400649<br>MCDAI 0.608924623354602 | BTC 0.000000002350817093<br>MCDAI 666.423689112125 | |
| 3.1.333194 | LEN RITTBERG | ADDRESS REDACTED | | | BTC 0.00076818849467992 | | |
| 3.1.333195 | LEN SALAZAR | ADDRESS REDACTED | | | MATIC 0.332672645614221 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333196 | LEN SCHWARTZ | ADDRESS REDACTED | | | AAVE 1.20513825438133<br>AVAX 24.0201197815237<br>BTC 0.00190031878774798<br>DASH 1.24951504912797<br>ETH 0.0101959189246669<br>LINK 0.00613558635065704<br>USDC 35.7127773345522<br>XLM 7.21452525426385<br>XRP 0.000000917991354822 | | |
| 3.1.333197 | LEN SILBER | ADDRESS REDACTED | | | BTC 0.000023397285748324<br>CEL 1.14390507577499<br>ETH 0.000466831489416074<br>SGB 0.0177630457199155<br>UNI 0.00525247968910294<br>XRP 0.000000814947897104 | | |
| 3.1.333198 | LEN SOEURN | ADDRESS REDACTED | | | | BTC 0.00166633339998666<br>USDC 400 | |
| 3.1.333199 | LEN VAN EMMERIK | ADDRESS REDACTED | | | BTC 0.000065843716387166<br>ETH 1.58264777293781 | | |
| 3.1.333200 | LENA ANNANOLIN ZOUHARY | ADDRESS REDACTED | | | | BTC 0.00165038954393015<br>USDC 5000 | |
| 3.1.333201 | LENA ANYANWU | ADDRESS REDACTED | | | BTC 0.859560519462442<br>DOT 0.538968538070614<br>ETH 38.8555707124262<br>LINK 6.70190130801676<br>MATIC 41593.193397299<br>USDC 46650.5836958535 | BTC 0.36335888<br>MATIC 926.212816847772 | |
| 3.1.333202 | LÉNA BRUTTIN | ADDRESS REDACTED | | | BTC 0.000009086026713126 | | |
| 3.1.333203 | LENA BURMAZ | ADDRESS REDACTED | | | BTC 0.000000002181587255<br>CEL 2.11477194111015 | | |
| 3.1.333204 | LENA CHAHINIAN | ADDRESS REDACTED | | | BTC 0.0295998771973675<br>ETH 0.522325323657188<br>PAXG 1.43266009651527 | | |
| 3.1.333205 | LENA CHAMPLIN | ADDRESS REDACTED | | | BTC 0.254392366293479<br>COMP 0.00372341207901049<br>ETH 0.0153550932875227<br>GUSD 5.11356999269682<br>MATIC 1058.82628042362<br>SNX 16.7456498241125<br>USDC 7.10312394859272 | GUSD 0.00375429957405352<br>MATIC 4846.11956414165 | |
| 3.1.333206 | LENA CHU | ADDRESS REDACTED | | | BTC 0.000539118488295666<br>ETH 0.00283965143338847 | BTC 0.756894519098772<br>ETH 2.0517275924108 | |
| 3.1.333207 | LENA EGGERS | ADDRESS REDACTED | | | CEL 1.07365602905468 | | |
| 3.1.333208 | LENA GUBICH | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.333209 | LENA HALE | ADDRESS REDACTED | | | BTC 0.542453065156061<br>ETH 4.16050368925096<br>USDC 1312.06843713537 | | |
| 3.1.333210 | LENA JIDHED | ADDRESS REDACTED | | | CEL 1.07405983624109 | | |
| 3.1.333211 | LENA KIAGIA | ADDRESS REDACTED | | | CEL 1.07705949211414<br>ETH 0.0136434399576085 | | |
| 3.1.333212 | LENA KITCHING | ADDRESS REDACTED | | | ADA 99.479376<br>BTC 0.0220578669928477<br>CEL 48.7095575871431<br>ETH 0.389109 | | |
| 3.1.333213 | LENA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00153203117775642<br>CEL 479.346966425589<br>MANA 200 | | |
| 3.1.333214 | LENA KUHNT | ADDRESS REDACTED | | | BTC 0.973673048309317<br>ETH 7.94733346533964<br>USDC 0.000492338849941773 | | |
| 3.1.333215 | LENA LAI | ADDRESS REDACTED | | | BTC 0.0900080572782053<br>CEL 79.2462302254557<br>ETH 2.44345700839688<br>SNX 914.009479928232 | | |
| 3.1.333216 | LENA LIDL | ADDRESS REDACTED | | | BTC 0.00426350682821061 | | |
| 3.1.333217 | LENA LINH WIESNER | ADDRESS REDACTED | | | BTC 0.0141030388714848 | | |
| 3.1.333218 | LENA LOKE | ADDRESS REDACTED | | | BTC 0.000000126593563175<br>CEL 0.00119940680805089<br>USDT ERC20 0.136002130993284 | | |
| 3.1.333219 | LENA LOU SCHMID | ADDRESS REDACTED | | | USDT ERC20 2090.03829810978 | | |
| 3.1.333220 | LENA LOVECCHIO | ADDRESS REDACTED | | | BTC 0.000027956631324163 | | |
| 3.1.333221 | LENA MARIE RICKENBERG | ADDRESS REDACTED | | | BTC 0.0122380131449594 | | |
| 3.1.333222 | LENA MUNITLAK | ADDRESS REDACTED | | | BTC 0.0100581604359897 | | |
| 3.1.333223 | LENA NORA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.333224 | LENA NORDFÄLT | ADDRESS REDACTED | | | BTC 0.0122035825503118<br>CEL 171.914463765228<br>MCDAI 30.4512104306228 | | |
| 3.1.333225 | LENA PORUCHIKOVA | ADDRESS REDACTED | | | BTC 0.000603546306377406 | | |
| 3.1.333226 | LÉNA PRONOST | ADDRESS REDACTED | | | BTC 0.00000000954735579<br>CEL 0.223764640790483 | | |
| 3.1.333227 | LENA ROTYNA | ADDRESS REDACTED | | | BTC 0.000000154076093759<br>DOT 0.0481567912719744 | | |
| 3.1.333228 | LENA RUIZ | ADDRESS REDACTED | | | BTC 0.0107865911302739 | | |
| 3.1.333229 | LENA SCHMID | ADDRESS REDACTED | | | CEL 0.186068404146867<br>USDC 163.061230971775 | | |
| 3.1.333230 | LENA SKJERLI | ADDRESS REDACTED | | | BTC 0.000115651918431247 | | |
| 3.1.333231 | LENA SOPHIE HINRICHS | ADDRESS REDACTED | | | BTC 1.37119854247343 | | |
| 3.1.333232 | LENA TAN | ADDRESS REDACTED | | | BTC 0.0290905123768201 | | |
| 3.1.333233 | LENA TAPPLER | ADDRESS REDACTED | | | ADA 0.922560199044299<br>BNB 0.00665346850738130<br>BTC 0.0010112213442507<br>USDT ERC20 1.71016684639854 | | |
| 3.1.333234 | LENA TUTHILL | ADDRESS REDACTED | | | AAVE 0.00123992126308808<br>BTC 0.000507626929083614<br>MCDAI 42.6391539102487 | | |
| 3.1.333235 | LENA ZHU | ADDRESS REDACTED | | | BTC 0.000903538255809751<br>DOT 0.044353208645622 | | |
| 3.1.333236 | LENA ZIEBART | ADDRESS REDACTED | | | ADA 767.03721580244<br>BTC 0.0022148194968333<br>CEL 3.14738398514958<br>DOT 0.048060180541359<br>PAXG 0.00331600033201764<br>XRP 1.98707947393585 | | |
| 3.1.333237 | LENA ZIGANSHINA | ADDRESS REDACTED | | | BTC 0.000000883689521854<br>XRP 0.233330831474178 | | |
| 3.1.333238 | LENAE GARCIA | ADDRESS REDACTED | | | USDC 0.664588536502845 | | |
| 3.1.333239 | LÉNAÏC DAGOSTINO | ADDRESS REDACTED | | | ADA 0.000000923119792786<br>BNB 1.11916126337568<br>BSV 0.07935312<br>BTC 0.085376238740986<br>CEL 77.9162786388621 | | |
| 3.1.333240 | LÉNAÏC FOUCAUD | ADDRESS REDACTED | | | BCH 0.0877624<br>CEL 11.486029174007<br>ETH 0.15325371 | | |
| 3.1.333241 | LÉNAÏG LE GUEN | ADDRESS REDACTED | | | BTC 0.00000000968359586<br>CEL 4.29605116134605 | | |
| 3.1.333242 | LENAR ZAKIROV | ADDRESS REDACTED | | | BTC 0.000000940921948795<br>OMG 0.0102036980728942 | | |
| 3.1.333243 | LENARA BERKOVICH | ADDRESS REDACTED | | | BTC 0.0614610109553154<br>CEL 2.33099249387556 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333244 | LÉNÁRD CSISZER | ADDRESS REDACTED | | | BTC 0.000009197801398102<br>CEL 0.943622491883379<br>ETH 0.000831887039102027<br>MCDAI 30 | | |
| 3.1.333245 | LENARD FOLDESI | ADDRESS REDACTED | | | BTC 0.000000006524079756<br>CEL 0.0329285634995454 | | |
| 3.1.333246 | LENARD KNIGHT | ADDRESS REDACTED | | | BTC 0.03193201<br>CEL 27.9675268990816 | | |
| 3.1.333247 | LENARD KRISTOF GESZTELYI NAGY | ADDRESS REDACTED | | | CEL 0.00557950111269729<br>DASH 0.00000028<br>XLM 0.0000002 | | |
| 3.1.333248 | LENARD RON JESSIE SARANGAY | ADDRESS REDACTED | | | BTC 0.00159199070412005<br>ETH 0.109870869496676<br>LTC 0.458247206228967 | | |
| 3.1.333249 | LENARD TRAE | ADDRESS REDACTED | | | BTC 0.728051695980009 | | |
| 3.1.333250 | LENARD WILLIAMS | ADDRESS REDACTED | | | SGB 154.412773358693<br>XRP 0.577701358782866 | | |
| 3.1.333251 | LENART KRALJ | ADDRESS REDACTED | | | BTC 0.00213609786468671<br>CEL 0.254502084841326<br>LINK 0.0299121159818999<br>MATIC 1.51129383744797 | | |
| 3.1.333252 | LENART RUDEL | ADDRESS REDACTED | | | AAVE 32.2519643920267<br>BNB 5.37283350714493<br>BTC 0.65970335235542<br>BUSD 392.027483857771<br>CEL 1012.56353114322<br>DOT 328.255994087589<br>ETH 18.6056397849445<br>LINK 0.0844151852724282<br>MATIC 4176.30155692706<br>SNX 339.704018530918<br>USDT ERC20 73160.5965981315 | | |
| 3.1.333253 | LENCHIPAI NAKODONY | ADDRESS REDACTED | | | ADA 0.126811460878075<br>BTC 0.000894706486859424<br>CEL 0.19076126204386 | | |
| 3.1.333254 | LENDEL AUGUSTO VAZ LUCAS | ADDRESS REDACTED | | | BTC 0.000357631460947112 | BTC 0.000051795615779175<br>ETH 5.3195749159319 | |
| 3.1.333255 | LENDI SAPUTRA | ADDRESS REDACTED | | | CEL 1.41305224693296 | | |
| 3.1.333256 | LENDI SLOVER | ADDRESS REDACTED | | | BTC 0.0562959968046498<br>CEL 548.493579920971<br>ETH 1.60148453166812 | | |
| 3.1.333257 | LENDISON QOSJA | ADDRESS REDACTED | | | BCH 0.00033723<br>BTC 0.00012415<br>CEL 0.174612444925809<br>EOS 0.308<br>LTC 0.01779001<br>XLM 2.187072 | | |
| 3.1.333258 | LENDL GELDENHUYS | ADDRESS REDACTED | | | BNB 0.382138526359401<br>BTC 0.00319173308246358<br>CEL 40.2659630331338<br>ETH 0.15526342<br>USDC 317.394848<br>USDT ERC20 369.476859 | | |
| 3.1.333259 | LENDL ISRAEL ALUNAN | ADDRESS REDACTED | | | BTC 0.0687841546941288 | | |
| 3.1.333260 | LENDL KOK | ADDRESS REDACTED | | | BTC 0.107393124231339<br>CEL 4.44984359379491<br>ETH 1.38715662121998<br>MATIC 2738.31476059095 | | |
| 3.1.333261 | LENDY GUNAWAN | ADDRESS REDACTED | | | BTC 0.000120623867664473<br>ETH 7.21019024478139 | | |
| 3.1.333262 | LENE BACH | ADDRESS REDACTED | | | CEL 0.0931581170154545<br>SNX 0.00000094 | | |
| 3.1.333263 | LENE CHRISTIANSEN | ADDRESS REDACTED | | | CEL 1.08140447635789 | | |
| 3.1.333264 | LENE HELSTED | ADDRESS REDACTED | | | BTC 0.000000008230168121<br>CEL 0.404681443931234 | | |
| 3.1.333265 | LENE INGVALDSEN | ADDRESS REDACTED | | | ADA 71.620664<br>BTC 0.00222656330248247<br>CEL 7.35426405150386<br>DOT 3.5582195976 | | |
| 3.1.333266 | LENE MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000000903134407176<br>DOT 0.0169228390995577 | | |
| 3.1.333267 | LENEE MCPHERSON | ADDRESS REDACTED | | | ADA 3007.47475770085<br>BTC 0.102865016588529<br>DOT 34.1929441392812<br>ETH 5.16912178381864<br>LINK 31.2593705371946<br>MATIC 1441.8997524514<br>USDC 10868.781780262 | | |
| 3.1.333268 | LENELYN VILLANUEVA | ADDRESS REDACTED | | | SGB 0.0762174035270919<br>XRP 0.513998064161387 | | |
| 3.1.333269 | LENETHER SINEGAL WATSON | ADDRESS REDACTED | | | USDC 0.0184148787432316 | | |
| 3.1.333270 | LENETTE NAKAUCHI | ADDRESS REDACTED | | | BTC 0.98608064975508<br>ETH 0.228142231443869 | | |
| 3.1.333271 | LENFORD CAMPBELL | ADDRESS REDACTED | | | ADA 2620.43864633077<br>BAT 178.435327475199<br>BTC 0.0142268033792183<br>COMP 1.8898130098126<br>EOS 33.9002358381982<br>ETH 2.39286780637309<br>KNC 133.659471527989<br>LINK 38.4687021395746<br>LTC 1.82419467698887<br>LUNC 12.703106826417<br>MANA 334.154134143329<br>MATIC 948.704455642526<br>SNX 17.3445956069266<br>UNI 20.5063845355826<br>XLM 865.657505716734<br>XRP 763.80004068291<br>ZRX 551.204231231097 | | |
| 3.1.333272 | LENG CHANG | ADDRESS REDACTED | | | BTC 0.00274641229879802 | | |
| 3.1.333273 | LENG CHEW CHUAH | ADDRESS REDACTED | | | ADA 0.000000344086021505<br>BTC 0.000000000817016524<br>CEL 0.00618634627071862 | | |
| 3.1.333274 | LENG KIM LOH | ADDRESS REDACTED | | | BTC 0.000000525163299132<br>CEL 0.0976580391374829 | | |
| 3.1.333275 | LENG LENG TAN | ADDRESS REDACTED | | | AVAX 352.075064536315<br>BNB 0.000000002242537157<br>BTC 0.843976298<br>CEL 26163.2372269438<br>ETH 30.3823689018524<br>LUNC 1578.484551<br>USDC 2512.64687366588 | | |
| 3.1.333276 | LENG SHENG HONG | ADDRESS REDACTED | | | BTC 0.000000052754376523<br>CEL 0.00414793194003443<br>MATIC 0.539792724788093<br>SNX 0.000592084887431671<br>USDC 0.123381332635502 | | |
| 3.1.333277 | LENG SIM YEOH | ADDRESS REDACTED | | | BTC 0.00770142588088893<br>ETH 0.0530979165651872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333278 | LENG TAN | ADDRESS REDACTED | | | BTC 0.00118589164986105<br>USDC 409.616718251642 | | |
| 3.1.333279 | LENGSUN LENGSUN | ADDRESS REDACTED | | | BTC 0.000000019434365244<br>CEL 0.107218807511947 | | |
| 3.1.333280 | LE-NGUYEN DUY TRAN | ADDRESS REDACTED | | | BAT 0.0152647233485889<br>BSV 5.12792234877093<br>BTC 1.45462592882114<br>CEL 25515.0552762941<br>EOS 0.0707929222773649<br>ETH 104.207011993287<br>LINK 266.649367886931<br>LTC 0.0100029113933329<br>MATIC 525.748488282916<br>MCDAI 35.7951530275772<br>SGB 1577.58837127203<br>UNI 144.219018916922<br>XLM 0.064230716333635<br>XRP 10392.4627667219<br>ZEC 0.00181186882498634 | BTC 0.00264379446177007 | |
| 3.1.333281 | LENI NOZAL | ADDRESS REDACTED | | | CEL 0.281789511949742 | | |
| 3.1.333282 | LENI TAN | ADDRESS REDACTED | | | BTC 0.0714131946930883<br>ETH 0.243372938755525 | | |
| 3.1.333283 | LENIA DRUART | ADDRESS REDACTED | | | ADA 832.557787903654<br>BCH 2.84234283661029<br>BTC 0.000491171989733019<br>CEL 94.2962088545306<br>DOT 184.62583243<br>ETH 4.51290886741085<br>LTC 9.38840363182344<br>MATIC 1562.12078109612<br>PAXG 5.63827590298262<br>USDC 37446.5689769925<br>USDT ERC20 2011.28327623338<br>XTZ 192.400604111574 | | |
| 3.1.333284 | LENIER PEREZ | ADDRESS REDACTED | | | ADA 1250.82273564419<br>BTC 0.00171212684753236<br>ETH 1.03014656031888<br>GUSD 236.276915951263<br>USDC 93.5941153698231 | USDT ERC20 18.5143 | |
| 3.1.333285 | LENIER PONS | ADDRESS REDACTED | | | COMP 0.0253922866615786<br>XLM 0.02393403220215 | | |
| 3.1.333286 | LENIL SAMUEL | ADDRESS REDACTED | | | USDC 638.781315108522 | | |
| 3.1.333287 | LENILYN CALLENO | ADDRESS REDACTED | | | ADA 0.000787<br>CEL 0.00477234857724363 | | |
| 3.1.333288 | LENIN CORREIA | ADDRESS REDACTED | | | ADA 39.6286390244616<br>CEL 0.788474312727497<br>XRP 22.806404 | | |
| 3.1.333289 | LENIN CRUZ | ADDRESS REDACTED | | | ADA 0.0663345371687179<br>BTC 0.00000465484708578<br>ETC 0.000302309691526811<br>ETH 0.000142214993589155 | | |
| 3.1.333290 | LENIN DÁVILA | ADDRESS REDACTED | | | BTC 0.0112819639228256<br>CEL 0.0467786206443125 | | |
| 3.1.333291 | LENIN JOHN | ADDRESS REDACTED | | | BTC 0.0203171346918972<br>ETH 0.067314473978578<br>USDC 0.229282239456777<br>USDT ERC20 0.25196033066942<br>XLM 0.0613602417877828 | | |
| 3.1.333292 | LENIN LLYOD LUMAGBAS | ADDRESS REDACTED | | | AAVE 0.000277747374660623<br>BTC 0.000016134511399072<br>COMP 0.00051329238799079<br>MATIC 357.908674109535<br>SNX 11.465100225449 | | |
| 3.1.333293 | LENIN LOPEZ | ADDRESS REDACTED | | | ADA 1729.89243107073<br>BTC 0.0299500967988816<br>DOT 7.87809276598679<br>ETH 0.668763618662588<br>MATIC 1425.90877349221<br>SOL 21.5470119436983<br>USDC 31072.9735784296 | DOT 136.187<br>ETH 0.0101485882125122 | |
| 3.1.333294 | LENIN MORENO | ADDRESS REDACTED | | | ADA 0.434340763952411<br>BTC 0.00000169248034093399<br>USDC 0.392595446823923<br>XLM 0.0499715146942283 | | |
| 3.1.333295 | LENIN PELAEZ | ADDRESS REDACTED | | | CEL 4.93351124154369<br>ETH 0.207319097686483<br>USDC 189.305804404582<br>USDT ERC20 149.768843608992 | | |
| 3.1.333296 | LENIN RIVERA | ADDRESS REDACTED | | | MATIC 44.5524418232772<br>USDT ERC20 274.237254990023<br>XLM 0.114521065875619 | | |
| 3.1.333297 | LENISE PEREIRA | ADDRESS REDACTED | | | BTC 0.00116311106501368<br>CEL 64.9173598058903 | | |
| 3.1.333298 | LENITA DRUIJVEN | ADDRESS REDACTED | | | ADA 15.4522997380223<br>EOS 5.77421092912797<br>LINK 0.567869213103113<br>MCDAI 42.5573129243752<br>USDC 245.398786682389<br>XLM 81.405119846053<br>ZEC 0.0468428790023813 | | |
| 3.1.333299 | LENIZA HAKIMOVA | ADDRESS REDACTED | | | BTC 0.0000006541826704<br>USDT ERC20 0.280728451469862 | | |
| 3.1.333300 | LENIZE DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.333301 | LENIZE DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.333302 | LENIZE DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.333303 | LENIZE DOS SANTOS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.333304 | LENIZE KAREN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000009605439794<br>CEL 1.0021957591927<br>USDC 0.0345704296874998 | | |
| 3.1.333305 | LENIZE KAREN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000045788127974<br>CEL 1.00036133203896<br>USDC 0.0975666470550411 | | |
| 3.1.333306 | LENIZE KAREN DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000002622273092<br>CEL 1 | | |
| 3.1.333307 | LENJIN WANG | ADDRESS REDACTED | | | BTC 0.00166567103033726<br>ETH 0.302039913077534 | | |
| 3.1.333308 | LENKA BABKOVÁ | ADDRESS REDACTED | | | BTC 0.00001035752057123 | | |
| 3.1.333309 | LENKA BALLIS | ADDRESS REDACTED | | | BTC 0.143416459019877<br>CEL 6.61439517574082<br>ETH 4.18976059290754<br>USDC 265.294875743402 | | |
| 3.1.333310 | LENKA BURDOVÁ | ADDRESS REDACTED | | | BTC 0.0496121102957695 | | |
| 3.1.333311 | LENKA ĎURÁKOVÁ | ADDRESS REDACTED | | | BTC 0.000000555611658245<br>CEL 0.098214199349633 | | |
| 3.1.333312 | LENKA DZYGOVSKA | ADDRESS REDACTED | | | BTC 0.326516223515206 | | |
| 3.1.333313 | LENKA FERNANDES | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.113794178572688 | | |
| 3.1.333314 | LENKA FIRSZTOVÁ | ADDRESS REDACTED | | | BTC 0.024317397058286<br>CEL 2.22418780893463 | | |
| 3.1.333315 | LENKA FODOROVÁ | ADDRESS REDACTED | | | BTC 0.000120419059727778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333316 | LENKA GERECOVA | ADDRESS REDACTED | | | BTC 0.00201764110021229 | | |
| 3.1.333317 | LENKA GERECOVA | ADDRESS REDACTED | | | ADA 0.250474800140105<br>BNB 0.00104318900573625<br>BTC 0.00000416814617828599<br>ETH 0.000131366952883439<br>USDT ERC20 0.32545789314682 | | |
| 3.1.333318 | LENKA GREGOROVA | ADDRESS REDACTED | | | BTC 0.00668798469366416<br>USDC 0.246048150234802 | | |
| 3.1.333319 | LENKA HRDINKOVA | ADDRESS REDACTED | | | BTC 0.000009705489946513 | | |
| 3.1.333320 | LENKA ILAVSKÁ | ADDRESS REDACTED | | | ADA 0.000272726745984718<br>BTC 0.00270168879044441<br>CEL 0.297623463044257<br>USDC 0.572784628539584<br>USDT ERC20 0.655922680264441 | | |
| 3.1.333321 | LENKA KLOUČKOVÁ | ADDRESS REDACTED | | | BTC 0.0724530476973521 | | |
| 3.1.333322 | LENKA KRATOCHVÍLOVÁ | ADDRESS REDACTED | | | BTC 0.00222610107903204<br>CEL 0.011473331927158<br>LTC 3.04202487754126<br>XLM 1307.2803396493 | | |
| 3.1.333323 | LENKA KREPELKOVA | ADDRESS REDACTED | | | ADA 204.747696403561<br>BTC 0.000894587922808324<br>USDC 235.269008778879 | | |
| 3.1.333324 | LENKA KRIKAVOVA | ADDRESS REDACTED | | | ADA 0.000000901779463331<br>BTC 0.00000000531832668<br>CEL 2.97883814520952<br>USDC 0.000000550361508156 | | |
| 3.1.333325 | LENKA KUKLOVA | ADDRESS REDACTED | | | ADA 0.271156478091629<br>BTC 0.000000909095480473 | | |
| 3.1.333326 | LENKA KUNERTOVA | ADDRESS REDACTED | | | BTC 0.00000389922102474099<br>MANA 301.354410246281<br>MATIC 208.300495868015 | | |
| 3.1.333327 | LENKA LENKA | ADDRESS REDACTED | | | BTC 0.00824967715719009 | | |
| 3.1.333328 | LENKA LEOVA | ADDRESS REDACTED | | | BTC 0.000551339749752115<br>ETH 0.001284382916271 | | |
| 3.1.333329 | LENKA MAGOVÁ | ADDRESS REDACTED | | | CEL 1.08482302878033<br>ETH 0.00404559653164531 | | |
| 3.1.333330 | LENKA MAHDALOVA | ADDRESS REDACTED | | | BTC 0.0192919765411038<br>USDC 263.392672212218 | | |
| 3.1.333331 | LENKA NOGOVÁ | ADDRESS REDACTED | | | BTC 0.00120855204502138<br>CEL 0.0128406565977216 | | |
| 3.1.333332 | LENKA PECÁKOVÁ | ADDRESS REDACTED | | | ADA 2615.33846706861<br>BTC 0.389863148037918<br>CEL 0.0119676392707835<br>ETH 8.55408441029283<br>MCDAI 74.3186789282886<br>XLM 49.0753720533566 | | |
| 3.1.333333 | LENKA POHANKOVÁ | ADDRESS REDACTED | | | BTC 0.00000000262278777<br>CEL 0.210557532788623 | | |
| 3.1.333334 | LENKA PROKOPOVÁ | ADDRESS REDACTED | | | BTC 0.000000007016266636<br>CEL 0.686566999114661 | | |
| 3.1.333335 | LENKA RIEGELOVÁ | ADDRESS REDACTED | | | BTC 0.0000153621089200019 | | |
| 3.1.333336 | LENKA RIEGELOVÁ | ADDRESS REDACTED | | | BTC 0.000001671817410374<br>CEL 0.323430489394973<br>ETH 0.000000278545499166 | | |
| 3.1.333337 | LENKA SADLONOVA | ADDRESS REDACTED | | | BTC 0.0023395506918236<br>CEL 298.964042021266<br>ETH 0.12806334<br>LTC 10.04640654<br>MANA 751.331<br>USDT ERC20 251.170553 | | |
| 3.1.333338 | LENKA SEDLÁČKOVÁ | ADDRESS REDACTED | | | CEL 0.0646278327983014 | | |
| 3.1.333339 | LENKA SLOWIOCZKOVA | ADDRESS REDACTED | | | BTC 0.000056999259313306 | | |
| 3.1.333340 | LENKA STAWARCZYK | ADDRESS REDACTED | | | AVAX 13.0742340390415<br>BCH 0.199766989097905<br>BTC 0.0196145634270811<br>CEL 1.52381804792243<br>DASH 0.639350316223119<br>DOT 0.236613019762583<br>EOS 93.8755568652781<br>ETH 2.16320717488023<br>LINK 0.00563263562138177<br>LTC 0.00436842828862909<br>MATIC 579.670977336214<br>UNI 50.0785541818034<br>XRP 0.0924803259565689 | | |
| 3.1.333341 | LENKA STRNADOVA | ADDRESS REDACTED | | | BNB 0.00353425155953183<br>BTC 0.000000285613367852<br>USDT ERC20 218.561059667603 | | |
| 3.1.333342 | LENKA SUTOVA | ADDRESS REDACTED | | | BNB 1.10583409595097<br>BTC 0.00123578843302026 | | |
| 3.1.333343 | LENKA SVITKOVA | ADDRESS REDACTED | | | BNB 1.04406481<br>BTC 0.00131520184335655<br>CEL 20.7295144265552<br>USDC 421.422754 | | |
| 3.1.333344 | LENKA TAKACOVA | ADDRESS REDACTED | | | BNB 0.102731319334373<br>BTC 0.0354223477146327<br>CEL 4.75250050912457<br>ETH 2.08424878379632<br>LTC 7.17111028222156<br>SNX 9.89185025614242<br>XLM 2231.37009529532 | | |
| 3.1.333345 | LENKA TLAPÁKOVÁ | ADDRESS REDACTED | | | ADA 420.356599710076<br>BTC 0.00173213998803793<br>CEL 0.92842108327246<br>USDT ERC20 311.688090907001 | | |
| 3.1.333346 | LENKA TUŠAR | ADDRESS REDACTED | | | BTC 0.000665256938468278<br>CEL 233.777283283981<br>ETH 1.69064369854969 | | |
| 3.1.333347 | LENKA VÖLKLOVÁ | ADDRESS REDACTED | | | PAX 126.679977900861 | | |
| 3.1.333348 | LENKA WASSERBAUEROVA | ADDRESS REDACTED | | | BCH 0.000064357019386061<br>LTC 0.000218265872157273 | | |
| 3.1.333349 | LENKA YADAV | ADDRESS REDACTED | | | BTC 0.000000004152318875<br>CEL 0.000422226907959765 | | |
| 3.1.333350 | LENN DE JESUS | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.333351 | LENN MÜLLER | ADDRESS REDACTED | | | BTC 0.000781005232911727 | | |
| 3.1.333352 | LENN OLAUSSON | ADDRESS REDACTED | | | ADA 0.00765<br>BTC 0.000000002971239423<br>CEL 0.351075824502658<br>LINK 0.00012078<br>MATIC 0.00654269824523139<br>USDC 8.848<br>XRP 0.00000063287902658 | | |
| 3.1.333353 | LENNAERT MEER | ADDRESS REDACTED | | | BTC 0.000401502396898179<br>CEL 76.1817515959816 | | |
| 3.1.333354 | LENNARD BERNARDO | ADDRESS REDACTED | | | ADA 0.992719642067026<br>BTC 0.000489101714813111<br>CEL 0.290390284419439<br>DOT 0.114730111249544<br>USDC 0.000000336220155365<br>USDT ERC20 0.00699743681717476 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333355 | LENNARD BÖHNKE | ADDRESS REDACTED | | | BTC 0.000094419623474628<br>CEL 10.4533671363587<br>ETH 0.000097816 | | |
| 3.1.333356 | LENNARD EL BARKAWI | ADDRESS REDACTED | | | BTC 0.00143138466535053<br>CEL 1.14936427809393<br>ETH 0.000006751081045136<br>MCDAI 0.000007241480138453<br>UNI 0.314928548555652 | | |
| 3.1.333357 | LENNARD FRANKENSTEIN | ADDRESS REDACTED | | | BTC 0.00078766277561 6221 | | |
| 3.1.333358 | LENNARD KORTERINK | ADDRESS REDACTED | | | CEL 10.3566032332169<br>ETH 0.00498421147399568<br>USDC 1062.96747211495<br>USDT ERC20 3236.1972900178 | | |
| 3.1.333359 | LENNARD SNOEKS | ADDRESS REDACTED | | | BTC 0.0787532105101042<br>CEL 691.206869645725<br>ETH 0.51937184<br>USDC 0.004905 | | |
| 3.1.333360 | LENNARD VAN VLIET | ADDRESS REDACTED | | | BTC 0.0402929941782639 | | |
| 3.1.333361 | LENNART ALBLAS | ADDRESS REDACTED | | | BTC 0.000001566583247512 99 | | |
| 3.1.333362 | LENNART ALEXANDER WINNEMULLER | ADDRESS REDACTED | | | BTC 0.00125839981879042<br>CEL 24.0078968560568<br>USDT ERC20 999.99772 | | |
| 3.1.333363 | LENNART BEERMANN | ADDRESS REDACTED | | | BTC 0.000019671580198749 | | |
| 3.1.333364 | LENNART BIJL | ADDRESS REDACTED | | | BTC 0.0161259876051759<br>ETH 0.00648935652802785<br>USDT ERC20 37.1137502697361 | | |
| 3.1.333365 | LENNART BODDEN | ADDRESS REDACTED | | | BTC 0.000001242822626175<br>CEL 0.146713058102782 | | |
| 3.1.333366 | LENNART BOER | ADDRESS REDACTED | | | BTC 0.563334709932353<br>ETH 2.06203397068685<br>USDC 3.42842327863166<br>USDT ERC20 0.334294103108514 | | |
| 3.1.333367 | LENNART BOTH | ADDRESS REDACTED | | | ADA 0.273188537462434<br>BNB 0.998291658135779<br>BTC 0.000098763544093148<br>CEL 2571.60973497705<br>ETH 7.61511498509845<br>USDC 12606.6010035403 | | |
| 3.1.333368 | LENNART CHRISTOPHER BARFS | ADDRESS REDACTED | | | BTC 0.000012479288110317 | | |
| 3.1.333369 | LENNART DE FOCKERT | ADDRESS REDACTED | | | BTC 0.320970323371458<br>CEL 2.12315518038447<br>LTC 0.99 | | |
| 3.1.333370 | LENNART DEN DEKKER | ADDRESS REDACTED | | | BTC 0.000003732798047015<br>DASH 0.775666243402487<br>ETH 0.000133317449533768 | | |
| 3.1.333371 | LENNART FINGERLE | ADDRESS REDACTED | | | BTC 0.000006928055642708 | | |
| 3.1.333372 | LENNART FITTKAU-KOCH | ADDRESS REDACTED | | | CEL 1.06393996426105<br>DASH 0.488182140518841 | | |
| 3.1.333373 | LENNART FITTKAU-KOCH | ADDRESS REDACTED | | | BTC 0.376935231375015 | | |
| 3.1.333374 | LENNART GOTTSCH | ADDRESS REDACTED | | | BTC 0.000949494906556815<br>ETH 0.706161984509039 | | |
| 3.1.333375 | LENNART GUSTAFSSON | ADDRESS REDACTED | | | ETH 10.8950060753056 | | |
| 3.1.333376 | LENNART HALLENBERGER | ADDRESS REDACTED | | | BTC 0.00000011457266469 | | |
| 3.1.333377 | LENNART HAN-VOTH | ADDRESS REDACTED | | | ETH 0.00151099788672273 | | |
| 3.1.333378 | LENNART HARREMAN | ADDRESS REDACTED | | | BTC 0.00109310583945474<br>CEL 659.884795614442<br>ETH 12.8201770070383<br>LTC 14.989<br>LUNC 384.96<br>SGB 755.496978<br>XLM 2099.99998<br>XRP 4999.98 | | |
| 3.1.333379 | LENNART JAN JONGENEEL | ADDRESS REDACTED | | | BTC 1.2662321843374<br>CEL 431.75890069488 | | |
| 3.1.333380 | LENNART JAN VADER | ADDRESS REDACTED | | | BTC 0.0177854475444033 | | |
| 3.1.333381 | LENNART JEAN WUNDERLICH | ADDRESS REDACTED | | | BTC 0.000378194587747839 | | |
| 3.1.333382 | LENNART JENSEN | ADDRESS REDACTED | | | CEL 2.03545371872193<br>COMP 0.00258663267778053<br>ETH 0.00024316081495513<br>MATIC 460.068495313881 | | |
| 3.1.333383 | LENNART JILESEN | ADDRESS REDACTED | | | BTC 0.00106759744950735<br>USDC 547.658809454654 | | |
| 3.1.333384 | LENNART JUNGMANN | ADDRESS REDACTED | | | BTC 0.000000049112760092 | | |
| 3.1.333385 | LENNART KIRKEVIK | ADDRESS REDACTED | | | BSV 0.03244514<br>CEL 0.250542863644099 | | |
| 3.1.333386 | LENNART KLANN | ADDRESS REDACTED | | | BTC 0.000007081274672384 | | |
| 3.1.333387 | LENNART KLUGE | ADDRESS REDACTED | | | BTC 0.240712028611833<br>ETH 0.0980451188575171<br>MCDAI 69.4454093738805<br>USDC 115.899687910948 | | |
| 3.1.333388 | LENNART KONING | ADDRESS REDACTED | | | ADA 1152.1340447327<br>BTC 0.113997858425247<br>DOT 67.5289245888637<br>ETH 1.02315038360849<br>SOL 0.132502728622552<br>USDC 16840.4318988727 | | |
| 3.1.333389 | LENNART KOSTER | ADDRESS REDACTED | | | BTC 0.000020578546435263<br>CEL 0.134611846310656 | | |
| 3.1.333390 | LENNART KRAAIJ | ADDRESS REDACTED | | | ADA 0.118424241267358<br>BNB 0.000861994959935884<br>BTC 0.000005011191741774 99<br>CEL 0.0421560459080576<br>DOT 0.000172826584517563<br>ETH 0.000000004501205447<br>MATIC 0.00556537718927858<br>SNX 0.0325183324841797<br>USDC 0.054193173466794<br>USDT ERC20 2.26899567592567 | | |
| 3.1.333391 | LENNART KROON | ADDRESS REDACTED | | | BTC 0.0372243732410018<br>ETH 0.00201811501636862<br>XRP 94.7495832363575 | | |
| 3.1.333392 | LENNART MAGNUS KLAR | ADDRESS REDACTED | | | BTC 0.000002279749669473 | | |
| 3.1.333393 | LENNART MEERJA | ADDRESS REDACTED | | | CEL 1.06345805616094 | | |
| 3.1.333394 | LENNART MORTENSEN | ADDRESS REDACTED | | | BTC 0.10374628523177<br>CEL 18.6355467036482<br>ETH 1.44060726425239 | | |
| 3.1.333395 | LENNART MUSSANI | ADDRESS REDACTED | | | CEL 13.9659596751446<br>DOT 36.67319<br>MATIC 119.61900041 | | |
| 3.1.333396 | LENNART OTTER | ADDRESS REDACTED | | | BTC 0.0631911962531723<br>USDT ERC20 3.23585919176644 | | |
| 3.1.333397 | LENNART PUHM | ADDRESS REDACTED | | | BAT 444.954131111092<br>BNT 0.0405931440424155<br>BTC 0.000237248465237369<br>CEL 60.6547560115379<br>ETC 6.07731111956093<br>ETH 0.00158084499256758<br>USDT ERC20 0.303684403470395 | | |
| 3.1.333398 | LENNART RENKEMA | ADDRESS REDACTED | | | BTC 0.509605045713396 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333399 | LENNART SPEKSNIJDER | ADDRESS REDACTED | | | BTC 0.000281128398608261<br>CEL 22.4095595646411<br>ETH 0.0088635303238805 | | |
| 3.1.333400 | LENNART VAN GENT | ADDRESS REDACTED | | | BCH 0.0343424479230996<br>BTC 0.00435177231527725<br>ETH 0.819703690714358 | | |
| 3.1.333401 | LENNART VAN GIJTENBEEK | ADDRESS REDACTED | | | AVAX 63.118313544<br>BCH 3.01937754113861<br>BTC 0.571415086742211<br>CEL 330.965841149917<br>DOT 62.2941342993098<br>ETH 3.3533191362085<br>LTC 2.72212291233215<br>SGB 40.940545<br>USDT ERC20 3.43810846481772 | | |
| 3.1.333402 | LENNART VAN IPEREN | ADDRESS REDACTED | | | BTC 0.694489379522565<br>CEL 6.71780495014374<br>ETH 3.42866755804002 | | |
| 3.1.333403 | LENNART VAN KRUGTEN | ADDRESS REDACTED | | | ADA 239.20202020202<br>BNB 1.11618247620205<br>BTC 0.00178237864811472<br>CEL 4.03443931992656<br>MATIC 403.198786758716<br>USDT ERC20 266.193568912646 | | |
| 3.1.333404 | LENNART VERHOEFF | ADDRESS REDACTED | | | BTC 0.00627720167369084<br>ETH 0.0484798535297439 | | |
| 3.1.333405 | LENNART WESSEL | ADDRESS REDACTED | | | BTC 0.0263963163128632 | | |
| 3.1.333406 | LENNE CHAI | ADDRESS REDACTED | | | BTC 0.000001383881658963<br>ETH 0.00383401996221508 | | |
| 3.1.333407 | LENNE MARINA SOLANGE GENEVIÈVE | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.00107360615414818<br>LTC 0.000050792374096783 | | |
| 3.1.333408 | LENNEN QUINONES | ADDRESS REDACTED | | | USDC 0.000000472778694245 | | |
| 3.1.333409 | LENNERT AERTS | ADDRESS REDACTED | | | BTC 0.000000259822324832<br>ETH 0.000153148510493287 | | |
| 3.1.333410 | LENNERT BERVOETS | ADDRESS REDACTED | | | BTC 0.00122696901322951<br>CEL 4.16607382800454<br>ETH 0.142262475298008<br>USDT ERC20 208.428721582738<br>XLM 0.0776431424098589 | | |
| 3.1.333411 | LENNERT COOLENS | ADDRESS REDACTED | | | MATIC 45.0899839892944 | | |
| 3.1.333412 | LENNERT DENIJS | ADDRESS REDACTED | | | MATIC 23.1613896187409 | | |
| 3.1.333413 | LENNERT KREBBERS | ADDRESS REDACTED | | | BTC 0.000000607392573337<br>CEL 2.55040955722568<br>DOT 0.2726736<br>ETH 0.000436820106069973<br>UNI 0.000000546061423315 | | |
| 3.1.333414 | LENNERT NIEWELS | ADDRESS REDACTED | | | BTC 0.0011751619418693<br>ETH 0.00130200840855121 | | |
| 3.1.333415 | LENNERT OCHS | ADDRESS REDACTED | | | MATIC 0.164188450042287 | | |
| 3.1.333416 | LENNERT STEVENS | ADDRESS REDACTED | | | BTC 0.0000051298950990229<br>ETH 0.000242734617513422<br>USDC 0.855004241021177 | | |
| 3.1.333417 | LENNERT VANMUNSTER | ADDRESS REDACTED | | | BUSD 98631.1317652461<br>CEL 0.0730352978614298<br>UNI 0.721218484036348 | | |
| 3.1.333418 | LENNETH ALLYZZA FLORES VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000000004693280795<br>CEL 0.102871337876591 | | |
| 3.1.333419 | LENNIE ARANOVICH | ADDRESS REDACTED | | | BCH 0.0121463243256842<br>BSV 0.0271814116478195<br>BTC 0.00358185070854973<br>CEL 1.15116892753898<br>ETH 0.00269630730323334<br>LTC 0.000011649759852583<br>XLM 0.112894716816115<br>ZRX 1.74995719587416 | | |
| 3.1.333420 | LENNIE DACURON | ADDRESS REDACTED | | | BTC 0.0231859060928362 | | |
| 3.1.333421 | LENNIE GARTELL | ADDRESS REDACTED | | | CEL 0.100004834525602<br>ETH 0.000189869146214991 | | |
| 3.1.333422 | LENNIE M KILGORE | ADDRESS REDACTED | | | ETH 0.000001494497501555 | | |
| 3.1.333423 | LENNIELYN REYES | ADDRESS REDACTED | | | BCH 0.0000380324295118149<br>CEL 0.515249227113507<br>ETH 0.000029677107287533 | | |
| 3.1.333424 | LENNIN RAMOS MAYEN | ADDRESS REDACTED | | | OMG 0.00113649035899122 | | |
| 3.1.333425 | LENNON BORREL | ADDRESS REDACTED | | | ADA 3091.75084790003<br>BTC 5.38610894736467<br>DOT 102.591372572452<br>ETH 10.6318939218909<br>LINK 96.1952670170981<br>MATIC 1077.26054556887<br>SNX 0.0120116068312316<br>USDC 0.000017163170110619<br>XLM 2.76427173921925 | | |
| 3.1.333426 | LENNON HAGGARD | ADDRESS REDACTED | | | AVAX 66.4644929098803<br>BTC 0.593041282619312<br>DOT 162.008389725362<br>LUNC 506.612708356774<br>MATIC 3510.37761768879 | | |
| 3.1.333427 | LENNON RICHARD POWELL | ADDRESS REDACTED | | | ADA 25.2035705437812<br>AVAX 4.05017644974601<br>BTC 0.032702140811833<br>DOGE 995.357647587915<br>ETH 0.586850442523456<br>LINK 10.5306133516009<br>LUNC 13.9476637197226<br>MATIC 137.782982495397<br>SOL 5.03190492860357 | | |
| 3.1.333428 | LENNON RICHARDS | ADDRESS REDACTED | | | BTC 0.000000089014373759<br>CEL 0.000173302972268152 | | |
| 3.1.333429 | LENNON RICHARDSON | ADDRESS REDACTED | | | BTC 0.000000020795849334<br>CEL 0.00732744027504425<br>ETH 0.000000605114081592<br>USDC 0.00110576772134899 | BTC 0.000000004005407157<br>CEL 8.88177007417845<br>USDC 0.581673120262527 | |
| 3.1.333430 | LENNON STEVENS | ADDRESS REDACTED | | | BTC 0.000049024369327692<br>GUSD 0.247327638052422<br>SNX 0.125383710874479<br>USDC 0.0704999047713703 | BTC 0.000000001854648662<br>SNX 44.0997565339096 | |
| 3.1.333431 | LENNOX HOWARD | ADDRESS REDACTED | | | CEL 0.0449235421225955 | | |
| 3.1.333432 | LENNOX JOSEPH | ADDRESS REDACTED | | | CEL 1.06683658790042 | | |
| 3.1.333433 | LENNOX LANGA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.333434 | LENNOX SWEENEY | ADDRESS REDACTED | | | CEL 0.0381470945933453<br>ETH 0.00780179350758928 | | |
| 3.1.333435 | LENNOX VILLAFANA | ADDRESS REDACTED | | | ADA 0.0994249224883355<br>BTC 0.00091892764749195<br>GUSD 3.65412925571233<br>MANA 1386.64914476635<br>USDC 153.224611936579<br>ZEC 3.24007513335994 | | |
| 3.1.333436 | LENNOX WILLIS | ADDRESS REDACTED | | | MATIC 82.6831351114236 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333437 | LENNY CHATELUS | ADDRESS REDACTED | | | ADA 229.225033676681<br>BNB 0.000000003364207644<br>BTC 0.00105222319397173<br>CEL 4.64787270778546<br>ETH 0.00333341502921335 | | |
| 3.1.333438 | LENNY DEGIORGIO | ADDRESS REDACTED | | | ADA 0.000000473996252404<br>BTC 0.000091517336327716<br>CEL 8.27663742760578<br>DOT 0.000000000053033578<br>ETH 0.000694104734866365<br>XRP 0.000000124575331458 | | |
| 3.1.333439 | LENNY EDWARDS | ADDRESS REDACTED | | | BAT 491.686468814541<br>BTC 0.0515568544181287<br>CEL 26.1596075812082<br>LTC 24.1667267481042 | | |
| 3.1.333440 | LENNY ENDERLE | ADDRESS REDACTED | | | BTC 0.000104001869670392<br>CEL 0.0626592143193758 | | |
| 3.1.333441 | LENNY GERARD CHAMPROUX | ADDRESS REDACTED | | | CEL 0.000559193609429786<br>ETH 0.000008777541000573 | | |
| 3.1.333442 | LENNY GLATT | ADDRESS REDACTED | | | BTC 0.21942728384087 | | |
| 3.1.333443 | LENNY GREEN | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 0.50088053162186<br>XRP 0.010973 | | |
| 3.1.333444 | LENNY GREENIDGE | ADDRESS REDACTED | | | CEL 2.56697895208631<br>USDC 71.93942 | | |
| 3.1.333445 | LENNY HOCK AUN WAN | ADDRESS REDACTED | | | BTC 0.00113966901388543<br>CEL 148.945957868302<br>MATIC 3000 | | |
| 3.1.333446 | LENNY KERKHOVE | ADDRESS REDACTED | | | SNX 0.0116880155196522 | | |
| 3.1.333447 | LENNY LIM | ADDRESS REDACTED | | | BTC 0.000218076552844653<br>ETH 0.050229865149439<br>USDT ERC20 2663.74949290531 | | |
| 3.1.333448 | LENNY LONGO | ADDRESS REDACTED | | | ADA 0.163282509517962<br>BTC 0.000125866148430416<br>CEL 0.323284776797475<br>ETH 0.00258622649888445<br>LINK 10.4408934935033<br>MATIC 8.24446812299495<br>SGB 213.837190699833<br>SNX 26.2925350143461<br>USDC 36.6292497680907<br>XRP 0.639676695382792 | ADA 0.00000050501195408<br>BTC 0.000000928543687932<br>ETH 0.000000303050632071<br>MATIC 0.000000814341770528<br>USDC 0.000000180578034158 | |
| 3.1.333449 | LENNY MANGAROO | ADDRESS REDACTED | | | 1INCH 79.3321293822896<br>AAVE 3.10139049111807<br>ADA 518.511479949283<br>BAT 756.150692286596<br>BTC 0.534772496275452<br>COMP 2.66087389725379<br>DOT 76.5844285764786<br>ETC 9.56072791717568<br>ETH 7.61301168603112<br>LINK 67.9688525282149<br>LTC 6.61934809111588<br>MATIC 3246.09700439981<br>USDC 2189.16247361542<br>USDT ERC20 317.584323614481<br>ZRX 288.411454553372 | | |
| 3.1.333450 | LENNY MONDRAGON | ADDRESS REDACTED | | | BTC 0.000001069284177389<br>CEL 1.09945500998105 | | |
| 3.1.333451 | LENNY PIER BOIVIN | ADDRESS REDACTED | | | ADA 0.194667449522626<br>BNB 0.000355009811497267<br>BTC 0.000005642345988475<br>ETH 0.00001140794118414<br>LINK 0.0137225028958983<br>MATIC 1.64118665837473<br>PAXG 0.000152366418414798<br>USDT ERC20 0.155686903207195 | | |
| 3.1.333452 | LENNY SCHMIDT | ADDRESS REDACTED | | | AAVE 0.0110050093441942<br>AVAX 0.0151597215493961<br>BTC 0.000046566867463646<br>DOT 0.0486365379265451<br>ETH 0.000003016698217499<br>LTC 0.00513567917408883<br>MATIC 1.48553219816697<br>ZEC 0.00772817936248036 | | AVAX 0.0725536273778174<br>BTC 0.000000007363590849<br>DOT 0.231106973488209<br>LTC 0.0246909030064379<br>ZEC 0.000000007797625114 |
| 3.1.333453 | LENNY STRUNK | ADDRESS REDACTED | | | CEL 1.06085084805211 | | |
| 3.1.333454 | LENNY TONNERRE | ADDRESS REDACTED | | | BTC 0.000822990536255869<br>CEL 2.00177706820822<br>LTC 0.75904154 | | |
| 3.1.333455 | LENNY TRINH | ADDRESS REDACTED | | | ADA 215.88479039609<br>BTC 0.0644545651<br>CEL 58.327002221813<br>DOT 40.7251142735671<br>ETH 0.569404947370098<br>LUNC 1389.486391<br>MATIC 27.78312733<br>SNX 5.4133<br>USDC 273.72909097494 | | |
| 3.1.333456 | LENNY VARGAS | ADDRESS REDACTED | | | BTC 0.0050833895718109<br>ETH 0.0768255460912057 | BTC 0.0020709 | |
| 3.1.333457 | LENNY VEGA | ADDRESS REDACTED | | | CEL 0.472425808345162<br>XRP 70.7724413939884 | | |
| 3.1.333458 | LENNY WALTER | ADDRESS REDACTED | | | CEL 0.443051912808965<br>USDT ERC20 54.110421 | | |
| 3.1.333459 | LENNY WARE | ADDRESS REDACTED | | | ADA 0.0808388763497091 | | |
| 3.1.333460 | LENNY WOLLMAN | ADDRESS REDACTED | | | LINK 2.04012423885033 | | |
| 3.1.333461 | LENNY ZWARTHOED | ADDRESS REDACTED | | | BCH 2.19063774791611<br>BTC 0.0237978194164074<br>ETH 3.43418166945181 | | |
| 3.1.333462 | LEÑO APPLEKING POMEROY | ADDRESS REDACTED | | | BTC 0.0247528761197793<br>LTC 0.00005205904170722<br>SNX 20.3101098902075 | | |
| 3.1.333463 | LENOIR MAXIME | ADDRESS REDACTED | | | CEL 0.300670000661663 | | |
| 3.1.333464 | LENON TOLFO DA SILVA | ADDRESS REDACTED | | | BTC 0.0274757088619259 | | |
| 3.1.333465 | LENORA BIEMANS | ADDRESS REDACTED | | | ADA 241.21415637943<br>BTC 0.000785936013582244<br>ETH 0.0736808787040299 | | |
| 3.1.333466 | LENORA BROOKS | ADDRESS REDACTED | | | BTC 0.000000000776804694<br>XLM 0.000000035262028741 | | |
| 3.1.333467 | LENORA BURGESS | ADDRESS REDACTED | | | BTC 0.0000288784116626<br>MATIC 4716.24011420168<br>PAXG 2.09941363811773<br>SNX 244.677971546726 | | |
| 3.1.333468 | LENORA GWEN STEINMETZ | ADDRESS REDACTED | | | ADA 92.7691642082886<br>BTC 0.00275977225720543<br>MATIC 179.62479679377 | | |
| 3.1.333469 | LENORA JOHNSON | ADDRESS REDACTED | | | BTC 0.00746835481091387<br>LTC 0.625568509218946 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333470 | LENORA YUNG | ADDRESS REDACTED | | | BTC 0.210589748666763<br>DOT 54.3768705519659<br>USDC 5281.23524734287 | | |
| 3.1.333471 | LENORE CANGELOSO | ADDRESS REDACTED | | | BTC 0.00470453682927192<br>ETH 0.143137368266202<br>SOL 2.27596747679247 | | |
| 3.1.333472 | LENORE FLINT | ADDRESS REDACTED | | | BTC 0.0394496034079495<br>DASH 0.292064235669214 | | |
| 3.1.333473 | LENORE HOY | ADDRESS REDACTED | | | CEL 1.0816535552112<br>ETH 0.000055814955443792 | | |
| 3.1.333474 | LENOX GRAYSON | ADDRESS REDACTED | | | BTC 0.00125929647841294<br>CEL 325.876984263268<br>DOT 250.7<br>MATIC 291.735537<br>USDC 222.479915844173 | | |
| 3.1.333475 | LENOX RAND | ADDRESS REDACTED | | | ADA 13036.821443759<br>AVAX 10.2824405614949<br>BTC 0.133086379700997<br>CEL 441.681249452001<br>DOT 74.4910751969179<br>ETH 40.5741637374019<br>LINK 173.716429701568<br>MATIC 4667.2752845045<br>SNX 54.3099474405532<br>USDC 23.2123731707197<br>XTZ 73.3903039843309 | USDC 300 | |
| 3.1.333476 | LENOX TUITAMA | ADDRESS REDACTED | | | CEL 0.0040711010434509 | | |
| 3.1.333477 | LENSMAN PTY LTD | DANIN STREET, PASCOE VALE, 3044 AUSTRALIA | | | BTC 0.582658306463168 | | |
| 3.1.333478 | LENSTON WHITFIELD | ADDRESS REDACTED | | | ADA 125.335687141215<br>BTC 0.0025132095547961<br>DOT 6.90716001182951<br>ETH 0.0256137525704019 | | |
| 3.1.333479 | LENTI LEVENTE | ADDRESS REDACTED | | | BTC 0.00118203574998443<br>CEL 1.90075053837862 | | |
| 3.1.333480 | LENTSU MMAKO | ADDRESS REDACTED | | | BTC 0.000000195989086935<br>CEL 5.24371355311432<br>USDC 0.0318248344882772 | | |
| 3.1.333481 | LENTZ LUNDY | ADDRESS REDACTED | | | BTC 0.148999823513091 | | |
| 3.1.333482 | LENUTA PROFER | ADDRESS REDACTED | | | BNB 0.00240062455951775<br>BTC 0.000001566700590014 | | |
| 3.1.333483 | LENUTA SERBAN | ADDRESS REDACTED | | | ADA 0.193482995638016<br>BNB 0.000000006935145497<br>BTC 0.00174373794492422<br>CEL 1.06797090875276<br>ETH 0.000520299440174432<br>MCDAI 0.144938784325889<br>USDT ERC20 0.000000387928596553 | | |
| 3.1.333484 | LENUTA-CATALINA CIORNEI | ADDRESS REDACTED | | | BTC 0.000000006270366992<br>CEL 0.247180479804262 | | |
| 3.1.333485 | LENY C OOSTERHOFF | ADDRESS REDACTED | | | BTC 0.00041022984455469<br>CEL 1077.32703818987 | | |
| 3.1.333486 | LENY FRIAS | ADDRESS REDACTED | | | EOS 10.7630839736244 | | |
| 3.1.333487 | LENY PHILIP | ADDRESS REDACTED | | | ETH 1.44334321915893<br>GUSD 795.571118200228<br>USDC 113.786730634872 | | |
| 3.1.333488 | LENY SANCHEZ VILLANUEVA | ADDRESS REDACTED | | | BTC 0.00385389149695439<br>ETH 0.618034148200698 | | |
| 3.1.333489 | LENZ DUNKER | ADDRESS REDACTED | | | BNB 8.09492353<br>BTC 0.405390384553792<br>BUSD 0.000535<br>CEL 4760.72067975851<br>DASH 0.00384<br>ETH 3.73197085007113<br>LUNC 26.2063651538092<br>SNX 6.32966 | | |
| 3.1.333490 | LENZ WONG | ADDRESS REDACTED | | | USDC 385.770168317375 | | |
| 3.1.333491 | LEO ADEKOYA | ADDRESS REDACTED | | | CEL 0.0227288461869223 | | |
| 3.1.333492 | LÉO ALASSET | ADDRESS REDACTED | | | ADA 0.294555358687306<br>BNB 0.00246376747947524<br>BTC 0.00135696838763252<br>ETH 0.00174467940022653<br>XRP 0.591858088392515 | | |
| 3.1.333493 | LEO AMADORI | ADDRESS REDACTED | | | BTC 0.00235221677568478<br>ETH 0.224157316878785 | | |
| 3.1.333494 | LEO ANAYA | ADDRESS REDACTED | | | CEL 2.86238839811256<br>DASH 0.19285888 | | |
| 3.1.333495 | LEO ANGELO COMIA | ADDRESS REDACTED | | | MCDAI 0.0502620000966133<br>USDT ERC20 0.215937015175747 | | |
| 3.1.333496 | LEO ANTHONY KILMARTIN | ADDRESS REDACTED | | | BTC 0.000226235156112871<br>DOT 1.31257643311635<br>ETH 0.0347543419882677<br>LINK 0.776395336071282<br>SNX 1.27110612487043<br>ZRX 8.20876222612324 | | |
| 3.1.333497 | LEO ATHANASIOU | ADDRESS REDACTED | | | ADA 1465.69564375749<br>CEL 0.00397531111916247<br>MANA 158.819767459567 | | |
| 3.1.333498 | LÉO ATTALI | ADDRESS REDACTED | | | ETH 0.00366801175971551 | | |
| 3.1.333499 | LEO B CHOI | ADDRESS REDACTED | | | | ETH 0.00000040475389416 | |
| 3.1.333500 | LEO BALDIGA | ADDRESS REDACTED | | | ADA 0.0709931950477343<br>BTC 0.00229819549139187<br>MATIC 74.7977406455718<br>USDC 0.0155632644502622<br>USDT ERC20 251.229420380276 | | |
| 3.1.333501 | LEO BARROSO | ADDRESS REDACTED | | | CEL 5.32484618046999<br>LTC 1.57249871<br>SGB 85.4747634175362<br>XLM 626.1889861<br>XRP 358.632890852201<br>ZEC 0.56765737<br>ZRX 78.8343747 | | |
| 3.1.333502 | LEO BARTON | ADDRESS REDACTED | | | BTC 0.08446938936502<br>DOT 47.5637143727332<br>ETH 0.930084089980381 | | |
| 3.1.333503 | LEO BELAT | ADDRESS REDACTED | | | CEL 0.0280237680554424 | | |
| 3.1.333504 | LEO BENJAMIN ROY | ADDRESS REDACTED | | | BTC 0.00609234214633656<br>DOT 2.58079410455508<br>ETH 0.130796249273874<br>MANA 112.137333213651<br>MATIC 100.908340734649<br>SOL 2.03681927675745<br>USDT ERC20 85.4297886516568 | | |
| 3.1.333505 | LEO BERNSTEIN | ADDRESS REDACTED | | | BTC 0.769000351243256<br>MATIC 0.000000240644897141<br>USDC 1045.01398776867 | MATIC 0.182341377780277<br>USDC 500 | |
| 3.1.333506 | LEO BEROULLE | ADDRESS REDACTED | | | ETH 0.000126849725702791 | | |
| 3.1.333507 | LEO BIJL | ADDRESS REDACTED | | | CEL 3.23246187993362<br>ETH 0.05175071 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333508 | LEO BINGHAY | ADDRESS REDACTED | | | ADA 0.227153963513883<br>BTC 0.0215733200084322<br>CEL 0.0801161811524538<br>XRP 2274.58407388298 | | |
| 3.1.333509 | LEO BIZJAK KERNEL | ADDRESS REDACTED | | | BTC 0.00296265924485325<br>CEL 0.108140689524445<br>PAXG 0.00015615454050507 | | |
| 3.1.333510 | LÉO BLANC | ADDRESS REDACTED | | | CEL 63.7268183188666 | | |
| 3.1.333511 | LEO BLUNDELL | ADDRESS REDACTED | | | BTC 0.0012578426916743<br>ETH 0.00464008534828654<br>MATIC 13.594827273237 | | |
| 3.1.333512 | LEO BONATO | ADDRESS REDACTED | | | BTC 0.00501907413925111 | | |
| 3.1.333513 | LEO BOOTH | ADDRESS REDACTED | | | BTC 0.00721816375988634<br>CEL 13.9372434093301<br>ETH 0.1 | | |
| 3.1.333514 | LEO BOYER | ADDRESS REDACTED | | | ADA 0.00365111298377571<br>BTC 0.000010922805306382<br>DOT 0.000075604370322073<br>ETH 0.00112944795840522<br>GUSD 0.652541765856493<br>LINK 0.0153566698741316<br>MATIC 2.12656862127774<br>SOL 0.018625731751 | LUNC 111.995703832811 | |
| 3.1.333515 | LEO BRIZANAC | ADDRESS REDACTED | | | BTC 0.000828651452625996<br>CEL 2.47119168329949 | | |
| 3.1.333516 | LEO BROWALDH | ADDRESS REDACTED | | | BTC 0.0133946814611866 | | |
| 3.1.333517 | LEO BURRUS | ADDRESS REDACTED | | | BTC 0.000011839816041284<br>USDC 2.22178532517132 | | |
| 3.1.333518 | LEO CAFFIOT | ADDRESS REDACTED | | | CEL 0.38375526465152 | | |
| 3.1.333519 | LEO CERBITO | ADDRESS REDACTED | | | CEL 0.000032525918153625<br>USDT ERC20 0.001001 | | |
| 3.1.333520 | LEO CHANLA | ADDRESS REDACTED | | | CEL 0.117389015367529 | | |
| 3.1.333521 | LEO CHAU | ADDRESS REDACTED | | | ADA 2.97963860669479<br>BNB 0.0012168823277912<br>BTC 0.207379915172571<br>DOT 0.125820601284083<br>ETH 11.6370980767367<br>USDC 0.714232171580668<br>XLM 3.35249019117332 | | |
| 3.1.333522 | LEO CHE MING CHANG | ADDRESS REDACTED | | | BTC 0.345975610150649 | | |
| 3.1.333523 | LEO CHEHROURI | ADDRESS REDACTED | | | CEL 0.216540413786083<br>ETH 0.00416025870820105 | | |
| 3.1.333524 | LEO CHENG | ADDRESS REDACTED | | | CEL 1.0684403870591<br>TUSD 1.45685696903838 | | |
| 3.1.333525 | LEO CHERON | ADDRESS REDACTED | | | BTC 0.0003253217383686<br>CEL 50.5374988063935<br>DASH 0.000000002583687015<br>EOS 0.000619205128953502<br>ETH 0.0348181515859511<br>LTC 0.0225728538691464<br>MATIC 16.0394337763062<br>USDT ERC20 0.00433944277254328 | | |
| 3.1.333526 | LEO CHIALUN WANG | ADDRESS REDACTED | | | | BTC 0.00243890699649384<br>ETH 0.67083853 | |
| 3.1.333527 | LEO CHIU | ADDRESS REDACTED | | | BTC 5.08141052504378<br>ETH 61.4775006046006<br>LUNC 18.694779072042<br>USDC 669.263793288333 | | |
| 3.1.333528 | LEO CIRIZA | ADDRESS REDACTED | | | CEL 1.07789834368844 | | |
| 3.1.333529 | LEO CLERC | ADDRESS REDACTED | | | ADA 0.13823138559139<br>BTC 0.000000790043419863<br>CEL 0.00816805530113346<br>MATIC 0.00187421833690666<br>USDC 0.499566204950929<br>USDT ERC20 0.000000667496845951<br>XRP 0.162505009733094<br>ZRX 0.632098521993832 | | |
| 3.1.333530 | LEO CLIPET | ADDRESS REDACTED | | | USDC 0.464495287732431 | | |
| 3.1.333531 | LEO CLIPET | ADDRESS REDACTED | | | ADA 0.264300676693688<br>BTC 0.101536323389783<br>CEL 11.5151749474896<br>ETH 2.05773307456883<br>LUNC 20.0270784384029<br>MATIC 310.564843054299<br>SOL 0.0154494567741279<br>USDC 0.000000615384615385 | | |
| 3.1.333532 | LÉO CORTÈS | ADDRESS REDACTED | | | USDC 0.260784023579268 | | |
| 3.1.333533 | LEO COTA | ADDRESS REDACTED | | | ADA 31.6672431301206 | | |
| 3.1.333534 | LEO COWAN | ADDRESS REDACTED | | | CEL 6.7042831347216<br>LINK 57.38520758 | | |
| 3.1.333535 | LEO CROFT | ADDRESS REDACTED | | | BTC 0.0362685740791177<br>CEL 40.8214407804679 | | |
| 3.1.333536 | LÉO CRYPTO | ADDRESS REDACTED | | | BTC 0.000013456224954962 | | |
| 3.1.333537 | LÉO CURDY | ADDRESS REDACTED | | | BTC 0.000733051548938572<br>CEL 0.000062475198531153 | | |
| 3.1.333538 | LÉO CURDY | ADDRESS REDACTED | | | BTC 0.000757234637482457<br>CEL 906.410228234507<br>MATIC 2390.8506<br>XRP 14392.282689 | | |
| 3.1.333539 | LEO DACQUIGNY | ADDRESS REDACTED | | | CEL 0.00166134003805124 | | |
| 3.1.333540 | LÉO DAFFLON | ADDRESS REDACTED | | | BTC 0.00121774463245673<br>CEL 3.3937599841699<br>COMP 0.29875066<br>UMA 3.11710098<br>XLM 234.2846366 | | |
| 3.1.333541 | LEO DAVIS | ADDRESS REDACTED | | | BTC 0.000005136686685054<br>ETH 0.000087056788113899 | | |
| 3.1.333542 | LEO DE CUVELAND | ADDRESS REDACTED | | | BTC 0.000685723157460711 | | |
| 3.1.333543 | LEO DELA ROSA | ADDRESS REDACTED | | | ADA 0.251249301421201<br>BTC 0.28578203177545<br>CEL 79.1191118721677<br>ETH 3.29425005550677<br>UNI 0.00626450127269852<br>XTZ 70.8910655899228 | | |
| 3.1.333544 | LEO DENNIS OWENS | ADDRESS REDACTED | | | | BTC 0.000000002907341536 | |
| 3.1.333545 | LÉO DOCHEZ | ADDRESS REDACTED | | | CEL 1.110433719755 | | |
| 3.1.333546 | LEO DOCTOLERO | ADDRESS REDACTED | | | BNB 0.000080920281646765<br>BTC 0.000001529713623775<br>CEL 0.320456986180499<br>ETH 0.000005716589918242<br>USDT ERC20 0.111251390287348 | | |
| 3.1.333547 | LEO DOHERTY | ADDRESS REDACTED | | | BTC 0.00108361920880284<br>USDC 1074.17626898257 | | |
| 3.1.333548 | LÉO DOUCY | ADDRESS REDACTED | | | CEL 0.0245209322233772<br>ETH 0.000267419983454<br>USDC 0.116674704816233 | | |
| 3.1.333549 | LEO DSOUZA | ADDRESS REDACTED | | | BTC 0.000000384030277674 | | |
| 3.1.333550 | LEO DSOUZA | ADDRESS REDACTED | | | BTC 0.000000001555699609<br>LINK 0.000006028545369533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333551 | LEO DUBRAU | ADDRESS REDACTED | | | CEL 0.0618225167066365<br>LUNC 0.0068393961031773 | | |
| 3.1.333552 | LÉO DUBUS | ADDRESS REDACTED | | | BTC 0.00149464565375918<br>CEL 0.0604783523504211<br>ETH 0.858253901991084<br>USDC 0.0109628913978487 | | |
| 3.1.333553 | LEO DUCAY | ADDRESS REDACTED | | | BTC 0.000000003011624975<br>CEL 0.00418797432864132<br>SGB 0.000076635987839971<br>XRP 0.000517224465375938 | | |
| 3.1.333554 | LEO DUDA | ADDRESS REDACTED | | | ADA 0.790955335323439<br>BTC 0.519945045334703<br>CEL 828.095718754848<br>DOT 0.121431723374272<br>EOS 0.240015922757415<br>ETH 5.67693177594481<br>LINK 0.0363625157226364<br>SOL 104.245699274005<br>UNI 0.0260460978389258<br>USDC 166.341293698136<br>XRP 0.444216764447126 | | |
| 3.1.333555 | LEO DUFFICY | ADDRESS REDACTED | | | MATIC 272.379954776146 | | |
| 3.1.333556 | LÉO DUMONT | ADDRESS REDACTED | | | BTC 0.000001102002328151<br>CEL 0.0733714997250843<br>ETC 0.00175654841451774 | | |
| 3.1.333557 | LEO EDPAO | ADDRESS REDACTED | | | BTC 0.000026681914133364<br>ETH 0.0311975213489643 | | |
| 3.1.333558 | LEO EDWARDS | ADDRESS REDACTED | | | BNB 5.91820807238175<br>BTC 0.249241813313137<br>ETH 1.26708245526506 | | |
| 3.1.333559 | LEO FARKAS | ADDRESS REDACTED | | | CEL 0.142016883526854 | | |
| 3.1.333560 | LEO FENN | ADDRESS REDACTED | | | BTC 0.104351745750546<br>CEL 3.89614657138225<br>DOT 0.237344090159669<br>ETH 0.00556029761913223<br>LTC 0.00129816777446441<br>MATIC 6.34106180690436<br>SNX 0.0543925971092614<br>XRP 784.355541453557 | | |
| 3.1.333561 | LEO FEUGERE | ADDRESS REDACTED | | | BTC 0.00844056330197436<br>CEL 56.3682132950934<br>DOT 16.7659486787181<br>ETH 0.13893993369095 | | |
| 3.1.333562 | LEO FILIPCZAK | ADDRESS REDACTED | | | BTC 0.0580232072741309 | | |
| 3.1.333563 | LÉO FILIPETTI | ADDRESS REDACTED | | | BTC 0.00020806651540784<br>CEL 0.859792942387916<br>ETH 0.0092034044252291<br>LTC 0.0142681060567308 | | |
| 3.1.333564 | LEO FIQ | ADDRESS REDACTED | | | BNB 0.000218478925229068<br>BTC 0.0520097894315106<br>CEL 0.249142398177346<br>ETH 0.000136447034953441<br>MATIC 0.604422398232864<br>SOL 0.000526086522240565<br>USDC 0.386<br>XRP 1075.58077252919 | | |
| 3.1.333565 | LEO FISCHER | ADDRESS REDACTED | | | ADA 14817.9315030196<br>BNB 2.04819665140297<br>BTC 4.4295278737124<br>DOT 476.528183857185<br>ETH 1.09585932841022 | | |
| 3.1.333566 | LEO FLORES | ADDRESS REDACTED | | | BCH 0.00037074<br>BSV 0.00684<br>BTC 0.00376734853983605<br>CEL 17.013408458534<br>DASH 0.01895674<br>LTC 0.08348487<br>SNX 13<br>USDC 0.000000438398479442<br>ZEC 0.026899 | | |
| 3.1.333567 | LEO FRAMARIN | ADDRESS REDACTED | | | BTC 0.000868380563437792<br>CEL 0.759273675409335 | | |
| 3.1.333568 | LEO FRANCOIS JACQUES IZOPET | ADDRESS REDACTED | | | BTC 0.00707202067395861<br>CEL 0.028533088930464<br>XTZ 1.82753193776604 | | |
| 3.1.333569 | LEO FRANSBACH | ADDRESS REDACTED | | | BTC 0.00000140528528729 | | |
| 3.1.333570 | LEO FRKETIC | ADDRESS REDACTED | | | ADA 0.242255726150835<br>BTC 0.000018542811812086 | | |
| 3.1.333571 | LÉO GALLOT | ADDRESS REDACTED | | | BTC 0.000000005724345372<br>CEL 10.8599938412527 | | |
| 3.1.333572 | LEO GALVEZ | ADDRESS REDACTED | | | BCH 0.0104423006066739<br>BSV 0.0102664332610943<br>MATIC 272.89278580656 | | |
| 3.1.333573 | LÉO GANDET | ADDRESS REDACTED | | | BTC 0.000056493013354738<br>CEL 128.046061912829<br>LTC 0.000000002359880481<br>SNX 29.25 | | |
| 3.1.333574 | LEO GATCHALIAN | ADDRESS REDACTED | | | BTC 0.00830734588402151 | | |
| 3.1.333575 | LEO GAU | ADDRESS REDACTED | | | BTC 0.000000556785572449<br>CEL 1.15653938624662<br>ETH 0.000000462156113594 | | |
| 3.1.333576 | LEO GAUTHIER | ADDRESS REDACTED | | | BTC 0.000887896333214469<br>CEL 28.2264209855702<br>DOT 3.30672360443669 | | |
| 3.1.333577 | LEO GENZLING | ADDRESS REDACTED | | | BTC 0.0091141749629513 | | |
| 3.1.333578 | LÉO GIANNARDI | ADDRESS REDACTED | | | CEL 1.25709822563052<br>ETH 0.0190059280270643 | | |
| 3.1.333579 | LEO GIRARDET | ADDRESS REDACTED | | | BTC 0.0275730305120463<br>CEL 1.67351316641679<br>ETH 0.90856134642804 | | |
| 3.1.333580 | LEO GOLDIN | ADDRESS REDACTED | | | ADA 584.007083591388<br>BTC 0.0183055608760326<br>DOT 25.9807456333211<br>ETH 0.672688505189519<br>MATIC 251.280114892609 | | |
| 3.1.333581 | LEO GRAJDURA | ADDRESS REDACTED | | | USDT ERC20 338.868091605486 | | |
| 3.1.333582 | LEO GRUBER | ADDRESS REDACTED | | | BTC 0.00110461785724831 | | |
| 3.1.333583 | LÉO GUILBAUD | ADDRESS REDACTED | | | BTC 0.000000003032173591<br>CEL 2.90437005979729 | | |
| 3.1.333584 | LEO GUMM | ADDRESS REDACTED | | | BTC 0.000748676388653846<br>CEL 0.11125575052614<br>LTC 0.06843747<br>XLM 27.8221732 | | |
| 3.1.333585 | LEO GYET | ADDRESS REDACTED | | | BTC 0.000000001521157613<br>CEL 0.207221683566291 | | |
| 3.1.333586 | LEO HANDEL | ADDRESS REDACTED | | | BTC 0.00133627478638186<br>EOS 67.0901304774322<br>MATIC 398.756937783402 | | |
| 3.1.333587 | LEO HANNEMAN | ADDRESS REDACTED | | | BTC 0.000473346304187757<br>ETH 0.00587548863877525 | BTC 0.000000000042846106 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333588 | LEO HAYAKAWA | ADDRESS REDACTED | | | XRP 976.149366 | | |
| 3.1.333589 | LEO HEI | ADDRESS REDACTED | | | BTC 0.000538532834631948<br>USDC 5.64822276455051 | USDC 0.000000130708876305 | |
| 3.1.333590 | LEO HEIKOOP | ADDRESS REDACTED | | | BTC 0.000000884303324848<br>CEL 0.0121983982170651<br>SGB 0.104619975507255<br>XRP 0.706091386365107 | | |
| 3.1.333591 | LEO HERMIN | ADDRESS REDACTED | | | ADA 0.261740125335422<br>BNB 0.00150070167007028<br>BTC 0.000014203311487136<br>USDC 0.68877435051474 | | |
| 3.1.333592 | LEO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000952175183182973 | | |
| 3.1.333593 | LEO HIJIKATA | ADDRESS REDACTED | | | BTC 0.0108270760217445<br>ETH 0.262241308777429<br>LINK 6.90367703530901<br>MATIC 87.7473729600077 | BTC 0.003684<br>ETH 0.066<br>LINK 2.98 | |
| 3.1.333594 | LEO HOLLEMAN | ADDRESS REDACTED | | | ADA 29305.8684148324<br>BCH 4.1903597439654<br>BTC 0.146340471976736<br>LINK 1016.64854723378<br>USDC 6040.25273755822 | | |
| 3.1.333595 | LEO HORVATH | ADDRESS REDACTED | | | BTC 0.0678255587709081<br>LINK 38.4955109329579<br>MATIC 43.7185031263863<br>XLM 104.46444829419 | | |
| 3.1.333596 | LEO HSIAO | ADDRESS REDACTED | | | BTC 7.87188848585148<br>ETH 12.4095934501838<br>USDC 156685.866735163 | | USDC 600 |
| 3.1.333597 | LEO HUI | ADDRESS REDACTED | | | ADA 349.68463320867<br>BCH 0.117420570370973<br>BSV 0.117725064769179<br>BTC 0.464151135638408<br>ETH 0.0256327348526323<br>MATIC 506.476848353268<br>PAXG 2.01697343793781<br>USDC 104.826123485942 | BTC 0.000506398607965704 | |
| 3.1.333598 | LEO HUYNH | ADDRESS REDACTED | | | CEL 1.68911203453465<br>SGB 68.8975707224717<br>XRP 466.252035895568 | | |
| 3.1.333599 | LEO HWANG | ADDRESS REDACTED | | | BTC 0.000002578630724195 | | |
| 3.1.333600 | LEO IAN BAS | ADDRESS REDACTED | | | ADA 204.366892876895<br>BTC 0.0353334868078564<br>MATIC 430.079706270204 | | |
| 3.1.333601 | LEO IZOULET | ADDRESS REDACTED | | | CEL 1.14018839582377 | | |
| 3.1.333602 | LEO JABALE | ADDRESS REDACTED | | | BNB 0.00122406699916361<br>BTC 0.000000598658090456 | | |
| 3.1.333603 | LEO JACKSON | ADDRESS REDACTED | | | CEL 1.06074537449831 | | |
| 3.1.333604 | LEO JACOBS | ADDRESS REDACTED | | | ADA 2.4236982638635<br>BTC 0.00000103305242400899<br>CEL 0.0142361617980401<br>ETH 0.00110477564789992<br>PAXG 0.00155380712352113<br>SGB 0.284592800241713<br>USDC 0.0116540067476548<br>XRP 13.1974382798999 | | |
| 3.1.333605 | LEO JAKUPIC | ADDRESS REDACTED | | | ADA 308.213748<br>CEL 3.29839972211065<br>DOGE 2515 | | |
| 3.1.333606 | LEO JESSEN | ADDRESS REDACTED | | | BTC 0.02271418<br>CEL 35.8905157655875<br>ETH 0.13262402<br>LTC 0.44769822 | | |
| 3.1.333607 | LEO JIANG | ADDRESS REDACTED | | | BTC 0.000910367967770429<br>ETH 2.68773422910846 | | |
| 3.1.333608 | LEO JIMENEZ | ADDRESS REDACTED | | | ETH 0.0657063449628746<br>LINK 170.419313478766<br>SGB 665.589080111433<br>USDC 90.9126221297449<br>XRP 5800.01125281236 | | |
| 3.1.333609 | LEO JONES | ADDRESS REDACTED | | | ADA 8452.43886178531<br>BTC 0.00748927021784854<br>CEL 596.256760000273<br>COMP 0.04989368<br>EOS 78.7178<br>ETH 5.54479928613525<br>LTC 17.9760053980121<br>SGB 161.843651676923<br>USDC 3099.43339216953<br>XLM 145.55883<br>XRP 1758.85473724352 | | |
| 3.1.333610 | LEO JOUANNY | ADDRESS REDACTED | | | CEL 26.0422963972888 | | |
| 3.1.333611 | LEO JUAREZ | ADDRESS REDACTED | | | USDC 0.000335239766970705 | | ADA 0.000000304239613326<br>BTC 0.000000001712929304<br>DOT 0.000000000000213794<br>ETH 0.000442537539811047<br>LTC 0.000000005294976932 |
| 3.1.333612 | LEO JUNE BEDEO | ADDRESS REDACTED | | | BTC 0.000000008688869729<br>CEL 0.492927599783932 | | |
| 3.1.333613 | LEO KAČIĆ | ADDRESS REDACTED | | | LTC 0.197469477316668 | | |
| 3.1.333614 | LEO KAO | ADDRESS REDACTED | | | BTC 0.00116709189181323<br>GUSD 516.297959631047 | | |
| 3.1.333615 | LEO KENNY | ADDRESS REDACTED | | | BTC 0.156710211443404 | | |
| 3.1.333616 | LEO KEOMA STOCKER | ADDRESS REDACTED | | | BTC 0.0384688869638154 | | |
| 3.1.333617 | LEO KERKHOF | ADDRESS REDACTED | | | BTC 0.000306460882045156<br>CEL 180.023139880248<br>ETH 1.0269987249077<br>SGB 2315.65218326201 | | |
| 3.1.333618 | LEO KIENZLER | ADDRESS REDACTED | | | BTC 0.000000822681128228 | | |
| 3.1.333619 | LEO KLEINBERG | ADDRESS REDACTED | | | CEL 0.321472906392086<br>ETH 0.225797705249172 | | |
| 3.1.333620 | LEO KOOT | ADDRESS REDACTED | | | BTC 0.028337<br>CEL 108.255421648423<br>ETH 1.238586876378 | | |
| 3.1.333621 | LEO KOTSCHENREUTHER | ADDRESS REDACTED | | | ETH 0.000028429784870175<br>LINK 0.000189110130882935<br>USDC 0.023982961404311 | | |
| 3.1.333622 | LEO KOTSCHENREUTHER | ADDRESS REDACTED | | | USDC 0.724744449527943 | | |
| 3.1.333623 | LEO KRAJEWSKI | ADDRESS REDACTED | | | BTC 0.0137635717683705<br>DASH 0.83241526326341<br>ETH 0.234174130607382<br>LTC 0.483280881175362<br>USDC 95.4198477909687 | | |
| 3.1.333624 | LEO L CONSTANT | ADDRESS REDACTED | | | BTC 0.000509421718597934<br>XRP 2.72045316862664 | | |
| 3.1.333625 | LEO LA PUERTA | ADDRESS REDACTED | | | ETH 0.000021104536821842 | | |
| 3.1.333626 | LEO LABATE | ADDRESS REDACTED | | | BTC 0.0210118041237933 | | |
| 3.1.333627 | LEO LÄHTEENMÄKI | ADDRESS REDACTED | | | BTC 0.00257281498317034<br>CEL 4.48886873277219<br>ETH 0.107023609294206 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333628 | LÉO LALLEMENT | ADDRESS REDACTED | | | BTC 0.000000412280224751<br>USDC 51.8467107791416<br>USDT ERC20 0.330782377246602 | | |
| 3.1.333629 | LEO LAM | ADDRESS REDACTED | | | BTC 0.0305189456064121<br>CEL 263.745431890718<br>MCDAI 282.989233888549<br>USDC 215.845805056516 | | |
| 3.1.333630 | LEO LAM | ADDRESS REDACTED | | | BTC 0.178509522123609<br>CEL 121.20760150783<br>USDT ERC20 2.47675549364548 | | |
| 3.1.333631 | LEO LAMBERT | ADDRESS REDACTED | | | ADA 0.114978657378047<br>BTC 0.0102293861963737<br>USDC 271.50846545549 | | |
| 3.1.333632 | LEO LARSSON | ADDRESS REDACTED | | | ETH 0.00491098266027716 | | |
| 3.1.333633 | LEO LASIC | ADDRESS REDACTED | | | BTC 0.000005590690298059 | | |
| 3.1.333634 | LÉO LAURENT | ADDRESS REDACTED | | | BCH 0.00180071015736981<br>BTC 0.000135276691093179<br>CEL 1.56815407233237<br>LTC 0.0125672096277363<br>SGB 2.31123557539523<br>XRP 15.5987756997132 | | |
| 3.1.333635 | LEO LE TARO | ADDRESS REDACTED | | | BTC 0.000000008399036858<br>CEL 3.66940888656267<br>ETH 0.0014850384869794<br>LTC 0.00125260346903161<br>SGB 6.41379586740345<br>USDC 3.43823416667483<br>XRP 41.9153064418966<br>ZRX 13.0269893442718 | | |
| 3.1.333636 | LÉO LENOIR | ADDRESS REDACTED | | | DOT 0.0484611948121128 | | |
| 3.1.333637 | LEO LEO | ADDRESS REDACTED | | | BTC 0.0234558744470213<br>CEL 0.000025537613254558<br>DASH 0.00703008689036163<br>ETH 0.0691496451771837<br>LTC 0.337374040797923<br>MCDAI 31.8015227067308<br>USDT ERC20 459.353985157793 | | |
| 3.1.333638 | LEO LEONARD | ADDRESS REDACTED | | | USDC 394.404277809524 | | |
| 3.1.333639 | LEO LEUNG | ADDRESS REDACTED | | | BTC 0.00129777303077094 | | |
| 3.1.333640 | LEO LI YANG YOU | ADDRESS REDACTED | | | ETH 0.0016668774608963 | | |
| 3.1.333641 | LEO LIN | ADDRESS REDACTED | | | ADA 327.577286379038<br>AVAX 0.0433146789564139<br>BNB 0.00174909634456777<br>BTC 0.000231301298896944<br>ETH 0.0110657747536741<br>USDC 41.6894543803136 | | |
| 3.1.333642 | LEO LOPE | ADDRESS REDACTED | | | BTC 0.00344071087148772<br>DOGE 174.335201773208<br>USDC 144.053472065549 | BTC 0.00474 | |
| 3.1.333643 | LEO LU | ADDRESS REDACTED | | | BTC 0.0496543669381599 | | |
| 3.1.333644 | LEO LUDWIG KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.501329292259892 | | |
| 3.1.333645 | LEO LUTGENS | ADDRESS REDACTED | | | BTC 0.000001186201089075<br>BUSD 0.98598617612533<br>CEL 0.0434829267239848 | | |
| 3.1.333646 | LÉO MAILLEBOUIS | ADDRESS REDACTED | | | CEL 478.210790743382<br>DOT 24.68858447<br>MCDAI 30 | | |
| 3.1.333647 | LEO MAK | ADDRESS REDACTED | | | BTC 0.000000009101005936<br>CEL 0.00838566674863392 | | |
| 3.1.333648 | LEO MALTRAIT | ADDRESS REDACTED | | | BCH 0.72032261<br>BTC 0.00112815142786611<br>CEL 7.22609405679096<br>DASH 1.6180517<br>EOS 100.5949<br>LTC 7.00682329<br>SGB 347.89419<br>XRP 109.750083 | | |
| 3.1.333649 | LEO MAR DOCTOLERO | ADDRESS REDACTED | | | BNB 0.34510479<br>BTC 0.00385306526201202<br>BUSD 152.3742<br>CEL 16.4509265512846<br>ETH 0.00662<br>USDC 178.57 | | |
| 3.1.333650 | LEO MARC ARIZALA | ADDRESS REDACTED | | | BTC 0.000979182879876524<br>CEL 0.480387584291111<br>ETH 0.8681570817664 | | |
| 3.1.333651 | LEO MARTIN | ADDRESS REDACTED | | | BTC 0.000390457900812092<br>CEL 1.41388694138288<br>USDC 403.444367612162 | | |
| 3.1.333652 | LEO MATTHEW MARTINEZ | ADDRESS REDACTED | | | AVAX 25.5780412509245<br>DOT 38.6828315648025<br>ETH 0.203211858732049<br>LINK 169.448711151184<br>MATIC 1295.46977354953<br>SNX 52.40807199703<br>SOL 21.7110157303018<br>XRP 25 | | |
| 3.1.333653 | LÉO MAURO | ADDRESS REDACTED | | | BTC 0.00168484468757377<br>CEL 18.4314036525179 | | |
| 3.1.333654 | LEO MAXWELL | ADDRESS REDACTED | | | BCH 0.000005235737871987<br>LTC 0.00327282694696862 | | |
| 3.1.333655 | LEO MCBRIDE | ADDRESS REDACTED | | | MATIC 0.0446530289620143 | | |
| 3.1.333656 | LEO MCGRATH | ADDRESS REDACTED | | | ADA 293.865266413215<br>BTC 0.00125082224954597<br>DOT 22.7660003518121 | | |
| 3.1.333657 | LEO MENGTAH SHUM | ADDRESS REDACTED | | | ADA 3827.9800256302<br>BTC 0.372135545831436<br>CEL 1.80681252299621<br>ETC 30.1039788778646<br>ETH 5.88140727078435<br>LINK 76.848982417791<br>LTC 40.7636018823532<br>MATIC 150.904677279116<br>SOL 13.190368643104<br>USDC 3.4409902961484 | USDC 1000 | |
| 3.1.333658 | LÉO MESLIER | ADDRESS REDACTED | | | BTC 0.00498901104804108<br>CEL 79.5201362585637 | | |
| 3.1.333659 | LEO MICHEL DUBOIS | ADDRESS REDACTED | | | BTC 0.00170777591286176<br>BUSD 0.660053354760155<br>TUSD 0.476960687540766<br>USDC 0.931597975352742<br>USDT ERC20 0.000767379218881372<br>UST 2008.90905399345 | | |
| 3.1.333660 | LÉO MONTULET | ADDRESS REDACTED | | | BTC 0.000120512565203379<br>CEL 0.00966480948277116<br>ETH 0.00118829649268719<br>SOL 0.000058329994607809<br>USDC 0.00506520229900138<br>USDT ERC20 0.278402779766036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333661 | LEO MORRIS | ADDRESS REDACTED | | | ADA 0.105492304380236<br>BTC 0.0459396067655358<br>CEL 0.452086355327723<br>ETH 0.00244437255063678 | | |
| 3.1.333662 | LEO MORTENSEN | ADDRESS REDACTED | | | BTC 0.00334666391955319<br>CEL 1.41300471728806<br>ETH 0.03536649 | | |
| 3.1.333663 | LEO NARDO | ADDRESS REDACTED | | | CEL 3.10819036754664<br>USDC 118.169055 | | |
| 3.1.333664 | LÉO NEZONDET | ADDRESS REDACTED | | | BCH 0.4<br>BTC 0.0251083630131849<br>CEL 5436.26998781077<br>DASH 1<br>EOS 11.3249<br>ETH 5.29042255829273<br>LINK 42.77<br>SGB 66.7311813169<br>USDC 20<br>XLM 1041.0039544<br>XRP 441.635879 | | |
| 3.1.333665 | LEO NGUYEN | ADDRESS REDACTED | | | ADA 826.914799557362<br>BTC 0.00217020618816357<br>DOT 62.556986417393<br>USDC 315.470869528014<br>USDT ERC20 209.475785500161 | AVAX 27.98<br>ETH 0.01<br>LTC 0.5<br>SOL 4.99 | |
| 3.1.333666 | LEO NOEL | ADDRESS REDACTED | | | ADA 1.44710912109158<br>BTC 0.000000434171829709<br>DOT 0.000231462742928507<br>ETH 0.00129247270987454<br>LUNC 0.598146313946469<br>USDC 0.357120243113109 | BTC 0.0000002644523683<br>DOT 0.000084552183696624<br>ETH 0.000338942834981092 | |
| 3.1.333667 | LEO OKAMURA | ADDRESS REDACTED | | | BTC 0.00266379777481848<br>USDC 718.149339369545 | | |
| 3.1.333668 | LÉO PACHECO | ADDRESS REDACTED | | | ADA 20.3268188034053<br>CEL 0.00121981629558853<br>USDC 0.329913959250546 | | |
| 3.1.333669 | LEO PADRON | ADDRESS REDACTED | | | BTC 0.00110709762802878<br>USDC 4233.31702598583 | | |
| 3.1.333670 | LEO PASCAL DEVUN | ADDRESS REDACTED | | | BTC 0.111472532453443<br>CEL 51.3412455437955<br>USDT ERC20 404.298342590096 | | |
| 3.1.333671 | LEO PASHOV | ADDRESS REDACTED | | | BTC 0.000000005072382026<br>CEL 1350.21746855759 | | |
| 3.1.333672 | LEO PATCHING | ADDRESS REDACTED | | | BCH 1.05646995767511<br>BSV 1.02886105734586<br>BTC 1.47721149318081<br>ETH 8.82887122024506<br>LTC 5.24353530817604<br>USDC 133951.20858841 | | |
| 3.1.333673 | LEO PAUL BOLDUC | ADDRESS REDACTED | | | ETH 11.5871237121008 | | |
| 3.1.333674 | LEO PAULSSON | ADDRESS REDACTED | | | ETH 0.000103123273813531 | | |
| 3.1.333675 | LEO PENAFLOR | ADDRESS REDACTED | | | ETH 0.0585518900111323 | | |
| 3.1.333676 | LEO PESTRE | ADDRESS REDACTED | | | BTC 0.000001377237812557<br>CEL 4.69668745982726<br>DOT 0.0320771109209668<br>LTC 0.00000000189578842<br>USDC 0.00148234215105655 | | |
| 3.1.333677 | LEO PETERS | ADDRESS REDACTED | | | CEL 0.0136851865134286<br>ETH 0.000195826949376436 | | |
| 3.1.333678 | LEO PEUCHMAUR | ADDRESS REDACTED | | | CEL 0.000889582204830039<br>DASH 0.00111457344421113 | | |
| 3.1.333679 | LEO PICKFORD | ADDRESS REDACTED | | | BTC 0.310888127899502<br>CEL 1.15116892753898<br>ETH 2.25603659364659<br>LTC 2.40282991562847 | | |
| 3.1.333680 | LEO PIENASOLA | ADDRESS REDACTED | | | BTC 0.00640107645172135<br>USDC 14.8963853557735 | | |
| 3.1.333681 | LEO PIERCE | ADDRESS REDACTED | | | BUSD 23.9499070598851<br>CEL 138.775011557606<br>MCDAI 0.0253667966149613<br>SGB 0.898119502066088<br>USDC 42.5101378391826<br>USDT ERC20 29.3919365173902<br>XRP 5.85823345264597 | | |
| 3.1.333682 | LEO PIJNACKER | ADDRESS REDACTED | | | AAVE 0.00000069<br>BTC 0.00035917772197745<br>CEL 354.520850205793<br>ETH 0.00000061 | | |
| 3.1.333683 | LÉO PIOTROWSKI | ADDRESS REDACTED | | | USDC 399.630866957656 | | |
| 3.1.333684 | LEO POLINKOVSKY | ADDRESS REDACTED | | | BTC 0.645795079916122<br>GUSD 1.79299415731413<br>USDC 26865.4357609143 | BTC 0.01527685 | |
| 3.1.333685 | LEO PORTER | ADDRESS REDACTED | | | BTC 0.000002169886525158<br>CEL 0.484403772604185<br>ETH 0.00288652872407782 | | |
| 3.1.333686 | LEO PRADEL--MALBREIL | ADDRESS REDACTED | | | BTC 0.00276379653741684<br>CEL 150.978020407331<br>ETH 1.25746943960615 | | |
| 3.1.333687 | LEO PUGGANIG | ADDRESS REDACTED | | | BCH 0.00002<br>BSV 0.999<br>BTC 0.000000006997343457<br>CEL 12683.4079690121<br>DASH 0.99669748<br>EOS 0.001<br>LTC 0.0001<br>MATIC 0.10680601293763<br>OMG 0.001<br>USDC 0.003552<br>ZRX 194 | | |
| 3.1.333688 | LEO PUGH | ADDRESS REDACTED | | | USDC 0.0708325647152332 | | |
| 3.1.333689 | LEO PUIKKONEN | ADDRESS REDACTED | | | USDC 81.240860550808 | | |
| 3.1.333690 | LÉO PUJOL | ADDRESS REDACTED | | | BTC 0.101375548410351 | | |
| 3.1.333691 | LEO QUINTANA | ADDRESS REDACTED | | | CEL 1.0672126537142 | | |
| 3.1.333692 | LEO QUINTANA | ADDRESS REDACTED | | | ADA 222.204980708784<br>BTC 0.0314139996519333<br>ETH 0.244044538024564 | | |
| 3.1.333693 | LEO RAYFORD | ADDRESS REDACTED | | | BTC 0.00107463454514477<br>USDC 3.21747384031104 | | |
| 3.1.333694 | LEO REBOUL | ADDRESS REDACTED | | | BTC 0.00123411847683457<br>USDC 1152.64720502897 | | |
| 3.1.333695 | LÉO RÉBUFIE | ADDRESS REDACTED | | | CEL 1.0594900438365 | | |
| 3.1.333696 | LEO REGIS PLOUHINEC | ADDRESS REDACTED | | | ETH 0.0762516122824641<br>USDC 501.814019628455<br>USDT ERC20 492.588292929611 | | |
| 3.1.333697 | LÉO REGOLI | ADDRESS REDACTED | | | CEL 47.2145182285647<br>MCDAI 68.42743368<br>USDC 2480 | | |
| 3.1.333698 | LEO REINS | ADDRESS REDACTED | | | CEL 0.111351150353381 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333699 | LÉO RENAUDIN | ADDRESS REDACTED | | | BTC 0.031104285616841<br>CEL 1.9567282938459<br>ETH 0.179693800936825 | | |
| 3.1.333700 | LÉO RENAULT | ADDRESS REDACTED | | | BTC 0.0141806666149099<br>TUSD 0.109276601337383<br>USDT ERC20 0.31268398771829 | | |
| 3.1.333701 | LEO RICARD | ADDRESS REDACTED | | | BTC 0.000000173546133191<br>CEL 0.261490602596195<br>EOS 0.0006<br>USDC 0.116968486426507<br>USDT ERC20 7.952093 | | |
| 3.1.333702 | LEO RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.447859282785077 | | |
| 3.1.333703 | LEO ROMANO | ADDRESS REDACTED | | | ADA 337.640291121597<br>DOT 0.0562943481975919<br>ETH 0.0520911632946309<br>PAX 3.47976024403429<br>XRP 1.17232807821795 | | |
| 3.1.333704 | LEO ROSS | ADDRESS REDACTED | | | ADA 0.491621046099955<br>AVAX 0.0136453822343075<br>BNB 0.00196524015896193<br>BTC 0.000063220425343717<br>BUSD 0.91654619964458<br>CEL 228.174090283468<br>DOT 0.259650334893577<br>ETH 0.000996700095849213<br>LUNC 10.1263277258594<br>MATIC 9.39790488522856<br>SOL 0.0034377894148954<br>USDC 30.0685232041024<br>USDT ERC20 0.180998623733763<br>XRP 0.225663055942079 | | |
| 3.1.333705 | LEO ROVENSKY | ADDRESS REDACTED | | | BCH 0.000224593279622038<br>BSV 0.41162495195628<br>BTC 0.510424726713127<br>ETH 3.54184989138297<br>MATIC 118.583373215381<br>USDC 378.619171538968<br>ZEC 0.000190075787093487 | | |
| 3.1.333706 | LEO RUTHER VALLES | ADDRESS REDACTED | | | BTC 0.000000001696847079<br>CEL 0.160713427637087 | | |
| 3.1.333707 | LEO RYDLUN | ADDRESS REDACTED | | | AVAX 143.622129957437<br>BTC 0.127073644553578<br>DOT 937.280936000356<br>SOL 54.121801755177<br>USDC 5.04006281181873 | AVAX 7.04928064659334<br>DOT 1.1431647181 | |
| 3.1.333708 | LEO RYTÖVUORI | ADDRESS REDACTED | | | BTC 0.000000008565226061<br>CEL 21.0655459741746<br>DOT 0.000000000009779468<br>USDC 0.000000615192472127 | | |
| 3.1.333709 | LEO SALLAH | ADDRESS REDACTED | | | ADA 43.874442<br>BNB 0.00120682923930067<br>BTC 0.0000104957494134919<br>CEL 40.1168299273246<br>ETH 0.0449959027418427<br>LUNC 0.0201613423745568 | | |
| 3.1.333710 | LEO SARFATI | ADDRESS REDACTED | | | BTC 0.00001769<br>CEL 0.0176404216968154 | | |
| 3.1.333711 | LEO SARMIENTO | ADDRESS REDACTED | | | MATIC 48.5072104062807 | | |
| 3.1.333712 | LEO SARRIA | ADDRESS REDACTED | | | BTC 0.0260536098518203<br>ETH 0.328018712394595<br>MATIC 12.1170198495383 | | |
| 3.1.333713 | LEO SC | ADDRESS REDACTED | | | BTC 0.0011588841862255<br>MCDAI 0.512841517592954<br>USDC 0.451138292065903 | | |
| 3.1.333714 | LEO SCHILPEROORT | ADDRESS REDACTED | | | BAT 96<br>BTC 0.0012678386473266<br>CEL 46.4268600671302<br>DASH 0.195<br>LINK 12.4<br>SGB 166.962478<br>USDT ERC20 147.876939<br>XLM 997.0722<br>XRP 2189.72006<br>ZEC 0.2498566585125 | | |
| 3.1.333715 | LEO SCHRADER | ADDRESS REDACTED | | | BTC 0.00000000245706367<br>CEL 0.67628897408124 | | |
| 3.1.333716 | LEO SEBELIN | ADDRESS REDACTED | | | BTC 0.00126752037805294<br>CEL 0.190166681715652<br>USDC 256.556328622669 | | |
| 3.1.333717 | LEO SENAI | ADDRESS REDACTED | | | ADA 623.233627504211<br>BAT 0.109330697197382<br>DOT 36.7175050261216<br>ETH 2.18273182383217<br>LINK 33.2924508856221 | | |
| 3.1.333718 | LEO SHERIDAN | ADDRESS REDACTED | | | ADA 212.52199528775<br>BAT 1415.13001701872<br>BTC 0.0235887768548861<br>EOS 23.7420666153867<br>ETC 2.80139590499188<br>ETH 4.75099460745884<br>LINK 334.770890599702<br>SGB 65.5636690543674<br>USDC 176.784125593022<br>XLM 1485.45550814764<br>XRP 1.09981368710774 | | |
| 3.1.333719 | LEO SHIMIZU | ADDRESS REDACTED | | | BTC 0.000588519670440544<br>CEL 1.09641965668702 | | |
| 3.1.333720 | LEO SILVA | ADDRESS REDACTED | | | BNB 0.0095<br>BTC 0.00106080536343191<br>CEL 0.823750413015334<br>USDC 420.003505272815 | | |
| 3.1.333721 | LEO SIMON | ADDRESS REDACTED | | | USDC 9.81024723781458 | | |
| 3.1.333722 | LEO SIMON | ADDRESS REDACTED | | | BTC 0.000026542510503616<br>CEL 1.11018845949006<br>DASH 0.000152675827719331<br>ETH 0.00005648874934601<br>USDT ERC20 1.18606096148994 | | |
| 3.1.333723 | LÉO SIMON | ADDRESS REDACTED | | | CEL 11.496465406866<br>ETH 0.00222995038151599<br>USDT ERC20 0.000000280697508813 | | |
| 3.1.333724 | LEO SKOPAC | ADDRESS REDACTED | | | USDT ERC20 112.859438215749 | | |
| 3.1.333725 | LEO SOUZA | ADDRESS REDACTED | | | BTC 0.000000008656425092<br>ETH 0.000000030162549584 | | |
| 3.1.333726 | LEO SQUIRE | ADDRESS REDACTED | | | BSV 3.84097042760043<br>BTC 0.717070450977773<br>ETH 1.55676582460336<br>GUSD 12.5375922930155<br>USDC 11.1695501754128 | BTC 0.00045942019948439 | |
| 3.1.333727 | LEO STEYN | ADDRESS REDACTED | | | ETH 0.146622568402991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333728 | LEO SUEN | ADDRESS REDACTED | | | ADA 320.824907224864<br>BTC 0.00788779603431026<br>ETH 0.289745533043934 | | |
| 3.1.333729 | LEO SUN | ADDRESS REDACTED | | | BTC 0.0000012231210428 83<br>USDC 1.19814241690727 | | |
| 3.1.333730 | LEO TABAYAG | ADDRESS REDACTED | | | CEL 0.027361466813151 | | |
| 3.1.333731 | LEO TAN | ADDRESS REDACTED | | | BTC 0.000449841125167368 | | |
| 3.1.333732 | LÉO TAPIA FELIPE | ADDRESS REDACTED | | | ETH 0.000019972756548659 | | |
| 3.1.333733 | LEO TATTERSFIELD | ADDRESS REDACTED | | | BTC 0.0100000063197984<br>CEL 53.106230484892<br>XLM 3343.5366352 | | |
| 3.1.333734 | LÉO TCHIMOU | ADDRESS REDACTED | | | CEL 3.66162922813141<br>DOT 13.9905606033739<br>ETH 0.00288100283485814<br>LTC 1.4719266000419<br>USDC 6.67486174752792 | | |
| 3.1.333735 | LÉO THIEULLEN | ADDRESS REDACTED | | | AAVE 2.8242829176583<br>BTC 0.00445430428135979<br>CEL 11.9106816823236<br>ETH 0.00134745952739814<br>LINK 0.00737374844811499<br>MCDAI 1.92119328172412<br>PAXG 0.000355095694454333<br>SGB 170.264387780215<br>SNX 57.3636072361823<br>USDC 3.37420227270054<br>USDT ERC20 0.000000651695153722<br>XRP 0.000000457130019307 | | |
| 3.1.333736 | LEO TIITTANEN | ADDRESS REDACTED | | | ADA 487.433692138585<br>BTC 0.284892175324194<br>DOT 0.0162748718866305<br>ETH 1.22542787943114<br>LINK 26.2992633156511<br>MATIC 2.62761779431114<br>SOL 16.379014450324<br>XLM 1.22449526241914<br>XRP 2.20998792820789 | | |
| 3.1.333737 | LEO TOPOL | ADDRESS REDACTED | | | BAT 0.155351468906051<br>BTC 0.000000002850389091<br>CEL 1.11685471091431<br>ETH 0.000004918333358451<br>MATIC 0.00561245305937946<br>USDC 1.13902822639234<br>XLM 0.0128752911753462 | BTC 0.000356005497113943<br>ETH 0.006585<br>MATIC 0.00000273<br>USDC 922.431677895176<br>XLM 0.0007542 | |
| 3.1.333738 | LEO TORRENTE | ADDRESS REDACTED | | | BTC 0.00002567055035504<br>CEL 548.5219812307<br>MCDAI 31.787193564585<br>USDC 10829.4667356826 | BTC 0.000000003268035564 | |
| 3.1.333739 | LEO TORRES | ADDRESS REDACTED | | | BTC 0.348173701842423<br>LTC 0.00000186774165068399<br>LUNC 13.2531646518973<br>USDC 1.78204097262704<br>USDT ERC20 0.00112863662597319 | LTC 2.17748849056019 | |
| 3.1.333740 | LEO TRISTAN MEYER | ADDRESS REDACTED | | | BTC 0.000082779060618108 | | |
| 3.1.333741 | LEO TROPER | ADDRESS REDACTED | | | ETH 1.45170825502606 | | |
| 3.1.333742 | LEO TRUFFERT | ADDRESS REDACTED | | | USDC 1.99940458442443 | | |
| 3.1.333743 | LEO TURNER | ADDRESS REDACTED | | | BTC 0.00000000915816717<br>CEL 0.229601821003514 | | |
| 3.1.333744 | LEO VALENTIN VOGLER | ADDRESS REDACTED | | | BTC 0.0530469197774031 | | |
| 3.1.333745 | LEO VALENTINO REINHARD | ADDRESS REDACTED | | | BTC 0.0000302980556021409 | | |
| 3.1.333746 | LEO VAN DER BOOM | ADDRESS REDACTED | | | BTC 1.02982523040578 | | |
| 3.1.333747 | LEO VAN OUDENAARDEN | ADDRESS REDACTED | | | BTC 0.000006469638765716 | | |
| 3.1.333748 | LEO VAN VEEN | ADDRESS REDACTED | | | ADA 0.328554384252158<br>BTC 0.000000005578317141<br>CEL 18.8262429017724<br>ETH 0.179328<br>USDC 122.546734 | | |
| 3.1.333749 | LEO VANBUTZEELE | ADDRESS REDACTED | | | BTC 0.000001533204887081<br>CEL 1.58785206042136<br>ETH 0.951116510901545<br>USDC 0.036123645132415 | | |
| 3.1.333750 | LEO VELASTEGUÍ | ADDRESS REDACTED | | | USDT ERC20 0.391002890425105 | | |
| 3.1.333751 | LEO VENTURI | ADDRESS REDACTED | | | BTC 0.0264888122257287<br>CEL 14.297992692297 | | |
| 3.1.333752 | LEO VUJCICH | ADDRESS REDACTED | | | BTC 0.035086785866675<br>CEL 1.17157700635415<br>ETH 0.109220489685327 | | |
| 3.1.333753 | LEO WAN | ADDRESS REDACTED | | | ADA 81.5346188975155<br>BTC 0.0126446641553353<br>ETH 0.19175115396583 | | |
| 3.1.333754 | LEO WANG | ADDRESS REDACTED | | | BTC 0.000607670336744911<br>BUSD 47.7782608716867<br>CEL 37.2235249365529<br>ETH 0.00568116196788333<br>USDC 91.8317364326295 | | |
| 3.1.333755 | LEO WIERTLEWSKI | ADDRESS REDACTED | | | BTC 0.000299581509790036<br>CEL 34.5564632662009<br>DOT 0.37612625894552<br>ETH 0.00490057634172935 | | |
| 3.1.333756 | LEO WOLFSBERGER | ADDRESS REDACTED | | | BTC 0.000001106910516817<br>CEL 41.9467476563281<br>EOS 0.00784311723893193<br>ETH 0.0000166789889009369<br>LINK 0.012312439766834<br>LTC 0.000316070325432121<br>SNX 0.192207603324561<br>USDC 0.115423122485574<br>XLM 0.0686038856201888<br>XRP 0.000000008253259048 | | |
| 3.1.333757 | LEO WRIGHT | ADDRESS REDACTED | | | ADA 1542.77931854512<br>BTC 0.000854561028164739<br>DOT 40.5312861204417<br>ETH 2.20279983897869<br>LINK 121.495923192225<br>LTC 54.03893828975<br>SNX 166.484781207216 | LTC 0.00001 | |
| 3.1.333758 | LEO WU | ADDRESS REDACTED | | | BTC 0.00260790538340092<br>CEL 13.6046410108117<br>ETH 0.000350796123840646<br>MCDAI 0.125019616983536<br>TUSD 0.129805469840062<br>USDC 0.23784659337271 | | |
| 3.1.333759 | LEO XU | ADDRESS REDACTED | | | BTC 0.00391862807296739<br>CEL 9.26526182898418 | | |
| 3.1.333760 | LEO YAIK SHIIN PAAN | ADDRESS REDACTED | | | BTC 0.00166823076986347<br>LUNC 0.000000632655531488<br>SOL 183.415073715768 | | |
| 3.1.333761 | LEO YAMAMAE | ADDRESS REDACTED | | | BTC 0.0163657064075609 | | |
| 3.1.333762 | LEO YAZDI | ADDRESS REDACTED | | | CEL 2.26678333171343 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333763 | LEO YILMAZ | ADDRESS REDACTED | | | BTC 0.00917345243973748<br>ETH 0.0267372433113553<br>LTC 0.150897276887258<br>MATIC 1134.12667009104<br>SNX 7.42826511707314<br>XLM 298.359363018808 | | |
| 3.1.333764 | LEO YONA VALENTIN BERNHARDT | ADDRESS REDACTED | | | BTC 0.0044916068743881 | | |
| 3.1.333765 | LEO YORK | ADDRESS REDACTED | | | MANA 0.0635843320049695<br>MATIC 0.248435483329322<br>XRP 69.148264 | | |
| 3.1.333766 | LEO YOUNG | ADDRESS REDACTED | | | BTC 0.0019087819457689<br>USDC 2336.21879686285 | | |
| 3.1.333767 | LEO YOUNG | ADDRESS REDACTED | | | BTC 0.000006571672282723<br>CEL 0.0000779770187673339<br>ETH 0.0913336188529516 | | |
| 3.1.333768 | LEO ZHANG | ADDRESS REDACTED | | | BTC 0.00245538129500406<br>CEL 21.509951936246<br>ETH 0.380533581<br>USDT ERC20 73.3 | | |
| 3.1.333769 | LEO ZHENGYUE ZHU | ADDRESS REDACTED | | | BTC 0.0360543525207222 | | |
| 3.1.333770 | LEO ZHU | ADDRESS REDACTED | | | AVAX 0.000005275818734607<br>MATIC 0.000287870335907739 | AVAX 0.00361270322340332<br>BTC 0.000000114579365571<br>MATIC 0.156830574255771 | |
| 3.1.333771 | LEO ZORIC | ADDRESS REDACTED | | | ADA 0.151396708435769<br>BTC 0.0000168576716683389<br>DOT 0.0185710183942816<br>ETH 0.00024503224185141 1 | | |
| 3.1.333772 | LEO ZSEMBIK | ADDRESS REDACTED | | | BTC 0.000001507420956074<br>ETH 0.00108957048921373<br>LINK 0.0109670278004365<br>MATIC 0.645630135413401 | BTC 0.000000006905752868 | |
| 3.1.333773 | LEO ZUNIGA | ADDRESS REDACTED | | | AAVE 1.2916265459468<br>BNT 0.0493645198947332<br>BTC 0.000969059729356202<br>DOT 0.00911800596464585<br>ETC 2.13147502798508<br>KNC 0.0334868411870892<br>MATIC 0.335156261426449<br>SNX 66.0966953610063<br>USDC 0.114204259797464<br>ZRX 0.128720089089066 | | |
| 3.1.333774 | LEO'EL JACKSON | ADDRESS REDACTED | | | CEL 1.02551444675238 | | |
| 3.1.333775 | LEOBARDO ACEVEDO | ADDRESS REDACTED | | | ADA 2382.34672748438<br>BTC 0.0211105774429509<br>DOGE 11528.4901526315<br>DOT 12.7465425443759<br>ETH 0.785371784711411<br>GUSD 0.157980856621477<br>LINK 18.5280161236527<br>MATIC 1254.16268042464 | | |
| 3.1.333776 | LEOBARDO ORTIZ-HERRERA | ADDRESS REDACTED | | | BTC 0.000803793545261733<br>SNX 1.43359286455488<br>USDC 0.358715786514509<br>USDT ERC20 0.842468050459229 | | |
| 3.1.333777 | LEOBARDO RICHARTE DE LIRA | ADDRESS REDACTED | | | ADA 182.730849235298<br>BNB 1.03140163304937<br>BTC 0.0532542581024607<br>CEL 1.36782092286554 | | |
| 3.1.333778 | LEOBARDO RICHARTE DELGADO | ADDRESS REDACTED | | | ADA 3411.38703099761<br>AVAX 0.156345075181825<br>BCH 0.4248741851156<br>BNB 5.49880725<br>BTC 1.544851377<br>CEL 11890.5857311091<br>COMP 0.105595968172837<br>DASH 0.06162323<br>DOT 21.46348909<br>EOS 11.6159<br>ETH 3.68740055175819<br>LTC 4.60738149475208<br>LUNC 11.029606<br>MATIC 0.91520970397017<br>MCDAI 24.1694574089482<br>SGB 184.172388589675<br>SNX 25.03103606<br>SOL 0.00268273157857205<br>UNI 31.7<br>USDC 0.000000274216427821<br>XLM 1667.29123662951<br>XRP 1193.00233511666<br>ZEC 0.05275108<br>ZRX 11.9684778847527 | | |
| 3.1.333779 | LEOBARDO SALCIDO | ADDRESS REDACTED | | | BTC 0.131511603470981<br>ETH 0.531460618741984<br>MATIC 834.323567438104<br>MCDAI 11.4780403740679<br>SOL 25.093818903875 | BTC 0.00201433547757981<br>ETH 0.0135890611180463 | |
| 3.1.333780 | LEOBARDO SANTAMARIA | ADDRESS REDACTED | | | ADA 205.023350090399<br>BTC 0.0100364025862275<br>ETH 0.138742030699 | ADA 300<br>DOGE 2500 | |
| 3.1.333781 | LEOBERT MATIVO AZURIN | ADDRESS REDACTED | | | BCH 0.00160251491833064<br>BTC 0.000014002028546915 | | |
| 3.1.333782 | LEODAN ENRIQUE | ADDRESS REDACTED | | | BTC 0.00945239465624162<br>DOT 51.2186551601595<br>ETC 4.90569370879764<br>ETH 2.41285273666324<br>LINK 15.3964093872181<br>LTC 3.19889442785346<br>MANA 283.234937911065<br>MATIC 5440.06308457323<br>SOL 14.1523878538424 | | |
| 3.1.333783 | LEODAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00129187198599011<br>ETH 0.00148767624659228<br>USDC 504.476171186726 | | |
| 3.1.333784 | LEODEGARIO GAMINO LANDEROS | ADDRESS REDACTED | | | BTC 0.000000004681639842<br>CEL 1063.44366647293<br>MATIC 56047.1163887533<br>USDC 9.77867783000139<br>USDT ERC20 0.158850236391445 | | |
| 3.1.333785 | LEODEGARIO ROMINA | ADDRESS REDACTED | | | CEL 4.6532610904364<br>LTC 0.15999799 | | |
| 3.1.333786 | LEOENSOE ABEPANGI GAAGA | ADDRESS REDACTED | | | AVAX 0.51417740328732<br>CEL 0.108469315452471<br>MATIC 61.7200038992557<br>SOL 0.24191412036355 | | |
| 3.1.333787 | LEOH QIU | ADDRESS REDACTED | | | BTC 0.00129064970529562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333788 | LEOHNORA HOWLETT | ADDRESS REDACTED | | | BTC 0.000001115642805226<br>CEL 0.087795225949722<br>MATIC 0.32095827134976<br>SGB 47.6834609337409<br>SNX 0.0612308626063908<br>UNI 0.0154542113296651<br>XLM 0.793431070765232<br>XRP 0.386717379451967 | | |
| 3.1.333789 | LEOKADIA GWOZDZ | ADDRESS REDACTED | | | BTC 0.000000006285958939<br>CEL 0.121203361036498<br>LTC 0.000700174702208178<br>MCDAI 0.0697441122882676 | | |
| 3.1.333790 | LEOKADIA KAPALKA | ADDRESS REDACTED | | | BTC 0.00128547158213979<br>USDC 2537.76914532375 | | |
| 3.1.333791 | LEOKADIA MADEJSKA | ADDRESS REDACTED | | | BTC 0.00128534528098845<br>CEL 0.65218775828284 | | |
| 3.1.333792 | LEOKADIJA DAVLIJEVA | ADDRESS REDACTED | | | BTC 0.0000001204954904709999<br>USDC 0.0780468465078757 | | |
| 3.1.333793 | LEOLA RAY | ADDRESS REDACTED | | | ADA 0.0616741310377014<br>BTC 0.359635612596088<br>CEL 1.13824555066674<br>ETH 0.88944825906574<br>LTC 0.00236094697126271<br>USDC 0.332815058265206<br>XLM 237.057321136674 | USDC 0.000000145489773708 | |
| 3.1.333794 | LEOMAR PEREZ | ADDRESS REDACTED | | | BTC 0.000818801125837679<br>CEL 3.90142108422248<br>MATIC 95.561619991778<br>SNX 4.45789205841963<br>USDC 103.644586488719 | | |
| 3.1.333795 | LEON AALBURG | ADDRESS REDACTED | | | BTC 0.0013444810161928<br>CEL 22.0061666557674<br>USDC 1109.35711046367 | | |
| 3.1.333796 | LEON ABADI | ADDRESS REDACTED | | | ADA 312.880703948019<br>BCH 0.03512971<br>BNB 1.78253431351798<br>BTC 0.817694265401518<br>CEL 2761.01116147107<br>ETH 0.0648957699588992<br>USDT ERC20 14400.0018657713 | | |
| 3.1.333797 | LEON ACHEAMPONG | ADDRESS REDACTED | | | CEL 4.45624459940543<br>ETH 0.068015 | | |
| 3.1.333798 | LEON ADAMAH | ADDRESS REDACTED | | | BTC 0.000886862489938152<br>CEL 0.412655172891813<br>LUNC 0.0134279909073946 | | |
| 3.1.333799 | LEON ALEXANDER KREIS | ADDRESS REDACTED | | | BTC 0.018976702521937 | | |
| 3.1.333800 | LEON ANDRE NOBLE | ADDRESS REDACTED | | | MANA 500.8162846027<br>SNX 104.290433914923<br>XLM 2490.48537014304 | ADA 648.96869 | |
| 3.1.333801 | LEON ANGUS MARTIN FURUSKOG | ADDRESS REDACTED | | | BTC 0.00116317806656487<br>CEL 0.433965480390611 | | |
| 3.1.333802 | LEON ANTHONY ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00166360096606189<br>CEL 321.753266645779<br>ETH 0.00148885836210629<br>SGB 2310.01384060292<br>USDC 5745.52296118211<br>XRP 8.92991400046331 | | |
| 3.1.333803 | LEON AVRAMIDIS | ADDRESS REDACTED | | | BTC 0.00118926947709631<br>DOT 0.163962301609744 | | |
| 3.1.333804 | LEON BAKKER | ADDRESS REDACTED | | | CEL 1.08035936158515 | | |
| 3.1.333805 | LEON BARNEWSKI | ADDRESS REDACTED | | | BTC 0.0118596725270567 | | |
| 3.1.333806 | LEON BATE | ADDRESS REDACTED | | | CEL 0.630369710600045 | | |
| 3.1.333807 | LEON BÄUERLE | ADDRESS REDACTED | | | BTC 0.00391570060809608 | | |
| 3.1.333808 | LEON BEK | ADDRESS REDACTED | | | BTC 0.000509913282969824<br>CEL 204.59546211282 | | |
| 3.1.333809 | LEON BELHOMME | ADDRESS REDACTED | | | BTC 0.00152562247704414<br>CEL 2.82519084178099<br>SNX 3.08521132649155 | | |
| 3.1.333810 | LEON BELIC | ADDRESS REDACTED | | | BTC 0.000000002141328729<br>CEL 0.509752447716027 | | |
| 3.1.333811 | LEON BENIGAR TOSIC | ADDRESS REDACTED | | | ETH 0.0253732768724409 | | |
| 3.1.333812 | LEON BERCHIE | ADDRESS REDACTED | | | CEL 0.785560714851333 | | |
| 3.1.333813 | LEON BERGMANN | ADDRESS REDACTED | | | BTC 0.000015345541377612 | | |
| 3.1.333814 | LEON BESS | ADDRESS REDACTED | | | BTC 1.74031274145918<br>ETH 11.2014288999025<br>LINK 38.551385167156<br>UNI 104.931320211313 | | |
| 3.1.333815 | LEON BLACK | ADDRESS REDACTED | | | BTC 0.00175066878914338<br>TAUD 24128.199051382<br>USDT ERC20 7803.79262598807 | | |
| 3.1.333816 | LEON BORNSCHEUER | ADDRESS REDACTED | | | BTC 0.00455241523365954 | | |
| 3.1.333817 | LEON BRANHAM | ADDRESS REDACTED | | | BTC 0.0205034839359915<br>ETH 1.05278700135299<br>USDC 592.963928764138 | | |
| 3.1.333818 | LEON BRGLES | ADDRESS REDACTED | | | BTC 0.00000010283170576<br>USDC 0.000298622731850495 | | |
| 3.1.333819 | LEON BRITTON | ADDRESS REDACTED | | | BTC 0.00057393216094995<br>CEL 83.0876466511831<br>ETH 0.5603<br>MATIC 850<br>XRP 499 | | |
| 3.1.333820 | LEON BROEKHUIZEN | ADDRESS REDACTED | | | BTC 0.000200234147964027 | | |
| 3.1.333821 | LEON BROSELISKE | ADDRESS REDACTED | | | BTC 0.0209313733258301<br>CEL 88.23392993616<br>DOT 42.5174612211991<br>LINK 55.03691906<br>LTC 3.24034324 | | |
| 3.1.333822 | LEON BUCHNER | ADDRESS REDACTED | | | CEL 1.02050811737355 | | |
| 3.1.333823 | LEON BURIĆ | ADDRESS REDACTED | | | ADA 0.441167997815532<br>BTC 0.000002353837990483 | | |
| 3.1.333824 | LEON BURROUGHS | ADDRESS REDACTED | | | ADA 51.2835299966836<br>BTC 0.00438980190113224<br>COMP 0.204116713046737<br>ETH 0.060347166019233<br>LUNC 4.56392241606847<br>USDC 338.319845860128 | | |
| 3.1.333825 | LEON BUTCHER | ADDRESS REDACTED | | | BTC 0.000001852246959826<br>MATIC 2.67936878522416 | | |
| 3.1.333826 | LEON CAJNKO | ADDRESS REDACTED | | | BTC 0.000266853291943612<br>CEL 0.0224255029996267 | | |
| 3.1.333827 | LEON CAMILO SOARES | ADDRESS REDACTED | | | BTC 0.0119759095179469<br>LTC 0.0995617281943442 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333828 | LEÓN CARLOS CORONA COPADO | ADDRESS REDACTED | | | ADA 0.00534920859635195<br>BCH 0.00000000338007067<br>BNB 0.123894126936388<br>BSV 0.02423207<br>BTC 0.0267182655434816<br>CEL 493.919932325581<br>ETH 0.64223656991883<br>LTC 0.000000005228982939<br>MATIC 0.000000289206873677<br>MCDAI 0.505733272680293<br>SNX 0.348139295389223<br>SUSHI 0.107308513678445<br>TUSD 1.41849444603323<br>USDC 0.000000614609615385<br>ZEC 0.000000004885128729 | | |
| 3.1.333829 | LEON CASTILLEJO | ADDRESS REDACTED | | | ADA 0.324504222922079<br>BTC 0.000000188097047761 | | |
| 3.1.333830 | LEON CAVINESS | ADDRESS REDACTED | | | BTC 0.0101395289504785<br>LTC 0.670627167125064 | | |
| 3.1.333831 | LEON CAYFORD | ADDRESS REDACTED | | | BTC 0.00000000521212353<br>CEL 5.52766990892559 | | |
| 3.1.333832 | LEON CHAN | ADDRESS REDACTED | | | BTC 0.000108795412612389 | | |
| 3.1.333833 | LEON CHARTOI | ADDRESS REDACTED | | | AAVE 7.40671030380741<br>AVAX 16.2623175693159<br>BAT 2025.53114744<br>BTC 0.000552872590735288<br>CEL 2550.40827662158<br>COMP 4.73247064474793<br>CRV 376.252525815424<br>DOT 0.13555357686204<br>ETH 0.00493850009845923<br>KNC 652.39344263<br>LINK 211.784371641669<br>LTC 8.14851641<br>LUNC 510.505568074813<br>MATIC 11254.5822684938<br>SGB 469.623339443526<br>SNX 629.893551794055<br>SUSHI 101.767970226122<br>UNI 388.220986683581<br>XLM 5098.7426229<br>ZEC 10.0198944094689<br>ZRX 1742.87503396 | | |
| 3.1.333834 | LEON CHEAH | ADDRESS REDACTED | | | BNB 0.0322045323316486<br>BTC 0.00302055925478564<br>DOT 1.85613216743444<br>XRP 138.385310163906 | | |
| 3.1.333835 | LEON CHEN | ADDRESS REDACTED | | | ADA 0.0947808025360788<br>BTC 0.000022767261770354<br>ETH 0.000263703295777311<br>USDC 0.606095684396086 | | |
| 3.1.333836 | LEON CHEN | ADDRESS REDACTED | | | AAVE 3.21998346536077<br>ADA 6740.97265602294<br>AVAX 0.0737654521490945<br>BAT 270.989620456332<br>BCH 4.57662687679938<br>BNB 0.0111302931029079<br>BNT 384.794953219877<br>BTC 0.000133602628747168<br>CEL 361.005990581106<br>COMP 2.23420448328916<br>DOT 342.159028096653<br>EOS 0.0196935082701793<br>ETH 2.62533592939063<br>KNC 4.602762245262<br>LINK 0.240581513147207<br>LTC 30.7034411698141<br>MANA 0.2892001837984<br>MATIC 6587.61084604887<br>MCDAI 1.36870108041515<br>OMG 635.33217<br>SNX 351.766105128114<br>SOL 0.0548281331808838<br>UMA 88.391260654013<br>UNI 0.316758583753816<br>USDC 3.00721199957069<br>USDT ERC20 815.272828006331<br>XLM 11503.5141826<br>XRP 6417.3351362771 | | |
| 3.1.333837 | LEON CHEN | ADDRESS REDACTED | | | BTC 0.000184969248448111<br>ETH 0.00434371159462352<br>LINK 11.743862427555<br>MATIC 252.769138177534<br>SNX 21.3180918653394<br>UNI 9.16805512626849 | BTC 0.137201588541081<br>ETH 3.35102033538107 | |
| 3.1.333838 | LEON CHENG | ADDRESS REDACTED | | | BTC 0.0011729504795364<br>CEL 11.3991841701833<br>ETH 0.20644<br>XRP 91.07 | | |
| 3.1.333839 | LEON CHETTY | ADDRESS REDACTED | | | BTC 0.0000205575022391709<br>CEL 0.00788255849544517 | | |
| 3.1.333840 | LEON CHRETIEN | ADDRESS REDACTED | | | BTC 0.00217667756459604<br>CEL 383.84602247316<br>DOT 49.5644<br>ETH 5<br>SNX 400<br>ZRX 3989 | | |
| 3.1.333841 | LEON CILLIERS | ADDRESS REDACTED | | | BTC 0.000468414294060775<br>CEL 131.520711838284<br>ETH 0.00362080918816559 | | |
| 3.1.333842 | LEON CLARK | ADDRESS REDACTED | | | ETH 0.302661378014442 | | |
| 3.1.333843 | LEON CLOETE | ADDRESS REDACTED | | | ADA 21.3538347158703<br>BTC 0.000007554975143596<br>CEL 0.734779650099978<br>DOT 3.71559425712928<br>ETH 0.0199969817639575<br>XRP 43.8205120231808 | | |
| 3.1.333844 | LEON CZARNOBAJ | ADDRESS REDACTED | | | ADA 0.208954842308805<br>BTC 0.000458330299923286<br>CEL 0.0021141555853566<br>ETH 0.000532559869145599<br>SOL 0.00332655608773461<br>USDC 18.8765069812522 | | |
| 3.1.333845 | LEON DALTON | ADDRESS REDACTED | | | BTC 0.000209081616884703<br>CEL 9.31776407472049<br>DOT 165.586555846736<br>ETH 2.19210514934712<br>LINK 0.174967127404882<br>USDT ERC20 209.2 | | |
| 3.1.333846 | LEON DAVID NORTH | ADDRESS REDACTED | | | BTC 0.000049592065315735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333847 | LEON DAVIS | ADDRESS REDACTED | | | BTC 0.0589525672206114<br>DOT 101.020242143348<br>ETH 0.00344500836173056<br>LINK 363.29465489949<br>MATIC 2469.43235444039<br>SGB 266.491002442863<br>SNX 25.9922970224614<br>UNI 247.908438642506<br>XRP 360.936473886635 | | |
| 3.1.333848 | LEON DE POORTER | ADDRESS REDACTED | | | AAVE 5.20653262401375<br>ADA 517.794744705675<br>BTC 0.782203326987651<br>ETH 10.301558836741<br>LINK 103.916330318448 | | |
| 3.1.333849 | LEON DE WEI NEL | ADDRESS REDACTED | | | ADA 315.560212047848<br>BTC 0.00293585164163037<br>CEL 7.4065551866505<br>DOT 32.7197264494533<br>SOL 8.6900937344514 | | |
| 3.1.333850 | LEON DELAGRANGE | ADDRESS REDACTED | | | 1INCH 0.164351458384599<br>AAVE 0.00575395646472<br>BAT 0.168511433363374<br>BTC 0.000820548752114591<br>CEL 0.236295508982215<br>COMP 0.00192522720384174<br>DASH 0.00117781652128532<br>ETH 0.000053896987202979<br>KNC 0.0225145206996427<br>LINK 0.0264991106160244<br>LTC 0.0028607783746123<br>MATIC 1.46221534467584<br>OMG 0.00792286085829915<br>SNX 0.0976150210862497<br>SUSHI 0.0522916851732611<br>UNI 0.043638540160379<br>XLM 0.108727752965501<br>ZEC 0.000311265607462747<br>ZRX 0.458658496765656 | BTC 0.000000005274088298<br>CEL 0.000086821960274672<br>DASH 0.000000003516092601<br>XLM 0.000000001724696284<br>ZEC 0.00000000910783047 | |
| 3.1.333851 | LEON DEMMER | ADDRESS REDACTED | | | CEL 0.000951946228655469 | | |
| 3.1.333852 | LEON DEVIGNAUD PARENTE | ADDRESS REDACTED | | | ADA 9.46863329808336<br>BTC 0.0535245652704279<br>DOT 2.64707953527421<br>ETC 2.03347777279153<br>ETH 0.693206082391282<br>LTC 1.01712494403677<br>SNX 178.198587529416 | | |
| 3.1.333853 | LEON DING | ADDRESS REDACTED | | | ETH 46.6937206176032<br>MANA 4486.8225805318<br>MATIC 35847.1158796384<br>USDC 35382.3481992077 | | |
| 3.1.333854 | LEON DOLLING | ADDRESS REDACTED | | | BTC 0.0196102286175748 | | |
| 3.1.333855 | LEON DRAGOI | ADDRESS REDACTED | | | BTC 0.6947154854<br>CEL 121.580977493953<br>ETH 8.71985439535014<br>MCDAI 40.069260724753 | | |
| 3.1.333856 | LEON DRAKE | ADDRESS REDACTED | | | ADA 0.0010434390950291<br>AVAX 20.2296366556457<br>BTC 0.000137715792697779<br>CEL 0.259096615178109<br>DOT 0.112191695404152<br>ETH 0.00246849905329021<br>LINK 270.966318553378<br>LTC 0.00000371<br>LUNC 0.000071947254128482<br>UNI 0.0105794417222398<br>USDC 0.0137023041636712 | | |
| 3.1.333857 | LEON DUNCAN | ADDRESS REDACTED | | | BTC 0.000000658912430005 | | |
| 3.1.333858 | LEON DWIGHT GABAN | ADDRESS REDACTED | | | ETH 0.00311478266925561 | | |
| 3.1.333859 | LEON DWINGA | ADDRESS REDACTED | | | AAVE 0.00564890563135787<br>BAT 0.251697276809008<br>BTC 0.00289201947918831<br>ETH 0.00366663566203626<br>LINK 0.0134351974218356<br>UNI 0.01653666282236<br>USDC 4419.49523394434<br>ZEC 0.00263161511220254 | | |
| 3.1.333860 | LEON EVANS | ADDRESS REDACTED | | | BTC 0.000140100599115204<br>ETH 0.00192426404317554<br>USDC 9.19265979208128 | | |
| 3.1.333861 | LEON EWEN | ADDRESS REDACTED | | | BTC 0.000731467796136244<br>CEL 147.553041309351<br>ETH 0.544512298843544 | | |
| 3.1.333862 | LEON FELL | ADDRESS REDACTED | | | BTC 0.00687477275728675<br>CEL 101.49357126919<br>ETH 0.98952672<br>LINK 97.2705809654543<br>SNX 4.61408662<br>XLM 32.9951759 | | |
| 3.1.333863 | LEON FIELDS | ADDRESS REDACTED | | | BTC 0.000006338698630548 | | |
| 3.1.333864 | LEON FIRTH | ADDRESS REDACTED | | | BTC 0.000000007334781087<br>CEL 21.8084706096397<br>USDC 22.2338286088726 | | |
| 3.1.333865 | LEON FOO | ADDRESS REDACTED | | | BTC 0.000000001900961095<br>CEL 0.0774674723949933 | | |
| 3.1.333866 | LEON FOURIE | ADDRESS REDACTED | | | AVAX 11.0566986458749<br>BNB 0.000000456030801738<br>BTC 0.0406759922665679<br>CEL 69.246586411055<br>DASH 0.905745811457913<br>ETH 0.549028809813408<br>XRP 2095.26536941696<br>ZEC 1.53178838101037 | | |
| 3.1.333867 | LEON FRANK WALTHER | ADDRESS REDACTED | | | BTC 0.0382611411779273 | | |
| 3.1.333868 | LEON FULLER | ADDRESS REDACTED | | | CEL 1.08089730573204 | | |
| 3.1.333869 | LEON GABAN | ADDRESS REDACTED | | | BTC 0.000568841109960996<br>ETH 0.00146215024604957<br>LINK 0.00556332096070082 | | |
| 3.1.333870 | LEON GADING | ADDRESS REDACTED | | | BTC 0.00711106921309912 | | |
| 3.1.333871 | LEON GEEST | ADDRESS REDACTED | | | AAVE 1<br>BTC 0.000439809199979518<br>CEL 238.598534037521<br>LTC 9.94099133<br>SNX 24.00250277 | | |
| 3.1.333872 | LEON GEORG KREMER | ADDRESS REDACTED | | | BTC 0.000006229543483465 | | |
| 3.1.333873 | LEON GEORGE | ADDRESS REDACTED | | | BTC 2.46727652054924<br>ETH 0.00323287569526409<br>LINK 0.192338372370821<br>SGB 33056.5667096664<br>USDC 52.6321030924889<br>XRP 234.292646189537 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333874 | LEON GILLIS | ADDRESS REDACTED | | | USDC 252.250614663781 | | |
| 3.1.333875 | LEON GOERTZEN | ADDRESS REDACTED | | | BTC 0.0146875538581917 | | |
| 3.1.333876 | LEON GOH | ADDRESS REDACTED | | | BTC 0.00000284957578355199<br>ETH 0.000043208875261864<br>XRP 438.242003416153 | | |
| 3.1.333877 | LEÓN GRANEROS | ADDRESS REDACTED | | | BTC 0.000001639801330659<br>MCDAI 0.113387747052555<br>USDT ERC20 0.104560877790568 | | |
| 3.1.333878 | LEON GRAS | ADDRESS REDACTED | | | BTC 0.0000192320808661469<br>CEL 0.0547807474950755<br>USDC 0.044098834544379 | | |
| 3.1.333879 | LEON GUALLART DIAZ | ADDRESS REDACTED | | | BTC 0.419054542366134<br>BUSD 3.1294111403818<br>ETH 1.05022871512938 | | |
| 3.1.333880 | LEON GUICHARD | ADDRESS REDACTED | | | ADA 2.131998<br>BTC 0.000517552870629443<br>CEL 0.0215561822105142 | | |
| 3.1.333881 | LEON GUIDO HAMPEL | ADDRESS REDACTED | | | BTC 0.000000105843625867 | | |
| 3.1.333882 | LEON HAGGARTY | ADDRESS REDACTED | | | BTC 0.100558832764608<br>ETH 2.04414888979945 | | |
| 3.1.333883 | LEON HÄRING | ADDRESS REDACTED | | | BTC 0.00525387830529901 | | |
| 3.1.333884 | LEON HARTMUT NASTOLD | ADDRESS REDACTED | | | BTC 0.0045307624796591 | | |
| 3.1.333885 | LEON HENDERSON | ADDRESS REDACTED | | | ETH 0.0000737893795769 | | |
| 3.1.333886 | LEON HOU | ADDRESS REDACTED | | | CEL 2.19891001996211<br>USDC 12.1985278512591 | | |
| 3.1.333887 | LEON HUNTINGTON | ADDRESS REDACTED | | | BTC 2.99458970792019 | | |
| 3.1.333888 | LEON INEKE | ADDRESS REDACTED | | | BTC 0.419272007482403<br>ETH 0.525052910522733<br>USDC 5415.56525136795 | | |
| 3.1.333889 | LEON INGLOTT | ADDRESS REDACTED | | | AVAX 15.5115796155526<br>BNB 4.18744456645057<br>BTC 0.331757616470568<br>CEL 0.940912614148419<br>DOT 62.646120440956<br>ETH 0.00299167124610186<br>LINK 48.2758388958957<br>MATIC 31.3585733578065<br>SNX 0.0208480004622887<br>UNI 0.0127049587000737<br>USDC 30448.5744567786 | | |
| 3.1.333890 | LEON JACOBUS GERTRUDIS MARIE PUTS | ADDRESS REDACTED | | | BTC 0.00159450397018452<br>CEL 3.24422715447526<br>USDC 945.347350750156 | | |
| 3.1.333891 | LEON JAKOB ALBERT | ADDRESS REDACTED | | | BTC 0.000008097264391521 | | |
| 3.1.333892 | LEON JENKINS | ADDRESS REDACTED | | | ADA 10.7921312622764<br>BTC 0.00423176891670094<br>ETH 0.000686569965127933 | | |
| 3.1.333893 | LEON JETTE DANIELS | ADDRESS REDACTED | | | AVAX 0.533834162920959<br>ETC 7.41236525323336<br>ETH 0.00171325270822204<br>MATIC 197.181493336421<br>SOL 0.997347394176438 | | |
| 3.1.333894 | LEON JOSEPH | ADDRESS REDACTED | | | AAVE 5.01039171863647<br>ADA 6166.62666213814<br>BCH 0.601385700927549<br>BTC 0.191341004397634<br>CEL 44.336226297729<br>DOT 147.322690730096<br>EOS 15.4378301625491<br>ETH 3.17868056499633<br>LINK 49.5417797116259<br>LTC 4.78847610945894<br>LUNC 250.205560859212<br>MATIC 6302.26791794529<br>SGB 1830.4779208485<br>SNX 47.7396936188211<br>SOL 60.7373603385898<br>UNI 9.82152748308986<br>USDT ERC20 5.03168699666994<br>XLM 0.330505322194153<br>XRP 0.607644240360848 | | |
| 3.1.333895 | LEON JR SALVO BARASONA | ADDRESS REDACTED | | | CEL 0.0522471986580399<br>ETH 0.00169656776534212 | | |
| 3.1.333896 | LEON KAßNER | ADDRESS REDACTED | | | BTC 0.000008653452994198 | | |
| 3.1.333897 | LEON KEASEY | ADDRESS REDACTED | | | CEL 0.00263994740009103<br>XRP 0.000000790040248866 | | |
| 3.1.333898 | LEON KENNEDY | ADDRESS REDACTED | | | BTC 0.000000265375267836<br>USDC 0.873804062089614 | | |
| 3.1.333899 | LEON KESSLER GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000008691464898294<br>ETH 0.000180330579482952 | BTC 0.00786883614454308 | |
| 3.1.333900 | LEON KHO | ADDRESS REDACTED | | | BTC 0.000000217612994049<br>ETH 0.00182285542440799<br>MATIC 0.839823828111097<br>MCDAI 0.00196223670240783<br>USDC 0.00617476245026688<br>USDT ERC20 0.00274807131348054 | | |
| 3.1.333901 | LEON KHUN | ADDRESS REDACTED | | | BTC 0.000306957213302623 | | |
| 3.1.333902 | LEON KIM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.333903 | LEON KNIGHT | ADDRESS REDACTED | | | BTC 0.0195499509973561<br>CEL 0.52277614167043 | | |
| 3.1.333904 | LEON KOH | ADDRESS REDACTED | | | BNB 0.00297887201221473<br>BTC 0.00159161955357 96<br>CEL 2.8469907630014<br>MCDAI 30 | | |
| 3.1.333905 | LEON KOOL | ADDRESS REDACTED | | | BTC 0.00136134089174404<br>CEL 10.4008391445809<br>ETH 0.20578996 | | |
| 3.1.333906 | LEON KOREN | ADDRESS REDACTED | | | BTC 0.000001751688075426<br>MCDAI 0.504927445132329 | | |
| 3.1.333907 | LEON KOU | ADDRESS REDACTED | | | BTC 1.76504202216105<br>ETH 6.46661376026428 | | |
| 3.1.333908 | LEON KOUWENBERG | ADDRESS REDACTED | | | BTC 0.0136319853864552 | | |
| 3.1.333909 | LEON KOWALSKI | ADDRESS REDACTED | | | ETH 0.00749416381088464 | | |
| 3.1.333910 | LEON KRULJAC | ADDRESS REDACTED | | | BTC 0.0407515293075467 | | |
| 3.1.333911 | LEON KUHN | ADDRESS REDACTED | | | BTC 0.000010361253039415<br>CEL 0.0134814110449121<br>ETH 0.000013304920591961<br>USDC 0.282711007081397<br>XRP 0.131030407375401 | | |
| 3.1.333912 | LEON KVEŽ | ADDRESS REDACTED | | | ADA 0.409613157078067<br>BTC 0.0622212203765805<br>CEL 37.7835238345662<br>ETC 0.000318118827257051<br>ETH 0.000255213602365824<br>XRP 0.0670874632663124 | | |
| 3.1.333913 | LEON LACOURT | ADDRESS REDACTED | | | CEL 1.66314992371863<br>ETH 0.0080652376117259<br>SGB 64.6913065941584<br>XRP 0.01931706623674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333914 | LEON LAI | ADDRESS REDACTED | | | BTC 0.000002261087822551<br>BUSD 0.00426781218817954<br>CEL 0.112827084761056<br>USDC 1.35757356901378 | | |
| 3.1.333915 | LEON LAI | ADDRESS REDACTED | | | BTC 0.000475784198688435 | | |
| 3.1.333916 | LEON LARGIE | ADDRESS REDACTED | | | BTC 0.00848805298389417<br>CEL 21.5806146991941<br>USDC 113.796983013526 | | |
| 3.1.333917 | LEON LATOUCHE | ADDRESS REDACTED | | | CEL 0.0249891720439534 | | |
| 3.1.333918 | LEON LAURITSEN | ADDRESS REDACTED | | | CEL 135.558332851066 | | |
| 3.1.333919 | LEON LEAK | ADDRESS REDACTED | | | BTC 0.00600427752258858<br>USDC 40352.535577336 | | |
| 3.1.333920 | LEON LEE | ADDRESS REDACTED | | | ADA 501.774972232071<br>BTC 0.0180763114044115<br>CEL 0.0181682672678581<br>ETH 0.000356862821282294 | | |
| 3.1.333921 | LEON LEE | ADDRESS REDACTED | | | CEL 3.99428566226672<br>ETH 0.000243673662522271 | | |
| 3.1.333922 | LEON LEE | ADDRESS REDACTED | | | BTC 0.698799919360351<br>CEL 35.0710475170031<br>ETH 11.2273883555289 | | |
| 3.1.333923 | LEON LEE | ADDRESS REDACTED | | | CEL 6.32174325303454 | | |
| 3.1.333924 | LEÓN LEÓN | ADDRESS REDACTED | | | BTC 0.000000887734261225<br>DOT 0.0176354986132058 | | |
| 3.1.333925 | LEÓN LEÓN | ADDRESS REDACTED | | | ADA 0.155203497778682<br>BTC 0.000000892783971926 | | |
| 3.1.333926 | LEÓN LEÓN | ADDRESS REDACTED | | | BNB 0.000909247860249189<br>BTC 0.000000897862550558 | | |
| 3.1.333927 | LEÓN LEÓN | ADDRESS REDACTED | | | BNB 0.000243587826322496<br>BTC 0.000000000116225012<br>CEL 0.23460227574032<br>ETH 0.000080582569437709 | | |
| 3.1.333928 | LEÓN LEÓN | ADDRESS REDACTED | | | BNB 0.000912779293276381<br>BTC 0.000000894379525813 | | |
| 3.1.333929 | LEÓN LEÓN | ADDRESS REDACTED | | | BNB 0.00091165937197513<br>BTC 0.000000897650344956 | | |
| 3.1.333930 | LEÓN LEÓN | ADDRESS REDACTED | | | BNB 0.000908472003810096<br>BTC 0.000000885439051594 | | |
| 3.1.333931 | LEON LEONG DE CONG | ADDRESS REDACTED | | | BTC 0.000010054567106132<br>ETH 0.00000159741807361<br>USDC 0.0262848679615163<br>USDT ERC20 0.00695778678353674 | | |
| 3.1.333932 | LEON LEUNG | ADDRESS REDACTED | | | BTC 0.0355050755855407<br>CEL 10.8364080706421 | | |
| 3.1.333933 | LEON LEV | ADDRESS REDACTED | | | ADA 636.231755259628<br>AVAX 11.2041725021929 | | |
| 3.1.333934 | LEON LEVIS INDJIKE BAHOUNOUI | ADDRESS REDACTED | | | CEL 1.08943353526665 | | |
| 3.1.333935 | LEON LEYDERSHNAYDER | ADDRESS REDACTED | | | BTC 0.000000947483617202<br>MATIC 3.34850324779244<br>USDC 32.5117169160016 | | |
| 3.1.333936 | LEON LIM | ADDRESS REDACTED | | | ADA 2564.25249283497<br>BTC 0.0499325372171748<br>BUSD 10457.8017598213<br>CEL 6.79953012531641<br>ETH 1.01133943639336<br>GUSD 7556.75532280173<br>USDC 28962.8026493758 | | |
| 3.1.333937 | LEON LINDEMANN | ADDRESS REDACTED | | | BTC 0.00164476777942227<br>CEL 4.91293234139557<br>ETH 0.223800236250202 | | |
| 3.1.333938 | LEON LION | ADDRESS REDACTED | | | BTC 0.000722566534348656<br>CEL 0.00680278527754182<br>ETH 0.0630189273068708<br>USDT ERC20 21.6359545078317 | | |
| 3.1.333939 | LEON LIPKOVICH | ADDRESS REDACTED | | | ADA 0.12775035912648<br>BTC 0.000000054446613592<br>CEL 1.21926352953089<br>DOT 0.0498729530415024<br>ETH 0.000007400859069309<br>LINK 0.00774125288807183<br>LTC 0.000012602189020949<br>MATIC 0.643521387478981<br>SGB 0.221065826036691<br>UNI 0.0186047799396266<br>XLM 0.160439580574356<br>XRP 0.000000621472643636 | DOT 23.8116341431421 | |
| 3.1.333940 | LEON LORENTZEN | ADDRESS REDACTED | | | CEL 11.312481112838<br>ETH 0.062 | | |
| 3.1.333941 | LEON LUCA VEIT | ADDRESS REDACTED | | | BTC 0.0016590961319971 | | |
| 3.1.333942 | LEON MALLETT | ADDRESS REDACTED | | | ADA 0.10401244816713<br>BTC 0.0192862638713866<br>CEL 0.775533465164073<br>ETH 0.000349629273192741<br>MATIC 503.699803729931<br>USDC 1.00226639110871<br>USDT ERC20 0.00000002230016618 | | |
| 3.1.333943 | LEON MARILYN GOVENDER | ADDRESS REDACTED | | | CEL 1.07072414361044 | | |
| 3.1.333944 | LEON MARKOVITZ | ADDRESS REDACTED | | | BTC 0.000003013671849055<br>CEL 440.496124839932<br>DASH 0.000276666823473841<br>USDC 0.000000693054025211 | | |
| 3.1.333945 | LEON MARKS | ADDRESS REDACTED | | | BTC 0.0152729424258108<br>CEL 15.4558942162874 | | |
| 3.1.333946 | LÉON MARSIAC | ADDRESS REDACTED | | | BAT 1965.33466<br>CEL 1865.43599608992<br>COMP 9.66556625932866<br>EOS 614.9<br>ETH 11.2529<br>KNC 644.19<br>LTC 43.57940021<br>MATIC 15748.1358<br>MCDAI 362.211398093087<br>OMG 184.14004<br>XLM 12044.485739<br>XRP 6321.52933957066<br>ZRX 1382.90468994 | | |
| 3.1.333947 | LEON MATIĆ | ADDRESS REDACTED | | | CEL 0.00937771880511952 | | |
| 3.1.333948 | LEON MATTIA | ADDRESS REDACTED | | | BTC 0.579826361987057 | BTC 0.012822 | |
| 3.1.333949 | LEON MCCALL | ADDRESS REDACTED | | | BTC 0.000000002441815035<br>CEL 1.36359362830753<br>USDC 0.49895 | | |
| 3.1.333950 | LEON MCCALLA | ADDRESS REDACTED | | | ADA 0.0181439940822116<br>BTC 0.000000932493905067<br>CEL 0.0587410658225843<br>XLM 0.0307204759631643<br>XRP 0.294963417805096 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333951 | LEON MEI | ADDRESS REDACTED | | | BTC 0.000936932663646685<br>DOT 51.8934224350909<br>ETH 6.97240995649224<br>MATIC 8510.11885585382<br>USDC 2.21374948009436 | | |
| 3.1.333952 | LEON MEIJER | ADDRESS REDACTED | | | AAVE 80.7113191718599<br>BTC 0.0907824149077292<br>CEL 0.00370561635411203<br>DASH 0.000433718206298119<br>ETH 1.05098335489255<br>MATIC 3089.04834638027<br>SNX 1.08687163484491<br>UNI 0.00009227519571909 | | |
| 3.1.333953 | LEON MENDONCA | ADDRESS REDACTED | | | USDC 2722.12337846501 | | |
| 3.1.333954 | LEON MENGO | ADDRESS REDACTED | | | BTC 0.00126933589757466 | | |
| 3.1.333955 | LEON MIHEC | ADDRESS REDACTED | | | BTC 1.36634072581801<br>ETH 0.552503754147698<br>USDC 274.085145107113<br>XRP 891.144298989488 | | |
| 3.1.333956 | LEON MILLMAN | ADDRESS REDACTED | | | CEL 0.0133558522349998 | | |
| 3.1.333957 | LEON MIROCHNIK | ADDRESS REDACTED | | | BTC 0.000000003825922596<br>CEL 24.6032726579491<br>ETH 0.174831418864006<br>USDC 0.000000082936018357 | | |
| 3.1.333958 | LEON MOK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000123536280513434<br>USDC 2.57759453851627<br>ZRX 9.79704374537372 | | |
| 3.1.333959 | LEON MORIS | ADDRESS REDACTED | | | BTC 0.00155051696292755<br>CEL 117.46102816048<br>DOT 0.0422500128162953<br>ETH 9.69247902388678<br>XLM 7536.26699602174 | | |
| 3.1.333960 | LEON MOYER | ADDRESS REDACTED | | | BTC 0.229798507070831<br>ETH 7.4814632484006<br>MATIC 3009.34579680176<br>TUSD 0.0187206450023708<br>USDC 4.89633440198538 | | |
| 3.1.333961 | LEON MUNRO | ADDRESS REDACTED | | | BTC 0.00107579931188508<br>CEL 0.0321791940811859<br>DOT 221.044664689549 | | |
| 3.1.333962 | LEON MURRAIN | ADDRESS REDACTED | | | ADA 237.842096945002<br>BTC 0.00524673875847456<br>USDT ERC20 239.425533191232 | | |
| 3.1.333963 | LEON MURRAY | ADDRESS REDACTED | | | ADA 0.806352648414773<br>DOT 0.0884823588662805<br>LTC 1.27842085421818<br>LUNC 0.000024557300682282<br>MATIC 0.000647107637314649<br>UNI 14.0952971326601 | | |
| 3.1.333964 | LEON NARBONNE | ADDRESS REDACTED | | | DOT 53.9802887140215<br>ETH 0.000496322072801322<br>MANA 141.974351309729<br>MATIC 3.50159905017905 | MATIC 358.98049539 | |
| 3.1.333965 | LEON NG | ADDRESS REDACTED | | | BNB 0.92834999864328<br>BTC 0.00368476431181397<br>CEL 99.9433707729751<br>USDT ERC20 250 | | |
| 3.1.333966 | LEON NG | ADDRESS REDACTED | | | BTC 0.00333212654633725<br>CEL 3.07886146123894<br>XLM 0.180768209655738 | | |
| 3.1.333967 | LEON NORRIS | ADDRESS REDACTED | | | ADA 95.1110195925087<br>BTC 0.000008130690700861<br>ETH 0.0134650141223914<br>LINK 1.54261016526467<br>MATIC 124.359808233713<br>SGB 200.381636609304<br>XRP 0.000000642520580829 | | |
| 3.1.333968 | LEON O HAODHAGAIN | ADDRESS REDACTED | | | BTC 0.000000000243407535<br>CEL 1.22087236106611<br>LINK 0.00058492824844597<br>SGB 48.9232025976491<br>SNX 0.253821156730911<br>USDC 9.6385<br>XLM 0.324548177707175<br>XRP 321.785043 | | |
| 3.1.333969 | LEON OMILIAN | ADDRESS REDACTED | | | BTC 0.000551979940335178<br>CEL 20.6780882530264 | | |
| 3.1.333970 | LEON ORITI | ADDRESS REDACTED | | | ADA 669.402237185383<br>AVAX 21.6302925967196<br>BNB 1.52866002873379<br>BTC 0.000832135908962017<br>CEL 29.4934451279235<br>DOT 33.01942736<br>ETH 1.16834326381259<br>LUNC 4.94491878016636<br>MATIC 1117.88015753 | | |
| 3.1.333971 | LEON OTTO SCHABACKER | ADDRESS REDACTED | | | ETH 0.00163806038009649 | | |
| 3.1.333972 | LEON OUELLETTE | ADDRESS REDACTED | | | BTC 0.00175939905760342 | | |
| 3.1.333973 | LEON PALMEN | ADDRESS REDACTED | | | BTC 0.027217987732373<br>CEL 0.0145020088529152<br>ETH 0.0345280618819253<br>SNX 13.2798534317683<br>USDC 5.58125351435121 | | |
| 3.1.333974 | LEON PAPADEMETRIOU | ADDRESS REDACTED | | | ADA 1121.51491672206<br>BTC 0.0185785453467362<br>CEL 3.99913267216111<br>XRP 540 | | |
| 3.1.333975 | LEON PARTSI | ADDRESS REDACTED | | | BTC 0.000125548172300985<br>DOT 329.97159249527<br>ETH 0.036792977930552<br>MATIC 4640.36468997205<br>XRP 441.071217027133 | | |
| 3.1.333976 | LEON PASCAL NAUMANN | ADDRESS REDACTED | | | BTC 0.0352011499563567 | | |
| 3.1.333977 | LEON PAYNE | ADDRESS REDACTED | | | BTC 0.000000682099510228<br>CEL 0.00660684789897332<br>DOT 0.0234634914863221<br>ETH 0.000132259063484258<br>LINK 0.0260603071543654 | | |
| 3.1.333978 | LEON PHANG | ADDRESS REDACTED | | | BTC 0.00000057202318004<br>ETH 0.00008538687296748 | | |
| 3.1.333979 | LEON PLOUBIDIS | ADDRESS REDACTED | | | BTC 0.808431451187182<br>ETH 9.22104408661496<br>LUNC 38.850672351126<br>MATIC 1677.0236844219 | | |
| 3.1.333980 | LEON POOLE | ADDRESS REDACTED | | | BTC 0.00109550588734263<br>CEL 4.67759368135541<br>SGB 393.784170772626<br>SNX 15.4597973442992<br>XRP 0.000000208869098094 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.333981 | LEON POPAJ | ADDRESS REDACTED | | | BTC 0.00026256418714637<br>COMP 0.00227082278744728<br>DOT 0.207609780474417<br>ETH 0.0066525908617978<br>LINK 0.0195451863342193<br>LTC 0.00237635182902386<br>MATIC 1.6660828246679<br>USDT ERC20 0.200394220184399<br>XLM 0.830252648680655 | BTC 0.000000008711194435<br>DOT 0.000000000059072083<br>XLM 0.00000008227626481 | |
| 3.1.333982 | LEON POSEGA | ADDRESS REDACTED | | | CEL 1.20636175632056<br>ETH 0.03 | | |
| 3.1.333983 | LEON POSTMA | ADDRESS REDACTED | | | BTC 0.00001307898900278<br>USDC 206.017291850149 | | |
| 3.1.333984 | LEON QUAN | ADDRESS REDACTED | | | BTC 0.000000005591067081<br>CEL 51.8733825132638 | | |
| 3.1.333985 | LEON RAMIREZ | ADDRESS REDACTED | | | BTC 0.000072213996161511<br>MATIC 3.07221706022487 | | |
| 3.1.333986 | LEON RASCHE | ADDRESS REDACTED | | | BTC 0.00001638228092927 | | |
| 3.1.333987 | LEON RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0133876640193432<br>CEL 66.9106470831665 | | |
| 3.1.333988 | LEON REYES | ADDRESS REDACTED | | | ADA 0.506285769848539<br>AVAX 43.6975803823243<br>DOT 0.142235288944042<br>ETH 0.00794826425722293<br>USDC 10.4581397764323 | | |
| 3.1.333989 | LEON RICHARD DIETSCH | ADDRESS REDACTED | | | BTC 0.000003024500171699999 | | |
| 3.1.333990 | LEON RODRIGUEZ | ADDRESS REDACTED | | | ADA 206.897121277952<br>BTC 0.00102202332193316 | | |
| 3.1.333991 | LEON ROSENBERG | ADDRESS REDACTED | | | BTC 0.00023657746204433 | | |
| 3.1.333992 | LEON ROSS | ADDRESS REDACTED | | | AVAX 120.300956710247<br>BNB 18.5236243258338<br>DOT 187.989307002207<br>ETH 1.92591438640078<br>LUNC 628.770132371212<br>MATIC 1681.30179488983 | | |
| 3.1.333993 | LEON ROSS | ADDRESS REDACTED | | | BTC 0.0218087249755881<br>XLM 59.1704639328719 | | |
| 3.1.333994 | LEON ROWE | ADDRESS REDACTED | | | BTC 0.000000083799742619 | | |
| 3.1.333995 | LEON ROY HAUSMANN | ADDRESS REDACTED | | | BTC 0.00127406859797831<br>CEL 2343.43312402781<br>ETH 6.2216052350006 | | |
| 3.1.333996 | LEON RUBALCAVA | ADDRESS REDACTED | | | BTC 0.00170355975823816<br>ETH 0.00204614231567825<br>SGB 991.344037702363<br>UNI 0.0388851523759976<br>XLM 11.8013938540259<br>XRP 3.07880295172149 | | |
| 3.1.333997 | LEON SABLINSKIS | ADDRESS REDACTED | | | ADA 68.1771811934272<br>XRP 0.039106046952231 | | |
| 3.1.333998 | LEON SAE-UNG | ADDRESS REDACTED | | | BTC 0.0435127617621801<br>ETH 2.0280001454159 | | |
| 3.1.333999 | LEON SAHIN TEKE | ADDRESS REDACTED | | | BTC 0.0106420654334548 | | |
| 3.1.334000 | LEON SAUL | ADDRESS REDACTED | | | BTC 0.000461268058408509<br>CEL 88.5307569494292 | | |
| 3.1.334001 | LEON SAUNDERS | ADDRESS REDACTED | | | CEL 1.09138919911428 | | |
| 3.1.334002 | LEON SAVOIA | ADDRESS REDACTED | | | BTC 0.0199580136912399<br>ETH 0.0173997621813729 | | |
| 3.1.334003 | LEON SCHRAGE | ADDRESS REDACTED | | | BTC 0.000001583652971963<br>ETH 0.140350380081447 | | |
| 3.1.334004 | LEON SCHUTTE | ADDRESS REDACTED | | | BTC 0.00426994599634313 | | |
| 3.1.334005 | LEON SCHWARZENBERGER | ADDRESS REDACTED | | | BTC 0.000433392937139145<br>CEL 5.059127332706<br>ETC 181.916713417661<br>ETH 0.801392396963533<br>LTC 0.0309077170353474<br>MCDAI 84.7130405861894<br>USDC 130.373141631101 | | |
| 3.1.334006 | LEON SCOTT NADOLSKI | ADDRESS REDACTED | | | ADA 1048.58428647218<br>AVAX 20.8660869551773<br>BTC 0.172227739219214<br>ETH 1.42055005313238<br>SOL 20.9315037257402 | BTC 0.1659097 | |
| 3.1.334007 | LEON SEBASTIAN HEIN | ADDRESS REDACTED | | | BTC 0.0300083412422392 | | |
| 3.1.334008 | LEON ŠEBREK | ADDRESS REDACTED | | | CEL 1.09348363425313 | | |
| 3.1.334009 | LEON SEXENIAN | ADDRESS REDACTED | | | ADA 0.605216443442401<br>AVAX 9.68802495029252<br>BTC 0.00006070034471309<br>DOT 0.198252287769685<br>ETH 0.00123292347507227<br>KNC 0.0124638163683469<br>MATIC 1.27266771792684<br>SNX 2.18934003864217<br>SUSHI 0.0227112863031547<br>USDC 8.84797526904192<br>XLM 1.53234861441589 | USDC 0.000000517167992605 | |
| 3.1.334010 | LEON SHADDAD | ADDRESS REDACTED | | | BTC 0.000000004148903177<br>CEL 0.0692949345525582<br>ETH 0.00000105<br>LTC 0.00000072<br>SGB 461.981378260826 | | |
| 3.1.334011 | LEON SHADDICK | ADDRESS REDACTED | | | CEL 0.0510711502857148 | | |
| 3.1.334012 | LEON SHAJAR | ADDRESS REDACTED | | | BTC 0.0000000049179567<br>COMP 0.000021723578589889<br>XLM 0.00574751940665291 | | |
| 3.1.334013 | LEON SIEGMUND | ADDRESS REDACTED | | | BTC 0.000015096051791387<br>CEL 4.78015326322755<br>USDT ERC20 0.212577184969177 | | |
| 3.1.334014 | LEON SLEEKING | ADDRESS REDACTED | | | ETC 0.000101626338590157 | | |
| 3.1.334015 | LEON SOKOLIC | ADDRESS REDACTED | | | BTC 0.0870609737439159<br>ETH 0.996089585108703<br>MATIC 312.329450320095<br>PAXG 1.18327861774804 | | |
| 3.1.334016 | LEON SOOI | ADDRESS REDACTED | | | BTC 0.000003514659966604<br>DOT 11.2067081156106<br>ETH 0.000021728199316603<br>MATIC 0.00332144943776161<br>USDT ERC20 0.115399565232748 | | |
| 3.1.334017 | LEON SOVIČ | ADDRESS REDACTED | | | BTC 0.000192905887289474<br>USDC 124.448777147381 | | |
| 3.1.334018 | LEON STEER | ADDRESS REDACTED | | | CEL 0.490628351370826<br>XRP 0.000000202701306217 | | |
| 3.1.334019 | LEON STEKETEE | ADDRESS REDACTED | | | BTC 0.00123625316231151<br>OMG 0.218294774372529<br>USDT ERC20 31612.8743951099<br>XRP 2072.39390300987 | | |
| 3.1.334020 | LEON STURME | ADDRESS REDACTED | | | BTC 0.00130404060001845<br>CEL 135.322365389501 | | |
| 3.1.334021 | LEON TAN | ADDRESS REDACTED | | | BTC 0.000013932408905206<br>CEL 0.0809467480888964 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334022 | LEON TANDOR | ADDRESS REDACTED | | | ADA 249.405511175754<br>BNB 1.05298898216884<br>BTC 0.249244292793177<br>BUSD 0.334290431397818<br>CEL 0.334516214055471<br>DOT 42.3275958863224<br>ETH 7.51548155776049<br>LTC 3.06527437675607<br>MATIC 1504.61398755984<br>UMA 10.8560224133858<br>USDC 0.000000329818957485 | | |
| 3.1.334023 | LEON TANG | ADDRESS REDACTED | | | BTC 0.00440151073087809<br>ETH 1.0329635258935<br>MATIC 380.731042559668<br>SUSHI 17.9073177944925 | | |
| 3.1.334024 | LEON TAY | ADDRESS REDACTED | | | BTC 0.000000760913579431<br>ETH 0.000001435941598764<br>LUNC 0.0175905658638329 | | |
| 3.1.334025 | LEON TERRILL WILLIAMS | ADDRESS REDACTED | | | ETH 0.000001765391849109 | | |
| 3.1.334026 | LEON TIELEMAN | ADDRESS REDACTED | | | ADA 887.060404969924<br>BTC 0.0128428451559055<br>CEL 21.0317086219319 | | |
| 3.1.334027 | LEON TOBIAS BURMEISTER | ADDRESS REDACTED | | | BTC 0.000000175547921845 | | |
| 3.1.334028 | LEON TODD | ADDRESS REDACTED | | | CEL 1.13145542349195<br>ETH 0.00249200304855103 | | |
| 3.1.334029 | LEON TOMIC | ADDRESS REDACTED | | | ETH 0.00149680319892509 | | |
| 3.1.334030 | LEON TRAN | ADDRESS REDACTED | | | BTC 0.161088091869079<br>ETH 6.83299088250686 | ETH 1.673385 | |
| 3.1.334031 | LEON TSIVIN | ADDRESS REDACTED | | | ADA 1267.89419663964<br>BCH 2.06018724154587<br>BTC 1.63663024009368 | BTC 0.00017488 | |
| 3.1.334032 | LEON VAN DAEL | ADDRESS REDACTED | | | BTC 0.00000093749539655<br>CEL 14.0338242045139<br>LTC 0.00516396<br>USDC 0.00183351648351648 | | |
| 3.1.334033 | LEON VAN DEN ELSEN | ADDRESS REDACTED | | | BTC 0.000001020004682475<br>CEL 0.981516090866502<br>USDC 64.3891226515859 | | |
| 3.1.334034 | LEON VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.0178838250379727<br>CEL 8.77713445936508<br>LINK 11.9926706276455<br>MATIC 22.14<br>USDT ERC20 1520.40088146505 | | |
| 3.1.334035 | LEON VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000033162641229677 | | |
| 3.1.334036 | LEON VAN EIJK | ADDRESS REDACTED | | | BTC 0.0566741076438325<br>CEL 7.19468167817799<br>DOT 15.3503255979522<br>ETH 0.699728679386767<br>LINK 11.3340447860577<br>SNX 14.6124915261943<br>XRP 319.451431656274 | | |
| 3.1.334037 | LEON VAN RAAIJ | ADDRESS REDACTED | | | CEL 0.0729352002311466<br>EOS 10.4157412389057 | | |
| 3.1.334038 | LEON VAN RIJN | ADDRESS REDACTED | | | ADA 3719.93211373204<br>BTC 0.158612092213626<br>CEL 344.014719452656<br>ETH 0.681120751857423<br>LINK 10.8364127516673<br>USDC 4.24954619706567<br>XRP 0.000000156189112921 | | |
| 3.1.334039 | LEON VAN ROSSUM | ADDRESS REDACTED | | | BCH 0.00001657<br>BTC 0.00104925154178247<br>CEL 0.0577896722945061<br>ETC 0.00001<br>ETH 0.0101592342274868<br>LINK 0.004822<br>LTC 0.0891331825976591<br>OMG 0.0592335478104532<br>USDC 27.0370314579767 | | |
| 3.1.334040 | LEON VAN WYK | ADDRESS REDACTED | | | BTC 0.000000368618043986<br>CEL 0.107036561862185 | | |
| 3.1.334041 | LEON VANDENBERG | ADDRESS REDACTED | | | CEL 1.06467893810954 | | |
| 3.1.334042 | LEON VERBOOM | ADDRESS REDACTED | | | BNB 0.00499752937386491<br>BTC 0.000107694044921028<br>CEL 0.431104875232171<br>DOT 0.0128743447262188<br>ETH 0.00249524465368067<br>LINK 0.0343886800192083<br>LTC 0.000106016185855182<br>LUNC 0.0191412097354419<br>MANA 0.98934985362029<br>MATIC 2.52022775612217<br>MCDAI 0.110938039526556<br>SNX 0.00102413307145263<br>UNI 0.0145630605077958<br>USDT ERC20 0.543295643397995<br>UST 0.87209553811128<br>XLM 2.28599770817462 | | |
| 3.1.334043 | LEON VERGOTTINI | ADDRESS REDACTED | | | CEL 1.09794662401993<br>ETH 0.000029263844365496<br>SGB 0.00124914880005224<br>USDC 0.0215813443598355<br>XRP 0.00842406111155635 | | |
| 3.1.334044 | LEON VICENTE VICTORIANO | ADDRESS REDACTED | | | CEL 0.313986278106392<br>SGB 26.039763955457 | | |
| 3.1.334045 | LEON VIDOVIC | ADDRESS REDACTED | | | CEL 0.0627085521413487 | | |
| 3.1.334046 | LEON WAHLGREN | ADDRESS REDACTED | | | BTC 0.000000008010557155<br>CEL 800.091176286112<br>SGB 3865.9465235849<br>USDC 6<br>XRP 0.000000173453716422 | | |
| 3.1.334047 | LEON WANG | ADDRESS REDACTED | | | ADA 2165.36355294689<br>BNB 1.54154978477001<br>BTC 0.124428839278785<br>DOT 42.2853866445029<br>ETH 1.58331888164067 | | |
| 3.1.334048 | LEON WELCH | ADDRESS REDACTED | | | BTC 0.00965906098155992<br>GUSD 105.436699819486 | | |
| 3.1.334049 | LEON WESTERMEIR | ADDRESS REDACTED | | | BTC 0.000000120352118258 | | |
| 3.1.334050 | LÉON WETZER | ADDRESS REDACTED | | | ADA 0.207728980424801<br>BNB 0.0013642133827649<br>BTC 0.000137416796321209<br>CEL 0.168162715248178<br>DOT 0.0520867555021533<br>ETH 0.00192418973135415<br>LTC 0.000963789894362991<br>MCDAI 0.303184821453513<br>USDT ERC20 0.329589135876258 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334051 | LEON WHAANGA | ADDRESS REDACTED | | | ADA 50.6088472808104<br>BTC 0.00113735337395191<br>CEL 260.552991233568<br>USDC 10250 | | |
| 3.1.334052 | LEON WHITMIRE | ADDRESS REDACTED | | | MATIC 0.530376295604369<br>SNX 325.00632684897<br>USDT ERC20 17.779541 | | |
| 3.1.334053 | LEON WILLIAMS | ADDRESS REDACTED | | | CEL 1.1862534306398<br>DASH 0.00144423590613082<br>SGB 0.000195529392889678<br>XRP 0.0013165190473481 | | |
| 3.1.334054 | LEON WILLIAMS | ADDRESS REDACTED | | | ADA 0.079420068546615<br>BTC 0.0000155961319489 12<br>CEL 46.1454933913238<br>ETC 0.00723892255605026<br>ETH 0.00055047954938061<br>MATIC 1.04918419172549 | | |
| 3.1.334055 | LEON WILLIAMS | ADDRESS REDACTED | | | BTC 0.000940285761501572<br>BUSD 468.344965333496 | | |
| 3.1.334056 | LEON WITTENBERG | ADDRESS REDACTED | | | BTC 0.0000317723938781 61<br>CEL 1.09828183663463 | | |
| 3.1.334057 | LEON WOLFENSTELLER | ADDRESS REDACTED | | | BTC 0.00464686119088011 | | |
| 3.1.334058 | LEON WYNN | ADDRESS REDACTED | | | ADA 2004.34647447819<br>BNB 1.12915205348298<br>BTC 0.00159819645171613<br>CEL 488.593508463629<br>DOT 38.15809998<br>ETH 0.503320258434013<br>SNX 14.5205201428316<br>USDC 886.204384047273 | | |
| 3.1.334059 | LEON XU | ADDRESS REDACTED | | | DOT 0.502054912553956<br>MATIC 6.13467129471937<br>XTZ 0.19457541622053 | | |
| 3.1.334060 | LEON YE | ADDRESS REDACTED | | | BTC 0.000000101094732107<br>ETH 1.06835499712466 | BTC 0.000000004117650777 | |
| 3.1.334061 | LEON YEO | ADDRESS REDACTED | | | BTC 0.0000038893164553 41<br>ETH 0.0005619448049223 | | |
| 3.1.334062 | LEON YONG | ADDRESS REDACTED | | | BTC 0.00438883206265139<br>CEL 8.70047859441971 | | |
| 3.1.334063 | LEONA ALPHONSO | ADDRESS REDACTED | | | BTC 0.000001188149322194<br>CEL 19.555919659739<br>ETH 0.00000049 | | |
| 3.1.334064 | LEONA AQUINO | ADDRESS REDACTED | | | BTC 0.00425930506880229 | | |
| 3.1.334065 | LEONA CLARK | ADDRESS REDACTED | | | ADA 0.018487178088967<br>BTC 0.000005675215124929<br>COMP 0.00010334455569284<br>DOT 0.00834091085800263<br>MANA 0.00114746840949161<br>USDC 3.07727576822593 | ADA 28.2774079800567<br>BTC 0.00546213240564787<br>COMP 0.362857414582075<br>DOT 5.82994496835795<br>MANA 28.1134689318981 | |
| 3.1.334066 | LEONA ČORBIĆ | ADDRESS REDACTED | | | BTC 0.0082410517965691 4<br>USDC 0.00143568099956246 | | |
| 3.1.334067 | LEONA FIELDS | ADDRESS REDACTED | | | CEL 5.18260755746332<br>ETH 0.07312977 | | |
| 3.1.334068 | LEONA GOH | ADDRESS REDACTED | | | BAT 24.0961693269675<br>BTC 0.00110968593099861<br>CEL 127.773928164671 | | |
| 3.1.334069 | LEONA KOLAROVA | ADDRESS REDACTED | | | MCDAI 0.0690855436276962<br>XLM 1220.95513428932 | | |
| 3.1.334070 | LEONA KUSANOVIĆ | ADDRESS REDACTED | | | ADA 0.464439205721276<br>BTC 0.00772347740262638<br>CEL 8.99955568557491<br>ETH 0.0295745935270439<br>LTC 0.229796215831972<br>USDC 987.182678179389 | | |
| 3.1.334071 | LEONA LAFRANCE | ADDRESS REDACTED | | | BTC 0.0012999247332946<br>CEL 0.848859675461818<br>ETH 1.40252554674209 | | |
| 3.1.334072 | LEONA MAFNAS | ADDRESS REDACTED | | | BTC 0.000879071575810243<br>CEL 0.207186410742499 | | |
| 3.1.334073 | LEONA MICHÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.000005178583292392<br>CEL 0.043191086154391 | | |
| 3.1.334074 | LEONA TATROE | ADDRESS REDACTED | | | BTC 0.000000401243164781 | | |
| 3.1.334075 | LEONA WARU | ADDRESS REDACTED | | | BTC 0.002586<br>CEL 0.356900195721986 | | |
| 3.1.334076 | LEONA ZOAITTER | ADDRESS REDACTED | | | BTC 0.013784287354432<br>CEL 7.32880053283958<br>ETH 2.34794742281214<br>LTC 3.0633377192481 | | |
| 3.1.334077 | LEONAMARIE BAKER | ADDRESS REDACTED | | | ADA 252.739274576948<br>BTC 0.0330721006992041<br>DOGE 4320.33766375963<br>ETC 10.6896982014318<br>ETH 0.0108872847249815<br>LTC 2.85026804610803<br>MATIC 88.4372660355564<br>XLM 1291.24303396243 | | |
| 3.1.334078 | LEONAR ALVAREZ | ADDRESS REDACTED | | | USDC 0.0970640465837038 | | |
| 3.1.334079 | LEONARD ADAMS | ADDRESS REDACTED | | | CEL 145.185409967541<br>ETH 1.95208918 | | |
| 3.1.334080 | LÉONARD ANDRÉ | ADDRESS REDACTED | | | CEL 37.2902662943866 | | |
| 3.1.334081 | LEONARD AUGUST | ADDRESS REDACTED | | | BTC 0.000002540689300415<br>ETH 0.000253135349730623 | | |
| 3.1.334082 | LEONARD AZONU BOHAM | ADDRESS REDACTED | | | BTC 0.000443258014324391<br>CEL 0.467652242416777 | | |
| 3.1.334083 | LEONARD AZUBUIKE | ADDRESS REDACTED | | | BTC 0.00042305637806324<br>CEL 29.8780985968225<br>UNI 0.000157 | | |
| 3.1.334084 | LEONARD BAKER | ADDRESS REDACTED | | | BTC 0.000000741394356527<br>DOT 0.000000559892518948<br>ETH 0.00004964124326409<br>XRP 0.648037848918195 | | |
| 3.1.334085 | LEONARD BAYLEY | ADDRESS REDACTED | | | ADA 171.774606347586<br>BAT 0.00502352750007914<br>BTC 0.00175110332215405<br>CEL 19.2808075046541<br>DOT 55.9301986160881<br>LTC 0.0344046161473548<br>MATIC 0.813403039027381<br>SNX 31.6859526479891<br>USDC 0.13639683130828<br>USDT ERC20 0.262084681823607 | | |
| 3.1.334086 | LEONARD BELDICA | ADDRESS REDACTED | | | BTC 0.00116935506395765<br>CEL 47.3359176068846<br>DASH 1.19567025 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334087 | LEONARD BENITEZ | ADDRESS REDACTED | | | AAVE 3.16458674734295<br>BTC 1.09997940694457<br>COMP 2.2510525362152<br>ETH 5.11608834172287<br>LINK 131.560859097816<br>SNX 0.0824192640368643<br>UNI 0.022509572075544<br>XRP 0.553877996207165<br>ZRX 1285.14209443137 | | |
| 3.1.334088 | LEONARD BENJAMIN P JONES | ADDRESS REDACTED | | | AVAX 0.0614541700312322<br>BTC 0.0949613631973417<br>CEL 2018.69228538712<br>DOT 0.000000000029564958<br>LTC 0.000000009794348491<br>USDT ERC20 0.000000178733141969<br>XLM 0.00000004679394614<br>XTZ 1.80211837788282 | | |
| 3.1.334089 | LEONARD BERNSTEIN | ADDRESS REDACTED | | | BTC 0.0220102866346855 | | |
| 3.1.334090 | LEONARD BLEKER | ADDRESS REDACTED | | | BTC 0.000013945841118476 | | |
| 3.1.334091 | LEONARD BRISCOE | ADDRESS REDACTED | | | ADA 54.4564673971237 | | |
| 3.1.334092 | LEONARD BRITT | ADDRESS REDACTED | | | ADA 1304.94931424887<br>BCH 7.26696879297278<br>BTC 0.432399953324226<br>CEL 1.11736150323568<br>DOT 66.5208472835654<br>EOS 2.29413385830335<br>ETH 14.0380365951845<br>LINK 186.952430164206<br>MCDAI 253.035696933685<br>SNX 414.651069534362<br>UMA 35.6428370563644<br>USDC 307.409621619818<br>WBTC 0.0367912074238279 | ADA 750<br>BCH 0.294341489585813<br>BTC 0.12986751511555<br>DOT 105<br>ETH 4.77247111217088<br>LINK 333.362716763005<br>MCDAI 16.07<br>USDC 100 | |
| 3.1.334093 | LEONARD BROCKHAUSEN | ADDRESS REDACTED | | | BTC 0.000028966039441747 | | |
| 3.1.334094 | LEONARD BURDULEA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.334095 | LEONARD BURKHART | ADDRESS REDACTED | | | CEL 1.13298933549203<br>LTC 2.77678632805759<br>XLM 67.0870891312639<br>ZRX 35.9744767971022 | | |
| 3.1.334096 | LEONARD CAJUS JOSEF VON ENGELMANN | ADDRESS REDACTED | | | BTC 0.00502937274305554 | | |
| 3.1.334097 | LEONARD CALDWELL | ADDRESS REDACTED | | | BTC 0.000096678526202916<br>CEL 1.39204414800655<br>ETH 0.000574746773353028<br>TUSD 1.21558816498104 | | |
| 3.1.334098 | LEONARD CAMACHO | ADDRESS REDACTED | | | BAT 11.3635327026789<br>BCH 0.000049261458292725<br>BTC 0.00469149930544561<br>CEL 11.7122429882576<br>TUSD 0.0515139575184148<br>USDT ERC20 0.181199006552067 | | |
| 3.1.334099 | LEONARD CASELLAS | ADDRESS REDACTED | | | ADA 277.966583461168<br>BNB 0.0269374248828878<br>BTC 0.0494069188108711<br>CEL 0.0603704201285781<br>ETH 0.119524661715644<br>USDT ERC20 1.18202225055874 | | |
| 3.1.334100 | LEONARD CEJA | ADDRESS REDACTED | | | AAVE 7.8746059921841<br>BTC 0.234949123301092<br>CEL 4058.37396086434<br>DASH 22.4968519530552<br>DOT 113.67286040248<br>ETH 4.36251220473484<br>LINK 190.667960623826<br>MATIC 3343.4432145213<br>SNX 315.006013052245 | | |
| 3.1.334101 | LEONARD CHAN | ADDRESS REDACTED | | | BTC 0.00131364615627134<br>CEL 8.61966499476617 | | |
| 3.1.334102 | LEONARD CHANG YI TAN | ADDRESS REDACTED | | | BTC 0.000004975641717396 | | |
| 3.1.334103 | LÉONARD CHERUBINI | ADDRESS REDACTED | | | BTC 0.000000407638165257<br>CEL 1.55027169695322<br>ETH 0.0000123604158718319<br>LUNC 535.211653966858<br>SGB 65.9651097883411<br>SOL 0.000177132390549698<br>USDC 0.0720435176514805<br>XLM 0.219572047327651<br>XRP 1.00077437899846 | | |
| 3.1.334104 | LEONARD CHRISTOPHER STORK | ADDRESS REDACTED | | | BTC 0.000007684504666008 | | |
| 3.1.334105 | LEONARD CLIFFORD | ADDRESS REDACTED | | | BTC 0.191289851193218<br>DOT 707.439472645246<br>ETH 10.2606791455902 | | |
| 3.1.334106 | LEONARD CLINE | ADDRESS REDACTED | | | BTC 0.0140435727657644<br>ETH 0.129646440790038 | | |
| 3.1.334107 | LEONARD CO | ADDRESS REDACTED | | | BTC 0.000965179370931206<br>CEL 2.11308643164313<br>ETH 0.659507736706426 | | |
| 3.1.334108 | LEONARD CRAYTON | ADDRESS REDACTED | | | BTC 0.000857488023713354<br>DOT 12.0396652487357<br>ETH 0.52977777753017 | | |
| 3.1.334109 | LEONARD DALE NAYLOR | ADDRESS REDACTED | | | ETH 0.000001612401357398 | ETH 0.00150624018408331 | |
| 3.1.334110 | LEONARD DARIS | ADDRESS REDACTED | | | BTC 0.000882915212204205<br>CEL 0.839402500022365<br>USDT ERC20 583.482051971244 | | |
| 3.1.334111 | LEONARD DIETL | ADDRESS REDACTED | | | BTC 0.00109508967824716<br>CEL 2183.35607388587<br>USDT ERC20 13.6274710377191 | | |
| 3.1.334112 | LEONARD DOMINIC MAZZOLA JR | ADDRESS REDACTED | | | BTC 0.0000000001766220586999999<br>MATIC 0.134938761722619<br>USDC 0.00200434196460627 | BTC 0.000001482684253333<br>MATIC 0.000000271757900479<br>USDC 0.498519103492662 | |
| 3.1.334113 | LEONARD DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000000009158916864<br>CEL 20.0176815560156 | | |
| 3.1.334114 | LEONARD DZIEMIANKO | ADDRESS REDACTED | | | AVAX 0.0076222729310096<br>BTC 0.000000000154745409<br>CEL 2.30675285484942<br>DOT 0.0251023152805721<br>ETH 0.000076426283238934<br>LTC 0.000056635279271351<br>MATIC 2.79560081532597<br>USDT ERC20 25.43369834631<br>XRP 1.63713060874528 | | |
| 3.1.334115 | LEONARD EAGER | ADDRESS REDACTED | | | ADA 1.32814340543112<br>BTC 0.000001415344775436<br>ETH 0.000008727965924392<br>USDC 0.323098065403186 | | |
| 3.1.334116 | LEONARD ERSHOW | ADDRESS REDACTED | | | BTC 0.00126738561711435<br>USDC 519.206877786166 | | |
| 3.1.334117 | LEONARD FARMER | ADDRESS REDACTED | | | BTC 0.655415163217813<br>USDT ERC20 0.104387578792516 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334118 | LEONARD FLEMING | ADDRESS REDACTED | | | ADA 0.000056746963374712<br>BTC 0.000000004474182707<br>MATIC 0.0428112547000456 | ADA 0.0565861674470565<br>BTC 0.000003615582954283 | |
| 3.1.334119 | LEONARD FONG | ADDRESS REDACTED | | | ADA 3.68196570863911<br>BTC 1.0676344896587<br>DOT 10.691657432283<br>ETH 7.15696502532759<br>MATIC 0.176918690688834<br>XRP 8017.75072010041 | | |
| 3.1.334120 | LEONARD FONTAINE | ADDRESS REDACTED | | | CEL 1.51352216478127<br>ETH 0.0006080395 | | |
| 3.1.334121 | LEONARD FORGAN | ADDRESS REDACTED | | | ADA 0.158643854434531<br>BCH 0.00129168273388272<br>BNB 0.00117908377323487<br>BTC 1.58216514818896<br>CEL 97.546334252387<br>DASH 8.69321432455328<br>DOT 0.052679200200094<br>EOS 0.0363711590986543<br>ETH 5.01762440725727<br>LTC 4.19479622278716<br>USDC 0.0150560188787149<br>USDT ERC20 0.000000091575975798<br>XLM 0.000000071798855172<br>ZEC 0.000000007811126564 | | |
| 3.1.334122 | LEONARD FOUNTAIN | ADDRESS REDACTED | | | ETH 0.00272339052157127<br>USDC 0.653419269403612 | | |
| 3.1.334123 | LEONARD FRANK | ADDRESS REDACTED | | | BTC 0.000000987669692948 | | |
| 3.1.334124 | LEONARD FRITSCH | ADDRESS REDACTED | | | CEL 2.37635114551257<br>SNX 0.102248553689229<br>USDT ERC20 1.2940261066476 | | |
| 3.1.334125 | LEONARD G JR STRUNK | ADDRESS REDACTED | | | BTC 0.000157303651561238<br>ETH 0.0518797028352132<br>LINK 0.0388884747559544<br>MATIC 0.00859902183728124<br>SGB 741.976617747885<br>XRP 0.00000092889323652 | | |
| 3.1.334126 | LEONARD GERRITS | ADDRESS REDACTED | | | AAVE 3.67767563412402<br>ADA 225.796396833371<br>BTC 0.174457523911778<br>COMP 0.0013515819977056<br>DASH 0.00083830989407671<br>MATIC 823.440709597109<br>USDC 6936.01342968632<br>XLM 1037.29701131469 | | |
| 3.1.334127 | LEONARD GILBERT | ADDRESS REDACTED | | | BTC 0.00650259325981598<br>CEL 0.114242445121312<br>XRP 204.135435006529 | | |
| 3.1.334128 | LEONARD GJINO | ADDRESS REDACTED | | | BTC 0.00933127373054721 | | |
| 3.1.334129 | LEONARD GONZALEZ | ADDRESS REDACTED | | | CEL 1.09366828382818 | | |
| 3.1.334130 | LEONARD GUNAWAN | ADDRESS REDACTED | | | BTC 0.0741045407530256<br>ETH 0.00435552063809414 | | |
| 3.1.334131 | LEONARD HARRINGTON | ADDRESS REDACTED | | | CEL 1.07029054703124 | | |
| 3.1.334132 | LEONARD HARTONO | ADDRESS REDACTED | | | ADA 366.965467117311<br>BTC 0.00610283781610386<br>CEL 2.83598636229078 | | |
| 3.1.334133 | LEONARD HASTINGS | ADDRESS REDACTED | | | BTC 0.0838700860799447<br>ETH 1.6549522843239 | | |
| 3.1.334134 | LEONARD HENGHALI | ADDRESS REDACTED | | | BTC 0.000685725511607712<br>CEL 828.313729898675<br>LINK 11.82756908<br>SNX 150.89 | | |
| 3.1.334135 | LEONARD HIMMEL | ADDRESS REDACTED | | | BTC 0.000000958014551424<br>USDT ERC20 0.355997627907171 | | |
| 3.1.334136 | LEONARD HOBBS | ADDRESS REDACTED | | | CEL 1.09460239962801 | | |
| 3.1.334137 | LEONARD HUBERT-MEYNIER | ADDRESS REDACTED | | | CEL 0.183962965657849 | | |
| 3.1.334138 | LEONARD HUNTLEY | ADDRESS REDACTED | | | BTC 0.00140619119319019<br>MATIC 178.739265709431 | | |
| 3.1.334139 | LEONARD HWANG | ADDRESS REDACTED | | | BTC 0.000000912566765528<br>ETH 0.000633420186734038<br>USDC 0.0026364075900626 | | |
| 3.1.334140 | LEONARD ISAIAHBATUBARA | ADDRESS REDACTED | | | BTC 0.0523709121209243 | | |
| 3.1.334141 | LEONARD IVANOSKI | ADDRESS REDACTED | | | BTC 0.000002084927364477<br>DOT 0.00239167319990906<br>ETH 0.000035790615763058<br>USDC 1.04225173387474<br>USDT ERC20 5.94357201495505 | | |
| 3.1.334142 | LEONARD JAN BOSCH | ADDRESS REDACTED | | | BTC 0.222707112333556<br>DOT 26.3465002085255<br>ETH 3.27015337199735<br>LINK 0.12244501841157 | | |
| 3.1.334143 | LEONARD JODET | ADDRESS REDACTED | | | BTC 0.0127079880944383<br>USDC 531.020263801363 | | |
| 3.1.334144 | LEONARD JOHANNES KIPFELSBERGER | ADDRESS REDACTED | | | BTC 0.000290644637153861 | | |
| 3.1.334145 | LEONARD JOHN | ADDRESS REDACTED | | | BNB 1.54820664824924<br>BTC 0.0175336977376131<br>CEL 10.5624826642467<br>DASH 5.28271298760466<br>ETH 6.04681957117645<br>USDC 7631.61467815577<br>USDT ERC20 2263.1431381782<br>XLM 1300.19483300955 | | |
| 3.1.334146 | LEONARD JOLLIFF | ADDRESS REDACTED | | | BTC 0.000280949549091929 | | |
| 3.1.334147 | LEONARD JONES | ADDRESS REDACTED | | | ADA 349.778523607479<br>DOT 10.5525742499797<br>USDT ERC20 81.2193758339778<br>XLM 289.281506266777 | ADA 14 | |
| 3.1.334148 | LEONARD JOSEPH BECRAFT | ADDRESS REDACTED | | | | BTC 0.00255554568356557 | |
| 3.1.334149 | LEONARD JOSEPH PARKER | ADDRESS REDACTED | | | | | USDT ERC20 916.062787 |
| 3.1.334150 | LEONARD JOSS | ADDRESS REDACTED | | | BNB 0.0554364698056027<br>BTC 0.0259247204330484<br>CEL 5.12635899772763<br>DOT 15.903<br>ETH 0.201813935342421 | | |
| 3.1.334151 | LEONARD KELSEY | ADDRESS REDACTED | | | ETH 0.0015135488600746<br>LINK 0.101550571804723<br>MATIC 2.982218315871<br>USDC 2.21246444154937<br>USDT ERC20 2.06674122618989<br>XLM 18.4275295832678 | | |
| 3.1.334152 | LEONARD KINYANJUI | ADDRESS REDACTED | | | BTC 0.0002552<br>CEL 0.125716344813472<br>ETH 0.00150406850530685 | | |
| 3.1.334153 | LEONARD KNIGHT | ADDRESS REDACTED | | | AVAX 2.20940938610075<br>LUNC 0.223890000692745 | | |
| 3.1.334154 | LEONARD KNIREL | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.334155 | LEONARD KOEBERNIK | ADDRESS REDACTED | | | CEL 5.0262453279688 | | |
| 3.1.334156 | LEONARD KOH | ADDRESS REDACTED | | | BTC 0.000448282334154938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334157 | LEONARD KOUTSOMIHALIS | ADDRESS REDACTED | | | BTC 0.00207241041336834<br>CEL 498.185826777374<br>USDC 422.681589590754 | | |
| 3.1.334158 | LEONARD LACEFIELD | ADDRESS REDACTED | | | BTC 0.279838518514957<br>SNX 147.821733429643<br>UNI 153.734863843643<br>USDC 1099.64624092421<br>USDT ERC20 589.554677173941 | | |
| 3.1.334159 | LEONARD LANGEVELD | ADDRESS REDACTED | | | BTC 1.10978456759218<br>CEL 1496.94225550446<br>DOT 99.9<br>ETH 14.4997374086937 | | |
| 3.1.334160 | LEONARD LAO | ADDRESS REDACTED | | | ADA 620.645640385694<br>BTC 0.106045033798871<br>DOT 20.0771813052431<br>ETH 0.173348214918444<br>MATIC 209.186148660008<br>SOL 11.5152945975802<br>USDC 314.251964820155 | | |
| 3.1.334161 | LEONARD LAU | ADDRESS REDACTED | | | ADA 0.107975321454241<br>BNB 0.000089175140115l4<br>BTC 0.467091993171494<br>CEL 1.70324733779575<br>DOT 11.2876201436774<br>ETH 4.05599215770691<br>PAXG 1.67894379483686<br>USDC 3.3465430230991 | | |
| 3.1.334162 | LEONARD LEIFELS | ADDRESS REDACTED | | | BTC 0.500000008472051<br>CEL 6742.4387142547<br>ETH 10<br>MATIC 41892.1144146226<br>SGB 1626.37257754785<br>XRP 0.000000950786797327 | | |
| 3.1.334163 | LEONARD LEONG | ADDRESS REDACTED | | | BTC 0.0400126858768591<br>ETH 2.59200340218323<br>LUNC 10.3233286409065 | | |
| 3.1.334164 | LEONARD LIEBES | ADDRESS REDACTED | | | CEL 1.07113736318064 | | |
| 3.1.334165 | LEONARD LIM ZHI HAO | ADDRESS REDACTED | | | ADA 0.225016700933916<br>BTC 0.002581757787222 | | |
| 3.1.334166 | LEONARD LIN | ADDRESS REDACTED | | | CEL 9.77846640563099<br>ETH 0.00131898826613754<br>MCDAI 42.6391539102487 | | |
| 3.1.334167 | LEONARD LOCKY | ADDRESS REDACTED | | | BTC 1.21838957213504<br>CEL 987.131079411196 | | |
| 3.1.334168 | LÉONARD LUCIAGA | ADDRESS REDACTED | | | CEL 0.105059198322731 | | |
| 3.1.334169 | LEONARD MAGULAK | ADDRESS REDACTED | | | BTC 0.003722360934214 | | |
| 3.1.334170 | LEONARD MAGYAR | ADDRESS REDACTED | | | BTC 0.000000718492084258<br>CEL 2.37660303490592 | | |
| 3.1.334171 | LEONARD MAKARNAYAN | ADDRESS REDACTED | | | BTC 0.0173703638306304<br>XTZ 14.2319968948423 | | |
| 3.1.334172 | LEONARD MARIE MAILLY | ADDRESS REDACTED | | | ADA 510.79235<br>BTC 0.00114019885067955<br>CEL 5.66140220826791<br>USDC 0.175890582298867<br>XLM 34.8100214 | | |
| 3.1.334173 | LEONARD MARINO | ADDRESS REDACTED | | | ADA 0.0088532513555165<br>BTC 0.000701128702373152<br>ETH 0.000000649141657644<br>SNX 0.00656275351640057<br>USDC 0.00304084389253439 | | |
| 3.1.334174 | LEONARD MATTHEW LOO | ADDRESS REDACTED | | | BTC 0.0280385066319734<br>CEL 23.2715520253982 | | |
| 3.1.334175 | LEONARD MAZZOLA JR | ADDRESS REDACTED | | | MATIC 0.418808067188031 | MATIC 0.000000107868872263 | |
| 3.1.334176 | LEONARD MECOLLARI | ADDRESS REDACTED | | | BTC 0.000000356657900197<br>CEL 0.00880124826409654 | | |
| 3.1.334177 | LÉONARD MERMET | ADDRESS REDACTED | | | BTC 0.0000150193914191709<br>CEL 9.66655597698098<br>ETH 0.000024624009825436<br>LINK 0.00007192870933359<br>SNX 0.00169534534747268<br>USDC 226.377858646069<br>USDT ERC20 13.4214552814881 | | |
| 3.1.334178 | LEONARD MICHAEL BISCHOFF | ADDRESS REDACTED | | | BTC 0.278987837325349 | | |
| 3.1.334179 | LEONARD MIRONOV | ADDRESS REDACTED | | | BTC 0.00130942095804279<br>USDC 25775.5090074749 | | |
| 3.1.334180 | LEONARD MOELLER | ADDRESS REDACTED | | | USDC 8323.79735211718 | | |
| 3.1.334181 | LEONARD MONICHI | ADDRESS REDACTED | | | ADA 0.269077711068028<br>BTC 0.050000132619464<br>BUSD 1.93247225072544<br>CEL 468.943794529092<br>DOT 0.199729793207495<br>ETH 0.00272987939628004<br>LINK 0.832398639096763<br>MATIC 0.000000955151126766<br>USDC 2111.65400318938<br>XRP 0.731529894415142 | | |
| 3.1.334182 | LEONARD MSANGI | ADDRESS REDACTED | | | CEL 0.0269522275523647<br>LTC 0.000000003054726996 | | |
| 3.1.334183 | LEONARD MTHOMBENI | ADDRESS REDACTED | | | CEL 0.052597011418995 | | |
| 3.1.334184 | LEONARD MWARIGHA | ADDRESS REDACTED | | | CEL 0.00150105225373194<br>LTC 0.00211907 | | |
| 3.1.334185 | LEONARD NATERA | ADDRESS REDACTED | | | BTC 0.00750340302341338 | | |
| 3.1.334186 | LEONARD NG | ADDRESS REDACTED | | | CEL 4.29699810721096<br>ETH 0.000279536512239356<br>XRP 0.130690378765417 | | |
| 3.1.334187 | LEONARD NG | ADDRESS REDACTED | | | BTC 0.16722135824894<br>ETH 1.38025181377733<br>USDC 5206.88861097674<br>USDT ERC20 77.2172988289923 | | |
| 3.1.334188 | LEONARD NGUYEN | ADDRESS REDACTED | | | BNB 9.01259991748783<br>BTC 0.169278620752097<br>DOT 84.8028628955146<br>ETH 2.23076362166551<br>SOL 31.1022336367269 | | |
| 3.1.334189 | LEONARD NICK GAMBOA | ADDRESS REDACTED | | | AVAX 0.0937803097858349<br>DOT 0.523047212741152<br>MATIC 0.0321329217940722 | AVAX 108.368852287587<br>DOT 99.6346000104878<br>USDC 0.416 | |
| 3.1.334190 | LEONARD NIEMAN | ADDRESS REDACTED | | | BTC 0.000570100149786018<br>CEL 882.668512125184<br>USDC 22040.3087375708 | | |
| 3.1.334191 | LEONARD NIKOLAUS COEN | ADDRESS REDACTED | | | BTC 0.341312292965902 | | |
| 3.1.334192 | LEONARD NYARKO | ADDRESS REDACTED | | | BTC 0.000754034082340522<br>CEL 16.6933538305316 | | |
| 3.1.334193 | LEONARD OSAWA | ADDRESS REDACTED | | | BTC 0.000002275605534439<br>ETH 0.00001130670607137<br>LUNC 0.00385213549743518<br>USDC 0.0994239092403193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334194 | LEONARD PAGANO | ADDRESS REDACTED | | | AAVE 0.0203728597689858<br>ADA 0.24709762660787<br>BAT 0.0820452867963618<br>BCH 0.000713170803150407<br>BTC 0.000004673278831103<br>COMP 0.00255421935727275<br>DASH 0.00110573938832282<br>DOT 0.0539630510198828<br>EOS 0.254446746046608<br>ETC 0.0173465926631799<br>ETH 0.000285791830970285<br>LINK 0.0732126815942261<br>LTC 0.0335707491481631<br>MANA 0.0404963930545693<br>MATIC 2.19479789329559<br>OMG 0.0076406831719757<br>SNX 0.635565325482918<br>UMA 0.0158646833275379<br>UNI 0.0313165101260867<br>XLM 0.0346739359621412<br>ZEC 0.00527206373130173<br>ZRX 0.148345746032173 | | |
| 3.1.334195 | LEONARD PERRIN | ADDRESS REDACTED | | | AAVE 1.34993055261424<br>ADA 1591.15680309785<br>BNB 0.0615371048197102<br>BTC 0.340806522464894<br>CEL 1425.05561785482<br>DOT 17.3809150103269<br>ETH 8.90044936434791<br>LINK 29.4225266290901<br>LUNC 0.0225482623718707<br>MATIC 3448.67553088491<br>MCDAI 11.27723862<br>SGB 91.4798072658016<br>SNX 11.22047513<br>UNI 263.830326173414<br>USDC 0.002<br>USDT ERC20 0.000000603936588966<br>XAUT 0.000000702030326665<br>XLM 0.05 | | |
| 3.1.334196 | LEONARD PERROOTS | ADDRESS REDACTED | | | ADA 3.39883323642832<br>AVAX 0.000071717445163224<br>BTC 0.000016791018617515<br>DOGE 0.0149808186655262<br>DOT 0.0712706487183119<br>ETH 0.00110792290789629<br>LINK 0.0455798300932956<br>LTC 0.0000273258044151889<br>LUNC 0.0365924951982711<br>MANA 0.00487012803214796<br>MATIC 0.894820710511771<br>SNX 0.155475602852828<br>SOL 0.0125594379751797<br>USDC 0.0466017426325588 | | ADA 0.000000829971412443<br>BTC 0.000000949957236982<br>DOGE 0.000000357552918343<br>DOT 0.28423293869707<br>ETH 0.000000266552420405<br>LINK 0.000000748791364885<br>LTC 0.000000631789349423<br>LUNC 0.000000593277275899<br>MANA 0.000000263885668131<br>MATIC 0.000000907104316474<br>SNX 0.000000284241369906<br>SOL 0.000000652409207481<br>USDC 0.000000512574565833 |
| 3.1.334197 | LEONARD POWER | ADDRESS REDACTED | | | CEL 27.7961640971823 | | |
| 3.1.334198 | LEONARD PRETORIUS | ADDRESS REDACTED | | | CEL 1.56602975299989<br>ETH 0.000059824991327467<br>LTC 0.000193747047493987 | | |
| 3.1.334199 | LEONARD PROVOOST | ADDRESS REDACTED | | | BSV 0.000186893805333833<br>BTC 0.000004224431269296<br>ETH 0.000052768267454323<br>LTC 0.000326970749427649<br>XLM 0.0581311198835281<br>XRP 0.430846692765235 | | |
| 3.1.334200 | LEONARD QIAN | ADDRESS REDACTED | | | BTC 0.0274304925386123<br>ETH 1.76395375392996<br>USDC 383.839544293063 | | |
| 3.1.334201 | LEONARD QUITT | ADDRESS REDACTED | | | BAT 232.175843535272<br>CEL 124.279426391381<br>SNX 18.239 | | |
| 3.1.334202 | LEONARD R CHANG | ADDRESS REDACTED | | | CEL 230927.670078903 | | |
| 3.1.334203 | LEONARD RAMSEY | ADDRESS REDACTED | | | ADA 805.175180676403<br>BTC 0.00218309800999308<br>ETH 0.19987538068682<br>USDC 1321.29266631178 | | |
| 3.1.334204 | LEONARD REGALA | ADDRESS REDACTED | | | BTC 0.000945025945896991<br>CEL 8.94431862695307<br>ETH 0.00000094<br>SNX 0.00026261<br>USDC 0.0069472092823667 | | |
| 3.1.334205 | LEONARD RISLING | ADDRESS REDACTED | | | BTC 0.0133045541268243<br>USDC 223.880178000046 | | |
| 3.1.334206 | LEONARD ROTH | ADDRESS REDACTED | | | BNB 0.0203192727796157<br>BTC 0.0000075408298923569 9 | | |
| 3.1.334207 | LÉONARD ROUILLER | ADDRESS REDACTED | | | BTC 0.00108751972509796<br>CEL 62.0686482735771<br>ETH 0.557867336831745 | | |
| 3.1.334208 | LEONARD SANDERS | ADDRESS REDACTED | | | BTC 0.17878262688801<br>CEL 0.29417278894811<br>ETH 1.31705675410855<br>LINK 0.0603626543253905<br>LUNC 23.319754211052<br>USDC 0.527253941321718 | | |
| 3.1.334209 | LEONARD SANTOS | ADDRESS REDACTED | | | BCH 0.00216381080205334<br>BTC 0.443283007115006<br>DOT 0.0464475043038965<br>ETH 3.68260119239196<br>LTC 0.00252659542574648<br>MATIC 479.263226692042<br>USDC 0.891996718448183 | BTC 0.000849915843647293<br>USDC 78.54 | |
| 3.1.334210 | LEONARD SCHAFFRATH | ADDRESS REDACTED | | | BTC 0.000000640093365359 | | |
| 3.1.334211 | LEONARD SCHWIER | ADDRESS REDACTED | | | BTC 0.000345361517723679 | | |
| 3.1.334212 | LEONARD SETO | ADDRESS REDACTED | | | BCH 0.203949876609895<br>BSV 0.199706927892618<br>BTC 1.24655321196252<br>COMP 0.0215653504454208<br>ETH 117.689486743307<br>KNC 2312.88893219506<br>LINK 20.4076611704849<br>OMG 2.33603075400012<br>SNX 11.5238242384583<br>USDC 3742.07168633533<br>XLM 25.8660825169076 | | |
| 3.1.334213 | LEONARD SHI | ADDRESS REDACTED | | | ADA 3374.11250371041<br>BTC 0.0903038178697404<br>CEL 39.4752787923533<br>EOS 76.3<br>LTC 4.42536164 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334214 | LEONARD SIEGFRIED | ADDRESS REDACTED | | | BTC 0.000944924811521722<br>MATIC 22.7281180231785<br>SOL 31.2733133297858 | | |
| 3.1.334215 | LEONARD SORIANO | ADDRESS REDACTED | | | ADA 50.5917451846627<br>BTC 0.000136974069293568<br>DOT 0.00921018279262766<br>ETH 0.000475093653535648<br>MATIC 0.384106371779827<br>USDC 107.589416912517 | | |
| 3.1.334216 | LEONARD STEPHEN STERN | ADDRESS REDACTED | | | ADA 0.47125298125319<br>AVAX 0.241253466992652<br>BTC 0.000594486027920931<br>ETH 0.01513881134183<br>MATIC 5.91100108568264<br>SOL 0.109547480409385<br>USDC 0.011475841615735 | ADA 572.731638895706<br>AVAX 213.458374343884<br>BTC 1.0067636553722<br>ETH 17.6761736232223<br>SOL 100.886409015738 | |
| 3.1.334217 | LEONARD SUTTON | ADDRESS REDACTED | | | ETH 0.217817423948496 | | |
| 3.1.334218 | LEONARD SWEBE | ADDRESS REDACTED | | | AVAX 0.00694936912339182<br>BAT 0.0533821978193176<br>BTC 0.00262091519844707<br>CEL 98.5051505134874<br>DOT 0.0514968605340467<br>ETH 0.000980558037312292<br>KNC 0.0122899607067622<br>LINK 0.00858893142779363<br>MATIC 3.09116810127337<br>SNX 517.987784063052<br>USDC 2058.14202233331<br>XLM 0.00279910553492436<br>ZEC 0.00229041231423757 | AVAX 0.000009196346985291<br>DOT 0.000248161318190942<br>USDC 994.621 | |
| 3.1.334219 | LEONARD SWEBE | ADDRESS REDACTED | | | XLM 1.4226044670066 | | |
| 3.1.334220 | LEONARD TAI | ADDRESS REDACTED | | | AAVE 0.00241954311884085<br>BTC 0.0000117810689121349<br>ETH 0.00009015494938748<br>MATIC 432.890231504528<br>SNX 0.041223993757719<br>USDC 0.0178264062255167<br>USDT ERC20 0.00972668294455541 | AAVE 2.14644327142342<br>SNX 0.000329593965429263<br>USDC 0.00000067530808285<br>USDT ERC20 0.000000823723771529 | |
| 3.1.334221 | LEONARD TANDIKA | ADDRESS REDACTED | | | CEL 0.00235386350915902<br>ETH 0.000094561876864338<br>UNI 0.000543141277919794 | | |
| 3.1.334222 | LEONARD TAUBERT | ADDRESS REDACTED | | | ADA 0.000000716203115728<br>CEL 0.0581660443076368<br>LTC 0.00000000117886105<br>XRP 0.000000597242407366 | | |
| 3.1.334223 | LEONARD THAYNE HODGDON | ADDRESS REDACTED | | | BTC 0.271898437966215<br>ETH 0.150262407965779<br>USDC 238.86037588121 | | |
| 3.1.334224 | LEONARD TOTH | ADDRESS REDACTED | | | AAVE 1.9331761105541<br>BAT 176.755686639191<br>BTC 0.00813425660694978<br>EOS 47.1580600719256<br>ETH 0.0269035119614092<br>MANA 147.511420511005<br>MCDAI 31.8459243540653<br>OMG 18.7334570614693 | | |
| 3.1.334225 | LEONARD TRUMBIĆ | ADDRESS REDACTED | | | BTC 0.00203653223546229<br>CEL 436.84328087506<br>USDC 1786.801992 | | |
| 3.1.334226 | LEONARD VILLANI | ADDRESS REDACTED | | | BTC 0.000000005902823497<br>CEL 0.000397877270316528 | | |
| 3.1.334227 | LEONARD VOLTURO | ADDRESS REDACTED | | | BTC 0.00167069057405013<br>MATIC 354.557134870696<br>XRP 193.381016 | | |
| 3.1.334228 | LEONARD WAKI | ADDRESS REDACTED | | | BTC 0.0096374184706943<br>USDC 0.996878614673572<br>USDT ERC20 16.3229995225899<br>ZEC 0.429331711410066 | | |
| 3.1.334229 | LEONARD WANDU | ADDRESS REDACTED | | | ADA 100.987942618086<br>DOT 4.06779428723939 | | |
| 3.1.334230 | LEONARD WANG | ADDRESS REDACTED | | | BNB 0.00006997674061415<br>BTC 0.135065274<br>ETH 0.000109436447777058<br>MATIC 0.20593705787447<br>MCDAI 0.0421567479296252<br>PAXG 0.777173599322474<br>USDC 0.424750653353306<br>USDT ERC20 1.63423139005123 | | |
| 3.1.334231 | LEONARD WIBOWO | ADDRESS REDACTED | | | BTC 0.0159307361913773<br>CEL 0.0131945646486503<br>USDC 0.419297706325082 | | |
| 3.1.334232 | LEONARD WILLIAMS | ADDRESS REDACTED | | | BTC 0.000248776346418876<br>ETH 0.00438316620766516 | | |
| 3.1.334233 | LEONARD WISER | ADDRESS REDACTED | | | USDC 0.0103070443157089 | | |
| 3.1.334234 | LEONARD WOLEJNIK | ADDRESS REDACTED | | | BTC 0.0574552829544103 | | |
| 3.1.334235 | LEONARD WOLTER | ADDRESS REDACTED | | | BTC 0.000005416508614648 | | |
| 3.1.334236 | LEONARD WONG | ADDRESS REDACTED | | | BTC 0.00123565087711852<br>USDC 411.290960187143 | | |
| 3.1.334237 | LEONARD WOODS | ADDRESS REDACTED | | | BTC 0.000007168414700056 | | |
| 3.1.334238 | LEONARD YAMBO | ADDRESS REDACTED | | | BTC 1.02713625111524<br>CEL 1.15116892753898<br>ETH 11.0806153515563<br>LINK 515.595815504508<br>SNX 0.926425730325642<br>USDC 1.53590971617649 | | |
| 3.1.334239 | LEONARD YOON | ADDRESS REDACTED | | | BTC 0.0587257851458767<br>ETH 0.183781985245184<br>USDC 530.217902191198 | | |
| 3.1.334240 | LEONARD ZANDVLIET | ADDRESS REDACTED | | | AVAX 15.6974775316419<br>BTC 0.00185118535351677<br>CEL 17.5301519441682<br>USDT ERC20 1193.49910824092 | | |
| 3.1.334241 | LEONARDA PAGLIONE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.334242 | LEONARDA SAVINO | ADDRESS REDACTED | | | BTC 0.000017844005010491<br>USDC 0.387303295039968 | | |
| 3.1.334243 | LEONARDA STANKEVIC | ADDRESS REDACTED | | | BTC 0.000001884855592559<br>USDT ERC20 1.51814264018103 | | |
| 3.1.334244 | LEONARDI WIJAYA | ADDRESS REDACTED | | | CEL 0.346735937668764 | | |
| 3.1.334245 | LEONARDO ACCETTA GROFF | ADDRESS REDACTED | | | BNB 0.550656165263548<br>USDC 7.8957989091748 | | |
| 3.1.334246 | LEONARDO ACEVEDO | ADDRESS REDACTED | | | ADA 319.056618318557<br>BTC 0.000001918319694688<br>DOT 52.692554672944<br>LINK 60.8774970042108<br>MATIC 377.26502749982 | | |
| 3.1.334247 | LEONARDO ACOSTA | ADDRESS REDACTED | | | CEL 0.000300228878991273 | | |
| 3.1.334248 | LEONARDO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000009304097848<br>CEL 0.166856063530201 | | |
| 3.1.334249 | LEONARDO AGUIRRE | ADDRESS REDACTED | | | BTC 0.000009324196009725<br>CEL 0.0741893165004521 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334250 | LEONARDO AGUIRRE SANDOVAL | ADDRESS REDACTED | | | BTC 0.0009742308735646<br>CEL 0.273681775553563<br>ETH 2.26994711047356<br>USDC 1.12508977185484<br>XLM 2.85662487739719 | | |
| 3.1.334251 | LEONARDO AGUSTÍN MOTTETA | ADDRESS REDACTED | | | BTC 0.0020547103124467 | | |
| 3.1.334252 | LEONARDO ALARCON BARRAZA | ADDRESS REDACTED | | | BTC 0.000014772684604409 | | |
| 3.1.334253 | LEONARDO ALCANFOR DE SILVA | ADDRESS REDACTED | | | BTC 0.000000346375172015 | | |
| 3.1.334254 | LEONARDO ALDECOCEA | ADDRESS REDACTED | | | BTC 0.000040611831558564<br>ETH 0.00413240579112609 | | |
| 3.1.334255 | LEONARDO ALESSIO | ADDRESS REDACTED | | | BTC 0.00001053660724437 | | |
| 3.1.334256 | LEONARDO ALLEN WILCZEK | ADDRESS REDACTED | | | BTC 0.0490950028660828 | | |
| 3.1.334257 | LEONARDO ALMARZA | ADDRESS REDACTED | | | USDC 0.0100411710159533 | | |
| 3.1.334258 | LEONARDO ALVES | ADDRESS REDACTED | | | CEL 0.00100837493958149 | | |
| 3.1.334259 | LEONARDO ALVES | ADDRESS REDACTED | | | BTC 0.300372263464813<br>ETH 4.22219174769541<br>USDC 1.927020138084 | | |
| 3.1.334260 | LEONARDO AMARIZ | ADDRESS REDACTED | | | BTC 0.000000569890949103<br>USDT ERC20 0.0505853074041033 | | |
| 3.1.334261 | LEONARDO AMARIZ | ADDRESS REDACTED | | | BTC 0.000592927486280526<br>USDT ERC20 0.000000643003926789 | | |
| 3.1.334262 | LEONARDO ANDRES BELTRAN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0883360180148701<br>CEL 618.707835127921<br>LTC 0.489460612825627<br>MCDAI 0.00483572351082867 | BTC 0.000992136157304018<br>CEL 1.9914<br>LTC 1.74124519515029<br>MCDAI 219.58183576252 | |
| 3.1.334263 | LEONARDO ANGELES | ADDRESS REDACTED | | | BTC 0.00000116608463882<br>ETH 0.000000682726819518<br>SGB 0.0195867343793348<br>USDC 0.00973578010228582<br>XRP 0.000000720925927295 | BTC 0.000000009686341011 | |
| 3.1.334264 | LEONARDO ANGELES | ADDRESS REDACTED | | | BTC 0.015805765708543 | | |
| 3.1.334265 | LEONARDO ANTONIAZZI DE MELO | ADDRESS REDACTED | | | ADA 204.568973405858<br>BTC 0.00104242545515755<br>CEL 0.346713361780609<br>XLM 503.5 | | |
| 3.1.334266 | LEONARDO ANTONIO RUBILAR ARRIAGADA | ADDRESS REDACTED | | | ADA 10252.9846532777<br>AVAX 30.5455224991559<br>BTC 0.190707099612094<br>DOT 238.23448007698<br>ETC 0.0251036455890914<br>ETH 3.03855897100298<br>LINK 41.7800965743928<br>MATIC 9321.01532347736<br>SOL 50.45422589848<br>USDC 0.54405905565802<br>XLM 721.081802013877 | | |
| 3.1.334267 | LEONARDO ANTONIO SUAREZ GAMBOA | ADDRESS REDACTED | | | BTC 0.000117956980215183<br>CEL 0.000504719668380427<br>USDC 0.397951048046461 | | |
| 3.1.334268 | LEONARDO ARANDA | ADDRESS REDACTED | | | BTC 0.000015333510517695 | | |
| 3.1.334269 | LEONARDO ARAUJO | ADDRESS REDACTED | | | USDC 40.9099843654317 | | |
| 3.1.334270 | LEONARDO ARIAS | ADDRESS REDACTED | | | ADA 0.097541618086624 | | |
| 3.1.334271 | LEONARDO ARIEL LUNA | ADDRESS REDACTED | | | BTC 0.000000020455584911<br>CEL 0.000044998304588112<br>ZEC 0.00082543822085787 | | |
| 3.1.334272 | LEONARDO AUGUSTO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000002566392399605<br>MCDAI 1.22813029797488<br>USDT ERC20 489.175147770089 | | |
| 3.1.334273 | LEONARDO AVILA | ADDRESS REDACTED | | | BTC 0.00109132034224333<br>MCDAI 0.164937430855972 | | |
| 3.1.334274 | LEONARDO AZEVEDO | ADDRESS REDACTED | | | ADA 0.225179692313689<br>BTC 0.000001146045708183<br>XRP 0.136153504392821 | | |
| 3.1.334275 | LEONARDO AZZINI | ADDRESS REDACTED | | | BNB 0.000999977954056547<br>BTC 0.00234130050419978 | | |
| 3.1.334276 | LEONARDO BACA | ADDRESS REDACTED | | | BNB 5.0106669345225<br>CEL 1.93114142912627<br>SGB 27.2697701977173 | | |
| 3.1.334277 | LEONARDO BAEZ | ADDRESS REDACTED | | | BTC 0.000003938945186970 99<br>MCDAI 1.06135208814431<br>USDC 0.432309769826622 | | |
| 3.1.334278 | LEONARDO BAGGIERI | ADDRESS REDACTED | | | BTC 0.0191976926830929<br>CEL 0.0019806313875702 8<br>ETH 0.0134696579892084<br>XLM 0.00990860839403225 | | |
| 3.1.334279 | LEONARDO BAJRIC | ADDRESS REDACTED | | | BTC 0.000000001706599412<br>CEL 0.366950369131497<br>USDT ERC20 1.0014450962634 | | |
| 3.1.334280 | LEONARDO BALDASSERONI | ADDRESS REDACTED | | | BTC 0.000000009895558655<br>CEL 0.143266188370125 | | |
| 3.1.334281 | LEONARDO BALLANTINI | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 0.836845267822592 | | |
| 3.1.334282 | LEONARDO BALONCHARD | ADDRESS REDACTED | | | BTC 0.000000012617203488<br>CEL 0.00696680780844991<br>USDT ERC20 0.409886673036299 | | |
| 3.1.334283 | LEONARDO BASTOS | ADDRESS REDACTED | | | BTC 0.000018569888072595 | | |
| 3.1.334284 | LEONARDO BATISTA GONCALVES | ADDRESS REDACTED | | | CEL 380.484078245048<br>ETH 2.05894720377006<br>USDC 115.165822741848 | BTC 0.000000087774099382<br>ETH 0.000000827994540678<br>LTC 0.000000342383883984 | |
| 3.1.334285 | LEONARDO BELLIZZI | ADDRESS REDACTED | | | BTC 0.00000932090800452<br>CEL 0.40320775530961<br>ETH 0.000098317908748644<br>MCDAI 30.2299517427364 | | |
| 3.1.334286 | LEONARDO BENADUCCI HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00106398531631512<br>CEL 6.81884691601447<br>ETH 0.12 | | |
| 3.1.334287 | LEONARDO BERNARDO | ADDRESS REDACTED | | | BTC 0.00893498<br>CEL 8.68998030096513 | | |
| 3.1.334288 | LEONARDO BESSA | ADDRESS REDACTED | | | AAVE 0.0167429756693185<br>ADA 0.00159618803204376<br>BNB 0.000000007868118503<br>BTC 0.000015432650308013<br>CEL 0.0110867420239708<br>COMP 0.00105914875901959<br>DOT 0.000000000032071249<br>ETH 0.000007723532018597<br>LINK 0.195605283374031<br>LTC 0.030583573331274<br>LUNC 0.00767842601712707<br>SNX 0.743645355171541<br>SUSHI 0.0250148504741107<br>UNI 0.092306285635773<br>USDC 1.78457247981664 | | |
| 3.1.334289 | LEONARDO BETANCOURT | ADDRESS REDACTED | | | AVAX 1.33680306959099 | | |
| 3.1.334290 | LEONARDO BIRAL | ADDRESS REDACTED | | | ADA 102.165594286247<br>BTC 0.00319868708708267<br>COMP 0.0250469833168581<br>USDC 1089.50864727194<br>XLM 29.6081577742339<br>XRP 52.443088 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334291 | LEONARDO BOAN RAMOS | ADDRESS REDACTED | | | BTC 0.00008656735275885 | | |
| 3.1.334292 | LEONARDO BOECHAT PORTUGAL | ADDRESS REDACTED | | | ETH 0.000154575836735708 | | |
| 3.1.334293 | LEONARDO BOMBARDINI | ADDRESS REDACTED | | | BTC 0.000036687372752927<br>CEL 0.0161018548975691 | | |
| 3.1.334294 | LEONARDO BOOTH | ADDRESS REDACTED | | | BTC 0.103693107312808<br>MCDAI 0.016357927079311 | MCDAI 25.6547890033868 | |
| 3.1.334295 | LEONARDO BORRELLI | ADDRESS REDACTED | | | BTC 0.00856171306416431<br>CEL 0.992574628971654 | | |
| 3.1.334296 | LEONARDO BORRERO | ADDRESS REDACTED | | | BTC 0.411727771641942<br>CEL 121.396505299375<br>ETH 16.1283592972678<br>LINK 180.631769261613<br>MATIC 27.7039556043306<br>SNX 44.1230088769226<br>UNI 315.663786719132<br>USDC 142465.143402728<br>XLM 1.72275695008385 | | |
| 3.1.334297 | LEONARDO BRAVO | ADDRESS REDACTED | | | BTC 0.000002037837113158<br>CEL 0.0522697714171773<br>ETH 0.000302109207083818 | | |
| 3.1.334298 | LEONARDO BRITO | ADDRESS REDACTED | | | BTC 0.000000994356537765<br>CEL 1.12490136442224<br>XLM 9.86992472483502 | | |
| 3.1.334299 | LEONARDO BRUNO DE ALMEIDA PEREIRA | ADDRESS REDACTED | | | CEL 0.000215571151256698 | | |
| 3.1.334300 | LEONARDO BUEZO | ADDRESS REDACTED | | | BTC 0.000003610921033571<br>CEL 0.0127442645678318 | | |
| 3.1.334301 | LEONARDO BURATTA | ADDRESS REDACTED | | | BNB 0.00000000453257441<br>CEL 111.553285115835<br>ETH 0.237977457054175 | | |
| 3.1.334302 | LEONARDO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000001685314801<br>CEL 0.143958945172742<br>USDT ERC20 0.000000098446471344 | | |
| 3.1.334303 | LEONARDO CABRERA | ADDRESS REDACTED | | | ADA 407.070879081414<br>BTC 0.0150020016895686<br>CEL 230.651623601838<br>COMP 1.03033928660261<br>DOT 27.0991805754758<br>MATIC 250.959683694121<br>USDT ERC20 9.62627<br>XRP 1864.31198752923<br>ZRX 899.96603257 | | |
| 3.1.334304 | LEONARDO CALCAGNO | ADDRESS REDACTED | | | BTC 0.000015756750711986 | | |
| 3.1.334305 | LEONARDO CAMERINI | ADDRESS REDACTED | | | BTC 0.00193294783723733<br>CEL 0.0276155708769707 | | |
| 3.1.334306 | LEONARDO CAMPOS | ADDRESS REDACTED | | | BTC 0.000822266363743458<br>CEL 0.374844548041258 | | |
| 3.1.334307 | LEONARDO CANAPARO | ADDRESS REDACTED | | | BTC 0.00135410460572095<br>USDC 2.09589874983069 | | |
| 3.1.334308 | LEONARDO CANAPARO | ADDRESS REDACTED | | | BTC 0.00218878587047925 | | |
| 3.1.334309 | LEONARDO CANCINO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0208185613329657<br>CEL 42.0336550870089<br>ETH 0.26331563 | | |
| 3.1.334310 | LEONARDO CANIGLIA | ADDRESS REDACTED | | | BTC 0.00000046441131193<br>CEL 0.0981909905938285<br>USDC 0.359609452425567<br>USDT ERC20 0.207498379509057 | | |
| 3.1.334311 | LEONARDO CANNAVO' | ADDRESS REDACTED | | | BTC 0.000017851069169654<br>DOT 0.0105822781473911<br>ETH 0.000284786999117107<br>LUNC 0.00251552511878603 | | |
| 3.1.334312 | LEONARDO CANO | ADDRESS REDACTED | | | BTC 0.0000324803988350689<br>USDC 0.322004038720413 | | |
| 3.1.334313 | LEONARDO CARDONA ORLAS | ADDRESS REDACTED | | | ADA 364.050367908163<br>BTC 0.000543969244036664<br>CEL 391.826340721925<br>EOS 399.681079781421<br>ETH 26.4700493035584<br>LTC 12.2021137745476<br>SGB 1793.92390568931<br>XLM 882.317492891223<br>XRP 12236.8044621728 | | |
| 3.1.334314 | LEONARDO CARVALHO | ADDRESS REDACTED | | | BTC 0.000000725776458654<br>ETH 0.000237322322617229 | | |
| 3.1.334315 | LEONARDO CASAVECCHIA | ADDRESS REDACTED | | | BNB 0.000827167176929044<br>BTC 0.000000561995236421<br>USDT ERC20 0.267863283545331 | | |
| 3.1.334316 | LEONARDO CASTANO | ADDRESS REDACTED | | | BTC 0.000056815469214687<br>ETH 0.000978172086462194<br>SOL 0.00708100871532277 | ETH 0.00000216458460041<br>SOL 0.000000000713565645 | |
| 3.1.334317 | LEONARDO CASTELLUCCIO | ADDRESS REDACTED | | | BTC 0.000000002689095681<br>CEL 0.00052837140321107<br>USDT ERC20 0.000000185849086632 | | |
| 3.1.334318 | LEONARDO CASTIÑEIRA | ADDRESS REDACTED | | | ADA 0.327113222605508<br>BNB 0.000959437147065762<br>BTC 0.000001135192832802 | | |
| 3.1.334319 | LEONARDO CASTRO | ADDRESS REDACTED | | | BTC 0.000000223204051049<br>USDT ERC20 0.758648668457706 | | |
| 3.1.334320 | LEONARDO CASUSCELLI | ADDRESS REDACTED | | | CEL 0.033593413506421 | | |
| 3.1.334321 | LEONARDO CHACON | ADDRESS REDACTED | | | BTC 0.000009568685897436<br>CEL 0.647575379283321 | | |
| 3.1.334322 | LEONARDO CHAMENA | ADDRESS REDACTED | | | BTC 0.000000333601344223<br>MCDAI 0.261449110904686 | | |
| 3.1.334323 | LEONARDO CHERUBINI | ADDRESS REDACTED | | | BTC 0.000008250122839917 | | |
| 3.1.334324 | LEONARDO CHIÑAS CARTAGENA | ADDRESS REDACTED | | | AVAX 0.601413149991495<br>BTC 0.000000004903614391<br>CEL 231.498110693473<br>SGB 7.65686548410361<br>UNI 300.259494638608 | | |
| 3.1.334325 | LEONARDO CHRISTIAN PAPANTONIOU | ADDRESS REDACTED | | | CEL 0.74405298144001 | | |
| 3.1.334326 | LEONARDO CIAVARELLA | ADDRESS REDACTED | | | BTC 0.0151265668522782<br>CEL 2665.89242419183<br>USDC 296.086 | | |
| 3.1.334327 | LEONARDO CICCIONI | ADDRESS REDACTED | | | BTC 0.000000506145456812<br>BUSD 594.311834977966<br>CEL 12.8670517467975<br>ETH 0.000114894971730267<br>USDC 0.493371143705887 | | |
| 3.1.334328 | LEONARDO CICERO | ADDRESS REDACTED | | | CEL 0.00494709430212669 | | |
| 3.1.334329 | LEONARDO CINGOLANI | ADDRESS REDACTED | | | BTC 0.0033205428824687 | | |
| 3.1.334330 | LEONARDO CINTRA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000000885260039<br>CEL 8.67922856688919<br>USDT ERC20 89.844247<br>XRP 75.6740003489038 | | |
| 3.1.334331 | LEONARDO COLLIZZOLLI | ADDRESS REDACTED | | | BTC 0.00136823556743493 | | |
| 3.1.334332 | LEONARDO COMPUTINI | ADDRESS REDACTED | | | BTC 0.000000712742297506<br>CEL 0.385733511118483 | | |
| 3.1.334333 | LEONARDO CONTINI | ADDRESS REDACTED | | | MATIC 61.1536797378728 | | |
| 3.1.334334 | LEONARDO CORDANI | ADDRESS REDACTED | | | ETH 0.872185853139587 | | |
| 3.1.334335 | LEONARDO CORTES | ADDRESS REDACTED | | | BTC 0.000772951996126103<br>MATIC 0.907568228206508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334336 | LEONARDO COSCIA | ADDRESS REDACTED | | | BTC 0.000008344382159989 | | |
| 3.1.334337 | LEONARDO COSTA | ADDRESS REDACTED | | | BTC 0.000283764604196951<br>ETH 0.000241247956962326 | | |
| 3.1.334338 | LEONARDO COZZA | ADDRESS REDACTED | | | BTC 0.00345092791835067 | | |
| 3.1.334339 | LEONARDO CREPALDI | ADDRESS REDACTED | | | BTC 0.00231021557601916<br>CEL 96.3110216192795<br>USDC 946.690159452029 | | |
| 3.1.334340 | LEONARDO CROCIONI | ADDRESS REDACTED | | | BTC 0.000049587342441259 | | |
| 3.1.334341 | LEONARDO CUCINOTTA | ADDRESS REDACTED | | | BTC 0.000007062987953827<br>CEL 5.04486579627599<br>DOT 0.0001712157<br>ETH 0.000001 | | |
| 3.1.334342 | LEONARDO DA FRANCA | ADDRESS REDACTED | | | BTC 0.000000049545611926<br>CEL 1.00010456198013<br>USDC 0.0973486844135802 | | |
| 3.1.334343 | LEONARDO DA FRANCA | ADDRESS REDACTED | | | BTC 0.000004626414185794<br>CEL 1.0035<br>TUSD 0.00108632812500009<br>XLM 1.20573295986366 | | |
| 3.1.334344 | LEONARDO DAL LAGO | ADDRESS REDACTED | | | ADA 1.05677145934494<br>BNB 0.0106889783699664<br>BTC 0.00189931004173896<br>CEL 7.50820542554879<br>DOT 0.0863235781296053<br>ETH 0.00285069372987784<br>LINK 0.0108242322328002<br>LTC 0.00111001993107394<br>MATIC 1.80053480738793 | | |
| 3.1.334345 | LEONARDO DAMIAN DEMASI | ADDRESS REDACTED | | | BTC 0.001389588573757<br>ETH 0.00148936180492172<br>USDT ERC20 401.105477822769 | | |
| 3.1.334346 | LEONARDO DANZI | ADDRESS REDACTED | | | ADA 0.23651654199648<br>BTC 0.000000353497457204<br>CEL 611.457922309153<br>ETH 0.752249949993183<br>USDT ERC20 0.000000569164057687 | | |
| 3.1.334347 | LEONARDO DARIO TORRES | ADDRESS REDACTED | | | CEL 0.335363921607088<br>USDT ERC20 0.47 | | |
| 3.1.334348 | LEONARDO DAVID SCHWALIE | ADDRESS REDACTED | | | BTC 0.002458370969465<br>CEL 1.6517110225255<br>LTC 8.603386 | | |
| 3.1.334349 | LEONARDO DE BRITO ANDRADE | ADDRESS REDACTED | | | BTC 0.00113186240187948<br>USDC 419.141555153687 | | |
| 3.1.334350 | LEONARDO DE FAZIO | ADDRESS REDACTED | | | BTC 0.000000425354247582<br>CEL 0.100613538087519<br>ETH 0.000261988525838<br>XLM 0.000000045496153846 | | |
| 3.1.334351 | LEONARDO DE LA CRUZ | ADDRESS REDACTED | | | ADA 0.162322396843136<br>BAT 0.000817126800035516<br>BTC 0.000000867018671305<br>ETC 0.000133503021224431<br>USDC 0.288601189877544 | | |
| 3.1.334352 | LEONARDO DE LEON | ADDRESS REDACTED | | | ETH 0.0168457592004474<br>LINK 12.5011050370663 | | |
| 3.1.334353 | LEONARDO DE LUCA | ADDRESS REDACTED | | | BTC 0.739981795790015<br>MATIC 124.245977108087 | | |
| 3.1.334354 | LEONARDO DELA PENA | ADDRESS REDACTED | | | BTC 0.004948<br>CEL 13.7069765646904 | | |
| 3.1.334355 | LEONARDO DELLA VALLE | ADDRESS REDACTED | | | BTC 0.254104666813995<br>CEL 16.1726131413512<br>EOS 15.4976661263062<br>ETC 2.56291908417318<br>ETH 2.29367003782315<br>LTC 1.04356676597494<br>SGB 14.9798701908104<br>USDT ERC20 1.52309941816906<br>XLM 1410<br>XRP 97.5249272276612<br>ZRX 102.275119742251 | | |
| 3.1.334356 | LEONARDO DI FALCO | ADDRESS REDACTED | | | BNB 0.00000035<br>CEL 0.0571818854531358 | | |
| 3.1.334357 | LEONARDO DI FEDERICO | ADDRESS REDACTED | | | BTC 0.000000005253398093<br>CEL 0.451913925003908<br>USDC 0.00000032945702785 | | |
| 3.1.334358 | LEONARDO DI GENNARO | ADDRESS REDACTED | | | BTC 0.000010741621064175<br>CEL 7.43338974557431<br>ETH 0.000619858964523418 | | |
| 3.1.334359 | LEONARDO DI GIACOMO | ADDRESS REDACTED | | | BTC 0.0755247663397998<br>CEL 60.5889749880391<br>MATIC 1946.95983762355 | | |
| 3.1.334360 | LEONARDO DIRADDO | ADDRESS REDACTED | | | CEL 0.00388700638619905<br>DOT 0.00252630626028903<br>MATIC 0.000847361739908573<br>XRP 0.000578569304919219 | | |
| 3.1.334361 | LEONARDO DO AMARAL DA SILVA | ADDRESS REDACTED | | | CEL 0.000261103643790147<br>ETH 0.000000563957132079 | | |
| 3.1.334362 | LEONARDO DOMINICI | ADDRESS REDACTED | | | CEL 1.96077285759932<br>USDC 47.009194 | | |
| 3.1.334363 | LEONARDO DONATI | ADDRESS REDACTED | | | BTC 0.000016128040650338<br>CEL 1.52876164602915<br>USDC 0.680057 | | |
| 3.1.334364 | LEONARDO DOS RAMOS | ADDRESS REDACTED | | | BTC 0.00175725062441374<br>CEL 1.93798007388451<br>USDC 0.827847026759972 | | |
| 3.1.334365 | LEONARDO DUIJZER | ADDRESS REDACTED | | | BTC 0.00128080541957386<br>CEL 1.1254387695599 | | |
| 3.1.334366 | LEONARDO EIRANOVA | ADDRESS REDACTED | | | ADA 2059.19359024075<br>AVAX 35.3318693582349<br>BTC 0.00114665649957682<br>MATIC 2527.28562513643<br>SOL 72.5509033751278 | SOL 8.999995 | |
| 3.1.334367 | LEONARDO ENRIQUE GONZALEZ GALINDO | ADDRESS REDACTED | | | BTC 0.00124509330658669<br>ETH 4.00171657441277 | | |
| 3.1.334368 | LEONARDO ENRIQUE PENUELA | ADDRESS REDACTED | | | BTC 0.00171859680277566<br>ETH 0.183643866458796 | | |
| 3.1.334369 | LEONARDO ESCOBAR TEOFILO | ADDRESS REDACTED | | | BTC 0.000012558432268762<br>MATIC 1.41250443287912<br>USDC 1.79293372477045<br>USDT ERC20 3229.53785982338 | USDC 1000 | |
| 3.1.334370 | LEONARDO ESTEBAN TORRES CERDAN | ADDRESS REDACTED | | | BTC 0.00544398388314683<br>ETH 0.0578860532301907<br>MATIC 42.0046372989996 | | |
| 3.1.334371 | LEONARDO EZEQUIEL MASOTTI | ADDRESS REDACTED | | | BTC 0.00139314169398098<br>USDT ERC20 404.524045065316 | | |
| 3.1.334372 | LEONARDO EZEQUIEL PARDO | ADDRESS REDACTED | | | USDC 0.506925540949633 | | |
| 3.1.334373 | LEONARDO FABIAN PETROVICH | ADDRESS REDACTED | | | BTC 0.000001060302433237<br>USDT ERC20 0.460171080108229 | | |
| 3.1.334374 | LEONARDO FABIAN PYTEL | ADDRESS REDACTED | | | BTC 0.00511356866563067<br>CEL 0.0579638078468064<br>MCDAI 42.4756290229027 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334375 | LEONARDO FABIO OROZCO PADILLA | ADDRESS REDACTED | | | BNB 0.000025140597407552<br>USDC 32.3555640716418 | | |
| 3.1.334376 | LEONARDO FALCONI | ADDRESS REDACTED | | | BNB 0.000000004834950885<br>BTC 0.0117901677071528<br>CEL 1.49497066701623<br>LINK 68.8416988628902<br>MCDAI 1.31222771111837<br>USDC 0.985412514047725 | | |
| 3.1.334377 | LEONARDO FALTONI | ADDRESS REDACTED | | | CEL 1.76046132044484<br>DOT 0.245108765532911<br>PAX 20.1153670494162<br>USDT ERC20 0.0162612728052824 | | |
| 3.1.334378 | LEONARDO FARIAS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000004264275175079<br>CEL 0.842701675445187 | | |
| 3.1.334379 | LEONARDO FASCIONE | ADDRESS REDACTED | | | ADA 220.238063957501<br>BTC 0.00349568957107945<br>USDC 3.71248378973207 | BTC 0.01170421<br>USDC 0.000000001124451601 | |
| 3.1.334380 | LEONARDO FELIPPI | ADDRESS REDACTED | | | ADA 0.203239025362218<br>BTC 0.0276549219615571<br>LUNC 0.0736780013678048 | | |
| 3.1.334381 | LEONARDO FERNANDES | ADDRESS REDACTED | | | BTC 0.000000009195279691<br>CEL 115.581317276072<br>ETH 6.1745108<br>USDC 20.9121655761354 | | |
| 3.1.334382 | LEONARDO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000012287557603163<br>MCDAI 1.66150805157525 | | |
| 3.1.334383 | LEONARDO FERREIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.334384 | LEONARDO FERREIRA | ADDRESS REDACTED | | | AVAX 0.00623948914085011<br>BTC 0.0468619771889102<br>CEL 31.8259603918205<br>LUNC 6.4556630578441<br>USDC 2540.40381899921<br>USDT ERC20 0.00210064618756166 | | |
| 3.1.334385 | LEONARDO FERREIRA | ADDRESS REDACTED | | | BTC 0.000007822795348301 | | |
| 3.1.334386 | LEONARDO FERRO | ADDRESS REDACTED | | | BTC 0.000008085219906009<br>XLM 0.686429687863985 | | |
| 3.1.334387 | LEONARDO FIALHO | ADDRESS REDACTED | | | ADA 0.002315<br>CEL 0.00342748285268175 | | |
| 3.1.334388 | LEONARDO FILIGRANA SANCLEMENTE | ADDRESS REDACTED | | | BTC 0.00240387678136646<br>CEL 0.0228248598058949 | | |
| 3.1.334389 | LEONARDO FILONI | ADDRESS REDACTED | | | BTC 0.000013991358147039<br>CEL 0.338778763705729 | | |
| 3.1.334390 | LEONARDO FINKIELSZTEIN | ADDRESS REDACTED | | | BTC 0.00105709470031943<br>MATIC 1256.6366148207 | | |
| 3.1.334391 | LEONARDO FIORENZA | ADDRESS REDACTED | | | BTC 0.0011016880398168<br>USDC 0.655779191511362 | | |
| 3.1.334392 | LEONARDO FIORI | ADDRESS REDACTED | | | BTC 0.00222830412120204<br>CEL 19.397428323539<br>USDC 414.494664 | | |
| 3.1.334393 | LEONARDO FLORES RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000000001958128592<br>CEL 0.496343599086991 | | |
| 3.1.334394 | LEONARDO FORTUNATO | ADDRESS REDACTED | | | ADA 725.666666666666<br>BTC 0.000951058528141822<br>CEL 10.6642265822005 | | |
| 3.1.334395 | LEONARDO FOSCHI | ADDRESS REDACTED | | | CEL 0.32893679139687<br>USDT ERC20 13.2286140554322 | | |
| 3.1.334396 | LEONARDO FOSTER | ADDRESS REDACTED | | | BTC 0.00121662542248194<br>LTC 1.58981391894223 | | |
| 3.1.334397 | LEONARDO FOURNIER | ADDRESS REDACTED | | | CEL 1.06076011105039 | | |
| 3.1.334398 | LEONARDO FRANCO | ADDRESS REDACTED | | | BTC 0.0997775042886152<br>ETH 1.2964893583947 | | |
| 3.1.334399 | LEONARDO FRAU | ADDRESS REDACTED | | | BTC 0.000078340514920303<br>ETH 0.000617065582784848 | | |
| 3.1.334400 | LEONARDO GAIANI | ADDRESS REDACTED | | | BTC 0.000015398738350152<br>CEL 8.8727457299249<br>USDC 11.5879413758873 | | |
| 3.1.334401 | LEONARDO GALIC | ADDRESS REDACTED | | | ADA 10<br>BTC 0.00036595<br>CEL 0.409183550408494 | | |
| 3.1.334402 | LEONARDO GARCÍA | ADDRESS REDACTED | | | BTC 0.000436884946510951 | | |
| 3.1.334403 | LEONARDO GARCÍA DE LAS HERAS | ADDRESS REDACTED | | | BTC 0.000003687957287768<br>MCDAI 0.0554340324101594 | | |
| 3.1.334404 | LEONARDO GASTON LEDESMA | ADDRESS REDACTED | | | MCDAI 0.248547639410608 | | |
| 3.1.334405 | LEONARDO GELAIN | ADDRESS REDACTED | | | ETH 0.00001544989104849 | | |
| 3.1.334406 | LEONARDO GENTA | ADDRESS REDACTED | | | BTC 0.000000002076486334<br>CEL 1.22836086439273 | | |
| 3.1.334407 | LEONARDO GENZON | ADDRESS REDACTED | | | BTC 0.744618115679133<br>ETC 6.90197754524137<br>ETH 2.6524505247863<br>LINK 13.1201898344962<br>MATIC 737.589677203898<br>UNI 0.0570121143000382<br>USDC 21898.2232388423 | | |
| 3.1.334408 | LEONARDO GERACE | ADDRESS REDACTED | | | ADA 0.000000273199023199<br>BTC 0.000000558895593368<br>CEL 1.36947614300376 | | |
| 3.1.334409 | LEONARDO GIRARDELLO | ADDRESS REDACTED | | | BTC 0.000589850014360675<br>CEL 1.93714634636178 | | |
| 3.1.334410 | LEONARDO GIUSA | ADDRESS REDACTED | | | BTC 0.00120885945582475<br>CEL 2.20480716672289<br>MCDAI 40<br>USDC 6656.33556401776 | | |
| 3.1.334411 | LEONARDO GLASSMANN | ADDRESS REDACTED | | | BTC 0.000000005269147951<br>CEL 0.187334911508314<br>USDC 0.000000073412698413 | | |
| 3.1.334412 | LEONARDO GONÇALVES | ADDRESS REDACTED | | | BTC 0.000001207930484998<br>CEL 0.0284326062061182<br>ETH 0.000127764898994911 | | |
| 3.1.334413 | LEONARDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00213646910892739<br>CEL 1.08751062016901<br>XLM 0.00252003778476797 | | |
| 3.1.334414 | LEONARDO GORI | ADDRESS REDACTED | | | BTC 0.100675716341304<br>CEL 139.496309263929<br>LTC 15.59099501<br>USDC 228.289841 | | |
| 3.1.334415 | LEONARDO GOYA PIERRY | ADDRESS REDACTED | | | CEL 0.000461307551178891 | | |
| 3.1.334416 | LEONARDO GRILLINI | ADDRESS REDACTED | | | BTC 0.122771367398509<br>CEL 732.284520587178<br>DOT 5.40414505106544<br>ETH 1.22335241686776<br>LUNC 5.47278970758901<br>USDC 1.58751204425796 | | |
| 3.1.334417 | LEONARDO GUGLIOTTA | ADDRESS REDACTED | | | BTC 0.000000235874066767<br>BUSD 0.997518399878524 | | |
| 3.1.334418 | LEONARDO GUGLIOTTELLA | ADDRESS REDACTED | | | CEL 43.2127673456788<br>MCDAI 1515.57777270063 | | |
| 3.1.334419 | LEONARDO GUZMAN | ADDRESS REDACTED | | | ADA 172.025534105832<br>BTC 0.288187295623009<br>ETH 9.63517940477419<br>USDC 245.846395941827 | BTC 0.00776801438688406<br>ETH 1.65518676844802 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334420 | LEONARDO HEREDIA | ADDRESS REDACTED | | | BTC 0.0818899730217983<br>CEL 11.1198706352541 | | |
| 3.1.334421 | LEONARDO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.24206893248657 | | |
| 3.1.334422 | LEONARDO HERRMANN | ADDRESS REDACTED | | | ETH 0.00000933061182959<br>TUSD 0.0639112968787419 | | |
| 3.1.334423 | LEONARDO HOGAN | ADDRESS REDACTED | | | BTC 0.00709805910075387<br>MATIC 396.744503902949 | | |
| 3.1.334424 | LEONARDO HURTADO | ADDRESS REDACTED | | | BSV 1.09291339190412 | | |
| 3.1.334425 | LEONARDO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000000798262380605<br>BUSD 0.3300834648033<br>USDC 0.775568895376732 | | |
| 3.1.334426 | LEONARDO IGLESIAS ROMERO | ADDRESS REDACTED | | | ADA 0.000000001592957335<br>BSV 0.00000000075679931<br>BTC 0.000000007970027091<br>CEL 0.937897537684741<br>XLM 0.161503766473977 | | |
| 3.1.334427 | LEONARDO IGNACIO ANTONIO CASTRO | ADDRESS REDACTED | | | BTC 0.000000141746938828<br>ETH 0.000189824508471967 | | |
| 3.1.334428 | LEONARDO III RUIZ | ADDRESS REDACTED | | | MATIC 0.0326448630325558 | | |
| 3.1.334429 | LEONARDO ISMAEL LUGONES | ADDRESS REDACTED | | | BTC 0.00000004003287461449999<br>USDT ERC20 0.995755892694334 | | |
| 3.1.334430 | LEONARDO J. VELAZQUEZ | ADDRESS REDACTED | | | CEL 78.5027320540498 | | |
| 3.1.334431 | LEONARDO JACKO | ADDRESS REDACTED | | | BTC 0.00133876905191228<br>ETH 10.263640004257<br>LTC 5.04649322023557 | | |
| 3.1.334432 | LEONARDO JACOBS | ADDRESS REDACTED | | | BAT 118.096055645047<br>CEL 68.568697615827<br>COMP 1.09081358927356<br>DOT 2.03887826882984<br>ETH 0.000314475407430615<br>MATIC 128.543259493447<br>ZRX 271.79343236234 | | |
| 3.1.334433 | LEONARDO JAVIER FERRERO | ADDRESS REDACTED | | | BTC 0.010255693919307<br>SNX 88.03944530217 | | |
| 3.1.334434 | LEONARDO JAVIER MAYTA VILLEGAS | ADDRESS REDACTED | | | BTC 0.00110124239682473<br>USDC 411.608735168756 | | |
| 3.1.334435 | LEONARDO JAVIER ROMAN | ADDRESS REDACTED | | | AAVE 0.00140016360691095<br>BTC 0.105504891992023<br>CEL 48.261341490139<br>COMP 0.00106854265919858<br>KNC 0.00921176164218112<br>MANA 0.0242015107202212<br>MATIC 855.183883068465<br>SNX 0.110188749476891<br>USDC 75.7562516534744<br>ZRX 9.01599929160145 | | |
| 3.1.334436 | LEONARDO JAVIER SANDOVAL | ADDRESS REDACTED | | | BTC 0.00841188865395869<br>ETH 0.182354777679821<br>LTC 3.02205325245524<br>USDC 191.217324920534 | | |
| 3.1.334437 | LEONARDO JOAQUIN LEOGUERA | ADDRESS REDACTED | | | CEL 0.311378577300201 | | |
| 3.1.334438 | LEONARDO JOHANN ANTON BASTL | ADDRESS REDACTED | | | BTC 0.000000362969976076 | | |
| 3.1.334439 | LEONARDO JORGE BRIGNOLI | ADDRESS REDACTED | | | BTC 0.000000925117974129<br>ETH 0.00169427977725206<br>USDC 0.499536651792205 | | |
| 3.1.334440 | LEONARDO JOSE RAMIREZ DIAZ | ADDRESS REDACTED | | | AVAX 0.010925807209195<br>BTC 0.143385153577655<br>ETH 0.101217595784727<br>LUNC 0.0101504730292143<br>MATIC 388.410740362968<br>SOL 16.6588277516561 | | |
| 3.1.334441 | LEONARDO KOZLOWSKI MIGUEZ | ADDRESS REDACTED | | | BTC 0.0233149412360876 | | |
| 3.1.334442 | LEONARDO LACAYO | ADDRESS REDACTED | | | ADA 339.701494123772<br>BTC 0.00590194452521794<br>USDC 1141.24047823722<br>XLM 819.885733560557 | ADA 288.446977 | |
| 3.1.334443 | LEONARDO LACOMMARE | ADDRESS REDACTED | | | BTC 0.00120753718048405<br>ETH 0.00925830730391713<br>USDC 0.0144759411095181 | | |
| 3.1.334444 | LEONARDO LAGOS | ADDRESS REDACTED | | | BTC 0.000008720753590249<br>CEL 0.0372745360954693<br>MCDAI 0.0582652192269193 | | |
| 3.1.334445 | LEONARDO LAMANA | ADDRESS REDACTED | | | BNB 0.0980120842978395<br>BTC 0.0102520400894812 | | |
| 3.1.334446 | LEONARDO LAMBERTINI | ADDRESS REDACTED | | | BTC 0.000594272113896919<br>CEL 0.343341398011959 | | |
| 3.1.334447 | LEONARDO LANZETTI | ADDRESS REDACTED | | | CEL 4.49489743021309<br>DOT 13.7312528894313<br>MATIC 643.661908783871 | | |
| 3.1.334448 | LEONARDO LEANTI LA ROSA | ADDRESS REDACTED | | | BTC 0.000000035769244783<br>USDC 0.473894169705913<br>USDT ERC20 0.269047113569578 | | |
| 3.1.334449 | LEONARDO LECHUGA | ADDRESS REDACTED | | | BTC 0.000909503827608206 | | |
| 3.1.334450 | LEONARDO LEMIESZEWSKI BERNARDES | ADDRESS REDACTED | | | ADA 336.669501924205<br>BTC 0.0248680464487365<br>DOT 3.97543026796324<br>USDC 1808.54755634839 | | |
| 3.1.334451 | LEONARDO LEONARDO | ADDRESS REDACTED | | | BTC 0.000000005978977915<br>GUSD 0.661885271096116 | | |
| 3.1.334452 | LEONARDO LEONE | ADDRESS REDACTED | | | ADA 0.113883777535287<br>BTC 0.000000004716116104<br>CEL 0.00585785420527615 | | |
| 3.1.334453 | LEONARDO LEZCANO MATIAS | ADDRESS REDACTED | | | ADA 421.151058230622<br>BTC 0.361264001166507<br>ETH 3.93625622645973<br>USDT ERC20 2.88011600615179 | USDT ERC20 0.000000653847530431 | |
| 3.1.334454 | LEONARDO LIMA | ADDRESS REDACTED | | | BNB 0.000439180958304104<br>BTC 0.000016181287576902<br>MCDAI 0.00167038837769863<br>USDC 7.97150473358424<br>USDT ERC20 0.00882997496863895 | | |
| 3.1.334455 | LEONARDO LIN | ADDRESS REDACTED | | | ADA 2248.99930413108<br>BTC 0.115170443226801<br>ETH 2.91589528093995 | | |
| 3.1.334456 | LEONARDO LINARES | ADDRESS REDACTED | | | AVAX 0.0288431316406508<br>BTC 0.000088535737868587<br>ETH 0.00400791227214248<br>MATIC 7.66384503579045 | | |
| 3.1.334457 | LEONARDO LIZANO | ADDRESS REDACTED | | | USDC 48.9949652633098 | | |
| 3.1.334458 | LEONARDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00143318604723575<br>ETH 0.113002862018385 | | |
| 3.1.334459 | LEONARDO LOTHAR GEITEL | ADDRESS REDACTED | | | BTC 0.000000556491090487 | | |
| 3.1.334460 | LEONARDO LUCARELLI | ADDRESS REDACTED | | | BTC 0.0143035724457771 | | |
| 3.1.334461 | LEONARDO LUCHETTI | ADDRESS REDACTED | | | ADA 34.7811816624922<br>CEL 0.0997722995037363<br>XTZ 2.93693824786331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334462 | LEONARDO MACINA | ADDRESS REDACTED | | | AVAX 19.12421854<br>BCH 0.13529564<br>BTC 0.644889258484442<br>CEL 8875.37051051958<br>DASH 0.00000000177711593<br>EOS 0.0290991097725352<br>ETH 2.18814279098462<br>LINK 100.75087561725<br>LTC 1.02548917044086<br>LUNC 99311.27731<br>PAX 0.630348137679112<br>SGB 22453.1675043823<br>SNX 479.59748503<br>USDC 11122.1830686527<br>XLM 10148.2416264141<br>XRP 14.282065190953<br>XTZ 201.518471 | | |
| 3.1.334463 | LEONARDO MADUNIC | ADDRESS REDACTED | | | BTC 0.00232027816126698<br>CEL 188.640858928406<br>ETH 0.2335946 | | |
| 3.1.334464 | LEONARDO MAGALHAES | ADDRESS REDACTED | | | CEL 1.62135270980125<br>DOT 0.006328723452168<br>XLM 0.000000100992699638 | | |
| 3.1.334465 | LEONARDO MAGGIULLI | ADDRESS REDACTED | | | BTC 0.000005351845769318<br>CEL 1.09049822278673 | | |
| 3.1.334466 | LEONARDO MAIO | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.166255491918766 | | |
| 3.1.334467 | LEONARDO MALIZIA | ADDRESS REDACTED | | | CEL 0.596181720876628 | | |
| 3.1.334468 | LEONARDO MAMPUSTI | ADDRESS REDACTED | | | ADA 5127.89730994103<br>BTC 0.000026230785060261<br>CEL 32.5284316735729<br>ETH 0.00123959526401719<br>LINK 15.5943238170264<br>LTC 0.12859779<br>USDC 6780.62385558097<br>XRP 140.258656667491 | | |
| 3.1.334469 | LEONARDO MANRIQUE RIVERA | ADDRESS REDACTED | | | BTC 0.0293716946453447<br>USDC 1.39774750655062 | | |
| 3.1.334470 | LEONARDO MARADIAGA | ADDRESS REDACTED | | | BTC 0.00568155337793305<br>CEL 3.41073123320007<br>MATIC 155.507254500837 | | |
| 3.1.334471 | LEONARDO MARCANO A | ADDRESS REDACTED | | | BTC 0.0000644622332224279<br>CEL 1.15653938624662<br>LTC 0.000015113132711106<br>SGB 0.000105984747826904<br>XLM 0.24090161051029<br>XRP 0.000693287491773927 | | |
| 3.1.334472 | LEONARDO MARCELO DIAZ | ADDRESS REDACTED | | | BTC 0.0000018445626962889<br>USDC 0.92361569897897 | | |
| 3.1.334473 | LEONARDO MARCUZ | ADDRESS REDACTED | | | BNB 1.18819654<br>BTC 0.00856623701641457<br>CEL 21.5460906215094<br>LINK 14.7<br>SNX 11<br>USDT ERC20 0.201812706631118<br>XLM 299.9 | | |
| 3.1.334474 | LEONARDO MARIA PEDRETTI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.334475 | LEONARDO MARINUCCI | ADDRESS REDACTED | | | CEL 1.07284638610502 | | |
| 3.1.334476 | LEONARDO MARINUCCI | ADDRESS REDACTED | | | CEL 11.2449501867687<br>LINK 49.22999999 | | |
| 3.1.334477 | LEONARDO MARIO CANAPARO | ADDRESS REDACTED | | | BTC 0.00172294008461889<br>USDC 401.014344014912 | | |
| 3.1.334478 | LEONARDO MARKOVIC | ADDRESS REDACTED | | | ADA 118.4<br>BTC 0.00289648947476179<br>CEL 35.2410255716119<br>ETH 0.0201181915591184<br>MATIC 104<br>XRP 289.221766 | | |
| 3.1.334479 | LEONARDO MARQUES | ADDRESS REDACTED | | | ADA 0.564695996844494<br>BTC 0.000020031557234808 | | |
| 3.1.334480 | LEONARDO MARQUES DA ROCHA GARCIA | ADDRESS REDACTED | | | CEL 0.000494396043144917<br>ETH 0.000000977001025036 | | |
| 3.1.334481 | LEONARDO MARTIN | ADDRESS REDACTED | | | ADA 263.958698508327<br>BTC 0.0286077279846517<br>EOS 73.5512073565671<br>LINK 13.0957395199633<br>LTC 1.45970051292303<br>MCDAI 31.803735935756 | | |
| 3.1.334482 | LEONARDO MARTIN D'ONOFRIO | ADDRESS REDACTED | | | BTC 0.000001572473688071<br>ETH 0.000000539927749803999 | | |
| 3.1.334483 | LEONARDO MARTINS TORQUATO | ADDRESS REDACTED | | | BTC 0.000131103302315865<br>ETH 0.00591972408724721<br>LINK 77.4572596759893<br>LTC 0.010020707684914<br>MCDAI 0.795212522173545<br>ZEC 0.0648107742242644 | ETH 0.00000015499076967 | |
| 3.1.334484 | LEONARDO MASIELLO | ADDRESS REDACTED | | | BTC 0.00001027481166186 | | |
| 3.1.334485 | LEONARDO MASSEI | ADDRESS REDACTED | | | ETH 0.0000509288295228799 | | |
| 3.1.334486 | LEONARDO MATEUS | ADDRESS REDACTED | | | BTC 0.000000878075140947<br>USDT ERC20 0.478864769732664 | | |
| 3.1.334487 | LEONARDO MATTEI | ADDRESS REDACTED | | | BTC 0.000001002860636237<br>USDT ERC20 0.357709643154142 | | |
| 3.1.334488 | LEONARDO MAURO | ADDRESS REDACTED | | | BTC 0.00468345769989423<br>CEL 706.618597709269<br>ETH 4.03845894623221 | | |
| 3.1.334489 | LEONARDO MAXIMINO VALDES | ADDRESS REDACTED | | | ADA 4519.5968089596<br>BTC 3.60156780641997<br>CEL 16024.5711253432<br>ETH 2.98367482106056<br>USDC 126.659407745942 | | |
| 3.1.334490 | LEONARDO MELENDEZ | ADDRESS REDACTED | | | BTC 0.000253653954876533 | | |
| 3.1.334491 | LEONARDO MELLADO DA COSTA | ADDRESS REDACTED | | | ADA 0.475207943029718<br>BNB 0.000254021343507223<br>BTC 0.001072525763<br>CEL 199.069565624047<br>ETH 0.000566140155463717<br>LUNC 5.5458303382151<br>MATIC 0.851995203624103<br>USDC 4.25300825644351 | | |
| 3.1.334492 | LEONARDO MELLO | ADDRESS REDACTED | | | BTC 0.00002071947065751<br>CEL 13.3383061615684<br>COMP 2.23207707294854<br>SNX 97.0357085172706<br>ZEC 2.70551265075938 | | |
| 3.1.334493 | LEONARDO MENCARINI | ADDRESS REDACTED | | | BTC 0.052364<br>CEL 42.7385002825049<br>LTC 1.06889740892955<br>LUNC 2.3<br>XRP 200.864742467832 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334494 | LEONARDO MENDIOLA GARZA | ADDRESS REDACTED | | | CEL 0.0192101703049462<br>ETH 0.000006553042665569 | | |
| 3.1.334495 | LEONARDO MEYERS | ADDRESS REDACTED | | | BTC 0.000384996280974789 | | BTC 0.000000833660122259 |
| 3.1.334496 | LEONARDO MICCOLI | ADDRESS REDACTED | | | BTC 0.00106373517473665<br>BUSD 506.099296635331<br>CEL 0.58445257976426 | | |
| 3.1.334497 | LEONARDO MICHELSEN | ADDRESS REDACTED | | | CEL 0.0118196262746471<br>LTC 0.000003266483516484 | | |
| 3.1.334498 | LEONARDO MIGLIORELLI | ADDRESS REDACTED | | | BNB 0.02853552<br>CEL 0.173248652766786<br>ETH 0.00157552267964897 | | |
| 3.1.334499 | LEONARDO MIGUEL BERNASCONI | ADDRESS REDACTED | | | BTC 0.000004873730654406<br>USDC 0.315158342977196 | | |
| 3.1.334500 | LEONARDO MIOLLA | ADDRESS REDACTED | | | BTC 0.00126879259833706<br>CEL 0.654878241966353<br>USDT ERC20 478.646488505365 | | |
| 3.1.334501 | LEONARDO MONCIVAIS JR | ADDRESS REDACTED | | | ADA 0.294576429251487<br>BTC 0.262729021699793<br>EOS 157.110517009154<br>ETH 4.62222290434192<br>MATIC 31.5869752670606 | | |
| 3.1.334502 | LEONARDO MONEDA | ADDRESS REDACTED | | | BTC 0.000027432746095945<br>CEL 0.735963131463757<br>ETH 0.000242960708897408<br>MCDAI 30 | | |
| 3.1.334503 | LEONARDO MONTAGNA | ADDRESS REDACTED | | | BTC 0.0283389198955681 | | |
| 3.1.334504 | LEONARDO MONTES DE OCA | ADDRESS REDACTED | | | BCH 0.00208092405125181<br>CEL 0.0000754254417391389 | | |
| 3.1.334505 | LEONARDO MORA | ADDRESS REDACTED | | | AVAX 0.0591261885019257<br>BTC 0.000031193171950776<br>ETH 0.000446629819799028<br>GUSD 0.0321776662045652<br>LUNC 0.0525842090437959<br>MANA 0.0134864127565329<br>MATIC 0.0142645553835175<br>SNX 0.00251101688703218<br>SOL 0.00332124174075857<br>USDC 0.00112000649659266 | BTC 0.00171061980020701<br>LUNC 0.000000440832825636<br>MATIC 0.00199012806040969<br>USDC 2.82500088000601 | |
| 3.1.334506 | LEONARDO MORALES | ADDRESS REDACTED | | | BTC 0.00275482023185255<br>USDT ERC20 2.19185633877981 | | |
| 3.1.334507 | LEONARDO MORGANTI | ADDRESS REDACTED | | | BTC 0.000013926775885003<br>CEL 0.122464307904165<br>ETH 0.000131671549613309 | | |
| 3.1.334508 | LEONARDO MORREALE | ADDRESS REDACTED | | | BTC 0.000000009370822004<br>CEL 1723.993725457<br>SGB 634.239642367957 | | |
| 3.1.334509 | LEONARDO MOSQUERA CAMELO | ADDRESS REDACTED | | | BNB 1.28821331072002<br>BTC 0.000123580372269666<br>CEL 0.414157004910322<br>USDC 0.566404259796349 | | |
| 3.1.334510 | LEONARDO MUCCHIETTO | ADDRESS REDACTED | | | BTC 0.000001152473422581<br>ETH 0.000109699942561681 | | |
| 3.1.334511 | LEONARDO NAHUEL CORONEL | ADDRESS REDACTED | | | BTC 0.000001989823814527<br>ETH 0.000002438910975636<br>USDT ERC20 0.71818515654904 | | |
| 3.1.334512 | LEONARDO NANNI | ADDRESS REDACTED | | | BTC 0.000011069618741482 | | |
| 3.1.334513 | LEONARDO NAPOLI | ADDRESS REDACTED | | | BTC 0.000010366790964348<br>CEL 0.811253461244166<br>MATIC 14.20923166 | | |
| 3.1.334514 | LEONARDO NASINI | ADDRESS REDACTED | | | BNB 0.00133343212435405<br>BTC 0.000050249974224811 | | |
| 3.1.334515 | LEONARDO NAZAR MARTINHO | ADDRESS REDACTED | | | BTC 0.000000007958036184<br>CEL 0.0136531348752544<br>USDC 1.258 | | |
| 3.1.334516 | LEONARDO NEIFERT | ADDRESS REDACTED | | | ADA 540.706844508251<br>BCH 1.04690501<br>BNB 0.00162258014193734<br>CEL 24.2630558206416<br>DASH 1.09786975<br>ETC 12.00112896<br>LTC 6.01750539<br>XLM 1431.98<br>XRP 724.230657636751<br>ZEC 1.09795 | | |
| 3.1.334517 | LEONARDO NG | ADDRESS REDACTED | | | BTC 0.00000031425534333<br>BUSD 0.384973434850346<br>CEL 0.105515478561235 | | |
| 3.1.334518 | LEONARDO OLIVERA | ADDRESS REDACTED | | | BTC 0.000000496074672232<br>CEL 0.354534518692949<br>MCDAI 0.00539221450924061<br>USDC 0.0123600488830597 | | |
| 3.1.334519 | LEONARDO OLMEDO | ADDRESS REDACTED | | | BTC 0.000000821160900388<br>USDT ERC20 0.331399348412361 | | |
| 3.1.334520 | LEONARDO OTERO | ADDRESS REDACTED | | | CEL 0.0294122081558353 | | |
| 3.1.334521 | LEONARDO PACINI | ADDRESS REDACTED | | | BTC 0.000000676771338294<br>CEL 0.000893593885320863<br>ETH 0.000047216019733753 | | |
| 3.1.334522 | LEONARDO PAGLIACCI | ADDRESS REDACTED | | | BTC 0.0741245930628531<br>CEL 7.88629310115111 | | |
| 3.1.334523 | LEONARDO PAIRICAN | ADDRESS REDACTED | | | BTC 0.000406306007530518<br>CEL 3.5700748208949<br>XLM 7.2484 | | |
| 3.1.334524 | LEONARDO PAIS | ADDRESS REDACTED | | | BTC 0.000026382290401932<br>ETC 0.093613674894233 | | |
| 3.1.334525 | LEONARDO PARADA RIZZO | ADDRESS REDACTED | | | CEL 0.00189528770942878<br>USDT ERC20 0.000000734548704495 | | |
| 3.1.334526 | LEONARDO PARGAS | ADDRESS REDACTED | | | BTC 0.000000035490765169<br>ETH 0.00000226819949642 | | BTC 0.000000000528127743 |
| 3.1.334527 | LEONARDO PARRA | ADDRESS REDACTED | | | BTC 0.000025545224008324<br>MCDAI 31.5328817845273 | BTC 0.000000008401448694 | |
| 3.1.334528 | LEONARDO PATRIZI | ADDRESS REDACTED | | | BTC 0.000077906087549642 | | |
| 3.1.334529 | LEONARDO PAULINI | ADDRESS REDACTED | | | BTC 0.0078<br>CEL 9.01430508126747<br>USDT ERC20 2.86646704960247 | | |
| 3.1.334530 | LEONARDO PAVIN | ADDRESS REDACTED | | | CEL 26.7157742882239<br>ETH 0.000579074771511543<br>SNX 26.3068915721744 | | |
| 3.1.334531 | LEONARDO PELLEGRINI | ADDRESS REDACTED | | | BTC 0.0348431359222909<br>MCDAI 7.30240962529531 | | |
| 3.1.334532 | LEONARDO PEÑA | ADDRESS REDACTED | | | CEL 0.281744965574445<br>XLM 0.234419501867296 | | |
| 3.1.334533 | LEONARDO PEREIRA | ADDRESS REDACTED | | | CEL 10.2641149222954<br>ETC 18<br>MCDAI 70 | | |
| 3.1.334534 | LEONARDO PESCADOR | ADDRESS REDACTED | | | BTC 0.413065617093142 | | |
| 3.1.334535 | LEONARDO PEZZI | ADDRESS REDACTED | | | BCH 0.00211388801700435<br>CEL 0.196205573492854<br>USDT ERC20 2.90200951955674 | | |
| 3.1.334536 | LEONARDO PIGNANI | ADDRESS REDACTED | | | ETH 0.00000036239222862 | | |
| 3.1.334537 | LEONARDO PIÑEIRO | ADDRESS REDACTED | | | USDT ERC20 1.6613232033107 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334538 | LEONARDO POMPIGNOLI | ADDRESS REDACTED | | | BTC 0.000010498448802076 | | |
| 3.1.334539 | LEONARDO PRASETYO | ADDRESS REDACTED | | | BTC 0.00122255672557068 | | |
| 3.1.334540 | LEONARDO PRATTICHIZZO | ADDRESS REDACTED | | | BTC 0.000002040011892213<br>CEL 0.000267474282092019<br>LUNC 0.00106538257613629<br>USDT ERC20 0.127075560845238 | | |
| 3.1.334541 | LEONARDO PROCHOR | ADDRESS REDACTED | | | BTC 0.000000568758392266<br>CEL 6.05010015073118 | | |
| 3.1.334542 | LEONARDO PUCCI | ADDRESS REDACTED | | | ADA 0.167799868893669<br>BTC 0.00000576562892727<br>ETH 0.000386214511771101<br>SNX 9.78018753639405 | | |
| 3.1.334543 | LEONARDO PUEI | ADDRESS REDACTED | | | BTC 0.266109318445095<br>CEL 574.175263838113<br>ETH 4.4882516577789<br>USDT ERC20 703.888974479369 | | |
| 3.1.334544 | LEONARDO QUISPE | ADDRESS REDACTED | | | BTC 0.000000976127563213<br>CEL 0.51986799977538 | | |
| 3.1.334545 | LEONARDO RAFAEL | ADDRESS REDACTED | | | ADA 62.5032006957862<br>BTC 0.0113592109513253<br>EOS 10.3302898025088<br>ETH 0.143539889943073 | | |
| 3.1.334546 | LEONARDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.000000766549501991 | | |
| 3.1.334547 | LEONARDO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000728062244738<br>USDT ERC20 0.32677414602602 | | |
| 3.1.334548 | LEONARDO RAMOS | ADDRESS REDACTED | | | BNB 1.425<br>BTC 0.00238114774461276<br>CEL 9.47284317216735 | | |
| 3.1.334549 | LEONARDO RANTAS | ADDRESS REDACTED | | | BTC 0.000164803986925243<br>CEL 3.06268765545708<br>ETH 0.000072<br>MCDAI 0.405451508772023<br>USDC 106.721000756494 | | |
| 3.1.334550 | LEONARDO REBAZ | ADDRESS REDACTED | | | BTC 0.00000000265792314<br>CEL 2.58501828572167 | | |
| 3.1.334551 | LEONARDO REY VEGA | ADDRESS REDACTED | | | ADA 0.000000577819913587<br>BTC 0.000000127842684005<br>CEL 7.87401316022109<br>ETH 0.000900738737943868<br>LINK 0.0144289541486601<br>SNX 0.000372804515327107<br>USDC 1.1553720064254 | | |
| 3.1.334552 | LEONARDO REYES | ADDRESS REDACTED | | | ADA 0.179095373066721<br>MATIC 620.630917368763 | | |
| 3.1.334553 | LEONARDO REYES | ADDRESS REDACTED | | | BTC 0.0955012906670005<br>ETH 0.393807856396984<br>SOL 2.04407290457462 | | |
| 3.1.334554 | LEONARDO REYES | ADDRESS REDACTED | | | BTC 0.00062479920862397<br>CEL 0.62428221865754 | | |
| 3.1.334555 | LEONARDO RICCOBENE | ADDRESS REDACTED | | | ADA 103.526633031648<br>BTC 0.0217319673278579<br>ETH 0.253760894394175<br>LUNC 0.4 | | |
| 3.1.334556 | LEONARDO RIVAS | ADDRESS REDACTED | | | MCDAI 1.26203280650199 | | |
| 3.1.334557 | LEONARDO ROCCA | ADDRESS REDACTED | | | BTC 0.00142041984024369<br>ETH 1.67935755939515 | | |
| 3.1.334558 | LEONARDO ROCHA | ADDRESS REDACTED | | | ETH 0.000476386394677158<br>SGB 0.0450258563087791<br>USDC 0.162373714622196<br>XRP 0.402289674514555 | | |
| 3.1.334559 | LEONARDO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.334560 | LEONARDO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0219565994284376<br>CEL 0.217685713389839<br>ETH 0.0309431121176466<br>USDC 4.62919027137025<br>XRP 268.62416985355 | | |
| 3.1.334561 | LEONARDO ROMAN | ADDRESS REDACTED | | | ADA 1036.33321906641<br>BSV 0.0871144753360401<br>BTC 0.0023898625044656<br>MATIC 373.564448038624<br>SNX 21.8571237618631<br>USDC 3.05038144079131 | | |
| 3.1.334562 | LEONARDO RONCUCCI | ADDRESS REDACTED | | | ADA 230.685531015916<br>BNB 1.1471883511694<br>BTC 0.000050172062148734 | | |
| 3.1.334563 | LEONARDO ROSEL BARBIERI | ADDRESS REDACTED | | | BTC 0.0117473483671202<br>CEL 0.0346573818832019 | | |
| 3.1.334564 | LEONARDO ROSSI | ADDRESS REDACTED | | | BTC 0.000001448224938668<br>ETH 0.000169374099167837 | | |
| 3.1.334565 | LEONARDO RUBEN MORI | ADDRESS REDACTED | | | BTC 0.000132064823162925 | | |
| 3.1.334566 | LEONARDO RUSSO | ADDRESS REDACTED | | | BTC 0.000000007725716099<br>CEL 0.000327206374796784<br>USDC 0.000000935319235106 | | |
| 3.1.334567 | LEONARDO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.100940009377876<br>CEL 30.907814677897<br>DOT 6.622<br>EOS 6.9639<br>ETH 0.000060420840247188<br>SOL 3.47372790252061 | | |
| 3.1.334568 | LEONARDO SANTINI | ADDRESS REDACTED | | | BTC 1.56155003180396<br>CEL 1.39009466224136<br>COMP 24.8413110143351<br>DASH 19.1419829712826<br>ETH 25.1731783161729<br>MATIC 2.90916881168467<br>ZEC 12.426602596062<br>ZRX 1.16472553277586 | BTC 0.0074320591068939<br>CEL 1134.11778141417<br>ETH 25.771374333 | |
| 3.1.334569 | LEONARDO SANTORO | ADDRESS REDACTED | | | BTC 0.000000912804079593 | | |
| 3.1.334570 | LEONARDO SANTOS | ADDRESS REDACTED | | | BTC 0.000614372146908992<br>ETH 0.000580801260167111 | | |
| 3.1.334571 | LEONARDO SANTOS CAMPOS | ADDRESS REDACTED | | | ADA 0.283729<br>AVAX 0.000000548649267<br>BTC 0.000000408088101381<br>CEL 0.851921161523425<br>ETH 0.000010976786338919<br>LUNC 12.364882 | | |
| 3.1.334572 | LEONARDO SARTO | ADDRESS REDACTED | | | BTC 0.000001216642877183<br>XLM 0.283453818998169 | | |
| 3.1.334573 | LEONARDO SCALISE | ADDRESS REDACTED | | | BTC 0.000123222886953253<br>CEL 0.127470459080496<br>LINK 0.498269177508303 | | |
| 3.1.334574 | LEONARDO SHEUNG | ADDRESS REDACTED | | | BTC 0.00050177257964100б<br>CEL 49.5252063964391<br>DOT 1014.9423596105<br>MATIC 59967.6373775669<br>MCDAI 42.6391539102487 | | |
| 3.1.334575 | LEONARDO SIERRA | ADDRESS REDACTED | | | BUSD 0.401992483073827<br>LTC 0.00192929932926495<br>MCDAI 0.0975730924273157 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334576 | LEONARDO SILIATO | ADDRESS REDACTED | | | BTC 0.000243868118237194<br>ETH 0.00353971280653425<br>XRP 16.221101143806 | | |
| 3.1.334577 | LEONARDO SILVA | ADDRESS REDACTED | | | BTC 0.000000255619983839<br>MCDAI 0.00720277771727305 | | |
| 3.1.334578 | LEONARDO SILVEIRA DE CARVALHO | ADDRESS REDACTED | | | ETH 0.00150719679229194 | | |
| 3.1.334579 | LEONARDO SIMEAO SANTOS | ADDRESS REDACTED | | | AVAX 0.00091149465572589<br>BTC 0.000029129087353917<br>DOT 0.0115715196009284 | BTC 0.0898043<br>ETH 1.18825433<br>LUNC 219998.87 | |
| 3.1.334580 | LEONARDO SOLORIO | ADDRESS REDACTED | | | DASH 4.66484711440397<br>USDT ERC20 2.55605346150429 | | |
| 3.1.334581 | LEONARDO SPADONI | ADDRESS REDACTED | | | CEL 4.1011279596033<br>USDT ERC20 100.38358210625<br>XLM 384.799068718894 | | |
| 3.1.334582 | LEONARDO STEFANI | ADDRESS REDACTED | | | CEL 4.19306518184571<br>USDC 0.00412 | | |
| 3.1.334583 | LEONARDO STOCCO | ADDRESS REDACTED | | | ADA 28.0396612556993<br>BTC 0.187785324919075<br>CEL 89.6034923532383<br>DOT 2.37027007171425<br>ETH 0.105847564992163<br>SOL 1.43539078207441<br>UST 95.6881121236657<br>XRP 120.155074729922 | | |
| 3.1.334584 | LEONARDO SUAREZ | ADDRESS REDACTED | | | CEL 2.32720244893247<br>MCDAI 70 | | |
| 3.1.334585 | LEONARDO SUIGO | ADDRESS REDACTED | | | BTC 0.0314777191472922<br>CEL 0.103825839418264<br>USDT ERC20 0.484467268647033<br>XRP 81.3910627555516 | | |
| 3.1.334586 | LEONARDO SURECK PADILHA | ADDRESS REDACTED | | | ADA 444.913591460014<br>BTC 0.0243058018271152<br>CEL 0.965888865457383<br>DOT 17.4349700623115 | | |
| 3.1.334587 | LEONARDO TABORDA | ADDRESS REDACTED | | | BCH 0.00029772979816027<br>ETH 0.000047761694220812<br>USDT ERC20 0.0108115109652674 | | |
| 3.1.334588 | LEONARDO TAMBURRINI | ADDRESS REDACTED | | | BTC 0.000018507963588888 | | |
| 3.1.334589 | LEONARDO TAYLOR | ADDRESS REDACTED | | | AAVE 1.2152080694111<br>ADA 822.191693471474<br>BTC 0.00089455759727075<br>COMP 1.50298484472946<br>DOT 11.1254958148612<br>ETH 0.0942080975087829<br>LINK 15.8791473044928<br>MATIC 1174.11080684654 | | |
| 3.1.334590 | LEONARDO TEATINI | ADDRESS REDACTED | | | BTC 0.000017869676515719<br>USDT ERC20 218.432167257589 | | |
| 3.1.334591 | LEONARDO TEIXEIRA | ADDRESS REDACTED | | | CEL 0.877665521972327 | | |
| 3.1.334592 | LEONARDO TENAGLIA | ADDRESS REDACTED | | | BTC 0.699037508138735<br>CEL 511.717599708984 | | |
| 3.1.334593 | LEONARDO THOMAS TOLEDO RISSO | ADDRESS REDACTED | | | BTC 0.000000852096098583<br>CEL 0.253659616412884<br>ETH 0.000000756481088944 | | |
| 3.1.334594 | LEONARDO TIBASCO | ADDRESS REDACTED | | | BTC 0.000000009748939541<br>CEL 3.60139684488961 | | |
| 3.1.334595 | LEONARDO TÖBBEN VIEIRA | ADDRESS REDACTED | | | BTC 0.00000312270131729499 | | |
| 3.1.334596 | LEONARDO TÖBBEN VIEIRA | ADDRESS REDACTED | | | ADA 19.8402357702257<br>BNB 0.317216086459012<br>BTC 0.122018952602516<br>CEL 98.1277161390301<br>DOT 11.6969034704916<br>ETH 0.663236252805827<br>MATIC 678.018009028572<br>MCDAI 0.580154593109303<br>SNX 105.883691409124<br>USDC 204.373505446449 | | |
| 3.1.334597 | LEONARDO TORCELLINI | ADDRESS REDACTED | | | BAT 22.2248072731703<br>BCH 0.00332286956576779<br>BTC 0.00121151967611405<br>CEL 1.33177577566966<br>DASH 0.00799546868997043<br>LTC 0.0371822714311381 | | |
| 3.1.334598 | LEONARDO TORQUATO | ADDRESS REDACTED | | | BTC 0.000000050517718827<br>ETH 0.000002821509751618<br>LTC 0.000001144123525338 | | |
| 3.1.334599 | LEONARDO TORRELLAS | ADDRESS REDACTED | | | BTC 0.000803400648422056<br>MATIC 1637.42491216128 | | |
| 3.1.334600 | LEONARDO TORRES | ADDRESS REDACTED | | | BTC 0.000001234574228632<br>CEL 0.126461036995462<br>ETH 0.000000003557589717<br>TUSD 2.42622535283179 | | |
| 3.1.334601 | LEONARDO TRAINI | ADDRESS REDACTED | | | BTC 0.000000004456473719 | | |
| 3.1.334602 | LEONARDO TRIFILETTI | ADDRESS REDACTED | | | ADA 0.27700391032092<br>BNB 0.00116977648219302<br>BTC 0.000533327387944408<br>PAXG 0.0171772827887339<br>USDT ERC20 0.299945912886438 | | |
| 3.1.334603 | LEONARDO TRIVINO | ADDRESS REDACTED | | | BTC 0.000000755324758089<br>CEL 0.00131195259021189<br>LINK 0.0136939820231376 | | |
| 3.1.334604 | LEONARDO TROTTA | ADDRESS REDACTED | | | BTC 0.00001960873154841 | | |
| 3.1.334605 | LEONARDO TRUSCELLO | ADDRESS REDACTED | | | ADA 0.0150043770948819<br>BAT 1647.2660456088<br>BNB 0.000017186863500261<br>BTC 0.40229754353059<br>BUSD 0.0426954564885888<br>CEL 0.0375247693869367<br>DASH 38.6485096321468<br>EOS 0.0106942589128195<br>ETH 2.30768268017626<br>LTC 0.00372018398908786<br>LUNC 0.00314385961397361<br>MCDAI 0.443767249164444<br>OMG 0.0234941571323041<br>SGB 38.8608621226047<br>USDC 0.00171350435637371<br>USDT ERC20 0.454835689580777<br>XLM 0.000293969522270206<br>XRP 0.701258669438725<br>ZEC 64.0885021094132<br>ZRX 0.0455093288885793 | | |
| 3.1.334606 | LEONARDO UGARTE VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000017363582241309<br>CEL 0.0801768009313527<br>MATIC 0.102967658606115 | | |
| 3.1.334607 | LEONARDO UGOLINI | ADDRESS REDACTED | | | CEL 1.06617937791136 | | |
| 3.1.334608 | LEONARDO URBANI | ADDRESS REDACTED | | | BTC 0.00143369605138121<br>CEL 1567.83299037033<br>ETH 0.30561947 | | |
| 3.1.334609 | LEONARDO VALENCIA | ADDRESS REDACTED | | | ETH 0.117262184082448 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334610 | LEONARDO VALENTE | ADDRESS REDACTED | | | BTC 0.00767000392052407<br>CEL 0.860992906888759 | | |
| 3.1.334611 | LEONARDO VARELLA-CID | ADDRESS REDACTED | | | BTC 0.00126846261306525<br>USDT ERC20 6527.28751280696 | | |
| 3.1.334612 | LEONARDO VARGAS | ADDRESS REDACTED | | | BTC 0.0106199155225718<br>USDC 266.392210243826 | | |
| 3.1.334613 | LEONARDO VASCONCELOS | ADDRESS REDACTED | | | BTC 0.0854503783849098<br>CEL 131.459134371261<br>ETH 0.44322976 | | |
| 3.1.334614 | LEONARDO VENEGAS | ADDRESS REDACTED | | | BTC 0.00210882874045678<br>ETH 0.032739726579309 | | |
| 3.1.334615 | LEONARDO VIDAL | ADDRESS REDACTED | | | DOT 7.2735759511866<br>LUNC 7.52581398262049<br>XRP 175.504723607458 | | |
| 3.1.334616 | LEONARDO VIEIRA | ADDRESS REDACTED | | | CEL 137.037657727079 | | |
| 3.1.334617 | LEONARDO VILLA | ADDRESS REDACTED | | | BTC 0.0117007511917229<br>CEL 9.54560309294236 | | |
| 3.1.334618 | LEONARDO VILLAFANE | ADDRESS REDACTED | | | MATIC 7.55528716679235 | | |
| 3.1.334619 | LEONARDO WEBER | ADDRESS REDACTED | | | ADA 102.46072106972<br>BNB 0.984381931720933<br>BTC 0.1422144902<br>DOT 0.0106426713300245<br>EOS 0.0199804343581337<br>LINK 5.67338086225213<br>LTC 0.0638832053901863<br>LUNC 9.13880280026612<br>MATIC 231.11099815215<br>SGB 2201.28574718511 | | |
| 3.1.334620 | LEONARDO WINTER | ADDRESS REDACTED | | | BTC 0.000000005520522662<br>CEL 11.2200522348194 | | |
| 3.1.334621 | LEONARDO ZANASCHI | ADDRESS REDACTED | | | BNB 0.000180470845485686<br>BTC 0.000002433364179496<br>USDT ERC20 0.205071769240544 | | |
| 3.1.334622 | LEONARDO ZANCHETTA | ADDRESS REDACTED | | | BTC 0.000002358261819385<br>CEL 0.00506349957250583 | | |
| 3.1.334623 | LEONARDO ZANELETTI | ADDRESS REDACTED | | | BTC 0.000002373907313749<br>USDC 0.275213984286722<br>XLM 0.186301822164644 | | |
| 3.1.334624 | LEONARDO ZANNI | ADDRESS REDACTED | | | BTC 0.000000124455970987<br>BUSD 0.960977794100697<br>LINK 0.00378467342455931 | | |
| 3.1.334625 | LEONARDO ZANOBI | ADDRESS REDACTED | | | ADA 39.8435626417067<br>BTC 0.0175720592432217<br>DOT 3.77646623693753<br>ETH 0.0285280111058087<br>USDT ERC20 4.83114694533824 | | |
| 3.1.334626 | LEONARDO ZARATE | ADDRESS REDACTED | | | ADA 0.0104867480404169<br>BCH 0.000080206796676282<br>XRP 0.0221046272961116 | | |
| 3.1.334627 | LEONARDO ZENG | ADDRESS REDACTED | | | ADA 829.056905824537<br>BTC 0.000000128793597127<br>ETH 0.000004275170948184 | | |
| 3.1.334628 | LEONARDO ZINICOLA | ADDRESS REDACTED | | | BTC 1.13232855453338<br>CEL 547.684654229246 | | |
| 3.1.334629 | LEONARDUS LELIVELD | ADDRESS REDACTED | | | ADA 199.82355606346<br>BTC 0.000248392008977335<br>ETH 1.22387572953431<br>USDC 61.8865254653404<br>USDT ERC20 18.5705871921599 | | |
| 3.1.334630 | LEONARDUS W BLOM | ADDRESS REDACTED | | | BTC 0.491324330955318<br>CEL 170561.206185896<br>LINK 54.64357301<br>LTC 0.198809426622284<br>MATIC 0.3<br>MCDAI 30<br>SGB 13900<br>USDC 0.000118<br>XLM 0.00000009497492284 | | |
| 3.1.334631 | LEONCE BALI | ADDRESS REDACTED | | | BNB 0.00136403206961133<br>CEL 0.0338677149861337<br>ETH 0.000070880230473848 | | |
| 3.1.334632 | LEONCE SIMARD | ADDRESS REDACTED | | | CEL 13.1519522180483<br>ETH 2.05230048794818 | | |
| 3.1.334633 | LEONDELL DARBY | ADDRESS REDACTED | | | USDC 0.0976521785551114 | | |
| 3.1.334634 | LEONE BREDLAU | ADDRESS REDACTED | | | AAVE 2.52986500695792<br>ADA 616.577714396812<br>BTC 0.159309103893227<br>ETH 1.76492730981239<br>LTC 1.73589319523846<br>MATIC 1448.48880606032<br>SOL 48.4132496302857<br>USDC 2.35814650094658 | | |
| 3.1.334635 | LEONE FIFITA | ADDRESS REDACTED | | | BTC 0.0323353494889982<br>ETH 1.31360755474701 | | |
| 3.1.334636 | LEONE ROGERIO | ADDRESS REDACTED | | | 1INCH 101.338788696965<br>AVAX 2.01547358194093<br>BCH 0.530781438686612<br>BTC 0.0113301973240145<br>DASH 0.0010286415840028<br>DOT 16.2390969659153<br>MATIC 29.4441888640924<br>SNX 62.9016767459714<br>USDC 0.5792312775956 | AVAX 1.5<br>BTC 0.00399762238991464<br>DASH 0.000000007344376099 | |
| 3.1.334637 | LEONE STUCCHI | ADDRESS REDACTED | | | BTC 0.0216106023762986<br>CEL 15.7156238956705<br>USDT ERC20 1.5461391971654 | | |
| 3.1.334638 | LEONE VD KOOI | ADDRESS REDACTED | | | BTC 0.000000182434511209999<br>DASH 0.000045974403814689 | | |
| 3.1.334639 | LEONEL ADRIAN GUNER | ADDRESS REDACTED | | | BTC 0.0261979576041996<br>CEL 8.83250225397008 | | |
| 3.1.334640 | LEONEL ALCIDES BALLESTEROS ORTEGA | ADDRESS REDACTED | | | BTC 0.154277187831933 | | |
| 3.1.334641 | LEONEL ALDERETE | ADDRESS REDACTED | | | BTC 0.000000389741231046<br>LTC 0.000203520166747047 | | |
| 3.1.334642 | LEONEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000111819120299 | | |
| 3.1.334643 | LEONEL ANTONIO LUCARELLI | ADDRESS REDACTED | | | BTC 0.000000001087729603<br>CEL 0.215204942109901 | | |
| 3.1.334644 | LEONEL ARBORE | ADDRESS REDACTED | | | BNB 0.000845990424483393<br>BTC 0.00000054939377353<br>CEL 1.45604591919198<br>USDT ERC20 0.571045345802375 | | |
| 3.1.334645 | LEONEL ARCUCCI | ADDRESS REDACTED | | | CEL 1.06471150075614<br>ETH 0.12322943 | | |
| 3.1.334646 | LEONEL BENITEZ BAUTISTA | ADDRESS REDACTED | | | BTC 0.23462109429345<br>CEL 165.608190773804<br>ETC 3.39385712<br>ETH 0.0011844207068656З | | |
| 3.1.334647 | LEONEL BONUS | ADDRESS REDACTED | | | BNB 0.000000007060398641<br>BTC 0.000000000793650794<br>CEL 0.346045574090869 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334648 | LEONEL CRISÓSTOMO | ADDRESS REDACTED | | | ADA 0.15596462676146<br>BTC 0.000007505651541135<br>CEL 0.370360849842196<br>MCDAI 0.000138188764581088 | | |
| 3.1.334649 | LEONEL CRUZ | ADDRESS REDACTED | | | CEL 38.1179391118021<br>SGB 611.641164864824<br>XRP 4049.49214849485 | | |
| 3.1.334650 | LEONEL DEZA | ADDRESS REDACTED | | | BTC 0.000000007012533277<br>CEL 0.126341154307109<br>SGB 0.44845571863218<br>XRP 0.000000327640669865 | | |
| 3.1.334651 | LEONEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000006150558347568<br>USDC 168.067500498951<br>XLM 656.746425195944 | | |
| 3.1.334652 | LEONEL ESPARZA GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00020733134454361<br>BTC 0.000002467391457696<br>ETH 0.000144370888933131<br>LINK 0.000686782495198898<br>UNI 0.000624320198996621 | | |
| 3.1.334653 | LEONEL FALVELLA | ADDRESS REDACTED | | | BTC 0.000001200740276819990<br>LUNC 1.01490131161652<br>MCDAI 0.703408493882745<br>SOL 0.000309063283906011<br>USDC 0.000648497778339261<br>XLM 0.0463817819209587 | | |
| 3.1.334654 | LEONEL FELIPE CHARRY REYES | ADDRESS REDACTED | | | BTC 0.000001452014925774990 | | |
| 3.1.334655 | LEONEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001166252313176<br>CEL 0.149679965995582<br>USDC 1.07216449558736 | | |
| 3.1.334656 | LEONEL FRANCO | ADDRESS REDACTED | | | ADA 612.777462<br>BTC 1.13041641384617<br>CEL 4229.71866340733<br>ETH 0.999100206085291<br>SNX 52.3719509976646<br>USDC 97601.3188103768<br>XRP 1123.38723546596 | | |
| 3.1.334657 | LEONEL GASPARRINI | ADDRESS REDACTED | | | BTC 0.000000001307894719<br>CEL 10.9282723052474<br>DOT 0.000000000092748428<br>LTC 0.000000008399161605<br>MCDAI 30.0550384615384 | | |
| 3.1.334658 | LEONEL GOMES PORTUGUES | ADDRESS REDACTED | | | BTC 0.000001720733212665990<br>CEL 0.295953526051821<br>USDT ERC20 0.000000296712607251 | | |
| 3.1.334659 | LEONEL GUNER | ADDRESS REDACTED | | | BTC 0.00000093741315054<br>CEL 1.12078679387163 | | |
| 3.1.334660 | LEONEL GUTIERREZ | ADDRESS REDACTED | | | LTC 0.00584757432773031 | | |
| 3.1.334661 | LEONEL HIGUERA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000014788462682112 | | |
| 3.1.334662 | LEONEL IERONIMO | ADDRESS REDACTED | | | BTC 0.00000125261193635<br>USDT ERC20 1.01572690126474 | | |
| 3.1.334663 | LEONEL JEUNE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.334664 | LEONEL LIMA | ADDRESS REDACTED | | | CEL 11.6831860838204<br>ETH 0.24911191 | | |
| 3.1.334665 | LEONEL MANCILLA NAVARRO | ADDRESS REDACTED | | | ADA 0.00392398339371684<br>MATIC 0.0209365939973181<br>XLM 0.0321181052520874 | | |
| 3.1.334666 | LEONEL MARTINEZ | ADDRESS REDACTED | | | AAVE 1.24076223611655<br>BTC 0.0896146233656944<br>ETH 0.819395594472693<br>MATIC 569.348409497726 | | |
| 3.1.334667 | LEONEL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.334668 | LEONEL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000007589847044<br>CEL 0.00444274923646242<br>ZEC 0.00119751937336262 | | |
| 3.1.334669 | LEONEL MATIAS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000016250539721476<br>CEL 0.00109062826681891<br>ETH 0.00159430640242634<br>USDC 99.7198541476851 | | |
| 3.1.334670 | LEONEL MENENDEZ | ADDRESS REDACTED | | | BTC 0.000008157869376306<br>MCDAI 1.87496764805<br>USDC 0.055153551853119 | | |
| 3.1.334671 | LEONEL MENICONI | ADDRESS REDACTED | | | BTC 0.000000005363543374<br>CEL 0.711780950506067 | | |
| 3.1.334672 | LEONEL NICOLAS CASTILLO | ADDRESS REDACTED | | | BTC 0.000010596574345004 | | |
| 3.1.334673 | LEONEL NUNEZ | ADDRESS REDACTED | | | BTC 0.00107672987974516<br>ETH 0.000001753179792929 | | |
| 3.1.334674 | LEONEL ORTEGA | ADDRESS REDACTED | | | CEL 1.08765612600682 | | |
| 3.1.334675 | LEONEL OVIEDO | ADDRESS REDACTED | | | BTC 0.00494186443590928<br>USDC 1.87450023378242 | | |
| 3.1.334676 | LEONEL PAGNONE | ADDRESS REDACTED | | | BTC 0.000000448561336851<br>USDC 0.0827357785525647 | | |
| 3.1.334677 | LEONEL PALETTA | ADDRESS REDACTED | | | BTC 0.000010614297876102 | | |
| 3.1.334678 | LEONEL PALLERO | ADDRESS REDACTED | | | BUSD 0.56643584429251<br>MCDAI 0.0426577479654764 | | |
| 3.1.334679 | LEONEL PEREZ | ADDRESS REDACTED | | | BTC 0.00000244149438919 | | |
| 3.1.334680 | LEONEL PIERRE | ADDRESS REDACTED | | | ADA 607.983496498441<br>BTC 0.000201303591829<br>ETH 0.00126605890234875 | | |
| 3.1.334681 | LEONEL PLATA | ADDRESS REDACTED | | | ADA 37.1904294416978<br>MATIC 95.050975151684 | | |
| 3.1.334682 | LEONEL RAMIREZ | ADDRESS REDACTED | | | ETH 0.000490543646919705 | | |
| 3.1.334683 | LEONEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00338293782655078 | | |
| 3.1.334684 | LEONEL RIOS | ADDRESS REDACTED | | | BTC 0.00124267197648151<br>DOT 0.0637477900456009<br>ETH 0.324966452578644<br>MATIC 1.98979796960022<br>MCDAI 0.297175599916661<br>XLM 0.193465168513412 | BTC 0.000012156811697905 | |
| 3.1.334685 | LEONEL RIVAS | ADDRESS REDACTED | | | ADA 1279.49295289606<br>BTC 0.000024905280675302<br>DOT 40.6119431274824<br>LINK 34.5004929866809<br>MANA 269.993974073996<br>MATIC 451.130711940773<br>XRP 270.69232 | | |
| 3.1.334686 | LEONEL RIVAS SALCIDO | ADDRESS REDACTED | | | BTC 0.000004870078807795 | | |
| 3.1.334687 | LEONEL ROMERO | ADDRESS REDACTED | | | BTC 0.000000000445849566<br>CEL 0.618017061323203 | | |
| 3.1.334688 | LEONEL RUIZ | ADDRESS REDACTED | | | BTC 0.454931150688355<br>CEL 1260.13433702825<br>LINK 112.861683078749<br>MCDAI 5.13362529898495<br>SGB 1286.68663978165<br>UNI 381.997028434268<br>XLM 37.540634314826<br>XRP 8001.72691458719 | | |
| 3.1.334689 | LEONEL SA | ADDRESS REDACTED | | | ADA 0.00674796508334954<br>CEL 0.00875266002213401<br>ETH 0.000441883318960925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334690 | LEONEL SVETLIZA | ADDRESS REDACTED | | | BTC 0.000000002342315705<br>CEL 0.0340130942231896 | | |
| 3.1.334691 | LEONEL TEJEDA | ADDRESS REDACTED | | | ADA 0.124757793038036<br>USDC 0.446848481763308 | ADA 191.15271<br>DOT 9.5371646716<br>SOL 1.903512317 | |
| 3.1.334692 | LEONEL VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000020448900723<br>USDT ERC20 0.416862583594871 | | |
| 3.1.334693 | LEONEL VAZ CALAS | ADDRESS REDACTED | | | BTC 0.0788014945903027<br>DOT 9.68703019612817<br>ETH 1.03178043681092 | | |
| 3.1.334694 | LEONEL VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000001255686560014<br>CEL 0.0878924509061084<br>USDC 0.920415472825541 | | |
| 3.1.334695 | LEONEL ZAPIEN | ADDRESS REDACTED | | | ADA 4.95978846383069<br>BTC 0.000196314601495055<br>BUSD 12.3910703583034<br>XLM 0.733487251626561 | | |
| 3.1.334696 | LEONELA ALEXANDRA RUEDA MENDOZA | ADDRESS REDACTED | | | BNB 0.000000002007469655<br>BTC 0.000000002084837995<br>CEL 0.153664872448311<br>USDT ERC20 0.362171199993486 | | |
| 3.1.334697 | LEONELA DEL VALLE MOLINA | ADDRESS REDACTED | | | BTC 0.000000001220215461<br>CEL 0.504436595901699 | | |
| 3.1.334698 | LEONELA DI CHIAZZA | ADDRESS REDACTED | | | BTC 0.000000003338255081<br>MCDAI 0.25991326833107 | | |
| 3.1.334699 | LEON-FLORIDO FAMILY TRUST | CHERRY ST. , WARRAWEE, 2074 AUSTRALIA | | | BTC 0.25819084693589<br>LUNC 10.7666374514961<br>MATIC 400.63601626958<br>SOL 11.6817974086544<br>USDC 2.01183810775451 | | |
| 3.1.334700 | LEONG BO JUN | ADDRESS REDACTED | | | ADA 0.141447328305737<br>BNB 0.000513242180072359<br>BTC 0.000002458098361199<br>XRP 0.0431237721786522 | | |
| 3.1.334701 | LEONG CHAO DONG | ADDRESS REDACTED | | | BTC 0.00416007377585168<br>XLM 762.269236545875<br>XRP 62.6073378226055 | | |
| 3.1.334702 | LEONG CHEE HENG | ADDRESS REDACTED | | | BTC 0.000000636330341068999<br>CEL 0.166395603560365<br>USDT ERC20 0.741943256518042 | | |
| 3.1.334703 | LEONG CHENG TAN | ADDRESS REDACTED | | | BTC 0.00008943615938837<br>ETH 0.000827406729121322 | | |
| 3.1.334704 | LEONG CHI MUI | ADDRESS REDACTED | | | USDC 83.2073756266313 | | |
| 3.1.334705 | LEONG CHUN TEE TEE | ADDRESS REDACTED | | | ADA 255.296199025973<br>BTC 0.19218892218424<br>CEL 4.88005839994785<br>USDC 218.296900902714 | | |
| 3.1.334706 | LEONG CHYE TAN | ADDRESS REDACTED | | | ADA 0.000000479073414205<br>BTC 0.0004934778931<br>CEL 0.0227832984825753<br>USDT ERC20 0.000000902239913118 | | |
| 3.1.334707 | LEONG GUAN LAU | ADDRESS REDACTED | | | BTC 0.000602364427442155<br>USDC 16.3148347920454 | | |
| 3.1.334708 | LEONG HANG CHU | ADDRESS REDACTED | | | CEL 4.43162238473894<br>ETH 0.0908058948737174 | | |
| 3.1.334709 | LEONG HOOI CHYE | ADDRESS REDACTED | | | BTC 0.00115842903783029<br>CEL 0.0022925214591438 | | |
| 3.1.334710 | LEONG HWEE GOH | ADDRESS REDACTED | | | AAVE 0.00003946610770527<br>BTC 0.000000235097057674<br>GUSD 0.0741366034005829<br>MATIC 0.0675131082922552 | | |
| 3.1.334711 | LEONG JIAN LIN | ADDRESS REDACTED | | | BNB 0.000846194390966066<br>BTC 0.00162477456853621 | | |
| 3.1.334712 | LEONG KIM LEAN | ADDRESS REDACTED | | | BNB 0.00106115589984516<br>BTC 0.00470787598649174<br>CEL 0.321480625950624<br>LUNC 7.04244711073521 | | |
| 3.1.334713 | LEONG KWAN AWYONG | ADDRESS REDACTED | | | ADA 0.117293546462659<br>BTC 0.000016139206198778<br>CEL 0.628034682637861 | | |
| 3.1.334714 | LEONG MEI WEE | ADDRESS REDACTED | | | BTC 0.101054124913145<br>ETH 1.99781653956554<br>USDC 4350.15376815252 | | |
| 3.1.334715 | LEONG PANG WAI | ADDRESS REDACTED | | | BTC 0.000920089594719398<br>ETH 0.000321518617963579 | | |
| 3.1.334716 | LEONG PEI LING, DENYSE | ADDRESS REDACTED | | | BTC 0.000001750133195543<br>USDC 0.00218518170466816 | | |
| 3.1.334717 | LEONG PEI SHAN, MALLERY | ADDRESS REDACTED | | | ADA 0.15565117959755<br>BNB 0.00161630584614437<br>BTC 0.260419559767345<br>ETH 0.000102791436793519<br>USDT ERC20 265.38067912995 | | |
| 3.1.334718 | LEONG PHOON | ADDRESS REDACTED | | | ADA 0.233582822020915<br>BNB 0.00143713046466486<br>BTC 0.00000113032789128599<br>CEL 0.711777562272069<br>USDT ERC20 5.70672740870501 | | |
| 3.1.334719 | LEONG RU | ADDRESS REDACTED | | | BCH 3.03458597481672<br>BTC 0.00381937051742868<br>BUSD 83724.9305284489<br>CEL 29.2308701251623<br>USDC 152.133259917016<br>XRP 54643.010360201 | | |
| 3.1.334720 | LEONG SEIK CHOONG | ADDRESS REDACTED | | | BCH 0.00930508971457468<br>BTC 0.0199620281235353<br>CEL 32.462310027007<br>DASH 0.01353332<br>LTC 0.0291290999580621 | | |
| 3.1.334721 | LEONG SHUN | ADDRESS REDACTED | | | BCH 20.3132122570909<br>BTC 0.202748133112881<br>CEL 1.83296205786737<br>ETH 0.0204120493626406 | | |
| 3.1.334722 | LEONG SUK KUAN | ADDRESS REDACTED | | | ADA 0.083902200965006<br>BNB 0.00121207154526434<br>CEL 0.351542579397811 | | |
| 3.1.334723 | LEONG SZE TZE SHIRLEY | ADDRESS REDACTED | | | BTC 0.0203836579363141<br>CEL 0.298572984538248 | | |
| 3.1.334724 | LEONG WAI CHENG | ADDRESS REDACTED | | | XTZ 16.1681356383469 | | |
| 3.1.334725 | LEONG WAI KIT, MELVIN (LIANG WEIJIE) | ADDRESS REDACTED | | | ETH 0.0015062863588206 | | |
| 3.1.334726 | LEONG WEI | ADDRESS REDACTED | | | BTC 0.00190209539018308<br>CEL 0.152104420926693<br>USDC 549.669969663517 | | |
| 3.1.334727 | LEONG WEN YIN | ADDRESS REDACTED | | | BNB 0.398353008879444<br>BTC 0.00125561431722909 | | |
| 3.1.334728 | LEONG WONG | ADDRESS REDACTED | | | ADA 4350.51032130048<br>BTC 2.47182379415279<br>DOT 160.452640136618<br>ETH 46.1050539385459<br>LINK 205.953996967764 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334729 | LEONG YEE LUCK | ADDRESS REDACTED | | | BTC 0.00111789247091598<br>CEL 0.0103130468916851<br>ETH 0.489938505834502 | | |
| 3.1.334730 | LEONG YEW WAI | ADDRESS REDACTED | | | BTC 0.000000007111458923<br>CEL 0.0111704862971092<br>USDC 0.316453640988128 | | |
| 3.1.334731 | LEONHARD BOZZETTA | ADDRESS REDACTED | | | BTC 0.00996361853549783<br>ETH 0.122517788062567 | | |
| 3.1.334732 | LEONHARD WOLFMAYR | ADDRESS REDACTED | | | BTC 0.000071239854570481<br>USDC 0.0495326867085903 | | |
| 3.1.334733 | LEONI MCCONNELL | ADDRESS REDACTED | | | ADA 57.7397444395631<br>BTC 0.00619666773764431<br>CEL 0.00373897430235025<br>ETH 0.0260325783705385 | | |
| 3.1.334734 | LEONID ANDREYCHIKOV | ADDRESS REDACTED | | | BTC 0.000000006934321522<br>CEL 0.147007310293785 | | |
| 3.1.334735 | LEONID BONDARENKO | ADDRESS REDACTED | | | BTC 0.000805360479350557<br>CEL 1.67556915264663 | | |
| 3.1.334736 | LEONID BURIAK | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.334737 | LEONID CERNEI | ADDRESS REDACTED | | | BTC 0.000874449831925636<br>CEL 8.95080978819951<br>USDC 797.029006303395 | | |
| 3.1.334738 | LEONID EVCIUC | ADDRESS REDACTED | | | AAVE 0.000001637027345338<br>BTC 0.000000342253270607<br>USDC 0.494548427494715 | | |
| 3.1.334739 | LEONID EVCIUC | ADDRESS REDACTED | | | AAVE 0.000001402351162469<br>BTC 0.000000275128644944<br>USDC 0.447378532160297 | | |
| 3.1.334740 | LEONID EVCIUC | ADDRESS REDACTED | | | AAVE 0.000711222897797179<br>BTC 0.000001351734487458<br>USDC 0.22318802922328 | | |
| 3.1.334741 | LEONID FAYBUSOVICH | ADDRESS REDACTED | | | BTC 0.172163598671801<br>CEL 12.9220406913137<br>ETH 1.79513365125559<br>MATIC 4633.16082168701<br>USDC 3929.53039855459 | | |
| 3.1.334742 | LEONID FLAKSIN | ADDRESS REDACTED | | | USDC 1286.02375392579<br>USDT ERC20 1.50253385784204 | | |
| 3.1.334743 | LEONID FRIDMAN | ADDRESS REDACTED | | | USDT ERC20 49.7734613719414 | | |
| 3.1.334744 | LEONID GINTSBURG | ADDRESS REDACTED | | | MCDAI 0.0308457181611952<br>USDC 0.26094709958776 | | |
| 3.1.334745 | LEONID GITLIN | ADDRESS REDACTED | | | BTC 0.248556706169248<br>ETH 12.8565216246721<br>MATIC 1069.0133531201<br>SUSHI 454.640148837619 | | |
| 3.1.334746 | LEONID GLUHOVSKIY | ADDRESS REDACTED | | | BTC 0.000000003356067963<br>CEL 1 | | |
| 3.1.334747 | LEONID GOTOVTSEV | ADDRESS REDACTED | | | SGB 0.0407819703424029<br>XRP 0.275027130794756 | | |
| 3.1.334748 | LEONID ILICH YELIZAROV | ADDRESS REDACTED | | | BTC 0.994064146213266<br>CEL 1619.57351486797<br>ETH 20.4025514658195<br>USDC 22382.9018091821 | | |
| 3.1.334749 | LEONID KANOPKA | ADDRESS REDACTED | | | BTC 0.000000087880710626<br>GUSD 100.548519410922<br>MATIC 1363.1102823557 | BTC 0.000152871359824819 | |
| 3.1.334750 | LEONID KHRUSHCH | ADDRESS REDACTED | | | BTC 0.0016821868861051<br>USDT ERC20 407.60296 | | |
| 3.1.334751 | LEONID KIRSANOV | ADDRESS REDACTED | | | BTC 7.11696680435963<br>ETH 10.8896113754293 | | |
| 3.1.334752 | LEONID KOCHKUROV | ADDRESS REDACTED | | | BTC 0.000000003551038394<br>CEL 0.0115888525241641<br>LTC 0.000000006371130175 | | |
| 3.1.334753 | LEONID KOLIVANOV | ADDRESS REDACTED | | | BTC 0.000001023408597952<br>USDC 0.669969224161918 | | |
| 3.1.334754 | LEONID KOROBOV | ADDRESS REDACTED | | | BTC 0.000000006495333026<br>CEL 0.478003341180652 | | |
| 3.1.334755 | LEONID KRAMNOY | ADDRESS REDACTED | | | BTC 0.00119915361870288<br>LTC 4.05602284429559 | | |
| 3.1.334756 | LEONID LELGANT | ADDRESS REDACTED | | | BTC 0.000000266009521564<br>DOT 0.0503647447632002<br>ETH 0.000445545309591271<br>LINK 0.0479146211576428<br>MATIC 2.85866965537232<br>UNI 0.0160650015457558<br>XRP 0.123829032689823 | | |
| 3.1.334757 | LEONID LIMIN | ADDRESS REDACTED | | | DOT 402.468279639938<br>ETH 7.77607738426902 | | |
| 3.1.334758 | LEONID LIPKOVICH | ADDRESS REDACTED | | | BTC 0.000000441350129057<br>CEL 0.649113898649316<br>ETH 0.000000781078671884<br>USDC 0.0425217594279015 | | BTC 0.000774952139785141<br>CEL 439.924476419034<br>ETH 0.00148284030303102<br>USDC 0.000000476820579052 |
| 3.1.334759 | LEONID MAKOV | ADDRESS REDACTED | | | CEL 0.174091004695587<br>DOT 0.000000000054510073 | | |
| 3.1.334760 | LEONID MELNIKOV | ADDRESS REDACTED | | | BTC 0.000000000304372362<br>CEL 65.5642076314255 | | |
| 3.1.334761 | LEONID MELOKANOV | ADDRESS REDACTED | | | BTC 0.00242803310393862<br>BUSD 409.108539877347 | | |
| 3.1.334762 | LEONID MUROKH | ADDRESS REDACTED | | | | BTC 0.000000007942361768 | |
| 3.1.334763 | LEONID POZHIDAEV | ADDRESS REDACTED | | | BTC 0.000029610839156982<br>COMP 0.000008433020150591<br>LINK 0.000977518738480217<br>MATIC 0.147873904196439<br>XLM 0.0738007549438154 | | |
| 3.1.334764 | LEONID PROKUNIN | ADDRESS REDACTED | | | BTC 0.114038124275936<br>CEL 99.1134783356609<br>ETH 0.38334535 | | |
| 3.1.334765 | LEONID REYFMAN | ADDRESS REDACTED | | | USDC 123704.424036909 | | |
| 3.1.334766 | LEONID RUDNIK | ADDRESS REDACTED | | | CEL 1.06555450782859 | | |
| 3.1.334767 | LEONID SAPRONOV | ADDRESS REDACTED | | | BTC 0.0611163690692302<br>CEL 0.666409491125795<br>MCDAI 0.31028339269783<br>USDC 491.413248260859 | | |
| 3.1.334768 | LEONID SEMENENKO | ADDRESS REDACTED | | | MCDAI 2130.4285699535 | | |
| 3.1.334769 | LEONID TARASENKO | ADDRESS REDACTED | | | CEL 0.248942159977415<br>ETH 0.00843400726674066 | | |
| 3.1.334770 | LEONID TRAJKOV | ADDRESS REDACTED | | | BNB 0.000000008847977796<br>CEL 0.0560014152353621 | | |
| 3.1.334771 | LEONID UDOVENKO | ADDRESS REDACTED | | | BTC 0.00000014786404798<br>EOS 0.100959367003294 | | |
| 3.1.334772 | LEONID UGANOV | ADDRESS REDACTED | | | BTC 0.00240964782333324<br>BUSD 402.59740259<br>CEL 5.57062431742139 | | |
| 3.1.334773 | LEONID UPOROV | ADDRESS REDACTED | | | BTC 0.000000189090010068<br>DOT 0.0203878958808308 | | |
| 3.1.334774 | LEONID ASLANYAN | ADDRESS REDACTED | | | CEL 1.05417890116587<br>XRP 0.000000043050206998 | | |
| 3.1.334775 | LEONIDA VENTURA | ADDRESS REDACTED | | | BTC 0.0717854995388217<br>ETH 0.525366819853072 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334776 | LEONIDAS ARMENIS | ADDRESS REDACTED | | | BTC 0.000007939435777825<br>CEL 0.0363104955577888 | | |
| 3.1.334777 | LEONIDAS BEIS | ADDRESS REDACTED | | | BUSD 56.2557023175043 | | |
| 3.1.334778 | LEONIDAS LEONTJEVAS | ADDRESS REDACTED | | | BTC 0.000000003894365544<br>LTC 0.00116299467787041 | | |
| 3.1.334779 | LEONIDAS LOUKERIS | ADDRESS REDACTED | | | BTC 0.00135307011609341<br>CEL 17.7600846559117<br>DOT 6.90310681978022<br>SNX 80.451 | | |
| 3.1.334780 | LEONIDAS MAGER | ADDRESS REDACTED | | | BTC 0.000000961889616267<br>USDC 0.842701879136746 | | |
| 3.1.334781 | LEONIDAS MASTROKOSTAS | ADDRESS REDACTED | | | ADA 1.79245808779396<br>BTC 0.000076021215709368<br>DOT 0.00765737581337332<br>ETH 0.000095475443235908<br>LINK 0.00456101716917683<br>USDC 0.0346579839803833 | | |
| 3.1.334782 | LEONIDAS PANOGEORGOS | ADDRESS REDACTED | | | ADA 769.203270609248<br>BTC 0.00239672848527608 | | |
| 3.1.334783 | LEONIDAS TOLIAS | ADDRESS REDACTED | | | ETH 0.000012195585071707 | ETH 0.0506495057951496 | |
| 3.1.334784 | LEONIDAS TSAGKALIAS | ADDRESS REDACTED | | | BTC 0.013582968286537<br>USDC 154439.31741359 | | |
| 3.1.334785 | LEONIDAS TSIATSOULIS | ADDRESS REDACTED | | | BAT 469.92265697955<br>BTC 0.000763457314202393<br>ETH 1.20055395762285<br>LTC 6.53566361748896 | | |
| 3.1.334786 | LEONIDAS VALAVANIS | ADDRESS REDACTED | | | USDT ERC20 3.84410131392768 | | |
| 3.1.334787 | LEONIDAS VENEDIKIS | ADDRESS REDACTED | | | BTC 0.00117167900653498<br>CEL 0.0160517315959368<br>ETH 0.174588723991043<br>USDC 1112.886495434 | | |
| 3.1.334788 | LEONIDES RUSSELL | ADDRESS REDACTED | | | AVAX 6.16533339363942<br>BTC 0.0313394980252167<br>SOL 3.91669950741375<br>USDC 1021.11915227466 | | |
| 3.1.334789 | LEONIDES VIRATA | ADDRESS REDACTED | | | BTC 0.207982281472399 | | |
| 3.1.334790 | LEONIDHA NYANGAU | ADDRESS REDACTED | | | ADA 39.0636938592887 | | |
| 3.1.334791 | LEONIDS BLOHINS | ADDRESS REDACTED | | | BTC 0.000000010574584474<br>CEL 0.000114782464909563<br>USDT ERC20 0.265305138726877 | | |
| 3.1.334792 | LEONIDS KRASIKOVS | ADDRESS REDACTED | | | AVAX 2.3618663136277 | | |
| 3.1.334793 | LEONIDS MURDASOVS | ADDRESS REDACTED | | | BTC 0.00000228613754994<br>CEL 0.00095455921772988<br>DASH 0.00000494305269745<br>XRP 0.00011401309112302 | | |
| 3.1.334794 | LEONIDS SOSINSKIS | ADDRESS REDACTED | | | BTC 0.000000560633399285 | | |
| 3.1.334795 | LEONIE AKKERMAN | ADDRESS REDACTED | | | BTC 0.0116606667800051 | | |
| 3.1.334796 | LEONIE BALMER | ADDRESS REDACTED | | | BTC 0.000147573951236788<br>ETH 0.00298962312505178 | | |
| 3.1.334797 | LEONIE BREUKERS | ADDRESS REDACTED | | | BTC 0.0520017696137956 | | |
| 3.1.334798 | LEONIE DEAN | ADDRESS REDACTED | | | BTC 0.0143083467257794 | | |
| 3.1.334799 | LEONIE FORSMAN | ADDRESS REDACTED | | | BTC 0.00355939354136234 | | |
| 3.1.334800 | LEONIE KINAVUIDI MUMFUDI | ADDRESS REDACTED | | | BTC 0.000000000027756882<br>CEL 2.39250132272874 | | |
| 3.1.334801 | LEONIE ROY OUELLET | ADDRESS REDACTED | | | BTC 0.000025242929680548<br>ETH 0.00106633024157291 | | |
| 3.1.334802 | LEONIE SAARLOOS | ADDRESS REDACTED | | | BTC 0.291982418747681 | | |
| 3.1.334803 | LEONIE SANDERS | ADDRESS REDACTED | | | BTC 0.00892333429227251<br>CEL 22.1359699230301<br>USDC 249.009827 | | |
| 3.1.334804 | LEONIE SCHILLINGS | ADDRESS REDACTED | | | BTC 0.29773528522069<br>ETH 1.04654932874108 | | |
| 3.1.334805 | LEONIE SCHUURMAN | ADDRESS REDACTED | | | BTC 0.00000014701079299<br>CEL 99.414619219411<br>ETH 0.000365610173477324 | | |
| 3.1.334806 | LEONIE THOMAS | ADDRESS REDACTED | | | BNB 0.1995<br>BSV 2.97911724036408<br>BTC 0.0220631407444138<br>CEL 219.681372818824<br>COMP 0.19051634<br>ETH 1.78186209720351<br>LINK 12.8947148347192<br>LTC 2.84414978581375<br>SGB 83.0297405450199<br>UNI 6.04572901<br>USDT ERC20 96.7591276596804<br>XLM 626.1515356<br>XRP 543.076366216325 | | |
| 3.1.334807 | LEONIE VUGTS | ADDRESS REDACTED | | | ADA 280.068442912478<br>BNB 1.11884952216531<br>BTC 0.00393889387230983<br>CEL 11.7444273680421<br>DOT 3.64618426989571<br>USDT ERC20 211.378070590633<br>ZRX 104.38455503 | | |
| 3.1.334808 | LEONIE WELSKOP | ADDRESS REDACTED | | | BTC 0.0752178390007022<br>CEL 221.869059137276<br>ETH 0.462327312299846 | | |
| 3.1.334809 | LEONIEL PAUL MARZAN | ADDRESS REDACTED | | | BTC 0.000005042674461064 | | |
| 3.1.334810 | LEONILA MIRANDA | ADDRESS REDACTED | | | CEL 0.174710540217871<br>ETH 0.00274199716192307 | | |
| 3.1.334811 | LEONILA PALABRICA | ADDRESS REDACTED | | | BTC 0.000009655169331794<br>LTC 0.000171608069776633 | | |
| 3.1.334812 | LEONILO DAGANDAN | ADDRESS REDACTED | | | ADA 42.970848961704 | | |
| 3.1.334813 | LEONILO LAUDE | ADDRESS REDACTED | | | CEL 1.08267825991641<br>SGB 1.19691355102347<br>XRP 0.0051906944283276 | | |
| 3.1.334814 | LEONISA VELARDE | ADDRESS REDACTED | | | BNB 0.492357446932252<br>ETH 0.313988433170039<br>XLM 0.10018954803513 | | |
| 3.1.334815 | LEONISSA MAKINDE | ADDRESS REDACTED | | | BSV 0.00274278<br>CEL 0.013217172558391<br>LTC 0.00459758<br>ZEC 0.00670893 | | |
| 3.1.334816 | LEONOR BASTOS | ADDRESS REDACTED | | | ADA 0.952909571542595<br>BTC 0.000014017825067<br>CEL 0.0934891159551225 | | |
| 3.1.334817 | LEONOR BERDICHEVSKY | ADDRESS REDACTED | | | AAVE 0.00049501485705013<br>BTC 0.00377864948817945<br>CEL 0.00523097467570005<br>DOT 0.00692537820247441<br>ETH 1.09263862935956<br>XRP 1.40871149299519 | | |
| 3.1.334818 | LEONOR BOTINA PERDOMO | ADDRESS REDACTED | | | BTC 0.000009214260890773 | | |
| 3.1.334819 | LEONOR CANO PARAVISINE | ADDRESS REDACTED | | | BTC 0.000000331624472995<br>USDT ERC20 0.445924860751149 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334820 | LEONOR CAVAZOS | ADDRESS REDACTED | | | BTC 0.106843469905494<br>EOS 11.5266118130916<br>ETH 0.333511683298971<br>SGB 76.1577958485139<br>XLM 291.102750717058<br>XRP 498.177788270808<br>ZRX 50.7698574104804 | | |
| 3.1.334821 | LEONOR EVA GARCÍA ALBINO | ADDRESS REDACTED | | | BTC 0.000000003213671707<br>CEL 0.149443650590051 | | |
| 3.1.334822 | LEONOR GOMES | ADDRESS REDACTED | | | ADA 1.05413591879252<br>BTC 0.00000874869693129199<br>ETH 0.484749079565528<br>USDC 0.66364751049787 | | |
| 3.1.334823 | LEONOR IBANEZ PINILLA | ADDRESS REDACTED | | | BTC 0.000000850312951276<br>USDC 0.542222709504745<br>USDT ERC20 0.421831277387231 | | |
| 3.1.334824 | LEONOR MATOS PEREIRA PINTO | ADDRESS REDACTED | | | BTC 0.00000146254827815699<br>SOL 0.00507521333902446 | | |
| 3.1.334825 | LEONOR PERDOMO DE BOTINA | ADDRESS REDACTED | | | BTC 0.000009845126420035 | | |
| 3.1.334826 | LEONOR TOUS FIOL | ADDRESS REDACTED | | | BTC 0.0120254578842227<br>CEL 8.63726001048682 | | |
| 3.1.334827 | LEONORA BAUTISTA GARCILAZO | ADDRESS REDACTED | | | BTC 0.0430668893777127<br>ETH 0.531113626643838 | | |
| 3.1.334828 | LEONORA BERONIA | ADDRESS REDACTED | | | BTC 2.1514334883872<br>ETH 2.1429823877542 | | |
| 3.1.334829 | LEONORA BORJA | ADDRESS REDACTED | | | BTC 0.000000672515353805<br>USDT ERC20 0.383376847146904 | | |
| 3.1.334830 | LEONORA CHORNA | ADDRESS REDACTED | | | BTC 0.00237405631261573<br>CEL 1.32929955455251<br>LTC 6.78223334 | | |
| 3.1.334831 | LEONORA ESPINOZA | ADDRESS REDACTED | | | BTC 0.0139932844292879 | | |
| 3.1.334832 | LEONORA LUAH | ADDRESS REDACTED | | | BTC 0.0221437624897256<br>ETH 0.0769590405722147 | | |
| 3.1.334833 | LEONORA PAPPA | ADDRESS REDACTED | | | ADA 0.16111274911375<br>BTC 0.00101703904939563<br>CEL 0.0997596664600499<br>SGB 140.525561707483<br>USDC 0.310811421024489<br>XRP 0.617834849169083 | | |
| 3.1.334834 | LEONORE BOERMA | ADDRESS REDACTED | | | BTC 0.156799516664778<br>CEL 96.2823719236706<br>ETH 0.997685249375816 | | |
| 3.1.334835 | LEONTIEVA MARGARITA | ADDRESS REDACTED | | | BTC 0.00000277380676888199<br>USDC 1.2224395025083 | | |
| 3.1.334836 | LEONTIN DOLHA | ADDRESS REDACTED | | | BTC 0.000000741124012015<br>CEL 0.0318998568032002<br>DOT 0.00230430664020157 | | |
| 3.1.334837 | LEONTINA HIMBER | ADDRESS REDACTED | | | ADA 2134.48541985763<br>BTC 0.00122950316683518 | | |
| 3.1.334838 | LEONTINE M J HALVERS E/V VAN NISPEN | ADDRESS REDACTED | | | BTC 0.0641357394408272<br>CEL 24.6382157850118<br>MATIC 208.08028998641 | | |
| 3.1.334839 | LEOPARD HOLDINGS, LLC | UPLAND DR, HOUSTON, TEXAS 77043 | | | BTC 1.04387364969723<br>ETH 20.1106691191193 | | |
| 3.1.334840 | LÉO-PAUL BENOIT | ADDRESS REDACTED | | | CEL 131.684274086227<br>LTC 0.00000037 | | |
| 3.1.334841 | LÉO-PAUL FERRUT | ADDRESS REDACTED | | | BTC 0.000025354306471724<br>BUSD 161.007997646409 | | |
| 3.1.334842 | LÉO-PAUL GUILLON | ADDRESS REDACTED | | | BTC 0.000655142282190527<br>CEL 15.4645881968305<br>USDC 230.735043 | | |
| 3.1.334843 | LÉO-PAUL MARTIN | ADDRESS REDACTED | | | BTC 0.000003968484447067<br>CEL 64.7434472331707<br>ETH 0.000191836569582847<br>LINK 0.00217354667758885<br>LTC 0.00108233879578747<br>LUNC 0.00422466644619672<br>USDC 0.0717496036058144 | | |
| 3.1.334844 | LÉO-PIERRE RUFFINO | ADDRESS REDACTED | | | BCH 0.0228452080997097<br>BNB 0.00076835817081387<br>BTC 0.00231566340880973<br>DASH 2.30269485400726<br>LTC 0.20973983660184<br>PAXG 0.000239378252028968<br>USDC 228.128410091535 | | |
| 3.1.334845 | LEOPOL PRIOU | ADDRESS REDACTED | | | BTC 0.00126615650688851<br>CEL 0.21999528029638 | | |
| 3.1.334846 | LEOPOLD ANTONIN C D URSEL | ADDRESS REDACTED | | | BTC 0.47869<br>CEL 352.827559250673<br>ETH 2.6526 | | |
| 3.1.334847 | LÉOPOLD ARTINS | ADDRESS REDACTED | | | BTC 0.00423937242817957<br>USDT ERC20 0.393204598016348 | | |
| 3.1.334848 | LÉOPOLD BARA | ADDRESS REDACTED | | | BNB 0.000877759001872864<br>BTC 0.0145186393832331<br>CEL 0.143666668297627<br>ETH 0.000077679177165963<br>LTC 0.317209028338779<br>USDC 0.959637782397493<br>XRP 61.7953968721272 | | |
| 3.1.334849 | LEOPOLD BOONE | ADDRESS REDACTED | | | BTC 0.00107440241676812<br>CEL 4.09374398210025 | | |
| 3.1.334850 | LEOPOLD BOUQUETTE | ADDRESS REDACTED | | | USDC 80.3247128380534 | | |
| 3.1.334851 | LÉOPOLD CAVALIÈRE | ADDRESS REDACTED | | | ADA 225<br>AVAX 1<br>BNB 0.306554485538603<br>BTC 0.0119187414636375<br>CEL 15.8829544052393<br>DOT 3.9<br>ETH 0.210686756575871<br>USDC 315.578828 | | |
| 3.1.334852 | LEOPOLD GERHOLD | ADDRESS REDACTED | | | BTC 0.0829261831111562<br>CEL 0.018701293441853<br>ETH 1.62325554553306<br>MATIC 245.037356549743 | | |
| 3.1.334853 | LEOPOLD JOY | ADDRESS REDACTED | | | BTC 0.009279465412748<br>OMG 57.2945484262206<br>SGB 477.595779682023<br>XRP 3220.83008404963 | | |
| 3.1.334854 | LEOPOLD KAHNG | ADDRESS REDACTED | | | USDC 105.013179949524 | | |
| 3.1.334855 | LEOPOLD LASSENCE | ADDRESS REDACTED | | | BTC 0.000006780975103218<br>ETH 0.00078818846430264<br>LINK 0.00568717779602987<br>LTC 0.00142381202302857<br>MATIC 2.00473913715758 | | |
| 3.1.334856 | LEOPOLD LOCKHART | ADDRESS REDACTED | | | BTC 0.0011044354351221<br>ETH 0.0885369937744811<br>USDC 232.245790582245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334857 | LEOPOLD PELAGIE | ADDRESS REDACTED | | | BTC 0.0535196655823002<br>CEL 0.129576198812272<br>SNX 214.868558452912<br>USDC 60.6401725189112 | | |
| 3.1.334858 | LEOPOLD PÖCHHACKER | ADDRESS REDACTED | | | BTC 0.000000204764239735<br>ETH 0.00000295913117191 | | |
| 3.1.334859 | LEOPOLD POTSIADLO | ADDRESS REDACTED | | | BTC 0.00138860144997598<br>ETH 0.0115462251001749<br>MANA 0.0617449483337332<br>MATIC 5.37907567356507 | BTC 2.02304799721975<br>ETH 10.4415709116726<br>MANA 993.664620086226<br>MATIC 3058.23951720825 | |
| 3.1.334860 | LEOPOLD QUELL | ADDRESS REDACTED | | | BTC 0.0003010252770209 | | |
| 3.1.334861 | LEOPOLD REHBERGER | ADDRESS REDACTED | | | ADA 0.002854<br>BCH 37.99999013<br>BSV 37.99197677<br>BTC 0.883754858312223<br>CEL 146.482780245281<br>DASH 104.92586132<br>ETC 26.994<br>ETH 0.47405168<br>LTC 64.70744792<br>MCDAI 11.3266430724685<br>USDC 94.1826275532446 | | |
| 3.1.334862 | LÉOPOLD RYELANDT | ADDRESS REDACTED | | | BTC 0.000045891491805549<br>CEL 1.27736350816684<br>ETH 0.00160273106825795<br>LINK 21.3561058557641 | | |
| 3.1.334863 | LEOPOLD SANDOO | ADDRESS REDACTED | | | MATIC 0.286124508474029<br>XLM 187.638943184239 | | |
| 3.1.334864 | LEOPOLD SEBASTIAN RANG | ADDRESS REDACTED | | | BTC 0.0000113251263350559 | | |
| 3.1.334865 | LEOPOLD SOSA | ADDRESS REDACTED | | | BTC 0.000815511135727384<br>USDC 426.281171552321 | | |
| 3.1.334866 | LÉOPOLDINE GUYOTJEANNIN | ADDRESS REDACTED | | | ADA 30.6675454715296<br>ETH 0.0206110565157066<br>LINK 2.0137947636116<br>XTZ 4.50237539805892 | | |
| 3.1.334867 | LEOPOLDO BASILICO | ADDRESS REDACTED | | | BTC 0.0003798504239615<br>USDC 4.46450578785656 | | |
| 3.1.334868 | LEOPOLDO BETANCOURT | ADDRESS REDACTED | | | BTC 25.9033339418721<br>CEL 19998.7826098945 | | |
| 3.1.334869 | LEOPOLDO BETESH | ADDRESS REDACTED | | | BTC 0.0476293593750637<br>CEL 114.330555612914<br>ETH 0.923954611385211<br>MATIC 495.286282773846<br>USDC 354.72301 | | |
| 3.1.334870 | LEOPOLDO CARVAJAL | ADDRESS REDACTED | | | BTC 0.019119418699221<br>USDC 1194.6315831228 | | |
| 3.1.334871 | LEOPOLDO CATALA | ADDRESS REDACTED | | | BTC 0.000387255736420195<br>USDC 0.0115375675927899 | BTC 0.05313468 | |
| 3.1.334872 | LEOPOLDO GALVAN | ADDRESS REDACTED | | | BTC 0.0263563019020682 | | |
| 3.1.334873 | LEOPOLDO GARCIA | ADDRESS REDACTED | | | BTC 0.000004725982126003<br>MCDAI 31.8017553634494 | | |
| 3.1.334874 | LEOPOLDO HERNANDEZ | ADDRESS REDACTED | | | ADA 1515.42917129427<br>BTC 0.00108292796235142<br>DOT 0.625547674355921<br>MATIC 521.774438210711 | | |
| 3.1.334875 | LEOPOLDO III SUELA COLLADO | ADDRESS REDACTED | | | CEL 1.08880364529486 | | |
| 3.1.334876 | LEOPOLDO JAVIER VILLARROEL TAPIA | ADDRESS REDACTED | | | BTC 0.000000436551282687<br>MCDAI 0.40215069022469 | | |
| 3.1.334877 | LEOPOLDO LOSETO | ADDRESS REDACTED | | | BTC 0.0460829205579915<br>ETH 0.0672974699729104 | | |
| 3.1.334878 | LEOPOLDO MARIN | ADDRESS REDACTED | | | CEL 1.07798080177161 | | |
| 3.1.334879 | LEOPOLDO MARTIN DE ARRIBA | ADDRESS REDACTED | | | AVAX 0.0104498921550827<br>BNB 0.000009827314456014<br>BTC 0.000045099129379715<br>ETH 0.000784703564813185<br>LUNC 0.0245152074680183<br>SOL 0.0168304375187143<br>USDT ERC20 0.509466792125068<br>UST 0.871537690843188 | | |
| 3.1.334880 | LEOPOLDO MUZA | ADDRESS REDACTED | | | BTC 0.000000003184925025<br>CEL 0.490229563854337 | | |
| 3.1.334881 | LEOPOLDO RASTELLINI | ADDRESS REDACTED | | | BTC 0.00188260646463488<br>MCDAI 0.00345967955813693<br>USDT ERC20 0.215664211397027 | | |
| 3.1.334882 | LEOPOLDO SALAZAR SANGA | ADDRESS REDACTED | | | 1INCH 43.869577067924<br>ADA 140.496790828973<br>BTC 0.00941921059916387<br>ETH 0.244683432929979<br>MATIC 48.4764961519687<br>XRP 175.4428 | | |
| 3.1.334883 | LEOPOLDO VILLARROEL | ADDRESS REDACTED | | | BTC 0.000014775275619919 | | |
| 3.1.334884 | LEOR PENN | ADDRESS REDACTED | | | BTC 0.0138694178029695<br>CEL 0.133260168793853<br>LTC 0.14939551 | | |
| 3.1.334885 | LEORA HUNG | ADDRESS REDACTED | | | BNT 109.629906314567<br>BTC 0.00189888799979754<br>CEL 31.8800552495971<br>DOT 13.5899409741087<br>ETH 6.03965735577782<br>LUNC 6.05389537838861<br>MATIC 5140.63134020602<br>SNX 0.0251081952673311<br>USDC 40472.9423577922 | | |
| 3.1.334886 | LEORA SHAPIRO | ADDRESS REDACTED | | | BTC 0.0265083036557949<br>CEL 4.12084147746066 | | |
| 3.1.334887 | LEOŠ SPURNÝ | ADDRESS REDACTED | | | BTC 0.000000005167112063<br>CEL 82.5165273388238 | | |
| 3.1.334888 | LEOŠ TOMICZEK | ADDRESS REDACTED | | | BTC 0.0038074944773334<br>ETH 0.0495454960690766<br>USDC 104.097027176505 | | |
| 3.1.334889 | LEOŠ ZLATOHLÁVEK | ADDRESS REDACTED | | | BTC 0.0059336059439182<br>CEL 1.19365089002785 | | |
| 3.1.334890 | LEOSMANY DOMINGUEZ ROSABAL | ADDRESS REDACTED | | | ETH 0.00155132216490258 | | |
| 3.1.334891 | LEOVEGILDO III COMIA | ADDRESS REDACTED | | | BTC 0.0329122888782687<br>CEL 31.2655021674345 | | |
| 3.1.334892 | LEOVIGILDO PACHECO | ADDRESS REDACTED | | | ADA 0.0960119878626269 | | |
| 3.1.334893 | LEOW GUO JUN | ADDRESS REDACTED | | | BTC 0.000423696700304522 | | |
| 3.1.334894 | LEOW JIE LING | ADDRESS REDACTED | | | BTC 0.00116613892538805<br>USDC 0.295380218272226 | | |
| 3.1.334895 | LEOW LOUIS | ADDRESS REDACTED | | | ADA 231.675701615554<br>BTC 0.00326973190221795<br>CEL 2.13459894899803<br>ETH 0.261004851833636<br>LTC 2.1176001712756<br>USDT ERC20 0.140325130436068 | | |
| 3.1.334896 | LEOW SUI KHOO | ADDRESS REDACTED | | | BTC 0.000000907265184145<br>GUSD 0.545403351194496<br>USDC 0.333479468110947 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334897 | LEOW THEAN SIANG | ADDRESS REDACTED | | | ADA 235.965670542876<br>BTC 0.0127679265932618<br>CEL 21.1107633578034<br>USDC 0.00928425705384958<br>USDT ERC20 206.400721245748 | | |
| 3.1.334898 | LEOW ZHE EU | ADDRESS REDACTED | | | BTC 0.0110243770676449<br>CEL 8.86750898599087 | | |
| 3.1.334899 | LEPHAN LE | ADDRESS REDACTED | | | ETH 0.000079992202209221<br>XRP 0.000000223846726191 | | |
| 3.1.334900 | LEPONTAE LITTLE | ADDRESS REDACTED | | | BTC 0.000119018951747763 | | |
| 3.1.334901 | LEPOSAVA GRBOVIC | ADDRESS REDACTED | | | BNB 0.00018846230174615<br>BTC 0.000000006429428094<br>BUSD 0.593122304987286<br>USDC 0.171802849811012 | | |
| 3.1.334902 | LEPRINCE JEROME | ADDRESS REDACTED | | | CEL 1.01335638048738<br>MATIC 27.21916964 | | |
| 3.1.334903 | LEQO INC | CHICAGO AVE, EVANSTON, ILLINOIS 60202-6510 | | | AAVE 251.4774869319982<br>BTC 1.20207254784145<br>ETH 2.68804935636285<br>SNX 1711.10433752149<br>USDC 3.54759056013904<br>USDT ERC20 11.0508680901298 | USDC 356.918432224357 | |
| 3.1.334904 | LEQUAVIS SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000680928759032 | | |
| 3.1.334905 | LEQUESNE CYRIL | ADDRESS REDACTED | | | CEL 0.628974480081835<br>LTC 0.397820986333275<br>XLM 151.206489793171 | | |
| 3.1.334906 | LER JUN WEI | ADDRESS REDACTED | | | BNB 0.814904814733302<br>BTC 0.0290180808912299<br>CEL 60.3385415550462<br>ETH 0.100429798028738<br>LINK 23.7880665610121 | | |
| 3.1.334907 | LER SHIEN ONG | ADDRESS REDACTED | | | BTC 0.000000009714733968<br>CEL 1.04986908559669 | | |
| 3.1.334908 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.000000266726120843<br>BUSD 0.614584047370665<br>CEL 0.527341130535279 | | |
| 3.1.334909 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.00000026913289741<br>BUSD 1.36582362863476 | | |
| 3.1.334910 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.000000267162782239<br>USDC 1.09906792865866 | | |
| 3.1.334911 | LERA PLOTKINA | ADDRESS REDACTED | | | BNB 0.00174799548387863<br>BTC 0.00000026443616702 | | |
| 3.1.334912 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.000000277147116745<br>BUSD 1.36567191601908 | | |
| 3.1.334913 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.000000851288115735<br>BUSD 0.778935982511051 | | |
| 3.1.334914 | LERA PLOTKINA | ADDRESS REDACTED | | | BNB 0.00174896045308903<br>BTC 0.000000266174074792 | | |
| 3.1.334915 | LERA PLOTKINA | ADDRESS REDACTED | | | USDC 0.513752596326429 | | |
| 3.1.334916 | LERA PLOTKINA | ADDRESS REDACTED | | | BTC 0.000000268236119111<br>BUSD 1.36607037320946 | | |
| 3.1.334917 | LERATO KGOMO | ADDRESS REDACTED | | | CEL 1.07384259964474 | | |
| 3.1.334918 | LERATO LETSOLO | ADDRESS REDACTED | | | BTC 0.0019707551572638<br>USDT ERC20 0.525885744414686 | | |
| 3.1.334919 | LEREINE CASTILLO | ADDRESS REDACTED | | | USDC 0.00138673249365801 | | |
| 3.1.334920 | LERH YANG SIAH | ADDRESS REDACTED | | | BTC 0.00168501837572201<br>CEL 0.370941557087281<br>UST 908.679994 | | |
| 3.1.334921 | LERI ORTIZ KADER JUNIOR | ADDRESS REDACTED | | | CEL 0.000230613638171627 | | |
| 3.1.334922 | LERMA LANDINGIN | ADDRESS REDACTED | | | BTC 0.00440864387704171<br>CEL 14.9018178011694 | | |
| 3.1.334923 | LERMY GARCÍA | ADDRESS REDACTED | | | BTC 0.00113549861143204<br>CEL 0.00291345485856448<br>ETH 0.0000253154864052099 | | |
| 3.1.334924 | LERNA CRUZADA | ADDRESS REDACTED | | | BTC 0.00269608572187859<br>CEL 5.949839300231<br>UNI 1 | | |
| 3.1.334925 | LERNER CHU | ADDRESS REDACTED | | | ADA 351.440332430635<br>BTC 0.192018556639186<br>ETH 4.35789852057631<br>GUSD 3.85534570866009<br>MATIC 2128.45878657565<br>USDC 13267.3682271869 | | |
| 3.1.334926 | LERON GARRIQUES | ADDRESS REDACTED | | | BTC 1.45627721810642<br>CEL 71.3776991911234<br>ETH 5.29974639842105<br>USDC 511.845655141723 | | |
| 3.1.334927 | LERON MAULL | ADDRESS REDACTED | | | BAT 0.0338096706310591<br>BTC 0.061556797209522<br>ETH 1.09696567578466<br>LTC 0.001800228658938<br>XLM 1.22572493002299 | XLM 0.000000060191368698<br>XRP 0.000000991572810682 | |
| 3.1.334928 | LERON THOMAS | ADDRESS REDACTED | | | BTC 0.0017116511269733<br>CEL 1.15116892753898<br>ETH 0.00020120035039043<br>LTC 0.000316207520684165<br>MATIC 1.33678937640181<br>SGB 643.314853794393<br>USDC 5.52782970700658<br>XLM 1.11601603453706<br>XRP 24.7458394287541<br>ZRX 0.184836129901178 | | |
| 3.1.334929 | LEROND MALLARD | ADDRESS REDACTED | | | ADA 0.0283638861948084<br>BTC 0.261000123389661<br>DOT 10.6182711199008<br>ETH 1.04088134219179<br>LINK 10.1729866536646<br>MATIC 821.065244191121<br>SOL 26.2634337578164<br>UNI 0.0510778513510839<br>USDC 492.177056332293 | BTC 0.01188929<br>SOL 5.2 | |
| 3.1.334930 | LERONE ERWIN | ADDRESS REDACTED | | | ADA 731.671823882664<br>BAT 3301.79243771237<br>BTC 0.490511119033981<br>EOS 62.3560192941121<br>ETH 4.15165224608251<br>KNC 380.797437787454<br>LINK 19.8486507477886<br>OMG 0.0123642012247146<br>SNX 11.9568775984134<br>XLM 1062.42847123712<br>ZRX 566.893151472902 | | |
| 3.1.334931 | LERONE JAMES | ADDRESS REDACTED | | | ADA 1.4036045695385<br>BTC 0.000000038977867998<br>DOT 0.188774100296042<br>LINK 0.000069694220094878<br>USDC 0.00431026011002306 | ADA 0.00026784527525594<br>BTC 0.0488449477185735<br>DOT 0.000088309902573407<br>USDC 2.33892368405391 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334932 | LERONE WILLIAMS | ADDRESS REDACTED | | | AVAX 0.00573345916713449<br>BTC 0.00017275727549529<br>ETH 0.422977045146439<br>MATIC 0.31922618433998<br>SNX 202.529723572276<br>SOL 6.07047091257202<br>USDC 0.124607412258588 | | |
| 3.1.334933 | LEROUX ANTOINE | ADDRESS REDACTED | | | BTC 0.00568519635195034<br>CEL 0.22568851275859<br>USDC 1942.0479575101<br>USDT ERC20 0.422811483383067 | | |
| 3.1.334934 | LEROUX REDMAN | ADDRESS REDACTED | | | BNT 13264.7724987941<br>COMP 179.12934781759<br>DASH 282.265385302723<br>DOT 1712.21959017784<br>EOS 16889.1317901532<br>ETH 41.0318148439127<br>GUSD 11.9080210934473<br>KNC 6611.56389934808<br>LINK 2474.51556939829<br>LTC 328.055638336023<br>OMG 14406.6853527553<br>SNX 4200.66972646948<br>UNI 3177.19710531669<br>ZRX 55196.2972051002 | MCDAI 53.5 | |
| 3.1.334935 | LEROY ASPERS | ADDRESS REDACTED | | | BTC 0.000000916657774247<br>CEL 0.404524127256341<br>USDC 0.00494467094927518<br>USDT ERC20 0.00756715022494555 | | |
| 3.1.334936 | LEROY BANKS | ADDRESS REDACTED | | | XLM 0.924928331134952<br>XRP 0.000000469361372293 | | |
| 3.1.334937 | LEROY BENNETT | ADDRESS REDACTED | | | BTC 0.000012451759145766 | | |
| 3.1.334938 | LEROY BRANDON | ADDRESS REDACTED | | | CEL 0.00920768853310318<br>DOT 0.000081039888089864<br>MATIC 0.000519998855879085<br>SNX 9.13360132943569 | CEL 9.710107200096<br>DOT 0.0637072739913099<br>MATIC 0.506383981065428 | |
| 3.1.334939 | LEROY BROWN | ADDRESS REDACTED | | | BTC 0.00118706805878758<br>CEL 1.09502205339843<br>SGB 28.867599873233<br>XLM 511.567814438315<br>XRP 188.834207940309 | | |
| 3.1.334940 | LEROY BROWN III | ADDRESS REDACTED | | | BAT 0.118236424588871<br>BTC 0.000078064984845748<br>CEL 1.13035987352124<br>ETH 0.00150543024436263<br>LINK 0.0024880664771705<br>MANA 0.0991438573923184<br>MATIC 2.73938743110739<br>SNX 0.0407572354466888<br>USDC 9.90808009092224<br>XLM 0.689569040741299<br>XRP 0.000000341914458286<br>ZEC 0.00026869985490944 | | |
| 3.1.334941 | LEROY CHAN | ADDRESS REDACTED | | | BTC 0.0014776219727393<br>CEL 43.8730164777718 | | |
| 3.1.334942 | LEROY CHEE | ADDRESS REDACTED | | | BTC 0.000005552015537799<br>GUSD 0.961587009846092 | | |
| 3.1.334943 | LEROY DICKSON | ADDRESS REDACTED | | | BTC 0.000000804048270444<br>ETH 0.000000722092142689 | ETH 3.51388684093836 | |
| 3.1.334944 | LEROY DOUGLAS | ADDRESS REDACTED | | | ETH 0.0946611336432364<br>SNX 4.84524736984372 | | |
| 3.1.334945 | LEROY GANT | ADDRESS REDACTED | | | ETH 4.23748611124005 | | |
| 3.1.334946 | LEROY GOOD II | ADDRESS REDACTED | | | ADA 2534.19828993098<br>AVAX 16.1708392638851<br>BTC 0.715937827312651<br>MATIC 947.075630039205<br>SOL 15.1352078908796<br>USDC 0.0846431118275572<br>XTZ 142.504566729643 | | |
| 3.1.334947 | LEROY GRAU | ADDRESS REDACTED | | | ADA 540.36<br>BTC 0.00102119099614728<br>CEL 7.71279313926812 | | |
| 3.1.334948 | LEROY GRIFFIN | ADDRESS REDACTED | | | CEL 1.06144926928714 | | |
| 3.1.334949 | LEROY HARDMAN | ADDRESS REDACTED | | | BTC 1.33293324904933<br>LINK 0.0483204059956404 | | |
| 3.1.334950 | LEROY HAROLD SCHWUCHOW | ADDRESS REDACTED | | | BSV 2.05683326172005<br>BTC 0.465699808455158<br>CEL 551.494626462701<br>KNC 1215.21706847781<br>LINK 350.536688787283<br>OMG 336.3181681054<br>SGB 386.892381515016<br>SNX 139.383748665632<br>USDT ERC20 10.1166777641674<br>XRP 2530.8136714639<br>ZRX 1296.75206059973 | BTC 0.0140343377425174<br>CEL 6.60843584073997 | |
| 3.1.334951 | LEROY HENDERSON | ADDRESS REDACTED | | | BTC 0.109517106817249<br>CEL 369.541845904722<br>ETH 0.98121575<br>LINK 75.1264529189962<br>XAUT 0.062103244229633 | | |
| 3.1.334952 | LEROY HEYWOOD | ADDRESS REDACTED | | | CEL 0.0329082620920877<br>ETH 0.00513485661531601 | | |
| 3.1.334953 | LEROY HOGAN | ADDRESS REDACTED | | | USDC 0.0294265302569431 | | |
| 3.1.334954 | LEROY JULIEN | ADDRESS REDACTED | | | CEL 20.6936514820949<br>ETH 0.00951304000667192 | | |
| 3.1.334955 | LEROY KUNTZ | ADDRESS REDACTED | | | BTC 0.000000073834114357 | | |
| 3.1.334956 | LEROY LAETITIA | ADDRESS REDACTED | | | CEL 0.163360642639359<br>LINK 0.57051386<br>XLM 18.6017095 | | |
| 3.1.334957 | LEROY LANGHENRY CARVER III | ADDRESS REDACTED | | | AAVE 0.0306130771528176<br>ADA 7.04639460151122<br>BAT 2.771041535828<br>BTC 0.0575562660705746<br>COMP 0.0194549115869727<br>ETH 0.11987841975513<br>MATIC 28.1662642175227<br>SNX 2.56884942085779<br>UNI 0.22070912921783<br>USDC 0.0420533984984471 | | |
| 3.1.334958 | LEROY LANUTI | ADDRESS REDACTED | | | BTC 0.000076918851601519<br>ETH 0.000002542157325024 | | |
| 3.1.334959 | LEROY LE | ADDRESS REDACTED | | | BTC 0.000050757664585045 | | |
| 3.1.334960 | LEROY LETSU | ADDRESS REDACTED | | | BTC 0.00878790547582944 | | |
| 3.1.334961 | LEROY LOEWE | ADDRESS REDACTED | | | CEL 0.00016521564633213<br>LTC 0.000254179226709402 | | |
| 3.1.334962 | LEROY LOMOTEY | ADDRESS REDACTED | | | ADA 2.78207218916512<br>ETH 0.818749357183031 | | |
| 3.1.334963 | LEROY LÖWE | ADDRESS REDACTED | | | BTC 0.000001101402886504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334964 | LEROY MARCHI | ADDRESS REDACTED | | | BTC 0.00130041808977266<br>BUSD 0.383079457746079<br>CEL 0.328670110779509<br>USDC 0.0302914419872449 | | |
| 3.1.334965 | LEROY MOORE | ADDRESS REDACTED | | | BTC 0.00794630463271776<br>CEL 117.601309900526<br>ETH 0.0683991171858911<br>USDC 201 | | |
| 3.1.334966 | LEROY PLATZ | ADDRESS REDACTED | | | BTC 0.000012543356584278 | | |
| 3.1.334967 | LEROY RANDALL | ADDRESS REDACTED | | | BTC 0.000076721519233559 | BTC 0.0796428318549714 | |
| 3.1.334968 | LEROY RENNIE | ADDRESS REDACTED | | | CEL 1.12040673912031 | | |
| 3.1.334969 | LEROY RUSSELL | ADDRESS REDACTED | | | CEL 1.1751890004312 | | |
| 3.1.334970 | LEROY SAN AGUSTIN | ADDRESS REDACTED | | | MATIC 0.255256658112417 | | |
| 3.1.334971 | LEROY SHAND | ADDRESS REDACTED | | | BTC 0.000000008745406668<br>CEL 5.23474369339863<br>XAUT 0.141910525497866 | | |
| 3.1.334972 | LEROY SMITH JR | ADDRESS REDACTED | | | MCDAI 40.6718579237492 | | |
| 3.1.334973 | LEROY TRIPP | ADDRESS REDACTED | | | CEL 0.845624931685121<br>XRP 488.346853 | | |
| 3.1.334974 | LEROY VAN DEN BOS | ADDRESS REDACTED | | | XRP 1.88652228207835 | | |
| 3.1.334975 | LEROY VAN DER TAK | ADDRESS REDACTED | | | BTC 0.990464711548584<br>CEL 189.465985028985<br>DOT 462.832869182682<br>EOS 0.000092164286530282<br>ETH 83.6722408816409<br>LINK 426.136617652582<br>MANA 586.699408892595<br>MATIC 1207.61396991161<br>OMG 504.836811358042<br>SGB 1126.24771757724<br>USDC 0.0610044539453301<br>XLM 0.000000071925371294<br>XRP 0.00159941850233105 | | |
| 3.1.334976 | LEROY VAN DER WEI | ADDRESS REDACTED | | | BTC 0.00119767333843403<br>USDC 10245.6838777834 | | |
| 3.1.334977 | LEROY VASQUEZ | ADDRESS REDACTED | | | MATIC 40.4425141802976 | | |
| 3.1.334978 | LEROY VINCENT | ADDRESS REDACTED | | | BTC 0.00222735543727327<br>CEL 6.30001178209994<br>USDC 6.96984920252136 | | |
| 3.1.334979 | LEROY WALLACE | ADDRESS REDACTED | | | BTC 0.000000307905011191<br>ETH 0.000129526872341279 | | |
| 3.1.334980 | LEROY WASHINGTON JR | ADDRESS REDACTED | | | CEL 1.07690706955132 | | |
| 3.1.334981 | LEROY ZAJDNER | ADDRESS REDACTED | | | CEL 0.0531970649080424<br>COMP 0.000249952558384158<br>DOT 0.0160145617199317<br>EOS 0.0299996364113082<br>MANA 0.00272005232150036 | | |
| 3.1.334982 | LERPONG KHOONTHONG | ADDRESS REDACTED | | | ADA 0.244432341260999<br>BTC 0.000954181270929833<br>CEL 0.166202069149774<br>DOT 0.0388518057331113<br>USDT ERC20 0.0269045160372979 | | |
| 3.1.334983 | LERRY RUIZ BALANE | ADDRESS REDACTED | | | BTC 0.000000006899766424<br>CEL 0.940807728444962<br>ETH 0.00149844538706838 | | |
| 3.1.334984 | LERRYN SMIT | ADDRESS REDACTED | | | BTC 0.000185698593321108<br>CEL 1.41755499254506<br>ETH 0.00000047<br>USDC 11.19 | | |
| 3.1.334985 | LERTORA ELIDA TERESA | ADDRESS REDACTED | | | BTC 0.000000004593020739<br>BUSD 0.662717645094977<br>CEL 0.0782606924218021 | | |
| 3.1.334986 | LERWIN TAN | ADDRESS REDACTED | | | ADA 95.4089091114645<br>BTC 0.070731737641008<br>ETH 0.816523557727639 | | |
| 3.1.334987 | LERY ZINCHENKO | ADDRESS REDACTED | | | BTC 0.000000006830421817<br>ETH 0.00843927435743365 | | |
| 3.1.334988 | LERYO JHEI ODIAMAN | ADDRESS REDACTED | | | CEL 0.0592000254698279<br>ETH 0.0000004<br>XRP 0.684372 | | |
| 3.1.334989 | LES ABERCROMBIE | ADDRESS REDACTED | | | BTC 0.00183078373622204<br>ETH 0.263192897056632<br>USDC 0.334825403741173 | | |
| 3.1.334990 | LES ALLINGER | ADDRESS REDACTED | | | ADA 1.93047894592082<br>BAT 0.010901388193357<br>BTC 0.000002938336529699<br>MATIC 28.4216899830116<br>SGB 1.62814182175577<br>USDC 0.0250845732032488<br>XLM 4.63598293009862 | ADA 0.00804224288935888<br>USDC 0.000000271802282512<br>XLM 0.000000031777641785 | |
| 3.1.334991 | LES AMMANN | ADDRESS REDACTED | | | CEL 1.08431981836269 | | |
| 3.1.334992 | LES BELL | ADDRESS REDACTED | | | AAVE 0.194715920492778<br>BTC 0.00199742907847 76<br>ETH 0.000295294042785836<br>MATIC 334542.710417143<br>SNX 1654.77789855717<br>UNI 0.576138812316046<br>XLM 6.18097389607153 | | |
| 3.1.334993 | LES ELDON HUSBAND | ADDRESS REDACTED | | | BCH 0.000285404318677412<br>BTC 0.00113315166562887<br>CEL 2.58637729173077<br>DASH 0.00332259621344017<br>ETH 0.000196288373359268<br>LINK 0.0455810336940422<br>LTC 0.0076599788255869<br>MATIC 0.0300981251300144<br>MCDAI 1.59982040359112<br>SGB 1564.68567658806<br>SNX 0.0840672573986656<br>TUSD 1.50064017994581<br>UNI 0.0318823850687276<br>USDC 6.62324597314885<br>XLM 1.22075058132388<br>XRP 0.192624391478838 | CEL 48.076923076923<br>USDC 0.000000137314859338 | |
| 3.1.334994 | LES HOLDEN | ADDRESS REDACTED | | | BTC 0.00432343063259217<br>CEL 3.85175503399408 | | |
| 3.1.334995 | LES JOHNSON | ADDRESS REDACTED | | | ETH 0.00722509260245167<br>LINK 1.57646214611187<br>XRP 47.6860734267895 | | |
| 3.1.334996 | LES LOEWEN | ADDRESS REDACTED | | | BTC 0.00106996731695706<br>CEL 42.8383179177248<br>ETH 1.20091093687517 | | |
| 3.1.334997 | LES MCKAY | ADDRESS REDACTED | | | ETH 0.0136477596198771 | | |
| 3.1.334998 | LES NOBLETT | ADDRESS REDACTED | | | BTC 0.00145262762761981<br>COMP 3.87740577998497<br>ETH 0.392956823774301 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.334999 | LES O'HARA | ADDRESS REDACTED | | | ADA 0.00248391218537282<br>AVAX 0.0847447812350321<br>BAT 0.624779340006044<br>BTC 0.00178415098036675<br>ETH 0.0066753983994287<br>LINK 0.102266763425125<br>MATIC 2.07896108440769<br>SOL 0.122613904276449<br>USDC 458.011218427695 | | |
| 3.1.335000 | LES REBBECK | ADDRESS REDACTED | | | AAVE 0.000716846513568132<br>BCH 0.00198234386298852<br>GUSD 22.2434787436618<br>MCDAI 0.549582420814831<br>USDC 2.26069997203567 | | |
| 3.1.335001 | LES THORPE | ADDRESS REDACTED | | | BTC 0.000000765567661235<br>CEL 1227.7725796779<br>ETH 5.85868282791069<br>USDC 1234 | | |
| 3.1.335002 | LES WILSON | ADDRESS REDACTED | | | BTC 0.000393945363365596<br>ETH 0.170385567644484<br>LINK 0.000839452135866634<br>MATIC 0.524504007769142<br>MCDAI 0.25763604536364<br>XLM 0.0208676110892358 | | |
| 3.1.335003 | LESA ANN GIBBS | ADDRESS REDACTED | | | ADA 0.00839063736352665<br>AVAX 0.00865917847961021<br>BTC 0.000050901102502299<br>CEL 0.266307107755869<br>ETH 0.000115371068181335 | | |
| 3.1.335004 | LESA SZOKO | ADDRESS REDACTED | | | BTC 0.0414011006512314<br>CEL 44.0264802173136<br>DOT 0.0001551042<br>XLM 1027.6302552 | | |
| 3.1.335005 | LESANNDRA MORTON | ADDRESS REDACTED | | | BTC 0.000004192440911706<br>USDC 0.0632328293729736 | | |
| 3.1.335006 | LESCURE DENIS | ADDRESS REDACTED | | | CEL 1.74557376389104<br>DASH 0.000126070971109006<br>ETH 0.00015777081895343 | | |
| 3.1.335007 | LESEGO KOWANG | ADDRESS REDACTED | | | BTC 0.000000001204685779<br>CEL 0.0371299470472523 | | |
| 3.1.335008 | LESEGO RAMOKGA | ADDRESS REDACTED | | | BTC 0.000009372045761645 | | |
| 3.1.335009 | LESEKELE ALBERT MAKHETHA | ADDRESS REDACTED | | | BTC 0.000000009386727868 | | |
| 3.1.335010 | LESEL ROBERTE | ADDRESS REDACTED | | | BTC 0.000011762145685883<br>CEL 1.1502208771595 | | |
| 3.1.335011 | LESETJA TEFFO | ADDRESS REDACTED | | | CEL 1.09122773747006 | | |
| 3.1.335012 | LESHAHN HILL | ADDRESS REDACTED | | | USDC 23.9321939751281 | | |
| 3.1.335013 | LESIA DASHKOVSKA | ADDRESS REDACTED | | | BTC 0.000000471889669635<br>USDT ERC20 0.364299062229942 | | |
| 3.1.335014 | LESIA KONOPADA | ADDRESS REDACTED | | | CEL 0.285291929295333<br>ETH 0.00843927435743365 | | |
| 3.1.335015 | LESIA PYSAR | ADDRESS REDACTED | | | BTC 0.000000005553641791<br>CEL 0.0355132543505265 | | |
| 3.1.335016 | LESIA ZHUR | ADDRESS REDACTED | | | BTC 0.000903538255809751<br>DOT 0.0447674226683088 | | |
| 3.1.335017 | LESIBA JOHANNES KEKANA | ADDRESS REDACTED | | | CEL 0.000256505067688193<br>ZEC 0.00070714 | | |
| 3.1.335018 | LESIBA MAKHAFOLA | ADDRESS REDACTED | | | CEL 0.575783718269449<br>XRP 0.0626755955754083 | | |
| 3.1.335019 | LESITTE LESIGUES | ADDRESS REDACTED | | | BCH 0.00029897<br>CEL 0.00124365238058472 | | |
| 3.1.335020 | LESKY MONEDERO | ADDRESS REDACTED | | | ADA 0.00000172599226179<br>BTC 0.02394570642068<br>ETH 0.342810303936265<br>USDC 4125.74325757191 | ADA 0.0034458910193943 | |
| 3.1.335021 | LESŁAW KILIAN | ADDRESS REDACTED | | | ADA 839.865445095984<br>CEL 338.218187528741<br>DOT 114.427214818616<br>LUNC 0.0896631934102529<br>MATIC 295.642716328004 | | |
| 3.1.335022 | LESLEE COOK | ADDRESS REDACTED | | | ADA 4996.77206147606<br>BTC 0.0141968034128061<br>LTC 41.4771574437565 | | |
| 3.1.335023 | LESLEE VELASQUEZ | ADDRESS REDACTED | | | ADA 1478.57954681202<br>BTC 0.00139745043209893<br>CEL 6.64150452878221 | | |
| 3.1.335024 | LESLEY AFSHAR | ADDRESS REDACTED | | | BTC 0.00107666875423435<br>ETH 0.0926538129285089 | | |
| 3.1.335025 | LESLEY ANN HUTCHESON | ADDRESS REDACTED | | | BTC 0.00129900527212659<br>CEL 4.40755011602947<br>ETH 0.104791<br>LUNC 2.15424 | | |
| 3.1.335026 | LESLEY BLAIR | ADDRESS REDACTED | | | BTC 0.000006689307689035<br>ETH 0.0000302512835185989<br>SNX 1.27079666865124 | | |
| 3.1.335027 | LESLEY CABRAL | ADDRESS REDACTED | | | BTC 0.000944830632960219<br>ETH 0.131894031716306 | | |
| 3.1.335028 | LESLEY CASTILLO | ADDRESS REDACTED | | | ETH 1.80003433363775<br>LINK 11.8826076671993<br>SOL 8.45203107774372 | | |
| 3.1.335029 | LESLEY CHAN | ADDRESS REDACTED | | | BTC 0.0230035474301714<br>ETH 0.00485964680751448<br>LUNC 263.749948809099<br>USDC 202.776026028902 | | |
| 3.1.335030 | LESLEY CHIGUVO | ADDRESS REDACTED | | | COMP 0.000033004055386154<br>MANA 0.00218949588152385<br>MCDAI 0.0342153505928901 | | |
| 3.1.335031 | LESLEY COURTIADE | ADDRESS REDACTED | | | BTC 0.00476019<br>CEL 17.248569945615<br>ETH 0.154678024448<br>MCDAI 40 | | |
| 3.1.335032 | LESLEY DAUS | ADDRESS REDACTED | | | BTC 0.000900777569395513<br>ETH 1.15658911646439 | | |
| 3.1.335033 | LESLEY DAVIES | ADDRESS REDACTED | | | BTC 0.01414159<br>CEL 12.4332557257291<br>XRP 24.75 | | |
| 3.1.335034 | LESLEY EDWARDS | ADDRESS REDACTED | | | USDT ERC20 0.238614311394681 | | |
| 3.1.335035 | LESLEY FOENANDER | ADDRESS REDACTED | | | BTC 0.00110343804835936<br>CEL 0.963537774168883<br>DOT 60.5096085489378 | | |
| 3.1.335036 | LESLEY FRIMPONG | ADDRESS REDACTED | | | CEL 0.00633720934199168 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335037 | LESLEY GIBSON | ADDRESS REDACTED | | | AAVE 2.56802539807706<br>ADA 1434.96239370641<br>BAT 1500<br>BCH 0.0472722<br>BNT 294.87679312<br>BTC 0.000200598730785881<br>CEL 4255.44100137086<br>COMP 5.216<br>DASH 0.00324482749117329<br>DOT 0.0880678749266848<br>ETC 0.268605211103786<br>ETH 0.00189969710224316<br>LINK 0.134641677368243<br>LUNC 33.5146941909864<br>MATIC 4111.95313855996<br>MCDAI 0.943287054373317<br>OMG 550.41522308<br>PAX 2.7695133912774<br>PAXG 0.00132762344934744<br>SGB 771.861913101618<br>SNX 124.171652794204<br>USDC 3.88573634319851<br>USDT ERC20 0.614765470567324<br>XLM 6271.13661256429<br>XRP 1065.718474<br>ZRX 290.001 | | |
| 3.1.335038 | LESLEY HILDEBRAND | ADDRESS REDACTED | | | ADA 1258.46884495197<br>BTC 0.0130479238725718<br>DOT 28.2272886873452<br>MATIC 238.08663190648 | | |
| 3.1.335039 | LESLEY INGLIS | ADDRESS REDACTED | | | ADA 193.445724008467<br>BTC 0.0350836186870445<br>CEL 0.325774626276216<br>ETH 0.396084099830676 | | |
| 3.1.335040 | LESLEY JENNINGS | ADDRESS REDACTED | | | BTC 0.0118250807962134<br>ETH 0.265109860821793 | | |
| 3.1.335041 | LESLEY JOHNSON | ADDRESS REDACTED | | | BTC 0.00674872<br>CEL 6.87507441900712 | | |
| 3.1.335042 | LESLEY KLEIN | ADDRESS REDACTED | | | CEL 1.06230763156081 | | |
| 3.1.335043 | LESLEY LOOMEIJER | ADDRESS REDACTED | | | BTC 0.000000008747530078<br>CEL 10.0671193145658<br>LUNC 23.023 | | |
| 3.1.335044 | LESLEY LOPEZ | ADDRESS REDACTED | | | BTC 0.0186577757762784 | | |
| 3.1.335045 | LESLEY MACHAKWA | ADDRESS REDACTED | | | BTC 0.000000009935947508<br>CEL 1.00862075166485 | | |
| 3.1.335046 | LESLEY MIGLIETTA | ADDRESS REDACTED | | | BTC 0.000020645981670469<br>CEL 0.525937038312503 | | |
| 3.1.335047 | LESLEY NICKELLS | ADDRESS REDACTED | | | BTC 0.000001937696138552<br>CEL 47.0871916738357<br>DOT 38.2077314375325<br>ETH 0.025253<br>LTC 0.00005243<br>MATIC 1843.663<br>SNX 131.641<br>USDC 0.003 | | |
| 3.1.335048 | LESLEY PATTERSON | ADDRESS REDACTED | | | ADA 175.303896345155 | | |
| 3.1.335049 | LESLEY PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000900751680343<br>TGBP 0.328537000005459<br>USDC 0.245378537864069 | | |
| 3.1.335050 | LESLEY RADBRON | ADDRESS REDACTED | | | BTC 0.0614840127407778<br>CEL 0.605047965311006<br>SOL 0.99 | | |
| 3.1.335051 | LESLEY RAY | ADDRESS REDACTED | | | BTC 0.0179939484300061<br>CEL 58.5002586333408<br>ETH 0.596141066304511<br>KNC 33.3446669430495<br>LINK 8.2825552911816<br>LTC 3.91366809834842<br>SNX 7.02125798654475<br>XLM 153.587249720462 | | |
| 3.1.335052 | LESLEY SIMMONS | ADDRESS REDACTED | | | BSV 129.582523384765<br>BTC 4.40557105963151<br>CEL 210.992521071091<br>USDC 2103.37023010774<br>USDT ERC20 6824.18375384887 | | |
| 3.1.335053 | LESLEY SMITH | ADDRESS REDACTED | | | BTC 0.104769981384527<br>ETH 0.0384039870261058<br>USDC 209.91449959496 | | |
| 3.1.335054 | LESLEY THONG | ADDRESS REDACTED | | | BTC 0.00000018814978686<br>CEL 0.0167172146403287<br>ETH 0.000000704222367291 | | |
| 3.1.335055 | LESLEY TOWLER | ADDRESS REDACTED | | | CEL 1.08848181131177 | | |
| 3.1.335056 | LESLEY WHITTON | ADDRESS REDACTED | | | BTC 0.164606151983715<br>ETH 2.21991651737176 | | |
| 3.1.335057 | LESLEY-ANN DAVID | ADDRESS REDACTED | | | ETH 0.0489739895154958 | | |
| 3.1.335058 | LESLI MALADY | ADDRESS REDACTED | | | BTC 0.0445664277484462 | | |
| 3.1.335059 | LESLI PRICE | ADDRESS REDACTED | | | BTC 0.00105001105394352<br>MATIC 22057.266602074 | | |
| 3.1.335060 | LESLI SNYDER | ADDRESS REDACTED | | | BTC 0.004299974941695 | | |
| 3.1.335061 | LESLIE A LITTLEPAGE WAITHE | ADDRESS REDACTED | | | | BTC 0.00225428628444466<br>USDC 400.85054 | |
| 3.1.335062 | LESLIE ABRAHAM | ADDRESS REDACTED | | | BTC 0.00110713749210633<br>COMP 0.0201856052760667<br>USDC 0.18879184208106 | | |
| 3.1.335063 | LESLIE ACEVEDO | ADDRESS REDACTED | | | ADA 195.29811739498<br>BTC 0.00041327171059928<br>MATIC 1164.40222439171<br>SNX 217.162135291442 | BTC 0.524550178968142 | |
| 3.1.335064 | LESLIE ALAVA | ADDRESS REDACTED | | | AAVE 0.00107731291268228<br>BTC 0.00000127604925373799<br>DASH 0.000986175676423352<br>DOT 0.0372748544342919<br>LINK 0.0358157646251718<br>MATIC 1.72360153477274<br>OMG 0.00758743114774907<br>SNX 0.680836862193378 | | |
| 3.1.335065 | LESLIE ALTHEA WHITTAKER | ADDRESS REDACTED | | | BTC 0.001106278079<br>CEL 0.441048750054302<br>DOT 0.00581399340956614<br>ETH 0.00097136425198966<br>LUNC 9.06133532893195<br>MATIC 1.17132516405719<br>SOL 0.0160499192021338 | | |
| 3.1.335066 | LESLIE ANKLOVITCH | ADDRESS REDACTED | | | BTC 1.13740137135777<br>CEL 228.039335479441<br>ETH 7.28902222365233<br>MATIC 0.00501230718529002<br>SOL 22.1816787307801<br>USDC 5935.69453542184 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335067 | LESLIE ANN PEDARSE | ADDRESS REDACTED | | | CEL 0.001312764098683<br>SGB 1.20897165860557<br>XRP 0.0011360596001221 | | |
| 3.1.335068 | LESLIE ANN REYES | ADDRESS REDACTED | | | BNB 0.000128072821771767<br>XRP 0.0145410474631588 | | |
| 3.1.335069 | LESLIE ANN SIMPTON | ADDRESS REDACTED | | | BTC 0.00465823444968811 | BTC 0.00040509 | |
| 3.1.335070 | LESLIE ANNE DEJESUS MONTILLA | ADDRESS REDACTED | | | BTC 0.0191252886238005<br>ETH 2.28182349508801<br>MANA 36.1305019286171<br>MATIC 1202.67546482688 | | |
| 3.1.335071 | LESLIE ANNE LICUANAN | ADDRESS REDACTED | | | BTC 0.00174576370119715<br>CEL 1.21397179628256<br>DOT 6.78020844750745<br>USDC 459.486037379787 | | |
| 3.1.335072 | LESLIE ARITA | ADDRESS REDACTED | | | ETH 0.191241741557029 | | |
| 3.1.335073 | LESLIE ARLENE WARD | ADDRESS REDACTED | | | | BTC 0.00241988682420733<br>USDC 4500 | |
| 3.1.335074 | LESLIE BANKS | ADDRESS REDACTED | | | ADA 0.000000303571383182<br>BTC 0.000000008167964413<br>CEL 0.0933382403485755 | | |
| 3.1.335075 | LESLIE BOYNTON | ADDRESS REDACTED | | | BTC 0.0240971131023379<br>CEL 49.2798028048664<br>DOT 2.82568775<br>ETH 0.18434933<br>LINK 1.57411146<br>LTC 1.27303653<br>MATIC 75.8008892<br>SNX 21.2510254<br>XLM 123.477346<br>XRP 25.73082 | | |
| 3.1.335076 | LESLIE BROCKETT | ADDRESS REDACTED | | | AAVE 7.77334523585646<br>ADA 784.163329490154<br>BNT 187.631957<br>BTC 0.200278583961811<br>CEL 492.526927788736<br>DASH 33.3347932823272<br>DOT 35.98<br>ETC 10.72898<br>ETH 2.74704625114109<br>LTC 2.00128075814295<br>MATIC 1714.9<br>SNX 151.524<br>USDC 486.028<br>USDT ERC20 0.000000567920213443<br>ZEC 1.33001454691733 | | |
| 3.1.335077 | LESLIE BUCK | ADDRESS REDACTED | | | BTC 1.01140539002718<br>USDC 244.500444593446 | | |
| 3.1.335078 | LESLIE BUMPUS | ADDRESS REDACTED | | | BTC 0.017273527857061<br>ETH 0.212944936534176<br>USDC 1871.02892234393 | | |
| 3.1.335079 | LESLIE BURNE | ADDRESS REDACTED | | | BCH 0.00640250799880499<br>BTC 0.0167509738429163<br>CEL 20.0195785795648 | | |
| 3.1.335080 | LESLIE CAJUSTE | ADDRESS REDACTED | | | BTC 0.000000189062165517<br>CEL 0.0156977982976209<br>ETH 0.0001 | | |
| 3.1.335081 | LESLIE CARNEY | ADDRESS REDACTED | | | BTC 0.15389234760268 | | |
| 3.1.335082 | LESLIE CASE | ADDRESS REDACTED | | | BTC 0.00119590057087846<br>ETH 0.256582798269554 | | |
| 3.1.335083 | LESLIE CATHERINE HAGELE | ADDRESS REDACTED | | | GUSD 45.3856601985017 | BTC 0.000000002628748151 | |
| 3.1.335084 | LESLIE CHAN | ADDRESS REDACTED | | | BCH 0.000000008991810621<br>CEL 1.25693586584638 | | |
| 3.1.335085 | LESLIE CHAN | ADDRESS REDACTED | | | ADA 0.237161165680869<br>BTC 0.000095126976148734<br>ETC 0.0218940701179059<br>ETH 0.0000899623822000799<br>MANA 0.00899613272859863<br>UNI 0.188870387681629<br>USDC 0.0361006711258046 | | |
| 3.1.335086 | LESLIE CHAN | ADDRESS REDACTED | | | CEL 2.1495928146811<br>ETH 0.000243695187901536<br>SGB 0.00271583451929444<br>XLM 0.1227658668521<br>XRP 0.0180904084798104 | | |
| 3.1.335087 | LESLIE CHAN KAH SOON | ADDRESS REDACTED | | | BTC 0.0491013313343468 | | |
| 3.1.335088 | LESLIE CHAVEZ | ADDRESS REDACTED | | | BTC 0.0076917338438895<br>ETH 0.0198878118110127 | | |
| 3.1.335089 | LESLIE CHIA | ADDRESS REDACTED | | | BTC 0.000000803271844643999 | | |
| 3.1.335090 | LESLIE CHONG | ADDRESS REDACTED | | | ADA 87.412073676414 | | |
| 3.1.335091 | LESLIE CHONG | ADDRESS REDACTED | | | BTC 0.000022534307653004<br>CEL 0.968715473445813<br>XLM 1.03623000375567 | | |
| 3.1.335092 | LESLIE CHORLEY | ADDRESS REDACTED | | | ZRX 0.372451182425846 | | |
| 3.1.335093 | LESLIE CHRISTIAN ALSTON YORK | ADDRESS REDACTED | | | ADA 81.7128214389514<br>AVAX 1.850772301972<br>BAT 74.2944522560074<br>BTC 0.00292306887852552<br>DOGE 1817.57492516983<br>DOT 1.8539261847551<br>ETH 0.030176752548907<br>MANA 28.7851934618481<br>MATIC 516.996843098878<br>SOL 0.391935201751005<br>XLM 139.936284619343 | | |
| 3.1.335094 | LESLIE CLARE JEWETT RECHNER | ADDRESS REDACTED | | | USDC 0.00208704606719061 | | |
| 3.1.335095 | LESLIE CLYBURN | ADDRESS REDACTED | | | BTC 0.000564314232240316<br>LINK 41.1662973665024 | | |
| 3.1.335096 | LESLIE COOK | ADDRESS REDACTED | | | ETH 0.279880413046891 | | |
| 3.1.335097 | LESLIE CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.00088149009470497<br>CEL 260.814982631342 | | |
| 3.1.335098 | LESLIE DANIEL | ADDRESS REDACTED | | | CEL 18.948279468113 | | |
| 3.1.335099 | LESLIE DE LEON MATOS | ADDRESS REDACTED | | | BAT 0.781370833654171<br>BTC 0.86290342762238<br>CEL 29.0750217384604<br>DASH 0.00585907444123139<br>ETH 2.89806137742482<br>LINK 178.671743936843<br>LTC 0.049851181460814<br>MANA 255.699097391046<br>MATIC 3070.61508396332<br>SNX 63.473851290223<br>UNI 35.3616644785497<br>USDC 1.65285519597833<br>USDT ERC20 3.48977599410281<br>XLM 1.95350634275091<br>XRP 4996.74946982658 | ETH 0.0414904284229408<br>USDC 13.5300510252055 | |
| 3.1.335100 | LESLIE DEAN | ADDRESS REDACTED | | | BTC 0.000000569300534009<br>BUSD 0.0790418982529177<br>CEL 0.120085622600169<br>USDC 0.0758050243329943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335101 | LESLIE EARL KUHL | ADDRESS REDACTED | | | AAVE 0.00186951970151683<br>AVAX 25.0012928453351<br>BTC 0.000077328402329513<br>CEL 3881.47995755345<br>COMP 0.000762301152930726<br>DASH 6.33632250320666<br>DOT 55.7035311864977<br>ETH 1.43035878647656<br>LINK 0.00676095771300182<br>LTC 0.000141143947514466<br>LUNC 61.3898501152468<br>MATIC 26821.9901073963<br>SNX 0.0880225981902196<br>SOL 9.37390069033333<br>UNI 0.0704805191616519<br>USDC 31.5404885931485<br>USDT ERC20 0.119776651469098<br>XLM 0.00802347563523798<br>ZEC 0.00659728665418937 | | |
| 3.1.335102 | LESLIE ELLIOTT | ADDRESS REDACTED | | | CEL 0.218554435571976<br>ETH 0.00181907901160845<br>SGB 1.66999007199073<br>XRP 10.975074215016 | | |
| 3.1.335103 | LESLIE ESCALANTE-TREVINO | ADDRESS REDACTED | | | AAVE 0.000304536759306275<br>BTC 0.000025947448680948<br>CEL 208.960072339807<br>ETH 0.000003090269357017<br>LTC 0.000216900419201467<br>SNX 0.00475688082577038 | BTC 0.0338700892217864<br>ETH 0.00436047928497805<br>LTC 0.000000003435266748 | |
| 3.1.335104 | LESLIE ESPY | ADDRESS REDACTED | | | BTC 0.00920823900681623<br>ETH 0.358089619913668<br>USDC 4424.23813867279 | | |
| 3.1.335105 | LESLIE FERGUSON | ADDRESS REDACTED | | | BCH 0.00633843224856895<br>KNC 0.0840708070582346<br>LINK 0.0170936549095115<br>MATIC 5.05549482907891<br>SNX 0.103734628462934 | | |
| 3.1.335106 | LESLIE FERRER COLINA | ADDRESS REDACTED | | | ETH 0.000206650531441717 | ETH 0.0351 | |
| 3.1.335107 | LESLIE FIGUEREO GARCÍA | ADDRESS REDACTED | | | BTC 0.00113089404553646<br>CEL 0.0104150828811807<br>DOT 7.22603041860101<br>ETH 0.34739578154728<br>LINK 5.42269330210166<br>LTC 1.02579379871776 | | |
| 3.1.335108 | LESLIE GAINES | ADDRESS REDACTED | | | BTC 0.426350798154462<br>CEL 10786.1791847179 | BTC 0.0846796318369107 | |
| 3.1.335109 | LESLIE GAMONAL | ADDRESS REDACTED | | | BTC 0.000000491795126559<br>ETH 0.00001638837092397 | | |
| 3.1.335110 | LESLIE GAUTHIER | ADDRESS REDACTED | | | BNB 2.09519956208201<br>BTC 0.00386596767038404<br>BUSD 1016.91754632<br>CEL 3171.42547366903<br>ETH 6.83920767933831<br>MATIC 17381.7162<br>OMG 12.388665742868<br>USDC 250<br>USDT ERC20 515 | | |
| 3.1.335111 | LESLIE GREER | ADDRESS REDACTED | | | BTC 0.0225139481952022<br>ETH 0.00286171839738235 | | |
| 3.1.335112 | LESLIE HAMILTON | ADDRESS REDACTED | | | ETH 0.00617347035328897<br>USDC 5.60132482504934 | | |
| 3.1.335113 | LESLIE HAYES | ADDRESS REDACTED | | | ADA 10544.1595878539<br>BTC 1.08461781762529<br>CEL 1483.36914554123<br>DOT 117.411104565963<br>ETH 11.6962471765908<br>LINK 37.7697018101729<br>LUNC 10.3015534526625<br>MATIC 5135.52892943844<br>USDC 29.958916<br>XRP 4216.10793124559 | | |
| 3.1.335114 | LESLIE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0253677216199886 | | |
| 3.1.335115 | LESLIE HERNANDEZ | ADDRESS REDACTED | | | LINK 4.63142115383092 | | |
| 3.1.335116 | LESLIE HERRERA | ADDRESS REDACTED | | | ADA 0.143757796865981<br>BTC 0.0261858814283318 | | |
| 3.1.335117 | LESLIE HOERIG | ADDRESS REDACTED | | | USDC 2238.65074140248 | | |
| 3.1.335118 | LESLIE ISIDRO | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>BUSD 308.78522964619<br>MCDAI 31.8958737201303<br>USDT ERC20 276.674592240518 | | |
| 3.1.335119 | LESLIE JAN | ADDRESS REDACTED | | | ADA 0.235277996680819<br>CEL 0.0195767018612446 | | |
| 3.1.335120 | LESLIE KAHOLOAA | ADDRESS REDACTED | | | BTC 0.000215888903906708<br>ETH 0.122507879753014<br>GUSD 3.73695789601025<br>USDC 0.509463084414834 | BTC 0.0157923911109382<br>ETH 0.0348305399019425<br>USDC 819.264508652736 | |
| 3.1.335121 | LESLIE KARON | ADDRESS REDACTED | | | AAVE 0.579061848275985<br>ADA 107.072357973401<br>BTC 0.0124673488391581<br>DOT 7.50375185451511<br>ETH 0.105446329534915<br>LINK 9.01544186385316 | | |
| 3.1.335122 | LESLIE KIM | ADDRESS REDACTED | | | BTC 0.00124806063355507<br>ETH 0.0141669671264143<br>USDC 92064.6422385882 | | |
| 3.1.335123 | LESLIE KIRSCHNER | ADDRESS REDACTED | | | ADA 2.0671522695437 | | |
| 3.1.335124 | LESLIE KLINE | ADDRESS REDACTED | | | BTC 0.0558757066970986<br>MATIC 0.710039097336504<br>SNX 0.144426783542195<br>USDC 5259.27890913439 | | |
| 3.1.335125 | LESLIE KOH | ADDRESS REDACTED | | | BTC 0.000000723707205887<br>XRP 0.00118567984474608 | | |
| 3.1.335126 | LESLIE KWOK | ADDRESS REDACTED | | | BTC 0.00241043762851341<br>CEL 1.09945500998105<br>ETH 0.0172098523751964<br>SGB 2.39933838152885<br>USDC 2.04877879231033<br>XLM 42.074569388037<br>XRP 16.1807569702315 | | |
| 3.1.335127 | LESLIE LANGENBRUNNER | ADDRESS REDACTED | | | BTC 0.000956932616461766<br>ETH 20.0964141713625 | | |
| 3.1.335128 | LESLIE LATCHMAN | ADDRESS REDACTED | | | ADA 262.23547424068<br>BTC 0.0407464854181221<br>ETH 0.369258559733413 | | |
| 3.1.335129 | LESLIE LAUW | ADDRESS REDACTED | | | BTC 0.000189567105530519<br>CEL 0.253119955794798<br>DOT 0.00000037<br>MATIC 1.13849193342175<br>SNX 0.000000111315628092 | | |
| 3.1.335130 | LESLIE LAWRENCE | ADDRESS REDACTED | | | BTC 0.0000006055443084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335131 | LESLIE LAYNE | ADDRESS REDACTED | | | BTC 0.00127931270868383<br>ETH 0.0527023016345723 | | |
| 3.1.335132 | LESLIE LIEF | ADDRESS REDACTED | | | ETH 2.38083602828375 | | |
| 3.1.335133 | LESLIE LIM | ADDRESS REDACTED | | | BTC 0.000157086046361698<br>CEL 6.43057970061504<br>ETH 0.0011652825047712<br>GUSD 0.0847358538001025 | | |
| 3.1.335134 | LESLIE LIM | ADDRESS REDACTED | | | CEL 4.29486436731114<br>COMP 0.02025808<br>ETH 0.064647087960098<br>XLM 40.3289666 | | |
| 3.1.335135 | LESLIE LIM | ADDRESS REDACTED | | | ADA 248.676088407702<br>BTC 0.000956393575195303 | | |
| 3.1.335136 | LESLIE LONG | ADDRESS REDACTED | | | MATIC 2.73413955011451 | | |
| 3.1.335137 | LESLIE LU | ADDRESS REDACTED | | | BTC 0.0535058739081959<br>CEL 2832.19445105624<br>ETH 0.418486196933694 | | |
| 3.1.335138 | LESLIE LUGO | ADDRESS REDACTED | | | BTC 0.0711317994254937<br>USDC 0.701667208325032 | | |
| 3.1.335139 | LESLIE MANN | ADDRESS REDACTED | | | BTC 0.0223870446764022 | | |
| 3.1.335140 | LESLIE MARTINEZ | ADDRESS REDACTED | | | BTC 0.00287452<br>CEL 2.87402178692371<br>XLM 128.0121447 | | |
| 3.1.335141 | LESLIE MCCOY | ADDRESS REDACTED | | | BTC 1.26869713251283 | | |
| 3.1.335142 | LESLIE MCINTOSH | ADDRESS REDACTED | | | BTC 0.0814682580588134<br>ETH 0.770829454279892 | | |
| 3.1.335143 | LESLIE MCKEOWN | ADDRESS REDACTED | | | CEL 0.3074894553611<br>DOT 0.119893363797358<br>USDT ERC20 16.724119521885 | | |
| 3.1.335144 | LESLIE MEDHURST | ADDRESS REDACTED | | | BTC 0.0000131097128127529<br>CEL 0.0178460736372703 | | |
| 3.1.335145 | LESLIE MICHAUD | ADDRESS REDACTED | | | BTC 0.00220130930454562<br>DOT 5.06310726999857<br>MATIC 21.8047811835913<br>USDC 203.494343774526<br>XLM 676.206729692515 | | |
| 3.1.335146 | LESLIE MOORE | ADDRESS REDACTED | | | CEL 1.17338032206453<br>SNX 0.00094817441459<br>USDT ERC20 0.000002 | | |
| 3.1.335147 | LESLIE MORALES | ADDRESS REDACTED | | | BTC 0.18405170478172<br>ETH 0.532169645829378 | | |
| 3.1.335148 | LESLIE MORTON | ADDRESS REDACTED | | | ETH 0.000010329975940443 | | |
| 3.1.335149 | LESLIE MYERS | ADDRESS REDACTED | | | BTC 0.00363586735920683<br>DOT 21.4765717801856<br>ETH 0.000079605435291064<br>MATIC 508.625999109857<br>XLM 0.0383558399890632 | | |
| 3.1.335150 | LESLIE NEVAREZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000013034669678375 | | |
| 3.1.335151 | LESLIE NG | ADDRESS REDACTED | | | ADA 15349.6968870597<br>BNB 11.6849138269504<br>BTC 0.645889694639617<br>ETH 17.8677904824392<br>USDC 42.0028220723487 | | |
| 3.1.335152 | LESLIE NICHOLS | ADDRESS REDACTED | | | BTC 0.000000488677765148<br>COMP 0.0000206539958930599<br>DASH 0.0142987682634315<br>ETH 0.00879324478432107<br>LINK 0.0267384202409553<br>MATIC 0.0118195547618824<br>UNI 0.00410943801678248<br>USDC 21.1620255020342<br>XLM 1.20733228001068 | | ETH 7.42558191573751 |
| 3.1.335153 | LESLIE NINA PARSCH | ADDRESS REDACTED | | | BTC 0.260474689242627 | | |
| 3.1.335154 | LESLIE NOVAK | ADDRESS REDACTED | | | BTC 0.000004946173995213<br>ETH 0.000063617046104407<br>USDC 0.1644824164806 | | |
| 3.1.335155 | LESLIE O'DELL | ADDRESS REDACTED | | | BTC 0.000002821964313818<br>ETH 0.569077450455527<br>MATIC 128.500040110938<br>USDT ERC20 0.427651487725601 | | |
| 3.1.335156 | LESLIE PARSONS | ADDRESS REDACTED | | | BTC 0.00168371688715257<br>CEL 1.87254751565189<br>SNX 0.295805742215422 | | |
| 3.1.335157 | LESLIE PATTERSON | ADDRESS REDACTED | | | BTC 0.124618839369283<br>CEL 1518.09423180099<br>DOT 299.950973<br>LINK 369.81247352087<br>LTC 40.36931193<br>XLM 1980.4527197<br>ZRX 800 | | |
| 3.1.335158 | LESLIE PENA | ADDRESS REDACTED | | | BTC 0.00205930114897781 | | |
| 3.1.335159 | LESLIE PETER TOMSETT | ADDRESS REDACTED | | | BTC 1.01298263391341<br>CEL 7517.27614109207<br>ETH 7.58346903538074<br>LINK 157.07175756<br>MATIC 1929.64669862824<br>UNI 477.655591313092 | | |
| 3.1.335160 | LESLIE PETERSCHMIDT | ADDRESS REDACTED | | | ADA 0.0779087398174629<br>BTC 0.000000845385523976<br>XLM 0.0212306013417407 | ADA 357.502355280175<br>BTC 0.000000819126524591<br>USDC 0.024<br>XLM 0.00117082773452448 | |
| 3.1.335161 | LESLIE PROMENEUR | ADDRESS REDACTED | | | BTC 0.000000806495134077<br>ETH 0.000012467940112087<br>USDC 0.271958399899816<br>USDT ERC20 0.101298453964439 | | |
| 3.1.335162 | LESLIE RABER | ADDRESS REDACTED | | | AAVE 0.00784852554875457<br>BNT 0.0809144389791795<br>BTC 0.000050950171616823<br>CEL 0.31988844655385<br>COMP 0.000208644919569534<br>DOT 0.000084954581956519<br>ETC 0.000683783901843054<br>ETH 0.00328338314514908<br>LTC 0.000274002190700749<br>LUNC 0.00916167775300853<br>MATIC 1.05608590124557<br>MCDAI 0.029561456701267<br>SNX 0.526529187235055<br>SUSHI 0.026130543317519 | AAVE 0.000352528510252878<br>BNT 96.8474053368021<br>BTC 0.000000310161828827<br>CEL 316.230914172396<br>COMP 0.00200685402892834<br>DOT 0.0627001456369527<br>ETC 1.97748280151121<br>ETH 0.000013096655172197<br>LTC 0.000042617654402658<br>LUNC 10.0718642878863<br>MATIC 0.0432334013775547<br>MCDAI 42.1970733057528<br>SNX 0.00219094563334887<br>SUSHI 0.0121367271479899 | |
| 3.1.335163 | LESLIE RICHARDSON | ADDRESS REDACTED | | | ADA 250.920741209143<br>BTC 0.143873096075952<br>DOT 4.69352681359341<br>EOS 238.596412017796<br>ETH 1.15058662125393<br>LINK 161.178064258006<br>MATIC 103.537932196255<br>SNX 120.180734143125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335164 | LESLIE RYNIKER | ADDRESS REDACTED | | | BTC 0.006481<br>CEL 173.76294657426<br>ETH 0.102451456185707<br>MATIC 1345.111<br>SNX 824.5 | | |
| 3.1.335165 | LESLIE SANDA | ADDRESS REDACTED | | | CEL 1.0668962444444 | | |
| 3.1.335166 | LESLIE SANGAMA | ADDRESS REDACTED | | | ETH 0.0244419825486484 | | |
| 3.1.335167 | LESLIE SANNA | ADDRESS REDACTED | | | BTC 0.0148973110101243 | | |
| 3.1.335168 | LESLIE SARKADY | ADDRESS REDACTED | | | BTC 0.66352649235838<br>CEL 7.53631102002028 | | |
| 3.1.335169 | LESLIE SCHMIDT | ADDRESS REDACTED | | | BTC 0.0024159669082926<br>LINK 12.3868126498978 | | |
| 3.1.335170 | LESLIE SCHURMANN | ADDRESS REDACTED | | | ADA 11298.2325674319<br>BTC 0.696763197028476<br>CEL 0.995035791324814<br>ETH 8.95314841239699<br>LINK 27.6379635098966<br>LTC 4.01555914050075<br>MATIC 800.733844500336 | | |
| 3.1.335171 | LESLIE SOLOMON | ADDRESS REDACTED | | | CEL 0.531208114273718<br>MATIC 84.7308698037222 | | |
| 3.1.335172 | LESLIE STEPHANIE SALAS PADILLA | ADDRESS REDACTED | | | BTC 0.000005047566624961 | | |
| 3.1.335173 | LESLIE STEWART JOHNSTON IV | ADDRESS REDACTED | | | | BTC 0.01250164065151 | |
| 3.1.335174 | LESLIE STONE | ADDRESS REDACTED | | | BTC 0.822082722611391<br>CEL 989.180025441435<br>ETH 5.49413176605012<br>MCDAI 0.0213385780784015<br>USDC 13.2047538338602 | | |
| 3.1.335175 | LESLIE STONEBRAKER | ADDRESS REDACTED | | | BTC 0.000002363989941896<br>BUSD 0.00590344264970439<br>CEL 0.097093745174429<br>DASH 0.00658001428778573<br>ETH 0.000490345529971308<br>LINK 0.0646857622686066<br>MANA 0.745062706023577<br>MATIC 2.7698431093796<br>MCDAI 0.00219960538103601<br>PAX 1.27483693027716<br>SNX 0.374432426712749<br>UMA 0.048679090332427<br>UNI 0.0333594643999515<br>USDC 0.00479404801249716 | | |
| 3.1.335176 | LESLIE STROH | ADDRESS REDACTED | | | BTC 0.00107278118759134<br>USDC 41158.4167905425 | | |
| 3.1.335177 | LESLIE STRYDOM | ADDRESS REDACTED | | | BTC 0.0145508098407445<br>SOL 0.0429587204899254 | | |
| 3.1.335178 | LESLIE SUTTLES | ADDRESS REDACTED | | | BTC 0.00000007905064389<br>ETH 0.000755801252568024<br>USDC 0.0323205310602811 | | |
| 3.1.335179 | LESLIE TAN | ADDRESS REDACTED | | | BTC 0.00161552499879371<br>CEL 2.30114469858316 | | |
| 3.1.335180 | LESLIE THANG | ADDRESS REDACTED | | | BTC 0.00117433365157603<br>CEL 80.3836154850936<br>ETH 1.215978492 | | |
| 3.1.335181 | LESLIE THEOPHILE | ADDRESS REDACTED | | | BTC 0.209164833711743<br>DASH 0.00144535233286196<br>DOT 0.124236750373068<br>ETH 0.00272401349130285<br>GUSD 6.19339627899726<br>LINK 0.0052144964113665<br>MATIC 5.15994985795652<br>MCDAI 0.0375432954157055<br>USDC 1.23057166680482 | | |
| 3.1.335182 | LESLIE TIMM | ADDRESS REDACTED | | | BTC 0.00880219462032582<br>CEL 20.3073965723323<br>ETH 0.149996217792183<br>XRP 67.839138 | | |
| 3.1.335183 | LESLIE VAN OOSTENRIJK | ADDRESS REDACTED | | | ADA 194.557770330362<br>BNB 0.00229596868241287<br>BTC 0.000022900812090224<br>CEL 40.1922065419864<br>DOT 3.47828944894604<br>EOS 3.30783263833722<br>ETH 1.09791381900171<br>MATIC 0.175847088450545<br>USDC 58.7630035506111 | | |
| 3.1.335184 | LESLIE VICKREY | ADDRESS REDACTED | | | BAT 68.0578964097035<br>BTC 0.0056119056446332<br>CEL 1.11966134031338<br>ETH 0.0604131187773427<br>XLM 351.283078628431 | | |
| 3.1.335185 | LESLIE WALCK | ADDRESS REDACTED | | | AAVE 1.11503484209679<br>ADA 303.575104910344<br>BTC 0.000851771903619608<br>COMP 0.409017518267353<br>DOT 19.267313027539<br>ETH 3.70287090001732<br>LINK 19.9414115149098<br>SNX 50.4895763587687<br>UNI 11.0567624271115 | | |
| 3.1.335186 | LESLIE WALKER | ADDRESS REDACTED | | | BTC 0.00472216944713707<br>BUSD 2.97416221748916<br>CEL 1.12425826201105<br>SGB 1622.81795906309<br>USDC 4.86869813738437<br>XLM 0.00377311507208585<br>XRP 0.000000881450140833 | | |
| 3.1.335187 | LESLIE WEDDLE | ADDRESS REDACTED | | | BTC 0.00125386983580692<br>CEL 69.3158798959266<br>DASH 1.2939286<br>DOT 19.1294763455774<br>ETH 1 | | |
| 3.1.335188 | LESLIE WHITE | ADDRESS REDACTED | | | BTC 0.000921150609423737<br>MATIC 0.581389708911791<br>USDC 0.49502506834909 | MATIC 0.00827533067145402<br>USDC 0.000000490649153578 | |
| 3.1.335189 | LESLIE WIESS | ADDRESS REDACTED | | | CEL 3.61997174599794<br>ETH 0.0815492491949207 | | |
| 3.1.335190 | LESLIE WILSON | ADDRESS REDACTED | | | BTC 0.00530047478515516<br>CEL 2.50681306351497<br>DOT 5.07239037616508<br>ETH 0.0001<br>LINK 2.770805<br>USDT ERC20 0.000000725426680545 | | |
| 3.1.335191 | LESLIE WILSON | ADDRESS REDACTED | | | ETH 0.0756272501699348 | | |
| 3.1.335192 | LESLIE WILSON | ADDRESS REDACTED | | | AAVE 7.57285544047403<br>BTC 0.171448608598378<br>ETH 0.00531123648385821<br>LINK 57.3365442828297<br>LTC 0.476290853989644<br>XRP 5353.834451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335193 | LESLIE WINEGARDEN | ADDRESS REDACTED | | | CEL 1.09199767072267 | | |
| 3.1.335194 | LESLIE WINTER | ADDRESS REDACTED | | | BTC 0.000866116192726062<br>USDC 21614.5183669402 | | |
| 3.1.335195 | LESLIE WRIGHT | ADDRESS REDACTED | | | CEL 0.117989070309123<br>XLM 614.747502646823<br>XRP 806.776167741126 | | |
| 3.1.335196 | LESLIE YAZMAN AGUILAR GUZMAN | ADDRESS REDACTED | | | | USDC 2 | |
| 3.1.335197 | LESLIE YENG WEI LEONG | ADDRESS REDACTED | | | BTC 0.000620605395042852<br>ETH 0.00283607922956651 | | |
| 3.1.335198 | LESLIE YEUNG | ADDRESS REDACTED | | | ADA 9196.05061996904<br>CEL 2.68926397839465 | | |
| 3.1.335199 | LESLIE YOUNG | ADDRESS REDACTED | | | DASH 6.21097674757157<br>SNX 54.2650102209973 | | |
| 3.1.335200 | LESLIE ZENGLER | ADDRESS REDACTED | | | 1INCH 114.112055735024<br>BTC 0.000000310331114939<br>DASH 2.7685350046862<br>ETH 0.0150818868740264<br>MATIC 897.107463728711<br>USDC 1.23095180201536 | | |
| 3.1.335201 | LESLIE ZIMMER | ADDRESS REDACTED | | | BTC 0.184797593572943 | | |
| 3.1.335202 | LESLIE-ANN DE LEON | ADDRESS REDACTED | | | ADA 97.5735807982339<br>BTC 0.034199395194383<br>COMP 0.175774354069699<br>ETH 0.176028943310849<br>XLM 42.5113621479156 | | |
| 3.1.335203 | LESLY BRITANY SANCHEZ ORTIZ | ADDRESS REDACTED | | | BTC 0.000000469814637624<br>USDC 0.303533554819264 | | |
| 3.1.335204 | LESLY CANGE | ADDRESS REDACTED | | | AAVE 0.000343744859796975<br>BTC 0.000174684288372261<br>ETH 0.000029919960193874<br>SNX 0.0492700892697131 | | |
| 3.1.335205 | LESLY DAMOUR | ADDRESS REDACTED | | | BTC 0.0000841814957000539<br>USDT ERC20 101.980628738641 | | |
| 3.1.335206 | LESLY GO | ADDRESS REDACTED | | | ETH 0.169185858950385 | | |
| 3.1.335207 | LESLY LEE | ADDRESS REDACTED | | | BTC 0.16315315916757<br>CEL 37.6400343877064<br>ETH 1.54921669288401 | | |
| 3.1.335208 | LESLY R TOPPIN | ADDRESS REDACTED | | | AVAX 0.00011621<br>BTC 0.050590627388782<br>CEL 1345.85863088259<br>ETH 1.24322664011441<br>LUNC 0.000049406091966863<br>MATIC 0.000139608754322692<br>USDC 0.006 | | |
| 3.1.335209 | LESLY TEL | ADDRESS REDACTED | | | 1INCH 196.867<br>BTC 0.000000615125197756<br>CEL 2985.66243163712<br>MATIC 798.820698730513<br>PAXG 0.0519896<br>SNX 0.00000045<br>USDC 0.801256<br>USDT ERC20 16.4455169446309 | | |
| 3.1.335210 | LESLY TOUSSAINT | ADDRESS REDACTED | | | AAVE 5.33560238227109<br>ADA 4509.99757508723<br>BTC 0.264486382468609<br>ETH 6.78379391817956<br>MANA 1921.96033211061<br>MATIC 1157.20490113373<br>SOL 19.9160960314031<br>USDC 10653.7873818475<br>XLM 7321.22706524146<br>XRP 465.119871 | BTC 0.25117453<br>LINK 107.78249095<br>MATIC 997.19538797 | |
| 3.1.335211 | LESLY YAPUR | ADDRESS REDACTED | | | MATIC 355.800470983546 | | |
| 3.1.335212 | LESMY VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000832218507874<br>CEL 0.0657567722509504<br>ETH 0.000078532928027125 | | |
| 3.1.335213 | LEŠNIK ANDREJ | ADDRESS REDACTED | | | BTC 0.000887299273880089<br>CEL 0.667469713714677<br>LINK 0.0268855692234334 | | |
| 3.1.335214 | LESSANDRO ENCARNACAO | ADDRESS REDACTED | | | BTC 0.000001204169075436<br>ETH 0.01491667579338 | | |
| 3.1.335215 | LESSI TRACY | ADDRESS REDACTED | | | BTC 0.00113071008593396<br>USDT ERC20 0.424065934065934 | | |
| 3.1.335216 | LESSLIE PENTO | ADDRESS REDACTED | | | XLM 0.00455829825641843 | | |
| 3.1.335217 | LESSLLYE CAMPOS | ADDRESS REDACTED | | | BTC 0.00010481<br>CEL 0.308768930330045<br>LTC 0.05869888<br>XLM 36.585329 | | |
| 3.1.335218 | LESTARI INDAH | ADDRESS REDACTED | | | BTC 0.00330762<br>CEL 1.84436376024084 | | |
| 3.1.335219 | LESTAT GRAVDAL | ADDRESS REDACTED | | | BTC 0.000000004542586905<br>CEL 0.0613563089092215<br>SGB 154.387001062785 | | |
| 3.1.335220 | LESTER ALLEN MUNDALL | ADDRESS REDACTED | | | ADA 4966.55879409877<br>AVAX 9.29839885829131<br>BTC 0.105480762201598<br>COMP 13.3353962768987<br>ETH 1.62403066182696<br>MATIC 5735.33901299196<br>SOL 46.2984552711593 | | |
| 3.1.335221 | LESTER BAHR | ADDRESS REDACTED | | | BTC 0.0024742294650922<br>USDC 626.672832394514 | | |
| 3.1.335222 | LESTER BAKER | ADDRESS REDACTED | | | BTC 0.0011069404264661<br>COMP 0.0384468305486069<br>KNC 40.1155455686544<br>MANA 218.301834551268<br>MATIC 165.643429767571<br>XLM 226.216630028181 | | |
| 3.1.335223 | LESTER BALANTAC | ADDRESS REDACTED | | | BTC 0.024917601335163 | | |
| 3.1.335224 | LESTER BARAHONA | ADDRESS REDACTED | | | SNX 0.13593061961496 | | |
| 3.1.335225 | LESTER BOAMPONG | ADDRESS REDACTED | | | BAT 0.000370288732628251<br>BTC 0.000034695161903222<br>CEL 1.03586765119778<br>DASH 0.00526584011984348<br>EOS 1.47983311720784<br>ETC 0.0173653513536631<br>ETH 0.00000345340541496<br>LTC 0.00236713076983748<br>OMG 0.00002678490501289<br>SGB 240.474400652472<br>SNX 0.00138879303140536<br>USDC 0.00132032150060955<br>XLM 0.2029847599086<br>XRP 0.904807467749256 | BAT 1.58271618963431<br>BTC 0.000000995085569459<br>CEL 0.000076504483842673<br>EOS 0.000076405779874706<br>ETH 0.00022860873786519<br>OMG 0.360594729295912<br>SNX 0.00462593834118539 | |
| 3.1.335226 | LESTER BOURNE | ADDRESS REDACTED | | | BTC 0.000630927437090207<br>ETH 0.0177593515931559<br>MCDAI 31.8663231709082<br>USDC 1139.51396048808<br>USDT ERC20 21.4520283557459 | | BTC 0.000000642189215096<br>ETH 0.000166969747647156 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335227 | LESTER CHAN | ADDRESS REDACTED | | | BTC 0.0618453777080225<br>CEL 346.011282138515<br>ETH 0.82952352<br>LINK 44.46<br>SNX 26.511221 | | |
| 3.1.335228 | LESTER CHAN | ADDRESS REDACTED | | | BTC 0.025416855146568<br>CEL 82.7808204456987<br>USDT ERC20 0.106022120906388 | | |
| 3.1.335229 | LESTER CHEE | ADDRESS REDACTED | | | BTC 0.00113988430538333<br>CEL 1.09837957980868<br>USDC 4.63669723003118 | | |
| 3.1.335230 | LESTER CHIA | ADDRESS REDACTED | | | BNB 0.00732736823979171<br>BTC 0.000000400125492643999<br>ETH 0.000474336097829274<br>GUSD 12.4024574894387<br>USDT ERC20 0.466007126137743 | | |
| 3.1.335231 | LESTER CHOW | ADDRESS REDACTED | | | BTC 0.000254035959642331<br>ETH 0.00821727251298908 | | |
| 3.1.335232 | LESTER DUALBA | ADDRESS REDACTED | | | BTC 1.01529539217862<br>ETH 20.5167876544389 | | |
| 3.1.335233 | LESTER ED PALER | ADDRESS REDACTED | | | BTC 0.000001536172309856<br>CEL 0.0631508897412334<br>ETH 0.000027336412310504<br>LTC 0.000050871464163191<br>SGB 0.0016604573760271<br>XRP 0.010989128894951 | | |
| 3.1.335234 | LESTER HALSTEAD | ADDRESS REDACTED | | | BAT 1.06492543309521<br>BTC 0.000001327177299730399 | | |
| 3.1.335235 | LESTER HEIM | ADDRESS REDACTED | | | ADA 0.00942908209226189<br>BTC 0.00103876698425234<br>CEL 1.14123199844143<br>SGB 0.0125348312745651<br>USDC 0.167439439100326<br>XRP 0.000000346740536228 | BTC 0.000000008792412392<br>USDC 0.000756145304538533 | |
| 3.1.335236 | LESTER HELMUTH | ADDRESS REDACTED | | | BTC 0.000151709219509692 | | |
| 3.1.335237 | LESTER HERRERA | ADDRESS REDACTED | | | AVAX 0.00375736800970608<br>BTC 0.0000209303468900089<br>ETH 0.000340633362293136 | | |
| 3.1.335238 | LESTER HINES | ADDRESS REDACTED | | | AAVE 1.31045865327246<br>BCH 5.05551242983256<br>BTC 0.226597739823935<br>COMP 4.66520683538116<br>ETH 0.756002208197137<br>LINK 36.0049290605813<br>LTC 0.0031040211374114<br>MATIC 0.337301278966822<br>UNI 0.0531699537658226<br>XLM 1575.01464109788<br>XRP 0.000000694267307392 | ETH 0.025823945867488 | |
| 3.1.335239 | LESTER JOSE OLIVERO DURAN | ADDRESS REDACTED | | | BTC 0.000000004865885058<br>CEL 0.00135842970246907<br>MATIC 0.023125456522288<br>XRP 0.000000749600363664 | | |
| 3.1.335240 | LESTER JOSUE MARRERO MORENO | ADDRESS REDACTED | | | CEL 0.0861887101124191 | | |
| 3.1.335241 | LESTER KATADA | ADDRESS REDACTED | | | CEL 1.18321747486663 | | |
| 3.1.335242 | LESTER KEAN | ADDRESS REDACTED | | | ADA 2.00511220420412<br>BTC 0.00666177668322215<br>ETH 33.321194809767<br>MATIC 10.7754194470847<br>SGB 0.560127275156571<br>XRP 3.66401054519358 | | |
| 3.1.335243 | LESTER LADDARAN | ADDRESS REDACTED | | | BAT 82.4005744983738<br>BTC 0.0757447222846913<br>ETH 0.574058629626223<br>USDC 21341.2666904119<br>XLM 2039.71055323231 | | |
| 3.1.335244 | LESTER LASMARIAS | ADDRESS REDACTED | | | MATIC 99.4266858245921 | | |
| 3.1.335245 | LESTER LAU | ADDRESS REDACTED | | | ADA 0.21935005661682<br>BTC 0.000001195795026716 99<br>USDC 0.504478470670163 | | |
| 3.1.335246 | LESTER LAU | ADDRESS REDACTED | | | ADA 287.444644585551<br>BNB 0.852206479347938<br>BTC 6.062324926<br>BUSD 2516.96801937328<br>CEL 9467.40499654072<br>DOT 406.763529133101<br>ETH 2.02753738098599<br>LTC 99.9824308<br>OMG 99.4195586538461<br>SNX 507.937226884615<br>USDC 225.190427087846<br>USDT ERC20 150.362<br>XRP 3675.73132715161<br>ZEC 19.9910048118923<br>ZRX 3390.74073076923 | | |
| 3.1.335247 | LESTER LIM | ADDRESS REDACTED | | | ADA 0.156500251774223<br>AVAX 0.00800802671417235<br>BTC 0.000001485898330810 99<br>CEL 0.00205419906274251<br>ETH 0.000029754350948847<br>MATIC 0.0873254314090555<br>USDC 0.0192743703402232 | | |
| 3.1.335248 | LESTER LIM | ADDRESS REDACTED | | | AVAX 61.0125593254479<br>BNB 1000.<br>BTC 0.00000000812920641099999<br>BUSD 35000.<br>CEL 8410.18822312304<br>SGB 5.48280328933816<br>SNX 3026.01425713847<br>XRP 36.6138501823743 | | |
| 3.1.335249 | LESTER LIM WEI LIANG | ADDRESS REDACTED | | | BTC 0.000000028238912089<br>CEL 0.0012154376864968<br>USDT ERC20 0.168318410116162 | | |
| 3.1.335250 | LESTER LOPEZ | ADDRESS REDACTED | | | BTC 0.000213610699618838<br>ETH 0.0159289583003634 | BTC 0.000000704978244 93<br>ETH 0.000000551281100216 | |
| 3.1.335251 | LESTER MEEKS | ADDRESS REDACTED | | | BTC 0.00052643960246411<br>ETH 3.74105926001224<br>USDC 116.471095372608 | | BTC 0.000000002922260229 |
| 3.1.335252 | LESTER MOFFATT | ADDRESS REDACTED | | | BTC 0.000036911223187496<br>ETH 0.000000441968021755<br>MCDAI 0.182841790705006 | BTC 0.000000000672981282 | |
| 3.1.335253 | LESTER MORGAN | ADDRESS REDACTED | | | BTC 0.643055708682459<br>CEL 385.924224173916<br>DOT 167.176666430085<br>ETH 0.99451649<br>MATIC 1514.81482203234<br>UNI 0.0100132763526886<br>USDT ERC20 438.811986045597 | | |
| 3.1.335254 | LESTER OLIVEROS | ADDRESS REDACTED | | | ADA 81.0934364844666<br>USDC 0.161154639133738 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335255 | LESTER OTTO | ADDRESS REDACTED | | | ETH 0.0014888882647896 | | |
| 3.1.335256 | LESTER PAREDES | ADDRESS REDACTED | | | ADA 225.610132334243<br>BTC 0.00833760023506624 | | |
| 3.1.335257 | LESTER PEREZ | ADDRESS REDACTED | | | BTC 0.420973306322759<br>LUNC 2.00887309608235<br>MANA 608.156891676568<br>SOL 3.57232934587362 | LUNC 5.946 | |
| 3.1.335258 | LESTER PHOA | ADDRESS REDACTED | | | BTC 0.00001369048639399<br>CEL 1.38243241693813<br>ETH 0.00592827429662005<br>USDC 4.39113199512283 | | |
| 3.1.335259 | LESTER PIMENTEL | ADDRESS REDACTED | | | ADA 16.2356926375667<br>BTC 0.000241402988760808<br>ETH 0.0210722522884902<br>XLM 73.1017464822583 | | |
| 3.1.335260 | LESTER PRESTON | ADDRESS REDACTED | | | BTC 0.00136862577916388<br>COMP 2.01869466466377<br>SNX 105.144863694949<br>UNI 45.9704256982501 | | |
| 3.1.335261 | LESTER RICHARDSON | ADDRESS REDACTED | | | MATIC 2.63762935782106<br>XLM 100.934554806253 | | |
| 3.1.335262 | LESTER SAVAGE JR | ADDRESS REDACTED | | | SGB 37.0615391085054<br>XRP 242.433954098832 | | |
| 3.1.335263 | LESTER SCHREUDER | ADDRESS REDACTED | | | BTC 0.000006231081384267<br>CEL 0.328170743062287 | | |
| 3.1.335264 | LESTER SHEPHERD | ADDRESS REDACTED | | | BTC 0.00148469273036806<br>CEL 454.534339341375<br>MATIC 1754.74844310685 | | |
| 3.1.335265 | LESTER SMEILY FIGUEROA MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.00358097<br>CEL 1.80304898069968 | | |
| 3.1.335266 | LESTER SOH | ADDRESS REDACTED | | | BTC 0.000001561008787062 | | |
| 3.1.335267 | LESTER TAY | ADDRESS REDACTED | | | BTC 0.009607786002<br>CEL 0.421501102624271<br>LTC 0.000000002439889897<br>XRP 803.713141905932 | | |
| 3.1.335268 | LESTER TECK WEE KOH | ADDRESS REDACTED | | | BNB 0.133668966748942<br>BTC 0.00080553224353158<br>CEL 2.27854233036537 | | |
| 3.1.335269 | LESTER TRIANA | ADDRESS REDACTED | | | BTC 0.0588617439502859<br>USDC 26554.78375836 | | |
| 3.1.335270 | LESTER VALDERAS | ADDRESS REDACTED | | | BTC 0.00106573919077613<br>ETH 17.0263566485199<br>MATIC 259.456893830667<br>USDT ERC20 1.17501870610437 | BTC 0.000000008098391979 | |
| 3.1.335271 | LESTER VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00000050208173636<br>ETH 0.000021730287291055<br>LINK 0.00317163307260242<br>SGB 95.6918787164395<br>SNX 3.83005533223176<br>USDC 4.41552589859512<br>XRP 0.00443034178372629 | | |
| 3.1.335272 | LESTER VILLANUEVA | ADDRESS REDACTED | | | ETH 0.0213388580271714<br>SNX 18.2076116944738 | | |
| 3.1.335273 | LESTER W ROJAS | ADDRESS REDACTED | | | USDC 0.825187564796805 | | |
| 3.1.335274 | LESTER WARWICK | ADDRESS REDACTED | | | BTC 0.000002031940185716 | | |
| 3.1.335275 | LESTER WELDON | ADDRESS REDACTED | | | ADA 0.638585381447298<br>BTC 0.000002091155249318<br>DOT 0.0908360257062868<br>MATIC 0.672964476344723<br>USDC 0.00845666146563859 | | |
| 3.1.335276 | LESTER WILFRED | ADDRESS REDACTED | | | CEL 42.7282695264115<br>DOT 0.680286275550842<br>KNC 0.0255184947574626<br>MATIC 3.20836437689039<br>SNX 156.204<br>XLM 2.41630253855551 | | |
| 3.1.335277 | LESTER WONG | ADDRESS REDACTED | | | ADA 2662.06389109152<br>BCH 2.04010997826925<br>BTC 0.108251366412659<br>ETH 0.000095038229723163<br>LINK 56.5901606053715<br>LTC 6.99145995401979 | | |
| 3.1.335278 | LESTER YEE | ADDRESS REDACTED | | | AAVE 1.19386068755602<br>BTC 0.124683815424108<br>DOT 19.8855569334235<br>LINK 6.83304666467718<br>LTC 1.44403827686045<br>UNI 26.5640369690277 | | |
| 3.1.335279 | LESTIN LAW | ADDRESS REDACTED | | | ADA 2.8765245231006 | | |
| 3.1.335280 | LESTINO CARTER | ADDRESS REDACTED | | | BTC 0.000130665365005646<br>CEL 1.08061338300823 | | |
| 3.1.335281 | LESTYÁN SÁNDOR | ADDRESS REDACTED | | | BTC 0.00112758789923129<br>CEL 26.4708483915425<br>ETH 0.494<br>LINK 4.933 | | |
| 3.1.335282 | LESVENTES SAMUEL | ADDRESS REDACTED | | | CEL 0.772792235482346<br>XRP 154.236012 | | |
| 3.1.335283 | LESYA XLE | ADDRESS REDACTED | | | BTC 0.000843654034353592<br>MATIC 0.427181694342694 | | |
| 3.1.335284 | LESYAN ANOCETO | ADDRESS REDACTED | | | BTC 0.00000010464822022<br>ETC 0.0027329233503079<br>ETH 0.000841110744243649<br>LTC 0.0105349609696572<br>MATIC 3.17484256880505 | BTC 0.000000009645516969 | |
| 3.1.335285 | LESZEK ADAMCZYK | ADDRESS REDACTED | | | ADA 0.0844149066935721<br>BNB 0.000866590521903437<br>BTC 0.000001223927899305<br>ETH 0.000012304394487901<br>USDT ERC20 0.204258673969193 | | |
| 3.1.335286 | LESZEK BŁAŻEWSKI | ADDRESS REDACTED | | | BTC 0.00273856939586402<br>CEL 287.758063174838<br>USDT ERC20 2564 | | |
| 3.1.335287 | LESZEK DŁUGI | ADDRESS REDACTED | | | BTC 0.000006785250921281<br>CEL 0.322777873882141<br>ETH 0.00000136 | | |
| 3.1.335288 | LESZEK FILIPOWSKI | ADDRESS REDACTED | | | BTC 0.00000000215956025<br>CEL 0.227403118195074 | | |
| 3.1.335289 | LESZEK GOŁUŃSKI | ADDRESS REDACTED | | | CEL 6.43009252538684<br>ETH 0.000302640451279687<br>USDT ERC20 212.833214505439<br>XRP 71.021462 | | |
| 3.1.335290 | LESZEK GOSCINIAK | ADDRESS REDACTED | | | CEL 0.142471208614676<br>USDC 0.473310600095957 | | |
| 3.1.335291 | LESZEK HELMINIAK | ADDRESS REDACTED | | | ADA 383.813616918224<br>BTC 0.00129986699738491 | | |
| 3.1.335292 | LESZEK JERZY RYCHLEWSKI | ADDRESS REDACTED | | | BTC 9.55786752116779 | | |
| 3.1.335293 | LESZEK KONIECZNY | ADDRESS REDACTED | | | BTC 0.000001437947136421<br>CEL 3.57164795429946<br>SGB 365.510775284417<br>XRP 0.000000100700187054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335294 | LESZEK KRZYSZTON | ADDRESS REDACTED | | | CEL 0.00750493210586333 | | |
| 3.1.335295 | LESZEK LANGOWSKI | ADDRESS REDACTED | | | ADA 971.93510385782<br>BUSD 2521.28874622101<br>CEL 10.3708601384545<br>ETH 0.00270730530547037 | | |
| 3.1.335296 | LESZEK MIZYN | ADDRESS REDACTED | | | BTC 0.258379006051926 | | |
| 3.1.335297 | LESZEK NASTAŃSKI | ADDRESS REDACTED | | | BTC 0.00765193339044015<br>CEL 1.20846957437639<br>USDT ERC20 0.204372921765345 | | |
| 3.1.335298 | LESZEK STANISLAW SZUSTER | ADDRESS REDACTED | | | BTC 0.000002389269121027 | | |
| 3.1.335299 | LESZEK STANISŁAWSKI | ADDRESS REDACTED | | | BTC 0.000187660728086756<br>CEL 39.0455954687304<br>MCDAI 237.22213792 | | |
| 3.1.335300 | LESZEK SZASZOWSKI | ADDRESS REDACTED | | | BTC 0.000020416014075564<br>CEL 1898.9815216385<br>ETH 0.000293990884908192<br>MCDAI 90<br>USDT ERC20 8409.7973940578 | | |
| 3.1.335301 | LESZEK SZCZUKA | ADDRESS REDACTED | | | BTC 0.01075914196074<br>CEL 11.885798451343<br>ETH 0.09678369815257<br>LINK 14.3310035334062<br>XLM 2228.47971025902<br>XRP 2392.18136267373 | | |
| 3.1.335302 | LESZEK SZYMANSKI | ADDRESS REDACTED | | | ADA 36.756016<br>BTC 0.00384734884426616<br>CEL 5.45411890758284<br>DASH 0.43456946<br>DOT 1.17462383<br>LTC 0.58104362<br>LUNC 3.900946<br>XLM 372.3613815<br>XRP 199.959 | | |
| 3.1.335303 | LESZEK WESOLEK | ADDRESS REDACTED | | | CEL 0.0560590911816755 | | |
| 3.1.335304 | LESZEK WOLANIN | ADDRESS REDACTED | | | BTC 0.00119877817412663<br>USDC 32118.3465064555 | | |
| 3.1.335305 | LESZEK ZAŁASZCZYK | ADDRESS REDACTED | | | BTC 0.000000817424052932<br>CEL 27230.4456887165<br>ETH 0.000002<br>MATIC 0.003<br>MCDAI 40<br>USDC 86266.418785 | | |
| 3.1.335306 | LESZEK ZDONEK | ADDRESS REDACTED | | | BTC 0.000000519532216958<br>CEL 4.0534687250452 | | |
| 3.1.335307 | LESZEK ZIELIŃSKI | ADDRESS REDACTED | | | BTC 0.802493895689008<br>ETH 8.01955555740264 | | |
| 3.1.335308 | LET CHAN | ADDRESS REDACTED | | | AVAX 20.5242309403294<br>BTC 0.298464874775348<br>ETH 9.88429507512592 | | |
| 3.1.335309 | LETA LINDSTROM | ADDRESS REDACTED | | | BTC 1.01377194307744 | | |
| 3.1.335310 | LETAJ TINKER | ADDRESS REDACTED | | | ADA 7.39034816925648<br>BTC 0.00096802122946928<br>ETH 0.0320309396561194<br>MATIC 23.1578514418711 | | |
| 3.1.335311 | LETANYA PATRICE HENDRIX | ADDRESS REDACTED | | | BTC 0.00114987770823236<br>USDC 25650.5293647294 | | |
| 3.1.335312 | LETASHA MINTER | ADDRESS REDACTED | | | BTC 0.00120523954714523<br>GUSD 1.31940151551746 | | |
| 3.1.335313 | LETAY BEYENE | ADDRESS REDACTED | | | USDT ERC20 1.51405201853152 | | |
| 3.1.335314 | LETECIA PONCE | ADDRESS REDACTED | | | BTC 0.0421854420747469<br>ETH 5.26548724240714<br>LINK 173.958738087033<br>XRP 174.602135 | BTC 0.00123558311873505 | |
| 3.1.335315 | LETECIA WALLACE | ADDRESS REDACTED | | | BTC 0.000001400360776431<br>XLM 1.3737607414419 | | |
| 3.1.335316 | LETEISHA JAMES | ADDRESS REDACTED | | | BTC 0.000095785912055637 | | |
| 3.1.335317 | LETEKIDAN BEYENE | ADDRESS REDACTED | | | MATIC 0.698324226875295 | | |
| 3.1.335318 | LETERIC LEE | ADDRESS REDACTED | | | MATIC 27.7463865257674 | | |
| 3.1.335319 | LETHOLA MOFOKENG | ADDRESS REDACTED | | | BTC 0.000000006377293977<br>CEL 0.617193010962962<br>LUNC 541532.000757<br>MANA 5.90979958129521<br>USDT ERC20 2.676167 | | |
| 3.1.335320 | LETHU LETHU | ADDRESS REDACTED | | | CEL 1.06030505724057 | | |
| 3.1.335321 | LETHU NTHI | ADDRESS REDACTED | | | CEL 1.26944928073644<br>ETH 0.02363957 | | |
| 3.1.335322 | LETIA AURORA PIA LUCCHINI | ADDRESS REDACTED | | | BTC 0.000000025222657287<br>ETH 0.000000027631226814 | | |
| 3.1.335323 | LETICIA ARCENEAUX | ADDRESS REDACTED | | | BTC 0.00106439998903723<br>ETH 0.00160305326609729 | | |
| 3.1.335324 | LETICIA ARNEDO | ADDRESS REDACTED | | | BTC 0.172816943893388<br>ETH 1.76885502070974 | | |
| 3.1.335325 | LETÍCIA AZEVEDO | ADDRESS REDACTED | | | BTC 0.000158500729925334<br>CEL 0.129535401384825 | | |
| 3.1.335326 | LETICIA BATAZ | ADDRESS REDACTED | | | BTC 0.000001598326780372<br>XRP 0.12808079163399 | | |
| 3.1.335327 | LETÍCIA BRANDÃO | ADDRESS REDACTED | | | BTC 0.000000009698071831<br>CEL 0.0315536709320275 | | |
| 3.1.335328 | LETICIA CALDAS | ADDRESS REDACTED | | | BTC 0.000605876460610313<br>ETH 0.000456562319622701 | | |
| 3.1.335329 | LETICIA CAMARENA PADILLA | ADDRESS REDACTED | | | BTC 0.0000180698996269929 | | |
| 3.1.335330 | LETICIA CASTAÑEDA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00115002583822636<br>CEL 34.6762851659019<br>ETH 0.35326599<br>LTC 10.56417674 | | |
| 3.1.335331 | LETICIA CEJUDO | ADDRESS REDACTED | | | CEL 3.98374383634709<br>SGB 1.4895078382<br>USDT ERC20 14.542208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335332 | LETICIA CRUMP | ADDRESS REDACTED | | | AAVE 11.1018469974759<br>ADA 5743.8926744374<br>BAT 1961.19282460845<br>BCH 3.51298707152511<br>BSV 0.64517239724169<br>BTC 2.76976963286307<br>CEL 1.15116892753898<br>COMP 2.22617995081168<br>DASH 4.79981300365782<br>EOS 4.12456149052582<br>ETC 96.8213572715675<br>ETH 13.9241054317319<br>LINK 785.398625640629<br>LTC 9.93656332982394<br>MATIC 1258.95925010874<br>MCDAI 5.96802157022749<br>OMG 214.271452842535<br>SGB 0.860793480426755<br>SNX 116.924824177593<br>UNI 334.874928052754<br>USDC 3.94826596345652<br>XLM 4363.409534363<br>XRP 43.8609722096397<br>ZEC 16.0969938141425<br>ZRX 9786.92006685387 | | |
| 3.1.335333 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1.0000568718287<br>USDC 0.00233488747427985 | | |
| 3.1.335334 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.335335 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.335336 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000049276966593<br>CEL 1.00128909268132<br>TUSD 0.08681734375 | | |
| 3.1.335337 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.335338 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.335339 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000026393726614<br>CEL 1.00152377329861<br>USDC 0.0462885833333332 | | |
| 3.1.335340 | LETICIA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.335341 | LETICIA EDGHILL | ADDRESS REDACTED | | | BTC 0.00112671312729766<br>ETH 0.180573886569635 | | |
| 3.1.335342 | LETICIA ELIZABEHT GONZALEZ PEREZ DE HURTARTE | ADDRESS REDACTED | | | BTC 0.00985907557402273<br>CEL 0.000000007524338527<br>ETH 0.000000001920148568 | | |
| 3.1.335343 | LETICIA EMPENO | ADDRESS REDACTED | | | MCDAI 0.0506593768772857<br>USDT ERC20 0.24494025534519 | | |
| 3.1.335344 | LETICIA FLORES | ADDRESS REDACTED | | | BTC 1.04350738352677 | | |
| 3.1.335345 | LETÍCIA FONTENELLE | ADDRESS REDACTED | | | BNB 0.202765153710634<br>BTC 0.0241458267863331<br>ETH 0.0133465762720286 | | |
| 3.1.335346 | LETICIA GERALDINE CONCEPCION GINI AREVALOS | 23 DE OCTUBRE 621, FERNANDO DE LA MORA, 110307 PARAGUAY | | | BNB 0.00106082184879676<br>BTC 0.00000070301450472<br>ETH 0.000001332199659343 | | |
| 3.1.335347 | LETICIA GIRON | ADDRESS REDACTED | | | AAVE 3.44371972283478<br>BTC 1.0201228668011<br>DOT 327.026717844047<br>ETH 2.47437839432187<br>LINK 143.268499930949<br>MATIC 2228.51137311384<br>SNX 120.771775209359<br>SUSHI 13.7304954555641<br>UNI 190.357502404561<br>USDC 5.85903632434149 | DOT 103.9916512059<br>MATIC 890.36246009 | |
| 3.1.335348 | LETICIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000018940405811181 | | |
| 3.1.335349 | LETICIA HERNANDEZ | ADDRESS REDACTED | | | ADA 18.0482667208459<br>BTC 0.00161602032154482<br>ETH 0.0278758959028059<br>LINK 1.0057636647395<br>MATIC 3.67078158821513 | | |
| 3.1.335350 | LETICIA LAURENSON | ADDRESS REDACTED | | | BTC 0.011461932631649<br>CEL 0.035684198058431<br>USDC 106.850195967657 | | |
| 3.1.335351 | LETICIA MCCAIN | ADDRESS REDACTED | | | BTC 0.253844396594716<br>LTC 0.984542841043128<br>MCDAI 41.8715969081955 | | |
| 3.1.335352 | LETÍCIA MELO | ADDRESS REDACTED | | | CEL 0.833760395416173 | | |
| 3.1.335353 | LETICIA MIRANDA | ADDRESS REDACTED | | | BTC 0.111543356780375 | BTC 0.02582764 | |
| 3.1.335354 | LETICIA OUICHER | ADDRESS REDACTED | | | ADA 4077.87028249753<br>BTC 0.0810490333417033<br>CEL 344.946297209369<br>DOT 248.620051<br>ETH 2.43817865<br>LINK 176.81099859<br>MANA 763.1522588 | | |
| 3.1.335355 | LETICIA PIRES | ADDRESS REDACTED | | | BTC 0.00820487957936827<br>CEL 0.0586036396366021<br>MATIC 40.4181673217094<br>SOL 2.02751352524312<br>XRP 54.16318644426 | | |
| 3.1.335356 | LETICIA PIRES GONCALVES CUNHA | ADDRESS REDACTED | | | CEL 0.113491253376587<br>ETH 0.0039021705354784 | | |
| 3.1.335357 | LETICIA PONCE OLEKSY | ADDRESS REDACTED | | | | CEL 196.245432387561<br>ETH 2.41050504 | |
| 3.1.335358 | LETICIA PRIETO | ADDRESS REDACTED | | | BTC 0.160840244940985<br>USDT ERC20 0.273326057338436 | | |
| 3.1.335359 | LETICIA RAQUEL GONZÁLEZ AHUACTZIN | ADDRESS REDACTED | | | BTC 0.0882367870731447<br>CEL 78.3439368588855<br>ETH 0.472638046104746 | | |
| 3.1.335360 | LETICIA ROBLES | ADDRESS REDACTED | | | BNB 0.000562051335239949<br>BTC 0.000000907425604621999 | | |
| 3.1.335361 | LETICIA ROCIO ACUNA | ADDRESS REDACTED | | | CEL 1.55082497457823 | | |
| 3.1.335362 | LETICIA RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | ADA 0.295874216589038<br>BTC 0.000000162773174164 | | |
| 3.1.335363 | LETICIA RUIZ | ADDRESS REDACTED | | | BTC 0.0513885437437858<br>COMP 0.034864592056759<br>DASH 0.745572195205358<br>ETH 0.220767956550259<br>MATIC 731.134800636015<br>XRP 0.000000322754356695 | | |
| 3.1.335364 | LETICIA SALAZAR | ADDRESS REDACTED | | | BTC 0.00115819157425416<br>ETH 1.17306383713735<br>USDC 2763.27566301935 | | |
| 3.1.335365 | LETICIA SELLAN | ADDRESS REDACTED | | | MCDAI 31.8078082964539<br>XRP 0.000000699735867502 | | |
| 3.1.335366 | LETICIA SOAGE | ADDRESS REDACTED | | | BTC 0.00126082593718164<br>CEL 0.24882638965506<br>USDC 585.051267954349 | | |
| 3.1.335367 | LETICIA TORRES | ADDRESS REDACTED | | | BTC 0.00121104707136563<br>USDC 439.693193373608 | | |
| 3.1.335368 | LETICIA VALADEZ | ADDRESS REDACTED | | | ADA 556.219794015672<br>BTC 0.0253575058436469 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335369 | LETICIA VALDERRAMA | ADDRESS REDACTED | | | BTC 0.000031710924529845<br>USDC 2965.0084407691 | | |
| 3.1.335370 | LETICIA VITORIA DOS SANTOS DA SILVA | ADDRESS REDACTED | | | CEL 0.000447612068465664 | | |
| 3.1.335371 | LETICIA YASUMOTO YAMAUE BONI | ADDRESS REDACTED | | | BTC 0.000000338738381642<br>DOT 0.0297903155037466<br>ETH 0.000001105062049266<br>USDT ERC20 0.038647332915227 | | |
| 3.1.335372 | LETICIAI CHUA | ADDRESS REDACTED | | | CEL 5.92783808364749<br>ETH 0.1401186 | | |
| 3.1.335373 | LETING BARAKA | ADDRESS REDACTED | | | BTC 0.0108506294658046 | | |
| 3.1.335374 | LETITIA BRYANT | ADDRESS REDACTED | | | BTC 0.00181849241266093 | | |
| 3.1.335375 | LETITIA CRISAN | ADDRESS REDACTED | | | BTC 0.00000000317801901<br>CEL 8.53489226679836 | | |
| 3.1.335376 | LETITIA DEVLIN | ADDRESS REDACTED | | | ETH 0.0808015840230567 | | |
| 3.1.335377 | LETITIA DOMINICI | ADDRESS REDACTED | | | | BTC 0.00169588799123452<br>GUSD 411 | |
| 3.1.335378 | LETITIA MATEI | ADDRESS REDACTED | | | CEL 1.44749402629369 | | |
| 3.1.335379 | LETITIA MONTANA | ADDRESS REDACTED | | | BTC 0.0010270408589524 | | |
| 3.1.335380 | LETITIA MURTA | ADDRESS REDACTED | | | CEL 0.0728664639527724 | | |
| 3.1.335381 | LETITIA RIVERS | ADDRESS REDACTED | | | BTC 0.000014452348016885 | BTC 0.0178210098789192 | |
| 3.1.335382 | LETITIA SIMS | ADDRESS REDACTED | | | ETH 0.030228793405261 | | |
| 3.1.335383 | LETITIA UDREA | ADDRESS REDACTED | | | CEL 353.585167522374<br>SNX 37.026 | | |
| 3.1.335384 | LETIZIA FIORILLO | ADDRESS REDACTED | | | BTC 0.00625576889416319<br>MCDAI 74.284922772701 | | |
| 3.1.335385 | LETIZIA GIANNATIEMPO | ADDRESS REDACTED | | | BTC 0.000714004418372834<br>MATIC 0.612499501160302<br>ZEC 0.0100637254663746 | | |
| 3.1.335386 | LETIZIA SALA | ADDRESS REDACTED | | | BTC 0.000001281506923856<br>CEL 0.135577385749312<br>ETH 0.000134207306302412 | | |
| 3.1.335387 | LETIZIA STEFANI MORETTI | ADDRESS REDACTED | | | BTC 0.215969110631144 | | |
| 3.1.335388 | LETIZIA TAMPONE | ADDRESS REDACTED | | | BTC 0.00023726<br>CEL 0.211314575967547 | | |
| 3.1.335389 | LETKA KARAMANOVA | ADDRESS REDACTED | | | BTC 0.000016863152194457 | | |
| 3.1.335390 | LETKA STANKOVSKA | ADDRESS REDACTED | | | BTC 0.00129759172605834<br>SOL 4.49149312207081 | | |
| 3.1.335391 | LETLHOGONOLO FANAMPE | ADDRESS REDACTED | | | BTC 0.000000001297304215<br>CEL 0.0182093547756349 | | |
| 3.1.335392 | LETLHOGONOLO NANO | ADDRESS REDACTED | | | CEL 0.0020081905382663 | | |
| 3.1.335393 | LETLOSANG THELEDI | ADDRESS REDACTED | | | BTC 0.000000005156256164<br>CEL 2.34584184212123 | | |
| 3.1.335394 | LETO PLAGKETI | ADDRESS REDACTED | | | CEL 0.0345180683570237 | | |
| 3.1.335395 | LETONIA DUBERRY-LAWRENCE | ADDRESS REDACTED | | | CEL 2.00239985322957<br>MATIC 18.3855664699377 | | |
| 3.1.335396 | LETRICIA NCUBE | ADDRESS REDACTED | | | CEL 0.0992328212482902<br>UNI 1.00939059 | | |
| 3.1.335397 | LETROY CARR | ADDRESS REDACTED | | | ADA 115.147877863027<br>BTC 0.0169601416799176<br>ETH 0.635957468475133<br>MATIC 80.3306511820956<br>USDC 130.441123105038 | | |
| 3.1.335398 | LETSEMA ELIAS | ADDRESS REDACTED | | | BTC 0.000005<br>CEL 0.0009210800252332 | | |
| 3.1.335399 | LETTERIO LUCA GUGLIANDOLO | ADDRESS REDACTED | | | BTC 0.000000303749234001<br>USDC 0.0013508240139513 | | |
| 3.1.335400 | LETTI ALVARADO | ADDRESS REDACTED | | | ETH 0.02496610432963 | | |
| 3.1.335401 | LETTIE PARKER | ADDRESS REDACTED | | | BTC 0.129611691174154<br>CEL 1.15116892753898<br>DASH 1.46008916233667<br>ETH 3.84426095461668<br>LTC 4.79605779874074<br>SGB 113.607856440377<br>USDC 0.000000180229838791<br>XLM 132.273865137971<br>XRP 0.192859288198474<br>ZRX 12.2265785006616 | | |
| 3.1.335402 | LETTY HUEY | ADDRESS REDACTED | | | BTC 0.000031765934641485<br>USDC 66.3585377758525 | BTC 0.000001026588214963<br>USDC 0.000000849637624633 | |
| 3.1.335403 | LETUONG HOANG | ADDRESS REDACTED | | | USDC 47.2463296520357 | BTC 0.012914<br>USDC 25769.59 | |
| 3.1.335404 | LEUCI GIUSEPPE | ADDRESS REDACTED | | | BNB 0.000000001178915193<br>BTC 0.00231836364506606<br>CEL 9.6840196498164 | | |
| 3.1.335405 | LEUN SCHEPENS | ADDRESS REDACTED | | | BTC 0.51738525970009<br>USDC 2773.32974118056 | | |
| 3.1.335406 | LEUNG BOAZ | ADDRESS REDACTED | | | BTC 0.00337103134443473<br>ETH 0.0656054753452115 | | |
| 3.1.335407 | LEUNG BRIAN | ADDRESS REDACTED | | | BTC 0.00346137887485256<br>CEL 26.0782630012561<br>DOT 0.0847649419926788<br>ETH 0.00161080193991555<br>USDT ERC20 0.000000625495226429 | | |
| 3.1.335408 | LEUNG CHI KIT | ADDRESS REDACTED | | | BTC 0.000001227826323325<br>CEL 1.93156593350119<br>ETH 0.000000841189853408<br>MCDAI 4.47783685769568<br>XLM 0.0239396971117673 | | |
| 3.1.335409 | LEUNG CHI SANG | ADDRESS REDACTED | | | BTC 0.000893617902712715<br>USDT ERC20 27.5613621829921 | | |
| 3.1.335410 | LEUNG CHONG LAI | ADDRESS REDACTED | | | BTC 0.000030640462556914<br>CEL 8.04269347970604<br>USDC 2.67723546664195 | | |
| 3.1.335411 | LEUNG CHUN PANG | ADDRESS REDACTED | | | BNB 0.0588657222856492<br>BTC 0.00225682974668442<br>ETH 0.030723844010685<br>MATIC 37.7871671987923 | | |
| 3.1.335412 | LEUNG CHUNG ON | ADDRESS REDACTED | | | BTC 0.000000002718416633<br>CEL 6.58193752630139 | | |
| 3.1.335413 | LEUNG HANG CHAN | ADDRESS REDACTED | | | BTC 0.000071010916475826<br>CEL 946.283460912277<br>EOS 0.00001563046506454<br>MCDAI 52.360000000836<br>USDC 5.14533939423839<br>USDT ERC20 63.0300001943294 | | |
| 3.1.335414 | LEUNG HEIDI | ADDRESS REDACTED | | | BNB 0.0251577265116522<br>BTC 0.000000000942714712<br>BUSD 8.49760244089308<br>CEL 1192.12226485073<br>USDC 0.000000414033208479<br>USDT ERC20 0.000000327472923253 | | |
| 3.1.335415 | LEUNG HENRI | ADDRESS REDACTED | | | BTC 0.000569107252832048<br>CEL 3.72384598041458<br>USDC 216.688701117447 | | |
| 3.1.335416 | LEUNG HUNG SIU | ADDRESS REDACTED | | | CEL 1.06937774224892 | | |
| 3.1.335417 | LEUNG KI LAM | ADDRESS REDACTED | | | BTC 0.000000475746226062<br>CEL 11.9938505447993<br>USDC 400 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335418 | LEUNG KIT LAM | ADDRESS REDACTED | | | AAVE 6.85463032435613<br>BTC 0.143177003433743<br>ETH 3.9046291746862 | | |
| 3.1.335419 | LEUNG LAI HIM | ADDRESS REDACTED | | | CEL 0.140483205699431<br>ETH 0.000378920586098901<br>USDT ERC20 6.84334062173526 | | |
| 3.1.335420 | LEUNG MAN PAN | ADDRESS REDACTED | | | BTC 0.000019391048051187<br>ETH 0.00104389902716803 | | |
| 3.1.335421 | LEUNG PUI YEE | ADDRESS REDACTED | | | BTC 0.00130155999645538<br>CEL 0.00921582626900387<br>USDT ERC20 1.91112644320628 | | |
| 3.1.335422 | LEUNG SING LI | ADDRESS REDACTED | | | ADA 39.6089400396857<br>AVAX 15.6754952770558<br>BTC 0.00123402302726105<br>ETH 2.35735268219585<br>MATIC 400.308919082963<br>SOL 12.1633799589974<br>USDC 2.12329675272689 | AVAX 0.924045930816329 | |
| 3.1.335423 | LEUNG SIU LUN | ADDRESS REDACTED | | | BTC 0.00232370116342765<br>CEL 1.26053511617546<br>UMA 8.469072<br>USDT ERC20 0.850013 | | |
| 3.1.335424 | LEUNG TAI WONG | ADDRESS REDACTED | | | BTC 0.00139409645626631<br>CEL 3.57533889172135<br>USDT ERC20 0.658549404388418 | | |
| 3.1.335425 | LEUNG TSUNG YI | ADDRESS REDACTED | | | BTC 0.000522812642364276<br>CEL 1.12427986117615<br>ETH 0.000471256222166276 | | |
| 3.1.335426 | LEUNG TSZ LING | ADDRESS REDACTED | | | BTC 0.000001496822849729<br>USDT ERC20 0.515755825017839 | | |
| 3.1.335427 | LEUNG WAI NG | ADDRESS REDACTED | | | CEL 1.11702218134977<br>USDC 0.226114176365312 | | |
| 3.1.335428 | LEUNG WING LUN | ADDRESS REDACTED | | | BTC 0.000500686148936718<br>CEL 13.6821185571126<br>USDC 2014.55251136384 | | |
| 3.1.335429 | LEUNG WONG | ADDRESS REDACTED | | | BTC 0.0312864359377258<br>CEL 78.4994414461074<br>ETH 0.584314958215933 | | |
| 3.1.335430 | LEUNG YEE LEE | ADDRESS REDACTED | | | BTC 0.000000669806384136<br>CEL 0.0214759856859607<br>ETH 1.97679272028035<br>LUNC 0.277079925039927<br>USDC 0.0688925004977444<br>UST 0.310127727324756 | | |
| 3.1.335431 | LEUNG YIK LONG | ADDRESS REDACTED | | | BTC 0.00115878929281638<br>CEL 1.13501287991427<br>DASH 0.0297954395053382<br>MATIC 11.4715276340185<br>USDC 17.8345297810988<br>USDT ERC20 0.80065263104885 | | |
| 3.1.335432 | LEUNG YIN CHAN | ADDRESS REDACTED | | | BTC 0.000748767606829431<br>USDC 10020.3284493857 | | |
| 3.1.335433 | LEUNG YU CHAN | ADDRESS REDACTED | | | BTC 0.000639278006701119<br>ETC 49.9709039741502 | | |
| 3.1.335434 | LEUNG YUET WA | ADDRESS REDACTED | | | CEL 0.36203725973413 | | |
| 3.1.335435 | LEUNG-PING CHU | ADDRESS REDACTED | | | BTC 0.00001286424420335<br>USDC 2.01513072933699 | | |
| 3.1.335436 | LEURYS JOSÉ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000001793258264827<br>ETH 0.000025240853916506 | | |
| 3.1.335437 | LEV AGADZHANOV | ADDRESS REDACTED | | | BTC 0.000041079395182465<br>CEL 2.05926748740187<br>DOT 0.000000000067521896<br>ETH 0.000575675520502015<br>MATIC 0.344008024775125 | | |
| 3.1.335438 | LEV AGRANOVICH | ADDRESS REDACTED | | | BTC 0.0688397624586964<br>ETH 0.995833194250753<br>USDC 3198.70261165443 | BTC 0.077<br>CEL 4307.143<br>ETH 0.99<br>USDC 500 | |
| 3.1.335439 | LEV ARAMILEV | ADDRESS REDACTED | | | BTC 0.000000007322506477<br>CEL 0.000275132256764178 | | |
| 3.1.335440 | LEV DERIY | ADDRESS REDACTED | | | BTC 0.000540753998693223<br>ETH 0.00554347695335924<br>MATIC 5125.16525177539<br>USDC 2.93822472184362 | | |
| 3.1.335441 | LEV ELUPOV | ADDRESS REDACTED | | | BTC 0.000000393870966391<br>DOT 0.0405199905583136 | | |
| 3.1.335442 | LEV ENER | ADDRESS REDACTED | | | CEL 51.9207515832462 | | |
| 3.1.335443 | LEV FRENKEL | ADDRESS REDACTED | | | CEL 1.06967233133916 | | |
| 3.1.335444 | LEV GORELOV | ADDRESS REDACTED | | | BTC 0.00000082954460982<br>BUSD 0.0470322765396628 | | |
| 3.1.335445 | LEV KAVS | ADDRESS REDACTED | | | AVAX 8.28579454661875<br>BTC 0.0110579768566929<br>ETH 0.000000018009287762<br>GUSD 216.929338394325<br>USDC 62.3573911751586 | ETH 0.000016312145736126 | |
| 3.1.335446 | LEV KULCHYTSKY | ADDRESS REDACTED | | | ETH 0.00875081976776638 | | |
| 3.1.335447 | LEV LAPOK | ADDRESS REDACTED | | | BTC 0.000000283709096537999<br>USDT ERC20 0.676332831289181 | | |
| 3.1.335448 | LEV MATZIG | ADDRESS REDACTED | | | BTC 0.0160294463002368 | | |
| 3.1.335449 | LEV PERSITS | ADDRESS REDACTED | | | BTC 0.000000277030825681<br>ETH 0.0111458886184684<br>USDC 70003.8866476114 | BTC 0.00000090407257236<br>ETH 11.0520220276249 | |
| 3.1.335450 | LEV POKHLEBAEV | ADDRESS REDACTED | | | BTC 0.0011412167215081<br>ETH 0.000128788797268833 | | |
| 3.1.335451 | LEV RASSUDOV | ADDRESS REDACTED | | | ADA 63.744<br>AVAX 0.00788<br>CEL 46.3897357053199<br>SOL 3.43849320333592<br>USDC 0.015 | | |
| 3.1.335452 | LEV SHISHOV | ADDRESS REDACTED | | | ADA 0.0490270355036392<br>BCH 0.38664071<br>BTC 0.000000624103971087<br>CEL 6.20552795853328<br>EOS 31.7379<br>ETC 2.2921442<br>XRP 312.838653 | | |
| 3.1.335453 | LEV SIMPOVALOV | ADDRESS REDACTED | | | BTC 0.00250433652460807<br>CEL 6.30769005411855<br>USDT ERC20 403 | | |
| 3.1.335454 | LEV SOLAR | ADDRESS REDACTED | | | AVAX 0.0769851307951463<br>BTC 0.000313580626753567<br>ETH 0.021345173475933<br>LTC 13.256361767126<br>MATIC 352.463927005532 | AVAX 143.297615886577<br>BTC 1.16310090431634<br>ETH 60.0776527786276 | |
| 3.1.335455 | LEV TRETYAKOV | ADDRESS REDACTED | | | CEL 84.0236287090267<br>DOT 0.378151213145411<br>ETH 0.0597264357492109 | | |
| 3.1.335456 | LEVALLE JENNIFER | ADDRESS REDACTED | | | BTC 0.00211679105916836 | | |
| 3.1.335457 | LEVAN BEGASHVILI | ADDRESS REDACTED | | | BTC 0.000026421162589992<br>MATIC 0.738129978128931 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335458 | LEVAN KAPANADZE | ADDRESS REDACTED | | | BTC 0.00124611863838236<br>ETH 0.121581875449893 | | |
| 3.1.335459 | LEVAN KIMERIDZE | ADDRESS REDACTED | | | BTC 0.000000708252261786<br>LTC 0.000001387393758388 | | |
| 3.1.335460 | LEVAN KURDEVANIDZE | ADDRESS REDACTED | | | BTC 0.0021892585298408<br>CEL 0.820912265163054<br>ETH 0.0027075854016867<br>USDC 0.105512143580141 | | |
| 3.1.335461 | LEVAN MALCHASJAN | ADDRESS REDACTED | | | CEL 4297.83563511242<br>DOT 1107.77248951<br>USDT ERC20 65 | | |
| 3.1.335462 | LEVAN MANJAVIDZE | ADDRESS REDACTED | | | CEL 1.07561189447204 | | |
| 3.1.335463 | LEVAN MIKABERIDZE | ADDRESS REDACTED | | | BTC 0.000000353308214255<br>ETH 0.000078452201094824 | | |
| 3.1.335464 | LEVAN TABIDZE | ADDRESS REDACTED | | | BTC 0.000000000514477213<br>CEL 0.0327534171750301 | | |
| 3.1.335465 | LEVAN TRAPAIDZE | ADDRESS REDACTED | | | ADA 0.44898716960717<br>BTC 0.00000092127583533 | | |
| 3.1.335466 | LEVAN TRAPAIDZE | ADDRESS REDACTED | | | BTC 0.000000537489507446<br>CEL 0.000395111709131716 | | |
| 3.1.335467 | LEVAN TSIKURISHVILI | ADDRESS REDACTED | | | ADA 0.0878490196308712<br>BTC 0.000120925626721936<br>CEL 16.2766598308902<br>DOT 0.00938274016131213<br>ETH 0.000200663781584875 | | |
| 3.1.335468 | LEVANI BARIKHASHVILI | ADDRESS REDACTED | | | BTC 0.000000009012624501<br>USDT ERC20 0.717702514828393 | | |
| 3.1.335469 | LEVANI JANASHVILI | ADDRESS REDACTED | | | BTC 0.000000005847676701<br>CEL 0.785534257734743 | | |
| 3.1.335470 | LEVANIEL THOMPSON | ADDRESS REDACTED | | | BTC 0.00000486867499590299<br>ETH 0.000096836740637382 | | |
| 3.1.335471 | LEVANTE HALL | ADDRESS REDACTED | | | USDC 0.036258251341856 | | |
| 3.1.335472 | LEVAR BROWN | ADDRESS REDACTED | | | CEL 1.08077055189071 | | |
| 3.1.335473 | LEVAR BRYANT | ADDRESS REDACTED | | | BTC 0.00159356053001328<br>ETH 0.0173239562804949<br>USDC 34.3476474074335 | | |
| 3.1.335474 | LEVAR BRYANT | ADDRESS REDACTED | | | BTC 0.000009680526478941<br>ETH 0.00063667901075239<br>USDC 0.300162126224006 | | |
| 3.1.335475 | LEVAR DAVIS | ADDRESS REDACTED | | | BTC 0.000000904908123272999<br>ETH 0.000020523558578266<br>LTC 0.00002428323933111<br>MANA 7.18112576643884<br>XLM 1.34200797998026<br>XRP 0.000000796809197158 | | |
| 3.1.335476 | LEVAR HEWLETT | ADDRESS REDACTED | | | ETH 0.00018142669735448 | | |
| 3.1.335477 | LEVAR JACKSON | ADDRESS REDACTED | | | BCH 0.00280038394460396<br>CEL 1.14028659329415<br>ETH 0.000093797976559994<br>MATIC 680.055994406862<br>XLM 1.15288281965882 | | |
| 3.1.335478 | LEVAUNTE RAMOS | ADDRESS REDACTED | | | BSV 0.067266713115507<br>BTC 0.00255116908161582<br>DOT 6.43155395868342<br>ETH 0.000013204140915721<br>MATIC 3.49692603021329<br>XRP 0.000000852275987745 | | |
| 3.1.335479 | LEVAY ZSOLT | ADDRESS REDACTED | | | BTC 0.00108845837945411<br>CEL 2.479314866759 | | |
| 3.1.335480 | LEVELLE SMART | ADDRESS REDACTED | | | BTC 0.000004260741106033 | | |
| 3.1.335481 | LEVELUP CONSULTING GROUP LLC | N GOULD ST STE 20961, SHERIDAN, WYOMING 82801 | | | BTC 0.000005415720413646<br>CEL 1021.97432260089<br>USDC 2.73541260052904 | BTC 0.000000005205595305<br>CEL 150.453815781927<br>USDC 76.598028 | |
| 3.1.335482 | LEVENT AKBAS | ADDRESS REDACTED | | | BTC 0.000311302497294438 | | |
| 3.1.335483 | LEVENT ARISOY | ADDRESS REDACTED | | | BTC 0.000912967027183827<br>USDT ERC20 2.23665174033285 | | |
| 3.1.335484 | LEVENT ARSLANKAYA | ADDRESS REDACTED | | | BTC 0.000000695548535866<br>CEL 0.844380370694252 | | |
| 3.1.335485 | LEVENT DAYAN | ADDRESS REDACTED | | | BTC 0.0130777737558739<br>ETH 2.61878588108291 | | |
| 3.1.335486 | LEVENT DOGANCAY | ADDRESS REDACTED | | | CEL 0.000526726379564902<br>ETH 0.000000914856826309 | | |
| 3.1.335487 | LEVENT EMIROGLU | ADDRESS REDACTED | | | CEL 0.000623863159968457<br>ETH 0.00000610129934177 | | |
| 3.1.335488 | LEVENT KARABATI | ADDRESS REDACTED | | | BTC 0.00000000685520864<br>CEL 1.07845082605394 | | |
| 3.1.335489 | LEVENT KARADAG | ADDRESS REDACTED | | | CEL 0.0450712378836508<br>ETH 0.00149383940628846 | | |
| 3.1.335490 | LEVENT KAYA | ADDRESS REDACTED | | | BTC 0.0321113474065084<br>ETH 1.03308684724798 | | |
| 3.1.335491 | LEVENT KÖROĞLU | ADDRESS REDACTED | | | CEL 1.09914922055226 | | |
| 3.1.335492 | LEVENT LANZKE | ADDRESS REDACTED | | | BTC 0.000000258573712936 | | |
| 3.1.335493 | LEVENT MERGEN | ADDRESS REDACTED | | | ETH 0.000000895246413381 | | |
| 3.1.335494 | LEVENT PERE | ADDRESS REDACTED | | | BTC 0.0012170223702354<br>ETH 0.409483646431559<br>MANA 47.8091569576629 | | |
| 3.1.335495 | LEVENT TASYONAR | ADDRESS REDACTED | | | BTC 0.000428947971126791<br>USDT ERC20 0.0148870704189725<br>XRP 0.0654519712283596 | | |
| 3.1.335496 | LEVENT TOPRAK | ADDRESS REDACTED | | | CEL 0.00021756389795347 | | |
| 3.1.335497 | LEVENT UNLUYUCU | ADDRESS REDACTED | | | BTC 0.0149705323316908<br>USDT ERC20 0.484095638804029 | | |
| 3.1.335498 | LEVENTE ANDRAS LEVAI | ADDRESS REDACTED | | | BTC 0.000000009214661778<br>CEL 0.400946807415291<br>USDT ERC20 0.226427142873138 | | |
| 3.1.335499 | LEVENTE CSIPAK | ADDRESS REDACTED | | | BTC 0.000000308589669503 | | |
| 3.1.335500 | LEVENTE DOBOS | ADDRESS REDACTED | | | BTC 0.000546304603061677<br>CEL 3.15994119082879<br>DOT 0.114608024628901<br>MATIC 0.00282347565068259<br>MCDAI 30 | | |
| 3.1.335501 | LEVENTE ENGEL | ADDRESS REDACTED | | | BTC 0.000000083829419395<br>USDC 0.253993146906586<br>XRP 5097.54767689992 | | |
| 3.1.335502 | LEVENTE FÁBIK | ADDRESS REDACTED | | | ADA 184.079563328402<br>BNB 1.2573011856627<br>BTC 0.000004661876222173<br>CEL 195.247538077326<br>ETH 0.000838926561271094<br>UNI 70.5851041914693<br>USDT ERC20 225 | | |
| 3.1.335503 | LEVENTE ILLÉS | ADDRESS REDACTED | | | BTC 0.000418843140015326<br>CEL 3.73602693005884<br>ETH 0.00827238968986785<br>LINK 0.147496246182087<br>SGB 471.817248153894 | | |
| 3.1.335504 | LEVENTE JELFY | ADDRESS REDACTED | | | BTC 0.000533491648626462<br>ETH 0.499025570543207<br>LINK 39.6544330238571<br>SNX 25.9160015268542 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335505 | LEVENTE LAMBERT | ADDRESS REDACTED | | | BTC 0.000000007000780332<br>CEL 0.856919802031927 | | |
| 3.1.335506 | LEVENTE LOVÁSZ | ADDRESS REDACTED | | | BSV 0.0233846367198831<br>BUSD 0.0346596758166143<br>CEL 0.076586618023268<br>OMG 0.000464362737304817<br>UNI 0.000195505717687947<br>USDT ERC20 0.000007047815769128 | | |
| 3.1.335507 | LEVENTE MAGYAR | ADDRESS REDACTED | | | BTC 0.0195222908481707<br>CEL 28.3878751539798<br>ETH 0.16312739006502<br>SNX 1.811<br>XLM 106.4861639 | | |
| 3.1.335508 | LEVENTE NIKA | ADDRESS REDACTED | | | ADA 0.119360276915846<br>BNB 0.000923156256292732<br>BTC 0.000054596316251561<br>USDT ERC20 0.167260912210013 | | |
| 3.1.335509 | LEVENTE SULYOK | ADDRESS REDACTED | | | BTC 0.000000538801707308<br>DOT 19.0002365617457<br>ETH 0.000654500993826039 | | |
| 3.1.335510 | LEVENTE SZABÓ | ADDRESS REDACTED | | | CEL 1.02917566515542<br>USDC 0.000000503208948787 | | |
| 3.1.335511 | LEVENTE VARGA | ADDRESS REDACTED | | | ETH 2.27590024416521 | | |
| 3.1.335512 | LEVENTE-IOSIF HORVAT | ADDRESS REDACTED | | | BTC 0.000396139592912671<br>CEL 1.51277691422052<br>USDC 0.00000059274917744 | | |
| 3.1.335513 | LEVENTE-TIBOR BIRO | ADDRESS REDACTED | | | CEL 0.0197952337463294<br>XLM 0.000000075909433255 | | |
| 3.1.335514 | LEVERN SULLIVAN | ADDRESS REDACTED | | | BTC 1.07869945515022<br>USDC 122.916101965459 | | |
| 3.1.335515 | LEVETTE AHSING | ADDRESS REDACTED | | | BTC 2.0960231232318<br>ETH 4.18982337540783<br>SNX 400.11934740609 | | |
| 3.1.335516 | LEVEY RONOWIKROMO | ADDRESS REDACTED | | | BNB 0.00003242434993032<br>BTC 0.000001924474337934 | | |
| 3.1.335517 | LEVI ADAME | ADDRESS REDACTED | | | BTC 0.547663535734589<br>CEL 1.11281428165643<br>COMP 2.18228034731802<br>EOS 15.9071912684952<br>ETH 9.44110795102245<br>LINK 55.1867092491676<br>LTC 3.20137978582726<br>SGB 4636.10710719881<br>SNX 8.75793559511227<br>XLM 10109.6322017043<br>XRP 32089.6457707493 | | |
| 3.1.335518 | LEVI AL DAWALIBI | ADDRESS REDACTED | | | ADA 0.777643211134533<br>SNX 0.306417796681289 | | |
| 3.1.335519 | LEVI ANDERSON | ADDRESS REDACTED | | | ETH 0.000000983793366749<br>SNX 0.0167461730355142 | | |
| 3.1.335520 | LEVI ANDREW POLING | ADDRESS REDACTED | | | MATIC 0.0139630576235592 | | |
| 3.1.335521 | LEVI BARNICKEL | ADDRESS REDACTED | | | BTC 0.000000006689109411<br>CEL 0.477914998442824 | | |
| 3.1.335522 | LEVI BENNINGTON | ADDRESS REDACTED | | | BTC 0.0001134124799712171<br>ETH 0.0000232851151808089<br>MANA 5.72500164572888<br>TUSD 0.0147446321013326<br>USDC 0.0151755563144276 | BTC 0.000000005844353655 | |
| 3.1.335523 | LEVI BLACK | ADDRESS REDACTED | | | ADA 319.301545513094<br>BTC 0.00275400403485507<br>ETH 0.0258738064369768<br>MATIC 31.7610183367239<br>USDT ERC20 0.0547741103692608 | | |
| 3.1.335524 | LEVI BLACK | ADDRESS REDACTED | | | ADA 0.989373398956016<br>BTC 0.000186270218694804<br>ETH 0.000668821029476269<br>MANA 0.0744805372263269<br>MCDAI 0.0303354635982246 | | |
| 3.1.335525 | LEVI BOEHRIG | ADDRESS REDACTED | | | AVAX 0.00219061524338342<br>BTC 0.00200678307133218<br>ETH 0.0000787551938439639<br>LUNC 0.00153460117635882<br>SOL 0.00131948189146259<br>USDC 2.33300501287716 | BTC 0.00123121 | |
| 3.1.335526 | LEVI BORENSZTAJN | ADDRESS REDACTED | | | BTC 0.0018222483918478<br>CEL 15.7331989985115 | | |
| 3.1.335527 | LEVI BOWLES | ADDRESS REDACTED | | | BTC 0.0217689862688758<br>XLM 1101.95983815041 | | |
| 3.1.335528 | LEVI BRIDWELL | ADDRESS REDACTED | | | BTC 0.0338315073537705<br>ETC 0.00990340929654556<br>ETH 2.23411340927993 | | |
| 3.1.335529 | LEVI CAAMANO | ADDRESS REDACTED | | | BTC 0.035005162108207<br>ETH 0.113795897176908<br>LTC 1.63512025407209<br>MANA 89.403056792696<br>MATIC 97.0594232955808<br>UNI 5.74131317287403<br>XLM 279.293973215051 | | |
| 3.1.335530 | LEVI CARSON | ADDRESS REDACTED | | | USDC 0.096883700706129 | | |
| 3.1.335531 | LEVI CLARK | ADDRESS REDACTED | | | ADA 162<br>BTC 0.00109607836103581<br>CEL 3.78428878816057<br>DOT 1.88198034722744<br>LTC 0.29238864<br>XLM 50.5<br>XRP 284 | | |
| 3.1.335532 | LEVI CLARKE | ADDRESS REDACTED | | | BCH 0.000020057224595782<br>BTC 0.00129131052261699<br>ETH 0.000000502263304366<br>LINK 0.0000131173844834069<br>LTC 0.000047563295819036<br>MATIC 0.0520013799069262<br>SNX 0.0201585484389142<br>USDC 0.00567491407813233 | | |
| 3.1.335533 | LEVI COMBS | ADDRESS REDACTED | | | ADA 238.679989620538<br>BTC 0.0702153223275876<br>DOT 15.8289906624297<br>ETH 2.46618261843107<br>MANA 53.0057394909537<br>SOL 2.45454390483499<br>USDC 669.223893625534 | | |
| 3.1.335534 | LEVI COOK | ADDRESS REDACTED | | | AAVE 0.285516922372807<br>MANA 94.6153045015329<br>SNX 18.1794017177495<br>UNI 5.12813390352702<br>USDC 3.36900900924807<br>XLM 489.117962220033 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335535 | LEVI COOPER | ADDRESS REDACTED | | | AVAX 0.000012834264019007<br>DOT 0.0505010297961479<br>ETH 0.00156951854843671<br>LUNC 0.000009959240469882<br>MATIC 0.569799539333955<br>USDC 0.00245647487841581 | AVAX 1.00957554234957<br>DOT 0.000000027666314554<br>ETH 0.000000444183983045<br>LUNC 0.00000005738872965<br>MATIC 0.000000288760872155<br>USDC 0.000000655569615813 | |
| 3.1.335536 | LEVI COURTNEY | ADDRESS REDACTED | | | BTC 0.000075363035997949<br>CEL 1.12922582265132<br>ETH 0.419677400971355 | | |
| 3.1.335537 | LEVI CREWS | ADDRESS REDACTED | | | BAT 161.683280789884<br>BCH 0.577457826295847<br>BTC 0.000016381056140747<br>DOT 32.9762559787891<br>ETH 1.05091914285883<br>LINK 12.7057913184578<br>LTC 2.48888374003469<br>MATIC 1424.20215296083<br>MCDAI 211.578387607569<br>SNX 5.52611022575986 | | |
| 3.1.335538 | LEVI CROSBY | ADDRESS REDACTED | | | BAT 253.266218326987<br>LINK 0.01936480324119<br>MCDAI 42.3978452841409 | | |
| 3.1.335539 | LEVI CROSS | ADDRESS REDACTED | | | ETH 0.00000358754091137<br>MATIC 0.498689241814935 | | |
| 3.1.335540 | LEVI CUMBERBATCH | ADDRESS REDACTED | | | BTC 0.000000744976605762<br>ETH 0.00527587275888073<br>MATIC 55.2695453213037<br>SNX 0.129070552214846 | | |
| 3.1.335541 | LEVI DAHLE | ADDRESS REDACTED | | | ADA 439.341420735915<br>AVAX 12.0754887146895<br>BTC 0.04598525277501<br>ETH 0.27789383378553<br>MATIC 959.925283487756<br>SOL 2.03627351979536 | | |
| 3.1.335542 | LEVI DALNES | ADDRESS REDACTED | | | ETH 0.00281801012145054 | | |
| 3.1.335543 | LEVI DEVER | ADDRESS REDACTED | | | ETH 0.045556496227034 | | |
| 3.1.335544 | LEVI DUFOUR | ADDRESS REDACTED | | | ADA 166.899525124475<br>BTC 0.311504970667264<br>CEL 4.66515658656697<br>LTC 0.000000009434526026<br>XLM 0.000000076464635605 | | |
| 3.1.335545 | LEVI E CORALLO | ADDRESS REDACTED | | | AVAX 0.00319215833795425<br>BTC 0.000000781643797025<br>ETH 0.000273552568038522 | BTC 0.000000000516758529 | |
| 3.1.335546 | LEVI ECKMAN | ADDRESS REDACTED | | | BAT 24.5958317245603<br>BTC 0.000001597139771147<br>ETH 0.00100864713916107<br>GUSD 5.1326714567486<br>LINK 0.00697678920391633<br>SNX 0.0370854752984455<br>USDC 2.46370999694551 | | |
| 3.1.335547 | LEVI EHMAN | ADDRESS REDACTED | | | ADA 1297.01401545259<br>BTC 0.00110868293068073<br>CEL 21.6046160941207<br>XLM 2294.9589572<br>XRP 2109.284374 | | |
| 3.1.335548 | LEVI EMAD YOUSSEF ELYASS | ADDRESS REDACTED | | | ETH 0.00272737605443116 | | |
| 3.1.335549 | LEVI ESCOBAR | ADDRESS REDACTED | | | ADA 502.323106436824<br>BTC 0.0544310673889756<br>DOT 4.28139755477651<br>ETC 0.869466905051746<br>ETH 0.0899066079822343<br>LTC 0.33485006218926<br>MATIC 120.189203738451<br>USDC 218.511328119452 | | |
| 3.1.335550 | LEVI FEHRS | ADDRESS REDACTED | | | BTC 0.633215651028338 | | |
| 3.1.335551 | LEVI FELLIG | ADDRESS REDACTED | | | ADA 28.140457287401<br>BTC 0.0000729911419968619<br>ETH 0.000120399707318621<br>LINK 0.00635350022682019<br>MANA 0.0688464861903272<br>MATIC 11.4102327153259<br>SNX 0.0464461848925732 | BTC 0.000000009400741805 | |
| 3.1.335552 | LEVI FORNEY | ADDRESS REDACTED | | | BTC 0.0253622302194361<br>ETH 0.104704396469782 | BTC 0.026464 | |
| 3.1.335553 | LEVI GREEN | ADDRESS REDACTED | | | ADA 239.793145647978<br>BAT 474.619608867205<br>BTC 0.174765800248423<br>EOS 10.7957145603025<br>ETC 3.11129833121861<br>MANA 2467.93041851073<br>MATIC 2162.87411684928<br>OMG 5.14203468741311<br>SNX 28.6328946153852<br>UNI 8.81702533997483<br>ZRX 150.407129109138 | | |
| 3.1.335554 | LEVI GRESHAM | ADDRESS REDACTED | | | BTC 0.00273459002124658<br>ETH 3.19708933018822 | | |
| 3.1.335555 | LEVI GRIFFITH | ADDRESS REDACTED | | | AAVE 0.636526251322766<br>ADA 888.638925966374<br>BNB 1.54879672189152<br>BTC 0.0983881718058761<br>CEL 16.8845892731106<br>DOT 9.08491366550993<br>ETH 23.9900448895489<br>UNI 9.9093734755123 | | |
| 3.1.335556 | LEVI GROEN | ADDRESS REDACTED | | | USDC 103.636764611748 | | |
| 3.1.335557 | LEVI HA | ADDRESS REDACTED | | | BTC 0.00109222607942849<br>ETH 1.01749205821709 | | |
| 3.1.335558 | LEVI HACKER | ADDRESS REDACTED | | | BTC 0.000008537915565929<br>ETH 0.000202347267461233<br>MATIC 0.635586733313784<br>USDC 0.00408043957093591<br>XLM 0.238202473163911 | | |
| 3.1.335559 | LEVI HAEGEBAERT | ADDRESS REDACTED | | | BTC 0.00061012043093752<br>ETH 0.0167599983410236 | | |
| 3.1.335560 | LEVI HASSEL | ADDRESS REDACTED | | | BTC 0.0001152371852212 | | |
| 3.1.335561 | LEVI HAWKINS | ADDRESS REDACTED | | | BTC 0.000386278438354424<br>SGB 1822.22352765382<br>XRP 0.000000691352678538 | | |
| 3.1.335562 | LEVI HENNRICH | ADDRESS REDACTED | | | BTC 0.00110868435271324<br>ETH 0.00116596309480696<br>MATIC 534.704583139258 | ETH 2.21981506996677 | |
| 3.1.335563 | LEVI HOLLAND ADAMS | ADDRESS REDACTED | | | MATIC 872.113497307819 | MATIC 316.58975179 | |
| 3.1.335564 | LEVI HUNOLD | ADDRESS REDACTED | | | BTC 0.0000450737431365799<br>DOT 12.8903796934115<br>ETH 0.910831316785137 | BTC 0.000000001342005468 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335565 | LEVI HYNSON | ADDRESS REDACTED | | | ADA 0.376662482329751<br>BCH 0.00131929503184841<br>BTC 0.00003114700311011<br>CEL 0.817200724104746<br>DOT 0.186333596807639<br>ETH 0.000103737171933073<br>USDC 0.0148065346888878<br>USDT ERC20 0.568808892299786 | BTC 0.000000009298240591<br>DOT 0.000000486250212061<br>USDC 0.000000115053267743 | |
| 3.1.335566 | LEVI JAMES BALDWIN | ADDRESS REDACTED | | | AAVE 0.000056439113099565<br>ADA 0.277339839844146<br>BTC 0.0561063151181954<br>CEL 3533.07960347696<br>DOT 238.0767046<br>EOS 0.000002824422544717<br>ETH 0.9928316432655<br>LUNC 39.58985<br>MANA 56.933<br>MATIC 9.97350267228337<br>USDC 1200.474538<br>XTZ 50.43091 | | |
| 3.1.335567 | LEVI JENKINS | ADDRESS REDACTED | | | BTC 0.000511048918651141<br>CEL 18.5326640346873<br>ETH 0.051877386753365<br>SNX 2.44368245<br>USDC 35 | | |
| 3.1.335568 | LEVI JONES | ADDRESS REDACTED | | | BTC 0.00117811941798672<br>CEL 21.1175572977002 | | |
| 3.1.335569 | LEVI JOSUE MATHEUS CANAS | ADDRESS REDACTED | | | ADA 0.0241391949857435 | | |
| 3.1.335570 | LEVI KAZILSKY | ADDRESS REDACTED | | | BTC 0.0943014581929203<br>ETH 0.00368075306068538<br>USDC 252.698055421475 | | |
| 3.1.335571 | LEVI KERESZTES | ADDRESS REDACTED | | | CEL 0.0193184191967986 | | |
| 3.1.335572 | LEVI KHAN | ADDRESS REDACTED | | | CEL 0.0999367880989762 | | |
| 3.1.335573 | LEVI KITMAN | ADDRESS REDACTED | | | BTC 0.000000006540224104 | | |
| 3.1.335574 | LEVI KREHBIEL | ADDRESS REDACTED | | | BTC 0.00771100115307944<br>DOT 7.95792440132968<br>ETH 0.286481657598359<br>GUSD 211.521734367061<br>UNI 6.27864417797264<br>USDC 57.8067750379668 | | |
| 3.1.335575 | LEVI LAMBERT | ADDRESS REDACTED | | | AAVE 0.000066983900028425<br>BTC 0.000935188143007373<br>ETH 0.165475718669751<br>SUSHI 67.2765705561957<br>UNI 0.000276246656691038 | | |
| 3.1.335576 | LEVI LAMBSON | ADDRESS REDACTED | | | BTC 0.00007019168619611 | BTC 0.000000194118594411 | |
| 3.1.335577 | LEVI LARSEN | ADDRESS REDACTED | | | BTC 0.0381244795495496<br>DOT 0.000154737975881157<br>ETH 0.000113245526604238<br>USDC 0.00352182781930963 | BTC 0.00457212 | |
| 3.1.335578 | LEVI LEVI | ADDRESS REDACTED | | | BTC 0.000000006955918056<br>GUSD 0.661751181690565 | | |
| 3.1.335579 | LEVI LILJENQUIST | ADDRESS REDACTED | | | BTC 0.000655904888198648<br>ETH 0.00131192760667226<br>USDC 3.84414478227123 | | |
| 3.1.335580 | LEVI LINDLEY | ADDRESS REDACTED | | | ADA 0.0177981379228693<br>BTC 0.00104321304616631 | | |
| 3.1.335581 | LEVI MACHADO | ADDRESS REDACTED | | | BTC 0.000079865941040651<br>ETH 0.771463072820091 | | BTC 0.000000004616880986 |
| 3.1.335582 | LEVI MACY | ADDRESS REDACTED | | | BTC 0.000000019272720323<br>ETH 0.000319044503344142 | | |
| 3.1.335583 | LEVI MACY | ADDRESS REDACTED | | | BTC 0.000451096343830236 | | |
| 3.1.335584 | LEVI MAGISTRUM BEKESZA | ADDRESS REDACTED | | | CEL 0.0539021030080377<br>ETH 0.00235539593459732 | | |
| 3.1.335585 | LEVI MARTIN | ADDRESS REDACTED | | | BTC 0.0141726505263104 | BTC 0.00258219 | |
| 3.1.335586 | LEVI MCCALLUM | ADDRESS REDACTED | | | BTC 0.000080550119465351 | BTC 0.0532117415487159 | |
| 3.1.335587 | LEVI MCEWEN | ADDRESS REDACTED | | | BCH 0.00000000154628232<br>BTC 0.000000008906696963<br>CEL 0.000776211890760997<br>USDC 0.000000528200961744<br>XLM 0.00000003709358602<br>XRP 0.000000010308785888 | | |
| 3.1.335588 | LEVI MENTZ | ADDRESS REDACTED | | | ADA 5.69703635520968<br>BTC 0.000788165907769957<br>ETH 0.016994635642976<br>LINK 138.64024416873<br>MATIC 10.949797362798 | | |
| 3.1.335589 | LEVI MERVIN DOROON | ADDRESS REDACTED | | | ADA 560.516765934752<br>BNB 3.56593596198535<br>BTC 0.14427988670414<br>CEL 3429.86923389387<br>DOT 11.8131238726423<br>ETH 1.30129318313668<br>SGB 68.3937392495549<br>UNI 24.8049886736284<br>USDC 14.0223401419086<br>USDT ERC20 0.000000185697864979<br>XRP 0.111933070993401 | | |
| 3.1.335590 | LEVI MOHAR | ADDRESS REDACTED | | | BTC 0.000007683871278857<br>CEL 11.005285429936<br>DASH 0.00203399869778601<br>ETH 0.000097951742742337<br>LTC 0.000000003660435338<br>SGB 0.018701754003366<br>USDC 0.000000078987399752<br>XRP 0.124988799473128 | | |
| 3.1.335591 | LEVI NEAL | ADDRESS REDACTED | | | AAVE 3.11512374729993<br>BTC 0.00120417612403563<br>COMP 2.34042123678642<br>ETH 0.552779814799756<br>MATIC 1205.98222726549<br>SNX 111.294881285997<br>UMA 14.7206469407743<br>UNI 8.05646955835 | | |
| 3.1.335592 | LEVI NEWMAN | ADDRESS REDACTED | | | MATIC 530.607554604678 | | |
| 3.1.335593 | LEVI NICHOLS | ADDRESS REDACTED | | | ADA 0.0649033634602566<br>AVAX 0.000013757768813845<br>BTC 0.000026128284026743<br>ETH 0.000086886696908055<br>LINK 0.000888384409782526<br>SNX 0.0768105975511585<br>XLM 0.0778670895670705 | BTC 0.000000005837142738 | |
| 3.1.335594 | LEVI NICOLLS | ADDRESS REDACTED | | | XLM 14.9925794726192 | | |
| 3.1.335595 | LEVI NICOLLS | ADDRESS REDACTED | | | BTC 0.00119444670327196<br>CEL 10.5087896909826 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335596 | LEVI O'CONNOR | ADDRESS REDACTED | | | BSV 1.02383750404667<br>BTC 1.53271701823679<br>ETH 5.18393475915954<br>GUSD 0.213292985870313<br>LINK 149.398814432503<br>LTC 49.4457705673991<br>SOL 10.6065975179088<br>USDC 5092.7618819643 | BTC 0.0155367 | |
| 3.1.335597 | LEVI PEFFLY | ADDRESS REDACTED | | | BTC 0.0000411246787250509<br>ETH 0.000117630648769386<br>USDC 0.558841753977217<br>USDT ERC20 2.63165940211936 | | |
| 3.1.335598 | LEVI PEREIRA LEAL JUNIOR | ADDRESS REDACTED | | | BUSD 1212.732244<br>CEL 59.2173136287951<br>TUSD 114.35226 | | |
| 3.1.335599 | LEVI PERKINS | ADDRESS REDACTED | | | BTC 0.0620785372975 92<br>ETH 0.574814382044193<br>LINK 52.6117266117177<br>PAX 2.35904564030234<br>USDC 5361.20342896879<br>USDT ERC20 3.05691821482464 | ETH 0.0028723644534452 | |
| 3.1.335600 | LEVI QUACKENBUSH | ADDRESS REDACTED | | | ADA 0.053335387112142<br>BTC 0.076269174368827<br>DOT 0.0197567077397567<br>LINK 0.00235022586870554<br>MCDAI 0.0423062207259145 | BTC 0.0384687549958062 | |
| 3.1.335601 | LEVI RASMUSSEN | ADDRESS REDACTED | | | BTC 0.208646604084134<br>ETH 0.879669337832682<br>MCDAI 202.867373526646<br>USDC 7.45484562551689 | | |
| 3.1.335602 | LEVI REYNOLDS | ADDRESS REDACTED | | | BTC 0.0000619928416491689<br>CEL 1.13217318295791 | | |
| 3.1.335603 | LEVI ROBERTS | ADDRESS REDACTED | | | BTC 0.0278587851212334<br>ETH 0.155069859698885 | | |
| 3.1.335604 | LEVI ROCK | ADDRESS REDACTED | | | BTC 0.00271447890525832<br>ETH 1.48407266488021 | | |
| 3.1.335605 | LEVI RUSSELL | ADDRESS REDACTED | | | BTC 0.0000000648560456779999<br>COMP 0.0478638610454033<br>ETH 0.000136832067896237<br>XLM 12.5349257218382 | | |
| 3.1.335606 | LEVI SAMUEL JONES | ADDRESS REDACTED | | | AVAX 0.848541893567854<br>BSV 0.481224529073075<br>BTC 0.00115646530928124<br>ETC 23.1897281597798<br>MATIC 2152.76786775827<br>SUSHI 22.6286910531884 | | |
| 3.1.335607 | LEVI SCHIER | ADDRESS REDACTED | | | BTC 0.000000732267495289<br>DASH 0.00307412381490422<br>ETH 0.0000005226650415659 99<br>UNI 0.00438205926182182 | | |
| 3.1.335608 | LEVI SCOTT VAN PAY | ADDRESS REDACTED | | | BTC 0.00409932647927456<br>ETH 0.000166269948731679<br>MATIC 11.3921709014208 | | |
| 3.1.335609 | LEVI SHEMTOV | ADDRESS REDACTED | | | BTC 0.0013435083957046<br>ETH 0.0104060449968007 | BTC 2.17776606541607<br>ETH 10.4143393969501 | |
| 3.1.335610 | LEVI SHERWOOD | ADDRESS REDACTED | | | USDC 33.4759342802226<br>USDT ERC20 0.0854052507468473 | | |
| 3.1.335611 | LEVI SIEBEN | ADDRESS REDACTED | | | ADA 438.804313617745<br>BTC 0.056131153908242<br>CEL 0.0894839794949292<br>MATIC 241.988212469677<br>USDT ERC20 601.913058652873 | | |
| 3.1.335612 | LEVI SIMOES DE MELLO | ADDRESS REDACTED | | | BTC 0.101209537230291<br>ETH 2.5212177941082<br>GUSD 2620.77527143203<br>USDC 4421.92772338766 | | |
| 3.1.335613 | LEVI SMITH | ADDRESS REDACTED | | | BTC 0.000362522755032067<br>CEL 1.10116907881457<br>ETH 0.0105093802765392<br>USDC 76.2547682209275 | | BTC 0.000000009951251963 |
| 3.1.335614 | LEVI SMITH | ADDRESS REDACTED | | | ADA 595.614440985435<br>BTC 0.2455299782652<br>CEL 703.799505378987<br>ETH 0.616533768863939<br>LINK 47.58172039275<br>USDC 485.026961562976 | | |
| 3.1.335615 | LEVI SOLOMON | ADDRESS REDACTED | | | BTC 0.0650161013537817<br>CEL 1790.99905949466<br>ETH 0.17415846 | | |
| 3.1.335616 | LEVI SOMOPAWIRO | ADDRESS REDACTED | | | ADA 72.9850694000048<br>BTC 0.00206970940438709<br>CEL 8.33867668782621<br>MATIC 465.096189363953 | | |
| 3.1.335617 | LEVI SPANIOLA | ADDRESS REDACTED | | | BTC 0.301783891602589<br>ETH 0.000165731184150981<br>MATIC 2.52554770908278<br>USDC 5.98400720709425 | | |
| 3.1.335618 | LEVI STERN | ADDRESS REDACTED | | | ADA 323.484529372622<br>BCH 0.000767804057073195<br>BTC 0.136075794710854<br>COMP 0.000018529183856597<br>ETH 0.193611893111534<br>LINK 0.00391756524725431<br>MATIC 6378.32385632268<br>XLM 0.163218811947267 | | |
| 3.1.335619 | LEVI STRODEL | ADDRESS REDACTED | | | BTC 0.00000170957506200799 | | |
| 3.1.335620 | LEVI SUKUP | ADDRESS REDACTED | | | ADA 13769.75027779<br>LTC 8.01100164815046<br>MATIC 4151.4355050525<br>SOL 23.7356742788499 | | SOL 4.409612345 |
| 3.1.335621 | LEVI SWARTZ | ADDRESS REDACTED | | | BTC 0.00024614084779318<br>LTC 23.1631717202794<br>USDC 0.800144034722425<br>XLM 11468.0840914844 | | |
| 3.1.335622 | LEVI SZILY | ADDRESS REDACTED | | | BNB 0.000000004021927497<br>BTC 0.000000000979073993<br>CEL 1.23386682870278<br>SGB 88.7046087536639<br>USDT ERC20 14.117182<br>XRP 0.0964755580279105 | | |
| 3.1.335623 | LEVI THATCHER | ADDRESS REDACTED | | | BTC 0.000560988472299708<br>CEL 1.59004021094043<br>ETH 6.85679804356487<br>USDC 111.945129993841<br>XRP 9.91928035129956 | | |
| 3.1.335624 | LEVI TOFTEY | ADDRESS REDACTED | | | BTC 0.000002360030358538<br>ETH 0.000009520410949528<br>GUSD 0.139575136340135<br>XLM 23.6546841977282 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335625 | LEVI TURNER | ADDRESS REDACTED | | | BTC 0.000003430884154257<br>CEL 1.15653938624662 | | |
| 3.1.335626 | LEVI ULMAN | ADDRESS REDACTED | | | BTC 0.0116688420567112<br>CEL 0.0169194371275988 | | |
| 3.1.335627 | LEVI UPP | ADDRESS REDACTED | | | DOT 0.0597262207008455<br>MATIC 0.62776034544847 | | |
| 3.1.335628 | LEVI URSEL | ADDRESS REDACTED | | | AVAX 11.2022691879087<br>BTC 0.136654147055712<br>ETH 0.00464229728446983<br>LINK 40.5412346010021<br>SUSHI 46.9660365017528 | | |
| 3.1.335629 | LEVI VAN DAELE | ADDRESS REDACTED | | | CEL 0.0215280171615485 | | |
| 3.1.335630 | LEVI VAN LANEN | ADDRESS REDACTED | | | LINK 2.8942383518946 | | |
| 3.1.335631 | LEVI VANBELLE | ADDRESS REDACTED | | | BTC 0.000819474484750686<br>CEL 503.251628118056<br>ETH 0.000032043273721477<br>USDC 6.28187045551436<br>XLM 0.593208208619753 | | |
| 3.1.335632 | LEVI VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.0108096075415462<br>CEL 8.15737070085078 | | |
| 3.1.335633 | LEVI VOORWINDEN | ADDRESS REDACTED | | | ADA 0.154081711377423<br>BTC 0.000032066395990295<br>CEL 1.3576225364824 | | |
| 3.1.335634 | LEVI WAGNER | ADDRESS REDACTED | | | BTC 0.0207673371820648 | | |
| 3.1.335635 | LEVI WALKER | ADDRESS REDACTED | | | BTC 0.000001844032195391<br>USDC 0.903750671047783 | | |
| 3.1.335636 | LEVI WALLER | ADDRESS REDACTED | | | USDC 7.17593399814882 | USDC 100 | |
| 3.1.335637 | LEVI WHITE | ADDRESS REDACTED | | | BTC 0.000000869002002494999<br>ETH 0.000040089498987921<br>MANA 0.0280871727504166<br>MATIC 0.71535037404753<br>SNX 0.00710212290757346 | | |
| 3.1.335638 | LEVI WRIGHT | ADDRESS REDACTED | | | ADA 0.101024132819618 | | |
| 3.1.335639 | LEVIN CLAUSS | ADDRESS REDACTED | | | BAT 90.2393694920962<br>BTC 0.0110699688712432<br>CEL 14.4027852483062<br>LTC 1.01120597<br>ZRX 28.6532978037068 | | |
| 3.1.335640 | LEVIN JAUHARI | ADDRESS REDACTED | | | BTC 0.0339020594163583 | | |
| 3.1.335641 | LEVIN PHUC VAN | ADDRESS REDACTED | | | BTC 0.00823168276075432 | BTC 0.00233628 | |
| 3.1.335642 | LEVIRA 2031 LLC | BABCOCK ST, PLYMOUTH, WISCONSIN 53073 | | | BTC 0.0000284863704299549<br>MATIC 0.553461933426622 | BTC 0.000000088615749051<br>MATIC 0.000000725235138756 | |
| 3.1.335643 | LEVIS KAILO | ADDRESS REDACTED | | | CEL 0.0527494759394984<br>DASH 0.000127651949175824 | | |
| 3.1.335644 | LEVIS LUGO | ADDRESS REDACTED | | | BTC 0.000001755757687155<br>USDT ERC20 1.63529938791623 | | |
| 3.1.335645 | LEVISHA NUNGCHIM | ADDRESS REDACTED | | | LUNC 0.000792874724909766 | | |
| 3.1.335646 | LEVITICO VENTURA | ADDRESS REDACTED | | | BTC 0.012022090398784<br>ETH 0.130242039075552<br>MATIC 200.330155707275 | DOT 16.2030785849 | |
| 3.1.335647 | LEVITICUS KINCHEN | ADDRESS REDACTED | | | ADA 0.0192558767649996<br>BTC 0.000000759904417269<br>ETH 0.000000165006215104<br>XLM 0.0123062954137298 | XLM 0.000000084720621322<br>XRP 5 | |
| 3.1.335648 | LEVKO IWANUSIW | ADDRESS REDACTED | | | BTC 0.000002415278719814<br>ETH 18.5549851026311 | | |
| 3.1.335649 | LEVON AMELYAN | ADDRESS REDACTED | | | BSV 1.25341456979785<br>COMP 0.0546299721892623 | | |
| 3.1.335650 | LEVON CHAKMAKJIAN | ADDRESS REDACTED | | | BTC 0.000000852922224012<br>USDC 0.93313046271436 | | |
| 3.1.335651 | LEVON GRIGORYAN | ADDRESS REDACTED | | | BTC 0.000000974855938858999<br>OMG 0.00359369546793321 | | |
| 3.1.335652 | LEVON KNOPF | ADDRESS REDACTED | | | BTC 0.00070186326004741<br>ETH 0.00050468755557429<br>MATIC 5.72309440435381 | | |
| 3.1.335653 | LEVON KOSOYAN | ADDRESS REDACTED | | | BTC 0.105203212038742<br>MATIC 1690.27946607506 | | |
| 3.1.335654 | LEVON URFALYAN | ADDRESS REDACTED | | | BTC 0.000000057959589117<br>ETH 0.000236075812461171 | | BTC 0.000000001723436024 |
| 3.1.335655 | LEVONA CHANDLER | ADDRESS REDACTED | | | ETH 0.000021171119124689<br>LTC 0.000365903394079858<br>SGB 61.7508895560259<br>XRP 0.458980371059953 | | |
| 3.1.335656 | LEVONTA CLAYTON | ADDRESS REDACTED | | | BTC 0.00122794741283836<br>MATIC 854.159590808054 | | |
| 3.1.335657 | LEVTERKA MAKSIMOVIC | ADDRESS REDACTED | | | ADA 0.212934745084774<br>BTC 0.000001667390523022 | | |
| 3.1.335658 | LEVY GONTSE | ADDRESS REDACTED | | | BCH 0.00137227<br>CEL 0.0213331809139484<br>DASH 0.00038493<br>ETC 0.00262171<br>XRP 1.463458<br>ZEC 0.00105549 | | |
| 3.1.335659 | LEVY JUNG | ADDRESS REDACTED | | | BTC 0.000000004851754851<br>CEL 0.000529646618292985 | | |
| 3.1.335660 | LEVY LAMOTHE | ADDRESS REDACTED | | | BTC 0.00156550373344983<br>CEL 151.940990470403 | | |
| 3.1.335661 | LEVY SMIT | ADDRESS REDACTED | | | AAVE 1.735<br>CEL 138.926103680271 | | |
| 3.1.335662 | LEVY STEPHAN | ADDRESS REDACTED | | | BTC 0.000071639060265774 | | |
| 3.1.335663 | LEVYN TAN | ADDRESS REDACTED | | | BTC 0.000000692457086825 | | |
| 3.1.335664 | LEW ANDREW REYES | ADDRESS REDACTED | | | BNB 2.108989425<br>BTC 0.00119602009738828<br>CEL 16.633395053377 | | |
| 3.1.335665 | LEW ANTHONY GALLARDY | ADDRESS REDACTED | | | BTC 0.000010220585806682<br>SOL 0.0224418723420962<br>USDC 2.24232544717224 | | SOL 0.000000000926137205<br>USDC 0.000000114610626831 |
| 3.1.335666 | LEW HWI TCHIH, ANNETTE | ADDRESS REDACTED | | | BTC 0.0107694612690836<br>ETH 0.00151893031430213 | | |
| 3.1.335667 | LEW NYUK FOONG | ADDRESS REDACTED | | | BTC 0.00176438758866379<br>CEL 1989.18695358744 | | |
| 3.1.335668 | LEW SETO | ADDRESS REDACTED | | | COMP 0.0104776453756784<br>SNX 0.23934659260376 | | |
| 3.1.335669 | LEW XIANG | ADDRESS REDACTED | | | BNB 0.0024048214171673<br>BTC 0.000000144389520106<br>USDT ERC20 0.478760110968525 | | |
| 3.1.335670 | LEW YUM CHAN KWET YONG | ADDRESS REDACTED | | | BTC 0.000659040304991327<br>CEL 265.4286846917<br>USDC 1000.13996998372 | | |
| 3.1.335671 | LEWANNA ERH QIN YU | ADDRESS REDACTED | | | BTC 0.00433731319213502 | | |
| 3.1.335672 | LEWGIM ECHEGARAY | ADDRESS REDACTED | | | BTC 0.000832291941511584<br>CEL 8.77527374259734<br>MATIC 452.84181379063 | | |
| 3.1.335673 | LEWI TADESSE | ADDRESS REDACTED | | | BTC 0.00000295257864929099 | | |
| 3.1.335674 | LEWIES THOR | ADDRESS REDACTED | | | BTC 0.000000814449928362<br>BUSD 0.0124409203371754<br>USDC 0.0232542872528901 | | |
| 3.1.335675 | LEWIN WINT | ADDRESS REDACTED | | | BTC 0.0801046072567114<br>MATIC 115.397622956392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335676 | LEWIS AND LEWIS PG1 LLC | CHESTNUT WALK PLACE, GRAYSON, GEORGIA 30017 | | | BTC 1.0491186925144<br>GUSD 0.787287084577389 | BTC 0.01057411<br>GUSD 15.49 | |
| 3.1.335677 | LEWIS ANDERSON | ADDRESS REDACTED | | | BTC 0.000176646026976107<br>CEL 0.00387062337783407<br>DOT 0.000220338534254824<br>LINK 0.0562378280672152<br>LUNC 0.0804465892671922<br>MATIC 1.20434741591499<br>SOL 0.108554717672224<br>XRP 0.0121477957932707 | | |
| 3.1.335678 | LEWIS ANG CHENG WEE | ADDRESS REDACTED | | | ADA 183.821150708124<br>BTC 0.00798526084367557<br>CEL 1.77719986214049<br>DOT 5.85474500989287<br>ETH 0.196890201426178<br>LTC 0.000738547126572626<br>MCDAI 30<br>XRP 0.309789230956165 | | |
| 3.1.335679 | LEWIS ARCHER | ADDRESS REDACTED | | | ADA 274.953303484475<br>BTC 0.0341668257324733<br>CEL 12.7979632278346<br>ETH 0.00146819307296871<br>LINK 4.90416233085739<br>MATIC 71.9087523133837 | | |
| 3.1.335680 | LEWIS ATKINSON | ADDRESS REDACTED | | | BCH 0.000122661056249541<br>CEL 1.07616142150886 | | |
| 3.1.335681 | LEWIS BABCOCK | ADDRESS REDACTED | | | BTC 0.000000038286023249<br>CEL 0.236541400620785<br>ETH 0.000001078142475871<br>SNX 0.0896413101913958 | | |
| 3.1.335682 | LEWIS BARRERA | ADDRESS REDACTED | | | BTC 0.0879192082839103<br>ETH 0.999561879980851 | | |
| 3.1.335683 | LEWIS BARTON | ADDRESS REDACTED | | | BTC 0.000000008513157784<br>CEL 3.57583829798956<br>ETH 0.129735 | | |
| 3.1.335684 | LEWIS BELLETT | ADDRESS REDACTED | | | BTC 0.00014096 | | |
| 3.1.335685 | LEWIS BILBROUGH | ADDRESS REDACTED | | | BTC 0.000117024348676218 | | |
| 3.1.335686 | LEWIS BLAKE | ADDRESS REDACTED | | | ADA 881.640209326986<br>DOT 110.177665803308<br>ETH 0.00018733828970234<br>LINK 103.704016576286<br>MATIC 4584.40062101705<br>SOL 38.4117206391236<br>USDC 1683.51470843938 | ETH 0.000000656906959143 | |
| 3.1.335687 | LEWIS BRADLEY | ADDRESS REDACTED | | | BTC 0.00340737038542488<br>CEL 1238.04243366467<br>DOT 53.2391315525235<br>ETH 0.122003926595549<br>MATIC 5097.47658114914 | | |
| 3.1.335688 | LEWIS BROPHY | ADDRESS REDACTED | | | CEL 2.18897125566335<br>XRP 240.509 | | |
| 3.1.335689 | LEWIS CARLSON | ADDRESS REDACTED | | | CEL 37.5319871474163<br>EOS 69.0274536403956<br>MATIC 1171.2839986486 | | |
| 3.1.335690 | LEWIS CASS KNOX | ADDRESS REDACTED | | | BTC 0.00791715236359053<br>ETH 0.0428855595218954<br>USDC 281.503527734423 | | |
| 3.1.335691 | LEWIS CESARANO | ADDRESS REDACTED | | | AAVE 0.865536913328734<br>ADA 68.0648411072603<br>CEL 1.15116892753898<br>EOS 1.99074537822181<br>ETH 5.35598318338743<br>GUSD 1408.62055275919<br>LTC 5.5196159782994<br>MATIC 111.423146807041<br>XLM 757.341965707094<br>ZRX 11.5644650499672 | | |
| 3.1.335692 | LEWIS CHAN | ADDRESS REDACTED | | | BTC 0.04<br>CEL 58.9407988923794<br>MATIC 990.384616 | | |
| 3.1.335693 | LEWIS CHAPMAN | ADDRESS REDACTED | | | BTC 0.0140997302448777 | | |
| 3.1.335694 | LEWIS CHARLES | ADDRESS REDACTED | | | ADA 409.719438087025<br>BTC 0.000002031160550598<br>DOT 0.00521856981545989<br>ETH 0.124739821130798<br>SOL 0.000264796079642684<br>USDC 286.054808801785 | | |
| 3.1.335695 | LEWIS CHOO | ADDRESS REDACTED | | | ETH 0.0006753888975883<br>GUSD 6.58542984600595<br>LTC 0.00977014897879941<br>XRP 6.17388728300595 | | |
| 3.1.335696 | LEWIS CLARK | ADDRESS REDACTED | | | BTC 0.0105060861021993 | | |
| 3.1.335697 | LEWIS CLARKE | ADDRESS REDACTED | | | BTC 0.000005817868510063<br>CEL 38.8848064290293<br>ETH 0.00000952015905083<br>XLM 0.000016682710723806<br>XRP 0.00000276716549086 | | |
| 3.1.335698 | LEWIS COCKER | ADDRESS REDACTED | | | LINK 0.799354863910945 | | |
| 3.1.335699 | LEWIS COLON | ADDRESS REDACTED | | | ADA 0.00177759668063303<br>BTC 0.331122172337322<br>ETH 4.48975116195397<br>USDC 4.54182585923377 | | |
| 3.1.335700 | LEWIS COOPER | ADDRESS REDACTED | | | BTC 0.00147607661183291<br>CEL 559.512605419977<br>KNC 97<br>MATIC 9000<br>SGB 749.1538<br>SNX 141.871009277552<br>XRP 4958 | | |
| 3.1.335701 | LEWIS CUNLIFFE | ADDRESS REDACTED | | | BTC 0.000019030978406972<br>CEL 0.100557717217947<br>MATIC 0.00519025625314142 | | |
| 3.1.335702 | LEWIS CURRELL | ADDRESS REDACTED | | | CEL 0.020229703233631 | | |
| 3.1.335703 | LEWIS DAFFERN | ADDRESS REDACTED | | | BTC 0.00207755426062224<br>ETH 0.270948782379256<br>USDC 0.225878803779528<br>USDT ERC20 0.310745470017577<br>XRP 65.4726533417325 | | |
| 3.1.335704 | LEWIS DAVID DULIN | ADDRESS REDACTED | | | BTC 0.0112639465968255<br>CEL 126.349225442963<br>ETH 0.0228674296517702 | | BTC 0.00075617 |
| 3.1.335705 | LEWIS DAVIES | ADDRESS REDACTED | | | BTC 0.000604056217280936<br>CEL 1.03446619673622 | | |
| 3.1.335706 | LEWIS DAVIES | ADDRESS REDACTED | | | BTC 0.000000006597126702<br>CEL 0.0893756629873802<br>ETH 0.00321467963149068<br>MATIC 0.235377376183071 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335707 | LEWIS DEWSON | ADDRESS REDACTED | | | BNB 0.0081680244<br>BTC 0.000000286264793369<br>CEL 0.0678282366082942<br>ETH 0.114782999853915 | | |
| 3.1.335708 | LEWIS DICKENS | ADDRESS REDACTED | | | XRP 1.53999579495833 | | |
| 3.1.335709 | LEWIS DOTSON | ADDRESS REDACTED | | | BCH 0.333754791138043<br>BSV 0.0105931355378453<br>BTC 0.00167214317775464<br>CEL 96.6255221881137<br>DASH 1.32991864919846<br>EOS 7.11931801796419<br>ETH 0.0166283088401364<br>LTC 0.619020040440944<br>SGB 16.8003756281331<br>USDC 9.83028616755359<br>XLM 410.832861796525<br>XRP 0.000000795355559099<br>ZRX 16.0543468458729 | | |
| 3.1.335710 | LEWIS DOTSON | ADDRESS REDACTED | | | OMG 0.000578081951375182<br>TUSD 0.0176006188715351 | | |
| 3.1.335711 | LEWIS DOWNEY | ADDRESS REDACTED | | | BTC 0.00001465480893392<br>CEL 1.95495186045567<br>DOT 0.0264492620678688<br>ETH 0.000002347188357025<br>USDC 0.000327154837974457 | | |
| 3.1.335712 | LEWIS DUGUID | ADDRESS REDACTED | | | BTC 0.00000073713819639<br>CEL 0.418905003279164<br>COMP 0.0244428534799321<br>DOT 0.0585673251242411<br>ETH 0.000286074235474506<br>SOL 0.0109043226841689<br>XLM 0.00727172989863579 | | |
| 3.1.335713 | LEWIS EDWARD POSIVAL | ADDRESS REDACTED | | | BTC 0.00262250730319654<br>DOT 2.50000021608025 | BTC 0.00003 | |
| 3.1.335714 | LEWIS EMMERSON | ADDRESS REDACTED | | | BTC 0.000000008792686541<br>CEL 1.39339875633836<br>ETH 0.011845341436745<br>USDT ERC20 2.88726501884451 | | |
| 3.1.335715 | LEWIS EVADA KIZER | ADDRESS REDACTED | | | | MATIC 84.15912621 | |
| 3.1.335716 | LEWIS EVANS | ADDRESS REDACTED | | | BTC 0.000563566452650763 | | |
| 3.1.335717 | LEWIS FANG | ADDRESS REDACTED | | | ADA 0.444567224883318<br>BTC 0.000235319895232983<br>DOT 0.0544773579308059<br>SNX 65.3790706349211 | | |
| 3.1.335718 | LEWIS FAURE | ADDRESS REDACTED | | | ETH 0.000170314429263419 | | |
| 3.1.335719 | LEWIS FERDINAND JOHNSON | ADDRESS REDACTED | | | BTC 0.000003138108342167 | | |
| 3.1.335720 | LEWIS FIELDHOUSE | ADDRESS REDACTED | | | BTC 0.000184590898884228<br>CEL 108.152054580453 | | |
| 3.1.335721 | LEWIS FLY | ADDRESS REDACTED | | | BTC 0.254091341815616<br>CEL 835.660366322708<br>COMP 10.92630767<br>DOT 810.573853077602<br>ETH 10.15788688<br>PAXG 4.036821884118<br>SNX 91.82463678 | | |
| 3.1.335722 | LEWIS FOK | ADDRESS REDACTED | | | BTC 0.000939725872096637<br>USDT ERC20 0.928877088019196 | | |
| 3.1.335723 | LEWIS FORSAITH | ADDRESS REDACTED | | | BTC 0.000000617094681086<br>CEL 0.124402193411719<br>DOT 0.00409122172057602<br>ETH 0.000246232930342988<br>MCDAI 0.0329996453323409<br>SNX 0.0549526768870658<br>XRP 0.26429947862272 | | |
| 3.1.335724 | LEWIS FORSAITH | ADDRESS REDACTED | | | ADA 632.362598431597<br>BTC 0.000002464713700668<br>ETH 1.81481011003752 | | |
| 3.1.335725 | LEWIS FORSYTH | ADDRESS REDACTED | | | BTC 0.000000002895052198<br>CEL 1.15276927886433<br>SGB 192.363283600454<br>USDT ERC20 18.0129131842662 | | |
| 3.1.335726 | LEWIS GEONGE LEADBETTER | ADDRESS REDACTED | | | BTC 0.0504861852633136 | | |
| 3.1.335727 | LEWIS GILLETT IV | ADDRESS REDACTED | | | BSV 6.08569220497026<br>BTC 10.3700132239552<br>XRP 10000.000093 | | |
| 3.1.335728 | LEWIS GLEDHILL | ADDRESS REDACTED | | | AAVE 5.76706<br>BTC 0.0825635028641461<br>CEL 1559.32426301983<br>MATIC 2568.194<br>USDT ERC20 4770.84079975412 | | |
| 3.1.335729 | LEWIS GODDEN | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.366458914900013 | | |
| 3.1.335730 | LEWIS GOULD-FENSOM | ADDRESS REDACTED | | | BTC 0.0856469319256633<br>CEL 35.257077772739<br>ETH 1.92820421535252<br>OMG 68.7018086089976<br>PAXG 1.3841823767297<br>USDC 13.1953897786535<br>USDT ERC20 1981.75934956469 | | |
| 3.1.335731 | LEWIS GULLIVER | ADDRESS REDACTED | | | XRP 102.63853791057 | | |
| 3.1.335732 | LEWIS HADAWAY | ADDRESS REDACTED | | | BTC 0.000000008211048153<br>CEL 2.52836485753809<br>DOT 0.4123237376246<br>MATIC 12.1570510674292<br>USDC 0.000000358298115787 | | |
| 3.1.335733 | LEWIS HALPERT | ADDRESS REDACTED | | | BTC 9.95793628041849 | | |
| 3.1.335734 | LEWIS HAMILTON | ADDRESS REDACTED | | | CEL 6.45218857435951<br>DASH 0.324767352231936<br>EOS 30.1796<br>ETH 0.06737117 | | |
| 3.1.335735 | LEWIS HARDBOWER | ADDRESS REDACTED | | | ADA 820.100638966655<br>AVAX 10.6431057020897<br>BAT 77.0560425627815<br>BTC 0.0237845994103664<br>COMP 0.0198228872119793<br>EOS 16.2817091771102<br>ETH 0.023153400705331<br>LUNC 5.76904142031092<br>MANA 77.2751675499545<br>MATIC 682.388927981341<br>SOL 16.75679726843<br>XLM 1316.58319960021 | | |
| 3.1.335736 | LEWIS HARLAND | ADDRESS REDACTED | | | CEL 163.547087929139<br>DOT 32.8763649656151<br>ETH 6.51109828840606 | | |
| 3.1.335737 | LEWIS HAROLD | ADDRESS REDACTED | | | BTC 0.0192116490701352<br>CEL 81.0030926362293<br>LINK 2.82284433<br>XLM 174.4327709 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335738 | LEWIS HARTHWAITE | ADDRESS REDACTED | | | ADA 286.366557734855<br>BNB 0.0036889884056487<br>BTC 0.212423365983549<br>ETH 0.0988822602425124<br>TGBP 0.0783113329875891<br>USDC 20795.9420194145 | | |
| 3.1.335739 | LEWIS HENDERSON | ADDRESS REDACTED | | | CEL 5.16394771264966<br>LINK 0.000000139661340077<br>MCDAI 0.00301668815555447 | | |
| 3.1.335740 | LEWIS HERGENRADER | ADDRESS REDACTED | | | ADA 282.391661321528<br>BAT 0.0181393625756681<br>BTC 0.000013914981461679<br>ETH 0.000074792831157618<br>MATIC 0.454608732339593 | | |
| 3.1.335741 | LEWIS HIGHAM | ADDRESS REDACTED | | | BUSD 14656.6817558552<br>CEL 1.11294054828379<br>USDT ERC20 17.038695881651 | | |
| 3.1.335742 | LEWIS HINSHELWOOD | ADDRESS REDACTED | | | ETH 0.000007333659056284 | | |
| 3.1.335743 | LEWIS HO LAU | ADDRESS REDACTED | | | ADA 0.332131950839399<br>BTC 0.000000413979823091<br>CEL 0.388070975776593<br>ETH 0.000021779026448046<br>LINK 0.0315063226436349<br>USDC 0.00521477260465961 | | |
| 3.1.335744 | LEWIS HOBSON | ADDRESS REDACTED | | | BTC 0.0693203533567058<br>CEL 71.4789513471605<br>ETH 0.145786471562634 | | |
| 3.1.335745 | LEWIS HOENICKE | ADDRESS REDACTED | | | USDC 106.084018238126 | | |
| 3.1.335746 | LEWIS HOLLAND | ADDRESS REDACTED | | | BTC 0.0357294730378435<br>CEL 61.0322255664469<br>ETH 1.75867203659866 | | |
| 3.1.335747 | LEWIS HONG | ADDRESS REDACTED | | | ADA 4.55917656059822<br>BTC 0.000000915048835948<br>ETH 0.000007340806904625 | | |
| 3.1.335748 | LEWIS HOW | ADDRESS REDACTED | | | CEL 0.190761351645538 | | |
| 3.1.335749 | LEWIS HUNG | ADDRESS REDACTED | | | BTC 0.000000006981530911<br>CEL 0.480146826947866<br>ETC 0.00259461553363554 | | |
| 3.1.335750 | LEWIS HUNTER | ADDRESS REDACTED | | | BTC 0.00137378817618531<br>DOT 0.131322944022289<br>LINK 0.0861896557478444<br>USDC 3.27712091150983 | DOT 0.000000296793598592 | |
| 3.1.335751 | LEWIS INDONGO PANDULENI ANDREAS | ADDRESS REDACTED | | | BTC 0.00245031552875116<br>CEL 2.01785365868872<br>ETH 0.05690512 | | |
| 3.1.335752 | LEWIS JAMES PATTERSON III | ADDRESS REDACTED | | | ADA 0.159114613172913<br>BTC 0.000115409916908396 | | |
| 3.1.335753 | LEWIS JAMES PETERSON | ADDRESS REDACTED | | | BTC 0.00119506353021852<br>CEL 88.7499793315859<br>USDC 181817.739011965 | ETH 0.000000193416792471 | |
| 3.1.335754 | LEWIS JAMES SMEED | ADDRESS REDACTED | | | BTC 0.0746514297976738<br>ETH 0.858779183508077<br>XRP 240.510324279121 | | |
| 3.1.335755 | LEWIS JEFFERIES | ADDRESS REDACTED | | | ETH 1.8250205030894<br>MATIC 139.562114508715 | ETH 0.199254329232241 | |
| 3.1.335756 | LEWIS JONES | ADDRESS REDACTED | | | BTC 0.000000073605315883<br>CEL 0.0451770391914866<br>USDC 0.463039488419415 | | |
| 3.1.335757 | LEWIS JONES | ADDRESS REDACTED | | | CEL 0.00251099820906836<br>USDC 0.0214942083591073 | | |
| 3.1.335758 | LEWIS JORDAN | ADDRESS REDACTED | | | CEL 10.7120842394771 | | |
| 3.1.335759 | LEWIS JULES CYPRIEN | ADDRESS REDACTED | | | CEL 0.484693416763918<br>DOT 0.00000006 | | |
| 3.1.335760 | LEWIS KING | ADDRESS REDACTED | | | CEL 51.910401702664 | | |
| 3.1.335761 | LEWIS KINNEAR | ADDRESS REDACTED | | | BTC 0.393750858829054 | | |
| 3.1.335762 | LEWIS KIRTON | ADDRESS REDACTED | | | BTC 0.000000073010500764<br>CEL 0.00253645852574683<br>USDT ERC20 0.132505 | | |
| 3.1.335763 | LEWIS KIRTON | ADDRESS REDACTED | | | BTC 0.277038413106363<br>CEL 0.694209054570596<br>DOT 0.00601844924354266<br>ETH 0.00199268716231988<br>MATIC 0.055520077335023<br>USDC 0.210163734258239<br>UST 255.539705668294 | | |
| 3.1.335764 | LEWIS KOH | ADDRESS REDACTED | | | BNB 0.193156651566752<br>BTC 0.019716377207785<br>BUSD 2.90384232438202<br>DOT 13.3309489264937<br>ETH 0.00155282493183274<br>MATIC 2299.87411577373<br>MCDAI 2.28298308912008<br>SGB 50.443200814334<br>SNX 50.5387281048313<br>USDC 0.767078074687232<br>XRP 0.171094178915845 | | |
| 3.1.335765 | LEWIS LAM | ADDRESS REDACTED | | | BCH 0.00431200453755074<br>BTC 0.952691997163168<br>ETH 29.4190887777211<br>MATIC 4.56419023077457<br>UNI 269.426010444992<br>USDC 213.363635822537<br>ZEC 98.6028620095796 | BCH 0.000000373490857243 | |
| 3.1.335766 | LEWIS LINDEN | ADDRESS REDACTED | | | BTC 0.000115219378241489<br>ETH 0.00712654261601236<br>LINK 0.105159283170196<br>USDC 0.663243756449358 | BTC 0.000000007366119229<br>USDC 0.000000359263357017 | |
| 3.1.335767 | LEWIS LOCKHART | ADDRESS REDACTED | | | ADA 552.736722307294<br>BTC 0.000001388345904355<br>ETC 2.73970220796758<br>MATIC 86.1504496736799<br>SNX 32.9383478772815<br>USDC 0.202960072040883 | | |
| 3.1.335768 | LEWIS LOFTIS | ADDRESS REDACTED | | | BCH 0.063503833153908<br>BTC 0.00298701894886057<br>COMP 0.0183098334486159<br>ETH 0.00786016090670442<br>GUSD 21.4292033292313<br>LTC 0.115916194780099<br>MATIC 16.0470562185377 | | |
| 3.1.335769 | LEWIS MABJEESH | ADDRESS REDACTED | | | CEL 1.06161549066171 | | |
| 3.1.335770 | LEWIS MABJEESH | ADDRESS REDACTED | | | ETH 0.000010291551500851 | | |
| 3.1.335771 | LEWIS MACKENZIE | ADDRESS REDACTED | | | BTC 0.000000054783665768<br>CEL 0.179629523827692<br>ETH 0.000000445768598 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335772 | LEWIS MACKINNON | ADDRESS REDACTED | | | BTC 0.0541754332742116<br>CEL 299.375123964376<br>DOT 58.9<br>ETH 2.2815792708783<br>LINK 14.45907732<br>SNX 15.07951725<br>UNI 24.12585671<br>XLM 1391.57457369547<br>XRP 6781.91647847181 | | |
| 3.1.335773 | LEWIS MAHON | ADDRESS REDACTED | | | CEL 1.06827901365527 | | |
| 3.1.335774 | LEWIS MAIR | ADDRESS REDACTED | | | BCH 0.00179336330712473<br>USDT ERC20 11.3945463294969 | | |
| 3.1.335775 | LEWIS MARICLE | ADDRESS REDACTED | | | BTC 0.0215789880150886<br>DOT 9.39038175749399<br>ETH 0.0000199209158651429<br>LINK 2.50380441951506 | | |
| 3.1.335776 | LEWIS MARTIN | ADDRESS REDACTED | | | ADA 331.636657025341<br>BTC 0.0130900682203725<br>ETH 0.191922875042885<br>LINK 2.7381372079505 | | |
| 3.1.335777 | LEWIS MASON | ADDRESS REDACTED | | | BTC 0.186073608240412<br>ETH 2.59602986730041 | BTC 0.02374087 | |
| 3.1.335778 | LEWIS MATHESON | ADDRESS REDACTED | | | BTC 0.00000603905689311199<br>MCDAI 31.8048342066507<br>XRP 2990.84578330549 | | |
| 3.1.335779 | LEWIS MAZIK | ADDRESS REDACTED | | | BTC 0.000007259548316132 | | |
| 3.1.335780 | LEWIS MCILWAIN | ADDRESS REDACTED | | | BTC 0.000003598909350714<br>USDC 0.0686409832203767 | | |
| 3.1.335781 | LEWIS MCINTOSH | ADDRESS REDACTED | | | BTC 0.000000000066239548<br>CEL 6.8710675685045 | | |
| 3.1.335782 | LEWIS MCKEAN | ADDRESS REDACTED | | | BTC 0.00138985927371804<br>CEL 154.034222591804<br>COMP 0.0534247525939401<br>ETH 2.1679477829259<br>MCDAI 17.6057855006046<br>SGB 6410.42684401061<br>SNX 2.28263987400326<br>XLM 10407.1350038146<br>XRP 43185.129903512 | | |
| 3.1.335783 | LEWIS MCQUEEN | ADDRESS REDACTED | | | ADA 0.206293028961948<br>BTC 0.000000005508825629<br>CEL 0.0144924708989789<br>ETH 0.000201497118917734<br>MATIC 0.0322449225454769<br>MCDAI 0.0845497255507799<br>TGBP 0.163019513780776<br>USDC 0.00902021905829729<br>USDT ERC20 0.172066299742453 | | |
| 3.1.335784 | LEWIS MENDOZA | ADDRESS REDACTED | | | BCH 0.0005018<br>BTC 0.00420929311327103<br>CEL 9.90044329456502<br>TUSD 8.44715670810577<br>USDC 0.000000029247544306 | | |
| 3.1.335785 | LEWIS MERLE | ADDRESS REDACTED | | | CEL 10.63635611829<br>MCDAI 30<br>USDC 230.548076 | | |
| 3.1.335786 | LEWIS MEUCCI-BUCKNALL | ADDRESS REDACTED | | | ADA 3291.52202065721<br>BTC 0.00111154175833425<br>ETH 2.41110482537755<br>MATIC 313.036951040999<br>SOL 1.7347052538149 | | |
| 3.1.335787 | LEWIS MILLER | ADDRESS REDACTED | | | ADA 0.0790211816040031<br>BTC 0.000062503137186872<br>ETH 0.000514614189243644<br>MATIC 1.35234362967309 | ADA 0.000007622563275 42<br>BTC 0.000000109315633141<br>ETH 0.000000282445445924<br>MATIC 0.00000006361128215 | |
| 3.1.335788 | LEWIS MOORE | ADDRESS REDACTED | | | BTC 0.00949113853378246 | | |
| 3.1.335789 | LEWIS MOORE | ADDRESS REDACTED | | | AAVE 0.0250988047999862<br>BTC 0.00123792262925082<br>CEL 3.21852502262819<br>DOT 0.251584051816145<br>ETH 0.0122347270541399<br>LINK 0.0817390587745579<br>USDC 9.48711981615624 | | |
| 3.1.335790 | LEWIS MOORHEAD | ADDRESS REDACTED | | | BTC 0.000000002582460188<br>CEL 0.559958426987201 | | |
| 3.1.335791 | LEWIS MORRIS | ADDRESS REDACTED | | | BTC 0.0000008832842914489 99<br>USDC 0.0766221319962953 | | |
| 3.1.335792 | LEWIS MUSCARELLA | ADDRESS REDACTED | | | BTC 0.00107335784953479<br>ETH 0.029857471271891 | | |
| 3.1.335793 | LEWIS NACKASHA | ADDRESS REDACTED | | | ADA 648.08825803002<br>BTC 0.120866082380592<br>CEL 0.00419871484312503<br>DOT 47.3184333089804<br>ETH 1.31483960017873<br>LINK 48.322022173442<br>MATIC 0.0128564193442278<br>USDC 1659.75847242711 | | |
| 3.1.335794 | LEWIS NICHOLSON | ADDRESS REDACTED | | | BTC 0.0657942370204556<br>CEL 0.73440518606627<br>ETH 0.00151774657237842<br>USDT ERC20 19.5200549910317 | | |
| 3.1.335795 | LEWIS NKWO | ADDRESS REDACTED | | | MATIC 1.00196542038761<br>SNX 0.053034168841916 | | |
| 3.1.335796 | LEWIS OH | ADDRESS REDACTED | | | BTC 0.000006086377574492<br>ETH 0.000212917151643549 | | |
| 3.1.335797 | LEWIS PARK | ADDRESS REDACTED | | | BTC 0.000606939558332533<br>CEL 1.07506447444646<br>ETH 0.000812157459355668 | | |
| 3.1.335798 | LEWIS PARK | ADDRESS REDACTED | | | ADA 0.255767829107486<br>BTC 0.00003291888487251<br>ETH 0.000719393029559584 | | |
| 3.1.335799 | LEWIS PEACOCK | ADDRESS REDACTED | | | BTC 0.00499802728834544<br>CEL 18.9703475057811<br>ETH 0.0717244760098766 | | |
| 3.1.335800 | LEWIS PENDLE | ADDRESS REDACTED | | | ADA 178.245113163822<br>BTC 0.00191024559266788<br>CEL 414.896133030729<br>SGB 1742.06273326<br>SNX 221.849317750157<br>USDC 403.900281079952<br>XRP 99.9711428828697 | | |
| 3.1.335801 | LEWIS PERDOMO | ADDRESS REDACTED | | | ADA 118.986731325195<br>BTC 0.00295404552076115<br>DOT 2.86215816160413 | | |
| 3.1.335802 | LEWIS PILLING | ADDRESS REDACTED | | | BTC 0.000510101344878018<br>CEL 591.619095006975<br>ETH 7.06551780959533<br>LINK 39.8921477424793<br>UNI 199.132274238535<br>USDC 5 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335803 | LEWIS RICHARD KAWECKI | ADDRESS REDACTED | | | ADA 0.280092265407093<br>AVAX 0.00756512313696501<br>BTC 0.10126799726252<br>ETH 0.000286909068431324<br>LINK 0.00245551849599268<br>LTC 0.000066921777281022<br>MATIC 0.478388874196657<br>PAXG 3.06129398906334<br>SGB 76.00134951272<br>SNX 0.00909365639667313<br>USDC 5075.14477252694 | AVAX 0.000099229102735439<br>ETH 0.000003072398695422<br>MATIC 0.00528090825117439<br>USDC 4000.882 | |
| 3.1.335804 | LEWIS RILEY | ADDRESS REDACTED | | | ADA 0.0312164832639163<br>BTC 0.000063538115015818<br>USDC 58.8704934211737<br>USDT ERC20 0.0830454955889784 | | |
| 3.1.335805 | LEWIS ROA | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 36.1725521191452 | | |
| 3.1.335806 | LEWIS ROBERT CRACKNELL | ADDRESS REDACTED | | | USDT ERC20 0.0154023979230256 | | |
| 3.1.335807 | LEWIS ROBERT HOLMES | ADDRESS REDACTED | | | BCH 126.936529439943<br>BTC 43.4009395703133<br>CEL 808.367909724991<br>ETH 0.242040554712435<br>SGB 1649.72109922696<br>USDC 6789.84800369659<br>USDT ERC20 0.00807489446916973<br>XRP 0.000000827730737194<br>ZEC 10.9656470586536 | BTC 1.95673987725088<br>USDT ERC20 7.96160335333576 | |
| 3.1.335808 | LEWIS ROGERS | ADDRESS REDACTED | | | ADA 104.141485485105<br>BTC 0.0309574564401274<br>CEL 117.117164128945<br>ETH 0.639700907635687<br>LTC 1.29307<br>SOL 0.956705959339883<br>XRP 194.18204 | | |
| 3.1.335809 | LEWIS ROSE-MILES | ADDRESS REDACTED | | | BTC 0.0235331486719543<br>CEL 37.6382782952136<br>ETH 0.0868422512254699 | | |
| 3.1.335810 | LEWIS SADLER | ADDRESS REDACTED | | | BTC 0.000541427536448094<br>CEL 6.56056972810808<br>USDC 7.57532993429944<br>USDT ERC20 5 | | |
| 3.1.335811 | LEWIS SCHENK | ADDRESS REDACTED | | | BTC 0.0443583338458777 | | |
| 3.1.335812 | LEWIS SCOTT | ADDRESS REDACTED | | | ADA 0.235912420136646<br>BTC 0.000002019868784957<br>ETH 0.000232420270207684<br>LTC 0.00284142758286677<br>MCDAI 0.0224533892845529 | | |
| 3.1.335813 | LEWIS SHARPE | ADDRESS REDACTED | | | BTC 0.000160228158402269 | | |
| 3.1.335814 | LEWIS SIMPSON | ADDRESS REDACTED | | | ADA 0.691889753651344<br>BTC 0.000000336495638369<br>CEL 0.0709258613865158 | | |
| 3.1.335815 | LEWIS SMART | ADDRESS REDACTED | | | BTC 0.0248882883433825<br>CEL 3116.73405085043<br>MANA 646<br>MCDAI 0.0692424879567212<br>PAX 0.258849695294714<br>PAXG 0.248729314174<br>UNI 241.83606484<br>USDC 0.65037736496203 | | |
| 3.1.335816 | LEWIS SMITH | ADDRESS REDACTED | | | BTC 0.000003531383925308<br>CEL 0.0245777303654111<br>USDC 0.000000561968062063 | | |
| 3.1.335817 | LEWIS SMITH | ADDRESS REDACTED | | | CEL 0.00958985507183603 | | |
| 3.1.335818 | LEWIS SMITH | ADDRESS REDACTED | | | BCH 0.000643045249068997<br>BSV 0.780760033018442<br>BTC 0.681463947748216<br>ETH 14.2178897644815<br>LINK 0.0317446034955301<br>LTC 0.00228840740483408<br>XRP 605.494663360993 | | |
| 3.1.335819 | LEWIS ST JOHN | ADDRESS REDACTED | | | BTC 0.118484297535311<br>CEL 0.290188496156012 | | |
| 3.1.335820 | LEWIS STALLARD | ADDRESS REDACTED | | | BTC 0.153267829883444<br>CEL 86.0073860253524<br>DOT 130.043793890893<br>ETH 2.06741995242276<br>LINK 100.65170738947<br>LUNC 24.6801711745662<br>MATIC 878.735138205012<br>USDC 1.19777362060502<br>XRP 879.388811 | | |
| 3.1.335821 | LEWIS STATON | ADDRESS REDACTED | | | BTC 0.000073416361211642<br>BUSD 2.83958306945187<br>LINK 0.613498855456653<br>MATIC 0.0344978258870402<br>SGB 0.354781679606959<br>USDC 0.0671683162817641<br>USDT ERC20 0.0180121569498887<br>XRP 0.000875542010384142 | | |
| 3.1.335822 | LEWIS STEELE | ADDRESS REDACTED | | | BTC 0.000348666106212544<br>CEL 510.251055203141<br>XRP 547.286715 | | |
| 3.1.335823 | LEWIS STEWART EVANS | ADDRESS REDACTED | | | BTC 0.00325480056942269<br>ETH 0.0503326122618218 | | |
| 3.1.335824 | LEWIS STRAUGHEN | ADDRESS REDACTED | | | BAT 0.102135173292983<br>BCH 0.00842206949901129<br>BTC 0.000164116374787613<br>ETH 0.0101931657529923<br>LINK 0.0225922907290413<br>XLM 11.35139676176<br>ZRX 0.490480444576279 | | |
| 3.1.335825 | LEWIS STREETE | ADDRESS REDACTED | | | ADA 55.8849165453581<br>BTC 0.0555466207667082<br>CEL 124.181955876076<br>COMP 0.01349992<br>DOT 5.4820774377485<br>ETH 0.468577271799434<br>MATIC 196.585953617235<br>USDC 1745.91268<br>XLM 676.7033967921 | | |
| 3.1.335826 | LEWIS TARGETT | ADDRESS REDACTED | | | BTC 0.000000008840629241<br>CEL 3.85110577963254 | | |
| 3.1.335827 | LEWIS THAW | ADDRESS REDACTED | | | BTC 0.000000029425876706<br>CEL 0.000607351956616337<br>ETH 0.000529056390212791<br>LINK 0.00315082250913103<br>MATIC 0.118678418551418 | | |
| 3.1.335828 | LEWIS THEOBALD | ADDRESS REDACTED | | | MATIC 2176.45216589941<br>USDT ERC20 118.503393082617 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335829 | LEWIS THOMPSON QUANCE | ADDRESS REDACTED | | | BTC 0.000717855713384717<br>ETH 0.000009538724655169<br>LINK 0.362915888514486<br>USDT ERC20 0.0942574615956967 | | |
| 3.1.335830 | LEWIS TOH YONG SHENG | ADDRESS REDACTED | | | BTC 0.00000084548486055<br>MATIC 0.403189438116412 | | |
| 3.1.335831 | LEWIS VANSTEENKISTE | ADDRESS REDACTED | | | BTC 0.000000046314257042 | | |
| 3.1.335832 | LEWIS VINCENT | ADDRESS REDACTED | | | BTC 0.0132758144230392<br>CEL 508.860985127032<br>DASH 0.02536565<br>ETH 0.237053367298635<br>MATIC 6043.75520028075<br>MCDAI 390.047198515382<br>TUSD 14.5308986917583<br>USDC 5182.79276060105<br>USDT ERC20 0.000000153157011753 | | |
| 3.1.335833 | LEWIS WELLS | ADDRESS REDACTED | | | BTC 1.04242509522216<br>ETH 4.43383557189433 | | |
| 3.1.335834 | LEWIS WHITE | ADDRESS REDACTED | | | BTC 0.00503428391674929<br>CEL 172.585757364553<br>USDC 5685.4970502128 | | |
| 3.1.335835 | LEWIS WON | ADDRESS REDACTED | | | CEL 0.274586635500909<br>DOT 0.0389490294128881<br>MATIC 0.841597845204564 | | |
| 3.1.335836 | LEWIS YOUNG | ADDRESS REDACTED | | | ADA 0.004192<br>AVAX 0.03069182<br>BTC 0.000133981723189073<br>BUSD 14109.559473288<br>CEL 29.9346892874487<br>DOT 0.10205646<br>ETH 0.000002853423781<br>LUNC 34.249426<br>MATIC 0.00066727<br>PAXG 3.65002749081602<br>SOL 0.00001707<br>USDC 47945.1166355547<br>USDT ERC20 521.853142170099 | | |
| 3.1.335837 | LEWIS YUNG | ADDRESS REDACTED | | | AAVE 0.00302090953569383<br>ADA 2468.23663392193<br>AVAX 38.1115997734368<br>BTC 0.000297164691256424<br>DOT 248.31686189621<br>ETH 0.00120715408785905<br>LINK 145.883663567054<br>MATIC 5232.40370636962<br>SOL 54.6997799224717<br>XLM 2644.97761060353 | AAVE 6.2551618024461<br>AVAX 1.24418129331881<br>BTC 1.02449341279862<br>ETH 2.0489068804867 | |
| 3.1.335838 | LEWNIDA OWINO OWINO | ADDRESS REDACTED | | | ETH 0.000000232108536598 | | |
| 3.1.335839 | LEX A P J P SCHOENMAEKERS | ADDRESS REDACTED | | | ADA 796.000356071972<br>AVAX 6.34825<br>BTC 0.000118167933174516<br>CEL 25260.0427783706<br>DOGE 5717<br>MATIC 4241.66716018187<br>USDC 0.628650119141724<br>USDT ERC20 0.000000181971334062 | | |
| 3.1.335840 | LEX BRANSON HARRINGTON | ADDRESS REDACTED | | | BTC 1.36772661971689 | BTC 3.12523824850066<br>USDC 327.476565 | |
| 3.1.335841 | LEX CHERRY | ADDRESS REDACTED | | | ETH 0.0260521306297309 | | |
| 3.1.335842 | LEX CORNELIS ADRIANUS DUIJNDAM | ADDRESS REDACTED | | | BTC 0.0598413253348306 | | |
| 3.1.335843 | LEX IWAN | ADDRESS REDACTED | | | CEL 12.4751603024658 | | |
| 3.1.335844 | LEX JUNG | ADDRESS REDACTED | | | BTC 0.000038826510808598<br>CEL 10.6936833955928 | | |
| 3.1.335845 | LEX NEWTHO | ADDRESS REDACTED | | | BTC 0.000177720981440535 | | |
| 3.1.335846 | LEX OREEL | ADDRESS REDACTED | | | BTC 0.100975227580772<br>CEL 83.9774551663604 | | |
| 3.1.335847 | LEX VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.00626904<br>CEL 119.444703689168<br>ETH 0.05327536 | | |
| 3.1.335848 | LEX VERBEEREN | ADDRESS REDACTED | | | BTC 0.000003412795966352<br>CEL 0.0196170123942958<br>ETH 0.000009998485755167<br>LINK 0.000668383584890515<br>TUSD 0.0968087391708928 | | |
| 3.1.335849 | LEX VERMEIJ | ADDRESS REDACTED | | | ADA 0.100911870657821<br>BNB 1.14685141924219<br>BTC 0.00110380826078029<br>BUSD 200<br>CEL 18.1181080992535<br>ETH 0.216610983145831 | | |
| 3.1.335850 | LEX ZEIMET | ADDRESS REDACTED | | | ADA 0.0683414432671037<br>BTC 0.000000841995926772<br>CEL 0.000816570351389504<br>DOT 0.00813248468153125<br>ETH 0.000732549116475131<br>USDT ERC20 0.435825549082736 | | |
| 3.1.335851 | LEXA PAULSSON | ADDRESS REDACTED | | | BTC 0.00276242619918047<br>USDC 544.750735926993<br>XLM 38.0125099284374 | | |
| 3.1.335852 | LEXI ANDRE | ADDRESS REDACTED | | | BTC 0.00168487812633064 | | |
| 3.1.335853 | LEXI ESSER | ADDRESS REDACTED | | | ADA 2648.63288991673<br>BTC 0.000932239587150011 | | |
| 3.1.335854 | LEXI GAROFALO | ADDRESS REDACTED | | | BTC 0.0255727599574687<br>ETH 1.27791473896324<br>USDC 223.76112288139 | BTC 0.00384132<br>ETH 0.02262247 | |
| 3.1.335855 | LEXI GUTTMAN | ADDRESS REDACTED | | | ADA 0.835184778140092<br>BTC 0.000224884656425118<br>DOT 0.130887644470312<br>ETH 0.0000167992325157139<br>LTC 0.000958724149812163<br>USDC 0.303505684875843<br>XLM 0.174391632222335 | | |
| 3.1.335856 | LEXI HOWARD | ADDRESS REDACTED | | | BTC 0.000001266881880467<br>ETH 1.65437723069711 | | |
| 3.1.335857 | LEXI JOHNSTON | ADDRESS REDACTED | | | BTC 0.00108443569064633 | | |
| 3.1.335858 | LEXI MCKIBBEN | ADDRESS REDACTED | | | BTC 0.0011958313794855<br>XLM 1827.4088398518 | | |
| 3.1.335859 | LEXI SHEWCHUK | ADDRESS REDACTED | | | BTC 0.0122127124844742<br>CEL 10.0217741614502<br>ETH 0.067284 | | |
| 3.1.335860 | LEXI THELEN | ADDRESS REDACTED | | | BTC 0.000060686291022984 | | |
| 3.1.335861 | LEXIE JULIE BELISLE | ADDRESS REDACTED | | | BTC 0.0130498513254891<br>ETH 0.175041580760099 | | |
| 3.1.335862 | LEXIE LUO | ADDRESS REDACTED | | | BTC 0.0289919400862215<br>USDC 657.596452160165 | | |
| 3.1.335863 | LEXIE MILLARD | ADDRESS REDACTED | | | BTC 0.000510536550761689<br>CEL 0.225721059730266<br>ETH 0.128650297819034<br>SNX 17.4691429499268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335864 | LEXIE TONELLI | ADDRESS REDACTED | | | BTC 0.100361225388623<br>GUSD 6.67582756868702<br>LTC 2.62431298844619<br>SOL 10.4494182134762 | GUSD 0.00120334399671489 | |
| 3.1.335865 | LEXINGTON LONG | ADDRESS REDACTED | | | BTC 0.000006191679400103<br>USDC 0.00741984000336077 | BTC 0.000000009498115662 | |
| 3.1.335866 | LEXINGTON MAINARD | ADDRESS REDACTED | | | BTC 0.000000722961599057<br>USDC 0.478214515838695 | BTC 0.000000000544839945<br>USDC 0.000000263173151743 | |
| 3.1.335867 | LEXIS DEL VECCHIO | ADDRESS REDACTED | | | BTC 0.00371570410236211<br>MATIC 170.27961429505<br>USDC 486.393981548233 | | |
| 3.1.335868 | LEXIS MORLEY | ADDRESS REDACTED | | | SGB 70.3266864133017<br>XRP 0.000000735669755864 | | |
| 3.1.335869 | LEXIS ORTIZ | ADDRESS REDACTED | | | ETH 0.00000728469119599899<br>USDT ERC20 0.452497331553074<br>XRP 0.00000060076320211 | | |
| 3.1.335870 | LEXON LAM | ADDRESS REDACTED | | | ETH 1.55752831875932 | | |
| 3.1.335871 | LEXTER ADOVISO | ADDRESS REDACTED | | | BTC 0.14497281025106<br>CEL 130.403777894497<br>ETH 1.39354952392408<br>SGB 618.364604498474<br>XRP 5225.60534084311 | | |
| 3.1.335872 | LEXTON MILLER | ADDRESS REDACTED | | | ADA 11.9362506893958<br>CEL 1.75945979745943<br>ETH 0.000046277730440683<br>XRP 0.0673196405923215 | | |
| 3.1.335873 | LEXUS FAGAS | ADDRESS REDACTED | | | ETH 0.708226841488829 | | |
| 3.1.335874 | LEXUS JAMES SEKOU WALTON | ADDRESS REDACTED | | | BTC 0.000000685653141429<br>USDC 0.272919686850539 | BTC 0.000000006239228941<br>USDC 0.000000764200403437 | |
| 3.1.335875 | LEXX PINO | ADDRESS REDACTED | | | BTC 0.0102650094996187<br>ETH 0.0234781952037071 | | |
| 3.1.335876 | LEXX19922 LEXX19922 | ADDRESS REDACTED | | | BTC 0.663981421365695<br>CEL 158.005559636854<br>ETH 3.59811597826019 | | |
| 3.1.335877 | LEY HONG OON | ADDRESS REDACTED | | | ADA 464.529698655203<br>BTC 0.00243613891227228<br>USDT ERC20 1.06933645744998 | | |
| 3.1.335878 | LEY LIN DONG | ADDRESS REDACTED | | | CEL 1.07967067929284 | | |
| 3.1.335879 | LEYANNE KING | ADDRESS REDACTED | | | BTC 0.0129689327270576<br>ETH 0.981127691782437 | | |
| 3.1.335880 | LEYDI GARCIA | ADDRESS REDACTED | | | BCH 0.000105878851176909<br>CEL 1.09830174368766 | | |
| 3.1.335881 | LEYDI YAMILE AMADO PINZON | ADDRESS REDACTED | | | BTC 0.000000103723529715<br>CEL 0.963699678371835 | | |
| 3.1.335882 | LEYDY POPIELARCZYK | ADDRESS REDACTED | | | BTC 0.00777778681252224 | | |
| 3.1.335883 | LEYEN S CHANG | ADDRESS REDACTED | | | BTC 0.00114325416439281<br>CEL 126.019359763893<br>USDC 1017.20376577105 | | |
| 3.1.335884 | LEYI DU | ADDRESS REDACTED | | | BTC 0.0057424775157217 | | |
| 3.1.335885 | LEYLA AIMENE | ADDRESS REDACTED | | | BTC 0.0000123617799903229<br>ETH 0.0000702783097063859 | | |
| 3.1.335886 | LEYLA AKBAL | ADDRESS REDACTED | | | ETH 0.000007886832122324 | | |
| 3.1.335887 | LEYLA AYDıN | ADDRESS REDACTED | | | CEL 0.25987934215456 | | |
| 3.1.335888 | LEYLA EMENGEN | ADDRESS REDACTED | | | ETH 0.000003858419239164 | | |
| 3.1.335889 | LEYLA KOC | ADDRESS REDACTED | | | BTC 0.000000194143418421<br>BUSD 0.896396990726367<br>CEL 0.347753815198007<br>PAXG 0.000214862495119082 | | |
| 3.1.335890 | LEYLA KOPARAN | ADDRESS REDACTED | | | ETH 0.00542875575655593<br>MATIC 9.06460526888362 | | |
| 3.1.335891 | LEYLA PERALTA DURAN | ADDRESS REDACTED | | | ADA 0.120365054353221<br>BTC 0.000875136199146651<br>USDT ERC20 0.401669246526682 | | |
| 3.1.335892 | LEYLA SANCAKLI YILDIZ | ADDRESS REDACTED | | | BTC 0.000004849456284894<br>BUSD 0.783064901792124 | | |
| 3.1.335893 | LEYLI JAMALI | ADDRESS REDACTED | | | USDT ERC20 387.107120239428 | | |
| 3.1.335894 | LEYLYA POLAND | ADDRESS REDACTED | | | AAVE 0.00024508254392224<br>BAT 0.0401804263799901<br>BTC 0.000039705811705713<br>COMP 0.00020756515481914<br>ETH 0.0000266262581236079<br>PAXG 0.000063155262466746<br>SNX 0.0141112303049835<br>UNI 0.00175895133098236<br>ZRX 0.0292135211308334 | | |
| 3.1.335895 | LEYON MATHEW | ADDRESS REDACTED | | | BNB 1.57470116<br>BTC 0.00493462747508224<br>CEL 4.57599829362409 | | |
| 3.1.335896 | LEYPH SOARES | ADDRESS REDACTED | | | BTC 0.0189896176738799<br>DOT 20.1362916167479<br>ETH 0.000233297869325748<br>LINK 0.0133799663989823<br>LTC 2.08654219440294 | | |
| 3.1.335897 | LEYSAN IL'NAZOVNA SAFINA | ADDRESS REDACTED | | | BTC 0.000002520217897 14<br>CEL 0.0456253155131943<br>USDT ERC20 0.863445797760632 | | |
| 3.1.335898 | LEYSI JORGE | ADDRESS REDACTED | | | BTC 0.312722096023995<br>USDC 1.90995430562453 | | |
| 3.1.335899 | LEYTERHS PANTELAKIS | ADDRESS REDACTED | | | BTC 0.000968035468819578<br>CEL 0.690535937901399 | | |
| 3.1.335900 | LEYTTA RIVERA | ADDRESS REDACTED | | | BTC 0.00123010082162149<br>UNI 0.123947634861671 | | |
| 3.1.335901 | LEYTTON TO | ADDRESS REDACTED | | | ADA 0.152607225599308<br>BTC 0.064162695166971<br>CEL 36.4778404540962<br>ETH 1.92993902914657<br>USDC 1007.652229 | | |
| 3.1.335902 | LEYVI OLIVIA MEDINA GUICHO | ADDRESS REDACTED | | | BTC 0.000003273840209486 | | |
| 3.1.335903 | LEYZA FERNANDA ZULUAGA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000001066517418482<br>CEL 0.0658279497016651<br>USDT ERC20 0.360675940296446 | | |
| 3.1.335904 | LEZANNE VOSLOO | ADDRESS REDACTED | | | BTC 0.000543145686619305<br>CEL 0.0175225052342563<br>ETH 0.31812508646646<br>MCDAI 42.5573129243752 | | |
| 3.1.335905 | LEZLI ANN WARBURTON | ADDRESS REDACTED | | | | USDC 30.430172 | |
| 3.1.335906 | LEZLIE LUA | ADDRESS REDACTED | | | BTC 0.00326666352736705<br>CEL 2.42065257691984<br>ETH 0.00334739817129128 | | |
| 3.1.335907 | LEZZA RIEDEWALD | ADDRESS REDACTED | | | ADA 0.350262572456212<br>BTC 0.000000755995117111 | | |
| 3.1.335908 | LGDML LUIS | ADDRESS REDACTED | | | ADA 28.263051613135<br>BTC 0.00455572932337501<br>CEL 18.705186934048<br>ETH 0.265512142281607 | | |
| 3.1.335909 | LGL CAPITAL, LLC | KIRBY DR., HOUSTON, TEXAS 77098 | | | BTC 0.242402130767075 | | |
| 3.1.335910 | LGO EUROPE SAS | ADDRESS REDACTED | | | CEL 1.03656661755849 | | |
| 3.1.335911 | LHACYA BOWERBANK-WALTERS | ADDRESS REDACTED | | | BTC 0.000007880330735553 | | |
| 3.1.335912 | LHANCE JEWEEL LINTAG | ADDRESS REDACTED | | | BTC 0.000028406842279076 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335913 | LHOMMEE DELPHINE | ADDRESS REDACTED | | | CEL 0.271447939252931<br>XRP 199.974697 | | |
| 3.1.335914 | LHP PERMANENT COSMETICS | ADDRESS REDACTED | | | ADA 3936.05776459476<br>BTC 1.73178204884895<br>CEL 38.0053089619049<br>DOGE 1728.80170657004<br>DOT 14.5697252490489<br>EOS 0.0759419813139044<br>ETH 12.4688189733729<br>LINK 61.7760088041334<br>LTC 0.00243914733799846<br>MANA 103.437613763849<br>MATIC 683.397526324117<br>SNX 141.151424210253<br>SOL 75.8611523622748<br>USDC 1947.03869608355<br>XLM 506.646916306568 | | |
| 3.1.335915 | LHUIRE PIERRE | ADDRESS REDACTED | | | AAVE 0.000025053900097641<br>BTC 0.000000744222163776<br>CEL 209.421225781755<br>LTC 0.000000007521345244<br>LUNC 0.000000192353843132<br>SUSHI 0.000998<br>XLM 0.000000028663797604 | | |
| 3.1.335916 | LI AN CHEN | ADDRESS REDACTED | | | BTC 0.00109197525883533<br>ETH 0.0934075922853177<br>USDC 209.341209944648 | | |
| 3.1.335917 | LI AN OU | ADDRESS REDACTED | | | ADA 0.000000998268100605<br>BTC 0.000255686009513214<br>CEL 34686.697720368<br>ETH 0.873317352965872 | | |
| 3.1.335918 | LI CHANG | ADDRESS REDACTED | | | MATIC 0.691357294083931 | | |
| 3.1.335919 | LI CHEUNG CHI | ADDRESS REDACTED | | | BTC 0.000000313507163627<br>CEL 0.00223751596166658 | | |
| 3.1.335920 | LI CHIEH CHEUNG | ADDRESS REDACTED | | | ETH 0.0015229184850812 | | |
| 3.1.335921 | LI CHIEN | ADDRESS REDACTED | | | USDC 18.5422287896102 | | |
| 3.1.335922 | LI CHIEN LAU | ADDRESS REDACTED | | | BTC 0.00231624315448052<br>ETH 0.064017274876691 | | |
| 3.1.335923 | LI CHING YEE | ADDRESS REDACTED | | | BTC 0.000070188614507966<br>DOT 6.1781503562962<br>ETH 0.000378678635912379<br>LTC 0.000191015592068639 | | |
| 3.1.335924 | LI CHUANG | ADDRESS REDACTED | | | BTC 0.00119507594188123<br>USDC 7.10543869423715 | BTC 0.00016685<br>USDC 0.00892910539818269 | |
| 3.1.335925 | LI CHUN LIN | ADDRESS REDACTED | | | BTC 0.00232132106558979<br>BUSD 43.6090387026317<br>CEL 0.0190146731122591 | | |
| 3.1.335926 | LI CHUN WAI | ADDRESS REDACTED | | | ADA 0.000000545705176027<br>BNB 0.000000008270938264<br>BTC 0.000000008748841469<br>CEL 0.00107681343195058<br>THKD 0.00522521893814838<br>USDC 0.0295881671974267<br>USDT ERC20 0.036276485466738 | | |
| 3.1.335927 | LI CHUN YANG | ADDRESS REDACTED | | | BTC 0.000000001575218853<br>CEL 1.09883995347784<br>USDT ERC20 0.000000078913430531 | | |
| 3.1.335928 | LI CHUNMEI | ADDRESS REDACTED | | | CEL 0.75745515257458 | | |
| 3.1.335929 | LI EN WONG | ADDRESS REDACTED | | | BTC 0.00132659006786193<br>USDT ERC20 530.195459272248 | | |
| 3.1.335930 | LI ERIC | ADDRESS REDACTED | | | BTC 0.000139207524660151<br>ETH 0.00213969384860669<br>SGB 5.57562062401143<br>XRP 37.8574147969261 | | |
| 3.1.335931 | LI FAN TENG | ADDRESS REDACTED | | | ADA 238.451569538034<br>BTC 0.009461563005<br>CEL 0.444178936829418<br>EOS 14.8323<br>USDC 318.910567254717<br>XLM 753.992133755626<br>XRP 406.70130095081 | | |
| 3.1.335932 | LI FANG GOH | ADDRESS REDACTED | | | ADA 0.199646146522441<br>BTC 0.000000002636522656<br>CEL 0.144802093273292 | | |
| 3.1.335933 | LI FENG CHEAH | ADDRESS REDACTED | | | BTC 0.000047310384804221<br>CEL 96.6368564799657<br>XLM 0.147175274130292 | | |
| 3.1.335934 | LI FERN LIM | ADDRESS REDACTED | | | AVAX 4.17063963793534<br>BTC 0.0200732988107519<br>LTC 2.88307888262078<br>MATIC 242.37794977092<br>XRP 75.2681648330901 | | |
| 3.1.335935 | LI GAN | ADDRESS REDACTED | | | XRP 25.3534572182973 | | |
| 3.1.335936 | LI GE KUANG | ADDRESS REDACTED | | | BTC 0.127269727731734 | | |
| 3.1.335937 | LI GYN HIA | ADDRESS REDACTED | | | BTC 0.0166417027354592<br>CEL 0.0200740132571533 | | |
| 3.1.335938 | LI HAN HSIAO | ADDRESS REDACTED | | | BTC 0.000028305515320807 | | |
| 3.1.335939 | LI HING HUANG | ADDRESS REDACTED | | | USDC 0.534408447573441 | | |
| 3.1.335940 | LI HO | ADDRESS REDACTED | | | ADA 0.0551212980649435<br>BTC 0.014129264860784<br>CEL 12.6001096377406<br>USDC 351.374301275921 | | |
| 3.1.335941 | LI HONG CHOO | ADDRESS REDACTED | | | BTC 0.00267342468079581<br>USDC 678.21881964552 | | |
| 3.1.335942 | LI HOWE TAN | ADDRESS REDACTED | | | BCH 1.99900000396454<br>BNB 1.40072111133477<br>BSV 3.10227084<br>BTC 0.00642208581129371<br>CEL 14396.2832320737<br>DASH 40.6510748125466<br>EOS 17.2027<br>LTC 1.59463817094725<br>MCDAI 0.68104088<br>OMG 786.255849912782<br>SGB 13488.4762513668<br>USDC 0.000000414934480561<br>USDT ERC20 573.3<br>XLM 1042.64858419104<br>XRP 0.000000035039916492 | | |
| 3.1.335943 | LI HSIA LIM | ADDRESS REDACTED | | | BTC 0.000040105974286404<br>CEL 0.0133191717695688<br>ETH 0.00085897911432352 | | |
| 3.1.335944 | LI HSIA NG | ADDRESS REDACTED | | | BTC 0.000001404952505946<br>DOT 17.4049475044551 | | |
| 3.1.335945 | LI HSIA TEO | ADDRESS REDACTED | | | BTC 0.0620953870990308<br>CEL 1751.07559650258<br>USDC 1762.22176373897<br>USDT ERC20 9505.17293231365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335946 | LI HSUAN | ADDRESS REDACTED | | | BTC 0.000006347925456747<br>CEL 0.047410943896658<br>ETH 0.000384863383026621<br>MATIC 0.217308075658828<br>SGB 23.9595700504682<br>SNX 0.0535952187931399<br>UNI 0.0625910839350961<br>USDC 0.00284832250593014<br>XRP 0.000000870265982843 | | |
| 3.1.335947 | LI HUA FONG | ADDRESS REDACTED | | | BTC 0.0161242842474267<br>CEL 0.00798395892835284<br>ETH 0.255670365965609<br>MATIC 479.978873650794<br>SNX 19.5286815022465<br>SUSHI 62.2431550560793 | | |
| 3.1.335948 | LI HUA LAI | ADDRESS REDACTED | | | BTC 0.000000000682241136<br>CEL 5.42929896775251 | | |
| 3.1.335949 | LI HUA LAI | ADDRESS REDACTED | | | BTC 0.000000008543196119<br>CEL 0.126904560896415 | | |
| 3.1.335950 | LI HUANG | ADDRESS REDACTED | | | BTC 0.00054165339291706<br>ETH 0.000034944137356524 | | |
| 3.1.335951 | LI HUI MAGDALENE PHUA | ADDRESS REDACTED | | | ADA 0.165189426034659<br>AVAX 4.67025868302386<br>BTC 0.000010018210034767<br>CEL 0.247199582408424<br>ETH 0.000657578745561915<br>SNX 0.1587755102131 | | |
| 3.1.335952 | LI HUI ONG | ADDRESS REDACTED | | | BTC 0.00653039007188371<br>USDC 5.00788517733961 | | |
| 3.1.335953 | LI HUI YOU | ADDRESS REDACTED | | | ADA 0.352646656325241<br>AVAX 4.02757479972482<br>BTC 0.114749218063426<br>CEL 1.39649251774895<br>DOT 49.2683508739412<br>ETH 2.14378112386132<br>LINK 39.451219023434<br>LUNC 9.18189669252467<br>MATIC 327.948653722014<br>SOL 35.8746972622101 | | |
| 3.1.335954 | LI HUI'E, CLARICE | ADDRESS REDACTED | | | BTC 0.000000928885943053<br>CEL 0.00103611110179428<br>USDT ERC20 22.275763379122 | | |
| 3.1.335955 | LI JEAN CHONG | ADDRESS REDACTED | | | ADA 311.094593251566<br>BTC 0.00983290656287893<br>CEL 0.449611578381988<br>EOS 34.6680560749332<br>OMG 49.1070350448089 | | |
| 3.1.335956 | LI JIAMING SAMUEL | ADDRESS REDACTED | | | BTC 0.000008068822698315 | | |
| 3.1.335957 | LI JIANG | ADDRESS REDACTED | | | ADA 286.202713229957<br>BTC 0.00590703698457426<br>MCDAI 74.422648878885<br>USDC 277.848882019219 | | |
| 3.1.335958 | LI JIANYANG WINSTON | ADDRESS REDACTED | | | BTC 0.045432380979206 | | |
| 3.1.335959 | LI JIAO | ADDRESS REDACTED | | | BTC 0.000001349551441118<br>CEL 0.124343804784923<br>USDT ERC20 1.56715950972103 | | |
| 3.1.335960 | LI JING ONG | ADDRESS REDACTED | | | BTC 0.0000000014273301<br>CEL 0.34981361931375 | | |
| 3.1.335961 | LI JOHN TANG | ADDRESS REDACTED | | | BTC 0.000014712866148781<br>ETH 0.00021526596352224<br>SNX 0.0657527664642796<br>USDC 0.745130150098498 | | |
| 3.1.335962 | LI JUN TAN | ADDRESS REDACTED | | | BTC 0.00396758666241866<br>CEL 0.0160313616455241<br>GUSD 1.15682196137787<br>MCDAI 0.465080943520361<br>USDC 1136.19941187024 | | |
| 3.1.335963 | LI JUNE HAN | ADDRESS REDACTED | | | ADA 0.0383283701412955<br>BTC 0.000020166912396826<br>BUSD 0.0018551855657764<br>USDT ERC20 0.00142850856700747 | | |
| 3.1.335964 | LI JUNG CHIU | ADDRESS REDACTED | | | CEL 18.9522405666475 | | |
| 3.1.335965 | LI KA FAI | ADDRESS REDACTED | | | AVAX 0.0647530927870884<br>BTC 0.00125867098468052 | | |
| 3.1.335966 | LI KAI KUO | ADDRESS REDACTED | | | BNB 0.00118528143205912<br>BTC 0.00110185584886188<br>CEL 0.623947129843667 | | |
| 3.1.335967 | LI KANG SHIH | ADDRESS REDACTED | | | BTC 0.000000568625239167<br>LINK 0.005340654378595 | | |
| 3.1.335968 | LI KENG KOH | ADDRESS REDACTED | | | BTC 0.1589040935<br>CEL 66.2852756346764 | | |
| 3.1.335969 | LI KHENG CHUA | ADDRESS REDACTED | | | BTC 0.00109472480125018<br>CEL 50.9545775999791<br>USDC 2900 | | |
| 3.1.335970 | LI KUN PHUA | ADDRESS REDACTED | | | BTC 0.000009950514090541<br>ETH 0.00107687593795771 | | |
| 3.1.335971 | LI KUNLIN | ADDRESS REDACTED | | | BTC 0.03017072<br>CEL 29.408837515198 | | |
| 3.1.335972 | LI KWOK CHEUNG | ADDRESS REDACTED | | | BTC 0.271147788392743<br>CEL 904.589629545724<br>DOT 0.134819153991695<br>LINK 199.07<br>MATIC 2692.12486671205<br>USDC 10<br>USDT ERC20 7.91452282026393 | | |
| 3.1.335973 | LI LARSON | ADDRESS REDACTED | | | BTC 0.00424800735906856<br>MATIC 1076.0757840497 | | |
| 3.1.335974 | LI LEE | ADDRESS REDACTED | | | ADA 159.234000927997<br>BTC 0.00181425377296766<br>USDC 0.184747221200544 | | |
| 3.1.335975 | LI LENG CHIA | ADDRESS REDACTED | | | ADA 1374.09164616834<br>BNB 6.77576949437774<br>BTC 0.247152503981205<br>DOT 23.7569898898172<br>GUSD 1085.28759210947<br>XLM 1628.23208661894 | | |
| 3.1.335976 | LI LI | ADDRESS REDACTED | | | BTC 0.000186508255926688<br>USDC 0.000050712159675032 | BTC 0.000000821339433156<br>USDC 0.034349889122607 | |
| 3.1.335977 | LI LI | ADDRESS REDACTED | | | BTC 0.965615099686742 | | |
| 3.1.335978 | LI LI | ADDRESS REDACTED | | | BTC 0.000768975395936825<br>USDC 0.500312655463836<br>USDT ERC20 0.651384360072501 | | |
| 3.1.335979 | LI LI | ADDRESS REDACTED | | | BCH 0.0000000756463833999999<br>BTC 0.000000194124691179<br>CEL 0.520367047740031<br>ETH 0.00000390256711082<br>LTC 0.000000092536278204<br>MATIC 0.00000557114000683<br>UNI 0.0000000491608814359999<br>USDC 0.000394048165179565 | BCH 0.000008284968238903<br>BTC 0.000000009840046467<br>CEL 0.000077676169470196<br>ETH 0.00304668922708387<br>LTC 0.000218415396774795<br>MATIC 0.003227126360944<br>UNI 0.000081590873017962<br>USDC 0.232973575601357 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.335980 | LI LI GINA TEO | ADDRESS REDACTED | | | BTC 0.00107675310917429<br>CEL 0.783606052355855<br>SNX 132.292730563783 | | |
| 3.1.335981 | LI LI LILY PANG | ADDRESS REDACTED | | | BTC 0.000378182212645445 | | |
| 3.1.335982 | LI LIAN LAW | ADDRESS REDACTED | | | BTC 0.0855444781169591<br>ETH 1.1865091512011<br>LTC 1.47591666740982<br>USDT ERC20 0.5825309014456 | | |
| 3.1.335983 | LI LIAN LIM | ADDRESS REDACTED | | | BTC 0.000000249790204714<br>GUSD 0.399799210650708 | | |
| 3.1.335984 | LI LIANG | ADDRESS REDACTED | | | BTC 0.0433294312383624<br>ETH 3.72695028670846<br>USDC 59613.1493398172 | USDC 2500 | |
| 3.1.335985 | LI LIANG | ADDRESS REDACTED | | | BTC 0.00103238312902923<br>GUSD 431.483774957627 | | |
| 3.1.335986 | LI LIM | ADDRESS REDACTED | | | BTC 0.000867175738306061<br>XRP 0.0865576522522648 | | |
| 3.1.335987 | LI LING | ADDRESS REDACTED | | | BTC 0.000000007036199553<br>GUSD 0.0203987099090105<br>USDC 0.0000744087599965019 | | |
| 3.1.335988 | LI LING | ADDRESS REDACTED | | | BTC 0.126030455193993<br>ETH 1.04345632661938<br>USDC 2115.66483172431<br>USDT ERC20 2.34502197513446 | BTC 0.00047846889952153 | |
| 3.1.335989 | LI LING CHERYL TAN | ADDRESS REDACTED | | | BTC 0.000019528177257656<br>USDC 0.463224896630676 | | |
| 3.1.335990 | LI LU | ADDRESS REDACTED | | | BTC 0.108815607629644<br>ETH 2.52552738025033<br>MATIC 2625.93207520839 | | |
| 3.1.335991 | LI MAN CHON | ADDRESS REDACTED | | | BTC 0.00354926185500836<br>ETH 0.000649594800062365<br>MATIC 12.3739277328369<br>USDC 42.554200238373<br>USDT ERC20 893.486211540852 | | |
| 3.1.335992 | LI MAN CHU | ADDRESS REDACTED | | | BTC 0.00119154877533503<br>CEL 6051.54379144732<br>UNI 8046.51579577554<br>USDT ERC20 155301.050452206 | | |
| 3.1.335993 | LI MIAN WEE | ADDRESS REDACTED | | | BTC 0.000018582774862667<br>ETH 0.00070050319435154<br>GUSD 5.73971866835891 | | |
| 3.1.335994 | LI MIN AW | ADDRESS REDACTED | | | BTC 0.000000006748515332<br>CEL 0.450170218114453 | | |
| 3.1.335995 | LI MIN TAN | ADDRESS REDACTED | | | BTC 0.00677548222069831 | | |
| 3.1.335996 | LI MING LAW | ADDRESS REDACTED | | | ADA 0.000000141928673179<br>BTC 0.000774236850031497<br>CEL 0.148972454704551<br>ETH 0.00119629773979952 | | |
| 3.1.335997 | LI MING TEO | ADDRESS REDACTED | | | BTC 0.119247371204017<br>ETH 2.9203615933769 | | |
| 3.1.335998 | LI NA LEE | ADDRESS REDACTED | | | BTC 0.00208018763441841<br>CEL 521.376277676274 | | |
| 3.1.335999 | LI PAN | ADDRESS REDACTED | | | ADA 191.832751414472<br>BTC 0.000961394188912801 | | |
| 3.1.336000 | LI PHIN LIM | ADDRESS REDACTED | | | BTC 0.0225830232902958 | | |
| 3.1.336001 | LI PING TYE | ADDRESS REDACTED | | | BTC 0.000003063536450895<br>CEL 17.4937580737859<br>GUSD 505.09 | | |
| 3.1.336002 | LI PING YEO | ADDRESS REDACTED | | | CEL 2.06221590155826<br>LINK 7.7139004806467 | | |
| 3.1.336003 | LI QIN KUAH | ADDRESS REDACTED | | | BNB 0.00110564595511937<br>BTC 0.0000155342926750899<br>BUSD 0.263996135319639<br>GUSD 1.0329575704694<br>MCDAI 0.0199562574908438 | | |
| 3.1.336004 | LI QIU | ADDRESS REDACTED | | | AVAX 6.53437276274769<br>BAT 48.6511664612473<br>BTC 0.0433316606501093<br>CEL 651.418708004818<br>ETH 0.00168716059890074<br>SGB 792.958076044007<br>USDC 25000.0004694455<br>USDT ERC20 2.09308380683786<br>XRP 5236.39422887267 | | |
| 3.1.336005 | LI QU | ADDRESS REDACTED | | | USDC 0.805648051248467 | | |
| 3.1.336006 | LI QUAN | ADDRESS REDACTED | | | ADA 0.0149236948950757<br>BTC 0.000000016021741315<br>CEL 80.9281019919938<br>EOS 2.34724804832939<br>ETH 0.000141821689934709<br>GUSD 0.00857643955431975<br>MCDAI 22.7064250611769<br>SGB 79.6619592806844<br>USDC 9364.84504058037<br>USDT ERC20 0.000000234038667586<br>XLM 121.374945416498<br>XRP 0.000000344636680116 | | |
| 3.1.336007 | LI REN HSU | ADDRESS REDACTED | | | BTC 0.00000166928940373<br>TCAD 0.00248874164930301<br>XRP 0.0123225159947808 | | |
| 3.1.336008 | LI REN WENG | ADDRESS REDACTED | | | BTC 0.000000674822647851<br>CEL 0.00564392022570205<br>USDT ERC20 3.41830356340929 | | |
| 3.1.336009 | LI RONG GAO | ADDRESS REDACTED | | | ADA 426.418963913137<br>BTC 0.000152692501847185<br>EOS 0.101896780340747<br>ETH 1.03230392412428<br>MATIC 0.396806957381668<br>SOL 48.8645494945348 | | |
| 3.1.336010 | LI ROY | ADDRESS REDACTED | | | BTC 0.00084795463119725<br>USDC 0.835498873235477 | | |
| 3.1.336011 | LI SAJO | ADDRESS REDACTED | | | BTC 0.00000179968091971399<br>USDC 0.147157318606232 | | |
| 3.1.336012 | LI SAR ON | ADDRESS REDACTED | | | BTC 0.000876347384103058<br>CEL 154.164715001261 | | |
| 3.1.336013 | LI SER WONG | ADDRESS REDACTED | | | BTC 0.0317485119593169<br>ETH 0.782268875985324<br>MATIC 517.501676025224<br>USDT ERC20 477.596021281858 | | |
| 3.1.336014 | LI SHAN ANGELINE TAN | ADDRESS REDACTED | | | ADA 567.430971231967<br>BTC 0.00116911278808955<br>XRP 619.252694907341 | | |
| 3.1.336015 | LI SHEN KOAY | ADDRESS REDACTED | | | BTC 0.105598741909995<br>ETH 0.00249859334441092<br>USDT ERC20 511.795434937485 | | |
| 3.1.336016 | LI SHEN LIEW | ADDRESS REDACTED | | | BTC 0.000000460719444553<br>MCDAI 0.0727371734670422<br>USDC 1.0759223206654 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336017 | LI SHENG CHIONG | ADDRESS REDACTED | | | BTC 0.0195327552508014<br>ETH 0.305338670111685<br>USDC 0.311031594630984 | | |
| 3.1.336018 | LI SHIN CHAI | ADDRESS REDACTED | | | BNB 1.59300799266426<br>BTC 0.0121233863560087 | | |
| 3.1.336019 | LI SHULIN | ADDRESS REDACTED | | | BTC 0.00001702356681008<br>ETH 0.000196756278513942 | | |
| 3.1.336020 | LI SIN CHI JULIE | ADDRESS REDACTED | | | BTC 0.00268277876406204<br>CEL 398.035544050118<br>MATIC 8324.4539 | | |
| 3.1.336021 | LI SU | ADDRESS REDACTED | | | BTC 0.0727437239681606<br>CEL 44.0940664756161 | | |
| 3.1.336022 | LI SU-HSIANG | ADDRESS REDACTED | | | BTC 0.000000636998471426<br>USDC 0.000999118634826603 | | |
| 3.1.336023 | LI SUN | ADDRESS REDACTED | | | AAVE 25.3404994413973<br>ADA 5666.73860946878<br>AVAX 89.426266969104<br>BAT 1386.75614902248<br>BTC 0.0499465644341272<br>DOGE 10582.8954629055<br>DOT 222.979383943796<br>ETH 4.02594079090521<br>LINK 154.248714994219<br>MANA 354.904041299958<br>MATIC 6051.14305649133<br>SOL 79.2920861109229<br>USDC 53749.2104700487<br>XTZ 102.040354694288 | | |
| 3.1.336024 | LI SUN | ADDRESS REDACTED | | | BTC 0.00360416153085761<br>ETH 3.3342176842764 | ETH 0.517590444 | |
| 3.1.336025 | LI TAI WAI | ADDRESS REDACTED | | | CEL 1.08782092146524 | | |
| 3.1.336026 | LI TAK SHING | ADDRESS REDACTED | | | BTC 0.000001610247457918<br>USDT ERC20 0.683380685782057 | | |
| 3.1.336027 | LI TANG | ADDRESS REDACTED | | | BTC 0.000766119099022289<br>COMP 0.00143426002598306<br>ETH 0.00225735031189302<br>MATIC 0.285517921047676<br>SNX 0.435766852516548 | | |
| 3.1.336028 | LI TEEN TAN | ADDRESS REDACTED | | | BTC 0.0167780908014772<br>CEL 15.7399499684088<br>ETH 1.57284788670839 | | |
| 3.1.336029 | LI TEOH | ADDRESS REDACTED | | | BTC 0.000359236460766374 | | |
| 3.1.336030 | LI THEN LIOUNG LI NIOW CHAN | ADDRESS REDACTED | | | BTC 0.00193627010250749<br>CEL 23.4789720234268<br>ETH 0.000807779469233495<br>USDT ERC20 535.774729 | | |
| 3.1.336031 | LI THENH DUONG | ADDRESS REDACTED | | | BTC 0.0107873709437076<br>CEL 14.1993271254088<br>ETH 0.038363873131 | | |
| 3.1.336032 | LI THING TAN | ADDRESS REDACTED | | | BTC 0.00227376230707338<br>CEL 0.0622652264144791 | | |
| 3.1.336033 | LI TIEN YAP | ADDRESS REDACTED | | | ADA 457.578600656068<br>BTC 0.00091580358674411<br>ETH 0.219339412584904 | | |
| 3.1.336034 | LI TING LIEW | ADDRESS REDACTED | | | BTC 0.0167961114627245<br>ETH 0.127844891061691<br>MATIC 264.112888245119<br>USDC 261.247392867654 | | |
| 3.1.336035 | LI TING YIP | ADDRESS REDACTED | | | CEL 0.860846309377359<br>USDC 20.0366796586476 | | |
| 3.1.336036 | LI VIKTORIYA | ADDRESS REDACTED | | | BNB 0.000692009821051745<br>BTC 0.00000033097220123 | | |
| 3.1.336037 | LI WA GONG | ADDRESS REDACTED | | | BTC 0.00000033692203233<br>CEL 0.0287689422052956<br>LUNC 0.0159773244311913 | | |
| 3.1.336038 | LI WAI KIN | ADDRESS REDACTED | | | BTC 0.223971305855688<br>CEL 0.0489831765857329<br>LTC 0.0000954127941948719 | | |
| 3.1.336039 | LI WAIMAN | ADDRESS REDACTED | | | CEL 1.06252313738943 | | |
| 3.1.336040 | LI WANG | ADDRESS REDACTED | | | BTC 0.00119834521219152<br>USDC 4140.36751173005 | | |
| 3.1.336041 | LI WAYNE | ADDRESS REDACTED | | | BTC 0.0000131859812094039<br>USDC 0.161674153975783 | | |
| 3.1.336042 | LI WEI GOH | ADDRESS REDACTED | | | ADA 10279.3173967071<br>BNB 243.204585288913<br>BTC 0.000151133488849298<br>DOT 121.9061179019<br>ETH 0.0115357925973751<br>LINK 425.148279879309<br>USDT ERC20 23.1526211475306 | | |
| 3.1.336043 | LI WEI OW | ADDRESS REDACTED | | | ADA 438.813316197471<br>BTC 0.000001297281796458 | | |
| 3.1.336044 | LI WEI TAY | ADDRESS REDACTED | | | BTC 0.00542975329170498 | | |
| 3.1.336045 | LI WEN | ADDRESS REDACTED | | | ADA 0.46892170109795<br>BTC 0.000100271874861291<br>DOT 0.0377420223939697<br>ETH 0.00475547737597598<br>MATIC 5.6629227048889<br>SNX 0.528749036951623<br>USDT ERC20 2.13635545789656 | | ADA 0.000000810050379109<br>BTC 0.000000263301970002<br>DOT 20.9516672047658<br>MATIC 0.000000174707449459 |
| 3.1.336046 | LI WEN KOH | ADDRESS REDACTED | | | BTC 0.314107458473916<br>CEL 282.461030377552<br>ETH 2.22425207251611 | | |
| 3.1.336047 | LI WEN LEE | ADDRESS REDACTED | | | BTC 0.000001679902793944<br>ETH 0.000000558457897837 | | |
| 3.1.336048 | LI WEN POH | ADDRESS REDACTED | | | BTC 0.000596151677974452<br>ETH 0.0156557481220556<br>USDC 166.346776012068 | | |
| 3.1.336049 | LI WEN SOH | ADDRESS REDACTED | | | BTC 0.000989435626944932<br>GUSD 0.395010356141323 | | |
| 3.1.336050 | LI WING CHEUNG | ADDRESS REDACTED | | | BTC 0.00138641925412498<br>LUNC 0.00529195944792963 | | |
| 3.1.336051 | LI WING LILLIAN TANG | ADDRESS REDACTED | | | BTC 0.0429562927243396<br>ETH 0.444325547943941<br>LTC 8.40828582651417<br>MATIC 296.690240687832 | | |
| 3.1.336052 | LI XING GOH | ADDRESS REDACTED | | | BTC 0.00131426603865005<br>USDC 0.0734169286865178 | | |
| 3.1.336053 | LI XU | ADDRESS REDACTED | | | BTC 0.000000447342775418<br>CEL 7.22398820767003<br>ETH 0.000082300661539585 | | |
| 3.1.336054 | LI YAN | ADDRESS REDACTED | | | BTC 0.000001265507640064<br>ETH 0.0000310005003814669<br>USDC 0.206766438257622 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336055 | LI YAN YIN | ADDRESS REDACTED | | | BNB 0.00050851098997297<br>BTC 0.000005225781466313<br>BUSD 0.0073216649424386<br>CEL 1.11082530048658<br>TUSD 0.0180944121124531<br>USDC 2523.64429380037<br>USDT ERC20 0.0127343089041955 | | |
| 3.1.336056 | LI YAO CHOON | ADDRESS REDACTED | | | BTC 0.000006072331071374<br>ETH 0.00000098218171256<br>USDC 0.447837856327776<br>USDT ERC20 0.628260116320144 | | |
| 3.1.336057 | LI YAU | ADDRESS REDACTED | | | ADA 363.354503788682<br>BTC 0.0649755209191583<br>ETH 2.14041286052961<br>MATIC 145.391793142235<br>SOL 3.38658336442318 | SOL 4.88999 | |
| 3.1.336058 | LI YIN YEO | ADDRESS REDACTED | | | BCH 0.000006560203525879<br>BNB 4.31873463804139<br>BTC 0.503275886256562<br>CEL 7549.88208005736<br>DASH 0.0731904287952452<br>DOT 0.000418123805233421<br>EOS 0.00000703002755491<br>MATIC 0.00689199886049532<br>SGB 23.6140759684227<br>USDC 22597.4181729377<br>USDT ERC20 0.000000412079836649<br>UST 0.000000607165110965<br>XAUT 0.0000008566837205<br>XLM 0.000000019018679182<br>XRP 356.980809398891 | | |
| 3.1.336059 | LI YING DENG | ADDRESS REDACTED | | | BTC 0.000535132152530536<br>SNX 141.536615854252 | | |
| 3.1.336060 | LI YING HO | ADDRESS REDACTED | | | BTC 0.00178539546509551<br>CEL 3.57804244162815 | | |
| 3.1.336061 | LI YING ONG | ADDRESS REDACTED | | | ADA 349.47580407861<br>BNB 1.97618878082588<br>BTC 0.0527166938803444<br>ETH 2.63547152130415<br>GUSD 101.416823848611<br>MATIC 1877.8362918913 | | |
| 3.1.336062 | LI YING OOI | ADDRESS REDACTED | | | BTC 0.00163028499656747<br>CEL 3.86544646509701<br>XRP 261 | | |
| 3.1.336063 | LI YONG LOK | ADDRESS REDACTED | | | ADA 0.000000490861775987<br>BTC 0.000000003932162377<br>CEL 0.14574265414931 | | |
| 3.1.336064 | LI YU AMOY | ADDRESS REDACTED | | | BTC 0.00118360232672644<br>CEL 0.013796913418803 | | |
| 3.1.336065 | LI YU CHU | ADDRESS REDACTED | | | ADA 225.629802904835<br>BNB 0.00066885000847222<br>BTC 0.000000006882646195<br>CEL 254.982916014881 | | |
| 3.1.336066 | LI YU YANG | ADDRESS REDACTED | | | BCH 8.1486<br>BTC 1<br>CEL 325.066180986038<br>ETH 0.998010633036765 | | |
| 3.1.336067 | LI YUAN WEN | ADDRESS REDACTED | | | BTC 0.00145865080892803<br>CEL 1.12119777822054<br>USDC 12.8786769940325 | | |
| 3.1.336068 | LI YUELONG | ADDRESS REDACTED | | | BTC 0.00271250241082164<br>CEL 0.357208742587978<br>ETH 0.000321829767672598<br>MATIC 556.622960757663 | | |
| 3.1.336069 | LI YUN CHIU | ADDRESS REDACTED | | | 1INCH 101.124416860832<br>ADA 3616.32882067946<br>BTC 0.10923625367783<br>LINK 56.4305189571272<br>LTC 11.2495954301875<br>MATIC 1358.09756125557<br>SNX 93.6186497095528<br>SUSHI 26.7378723639062<br>XLM 1566.17085714342 | SOL 10.350833105 | |
| 3.1.336070 | LI YUXUAN | ADDRESS REDACTED | | | CEL 0.00595658839247769<br>XRP 1 | | |
| 3.1.336071 | LI ZBYIN | ADDRESS REDACTED | | | BTC 0.110632705542292<br>CEL 81.5180988595332<br>LUNC 0.0722012962406415 | | |
| 3.1.336072 | LI ZHANG | ADDRESS REDACTED | | | BTC 0.0016184968827188<br>CEL 9.36495379013579<br>SGB 55.8706828479523<br>USDC 30.8989684919409<br>XRP 8696.0919172884 | | |
| 3.1.336073 | LI ZHANG | ADDRESS REDACTED | | | BSV 0.000000002952890246<br>BTC 0.350791426423019<br>CEL 74.0517410967316<br>DASH 0.000000009725689116<br>EOS 0.000093747958402372<br>LTC 0.000000008055557072<br>PAX 0.0177715163956092<br>USDC 99.19<br>USDT ERC20 49.8609158423083 | | |
| 3.1.336074 | LI ZHANG | ADDRESS REDACTED | | | BTC 0.000001329301669764<br>ETH 0.0010779619755084 | BTC 0.000000000660132779 | |
| 3.1.336075 | LI ZHEN SHEN | ADDRESS REDACTED | | | BTC 0.000900045802866773<br>CEL 14.1348198142417<br>USDC 249.454636951017<br>USDT ERC20 886.009084 | | |
| 3.1.336076 | LI ZHEN ZHEN | ADDRESS REDACTED | | | BTC 0.00258168874177324<br>USDC 876.543429953311 | | |
| 3.1.336077 | LI ZHIQIANG | ADDRESS REDACTED | | | BTC 0.00000199674367462099<br>CEL 0.00384239424869841<br>USDC 38.9463867584882<br>USDT ERC20 0.80840392377282 | | |
| 3.1.336078 | LI ZHU | ADDRESS REDACTED | | | ADA 0.379778417870151<br>BNB 0.00132603781101756<br>BTC 0.000003567126227551<br>USDC 0.645118802682779 | | |
| 3.1.336079 | LI ZHUNG | ADDRESS REDACTED | | | BTC 0.00000066<br>CEL 1.27371608784833<br>MATIC 0.00199624 | | |
| 3.1.336080 | LIA AISINSCHARF | ADDRESS REDACTED | | | BTC 0.000000009760145322<br>CEL 0.00259797088130407<br>MCDAI 0.334369788529358 | | |
| 3.1.336081 | LIA BURDINA | ADDRESS REDACTED | | | BTC 0.000217378555694827 | | |
| 3.1.336082 | LIA CAMILA PALACIOS TENORIO | ADDRESS REDACTED | | | BTC 0.000003976254920943<br>CEL 0.624506469817739 | | |
| 3.1.336083 | LIA CAMPBELL | ADDRESS REDACTED | | | ETH 0.517302219535872<br>XLM 31.8429115198748<br>XRP 496.290484020774 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336084 | LIA CRACIUN | ADDRESS REDACTED | | | BTC 0.000518724714762941<br>CEL 35.9181154010899<br>ETH 0.49 | | |
| 3.1.336085 | LIA FERNANDEZ | ADDRESS REDACTED | | | CEL 1.09866782043636 | | |
| 3.1.336086 | LIA GONZALEZ MANTILLA | ADDRESS REDACTED | | | BTC 0.00001131333521403 | | |
| 3.1.336087 | LIA GRANEROS | ADDRESS REDACTED | | | MCDAI 0.108550498176964 | | |
| 3.1.336088 | LIA HAKIM | ADDRESS REDACTED | | | BTC 0.000209238009965394<br>ETH 0.0193656715560074 | | BTC 0.000000009169345242 |
| 3.1.336089 | LIA HARTONO | ADDRESS REDACTED | | | ADA 2339.35242797202<br>BTC 0.000986271106201673<br>CEL 29.7840838092225 | | |
| 3.1.336090 | LIA HENG | ADDRESS REDACTED | | | ADA 0.458768094870704<br>BNB 0.0019458267363663<br>BTC 0.00373537120651546<br>ETH 0.0969590403873526<br>USDC 0.152243511660139 | | |
| 3.1.336091 | LIA KING | ADDRESS REDACTED | | | BTC 0.00128322647551942<br>ETH 4.35578700224668 | ETH 1 | |
| 3.1.336092 | LIA KVRIVISHVILI | ADDRESS REDACTED | | | BTC 0.000002576102740986<br>MCDAI 1.90480814059296 | | |
| 3.1.336093 | LIA LICHTENSTEIN | ADDRESS REDACTED | | | BTC 0.000265385419019884<br>ETH 8.53744126626888 | | |
| 3.1.336094 | LIA MARINA POLETO | ADDRESS REDACTED | | | BTC 0.000001916525612443<br>LTC 0.00120128554165744 | | |
| 3.1.336095 | LIA MERCURI | ADDRESS REDACTED | | | BTC 0.000007309700491879 | | |
| 3.1.336096 | LIA NO | ADDRESS REDACTED | | | BTC 0.00114798515376333<br>CEL 0.483345828474188<br>ETH 0.140423992523034 | | |
| 3.1.336097 | LIA OGLIARI | ADDRESS REDACTED | | | BTC 0.00107714714568299<br>CEL 41.3144083497968 | | |
| 3.1.336098 | LIA ORNELLA GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00131318096094808 | | |
| 3.1.336099 | LIA PAVLIASHVILI | ADDRESS REDACTED | | | CEL 0.00329291813461999<br>LTC 0.011 | | |
| 3.1.336100 | LIA PERASSI | ADDRESS REDACTED | | | BTC 0.0000105834427641079 | | |
| 3.1.336101 | LIA WILLIAMS | ADDRESS REDACTED | | | ETH 0.00295809670959043<br>LINK 0.0809837726619494 | | |
| 3.1.336102 | LIA ZHIRUKHA | ADDRESS REDACTED | | | BTC 0.000001608024951201<br>BUSD 0.444514261967467 | | |
| 3.1.336103 | LIAAN HORTON | ADDRESS REDACTED | | | ADA 0.000000471069238401<br>BTC 0.0120621171617418<br>CEL 115.868286876463<br>LINK 0.141129044449067<br>SOL 9.71640169702953<br>USDC 4.85 | | |
| 3.1.336104 | LIAD MESSINGER | ADDRESS REDACTED | | | ADA 50.5168257355696<br>ETH 2.56925867793751 | | |
| 3.1.336105 | LIAD MIZRACHI | ADDRESS REDACTED | | | BTC 0.0290026290351219<br>USDC 417.892538407093 | | |
| 3.1.336106 | LIAILIA STOLBOVA | ADDRESS REDACTED | | | BTC 0.000000510284006561<br>USDT ERC20 0.405439104332106 | | |
| 3.1.336107 | LIAIZON WAKEST | ADDRESS REDACTED | | | BTC 0.00184877876820161<br>LTC 1.38582116599966 | | |
| 3.1.336108 | LIAM ABRAHAMS | ADDRESS REDACTED | | | CEL 42.3403980206732<br>DOT 28.9699213233425<br>EOS 59.4046216592658<br>MATIC 3722.84245330382<br>SNX 55.4376333065936 | | |
| 3.1.336109 | LIAM ADAM BARRERA | ADDRESS REDACTED | | | BTC 0.0010557212138693 | | |
| 3.1.336110 | LIAM ALEXANDER | ADDRESS REDACTED | | | BTC 0.0425537405640811 | | |
| 3.1.336111 | LIAM ALKALAY | ADDRESS REDACTED | | | BTC 0.00110400531469073<br>ETH 0.00401496399566325<br>LINK 0.0386626237944526 | | |
| 3.1.336112 | LIAM ALLING | ADDRESS REDACTED | | | BTC 0.000003308876887862<br>ETH 0.000041957175320076 | | |
| 3.1.336113 | LIAM ANDERSON | ADDRESS REDACTED | | | CEL 0.110897635876921 | | |
| 3.1.336114 | LIAM ANNONYMOUS | ADDRESS REDACTED | | | BCH 0.110835392484165<br>BTC 0.00000425917309694499<br>CEL 1.06865640071968<br>DASH 0.124233205922517 | | |
| 3.1.336115 | LIAM ANTHONY MCNAMARA | ADDRESS REDACTED | | | BTC 0.081358537877076<br>MATIC 294.14615272669 | | |
| 3.1.336116 | LIAM ARCIGA | ADDRESS REDACTED | | | BTC 0.000513123843085185 | | |
| 3.1.336117 | LIAM ARMSTRONG | ADDRESS REDACTED | | | ADA 43.704048434276<br>BTC 0.0220947093265662<br>DOGE 1606.16993071349<br>ETH 0.348882986241292<br>LTC 1.46446167158229<br>MATIC 563.564717408044<br>USDC 11174.038815584<br>XLM 113.559447945459 | LTC 0.14729271<br>USDC 500 | |
| 3.1.336118 | LIAM ARMSTRONG BROD | ADDRESS REDACTED | | | BTC 0.133706673877249<br>ETH 0.00162773803306576 | | |
| 3.1.336119 | LIAM ASHBY | ADDRESS REDACTED | | | BTC 0.569154578759864<br>ETH 4.55357162248157<br>LUNC 41.2668127852377 | | |
| 3.1.336120 | LIAM BALABAN | ADDRESS REDACTED | | | BTC 0.0174671852783778<br>ETH 1.74256739144221 | | |
| 3.1.336121 | LIAM BARKER | ADDRESS REDACTED | | | BTC 0.0732426282971312<br>DOT 35.7545665005812<br>ETH 0.675516085504074<br>USDC 1.37173093666948 | | |
| 3.1.336122 | LIAM BARNETT | ADDRESS REDACTED | | | ADA 1930.81217146694<br>BTC 0.000000001967812249<br>CEL 427.429717287985<br>ETH 0.996517721077315<br>LINK 26.2524905447307<br>LTC 16.1708650245912<br>MATIC 1571.19437254107 | | |
| 3.1.336123 | LIAM BARRY KERR | ADDRESS REDACTED | | | BTC 0.104565079389603<br>CEL 0.125546419442851<br>ETH 2.28093777502984 | | |
| 3.1.336124 | LIAM BARTON | ADDRESS REDACTED | | | BTC 0.0118782649748215<br>ETH 0.00015977003833484<br>XLM 333.944544370109 | | |
| 3.1.336125 | LIAM BAXTER | ADDRESS REDACTED | | | MATIC 1.28935784151907 | | |
| 3.1.336126 | LIAM BAXTER | ADDRESS REDACTED | | | BTC 0.119359238133344<br>ETH 0.174253789682052<br>USDT ERC20 1682.71665685221 | | |
| 3.1.336127 | LIAM BELL | ADDRESS REDACTED | | | ADA 220.070876370903<br>BTC 0.0018500513193305<br>CEL 9.79803571390851<br>DOT 0.021801231284l382<br>LINK 9.22536005796517<br>XRP 97.8477539980482 | | |
| 3.1.336128 | LIAM BELL | ADDRESS REDACTED | | | BTC 0.000051977252053127 | | |
| 3.1.336129 | LIAM BIRCH | ADDRESS REDACTED | | | BTC 0.000000878398461427 | | |
| 3.1.336130 | LIAM BIRCH | ADDRESS REDACTED | | | BCH 0.000000003796588539<br>BTC 0.000580884338775143<br>CEL 10.4611468646938<br>ETH 0.0000029273631 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336131 | LIAM BIRCH | ADDRESS REDACTED | | | BTC 0.000002694923907493<br>CEL 1.14357627530148<br>ETH 0.000024878489708508 | | |
| 3.1.336132 | LIAM BLAIR | ADDRESS REDACTED | | | CEL 0.333692168575928<br>XRP 50.662203 | | |
| 3.1.336133 | LIAM BLUNDELL | ADDRESS REDACTED | | | BTC 0.000448282353289717 | | |
| 3.1.336134 | LIAM BORCHARDT | ADDRESS REDACTED | | | BTC 0.000439761870675796<br>CEL 57.0753382102148<br>ETH 0.0348345 | | |
| 3.1.336135 | LIAM BOYCE | ADDRESS REDACTED | | | CEL 689.654708908791 | | |
| 3.1.336136 | LIAM BRENNER | ADDRESS REDACTED | | | ADA 212.723802856779<br>BNB 0.937496150161604<br>BTC 0.00160737179506977<br>CEL 77.1968634031385<br>ETH 1.00833849<br>USDC 203.690188 | | |
| 3.1.336137 | LIAM BRITCH | ADDRESS REDACTED | | | CEL 0.0146618027047304 | | |
| 3.1.336138 | LIAM BROWN | ADDRESS REDACTED | | | BTC 0.0173925706316112<br>CEL 0.314461825263099 | | |
| 3.1.336139 | LIAM BROWN | ADDRESS REDACTED | | | CEL 0.118000764080911 | | |
| 3.1.336140 | LIAM BRUIN | ADDRESS REDACTED | | | BTC 0.000009639097529902<br>CEL 5.17984581855651<br>DOT 91.6994812160903<br>ETC 0.0215928804475771<br>MATIC 1050.01941379975<br>SNX 0.000272349804565951<br>USDC 2.19873848566901<br>XRP 0.590096846920194 | | |
| 3.1.336141 | LIAM BUEHLER | ADDRESS REDACTED | | | DOT 9.90341401121415<br>MATIC 110.285850462684 | | |
| 3.1.336142 | LIAM BUFFENOIR | ADDRESS REDACTED | | | CEL 0.00005155821021866<br>XLM 0.0684333322866029 | | |
| 3.1.336143 | LIAM BUGEJA | ADDRESS REDACTED | | | ADA 0.134287462558535<br>BTC 0.00361349675432369<br>CEL 61.4470906525774<br>DOT 0.0671152339681798<br>ETH 1.99516296316711<br>MATIC 3323.32615176701<br>USDC 0.236303323136557 | | |
| 3.1.336144 | LIAM BUIRS | ADDRESS REDACTED | | | BTC 0.000002491624012699<br>CEL 22.9352251333099<br>ETH 0.00010892<br>LINK 0.0000003023787 | | |
| 3.1.336145 | LIAM BULTINGAIRE | ADDRESS REDACTED | | | CEL 1.07706748805444 | | |
| 3.1.336146 | LIAM BURKE | ADDRESS REDACTED | | | BNB 45.5441229194063<br>BTC 0.000228862983399487<br>CEL 0.108857681265409<br>ETH 0.00303369765901804<br>USDC 0.955611160051622 | | |
| 3.1.336147 | LIAM BURROWS | ADDRESS REDACTED | | | AVAX 0.01722109990575<br>BTC 0.0000159825781905<br>DOT 0.143920929305591<br>ETH 0.00144316303700036<br>LUNC 21.1066544133597<br>MATIC 0.887896847127483<br>SOL 0.0468901515040721<br>USDC 1.25152026058138 | | |
| 3.1.336148 | LIAM BURROWS | ADDRESS REDACTED | | | BTC 0.000867134968461349<br>LTC 0.000000009926991731 | | |
| 3.1.336149 | LIAM BYRNE | ADDRESS REDACTED | | | BTC 0.100819768725678<br>ETH 2.01623567721729<br>MATIC 143.753977637467<br>SNX 45.7151950905431 | | |
| 3.1.336150 | LIAM CAELE CLOUGH | ADDRESS REDACTED | | | | BTC 0.0016528<br>LTC 0.0000799 | |
| 3.1.336151 | LIAM CALLEJA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.336152 | LIAM CAMPBELL | ADDRESS REDACTED | | | BTC 0.000045342072410876<br>CEL 0.00881154347186136<br>ETH 0.267960886928385 | | |
| 3.1.336153 | LIAM CANTAR | ADDRESS REDACTED | | | BTC 0.000025337151428625 | | |
| 3.1.336154 | LIAM CAREY | ADDRESS REDACTED | | | BCH 0.000844185556038462<br>BSV 0.000613422479552398<br>BTC 0.000000005089814668<br>CEL 0.000067119790281076<br>DOT 0.000000000012933845 | | |
| 3.1.336155 | LIAM CAREY | ADDRESS REDACTED | | | BSV 0.0027625160949558<br>BTC 0.000000001087424769<br>CEL 0.0540271331998372 | | |
| 3.1.336156 | LIAM CARROLL | ADDRESS REDACTED | | | CEL 0.0029370726386571<br>ETH 0.0000134131551606299 | | |
| 3.1.336157 | LIAM CARROLL | ADDRESS REDACTED | | | ADA 279.716091952692<br>BTC 0.310721793115695<br>ETH 5.89566837828409<br>GUSD 3259.19751431508<br>MATIC 249.393107126584<br>USDC 4236.09896996985 | | |
| 3.1.336158 | LIAM CARSON | ADDRESS REDACTED | | | BTC 0.000003072354333824<br>CEL 0.0957358541031953 | | |
| 3.1.336159 | LIAM CASSIS | ADDRESS REDACTED | | | BTC 0.0218537458567041 | | |
| 3.1.336160 | LIAM CASSIVI | ADDRESS REDACTED | | | CEL 0.0159576209379988 | | |
| 3.1.336161 | LIAM CHRIS DJATSCHENKO | ADDRESS REDACTED | | | BTC 0.000157602645167623<br>CEL 267.455891856062<br>LINK 15920.0403042968<br>USDC 0.270037400384543 | | |
| 3.1.336162 | LIAM CHRISTIAN | ADDRESS REDACTED | | | CEL 1.18378283738122 | | |
| 3.1.336163 | LIAM CLAYDON | ADDRESS REDACTED | | | CEL 11.9345285739973<br>ETH 0.12915864<br>USDT ERC20 392.273065 | | |
| 3.1.336164 | LIAM CLEMENTS | ADDRESS REDACTED | | | BTC 0.777270310975155<br>CEL 7.04505517794021<br>ETH 2.0601374675792<br>LINK 0.0200515994628446<br>XRP 1433.80295 | | |
| 3.1.336165 | LIAM CLIFFORD | ADDRESS REDACTED | | | CEL 0.426937072948874 | | |
| 3.1.336166 | LIAM COLLINS | ADDRESS REDACTED | | | ADA 3.75611499307473<br>CEL 2.75154860396106<br>ETH 0.000511386010613499<br>LTC 1.0469468825281 | | |
| 3.1.336167 | LIAM COLLYER | ADDRESS REDACTED | | | BTC 0.000013300332270911<br>CEL 0.55358434547487<br>ETH 0.000205527833884898<br>LTC 0.221717376942216<br>MATIC 3.25952511835493<br>XLM 75.5928984338905<br>XRP 0.195589070435725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336168 | LIAM COMMON | ADDRESS REDACTED | | | BTC 0.0091716386278728<br>CEL 1.49873487820056<br>DOT 0.000000000040942087<br>ETH 0.317918037193996<br>LUNC 0.000000879667165432<br>SNX 0.00115584267297788<br>SOL 0.000009925648406597<br>USDC 2.48961316687934 | | |
| 3.1.336169 | LIAM CONNEELY | ADDRESS REDACTED | | | CEL 325.642403200969<br>USDT ERC20 2130.125599 | | |
| 3.1.336170 | LIAM CONNELLY | ADDRESS REDACTED | | | BCH 1.01630328947092<br>BTC 1.07505443691558<br>ETC 417.067481742865<br>ETH 5.13354428810114<br>LTC 80.1560321628622<br>XRP 299.25681 | | |
| 3.1.336171 | LIAM CONNER | ADDRESS REDACTED | | | CEL 1.09743936384464<br>EOS 0.0112286660237655<br>SGB 0.22982340334171<br>XLM 0.316945960602931<br>XRP 1.53597097199218 | | |
| 3.1.336172 | LIAM CONNOLLY | ADDRESS REDACTED | | | BTC 0.00104895993105954<br>CEL 32.9872981109553<br>ETH 0.0010139023598822 | | |
| 3.1.336173 | LIAM COOK | ADDRESS REDACTED | | | AAVE 2.09945125911111<br>BTC 0.0317816521144853<br>DOT 10.9033795271029<br>SNX 39.9965104403554 | | |
| 3.1.336174 | LIAM COOKSON | ADDRESS REDACTED | | | ETH 2.14738409273824<br>XRP 1016.91082963548 | | |
| 3.1.336175 | LIAM CORIO | ADDRESS REDACTED | | | ADA 89.6451032011865<br>BTC 0.0172244673067278<br>DOT 11.6787836200356<br>ETH 0.195764977963306<br>LINK 4.49703576866484<br>LTC 0.299658266138614<br>MATIC 227.114532774904<br>SUSHI 26.7385186128038<br>UNI 6.32916021782399<br>XLM 1156.96201644706 | | |
| 3.1.336176 | LIAM CORRIGAN | ADDRESS REDACTED | | | BTC 0.000037687150637455 | | |
| 3.1.336177 | LIAM COTTER | ADDRESS REDACTED | | | BTC 0.000079753956621578<br>ETH 0.0000473027351119319<br>USDC 0.38300574230615 | USDC 0.000000050149845148 | |
| 3.1.336178 | LIAM COTTRELL | ADDRESS REDACTED | | | ADA 182.043367414067<br>AVAX 10.6510944930633<br>BTC 0.000001182198124126<br>CEL 0.545347279261269<br>DOT 12.4477506617617<br>ETH 0.000157749552450914<br>XRP 1240.57819525251 | | |
| 3.1.336179 | LIAM COULSON | ADDRESS REDACTED | | | CEL 0.545934061306256<br>ETH 0.00459930056044361<br>LINK 0.0103879400736215<br>MATIC 4.17534095746711<br>USDC 0.00935989311819828<br>USDT ERC20 22.1641445684621 | | |
| 3.1.336180 | LIAM CREHAN | ADDRESS REDACTED | | | AVAX 16.7254174361352<br>BTC 0.210251847290241<br>ETH 0.00431821555527311 | | |
| 3.1.336181 | LIAM DARIO STOFER | ADDRESS REDACTED | | | XRP 89.699488032751 | | |
| 3.1.336182 | LIAM DAVID LAMARQUE | ADDRESS REDACTED | | | BTC 0.00175794809374949<br>ETH 0.00150733429977141<br>TUSD 1330.82855741711 | | |
| 3.1.336183 | LIAM DAY | ADDRESS REDACTED | | | ADA 45.3678909139092<br>BTC 0.00124216491549381<br>ETH 0.00966597874816177 | | |
| 3.1.336184 | LIAM DEAN | ADDRESS REDACTED | | | AVAX 1.14094387876945<br>BCH 0.0101391089490496<br>BTC 0.0120930952871715<br>DOT 11.0250621193959<br>USDC 4.65477896841481<br>USDT ERC20 11.884797292434 | | |
| 3.1.336185 | LIAM DEMERCHANT | ADDRESS REDACTED | | | ADA 0.000000107349571006<br>CEL 16.1043923613036<br>ETH 5.90074739426457 | | |
| 3.1.336186 | LIAM DENNIS | ADDRESS REDACTED | | | ADA 0.0993775084264071<br>BCH 0.115828186932907<br>BSV 0.108298902192978<br>BTC 0.0826294650320164<br>CEL 93.0161420910691<br>ETH 0.315389345020681<br>LTC 0.000176096265617463<br>TAUD 7510.46748523681<br>TGBP 0.195738264196684<br>USDC 366.02556752918<br>USDT ERC20 3.4454564095408<br>XLM 0.0397053334238972 | | |
| 3.1.336187 | LIAM DICKSON | ADDRESS REDACTED | | | ETH 5.14040974253543<br>USDC 0.0079227499302381 | | |
| 3.1.336188 | LIAM DIETMANN | ADDRESS REDACTED | | | BTC 0.0427889962429108<br>CEL 33.7254068919471 | | |
| 3.1.336189 | LIAM DIVON | ADDRESS REDACTED | | | ADA 1191.73379759763<br>BTC 1.37629455954398<br>ETH 22.4407386639991<br>SUSHI 306.728930638007<br>USDC 386.868381364663 | BTC 0.07893009 | |
| 3.1.336190 | LIAM DODDS | ADDRESS REDACTED | | | BTC 0.00006694<br>CEL 0.127825066668681 | | |
| 3.1.336191 | LIAM DOHENY | ADDRESS REDACTED | | | BTC 0.000075006572946564 | | |
| 3.1.336192 | LIAM DOHERTY | ADDRESS REDACTED | | | CEL 0.00154599287647736 | | |
| 3.1.336193 | LIAM DONNELLY | ADDRESS REDACTED | | | BTC 0.000003204125826936<br>DOT 0.0273705087122364<br>MANA 0.273207275006895<br>MATIC 0.00107207642769489 | | |
| 3.1.336194 | LIAM DORRIAN | ADDRESS REDACTED | | | BCH 0.000001179353753384<br>BSV 0.000325771967256378<br>BTC 0.000000243370455195<br>CEL 0.0154444138693579<br>MATIC 0.00187825605251514<br>USDC 0.253779100861461 | | |
| 3.1.336195 | LIAM DORRIS | ADDRESS REDACTED | | | USDC 10.355757226913 | | |
| 3.1.336196 | LIAM DU TOIT | ADDRESS REDACTED | | | ADA 2.52550569308602<br>BTC 0.00135657636450013<br>CEL 5.50897599262719<br>DOT 10.3403787038267<br>ETH 0.15360883309544<br>LUNC 17.0559340824208<br>MATIC 1051.87104705918<br>XRP 7058.98120678357 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336197 | LIAM DUNCAN | ADDRESS REDACTED | | | BTC 0.000002916176221456<br>LINK 0.00387128970441415 | | |
| 3.1.336198 | LIAM DUNN | ADDRESS REDACTED | | | BTC 0.00334317631733748<br>CEL 2839.68745143752 | | |
| 3.1.336199 | LIAM EDWARDS | ADDRESS REDACTED | | | BTC 0.00000169975264428<br>CEL 349.470730079646<br>ETH 4.19101<br>USDT ERC20 0.006253 | | |
| 3.1.336200 | LIAM ELLIS | ADDRESS REDACTED | | | ADA 165.399950890045<br>BTC 0.0188069220297948<br>CEL 303.289108422179<br>ETH 0.905838250793391<br>LINK 109.217769252514<br>MATIC 380.99934017<br>USDT ERC20 97.9881819415466 | | |
| 3.1.336201 | LIAM ELLUL | ADDRESS REDACTED | | | BUSD 0.145024565018145<br>USDT ERC20 0.0343165247731039 | | |
| 3.1.336202 | LIAM EPHRAIMS | ADDRESS REDACTED | | | BTC 0.00798192197401877<br>CEL 0.137266351190644 | | |
| 3.1.336203 | LIAM ERICKSON | ADDRESS REDACTED | | | ADA 4.32112619410949<br>CEL 0.0115793160575094<br>ETH 0.0875421473063265 | | |
| 3.1.336204 | LIAM FAHY | ADDRESS REDACTED | | | BTC 0.0947927973215016<br>CEL 0.0406662765354995<br>ETH 0.000607298130226447<br>USDC 1.0577417702901<br>USDT ERC20 0.261808494167523 | | |
| 3.1.336205 | LIAM FLAHERTY | ADDRESS REDACTED | | | ADA 0.144152367299047<br>BTC 0.000002535199038128 | | |
| 3.1.336206 | LIAM FLAHERTY | ADDRESS REDACTED | | | BTC 0.268007385081263<br>CEL 2090.74884868118<br>ETH 0.992853254<br>PAXG 1.506888562<br>SGB 186.244185812<br>USDC 7729.650952<br>XLM 0.0449649<br>XRP 1232.58892 | | |
| 3.1.336207 | LIAM FLANNERY | ADDRESS REDACTED | | | CEL 0.049307947771185 | | |
| 3.1.336208 | LIAM FLETCHER | ADDRESS REDACTED | | | ADA 0.000000395095355995<br>BTC 0.123469771377364<br>CEL 76.4414724619087<br>ETH 7.27348767356504<br>SNX 89.80309376<br>USDC 1332.84781964114 | | |
| 3.1.336209 | LIAM FOLEY | ADDRESS REDACTED | | | BTC 0.00110262836794637<br>ETH 0.529323740883865 | | |
| 3.1.336210 | LIAM FORBES | ADDRESS REDACTED | | | BTC 0.000000002186503501<br>CEL 0.242922947659997<br>USDC 0.294074926359655 | | |
| 3.1.336211 | LIAM FOSTER | ADDRESS REDACTED | | | BAT 26.0337965510457<br>BTC 0.181744820592835<br>CEL 36.2888226677385<br>EOS 18.8090991629543<br>ETH 0.802294118372806<br>LTC 26.006150444162<br>MCDAI 5.90964243655786<br>USDC 499.775651043929<br>USDT ERC20 221.746763442481 | | |
| 3.1.336212 | LIAM FOX | ADDRESS REDACTED | | | BTC 0.000101733964392694<br>CEL 0.00645115184891722<br>EOS 0.000036401538461538<br>ETH 0.000034966622828276 | | |
| 3.1.336213 | LIAM FOX | ADDRESS REDACTED | | | BTC 0.000744243071888833<br>CEL 1133.89770090458 | | |
| 3.1.336214 | LIAM FRANCIS | ADDRESS REDACTED | | | ADA 0.0834921500343067<br>BTC 0.0179060617818441<br>CEL 0.00117720785631486<br>ETH 0.167153899848373<br>USDC 357.420459985526 | | |
| 3.1.336215 | LIAM FRANCIS | ADDRESS REDACTED | | | BTC 0.000000005150010588<br>CEL 3.03818390580924<br>MCDAI 40 | | |
| 3.1.336216 | LIAM FREWEN | ADDRESS REDACTED | | | ETH 0.000213668617975124 | | |
| 3.1.336217 | LIAM FULLER | ADDRESS REDACTED | | | BTC 0.00659930982079327<br>CEL 19.9935997849932 | | |
| 3.1.336218 | LIAM GALBREATH | ADDRESS REDACTED | | | CEL 12.2739976187295 | | |
| 3.1.336219 | LIAM GALLAGHER | ADDRESS REDACTED | | | BTC 0.000181713431812581<br>CEL 0.0180743077720693<br>USDT ERC20 6.61626167303218 | | |
| 3.1.336220 | LIAM GALLAGHER | ADDRESS REDACTED | | | BTC 0.0167377749942909<br>USDC 0.288737330314403 | | |
| 3.1.336221 | LIAM GALLEGOS | ADDRESS REDACTED | | | USDC 0.000523702631178463 | | |
| 3.1.336222 | LIAM GALLOWAY | ADDRESS REDACTED | | | BTC 0.000577145753769497<br>ETH 0.0328343313173849<br>GUSD 21.6881451852256<br>MATIC 156.96026343105 | | |
| 3.1.336223 | LIAM GESNER | ADDRESS REDACTED | | | BCH 0.000108606167295857<br>BTC 0.000019414696027506<br>CEL 2.373355005578<br>DASH 0.00024144046873513<br>EOS 0.00259247704672146<br>ETC 0.000211866629417452<br>LTC 0.000077615246377162<br>SGB 0.00145739313820905<br>USDC 0.0365840032407134<br>XLM 0.104076605130327<br>XRP 0.00953337583033803 | | |
| 3.1.336224 | LIAM GIL THOMSON | ADDRESS REDACTED | | | BTC 0.000000471209111664 | | |
| 3.1.336225 | LIAM GILCHRIST | ADDRESS REDACTED | | | BTC 0.000000006488220099<br>CEL 0.00421400021200035<br>TUSD 0.137129 | | |
| 3.1.336226 | LIAM GLENNON | ADDRESS REDACTED | | | CEL 1.09085036743337 | | |
| 3.1.336227 | LIAM GLENNON | ADDRESS REDACTED | | | BTC 0.000000815082989607<br>USDC 0.0819305431112265 | BTC 0.000000008983290437 | |
| 3.1.336228 | LIAM GODFREY | ADDRESS REDACTED | | | BTC 0.00101933819641704<br>CEL 268.469354660676 | | |
| 3.1.336229 | LIAM GOURLEY | ADDRESS REDACTED | | | ADA 18.267417<br>BTC 0.00060144<br>CEL 2.32829402813953<br>ETH 0.0098897193537164<br>MATIC 26.6085689622719 | | |
| 3.1.336230 | LIAM GRABER | ADDRESS REDACTED | | | MATIC 0.255938819924381<br>USDC 0.404688658861292 | | |
| 3.1.336231 | LIAM GRAHAM | ADDRESS REDACTED | | | CEL 321.647322994435<br>ETH 4.7339298156423<br>USDC 674.181604470407 | | |
| 3.1.336232 | LIAM GRANT | ADDRESS REDACTED | | | CEL 0.404719768558615<br>LINK 1.96279 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336233 | LIAM GRAY | ADDRESS REDACTED | | | BTC 0.0000160026103928689<br>CEL 2.65415525399971<br>ETH 0.000313621934697046<br>MATIC 1.95338305335566 | | |
| 3.1.336234 | LIAM GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000007256963157344<br>CEL 33.5239118168075<br>ETH 0.423236142310981<br>XRP 0.0000076427744709 | | |
| 3.1.336235 | LIAM HANIGAN | ADDRESS REDACTED | | | BTC 0.0020929055494412<br>USDC 317.984870577739 | BTC 0.00002446 | |
| 3.1.336236 | LIAM HANNON | ADDRESS REDACTED | | | BTC 0.000683995118125943<br>CEL 0.131561304487919<br>LINK 0.217251444105726 | | |
| 3.1.336237 | LIAM HAO | ADDRESS REDACTED | | | BTC 0.000806233658843487<br>USDC 442.260333327907 | | |
| 3.1.336238 | LIAM HARE | ADDRESS REDACTED | | | LINK 0.56821667959787 | | |
| 3.1.336239 | LIAM HARRINGTON | ADDRESS REDACTED | | | CEL 305.803776965015<br>ETH 1.04040058 | | |
| 3.1.336240 | LIAM HART | ADDRESS REDACTED | | | BTC 0.000000008839556821<br>CEL 0.0258665912236798<br>ETH 2.56843984108906<br>LINK 16.2139860907784<br>MATIC 2662.99915269925<br>OMG 0.004304762882476<br>XRP 158.622606698989 | | |
| 3.1.336241 | LIAM HAßLER | ADDRESS REDACTED | | | BTC 0.000416689853914974 | | |
| 3.1.336242 | LIAM HEINICKE | ADDRESS REDACTED | | | DOT 8.77846455600846<br>LINK 5.06094707725966 | | |
| 3.1.336243 | LIAM HENSHAW | ADDRESS REDACTED | | | BCH 0.00022181276546956<br>BTC 0.000000016811651629<br>ETH 0.000262027497224657<br>USDC 0.0206095712531277<br>USDT ERC20 0.734134090777893 | | |
| 3.1.336244 | LIAM HESCOCK | ADDRESS REDACTED | | | BTC 0.0016724348818265<br>CEL 1.58116831440781<br>ETH 2.22023293161553 | | |
| 3.1.336245 | LIAM HIGGINS | ADDRESS REDACTED | | | BTC 0.0751378420705243<br>CEL 1.58604671075257<br>ETH 0.00477764994912533<br>SOL 5.71074734309072 | | |
| 3.1.336246 | LIAM HODGE | ADDRESS REDACTED | | | BTC 0.000000003314700923<br>CEL 1.53641768848233<br>USDT ERC20 4.25925862222279 | | |
| 3.1.336247 | LIAM HOLYOAK | ADDRESS REDACTED | | | BTC 0.000090660799154722 | | |
| 3.1.336248 | LIAM HOOKER | ADDRESS REDACTED | | | ADA 632.171565598561<br>BNB 3.43868025455115<br>BNT 154.796665901588<br>DOT 40.1734863049745<br>MATIC 2902.37797148933 | | |
| 3.1.336249 | LIAM HOWELL | ADDRESS REDACTED | | | BTC 0.00404292655866603<br>ETH 4.57938117876926<br>MATIC 3106.56181334535 | | |
| 3.1.336250 | LIAM HUGHES | ADDRESS REDACTED | | | BTC 0.00000000518525939<br>CEL 0.918753013488316 | | |
| 3.1.336251 | LIAM HUGHES | ADDRESS REDACTED | | | CEL 0.143565297256784<br>USDC 0.003665<br>XLM 0.0629164 | | |
| 3.1.336252 | LIAM HURLEY | ADDRESS REDACTED | | | CEL 65.9885728209123<br>ETH 0.203827819853 | | |
| 3.1.336253 | LIAM IADICICCO | ADDRESS REDACTED | | | ADA 0.0531300494855672<br>BTC 0.0000127554908140899<br>COMP 0.00125377711504605<br>SNX 0.510146750880181<br>USDC 1.39341397424709 | BTC 0.0132216754120463 | |
| 3.1.336254 | LIAM INGLE | ADDRESS REDACTED | | | BTC 0.103287763281875<br>CEL 1.20630272699918<br>ETH 2.27635721470325<br>MANA 29.3529863297016 | | |
| 3.1.336255 | LIAM INGRAM | ADDRESS REDACTED | | | BTC 0.000000004920331761<br>CEL 4.57766901246016<br>ETH 0.00055005872099302<br>LTC 0.00738234301058565<br>USDC 124.76 | | |
| 3.1.336256 | LIAM IRWIN | ADDRESS REDACTED | | | CEL 0.00319538735312721<br>MATIC 617.483690752345 | | |
| 3.1.336257 | LIAM ISAAC | ADDRESS REDACTED | | | ADA 3207.04488<br>BTC 0.12356099<br>CEL 2269.24338766953<br>ETH 3.18473<br>LINK 126.11626<br>SNX 155.56 | | |
| 3.1.336258 | LIAM JACKSON | ADDRESS REDACTED | | | BTC 0.000720837912930545<br>USDT ERC20 223.716547603294 | | |
| 3.1.336259 | LIAM JAMES | ADDRESS REDACTED | | | BTC 0.509185953218732<br>CEL 34.3293876608993<br>ETH 0.40587792307452<br>SGB 434.594551616516<br>USDC 0.000000727749138664<br>XRP 0.000000384536633113 | | |
| 3.1.336260 | LIAM JAMES VERITY | ADDRESS REDACTED | | | BTC 0.002446152656<br>USDC 404.484465868111 | | |
| 3.1.336261 | LIAM JANSSENS | ADDRESS REDACTED | | | CEL 2.92178919302152<br>DASH 2.08125249268076 | | |
| 3.1.336262 | LIAM JEAN PIERROT | ADDRESS REDACTED | | | CEL 0.00793836867657135<br>ETH 0.000257250714632507 | | |
| 3.1.336263 | LIAM JEPSON | ADDRESS REDACTED | | | MATIC 1417.82987960517 | | |
| 3.1.336264 | LIAM JOSE ALVAREZ | ADDRESS REDACTED | | | ETH 0.0000838859821880539<br>MATIC 0.0209365494619555<br>SOL 0.000438519974123267<br>USDC 0.0107674641234904 | SOL 0.000000000078454794 | |
| 3.1.336265 | LIAM KALIN | ADDRESS REDACTED | | | BTC 0.00008272113422366<br>CEL 19.7397084219749<br>ETH 0.000278274270770024<br>LINK 53.6644327657292 | | |
| 3.1.336266 | LIAM KEENE | ADDRESS REDACTED | | | BTC 0.0020198443626629<br>CEL 4.09011491716016<br>EOS 5.4756<br>ETH 0.02399333<br>LTC 1.21085435<br>XLM 122.2478795 | | |
| 3.1.336267 | LIAM KELLY | ADDRESS REDACTED | | | BTC 0.000024475658958661 | | |
| 3.1.336268 | LIAM KENNEDY | ADDRESS REDACTED | | | CEL 0.0295764091557906<br>ETH 0.000549653084700987 | | |
| 3.1.336269 | LIAM KING | ADDRESS REDACTED | | | BTC 0.00111638<br>CEL 1.46333354697926<br>ETH 0.01301289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336270 | LIAM KIRBY | ADDRESS REDACTED | | | BTC 0.513407783573186<br>CEL 673.031166448008<br>ETH 2.04536908112296<br>LTC 0.00003409<br>LUNC 0.00308183066735082<br>MATIC 0.59393617128014<br>USDC 250 | | |
| 3.1.336271 | LIAM KIRK ROBERTS | ADDRESS REDACTED | | | CEL 0.0801575032427396<br>DOT 3.2787521142569 | | |
| 3.1.336272 | LIAM KIRKBRIDE | ADDRESS REDACTED | | | CEL 2.27507026950304<br>XRP 250.071537214781 | | |
| 3.1.336273 | LIAM KIY | ADDRESS REDACTED | | | BTC 0.0102069843757822 | | |
| 3.1.336274 | LIAM KNIGHT | ADDRESS REDACTED | | | BTC 0.00001319998387754<br>CEL 50.6261439064186<br>ETH 0.000286973016114124<br>XAUT 0.0656757700289852 | | |
| 3.1.336275 | LIAM KNIGHTS | ADDRESS REDACTED | | | AAVE 3.1771989638863<br>CEL 6.86195085528367<br>SNX 21 | | |
| 3.1.336276 | LIAM KO | ADDRESS REDACTED | | | BTC 0.000003156603160949<br>ETH 0.0000545018776359519<br>THKD 15.1623504600836<br>USDC 19.9213584918702<br>USDT ERC20 0.0277185227318911 | | |
| 3.1.336277 | LIAM KURSAR | ADDRESS REDACTED | | | BTC 0.00839955098499764<br>CEL 31.8626723059042<br>ETH 0.16070113936422<br>LINK 20.23408495<br>XLM 1124.5669034<br>XRP 400.764328 | | |
| 3.1.336278 | LIAM LAFFAN | ADDRESS REDACTED | | | BTC 0.00000303704275837699<br>USDC 1.59719474741303 | | |
| 3.1.336279 | LIAM LAFFERTY | ADDRESS REDACTED | | | BTC 0.000404902690404305<br>ETH 0.000887180694432552 | | |
| 3.1.336280 | LIAM LAING | ADDRESS REDACTED | | | CEL 0.0116633063222048 | | |
| 3.1.336281 | LIAM LALONDE | ADDRESS REDACTED | | | CEL 2.00215158349519<br>DASH 0.000395538777044833<br>ETH 0.000491642558900421 | | |
| 3.1.336282 | LIAM LATTRELL | ADDRESS REDACTED | | | BTC 0.518998223078338<br>USDC 12.4957742378833 | BTC 0.06906204 | |
| 3.1.336283 | LIAM LEWIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.336284 | LIAM LIAM | ADDRESS REDACTED | | | BTC 0.000000009303302085<br>CEL 0.329418390348821<br>ETH 0.000009100395430425<br>SGB 0.000121971176633266<br>XRP 0.000822554243148687 | | |
| 3.1.336285 | LIAM LIAM | ADDRESS REDACTED | | | BTC 0.000000002470514398<br>GUSD 0.00419436201222423 | | |
| 3.1.336286 | LIAM LIN | ADDRESS REDACTED | | | BTC 0.000000585173829341 | | |
| 3.1.336287 | LIAM LINDSAY | ADDRESS REDACTED | | | CEL 0.0914571629826833<br>MATIC 0.0433877700582386<br>USDC 1.44318805217344 | | |
| 3.1.336288 | LIAM LINLEY | ADDRESS REDACTED | | | BTC 0.000322588434720933<br>CEL 13.5132611817263<br>ETH 0.00476026171647222<br>LUNC 0.133742607914457 | | |
| 3.1.336289 | LIAM LLOYD | ADDRESS REDACTED | | | BTC 0.789646259717293<br>ETH 2.11576457080418<br>XRP 0.278741836891323 | | |
| 3.1.336290 | LIAM LOUGHLIN | ADDRESS REDACTED | | | AAVE 0.883036240051968<br>ADA 0.0125261237515612<br>BTC 0.000001371257571125<br>DASH 0.0000917551330671389<br>LINK 0.00841746750246637 | ADA 12.0853060697665<br>BTC 0.000998052383094787<br>DASH 0.203282576550717<br>LINK 18.649204777909 | |
| 3.1.336291 | LIAM LOUIS MACASOCOL | ADDRESS REDACTED | | | BTC 0.00053650727115574<br>CEL 105.043896162009<br>ETH 0.0030819280357792 | | |
| 3.1.336292 | LIAM LOYND | ADDRESS REDACTED | | | BTC 0.0028188848965609<br>CEL 1.23238489183327<br>ETH 0.0136<br>LTC 0.159 | | |
| 3.1.336293 | LIAM MALONE | ADDRESS REDACTED | | | BTC 0.00144831589823218<br>DOT 0.217366542897064<br>MATIC 0.152720585849784 | | |
| 3.1.336294 | LIAM MALPAS | ADDRESS REDACTED | | | CEL 0.064428447247043 | | |
| 3.1.336295 | LIAM MANN | ADDRESS REDACTED | | | BTC 0.00000212822254139399<br>ETH 0.000221956310956286<br>MATIC 1.22946210743466<br>SOL 0.0175905760780773<br>USDC 194.729384470352 | BTC 0.000679489962479672<br>SOL 0.000000000952910325 | |
| 3.1.336296 | LIAM MATHES | ADDRESS REDACTED | | | BTC 0.123537239071641<br>DOT 1.89607701354316 | | |
| 3.1.336297 | LIAM MATHIESON | ADDRESS REDACTED | | | ADA 1449.08193631264<br>CEL 0.123939853488747 | | |
| 3.1.336298 | LIAM MATON | ADDRESS REDACTED | | | CEL 1.30093801930357<br>XLM 206.849990359447 | | |
| 3.1.336299 | LIAM MCANINCH | ADDRESS REDACTED | | | BTC 0.109269517267108<br>ETH 1.73760858247372<br>USDC 2.04392949883827 | | |
| 3.1.336300 | LIAM MCCARTHY | ADDRESS REDACTED | | | BTC 0.00487737304228873<br>USDC 1.08155620542673 | | |
| 3.1.336301 | LIAM MCDONAGH | ADDRESS REDACTED | | | ADA 104.388<br>CEL 12.782180722656<br>ETH 0.049556465596735<br>MANA 34 | | |
| 3.1.336302 | LIAM MCGREGOR | ADDRESS REDACTED | | | BTC 0.000333791261063666 | | |
| 3.1.336303 | LIAM MCKAY | ADDRESS REDACTED | | | BTC 0.0769353460832877<br>CEL 5.92388482919651<br>ETH 1.05660515723942<br>MATIC 0.1139445086313<br>MCDAI 12.20513687<br>SNX 17.6919858143283 | | |
| 3.1.336304 | LIAM MCKENDRY | ADDRESS REDACTED | | | BTC 0.000000005711384615<br>CEL 3.40860266099281<br>SGB 212.573524605879<br>XRP 0.129448217408388 | | |
| 3.1.336305 | LIAM MCLEOD | ADDRESS REDACTED | | | CEL 6.69562316864143 | | |
| 3.1.336306 | LIAM MCNEIL | ADDRESS REDACTED | | | BTC 0.01286442<br>CEL 24.1118909244415<br>ETH 0.215648 | | |
| 3.1.336307 | LIAM MCRAE | ADDRESS REDACTED | | | CEL 748.092022334288<br>DOT 80.9189<br>SNX 220 | | |
| 3.1.336308 | LIAM MILES GILCHRIST | ADDRESS REDACTED | | | BTC 0.00162414052794633<br>CEL 1.03771265645104<br>ETH 0.457780471288856<br>SOL 2.15209234908615 | | |
| 3.1.336309 | LIAM MILLER | ADDRESS REDACTED | | | BTC 0.0111590213459385<br>ETH 0.177942882178619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336310 | LIAM MITCHELL | ADDRESS REDACTED | | | BTC 0.113008708948208<br>ETH 0.713095599886027<br>USDT ERC20 2.86190014331115 | | |
| 3.1.336311 | LIAM MOONEY | ADDRESS REDACTED | | | ADA 1.87120519412771<br>AVAX 0.00316620236715487<br>BTC 0.0364005857162206<br>CEL 7.941927188648<br>ETH 0.0462907135834433<br>LUNC 0.00034813859994927<br>USDC 0.00053994641103291<br>USDT ERC20 85.8751233477775 | | |
| 3.1.336312 | LIAM MOONEY | ADDRESS REDACTED | | | BTC 0.00993407<br>CEL 262.865336758599<br>MATIC 1077<br>XLM 102.4422809<br>XRP 58.8 | | |
| 3.1.336313 | LIAM MUECKE | ADDRESS REDACTED | | | BTC 0.00000276575712626<br>ETH 0.0000086338923420576 | | |
| 3.1.336314 | LIAM MULLANE | ADDRESS REDACTED | | | BTC 0.010242073643316<br>CEL 0.458317285649591<br>ETH 0.0366167345366639<br>SOL 0.854606070999512<br>USDC 0.878451 | | |
| 3.1.336315 | LIAM MULLEN | ADDRESS REDACTED | | | BAT 0.300407062384074<br>BTC 0.000046565627205413<br>DOT 0.0659640687711646<br>EOS 0.107075084750767<br>ETH 0.000923369181827605<br>LTC 0.00224110908234395<br>MATIC 0.0156184770626633<br>XLM 0.233139775803862<br>XRP 1003.33677660471 | | |
| 3.1.336316 | LIAM MULVIHILL | ADDRESS REDACTED | | | ADA 0.568521825833296<br>BTC 0.0167714749644214<br>CEL 6.07282093980178<br>DOT 42.8624965309489<br>ETH 0.00347861556514263 | | |
| 3.1.336317 | LIAM MURPHY | ADDRESS REDACTED | | | BTC 0.000166146714041298<br>CEL 7.5134504871552 | | |
| 3.1.336318 | LIAM MURRAY | ADDRESS REDACTED | | | BTC 0.000152162198853678<br>CEL 2.14150284803718<br>ETH 0.0023<br>USDC 43.435973 | | |
| 3.1.336319 | LIAM NEIL O'HAGAN | ADDRESS REDACTED | | | BTC 0.000566247359039299<br>CEL 12.1728124159574<br>ETH 0.0000595366646192803 | | |
| 3.1.336320 | LIAM NELSON | ADDRESS REDACTED | | | CEL 0.0179505025343778<br>MATIC 0.860303251712407 | | |
| 3.1.336321 | LIAM NEWLANDS | ADDRESS REDACTED | | | ADA 522.290045741338<br>BTC 0.0136520986187588<br>CEL 145.057106844572<br>DOT 142.517911708285<br>ETH 0.00900848522817882<br>LINK 153.229368153753<br>XRP 1837.463873 | | |
| 3.1.336322 | LIAM NGUYEN-JONES | ADDRESS REDACTED | | | AVAX 8.88338441256448<br>BTC 0.258953128232747<br>CEL 2366.88696997806<br>USDC 112.549453613992 | | |
| 3.1.336323 | LIAM NICHOLAS | ADDRESS REDACTED | | | BTC 0.0000004<br>CEL 0.196238481939996 | | |
| 3.1.336324 | LIAM NIXON | ADDRESS REDACTED | | | ADA 0.000000945396197081<br>CEL 81.4303585938616<br>DOT 10.04820068 | | |
| 3.1.336325 | LIAM NOON | ADDRESS REDACTED | | | ADA 0.00102849920045041<br>BTC 0.740326200761174<br>CEL 0.120170300689322<br>DOT 0.109173968486942<br>ETH 3.64498206573484<br>LUNC 0.00655755254562479<br>MATIC 2.33383116312219<br>SOL 15.9966900619015<br>USDC 1887.58398565885<br>USDT ERC20 12.3315389394139 | | |
| 3.1.336326 | LIAM NORTON | ADDRESS REDACTED | | | BTC 0.000001265953556223<br>CEL 0.0178058345241664<br>DOT 0.000700724753289911<br>ETH 0.000000019839592955<br>LUNC 59.8741956600688<br>SNX 0.00384614183305792<br>USDC 0.00907463367413721<br>USDT ERC20 1.74534586496961 | | |
| 3.1.336327 | LIAM O DONOGHUE | ADDRESS REDACTED | | | BTC 0.0338888040299065<br>CEL 4.29077908993395<br>ETH 0.0767539817226167<br>MATIC 28.5173482837015<br>SNX 3.31162453588674<br>USDC 0.000001098688119159 | | |
| 3.1.336328 | LIAM O'BRIEN | ADDRESS REDACTED | | | ETH 1.26068320224546<br>USDC 1042.43450595448 | | |
| 3.1.336329 | LIAM O'DELL | ADDRESS REDACTED | | | BTC 0.000743074545238378<br>CEL 2.95304417867016<br>DOT 0.397179665727485<br>ETH 20.8854631077495<br>LINK 212.567904145451<br>MATIC 6.76404861934072<br>SNX 766.519298521583<br>USDT ERC20 309.251841 | | |
| 3.1.336330 | LIAM O'LEARY | ADDRESS REDACTED | | | BTC 0.0144288472812191 | | |
| 3.1.336331 | LIAM O'NEILL | ADDRESS REDACTED | | | ADA 877.609088083999<br>BTC 0.070248938040128<br>ETH 0.407265912506808<br>SOL 1.32503621753472<br>XLM 0.0287600356036075 | | |
| 3.1.336332 | LIAM O'DONNELL | ADDRESS REDACTED | | | BTC 0.000314466932520725<br>CEL 32.9848977233203 | | |
| 3.1.336333 | LIAM O'DRISCOLL | ADDRESS REDACTED | | | BTC 0.000334022771259329<br>CEL 13.9584638375326<br>SOL 45.9547462089855 | | |
| 3.1.336334 | LIAM OGILVIE-MITCHELL | ADDRESS REDACTED | | | BNB 3.5656564155799<br>BTC 0.0853565772213179<br>CEL 2.95236547591287 | | |
| 3.1.336335 | LIAM O'GRADY | ADDRESS REDACTED | | | BTC 0.000009749402266305<br>MCDAI 40.9465153593169 | | |
| 3.1.336336 | LIAM OREILLY | ADDRESS REDACTED | | | ADA 1183.38737222024<br>BTC 0.0265328603559397<br>DOT 57.8552273895141<br>USDC 22.8609603337133 | | |
| 3.1.336337 | LIAM PABBRUWE | ADDRESS REDACTED | | | BTC 0.0035206227057554<br>XRP 490.145994703383 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336338 | LIAM PEARSON | ADDRESS REDACTED | | | BTC 0.00492580892688131<br>CEL 12.9320344221388<br>ETH 0.0798630720159998<br>MATIC 20<br>XRP 29 | | |
| 3.1.336339 | LIAM PERRY | ADDRESS REDACTED | | | CEL 2.32065745422027<br>MATIC 9217.42057595817 | | |
| 3.1.336340 | LIAM PERRY | ADDRESS REDACTED | | | CEL 66.6232153318289<br>XLM 0.000000041356049229<br>XRP 8000.50523270809 | | |
| 3.1.336341 | LIAM PINSON | ADDRESS REDACTED | | | AAVE 0.00235534398491144<br>BTC 0.000080351721232319<br>ETH 0.341862220278566<br>SNX 0.586523391627589<br>USDC 13.7820329807693 | | |
| 3.1.336342 | LIAM PORTER | ADDRESS REDACTED | | | BTC 0.0560713732225487<br>CEL 45.3691845298568<br>ETH 1.31582579782088<br>MATIC 701.874454217994 | | |
| 3.1.336343 | LIAM PRICE | ADDRESS REDACTED | | | BTC 0.0103807281383401<br>CEL 2.97126446987205 | | |
| 3.1.336344 | LIAM RAMSEY | ADDRESS REDACTED | | | BTC 0.000024167844946585<br>ETH 0.000108998896207117<br>MATIC 0.0593627139990495 | | |
| 3.1.336345 | LIAM RANDHAWA | ADDRESS REDACTED | | | BTC 0.00120104594763455<br>ETH 0.267453158611348 | | |
| 3.1.336346 | LIAM RAULERSON | ADDRESS REDACTED | | | BTC 0.0790881967159745<br>CEL 330.589795087341<br>ETH 5.12941277864094<br>LINK 0.0102424517302485<br>MCDAI 0.188449197552369<br>SNX 0.0997022700111965<br>UNI 0.0218247060735535<br>USDC 0.0137051761756537<br>USDT ERC20 1.66271900433986 | BTC 0.00242824534991015<br>CEL 14.843201352278<br>USDC 1 | |
| 3.1.336347 | LIAM RECKLEY | ADDRESS REDACTED | | | BTC 0.00834373776695836<br>DASH 0.609145319704653<br>ETH 0.182167663507186 | | |
| 3.1.336348 | LIAM REEKS | ADDRESS REDACTED | | | BTC 0.000012817255286742<br>CEL 0.424881277565022<br>ETH 0.000006390518201577<br>LINK 1.08575829140701<br>SGB 7.56448397061318<br>SNX 0.0304517791510203<br>USDC 0.006 | | |
| 3.1.336349 | LIAM RENNISON | ADDRESS REDACTED | | | ADA 0.00407134719863547<br>BTC 1.0584805261257<br>CEL 0.0228428336070365<br>DOT 0.108273851353675 | | |
| 3.1.336350 | LIAM RHODES | ADDRESS REDACTED | | | AAVE 0.000000538964182664<br>BTC 0.00214879220212062<br>CEL 3.6430947818898 | | |
| 3.1.336351 | LIAM RICHARD STARRATT | ADDRESS REDACTED | | | BTC 0.00914948898962424<br>ETH 0.0970869403594343 | | |
| 3.1.336352 | LIAM ROBICHAUD | ADDRESS REDACTED | | | AVAX 1.16976098807358<br>BTC 0.000015121488811517<br>CEL 52.6128212898349<br>ETH 0.000285506035018197<br>LUNC 0.000000079712219162<br>MATIC 53.4205985349061<br>SUSHI 0.0041465483554391<br>USDC 0.000000815701840572<br>XTZ 8.15863727465556 | | |
| 3.1.336353 | LIAM RODGERS | ADDRESS REDACTED | | | ADA 55.821926<br>BTC 0.00972308581894898<br>CEL 10.703788278802<br>ETH 0.02480164<br>MATIC 33.54752408 | | |
| 3.1.336354 | LIAM RONAN | ADDRESS REDACTED | | | BTC 0.000000233243756577<br>CEL 2.98342335991122<br>ETH 0.00112619856376967<br>LINK 0.00186048213202197<br>MATIC 2.53980433051598<br>USDC 0.0102479984448808 | | |
| 3.1.336355 | LIAM ROOZENDAAL | ADDRESS REDACTED | | | BTC 0.364052116570327<br>LTC 0.0218823815164353 | | |
| 3.1.336356 | LIAM ROSATO | ADDRESS REDACTED | | | USDC 0.0812050196082191 | | |
| 3.1.336357 | LIAM ROSSENRODE | ADDRESS REDACTED | | | BTC 0.000000006047483087<br>CEL 1388.09139094015<br>MATIC 14373.5694044736<br>SGB 12.0108932061196<br>SNX 300.635810315869<br>XRP 77.802236 | | |
| 3.1.336358 | LIAM RYDER | ADDRESS REDACTED | | | BTC 0.0952518290167591<br>ETH 29.5277780550339 | | |
| 3.1.336359 | LIAM SARDESAI | ADDRESS REDACTED | | | AAVE 0.0118926074165262<br>BTC 0.000134623996297853<br>ETH 5.79772846986939<br>LTC 13.0176823572401<br>MATIC 687.788739995568<br>SNX 41.2886746700985 | AAVE 15.9677502598279 | |
| 3.1.336360 | LIAM SCHMIDT | ADDRESS REDACTED | | | ADA 0.0917082632371565<br>BTC 0.120303150918558<br>DOT 112.393543611249<br>ETH 1.48678660372695<br>LINK 57.6282913945595<br>USDC 0.399517266900168 | | |
| 3.1.336361 | LIAM SHANNON | ADDRESS REDACTED | | | BTC 0.000000379299191237<br>ETH 0.00126524600447595<br>SNX 0.218006459193725 | | |
| 3.1.336362 | LIAM SHEN | ADDRESS REDACTED | | | XRP 6.34746627542888 | | |
| 3.1.336363 | LIAM SHEPPARD | ADDRESS REDACTED | | | BAT 397.485013832486<br>CEL 11.5191680581843<br>ETH 0.000125212162174123<br>XLM 0.000000013742034846<br>ZRX 394.626621563571 | | |
| 3.1.336364 | LIAM SLATER | ADDRESS REDACTED | | | ADA 516.779310642466<br>BTC 0.000382568389230947<br>CEL 42.5992546473414<br>ETH 0.00151918656761595<br>LUNC 33.8443932900377 | | |
| 3.1.336365 | LIAM SMITH | ADDRESS REDACTED | | | BTC 0.00330427873344229<br>CEL 0.138174366495917<br>ETH 0.00173039661917681<br>LINK 94.113050856182<br>LTC 0.00120191381908176 | | |
| 3.1.336366 | LIAM SNYMAN | ADDRESS REDACTED | | | BTC 0.00415194763509234<br>CEL 0.558578972710819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336367 | LIAM SONMOR | ADDRESS REDACTED | | | ADA 121.862786088208<br>BTC 0.00776336845157408<br>SOL 3.72523088324279 | | |
| 3.1.336368 | LIAM ST CLAIR | ADDRESS REDACTED | | | BTC 0.168672273012304<br>CEL 30.8685159337759<br>ETH 0.809642605637804 | | |
| 3.1.336369 | LIAM STAFFORD | ADDRESS REDACTED | | | ADA 440.448577020494<br>BTC 0.0663652547424164<br>CEL 107.053609744693<br>ETH 1.42546638429466 | | |
| 3.1.336370 | LIAM STAFFORD | ADDRESS REDACTED | | | BTC 0.000001143728016562<br>CEL 0.700652858892078<br>DOT 0.0720207934947177<br>ETH 0.00240339242946395 | | |
| 3.1.336371 | LIAM STENSON | ADDRESS REDACTED | | | ADA 0.594198447250463<br>BTC 0.0537652233119256<br>DOT 10.8215756925507<br>ETH 1.02958651838246<br>LINK 0.00667084680993702<br>MATIC 183.628195022649<br>USDC 0.689467376433318<br>XLM 71.4246853691036 | | |
| 3.1.336372 | LIAM STEPHENS | ADDRESS REDACTED | | | BTC 0.000004172456065519<br>CEL 0.0029266562866959<br>ETH 0.000001768531753474<br>USDC 0.342042767690524<br>USDT ERC20 0.0179661398424554 | | |
| 3.1.336373 | LIAM STEPHENSON | ADDRESS REDACTED | | | BTC 0.0146452296294009<br>ETH 0.064330301791257<br>LTC 0.000094661508245444<br>USDC 0.153920618812666 | | |
| 3.1.336374 | LIAM STEWART | ADDRESS REDACTED | | | BTC 0.00787526278122883<br>DOT 3.81076537469282<br>ETH 0.139130636478964 | | |
| 3.1.336375 | LIAM STEWART | ADDRESS REDACTED | | | BTC 0.0479942837581621 | | |
| 3.1.336376 | LIAM STOCK-RABBAT | ADDRESS REDACTED | | | BTC 0.0162018738663348<br>ETH 0.00149831177138486 | | |
| 3.1.336377 | LIAM STOJANOVIC | ADDRESS REDACTED | | | BAT 0.0169772524187867<br>BTC 0.000001883616030348<br>ETH 0.000469309066681776<br>GUSD 0.157308663327142<br>LINK 0.000666132445791931<br>MATIC 0.10062599267424<br>UNI 0.00483588729368634<br>USDC 55.308569358176<br>USDT ERC20 0.30776728807609 | | BTC 0.000000007233997008<br>GUSD 7.6770995312039 |
| 3.1.336378 | LIAM STORY | ADDRESS REDACTED | | | BTC 0.000960665749674225 | | |
| 3.1.336379 | LIAM STURGE | ADDRESS REDACTED | | | BTC 0.000023442239187263 | | |
| 3.1.336380 | LIAM SU | ADDRESS REDACTED | | | AVAX 11.616828802684<br>BTC 0.0370046638543476<br>CEL 13.3122584356602<br>ETH 0.00801568005707112<br>USDC 287.123115 | | |
| 3.1.336381 | LIAM SULLIVAN | ADDRESS REDACTED | | | BTC 0.000001946700955528<br>CEL 0.0314913213032701<br>ETH 0.000028711468258334<br>MATIC 0.0402977784481045 | | |
| 3.1.336382 | LIAM SWEENEY | ADDRESS REDACTED | | | BNB 1<br>BTC 0.00175644445238093<br>CEL 12.0547676794449 | | |
| 3.1.336383 | LIAM SWINNEY | ADDRESS REDACTED | | | BSV 0.000000008275240385<br>BTC 0.0901785026056109<br>CEL 1465.07288750545<br>DASH 2.07949927013173<br>ETH 4.03390116743903<br>LINK 0.00381123979113081<br>MATIC 1012.48886704133<br>SOL 31.0505553352849<br>UNI 0.120114726572313<br>USDC 3628.89546338542 | | |
| 3.1.336384 | LIAM TASKER | ADDRESS REDACTED | | | BTC 0.00050693<br>CEL 0.0295315346415279 | | |
| 3.1.336385 | LIAM THOMAS | ADDRESS REDACTED | | | BTC 0.000542528009446662<br>CEL 39.4552560261619 | | |
| 3.1.336386 | LIAM THOMSON | ADDRESS REDACTED | | | BTC 0.000000004995892658<br>CEL 0.44675711233061<br>MATIC 0.0799164810419732<br>TAUD 0.255367645521162<br>UNI 0.000004<br>USDC 0.000000515712212395<br>USDT ERC20 0.000000587785427539 | | |
| 3.1.336387 | LIAM TUCKER | ADDRESS REDACTED | | | BTC 0.000001159532422017<br>ETH 0.000325859103191693<br>MATIC 53.2286285200434<br>USDC 0.678957135602944 | | BTC 0.000000001239872548 |
| 3.1.336388 | LIAM TULEY | ADDRESS REDACTED | | | BTC 0.0643532023822279<br>USDC 284.65493104719 | | |
| 3.1.336389 | LIAM VENTER | ADDRESS REDACTED | | | BTC 0.0105120004039247<br>ETH 0.203083049588769<br>USDC 17.2968029553913 | | |
| 3.1.336390 | LIAM VOGELSONG | ADDRESS REDACTED | | | ETH 0.61554563911214<br>USDC 1571.55719079185 | | |
| 3.1.336391 | LIAM VOYKIN | ADDRESS REDACTED | | | BTC 0.194589471396709<br>CEL 1.12153655823274<br>ETH 0.550027335145827 | | |
| 3.1.336392 | LIAM VUKELIC | ADDRESS REDACTED | | | BTC 0.0171639134613048<br>CEL 18.0378889994511<br>DASH 3.13101444183702<br>USDC 4277.82361843705 | | |
| 3.1.336393 | LIAM WADDELL | ADDRESS REDACTED | | | ADA 0.355545329661721<br>BTC 2.18891905705258<br>CEL 3.37495981760148<br>ETH 29.2734035351459<br>SOL 283.140355757601<br>USDC 57252.4510040429 | | |
| 3.1.336394 | LIAM WALKER | ADDRESS REDACTED | | | BTC 1.01424619095151<br>CEL 52.0303021438117<br>ETH 5.19964350983634<br>MATIC 3.47429261799947 | | |
| 3.1.336395 | LIAM WALLACE | ADDRESS REDACTED | | | BTC 0.00358950605430147<br>ETH 0.171089711818532 | | |
| 3.1.336396 | LIAM WALTON | ADDRESS REDACTED | | | ETH 0.0700064008139107<br>LINK 25.9665670593828<br>LTC 1.10078571530528<br>LUNC 2.96982571042316<br>XRP 95.8717525771002 | | |
| 3.1.336397 | LIAM WARDLE | ADDRESS REDACTED | | | XLM 0.0643492469369905<br>XRP 0.668254220580786 | | |
| 3.1.336398 | LIAM WARREN | ADDRESS REDACTED | | | BTC 0.000366920278487821<br>ETH 0.00326512875967047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336399 | LIAM WATSON | ADDRESS REDACTED | | | BTC 0.102523382986801<br>CEL 72.0174018318936<br>DOT 15.200218<br>ETH 1.83973819179647<br>MANA 0.100281867148728<br>MATIC 515.489391923917<br>XLM 0.0000000985430011<br>ZEC 0.000610641799684656 | | |
| 3.1.336400 | LIAM WATSON | ADDRESS REDACTED | | | BTC 0.000003215838050568<br>ETH 0.00007415769770188 | | |
| 3.1.336401 | LIAM WEISS | ADDRESS REDACTED | | | BTC 0.022692818419068<br>GUSD 0.69525527694386 | | |
| 3.1.336402 | LIAM WESTBROOK | ADDRESS REDACTED | | | BTC 0.00113487410263173<br>ETH 0.00890653264863192<br>LINK 0.266347833616383<br>LTC 0.110158524659208 | BTC 2.82060454790999<br>ETH 0.000875940378305598<br>LINK 0.235190729270122 | |
| 3.1.336403 | LIAM WESTERMAN | ADDRESS REDACTED | | | BTC 0.000474460297893074 | | |
| 3.1.336404 | LIAM WOLFER | ADDRESS REDACTED | | | CEL 1.06002688586436 | | |
| 3.1.336405 | LIAM WRIGHT | ADDRESS REDACTED | | | AAVE 0.000304467610835553<br>BTC 0.000007380947982804<br>CEL 0.0144322229232047<br>LINK 0.00298282010645288<br>XLM 0.587076992879739 | | |
| 3.1.336406 | LIAM WRIGHT | ADDRESS REDACTED | | | CEL 0.171270512153613 | | |
| 3.1.336407 | LIAM ZUCCONI | ADDRESS REDACTED | | | ADA 924.064345<br>BTC 0.0226756353629211<br>CEL 59.2949858613214<br>ETH 1.01896712<br>LTC 1.32182629<br>MATIC 335.38853194<br>USDC 74.317111<br>XRP 1785.504605 | | |
| 3.1.336408 | LIAN BOLHUIS | ADDRESS REDACTED | | | BTC 0.000004086364995085<br>CEL 0.0011950310269121<br>SGB 0.0075699841303333<br>XRP 0.0635125088591212 | | |
| 3.1.336409 | LIAN D'NETTO | ADDRESS REDACTED | | | BTC 0.00151995667960156<br>ETH 0.000314886938986139 | | |
| 3.1.336410 | LIAN FEY FOONG | ADDRESS REDACTED | | | BTC 0.000848185535922225<br>DOT 65.542995970795<br>MATIC 1351.47645575926 | | |
| 3.1.336411 | LIAN HOE YAP | ADDRESS REDACTED | | | ADA 173.990601590101<br>BNB 0.712045880975415<br>BTC 0.000803539032423801<br>CEL 0.0332828650947382<br>DOT 8.42104115086993<br>EOS 46.3185203820916<br>ETH 0.292967862856168<br>MATIC 209.36588131418 | | |
| 3.1.336412 | LIAN HWEE TAY | ADDRESS REDACTED | | | BTC 0.000002540457693254<br>USDC 0.436597856876455 | | |
| 3.1.336413 | LIAN JIA HUAT | ADDRESS REDACTED | | | ADA 0.1764772212273<br>BNB 0.00196652509420015<br>BTC 0.000000897388637859<br>USDT ERC20 0.595874418905536 | | |
| 3.1.336414 | LIAN JUNYUE | ADDRESS REDACTED | | | ADA 3723.04944513347<br>BTC 0.00124135216443329 | | |
| 3.1.336415 | LIAN JYE SU | ADDRESS REDACTED | | | BNB 27.4081888136764<br>BTC 0.00224502363612752<br>BUSD 474.754447336197<br>USDC 320.613852454782 | | |
| 3.1.336416 | LIAN KHENG LIM | ADDRESS REDACTED | | | BTC 0.00062626763454037<br>CEL 536.343429863759<br>ETH 0.0102436953487528<br>LTC 0.0183784506430096<br>SNX 0.783922803745225 | | |
| 3.1.336417 | LIAN KHOON NG | ADDRESS REDACTED | | | BTC 0.000057694460219833 | | |
| 3.1.336418 | LIAN KOSTER | ADDRESS REDACTED | | | BTC 0.0732213191062043<br>CEL 0.307973259918859<br>ETH 0.17098792729336 | | |
| 3.1.336419 | LIAN LIM | ADDRESS REDACTED | | | ADA 1097.95332<br>BNB 0.88407015<br>BTC 0.0285584779140792<br>CEL 1270.69409522641<br>DOT 53.81056<br>ETH 0.4101<br>LINK 9.41<br>MATIC 5897<br>SNX 20.8675<br>USDT ERC20 377.38<br>XRP 209.75 | | |
| 3.1.336420 | LIAN MEIJAARD | ADDRESS REDACTED | | | BTC 0.122617868597632<br>ETH 2.09806737626683<br>MATIC 527.473029703021<br>XLM 1030.09608974448 | | |
| 3.1.336421 | LIAN MENG JACK (LIAN MINJIE) | ADDRESS REDACTED | | | AVAX 4.43897344111366 | | |
| 3.1.336422 | LIAN OJAKANGAS | ADDRESS REDACTED | | | BTC 0.00440861087477863<br>CEL 1.14367757725791<br>COMP 1.12027054740148<br>EOS 3.57510282659161<br>ETH 0.00848545847216732<br>LINK 1.46182494785056<br>LTC 0.0555008049412538<br>UNI 0.0953406215309341<br>USDT ERC20 6.1994091378143<br>XRP 28.7980293182942 | | |
| 3.1.336423 | LIAN ORRACA ROSARIO | ADDRESS REDACTED | | | EOS 0.0989176443900304<br>ETH 0.000797316429333516 | | |
| 3.1.336424 | LIAN PHUAH | ADDRESS REDACTED | | | BTC 0.000000004475595599<br>CEL 0.207714199475661 | | |
| 3.1.336425 | LIAN SHANG PIN | ADDRESS REDACTED | | | BTC 0.000531530445102305<br>CEL 0.561514318583505 | | |
| 3.1.336426 | LIAN SIN LIAUW | ADDRESS REDACTED | | | ADA 228.243479432956<br>BTC 0.00202275798359052<br>CEL 3.0423555041019<br>USDC 685.732839907016 | | |
| 3.1.336427 | LIAN WEN HUI | ADDRESS REDACTED | | | CEL 0.0337399554100085 | | |
| 3.1.336428 | LIAN WEN XIN | ADDRESS REDACTED | | | BTC 0.0139118401823938 | | |
| 3.1.336429 | LIAN YU | ADDRESS REDACTED | | | BTC 0.764127713592015<br>ETH 2.48178854787195 | | |
| 3.1.336430 | LIAN ZHANG | ADDRESS REDACTED | | | ADA 239.344187060433<br>BTC 0.269867211182439<br>CEL 24.8023289346201<br>USDT ERC20 210.265842 | | |
| 3.1.336431 | LIANA ABIDOS | ADDRESS REDACTED | | | BTC 0.00674758892636069<br>CEL 58.7759007258793<br>ETH 0.0411411561949611 | | |
| 3.1.336432 | LIANA DAVLETBERDINA | ADDRESS REDACTED | | | BTC 0.0153105130198288<br>CEL 83.5084237045166 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336433 | LIANA FILICHEVA | ADDRESS REDACTED | | | BTC 0.000001340713232007<br>USDC 0.674561632127869 | | |
| 3.1.336434 | LIANA GABDRAKHIMOVA | ADDRESS REDACTED | | | BTC 0.000000436982830741<br>USDT ERC20 0.426000095182437 | | |
| 3.1.336435 | LIANA HAMILTON | ADDRESS REDACTED | | | BTC 0.000829444910458049<br>CEL 10.2571935050623<br>ETH 0.196470443611614 | | |
| 3.1.336436 | LIANA MACDONALD-KAINOA | ADDRESS REDACTED | | | BTC 0.0483409825020513<br>ETH 0.00124193805280402 | | |
| 3.1.336437 | LIANA MANUSAJYAN | ADDRESS REDACTED | | | CEL 2.62271265111021<br>ETH 0.052921 | | |
| 3.1.336438 | LIANA MORO | ADDRESS REDACTED | | | ADA 0.300709329979175<br>BTC 0.000000232918637106 | | |
| 3.1.336439 | LIANA NEFF | ADDRESS REDACTED | | | ADA 0.289373562922192<br>BTC 0.00410604809111898<br>COMP 0.000730376277252451<br>DOT 0.26154986613859<br>LINK 0.00906891027141422<br>MATIC 15.4239731399552<br>SUSHI 0.201587699552314 | ADA 0.000000916249205104<br>DOT 145.161816983875<br>LINK 25.2772331652409 | |
| 3.1.336440 | LIANA OTANADZE | ADDRESS REDACTED | | | BTC 0.000000256265743982<br>LTC 0.000014375994287395 | | |
| 3.1.336441 | LIANA PRATA | ADDRESS REDACTED | | | ADA 285.50848365355<br>BTC 0.0273574415460366 | | |
| 3.1.336442 | LIANA RIA SPALEK | ADDRESS REDACTED | | | BTC 0.000000009938293066<br>CEL 0.187572125770014 | | |
| 3.1.336443 | LIANA STEIN | ADDRESS REDACTED | | | ETH 0.00104470789402753 | | |
| 3.1.336444 | LIANA SUNNY AHN | ADDRESS REDACTED | | | AVAX 67.1099027732702<br>BTC 0.000235893870733188<br>ETH 0.00331899234977718<br>MATIC 1.02822562337083<br>USDC 33.3051283707875 | AVAX 1.22850122850122<br>BTC 0.00000082409593283<br>ETH 2.3674243490113<br>MATIC 572.038779<br>USDC 0.000000597924916242 | |
| 3.1.336445 | LIANA TARANTINI | ADDRESS REDACTED | | | ADA 92.8654612123278<br>BTC 0.114113433606333 | | |
| 3.1.336446 | LIANA TIHOMIROVA | ADDRESS REDACTED | | | BTC 0.00000000448393038<br>CEL 48.5094517970043<br>USDC 0.000000629005916264<br>XLM 0.000000008580987776 | | |
| 3.1.336447 | LIANA VALENTINO | ADDRESS REDACTED | | | BTC 0.000943633520807782<br>USDC 421.872677504261 | | |
| 3.1.336448 | LIANDRA DE SOUSA SILVA | ADDRESS REDACTED | | | CEL 0.00208733890495011 | | |
| 3.1.336449 | LIANDRO FERREIRA TELO | ADDRESS REDACTED | | | BTC 0.320101496361117<br>CEL 16.5735784350851<br>DOT 21.0544261546649<br>ETH 7.86106228499966<br>LTC 2.82593121046591<br>XRP 1408.07469112361 | | |
| 3.1.336450 | LIANE CURTIS | ADDRESS REDACTED | | | ETH 1.06760269850583<br>KNC 97.0455899590801 | | |
| 3.1.336451 | LIANE KOKEL | ADDRESS REDACTED | | | BTC 0.00906011493557257 | | |
| 3.1.336452 | LIANE ROMAN | ADDRESS REDACTED | | | ETH 0.00377836420122215 | | |
| 3.1.336453 | LIANE SMITH | ADDRESS REDACTED | | | BTC 0.0000161356196354659<br>ETH 0.000443244586125612 | | |
| 3.1.336454 | LIANET DURAN | ADDRESS REDACTED | | | BTC 0.0319230651425901 | | |
| 3.1.336455 | LIANG CAI LEE | ADDRESS REDACTED | | | BTC 0.00784857684783913 | | |
| 3.1.336456 | LIANG CHEE KIONG | ADDRESS REDACTED | | | BTC 0.00167359992385914<br>CEL 0.348184542027544<br>ETH 0.19888785892349<br>UST 512.150144147653 | | |
| 3.1.336457 | LIANG CHEN | ADDRESS REDACTED | | | BTC 0.00112426733844132<br>USDC 1204.33352969109 | | |
| 3.1.336458 | LIANG CHENG | ADDRESS REDACTED | | | BTC 0.000003034988483124<br>ETH 0.00013987862109141<br>GUSD 0.191699621062497 | | |
| 3.1.336459 | LIANG FONG WONG | ADDRESS REDACTED | | | BTC 0.00964078787100528 | | |
| 3.1.336460 | LIANG HE | ADDRESS REDACTED | | | CEL 0.0006 | | |
| 3.1.336461 | LIANG HUANG | ADDRESS REDACTED | | | BTC 0.00107971447153991<br>CEL 23.9443763408157<br>USDC 8.52171418329767 | | |
| 3.1.336462 | LIANG HUNG CHENG | ADDRESS REDACTED | | | BTC 0.0452295811819983<br>ETH 1.01844711909774 | | |
| 3.1.336463 | LIANG JIE LIM | ADDRESS REDACTED | | | BNB 0.00148833398882886<br>BTC 0.000001461598166431<br>CEL 0.367347145491713 | | |
| 3.1.336464 | LIANG JIE LOY | ADDRESS REDACTED | | | BCH 0.00103579570287217<br>BSV 0.920050334818693<br>CEL 143.720881572847<br>ETH 1.48711873833724 | | |
| 3.1.336465 | LIANG JUN PHUA | ADDRESS REDACTED | | | BAT 0.0558320753351728<br>BTC 0.0000370153562464039<br>CEL 701.889316936388<br>EOS 0.00275646759797859<br>USDC 0.000000778636498879<br>XLM 0.0231575778130431<br>ZRX 0.0306249858307225 | | |
| 3.1.336466 | LIANG KIN CALVIN HOUNG | ADDRESS REDACTED | | | BTC 0.000002929050139298<br>USDC 119.997517612801 | | |
| 3.1.336467 | LIANG LIM | ADDRESS REDACTED | | | BTC 0.0169066913498378 | | |
| 3.1.336468 | LIANG PEI | ADDRESS REDACTED | | | BTC 0.00111314437378144<br>USDC 418.511620160724 | | |
| 3.1.336469 | LIANG QING | ADDRESS REDACTED | | | BTC 0.000000372739657664<br>ETH 0.00379661570841384 | | |
| 3.1.336470 | LIANG QUAN TAN | ADDRESS REDACTED | | | CEL 0.17867026405992<br>MATIC 59.8221352997716 | | |
| 3.1.336471 | LIANG SI U | ADDRESS REDACTED | | | BTC 0.00266764532384467<br>CEL 327.229829158584<br>USDT ERC20 11447.1189533048 | | |
| 3.1.336472 | LIANG SIEW HAN | ADDRESS REDACTED | | | BCH 0.0600825953679114<br>BTC 0.0175246716553193<br>CEL 1.30337043965552<br>ETH 0.0954785318637002<br>GUSD 192.894262705747<br>LINK 1.68810252429981<br>LTC 0.35976797176373<br>MCDAI 42.3202039872959<br>USDC 53.6010352871623<br>XLM 25.3138930221164 | | |
| 3.1.336473 | LIANG SOH | ADDRESS REDACTED | | | BNB 0.000956520505320009<br>BTC 0.00122855561009166<br>ETC 0.00047276727792659<br>USDT ERC20 0.208412445331604 | | |
| 3.1.336474 | LIANG TING LU | ADDRESS REDACTED | | | ADA 189.801704660391<br>BTC 0.0050875692903233<br>CEL 50.6291384022542<br>COMP 0.05793052<br>DOT 13.5095314858471<br>ETH 0.00009738895083919<br>GUSD 3.35011164546368<br>XLM 55.0533823 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336475 | LIANG WAH TAN | ADDRESS REDACTED | | | BTC 0.000000003716356979<br>CEL 0.000021074859167569 | | |
| 3.1.336476 | LIANG WEI CHIU | ADDRESS REDACTED | | | BTC 0.555295051922711<br>CEL 0.0106393625068808<br>LTC 0.00499375405184566 | | |
| 3.1.336477 | LIANG WEI KWEK | ADDRESS REDACTED | | | ADA 0.150896099920405<br>BNB 0.00299057665685332<br>BTC 0.000009161086145086<br>USDC 0.386082957969508 | | |
| 3.1.336478 | LIANG WEIJIE | ADDRESS REDACTED | | | BTC 0.00848279731090517<br>CEL 0.0333964152529741 | | |
| 3.1.336479 | LIANG WU | ADDRESS REDACTED | | | ADA 528.180849721691<br>USDC 521.386296857188 | | |
| 3.1.336480 | LIANG XIANG | ADDRESS REDACTED | | | AAVE 7.93250768248207<br>BTC 0.101729887718668<br>SNX 413.983795684178<br>USDC 270.54003771754 | | |
| 3.1.336481 | LIANG XUAN | ADDRESS REDACTED | | | BTC 0.000956355569575565<br>BUSD 894.474258946477 | | |
| 3.1.336482 | LIANG YAN LIM | ADDRESS REDACTED | | | BTC 0.00231617956708498<br>CEL 5.03962603679524<br>USDT ERC20 717.859667579879 | | |
| 3.1.336483 | LIANG YI | ADDRESS REDACTED | | | CEL 425.340157818421<br>ETH 0.0136265781856784 | | |
| 3.1.336484 | LIANG YING HUANG | ADDRESS REDACTED | | | BTC 0.000000002876287323<br>CEL 0.244296629360633<br>USDT ERC20 0.000000529167560987 | | |
| 3.1.336485 | LIANG ZHAO | ADDRESS REDACTED | | | MATIC 1.88385178100253<br>USDT ERC20 0.893657758610075 | | |
| 3.1.336486 | LIANG ZHENGWEI | ADDRESS REDACTED | | | BTC 0.00120370340744989<br>CEL 218.986774607606 | | |
| 3.1.336487 | LIANG ZHOU | ADDRESS REDACTED | | | BTC 0.000000005551740284<br>CEL 0.663922162006995 | | |
| 3.1.336488 | LIANG ZHU | ADDRESS REDACTED | | | ADA 224.250608237675<br>BNB 0.772961430542668<br>BTC 0.000234926818922727<br>ETH 0.00522644740745349 | | |
| 3.1.336489 | LIANG ZHU | ADDRESS REDACTED | | | BTC 0.000313418461063589<br>ETH 1.05109105489205<br>USDC 4.53130715864112 | | BTC 0.453199136390926<br>USDC 0.000000725697602719 |
| 3.1.336490 | LIANG-CHENG HSUEH | ADDRESS REDACTED | | | CEL 1.22445296322745<br>ETH 0.000095041099005622 | | |
| 3.1.336491 | LIANGHONG JAMES CHAN | ADDRESS REDACTED | | | CEL 1.15305372826004 | | |
| 3.1.336492 | LIANGLEI QI | ADDRESS REDACTED | | | BTC 0.000953445837915825<br>USDC 1.35653591613475<br>USDT ERC20 1.2625043339697 | | |
| 3.1.336493 | LIANGLIANG GAO | ADDRESS REDACTED | | | BTC 0.0288644648942359<br>ETH 0.290988624798472<br>USDC 8757.25219161232 | | |
| 3.1.336494 | LIANGLIANG ZHANG | ADDRESS REDACTED | | | BTC 0.000180868286188186 | | |
| 3.1.336495 | LIANGLIANG ZHOU | ADDRESS REDACTED | | | BTC 0.0171670733348708<br>BUSD 10266.3745237012<br>ETH 2.04011760788769<br>USDC 25644.5107995161<br>USDT ERC20 18.8379198969292 | | |
| 3.1.336496 | LIANG-LIU YEH | ADDRESS REDACTED | | | BTC 0.000036548548178037<br>USDC 102.741157427205 | | |
| 3.1.336497 | LIANGQUAN CHEN | ADDRESS REDACTED | | | USDC 6.99267496869641 | | |
| 3.1.336498 | LIANG-TING JIANG | ADDRESS REDACTED | | | BTC 0.000519597106849992 | | |
| 3.1.336499 | LIANGYEH CHI | ADDRESS REDACTED | | | BNB 0.0000243918613826599<br>BTC 0.000009094385360103<br>ETH 0.000311149706477897<br>USDC 0.0021751419183234 | | |
| 3.1.336500 | LIANG-YEU CHERN | ADDRESS REDACTED | | | BTC 0.163641785430824<br>ETH 13.9094484738398<br>GUSD 0.000048025921280999<br>USDC 0.0107280970173098 | GUSD 0.0481708112194904<br>USDC 89.0692934399025 | |
| 3.1.336501 | LIANGYU WANG | ADDRESS REDACTED | | | BTC 0.000153823355070928<br>CEL 2380.91812044266<br>DOT 278.606632436765<br>ETH 0.00706615600582463<br>USDC 13.9944519905121 | | |
| 3.1.336502 | LIANHE DING | ADDRESS REDACTED | | | ETH 0.000009318097881222 | | |
| 3.1.336503 | LIANKA DUBERRY-LAWRENCE | ADDRESS REDACTED | | | CEL 18.201771510598<br>MATIC 132.642065348565 | | |
| 3.1.336504 | LI-ANN SMAL | ADDRESS REDACTED | | | BTC 0.00121961988662979<br>ETH 0.116615199197331 | | |
| 3.1.336505 | LIANNA MARTIROSSIAN | ADDRESS REDACTED | | | USDC 1123.97384905916 | | |
| 3.1.336506 | LIANNA MORROW | ADDRESS REDACTED | | | ADA 72.7694134409471<br>MATIC 17.922355573278 | | |
| 3.1.336507 | LIANNA-MARIE EZEKIELA | ADDRESS REDACTED | | | BTC 0.0012<br>CEL 1.16209951213587 | | |
| 3.1.336508 | LIANNE ANGELA YAN DER BOOM | ADDRESS REDACTED | | | BTC 0.00131939550378305<br>CEL 50.9650536462586<br>ETH 0.00847931986660696<br>USDT ERC20 2200.169078 | | |
| 3.1.336509 | LIANNE AZAR | ADDRESS REDACTED | | | ADA 0.88105173812191<br>CEL 0.866201201577845<br>ETH 0.000095464692061695<br>SGB 15.8319442193<br>USDC 0.299797712783848<br>XLM 0.600105484540101<br>XRP 0.000000527668652781 | USDC 0.066<br>XLM 0.000000008296279819 | |
| 3.1.336510 | LIANNE BRONZO | ADDRESS REDACTED | | | BTC 0.0654495746154122<br>GUSD 421.95878314997 | | |
| 3.1.336511 | LIANNE BUIJS | ADDRESS REDACTED | | | BTC 0.000488090003171598<br>CEL 2.46850827839508<br>MCDAI 40.2429376678533 | | |
| 3.1.336512 | LIANNE DE JONG | ADDRESS REDACTED | | | BTC 0.13304993648284<br>CEL 0.568742158821881 | | |
| 3.1.336513 | LIANNE DE KRAKER | ADDRESS REDACTED | | | BTC 0.000021631810280722 | | |
| 3.1.336514 | LIANNE HIGGINS | ADDRESS REDACTED | | | BTC 0.00198658218920492<br>CEL 210.265648321552<br>USDC 1956 | | |
| 3.1.336515 | LIANNE JOHNSTON | ADDRESS REDACTED | | | ADA 90.6122633283549<br>BNB 0.109803554281772<br>BTC 0.07324051<br>CEL 146.094118426136<br>ETH 0.530461165226<br>USDT ERC20 229.263732 | | |
| 3.1.336516 | LIANNE LOLKEMA | ADDRESS REDACTED | | | BTC 0.001608<br>CEL 37.7986155117368<br>ETH 0.0873<br>MATIC 5.81986256810867<br>XRP 200.64667 | | |
| 3.1.336517 | LIANNE PIERCE | ADDRESS REDACTED | | | BCH 0.000155286911864444 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336518 | LIANNE SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0303164000202403<br>CEL 0.974552751471924<br>ETH 1.78476457715644<br>LINK 13.7595752974915<br>MATIC 385.665656889409<br>MCDAI 31.8567217671777<br>XRP 279.87949692971 | | |
| 3.1.336519 | LIANNE VAN BEEK | ADDRESS REDACTED | | | CEL 47.9449978441641<br>ETH 0.0891733167285509 | | |
| 3.1.336520 | LIANO UGOLINI | ADDRESS REDACTED | | | ADA 0.247013124298207<br>BNB 0.00163082508787637<br>BTC 0.000002140458176928<br>USDT ERC20 1.50248794643554 | | |
| 3.1.336521 | LIANQIN AVIS WANG | ADDRESS REDACTED | | | BTC 0.000843127666391245<br>CEL 97.5350588385015<br>ETH 1.71846478 | | |
| 3.1.336522 | LIANSHEN TI | ADDRESS REDACTED | | | ADA 2076.77510742074<br>BTC 0.00898613406348688<br>ETH 0.00023364346648305 | | |
| 3.1.336523 | LIANTONY ROGER LIMA LOPES | ADDRESS REDACTED | | | CEL 0.00507148102049824 | | |
| 3.1.336524 | LIANY ESTEVEZ | ADDRESS REDACTED | | | XLM 157.415374095188 | | |
| 3.1.336525 | LIAO AI-YIN | ADDRESS REDACTED | | | BTC 0.000001845895126395<br>CEL 0.924790607192196<br>USDC 0.896690128422589 | | |
| 3.1.336526 | LIAO IHAN | ADDRESS REDACTED | | | BTC 0.000199630063305098<br>CEL 0.499486973223947<br>ETH 0.00203106657229372<br>LINK 0.0468664515229759<br>UNI 0.029770689025556<br>USDT ERC20 0.075349965316856 | | |
| 3.1.336527 | LIAO ZIHAO | ADDRESS REDACTED | | | ADA 0.000000571428571429<br>BNB 0.000000006653474483<br>BTC 0.000000004768368227<br>CEL 0.00292097546120783 | | |
| 3.1.336528 | LIAP YIN PANG | ADDRESS REDACTED | | | BCH 0.000190044525112104<br>BTC 0.000000008292658034<br>CEL 69.0224449615031 | | |
| 3.1.336529 | LIAQAT AZIZI | ADDRESS REDACTED | | | BTC 0.000410182441511505<br>CEL 276.116992572394 | | |
| 3.1.336530 | LIAQAT NOORMOHAMED | ADDRESS REDACTED | | | BTC 0.000000657085390786<br>CEL 22.1628919272165<br>XLM 0.000000648482175459<br>XRP 355.161530170626 | | |
| 3.1.336531 | LIARD WESTON | ADDRESS REDACTED | | | BTC 0.257682096580611<br>DOT 16.6921271365984<br>ETH 22.0295040969763<br>GUSD 263.400201799411 | | |
| 3.1.336532 | LIAT KOREN | ADDRESS REDACTED | | | ADA 355.298832751688<br>AVAX 20.2747478271391 | ADA 0.6 | |
| 3.1.336533 | LIAT PAPULAR | ADDRESS REDACTED | | | BTC 0.0106798164763125<br>CEL 2.70071488118588 | | |
| 3.1.336534 | LIAURYS MARQUEZ | ADDRESS REDACTED | | | BTC 0.000422630203685904<br>BUSD 0.471084709333026<br>CEL 0.355713205281216 | | |
| 3.1.336535 | LIAW CHING | ADDRESS REDACTED | | | BTC 0.00106680947188593<br>CEL 9.07631326226367<br>ETH 0.00022581861305447 | | |
| 3.1.336536 | LIAW WAY GIAN | ADDRESS REDACTED | | | ADA 574.690212111274<br>BTC 0.0336898221187016<br>CEL 44.7983864914748<br>DOT 12.1712157902123<br>ETH 0.00015815443126038<br>MATIC 401.044262443415 | | |
| 3.1.336537 | LIAZAHIRA MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0379810888856801<br>ETH 0.881716752353696<br>LTC 1.53696328896386 | | |
| 3.1.336538 | LIBA NEWMARK | ADDRESS REDACTED | | | ADA 1736.93811853861<br>BTC 0.144711094494294<br>COMP 1.92880402264659<br>ETH 0.734041915598487<br>MATIC 1422.6949146879<br>USDC 366.025395710116 | | |
| 3.1.336539 | LIBAN FARAH | ADDRESS REDACTED | | | BTC 0.000000834139060558<br>CEL 0.140581220608813 | | |
| 3.1.336540 | LIBAN SHIRWA | ADDRESS REDACTED | | | BTC 0.000000001846984215<br>CEL 12.7075044727817 | | |
| 3.1.336541 | LIBANIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0383428476449696<br>CEL 0.0239097299696365<br>DOT 15.9427085357161 | | |
| 3.1.336542 | LIBARDO ALBERTO BRU RONCALLO | ADDRESS REDACTED | | | BTC 0.000000731007933735<br>ETH 0.000014435867199818<br>LUNC 423.970945015896 | | |
| 3.1.336543 | LIBAUD GAETAN | ADDRESS REDACTED | | | BTC 0.000067803953128136<br>CEL 0.689304703093537<br>ETH 0.00162417803167273 | | |
| 3.1.336544 | LIBAULT JUDICAEL | ADDRESS REDACTED | | | BTC 0.000519283999695663<br>CEL 30.3379499995583<br>ETH 0.40353298<br>MCDAI 40 | | |
| 3.1.336545 | LIBBY BALL | ADDRESS REDACTED | | | BTC 0.353071345012966<br>CEL 2451.42597479648<br>ETH 0.251355988206624<br>MCDAI 40 | | |
| 3.1.336546 | LIBBY DONALDSON | ADDRESS REDACTED | | | AAVE 6.46489011962572<br>BTC 0.000044119896038916<br>CEL 1.24018723064878<br>COMP 0.000590877281954776<br>DOT 79.5736805212521<br>ETH 0.983269175376187<br>LINK 0.0278922677580366<br>LTC 6.13827738363142<br>UNI 0.0145012609311539<br>USDC 0.0797364704657022 | | |
| 3.1.336547 | LIBBY ISKANDAR | ADDRESS REDACTED | | | BTC 0.0199419499258643 | | |
| 3.1.336548 | LIBBY JOHNSON | ADDRESS REDACTED | | | ADA 323.290126333259<br>BTC 0.0590079624589511<br>MATIC 1547.74119843271<br>USDC 45763.1899742108<br>ZEC 1.62559969612397 | | |
| 3.1.336549 | LIBBY MAE MAGBALOT CALIPUSAN | ADDRESS REDACTED | | | BTC 0.650598188859749 | | |
| 3.1.336550 | LIBBY STEWART | ADDRESS REDACTED | | | BTC 0.00710038411304127<br>CEL 0.213648983906142<br>ETH 0.00423568 | | |
| 3.1.336551 | LIBBY WOODS | ADDRESS REDACTED | | | BTC 0.157292935899925 | | |
| 3.1.336552 | LIBBY YOUNG | ADDRESS REDACTED | | | BTC 0.0795099777436249<br>CEL 102.125662540031<br>ETH 0.41174253 | | |
| 3.1.336553 | LIBER OLEG | ADDRESS REDACTED | | | BTC 0.000003078440174291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336554 | LIBERATO AGUINALDO | ADDRESS REDACTED | | | ADA 0.161341920905502<br>AVAX 53.2576185787871<br>BAT 0.512522514653976<br>BTC 0.0231946923336697<br>CEL 1.14563198553157<br>DOT 425.096666986434<br>EOS 0.000126571861234809<br>ETH 6.49903033748806<br>LINK 0.0991114358264401<br>LTC 0.00305135044054022<br>MATIC 16.5146539992577<br>SGB 0.122614875996838<br>SNX 0.29693101543646<br>UNI 0.0452728505492229<br>USDC 1.92078635692084<br>XRP 0.802071633673685<br>ZRX 0.511566888690656 | AVAX 9.329425164 | |
| 3.1.336555 | LIBERATO CANDELA | ADDRESS REDACTED | | | BTC 0.03454849<br>CEL 23.7706968125187 | | |
| 3.1.336556 | LIBERATO JR IGAT | ADDRESS REDACTED | | | CEL 1.06516324075076 | | |
| 3.1.336557 | LIBERATO LARA | ADDRESS REDACTED | | | BTC 0.00395868713649657<br>USDC 59929.9974752153 | | |
| 3.1.336558 | LIBERO FLORIANI | ADDRESS REDACTED | | | BTC 0.000001023442699056<br>CEL 0.0412894161869108<br>ETH 0.00024222443999087<br>LINK 0.00647095053950868 | | |
| 3.1.336559 | LIBERO MOLINO | ADDRESS REDACTED | | | BTC 0.000000002624736247<br>CEL 0.665821529872777 | | |
| 3.1.336560 | LIBERTAD GROUP LLC | HUNKINS WATERFRONT JEWELS, CHARLESTOWN, SAINT KITTS AND NEVIS | | | BTC 0.000000892601719029<br>CEL 1.62143450202511<br>DOT 0.00000014080207709<br>ETH 847.011471328393<br>LUNC 0.000000943831615718<br>USDT ERC20 0.000000200483873177 | | |
| 3.1.336561 | LIBERTAS FUND LLC | 125 S SWOOPE AVE STE 203 , MAITLAND, FLORIDA 32751 | | | BTC 0.0144050879993416<br>USDC 0.151779269901685 | USDC 0.00688615612222034 | |
| 3.1.336562 | LIBERTY AYVAR CAMPOS | ADDRESS REDACTED | | | BTC 0.000071832430397794<br>USDC 0.0205220011715234 | BTC 0.0485056972095973<br>USDC 12.7367839676328 | |
| 3.1.336563 | LIBERTY KOVAR | ADDRESS REDACTED | | | ETH 0.143419342907315 | | |
| 3.1.336564 | LIBERTY PERFORMANCE TRAINING LLC | 4136 W SANDRA TER, PHOENIX, ARIZONA 85053-2722 | | | BTC 0.10683044997487<br>MCDAI 31.8350815092312 | | |
| 3.1.336565 | LIBERTY PRODUCTION | ADDRESS REDACTED | | | CEL 0.0571427945745016 | | |
| 3.1.336566 | LIBERTY SLOYAN | ADDRESS REDACTED | | | BTC 0.0254492212435447<br>CEL 1.07772675153916<br>ETH 0.146857337104308 | | |
| 3.1.336567 | LIBETY TAYLOR | ADDRESS REDACTED | | | BNT 3.15771367873129<br>CEL 16.4088206132848<br>DOT 2.18016285174183<br>LINK 3.17542412683677<br>MCDAI 9.26433910823202<br>SGB 15.4884325432723<br>XRP 101.3158663827 | | |
| 3.1.336568 | LIBIA BEACH | ADDRESS REDACTED | | | BTC 0.000263988422280653<br>ETH 0.00858266705427604<br>USDC 315.862588563635 | BTC 0.000000005015463443 | |
| 3.1.336569 | LIBIN JOHN | ADDRESS REDACTED | | | BTC 0.000223225808169447<br>CEL 9.545787394663<br>ETH 0.00101764731655723<br>LUNC 102.119094248848 | | |
| 3.1.336570 | LIBIN K G | ADDRESS REDACTED | | | BTC 0.000000002622579383<br>CEL 0.737420863168437 | | |
| 3.1.336571 | LIBIN LIN | ADDRESS REDACTED | | | BTC 0.000000294031947247<br>CEL 0.000149952834276708<br>DOT 0.114112431556483<br>ETH 0.000002686795957474<br>LINK 0.0480011349378647<br>UNI 0.0550207335274788<br>USDC 0.00534578470148016<br>USDT ERC20 0.00596048461537085<br>XLM 3.18888763280856<br>XRP 0.0574027841165627 | | |
| 3.1.336572 | LIBIN PAN | ADDRESS REDACTED | | | BTC 0.00123638496014826<br>ETH 1.26847592137825 | | |
| 3.1.336573 | LIBING CHEN | ADDRESS REDACTED | | | BTC 0.00938259390485643 | | |
| 3.1.336574 | LIBING ZHANG | ADDRESS REDACTED | | | BTC 0.100999438528714<br>ETH 2.02505141185311<br>USDC 131.131650802482 | | |
| 3.1.336575 | LIBIR CIR | ADDRESS REDACTED | | | CEL 0.0231268469643948 | | |
| 3.1.336576 | LIBOR ANDEL | ADDRESS REDACTED | | | BTC 0.000305636936334645 | | |
| 3.1.336577 | LIBOR BENĚK | ADDRESS REDACTED | | | ADA 101.579975446015<br>BTC 0.011952118669045<br>ETH 0.420338872527488 | | |
| 3.1.336578 | LIBOR BOJKOVSKY | ADDRESS REDACTED | | | BTC 0.00768282585041009<br>CEL 1.07088588282953<br>USDT ERC20 0.000000777742128231 | | |
| 3.1.336579 | LIBOR BRUNCLIK | ADDRESS REDACTED | | | BTC 0.000000022604689106<br>CEL 1.54189524459688 | | |
| 3.1.336580 | LIBOR DOCIAR | ADDRESS REDACTED | | | BTC 0.0137074517457579<br>CEL 0.588383399362378<br>ETH 0.000035899290851394<br>LTC 0.000246616721206985 | | |
| 3.1.336581 | LIBOR DOUBEK | ADDRESS REDACTED | | | BTC 0.00111215892893171<br>CEL 1.06268741518992<br>ETH 0.245059213501498 | | |
| 3.1.336582 | LIBOR HLADÍK | ADDRESS REDACTED | | | BTC 0.0270853101363155 | | |
| 3.1.336583 | LIBOR HRUBÝ | ADDRESS REDACTED | | | BTC 0.0276840942925929<br>CEL 1.80994224883612 | | |
| 3.1.336584 | LIBOR JANEK | ADDRESS REDACTED | | | BTC 0.00234085142316946<br>CEL 41.6016799951755<br>USDC 3000<br>XLM 710.8 | | |
| 3.1.336585 | LIBOR KACHLÍK | ADDRESS REDACTED | | | BTC 0.000603709966191258<br>ETH 0.00977657362750876 | | |
| 3.1.336586 | LIBOR KRCHNACEK | ADDRESS REDACTED | | | BTC 0.000998292059574116<br>USDC 475.119157527499 | | |
| 3.1.336587 | LIBOR KUCZA | ADDRESS REDACTED | | | BTC 0.00115667412798781<br>ETH 0.000145384818015382 | | |
| 3.1.336588 | LIBOR LOJKÁSEK | ADDRESS REDACTED | | | BTC 0.0474306493430517<br>CEL 4.42736969153407<br>ETH 0.0201118461310731 | | |
| 3.1.336589 | LIBOR NEMECEK | ADDRESS REDACTED | | | BTC 0.947993804363586<br>ETH 29.5745626785664<br>LTC 157.450652000291<br>UNI 10.0510875404976 | | |
| 3.1.336590 | LIBOR NOVAK | ADDRESS REDACTED | | | BTC 0.0124468141289923 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336591 | LIBOR PŘIDAL | ADDRESS REDACTED | | | BTC 0.00768494192108046<br>CEL 0.0120949174558978<br>DOT 3.10996220263437<br>ETH 0.128942915747626<br>LINK 1.12333493253339<br>MATIC 89.9231101120397<br>SNX 2.20722683205432<br>USDC 631.659110134684<br>XLM 8.84742272950883 | | |
| 3.1.336592 | LIBOR PRUSA | ADDRESS REDACTED | | | ADA 0.148044841887478<br>BTC 0.0276060350781736<br>CEL 1.04259917786121<br>USDT ERC20 0.279142197173023 | | |
| 3.1.336593 | LIBOR ŘEHOŘ | ADDRESS REDACTED | | | BTC 0.000000001791836442<br>BUSD 0.75080577946706<br>CEL 0.455402376663244 | | |
| 3.1.336594 | LIBOR ŠANEK | ADDRESS REDACTED | | | CEL 48.7949478304602 | | |
| 3.1.336595 | LIBOR STEPANEK | ADDRESS REDACTED | | | ADA 49.1131571447244<br>BTC 0.0745113048931907<br>CEL 378.847976106716<br>EOS 7.6<br>ETH 0.07496519<br>LTC 0.22625034<br>XLM 28 | | |
| 3.1.336596 | LIBOR TOUL | ADDRESS REDACTED | | | BTC 0.00625459699899353 | | |
| 3.1.336597 | LIBOR ULBRICH | ADDRESS REDACTED | | | BTC 0.000000000550316369<br>CEL 0.0085251244595947<br>LTC 0.000233552146754085 | | |
| 3.1.336598 | LIBOR VONEŠ | ADDRESS REDACTED | | | BTC 0.000000807897400359<br>CEL 13.1069081256551<br>ETH 0.262475521159296 | | |
| 3.1.336599 | LIBOR VYHNANEK | ADDRESS REDACTED | | | CEL 0.0527810842314423 | | |
| 3.1.336600 | LIBOR ZIDEK | ADDRESS REDACTED | | | BTC 0.000011551219376466<br>MCDAI 0.0130411547057339 | | |
| 3.1.336601 | LIBORIO CAMMALLERI | ADDRESS REDACTED | | | BTC 0.000006783914946408 | | |
| 3.1.336602 | LIBORIO PAPARELLA | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 0.943947252506697<br>XRP 769.565857784129 | | |
| 3.1.336603 | LIBORIO SANTACROCE | ADDRESS REDACTED | | | BCH 0.00525801819243505<br>BTC 0.000450057217187098<br>CEL 5538.43975952648<br>DASH 0.0121451963289965<br>ETH 0.00393164564468153<br>LTC 0.0350894670838841<br>OMG 0.000434213590705007<br>USDC 0.143269558595318<br>ZEC 0.0016731898192288 | BCH 16.0736625525189<br>BTC 0.532581068844985<br>DASH 26.4392772490835<br>ETH 2.81156043735529<br>LTC 76.3849275358764<br>ZEC 12.7009273659069 | |
| 3.1.336604 | LIBRA PANG | ADDRESS REDACTED | | | ADA 1151.6275758105<br>BNB 3.50496426852794<br>BTC 0.0118731980666018<br>CEL 3.90910251794597<br>ETH 0.226977750715771<br>GUSD 1.65368787874403<br>USDC 0.230794962886787<br>XRP 568.811903077461 | | |
| 3.1.336605 | LIBRADO ALEMAN | ADDRESS REDACTED | | | BTC 0.000004559376558568<br>ETH 0.000180039098433665 | | |
| 3.1.336606 | LIBRADO CREDO | ADDRESS REDACTED | | | USDT ERC20 0.562584990588115 | | |
| 3.1.336607 | LIBRADO IVAN MIRANDA MEDINA | ADDRESS REDACTED | | | BTC 0.00122544985399469<br>CEL 1.12126441450195 | | |
| 3.1.336608 | LIBRAN ANAÏS SYLVIE MARTHE | ADDRESS REDACTED | | | ADA 0.174407953564967<br>BNB 0.000002026706831504<br>BTC 0.223132257288977<br>CEL 15.3837610932962<br>DOT 0.106452009290316<br>EOS 100.7209<br>LINK 33.01905626<br>LUNC 72.9254915131437<br>MATIC 17.3756156701017<br>USDT ERC20 0.000000842249331502<br>XLM 1286.4341 | | |
| 3.1.336609 | LIBRERÍA MELPÓMENE | ADDRESS REDACTED | | | BTC 0.0000441612136716689 | | |
| 3.1.336610 | LIBURN MYFTARI | ADDRESS REDACTED | | | BTC 0.00269815996373864 | | |
| 3.1.336611 | LIBUŠE AMBROŽOVÁ | ADDRESS REDACTED | | | BTC 0.000000488664688959<br>CEL 0.205104082965922<br>ETH 0.000148979238538869 | | |
| 3.1.336612 | LIBUSE ROUBALOVA | ADDRESS REDACTED | | | ETH 0.0000019727792986 2 | | |
| 3.1.336613 | LIBUSENG GLORIA BOROKO | ADDRESS REDACTED | | | ADA 1.27319415163508<br>BTC 0.000000219300676922<br>CEL 120.695320767204<br>DOT 5.88035537678622<br>LINK 26.1423090126722<br>MATIC 1351.73236710846<br>SNX 11.0822181910112<br>USDC 0.910000969696969<br>USDT ERC20 32.896023 | | |
| 3.1.336614 | LIBY DELGADO | ADDRESS REDACTED | | | BTC 0.000000190803003312<br>CEL 1.18300823073011 | | |
| 3.1.336615 | LIBY ZIADEH | ADDRESS REDACTED | | | BTC 0.000463355381594529<br>ETH 1.11716667506822 | | |
| 3.1.336616 | LICARI GARRETT | ADDRESS REDACTED | | | USDC 0.0074237658084381 | | |
| 3.1.336617 | LICHA TAMMY TANCHAROENSUKSAVAI | ADDRESS REDACTED | | | ETH 0.00148102153489299 | | |
| 3.1.336618 | LICHAO XU | ADDRESS REDACTED | | | BTC 0.0008991747635561<br>ETH 0.171090911531807 | | |
| 3.1.336619 | LICHEN SONG | ADDRESS REDACTED | | | BTC 0.000002155600364217<br>USDC 1649.40233356452 | | |
| 3.1.336620 | LICHENG LUO | ADDRESS REDACTED | | | BTC 0.0011029768988719<br>ETH 0.000571993934184594<br>LINK 0.0205622728125794<br>USDC 8.73554879932368<br>USDT ERC20 1.31868612244025 | USDC 0.000000053532229203<br>USDT ERC20 0.000000680964285477 | |
| 3.1.336621 | LICHENG MAH | ADDRESS REDACTED | | | BTC 0.00654264765122277<br>CEL 1.48221396246994 | | |
| 3.1.336622 | LI-CHENG YU | ADDRESS REDACTED | | | CEL 102.086351602588<br>MCDAI 0.0318731522203049<br>USDT ERC20 3.47194244637005 | | |
| 3.1.336623 | LICHIEH YOUNG | ADDRESS REDACTED | | | BTC 0.00165360023236182<br>CEL 1.93878716461491 | | |
| 3.1.336624 | LI-CHING YANG | ADDRESS REDACTED | | | BTC 0.0615631895446199<br>CEL 1439.17721596463<br>ETH 6.97767093956125 | | |
| 3.1.336625 | LI-CHUNG CHOU | ADDRESS REDACTED | | | ADA 0.000000577480575278<br>AVAX 0.00607722940740726<br>BNB 0.000930922438773548<br>BTC 0.000003211654874616<br>CEL 3.93779591143033<br>ETH 0.000143350073741489<br>USDC 0.4999719684753 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336626 | LICIA CARRADINI | ADDRESS REDACTED | | | BTC 0.000935049301215687<br>CEL 4.08796082295084<br>UNI 37.94071573 | | |
| 3.1.336627 | LICIA MULAS | ADDRESS REDACTED | | | BTC 0.0000423522469470 73<br>CEL 1.07219565377329 | | |
| 3.1.336628 | LICIA TAY | ADDRESS REDACTED | | | BTC 0.000954182428161348 | | |
| 3.1.336629 | LICINIO BRANCO | ADDRESS REDACTED | | | BTC 0.000011390304636536 | | |
| 3.1.336630 | LICK CHEUNG POON | ADDRESS REDACTED | | | AVAX 1.36754666784215<br>BTC 0.000003115900087037<br>CEL 8.72082406755701<br>ETH 0.108559268195831<br>LUNC 4000<br>XRP 0.0116860229879163 | | |
| 3.1.336631 | LICK LUN NG | ADDRESS REDACTED | | | BTC 0.00000352213138511<br>USDT ERC20 0.00155322043111784 | | |
| 3.1.336632 | LICKETYSPLIT HOLDINGS, LLC | ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | ETH 61.2568149971114 | | |
| 3.1.336633 | LICKETYSPLIT HOLDINGS, LLC | ORANGE STREET, WILMINGTON, DELAWARE 19801 | | | ETH 0.000000128515184303 | | |
| 3.1.336634 | LID FAN MADELINE CEDEÑO MEDRANA | ADDRESS REDACTED | | | MCDAI 0.0536146616389871 | | |
| 3.1.336635 | LIDA ARISTAKESYAN | ADDRESS REDACTED | | | BTC 0.00299314156124414<br>USDC 0.344090332510566 | | |
| 3.1.336636 | LIDA BERGERON | ADDRESS REDACTED | | | BTC 0.00177216386690373<br>USDC 3.99134855368916 | | |
| 3.1.336637 | LIDA HEYDARI | ADDRESS REDACTED | | | BTC 0.000000006571954701<br>CEL 0.000635223014197082 | | |
| 3.1.336638 | LIDA KEAT | ADDRESS REDACTED | | | ADA 0.314102825212558<br>BTC 0.00120092278719263 | | |
| 3.1.336639 | LIDA MTCHEDLIDZE | ADDRESS REDACTED | | | BTC 0.00143608007582502<br>LTC 3.57615032452256 | | |
| 3.1.336640 | LIDA SPORTEL | ADDRESS REDACTED | | | ETH 0.287696745500748 | | |
| 3.1.336641 | LIDAMULAGE HASHINI KULANGI DE SILVA | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 1.78829759114931 | | |
| 3.1.336642 | LIDEWIJ DIEDERIK | ADDRESS REDACTED | | | BTC 0.466345742442074<br>CEL 306.417853236212 | | |
| 3.1.336643 | LIDEWIJ DIEDERIK | ADDRESS REDACTED | | | BTC 0.000054377522688474 | | |
| 3.1.336644 | LIDIA ALEKSANDRA VON BAYSEN-BAZENSKI | ADDRESS REDACTED | | | BTC 0.0634731529934721 | | |
| 3.1.336645 | LIDIA ALVAREZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.236571959335525<br>ETH 1.28269673208872 | | |
| 3.1.336646 | LIDIA ARGAÑARAZ | ADDRESS REDACTED | | | BTC 0.000005391989741072 | | |
| 3.1.336647 | LIDIA ARUQUIPA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000013137539453322<br>USDC 0.000869922922496218 | | |
| 3.1.336648 | LIDIA BARAŃSKA | ADDRESS REDACTED | | | BTC 0.000000592290796824<br>BUSD 0.397823566661302 | | |
| 3.1.336649 | LIDIA BORYSIUK | ADDRESS REDACTED | | | BTC 0.000000005333801819<br>CEL 0.693311005989371 | | |
| 3.1.336650 | LIDIA BOSOTTI | ADDRESS REDACTED | | | BTC 0.00212045390798979<br>CEL 0.370220756329966<br>SNX 96.0964564676687 | | |
| 3.1.336651 | LIDIA BOWE | ADDRESS REDACTED | | | BTC 0.00280421657320338<br>ETH 0.31793680959115 | | |
| 3.1.336652 | LIDIA CACERES MELGAREJO | ADDRESS REDACTED | | | BTC 0.000000177600128753<br>USDC 0.650541648934924 | | |
| 3.1.336653 | LIDIA CARMEN SÁNCHEZ | ADDRESS REDACTED | | | BNB 0.00000117183831791<br>BTC 0.000015727167262468 | | |
| 3.1.336654 | LIDIA CAROLINA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0385229402143934 | BTC 0.0980515<br>DOT 5.3497<br>ETH 0.190701<br>LUNC 2.408<br>SOL 3.8774 | |
| 3.1.336655 | LIDIA CEPEDA | ADDRESS REDACTED | | | BTC 0.00166535920261051<br>CEL 0.427198270983516 | | |
| 3.1.336656 | LIDIA CHINAGLIA | ADDRESS REDACTED | | | BTC 0.00113546042920404<br>CEL 1.81859726234042<br>XLM 1963.98 | | |
| 3.1.336657 | LIDIA DALKE | ADDRESS REDACTED | | | BTC 0.00210495214076407 | | |
| 3.1.336658 | LIDIA DE BEJA | ADDRESS REDACTED | | | BTC 0.00117785<br>CEL 1.15429697108045 | | |
| 3.1.336659 | LIDIA DJINGGA | ADDRESS REDACTED | | | BTC 0.00001798255089089<br>CEL 0.719734003676741 | | |
| 3.1.336660 | LIDIA DRAGOMIR | ADDRESS REDACTED | | | BNB 0.00120038403848988<br>BTC 0.00245057158024155<br>USDT ERC20 0.402177180230799 | | |
| 3.1.336661 | LIDIA ELVIRA BRAVO | ADDRESS REDACTED | | | BNB 0.00110219706294551<br>BTC 0.000000942936588974<br>CEL 0.00684104389124547<br>ETH 0.000001617998964412 | | |
| 3.1.336662 | LIDIA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00270537238712759<br>ETH 0.028478415030721 | | |
| 3.1.336663 | LIDIA FLAQUER | ADDRESS REDACTED | | | BUSD 0.000011135330546368<br>CEL 0.178451217094208 | | |
| 3.1.336664 | LIDIA GARCIA LAVERA | ADDRESS REDACTED | | | BTC 0.000000396085264697 | | |
| 3.1.336665 | LIDIA GRANDA | ADDRESS REDACTED | | | BTC 0.155724186636747<br>ETH 9.15132126217521<br>LINK 40.8956668794342 | | |
| 3.1.336666 | LIDIA GRUSZKA | ADDRESS REDACTED | | | BTC 0.628037200287469 | | |
| 3.1.336667 | LIDIA KLIM | ADDRESS REDACTED | | | ETH 0.069632266487167 | | |
| 3.1.336668 | LIDIA LEWANDOWSKA | ADDRESS REDACTED | | | ADA 0.000000293576148986<br>BNB 0.00000458<br>BTC 0.0520065791405013<br>CEL 253.374342252574<br>USDC 56.776285 | | |
| 3.1.336669 | LIDIA LOPEZ | ADDRESS REDACTED | | | USDC 5192.95056021821 | | |
| 3.1.336670 | LIDIA LÓPEZ SANZ | ADDRESS REDACTED | | | BTC 0.146646052715899<br>CEL 699.116593584558<br>EOS 4.04<br>ETH 0.982521086497153<br>LINK 12.13692164<br>MCDAI 30<br>XLM 133.6908643 | | |
| 3.1.336671 | LIDIA LOWIK | ADDRESS REDACTED | | | BTC 0.000000008486096662<br>CEL 4.37070105056351 | | |
| 3.1.336672 | LIDIA MARTINEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009934532212188 | | |
| 3.1.336673 | LIDIA MASLANKOWSKA | ADDRESS REDACTED | | | BTC 0.000002848068631918<br>CEL 0.000311638109077403 | | |
| 3.1.336674 | LIDIA MEDEL | ADDRESS REDACTED | | | BSV 0.00693668750452816<br>BTC 0.0000018238942466 5299<br>USDC 1.10475763901737 | | |
| 3.1.336675 | LIDIA MELCHIRORI | ADDRESS REDACTED | | | BTC 0.000002515413649821<br>ETH 0.000594583754445946 | | |
| 3.1.336676 | LIDIA MÓNICA RUIZ | ADDRESS REDACTED | | | BTC 0.000002309905303139<br>CEL 0.295285145637842<br>MCDAI 0.01 | | |
| 3.1.336677 | LIDIA NEVES | ADDRESS REDACTED | | | BTC 0.2027428339<br>ETH 0.899001039656644 | | |
| 3.1.336678 | LIDIA NORMA QUEVEDO | ADDRESS REDACTED | | | BTC 0.000000007898765279<br>CEL 0.0149447645863519 | | |
| 3.1.336679 | LIDIA PAILLAPAN | ADDRESS REDACTED | | | BTC 0.000000472212921006<br>MCDAI 0.298813663921324 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336680 | LIDIA PALCU | ADDRESS REDACTED | | | BTC 0.00120730719788345<br>MATIC 2911.65219900786<br>XLM 3900.19562524645 | | |
| 3.1.336681 | LIDIA PAWLAK | ADDRESS REDACTED | | | BTC 0.00168938174935605<br>CEL 1.7954752467917 | | |
| 3.1.336682 | LIDIA PEPELIANKOF | ADDRESS REDACTED | | | BTC 0.00399164511362081 | | |
| 3.1.336683 | LIDIA PERALTA | ADDRESS REDACTED | | | BTC 0.000000009253489713<br>CEL 0.0779049269083587 | | |
| 3.1.336684 | LIDIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00112754825906548<br>USDC 1.59425480028712 | | |
| 3.1.336685 | LIDIA PIRES DE SOUSA | ADDRESS REDACTED | | | BTC 0.0282982566067154<br>ETH 0.0895176052672704<br>LUNC 4.31662570585239<br>USDT ERC20 1.6039252165693 | | |
| 3.1.336686 | LIDIA POGONZA | ADDRESS REDACTED | | | BTC 0.0013820136668612 | | |
| 3.1.336687 | LIDIA QUISPE | ADDRESS REDACTED | | | BTC 0.00000465088124555<br>CEL 0.478742420284485<br>USDT ERC20 0.168158642275009 | | |
| 3.1.336688 | LIDIA ROJO | ADDRESS REDACTED | | | BTC 0.00001881932638031<br>MCDAI 0.183407105643888 | | |
| 3.1.336689 | LIDIA SABLJIC | ADDRESS REDACTED | | | BTC 0.509294339368248 | BTC 0.00000085 | |
| 3.1.336690 | LIDIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000006639203147025<br>CEL 0.19173179153066 | | |
| 3.1.336691 | LIDIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000184732910293588<br>CEL 793.756712562063<br>DOT 0.000000000050242589<br>LTC 0.00107124086173506 | | |
| 3.1.336692 | LIDIA SEVILLA PRIETO | ADDRESS REDACTED | | | BTC 0.000000008787821647<br>CEL 0.000059682209060706 | | |
| 3.1.336693 | LIDIA TRUJILLO | ADDRESS REDACTED | | | BTC 0.0650574640598509<br>ETH 1.15193652009361<br>LINK 34.0850824376498 | | |
| 3.1.336694 | LIDIA UBIRIA ANDUEZA | ADDRESS REDACTED | | | ADA 342.247496<br>BTC 0.000000004896031985<br>CEL 6.09075805972755 | | |
| 3.1.336695 | LIDIA ULIAMBRE | ADDRESS REDACTED | | | BTC 0.000001244728452513<br>CEL 0.130967410876199<br>USDT ERC20 0.952610855436897 | | |
| 3.1.336696 | LIDIA VAZQUEZ PARRA | ADDRESS REDACTED | | | BTC 0.145560110987158<br>ETH 0.363904773736114 | | |
| 3.1.336697 | LIDIA ZINGERLE | ADDRESS REDACTED | | | BTC 0.00216812516269194<br>CEL 0.671981330850594<br>ETH 0.10443303 | | |
| 3.1.336698 | LIDICE MARTIN | ADDRESS REDACTED | | | MATIC 1416.39685606265<br>XLM 1212.84754155091 | | |
| 3.1.336699 | LIDIIA KOROSTASHEVYCH | ADDRESS REDACTED | | | BTC 0.000001571558639815<br>USDT ERC20 0.714980907984464 | | |
| 3.1.336700 | LIDIIA POLISHCHUK | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.336701 | LIDIIA YANCHYK | ADDRESS REDACTED | | | BTC 0.00000266914242604<br>ETH 0.00861310969349281<br>USDC 1.19195905545263 | | |
| 3.1.336702 | LIDIJA CACANOVIC | ADDRESS REDACTED | | | BTC 0.000007013125105388 | | |
| 3.1.336703 | LIDIJA CRNJAKOVIĆ | ADDRESS REDACTED | | | ADA 0.189275179216284<br>BNB 0.000937536308344716<br>BTC 0.000016364843597987<br>ETH 0.000072903005396885<br>USDC 0.404160709691492 | | |
| 3.1.336704 | LIDIJA KASIK | ADDRESS REDACTED | | | ADA 178.058553956414<br>BTC 0.00223063127300296<br>USDT ERC20 314.397225245781 | | |
| 3.1.336705 | LIDIJA KOVAČIĆ | ADDRESS REDACTED | | | BTC 0.00128338425130942<br>CEL 2.78298288010332<br>XRP 661.253192 | | |
| 3.1.336706 | LIDIJA MITREVA | ADDRESS REDACTED | | | BTC 0.000000149386374507<br>CEL 0.0989880561829152<br>LTC 0.000677753633805396 | | |
| 3.1.336707 | LIDIJA NOVAKOVIC SRBLJIN | ADDRESS REDACTED | | | ADA 452.116421653206<br>BTC 0.0718499442843314<br>BUSD 0.7<br>CEL 1921.60946510525<br>DOGE 49.9927390385967<br>DOT 4.00235071654384<br>ETH 1.22686273336244<br>UNI 3.9849548496852<br>USDT ERC20 2.68324178311232<br>XRP 200.04 | | |
| 3.1.336708 | LIDIJA STOJILJKOVIC | ADDRESS REDACTED | | | ETH 0.000770373483237319 | | |
| 3.1.336709 | LIDIJA TRNČIĆ | ADDRESS REDACTED | | | ADA 37.7138387484957<br>BTC 0.000000002042441146<br>CEL 0.566682985678039 | | |
| 3.1.336710 | LIDIJA VERHAR | ADDRESS REDACTED | | | BTC 0.00000015405912868<br>CEL 4.30617643293411<br>ETH 0.00159540523292916 | | |
| 3.1.336711 | LIDIYA CHABANOVA | ADDRESS REDACTED | | | BTC 0.0000000007299162715999999<br>ETH 0.000006700906674072 | | |
| 3.1.336712 | LIDIYA ROMANOVA | ADDRESS REDACTED | | | CEL 1.08081558578833 | | |
| 3.1.336713 | LIDOVINA BOADO | ADDRESS REDACTED | | | BTC 0.00000177471867187<br>USDC 0.98300845536888 | | |
| 3.1.336714 | LIDUAN MENDEZ | ADDRESS REDACTED | | | CEL 1.52467703290579<br>LTC 0.00160808752777547<br>SGB 0.0307634388001277<br>USDC 0.130351673699679<br>XRP 0.201235628346392 | | |
| 3.1.336715 | LIDUINA SIA | ADDRESS REDACTED | | | BNB 0.000002043985581086<br>BTC 0.000002738037713439<br>USDT ERC20 1.44596792886174 | | |
| 3.1.336716 | LIDY MONVILLE | ADDRESS REDACTED | | | BTC 0.0189766091439657<br>CEL 38.5862129456586<br>LTC 0.237869634802349<br>MATIC 94.0160237215227<br>MCDAI 71.4577401845598<br>PAX 102.014933365568<br>XLM 120.551071593184<br>XRP 150.029315528107 | | |
| 3.1.336717 | LIDYA ARAYA | ADDRESS REDACTED | | | BTC 0.124328195927111<br>CEL 62.7988448777207<br>DOGE 999.655085755945<br>DOT 106.856781845413<br>ETH 1.71311216150306<br>MATIC 2126.1173062327<br>XLM 25187.2415958995 | | |
| 3.1.336718 | LIDYA LEE | ADDRESS REDACTED | | | BTC 0.0627647161284388<br>USDC 1325.73958542436 | | |
| 3.1.336719 | LIDYA SIREGAR | ADDRESS REDACTED | | | BNB 0.000373998673648755<br>BTC 0.000115703299017236<br>CEL 0.00113450703522425<br>LTC 0.00206012834167176<br>USDT ERC20 0.0384081065301917 | | |
| 3.1.336720 | LIDYA TORABLA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00222337877311128<br>USDC 2.05064901190862 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336721 | LIDZIYA MASLIUKOVA | ADDRESS REDACTED | | | BTC 0.000006965181868787 | | |
| 3.1.336722 | LIE HAN OOI | ADDRESS REDACTED | | | BTC 0.00322369286337956<br>CEL 2.20693581872412<br>USDT ERC20 0.14 | | |
| 3.1.336723 | LIE LIE LAM | ADDRESS REDACTED | | | CEL 84.1581277262601 | | |
| 3.1.336724 | LIE PHANG DJONG | ADDRESS REDACTED | | | BTC 0.000981343764560044<br>CEL 0.704308619463841<br>USDT ERC20 200565.434407548 | | |
| 3.1.336725 | LIE TANG | ADDRESS REDACTED | | | BTC 0.000383002878386849<br>CEL 7.44163620159964<br>DOT 0.126954366005134<br>MATIC 9.03762068660327<br>SNX 1.85147632231173<br>SOL 0.264207919860575<br>USDC 45.9334850245809 | | |
| 3.1.336726 | LIE XU | ADDRESS REDACTED | | | BTC 0.00594182225810591<br>ETH 0.0200123828511994 | | |
| 3.1.336727 | LIEB LIEBENBERG | ADDRESS REDACTED | | | CEL 231.480707032324 | | |
| 3.1.336728 | LIEBAULT LAROSE | ADDRESS REDACTED | | | BTC 0.00118736330935823<br>CEL 17.5387831828588<br>USDC 0.000000394962839218 | | |
| 3.1.336729 | LIECHENG LIANG | ADDRESS REDACTED | | | BTC 0.000030359168334303 | | |
| 3.1.336730 | LIEF BURSELL | ADDRESS REDACTED | | | AVAX 10.3677606822361<br>BTC 0.0836025546688844<br>DOT 53.336124143162<br>ETH 2.4534928445903<br>MATIC 1351.55387829918 | | |
| 3.1.336731 | LIEKE MULDER | ADDRESS REDACTED | | | BTC 0.0085248986993415 | | |
| 3.1.336732 | LIEKE ROVERS | ADDRESS REDACTED | | | BTC 0.00181796806752604<br>CEL 27.2936690468499<br>USDC 709.36936 | | |
| 3.1.336733 | LIEL GERBY | ADDRESS REDACTED | | | ADA 0.00670785647161916<br>BTC 0.133976609702244<br>ETH 2.00921348806607<br>LTC 0.00201786386973663<br>SNX 340.959179585751<br>USDC 0.0430431650176152 | | |
| 3.1.336734 | LIEL LANKARI | ADDRESS REDACTED | | | BTC 0.00122937989036807<br>ETH 0.00577932596977806 | ETH 5.10359880125756 | |
| 3.1.336735 | LIELANI YANGA | ADDRESS REDACTED | | | BTC 0.0976981214701111<br>CEL 332.6796813561<br>ETH 3.38683783938793<br>USDT ERC20 5.65136783550386 | | |
| 3.1.336736 | LIEM BUI | ADDRESS REDACTED | | | BTC 0.000017683078337036<br>USDC 0.0640554178236517 | BTC 0.000000002556013963<br>USDC 0.000000272836686531 | |
| 3.1.336737 | LIEM DUONG | ADDRESS REDACTED | | | ADA 0.168249457708415<br>BTC 0.081899816089667<br>CEL 6.44396150503895<br>ETH 2.1745620743926<br>USDC 0.751490322613688 | | |
| 3.1.336738 | LIEM KALYANA | ADDRESS REDACTED | | | BAT 118.21587943626<br>CEL 0.392187149205376 | | |
| 3.1.336739 | LIEM LE | ADDRESS REDACTED | | | USDC 0.291715342409609 | | |
| 3.1.336740 | LIEM QUANG NGO | ADDRESS REDACTED | | | ETH 0.00162001168726853 | | |
| 3.1.336741 | LIEN BUI | ADDRESS REDACTED | | | ADA 306.822941210863<br>BTC 0.280719725363214<br>ETH 4.32104541327028 | | |
| 3.1.336742 | LIEN CHUNG SUN | ADDRESS REDACTED | | | BTC 0.0222577057654541<br>CEL 132.8340793521<br>ETH 0.225467630939243<br>MCDAI 70.7198363301802 | | |
| 3.1.336743 | LIEN DE BEUCKELAERE | ADDRESS REDACTED | | | BTC 0.00191280844964791<br>CEL 83.2751402764168<br>USDC 249.5 | | |
| 3.1.336744 | LIEN DOAN | ADDRESS REDACTED | | | BNB 9.2279586718667<br>BTC 0.00449325258836398<br>CEL 285.875866088472<br>LTC 7.49515040891821 | | |
| 3.1.336745 | LIEN FONT | ADDRESS REDACTED | | | BTC 0.0145271189723134<br>MATIC 87.8975081532701 | | |
| 3.1.336746 | LIEN LOI TU | ADDRESS REDACTED | | | ADA 0.106971508377245<br>BTC 0.000001346124805284<br>CEL 0.611329236621714<br>SGB 209.432649435445<br>XLM 0.178642721713782<br>ZRX 0.0232991208030577 | | |
| 3.1.336747 | LIEN MAI | ADDRESS REDACTED | | | BTC 0.0533353085039595<br>ETH 2.63658240318526 | BTC 0.000488472059398202 | |
| 3.1.336748 | LIEN NGO | ADDRESS REDACTED | | | BTC 0.000002706565833221<br>USDC 0.00377605192710202 | | USDC 0.000000314096114762 |
| 3.1.336749 | LIEN ROELANDT | ADDRESS REDACTED | | | ETH 0.00162807767067709 | | |
| 3.1.336750 | LIEN SUANDY | ADDRESS REDACTED | | | ADA 0.0990867696372627<br>BTC 0.000787747819918795<br>ETH 10.4336072756875<br>MATIC 2130.32330596153 | | |
| 3.1.336751 | LIEN TIEU | ADDRESS REDACTED | | | BTC 0.212769538392169<br>CEL 15.3322762571686<br>ETH 11.2310026139035<br>MATIC 3.49919230748059<br>MCDAI 42.6391539102487<br>SNX 144.058517891755 | | |
| 3.1.336752 | LIEN TRI TU | ADDRESS REDACTED | | | ADA 173.843229143601<br>BTC 0.00299537438804582<br>CEL 18.0987862689472<br>USDC 0.000000572371762464<br>XRP 495 | | |
| 3.1.336753 | LIEN VERBERCK | ADDRESS REDACTED | | | BTC 0.000000005012824038<br>CEL 1.26785314767634 | | |
| 3.1.336754 | LIEN VODUC | ADDRESS REDACTED | | | ETH 0.000043692336169903 | | |
| 3.1.336755 | LIEN WUESTENBERG | ADDRESS REDACTED | | | BTC 0.0167764384516585 | | |
| 3.1.336756 | LIENE ALTROKA | ADDRESS REDACTED | | | CEL 0.0118155360652364<br>LTC 0.000000007068194444 | | |
| 3.1.336757 | LIENERT BUYS | ADDRESS REDACTED | | | ADA 3470.24776130532<br>BNB 15.7003286993307<br>BTC 0.000000007685343613<br>CEL 0.269642832130069<br>DOT 91.9837130503381<br>LINK 197.219590996231<br>MATIC 3929.85723543787 | | |
| 3.1.336758 | LIENHARD MAURUS | ADDRESS REDACTED | | | BTC 0.00108862859619502<br>ETH 0.0250704118381833 | | |
| 3.1.336759 | LIEN-YING TSENG CHIU | ADDRESS REDACTED | | | BTC 0.00126680002219634<br>USDC 416.327217084171 | | |
| 3.1.336760 | LIEN-YU HSU | ADDRESS REDACTED | | | BTC 0.000000005158272856<br>CEL 0.113500242563346<br>USDC 0.000000676650895401 | | |
| 3.1.336761 | LIEQIANG LOO | ADDRESS REDACTED | | | ETH 0.454850033419429 | | |
| 3.1.336762 | LIERAN SHARIS PALMER | ADDRESS REDACTED | | | BTC 0.0364334200891453<br>ETH 2.35053619104268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336763 | LIES DABOUZ | ADDRESS REDACTED | | | CEL 0.483566471712912<br>ETH 0.0110655286397411 | | |
| 3.1.336764 | LIES DEMUYNCK | ADDRESS REDACTED | | | BTC 0.00277552061321025<br>CEL 12.1646054745924<br>ETH 0.589857478390632<br>USDC 10.1702770341666 | | |
| 3.1.336765 | LIES HARJANTO | ADDRESS REDACTED | | | BTC 0.00111956018765877<br>DOT 10.8847981331959 | | |
| 3.1.336766 | LIES THEUNISSEN | ADDRESS REDACTED | | | ADA 0.111636090222994<br>BNB 0.00073610509316513<br>BTC 0.0000003766140156339999<br>USDT ERC20 0.224877606429242 | | |
| 3.1.336767 | LIESBET LANSSENS | ADDRESS REDACTED | | | BCH 0.04435653<br>BTC 0.00984758649882188<br>CEL 75.7670811673537<br>DOT 15.05505587<br>ETH 0.997711 | | |
| 3.1.336768 | LIESBET NEYS | ADDRESS REDACTED | | | USDC 0.912664398445836 | | |
| 3.1.336769 | LIESBET PEERLINCK | ADDRESS REDACTED | | | BTC 0.00089941710153541<br>CEL 0.0332110747078969<br>XRP 916.313467857838 | | |
| 3.1.336770 | LIESBETH CHIELENS | ADDRESS REDACTED | | | BTC 0.0456713598953281<br>CEL 556.655443309047<br>ETH 9.65661149 | | |
| 3.1.336771 | LIESBETH DE HAES | ADDRESS REDACTED | | | CEL 0.893819869767082<br>USDT ERC20 0.534137302361247 | | |
| 3.1.336772 | LIESBETH MERKENS | ADDRESS REDACTED | | | CEL 155.13962074747 | | |
| 3.1.336773 | LIESBETH OEI | ADDRESS REDACTED | | | BTC 0.0221697055975726<br>ETH 0.286434495761161<br>USDC 6284.43871404055 | | |
| 3.1.336774 | LIESBETH SALENS | ADDRESS REDACTED | | | CEL 36.7461495018878<br>MATIC 705<br>MCDAI 70 | | |
| 3.1.336775 | LIESEL HOLCOMB | ADDRESS REDACTED | | | BTC 0.000010310718875666<br>GUSD 0.0144566192019478 | | |
| 3.1.336776 | LIESEL HOLCOMB | ADDRESS REDACTED | | | BTC 0.000009919597703012<br>GUSD 0.0237735028198047<br>USDC 0.0242674889595243 | | |
| 3.1.336777 | LIESEL HOLCOMB | ADDRESS REDACTED | | | BTC 0.000029861037659204<br>USDC 0.0116161210801326 | | |
| 3.1.336778 | LIESEL HOLCOMB | ADDRESS REDACTED | | | BTC 0.000016403236101269<br>USDC 0.03073827694015 | | |
| 3.1.336779 | LIESELOT LIBBRECHT | ADDRESS REDACTED | | | CEL 1.03264027851115<br>DOT 8.52082924728343 | | |
| 3.1.336780 | LIESKE VAN MARWIJK | ADDRESS REDACTED | | | BTC 0.000004080055140581<br>ETH 0.000156115689827985 | | |
| 3.1.336781 | LIESLIE MORTON | ADDRESS REDACTED | | | BTC 0.000000000983256303<br>CEL 1.09945500998105<br>ETH 0.000664751818958627<br>LTC 0.00207492539444802<br>MCDAI 0.00983741854669994<br>USDC 0.0439172661396158<br>XLM 0.396549218119034<br>XRP 0.000000590700965003<br>ZRX 0.0832226655840074 | | |
| 3.1.336782 | LIEU DANG | ADDRESS REDACTED | | | BTC 0.527208443277743<br>CEL 0.316938384024853<br>DASH 2.10542925521108<br>ETH 5.30510692255156<br>MATIC 1055.07651069573<br>ZEC 1.0570177264336 | | |
| 3.1.336783 | LIEVE BAELE | ADDRESS REDACTED | | | BTC 0.260466684053677<br>CEL 24.6132612052457<br>ETH 1.04129492957535<br>SNX 708.351678578006 | | |
| 3.1.336784 | LIEVE VAN BAARS | ADDRESS REDACTED | | | BAT 386.501131471558<br>BTC 0.100082671276712<br>CEL 68.4392022788311<br>DOT 11.1252105445744<br>ETH 1.06949807420003<br>KNC 3.52865426540325<br>LINK 12.845120170411<br>LTC 0.000636728537446023<br>PAXG 0.000872263732669738<br>UNI 43.0369180034014<br>USDC 0.000000250611842593<br>USDT ERC20 1.89288300763992 | | |
| 3.1.336785 | LIEVEN CLAUDE N DOUSSELAERE | ADDRESS REDACTED | | | BTC 0.01883472562<br>CEL 1.70287706557539 | | |
| 3.1.336786 | LIEVEN LANDUYT | ADDRESS REDACTED | | | BTC 0.000000000707773383<br>CEL 11.7014757194545<br>USDC 0.000000092290521978 | | |
| 3.1.336787 | LIEVEN VRANKEN | ADDRESS REDACTED | | | BTC 0.0182124147115407<br>ETH 0.140333863446283<br>USDT ERC20 1.88032164191104 | | |
| 3.1.336788 | LIEW CHEE KANG | ADDRESS REDACTED | | | CEL 0.000074117996083561 | | |
| 3.1.336789 | LIEW CHIN KIAN | ADDRESS REDACTED | | | ADA 15.080359572078<br>BTC 0.00188037846469977<br>DOT 3.31263872546264<br>ETH 0.00626358945116053<br>MATIC 191.868338025834<br>XRP 490.013071780841 | | |
| 3.1.336790 | LIEW ENG CHUAN | ADDRESS REDACTED | | | ADA 1.11324754538165<br>BNB 0.0200262871179023<br>CEL 0.115935212941241<br>DOT 1.23193859316099<br>LUNC 0.000141028425009257<br>USDT ERC20 1830161.25924021 | | |
| 3.1.336791 | LIEW FONG | ADDRESS REDACTED | | | BNB 1.20102828<br>BTC 0.00118849666512405<br>CEL 12.576883110042 | | |
| 3.1.336792 | LIEW IAN JIM | ADDRESS REDACTED | | | BTC 0.000045586155071495<br>CEL 2105.19346721637<br>ETH 0.000653592559883479<br>USDC 0.967988079492102<br>USDT ERC20 228.476202124858 | | |
| 3.1.336793 | LIEW JAYDEN | ADDRESS REDACTED | | | BTC 0.000950633964109011<br>ETH 0.151678825054639 | | |
| 3.1.336794 | LIEW KAH WAI | ADDRESS REDACTED | | | CEL 0.0489510049496104<br>ETH 0.00159814359639842 | | |
| 3.1.336795 | LIEW LIANG WEE | ADDRESS REDACTED | | | BTC 0.00219609361719775<br>ETH 0.0372032581340717<br>USDC 783.370142445963 | | |
| 3.1.336796 | LIEW LQ | ADDRESS REDACTED | | | BTC 0.000001772572165767<br>ETH 0.0710636950710966<br>USDC 0.206318874366142 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336797 | LIEW SIEW LIM | ADDRESS REDACTED | | | ADA 0.0753402535556902<br>BNB 1.31753639118417<br>BTC 0.00226868833176644<br>CEL 0.458136938955165<br>ETH 0.20923554052992<br>LTC 0.0010407654012438 | | |
| 3.1.336798 | LIEW SUNG | ADDRESS REDACTED | | | CEL 10.7888313255249<br>DOT 0.00885074783804962<br>XLM 0.0421007958268138 | | |
| 3.1.336799 | LIEW TAT | ADDRESS REDACTED | | | ADA 427.615292059845<br>BTC 0.0315275725506371<br>DOT 5.52218010210372<br>ETH 0.575155963965533 | | |
| 3.1.336800 | LIEW TAT-WEN STEVEN | ADDRESS REDACTED | | | BTC 0.04106212392<br>ETH 0.812630553993033 | | |
| 3.1.336801 | LIEW YANG | ADDRESS REDACTED | | | CEL 2.23806407597919 | | |
| 3.1.336802 | LIEW YONG QUAN TIMOTHY | ADDRESS REDACTED | | | GUSD 227.251038012691 | | |
| 3.1.336803 | LIEW YUK JIUN | ADDRESS REDACTED | | | CEL 0.286030189440144<br>ETH 0.007102 | | |
| 3.1.336804 | LIEW ZHI YING | ADDRESS REDACTED | | | BTC 0.000012912358242695<br>USDC 0.297093063814072 | | |
| 3.1.336805 | LIEZE MENTEN | ADDRESS REDACTED | | | CEL 1.08139838652495 | | |
| 3.1.336806 | LIEZEL BIBIT | ADDRESS REDACTED | | | ADA 686.093984973123<br>BTC 0.000002668347156286<br>USDC 0.296031349239313 | | |
| 3.1.336807 | LIEZEL PRETORIUS | ADDRESS REDACTED | | | BTC 0.799153544226821 | | |
| 3.1.336808 | LIEZEL VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.0553923516318286<br>CEL 49.452035863712 | | |
| 3.1.336809 | LIEZEL VERMEULEN | ADDRESS REDACTED | | | BTC 0.120760502976902<br>CEL 302.643565184232<br>ETH 1.79236847<br>LTC 3.07624695096713<br>XRP 8431.11719192772 | | |
| 3.1.336810 | LIEZL LANDICHO ALMARIO | ADDRESS REDACTED | | | BTC 0.00000196541399125<br>ETH 0.000000996218762474<br>USDT ERC20 0.26724913598334 | | |
| 3.1.336811 | LIEZL PHILO | ADDRESS REDACTED | | | BTC 0.00729651751323715<br>CEL 1.50677842674554<br>MCDAI 30 | | |
| 3.1.336812 | LIEZL PUZON | ADDRESS REDACTED | | | BTC 0.00122840857415273<br>USDC 423.151762422648 | | |
| 3.1.336813 | LIEZL-MIA LUDICK | ADDRESS REDACTED | | | BTC 0.000000009244460573<br>CEL 374.6309069287<br>ETH 0.973458611549798<br>LINK 0.000506607455149412<br>MATIC 0.00103919568164469<br>SOL 0.03883<br>USDC 542.885157009227 | | |
| 3.1.336814 | LIF SING CHAN | ADDRESS REDACTED | | | BTC 0.000963953091880071<br>CEL 4.67886646699915<br>ETH 7.32419612643969 | | |
| 3.1.336815 | LIFANG CHU | ADDRESS REDACTED | | | ETH 0.00161852091336525 | | |
| 3.1.336816 | LIFE-FX PRODUCTS LLC | 2007 MT FOREST DR, KINGWOOD, TEXAS 77345 | | | BTC 0.000000865133784099<br>CEL 0.0816503625330951<br>ETH 0.000008808349070482 | | |
| 3.1.336817 | LIFELONG BANTER | ADDRESS REDACTED | | | BTC 0.0000000082350122<br>USDC 0.321708217126036 | | |
| 3.1.336818 | LIFENG ZHU | ADDRESS REDACTED | | | BTC 0.00334427201800387 | | |
| 3.1.336819 | LIFESTYLE EVOLVED | ADDRESS REDACTED | | | BTC 0.00117360372441441 | | |
| 3.1.336820 | LIFESTYLE REALTY, LLC | N COUNTY LINE RD E, LAFAYETTE, INDIANA 47905 | | | BTC 0.001252239912487<br>USDT ERC20 235.967506744852 | | |
| 3.1.336821 | LIFETACTIX LLC | PIANTINO CIR, SAN DIEGO, CALIFORNIA 92108 | | | 1INCH 1.07650213573225<br>ADA 0.407687713404942<br>BCH 0.00109046575523039<br>BSV 0.989301821428061<br>BTC 0.00002722659246915<br>BUSD 0.00492100760118567<br>EOS 0.443366940519455<br>ETC 0.0417349412315047<br>ETH 0.00534301572589623<br>GUSD 12.1350252951337<br>LTC 0.0376657715867223<br>MCDAI 0.00221922812067087<br>USDC 0.153100313974599<br>XLM 2.69530351014675<br>ZRX 0.0533286562195405 | BTC 0.000000497473035471 | |
| 3.1.336822 | LIFEXCEL LLC | 1055 W. 7TH STREET, LOS ANGELES, CALIFORNIA 90017 | | | CEL 1.07797771719361 | | |
| 3.1.336823 | LIFT22 CREATIVE LLC | 4966 MARILYN DRIVE, HOLLADAY, UTAH 84117 | | | BTC 0.000024518461984695<br>GUSD 0.095109711574131<br>USDC 0.112334346315211 | | |
| 3.1.336824 | LĪGA ŠĶĒLE | ADDRESS REDACTED | | | CEL 6.05799972291466 | | |
| 3.1.336825 | LIGAYA ARCENAS | ADDRESS REDACTED | | | BTC 0.000890560849782323<br>USDT ERC20 475.619271577638 | | |
| 3.1.336826 | LIGAYA GARBER | ADDRESS REDACTED | | | BTC 0.00102957595953419<br>MCDAI 74.444801281495<br>USDC 229.060173986058 | USDC 0.000000545395378791 | |
| 3.1.336827 | LIGHT & SHADOW LABS | 28244 EVERGREEN LANE, SANTA CLARITA, CALIFORNIA 91390-4007 | | | AAVE 0.290242261214249<br>ADA 371.832515470274<br>CEL 56587.0596013332<br>ETH 54.6944475966252<br>GUSD 89.2829941572957<br>LTC 0.0025725648655162<br>MATIC 418100.397984018<br>MCDAI 149.02141558665<br>PAX 1.44533063649789<br>PAXG 0.0218794985193015<br>SNX 236.250395550203<br>USDC 0.00927061391990775<br>USDT ERC20 9.979414 | BTC 0.00000000994294861<br>ETH 1.48114123965092<br>USDC 40.859039 | |
| 3.1.336828 | LIGHT IHECHILURU OGBONNA | ADDRESS REDACTED | | | ETH 0.00197367883124692 | | |
| 3.1.336829 | LIGHT MOKSHA | ADDRESS REDACTED | | | BTC 0.00135319001968693<br>ETH 0.0849288606180543<br>GUSD 391.401721109751<br>USDC 519.783896649219 | ETH 0.08390186 | |
| 3.1.336830 | LIGHTING PARADISE LLC | SW 8TH ST, MIAMI, FLORIDA 33134 | | | ADA 0.129381899154119<br>BTC 0.000064238055566159<br>ETH 0.000492468107940115<br>USDC 0.0250043073979444 | BTC 0.000110750056943042 | |
| 3.1.336831 | LIGIA DAMBI | ADDRESS REDACTED | | | AVAX 5.28626655498958<br>BTC 0.0294177549298555<br>DOT 42.0888120808423<br>USDC 65410.3475257459 | | |
| 3.1.336832 | LIGIA FALCAO BOUERES | ADDRESS REDACTED | | | BTC 0.00261364148460167 | | |
| 3.1.336833 | LÍGIA FERNANDES | ADDRESS REDACTED | | | BTC 0.000012041798796365 | | |
| 3.1.336834 | LIGIA MARGARITA MACIAS MENDOZA | ADDRESS REDACTED | | | CEL 17.7234013652266<br>USDC 20991.6391321135 | | |
| 3.1.336835 | LIGIA MARTINS | ADDRESS REDACTED | | | AVAX 0.000011005292053718<br>BTC 0.000000017237711999<br>USDC 0.566632008902062 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336836 | LIGIA MOLINA | ADDRESS REDACTED | | | BTC 0.00125307749379963<br>LTC 0.00149575591322651 | | |
| 3.1.336837 | LIGIA-CRISTINA DECIUC | ADDRESS REDACTED | | | ETH 0.265978105108564 | | |
| 3.1.336838 | LIGIANE FORGHIERI | ADDRESS REDACTED | | | BTC 0.00289762351605934<br>CEL 920.740927049085<br>DOT 5.35823359006149<br>MATIC 124.517754504581<br>USDT ERC20 10 | | |
| 3.1.336839 | LIGIANE SOUZA | ADDRESS REDACTED | | | BTC 0.0728998250154488<br>CEL 0.0155997902043293<br>ETH 0.516322803932096 | | |
| 3.1.336840 | LIGON DURHAM | ADDRESS REDACTED | | | BTC 0.000001297243367564<br>CEL 0.0272693041518879<br>DOT 0.00717384994544263<br>ETH 0.0000711435370546949<br>GUSD 0.0363502272558377<br>KNC 0.00340254246675981<br>LTC 0.000023362215485871<br>MATIC 0.00270561175940053<br>PAX 0.0348833909681651<br>PAXG 0.000010849124732486<br>SGB 8.422108924837<br>SNX 0.00974031707568154<br>USDC 0.0990892053011634<br>XRP 0.000000351431388818 | | |
| 3.1.336841 | LIGONNIERE FRANCK | ADDRESS REDACTED | | | BTC 0.000001591373652281<br>CEL 0.131421850263131<br>DOT 0.0870191191275327<br>ETH 0.000108675619957864<br>USDC 1.52970153327691 | | |
| 3.1.336842 | LIGRIT SADIKU | ADDRESS REDACTED | | | CEL 0.0499563309235063 | | |
| 3.1.336843 | LIH SHEN KOO | ADDRESS REDACTED | | | BTC 0.00104907108059356<br>CEL 15.759509342057<br>USDC 400 | | |
| 3.1.336844 | LIH SU | ADDRESS REDACTED | | | BTC 0.0113882990602291<br>ETH 1.13987059498322<br>GUSD 0.411455192677892<br>USDC 262.428404483139 | | |
| 3.1.336845 | LIH TUAN | ADDRESS REDACTED | | | BTC 0.00103203805785181<br>ETH 0.514241124747835<br>GUSD 117.471919043176<br>USDC 91.4080105563055 | BTC 0.05309823<br>GUSD 0.00101424546685435<br>USDC 0.000000774404550803 | |
| 3.1.336846 | LIH YU KOO | ADDRESS REDACTED | | | BTC 0.00222587481155583<br>ETH 0.00102362737907587<br>USDC 421.875027242928 | | |
| 3.1.336847 | LIHAN LIST | ADDRESS REDACTED | | | ADA 0.334979992875651<br>DOGE 40.5889056466372<br>ETH 0.0308843654661058 | | |
| 3.1.336848 | LIHANG SUN | ADDRESS REDACTED | | | BTC 0.0011088082977948<br>ETH 0.434155412595365 | | |
| 3.1.336849 | LIHAO LI | ADDRESS REDACTED | | | ETH 6.74956141285714<br>MATIC 0.363426149470951 | ETH 3.69934575049155 | |
| 3.1.336850 | LIHENG WONG | ADDRESS REDACTED | | | BTC 0.00110237767608483<br>CEL 11.3459179884046<br>ETH 0.15 | | |
| 3.1.336851 | LIHLE NGXIYA | ADDRESS REDACTED | | | CEL 2.1421427929425<br>LTC 0.00031943<br>SGB 20.8674512402<br>XRP 0.103582 | | |
| 3.1.336852 | LIHOD YEHUDA RACHMILEVITCH | ADDRESS REDACTED | | | | BTC 0.00181287552665029<br>ETH 22.997018 | |
| 3.1.336853 | LIHONG CHEN | ADDRESS REDACTED | | | BTC 0.01147641285022<br>CEL 392.706410393723<br>ETH 0.0267031076387088 | | |
| 3.1.336854 | LIHONG XIA | ADDRESS REDACTED | | | BTC 0.000009427986889583<br>BUSD 0.493331175133716 | | |
| 3.1.336855 | LIHONG ZHANG | ADDRESS REDACTED | | | BTC 0.000006993636199296<br>USDC 0.0309302357968424 | | |
| 3.1.336856 | LI-HSIANG CHEN | ADDRESS REDACTED | | | ADA 4.98899563359549<br>BTC 0.00336754474591566<br>CEL 3.87110018951433<br>DOT 0.0974528881287613<br>ETH 0.00194501787577283<br>LINK 0.000460584279412322<br>LUNC 0.0174114299883626<br>MATIC 2.48138195914432<br>USDC 272.215319298577 | | |
| 3.1.336857 | LI-HSUAN CHEN | ADDRESS REDACTED | | | BTC 0.317425583199421<br>ETH 3.14069763688315<br>MATIC 2562.4603449928<br>USDC 6.20780585268728 | | |
| 3.1.336858 | LIHUA SUN | ADDRESS REDACTED | | | BTC 0.0188982724687042<br>DOT 16.3174939883996 | | |
| 3.1.336859 | LIHUA YAN | ADDRESS REDACTED | | | ETH 0.000000044880167356<br>SOL 2.35708804896539<br>XLM 2313.95234609442 | BTC 0.000000007252501978<br>ETH 0.000075900154571791 | |
| 3.1.336860 | LIHUA YANG | ADDRESS REDACTED | | | BTC 0.00129278594591332<br>DOT 840.542310675955<br>ETH 12.8784516862814<br>LINK 168.798828234251 | | |
| 3.1.336861 | LIHUANG PAN | ADDRESS REDACTED | | | CEL 0.449107407440819<br>ETH 0.009150656 | | |
| 3.1.336862 | LIHUEL SUAREZ | ADDRESS REDACTED | | | BTC 0.000000097174449767<br>CEL 0.164342484268442 | | |
| 3.1.336863 | LIHUEN FEJMI | ADDRESS REDACTED | | | BTC 0.000000003997965412<br>CEL 0.0197978354146261<br>USDC 0.358325844986963 | | |
| 3.1.336864 | LI-HUI HUNG | ADDRESS REDACTED | | | BTC 0.00125302586910676<br>CEL 611.812256897056 | | |
| 3.1.336865 | LIHUI LIAO | ADDRESS REDACTED | | | BTC 0.00120831785529731<br>CEL 31.7344755706427<br>USDC 10.5632257491688 | | |
| 3.1.336866 | LIILA HARRIS | ADDRESS REDACTED | | | ADA 3.301<br>CEL 226.238193601982<br>LUNC 45.97<br>SUSHI 0.0175<br>USDC 0.00300445156695156 | AVAX 0.00105<br>BTC 0.00000070602614755<br>ETH 0.000002<br>MATIC 0.005<br>SNX 0.000244263963225819<br>SOL 0.00069 | |
| 3.1.336867 | LIINA TUMMA | ADDRESS REDACTED | | | BTC 0.0141470450697681<br>CEL 0.0624088770785753<br>ETH 0.0938865590579785 | | |
| 3.1.336868 | LIIS KAAVER | ADDRESS REDACTED | | | BTC 0.00113997333373822<br>USDC 372.28991541093 | | |
| 3.1.336869 | LIIS NAPTAL | ADDRESS REDACTED | | | BTC 0.000000054922739057 | | |
| 3.1.336870 | LIIS NAPTAL | ADDRESS REDACTED | | | CEL 1.15263142900757<br>DASH 0.0246664087340839 | | |
| 3.1.336871 | LIISA MAND | ADDRESS REDACTED | | | BTC 0.00931033438839417<br>CEL 7.84965690759261 | | |
| 3.1.336872 | LIJ GRIFFIN | ADDRESS REDACTED | | | BCH 0.000067948985159316<br>BTC 0.000004218957076727 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336873 | LIJEN TAN | ADDRESS REDACTED | | | BTC 0.000331066779025816<br>LINK 0.00009158532192818 | | |
| 3.1.336874 | LI-JEN WANG | ADDRESS REDACTED | | | ADA 0.080053775426999<br>BTC 0.241332713146976<br>CEL 58.5024242858889<br>ETH 0.525476428115582<br>MCDAI 40<br>TUSD 3.26851062780243<br>USDC 4730.74650291282 | | |
| 3.1.336875 | LIJIA HONG | ADDRESS REDACTED | | | BTC 0.00491290954028278<br>CEL 507.76942405296<br>USDC 51027.9941425212 | | |
| 3.1.336876 | LIJIA WANG | ADDRESS REDACTED | | | AAVE 0.000000634357014476<br>BTC 0.000054239389266126<br>CEL 0.252715825292278<br>DOT 0.00000005139940326<br>LINK 0.000000960158083981<br>MATIC 0.0338922395300954<br>XLM 0.00287009376990828<br>XRP 0.00434133693780821 | | |
| 3.1.336877 | LIJING MILENA WANG | ADDRESS REDACTED | | | BCH 0.0024088630825985<br>BTC 0.000286991862206417<br>LTC 0.0117060826774025 | | |
| 3.1.336878 | LIJING ZHANG | ADDRESS REDACTED | | | ADA 0.0615177481702116<br>BNB 0.000723569507876833<br>BTC 0.000000761033789114<br>LTC 0.000000448338229344<br>MCDAI 0.0689236242108381<br>USDC 0.249558683627896 | | |
| 3.1.336879 | LIJO JAMES | ADDRESS REDACTED | | | CEL 35.0204670463067<br>DOT 3.38931438819923<br>MATIC 84.0251794213024<br>SNX 25.3837837070299 | | |
| 3.1.336880 | LIJO JAMES NULL | ADDRESS REDACTED | | | ADA 379.962227<br>BTC 0.0044442<br>CEL 17.9361685339614<br>ETH 0.097815<br>MATIC 20.16304655<br>SNX 45.26807646<br>XLM 100.151948 | | |
| 3.1.336881 | LIJO JOHNSON | ADDRESS REDACTED | | | BTC 0.000031210105816953<br>CEL 0.0171505705157635<br>ETH 0.000291533336498048<br>SGB 0.00885485267682225<br>XLM 0.0570151961496529<br>XRP 0.0579230382504462<br>ZRX 0.0539627539037594 | | |
| 3.1.336882 | LIJON THOMAS | ADDRESS REDACTED | | | ADA 97.589033<br>CEL 138.731904381941<br>MATIC 1020.76312353487 | | |
| 3.1.336883 | LIJU HUA | ADDRESS REDACTED | | | AVAX 60.1734678723911<br>BTC 0.7196215011<br>CEL 348.902467208799<br>LUNC 246.672292846229 | | |
| 3.1.336884 | LIJU OOMMEN | ADDRESS REDACTED | | | BTC 0.00135417024125368<br>CEL 5.00666877863617<br>COMP 0.000419038374960621<br>EOS 136.375721623292<br>MATIC 232.729145072409<br>USDT ERC20 0.229811947366468<br>ZRX 0.155063205431927 | | |
| 3.1.336885 | LIJUAN PAN | ADDRESS REDACTED | | | USDC 0.579975613383342 | | |
| 3.1.336886 | LIJUAN PENG | ADDRESS REDACTED | | | ADA 13408.3852195934<br>BNB 1.64852543396032<br>BTC 0.779467820337509<br>CEL 6342.29105269364<br>DOT 114.391511389011<br>ETH 99.3199733890228<br>LINK 43.2834203759051<br>USDT ERC20 3.510484 | | |
| 3.1.336887 | LIJUN CAROL TEO | ADDRESS REDACTED | | | BTC 0.00536901883056848<br>BUSD 1106.21653935394<br>CEL 4.18479554332819<br>GUSD 12580.9718702618<br>USDC 1189.65113055159 | | |
| 3.1.336888 | LIJUN JIA | ADDRESS REDACTED | | | BTC 0.0127634274226162<br>ETH 0.211000752244278 | | |
| 3.1.336889 | LIJUN LIU | ADDRESS REDACTED | | | ADA 1857.1819932043<br>MATIC 1716.491163211<br>USDC 24147.8568446744 | USDC 3000 | |
| 3.1.336890 | LIJUN TAN | ADDRESS REDACTED | | | BTC 0.000367967854995865<br>ETH 0.0144054339961371<br>GUSD 0.150049000326381<br>LINK 0.31632589518194<br>MATIC 5.89705739575091<br>SOL 0.183379485958404<br>USDC 3.91448315767107<br>USDT ERC20 29.3526912090725 | BTC 0.000000004078745453<br>SOL 0.000000000740064637 | |
| 3.1.336891 | LIJUN WANG | ADDRESS REDACTED | | | BSV 0.0653283151914117<br>BTC 0.0307534728489802<br>GUSD 10244.1791163074<br>USDC 0.87359169661441<br>ZEC 0.0813107290578284 | | |
| 3.1.336892 | LIJUN XU | ADDRESS REDACTED | | | ADA 0.0783462448591987<br>BNB 0.00132141073968251<br>BTC 0.0381073203311845<br>ETH 2.54294034507995<br>USDC 0.0403923418561238 | | |
| 3.1.336893 | LIK HANG CHAN | ADDRESS REDACTED | | | BTC 0.000002705176523426<br>CEL 0.000379706593194658<br>USDC 0.537980712574451 | | |
| 3.1.336894 | LIK HANG CHEUNG | ADDRESS REDACTED | | | CEL 8.05406851356704<br>ETH 0.187514 | | |
| 3.1.336895 | LIK HANG CHEUNG | ADDRESS REDACTED | | | ETH 0.000152882667377256 | | |
| 3.1.336896 | LIK HANG FU | ADDRESS REDACTED | | | BTC 0.20320250027781<br>CEL 4.94808525617135<br>USDC 28.8661493022769 | | |
| 3.1.336897 | LIK HANG NICK WONG | ADDRESS REDACTED | | | BTC 0.0000006872947035769 99<br>CEL 8.92287654554681<br>DOT 0.000000000011481619<br>SNX 0.000000001751526251<br>USDC 0.000000352029940068 | | |
| 3.1.336898 | LIK HANG WONG | ADDRESS REDACTED | | | BTC 0.0209146588375463<br>CEL 0.864272956106469<br>USDC 13.8384319420786 | | |
| 3.1.336899 | LIK HANG WONG | ADDRESS REDACTED | | | BNB 0.00134338892283358<br>BTC 0.000011983854861951<br>ETH 0.00130932331052259<br>USDT ERC20 0.329642015543683 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336900 | LIK HO WONG | ADDRESS REDACTED | | | BTC 0.103515812749759<br>CEL 21.8941062104545<br>DOT 0.0246642354257233<br>ETH 1.04548640483091<br>MATIC 0.876848768483617<br>PAXG 0.10225277426271<br>USDT ERC20 0.350611188782717 | | |
| 3.1.336901 | LIK HONG YUEN | ADDRESS REDACTED | | | BNB 0.529<br>BTC 0.00215810359774864<br>CEL 26.5930979837376<br>USDC 627 | | |
| 3.1.336902 | LIK KUEN WAN | ADDRESS REDACTED | | | BTC 0.000010388726835363<br>BUSD 0.0102507905074329<br>CEL 12.6744398567886<br>USDC 0.0391685700659535<br>USDT ERC20 0.00374899676699351 | | |
| 3.1.336903 | LIK LING WOO | ADDRESS REDACTED | | | BTC 0.0000437110010646069<br>BUSD 0.47701544927912<br>ETH 0.000004482873840576<br>USDC 0.0286392085484616<br>USDT ERC20 0.0847060967896527 | | |
| 3.1.336904 | LIK NGAI KI | ADDRESS REDACTED | | | BTC 0.00000081207702506099<br>ETH 0.000129272829634574 | | |
| 3.1.336905 | LIK PING DAVID CHIEN | ADDRESS REDACTED | | | ETH 0.118319081783799 | | |
| 3.1.336906 | LIK PING LO | ADDRESS REDACTED | | | ADA 0.000000467556237801<br>BTC 0.000000008884737783<br>CEL 14459.9444745518<br>DOT 50<br>MATIC 60000<br>SNX 251.883226517042 | | |
| 3.1.336907 | LIK PING TIN | ADDRESS REDACTED | | | BTC 0.0011743142507515<br>USDT ERC20 1207.54640339234 | | |
| 3.1.336908 | LIK SANG CHUN | ADDRESS REDACTED | | | BTC 0.000010989426982393 | | |
| 3.1.336909 | LIK SING TAY | ADDRESS REDACTED | | | BTC 0.0160004133347893<br>USDT ERC20 707.211630771731 | | |
| 3.1.336910 | LIK WEE TAN | ADDRESS REDACTED | | | CEL 1.06854411327824 | | |
| 3.1.336911 | LIK YAN NATHAN CHAN | ADDRESS REDACTED | | | BNB 0.00217136476316351<br>BTC 0.00157274153304057<br>CEL 2.26577523880947<br>TUSD 0.00782344755886979<br>USDC 0.000000217873487437<br>USDT ERC20 2.7174076540481 | | |
| 3.1.336912 | LIKAI REN | ADDRESS REDACTED | | | ADA 1<br>BTC 0.000003115841684162<br>CEL 1278.98168019922 | | |
| 3.1.336913 | LIKAMBO MOSES | ADDRESS REDACTED | | | BTC 0.00107793044784959<br>XRP 0.0226473880964147 | | |
| 3.1.336914 | LI-KAN TUNG | ADDRESS REDACTED | | | ADA 0.220678503613402<br>BTC 0.000002038747135699<br>CEL 0.00238604793445044<br>LTC 0.000013052968612266<br>USDC 0.362478824456443 | | |
| 3.1.336915 | LIKAS UMALI | ADDRESS REDACTED | | | BTC 0.00000132192023078<br>MATIC 42.054180014626 | | |
| 3.1.336916 | LIKE HE | ADDRESS REDACTED | | | ADA 0.697268189613844<br>BTC 0.256111767378933<br>DOT 0.037513546172202<br>ETH 1.02591471944049<br>LINK 0.0189104633573346<br>MATIC 5.53000297638054 | | |
| 3.1.336917 | LIKENYA PETERS | ADDRESS REDACTED | | | CEL 1.08820634177096 | | |
| 3.1.336918 | LIKHITH JAGADEESH | ADDRESS REDACTED | | | BTC 0.000000007285599209<br>CEL 0.342388456842704<br>USDT ERC20 0.000000423865556317 | | |
| 3.1.336919 | LIKITA KADIMA | ADDRESS REDACTED | | | CEL 88.6678392460153<br>MATIC 682.292917636794<br>USDC 82.84 | | |
| 3.1.336920 | LIKITH VEMULA | ADDRESS REDACTED | | | BTC 0.000000450384112527<br>CEL 0.0068173776835963<br>ETH 0.000169102559815334 | | |
| 3.1.336921 | LIKJOU LEE | ADDRESS REDACTED | | | CEL 0.0541110676199468 | | |
| 3.1.336922 | LIKLING KHOO | ADDRESS REDACTED | | | ADA 275.722944384353<br>BTC 0.00227296837779031<br>USDC 527.609767680966 | | |
| 3.1.336923 | LIKO SUBAKTI | ADDRESS REDACTED | | | BNB 0.0407318339450292<br>BTC 0.102061855928068<br>CEL 1954.07726717859<br>ETH 29.5728953106992<br>SOL 740.562905576771<br>USDC 0.000000307692307715<br>USDT ERC20 291.599397775151 | | |
| 3.1.336924 | LIKOPO THOLO | ADDRESS REDACTED | | | CEL 1.07821928366745 | | |
| 3.1.336925 | LIKUO LIN | ADDRESS REDACTED | | | BTC 1.14294691107014<br>CEL 928.29348819625<br>DASH 0.000000000400928112<br>ETH 38.1971834686791<br>LTC 0.000000002211451397<br>SGB 105644.853102498<br>USDC 0.249805153731278 | XLM 0.0013974670908301<br>XRP 0.000007892980858485 | |
| 3.1.336926 | LILA DUCA FREYRE | ADDRESS REDACTED | | | BTC 0.00000000434157018<br>CEL 0.00477189009731276<br>USDT ERC20 0.277513103030628 | | |
| 3.1.336927 | LILA ESTHER DEL MILAGRO URRICHE | ADDRESS REDACTED | | | BTC 0.0000000938900845<br>CEL 0.000271638062741546<br>USDT ERC20 0.16864491885975 | | |
| 3.1.336928 | LILA KEOMALITHONG | ADDRESS REDACTED | | | ADA 0.0123530312933159<br>MATIC 2.19373981224277 | | |
| 3.1.336929 | LILA LINDA | ADDRESS REDACTED | | | BTC 0.0237443282119451<br>CEL 64.5594838428592<br>ETH 0.161762748973603 | | |
| 3.1.336930 | LILA MORENO | ADDRESS REDACTED | | | BTC 0.000000213568838873<br>MCDAI 0.00048923315381729 | | |
| 3.1.336931 | LILA ROMERO | ADDRESS REDACTED | | | ADA 0.92093077710965<br>BTC 0.125769000339035<br>ETH 0.00054260482044758<br>USDC 0.192638675547932 | BTC 0.00777159972207049 | |
| 3.1.336932 | LILA SAIDIAN | ADDRESS REDACTED | | | BTC 0.000974465809399433<br>ETH 0.0334206672540865 | BTC 0.000000008044045379<br>CEL 47.1914965250517 | |
| 3.1.336933 | LILA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001038345026949<br>MCDAI 0.000348491003126743<br>USDC 0.246099277495694 | | |
| 3.1.336934 | LILA SATTLER | ADDRESS REDACTED | | | BTC 0.000050886206659625<br>MCDAI 31.8448470145586<br>USDC 7288.9203433736 | | |
| 3.1.336935 | LILA SFORZA | ADDRESS REDACTED | | | BTC 0.558413947474628<br>XRP 10796.988728<br>ZEC 30.2180826192949 | ADA 3627.020388<br>BTC 1.23842579<br>XRP 3439.994364 | |
| 3.1.336936 | LILA SOSSA | ADDRESS REDACTED | | | BCH 2.37793029750986<br>MATIC 2855.38580040956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336937 | LILA WOHLWEND | ADDRESS REDACTED | | | BTC 0.0030232605223939<br>CEL 2855.18503693855<br>PAXG 0.507245307555584 | | |
| 3.1.336938 | LILEANA VANDYA KRENZA | ADDRESS REDACTED | | | | BTC 0.011463808661838<br>ETH 0.19711457 | |
| 3.1.336939 | LILEN ARIAS | ADDRESS REDACTED | | | BTC 0.00113105571867898<br>USDT ERC20 431.444358415129 | | |
| 3.1.336940 | LILEN CASTRO | ADDRESS REDACTED | | | BTC 0.000000009959355565<br>CEL 0.905081678592355 | | |
| 3.1.336941 | LILEN SOLEDAD MONTOTO | ADDRESS REDACTED | | | BTC 0.000001514266284078<br>MCDAI 0.322011723732727 | | |
| 3.1.336942 | LILI BAROSS | ADDRESS REDACTED | | | AAVE 7.54350415325022<br>BTC 0.244480448274688<br>ETH 13.2536225841607<br>LINK 1101.61352765752<br>USDC 120435.833287397 | ETH 0.249638888620196<br>LINK 70.2038086921802<br>USDC 1000 | |
| 3.1.336943 | LILI BERARDI | ADDRESS REDACTED | | | BTC 0.000000219890269181<br>USDT ERC20 0.506937365078186 | | |
| 3.1.336944 | LILI BULYAKI | ADDRESS REDACTED | | | AVAX 1.25934310429958<br>BTC 0.0012403271537818<br>MATIC 90.4222285228001<br>USDC 207.077797035757 | | |
| 3.1.336945 | LILI BURKUS | ADDRESS REDACTED | | | BTC 0.00000000918624424<br>CEL 0.619314372046157<br>USDT ERC20 0.741275994518339 | | |
| 3.1.336946 | LILI BYRNE | ADDRESS REDACTED | | | CEL 109.685377599516 | | |
| 3.1.336947 | LILI DESILVA | ADDRESS REDACTED | | | BTC 0.0192740381819206 | | |
| 3.1.336948 | LILI ELLISON | ADDRESS REDACTED | | | BTC 0.000003660317428726<br>ETH 0.000080091982636794 | | |
| 3.1.336949 | LILI KINGA NEVELOS | ADDRESS REDACTED | | | CEL 0.0029201808819148<br>ETH 0.00000200335095202 | | |
| 3.1.336950 | LILI KOEVSKA | ADDRESS REDACTED | | | BCH 7.05797697080679<br>BTC 0.787895776994278<br>CEL 394.88627754222<br>ETH 70.2657788727242<br>SGB 0.000000000000010088<br>USDC 1.98831852378234<br>XRP 0.400537468416046 | | |
| 3.1.336951 | LILI LI | ADDRESS REDACTED | | | BTC 0.000062323098294481<br>ETH 0.000548582458919981<br>USDT ERC20 2.69871029436526 | | |
| 3.1.336952 | LILI MILINOVIC | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.336953 | LILI MODEBADZE | ADDRESS REDACTED | | | BTC 0.000001487193242914<br>CEL 0.000144771201769959<br>ETH 0.000001397500931932<br>LTC 0.000545660653160007 | | |
| 3.1.336954 | LILI NEMYROVA | ADDRESS REDACTED | | | BTC 0.000000007408777479<br>CEL 0.00639498948633573 | | |
| 3.1.336955 | LILI PYONE | ADDRESS REDACTED | | | BTC 0.0311988171254716<br>CEL 42.8945098984324<br>ETH 0.400231388420567 | | |
| 3.1.336956 | LILI QIAN | ADDRESS REDACTED | | | BTC 0.000012080940466094<br>GUSD 0.829890923919565<br>USDT ERC20 0.00546192554241858 | | |
| 3.1.336957 | LILI VANDERWAL | ADDRESS REDACTED | | | BTC 0.000305150354654325<br>CEL 3.58170936999452<br>DOT 0.0776338099414749<br>ETH 0.00659567603450123<br>SOL 0.0445072728032725<br>USDT ERC20 14.6050486235024 | | |
| 3.1.336958 | LILI WEITZEN | ADDRESS REDACTED | | | USDC 67508.4576805634 | | |
| 3.1.336959 | LILIA ALEJANDRA PACHECO | ADDRESS REDACTED | | | BTC 0.000000001902949507<br>CEL 0.0821388722829199 | | |
| 3.1.336960 | LILIA BECKER | ADDRESS REDACTED | | | BTC 0.00163291489174218 | | |
| 3.1.336961 | LILIA BRADU | ADDRESS REDACTED | | | 1INCH 476.872885782869<br>BTC 0.00121176402072453 | | |
| 3.1.336962 | LILIA CHEUK | ADDRESS REDACTED | | | BTC 0.017352740656173<br>ETH 0.724516271888947<br>USDT ERC20 753.935566682888 | | |
| 3.1.336963 | LILIA DEFAZ | ADDRESS REDACTED | | | BTC 0.000004218714561386<br>CEL 3.26730145012623<br>ETH 0.000665606119697468 | | |
| 3.1.336964 | LILIA DEL VALLE CUNEO | ADDRESS REDACTED | | | BTC 0.000000808592061236<br>CEL 0.0002704081401125<br>USDT ERC20 0.289805641184669 | | |
| 3.1.336965 | LILIA DUBYNIN | ADDRESS REDACTED | | | BTC 0.000000414253202235<br>USDC 0.0160899941042277 | | |
| 3.1.336966 | LILIA ELLGAARD-THOMSEN | ADDRESS REDACTED | | | BTC 0.0132391478619807<br>ETH 0.208202788160176 | | |
| 3.1.336967 | LILIA GARZA | ADDRESS REDACTED | | | ETC 3.39105825234441<br>ETH 0.0459524308389684<br>LTC 0.27948174821519<br>SNX 11.6753877517914<br>USDC 0.0329462870941447 | | |
| 3.1.336968 | LILIA IRENE DURAN GONZALEZ | ADDRESS REDACTED | | | USDC 50.7964895452205 | | |
| 3.1.336969 | LILIA KOCHETOVA | ADDRESS REDACTED | | | BCH 10.0468943236588<br>BTC 0.263913268898742 | | |
| 3.1.336970 | LILIA KOZLOVA | ADDRESS REDACTED | | | CEL 0.183690161838615 | | |
| 3.1.336971 | LILIA KRASNOPOLSKAJA | ADDRESS REDACTED | | | AAVE 1.13619698032309<br>ADA 190.825768175351<br>BTC 0.0574107194842565<br>ETH 1.86936366287319<br>KNC 292.969315002272<br>XTZ 182.858906693167<br>ZEC 7.92543084272144<br>ZRX 379.699671665587 | BTC 0.05224378 | |
| 3.1.336972 | LILIA LAU | ADDRESS REDACTED | | | BTC 0.0146955448808081<br>DOT 10.0762507144942<br>ETH 0.175322879699365 | | |
| 3.1.336973 | LILIA MARCELA LOPEZ CAMACHO | ADDRESS REDACTED | | | BTC 0.0000153393664490044 | | |
| 3.1.336974 | LILIA MENDOZA | ADDRESS REDACTED | | | BTC 0.000482910920295372<br>ETH 5.39352527477567 | | |
| 3.1.336975 | LILIA NEMYROVA | ADDRESS REDACTED | | | BCH 0.000000335273840044<br>BTC 0.000000009612221716<br>CEL 0.00142510881134591<br>ETH 0.000003073373970622<br>MCDAI 0.000237540029985826<br>XRP 0.000195670999376848 | | |
| 3.1.336976 | LILIA OLMEDO DE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001725690081236<br>MCDAI 0.0912864998834041 | | |
| 3.1.336977 | LILIA RAQUEL PAREDES | ADDRESS REDACTED | | | BTC 0.000001189424079311<br>CEL 0.0537598832404353<br>ETH 0.000135344046316254 | | |
| 3.1.336978 | LILIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.051236857388675<br>ETH 0.313566073002249 | | |
| 3.1.336979 | LILIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.0330381758121259<br>ETH 0.0025568281266621<br>SOL 9.22959170757762<br>USDC 5.39369071675855 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.336980 | LILIA VIVCHARCHYN | ADDRESS REDACTED | | | BTC 0.000000009003021487<br>CEL 0.200403094966027<br>DASH 0.00000000640018315<br>ETH 0.00000451444866331 | | |
| 3.1.336981 | LILIA ZAKIROVA | ADDRESS REDACTED | | | BTC 0.00000127129686051<br>BUSD 14.0800111121521<br>CEL 0.00297085665974453<br>ETH 0.000024681431127095 | | |
| 3.1.336982 | LILIA ZOGRABYAN | ADDRESS REDACTED | | | BTC 0.000566190008162524<br>ETH 6.18285922457191 | | |
| 3.1.336983 | LILIAM AYMEE CRUZALEGUI | ADDRESS REDACTED | | | ADA 2105.78080190555<br>BTC 0.0280078638012113<br>DOT 27.5966316990608<br>ETH 0.583874270870141<br>USDC 2.70243929296438 | ETH 1.41289237146952 | |
| 3.1.336984 | LILIAM TORRES | ADDRESS REDACTED | | | BTC 0.000009930102891351 | | |
| 3.1.336985 | LILIAN BOUZAS | ADDRESS REDACTED | | | BTC 0.0000000017604913<br>CEL 0.667085927749268 | | |
| 3.1.336986 | LILIAN BULARU | ADDRESS REDACTED | | | ADA 0.128580969533548<br>BNB 0.609323053277721<br>BTC 0.0253448556063272<br>DOT 0.00994654270201331<br>ETH 0.000003723807994849<br>LUNC 1135082.496172<br>SOL 1.47281544570107<br>USDC 0.00993763792507999<br>USDT ERC20 0.169586153770737<br>XRP 557.032458118978 | | |
| 3.1.336987 | LILIAN BULARU | ADDRESS REDACTED | | | ADA 0.189896687246702<br>BTC 0.000000862977813252<br>USDC 0.318419571063186 | | |
| 3.1.336988 | LILIAN CAO | ADDRESS REDACTED | | | BTC 0.0445379990347919<br>ETH 0.509106857293193 | | |
| 3.1.336989 | LILIAN CAYROLLES | ADDRESS REDACTED | | | CEL 1.07855447476109 | | |
| 3.1.336990 | LILIAN CHISCA | ADDRESS REDACTED | | | BNB 0.000000005563950963<br>BTC 0.000000789823818865<br>CEL 3099.76412234261 | | |
| 3.1.336991 | LILIAN CORRE | ADDRESS REDACTED | | | BNB 1.21196308260669<br>BTC 0.0221413921874632<br>ETH 0.00123578440974832 | | |
| 3.1.336992 | LILIAN DE CHILLOU | ADDRESS REDACTED | | | BAT 0.0408086567556976<br>BCH 0.000509766282905587<br>BSV 0.00748842969543767<br>BTC 0.00219605343930668<br>CEL 1.13850375235857<br>DASH 0.000180657530925542<br>ETH 0.0628301070513479<br>LTC 0.00128227156564443<br>USDC 0.60709211019499<br>ZRX 0.000007346010388643 | | |
| 3.1.336993 | LILIAN DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.336994 | LILIAN DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.336995 | LILIAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000012846273897<br>CEL 1.00291666666666<br>TUSD 0.00107656249999999<br>XLM 0.0132321033506475 | | |
| 3.1.336996 | LILIAN DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.336997 | LILIAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000190334895485<br>CEL 1.00136707998939<br>USDC 0.417875781249999 | | |
| 3.1.336998 | LILIAN DE SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.336999 | LILIAN DE SOUZA | ADDRESS REDACTED | | | BTC 0.000000007669016387<br>CEL 1 | | |
| 3.1.337000 | LILIAN DENISSE AMARILLA VILLALBA | ADDRESS REDACTED | | | BTC 0.0171070699883117 | | |
| 3.1.337001 | LILIAN ELMA FUMO | ADDRESS REDACTED | | | BTC 0.00000293821345478<br>ETH 0.000323201532476862 | | |
| 3.1.337002 | LILIAN FALCÓN | ADDRESS REDACTED | | | USDT ERC20 0.489441251343947 | | |
| 3.1.337003 | LILIAN FRESNEAU | ADDRESS REDACTED | | | BTC 0.00667400829672677<br>CEL 27.6118045776235 | | |
| 3.1.337004 | LILIAN GÉRARD RENÉ-PHILIPPE SERRE | ADDRESS REDACTED | | | BTC 0.0251605528547574<br>USDC 0.379918390262291 | | |
| 3.1.337005 | LILIAN GLADSTONE | ADDRESS REDACTED | | | BTC 0.0340858455579459<br>CEL 0.0265561299386108 | | |
| 3.1.337006 | LILIAN GRISETTI LOVERA | ADDRESS REDACTED | | | BTC 0.105187121736441<br>ETH 2.7346160426504<br>LINK 13.1106141963661<br>USDC 1983.47851381633 | | |
| 3.1.337007 | LILIAN GROGNUZ | ADDRESS REDACTED | | | AAVE 1.32606191073532<br>BTC 0.110915085046326<br>CEL 691.9636510473<br>ETH 1.55527666213312<br>USDC 4194.94900186457 | | |
| 3.1.337008 | LILIAN HENTZEN | ADDRESS REDACTED | | | BTC 0.0504207472028802<br>CEL 0.697323905886069<br>ETH 2.81208452842114 | | |
| 3.1.337009 | LILIAN JIN | ADDRESS REDACTED | | | BTC 0.141108364995441<br>BUSD 0.374426748438165<br>CEL 50.3974828032295<br>DASH 0.000259363113020296<br>DOT 0.00426142813328853<br>ETH 2.4498207457797<br>MATIC 1944.73676481307<br>USDC 1536.60208769728 | | |
| 3.1.337010 | LILIAN JORDANIA SILVA ALVES | ADDRESS REDACTED | | | CEL 0.000275284908202636 | | |
| 3.1.337011 | LILIAN LE PAPE | ADDRESS REDACTED | | | BTC 0.00790212949777186<br>CEL 75.0739247235975<br>ETH 0.291718187385208<br>USDC 454.064069167137 | | |
| 3.1.337012 | LILIAN LEE | ADDRESS REDACTED | | | BTC 0.00141130865029319<br>GUSD 458.322626903422 | | |
| 3.1.337013 | LILIAN MAH NJOH | ADDRESS REDACTED | | | BTC 0.000014066615811861 | | |
| 3.1.337014 | LILIAN MAISKY | ADDRESS REDACTED | | | BTC 0.00109778984995514<br>ETH 0.460163858051277<br>MATIC 1733.66034945469 | | |
| 3.1.337015 | LILIAN MANAUD | ADDRESS REDACTED | | | CEL 0.00351272600014932 | | |
| 3.1.337016 | LILIAN MARIA WIESSE | ADDRESS REDACTED | | | BNB 0.00188925276075338 | | |
| 3.1.337017 | LILIAN MUBANGA | ADDRESS REDACTED | | | USDC 0.243817114373028 | | |
| 3.1.337018 | LILIAN OBAZEE | ADDRESS REDACTED | | | LTC 0.000013576869766573 | | |
| 3.1.337019 | LILIAN OCANA | ADDRESS REDACTED | | | ADA 0.0542127560409061<br>CEL 0.221317316040233<br>DOT 0.00280046043174634<br>ETH 0.000554397002255168<br>LINK 0.00330071324335173<br>LUNC 0.00474348105241465<br>MATIC 0.0515229654931232 | | |
| 3.1.337020 | LILIAN ONWUKA | ADDRESS REDACTED | | | BTC 0.126098844689622<br>ETH 0.873839098278037 | | |
| 3.1.337021 | LILIAN ONYINYE | ADDRESS REDACTED | | | CEL 0.197066456411469<br>USDC 0.6403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337022 | LILIAN PIFFERI | ADDRESS REDACTED | | | BTC 0.000000455703871101999<br>MCDAI 0.0732162938923157<br>USDT ERC20 0.74875580035891 | | |
| 3.1.337023 | LILIAN POISBLAUD | ADDRESS REDACTED | | | ADA 0.000000830853352028<br>BNB 0.000000507368865037<br>BTC 0.000000000245075577<br>CEL 92.9761819096318<br>SNX 7.6340013600401<br>USDC 211.972260080591<br>USDT ERC20 209.36106387926 | | |
| 3.1.337024 | LILIAN POSTICA | ADDRESS REDACTED | | | BTC 0.00000059641783292999<br>USDC 0.791804449674729 | | |
| 3.1.337025 | LILIAN RAJI | ADDRESS REDACTED | | | BTC 0.0023338767823144<br>ETH 0.0748271173918595<br>PAX 269.458690548507<br>USDC 1013.5554732405 | | |
| 3.1.337026 | LILIAN RAMOS | ADDRESS REDACTED | | | CEL 0.0322831588389608 | | |
| 3.1.337027 | LILIAN RAPHAEL EDMOND FORNACCIARI | ADDRESS REDACTED | | | ETH 0.000110517479034502 | | |
| 3.1.337028 | LILIAN RODRIGUEZ | ADDRESS REDACTED | | | CEL 7.82134303977807<br>USDC 210.397463 | | |
| 3.1.337029 | LILIAN SEPULVEDA NAVARRETE | ADDRESS REDACTED | | | BTC 0.0152592<br>CEL 12.2402740461361 | | |
| 3.1.337030 | LILIAN SO | ADDRESS REDACTED | | | ADA 0.392940629038843<br>BTC 0.000133919216938669<br>ETH 0.00247708441901339<br>USDT ERC20 0.377698619941737 | | |
| 3.1.337031 | LILIAN SO | ADDRESS REDACTED | | | ADA 1424.63154127457<br>BTC 2.3305534473891<br>DOGE 1441.72986035582<br>ETH 16.8316325679809<br>MATIC 709.976842893734<br>SOL 4.51751962128803<br>USDC 5234.2709793696 | | BTC 0.0004641358974<br>ETH 6.5258390597571 |
| 3.1.337032 | LILIAN TAURINES | ADDRESS REDACTED | | | BCH 0.000000002389093952<br>BTC 0.000002835579626046<br>CEL 2589.47100251316<br>COMP 0.000358200040607945<br>DASH 0.000000004066686979<br>ETH 0.00609142891409231<br>KNC 0.00538671581653289<br>LINK 1.02590588125889<br>LTC 0.0000000052127322029999<br>TUSD 0.0000000049401533639999<br>USDC 0.000000538499029735<br>XLM 0.000000083520238457<br>XRP 0.00000100971828142699 | | |
| 3.1.337033 | LILIAN TAVARES DE ALMEIDA COSTA | ADDRESS REDACTED | | | CEL 0.0812580454343027<br>ETH 0.00295273622795312 | | |
| 3.1.337034 | LILIAN TUKIMIN | ADDRESS REDACTED | | | BTC 0.0172331786004612 | | |
| 3.1.337035 | LILIAN VARGAS DEL MAURO | ADDRESS REDACTED | | | ETH 0.00166241066652507 | | |
| 3.1.337036 | LILIAN WANG | ADDRESS REDACTED | | | BCH 0.00012856501566 7285<br>BTC 0.000097509701133235<br>LTC 0.00403604407406659 | BCH 0.682661335562284<br>BTC 0.101255192395625<br>LTC 15.1891454305481 | |
| 3.1.337037 | LILIAN WONG | ADDRESS REDACTED | | | BTC 0.00817077<br>CEL 53.4308543780966<br>ETH 0.63132861 | | |
| 3.1.337038 | LILIAN ZHI LING LEW | ADDRESS REDACTED | | | BTC 0.000000000071134878<br>LTC 0.000000008625464229 | | |
| 3.1.337039 | LILIANA AGUILAR | ADDRESS REDACTED | | | BTC 0.0129806551219849<br>ETH 0.150912172611151 | | |
| 3.1.337040 | LILIANA ALBA | ADDRESS REDACTED | | | BTC 0.01817382849212 | | |
| 3.1.337041 | LILIANA AMARÉ | ADDRESS REDACTED | | | BTC 0.00000097717092941<br>USDT ERC20 1.62613094387973 | | |
| 3.1.337042 | LILIANA AYMAMI | ADDRESS REDACTED | | | CEL 4.32255386093028 | | |
| 3.1.337043 | LILIANA BALDONI | ADDRESS REDACTED | | | BTC 0.000001564216171889<br>USDT ERC20 0.107382061505756 | | |
| 3.1.337044 | LILIANA BERETTA | ADDRESS REDACTED | | | BTC 0.000000295572399359<br>CEL 0.000087588767960241<br>USDT ERC20 0.376738835682914 | | |
| 3.1.337045 | LILIANA BERNARDINO | ADDRESS REDACTED | | | BTC 0.0000068471675630659 9 | | |
| 3.1.337046 | LILIANA BISTMAN | ADDRESS REDACTED | | | BTC 0.000004484467925827<br>USDT ERC20 0.963768155972046 | | |
| 3.1.337047 | LILIANA BYCHKOVSKA | ADDRESS REDACTED | | | LINK 0.501421668027115<br>USDT ERC20 17.1042443318826 | | |
| 3.1.337048 | LILIANA CAMPOS | ADDRESS REDACTED | | | CEL 226.021373760262 | | |
| 3.1.337049 | LILIANA CARDOZO | ADDRESS REDACTED | | | BTC 0.000000282260119301<br>USDT ERC20 0.582278606664917 | | |
| 3.1.337050 | LILIANA CARDOZO | ADDRESS REDACTED | | | BTC 0.000013933621615158 | | |
| 3.1.337051 | LILIANA CASTRO | ADDRESS REDACTED | | | BNB 0.00176618759275648<br>BTC 0.000000692047269588 | | |
| 3.1.337052 | LILIANA CATALANO | ADDRESS REDACTED | | | BTC 0.0192783186056337 | | |
| 3.1.337053 | LILIANA COZZOLINI | ADDRESS REDACTED | | | BTC 0.000906926811934596<br>CEL 2451.9362041167<br>XRP 4205.62226954957 | | |
| 3.1.337054 | LILIANA DA CONCEICAO MARMELO | ADDRESS REDACTED | | | CEL 0.000185703784922282<br>DASH 0.0490196927360543<br>ETH 0.00152490384240577<br>ZEC 0.00173232 | | |
| 3.1.337055 | LILIANA DANIELE | ADDRESS REDACTED | | | BTC 0.0000000795991492<br>CEL 0.00230558959514629<br>MCDAI 0.187508643788046 | | |
| 3.1.337056 | LILIANA DAVILA STERN | ADDRESS REDACTED | | | ADA 0.114268196903309<br>BNB 0.00148770402748591<br>BTC 0.00000200336520817<br>CEL 0.145632185184743<br>TCAD 6698.75843167331<br>XRP 454.209466579833 | | |
| 3.1.337057 | LILIANA DEL VALLE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000465360892289<br>USDT ERC20 0.362491133881497 | | |
| 3.1.337058 | LILIANA DIAZ | ADDRESS REDACTED | | | BCH 0.000000333977646844<br>BTC 0.000000081292309571 | | |
| 3.1.337059 | LILIANA DRAGUCEANU | ADDRESS REDACTED | | | BTC 0.0452523585092197<br>ETH 0.905714255309882 | | |
| 3.1.337060 | LILIANA EDITH AUCE | ADDRESS REDACTED | | | CEL 0.706076523496314 | | |
| 3.1.337061 | LILIANA EDITH PIGNUOLO | ADDRESS REDACTED | | | BTC 0.000001884522382873<br>USDT ERC20 0.521445104416543 | | |
| 3.1.337062 | LILIANA ESTHER CRESPO LOBO | ADDRESS REDACTED | | | BTC 0.00154506679157679<br>USDC 401.475757203918 | | |
| 3.1.337063 | LILIANA EUSÉBIO MESTRE | ADDRESS REDACTED | | | BTC 0.000905366185715909<br>CEL 257.049732992616<br>MATIC 15.4119535114097 | | |
| 3.1.337064 | LILIANA EXPOSITO | ADDRESS REDACTED | | | BTC 0.000000001128818014 | | |
| 3.1.337065 | LILIANA FAVIANO | ADDRESS REDACTED | | | BTC 0.000000008259065488<br>CEL 1.1039692398476 | | |
| 3.1.337066 | LILIANA FERREIRA GOMEZ | ADDRESS REDACTED | | | BTC 0.00124138060425553<br>USDC 418.110725172051 | | |
| 3.1.337067 | LILIANA FREITAS | ADDRESS REDACTED | | | BCH 0.0367131450363786<br>BTC 0.0435601096833952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337068 | LILIANA GALIMBERTI | ADDRESS REDACTED | | | BTC 0.000000006869554394<br>CEL 0.113440400856401<br>USDC 0.000000842607569623 | | |
| 3.1.337069 | LILIANA GRACIELA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000002472409432979<br>USDC 0.322791509912879 | | |
| 3.1.337070 | LILIANA GRADINARIU | ADDRESS REDACTED | | | BNB 0.000785225999765956<br>BTC 0.000009961024698224<br>USDT ERC20 0.00110988879987552 | | |
| 3.1.337071 | LILIANA GRADINARIU | ADDRESS REDACTED | | | ADA 0.177291067244668<br>BNB 0.00177210461879396<br>BTC 0.00180484272126911<br>CEL 0.000234172746565917<br>ETH 0.00301307239805978<br>USDC 0.175667328289334<br>USDT ERC20 0.144998467984107<br>XLM 0.25970938286016 | | |
| 3.1.337072 | LILIANA GRISANTI | ADDRESS REDACTED | | | BTC 0.000000003802745784<br>CEL 0.0520432891261442<br>USDT ERC20 1.02937161749452 | | |
| 3.1.337073 | LILIANA GUERRERO PORRAS | ADDRESS REDACTED | | | BTC 0.0109420954984975 | | |
| 3.1.337074 | LILIANA HUCHIM | ADDRESS REDACTED | | | CEL 180.506367015943<br>ETH 0.0964175940782246<br>LTC 1.0468727761456 | | |
| 3.1.337075 | LILIANA JANINA TABINI HAMEAU DE RUIZ DE SOMOCURCIO | ADDRESS REDACTED | | | BTC 2.0000004375645<br>CEL 3998.57475337339<br>ETH 0.000000248290503695 | | |
| 3.1.337076 | LILIANA JULIETTE MOLANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001009364133983<br>USDT ERC20 0.263180646596937 | | |
| 3.1.337077 | LILIANA LARIOS | ADDRESS REDACTED | | | BTC 0.00109830697197174<br>COMP 0.127991032041626<br>USDC 638.82988271696<br>XLM 44.3094214562415 | | |
| 3.1.337078 | LILIANA LEE | ADDRESS REDACTED | | | BTC 0.0010246203479496<br>CEL 14.4960008033932<br>ETH 0.200082258213776 | | |
| 3.1.337079 | LILIANA LIBRAHIM | ADDRESS REDACTED | | | BSV 1.02249<br>BTC 0.000000007762855202<br>CEL 1033.97947641609<br>COMP 3.50475445386338<br>XLM 0.000000100411300087 | | |
| 3.1.337080 | LILIANA LO PRESTI | ADDRESS REDACTED | | | BTC 0.00026382288798827<br>USDT ERC20 10.7959677415854 | | |
| 3.1.337081 | LILIANA LOBATON | ADDRESS REDACTED | | | BTC 0.00147098724244982<br>CEL 1.14425033743111<br>ETH 1.11379295095535 | | |
| 3.1.337082 | LILIANA LOMETTI | ADDRESS REDACTED | | | BCH 0.00005395<br>BTC 0.000390220311963478<br>CEL 0.0407924122890756<br>DASH 0.00158567416684764<br>ETH 0.00533403381417209<br>LTC 0.00515910294066082<br>ZEC 0.0020933835081773 | | |
| 3.1.337083 | LILIANA MARIA TOUS | ADDRESS REDACTED | | | BTC 0.0114381635325841<br>USDC 278.380186201572 | | |
| 3.1.337084 | LILIANA MILANA | ADDRESS REDACTED | | | BTC 0.000014665414433267 | | |
| 3.1.337085 | LILIANA MORA | ADDRESS REDACTED | | | BTC 0.0025009208471794<br>CEL 2.27459970115001<br>ETH 0.0676051768473703 | | |
| 3.1.337086 | LILIANA MOROTE SAAVEDRA | ADDRESS REDACTED | | | USDC 0.0855986740550508 | | |
| 3.1.337087 | LILIANA NUNES | ADDRESS REDACTED | | | ADA 61.1401418099578<br>BTC 0.00433051044680247<br>CEL 0.407404310370674<br>ETH 0.0398426038127834<br>LINK 3.57865827170362<br>USDT ERC20 0.599360369385393 | | |
| 3.1.337088 | LILIANA OLIVERA | ADDRESS REDACTED | | | BTC 0.00257008149494928<br>CEL 4.10720172676674<br>USDC 0.52639755930266 | | |
| 3.1.337089 | LILIANA ORTIZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000256247122196<br>USDT ERC20 0.836553319800564 | | |
| 3.1.337090 | LILIANA PALACIO | ADDRESS REDACTED | | | BTC 0.000801687684035006 | | |
| 3.1.337091 | LILIANA PEREIRA | ADDRESS REDACTED | | | BTC 0.0114424015452083 | | |
| 3.1.337092 | LILIANA RAMÍREZ GARZA | ADDRESS REDACTED | | | BTC 0.0193975897239606 | | |
| 3.1.337093 | LILIANA REBOLLEDO | ADDRESS REDACTED | | | BTC 0.000947803359877225<br>ETH 4.52859071277982<br>USDC 0.788774599076068 | | |
| 3.1.337094 | LILIANA RIOS | ADDRESS REDACTED | | | BTC 0.000000016611399976 | BTC 0.000024564105436787 | |
| 3.1.337095 | LILIANA RIVERA | ADDRESS REDACTED | | | MATIC 3470.34443209673<br>UNI 11.1853905477748 | BTC 0.0364056<br>ETC 6.38673079<br>SOL 1.193590089 | |
| 3.1.337096 | LILIANA ROMERO | ADDRESS REDACTED | | | BTC 0.000000410260544241<br>USDC 0.499280330750233 | | |
| 3.1.337097 | LILIANA RONDERO | ADDRESS REDACTED | | | BTC 0.00123422437513622<br>CEL 4.23303075948514<br>USDC 3979.32025288711<br>USDT ERC20 5751.58344667628<br>XTZ 227.458180322229 | | |
| 3.1.337098 | LILIANA ROTA-ROSSI | ADDRESS REDACTED | | | BTC 0.000392585222833861<br>CEL 0.00131358389034801 | | |
| 3.1.337099 | LILIANA RUA | ADDRESS REDACTED | | | ADA 461.482471728383<br>BTC 0.000788153580853966<br>ETH 0.343563656104488<br>USDC 1.53958975003201 | | |
| 3.1.337100 | LILIANA SANGAMA MACAHUACHI | ADDRESS REDACTED | | | BTC 0.000000671650617876<br>CEL 0.667905339963347 | | |
| 3.1.337101 | LILIANA SEIJO | ADDRESS REDACTED | | | BTC 0.000000381079186329<br>MCDAI 0.191550363334297 | | |
| 3.1.337102 | LILIANA SIGNORELLO | ADDRESS REDACTED | | | BTC 0.000016328497619345 | | |
| 3.1.337103 | LILIANA SLUTZKY | ADDRESS REDACTED | | | BTC 0.000005638260282601 | | |
| 3.1.337104 | LILIANA SOUSA | ADDRESS REDACTED | | | BTC 0.000004144711428557<br>CEL 72.5951579909938<br>USDT ERC20 1.42219064197774 | | |
| 3.1.337105 | LILIANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000765930920010685<br>USDT ERC20 609.679796043898 | | |
| 3.1.337106 | LILIANA TERESA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000451889525177902 | | |
| 3.1.337107 | LILIANA TRAVALI | ADDRESS REDACTED | | | BTC 0.000014462279614887<br>CEL 0.16273372230957 | | |
| 3.1.337108 | LILIANA URENA | ADDRESS REDACTED | | | BTC 0.000124122625319151<br>ETH 0.00342361722116666<br>USDC 20.9422256421047 | BTC 0.000000009523701455<br>USDC 0.000000616806395163 | |
| 3.1.337109 | LILIANA VARGAS | ADDRESS REDACTED | | | BNB 0.000993619596285213<br>BTC 0.000001460891950968<br>MCDAI 0.136090662291088<br>USDT ERC20 0.303482875568261 | | |
| 3.1.337110 | LILIANA VR | ADDRESS REDACTED | | | BTC 0.000033237014570517<br>ETH 0.00008017881082719<br>USDC 35.9049241068579 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337111 | LILIANA WACHECKA | ADDRESS REDACTED | | | ADA 0.192050784617163<br>BTC 0.000001164280685688<br>LTC 0.00155380560163256<br>MANA 0.023445620289105<br>USDC 0.370003241216529 | | |
| 3.1.337112 | LILIANA WALLINGER | ADDRESS REDACTED | | | BTC 0.0000000560442733939999<br>ETH 0.000002653541247585 | | |
| 3.1.337113 | LILIANE AMANO | ADDRESS REDACTED | | | BTC 0.0738927751031379<br>CEL 18.1731297521251<br>USDC 530.315983 | | |
| 3.1.337114 | LILIANE BALBACH | ADDRESS REDACTED | | | BTC 0.000537911174349397<br>USDC 68215.7003032829 | | |
| 3.1.337115 | LILIANE DA SILVA RAMOS ESPIRITO SANTO | ADDRESS REDACTED | | | ADA 0.000000906047909995<br>BNB 0.000000008352703027<br>BTC 0.0261070885908929<br>CEL 5.03140396416085<br>MCDAI 0.357626913270212<br>USDC 0.493560322670921 | | |
| 3.1.337116 | LILIANE LELIEVRE | ADDRESS REDACTED | | | BTC 0.0540141114200764 | | |
| 3.1.337117 | LILIANE LUEDI MALELA JÖRGER | ADDRESS REDACTED | | | BTC 0.000000625802146794 | | |
| 3.1.337118 | LILIANE STÉPHANIE NGUESSAN | ADDRESS REDACTED | | | CEL 0.0134718336456105 | | |
| 3.1.337119 | LILIANE TAI | ADDRESS REDACTED | | | BTC 0.00147403614614809<br>CEL 1.94227077177447 | | |
| 3.1.337120 | LILIANE VAN DEN HEUVEL | ADDRESS REDACTED | | | CEL 1.88157085656722<br>ETH 0.00164004154892717 | | |
| 3.1.337121 | LILIANNA KEPIRO | ADDRESS REDACTED | | | BTC 0.880543466809189<br>CEL 1.14568803266835<br>DASH 0.0192615332220003<br>EOS 0.148853308080179<br>ETH 42.1624567574783<br>LTC 0.0402385411904627<br>MATIC 17827.6049638569<br>OMG 0.0755319966218045<br>SNX 318.187496290405<br>UMA 221.742478466839<br>USDC 0.993291622587314 | | |
| 3.1.337122 | LILIANNA WHITE | ADDRESS REDACTED | | | BTC 0.00800104257489493<br>CEL 30.6958101724624<br>ETH 0.279896450074969 | | |
| 3.1.337123 | LILIBEL ALARCON SCHETTINI | ADDRESS REDACTED | | | BCH 1.41493032256758<br>BTC 0.0417698435154447<br>CEL 183.267544939366<br>LINK 20.5679046792891<br>XRP 0.0327562294521999 | | |
| 3.1.337124 | LILIBET VARGAS DORADO | ADDRESS REDACTED | | | BTC 0.0299095219325281<br>CEL 27.994334629118 | | |
| 3.1.337125 | LILIBETH CASASOLA | ADDRESS REDACTED | | | BTC 0.013637021862334<br>CEL 225.25045567364<br>DOT 7.71268966190974<br>ETH 0.57044144<br>MATIC 4184.74884041315 | | |
| 3.1.337126 | LILIBETH CORONADO | ADDRESS REDACTED | | | BTC 0.000000003903504105<br>CEL 0.000203238783197596 | | |
| 3.1.337127 | LILIBETH DE BEST | ADDRESS REDACTED | | | BSV 0.140060741937932<br>BTC 0.000218890138340685<br>ETH 19.8877362759822<br>MATIC 3565.15760176645 | | |
| 3.1.337128 | LILIBETH FERRER | ADDRESS REDACTED | | | BTC 0.0181671393558447<br>CEL 0.0553138492417231<br>USDC 277.486189061995 | | |
| 3.1.337129 | LILIBETH FLORENDO | ADDRESS REDACTED | | | BTC 0.000739699681929137<br>CEL 3.77401400402483<br>XRP 400 | | |
| 3.1.337130 | LILIBETH MENDEZ | ADDRESS REDACTED | | | BTC 0.0000109698292248429 | | |
| 3.1.337131 | LILIBETH MICABALO | ADDRESS REDACTED | | | BTC 0.00855839488046603<br>CEL 16.2686508480824<br>ETH 0.326901011992866<br>LTC 0.706125000488124<br>SNX 11.3846017168252 | | |
| 3.1.337132 | LILIBETH RAMIREZ PEREZ | ADDRESS REDACTED | | | BNB 3.8288715118672<br>CEL 15.1985525344167<br>ETH 1.58945146601444<br>XRP 0.0655396779442226 | | |
| 3.1.337133 | LILIEN ELIAS | ADDRESS REDACTED | | | BTC 0.000210924635308971<br>CEL 2.74064693173434 | | |
| 3.1.337134 | LILIET WAGNER | ADDRESS REDACTED | | | BTC 0.000743800288645996<br>USDC 0.0355602118586257 | | |
| 3.1.337135 | LILIIA DMYTRUK | ADDRESS REDACTED | | | BTC 0.000002129573397639<br>ETH 0.00860851359304872<br>USDC 0.837686346806148 | | |
| 3.1.337136 | LILIIA KHIMIAK | ADDRESS REDACTED | | | BTC 0.0025351570491056<br>CEL 6.73925226056801<br>USDT ERC20 400.500236 | | |
| 3.1.337137 | LILIIA KHIMIAK | ADDRESS REDACTED | | | BTC 0.000000004286512977<br>CEL 3.70820769348337<br>USDT ERC20 0.000000484203296703 | | |
| 3.1.337138 | LILIIA MIKHEIEVA | ADDRESS REDACTED | | | BTC 0.000000652356561406<br>ETH 0.000003988365525494<br>USDC 0.00106326918234884 | | |
| 3.1.337139 | LILIIA NEMYROVA | ADDRESS REDACTED | | | ADA 0.189852572217752<br>CEL 0.00533255397637586<br>XRP 0.000178523683527775 | | |
| 3.1.337140 | LILIIA PIRKOVETS | ADDRESS REDACTED | | | BTC 0.000000008065762453<br>CEL 0.789862108868498 | | |
| 3.1.337141 | LILIIA SHTREKKER | ADDRESS REDACTED | | | BTC 0.0000010052265175999<br>ETC 0.00435021220327<br>ETH 0.00861389210338132 | | |
| 3.1.337142 | LILIIA STRATIICHUK | ADDRESS REDACTED | | | BTC 0.000000155448653868<br>ETH 0.00843850523693635<br>USDT ERC20 0.000000868396905679 | | |
| 3.1.337143 | LILIIA TASHLYKOVA | ADDRESS REDACTED | | | BTC 0.000000850220103323<br>CEL 0.000042755281220645<br>USDT ERC20 0.23627355057173 | | |
| 3.1.337144 | LILIIA ZAMOROVSKA | ADDRESS REDACTED | | | BTC 0.000009979636804061<br>ETH 0.00859451815028976 | | |
| 3.1.337145 | LILIIA ZARIPOVA | ADDRESS REDACTED | | | BTC 0.000538517887072796<br>UNI 60.7253549997495 | | |
| 3.1.337146 | LILIIA ZUBAN | ADDRESS REDACTED | | | BTC 0.000000340085348312<br>ETH 0.0000997621217313469<br>USDC 0.360315158084742<br>UST 409.525922516352 | | |
| 3.1.337147 | LILIJA NENSTEL | ADDRESS REDACTED | | | BTC 0.000000343757916568 | | |
| 3.1.337148 | LILING TAN | ADDRESS REDACTED | | | BTC 0.58007439724655<br>ETH 1.47644924222721 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337149 | LILING ZHENG | ADDRESS REDACTED | | | ADA 6.36571370943664<br>BAT 483.814938725361<br>BTC 0.0011286835080499<br>ETH 0.0217395333512299<br>LINK 0.0942712481824673<br>LTC 16.6131866907951<br>USDC 267.543804505673<br>XLM 5095.68858905791 | ADA 8697.63371186008<br>BTC 0.000000709929185502<br>ETH 0.000000068656910066 | |
| 3.1.337150 | LILIS SUHARTI | ADDRESS REDACTED | | | ADA 0.215958653016125<br>CEL 31.4228591766706<br>DOT 191.539851584095<br>MATIC 0.000000196690006836<br>USDC 0.000000357495955906 | | |
| 3.1.337151 | LILIT ARAKELYAN | ADDRESS REDACTED | | | | BTC 0.00243441600531307<br>ETH 0.207 | |
| 3.1.337152 | LILIT BUNIATYAN | ADDRESS REDACTED | | | BTC 0.0016177<br>CEL 73.4270538755177 | | |
| 3.1.337153 | LILIUOKALANI LEVY | ADDRESS REDACTED | | | BTC 0.0375443959042207 | | |
| 3.1.337154 | LILIY YAP | ADDRESS REDACTED | | | BTC 0.000061319567103762<br>USDT ERC20 0.693284794044456 | | |
| 3.1.337155 | LILIYA BRENNER | ADDRESS REDACTED | | | ADA 0.474602103350215<br>BTC 0.000140510675254285<br>DOT 0.0924539751647768<br>ETH 0.00360076263377252 | ADA 577.17499661919<br>BTC 0.119724466301774<br>DOT 51.574194707013 | |
| 3.1.337156 | LILIYA CHERTKOVA | ADDRESS REDACTED | | | BTC 0.000000000536072922<br>CEL 6.05146663924495<br>ETH 0.00843927435743365<br>USDT ERC20 0.000000729954951 | | |
| 3.1.337157 | LILIYA GALIMULLINA | ADDRESS REDACTED | | | BTC 0.000001515646922726<br>CEL 0.323228317990228 | | |
| 3.1.337158 | LILIYA KANEEVA | ADDRESS REDACTED | | | BTC 0.05<br>CEL 245.433705914605<br>ETH 3 | | |
| 3.1.337159 | LILIYA MUKHAMETZYANOVA | ADDRESS REDACTED | | | BTC 0.000000001890612514<br>CEL 0.139162580316882 | | |
| 3.1.337160 | LILIYA OLKHOVA | ADDRESS REDACTED | | | AAVE 25.3364319947217<br>ADA 1020.09168327288<br>BNB 0.102149222220088<br>BTC 0.000460014413246288<br>CEL 363.227655339093<br>DOT 0.887157910526253<br>ETH 2.66553074533265<br>LUNC 86.2156708461648<br>MANA 1454.66290643985<br>MATIC 1049.33632928453<br>UNI 101.208705430144 | | |
| 3.1.337161 | LILIYA PCHELYNTSEVA | ADDRESS REDACTED | | | BTC 0.000000165370209859<br>ETH 0.00000279629873423399<br>USDC 0.067519294633327 | | |
| 3.1.337162 | LILIYA PEREVALOVA | ADDRESS REDACTED | | | BTC 0.00000818647645838999<br>OMG 0.00450087673449011 | | |
| 3.1.337163 | LILIYA SHARAFUTDINOVA | ADDRESS REDACTED | | | BTC 0.000000775788172642<br>USDT ERC20 0.804728163616115 | | |
| 3.1.337164 | LILJANA KALECI | ADDRESS REDACTED | | | BTC 0.00112546706883356<br>CEL 0.431480284637148<br>DOT 0.00171781220101044<br>XRP 0.00189822988999718 | | |
| 3.1.337165 | LILJANA KALECI | ADDRESS REDACTED | | | BTC 0.00112354500921306<br>CEL 0.289428372655668 | | |
| 3.1.337166 | LILJANA KALECI | ADDRESS REDACTED | | | BTC 0.000000600617831351<br>CEL 0.000326986627283696 | | |
| 3.1.337167 | LILLA BUZA | ADDRESS REDACTED | | | BTC 0.000837610546570679<br>USDC 425.325971734051 | | |
| 3.1.337168 | LILLA KATONA | ADDRESS REDACTED | | | CEL 0.0439960084433339<br>ETH 0.00161366194958361 | | |
| 3.1.337169 | LILLAIN GIPSON | ADDRESS REDACTED | | | BTC 0.000000031700796323<br>USDC 0.00178104605827545 | BTC 0.000000632827973273<br>USDC 2.46599051222202 | |
| 3.1.337170 | LILL-ANN WANG | ADDRESS REDACTED | | | ADA 3108.92960751784<br>BTC 0.00183692874238888<br>LUNC 5.73462466020107 | | |
| 3.1.337171 | LILLI PINNEKER | ADDRESS REDACTED | | | BTC 0.00111359515907302 | | |
| 3.1.337172 | LILLI PRIPS | ADDRESS REDACTED | | | BTC 0.000265412015154996 | | |
| 3.1.337173 | LILLI SCHMIDT | ADDRESS REDACTED | | | BTC 0.000322222061284282 | | |
| 3.1.337174 | LILLIAM RUIZ | ADDRESS REDACTED | | | BTC 0.221793994124783<br>ETH 0.528197065715096 | | |
| 3.1.337175 | LILLIAN BANNOUT | ADDRESS REDACTED | | | BTC 0.00716760542025433 | BTC 0.16751135 | |
| 3.1.337176 | LILLIAN BRENES | ADDRESS REDACTED | | | BTC 0.000920079615727101<br>ETH 0.000296314393516396<br>USDC 0.264452426779437 | | |
| 3.1.337177 | LILLIAN CHAPMAN-SMITH | ADDRESS REDACTED | | | BTC 0.000183893928834535 | | |
| 3.1.337178 | LILLIAN DEVIN | ADDRESS REDACTED | | | BTC 0.17793039929814<br>LTC 2.16593089539697<br>MATIC 11.3161695243257 | | |
| 3.1.337179 | LILLIAN EISNER | ADDRESS REDACTED | | | ADA 36.2174386217706<br>BTC 0.000853402327926861<br>USDC 532.263655273961 | | |
| 3.1.337180 | LILLIAN ELMIRS | ADDRESS REDACTED | | | USDC 533.481293355484 | | |
| 3.1.337181 | LILLIAN FERRANTE | ADDRESS REDACTED | | | BTC 0.295241522680564<br>DOT 452.244087717327<br>ETH 13.7720296537986<br>MATIC 17384.2456580155<br>USDT ERC20 47815.5624364708 | | |
| 3.1.337182 | LILLIAN HENRIQUES | ADDRESS REDACTED | | | BTC 0.337835846091456<br>ETH 0.656158044531893 | | |
| 3.1.337183 | LILLIAN HUANG | ADDRESS REDACTED | | | BCH 6.37162617531574<br>BTC 0.260638629473566<br>EOS 62.8022918402215<br>ETC 53.5868712800554<br>ETH 2.1262693603569<br>MATIC 8374.27828595455<br>MCDAI 31.8152712526394<br>SNX 47.2205687841356 | | |
| 3.1.337184 | LILLIAN JENSEN | ADDRESS REDACTED | | | ETH 0.084009146775489<br>SGB 15.3914420344023<br>XRP 100.681413709106 | | |
| 3.1.337185 | LILLIAN KHANH NGAN-DINH LE | ADDRESS REDACTED | | | BTC 0.000945184876415501<br>ETH 0.0121598642318941<br>SOL 0.494775400756214 | BTC 0.000000976980009341<br>ETH 0.000000115565016681<br>SOL 0.000000715967646016 | |
| 3.1.337186 | LILLIAN LAU | ADDRESS REDACTED | | | CEL 0.991490848110759<br>DASH 0.0012521595286051<br>ETH 0.000182078509241453<br>LTC 0.000472847676884849<br>ZEC 0.000774232419339677 | | |
| 3.1.337187 | LILLIAN LEEM | ADDRESS REDACTED | | | ADA 5642.85359441744<br>BTC 0.276022367834356<br>ETH 1.6377051948209<br>LINK 7.6930321008104<br>LUNC 61.1555576794831<br>USDC 60.9863504682769<br>XRP 0.000000893969093942 | USDC 1.724 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337188 | LILLIAN MASAFRET | ADDRESS REDACTED | | | BTC 0.01122861<br>CEL 31.6077962926551<br>ETH 0.153553885708<br>USDC 409.86 | | |
| 3.1.337189 | LILLIAN MAY STOKES | ADDRESS REDACTED | | | ADA 1318.122866<br>AVAX 71.0876761148768<br>BNB 0.0000025<br>BTC 0.0519293832410212<br>CEL 5393.95319485111<br>DOT 231.277073471058<br>ETH 0.565605283688449<br>LINK 66.018<br>LUNC 449.67809<br>MATIC 1482.7734<br>SOL 51.83684775<br>UNI 10.382<br>USDC 0.009742<br>XTZ 49.505 | | |
| 3.1.337190 | LILLIAN MCNALLY | ADDRESS REDACTED | | | MATIC 304.744735505328 | | |
| 3.1.337191 | LILLIAN MILLER | ADDRESS REDACTED | | | AAVE 0.000060111752337779<br>ADA 0.14805597023762<br>BTC 0.000001157559971021<br>ETH 0.000000671663103529<br>USDC 0.339696894846055 | | |
| 3.1.337192 | LILLIAN NOON | ADDRESS REDACTED | | | ETH 0.621582836187969 | | |
| 3.1.337193 | LILLIAN OBUCINA | ADDRESS REDACTED | | | BTC 0.00120155314144486<br>ETH 0.00135300833673052 | BTC 0.000000006737503453 | |
| 3.1.337194 | LILLIAN SHARON FERRER | ADDRESS REDACTED | | | CEL 26.8326335645754<br>ETH 2.16670891665342 | | |
| 3.1.337195 | LILLIAN SINGH | ADDRESS REDACTED | | | BTC 0.00527134673001032 | | |
| 3.1.337196 | LILLIAN STARKEY | ADDRESS REDACTED | | | BTC 0.104235637239079 | | |
| 3.1.337197 | LILLIAN SU | ADDRESS REDACTED | | | BTC 0.000624221397620179<br>ETH 0.00186037291462329<br>USDC 549.85554253231 | BTC 0.000000008703558664 | |
| 3.1.337198 | LILLIAN SULLIVAN | ADDRESS REDACTED | | | BTC 0.00673597108927687<br>ETH 0.0530130898362317 | ETH 0.05661171 | |
| 3.1.337199 | LILLIAN SZUTOO- READ | ADDRESS REDACTED | | | BTC 0.0000012385146469299<br>MATIC 0.767948534456429 | | |
| 3.1.337200 | LILLIAN TRINH | ADDRESS REDACTED | | | BTC 0.000146749006640551 | BTC 0.1201661144331 | |
| 3.1.337201 | LILLIAN TWOMEY | ADDRESS REDACTED | | | BTC 0.000001606256529167<br>USDC 48.9520340297132 | BTC 0.0141112609567525<br>USDC 33882.3181317225 | |
| 3.1.337202 | LILLIAN YEILDING | ADDRESS REDACTED | | | AAVE 0.00475818284269632<br>ADA 3.63015983471361<br>BTC 0.0692968661855365<br>ETH 1.50960772394058<br>KNC 0.0770960417601546<br>LINK 0.0204231955138714<br>LTC 0.00482573331938286<br>MATIC 968.433664840096<br>SNX 0.657132649253523<br>SOL 0.0957551650025887<br>USDC 1033.62130439586<br>USDT ERC20 2.85762542454231 | BTC 0.000000002531899818<br>SOL 0.000000000541304015 | |
| 3.1.337203 | LILLIE SANDER | ADDRESS REDACTED | | | BTC 0.00128716583906599<br>MCDAI 3.01575368526289 | | |
| 3.1.337204 | LILLIE WRIGHT | ADDRESS REDACTED | | | CEL 1.06881675860204 | | |
| 3.1.337205 | LILLY BOBIRIBI | ADDRESS REDACTED | | | ADA 0.0979319775405243<br>BTC 0.000000485227057624 | | |
| 3.1.337206 | LILLY FERLITO | ADDRESS REDACTED | | | BTC 0.0230847942117819 | | |
| 3.1.337207 | LILLY FLOERKE | ADDRESS REDACTED | | | BTC 0.00115162712522333<br>CEL 0.64262644879015<br>ETH 0.3852248855019 | | |
| 3.1.337208 | LILLY HERLIANA | ADDRESS REDACTED | | | ADA 49.05506<br>CEL 12.5392083794809 | | |
| 3.1.337209 | LILLY HURT | ADDRESS REDACTED | | | BTC 0.00391652976318026 | | |
| 3.1.337210 | LILLY KAM | ADDRESS REDACTED | | | BTC 0.00538270935735805<br>CEL 2.1691668929925 | | |
| 3.1.337211 | LILLY TAN | ADDRESS REDACTED | | | BTC 0.000475633721147626<br>CEL 1305.49847594835<br>ETH 0.00388032082775172<br>LINK 0.066065146930583<br>MATIC 6.4995045296736 | BTC 1.06529625626167<br>ETH 5.29620330628761<br>LINK 242.010293338773<br>MATIC 5864.06827937126 | |
| 3.1.337212 | LILLYAM ROSA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00216964529915404<br>USDT ERC20 1.24878420701006 | | |
| 3.1.337213 | LILLYBETH MALDONADO | ADDRESS REDACTED | | | ADA 1.01942364763149<br>BTC 0.000008752164116613<br>USDC 0.670224693723497 | ADA 0.000000177030568371 | |
| 3.1.337214 | LILO GEMPERLE | ADDRESS REDACTED | | | ADA 0.000000342943376436<br>BTC 0.998129909667931<br>CEL 316.714353788088 | | |
| 3.1.337215 | LILOU LOUET | ADDRESS REDACTED | | | BTC 0.000000470681656828 | | |
| 3.1.337216 | LILOU LOUET | ADDRESS REDACTED | | | BTC 0.000160272853085583 | | |
| 3.1.337217 | LILTON CRIDER JR | ADDRESS REDACTED | | | BTC 0.000005359810094941 | | |
| 3.1.337218 | LILUE GARCIA | ADDRESS REDACTED | | | BTC 0.00565427368802567<br>BUSD 0.33379155561456<br>CEL 9.01539984140718 | | |
| 3.1.337219 | LILY AJJOUB | ADDRESS REDACTED | | | BTC 2.25558883913592 | | |
| 3.1.337220 | LILY ATKINS | ADDRESS REDACTED | | | AAVE 0.0739529476031844<br>BTC 0.0188133950996151<br>MATIC 1212.50901991161 | | |
| 3.1.337221 | LILY AVERILL | ADDRESS REDACTED | | | CEL 1.44902966622189<br>ETH 0.0202355334457516<br>LTC 0.13477941 | | |
| 3.1.337222 | LILY BURGOS | ADDRESS REDACTED | | | BTC 0.000005459471943154<br>ETH 0.0000314844478201579 | | |
| 3.1.337223 | LILY CARLOCK | ADDRESS REDACTED | | | ETH 0.0348018530466728 | | |
| 3.1.337224 | LILY CHEN | ADDRESS REDACTED | | | ADA 208.589351342971<br>BNB 1.11335020403782<br>BTC 0.0135603530300241<br>MATIC 30.6550648901925 | | |
| 3.1.337225 | LILY CHIA | ADDRESS REDACTED | | | BTC 0.00101328213073991<br>CEL 46.1352913333943<br>ETH 27.0015633728665 | | |
| 3.1.337226 | LILY CUZMA | ADDRESS REDACTED | | | ADA 0.316660805236697<br>BTC 0.0590931602015327<br>ETH 0.688107251724684<br>MATIC 591.570126537813 | | |
| 3.1.337227 | LILY DE QUESADA | ADDRESS REDACTED | | | BTC 0.00112876288813528<br>ETH 0.342478567379567<br>MATIC 261.997873766249 | | |
| 3.1.337228 | LILY ENG | ADDRESS REDACTED | | | ETH 0.00106389529411559 | | |
| 3.1.337229 | LILY ENGLER | ADDRESS REDACTED | | | BTC 0.000559322185309333<br>ETH 0.63962395236412 | | |
| 3.1.337230 | LILY FONG | ADDRESS REDACTED | | | ADA 211.542835980321<br>BNB 0.00331589823357339<br>BTC 0.100726091361001<br>CEL 416.82310905346<br>SGB 308.754447780129<br>USDT ERC20 1.14772145255532<br>XLM 0.000000039454651629 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337231 | LILY FROST | ADDRESS REDACTED | | | BCH 10.6262<br>BTC 0.000000000739801476<br>CEL 395.708813661562<br>ETH 3.2807<br>LINK 244.4375<br>SGB 814.059800298233 | | |
| 3.1.337232 | LILY HANSEN | ADDRESS REDACTED | | | BTC 0.0359583864717563<br>ETH 2.05906427938771 | | |
| 3.1.337233 | LILY HARRISON | ADDRESS REDACTED | | | BTC 0.00001809470751633<br>USDC 891.663872406052 | | |
| 3.1.337234 | LILY HEMSWORTH | ADDRESS REDACTED | | | ETH 0.020747588810718<br>XRP 0.168892555510687 | | |
| 3.1.337235 | LILY JOHN | ADDRESS REDACTED | | | BTC 0.000000009760900141<br>USDT ERC20 0.00000036417055222 | | |
| 3.1.337236 | LILY KORTIKA | ADDRESS REDACTED | | | AVAX 57.8452058457813<br>BTC 0.000273462981332883<br>CEL 4.47608932903163<br>ETH 0.000005786663352904<br>LUNC 84.4849244817416 | | |
| 3.1.337237 | LILY KUHAUPT | ADDRESS REDACTED | | | BTC 0.000001478193517109<br>LINK 0.0097508165119656 | | |
| 3.1.337238 | LILY LAI | ADDRESS REDACTED | | | BTC 0.00117818083997063<br>ETH 5.94642259488408 | | |
| 3.1.337239 | LILY LEVIN | ADDRESS REDACTED | | | BTC 0.000000836771729134<br>CEL 0.000286465910412725<br>MCDAI 0.000652465714777597<br>USDT ERC20 0.235104953051969 | | |
| 3.1.337240 | LILY LIAO | ADDRESS REDACTED | | | BTC 0.000000006266661124<br>CEL 3.20964329963173<br>TUSD 0.0014003446595097<br>USDC 0.000000212738224416<br>USDT ERC20 0.000000827759905051 | | |
| 3.1.337241 | LILY LIN | ADDRESS REDACTED | | | ETH 0.00112078637754573<br>LINK 0.0689673640496836<br>LTC 0.000769106583883667<br>MATIC 11.8743497899526<br>MCDAI 0.0539715848026727<br>USDC 0.130481359539222 | | |
| 3.1.337242 | LILY LU | ADDRESS REDACTED | | | BTC 0.323573648828994<br>ETH 2.08674095172768<br>USDC 1170.13507898863 | | |
| 3.1.337243 | LILY NEMIROVA | ADDRESS REDACTED | | | BTC 0.000000006886319013<br>CEL 0.00563620480516369 | | |
| 3.1.337244 | LILY ON | ADDRESS REDACTED | | | BTC 0.00268410737620551<br>USDC 157563.221314472 | USDC 100 | |
| 3.1.337245 | LILY PENA | ADDRESS REDACTED | | | BTC 0.00105420761228028<br>ETH 0.000168256286972512 | | |
| 3.1.337246 | LILY PEREZ | ADDRESS REDACTED | | | ADA 0.186183376803117<br>BTC 0.000079386378304734<br>COMP 0.000021888206729506<br>ETH 0.000632279574227758<br>USDC 15.017229585049<br>XLM 0.0142362211410731 | ADA 0.000000358608012032<br>BTC 0.000000002570874352<br>COMP 0.057385415035199<br>USDC 0.000000364779382617<br>XLM 65.0570167709343 | |
| 3.1.337247 | LILY PHAM | ADDRESS REDACTED | | | AAVE 0.000003790339883868<br>BCH 0.00000393746654036<br>BTC 0.000000812537868505<br>CEL 0.196256695141449<br>DASH 0.000006678179270559<br>DOT 0.0292625735890466<br>ETH 0.000008568687279991<br>LINK 0.15001876506132<br>MANA 0.642742886665222<br>MATIC 3.69413364123281<br>OMG 0.000078148154771132<br>SNX 0.00067035504251135<br>UMA 0.0366802781302195<br>UNI 0.000012926850498258<br>XLM 0.00281979513689278<br>XRP 0.00228207758547533<br>ZRX 0.000257705798190058 | DOT 12.0422101175494<br>ETH 0.00524722288287359 | |
| 3.1.337248 | LILY PHUNG | ADDRESS REDACTED | | | ADA 265.814185857237<br>BTC 0.119757549866174<br>USDC 1.28209133438329 | USDC 980.622212219336 | |
| 3.1.337249 | LILY SAMANI | ADDRESS REDACTED | | | BTC 0.0125620763062817 | | |
| 3.1.337250 | LILY SUNLEY | ADDRESS REDACTED | | | BTC 0.00000048379914643 | | |
| 3.1.337251 | LILY SWORDMAKER | ADDRESS REDACTED | | | ETH 0.000000387584070098<br>USDC 0.00537647609941944 | | |
| 3.1.337252 | LILY TAN | ADDRESS REDACTED | | | BTC 0.00109823435648033<br>ETH 1.36813273466147 | | |
| 3.1.337253 | LILY TANG | ADDRESS REDACTED | | | ADA 4138.85810119668<br>BTC 1.02645340261939<br>ETH 2.09639487272617<br>MATIC 4118.69695638046<br>SOL 206.511015428801 | | |
| 3.1.337254 | LILY TRAN | ADDRESS REDACTED | | | ADA 1074.41599197447<br>BTC 1.04951328270461<br>ETH 4.37833788686244<br>LINK 4.48997882280231<br>MATIC 464.784849702184<br>SOL 112.845929639668 | | |
| 3.1.337255 | LILY VERNON | ADDRESS REDACTED | | | BTC 0.0121000182002548<br>CEL 9.34907255699072 | | |
| 3.1.337256 | LILY WANG | ADDRESS REDACTED | | | BTC 0.245236555770686<br>ETH 0.0144283401282118 | | |
| 3.1.337257 | LILY WEINER | ADDRESS REDACTED | | | BTC 0.0191234099074741 | | |
| 3.1.337258 | LILY XU | ADDRESS REDACTED | | | BTC 0.000890530581030215<br>CEL 29.5846803384665<br>SNX 0.0246528228675724 | | |
| 3.1.337259 | LILY YEOH | ADDRESS REDACTED | | | BTC 0.0112907501235153 | | |
| 3.1.337260 | LILY ZAREMBA | ADDRESS REDACTED | | | BTC 1.59592496328889<br>CEL 92.5829155185421 | | |
| 3.1.337261 | LILY ZHAO | ADDRESS REDACTED | | | BTC 0.00129217194469596<br>ETH 1.01355916361132<br>SNX 1496.21899246486<br>USDC 194.61166957187 | | |
| 3.1.337262 | LILYA MELNIKOVA | ADDRESS REDACTED | | | ADA 1031.93603979908<br>BTC 0.000000000105310226<br>DOGE 1005.72665690807<br>LTC 0.541334192518317<br>MATIC 1.79835386236189<br>USDC 160.065123647617 | BTC 0.0306118302919349 | |
| 3.1.337263 | LILYAN ROCK | ADDRESS REDACTED | | | BTC 0.000000330649157478<br>ETH 0.000002086365836522<br>USDC 19.2176925290923<br>XLM 0.0751014329989035 | | |
| 3.1.337264 | LILYANA CHANDRA | ADDRESS REDACTED | | | BTC 0.000001548744626163<br>USDC 0.00105187751261305 | | |
| 3.1.337265 | LILYANA DECHEVA | ADDRESS REDACTED | | | BTC 0.000012132109018644 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337266 | LILYN GACAYAN | ADDRESS REDACTED | | | ADA 1853.03254994899<br>BAT 2240.78991179818<br>BTC 0.0625795924924912<br>COMP 1.56533423274607<br>DASH 2.0634493738936<br>EOS 28.2283362719169<br>LINK 139.559723862963<br>LTC 10.2927413021391<br>MATIC 915.302782506876<br>ZEC 12.1581185232434 | | |
| 3.1.337267 | LIM AMOI | ADDRESS REDACTED | | | BTC 0.000000022314182592<br>OMG 0.191034735287723 | | |
| 3.1.337268 | LIM BAOAN | ADDRESS REDACTED | | | CEL 29.9402825091818<br>ETH 0.00010304292320594<br>USDT ERC20 0.0170518352441521 | | |
| 3.1.337269 | LIM BEE HONG | ADDRESS REDACTED | | | CEL 0.00167977480727137 | | |
| 3.1.337270 | LIM BEE THING | ADDRESS REDACTED | | | BTC 0.00000000740237766<br>ETH 0.000000000981862323 | | |
| 3.1.337271 | LIM BEN CHE | ADDRESS REDACTED | | | BTC 0.0129242420793168 | | |
| 3.1.337272 | LIM BEOW | ADDRESS REDACTED | | | ADA 0.121680746322613 | | |
| 3.1.337273 | LIM BOH HUI | ADDRESS REDACTED | | | BNB 0.00149485605516279<br>BTC 0.000000624729018634<br>USDC 0.243962909413281 | | |
| 3.1.337274 | LIM BOH YEE BOH YEE | ADDRESS REDACTED | | | ADA 360.137387211086<br>BCH 0.000626548966144093<br>BNB 0.0026210179371843<br>BTC 0.00171069914998814<br>CEL 0.303636675752734<br>USDC 0.000000609898058843<br>USDT ERC20 0.867709854333128 | | |
| 3.1.337275 | LIM BOON HWEE | ADDRESS REDACTED | | | BTC 0.000013200736985689<br>CEL 0.569343806133016 | | |
| 3.1.337276 | LIM BOON PIN | ADDRESS REDACTED | | | BTC 0.00135463178768047<br>CEL 84.902200251099<br>ETH 0.000767495901758533<br>XRP 13.6359541093219 | | |
| 3.1.337277 | LIM BRIAN | ADDRESS REDACTED | | | BTC 0.00312462437821354<br>CEL 17.9331816002962<br>GUSD 2915.19830715332<br>USDC 10.0346360906467 | | |
| 3.1.337278 | LIM CHAN KENT | ADDRESS REDACTED | | | BTC 0.00119273008874176<br>ETH 0.129746551734474 | | |
| 3.1.337279 | LIM CHANG BEE | ADDRESS REDACTED | | | AVAX 9.99<br>BTC 0.00498662436098962<br>CEL 3420.2223638855<br>LUNC 6.98<br>PAX 5488<br>USDC 1000<br>USDT ERC20 7051 | | |
| 3.1.337280 | LIM CHEE HARN | ADDRESS REDACTED | | | ETH 0.000126979132202065 | | |
| 3.1.337281 | LIM CHEE HUA | ADDRESS REDACTED | | | BTC 0.00165567178726627<br>USDT ERC20 407.484518806606 | | |
| 3.1.337282 | LIM CHEE KANG JOHNSON JOHNSON LIM | ADDRESS REDACTED | | | CEL 0.00486060894880769<br>ETH 0.000124598692759028 | | |
| 3.1.337283 | LIM CHEE LIANG | ADDRESS REDACTED | | | AVAX 16.2634239626352<br>BTC 0.00120801018891129<br>CEL 0.12703639928283<br>ETH 0.341252877605147<br>MATIC 437.893193192792 | | |
| 3.1.337284 | LIM CHEE SING | ADDRESS REDACTED | | | CEL 5.25015425498622 | | |
| 3.1.337285 | LIM CHEE TOOH | ADDRESS REDACTED | | | BTC 0.0150262426694165<br>ETH 0.70584758061607 | | |
| 3.1.337286 | LIM CHEE WENG | ADDRESS REDACTED | | | CEL 3.96003157762892<br>USDT ERC20 400 | | |
| 3.1.337287 | LIM CHENG SOON | ADDRESS REDACTED | | | BTC 0.0011588496508392<br>USDC 17.4521906497929 | | |
| 3.1.337288 | LIM CHENG YEE | ADDRESS REDACTED | | | BTC 0.243629900078852<br>USDC 44.0563225520035 | | |
| 3.1.337289 | LIM CHI LAU | ADDRESS REDACTED | | | CEL 0.30676445058161<br>DOT 0.121226726850484<br>ETH 0.000002907496181308<br>MATIC 12.2618402065128 | | |
| 3.1.337290 | LIM CHI MAN | ADDRESS REDACTED | | | BNB 4.51638677408403<br>BTC 0.291635911867906<br>CEL 26.3713017902622<br>USDC 427.452532692665 | | |
| 3.1.337291 | LIM CHIN HAO BRYAN | ADDRESS REDACTED | | | BTC 0.0154213015169957<br>CEL 1.0158996100374<br>ETH 0.00161531831384727<br>USDC 0.776253540251293 | | |
| 3.1.337292 | LIM CHIN HUAT | ADDRESS REDACTED | | | ADA 917.640242137041<br>AVAX 8.83792988363921<br>BNB 1.41404539135021<br>BTC 0.00133852718675991<br>LTC 2.1121587982712<br>XRP 1.39241487685996 | | |
| 3.1.337293 | LIM CHIN TECK BARRY | ADDRESS REDACTED | | | BTC 0.000000002438933968<br>CEL 100.93288846959<br>ETH 1.00448976598583<br>MCDAI 9.004<br>UNI 424.539002380639 | | |
| 3.1.337294 | LIM CHIU YU | ADDRESS REDACTED | | | BTC 0.0151650760236417<br>CEL 14.9934031795705<br>ETH 0.069596 | | |
| 3.1.337295 | LIM CHONG POH | ADDRESS REDACTED | | | BTC 0.000820021648571522<br>CEL 13.8764358469383<br>USDC 405.195997639524 | | |
| 3.1.337296 | LIM CHOON KEAT | ADDRESS REDACTED | | | ADA 509.601723663734<br>BTC 0.00114441808508775<br>CEL 0.367806320788151 | | |
| 3.1.337297 | LIM CHU TIEK | ADDRESS REDACTED | | | BTC 0.000006345898971223 | | |
| 3.1.337298 | LIM CHYE CHOON | ADDRESS REDACTED | | | BTC 0.000022476538358232 | | |
| 3.1.337299 | LIM EE LOE | ADDRESS REDACTED | | | BTC 0.10452097243425<br>CEL 33.8475757548781<br>LTC 0.000000006715080439<br>USDC 11.5034121539757 | | |
| 3.1.337300 | LIM ENG CHAU | ADDRESS REDACTED | | | BTC 0.00129571073540462<br>USDT ERC20 0.308686839941676 | | |
| 3.1.337301 | LIM ENG HOOI | ADDRESS REDACTED | | | BTC 0.00137662706806614<br>ETH 0.000008891410309877 | | |
| 3.1.337302 | LIM ENG HOOI | ADDRESS REDACTED | | | BTC 0.00146377998310554 | | |
| 3.1.337303 | LIM ENG HOOI | ADDRESS REDACTED | | | BTC 0.00146377998310554 | | |
| 3.1.337304 | LIM ENG XIONG | ADDRESS REDACTED | | | ADA 58.164<br>BTC 0.0211891320578451<br>CEL 84.3273714642033 | | |
| 3.1.337305 | LIM ERWIN | ADDRESS REDACTED | | | CEL 95.7981939216156<br>ETH 0.00267040646619735<br>USDC 0.00000911687853347999 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337306 | LIM FAI | ADDRESS REDACTED | | | BTC 0.000000005331264499<br>CEL 0.146559711231271<br>SNX 0.124492337656818 | | |
| 3.1.337307 | LIM FANG HONG | ADDRESS REDACTED | | | BTC 0.00000331354404412<br>ETH 0.000488838397154441 | | |
| 3.1.337308 | LIM GUAT ENG | ADDRESS REDACTED | | | BTC 0.00115708383455309<br>CEL 0.0137037931820285 | | |
| 3.1.337309 | LIM GUO HAO | ADDRESS REDACTED | | | ADA 0.32053552307567<br>BTC 0.000000009849894719<br>CEL 13.7816264464005<br>ETH 0.773988778071167<br>MCDAI 0.0161661226192244<br>USDC 0.00185131817278418<br>USDT ERC20 8.46213131066097 | | |
| 3.1.337310 | LIM HAN SEN JHONY WONG | ADDRESS REDACTED | | | BTC 0.000021616465888159<br>ETH 0.000017846299845803 | | |
| 3.1.337311 | LIM HAO | ADDRESS REDACTED | | | AAVE 0.112903578425633<br>BTC 0.000618151478852636<br>CEL 0.0584267241997813<br>USDT ERC20 15.7454028338954 | | |
| 3.1.337312 | LIM HARN | ADDRESS REDACTED | | | CEL 1.13059732524103 | | |
| 3.1.337313 | LIM HEQI JACQUELINE | ADDRESS REDACTED | | | BTC 0.0106591070867363<br>CEL 14.892023655765<br>SNX 28.6590320743232 | | |
| 3.1.337314 | LIM HOCK BOON | ADDRESS REDACTED | | | BTC 0.000138454277059384<br>CEL 2.05103356416706<br>ETH 0.0104143026554759<br>LINK 0.0283903629707307<br>USDC 9056.94195444524 | | |
| 3.1.337315 | LIM HONG HOO | ADDRESS REDACTED | | | BTC 0.00238171832384397<br>USDC 451.459189304472 | | |
| 3.1.337316 | LIM HONGYI | ADDRESS REDACTED | | | BTC 0.000001390575245802<br>GUSD 0.328321827429191<br>USDC 0.203529406046765 | | |
| 3.1.337317 | LIM HONGYI | ADDRESS REDACTED | | | BTC 0.00000000902210218<br>CEL 7.51266401411944 | | |
| 3.1.337318 | LIM HONGYI (LIN HONGYI) | ADDRESS REDACTED | | | BTC 0.0000000220627661918999<br>USDC 0.402502515130355 | | |
| 3.1.337319 | LIM HOOI PENG | ADDRESS REDACTED | | | BNB 0.000554347971675219<br>BTC 0.000001110228719615<br>CEL 0.0127305365741175<br>XRP 0.000000321405419239 | | |
| 3.1.337320 | LIM HUA | ADDRESS REDACTED | | | CEL 5.24221594126606<br>DOT 50.9341178673269<br>SNX 255.069908449871 | | |
| 3.1.337321 | LIM HUI MIN | ADDRESS REDACTED | | | BTC 0.000000843220324164<br>USDC 0.27737598548125 | | |
| 3.1.337322 | LIM HUN KEONG | ADDRESS REDACTED | | | BTC 0.0133831234372015<br>ETH 0.0560613007304083<br>USDC 301.655814343812 | | |
| 3.1.337323 | LIM HWEI MING | ADDRESS REDACTED | | | CEL 1.06313618738883<br>ETH 0.000561390729657722 | | |
| 3.1.337324 | LIM ING | ADDRESS REDACTED | | | ADA 0.271287355317964<br>BTC 0.000000912133684543<br>BUSD 0.478181375029438<br>USDC 0.359946318873158 | | |
| 3.1.337325 | LIM IONG SIK | ADDRESS REDACTED | | | BCH 0.00951315<br>CEL 0.0095698342256071 | | |
| 3.1.337326 | LIM JARED | ADDRESS REDACTED | | | ADA 3650.47976086876<br>BTC 0.00205037878716306<br>LUNC 136.683362457778 | | |
| 3.1.337327 | LIM JASON | ADDRESS REDACTED | | | USDC 0.836154815135881 | | |
| 3.1.337328 | LIM JASON | ADDRESS REDACTED | | | BTC 0.0100329234047284<br>ETH 0.296474510443719<br>USDC 0.339975469186918 | | |
| 3.1.337329 | LIM JASON | ADDRESS REDACTED | | | ETH 0.000191910799006525 | | |
| 3.1.337330 | LIM JEK QI | ADDRESS REDACTED | | | CEL 3.14493920495638<br>GUSD 124.139513747028<br>LTC 0.00000803<br>USDC 47.9954591377311 | | |
| 3.1.337331 | LIM JENG JIT | ADDRESS REDACTED | | | ADA 0.182343539250684<br>BTC 0.000001862625965568 | | |
| 3.1.337332 | LIM JHUN HOU | ADDRESS REDACTED | | | BTC 0.00659837707248715<br>CEL 1.26501502579758<br>ETH 0.0366256009493774 | | |
| 3.1.337333 | LIM JIA QI, EUGENE (LIN JIA QI) | ADDRESS REDACTED | | | BTC 0.0137380938167546<br>ETH 1.14119122287127 | | |
| 3.1.337334 | LIM JIA XUAN | ADDRESS REDACTED | | | BTC 0.39838692110282<br>ETH 0.153530308982677 | | |
| 3.1.337335 | LIM JIA YEE | ADDRESS REDACTED | | | BTC 0.000000396616473922<br>CEL 0.00291236625380506<br>USDT ERC20 0.57505820515132 | | |
| 3.1.337336 | LIM JIAN YONG | ADDRESS REDACTED | | | BNB 0.220702375617038<br>CEL 0.851616346959851 | | |
| 3.1.337337 | LIM JIAYING, DAWN | ADDRESS REDACTED | | | BTC 0.00112606204659486<br>CEL 266.918388072556<br>USDC 11.4920602919038 | | |
| 3.1.337338 | LIM JING HUANG | ADDRESS REDACTED | | | AVAX 0.00700920242939734<br>BTC 0.000002143874699992<br>ETH 0.000164831262637519<br>LUNC 5.51076486290296 | | |
| 3.1.337339 | LIM JINNSERN JOHNSON | ADDRESS REDACTED | | | ADA 173.358785497595<br>BTC 0.0023241520798994<br>CEL 9.64969540631129<br>MATIC 3276.17351065031<br>XRP 1.1403909999328 | | |
| 3.1.337340 | LIM JIT HAW | ADDRESS REDACTED | | | ADA 380.641516369849<br>BTC 0.00109226202353539 | | |
| 3.1.337341 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.00000022981509763<br>ETC 0.0311922505182161<br>ETH 0.000006264698300273 | | |
| 3.1.337342 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.000000465270694222<br>ETH 0.000002442933092623 | | |
| 3.1.337343 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.00146716181090665<br>ETH 0.00167718967462095 | | |
| 3.1.337344 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.00132990605702639<br>LTC 0.00221028982666809<br>SGB 42.0624399021088<br>XLM 0.237050478611354<br>XRP 0.193553444135279 | | |
| 3.1.337345 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.00145600266609085 | | |
| 3.1.337346 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.000000504288377719<br>ETH 0.000000430623962615 | | |
| 3.1.337347 | LIM JON ZHEN | ADDRESS REDACTED | | | BTC 0.00146377998310554 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337348 | LIM JUN DA JAMES | ADDRESS REDACTED | | | ADA 48.0094388774581<br>AVAX 4.81077557067828<br>BNB 3.84661802303501<br>BTC 0.000035556126012542<br>DOT 11.1300302254179<br>ETH 0.000465211969298347<br>GUSD 1.43708547038914<br>USDC 0.653835062209448<br>XRP 0.0456470506160169 | | |
| 3.1.337349 | LIM JUN HAO | ADDRESS REDACTED | | | MCDAI 0.00704441813308806 | | |
| 3.1.337350 | LIM JUN JIE | ADDRESS REDACTED | | | ETH 0.000086621981693251 | | |
| 3.1.337351 | LIM JUN WEI | ADDRESS REDACTED | | | ADA 47.3451359789723<br>AVAX 1.82587109062368<br>BTC 0.00829336194088264<br>ETH 0.0612253098886865<br>LINK 12.5685712952408<br>USDC 0.568027197651136 | | |
| 3.1.337352 | LIM JUN YI | ADDRESS REDACTED | | | ADA 0.0951773368522982<br>BTC 0.000845819235488329<br>ETH 0.0708690558172686 | | |
| 3.1.337353 | LIM JUNWEE | ADDRESS REDACTED | | | BTC 0.00103942698126733<br>CEL 5.29354945762829<br>USDC 133.273685565538 | | |
| 3.1.337354 | LIM KAH AIK | ADDRESS REDACTED | | | BTC 0.00130176994646353<br>CEL 6.23409341265552<br>ETH 0.414844327673396<br>MATIC 19.3432053092046 | | |
| 3.1.337355 | LIM KAH SHOON | ADDRESS REDACTED | | | BTC 0.000001004580326577<br>CEL 0.563155832654011<br>ETH 0.0284211507339034 | | |
| 3.1.337356 | LIM KAI BOON | ADDRESS REDACTED | | | BTC 0.0150111775546018<br>CEL 1.85859285071774<br>ETH 0.219017141691978 | | |
| 3.1.337357 | LIM KANG KEAT | ADDRESS REDACTED | | | ADA 0.275348090442717<br>BTC 0.007797331374<br>CEL 0.717538758778924<br>USDC 482.34207660693 | | |
| 3.1.337358 | LIM KAR CHEW | ADDRESS REDACTED | | | BTC 0.000000003355453263<br>CEL 2.00107411110013 | | |
| 3.1.337359 | LIM KEAT | ADDRESS REDACTED | | | CEL 0.313493004684592 | | |
| 3.1.337360 | LIM KEE BEE | ADDRESS REDACTED | | | BTC 0.00127839468345211<br>ETH 0.000233070266040837 | | |
| 3.1.337361 | LIM KEE SHIN ROYSTON | ADDRESS REDACTED | | | BTC 0.0177381796013204<br>ETH 0.819092986631 | | |
| 3.1.337362 | LIM KENG HOW | ADDRESS REDACTED | | | ADA 131.017941659158<br>BNB 1.37486771037038<br>BTC 0.00156711153690335<br>BUSD 0.704456871116347<br>CEL 2.77458109981962<br>ETH 0.0000568637872029169<br>LTC 2.253736499333 | | |
| 3.1.337363 | LIM KENG YONG | ADDRESS REDACTED | | | BTC 0.00163818209508666<br>CEL 0.278172996650097<br>ETH 1.9279196794632 | | |
| 3.1.337364 | LIM KHANG | ADDRESS REDACTED | | | BTC 0.00781291960056183 | | |
| 3.1.337365 | LIM KIM CHYE (LIN JINCAI) | ADDRESS REDACTED | | | ADA 2657.34389389052<br>BTC 0.00171184919400185<br>CEL 0.242053893300748<br>SOL 16.6306449968657 | | |
| 3.1.337366 | LIM KOK JIN | ADDRESS REDACTED | | | BTC 0.00159165177554717 | | |
| 3.1.337367 | LIM KOK SIANG | ADDRESS REDACTED | | | ADA 0.908750327807675<br>BTC 0.00118920287990092<br>CEL 0.390693871140617 | | |
| 3.1.337368 | LIM KOK YEOW | ADDRESS REDACTED | | | BTC 0.00000386970686857<br>CEL 0.00583425204226281<br>ETH 0.000561117745189864 | | |
| 3.1.337369 | LIM LAI HING | ADDRESS REDACTED | | | BTC 0.0615136118226443 | | |
| 3.1.337370 | LIM LAN | ADDRESS REDACTED | | | BTC 0.000732331850239937<br>CEL 13.211005665289 | | |
| 3.1.337371 | LIM LI XUAN | ADDRESS REDACTED | | | BTC 0.000000009924391107<br>CEL 0.00697984126761221<br>USDC 0.642032430859324 | | |
| 3.1.337372 | LIM LI YUN (LIN LIYUN) | ADDRESS REDACTED | | | BTC 0.0022237046920169<br>CEL 0.312295021116114<br>GUSD 524.77113506001 | | |
| 3.1.337373 | LIM LIN | ADDRESS REDACTED | | | BTC 0.000565303519277371<br>CEL 0.218003136261664<br>UNI 0.0233838559626022 | | |
| 3.1.337374 | LIM LIONG, JUDITH (LIN LIANG) | ADDRESS REDACTED | | | USDC 478.012088869672 | | |
| 3.1.337375 | LIM MAI KHIM | ADDRESS REDACTED | | | BTC 0.000000006768652047 | | |
| 3.1.337376 | LIM MARK | ADDRESS REDACTED | | | BTC 0.0217703399538372<br>ETH 0.0137411123709571 | | |
| 3.1.337377 | LIM MEY JIA | ADDRESS REDACTED | | | BTC 0.0107972294579186<br>CEL 0.00608692017494119<br>ETH 0.00164535926419533 | | |
| 3.1.337378 | LIM NING | ADDRESS REDACTED | | | BTC 0.000000002345360225<br>CEL 1.11326106890851 | | |
| 3.1.337379 | LIM ON REGIS CHEUNG | ADDRESS REDACTED | | | BTC 0.00610280127523053<br>CEL 4.8894309374345 | | |
| 3.1.337380 | LIM POH GEOK | ADDRESS REDACTED | | | BTC 0.00170478472552118<br>CEL 8.51750733520134<br>USDT ERC20 400 | | |
| 3.1.337381 | LIM POH HOCK | ADDRESS REDACTED | | | AAVE 0.0000009597950587599999<br>ADA 0.112592580638735<br>BNB 1.04303725651145<br>BTC 0.0530580736490495<br>BUSD 0.328958034345105<br>CEL 254.637504781392<br>DOT 21.3278462657842<br>ETH 0.619989759974855<br>LINK 50.8507929794076<br>MATIC 41.066163223028<br>SOL 11.6221705471462<br>USDT ERC20 0.000000104803682906<br>XRP 0.000000958631873629 | | |
| 3.1.337382 | LIM POH ONG | ADDRESS REDACTED | | | BTC 0.00169534382394506<br>CEL 4.89338227224328<br>LTC 2<br>XRP 200 | | |
| 3.1.337383 | LIM QI XIANG | ADDRESS REDACTED | | | BTC 0.000000000494539921<br>CEL 0.84357837559326 | | |
| 3.1.337384 | LIM RONG JUN | ADDRESS REDACTED | | | BTC 0.00863004797824431<br>GUSD 13.8697928415736<br>USDT ERC20 7.46653229108254 | | |
| 3.1.337385 | LIM RONG SHAN (LIN RONGSHAN) | ADDRESS REDACTED | | | BTC 0.0632531507271234<br>CEL 0.0618154701799066<br>ETH 1.42462299311679 | | |
| 3.1.337386 | LIM SEE HOCK | ADDRESS REDACTED | | | BTC 0.000005516066897206 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337387 | LIM SEO | ADDRESS REDACTED | | | ADA 0.490009509780247<br>BTC 0.00000119705884753<br>CEL 0.225998127146198<br>ETH 0.000151314570057517<br>LINK 0.0168180381082668<br>MANA 0.0471263968996202 | | |
| 3.1.337388 | LIM SERGEI | ADDRESS REDACTED | | | BTC 0.000000009683979278<br>BUSD 0.399164250760808<br>CEL 0.0696434512549399 | | |
| 3.1.337389 | LIM SEW HWEE | ADDRESS REDACTED | | | AVAX 0.00768193268774235<br>BTC 0.000033718039814419<br>LINK 0.00982843344305215 | | |
| 3.1.337390 | LIM SHEN YONG | ADDRESS REDACTED | | | AVAX 40.1951158781196<br>BTC 0.286220319795151<br>DOT 323.055338370187<br>ETH 5.71901669842438<br>LINK 47.2288627574915<br>LUNC 100.37703303695 | | |
| 3.1.337391 | LIM SHENG | ADDRESS REDACTED | | | BTC 0.000919069274780289<br>CEL 7.63136630021815<br>ETH 0.123953487594429 | | |
| 3.1.337392 | LIM SHI DE | ADDRESS REDACTED | | | BTC 0.000000008710003368<br>CEL 0.687781644266447 | | |
| 3.1.337393 | LIM SHI DE | ADDRESS REDACTED | | | ADA 0.169964283785238<br>BTC 0.00000184456302142<br>LINK 0.00158877907520084<br>USDC 0.0621658896497116<br>USDT ERC20 2.07489673534613 | | |
| 3.1.337394 | LIM SHI JIE | ADDRESS REDACTED | | | BTC 0.134744065830116<br>CEL 1.58377049836997 | | |
| 3.1.337395 | LIM SHIN CHONG PRISCILLA | ADDRESS REDACTED | | | BTC 0.170186169743579 | | |
| 3.1.337396 | LIM SIAO LING SERENE (LIN XIAOLIN, SERENE) | ADDRESS REDACTED | | | BTC 0.0343282704679778<br>CEL 30.4831275739396<br>ETH 0.476766563849505<br>USDT ERC20 1005.05874946635 | | |
| 3.1.337397 | LIM SIEW TIN | ADDRESS REDACTED | | | MCDAI 0.197425275593487 | | |
| 3.1.337398 | LIM SOOK LEE | ADDRESS REDACTED | | | BAT 0.000079126284282112<br>BTC 0.000000293272606751<br>CEL 0.00153413084418645<br>PAX 0.000169268235361993<br>USDT ERC20 0.000026500989060244 | | |
| 3.1.337399 | LIM SUPER GROWTH FUND | MARILYN STREET, DONCASTER, 3108 AUSTRALIA | | | BTC 0.0400132404793954<br>CEL 100.751342047504<br>SOL 64.2376315060811<br>USDC 1162.33 | | |
| 3.1.337400 | LIM TEAN LAI | ADDRESS REDACTED | | | BTC 0.00188102742880958<br>CEL 0.0138077607163014 | | |
| 3.1.337401 | LIM TECK MENG | ADDRESS REDACTED | | | BTC 0.000046914241086497<br>ETH 0.00244700045842759<br>USDC 0.498570479726552 | | |
| 3.1.337402 | LIM TECK SENG JAMES | ADDRESS REDACTED | | | BTC 0.3777758909<br>CEL 171.282834542302<br>ETH 2.37104875<br>LUNC 12.497625 | | |
| 3.1.337403 | LIM TECK SUAN | ADDRESS REDACTED | | | BTC 0.00170772178779288<br>USDT ERC20 0.102134075233321 | | |
| 3.1.337404 | LIM TENG HUI | ADDRESS REDACTED | | | BTC 0.00122402601271252<br>CEL 0.0432905259907031<br>LUNC 13.5101764195386 | | |
| 3.1.337405 | LIM TSENG YANG | ADDRESS REDACTED | | | BTC 0.194503747064279<br>CEL 1.61889383117051<br>ETH 1.22588779827913 | | |
| 3.1.337406 | LIM TZU CHAN | ADDRESS REDACTED | | | ADA 0.0394650326468042<br>AVAX 2.43778701478649<br>BTC 0.00347818349363546<br>CEL 1.15144426443401<br>ETH 0.000064311471087388<br>SNX 7.05594700297444<br>SOL 0.20847693016996<br>USDC 6.03480235335256 | | |
| 3.1.337407 | LIM VICKIE | ADDRESS REDACTED | | | BNB 0.635597357148118<br>BTC 0.000000178002287038<br>SOL 3.08880890146228<br>XRP 169.458213790896 | | |
| 3.1.337408 | LIM WAN QIN | ADDRESS REDACTED | | | ADA 201.273924910932<br>BNB 0.161877320631171<br>BTC 0.0507808117687389<br>CEL 2.35166819192025<br>ETH 0.867042734538815<br>LTC 3.58560700542698<br>USDT ERC20 0.344060269952972<br>XRP 150.410651049933 | | |
| 3.1.337409 | LIM WEI CHIAT | ADDRESS REDACTED | | | BTC 0.0200360941095185 | | |
| 3.1.337410 | LIM WEI HONG | ADDRESS REDACTED | | | BTC 0.00170443099275417<br>CEL 0.271098191598832<br>USDT ERC20 1403.22315952346 | | |
| 3.1.337411 | LIM WEI JUN, LEONEL | ADDRESS REDACTED | | | BTC 0.000017900009129242 | | |
| 3.1.337412 | LIM WEI NEE | ADDRESS REDACTED | | | BAT 2678.16003933<br>BTC 0.000520615181699705<br>CEL 137.995918392972<br>COMP 1.33507008<br>ETC 13.128455<br>ETH 1.44837540945451<br>LINK 18.8776237091143<br>OMG 25.58109798<br>ZEC 3.65539922 | | |
| 3.1.337413 | LIM WEI YI | ADDRESS REDACTED | | | BTC 0.0128502320338395 | | |
| 3.1.337414 | LIM WEN YEE | ADDRESS REDACTED | | | BTC 0.000284194707920381 | | |
| 3.1.337415 | LIM WENZE | ADDRESS REDACTED | | | BTC 0.000012714963695182 | | |
| 3.1.337416 | LIM WU HAO | ADDRESS REDACTED | | | BTC 0.00167175062444474<br>ETH 0.191663117086172 | | |
| 3.1.337417 | LIM XIMRONG JACOB | ADDRESS REDACTED | | | BTC 0.0119076311775309<br>CEL 0.123462202688471 | | |
| 3.1.337418 | LIM XIN | ADDRESS REDACTED | | | BTC 0.00187676914857451<br>GUSD 0.404130495364633<br>USDC 0.269235575667335 | | |
| 3.1.337419 | LIM YAN JIE | ADDRESS REDACTED | | | BTC 0.000009416631993969<br>CEL 0.0134570716263745 | | |
| 3.1.337420 | LIM YAN KENG (LIN YANQING) | ADDRESS REDACTED | | | BTC 0.00165925532620959<br>CEL 0.281596394851111<br>ETH 1.00521042466029 | | |
| 3.1.337421 | LIM YAN YING | ADDRESS REDACTED | | | BTC 0.000007258830831912 | | |
| 3.1.337422 | LIM YANG ZHI | ADDRESS REDACTED | | | BTC 0.00167998327163942<br>ETH 0.82516445328733 | | |
| 3.1.337423 | LIM YE XIANG ROGER | ADDRESS REDACTED | | | BTC 0.00168203410686776<br>ETH 50.335576040161<br>USDC 101399.442422319 | | |
| 3.1.337424 | LIM YI DA | ADDRESS REDACTED | | | BTC 0.00131208803342461<br>CEL 7.9468589818386<br>DOT 16.406204585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337425 | LIM YI SHERN | ADDRESS REDACTED | | | BTC 0.00118039917701951<br>CEL 0.371244285008864<br>USDC 214.134458771685<br>USDT ERC20 0.907542059314223 | | |
| 3.1.337426 | LIM YIK SANG | ADDRESS REDACTED | | | BTC 0.0202414810711216 | | |
| 3.1.337427 | LIM YONG | ADDRESS REDACTED | | | CEL 0.00912475681495277<br>LTC 0.000165923269564819<br>XRP 0.213682224430422 | | |
| 3.1.337428 | LIM YORK PINC | ADDRESS REDACTED | | | BTC 0.0000389244196556059 | | |
| 3.1.337429 | LIM YOU KUN JEDD | ADDRESS REDACTED | | | BTC 0.000000000096566456<br>CEL 0.00185241773629609<br>MATIC 0.573728350153432 | | |
| 3.1.337430 | LIM YOUBING | ADDRESS REDACTED | | | XRP 0.032065647708353 | | |
| 3.1.337431 | LIM YOUQIANG TIMOTHY | ADDRESS REDACTED | | | BTC 0.000001643381299759<br>CEL 1.12106501370674<br>XLM 0.0376211898342519<br>XRP 0.0458576497125519 | | |
| 3.1.337432 | LIM YUH HORNG | ADDRESS REDACTED | | | ADA 269.866488147663<br>BTC 0.00209334107143223<br>CEL 22.4034801804692<br>DOT 20.4651940312248<br>LTC 1.09234354979601<br>USDC 574.780079 | | |
| 3.1.337433 | LIM YUIN | ADDRESS REDACTED | | | BNB 1.37019095409607<br>BTC 0.00107803403533096<br>CEL 483.695449046993 | | |
| 3.1.337434 | LIM YUYANG | ADDRESS REDACTED | | | BTC 0.00163940454368864<br>CEL 1.30499915070266<br>EOS 123.78794234409 | | |
| 3.1.337435 | LIM ZHAN WEI | ADDRESS REDACTED | | | BTC 0.00388079274276985<br>LTC 0.103737355993854<br>USDC 174.682732424965<br>ZRX 442.33258920593 | | |
| 3.1.337436 | LIM ZHENG CHUEN | ADDRESS REDACTED | | | BTC 0.00105224264536681<br>GUSD 3079.55671668002 | | |
| 3.1.337437 | LIM ZHENG WEI | ADDRESS REDACTED | | | BTC 0.00233321641795995<br>ETH 0.139463623478436<br>USDC 186.686206782423 | | |
| 3.1.337438 | LIM ZHENG WEI | ADDRESS REDACTED | | | BTC 0.000862406673779885 | | |
| 3.1.337439 | LIM ZHONG WEI JEVAN | ADDRESS REDACTED | | | AVAX 0.123378960179951<br>BNB 0.00922499784763499<br>BTC 0.00134998395637127<br>ETH 0.000492596372176834<br>USDC 20.1565701069158<br>USDT ERC20 29.5686006618279 | | |
| 3.1.337440 | LIMAHL KASAMBALA | ADDRESS REDACTED | | | BTC 0.0111170111054923<br>CEL 372.936311943121<br>DOT 0.00851986108069662<br>ETH 0.000075860190743223<br>LTC 1.00381723735471<br>SOL 2.92727113363158<br>USDC 0.496 | | |
| 3.1.337441 | LIMBIKANI SEYANI | ADDRESS REDACTED | | | BTC 0.00293264599142732<br>CEL 2.00170923208834<br>USDC 62 | | |
| 3.1.337442 | LIME DAUTI | ADDRESS REDACTED | | | CEL 1.12001914834701 | | |
| 3.1.337443 | LIMIN YAN | ADDRESS REDACTED | | | BNB 0.9<br>BTC 0.000775172609365411<br>CEL 8.66413748471697 | | |
| 3.1.337444 | LIMING CHANG | ADDRESS REDACTED | | | BTC 0.000668051770391337<br>CEL 1.14006253712258<br>ETH 0.00000623321199712 | | |
| 3.1.337445 | LIMING YU | ADDRESS REDACTED | | | BTC 0.0143825274018275<br>GUSD 1.07757662198399<br>USDC 48379.5236302136 | GUSD 2500 | |
| 3.1.337446 | LIMITLESS EXPANSION | ADDRESS REDACTED | | | BTC 0.000748530060147408<br>USDC 226.185404507089 | | |
| 3.1.337447 | LIMITLESS HOLDINGS OH | ASHTON VILLAGE DR, WESTERVILLE, OHIO 43082 | | | BTC 0.0282417670916978 | | |
| 3.1.337448 | LIMITLESS SKY | ADDRESS REDACTED | | | AAVE 0.000472499677845904 | | |
| 3.1.337449 | LIMTAY TAING | ADDRESS REDACTED | | | DOT 213.912691808107<br>ETH 0.00295036502890384<br>MATIC 2854.07089764833 | ADA 5869.613<br>ETH 0.000001201935328833 | |
| 3.1.337450 | LIMYOU TANG | ADDRESS REDACTED | | | BTC 0.0309612608911367<br>CEL 0.460293208752962 | | |
| 3.1.337451 | LIN AUNG | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.337452 | LIN CHANG | ADDRESS REDACTED | | | BCH 0.153129<br>BSV 0.153129<br>BTC 0.339271887022581<br>CEL 105.746162272735<br>ETH 3.06201894501015<br>LTC 8.40468615 | | |
| 3.1.337453 | LIN CHENG | ADDRESS REDACTED | | | BTC 0.000001095725432861<br>USDC 0.515354109453831 | BTC 0.00125186424461196<br>USDC 0.00215778917546562 | |
| 3.1.337454 | LIN CLAUS | ADDRESS REDACTED | | | BTC 0.354038824012063<br>ETH 3.17552764180814 | | |
| 3.1.337455 | LIN FENG ZHENG | ADDRESS REDACTED | | | BTC 0.0120859870759857<br>XRP 271.395239577825 | | |
| 3.1.337456 | LIN FOONG TEO | ADDRESS REDACTED | | | CEL 1.12277382564713 | | |
| 3.1.337457 | LIN FUI | ADDRESS REDACTED | | | BTC 0.00129525435508998<br>CEL 0.145824185845203<br>USDT ERC20 0.245807158389127 | | |
| 3.1.337458 | LIN GOU MENG | ADDRESS REDACTED | | | BTC 0.000000019309494524<br>CEL 0.00142888895177334<br>USDT ERC20 0.0785190617543655 | | |
| 3.1.337459 | LIN HAOPEI | ADDRESS REDACTED | | | ADA 273.494426641744<br>BTC 0.0108916834453192<br>CEL 1.72467298131591<br>DOT 72.0211052261695<br>ETH 1.34210852307383<br>XRP 381.601587365447 | | |
| 3.1.337460 | LIN HSIN | ADDRESS REDACTED | | | XRP 0.149886430602942 | | |
| 3.1.337461 | LIN JACQUES | ADDRESS REDACTED | | | BUSD 1301.62182018794 | | |
| 3.1.337462 | LIN JIAYONG | ADDRESS REDACTED | | | BTC 0.588090602330111<br>CEL 27.8140094828938<br>ETH 0.00699665099924308<br>UNI 0.197054181574125 | | |
| 3.1.337463 | LIN JINJIE | ADDRESS REDACTED | | | AAVE 1.82203481994882<br>BTC 0.0013026928802582 | | |
| 3.1.337464 | LIN KEN QUEK | ADDRESS REDACTED | | | ADA 0.127788643267977<br>BNB 0.00177840526572074<br>BTC 0.000172053741724084<br>ETH 0.00329698044780418<br>GUSD 0.0270839113616652<br>USDC 4.38084266914803 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337465 | LIN LAI | ADDRESS REDACTED | | | ADA 0.234056459145739<br>AVAX 7.10220197081583<br>BTC 0.00600000241900779<br>CEL 368.885042286658<br>LUNC 6.02334216595256 | | |
| 3.1.337466 | LIN LEE | ADDRESS REDACTED | | | BTC 0.00046636966896952<br>ETH 0.000603388308239297 | | |
| 3.1.337467 | LIN LIANG | ADDRESS REDACTED | | | BTC 0.055060781538878<br>BUSD 273568.221628853 | | |
| 3.1.337468 | LIN LIU | ADDRESS REDACTED | | | BTC 0.00448300093537215<br>ETH 0.0285183971285094<br>USDC 521.255781571566 | | |
| 3.1.337469 | LIN MA | ADDRESS REDACTED | | | BTC 0.000000725694108003<br>USDC 0.523990935411528<br>USDT ERC20 1.05574348418602 | | |
| 3.1.337470 | LIN MEI-CHEN | ADDRESS REDACTED | | | BTC 0.000000626798112225<br>USDC 0.392778899594486 | | |
| 3.1.337471 | LIN MIANG JIN | ADDRESS REDACTED | | | BCH 0.00117908971820748<br>BSV 0.000000002025538462<br>BTC 0.0103480527264786<br>CEL 12.3631462791134<br>DASH 0.000000002852313191<br>ETC 0.0121290745830837<br>ETH 0.645543435775843<br>SNX 294.411788161501<br>USDC 0.000000653231333286<br>ZEC 0.000000009641121593 | | |
| 3.1.337472 | LIN NGUYEN | ADDRESS REDACTED | | | BTC 0.000000204658126779<br>USDC 0.139926763637232 | | |
| 3.1.337473 | LIN PHAIRAT | ADDRESS REDACTED | | | CEL 0.00266482487421083<br>DOT 0.000000000025907459<br>MATIC 0.0119404039025866<br>MCDAI 0.0932480070612273<br>USDC 0.00776278270329775<br>USDT ERC20 0.00948740657963409 | | |
| 3.1.337474 | LIN QING ZHENG | ADDRESS REDACTED | | | BTC 0.0225094503802122<br>CEL 0.240664127825892<br>DOT 9.12127316781523<br>ETH 0.365048056653066<br>LINK 5.74145675388508<br>LTC 1.26668120461542<br>MATIC 77.9022518895117 | | |
| 3.1.337475 | LIN ROUMEI | ADDRESS REDACTED | | | BTC 0.000000020826881994<br>CEL 0.00146524392890019<br>USDT ERC20 0.0681368285779242 | | |
| 3.1.337476 | LIN SHENG LEE | ADDRESS REDACTED | | | ADA 3160.89702625385<br>BTC 0.0607170453418317<br>ETH 10.6505599480117<br>LINK 34.0067633010764<br>MCDAI 0.428005816500428<br>USDC 12.0650958248758<br>USDT ERC20 82.9367454552765 | | |
| 3.1.337477 | LIN SHIAN LIEW | ADDRESS REDACTED | | | ADA 125.767196827554<br>BNB 0.828172604680949<br>BTC 0.07208969647<br>CEL 1.3748830604416<br>ETH 0.0427994945547343<br>GUSD 390.340944145667<br>USDC 4843.66317258056 | | |
| 3.1.337478 | LIN SHIH WEN | ADDRESS REDACTED | | | CEL 1.14496820531898<br>USDC 4.13925758602976<br>USDT ERC20 4.74627954573956 | | |
| 3.1.337479 | LIN SHU NING | ADDRESS REDACTED | | | BTC 0.00109859119043664<br>CEL 0.652755661945476<br>USDC 4561.1127014801 | | |
| 3.1.337480 | LIN SONG LEE | ADDRESS REDACTED | | | BTC 0.000156331071657153<br>USDT ERC20 0.231702411345045 | | |
| 3.1.337481 | LIN SUIYI | ADDRESS REDACTED | | | BTC 0.00000000147365737<br>CEL 0.0058252331090576 | | |
| 3.1.337482 | LIN TAM | ADDRESS REDACTED | | | 1INCH 93.0964420362329<br>AAVE 1.66888515220759<br>ADA 38.6451635468935<br>BTC 0.000825960989262797<br>DOT 274.853778789247<br>ETH 2.35634329429623<br>MATIC 581.608658435083<br>SNX 598.147003568952<br>SOL 36.8759054566753 | | |
| 3.1.337483 | LIN THONG | ADDRESS REDACTED | | | BCH 0.0943523926755993<br>BTC 0.0563465820359368<br>CEL 0.0375201217262693<br>DOT 40.3462576510001<br>ETH 0.293864544245561<br>MATIC 353.188297688456 | | |
| 3.1.337484 | LIN TING | ADDRESS REDACTED | | | BTC 0.00124809282558269<br>CEL 10.7573740476503<br>MCDAI 41.771991<br>PAXG 0.0201471633406621<br>USDC 0.16046883625841 | | |
| 3.1.337485 | LIN TONG | ADDRESS REDACTED | | | BTC 0.0434760623482402<br>ETH 0.182166398007889<br>USDC 2.80296715193856 | | |
| 3.1.337486 | LIN WANG | ADDRESS REDACTED | | | BTC 0.000167970560152468<br>BUSD 4.62848419324648<br>CEL 24.3293569338184<br>ETH 0.00309606280399082<br>MATIC 1.49075342011126 | | |
| 3.1.337487 | LIN WEI | ADDRESS REDACTED | | | BTC 0.000002319296081927<br>CEL 0.387326861092433 | | |
| 3.1.337488 | LIN WEIHAO | ADDRESS REDACTED | | | BTC 0.000010519818409004<br>CEL 1.12252283232687<br>COMP 0.000061574612061116<br>USDT ERC20 0.000000626510093471 | | |
| 3.1.337489 | LIN WEIJIE | ADDRESS REDACTED | | | BTC 0.000001779210541326<br>CEL 1.06443026126754 | | |
| 3.1.337490 | LIN WEN KEAT | ADDRESS REDACTED | | | BTC 0.000000005818361655<br>CEL 0.232240292514096 | | |
| 3.1.337491 | LIN WONG | ADDRESS REDACTED | | | ADA 401.622340697731<br>BCH 3.6459111643366<br>BTC 0.0836321884873256<br>ETC 72.8389880401107<br>ETH 0.409868705933208<br>LTC 2.9064110008729<br>UMA 35.8849996058984 | | |
| 3.1.337492 | LIN XIANJIN | ADDRESS REDACTED | | | BTC 0.000008189489325891<br>CEL 0.02160018639849<br>MCDAI 0.112798716871689<br>USDT ERC20 0.000000639911858974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337493 | LIN XIAODONG | ADDRESS REDACTED | | | BCH 0.000000001024113754<br>BTC 0.000000007677070828<br>CEL 0.0740976381533103<br>ETC 0.00824123517521798<br>LINK 0.0179507439510864<br>MATIC 0.417693388232926<br>USDC 0.000000436161316667 | | |
| 3.1.337494 | LIN XIUPING | ADDRESS REDACTED | | | BTC 0.02840408<br>CEL 28.5734332268167 | | |
| 3.1.337495 | LIN XU | ADDRESS REDACTED | | | BTC 0.000000664528895186<br>USDC 112846.299889111<br>USDT ERC20 46429.2964006987 | | |
| 3.1.337496 | LIN YANG | ADDRESS REDACTED | | | BTC 0.318732659937514<br>ETH 2.15133603109235<br>USDC 6501.78973511585 | | |
| 3.1.337497 | LIN YIJIE | ADDRESS REDACTED | | | ETH 0.00146582708427958 | | |
| 3.1.337498 | LIN YONGNIAN JONATHON | ADDRESS REDACTED | | | BTC 0.0159860404332933<br>DOT 18.0973472391493<br>ETH 0.311240652328232<br>XRP 0.279758546826912 | | |
| 3.1.337499 | LIN YU | ADDRESS REDACTED | | | BTC 0.000420340002926966<br>DOT 0.0747596526416317<br>ETH 0.00143317070724267 | | |
| 3.1.337500 | LIN YU | ADDRESS REDACTED | | | ADA 0.72916951360189<br>BTC 0.000002221945066247<br>USDC 0.229401727368962 | | |
| 3.1.337501 | LIN YU YU | ADDRESS REDACTED | | | BTC 0.000000405619252386<br>USDT ERC20 0.92363396417508 | | |
| 3.1.337502 | LIN YUN HENG | ADDRESS REDACTED | | | BTC 0.000001648443285256<br>CEL 0.0132554194605702<br>DOT 0.0775075505940645<br>MCDAI 0.00955085776542126 | | |
| 3.1.337503 | LIN ZALETEL | ADDRESS REDACTED | | | CEL 0.208917094064603 | | |
| 3.1.337504 | LIN ZHIPENG | ADDRESS REDACTED | | | BTC 0.00000000015400257<br>CEL 0.423871894875783 | | |
| 3.1.337505 | LIN ZHU | ADDRESS REDACTED | | | BTC 0.000000860548812575<br>ETH 0.000554559628255833 | | |
| 3.1.337506 | LIN ZHU | ADDRESS REDACTED | | | BTC 1.37286677970334<br>USDC 81924.9758523592 | | |
| 3.1.337507 | LIN ZI RONG | ADDRESS REDACTED | | | BTC 0.0972011089087287<br>ETH 0.404895486585084<br>SOL 103.503452769267<br>USDC 4.71472936715945 | | |
| 3.1.337508 | LINA AKBARZADEH | ADDRESS REDACTED | | | BTC 0.00000313299333502499<br>DOT 0.00759402028439131<br>LINK 0.0141258623747363<br>MCDAI 0.0189291851628758<br>SOL 0.00523898848250382<br>USDC 12428.6834989028 | | |
| 3.1.337509 | LINA ALVAREZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.337510 | LINA ALZATE | ADDRESS REDACTED | | | BTC 0.0230678422945765<br>CEL 18.789670670207 | | |
| 3.1.337511 | LINA ANG | ADDRESS REDACTED | | | ADA 0.217369874749622<br>BNB 0.00188456760674369<br>BTC 0.000125434453319534<br>CEL 144.757009752266<br>ETH 0.000608370513659961 | | |
| 3.1.337512 | LINA ARJIKIAN | ADDRESS REDACTED | | | BTC 0.0593615603454019<br>CEL 1130.11604451859<br>ETH 2.62207801793001<br>USDC 2229.058967<br>USDT ERC20 269.138795 | | |
| 3.1.337513 | LINA ARNOLDI | ADDRESS REDACTED | | | BTC 0.000001135212703655<br>USDT ERC20 0.00165698526133837 | | |
| 3.1.337514 | LINA ATANASOVA | ADDRESS REDACTED | | | CEL 5.91913387107657<br>XRP 48 | | |
| 3.1.337515 | LINA BAI | ADDRESS REDACTED | | | BNB 0.00132443631487413<br>BTC 0.000002939254228576<br>USDT ERC20 0.635635075545951 | | |
| 3.1.337516 | LINA BERTORINI | ADDRESS REDACTED | | | BTC 0.000828906535424224<br>ETH 2.08026835335133 | | |
| 3.1.337517 | LINA BORSU | ADDRESS REDACTED | | | BTC 0.000373242840879614<br>CEL 46.8278145692631 | | |
| 3.1.337518 | LINA CARO | ADDRESS REDACTED | | | AAVE 0.0157414279701564<br>BAT 1.18511841135938<br>BCH 0.0219904228615847<br>BTC 0.00132721229823788<br>CEL 0.189328412650332<br>COMP 0.019363589985219<br>ETH 0.0225139812097546<br>LINK 0.877871057395907<br>LTC 0.0350349990514417<br>OMG 0.0123274726371266<br>SGB 606.017061425874<br>SNX 1.08319865151036<br>SOL 0.129590643074273<br>UNI 0.231412212083259<br>USDC 31.2753558803211<br>USDT ERC20 0.199356109337239<br>XLM 3614.75187660748<br>XRP 0.000000829617323932<br>ZRX 1.79072459253708 | BTC 0.000000002585831043<br>SOL 1.37399558786524 | |
| 3.1.337519 | LINA CARO CUARTAS | ADDRESS REDACTED | | | BTC 0.0192820845089661<br>CEL 14.5148339462053 | | |
| 3.1.337520 | LINA DAI | ADDRESS REDACTED | | | BTC 0.000001068289563259<br>USDC 1.34040113915845 | | |
| 3.1.337521 | LINA DITTMAIER | ADDRESS REDACTED | | | BTC 0.0736094926665535 | | |
| 3.1.337522 | LINA FADLALLA | ADDRESS REDACTED | | | BTC 0.00111095117244768<br>USDC 380.790192044761 | | |
| 3.1.337523 | LINA GALIZIA | ADDRESS REDACTED | | | BTC 0.00000329175227767499<br>MATIC 3.42733216924236 | | |
| 3.1.337524 | LINA GODOY | ADDRESS REDACTED | | | BTC 0.00412247173501853 | | |
| 3.1.337525 | LINA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0260135851518695 | | |
| 3.1.337526 | LINA GRAS | ADDRESS REDACTED | | | BTC 0.000000612412019859<br>CEL 30.8113524375741<br>DOT 0.00174<br>EOS 0.00841147505037034<br>XLM 0.0507999972433626 | | |
| 3.1.337527 | LINA GRENAKER | ADDRESS REDACTED | | | BTC 0.00116663<br>CEL 1.05908566885418<br>ETH 0.0239192786449089<br>SOL 0.342674848122471 | | |
| 3.1.337528 | LINA GUDDEMI | ADDRESS REDACTED | | | BTC 0.000830763782081151<br>CEL 80.5387992001997<br>ETH 1.66056672950232 | | |
| 3.1.337529 | LINA HO | ADDRESS REDACTED | | | BTC 0.00190256338450452<br>USDT ERC20 1020.7795431497 | | |
| 3.1.337530 | LINA HOLOSHCHAPOVA | ADDRESS REDACTED | | | CEL 0.145867617744699<br>ETH 0.0087277980143624<br>USDT ERC20 0.73859732321533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337531 | LINA HONG | ADDRESS REDACTED | | | CEL 1.07730910365537 | | |
| 3.1.337532 | LINA HONG | ADDRESS REDACTED | | | BTC 0.000028006597014779<br>CEL 1.13289016318703 | | |
| 3.1.337533 | LINA JAKTLUND VENCEL | ADDRESS REDACTED | | | CEL 0.00225944948691705 | | |
| 3.1.337534 | LINA KAYANPUMJAIYING | ADDRESS REDACTED | | | BTC 0.000000002697509796<br>CEL 0.00305740634429357<br>XRP 0.158251367691259 | | |
| 3.1.337535 | LINA KOSCHULL | ADDRESS REDACTED | | | BTC 0.01003093<br>CEL 12.0620894132028<br>ETH 0.579247896728676 | | |
| 3.1.337536 | LINA LIER | ADDRESS REDACTED | | | BTC 0.00109107230576975 | | |
| 3.1.337537 | LINA LITVINOVAITE | ADDRESS REDACTED | | | CEL 1.14611921940128 | | |
| 3.1.337538 | LINA LOU | ADDRESS REDACTED | | | BCH 0.00000008518132935<br>BTC 0.000000003454160056<br>DOT 0.000005723524629526<br>ETH 0.000000057960311837<br>LTC 0.000000361211287546<br>MANA 0.00340192331267739<br>MATIC 0.000034980977092672 | BCH 0.000391333675693593<br>BTC 0.000003105483647046<br>DOT 0.00374218213199869<br>ETH 0.000056336673677141<br>LTC 0.00118173479983054<br>MATIC 0.0282787063617571 | |
| 3.1.337539 | LINA LYNN ADAMO BONORA | ADDRESS REDACTED | | | BTC 0.778957834287306<br>ETH 2.14375880779813 | BTC 0.00692877558722531 | |
| 3.1.337540 | LINA MAIDEN | ADDRESS REDACTED | | | BTC 0.000012233596033158 | | |
| 3.1.337541 | LINA MARCELA CASTILLO ESPINEL | ADDRESS REDACTED | | | BTC 0.00128051103222199<br>ETH 0.00167931509173858<br>USDT ERC20 1098.67291172724 | | |
| 3.1.337542 | LINA MARÍA OQUENDO LEDESMA | ADDRESS REDACTED | | | BTC 0.000007542297041692 | | |
| 3.1.337543 | LINA MARIA RESTREPO BOTERO | ADDRESS REDACTED | | | BTC 0.00109442809879974<br>CEL 126.183284517016<br>USDT ERC20 2579.44583 | | |
| 3.1.337544 | LINA MILONGO | ADDRESS REDACTED | | | USDT ERC20 20.0034816489926 | | |
| 3.1.337545 | LINA MOSQUERA | ADDRESS REDACTED | | | BTC 0.000016510821229414<br>CEL 0.381931991873496 | | |
| 3.1.337546 | LINA NAUMENKOVA | ADDRESS REDACTED | | | MCDAI 30<br>XRP 0.326804960121935 | | |
| 3.1.337547 | LINA NICHOLSON | ADDRESS REDACTED | | | BTC 0.00136684731815718<br>ETH 0.0311839283928387 | | |
| 3.1.337548 | LINA OCAMPO CUARTAS | ADDRESS REDACTED | | | BTC 0.000001853589839927<br>BUSD 0.545910957188728<br>CEL 0.048008935042348 | | |
| 3.1.337549 | LINA OTTIGER | ADDRESS REDACTED | | | AVAX 7.07996426775072<br>BTC 0.00388128685198499<br>CEL 12.079597008409<br>USDC 212.5 | | |
| 3.1.337550 | LINA OUMERA | ADDRESS REDACTED | | | CEL 11.3766869553529 | | |
| 3.1.337551 | LINA PALIONIS | ADDRESS REDACTED | | | BTC 0.000326688418325594<br>CEL 0.474537572638485<br>DOT 0.0345956401520546<br>ETH 0.00756128329781117<br>MATIC 0.351407434513153<br>SNX 0.314785806732429<br>USDC 14.2620173214463 | BTC 0.000001681456263698<br>CEL 0.000015096368154681<br>ETH 0.000000814018006203<br>USDC 0.00437776147258855 | |
| 3.1.337552 | LINA PINEL | ADDRESS REDACTED | | | BTC 0.0216700239037964<br>ETH 0.0888111076357052 | | |
| 3.1.337553 | LINA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.414123185947587 | | |
| 3.1.337554 | LINA ROBLEDO | ADDRESS REDACTED | | | CEL 0.443260254501875 | | |
| 3.1.337555 | LINA RODRIGUES | ADDRESS REDACTED | | | ADA 0.000000892872465405<br>BNB 0.419271744742472<br>BTC 0.000905351514641046<br>CEL 0.906875871287126<br>DOT 0.000000000066554622 | | |
| 3.1.337556 | LINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000120407022014627 | | |
| 3.1.337557 | LINA SIMBAQUEBA | ADDRESS REDACTED | | | BCH 0.0595379836090254<br>BTC 0.0858827320083782<br>DASH 0.170928111621213<br>ETH 0.0760178905875276<br>LTC 0.185964244338608<br>USDC 0.00050823664742968<br>XRP 333.692599481021 | | |
| 3.1.337558 | LINA SOH-RIVERA | ADDRESS REDACTED | | | BTC 0.0144154546440055 | | |
| 3.1.337559 | LINA STRAZZELLA | ADDRESS REDACTED | | | BTC 0.00107314863248386<br>USDT ERC20 0.370625757869307 | | |
| 3.1.337560 | LINA TEREI | ADDRESS REDACTED | | | BTC 1.0130064384945 | | |
| 3.1.337561 | LINA TKACHENKO | ADDRESS REDACTED | | | BTC 0.00241004918306645<br>USDC 404.831566850101 | | |
| 3.1.337562 | LINA TULEIKYTE | ADDRESS REDACTED | | | BTC 0.00182547308136131<br>CEL 462.847021996227 | | |
| 3.1.337563 | LINA VALENCIA | ADDRESS REDACTED | | | BSV 2.04519552546882<br>BTC 0.000029870449249514<br>ETH 1.24585880220516<br>USDC 1.53246825661409 | | |
| 3.1.337564 | LINA VEDELAGO | ADDRESS REDACTED | | | BTC 0.00000055334702955<br>MCDAI 0.265641981751575 | | |
| 3.1.337565 | LINA VERRILLI | ADDRESS REDACTED | | | BTC 0.000000044605949914<br>CEL 0.00171811400758261 | | |
| 3.1.337566 | LINA WANG | ADDRESS REDACTED | | | BTC 0.000409897755881972<br>USDT ERC20 212.477390385894 | | |
| 3.1.337567 | LINA WATY | ADDRESS REDACTED | | | BTC 0.000000996528135054<br>CEL 0.00379919885338622<br>MCDAI 0.02<br>USDT ERC20 0.02 | | |
| 3.1.337568 | LINA WATY | ADDRESS REDACTED | | | BTC 0.0642162229659964<br>CEL 57.7315643664238<br>MCDAI 1120<br>USDC 2.9150362768527 | | |
| 3.1.337569 | LINA ZOPPI | ADDRESS REDACTED | | | BTC 0.000014149911704621 | | |
| 3.1.337570 | LINAR GINIYATULLIN | ADDRESS REDACTED | | | CEL 0.055574954473991 | | |
| 3.1.337571 | LINARA LATII | ADDRESS REDACTED | | | BTC 0.000000009807080185<br>CEL 0.193001860820705 | | |
| 3.1.337572 | LINARD MURTEZANI | ADDRESS REDACTED | | | ADA 922.830529223373<br>BTC 0.070824640006354<br>ETH 0.0402067543650454<br>LTC 1.48764247557311<br>TUSD 0.336315801213764<br>USDC 3.89678174258083<br>USDT ERC20 232.102007049255<br>XLM 0.370099138251663 | | |
| 3.1.337573 | LINARDO DELAROSA | ADDRESS REDACTED | | | BTC 0.000107068139220594<br>LINK 0.00593570550180346 | | |
| 3.1.337574 | LINARDS BECS | ADDRESS REDACTED | | | CEL 0.0637682311966224<br>XLM 0.000000033718745603<br>XRP 0.000000111741439409 | | |
| 3.1.337575 | LINARDS BULKS | ADDRESS REDACTED | | | BTC 0.0344076293314314<br>CEL 3.88893624568457 | | |
| 3.1.337576 | LINARDS JEROHINS | ADDRESS REDACTED | | | CEL 1.09036527432756 | | |
| 3.1.337577 | LINARES CRISTIAN | ADDRESS REDACTED | | | CEL 0.384710147585878<br>SGB 321.396382229016<br>XRP 0.766779492420338 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337578 | LINAS ANUZIS | ADDRESS REDACTED | | | ADA 293.285998916594<br>BTC 0.017773141<br>USDC 0.269968742610453 | | |
| 3.1.337579 | LINAS GRAZULIS | ADDRESS REDACTED | | | CEL 5.28190630377364 | | |
| 3.1.337580 | LINAS GRAZULIS | ADDRESS REDACTED | | | CEL 1.07637519753323 | | |
| 3.1.337581 | LINAS KASILIAUSKAS | ADDRESS REDACTED | | | CEL 73.6524365031769<br>ETH 1 | | |
| 3.1.337582 | LINAS KESIUNAS | ADDRESS REDACTED | | | BTC 0.253382658904457 | | |
| 3.1.337583 | LINAS LIAUKUS | ADDRESS REDACTED | | | AAVE 49.7862898138175<br>BCH 7.82828728538143<br>BSV 10.7346361370446<br>BTC 0.000063138934339321<br>CEL 1359.83598469827<br>DASH 0.000791912541065963<br>EOS 198.325494870846<br>ETC 0.0436755246167531<br>ETH 0.00122664978185407<br>KNC 0.0407944037368523<br>LINK 0.197516842571049<br>LTC 0.0879416404570548<br>MATIC 22101.6187720481<br>OMG 0.0112316345657504<br>SGB 274.753556989798<br>SNX 107.466624478842<br>UMA 0.00684821089831096<br>UNI 0.172715681966276<br>USDC 0.000000571235547652<br>XLM 5572.89020521748<br>XRP 0.000000434701170101<br>ZEC 9.91030874951309<br>ZRX 0.0299891042089465 | AAVE 7.5024662518184<br>CEL 69.530410375753 | |
| 3.1.337584 | LINAS PETREIKIS | ADDRESS REDACTED | | | CEL 12.2186868867991<br>PAXG 0.248112407592 | | |
| 3.1.337585 | LINAS SKARDZIUS | ADDRESS REDACTED | | | BTC 0.000662620317287696<br>CEL 90.26188733944<br>DASH 1.99990888<br>LINK 134.14137056<br>XLM 9704.9882057<br>XRP 1037.308213<br>ZEC 1.58805414 | | |
| 3.1.337586 | LINAS TUMASONIS | ADDRESS REDACTED | | | BTC 0.961329725110058<br>USDC 26282.3626938895 | | |
| 3.1.337587 | LINAS URBONAS | ADDRESS REDACTED | | | BTC 0.000177634154948237<br>DOT 0.319627980279874<br>ETH 0.00505406815746794<br>MATIC 3.20802159512841 | | |
| 3.1.337588 | LINAS VASYLIUS | ADDRESS REDACTED | | | CEL 0.0212713492588378<br>ETH 0.0014788920128954 | | |
| 3.1.337589 | LINAS VELMUNSKIS | ADDRESS REDACTED | | | BTC 0.000000874756681942<br>CEL 0.154548214700346<br>XLM 0.438438305880125 | | |
| 3.1.337590 | LINAS VOLKOVAS | ADDRESS REDACTED | | | BTC 0.03639616956907<br>CEL 0.781207280202288<br>LUNC 137.891581899015 | | |
| 3.1.337591 | LINAWATI HASMY | ADDRESS REDACTED | | | BTC 0.00130728865560379<br>ETH 0.0300953395682228 | | |
| 3.1.337592 | LINC PIERCE | ADDRESS REDACTED | | | GUSD 0.0571015163423979<br>USDC 0.000430242274166843 | | |
| 3.1.337593 | LINCE MARTIN | ADDRESS REDACTED | | | BTC 0.00005339539708524<br>ETH 3.17504340264648<br>USDC 8416.09161890813<br>XLM 3185.99072893827<br>XRP 0.000000084287025412 | ETH 3.296718<br>USDC 5000 | |
| 3.1.337594 | LINCE RUMAINUM | ADDRESS REDACTED | | | BTC 0.0358144658234494<br>USDC 99.3222835416081 | BTC 0.0473893422734669 | |
| 3.1.337595 | LINCHI LE | ADDRESS REDACTED | | | BTC 0.10325687653431<br>DASH 2.09052400208076<br>LTC 6.68957776385437<br>USDC 1639.97720008086 | | |
| 3.1.337596 | LINCHUN GUOK | ADDRESS REDACTED | | | ADA 1622.6999023524 | | |
| 3.1.337597 | LINCOLN AHMED KHAN | ADDRESS REDACTED | | | CEL 1.06808989740584 | | |
| 3.1.337598 | LINCOLN BROWN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.337599 | LINCOLN CHARLES STUART | ADDRESS REDACTED | | | ADA 2267.2407621936<br>BTC 1.86800777977477<br>DOT 0.118829654985202<br>ETH 5.85373671284297<br>LINK 363.275779725318<br>LUNC 0.0309353435701255<br>MANA 1659.46512594139<br>MATIC 3575.25663255363<br>MCDAI 0.0177220594447336<br>SOL 167.25144633646<br>USDC 21405.6859686172 | LUNC 0.00074549369765597<br>USDC 1497.685 | |
| 3.1.337600 | LINCOLN CHENG | ADDRESS REDACTED | | | BTC 0.0188279789056948<br>CEL 85.3500242895349<br>EOS 4.53031322580556<br>SGB 7374.18191466033<br>XRP 52086.8367286496 | | |
| 3.1.337601 | LINCOLN COFFIE | ADDRESS REDACTED | | | AAVE 0.000076271857106583<br>BAT 0.0401737335294145<br>BTC 0.000001095100921514<br>CEL 1.11506988004846<br>ETH 0.000004551956044982<br>LINK 0.108451209146389<br>LTC 2.95106847015551<br>MATIC 22.3671668815192<br>MCDAI 0.0508672807176954<br>SNX 9.13079385408577<br>UMA 0.000592443798998022<br>UNI 0.283559030591762<br>XRP 0.000000976355673377 | | |
| 3.1.337602 | LINCOLN DIEHL | ADDRESS REDACTED | | | MCDAI 7.70752873234004 | | |
| 3.1.337603 | LINCOLN DORLEAN | ADDRESS REDACTED | | | CEL 0.0377033759670134<br>EOS 0.00100088558453641<br>XRP 0.0639436155910622 | | |
| 3.1.337604 | LINCOLN EICHENBERGER | ADDRESS REDACTED | | | ADA 0.451482013336583<br>BTC 0.000001112482652801<br>CEL 0.000933494144617498<br>LTC 0.000000009484412034<br>MCDAI 0.04<br>USDC 0.000000674068986568<br>USDT ERC20 0.901339626089177 | | |
| 3.1.337605 | LINCOLN ELLIS | ADDRESS REDACTED | | | BTC 0.000084869371965461<br>LINK 16.4425521880173<br>MATIC 2.59392448704878<br>MCDAI 0.372475960356814 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337606 | LINCOLN JONES | ADDRESS REDACTED | | | BTC 0.0496418891513135<br>ETH 1.67332104660788<br>GUSD 517.234719733536<br>MATIC 270.060031006311<br>SNX 2.43915901970187<br>USDC 1181.17103420516 | | |
| 3.1.337607 | LINCOLN LABRUM | ADDRESS REDACTED | | | MATIC 68.7067488908408 | | |
| 3.1.337608 | LINCOLN LANEY | ADDRESS REDACTED | | | BTC 0.000001066169780974 | | |
| 3.1.337609 | LINCOLN LEE | ADDRESS REDACTED | | | CEL 25.9291619023626<br>SNX 150.89008531974 | | |
| 3.1.337610 | LINCOLN LIECHTI | ADDRESS REDACTED | | | MATIC 10.1900209619088 | MATIC 10 | |
| 3.1.337611 | LINCOLN LIN | ADDRESS REDACTED | | | BAT 0.01<br>BTC 0.00395703957458967<br>CEL 0.223945963584972<br>ETH 0.154517502084304<br>USDT ERC20 397.731919577473<br>XRP 7.00810750628322 | | |
| 3.1.337612 | LINCOLN MITCHELL | ADDRESS REDACTED | | | ADA 0.320699902471119<br>BTC 0.000000025935466453<br>DOT 0.0204871479268888<br>ETH 0.000182368775342903<br>LINK 0.0161903703433504<br>MATIC 1.28968243828988<br>SOL 0.0064692256159979<br>UNI 0.0161491786576664<br>USDC 0.0878271688257713<br>USDT ERC20 0.00142198386955982 | | |
| 3.1.337613 | LINCOLN MORAIS | ADDRESS REDACTED | | | ADA 0.101267119141645<br>BNB 0.00204580866785405<br>BTC 0.000004335960521586<br>CEL 0.156080979447125<br>GUSD 0.839851160991751<br>SNX 0.0483385674281605<br>USDC 17.6407663153692<br>USDT ERC20 2.6485723151862<br>XLM 0.0326094502633964 | | |
| 3.1.337614 | LINCOLN PEREIRA | ADDRESS REDACTED | | | ADA 100.868303804072 | | |
| 3.1.337615 | LINCOLN PIERCE | ADDRESS REDACTED | | | AAVE 0.00120564792392905<br>MATIC 553.01808776858<br>SNX 0.0995787459631722<br>UNI 0.00593730674782864 | | |
| 3.1.337616 | LINCOLN PRICE | ADDRESS REDACTED | | | BTC 0.000001198573847753 | | |
| 3.1.337617 | LINCOLN REEVES | ADDRESS REDACTED | | | CEL 1.07831346289834 | | |
| 3.1.337618 | LINCOLN ROTH | ADDRESS REDACTED | | | BTC 0.915963350451334<br>DOT 175.787219226261<br>ETH 11.960250223555<br>LINK 101.562312796771<br>LTC 6.26713826917401<br>MATIC 1054.43473718431<br>USDC 537.682399003412 | | |
| 3.1.337619 | LINCOLN TU | ADDRESS REDACTED | | | BTC 0.000004179115686729<br>CEL 2.93041099472695<br>DOT 0.000000244428515867<br>ETH 0.000000994652464161<br>LINK 0.000000221007493469<br>USDC 0.000000488247109903 | | |
| 3.1.337620 | LINCOLN TU | ADDRESS REDACTED | | | BTC 0.2633472395 | | |
| 3.1.337621 | LINCOLN VANG | ADDRESS REDACTED | | | XRP 82.059827 | | |
| 3.1.337622 | LINCOLN WITT | ADDRESS REDACTED | | | BTC 0.000000398509541885<br>USDC 0.0977165607551929 | | |
| 3.1.337623 | LINCOLN YOUNG | ADDRESS REDACTED | | | ETH 0.000113980813944659<br>USDT ERC20 35.2681178757002 | | |
| 3.1.337624 | LIND CHEN | ADDRESS REDACTED | | | BNB 0.00106555476382292<br>BTC 0.000000201116686331<br>XRP 0.0152854602216 | | |
| 3.1.337625 | LINDA ACOSTA | ADDRESS REDACTED | | | CEL 1.00058333333333 | | |
| 3.1.337626 | LINDA AINSWORTH | ADDRESS REDACTED | | | BTC 1.22655641103056 | | |
| 3.1.337627 | LINDA AKKOYAN | ADDRESS REDACTED | | | CEL 43.6025903066989 | | |
| 3.1.337628 | LINDA ALICE MCLERIE | ADDRESS REDACTED | | | AVAX 126.531587864754<br>BTC 0.281629428998657<br>CEL 111.084693382194<br>SUSHI 1255.63428735713 | | |
| 3.1.337629 | LINDA ALVARADO | ADDRESS REDACTED | | | BTC 0.00115518252283224<br>CEL 1.06907573107042<br>ETH 0.00257956895664897 | | |
| 3.1.337630 | LINDA AMOSS | ADDRESS REDACTED | | | BTC 0.352816285045542<br>ETH 22.9728532060163<br>MATIC 29957.6753653383<br>SNX 4456.69492287567 | | |
| 3.1.337631 | LINDA ANGLEDAL | ADDRESS REDACTED | | | BTC 0.155658717259422<br>CEL 181.711056801895<br>ETH 1.04330921 | | |
| 3.1.337632 | LINDA ANGOVE | ADDRESS REDACTED | | | BTC 0.00000000292285273<br>CEL 0.476392627523216 | | |
| 3.1.337633 | LINDA ANN ROSSETTOS STOLL | ADDRESS REDACTED | | | BTC 0.544171990299467<br>ETH 5.29526076309743 | | |
| 3.1.337634 | LINDA ANNE AUGE | ADDRESS REDACTED | | | BTC 0.117422545357818<br>ETH 1.02935026915931<br>LINK 36.791284761498<br>MATIC 215.87225963225<br>SOL 23.3014962560201 | | |
| 3.1.337635 | LINDA ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0697867102818668<br>LINK 0.572786770607769 | | |
| 3.1.337636 | LINDA ARNOLD | ADDRESS REDACTED | | | CEL 268.820836535039 | | |
| 3.1.337637 | LINDA ASKEY | ADDRESS REDACTED | | | BTC 0.0105877808417709<br>CEL 121.130174457764<br>ETH 0.25249645<br>USDC 249.996892 | | |
| 3.1.337638 | LINDA BELKAS | ADDRESS REDACTED | | | AVAX 1.82608006946711<br>BTC 0.000343590158030845<br>DOT 76.1348324648234<br>ETH 2.08509834272918<br>MATIC 6661.21899805531<br>SOL 136.972304475623<br>USDC 20.8762738279048 | BTC 0.000000009410793889 | |
| 3.1.337639 | LINDA BER | ADDRESS REDACTED | | | BTC 0.00112673395898206<br>USDC 420.439333369795 | | |
| 3.1.337640 | LINDA BIANCHI | ADDRESS REDACTED | | | BTC 0.0107708782010485 | BTC 0.00151213525046902 | |
| 3.1.337641 | LINDA BISHOP | ADDRESS REDACTED | | | BTC 0.00111018751692289<br>GUSD 461.567295049368 | | |
| 3.1.337642 | LINDA BONDELLIO | ADDRESS REDACTED | | | BTC 0.000004671824827951 | | |
| 3.1.337643 | LINDA BOWMAN | ADDRESS REDACTED | | | BTC 0.102340590041491<br>ETH 0.732610119988733 | | |
| 3.1.337644 | LINDA BRABANT | ADDRESS REDACTED | | | BTC 0.00000038574401483<br>CEL 0.08114301376899<br>USDC 1.41998265164561 | | |
| 3.1.337645 | LINDA BRANNAN | ADDRESS REDACTED | | | BTC 0.00398754040072867<br>USDC 5232.89382881745 | | |
| 3.1.337646 | LINDA BRATTON | ADDRESS REDACTED | | | BTC 0.00132764597962513<br>USDC 21329.2704593169 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337647 | LINDA BREANNAH HENDLEY | ADDRESS REDACTED | | | ETH 0.000000707885865134 | | |
| 3.1.337648 | LINDA BREARD | ADDRESS REDACTED | | | BTC 0.000003189021848015<br>ETH 2.01883452208971 | | |
| 3.1.337649 | LINDA BROEKSTEEG | ADDRESS REDACTED | | | BTC 0.00214685141186459<br>CEL 0.681719473178389<br>DOT 10.8614109854909<br>ETH 0.155800940618977<br>MATIC 333.934285645373<br>MCDAI 31.7983839631057 | | |
| 3.1.337650 | LINDA BRUCE | ADDRESS REDACTED | | | ADA 50.223775095509<br>ETH 0.0310973419521854 | | |
| 3.1.337651 | LINDA BRUNSON | ADDRESS REDACTED | | | BTC 0.00537831294062061 | | |
| 3.1.337652 | LINDA BURKE | ADDRESS REDACTED | | | ADA 164.129424075088 | | |
| 3.1.337653 | LINDA BYRD | ADDRESS REDACTED | | | BTC 0.00101464206726803<br>USDC 1048.52349941601 | | |
| 3.1.337654 | LINDA CAJA | ADDRESS REDACTED | | | BTC 0.000001370778168414<br>CEL 0.252766342761444<br>USDT ERC20 0.497168099669146 | | |
| 3.1.337655 | LINDA CAJA | ADDRESS REDACTED | | | BTC 0.00482148936626594<br>USDC 0.000983214296573987<br>USDT ERC20 0.208064584917257 | | |
| 3.1.337656 | LINDA CAMPOS | ADDRESS REDACTED | | | ADA 791.641342893823 | | |
| 3.1.337657 | LINDA CAÑAS LEAL | ADDRESS REDACTED | | | BTC 0.000027035439234878<br>CEL 1.06254407262723 | | |
| 3.1.337658 | LINDA CARLSSON | ADDRESS REDACTED | | | BTC 0.11023118314421 | | |
| 3.1.337659 | LINDA CARMODY | ADDRESS REDACTED | | | BTC 0.00574007912975116<br>ETH 0.050259368768589 | | |
| 3.1.337660 | LINDA CARRIE LEHSTEN | ADDRESS REDACTED | | | ADA 593.062636031605<br>AVAX 81.2986905550358<br>BTC 0.00123445340217069<br>CEL 159.754052150532<br>COMP 2.08040849517477<br>MATIC 722.039678159737<br>SOL 12.938296612124<br>ZRX 549.866842870352 | AVAX 6.05082694634933<br>GUSD 0.676290481026223 | |
| 3.1.337661 | LINDA CASSIDY | ADDRESS REDACTED | | | BTC 0.000022696845708287<br>OMG 0.0304464708463828 | | |
| 3.1.337662 | LINDA CAVALLARI | ADDRESS REDACTED | | | BTC 0.000001723400091679<br>CEL 1.0842950134296<br>EOS 0.00439957496333815<br>SGB 0.0104465008241681<br>XRP 0.0704495423932164 | | |
| 3.1.337663 | LINDA CHAMBERLAND | ADDRESS REDACTED | | | ADA 99.5014233875915<br>AVAX 9.995<br>BNB 0.995<br>BTC 0.0681536067001027<br>CEL 216.218859554829<br>ETH 2.82663901325086<br>LUNC 14.9853798521394<br>MATIC 624.41783133501<br>SOL 14.95604476<br>XLM 1202.00398813914 | | |
| 3.1.337664 | LINDA CHAN | ADDRESS REDACTED | | | BTC 0.153902677832385 | | |
| 3.1.337665 | LINDA CHAN | ADDRESS REDACTED | | | BTC 0.00273890346131164<br>USDC 13856.5349684934 | | |
| 3.1.337666 | LINDA CHASTAIN | ADDRESS REDACTED | | | AAVE 0.506266365385699<br>BTC 0.0450279590058857<br>ETH 0.476322619283807<br>LINK 7.13583761433026<br>UNI 4.85168875575892 | | |
| 3.1.337667 | LINDA CHOONG | ADDRESS REDACTED | | | BTC 0.00093039567010664 | | |
| 3.1.337668 | LINDA CHRISTEL L HELLINGS | ADDRESS REDACTED | | | BTC 0.0314556879170608 | | |
| 3.1.337669 | LINDA CHRISTENSEN ASHER | ADDRESS REDACTED | | | USDC 0.001903109875482 | | |
| 3.1.337670 | LINDA CHU | ADDRESS REDACTED | | | BTC 0.00038100680878772<br>USDC 2028.07768854406 | | |
| 3.1.337671 | LINDA COENMANS | ADDRESS REDACTED | | | BTC 0.000031909710567571<br>ETH 0.000392454095293748<br>UNI 0.0303000577192206 | | |
| 3.1.337672 | LINDA COHEN | ADDRESS REDACTED | | | BTC 0.000296167268051359<br>ETH 0.00300436638175492<br>LINK 0.12579903280337<br>USDC 0.0515443358232418 | | |
| 3.1.337673 | LINDA COOKE | ADDRESS REDACTED | | | BTC 1.12586828402331<br>ETH 3.11585338022175<br>LINK 836.100062517128 | | |
| 3.1.337674 | LINDA COOPER | ADDRESS REDACTED | | | ADA 2.93495400466089<br>BTC 0.0000731912851359689<br>ETH 0.00451894990064485 | | |
| 3.1.337675 | LINDA CORDOBA | ADDRESS REDACTED | | | BTC 0.000214826299980431<br>CEL 0.0742136248956637 | | |
| 3.1.337676 | LINDA DAM | ADDRESS REDACTED | | | BTC 0.0393037196900782 | | |
| 3.1.337677 | LINDA DASCALU | ADDRESS REDACTED | | | BAT 0.291266632798109<br>BTC 0.990251309068794<br>ETH 20.2754060375255<br>MATIC 5.29530628954719<br>SNX 0.225831894562121<br>USDC 14.2238186455577<br>XRP 0.000000509895182185 | | |
| 3.1.337678 | LINDA DAVIS | ADDRESS REDACTED | | | BTC 0.0133933805632837<br>ETH 4.75510327848927<br>MATIC 25.2166482400384 | ETH 0.000000273537368558 | |
| 3.1.337679 | LINDA DE FREITAS | ADDRESS REDACTED | | | ADA 19517.8983285702<br>BTC 0.564749160558318<br>CEL 735.699302951836<br>DOT 129.279110028377<br>ZRX 3496.46682428241 | | |
| 3.1.337680 | LINDA DEHING | ADDRESS REDACTED | | | BTC 0.000065190157041741<br>ETH 0.0017603263184143<br>USDT ERC20 0.152017383199205 | | |
| 3.1.337681 | LINDA DELATTIBOUDARE | ADDRESS REDACTED | | | BTC 0.459996118084254<br>DOT 10.1215917583502<br>ETH 0.0549024240374762<br>LINK 10.8008493479008<br>LTC 0.00185311119686329<br>SGB 23.1646157351757<br>USDC 751.914266834727<br>XLM 1991.8779841978<br>XRP 679.526620750095 | | |
| 3.1.337682 | LINDA DOHERTY | ADDRESS REDACTED | | | BTC 0.00163376213463068<br>CEL 0.806377970384949 | | |
| 3.1.337683 | LINDA DRISGAARD | ADDRESS REDACTED | | | BTC 0.00826982387729545<br>CEL 81.1141257686386<br>ETH 0.41651671<br>XRP 1258.959475 | | |
| 3.1.337684 | LINDA DRUZHININA | ADDRESS REDACTED | | | BNB 0.104885707059546<br>CEL 1.12664119087098 | | |
| 3.1.337685 | LINDA ELLIS | ADDRESS REDACTED | | | BTC 0.00480180926125511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337686 | LINDA ELMORE | ADDRESS REDACTED | | | BTC 0.000000230100681724<br>ETH 0.000018771250245098<br>LINK 0.000254847334883169<br>LTC 0.000021503325785985<br>MATIC 248.500727042611<br>USDT ERC20 0.428003155408241 | | |
| 3.1.337687 | LINDA ESTHER FOO | ADDRESS REDACTED | | | ADA 475.72901942369<br>BNB 13.9200335385033<br>CEL 422.883675573992<br>DOT 26.055<br>GUSD 1000<br>MATIC 381.48 | | |
| 3.1.337688 | LINDA FAWLEY | ADDRESS REDACTED | | | ADA 967.489431371048<br>BTC 0.438117249532038<br>ETH 6.25571452110659<br>USDC 104906.685797865 | | |
| 3.1.337689 | LINDA FECHTEL | ADDRESS REDACTED | | | ETH 10.7206931762251<br>SNX 113.972188331917 | | |
| 3.1.337690 | LINDA FESTINI | ADDRESS REDACTED | | | BTC 0.000005657945017292 | | |
| 3.1.337691 | LINDA FISCALINI | ADDRESS REDACTED | | | BTC 0.00115670514720636<br>CEL 0.161764196751381<br>DOT 19.8066468503245<br>LUNC 5.40238325890278 | | |
| 3.1.337692 | LINDA FORD | ADDRESS REDACTED | | | BTC 0.0000010299361304009<br>USDC 13.3726304530622 | | BTC 0.000000767638440035<br>USDC 0.000000730391916487 |
| 3.1.337693 | LINDA FOSTER | ADDRESS REDACTED | | | BTC 0.000040340967142335 | | |
| 3.1.337694 | LINDA FRASCA | ADDRESS REDACTED | | | BTC 0.000182949658811471 | | |
| 3.1.337695 | LINDA FULLERTON | ADDRESS REDACTED | | | BTC 0.0258801860195821 | | |
| 3.1.337696 | LINDA GAIL HARRIS | ADDRESS REDACTED | | | BTC 0.00168335782829187<br>USDC 508.539240388084 | | |
| 3.1.337697 | LINDA GALLA | ADDRESS REDACTED | | | CEL 1.11142985712903<br>ZRX 256.154151204717 | | |
| 3.1.337698 | LINDA GAO | ADDRESS REDACTED | | | BTC 0.268618312285122<br>ETH 4.11226808767207 | | |
| 3.1.337699 | LINDA GAUTHIEROT | ADDRESS REDACTED | | | CEL 7.90360372461681<br>LINK 0.0223413812293034<br>MATIC 4.23473969555978<br>SGB 587.2799046354<br>XLM 1.24446630977436<br>XRP 0.949786068081349 | | |
| 3.1.337700 | LINDA GERSTLAUER | ADDRESS REDACTED | | | BTC 0.0244841414970793 | | |
| 3.1.337701 | LINDA GLOVER | ADDRESS REDACTED | | | BTC 0.00192397041991058<br>CEL 32.7539590160584<br>DOT 4.336153230543<br>ETH 0.0956278608337303<br>USDC 235 | | |
| 3.1.337702 | LINDA GRAFF | ADDRESS REDACTED | | | ADA 511.003369579615<br>BTC 0.000526216318806765<br>USDC 541.934728519445<br>XRP 28 | | |
| 3.1.337703 | LINDA GREER | ADDRESS REDACTED | | | BTC 0.288974576362399<br>ETH 1.26334714307334 | | |
| 3.1.337704 | LINDA GUBERT | ADDRESS REDACTED | | | CEL 176.829966948427<br>SGB 766.554376457227<br>XRP 10921.8310228642 | | |
| 3.1.337705 | LINDA GUERRERO | ADDRESS REDACTED | | | CEL 1.09247475950817 | | |
| 3.1.337706 | LINDA HÄLLSTEN | ADDRESS REDACTED | | | BTC 0.00107613528730675<br>CEL 161.276375639706 | | |
| 3.1.337707 | LINDA HARDEN | ADDRESS REDACTED | | | BCH 0.0000447615986015359<br>BTC 0.000001283498224725<br>USDC 0.0757301074836143 | | |
| 3.1.337708 | LINDA HARRELL | ADDRESS REDACTED | | | CEL 1.39544913625574<br>ETH 0.0791603981028407 | | |
| 3.1.337709 | LINDA HAYDEE RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.00151239070137403 | | |
| 3.1.337710 | LINDA HERSHBERGER | ADDRESS REDACTED | | | BTC 0.00039223262128142<br>ETH 0.00953468492867972 | | |
| 3.1.337711 | LINDA HILL | ADDRESS REDACTED | | | BTC 9.59442947152598<br>ETH 8.34997383372611 | | |
| 3.1.337712 | LINDA HO | ADDRESS REDACTED | | | BTC 0.00121495875465093<br>ETH 1.38140052393112<br>USDC 813.029772412802 | | |
| 3.1.337713 | LINDA HOBBY | ADDRESS REDACTED | | | ADA 0.143600365196897<br>BTC 0.000001469007255306<br>USDC 0.611186524837096 | | |
| 3.1.337714 | LINDA HONG | ADDRESS REDACTED | | | USDC 0.586471107975684 | | |
| 3.1.337715 | LINDA HONORE-ROGERS | ADDRESS REDACTED | | | BTC 0.000180346849240477 | | |
| 3.1.337716 | LINDA HOOD | ADDRESS REDACTED | | | BTC 0.0229055576865534<br>DASH 0.160466024898273<br>XLM 201.064368235447 | | |
| 3.1.337717 | LINDA HOVBRANDT | ADDRESS REDACTED | | | 1INCH 64.50770449<br>AAVE 1.18404089<br>ADA 626.043985<br>BTC 0.326342728729877<br>CEL 457.567742433202<br>ETH 6.33058991<br>KNC 86.72426433<br>LINK 45.16525927<br>LTC 1.53452761<br>MANA 112.1631307<br>MATIC 132.1735487<br>SNX 33.0502167<br>UNI 27.98300688 | | |
| 3.1.337718 | LINDA HULL | ADDRESS REDACTED | | | BTC 0.844203728842222<br>DOT 26.9358556329886<br>ETH 12.2906876894194<br>LINK 154.043704467624<br>MATIC 5607.7333035742 | | |
| 3.1.337719 | LINDA HUYNH | ADDRESS REDACTED | | | BTC 0.000111007240935534<br>DOT 0.103794558385068<br>ETH 0.00193091076164738<br>MATIC 5.7993350624563<br>USDC 5.0965664801304 | | |
| 3.1.337720 | LINDA INGBER | ADDRESS REDACTED | | | BTC 0.00010200398657844<br>ETH 8.03063017672794<br>USDC 10785.3506067246 | BTC 0.000000003052904498 | |
| 3.1.337721 | LINDA IRENE WONG | ADDRESS REDACTED | | | AVAX 40.7171385307258<br>BTC 1.8459719719213<br>CEL 1042.02416334736<br>ETH 28.5807376433171<br>LINK 344.86176450937<br>MANA 0.736078050062108<br>MATIC 3186.59770336646<br>SNX 1.42554707579637<br>USDC 100945.47988125 | ETH 0.10525<br>UST 59854.8 | |
| 3.1.337722 | LINDA J DEHNERT-ROWE | ADDRESS REDACTED | | | BTC 0.000013029677709527<br>CEL 170.067579899879<br>LUNC 1.04455432788379<br>USDC 8.3424 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337723 | LINDA J RITTER | ADDRESS REDACTED | | | BTC 46.2406326325078<br>CEL 1.147467696203<br>ETH 1065.14533211622<br>LINK 15444.2186043355<br>LTC 43.7738755953961 | CEL 48.3091787439613 | |
| 3.1.337724 | LINDA JACKSON | ADDRESS REDACTED | | | AAVE 6.13991473873485<br>AVAX 2.32626519645338<br>BTC 2.00964237417192<br>CEL 75.7135070864552<br>COMP 4.34947542772942<br>DASH 2.57809481233059<br>ETH 19.53659885424<br>LINK 188.81007003126<br>MATIC 1043.96994966714<br>SNX 147.68477099613<br>UNI 137.748616154888<br>ZEC 8.7366071225096<br>ZRX 3027.03758209691 | | |
| 3.1.337725 | LINDA JACKSON | ADDRESS REDACTED | | | BTC 0.0000214593440505499 | | |
| 3.1.337726 | LINDA JACOB | ADDRESS REDACTED | | | BTC 0.000002047734529629<br>ETH 0.000510381124826787 | | |
| 3.1.337727 | LINDA JANES | ADDRESS REDACTED | | | BTC 0.131633407367711<br>ETH 3.57302354478048<br>USDC 11148.8979028507 | BTC 0.02538291<br>ETH 0.344182724768926 | |
| 3.1.337728 | LINDA JIANG | ADDRESS REDACTED | | | BTC 0.00113069480200479<br>USDC 83293.6074382843 | | |
| 3.1.337729 | LINDA JIMENEZ | ADDRESS REDACTED | | | BTC 0.172064079981945 | | |
| 3.1.337730 | LINDA JOHN | ADDRESS REDACTED | | | BTC 0.000000584854108235 | | |
| 3.1.337731 | LINDA JOHNSTON | ADDRESS REDACTED | | | ETH 0.00256742557412129 | | |
| 3.1.337732 | LINDA JONES | ADDRESS REDACTED | | | BTC 0.0104877130384726<br>LUNC 5.5432216360804<br>MATIC 0.114309652985458 | | |
| 3.1.337733 | LINDA JUDITH KELLER | ADDRESS REDACTED | | | BTC 0.00000102088288953299 | | |
| 3.1.337734 | LINDA KARINA PINO ALVAREZ | ADDRESS REDACTED | | | ETH 0.00151299153424574 | | |
| 3.1.337735 | LINDA KEAN LORMAN | ADDRESS REDACTED | | | BTC 0.0312728320586382<br>ETH 1.17983999139222 | | |
| 3.1.337736 | LINDA KELLER | ADDRESS REDACTED | | | CEL 1.09637076869879<br>SGB 498.755894049407<br>XLM 10451.1031540328<br>XRP 3262.55645159157 | | |
| 3.1.337737 | LINDA KELLY C | ADDRESS REDACTED | | | CEL 9.43445450276036<br>MCDAI 30<br>USDC 200.9 | | |
| 3.1.337738 | LINDA KIERNAN | ADDRESS REDACTED | | | CEL 1.06443228930118 | | |
| 3.1.337739 | LINDA KIM | ADDRESS REDACTED | | | ADA 0.0271178737586823<br>CEL 0.00192641214548835<br>DOT 0.0144572032256154 | | |
| 3.1.337740 | LINDA KIM VU | ADDRESS REDACTED | | | BTC 0.00122918286489377<br>USDC 30695.9786587482 | | |
| 3.1.337741 | LINDA KING | ADDRESS REDACTED | | | BTC 0.0303015932125534<br>ETH 0.927648484693724<br>LINK 11.2050586752592 | | |
| 3.1.337742 | LINDA KNOEDLER | ADDRESS REDACTED | | | BTC 0.0118640806758368 | | |
| 3.1.337743 | LINDA KOLONTAJA | ADDRESS REDACTED | | | BTC 0.0486356195940616 | | |
| 3.1.337744 | LINDA KOTLARCHYK | ADDRESS REDACTED | | | BTC 0.0000006992401101<br>USDC 0.220247320859604 | | |
| 3.1.337745 | LINDA KRIESELS | ADDRESS REDACTED | | | BTC 0.0237384096125847<br>CEL 32.7387721369222<br>ETH 0.494048608994312 | | |
| 3.1.337746 | LINDA KUCHAROVA ZEMANEK | ADDRESS REDACTED | | | BTC 0.152058221404916 | | |
| 3.1.337747 | LINDA KUCHAROVA ZEMANEK | ADDRESS REDACTED | | | BCH 13.2300896837393<br>BTC 0.000560801242730237<br>USDC 308.364625507053 | | |
| 3.1.337748 | LINDA LACROIX | ADDRESS REDACTED | | | BTC 0.000987748114851681<br>CEL 175.580381665475<br>MATIC 1720.23774641062<br>XRP 25499.9000000465 | | |
| 3.1.337749 | LINDA LAMMERS | ADDRESS REDACTED | | | BTC 0.538074018028134 | | |
| 3.1.337750 | LINDA LANCASTER-HARM | ADDRESS REDACTED | | | BCH 0.20353764<br>BTC 0.0134172530276351<br>CEL 186.566621066059<br>DASH 0.199<br>ETH 0.1344927 | | |
| 3.1.337751 | LINDA LASTOVYCH | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.337752 | LINDA LAYMAN | ADDRESS REDACTED | | | BTC 0.00186850290643851 | | |
| 3.1.337753 | LINDA LE | ADDRESS REDACTED | | | BTC 0.0229925608380778<br>CEL 30.482223256838<br>USDC 0.000000744567105566<br>XRP 1509.39069874131 | | |
| 3.1.337754 | LINDA LEE | ADDRESS REDACTED | | | BCH 2.1067614052586<br>BTC 0.00130353893389791<br>EOS 105.982594938942<br>MATIC 7438.24217013864<br>USDC 5607.45465704467<br>XLM 2088.18006439826 | | |
| 3.1.337755 | LINDA LEE | ADDRESS REDACTED | | | CEL 530.282883442645<br>ETH 0.0132639535434793<br>XAUT 18.7370916737976 | | |
| 3.1.337756 | LINDA LEE | ADDRESS REDACTED | | | BTC 0.0126393935280322<br>USDC 4894.97323460069 | | |
| 3.1.337757 | LINDA LEHER | ADDRESS REDACTED | | | BTC 0.0035<br>CEL 1.83590247214086 | | |
| 3.1.337758 | LINDA LEMOINE | ADDRESS REDACTED | | | CEL 4.41448608476825<br>USDC 143.439466 | | |
| 3.1.337759 | LINDA LESTER | ADDRESS REDACTED | | | BTC 0.367014683641649<br>ETH 5.0541353799602 | | |
| 3.1.337760 | LINDA LESTER | ADDRESS REDACTED | | | ETH 0.0254741368205513 | | |
| 3.1.337761 | LINDA LI | ADDRESS REDACTED | | | BTC 0.000001168177201399<br>ETH 0.00130975358228379 | | |
| 3.1.337762 | LINDA LIE | ADDRESS REDACTED | | | BCH 0.000000928421591789<br>BTC 0.012541458660546<br>CEL 8.98190549714328<br>ETC 0.000000312425181088<br>ETH 6.61830810754861<br>XRP 1.72107093729576 | | |
| 3.1.337763 | LINDA LIEBETREU | ADDRESS REDACTED | | | BTC 0.000054839147498778 | | |
| 3.1.337764 | LINDA LIM SHUSHAN | ADDRESS REDACTED | | | BTC 0.140934986264807<br>ETH 1.01317246104989<br>USDC 12793.3628417604 | | |
| 3.1.337765 | LINDA LIN | ADDRESS REDACTED | | | ADA 173.357438322539<br>BTC 0.00511120581407717<br>ETH 3.37335438731232 | | |
| 3.1.337766 | LINDA LIZ SOLANO DIAZ | ADDRESS REDACTED | | | BTC 0.0168182494565374 | | |
| 3.1.337767 | LINDA LOCKE | ADDRESS REDACTED | | | BTC 0.000000002952907752<br>CEL 0.10156024294905 | | |
| 3.1.337768 | LINDA LOEFFLER | ADDRESS REDACTED | | | AAVE 0.000112919570553171<br>BTC 0.000022633949343267<br>CEL 0.0455107022699084<br>ETH 0.000927452489005973<br>LINK 0.0165443376088389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337769 | LINDA LOPES | ADDRESS REDACTED | | | BTC 0.00117606921306859<br>CEL 215.383345339265 | | |
| 3.1.337770 | LINDA LUCHTMAN | ADDRESS REDACTED | | | BTC 0.000476561499147848<br>BUSD 80.4580491705311<br>CEL 754.056458655513<br>ETH 0.00661460623338<br>LINK 0.0679963257842056<br>LUNC 0.000000734763375282<br>MATIC 558.283405311516<br>PAXG 0.0148101439159399<br>SOL 0.000004581935124898<br>USDC 110.166045008442 | | |
| 3.1.337771 | LINDA LUCIANI | ADDRESS REDACTED | | | BTC 0.012798291991729 | | |
| 3.1.337772 | LINDA LUEHRS | ADDRESS REDACTED | | | AAVE 15.7569568123585<br>AVAX 65.1807657913912<br>BCH 2.09247695085274<br>BTC 0.389566238961427<br>COMP 1.36119200501035<br>DOT 184.35350857219<br>ETH 12.7230416420282<br>LINK 103.090806184074<br>LTC 10.3737401112597<br>MATIC 7024.7408445333<br>SNX 183.222172775362<br>SOL 25.3789250928564<br>USDT ERC20 229.74299051273 | | AVAX 5.65284667203446 |
| 3.1.337773 | LINDA LUKE | ADDRESS REDACTED | | | BTC 0.000000458229862865<br>CEL 0.00440452100418393<br>DASH 0.000000096315233056<br>ETH 0.000002225801103806<br>PAXG 0.000012550282516368<br>USDC 0.0104889347850059 | | |
| 3.1.337774 | LINDA M BOHLIN | ADDRESS REDACTED | | | BTC 0.128501448549509<br>ETH 0.626914235377304 | | |
| 3.1.337775 | LINDA M MILLER | ADDRESS REDACTED | | | USDC 0.0150966170751921 | | |
| 3.1.337776 | LINDA MAJCHER | ADDRESS REDACTED | | | BTC 3.28541624927239 | | |
| 3.1.337777 | LINDA MARGARITA QUINTERO FELIX | ADDRESS REDACTED | | | BTC 0.0160356274180732 | | |
| 3.1.337778 | LINDA MARIE NEEDHAM | ADDRESS REDACTED | | | 1INCH 1690.28938784846<br>AAVE 12.8490296704466<br>ADA 4298.59389513538<br>BCH 10.9844778259043<br>BTC 2.07559408643318<br>DOT 285.591836200658<br>ETH 26.7057033515836<br>MATIC 4729.16680202959<br>SNX 1236.80431385304<br>USDC 2975.69749223139 | | |
| 3.1.337779 | LINDA MARTIN | ADDRESS REDACTED | | | BTC 0.000024930799729618<br>ETH 0.000458576147011159 | | |
| 3.1.337780 | LINDA MASON | ADDRESS REDACTED | | | BTC 0.000658478498366748<br>ETH 0.0125678820986792<br>MATIC 1.7244783513079<br>SOL 0.412618549104384 | BTC 0.000000002560821081<br>SOL 347.021951925396 | |
| 3.1.337781 | LINDA MATLOW | ADDRESS REDACTED | | | BTC 0.00000204531520880399<br>USDC 447.225031837303 | BTC 0.00111281 | |
| 3.1.337782 | LINDA MAY JOHNSTONE | ADDRESS REDACTED | | | BTC 0.000544180438352749<br>TUSD 1740.84796454234 | | |
| 3.1.337783 | LINDA MCARDLE | ADDRESS REDACTED | | | BTC 0.223639133217627<br>CEL 13.7471159165289<br>ETH 2.57317883516733<br>USDC 265.389857 | | |
| 3.1.337784 | LINDA MCLEAN | ADDRESS REDACTED | | | ADA 8206.92073852283<br>AVAX 108.613379627498<br>BTC 7.18999957812514<br>DOGE 577.387597277372<br>DOT 554.733753393279<br>ETH 77.1150457952434<br>LINK 581.141854843208<br>MANA 633.926018359967<br>MATIC 1152.78522747424<br>SOL 407.950543723277 | | |
| 3.1.337785 | LINDA MELENOVÁ | ADDRESS REDACTED | | | BTC 0.0280848293600009<br>CEL 31.2063054957935 | | |
| 3.1.337786 | LINDA MENSINK | ADDRESS REDACTED | | | CEL 75.1361213951949<br>ETH 0.05889635<br>XLM 194.20091551704 | | |
| 3.1.337787 | LINDA METSELAAR | ADDRESS REDACTED | | | BTC 0.00224481230399975<br>USDC 2.39486665865044 | | |
| 3.1.337788 | LINDA MEYER | ADDRESS REDACTED | | | BTC 0.0920576254545155<br>ETH 0.614084508256786<br>USDC 525.204530197343 | BTC 0.048067317314792<br>ETH 0.152541902339386 | |
| 3.1.337789 | LINDA MEYER E/V VERKAART | ADDRESS REDACTED | | | BTC 0.00218910869850571<br>CEL 1.0041923339705<br>DOT 28.2699478299471 | | |
| 3.1.337790 | LINDA MIKHAILOFF | ADDRESS REDACTED | | | ETH 0.0221826656103727 | | |
| 3.1.337791 | LINDA MILLER | ADDRESS REDACTED | | | ADA 488.9442491785<br>BTC 0.317619078864542<br>DOT 1.54747780935278<br>EOS 5.2594180985646<br>ETH 1.08897662828458<br>XLM 157.823769884137<br>XTZ 5.10709186708038 | | |
| 3.1.337792 | LINDA MILLER HENDRICKS | ADDRESS REDACTED | | | ETH 0.00163258128392684 | | |
| 3.1.337793 | LINDA MIRRO | ADDRESS REDACTED | | | BTC 0.000122080635626534 | | |
| 3.1.337794 | LINDA MONACO | ADDRESS REDACTED | | | AAVE 18.5161316422017<br>ADA 405.382478487812<br>BNT 458.282187839956<br>BTC 0.200421863609833<br>CEL 186.218576517562<br>COMP 8.52678876289228<br>DOT 204.027940403782<br>KNC 363.41177980238<br>MATIC 1136.98632701214<br>OMG 269.601957546008<br>PAXG 0.56197136244564<br>SNX 1.86008003879392<br>UNI 327.329121197327<br>USDC 3250.54110845573<br>ZEC 16.2068362672045 | | |
| 3.1.337795 | LINDA MOORE | ADDRESS REDACTED | | | USDC 0.0115930556892218 | | |
| 3.1.337796 | LINDA MORETTI | ADDRESS REDACTED | | | CEL 1.13607162118379 | | |
| 3.1.337797 | LINDA MULCAHY | ADDRESS REDACTED | | | BSV 1.60962219645519<br>BTC 2.11583817780157<br>DOT 110.113003815778<br>EOS 0.0127783223316072<br>ETH 6.21391610983243<br>LINK 3.63607034219194<br>MATIC 52.4248634370655 | | |
| 3.1.337798 | LINDA N AMAH OKERE | ADDRESS REDACTED | | | BTC 0.000898214146586409<br>MATIC 410.996527548498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337799 | LINDA NAIDOO | ADDRESS REDACTED | | | BTC 0.00104694836090399<br>CEL 172.794275045362 | | |
| 3.1.337800 | LINDA NEILSON | ADDRESS REDACTED | | | CEL 0.714951438566953<br>ETH 9.42535150330714<br>LUNC 1 | | |
| 3.1.337801 | LINDA NEMETH | ADDRESS REDACTED | | | ADA 0.792799894070219<br>BTC 0.000772917691120696<br>DOT 14.6792798257228 | | |
| 3.1.337802 | LINDA NEYT | ADDRESS REDACTED | | | BTC 0.696604618272379<br>CEL 0.944449483612467<br>ETH 0.0314096019999851<br>USDC 9693.87751203744 | | |
| 3.1.337803 | LINDA NGUYEN | ADDRESS REDACTED | | | BTC 0.0852310316025102<br>CEL 137.868889287677<br>DOT 1.00439999851262<br>ETH 0.925893858109335<br>USDC 344.345669518177 | | |
| 3.1.337804 | LINDA NKECHINYERE WECHIE | ADDRESS REDACTED | | | CEL 0.2539059928115 | | |
| 3.1.337805 | LINDA NORD | ADDRESS REDACTED | | | BTC 0.0148443515347705<br>CEL 14.9066643657105 | | |
| 3.1.337806 | LINDA NOVOBILSKA | ADDRESS REDACTED | | | BTC 0.000792684605028794<br>USDC 523.019902457877 | | |
| 3.1.337807 | LINDA NYKIN | ADDRESS REDACTED | | | BTC 0.011508844030561<br>ETH 0.00671994437021112<br>LTC 0.112324462606552 | | |
| 3.1.337808 | LINDA OGLESBY | ADDRESS REDACTED | | | BTC 0.000875410997812222 | | |
| 3.1.337809 | LINDA OHANA SAMPAIO | ADDRESS REDACTED | | | BTC 0.000594426041985579<br>CEL 1.06423353402401<br>USDC 0.411984630770819 | | |
| 3.1.337810 | LINDA ORDERUD | ADDRESS REDACTED | | | BTC 0.00141404562105993 | | |
| 3.1.337811 | LINDA OSBORN | ADDRESS REDACTED | | | BTC 0.0125431890948837<br>USDT ERC20 1014.94324368378 | | |
| 3.1.337812 | LINDA OSWALD | ADDRESS REDACTED | | | BTC 0.0127251458340897 | | |
| 3.1.337813 | LINDA OZENNE | ADDRESS REDACTED | | | AAVE 0.00121657362951384<br>BTC 0.00122335050726538<br>DOT 0.931181371848344<br>MATIC 21.5290435595699<br>SNX 1.17311601897468<br>XLM 13.0233378322303<br>XRP 144.8813227285 | | |
| 3.1.337814 | LINDA OZENNE | ADDRESS REDACTED | | | AAVE 0.00281111973873243<br>BTC 1.16398174977142<br>DOT 0.384982907474303<br>ETH 98.5925132771184<br>MATIC 14.6520691914606<br>MCDAI 828.886939435294 | AAVE 0.000000453734442661<br>DOT 0.000000306349264705<br>ETH 0.000000968078083315<br>MATIC 0.000000235237152445 | |
| 3.1.337815 | LINDA PAHL | ADDRESS REDACTED | | | BTC 0.528972992845752<br>USDC 14.6092221734528 | BTC 0.7148801 | |
| 3.1.337816 | LINDA PARK | ADDRESS REDACTED | | | BTC 0.0140243029451947<br>ETH 0.0505256636358593 | | |
| 3.1.337817 | LINDA PATRONE | ADDRESS REDACTED | | | COMP 14.1989515454264<br>DOT 54.3155205744072<br>MATIC 2940.80174844777 | | |
| 3.1.337818 | LINDA PAULOVICH | ADDRESS REDACTED | | | BTC 0.00003653678890065 | | |
| 3.1.337819 | LINDA PETERS | ADDRESS REDACTED | | | BTC 0.000004955594271189<br>CEL 0.0320679415321742<br>ETH 0.000001113190571617 | | |
| 3.1.337820 | LINDA PETERSEN | ADDRESS REDACTED | | | BTC 0.0335275932559528 | | |
| 3.1.337821 | LINDA PETTERSON | ADDRESS REDACTED | | | ADA 229.153078207716<br>BNB 0.922870605314955<br>BTC 0.00382171437432746<br>CEL 25.3442827357977<br>USDT ERC20 252<br>XRP 401.856775 | | |
| 3.1.337822 | LINDA PHE | ADDRESS REDACTED | | | ADA 1498.42870464082<br>BTC 0.00109458246617748<br>LINK 5.69619299336727 | | |
| 3.1.337823 | LINDA PIACENTINE | ADDRESS REDACTED | | | BTC 0.0319760100588066 | | |
| 3.1.337824 | LINDA POE | ADDRESS REDACTED | | | BTC 0.0653134314566269<br>SOL 3.03552840587166 | | |
| 3.1.337825 | LINDA POORMAN | ADDRESS REDACTED | | | USDC 0.0150083707332156 | | |
| 3.1.337826 | LINDA PREUS | ADDRESS REDACTED | | | AAVE 3.55678818536247<br>BTC 1.00414381744821<br>CEL 611.995912692738<br>COMP 0.00129902130316864<br>DOT 105.278120879663<br>ETH 8.03530263834744<br>KNC 416.969347434579<br>LINK 178.67989005959<br>LTC 0.00462637078954812<br>MATIC 5350.11796335801<br>MCDAI 42.7211522826326<br>SNX 109.159376558289<br>UMA 20.1802149274613<br>UNI 0.0132597335512572<br>USDC 2126.70543163574<br>USDT ERC20 13.0136861323018<br>XLM 511.982423508467 | BTC 0.59568082 | |
| 3.1.337827 | LINDA PRUISSEN | ADDRESS REDACTED | | | CEL 3.90777771633488<br>USDC 96.89 | | |
| 3.1.337828 | LINDA R WOOD | ADDRESS REDACTED | | | ETH 0.00172668268591669 | | |
| 3.1.337829 | LINDA RACZ | ADDRESS REDACTED | | | BTC 0.260648681921295<br>CEL 10656.0992416492<br>ETH 6.36904754951114<br>SNX 407.5913<br>USDC 0.000000523861974731 | | |
| 3.1.337830 | LINDA RAINONE | ADDRESS REDACTED | | | BUSD 0.324267873380544 | | |
| 3.1.337831 | LINDA REISS WALTER | ADDRESS REDACTED | | | ETH 0.00161654642933286 | | |
| 3.1.337832 | LINDA RENNIE | ADDRESS REDACTED | | | BTC 0.276586424485912<br>ETH 0.468338208366741<br>MATIC 3885.22835758548 | | |
| 3.1.337833 | LINDA ROMERO | ADDRESS REDACTED | | | BTC 0.000002575533052992<br>USDT ERC20 1.45036452208426 | | |
| 3.1.337834 | LINDA ROODT | ADDRESS REDACTED | | | BTC 0.00021076942875633<br>CEL 1.10982348878053<br>ETH 0.000679534728802278<br>LUNC 47.34259 | | |
| 3.1.337835 | LINDA ROSANN MC FADDEN | ADDRESS REDACTED | | | ADA 962.221391998645<br>BTC 0.285091264694156<br>CEL 269.278892720992<br>DOT 79.8022267731753<br>ETH 3.8187635508087<br>LINK 0.0045111552954758<br>LTC 0.00266447196358138<br>MANA 838.452191655668<br>MATIC 3368.54105828996<br>UNI 0.00384290181596191<br>XLM 4675.61845021444<br>XRP 3891.981195 | BTC 0.02522299<br>CEL 45.6228552088322<br>SOL 26.677333639 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337836 | LINDA ROSE | ADDRESS REDACTED | | | BTC 0.00863540669886349<br>CEL 523.348699561571<br>SNX 561.82250983948 | | |
| 3.1.337837 | LINDA ROUYER | ADDRESS REDACTED | | | BTC 0.00150640809491007<br>LTC 2.39874131272798<br>XRP 370.878212 | | |
| 3.1.337838 | LINDA ROYSTER | ADDRESS REDACTED | | | USDC 4240.55646601417 | USDC 1900 | |
| 3.1.337839 | LINDA RUSH | ADDRESS REDACTED | | | CEL 1.09459236497387 | | |
| 3.1.337840 | LINDA RUSS | ADDRESS REDACTED | | | ADA 971.171808049502<br>BTC 0.253846658259756 | BTC 0.00165997144849108 | |
| 3.1.337841 | LINDA RUZZA | ADDRESS REDACTED | | | BTC 0.00547502974396032<br>CEL 23.0740280701504<br>MANA 1303.74148026592<br>USDC 5776.85847270649 | | |
| 3.1.337842 | LINDA S WHITE | ADDRESS REDACTED | | | BTC 0.000215987427190805<br>USDC 157.200419919317 | | |
| 3.1.337843 | LINDA SALCE | ADDRESS REDACTED | | | CEL 1.26587181305212<br>EOS 48.037 | | |
| 3.1.337844 | LINDA SAMPLEY | ADDRESS REDACTED | | | BTC 0.00384368063032739<br>ETH 0.0300275467326426<br>MATIC 10388.2243058656<br>UNI 44.4209232257554 | | |
| 3.1.337845 | LINDA SANO | ADDRESS REDACTED | | | BTC 0.000000524159767941<br>DASH 0.0105567078632436<br>LINK 0.42305147269267<br>LTC 0.0301154115257726<br>UNI 0.696931654044875<br>ZEC 0.000001824991703718<br>ZRX 2.57207467674829 | BTC 0.000000006683273383<br>DASH 0.000000008798631183<br>LTC 0.00000000157804617<br>ZEC 0.000000002788056777 | |
| 3.1.337846 | LINDA SAUKA | ADDRESS REDACTED | | | ADA 0.12308812561144<br>BNB 0.0011610070570378<br>BTC 0.000002875776758999<br>CEL 0.00141292778359595<br>PAXG 0.000206306907508016<br>TGBP 3.74344235752646<br>USDC 0.0579808298600159 | | |
| 3.1.337847 | LINDA SAVASTANO | ADDRESS REDACTED | | | ADA 0.0829429931281865<br>BNB 0.000985153497885858<br>BTC 0.000000917391799571<br>CEL 0.0629902106081878<br>USDT ERC20 0.742308943546932 | | |
| 3.1.337848 | LINDA SAY | ADDRESS REDACTED | | | AVAX 6.68997739443974<br>BNB 0.00244941726429636<br>BTC 0.000055813059386657<br>ETH 0.000000462136455555<br>GUSD 0.997711031942843<br>MCDAI 0.000076687710449925 | | |
| 3.1.337849 | LINDA SAYLES | ADDRESS REDACTED | | | BTC 0.000000009430232727<br>CEL 77.1355082110883 | | |
| 3.1.337850 | LINDA SEGESVARI | ADDRESS REDACTED | | | BAT 256.448651868141 | | |
| 3.1.337851 | LINDA SENRA | ADDRESS REDACTED | | | BTC 0.011606840428801<br>ETH 10.8030371793797<br>USDC 51.7996309633769 | | |
| 3.1.337852 | LINDA SEREN | ADDRESS REDACTED | | | BCH 0.000719429700570546<br>BTC 0.000071207392752254<br>ETH 0.000744180198399397<br>MATIC 0.233259966190624<br>USDC 6475.71171718505<br>XTZ 0.0422039794959343 | | |
| 3.1.337853 | LINDA SIMONI | ADDRESS REDACTED | | | BTC 0.000003543388815382<br>EOS 0.0314836608075305 | | |
| 3.1.337854 | LINDA SJAMSUDIN | ADDRESS REDACTED | | | BTC 0.0281461989806394<br>BUSD 0.073778768539538<br>CEL 136.579680853039<br>ETH 0.78530895 | | |
| 3.1.337855 | LINDA SMIEJA | ADDRESS REDACTED | | | BTC 1.40797285977362<br>ETH 15.2731723056989<br>GUSD 33253.9006269636<br>LTC 1.14650038251589 | | |
| 3.1.337856 | LINDA SNIJDER | ADDRESS REDACTED | | | BTC 0.000000035501569623<br>CEL 0.00524736345984177 | | |
| 3.1.337857 | LINDA SOBY | ADDRESS REDACTED | | | BTC 0.170750936374855<br>ETH 1.12574972108913<br>SOL 15.002151754387 | | |
| 3.1.337858 | LINDA SÖDERHOLM | ADDRESS REDACTED | | | BTC 0.0351014299932018<br>CEL 138.770925630739 | | |
| 3.1.337859 | LINDA SOWDER | ADDRESS REDACTED | | | BTC 0.000000315187410445 | | |
| 3.1.337860 | LINDA SPÄHNI | ADDRESS REDACTED | | | BTC 0.00203553498902123<br>CEL 0.108120036901122<br>ETH 0.107659852245015<br>MCDAI 0.553892450030447<br>SNX 2.30078158818989<br>USDC 2857.84577051892<br>XLM 0.0306532221559222 | | |
| 3.1.337861 | LINDA ST-DENIS | ADDRESS REDACTED | | | BTC 0.0180956116824157<br>CEL 41.4898853927318<br>ETH 0.418527248074784<br>LUNC 31.5100010537893<br>MANA 21.0167112485742<br>MCDAI 31.1116746043071 | | |
| 3.1.337862 | LINDA STEFFEN | ADDRESS REDACTED | | | BTC 0.000001411673428491<br>LTC 0.00185463479949186 | BTC 0.000000005558021566<br>LTC 0.000000007516283714 | |
| 3.1.337863 | LINDA STEGMANN | ADDRESS REDACTED | | | BTC 0.00192883366513492<br>CEL 6.49990549775457<br>XLM 0.00000004629179309 | | |
| 3.1.337864 | LINDA STELL | ADDRESS REDACTED | | | BTC 0.461218379041832<br>ETH 16.3270615548371<br>MATIC 537.38577054449 | | |
| 3.1.337865 | LINDA STELLA | ADDRESS REDACTED | | | BTC 0.0150435864739793<br>CEL 1.20113140760871 | | |
| 3.1.337866 | LINDA STEWART | ADDRESS REDACTED | | | BTC 0.000003641950200598<br>USDC 8.96795844781774 | BTC 0.00241650877496436<br>USDC 0.000525941420325051 | |
| 3.1.337867 | LINDA STRAATHOF | ADDRESS REDACTED | | | BTC 0.147407064542933<br>CEL 1.31938659686496 | | |
| 3.1.337868 | LINDA SU | ADDRESS REDACTED | | | ADA 0.481910141702903<br>AVAX 0.000088724226962344<br>BTC 0.000000057578181066<br>DOT 0.00365775558514606<br>ETH 0.000095833417856026<br>LINK 0.00004086615413795<br>LUNC 0.0841393232110494<br>MATIC 0.00794179884919835<br>SOL 0.000003938460071447<br>USDC 0.000119139109703797 | ADA 0.000000411815370147<br>BTC 0.000000002810968823<br>LUNC 151.021750464789<br>SOL 0.00768711755237095<br>USDC 0.180999114437688 | |
| 3.1.337869 | LINDA SULLIVAN | ADDRESS REDACTED | | | ADA 1196.73374083136<br>BTC 0.001049409923813<br>CEL 42.7708612481975<br>ETH 3.2287097996708<br>MATIC 1022.60576<br>ZRX 461.35607212 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337870 | LINDA TER STEGE | ADDRESS REDACTED | | | BTC 0.000054247011190544 | | |
| 3.1.337871 | LINDA THACKER | ADDRESS REDACTED | | | BTC 0.000382464555561869<br>USDC 5267.46603041789 | | |
| 3.1.337872 | LINDA THOMAS | ADDRESS REDACTED | | | BTC 0.00106574924981177<br>GUSD 46.0436424511708<br>MATIC 143.158932004687<br>USDC 196.443805076057 | | |
| 3.1.337873 | LINDA THORESEN | ADDRESS REDACTED | | | AAVE 41.2311213<br>CEL 191.441002614426<br>MATIC 11.7381525916718<br>SNX 48.5308946389741 | | |
| 3.1.337874 | LINDA TIBBITTS | ADDRESS REDACTED | | | BTC 0.0740549608036253 | BTC 0.05406286 | |
| 3.1.337875 | LINDA TRAN | ADDRESS REDACTED | | | ADA 9.241003<br>CEL 0.106813496207027<br>ETH 0.00106975922374477 | | |
| 3.1.337876 | LINDA TRAN | ADDRESS REDACTED | | | BTC 0.0471277319764506<br>MATIC 23353.7792578559<br>SGB 81.1460596430901<br>UMA 0.0223209006832988<br>XRP 530.80796351165 | | |
| 3.1.337877 | LINDA VAN ARSDALE | ADDRESS REDACTED | | | BTC 0.000002368786725917<br>CEL 1.11668710139873 | | |
| 3.1.337878 | LINDA VAN DONGEN | ADDRESS REDACTED | | | BTC 0.05899382375<br>CEL 5.06805336252628<br>ETH 0.26563247 | | |
| 3.1.337879 | LINDA VARGA | ADDRESS REDACTED | | | ETH 0.00815964502019831<br>USDT ERC20 8.27286518246681 | | |
| 3.1.337880 | LINDA VO | ADDRESS REDACTED | | | ADA 251.522331271084<br>BTC 0.0198294337399343<br>CEL 2.62745346341167<br>DOT 0.0118197873060963<br>ETH 0.118139789376946<br>MATIC 550.531268260385<br>USDC 218.206031480718 | | |
| 3.1.337881 | LINDA WATERREUS | ADDRESS REDACTED | | | ADA 858.826506810977<br>BTC 0.111639888267021<br>ETH 0.654503596663563 | | |
| 3.1.337882 | LINDA WELLS | ADDRESS REDACTED | | | BTC 0.00004507707270508<br>ETH 0.002191326147318<br>MATIC 1.9621441374728<br>SNX 0.170905038166274 | | |
| 3.1.337883 | LINDA WELLS | ADDRESS REDACTED | | | BTC 2.24556449049633<br>LTC 0.00129898238977485<br>UNI 2.94316226224296 | BTC 0.00345221<br>LTC 3.28490544585746 | |
| 3.1.337884 | LINDA WINCHCOMBE | ADDRESS REDACTED | | | BTC 0.01068932<br>CEL 47.3428849033018<br>ETH 0.4784073 | | |
| 3.1.337885 | LINDA WINDHOLZ | ADDRESS REDACTED | | | ETH 0.118717874403321<br>MCDAI 486.35264709309 | | |
| 3.1.337886 | LINDA WOOLDRIDGE | ADDRESS REDACTED | | | BTC 0.00997117013320121<br>USDC 527.175140156939 | | |
| 3.1.337887 | LINDA WYATT | ADDRESS REDACTED | | | ADA 7252.07445795485<br>BTC 0.16152935395246<br>DOT 58.9515488104746<br>ETH 1.62005986674001<br>MATIC 3563.76598841283 | | |
| 3.1.337888 | LINDA YEE | ADDRESS REDACTED | | | BTC 0.000653561601109747<br>USDC 264.588766226009 | | |
| 3.1.337889 | LINDA YI CHOI | ADDRESS REDACTED | | | BTC 45.1361760920259<br>CEL 29036.1499346136<br>ETH 650.328315606337 | | |
| 3.1.337890 | LINDA YO | ADDRESS REDACTED | | | BTC 0.000132720989987988<br>ETH 0.000768623641342194<br>USDC 40124.8883468853 | USDC 8000 | |
| 3.1.337891 | LINDA YOUNG | ADDRESS REDACTED | | | BTC 0.164840691240319<br>ETH 1.69430937625804<br>USDC 21397.683257911 | | |
| 3.1.337892 | LINDA YUAN | ADDRESS REDACTED | | | BNB 0.000167124051620513<br>BTC 0.00000217097400635<br>CEL 0.0027946425562277<br>ETH 0.000034986768853402<br>USDC 0.145306872088275 | | |
| 3.1.337893 | LINDA ZARNOWSKI | ADDRESS REDACTED | | | BTC 0.000945940482236605<br>XRP 464.470543319403 | | |
| 3.1.337894 | LINDA ZEGARELLI | ADDRESS REDACTED | | | BTC 0.00109721481497116<br>ETH 0.0982409185755635 | | |
| 3.1.337895 | LINDA ZHENG | ADDRESS REDACTED | | | ADA 311.771047139325<br>BTC 0.15699737645473<br>ETH 1.66709495074792<br>XLM 164.582717113446 | | |
| 3.1.337896 | LINDA ZWANE | ADDRESS REDACTED | | | CEL 274.202086180871<br>LINK 626.968956263676<br>MATIC 8.0663429738722<br>SGB 30.8754447780129<br>USDT ERC20 6524.21602<br>XRP 119.374096 | | |
| 3.1.337897 | LINDAIANY NASCIMENTO ALBUQUERQUE | ADDRESS REDACTED | | | CEL 0.000439120475594431 | | |
| 3.1.337898 | LINDALE LEWIS | ADDRESS REDACTED | | | BTC 0.00123100295084513 | BTC 0.315980829132796 | |
| 3.1.337899 | LINDAN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0642291543493082<br>ETH 0.276751969985904<br>USDC 5.94641757844119 | USDC 0.00568103896051361 | |
| 3.1.337900 | LINDANI MFEKA | ADDRESS REDACTED | | | BTC 0.000001982546126429<br>CEL 0.0259588447910148<br>DASH 0.00413852812376356<br>ETH 0.000253424574216817 | | |
| 3.1.337901 | LINDANI ZUNGU | ADDRESS REDACTED | | | CEL 0.000533602181259062<br>USDT ERC20 0.00383110610117676 | | |
| 3.1.337902 | LINDE POTGIETER | ADDRESS REDACTED | | | CEL 1.15001124023937<br>EOS 0.000018921532080169<br>ETH 0.000450179010981017<br>LTC 0.00902559307606698<br>OMG 0.00501262597744326 | | |
| 3.1.337903 | LINDE STIFTER | ADDRESS REDACTED | | | BTC 0.00607999110443195<br>CEL 0.83942718162408<br>ETH 0.0689991615235173 | | |
| 3.1.337904 | LINDE YPERMAN | ADDRESS REDACTED | | | BTC 0.000822232342579326<br>CEL 306.585291261377 | | |
| 3.1.337905 | LINDEE HAMNER | ADDRESS REDACTED | | | BTC 0.000000016581334289<br>USDC 1.40357147323967 | BTC 0.000010633313865244<br>USDC 0.000000407477836955 | |
| 3.1.337906 | LINDEL SMITH | ADDRESS REDACTED | | | BTC 0.000007284330903664 | | |
| 3.1.337907 | LINDELANI TYALITI | ADDRESS REDACTED | | | CEL 0.0129963346453919 | | |
| 3.1.337908 | LINDELL BISHOP | ADDRESS REDACTED | | | AAVE 0.00121420636961384<br>BTC 0.00148585586576757<br>ETH 0.0201181826543699<br>SNX 0.0589746616184226 | BTC 0.000000567550298786<br>ETH 0.000000199559256701 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337909 | LINDELL BROUSSARD | ADDRESS REDACTED | | | AAVE 5.17940642474907<br>ADA 7007.94331062016<br>AVAX 51.9001268865019<br>BTC 0.317083915023906<br>DOT 147.905955287203<br>ETH 6.4242235436944<br>LINK 100.848749824563<br>LTC 20.6164018720555<br>SNX 33.0151689857436<br>SOL 49.9211605848524<br>USDC 1707.00889453452 | | BTC 0.007168116219 |
| 3.1.337910 | LINDELL MCMEANS | ADDRESS REDACTED | | | BTC 0.0000071585259312<br>CEL 5.22890822241944<br>ETH 0.000002265741364781<br>LINK 0.00379463760307461<br>LTC 0.000027902507420384<br>MANA 0.0778791606838731<br>MATIC 0.6279901665233<br>SNX 0.00629477250057646<br>UNI 0.00407613414818837<br>XLM 0.124189123757099 | BTC 0.000000002219465161<br>LTC 0.000000008328808606 | |
| 3.1.337911 | LINDELO NGECE | ADDRESS REDACTED | | | ADA 100<br>BTC 0.00139446732624297<br>CEL 6.09204254128569<br>MATIC 66.58899539<br>SGB 7.06612189974903<br>SNX 21.15577707<br>XLM 0.0606423168024724 | | |
| 3.1.337912 | LINDEN BOICE | ADDRESS REDACTED | | | ADA 0.696966881731211<br>BNT 0.21113375559162<br>BTC 0.196320552243729<br>CEL 175.658897901305<br>COMP 0.00162305809745858<br>DASH 0.0026775557670718<br>ETH 7.7353558747311<br>MATIC 3148.81044359867<br>PAXG 0.00330164817808657<br>SNX 103.060574226334<br>SUSHI 0.0642991802852384<br>USDC 88.3639261922322 | | |
| 3.1.337913 | LINDEN CAMPBELL | ADDRESS REDACTED | | | BTC 0.00108227213587926 | | |
| 3.1.337914 | LINDEN CHEN | ADDRESS REDACTED | | | ADA 0.24799677190342<br>BTC 0.00603716047060953<br>CEL 17.9358809352289<br>LUNC 0.0056304321552497<br>MATIC 0.148455165978312<br>USDC 0.194125388777945<br>XRP 277.878242251338 | | |
| 3.1.337915 | LINDEN FARRER | ADDRESS REDACTED | | | BTC 0.00000156940673590099<br>CEL 0.0437266934711757<br>ETH 0.00519358459305347<br>LTC 0.000000005<br>USDC 0.00730824065660199<br>XLM 0.000000034813469118<br>XRP 0.000000020122843213 | | |
| 3.1.337916 | LINDEN TERPSTRA | ADDRESS REDACTED | | | BTC 0.0112315846000155<br>USDC 210.35755976333 | | |
| 3.1.337917 | LINDEN THOMAS | ADDRESS REDACTED | | | BTC 0.00000786711710712<br>ZRX 74.7077888705769 | | |
| 3.1.337918 | LINDER C. MACON | ADDRESS REDACTED | | | USDC 0.263893081069286 | | |
| 3.1.337919 | LINDER WILIAN PATINO HERRENO | ADDRESS REDACTED | | | BTC 0.00122964391922579<br>USDC 0.922598423563648 | | |
| 3.1.337920 | LINDETTE VAZQUEZ | ADDRESS REDACTED | | | USDC 548.152131357353 | | |
| 3.1.337921 | LINDEY GLENN | ADDRESS REDACTED | | | BTC 0.000000100472256045<br>USDC 0.82890015059557<br>USDT ERC20 1.26032429399092 | | |
| 3.1.337922 | LINDI DIERNA | ADDRESS REDACTED | | | BTC 0.000454715914061064<br>USDC 16794.8931146118 | | |
| 3.1.337923 | LINDIWE TSHANGISA | ADDRESS REDACTED | | | CEL 0.00656432233958499 | | |
| 3.1.337924 | LINDLEY DELA TORRE | ADDRESS REDACTED | | | BTC 0.002<br>CEL 3.17100763290746<br>ETH 0.02<br>SGB 9.71515834559713<br>XRP 63.9 | | |
| 3.1.337925 | LINDOKUHLE HENGE | ADDRESS REDACTED | | | CEL 1.06869414096359 | | |
| 3.1.337926 | LINDOMARIA COELHO | ADDRESS REDACTED | | | BTC 0.00135809742339488 | | |
| 3.1.337927 | LINDOMARIA COELHO | ADDRESS REDACTED | | | BTC 0.000018264305587834 | | |
| 3.1.337928 | LINDON CHEN | ADDRESS REDACTED | | | DOT 8.89467659633443<br>ETH 0.773589264771772<br>SNX 6.16131701461636 | | |
| 3.1.337929 | LINDON GORDON | ADDRESS REDACTED | | | AAVE 0.00131954315977882<br>ADA 0.00364466337004078<br>BAT 0.0653941551054687<br>BCH 0.000948844809719789<br>BTC 0.000107572568237943<br>CEL 1.11848715087709<br>DASH 0.002113308435771<br>DOT 0.159725057492411<br>ETH 0.00049426593573375<br>KNC 0.0107751501522802<br>LINK 0.0588108707535674<br>SGB 672.257981210021<br>SNX 0.63617925817064<br>SUSHI 0.0434244181428788<br>UNI 0.128967632942116<br>USDC 0.00861316159615159<br>XLM 1.97052735629361<br>XRP 0.000000059411970091<br>ZEC 0.000588145656163884<br>ZRX 0.0266282482654638 | AAVE 1.10954578321204<br>ADA 3.44597986388385<br>BTC 0.000000008142081498<br>ETH 0.31868534232039<br>SNX 180.447391558193<br>SUSHI 40.338029975883<br>UNI 196.720064858347<br>USDC 4.71162425456316 | |
| 3.1.337930 | LINDON KEITH | ADDRESS REDACTED | | | BTC 0.510173215108163<br>CEL 576.076704738756<br>ETH 1.91138498992811<br>PAXG 0.199266077609099<br>USDC 0.000000213545693463 | | |
| 3.1.337931 | LINDSAE WORDEN | ADDRESS REDACTED | | | BTC 0.0131429539899616 | | |
| 3.1.337932 | LINDSAY ASH | ADDRESS REDACTED | | | BTC 0.000000060979464287<br>USDC 0.309480083182773 | BTC 0.000000000976045323 | |
| 3.1.337933 | LINDSAY BEST | ADDRESS REDACTED | | | BTC 0.0476107168165684<br>DOT 11.8114134332705<br>ETH 0.646562056025105<br>USDT ERC20 1018.06955903059<br>XLM 1168.45974326075<br>XRP 378.641179837772 | | |
| 3.1.337934 | LINDSAY BONSALL | ADDRESS REDACTED | | | BTC 0.000813066867711583<br>COMP 0.0110440840372583<br>ETH 0.217582754759546<br>USDC 0.592427583216364 | | |
| 3.1.337935 | LINDSAY BORYAN | ADDRESS REDACTED | | | BTC 0.0109856757007966 | | |
| 3.1.337936 | LINDSAY BROOKE SWISHER | ADDRESS REDACTED | | | BTC 0.000096748642506784 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337937 | LINDSAY BROWNING | ADDRESS REDACTED | | | ADA 829.948789253879<br>CEL 3.23506024908723<br>COMP 0.0693416518513756<br>USDC 546.403096349583 | | |
| 3.1.337938 | LINDSAY BURTON | ADDRESS REDACTED | | | BTC 0.000653304596844791<br>BUSD 3.57842459992022<br>CEL 2780.30419850642<br>DOT 108.428998111372<br>EOS 0.0531281715888463<br>ETH 9.6056767966654<br>LINK 408.838251907133<br>MANA 0.199172416445318<br>MATIC 66969.523903111<br>SNX 0.0304446163284624<br>UNI 28.0882527660861<br>USDC 0.355150884105821<br>XRP 1576.08977751818 | | |
| 3.1.337939 | LINDSAY CARTER | ADDRESS REDACTED | | | BTC 0.000000326544818755<br>XLM 0.579020901695797 | | |
| 3.1.337940 | LINDSAY CASH | ADDRESS REDACTED | | | BTC 0.000291413562061844 | | |
| 3.1.337941 | LINDSAY CHAMBERS | ADDRESS REDACTED | | | BTC 0.589782018369143<br>CEL 217.193213063238<br>DOT 13.42042<br>ETH 0.807172046598403 | | |
| 3.1.337942 | LINDSAY CHANG | ADDRESS REDACTED | | | BTC 0.000118876007488146<br>CEL 662.338594293584<br>ETH 0.00157410298874327<br>SNX 0.201165354231601<br>USDC 0.104410272960265 | | |
| 3.1.337943 | LINDSAY CHAU | ADDRESS REDACTED | | | BTC 0.000000052750259882<br>USDC 2508.34265478504 | | |
| 3.1.337944 | LINDSAY CLIFFORD ILES | ADDRESS REDACTED | | | CEL 609.38164132711<br>USDT ERC20 1.170059 | | |
| 3.1.337945 | LINDSAY CRISTANTE | ADDRESS REDACTED | | | BTC 0.00109845939627756<br>CEL 0.000332136867379145<br>ETH 0.0138476783501663 | | |
| 3.1.337946 | LINDSAY CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0112987709160323<br>MATIC 75.1978816041896 | | |
| 3.1.337947 | LINDSAY CZAIKOWSKI | ADDRESS REDACTED | | | BTC 0.06299192<br>CEL 60.4765287355493<br>ETH 0.311830988057358 | | |
| 3.1.337948 | LINDSAY DELONG | ADDRESS REDACTED | | | BTC 0.963830858255973<br>ETH 0.996277953154606<br>LTC 0.00153413873235077 | | |
| 3.1.337949 | LINDSAY DELORENZO | ADDRESS REDACTED | | | ADA 1039.188645<br>BTC 0.118228318596775<br>BUSD 2895.02321480144<br>CEL 9.94754832154401<br>DOT 10.4469513972605<br>ETH 2.04609864367344<br>LINK 7.38575846291116<br>MATIC 8853.76643850146<br>SNX 1.58957157962194<br>USDC 11037.7182614118<br>USDT ERC20 2863.02899010388 | | |
| 3.1.337950 | LINDSAY DEPPELER | ADDRESS REDACTED | | | BTC 0.00455980339098845<br>ETH 1.39169566937063 | | |
| 3.1.337951 | LINDSAY DICKIE | ADDRESS REDACTED | | | ADA 263.546170701436<br>BNB 0.818578616130897<br>BTC 0.0262617522469524<br>USDC 5313.05674950391<br>USDT ERC20 683.217025704535 | | |
| 3.1.337952 | LINDSAY DOREE | ADDRESS REDACTED | | | AVAX 0.9362836639774<br>BTC 0.05413098684<br>ETH 0.109574948072132<br>LUNC 4.44893833230398 | | |
| 3.1.337953 | LINDSAY EGBERT | ADDRESS REDACTED | | | BTC 0.0281034955496298<br>ETH 0.583230450179714 | BTC 0.01715171<br>ETH 0.228250352262768 | |
| 3.1.337954 | LINDSAY ELIZABETH LEIGH | ADDRESS REDACTED | | | BTC 0.0679560056392172<br>DOT 10.1448293076141<br>ETH 0.523378606735668<br>MATIC 121.454641192637 | BTC 0.193498635310487 | |
| 3.1.337955 | LINDSAY EPSTEIN | ADDRESS REDACTED | | | BTC 0.0000054592566616<br>ETH 0.00205943570958224 | | |
| 3.1.337956 | LINDSAY FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.0169717715176867 | | |
| 3.1.337957 | LINDSAY FISHER | ADDRESS REDACTED | | | BTC 0.00118365367490039<br>ETH 0.156132174046946 | | |
| 3.1.337958 | LINDSAY FOLKARD | ADDRESS REDACTED | | | BTC 0.0267317091957792 | | |
| 3.1.337959 | LINDSAY FREEMAN | ADDRESS REDACTED | | | BTC 0.000000125034927452<br>ETH 0.000155583458940388<br>MATIC 0.315185074196847<br>MCDAI 10.3561303408016<br>USDC 0.274852784076406<br>XLM 0.0531487764112404 | | |
| 3.1.337960 | LINDSAY FRICKE | ADDRESS REDACTED | | | BTC 0.000728710956521967 | | |
| 3.1.337961 | LINDSAY FRIEDMAN | ADDRESS REDACTED | | | ADA 606.469901999349<br>BTC 0.26996747944967<br>ETH 2.26219808882796<br>LINK 75.597339403657<br>MATIC 1110.27818161668 | | |
| 3.1.337962 | LINDSAY GARDNER | ADDRESS REDACTED | | | BTC 0.000000980571746649<br>LTC 0.00156080869409632 | | |
| 3.1.337963 | LINDSAY GAUNT | ADDRESS REDACTED | | | BTC 0.0197958718988269 | | |
| 3.1.337964 | LINDSAY GIBSON | ADDRESS REDACTED | | | BTC 0.000006944734126747 | | |
| 3.1.337965 | LINDSAY GOLDMAN | ADDRESS REDACTED | | | BTC 0.00779274<br>CEL 5.97075009220524 | | |
| 3.1.337966 | LINDSAY HANRAHAN | ADDRESS REDACTED | | | BTC 0.00537264585420727<br>ETH 0.278176302887789 | | |
| 3.1.337967 | LINDSAY HARTLEY-BACKHOUSE | ADDRESS REDACTED | | | BTC 0.364763978239028<br>ETH 1.56323746516975<br>SOL 0.00704857087357839<br>USDT ERC20 24.4150268797376 | | |
| 3.1.337968 | LINDSAY HELM | ADDRESS REDACTED | | | BTC 0.242999313651151 | | |
| 3.1.337969 | LINDSAY HILEMAN | ADDRESS REDACTED | | | BTC 0.000002526008164318<br>USDC 0.596891003647939 | | |
| 3.1.337970 | LINDSAY HOBBS | ADDRESS REDACTED | | | ADA 615.644365762072<br>AVAX 13.3981106445236<br>BTC 0.0408350627653614<br>DOT 27.9384435566594<br>ETH 0.948189469856318<br>MATIC 734.970218297871<br>SOL 5.34675344619736 | | |
| 3.1.337971 | LINDSAY HONG | ADDRESS REDACTED | | | BTC 0.00125074591738196<br>ETH 0.0011811240651359 | | |
| 3.1.337972 | LINDSAY HUGHES | ADDRESS REDACTED | | | BTC 0.00804872580566325 | | |
| 3.1.337973 | LINDSAY HULL | ADDRESS REDACTED | | | CEL 6.44799152569587<br>ETH 6.12569005634151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.337974 | LINDSAY HUNGLERSCHWAB | ADDRESS REDACTED | | | AAVE 64.9251548602689<br>BTC 0.0507652427291029<br>CEL 22.1760215978087<br>ETH 0.000080269415912734<br>LUNC 216.662277522419<br>SOL 2.19793666870641<br>USDC 853.058232617064 | | |
| 3.1.337975 | LINDSAY HUNTER-TOWNLEY | ADDRESS REDACTED | | | BTC 0.000007061156655677<br>USDC 0.442974056741279 | | |
| 3.1.337976 | LINDSAY HYDE | ADDRESS REDACTED | | | BTC 0.000001243453193164<br>XLM 0.517340636960324 | | |
| 3.1.337977 | LINDSAY ILAW | ADDRESS REDACTED | | | BTC 0.0664361445664896<br>ETH 0.000000116568077829<br>SUSHI 0.000006793983793639 | | ETH 0.000181081630373294<br>SUSHI 0.0644473520652864 |
| 3.1.337978 | LINDSAY ISABELL | ADDRESS REDACTED | | | USDC 0.0168440716975046 | | |
| 3.1.337979 | LINDSAY JOHNSON | ADDRESS REDACTED | | | BTC 1.09719151948077<br>ETH 6.48991136601129<br>USDC 12428.6783924645 | | |
| 3.1.337980 | LINDSAY JOSEPH | ADDRESS REDACTED | | | BTC 0.00122654704479578<br>DOGE 1901.59696997638<br>MANA 75.5054109633328 | | |
| 3.1.337981 | LINDSAY KELLY | ADDRESS REDACTED | | | BTC 0.0141858<br>CEL 195.070100892335<br>COMP 0.765519469350232<br>DASH 2.894152<br>ETH 2.49286568848292<br>SOL 9.925750081<br>UNI 59.4662118009196<br>XRP 1620.939868 | | |
| 3.1.337982 | LINDSAY KEYFAUVER | ADDRESS REDACTED | | | BTC 0.0198420549768766<br>LTC 1.01023155954084<br>XLM 93.0759896024698 | | |
| 3.1.337983 | LINDSAY KIM | ADDRESS REDACTED | | | BTC 0.001112716617659<br>ETH 4.04931808106272 | | |
| 3.1.337984 | LINDSAY LITOWITZ | ADDRESS REDACTED | | | BTC 0.000601127378450406<br>ETH 0.00100682291972179<br>LINK 0.00789199820517383<br>MATIC 1.75428576165814<br>XLM 0.188748432763105 | | |
| 3.1.337985 | LINDSAY LYSECKI | ADDRESS REDACTED | | | AAVE 0.00112192733153098<br>BTC 0.000220533304155521<br>ETH 0.00270763277573919<br>LINK 83.4046689829314<br>MATIC 2.66835252592828<br>USDC 1.64732909889809<br>XRP 1.65163966044006 | | |
| 3.1.337986 | LINDSAY MALLERS | ADDRESS REDACTED | | | ADA 0.137291168786955<br>BTC 0.000123157637506956<br>MATIC 0.385497041550305<br>USDC 0.0465733802279622 | ADA 0.000000867487073384<br>BTC 0.00000000423703817<br>USDC 0.000000320325428502 | |
| 3.1.337987 | LINDSAY MALLOTT | ADDRESS REDACTED | | | BTC 0.000976890862290945<br>ETH 0.963494207328831 | | |
| 3.1.337988 | LINDSAY MARGARET GUSTAFSON | ADDRESS REDACTED | | | ETH 0.0671221390243698 | | |
| 3.1.337989 | LINDSAY MARSHALL | ADDRESS REDACTED | | | BTC 0.0206959086330972 | | |
| 3.1.337990 | LINDSAY MASON | ADDRESS REDACTED | | | BTC 0.517724620315107<br>CEL 60.3258451310241<br>DOT 12.5620980693467<br>MATIC 1774.3229332463<br>SNX 141.012160491181 | | |
| 3.1.337991 | LINDSAY MAYNARD | ADDRESS REDACTED | | | ADA 980.333987957127<br>BTC 0.000840726635623111 | | |
| 3.1.337992 | LINDSAY MCEWING | ADDRESS REDACTED | | | AAVE 3.71842524536632<br>ADA 1103.32823168968<br>AVAX 9.35710916905257<br>BAT 89.7265843446452<br>BTC 0.281187847529449<br>LINK 62.1586600524104<br>LUNC 18.9523602096983<br>SNX 197.352010729771<br>SOL 5.68025968877925<br>USDC 30713.5068871389 | | |
| 3.1.337993 | LINDSAY MCMURDO | ADDRESS REDACTED | | | BTC 0.000877752778892838<br>DOT 18.5822679500101<br>ETH 0.294379022528894 | | |
| 3.1.337994 | LINDSAY MEERTENS-TEEKAMP | ADDRESS REDACTED | | | CEL 109.067205012876<br>MATIC 610.860193413363 | | |
| 3.1.337995 | LINDSAY MELISSA PANIZZI | ADDRESS REDACTED | | | BTC 0.000003454242792241<br>ETH 0.00156360717310557 | | |
| 3.1.337996 | LINDSAY MICHELLE KULTERMAN | ADDRESS REDACTED | | | USDC 0.00315932848514897 | | |
| 3.1.337997 | LINDSAY N OCONNELL | ADDRESS REDACTED | | | BTC 0.00350347021984028<br>ETH 0.289421341356281 | | |
| 3.1.337998 | LINDSAY PARK | ADDRESS REDACTED | | | ADA 736.593480779309<br>BAT 499.441018121561<br>BTC 0.0497412608411739<br>ETC 41.9272257438339<br>ETH 0.180109360214748<br>USDC 0.290297728207145<br>XLM 1169.44951343183 | BTC 0.04669962<br>ETC 15.99958<br>ZEC 5 | |
| 3.1.337999 | LINDSAY PRESLEY | ADDRESS REDACTED | | | USDC 0.00964727657402964 | | |
| 3.1.338000 | LINDSAY PUCHALSKI | ADDRESS REDACTED | | | BTC 0.0109966570089187<br>ETH 0.255842250595103 | | |
| 3.1.338001 | LINDSAY RAE SEWELL | ADDRESS REDACTED | | | 1INCH 17.6070940614932<br>ADA 336.266239861849<br>BTC 0.0119856062639607<br>COMP 4.49586179031191<br>ETH 0.0903364939242406 | | |
| 3.1.338002 | LINDSAY REESE | ADDRESS REDACTED | | | XLM 119.284637856586 | | |
| 3.1.338003 | LINDSAY RUBE | ADDRESS REDACTED | | | CEL 0.00260583890989612 | | |
| 3.1.338004 | LINDSAY RUSSO | ADDRESS REDACTED | | | AAVE 0.000540605558266639<br>ADA 0.134717720717712<br>AVAX 8.10006584287087<br>BNT 0.0059620874532642<br>BTC 0.000005584282362586<br>CEL 92.5840422516602<br>COMP 0.00000398699669171<br>DOT 41.6033846195909<br>ETH 0.0000390142357681969<br>LINK 0.00643539428270291<br>LUNC 0.00189891033392399<br>MATIC 0.237426250421313<br>SNX 0.0419396738581998<br>SOL 0.506961202810013<br>UNI 0.0035579369301154<br>USDC 1.53848936414095 | LUNC 0.000000330778210813 | |
| 3.1.338005 | LINDSAY SCHROEDER | ADDRESS REDACTED | | | ETH 0.000117603645089609 | | |
| 3.1.338006 | LINDSAY SCOLA | ADDRESS REDACTED | | | BTC 0.00105561225212276<br>MATIC 325.336046471933 | | |
| 3.1.338007 | LINDSAY SELIGMAN | ADDRESS REDACTED | | | ADA 55.9589737967772<br>BTC 0.155330513514931<br>ETH 0.380075817147609 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338008 | LINDSAY STAHL | ADDRESS REDACTED | | | BTC 0.000625914749639161<br>USDT ERC20 8.33929785490049 | | |
| 3.1.338009 | LINDSAY STEVENS | ADDRESS REDACTED | | | CEL 0.0859162836511274<br>USDC 0.000000601474347288 | | |
| 3.1.338010 | LINDSAY STOLL | ADDRESS REDACTED | | | BTC 0.000762663546824486 | BTC 0.000000002449762719 | |
| 3.1.338011 | LINDSAY SWEENEY | ADDRESS REDACTED | | | BTC 0.25958311742942 | | |
| 3.1.338012 | LINDSAY SYMPSON | ADDRESS REDACTED | | | USDC 1.08722656644152 | | |
| 3.1.338013 | LINDSAY VEENSTRA | ADDRESS REDACTED | | | AAVE 1.90389259855175<br>BTC 0.000811592142580175<br>CEL 1.21247715417323<br>DOT 45.9781736782634<br>ETH 0.382823038180157<br>MANA 1912.04624854951<br>SNX 37.4786830685627<br>UNI 9.7326623183785<br>XLM 1006.32572713453 | | |
| 3.1.338014 | LINDSAY WARNER | ADDRESS REDACTED | | | BTC 0.000005213349492822<br>DOT 0.012685504957124<br>ETH 0.0852706820365993 | | |
| 3.1.338015 | LINDSAY WELLER | ADDRESS REDACTED | | | BTC 0.00585959020364315 | | |
| 3.1.338016 | LINDSAY WEST | ADDRESS REDACTED | | | BTC 0.000000047109609352<br>MATIC 0.00124916530488597 | BTC 0.0242347427597219<br>ETH 0.0238715391763301<br>MATIC 0.667218029258405 | |
| 3.1.338017 | LINDSAY WOOLCOTT | ADDRESS REDACTED | | | BTC 0.000000001874999998<br>CEL 181.314184861699<br>DASH 0.40605671976329<br>LTC 0.00000023066564143<br>MATIC 2.39120609545299<br>OMG 0.00358705057215287<br>SGB 58.042647294906<br>USDC 0.000000022551520801<br>XLM 305.661423940179<br>XRP 0.183765793962863 | | |
| 3.1.338018 | LINDSAY YEATER | ADDRESS REDACTED | | | MATIC 2393.16561370927 | | |
| 3.1.338019 | LINDSAY YOUNG | ADDRESS REDACTED | | | 1INCH 737.788222183607<br>BTC 0.000557947752994937<br>CEL 852.60949393394<br>DASH 24.9365894350719<br>ETH 0.00148375246451616<br>MATIC 1466.04579984976<br>SNX 236.949514936974<br>UNI 0.175890542793801<br>XRP 4373.47166358842<br>ZEC 7.41416727401111<br>ZRX 797.887488089813 | | |
| 3.1.338020 | LINDSEY AARON BRAUN | ADDRESS REDACTED | | | | USDC 1000 | |
| 3.1.338021 | LINDSEY AIELLO | ADDRESS REDACTED | | | BTC 0.00115716874269655<br>SGB 1.04253857196819<br>XRP 11888.4536066794 | SGB 1806.54179374051 | |
| 3.1.338022 | LINDSEY BERKMAN | ADDRESS REDACTED | | | CEL 678.144358802553 | | |
| 3.1.338023 | LINDSEY BRISCOE | ADDRESS REDACTED | | | BTC 0.000877789744453759<br>CEL 1.86665089049668<br>MATIC 0.00133533 | | |
| 3.1.338024 | LINDSEY BROWN | ADDRESS REDACTED | | | BTC 0.0580323493421581 | | |
| 3.1.338025 | LINDSEY CAPONE | ADDRESS REDACTED | | | BTC 0.0103489241063046 | | |
| 3.1.338026 | LINDSEY CARDILLO | ADDRESS REDACTED | | | BTC 0.0131440439664938<br>ETH 0.0812880451258328 | | |
| 3.1.338027 | LINDSEY CARROLL | ADDRESS REDACTED | | | ADA 0.0980109512804952<br>BTC 0.000040623686849182<br>ETH 0.000365643569868937<br>MATIC 1.32673842206796<br>USDC 0.830392828667035 | | |
| 3.1.338028 | LINDSEY COTNER | ADDRESS REDACTED | | | BTC 0.0108786217728549 | | |
| 3.1.338029 | LINDSEY DEARDEN | ADDRESS REDACTED | | | BTC 0.00104756582017525<br>CEL 0.81900425806677<br>LTC 1.2 | | |
| 3.1.338030 | LINDSEY DERENCE | ADDRESS REDACTED | | | BTC 1.02787120951792<br>CEL 85.8986535225688<br>DASH 9.93015384405588<br>ETH 7.19540930564828 | | |
| 3.1.338031 | LINDSEY DIDION | ADDRESS REDACTED | | | BTC 0.0141938870676693 | BTC 0.00145638 | |
| 3.1.338032 | LINDSEY DREW | ADDRESS REDACTED | | | BTC 0.000000655541692391<br>CEL 5.3925085321248 | | |
| 3.1.338033 | LINDSEY DUVALL-LEWIS | ADDRESS REDACTED | | | BTC 0.00432531056754816 | | |
| 3.1.338034 | LINDSEY FISCHER | ADDRESS REDACTED | | | BTC 0.000005382342124625<br>DOT 0.00911141316561382<br>ETH 0.000155094493362402<br>LTC 0.00517245977438948<br>USDC 0.19525510567729 | | |
| 3.1.338035 | LINDSEY FORD | ADDRESS REDACTED | | | BTC 0.00296208718075368<br>CEL 18.7497679299537<br>ETH 0.2114414<br>LINK 2.589 | | |
| 3.1.338036 | LINDSEY FOWLER-WACHOLZ | ADDRESS REDACTED | | | BTC 0.000000912958776877<br>USDC 4.41276702095571 | | |
| 3.1.338037 | LINDSEY GREEN | ADDRESS REDACTED | | | BTC 0.00105771455950628<br>USDC 1044.7277097657 | | |
| 3.1.338038 | LINDSEY HEARD | ADDRESS REDACTED | | | AAVE 6.35932061905328<br>BAT 1447.96074528618<br>BCH 0.00274858425358622<br>BNT 0.266328340957941<br>BTC 1.61021806084609<br>COMP 1.73031630203648<br>DASH 7.33474750370149<br>EOS 0.0273715889721963<br>ETH 34.0054563922947<br>KNC 345.507492456609<br>LTC 0.00196244751986487<br>MATIC 1322.3069761759<br>OMG 0.0199141958783356<br>PAXG 5.89078985989048<br>SNX 119.714638016056<br>UNI 206.542173724611<br>USDC 28750.9820642538<br>XLM 2174.08867644972<br>ZRX 3210.29550178423 | | |
| 3.1.338039 | LINDSEY HEDRICK | ADDRESS REDACTED | | | CEL 1.08318528458054 | | |
| 3.1.338040 | LINDSEY HERRERA | ADDRESS REDACTED | | | BTC 0.000161443912539084 | | |
| 3.1.338041 | LINDSEY HEWLETT | ADDRESS REDACTED | | | BTC 0.00056785164977353 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338042 | LINDSEY HOLMES | ADDRESS REDACTED | | | BCH 0.00183047916913064<br>BTC 0.000003186278361718<br>KNC 6.35924715430069<br>MATIC 0.410841529208703<br>MCDAI 2.13322060970581<br>SGB 263.414785271687<br>SNX 0.89789311642636<br>UMA 0.0564413673532821<br>UNI 0.000348430850567458<br>USDC 37.4299946876714<br>USDT ERC20 6.71096140879617<br>XRP 2.47730436209956 | | |
| 3.1.338043 | LINDSEY HUNTSINGER | ADDRESS REDACTED | | | BTC 0.000148345386824941 | | |
| 3.1.338044 | LINDSEY HUSSEY | ADDRESS REDACTED | | | BTC 0.0329559447923418<br>ETH 0.108691867415459<br>MATIC 23.780330003969 | | |
| 3.1.338045 | LINDSEY JACOBS | ADDRESS REDACTED | | | ADA 0.184072028935681<br>BTC 0.000005587080740679<br>USDC 0.428740054617471 | | |
| 3.1.338046 | LINDSEY JO TILLEMA | ADDRESS REDACTED | | | AVAX 33.3701265525463<br>BTC 0.371899476644533<br>ETH 1.105632051469 | | |
| 3.1.338047 | LINDSEY JONES | ADDRESS REDACTED | | | BTC 0.00347939776741882<br>XRP 1097.59041988308 | | |
| 3.1.338048 | LINDSEY JORDAN | ADDRESS REDACTED | | | BTC 2.25595628541391<br>ETH 0.000473841549130254<br>USDC 267.175410790884 | BTC 0.00147245 | |
| 3.1.338049 | LINDSEY JOY DALLANEGRA | ADDRESS REDACTED | | | BTC 0.000007668319171044<br>USDC 18.1048957730607 | BTC 0.00468824831872292<br>USDC 10160.7022129137 | |
| 3.1.338050 | LINDSEY KELSALL | ADDRESS REDACTED | | | BTC 0.249883890871389<br>CEL 0.138916903126424 | | |
| 3.1.338051 | LINDSEY KROHN | ADDRESS REDACTED | | | BTC 0.0179395848754058 | | |
| 3.1.338052 | LINDSEY LANGLEY | ADDRESS REDACTED | | | BTC 0.0929967339432229 | | |
| 3.1.338053 | LINDSEY MAIN | ADDRESS REDACTED | | | BTC 0.0219105097544481 | | |
| 3.1.338054 | LINDSEY MANGAN | ADDRESS REDACTED | | | BTC 0.00122944372952412<br>GUSD 420.549296261976 | | |
| 3.1.338055 | LINDSEY MARCUS | ADDRESS REDACTED | | | BTC 0.0330516345907691 | | |
| 3.1.338056 | LINDSEY MCCOLLOR | ADDRESS REDACTED | | | BTC 3.09304652718311<br>ETH 15.5389801467071 | | |
| 3.1.338057 | LINDSEY MCDONALD | ADDRESS REDACTED | | | BTC 0.000656497188330436<br>ETH 1.80201229900427<br>USDC 901.211790655807 | | |
| 3.1.338058 | LINDSEY MOODIE | ADDRESS REDACTED | | | BCH 0.00102563158364625<br>BTC 0.101769737854673<br>DOT 17.0053829359514<br>ETC 0.00291246318263489<br>ETH 0.112441050757582 | | |
| 3.1.338059 | LINDSEY NICOLE SEGALL | ADDRESS REDACTED | | | | BTC 0.0402168942579357 | |
| 3.1.338060 | LINDSEY PARNELL | ADDRESS REDACTED | | | USDC 280974.151518732 | | |
| 3.1.338061 | LINDSEY PRATT | ADDRESS REDACTED | | | BTC 0.0129633999756895<br>USDC 314.5570135549292 | | |
| 3.1.338062 | LINDSEY REPP | ADDRESS REDACTED | | | BAT 59.1478196843569<br>BTC 0.0810607786789716<br>CEL 5093.96450490027<br>EOS 2.81799218546633<br>MATIC 3437.23716441319<br>USDC 1.74895238826733<br>XLM 297.944547561677 | BTC 0.03337041<br>USDC 0.000000283228771385 | |
| 3.1.338063 | LINDSEY RIEGER | ADDRESS REDACTED | | | ADA 0.206655487900674<br>BCH 0.00012378642960548<br>BTC 0.000045094488526396<br>DOT 0.00593206088584272<br>ETH 0.000678782085997548<br>MATIC 0.410508637335821 | | BTC 0.000000000318656169 |
| 3.1.338064 | LINDSEY RITHAMEL | ADDRESS REDACTED | | | BTC 0.16123631841457<br>CEL 48.3221969766664<br>ETH 1.13196114512931<br>SOL 48.2088285424129 | BTC 0.0348347<br>ETH 0.67854085 | |
| 3.1.338065 | LINDSEY RUTLEDGE | ADDRESS REDACTED | | | BTC 4.19233667910906<br>ETH 10.5203941769957 | | |
| 3.1.338066 | LINDSEY SCHLABACH | ADDRESS REDACTED | | | BTC 0.000725303015251343 | | |
| 3.1.338067 | LINDSEY SCHUSTER | ADDRESS REDACTED | | | BTC 0.091440012809294<br>ETH 2.16538483301668<br>LINK 73.456388311759 | | |
| 3.1.338068 | LINDSEY SMITH | ADDRESS REDACTED | | | BTC 0.000001027711832669<br>MATIC 0.827761102763604<br>SNX 91.3175522275126<br>USDC 0.000678041575050959 | BTC 0.000000991278381108<br>MATIC 0.000066275047624416<br>SNX 0.040983606557377<br>USDC 1.10692308095586 | |
| 3.1.338069 | LINDSEY SPERLING | ADDRESS REDACTED | | | USDC 11032.2913418138 | | |
| 3.1.338070 | LINDSEY STARKWEATHER | ADDRESS REDACTED | | | BTC 0.000034566458787325<br>ETH 0.000003308991738387<br>MATIC 0.141624841885889<br>MCDAI 0.0753271097673328<br>SNX 96.4811468151742<br>USDC 0.0159688471864982 | | |
| 3.1.338071 | LINDSEY TAYLOR | ADDRESS REDACTED | | | COMP 0.0611509589050404 | | |
| 3.1.338072 | LINDSEY TAYLOR | ADDRESS REDACTED | | | XRP 0.000000828166335979 | | |
| 3.1.338073 | LINDSEY THOMPSON | ADDRESS REDACTED | | | BTC 0.00173791799336419 | | |
| 3.1.338074 | LINDSEY TSUYA | ADDRESS REDACTED | | | BCH 0.202560878566151<br>BTC 0.068476719133741<br>ETH 0.280322734929552<br>LTC 5.07982546909166 | | |
| 3.1.338075 | LINDSEY VALLET | ADDRESS REDACTED | | | BTC 0.259123197747235 | | |
| 3.1.338076 | LINDSEY VAN KEER | ADDRESS REDACTED | | | BTC 0.101472836792674<br>CEL 104.607625341315<br>ETH 0.012823379480409 | | |
| 3.1.338077 | LINDSEY WADSWORTH | ADDRESS REDACTED | | | BCH 0.000000008690731849<br>BTC 0.000026303803533394<br>CEL 4.45898722788529<br>USDC 61.6223102607531 | | |
| 3.1.338078 | LINDSEY WATERS | ADDRESS REDACTED | | | BTC 0.000870696065170375<br>ETH 0.0464364162498152 | | |
| 3.1.338079 | LINDSEY WOO | ADDRESS REDACTED | | | BTC 0.00119093421898752<br>CEL 16.7270771468852<br>ETH 0.230938642304826 | | |
| 3.1.338080 | LINDSEY YACH | ADDRESS REDACTED | | | BTC 0.00618324041135851<br>ETH 0.645491575714885<br>MATIC 277.697986926998 | | |
| 3.1.338081 | LINDSI KAY | ADDRESS REDACTED | | | BTC 0.00122301985721668<br>XLM 2216.41089288162 | | |
| 3.1.338082 | LINDSLEI CHIMCHEK | ADDRESS REDACTED | | | BTC 0.9219488<br>CEL 262.335568873696<br>DOT 30.98601066<br>ETH 1.78422915<br>LINK 17.93447207 | | |
| 3.1.338083 | LINDSY CILLIERS | ADDRESS REDACTED | | | BTC 0.00129612543741679<br>CEL 0.463184182103569<br>SGB 3995.99255340643<br>XRP 6043.05843386285 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338084 | LINDSY TALLEY | ADDRESS REDACTED | | | BTC 0.0132090741469164<br>ETH 0.0640587004823272 | | |
| 3.1.338085 | LINDY DROPE | ADDRESS REDACTED | | | BTC 0.000050314484623163<br>CEL 0.00298781570154539 | | |
| 3.1.338086 | LINDY ELIZABETH MERWIN | ADDRESS REDACTED | | | BTC 0.00420411274604452<br>DOGE 518.784962523646<br>GUSD 102.585858859725<br>LINK 3.44274956005927<br>USDC 136.733619927719 | | |
| 3.1.338087 | LINDY NORTHCUTT-GARCIA | ADDRESS REDACTED | | | BTC 0.00155961302207261<br>CEL 1.14196744385584<br>DASH 28.6440883865791 | | |
| 3.1.338088 | LINDY RENAUD | ADDRESS REDACTED | | | CEL 1.48448174782084<br>ETH 0.02213214 | | |
| 3.1.338089 | LINDZEE BAKER | ADDRESS REDACTED | | | AVAX 0.00147381732648146<br>USDC 0.128945501100656 | USDC 103.762100256056 | |
| 3.1.338090 | LINE BROEN MAGERSHOLT | ADDRESS REDACTED | | | BTC 0.00116957855354746<br>CEL 479.077612951647 | | |
| 3.1.338091 | LINE DEJEAN | ADDRESS REDACTED | | | BCH 0.00700106<br>BTC 0.0173690383227855<br>CEL 186.121496005838<br>ETH 0.21257051<br>LTC 0.0397974<br>SGB 13.4310200146<br>XRP 162.22497 | | |
| 3.1.338092 | LINE DØLBY | ADDRESS REDACTED | | | BTC 0.00984650316293596<br>ETH 0.0363173790818776<br>XLM 58.8310285646911 | | |
| 3.1.338093 | LINE FORTIN | ADDRESS REDACTED | | | BTC 0.032990851737042<br>CEL 36.9881842051592 | | |
| 3.1.338094 | LINE GILLE | ADDRESS REDACTED | | | BTC 1.10976904693412<br>ETH 11.0866810928042<br>SOL 22.6011283186818 | | |
| 3.1.338095 | LINE JENSEN | ADDRESS REDACTED | | | BTC 0.0011780941253828<br>CEL 0.0843076053467752<br>ETH 0.0199542740918841 | | |
| 3.1.338096 | LINE JENSEN | ADDRESS REDACTED | | | BTC 0.0429582631971522<br>CEL 0.194573251483397 | | |
| 3.1.338097 | LINE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000427418806262798<br>CEL 63.5550176493283<br>MATIC 82.627317001637 | | |
| 3.1.338098 | LINE LONE HEGELUND | ADDRESS REDACTED | | | BTC 0.00111016987561741<br>DOT 10.3343987265752 | | |
| 3.1.338099 | LINE MARIA CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000000222127696777<br>XRP 0.193929652783007 | | |
| 3.1.338100 | LINE NIELSEN | ADDRESS REDACTED | | | ADA 418<br>BTC 0.00125278563413025<br>CEL 11.4849586686669<br>ETH 0.18745337547754 | | |
| 3.1.338101 | LINE RUNING | ADDRESS REDACTED | | | CEL 10.3060858356356<br>MATIC 51.8674504402593 | | |
| 3.1.338102 | LINE SALOIS | ADDRESS REDACTED | | | BTC 0.0000369793255470 11<br>CEL 0.158092401903775<br>ETH 0.00160392580960989 | | |
| 3.1.338103 | LINEKER TOMAZELI | ADDRESS REDACTED | | | BTC 0.000033709654582189<br>CEL 0.635843628196407 | | |
| 3.1.338104 | LINETA POTKO | ADDRESS REDACTED | | | CEL 1.14970288483679 | | |
| 3.1.338105 | LINETTE STEENBERG | ADDRESS REDACTED | | | CEL 136.91129953151 | | |
| 3.1.338106 | LINFENG OU | ADDRESS REDACTED | | | BTC 1.19149483771347<br>ETH 3.66791098783045<br>USDC 27681.5959739052 | USDC 450 | |
| 3.1.338107 | LINFORD COATES | ADDRESS REDACTED | | | BTC 0.00147802<br>CEL 1.74652600178021 | | |
| 3.1.338108 | LINFORD FRIMPONG | ADDRESS REDACTED | | | BTC 0.000000006961342174<br>CEL 0.1300282256344 | | |
| 3.1.338109 | LINFORD HURST | ADDRESS REDACTED | | | BTC 0.00947317659895023<br>USDC 0.71452390513239 | BTC 0.016955<br>USDC 0.00561153224192335 | |
| 3.1.338110 | LING AI MING | ADDRESS REDACTED | | | BTC 0.0178536770493526<br>ETH 0.000386625532009932 | | |
| 3.1.338111 | LING CEN | ADDRESS REDACTED | | | BAT 3.30865634150068<br>BTC 0.00118138226989582<br>MATIC 0.0270954747319339 | | |
| 3.1.338112 | LING CHEN-PETERS | ADDRESS REDACTED | | | BTC 0.00133812495886313<br>USDC 10619.1663604794 | | |
| 3.1.338113 | LING CHI STACEY WONG | ADDRESS REDACTED | | | CEL 0.00499370560466703<br>ETH 0.000000206568832324<br>USDC 6.17363046262187 | | |
| 3.1.338114 | LING CHI TAO | ADDRESS REDACTED | | | CEL 2.37475870646554<br>USDC 0.0797705750564444 | | |
| 3.1.338115 | LING CHIEN CHAN | ADDRESS REDACTED | | | BCH 0.000312409505575825<br>BTC 0.000000807108642977<br>CEL 0.0937090308979958<br>XRP 0.0970565196711692 | | |
| 3.1.338116 | LING CHUN | ADDRESS REDACTED | | | BTC 0.000000001343091649<br>BUSD 0.735680769230769<br>CEL 0.638169059466101 | | |
| 3.1.338117 | LING CHUNG | ADDRESS REDACTED | | | BTC 0.00226261154746264 | | |
| 3.1.338118 | LING FANG ZE | ADDRESS REDACTED | | | BTC 0.0000014500020117 1299<br>LTC 0.000691138461495522<br>USDT ERC20 0.477173789303854 | | |
| 3.1.338119 | LING FUNG LAU | ADDRESS REDACTED | | | BTC 0.000679645886304516<br>USDC 239.811481098855<br>USDT ERC20 111.26086112576 | | |
| 3.1.338120 | LING FUNG LAU | ADDRESS REDACTED | | | BTC 0.000179399356212402<br>CEL 255.879287166106<br>EOS 1.09411775404153<br>ETH 0.0028749698614288 | | |
| 3.1.338121 | LING FUNG POON | ADDRESS REDACTED | | | BTC 0.0000374382306378899<br>BUSD 1391.11443824122<br>ETH 0.863673459040364<br>LTC 0.868228941703948 | | |
| 3.1.338122 | LING FUNG SEE | ADDRESS REDACTED | | | BTC 0.000860433142211095<br>CEL 632.610496309105<br>ETH 7.82328203594811<br>USDC 20254.9190669207 | | |
| 3.1.338123 | LING FUNG SO | ADDRESS REDACTED | | | BTC 0.00592053405050692<br>CEL 45.1473529404107 | | |
| 3.1.338124 | LING GU | ADDRESS REDACTED | | | BTC 0.00111921035297509<br>MCDAI 5.76828754015243<br>USDC 32.9470775407727 | | |
| 3.1.338125 | LING HOE WAI | ADDRESS REDACTED | | | BTC 0.040154184972591<br>MATIC 0.00272144754364386<br>SGB 2849.25759482377 | | |
| 3.1.338126 | LING HONG JUN | ADDRESS REDACTED | | | CEL 0.34977452336952<br>ETH 0.000736105596549699 | | |
| 3.1.338127 | LING HOSKINS | ADDRESS REDACTED | | | BTC 0.00123592185694722<br>CEL 80.8780484414565 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338128 | LING HUI CHIN | ADDRESS REDACTED | | | BTC 0.0126191673661089<br>LINK 0.767741899831384<br>LTC 0.113727726267645<br>XRP 8.64122263379843 | | |
| 3.1.338129 | LING HWA SHIONG | ADDRESS REDACTED | | | BTC 0.0121528516756979<br>CEL 0.267657014764659<br>ETH 0.121414254110535<br>LTC 0.9281168<br>USDC 0.002 | | |
| 3.1.338130 | LING IP | ADDRESS REDACTED | | | BTC 0.000000885784776016999<br>USDC 0.537846872557442 | | |
| 3.1.338131 | LING JIA YI STEPHANIE | ADDRESS REDACTED | | | BTC 0.0107497832517044<br>CEL 0.263262495449934 | | |
| 3.1.338132 | LING KIT CHAN | ADDRESS REDACTED | | | BTC 0.000000002605437687<br>CEL 0.0643177649598474 | | |
| 3.1.338133 | LING KWAN NG | ADDRESS REDACTED | | | BTC 0.000000027591633855<br>BUSD 0.312861590169377 | | |
| 3.1.338134 | LING LIH CHING | ADDRESS REDACTED | | | BTC 0.00819712984713556 | | |
| 3.1.338135 | LING LIN | ADDRESS REDACTED | | | BTC 0.0121014705295972 | | |
| 3.1.338136 | LING LIN NG | ADDRESS REDACTED | | | CEL 1.12554642743341 | | |
| 3.1.338137 | LING LING NG | ADDRESS REDACTED | | | BTC 0.000000260187791008<br>XRP 0.35563455819647 | | |
| 3.1.338138 | LING LING TEO | ADDRESS REDACTED | | | BTC 0.000000003888880797<br>CEL 1281.19820672745 | | |
| 3.1.338139 | LING MA | ADDRESS REDACTED | | | BTC 0.00019268200563565<br>ETH 0.000323041476031753<br>MATIC 2.31517904610495<br>USDC 0.0162782062838138 | BTC 0.000000839048283019<br>ETH 0.000000065643259223<br>MATIC 0.000000438831642897<br>USDC 10.7639634608696 | |
| 3.1.338140 | LING MEI BEH | ADDRESS REDACTED | | | BTC 0.000000937780830144999<br>XRP 0.283485380180652 | | |
| 3.1.338141 | LING NG | ADDRESS REDACTED | | | BTC 0.0166901883701579<br>CEL 26.5203685611048<br>USDC 27398.5920664334 | | |
| 3.1.338142 | LING NIE | ADDRESS REDACTED | | | BSV 0.0437898903104207<br>BTC 0.000943567077893748<br>ETH 0.10133991092354<br>LTC 2.55770229118772 | | |
| 3.1.338143 | LING PAN | ADDRESS REDACTED | | | ADA 3.53959341217377<br>AVAX 101.392337016329<br>DOGE 0.764835455310376<br>DOT 1277.79337872334<br>ETH 3.06526405969396<br>SOL 109.427079494214 | AVAX 99.947<br>LUNC 95.34028 | |
| 3.1.338144 | LING QING MENG | ADDRESS REDACTED | | | ETH 0.406111058939842 | | |
| 3.1.338145 | LING QIU | ADDRESS REDACTED | | | BTC 0.0022897618248847<br>USDC 1081.94160464762<br>USDT ERC20 289.005318673331 | | |
| 3.1.338146 | LING SHU HSU | ADDRESS REDACTED | | | BNB 0.939205449463261<br>BTC 0.000904002459327198<br>USDC 265.68005339661 | | |
| 3.1.338147 | LING SIEW RONG | ADDRESS REDACTED | | | BCH 0.089808129055345 | | |
| 3.1.338148 | LING TE | ADDRESS REDACTED | | | BTC 0.000000679506422975<br>MATIC 4.9845465604885 | | |
| 3.1.338149 | LING TUNG NUGENT YEUNG | ADDRESS REDACTED | | | BTC 0.0614748721830343<br>ETH 1.4432313470079 | | |
| 3.1.338150 | LING WEI SEE | ADDRESS REDACTED | | | BNB 0.00192441362407781<br>BTC 0.000001036569761399<br>USDT ERC20 0.459061568935723 | | |
| 3.1.338151 | LING WEN | ADDRESS REDACTED | | | BTC 0.000000819016671533<br>CEL 1.57085767453933<br>EOS 0.3091 | | |
| 3.1.338152 | LING WU KONG | ADDRESS REDACTED | | | BCH 0.325390480968005<br>BTC 0.0012403816423292<br>EOS 290.395031246931<br>MATIC 3.84055705463621 | | |
| 3.1.338153 | LING XIAN SU | ADDRESS REDACTED | | | BTC 0.00166294492392756<br>CEL 7.87344165160416<br>ETH 0.675687690428604 | | |
| 3.1.338154 | LING XIAO | ADDRESS REDACTED | | | BTC 0.000000517154843398999<br>ETH 22.454980707951<br>USDC 1003345.4629487 | BTC 0.000847940072165963<br>CEL 45.7978084104063<br>UST 50 | |
| 3.1.338155 | LING XIN YEOH | ADDRESS REDACTED | | | ADA 1714.50919903609<br>BTC 0.00088139818330232<br>ETH 1.72964712902565 | | |
| 3.1.338156 | LING YAN CHOI | ADDRESS REDACTED | | | BTC 0.00137902711364087<br>CEL 0.923518280729244<br>ETH 0.00255087709831726<br>LTC 1.2543668201399<br>THKD 0.0193510502412035<br>USDC 0.000000875124859134 | | |
| 3.1.338157 | LING YAN LILLIAN CHAN | ADDRESS REDACTED | | | BTC 0.000823052265828659<br>ETH 0.485893694381116 | | |
| 3.1.338158 | LING YUEN LAM | ADDRESS REDACTED | | | BTC 9.54653575278985<br>ETH 0.0821680175137099<br>PAXG 0.00441448473759644 | | |
| 3.1.338159 | LING ZHONG CENG | ADDRESS REDACTED | | | BCH 0.0343585269333216<br>BTC 0.00000587711182393<br>CEL 1.44383030197159<br>DASH 0.0027534088238074<br>ETC 0.00221321180205915<br>ETH 0.000127315085702184<br>LTC 0.0190974614047442<br>USDC 22.5154425231491<br>USDT ERC20 0.720745653053191<br>XRP 34.7658171550572<br>ZEC 0.0112068517501232 | | |
| 3.1.338160 | LINGCHUAN QIU | ADDRESS REDACTED | | | CEL 1.11747677662711<br>MCDAI 0.375243168227708<br>USDT ERC20 1.22195726867298 | | |
| 3.1.338161 | LINGESVARAN PALANISAMY | ADDRESS REDACTED | | | ADA 679.31098484735<br>BTC 0.00701610778030452<br>CEL 343.536256096425<br>LUNC 10.116<br>XRP 296.57263 | | |
| 3.1.338162 | LINGFEI LU | ADDRESS REDACTED | | | CEL 143.998527146322<br>XRP 2307.81234624196 | | |
| 3.1.338163 | LINGFEN FENG | ADDRESS REDACTED | | | BTC 0.000000007782030492<br>CEL 374.496913151376<br>MCDAI 40 | | |
| 3.1.338164 | LINGFENG LUO | ADDRESS REDACTED | | | BTC 0.000000523848566426<br>CEL 0.0870104458671785<br>UNI 27.8706904128814 | | |
| 3.1.338165 | LINGHAN WANG | ADDRESS REDACTED | | | BTC 0.000665939589167007 | BTC 0.00000000874190345 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338166 | LINGHAN ZHANG | ADDRESS REDACTED | | | BCH 0.000164278988864393<br>BTC 0.00001336679571085<br>DOT 0.0100733553771176<br>ETH 0.000394192748145265<br>LTC 0.000005168461803604<br>MCDAI 0.00178079320285619<br>SOL 13.0317492480182<br>USDT ERC20 0.00529658189897576<br>ZEC 9.16024737444233 | ETH 0.200143546955303 | |
| 3.1.338167 | LINGJIA CHEN | ADDRESS REDACTED | | | ETH 0.65326456251562<br>USDC 12.4281441061039 | | |
| 3.1.338168 | LINGJIE CHEN | ADDRESS REDACTED | | | BTC 0.000001380516246788<br>USDC 0.854403588486652 | | |
| 3.1.338169 | LINGJU QIU | ADDRESS REDACTED | | | BTC 0.000000561572383847<br>CEL 1.14652394706519<br>EOS 0.000030110944577981<br>ETH 0.000929345466509292<br>SGB 0.0260026761064958<br>USDC 0.0105452612821957<br>USDT ERC20 0.0105771355960679<br>XLM 0.0657077636657173<br>XRP 0.168435961285409 | | |
| 3.1.338170 | LINGLIN WANG | ADDRESS REDACTED | | | BTC 0.000000005476986553<br>CEL 0.745186846493961<br>USDC 10109.7553411593 | | |
| 3.1.338171 | LINGLONG ZHU | ADDRESS REDACTED | | | BCH 0.120026533981106<br>BSV 0.119991526667146<br>BTC 0.681267461911552<br>ETH 0.88377113187913<br>USDT ERC20 6.34897341413882 | BTC 0.0159718001780711<br>USDT ERC20 0.000000148763828548 | |
| 3.1.338172 | LINGLONG ZHU | ADDRESS REDACTED | | | BTC 0.00125107501428747<br>USDT ERC20 409.050939155378 | | |
| 3.1.338173 | LING-LUN HSIA | ADDRESS REDACTED | | | BTC 0.000001325372181582<br>CEL 1.08155393282859<br>USDC 0.159892198033502 | | |
| 3.1.338174 | LINGNAN HE | ADDRESS REDACTED | | | BAT 0.264414393670871<br>BTC 0.00035583802248436<br>ETH 0.00100670597313364<br>LINK 0.00837451417415795<br>LTC 0.000734856204469291<br>USDC 18.3250366562757 | | |
| 3.1.338175 | LINGOM VERT | ADDRESS REDACTED | | | CEL 0.0036663203787506 | | |
| 3.1.338176 | LINGPOR MA | ADDRESS REDACTED | | | ADA 223.487831336363<br>BTC 0.943666609054868<br>DOT 217.738687226821<br>ETH 11.8634640200932<br>MATIC 1896.31821818548<br>UNI 0.000082124751556175<br>USDC 0.204681983823873<br>XLM 0.0024175621250719 | BTC 0.00748083037217131 | |
| 3.1.338177 | LINGYAN XU | ADDRESS REDACTED | | | BTC 0.12631289513345<br>ETH 2.78774415777553 | | |
| 3.1.338178 | LINGYI ZENG | ADDRESS REDACTED | | | | BTC 0.00000718 | |
| 3.1.338179 | LINGYU KO | ADDRESS REDACTED | | | BTC 0.000196657830930649<br>MCDAI 31.8042735927002<br>USDC 0.165448047832192<br>USDT ERC20 0.867399580341606 | | |
| 3.1.338180 | LINGZHE MENG | ADDRESS REDACTED | | | BTC 0.00119709471645728<br>USDC 1076.92721473727<br>USDT ERC20 13977.5385317008 | | |
| 3.1.338181 | LINGZHI LI | ADDRESS REDACTED | | | ADA 0.0886344924118335<br>BTC 0.000006809249856364<br>CEL 0.0062694189604856<br>USDC 0.594597105545197 | | |
| 3.1.338182 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000005275969097173<br>USDC 0.975676927430201 | | |
| 3.1.338183 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007432796466017<br>USDC 0.707167909105753 | | |
| 3.1.338184 | LINGZHI LI | ADDRESS REDACTED | | | BNB 0.000831206745994236<br>BTC 0.000007003044867546<br>CEL 0.00127077130908521<br>USDC 0.294809970345324 | | |
| 3.1.338185 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007698548437884<br>USDC 0.795985957556672 | | |
| 3.1.338186 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000000018907414292<br>ETH 0.000074894040324527 | | |
| 3.1.338187 | LINGZHI LI | ADDRESS REDACTED | | | BNB 0.00250710665188154<br>BTC 0.000000090634949843 | | |
| 3.1.338188 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000006625603549025<br>USDC 0.29686839941186 | | |
| 3.1.338189 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007102350140416<br>USDC 0.295725743754594 | | |
| 3.1.338190 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007630313786449<br>USDC 0.773733961921376 | | |
| 3.1.338191 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000006773828568006<br>USDC 0.297294226046299 | | |
| 3.1.338192 | LINGZHI LI | ADDRESS REDACTED | | | ADA 0.0932659457213904<br>BNB 0.000833258277250405<br>BTC 0.000007013786126182<br>CEL 0.0566501602840424 | | |
| 3.1.338193 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000000083698006411<br>BUSD 0.794088951331636 | | |
| 3.1.338194 | LINGZHI LI | ADDRESS REDACTED | | | USDC 0.767919198182863 | | |
| 3.1.338195 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000000009425898532<br>CEL 0.000038511330948817<br>ETH 0.000074691856396702 | | |
| 3.1.338196 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.00000709155494466<br>USDC 0.294676750613772 | | |
| 3.1.338197 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007335370261727<br>USDC 0.296813095266373 | | |
| 3.1.338198 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.00000963645403318699<br>BUSD 0.506535715132079 | | |
| 3.1.338199 | LINGZHI LI | ADDRESS REDACTED | | | BTC 0.000007404577923634<br>USDC 0.590994047533218 | | |
| 3.1.338200 | LINGZHI LI | ADDRESS REDACTED | | | BNB 0.000831492594859545<br>BTC 0.000007018044965207<br>USDC 0.283563299131726 | | |
| 3.1.338201 | LINH ANH MOREAU | ADDRESS REDACTED | | | BTC 0.045283774398513 | | |
| 3.1.338202 | LINH BOI DUONG | ADDRESS REDACTED | | | BTC 0.000011179280729915 | | |
| 3.1.338203 | LINH CAO NGUYEN | ADDRESS REDACTED | | | AVAX 9.70352414017195<br>BTC 0.0888806429476826<br>ETH 4.440044564078<br>MATIC 431.959776523063 | | |
| 3.1.338204 | LINH DANG | ADDRESS REDACTED | | | BNB 0.00042292895116809<br>CEL 0.0567023756037137<br>DOT 0.0299989477166418 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338205 | LINH DAO | ADDRESS REDACTED | | | BTC 0.00000166933651097<br>CEL 0.105220035062218<br>DASH 0.00657648748880773<br>ETH 0.00180808680389505<br>LINK 0.036621037268891<br>MCDAI 1.84401421983817<br>SNX 0.208977242118596 | | |
| 3.1.338206 | LINH DAO | ADDRESS REDACTED | | | USDC 0.00784910596541651 | | |
| 3.1.338207 | LINH DINH | ADDRESS REDACTED | | | BTC 0.0387636315409329<br>ETH 0.528636275368004<br>LINK 55.8034252386085 | | |
| 3.1.338208 | LINH DINH | ADDRESS REDACTED | | | BTC 0.000000004439257819<br>CEL 0.946418385766374<br>ETH 0.00044956539305173<br>LINK 0.00990101553294144<br>LTC 0.000000009165159964<br>USDT ERC20 0.000000055141225989 | | |
| 3.1.338209 | LINH DO | ADDRESS REDACTED | | | BTC 0.398096331705195<br>CEL 1.37571152725557<br>ETH 2.74538041721107 | | |
| 3.1.338210 | LINH DO | ADDRESS REDACTED | | | BTC 0.0552160381229998<br>USDT ERC20 26.4385095395082 | | |
| 3.1.338211 | LINH DUONG | ADDRESS REDACTED | | | BTC 0.0193560397226079<br>GUSD 276848.634198181 | | |
| 3.1.338212 | LINH GIANG PHAM | ADDRESS REDACTED | | | BTC 0.000000687093360533<br>CEL 0.240056447212985<br>DOT 0.0154701507687245 | | |
| 3.1.338213 | LINH HOAN DANG | ADDRESS REDACTED | | | ADA 330.928241162885<br>BTC 0.00128120576375413<br>ETH 2.82124755593261<br>MATIC 193.958121941858<br>SOL 6.14907159312974 | | |
| 3.1.338214 | LINH HOANG | ADDRESS REDACTED | | | BTC 0.0105635469959556<br>MATIC 92.3625293337782 | | |
| 3.1.338215 | LINH HOANG NGUYEN | ADDRESS REDACTED | | | AAVE 0.0103447818597715<br>ADA 0.0248921875814681<br>AVAX 127.091520928394<br>BAT 1.02949266298459<br>BTC 0.000001484928967379<br>COMP 0.0081020679209736<br>DASH 0.0105743762487171<br>DOT 0.0329845802136778<br>ETH 0.000000138140449159<br>LUNC 0.287174107460309<br>MANA 2013.00322072722<br>MATIC 0.403765608231684<br>SNX 0.104216357779001<br>SOL 92.0989230278546<br>UMA 0.0876231908745666<br>UNI 0.0392989849384372<br>USDC 1.19523303649217<br>ZEC 0.00258052192891916<br>ZRX 0.901984198473127 | AVAX 1.00161550888529<br>LUNC 0.000003000005330037<br>MANA 0.515673376608643 | |
| 3.1.338216 | LINH HUYNH | ADDRESS REDACTED | | | BTC 0.000000608066007158<br>GUSD 0.000311649400098973<br>USDC 0.000194495365588039 | BTC 0.000000581755102667<br>GUSD 0.514189820319113<br>USDC 0.000000210054455016 | |
| 3.1.338217 | LINH LAM | ADDRESS REDACTED | | | ADA 848.859458518798<br>BTC 0.199194209149158<br>DOT 156.415724211447<br>ETH 3.50674193608334<br>MATIC 2555.00537496351 | | |
| 3.1.338218 | LINH LE | ADDRESS REDACTED | | | BAT 0.159592458125607<br>BTC 0.000000084473052566<br>ETH 0.000000543608814882999<br>MATIC 0.000826752819113932<br>XLM 2.71322290514915<br>XRP 22097.4993797822 | | |
| 3.1.338219 | LINH LE | ADDRESS REDACTED | | | BTC 0.000730568416443312<br>CEL 3.99481003364097 | | |
| 3.1.338220 | LINH LE | ADDRESS REDACTED | | | BTC 1.32907872511559 | | |
| 3.1.338221 | LINH LE | ADDRESS REDACTED | | | ADA 0.770868915663438<br>BTC 0.000000002422520923<br>CEL 15.7859433243779 | | |
| 3.1.338222 | LINH NGUYEN | ADDRESS REDACTED | | | USDC 0.0128394564818585 | | |
| 3.1.338223 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.140005404449485<br>ETH 0.344300938438236<br>USDC 27208.8700693035 | | |
| 3.1.338224 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00194800685356472<br>ETH 0.0238065367623974<br>LTC 0.0139651206583721<br>UNI 0.158944243839469 | BTC 3.20551765005747 | |
| 3.1.338225 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 2069.51632817057<br>BTC 0.199477473285965<br>DOT 0.0316060201882369<br>ETH 0.0786515696532113<br>LTC 35.1330318984883<br>MATIC 2912.96039348852<br>SUSHI 125.343796911298<br>UNI 167.49675138085 | | |
| 3.1.338226 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.000000908128150782<br>BTC 0.16853690883751<br>CEL 3.32634081558292<br>DOT 56.1267600793331<br>ETH 15.2318286234723<br>USDC 0.000000949356944497 | | |
| 3.1.338227 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.121403510726021<br>BTC 0.0181142261728499<br>EOS 0.0210241691313284<br>ETH 0.13575266646673<br>XRP 0.000000447553514261 | | |
| 3.1.338228 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0770184683733081 | | |
| 3.1.338229 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00000321211664802<br>LTC 0.0007405796605432<br>USDC 32.1445638134564 | | |
| 3.1.338230 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.648450945191092<br>ETH 5.23953282553903 | | |
| 3.1.338231 | LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.00162587344997827 | | |
| 3.1.338232 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.000000339764615217<br>BTC 0.000000008313967539<br>CEL 0.78101255126657<br>DOT 0.000000000028560347<br>GUSD 0.00775585989607835<br>USDC 0.0688972772054895 | | |
| 3.1.338233 | LINH NGUYEN | ADDRESS REDACTED | | | ADA 0.417629401962957<br>BTC 0.00084719912394426 | | |
| 3.1.338234 | LINH NGUYEN | ADDRESS REDACTED | | | | BTC 0.0196632244394269 | |
| 3.1.338235 | LINH NGUYỄN | ADDRESS REDACTED | | | ADA 0.166860475675938<br>BTC 0.000001022484005563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338236 | LINH NGUYEN LE | ADDRESS REDACTED | | | BTC 0.00107515993282466<br>MATIC 416.009921982596<br>SNX 166.987299815696 | | |
| 3.1.338237 | LINH NGUYỄN VĨNH | ADDRESS REDACTED | | | BTC 0.000000066282349944<br>CEL 0.00149554249920708<br>ETH 0.000000219039138359<br>USDT ERC20 0.221392159892912 | | |
| 3.1.338238 | LINH PHAM | ADDRESS REDACTED | | | AAVE 0.000308595593678542<br>BTC 0.000008221768265814<br>ETH 0.000362817829195493<br>GUSD 0.422198820355708<br>LINK 0.00299790611396948<br>LUNC 0.000023174276272614<br>MATIC 0.000685926058910675<br>SNX 0.0628462377464187<br>UNI 0.00215127052713714<br>USDC 0.00690706334232219 | | |
| 3.1.338239 | LINH PHAM | ADDRESS REDACTED | | | BTC 0.000973436225901801<br>CEL 12.1635927189884 | | |
| 3.1.338240 | LINH PHAM | ADDRESS REDACTED | | | AAVE 0.0865633537176003<br>BTC 7.89378441935874<br>CEL 624.448377829053<br>DOT 313.072083636781<br>ETH 0.0297208514989679<br>LINK 0.760530583895418<br>MCDAI 0.846882766191865<br>SGB 15624.6381578612<br>SNX 1510.89749510661<br>UNI 0.181557306557173<br>XRP 0.0301026739041233 | CEL 282.771677727903 | |
| 3.1.338241 | LINH PHAN | ADDRESS REDACTED | | | BAT 19.0739521090147<br>BTC 0.000003925362822091<br>USDC 57.9337418993292 | | |
| 3.1.338242 | LINH PHUNG LAM | ADDRESS REDACTED | | | BAT 0.0373604952655675<br>BTC 0.000001382574962861<br>GUSD 0.089670899841265<br>LTC 0.000642736299927532<br>MATIC 0.173279441366131<br>XLM 0.00551846603068016 | | |
| 3.1.338243 | LINH TA | ADDRESS REDACTED | | | ETH 19.4678733145853 | | |
| 3.1.338244 | LINH THI CAM DINH | ADDRESS REDACTED | | | BTC 0.11737<br>CEL 29.4987974040152 | | |
| 3.1.338245 | LINH TRAN | ADDRESS REDACTED | | | BTC 0.000006676320251561 | | BTC 0.000000006333856528 |
| 3.1.338246 | LINH TRAN | ADDRESS REDACTED | | | BTC 0.0504078831124709<br>CEL 52.4361279705085 | | |
| 3.1.338247 | LINH TRAN | ADDRESS REDACTED | | | BAT 73.8255356912231<br>BCH 5.14747539471827<br>BTC 0.00233784565813914<br>CEL 1566.82088404473<br>ETH 0.00381252592526744<br>LINK 0.222481732792344<br>LTC 0.000000009426269076<br>SNX 2.56329942370833<br>USDC 9.37740393025482<br>XLM 3.96704336990606 | | |
| 3.1.338248 | LINH TRAN | ADDRESS REDACTED | | | BNB 0.00163672119226268<br>BTC 0.000000465971231994 | | |
| 3.1.338249 | LINH TRAN | ADDRESS REDACTED | | | MATIC 764.673592578619 | MATIC 1507.292 | |
| 3.1.338250 | LINH TRAN | ADDRESS REDACTED | | | BTC 0.00256843749706856<br>ETH 0.0208725497333094 | | |
| 3.1.338251 | LINH TRUONG | ADDRESS REDACTED | | | BAT 268.411049573823<br>BTC 0.000538535245910052<br>MATIC 609.397786644413<br>SNX 121.452511433338<br>XRP 50 | | |
| 3.1.338252 | LINH TUONG NGUYEN | ADDRESS REDACTED | | | BTC 0.000028956568078401 | | |
| 3.1.338253 | LINH VO | ADDRESS REDACTED | | | ADA 188.98279968778<br>BTC 0.0355861808803459 | | |
| 3.1.338254 | LINH VŨ | ADDRESS REDACTED | | | BTC 0.0043728541808634 | | |
| 3.1.338255 | LINH VUONG | ADDRESS REDACTED | | | BTC 0.003392071434586<br>ETH 0.000532546944648463<br>MATIC 1316.96575676212 | | |
| 3.1.338256 | LINHCHI NGUYEN | ADDRESS REDACTED | | | BTC 0.0143388577894379<br>MCDAI 74.2835820063707<br>USDC 21053.7561314178<br>XRP 761.801820534709 | USDC 10000 | |
| 3.1.338257 | LINHDANG TRAN | ADDRESS REDACTED | | | BTC 0.0186334772466039 | | |
| 3.1.338258 | LINH-THU LE | ADDRESS REDACTED | | | BTC 0.00115754287908708<br>CEL 1.52866749385717<br>ETH 0.107842199866291 | | |
| 3.1.338259 | LINISHA SMITH | ADDRESS REDACTED | | | XLM 405.710206562238 | | |
| 3.1.338260 | LINK DANIEL | ADDRESS REDACTED | | | CEL 1.07871949978452 | | |
| 3.1.338261 | LINK ZOOTOPIA PTY LTD AS TRUSTEE FOR THE ALPHA TSEN FAMILY TRUST | 7 ARALUEN BEND, WESTERN AUSTRALIA, 6164 AUSTRALIA | | | BTC 0.000061030569237165<br>LINK 0.00261529138690133<br>TAUD 72.294220188099<br>USDC 886.378830814871 | | |
| 3.1.338262 | LIN-KAI KU | ADDRESS REDACTED | | | BTC 0.00581623454603885<br>USDC 2255.54453982422<br>USDT ERC20 0.265116085026734 | | |
| 3.1.338263 | LINKED ACCOUNTING, LLC | N KAYS DR STE 150, KAYSVILLE, UTAH 84037 | | | ETH 6.10465130733561 | ETH 5.628950279 | |
| 3.1.338264 | LINLI MAO | ADDRESS REDACTED | | | BTC 0.000000001147433548<br>CEL 2.81617019677351 | | |
| 3.1.338265 | LINLIN XU | ADDRESS REDACTED | | | ADA 0.000163770865251925<br>BTC 0.000131710916845117<br>EOS 0.103012519161164<br>ETH 0.00051388117480886<br>LINK 0.0256167875126203<br>USDC 8.19007309626509 | ADA 0.418491052170407<br>BTC 0.000000003800762711<br>EOS 0.000003541541226885<br>ETH 0.00123335734510785<br>USDC 0.000000511416299574 | |
| 3.1.338266 | LINLIZI WU | ADDRESS REDACTED | | | ADA 5.60691056367046<br>AVAX 6.72626517649563<br>BNB 0.00235686725575708<br>BTC 0.00000426780313443<br>CEL 316.367291827667<br>DOT 0.00111779583031336<br>MATIC 5.81938488336633<br>USDC 0.0528960156435793 | | |
| 3.1.338267 | LINN ANN MACKEY | ADDRESS REDACTED | | | | ADA 43.743429<br>BTC 0.00163426059503655<br>DOT 1.971275697<br>ETC 22.31597089<br>KNC 117.1381186<br>MANA 87.56993432<br>MATIC 136.17864624<br>SNX 13.63760342<br>SOL 1.474877459 | |
| 3.1.338268 | LINN FRØYNA | ADDRESS REDACTED | | | BTC 0.00229795563107633<br>CEL 60.6315487708353<br>ETH 0.99076007<br>USDC 200 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338269 | LINN JANNICKE MALMBERG | ADDRESS REDACTED | | | BTC 0.00714588543117732<br>ETH 0.00163363498534104 | | |
| 3.1.338270 | LINN MAIKEN NØRGAARD | ADDRESS REDACTED | | | BTC 0.00356431186830137<br>CEL 3.60746341071872<br>DOGE 1756.80622972093<br>XRP 279.35842 | | |
| 3.1.338271 | LINN MARTINE AAKERVIK FLEKSTAD | ADDRESS REDACTED | | | CEL 0.431621629094351<br>ETH 0.016887 | | |
| 3.1.338272 | LINN MIAO LUNG | ADDRESS REDACTED | | | ADA 1780.92344756311<br>BTC 0.294628243346202<br>COMP 0.0188241543155754<br>EOS 2.54895075645622<br>ETH 0.731868666328722<br>USDC 0.0102206848755764<br>XLM 99.5801269520013 | | |
| 3.1.338273 | LINN THERESE STAMNES | ADDRESS REDACTED | | | BTC 0.00103119<br>CEL 4.62290045182554 | | |
| 3.1.338274 | LINN THORKILDSEN | ADDRESS REDACTED | | | BTC 1.77294375394098<br>ETH 14.9326771486316<br>LTC 0.0105243453777158 | | |
| 3.1.338275 | LINN VANLOO | ADDRESS REDACTED | | | BTC 0.00047615310145116 | | |
| 3.1.338276 | LINNAJATI TANNUWIDJAJA | ADDRESS REDACTED | | | ADA 0.0608464793674065<br>BCH 1.02868741961056<br>BNB 0.00297483338042861<br>BTC 0.0138947754233538<br>CEL 71.7369106148456 | | |
| 3.1.338277 | LINNAR KALJUVEE | ADDRESS REDACTED | | | CEL 1.19549067708707<br>XRP 136 | | |
| 3.1.338278 | LINNEA BROWN | ADDRESS REDACTED | | | BTC 0.00000079170080999<br>MATIC 6.95557388354765<br>USDC 0.304252297639391<br>XRP 0.00000064102377237 | BTC 0.000586668489081115<br>USDC 0.000000963560155534 | |
| 3.1.338279 | LINNEA COOPER | ADDRESS REDACTED | | | BCH 0.000953459724521382<br>BSV 0.000936845127925962<br>BTC 0.000918217540240464<br>CEL 0.812554401285777<br>LTC 0.0110950844756005 | | |
| 3.1.338280 | LINNÉA GEISSLER | ADDRESS REDACTED | | | ADA 50.3956258149821<br>BTC 0.00866582705218796<br>CEL 8.13507359284138<br>ETH 0.122437985557159 | | |
| 3.1.338281 | LINNEA JOHNSON | ADDRESS REDACTED | | | BTC 0.0387641648790991<br>ETH 1.95417777058257<br>USDC 6382.23520493401 | | |
| 3.1.338282 | LINNEA MORTON | ADDRESS REDACTED | | | BAT 44.5135124359546<br>BTC 0.00114217475706972<br>COMP 0.000151123170616635<br>DASH 0.00000941037026643<br>ETH 0.0142739329765261<br>USDC 11.4946626141919<br>XLM 0.114542105696089<br>ZEC 0.0821196864160957 | | |
| 3.1.338283 | LINNELL GORDEN | ADDRESS REDACTED | | | USDC 0.31570875577395 | | |
| 3.1.338284 | LINNET MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00438523437390665 | | |
| 3.1.338285 | LINNETTE DONES | ADDRESS REDACTED | | | ETH 0.00193390097178887 | | |
| 3.1.338286 | LINNOVATIONS PTY LTD | 139-153 MIDDLE HEAD ROAD, MOSMAN, NSW, 2088 AUSTRALIA | | | ADA 2240.46679068179<br>AVAX 16.30001054<br>BCH 19.41119401<br>BNB 1.28540621330201<br>BSV 7.9999<br>BTC 1.03182878608079<br>CEL 50819.3569118683<br>DOT 127.15384904<br>EOS 249.9<br>ETC 250.89129680869<br>ETH 26.2561282316123<br>LINK 41.72763091<br>LTC 99.9977627<br>LUNC 28.634094<br>MATIC 286422.96745045<br>OMG 248.5<br>SNX 1328.00312032<br>UNI 841.236531<br>USDC 2816.51187<br>XRP 290.207985 | | |
| 3.1.338287 | LINO ALEXANDER NILSSON | ADDRESS REDACTED | | | BTC 0.316554022291548 | | |
| 3.1.338288 | LINO BIANCHI | ADDRESS REDACTED | | | BTC 0.255345651628841 | | |
| 3.1.338289 | LINO CALLE BOULICAUD | ADDRESS REDACTED | | | BTC 0.000001655603623442<br>USDC 3.45536459543558 | | |
| 3.1.338290 | LINO CECAMORE | ADDRESS REDACTED | | | BTC 0.000001141561308921<br>ETH 0.000113909241356988 | | |
| 3.1.338291 | LINO DE LEO | ADDRESS REDACTED | | | BTC 0.000484997223822485<br>CEL 1.55657612984965<br>USDC 0.00128654701743637 | | |
| 3.1.338292 | LINO DILLO | ADDRESS REDACTED | | | BTC 0.000000000729856082<br>CEL 64.0353270392799<br>DASH 0.000569833665250389 | | |
| 3.1.338293 | LINO FABIAN MINA | ADDRESS REDACTED | | | ADA 5.82921033897161<br>BCH 0.000950884810181638<br>CEL 0.0053031558933968<br>LTC 0.0510078701098238<br>ZEC 0.00648827971767318 | | |
| 3.1.338294 | LINO FRISCHKNECHT | ADDRESS REDACTED | | | 1INCH 63.7720188656338<br>AAVE 0.607346332637399<br>ADA 98.6860802919708<br>AVAX 1.14916234760122<br>BNB 1.59417669750118<br>BTC 0.00106515372099583<br>CEL 15.0043528594599<br>DOT 9.51137334009913<br>LTC 0.00011<br>SUSHI 29.1516590766945<br>USDC 494.956821882067 | | |
| 3.1.338295 | LINO HÖGGER | ADDRESS REDACTED | | | BTC 0.000751307277016344<br>ETH 2.8254897451617 | | |
| 3.1.338296 | LINO KAISER | ADDRESS REDACTED | | | AAVE 0.11510229<br>ADA 109.057586532243<br>BNT 13.3485369<br>BTC 0.0161719<br>CEL 171.589855921879<br>COMP 0.51053473<br>DASH 0.32930027<br>DOT 4.8497047576<br>ETH 0.201629665167259<br>MANA 12.65619565<br>MATIC 182.42318271<br>SNX 46.69032776<br>USDC 1298.40416<br>XLM 33.0904529 | | |
| 3.1.338297 | LINO LEDERMANN | ADDRESS REDACTED | | | BTC 0.000000860580696425 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338298 | LINO MARTINEZ | ADDRESS REDACTED | | | BTC 0.036853774623876<br>DASH 2.12225052226999<br>ETH 0.207091649464916<br>LINK 14.3957998601959<br>UNI 29.6958027385825<br>USDC 1774.68212630456<br>XRP 110.787839802495 | | |
| 3.1.338299 | LINO PALOMBI | ADDRESS REDACTED | | | CEL 0.0550933747000915 | | |
| 3.1.338300 | LINO RAMON CANTON | ADDRESS REDACTED | | | AVAX 1.65656690339647<br>BAT 19.657526117287<br>BTC 0.00227053580206422<br>CEL 145.144571161042<br>DOT 5.90031146457278<br>ETH 0.000031577635879425<br>LINK 21.6276318474718<br>MATIC 44.7021096600251<br>PAX 0.253631930044402<br>PAXG 0.05510018759262<br>SGB 459.882690684887<br>USDC 0.144948902318107<br>USDT ERC20 0.000000935545735297<br>XLM 0.876885931494258<br>XRP 0.00000019278775475 | | |
| 3.1.338301 | LINO RAZURI | ADDRESS REDACTED | | | ETH 0.00151986576704133 | ETH 0.241604277846232 | |
| 3.1.338302 | LINO RUGGIERI | ADDRESS REDACTED | | | BNB 0.00140581358057883<br>BTC 0.00105394403936403 | | |
| 3.1.338303 | LINO VALDEZ | ADDRESS REDACTED | | | AAVE 0.0030095401419248<br>BTC 0.000422549724110554<br>DOT 53.1708057596137<br>ETH 0.00245853429233801<br>GUSD 12.1634101666356<br>USDC 42.0761470842727 | BTC 0.571041050199561<br>ETH 1.78971019830861<br>USDC 25992.4285362226 | |
| 3.1.338304 | LINO VENCHIARUTTI | ADDRESS REDACTED | | | BTC 0.170128194730192<br>ETH 3.16941933783908<br>MCDAI 74.2918426702937 | | |
| 3.1.338305 | LINOY ALEXANDER | ADDRESS REDACTED | | | AAVE 0.0101553073400034<br>BTC 4.84949417439555<br>CEL 254.952017296352<br>ETH 13.8180742497275<br>LINK 0.300828512996267<br>SNX 0.633413403505269<br>USDC 155.279853722525<br>XLM 2.98206598567221 | AAVE 0.000029860541989537<br>CEL 365.832538273464<br>LINK 0.113233938934097<br>SNX 0.00183576603608174<br>USDC 18518.896<br>XLM 0.0345920355168904 | |
| 3.1.338306 | LINOY MATHEW | ADDRESS REDACTED | | | BTC 0.0507706390708867<br>ETH 5.14825459560805 | | |
| 3.1.338307 | LINSAY DOYLE | ADDRESS REDACTED | | | BTC 0.00257844904379525<br>XRP 0.011105059970611 | | |
| 3.1.338308 | LINSEY KNIGHT | ADDRESS REDACTED | | | ADA 406.836980603362<br>BCH 2.06079045336535<br>BSV 2.0153206163482<br>BTC 1.34573407111587<br>ETH 5.26516343279652<br>LTC 82.0630378693647 | | |
| 3.1.338309 | LINSING CHIN | ADDRESS REDACTED | | | AAVE 0.000105613677149921<br>BTC 0.000004880952265705<br>ETH 0.000475180594039503<br>MATIC 0.0468925982941437<br>MCDAI 0.00122363278069354<br>SOL 0.00524175698630856 | BTC 0.000000007585147728<br>MATIC 0.000209228061110757<br>SOL 0.000016164192113988 | |
| 3.1.338310 | LINSSON SUFRARD | ADDRESS REDACTED | | | CEL 1.07959072522897 | | |
| 3.1.338311 | LINTAS DANIATI | ADDRESS REDACTED | | | ADA 0.0998605499561002<br>BTC 0.000005554459666791<br>USDC 1.17595052742028 | | |
| 3.1.338312 | LINTON JAMES EVANS | ADDRESS REDACTED | | | BTC 0.282431756089398<br>ETC 36.1898519189193<br>ETH 3.46979547819989 | | |
| 3.1.338313 | LINTON RUTHANUM | ADDRESS REDACTED | | | BTC 0.000000810556638143<br>CEL 0.0407690677225318<br>DOT 0.00638955712114759<br>EOS 0.3324<br>ZEC 0.00648278833333489 | | |
| 3.1.338314 | LINTON WONG | ADDRESS REDACTED | | | BTC 0.0126260647304439 | | |
| 3.1.338315 | LINTU CHACKO | ADDRESS REDACTED | | | BAT 857.608055270136<br>MATIC 2755.46090541527<br>SGB 152.187490767828<br>SNX 3.20571005093481<br>XLM 103.649090113785<br>XRP 986.620554870494<br>ZEC 1.64136999676542<br>ZRX 336.933982122803 | | |
| 3.1.338316 | LINU LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000003392077366<br>CEL 0.0122516527545664 | | |
| 3.1.338317 | LINUS ALLDE | ADDRESS REDACTED | | | BTC 0.0208628983251898<br>CEL 134.999118899051<br>MCDAI 30 | | |
| 3.1.338318 | LINUS ARONSSON | ADDRESS REDACTED | | | BTC 0.000202606003705739<br>CEL 12.5492544217366<br>ETH 0.0023<br>MATIC 9730.10366287057<br>SGB 2933.1579912778 | | |
| 3.1.338319 | LINUS BAUMEISTER | ADDRESS REDACTED | | | BTC 0.000001379015212636699<br>CEL 1.35829460711401<br>ETH 0.000002163936446847<br>USDC 0.0124702136069788<br>XLM 0.27279678091569<br>ZRX 0.292747227699869 | | |
| 3.1.338320 | LINUS BRAVENIUS | ADDRESS REDACTED | | | CEL 247.220311009589<br>ETH 0.515900948477118<br>MCDAI 40 | | |
| 3.1.338321 | LINUS BRÜCK | ADDRESS REDACTED | | | BTC 0.000001139737837493<br>CEL 1.14716196489369 | | |
| 3.1.338322 | LINUS CHRISTIAN GÜNTER FRIDOLIN FUHRMANN | ADDRESS REDACTED | | | BTC 0.00696608385443935 | | |
| 3.1.338323 | LINUS EICHENBERG | ADDRESS REDACTED | | | BTC 0.0405250336044594 | | |
| 3.1.338324 | LINUS GEHRKEN | ADDRESS REDACTED | | | BTC 0.00457671608008309<br>ETH 0.0986855352516169 | | |
| 3.1.338325 | LINUS GULLBERG | ADDRESS REDACTED | | | BTC 0.000351753485230509<br>CEL 231.071099913845 | | |
| 3.1.338326 | LINUS JERN | ADDRESS REDACTED | | | BTC 0.00000327346329481<br>ETH 0.0120810947500535<br>PAXG 0.0314079727112756<br>USDC 0.598020875210896<br>USDT ERC20 62.4371572223207 | | |
| 3.1.338327 | LINUS JOE | ADDRESS REDACTED | | | ADA 425.647000258393<br>BTC 0.355752147817073<br>ETH 5.26390246460804<br>MATIC 890.575895163635<br>SNX 208.398678733668<br>USDC 21.4675733140582<br>XLM 149.139568713437 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338328 | LINUS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000009378350767<br>CEL 1.55642466209324 | | |
| 3.1.338329 | LINUS L K PRATHER JOSEPH | ADDRESS REDACTED | | | BTC 0.23086312428416<br>ETH 3.04480970925614<br>USDC 10699.2851075617 | | |
| 3.1.338330 | LINUS LANDUCCI | ADDRESS REDACTED | | | BTC 0.00359322340237965 | | |
| 3.1.338331 | LINUS LEE | ADDRESS REDACTED | | | BAT 1.24514771587829<br>DOT 0.110809846200151<br>MATIC 4.88424919124823<br>UNI 0.00721103610569979<br>USDC 9.54184809439205 | USDC 0.000000089968872019 | |
| 3.1.338332 | LINUS LEE | ADDRESS REDACTED | | | BTC 0.0124986849417948<br>ETH 0.326934513211922 | | |
| 3.1.338333 | LINUS LIM | ADDRESS REDACTED | | | BTC 0.00103063651830133<br>CEL 43.6206296736745<br>USDT ERC20 1092.63 | | |
| 3.1.338334 | LINUS LUNDQUIST | ADDRESS REDACTED | | | ADA 66.8245740143998<br>BTC 0.0423986729749751<br>CEL 12.1238778608707<br>ETH 0.09158833<br>XRP 102.076851 | | |
| 3.1.338335 | LINUS OKORO | ADDRESS REDACTED | | | BTC 0.00118278449938849<br>USDT ERC20 1.13919530098842 | | |
| 3.1.338336 | LINUS PAGE CHOU | ADDRESS REDACTED | | | BTC 0.00170188334557487<br>ETH 0.000021917183167695<br>USDC 13.5321041142537 | USDC 102.627968748626 | |
| 3.1.338337 | LINUS PLAßMANN | ADDRESS REDACTED | | | BTC 0.000785621564116069 | | |
| 3.1.338338 | LINUS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00032062526037605<br>BUSD 0.017834322238931<br>ETH 0.0081878084291921<br>MATIC 4.01799085984483 | | |
| 3.1.338339 | LINUS SCHUHMACHER | ADDRESS REDACTED | | | BTC 0.000000925055781383<br>CEL 0.568751877453759 | | |
| 3.1.338340 | LINUS TANG | ADDRESS REDACTED | | | BTC 0.000900806702252104<br>ETH 0.303553382707942 | | |
| 3.1.338341 | LINUS THEO MARC BÄRNDAL | ADDRESS REDACTED | | | BTC 0.000050274772574251 | | |
| 3.1.338342 | LINUS TSE | ADDRESS REDACTED | | | AAVE 0.000455215458433194<br>BTC 0.0000117030766648529<br>CEL 0.0210061281259468<br>ETH 0.000259212135684825<br>MATIC 0.444446422904094<br>UNI 0.00269236629934195<br>USDC 0.378527428869386 | | |
| 3.1.338343 | LINUS WEE | ADDRESS REDACTED | | | ADA 0.930172136298372<br>BTC 0.213005753300196<br>ETH 1.03958322892764<br>LTC 2.42569204250163<br>LUNC 16.3749437090817 | | |
| 3.1.338344 | LINVARIN BROEMER | ADDRESS REDACTED | | | BTC 0.526035485733869 | | |
| 3.1.338345 | LINVERN LIM YU ZHENG | ADDRESS REDACTED | | | BTC 0.0823888928309436<br>CEL 1807.91245088545<br>EOS 108.302059251647<br>ETH 1.32769513<br>LTC 5.16041098<br>LUNC 14.8230225312645<br>OMG 5.56709<br>SGB 109.276184659204<br>USDC 40938.6681257892<br>USDT ERC20 103617.746115032<br>XLM 1060.78084697102<br>XRP 387.479987140171 | | |
| 3.1.338346 | LINWEI LI | ADDRESS REDACTED | | | BTC 0.000000008247763809<br>CEL 30.8394079333817 | | |
| 3.1.338347 | LINWEN HO | ADDRESS REDACTED | | | BTC 0.00134952881628771 | | |
| 3.1.338348 | LINWOOD SESSOMS | ADDRESS REDACTED | | | BTC 0.0373655529837379<br>ETH 0.612481880953727 | | |
| 3.1.338349 | LINXIN YE | ADDRESS REDACTED | | | BTC 0.00125284359981142<br>USDC 4.20127294550116 | | |
| 3.1.338350 | LINXING CHONG | ADDRESS REDACTED | | | ADA 202.986441207913<br>BTC 0.00090952193252818<br>CEL 2.34424303528216 | | |
| 3.1.338351 | LIN-YUAN WANG | ADDRESS REDACTED | | | BTC 0.00000078535311806<br>USDC 0.00128226057816883<br>USDT ERC20 0.678213887572882 | | |
| 3.1.338352 | LINYUE WANG | ADDRESS REDACTED | | | ADA 715.270500171195<br>BCH 2.6655345875091<br>BSV 2.61074047159348<br>BTC 7.33804002074477<br>ETC 144.193818854002<br>ETH 6.63855131559587<br>LTC 10.3718264324363<br>XRP 916.832 | | |
| 3.1.338353 | LINZHI WANG | ADDRESS REDACTED | | | BTC 0.794799187748027 | | |
| 3.1.338354 | LINZY KOSTERMAN | ADDRESS REDACTED | | | BTC 0.27657835892791<br>ETH 0.0109423496920084<br>LTC 0.410628215160068 | | |
| 3.1.338355 | LIO CESAR DE MENDONCA | ADDRESS REDACTED | | | BAT 0.0263887010707835<br>BTC 0.000069208591369822<br>CEL 0.42320340068593<br>ETH 2.27735789174225<br>LINK 0.000965493335832162<br>SNX 0.0186516020092265<br>USDC 0.00000046327534559<br>USDT ERC20 87.436349288702 | | |
| 3.1.338356 | LIO JEAN DE GUZMAN AMIL | ADDRESS REDACTED | | | BTC 0.000000007155819407<br>CEL 0.0725466277719258 | | |
| 3.1.338357 | LIO MUN | ADDRESS REDACTED | | | BTC 0.00274641836056927 | | |
| 3.1.338358 | LIO SHAW | ADDRESS REDACTED | | | SGB 2447.44445951672<br>XRP 16009.6869161356 | | |
| 3.1.338359 | LIODEY SANCHEZ | ADDRESS REDACTED | | | EOS 5.37249830092693 | | |
| 3.1.338360 | LIOMBE LUMA | ADDRESS REDACTED | | | BTC 0.00021173<br>CEL 0.0244761185296343 | | |
| 3.1.338361 | LION ALEXANDRE | ADDRESS REDACTED | | | AAVE 10.2315278038797<br>BTC 0.069198682775414<br>CEL 106.099868150732<br>LINK 267.260893233795<br>PAXG 4.5293362641807 | | |
| 3.1.338362 | LION DUELL | ADDRESS REDACTED | | | BNB 0.0095<br>CEL 0.0590795018464884 | | |
| 3.1.338363 | LION HUBER | ADDRESS REDACTED | | | CEL 1.07150666648175 | | |
| 3.1.338364 | LION KING | ADDRESS REDACTED | | | BTC 0.000000000040865645<br>CEL 0.495113315366223<br>SNX 0.0215349392881686 | | |
| 3.1.338365 | LION KLEIJWEG | ADDRESS REDACTED | | | BTC 0.0330911594858059 | | |
| 3.1.338366 | LIONAL JAYARATHNAM ROSBAT NISHANTHINI | ADDRESS REDACTED | | | BTC 0.000000008628786521<br>CEL 0.0333884955062167 | | |
| 3.1.338367 | LIONAL LAKSHMAN WIJESURIYAGE NIPUN DILSHAN WIJESURIYA | ADDRESS REDACTED | | | BTC 0.000000004933765535<br>CEL 0.879434845638969 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338368 | LIONCE HAGGERTY | ADDRESS REDACTED | | | BTC 0.159648611410096<br>ETH 1.87855374840676<br>USDC 79.5036059831942 | | |
| 3.1.338369 | LIONEL ADRIÃO | ADDRESS REDACTED | | | BNB 0.00158747087354509<br>BTC 0.000000740273283119<br>USDC 0.798910570084757 | | |
| 3.1.338370 | LIONEL AGAPE | ADDRESS REDACTED | | | BTC 0.000000847597867345<br>CEL 0.182922182880198<br>COMP 0.02533736<br>ETH 0.000034462929729218<br>UNI 0.00143260861163556 | | |
| 3.1.338371 | LIONEL ALEXANDER | ADDRESS REDACTED | | | CEL 1.0936968735964<br>OMG 0.0123017973379112 | | |
| 3.1.338372 | LIONEL ANTOINETTE M GRAU | ADDRESS REDACTED | | | BTC 0.0332504773062737 | | |
| 3.1.338373 | LIONEL BAH | ADDRESS REDACTED | | | AAVE 0.00407761264113565<br>BNB 0.000015439131456915<br>BTC 0.000000097303846363<br>EOS 0.468108098455323<br>MATIC 0.00740647914910222<br>OMG 0.00141752320557813 | | |
| 3.1.338374 | LIONEL BANCE | ADDRESS REDACTED | | | AAVE 14.7881041590576<br>BAT 2414.44661913521<br>BTC 0.00133069408116084<br>CEL 2034.76451425126<br>COMP 4.18317211309686<br>ETH 0.0117565987622624<br>GUSD 1.88860812508926<br>KNC 0.261414664225942<br>LINK 0.180265127367067<br>MANA 0.278663064401246<br>MATIC 44.9171596435727<br>SNX 306.723044536574<br>UMA 45.9980308322075<br>UNI 0.239679927857829 | BTC 0.000000000618395092<br>GUSD 0.0071631508728884 | |
| 3.1.338375 | LIONEL BARTOLO | ADDRESS REDACTED | | | BTC 0.000679423876420623<br>CEL 136.952340615698<br>ETH 1.17572222<br>LINK 54.69438275<br>USDC 883.191499<br>XLM 745.7251807<br>XRP 315.5 | | |
| 3.1.338376 | LIONEL BATISTE | ADDRESS REDACTED | | | BTC 0.99886690032627<br>ETH 2.69952800061904<br>LTC 1.57735326345625<br>MATIC 9809.15890779816<br>XLM 3.29595882738918<br>XRP 16.0000005308233 | | |
| 3.1.338377 | LIONEL BAYLIS | ADDRESS REDACTED | | | ETH 7.00440844891373<br>USDC 2079.13607141085 | | |
| 3.1.338378 | LIONEL BELTRANDO | ADDRESS REDACTED | | | BTC 0.0069932847135348<br>CEL 13.2711586647152<br>SNX 55.9072461805617<br>USDC 0.823107086329452 | | |
| 3.1.338379 | LIONEL BESANGER | ADDRESS REDACTED | | | USDT ERC20 63.504188764352 | | |
| 3.1.338380 | LIONEL BLOMMAERT | ADDRESS REDACTED | | | ADA 1964.26908708339<br>BNB 0.000716895572381673<br>BTC 0.000022376085834103<br>CEL 1162.05665377621<br>USDC 0.000000355473978609 | | |
| 3.1.338381 | LIONEL BONINO | ADDRESS REDACTED | | | BTC 0.000000581787870409<br>CEL 0.00856651657256903<br>ETH 0.00505320956171688<br>USDT ERC20 2.28731316603569 | | |
| 3.1.338382 | LIONEL BOON | ADDRESS REDACTED | | | ADA 0.112919736890779<br>BTC 0.000001965497722<br>GUSD 0.687256745171388 | | |
| 3.1.338383 | LIONEL BORREGO | ADDRESS REDACTED | | | BTC 0.000000000937320176<br>CEL 2.61258788930113 | | |
| 3.1.338384 | LIONEL BREUT | ADDRESS REDACTED | | | CEL 11.7130077843107<br>ETH 1.09503937592052 | | |
| 3.1.338385 | LIONEL BRUCKER | ADDRESS REDACTED | | | AVAX 1.82730054<br>BNB 0.60378238<br>BTC 0.00119537901259478<br>CEL 12.5147441625402<br>DOT 5.76<br>ETH 0.05151446 | | |
| 3.1.338386 | LIONEL BRUN | ADDRESS REDACTED | | | BTC 0.143032282883418<br>CEL 7.60038019236839<br>DOT 2.17900067577269<br>ETH 2.07741986205533<br>LTC 0.59584921<br>USDC 5601.95677902032<br>XRP 715.4 | | |
| 3.1.338387 | LIONEL BUTTET | ADDRESS REDACTED | | | BTC 0.00168421228999352<br>CEL 0.285989195398451 | | |
| 3.1.338388 | LIONEL CHATANAY | ADDRESS REDACTED | | | BTC 0.00141767672480677 | | |
| 3.1.338389 | LIONEL CIOFFI | ADDRESS REDACTED | | | BTC 0.000739198231907263<br>CEL 7.87660788821303 | | |
| 3.1.338390 | LIONEL CRUZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.338391 | LIONEL CUOZZO | ADDRESS REDACTED | | | CEL 41.112217827366<br>DOT 188.5636069598 | | |
| 3.1.338392 | LIONEL D DADESKY | ADDRESS REDACTED | | | AVAX 7.18895096175991<br>ETH 11.178995550302 | BTC 0.00126946077842794 | |
| 3.1.338393 | LIONEL DE LA TORRE | ADDRESS REDACTED | | | AVAX 6.82828531348051<br>BTC 0.0253852728648318<br>USDC 6589.13353302645 | AVAX 0.820706127607934<br>BTC 0.00051508641939253 | |
| 3.1.338394 | LIONEL DELTENRE | ADDRESS REDACTED | | | CEL 21.8110146174519<br>USDC 399.491 | | |
| 3.1.338395 | LIONEL DERIS | ADDRESS REDACTED | | | ADA 103.964083872691<br>BTC 0.00615937625400176<br>BUSD 298.901042487538<br>CEL 11.4437210758775<br>DOT 1.82923104365952<br>ETH 0.0383058811110568<br>USDC 31.7485946907635 | | |
| 3.1.338396 | LIONEL DOMON | ADDRESS REDACTED | | | AVAX 0.00695326356037181<br>BNB 0.832165948772816<br>BTC 0.00106138729104166 | | |
| 3.1.338397 | LIONEL DOSS | ADDRESS REDACTED | | | BTC 0.000000005763797156<br>CEL 5.47652673744874 | | |
| 3.1.338398 | LIONEL EDWARDS | ADDRESS REDACTED | | | AAVE 0.95154249<br>BTC 0.290856742703472<br>CEL 1546.7519702737<br>DOT 32.81164299<br>EOS 57.2225<br>ETH 4.97652295<br>SNX 60.84931284<br>UMA 8.35782467<br>USDC 5.24667596097813 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338399 | LIONEL EPHESTION | ADDRESS REDACTED | | | BTC 0.000008516449895132<br>CEL 50.9787134657769<br>DOT 0.000000000042873004<br>ETH 0.00025893917391493 | | |
| 3.1.338400 | LIONEL FABRE | ADDRESS REDACTED | | | BTC 0.00091204454038966<br>USDT ERC20 0.766445508359247 | | |
| 3.1.338401 | LIONEL FEND | ADDRESS REDACTED | | | BTC 0.00000406395035563 | | |
| 3.1.338402 | LIONEL FERNANDES | ADDRESS REDACTED | | | BTC 0.000017896376385816<br>ETH 0.000419471240114565 | | |
| 3.1.338403 | LIONEL FERRER | ADDRESS REDACTED | | | CEL 0.203046076553965 | | |
| 3.1.338404 | LIONEL FILEMON | ADDRESS REDACTED | | | BTC 0.000016545978191117<br>CEL 0.0689514879122408<br>DASH 0.00203672325512419<br>SGB 12.08790934 | | |
| 3.1.338405 | LIONEL FOCK | ADDRESS REDACTED | | | BTC 0.00317965608734058<br>CEL 0.0339169241936076<br>ETH 0.0107620043679605<br>USDC 0.149140922562674 | | |
| 3.1.338406 | LIONEL FRÉDÉRIC VICTOR PIERRE MARIE-SAINTE | ADDRESS REDACTED | | | BTC 0.000541817990925943<br>CEL 0.188539504476186<br>DASH 0.00165834907187231<br>DOGE 10.5605245248337<br>ETC 0.0130475432176543<br>SOL 0.0967998498000316 | | |
| 3.1.338407 | LIONEL GAGNAIRE | ADDRESS REDACTED | | | ADA 0.450526920384764<br>BTC 0.0000156208992373499<br>CEL 61.8507641260262<br>ETH 0.000028942973458282<br>SGB 3170.64300512829<br>USDC 0.000000868891155642<br>XRP 3.572634963918 | | |
| 3.1.338408 | LIONEL GAIROARD | ADDRESS REDACTED | | | ADA 0.010177<br>BTC 0.0000100371976095509<br>CEL 27.6705057451467<br>DOT 0.00100015<br>ETH 0.000157919084226319<br>LTC 0.000000003134661745<br>SGB 17.91408<br>XLM 0.000000030655569196<br>XRP 149.337044854699<br>XTZ 30.0899720399843 | | |
| 3.1.338409 | LIONEL GARZA | ADDRESS REDACTED | | | ADA 18.0030602947481<br>BTC 0.00399551971214881<br>DOT 0.951335356208377<br>ETH 0.0631598349528657<br>LINK 0.643276857540969<br>SOL 0.152244004489645<br>USDC 183.706791018978 | BTC 0.001294<br>USDC 25 | |
| 3.1.338410 | LIONEL GAYRAL | ADDRESS REDACTED | | | CEL 1.16901084539004<br>DOT 0.0000004<br>USDT ERC20 0.026620200894616 | | |
| 3.1.338411 | LIONEL GELSOMINO | ADDRESS REDACTED | | | BTC 0.0219781859039798<br>CEL 16.4798511041991<br>ETH 5.79755891965108<br>LINK 5.24724431056494<br>LTC 1.16133037372469<br>MATIC 1266.86102834291 | | |
| 3.1.338412 | LIONEL GEORGET | ADDRESS REDACTED | | | BCH 0.130598879932157<br>BTC 0.00238730656964634<br>CEL 14.1884909919778<br>COMP 0.2096145<br>DOT 13.3727963094268<br>ETH 0.0483741420146356<br>MCDAI 57.4159534312305<br>USDT ERC20 236.71091768342<br>XRP 131.938792 | | |
| 3.1.338413 | LIONEL GOUGOUGNAN-ZADIGUE | ADDRESS REDACTED | | | CEL 0.681311128884329<br>USDT ERC20 102.963656215292 | | |
| 3.1.338414 | LIONEL HARPER | ADDRESS REDACTED | | | BTC 0.000115641487028429<br>CEL 1.066036971257 | | |
| 3.1.338415 | LIONEL IMBERT | ADDRESS REDACTED | | | CEL 82.1819593327739 | | |
| 3.1.338416 | LIONEL JACQUEMIN | ADDRESS REDACTED | | | CEL 105.783738740865<br>MCDAI 70 | | |
| 3.1.338417 | LIONEL JOHN WYLIE | ADDRESS REDACTED | | | BSV 34.00867397<br>BTC 10.00016219<br>CEL 1413.22801630025<br>ETH 0.00166090526019546 | | |
| 3.1.338418 | LIONEL JOURDAN | ADDRESS REDACTED | | | BTC 0.000938028705711249<br>CEL 7.96098555726024<br>ETH 0.0693294756525421<br>MATIC 226.112126523599 | | |
| 3.1.338419 | LIONEL JOYCE | ADDRESS REDACTED | | | ETH 1.07822190618588<br>MATIC 1476.67519252779<br>MCDAI 27.4202200739703 | | |
| 3.1.338420 | LIONEL KEEVY | ADDRESS REDACTED | | | AAVE 0.000000210599136535<br>BTC 0.000000626175624953<br>CEL 1489.91678534508<br>DOT 0.000000185507626193<br>ETH 63.3052670907662<br>LUNC 128.387470189603<br>MATIC 2.21527062018197<br>SNX 114.894475124184<br>UNI 0.00058665 | | |
| 3.1.338421 | LIONEL KEMMOUN | ADDRESS REDACTED | | | ADA 39.3519298327332 | | |
| 3.1.338422 | LIONEL KOH | ADDRESS REDACTED | | | ADA 0.492516169135531<br>BNB 0.000007248646004308<br>BTC 0.000005080561259981<br>DOT 0.0329961288314672<br>ETH 0.0010406252510245<br>GUSD 0.00934582997153246<br>LUNC 0.000016150333631774<br>PAXG 0.000504518823735997 | | |
| 3.1.338423 | LIONEL KPOZE | ADDRESS REDACTED | | | AAVE 28.9833682535396<br>BTC 0.939805881737147<br>COMP 9.24449263485809<br>ETH 8.30352267044814<br>LTC 0.028726819626721<br>OMG 893.452585530464<br>SGB 6985.69872748199<br>UNI 68.4212003811623<br>USDT ERC20 3.28081827549344 | | |
| 3.1.338424 | LIONEL LABAN | ADDRESS REDACTED | | | BTC 0.00234472175838749<br>CEL 1.25730223016349<br>USDC 4738.43473933247 | | |
| 3.1.338425 | LIONEL LAFFONT | ADDRESS REDACTED | | | CEL 0.00624348358684258<br>DASH 0.01733884 | | |
| 3.1.338426 | LIONEL LE BIHAN | ADDRESS REDACTED | | | ADA 257.816966086389<br>BTC 0.012440572699125<br>ETH 0.152754185121864 | | |
| 3.1.338427 | LIONEL LECOQ | ADDRESS REDACTED | | | CEL 1.11799300893458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338428 | LIONEL LEDUC | ADDRESS REDACTED | | | ADA 210.196197775249<br>BNB 1.3403074858499<br>BTC 0.00107834692542763<br>CEL 17.464201494493<br>USDC 3.04994727449763<br>USDT ERC20 0.380523987660611 | | |
| 3.1.338429 | LIONEL LEONG | ADDRESS REDACTED | | | BTC 0.00081240352914285<br>CEL 0.375612854540142<br>GUSD 1009.04171255983<br>LINK 40.7898794661354 | | |
| 3.1.338430 | LIONEL LEVERT | ADDRESS REDACTED | | | BTC 0.00225494<br>CEL 0.324595809869384 | | |
| 3.1.338431 | LIONEL LEVERT | ADDRESS REDACTED | | | BTC 0.00200692<br>CEL 0.298307702137446 | | |
| 3.1.338432 | LIONEL LIEW | ADDRESS REDACTED | | | BTC 0.0610180458140503<br>ETH 0.273323468748559<br>XRP 0.00918218852426003 | | |
| 3.1.338433 | LIONEL LINDER | ADDRESS REDACTED | | | BTC 0.000004503052127403<br>CEL 100.919401351747<br>ETH 0.000064204922657544<br>LINK 0.00337341773672247<br>MATIC 3.29462643704037<br>SNX 0.0275928953428214<br>TUSD 108.417491931267<br>USDC 0.167542501088558 | | |
| 3.1.338434 | LIONEL LINTON | ADDRESS REDACTED | | | BTC 0.0000705909224867999<br>USDC 0.105677103851737 | | USDC 0.009 |
| 3.1.338435 | LIONEL LIOW | ADDRESS REDACTED | | | CEL 1.0776520604307 | | |
| 3.1.338436 | LIONEL LISSOUBA | ADDRESS REDACTED | | | BNB 0.915934341655398<br>BTC 0.0330394037304041<br>ETH 0.131454826014557<br>USDT ERC20 0.306170079922157<br>XLM 13.8157734164757<br>XRP 35.5585741548315 | | |
| 3.1.338437 | LIONEL LOISEAU | ADDRESS REDACTED | | | ADA 0.196515725898355<br>BTC 0.0174327937660159<br>CEL 295.861815244912<br>DOT 0.0884807692307692<br>ETH 0.201260186955145<br>SGB 31.6074493105806<br>USDC 975.2352869942<br>XLM 0.0446524533019606<br>XRP 0.000000099778846154 | | |
| 3.1.338438 | LIONEL LORENZO JR BASSETT | ADDRESS REDACTED | | | AVAX 6.07436516092451<br>BTC 0.00192196359195306<br>MATIC 722.801631012667 | | |
| 3.1.338439 | LIONEL LOUIS MARCEL XAVIER AUROUX | ADDRESS REDACTED | | | ADA 18409.2895966523<br>CEL 23.9893428505254 | | |
| 3.1.338440 | LIONEL LOW | ADDRESS REDACTED | | | ADA 0.0011097229260144<br>BTC 0.00299209875357938<br>CEL 16.1383275920471<br>ETH 0.360555870274884<br>USDC 0.000000757302373135<br>USDT ERC20 0.00000003503761787 | | |
| 3.1.338441 | LIONEL MANCINI | ADDRESS REDACTED | | | BTC 0.0107822198298758<br>CEL 0.00135569464938113<br>USDT ERC20 0.538763878722522 | | |
| 3.1.338442 | LIONEL MARTIN | ADDRESS REDACTED | | | CEL 1.06032479134736 | | |
| 3.1.338443 | LIONEL MASSE | ADDRESS REDACTED | | | BTC 0.02983<br>CEL 22.6612779186686<br>USDC 112231.579774177 | | |
| 3.1.338444 | LIONEL MERTES | ADDRESS REDACTED | | | AAVE 5.77048563595236<br>BSV 5.16169439<br>BTC 0.00000031021915934<br>CEL 1067.35659489325<br>COMP 1.89284999596652<br>ETH 0.0000001364<br>LINK 485.1<br>MANA 0.000000188898127846<br>OMG 610.3<br>SNX 338.899919773725<br>USDC 35.618776<br>XLM 5471.1588431<br>ZRX 702.83908806 | | |
| 3.1.338445 | LIONEL MIRANDA | ADDRESS REDACTED | | | BTC 0.00089530786302157<br>LTC 0.0034539824746191 | | |
| 3.1.338446 | LIONEL MOURINET | ADDRESS REDACTED | | | BNB 0.4095<br>CEL 6.93652085496126<br>DOT 4.53828046<br>LUNC 1.151513<br>USDT ERC20 100 | | |
| 3.1.338447 | LIONEL MOUSSETTE | ADDRESS REDACTED | | | CEL 0.0708924606580198 | | |
| 3.1.338448 | LIONEL NG | ADDRESS REDACTED | | | BCH 0.000008495511521415<br>BTC 0.00854477363149193<br>BUSD 30.9365849299137<br>CEL 1.58734158598118<br>DASH 0.0498761223378268<br>ETH 0.0734173676295907<br>LTC 0.130844877721455<br>MCDAI 7.26145714165695<br>SGB 25.6479494028213<br>USDC 9.45799336286505<br>XRP 0.0383876102579268 | | |
| 3.1.338449 | LIONEL NKANSAH | ADDRESS REDACTED | | | MATIC 0.0133052863081186 | | |
| 3.1.338450 | LIONEL ONG | ADDRESS REDACTED | | | BTC 0.000001182290739317<br>USDC 569.895150835794 | | |
| 3.1.338451 | LIONEL ORELLANA | ADDRESS REDACTED | | | BSV 0.00282838668986927<br>BTC 0.0000048622907069339<br>USDC 0.0049848668774559 | | |
| 3.1.338452 | LIONEL OTSUKA | ADDRESS REDACTED | | | MATIC 51.7639159084453 | | |
| 3.1.338453 | LIONEL PARIS | ADDRESS REDACTED | | | BTC 0.000000005072017872<br>CEL 21.6032441195255 | | |
| 3.1.338454 | LIONEL PASCAL | ADDRESS REDACTED | | | AAVE 0.235412697930228<br>BTC 0.00731774319175195<br>CEL 0.885158792933258<br>DOT 10.8439394637308<br>ETH 0.0583202033753123<br>MCDAI 72.3283648615264<br>XRP 371.259494283522 | | |
| 3.1.338455 | LIONEL PETIT | ADDRESS REDACTED | | | CEL 11.7040114806808<br>XRP 3.05612269931665 | | |
| 3.1.338456 | LIONEL PHOLIEN | ADDRESS REDACTED | | | ADA 964.815610784524<br>CEL 0.264148447143574<br>ETH 0.00000660124756589199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338457 | LIONEL PINKHARD | ADDRESS REDACTED | | | BCH 0.000000002553905302<br>BTC 0.000000004830101935<br>CEL 0.118358796982964<br>DASH 0.000000006928272939<br>EOS 0.000082411954634027<br>ETC 0.000420183166132822<br>ETH 0.71470323387031<br>LINK 0.00277232493271866<br>LTC 0.000000000512129676<br>SNX 0.0226001553195559<br>XLM 0.000000037235908102<br>XRP 0.000000893671665072 | | |
| 3.1.338458 | LIONEL PINTO | ADDRESS REDACTED | | | BTC 0.00161769991723749<br>CEL 65.1334040072313<br>LINK 0.0294340563652662 | | |
| 3.1.338459 | LIONEL PINTON | ADDRESS REDACTED | | | AAVE 0.703624746500156<br>AVAX 1.71277003527432<br>BAT 0.0135155049377386<br>BTC 0.0249173140259205<br>CEL 1.90322457193052<br>ETH 0.344518741959778<br>LUNC 10.5281461642503<br>MATIC 54.4737923987848<br>SOL 6.09575882860836<br>USDC 0.376257851352069<br>USDT ERC20 0.239239635913608<br>UST 0.559563877731713 | | |
| 3.1.338460 | LIONEL POULIN | ADDRESS REDACTED | | | BTC 0.00268974583433449<br>CEL 0.0116102819294955<br>PAXG 0.211881306957767<br>USDC 134.704102592963 | | |
| 3.1.338461 | LIONEL PRIAM | ADDRESS REDACTED | | | BTC 0.00677497584015952<br>CEL 28.388034766241<br>ETH 0.03529<br>LTC 0.20049103 | | |
| 3.1.338462 | LIONEL R HICKEY | ADDRESS REDACTED | | | BTC 0.204810236941459<br>CEL 77.3160798921221<br>ETH 1.0955070788249<br>SOL 6.01184381261439<br>USDC 11.02 | | |
| 3.1.338463 | LIONEL RADISSON | ADDRESS REDACTED | | | CEL 1.16497104580287 | | |
| 3.1.338464 | LIONEL RAFFI | ADDRESS REDACTED | | | BTC 0.0021620000875948<br>ETH 0.108337320319861 | | |
| 3.1.338465 | LIONEL RAVAILLE | ADDRESS REDACTED | | | BCH 0.000193617749625195<br>BTC 0.000013975121295407<br>CEL 2.19528133789068<br>ETH 0.000045256195170164<br>LTC 0.00150303817414501<br>USDC 23.7574898834611<br>USDT ERC20 10.4641740694149 | | |
| 3.1.338466 | LIONEL ROCHE | ADDRESS REDACTED | | | BTC 0.000000004533676075<br>CEL 2.0601675129214<br>LUNC 0.0289701050431896 | | |
| 3.1.338467 | LIONEL ROCKYMORE | ADDRESS REDACTED | | | USDC 527.058331948579 | | |
| 3.1.338468 | LIONEL ROTHENFLUG | ADDRESS REDACTED | | | BAT 229.573161042601<br>CEL 1.17328956305465 | | |
| 3.1.338469 | LIONEL RYBACKI | ADDRESS REDACTED | | | BTC 0.000000002092700371<br>CEL 1.28894605394967<br>ETH 0.000471888191190655<br>LUNC 0.0113178387443808 | | |
| 3.1.338470 | LIONEL SABADIE | ADDRESS REDACTED | | | BTC 0.00124104024177274<br>CEL 10.8795727005981<br>USDT ERC20 319.561055125045 | | |
| 3.1.338471 | LIONEL SALDANHA | ADDRESS REDACTED | | | CEL 1.35935032380383<br>DOT 6.18025109774113 | | |
| 3.1.338472 | LIONEL SANDJONG | ADDRESS REDACTED | | | CEL 1.05958674772416 | | |
| 3.1.338473 | LIONEL SCHMITT | ADDRESS REDACTED | | | CEL 0.603709575588299 | | |
| 3.1.338474 | LIONEL SEIDENBINDER | ADDRESS REDACTED | | | BTC 0.0164038504247657<br>CEL 0.40913952994492<br>ETH 0.50449366819217 | | |
| 3.1.338475 | LIONEL SENAVIRATHNA JAYASINGHE | ADDRESS REDACTED | | | BTC 0.000000538562028798<br>USDT ERC20 0.263189730094232 | | |
| 3.1.338476 | LIONEL SKINNER | ADDRESS REDACTED | | | CEL 1.07656869762582 | | |
| 3.1.338477 | LIONEL SMITH | ADDRESS REDACTED | | | BTC 0.000010110597887464<br>CEL 0.0352910760059264 | | |
| 3.1.338478 | LIONEL SONON | ADDRESS REDACTED | | | BTC 0.000000005234347091<br>CEL 2.13774511261324 | | |
| 3.1.338479 | LIONEL TAN | ADDRESS REDACTED | | | ADA 132.106304546482<br>BAT 8109.35754565<br>BCH 0.00368268<br>BTC 0.0903807597143676<br>CEL 2793.1714824737<br>ETH 1.78427580638484<br>GUSD 9000<br>MCDAI 70<br>XLM 115.7505261 | | |
| 3.1.338480 | LIONEL TATSA | ADDRESS REDACTED | | | BTC 0.000000255024008293<br>CEL 1.12253250407987 | | |
| 3.1.338481 | LIONEL TEH | ADDRESS REDACTED | | | BTC 0.000001703791753804<br>CEL 0.386617804925667<br>MATIC 0.591764166850851<br>XRP 0.100803194395579 | | |
| 3.1.338482 | LIONEL THIEBAUT | ADDRESS REDACTED | | | BNB 0.000000002876798938<br>BTC 0.000000009209176348<br>CEL 1.36494703527373<br>USDC 0.035932583619195 | | |
| 3.1.338483 | LIONEL TORIELLO | ADDRESS REDACTED | | | BTC 0.00390664247029422<br>CEL 0.417890291807002 | | |
| 3.1.338484 | LIONEL TREVINO III | ADDRESS REDACTED | | | BTC 0.00222692345442902<br>CEL 1.13939750865378<br>EOS 3.31109904164092<br>ETC 0.00171835694700371<br>ETH 0.000968218300153974<br>XLM 0.429435247379556 | ETC 3.3466305772668 | |
| 3.1.338485 | LIONEL VANACKER | ADDRESS REDACTED | | | BTC 0.000000000551548696<br>CEL 27.8662597301617<br>LTC 0.000000008057652088 | | |
| 3.1.338486 | LIONEL WARDHAUGH | ADDRESS REDACTED | | | BTC 0.00116571897877876<br>CEL 0.00100657820234676 | | |
| 3.1.338487 | LIONEL WATIEZ | ADDRESS REDACTED | | | CEL 1.64467461392517<br>XRP 397.623388438325 | | |
| 3.1.338488 | LIONEL WILLIAM EPAJA | ADDRESS REDACTED | | | BTC 0.000188903546612791<br>CEL 0.15438223372437 | | |
| 3.1.338489 | LIONEL YEO | ADDRESS REDACTED | | | BNB 2.34829387111788<br>BTC 0.0970811850543307<br>CEL 0.00422753005658719<br>ETH 2.23612229088168 | | |
| 3.1.338490 | LIONEL ZAJDE | ADDRESS REDACTED | | | GUSD 22859.8177289736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338491 | LIONELE JOHNSTON | ADDRESS REDACTED | | | BTC 0.2428043842<br>ETH 0.171451414464936<br>SOL 26.0565747004297 | | |
| 3.1.338492 | LIONELL EMANUELSON | ADDRESS REDACTED | | | CEL 0.0227740853745686<br>MANA 9 | | |
| 3.1.338493 | LIONG CHIN HUAT | ADDRESS REDACTED | | | BTC 0.000003239235719813<br>USDT ERC20 1.38766053569421 | | |
| 3.1.338494 | LIONGINA KOLNI | ADDRESS REDACTED | | | BTC 0.000000033782553885<br>LTC 0.000944517143196042<br>MCDAI 0.0130201164499333 | | |
| 3.1.338495 | LIONNE DECKER | ADDRESS REDACTED | | | ADA 8917.983<br>BTC 0.23763730749392<br>CEL 330.601841833823<br>ETH 6.1426249475975<br>SOL 41.6390518931003<br>USDC 604.447323249321 | | |
| 3.1.338496 | LIONNEL LIM | ADDRESS REDACTED | | | BTC 0.0295663426832554 | | |
| 3.1.338497 | LIONS MARIUS | ADDRESS REDACTED | | | BTC 0.00473000708257671<br>CEL 62.7854534043132<br>ETH 0.015 | | |
| 3.1.338498 | LIOR ASSULIN | ADDRESS REDACTED | | | BTC 0.000878456727221617<br>CEL 0.700953329657492<br>ETH 3.8074893967359 | | |
| 3.1.338499 | LIOR AVRAHAM GRUNBERG | ADDRESS REDACTED | | | DOT 190.809285668414<br>ETH 0.257448316426602 | | |
| 3.1.338500 | LIOR BESER | ADDRESS REDACTED | | | ADA 981.631797461195<br>AVAX 92.4599862185101<br>BTC 0.106903290708893<br>DOGE 15731.6790450123<br>DOT 255.073396431539<br>ETH 3.43346501941213<br>LINK 259.826591225808<br>LTC 0.512419493039191<br>MANA 398.189454041603<br>SOL 4.19782006791521<br>USDC 3152.20288310645 | | |
| 3.1.338501 | LIOR DULZA | ADDRESS REDACTED | | | BTC 0.000003357477298988 | | |
| 3.1.338502 | LIOR FRIEDMANN | ADDRESS REDACTED | | | CEL 22.4202361330546<br>DASH 0.0004625<br>MATIC 1077.21071779132<br>ZEC 0.00416134 | | |
| 3.1.338503 | LIOR IDAN | ADDRESS REDACTED | | | BTC 0.00152743669781236<br>LTC 0.374268844500559 | | |
| 3.1.338504 | LIOR MILGROM | ADDRESS REDACTED | | | | BTC 0.101729728908287 | |
| 3.1.338505 | LIOR NOIMAN | ADDRESS REDACTED | | | ETH 0.190258701898234 | | |
| 3.1.338506 | LIOR POLANI | ADDRESS REDACTED | | | | USDC 15472.326119 | |
| 3.1.338507 | LIOR RAVIV | ADDRESS REDACTED | | | BAT 0.000255536860848585<br>BTC 0.000000000590405651<br>ETH 0.000002206298939177<br>MATIC 0.0151802188974358<br>XLM 0.000555532912765164 | BAT 10161.5273789147<br>BTC 0.000922407059680128<br>ETH 5.01888824628217<br>MATIC 12258.0700839598<br>XLM 22083.8827791512 | |
| 3.1.338508 | LIOR SABAG | ADDRESS REDACTED | | | ETH 2.11053204056383 | | |
| 3.1.338509 | LIOR SELA | ADDRESS REDACTED | | | BTC 0.000000367187127011<br>CEL 46.9305622202999<br>ETH 59.9287192649833<br>MCDAI 0.0389137258135707<br>USDC 0.518015292986216 | BTC 0.000000007915451464 | |
| 3.1.338510 | LIOR SHISGAL | ADDRESS REDACTED | | | CEL 1.64625923406945<br>MATIC 10.3028102348952 | | |
| 3.1.338511 | LIOR ULIANITSKY | ADDRESS REDACTED | | | CEL 7.80733939661818<br>USDT ERC20 250 | | |
| 3.1.338512 | LIOR ZILBERSTEIN | ADDRESS REDACTED | | | BTC 0.000000194702276259999<br>COMP 0.00211313907978765<br>DOT 0.100017236143608<br>ETH 0.000001849624877834<br>LINK 0.0417394736881517<br>LTC 0.00426853423736266<br>MATIC 0.0023732008623009<br>USDC 0.008686465761218<br>XRP 1.1293735028661 | | |
| 3.1.338513 | LIOUDMILA IVANOVA | ADDRESS REDACTED | | | CEL 1.0616168837667 | | |
| 3.1.338514 | LIOUL GEBREYES | ADDRESS REDACTED | | | BTC 0.0554777677163293<br>ETH 0.232824096960947<br>USDC 502.277163767655 | | |
| 3.1.338515 | LIOVA BUENO | ADDRESS REDACTED | | | BTC 0.0210838488500469 | | |
| 3.1.338516 | LIOW YONG MENG | ADDRESS REDACTED | | | CEL 475.615686892099 | | |
| 3.1.338517 | LIP CHAU THOO | ADDRESS REDACTED | | | BTC 0.00160271509581084<br>CEL 142.301546677674<br>USDC 889.498321<br>USDT ERC20 2522.777175 | | |
| 3.1.338518 | LIP LAI | ADDRESS REDACTED | | | AAVE 28.8838871404738<br>BTC 2.13881108462115<br>COMP 74.9779498019206<br>ETH 102.173557301074<br>KNC 2357.26077678974<br>LINK 2042.30815924422<br>OMG 1020.11342721978<br>SNX 575.078500101071<br>UNI 783.250468285479<br>ZEC 20.5446196495299 | | |
| 3.1.338519 | LIP YEE TANG | ADDRESS REDACTED | | | BTC 0.000117879996818108<br>TAUD 0.436561367178445 | | |
| 3.1.338520 | LIPCIO PATIÑO | ADDRESS REDACTED | | | USDT ERC20 0.298324871031746 | | |
| 3.1.338521 | LIPDA CHALAOVIJIT | ADDRESS REDACTED | | | BTC 0.000006255498533692<br>CEL 1.80135356592977<br>DOT 0.315795026162908<br>ETH 0.00307207729851389<br>USDC 0.042365141063337 | | |
| 3.1.338522 | LIPENG ZHANG | ADDRESS REDACTED | | | BTC 0.00387080232224148<br>CEL 1.09630832226107 | | |
| 3.1.338523 | LIP-HOONG LIM | ADDRESS REDACTED | | | BTC 0.000607463549943822<br>USDC 3.18540567941099<br>USDT ERC20 2.71910021753742 | | |
| 3.1.338524 | LIPIN LOO | ADDRESS REDACTED | | | ADA 212.576249795974<br>BTC 0.0240957168318034<br>USDC 236.380386545481 | | |
| 3.1.338525 | LIPING JI | ADDRESS REDACTED | | | BTC 0.000001923937437911<br>USDC 33.435173267697<br>USDT ERC20 0.485708510286176 | | |
| 3.1.338526 | LIPING ONG | ADDRESS REDACTED | | | BTC 0.0101319213886052<br>USDC 263.265833208561 | | |
| 3.1.338527 | LIPING SEAH | ADDRESS REDACTED | | | BTC 0.00123992592690267<br>GUSD 439.233904364732<br>USDC 0.285251209300491 | | |
| 3.1.338528 | LIPING SHEN | ADDRESS REDACTED | | | BTC 0.0494062700648485 | | |
| 3.1.338529 | LIPING SUN | ADDRESS REDACTED | | | BTC 0.0130429908215157<br>GUSD 20933.5224034818<br>USDC 5223.66016996652 | | |
| 3.1.338530 | LIPING XU | ADDRESS REDACTED | | | BTC 0.02859198928<br>USDC 0.00142599407338554 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338531 | LIPING YOU | ADDRESS REDACTED | | | BTC 0.000523522671950852<br>USDC 32936.3003117053 | BTC 0.00002486 | |
| 3.1.338532 | LIPKIS FAMILY LLC | WOODLAND DRIVE, NORTHBROOK, ILLINOIS 60062 | | | BAT 17768.1449321681<br>BTC 2.97147716075731<br>CEL 78.8800062329152<br>DASH 52.8938673008495<br>ETH 41.4842832321917<br>KNC 703.554865046819<br>SNX 101.213772945223<br>UNI 383.507850068356<br>USDC 34.6967037326605<br>ZEC 19.8258706811796<br>ZRX 10391.4929760775 | CEL 122.429820784069<br>ETH 1.02105366587909 | |
| 3.1.338533 | LIPO CHING | ADDRESS REDACTED | | | BTC 0.000000950712270276<br>USDC 36.7091239812514 | | |
| 3.1.338534 | LIPOKAKUM IMSONG | ADDRESS REDACTED | | | XLM 0.00279301050579129<br>XRP 0.00624937286488163 | | |
| 3.1.338535 | LIPPERA LAMBERTO | ADDRESS REDACTED | | | CEL 11.2098853253979<br>USDC 110.369177249312<br>USDT ERC20 232.504826534157 | | |
| 3.1.338536 | LIPSKA OLHA | ADDRESS REDACTED | | | BTC 0.000000044272013942<br>CEL 0.00132732995816277<br>ETH 0.00843927435743365<br>USDT ERC20 0.0686165670737815 | | |
| 3.1.338537 | LIQING ZHANG | ADDRESS REDACTED | | | BTC 0.00000375641149878<br>USDT ERC20 453.281816952858 | | |
| 3.1.338538 | LIQUIBIT USD MARKET NEUTRAL ARBITRAGE FUND | 71 FORT STREET, GEORGETOWN, GRAND CAYMAN, KY1-1106 CAYMAN ISLANDS | | | CEL 1.06326596331771 | | |
| 3.1.338539 | LIQUN HAN | ADDRESS REDACTED | | | BTC 0.00504099539889427<br>GUSD 29164.6172051168 | | |
| 3.1.338540 | LIRAD KALECI | ADDRESS REDACTED | | | BTC 0.000000000735550751<br>CEL 0.00148595618212858 | | |
| 3.1.338541 | LIRAD KALECI | ADDRESS REDACTED | | | BTC 0.00105554265447866<br>CEL 0.355096631590332 | | |
| 3.1.338542 | LIRAD KALECI | ADDRESS REDACTED | | | BTC 0.000000000399916467<br>CEL 0.00127527400806597<br>SOL 0.000446231930407494 | | |
| 3.1.338543 | LIRAD KALECI | ADDRESS REDACTED | | | BTC 0.00224256677997873<br>CEL 7.24144033096803 | | |
| 3.1.338544 | LIRAN KALMANZON | ADDRESS REDACTED | | | ETH 0.00859919817107033 | | |
| 3.1.338545 | LIRAN PIADE | ADDRESS REDACTED | | | BSV 0.000432243788338893 | | |
| 3.1.338546 | LIREN ZENG | ADDRESS REDACTED | | | AAVE 0.000011923750819874<br>BTC 2.01551082032577<br>CEL 4.12154308373373<br>ETH 0.000011866187069136<br>MATIC 18231.7300925975<br>USDT ERC20 0.00167091485129258 | | |
| 3.1.338547 | LIRIAN LUTVIU | ADDRESS REDACTED | | | BTC 0.0142976558397956<br>CEL 0.000251738129197211<br>ETH 0.162630940899442<br>XLM 20.4885133419522 | | |
| 3.1.338548 | LIRIANA SEHOU | ADDRESS REDACTED | | | XRP 3076.74668426535 | | |
| 3.1.338549 | LIRIANA VISHI | ADDRESS REDACTED | | | BAT 244.034400571281<br>BTC 0.0333958369698882<br>CEL 26.4497153788799<br>XRP 1135.40120201857 | | |
| 3.1.338550 | LIRIDON BEKAJ | ADDRESS REDACTED | | | CEL 1.07379498151658 | | |
| 3.1.338551 | LIRIDON KLOBUCISTA | ADDRESS REDACTED | | | BTC 0.000540158581845652<br>USDT ERC20 1.0788673787942 | | |
| 3.1.338552 | LIRIDON MISKIQI | ADDRESS REDACTED | | | BTC 0.00182869053400381 | | |
| 3.1.338553 | LIRIM JONUZI | ADDRESS REDACTED | | | ADA 0.0101528601457607<br>BTC 0.000001702033284751<br>CEL 0.000646793669413326<br>LTC 0.000069317263599729 | | |
| 3.1.338554 | LIRIO OHLSON | ADDRESS REDACTED | | | ADA 2.1247372555734<br>BTC 0.000518522922502016<br>ETH 0.000747639646109498<br>MCDAI 31.8693509654257<br>PAXG 5.69395588388258<br>USDC 7.73137374184282 | ADA 0.000000743000796271<br>BTC 0.000000000529163102<br>ETH 0.000002256515671531<br>USDC 0.000000111725233657 | |
| 3.1.338555 | LIRON BRUNDEL | ADDRESS REDACTED | | | ADA 210.102486739837<br>BNB 0.990386279038242<br>BTC 0.000003947788817805<br>CEL 17.9660057526716<br>USDC 5.274<br>USDT ERC20 789.092975098004 | | |
| 3.1.338556 | LIRON ISRAELI | ADDRESS REDACTED | | | BTC 0.000193994452876609<br>ETH 0.00609162736952293<br>USDC 25.2796242126441 | | |
| 3.1.338557 | LIRON PELEG | ADDRESS REDACTED | | | BTC 0.00000822<br>SGB 0.0000006044<br>XRP 0.000004 | | |
| 3.1.338558 | LIRONG YOU | ADDRESS REDACTED | | | BTC 0.0158388913033652<br>TGBP 22.834297232787 | | |
| 3.1.338559 | LIS JULIANA LLERENA MARCON | ADDRESS REDACTED | | | BTC 0.000000003398316207<br>CEL 3.08813719277142 | | |
| 3.1.338560 | LIS MAMMANA | ADDRESS REDACTED | | | BTC 0.000000009661223605<br>CEL 0.141945183020437<br>USDT ERC20 0.000000008705128822 | | |
| 3.1.338561 | LISA ABBATE | ADDRESS REDACTED | | | ETH 0.0000350786577820209<br>LTC 0.00517403940176652<br>USDC 7.99585119287467 | | |
| 3.1.338562 | LISA ACHIU | ADDRESS REDACTED | | | BTC 0.00000102744396299099<br>USDT ERC20 0.313577950457319 | | |
| 3.1.338563 | LISA ADELLE HURLEY | ADDRESS REDACTED | | | CEL 1.06824046843599 | | |
| 3.1.338564 | LISA AIELLO | ADDRESS REDACTED | | | BTC 0.000925910861186566<br>CEL 1.12062213591923<br>SGB 1227.08348894973<br>XRP 15089.5487595349 | | |
| 3.1.338565 | LISA AIRASCA | ADDRESS REDACTED | | | BTC 0.00507512270536002<br>DASH 0.00239708381041771<br>DOT 15.6502914163888<br>ETH 13.6525195995417<br>LINK 8.08609781112035<br>SNX 8.94441932846199 | | |
| 3.1.338566 | LISA AJMI | ADDRESS REDACTED | | | BTC 0.000000002842731276<br>CEL 1.7064858989616<br>USDT ERC20 1.30004246980884 | | |
| 3.1.338567 | LISA ALGARIN | ADDRESS REDACTED | | | BTC 0.000000399793571409<br>XLM 0.953289469459553 | | |
| 3.1.338568 | LISA ALMEIDA | ADDRESS REDACTED | | | BTC 0.00816136488530325 | | |
| 3.1.338569 | LISA ANN COATES | ADDRESS REDACTED | | | CEL 846.018671778912<br>DOT 0.000000000091208791<br>LUNC 99.985<br>USDT ERC20 0.000000126640481855 | BCH 0.000000005124055105 | |
| 3.1.338570 | LISA ANN HARE | ADDRESS REDACTED | | | BTC 1.01006662152445<br>ETH 7.87995673562013 | BTC 0.00689870053045351<br>ETH 0.412 | |
| 3.1.338571 | LISA ANN STEUBEN | ADDRESS REDACTED | | | BTC 0.0106577912401023<br>DOGE 390.973966702079 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338572 | LISA ANN WALTER | ADDRESS REDACTED | | | BTC 0.0020249617070509<br>MATIC 2849.12145930352<br>USDC 34.13434934287 | USDC 0.000000750481264817 | |
| 3.1.338573 | LISA ANNETTE HUBBARD | ADDRESS REDACTED | | | | AVAX 0.55120437<br>BTC 0.01039882<br>ETH 0.04716564<br>MATIC 48.89703119 | |
| 3.1.338574 | LISA APPELS | ADDRESS REDACTED | | | BTC 0.00124317576674604<br>ETH 2.23767848244834 | | |
| 3.1.338575 | LISA ARTEGIANI | ADDRESS REDACTED | | | BTC 0.155742517500456<br>USDT ERC20 9009.35380555621 | | |
| 3.1.338576 | LISA ATKINS | ADDRESS REDACTED | | | BTC 0.0464988871590944<br>DOT 35.6003364938704<br>MATIC 1638.89136266313<br>USDC 5205.86093619843 | | |
| 3.1.338577 | LISA AZAR | ADDRESS REDACTED | | | BTC 0.0161782223619788 | | |
| 3.1.338578 | LISA B GALVIN | ADDRESS REDACTED | | | ETH 0.00163370434981373 | | |
| 3.1.338579 | LISA BÄCKIUS | ADDRESS REDACTED | | | CEL 1.11816006225018 | | |
| 3.1.338580 | LISA BAETSLÉ | ADDRESS REDACTED | | | BTC 0.000000511181173488<br>CEL 1.21094486973403<br>MCDAI 0.0209770448259618<br>USDC 0.355107045563576 | | |
| 3.1.338581 | LISA BAILEY | ADDRESS REDACTED | | | BTC 0.00612283922722316<br>CEL 1.06353149035333 | | |
| 3.1.338582 | LISA BANH | ADDRESS REDACTED | | | BTC 0.0147454617848995<br>USDC 63328.7356630233 | | |
| 3.1.338583 | LISA BARDY | ADDRESS REDACTED | | | ADA 244.659500084757<br>BTC 0.0101301183091351<br>DOT 5.94294776397895<br>ETH 0.0778674928228548 | | |
| 3.1.338584 | LISA BARNES | ADDRESS REDACTED | | | AAVE 2.00222258060429<br>BTC 0.00380522171252886<br>CEL 16.4112943752082<br>ETH 0.0295700514518895<br>MATIC 313.758758959843<br>UNI 10.5253924162108<br>XRP 360.323386493054 | | |
| 3.1.338585 | LISA BARTON | ADDRESS REDACTED | | | BTC 0.00106016516629566<br>USDC 420.939134618354 | | |
| 3.1.338586 | LISA BAUDRY | ADDRESS REDACTED | | | BTC 0.00709131192210495<br>PAX 1019.58376848885 | | |
| 3.1.338587 | LISA BECK | ADDRESS REDACTED | | | AVAX 0.0173746334409399<br>BTC 0.000000856757068196<br>CEL 3.77615835257176<br>ETH 1.02656312369362<br>LUNC 68.3391914699004<br>MATIC 1.87794574071758<br>SNX 26.3384542609929<br>USDC 0.004 | | |
| 3.1.338588 | LISA BEECHBOARD PETRY | ADDRESS REDACTED | | | | BTC 0.00028793 | |
| 3.1.338589 | LISA BELLE WEI LIM | ADDRESS REDACTED | | | BTC 0.00120398257047624<br>CEL 11.9082460986344<br>SOL 13.500396 | | |
| 3.1.338590 | LISA BERLAND | ADDRESS REDACTED | | | BTC 0.000002206733935518<br>ETH 0.000839233297312675 | | |
| 3.1.338591 | LISA BIANCO | ADDRESS REDACTED | | | CEL 0.409991604750211 | | |
| 3.1.338592 | LISA BOKHEE PARK | ADDRESS REDACTED | | | BTC 0.00210636016275822<br>USDC 24373.0318448694 | | |
| 3.1.338593 | LISA BORDERS | ADDRESS REDACTED | | | BTC 0.00121152609446513<br>ETH 0.155472484768716 | | |
| 3.1.338594 | LISA BORUCKI | ADDRESS REDACTED | | | BTC 0.313666784672141<br>ETH 12.9553227213064<br>USDC 67.7504886886844 | | |
| 3.1.338595 | LISA BOTTONI | ADDRESS REDACTED | | | BTC 0.0172147462667895<br>CEL 2.72146319699955 | | |
| 3.1.338596 | LISA BOWEN | ADDRESS REDACTED | | | BTC 0.0281251717988398<br>USDC 22.5518884535747 | | |
| 3.1.338597 | LISA BOWERS | ADDRESS REDACTED | | | USDC 0.646941868335213 | | |
| 3.1.338598 | LISA BREEN | ADDRESS REDACTED | | | BTC 0.000483104741518617<br>CEL 0.401820642927825<br>DOT 0.133479218045124<br>MATIC 4.83954543562869 | | |
| 3.1.338599 | LISA BROGLE | ADDRESS REDACTED | | | ADA 1566.39188492071<br>AVAX 29.1977378915987<br>BTC 0.979656593736019<br>DOT 91.7892289637811<br>ETH 0.424202569276241<br>LINK 37.0229783740787<br>LTC 12.4189903540989<br>MATIC 2.64513430149244<br>SOL 36.2707411024832 | | |
| 3.1.338600 | LISA BROSEKER | ADDRESS REDACTED | | | BTC 0.000000826623088572 | | |
| 3.1.338601 | LISA BROWN | ADDRESS REDACTED | | | ADA 1390.21419850613<br>BTC 0.0628340218944428<br>DOT 22.7972084859086<br>EOS 49.9304489983372<br>ETC 1.30762324006566<br>ETH 2.13050431575006<br>LINK 41.9458413122305<br>MATIC 1232.33266149053<br>SNX 7.72901429333431<br>XLM 178.705557464577<br>ZEC 0.000389176901859217 | | |
| 3.1.338602 | LISA BRUTON | ADDRESS REDACTED | | | BTC 0.000001331219852228<br>MATIC 0.942235143889096 | | |
| 3.1.338603 | LISA BUCKLEY | ADDRESS REDACTED | | | BTC 0.0199851004165476<br>CEL 92.5811940801237 | | |
| 3.1.338604 | LISA BUCKNER | ADDRESS REDACTED | | | BTC 0.00130008673641471<br>ETH 1.06104842971601 | | |
| 3.1.338605 | LISA BURNS | ADDRESS REDACTED | | | ADA 1297.27000119867<br>BTC 0.000082744406249497<br>CEL 75.4096642403663<br>ETH 0.000532771336137<br>LINK 15.4952667474585<br>MATIC 0.323345038549455 | | |
| 3.1.338606 | LISA BYRNES WHITING | ADDRESS REDACTED | | | BTC 0.000936534258723967<br>CEL 5.8663786114247<br>DOT 10.2514831402709<br>ETH 0.0418622160990834<br>MATIC 71.5630332741564 | | |
| 3.1.338607 | LISA CANNING | ADDRESS REDACTED | | | MATIC 283.560203061068 | | |
| 3.1.338608 | LISA CAPERELLO-SNYDER | ADDRESS REDACTED | | | BTC 0.0000031102397825279<br>ETH 0.000125397762344016<br>MATIC 0.177645868124428<br>SNX 0.00387093546150201<br>USDT ERC20 0.159366794073374<br>XLM 0.0211005331854547 | | |
| 3.1.338609 | LISA CHAN | ADDRESS REDACTED | | | BTC 0.00101417838435616<br>SNX 113.214878913696 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338610 | LISA CHAN | ADDRESS REDACTED | | | BTC 0.000232390836657906<br>ETH 0.000000792052447904<br>USDT ERC20 0.00329638381252055 | | |
| 3.1.338611 | LISA CHAPELIER | ADDRESS REDACTED | | | ADA 0.247366819083514<br>BTC 0.00000163814730386 | | |
| 3.1.338612 | LISA CHARALAMBOUS | ADDRESS REDACTED | | | ADA 59.7760343791243<br>BTC 0.00111944983104049<br>CEL 62.7482981248405<br>ETH 0.04537<br>MATIC 955.10208264 | | |
| 3.1.338613 | LISA CHATHAM | ADDRESS REDACTED | | | ADA 4579.18602171884<br>BTC 0.209567279469672<br>ETH 8.13548006961398<br>LTC 3.73189719998444<br>MCDAI 31.7917015546142<br>USDC 1.8596389658335 | ADA 592.101184<br>BTC 0.000045525770207858<br>USDC 12.149406 | |
| 3.1.338614 | LISA CHURCHWARD | ADDRESS REDACTED | | | BTC 0.00155756885576908<br>CEL 201.245446671924<br>TAUD 7403.21027509657 | | |
| 3.1.338615 | LISA CLAIRE GIBBONS | ADDRESS REDACTED | | | CEL 211.934848574237<br>TUSD 350 | | |
| 3.1.338616 | LISA CLARK | ADDRESS REDACTED | | | USDC 11275.8688223931 | | |
| 3.1.338617 | LISA CLARKE | ADDRESS REDACTED | | | BTC 0.0426320945509248<br>XRP 35.0577760493576 | | |
| 3.1.338618 | LISA COHEN | ADDRESS REDACTED | | | BTC 0.00107141636148448<br>LTC 21.9728871814714 | | |
| 3.1.338619 | LISA COLE EIMERS | ADDRESS REDACTED | | | BTC 0.0139576218357112<br>ETH 0.0854883484615675<br>GUSD 102.818312995393<br>MATIC 46.3478234859982 | | |
| 3.1.338620 | LISA COLLETT | ADDRESS REDACTED | | | LTC 0.000010931646467481 | | |
| 3.1.338621 | LISA CONWAY | ADDRESS REDACTED | | | CEL 0.351220691713832<br>MATIC 163.405160084151<br>SOL 2.25940753623085<br>XLM 64.2813579195443 | | |
| 3.1.338622 | LISA CORBIT | ADDRESS REDACTED | | | BTC 0.00295910706168401<br>ETH 0.105353990681642 | | |
| 3.1.338623 | LISA COVINGTON | ADDRESS REDACTED | | | ETH 0.0265883860385139<br>MCDAI 32.0408642119744 | | |
| 3.1.338624 | LISA CRAWFORD | ADDRESS REDACTED | | | BTC 0.279415827981558<br>ETH 2.28484842138916<br>MATIC 758.2245130031<br>USDC 36212.1861540208 | | |
| 3.1.338625 | LISA CRAWFORD | ADDRESS REDACTED | | | 1INCH 13.4420789039407<br>ADA 2391.86501259283<br>CEL 1.11142697695084<br>DOT 8.24951752867484<br>EOS 430.76385866587<br>ETH 0.000299888646481499<br>LTC 0.00117836094788738<br>MATIC 1348.56889087222<br>SGB 30.7003838347105<br>XLM 0.514155120294526<br>XRP 0.00000272456904565 | LTC 0.000000007270621488 | |
| 3.1.338626 | LISA D VAN CAPELLEVEEN | ADDRESS REDACTED | | | BTC 0.0529439788937685<br>CEL 29.2860222601143 | | |
| 3.1.338627 | LISA DAVIDSON | ADDRESS REDACTED | | | BTC 0.00000184655720229<br>ETH 0.00167222380790771<br>MATIC 0.784980714472702 | | |
| 3.1.338628 | LISA DAWLEY | ADDRESS REDACTED | | | BTC 0.284719397835534<br>DOT 110.943248891564<br>ETH 0.202793518783413<br>MATIC 427.011780468152 | | |
| 3.1.338629 | LISA DE MEIO | ADDRESS REDACTED | | | BTC 0.00149134889422151<br>CEL 47.5680948991852 | | |
| 3.1.338630 | LISA DEPYPERE | ADDRESS REDACTED | | | BTC 0.000000008803000661<br>CEL 0.746448472139526<br>USDC 0.734536067557358 | | |
| 3.1.338631 | LISA DHYANI | ADDRESS REDACTED | | | BAT 0.257068390034793<br>BTC 0.000146321147492512<br>CEL 0.0520614437238061<br>COMP 0.000000045239462015<br>DASH 0.000000923768467977<br>ETH 0.00149364223302964<br>KNC 0.000007516915606134<br>LINK 0.000007091916516769<br>LTC 0.00383930087134616<br>MANA 0.248111063009897<br>MATIC 0.133438618745621<br>OMG 0.0332230683726132<br>PAXG 0.000269797413670231<br>SGB 0.86258023158449<br>UMA 0.00285291694990959<br>UNI 0.160970513748667<br>USDC 2.64877834200504<br>USDT ERC20 0.00380290992324887<br>XLM 1.10957379067365<br>XRP 5.49060614449884<br>ZEC 0.00186776866943588<br>ZRX 1.14336049568128 | BAT 0.340417514453191<br>BTC 0.000000002005043989<br>CEL 0.000046325154264018<br>COMP 0.000284699640348247<br>DASH 0.00581094916324562<br>KNC 0.164761123045317<br>LINK 0.452824700313994<br>UMA 0.000000835480895164<br>UNI 0.00000045954564319<br>USDC 0.000000562592779881<br>USDT ERC20 0.000000094596896129<br>XLM 0.0594598289937129 | |
| 3.1.338632 | LISA DIAZ | ADDRESS REDACTED | | | AAVE 0.000737255141445545<br>BAT 0.17150029208168<br>BTC 0.000179148884430622<br>COMP 1.3333779485475<br>DASH 0.00062474595516392<br>EOS 0.0128852620189045<br>ETH 0.001444500899231<br>LINK 0.00272425043763227<br>LTC 0.00240633014666223<br>MANA 0.000563896111714547<br>PAXG 0.000046008966907773<br>SGB 46.5624989247445<br>SNX 0.0910866680616835<br>UNI 0.0378038655294596<br>XLM 0.0311193404357228<br>ZEC 0.000607877491339769<br>ZRX 0.0057159775884065 | BTC 0.000000008320906185<br>DASH 1.46497912675313<br>MANA 9.21909751469873<br>XRP 304.583430655362<br>ZRX 46.7315317605741 | |
| 3.1.338633 | LISA DIETZ | ADDRESS REDACTED | | | BTC 0.00100675665720734<br>DASH 2.49762971268302 | | |
| 3.1.338634 | LISA DIXON | ADDRESS REDACTED | | | CEL 2.27433417351254<br>ETH 0.0495965090939666 | | |
| 3.1.338635 | LISA DOHERTY | ADDRESS REDACTED | | | BTC 0.0364071795975775<br>USDC 1.33158490752965 | | |
| 3.1.338636 | LISA DOUCET | ADDRESS REDACTED | | | ADA 0.215907757656548<br>BTC 0.000001570885709454<br>CEL 0.0173938226330619 | | |
| 3.1.338637 | LISA DUKAS | ADDRESS REDACTED | | | BTC 0.000002249687116549<br>ETH 0.000000442186939759 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338638 | LISA DUKE | ADDRESS REDACTED | | | AAVE 0.000004638785398536<br>BTC 0.000091449890303436<br>CEL 0.755120273505436<br>ETH 0.000001372481717053<br>SNX 0.227670313143747 | | |
| 3.1.338639 | LISA DURNFORD | ADDRESS REDACTED | | | BTC 0.00000054<br>CEL 2.39274078843873<br>ETH 0.000108534884511587<br>LTC 0.00019<br>MCDAI 0.0602941784243029<br>USDC 0.893720774013401 | | |
| 3.1.338640 | LISA EGGER | ADDRESS REDACTED | | | BTC 0.000000999520004164<br>CEL 0.00443387333104139<br>USDT ERC20 0.942270014220212 | | |
| 3.1.338641 | LISA EHRENREICH | ADDRESS REDACTED | | | AVAX 2.81483322042573<br>BTC 0.00539970330296633<br>CEL 0.276736451520729<br>DOT 11.2368832722003<br>ETH 3.17846783792063<br>LUNC 4.484413<br>SOL 2.04183274980017<br>USDC 5.42051530807731 | | |
| 3.1.338642 | LISA EIMER | ADDRESS REDACTED | | | BTC 0.00451816736553954<br>ETH 0.0597303332979013 | | |
| 3.1.338643 | LISA ELYANA | ADDRESS REDACTED | | | ADA 0.166084476709299<br>BTC 0.029689524041375<br>ETH 0.000061078403368507<br>XRP 0.160279991957725 | | |
| 3.1.338644 | LISA EMELIO | ADDRESS REDACTED | | | AAVE 0.00109953294195669<br>BTC 0.202049960367536<br>MATIC 2.65778918046188<br>SNX 0.0811478516651521 | | |
| 3.1.338645 | LISA EMMETT | ADDRESS REDACTED | | | BTC 0.00665815860595944<br>CEL 20.9493306272279 | | |
| 3.1.338646 | LISA ENGESTROM | ADDRESS REDACTED | | | BTC 0.00930472678577492 | | |
| 3.1.338647 | LISA FALLS | ADDRESS REDACTED | | | BTC 0.000000775073897237 | | |
| 3.1.338648 | LISA FARQUHAR | ADDRESS REDACTED | | | CEL 3.5961087628579<br>ETH 0.0948137587508288 | | |
| 3.1.338649 | LISA FELIX | ADDRESS REDACTED | | | BTC 1.03061061797439 | | |
| 3.1.338650 | LISA FELLEMAN | ADDRESS REDACTED | | | BSV 0.15052588924784<br>BTC 0.00811962236172245<br>CEL 65.7240396895468 | | |
| 3.1.338651 | LISA FERBRACHE | ADDRESS REDACTED | | | CEL 0.264300585938956<br>XRP 49.1098006787081 | | |
| 3.1.338652 | LISA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.212970162285836 | | |
| 3.1.338653 | LISA FERRERO | ADDRESS REDACTED | | | USDC 105.139175291965 | | |
| 3.1.338654 | LISA FILIPPELLI | ADDRESS REDACTED | | | CEL 2.7796713367744<br>ETH 13.765912929784 | | |
| 3.1.338655 | LISA FIORI | ADDRESS REDACTED | | | BTC 0.000638241509906613<br>CEL 280.973464048298<br>DASH 0.996608277295142<br>EOS 19.9693739914609<br>LINK 9.89596962781508<br>LTC 1.0006147427315<br>OMG 9.30431759434678<br>UNI 9.42157401541388<br>USDT ERC20 1559.39302119908 | | |
| 3.1.338656 | LISA FLACK | ADDRESS REDACTED | | | BTC 0.00434108795838405<br>MCDAI 32.164216798634<br>USDC 0.271749944669614 | | |
| 3.1.338657 | LISA FLAKE | ADDRESS REDACTED | | | BAT 0.472973231237118<br>BTC 0.00007866324477183<br>ETH 0.00139528610703349<br>SGB 5453.33587031778<br>USDC 12583.4105256302<br>XRP 0.00780901294719792 | | |
| 3.1.338658 | LISA FLANAGAN | ADDRESS REDACTED | | | BSV 0.2636628<br>BTC 0.00144166579238255<br>CEL 970.805791094618<br>LUNC 56.213232212464<br>MATIC 9175.60411129598<br>UMA 0.09964103<br>XLM 231.99<br>XRP 8034.96422 | | |
| 3.1.338659 | LISA FLORA | ADDRESS REDACTED | | | BTC 0.0141712256919403<br>COMP 3.39366999858519<br>ETH 1.02712033926821<br>LTC 1.51273664348276<br>XLM 2091.05414862387 | | |
| 3.1.338660 | LISA FOGAL | ADDRESS REDACTED | | | ADA 27.6267721232132<br>BTC 0.00776653138536562<br>SOL 0.167714263891333<br>USDC 11.2166182889524 | | |
| 3.1.338661 | LISA FORDY | ADDRESS REDACTED | | | BTC 0.00507271530359142<br>CEL 0.0878336163292703 | | |
| 3.1.338662 | LISA FORREST | ADDRESS REDACTED | | | BTC 1.20854037491562<br>ETH 16.1508075147627 | | |
| 3.1.338663 | LISA FRY | ADDRESS REDACTED | | | BTC 0.336342916825622<br>CEL 56.99701445123<br>ETH 1.95547601267614<br>XRP 6003.52269332357 | | |
| 3.1.338664 | LISA GALLMAN | ADDRESS REDACTED | | | ETH 0.000017268909019315 | ETH 0.0126702954178713 | |
| 3.1.338665 | LISA GATEWOOD | ADDRESS REDACTED | | | BCH 0.0106265109063209 | | |
| 3.1.338666 | LISA GAVIN | ADDRESS REDACTED | | | ADA 0.535597087892398<br>BTC 0.000015307132351486<br>ETH 0.000496407993221099<br>GUSD 0.00109908967360205 | ADA 496.828194686249<br>BTC 0.00000000377404987<br>ETH 0.326321666323954<br>GUSD 0.887048260746721 | |
| 3.1.338667 | LISA GENNAWEY | ADDRESS REDACTED | | | BTC 0.000000029589440422<br>ETH 0.000000005646111741<br>USDC 0.000277762764579917<br>USDT ERC20 0.000368256389524312 | BTC 0.00000000984498057<br>ETH 0.000000104391333591<br>USDC 7.55942475022545<br>USDT ERC20 18.6656433085834 | |
| 3.1.338668 | LISA GEORGE | ADDRESS REDACTED | | | BTC 0.0000134938664676 | BTC 0.01256507 | |
| 3.1.338669 | LISA GHIRARDELLO | ADDRESS REDACTED | | | CEL 0.491815843724881 | | |
| 3.1.338670 | LISA GIANFRANCISCO | ADDRESS REDACTED | | | ETH 0.000741803328284161 | | |
| 3.1.338671 | LISA GIANNINI | ADDRESS REDACTED | | | BTC 0.000958773620102516<br>ETH 0.533985105158694 | | |
| 3.1.338672 | LISA GILSTRAP | ADDRESS REDACTED | | | BTC 0.00119555121568251<br>ETH 1.3296978663492<br>USDC 2107.38607130671 | | |
| 3.1.338673 | LISA GIZIKOFF | ADDRESS REDACTED | | | CEL 21987.1948570438<br>ETH 4.18888049372298 | | |
| 3.1.338674 | LISA GOLDEN | ADDRESS REDACTED | | | ETH 0.0204298267893362 | | |
| 3.1.338675 | LISA GONZALES | ADDRESS REDACTED | | | BTC 0.000018574626195246 | | |
| 3.1.338676 | LISA GOODWIN | ADDRESS REDACTED | | | BTC 0.0136635301327263<br>MATIC 38.7999521355988 | | |
| 3.1.338677 | LISA GRAHAM | ADDRESS REDACTED | | | BTC 0.00000161292558484<br>MATIC 738.602038040676 | | |
| 3.1.338678 | LISA GRAHAM | ADDRESS REDACTED | | | BTC 1.87338567800029 | | |
| 3.1.338679 | LISA GRATZINGER | ADDRESS REDACTED | | | BTC 0.00602405229972563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338680 | LISA GREEN | ADDRESS REDACTED | | | ADA 2.23789956665144<br>BTC 0.000241001569429382<br>ETH 0.0117448784038599<br>USDC 0.264595737165843 | | |
| 3.1.338681 | LISA GROVES | ADDRESS REDACTED | | | BTC 0.000000005928617595<br>CEL 18.285447891964<br>DOT 0.0004<br>LINK 0.273434690760541<br>MATIC 0.892<br>USDC 0.035 | | |
| 3.1.338682 | LISA GRUNDY | ADDRESS REDACTED | | | BTC 0.000002294667649006<br>CEL 0.0214362063446946 | | |
| 3.1.338683 | LISA GUNREM | ADDRESS REDACTED | | | BTC 0.00601937<br>CEL 4.58797542399025 | | |
| 3.1.338684 | LISA GUTENSOHN | ADDRESS REDACTED | | | BTC 0.0114671767669516<br>ETH 1.59597388897283 | | |
| 3.1.338685 | LISA HAMILTON | ADDRESS REDACTED | | | CEL 0.00958338223024495<br>COMP 0.288178368613171 | | |
| 3.1.338686 | LISA HANSELL | ADDRESS REDACTED | | | BTC 0.00283404071869096<br>MATIC 142.32503691769<br>XLM 44.6856813132028 | | |
| 3.1.338687 | LISA HARDWICK | ADDRESS REDACTED | | | BTC 0.401744349494714<br>ETH 2.17633740489038<br>USDC 22388.5948630326 | | |
| 3.1.338688 | LISA HARE | ADDRESS REDACTED | | | CEL 14.3548443358919<br>SGB 222.659765623185<br>XRP 1442.309688 | | |
| 3.1.338689 | LISA HARNETT | ADDRESS REDACTED | | | ADA 2158.72069150792<br>BTC 0.000950969244281518<br>CEL 0.0162873711004861<br>MATIC 567.767708054764<br>XRP 1964.47793815029 | | |
| 3.1.338690 | LISA HARPER | ADDRESS REDACTED | | | ADA 2040.44128841439<br>BAT 317.238485785311<br>BCH 21.8549236962976<br>BSV 21.2204902242616<br>BTC 36.8161194876352<br>COMP 21.236636978607<br>EOS 0.404835780501623<br>ETH 0.0715114584006104<br>LINK 3661.15582228871<br>MATIC 136.580164149419<br>SGB 118.774938682626<br>SNX 376.372564306926<br>UNI 66.8456652956784<br>USDC 64919.8814794007<br>XLM 571.793469917286<br>XRP 776.953108945134<br>ZEC 0.061043833189325<br>ZRX 7.49172553899721 | ETH 85.032630863225 | |
| 3.1.338691 | LISA HARRISON | ADDRESS REDACTED | | | XRP 1184.49516355127 | | |
| 3.1.338692 | LISA HART | ADDRESS REDACTED | | | BTC 2.22864742755487<br>ETH 4.22932376912757 | | |
| 3.1.338693 | LISA HARTZ-LEE | ADDRESS REDACTED | | | ADA 0.0207472458491789<br>AVAX 0.0780371169759593<br>BTC 0.000159214286217394<br>CEL 48.0804384547325<br>ETH 0.00270794474517495<br>USDC 112330.485023798 | | |
| 3.1.338694 | LISA HARVEY | ADDRESS REDACTED | | | BTC 0.00369468837640414<br>CEL 6.08795876342073<br>COMP 0.0575188963719528<br>XLM 300.034247<br>XRP 618.406019 | | |
| 3.1.338695 | LISA HASLER | ADDRESS REDACTED | | | BTC 0.0140325019750859<br>ETH 0.0296886258924129 | | |
| 3.1.338696 | LISA HAWKES | ADDRESS REDACTED | | | BTC 0.000007261986338086<br>ETH 0.484071577864702 | | |
| 3.1.338697 | LISA HAYWARD | ADDRESS REDACTED | | | BTC 0.00104025921933368<br>CEL 91.2711844553285<br>DOT 10.0804662342144<br>MATIC 1656.64670981464<br>USDC 379.755407774321 | | |
| 3.1.338698 | LISA HEALY | ADDRESS REDACTED | | | BTC 0.129452814298762<br>ETH 0.000529543344086068 | | |
| 3.1.338699 | LISA HEILBRON | ADDRESS REDACTED | | | BTC 0.000000132961805861<br>CEL 22.2857386143588<br>ETH 0.04759972<br>SOL 0.000162788854466912<br>XRP 1507.42550580791 | | |
| 3.1.338700 | LISA HENDRIKSDOTTIR | ADDRESS REDACTED | | | BTC 0.0942582154893432<br>CEL 5.95920042274114 | | |
| 3.1.338701 | LISA HENDRYX | ADDRESS REDACTED | | | BTC 0.00130173003663648<br>USDC 426.299174254605 | | |
| 3.1.338702 | LISA HICKEY | ADDRESS REDACTED | | | ADA 3015.8560025432<br>BTC 2.84495193044524<br>ETH 83.3311171622192<br>MATIC 10688.29541699 | | |
| 3.1.338703 | LISA HICKS | ADDRESS REDACTED | | | BTC 0.0163931328795053<br>CEL 643.168958940191<br>ETH 0.2065713975<br>LTC 3.11829029<br>MATIC 1595.040435731 | | |
| 3.1.338704 | LISA HIGHTOWER | ADDRESS REDACTED | | | BTC 0.0183168667731119<br>LTC 0.000005783416549307 | | |
| 3.1.338705 | LISA HOGAN | ADDRESS REDACTED | | | BTC 0.011893965829754<br>ETH 0.268173315057719<br>LUNC 24.4389613518344 | | |
| 3.1.338706 | LISA HOLLOWAY | ADDRESS REDACTED | | | BTC 0.000106421866938281<br>USDC 11.3718592682935 | | BTC 0.000000003692938708<br>USDC 0.000000373466645894 |
| 3.1.338707 | LISA HOLLYER | ADDRESS REDACTED | | | BTC 0.109105078682788<br>CEL 1.93747794032599 | | |
| 3.1.338708 | LISA HONEYCUTT | ADDRESS REDACTED | | | BTC 0.0088610005643652 | | |
| 3.1.338709 | LISA HOROWITZ | ADDRESS REDACTED | | | BTC 0.136712220485306<br>ETH 0.558800184111122<br>USDC 495.734407774012 | | |
| 3.1.338710 | LISA HUA | ADDRESS REDACTED | | | BTC 0.0000481967262335159<br>CEL 0.667430845446309<br>ETH 0.425280755266377<br>LUNC 0.000009050075375052<br>UNI 0.00361153584193875<br>USDT ERC20 81.027354918118 | | |
| 3.1.338711 | LISA HUBSCH | ADDRESS REDACTED | | | MATIC 2.90651572895643 | | |
| 3.1.338712 | LISA HWANG | ADDRESS REDACTED | | | AAVE 0.374733548103739<br>CEL 1.9251684553675 | | |
| 3.1.338713 | LISA INKSTER | ADDRESS REDACTED | | | BTC 0.00000138320181769 | | |
| 3.1.338714 | LISA JANE MYERS | ADDRESS REDACTED | | | BTC 0.0840827294415578<br>ETH 1.76348551911662 | | |
| 3.1.338715 | LISA JANEANE JACKSON | ADDRESS REDACTED | | | BTC 0.0025459640406524<br>ETH 0.0189918275045689 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338716 | LISA JAYNE CRAWFORD | ADDRESS REDACTED | | | AVAX 6.833675347<br>BTC 0.000791553609297401<br>CEL 23.2924170393151 | | |
| 3.1.338717 | LISA JEAN TOLOSA | ADDRESS REDACTED | | | BTC 0.000000160001903204<br>USDT ERC20 0.410484250465721 | | |
| 3.1.338718 | LISA JENKINS | ADDRESS REDACTED | | | ADA 1139.97025644046<br>BTC 0.00103941109869492<br>ETH 0.254007727662448<br>LINK 15.5019537562084<br>MATIC 107.653632351449 | | |
| 3.1.338719 | LISA JING | ADDRESS REDACTED | | | BTC 0.000476153175258175<br>CEL 1.1406238701332<br>ETH 0.000455042336486276<br>USDC 107.938502844137 | | |
| 3.1.338720 | LISA JOHN | ADDRESS REDACTED | | | BTC 0.00000000981009338<br>CEL 1.59797266048273<br>XLM 32.989145 | | |
| 3.1.338721 | LISA JOHNSON | ADDRESS REDACTED | | | USDC 0.00667233850544793 | | |
| 3.1.338722 | LISA JOHNSON | ADDRESS REDACTED | | | XLM 86.5030759401596 | | |
| 3.1.338723 | LISA JONES | ADDRESS REDACTED | | | ADA 10697.8534800064<br>BTC 0.0010446046171524<br>CEL 0.894690643976399 | | |
| 3.1.338724 | LISA JONES | ADDRESS REDACTED | | | BTC 0.000902404030311768<br>XRP 1031.33225143831 | | |
| 3.1.338725 | LISA JOZAPAITIS | ADDRESS REDACTED | | | AAVE 0.00187393283992601<br>AVAX 0.00540674196040291<br>BTC 0.000000962289545708<br>COMP 0.0180444697753443<br>ETH 0.000008024862215576<br>LINK 0.000842099659799089<br>MATIC 0.082000659347821<br>OMG 1.80921483719272<br>SNX 0.0915630891335966<br>SOL 0.00225364070091641<br>UNI 0.000614330653389694<br>USDC 8432.58922368398<br>USDT ERC20 15.7004950004449 | | |
| 3.1.338726 | LISA JURAKOVICH | ADDRESS REDACTED | | | BTC 0.000000000093369537<br>CEL 0.351376253201185 | | |
| 3.1.338727 | LISA KATRIN FERREIRA WILLFUEHR | ADDRESS REDACTED | | | BTC 0.00101456808264391 | | |
| 3.1.338728 | LISA KEATING | ADDRESS REDACTED | | | ADA 0.000000935011887588<br>BNB 0.000061246484542974<br>BTC 0.000000008339542526<br>CEL 0.0521600021142698<br>MATIC 0.0076<br>USDC 0.001<br>UST 0.00633 | | |
| 3.1.338729 | LISA KELLEY | ADDRESS REDACTED | | | BTC 0.00202470189878374<br>USDC 7728.32625223778 | | |
| 3.1.338730 | LISA KIDDER | ADDRESS REDACTED | | | BTC 0.0304776329485122 | | |
| 3.1.338731 | LISA KIM | ADDRESS REDACTED | | | BTC 0.0010863867242648<br>MATIC 292.081484759578 | | |
| 3.1.338732 | LISA KINDRICK | ADDRESS REDACTED | | | LINK 0.00325952907954622<br>MATIC 6.22605193678451<br>SGB 0.0107049623043962<br>XRP 0.0715441122041686 | | |
| 3.1.338733 | LISA KINDRICK | ADDRESS REDACTED | | | ETH 0.000114421482961438 | | |
| 3.1.338734 | LISA KINGSLEY | ADDRESS REDACTED | | | BTC 0.00309301207471335 | | |
| 3.1.338735 | LISA KINSA | ADDRESS REDACTED | | | BTC 0.00105018484983658<br>CEL 0.993216018064766 | | |
| 3.1.338736 | LISA KIRKEMO | ADDRESS REDACTED | | | BAT 3175.79203947509<br>BTC 0.000900074147236519<br>ETH 21.4722702474696 | | |
| 3.1.338737 | LISA KLEIN | ADDRESS REDACTED | | | 1INCH 0.216894056430968<br>ADA 1054.29419554587<br>BTC 0.0000996245997138<br>DOT 0.17675276475581<br>LINK 0.032355915403918<br>MATIC 0.804582969219283<br>UNI 0.00713273970844738<br>USDC 30.3575015600985<br>XLM 0.492940667289098 | | |
| 3.1.338738 | LISA KOCANDA | ADDRESS REDACTED | | | BTC 0.00239197409343625 | | |
| 3.1.338739 | LISA KOEHLER | ADDRESS REDACTED | | | BTC 0.185155918272443<br>CEL 1.11956691150648<br>SGB 609.103287153376<br>USDC 13153.2284076191<br>XRP 5560.74016328029 | | |
| 3.1.338740 | LISA KOENIG | ADDRESS REDACTED | | | ETH 0.346664782610144 | | |
| 3.1.338741 | LISA KOESTER | ADDRESS REDACTED | | | BCH 0.00343181981717314<br>BTC 0.000007506043023431<br>MATIC 668.247652308571 | BCH 13.0409603221897 | |
| 3.1.338742 | LISA KOMINOS | ADDRESS REDACTED | | | BTC 0.0114596703894841<br>ETH 0.219152712521411 | | |
| 3.1.338743 | LISA KREMER | ADDRESS REDACTED | | | ADA 0.324849659288798<br>BTC 0.0000745628310992549<br>CEL 0.705838391228652<br>ETH 0.000593014036587978<br>USDC 2.20449672540503 | | |
| 3.1.338744 | LISA KRONAUER | ADDRESS REDACTED | | | ADA 265.50319505521<br>BTC 0.24632721256413<br>ETH 1.29275195288208<br>MATIC 36.9594216146429<br>USDT ERC20 1.66651598610365<br>XRP 116.89 | | |
| 3.1.338745 | LISA KRULIKOSKI | ADDRESS REDACTED | | | BCH 0.00525764011584434<br>BTC 0.00316551826842915<br>DASH 0.000510466275004807<br>LTC 0.00400222585146203<br>ZEC 0.000623313271270498 | | |
| 3.1.338746 | LISA KU | ADDRESS REDACTED | | | BTC 0.0212565449750182 | | |
| 3.1.338747 | LISA KUDRNA | ADDRESS REDACTED | | | BTC 0.00158826964198812<br>GUSD 2068.09941439254 | | |
| 3.1.338748 | LISA L MORELLO | ADDRESS REDACTED | | | MATIC 141.581882740555<br>SUSHI 22.9460933120296<br>ZRX 158.47975761173 | | |
| 3.1.338749 | LISA LAEBER | ADDRESS REDACTED | | | ADA 8082.7931014118<br>BTC 0.113583670450107<br>ETH 2.32199848914297 | | |
| 3.1.338750 | LISA LAGER | ADDRESS REDACTED | | | BTC 0.000814809986311192<br>CEL 0.68022697335084<br>USDC 2469.34268943921 | | |
| 3.1.338751 | LISA LAGNER | ADDRESS REDACTED | | | LTC 0.000005965727682891 | | |
| 3.1.338752 | LISA LAI YAN CHOY | ADDRESS REDACTED | | | BTC 0.0043061065885063<br>LINK 14.9237775711848<br>THKD 40341.3840621943 | | |
| 3.1.338753 | LISA LANCASTER | ADDRESS REDACTED | | | ETH 0.10907656795453 | | |
| 3.1.338754 | LISA LASKAR | ADDRESS REDACTED | | | BTC 0.00120969566345516<br>ETH 0.101643119016807 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338755 | LISA LATTER | ADDRESS REDACTED | | | BTC 0.000078114261268306<br>DOT 0.209399950083601<br>ETH 0.000844745131720466 | | |
| 3.1.338756 | LISA LAU | ADDRESS REDACTED | | | BTC 0.000000069674929469<br>DOGE 0.307750580880765 | BTC 0.000002305339605324<br>DOGE 4.36528122126026 | |
| 3.1.338757 | LISA LAU | ADDRESS REDACTED | | | BTC 0.00149399688075619<br>CEL 349.808810616779<br>ETH 1.15314725771516<br>LTC 1.09927847 | | |
| 3.1.338758 | LISA LAURA ILLMAN | ADDRESS REDACTED | | | SNX 0.039318963798125 | | |
| 3.1.338759 | LISA LAZARUS | ADDRESS REDACTED | | | BNB 0.000684487496927642<br>BTC 0.00021048509668544<br>CEL 0.0198961928717999<br>ETH 0.000439574815776878<br>USDC 0.739179412031847 | | |
| 3.1.338760 | LISA LEARY | ADDRESS REDACTED | | | ADA 5167.77322266811<br>BTC 0.131797354314694<br>ETH 4.90034418680913<br>LINK 202.218914333352 | | |
| 3.1.338761 | LISA LECHOWICZ | ADDRESS REDACTED | | | BTC 0.00240777974571974 | | |
| 3.1.338762 | LISA LEE | ADDRESS REDACTED | | | BTC 0.00132021974723952<br>USDC 105814.560739346 | | |
| 3.1.338763 | LISA LEE | ADDRESS REDACTED | | | BTC 0.00138974112263378<br>USDC 468.197520425236 | | |
| 3.1.338764 | LISA LI | ADDRESS REDACTED | | | BTC 0.000342548474867515<br>CEL 162.201974742143<br>DOT 5.75431244596658<br>MCDAI 20.8030588016516<br>USDT ERC20 0.75484171177282<br>XRP 1149.464475 | | |
| 3.1.338765 | LISA LI | ADDRESS REDACTED | | | BTC 0.0177325047823928<br>ETH 0.358661635812986 | | |
| 3.1.338766 | LISA LI | ADDRESS REDACTED | | | ADA 100.636428940646<br>AVAX 1.71097671107354<br>BTC 0.0471600427400368<br>ETH 1.03648882741052<br>LUNC 10.5748077412339<br>SOL 2.06348955071782 | | |
| 3.1.338767 | LISA LIEBERMAN | ADDRESS REDACTED | | | AAVE 10.7741699481863<br>BTC 0.00158647515794139<br>ETH 4.31243919571847<br>MATIC 1179.48841137987<br>XRP 500 | | |
| 3.1.338768 | LISA LINZALONE | ADDRESS REDACTED | | | ADA 221.211578863894<br>BTC 0.00186212627441638<br>USDC 956.628203924606 | | |
| 3.1.338769 | LISA LOH | ADDRESS REDACTED | | | BTC 0.000616393087922605<br>BUSD 0.427412652161902<br>CEL 5.33780612801757<br>MATIC 0.660681699698707 | | |
| 3.1.338770 | LISA LOMAS | ADDRESS REDACTED | | | BTC 0.00101049070790937<br>USDC 2097.63182142882 | | |
| 3.1.338771 | LISA LOPES | ADDRESS REDACTED | | | ADA 255.747659383872<br>BCH 2.05650698809208<br>BTC 0.00163816374308886<br>CEL 22.7096014794202<br>ETH 1.60212352253595<br>MATIC 14.6<br>SNX 7.04480553802768<br>USDT ERC20 343.834585<br>XRP 82.213680588356 | | |
| 3.1.338772 | LISA LOWERY | ADDRESS REDACTED | | | ETC 0.000148948366563814<br>LTC 0.0743181630157985 | | |
| 3.1.338773 | LISA LOWHAM | ADDRESS REDACTED | | | ADA 0.407288028845772<br>BTC 0.00103530219104631<br>CEL 2.77015201642622<br>ETH 0.00426460857287264<br>LINK 0.00982558148123011 | ADA 0.0339544658590475<br>BTC 1.84521083095659<br>CEL 2309.13156705799<br>ETH 0.000056079424692916<br>LINK 0.0113523398924946<br>USDC 7535.125 | |
| 3.1.338774 | LISA LUECK | ADDRESS REDACTED | | | ADA 0.512656877263718<br>BTC 0.000001556716915178 | | |
| 3.1.338775 | LISA LUTTON | ADDRESS REDACTED | | | BTC 0.101378444557292 | | |
| 3.1.338776 | LISA M DOBSON | ADDRESS REDACTED | | | ADA 1002.95525519527<br>AVAX 11.428236363<br>BTC 0.00108094085091663<br>CEL 57.4672199136637<br>EOS 499.9001<br>LUNC 7.48306678413861<br>XRP 9749.52626919835 | | |
| 3.1.338777 | LISA MANCIN | ADDRESS REDACTED | | | BTC 0.000000305426372264<br>USDC 0.487230496559859 | | |
| 3.1.338778 | LISA MANDELIN | ADDRESS REDACTED | | | BTC 0.0010721315970169<br>ETH 0.000244403922112988<br>MCDAI 0.0254388301556742<br>USDT ERC20 0.260858281802943 | | |
| 3.1.338779 | LISA MANSFIELD | ADDRESS REDACTED | | | BTC 0.00120188586458244<br>MATIC 344.639128778885 | | |
| 3.1.338780 | LISA MARIA FIEDLER | ADDRESS REDACTED | | | BTC 0.000000691734018352 | | |
| 3.1.338781 | LISA MARIA NEUHOLD | ADDRESS REDACTED | | | BTC 0.00169921175561862<br>USDC 609.011290229277 | | |
| 3.1.338782 | LISA MARIE ALDEN | ADDRESS REDACTED | | | AVAX 0.00654758883358525<br>BTC 0.000000632196776534<br>ETH 0.00162642264980434<br>MATIC 5.64671095823382<br>SOL 0.0335077693604876 | AVAX 0.000000938664943423<br>BTC 0.000030387756677169<br>ETH 0.000339<br>MATIC 0.000096855511938382<br>SOL 0.000007611071259648<br>USDC 1758.253 | |
| 3.1.338783 | LISA MARIE BETZ | ADDRESS REDACTED | | | BTC 0.000399160485944133 | | |
| 3.1.338784 | LISA MARIE BIAGIONI | ADDRESS REDACTED | | | ETH 0.00187768474265796 | | |
| 3.1.338785 | LISA MARIE HEDIN | ADDRESS REDACTED | | | BTC 0.00110585216968195<br>CEL 2.75601551580341<br>XRP 568.2128 | | |
| 3.1.338786 | LISA MARIE HERZOG | ADDRESS REDACTED | | | BTC 0.0691977653546045 | | |
| 3.1.338787 | LISA MARIE MCKINNEY | ADDRESS REDACTED | | | USDC 0.0253871055479985 | | |
| 3.1.338788 | LISA MARIE SOUTHBY | ADDRESS REDACTED | | | ADA 124.11475<br>BTC 0.00154699<br>CEL 2.06118977158979<br>SOL 1.40613132666626 | | |
| 3.1.338789 | LISA MARIE WATERMAN | ADDRESS REDACTED | | | AAVE 3.57928454727029<br>ADA 507.964108435628<br>AVAX 1.9874<br>BTC 0.0613185196719446<br>CEL 139.232558839093<br>DOT 14.4057022190207<br>ETH 0.370308342769717<br>MATIC 68.209734080129 | CEL 0.000080371611546646<br>DOT 0.0000908 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338790 | LISA MARKOWITSCH | ADDRESS REDACTED | | | ADA 340.726860061307<br>BCH 2.06119861397103<br>BTC 0.233238843099124<br>DASH 5.15819818515499<br>DOT 32.3092389900982<br>ETH 3.22595762317503<br>USDC 1021.75483828331 | | |
| 3.1.338791 | LISA MARTIN-INGALLS | ADDRESS REDACTED | | | USDC 0.00664210231415863 | | |
| 3.1.338792 | LISA MASLYK | ADDRESS REDACTED | | | ADA 0.743415614821998<br>BTC 0.000061108581302361<br>CEL 2.31973593049605<br>DOT 0.0714717546326028<br>ETH 0.00109757510964391<br>MATIC 2.02364723502241<br>USDT ERC20 0.009547<br>XLM 1.35888461041091<br>XRP 1.66491662803182 | | |
| 3.1.338793 | LISA MASON | ADDRESS REDACTED | | | BTC 0.00224835632242112 | | |
| 3.1.338794 | LISA MCCONNELL | ADDRESS REDACTED | | | ADA 2.37315523875158<br>BTC 0.010524121817625<br>CEL 3.69834570753636<br>ETH 1.14341473097672<br>LINK 4.5018703383109<br>MATIC 0.908187652105217<br>XRP 478.911473546489 | | |
| 3.1.338795 | LISA MCHENRY | ADDRESS REDACTED | | | BTC 0.259327827602225<br>ETH 1.20622323514001<br>SGB 35.6640130820157<br>XRP 0.210780151130819 | | |
| 3.1.338796 | LISA MCKINNEY | ADDRESS REDACTED | | | ADA 0.159615161887718 | ADA 0.58218984684393<br>USDC 0.006 | |
| 3.1.338797 | LISA MCLEAN | ADDRESS REDACTED | | | BTC 0.0579347557963898<br>CEL 67.0591583650105<br>MATIC 40.8886259228767<br>XLM 1285.97552790677<br>XRP 882.891057606738 | | |
| 3.1.338798 | LISA MEEHAN | ADDRESS REDACTED | | | BTC 0.0114820897274168<br>CEL 8.22934781594756<br>USDC 89.2762621956398 | | |
| 3.1.338799 | LISA MICHELLE MCNALLY | ADDRESS REDACTED | | | ETH 0.00163567976267887 | | |
| 3.1.338800 | LISA MICHELLE READ | ADDRESS REDACTED | | | BCH 0.537346837151835<br>BTC 0.108296213365318<br>ETH 0.249057423657119<br>XLM 59.8977585997616 | | |
| 3.1.338801 | LISA MILLS | ADDRESS REDACTED | | | DOT 17.4346452828028 | | |
| 3.1.338802 | LISA MIRIAM HESTER PILLKANN | ADDRESS REDACTED | | | BTC 0.000013696484243568 | | |
| 3.1.338803 | LISA MOFFETT | ADDRESS REDACTED | | | BTC 0.104525777007221 | BTC 0.00215633 | |
| 3.1.338804 | LISA MONTALVO | ADDRESS REDACTED | | | ETH 0.000007540215036409 | | |
| 3.1.338805 | LISA MORALES | ADDRESS REDACTED | | | AAVE 4.08750184229415<br>ADA 467.029109410077<br>BTC 0.893911148792577<br>DOT 71.2766845425797<br>LINK 138.32081658513<br>MATIC 1912.04395816086<br>SOL 96.1362673633874 | | |
| 3.1.338806 | LISA MOSER | ADDRESS REDACTED | | | BTC 0.000001573819137079<br>USDC 0.848368473070041 | | |
| 3.1.338807 | LISA MOSKOVITZ | ADDRESS REDACTED | | | BTC 0.868081326468287<br>ETH 16.8409353673459 | | |
| 3.1.338808 | LISA MULLINS | ADDRESS REDACTED | | | USDC 0.00899569286086149 | | |
| 3.1.338809 | LISA MURAKAMI | ADDRESS REDACTED | | | BTC 0.0070087743191187 | | |
| 3.1.338810 | LISA MURINIK | ADDRESS REDACTED | | | CEL 0.298128500939294 | | |
| 3.1.338811 | LISA NAGLE | ADDRESS REDACTED | | | BTC 0.000910895447425295<br>DOT 17.0797905594313<br>MATIC 730.168481770987<br>SNX 17.8333220804704 | | |
| 3.1.338812 | LISA NASSAR | ADDRESS REDACTED | | | ADA 496.23231<br>BTC 0.00119625810464865<br>CEL 5.14498567312638 | | |
| 3.1.338813 | LISA NELSON | ADDRESS REDACTED | | | BTC 0.288298782776209<br>CEL 35.0837651322232 | | |
| 3.1.338814 | LISA NELSON | ADDRESS REDACTED | | | ADA 0.105341661090876<br>BTC 0.000135758614781861<br>DASH 0.000421947643520364<br>ETH 0.00296688037700262<br>LINK 0.010436367056157<br>MATIC 0.91412816633421 | BTC 0.000000000785021456<br>DASH 0.985561176801884<br>LINK 24.3840208787339 | |
| 3.1.338815 | LISA NELSON | ADDRESS REDACTED | | | BTC 0.0220507313819598<br>DOT 17.461073570268<br>ETH 0.238496485144313<br>KNC 4.32080562094279<br>UNI 2.64087648407283<br>USDC 11006.3528653648<br>ZEC 0.424116097918116 | | |
| 3.1.338816 | LISA NG | ADDRESS REDACTED | | | BTC 0.858970318555157<br>CEL 3666.7466775728<br>ETH 23.5752984375028 | | |
| 3.1.338817 | LISA NGUYEN | ADDRESS REDACTED | | | BTC 0.0198920053385094<br>ETH 0.000024485150712283 | | |
| 3.1.338818 | LISA NGUYEN | ADDRESS REDACTED | | | BTC 0.152581876657904 | BTC 0.0081564096237972 | |
| 3.1.338819 | LISA NGUYEN | ADDRESS REDACTED | | | BTC 0.00811261182907712<br>ETH 0.141436235236051<br>SNX 3.46093643783591 | | |
| 3.1.338820 | LISA NGUYEN | ADDRESS REDACTED | | | BTC 0.00477594103580014<br>COMP 1.4208739778442<br>MATIC 233.045835040559<br>XLM 188.343619407931<br>XTZ 23.8357586013635 | | |
| 3.1.338821 | LISA NICHOLAS | ADDRESS REDACTED | | | AAVE 4.07825626705561<br>BTC 0.0886682217812613<br>ETH 0.684195948859865<br>LINK 5.19479643025638<br>LTC 4.77838646942898<br>MATIC 26606.5641170712<br>SNX 33.940593122406<br>UNI 8.88711156172182 | | |
| 3.1.338822 | LISA NICHOLE ROLLAND | ADDRESS REDACTED | | | BTC 0.174902450130384<br>ETH 0.00163380181635821 | | |
| 3.1.338823 | LISA NICOLE RASMUSSEN | ADDRESS REDACTED | | | DOT 21.94538121334<br>SNX 89.8616072223228 | | |
| 3.1.338824 | LISA NOURBEHESHT | ADDRESS REDACTED | | | ADA 0.20980472893635<br>BNB 0.00000943024696112599<br>BTC 0.000015134113000642 | | |
| 3.1.338825 | LISA NUNN | ADDRESS REDACTED | | | BTC 0.08096632<br>CEL 181.225719614039<br>ETC 4.78662223<br>ETH 1.85244506<br>LINK 1.39073904 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338826 | LISA NUPOFF | ADDRESS REDACTED | | | BTC 0.0841526574142651<br>ETH 1.3827019694124<br>MCDAI 42.3802295162931 | | |
| 3.1.338827 | LISA OBERDING | ADDRESS REDACTED | | | BTC 0.0219625383642388<br>ETH 0.691738868397403 | | |
| 3.1.338828 | LISA O'CARROLL | ADDRESS REDACTED | | | BTC 0.0578871833477085<br>MATIC 1494.74471024662<br>SOL 30.3692727510085 | | |
| 3.1.338829 | LISA OLIVERSON | ADDRESS REDACTED | | | BTC 0.526139679278313 | | |
| 3.1.338830 | LISA ORNELAS | ADDRESS REDACTED | | | BTC 0.0000405133618024299<br>ETH 0.000093368666765901<br>LINK 0.00824962243904046 | | |
| 3.1.338831 | LISA OROZCO | ADDRESS REDACTED | | | BTC 0.00616328151988849<br>ETH 0.0713823019805704 | | |
| 3.1.338832 | LISA PASION | ADDRESS REDACTED | | | BTC 0.000829009528300063<br>USDC 11.86383122059 | | |
| 3.1.338833 | LISA PAULINE BITTNER | ADDRESS REDACTED | | | ADA 10457.5078204189<br>AVAX 61.5609189460884<br>BTC 0.000358026503996212<br>CEL 10752.7925329614<br>DASH 0.0000853675504879949<br>DOT 0.23606198613872<br>ETC 0.00517217479384653<br>ETH 0.00308894230627954<br>LTC 0.0308100109992955<br>MATIC 60.6371991209416<br>OMG 0.506988402080947<br>PAX 5.04972349731702<br>SGB 5.77623146921291<br>UNI 77.9815717432169<br>USDC 53.5559282069585<br>USDT ERC20 3.17368267357939<br>XLM 6.84059011156357<br>ZRX 1.994593046101 | BTC 0.00128362331412097<br>DASH 0.298593503308989<br>DOT 0.000000000055870552<br>ETH 0.0110764134760214<br>LTC 0.00000000849502118<br>USDC 0.000000168738438746<br>USDT ERC20 0.000000526524863664<br>XRP 0.0000001886809849 | |
| 3.1.338834 | LISA PELECCHIA | ADDRESS REDACTED | | | BTC 0.000000805658685075<br>USDT ERC20 0.520922059800553 | | |
| 3.1.338835 | LISA PENG BUAN LIANG | ADDRESS REDACTED | | | CEL 1.08768347736973 | | |
| 3.1.338836 | LISA PENNAMPEDE | ADDRESS REDACTED | | | BCH 0.0914679<br>BSV 0.09166507<br>BTC 0.117370992310935<br>CEL 113.079311910076<br>ETH 0.887726685075837<br>LTC 3.42183665 | | |
| 3.1.338837 | LISA PEOPLES | ADDRESS REDACTED | | | BTC 0.00218840406159971 | | |
| 3.1.338838 | LISA PETTIT | ADDRESS REDACTED | | | USDC 0.00506668867996883 | | |
| 3.1.338839 | LISA PHAM | ADDRESS REDACTED | | | BAT 0.871687494501806<br>BTC 0.346246564238517<br>CEL 1.12941771561393<br>EOS 45.5779925566625<br>ETH 0.00940198088222938<br>LTC 0.00557789771181072<br>SGB 140.331886275781<br>XLM 0.131822559632184<br>XRP 0.000000534511879378 | | |
| 3.1.338840 | LISA PHAM | ADDRESS REDACTED | | | ADA 0.173741790092542<br>BTC 0.000000815478649374<br>USDC 0.267327120675172 | | |
| 3.1.338841 | LISA PHILLIPS | ADDRESS REDACTED | | | AAVE 0.0430978596776832<br>BTC 0.642177001702217<br>LTC 0.00592607993926208<br>MCDAI 46.6768075881064 | | |
| 3.1.338842 | LISA PILAR MARTINSON | ADDRESS REDACTED | | | AVAX 33.6554186016601<br>BTC 0.0487398942893547<br>ETH 0.608566285276514<br>MATIC 1172.09439985022<br>SOL 17.3528437541783 | | |
| 3.1.338843 | LISA PIMENTEL | ADDRESS REDACTED | | | ADA 582.109244087304<br>BTC 0.0404145531403906<br>COMP 1.05961324031531<br>DOT 2.09042522303937 | | |
| 3.1.338844 | LISA PINKERTON | ADDRESS REDACTED | | | ETH 0.0223708362841735 | | |
| 3.1.338845 | LISA PLAYFORD | ADDRESS REDACTED | | | 1INCH 53.3313825641715<br>ADA 285.191791312684<br>BTC 0.000008901271631737<br>CEL 65.2494588953993<br>COMP 0.496515416991576<br>LTC 0.00122376290452187<br>MATIC 3063.08630594027<br>SNX 113.004318085138<br>SUSHI 24.3415022471174<br>UNI 54.94297205037<br>USDC 812.870038259753<br>XLM 283.056033330639 | | |
| 3.1.338846 | LISA POCH | ADDRESS REDACTED | | | BTC 0.0694448422707482 | | |
| 3.1.338847 | LISA POPAZ | ADDRESS REDACTED | | | XRP 4.27792217633141 | | |
| 3.1.338848 | LISA PRESTON | ADDRESS REDACTED | | | BTC 0.00709659532956979<br>CEL 1.4421378599093 | | |
| 3.1.338849 | LISA PRICE | ADDRESS REDACTED | | | ETH 0.272748244320919 | | |
| 3.1.338850 | LISA PUN | ADDRESS REDACTED | | | BTC 1.27146437777679<br>ETH 0.00338679030458886 | | |
| 3.1.338851 | LISA R BLACKHURST | ADDRESS REDACTED | | | BTC 0.0238370057365802<br>USDC 26.0164610936295 | | |
| 3.1.338852 | LISA RADO | ADDRESS REDACTED | | | BTC 0.00115192220002774<br>CEL 82.399251390593<br>ETH 7.1573172666178 | | |
| 3.1.338853 | LISA RAMSEY | ADDRESS REDACTED | | | ETH 0.00373212266101123 | | |
| 3.1.338854 | LISA RATHJEN | ADDRESS REDACTED | | | BTC 0.395980814998826 | | |
| 3.1.338855 | LISA REDKINS | ADDRESS REDACTED | | | BTC 0.00135785465194157<br>USDC 8319.80474755355 | | |
| 3.1.338856 | LISA REID | ADDRESS REDACTED | | | BTC 2.13854218021668<br>CEL 652.044573923443<br>USDT ERC20 102739.64187327 | | |
| 3.1.338857 | LISA RENEE DERSEWEH | ADDRESS REDACTED | | | BTC 0.0209564026250527 | | |
| 3.1.338858 | LISA RHODES | ADDRESS REDACTED | | | BTC 0.000402895206831455 | | |
| 3.1.338859 | LISA RILEY | ADDRESS REDACTED | | | BTC 0.0889591295785231<br>CEL 94.5201263656611 | | |
| 3.1.338860 | LISA RIPPLE | ADDRESS REDACTED | | | BAT 0.00916565355232644<br>BCH 0.0194188646912196<br>BTC 0.000001683777985801<br>CEL 32.511535091947<br>ETH 0.023662063846483<br>LTC 0.000267078366789218<br>SNX 0.0108600198317204 | | |
| 3.1.338861 | LISA RIXON | ADDRESS REDACTED | | | BTC 0.00122426204983246<br>CEL 12.545997414486<br>USDC 508.935106947359 | | |
| 3.1.338862 | LISA ROBBINS | ADDRESS REDACTED | | | BTC 0.0103249453849048 | | |
| 3.1.338863 | LISA ROBERTS | ADDRESS REDACTED | | | BTC 0.383400802752553<br>USDC 72824.2589476045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338864 | LISA ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000069857950121<br>ETH 0.000000555099230218 | | BTC 0.000000008799539986 |
| 3.1.338865 | LISA RODERICK | ADDRESS REDACTED | | | AAVE 0.00478731253887337<br>BAT 0.0400024533572298<br>BCH 0.00193776542733071<br>BTC 0.308625190777971<br>CEL 22.89026001729<br>COMP 0.0917155464633617<br>ETH 5.62065302872648<br>KNC 0.00502035442292841<br>LINK 73.171587629932<br>LTC 0.000501747109442569<br>MANA 351.919380868284<br>MATIC 6134.5729937361<br>SNX 0.134963397867804<br>SOL 51.3391138147666<br>UNI 36.6602284812269<br>XLM 201.750439849375<br>ZRX 0.0697909363039749 | | |
| 3.1.338866 | LISA RODGERS | ADDRESS REDACTED | | | BTC 0.000843863425196539<br>CEL 0.673350045976756<br>ETH 0.208068882450233 | | |
| 3.1.338867 | LISA ROGERS | ADDRESS REDACTED | | | BTC 0.000002327710343615<br>ETH 0.000000977630945324 | | |
| 3.1.338868 | LISA ROMKEY | ADDRESS REDACTED | | | ADA 623.09970519569<br>BTC 0.0533530271116612<br>DASH 1.14343600927372<br>DOT 17.3287099104905<br>ETH 1.01424504355009<br>MATIC 141.827162726393<br>SOL 2.27338009332706 | ADA 1<br>BTC 0.1312375 | |
| 3.1.338869 | LISA ROSAS | ADDRESS REDACTED | | | BTC 0.00482785420396612<br>ETH 1.77598481658521 | | |
| 3.1.338870 | LISA ROSE SEERY | ADDRESS REDACTED | | | | BTC 0.00000017<br>ETH 0.0000057 | |
| 3.1.338871 | LISA RUDOLPH | ADDRESS REDACTED | | | BTC 0.00112255876621955 | | |
| 3.1.338872 | LISA RUSTIONI | ADDRESS REDACTED | | | BTC 0.000040508162411734<br>CEL 1.08124763685143 | | |
| 3.1.338873 | LISA RYDBERG | ADDRESS REDACTED | | | ADA 0.077771582794263<br>BTC 0.000814927078647108<br>CEL 0.300373086688575 | | |
| 3.1.338874 | LISA RYSER | ADDRESS REDACTED | | | ADA 43.0328120231071<br>BTC 0.0136981564823037<br>CEL 27.4402722760155<br>ETH 0.18072137<br>USDC 19.924559<br>XRP 267.446203 | | |
| 3.1.338875 | LISA SCHENK | ADDRESS REDACTED | | | BTC 0.00194619437946995<br>DOT 4.91621072987944 | | |
| 3.1.338876 | LISA SCHRAITLE | ADDRESS REDACTED | | | ADA 321.474823212565<br>BTC 0.429250078981145<br>CEL 12678.818753629<br>ETH 0.62483703<br>USDT ERC20 1850.4818245665<br>UST 100.61 | | |
| 3.1.338877 | LISA SCHROEDER | ADDRESS REDACTED | | | ADA 515.758746092644<br>BTC 0.0230856148312355<br>DOT 31.6450488375913<br>LINK 37.3316628539567<br>MATIC 774.397962201391 | | |
| 3.1.338878 | LISA SCHWENDENMAN | ADDRESS REDACTED | | | BTC 0.000224785846508682<br>CEL 1.06959973310955<br>DASH 0.00123009579318446<br>GUSD 0.141439814440311<br>MATIC 0.293149170759062<br>MCDAI 0.0371416660982615<br>USDC 52.2908445754706 | | |
| 3.1.338879 | LISA SEAVERT | ADDRESS REDACTED | | | BTC 0.0331215727080022 | | |
| 3.1.338880 | LISA SEGOBIN | ADDRESS REDACTED | | | CEL 1.08208119182344 | | |
| 3.1.338881 | LISA SHAW | ADDRESS REDACTED | | | AAVE 0.000127355435939298<br>BAT 0.38232755382631<br>BTC 0.0117229696843669<br>ETH 0.0436952074074135<br>LINK 0.0147171425772479<br>MATIC 1.13539846562477<br>SNX 7.08821584842416<br>USDC 4.26273270330411<br>XLM 0.609840788451676 | | |
| 3.1.338882 | LISA SIMS | ADDRESS REDACTED | | | BTC 0.308580954528588<br>CEL 1.13220868034911 | | |
| 3.1.338883 | LISA SJÖSTRÖM | ADDRESS REDACTED | | | BTC 0.00171262202431923<br>CEL 0.445570428768547<br>USDC 5330.12858437268 | | |
| 3.1.338884 | LISA SÖDERHÄLL | ADDRESS REDACTED | | | CEL 36.2055969123958 | | |
| 3.1.338885 | LISA SOININEN | ADDRESS REDACTED | | | ADA 1.1875342740164<br>BTC 0.889127915691138<br>CEL 4127.03147257258<br>DOT 0.0673483425670855<br>ETH 0.000608335050284483<br>LINK 0.0553618110858139<br>USDC 5234.35111960977 | | |
| 3.1.338886 | LISA SOLEMA | ADDRESS REDACTED | | | ADA 332.233613826633<br>BTC 0.0249799695678161<br>ETH 1.09535567400019<br>USDC 271.442892500862 | | |
| 3.1.338887 | LISA SOMERS | ADDRESS REDACTED | | | XRP 101.22407833264 | | |
| 3.1.338888 | LISA SØRENSEN | ADDRESS REDACTED | | | BTC 0.0105946981039279 | | |
| 3.1.338889 | LISA SOUCY | ADDRESS REDACTED | | | BTC 2.04571190901167 | | |
| 3.1.338890 | LISA SOUW | ADDRESS REDACTED | | | ADA 541.820329419688<br>AVAX 21.4427480558612<br>BTC 0.0490537518693021<br>DOT 22.1959631171098<br>ETH 1.29833991578771<br>LTC 5.8696561098684<br>LUNC 8.05809852143873 | BTC 0.000955421696055564 | |
| 3.1.338891 | LISA SPENCER | ADDRESS REDACTED | | | BTC 0.367038327040641<br>USDC 4.02612120545635 | BTC 0.01454323 | |
| 3.1.338892 | LISA STAFFORD | ADDRESS REDACTED | | | BTC 0.00107361131115668<br>DOT 23.0920601357809<br>ETH 5.06428341493812<br>MATIC 1348.64121488051<br>SOL 36.1882029297769<br>USDC 1.22028696494782 | SOL 11.19988<br>USDC 504.431084728035 | |
| 3.1.338893 | LISA STAR | ADDRESS REDACTED | | | BTC 0.000892332503932882<br>ETH 0.247650382956217<br>LUNC 659.096862182543<br>MATIC 580.146827471068 | | |
| 3.1.338894 | LISA STRAUB | ADDRESS REDACTED | | | BTC 0.0059800920633976<br>CEL 28.2972545557914<br>ETH 0.000224878798740068 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338895 | LISA STRID | ADDRESS REDACTED | | | BTC 0.00123131479794124<br>CEL 21.2020246537002<br>XRP 4072.831649 | | |
| 3.1.338896 | LISA STROUTH | ADDRESS REDACTED | | | BTC 0.00232147415994269<br>USDC 841.207158459693 | | |
| 3.1.338897 | LISA STURM | ADDRESS REDACTED | | | ADA 553.327792067321<br>BTC 0.102142347492971<br>DOT 12.6010215140344<br>ETH 0.927068495273386<br>USDC 4090.9089086029 | | |
| 3.1.338898 | LISA SUCHAR | ADDRESS REDACTED | | | BTC 0.0101656749094959<br>LINK 7.48275507664111 | | |
| 3.1.338899 | LISA SUZZANNE OLSZEWSKI | ADDRESS REDACTED | | | ADA 531.260637827249<br>BTC 0.0192404897466944<br>ETH 1.01446121496836<br>XLM 3343.26675451844 | | |
| 3.1.338900 | LISA SVEC | ADDRESS REDACTED | | | BCH 0.00012880666214648 | | |
| 3.1.338901 | LISA SZCZYGIEL | ADDRESS REDACTED | | | BTC 0.00957308521825582<br>ETH 0.0290968019063556<br>USDC 22.1854061406739 | BTC 0.00107995 | |
| 3.1.338902 | LISA SZEMIS | ADDRESS REDACTED | | | CEL 0.0323727677724435 | | |
| 3.1.338903 | LISA TAGHON | ADDRESS REDACTED | | | USDT ERC20 2894.75190192272 | | |
| 3.1.338904 | LISA TAM | ADDRESS REDACTED | | | BTC 0.00747755888857433 | | |
| 3.1.338905 | LISA TARDIFF | ADDRESS REDACTED | | | ADA 660.194788379258<br>BTC 0.00120886339026959<br>DOT 15.5152362504741<br>LINK 14.1138509374739<br>MATIC 642.663673565482 | | |
| 3.1.338906 | LISA TATE | ADDRESS REDACTED | | | BTC 0.000509118573969442<br>CEL 483.395308009071<br>ETH 8.0904547581904<br>MATIC 48.348115<br>USDT ERC20 1 | | |
| 3.1.338907 | LISA THATCHER | ADDRESS REDACTED | | | BTC 0.00205241844777553<br>CEL 867.708701210794<br>DOT 500<br>ETH 0.2<br>MATIC 8540.47437197 | | |
| 3.1.338908 | LISA THOM | ADDRESS REDACTED | | | BTC 0.000050308225300918<br>BUSD 27423.5523688581<br>USDC 52.3749843549898 | | |
| 3.1.338909 | LISA THOMAS | ADDRESS REDACTED | | | BAT 51.4993598868496<br>BTC 0.00001480717613985<br>CEL 877.957262825625<br>COMP 1.07690608194133<br>EOS 27.7590735263025<br>ETH 2.44594348910158<br>KNC 15.4813363443308<br>LINK 52.3768734625112<br>LTC 5.70622143639794<br>MATIC 2.96000907569919<br>OMG 5.19756452820816<br>SGB 102.726443876473<br>SNX 30.2763702250939<br>USDC 3.46594799246034<br>XLM 3006.92285657342<br>XRP 0.00365728784620005<br>ZEC 0.276148966668727 | | |
| 3.1.338910 | LISA THOMPSON | ADDRESS REDACTED | | | ETH 0.0802789176675347 | | |
| 3.1.338911 | LISA TIPPETT | ADDRESS REDACTED | | | BTC 0.0842294482606352<br>CEL 9.07292256885274<br>ETH 3.86450303053983 | | |
| 3.1.338912 | LISA TOELLNER | ADDRESS REDACTED | | | BTC 0.00246465724648549<br>ETH 0.0540303064412377<br>USDC 328.51040913722 | | |
| 3.1.338913 | LISA TOMA UECHI | ADDRESS REDACTED | | | BTC 0.000014903760476108 | BTC 0.000000002156169515 | |
| 3.1.338914 | LISA TRAN | ADDRESS REDACTED | | | ADA 1.3556923975119<br>BTC 0.000060632108451351<br>ETH 0.0154134750960888<br>SOL 0.0282422335379229 | ADA 0.0157802987197717<br>BTC 0.000000898110423629<br>ETH 0.000005180558589975<br>SOL 0.000307644603998853 | |
| 3.1.338915 | LISA TRAN | ADDRESS REDACTED | | | ADA 451.27963731324<br>BTC 0.174739754417409<br>ETH 0.942889390048207<br>LTC 6.32653797507905<br>MATIC 294.366767552759 | | |
| 3.1.338916 | LISA TRAN | ADDRESS REDACTED | | | BTC 0.0835385975736558<br>XRP 2041.456 | | |
| 3.1.338917 | LISA TRIONFO | ADDRESS REDACTED | | | AAVE 0.0116270677747015<br>ADA 5.64314215035479<br>AVAX 0.062710717278575<br>BTC 0.000844125622354046<br>DOT 1.06046246613183<br>ETH 0.0131078427011529<br>LINK 0.165933480094192<br>MANA 0.000134231129469565<br>MATIC 13.4328720020401<br>UNI 0.000061484112252621<br>USDC 0.0301875680745257 | ADA 0.000000119900413419<br>AVAX 50.3818316282592<br>BTC 0.000000004400381504<br>DOT 0.000000000071862909<br>USDC 0.0000007611060356 | |
| 3.1.338918 | LISA TRUCILLO | ADDRESS REDACTED | | | AAVE 1.0519786471279<br>BAT 659.351617176966<br>BTC 0.57916240853624<br>COMP 3.16126988286949<br>ETH 6.52875553587449<br>KNC 603.797323573108<br>LINK 19.7311135173562<br>LTC 10.902948436378<br>MANA 195.72556422882<br>MATIC 1111.45126302999<br>SNX 29.2186398098064 | | |
| 3.1.338919 | LISA TSCHERRY | ADDRESS REDACTED | | | BAT 1539.19062807609<br>BTC 0.639234639803993<br>CEL 16.0857822944976<br>ETH 3.60676279410599<br>PAX 230.514813099551<br>SNX 39.4078542064851<br>USDC 0.0042704311943883<br>USDT ERC20 0.00000023085212789<br>XLM 0.387753925332979 | | |
| 3.1.338920 | LISA TSHUMA | ADDRESS REDACTED | | | BTC 0.0141335480683236<br>ETH 0.114915855052925 | | |
| 3.1.338921 | LISA TULP | ADDRESS REDACTED | | | CEL 19.3334746513998<br>DOT 22.2503762<br>LTC 1.00017642488009 | | |
| 3.1.338922 | LISA TURNER | ADDRESS REDACTED | | | ADA 21.8326941635385<br>BTC 0.00570099824727484<br>ETH 0.0695674813530394 | | |
| 3.1.338923 | LISA TWEEDY | ADDRESS REDACTED | | | BTC 0.00000584212198446699 | | |
| 3.1.338924 | LISA VAAI | ADDRESS REDACTED | | | CEL 8.12204200583328<br>DOT 11.514913<br>LINK 4.6908703865391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338925 | LISA VACCARELLO | ADDRESS REDACTED | | | BTC 0.000016080889124472<br>CEL 1.13942676353691<br>SGB 1379.00159594547<br>XRP 9020.58623724518 | | |
| 3.1.338926 | LISA VAN DEN TOP | ADDRESS REDACTED | | | ETH 0.00146556894876401 | | |
| 3.1.338927 | LISA VAN DER EEMS | ADDRESS REDACTED | | | BTC 0.00000040387606173<br>CEL 4.28122126988544<br>MATIC 1.96043713441969 | | |
| 3.1.338928 | LISA VASTOLA | ADDRESS REDACTED | | | BTC 0.0390745457415075<br>ETH 0.740827511905304<br>USDC 31097.1125099654 | | |
| 3.1.338929 | LISA VICKERS | ADDRESS REDACTED | | | AVAX 37.2602159165505<br>BTC 0.680028400888068<br>ETH 2.44756450651507<br>MCDAI 74.4432782170821<br>USDC 45932.4523740271<br>XRP 2748.9 | | |
| 3.1.338930 | LISA VISSER | ADDRESS REDACTED | | | BTC 0.0282970673272197 | | |
| 3.1.338931 | LISA WALCOTT | ADDRESS REDACTED | | | BTC 0.000001096367223706<br>CEL 0.0263797757795575 | | |
| 3.1.338932 | LISA WALLIS | ADDRESS REDACTED | | | BTC 0.102889732128663<br>CEL 8438.52221580077<br>ETH 0.0291878314265402<br>LTC 0.0338318462488096<br>MATIC 3.42351484400634 | ETH 0.000000827074592551 | |
| 3.1.338933 | LISA WALLS | ADDRESS REDACTED | | | BTC 0.00193602257471088<br>CEL 210.073291276372<br>ETH 0.203839192510551 | | |
| 3.1.338934 | LISA WATKINS | ADDRESS REDACTED | | | BTC 0.00127074084252092<br>USDC 10228.5168214445 | | |
| 3.1.338935 | LISA WATSON | ADDRESS REDACTED | | | ETH 1.22802446956454 | | |
| 3.1.338936 | LISA WEERS | ADDRESS REDACTED | | | DOT 2.07616006800926 | | |
| 3.1.338937 | LISA WIEDEL | ADDRESS REDACTED | | | BTC 0.0658860422644136<br>CEL 125.188604627533<br>ETH 0.000000444211416139<br>MCDAI 0.0254397351882304<br>USDC 0.638584226505879 | ETH 0.000427063975497934<br>MCDAI 31.6875038288152<br>USDC 520.603940684484 | |
| 3.1.338938 | LISA WILKINSON | ADDRESS REDACTED | | | BTC 0.0244155620474563<br>CEL 3.42887786887713<br>MATIC 1.25921135502791<br>USDC 6.94027618163633 | | |
| 3.1.338939 | LISA WILL | ADDRESS REDACTED | | | BTC 0.00385<br>CEL 118.466532723274<br>MCDAI 30 | | |
| 3.1.338940 | LISA WILL | ADDRESS REDACTED | | | BTC 0.000790906444444444 | | |
| 3.1.338941 | LISA WILLIAMS | ADDRESS REDACTED | | | AAVE 0.411512869071784<br>ADA 6.80010262529216<br>BTC 0.000908758006915528<br>CEL 65.7933213206665<br>COMP 0.000157976289091153<br>EOS 13.0130117350949<br>ETH 0.561999214383775<br>LTC 0.000837842244315043<br>LUNC 0.000305330332521443<br>MATIC 88.4666905441587<br>SNX 11.6462921210565<br>USDC 1.01203476192699<br>USDT ERC20 0.939672120556706<br>XLM 0.00295134682078264 | | |
| 3.1.338942 | LISA WILLIAMS | ADDRESS REDACTED | | | ADA 289.156310804783<br>AVAX 3.14792614634394<br>BTC 0.0618368510413274<br>ETH 0.263510408837717<br>LUNC 2.02938095619638 | | |
| 3.1.338943 | LISA WILLIAMS | ADDRESS REDACTED | | | ADA 417.653952420919<br>BTC 0.110287701974878<br>DOT 11.3234404150156<br>ETH 0.000001954481137397<br>SNX 1867.6882034185 | | |
| 3.1.338944 | LISA WINBOURN | ADDRESS REDACTED | | | BTC 0.0222858912313926 | | |
| 3.1.338945 | LISA WOLD | ADDRESS REDACTED | | | BTC 0.0919192184915549 | | |
| 3.1.338946 | LISA WOMBLE | ADDRESS REDACTED | | | CEL 0.197030208203081 | | |
| 3.1.338947 | LISA WONG | ADDRESS REDACTED | | | BTC 1.34738630134445<br>CEL 18.7799873047017<br>DOT 8.54679426691609<br>ETH 8.94240729952474<br>MATIC 2.22931573510566<br>SOL 0.0263730531118331 | | |
| 3.1.338948 | LISA WRIGHT | ADDRESS REDACTED | | | AAVE 0.972642694255711<br>ADA 139.966832278886<br>BTC 0.211807193677894<br>COMP 2.60843958604535<br>EOS 3.96064045502629<br>ETH 4.15760940480494<br>LINK 128.876987272962<br>MANA 510.716658192219<br>MATIC 333.026359473739<br>USDC 230.372697199164<br>XLM 123.494613287719<br>XRP 936.511879663764 | | |
| 3.1.338949 | LISA WRIGHT | ADDRESS REDACTED | | | BTC 0.0198149045090599<br>ETH 0.139273731263916 | | |
| 3.1.338950 | LISA WU | ADDRESS REDACTED | | | ADA 660.635653608365<br>BTC 0.000910329993201885<br>CEL 11.7236788536569 | | |
| 3.1.338951 | LISA WU | ADDRESS REDACTED | | | BTC 0.745277762050228<br>CEL 3.46775286392723<br>ETH 4.94886351596677<br>XLM 5536.0765652043 | | |
| 3.1.338952 | LISA YACIUK | ADDRESS REDACTED | | | CEL 0.0402728711812229 | | |
| 3.1.338953 | LISA YE | ADDRESS REDACTED | | | BTC 0.00183028242493653<br>ETH 0.98017950890235<br>USDC 21541.6512591286 | | |
| 3.1.338954 | LISA YOUNG | ADDRESS REDACTED | | | ETH 6.64994941899215 | | |
| 3.1.338955 | LISA YU | ADDRESS REDACTED | | | AAVE 0.000261281936012169<br>ADA 0.261762383750041<br>BTC 0.00004362194407529<br>ETH 0.000171132198695993<br>LINK 0.000367307683819521<br>USDC 0.0812152929325093 | | |
| 3.1.338956 | LISA ZAHRAY | ADDRESS REDACTED | | | ADA 425.458106510378<br>AVAX 7.10817649402063<br>BTC 0.00127110980309751<br>DOT 23.1770180947616<br>ETH 0.487377012379219<br>SOL 6.27341421801027<br>USDC 1552.6422164542 | | |
| 3.1.338957 | LISA ZHOU | ADDRESS REDACTED | | | BTC 0.000353479674691599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.338958 | LISACOSCHI ANDREI | ADDRESS REDACTED | | | ADA 0.000121769049694863<br>BTC 0.000002918930174138<br>CEL 0.275175275120494<br>DOT 27.265570774549<br>USDC 0.478569467489409 | | |
| 3.1.338959 | LISA-MAREE STACEY | ADDRESS REDACTED | | | BTC 0.00106340333933132<br>CEL 12.8974056815371<br>DOT 3.04196258921251<br>MATIC 315.195438728731<br>USDT ERC20 369.139158<br>XLM 553.3726531 | | |
| 3.1.338960 | LISA-MARIA NACHBAUR | ADDRESS REDACTED | | | BTC 0.00128509028369633<br>CEL 18.9159572831506<br>USDT ERC20 355 | | |
| 3.1.338961 | LISA-MARIE CAPES | ADDRESS REDACTED | | | ADA 217.622238235988<br>BTC 0.185389998376435<br>CEL 193.836375955106<br>ETH 1.61410612<br>LINK 5.78<br>LTC 0.598 | | |
| 3.1.338962 | LISA-MARIE RIHA | ADDRESS REDACTED | | | BTC 0.00994051647192956<br>CEL 0.0588214832976739<br>ETH 0.171063224738998<br>SGB 13.9004670980708 | | |
| 3.1.338963 | LISA-MARIE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0410977032757598 | | |
| 3.1.338964 | LISA-MARIE SCHWARZ | ADDRESS REDACTED | | | BTC 0.000853950040591002 | | |
| 3.1.338965 | LISAN HOGENDOORN | ADDRESS REDACTED | | | BTC 0.000000006995057533<br>CEL 0.00264340801411201 | | |
| 3.1.338966 | LISANA DE LA TORRE | ADDRESS REDACTED | | | ADA 0.243357760337928<br>BTC 0.000212544888785597 | | |
| 3.1.338967 | LISANDRA ORTEGA ARTEAGA | ADDRESS REDACTED | | | BTC 0.0107699113351063<br>ETH 2.15893938843178 | | |
| 3.1.338968 | LISANDRO BAUM | ADDRESS REDACTED | | | ADA 254.982938884911 | | |
| 3.1.338969 | LISANDRO BENETTI | ADDRESS REDACTED | | | USDC 0.371920457295001 | | |
| 3.1.338970 | LISANDRO BOTINA ESPINOSA | ADDRESS REDACTED | | | BTC 0.000009849131965475 | | |
| 3.1.338971 | LISANDRO COLOMBETTI | ADDRESS REDACTED | | | BTC 0.00002191722894956 | | |
| 3.1.338972 | LISANDRO COSTA | ADDRESS REDACTED | | | BTC 0.000523349193710593<br>MCDAI 0.381261290698053<br>SNX 0.0404115079902676 | | |
| 3.1.338973 | LISANDRO D TSAI | ADDRESS REDACTED | | | | BTC 0.701689702950221 | |
| 3.1.338974 | LISANDRO FABIAN TOLEDO MILLAN | ADDRESS REDACTED | | | BTC 0.000000189474843954<br>CEL 0.00347900333298544<br>USDC 0.115371216986538 | | |
| 3.1.338975 | LISANDRO GAETMANK | ADDRESS REDACTED | | | BTC 0.000759523059558343<br>USDC 0.24317478135201 | | |
| 3.1.338976 | LISANDRO HERRERA | ADDRESS REDACTED | | | BTC 0.000000003942204722<br>CEL 0.0923430313758948<br>USDC 0.00000042012408108 | | |
| 3.1.338977 | LISANDRO INFANTE | ADDRESS REDACTED | | | BCH 0.000000047770980067<br>DASH 0.00000079146851878<br>MCDAI 0.0417823443225577<br>ZEC 0.000037690122699485 | | |
| 3.1.338978 | LISANDRO JOSE IBANEZ GAMBARTE | ADDRESS REDACTED | | | BTC 0.00112979975217468<br>CEL 0.175245903137359<br>USDT ERC20 0.000000740497439618 | | |
| 3.1.338979 | LISANDRO MASELLI | ADDRESS REDACTED | | | BTC 0.00173082822409611<br>PAX 0.362527373401268<br>USDT ERC20 0.186499188065838 | | |
| 3.1.338980 | LISANDRO MAXIMILIANO | ADDRESS REDACTED | | | BTC 0.000002122263190688<br>CEL 0.0318200722394979<br>USDC 0.000000282912619592 | | |
| 3.1.338981 | LISANDRO MAZZUCCHI | ADDRESS REDACTED | | | BTC 0.00000000363844749<br>CEL 0.772592593507482 | | |
| 3.1.338982 | LISANDRO MEDRANO | ADDRESS REDACTED | | | BTC 0.00116174408747919<br>CEL 19.7320242115963<br>MCDAI 403.39033 | | |
| 3.1.338983 | LISANDRO MÉNDEZ MARCO | ADDRESS REDACTED | | | BTC 0.000007211502318729 | | |
| 3.1.338984 | LISANDRO ORTIZ | ADDRESS REDACTED | | | BTC 0.000000760012722572<br>USDT ERC20 0.755512776974793 | | |
| 3.1.338985 | LISANDRO OSTORERO | ADDRESS REDACTED | | | BTC 0.000000007140954889<br>CEL 0.377249711686804<br>USDC 0.602837088233451 | | |
| 3.1.338986 | LISANDRO PLAZAOLA | ADDRESS REDACTED | | | CEL 0.0171897103993809<br>USDC 3333.15345649945 | | |
| 3.1.338987 | LISANDRO PRATS | ADDRESS REDACTED | | | CEL 7.47811771627626<br>USDC 202 | | |
| 3.1.338988 | LISANDRO RINCON BALLEN | ADDRESS REDACTED | | | BTC 0.000000000525869381<br>CEL 0.506491310500276 | | |
| 3.1.338989 | LISANDRO RIVERA | ADDRESS REDACTED | | | ETH 0.100527586381017 | | |
| 3.1.338990 | LISANDRO VERINO | ADDRESS REDACTED | | | BTC 0.000071436928900636<br>CEL 0.561339253950848<br>USDT ERC20 0.224624214670067 | | |
| 3.1.338991 | LISANNA SEMILARSKI | ADDRESS REDACTED | | | BTC 0.00109830979555355<br>CEL 10.8939047211462<br>XRP 0.000000684505621693 | | |
| 3.1.338992 | LISANNE OOSTDAM | ADDRESS REDACTED | | | ADA 313.546794155896<br>BTC 0.0049017401041297<br>CEL 1.83205185672127<br>USDC 289.550742906598 | | |
| 3.1.338993 | LISANNE VERHOEFF | ADDRESS REDACTED | | | BTC 0.000057244754883995<br>CEL 1.47134816869798 | | |
| 3.1.338994 | LISANNE YARIM | ADDRESS REDACTED | | | ADA 0.0973458911350417<br>BTC 0.00123171928145261<br>CEL 0.523577842982051<br>LUNC 5.38871925200611 | | |
| 3.1.338995 | LISANNY GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00655947<br>CEL 5.46275500017359 | | |
| 3.1.338996 | LISBET CANALES | ADDRESS REDACTED | | | BNB 1.73564278094427<br>BTC 0.00108554547255023 | | |
| 3.1.338997 | LISBET FLYVBJERG | ADDRESS REDACTED | | | BTC 0.00104754946657739<br>CEL 552.502607056998 | | |
| 3.1.338998 | LISBETH AAGAARD | ADDRESS REDACTED | | | ADA 1.42377028915543<br>BAT 32.5523704078847<br>BTC 0.011708275641281<br>CEL 0.0978250676378668<br>DOT 19.6281758409475<br>ETH 0.223368810501355 | | |
| 3.1.338999 | LISBETH AASMUNDSEN | ADDRESS REDACTED | | | ADA 10<br>BTC 0.00600540644308162<br>CEL 10.5575669452715<br>DOT 4.0919287662<br>ETH 0.05959412<br>LUNC 1<br>MATIC 41.70241928 | | |
| 3.1.339000 | LISBETH JILLIAN GUERRERO UZCATEGUI | ADDRESS REDACTED | | | BTC 0.0521812640570839<br>ETH 0.133584174520689 | | |
| 3.1.339001 | LISBETH LAWSON | ADDRESS REDACTED | | | BTC 0.000863884374825132<br>ETH 28.8648630034083 | | |
| 3.1.339002 | LISBETH MATHEWS | ADDRESS REDACTED | | | BTC 0.0633648967814088<br>ETH 2.09810517474305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339003 | LISBETH MENA | ADDRESS REDACTED | | | BTC 0.00144955048063364<br>MATIC 16975.6675965158<br>SNX 321.433635687905<br>USDC 11652.2581242882 | | |
| 3.1.339004 | LISBETH MORA | ADDRESS REDACTED | | | USDC 127.500640642488 | | |
| 3.1.339005 | LISBETH YRRIBARREN | ADDRESS REDACTED | | | BTC 0.000163714806792764<br>ETH 0.00249137574877282 | | |
| 3.1.339006 | LISBETT NAVARRETE | ADDRESS REDACTED | | | ADA 0.0552850090947353<br>BTC 0.000155389504745888<br>COMP 1.00179338541689<br>ETH 0.000574666563708468<br>LINK 0.0003288222022098<br>LTC 0.000548237073767954<br>MATIC 0.233986419800866<br>SNX 506.572007636084<br>USDC 0.0439541872297599<br>XLM 0.267582654038656 | BTC 0.000000003329326859<br>USDC 0.000000006458237192 | |
| 3.1.339007 | LISE BARATON | ADDRESS REDACTED | | | BTC 0.00467<br>CEL 4.35701982656463 | | |
| 3.1.339008 | LISE BRØNDERSLEV | ADDRESS REDACTED | | | BTC 0.0460151103455727<br>CEL 3012.01752412192 | | |
| 3.1.339009 | LISE DAVIES | ADDRESS REDACTED | | | BTC 0.0190326776039146<br>CEL 0.053659622022958<br>ETH 0.0700370855851872<br>SGB 7.72141348621266<br>SOL 5.86728305773711<br>XRP 52.1126441365333 | | |
| 3.1.339010 | LISE DURAND | ADDRESS REDACTED | | | BTC 0.000006958152567086 | | |
| 3.1.339011 | LISE ESTELLE BRAULT | ADDRESS REDACTED | | | CEL 0.0170107445711098<br>ETH 0.0409998854988317 | | |
| 3.1.339012 | LISE FRINZI | ADDRESS REDACTED | | | BTC 0.0000019878023476<br>USDC 3.68309376779743<br>USDT ERC20 0.00246583563075987 | | |
| 3.1.339013 | LISE GEOFFROY | ADDRESS REDACTED | | | BTC 0.00173317975951597<br>CEL 1.63456248243444 | | |
| 3.1.339014 | LISE GIBEAU | ADDRESS REDACTED | | | BTC 8.397178813385<br>CEL 310.192202624721<br>ETH 5.02702228512243<br>SOL 0.24957916087327 | | |
| 3.1.339015 | LISE KARNA | ADDRESS REDACTED | | | BTC 0.000573758143259904 | | |
| 3.1.339016 | LISE KEARNEY | ADDRESS REDACTED | | | BTC 0.368553015795142<br>ETH 6.46497064015502<br>LINK 214.78524328186<br>XLM 2872.48707924044 | | |
| 3.1.339017 | LISE KOOTE | ADDRESS REDACTED | | | BTC 0.0549252272370541<br>ETH 2.93359504165442<br>LINK 0.122946246454321<br>MATIC 803.544055966001<br>SNX 41.4497885392665 | | |
| 3.1.339018 | LISE LESPERANCE | ADDRESS REDACTED | | | BTC 0.0661472727471344<br>DOT 0.0647039667931467<br>ETH 0.0268864046131438 | | |
| 3.1.339019 | LISE LOTTE LARSEN VEMMELUND | ADDRESS REDACTED | | | BTC 0.0531604103147572<br>CEL 11.7725949511603 | | |
| 3.1.339020 | LISE VALLE | ADDRESS REDACTED | | | BTC 0.00700623269230769<br>CEL 8.0151847488812 | | |
| 3.1.339021 | LISE VIKEN | ADDRESS REDACTED | | | BTC 0.0773009682055862<br>CEL 263.354423604648<br>ETH 1.64557021 | | |
| 3.1.339022 | LISE-ANNE GONTHIER | ADDRESS REDACTED | | | BTC 0.000000003051970326<br>CEL 0.302718425918308 | | |
| 3.1.339023 | LISEBETH SKUTLE | ADDRESS REDACTED | | | BTC 0.00232507441096502 | | |
| 3.1.339024 | LISEL COLEMAN | ADDRESS REDACTED | | | BTC 0.808740440142541<br>ETH 1.01984918087176<br>USDC 26911.0181985585 | BTC 0.10044465 | |
| 3.1.339025 | LISELOTTE FABBI | ADDRESS REDACTED | | | BTC 0.207417750899991<br>CEL 1147.4110851424<br>ETH 3.90001059<br>MATIC 714.535564<br>USDC 18000.361781 | | |
| 3.1.339026 | LISELOTTE HANSEN | ADDRESS REDACTED | | | BAT 300<br>BCH 1<br>BTC 0.010866344675229<br>CEL 565.039213605854<br>DOGE 15000<br>ETH 0.312974<br>LTC 5<br>MANA 1000<br>SGB 151.1<br>XRP 1000 | | |
| 3.1.339027 | LISELOTTE HELT | ADDRESS REDACTED | | | BTC 0.000000000482428832<br>CEL 0.0216385451749128 | | |
| 3.1.339028 | LISELOTTE LANGER | ADDRESS REDACTED | | | ADA 0.0117519379844961<br>BTC 0.000856912714870863<br>CEL 13.2838346617034<br>ETH 0.091961<br>LUNC 10.98 | | |
| 3.1.339029 | LISELOTTE THEODORA GERTRUDA HESP | ADDRESS REDACTED | | | BTC 1.00166355915983 | | |
| 3.1.339030 | LISELOTTE VAN DAELE | ADDRESS REDACTED | | | BTC 0.10651497748405<br>BUSD 8469.7583838695<br>CEL 39.4849426511575<br>DASH 0.124786645102806<br>DOT 96.2784253209586<br>EOS 52.5034502714244<br>ETH 0.0454315133999094<br>LTC 0.200714486562926<br>LUNC 2.83883022154607<br>MATIC 2381.21266910865 | | |
| 3.1.339031 | LISEN KUO | ADDRESS REDACTED | | | ADA 0.00172937971308276<br>BTC 0.000003287364599376<br>ETH 0.000000986664501953<br>USDT ERC20 0.0257128418143249 | | |
| 3.1.339032 | LISET ELENEI ALMADA | ADDRESS REDACTED | | | BTC 0.000011143364451834 | | |
| 3.1.339033 | LISET GARCIA SELLES | ADDRESS REDACTED | | | CEL 0.314698891085414 | | |
| 3.1.339034 | LISETH DAYANA VIDAL GARCIA | ADDRESS REDACTED | | | CEL 0.044338971217036<br>ETH 0.00147591455045118 | | |
| 3.1.339035 | LISETH GIRALDO IMBACHI | ADDRESS REDACTED | | | BTC 0.000000234630421515<br>USDT ERC20 0.763083067908879 | | |
| 3.1.339036 | LISETH LLUMIQUINGA VARGAS | ADDRESS REDACTED | | | BTC 0.112533984006033<br>CEL 193.189219260831<br>ETH 1.27117828 | | |
| 3.1.339037 | LISETHE COVA | ADDRESS REDACTED | | | BTC 0.000000001939436103<br>CEL 1.94274019488595 | | |
| 3.1.339038 | LISETTE BERKEVELD | ADDRESS REDACTED | | | BTC 0.000775506405682911<br>CEL 0.622462298357524<br>USDC 5452.55666153159 | | |
| 3.1.339039 | LISETTE BERM | ADDRESS REDACTED | | | BTC 0.0566203213592959 | | |
| 3.1.339040 | LISETTE BRAVO | ADDRESS REDACTED | | | BTC 0.000566835294497027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339041 | LISETTE GIESEN | ADDRESS REDACTED | | | BTC 0.00119229717408098<br>CEL 1.12046606202825<br>USDC 794.355927413087 | | |
| 3.1.339042 | LISETTE KEIJZERS | ADDRESS REDACTED | | | BTC 0.016720427679458<br>CEL 1537.93305800819<br>ETH 1.446934910629 | | |
| 3.1.339043 | LISETTE MARIA AKERS | ADDRESS REDACTED | | | 1INCH 0.179529286026287<br>AAVE 2.91982469494634<br>ADA 9515.6976379463<br>AVAX 76.4904401002443<br>BAT 0.0545567225157413<br>BTC 3.08155333451515<br>CEL 140.037598639606<br>COMP 0.000775532350353945<br>DASH 0.0035794877714313<br>DOT 141.499783561535<br>EOS 0.0905279070055865<br>ETH 99.3882536612616<br>KNC 0.0462467599830645<br>LINK 0.00509757784577581<br>LTC 0.00247953674567881<br>MANA 1591.20268702104<br>MATIC 2698.2350566295<br>OMG 0.00618459746633609<br>SNX 0.381179243175235<br>TUSD 9.90683408092599<br>UMA 0.00216028786394603<br>UNI 36.5870739782868<br>USDC 123.202164636736<br>XLM 3432.46260901682 | | |
| 3.1.339044 | LISETTE MBAYE | ADDRESS REDACTED | | | CEL 157.971762014512<br>ETH 0.00427239743681025 | | |
| 3.1.339045 | LISETTE PAZ | ADDRESS REDACTED | | | ADA 2197.01815358627<br>BTC 0.0593105899314316<br>DOT 215.197445982185<br>ETH 2.40705401956455<br>MATIC 2340.52527941027 | | |
| 3.1.339046 | LISETTE SILVA | ADDRESS REDACTED | | | BTC 0.00152313656752044<br>CEL 2.47195583585507<br>COMP 0.01777565<br>ETH 0.0114369<br>MATIC 5.48136965<br>XLM 40.7302967 | | |
| 3.1.339047 | LISETTE VELDWIJK | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.57624075970332<br>MATIC 300<br>MCDAI 30 | | |
| 3.1.339048 | LISETTE YVONNE PEREZ DIAZ | ADDRESS REDACTED | | | ETH 0.00160236548012508<br>MATIC 251.468535451924<br>SOL 3.37322325132986 | BTC 0.00199472145656457 | |
| 3.1.339049 | LISHA GOGOLIN | ADDRESS REDACTED | | | ADA 300.943619818788<br>BTC 0.166855536001546<br>DOT 5.29279151524672<br>ETH 1.89200733050253<br>LINK 66.7014700014215<br>MATIC 119.533054149474<br>USDT ERC20 15.7572125288122<br>XTZ 36.8601166950507 | BTC 0.07117669<br>ETH 0.06183756 | |
| 3.1.339050 | LISHA SHI | ADDRESS REDACTED | | | BTC 0.000185251165794163 | BTC 0.103886586531485 | |
| 3.1.339051 | LISHAN ONG | ADDRESS REDACTED | | | BTC 0.000957077640502808<br>ETH 0.00624075250251325 | | |
| 3.1.339052 | LISHAWN MCINTOSH | ADDRESS REDACTED | | | CEL 0.00474723972011555 | | |
| 3.1.339053 | LISI LI | ADDRESS REDACTED | | | BTC 0.00219134405161174<br>USDT ERC20 4.10182883055382 | | |
| 3.1.339054 | LISI PILAR MARQUEZ | ADDRESS REDACTED | | | BTC 0.000822774395260819<br>CEL 36.6896408671087<br>MATIC 781.784391744783 | | |
| 3.1.339055 | LISIATE TAUFA | ADDRESS REDACTED | | | ADA 1.69198792808907<br>BTC 0.000097456792634338<br>CEL 32.2132891188694<br>ETH 0.000847568181848755<br>LINK 0.00750491047454589 | | |
| 3.1.339056 | LISIRUI YANG | ADDRESS REDACTED | | | BNB 0.000853197862976105<br>BTC 0.000000139330925751 | | |
| 3.1.339057 | LISLE ROSS | ADDRESS REDACTED | | | MATIC 0.672448116207445 | | |
| 3.1.339058 | LISMAIA RAINER DO CARMO MAUCH | ADDRESS REDACTED | | | BTC 0.0136515388535577 | | |
| 3.1.339059 | LISMAR SUAREZ | ADDRESS REDACTED | | | BTC 0.136679443179422<br>CEL 0.0140615466357646 | | |
| 3.1.339060 | LISMEY MITAT | ADDRESS REDACTED | | | BTC 0.000964162244766389<br>USDC 0.348337924943891 | | |
| 3.1.339061 | LISONG YU | ADDRESS REDACTED | | | CEL 13.852402342464 | | |
| 3.1.339062 | LISSA TOVAR GONS | ADDRESS REDACTED | | | BTC 0.267660820708415 | | |
| 3.1.339063 | LISSET SAUCEDO | ADDRESS REDACTED | | | BTC 0.000089300330372438<br>LINK 0.0347425290422812<br>XRP 2464.83060130707 | | |
| 3.1.339064 | LISSETH SALAS | ADDRESS REDACTED | | | BTC 0.102626549252937<br>CEL 8.22162459803778 | | |
| 3.1.339065 | LISSETT ABADIE CUN | ADDRESS REDACTED | | | ADA 236.387383670126<br>BTC 0.000847306875605103<br>CEL 0.0298746571049911<br>USDC 431.070754044048 | | |
| 3.1.339066 | LISSETT BIBIANA CERVANTES MARTINEZ | ADDRESS REDACTED | | | BTC 0.00081699<br>CEL 0.239831253752644 | | |
| 3.1.339067 | LISSETTE ALEJO | ADDRESS REDACTED | | | BTC 0.0109650620194569 | | |
| 3.1.339068 | LISSETTE DELGADO | ADDRESS REDACTED | | | BTC 0.488493078726423 | | |
| 3.1.339069 | LISSETTE EUSEBIO | ADDRESS REDACTED | | | BTC 0.00563610554078247<br>ETH 0.0884623924564065<br>LINK 3.27035031495356<br>LTC 0.507987769259716 | | |
| 3.1.339070 | LISSETTE LAY | ADDRESS REDACTED | | | ADA 23.5982847249133<br>DOT 3.29483001829687 | | |
| 3.1.339071 | LISSMOL JOSE | ADDRESS REDACTED | | | BNB 0.000435097873841994<br>BTC 0.000000004708387179<br>CEL 0.00347669910344843 | | |
| 3.1.339072 | LISSMOL JOSE | ADDRESS REDACTED | | | BNB 1.3395<br>CEL 2.73034921438808 | | |
| 3.1.339073 | LISSY JOY | ADDRESS REDACTED | | | BTC 0.00123923028230282<br>USDC 0.952032198464301 | | |
| 3.1.339074 | LISTON HAYES | ADDRESS REDACTED | | | USDC 0.159876409261843 | | |
| 3.1.339075 | LIT CHEUK NG | ADDRESS REDACTED | | | BTC 0.00241199547150284<br>CEL 0.0247429243995381<br>USDC 0.00506966810036238 | | |
| 3.1.339076 | LIT HOW CHAI | ADDRESS REDACTED | | | BTC 0.00567286771382837<br>CEL 31.8173179455223<br>ETH 0.0244425466471552<br>USDC 100.000000056199 | | |
| 3.1.339077 | LIT LEE | ADDRESS REDACTED | | | BTC 0.000869032374026636<br>ETH 0.202144538458883 | | |
| 3.1.339078 | LITA ALEXANDRU | ADDRESS REDACTED | | | LTC 0.0010130840329686 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339079 | LITA MARABE | ADDRESS REDACTED | | | BTC 0.000000102195637128<br>USDT ERC20 0.0806532801453161 | | |
| 3.1.339080 | LITAL GRAIFMAN | ADDRESS REDACTED | | | USDC 161.182754014496 | | |
| 3.1.339081 | LITAO LIU | ADDRESS REDACTED | | | BTC 0.0113096837208677<br>CEL 47.1026721389484<br>ETH 3.63933488240997<br>SUSHI 230.079716180057<br>USDC 412.4508463132 | USDC 0.000001877455401057 | |
| 3.1.339082 | LITE LIM | ADDRESS REDACTED | | | BTC 0.0011431274660597<br>MATIC 4615.65500879287 | | |
| 3.1.339083 | LITECOIN FOUNDATION LIMITED | 111 NORTH BRIDGE ROAD, PENINSULA PLAZA #08-19, SINGAPORE, 179098 SINGAPORE | | | CEL 0.0329676401440319<br>USDC 51145.0103207855 | | |
| 3.1.339084 | LITHYA KRISHNA | ADDRESS REDACTED | | | BTC 0.00176872750802653<br>DOGE 398.855494928386<br>XRP 1136.87258537878 | | |
| 3.1.339085 | LITITIA KORAU | ADDRESS REDACTED | | | CEL 0.14055327840202 | | |
| 3.1.339086 | LITO PADLAN | ADDRESS REDACTED | | | BTC 0.00001<br>CEL 0.00134886351512632 | | |
| 3.1.339087 | LITONG ZHANG | ADDRESS REDACTED | | | BTC 0.00412140917679312<br>CEL 3.28616499386134<br>USDC 400.889020749604 | | |
| 3.1.339088 | LITT MARC | ADDRESS REDACTED | | | CEL 0.0682273416983493 | | |
| 3.1.339089 | LITTERIO BARRICA | ADDRESS REDACTED | | | BTC 0.0152216810859339<br>USDT ERC20 0.560669924626939 | | |
| 3.1.339090 | LITTLE ALAMITO PROPERTY GROUP LLC | BARCELONA WAY, HOT SPRINGS VILLAGE, ARKANSAS 71909 | | | ADA 0.551695086029455<br>BTC 0.000529536564450495 | ADA 1498.29742809492<br>BTC 0.163747843863788 | |
| 3.1.339091 | LITTLE BIT DATA SERVICES LLC | BAY RDG, LITTLE ELM, TEXAS 75068 | | | BTC 0.0265922244105072 | | |
| 3.1.339092 | LITTLE CAPALOT | ADDRESS REDACTED | | | BTC 0.000069400673277661<br>ETH 0.00235320937681682<br>USDT ERC20 20.6427345916853 | | |
| 3.1.339093 | LITTLE LARRY LLC | 216 PAINT PONY TRAIL N, FORT WORTH, TEXAS 76108 | | | BTC 0.000000128674700926<br>ETH 0.000003308931575259 | BTC 0.00000025<br>ETH 0.000000278056934869 | |
| 3.1.339094 | LITVINA ELENA | ADDRESS REDACTED | | | BTC 0.000000176469940845<br>ZEC 0.00107050369265857 | | |
| 3.1.339095 | LITZA OLIVARES | ADDRESS REDACTED | | | ADA 0.169666652522036<br>BTC 0.000814094560754037<br>CEL 0.540636861706401 | | |
| 3.1.339096 | LITZA RIVERA NEGRON | ADDRESS REDACTED | | | ADA 0.451850190051905<br>BTC 0.209950696903733<br>DOT 4.5627291839385<br>ETH 1.17880150974509<br>MANA 0.00934032391822425<br>SOL 0.846603483140216<br>USDC 12.2126028331809 | | |
| 3.1.339097 | LIU CHANGYU | ADDRESS REDACTED | | | ADA 0.173250356825493<br>CEL 0.0264814832987094<br>ETH 0.000001953145571502<br>LUNC 1.29406951688989 | | |
| 3.1.339098 | LIU CHUN | ADDRESS REDACTED | | | BTC 0.000109403447366436<br>CEL 55.2752640670626<br>ETH 0.0016500344229579 | | |
| 3.1.339099 | LIU FENG | ADDRESS REDACTED | | | BTC 0.00569800502236686<br>SOL 0.000172364058066869<br>XLM 25.4846893512416 | | |
| 3.1.339100 | LIU HAN TOH | ADDRESS REDACTED | | | DOT 3.48191062558295 | | |
| 3.1.339101 | LIU HAOHAO | ADDRESS REDACTED | | | BTC 0.000000081201553823<br>CEL 0.00118789187370079<br>USDT ERC20 0.174501386134515 | | |
| 3.1.339102 | LIU HONGKUN | ADDRESS REDACTED | | | CEL 0.0197955795821059<br>DOT 0.00885429979576182 | | |
| 3.1.339103 | LIU HUAIYU | ADDRESS REDACTED | | | ETH 0.113564948129603 | | |
| 3.1.339104 | LIU LEO | ADDRESS REDACTED | | | ADA 27.2192481276417<br>CEL 0.951509969777418<br>ETH 0.019 | | |
| 3.1.339105 | LIU LEX | ADDRESS REDACTED | | | ADA 231.200443988378<br>BTC 0.0010110325320153 | | |
| 3.1.339106 | LIU LING | ADDRESS REDACTED | | | CEL 0.950009857902326<br>LTC 0.000502247194843864 | | |
| 3.1.339107 | LIU PAK HIM | ADDRESS REDACTED | | | CEL 5.26363048726236 | | |
| 3.1.339108 | LIU PAK SUN | ADDRESS REDACTED | | | BTC 0.0000026165457526S7<br>CEL 14.9121547618448<br>USDC 669.564698161909 | | |
| 3.1.339109 | LIU QIFENG | ADDRESS REDACTED | | | ETH 0.000388305064491156 | | |
| 3.1.339110 | LIU WEI CAI | ADDRESS REDACTED | | | ADA 0.000000648369861272<br>BNB 0.000000002409585772<br>BTC 0.000000000095012329<br>CEL 0.000172323324406198<br>USDC 0.000000376107636858 | | |
| 3.1.339111 | LIU YANG | ADDRESS REDACTED | | | BTC 0.000000613694337662<br>ETH 0.000069975725916409 | | |
| 3.1.339112 | LIU YING YU | ADDRESS REDACTED | | | ADA 211.37237114172<br>BTC 0.00087817878826121 | | |
| 3.1.339113 | LIU YUET NGOR | ADDRESS REDACTED | | | BTC 0.000002202430580775<br>USDT ERC20 0.925999121900801 | | |
| 3.1.339114 | LIU YUHUNG | ADDRESS REDACTED | | | BTC 0.000000003000956216<br>CEL 39.152310385141 | | |
| 3.1.339115 | LIU ZHI | ADDRESS REDACTED | | | BTC 0.148518285506428<br>CEL 11.3027455081956<br>ETH 0.000255872583204481<br>SGB 175.89107943416<br>XRP 1139.359 | | |
| 3.1.339116 | LIU ZHIRUI | ADDRESS REDACTED | | | BTC 0.020608106767139 | | |
| 3.1.339117 | LIU ZHONGCAI | ADDRESS REDACTED | | | BTC 0.0554104056364672 | | |
| 3.1.339118 | LIU ZHOU | ADDRESS REDACTED | | | BTC 0.0935968168593453 | | |
| 3.1.339119 | LIUBA PRUTEANU | ADDRESS REDACTED | | | AVAX 96.7716626162354<br>BTC 0.1<br>CEL 7722.39305848566<br>DOT 686.0444950474<br>ETH 4.9742263572502<br>MATIC 2637.23861590759<br>SNX 1898.50546725281 | | |
| 3.1.339120 | LIUBOMUR BILOUS | ADDRESS REDACTED | | | BTC 0.000000388279886265<br>ETH 0.00843400726674066<br>LTC 0.000752254534346781 | | |
| 3.1.339121 | LIUBOMYR MYKHALCHENKO | ADDRESS REDACTED | | | BTC 0.000015078705484368<br>CEL 0.752599243506663<br>ETH 5.11857838295967<br>LTC 0.00642898203666411 | | |
| 3.1.339122 | LIUBOMYR ROMANIUK | ADDRESS REDACTED | | | ETH 0.00860851486185384 | | |
| 3.1.339123 | LIUBOMYR VERBA | ADDRESS REDACTED | | | ADA 9.13921545338227<br>BNB 0.0533221278644312<br>BTC 0.00195702280101453<br>DOT 0.0279538096281346<br>EOS 0.0586800289431568<br>ETH 0.00861389273104751<br>USDT ERC20 249.513963424685 | | |
| 3.1.339124 | LIUBOU PALACHANINA | ADDRESS REDACTED | | | BTC 0.0211654226098008<br>CEL 0.245549973418567<br>TUSD 26731.7640204917<br>USDC 63.6221424066053 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339125 | LIUBOV BUTKOVSKA | ADDRESS REDACTED | | | BTC 0.00000093911794403<br>USDT ERC20 0.329393925244772 | | |
| 3.1.339126 | LIUBOV DOVIRAK | ADDRESS REDACTED | | | BUSD 0.262288634735769<br>CEL 0.0694029319093134<br>ETH 0.00000394108555873<br>MCDAI 0.0100456494922964 | | |
| 3.1.339127 | LIUBOV KOLMAKOVA | ADDRESS REDACTED | | | BTC 0.000000008278317368<br>CEL 1.00023741891396<br>PAX 0.0768872942386831 | | |
| 3.1.339128 | LIUBOV KORCHAGINA | ADDRESS REDACTED | | | BTC 0.000002424149122038<br>USDC 0.54241353002009 | | |
| 3.1.339129 | LIUBOV NESHTA | ADDRESS REDACTED | | | CEL 0.00522182196210947 | | |
| 3.1.339130 | LIUBOV' POLUKAROVA | ADDRESS REDACTED | | | BTC 0.000000121449325246 | | |
| 3.1.339131 | LIUBOV SHEVCHUK | ADDRESS REDACTED | | | BTC 0.425445854620938<br>CEL 436.024164193005<br>ETH 6.711<br>UNI 20.42<br>USDC 200 | | |
| 3.1.339132 | LIUBOV TIMOKHINA | ADDRESS REDACTED | | | AVAX 0.00025358867524582<br>BTC 0.00000057226988717<br>CEL 0.186777149782354<br>ETH 0.000000610298291974 | | |
| 3.1.339133 | LIUDAS BOGUZAS | ADDRESS REDACTED | | | BTC 0.00141195161412649<br>CEL 474.456854327721<br>DASH 0.12440372597488<br>ETH 0.0169632461832666<br>LTC 0.00218350016693359<br>USDC 6.90419888907274<br>USDT ERC20 2.97195694097772 | | |
| 3.1.339134 | LIUDMILA BARODZICH | ADDRESS REDACTED | | | BTC 0.00234970017548205<br>USDC 2208.44559365528 | | |
| 3.1.339135 | LIUDMILA BOLDYREVA | ADDRESS REDACTED | | | ADA 1606.53213232603<br>BTC 0.0153043754011417<br>CEL 2.29445363299803<br>DOT 16.5126215373741<br>USDC 467.180332100765 | | |
| 3.1.339136 | LIUDMILA BONDAR | ADDRESS REDACTED | | | BTC 0.0065298447558944<br>MCDAI 42.6391539102487<br>USDC 273.773697872219 | BTC 0.000454459286542946 | |
| 3.1.339137 | LIUDMILA BULARU | ADDRESS REDACTED | | | BNB 0.000197486403222841<br>BTC 0.000001405505532871<br>DOT 0.00886406768817643 | | |
| 3.1.339138 | LIUDMILA BULARU | ADDRESS REDACTED | | | BTC 0.00000574113477312 | | |
| 3.1.339139 | LIUDMILA DEMETRADZE | ADDRESS REDACTED | | | BTC 0.000000005859737887<br>CEL 0.0258088704889552<br>ETH 0.000131872735258728 | | |
| 3.1.339140 | LIUDMILA DIBAEVA | ADDRESS REDACTED | | | ETH 0.000448978250738696 | | |
| 3.1.339141 | LIUDMILA DOPCA | ADDRESS REDACTED | | | BTC 0.000001178583926526<br>EOS 0.0736574637294647<br>ETH 0.00178322269319269<br>LINK 0.0157638894954762<br>MATIC 6.12466609344964<br>XLM 0.121534661058111<br>XRP 0.000000417670826249 | | |
| 3.1.339142 | LIUDMILA DUBAS | ADDRESS REDACTED | | | ADA 133.194339550997<br>BTC 0.026832869198027<br>ETH 0.30085205504781<br>LINK 2.82440458857595<br>XTZ 17.5971242357062 | BTC 0.51138178<br>DOGE 3106.5<br>ETH 1.717298<br>LTC 4.61809913 | |
| 3.1.339143 | LIUDMILA EDUARDOVNA SHAVALOVA | ADDRESS REDACTED | | | BNB 0.000702682509780297<br>BTC 0.00000025280418627 | | |
| 3.1.339144 | LIUDMILA GAVRILENKO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.339145 | LIUDMILA GRISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000014954574516<br>OMG 0.0111176387755532 | | |
| 3.1.339146 | LIUDMILA KUCHERENKO | ADDRESS REDACTED | | | BTC 0.00000048441436367 | | |
| 3.1.339147 | LIUDMILA KUZIUR | ADDRESS REDACTED | | | BTC 0.000001728944705004<br>ETH 0.00860851433437306<br>USDC 0.696945942295819 | | |
| 3.1.339148 | LIUDMILA NADEZHKINA | ADDRESS REDACTED | | | BTC 0.000830702134158523 | | |
| 3.1.339149 | LIUDMILA NAUMOVA | ADDRESS REDACTED | | | BTC 0.00132136304377282<br>CEL 0.0741384580061466<br>USDT ERC20 0.479127071171726 | | |
| 3.1.339150 | LIUDMILA OSHMARINA | ADDRESS REDACTED | | | BTC 0.000000057412652098<br>OMG 0.00613010118029975 | | |
| 3.1.339151 | LIUDMILA SIARKO | ADDRESS REDACTED | | | BTC 0.000000051625307329<br>CEL 1.07206938517735<br>LTC 0.000845694047608709 | | |
| 3.1.339152 | LIUDMILA SMIRNOVA | ADDRESS REDACTED | | | BNB 0.00113557525030767<br>BTC 0.000000744761207729<br>BUSD 8.46115551793196<br>USDT ERC20 0.706482650802695 | | |
| 3.1.339153 | LIUDMILA SOSHNIKOVA | ADDRESS REDACTED | | | BTC 0.000000142661313871<br>OMG 0.013215609837105 | | |
| 3.1.339154 | LIUDMYLA AVDIEIENKOVA | ADDRESS REDACTED | | | BTC 0.000000008742863099<br>ETH 0.00842488373660443<br>XRP 0.261481825483474 | | |
| 3.1.339155 | LIUDMYLA AVRAMENKO | ADDRESS REDACTED | | | BTC 0.0025690736599765<br>USDT ERC20 0.325224624524948 | | |
| 3.1.339156 | LIUDMYLA FURSENKO | ADDRESS REDACTED | | | BTC 0.000000320866134158<br>USDT ERC20 0.264308370866697 | | |
| 3.1.339157 | LIUDMYLA IAKOVETS | ADDRESS REDACTED | | | BTC 0.000143953067656165<br>CEL 80.1212310371585<br>USDC 8.48290993510778<br>USDT ERC20 5.3828056832214 | | |
| 3.1.339158 | LIUDMYLA IVANYTSKA | ADDRESS REDACTED | | | BTC 0.000001635991640797<br>CEL 0.00495753459938414 | | |
| 3.1.339159 | LIUDMYLA KRAVCHENKO | ADDRESS REDACTED | | | ADA 257.518518518518<br>AVAX 112.649536067716<br>BNB 1.57554380139369<br>BTC 0.809903423325064<br>CEL 5930.44515872507<br>ETH 1.7024248837366<br>USDC 3000 | | |
| 3.1.339160 | LIUDMYLA MAKHONINA | ADDRESS REDACTED | | | BTC 0.00461236075618029 | | |
| 3.1.339161 | LIUDMYLA PINCHUK | ADDRESS REDACTED | | | BTC 0.000000411303237509<br>XRP 4.75914203262405 | | |
| 3.1.339162 | LIUDMYLA SAVCHUK | ADDRESS REDACTED | | | BTC 0.9099115744<br>CEL 45.7939840244834<br>ETH 0.261633862115121 | | |
| 3.1.339163 | LIUDMYLA SLIUSAR | ADDRESS REDACTED | | | CEL 1.07657654966958<br>ETH 0.00843400726674066 | | |
| 3.1.339164 | LIUDMYLA TVEREZOVSKA | ADDRESS REDACTED | | | BTC 0.00000474589483672<br>ETH 0.281718773007887 | | |
| 3.1.339165 | LIUDMYLA ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.000000641824792378<br>BUSD 0.000684022728214864<br>ETH 0.00843400726674066 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339166 | LIUDVIKAS TUMASONIS | ADDRESS REDACTED | | | ADA 1.97865980198151<br>BTC 0.000000441898235541<br>DOT 0.318006171921538<br>ETH 0.0998514420177792<br>GUSD 0.432627090793758<br>MATIC 0.186095820798488<br>SOL 85.3641999220769 | BTC 0.1354<br>DOT 247.84355411<br>ETH 29.2506439931514 | |
| 3.1.339167 | LIUHUA CHEN | ADDRESS REDACTED | | | BTC 0.00124846611603003<br>ETH 0.0021746207156966<br>LINK 0.0630477708605838<br>SNX 0.43380868623039 | | |
| 3.1.339168 | LIUJIAN QIAN | ADDRESS REDACTED | | | ETH 1.07354649388918 | | |
| 3.1.339169 | LIUJIANFU WANG | ADDRESS REDACTED | | | BTC 0.000000739873321895<br>USDC 0.293722187965041 | | |
| 3.1.339170 | LIUJING TANG | ADDRESS REDACTED | | | BTC 0.0109328943523601 | | |
| 3.1.339171 | LIUOV CRISTEVA | ADDRESS REDACTED | | | BTC 0.00107818597429153<br>DOT 0.0319398238675965 | | |
| 3.1.339172 | LIUSIS JILL CABALLERO RUIZ | ADDRESS REDACTED | | | DOT 60.5326080558002<br>LINK 0.167653945362752<br>MATIC 0.882551540483258<br>USDC 0.0869852306856785<br>USDT ERC20 5.83703356461052 | | |
| 3.1.339173 | LIUTAURAS MIZUTAVICIUS | ADDRESS REDACTED | | | BTC 0.000248579012146262<br>ETH 0.00105809998144461 | | |
| 3.1.339174 | LIUTAURAS RISKUS | ADDRESS REDACTED | | | ADA 0.0943756450414294<br>BTC 0.000000203665265239<br>ETH 0.000000676387319708<br>LUNC 0.00117663444329115<br>SOL 0.000950364255112816 | | |
| 3.1.339175 | LIV DYRE | ADDRESS REDACTED | | | BTC 0.00996374854521179 | | |
| 3.1.339176 | LIV LEWITSCHNIK | ADDRESS REDACTED | | | ADA 101.905058082214<br>AVAX 3.056<br>BTC 0.00129920529296447<br>CEL 2.70880813723828<br>ETH 2.62923485117389<br>MATIC 103.262905260541 | | |
| 3.1.339177 | LIV TRAN | ADDRESS REDACTED | | | ADA 544.958327627031<br>BTC 0.0746756750642305<br>ETC 6.63213199304789<br>ETH 0.675871182101674<br>XLM 19.0535662911127<br>XRP 1036.70905831929 | | |
| 3.1.339178 | LIVA GAILE | ADDRESS REDACTED | | | BTC 0.000883688870822361<br>CEL 0.676577290788461<br>ETH 1.03064515250024 | | |
| 3.1.339179 | LIVA ZIRNE | ADDRESS REDACTED | | | CEL 0.0684222747128106 | | |
| 3.1.339180 | LIVAN ACOSTA | ADDRESS REDACTED | | | BTC 0.823510268915954<br>LTC 0.000948646935547694<br>USDC 0.00119496731645025 | USDC 0.000000515951663228<br>USDT ERC20 0.15 | |
| 3.1.339181 | LIVAR DYSJALAND | ADDRESS REDACTED | | | BTC 0.000000021118107606<br>CEL 759.965258766007<br>USDC 0.0997726385578522 | | |
| 3.1.339182 | LIVE BAKKEN NAESSET | ADDRESS REDACTED | | | CEL 1.64957000826255<br>MATIC 121.001423898237 | | |
| 3.1.339183 | LIVE BETTER CHIROPRACTIC, PC | W 3RD ST., STERLING, ILLINOIS 61081 | | | BTC 0.00140657751842689<br>USDC 11239.7410527847 | | |
| 3.1.339184 | LIVE KING SIOW | ADDRESS REDACTED | | | ADA 215.648717996102<br>BTC 0.00105697583626459 | | |
| 3.1.339185 | LIVE LIFE TRUST | NE 14TH ST, POMPANO BEACH, FLORIDA 33062 | | | ADA 0.134299326797631<br>BTC 0.0145784633079292<br>ETH 0.252274862297195 | | |
| 3.1.339186 | LIVE THAÏ SHENG PATRICE | ADDRESS REDACTED | | | BAT 217.855783160945<br>BTC 0.000837557205264687<br>CEL 0.621831009146173<br>ETH 0.582219010818361 | | |
| 3.1.339187 | LIVENS CLIPH DUPICHE | ADDRESS REDACTED | | | ADA 0.203415207005907<br>CEL 0.712970102205196 | | |
| 3.1.339188 | LIVET PIERRE | ADDRESS REDACTED | | | BTC 0.000910280246109988<br>CEL 2.76796977712838<br>ETH 0.0000009916735487 | | |
| 3.1.339189 | LIVETA TALAIKOVSKYTĖ | ADDRESS REDACTED | | | BTC 0.000021969744011566 | | |
| 3.1.339190 | LÍVIA BERTOVÁ | ADDRESS REDACTED | | | ADA 0.171767974085101<br>BTC 0.000106515202235661 | | |
| 3.1.339191 | LIVIA COPREZ | ADDRESS REDACTED | | | BTC 0.000000015361631873 | | |
| 3.1.339192 | LIVIA DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.00114385489346758<br>USDT ERC20 28842.8518120552 | | |
| 3.1.339193 | LIVIA DURAN FIGUEROA | ADDRESS REDACTED | | | ADA 20.2870099291936<br>BTC 0.000797258575721056<br>DOT 0.02881747201116<br>USDT ERC20 0.752568885458789 | | |
| 3.1.339194 | LIVIA EHLERS | ADDRESS REDACTED | | | AVAX 15.3209122137852<br>BTC 0.00151260105706559<br>LUNC 7.68994978942176<br>MATIC 1670.13108321765 | | |
| 3.1.339195 | LIVIA FERREIRA | ADDRESS REDACTED | | | BTC 0.000018686881430075 | | |
| 3.1.339196 | LIVIA JANSON | ADDRESS REDACTED | | | BTC 0.207466371231839<br>CEL 12.1197334808473<br>SGB 108.681565618605<br>XRP 708.45952590643 | | |
| 3.1.339197 | LIVIA JONES | ADDRESS REDACTED | | | ADA 22.4813922684258<br>BTC 0.157854313960255<br>CEL 18.9196195712933<br>ETH 0.59180807<br>USDC 6.0055204279176 | | |
| 3.1.339198 | LÍVIA KOMJÁTI | ADDRESS REDACTED | | | BTC 0.00209364464783505<br>USDC 0.984310279421176 | | |
| 3.1.339199 | LIVIA MARIA STROE | ADDRESS REDACTED | | | BTC 0.00131798475811479<br>BUSD 241.649990963764 | | |
| 3.1.339200 | LIVIA MATIS | ADDRESS REDACTED | | | BTC 0.00187106030494288<br>CEL 11.8489380801657<br>KNC 34.9129966844837<br>LINK 1.633569277404<br>SNX 14.7092010465359<br>ZEC 1.87843671590271 | | |
| 3.1.339201 | LIVIA MATTEI | ADDRESS REDACTED | | | BTC 0.000000003802555686<br>CEL 1.31988003774574 | | |
| 3.1.339202 | LIVIA MIKULCIKOVA | ADDRESS REDACTED | | | BTC 0.00337989910600575<br>CEL 61.199405941528 | | |
| 3.1.339203 | LIVIA PINA | ADDRESS REDACTED | | | BTC 0.000000030791432276<br>CEL 1.00036353360146<br>USDC 0.0461005915637858 | | |
| 3.1.339204 | LIVIA PINA | ADDRESS REDACTED | | | BTC 0.000000008076992976<br>CEL 1.00012419750771 | | |
| 3.1.339205 | LÍVIA PÓCZA THALABÉRNÉ | ADDRESS REDACTED | | | BTC 0.0117950433070146 | | |
| 3.1.339206 | LÍVIA RYBÁROVÁ | ADDRESS REDACTED | | | BTC 0.00000097288237586<br>CEL 0.0133957056530616<br>ETH 0.00000077 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339207 | LIVIA SCIENZA | ADDRESS REDACTED | | | ADA 0.248949527847714<br>BNB 1.04625039568285<br>BTC 0.000005566467829436<br>CEL 1.45327608623014<br>ETH 0.00125430344582916<br>LTC 0.00682287626883332<br>USDT ERC20 0.602133136126659 | | |
| 3.1.339208 | LIVIA SEMIOLI | ADDRESS REDACTED | | | BTC 0.000023773973191873<br>SNX 4.62335391835228<br>XLM 0.157196473729697 | | |
| 3.1.339209 | LIVIA SONEGO | ADDRESS REDACTED | | | BTC 0.000016211110511567<br>CEL 1.2383536800834 | | |
| 3.1.339210 | LIVIA TROJAKOVA | ADDRESS REDACTED | | | BTC 0.000685021542690113<br>CEL 0.000158911549087691 | | |
| 3.1.339211 | LIVIADRUCCILA CORIA | ADDRESS REDACTED | | | BTC 0.000817109480707227<br>MATIC 4655.4425503494<br>USDC 74.6378771784959<br>USDT ERC20 2.86117584292871 | | |
| 3.1.339212 | LIVIANA CANTONI | ADDRESS REDACTED | | | ADA 0.187063110690358<br>BNB 0.00153830744928351<br>BTC 0.000001381053895996<br>CEL 0.00023299838148398<br>USDC 0.380395093295505 | | |
| 3.1.339213 | LIVIEN MONTI | ADDRESS REDACTED | | | BAT 0.624934850556315<br>BTC 0.000010661560894564<br>CEL 3783.81186015315<br>ETH 0.000073717644029335<br>KNC 2.46721255102853<br>LINK 0.00585010169402815<br>PAXG 0.000107453070605151<br>USDC 18.0973074063159<br>XAUT 0.000695974495732117<br>ZRX 0.270664249217201 | | |
| 3.1.339214 | LIVIJA SABECKYTE | ADDRESS REDACTED | | | BTC 0.00190871413117735<br>LTC 0.00404173294678775 | | |
| 3.1.339215 | LIVING FREE RETIREMENT TRUST | CETTI STREET, HOUSTON, TEXAS 77009 | | | AAVE 7.71544912864946<br>ADA 7054.56558413538<br>BCH 4.23525037626082<br>BTC 0.0709262925958016<br>DASH 10.0424247404124<br>EOS 215.025085854809<br>ETH 4.37946479961925<br>LINK 148.342504345224<br>LTC 8.62011766603966 | | |
| 3.1.339216 | LIVING IN THE MOMENT, LLC | 69TH STREET, VIRGINIA BEACH, VIRGINIA 23451 | | | | CEL 131.649888794567 | |
| 3.1.339217 | LIVINGSTON FARRAND | ADDRESS REDACTED | | | BTC 0.00000329417592039<br>ETH 0.000048218324962726 | BTC 0.00282861728596311<br>ETH 0.0447756366686367 | |
| 3.1.339218 | LIVINGSTONE D MWANGOMBE | ADDRESS REDACTED | | | | BTC 0.0600017716218012<br>CEL 1534.8092<br>ETH 0.47739305<br>USDT ERC20 1501.802163 | |
| 3.1.339219 | LIVINGSTONE NKUGWA | ADDRESS REDACTED | | | BTC 0.00586161257545397 | | |
| 3.1.339220 | LIVINUS ONWUASOANYA | ADDRESS REDACTED | | | BTC 0.000000003861615385<br>CEL 0.642568400060928<br>USDC 0.430940234855029 | | |
| 3.1.339221 | LIVIO BARELLI | ADDRESS REDACTED | | | BTC 0.000000003997005727<br>CEL 274.872903255042 | | |
| 3.1.339222 | LIVIO CAPPELLO | ADDRESS REDACTED | | | CEL 11.2606702389716 | | |
| 3.1.339223 | LIVIO CARMELO ILIJA STEINER | ADDRESS REDACTED | | | BTC 0.000000029380272364 | | |
| 3.1.339224 | LIVIO DOMENICO CAPONI | ADDRESS REDACTED | | | ADA 0.167371766434752<br>BNB 0.00132847433914357<br>BTC 0.000000056246205571<br>USDC 0.226400154482081 | | |
| 3.1.339225 | LIVIO EMILIO ROHRER | ADDRESS REDACTED | | | BTC 0.000003444543099069 | | |
| 3.1.339226 | LIVIO FABI | ADDRESS REDACTED | | | BTC 0.00140749833344331<br>CEL 3.55510076439172<br>SOL 10.2732291455058 | | |
| 3.1.339227 | LIVIO FENNER | ADDRESS REDACTED | | | BTC 0.00110998226468902<br>DOT 52.4057857439885<br>ETH 0.291984729176825<br>MATIC 445.756186661987<br>USDC 1044.72508448051 | | |
| 3.1.339228 | LIVIO FLAVIO FERRARA | ADDRESS REDACTED | | | BAT 0.114333580268126<br>BSV 0.000207000798546175<br>DASH 0.00228654043124096<br>ETH 2.51965083826413<br>MATIC 1514.58177794756<br>SNX 27.5377901274909<br>USDC 3.83686187634207<br>XRP 95.7103748471728 | | |
| 3.1.339229 | LIVIO GAROFALO | ADDRESS REDACTED | | | BTC 0.00402429052496723 | | |
| 3.1.339230 | LIVIO HOCH | ADDRESS REDACTED | | | BTC 0.00002462859773536<br>CEL 0.653842673733526<br>DOT 0.0492568065648168<br>ETH 0.953446857319304 | | |
| 3.1.339231 | LIVIO LAI | ADDRESS REDACTED | | | ADA 24.22<br>CEL 0.309571956676627 | | |
| 3.1.339232 | LIVIO PAUL MOYSAN | ADDRESS REDACTED | | | BTC 0.000003192569757786<br>CEL 0.0108430404647529<br>ETH 0.000130089321048172 | | |
| 3.1.339233 | LIVIO POLI | ADDRESS REDACTED | | | CEL 0.305464699679731<br>LTC 0.00077470901522852<br>MCDAI 0.518592255835581 | | |
| 3.1.339234 | LIVIO ROHRER | ADDRESS REDACTED | | | BTC 0.0820625952876681<br>CEL 84.3253448852567<br>ETH 1.13484331106507<br>SOL 5 | | |
| 3.1.339235 | LIVIO ROSSI | ADDRESS REDACTED | | | BTC 0.015695692622579 | | |
| 3.1.339236 | LIVIO SIMARD | ADDRESS REDACTED | | | BTC 0.000006396975150386<br>CEL 11.661641390214<br>ETH 0.00029453061071041 | | |
| 3.1.339237 | LIVIO VITO MACCHIA | ADDRESS REDACTED | | | BTC 0.244165366878277<br>BUSD 0.493621558720576<br>CEL 0.00269947536075061<br>USDT ERC20 0.000000299440360983 | | |
| 3.1.339238 | LIVIU APOSTOL | ADDRESS REDACTED | | | CEL 1.06485928425686 | | |
| 3.1.339239 | LIVIU BADEA BADEA | ADDRESS REDACTED | | | BTC 0.000000019933469982<br>CEL 0.777194048374839<br>ETH 0.000112264795680384 | | |
| 3.1.339240 | LIVIU BOGDAN STEFAN BUTA | ADDRESS REDACTED | | | BTC 0.00623579802825239<br>CEL 0.564859882361516<br>DOT 0.0103253278758004 | | |
| 3.1.339241 | LIVIU CALUGAROIU | ADDRESS REDACTED | | | ADA 0.00508839341358872<br>BTC 0.000010786102057508<br>CEL 0.410820507039262 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339242 | LIVIU CEPOI | ADDRESS REDACTED | | | ADA 0.575011676296744<br>BTC 0.60232385253637<br>BUSD 0.0481230626559505<br>DOT 1.84899260207201<br>ETH 7.56682593308041<br>LINK 29.4353121716255<br>LTC 0.00222852912772236<br>MATIC 1159.69906350145<br>SNX 0.153980118013181<br>UNI 0.0385877535060357<br>USDC 4360.66402383308<br>XLM 5.3176026588457 | BTC 0.012249<br>DOT 0.0005 | |
| 3.1.339243 | LIVIU CHITA | ADDRESS REDACTED | | | BTC 0.0300021393552775<br>CEL 5.29417100176686 | | |
| 3.1.339244 | LIVIU CIRSTOIU | ADDRESS REDACTED | | | AVAX 10.6921359951076<br>BNB 0.184061674110696<br>BTC 0.237038940617422<br>CEL 4684.31012340701<br>COMP 2.40259126<br>DASH 0.10464517<br>EOS 4.3362<br>ETH 0.339580506438306<br>LTC 0.00947857<br>MATIC 15932.12<br>PAX 110.108887659724<br>PAXG 0.221594762182<br>SGB 53.0911763705247<br>SNX 321.187089871834<br>UNI 459.7463857<br>USDC 37.87<br>USDT ERC20 17.684056<br>XLM 239.4369423<br>ZEC 0.07858694 | | |
| 3.1.339245 | LIVIU COMARITA | ADDRESS REDACTED | | | ADA 0.000000374449339207<br>BNB 0.000000006797505878<br>BTC 0.142243612223116<br>CEL 69.015651199841<br>ETH 1.39503139338937<br>USDC 0.012472714023239 | | |
| 3.1.339246 | LIVIU CRISTEA | ADDRESS REDACTED | | | BTC 0.000003299709940238 | | |
| 3.1.339247 | LIVIU DANCUS | ADDRESS REDACTED | | | BTC 0.0903575373585057 | | |
| 3.1.339248 | LIVIU DĂNICEL | ADDRESS REDACTED | | | BTC 0.000000632494535468<br>CEL 0.000613759235039451 | | |
| 3.1.339249 | LIVIU FILIP MICSA | ADDRESS REDACTED | | | CEL 0.156461973919315<br>ETH 0.000433474428865256 | | |
| 3.1.339250 | LIVIU GRANDL | ADDRESS REDACTED | | | BTC 0.00126806519255046<br>CEL 16.2210197815522<br>USDC 480 | | |
| 3.1.339251 | LIVIU HODEL | ADDRESS REDACTED | | | BTC 0.154239577973569 | | |
| 3.1.339252 | LIVIU HOLBAN | ADDRESS REDACTED | | | CEL 1.46640405638686<br>LINK 0.929811<br>MATIC 50.558109 | | |
| 3.1.339253 | LIVIU IRINESCU | ADDRESS REDACTED | | | CEL 4.75825716287666<br>ETH 0.182973267957363<br>USDC 9.9939 | | |
| 3.1.339254 | LIVIU LETEANU | ADDRESS REDACTED | | | CEL 5.80930924869923<br>USDC 17.7135631654588 | | |
| 3.1.339255 | LIVIU LUNGU | ADDRESS REDACTED | | | ADA 207.642087389406 | | |
| 3.1.339256 | LIVIU MACOVEI | ADDRESS REDACTED | | | USDT ERC20 1.48444760634458 | | |
| 3.1.339257 | LIVIU MOSNEGUTU | ADDRESS REDACTED | | | ADA 0.54883678555651<br>BTC 0.0376256760443462<br>DOT 0.097718639305618<br>ETH 0.56066823199049<br>LUNC 11.4557235371204<br>PAXG 0.000808662064728934<br>USDT ERC20 0.634786027675646 | | |
| 3.1.339258 | LIVIU OANCA | ADDRESS REDACTED | | | CEL 1.06563088532931 | | |
| 3.1.339259 | LIVIU PETCU | ADDRESS REDACTED | | | BTC 0.138610122946586<br>CEL 1.26646087209238<br>ETH 0.2198950112956<br>USDC 1282.18536650697 | | |
| 3.1.339260 | LIVIU SCUPRA | ADDRESS REDACTED | | | CEL 0.00052243070755306 | | |
| 3.1.339261 | LIVIU SERBAN | ADDRESS REDACTED | | | BTC 0.0000239549170978839<br>CEL 1.09401148513316<br>XRP 0.972329845208678 | | |
| 3.1.339262 | LIVIU STERN | ADDRESS REDACTED | | | BTC 0.00000451743043422299<br>ETH 0.00000420433917098499<br>USDT ERC20 0.0260292831348919 | | |
| 3.1.339263 | LIVIU STOICA | ADDRESS REDACTED | | | BTC 0.000000070853871856 | | |
| 3.1.339264 | LIVIU STOICESCU DE | ADDRESS REDACTED | | | BCH 0.00351427696314221<br>BNB 0.00510482<br>BTC 0.000010688280919345<br>CEL 1.27007406314981<br>LTC 0.00223324203963946 | | |
| 3.1.339265 | LIVIU SUBTIRICA | ADDRESS REDACTED | | | ADA 0.000220224718560673<br>BTC 0.000000662261262039<br>DOT 0.10931097905746<br>ETH 0.00000028059914703<br>USDT ERC20 0.00118683576255223 | ADA 0.232689523407177<br>DOT 0.00000017953081823 | |
| 3.1.339266 | LIVIU TEODORESCU | ADDRESS REDACTED | | | BTC 0.000000571844863963<br>ETH 0.00575305474393634<br>USDC 0.0417845098572915<br>USDT ERC20 2.9256459507909 | | |
| 3.1.339267 | LIVIU VACAREANU | ADDRESS REDACTED | | | ADA 0.193101121641778<br>BTC 0.000000007541148093<br>CEL 0.0603764980758585 | | |
| 3.1.339268 | LIVIU VOICU | ADDRESS REDACTED | | | BTC 0.000173770869077752<br>CEL 117.521544155404<br>MCDAI 0.00272358681483828<br>USDT ERC20 67.146305 | | |
| 3.1.339269 | LIVIU VRAJITOR | ADDRESS REDACTED | | | CEL 2.19288892387609<br>USDC 49.281136 | | |
| 3.1.339270 | LIVIU-CATALIN RUXANDA | ADDRESS REDACTED | | | BTC 0.000002467301919664<br>USDC 407.767210466447 | | |
| 3.1.339271 | LIVIU-CRISTIAN DANICEL | ADDRESS REDACTED | | | BTC 0.000000299769155219999 | | |
| 3.1.339272 | LIVIUS BOSSANYI | ADDRESS REDACTED | | | ADA 0.523829328719264<br>BTC 0.00046812292412910 5<br>MATIC 123.194466788 | | |
| 3.1.339273 | LIVIUS RAZVAN WIENER | ADDRESS REDACTED | | | BTC 0.000004644079422388 | | |
| 3.1.339274 | LIVLEEN VAZHAPILLY | ADDRESS REDACTED | | | BTC 0.0138607600337016<br>ETH 0.163237443177971 | | |
| 3.1.339275 | LIWATI FU | ADDRESS REDACTED | | | ADA 3.18376883306376<br>BTC 0.00132407392061371<br>BUSD 0.0937475881365434<br>DOT 0.681976441181615<br>ETH 0.0240224938363695<br>GUSD 0.119903279382281<br>LINK 0.149294854328227<br>USDC 41.9514368163359 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339276 | LI-WEI HO | ADDRESS REDACTED | | | CEL 0.0561869790220569<br>LUNC 344.017290284298<br>SNX 202.145256383889 | BTC 0.00224446074845947<br>CEL 99.6488866865439 | |
| 3.1.339277 | LIWEI LIN | ADDRESS REDACTED | | | BTC 0.000000745448179184<br>ETH 0.000149157279469742 | | |
| 3.1.339278 | LIWEI WANG | ADDRESS REDACTED | | | BTC 0.00065700238509072<br>ETH 0.00186144018039885<br>LINK 0.109340276096371<br>SNX 0.833932735753882<br>UNI 0.176548156657614<br>USDC 18.2546684817751 | BTC 0.000000003637952778<br>USDC 0.000000395964278985 | |
| 3.1.339279 | LIWEN CHANG | ADDRESS REDACTED | | | BTC 0.00158712571131581<br>ETH 1.0503765767586<br>USDC 0.708516969953802 | USDC 546.278088104275 | |
| 3.1.339280 | LIWEN GEHRIG | ADDRESS REDACTED | | | BTC 0.000855788753187422<br>USDT ERC20 7.78574866783189 | | |
| 3.1.339281 | LIWEN LIANG | ADDRESS REDACTED | | | BTC 0.000097523406332369<br>ETH 2.16950918556318<br>USDC 6452.63873401109 | | |
| 3.1.339282 | LIWEN PENG | ADDRESS REDACTED | | | 1INCH 0.241277433724627<br>AAVE 1.13832706041915<br>ADA 0.155950852331035<br>BTC 0.047659299879427<br>COMP 2.02753300918606<br>DOT 0.0521357472903725<br>ETH 0.642662907336008<br>KNC 0.00509378634334295<br>LTC 0.00341077042869159<br>MANA 0.430144955418071<br>MATIC 2157.06083140541<br>SNX 21.6779859381493<br>SUSHI 30.5726969735601<br>USDT ERC20 0.400297417235157<br>ZRX 0.165764353855364 | | |
| 3.1.339283 | LIWEN SOH | ADDRESS REDACTED | | | BTC 0.000000012397196149<br>GUSD 0.721095085959126 | | |
| 3.1.339284 | LIWEN ZHANG | ADDRESS REDACTED | | | BTC 0.0108933423898693<br>CEL 13.0602173480586<br>ETH 0.0561903 | | |
| 3.1.339285 | LIWU HUANG | ADDRESS REDACTED | | | BTC 0.000171802608883517<br>CEL 4.0722886442734<br>SNX 0.666345284868143<br>TUSD 0.00463553228621235<br>USDC 0.00734279878703723<br>USDT ERC20 0.0730624109572199<br>XLM 368.57007199582 | | |
| 3.1.339286 | LIX CARDONA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.339287 | LIXANDER RIOS | ADDRESS REDACTED | | | XLM 0.392470629765656 | | |
| 3.1.339288 | LIXARIS MARTINI | ADDRESS REDACTED | | | BTC 0.0157918105357735 | | |
| 3.1.339289 | LIXI AUBIN LINEAS | ADDRESS REDACTED | | | BNB 0.000035558874170749<br>BTC 0.000007611241617738<br>BUSD 0.183645479498389<br>CEL 0.192507371858939<br>ETH 0.000048482005420188<br>USDT ERC20 0.289318503318271 | | |
| 3.1.339290 | LIXIA GUI | ADDRESS REDACTED | | | BTC 0.992725503940127<br>ETH 17.8128768746782<br>LINK 0.773342130174901<br>USDC 13413.1011756919 | | |
| 3.1.339291 | LIXIAN ANG | ADDRESS REDACTED | | | ADA 3523.13959494615<br>AVAX 5.0570774268412<br>BTC 0.0103825257833957<br>ETH 0.278086259191948<br>MATIC 782.251142986814<br>SOL 5.71694999790944 | | |
| 3.1.339292 | LIXING CHEN | ADDRESS REDACTED | | | BTC 0.0217661242788521<br>USDC 32454.5654337632 | | |
| 3.1.339293 | LIXUAN WU | ADDRESS REDACTED | | | ADA 194.570480343212<br>BTC 0.000887452349069999 | | |
| 3.1.339294 | LIYA ALEKSANDROVA | ADDRESS REDACTED | | | CEL 0.0489862883730322 | | |
| 3.1.339295 | LIYA DAI | ADDRESS REDACTED | | | BTC 0.000001620180374198<br>XLM 1.57497084652761 | | |
| 3.1.339296 | LIYA HAN | ADDRESS REDACTED | | | BTC 0.000001243810993345<br>USDC 2.80830134294613 | BTC 0.00122348483586121<br>USDC 2157.18488054583 | |
| 3.1.339297 | LIYA ZHANG | ADDRESS REDACTED | | | BTC 0.00886754880841891<br>CEL 73.8249974307546<br>PAX 62640.9786073556 | | |
| 3.1.339298 | LIYA ZHENG | ADDRESS REDACTED | | | BTC 0.00125345024503056<br>USDT ERC20 1122.28663657603 | | |
| 3.1.339299 | LIYAKATKHAN PATHAN | ADDRESS REDACTED | | | ADA 232.65839826893<br>BTC 0.00109061901333747<br>ETC 4.43004415392602 | | |
| 3.1.339300 | LIYAN CHEN | ADDRESS REDACTED | | | BTC 0.00143764123444939<br>CEL 12.5162606520215<br>USDT ERC20 400 | | |
| 3.1.339301 | LIYAN LAU | ADDRESS REDACTED | | | CEL 93.2771728831285 | | |
| 3.1.339302 | LIYAN WHITEHEAD | ADDRESS REDACTED | | | BTC 0.768266244691684<br>CEL 86.726581938673<br>EOS 354.963717910835<br>ETH 7.64257554442506<br>LINK 159.333466911001<br>LTC 18.1067940026103<br>LUNC 428.728084187089<br>UNI 97.7237730322184<br>XRP 12164.7761422392 | | |
| 3.1.339303 | LIYAN ZHAO | ADDRESS REDACTED | | | BTC 0.000892829359116664<br>USDT ERC20 10381.0304302619 | | |
| 3.1.339304 | LIYANA ARACHCHIGE MANATHUNGA | ADDRESS REDACTED | | | BTC 0.000000026330738133<br>ETH 0.000095638423412014 | | |
| 3.1.339305 | LIYANA ARACHCHIGE THARINDU ERANDA | ADDRESS REDACTED | | | BTC 0.000000446397347883 | | |
| 3.1.339306 | LIYANA VARNEV | ADDRESS REDACTED | | | BTC 0.00000625819872380299<br>USDC 0.146185413614502 | | |
| 3.1.339307 | LIYANAGE ISURU SADAMAL PERERA | ADDRESS REDACTED | | | CEL 0.180363691454737<br>LTC 0.0868921465397442 | | |
| 3.1.339308 | LIYANAGE KANISHKA | ADDRESS REDACTED | | | BTC 0.000000403828262991<br>USDT ERC20 0.052259290127389 | | |
| 3.1.339309 | LIYANAGE KULANGA CHALHUMINI WIJESINGHE | ADDRESS REDACTED | | | BTC 0.00000016023134297<br>USDC 0.269148782064511 | | |
| 3.1.339310 | LIYANAGE PREMARATNA | ADDRESS REDACTED | | | USDC 1396.74422696228 | | |
| 3.1.339311 | LIYANAGE SHAMINDA | ADDRESS REDACTED | | | BTC 0.000000008619272653<br>CEL 0.193427862963561 | | |
| 3.1.339312 | LIYANAGE SHAMINDA | ADDRESS REDACTED | | | BTC 0.000000026183178553<br>ETH 0.00016513224795379 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339313 | LI-YANG CHEN | ADDRESS REDACTED | | | ADA 260.826835081991<br>AVAX 0.0131126967875907<br>BNB 1.12476732019114<br>BTC 0.000297494561949919<br>CEL 0.480167284401157<br>ETH 0.0145371891755025<br>USDC 0.00453148838317543<br>USDT ERC20 210.003220788752 | | |
| 3.1.339314 | LIYANG LUO | ADDRESS REDACTED | | | BTC 0.00515210649530353<br>ETH 2.11008767554538 | | |
| 3.1.339315 | LIYANG YE | ADDRESS REDACTED | | | BCH 8.41758873008814<br>BTC 0.364195801383742<br>ETH 4.68714101196895<br>SNX 35.7242593673013 | | |
| 3.1.339316 | LIYANI ARIAS VARGAS | ADDRESS REDACTED | | | BTC 0.000000317806288211<br>USDT ERC20 0.78700266242443 | | |
| 3.1.339317 | LIYANNARALALAGE SWARNALATHA | ADDRESS REDACTED | | | BNB 0.00184822264633005<br>BTC 0.000000000759153273<br>CEL 0.0644607402575295<br>UNI 0.0185478959704315 | | |
| 3.1.339318 | LIYANWALAGE MANJITHA | ADDRESS REDACTED | | | CEL 0.0268052483932409 | | |
| 3.1.339319 | LIYAQATH JABBAR | ADDRESS REDACTED | | | BTC 0.000001875437145004 | | |
| 3.1.339320 | LI-YEN TIENKAMP | ADDRESS REDACTED | | | BTC 0.00129290933455572 | | |
| 3.1.339321 | LIYI MO | ADDRESS REDACTED | | | BTC 0.000000000173325574<br>CEL 0.559188949686181 | | |
| 3.1.339322 | LIYIN ZHANG | ADDRESS REDACTED | | | CEL 2.15466905353269<br>MCDAI 40<br>XLM 600.99998 | | |
| 3.1.339323 | LIYING KANG | ADDRESS REDACTED | | | BTC 0.000000890994279876<br>CEL 0.554940522850827<br>ETH 0.000002024240171037 | | |
| 3.1.339324 | LIYING ZHANG | ADDRESS REDACTED | | | BNB 0.000941951674997201<br>BTC 0.000000848773323126<br>ETH 0.000001355469082985 | | |
| 3.1.339325 | LIYONG LOW | ADDRESS REDACTED | | | BTC 0.000554524280700076<br>CEL 0.0120018357492792<br>LTC 0.0204137333046465 | | |
| 3.1.339326 | LIYOU HAILEYSUS | ADDRESS REDACTED | | | BTC 0.000001463490491687 | | |
| 3.1.339327 | LIYU CHEN | ADDRESS REDACTED | | | ADA 328.557661725969<br>BNB 10.8862758434309<br>BTC 0.230320312437761<br>ETH 9.35410090586118<br>USDC 21139.3657953739 | | |
| 3.1.339328 | LI-YUN KUNG | ADDRESS REDACTED | | | ADA 4.32881604157713<br>BTC 0.380346309332468<br>ETH 3.21857120079046<br>USDC 10269.7268877434 | BTC 0.00741692148217545 | |
| 3.1.339329 | LIYUNESH GEBREMEDHIN | ADDRESS REDACTED | | | ADA 1235.39885881508<br>BTC 0.000888973650845177 | BTC 0.17344591 | |
| 3.1.339330 | LIZ ARGUELLO | ADDRESS REDACTED | | | BTC 0.000000007031339457<br>CEL 0.00396979661753093<br>USDC 0.81689683619817 | | |
| 3.1.339331 | LIZ BATES | ADDRESS REDACTED | | | BTC 0.000010065047004552 | | |
| 3.1.339332 | LIZ BELL | ADDRESS REDACTED | | | BTC 0.0669617394049445 | | |
| 3.1.339333 | LIZ BRIZUELA | ADDRESS REDACTED | | | MCDAI 11.88925049864 | | |
| 3.1.339334 | LIZ BROUGH | ADDRESS REDACTED | | | BTC 0.00133249532737877<br>ETH 0.335867230376713<br>LINK 5.33959545243801<br>LTC 0.22388944284181 | | |
| 3.1.339335 | LIZ CAMILA VILLAGRA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000958816669576<br>CEL 0.790007277612528<br>USDC 0.293771245853962 | | |
| 3.1.339336 | LIZ CARTER | ADDRESS REDACTED | | | ADA 134.840289218955<br>BTC 0.780442214425036<br>CEL 1123.82313663585<br>ETH 9.9677323<br>XLM 21216.1196026 | | |
| 3.1.339337 | LIZ CHAVEZ | ADDRESS REDACTED | | | CEL 1.08776526018746 | | |
| 3.1.339338 | LIZ GUENTHNER | ADDRESS REDACTED | | | DOT 0.208997375557399 | DOT 0.000780645743349068 | |
| 3.1.339339 | LIZ HAN | ADDRESS REDACTED | | | BTC 0.000025984336791318<br>ETH 0.000293035561453639<br>ZEC 0.000109794381873851 | BTC 0.0189284689656937<br>ETH 0.230748235548408<br>ZEC 1.01292914992604 | |
| 3.1.339340 | LIZ HUYNH | ADDRESS REDACTED | | | BTC 0.000000367406010032<br>CEL 1.071482496156 | | |
| 3.1.339341 | LIZ LOZINSKY | ADDRESS REDACTED | | | BTC 0.000006152126068514 | | |
| 3.1.339342 | LIZ MARIE CARDOZE | ADDRESS REDACTED | | | BTC 0.0322438632347352<br>CEL 52.5253508162774<br>ETH 0.243<br>LINK 15<br>MATIC 110<br>USDT ERC20 201.795773687068 | | |
| 3.1.339343 | LIZ MONTIEL | ADDRESS REDACTED | | | BTC 0.000026140090482909<br>CEL 0.0823033437443485 | | |
| 3.1.339344 | LIZ MOWATT | ADDRESS REDACTED | | | CEL 111.804796439444 | | |
| 3.1.339345 | LIZ OH | ADDRESS REDACTED | | | BTC 0.00618717650493526 | | |
| 3.1.339346 | LIZ PALACIOS | ADDRESS REDACTED | | | BTC 0.00132548254067942<br>USDC 2.21124911572936 | | |
| 3.1.339347 | LIZ PARK | ADDRESS REDACTED | | | AAVE 0.00202445586972432<br>BCH 2.09197177700007<br>BTC 0.00000248059094802<br>ETC 0.123532864197025<br>ETH 3.42774328574732<br>MATIC 1.29902394191123<br>SNX 23.2810258162418<br>TUSD 0.705987675257023<br>USDC 0.0828811949806519<br>XLM 14200.4795080603<br>ZEC 2.04800050688057 | USDC 78.1756769283328 | |
| 3.1.339348 | LIZ POLICARPO | ADDRESS REDACTED | | | BTC 0.000068385907555956<br>EOS 1.03268994053944<br>ETH 0.00178668746045281<br>SGB 218.468267088423<br>XRP 0.928408091549748 | | |
| 3.1.339349 | LIZ RAEYMAEKERS | ADDRESS REDACTED | | | BTC 0.0386537903305578<br>CEL 180.581965171838 | | |
| 3.1.339350 | LIZ RECALDE | ADDRESS REDACTED | | | BTC 0.000000193401190383<br>USDC 0.704803095102653 | | |
| 3.1.339351 | LIZ ROSEN | ADDRESS REDACTED | | | BTC 0.000535527888349494<br>CEL 11.8831140075945 | | |
| 3.1.339352 | LIZ SIEGERS | ADDRESS REDACTED | | | BTC 0.000850426914310984<br>CEL 17.3356023668438<br>DOT 17.08083307<br>MATIC 135.5508966<br>XRP 377.120145 | | |
| 3.1.339353 | LIZ WILLIAMS | ADDRESS REDACTED | | | BTC 0.0261501132939353<br>ETH 0.389067697345718<br>USDC 2830.71534109997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339354 | LIZ WITHANA | ADDRESS REDACTED | | | ADA 1075.539958<br>CEL 94.2621113434124<br>LUNC 5.000166<br>PAXG 1.297896158842<br>XRP 1856.199717 | | |
| 3.1.339355 | LIZA BERKUTOVA | ADDRESS REDACTED | | | BTC 0.000005657557076644 | | |
| 3.1.339356 | LIZA HEGEDUS | ADDRESS REDACTED | | | CEL 16.6666 | | |
| 3.1.339357 | LIZA JANE FRERET ESQUERRE | ADDRESS REDACTED | | | BTC 0.00194146805454376<br>ETH 0.0156945011597706<br>SNX 2.6568611363206<br>USDC 2.02409499142258<br>XLM 213.656284635927 | | |
| 3.1.339358 | LIZA KOPERDRAAT | ADDRESS REDACTED | | | USDT ERC20 0.322415111821982 | | |
| 3.1.339359 | LIZA LITTLE | ADDRESS REDACTED | | | 1INCH 15.3182145020757<br>BTC 0.00314820507857924<br>PAXG 0.271280615952346 | | |
| 3.1.339360 | LIZA MAJAM | ADDRESS REDACTED | | | CEL 6.84370115085368<br>ETH 0.07279073<br>XAUT 0.020894 | | |
| 3.1.339361 | LIZA NEGRIFF | ADDRESS REDACTED | | | BTC 0.0146765077507932<br>USDC 13228.2467151764<br>USDT ERC20 13228.2791985798 | | |
| 3.1.339362 | LIZA NOVELLI | ADDRESS REDACTED | | | ADA 0.546589440402046<br>BNB 0.000760491726508212<br>BTC 0.000000333006275525999<br>CEL 0.139651087863608<br>USDT ERC20 0.469356737355153 | | |
| 3.1.339363 | LIZA RODRIGUEZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0507794022566628<br>ETH 0.246898574222347 | | |
| 3.1.339364 | LIZA SANDSTROM | ADDRESS REDACTED | | | BTC 0.00000142318544748<br>SGB 33.9233231610627<br>XRP 1.81901537645258 | | |
| 3.1.339365 | LIZA SEIGIDO | ADDRESS REDACTED | | | ETH 0.0943794731873902 | | |
| 3.1.339366 | LIZA WICKERSTY | ADDRESS REDACTED | | | BTC 0.000004472847244602 | BTC 0.000000209829041241 | |
| 3.1.339367 | LIZA WOLFF | ADDRESS REDACTED | | | 1INCH 304.695502575645<br>AAVE 12.3528185944392<br>ADA 7880.88966436492<br>BTC 1.02749659145405<br>DOT 62.9892441499361<br>ETH 26.2170705005976<br>LINK 251.699538891855<br>SUSHI 154.996273635647<br>XLM 17577.5423986468<br>XRP 27411.7501977509 | | |
| 3.1.339368 | LIZA-ANN FOURIE | ADDRESS REDACTED | | | ADA 20.5117412836644 | | |
| 3.1.339369 | LIZABETH GONZALEZ | ADDRESS REDACTED | | | ETH 0.996001597181268 | | |
| 3.1.339370 | LIZABETH RAMIREZ | ADDRESS REDACTED | | | BTC 0.0693115806580811<br>ETH 2.60351918478147 | | |
| 3.1.339371 | LIZAGAY LIM | ADDRESS REDACTED | | | BTC 0.15858010089367<br>ETH 1.81886713966444 | | |
| 3.1.339372 | LIZANDRO CAMPOS | ADDRESS REDACTED | | | ETH 0.821713467231008 | | |
| 3.1.339373 | LIZANDRO DE VAL SOARES CORREIA | ADDRESS REDACTED | | | BNB 0.116746958624303<br>BTC 0.0140028187515326<br>CEL 8.7619789367768 | | |
| 3.1.339374 | LIZANNE DOBSON | ADDRESS REDACTED | | | ETH 0.186471923960577 | | |
| 3.1.339375 | LIZARDO ANICAMA | ADDRESS REDACTED | | | ADA 3434.83620107506<br>ETH 0.00798557983733244<br>LINK 215.320741499822<br>MATIC 604.417359244237<br>MCDAI 42.6391539102487<br>SOL 10.8891258261063<br>UNI 17.1400138008933 | | |
| 3.1.339376 | LIZARDO MEDRANO | ADDRESS REDACTED | | | CEL 3.25366830774929<br>GUSD 202.875378787899 | | |
| 3.1.339377 | LIZAVETA BIALUS | ADDRESS REDACTED | | | BTC 0.000001183345221759<br>USDC 0.286546647262439 | | |
| 3.1.339378 | LIZAVETA KARASEVICH | ADDRESS REDACTED | | | SOL 10.1721102957091 | | |
| 3.1.339379 | LIZAVETA MAISIUK | ADDRESS REDACTED | | | BTC 0.000000216559502976<br>USDT ERC20 0.802368572892581 | | |
| 3.1.339380 | LIZBET MONTAÑO | ADDRESS REDACTED | | | MCDAI 0.808581446048311 | | |
| 3.1.339381 | LIZBETH ADUNA | ADDRESS REDACTED | | | BTC 0.002<br>CEL 1.69326350709607<br>ETH 0.000011088208264557 | | |
| 3.1.339382 | LIZBETH OMAS-AS | ADDRESS REDACTED | | | BNB 0.000847330086984523<br>CEL 1.29650623682547<br>ETH 0.000308<br>MATIC 0.708115210833396 | | |
| 3.1.339383 | LIZBETH SANCHEZ | ADDRESS REDACTED | | | ADA 211.902038349589<br>BTC 0.00332532660400804<br>USDC 5073.54923337541 | | |
| 3.1.339384 | LIZBETH VÁZQUEZ | ADDRESS REDACTED | | | XRP 8.78308315350255 | | |
| 3.1.339385 | LIZDAENA TIZOC FLORES | ADDRESS REDACTED | | | BTC 0.0118412224776623 | | |
| 3.1.339386 | LIZE GLAS | ADDRESS REDACTED | | | BTC 0.000002062236073762<br>CEL 0.0493686876844704<br>USDC 3.29692960007229 | | |
| 3.1.339387 | LIZE VAN COEVERDEN | ADDRESS REDACTED | | | BTC 0.000000051029767092<br>CEL 4.3054907726459<br>ETH 0.00000024<br>USDT ERC20 0.48 | | |
| 3.1.339388 | LIZEL LIBUNA | ADDRESS REDACTED | | | BTC 0.000000095485179317<br>USDT ERC20 0.0755652792790582 | | |
| 3.1.339389 | LIZEL LIBUNA | ADDRESS REDACTED | | | BTC 0.000000909336845476<br>USDT ERC20 0.538728565284757 | | |
| 3.1.339390 | LIZEL LIBUNA | ADDRESS REDACTED | | | BTC 0.000000630196517889<br>USDT ERC20 0.493704200247521 | | |
| 3.1.339391 | LIZELLE DU PLESSIS | ADDRESS REDACTED | | | BTC 0.00414217607875517 | | |
| 3.1.339392 | LIZELLE PROVIDENCE | ADDRESS REDACTED | | | ADA 150.816296622631<br>BTC 0.0011818173608275<br>DOT 8.58344271910921 | | |
| 3.1.339393 | LIZE-MINÉ LUCAS | ADDRESS REDACTED | | | AAVE 0.401548<br>CEL 3.54455386072608<br>ETH 0.000324000456483639<br>UNI 7.422 | | |
| 3.1.339394 | LIZET LOPEZ BEDOLLA | ADDRESS REDACTED | | | BTC 0.00105795986208363<br>USDC 1085.69400618924 | | |
| 3.1.339395 | LIZETA GJANCI | ADDRESS REDACTED | | | ADA 38.0196138054626<br>BTC 0.00173969835352272<br>DOT 1.57825080138758<br>ETH 0.0190394490271396 | | |
| 3.1.339396 | LIZETH BARRERA | ADDRESS REDACTED | | | BTC 0.000861800242760964 | | |
| 3.1.339397 | LIZETH BERMUDEZ | ADDRESS REDACTED | | | CEL 0.00908170103530102 | | |
| 3.1.339398 | LIZETH BRANCH | ADDRESS REDACTED | | | CEL 0.285387763577486<br>KNC 199.346211351593 | CEL 189.242791233509 | |
| 3.1.339399 | LIZETH BROCHERO | ADDRESS REDACTED | | | BTC 0.00000000854205749<br>CEL 0.206741760323099 | | |
| 3.1.339400 | LIZETH CALLE RESTREPO | ADDRESS REDACTED | | | BTC 0.000000298573399919<br>CEL 1.50737462478036 | | |
| 3.1.339401 | LIZETH CRISTINA SOLANO VELEZ | ADDRESS REDACTED | | | BTC 0.0144496750140222 | | |
| 3.1.339402 | LIZETH JHOANNA BERMUDEZ BROCHERO | ADDRESS REDACTED | | | CEL 0.0109744504207609 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339403 | LIZETH JOHANNA BERMUDEZ | ADDRESS REDACTED | | | BTC 0.000000007386489038<br>CEL 0.116842274275024<br>XRP 0.151070033520372 | | |
| 3.1.339404 | LIZETH MARQUEZ QUIROZ | ADDRESS REDACTED | | | BTC 0.117156672038207<br>CEL 3.84083051709602<br>ETH 1.69610101273186<br>USDT ERC20 247.512897730004 | | |
| 3.1.339405 | LIZETH MORENO | ADDRESS REDACTED | | | BTC 0.0535341114516991<br>ETH 0.698523921064302<br>LINK 111.305227492903 | | |
| 3.1.339406 | LIZETH MUNOZ CRUZ | ADDRESS REDACTED | | | BTC 0.497355104251769<br>ETH 15.6993560944923<br>LINK 1106.82599319699 | BTC 0.01416676 | |
| 3.1.339407 | LIZETH. J BERNUDEZ | ADDRESS REDACTED | | | BTC 0.00215271190004234<br>XRP 0.511860215150676 | | |
| 3.1.339408 | LIZETN JOAHNA BERMUDES | ADDRESS REDACTED | | | BTC 0.000001092262061083<br>XRP 0.0891144616470259 | | |
| 3.1.339409 | LIZETN JOHANA BERMUDEZ | ADDRESS REDACTED | | | CEL 0.0235982810210126 | | |
| 3.1.339410 | LIZETTE AVINERI | ADDRESS REDACTED | | | BTC 0.000506558870566252<br>ETH 0.00929823749730494 | | |
| 3.1.339411 | LIZETTE CABALLERO | ADDRESS REDACTED | | | BTC 0.492521843725654<br>CEL 543.478374025046<br>USDC 143480.288597947 | | |
| 3.1.339412 | LIZETTE CARÔTO | ADDRESS REDACTED | | | ADA 0.0733918270108595<br>BTC 0.000001221701552041 | | |
| 3.1.339413 | LIZETTE FIUMARA | ADDRESS REDACTED | | | BTC 0.00139200228829182<br>ETH 0.121321694370877 | | |
| 3.1.339414 | LIZETTE VELDHUIS | ADDRESS REDACTED | | | BTC 0.000000771419769401<br>XRP 0.149514612671264 | | |
| 3.1.339415 | LIZETTE ZUNIGA | ADDRESS REDACTED | | | ADA 273.622051392778<br>BAT 0.017020619857923<br>BTC 0.00466243214229769<br>COMP 0.000050311265510308<br>DOT 2.43181236596866<br>EOS 0.00755279405806077<br>ETH 0.0666655553346035<br>LINK 17.7830925424946<br>MANA 43.6292795873971<br>MATIC 69.4896358139581<br>USDC 193.35166757274<br>XLM 0.100552779280785 | | |
| 3.1.339416 | LIZHI CHEN | ADDRESS REDACTED | | | BTC 0.000000014903522781<br>EOS 0.0173833707693721<br>ETH 0.000027880635001229<br>XLM 0.0303861550311472 | | |
| 3.1.339417 | LIZHI YU | ADDRESS REDACTED | | | BTC 0.00478084322515805<br>CEL 2.18426348466571<br>LINK 10.9763527639434<br>USDT ERC20 62.1812229592235<br>XLM 175.909470238347 | | |
| 3.1.339418 | LIZHONG BI | ADDRESS REDACTED | | | ADA 242.515087104231<br>BTC 0.00357101078177248<br>CEL 0.0627731394373132<br>DOT 15.6797692800685 | | |
| 3.1.339419 | LIZHUO SHI | ADDRESS REDACTED | | | BTC 0.000000007496317179<br>CEL 0.147558729831798<br>LTC 0.00000000371247965<br>USDT ERC20 0.000000235494378306 | | |
| 3.1.339420 | LIZHUO SHI | ADDRESS REDACTED | | | BTC 0.000005063664435246<br>CEL 1.11135019297567 | | |
| 3.1.339421 | LIZI LIANG | ADDRESS REDACTED | | | BTC 0.00827524710303211<br>CEL 1.19431815358008 | | |
| 3.1.339422 | LIZL LOMBARD | ADDRESS REDACTED | | | BTC 0.000641687915098982<br>CEL 13.7609144819935<br>XRP 1401.962039 | | |
| 3.1.339423 | LIZNARDO OLIVER CASTRO BENITEZ | ADDRESS REDACTED | | | BTC 0.000000680338630191<br>USDT ERC20 0.263477266745056 | | |
| 3.1.339424 | LIZZA YOUNG | ADDRESS REDACTED | | | BTC 0.916862180001117<br>CEL 0.295085057292989<br>ETH 1.94239001766492<br>MATIC 53.6798202381457<br>XRP 10.176293688295 | | |
| 3.1.339425 | LIZZETH KARINA MARQUEZ MORA | ADDRESS REDACTED | | | | BTC 0.00235604561304306<br>USDC 500 | |
| 3.1.339426 | LIZZETT AGUILAR | ADDRESS REDACTED | | | ADA 12.524396775314<br>BTC 0.00105285778781631<br>ETH 1.03110200223579 | | |
| 3.1.339427 | LIZZIE KWENDA | ADDRESS REDACTED | | | BAT 2108.22110569<br>BTC 0.000000009947536943<br>CEL 3182.54001592165<br>EOS 56.1751<br>ETH 3.054<br>LINK 200.56661784<br>MATIC 25000.9439<br>SGB 75.541332904<br>UNI 350.636<br>XLM 1710.3016407 | | |
| 3.1.339428 | LIZZIE MAY | ADDRESS REDACTED | | | BTC 0.00118420230375949<br>GUSD 427.882179959612<br>MATIC 421.62501468471<br>SNX 43.8065868655168 | BTC 0.0001749<br>GUSD 10<br>MATIC 18.2372240507<br>SNX 2.18340611353711 | |
| 3.1.339429 | LIZZIE NYAME | ADDRESS REDACTED | | | BTC 0.0119193906858652 | | |
| 3.1.339430 | LIZZIE TURBAK | ADDRESS REDACTED | | | BTC 0.000003281358523996<br>USDC 10.7010018301958 | | |
| 3.1.339431 | LIZZY HOFLAND | ADDRESS REDACTED | | | BTC 0.4415537<br>CEL 183.378165959156<br>ETH 3.09426488271771<br>LINK 77.8713926276786 | | |
| 3.1.339432 | LIZZY RYAN | ADDRESS REDACTED | | | BTC 2.90661221129567<br>ETH 22.970893671469<br>LINK 40.6646430608552<br>MATIC 815.30601281477<br>UNI 134.677965253235<br>USDC 16.4608158494161<br>XRP 1821.31112340448 | | |
| 3.1.339433 | LIZZY UROM | ADDRESS REDACTED | | | CEL 1.06715026131667 | | |
| 3.1.339434 | LJ FOSTER | ADDRESS REDACTED | | | ETH 0.000049723244311123<br>SGB 1241.17445293476<br>XRP 0.000000418407498185 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339435 | LJ TALBOT | ADDRESS REDACTED | | | ADA 0.111121584606029<br>BTC 0.000221714009673268<br>CEL 0.495915153411194<br>DOT 0.00561385321216482<br>ETH 0.00155372754865693<br>LINK 0.0015050555607592<br>MATIC 46.1518823761954<br>PAXG 0.000335355612884669<br>SOL 22.6400590655781<br>UNI 0.00186764670121403<br>USDC 0.965292785938796<br>USDT ERC20 1.05104006572481<br>XLM 41.5003930080509 | | |
| 3.1.339436 | LJAURA SHALA | ADDRESS REDACTED | | | BTC 0.000000007596571989<br>CEL 0.284553298208979 | | |
| 3.1.339437 | LJILJANA BABIN | ADDRESS REDACTED | | | BTC 0.000001145608745744<br>USDC 0.370185061852972<br>USDT ERC20 0.218247188711381 | | |
| 3.1.339438 | LJILJANA CRNKOVIC | ADDRESS REDACTED | | | BTC 0.000000003078758508<br>CEL 0.752816352215298 | | |
| 3.1.339439 | LJILJANA DIMČIĆ | ADDRESS REDACTED | | | BTC 0.0000000119427496856999<br>ETH 0.000088280051587698 | | |
| 3.1.339440 | LJILJANA DUCIC | ADDRESS REDACTED | | | BTC 0.000012588702024099 | | |
| 3.1.339441 | LJILJANA GRUBISIC | ADDRESS REDACTED | | | BTC 0.000000009904578722<br>CEL 0.692511299056694 | | |
| 3.1.339442 | LJILJANA GVOZDAR | ADDRESS REDACTED | | | BTC 0.000001247380584768<br>ETH 0.000170842944949913 | | |
| 3.1.339443 | LJILJANA HODŽIĆ | ADDRESS REDACTED | | | ADA 33.3086145037721<br>BTC 0.00210897338919757 | | |
| 3.1.339444 | LJILJANA JOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.00969019701893543<br>CEL 6.43910639440372<br>USDC 205 | | |
| 3.1.339445 | LJILJANA KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000000007682788695<br>CEL 2.3514570359106 | | |
| 3.1.339446 | LJILJANA KUZMANOVIC | ADDRESS REDACTED | | | BTC 0.000000004180706954<br>CEL 2.55617637339142 | | |
| 3.1.339447 | LJILJANA KUZMANOVIĆ | ADDRESS REDACTED | | | BTC 0.00413251440282367<br>CEL 1 | | |
| 3.1.339448 | LJILJANA MILOJEVIC | ADDRESS REDACTED | | | BTC 0.00202388377906411<br>ETH 0.405910426790746 | | |
| 3.1.339449 | LJILJANA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.010729611851456 | | |
| 3.1.339450 | LJILJANA MRSEVIC | ADDRESS REDACTED | | | ADA 0.12329204879218<br>BTC 0.000000297345068902 | | |
| 3.1.339451 | LJILJANA OBRADOVIC | ADDRESS REDACTED | | | CEL 0.0141765478566466<br>ETH 0.00010881354049479<br>MCDAI 0.112373860487533 | | |
| 3.1.339452 | LJILJANA OPACIC | ADDRESS REDACTED | | | BTC 0.000000000408305625<br>CEL 2.16224275600675 | | |
| 3.1.339453 | LJILJANA STEVANOVIC | ADDRESS REDACTED | | | CEL 763.807295389054 | | |
| 3.1.339454 | LJILJANA VIĆENTIĆ | ADDRESS REDACTED | | | BTC 0.000001623596365318<br>ETH 0.0000951068064003039 | | |
| 3.1.339455 | LJILJANA ZELIC | ADDRESS REDACTED | | | BTC 0.000007143599114725 | | |
| 3.1.339456 | LJUBA PAVLOVEC | ADDRESS REDACTED | | | BTC 0.0000168824974476899<br>DOT 0.00690888398456641<br>PAX 0.936822467645684 | | |
| 3.1.339457 | LJUBICA ATANASOVSKA | ADDRESS REDACTED | | | BTC 0.00081203196388976<br>CEL 0.000552516107219603<br>ETH 0.000126552912140416 | | |
| 3.1.339458 | LJUBICA CRNJAKOVIĆ | ADDRESS REDACTED | | | ADA 0.175627784474033<br>BTC 0.000060658462031248<br>DOT 2.24988932750216<br>ETH 0.0217742937455996<br>LINK 2.88704157741672<br>MATIC 61.6102389552509<br>USDC 0.535868964778053 | | |
| 3.1.339459 | LJUBICA DIMESKA | ADDRESS REDACTED | | | BTC 0.0260841295483205 | | |
| 3.1.339460 | LJUBICA FARKAŠ | ADDRESS REDACTED | | | BTC 0.000510485259489012<br>CEL 102.992139741297<br>USDC 2307.684949 | | |
| 3.1.339461 | LJUBICA KALANJ | ADDRESS REDACTED | | | BTC 0.000001358540422695<br>LTC 0.00145167436345145 | | |
| 3.1.339462 | LJUBICA NIKIC | ADDRESS REDACTED | | | BTC 0.000010417388923473 | | |
| 3.1.339463 | LJUBICA NOVAK | ADDRESS REDACTED | | | BTC 0.000912056057591996<br>DOT 8.54756828220463 | | |
| 3.1.339464 | LJUBICA OROZ | ADDRESS REDACTED | | | BTC 0.000073642899524724<br>CEL 0.325427504442741 | | |
| 3.1.339465 | LJUBICA PERKOVIĆ | ADDRESS REDACTED | | | ADA 0.296405350919744<br>BTC 0.000000008846535984<br>CEL 0.00597315549087938 | | |
| 3.1.339466 | LJUBICA POPOVAC | ADDRESS REDACTED | | | BTC 0.000004206402771778<br>ETH 0.00184446353767979 | | |
| 3.1.339467 | LJUBICA PUSKARIC | ADDRESS REDACTED | | | BTC 0.362609898955723 | | |
| 3.1.339468 | LJUBICA RADMAN LIVAJA | ADDRESS REDACTED | | | CEL 0.0489430459319372<br>ETH 0.00159785759253992 | | |
| 3.1.339469 | LJUBICA RADULOVIĆ | ADDRESS REDACTED | | | ADA 9.54572432210635<br>BTC 0.00209882478188707<br>ETH 0.0957084410297568<br>MATIC 30.8931846292145 | | |
| 3.1.339470 | LJUBICA SEKULIC | ADDRESS REDACTED | | | BTC 0.000000629556237314<br>CEL 0.00322702446024462<br>ETH 0.000101528718455774 | | |
| 3.1.339471 | LJUBICA ZGRABLIC | ADDRESS REDACTED | | | BTC 0.000000832747463737<br>CEL 0.314772675610461<br>TUSD 0.763027660864412 | | |
| 3.1.339472 | LJUBIKA VRTESKA | ADDRESS REDACTED | | | BTC 0.000012546372014748 | | |
| 3.1.339473 | LJUBINKA KOSTIC | ADDRESS REDACTED | | | BTC 0.000001295273255821<br>USDC 0.0977970241010127 | | |
| 3.1.339474 | LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | | | BTC 0.00142451203691279<br>USDC 0.368917290840045 | | |
| 3.1.339475 | LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | | | BTC 0.000000174932488688<br>CEL 0.826161241054186 | | |
| 3.1.339476 | LJUBINKA KOSTIC PEJCIC | ADDRESS REDACTED | | | BTC 0.00168218893912992<br>USDC 407.279271835827 | | |
| 3.1.339477 | LJUBINKA KOSTIC-PEJCIC | ADDRESS REDACTED | | | BTC 0.000001276222265076<br>USDC 0.00828172797450734 | | |
| 3.1.339478 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 0.000000767772598343<br>CEL 0.3222997973828<br>USDC 0.00691398482259791 | | |
| 3.1.339479 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 0.000001651245119884<br>USDC 0.137936689296253 | | |
| 3.1.339480 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 0.0000179208756782699<br>USDC 0.0115075771484294 | | |
| 3.1.339481 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 0.000001097913030246<br>USDC 1.67220367764472 | | |
| 3.1.339482 | LJUBINKA PEJCIC | ADDRESS REDACTED | | | BTC 0.000001326896026082<br>USDC 0.181476222108857 | | |
| 3.1.339483 | LJUBISA MARCETA | ADDRESS REDACTED | | | BTC 0.000000006415030048<br>CEL 0.144946271627638 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339484 | LJUBISA TODOROVIC | ADDRESS REDACTED | | | BTC 0.000000009323660122<br>CEL 0.0208305233040735 | | |
| 3.1.339485 | LJUBISA TRIVIC | ADDRESS REDACTED | | | CEL 0.169071402223168<br>XRP 0.0080122078843115 | | |
| 3.1.339486 | LJUBISHA MANASIEV | ADDRESS REDACTED | | | ADA 0.058053552521572<br>BTC 0.000399173974390537<br>USDC 0.724631113328637 | | BTC 0.000000007549922994 |
| 3.1.339487 | LJUBISHA TEOVSKI | ADDRESS REDACTED | | | BTC 0.0564973303782435 | | |
| 3.1.339488 | LJUBIVOJE DIMITRIJEVIC | ADDRESS REDACTED | | | BTC 0.000845791259780234<br>ETH 0.136161165580311 | | |
| 3.1.339489 | LJUBO BOLJAT | ADDRESS REDACTED | | | ADA 566.633282<br>CEL 426.385202767242<br>USDC 407.596397 | | |
| 3.1.339490 | LJUBO KIKIC | ADDRESS REDACTED | | | BAT 40.8525743125914<br>EOS 2.7862755155409<br>XLM 222.233046141106<br>XRP 245.60406781988 | | |
| 3.1.339491 | LJUBO POBRIĆ | ADDRESS REDACTED | | | BTC 0.000971325061529602<br>CEL 16.1916088608622<br>MATIC 21.4802481858283 | | |
| 3.1.339492 | LJUBODRAG ANĐELKOVIĆ | ADDRESS REDACTED | | | BTC 0.00118795506913814<br>CEL 25.0112925288808<br>ETH 0.517075075417562 | | |
| 3.1.339493 | LJUBOMIR DJURIC | ADDRESS REDACTED | | | BTC 0.000007991542686777<br>CEL 0.0333326740694292 | | |
| 3.1.339494 | LJUBOMIR GOLIC | ADDRESS REDACTED | | | ADA 0.744662839880958<br>ETH 0.000206071489694002<br>USDC 835.628106002134 | | |
| 3.1.339495 | LJUBOMIR MASTILOVIC | ADDRESS REDACTED | | | BTC 0.000000171392820606<br>ETH 0.125790236683315 | | |
| 3.1.339496 | LJUBOMIR MILIJAŠEVIĆ | ADDRESS REDACTED | | | BTC 0.00114513432425623<br>CEL 13.5325646799257<br>DOT 30.66668204<br>XLM 2716.880109 | | |
| 3.1.339497 | LJUBOMIR RAKIC | ADDRESS REDACTED | | | BTC 0.0155410143320811 | | |
| 3.1.339498 | LJUBOMIR RANOLA | ADDRESS REDACTED | | | BTC 0.0000225903280617899<br>ETH 1.72469656633118 | | |
| 3.1.339499 | LJUBOMIR STANKOVIC | ADDRESS REDACTED | | | BAT 115.60312283<br>BTC 0.22204414<br>CEL 193.756700521726<br>ETH 0.10400212915636<br>LINK 0.00000038<br>OMG 199.36566137<br>XLM 1502.4977071<br>XRP 111.7088 | | |
| 3.1.339500 | LJUBOMIR TRKULJA | ADDRESS REDACTED | | | BTC 0.000471434434418368<br>CEL 168.55952847201<br>MCDAI 40 | | |
| 3.1.339501 | LJUDEVIT GRGURIĆ | ADDRESS REDACTED | | | BTC 0.00116968820851319<br>CEL 16.3740433985003<br>SOL 4.4<br>XRP 2081.625913 | | |
| 3.1.339502 | LJULJZIM MAZREKU | ADDRESS REDACTED | | | BTC 0.000010673341896497 | | |
| 3.1.339503 | LJUTFI ADEMI | ADDRESS REDACTED | | | BTC 0.0955984287668698<br>CEL 520.849689375276<br>DOT 0.000000000032890547<br>ETH 0.255707623757608<br>LTC 0.906749241101361 | | |
| 3.1.339504 | LJUTFI ADEMI | ADDRESS REDACTED | | | BTC 0.000000005508669313<br>CEL 0.000649488346009519 | | |
| 3.1.339505 | LLANO PIZZA INC | 4506 ENGLEWOOD AVE, LUBBOCK, TEXAS 79414 | | | BTC 0.199068587851034 | | |
| 3.1.339506 | LLANOS SABRINA | ADDRESS REDACTED | | | BTC 0.00040911223581086<br>USDT ERC20 0.388901694455962 | | |
| 3.1.339507 | LLEROY TIMOTHY WEERWIND | ADDRESS REDACTED | | | AVAX 0.0357575849077749<br>BTC 0.00000036<br>CEL 3010.27102670565<br>SOL 0.00011863441798695<br>USDC 1121.136723 | | |
| 3.1.339508 | LLEWELLAN VANCE | ADDRESS REDACTED | | | BTC 0.00935464652553192<br>CEL 0.360753346317522<br>USDC 1.99<br>XRP 0.583571329355039 | | |
| 3.1.339509 | LLEWELLYN PEARCE | ADDRESS REDACTED | | | BTC 0.000028984505897826<br>ETH 0.0147508544466461<br>MATIC 1589.38102559183<br>SOL 35.9214839772238<br>USDC 0.0298022320368711 | BTC 0.0295863205106744<br>ETH 0.0869438015741747<br>MATIC 231.835<br>USDC 49.1300007228986 | |
| 3.1.339510 | LLEYTON BRISLANE | ADDRESS REDACTED | | | ADA 2339.13624351472<br>AVAX 18.5066764570007<br>BNB 0.00538595320990568<br>BTC 0.000000113829804111<br>DOT 0.0253231584615085<br>ETH 2.09843740264565<br>MATIC 2.1924828024448 | | |
| 3.1.339511 | LLEYTON BRISLANE | ADDRESS REDACTED | | | ADA 0.246347787498598<br>BTC 0.000116214566861053<br>BUSD 0.00376165544444591<br>CEL 0.00463105910298339<br>DOT 0.0506332948007992<br>ETH 0.00478938829826991<br>LTC 0.000272863003399297<br>MATIC 0.196306192483786 | | |
| 3.1.339512 | LLEYTON CALLISON | ADDRESS REDACTED | | | BTC 0.000001483385311759 | | |
| 3.1.339513 | LLILY BULLMAM | ADDRESS REDACTED | | | BTC 0.00112963716054403<br>USDT ERC20 0.425074725274725 | | |
| 3.1.339514 | LLORENC RAMIA TENA | ADDRESS REDACTED | | | BTC 0.0501397595379239<br>CEL 0.632709962334073<br>DOT 2.34109975441074<br>ETH 0.25871028553509 | | |
| 3.1.339515 | LLOWLYN SMITH | ADDRESS REDACTED | | | BTC 0.00691602381266528<br>CEL 0.675363225008174<br>ETH 0.01376 | | |
| 3.1.339516 | LLOYD ABERNATHY | ADDRESS REDACTED | | | BTC 0.0338616826379587<br>XRP 549.396444 | | |
| 3.1.339517 | LLOYD ANDERSON | ADDRESS REDACTED | | | ADA 62.78444831838<br>BTC 0.00143986428032671<br>CEL 0.699135535676197 | | |
| 3.1.339518 | LLOYD ANGELES | ADDRESS REDACTED | | | ADA 0.0660289582852944<br>BNB 0.000798758710981796<br>BTC 0.000005270271747887<br>CEL 4.54954338117079<br>MATIC 0.163810664624932 | | |
| 3.1.339519 | LLOYD BARROGA | ADDRESS REDACTED | | | ETH 0.000013997496722827 | | |
| 3.1.339520 | LLOYD BRADLEY | ADDRESS REDACTED | | | BTC 0.0009250551298407<br>CEL 0.878792511747484<br>LINK 51.6061205378122 | | |
| 3.1.339521 | LLOYD BUGLER | ADDRESS REDACTED | | | BTC 1.48623634050961 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339522 | LLOYD CAMPBELL | ADDRESS REDACTED | | | ADA 513.72995257744<br>BTC 0.402849495969468<br>CEL 6.09680705788087<br>ETH 5.07823518948378 | | |
| 3.1.339523 | LLOYD CARTER | ADDRESS REDACTED | | | BTC 0.00000653301520003999<br>SNX 25.3944207230366 | | |
| 3.1.339524 | LLOYD CHENG | ADDRESS REDACTED | | | BTC 0.000149464388442436 | | |
| 3.1.339525 | LLOYD CHIN | ADDRESS REDACTED | | | BCH 0.000000000813287508<br>BTC 0.000036652132007588<br>CEL 549.560254997409<br>USDT ERC20 3.4037435682721 | | |
| 3.1.339526 | LLOYD CHRISTOPHERSON TY | ADDRESS REDACTED | | | CEL 0.0604948443719455<br>ETH 0.00547262393 | | |
| 3.1.339527 | LLOYD CLAYCOMB | ADDRESS REDACTED | | | 1INCH 330.101384076802<br>AAVE 6.18600884819881<br>BCH 0.449535764737332<br>COMP 2.46701072433505<br>DASH 10.9156407340052<br>EOS 641.939386169789<br>ETH 3.11635672105882<br>LTC 0.10180131032175<br>MATIC 0.613279863821559<br>SNX 81.6958419468356<br>UNI 31.6018328592586<br>USDC 5284.56817885108<br>ZEC 4.98750103766833 | | |
| 3.1.339528 | LLOYD COENEN | ADDRESS REDACTED | | | ADA 4015.13<br>BTC 0.000000009294190718<br>CEL 386.825868312299<br>ETH 4.15739712152275 | | |
| 3.1.339529 | LLOYD COOKE | ADDRESS REDACTED | | | AAVE 0.000003558952720165<br>ADA 0.00140096154492373<br>BTC 0.757463624643476<br>CEL 1023.3717149517<br>ETH 71.9252976876257<br>LINK 0.0908630505426196<br>LUNC 23.877641<br>MATIC 1.39337306976258<br>PAXG 0.000000797314665266<br>SNX 0.00258058905589982<br>USDC 41533.217881467 | | |
| 3.1.339530 | LLOYD DE JONGH | ADDRESS REDACTED | | | AAVE 1.03552604224442<br>BNB 0.000006529937412079<br>BTC 0.0245769508814521<br>CEL 0.00331795203270106<br>MATIC 2.92117328205043<br>USDT ERC20 0.01019563846806<br>UST 10.0339135602697<br>XRP 0.000000990533918991 | | |
| 3.1.339531 | LLOYD DEAN | ADDRESS REDACTED | | | CEL 1.18104525827622<br>ETC 2.54349028 | | |
| 3.1.339532 | LLOYD DUFFNEY | ADDRESS REDACTED | | | BTC 1.05346152504112<br>USDC 45702.8699091418 | | |
| 3.1.339533 | LLOYD DZINOTYIWEI | ADDRESS REDACTED | | | CEL 1.13150663376633 | | |
| 3.1.339534 | LLOYD EDWARDS | ADDRESS REDACTED | | | BTC 0.000003068796387296<br>MATIC 0.0552251627124198 | | |
| 3.1.339535 | LLOYD EVANSON WARNER | ADDRESS REDACTED | | | BTC 0.00272827605403316<br>DOGE 1195.93407985813<br>LTC 7.5346648667143 | | |
| 3.1.339536 | LLOYD EVAROA | ADDRESS REDACTED | | | BTC 0.00000018<br>CEL 6.2067748347679 | | |
| 3.1.339537 | LLOYD FELIZARTA | ADDRESS REDACTED | | | CEL 2.85460761302774<br>ETH 0.03762147 | | |
| 3.1.339538 | LLOYD FULLER | ADDRESS REDACTED | | | BTC 0.000007772361647444<br>BUSD 0.00536044901033486<br>ETH 0.000408079737598736<br>LTC 0.000072548257100726<br>USDC 0.631405944927249<br>USDT ERC20 0.66654656561285 | | |
| 3.1.339539 | LLOYD GELLINEAU | ADDRESS REDACTED | | | BCH 0.00115233742311952<br>BTC 0.000002100008040258<br>DASH 0.0488248932527818<br>EOS 4.00185286826365<br>USDC 0.1890421432216<br>ZEC 0.0127156201736272 | USDC 0.000000946357780914 | |
| 3.1.339540 | LLOYD GHARIBIAN | ADDRESS REDACTED | | | BTC 0.0277458428014274 | | |
| 3.1.339541 | LLOYD GRAY | ADDRESS REDACTED | | | BTC 0.000063715355422426<br>ETH 0.000815106459862171 | | |
| 3.1.339542 | LLOYD HARRISBAXTER | ADDRESS REDACTED | | | BAT 1.10261169711818<br>BTC 0.000005278929426139<br>CEL 0.36463745379751<br>COMP 0.00286103397498786<br>LINK 0.000192555257953556<br>SGB 3559.37558099351<br>XRP 0.00514223428293682<br>ZRX 0.863254884593413 | | |
| 3.1.339543 | LLOYD HARWOOD | ADDRESS REDACTED | | | CEL 0.458550618786329 | | |
| 3.1.339544 | LLOYD HASKINS | ADDRESS REDACTED | | | BTC 0.000000094039417986<br>CEL 0.0725419508321199<br>ETH 0.000055449721295522<br>LTC 0.00363331376166127<br>SGB 419.9325836758<br>SNX 13.8378661766391<br>USDC 0.387652437502328<br>XLM 2.75088263659283<br>XRP 1.68166895176863 | | |
| 3.1.339545 | LLOYD HEMSTREET | ADDRESS REDACTED | | | ADA 0.00418649075084359<br>BTC 0.22464197827045<br>DOT 45.515610910022<br>ETH 0.534595217316005<br>GUSD 1.84394444882344<br>LINK 47.6601259501633<br>LTC 2.94953991726914<br>MATIC 257.645273186385<br>USDC 0.00683795688241964<br>XLM 0.00424333348795945 | GUSD 0.00621764492613498 | |
| 3.1.339546 | LLOYD HSIEH | ADDRESS REDACTED | | | BTC 1.56101665655619<br>ETH 26.5265934586586<br>USDC 25473.6263442575 | | |
| 3.1.339547 | LLOYD HUGHES | ADDRESS REDACTED | | | LINK 42.230516302182<br>LTC 0.933568898274188<br>MATIC 6.22295587560785 | | |
| 3.1.339548 | LLOYD HUGHES | ADDRESS REDACTED | | | AAVE 0.00310606636459401<br>BTC 0.000000037590714512 | | |
| 3.1.339549 | LLOYD JOHN LANDEZA | ADDRESS REDACTED | | | BNB 6.81797833440161<br>BTC 0.069930192897344<br>BUSD 5.20429686194321<br>ETH 1.72091695769111 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339550 | LLOYD JOHNSON | ADDRESS REDACTED | | | LINK 0.0430156312546222<br>SNX 0.134591425254386<br>USDC 0.554161379659146 | | |
| 3.1.339551 | LLOYD JONES | ADDRESS REDACTED | | | ADA 0.000000066886177134<br>BTC 0.000000003281091065<br>CEL 5.52167017224132<br>ETH 14.0013707172215<br>UNI 44.961438570486<br>USDC 4.92239652973999 | | |
| 3.1.339552 | LLOYD JONES | ADDRESS REDACTED | | | CEL 1.15120101459388<br>ETH 0.00000734044261079<br>ZRX 0.00128472421892878 | | |
| 3.1.339553 | LLOYD KALE REEVES | ADDRESS REDACTED | | | BTC 0.0351171934816433<br>ETH 0.121683544018647 | | |
| 3.1.339554 | LLOYD KIMBLE | ADDRESS REDACTED | | | ADA 1867.72406995376<br>BTC 0.686505228230157<br>CEL 1428.01201205704<br>ETH 3.09609730099432<br>MATIC 435.05572992<br>SOL 10.6449740541016<br>TAUD 88.69 | | |
| 3.1.339555 | LLOYD KNAPMAN | ADDRESS REDACTED | | | BTC 0.00116555396998554<br>CEL 0.000453868254148225<br>USDC 5.10700002750712<br>USDT ERC20 4.78122217058256 | | |
| 3.1.339556 | LLOYD LANDICHO | ADDRESS REDACTED | | | COMP 0.0238038116106579<br>ETH 0.000007529187310553<br>MATIC 69.2870628021087<br>SNX 10.4903675017349<br>XLM 199.907725461105 | | |
| 3.1.339557 | LLOYD MALCOLM | ADDRESS REDACTED | | | BTC 0.000244969175636095<br>CEL 2.24717409902214<br>ETH 0.0008330343185791<br>LUNC 42.4701953584628<br>MATIC 0.361907844089627<br>SOL 0.0084972808365378 | | |
| 3.1.339558 | LLOYD MARTIN TAYONG | ADDRESS REDACTED | | | BTC 0.000005171193123574<br>COMP 0.00202885290661757<br>SNX 0.297793861548049 | | |
| 3.1.339559 | LLOYD MCINDOE | ADDRESS REDACTED | | | BAT 2290.73434533658<br>BCH 5.78262618776293<br>BTC 1.64082036982285<br>CEL 493.818330988359<br>COMP 13.3288847222607<br>DASH 28.8807181781844<br>EOS 128.123503516892<br>ETC 84.7882598789927<br>ETH 3.28022363762272<br>KNC 896.294519889918<br>LINK 224.91112676215<br>LTC 7.2932726640377<br>MATIC 5898.13730511176<br>SNX 219.971868100321<br>USDC 55594.3116166911<br>USDT ERC20 7259.66659707351<br>XLM 10749.9936772142<br>XRP 5506.9094145918<br>ZEC 32.5207309169671 | | |
| 3.1.339560 | LLOYD MCLEAN | ADDRESS REDACTED | | | CEL 64.4171698743425<br>ETH 0.99678083<br>XLM 2059.6273883 | | |
| 3.1.339561 | LLOYD MILLENSTEAD | ADDRESS REDACTED | | | BTC 0.000083422886109128<br>CEL 171.24481340728<br>ETH 0.00172478945881042<br>SNX 30.3023311879004<br>TAUD 701.538508974022<br>USDC 1657.34389002836 | | |
| 3.1.339562 | LLOYD MITCHEL DAVIS | ADDRESS REDACTED | | | ADA 8.22535972647734<br>BCH 0.000946898203326257<br>BTC 0.000583991276420819<br>CEL 0.072873689576248<br>DOT 0.417336687575046<br>ETH 0.00865479866137609<br>LTC 0.00515122011733521<br>SOL 0.0366035458525462<br>USDC 0.276488194560407 | ADA 0.000000040063171961<br>BCH 0.000000000915583527<br>BTC 0.00000000640172489<br>CEL 47.8254902501631<br>DOT 0.000000000001080234<br>ETH 0.000000965956846407<br>LTC 0.000000008328675907<br>SOL 0.000000000752076718<br>USDC 0.00000090373341899 | |
| 3.1.339563 | LLOYD MUVIRIMI | ADDRESS REDACTED | | | BCH 0.0711735449490952<br>BTC 0.0917534975004435<br>CEL 1.12789895774428<br>ETH 0.132944136035699<br>SNX 0.984966668120485 | | |
| 3.1.339564 | LLOYD NEVIUS | ADDRESS REDACTED | | | BTC 0.000001018321963105<br>MATIC 0.808244084467642 | BTC 0.000066394609465635<br>MATIC 1.19577372123254 | |
| 3.1.339565 | LLOYD NICCOL | ADDRESS REDACTED | | | BTC 0.000000248910323789<br>CEL 409.109745490375<br>ETH 0.00000027<br>MANA 3.43741250659201<br>USDC 57.5081271328632 | | |
| 3.1.339566 | LLOYD NICO PLAZA MARANAN | ADDRESS REDACTED | | | ETH 0.00151307481505683 | | |
| 3.1.339567 | LLOYD OTTINGER | ADDRESS REDACTED | | | BTC 0.000000000323668905<br>SNX 0.00776492196547987 | BTC 0.000000545840525419 | |
| 3.1.339568 | LLOYD OWORU | ADDRESS REDACTED | | | BCH 0.000562357004287989<br>BTC 0.000134936968645188<br>CEL 0.00418404782139204<br>DOT 1.09720866957488<br>ETH 0.00257185337653268<br>LINK 0.000793613963483715<br>LTC 0.0535300181110444<br>MATIC 0.337976234442696<br>XLM 10.558533418353<br>XRP 10.3286436022868 | | |
| 3.1.339569 | LLOYD PAXMAN | ADDRESS REDACTED | | | BTC 0.192457989188152 | | |
| 3.1.339570 | LLOYD PEARSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.339571 | LLOYD PEREIRA | ADDRESS REDACTED | | | CEL 21.2805820960752 | | |
| 3.1.339572 | LLOYD PHILBERT | ADDRESS REDACTED | | | AVAX 13.3077526060553<br>BTC 0.0979493717629759<br>ETH 0.630070417550117<br>LUNC 9.58918396913515 | | |
| 3.1.339573 | LLOYD PRIEST | ADDRESS REDACTED | | | ADA 352.272072532526<br>BTC 0.203118507443927<br>USDC 55732.2329896694 | | |
| 3.1.339574 | LLOYD RAYNOR DAMIAN GORDON | ADDRESS REDACTED | | | BTC 0.000000520092919312 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339575 | LLOYD READ | ADDRESS REDACTED | | | ADA 1872.04417423726<br>AVAX 24.0569189091917<br>BTC 0.0438997658587026<br>DOT 28.9192595270271<br>EOS 0.0527010241920947<br>SNX 74.3120021839131<br>SOL 37.3105538215345<br>USDC 0.000223328171579479<br>XLM 179.676720898736 | | |
| 3.1.339576 | LLOYD REVALD | ADDRESS REDACTED | | | CEL 0.0155325108998909 | | |
| 3.1.339577 | LLOYD RIVADENEYRA | ADDRESS REDACTED | | | ADA 393.72896274293<br>BTC 0.054570214914454<br>ETH 0.749842715980357<br>GUSD 252.547947569198<br>SOL 2.46836357547229<br>USDC 261.392917009479 | | |
| 3.1.339578 | LLOYD ROBINSON | ADDRESS REDACTED | | | ADA 0.083649088657137<br>AVAX 11.5894977953994<br>BTC 0.00002331613807656<br>ETH 0.0027700899490824<br>GUSD 3.33866596885466<br>PAXG 0.00360371486766598<br>SNX 0.15925124361584<br>USDT ERC20 0.727747426545562 | BTC 0.000000667996783744<br>ETH 0.000000141194647375<br>GUSD 0.00295554914990079<br>PAXG 0.000000587205733806<br>SNX 0.000000466698404227 | |
| 3.1.339579 | LLOYD RUIZ | ADDRESS REDACTED | | | USDC 0.0127577197634677 | | |
| 3.1.339580 | LLOYD SALISBURY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000003052718364<br>CEL 30.764692216002<br>USDC 0.009846 | | |
| 3.1.339581 | LLOYD SMITH | ADDRESS REDACTED | | | BTC 0.03394398<br>CEL 62.8318369828433 | | |
| 3.1.339582 | LLOYD SMITH | ADDRESS REDACTED | | | BTC 0.354820823270792 | | |
| 3.1.339583 | LLOYD SNOWDEN | ADDRESS REDACTED | | | AAVE 0.00000448412438756299<br>BNT 0.000103553959479988<br>BTC 0.00000000005435409519999999<br>CEL 257.653525417337<br>COMP 0.000000166186041933999<br>DASH 0.000001060116213203<br>ETC 0.000002923401395252<br>MATIC 0.000014708944009391<br>SGB 1526.08763582801<br>SNX 260.622820564435<br>USDC 0.126391891780157<br>ZRX 0.000013120674130538 | AAVE 0.0864890148931211<br>BNT 0.121677072899846<br>BTC 0.000000542360235662<br>COMP 0.000605198867876087<br>DASH 0.00385992564118061<br>ETC 0.00829915807503943<br>MATIC 0.0131959981742936<br>USDC 0.000000272387735992<br>ZRX 0.16660701126336 | |
| 3.1.339584 | LLOYD STEWART | ADDRESS REDACTED | | | ETH 0.272247394687273 | | |
| 3.1.339585 | LLOYD STRICKLIN | ADDRESS REDACTED | | | BTC 0.050508892338171<br>MATIC 10080.3580168578<br>MCDAI 42.6391539102487 | | |
| 3.1.339586 | LLOYD SULIVAN | ADDRESS REDACTED | | | BTC 0.011957672281582 | | |
| 3.1.339587 | LLOYD TARRANT | ADDRESS REDACTED | | | BCH 0.636357855388121<br>BTC 0.000550138448530382 | | |
| 3.1.339588 | LLOYD TEOH | ADDRESS REDACTED | | | BTC 0.309193044633889<br>CEL 533.882864190295<br>ETH 2.05004725241366 | | |
| 3.1.339589 | LLOYD THOMAS SHEPHERD | ADDRESS REDACTED | | | BTC 3.80251666684421<br>ETH 354.031166556503 | ETH 15 | |
| 3.1.339590 | LLOYD THURSFIELD | ADDRESS REDACTED | | | BTC 0.000000006702232028<br>CEL 80.5660582120411<br>ETH 0.000000000000000017<br>SGB 88.2127324216<br>XLM 0.000000065304604701<br>XRP 0.000000456915587544 | | |
| 3.1.339591 | LLOYD TODD EDDINGS | ADDRESS REDACTED | | | | BTC 0.020805665641737<br>ETH 0.014493963406788 | |
| 3.1.339592 | LLOYD TSUI | ADDRESS REDACTED | | | BTC 0.000001031430125632<br>CEL 0.000975606847062227<br>ETH 0.000178931122634773<br>USDC 0.557519428903173<br>USDT ERC20 0.00350971926351466 | | |
| 3.1.339593 | LLOYD VAN LONG | ADDRESS REDACTED | | | ETH 0.000145564560825867 | | |
| 3.1.339594 | LLOYD WALKER | ADDRESS REDACTED | | | BTC 0.000010580431009829<br>ETH 0.00117507078540611 | | |
| 3.1.339595 | LLOYD WATERS | ADDRESS REDACTED | | | ADA 0.09165658094899<br>BTC 0.000009936310546589<br>DOT 0.0143061067892169<br>ETH 0.000084705899357713<br>MATIC 0.0645160124576841<br>SNX 0.134448715397441<br>XLM 0.614396110296106<br>ZRX 0.0857227278132387 | | |
| 3.1.339596 | LLOYD WATSON | ADDRESS REDACTED | | | ADA 99.1435630596691<br>BTC 0.0109009071928582<br>DOGE 141.1927057449<br>ETH 0.477091706713208 | | |
| 3.1.339597 | LLOYD WEE | ADDRESS REDACTED | | | BTC 0.00743792734208404<br>ETH 0.0860322942273559 | | |
| 3.1.339598 | LLOYD WHITE | ADDRESS REDACTED | | | CEL 0.0495062179250299<br>ETH 0.000051988694860724<br>USDC 69.1506047059291 | | |
| 3.1.339599 | LLOYD WOODS | ADDRESS REDACTED | | | BTC 0.0423382491324112<br>ETH 0.831800644979086 | | |
| 3.1.339600 | LLOYD YIP | ADDRESS REDACTED | | | BTC 0.747650043089536<br>CEL 34.6829033642843<br>ETH 4.49152991535955 | | |
| 3.1.339601 | LLOYD YONG | ADDRESS REDACTED | | | BCH 0.00813725746616662<br>CEL 0.130721006557308<br>ETH 0.0624520286069001<br>LTC 0.00943569138618412<br>XRP 68.1655627561479 | | |
| 3.1.339602 | LLOYD YOUNG | ADDRESS REDACTED | | | ADA 2291.19885976166<br>BTC 0.00168202508393407<br>DOT 5.30559531746932<br>ETH 0.0281171813906105<br>MATIC 83.6327876350603<br>USDC 0.666193442390391 | | |
| 3.1.339603 | LLUIS ALARCON | ADDRESS REDACTED | | | BTC 0.00372274503043981<br>CEL 1340.7758931379 | | |
| 3.1.339604 | LLUIS ARMENGOL GARCIA | ADDRESS REDACTED | | | BTC 0.000016746508812544<br>CEL 143.742091393598<br>USDC 2.03186694947356 | | |
| 3.1.339605 | LLUIS BADAL CUBINSA | ADDRESS REDACTED | | | CEL 0.0902750342187035<br>DOT 0.0126366083192769 | | |
| 3.1.339606 | LLUIS BARDES | ADDRESS REDACTED | | | BTC 0.000000645562275334<br>BUSD 0.330948552278719 | | |
| 3.1.339607 | LLUIS BONET MARTINEZ | ADDRESS REDACTED | | | BTC 0.20278685787725<br>DOT 0.0820797374945477<br>ETH 0.0065926049544448 | | |
| 3.1.339608 | LLUIS CAPDEVILA HUERTA | ADDRESS REDACTED | | | BTC 0.000076607722447168 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339609 | LLUIS MARIMONT I GARCIA | ADDRESS REDACTED | | | ADA 0.000000342960230394<br>AVAX 8.430981749<br>BTC 0.0247201904870985<br>CEL 50.2901996128414 | | |
| 3.1.339610 | LLUIS NAVARRO RICO | ADDRESS REDACTED | | | BCH 0.000000006022256655<br>BTC 0.000003076786680322<br>CEL 0.169604851889629 | | |
| 3.1.339611 | LLUÍS PORQUERAS | ADDRESS REDACTED | | | CEL 9.49226914722657<br>ETH 0.0554912897740886<br>USDT ERC20 51.5927922898539 | | |
| 3.1.339612 | LLUIS SABATER MOLL | ADDRESS REDACTED | | | CEL 0.0364197909053293 | | |
| 3.1.339613 | LLUIS TANYA ROIG | ADDRESS REDACTED | | | BTC 0.0458438110497134 | | |
| 3.1.339614 | LLUIS VILALTA | ADDRESS REDACTED | | | BTC 0.000351832072873732<br>CEL 5.01914089515336<br>LINK 3083.00002022217 | | |
| 3.1.339615 | LLUÍS ZARDOYA LLADÓ | ADDRESS REDACTED | | | BCH 0.00488376625251413<br>BNB 0.000005809308664679<br>BTC 0.000000314737843419<br>CEL 0.00797575668391028<br>USDC 0.120054060446124<br>XRP 0.00262615018032466 | | |
| 3.1.339616 | LLUKASZ ANDRZEJ LZABA | ADDRESS REDACTED | | | BNB 1.00218439316187<br>BTC 0.00182063732406483<br>CEL 0.493316865319919<br>SOL 0.201920419738265 | | |
| 3.1.339617 | LM SUPERFUND | WARRIMOO AVE, ST IVES, 2075 AUSTRALIA | | | CEL 6.71004332455042<br>ETH 4.15468031414796<br>MATIC 3639.14819891561<br>USDC 1212.61244102357<br>USDT ERC20 33.333414 | | |
| 3.1.339618 | LMCNEIL RD LLC | 1942 BROADWAY ST STE 314C, BOULDER, COLORADO 80302 | | | BTC 0.000000750980862517<br>CEL 121.988123795044<br>PAX 0.00119536720182539<br>USDC 0.235948143664125 | | |
| 3.1.339619 | LMF 86 | ADDRESS REDACTED | | | CEL 1.06623962929218 | | |
| 3.1.339620 | LMH1980 REVOCABLE TRUST | KNOLL CIRCLE, ANCHORAGE, ALASKA 99501 | | | | BTC 0.00239824<br>CEL 48.296049821886 | |
| 3.1.339621 | LO CHOI | ADDRESS REDACTED | | | CEL 0.130605985131971<br>USDT ERC20 1141.99913491336 | | |
| 3.1.339622 | LO CHUN WONG | ADDRESS REDACTED | | | BTC 0.000154841314818042<br>CEL 0.150848770685185<br>DOT 0.000000443573067292<br>ETH 0.00241925146171816 | | |
| 3.1.339623 | LO HEI KI KEVIN | ADDRESS REDACTED | | | BNB 0.0115002066295809<br>BTC 0.000400548997647506<br>ETH 0.00195706125443236<br>MATIC 13.4353700187735 | | |
| 3.1.339624 | LO HO CHUEN | ADDRESS REDACTED | | | LUNC 0.405589077541066 | | |
| 3.1.339625 | LO HO YIN | ADDRESS REDACTED | | | ADA 8612.76687219844<br>BTC 0.311650652295333<br>CEL 0.00488507012730564<br>ETH 15.1324881128041 | | |
| 3.1.339626 | LO KA YU | ADDRESS REDACTED | | | ADA 1418.99291284561<br>BTC 0.198003452104313<br>DOT 62.3903945302389<br>ETH 3.95155895824673<br>MATIC 723.022628119662<br>XRP 968.677818599941 | | |
| 3.1.339627 | LO LA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.339628 | LO MAN SALLY MOK | ADDRESS REDACTED | | | BNB 0.000000007263696286<br>BTC 0.000132101660474437<br>CEL 0.192674469572433<br>USDT ERC20 0.000000006585391774 | | |
| 3.1.339629 | LO MEI SU | ADDRESS REDACTED | | | BNB 0.000793860803710444<br>BTC 0.0000134337118660999<br>CEL 0.0214539058854619<br>USDT ERC20 0.027587020564352 | | |
| 3.1.339630 | LO SANTI | ADDRESS REDACTED | | | BTC 0.138139295506694<br>CEL 209.847381343864<br>ETH 2.8572125990349<br>SNX 331.102330514925 | | |
| 3.1.339631 | LO SHUN | ADDRESS REDACTED | | | BTC 0.0195597511319679<br>CEL 0.012447805304118<br>LTC 9.91766589120922 | | |
| 3.1.339632 | LO SIAW PEI | ADDRESS REDACTED | | | BTC 0.00174721631432233<br>ETH 0.192338456107788 | | |
| 3.1.339633 | LO SUM KO | ADDRESS REDACTED | | | BTC 0.00108429223150391<br>SOL 8.58215526248844<br>USDT ERC20 843.571737817492 | | |
| 3.1.339634 | LO TING FUNG | ADDRESS REDACTED | | | ADA 0.0127642468314569<br>BTC 0.00000000510915623<br>CEL 0.0293188291963274<br>ETH 0.000000543147055216<br>MATIC 0.28055587632743<br>MCDAI 0.0423580043209981<br>USDT ERC20 1.57335677742185 | | |
| 3.1.339635 | LO U IAN | ADDRESS REDACTED | | | BTC 0.000000265751811824<br>DOT 0.0305120436970936<br>ETH 0.000000746919060464<br>USDC 1.21498255011853 | | |
| 3.1.339636 | LO YEN CHEN | ADDRESS REDACTED | | | BTC 0.0324745864126349 | | |
| 3.1.339637 | LO YIP LONG | ADDRESS REDACTED | | | BTC 0.243910431229393<br>ETH 0.00639980503155404<br>PAXG 2.07247466106309<br>USDC 11.8380909013131 | | |
| 3.1.339638 | LO YUEN TING | ADDRESS REDACTED | | | BTC 0.00241977889396181<br>USDT ERC20 1893.60144205066 | | |
| 3.1.339639 | LO YUET CHAN | ADDRESS REDACTED | | | BNB 0.0196188483797377<br>BTC 0.000000007075971465<br>CEL 111.079931215954<br>COMP 0.0615113616561096<br>ETH 0.636018728440366<br>LTC 0.000000000090648479<br>OMG 2.39350048195406<br>SGB 8.29633797070175<br>USDC 3.08272784460391<br>XLM 58.8380658152764<br>XRP 53.7773747163734 | | |
| 3.1.339640 | LO'ANNTHA EBANKS-CHAMBERS | ADDRESS REDACTED | | | BTC 0.000547742343415252<br>CEL 2.54352420452002<br>LTC 1.0535396 | | |
| 3.1.339641 | LOABAT AMIRI | ADDRESS REDACTED | | | BTC 0.000000606558040034<br>ETH 0.000001187211060141<br>USDC 19.0220572911357 | | |
| 3.1.339642 | LOADNA FRIAS HERNANDEZ | ADDRESS REDACTED | | | ADA 209.166855633982<br>BNB 0.904024799967458<br>BTC 0.0457916217409055<br>USDC 51.4730600827965 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339643 | LOAI LAILA | ADDRESS REDACTED | | | BCH 0.04532889<br>BTC 0.000000000000000002<br>CEL 0.221115213047539 | | |
| 3.1.339644 | LOAN BORDE | ADDRESS REDACTED | | | CEL 89.0901031520666 | | |
| 3.1.339645 | LOAN BOUCHET | ADDRESS REDACTED | | | CEL 2.44551052182318<br>SNX 742.185113219498 | | |
| 3.1.339646 | LOAN BOUNLOVÁ | ADDRESS REDACTED | | | BTC 0.000000005508550242 | | |
| 3.1.339647 | LOAN CHAU | ADDRESS REDACTED | | | ADA 335.076166128956<br>BTC 0.01333030232<br>CEL 5.53844208593709 | | |
| 3.1.339648 | LOAN LUCAS | ADDRESS REDACTED | | | ADA 101.993855153197<br>BTC 0.0924346589865899<br>MATIC 301.321309470436<br>SOL 5.0919826955086<br>USDC 31305.9553191098 | | |
| 3.1.339649 | LOAN NGUYEN | ADDRESS REDACTED | | | BNB 0.00182077027543059<br>BTC 0.00000091572518794 | | |
| 3.1.339650 | LOAN PHAN | ADDRESS REDACTED | | | BTC 0.000330121675687159<br>ETH 0.00214363634576218 | | |
| 3.1.339651 | LOAN VENKATAPEN | ADDRESS REDACTED | | | CEL 157.050587688448<br>ETH 0.00130615291087679<br>SGB 353.081079965745<br>XRP 2336.73778931664 | | |
| 3.1.339652 | LOAN WELLBORN | ADDRESS REDACTED | | | BTC 0.000000240881016885 | | |
| 3.1.339653 | LOANA LUJAN APARICIO | ADDRESS REDACTED | | | BTC 0.00000000083181296<br>CEL 0.100345907030773 | | |
| 3.1.339654 | LOANA ORSINI | ADDRESS REDACTED | | | BTC 1.02370053143638<br>ETH 8.17989901206222 | | |
| 3.1.339655 | LOANGE PALMERO | ADDRESS REDACTED | | | BTC 0.000000332714074088<br>ETH 0.000051297125630895<br>USDC 0.00878359477544791<br>XLM 0.00517549996182729<br>XRP 0.000000967327311247 | | |
| 3.1.339656 | LOANN BOUDINOT | ADDRESS REDACTED | | | CEL 23.4216706117558<br>USDT ERC20 0.0366872680365229 | | |
| 3.1.339657 | LOANN MICHEL SERGE NICOLAS | ADDRESS REDACTED | | | CEL 0.0847490735251674 | | |
| 3.1.339658 | LOANN SELLIER | ADDRESS REDACTED | | | BTC 0.00233582713276052<br>CEL 1.80031902020592<br>USDC 489.732431639299 | | |
| 3.1.339659 | LOARNA HASSEN | ADDRESS REDACTED | | | BTC 0.120196401436272 | | |
| 3.1.339660 | LOAY YOUSIF | ADDRESS REDACTED | | | BTC 0.000487381514765012<br>CEL 0.350585049892575<br>ETH 0.000004829166111803<br>LINK 0.00587029118317438<br>USDT ERC20 0.137860032236852 | | |
| 3.1.339661 | LOBANGA RUPHIN | ADDRESS REDACTED | | | BTC 0.000000009099015987<br>CEL 0.0198188117735315<br>ETH 0.000127063687491745 | | |
| 3.1.339662 | LOBIK ERZSÉBET | ADDRESS REDACTED | | | BTC 0.0200314645450734 | | |
| 3.1.339663 | LOBODA IRINA | ADDRESS REDACTED | | | ETH 0.00861389358695593 | | |
| 3.1.339664 | LOBSANG DAWA | ADDRESS REDACTED | | | BTC 0.0042303166943285<br>CEL 144.418979413156<br>ETH 1.1357749741368 | | |
| 3.1.339665 | LOC BUI | ADDRESS REDACTED | | | BTC 0.00422146557303242<br>CEL 1.11706436731595<br>USDC 845.488458796751 | | |
| 3.1.339666 | LOC BUI | ADDRESS REDACTED | | | BTC 0.269295509322192<br>USDC 11060.4305852932 | | |
| 3.1.339667 | LOC HOANG | ADDRESS REDACTED | | | BTC 0.0537389033654058<br>ETH 57.6300799021214<br>LINK 517.986337717262 | BTC 0.0005 | |
| 3.1.339668 | LOC HUYNH | ADDRESS REDACTED | | | ETH 0.00142520445818394<br>MATIC 39.3952921517281 | | |
| 3.1.339669 | LOC HUYNH | ADDRESS REDACTED | | | BTC 0.000000936312336227<br>CEL 0.0172178640146012<br>USDT ERC20 0.768449637054596 | | |
| 3.1.339670 | LOC NGUYEN | ADDRESS REDACTED | | | ETH 0.000008989310438019 | | |
| 3.1.339671 | LOC NGUYEN | ADDRESS REDACTED | | | ADA 0.000422425786964693<br>BTC 0.403647771664303<br>ETH 48.6855121427065<br>MATIC 104.190410531255<br>USDC 1061.80571670682 | | |
| 3.1.339672 | LOC NGUYEN | ADDRESS REDACTED | | | BTC 0.000035806608025644 | | |
| 3.1.339673 | LOC NGUYEN | ADDRESS REDACTED | | | BTC 0.00106442398285089<br>MATIC 3215.1152738753 | | |
| 3.1.339674 | LOC NGUYEN | ADDRESS REDACTED | | | CEL 1.16815758149107<br>LTC 0.00000028 | | |
| 3.1.339675 | LOC NGUYEN | ADDRESS REDACTED | | | ADA 141.549841640522<br>BTC 1.77865899499705<br>ETC 3.32706579448731<br>ETH 8.98852496510862<br>LINK 3.67920379294389<br>MATIC 535.507424625167<br>SNX 232.236055431891<br>XLM 10385.1474330288 | BTC 0.00017531975986276 | |
| 3.1.339676 | LOC NGUYEN | ADDRESS REDACTED | | | BTC 0.00387443781655021<br>ETH 0.0000749630774255049 | | |
| 3.1.339677 | LOC PHAM | ADDRESS REDACTED | | | ADA 86.3571242024813<br>BTC 0.0271753765190713<br>MANA 174.579045835325 | | |
| 3.1.339678 | LOC PHAN | ADDRESS REDACTED | | | BTC 0.00984774416421456 | | |
| 3.1.339679 | LOC PHI | ADDRESS REDACTED | | | BNB 0.000771814863498355<br>BTC 0.000001150924129244<br>DOT 0.0232908323390555<br>ETH 2.14079057758388 | | |
| 3.1.339680 | LOC TRAN | ADDRESS REDACTED | | | LINK 24.6035644227723<br>MATIC 0.343342232698595<br>USDC 0.119007062395963 | | |
| 3.1.339681 | LOC TRAN | ADDRESS REDACTED | | | BTC 0.015392087809809<br>ETH 0.232676265552533 | | |
| 3.1.339682 | LOC TRUYEN VAN | ADDRESS REDACTED | | | BAT 358.11070499383<br>BTC 1.06638077288017<br>CEL 62234.3281480701<br>ETH 4850.85815463009<br>OMG 1.27285114897494<br>USDC 610989.231559747 | | |
| 3.1.339683 | LOCARIO GUTIERREZ | ADDRESS REDACTED | | | CEL 1.0642386569118 | | |
| 3.1.339684 | LOCHANA TENNEKOON | ADDRESS REDACTED | | | BTC 0.00123339216336562<br>DOT 65.2637033534098 | | |
| 3.1.339685 | LOCHLAN GRANT | ADDRESS REDACTED | | | ETH 0.000158942852675147 | | |
| 3.1.339686 | LOCHLAN WHITE | ADDRESS REDACTED | | | BTC 0.0637614324700494<br>ETH 0.883293607163114 | | |
| 3.1.339687 | LOCHLAN WHITE | ADDRESS REDACTED | | | BTC 0.0906817883542739<br>CEL 26.0341921861361<br>ETH 1.03251028990408<br>USDC 1486.11800193156 | | |
| 3.1.339688 | LOCHLAN WILSON | ADDRESS REDACTED | | | BTC 0.000066350612405802<br>ETH 0.000557193563974333<br>MCDAI 0.142483942020733<br>USDT ERC20 0.00350356930860093 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339689 | LOCHO JOACO | ADDRESS REDACTED | | | BNB 0.00000006<br>BTC 0.000000173880226177<br>CEL 0.154628239193695 | | |
| 3.1.339690 | LOCKBOX I LLC | WALNUT AVE, TUSTIN, CALIFORNIA 92780 | | | AAVE 0.000156946026758546<br>ETH 0.000049449496280671<br>LINK 0.000887274634168143<br>MATIC 0.463902278870943 | AAVE 0.00000093106203368<br>ETH 0.000000301314915657<br>LINK 0.000000996482666432<br>MATIC 0.000000600271722854 | |
| 3.1.339691 | LOCKENET PTY LTD | 9 CHARMAN AVE, MAROUBRA, 2035 AUSTRALIA | | | AAVE 2.20392719068259<br>ADA 1210.78023957886<br>BTC 1.46051886937449<br>CEL 206.999308492943<br>ETH 5.05253121191761<br>MATIC 4703.47436167166<br>USDC 0.888249916392102 | | |
| 3.1.339692 | LOCKY FEENEY | ADDRESS REDACTED | | | CEL 1.06364443236766 | | |
| 3.1.339693 | LOCOCCIOLO GIUSEPPE | ADDRESS REDACTED | | | USDT ERC20 0.482565456544422 | | |
| 3.1.339694 | LODE BAERT | ADDRESS REDACTED | | | CEL 0.443755623449517<br>ETH 0.00103676832541468 | | |
| 3.1.339695 | LODE GRYSPEERDT | ADDRESS REDACTED | | | AAVE 13.13665<br>BAT 2441.24704969537<br>BTC 0.0013696550156196<br>CEL 370.807572993801<br>ETH 0.00650089055644324<br>LTC 0.0169294870441026<br>LUNC 18.5963475283403<br>SNX 427.143570960282 | | |
| 3.1.339696 | LODE LENAERTS | ADDRESS REDACTED | | | CEL 1.11954349395856 | | |
| 3.1.339697 | LODE MAES | ADDRESS REDACTED | | | ETH 0.310609997001981 | | |
| 3.1.339698 | LODE SAELEN | ADDRESS REDACTED | | | BTC 0.00106164355847978<br>CEL 1.47691774263721<br>SNX 337.362679100454 | | |
| 3.1.339699 | LODE VANDEGINSTE | ADDRESS REDACTED | | | BCH 0.00309465543646241<br>BTC 0.646728808370998 | | |
| 3.1.339700 | LODE VERPOORTEN | ADDRESS REDACTED | | | BTC 0.00203349591434506 | | |
| 3.1.339701 | LODE VERPOORTEN | ADDRESS REDACTED | | | BTC 0.0123027454900381 | | |
| 3.1.339702 | LODE VISSERS | ADDRESS REDACTED | | | AAVE 0.000035914175643836<br>CEL 1.02690671892608 | | |
| 3.1.339703 | LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | | | ADA 56.7510894388077<br>MATIC 71.0087294099895 | | |
| 3.1.339704 | LODEWIEKUS VAN DER WALT | ADDRESS REDACTED | | | ADA 0.410578484355903<br>CEL 0.776272806728344<br>DOT 0.0238411040436514<br>MATIC 118.987079032677 | | |
| 3.1.339705 | LODEWIJK DE WACHTER | ADDRESS REDACTED | | | BCH 0.000850452884002104<br>BTC 0.000001062783889067<br>CEL 0.012767917077912<br>USDC 0.0125707929160627<br>XAUT 0.000009681981484279 | | |
| 3.1.339706 | LODEWIJK LUIJT | ADDRESS REDACTED | | | BUSD 0.000000004229047433<br>CEL 1.396238441797<br>KNC 0.340118126160432<br>LINK 0.127753676685057 | | |
| 3.1.339707 | LODEWIJK PAUWELS | ADDRESS REDACTED | | | ADA 49.7400494590178<br>BTC 0.0026414568415887<br>ETH 0.0642154929043329 | | |
| 3.1.339708 | LODEWIJK SITOMPUL | ADDRESS REDACTED | | | BTC 0.0438043487180979 | | |
| 3.1.339709 | LODEWIJK STEYN | ADDRESS REDACTED | | | CEL 153.077666693453<br>ETH 0.6336296942879<br>LINK 12.76081<br>MATIC 585.276847965018<br>UNI 19.24347<br>USDC 5320.41390026207<br>XRP 131.89045 | | |
| 3.1.339710 | LODEWIJK VONCKEN | ADDRESS REDACTED | | | BTC 0.000237193316934658<br>ETH 0.0377735284909176<br>LINK 2.43775670364939<br>USDT ERC20 20.7681326363099 | | |
| 3.1.339711 | LODEWIKUS FICK | ADDRESS REDACTED | | | BTC 0.00456069094915856<br>CEL 1.76109934483727 | | |
| 3.1.339712 | LODEWYK DE JAGER | ADDRESS REDACTED | | | ADA 1384.14956154262<br>CEL 19.8605028876125<br>DOT 48.5693627648189<br>ETH 0.706157205914794<br>LINK 55.7631954582312<br>MATIC 1243.88112621215 | | |
| 3.1.339713 | LODGERIO PADLAN | ADDRESS REDACTED | | | AAVE 8.89348189066936<br>ADA 124.771547484188<br>BAT 477.798241534225<br>BCH 0.000000003990156557<br>BTC 0.399700088145243<br>CEL 1477.11023448902<br>COMP 0.0337478824656135<br>DASH 1.57012797418816<br>DOT 10.5709772739776<br>EOS 1.3218758348704<br>ETC 3.03992192<br>ETH 5.26759060806507<br>KNC 86.4157090958953<br>LINK 321.888742069552<br>LTC 3.09455454501487<br>MATIC 195.3882386<br>OMG 59.7737741476983<br>SGB 655.021981358431<br>UNI 112.823806253024<br>USDC 0.000000330859466615<br>USDT ERC20 513.921462803593<br>XLM 896.686269488096<br>XRP 4991.18508710938<br>ZEC 0.27109084<br>ZRX 47.4872011415832 | | |
| 3.1.339714 | LODGIE JAMES | ADDRESS REDACTED | | | ADA 0.620930095796961<br>BTC 0.000001030314374778<br>ETH 6.2385778170087<br>LINK 29.3371443056089<br>USDC 22.2597213117707<br>XLM 0.143353652330596 | | |
| 3.1.339715 | LODI JURIC | ADDRESS REDACTED | | | BTC 0.000091374814767695<br>ETH 0.00136527646903052<br>USDC 26.6757715042134 | | |
| 3.1.339716 | LODI PIETRO | ADDRESS REDACTED | | | BTC 0.000018709067292222<br>CEL 0.064115817846339<br>EOS 0.0468349388486254<br>LTC 0.00160090850264403 | | |
| 3.1.339717 | LODIVICO LEGASPI YAMSON | ADDRESS REDACTED | | | ADA 809.906561323424<br>BTC 0.00263466613853461 | | |
| 3.1.339718 | LODORU JACKSON | ADDRESS REDACTED | | | BTC 0.00108215318456874<br>XRP 0.0227042140176218 | | |
| 3.1.339719 | LODOVICA ROLLE | ADDRESS REDACTED | | | BNB 0.00597377554158092<br>BTC 0.00269657364032362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339720 | LODOVICO BRAJATO | ADDRESS REDACTED | | | BTC 0.00167108743140232<br>CEL 4.43291299037075<br>LTC 0.13467459<br>SNX 11.83306998<br>USDT ERC20 448.093111979699 | | |
| 3.1.339721 | LODOVICO MAZZOLA | ADDRESS REDACTED | | | BTC 0.000001711169864819<br>USDC 0.394572550182796 | | |
| 3.1.339722 | LODOVICO PESENTI | ADDRESS REDACTED | | | BTC 0.00061083092458431<br>CEL 239.210567380154 | | |
| 3.1.339723 | LODUIS MADARIAGA | ADDRESS REDACTED | | | CEL 1.09584026545197<br>XLM 0.0645164057551224 | | |
| 3.1.339724 | LOEIZ GUEGUEN | ADDRESS REDACTED | | | ADA 25<br>CEL 0.326314206991207 | | |
| 3.1.339725 | LOEK FRANSSEN | ADDRESS REDACTED | | | BTC 0.00142719434743324<br>CEL 1824.42270136422<br>USDC 2011.25692125144 | | |
| 3.1.339726 | LOEK MARQUENIE | ADDRESS REDACTED | | | BTC 0.114705408859185<br>USDC 23229.7892774567 | | |
| 3.1.339727 | LOEKA ROODENBURG | ADDRESS REDACTED | | | CEL 1291.3880542502<br>DASH 0.000010729791903284<br>ETH 2.68068002099703<br>MCDAI 0.00992234055301314<br>SGB 11.7497826948916<br>SNX 0.001<br>USDC 0.337<br>XRP 0.0174795402776921 | | |
| 3.1.339728 | LOES VERMEULEN | ADDRESS REDACTED | | | BTC 0.000562252578779076 | | |
| 3.1.339729 | LOEZ VINCENT | ADDRESS REDACTED | | | CEL 0.0650192227239634<br>ETH 0.170241768593105<br>LTC 0.22023842359001 | | |
| 3.1.339730 | LOEZEL GRANADA | ADDRESS REDACTED | | | BTC 0.00006572<br>CEL 0.250264529744894<br>ETH 0.0007107 | | |
| 3.1.339731 | LOFTEN COOPER | ADDRESS REDACTED | | | OMG 64.2300168731509<br>XRP 1008.58385313367<br>ZEC 2.35615011945998 | | |
| 3.1.339732 | LOGA SAERAN | ADDRESS REDACTED | | | ETH 0.464794513995451 | | |
| 3.1.339733 | LOGACHANDRAN JAYACHANDRAN | ADDRESS REDACTED | | | BTC 0.00487891500259899<br>CEL 11.7406633021954<br>DASH 0.000000002056777062<br>LTC 0.000000003265900452<br>XRP 0.000000690363784717 | | |
| 3.1.339734 | LOGAN ABBOTT | ADDRESS REDACTED | | | BTC 0.000000001262474617<br>CEL 20.1644638103017<br>ETH 0.000004165394632046<br>MATIC 0.0223405462870141<br>USDC 0.0539774212824147 | BTC 0.000000954764790366<br>MATIC 0.00144480013322406<br>USDC 0.000000263214801777 | |
| 3.1.339735 | LOGAN ADRIAN | ADDRESS REDACTED | | | BTC 0.0011555724344841<br>USDC 11.6100378451758 | | |
| 3.1.339736 | LOGAN ADUDDELL | ADDRESS REDACTED | | | MANA 18.0449221374869 | | |
| 3.1.339737 | LOGAN AHL | ADDRESS REDACTED | | | AVAX 28.5565880911061<br>BNT 244.37572626503<br>BTC 0.0000357780701644729<br>EOS 212.34512276796<br>KNC 428.354186680481<br>LINK 33.4362282676925<br>MATIC 3.28169281158328<br>SNX 74.4420879123228<br>UMA 63.9199316525359 | | BTC 0.000000209852778794<br>KNC 1.67033818502035 |
| 3.1.339738 | LOGAN AKERS | ADDRESS REDACTED | | | BTC 0.00105669622811396<br>MANA 171.121825093904<br>MATIC 1232.25904481509 | | |
| 3.1.339739 | LOGAN ALLEC | ADDRESS REDACTED | | | BTC 0.0313752998390432<br>ETH 6.34302832265389<br>GUSD 1059.58723941699<br>MATIC 16347.998455622 | BTC 0.00868600239939905 | |
| 3.1.339740 | LOGAN ALLEN | ADDRESS REDACTED | | | ETH 0.0162814929803059 | | |
| 3.1.339741 | LOGAN ALLENBAUGH | ADDRESS REDACTED | | | ADA 215.044559567046<br>BTC 0.575842297081513<br>ETH 5.25286755376604<br>USDC 415.686303246001 | ADA 469.676<br>USDC 1.75 | |
| 3.1.339742 | LOGAN AMOS PO-CHING | ADDRESS REDACTED | | | BTC 0.0242732868766377 | | |
| 3.1.339743 | LOGAN ANDERSON | ADDRESS REDACTED | | | COMP 0.000430141714461959<br>ETH 0.000525582206460017<br>LINK 0.00409183877093414<br>MANA 0.0611738538181245<br>MATIC 0.602629632578871 | | |
| 3.1.339744 | LOGAN AWWILLER | ADDRESS REDACTED | | | ETH 0.0844429990795808 | | |
| 3.1.339745 | LOGAN BACHSTEIN | ADDRESS REDACTED | | | BTC 0.00665137115674837<br>CEL 1.11905784267504<br>ETH 0.0312240018366042<br>GUSD 1073.41974380844<br>USDC 4672.10655281465 | | |
| 3.1.339746 | LOGAN BADER | ADDRESS REDACTED | | | DOT 0.0076659763859903<br>LUNC 0.00251477187432806<br>MATIC 0.491598311610109 | | |
| 3.1.339747 | LOGAN BAILEY | ADDRESS REDACTED | | | BTC 0.0540352088647076<br>ETH 0.00111610383740618<br>MATIC 1131.2327797025<br>USDC 253.474595884396 | ETH 0.000000352895169951 | |
| 3.1.339748 | LOGAN BAIRD | ADDRESS REDACTED | | | BTC 0.100709702946036 | | |
| 3.1.339749 | LOGAN BAKER | ADDRESS REDACTED | | | BTC 0.00679179879434497<br>LINK 3.67231871453582 | | |
| 3.1.339750 | LOGAN BALDENEGRO | ADDRESS REDACTED | | | BTC 0.00126707063331882<br>ETH 0.176381161485073 | | |
| 3.1.339751 | LOGAN BARNES | ADDRESS REDACTED | | | BTC 0.100977050350536<br>ETH 1.02258149921553<br>LTC 0.00206193721669153<br>USDC 0.330614645895155 | BTC 0.21481037 | |
| 3.1.339752 | LOGAN BARRET RIDDLES | ADDRESS REDACTED | | | CEL 77.0024138776251<br>GUSD 32515.3503574978<br>USDC 0.0483017001179091 | | |
| 3.1.339753 | LOGAN BARROWES | ADDRESS REDACTED | | | ADA 1.59757449821579<br>BAT 0.641663968674785<br>BTC 0.000313358906928829<br>DOT 0.145885468174735<br>ETH 0.00445664044059889<br>LINK 0.120669271904449<br>MATIC 3.16964975115598<br>SNX 0.207623208982684<br>USDC 0.551698534986736<br>USDT ERC20 0.680638890868572 | ADA 0.000000824556596085<br>BTC 0.000000002956317366<br>DOT 0.000000000035632679<br>SNX 0.00165457740514182<br>USDC 0.00433856889956625<br>USDT ERC20 0.000000146999506859 | |
| 3.1.339754 | LOGAN BATTERSBY | ADDRESS REDACTED | | | BTC 0.000000004151866274<br>CEL 0.0871601761678153 | | |
| 3.1.339755 | LOGAN BEHM | ADDRESS REDACTED | | | USDC 46.9891344810105 | | |
| 3.1.339756 | LOGAN BELL | ADDRESS REDACTED | | | CEL 3.30804939472967<br>PAX 84.26 | | |
| 3.1.339757 | LOGAN BELL | ADDRESS REDACTED | | | BTC 0.000753796466818148<br>MATIC 8.65195651884909 | | |
| 3.1.339758 | LOGAN BENJEGERDES | ADDRESS REDACTED | | | ETH 0.0308851652911792 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339759 | LOGAN BENSON | ADDRESS REDACTED | | | ADA 4.18757480332132<br>BTC 0.000010642479391648<br>ETH 0.000154686186420895<br>USDC 0.900742734051549 | BTC 0.000000009125264328<br>ETH 0.14208745170617<br>USDC 0.000000590383432178 | |
| 3.1.339760 | LOGAN BERKOWITZ | ADDRESS REDACTED | | | BTC 0.00125712164631071<br>CEL 0.617894746483592<br>DOT 1.1228563513348<br>ETH 0.0363222599237199<br>LINK 0.883226932727766<br>SNX 0.0240843699213406<br>UNI 0.697382627739547<br>USDC 4.34663886112771<br>USDT ERC20 8.27795536751257 | BTC 0.000000002113467373 | |
| 3.1.339761 | LOGAN BETTS | ADDRESS REDACTED | | | ADA 0.0636085826966092<br>BTC 0.00000078817019068<br>SNX 0.00636954276458169 | | |
| 3.1.339762 | LOGAN BILLING | ADDRESS REDACTED | | | BTC 0.0185701870925711 | | |
| 3.1.339763 | LOGAN BLAKE | ADDRESS REDACTED | | | BNB 0.0197786544422941<br>BTC 0.000109200248592102<br>CEL 0.123517425876166<br>DOT 0.00891949461144111<br>ETC 0.00162874417704147<br>ETH 0.000214538656285724<br>LINK 0.00983274276616183<br>LTC 0.000000006471407446<br>SNX 0.0360833343794087<br>UNI 0.00122999141952086<br>XLM 1.48<br>XRP 0.000000517906403653 | | |
| 3.1.339764 | LOGAN BOENNING | ADDRESS REDACTED | | | BTC 0.0147909197243681<br>ETH 0.118195335218264 | | |
| 3.1.339765 | LOGAN BOHN | ADDRESS REDACTED | | | BTC 0.0180433809337361<br>DOT 6.58305866804585<br>ETH 0.703945649387324<br>LTC 0.177751016569511 | | |
| 3.1.339766 | LOGAN BOOKER | ADDRESS REDACTED | | | BTC 0.0116149787846395<br>CEL 55.1047101623868<br>USDC 43230.5425162767 | | |
| 3.1.339767 | LOGAN BOURGEOIS | ADDRESS REDACTED | | | BTC 0.00000059140618978<br>CEL 0.00362090052096747<br>KNC 0.0268689854807077 | | |
| 3.1.339768 | LOGAN BOWSER | ADDRESS REDACTED | | | ADA 36.2739354708955<br>ETH 0.0292717076409977<br>MATIC 185.957506517808 | PAX 50 | |
| 3.1.339769 | LOGAN BOYD | ADDRESS REDACTED | | | MATIC 211.331945034358<br>XLM 0.0592022969337247 | | |
| 3.1.339770 | LOGAN BRADLEY | ADDRESS REDACTED | | | BTC 0.0705673964693784<br>USDC 0.658178254801359 | | |
| 3.1.339771 | LOGAN BRENNAN | ADDRESS REDACTED | | | ADA 0.076481041383935<br>BTC 0.000943715230087285<br>MATIC 526.783883482028 | | ADA 103.362438051105 |
| 3.1.339772 | LOGAN BRIGMAN | ADDRESS REDACTED | | | ADA 0.179381688177084<br>BTC 0.000393830596475853<br>ETH 0.00255519728632366 | ADA 0.000000619738189351<br>BTC 0.000000792758590539<br>ETH 0.000000017091356056 | |
| 3.1.339773 | LOGAN BRODAK | ADDRESS REDACTED | | | | USDC 350 | |
| 3.1.339774 | LOGAN BROOKS PARK | ADDRESS REDACTED | | | ETH 0.00169367759232818 | | |
| 3.1.339775 | LOGAN BROWN | ADDRESS REDACTED | | | BTC 0.0131698840928309 | | |
| 3.1.339776 | LOGAN BROWN | ADDRESS REDACTED | | | SOL 0.598606910552068 | | |
| 3.1.339777 | LOGAN BROWN | ADDRESS REDACTED | | | BTC 0.00000357602221538<br>ETH 1.0194367809725<br>USDC 1.81408208377817 | | |
| 3.1.339778 | LOGAN BROWN | ADDRESS REDACTED | | | BTC 0.0012215255393524<br>ETH 0.00110524673891629 | | |
| 3.1.339779 | LOGAN BROWN | ADDRESS REDACTED | | | BTC 0.000000738150901366<br>CEL 5.4015845086588<br>LINK 0.006570505275788<br>SGB 0.416722549493884<br>XLM 6.9534400712005<br>XRP 2.72594441207802 | | |
| 3.1.339780 | LOGAN BRYAN | ADDRESS REDACTED | | | BTC 0.00177354444583312<br>CEL 207.150196728152<br>ETH 1.04627244238092<br>USDC 0.279040106883099 | | |
| 3.1.339781 | LOGAN BUCHHEIT | ADDRESS REDACTED | | | BTC 0.0237712085932691<br>ETH 5.64143302079017<br>USDC 0.176281967167237 | | |
| 3.1.339782 | LOGAN BURKE | ADDRESS REDACTED | | | AAVE 0.00251739901483934<br>BTC 0.000223614532131682<br>COMP 0.000920937576405169 | BTC 0.000000004905058302 | |
| 3.1.339783 | LOGAN BURKE | ADDRESS REDACTED | | | BTC 0.000000409430504748999<br>SNX 0.0721081678243969<br>USDC 0.00194393654460675 | | |
| 3.1.339784 | LOGAN BYRD | ADDRESS REDACTED | | | ADA 12.0473515952589<br>BTC 0.00143676808292313<br>ETH 0.000009404487302425<br>MANA 0.0100915917644383<br>MATIC 0.354320890451031<br>USDC 0.104255453465721 | ADA 6.81952623488116<br>ETH 0.0397736282300137<br>MATIC 13.7807423870436<br>SOL 0.0207004975822823<br>USDC 8.61 | |
| 3.1.339785 | LOGAN CAFFEE | ADDRESS REDACTED | | | 1INCH 16.0180273388159<br>ADA 438.37440378222<br>BTC 0.13614545055291<br>CEL 118.88740419819<br>DOT 4.20950545454171<br>ETC 1.03339905255452<br>ETH 0.73356023367239<br>LINK 0.00269528888893844<br>LTC 3.63659450761569<br>MANA 60.1788042477459<br>MATIC 958.759453159355<br>XLM 163.78327431833<br>XRP 396.463723 | | |
| 3.1.339786 | LOGAN CALL | ADDRESS REDACTED | | | BTC 0.00130726321068323<br>SOL 0.0141662244888782 | | |
| 3.1.339787 | LOGAN CAMERON WALMSLEY | ADDRESS REDACTED | | | ADA 99.5167070614813<br>BTC 0.00565055440689942<br>ETH 0.456319404700086<br>LTC 0.450825392481319 | | |
| 3.1.339788 | LOGAN CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000071435476307<br>USDC 126.080722565311 | | |
| 3.1.339789 | LOGAN CARLILE | ADDRESS REDACTED | | | ADA 1.39339471356463<br>BTC 0.0006308134794669<br>DOT 0.0395192405495045<br>ETH 0.010983076341953<br>LINK 0.0173330921697523 | ADA 0.000000440749307952<br>BTC 0.000000001621825813<br>DOT 0.000000000059799485 | |
| 3.1.339790 | LOGAN CARRILLO | ADDRESS REDACTED | | | BTC 0.0530027440355949<br>ETH 0.502599519494911<br>USDT ERC20 0.358538433897007 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339791 | LOGAN CARTER | ADDRESS REDACTED | | | BTC 0.00739210256363739<br>ETH 0.156923211439595<br>LTC 1.01819351865589<br>XLM 687.312004477013 | | |
| 3.1.339792 | LOGAN CAUTHEN | ADDRESS REDACTED | | | BTC 0.000050475799531379 | | |
| 3.1.339793 | LOGAN CHIPKIN | ADDRESS REDACTED | | | BTC 0.000042084417956259 | BTC 0.00000075 | |
| 3.1.339794 | LOGAN CHRISTENSON | ADDRESS REDACTED | | | ADA 1025.38914541239<br>BTC 1.87610288137443<br>ETH 13.2926114034248<br>GUSD 0.128630853945469<br>SOL 14.5687738378951<br>USDC 0.333306983180873 | | |
| 3.1.339795 | LOGAN CHRISTOPHER | ADDRESS REDACTED | | | ADA 0.000115564656662415<br>BTC 0.000000267893104802<br>BUSD 0.00229864603234574<br>CEL 0.000333339209765338<br>ETH 0.000001003979243721<br>MATIC 0.00639961160013348<br>MCDAI 0.00054211623737342<br>PAX 0.0314856808819126<br>PAXG 0.000003452126672669<br>SNX 0.000496730305396974 | ADA 0.288740314313922<br>BTC 0.000000005203781916<br>BUSD 3.32226750523901<br>CEL 0.665224185311114<br>ETH 0.00171012175767007<br>MATIC 0.000850279977084257<br>MCDAI 1.19767046966575<br>PAX 45.4885169395256<br>PAXG 0.000000305369960151<br>SNX 0.371528080317364<br>USDC 18.966 | |
| 3.1.339796 | LOGAN COFFEY | ADDRESS REDACTED | | | | BTC 0.748790120732358<br>DOT 40.9912576225939<br>ETH 2.92549823291451<br>LINK 45.4153157331268 | |
| 3.1.339797 | LOGAN COJANU | ADDRESS REDACTED | | | AVAX 5.08407274252085<br>BCH 1.00578084284154<br>BTC 0.00698391252300705<br>ETH 0.251583233429088 | | |
| 3.1.339798 | LOGAN COLEMAN | ADDRESS REDACTED | | | BTC 0.00107125385431635<br>USDC 0.968448464968521 | BTC 0.00007392 | |
| 3.1.339799 | LOGAN COMSTOCK | ADDRESS REDACTED | | | ADA 1.11994383312134<br>BTC 0.000043996069703 75<br>MCDAI 1.68255167758724<br>USDT ERC20 0.0137860720540295 | | |
| 3.1.339800 | LOGAN COOKE | ADDRESS REDACTED | | | ADA 76.9607160863461<br>BTC 0.00887250856866874 | | |
| 3.1.339801 | LOGAN COONEY | ADDRESS REDACTED | | | BNB 0.8165<br>CEL 116.736005163823<br>USDT ERC20 4419.791507 | | |
| 3.1.339802 | LOGAN COOPER | ADDRESS REDACTED | | | 1INCH 129.870761509368<br>AAVE 4.6137884155777<br>ADA 338.537182859105<br>AVAX 6.47539903143269<br>BAT 486.25171866469<br>BTC 0.0586573470351091<br>COMP 2.37807835078364<br>DASH 23.5514325398817<br>ETH 5.90060292506805<br>LUNC 9.91399049422151<br>MANA 964.377644545367<br>MATIC 522.442120593868<br>SNX 143.711544263972<br>SOL 11.2130370445401<br>SUSHI 35.7005797829002<br>UNI 114.847813177749<br>ZEC 8.30280771992554<br>ZRX 1316.04304339458 | | |
| 3.1.339803 | LOGAN CRESSEY | ADDRESS REDACTED | | | BTC 0.522161987345689<br>ETH 1.04759432245273 | | |
| 3.1.339804 | LOGAN CUSHING | ADDRESS REDACTED | | | ADA 0.0945053770142111<br>BTC 0.050623894362592<br>DOT 7.92532795022507<br>MATIC 77.0209090475684<br>SNX 18.6569605876512 | BTC 0.00248628 | |
| 3.1.339805 | LOGAN DAUBY | ADDRESS REDACTED | | | LINK 0.000337926381206512<br>MATIC 0.00706714493749737 | LINK 0.000053304803548175<br>USDC 0.008 | |
| 3.1.339806 | LOGAN DAUTENHAHN | ADDRESS REDACTED | | | BTC 0.000229355705370591 | BTC 0.0164790435456955<br>USDC 35.9 | |
| 3.1.339807 | LOGAN DAVENPORT | ADDRESS REDACTED | | | BTC 0.000000909990037983<br>ETH 0.000023287461817214 | | |
| 3.1.339808 | LOGAN DAVIDSON | ADDRESS REDACTED | | | BTC 0.000864524462312641<br>USDC 6589.75489145534 | | |
| 3.1.339809 | LOGAN DAVIES | ADDRESS REDACTED | | | BTC 0.000017662975505 09 | | |
| 3.1.339810 | LOGAN DECOSKEY | ADDRESS REDACTED | | | BTC 0.000116262650652093 | | |
| 3.1.339811 | LOGAN DEMPSEY | ADDRESS REDACTED | | | BTC 0.00121343857493411<br>ETH 1.60604139363827<br>MATIC 2256.59443214221 | | |
| 3.1.339812 | LOGAN DEVEAU | ADDRESS REDACTED | | | BTC 0.00331008692421075<br>LINK 0.00681142099274132<br>LTC 0.00109210223594351<br>UNI 8.98447590134904<br>XLM 0.0688063893759074 | | |
| 3.1.339813 | LOGAN DEWEY | ADDRESS REDACTED | | | ADA 1104.22963407206<br>BTC 0.00261552713114449<br>DOT 0.0713964032330914<br>EOS 207.675044389021<br>ETC 41.2231229793888<br>ETH 1.5857937519467<br>LINK 71.9158966082365<br>MATIC 1053.79435487675 | | |
| 3.1.339814 | LOGAN DI PAOLA | ADDRESS REDACTED | | | BTC 0.000088678579851156<br>USDC 8.77186908538769 | | |
| 3.1.339815 | LOGAN DUNCAN FINE | ADDRESS REDACTED | | | USDC 93.553894594271 | | |
| 3.1.339816 | LOGAN DUNN | ADDRESS REDACTED | | | CEL 1.15615823750381<br>GUSD 1.06075404242015<br>USDC 0.00236050429228195 | | |
| 3.1.339817 | LOGAN DUNNE | ADDRESS REDACTED | | | BTC 0.000991121213681985<br>CEL 23.6303626547144 | | |
| 3.1.339818 | LOGAN DUPREE TINDER | ADDRESS REDACTED | | | | LINK 30 | |
| 3.1.339819 | LOGAN DYKSTRA | ADDRESS REDACTED | | | BTC 0.000001926067983014<br>MATIC 2.70725401558204 | | |
| 3.1.339820 | LOGAN EHORN | ADDRESS REDACTED | | | ADA 99.5855225135506<br>BTC 0.0291948209877552<br>DOT 4.28851124905442<br>ETH 0.309579141487701<br>LINK 30.3927945819009<br>MATIC 442.652692943547<br>SNX 93.9858769468119<br>XLM 2515.38600685667 | | |
| 3.1.339821 | LOGAN ELLIS | ADDRESS REDACTED | | | ADA 517.579691813739<br>BTC 0.0107034000844392<br>MATIC 164.352451265669<br>SNX 257.320305967896<br>USDC 687.121464961886<br>XLM 515.653814513857 | | |
| 3.1.339822 | LOGAN ERICKSON | ADDRESS REDACTED | | | BTC 0.0969653722592034<br>LINK 0.0916091627665633 | BTC 0.07 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339823 | LOGAN ERMOVICK | ADDRESS REDACTED | | | BTC 0.000007432283600198 | | |
| 3.1.339824 | LOGAN EVANS | ADDRESS REDACTED | | | BTC 0.018358395208758<br>MATIC 1.52241392325036<br>USDC 0.0373061486700008 | | |
| 3.1.339825 | LOGAN EVANS | ADDRESS REDACTED | | | BTC 0.00603685613196013<br>ETH 0.0607079400523802<br>SOL 1.11816858462664 | | |
| 3.1.339826 | LOGAN FERREIRA | ADDRESS REDACTED | | | ADA 3082.25659630904<br>BTC 0.00107585695541689<br>ETH 2.04053032047781<br>MANA 97.1487145410705<br>MATIC 464.649683177818 | AVAX 9.427<br>ETH 0.29234<br>MANA 655.8 | |
| 3.1.339827 | LOGAN FIKES | ADDRESS REDACTED | | | BTC 0.000066799493670017<br>SNX 5.2456332708834 | | |
| 3.1.339828 | LOGAN FITZPATRICK | ADDRESS REDACTED | | | BTC 0.124024169402141<br>DOT 0.118624735616228<br>USDC 7625.91156207385 | | |
| 3.1.339829 | LOGAN FRASHER | ADDRESS REDACTED | | | BTC 0.0000279151256378749 | | |
| 3.1.339830 | LOGAN FRED HISE | ADDRESS REDACTED | | | ADA 399.914018364959<br>BTC 0.00115862907966639<br>MATIC 55.1116585631554<br>SNX 0.623327081374777<br>USDC 0.598526318703463 | | |
| 3.1.339831 | LOGAN GABLE | ADDRESS REDACTED | | | BTC 0.0356153370424483<br>ETH 0.788393985605035 | | |
| 3.1.339832 | LOGAN GABRIEL | ADDRESS REDACTED | | | USDC 5.66358127024233 | USDC 0.000000763145436698 | |
| 3.1.339833 | LOGAN GAGNON | ADDRESS REDACTED | | | BTC 0.02278032<br>CEL 8.97437115044988<br>DOT 2.37997964346945<br>LTC 0.54819340224566 | | |
| 3.1.339834 | LOGAN GARTON | ADDRESS REDACTED | | | BTC 0.000009381896195318<br>ETH 0.000082064042321745 | | |
| 3.1.339835 | LOGAN GEMMELL | ADDRESS REDACTED | | | BTC 0.000000003996315453<br>CEL 0.144287895929401 | | |
| 3.1.339836 | LOGAN GERBER-CHAVEZ | ADDRESS REDACTED | | | USDC 5268.01349983638 | | |
| 3.1.339837 | LOGAN GIORDANO | ADDRESS REDACTED | | | USDC 104.568953191195 | | |
| 3.1.339838 | LOGAN GLOVER | ADDRESS REDACTED | | | AVAX 0.00108770227975674<br>ETH 0.000808604081585057 | | |
| 3.1.339839 | LOGAN GOOD | ADDRESS REDACTED | | | BTC 0.000000881251379149<br>ETH 0.00342130310796997<br>SNX 0.00581731702148395 | | |
| 3.1.339840 | LOGAN GOODEMOTE | ADDRESS REDACTED | | | BTC 0.220072934272061<br>GUSD 3191.54757564502<br>USDC 3662.84160396522 | | |
| 3.1.339841 | LOGAN GORDON | ADDRESS REDACTED | | | BTC 0.00000016217982248 | BTC 0.000000003667253883 | |
| 3.1.339842 | LOGAN GOUTHIERE | ADDRESS REDACTED | | | ADA 0.979968094799008<br>AVAX 23.7650401301532<br>BTC 0.0983213511761959<br>MATIC 2440.9493287571<br>SOL 24.4129885991094<br>USDC 0.815024524605849 | | |
| 3.1.339843 | LOGAN GRAY | ADDRESS REDACTED | | | BAT 0.00069937093268331<br>BTC 0.00900369561925941<br>DOT 0.00449929774725447<br>ETH 0.0840597556004853<br>USDC 0.091923004898296 | | |
| 3.1.339844 | LOGAN GRECO | ADDRESS REDACTED | | | BTC 0.104810685793034 | | |
| 3.1.339845 | LOGAN GRIFFIN | ADDRESS REDACTED | | | CEL 10.3040796873294 | | |
| 3.1.339846 | LOGAN GRIMES | ADDRESS REDACTED | | | ADA 0.100273908917259<br>BCH 0.000093329689862628<br>BTC 0.000003099995608974<br>CEL 0.12604811146823<br>ETH 3.10872888016938<br>USDC 0.0106593719181831<br>XRP 262.462115311227 | | |
| 3.1.339847 | LOGAN GUTHRIE | ADDRESS REDACTED | | | BTC 0.00130998009665138<br>USDC 2.83555978568413 | | |
| 3.1.339848 | LOGAN HAGA | ADDRESS REDACTED | | | BTC 0.00371311344684232<br>ETH 0.0375778424029905 | | |
| 3.1.339849 | LOGAN HALL | ADDRESS REDACTED | | | CEL 1.29979634608528 | | |
| 3.1.339850 | LOGAN HAMLIN | ADDRESS REDACTED | | | USDC 0.000000954411552635 | | |
| 3.1.339851 | LOGAN HANSEN | ADDRESS REDACTED | | | ADA 135.765161560004 | ADA 8.5 | |
| 3.1.339852 | LOGAN HARMON | ADDRESS REDACTED | | | XRP 0.498189125506682 | | |
| 3.1.339853 | LOGAN HARRIS | ADDRESS REDACTED | | | DOT 0.00184008150384778<br>ETH 0.000104476948705147<br>MATIC 0.015032621123088<br>USDC 0.0749417852582273 | | |
| 3.1.339854 | LOGAN HARWELL | ADDRESS REDACTED | | | BTC 0.000006392968348751<br>ETH 0.000073595286331233<br>GUSD 0.0952467512972651<br>LTC 0.00226531938710968<br>SNX 0.0520139662399361<br>XLM 0.125568539880015 | | |
| 3.1.339855 | LOGAN HAYES | ADDRESS REDACTED | | | BTC 0.000000498207563947<br>ETH 0.000156602269265379<br>LTC 0.000402549241424601<br>MCDAI 0.274568191183563 | BTC 0.000000006399075774 | |
| 3.1.339856 | LOGAN HAYES | ADDRESS REDACTED | | | ETH 0.000003051470501869 | | |
| 3.1.339857 | LOGAN HEASMAN | ADDRESS REDACTED | | | BTC 0.000000955724825919<br>LINK 0.0077586288818015 | | |
| 3.1.339858 | LOGAN HERBERT | ADDRESS REDACTED | | | BTC 0.000000821402780325<br>ETH 0.00504791751987794<br>MATIC 2.08340999383586 | | |
| 3.1.339859 | LOGAN HERTZ | ADDRESS REDACTED | | | 1INCH 0.0971303143320713<br>AAVE 6.85321943186327<br>CEL 116.462063749994<br>COMP 1.03128070351595<br>DASH 6.74154602697098<br>ETC 72.2545193942949<br>KNC 485.081664150318<br>MATIC 260.388345133697<br>OMG 0.0172826966041474<br>SNX 474.554740063855<br>SUSHI 29.8659846134205<br>UNI 138.525839993208<br>USDC 1.64862751389964<br>ZEC 8.05968713394746<br>ZRX 1524.0691242562 | | |
| 3.1.339860 | LOGAN HEYES | ADDRESS REDACTED | | | ADA 981.567595328971<br>BTC 0.00430110096593872<br>CEL 83.088990208766<br>DASH 0.000000327489560748<br>DOT 0.0000000000929211<br>ETH 0.558632057653243<br>LTC 0.000001002953479682<br>SGB 54.8342138010265<br>XRP 0.000000600798783106999 | | |
| 3.1.339861 | LOGAN HILL | ADDRESS REDACTED | | | DOT 3.37645138618615<br>MATIC 118.250234375033 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339862 | LOGAN HINSHAW | ADDRESS REDACTED | | | AVAX 0.000260618252366659<br>BTC 0.000000781251304197<br>CEL 1.12850563246318<br>EOS 0.00886433099954756<br>ETH 0.000108625693405109<br>MATIC 0.0267651275346195<br>XLM 0.0634741981784283 | | |
| 3.1.339863 | LOGAN HINSON | ADDRESS REDACTED | | | BTC 0.00000023726625243 | | |
| 3.1.339864 | LOGAN HO | ADDRESS REDACTED | | | BTC 0.0271786499297668<br>GUSD 1.46298762544262<br>MATIC 703.360741255396<br>USDC 1652.60845913547 | | |
| 3.1.339865 | LOGAN HONEYCUTT | ADDRESS REDACTED | | | BTC 0.00388317066555524<br>LTC 0.345534172784038<br>XRP 544.568293956194 | | |
| 3.1.339866 | LOGAN HOOGERHUIS | ADDRESS REDACTED | | | MATIC 1.72420957076965 | | |
| 3.1.339867 | LOGAN HORN | ADDRESS REDACTED | | | XLM 102.788876494481 | | |
| 3.1.339868 | LOGAN HOTZEL | ADDRESS REDACTED | | | ADA 4.27806893705254 | | |
| 3.1.339869 | LOGAN HUGHES | ADDRESS REDACTED | | | ADA 23.7085553152968<br>BTC 0.0127411598330966<br>CEL 34.1171800164132<br>DASH 0.847867406997654<br>ETH 0.320901991803974<br>XLM 261.283086508235 | | |
| 3.1.339870 | LOGAN HUNT | ADDRESS REDACTED | | | BTC 0.0140117441327589<br>CEL 0.0270441942866584<br>MATIC 0.370282246095733 | | |
| 3.1.339871 | LOGAN HUTCHINS | ADDRESS REDACTED | | | CEL 0.331873624344134<br>ETH 0.00106044859839458<br>USDC 0.363739542724087 | USDC 0.000000412357029399 | |
| 3.1.339872 | LOGAN IANNUCCI | ADDRESS REDACTED | | | ADA 137.16189758574<br>BTC 0.00809541110004709<br>DOT 20.4676260937269<br>ETH 1.33774691205897<br>MATIC 57.5560037275976<br>USDC 59.5575531787249<br>XLM 33.8399017465521 | | |
| 3.1.339873 | LOGAN JACKSON | ADDRESS REDACTED | | | ADA 49.8099028726675 | | |
| 3.1.339874 | LOGAN JACOBS | ADDRESS REDACTED | | | AAVE 4.133675879247<br>BAT 0.398946504224582<br>BTC 0.0601340782459109<br>ETH 2.83719249780936<br>MANA 0.0507595359511688<br>SNX 245.396215156365<br>UNI 35.5614008273496<br>USDC 4026.59649677731<br>ZRX 808.122714694113 | | |
| 3.1.339875 | LOGAN JAMES KELLUM | ADDRESS REDACTED | | | ADA 429.343895639493 | | |
| 3.1.339876 | LOGAN JAMES KING | ADDRESS REDACTED | | | BTC 0.000043887156621352 | | |
| 3.1.339877 | LOGAN JAYBUSH | ADDRESS REDACTED | | | BTC 0.00441050882696963<br>ETH 0.170653790699225 | | |
| 3.1.339878 | LOGAN JENNINGS | ADDRESS REDACTED | | | BTC 0.00647782028534745<br>CEL 1.1092025401788<br>DOT 0.0177538511218816 | | |
| 3.1.339879 | LOGAN JEWETT | ADDRESS REDACTED | | | BTC 0.187929827861712<br>XRP 16055.919876 | | |
| 3.1.339880 | LOGAN JOHNSON | ADDRESS REDACTED | | | BAT 0.0242370542930786<br>BTC 0.000002309799688503 | | |
| 3.1.339881 | LOGAN JOHNSTONE | ADDRESS REDACTED | | | CEL 0.301969868749008 | | |
| 3.1.339882 | LOGAN JONES | ADDRESS REDACTED | | | BTC 0.000159617139258085 | | |
| 3.1.339883 | LOGAN JONES-OLSON | ADDRESS REDACTED | | | BTC 1.02660852077888<br>COMP 0.0385450685409589<br>ETH 1.04123991322712<br>LTC 2.7874461655573<br>MCDAI 31.8783267741973<br>SNX 684.918865502071<br>USDC 1.04078190913827<br>XLM 122.442086770569 | | |
| 3.1.339884 | LOGAN KAUFMAN | ADDRESS REDACTED | | | BTC 0.000007106893607632<br>DASH 0.000102185499087645<br>LTC 0.000259348523826289<br>UNI 0.00401003984218035<br>USDT ERC20 0.0152235045245034 | DASH 0.000000007640995803<br>USDT ERC20 17.9054564263683 | |
| 3.1.339885 | LOGAN KEMSHEAD | ADDRESS REDACTED | | | BTC 0.0228687169697705 | | |
| 3.1.339886 | LOGAN KETTERLING | ADDRESS REDACTED | | | ADA 0.0687709459901153<br>BTC 0.0146043855384166<br>ETH 0.00970615478492663<br>LINK 0.0595348083553847<br>USDC 11383.7306588387<br>USDT ERC20 1.12927409049852 | | |
| 3.1.339887 | LOGAN KIEDROWSKI | ADDRESS REDACTED | | | USDC 0.0289901347102807 | | |
| 3.1.339888 | LOGAN KIEFER | ADDRESS REDACTED | | | XRP 5965.96034514654 | | |
| 3.1.339889 | LOGAN KIENS | ADDRESS REDACTED | | | AAVE 0.00141858061715602<br>CEL 1.85806809515813<br>LINK 0.0110434168309788<br>MATIC 17.9119915079363<br>SNX 0.00485378783156546<br>USDC 10 | | |
| 3.1.339890 | LOGAN KILLIAN DORIAN VERA | ADDRESS REDACTED | | | CEL 21.9212692348264<br>USDC 52.04541 | | |
| 3.1.339891 | LOGAN KINGHAM | ADDRESS REDACTED | | | ADA 176.141217368946<br>BTC 0.267690251256172<br>USDC 213.99516951534 | | |
| 3.1.339892 | LOGAN KLUG | ADDRESS REDACTED | | | BTC 0.0000012812542163899<br>LINK 0.202610864384053 | | |
| 3.1.339893 | LOGAN KNOX | ADDRESS REDACTED | | | USDC 38540.295765549 | | |
| 3.1.339894 | LOGAN KOSTOS | ADDRESS REDACTED | | | BTC 0.00676408790443536<br>ETH 0.0268558047788642 | | |
| 3.1.339895 | LOGAN KRUEGER | ADDRESS REDACTED | | | BTC 0.0000296200500584829<br>MCDAI 0.0576852781917849 | | |
| 3.1.339896 | LOGAN KRUP | ADDRESS REDACTED | | | BTC 0.000016170963531844<br>LTC 0.000220597846144223 | | |
| 3.1.339897 | LOGAN KUGLER | ADDRESS REDACTED | | | BTC 0.000000037265792753<br>CEL 1.09945500998105<br>SGB 0.000000311089130547<br>USDT ERC20 0.648953160103025<br>XRP 0.000002097935687691 | | |
| 3.1.339898 | LOGAN KURTIN | ADDRESS REDACTED | | | MATIC 0.811400696122719 | | |
| 3.1.339899 | LOGAN KUYPER | ADDRESS REDACTED | | | ADA 140.083223565031<br>BTC 0.00193943316174437<br>LTC 0.305792799456079<br>XLM 199.248848436339 | | |
| 3.1.339900 | LOGAN KYLE CARTER | ADDRESS REDACTED | | | ETH 0.00152118213423699 | | |
| 3.1.339901 | LOGAN KYLE ESKILDSEN | ADDRESS REDACTED | | | | SOL 1.485369335 | |
| 3.1.339902 | LOGAN LAGARRE JUMEAU | ADDRESS REDACTED | | | BTC 0.00130745969505711<br>ETH 0.0181073094914037 | | |
| 3.1.339903 | LOGAN LAMBELET | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.339904 | LOGAN LAMBETH | ADDRESS REDACTED | | | BAT 0.291067029363166<br>BTC 0.000000826572064469<br>ZEC 0.0088968390059561 | ZEC 0.00399934 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339905 | LOGAN LAMBRECHTSEN | ADDRESS REDACTED | | | BTC 0.000681667059977394<br>CEL 0.053694135785669<br>SNX 0.383062678606641 | | |
| 3.1.339906 | LOGAN LANCASTER | ADDRESS REDACTED | | | ADA 1269.022254864<br>BTC 0.00109266737046941<br>DOT 36.9897193817788<br>ETH 0.000724497870188953<br>LINK 0.0172948223201886<br>MATIC 0.580437850378788<br>SNX 2.95741470006416 | SOL 3.207603673 | |
| 3.1.339907 | LOGAN LAPORTE | ADDRESS REDACTED | | | ADA 48.453501<br>AVAX 0.96588955<br>BTC 0.0213258787621764<br>CEL 52.2049172030419<br>DOT 6.837<br>ETH 0.200739984616603<br>LUNC 1<br>MANA 31.71124184 | | |
| 3.1.339908 | LOGAN LAVERNE NIELSEN | ADDRESS REDACTED | | | ADA 119.614256038468<br>AVAX 6.6076631399177<br>BTC 0.00172909856118531<br>DOT 20.5312009820011<br>LINK 7.46431821411293<br>MATIC 260.135588820264<br>SOL 5.58565321009959<br>UNI 6.0368572433171 | | |
| 3.1.339909 | LOGAN LAWRENCE | ADDRESS REDACTED | | | BTC 1.01920013673915 | | |
| 3.1.339910 | LOGAN LE | ADDRESS REDACTED | | | BTC 0.000044349919069005<br>MCDAI 42.6391539102487 | | |
| 3.1.339911 | LOGAN LEBLANC | ADDRESS REDACTED | | | ADA 748.150207131111<br>CEL 0.0280648044917072<br>MATIC 90.8603585179168<br>USDT ERC20 211.363335764642 | | |
| 3.1.339912 | LOGAN LECHNER | ADDRESS REDACTED | | | BTC 0.000000888655024319<br>DASH 0.000473252317128067<br>EOS 0.014005587591647<br>ETH 0.000000459358939796<br>LTC 0.000324628433233423<br>UNI 0.00196408205541994<br>USDC 0.00649636781550832<br>XLM 0.0729050913794014 | | |
| 3.1.339913 | LOGAN LEE | ADDRESS REDACTED | | | CEL 0.0958905709390046 | | |
| 3.1.339914 | LOGAN LESKE | ADDRESS REDACTED | | | BCH 2.16596222757906<br>BSV 2.66552607528384<br>BTC 2.21850980309813<br>ETH 4.69882787680995<br>USDC 2086.37965027518<br>XLM 2082.06943375694 | | |
| 3.1.339915 | LOGAN LIESEGANG | ADDRESS REDACTED | | | BTC 0.00981968113784292 | | |
| 3.1.339916 | LOGAN LIU | ADDRESS REDACTED | | | ADA 53.0167300542023<br>BTC 0.0545478508407334<br>LTC 0.00347050037749502 | BTC 0.00648767 | |
| 3.1.339917 | LOGAN LOGAN | ADDRESS REDACTED | | | BTC 0.000000160534583524<br>GUSD 0.00679864307706011 | | |
| 3.1.339918 | LOGAN LOISELLE | ADDRESS REDACTED | | | USDC 0.631103490091652 | | |
| 3.1.339919 | LOGAN LOMBARDO | ADDRESS REDACTED | | | BTC 0.0334626273650466<br>ETH 0.0541413248833603 | | BTC 0.00039495 |
| 3.1.339920 | LOGAN LOPEZ | ADDRESS REDACTED | | | BTC 0.000030030072165107<br>MATIC 1785.37912577818 | | |
| 3.1.339921 | LOGAN LUKE PARKER | ADDRESS REDACTED | | | ADA 0.219336114035681<br>BTC 0.00278038475186599<br>ETH 3.58689629419137<br>USDC 0.471539071474031 | | |
| 3.1.339922 | LOGAN MACK | ADDRESS REDACTED | | | ADA 0.0329564038038543<br>BTC 0.000006766929057412<br>ETH 0.000019195132019212<br>MANA 0.000259938536865051<br>XLM 0.0248257041989825 | | ADA 0.000000951504350132<br>BTC 0.000000006154356907<br>MANA 4.85505062641898<br>XLM 115.824800843697 |
| 3.1.339923 | LOGAN MACKES | ADDRESS REDACTED | | | CEL 1.06967547727123 | | |
| 3.1.339924 | LOGAN MACPHERSON | ADDRESS REDACTED | | | BTC 0.000001219908159374<br>CEL 1.21898729315881<br>DOT 0.0131840968044247<br>ETH 0.00178351975542324 | | |
| 3.1.339925 | LOGAN MADDOX | ADDRESS REDACTED | | | LTC 0.000000867927652963 | | |
| 3.1.339926 | LOGAN MANASSERO | ADDRESS REDACTED | | | BTC 0.0435408920323472<br>DOT 73.865968310371<br>ETH 1.03891305725185 | | |
| 3.1.339927 | LOGAN MARCUS | ADDRESS REDACTED | | | BTC 0.00216613138835341 | | |
| 3.1.339928 | LOGAN MARK SUMMERS | ADDRESS REDACTED | | | CEL 0.0191716747455181 | | |
| 3.1.339929 | LOGAN MARKLEW | ADDRESS REDACTED | | | ADA 0.000811131128436924<br>BTC 0.000719775831618426<br>CEL 0.0103178478975139<br>DOT 0.0021426743214002<br>ETH 0.000401539753254386<br>LUNC 1537.11622953146<br>PAXG 0.0034954302942831<br>XRP 0.000577422150249108 | | |
| 3.1.339930 | LOGAN MARQUEZ | ADDRESS REDACTED | | | 1INCH 0.0244115995269483<br>AAVE 0.00013972184515477<br>ADA 0.0227623096274317<br>AVAX 0.000528271903858189<br>BAT 0.0135771225539628<br>BCH 0.000030359392666133<br>BNT 0.0216958081189655<br>BTC 0.00000012145849852<br>COMP 0.000122005911482453<br>DOGE 0.0792167210026682<br>DOT 0.00247252826065063<br>EOS 0.00345065793639627<br>ETH 0.0000112435394851709<br>KNC 0.00121579556194219<br>LINK 0.00120975694894285<br>LPT 0.0001<br>LTC 0.000162216112172495<br>MANA 0.00106276886050758<br>MATIC 0.024426090565978<br>OMG 0.00133000027214486<br>SNX 0.0117945473113616<br>SOL 0.000157103551765266<br>SUSHI 0.00750850280373574<br>UMA 0.000724398646807846<br>UNI 0.00123093168631881<br>USDC 0.0984229030620445<br>XLM 0.0619210144044076<br>XTZ 0.00432780743001059 | | |
| 3.1.339931 | LOGAN MARTIN | ADDRESS REDACTED | | | BTC 0.000026400850225401<br>SNX 0.141408966049438<br>USDC 0.00273727962366569 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339932 | LOGAN MARTIN DICKEY | ADDRESS REDACTED | | | ADA 14.3453587403887<br>BTC 0.00132215698107225<br>DOGE 44.2035760398353<br>ETH 0.00506050332763643<br>SOL 0.138012869088252<br>USDC 5.53941475297247 | | |
| 3.1.339933 | LOGAN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000919564851909925<br>LTC 0.000953683876007682 | | |
| 3.1.339934 | LOGAN MASON | ADDRESS REDACTED | | | BTC 0.295949290107023<br>CEL 395.845845595821<br>ETH 6.2806574482086<br>LINK 2191.31070658444<br>LTC 13.1417694574099<br>LUNC 0.0228641962469125<br>SNX 5.01885660467405<br>USDC 92017.7526121093<br>UST 100.63565354726<br>XRP 7803.35536408078<br>ZEC 8.31496049027817 | | |
| 3.1.339935 | LOGAN MASTUOKA | ADDRESS REDACTED | | | BTC 0.0544995350051484<br>ETH 1.68331754313268<br>USDC 52.428258708249 | USDC 41742.0667181565 | |
| 3.1.339936 | LOGAN MATTHEWS | ADDRESS REDACTED | | | BTC 0.000320138649099833 | BTC 0.000000439112866433 | |
| 3.1.339937 | LOGAN MAXWELL ZUCKERMAN | ADDRESS REDACTED | | | BTC 0.000000029718980807<br>ETH 0.000004348571749224<br>USDC 0.00779621547337S2 | | |
| 3.1.339938 | LOGAN MAZZETTIA | ADDRESS REDACTED | | | ADA 0.0129458912953724<br>BAT 0.00495942465083761<br>BTC 0.000232175500274523<br>COMP 0.000102814586849169<br>ETH 0.002363449990706<br>LTC 0.000082605520910212<br>MATIC 0.0365066957155545<br>SNX 0.00983419875431654<br>UNI 0.000310848249442198<br>USDC 0.0417067934098688<br>XLM 0.0112699685882474 | | |
| 3.1.339939 | LOGAN MCCOLGAN | ADDRESS REDACTED | | | ADA 199.825202696196<br>AVAX 25.6853010597797<br>BTC 0.000034383178006906<br>ETH 0.000184758214225471<br>MANA 0.0204308180920846<br>MATIC 592.769733076766<br>XLM 4066.08019290446 | ADA 0.513516 | |
| 3.1.339940 | LOGAN MCCOLL | ADDRESS REDACTED | | | USDC 0.262382942424721 | | |
| 3.1.339941 | LOGAN MCCONNELL | ADDRESS REDACTED | | | BTC 0.00132958590221145<br>ETH 0.113420956454603 | | |
| 3.1.339942 | LOGAN MCDANNELL | ADDRESS REDACTED | | | BTC 0.000993158833943163<br>EOS 0.174891995326646 | | |
| 3.1.339943 | LOGAN MCDONALD | ADDRESS REDACTED | | | BTC 0.000000000249398265<br>CEL 0.118186983349347<br>SGB 160.2913877663 | | |
| 3.1.339944 | LOGAN MCFADDEN | ADDRESS REDACTED | | | CEL 10.1780194731453 | | |
| 3.1.339945 | LOGAN MCGRATH | ADDRESS REDACTED | | | BTC 0.000000603252851091<br>ETH 0.000174052251788506<br>MCDAI 42.3202039872959<br>XLM 179.226036532873 | | |
| 3.1.339946 | LOGAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.00242401289403918<br>ETH 0.423038592460597 | | |
| 3.1.339947 | LOGAN MCGREGOR | ADDRESS REDACTED | | | BTC 0.000003456392709876<br>USDC 987.869796890964 | | |
| 3.1.339948 | LOGAN MELANSON | ADDRESS REDACTED | | | BTC 0.0423962570329891<br>ETH 0.0603625771549015<br>GUSD 0.0208243813633108<br>LUNC 0.00087167498563476<br>MATIC 29.7134016767178<br>SOL 6.38649568857449<br>USDC 0.0650041583709169 | BTC 0.03485376<br>LUNC 0.000006749800775278<br>SOL 5.720422863<br>USDC 5.93056297245297 | |
| 3.1.339949 | LOGAN MENDENHALL | ADDRESS REDACTED | | | SGB 312.711966349014<br>XRP 2.04714881261536 | | |
| 3.1.339950 | LOGAN MEYER | ADDRESS REDACTED | | | BTC 0.000000785491975634<br>DOT 0.000772913336657669<br>ETH 0.00131175135795073 | BTC 0.000000001174285255<br>DOT 0.591311136931406 | |
| 3.1.339951 | LOGAN MICHAEL GICK | ADDRESS REDACTED | | | BTC 0.0279345876273703<br>ETH 0.0349331391073702<br>LTC 1.02125778321196 | | |
| 3.1.339952 | LOGAN MICHAEL TAYLOR | ADDRESS REDACTED | | | ADA 201.869643883404<br>BTC 0.00109920970336704<br>DOGE 3183.72335814639<br>SOL 1.62870780618579 | | |
| 3.1.339953 | LOGAN MIGLIOZZI | ADDRESS REDACTED | | | BTC 0.000000756087702953<br>CEL 0.493257675348766<br>ETH 0.00139218875875552<br>PAXG 0.00295176791879966<br>USDC 3.63135110824721 | | |
| 3.1.339954 | LOGAN MORENO | ADDRESS REDACTED | | | BTC 0.000025578764450056<br>ETH 0.000166046180261934<br>MATIC 1.00034516806306 | | |
| 3.1.339955 | LOGAN MYERS | ADDRESS REDACTED | | | BAT 6.82987112042593<br>BTC 0.568885749528188<br>DASH 0.00593446220499686<br>ETH 0.000005591117113943<br>LINK 0.0199298020504968<br>SGB 196.631776090844<br>XRP 0.967741328124571<br>ZRX 0.166463927919587 | | |
| 3.1.339956 | LOGAN NAPUAOKALAOKALANI GORDON WILLIAMS | ADDRESS REDACTED | | | ETH 0.00162888721063114 | | |
| 3.1.339957 | LOGAN NELSON REED | ADDRESS REDACTED | | | ETH 0.00149375198424137 | | |
| 3.1.339958 | LOGAN NETZER | ADDRESS REDACTED | | | CEL 1.06492788285248 | | |
| 3.1.339959 | LOGAN NOAH | ADDRESS REDACTED | | | CEL 1.09047467340963 | | |
| 3.1.339960 | LOGAN NYMAN | ADDRESS REDACTED | | | BTC 0.00005270753610671<br>DOT 0.0483184620076005<br>ETH 0.000946590912633359 | | |
| 3.1.339961 | LOGAN OBAKER | ADDRESS REDACTED | | | ETH 0.104017882354632<br>USDC 2.29754813611329 | | |
| 3.1.339962 | LOGAN O'CALLAGHAN | ADDRESS REDACTED | | | CEL 11.1119251870433<br>XLM 47.8675232 | | |
| 3.1.339963 | LOGAN OSBORN | ADDRESS REDACTED | | | BTC 0.000951383509797421<br>ETH 0.000040750090099895<br>MATIC 0.903561039574998 | | |
| 3.1.339964 | LOGAN PARRISH | ADDRESS REDACTED | | | USDC 1.02761095488501<br>XLM 0.465130350547894 | | |
| 3.1.339965 | LOGAN PARSONS | ADDRESS REDACTED | | | ADA 592.155185761431<br>BTC 0.000114625390042023<br>ETH 0.00211745970140585 | | |
| 3.1.339966 | LOGAN PATTERSON | ADDRESS REDACTED | | | MATIC 1013.87376805866<br>USDC 0.157120988058818 | USDC 0.986143 | |
| 3.1.339967 | LOGAN PECK | ADDRESS REDACTED | | | BTC 0.000928506661371697<br>USDC 840.333427453152 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339968 | LOGAN PEDERSON | ADDRESS REDACTED | | | BTC 0.00000189758215879<br>ETH 0.000709675696620203 | | |
| 3.1.339969 | LOGAN PETTINATO | ADDRESS REDACTED | | | ADA 785.253233703751<br>BSV 0.113472313782387<br>BTC 0.0341826262836437<br>ETH 1.38154462522331<br>MATIC 71.1951573617355<br>USDC 12553.8287218149 | | |
| 3.1.339970 | LOGAN PHILLIPS | ADDRESS REDACTED | | | ADA 0.149534553871349<br>BTC 0.0883151329808026<br>ETH 0.794283874386056<br>SOL 0.00379451164217735<br>USDC 0.230245044370826 | BTC 0.0104956<br>USDC 0.00835327126959428 | |
| 3.1.339971 | LOGAN PIETRINI | ADDRESS REDACTED | | | MATIC 0.306542872332453 | | |
| 3.1.339972 | LOGAN PINGEL | ADDRESS REDACTED | | | ETH 0.132646677806522 | | |
| 3.1.339973 | LOGAN POCOCK | ADDRESS REDACTED | | | BTC 0.00116210534579005 | | |
| 3.1.339974 | LOGAN PRATT | ADDRESS REDACTED | | | BTC 0.000000009126175054<br>CEL 0.281769271211795 | | |
| 3.1.339975 | LOGAN PRATT | ADDRESS REDACTED | | | USDC 107.42368169762 | | |
| 3.1.339976 | LOGAN PROBST | ADDRESS REDACTED | | | AAVE 0.000418778502122526<br>AVAX 5.78837897530866<br>BNT 0.024345149289556<br>BTC 0.278283764348238<br>CEL 1.13091690357965<br>DOT 127.472211461493<br>ETH 12.0216794567376<br>LINK 20.9460228125621<br>LTC 0.000012368604929656<br>MATIC 268.067531514778<br>SGB 65.5457426011624<br>UNI 0.00529663649056558<br>USDC 5006.651866009<br>XRP 0.203407862838857 | | AVAX 1.203885668<br>ETH 0.007115 |
| 3.1.339977 | LOGAN PRUETT | ADDRESS REDACTED | | | BSV 0.01718680476651<br>BTC 0.000000879284914197<br>USDC 49.1391641423276<br>XRP 41.545923 | | |
| 3.1.339978 | LOGAN RADO | ADDRESS REDACTED | | | ADA 0.398590938142668<br>BTC 1.0076019747213<br>ETH 13.140999037263<br>USDC 0.00482252751982969 | | |
| 3.1.339979 | LOGAN RAMSEY | ADDRESS REDACTED | | | BTC 0.000000008239676274<br>CEL 0.000706567392936662 | | |
| 3.1.339980 | LOGAN RAMSEY | ADDRESS REDACTED | | | ADA 0.144628994578951<br>AVAX 0.0002302332264408<br>BTC 0.0000000571839391949999<br>DOT 0.187043486475326<br>ETH 0.00000016903379883<br>MATIC 0.880589833538851<br>SNX 0.00352293928100148<br>USDC 1.11497592579513<br>XLM 0.151653436521791 | ADA 0.000000442922104203<br>BTC 0.000000009541091604<br>DOT 0.000000000003479846<br>ETH 0.000124985974111203<br>USDC 0.000000876561179495<br>XLM 0.000000005124241471 | |
| 3.1.339981 | LOGAN RANKIN | ADDRESS REDACTED | | | BCH 0.000392169934711229<br>BTC 0.00000002173079676 | | |
| 3.1.339982 | LOGAN RAYMOND | ADDRESS REDACTED | | | BTC 0.00206051133003044<br>PAXG 0.175221962829412<br>USDC 1084.97019098627 | | |
| 3.1.339983 | LOGAN REESE | ADDRESS REDACTED | | | BAT 0.59411360828327<br>BTC 0.000004506820411557<br>CEL 0.0990414754385834<br>ETH 0.000607704931014824<br>MATIC 0.0341279353395282<br>USDC 0.0374628957492121<br>XLM 4.54209311633056 | | |
| 3.1.339984 | LOGAN REIFF | ADDRESS REDACTED | | | BTC 0.0012446072388035<br>ETH 0.65355571520664 | | |
| 3.1.339985 | LOGAN REMPE | ADDRESS REDACTED | | | BTC 0.000023446030924901<br>ETH 0.000157631942743587 | BTC 0.0411395402552661<br>ETH 0.297752625687273<br>XRP 1120.5484707377 | |
| 3.1.339986 | LOGAN RILEY CASCIA | ADDRESS REDACTED | | | ADA 4734.22626362859<br>BTC 0.164444695954021<br>ETH 1.94833079004741<br>GUSD 1032.11730207174<br>MATIC 604.714483061268<br>SOL 21.1712766501565<br>XLM 514.34427239591 | ETH 0.101356658879096 | |
| 3.1.339987 | LOGAN ROACH | ADDRESS REDACTED | | | AAVE 0.000125596082249294<br>ADA 0.0254364027774778<br>BCH 0.000011516557037184<br>BTC 0.000011787999258688<br>CEL 0.106590972513413<br>COMP 0.001830882235233<br>DASH 0.000423913923083237<br>ETH 0.000002546514842355<br>LTC 0.000345373514844274<br>MATIC 0.00281963664148154<br>MCDAI 0.03057465879063<br>OMG 0.00584202115089443<br>SGB 24.0222029771943<br>SNX 7.56092088916785<br>UMA 1.20667104339877<br>UNI 0.0271968923027234<br>XLM 0.0107793652163951<br>XRP 0.152091482194392 | | |
| 3.1.339988 | LOGAN ROANE | ADDRESS REDACTED | | | AAVE 0.000210294685188819<br>AVAX 0.000288871472070667<br>BTC 0.000471122188687114<br>DOT 0.0370367159734514<br>ETH 0.0514055614727137<br>LTC 0.000665047524553295<br>MATIC 1228.09561017386<br>SNX 0.00618863340733122<br>USDC 0.0351875660584683 | | |
| 3.1.339989 | LOGAN ROBERT DAVIS | ADDRESS REDACTED | | | BTC 0.00609561780658208<br>ETH 0.0178391882980797 | | |
| 3.1.339990 | LOGAN ROBERTS | ADDRESS REDACTED | | | ADA 0.1855541929192<br>BTC 0.0527518815487745<br>DOT 0.0375331358001671<br>ETH 0.000553855831550163<br>LINK 0.0115518549942997<br>MANA 0.0285792338337686<br>MATIC 517.277261486965<br>USDC 0.000897488785294202<br>XLM 0.250905630114651 | | |
| 3.1.339991 | LOGAN ROBITAILLE | ADDRESS REDACTED | | | BTC 0.000016218634134144<br>CEL 0.154980888334066<br>ETH 0.000214627446851534<br>USDC 15.747384758883 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.339992 | LOGAN ROLIN | ADDRESS REDACTED | | | BTC 0.00127713700549191<br>ETH 0.164421855079161<br>SNX 11.5020273416377<br>USDC 3187.38333942833 | | |
| 3.1.339993 | LOGAN ROMERO | ADDRESS REDACTED | | | BCH 0.423659088661808<br>BTC 0.0159023936731306<br>CEL 445.811660407431<br>DASH 1.15538713887377<br>EOS 7.16416015233161<br>ETC 3.38835551721414<br>ETH 0.0108514399776388<br>KNC 44.8932681800954<br>LINK 4.87830667839917<br>OMG 9.3023837181708<br>SGB 18.5311400875013<br>XLM 357.422564786705<br>XRP 144.410177067352<br>ZRX 14.0499330997377 | | BTC 0.31 |
| 3.1.339994 | LOGAN ROOS | ADDRESS REDACTED | | | BTC 0.00188889410603957 | | |
| 3.1.339995 | LOGAN ROSEVEAR | ADDRESS REDACTED | | | AAVE 2.11720144139102<br>COMP 1.03622173184394<br>ETH 1.69179762696517<br>MCDAI 1287.42740898802<br>USDC 11159.9495754931 | | |
| 3.1.339996 | LOGAN ROSS STEWART | ADDRESS REDACTED | | | ADA 171.198736344313<br>BTC 0.00114647544058317<br>EOS 47.3382366329441<br>MATIC 460.874194436623<br>UNI 13.258758252162<br>ZEC 0.989568698129337 | | |
| 3.1.339997 | LOGAN ROTHROCK | ADDRESS REDACTED | | | ETH 0.165334837787601 | | |
| 3.1.339998 | LOGAN ROURKE | ADDRESS REDACTED | | | BTC 0.0000000217470181279999<br>ETH 0.0000000182910234379999 | | |
| 3.1.339999 | LOGAN RUDE | ADDRESS REDACTED | | | MATIC 2.70255945902589 | | |
| 3.1.340000 | LOGAN RUSSELL | ADDRESS REDACTED | | | BTC 0.000001185326174799<br>ETH 0.000000153349295664<br>USDC 0.0259650828139412 | | |
| 3.1.340001 | LOGAN RYAN | ADDRESS REDACTED | | | BTC 0.000006060233025788<br>ETH 1.49481515176555 | | |
| 3.1.340002 | LOGAN SALES | ADDRESS REDACTED | | | CEL 0.166238905673335<br>EOS 3.91300631975337<br>ETH 0.0194766934132464<br>LUNC 27252.1405658857 | | |
| 3.1.340003 | LOGAN SAMPSON | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>ZEC 0.000008458747010103 | | |
| 3.1.340004 | LOGAN SCHMIDT | ADDRESS REDACTED | | | 1INCH 102.265073652797<br>ADA 1286.82869871025<br>BTC 0.284428903341529<br>DOT 140.721044099251<br>EOS 49.1039010265948<br>ETH 3.66829264661677<br>LINK 152.440552860783<br>MATIC 2572.70228783074<br>UNI 8.65299583941387<br>USDC 11261.9570530092<br>XTZ 93.2899142515291 | | |
| 3.1.340005 | LOGAN SCHULTZ | ADDRESS REDACTED | | | AAVE 0.000001581355400797<br>BTC 0.000000041980684707<br>MANA 0.00035081348886435<br>MCDAI 0.0374174132265043<br>SNX 0.000064083206574606<br>UMA 0.00000356980654200899<br>UNI 0.00000240305431627 | | |
| 3.1.340006 | LOGAN SCHUMAN | ADDRESS REDACTED | | | BTC 0.000001245621980165 | | |
| 3.1.340007 | LOGAN SCOTT HANNI | ADDRESS REDACTED | | | ADA 519.737895063569<br>BTC 0.803249737214829<br>DASH 5.89583736423292<br>DOT 23.7186474762053<br>ETH 0.00288191575563<br>USDC 34.415109958352 | | |
| 3.1.340008 | LOGAN SCOTT SCHWEITZER | ADDRESS REDACTED | | | BTC 0.0013188594817257<br>ETH 0.147849897593255 | | |
| 3.1.340009 | LOGAN SETTERSTROM | ADDRESS REDACTED | | | ETH 0.000017234313777823 | | |
| 3.1.340010 | LOGAN SHARON | ADDRESS REDACTED | | | ADA 0.657528959899204<br>BTC 0.000318553183218476<br>ETH 0.000002594455756234 | ADA 0.000000918931900823<br>BTC 0.000000003327544197<br>ETH 0.00175150331539797 | |
| 3.1.340011 | LOGAN SHEARER | ADDRESS REDACTED | | | CEL 4.42506711480722<br>XRP 0.412857629562427 | | |
| 3.1.340012 | LOGAN SHEEHAN | ADDRESS REDACTED | | | ADA 0.0667335534245216<br>BTC 0.00105810212151294<br>LINK 100.315424308675<br>LTC 3.02313815229257<br>MATIC 0.442433184762135<br>UNI 0.0061103843895312<br>XTZ 181.514318938316 | | |
| 3.1.340013 | LOGAN SHIELDS | ADDRESS REDACTED | | | USDT ERC20 0.0828363022594972 | | |
| 3.1.340014 | LOGAN SHIRK | ADDRESS REDACTED | | | MATIC 20.6735569911822<br>USDC 1.50778246499788 | | |
| 3.1.340015 | LOGAN SHORT | ADDRESS REDACTED | | | BTC 0.000058605162415517 | | |
| 3.1.340016 | LOGAN SIAHAAN | ADDRESS REDACTED | | | BTC 0.000917202771668784<br>ETH 0.154750457307621 | | |
| 3.1.340017 | LOGAN SMITH | ADDRESS REDACTED | | | BTC 1.30454351312454<br>ETH 2.29668337960532<br>LINK 112.70309980814<br>MATIC 33699.490793244<br>SNX 122.946829145297<br>USDC 10242.1756818672<br>XLM 12233.0489011087<br>XRP 19.6342363240752 | | |
| 3.1.340018 | LOGAN SMITH | ADDRESS REDACTED | | | BTC 0.000177528067227801<br>LTC 0.0131449389913454<br>USDC 0.358739610671644 | BTC 0.000000002941228583<br>LTC 0.000000001305474769<br>USDC 0.00132385197544038 | |
| 3.1.340019 | LOGAN SMITH | ADDRESS REDACTED | | | CEL 1.06310526381562 | | |
| 3.1.340020 | LOGAN SMITH | ADDRESS REDACTED | | | BTC 0.04289043<br>CEL 20.4124084059226 | | |
| 3.1.340021 | LOGAN SMITH | ADDRESS REDACTED | | | BAT 715.470984334738<br>BTC 0.000462118046320715<br>LINK 967.376648212126<br>LTC 4.18535441920859<br>USDC 1.48091476979099 | USDC 0.00000038984812259 | |
| 3.1.340022 | LOGAN SPENCER EMERY | ADDRESS REDACTED | | | ETH 0.00168868904243826 | | |
| 3.1.340023 | LOGAN STARK | ADDRESS REDACTED | | | AAVE 2.15300096041244<br>BTC 0.0522700010114452<br>ETH 1.50861298194722<br>LINK 32.3243421120341<br>SNX 67.5625056700278<br>UNI 83.9520007634627 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340024 | LOGAN STEBBINS | ADDRESS REDACTED | | | BTC 0.000014309054310799<br>ETH 0.000001614514469<br>GUSD 2.22640712194695<br>LINK 0.0902538991889378<br>LTC 0.00285967540849005<br>MATIC 0.00319058144011313<br>MCDAI 0.253684995134127<br>UNI 0.0403996355916312 | BTC 0.000000000882324098<br>MATIC 3.3453724310704 | |
| 3.1.340025 | LOGAN STIEBER | ADDRESS REDACTED | | | MATIC 3100.12497370604 | | |
| 3.1.340026 | LOGAN STORM | ADDRESS REDACTED | | | BTC 0.000000096327128704<br>CEL 1.14206475868103<br>EOS 0.00154263512483587<br>ETH 0.000010395365488788<br>USDC 0.0106700269885347<br>XLM 2.41654455337676<br>ZRX 0.0206646966321406 | | |
| 3.1.340027 | LOGAN STOWELL | ADDRESS REDACTED | | | XLM 0.0297499436039805 | | |
| 3.1.340028 | LOGAN SUNDAY | ADDRESS REDACTED | | | USDC 0.0234465292292897 | | |
| 3.1.340029 | LOGAN SZIDIK | ADDRESS REDACTED | | | ADA 5229.24196584132<br>BAT 61.1330531867487<br>BTC 0.375221229348915<br>DOT 47.7435772953041<br>ETH 0.318442383005149<br>LTC 4.97260053260422<br>USDC 2134.34209488687 | | |
| 3.1.340030 | LOGAN TAIRA | ADDRESS REDACTED | | | AVAX 6.7799019842551<br>BTC 0.00212401784221606<br>DOT 23.3602718843337<br>MATIC 443.501902314842<br>USDC 0.00214147878373094 | | |
| 3.1.340031 | LOGAN TAYLOR | ADDRESS REDACTED | | | BTC 0.000019351620337619<br>COMP 3.21766695106717<br>ETC 3.94236473442174<br>ETH 0.000500234241538767<br>LTC 0.000012336712104289<br>MATIC 189.598350515931 | | |
| 3.1.340032 | LOGAN TEAGUE | ADDRESS REDACTED | | | BTC 0.000952354082994079<br>LINK 337.99536051434 | | |
| 3.1.340033 | LOGAN THAYER | ADDRESS REDACTED | | | XRP 0.0707259294089046 | | |
| 3.1.340034 | LOGAN THOMAS | ADDRESS REDACTED | | | ADA 0.164524851897584<br>BTC 0.000001623380119987<br>ETH 0.000083618220983201<br>USDT ERC20 220.535997398686 | | |
| 3.1.340035 | LOGAN THOMAS WHITLOCK | ADDRESS REDACTED | | | AAVE 0.000152126738030357<br>ADA 62.8682485211348<br>BTC 0.000039050156820286<br>DOT 16.409648386799<br>ETH 0.000536198931368292<br>GUSD 0.262088664361505<br>LINK 0.00390838960648966<br>USDC 0.233405219056558 | | BTC 0.000000007139641647 |
| 3.1.340036 | LOGAN THORNELOE | ADDRESS REDACTED | | | BTC 0.000002002070763814<br>ETH 0.000663101588574285 | | |
| 3.1.340037 | LOGAN THORPE | ADDRESS REDACTED | | | BTC 0.000264115318320833<br>CEL 0.112109254085254<br>USDT ERC20 0.000000704072420625 | | |
| 3.1.340038 | LOGAN TILLEMA | ADDRESS REDACTED | | | BSV 0.37547990989549<br>BTC 0.00322223517471192<br>PAX 130.898348773174<br>USDC 522.402620667315 | | |
| 3.1.340039 | LOGAN TIMSON | ADDRESS REDACTED | | | BTC 0.000006918185066225<br>USDC 3900.91016497923 | | |
| 3.1.340040 | LOGAN TINNEY | ADDRESS REDACTED | | | ETH 0.000074572842702389 | | |
| 3.1.340041 | LOGAN TURNER | ADDRESS REDACTED | | | AAVE 0.00822635855816046<br>BTC 0.000001135606566082<br>SNX 0.00528045388875778 | | |
| 3.1.340042 | LOGAN TYLER HAWLEY | ADDRESS REDACTED | | | ADA 53.1080965043069<br>AVAX 1.32580028816478<br>BTC 0.0127287001783139<br>DOGE 0.0401739202236165<br>DOT 0.00604145302024125<br>ETH 0.0841681788513051<br>MATIC 0.0869088044328131<br>SOL 0.971489831362815<br>USDC 3.19241141358925<br>XLM 0.0910942879347018 | USDC 0.000000209264731714 | |
| 3.1.340043 | LOGAN VANDENHOUTEN | ADDRESS REDACTED | | | ADA 182.780385232635<br>BTC 0.00129200354831494<br>ETH 0.219783785781071<br>LINK 754.332664461942<br>USDC 1.58881995517809 | | |
| 3.1.340044 | LOGAN VENTURE | ADDRESS REDACTED | | | ETH 0.433083857912434 | | |
| 3.1.340045 | LOGAN W BOUCHER | ADDRESS REDACTED | | | BTC 0.034573878007218 | | |
| 3.1.340046 | LOGAN WACKER | ADDRESS REDACTED | | | ADA 1562.27735423446<br>BTC 0.002704669253772<br>USDC 0.000275513282622644 | USDC 0.303666567561842 | |
| 3.1.340047 | LOGAN WALTON | ADDRESS REDACTED | | | MATIC 0.85536432027733 | | |
| 3.1.340048 | LOGAN WELCH | ADDRESS REDACTED | | | ADA 1188.98717161443<br>BTC 0.0195659996356459<br>DOT 22.71015589659<br>ETH 1.2081975150121<br>SOL 2.04132624139559<br>SUSHI 15.6709824635187 | | |
| 3.1.340049 | LOGAN WHITLEY | ADDRESS REDACTED | | | BTC 0.0197475073001335<br>USDC 0.0605628289455005 | | |
| 3.1.340050 | LOGAN WHITNEY | ADDRESS REDACTED | | | BTC 0.0116213860170232<br>DOT 0.239926083776323<br>EOS 0.0364385456197<br>ETH 0.000996359706133573<br>LINK 0.0449939676592583<br>MATIC 5.76925864938133<br>OMG 0.00120600705901245<br>USDC 21.7370818188444 | BTC 0.1439232<br>LINK 0.589883037503771<br>MATIC 0.000571372215973128 | |
| 3.1.340051 | LOGAN WHITTLE | ADDRESS REDACTED | | | ADA 464.844874299313<br>BTC 0.00792486342186203<br>ETH 0.109277250780093<br>LINK 10.4116460657084<br>MATIC 218.199255557918<br>USDC 233.595373751239 | | |
| 3.1.340052 | LOGAN WILKINSON | ADDRESS REDACTED | | | BTC 0.0861610203889521<br>CEL 80.6570869694514<br>ETH 0.16801139<br>LTC 0.15792473 | | |
| 3.1.340053 | LOGAN WILLIAM MURDOCK | ADDRESS REDACTED | | | ADA 301.391379247662<br>BTC 0.108101526920702<br>SOL 1.99705719761305 | | |
| 3.1.340054 | LOGAN WISENER | ADDRESS REDACTED | | | ADA 1429.42827779532<br>BTC 0.0210609265798856<br>MATIC 235.818193733505<br>USDC 2123.22658379497 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340055 | LOGAN WOOCK | ADDRESS REDACTED | | | 1INCH 170.756876006081<br>BTC 0.819492996024013<br>CEL 213.205594074085<br>DASH 8.55562876889205<br>ETH 15.3658577526439<br>LINK 0.0317025567577153<br>MATIC 10382.9079236884<br>USDC 0.0136378922174858<br>USDT ERC20 0.00494830957353229 | USDC 7.20701881081446<br>USDT ERC20 0.000000674319132971 | |
| 3.1.340056 | LOGAN WOODS | ADDRESS REDACTED | | | ADA 49.1263898117032<br>ETH 0.00026116920056203 | | |
| 3.1.340057 | LOGAN WOODWORTH | ADDRESS REDACTED | | | XRP 9960.99843839284 | | |
| 3.1.340058 | LOGAN YATES | ADDRESS REDACTED | | | BTC 0.027402115225287<br>ETC 129.525625939196<br>ETH 0.376601427062332 | ETC 6.88084793153551 | |
| 3.1.340059 | LOGAN YATES | ADDRESS REDACTED | | | AVAX 10.2766815668198<br>MATIC 306.382550577835<br>USDC 0.078539700168175 | | |
| 3.1.340060 | LOGAN YOUNG | ADDRESS REDACTED | | | ADA 0.000001810528053019<br>BTC 0.000000005820953318<br>ETH 0.000000034938809013<br>MATIC 0.052450970545502<br>USDC 0.00486430472547716<br>XLM 0.0286473692657834 | | ADA 0.00495551241253442<br>BTC 0.000000024691058403<br>ETH 0.000065154591352621<br>USDC 0.000000477337628992 |
| 3.1.340061 | LOGAN YU | ADDRESS REDACTED | | | ADA 1015.20333166693<br>AVAX 44.9929617435473<br>BTC 0.00265934071820921<br>ETH 4.19527612143425<br>GUSD 0.712100095833991<br>SOL 32.2524830753593<br>USDC 10270.6214795385 | AVAX 0.807226810556846<br>ETH 2.41676709811752<br>GUSD 0.00213164280370339 | |
| 3.1.340062 | LOGAN ZAMMIT | ADDRESS REDACTED | | | BTC 0.000001343497103216<br>DOT 0.0352647306068729<br>ETH 0.000153437500768947<br>LINK 0.00635137362639713<br>MATIC 0.393388276213278<br>USDC 2.96177835219718<br>XRP 0.00054390814154259 | | |
| 3.1.340063 | LOGAN ZANDBERGEN | ADDRESS REDACTED | | | BTC 0.000409337338407204<br>CEL 132.133559449817<br>DASH 52.5794458942058<br>MCDAI 42.4756290229027 | | |
| 3.1.340064 | LOGAN ZARE | ADDRESS REDACTED | | | BAT 0.360833215043108<br>ETH 0.000128664145969727<br>KNC 0.124822699302645<br>MANA 0.00311157560524093<br>MCDAI 0.0251905971628804<br>SGB 3146.12474275821<br>UNI 380.177078740471 | BAT 1647.59769958449<br>ETH 0.00626879895276275<br>KNC 1139.62160242635<br>MANA 56.7557349854032<br>MCDAI 25.4284509634882<br>XRP 0.000000809486205081 | |
| 3.1.340065 | LOGAN ZORKO | ADDRESS REDACTED | | | ADA 0.214470216926106<br>CEL 0.211097205087866 | | |
| 3.1.340066 | LOGAN ZUNDEL | ADDRESS REDACTED | | | ADA 158.702110359622<br>BTC 0.203563517630206<br>ETH 2.22876483748539<br>USDC 3.33134939425983 | | |
| 3.1.340067 | LOGANATHAN RAMALINGAM | ADDRESS REDACTED | | | USDC 0.0319008822448872 | | |
| 3.1.340068 | LOGANATHAN SUVERANIAM | ADDRESS REDACTED | | | CEL 74.9688132025457<br>MATIC 1989.57746807595 | | |
| 3.1.340069 | LOGANATHAN VADIVEL | ADDRESS REDACTED | | | BCH 22.0510580761041<br>BSV 20.876075050081<br>BTC 0.00139772745035172<br>DASH 2.20591915447942<br>ETH 0.0330253811905323<br>XRP 5.7191593035749 | | |
| 3.1.340070 | LOGENDIRAN SAMPATHKUMAR | ADDRESS REDACTED | | | BNB 0.050559<br>BTC 0.117301939446802<br>BUSD 2019<br>CEL 2737.80984729911<br>DOT 20.8816<br>ETH 1.50868357238828<br>LINK 99.27<br>MATIC 971.6<br>SGB 5.48155286663172<br>USDT ERC20 97.58246 | | |
| 3.1.340071 | LOGENTHIRAN MANOGARAN | ADDRESS REDACTED | | | BTC 0.000588892093112576<br>LTC 0.000805638736004982 | | |
| 3.1.340072 | LOGESWARAN RAMASAMY | ADDRESS REDACTED | | | AVAX 368.07333394<br>BNB 4.101<br>BTC 1.03581690402242<br>CEL 1475.92032737645<br>ETH 21<br>SOL 32.22478527 | | |
| 3.1.340073 | LOGESWARY AJANTHAN | ADDRESS REDACTED | | | BTC 0.001884670656475<br>CEL 1.60976306567502<br>DOT 8.48037660909808<br>SUSHI 7.02790264752873<br>USDC 0.425466746208894<br>XLM 1458.01023670774 | | |
| 3.1.340074 | LOGESWARY K PARAMESVARAN | ADDRESS REDACTED | | | ADA 278.829373553667<br>BTC 0.00076007479135947<br>CEL 7.19067775426658<br>XRP 400 | | |
| 3.1.340075 | LOGHAN MEYNAUD | ADDRESS REDACTED | | | BTC 0.000000001961301152<br>CEL 154.721212113337<br>USDC 0.008854 | | |
| 3.1.340076 | LOGIC STUDIO LTD | ADDRESS REDACTED | | | CEL 1.12232361419257 | | |
| 3.1.340077 | LOGINTEL LTD | QUINTON ROAD WEST B32 1QH,<br>BIRMINGHAM, UNITED KINGDOM | | | BTC 0.00270949504850981<br>USDC 67715.4991945885 | | |
| 3.1.340078 | LOGITHAN KULENTHIRARAJAH | ADDRESS REDACTED | | | CEL 0.023519899571061 | | |
| 3.1.340079 | LOGUNN GRIFFIN | ADDRESS REDACTED | | | BTC 0.00185251499218013<br>CEL 1.09318945021776<br>ETH 0.121527261226821<br>LTC 0.854570570652787<br>SGB 11.8436036545362<br>XRP 79.1539553963547 | | |
| 3.1.340080 | LOH CHER TECK | ADDRESS REDACTED | | | BNB 0.00153044613560143<br>BTC 0.0312830756553631<br>CEL 0.10353658990176<br>DASH 0.00590989230708251<br>DOT 0.000303278611165559<br>ETH 0.000003128997815341<br>LTC 0.000227051635254329<br>LUNC 0.000942493197528977<br>MATIC 0.000986573920095868<br>USDC 0.00403413069438398<br>USDT ERC20 0.00973086367374995<br>ZEC 0.0276645865263015 | | |
| 3.1.340081 | LOH CHERN CHEW | ADDRESS REDACTED | | | BTC 0.00140619270188164<br>ETH 0.132275589745517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340082 | LOH E-HUN | ADDRESS REDACTED | | | ADA 0.0229241846491356<br>BTC 0.0206461893391662<br>ETH 0.0324025803787893<br>XRP 0.0142656027495671 | | |
| 3.1.340083 | LOH HAO YI | ADDRESS REDACTED | | | BTC 0.0190553590639351<br>CEL 0.0285803376497776<br>USDT ERC20 0.690783416521682<br>XLM 1392.40766876885 | | |
| 3.1.340084 | LOH HON SIONG | ADDRESS REDACTED | | | CEL 1.97128046322162<br>MCDAI 10.8909110255912<br>USDC 10.208785352271 | | |
| 3.1.340085 | LOH JING HOONG | ADDRESS REDACTED | | | BTC 0.000003149269612197<br>CEL 0.0156438055262194<br>LTC 0.00000299630316233899 | | |
| 3.1.340086 | LOH PUAY HWEE | ADDRESS REDACTED | | | BTC 0.00236620370727341<br>CEL 1.58776206934468<br>ETH 11.3925354435666<br>LINK 301.18755373342 | | |
| 3.1.340087 | LOH SENG | ADDRESS REDACTED | | | BNB 0.00000000192308492<br>BTC 0.000000000726889028<br>CEL 1.48275703015412<br>EOS 0.00000150390483817<br>XLM 0.000000034103601737 | | |
| 3.1.340088 | LOH SEU KAM | ADDRESS REDACTED | | | BTC 0.000001639704189255<br>CEL 1.14337805170355 | | |
| 3.1.340089 | LOH WEI XING | ADDRESS REDACTED | | | AAVE 0.204226248132308<br>BTC 0.0236014608528625 | | |
| 3.1.340090 | LOH WEIHANG | ADDRESS REDACTED | | | ADA 416.91526053275<br>BTC 0.00640848801791531<br>DOT 27.6928839251061<br>LINK 25.0488578405893<br>LUNC 10.0207338053116<br>XLM 391.299148490525<br>XRP 113.647156641704 | | |
| 3.1.340091 | LOH WOEI EN | ADDRESS REDACTED | | | BTC 0.000000070506474328<br>CEL 0.794545513766724<br>MATIC 331.215410078815 | | |
| 3.1.340092 | LOH YI XUAN | ADDRESS REDACTED | | | BTC 0.0277584182565897 | | |
| 3.1.340093 | LOH YOKE FONG | ADDRESS REDACTED | | | ADA 240.514947793721<br>BTC 0.0105148279636565 | | |
| 3.1.340094 | LOH ZHEN TING | ADDRESS REDACTED | | | BTC 0.000001011277747379<br>CEL 0.00209611921447658<br>LTC 0.000018130603779934<br>USDT ERC20 0.00690032038504641 | | |
| 3.1.340095 | LOH ZHEN XIAN | ADDRESS REDACTED | | | BTC 0.00179913399618054 | | |
| 3.1.340096 | LOHAN LAMBLIN | ADDRESS REDACTED | | | CEL 23.8369103255411 | | |
| 3.1.340097 | LOHANA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000050495764264<br>CEL 1.00010487056905<br>USDC 0.0962262297453704 | | |
| 3.1.340098 | LOHANA FERREIRA | ADDRESS REDACTED | | | BTC 0.000001693898398045<br>CEL 1.06428331445369<br>ETH 0.000574780012130877<br>USDC 0.156956220461017<br>USDT ERC20 0.22319522833567 | | |
| 3.1.340099 | LOHENGRIN MESA VELEZ | ADDRESS REDACTED | | | ADA 1202.280406<br>AVAX 14.38<br>BTC 0.185493640448945<br>CEL 158.703512053235<br>ETH 2.8988278067583<br>SOL 11.501 | | |
| 3.1.340100 | LOHHO RIEDEWALD | ADDRESS REDACTED | | | ADA 478.866137918198<br>BTC 0.00112828613336342 | | |
| 3.1.340101 | LOHIT PATIL | ADDRESS REDACTED | | | AAVE 5.16514613489418<br>ADA 0.00722835306096884<br>AVAX 6.64073310780089<br>BTC 0.0175588693708709<br>CEL 66.3815370673032<br>COMP 1.15440889559502<br>DOT 0.000497967282185522<br>EOS 0.00411664502311815<br>ETC 11.5980204154251<br>ETH 2.74684014450128<br>KNC 0.00677169301541238<br>LTC 0.00013668446132811<br>MATIC 0.00651923647069255<br>PAX 107.455829981596<br>SNX 23.879435551647<br>SUSHI 0.0126854461972721<br>UMA 11.9031495544378<br>USDC 0.00749073069512048<br>USDT ERC20 0.679808367735028<br>XLM 62.6097120683606<br>ZEC 5.31851275021465<br>ZRX 191.387755272624 | ETH 0.070358 | |
| 3.1.340102 | LOHIT RAVINDRA | ADDRESS REDACTED | | | BTC 0.000855155290846339<br>DOT 0.0765288860967556<br>ETH 0.0141748383731126 | | |
| 3.1.340103 | LOHN JOHNSON | ADDRESS REDACTED | | | BTC 0.270987533280735<br>DOT 0.0159751284688353<br>EOS 0.0177985681803425<br>KNC 0.00308432846743928<br>LINK 0.974474576122764<br>LTC 0.000983619186053225<br>MATIC 0.00230653517719129<br>MCDAI 7.87053646048211<br>PAX 0.0350076702524501<br>PAXG 0.000001853082800911<br>UNI 0.000000059728951737<br>USDC 0.000362336297822102<br>XLM 0.585369347344696 | BAT 246.906713559277<br>CEL 0.00004317808221681<br>ETH 0.00023520376131758 | |
| 3.1.340104 | LOHN JOHNSON | ADDRESS REDACTED | | | BTC 0.00000000446970378 | | |
| 3.1.340105 | LOHVIN SVIATLANA | ADDRESS REDACTED | | | BTC 0.000000286162307115<br>CEL 0.177300176681855<br>USDC 0.016021 | | |
| 3.1.340106 | LOI ANTONIO | ADDRESS REDACTED | | | BTC 0.000000001416317936<br>CEL 0.0207320201313217<br>PAXG 0.000271317935831147<br>UNI 0.000194349506228922<br>USDC 0.0934941602041877 | | |
| 3.1.340107 | LOI CHENG | ADDRESS REDACTED | | | BTC 0.0109296455592269<br>MCDAI 31.8689298841033<br>USDC 21308.6860751397 | | |
| 3.1.340108 | LOI KUEN KO | ADDRESS REDACTED | | | ADA 0.111052005537775<br>BNB 0.00131270657636941<br>BTC 0.000151116188688541 | | |
| 3.1.340109 | LOI NGUYEN | ADDRESS REDACTED | | | ADA 0.00251920507059066<br>BTC 0.000000318891199914 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340110 | LOI NGUYEN | ADDRESS REDACTED | | | BTC 0.000000009853448515<br>CEL 0.00405963145881467<br>ETH 0.00105965357562827<br>USDC 0.000000079937103757 | | |
| 3.1.340111 | LOIC ABEL DAMBRINE | ADDRESS REDACTED | | | BTC 0.0317493527394863<br>CEL 12.8053103910512 | | |
| 3.1.340112 | LOIC ALLIEZ | ADDRESS REDACTED | | | BTC 0.000000002558378049<br>CEL 0.0746594707167249<br>ETH 0.000000002504275225 | | |
| 3.1.340113 | LOIC ALLIEZ | ADDRESS REDACTED | | | ADA 4902.70472465639<br>BNT 210.862596713939<br>BTC 0.421889421328148<br>CEL 2652.89724587105<br>DOT 69.7631505377059<br>ETH 20.313678258532<br>KNC 0.00432439023543754<br>MATIC 740.586414442161<br>SGB 576.006058314352<br>SNX 177.221509951796<br>SOL 87.7497939775617<br>TAUD 0.0523635016804615<br>TUSD 1016.94051570006<br>USDC 2451.58019960678<br>XLM 0.00688245010959855<br>XTZ 1513.27593721791 | | |
| 3.1.340114 | LOÏC ARMIROLI | ADDRESS REDACTED | | | BTC 0.000628153041497741<br>CEL 10.3285853762375<br>USDC 201.506777246153 | | |
| 3.1.340115 | LOIC ARRONDAL | ADDRESS REDACTED | | | BTC 0.000000002602926878<br>CEL 0.304429939674228<br>LTC 0.000000009929885267<br>MATIC 0.180960687280379<br>USDC 0.0000002500905875 | | |
| 3.1.340116 | LOÏC ASSELIN | ADDRESS REDACTED | | | BCH 0.000577036263946869<br>CEL 1.23107779996606<br>ETH 0.0587135667962912<br>LTC 0.0421514652196225<br>MCDAI 31.2401337717145<br>USDT ERC20 0.143465001779398 | | |
| 3.1.340117 | LOIC ATZORI | ADDRESS REDACTED | | | ADA 0.203669429233649<br>BTC 0.00427653764197946<br>CEL 0.591810610746998<br>DOT 3.72649098529533<br>ETH 0.000090734476230021<br>LTC 0.478<br>XLM 353.940799782972<br>ZEC 0.067 | | |
| 3.1.340118 | LOÏC AUDOOR | ADDRESS REDACTED | | | CEL 0.214436883276076 | | |
| 3.1.340119 | LOIC AYME | ADDRESS REDACTED | | | CEL 0.118747492894409 | | |
| 3.1.340120 | LOIC BACON | ADDRESS REDACTED | | | CEL 22.4542530755226<br>XRP 83.8004910320214 | | |
| 3.1.340121 | LOIC BARAT | ADDRESS REDACTED | | | BTC 0.000001666753538124 | | |
| 3.1.340122 | LOÏC BERTOLOTTI | ADDRESS REDACTED | | | BTC 0.00000193216934124<br>CEL 0.131117029001531<br>LINK 0.0582586613910482 | | |
| 3.1.340123 | LOÏC BESSON | ADDRESS REDACTED | | | BTC 0.000000021703122638<br>MATIC 1.06572121759518 | | |
| 3.1.340124 | LOIC BISMUTH | ADDRESS REDACTED | | | BTC 0.000536004241427022<br>CEL 13.4105569007774<br>LINK 0.0300868128768173<br>MATIC 2.24021877608165<br>SNX 13.4156810320503 | | |
| 3.1.340125 | LOIC BLANCHARD | ADDRESS REDACTED | | | BTC 0.00147439989137714<br>DOT 0.0285598636437459 | | |
| 3.1.340126 | LOIC BORY | ADDRESS REDACTED | | | BTC 0.000049186045645652<br>CEL 0.325651722493854<br>ETH 0.000106450511659231 | | |
| 3.1.340127 | LOÏC BOURDUGE | ADDRESS REDACTED | | | USDC 11016.8503943548 | | |
| 3.1.340128 | LOÏC BOUTET | ADDRESS REDACTED | | | BTC 0.000000006892874047<br>CEL 0.880124353621842<br>USDT ERC20 0.509466429133481 | | |
| 3.1.340129 | LOIC BRAVETTI | ADDRESS REDACTED | | | BTC 0.000072237075714337<br>CEL 0.00329492753087291<br>ETH 0.00170883032639447<br>GUSD 2.54146363055456<br>LUNC 0.00524542118282834<br>UNI 0.00265608616677199<br>USDC 0.230336889845478<br>USDT ERC20 4.77687713011099 | | |
| 3.1.340130 | LOIC BRIENT | ADDRESS REDACTED | | | BTC 0.000000030721742615<br>USDC 0.0016769963748473 | | |
| 3.1.340131 | LOÏC BUTTEZ | ADDRESS REDACTED | | | ADA 29.9487571201872<br>BTC 0.00294035284373392<br>ETH 1.42656519777647<br>MATIC 483.942945170517<br>XLM 146.245838423477<br>XRP 464.703454676455 | | |
| 3.1.340132 | LOIC CAI | ADDRESS REDACTED | | | BTC 0.0012731716833798<br>USDC 0.514745893021059<br>USDT ERC20 0.0820195475719808 | | |
| 3.1.340133 | LOÏC CARLIER | ADDRESS REDACTED | | | BTC 0.000000000838283398<br>CEL 0.01768048405955 | | |
| 3.1.340134 | LOIC CATHALA | ADDRESS REDACTED | | | CEL 0.205249718650373<br>DOT 3.07987332074562 | | |
| 3.1.340135 | LOIC CHADEYRAS-DELAUNAY | ADDRESS REDACTED | | | ADA 40.7455017506354<br>BTC 0.0341429256879574<br>USDC 1.35865859966031 | | |
| 3.1.340136 | LOÏC CHARRIÈRE | ADDRESS REDACTED | | | BNB 0.00156762149706984<br>CEL 11.3584346849587 | | |
| 3.1.340137 | LOIC CHAUVEL | ADDRESS REDACTED | | | BTC 0.00447428312749264<br>CEL 11.928170389354<br>USDT ERC20 206.930145 | | |
| 3.1.340138 | LOÏC CLAVEL | ADDRESS REDACTED | | | BNB 0.0265<br>CEL 0.164410413476046 | | |
| 3.1.340139 | LOÏC COLOMBEAU | ADDRESS REDACTED | | | BTC 0.00213291424173941<br>CEL 18.7770847266856<br>USDC 406.54 | | |
| 3.1.340140 | LOIC CYRIL Y DE BREUCK | ADDRESS REDACTED | | | BTC 0.0023905654308331<br>CEL 101.562570178493<br>ETH 0.101046629462333<br>SOL 0.00499361567355281<br>USDC 300.664582560868 | | |
| 3.1.340141 | LOÏC DECOSTER | ADDRESS REDACTED | | | BTC 0.00010879672653591<br>CEL 0.174846708533611<br>ETH 0.00172801324595131<br>XRP 0.250664292814205 | | |
| 3.1.340142 | LOÏC DECOT | ADDRESS REDACTED | | | CEL 0.429258481559476 | | |
| 3.1.340143 | LOÏC DEGREMONT | ADDRESS REDACTED | | | DOGE 0.023440571347147 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340144 | LOÏC DELEARD | ADDRESS REDACTED | | | ADA 0.453317836503189<br>BTC 0.000000712779435195<br>DOT 0.0368380640577033<br>ETH 3.669713928889<br>LINK 19.5699018451509<br>LTC 3.63096365718932 | | |
| 3.1.340145 | LOÏC DELOBEL | ADDRESS REDACTED | | | CEL 0.143373434876673<br>ETH 0.000204136261611189<br>USDC 109.289903605954 | | |
| 3.1.340146 | LOÏC DENIS GABRIEL LAGADEC | ADDRESS REDACTED | | | BTC 0.000005349612858528 | | |
| 3.1.340147 | LOIC DENYS | ADDRESS REDACTED | | | BTC 0.000000213498272156<br>CEL 0.00356316990961119 | | |
| 3.1.340148 | LOIC DEREUX | ADDRESS REDACTED | | | BNB 0.00126809171697573<br>BTC 0.0000009051078508279999<br>CEL 0.0939007346292054<br>ETH 0.000717144629271958<br>LTC 0.000000009418613095<br>USDT ERC20 0.316428338345833<br>XRP 0.000000621384507937 | | |
| 3.1.340149 | LOÏC DUBAN | ADDRESS REDACTED | | | ADA 0.330309905874302<br>BTC 0.000012980445151007<br>CEL 0.0521328558889935<br>ETH 0.000007402068868882<br>MATIC 0.524455456348003<br>USDT ERC20 0.0380505804671749 | | |
| 3.1.340150 | LOIC DUJARDIN | ADDRESS REDACTED | | | BTC 0.00177589674014422<br>CEL 39.5726131802153<br>USDC 1149.876818 | | |
| 3.1.340151 | LOÏC DUMONT | ADDRESS REDACTED | | | BTC 0.00010005805579833<br>CEL 0.0110010236782965<br>ETH 0.000414043289014452<br>SOL 0.0746877762284775<br>USDC 5.50689703353916<br>USDT ERC20 0.409685077058429 | | |
| 3.1.340152 | LOIC DUSSART | ADDRESS REDACTED | | | BTC 0.0443532238051151 | | |
| 3.1.340153 | LOIC EYMAEL | ADDRESS REDACTED | | | CEL 0.00359713907157134 | | |
| 3.1.340154 | LOIC FALCE | ADDRESS REDACTED | | | BTC 0.00108222718872897<br>ETH 0.00551664095668339 | | |
| 3.1.340155 | LOÏC FAVE | ADDRESS REDACTED | | | ADA 0.286501707557017<br>BTC 0.011501750854098<br>ETH 0.0999163435166377<br>USDC 31.9540435948002<br>XLM 0.048757950158572 | | |
| 3.1.340156 | LOIC FLOQUET | ADDRESS REDACTED | | | BTC 0.104823025065654<br>ETH 1.97823015172913 | | |
| 3.1.340157 | LOIC FONTAINE | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 0.840299088654552<br>PAXG 0.0004781682 | | |
| 3.1.340158 | LOÏC FOURNAUD | ADDRESS REDACTED | | | BNB 0.00140262394255077<br>BTC 0.000001723086549044<br>CEL 0.0355709653140654<br>ETH 0.000111753398190947<br>USDC 0.0246918854895379 | | |
| 3.1.340159 | LOIC FRANCOIS PALAYER | ADDRESS REDACTED | | | BTC 0.000000315387429058<br>CEL 0.0764331308654126 | | |
| 3.1.340160 | LOIC FRANCOIS-NICOLAS AIME | ADDRESS REDACTED | | | ADA 293.993438793098<br>BTC 0.0953896248431397<br>BUSD 3.39650393517286<br>CEL 5.37999694753527<br>ETH 1.06579912156149<br>LUNC 51.4728103866422 | | |
| 3.1.340161 | LOIC FROMENTIN | ADDRESS REDACTED | | | BTC 0.0341832078640785<br>ETH 1.17847936936242 | | |
| 3.1.340162 | LOIC GALLO | ADDRESS REDACTED | | | AAVE 1.8062<br>BTC 0.00148645861710587<br>CEL 8.0624213780329 | | |
| 3.1.340163 | LOÏC GALLOU | ADDRESS REDACTED | | | BTC 0.000000005165491072<br>CEL 6.87264973191715 | | |
| 3.1.340164 | LOÏC GARCIA | ADDRESS REDACTED | | | ADA 0.000000842556929623<br>BNB 0.00000066<br>BTC 0.000000377743624968<br>CEL 2.63419202830612<br>DOT 0.00000062<br>PAXG 0.00000012942<br>UNI 0.0000003 | | |
| 3.1.340165 | LOIC GEOFFROY | ADDRESS REDACTED | | | BTC 0.00148617010202839<br>CEL 3.85430361979184<br>UNI 22.3232057612147<br>ZEC 1.24808986741326 | | |
| 3.1.340166 | LOÏC GHIJSELINGS | ADDRESS REDACTED | | | BTC 0.000000863791458237<br>CEL 0.00933726755072696<br>ETH 0.000024999225406584<br>MATIC 0.0682436469452592 | | |
| 3.1.340167 | LOIC GIACOMINI | ADDRESS REDACTED | | | ETH 0.00148250056335021 | | |
| 3.1.340168 | LOIC GOURITEN | ADDRESS REDACTED | | | BTC 0.0750331495277712<br>CEL 10.9171284910448<br>LINK 42.2099878329686<br>USDC 0.986706023967153 | | |
| 3.1.340169 | LOIC GUILLAUME HUGUES BRIENT | ADDRESS REDACTED | | | CEL 0.171414415466432<br>USDC 0.000000811431623932 | | |
| 3.1.340170 | LOIC GUYOMARD | ADDRESS REDACTED | | | BTC 0.000773167978475003<br>CEL 23.7083093270836<br>MCDAI 260<br>USDC 352.916562 | | |
| 3.1.340171 | LOIC HAMBENNE | ADDRESS REDACTED | | | BTC 0.000007230833073327 | | |
| 3.1.340172 | LOIC HEITZ | ADDRESS REDACTED | | | BNB 1.68964301734734<br>BTC 0.00455833625035179<br>CEL 13.5653733518403<br>DOT 0.0555584818006493<br>ETH 0.495752417605043<br>USDC 0.000000159192865241 | | |
| 3.1.340173 | LOÏC HERMANS | ADDRESS REDACTED | | | CEL 3.00227857321629<br>USDT ERC20 0.000000522859370434 | | |
| 3.1.340174 | LOÏC HINGER | ADDRESS REDACTED | | | BTC 0.00877860186166829<br>CEL 0.160617850210158<br>DOT 13.3602486042895 | | |
| 3.1.340175 | LOIC JEAN ARMAND ISAMBARD | ADDRESS REDACTED | | | BTC 0.00131381874556586<br>CEL 117.308087793616<br>ETH 0.00166456845044907<br>USDC 204.241216455955 | | |
| 3.1.340176 | LOÏC JEAN-BAPTISTE | ADDRESS REDACTED | | | BNB 0.0639889928592386<br>CEL 1.06744255789081<br>ETH 0.0153858127655252<br>LUNC 0.488399983882287<br>USDC 26.5547042779486 | | |
| 3.1.340177 | LOIC JONNART | ADDRESS REDACTED | | | BTC 0.000000948054510700999<br>USDC 0.0384014241069327 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340178 | LOÏC KEMPF | ADDRESS REDACTED | | | BTC 0.000446543736924599<br>CEL 26258.1682931396<br>ETH 29.4732918602789<br>USDC 145135.187021369 | | |
| 3.1.340179 | LOÏC KRESESKI | ADDRESS REDACTED | | | CEL 1.13594998348757 | | |
| 3.1.340180 | LOIC LABEEU | ADDRESS REDACTED | | | BTC 0.0557438029400847<br>CEL 256.600687044209<br>LUNC 4 | | |
| 3.1.340181 | LOIC LAFORGE | ADDRESS REDACTED | | | ADA 467.807777545463<br>BTC 0.00094469155874343 | | |
| 3.1.340182 | LOIC LE DRET | ADDRESS REDACTED | | | ADA 536.813216824648<br>BTC 1.50823009761312<br>CEL 1.15116892753898<br>ETH 32.5219916285663<br>LTC 30.2544047755427<br>USDC 62322.4786675086 | | |
| 3.1.340183 | LOIC LE FLEM | ADDRESS REDACTED | | | CEL 1.06665736745411 | | |
| 3.1.340184 | LOIC LE HENAFF | ADDRESS REDACTED | | | BTC 0.00155626687707208<br>ETH 0.00000807828277864799 | | |
| 3.1.340185 | LOIC LE MALLIAUD | ADDRESS REDACTED | | | BTC 0.000001134698966324<br>CEL 31.9469201933318 | | |
| 3.1.340186 | LOIC LEAUTIER | ADDRESS REDACTED | | | BTC 0.000000003612265151<br>CEL 0.0360967646433671 | | |
| 3.1.340187 | LOIC LEBAIN | ADDRESS REDACTED | | | BNB 1.07341815<br>BTC 0.00289457998113856<br>CEL 65.4852394361524 | | |
| 3.1.340188 | LOÏC LEGRAND | ADDRESS REDACTED | | | BTC 0.000001021015053314<br>ETH 0.000341705774763843 | | |
| 3.1.340189 | LOIC LEJUEZ | ADDRESS REDACTED | | | DOT 67.4832640612247<br>ETH 1.07189098058695<br>MCDAI 0.0372000234149958 | | |
| 3.1.340190 | LOIC LEPOULTIER | ADDRESS REDACTED | | | BTC 0.00000266710954003199<br>PAXG 0.0001915387742704<br>USDC 0.530922016431291 | | |
| 3.1.340191 | LOÏC LEVAN | ADDRESS REDACTED | | | BTC 0.00341217652758743<br>LINK 0.337679259337657 | | |
| 3.1.340192 | LOIC LEVET | ADDRESS REDACTED | | | BTC 0.0865823856361753<br>CEL 2607.53970900452<br>DOT 24.6764044720815<br>ETH 0.507848917139343<br>LTC 1.05756876<br>SOL 6.294944<br>USDC 10037.3481273593<br>USDT ERC20 0.000003614293846666 | | |
| 3.1.340193 | LOÏC MAIGRON | ADDRESS REDACTED | | | BTC 0.000000009430559239<br>CEL 102.888182248079 | | |
| 3.1.340194 | LOIC MANAND | ADDRESS REDACTED | | | ADA 1.43106576662476<br>BNB 1.14087411195126<br>BTC 0.000931873668286433<br>DOT 2.05841752375472<br>USDC 1.13642649151389 | | |
| 3.1.340195 | LOIC MANIJEAN | ADDRESS REDACTED | | | ETH 0.0975375524137093 | | |
| 3.1.340196 | LOIC MARCEL LUCIEN VANNIER | ADDRESS REDACTED | | | BTC 0.00248447204968944<br>BUSD 406<br>CEL 5.45033872463631 | | |
| 3.1.340197 | LOIC MARINHO | ADDRESS REDACTED | | | BTC 0.00937865253973517<br>CEL 0.636026066407487 | | |
| 3.1.340198 | LOIC MARTENS | ADDRESS REDACTED | | | ETH 0.0687335049743951 | | |
| 3.1.340199 | LOÏC MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000008069537208<br>CEL 0.326353069278253<br>ETH 0.000115006439944142 | | |
| 3.1.340200 | LOIC MBOUGEKO TAGNE | ADDRESS REDACTED | | | BTC 0.0000257<br>CEL 0.333370930997866 | | |
| 3.1.340201 | LOIC MICHEL T JONNART | ADDRESS REDACTED | | | BTC 0.000020844020174599<br>CEL 0.115666572538372<br>USDC 32.907201540599 | | |
| 3.1.340202 | LOÏC MONTAVON | ADDRESS REDACTED | | | CEL 0.000524385021288072 | | |
| 3.1.340203 | LOÏC MORIAMÉ | ADDRESS REDACTED | | | BTC 0.000011322615851726<br>CEL 1.29119584447235<br>ETH 0.000067197279058929 | | |
| 3.1.340204 | LOÏC MOUNIER | ADDRESS REDACTED | | | CEL 27.2680307476497<br>ETH 0.580018322449258<br>LTC 0.974912 | | |
| 3.1.340205 | LOIC NESTOR | ADDRESS REDACTED | | | USDC 26.27511482461 | | |
| 3.1.340206 | LOIC NICOLLE | ADDRESS REDACTED | | | BAT 0.00240740851860407<br>BTC 0.000000223727470515<br>DASH 0.00127988448634411<br>EOS 0.00380055353057314<br>ETH 0.000001231210566892<br>LINK 0.00777580261612045<br>LTC 0.00117242858895226<br>MCDAI 0.0996723378668397<br>XLM 0.0975464062775791<br>ZEC 0.000030838178951246 | | |
| 3.1.340207 | LOIC NOGRE | ADDRESS REDACTED | | | BTC 0.000001623460238005<br>ETH 0.000052527788276662<br>MATIC 0.155777127491257 | | |
| 3.1.340208 | LOÏC PALAYER | ADDRESS REDACTED | | | CEL 0.582142764874997 | | |
| 3.1.340209 | LOIC PASCAL PAILLE | ADDRESS REDACTED | | | BTC 0.0000001095176244859999<br>ETH 0.183841250291784 | | |
| 3.1.340210 | LOÏC PERRIN | ADDRESS REDACTED | | | BTC 0.00238957412385407<br>CEL 4.50502320676052 | | |
| 3.1.340211 | LOIC PIERDON | ADDRESS REDACTED | | | CEL 0.154657831345706<br>ETH 0.00180761799055254 | | |
| 3.1.340212 | LOIC PLOUMEN | ADDRESS REDACTED | | | BNB 2.15547039533843<br>BTC 0.00487555223641978<br>CEL 1.40508996777687<br>SGB 234.753778922946<br>USDC 5.6233209608437<br>USDT ERC20 0.383963338620529 | | |
| 3.1.340213 | LOIC POISSONNIER | ADDRESS REDACTED | | | BTC 0.00164179061269908<br>CEL 210.857932060628<br>USDC 7.77054736407336<br>USDT ERC20 2.10426248805975<br>UST 16.9464365282638 | | |
| 3.1.340214 | LOÏC RÉGARÉ | ADDRESS REDACTED | | | ETC 2.91086952512282<br>LTC 2.05555327846098<br>USDT ERC20 2203.44018742748 | | |
| 3.1.340215 | LOÏC REVAZ | ADDRESS REDACTED | | | AAVE 0.00671598636824031<br>BTC 0.000527039487051313<br>CEL 1627.4030642902<br>DOT 0.181595365513278<br>ETH 0.0153609233487749<br>LUNC 981.585205581882<br>MATIC 6.6485846469821<br>SUSHI 0.193774973964894 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340216 | LOIC REVELLAT | ADDRESS REDACTED | | | ADA 23.8452075113883<br>AVAX 0.743324609575184<br>BTC 0.00295492303976729<br>BUSD 68422.2816546169<br>CEL 5744.05959949012<br>DOT 4.07823522524952<br>ETH 0.0407298700312906<br>LUNC 0.547337357650904<br>MATIC 47.7342758124608<br>USDC 241538.960621521 | | |
| 3.1.340217 | LOIC RIVRON | ADDRESS REDACTED | | | AVAX 2.99411497037911<br>BCH 0.101916513145546<br>BTC 0.0137638630692052<br>ETC 5.08381036960697<br>MANA 15.0127212660828<br>MATIC 239.865360851223<br>PAXG 1.03454775496714<br>SGB 230.224326508951<br>USDC 0.0495247596955596<br>XLM 503.390666385021<br>XRP 4683.06170229742 | | |
| 3.1.340218 | LOIC ROIGNAN | ADDRESS REDACTED | | | CEL 1.12864523977325 | | |
| 3.1.340219 | LOIC ROTH | ADDRESS REDACTED | | | BTC 0.00212258061375336<br>CEL 0.0757697077146958<br>USDT ERC20 0.426063053657306 | | |
| 3.1.340220 | LOÏC RUMELHARD | ADDRESS REDACTED | | | BTC 2.06430411859643 | | |
| 3.1.340221 | LOÏC RUWET | ADDRESS REDACTED | | | BTC 0.00123654358144132<br>CEL 1.17386825783845<br>ETH 0.280688587341773 | | |
| 3.1.340222 | LOÏC SAINT-LOUIS-AUGUSTIN | ADDRESS REDACTED | | | BTC 0.000014970827816808<br>CEL 0.0818984135017756 | | |
| 3.1.340223 | LOIC SAPART | ADDRESS REDACTED | | | BTC 0.00000543911442437<br>CEL 0.323338810948397<br>ETH 0.000353114789066087 | | |
| 3.1.340224 | LOIC SAUNIER | ADDRESS REDACTED | | | ADA 0.140916343250049<br>BAT 0.00657634079266711<br>BNB 0.00212506655478559<br>BTC 0.000001001071227311<br>CEL 0.0940742816071565<br>EOS 0.000349857405173094<br>ETH 0.000027640793328608<br>LTC 0.00191234318524033<br>OMG 52.3180491471939<br>USDC 0.00155939061881502<br>USDT ERC20 0.150145687015553<br>XLM 0.00821447853614439 | | |
| 3.1.340225 | LOIC SCHMITT | ADDRESS REDACTED | | | ETH 0.00150573442169694 | | |
| 3.1.340226 | LOIC SCOTTON | ADDRESS REDACTED | | | CEL 0.00960701217232336 | | |
| 3.1.340227 | LOIC SEVERIN | ADDRESS REDACTED | | | ADA 0.000421181675528826<br>BTC 0.000261101406501826<br>DOT 0.000174030818917569<br>ETH 0.00234816877035421<br>LINK 0.000010292359825036<br>MATIC 0.00441560947918097<br>PAXG 0.000000221164890099<br>SOL 0.000024309833746817<br>UNI 0.000000599847605245<br>USDC 13.246098831836 | ADA 0.730040874668237<br>BTC 0.000629825762577827<br>DOT 0.000155740130151658<br>ETH 0.00000066925366906<br>LINK 0.0414553637620067<br>MATIC 0.00662860325705899<br>PAXG 0.000283964611326945<br>SOL 0.000063055220216358<br>UNI 0.0016784420856396<br>USDC 17.6720000825312 | |
| 3.1.340228 | LOÏC SIGÉ | ADDRESS REDACTED | | | CEL 0.0327054003013594<br>XLM 0.0041032092049887 | | |
| 3.1.340229 | LOIC SOYER | ADDRESS REDACTED | | | BTC 0.000001643313567813<br>CEL 23.7549524330918<br>COMP 0.170280984245579<br>EOS 7.41555913182914<br>ETH 3.03199949238873<br>XRP 893.738621993655 | | |
| 3.1.340230 | LOÏC TEILLARD | ADDRESS REDACTED | | | MCDAI 0.0891813686936414<br>OMG 0.0210890447981407 | | |
| 3.1.340231 | LOIC THOMAS | ADDRESS REDACTED | | | BNB 0.00163849762077174<br>CEL 0.00672549564257723 | | |
| 3.1.340232 | LOÏC TRIBOLET | ADDRESS REDACTED | | | AAVE 8.52760595485801<br>ADA 1876.47259713827<br>BNB 0.121948263615283<br>BTC 0.134703060816531<br>CEL 37.7391319653063<br>DOT 0.0077847865784696<br>ETH 2.07618926507113<br>LTC 0.000425618829057101<br>MATIC 1104.46632798076<br>SNX 0.110258354800009<br>UNI 0.000413634832739969<br>USDC 618.123788576316<br>USDT ERC20 4.99098014987464<br>XRP 2320.55939592905 | | |
| 3.1.340233 | LOÏC TRUCHON | ADDRESS REDACTED | | | BTC 0.0656531811625015<br>CEL 66.7934095445519<br>DOT 29.8696929539579<br>XLM 327.4881282 | | |
| 3.1.340234 | LOIC VANCAUWENBERGHE | ADDRESS REDACTED | | | ADA 1433.30436233558<br>BTC 1.32477063852478<br>ETH 2.74186975932336<br>LINK 38.3189754707805<br>MATIC 615.131622200244<br>XLM 2448.18923423293 | | |
| 3.1.340235 | LOÏC VANCAUWENBERGHE | ADDRESS REDACTED | | | ADA 3156.9921043866<br>BTC 0.334793289281262<br>CEL 17.5444849296692<br>DASH 0.70572353<br>ETH 6.51040536654198<br>MATIC 380.436031213982<br>SNX 4.7880644 | | |
| 3.1.340236 | LOIC VANHILLE | ADDRESS REDACTED | | | BNB 0.000492962712750736 | | |
| 3.1.340237 | LOIC VENEREAU | ADDRESS REDACTED | | | CEL 17.5130099283748 | | |
| 3.1.340238 | LOIC VIANDIER | ADDRESS REDACTED | | | BNT 3.06284972577428<br>CEL 0.023654026033452 | | |
| 3.1.340239 | LOÏC VIDAL CAFFARO | ADDRESS REDACTED | | | CEL 0.0260152086622775 | | |
| 3.1.340240 | LOÏC WALDOCH | ADDRESS REDACTED | | | CEL 0.0882487731915292 | | |
| 3.1.340241 | LOÏC WELTER | ADDRESS REDACTED | | | BTC 0.000000008756287992<br>CEL 0.0136887156783982<br>DASH 0.000000006080737833<br>USDC 0.00000019644308357<br>USDT ERC20 0.000000581273684734 | | |
| 3.1.340242 | LOÏC WÜTHRICH | ADDRESS REDACTED | | | CEL 0.894080961888705<br>EOS 9.75837579094593<br>XLM 0.000000087611312471<br>XRP 0.000000683194524704 | | |
| 3.1.340243 | LOIC YEARBURY | ADDRESS REDACTED | | | BTC 0.021259607477711<br>CEL 3.913906179775<br>DOT 62.2291070891866<br>ETH 4.61029788698406 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340244 | LOICK AROQUIOM | ADDRESS REDACTED | | | BTC 0.000031983456575028<br>ETH 0.000274964370833334 | | |
| 3.1.340245 | LOICK FUSCIEN | ADDRESS REDACTED | | | CEL 2.18062540601385<br>ETH 0.0825406153430978 | | |
| 3.1.340246 | LOICK LAROERE | ADDRESS REDACTED | | | ETH 0.177738844072849<br>USDC 956.502992067075 | | |
| 3.1.340247 | LOICK MAGNY | ADDRESS REDACTED | | | ADA 53.6495417908274<br>ETH 0.0292541206549272 | | |
| 3.1.340248 | LOÏCK PUPIN | ADDRESS REDACTED | | | BTC 0.00162553862771817<br>USDC 1211.66070414662 | | |
| 3.1.340249 | LOÏD JULIEN | ADDRESS REDACTED | | | BTC 0.000010216211997117<br>CEL 3.17435203536394 | | |
| 3.1.340250 | LOIDA CRUZ | ADDRESS REDACTED | | | BTC 0.14801060729201<br>ETH 7.22263371679689 | | |
| 3.1.340251 | LOIDA PEREZ | ADDRESS REDACTED | | | BTC 0.00167510672115097 | | |
| 3.1.340252 | LOÏK JOUAN | ADDRESS REDACTED | | | XLM 0.0210889867168698 | | |
| 3.1.340253 | LOIS ANN MAST | ADDRESS REDACTED | | | BTC 0.171615094959293<br>ETH 0.722937682722808 | | |
| 3.1.340254 | LOIS BERRYMAN | ADDRESS REDACTED | | | ADA 331.940601836735<br>BAT 5581.05908842183<br>BTC 0.0211859159663678<br>ETH 10.0134614923643<br>MATIC 21663.9601676966<br>UNI 81.3415654504354 | | |
| 3.1.340255 | LOÏS CAPLAIN | ADDRESS REDACTED | | | BTC 0.00277259655065412<br>CEL 119.756282916931<br>ETH 1.3949<br>LINK 41.6263545478215 | | |
| 3.1.340256 | LOÏS CORLET | ADDRESS REDACTED | | | CEL 0.16484234909821 | | |
| 3.1.340257 | LOIS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0344685527137721<br>CEL 6.68844329385883 | | |
| 3.1.340258 | LOÏS DADON | ADDRESS REDACTED | | | ADA 3746.51413085035<br>BTC 0.0227835722685611<br>CEL 23.7925344114975<br>DOT 11.933994507721<br>XLM 30.0669022018108<br>ZEC 0.000000005419876218 | | |
| 3.1.340259 | LOIS GENNICK | ADDRESS REDACTED | | | BTC 0.0515438724133043 | | |
| 3.1.340260 | LOIS HARNDEN | ADDRESS REDACTED | | | BCH 2.109<br>BTC 2.60811296459486<br>CEL 9502.78425625887<br>COMP 5.69118314796597<br>DASH 3.13408709<br>EOS 23.8602<br>ETH 5.51153230646129<br>KNC 35.379883483757<br>MATIC 42432.7374698695<br>UNI 579.250514429238<br>XLM 110.1496906 | | |
| 3.1.340261 | LOÏS HARO | ADDRESS REDACTED | | | BTC 0.0135700392159186<br>CEL 52.7625738963839<br>DASH 1.092<br>ETH 0.16907413 | | |
| 3.1.340262 | LOIS HOOVER | ADDRESS REDACTED | | | BTC 3.04721128691804 | | |
| 3.1.340263 | LOIS HORSLEY | ADDRESS REDACTED | | | BTC 0.00768033172237237<br>ETH 0.0847020140352471<br>MATIC 526.861396306104 | | |
| 3.1.340264 | LOIS LEE | ADDRESS REDACTED | | | BTC 0.000046926937292195<br>ETH 0.000019299176072496<br>LTC 0.00191077887921569<br>MATIC 1203.10399993449<br>SGB 272.406139216024<br>SNX 130.152026633139<br>XLM 5.52245421566016<br>XRP 1.9145950069785 | | |
| 3.1.340265 | LOÏS MARRAS | ADDRESS REDACTED | | | BTC 0.00128088898649996<br>CEL 0.0144307956454567 | | |
| 3.1.340266 | LOIS MAST | ADDRESS REDACTED | | | BTC 0.000015407506420759<br>ETH 0.000251452861433736 | | |
| 3.1.340267 | LOIS MILBURN | ADDRESS REDACTED | | | CEL 0.310157357575505 | | |
| 3.1.340268 | LOIS MUNKANTA | ADDRESS REDACTED | | | BTC 0.00976262649250101<br>CEL 0.566359886167656 | | |
| 3.1.340269 | LOÏS NOLÉO | ADDRESS REDACTED | | | CEL 1.12031782246897 | | |
| 3.1.340270 | LOIS OROSA NOGUEIRA | ADDRESS REDACTED | | | CEL 1.065743985387 | | |
| 3.1.340271 | LOIS OTTEVANGER | ADDRESS REDACTED | | | BTC 0.000000002986907939<br>CEL 2.22012618782837 | | |
| 3.1.340272 | LOIS ROBLES | ADDRESS REDACTED | | | BTC 0.0172643595585476<br>USDC 104322.400562446 | | |
| 3.1.340273 | LOIS WILSON-MCFARLAND | ADDRESS REDACTED | | | ADA 0.00000070285557765<br>BTC 0.000000001814889049<br>CEL 0.00363347140522228 | | |
| 3.1.340274 | LOISE CAMMERAAT | ADDRESS REDACTED | | | BTC 0.00111607259479348<br>CEL 0.158820514962699<br>ETH 0.0180164155286744 | | |
| 3.1.340275 | LOÏSE DELACRÉTAZ | ADDRESS REDACTED | | | BTC 0.0273758778615982<br>CEL 14.7153832247592 | | |
| 3.1.340276 | LOISE WANJIRU MWANGI | ADDRESS REDACTED | | | CEL 0.292991693239835<br>ETH 0.00170201815609673<br>MATIC 20.33 | | |
| 3.1.340277 | LOISEAU ALEXANDRE | ADDRESS REDACTED | | | ADA 41.7163424427571<br>CEL 7.42996181945225<br>DOT 2.19047669844648<br>ETH 0.000105374426533488 | | |
| 3.1.340278 | LOISEAU PAUL | ADDRESS REDACTED | | | CEL 4.056876164073 | | |
| 3.1.340279 | LOITZL GUENTER | ADDRESS REDACTED | | | BTC 0.00502183<br>CEL 57.9020381279814<br>DASH 2<br>ETC 5.94<br>ETH 0.251530584616526<br>XRP 101.8<br>ZRX 488.3072495 | | |
| 3.1.340280 | LOIZOS BRATIS | ADDRESS REDACTED | | | CEL 20.0914423124145<br>ETH 0.008 | | |
| 3.1.340281 | LOIZOS KALLIS | ADDRESS REDACTED | | | BTC 0.000000009566280143<br>CEL 4.20415446413033 | | |
| 3.1.340282 | LOIZOS KAPSALIS | ADDRESS REDACTED | | | ADA 1308.68679606017<br>BNB 0.687766158046697<br>BTC 0.00299114033529475<br>EOS 16.3019965429817<br>LINK 3.73537560625174<br>LTC 1.11250881197354<br>XRP 59.5273765522691 | | |
| 3.1.340283 | LOK AU YEUNG | ADDRESS REDACTED | | | BCH 0.273776455242868<br>BTC 0.0000109396993438239<br>CEL 0.438097915638062<br>USDC 0.0222704762448123 | | |
| 3.1.340284 | LOK BUN YU | ADDRESS REDACTED | | | BTC 0.00141783068515474<br>ETH 1.54036188553202 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340285 | LOK CHAO CHOI | ADDRESS REDACTED | | | BTC 0.00004036424248192<br>CEL 345.839737866508<br>ETH 0.00413168861168419<br>MATIC 228.5<br>XRP 0.63610807925397 | | |
| 3.1.340286 | LOK CHENG | ADDRESS REDACTED | | | BSV 0.000877037188037145<br>BTC 0.000000231252282921<br>CEL 0.000309921523114793 | | |
| 3.1.340287 | LOK CHEUNG LI | ADDRESS REDACTED | | | BTC 0.00486006428842853<br>ETH 0.0295110585252326 | | |
| 3.1.340288 | LOK CHI LAI | ADDRESS REDACTED | | | CEL 166.134937077858<br>ETH 0.000595320298725116<br>MCDAI 30.8640927617253<br>THKD 136.878149079776 | | |
| 3.1.340289 | LOK CHING LAM | ADDRESS REDACTED | | | BTC 0.000004594527071665<br>CEL 178.735896537938<br>ETH 0.000001666454078324<br>USDC 3.83817215325209 | | |
| 3.1.340290 | LOK CHING MAK | ADDRESS REDACTED | | | BNB 0.00879092974552993<br>BTC 0.000000000295016582<br>CEL 0.15512533664777<br>USDC 0.000000574370144358<br>USDT ERC20 0.095503 | | |
| 3.1.340291 | LOK CHING TSE | ADDRESS REDACTED | | | BTC 0.000005999487898927<br>GUSD 0.384875986558294 | | |
| 3.1.340292 | LOK CHUN DESMOND WONG | ADDRESS REDACTED | | | BTC 0.00100335280475444<br>CEL 0.0015916620535036<br>ETH 0.000005350308024948<br>MATIC 0.0441831257070871 | | |
| 3.1.340293 | LOK CHUN SUM | ADDRESS REDACTED | | | BAT 1.84511276844541<br>BTC 0.00221233241744346<br>BUSD 5.6608857340119<br>CEL 5.67013321969103<br>ETH 0.00781542044607532<br>USDT ERC20 0.0563760184058665<br>XRP 1.76242161251938 | | |
| 3.1.340294 | LOK FU CHAN | ADDRESS REDACTED | | | BTC 0.000636247477737346<br>CEL 0.289848665753484<br>USDT ERC20 279.51161021304 | | |
| 3.1.340295 | LOK HANG CHEUNG | ADDRESS REDACTED | | | BTC 0.00530793402015909<br>CEL 0.0392233597117704<br>USDC 900.88619236371 | | |
| 3.1.340296 | LOK HANG WONG | ADDRESS REDACTED | | | CEL 18.4440810376877<br>LTC 0.172399767905882<br>XLM 258.136880655733 | | |
| 3.1.340297 | LOK HEI FELIX LAW | ADDRESS REDACTED | | | ADA 0.144481217845665<br>BTC 0.000010675184522733<br>DASH 0.000057129485751393<br>ETH 0.0000506762221548659 | | |
| 3.1.340298 | LOK HIM CHAN | ADDRESS REDACTED | | | BTC 0.00121855815065097<br>CEL 21.2008612326263<br>USDC 205.804539125795<br>USDT ERC20 0.000000248140771237 | | |
| 3.1.340299 | LOK HIM PANG | ADDRESS REDACTED | | | ADA 536.077858651432<br>BTC 0.258333676524571<br>ETH 1.03994220616036<br>USDC 31.0328218984135 | | |
| 3.1.340300 | LOK HIN HUI | ADDRESS REDACTED | | | BTC 0.00000193142820273899<br>CEL 0.00661205059354198<br>USDC 2.61475620716661 | | |
| 3.1.340301 | LOK HIN NG | ADDRESS REDACTED | | | BTC 0.129510826034384<br>USDC 4200.98066274445 | | |
| 3.1.340302 | LOK HIN YIM | ADDRESS REDACTED | | | BTC 0.00136644373218026<br>ETH 0.00118500072402529 | | |
| 3.1.340303 | LOK HO | ADDRESS REDACTED | | | BTC 0.00000268364861715<br>CEL 1.12388483286601<br>ETH 0.000000679768704195999<br>USDC 0.0569587432469826 | | |
| 3.1.340304 | LOK KA SHIREEN SO | ADDRESS REDACTED | | | ADA 0.148903313467206<br>BNB 12.7649245977906<br>BTC 0.125351146298554<br>BUSD 87900.8380546553<br>DOT 0.202791016141953<br>ETH 24.3517997772595<br>LUNC 0.0894023276745389<br>MATIC 1528.21645079437<br>MCDAI 42.4756290229027<br>USDC 0.0149317964466776<br>USDT ERC20 0.0643399829670507 | | |
| 3.1.340305 | LOK KEI | ADDRESS REDACTED | | | BTC 0.000011794858200591<br>USDC 0.852114811007775 | | |
| 3.1.340306 | LOK KEI SHEK | ADDRESS REDACTED | | | 1INCH 4387.00270524456<br>BTC 1.00814346893329<br>CEL 9697.3070758708<br>DASH 5.30107688350738<br>DOT 1405.71099397159<br>EOS 157.239371029212<br>ETH 27.1180408677449<br>LINK 99.3544077022828<br>MATIC 113748.895051333<br>USDT ERC20 160462.833236888<br>XRP 81.3248023974829 | | |
| 3.1.340307 | LOK LAM CHAN | ADDRESS REDACTED | | | BNB 0.000910020135740664<br>BTC 0.00264623795391644<br>CEL 1.7738324280947<br>USDC 5.47668188558826<br>USDT ERC20 27.6886577080966 | | |
| 3.1.340308 | LOK LEUNG | ADDRESS REDACTED | | | BTC 0.00127222080922525<br>USDC 1034.8727149859 | | |
| 3.1.340309 | LOK LOK WONG | ADDRESS REDACTED | | | BTC 0.000854313380808243<br>LINK 6.05690975781699<br>LTC 1.12912247641753<br>XLM 0.0409076739083552 | | |
| 3.1.340310 | LOK LUN YIU | ADDRESS REDACTED | | | AVAX 0.00989606981994255<br>BTC 0.000352848358675156<br>CEL 1866.3115440171<br>GUSD 0.00943314668288574<br>USDC 0.0143667072113445 | | |
| 3.1.340311 | LOK MAN CHAU | ADDRESS REDACTED | | | BTC 0.000055950192213117<br>ETH 0.00141045431149791<br>USDT ERC20 3.98565004805507 | | |
| 3.1.340312 | LOK MAN LI | ADDRESS REDACTED | | | ETH 0.000006724903543904<br>USDC 0.782859895080951 | | |
| 3.1.340313 | LOK MAN LI | ADDRESS REDACTED | | | BTC 0.000001840271979288<br>CEL 1.49969016101527<br>USDC 0.000000170343023993<br>USDT ERC20 0.279876299211907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340314 | LOK MAN NGAN | ADDRESS REDACTED | | | BTC 0.0241787461567225<br>CEL 0.0829129330547737<br>USDC 0.00866167976049898<br>USDT ERC20 0.000000708625666378 | | |
| 3.1.340315 | LOK MING AU-YEUNG | ADDRESS REDACTED | | | BTC 0.0640025604272663<br>CEL 57.2374748693567<br>XTZ 99.9 | | |
| 3.1.340316 | LOK MING MICHAEL WAN | ADDRESS REDACTED | | | BTC 0.000110530824700528 | | |
| 3.1.340317 | LOK MING POON | ADDRESS REDACTED | | | BAT 0.000007221182577417<br>BTC 0.000000004109219523<br>CEL 0.0628995763834756<br>DOT 0.000000000741420049999999<br>ETH 0.0023050597864383<br>MATIC 0.00351581319024122<br>USDC 0.00800055009389157 | | |
| 3.1.340318 | LOK MING POON | ADDRESS REDACTED | | | USDC 0.147178213527172 | | |
| 3.1.340319 | LOK MING WONG | ADDRESS REDACTED | | | BTC 0.000000611473823724<br>CEL 6.89904610713935 | | |
| 3.1.340320 | LOK MING WUN | ADDRESS REDACTED | | | BTC 0.00187973177483057<br>CEL 3.63913226575611 | | |
| 3.1.340321 | LOK PAN BOSCO AU YEUNG | ADDRESS REDACTED | | | ADA 0.000000378151260504<br>BTC 0.000000003196353097<br>CEL 8.31188127371045<br>ETH 0.000001076677351819<br>LTC 0.000000003442733579<br>USDT ERC20 0.000000575371136676<br>XRP 0.000000747679833334 | | |
| 3.1.340322 | LOK SAN CHAN | ADDRESS REDACTED | | | ADA 1.63823263472346<br>BNB 29.7621232744286<br>BTC 0.000073998543668908<br>ETH 0.00189926298431438<br>USDC 13287.3709822801 | | |
| 3.1.340323 | LOK SANG HO | ADDRESS REDACTED | | | BTC 0.0160197985535137<br>CEL 0.269037785876081 | | |
| 3.1.340324 | LOK SHAN HO | ADDRESS REDACTED | | | BTC 0.000223871509501082<br>CEL 0.0166234028116197<br>ETH 0.0065870315451379<br>LUNC 0.00187675653637303<br>USDC 74.0891001500066 | | |
| 3.1.340325 | LOK SHAN HO | ADDRESS REDACTED | | | BTC 0.00105259292686904<br>CEL 62.0876587990271<br>LUNC 5.85957168762149<br>USDC 111.619061051271 | | |
| 3.1.340326 | LOK SHING YEUNG | ADDRESS REDACTED | | | BTC 0.000003506183992839<br>CEL 1.09533531508614<br>MCDAI 83.466128203154<br>USDC 0.735106204663615<br>USDT ERC20 0.0857049305371403 | | |
| 3.1.340327 | LOK SUM LUI | ADDRESS REDACTED | | | BTC 0.00001598699500469999 | | |
| 3.1.340328 | LOK SZE HUI | ADDRESS REDACTED | | | BTC 0.0045<br>CEL 5.59117432441965<br>MCDAI 30 | | |
| 3.1.340329 | LOK TAO LOUIS LI | ADDRESS REDACTED | | | USDC 0.0105401193887624<br>USDT ERC20 0.0321480822275668 | | |
| 3.1.340330 | LOK TIN GABRIEL CHUNG | ADDRESS REDACTED | | | BTC 0.000000075003228892<br>CEL 0.99358853327724<br>DOT 0.000000000060888526<br>ETH 0.000058545059635704 | | |
| 3.1.340331 | LOK TIN HO | ADDRESS REDACTED | | | USDC 0.135138017209894 | | |
| 3.1.340332 | LOK TIN HO | ADDRESS REDACTED | | | USDC 1.3441342856471 | | |
| 3.1.340333 | LOK TIN KENT CHEUNG | ADDRESS REDACTED | | | BTC 0.00107782199193083<br>DOT 57.396574930461 | | |
| 3.1.340334 | LOK TIN LAM | ADDRESS REDACTED | | | BTC 0.000000959453828499<br>CEL 814.295302337694<br>USDC 8000.44951588576 | | |
| 3.1.340335 | LOK TING CHAN | ADDRESS REDACTED | | | BTC 0.00138906417100745<br>ETH 3.75062064050663 | | |
| 3.1.340336 | LOK TING CHOW | ADDRESS REDACTED | | | BCH 0.00197116596213893 | | |
| 3.1.340337 | LOK TING CHOW | ADDRESS REDACTED | | | BCH 0.0020707898348198 | | |
| 3.1.340338 | LOK TING CHOW | ADDRESS REDACTED | | | BCH 0.000000000528403157<br>BTC 0.1469683187<br>CEL 30.3266293607367<br>USDC 2.491 | | |
| 3.1.340339 | LOK TO LAU | ADDRESS REDACTED | | | BTC 0.0304950214999265<br>ETH 0.132434257351862<br>USDC 0.0434801171030613 | | |
| 3.1.340340 | LOK TUNG CHOI | ADDRESS REDACTED | | | BTC 0.04133782740284 | | |
| 3.1.340341 | LOK WAH MAN | ADDRESS REDACTED | | | CEL 1.00765734188784<br>ETH 0.0151131875857679 | | |
| 3.1.340342 | LOK WAI LAW | ADDRESS REDACTED | | | BTC 0.0801115024988218 | | |
| 3.1.340343 | LOK WAI LEUNG | ADDRESS REDACTED | | | BTC 0.000001065668091997<br>CEL 0.631001788793421<br>ETH 0.384272587450887<br>USDT ERC20 735.566311132216 | | |
| 3.1.340344 | LOK WANG WONG | ADDRESS REDACTED | | | ADA 1.49424656031767<br>USDC 281.978488297995 | | |
| 3.1.340345 | LOK XIN MIN | ADDRESS REDACTED | | | BTC 0.00133256490586012<br>ETH 0.00172027637900281<br>USDC 3.45674923320505 | | |
| 3.1.340346 | LOK YAN TANG | ADDRESS REDACTED | | | BTC 0.206829563312529<br>ETH 0.697288914834649 | | |
| 3.1.340347 | LOK YI CHANG | ADDRESS REDACTED | | | BTC 0.00126370781064862<br>USDT ERC20 2503.74919954037 | | |
| 3.1.340348 | LOK YI LAU | ADDRESS REDACTED | | | BTC 0.000001868917884891<br>CEL 1.14815192950036<br>ETH 0.00130495595860212<br>TUSD 0.258846078780509<br>USDC 0.747366672699915 | | |
| 3.1.340349 | LOK YI LAU | ADDRESS REDACTED | | | BNB 0.00134293664698297<br>BTC 0.102213590719095<br>THKD 22249.0781989348<br>USDC 5170.28339270537<br>USDT ERC20 1420.53777797803 | | |
| 3.1.340350 | LOK YI LEE | ADDRESS REDACTED | | | BTC 0.000006807155373903<br>CEL 0.0851086915136347 | | |
| 3.1.340351 | LOK YI LIU | ADDRESS REDACTED | | | ADA 0.291478379933975<br>BTC 0.000854416884593073<br>ETH 0.000000561626700096<br>USDT ERC20 0.00329157964027412 | | |
| 3.1.340352 | LOK YI OPHELIA PAO | ADDRESS REDACTED | | | ADA 819.607521673905<br>AVAX 6.56791998698861<br>BNB 0.785092853991199<br>BTC 0.1359784065<br>CEL 18.2551058504042<br>DOT 32.3953800742188<br>ETH 2.30482597817947<br>LTC 9.47311818215461<br>MATIC 1.35530954063545<br>UNI 10.2266909132765<br>XRP 307.388728626376 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340353 | LOK YI YU | ADDRESS REDACTED | | | BTC 0.00201958724358563<br>CEL 0.573907386406877<br>USDC 4006.3858940753 | | |
| 3.1.340354 | LOK YIN CHAN | ADDRESS REDACTED | | | BTC 0.000000009779661186<br>CEL 0.103314465694393<br>ETH 1.99154717216538<br>USDC 0.0000000912869421259999 | | |
| 3.1.340355 | LOK YIN CHOI | ADDRESS REDACTED | | | ADA 172.590878861257<br>BTC 0.46876561533257<br>CEL 1.47942890553728<br>ETH 3.03022972993408 | | |
| 3.1.340356 | LOK YIN CHU | ADDRESS REDACTED | | | BTC 0.0180517112490337<br>CEL 0.863946941442031<br>ETH 0.00762143615223804<br>USDC 16706.9371925722 | | |
| 3.1.340357 | LOK YIN LEE | ADDRESS REDACTED | | | BTC 0.00735323880821827<br>CEL 0.241564568282217<br>ETH 0.0492891595616937 | | |
| 3.1.340358 | LOK YIN LEE | ADDRESS REDACTED | | | BTC 0.00000067208738551<br>USDT ERC20 0.0242130899783159 | | |
| 3.1.340359 | LOK YIN MAK | ADDRESS REDACTED | | | BTC 0.698033557949133<br>ETH 0.00723326985474456 | | |
| 3.1.340360 | LOK YIU MONG | ADDRESS REDACTED | | | BTC 0.00172033999631191<br>USDT ERC20 57.6152687077822 | | |
| 3.1.340361 | LOK YIU WONG | ADDRESS REDACTED | | | BTC 0.000657112154286572<br>LUNC 0.000334912872465549<br>MCDAI 0.0125515514317516<br>USDC 9.20682425868811 | | |
| 3.1.340362 | LOK YIU YUE | ADDRESS REDACTED | | | BNB 7.76404110561077<br>BTC 0.43500485390684<br>CEL 36.2291480822862<br>ETH 1.55154216473463<br>LUNC 24.7392315353082<br>SOL 24.4161439429645 | | |
| 3.1.340363 | LOKE FRANK LINDELOEF | ADDRESS REDACTED | | | BTC 0.00690865030634151<br>CEL 4.04181367482019<br>USDT ERC20 285.287731305572 | | |
| 3.1.340364 | LOKE HON KIT | ADDRESS REDACTED | | | BTC 0.287797938412826 | | |
| 3.1.340365 | LOKE JUN MUN | ADDRESS REDACTED | | | CEL 1.14718282987851 | | |
| 3.1.340366 | LOKE LI VOON | ADDRESS REDACTED | | | BTC 0.00652163036322227<br>CEL 0.0179554499317802 | | |
| 3.1.340367 | LOKE WAI EU | ADDRESS REDACTED | | | BTC 0.0117770666796555<br>CEL 0.408055165915476<br>ETH 0.000025370494817059<br>SOL 0.00003 | | |
| 3.1.340368 | LOKE WAI KONG JEREMY | ADDRESS REDACTED | | | BNB 0.000888869369356688<br>BTC 0.000094301431517728<br>USDC 0.545588196661166 | | |
| 3.1.340369 | LOKE WAI LEE | ADDRESS REDACTED | | | BTC 0.00119021188372026<br>CEL 0.0459925180449246 | | |
| 3.1.340370 | LOKE WAI-EU | ADDRESS REDACTED | | | BTC 0.000000005893406011<br>CEL 0.011613835826096 | | |
| 3.1.340371 | LOKE WEI | ADDRESS REDACTED | | | CEL 1.18397385724848<br>LTC 0.00499136 | | |
| 3.1.340372 | LOKENDRA SINGH | ADDRESS REDACTED | | | USDT ERC20 0.714560852679437 | | |
| 3.1.340373 | LOKESH DHARIGOUDA | ADDRESS REDACTED | | | BTC 0.00236138660621517<br>CEL 6.64721153071343<br>USDT ERC20 416.321545 | | |
| 3.1.340374 | LOKESH GUGLANI | ADDRESS REDACTED | | | BTC 0.203536897522573<br>CEL 81.1398187679521<br>DOT 35.1067424768951<br>ETH 0.0317209708794187<br>MATIC 155.062044409168<br>XTZ 102.454754237286 | BTC 0.00163667 | |
| 3.1.340375 | LOKESH KHATRI | ADDRESS REDACTED | | | BTC 0.000000240365679868<br>USDC 6215.6610833163 | | |
| 3.1.340376 | LOKESH KOGTA | ADDRESS REDACTED | | | BTC 0.0340996591770657<br>ETH 1.07492842443105<br>LINK 15.6255576553757<br>USDC 64.0990988761673 | | |
| 3.1.340377 | LOKESH MAMIDI | ADDRESS REDACTED | | | BTC 0.0584261479122482<br>CEL 849.760558900073<br>DOT 12.65<br>SUSHI 35 | | |
| 3.1.340378 | LOKESH MANOHARAN | ADDRESS REDACTED | | | BTC 0.002583<br>CEL 4.45942038844141<br>LTC 0.998987352930911<br>XRP 69.23 | | |
| 3.1.340379 | LOKESH MARKANDEYA | ADDRESS REDACTED | | | BTC 0.643216508181923<br>CEL 6.27824742827286<br>OMG 43.0519210984117<br>XLM 3592.46030836541<br>XRP 2797.26726047118<br>ZRX 139.289450507881 | | |
| 3.1.340380 | LOKESH PATEL | ADDRESS REDACTED | | | BTC 0.00759178785097792<br>CEL 45.8417674126321<br>DASH 0.665435670257752<br>ETH 0.155953561813929<br>LINK 19.4305235409956<br>OMG 13.2398205501776<br>SGB 12.8955962291573<br>SNX 60.2240882603102<br>UNI 9.30133301543506<br>USDC 41.6799704698173<br>XLM 588.713558457058<br>XRP 84.3551147495602<br>ZEC 0.0825192173051303 | | |
| 3.1.340381 | LOKESH RAI | ADDRESS REDACTED | | | BTC 1.0663315132979 | | |
| 3.1.340382 | LOKESH SUDARSHAN | ADDRESS REDACTED | | | CEL 2.14279456369051<br>USDC 213.026572429872 | | |
| 3.1.340383 | LOKESH VALE | ADDRESS REDACTED | | | BTC 0.592119425889754<br>ETH 1.3611188898743<br>USDC 0.895300873632571 | | |
| 3.1.340384 | LOKESH WARRAN | ADDRESS REDACTED | | | CEL 0.0518886896355832 | | |
| 3.1.340385 | LOKI DENICOLO | ADDRESS REDACTED | | | BNB 0.000479961805780951 | | |
| 3.1.340386 | LOKI GURUNG | ADDRESS REDACTED | | | ADA 0.370720789702245<br>CEL 1.47856185965613<br>XRP 99.9203813485802 | | |
| 3.1.340387 | LOKICA GRCINIC | ADDRESS REDACTED | | | BTC 0.000014617059372808 | | |
| 3.1.340388 | LOKINY SURESH | ADDRESS REDACTED | | | BTC 0.000114142221207625<br>CEL 0.0699988438394503 | | |
| 3.1.340389 | LOKKO RIEDEWALD | ADDRESS REDACTED | | | ADA 506.354844173254<br>BTC 0.00115361444786663 | | |
| 3.1.340390 | LOKLIN NORD | ADDRESS REDACTED | | | BTC 0.000017943464178831<br>ETH 0.0010853825424248<br>MATIC 2.25272154492696 | BTC 0.00000000170635376 | |
| 3.1.340391 | LOKMAN MD YUSOF | ADDRESS REDACTED | | | BTC 0.0203019223825828<br>CEL 314.389090216392<br>ETH 0.126327232328287<br>LINK 0.0536064923724253 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340392 | LOKMAN TAS | ADDRESS REDACTED | | | CEL 0.000254869619993091<br>ETH 0.000000290094874839 | | |
| 3.1.340393 | LOKNATH SAHA | ADDRESS REDACTED | | | AVAX 546.682417582012<br>BNB 203.235538375218<br>BTC 1.01156632450038<br>CEL 208.940785286465<br>EOS 0.000019190854613583<br>ETH 32.0657047008805<br>LINK 1959.12580708545<br>LTC 0.000000003558047744<br>UNI 1016.14889208206<br>USDC 25645.7115726593<br>USDT ERC20 151.800466765353<br>WBTC 1.00893173153006<br>XLM 0.000000045787869429<br>XRP 0.000000873434221934 | | |
| 3.1.340394 | LOKTUNG THAN | ADDRESS REDACTED | | | BTC 0.000000774175198201<br>USDT ERC20 0.978115691323741 | | |
| 3.1.340395 | LOKU HETTI ARACHCHIGE CHANDRIKA ISHANI | ADDRESS REDACTED | | | BTC 0.000001829652757113<br>USDT ERC20 0.617926214081035 | | |
| 3.1.340396 | LOKU PERERA | ADDRESS REDACTED | | | CEL 10.2681654097323<br>DOT 14.96 | | |
| 3.1.340397 | LOKUPITIYAGE DON PERERA | ADDRESS REDACTED | | | CEL 0.205638605781096<br>LTC 0.10913975 | | |
| 3.1.340398 | LOKYEE CHAN | ADDRESS REDACTED | | | BTC 0.00109959511947209<br>CEL 9.47858521372813<br>USDT ERC20 1285.19778405016 | | |
| 3.1.340399 | LOLA ATTOUCHE PARALS | ADDRESS REDACTED | | | USDC 513.612695905468 | | |
| 3.1.340400 | LOLA BONGIOVANNI | ADDRESS REDACTED | | | CEL 25.8541409603374<br>USDT ERC20 700 | | |
| 3.1.340401 | LOLA CAKIC | ADDRESS REDACTED | | | BTC 0.00000912748360425 | | |
| 3.1.340402 | LOLA COLE | ADDRESS REDACTED | | | ETH 0.0134457069799003 | | |
| 3.1.340403 | LOLA DENISE | ADDRESS REDACTED | | | BTC 0.000001525791849134<br>USDC 0.201312962848264 | | |
| 3.1.340404 | LOLA ELIZABETH GRASS ORTIZ | ADDRESS REDACTED | | | BTC 0.00171026200208372<br>USDT ERC20 407.818941417312 | | |
| 3.1.340405 | LOLA GREEN | ADDRESS REDACTED | | | AAVE 2.50030190703193<br>BTC 0.519560127022506<br>GUSD 9.16583148259643<br>MCDAI 42.3202039872959<br>USDC 2.24104303302815 | | |
| 3.1.340406 | LOLA GUTIERREZ REY | ADDRESS REDACTED | | | BTC 0.00000039626397447<br>CEL 0.553338025454272<br>USDT ERC20 0.000000274598087098 | | |
| 3.1.340407 | LOLA HUBNER | ADDRESS REDACTED | | | BTC 0.00192775686280088<br>ETH 3.06025978958321 | | |
| 3.1.340408 | LOLA LASTAR | ADDRESS REDACTED | | | ETH 0.142328995082276 | | |
| 3.1.340409 | LOLA LESLIE | ADDRESS REDACTED | | | ADA 5194.89671242151<br>BTC 0.00275815739385158<br>CEL 263.031603388717<br>DOT 107.101676<br>ETH 3.25277240823902<br>MATIC 260.759367766163<br>USDT ERC20 0.904090789813624<br>XRP 1046.5022 | | |
| 3.1.340410 | LOLA RAY FACINELLI | ADDRESS REDACTED | | | BTC 0.0241114259541621 | | |
| 3.1.340411 | LOLA RITTER | ADDRESS REDACTED | | | AVAX 302.717831885604<br>BTC 0.00127621036257145<br>ETH 11.1407302647033 | | |
| 3.1.340412 | LOLA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000862953261461999<br>MCDAI 0.501999317091053<br>USDC 0.311543550550437 | | |
| 3.1.340413 | LOLA SANCHEZ | ADDRESS REDACTED | | | BTC 0.233025757108614 | | |
| 3.1.340414 | LOLA SCROGGINS | ADDRESS REDACTED | | | ADA 57944.677664997<br>BTC 0.000951192967738422<br>MATIC 17.5104076215857<br>USDC 78931.8775243924 | | |
| 3.1.340415 | LOLA SOYEBO HARRIS | ADDRESS REDACTED | | | BTC 0.166048634173143 | | |
| 3.1.340416 | LOLA TAPIA | ADDRESS REDACTED | | | BTC 0.000000071173145692<br>CEL 1.41112425191725 | | |
| 3.1.340417 | LOLA VINCENT | ADDRESS REDACTED | | | BTC 0.0222156938306215<br>CEL 1.57271173604379<br>ETH 0.183320054818749<br>USDC 0.000000535435490435 | | |
| 3.1.340418 | LOLAGI TALA | ADDRESS REDACTED | | | BTC 0.00325350455725302<br>CEL 2.97614172030288<br>LTC 0.0236956 | | |
| 3.1.340419 | LOLAM LOLAN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.340420 | LOLIEST BRECKENRIDGE | ADDRESS REDACTED | | | ADA 969.429125636504<br>COMP 1.57763851756147<br>EOS 8.01654519266267<br>ETH 0.105053803968442<br>LINK 16.7073065489533<br>MATIC 997.855340875684 | | |
| 3.1.340421 | LOLITA VILLANUEVA | ADDRESS REDACTED | | | ADA 406.824733789801<br>BTC 0.248051360864254 | | |
| 3.1.340422 | LOMANGWANE SIPHUMTILE ZWANE | ADDRESS REDACTED | | | BTC 0.000808698133332546<br>CEL 228.369730465397 | | |
| 3.1.340423 | LOMAX BOYD | ADDRESS REDACTED | | | BTC 0.000212422853719607<br>MATIC 0.73113182123873<br>USDC 536.69817667151 | ETH 0.147882 | |
| 3.1.340424 | LOME FAATAU | ADDRESS REDACTED | | | ADA 185.465420281087<br>BAT 0.116046230057797<br>CEL 4.28916980713521<br>MATIC 60<br>USDC 0.008<br>XLM 349.9 | | |
| 3.1.340425 | LOMESH DUTTA | ADDRESS REDACTED | | | CEL 1.06711541208977<br>USDT ERC20 12.6730274574787 | | |
| 3.1.340426 | LO-MING YUAN | ADDRESS REDACTED | | | USDT ERC20 135.91805962081 | | |
| 3.1.340427 | LOMME CHAT | ADDRESS REDACTED | | | CEL 3.31180972203237 | | |
| 3.1.340428 | LOMMO RIEDEWALD | ADDRESS REDACTED | | | ADA 505.721968082994<br>BTC 0.00114757212408757 | | |
| 3.1.340429 | LON BALTER | ADDRESS REDACTED | | | AAVE 0.0866557658084432<br>BTC 22.4715333773667<br>ETH 234.842241726813<br>LINK 3.28736142715436<br>MANA 11.7533503350083<br>MATIC 7.35479212969293<br>SNX 17.3659546259704<br>UNI 2.14378311389951<br>USDC 78559.3052689836<br>USDT ERC20 48.5535269911903 | USDC 25<br>USDT ERC20 41112.2905646777 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340430 | LON COFFEY | ADDRESS REDACTED | | | BCH 0.000001527620139358<br>BTC 0.000000089980906752<br>BTG 0.11720477<br>CEL 0.019476606902313<br>DASH 0.000032780811771407<br>ETH 0.00000453605669111<br>LTC 0.000024326983737822<br>USDC 0.00154734813722862<br>XLM 0.0544012062166152<br>XRP 2.02630830464144<br>ZEC 0.000014038690766208 | | |
| 3.1.340431 | LON D SMITH | ADDRESS REDACTED | | | BTC 0.0012037805904021<br>MATIC 260.239043490497 | | |
| 3.1.340432 | LON DAILEY | ADDRESS REDACTED | | | BTC 0.000596253199445134<br>DASH 0.0094457591082479<br>ETH 0.0750227281457648<br>LINK 0.0402737126639064<br>ZRX 3.15512925537368 | | |
| 3.1.340433 | LON EUDALY | ADDRESS REDACTED | | | BTC 1.04321567682133 | | |
| 3.1.340434 | LON GIRTEN | ADDRESS REDACTED | | | ETH 0.00165360673280951<br>XRP 100.811279335121 | | |
| 3.1.340435 | LON HE TSEUNG | ADDRESS REDACTED | | | BTC 0.000002289809180678<br>ETH 0.0238581876811842 | | |
| 3.1.340436 | LON NAY CONNIE LAI | ADDRESS REDACTED | | | BTC 0.000016132216749755<br>USDC 54.2229394335552 | | |
| 3.1.340437 | LON REEDER | ADDRESS REDACTED | | | AVAX 12.352818223738<br>MATIC 227.768689168002 | | |
| 3.1.340438 | LON WRIGHT SR | ADDRESS REDACTED | | | AAVE 2.28893303492876<br>ADA 10912.366510808<br>AVAX 16.8252135489071<br>BTC 2.26767775112384<br>CEL 1.14589244834087<br>COMP 2.48640666183164<br>DOT 74.3763689904456<br>EOS 24.1612764940709<br>ETH 2.03032130214395<br>LINK 86.9761495961905<br>MANA 839.600299561197<br>MATIC 44463.854405891<br>PAX 475.125364582221<br>SNX 97.9661730736857<br>SOL 17.8001105879715<br>UNI 8.53973241724104<br>USDC 462.567541251313<br>XLM 2308.54014551427<br>XTZ 28.4500696163563 | | AVAX 1.22913889035079<br>ETH 0.0109919761371207 |
| 3.1.340439 | LONA DINHA | ADDRESS REDACTED | | | ADA 175.36065395873<br>BTC 0.00140007788482923<br>CEL 1.34671919341656<br>XRP 309.467815760489 | | |
| 3.1.340440 | LONANH VONG | ADDRESS REDACTED | | | ADA 855.919862361605<br>MATIC 623.433497633347<br>USDC 328.134487066274 | | |
| 3.1.340441 | LONDELL BUCKSON | ADDRESS REDACTED | | | ADA 0.000007298239751544<br>BTC 0.000000455494944788<br>LTC 0.000000543411625218<br>USDC 0.000444368090658859 | ADA 0.0105538153834177<br>LTC 0.000000008752722711<br>USDC 0.000000568554265947 | |
| 3.1.340442 | LONDIWE MITI | ADDRESS REDACTED | | | CEL 0.00329970253411611<br>LTC 0.00218662 | | |
| 3.1.340443 | LONDO MASTERMAN | ADDRESS REDACTED | | | BTC 0.0117818406805594 | | |
| 3.1.340444 | LONDON CARDIOLOGY GROUP LIMITED | 8 PARKWOOD ROAD, LONDON, SW19 7AQ UNITED KINGDOM | | | BTC 0.12108386636637<br>CEL 337.714757151401<br>ETH 25.1467278366286<br>SNX 212.834057<br>UNI 749.47471434<br>USDT ERC20 5.106202 | | |
| 3.1.340445 | LONDON MICHAEL MOSES FLIPPING | ADDRESS REDACTED | | | BTC 0.0286976521880682<br>GUSD 8.8231413098405 | | |
| 3.1.340446 | LONDON MOORE | ADDRESS REDACTED | | | BTC 0.00121858972656157<br>CEL 1.11125245563512<br>XLM 0.218865707159244<br>XRP 0.200955080842038 | | |
| 3.1.340447 | LONDONLINK (GI) LIMITED | MADISON BUILDING, MIDTOWN, QUEENSWAY, GX11 1AA GIBRALTAR | | | USDC 3.86373574770655 | | |
| 3.1.340448 | LONDRAIES THOMAS | ADDRESS REDACTED | | | ADA 0.00574890822462162<br>BTC 0.0007703018215299<br>USDC 0.000133987454095185<br>XRP 70.2 | BTC 0.00547339 | |
| 3.1.340449 | LONE NIELSEN | ADDRESS REDACTED | | | BTC 0.000013953725554818<br>BUSD 0.645639514891277<br>CEL 2.16930335513579<br>ETH 0.000304864446608747<br>LINK 0.000429374755470124<br>USDC 0.74440550841434<br>XLM 0.000000072307111788<br>XRP 0.000000232358960998<br>ZRX 0.0156708197154819 | | |
| 3.1.340450 | LONE SIMONSEN | ADDRESS REDACTED | | | CEL 43.3240365480471 | | |
| 3.1.340451 | LONFAT SAMUEL | ADDRESS REDACTED | | | CEL 10.9053843113947<br>MCDAI 40<br>USDC 223.23 | | |
| 3.1.340452 | LONG BA PHAM | ADDRESS REDACTED | | | BTC 0.000433933374575057 | BTC 0.000000009042419395 | |
| 3.1.340453 | LONG BERNARD | ADDRESS REDACTED | | | BTC 0.000000003562433213<br>CEL 0.967976253835995 | | |
| 3.1.340454 | LONG BUI | ADDRESS REDACTED | | | BTC 0.000004851858007648<br>USDC 31.9605961046349 | | |
| 3.1.340455 | LONG BUI | ADDRESS REDACTED | | | ADA 546.756976629652<br>AVAX 112.713519971084<br>BTC 0.0227733237009225<br>DOT 62.9326792998326<br>ETH 8.21882442797156<br>LINK 50.0068783192613<br>LTC 4.05544195963041<br>LUNC 20.1076312506854<br>MATIC 407.819904879601<br>SNX 41.2362075261909<br>USDC 26764.0075694115<br>XTZ 41.0014312430795 | | AVAX 10.7224438717053<br>BTC 0.000945850082761882 |
| 3.1.340456 | LONG CHENG | ADDRESS REDACTED | | | USDC 340.853918193906 | | |
| 3.1.340457 | LONG CHI TUNG | ADDRESS REDACTED | | | ETH 0.00162802249647833 | | |
| 3.1.340458 | LONG CHING CHENG | ADDRESS REDACTED | | | BTC 0.0105272629703764 | | |
| 3.1.340459 | LONG CHING YIP | ADDRESS REDACTED | | | BTC 0.732693356224912<br>CEL 6.28173046602557<br>ETH 0.1 | | |
| 3.1.340460 | LONG CHUN YEUNG | ADDRESS REDACTED | | | BTC 0.000000488888476578<br>CEL 83.6122655688516<br>SNX 47.651<br>TUSD 205<br>USDC 211.477264606156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340461 | LONG CONG NGUYEN | ADDRESS REDACTED | | | | ADA 32089.6<br>BTC 0.00235012525025396<br>ETH 21.571797 | |
| 3.1.340462 | LONG ĐÀO HỮU | ADDRESS REDACTED | | | AVAX 6.94<br>BNB 1.35<br>BTC 0.0189237850139307<br>CEL 736.931983317492<br>DASH 1.6027338<br>DOT 170.8<br>LINK 1.11202565<br>MATIC 2974.84231668617<br>USDT ERC20 22 | | |
| 3.1.340463 | LONG DO | ADDRESS REDACTED | | | BTC 0.00851972972330845 | | |
| 3.1.340464 | LONG FOONG LEE | ADDRESS REDACTED | | | LUNC 0.00145029144369162 | | |
| 3.1.340465 | LONG FULLER | ADDRESS REDACTED | | | BTC 0.000001701403315364<br>SGB 0.123910269467591<br>XRP 0.810545306618257 | | |
| 3.1.340466 | LONG HEI JIMMY LEE | ADDRESS REDACTED | | | CEL 4.33714606047098<br>USDC 22.603723638313<br>USDT ERC20 104<br>XLM 0.0203522431127899 | | |
| 3.1.340467 | LONG HIM CHOW | ADDRESS REDACTED | | | CEL 2.60764449948539<br>XRP 364.2816 | | |
| 3.1.340468 | LONG HIN CHUNG | ADDRESS REDACTED | | | BTC 0.00000163895025641199<br>USDC 0.183114818920285 | | |
| 3.1.340469 | LONG HO | ADDRESS REDACTED | | | BTC 0.00127770247420071<br>GUSD 437.418807258189 | | |
| 3.1.340470 | LONG HO CHAU | ADDRESS REDACTED | | | BTC 0.0132066950167337<br>ETH 5.92562563823828<br>USDC 1366.96956159812<br>USDT ERC20 6075.324309832 | | |
| 3.1.340471 | LONG HOANG | ADDRESS REDACTED | | | BTC 0.048809595384718<br>CEL 9.81132806510259<br>ETC 0.00227038494366344<br>ETH 0.000336647480278533 | | |
| 3.1.340472 | LONG HOANG NGUYEN | ADDRESS REDACTED | | | ETH 0.00522827437024155 | | |
| 3.1.340473 | LONG HOANG VU | ADDRESS REDACTED | | | BTC 0.0176176160485244<br>CEL 47.6774187183492<br>ETH 0.200894816490429 | | |
| 3.1.340474 | LONG HUA | ADDRESS REDACTED | | | DOT 0.0459879877462514<br>ETH 0.152747405997199 | | |
| 3.1.340475 | LONG HUN-NGUYEN | ADDRESS REDACTED | | | CEL 1.048238126735<br>MATIC 95.0478922503041 | | |
| 3.1.340476 | LONG HỮU | ADDRESS REDACTED | | | BTC 0.000000575033521977<br>BUSD 0.00115052<br>CEL 8.57225571386438 | | |
| 3.1.340477 | LONG HUYNH | ADDRESS REDACTED | | | AAVE 0.00171888718381414<br>BTC 0.000027025514113526<br>MATIC 177.007824149422<br>SNX 0.0286316286351317<br>USDC 0.356231996927552 | BTC 0.000000009937528916<br>USDC 0.0796609049038259 | |
| 3.1.340478 | LONG IN SIU | ADDRESS REDACTED | | | BTC 0.000000536911223381999<br>THKD 179.088618265607<br>TUSD 0.0131657343685193 | | |
| 3.1.340479 | LONG KA CHU | ADDRESS REDACTED | | | CEL 0.00878928285096684<br>XLM 8.37975184418974 | | |
| 3.1.340480 | LONG KEITH | ADDRESS REDACTED | | | DOT 0.00350268057334997<br>XRP 0.0105925546452276 | | |
| 3.1.340481 | LONG KIU HO | ADDRESS REDACTED | | | BNB 0.259383246078083<br>XRP 0.0116161508916188 | | |
| 3.1.340482 | LONG KWAN CHEUNG | ADDRESS REDACTED | | | BTC 0.00921889044837799<br>CEL 0.287973155455402<br>USDC 2.15087557434804 | | |
| 3.1.340483 | LONG LAM | ADDRESS REDACTED | | | LTC 0.000132416365303085<br>ZEC 0.000026119961975681 | | |
| 3.1.340484 | LONG LAM | ADDRESS REDACTED | | | BTC 0.0595103262244292<br>LTC 1.04500707659763<br>MCDAI 31.8421180245573 | | |
| 3.1.340485 | LONG LAU | ADDRESS REDACTED | | | ADA 73.0711322093162<br>BTC 0.00777570985044144<br>ETH 0.0471573687411449<br>LTC 0.00260931367837604<br>XLM 98.4127412978548<br>XRP 46.703 | | |
| 3.1.340486 | LONG LE | ADDRESS REDACTED | | | BTC 0.000697777578107262 | | |
| 3.1.340487 | LONG LE | ADDRESS REDACTED | | | BTC 0.000004570657901565<br>LINK 0.443061555314135<br>MATIC 41216.8329756382<br>XRP 0.000000221796792733 | | |
| 3.1.340488 | LONG LUU | ADDRESS REDACTED | | | BTC 0.147979398318211<br>ETH 0.198014825350357<br>LTC 20.9693031334896<br>USDC 5177.34477794175 | | |
| 3.1.340489 | LONG MUHAMMAD HAFFIZ LONG HASSAN | ADDRESS REDACTED | | | BNB 0.000000008510969828<br>BTC 0.000000001484929035<br>CEL 3.70221111906478<br>LTC 0.20009073<br>XRP 376.087082 | | |
| 3.1.340490 | LONG NGO | ADDRESS REDACTED | | | BTC 2.07725934144354<br>ETH 21.2516395398055<br>USDC 1520.88589292127 | | |
| 3.1.340491 | LONG NGO | ADDRESS REDACTED | | | ADA 0.274400867479657<br>BTC 0.30916654123735<br>ETH 0.289986289421385 | | |
| 3.1.340492 | LONG NGUYEN | ADDRESS REDACTED | | | LUNC 0.00999266348115839<br>USDT ERC20 0.0035030364540499 | | |
| 3.1.340493 | LONG NGUYEN | ADDRESS REDACTED | | | ETH 1.45625155930761<br>MATIC 1247.48438975477<br>USDC 0.00649813864948313 | | |
| 3.1.340494 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.390551077824213 | | |
| 3.1.340495 | LONG NGUYEN | ADDRESS REDACTED | | | ADA 79.0770298959967<br>BTC 0.00282213157088156<br>CEL 0.0704702559248668<br>ETH 0.0449933749050478 | | |
| 3.1.340496 | LONG NGUYEN | ADDRESS REDACTED | | | DOGE 0.034888782554118 | | |
| 3.1.340497 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00244998965105721<br>DOGE 2094.34367674667<br>ETH 3.73076062907274<br>GUSD 0.841444965590059<br>USDC 0.29401458836411 | | |
| 3.1.340498 | LONG NGUYEN | ADDRESS REDACTED | | | CEL 0.00700895233292037 | | |
| 3.1.340499 | LONG NGUYEN | ADDRESS REDACTED | | | BNB 0.0545<br>CEL 0.435542208289518<br>ETH 0.00001 | | |
| 3.1.340500 | LONG NGUYEN | ADDRESS REDACTED | | | AAVE 0.00177700998459488<br>ADA 0.707887546801907<br>BTC 0.000020042629557592<br>ETH 0.00210837452402141<br>MATIC 1.04426943751157 | ADA 0.000001139881831297<br>BTC 0.000000006874106177 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340501 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.05557839465562 56<br>USDC 752.90826381711 | | |
| 3.1.340502 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.010776445225279 | | |
| 3.1.340503 | LONG NGUYEN | ADDRESS REDACTED | | | BTC 0.00222749709575435<br>CEL 29.4290055554809 | | |
| 3.1.340504 | LONG PHAM | ADDRESS REDACTED | | | ADA 0.0890441329143902<br>AVAX 0.0227289033849273<br>BTC 0.000002728822322496<br>DOT 0.0463189447984262<br>ETH 0.000723938616567076<br>MATIC 66.0344099778673<br>SNX 0.208638090351345<br>SOL 0.00387370612676237<br>USDC 872.524118975459<br>XLM 0.769017741828281 | | |
| 3.1.340505 | LONG PHAM | ADDRESS REDACTED | | | BTC 0.00825409395301203<br>BUSD 0.00610953111950303<br>CEL 0.100076208890469<br>ETH 0.0967700549634252 | | |
| 3.1.340506 | LONG PHAM | ADDRESS REDACTED | | | BTC 0.00115914054292685<br>ETH 52.1536867805492 | | |
| 3.1.340507 | LONG PHAM | ADDRESS REDACTED | | | BTC 0.00130931332540364<br>CEL 6.18206800168222<br>ETC 0.868149011167679<br>ETH 4.39427555694295<br>USDT ERC20 0.406214613058983 | | |
| 3.1.340508 | LONG PHAN | ADDRESS REDACTED | | | BTC 0.131914599408042<br>CEL 30710.7177341593<br>ETH 90.7709971080675<br>USDC 935000.000000377<br>USDT ERC20 0.000000997879950799 | | |
| 3.1.340509 | LONG PHAN | ADDRESS REDACTED | | | ADA 1069.86396193632<br>BTC 0.000001781291405937<br>ETH 1.05891633935518<br>LINK 71.40309331917<br>MANA 100.242262808021<br>MATIC 1087.36988572195<br>UNI 20.4989582638859 | | |
| 3.1.340510 | LONG PHAN | ADDRESS REDACTED | | | AAVE 0.00421831458527516<br>ADA 4454.53237108601<br>AVAX 20.767407664594<br>BTC 0.00000245535230149999<br>DOT 36.3490194477336<br>LINK 208.191005579869<br>MATIC 5348.4563705671<br>SOL 9.25493283525149<br>SUSHI 0.589499045738785<br>USDC 0.00697198995009071 | | |
| 3.1.340511 | LONG PHAN | ADDRESS REDACTED | | | ADA 9600.07584263031<br>BTC 0.127694964100941<br>EOS 0.13833537221903<br>ETH 3.57964121478699<br>LINK 30.9036586862546<br>LTC 0.00966300417713305<br>SNX 21.2231584442197<br>SOL 133.287659070453<br>XLM 0.667628495658009 | | |
| 3.1.340512 | LONG PHAN | ADDRESS REDACTED | | | BTC 0.0104467600471831 | | |
| 3.1.340513 | LONG PHU TRUONG | ADDRESS REDACTED | | | BNB 0.00115795495766011<br>BTC 0.0229023023254613<br>CEL 0.303904707426509<br>USDT ERC20 3.69218260606546 | | |
| 3.1.340514 | LONG SANG LAI | ADDRESS REDACTED | | | BTC 0.000782989300908785<br>CEL 0.652630170995387<br>ETH 0.000584794277018272 | | |
| 3.1.340515 | LONG THAI | ADDRESS REDACTED | | | BTC 0.0181102966672047<br>ETH 1.18458311861311<br>USDC 0.236398139358197 | | USDC 210.328631948671 |
| 3.1.340516 | LONG THANH | ADDRESS REDACTED | | | BNB 0.000770449562823283 | | |
| 3.1.340517 | LONG THANH NGUYEN | ADDRESS REDACTED | | | BCH 0.00000085<br>BNB 0.000899723398001145<br>BTC 0.000001170364220195<br>CEL 0.00170610057027591 | | |
| 3.1.340518 | LONG TING IVAN TAM | ADDRESS REDACTED | | | BTC 0.000001182475270576<br>CEL 0.221837541829756<br>ETH 0.0103310675889834<br>USDC 0.562531950084901 | | |
| 3.1.340519 | LONG TONG | ADDRESS REDACTED | | | CEL 2.9314655890939<br>USDC 2.78664733816418 | | |
| 3.1.340520 | LONG TRAN | ADDRESS REDACTED | | | BTC 0.00105194898622038<br>BUSD 0.313448758158068<br>CEL 2.86423046667223 | | |
| 3.1.340521 | LONG TRAN | ADDRESS REDACTED | | | BTC 0.00001060161966439<br>CEL 0.025094721755066 | | |
| 3.1.340522 | LONG TRAN | ADDRESS REDACTED | | | BTC 0.00112621536493837<br>USDC 54075.2028893247 | | |
| 3.1.340523 | LONG TRAN | ADDRESS REDACTED | | | ADA 63.7936402803704<br>BTC 0.0071282609018265<br>CEL 0.197563039899685<br>DOT 4.17066267952405 | | |
| 3.1.340524 | LONG TRAN | ADDRESS REDACTED | | | 1INCH 0.0600829339218223<br>AAVE 0.000702954355319038<br>ADA 0.374366940551597<br>BTC 0.0460698181789514<br>CEL 1.15116892753898<br>DOT 10.6631838034122<br>ETH 0.57927481254208<br>LINK 10.3830249775023<br>LUNC 7.24855243140402<br>MATIC 236.611252749934<br>MCDAI 43.3660041894628<br>SGB 0.014296956075526<br>SOL 5.51889526254033<br>UNI 10.634384698205<br>USDC 0.00717394976333489<br>XLM 0.0360166414777992<br>XRP 0.0935219550061259 | | BTC 0.00101201860223993<br>DOT 0.0943941195<br>LINK 0.14140813407202<br>MCDAI 1<br>SOL 0.019428793<br>UNI 0.196078431372549 |
| 3.1.340525 | LONG TRAN | ADDRESS REDACTED | | | BTC 1.07365437382639 | | |
| 3.1.340526 | LONG TRAN | ADDRESS REDACTED | | | BTC 0.0023700499107176 | | |
| 3.1.340527 | LONG TRAN | ADDRESS REDACTED | | | AAVE 0.082705348842633<br>BTC 0.000422617455216549<br>CEL 134.599740871516<br>ETH 0.000893800733594294<br>SNX 0.838861703307198<br>USDC 0.088818724765832 | USDC 24.8 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340528 | LONG TRINH | ADDRESS REDACTED | | | BCH 0.000401359192968067<br>BTC 0.000008921873644473<br>CEL 0.13212372467899<br>ETH 0.000268596656620728<br>SGB 26.6960318081933<br>XRP 0.158242582632305 | | |
| 3.1.340529 | LONG TRUONG | ADDRESS REDACTED | | | LTC 0.270624210990076 | | |
| 3.1.340530 | LONG TRUONG | ADDRESS REDACTED | | | BTC 0.00109440707514497<br>CEL 0.847224415056559<br>ETH 0.000158480097259557 | | |
| 3.1.340531 | LONG VIET PHAM | ADDRESS REDACTED | | | BTC 0.00408245134439637<br>CEL 24.6827949858272<br>ETH 2.39115539167327<br>SNX 1.73432798440197<br>USDC 1.44931256303715 | | |
| 3.1.340532 | LONG VU | ADDRESS REDACTED | | | BTC 0.00078207415139189<br>MATIC 2135.18153390179 | | |
| 3.1.340533 | LONG VU | ADDRESS REDACTED | | | BTC 0.117922061775821 | | |
| 3.1.340534 | LONG VUONG | ADDRESS REDACTED | | | USDC 0.159975021629588 | | |
| 3.1.340535 | LONG WAN | ADDRESS REDACTED | | | BTC 0.00216607299907476<br>ETH 0.0146332496489656<br>LINK 0.0550509802080728<br>MATIC 5.04365658084738<br>UNI 0.108175007706756<br>USDC 3.61063191969303 | BTC 0.000000008380225026<br>USDC 0.000000704137644904 | |
| 3.1.340536 | LONG XUAN TEO | ADDRESS REDACTED | | | BNB 0.0020173918949823<br>BTC 0.0274996718849634<br>CEL 0.655062913600585<br>ETH 0.144045522405441<br>XRP 37.847306 | | |
| 3.1.340537 | LONG YAT YIP | ADDRESS REDACTED | | | BTC 0.00188999206885233<br>USDC 1962.09974482655 | | |
| 3.1.340538 | LONG YIN CHENG | ADDRESS REDACTED | | | BNB 0.00366150592920611<br>BTC 0.0919264610794309<br>CEL 204.64566995377 | | |
| 3.1.340539 | LONG YIN CHENG | ADDRESS REDACTED | | | CEL 1002.52974578776<br>USDC 22626.0237948089<br>USDT ERC20 19997.9400290036 | | |
| 3.1.340540 | LONG YIN LUK | ADDRESS REDACTED | | | BTC 0.00367877043291677<br>CEL 25.504567821322<br>ETH 0.40789631116165<br>USDC 491.540445434118 | | |
| 3.1.340541 | LONG YIN SIMON TAM | ADDRESS REDACTED | | | BTC 0.000870798653477376<br>CEL 21.0081077418293 | | |
| 3.1.340542 | LONG YIN TSOI | ADDRESS REDACTED | | | BCH 0.000324741604182839<br>BTC 0.202856152263554<br>ETH 4.0703682001933<br>LTC 7.16605957588287<br>SOL 10.2027091149405<br>USDC 3.98465394989535 | | |
| 3.1.340543 | LONG YING IP | ADDRESS REDACTED | | | ETH 0.00204569477359526<br>USDC 2.6564601805878 | | |
| 3.1.340544 | LONG YING WONG | ADDRESS REDACTED | | | BTC 0.00106411462045916<br>CEL 22.0197307161979<br>USDC 11.2847767866885<br>USDT ERC20 400 | | |
| 3.1.340545 | LONG YU WANG | ADDRESS REDACTED | | | ADA 0.19600053372472<br>BTC 0.10114806911773<br>COMP 0.000593760617608615<br>ETH 0.00145165733836875<br>MATIC 0.646683039410832<br>UNI 0.00011494445096475<br>USDT ERC20 0.351385399506855 | | |
| 3.1.340546 | LONG YUN RONNY TSE | ADDRESS REDACTED | | | BTC 0.000001030216176585 | | |
| 3.1.340547 | LONG YUNG MA | ADDRESS REDACTED | | | BAT 2.14399408361052<br>BTC 0.994435251009068<br>BUSD 5.75506082801753<br>CEL 1.1460405028385<br>LINK 0.0570290946814226<br>LTC 0.00978704811340491<br>SGB 161.449817963801<br>USDC 1.92255398165328<br>XLM 4.62869725874763<br>XRP 1.06081661151054<br>ZEC 0.00689127917415796<br>ZRX 1.02290758688686 | | |
| 3.1.340548 | LONG ZHANG | ADDRESS REDACTED | | | BTC 0.520511373448805<br>ETH 7.77017125636432 | | |
| 3.1.340549 | LONGBO QIU | ADDRESS REDACTED | | | BTC 0.000000803239863425<br>USDT ERC20 5539.53550075275 | | |
| 3.1.340550 | LONGDE LIN | ADDRESS REDACTED | | | AAVE 0.00762364660262234<br>BTC 0.0256341019879016<br>CEL 248.81792725616<br>ETH 4.59798582185482<br>LTC 0.016009897951639<br>MATIC 16757.1214819197<br>SNX 0.274358440836851<br>USDC 6.97980960173238<br>USDT ERC20 48.4647508825022 | BTC 0.133468404806649<br>MATIC 5402.07974138484<br>USDC 620.949301971903 | |
| 3.1.340551 | LONGFUNG TSANG | ADDRESS REDACTED | | | BTC 0.00236887566178244<br>CEL 6.44939603799821<br>USDT ERC20 206.446151390117 | | |
| 3.1.340552 | LONG-JIN WANG | ADDRESS REDACTED | | | BCH 0.000663610583998052<br>BTC 0.000094429984838102<br>ETH 0.00157705906360467 | | |
| 3.1.340553 | LONGYANG LI | ADDRESS REDACTED | | | ETH 0.117711732611066 | | |
| 3.1.340554 | LONGYING SHAO | ADDRESS REDACTED | | | BTC 0.000000006045476895<br>CEL 1.52352736836569<br>XRP 0.00000091070481466 | | |
| 3.1.340555 | LONI AYERS | ADDRESS REDACTED | | | BTC 0.000104387572513831<br>LTC 1.02060915334633<br>USDC 0.876978710804937 | BTC 0.000000000730533416<br>USDC 0.000000318214970615 | |
| 3.1.340556 | LONI COHEN | ADDRESS REDACTED | | | BTC 0.107338145413054<br>ETH 0.0159867902548673<br>OMG 0.0171373195371912<br>XLM 5.5188829413913<br>ZRX 0.365320544815012 | BTC 0.00340677758484472 | |
| 3.1.340557 | LONI TAKEOKA | ADDRESS REDACTED | | | BTC 0.0116693792193509<br>USDT ERC20 499.498513717397 | | |
| 3.1.340558 | LONIS ARAB | ADDRESS REDACTED | | | SOL 0.0551527096383056 | | |
| 3.1.340559 | LONN YEN RACHEL CHENG | ADDRESS REDACTED | | | BTC 0.143256324493912<br>CEL 22.708961791029<br>ETH 0.356332884372951 | | |
| 3.1.340560 | LONNEKE KUIJPER | ADDRESS REDACTED | | | BTC 0.00177444466048774<br>CEL 50.433369301376<br>DOT 18.7595428275547<br>ETH 0.00128542816283496 | | |
| 3.1.340561 | LONNELL ROBINSON | ADDRESS REDACTED | | | ETH 0.000012563894447366 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340562 | LONNELL STARKS | ADDRESS REDACTED | | | BTC 0.301755411187415<br>ETH 0.000217063654170496<br>MATIC 0.311764321848601 | | |
| 3.1.340563 | LONNIE CHUNG | ADDRESS REDACTED | | | BTC 0.142540956992158 | | |
| 3.1.340564 | LONNIE CRIM | ADDRESS REDACTED | | | BTC 0.000091186339998744<br>ETH 0.00129684902659379<br>MATIC 1234.31569962228<br>SNX 56.7380886941397 | BTC 0.0616452749167984 | |
| 3.1.340565 | LONNIE DENNIS | ADDRESS REDACTED | | | ADA 0.126788987015681<br>BTC 0.0000587734677580319<br>USDC 0.615615863129808<br>USDT ERC20 72.4765129570209 | | |
| 3.1.340566 | LONNIE FARROW | ADDRESS REDACTED | | | CEL 1.05998544794699<br>SGB 0.00550095918496479<br>XRP 0.036764374312467 | | |
| 3.1.340567 | LONNIE FRISBY | ADDRESS REDACTED | | | BTC 0.687090977657949<br>ETH 8.45481618878531<br>USDT ERC20 3.69550645584703 | | |
| 3.1.340568 | LONNIE GIFFIN | ADDRESS REDACTED | | | USDC 0.027905637362318 | | |
| 3.1.340569 | LONNIE HARDING | ADDRESS REDACTED | | | BUSD 449.475264863911 | | |
| 3.1.340570 | LONNIE HARRELL | ADDRESS REDACTED | | | BTC 0.976176513076712<br>ETH 17.8234003949187<br>LINK 0.134371319841026<br>LTC 0.00449354190764217<br>USDC 25130.9870808572<br>USDT ERC20 0.377379572998754 | ETH 8.66580120059253 | |
| 3.1.340571 | LONNIE HATTON | ADDRESS REDACTED | | | CEL 1.0735907609969 | | |
| 3.1.340572 | LONNIE HAWKINS | ADDRESS REDACTED | | | 1INCH 307.8761586550666<br>AAVE 13.8721555510547<br>ADA 23717.4918418734<br>BAT 4161.27947992935<br>BCH 0.00574578805599236<br>BNT 0.814992324610924<br>BSV 9.31823746847028<br>BTC 5.70161431386381<br>CEL 226.359266250709<br>COMP 14.6288440029789<br>DASH 31.004981075685<br>DOT 105.319191212067<br>ETC 0.131623045124984<br>ETH 31.1941613624237<br>LINK 1564.4179259661<br>LTC 61.410812777185<br>MATIC 1477.87722048857<br>OMG 414.664097229739<br>SGB 536.848466741933<br>SNX 761.673066954722<br>SOL 15.171333661091<br>SUSHI 253.34155194978<br>UNI 332.596847568689<br>USDC 3513.79886502602<br>XLM 13961.9519103942<br>XRP 5584.93877921801<br>ZEC 17.9008183911547<br>ZRX 9671.78112599061 | | |
| 3.1.340573 | LONNIE HENSLEY | ADDRESS REDACTED | | | BTC 0.0303219311647025<br>ETH 21.1826831810218<br>USDC 64056.3075960176 | ETH 20.497501<br>USDC 2000 | |
| 3.1.340574 | LONNIE JACKSON HANNAH | ADDRESS REDACTED | | | ADA 214.255955867705<br>AVAX 2.74126299953241<br>BTC 0.016907954604645<br>ETH 0.0700005662571099<br>SOL 4.70297138059532<br>XLM 715.235597860574 | AVAX 5.02261674<br>BTC 0.00493718<br>ETH 0.06192965<br>SOL 0.48008555 | |
| 3.1.340575 | LONNIE LASSITER | ADDRESS REDACTED | | | ETH 0.0562992590039109 | | |
| 3.1.340576 | LONNIE LIM | ADDRESS REDACTED | | | ETH 0.0000237019578996349<br>USDC 0.00795568835867444 | | |
| 3.1.340577 | LONNIE MEEKS | ADDRESS REDACTED | | | BTC 0.410033355603353<br>LINK 10.4223227208668 | | |
| 3.1.340578 | LONNIE MINTON | ADDRESS REDACTED | | | ADA 0.147364341431596<br>BAT 0.0235828800604564<br>BTC 0.000001072517096577<br>CEL 0.0106400587624221<br>DOT 0.00367890470389596<br>EOS 0.00217026012373934<br>ETH 0.000001410926578946<br>LTC 0.00226677098829036<br>USDT ERC20 0.10259022517097 | | |
| 3.1.340579 | LONNIE MOE | ADDRESS REDACTED | | | BTC 0.000828663397288051<br>ETH 53.2190217181589<br>USDC 21726.2011722713 | | |
| 3.1.340580 | LONNIE MOY | ADDRESS REDACTED | | | USDC 0.218462445499524<br>USDT ERC20 0.0465180027325567 | | |
| 3.1.340581 | LONNIE OBAKER | ADDRESS REDACTED | | | ETH 0.357239568673744<br>MATIC 877.224368843056<br>USDC 0.900569748688221 | | |
| 3.1.340582 | LONNIE RICHARDS | ADDRESS REDACTED | | | BTC 0.000110727980822206<br>ETH 0.00004888301957608<br>LINK 0.0396918402404861 | | |
| 3.1.340583 | LONNIE RUSCITO | ADDRESS REDACTED | | | BTC 0.00229813940847821<br>ETH 0.00185566870178593<br>MATIC 4.87623513257272 | | |
| 3.1.340584 | LONNIE SIFFERATH | ADDRESS REDACTED | | | BTC 0.110665484825411<br>DOT 0.502867868968285<br>LUNC 16.1790675161901<br>MATIC 1501.49089196652<br>SNX 83.7410786899565<br>USDC 101.918997771523 | BTC 0.00100949693638639 | |
| 3.1.340585 | LONNIE STANFORD | ADDRESS REDACTED | | | BTC 0.000000260502010336<br>ETH 0.00124334578633395 | | |
| 3.1.340586 | LONNIE VAN DER HEIDE | ADDRESS REDACTED | | | SOL 0.528732883719515<br>USDC 0.363016894541761 | | |
| 3.1.340587 | LONNIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0314933769270916<br>DASH 1.45106544681803<br>ETC 31.0947835506141<br>ETH 0.00046157210597945<br>SNX 10.3855423574815<br>XRP 344.264348029081 | | |
| 3.1.340588 | LONNIE WOODARD | ADDRESS REDACTED | | | LINK 210.150289678585<br>MATIC 3590.96716162761 | | |
| 3.1.340589 | LONNIE YODER | ADDRESS REDACTED | | | LINK 9.17298899127083 | | |
| 3.1.340590 | LONNIE-RYAN CAMPBELL | ADDRESS REDACTED | | | SGB 4.26988450422171<br>SOL 171.033760533398<br>XRP 0.575495377667315<br>XTZ 388.100953705236 | | |
| 3.1.340591 | LONNY GUICHARD | ADDRESS REDACTED | | | BTC 0.00117451804252052<br>CEL 93.2036613562512<br>MATIC 375<br>USDT ERC20 2050.926813 | | |
| 3.1.340592 | LONNY KOPAN | ADDRESS REDACTED | | | BTC 0.000004990900317819 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340593 | LONNY LOPEZ JEPSON | ADDRESS REDACTED | | | ETH 0.0017226907278397 | | |
| 3.1.340594 | LONNY LOPEZ JEPSON | ADDRESS REDACTED | | | | ETH 0.0838809344955016 | |
| 3.1.340595 | LONNY MITCHELL | ADDRESS REDACTED | | | ADA 1483.52890964808<br>BAT 192.994598148312<br>BTC 0.033516145893633<br>CEL 1.107616093009<br>DOT 27.1759959798199<br>ETH 0.0643814869083384<br>LINK 85.6889752503698<br>SGB 206.27229839692<br>XLM 314.774128201155<br>XRP 1746.08596269072 | | |
| 3.1.340596 | LONNY UPSON | ADDRESS REDACTED | | | MATIC 0.798655334530182 | | |
| 3.1.340597 | LONSDALE GARRISON | ADDRESS REDACTED | | | ETH 0.0277954512292793<br>SNX 10.3419534396595<br>USDC 106.695817374645 | | |
| 3.1.340598 | LONSON BECKER | ADDRESS REDACTED | | | BTC 0.00095664658593201<br>ETH 0.000468974868263597 | | |
| 3.1.340599 | LONYIN CHAN | ADDRESS REDACTED | | | BTC 0.000804042792268122<br>CEL 13.6006790781227<br>ETH 0.0416495067080454<br>USDC 198.976432 | | |
| 3.1.340600 | LONZI CALDER-KEVORK | ADDRESS REDACTED | | | BTC 0.000532209550717001<br>CEL 5.44081275764778<br>MATIC 74.787147630435<br>SGB 14.4155466665<br>XRP 95.404015 | | |
| 3.1.340601 | LOO CHUEEN BENG | ADDRESS REDACTED | | | BTC 0.000000007391606811<br>CEL 0.0596411500004353 | | |
| 3.1.340602 | LOO CHYUAN JIN BRANDON | ADDRESS REDACTED | | | BTC 0.00107852103766722<br>DOT 19.3835051097504 | | |
| 3.1.340603 | LOO FANG TEH | ADDRESS REDACTED | | | BTC 0.00157768417444867<br>CEL 4.87200231242819<br>LTC 2 | | |
| 3.1.340604 | LOO HAN | ADDRESS REDACTED | | | BTC 0.0164728339858189<br>CEL 0.114513276965196 | | |
| 3.1.340605 | LOO HONG LIM | ADDRESS REDACTED | | | BTC 0.000000002601973017<br>CEL 1.35900359107702 | | |
| 3.1.340606 | LOO KEN LOW | ADDRESS REDACTED | | | BTC 0.00739903086178749<br>ETH 0.117558501139592 | | |
| 3.1.340607 | LOO PEIYANG | ADDRESS REDACTED | | | CEL 1.06023826591602 | | |
| 3.1.340608 | LOO SHAO | ADDRESS REDACTED | | | BTC 0.00107655539879539<br>ETH 0.183645135861196 | | |
| 3.1.340609 | LOO SING CHIU | ADDRESS REDACTED | | | BTC 0.000000006821423458<br>CEL 1.2699146417747 | | |
| 3.1.340610 | LOO ULY | ADDRESS REDACTED | | | BTC 0.00849519339520736 | | |
| 3.1.340611 | LOO WAI LOON | ADDRESS REDACTED | | | BTC 0.000000005016937802<br>CEL 0.823015451718269<br>USDT ERC20 0.336433934832595 | | |
| 3.1.340612 | LOO WEI JING | ADDRESS REDACTED | | | BTC 0.0204711644589983 | | |
| 3.1.340613 | LOO YEE LEE | ADDRESS REDACTED | | | BTC 0.000004953131527503<br>CEL 0.0693722460537325<br>ETH 0.0729149739931507 | | |
| 3.1.340614 | LOOI CHOW LEE | ADDRESS REDACTED | | | BTC 0.000557593657467013<br>CEL 238.988972267926<br>MATIC 19.3076859225004 | | |
| 3.1.340615 | LOON KOK KEONG (LUN GUOQIANG) | ADDRESS REDACTED | | | BTC 0.000029084396003384<br>GUSD 0.745627300022495 | | |
| 3.1.340616 | LOON SAI LIM | ADDRESS REDACTED | | | BTC 0.000008127200077437<br>XRP 0.333232207169881 | | |
| 3.1.340617 | LOON TUCK | ADDRESS REDACTED | | | BTC 0.00000152064311585<br>CEL 11.6065228466137<br>ETH 7.10686275605802<br>USDC 13065.9740650435<br>USDT ERC20 0.0475588019514366 | | |
| 3.1.340618 | LOONG WAH LEE | ADDRESS REDACTED | | | BTC 0.0996243526793809<br>CEL 1173.83088704343<br>ETH 0.290055266496643<br>USDC 0.000000255390410827 | | |
| 3.1.340619 | LOOP ENVY INC | 16023 ARROW HWY STE C, IRWINDALE, CALIFORNIA 91706 | | | BTC 0.000638781987365302<br>ETH 0.00879582586492045<br>USDC 0.181919030147055 | BTC 0.000000007378870535<br>USDC 0.000000373155310982 | |
| 3.1.340620 | LOOQI SANDGREEN | ADDRESS REDACTED | | | BTC 0.000474460360744652<br>CEL 1.11840133516532 | | |
| 3.1.340621 | LOOTENS LOOTENS | ADDRESS REDACTED | | | LUNC 0.00253056801552154 | | |
| 3.1.340622 | LOOYI HENG | ADDRESS REDACTED | | | ADA 0.161582726125198<br>BTC 0.000046575917228126<br>ETH 0.000514606588792726<br>LTC 0.00104047503449736<br>MANA 0.00334799771225266 | | |
| 3.1.340623 | LOPATENCO ANDREI | ADDRESS REDACTED | | | BTC 0.0221899291865706<br>CEL 30.9228579587592<br>DOT 20.48001720148<br>LINK 47.7351679061845<br>LUNC 0.0593494506828182<br>SNX 67.92<br>XRP 465.75 | | |
| 3.1.340624 | LOPATI FESILI | ADDRESS REDACTED | | | BTC 0.0369412037294867<br>ETH 0.000001176194795569 | | |
| 3.1.340625 | LOPES CAMIHILA | ADDRESS REDACTED | | | BTC 0.000000020519531429 | | |
| 3.1.340626 | LOPES FEVEREIRO ALEXANDRE | ADDRESS REDACTED | | | BTC 0.00240323356860192<br>CEL 49.7541139496136<br>ETH 1.35143719107768 | | |
| 3.1.340627 | LOPES HUGO | ADDRESS REDACTED | | | CEL 1.59876619742079 | | |
| 3.1.340628 | LOPES YOHANN | ADDRESS REDACTED | | | BTC 0.00035875<br>CEL 15.0047223616954<br>SGB 714.9632626483 | | |
| 3.1.340629 | LOPETI TUITUPOU | ADDRESS REDACTED | | | CEL 0.389715726224924<br>COMP 0.0040109228706707<br>ETH 0.000082261612541452<br>LINK 0.00233854605600282<br>SNX 0.00714127047601177<br>USDC 0.108210010842467 | | |
| 3.1.340630 | LÓPEZ ELENA | ADDRESS REDACTED | | | ADA 0.162984392170312<br>BTC 0.000943127550327733 | | |
| 3.1.340631 | LOPEZ GUILLERMO GUSTAVO | ADDRESS REDACTED | | | BTC 0.000000239046638169<br>USDT ERC20 0.691145932337747 | | |
| 3.1.340632 | LOPEZ MALENA AGUSTINA | ADDRESS REDACTED | | | BNB 0.000742469767762052<br>BTC 0.00127626506710933 | | |
| 3.1.340633 | LOPEZ SOFIA | ADDRESS REDACTED | | | BTC 0.000000011248260468<br>USDC 0.38649869728163 | | |
| 3.1.340634 | LOQMAN HAFIZ | ADDRESS REDACTED | | | BTC 0.000000005788850989<br>CEL 1.25281600267299 | | |
| 3.1.340635 | LOR ENZO | ADDRESS REDACTED | | | BAT 37.4008355203218<br>BTC 0.0282175503913178<br>MATIC 159.615888417422<br>XLM 340.16992473291<br>ZRX 16.828368018505 | | |
| 3.1.340636 | LOR LAY HWA | ADDRESS REDACTED | | | BTC 0.00178804219357299<br>CEL 2.9893899629846 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340637 | LOR LEE | ADDRESS REDACTED | | | USDC 17.5476811416889 | | |
| 3.1.340638 | LORA ALJBOUR | ADDRESS REDACTED | | | CEL 415.678269045547 | | |
| 3.1.340639 | LORA EVANS | ADDRESS REDACTED | | | BTC 2.13338652118641<br>ETH 21.9683568946773 | | |
| 3.1.340640 | LORA FOGAM | ADDRESS REDACTED | | | BTC 0.000257720102964045<br>ETH 0.00105418279142758 | | |
| 3.1.340641 | LORA FOURNIER | ADDRESS REDACTED | | | BAT 7.11389172510005<br>BTC 0.000123378837888949<br>EOS 1.3224390376662<br>ETC 0.00468156732169343<br>ETH 0.000008494574518363<br>LTC 0.0000902746042751739<br>MCDAI 0.00713660900500053<br>SGB 0.00434419509675325<br>USDC 0.0134710987678254<br>XLM 0.709559128711247<br>XRP 0.0284170711744627<br>ZRX 0.0194141383644528 | | |
| 3.1.340642 | LORA JAMES | ADDRESS REDACTED | | | CEL 1.06078088476988 | | |
| 3.1.340643 | LORA KRULAK | ADDRESS REDACTED | | | | BTC 0.00033295 | |
| 3.1.340644 | LORA PETKOVA | ADDRESS REDACTED | | | BTC 0.00652179063142198<br>LINK 0.0179978872457303 | | |
| 3.1.340645 | LORA SCHAPIRO | ADDRESS REDACTED | | | BTC 0.0350013166556922 | | |
| 3.1.340646 | LORA STONE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 2.27391122809774 | | |
| 3.1.340647 | LORA TENEVA | ADDRESS REDACTED | | | BTC 0.000000297194754754<br>LTC 0.00553430123839724 | | |
| 3.1.340648 | LORA TSEKOVA | ADDRESS REDACTED | | | BNB 0.000713236911422061<br>BTC 0.00000001716441981 | | |
| 3.1.340649 | LORADEL ABE | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.00487363222925147 | | |
| 3.1.340650 | LORAE STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00142309208740616<br>ETH 0.515193619844464 | | |
| 3.1.340651 | LORAINE BOYCE | ADDRESS REDACTED | | | BTC 0.000431330883230041<br>XLM 226.213870009522 | | |
| 3.1.340652 | LORAINE DESIREE ELLEN SCHOEVERS | ADDRESS REDACTED | | | BTC 0.000000381673517174<br>CEL 10688.9904108885<br>ETH 0.035841<br>LINK 1301.21644107255<br>USDC 94187.2898770934 | | |
| 3.1.340653 | LORAINE GONZALEZ ARROYO | ADDRESS REDACTED | | | BTC 0.000009308867917085<br>ETH 0.00149351024136189 | | |
| 3.1.340654 | LORAINE MAIN | ADDRESS REDACTED | | | BUSD 1.08697503634355<br>CEL 0.00187294785695289<br>DOT 7.39397842291564<br>ETH 0.000745555172466158<br>LUNC 0.0222845448128482<br>SNX 99.7138494947591<br>USDC 0.443460117074012 | | |
| 3.1.340655 | LORAINE MCLEOD | ADDRESS REDACTED | | | AAVE 0.243604891433717<br>ADA 183.655907138921<br>BTC 0.0466547750154916<br>CEL 12.4522301546742<br>ETH 0.052824818784724<br>LINK 5.91955709486569<br>LTC 0.228724651703553<br>MANA 19.3682425337888<br>MATIC 185.715952586111<br>USDT ERC20 26.5424<br>XLM 97.9754334730867 | | |
| 3.1.340656 | LORAINE NAYALIB MUNOZ BOLANO | ADDRESS REDACTED | | | BTC 0.0015456627112752<br>CEL 0.695507760532914<br>USDC 400 | | |
| 3.1.340657 | LORAINE RACHELLE CANDELARIO | ADDRESS REDACTED | | | CEL 0.0108788674174459 | | |
| 3.1.340658 | LORAINE WINDZAK | ADDRESS REDACTED | | | BTC 0.000879861755050685<br>CEL 0.78133225743819<br>ETH 0.305164138576845 | | |
| 3.1.340659 | LORALEE RYAN | ADDRESS REDACTED | | | BTC 0.00014578629158704<br>USDC 59.1890396980563 | BTC 0.000000080663679769 | |
| 3.1.340660 | LORALEE STOCK | ADDRESS REDACTED | | | BTC 0.000834612231738303<br>ETH 0.473202968057577 | | |
| 3.1.340661 | LORAN MILANOVIC | ADDRESS REDACTED | | | CEL 1.83496459489202 | | |
| 3.1.340662 | LORAN MORROW | ADDRESS REDACTED | | | SGB 2.5211699677936<br>XRP 16.8496499037208 | | |
| 3.1.340663 | LORAN PINNA | ADDRESS REDACTED | | | ADA 3057.90482494257<br>BTC 0.156611174263212<br>ETH 1.22880511407951 | | |
| 3.1.340664 | LORAND KRUBUCZ | ADDRESS REDACTED | | | BTC 0.000000009354844371<br>CEL 0.24533260485121 | | |
| 3.1.340665 | LORAND NEMETH | ADDRESS REDACTED | | | BTC 0.00336073649319071<br>CEL 118.022707726742<br>ETH 0.16828533341372<br>MCDAI 0.0702085880836125<br>SNX 16.867172<br>USDT ERC20 6.40511 | | |
| 3.1.340666 | LORAND-ANDREI GYORFI | ADDRESS REDACTED | | | BTC 0.000000270465791821<br>DOT 0.0101007025250269 | | |
| 3.1.340667 | LORAND-SANDOR ORBAN | ADDRESS REDACTED | | | BTC 0.0231277507008438 | | |
| 3.1.340668 | LORANIE GEOCADA | ADDRESS REDACTED | | | CEL 31.2406893002062<br>ETH 0.0476557773640963 | | |
| 3.1.340669 | LÓRÁNT DEVECSEI | ADDRESS REDACTED | | | BTC 0.000682624499109443<br>CEL 0.849132062112399 | | |
| 3.1.340670 | LÓRÁNT DOBROSSY | ADDRESS REDACTED | | | USDC 0.105407990114565 | | |
| 3.1.340671 | LORANT VOROS | ADDRESS REDACTED | | | BTC 0.000086873895722455 | | |
| 3.1.340672 | LORAX HORNE | ADDRESS REDACTED | | | BCH 0.00000956<br>CEL 0.0733883303510403<br>ETH 0.00000069<br>SNX 0.00000076 | | |
| 3.1.340673 | LORCAIN OSHEA | ADDRESS REDACTED | | | CEL 0.00938736144737303<br>ETH 0.00191601963031628<br>LTC 0.000119839427142519 | | |
| 3.1.340674 | LORCAN HANCOCK | ADDRESS REDACTED | | | BTC 0.000061974635988471<br>DOT 2.63133963101822 | | |
| 3.1.340675 | LORCAN MAC FADDEN | ADDRESS REDACTED | | | AAVE 0.000000301591533049<br>CEL 0.3465780394434<br>DOT 0.000000444912612285<br>ETH 0.000000797579928757<br>SNX 0.000000287634279456 | | |
| 3.1.340676 | LORCAN MACGRATH | ADDRESS REDACTED | | | ETH 0.000098680169672694<br>LTC 0.00348391196860481<br>XLM 651.284652017997 | | |
| 3.1.340677 | LORCAN MCFADDEN | ADDRESS REDACTED | | | CEL 2.73833546413018 | | |
| 3.1.340678 | LORCANN PRO | ADDRESS REDACTED | | | BTC 0.000551138133883775 | | |
| 3.1.340679 | LORCY GUENOLE | ADDRESS REDACTED | | | BTC 0.0107179152918956<br>CEL 17.354263279146 | | |
| 3.1.340680 | LORD EDWARD VILLACENTINO CAYME | ADDRESS REDACTED | | | CEL 0.00806969251365708<br>MATIC 6.17456321193884<br>MCDAI 5.77657545969111<br>SNX 2.10810691739344 | | |
| 3.1.340681 | LORD FUSITUA | ADDRESS REDACTED | | | BTC 0.00214902850978321 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340682 | LORD OLIVER SOULSBY | ADDRESS REDACTED | | | BTC 0.00247246883204979<br>CEL 0.217795205268411 | | |
| 3.1.340683 | LORD PETRONI | ADDRESS REDACTED | | | BTC 0.622333491789726<br>ETH 12.7629131439106<br>MATIC 14403.991527137 | | |
| 3.1.340684 | LORD PINI | ADDRESS REDACTED | | | ETH 0.00143783909525571<br>MATIC 2.95349715418972 | | |
| 3.1.340685 | LORD VICTOR SARINO | ADDRESS REDACTED | | | ADA 638.488038150795<br>LINK 0.00811051842054788<br>SNX 244.732018064618<br>XLM 6925.48615897218 | | |
| 3.1.340686 | LORDFREY DICKSON ATAY | ADDRESS REDACTED | | | BCH 0.000079333502315121<br>CEL 2.90451323567445 | | |
| 3.1.340687 | LORE ECHENIQUE | ADDRESS REDACTED | | | BTC 0.00118022173897585<br>CEL 1.13996681532304 | | |
| 3.1.340688 | LORE LIEFSOENS | ADDRESS REDACTED | | | BTC 0.00749556892699808<br>ETH 0.000441217657040422 | | |
| 3.1.340689 | LORE MATHUVIS | ADDRESS REDACTED | | | BTC 0.000556490942595346<br>CEL 2.04479275340541 | | |
| 3.1.340690 | LORE SCHIETECATTE | ADDRESS REDACTED | | | BTC 0.000000006720333179<br>CEL 141.804084770577<br>ETH 0.0000675458833367722<br>KNC 0.00465812861272197<br>USDC 0.000227409483160915<br>XLM 0.00311335621414611 | | |
| 3.1.340691 | LORE TIELENS | ADDRESS REDACTED | | | BTC 0.000281017517202132<br>CEL 0.91930756797752<br>MCDAI 40.5159359783744 | | |
| 3.1.340692 | LORE VANELSLANDE | ADDRESS REDACTED | | | CEL 1.96437940331006<br>ETH 0.0416867954093793 | | |
| 3.1.340693 | LOREAN HAHN | ADDRESS REDACTED | | | ADA 20.1236193788742<br>BTC 0.0105092093552114<br>ETH 0.000382129072620381<br>KNC 144.524596276127 | | |
| 3.1.340694 | LOREDANA BORRIELLO | ADDRESS REDACTED | | | BTC 0.00108069795635677<br>XLM 2238.30764201283 | | |
| 3.1.340695 | LOREDANA BORRIELLO | ADDRESS REDACTED | | | ADA 0.276048700404125<br>BNB 0.00127903248080136<br>BTC 0.017748624973799<br>USDC 266.277064132174 | | |
| 3.1.340696 | LOREDANA CIOBANU | ADDRESS REDACTED | | | BTC 0.000463403576792767<br>CEL 2.24352383855242 | | |
| 3.1.340697 | LOREDANA CRISAN | ADDRESS REDACTED | | | BTC 0.0283819695881047<br>CEL 0.558171907793961<br>SNX 39.0598907368593 | | |
| 3.1.340698 | LOREDANA DENICOLA | ADDRESS REDACTED | | | BTC 0.11672256705793<br>CEL 79.3264901020198<br>DOT 6.526<br>ETH 0.07449372<br>SOL 1.26653142836058 | | |
| 3.1.340699 | LOREDANA GIARRIZZO | ADDRESS REDACTED | | | BTC 0.000000721576459344<br>USDC 0.341966255973591 | | |
| 3.1.340700 | LOREDANA IONELA CASTRAVET | ADDRESS REDACTED | | | CEL 0.309308646971246 | | |
| 3.1.340701 | LOREDANA MAZZOTTI | ADDRESS REDACTED | | | BNB 0.0940620962625011<br>BTC 0.00111303686489793<br>CEL 51.9392475302283<br>USDC 70 | | |
| 3.1.340702 | LOREDANA NUNZIA SCOGNAMIGLIO | ADDRESS REDACTED | | | BNB 0.00202529582469505<br>BTC 0.0008599295689199 | | |
| 3.1.340703 | LOREDANA RADULESCU | ADDRESS REDACTED | | | ADA 0.447068783944308<br>BTC 0.000001125938441272 | | |
| 3.1.340704 | LOREDANA TUMINI | ADDRESS REDACTED | | | BTC 0.000009251695318299<br>ETH 1.30907701088536 | | |
| 3.1.340705 | LOREDANA URMULITA | ADDRESS REDACTED | | | BTC 0.985306340410083 | | |
| 3.1.340706 | LOREDANA-GEORGIANA ASAFTEI | ADDRESS REDACTED | | | BTC 0.0013370880613124 | | |
| 3.1.340707 | LOREDO EMILIO | ADDRESS REDACTED | | | USDC 0.574417739396903 | | |
| 3.1.340708 | LOREDO VICTOR | ADDRESS REDACTED | | | CEL 61.5807011243099<br>ETH 0.380797926823091 | | |
| 3.1.340709 | LOREEN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000006720688956193<br>ETH 0.000047786898182985<br>MATIC 0.0373346619440594 | | |
| 3.1.340710 | LOREINA SOLIS AMEZCUA | ADDRESS REDACTED | | | BTC 0.000328555400967374 | | |
| 3.1.340711 | LOREJUN BENDEJO | ADDRESS REDACTED | | | CEL 1.11913907394482 | | |
| 3.1.340712 | LORELAI ANNE GERMAIN | ADDRESS REDACTED | | | CEL 0.383561133062487<br>ETH 0.001 | | |
| 3.1.340713 | LORELEE VANONSELEN | ADDRESS REDACTED | | | BTC 0.0138055292802853<br>CEL 1.91601884566746<br>ETH 0.302917888035299 | | |
| 3.1.340714 | LORELEI CUDANES | ADDRESS REDACTED | | | MATIC 2.68529129095257 | | |
| 3.1.340715 | LORELEY FERNANDEZ-DAVILA | ADDRESS REDACTED | | | ADA 119.315473168969<br>AVAX 0.809612032984579<br>BTC 0.0110052922545088<br>ETH 0.235060072616131<br>USDC 1120.42628539846 | | |
| 3.1.340716 | LORELI TORCEDO | ADDRESS REDACTED | | | BTC 0.00535284278644256<br>USDC 268.629988741941 | | |
| 3.1.340717 | LORELLA FANTOZZI | ADDRESS REDACTED | | | ADA 0.00283294988906409<br>BNB 0.000000003155791788<br>BTC 0.000000003843588383<br>CEL 0.721992481517555 | | |
| 3.1.340718 | LORELLA MORREALE | ADDRESS REDACTED | | | BTC 0.000001095595769546<br>USDT ERC20 0.375097843868316 | | |
| 3.1.340719 | LORELLE WATKINS | ADDRESS REDACTED | | | BTC 0.000915622794845787<br>ETH 3.72961575023581 | | |
| 3.1.340720 | LOREN ACOSTA | ADDRESS REDACTED | | | USDC 10.3175761376308 | | |
| 3.1.340721 | LOREN ANGEL | ADDRESS REDACTED | | | BTC 0.00707488862862766<br>CEL 41.4777880528995<br>ETH 0.56268618 | | |
| 3.1.340722 | LOREN BEATTIE | ADDRESS REDACTED | | | MATIC 1.83198152378565 | | |
| 3.1.340723 | LOREN BLACK | ADDRESS REDACTED | | | BTC 0.000053523184357202<br>CEL 0.000698632287117522<br>ETH 0.000014393015324983 | | |
| 3.1.340724 | LOREN BOSTROM | ADDRESS REDACTED | | | BTC 0.0189140894425542 | | |
| 3.1.340725 | LOREN BOWSHER | ADDRESS REDACTED | | | BTC 0.00110394341870587<br>MATIC 18.9336301798927 | | |
| 3.1.340726 | LOREN BROWN | ADDRESS REDACTED | | | BTC 0.00536328370999583 | | |
| 3.1.340727 | LOREN BROWNWORTH | ADDRESS REDACTED | | | BCH 0.00171126190130472<br>CEL 1.09945500998105 | | |
| 3.1.340728 | LOREN BRYANT | ADDRESS REDACTED | | | BTC 0.000004595524155953<br>XLM 0.00791904757949945 | | |
| 3.1.340729 | LOREN CHAMPION | ADDRESS REDACTED | | | ADA 442.009464279036<br>DOT 41.9044636236127 | | |
| 3.1.340730 | LOREN CLAASSEN | ADDRESS REDACTED | | | ADA 131.486631015672<br>BTC 0.2733537099849<br>ETH 2.02575029839167<br>LTC 6.25596377013246 | | |
| 3.1.340731 | LOREN CZEREPAK | ADDRESS REDACTED | | | BTC 0.000031935346999294<br>GUSD 10.5431582209164<br>USDC 0.243117843669124 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340732 | LOREN DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000000821770143088<br>CEL 22.2320473539944<br>XLM 812.605928506025<br>XRP 0.000355781791493493 | | |
| 3.1.340733 | LOREN GARRET LONGENECKER | ADDRESS REDACTED | | | AVAX 65.7742673533349<br>BTC 0.121722682280752<br>CEL 53.2522196467173<br>DOT 311.561482337167<br>ETH 35.5100493665245<br>LINK 140.512750013828<br>MATIC 2079.12106939085 | | |
| 3.1.340734 | LOREN GARTH | ADDRESS REDACTED | | | BTC 0.00004889074391539<br>CEL 0.00141041673562707 | | |
| 3.1.340735 | LOREN GUTIERREZ | ADDRESS REDACTED | | | ETH 0.00694718185261944 | | |
| 3.1.340736 | LOREN HUNTE | ADDRESS REDACTED | | | BTC 0.00153347895728357<br>USDC 5167.22045540941 | | |
| 3.1.340737 | LOREN ISRAEL | ADDRESS REDACTED | | | BTC 0.012833162870718 | | |
| 3.1.340738 | LOREN KLEIN | ADDRESS REDACTED | | | BSV 30.8152191723117<br>BTC 0.000326258385610235<br>USDC 38003.5964388593 | | |
| 3.1.340739 | LOREN KOZAR | ADDRESS REDACTED | | | BTC 0.0104783139245362<br>ETH 0.740662674921425<br>USDC 1653.31208986283 | | |
| 3.1.340740 | LOREN MARTIN | ADDRESS REDACTED | | | CEL 0.000018966186224537<br>LTC 0.000000006242622668 | | |
| 3.1.340741 | LOREN MCDONALD | ADDRESS REDACTED | | | BTC 0.156509244224196 | | |
| 3.1.340742 | LOREN MICHAEL MCAVEY | ADDRESS REDACTED | | | ADA 174.843937665551<br>BAT 2.88813824831286<br>BTC 1.67572864418078<br>CEL 80.8096962924994<br>ETH 4.54449898595198<br>MATIC 1101.77949974098<br>PAXG 0.304153533466479<br>USDC 5780.37067462074 | BTC 0.000477394955110616 | |
| 3.1.340743 | LOREN MOUW | ADDRESS REDACTED | | | USDC 10701.0960735886 | | |
| 3.1.340744 | LOREN MURPHY | ADDRESS REDACTED | | | BTC 0.000010462554984444<br>CEL 1.12966946860625<br>XLM 0.227686198719907 | | |
| 3.1.340745 | LOREN MYERS | ADDRESS REDACTED | | | BTC 1.19336165147325<br>CEL 279.345538447846<br>ETH 9.98958446482501<br>USDC 8105.75189702063 | | |
| 3.1.340746 | LOREN OSBORN | ADDRESS REDACTED | | | BTC 0.0203552212227382<br>USDC 27277.7748496541 | | |
| 3.1.340747 | LOREN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0000002705070809<br>CEL 0.203940952341709<br>ETH 0.000044134434486335<br>MATIC 0.0270833860645315<br>SNX 347.436833415865<br>USDC 7277.6020144637<br>XLM 0.0092088456824381<br>ZEC 0.000022469181350304 | | |
| 3.1.340748 | LOREN PIANTKOWSKI | ADDRESS REDACTED | | | BCH 4.46168596276309<br>BTC 0.172199101541386<br>ETH 2.5080570037876<br>LTC 5.87812082622149 | | |
| 3.1.340749 | LOREN POWELL | ADDRESS REDACTED | | | ADA 381.663787917336<br>BTC 0.00530147064889563<br>USDC 100.417581320234<br>XLM 23.6541638120235 | | |
| 3.1.340750 | LOREN POWERS | ADDRESS REDACTED | | | ADA 265.861389943122<br>BTC 0.0194150350478381<br>DOT 13.0562681412336<br>MATIC 267.726528476406<br>USDC 260.528210699939 | | |
| 3.1.340751 | LOREN RIECHERS BALE | ADDRESS REDACTED | | | AVAX 0.0645346465072444<br>BTC 0.0896385661066604<br>CEL 124.748050856889<br>ETH 0.00975838193766945<br>SOL 0.0690733940503037<br>USDC 0.0294265530529747 | AVAX 0.000000703311549272<br>ETH 0.000000465258699634<br>SOL 0.000000773614455036<br>USDC 0.0062825545526134 | |
| 3.1.340752 | LOREN ROBB | ADDRESS REDACTED | | | ADA 624.159521190406<br>BTC 0.0541609966824863<br>DOT 12.4726007601159<br>ETH 0.176741354886388<br>GUSD 2.68383007128278<br>LINK 86.4812977829807<br>MATIC 164.440471215012 | | |
| 3.1.340753 | LOREN ROSEMARY NORTHOVER | ADDRESS REDACTED | | | BTC 5.19543707370877<br>CEL 30269.4741300672<br>ETH 121.341784010384<br>UNI 102.929833986731<br>USDC 129.135660858199<br>USDT ERC20 451.178840576083<br>WBTC 0.00199216554129044 | | |
| 3.1.340754 | LOREN ROSETH | ADDRESS REDACTED | | | AAVE 0.0244677415996191<br>BAT 0.838864603855324<br>COMP 0.000597880364123666<br>DASH 0.00302065865817798<br>KNC 0.00728417547889272<br>LINK 0.113630491979939<br>LTC 0.00567502364549649<br>MATIC 0.125198188990446<br>OMG 0.0129029253356004<br>PAXG 0.000204832811902268<br>SNX 0.110442602089928<br>UNI 0.0428601876095647<br>ZEC 0.00172541984541416<br>ZRX 1.2225810323249 | | |
| 3.1.340755 | LOREN ROUT-BROWN | ADDRESS REDACTED | | | ADA 752.580997219888<br>BTC 0.0496767442535662<br>ETH 0.534310708528841<br>SOL 8.02939038372992<br>USDT ERC20 0.0218010833439454<br>XRP 1007.38441364316 | | |
| 3.1.340756 | LOREN SELLERS | ADDRESS REDACTED | | | BTC 0.000156235877961743<br>ETH 0.00298223101837696 | BTC 0.000000007381968116 | |
| 3.1.340757 | LOREN SRI-JAYANTHA | ADDRESS REDACTED | | | BTC 0.000019238108672737<br>DOT 0.0170374240475317<br>ETH 0.00098998822371983<br>XLM 231.289529837751 | ETH 0.000000929899266819 | |
| 3.1.340758 | LOREN STENGER | ADDRESS REDACTED | | | BTC 0.0930320184847194<br>ETH 0.160085749239221<br>USDT ERC20 1027.21122179497 | BTC 0.00607588 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340759 | LOREN STUART JEFFERIES | ADDRESS REDACTED | | | BAT 0.000369943825176819<br>BTC 2.05471079922675<br>CEL 1.15116892753898<br>ETH 20.9228130142426<br>GUSD 0.00203912331807485<br>KNC 0.00000110862042463<br>LINK 314.438767407191<br>LTC 0.000068145924429741<br>MCDAI 0.00169974522071114<br>SGB 1173.96289749686<br>USDC 0.00939822627093328<br>XLM 1320.66035055231<br>XRP 9789.72505692668 | BAT 2.33438903281453<br>GUSD 1.85961891104128<br>KNC 0.0140009640851651<br>LTC 0.000067846803477022<br>MCDAI 2.37069484492392<br>USDC 0.00502019236647679 | |
| 3.1.340760 | LOREN SWEARINGEN | ADDRESS REDACTED | | | CEL 1.06149509502041 | | |
| 3.1.340761 | LOREN THOMAS | ADDRESS REDACTED | | | BTC 0.151588261256514<br>ETH 0.321624829708105 | | |
| 3.1.340762 | LOREN WHEELER | ADDRESS REDACTED | | | ADA 0.402599233537197<br>BCH 0.00130680599134792<br>BTC 0.000000204095118781<br>CEL 0.0375468883416242<br>DASH 0.00177603879414688<br>ETC 0.0204946589954442<br>ETH 0.000688190360224487<br>LINK 0.0230620544411446<br>LTC 0.000976089871552304<br>MATIC 0.939517112201345<br>UNI 0.0095546124690357<br>USDC 4.66178677602286<br>USDT ERC20 609.037076526268 | BTC 0.00116144 | |
| 3.1.340763 | LOREN WONG | ADDRESS REDACTED | | | BTC 0.315015460418542<br>ETH 4.09696673569445<br>USDC 16318.5887286946<br>XLM 0.00214208525333437 | | |
| 3.1.340764 | LORENA ABELGAS | ADDRESS REDACTED | | | BTC 0.00332115647112753<br>CEL 269.36836215596<br>ETH 0.222110333054393<br>MATIC 113.968561642021 | | |
| 3.1.340765 | LORENA AGUILAR | ADDRESS REDACTED | | | BTC 0.00279705370435837<br>ETH 0.0178830497895169 | | |
| 3.1.340766 | LORENA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000103934783734<br>MCDAI 0.572172346287768 | | |
| 3.1.340767 | LORENA ALCANTARA | ADDRESS REDACTED | | | BTC 0.0512835884604297<br>ETH 1.16508843189752<br>USDC 1461.46783628109 | | |
| 3.1.340768 | LORENA ALEN | ADDRESS REDACTED | | | BTC 0.000019741824861745<br>USDC 0.746530522887676 | BTC 0.000000002931962355<br>USDC 0.000000632769312583 | |
| 3.1.340769 | LORENA ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000007548999546188 | | |
| 3.1.340770 | LORENA ÁLVAREZ FUERTES | ADDRESS REDACTED | | | ADA 0.000000913710398292<br>BTC 0.000000001281250895<br>CEL 0.000998607127517277 | | |
| 3.1.340771 | LORENA ANGÉLICA LOYOLA ROMERO | ADDRESS REDACTED | | | BTC 0.000157360315846414<br>ETH 0.00243100635249208 | | |
| 3.1.340772 | LORENA ARBULU | ADDRESS REDACTED | | | BTC 0.00200200481100714 | | |
| 3.1.340773 | LORENA AVILA | ADDRESS REDACTED | | | ADA 909.597001987698<br>BTC 0.0690407975498304<br>DOGE 3398.57373009965<br>ETH 6.08359498966425<br>LINK 8.39266170906522<br>MATIC 846.072883940982<br>UNI 9.43679575544436 | | |
| 3.1.340774 | LORENA BAROZZI | ADDRESS REDACTED | | | ADA 0.203314658434791<br>BNB 0.00183455574381492<br>BTC 0.000000002848025379<br>DOT 0.0496987341102581<br>USDT ERC20 0.276379409369188 | | |
| 3.1.340775 | LORENA BEATRIZ QUINTEROS | ADDRESS REDACTED | | | BTC 0.00234640798083793<br>CEL 5.89042802581058<br>USDC 401 | | |
| 3.1.340776 | LORENA BUSHI | ADDRESS REDACTED | | | BTC 0.000283938971912174<br>LINK 0.00526812815138849<br>MATIC 0.373364254610162<br>SOL 10.1039588204066 | BTC 0.000000009701488879<br>LINK 0.000790748039431614<br>MATIC 0.000380493756804694 | |
| 3.1.340777 | LORENA CANOSA | ADDRESS REDACTED | | | BTC 0.000002662062614772<br>USDT ERC20 0.833077321158464 | | |
| 3.1.340778 | LORENA CASTRO | ADDRESS REDACTED | | | BTC 0.21791404965736 | | |
| 3.1.340779 | LORENA CONTARINO | ADDRESS REDACTED | | | BTC 0.000000591103537795<br>MCDAI 0.285146539939763 | | |
| 3.1.340780 | LORENA CURIEL | ADDRESS REDACTED | | | BCH 1.04623694671676<br>BTC 0.000003549736139111<br>ETH 0.00149058815951557<br>LTC 0.00387312795256204<br>XLM 305.616675819079 | | |
| 3.1.340781 | LORENA DEL VALLE FLORES | ADDRESS REDACTED | | | ETH 0.00147457525872352 | | |
| 3.1.340782 | LORENA DO AMARAL | ADDRESS REDACTED | | | BTC 0.000594502156562882<br>CEL 1.06356086626357<br>ETH 0.000496702942662429<br>TUSD 0.0467061477897846<br>USDC 0.46985644892678 | | |
| 3.1.340783 | LORENA DZIDO | ADDRESS REDACTED | | | ADA 69.9<br>BTC 0.00299762<br>CEL 3.27539199141972<br>ETH 0.03809101 | | |
| 3.1.340784 | LORENA ELIZABETH MAMANI | ADDRESS REDACTED | | | BTC 0.000000007971700327<br>CEL 0.0738524167782083<br>USDC 0.162642271136474<br>XRP 0.301066061116562 | | |
| 3.1.340785 | LORENA ELIZABETH VILLANUEVA LINARES | ADDRESS REDACTED | | | BTC 0.000000790472388607<br>USDC 0.415966776091921 | | |
| 3.1.340786 | LORENA ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0203087550848881 | | |
| 3.1.340787 | LORENA ERCEGOVIC | ADDRESS REDACTED | | | ADA 109.278207884757<br>BTC 0.000002300441858259<br>CEL 0.277701550513326<br>ETH 0.031958539273111 | | |
| 3.1.340788 | LORENA ESCOBAR | ADDRESS REDACTED | | | BTC 0.000018191937090349<br>BUSD 10<br>CEL 0.390320925025234<br>ETH 0.000131025416040301 | | |
| 3.1.340789 | LORENA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000004210039325<br>CEL 0.237911060835509 | | |
| 3.1.340790 | LORENA GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.000000241076146962<br>BTC 0.000000001313260447<br>CEL 0.123692909864802<br>USDC 0.00000043375658039 | | |
| 3.1.340791 | LORENA GROSSO | ADDRESS REDACTED | | | BTC 0.00000025165121504 4999<br>BUSD 0.459234842470102 | | |
| 3.1.340792 | LORENA GUADALUPE LUGO GALAVIZ | ADDRESS REDACTED | | | BTC 0.0116068714787474 | | |
| 3.1.340793 | LORENA GUAYARÁ | ADDRESS REDACTED | | | CEL 1.61821896721881<br>ETH 0.000087082687558975 | | |
| 3.1.340794 | LORENA GUTIERREZ | ADDRESS REDACTED | | | MATIC 0.00007475688416428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340795 | LORENA JAIME | ADDRESS REDACTED | | | ADA 2.93997094874437<br>BTC 0.00299262834319612<br>CEL 0.00170431067956364<br>MCDAI 0.107789642742597<br>USDT ERC20 2.1173739260565 | | |
| 3.1.340796 | LORENA JUAREZ | ADDRESS REDACTED | | | BTC 0.000000058109093808<br>DOT 0.00770107809335933<br>ETH 0.000001265343363233<br>LINK 0.000217615637611736<br>LTC 0.00000092141932241<br>PAXG 0.000002778358897049<br>USDC 0.000397687088578851 | BTC 0.000000458267228285<br>DOT 0.000410972886646398<br>LTC 0.00224439371796261<br>USDC 0.000000044990823733 | |
| 3.1.340797 | LORENA KIMADZE | ADDRESS REDACTED | | | BTC 0.00123736860709058<br>CEL 0.231650108059811<br>ETH 0.132077805496069 | | |
| 3.1.340798 | LORENA LEDESMA | ADDRESS REDACTED | | | BTC 0.000163460185051993<br>MCDAI 0.359343561058005 | | |
| 3.1.340799 | LORENA LEGARRETA | ADDRESS REDACTED | | | BTC 0.00117633219621221<br>USDC 1.90479073410042 | | |
| 3.1.340800 | LORENA LIMA | ADDRESS REDACTED | | | BTC 0.000846741124515923<br>ETH 0.000337964209909582<br>USDC 0.007831265451414 | | |
| 3.1.340801 | LORENA MAGRINAT | ADDRESS REDACTED | | | ETH 19.3902208090747<br>LINK 81.3989774739813<br>XRP 1500.55725 | | |
| 3.1.340802 | LORENA MARTINS | ADDRESS REDACTED | | | BTC 0.000000008577412121<br>CEL 1.00013229265335<br>ETH 0.000176809837962963 | | |
| 3.1.340803 | LORENA MATEU LOZANO | ADDRESS REDACTED | | | BTC 0.0000249449556592399<br>USDT ERC20 1.01234644447242 | | |
| 3.1.340804 | LORENA MONTAGNA | ADDRESS REDACTED | | | BTC 0.00115875571067646<br>MCDAI 0.86198402065523 | | |
| 3.1.340805 | LORENA MONTES | ADDRESS REDACTED | | | CEL 0.0038631430851695 | | |
| 3.1.340806 | LORENA MONTI RUSTERHOLZ | ADDRESS REDACTED | | | BNB 10.2271355688722<br>BTC 0.427219422061771<br>ETH 0.0121887665668087<br>USDC 21.2203302098062 | | |
| 3.1.340807 | LORENA MORALES | ADDRESS REDACTED | | | CEL 6.26718804881539<br>ETH 0.087 | | |
| 3.1.340808 | LORENA MORRONE | ADDRESS REDACTED | | | TGBP 1016.27200204958 | | |
| 3.1.340809 | LORENA NANCI GUERRERO | ADDRESS REDACTED | | | BTC 0.00241429904350827<br>USDC 408.485931019808 | | |
| 3.1.340810 | LORENA OYOKO | ADDRESS REDACTED | | | ADA 1685.46629151064<br>BTC 0.654189142750544<br>DOT 36.428943659464<br>ETH 10.7971286608375<br>MATIC 1867.03306318871 | | |
| 3.1.340811 | LORENA PAOLA GALEANO | ADDRESS REDACTED | | | ETH 0.00164142932255653 | | |
| 3.1.340812 | LORENA PASTOR | ADDRESS REDACTED | | | BTC 0.000000669102056489<br>MCDAI 0.0716067367154612 | | |
| 3.1.340813 | LORENA PERALTA | ADDRESS REDACTED | | | BTC 0.000000006912327953<br>CEL 0.974368311447641 | | |
| 3.1.340814 | LORENA PERANOVICH | ADDRESS REDACTED | | | BTC 0.00162579046984495<br>CEL 11.2795236351572<br>LTC 2.66806996<br>USDC 203.71541 | | |
| 3.1.340815 | LORENA PORRAS | ADDRESS REDACTED | | | BCH 0.000415445714819714<br>CEL 3.12885463070102<br>EOS 0.179274266937161<br>UNI 0.000000788292956993999<br>ZRX 916.65484287947 | UNI 0.00193395769752445<br>ZRX 102.14697005 | |
| 3.1.340816 | LORENA POTOČNIK | ADDRESS REDACTED | | | BTC 0.00838236622157575 | | |
| 3.1.340817 | LORENA RICCERI | ADDRESS REDACTED | | | CEL 0.371673216724921 | | |
| 3.1.340818 | LORENA RIQUELME | ADDRESS REDACTED | | | CEL 1.85365154809097<br>USDC 5.37472707747438<br>USDT ERC20 10.5210530687648 | | |
| 3.1.340819 | LORENA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00215869304752586<br>MCDAI 0.131900959249084 | | |
| 3.1.340820 | LORENA ROSA MARIA BECERRA ESTREMADOYEO | ADDRESS REDACTED | | | ADA 439.531201<br>BNB 0.68988371<br>BTC 0.0016854782512751<br>CEL 16.832237809157<br>DOT 22.57766073<br>ETH 0.26793414 | | |
| 3.1.340821 | LORENA SALA VAQUERIZA | ADDRESS REDACTED | | | ADA 7035.79387999953<br>BTC 0.120947394402951<br>CEL 1.12159959444949 | | |
| 3.1.340822 | LORENA SANCHEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000726989586659<br>LTC 0.00343231162808038 | | |
| 3.1.340823 | LORENA SCHOENFELD | ADDRESS REDACTED | | | BTC 0.000000009275024158<br>CEL 0.21387706060074 | | |
| 3.1.340824 | LORENA SILVA | ADDRESS REDACTED | | | BTC 0.0000263988659243391<br>MCDAI 1.49545541072633 | | |
| 3.1.340825 | LORENA SOSA | ADDRESS REDACTED | | | BTC 0.000000261819664084<br>CEL 0.553273363362199 | | |
| 3.1.340826 | LORENA SPORTELLI | ADDRESS REDACTED | | | BTC 0.000000007666536227<br>BUSD 0.602363044907247<br>CEL 0.00168500733889328 | | |
| 3.1.340827 | LORENA STABILE | ADDRESS REDACTED | | | BNB 0.00194625251888307<br>BTC 0.000809457852719766 | | |
| 3.1.340828 | LORENA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000220101368712<br>USDC 0.524396051942941 | | |
| 3.1.340829 | LORENA SUGIC | ADDRESS REDACTED | | | ADA 0.0912389991560453<br>BTC 0.000000961855583035 | | |
| 3.1.340830 | LORENA SUYAVONG | ADDRESS REDACTED | | | CEL 0.040029644733984<br>ETH 0.00034512135487659<br>MATIC 1.49389545516284<br>MCDAI 0.0361677591399023<br>XLM 0.339226806333394 | | |
| 3.1.340831 | LORENA TAMBURIN | ADDRESS REDACTED | | | ADA 38.3769568437546<br>BTC 0.00000000643219227<br>LUNC 0.0269106269021171 | | |
| 3.1.340832 | LORENA TORRES | ADDRESS REDACTED | | | BTC 0.00210507952722784 | | |
| 3.1.340833 | LORENA UKTVERYS | ADDRESS REDACTED | | | BTC 0.00174423214144137<br>CEL 24.2381828158876<br>USDT ERC20 651 | | |
| 3.1.340834 | LORENA URIARTE | ADDRESS REDACTED | | | ADA 232.901057460534<br>BTC 0.174368660803726<br>CEL 340.219835863315<br>ETH 1.07093566353861<br>MATIC 2294.57674195626 | | |
| 3.1.340835 | LORENA VARALLA SCANSANI | ADDRESS REDACTED | | | CEL 0.134776048585695 | | |
| 3.1.340836 | LORENA VELASCO | ADDRESS REDACTED | | | BTC 0.000000056275990709<br>CEL 0.120422427610658<br>PAX 1.00573546293288 | | |
| 3.1.340837 | LORENA VILLAR | ADDRESS REDACTED | | | BTC 0.000000881433660041<br>CEL 0.406714554076693<br>USDC 5.984004 | | |
| 3.1.340838 | LORENA ZAMBRANO CORNEJO | ADDRESS REDACTED | | | BTC 0.000000006849136174<br>CEL 8.13725187887065 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340839 | LORENA ZEFERINO | ADDRESS REDACTED | | | MATIC 0.0917735094209178 | BTC 0.0041949<br>CEL 81.7133 | |
| 3.1.340840 | LORENA-ELENA STANESCU | ADDRESS REDACTED | | | ADA 20.4644825028935<br>BTC 0.000000878945626518<br>DOT 3.01227607182594<br>LINK 0.396897818002766<br>MATIC 1.11071995325223<br>XLM 13.6936056131923 | | |
| 3.1.340841 | LORENC UKAJ | ADDRESS REDACTED | | | BTC 0.000091110173116998 | | |
| 3.1.340842 | LORENCE ALACAR | ADDRESS REDACTED | | | ETH 0.347170704112511 | | |
| 3.1.340843 | LORENE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000368798322785539<br>CEL 4429.56082806967<br>MATIC 20949.9190524037 | | |
| 3.1.340844 | LORENE EARL | ADDRESS REDACTED | | | SNX 0.769291017213214<br>UMA 0.0431926196875888<br>UNI 0.0606685987196487 | | |
| 3.1.340845 | LORENE ELESE WOOLLEN | ADDRESS REDACTED | | | ADA 242.463079381154<br>BTC 0.000967592471884696 | | |
| 3.1.340846 | LORENE MALLEVAYS | ADDRESS REDACTED | | | BTC 0.000828192415908467<br>USDT ERC20 447.394242783086 | | |
| 3.1.340847 | LORENE STEFFES | ADDRESS REDACTED | | | BTC 0.028199186446359<br>ETH 0.909523932882837<br>LINK 7.87931933120435<br>USDC 280.547594946981 | | |
| 3.1.340848 | LORENO MARCO PAPINI | ADDRESS REDACTED | | | BTC 0.000011613974515622<br>USDT ERC20 0.408427668076113 | | |
| 3.1.340849 | LORENS LUYCKX | ADDRESS REDACTED | | | BTC 0.0012633545996516<br>ETH 6.04265185064307 | | |
| 3.1.340850 | LORENT CAVANZO GALAN | ADDRESS REDACTED | | | CEL 109.227958988731<br>ETH 0.0601220298311948 | | |
| 3.1.340851 | LORENTS HILDRUM | ADDRESS REDACTED | | | BTC 0.278176854595392<br>ETH 6.34696257618332 | | |
| 3.1.340852 | LORENZ ABEL | ADDRESS REDACTED | | | BTC 0.000000103722436105 | | |
| 3.1.340853 | LORENZ ACHTNICH | ADDRESS REDACTED | | | BAT 197.29511252814<br>BTC 0.000000004493012974<br>CEL 3049.95015626268<br>ETH 0.016121155540259<br>LINK 104<br>OMG 48.31<br>SGB 173.58368 | | |
| 3.1.340854 | LORENZ BASILIUS ARTURO TRIPPEL | ADDRESS REDACTED | | | BTC 0.00233222338761502<br>CEL 5.2747498742343<br>ETH 0.34189008 | | |
| 3.1.340855 | LORENZ BUSER | ADDRESS REDACTED | | | BTC 0.097270598609629<br>USDT ERC20 7627.38818530754 | | |
| 3.1.340856 | LORENZ CALIEZI | ADDRESS REDACTED | | | BTC 0.03958399<br>CEL 79.0364551577206<br>ETH 0.71745<br>XLM 207.36<br>XRP 292.298786 | | |
| 3.1.340857 | LORENZ CAZAUBON | ADDRESS REDACTED | | | CEL 0.0374962702452733<br>USDC 641.511408368301 | | |
| 3.1.340858 | LORENZ CHRIS FUERST | ADDRESS REDACTED | | | BTC 0.000000088701812225 | | |
| 3.1.340859 | LORENZ ELIAS STEINHAUSER | ADDRESS REDACTED | | | BTC 0.000000227421910476 | | |
| 3.1.340860 | LORENZ ENDER | ADDRESS REDACTED | | | BCH 0.00159769493936585<br>BTC 0.000212278429454841<br>CEL 0.0375024089538829<br>DASH 0.00213909515756725<br>EOS 0.000023095764777629<br>ETC 0.00186063271985789<br>ETH 0.000103647904763076<br>LINK 0.0327844670322425<br>PAXG 0.000087999147813089<br>USDC 0.00412043583136139<br>XLM 0.147061698276812 | | |
| 3.1.340861 | LORENZ FOD | ADDRESS REDACTED | | | BTC 0.000000026818029718 | | |
| 3.1.340862 | LORENZ GOLDNAGL | ADDRESS REDACTED | | | ETH 0.170629893018966 | | |
| 3.1.340863 | LORENZ KAVALLAR | ADDRESS REDACTED | | | BTC 0.0551667353453122<br>CEL 226.711547928836<br>ETH 0.0678707140800439 | | |
| 3.1.340864 | LORENZ KUHLS | ADDRESS REDACTED | | | ETH 0.000301331582664025 | | |
| 3.1.340865 | LORENZ MICHAEL HAUCK | ADDRESS REDACTED | | | BTC 0.00000002813849108 | | |
| 3.1.340866 | LORENZ NIJS | ADDRESS REDACTED | | | CEL 0.0287224475231608<br>ETH 0.0000043 | | |
| 3.1.340867 | LORENZ PFITZER | ADDRESS REDACTED | | | ADA 0.202043846863283<br>BTC 0.00283757846449602<br>ETH 1.0428125563559<br>LUNC 12.4216001754922<br>USDC 1.6538927598999 | | |
| 3.1.340868 | LORENZ PLANKENSTEINER | ADDRESS REDACTED | | | BTC 0.000013468408395268 | | |
| 3.1.340869 | LORENZ REINLE | ADDRESS REDACTED | | | ADA 1007.546107<br>BTC 0.00263643231391685<br>CEL 947.300766216749<br>DOT 50.22066188<br>ETH 3.38610120750635<br>USDC 3593.9325 | | |
| 3.1.340870 | LORENZ STEINBOCK | ADDRESS REDACTED | | | 1INCH 574.258047181895<br>AAVE 10.929<br>BTC 0.45474607068948<br>CEL 177.867162568544<br>ETH 14.4348544132212<br>SNX 125.151429855803<br>SUSHI 217.987610642062<br>UNI 117.980864296755 | | |
| 3.1.340871 | LORENZ TERNES | ADDRESS REDACTED | | | BTC 0.00121181054598585 | | |
| 3.1.340872 | LORENZ VANDERSICKEL | ADDRESS REDACTED | | | BTC 0.0367431635022466<br>CEL 7.12607447943338<br>SGB 24.9215<br>XRP 510.976678256729 | | |
| 3.1.340873 | LORENZ WAGENER | ADDRESS REDACTED | | | BAT 140<br>BNB 0.00000000439672829<br>BTC 1.41584386768315<br>CEL 27322.1551848192<br>ETH 0.000000033481903573<br>LTC 0.143339<br>USDC 75000.0000001379<br>USDT ERC20 0.000000289707977203 | | |
| 3.1.340874 | LORENZ WESTNER | ADDRESS REDACTED | | | BTC 0.0223184805398933 | | |
| 3.1.340875 | LORENZ WIESE | ADDRESS REDACTED | | | BTC 0.000068365681755295 | | |
| 3.1.340876 | LORENZ WOLF | ADDRESS REDACTED | | | ADA 250.562305917958<br>BTC 0.09512625374<br>ETH 0.564568431497747<br>LTC 0.00178101663658257<br>USDC 60.7029553330828<br>USDT ERC20 560.522684227974 | | |
| 3.1.340877 | LORENZA BENITEZ | ADDRESS REDACTED | | | BTC 0.00000366400378467<br>CEL 0.010971954402139 | | |
| 3.1.340878 | LORENZA CANERO | ADDRESS REDACTED | | | BTC 0.00000347241938391<br>USDC 0.260802841274513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340879 | LORENZA COLOMBO | ADDRESS REDACTED | | | BTC 0.000000003974516531<br>CEL 0.12118441114836 | | |
| 3.1.340880 | LORENZA COSTI | ADDRESS REDACTED | | | CEL 0.284406849138305 | | |
| 3.1.340881 | LORENZA IACOLARE | ADDRESS REDACTED | | | BTC 0.000008412431002676 | | |
| 3.1.340882 | LORENZA PASSANTE | ADDRESS REDACTED | | | BTC 0.000003416225405758 | | |
| 3.1.340883 | LORENZA PRIONI | ADDRESS REDACTED | | | BTC 0.0198617001959641<br>CEL 21.1621062441245 | | |
| 3.1.340884 | LORENZA SALERNO | ADDRESS REDACTED | | | BTC 0.00204430896324764<br>DOT 1.66336390766317<br>USDC 2505.52316703303<br>USDT ERC20 568.38364449302 | | |
| 3.1.340885 | LORENZO ABDULLA | ADDRESS REDACTED | | | ADA 750.902162176933<br>AVAX 1.70484661268942<br>BTC 0.255105480012526<br>DOT 68.4967070534227<br>ETH 3.15390531038333 | | |
| 3.1.340886 | LORENZO ABON | ADDRESS REDACTED | | | CEL 2.35071696575598<br>XTZ 180.778679834824 | | |
| 3.1.340887 | LORENZO ACOSTA TRUJILLO | ADDRESS REDACTED | | | AAVE 1.016361<br>BAT 145.091376<br>BTC 0.0057658261680459<br>CEL 4.824766755159<br>ETH 1.07525132244462<br>LUNC 0.000000230493890322<br>MATIC 223.977496403143 | | |
| 3.1.340888 | LORENZO AIROLDI | ADDRESS REDACTED | | | BTC 0.000141858242471631<br>CEL 12.1670931221985<br>ETH 0.151386405647265 | | |
| 3.1.340889 | LORENZO ALBANESE | ADDRESS REDACTED | | | BTC 0.000000003816011018<br>CEL 0.0554026455326343<br>USDC 0.00000092507133957 | | |
| 3.1.340890 | LORENZO ALBINO | ADDRESS REDACTED | | | ADA 0.135564495899943<br>BNB 0.00267080472812883<br>BTC 0.000122597046338969<br>CEL 6.91243017946887<br>MCDAI 70.9035948348219 | | |
| 3.1.340891 | LORENZO ALECCI | ADDRESS REDACTED | | | CEL 1.87593461344489<br>USDC 54.0054 | | |
| 3.1.340892 | LORENZO ALOI | ADDRESS REDACTED | | | BTC 0.000216924889993673<br>CEL 0.787008735727358<br>ETH 0.0000632005664572959 | | |
| 3.1.340893 | LORENZO AMADEI | ADDRESS REDACTED | | | BTC 0.0613461208128105<br>CEL 68.5048705163112<br>ETH 0.2743875 | | |
| 3.1.340894 | LORENZO AMBROGI | ADDRESS REDACTED | | | CEL 0.305439196812558<br>USDC 11.227301 | | |
| 3.1.340895 | LORENZO AMBROSIO II CANTU | ADDRESS REDACTED | | | ETH 6.50458391758922 | | |
| 3.1.340896 | LORENZO AMORE | ADDRESS REDACTED | | | ETH 0.00149409608960704 | | |
| 3.1.340897 | LORENZO ANELLI | ADDRESS REDACTED | | | BTC 0.000000005451973435<br>CEL 11.1429624336513 | | |
| 3.1.340898 | LORENZO ANG | ADDRESS REDACTED | | | ETH 4.80825363861273<br>USDC 2486.31250633537 | | |
| 3.1.340899 | LORENZO ANGAMARCA | ADDRESS REDACTED | | | ADA 1.14569076098309<br>AVAX 0.0221337389927756<br>BTC 0.00859574948905113<br>CEL 0.130059059360324<br>DOT 46.0344248467904<br>ETH 0.40282287934528<br>MATIC 0.204437755005016<br>SNX 0.431144870514214<br>SOL 12.2919993322556<br>USDC 0.352825990906391<br>USDT ERC20 0.292345738435516 | | |
| 3.1.340900 | LORENZO ANGELINI | ADDRESS REDACTED | | | BTC 0.000000230732761512<br>CEL 7.45785076546657<br>KNC 0.00006885<br>LTC 0.00008572<br>XLM 0.0074646 | | |
| 3.1.340901 | LORENZO ANGELO BRUGHITTA | ADDRESS REDACTED | | | BTC 0.010437411279604 | | |
| 3.1.340902 | LORENZO ANGELO DI PASQUALE | ADDRESS REDACTED | | | BTC 0.000000006501703716<br>CEL 0.897787658764803 | | |
| 3.1.340903 | LORENZO ANZILOTTI | ADDRESS REDACTED | | | BTC 0.00460952750980252<br>CEL 23.2461031152855<br>ETH 0.05398273 | | |
| 3.1.340904 | LORENZO ARCALENI | ADDRESS REDACTED | | | CEL 0.00146545688497856 | | |
| 3.1.340905 | LORENZO ATIENZA | ADDRESS REDACTED | | | MCDAI 0.0500926875546443<br>USDT ERC20 0.214709741054236 | | |
| 3.1.340906 | LORENZO AVOLIO | ADDRESS REDACTED | | | BTC 0.00171179982636659<br>ETH 1.69728878058729 | | |
| 3.1.340907 | LORENZO BAEZA ANDRADE | ADDRESS REDACTED | | | | BTC 0.0239372437750516<br>ETH 0.012787973599457 | |
| 3.1.340908 | LORENZO BAIOCCO | ADDRESS REDACTED | | | ADA 0.00000067257957806<br>BTC 0.000000005545180201<br>CEL 0.217938624745255 | | |
| 3.1.340909 | LORENZO BALATBAT | ADDRESS REDACTED | | | BTC 0.000000727104437238<br>CEL 0.0448565752496236 | | |
| 3.1.340910 | LORENZO BALDI | ADDRESS REDACTED | | | BTC 0.00213488250231027<br>MCDAI 0.0395165647239561<br>USDC 0.443522167038928<br>USDT ERC20 0.396233837644185 | | |
| 3.1.340911 | LORENZO BALOCI | ADDRESS REDACTED | | | ETH 0.000013346634634226 | | |
| 3.1.340912 | LORENZO BARBANERA | ADDRESS REDACTED | | | BTC 0.000811438030477612<br>CEL 12.4027145546195<br>SNX 47 | | |
| 3.1.340913 | LORENZO BARBI | ADDRESS REDACTED | | | BTC 0.0170472017875818<br>ETH 0.176709148159585 | | |
| 3.1.340914 | LORENZO BARCAROLO | ADDRESS REDACTED | | | CEL 42.6676609036675<br>USDC 985 | | |
| 3.1.340915 | LORENZO BARSACCHI | ADDRESS REDACTED | | | BNB 0.000000004083245485<br>BTC 0.000000006595953911<br>CEL 35574.0949050373 | | |
| 3.1.340916 | LORENZO BARSACCHI | ADDRESS REDACTED | | | BTC 0.000041543027146995<br>CEL 7.99523128513713 | | |
| 3.1.340917 | LORENZO BARTOLACCI | ADDRESS REDACTED | | | BNB 0.00000000807171242<br>BTC 0.000000006342582781<br>CEL 1.24980368957425 | | |
| 3.1.340918 | LORENZO BAUTISTA | ADDRESS REDACTED | | | BAT 347.073950978054<br>BTC 0.00337989384194345<br>CEL 549.775222705878<br>ETH 0.107622004866359<br>MATIC 2722.36515<br>SGB 619.711797928289<br>XLM 383.960750425822<br>XRP 1017.67348928777 | | |
| 3.1.340919 | LORENZO BELLANI | ADDRESS REDACTED | | | BTC 0.000003080549347888<br>XRP 0.0834055960545885 | | |
| 3.1.340920 | LORENZO BELLETRUTTI | ADDRESS REDACTED | | | CEL 1.09057778622668 | | |
| 3.1.340921 | LORENZO BELLI | ADDRESS REDACTED | | | BTC 0.4230945934063<br>CEL 1.15116892753898 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340922 | LORENZO BELLOTTA | ADDRESS REDACTED | | | AAVE 0.00000536<br>BTC 0.00000048443940546<br>CEL 2.27390474717512<br>SNX 0.04677 | | |
| 3.1.340923 | LORENZO BERGUA SALAS | ADDRESS REDACTED | | | ADA 0.208116382605008<br>BNB 0.000885802627193457<br>BTC 0.127964433938384<br>CEL 0.0316671506669667<br>DOT 0.0197612651678098<br>ETH 0.000335242768491057<br>MATIC 0.166818588596784<br>XRP 0.0726471118314582 | | |
| 3.1.340924 | LORENZO BETTI | ADDRESS REDACTED | | | SGB 10.9134006303476<br>XRP 73.6557062231923 | | |
| 3.1.340925 | LORENZO BIANCHI | ADDRESS REDACTED | | | ETH 0.00161671323158172 | | |
| 3.1.340926 | LORENZO BIGAZZI | ADDRESS REDACTED | | | CEL 0.474103659645966<br>XRP 0.000000076923076923 | | |
| 3.1.340927 | LORENZO BIGAZZI | ADDRESS REDACTED | | | BTC 0.00133850137627929<br>CEL 0.616192428720274 | | |
| 3.1.340928 | LORENZO BO | ADDRESS REDACTED | | | BNB 0.000980942186054163<br>BTC 0.000001768495299462<br>CEL 0.00437739985482486 | | |
| 3.1.340929 | LORENZO BODMER | ADDRESS REDACTED | | | ADA 36.2542689230324<br>LUNC 0.553702125667889 | | |
| 3.1.340930 | LORENZO BONARDI | ADDRESS REDACTED | | | BTC 0.0128862589904529<br>CEL 45.0007551770244<br>ETH 0.33870317097999 | | |
| 3.1.340931 | LORENZO BONILINI | ADDRESS REDACTED | | | ADA 267.251968069813<br>BNB 1.14130892780187<br>BTC 0.00219197370733454<br>CEL 81.221046995189<br>DOT 10.4536689477075<br>LINK 24.6218361064778<br>USDC 404.400468256378<br>USDT ERC20 0.526999391520066<br>XRP 0.21742667274677 | | |
| 3.1.340932 | LORENZO BORASO | ADDRESS REDACTED | | | BTC 0.000083261346861659<br>CEL 7.34451875116488<br>DOT 0.0000000000807275<br>ETH 0.000041905274232469<br>LUNC 0.00822270050972029<br>USDC 0.00806993244910576 | | |
| 3.1.340933 | LORENZO BOYICE | ADDRESS REDACTED | | | CEL 1.08189703394336 | | |
| 3.1.340934 | LORENZO BOYICE | ADDRESS REDACTED | | | CEL 1.09107734687064<br>USDC 1.65559151965464 | | |
| 3.1.340935 | LORENZO BRIGENTI | ADDRESS REDACTED | | | BTC 0.00101611559330989<br>CEL 7.11446412648163<br>ETH 0.11817752 | | |
| 3.1.340936 | LORENZO BRILLA | ADDRESS REDACTED | | | CEL 0.0294478836903947<br>MCDAI 0.0341746076593149<br>USDT ERC20 0.445034573287833 | | |
| 3.1.340937 | LORENZO BRUNELLI | ADDRESS REDACTED | | | AAVE 3.7<br>AVAX 1.99519369<br>BTC 0.0012967179214406<br>CEL 18.2793366049282<br>ETH 0.23701 | | |
| 3.1.340938 | LORENZO BUFFA | ADDRESS REDACTED | | | BTC 0.0024445<br>CEL 2.70930098008734 | | |
| 3.1.340939 | LORENZO BUSCEMA | ADDRESS REDACTED | | | BCH 0.000000009095576023<br>BTC 0.000005655356240451<br>CEL 0.0208214292115469<br>DASH 0.000000006108415934<br>LTC 0.000000002419091714 | | |
| 3.1.340940 | LORENZO CALAMI | ADDRESS REDACTED | | | BTC 0.000000007852373139<br>CEL 0.423470979403922 | | |
| 3.1.340941 | LORENZO CALDERA | ADDRESS REDACTED | | | BTC 0.000001628918633412<br>MATIC 0.160572580779013<br>USDC 0.0359195702243824 | | |
| 3.1.340942 | LORENZO CALLEGARI | ADDRESS REDACTED | | | XRP 0.0106551926252876 | | |
| 3.1.340943 | LORENZO CALLEGARI | ADDRESS REDACTED | | | BTC 0.000001065978210961<br>CEL 0.0293888970160025<br>USDC 0.829173408586849 | | |
| 3.1.340944 | LORENZO CAMELLITI | ADDRESS REDACTED | | | BTC 0.000253711805911225 | | |
| 3.1.340945 | LORENZO CAMPANI | ADDRESS REDACTED | | | BTC 0.220276314224703<br>CEL 391.382843214814<br>DASH 0.000000001524962147<br>SGB 60.2627172147786<br>SNX 87.4721373762764<br>XRP 0.203796039347315 | | |
| 3.1.340946 | LORENZO CAMPINOTI | ADDRESS REDACTED | | | CEL 0.0985227110985881 | | |
| 3.1.340947 | LORENZO CAPARROS | ADDRESS REDACTED | | | BTC 0.0176989498771675<br>CEL 0.0265433580018402<br>ETC 8.04702685949292<br>ETH 0.000001004679516042<br>LTC 0.000009642908103986<br>USDT ERC20 0.430767512620133 | | |
| 3.1.340948 | LORENZO CARDONE | ADDRESS REDACTED | | | BTC 0.000000216912658589999 | | |
| 3.1.340949 | LORENZO CARGIOLLI | ADDRESS REDACTED | | | BTC 0.000013397653221802<br>CEL 1.01114570072995<br>USDC 0.113526077492118 | | |
| 3.1.340950 | LORENZO CARLONI | ADDRESS REDACTED | | | BTC 0.00133253258001975<br>CEL 30.6543575853857<br>DOT 11.3569849374734 | | |
| 3.1.340951 | LORENZO CARLUCCI | ADDRESS REDACTED | | | BTC 0.00143849565485429<br>SUSHI 70.5639705409065 | | |
| 3.1.340952 | LORENZO CASAGNI | ADDRESS REDACTED | | | BTC 0.000554219762439467<br>CEL 8.2920075389845 | | |
| 3.1.340953 | LORENZO CASALI | ADDRESS REDACTED | | | BTC 0.000000000277327537<br>CEL 0.519166694881363<br>ETH 0.000084994624799581<br>USDC 1.07097836770466 | | |
| 3.1.340954 | LORENZO CASANOVA | ADDRESS REDACTED | | | ADA 0.19206131475532<br>BTC 0.000024429489637781 | | |
| 3.1.340955 | LORENZO CASTIGLIONI | ADDRESS REDACTED | | | USDC 17.0289926440607 | | |
| 3.1.340956 | LORENZO CASTILLO | ADDRESS REDACTED | | | ADA 0.0183073215629691 | | |
| 3.1.340957 | LORENZO CASUSCELLI | ADDRESS REDACTED | | | CEL 1.82855969231377<br>EOS 2.9066<br>XLM 42.3692931<br>XRP 174.98 | | |
| 3.1.340958 | LORENZO CAVALLARI | ADDRESS REDACTED | | | ADA 0.0542295097026638 | | |
| 3.1.340959 | LORENZO CAYETANO COZZO | ADDRESS REDACTED | | | BNB 0.00182523973538293<br>BTC 0.000001832627967085<br>ETH 0.00000153383281086 | | |
| 3.1.340960 | LORENZO CECCARELLI | ADDRESS REDACTED | | | CEL 0.719516709062749<br>USDT ERC20 0.63464 | | |
| 3.1.340961 | LORENZO CENCIARELLI | ADDRESS REDACTED | | | CEL 1.52772514932477<br>SNX 2.99723942118277<br>USDC 9.51703828816562<br>XRP 0.00228182989785081 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.340962 | LORENZO CENDALI | ADDRESS REDACTED | | | ADA 0.000000870537410219<br>BNB 0.000000005879749963<br>BTC 0.000000002186541988<br>CEL 1992.00446391899 | | |
| 3.1.340963 | LORENZO CHIANELLA | ADDRESS REDACTED | | | BTC 0.00143036611114651<br>BUSD 457.708619492594 | | |
| 3.1.340964 | LORENZO CHIERICATI | ADDRESS REDACTED | | | BTC 0.000000772190201786<br>CEL 5.23098468248106<br>ETH 0.05020206<br>LINK 7.4362236942431<br>USDC 0.0986944415080786 | | |
| 3.1.340965 | LORENZO CHIRI | ADDRESS REDACTED | | | BTC 0.000000066027676373<br>CEL 0.264099798053077<br>TUSD 0.00417882040877605 | | |
| 3.1.340966 | LORENZO CHIRICI | ADDRESS REDACTED | | | BTC 0.000028025937880864 | | |
| 3.1.340967 | LORENZO CHIUSOLE | ADDRESS REDACTED | | | BTC 0.000001896379534063<br>BUSD 0.84276869942344 | | |
| 3.1.340968 | LORENZO CHIUSOLE | ADDRESS REDACTED | | | USDC 598.287514987354 | | |
| 3.1.340969 | LORENZO CIAMBOTTI | ADDRESS REDACTED | | | BTC 0.000005633718179474<br>CEL 0.00168319636082821<br>USDC 0.00266070747982952<br>USDT ERC20 0.0176822763583566<br>XLM 0.0165007546785762 | | |
| 3.1.340970 | LORENZO CIARDI | ADDRESS REDACTED | | | BNB 0.000591620414646827<br>BTC 0.0179806410457887 | | |
| 3.1.340971 | LORENZO CIAVATTI | ADDRESS REDACTED | | | BTC 0.000004165453780865 | | |
| 3.1.340972 | LORENZO CIMINELLI | ADDRESS REDACTED | | | BTC 0.000000003160528465<br>CEL 0.00698107040462929<br>USDC 0.00256134870706577 | | |
| 3.1.340973 | LORENZO CINGOLANI | ADDRESS REDACTED | | | CEL 0.270045589206936 | | |
| 3.1.340974 | LORENZO COCOCCIA | ADDRESS REDACTED | | | BTC 0.00217929164024745<br>CEL 13.8917099797337<br>ETH 0.17034005 | | |
| 3.1.340975 | LORENZO COGLITORE | ADDRESS REDACTED | | | BTC 0.000000001342897188<br>CEL 25.3532898572835 | | |
| 3.1.340976 | LORENZO COLOMBO | ADDRESS REDACTED | | | ADA 0.212836123278826<br>BTC 0.000003193456947908<br>USDC 0.802529660110474 | | |
| 3.1.340977 | LORENZO CORAZZA | ADDRESS REDACTED | | | BTC 0.000004201312017219<br>ETH 0.497553687136015 | | |
| 3.1.340978 | LORENZO CORDANI | ADDRESS REDACTED | | | BTC 0.00111203735898306<br>CEL 14.2292761941921<br>SNX 50.8752691016054 | | |
| 3.1.340979 | LORENZO CORSETTI | ADDRESS REDACTED | | | BTC 0.000235269001637698<br>CEL 0.577326312429019<br>ETH 0.0386712164560802<br>USDT ERC20 9.68986847657611 | | |
| 3.1.340980 | LORENZO CORTI | ADDRESS REDACTED | | | BTC 0.000412863663937107 | | |
| 3.1.340981 | LORENZO CORVINO | ADDRESS REDACTED | | | BTC 0.000872074439626441<br>CEL 152.279683146284<br>ETH 13.5585798272239<br>LINK 45.9737962476986<br>MATIC 3476.75552343794<br>XRP 7333.62873752508 | | |
| 3.1.340982 | LORENZO COSIMI | ADDRESS REDACTED | | | BTC 0.000118567992736865<br>CEL 0.00432293220334722<br>ETH 0.000536811287202159<br>LTC 0.444387741610969 | | |
| 3.1.340983 | LORENZO COSSU | ADDRESS REDACTED | | | CEL 0.399949304466495 | | |
| 3.1.340984 | LORENZO COSTA | ADDRESS REDACTED | | | BTC 0.000000728415920339<br>CEL 33.2915711139088<br>EOS 92.4197099419745<br>ETH 0.000490544053850009<br>LTC 6.03638922604881<br>SGB 217.471983086444<br>USDC 1.34516722704416<br>XLM 1330.68239437406<br>XRP 17446.2969909626 | | |
| 3.1.340985 | LORENZO COSTANTINI | ADDRESS REDACTED | | | BTC 0.000799158732006433<br>CEL 0.0621297177083054<br>USDT ERC20 0.69530393525999 | | |
| 3.1.340986 | LORENZO CUCCHETTI | ADDRESS REDACTED | | | BTC 0.000000269232377778<br>USDC 0.565788590683253 | | |
| 3.1.340987 | LORENZO D ALLEVA | ADDRESS REDACTED | | | BTC 0.000000003627570851<br>CEL 2.62448113488539 | | |
| 3.1.340988 | LORENZO DAL BIANCO | ADDRESS REDACTED | | | CEL 95.9638674999905<br>XLM 99.9992269230769 | | |
| 3.1.340989 | LORENZO DAL FABBRO | ADDRESS REDACTED | | | BTC 0.00291555669736863<br>CEL 0.0848639125927038<br>DOT 30.0075060860403 | | |
| 3.1.340990 | LORENZO DALL'AGNOLA | ADDRESS REDACTED | | | BTC 0.00133908650978027<br>CEL 1.83958423949882<br>MCDAI 0.0324494007162032 | | |
| 3.1.340991 | LORENZO DALVIT | ADDRESS REDACTED | | | ETH 0.000043973798085566 | | |
| 3.1.340992 | LORENZO DAMBRA | ADDRESS REDACTED | | | BTC 0.00130498204119377<br>USDT ERC20 2.69016042298886 | | |
| 3.1.340993 | LORENZO DAMI | ADDRESS REDACTED | | | BCH 0.3325<br>BTC 0.0385622448949846<br>CEL 1.19222714704884<br>COMP 0.0724807284892849<br>ETH 0.00466159401767396<br>USDT ERC20 501.058637815258<br>XLM 0.119198502269197 | | |
| 3.1.340994 | LORENZO DAMI | ADDRESS REDACTED | | | CEL 1.00256433622122 | | |
| 3.1.340995 | LORENZO DANGELO | ADDRESS REDACTED | | | USDT ERC20 0.265647318656256 | | |
| 3.1.340996 | LORENZO DAVIDE | ADDRESS REDACTED | | | BTC 0.0000155733372751729<br>ETH 18.0943472345473<br>PAX 1.08018916617948<br>USDC 0.0242304544202215 | | |
| 3.1.340997 | LORENZO DE ASCENTIIS | ADDRESS REDACTED | | | BTC 0.00000000591783364<br>CEL 3.51842982301987<br>USDT ERC20 0.000000761208074427 | | |
| 3.1.340998 | LORENZO DE BENEDICTIS | ADDRESS REDACTED | | | CEL 4.64323067134353<br>ETC 9.87019081799401 | | |
| 3.1.340999 | LORENZO DE BLASIIS | ADDRESS REDACTED | | | BTC 0.00062178356602594<br>CEL 1.05460988887704<br>COMP 0.133590398810286<br>EOS 8.14405525393582<br>XLM 141.285714382747 | | |
| 3.1.341000 | LORENZO DE LARA | ADDRESS REDACTED | | | ADA 0.110448904956949<br>BNB 0.00000455922967026<br>BTC 0.00001838001288819<br>CEL 0.1670257173835<br>DOT 0.0216500933608894<br>ETH 0.000292789190793252<br>LINK 0.00562381744066542<br>MATIC 0.00127869967208204<br>USDC 0.00335709899103348<br>XLM 0.0111984027908157<br>XRP 0.120890275952264 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341001 | LORENZO DE LEO | ADDRESS REDACTED | | | BTC 0.00138312107695178<br>USDC 83.2192715076786 | | |
| 3.1.341002 | LORENZO DE MASI | ADDRESS REDACTED | | | CEL 13.4497799940467<br>LTC 0.08100619<br>XLM 654.2049973 | | |
| 3.1.341003 | LORENZO DE MENNA | ADDRESS REDACTED | | | BTC 0.0000246455434920599<br>BUSD 0.00231048665544336<br>USDC 0.180732914390998 | | |
| 3.1.341004 | LORENZO DE NIGRIS | ADDRESS REDACTED | | | BTC 0.0605314350653185<br>CEL 0.310395245883163<br>ETH 0.000089077749906487 | | |
| 3.1.341005 | LORENZO DE PLANO | ADDRESS REDACTED | | | BTC 1.37307622018668 | | |
| 3.1.341006 | LORENZO DE ROSE | ADDRESS REDACTED | | | BAT 0.110887182495974<br>BSV 0.0218104888489229<br>BTC 0.000004013099245301<br>CEL 0.045573814145622<br>DASH 0.000175976715457751<br>ETH 0.000334768925676199<br>MCDAI 0.00197180268929817<br>ZEC 0.000003084717044501 | | |
| 3.1.341007 | LORENZO DECARIA | ADDRESS REDACTED | | | BTC 0.00067695798593929<br>CEL 0.676414222776705<br>USDC 224.142962263539 | | |
| 3.1.341008 | LORENZO DEL CORTO | ADDRESS REDACTED | | | BTC 0.000000005743955203<br>CEL 0.164409248211951 | | |
| 3.1.341009 | LORENZO DEL MELA | ADDRESS REDACTED | | | CEL 0.747248979618097<br>LTC 0.000209249748636387<br>USDC 0.343530946106951 | | |
| 3.1.341010 | LORENZO DEL PUPPO | ADDRESS REDACTED | | | BTC 0.00809861818131376<br>USDT ERC20 425.970763153062 | | |
| 3.1.341011 | LORENZO D'ELIA | ADDRESS REDACTED | | | ADA 0.220026694407758<br>BTC 0.000000108807509938<br>USDC 0.442612768377796 | | |
| 3.1.341012 | LORENZO DELLA PENNA | ADDRESS REDACTED | | | BTC 0.000000323599619781<br>EOS 0.0711497631163964 | | |
| 3.1.341013 | LORENZO DELLUVA | ADDRESS REDACTED | | | CEL 48.6802763323236 | | |
| 3.1.341014 | LORENZO DESCHACHT | ADDRESS REDACTED | | | BTC 0.211459141772641<br>ETH 1.52746982298525 | | |
| 3.1.341015 | LORENZO DI LIETO | ADDRESS REDACTED | | | CEL 0.0244394750831072<br>ETH 0.319444023963236 | | |
| 3.1.341016 | LORENZO DI MICCO | ADDRESS REDACTED | | | BAT 0.196221543466348<br>BCH 0.000000003448099121<br>BSV 0.000347671732817079<br>BTC 0.00001220325302125<br>CEL 4.5790438029683<br>KNC 0.0968141097940114<br>LTC 0.000000004854129584<br>USDT ERC20 0.0218026752267577<br>XLM 0.0227291020237829<br>XRP 0.000000588589892882 | | |
| 3.1.341017 | LORENZO DI PALMA | ADDRESS REDACTED | | | BTC 0.00301575965406822 | | |
| 3.1.341018 | LORENZO DI PEDE | ADDRESS REDACTED | | | BCH 0.000117198767915213<br>BSV 0.155331060151637<br>BTC 0.0845462172547115<br>CEL 2.50014356629351<br>DASH 0.000627930048136992<br>ETH 2.34403618041978<br>LTC 0.000035853536821127 | | |
| 3.1.341019 | LORENZO DI SANTA CRISTINA | ADDRESS REDACTED | | | BTC 0.00781844577989468<br>LINK 43.7366154480884 | | |
| 3.1.341020 | LORENZO DIAMANTI | ADDRESS REDACTED | | | BTC 0.000000009602771105<br>CEL 1.41416935579469 | | |
| 3.1.341021 | LORENZO DI-PIAZZA | ADDRESS REDACTED | | | ADA 359.680306513363<br>BNB 0.000000006602192608<br>BTC 0.000000002627281295<br>CEL 0.764475583900634 | | |
| 3.1.341022 | LORENZO DORIA | ADDRESS REDACTED | | | BTC 0.00852316988755427<br>CEL 516.85059155212<br>PAX 1957.02444224675<br>USDC 806.524227364599 | | |
| 3.1.341023 | LORENZO DOSSI | ADDRESS REDACTED | | | BTC 0.000010453012599571<br>CEL 34.4316901404901<br>ETH 0.000000366486759972<br>LUNC 0.000007683095710899<br>PAXG 0.000250857089094301<br>USDC 0.564563357393008<br>USDT ERC20 0.000000918646657098 | | |
| 3.1.341024 | LORENZO ECHEVARRIA | ADDRESS REDACTED | | | USDC 0.261960957951656 | | |
| 3.1.341025 | LORENZO EMERSON | ADDRESS REDACTED | | | ADA 356.013289795312<br>BTC 0.00124980959405418<br>MATIC 307.38413527989 | | |
| 3.1.341026 | LORENZO ENCOMIENDA | ADDRESS REDACTED | | | ETH 0.120259242377533 | | |
| 3.1.341027 | LORENZO ERCOLANI | ADDRESS REDACTED | | | BTC 0.000003599578086858<br>CEL 13.4352880535965<br>ETH 0.0163758822041375<br>USDC 1.52403582298165 | | |
| 3.1.341028 | LORENZO ESERCITATO | ADDRESS REDACTED | | | BTC 0.00001174060265568<br>CEL 43.9509190353389 | | |
| 3.1.341029 | LORENZO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000011195111061752<br>CEL 0.00278383431681037 | | |
| 3.1.341030 | LORENZO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000000005286677569<br>CEL 0.347793834545176 | | |
| 3.1.341031 | LORENZO FAES | ADDRESS REDACTED | | | BTC 0.000016223633650254 | | |
| 3.1.341032 | LORENZO FAION | ADDRESS REDACTED | | | BTC 0.000000005430374126<br>CEL 0.988532515914085 | | |
| 3.1.341033 | LORENZO FANTASTICO | ADDRESS REDACTED | | | CEL 26.4967114956078<br>SGB 25.5685284593442 | | |
| 3.1.341034 | LORENZO FANTILLI | ADDRESS REDACTED | | | BNB 0.000802728061795953<br>BTC 0.000000080580738661<br>DOT 0.00730733204722771 | | |
| 3.1.341035 | LORENZO FASAN | ADDRESS REDACTED | | | CEL 1.12572144004257 | | |
| 3.1.341036 | LORENZO FAVERI | ADDRESS REDACTED | | | BTC 0.000000002529317753<br>CEL 0.43140477756134 | | |
| 3.1.341037 | LORENZO FERRARI | ADDRESS REDACTED | | | BTC 0.00533818559754587<br>DOT 0.00790987869913372<br>ETH 0.327827339796095<br>MCDAI 17.0158621017981<br>USDC 19.439994198744 | | |
| 3.1.341038 | LORENZO FERRI | ADDRESS REDACTED | | | BTC 0.000000008824568378<br>CEL 0.0838878089784101 | | |
| 3.1.341039 | LORENZO FERRI | ADDRESS REDACTED | | | BTC 0.000001185464548285 | | |
| 3.1.341040 | LORENZO FERRONATO | ADDRESS REDACTED | | | BTC 0.00890519512620329<br>DOT 2.22274735423513<br>ETH 0.0298800702030628 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341041 | LORENZO FERRUCCI | ADDRESS REDACTED | | | BTC 0.0594210838075774<br>CEL 48.3415513769922<br>DOT 73.9952900319801<br>EOS 105.208385651334<br>ETH 1.59179072742124<br>MCDAI 40.0346153846153<br>UNI 0.0041673128864914<br>XLM 204.075914863473 | | |
| 3.1.341042 | LORENZO FIETTA | ADDRESS REDACTED | | | BTC 0.000032461696539858 | | |
| 3.1.341043 | LORENZO FILIPPI | ADDRESS REDACTED | | | ADA 0.000000192938542939<br>CEL 0.972394892451899<br>DOT 0.362167263089514<br>ETH 0.0246264372832262 | | |
| 3.1.341044 | LORENZO FINTIC | ADDRESS REDACTED | | | ADA 0.00000012401788562<br>CEL 12.0952221220333<br>DOT 0.000000000022219725<br>ETH 0.176102105459279<br>XLM 0.000000048542975096<br>XRP 0.0961614593665737 | | |
| 3.1.341045 | LORENZO FIRRINCIELI | ADDRESS REDACTED | | | CEL 38.7831325086831 | | |
| 3.1.341046 | LORENZO FLORES | ADDRESS REDACTED | | | ADA 2058.54035723161<br>BTC 0.137365973728581<br>COMP 0.186821207451108<br>DOT 32.7161076045536<br>ETH 3.76052954166451<br>MATIC 1664.48158910807<br>XLM 10066.7266333721 | | |
| 3.1.341047 | LORENZO FOCARDI | ADDRESS REDACTED | | | BTC 0.000000757042035529<br>CEL 0.830974660024766<br>ETH 0.00197726146373825<br>LTC 0.00165495380183707 | | |
| 3.1.341048 | LORENZO FORMICHETTI | ADDRESS REDACTED | | | BTC 0.000000653986291038<br>CEL 0.96348048090774 | | |
| 3.1.341049 | LORENZO FRANCESCHETTI | ADDRESS REDACTED | | | BTC 0.000000003034646967<br>CEL 0.628395388641181 | | |
| 3.1.341050 | LORENZO FRANCHINI | ADDRESS REDACTED | | | BTC 0.0234630497498626<br>ETH 25.4562932634464<br>USDC 5341.8500086233 | BTC 0.00169028720796745 | |
| 3.1.341051 | LORENZO FRANCO | ADDRESS REDACTED | | | BTC 0.00929333135520026 | | |
| 3.1.341052 | LORENZO FRANZE' | ADDRESS REDACTED | | | ADA 0.153488609816566<br>BTC 0.000000878897387957<br>USDC 0.364681726125307 | | |
| 3.1.341053 | LORENZO FRANZI | ADDRESS REDACTED | | | ADA 0.000000842093967614<br>BTC 0.000000005235823003<br>CEL 9.54095332562939<br>DOT 0.000000000048219551 | | |
| 3.1.341054 | LORENZO FUOCO | ADDRESS REDACTED | | | CEL 0.0170126660165825<br>LTC 0.000879174134240037<br>MCDAI 0.0911398401864189 | | |
| 3.1.341055 | LORENZO GALIBERTI | ADDRESS REDACTED | | | BTC 0.00105693075910687<br>CEL 0.130591797690764 | | |
| 3.1.341056 | LORENZO GALLIZIA | ADDRESS REDACTED | | | BTC 0.00311913401209221<br>CEL 0.551814027938428<br>USDC 0.469248078227618 | | |
| 3.1.341057 | LORENZO GALMARINI | ADDRESS REDACTED | | | BTC 0.00133238440551579<br>ETH 0.000617204030731379 | | |
| 3.1.341058 | LORENZO GANI | ADDRESS REDACTED | | | CEL 85.807076417968<br>MATIC 625.5020742 | | |
| 3.1.341059 | LORENZO GARAU | ADDRESS REDACTED | | | BTC 0.000948900306551266<br>ETH 0.12214827487751 | | |
| 3.1.341060 | LORENZO GARAU | ADDRESS REDACTED | | | LTC 0.000005700111013663<br>MCDAI 0.0281558635437902<br>XLM 0.0269248496933238 | | |
| 3.1.341061 | LORENZO GARCIA MELIAN | ADDRESS REDACTED | | | BTC 0.294430334792439<br>CEL 31.0270486950157<br>ETH 1.04457562542796 | | |
| 3.1.341062 | LORENZO GASPARRI | ADDRESS REDACTED | | | DOT 0.00411402010056076<br>ETH 0.000010025035062634 | | |
| 3.1.341063 | LORENZO GASPERI | ADDRESS REDACTED | | | BTC 0.0172996340809636<br>ETH 0.00166858974127562 | | |
| 3.1.341064 | LORENZO GATTI | ADDRESS REDACTED | | | BTC 0.000013312303651401<br>CEL 0.406798079862573 | | |
| 3.1.341065 | LORENZO GATTI | ADDRESS REDACTED | | | BNB 0.0020084523466984<br>BTC 0.000003722014034138<br>CEL 4.55046879601831<br>EOS 0.0501663414118729<br>USDC 0.000000423175502049<br>USDT ERC20 1.90365900270263 | | |
| 3.1.341066 | LORENZO GENNERO | ADDRESS REDACTED | | | BTC 0.0332637459086041<br>USDT ERC20 0.0692977606980458 | | |
| 3.1.341067 | LORENZO GERANIO | ADDRESS REDACTED | | | USDC 0.0579739251127473<br>USDT ERC20 0.00962839039537884 | | |
| 3.1.341068 | LORENZO GERINI | ADDRESS REDACTED | | | BTC 0.0351097451392881<br>ETH 0.0527496751378305<br>USDC 1.23587876003764<br>USDT ERC20 0.623072560652027 | | |
| 3.1.341069 | LORENZO GIACOMINO | ADDRESS REDACTED | | | BTC 0.0732512164433603<br>EOS 0.0132837886628021<br>ETH 0.000035201811158507<br>SNX 0.0400732204305486<br>USDC 5133.08222084144<br>XRP 204.134199651319 | BTC 0.00025 | |
| 3.1.341070 | LORENZO GILDS | ADDRESS REDACTED | | | CEL 1.05950793089106 | | |
| 3.1.341071 | LORENZO GIOPP | ADDRESS REDACTED | | | BTC 0.000618062418436936<br>CEL 1.28590432091307<br>USDT ERC20 31.8077524821323 | | |
| 3.1.341072 | LORENZO GIORDANO | ADDRESS REDACTED | | | ADA 0.00798061339703018 | | |
| 3.1.341073 | LORENZO GIUBERGIA | ADDRESS REDACTED | | | BTC 0.00000006<br>CEL 0.0281076969707843<br>ETH 0.000004994152678206 | | |
| 3.1.341074 | LORENZO GIUDICI | ADDRESS REDACTED | | | BTC 0.000000833300739769<br>USDC 0.00301865631661925 | | |
| 3.1.341075 | LORENZO GIUSTO FALETRA | ADDRESS REDACTED | | | BTC 0.00004690959301316 | | |
| 3.1.341076 | LORENZO GLOVER | ADDRESS REDACTED | | | BTC 0.000003808044910264 | | |
| 3.1.341077 | LORENZO GLOVER | ADDRESS REDACTED | | | BTC 0.000019169833141206<br>EOS 0.00921514542879417<br>XRP 0.196327973431247 | | |
| 3.1.341078 | LORENZO GNACCARINI | ADDRESS REDACTED | | | BTC 0.000875131192040161<br>CEL 1.63161682766124<br>ETH 0.000035084617573778<br>LINK 0.0157981748997514<br>USDC 0.00033252787683669 8 | | |
| 3.1.341079 | LORENZO GNECH | ADDRESS REDACTED | | | ADA 0.184611630657349<br>BNB 0.000001713595602137<br>BTC 0.0234345400683369<br>PAXG 0.470085871800309<br>USDC 0.95701633936856<br>XLM 730.21526345882 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341080 | LORENZO GODINEZ | ADDRESS REDACTED | | | ETH 0.000093894493868321<br>MANA 0.191545641756334<br>MATIC 6.01275748968791 | | |
| 3.1.341081 | LORENZO GOLDONI | ADDRESS REDACTED | | | BTC 0.00580760290737106<br>CEL 1.80604600105093<br>MCDAI 71.9539486040657<br>XLM 61.6325273730946 | | |
| 3.1.341082 | LORENZO GOLDONI | ADDRESS REDACTED | | | BTC 0.000000005734742672<br>CEL 367.878983429047<br>ETH 0.00754272525851855<br>LINK 0.0333341611815207<br>USDC 1675.26833590496 | | |
| 3.1.341083 | LORENZO GONZALES | ADDRESS REDACTED | | | CEL 1.04944060105776<br>MCDAI 40<br>USDT ERC20 0.737243597793158 | | |
| 3.1.341084 | LORENZO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000445784009766307<br>MATIC 2.42147838596004<br>USDT ERC20 1.61269601661775 | | |
| 3.1.341085 | LORENZO GRANDIS | ADDRESS REDACTED | | | CEL 0.680527395511786<br>SNX 23.5441367002932 | | |
| 3.1.341086 | LORENZO GRANILI | ADDRESS REDACTED | | | BTC 0.0209788674858349 | | |
| 3.1.341087 | LORENZO GRECO | ADDRESS REDACTED | | | BTC 0.0168485348965188 | | |
| 3.1.341088 | LORENZO GRECO | ADDRESS REDACTED | | | BTC 0.0141730608758115<br>DOT 8.82207792937196<br>MATIC 25.5092223034731 | | |
| 3.1.341089 | LORENZO GREGORIS | ADDRESS REDACTED | | | ADA 150.182826785849<br>BTC 0.000910505144453364<br>CEL 3.122212944296 | | |
| 3.1.341090 | LORENZO GUARINO | ADDRESS REDACTED | | | BNB 0.693616494169838<br>BTC 0.00109796991627464<br>CEL 0.184501528620577 | | |
| 3.1.341091 | LORENZO GUGGENHEIM | ADDRESS REDACTED | | | BTC 0.00107388179115465<br>LINK 17.9430141011932 | | |
| 3.1.341092 | LORENZO GUICCIARDI | ADDRESS REDACTED | | | BTC 0.0281272554237579 | | |
| 3.1.341093 | LORENZO HATCHETT | ADDRESS REDACTED | | | BTC 0.000000840553423519 | | |
| 3.1.341094 | LORENZO IABICHELLA | ADDRESS REDACTED | | | CEL 0.0316820775848942<br>ETH 0.000203685560579392 | | |
| 3.1.341095 | LORENZO IACOBI | ADDRESS REDACTED | | | BCH 0.000392090815238632<br>BTC 0.000145823142858023<br>CEL 17.7323484585065<br>DASH 0.00392336399836645<br>EOS 0.100813483800674<br>ETH 0.00259536612171013<br>LTC 0.000440579549628083<br>MCDAI 5.35448600454059<br>SGB 0.039911664146462<br>USDC 0.000000002023754791<br>XLM 602.321321521701<br>XRP 0.268774738078802 | | |
| 3.1.341096 | LORENZO IANNELLI | ADDRESS REDACTED | | | BTC 0.000000010747897986<br>CEL 1.08179690724918<br>USDC 0.552180659888276 | | |
| 3.1.341097 | LORENZO IERI | ADDRESS REDACTED | | | CEL 0.0000787191440199 | | |
| 3.1.341098 | LORENZO INGHIRAMI | ADDRESS REDACTED | | | BTC 0.000134764961229219<br>MATIC 5622.16266631629<br>USDC 3.30333871424786 | | |
| 3.1.341099 | LORENZO JACKSON | ADDRESS REDACTED | | | BTC 0.00889385312204916<br>ETH 0.151128591999684<br>USDT ERC20 1.29668771766403 | | |
| 3.1.341100 | LORENZO JAVIER GONZALEZ CABRERA | ADDRESS REDACTED | | | BTC 0.000002066542772256 | | |
| 3.1.341101 | LORENZO JONES | ADDRESS REDACTED | | | BTC 0.00272134997611474<br>ETH 0.0745260604429666<br>LINK 0.000321489045958825<br>UNI 0.000017063054117301<br>USDC 0.0228801531681995 | BTC 0.093569214367256<br>UNI 0.0342126213736329<br>USDC 0.000000449416036461 | |
| 3.1.341102 | LORENZO KLAMLER | ADDRESS REDACTED | | | BTC 0.0064096160475653 | | |
| 3.1.341103 | LORENZO LABARILE | ADDRESS REDACTED | | | BTC 0.0000016004685378<br>CEL 0.0240983454470174<br>DASH 0.00043986532303439<br>XRP 0.188925416778515 | | |
| 3.1.341104 | LORENZO LABELLARTE | ADDRESS REDACTED | | | BTC 0.00212528850900515<br>ETH 0.888268876034177 | | |
| 3.1.341105 | LORENZO LABRADA GARCIA | ADDRESS REDACTED | | | CEL 1.00333271586574<br>USDC 0.0242464260943995<br>XLM 0.0654098964528895 | | |
| 3.1.341106 | LORENZO LADAGA | ADDRESS REDACTED | | | BTC 0.0872701185241021<br>ETH 4.71016558091718<br>UNI 11.2845902809684 | | |
| 3.1.341107 | LORENZO LANDEROS ALVAREZ | ADDRESS REDACTED | | | BCH 0.000038599241225024<br>DASH 0.000015073786678522<br>EOS 0.00445931313896765<br>ETH 0.000103024022726369<br>LTC 0.000052726238175811<br>XRP 0.00494908984554549 | | |
| 3.1.341108 | LORENZO LASTRUCCI | ADDRESS REDACTED | | | AAVE 0.4731<br>BTC 0.0189325<br>CEL 88.2620982550229<br>DOT 8.1937<br>ETH 1.04535378<br>LINK 7<br>MATIC 113.2 | | |
| 3.1.341109 | LORENZO LAZZARI | ADDRESS REDACTED | | | BTC 0.000002479060762234<br>CEL 1.15638865903083<br>DASH 0.159669845358488<br>LTC 0.02 | | |
| 3.1.341110 | LORENZO LEFFI | ADDRESS REDACTED | | | BUSD 430.441751273624 | | |
| 3.1.341111 | LORENZO LEONORI | ADDRESS REDACTED | | | BTC 0.000000546111459551999<br>SNX 11.2129140129927<br>USDT ERC20 0.55048618650045 | | |
| 3.1.341112 | LORENZO LESINA | ADDRESS REDACTED | | | USDC 1258.582777642 | | |
| 3.1.341113 | LORENZO LESTANI | ADDRESS REDACTED | | | BTC 0.0199168218673906<br>CEL 232.434104312653<br>LINK 8.674<br>UNI 25.1793533938531 | | |
| 3.1.341114 | LORENZO LEVY | ADDRESS REDACTED | | | BTC 0.00153293155278092<br>ETH 0.296431340077794<br>MCDAI 766.344655287172 | | |
| 3.1.341115 | LORENZO LIUZZI | ADDRESS REDACTED | | | BTC 0.00002110681485361<br>USDT ERC20 0.337639562811097 | | |
| 3.1.341116 | LORENZO LOCHI | ADDRESS REDACTED | | | BTC 0.000013632331827627<br>CEL 1.64502717906457<br>DOT 0.000000000096276024<br>EOS 0.000083857737042182<br>MATIC 0.359367191506588 | | |
| 3.1.341117 | LORENZO LOMBARDI | ADDRESS REDACTED | | | BTC 0.00001589785080189 | | |
| 3.1.341118 | LORENZO LORUSSO | ADDRESS REDACTED | | | BTC 0.00626437640293804 | | |
| 3.1.341119 | LORENZO LOSCO | ADDRESS REDACTED | | | BTC 0.00208991097095197<br>CEL 15.8879138798621<br>ETH 0.156880008848165<br>XLM 288.69287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341120 | LORENZO LUNA NULLA | ADDRESS REDACTED | | | BTC 0.00559608495164425<br>DOT 10.1358792682584 | | |
| 3.1.341121 | LORENZO LUPO | ADDRESS REDACTED | | | BTC 0.000003587961228626<br>CEL 0.0167054517228947 | | |
| 3.1.341122 | LORENZO LYNBERG | ADDRESS REDACTED | | | BTC 0.00137838299801557<br>ETH 147.94922518059 | | |
| 3.1.341123 | LORENZO LYNCH | ADDRESS REDACTED | | | DOT 0.010703858940279<br>ETH 0.0582049173517714<br>LTC 0.000833167667450405 | | |
| 3.1.341124 | LORENZO MADOURIE | ADDRESS REDACTED | | | ADA 2.10083342182707 | | |
| 3.1.341125 | LORENZO MALASPINA | ADDRESS REDACTED | | | BTC 0.000000230075662865<br>LTC 0.00146353934900802<br>USDT ERC20 0.635457555588713 | | |
| 3.1.341126 | LORENZO MALGRATI | ADDRESS REDACTED | | | BTC 0.000024630790747074<br>CEL 126.347200064461<br>ETH 0.00580034402356724<br>LUNC 5.13458945999022<br>SNX 237.977665803065<br>USDC 9.64554398917058<br>USDT ERC20 0.927222840044102<br>XLM 335.611417430555 | | |
| 3.1.341127 | LORENZO MANTA | ADDRESS REDACTED | | | BTC 0.000000901484196783<br>USDT ERC20 0.492806375308393 | | |
| 3.1.341128 | LORENZO MANTOVANI | ADDRESS REDACTED | | | ADA 3.48645465515205<br>BTC 0.103317014524452<br>DOT 159.757054809106<br>LTC 4.05434451121706 | | |
| 3.1.341129 | LORENZO MARCANTONIO | ADDRESS REDACTED | | | BTC 0.0120181707006791<br>CEL 14.6559071583424<br>ETH 0.2 | | |
| 3.1.341130 | LORENZO MARCHETTI | ADDRESS REDACTED | | | BTC 0.000000670864448781<br>USDT ERC20 0.234209060188364 | | |
| 3.1.341131 | LORENZO MARCHIONE | ADDRESS REDACTED | | | BTC 0.000000760300944178<br>USDT ERC20 0.552431368877321 | | |
| 3.1.341132 | LORENZO MARCHISIO | ADDRESS REDACTED | | | ADA 0.178323827648389<br>BTC 0.0000317286410946599<br>USDC 0.500369145852503 | | |
| 3.1.341133 | LORENZO MARIA LUNA | ADDRESS REDACTED | | | DOT 33.9606465597384 | | |
| 3.1.341134 | LORENZO MARINI | ADDRESS REDACTED | | | BTC 0.00294752503337697<br>ETH 0.0125769140964196 | | |
| 3.1.341135 | LORENZO MARINO | ADDRESS REDACTED | | | BTC 0.000000000981323158<br>BUSD 0.7106818436363<br>CEL 0.229241026692918 | | |
| 3.1.341136 | LORENZO MARTA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.341137 | LORENZO MARTANI | ADDRESS REDACTED | | | BTC 0.0000232652008249029<br>CEL 0.00943352700402508 | | |
| 3.1.341138 | LORENZO MARTINI | ADDRESS REDACTED | | | BTC 0.000013395376348007<br>CEL 0.0280132241630075<br>USDC 0.483681664891531 | | |
| 3.1.341139 | LORENZO MARZOLA | ADDRESS REDACTED | | | BTC 0.00000435947795281599<br>USDT ERC20 0.446956107782638 | | |
| 3.1.341140 | LORENZO MASARATI | ADDRESS REDACTED | | | BTC 0.00648311191886374<br>CEL 1.92799514799648<br>EOS 0.00173482558182269<br>ETH 0.0314003110236045<br>MCDAI 6.19181495752007<br>USDC 12.4309344543862 | | |
| 3.1.341141 | LORENZO MASINI | ADDRESS REDACTED | | | BTC 0.00168112730688405<br>USDT ERC20 7.68835806146984 | | |
| 3.1.341142 | LORENZO MATERA | ADDRESS REDACTED | | | BNB 0.00198921097699091<br>BTC 0.000001974395302554 | | |
| 3.1.341143 | LORENZO MAZZALI | ADDRESS REDACTED | | | ADA 0.166181251535355<br>BNB 0.000879190117127019<br>BTC 0.000092181686391093<br>USDT ERC20 1.72186300747507 | | |
| 3.1.341144 | LORENZO MCFADDEN | ADDRESS REDACTED | | | ADA 1337.42162209764<br>BAT 0.170047671497858<br>BTC 0.0445658611413269<br>DOT 0.0320397266934078<br>ETH 0.000592617044334095<br>MANA 0.0806307639587946<br>MATIC 4.06983877209768<br>SNX 17.0549016518781<br>UNI 13.3047575428162<br>USDC 108.839394984728<br>XLM 1211.39113193716 | BTC 0.006374 | |
| 3.1.341145 | LORENZO MELIS | ADDRESS REDACTED | | | BTC 0.00209354777826638<br>CEL 0.0875108013005108<br>DOT 18.9118272684553<br>ETH 0.064999607184617<br>USDT ERC20 0.222779626692811 | | |
| 3.1.341146 | LORENZO MELLONI | ADDRESS REDACTED | | | BTC 0.000036311514774983 | | |
| 3.1.341147 | LORENZO MEZA | ADDRESS REDACTED | | | ADA 102.245353810193 | | |
| 3.1.341148 | LORENZO MEZZINI | ADDRESS REDACTED | | | ADA 277.39301639882<br>BTC 0.00148110660792691<br>CEL 12.257064020821<br>ETH 0.000003612559713571<br>TUSD 249<br>USDC 3086.71065726325 | | |
| 3.1.341149 | LORENZO MICHELETTO | ADDRESS REDACTED | | | BTC 0.00262987649042792<br>USDC 450.214813681235 | | |
| 3.1.341150 | LORENZO MIGLIORINI | ADDRESS REDACTED | | | BTC 0.0165512809985895<br>CEL 0.945049326016776 | | |
| 3.1.341151 | LORENZO MIGNONE | ADDRESS REDACTED | | | BTC 0.000000009775751161<br>CEL 38.9791161018939 | | |
| 3.1.341152 | LORENZO MILANI | ADDRESS REDACTED | | | BTC 0.0114521466694101<br>USDT ERC20 169.65863148754 | | |
| 3.1.341153 | LORENZO MINOR | ADDRESS REDACTED | | | ETH 0.0113970027950135 | | |
| 3.1.341154 | LORENZO MITTICA | ADDRESS REDACTED | | | BTC 0.000017193519139027 | | |
| 3.1.341155 | LORENZO MONTANINI | ADDRESS REDACTED | | | USDT ERC20 8.28833593977636 | | |
| 3.1.341156 | LORENZO MONTERO | ADDRESS REDACTED | | | ADA 0.00747288341780232<br>BTC 0.000000585795508074<br>ETH 0.000012606630501357 | | |
| 3.1.341157 | LORENZO MORELLO | ADDRESS REDACTED | | | ADA 114.955030408564 | | |
| 3.1.341158 | LORENZO MORICONI | ADDRESS REDACTED | | | BTC 0.000147953555028401<br>LUNC 40.1414731683538 | | |
| 3.1.341159 | LORENZO MORUCCI | ADDRESS REDACTED | | | BTC 0.0623464764637408 | | |
| 3.1.341160 | LORENZO MOSCA | ADDRESS REDACTED | | | AAVE 5.21863870782055<br>BNT 0.0017572855936553<br>BTC 0.2281641906<br>DOT 0.000981296857225489<br>ETH 2.78362956043995<br>LINK 0.000658097326795653<br>LUNC 12.7810562687229<br>MATIC 2437.13753090891<br>SNX 0.256239182771212<br>USDC 0.779943179491828 | | |
| 3.1.341161 | LORENZO MURACA | ADDRESS REDACTED | | | BTC 0.000325941936069934 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341162 | LORENZO MUTO | ADDRESS REDACTED | | | BTC 0.00352674095122362<br>CEL 22.671555258767<br>ETH 0.0297112287875071 | | |
| 3.1.341163 | LORENZO MUZIO | ADDRESS REDACTED | | | USDC 2013.18664185735 | | |
| 3.1.341164 | LORENZO NAVA | ADDRESS REDACTED | | | BTC 0.00113377545379689 | | |
| 3.1.341165 | LORENZO NEDELE | ADDRESS REDACTED | | | BTC 0.0339893899222262<br>ETH 0.00149310864641353<br>UNI 55.1695751441109 | | |
| 3.1.341166 | LORENZO NICASTRO | ADDRESS REDACTED | | | AVAX 17.0168448327958<br>BTC 0.0125502858070004<br>SOL 14.5632478164586 | | |
| 3.1.341167 | LORENZO NIGRO | ADDRESS REDACTED | | | BTC 0.116190655583966 | | |
| 3.1.341168 | LORENZO NOSARI | ADDRESS REDACTED | | | BTC 0.000885104618241497<br>CEL 0.00327033100192643<br>DOT 8.96436144745753<br>MATIC 96.1138264747549 | | |
| 3.1.341169 | LORENZO NOTARFONZO | ADDRESS REDACTED | | | BTC 0.000394338697458741<br>BUSD 2.37191282356177<br>USDT ERC20 0.922690643891003 | | |
| 3.1.341170 | LORENZO NOTARI | ADDRESS REDACTED | | | BTC 0.0176969340583008<br>CEL 9.1665608895976 | | |
| 3.1.341171 | LORENZO NOTO | ADDRESS REDACTED | | | BTC 0.0165193335885148 | | |
| 3.1.341172 | LORENZO OBRIE | ADDRESS REDACTED | | | BNB 0.000834667219030889<br>BTC 0.100088462353133<br>BUSD 0.00561062628617413<br>USDC 0.216307375554926 | | |
| 3.1.341173 | LORENZO OBRYANT | ADDRESS REDACTED | | | BTC 0.00297141226949333<br>SGB 312.698728267816<br>XRP 2562.06715911523 | | |
| 3.1.341174 | LORENZO ORLANDI | ADDRESS REDACTED | | | BTC 0.00503077381758617<br>ETH 0.114284343560169 | | |
| 3.1.341175 | LORENZO ORLANDINI | ADDRESS REDACTED | | | BTC 0.000000275125094967<br>CEL 1242.45383740371<br>MATIC 502.365520548942<br>TUSD 1102.77240174888<br>USDC 3855.10430574564<br>USDT ERC20 7418.58845279213 | | |
| 3.1.341176 | LORENZO OSCHWALD | ADDRESS REDACTED | | | BTC 0.836385745325748<br>CEL 1070.54342357353<br>COMP 2.51744342<br>ETH 2.14101014998066<br>LINK 56.9423114<br>SNX 182.07650608<br>UNI 33.96061791 | | |
| 3.1.341177 | LORENZO OWENS | ADDRESS REDACTED | | | BTC 0.00000736526773245<br>XLM 0.175737471139342 | | |
| 3.1.341178 | LORENZO PACINI | ADDRESS REDACTED | | | BTC 0.0119830018184965 | | |
| 3.1.341179 | LORENZO PADERI | ADDRESS REDACTED | | | ADA 0.182709293980105<br>BTC 0.000003066866438278<br>BUSD 0.389982257895019<br>CEL 0.550020247567901<br>USDT ERC20 0.295990012240494 | | |
| 3.1.341180 | LORENZO PALANDRI | ADDRESS REDACTED | | | BTC 0.00764320613783968 | | |
| 3.1.341181 | LORENZO PALAZZO | ADDRESS REDACTED | | | ADA 85.5381839193972<br>BTC 0.0219456774520655<br>CEL 0.0672774335180277<br>ETH 0.209879697015321<br>LTC 0.000208813992202854<br>MATIC 16.8443273933395 | | |
| 3.1.341182 | LORENZO PANELLI | ADDRESS REDACTED | | | BTC 0.000176408752444776<br>CEL 133.097851594849<br>DOT 0.190876471852754<br>ETH 0.00645312274532348<br>LTC 0.00721967497823702<br>USDC 0.00585526771063848<br>USDT ERC20 0.311221030272759 | | |
| 3.1.341183 | LORENZO PANNONE | ADDRESS REDACTED | | | BTC 0.00750187829253168 | | |
| 3.1.341184 | LORENZO PANTANO | ADDRESS REDACTED | | | AVAX 3.23793276431014<br>BTC 0.0348292617095635<br>CEL 1.19459707012801<br>DOGE 284.174542081195<br>ETH 0.429642795039566<br>XRP 246.316742214861 | | |
| 3.1.341185 | LORENZO PANUNZIO | ADDRESS REDACTED | | | BTC 0.000567008322578777<br>LTC 1.35627089639702<br>XLM 927.51622839281 | | |
| 3.1.341186 | LORENZO PAOLETTI | ADDRESS REDACTED | | | CEL 0.0111164204843332 | | |
| 3.1.341187 | LORENZO PAPERINI | ADDRESS REDACTED | | | BTC 0.0105753072468243 | | |
| 3.1.341188 | LORENZO PASQUI | ADDRESS REDACTED | | | CEL 1.11859581413138 | | |
| 3.1.341189 | LORENZO PASTRELLO | ADDRESS REDACTED | | | CEL 0.163705613014089<br>ETH 0.00000704236451926899 | | |
| 3.1.341190 | LORENZO PECCHIO | ADDRESS REDACTED | | | CEL 347.0263620855<br>DOT 0.0265105727370062<br>USDT ERC20 4.00337710051909 | | |
| 3.1.341191 | LORENZO PEDERIVA | ADDRESS REDACTED | | | ADA 229.351660710828<br>BNB 1.26507393893041<br>BTC 0.00090952193252818<br>CEL 3.66675924681228<br>XLM 610.8007015 | | |
| 3.1.341192 | LORENZO PEDRINI | ADDRESS REDACTED | | | BTC 0.000090358170650039<br>ETH 0.00326070827275174 | | |
| 3.1.341193 | LORENZO PELLINI | ADDRESS REDACTED | | | BTC 0.00000077406168073<br>USDC 1.00142738962175 | | |
| 3.1.341194 | LORENZO PENAMANTE | ADDRESS REDACTED | | | ADA 0.0383037569251185<br>BTC 0.000006203103239497<br>DOT 0.00770882501357144<br>MATIC 0.246911172572168 | | |
| 3.1.341195 | LORENZO PENTANGELO | ADDRESS REDACTED | | | BTC 0.000000176586417894<br>CEL 0.20019071641261<br>ETH 0.000002899382635729<br>SNX 0.00100553<br>UMA 0.0404638108454722<br>USDT ERC20 0.000004<br>XLM 0.985057891554074 | | |
| 3.1.341196 | LORENZO PERACCHIONE | ADDRESS REDACTED | | | USDT ERC20 1008.1309963578 | | |
| 3.1.341197 | LORENZO PERETTI | ADDRESS REDACTED | | | BTC 0.000009825884703685 | | |
| 3.1.341198 | LORENZO PEREZ | ADDRESS REDACTED | | | BTC 0.00000658939482891<br>DOT 0.0239562676144874<br>ETH 0.000226780098471046<br>LINK 0.00474872141866464<br>LTC 0.000012625697552371<br>MATIC 0.454113561594861<br>PAXG 0.000056946344449686<br>SNX 0.00136394919358365<br>USDC 0.001024976787532 | BTC 0.000000001442756243<br>DOT 0.000000000018304363 | |
| 3.1.341199 | LORENZO PERILLI | ADDRESS REDACTED | | | BTC 0.000000731119815942999<br>CEL 0.57645634041486 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341200 | LORENZO PEROZZI | ADDRESS REDACTED | | | BTC 0.000000008076896523<br>CEL 4.66866389167481<br>LUNC 4.718278<br>XLM 38.480117 | | |
| 3.1.341201 | LORENZO PEZZI | ADDRESS REDACTED | | | BTC 0.000000008729948622<br>CEL 0.473943069652925 | | |
| 3.1.341202 | LORENZO PICIN | ADDRESS REDACTED | | | UST 0.714917626934161 | | |
| 3.1.341203 | LORENZO PIERMARINI | ADDRESS REDACTED | | | BTC 0.0184240910247091 | | |
| 3.1.341204 | LORENZO PIO CELOTTO | ADDRESS REDACTED | | | BTC 0.00169372212231789<br>USDT ERC20 0.280662651338435 | | |
| 3.1.341205 | LORENZO PIROLA | ADDRESS REDACTED | | | BTC 0.00240930457292331<br>USDC 401.950352119003 | | |
| 3.1.341206 | LORENZO PITTANA | ADDRESS REDACTED | | | ADA 61.4925011499482<br>BNB 0.00400427372367242<br>BTC 0.0151209895459013<br>CEL 0.0567218081791597<br>USDT ERC20 233.536379228334<br>XRP 0.0395744420165862 | | |
| 3.1.341207 | LORENZO POSSETTO | ADDRESS REDACTED | | | BTC 0.00213122997060209<br>USDT ERC20 4.30771788505398 | | |
| 3.1.341208 | LORENZO POURPOUR | ADDRESS REDACTED | | | BTC 0.00147009500405665<br>CEL 7.86073612586518<br>USDT ERC20 303.079118256196 | | |
| 3.1.341209 | LORENZO PRIETO | ADDRESS REDACTED | | | BTC 0.00771554394762787<br>ETH 0.0550482513600799 | | |
| 3.1.341210 | LORENZO PRIMITERRA | ADDRESS REDACTED | | | ADA 0.140676927275481<br>BNB 0.00178108957775269<br>BTC 0.000000184449265441<br>CEL 0.527541751730111<br>USDC 0.00327367414956528 | | |
| 3.1.341211 | LORENZO PRINCIPATO | ADDRESS REDACTED | | | BTC 0.000001049021529823<br>USDT ERC20 0.000419469154145734 | | |
| 3.1.341212 | LORENZO PUCCI | ADDRESS REDACTED | | | BNB 3.18745749417338<br>BTC 0.0559407636543356<br>CEL 1.5786111058312<br>DOT 37.4645730586077<br>LUNC 20.461955699653<br>USDC 2085.39642523802 | | |
| 3.1.341213 | LORENZO RAGANATO | ADDRESS REDACTED | | | BTC 0.00127300964941314<br>CEL 10.5721428914486<br>USDT ERC20 420 | | |
| 3.1.341214 | LORENZO RAGUSEO | ADDRESS REDACTED | | | BTC 0.81886679064405<br>DOT 0.629180571064447<br>ETH 0.00226481514591208<br>LINK 0.143060525365315<br>MATIC 0.00951621010108134<br>USDC 66.5054399606185<br>USDT ERC20 1.42050283601668 | | |
| 3.1.341215 | LORENZO RAINERO | ADDRESS REDACTED | | | ADA 37.9737389017169<br>BTC 0.011836882841328<br>CEL 0.0312522611044215 | | |
| 3.1.341216 | LORENZO RAMBALDI | ADDRESS REDACTED | | | BTC 0.00240654833192497<br>CEL 18.4170125988568<br>ETH 0.464129801238619 | | |
| 3.1.341217 | LORENZO REFOS | ADDRESS REDACTED | | | BNB 0.00646464894908293<br>BTC 0.00122759251456994 | | |
| 3.1.341218 | LORENZO RENOUVIN | ADDRESS REDACTED | | | BTC 0.000000159914210477 | | |
| 3.1.341219 | LORENZO REPELE | ADDRESS REDACTED | | | ADA 0.111234280170607<br>BTC 0.00257622186569398<br>CEL 0.300087504839155<br>USDT ERC20 0.553555530672958 | | |
| 3.1.341220 | LORENZO RESPIGHI | ADDRESS REDACTED | | | BNB 0.0152449107471311<br>BTC 0.0912968195821935<br>BUSD 26.4288450995574<br>ETH 0.00424742340260075<br>LUNC 5.47307585549932<br>USDT ERC20 28.008361661125 | | |
| 3.1.341221 | LORENZO RIDOLFI | ADDRESS REDACTED | | | BTC 0.000000008199353679<br>CEL 1.2621935621628 | | |
| 3.1.341222 | LORENZO RIMINI | ADDRESS REDACTED | | | BTC 0.000021120121318031<br>CEL 0.374795360723966 | | |
| 3.1.341223 | LORENZO RINDI | ADDRESS REDACTED | | | BTC 0.0144781543892001<br>CEL 2.22680358738211 | | |
| 3.1.341224 | LORENZO RIVANO | ADDRESS REDACTED | | | BTC 0.438960668290692 | | |
| 3.1.341225 | LORENZO RIVERS | ADDRESS REDACTED | | | AAVE 0.000531110912127271<br>BTC 0.000024512829769077<br>COMP 0.000497382209335424<br>DOT 0.202030739200631<br>ETH 0.000170945552578374<br>LTC 0.000338006821918311<br>MATIC 0.00187053720548409<br>SNX 0.0125063194925617 | | |
| 3.1.341226 | LORENZO RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.261812205268572 | | |
| 3.1.341227 | LORENZO ROMPIANESI | ADDRESS REDACTED | | | BTC 0.00110019888617361<br>USDC 37215.3294467187 | | |
| 3.1.341228 | LORENZO ROSA | ADDRESS REDACTED | | | BTC 0.000575901679976444<br>CEL 1.43617171130701<br>DASH 0.000390818863547448<br>MCDAI 0.00376626577943544<br>USDC 104.943284896598 | | |
| 3.1.341229 | LORENZO ROSATI | ADDRESS REDACTED | | | BTC 0.00170598980665164<br>CEL 5.98407870201241<br>DOT 24.236697 | | |
| 3.1.341230 | LORENZO RUBIN | ADDRESS REDACTED | | | ETH 0.0535196629543664<br>LTC 0.0795809338100511 | | |
| 3.1.341231 | LORENZO RUSSO | ADDRESS REDACTED | | | BTC 0.000778813619684017 | | |
| 3.1.341232 | LORENZO SACCARES | ADDRESS REDACTED | | | BTC 0.000018559266312714 | | |
| 3.1.341233 | LORENZO SACCOCCIO | ADDRESS REDACTED | | | BTC 0.000004060551093269<br>ETH 0.000619309981864892 | | |
| 3.1.341234 | LORENZO SALAMANCA | ADDRESS REDACTED | | | BTC 0.000001478377965463<br>SOL 0.00000328246007951 | | |
| 3.1.341235 | LORENZO SALIS | ADDRESS REDACTED | | | BTC 0.000448282389579818 | | |
| 3.1.341236 | LORENZO SALVATORI | ADDRESS REDACTED | | | BTC 0.00832893477030322 | | |
| 3.1.341237 | LORENZO SANDOVAL PAEZ | ADDRESS REDACTED | | | BCH 0.000482265529308875<br>BTC 0.000107297859027424<br>CEL 12.3727778628786<br>LTC 0.000780951339597191<br>XLM 0.000000050779134531 | | |
| 3.1.341238 | LORENZO SANSOTTERA | ADDRESS REDACTED | | | BTC 0.0183099685510152<br>ETH 0.26715824489128 | | |
| 3.1.341239 | LORENZO SANTINI | ADDRESS REDACTED | | | BTC 0.00614801509117652<br>CEL 729.55584211704<br>SOL 106.586656273723<br>USDC 6096.65946027253<br>USDT ERC20 20639.8386343749 | | |
| 3.1.341240 | LORENZO SANTUCCI | ADDRESS REDACTED | | | BTC 0.077341359330514<br>CEL 0.628553658165267 | | |
| 3.1.341241 | LORENZO SCARAMUZZI | ADDRESS REDACTED | | | ADA 0.127375733319914<br>BNB 1.15310295350872<br>BTC 0.0012119737713367 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341242 | LORENZO SCHILDMEIJER | ADDRESS REDACTED | | | ADA 7.21808812526912<br>BTC 0.00105827776372826<br>CEL 0.650076950608952<br>LTC 0.0643216788608175<br>SGB 52.070392746185<br>XRP 206.37397987177 | | |
| 3.1.341243 | LORENZO SCIRCOLI | ADDRESS REDACTED | | | BTC 0.0000097012323009 | | |
| 3.1.341244 | LORENZO SEMPRINI | ADDRESS REDACTED | | | BTC 0.000014524832522715<br>CEL 3.61672743064603<br>DOT 0.0161102910605932<br>ETH 0.000093384036453824<br>USDC 0.275494676880162 | | |
| 3.1.341245 | LORENZO SENECA COSTA | ADDRESS REDACTED | | | BTC 0.00117533172372989<br>CEL 2.07446476546184<br>LINK 12.4250297425633 | | |
| 3.1.341246 | LORENZO SENES | ADDRESS REDACTED | | | BTC 0.000000006604418502<br>CEL 0.167915937086316<br>MCDAI 8 | | |
| 3.1.341247 | LORENZO SINTES TORRES | ADDRESS REDACTED | | | CEL 0.38484269565471<br>EOS 0.00217132280435176<br>LTC 0.00415299614910106<br>MCDAI 6.34380213084285<br>USDC 3.17874259388121<br>XLM 0.0620291764767626<br>ZRX 0.00872076282185442 | | |
| 3.1.341248 | LORENZO SPEELMAN | ADDRESS REDACTED | | | ADA 64.5696103292018<br>BTC 0.00215231986789558<br>CEL 136.697925394756<br>DOT 11.1568583977092<br>ETC 1.58604890260314<br>ETH 0.0704663590286146 | | |
| 3.1.341249 | LORENZO SPREMBERG | ADDRESS REDACTED | | | CEL 0.00523467297606727 | | |
| 3.1.341250 | LORENZO STANGARONE | ADDRESS REDACTED | | | ADA 4343.75660655422<br>AVAX 46.9717604051681<br>BTC 0.263204972085551<br>CEL 799.261491042894<br>DOT 163.267099488093<br>ETH 6.94910065185647<br>LINK 178.117833672949<br>MANA 1535.86616233733<br>MATIC 5642.75357977654<br>SOL 53.6635401764444 | | |
| 3.1.341251 | LORENZO STEENSTRA | ADDRESS REDACTED | | | BTC 0.000000067266356743 | | |
| 3.1.341252 | LORENZO STORNI | ADDRESS REDACTED | | | ADA 0.00105538419538481<br>BNB 84.1287464762915<br>BTC 0.000000088562442983<br>BUSD 0.942689488317761<br>ETH 7.08113682422248<br>SGB 20.4283345741895<br>USDT ERC20 0.0263726768522246<br>XRP 0.0019494137668428 | | |
| 3.1.341253 | LORENZO STUCCHI | ADDRESS REDACTED | | | BTC 0.0178044762663175<br>ETH 1.04074620993578<br>XRP 7161.47676643701 | | |
| 3.1.341254 | LORENZO SUBTIL | ADDRESS REDACTED | | | CEL 1.07542039394678<br>ETH 0.000027604390982141<br>MCDAI 0.0742390666478977 | | |
| 3.1.341255 | LORENZO TANCON | ADDRESS REDACTED | | | BTC 0.077900263794675<br>CEL 0.161217845896485 | | |
| 3.1.341256 | LORENZO TAY | ADDRESS REDACTED | | | BTC 0.206517619690383<br>ETH 0.264158356208763 | | |
| 3.1.341257 | LORENZO TENCONI | ADDRESS REDACTED | | | BTC 0.00139938427092079 | | |
| 3.1.341258 | LORENZO TENTI | ADDRESS REDACTED | | | BUSD 0.455230448717948 | | |
| 3.1.341259 | LORENZO TIRABOSCHI | ADDRESS REDACTED | | | BTC 0.000001657077454531<br>USDC 0.606705061773849 | | |
| 3.1.341260 | LORENZO TORRACCHI | ADDRESS REDACTED | | | BAT 0.130908818727258<br>BTC 0.000001660773548195<br>CEL 17.6031262088301<br>COMP 0.197888379328587<br>DOT 0.047538572740364<br>LINK 0.00571542638121993<br>MATIC 1.02061738227059 | | |
| 3.1.341261 | LORENZO TORRES | ADDRESS REDACTED | | | CEL 1.07662382790475 | | |
| 3.1.341262 | LORENZO TUGLIANI | ADDRESS REDACTED | | | BTC 0.000000569743362956999<br>USDC 0.571613153577437 | | |
| 3.1.341263 | LORENZO URBANO | ADDRESS REDACTED | | | BTC 0.0106186136308579<br>CEL 0.0172443932201148 | | |
| 3.1.341264 | LORENZO VALLA | ADDRESS REDACTED | | | BTC 0.000822358505456296<br>DOT 0.0664386261598015<br>SGB 134.343596252176 | | |
| 3.1.341265 | LORENZO VALZANIA | ADDRESS REDACTED | | | BTC 0.00086997276653122<br>BUSD 0.368197646790061 | | |
| 3.1.341266 | LORENZO VAN DAMME | ADDRESS REDACTED | | | BTC 0.00115967836468025<br>COMP 0.291443779945041<br>ETH 0.00961201530580271 | | |
| 3.1.341267 | LORENZO VAN ENGELSHOVEN | ADDRESS REDACTED | | | ADA 105.399296039681<br>BTC 0.000007086921056137<br>CEL 0.525976777433217<br>LTC 0.497541707198814<br>MATIC 63.7369488569317 | | |
| 3.1.341268 | LORENZO VANNI | ADDRESS REDACTED | | | CEL 469.842334517615 | | |
| 3.1.341269 | LORENZO VANNUCCI | ADDRESS REDACTED | | | BTC 0.000020245575074278 | | |
| 3.1.341270 | LORENZO VARSALLONA | ADDRESS REDACTED | | | BTC 0.0847412344101422 | | |
| 3.1.341271 | LORENZO VAVASSORI | ADDRESS REDACTED | | | ADA 299.426110246199<br>BTC 0.00158609702116045<br>CEL 722.766597258273<br>DOT 45.8<br>ETH 0.83096314<br>LINK 24.73984033<br>LTC 0.6941<br>MATIC 1001.91232580804<br>MCDAI 30<br>XRP 499 | | |
| 3.1.341272 | LORENZO VECCHI | ADDRESS REDACTED | | | BTC 0.00234333103767274<br>USDC 913.205330042833<br>USDT ERC20 226.975920682235 | | |
| 3.1.341273 | LORENZO VELARDE | ADDRESS REDACTED | | | BTC 0.000062398380756017<br>ETH 0.0210246531887747<br>LTC 0.000078647668019173<br>XLM 0.0353341466229425 | | |
| 3.1.341274 | LORENZO VERA | ADDRESS REDACTED | | | BTC 0.0100265333622443 | | |
| 3.1.341275 | LORENZO VERDUCI | ADDRESS REDACTED | | | CEL 0.552913809455206 | | |
| 3.1.341276 | LORENZO VERGARA | ADDRESS REDACTED | | | ADA 0.000000557691832355<br>BCH 0.201421331036495<br>BTC 0.033743200986833<br>CEL 2.75439004367022<br>ETH 0.000533211917127064<br>USDC 0.258174746570683 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341277 | LORENZO VERIDIANI | ADDRESS REDACTED | | | BTC 0.000001339781165497<br>CEL 0.275636550979638<br>ETH 0.000013490571029892<br>MATIC 18 | | |
| 3.1.341278 | LORENZO VIDAL | ADDRESS REDACTED | | | BTC 0.000052730338230479<br>ETH 0.00168222246060005 | | |
| 3.1.341279 | LORENZO VILLA | ADDRESS REDACTED | | | CEL 0.0681405090008868<br>DOT 2.37816711239892<br>ETH 0.218535378325231 | | |
| 3.1.341280 | LORENZO WALLACE | ADDRESS REDACTED | | | BTC 0.00409748951860869<br>USDC 284.96547686848<br>XRP 0.000000018502033013 | | |
| 3.1.341281 | LORENZO WEGNER | ADDRESS REDACTED | | | BTC 0.000331428181776301<br>CEL 397.181458135055<br>USDC 10.9285853211501 | | |
| 3.1.341282 | LORENZO WILSON | ADDRESS REDACTED | | | ETH 0.00146941650134355 | | |
| 3.1.341283 | LORENZO ZAMBONI | ADDRESS REDACTED | | | BTC 0.0124023750207634<br>ETH 0.324083866416943 | | |
| 3.1.341284 | LORENZO ZAMPAROLO | ADDRESS REDACTED | | | BTC 0.00214966366534287<br>CEL 0.00871519286950784 | | |
| 3.1.341285 | LORENZO ZAZZERI | ADDRESS REDACTED | | | BTC 0.000000006736723547<br>CEL 0.019312575226236<br>LINK 0.0381297507504355<br>SNX 0.0880945809707873 | | |
| 3.1.341286 | LORENZO ZENI | ADDRESS REDACTED | | | BTC 0.000015133647897412 | | |
| 3.1.341287 | LORENZO-ANTONINO NACCARELLA | ADDRESS REDACTED | | | BTC 0.000452476885665767<br>CEL 0.131935904781237 | | |
| 3.1.341288 | LORES HEARN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.341289 | LORETA KASH | ADDRESS REDACTED | | | 1INCH 0.166513562932391<br>ADA 0.458083995960588<br>BTC 0.000428850944828679<br>DOGE 0.0309923354268502<br>DOT 0.139382022267703<br>EOS 1.08845135295134<br>ETH 0.00676178642897089<br>LINK 0.0151630838244251<br>LTC 0.00894506785882682<br>MATIC 4.26316579905117<br>SOL 0.00419176804948412<br>USDC 3.84813267046579<br>USDT ERC20 8.60102406819007 | | 1INCH 133.087789458973<br>ADA 0.000000839337702226<br>BTC 0.000000008976735783<br>DOGE 243.652658377473<br>DOT 0.000000000093102384<br>EOS 0.00004335358008076<br>ETH 5.78442311217123<br>LINK 34.2169087056435<br>MATIC 2704.66680951373<br>SOL 0.000000000827849145<br>USDT ERC20 0.00000094135405283 |
| 3.1.341290 | LORETO GARCIA DURAN | ADDRESS REDACTED | | | BTC 0.000003519437282187 | | |
| 3.1.341291 | LORETO JOSE JRMENDEZ ITIBUS | ADDRESS REDACTED | | | ETH 0.00150714833486362<br>USDC 0.196181872563014 | | USDC 0.407002634098608 |
| 3.1.341292 | LORETO LOUIS MARZAN | ADDRESS REDACTED | | | ADA 1202.15861917244<br>ETH 3.77382446609941 | | |
| 3.1.341293 | LORETTA BEVILACQUA | ADDRESS REDACTED | | | BTC 0.0123835061053907<br>ETH 0.132755736821468 | | |
| 3.1.341294 | LORETTA CENTOFANTI | ADDRESS REDACTED | | | BTC 0.000955932252378803<br>CEL 2.84492236580969 | | |
| 3.1.341295 | LORETTA DANESI | ADDRESS REDACTED | | | BTC 0.0469101251794264<br>CEL 0.27779171555626<br>MCDAI 42.3792244671644 | | |
| 3.1.341296 | LORETTA DIEDRICH | ADDRESS REDACTED | | | BTC 0.00540488971039223 | | |
| 3.1.341297 | LORETTA JO WYMORE | ADDRESS REDACTED | | | AVAX 3.43858592554079<br>BTC 0.127206097800973<br>DOT 28.3451528746266<br>MATIC 1611.58246806479<br>SOL 32.3407747137257 | | |
| 3.1.341298 | LORETTA LEE | ADDRESS REDACTED | | | AAVE 0.000006081003340643<br>ADA 0.741088820572551<br>BTC 0.000000549176616952<br>CEL 9.28720562278727<br>DOT 0.00118227372847405<br>ETH 0.000002675970265967<br>LINK 0.000342078096711898<br>LTC 0.00000236363111222199<br>LUNC 0.000034672429500962<br>XLM 0.000288302355931135 | | |
| 3.1.341299 | LORETTA LEE | ADDRESS REDACTED | | | ADA 0.242723574732657<br>BTC 0.000348925928128876<br>ETH 0.00833239308941733<br>MATIC 5.44802318228009<br>USDC 16.8198936613385 | ADA 0.00332939074196635<br>BTC 0.000000169451150366<br>ETH 0.000000997079508615<br>MATIC 0.00961348736177985<br>USDC 0.000173322147585964 | |
| 3.1.341300 | LORETTA MARGARET BROOKS | ADDRESS REDACTED | | | ADA 101.98193782045 | | |
| 3.1.341301 | LORETTA MARY MAGAN | ADDRESS REDACTED | | | BTC 0.000002689039520206<br>BUSD 0.281516960221288 | | |
| 3.1.341302 | LORETTA MILLER | ADDRESS REDACTED | | | BTC 0.633970446947765<br>DASH 0.680271080226027<br>LTC 17.1286954290645<br>XLM 741.07030429708<br>XRP 2190.34005 | | |
| 3.1.341303 | LORETTA OSEMENTI OVRERE | ADDRESS REDACTED | | | ETH 0.25258593939509 | | |
| 3.1.341304 | LORETTA PANDOLFI | ADDRESS REDACTED | | | BUSD 10599.6202763886<br>MCDAI 4872.92072352389<br>TUSD 845.042696297868<br>USDC 2273.84982701211<br>ZEC 0.00279267789131656 | | |
| 3.1.341305 | LORETTA QUICK | ADDRESS REDACTED | | | BTC 0.026894804260271 | | |
| 3.1.341306 | LORETTA RISLEY | ADDRESS REDACTED | | | BTC 1.03053274808488<br>ETH 27.9441182042493 | | |
| 3.1.341307 | LORETTA WURTINGER | ADDRESS REDACTED | | | BTC 0.00114265634871119<br>ETH 0.17446108765962 | | |
| 3.1.341308 | LORETTE PARRILLO | ADDRESS REDACTED | | | BTC 0.0120536956530102<br>ETH 0.398697173686854<br>USDC 267.191370038341 | | |
| 3.1.341309 | LORETTO ALMONTE | ADDRESS REDACTED | | | BTC 0.00105136372347506<br>CEL 3.56402743065608<br>USDT ERC20 0.0031168100161786 | | |
| 3.1.341310 | LOREYNE MONSOREZ | ADDRESS REDACTED | | | BTC 0.000867280644094624<br>ETH 0.0112789067176764 | | |
| 3.1.341311 | LORI ABBOTT | ADDRESS REDACTED | | | BTC 0.0806940259051838 | | |
| 3.1.341312 | LORI ALLEN | ADDRESS REDACTED | | | BTC 0.000025873439432773<br>CEL 7.74912817199702<br>ETH 0.000163094359205326<br>USDC 1.33952178993038 | | |
| 3.1.341313 | LORI ALSPAUGH | ADDRESS REDACTED | | | BTC 0.113403478872871 | | |
| 3.1.341314 | LORI BARDOL | ADDRESS REDACTED | | | BTC 0.0169722762382766<br>USDC 547.435895161009 | | |
| 3.1.341315 | LORI BELITZ | ADDRESS REDACTED | | | MATIC 0.357518780840613<br>SNX 0.0381613973792041 | | |
| 3.1.341316 | LORI BIXLER | ADDRESS REDACTED | | | ADA 3346.17238791363<br>BTC 0.000001583413639704<br>ETH 0.179260897224834<br>USDC 202488.011230965 | ADA 467.203<br>BTC 0.000000006735307127<br>DOT 31.5458<br>ETH 0.32864 | |
| 3.1.341317 | LORI BOURNE | ADDRESS REDACTED | | | BTC 0.000829044931054554<br>CEL 0.156673806898598<br>LINK 1.91960963011889<br>MANA 31.2071113078183<br>SNX 4.82483789984692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341318 | LORI BOWSER | ADDRESS REDACTED | | | CEL 1.08933993560623 | | |
| 3.1.341319 | LORI BRULEY | ADDRESS REDACTED | | | BTC 0.00899869543778067 | | |
| 3.1.341320 | LORI CATE | ADDRESS REDACTED | | | BTC 0.459028439199666 | | |
| 3.1.341321 | LORI COBB | ADDRESS REDACTED | | | BTC 0.00104220823028425 | | |
| 3.1.341322 | LORI CONNORS | ADDRESS REDACTED | | | BTC 0.0067428870865651<br>CEL 4.57687112786764 | | |
| 3.1.341323 | LORI COPENHAVER | ADDRESS REDACTED | | | ADA 257.582210035147<br>BTC 0.0440973354294637 | | |
| 3.1.341324 | LORI CORPUZ | ADDRESS REDACTED | | | BTC 0.000325392307992629<br>CEL 1.15214614331447<br>ETH 0.000575727508790923<br>MATIC 0.797065278884731 | | |
| 3.1.341325 | LORI DESETTO | ADDRESS REDACTED | | | BTC 0.0191288038926769<br>ETH 0.220807394424523<br>USDC 1651.95608941543 | | |
| 3.1.341326 | LORI DOLBY | ADDRESS REDACTED | | | ADA 1322.57096483038<br>BTC 0.00108295625709477 | | |
| 3.1.341327 | LORI DUANE | ADDRESS REDACTED | | | BTC 0.000009695126467998<br>COMP 0.0584819966568699<br>USDC 10.5747850207708 | | |
| 3.1.341328 | LORI EDWARDS | ADDRESS REDACTED | | | BTC 1.01652739538298 | | |
| 3.1.341329 | LORI FEILEN | ADDRESS REDACTED | | | USDC 9.92709457755688 | | |
| 3.1.341330 | LORI FEINGOLD | ADDRESS REDACTED | | | BTC 0.00391956522302209<br>ETH 0.38801447173364<br>LTC 0.929797332303863<br>USDC 209.967109714028 | | |
| 3.1.341331 | LORI FENNING | ADDRESS REDACTED | | | BTC 0.000100967934163971 | | |
| 3.1.341332 | LORI FINCH | ADDRESS REDACTED | | | BTC 0.529550111318476<br>ETH 4.74369787243763 | | |
| 3.1.341333 | LORI GABRIELLA | ADDRESS REDACTED | | | EOS 0.493865409858305<br>SGB 3377.86715005194<br>USDC 2.57402329245044<br>XRP 16.9464164943052 | | |
| 3.1.341334 | LORI GALDINO | ADDRESS REDACTED | | | BTC 0.0110180755400794 | | |
| 3.1.341335 | LORI GLUSICA | ADDRESS REDACTED | | | USDC 1.42582144477421 | | |
| 3.1.341336 | LORI GOODIN | ADDRESS REDACTED | | | BTC 0.00129096770700448<br>CEL 8668.45372828833<br>GUSD 1149.69707928908<br>MATIC 12.2224777294849<br>PAXG 3.04625658017956<br>SNX 0.84867878967911<br>UMA 0.246586599492775 | CEL 4759.393 | |
| 3.1.341337 | LORI GRENA MESIAS | ADDRESS REDACTED | | | BTC 0.0809758970942506<br>CEL 12.7914656926657<br>ETH 0.2074593 | | |
| 3.1.341338 | LORI HAMMOND | ADDRESS REDACTED | | | AVAX 10.7904047398936<br>BTC 0.013480457261434<br>ETH 0.760413433070639<br>MATIC 1044.00209096926 | | |
| 3.1.341339 | LORI HANSEN | ADDRESS REDACTED | | | USDC 0.433006034703372 | | |
| 3.1.341340 | LORI HARDER | ADDRESS REDACTED | | | ADA 393.868454<br>CEL 4.1217761223348 | | |
| 3.1.341341 | LORI HARRINGTON | ADDRESS REDACTED | | | BTC 0.000000927536654434 | | |
| 3.1.341342 | LORI HEITLAND | ADDRESS REDACTED | | | BTC 0.00053653308226414 | | |
| 3.1.341343 | LORI HELQUIST | ADDRESS REDACTED | | | BTC 0.0000187352656765069<br>XLM 0.00292047634747967 | BTC 0.00000016<br>XLM 0.0000004 | |
| 3.1.341344 | LORI HENDRIX | ADDRESS REDACTED | | | BTC 0.00051993147189417 | | |
| 3.1.341345 | LORI HEWSON | ADDRESS REDACTED | | | BTC 0.000001414268968637<br>DOT 0.0333350608053714 | | |
| 3.1.341346 | LORI HOROWITZ | ADDRESS REDACTED | | | ETH 0.0253293050384126 | | |
| 3.1.341347 | LORI HORTON | ADDRESS REDACTED | | | AAVE 10.6110687921112<br>BTC 1.17860573943529 | | |
| 3.1.341348 | LORI HUMPHREYS | ADDRESS REDACTED | | | BTC 0.00000155356891766299<br>GUSD 256.412642406702 | BTC 0.000000006971883293 | |
| 3.1.341349 | LORI HUTCHINS | ADDRESS REDACTED | | | BTC 0.000171396746342534<br>ETH 0.00336524035844716 | BTC 0.000000078167315415<br>ETH 0.000000982265783077 | |
| 3.1.341350 | LORI K HEALEY | ADDRESS REDACTED | | | ETH 0.00161671322890521 | | |
| 3.1.341351 | LORI KAYE | ADDRESS REDACTED | | | BTC 0.130272591656959<br>CEL 102.01523932127<br>ETH 1.5886826531836 | | |
| 3.1.341352 | LORI KNIGHT | ADDRESS REDACTED | | | ADA 923.73707338714<br>BTC 0.000009572170525237<br>ETH 0.000285975624874161<br>USDC 24.0838422611719<br>XLM 29193.7772312011 | | |
| 3.1.341353 | LORI KRAUSS | ADDRESS REDACTED | | | USDC 293.693993409614 | | |
| 3.1.341354 | LORI KYDES | ADDRESS REDACTED | | | BTC 0.0245858757425005 | | |
| 3.1.341355 | LORI LEONARD | ADDRESS REDACTED | | | BTC 0.0106718812692418<br>ETH 0.056296967849009 | | |
| 3.1.341356 | LORI LYNN GARLAND | ADDRESS REDACTED | | | | BSV 8.75<br>BTC 0.0101268392330633<br>ETH 0.1694 | |
| 3.1.341357 | LORI LYNN MILLER | ADDRESS REDACTED | | | BTC 0.000003705809625425<br>ETH 0.000067097637126268 | | |
| 3.1.341358 | LORI MARIE DEWEES | ADDRESS REDACTED | | | BTC 0.00148896213569423 | | |
| 3.1.341359 | LORI MARTEN | ADDRESS REDACTED | | | BTC 0.000478629936605082 | | |
| 3.1.341360 | LORI MATOESIAN | ADDRESS REDACTED | | | BTC 0.00211672064357424<br>ETH 0.00390384106593412<br>USDC 382.558387756667 | BTC 3.24048149346954<br>ETH 2.80159037507137<br>USDC 0.000000820814692483 | |
| 3.1.341361 | LORI MAYRS | ADDRESS REDACTED | | | AAVE 0.00135561121772241<br>BAT 892.951742055683<br>BTC 0.270302878052007<br>COMP 1.86400616272283<br>ETH 0.890041389749408<br>KNC 0.012367985085822<br>LUNC 50.3009510527239<br>MANA 826.054715602999<br>MATIC 1084.81576775014<br>SNX 0.162241496793673<br>UNI 0.0214916497475128<br>USDC 0.0333945239456136<br>ZEC 0.000761194710455422 | USDC 4.90216548215538 | |
| 3.1.341362 | LORI MCKEE | ADDRESS REDACTED | | | BTC 0.0204000246147095<br>ETH 0.000226752646342755 | | |
| 3.1.341363 | LORI MEYER | ADDRESS REDACTED | | | BTC 0.0140509356919954 | | |
| 3.1.341364 | LORI MORGAN | ADDRESS REDACTED | | | BTC 0.668824090399594<br>USDC 5.46586546171155 | | |
| 3.1.341365 | LORI MUI | ADDRESS REDACTED | | | BTC 0.000011488889031706 | | |
| 3.1.341366 | LORI OLSON | ADDRESS REDACTED | | | BTC 0.000900226952786124<br>USDC 432.231231390989 | | |
| 3.1.341367 | LORI PATRICK | ADDRESS REDACTED | | | BTC 0.00000053287479623<br>UMA 0.034058454634538 | | |
| 3.1.341368 | LORI PATTAVINA | ADDRESS REDACTED | | | BTC 0.000003609944925741<br>USDC 2.06559219961736 | | BTC 0.00218237239483315<br>USDC 1146.22608429287 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341369 | LORI PECK | ADDRESS REDACTED | | | ADA 120.719194090347<br>BTC 0.314744817147956<br>DASH 3.07181291697026<br>DOT 34.096345890801<br>EOS 15.3917294423622<br>ETH 0.000107083745130721<br>USDC 314.892844127876<br>USDT ERC20 87.5168043691503 | ETH 0.14326701200814 | |
| 3.1.341370 | LORI POJE | ADDRESS REDACTED | | | ADA 20.1016677851249 | | |
| 3.1.341371 | LORI R MELLOM | ADDRESS REDACTED | | | ETH 0.00170574810292132 | | |
| 3.1.341372 | LORI SCHROEDER | ADDRESS REDACTED | | | BTC 0.103016774455176 | | |
| 3.1.341373 | LORI SCHWANBECK | ADDRESS REDACTED | | | USDC 21855.4929604999 | | |
| 3.1.341374 | LORI SEVSEK | ADDRESS REDACTED | | | CEL 177.688678952782 | | |
| 3.1.341375 | LORI SITTER | ADDRESS REDACTED | | | USDC 0.354955168332773 | | |
| 3.1.341376 | LORI STEWARD | ADDRESS REDACTED | | | BTC 0.000166399394949192 | | BTC 0.000000005526112731 |
| 3.1.341377 | LORI WESTROPE | ADDRESS REDACTED | | | BTC 0.000016498420866746<br>ETH 0.000109712271039474 | | |
| 3.1.341378 | LORIA ORSATO | ADDRESS REDACTED | | | ADA 486.893688888214<br>BTC 0.00168815184289075 | | |
| 3.1.341379 | LORI-ANN TURGEON | ADDRESS REDACTED | | | CEL 16.3579223022722<br>SNX 10<br>USDT ERC20 250 | | |
| 3.1.341380 | LORIANNE KINCAID | ADDRESS REDACTED | | | AAVE 0.293380847129079<br>ADA 33.3663118764183<br>BTC 0.00594728735349722<br>DOT 10.3759963888515<br>ETH 0.0743278084166526<br>LINK 3.22377442954573<br>MATIC 149.029101422365<br>SNX 10.8271129791821 | | |
| 3.1.341381 | LORIANNE SWARTZ | ADDRESS REDACTED | | | BTC 0.0122682465826143<br>USDC 2728.74225256823<br>XLM 104.441295040009 | | |
| 3.1.341382 | LORIC VAUTOUR OUELLET | ADDRESS REDACTED | | | BTC 0.00375322525326611<br>MATIC 460.346916261918 | | |
| 3.1.341383 | LORIC VAUTOUR OUELLET | ADDRESS REDACTED | | | BTC 0.000001877432513121<br>MATIC 0.347743317626208 | | |
| 3.1.341384 | LORICK CULIANEZ | ADDRESS REDACTED | | | BTC 0.00622408886723106<br>CEL 32.3073568696416<br>USDC 855 | | |
| 3.1.341385 | LORIDIANA COZMA | ADDRESS REDACTED | | | ADA 0.189450424593201<br>BNB 0.00234717916984216<br>BTC 0.000000759269849769999 | | |
| 3.1.341386 | LORIE ANN SO | ADDRESS REDACTED | | | BTC 0.00537627652869171<br>CEL 3.07053559155762<br>ETH 0.110209008619092 | | |
| 3.1.341387 | LORIE BLAND | ADDRESS REDACTED | | | AAVE 5.10877933503346<br>ADA 1737.56372618872<br>AVAX 4.56507072751044<br>BAT 127.172818949537<br>BCH 0.000124052613295097<br>BTC 0.177354845647458<br>CEL 951.394323313972<br>COMP 3.11758396313694<br>DASH 0.00314473459407909<br>EOS 0.0229244811329973<br>ETH 2.32275057198723<br>KNC 375.014406307398<br>LINK 68.9155232330373<br>LTC 0.000277717556248075<br>LUNC 8.01148028499658<br>MANA 201.916506035349<br>MATIC 675.949896564221<br>MCDAI 0.0462707736564978<br>OMG 0.000588921070752729<br>SGB 0.101274771282161<br>SNX 496.543627961202<br>SOL 2.98577560366283<br>UMA 0.0024813362346547<br>UNI 105.251642513722<br>USDC 1087.03083023843<br>XLM 454.895567322337<br>XRP 0.662477701761949<br>ZEC 4.65403049138588 | CEL 571.6384 | |
| 3.1.341388 | LORIE CHAPMAN | ADDRESS REDACTED | | | BTC 0.194751627222331<br>SOL 61.8316595600322 | | |
| 3.1.341389 | LORIE HENRY | ADDRESS REDACTED | | | BTC 0.00105426969116061<br>ETH 1.13831971399815 | | |
| 3.1.341390 | LORIEL DUBOIS DUMAS | ADDRESS REDACTED | | | BTC 0.000751603266836337<br>CEL 53.2276837168684<br>ETH 0.0615937912882159<br>SNX 3.099316<br>USDT ERC20 4.024871 | | |
| 3.1.341391 | LORIEL PRICE | ADDRESS REDACTED | | | USDC 20.8811329611656 | | |
| 3.1.341392 | LORIEN CARMONA SANTIAGO | ADDRESS REDACTED | | | BTC 0.00111081934665293<br>CEL 218.120125894944<br>DOT 10.216333<br>SNX 0.06053 | | |
| 3.1.341393 | LORIEN HENRY-WILKINS | ADDRESS REDACTED | | | BTC 0.161604010177339<br>CEL 106.808654607873<br>COMP 2.21662778031005<br>MATIC 14858.4294471819<br>SNX 39.2753029260238 | | |
| 3.1.341394 | LORIEN NEWMAN | ADDRESS REDACTED | | | CEL 8.48381474471444 | | |
| 3.1.341395 | LORIK GRIGORYAN | ADDRESS REDACTED | | | CEL 107.908405791981<br>ETH 4.18193874022477 | | |
| 3.1.341396 | LORILYN HERMOSILLA | ADDRESS REDACTED | | | BTC 0.000000001771257138<br>CEL 0.000121401903690811<br>USDC 0.0051615564797593 | | |
| 3.1.341397 | LORIMER TALIBONG | ADDRESS REDACTED | | | CEL 9.73889842116192<br>ETH 0.00051173556251848<br>MATIC 3190.76029615829<br>SNX 0.0605004731579861 | | |
| 3.1.341398 | LORIN BUTE | ADDRESS REDACTED | | | ADA 0.0115170752464546<br>BTC 0.000031412789799467 | | |
| 3.1.341399 | LORIN GIMA | ADDRESS REDACTED | | | BTC 0.0305233335903245<br>MATIC 2735.78275757258<br>XTZ 241.972836793744 | | |
| 3.1.341400 | LORIN HOLM | ADDRESS REDACTED | | | BTC 0.00117882945074502<br>USDC 518.669035620163 | | |
| 3.1.341401 | LORIN PAQUIN | ADDRESS REDACTED | | | ADA 0.944812814933353<br>BNB 0.0001785991333742<br>CEL 2.86389545709718<br>ETH 0.000231410310824575<br>LUNC 12.5743135121237<br>USDC 997.000647585054<br>USDT ERC20 0.00142774908855075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341402 | LORIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000374069250635718<br>CEL 0.846149973671949<br>ETH 0.0000392408835126359<br>SNX 0.429879769093037<br>USDC 34.7014349857961 | BTC 0.000000934879652896<br>ETH 0.000000450447256041<br>USDC 0.000000005464505768 | |
| 3.1.341403 | LORIN SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000006350073344<br>USDC 3.22351465645229 | | |
| 3.1.341404 | LORINDA BENARD | ADDRESS REDACTED | | | ADA 0.003577<br>CEL 0.000231634135069697 | | |
| 3.1.341405 | LORINDA PYNE | ADDRESS REDACTED | | | BAT 0.422151842532364<br>DASH 0.00732798046173211<br>ETH 0.00166109479855502<br>LINK 0.169955534653783 | | |
| 3.1.341406 | LORINDA WILLIAMS | ADDRESS REDACTED | | | BTC 0.00544630236305735<br>CEL 1.07650755162736<br>SGB 94.0640885123453<br>XRP 621.041592696945 | | |
| 3.1.341407 | LORINDA YANG | ADDRESS REDACTED | | | BTC 0.464948699627874<br>ETH 0.424379942400666 | BTC 0.03911<br>ETH 0.596 | |
| 3.1.341408 | LORINE PEYRARD | ADDRESS REDACTED | | | BTC 0.00108154877784988<br>CEL 0.802438037303048<br>USDT ERC20 431.283791591276 | | |
| 3.1.341409 | LORIS AYVAZYAN | ADDRESS REDACTED | | | USDC 0.00689927874279523 | | |
| 3.1.341410 | LORIS BAGNARA | ADDRESS REDACTED | | | BTC 0.000000800334875773<br>CEL 252.743713108294<br>GUSD 0.982434308297428<br>USDT ERC20 5433.8320820205 | | |
| 3.1.341411 | LORIS BALOCCO | ADDRESS REDACTED | | | BTC 0.000000725085897638<br>BUSD 10121.9699292288<br>ETH 0.000006163357123118<br>USDC 11.7562701646552<br>USDT ERC20 11086.7717618479<br>UST 35.5104636858694 | | |
| 3.1.341412 | LORIS CALONEGO | ADDRESS REDACTED | | | BNB 0.0562552029089896<br>BTC 0.000004557933559968<br>CEL 0.00972080378681865<br>USDC 1.36630217852886<br>USDT ERC20 33.7500143440964 | | |
| 3.1.341413 | LORIS CAMPOBASSO | ADDRESS REDACTED | | | ADA 377.945518624311<br>BNB 1.23609438559493<br>BTC 0.625919183737728<br>CEL 1.14955748580272<br>ETH 1.49894130717156<br>MCDAI 0.0431532405870195<br>USDC 0.650557439994103<br>USDT ERC20 3.35374578442949 | | |
| 3.1.341414 | LORIS CARLINI | ADDRESS REDACTED | | | BTC 0.007171816657365<br>CEL 0.966590368878548<br>USDC 65.179068 | | |
| 3.1.341415 | LORIS CARON | ADDRESS REDACTED | | | CEL 1.2459554686155<br>ETH 0.0214082515865503 | | |
| 3.1.341416 | LORIS CASADEI | ADDRESS REDACTED | | | ADA 0.000000429072095987<br>CEL 0.736848735483927 | | |
| 3.1.341417 | LORIS DERENČINOVIĆ | ADDRESS REDACTED | | | ADA 0.215027819195572<br>BTC 0.000000474005920632999 | | |
| 3.1.341418 | LORIS DI NARDO DI MAIO | ADDRESS REDACTED | | | BTC 0.00143308548611704<br>CEL 0.0204309222524848 | | |
| 3.1.341419 | LORIS FALQUET | ADDRESS REDACTED | | | KNC 0.010755957473353 | | |
| 3.1.341420 | LORIS FRAMARIN | ADDRESS REDACTED | | | BTC 0.0229194488202322<br>CEL 0.048635310888366<br>ETH 0.0252613948546822 | | |
| 3.1.341421 | LORIS GAUDIO | ADDRESS REDACTED | | | USDC 1128.46591051281 | | |
| 3.1.341422 | LORIS GENDRE | ADDRESS REDACTED | | | CEL 1.15296355828554 | | |
| 3.1.341423 | LORIS GIMENEZ | ADDRESS REDACTED | | | CEL 30.3495944325037<br>ETH 2.46658075057673 | | |
| 3.1.341424 | LORIS HARDING | ADDRESS REDACTED | | | BTC 0.000917748055452089<br>USDT ERC20 11.6905859933427 | | |
| 3.1.341425 | LORIS INCIANO | ADDRESS REDACTED | | | BNB 0.00138513521634223<br>BTC 0.000000009286101661<br>CEL 0.415034082577999<br>DOT 7.0018645094083 | | |
| 3.1.341426 | LORIS KOS | ADDRESS REDACTED | | | CEL 0.345369517543241<br>DOGE 174.51<br>MATIC 23.007282 | | |
| 3.1.341427 | LORIS KRAICEK | ADDRESS REDACTED | | | CEL 0.000107949617900496<br>XRP 0.0152694414413239 | | |
| 3.1.341428 | LORIS LACANFORA | ADDRESS REDACTED | | | BNB 1.10353835212181<br>BTC 0.0106331601868875<br>ETH 2.0707550503474 | | |
| 3.1.341429 | LORIS LEGEAY | ADDRESS REDACTED | | | ADA 47.8559028546617<br>BTC 0.00534635849456305<br>DOGE 145.443967154259<br>DOT 10.573190747249<br>ETH 0.101437597381031<br>MATIC 0.00325945857220981<br>SOL 0.395959527464644<br>USDC 0.0296348803684565<br>XTZ 6.9908117330156 | | |
| 3.1.341430 | LORIS MARAN | ADDRESS REDACTED | | | AAVE 0.000941529279580398<br>ADA 0.159010620179914<br>BCH 0.000507045006075412<br>BNB 0.000686301283511951<br>BTC 0.000214961706677614<br>CEL 2.05976586536378<br>ETH 0.00813314556164467<br>LINK 0.0161297485849671<br>LUNC 0.0259455533282948<br>SNX 0.0761038318894724<br>UNI 0.0150700603012895<br>USDC 4.87440186674733<br>USDT ERC20 8.35580716181932<br>XLM 0.602198918547472<br>XRP 0.332051293394854 | | |
| 3.1.341431 | LORIS MEROLA | ADDRESS REDACTED | | | ADA 1020.19385559249<br>BTC 0.148942620071217<br>ETH 1.54299494005701<br>MATIC 672.110242907494<br>XRP 6292.94268641223 | | |
| 3.1.341432 | LORIS METTLER | ADDRESS REDACTED | | | CEL 1.23869139718714<br>ETH 0.000775344597426754 | | |
| 3.1.341433 | LORIS MUCA | ADDRESS REDACTED | | | BTC 0.00169282744859605<br>ETH 0.00124155772783873<br>USDC 56.9244909908026 | | |
| 3.1.341434 | LORIS MUSCO | ADDRESS REDACTED | | | USDC 5.35901046005625 | | |
| 3.1.341435 | LORIS NICO | ADDRESS REDACTED | | | BTC 0.000001623617775016<br>MATIC 1.84193421049853 | | |
| 3.1.341436 | LORIS PENELON | ADDRESS REDACTED | | | BTC 0.000000079292769834<br>CEL 0.988742897692619<br>SOL 1.18783799263931<br>USDC 0.001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341437 | LORIS PUHLMANN | ADDRESS REDACTED | | | BTC 0.0239905712357239 | | |
| 3.1.341438 | LORIS ROMEO | ADDRESS REDACTED | | | BTC 0.000293462677556364<br>CEL 22.7848954781204 | | |
| 3.1.341439 | LORIS SANTI | ADDRESS REDACTED | | | BTC 0.000000001431490046<br>CEL 2.20026489894122<br>DASH 0.000046493728199057<br>ETH 0.0000600091756046569<br>LTC 0.00001166630665514<br>UMA 0.0017233052397711<br>USDC 0.000000840112964864<br>XRP 0.257414847359827 | | |
| 3.1.341440 | LORIS SCANU | ADDRESS REDACTED | | | BTC 0.000000362482160045<br>DOT 0.0166826438<br>ETH 0.000276716367610186<br>MCDAI 0.574864810068482<br>UNI 0.00598727746755079 | | |
| 3.1.341441 | LORIS SEFSAF | ADDRESS REDACTED | | | BTC 0.000005385958903371<br>ETH 0.0000574693737179949<br>MATIC 0.42434737535749<br>SNX 0.158125409866299 | | |
| 3.1.341442 | LORIS SERENA | ADDRESS REDACTED | | | BTC 0.000006444200571449 | | |
| 3.1.341443 | LORIS TASSONE | ADDRESS REDACTED | | | BTC 0.00168641752012657<br>CEL 0.318573996298598 | | |
| 3.1.341444 | LORIS TOPIĆ | ADDRESS REDACTED | | | BTC 0.000001192324753997<br>CEL 0.020576360128716<br>XRP 1.50118132237832 | | |
| 3.1.341445 | LORIS TRECCO | ADDRESS REDACTED | | | BTC 0.00129715732820722<br>CEL 6.32677179823261<br>USDC 2525.95283571696 | | |
| 3.1.341446 | LORIS VARAMBON | ADDRESS REDACTED | | | BTC 0.00151321592462712<br>CEL 1.50269593125839 | | |
| 3.1.341447 | LORIS VAUZELLE | ADDRESS REDACTED | | | BTC 0.0166673826073341 | | |
| 3.1.341448 | LORIS VETH | ADDRESS REDACTED | | | BTC 0.000177340881197837<br>CEL 0.650644790050358<br>ETC 0.0513426984718183<br>LINK 0.0195728928480267<br>LTC 0.00993674581378939<br>UNI 0.0345120644455089<br>XLM 0.790272244748772<br>XRP 0.509647206798074 | | |
| 3.1.341449 | LORISA GOLARSO | ADDRESS REDACTED | | | BTC 0.00244410008126772<br>BUSD 411.39273<br>CEL 6.32544227208292 | | |
| 3.1.341450 | LORN MAYERS | ADDRESS REDACTED | | | ADA 524.291998524915<br>BCH 1.00007741369444<br>BNB 13.0844665885482<br>BTC 0.0697165448701622<br>CEL 1279.28121676382<br>DOT 157.068915162915<br>ETH 2.11488941983495<br>MATIC 1276.55186040961<br>USDC 0.002<br>UST 80.71<br>XLM 0.98<br>XRP 447.51097 | | |
| 3.1.341451 | LORNA ABERNATHY | ADDRESS REDACTED | | | BTC 0.00104421120228782<br>CEL 573.839317112676<br>USDC 37.6418825525113<br>USDT ERC20 109.416639681231 | | |
| 3.1.341452 | LORNA ASH | ADDRESS REDACTED | | | BTC 0.000521764031853604<br>CEL 1.06289493789289 | | |
| 3.1.341453 | LORNA BIRD | ADDRESS REDACTED | | | BTC 0.0227196368965421<br>ETH 0.0637430292342401<br>LINK 0.0031243351656555 | | |
| 3.1.341454 | LORNA FERLISI | ADDRESS REDACTED | | | BTC 0.0155658176697826 | | |
| 3.1.341455 | LORNA FERRAO | ADDRESS REDACTED | | | BTC 0.0975776494873673<br>USDT ERC20 24.6026385788824 | | |
| 3.1.341456 | LORNA GERONIMO | ADDRESS REDACTED | | | BTC 0.000964425135320468<br>LTC 5.11857588911049 | | |
| 3.1.341457 | LORNA GORDON | ADDRESS REDACTED | | | BTC 0.000400211439636752<br>CEL 0.331207372356551 | | |
| 3.1.341458 | LORNA LOH | ADDRESS REDACTED | | | BTC 0.00151202242414219<br>CEL 0.511222381359095 | | |
| 3.1.341459 | LORNA MCAULEY | ADDRESS REDACTED | | | BTC 0.00832125651537973<br>CEL 1.0059711716307 | | |
| 3.1.341460 | LORNA MIEDEMA | ADDRESS REDACTED | | | BTC 0.00122703680077316<br>ETH 0.164978031241296<br>SNX 24.1109861135131<br>ZEC 5.03799665577183 | | |
| 3.1.341461 | LORNA MOON | ADDRESS REDACTED | | | BTC 0.00375044843506791<br>CEL 88.2945404464986<br>MATIC 317.3426<br>SNX 18.7871655<br>USDC 287.80171 | | |
| 3.1.341462 | LORNA ORR | ADDRESS REDACTED | | | BTC 0.00755571289171372<br>CEL 23.3069947569255<br>COMP 0.03008993<br>XRP 91.491308 | | |
| 3.1.341463 | LORNA QIN | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.341464 | LORNA SALERNO | ADDRESS REDACTED | | | BTC 0.00119492710539399<br>MATIC 257.981959254669 | | |
| 3.1.341465 | LORNA SAN JUAN | ADDRESS REDACTED | | | BTC 0.000000317809792538<br>USDT ERC20 0.463846293969848 | | |
| 3.1.341466 | LORNA SAN JUAN | ADDRESS REDACTED | | | BTC 0.000000745981863348<br>USDT ERC20 1.1686076569968 | | |
| 3.1.341467 | LORNA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00808099046762297<br>MATIC 787.837407854935 | | |
| 3.1.341468 | LORNA WATTS | ADDRESS REDACTED | | | BTC 0.00227646396632005<br>ETH 0.231507317215422<br>LTC 6.33958757497717<br>XLM 1412.1893188881 | | |
| 3.1.341469 | LORNA WRIGHT | ADDRESS REDACTED | | | BTC 1.58684875098914<br>ETH 2.27452546699813 | | |
| 3.1.341470 | LORNE BULTITUDE | ADDRESS REDACTED | | | BTC 0.00000065567776292<br>XRP 0.194914355541704 | | |
| 3.1.341471 | LORNE E WATTERS | ADDRESS REDACTED | | | AVAX 11.1902091151654<br>BTC 0.00127223775530638<br>CEL 134.369844147988 | | |
| 3.1.341472 | LORNE HOBLEY | ADDRESS REDACTED | | | MATIC 625.670089580967<br>USDT ERC20 16.9254054963598 | USDT ERC20 50 | |
| 3.1.341473 | LORNE LAWSON | ADDRESS REDACTED | | | BTC 0.000001712500960747<br>ETH 0.000147779168145643 | | |
| 3.1.341474 | LORNE LEAHAN | ADDRESS REDACTED | | | AVAX 28.1955836179774<br>BTC 0.0210882803392969<br>CEL 0.736965585575374<br>DOT 62.1106773821637 | | |
| 3.1.341475 | LORNE MACKAY | ADDRESS REDACTED | | | BTC 0.00838771932726307<br>CEL 0.884764368145991<br>USDC 62.708 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341476 | LORNE MARUK | ADDRESS REDACTED | | | BTC 0.253504313762331<br>CEL 1562.39892883724<br>ETH 1.8456330512562<br>MATIC 1125.19706188995<br>SOL 0.091083595685083<br>UST 3.6124 | | |
| 3.1.341477 | LORNE O'NEALL JOSEPH | ADDRESS REDACTED | | | ADA 317449.052361831<br>BTC 0.000256850571158668<br>ETH 24.772071821343<br>UNI 1395.66785802523<br>USDC 42.6244831045431<br>USDT ERC20 0.0575237913243456 | USDT ERC20 20.8974956908798 | |
| 3.1.341478 | LORNE PREFONTAINE | ADDRESS REDACTED | | | BTC 0.021571063693118<br>ETH 0.337214476354477 | | |
| 3.1.341479 | LORNE SCHELL | ADDRESS REDACTED | | | ADA 341.077771673346<br>BTC 0.0620443706257001<br>CEL 40.1453411128302<br>DOT 206.574622206001<br>ETH 11.4283123906912<br>MATIC 0.607511824748825<br>USDC 0.364878888738853 | | |
| 3.1.341480 | LORNTS HAUGNES | ADDRESS REDACTED | | | AAVE 0.90927438<br>BCH 0.09639167<br>BTC 0.00522898179720987<br>CEL 11.7173734633082<br>EOS 3.6464<br>ETC 0.58159423<br>OMG 3.47576364<br>UNI 4.43450681 | | |
| 3.1.341481 | LORQ NICHOLS | ADDRESS REDACTED | | | BTC 0.0450806258155844<br>ETH 0.244578787114044 | | |
| 3.1.341482 | LORRAIN ELLINGHAM | ADDRESS REDACTED | | | BTC 0.0137060172762129<br>ETH 0.241335032673024 | | |
| 3.1.341483 | LORRAINE AMAYA | ADDRESS REDACTED | | | BAT 54.4164105658956<br>MANA 51.4004757327978<br>MATIC 156.681814455807 | | |
| 3.1.341484 | LORRAINE ANDERSON | ADDRESS REDACTED | | | BTC 0.000229568644147924<br>DOT 26.3170782700192<br>MATIC 0.889437341247735<br>SNX 295.71544786887 | | |
| 3.1.341485 | LORRAINE ANDREWS | ADDRESS REDACTED | | | BTC 0.0274746425872094 | | |
| 3.1.341486 | LORRAINE ANN CASINO | ADDRESS REDACTED | | | BTC 0.000782656335603037<br>CEL 10.193522463539<br>SNX 37.1489 | | |
| 3.1.341487 | LORRAINE ANNE MENESE SAGARIO | ADDRESS REDACTED | | | BCH 0.00466677<br>CEL 0.0299992344669579 | | |
| 3.1.341488 | LORRAINE ATHENS | ADDRESS REDACTED | | | AVAX 1.02046787403763<br>BTC 0.0103221593782833<br>DOT 5.27343956020648<br>ETH 0.0501333734711649<br>LUNC 1.00111884785741<br>MATIC 157.943644642409 | | |
| 3.1.341489 | LORRAINE BARNES | ADDRESS REDACTED | | | BTC 1.71587699264937<br>ETH 17.084755212722<br>LINK 246.270193425341<br>USDC 7468.57955928257 | | |
| 3.1.341490 | LORRAINE BROOKS | ADDRESS REDACTED | | | BTC 0.000867007512021554 | | |
| 3.1.341491 | LORRAINE BROWN | ADDRESS REDACTED | | | BCH 6.37584524006961<br>BSV 0.000000004093416118<br>BTC 0.114955836504776<br>CEL 0.174917240356599<br>DOT 4.39158273563902<br>ETH 0.0916187554457586<br>LTC 2.41937909904932<br>MATIC 0.119189596309627<br>PAXG 0.000702317991480921<br>XRP 0.000000128769680584 | | |
| 3.1.341492 | LORRAINE CHAN | ADDRESS REDACTED | | | BTC 0.0114396432316658<br>MATIC 212.955617154282<br>SNX 184.975497557661<br>USDC 1.09853357397872 | USDC 1035.55311504553 | |
| 3.1.341493 | LORRAINE COLEMAN | ADDRESS REDACTED | | | BTC 0.00118688027415437<br>ETH 0.117569977460142<br>MATIC 247.977085620996 | | |
| 3.1.341494 | LORRAINE DALEY | ADDRESS REDACTED | | | BCH 0.00143259519433186<br>BTC 0.793335055207977<br>ETH 5.76059391395343<br>USDT ERC20 43101.8397625403 | | |
| 3.1.341495 | LORRAINE DEYOUNG | ADDRESS REDACTED | | | BTC 0.000159404248646218 | | |
| 3.1.341496 | LORRAINE DICKSON | ADDRESS REDACTED | | | BTC 0.0141078282092199 | | |
| 3.1.341497 | LORRAINE DINATALE | ADDRESS REDACTED | | | AVAX 2.26834464935791<br>BTC 0.000282182844030976<br>ETH 0.179587053102541<br>SOL 2.6086059892176 | BTC 0.000000005303446756<br>DOGE 1567.2<br>DOT 6.598 | |
| 3.1.341498 | LORRAINE DOHERTY | ADDRESS REDACTED | | | BTC 0.0644205513512412<br>CEL 41.8238222892532 | | |
| 3.1.341499 | LORRAINE DRAPER | ADDRESS REDACTED | | | AAVE 2.04785<br>BTC 0.100749737793283<br>CEL 1951.88540147223<br>DOT 57.26243<br>ETH 1.66759537<br>LINK 26.1682<br>LTC 13.0734134<br>MATIC 22665.9737672828<br>SGB 5.8259803014976<br>TCAD 4632.56<br>TGBP 922.935010069825<br>XLM 295.3420997<br>XRP 64.001196<br>ZRX 54.2911 | | |
| 3.1.341500 | LORRAINE DUNCALFE | ADDRESS REDACTED | | | CEL 0.320599512100284<br>XRP 40.738538 | | |
| 3.1.341501 | LORRAINE EDWARDS | ADDRESS REDACTED | | | BTC 0.0731183599136695<br>CEL 9.786761487418<br>LUNC 0.143489747798379<br>MATIC 0.998076770453333<br>SOL 152.284912190998 | | |
| 3.1.341502 | LORRAINE EVANS | ADDRESS REDACTED | | | BTC 0.00452931630951766<br>USDC 3316.4909385042 | | |
| 3.1.341503 | LORRAINE FRANCES NELSON | ADDRESS REDACTED | | | BTC 0.0455213344103198<br>ETH 0.00434168583638858<br>LINK 13.6435685247389 | ETH 0.4424233 | |
| 3.1.341504 | LORRAINE GINGER FLORESCU | ADDRESS REDACTED | | | BTC 0.0859937765133754 | | |
| 3.1.341505 | LORRAINE GOUVEIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.341506 | LORRAINE GRACE PINAROC | ADDRESS REDACTED | | | CEL 24.3826803999842<br>MATIC 528.853808185499<br>USDT ERC20 0.33894809469439 | | |
| 3.1.341507 | LORRAINE HARRINGTON | ADDRESS REDACTED | | | USDC 0.227075424476966 | | |
| 3.1.341508 | LORRAINE HASLER | ADDRESS REDACTED | | | BTC 0.0150254722811104 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341509 | LORRAINE HOGG | ADDRESS REDACTED | | | BTC 0.00112605538352637<br>CEL 2972.75385377094<br>USDC 32364.5965141452 | | |
| 3.1.341510 | LORRAINE JOHNSON | ADDRESS REDACTED | | | BTC 1.02690658851553 | | |
| 3.1.341511 | LORRAINE JONES | ADDRESS REDACTED | | | CEL 112.661048036148<br>XRP 2061.34369122187 | | |
| 3.1.341512 | LORRAINE KING | ADDRESS REDACTED | | | BTC 0.000192282206059667 | | |
| 3.1.341513 | LORRAINE KOHN | ADDRESS REDACTED | | | AAVE 16.6138367595194<br>BTC 0.0781263176346218<br>ETH 0.0302833517524407<br>LINK 72.2209079822984<br>SNX 94.582693920007<br>USDC 0.711102388502076 | | |
| 3.1.341514 | LORRAINE LEE-ANG | ADDRESS REDACTED | | | ADA 9347.31926456753<br>BTC 1.07462119026604<br>ETH 4.85746922980194 | | |
| 3.1.341515 | LORRAINE LLOYD | ADDRESS REDACTED | | | BTC 0.00136091<br>CEL 32.0751962459116<br>ETH 0.14804203100901 | | |
| 3.1.341516 | LORRAINE M EMERICK | ADDRESS REDACTED | | | BCH 1.05337537224833<br>BTC 0.414994661685504<br>CEL 66631.9451305208<br>ETH 4.94040170321236<br>LTC 9.84231895797541<br>OMG 111.682827133826<br>SGB 65.90243098335<br>XRP 436.1510985 | | |
| 3.1.341517 | LORRAINE MAY | ADDRESS REDACTED | | | BAT 415.130948370401<br>BTC 0.000549793286545507<br>MANA 148.776897635488<br>MCDAI 8.78206445113038<br>OMG 0.0299631706484813 | | |
| 3.1.341518 | LORRAINE MELLA | ADDRESS REDACTED | | | BTC 0.0187756977450952<br>XLM 501.562295152086 | | |
| 3.1.341519 | LORRAINE NILSON | ADDRESS REDACTED | | | BTC 0.00121979521974856<br>ETH 0.190236025445225 | | |
| 3.1.341520 | LORRAINE OLIVER | ADDRESS REDACTED | | | BTC 0.000114979496539627<br>CEL 0.358829736208504 | | |
| 3.1.341521 | LORRAINE PUENTE | ADDRESS REDACTED | | | BTC 0.0903440921594098<br>ETH 1.58898529766914<br>GUSD 6591.1786734433<br>USDC 3614.74309225377 | | |
| 3.1.341522 | LORRAINE SPRINGER | ADDRESS REDACTED | | | BTC 0.00192692053379843 | | |
| 3.1.341523 | LORRAINE STVICTOR | ADDRESS REDACTED | | | LTC 0.279517283241499 | | |
| 3.1.341524 | LORRAINE SWAIN | ADDRESS REDACTED | | | BTC 1.04045766276867<br>USDC 1316.73907178561 | | |
| 3.1.341525 | LORRAINE WALKER | ADDRESS REDACTED | | | BTC 0.000114332976699656<br>ETH 0.000403225288537726 | | |
| 3.1.341526 | LORRANE BARBOSA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0111888989799332 | | |
| 3.1.341527 | LORRANYEL SANTANA | ADDRESS REDACTED | | | ADA 98<br>BTC 1.00242822<br>CEL 672.269479061764 | | |
| 3.1.341528 | LORRAYNE XAVIER MOREIRA | ADDRESS REDACTED | | | ETH 0.000000549633773852 | | |
| 3.1.341529 | LORREN SON | ADDRESS REDACTED | | | BTC 0.208031285143549<br>ETH 0.247862519074009<br>USDC 507.404174754513 | | |
| 3.1.341530 | LORREN SPENCER | ADDRESS REDACTED | | | ADA 0.878068226986994<br>BTC 0.101147382607808<br>CEL 4.7436054926717<br>ETH 0.000514163611430124<br>MATIC 0.269292277221609<br>USDC 0.00606720506439331<br>XRP 3695.04231659458 | | |
| 3.1.341531 | LORREN STUBBLEFIELD | ADDRESS REDACTED | | | BTC 0.0000115279159716239<br>ETH 0.000017320905303543 | | |
| 3.1.341532 | LORREN TONG | ADDRESS REDACTED | | | ADA 0.127372474834431<br>BTC 0.0695429195657114<br>CEL 3.97760217471604<br>ETH 2.06310001480696<br>GUSD 2.95393781147498<br>SNX 92.1983361151329<br>XRP 581.504913 | | |
| 3.1.341533 | LORREYNE RAMOS | ADDRESS REDACTED | | | BTC 0.000046568944202392 | | |
| 3.1.341534 | LORRI LIN | ADDRESS REDACTED | | | ADA 207.03116185196<br>BAT 566.090788391797<br>BTC 0.0776893209269663<br>ETH 35.2906857085856<br>LINK 133.713732720368<br>MATIC 861.556793353644<br>USDC 0.065170585153988<br>XLM 2108.86348281604 | | |
| 3.1.341535 | LORRIE FERGUSON | ADDRESS REDACTED | | | BTC 0.00356228091268204<br>USDC 412.407734959513 | | |
| 3.1.341536 | LORRIE JOLLIMORE | ADDRESS REDACTED | | | BTC 0.000000004150314295<br>CEL 372.864478956357 | | |
| 3.1.341537 | LORRIE KEEN | ADDRESS REDACTED | | | ADA 342.711448314934<br>BTC 0.0124890582354874<br>DOT 14.8061964980905<br>ETH 0.0716060529951069<br>SOL 0.771481881467828 | | |
| 3.1.341538 | LORRIE SHEPARD | ADDRESS REDACTED | | | ETH 0.104155237848796 | | |
| 3.1.341539 | LORRIE SHERIDAN | ADDRESS REDACTED | | | SNX 10.6613115069296 | | |
| 3.1.341540 | LORRIE-ANN WONG | ADDRESS REDACTED | | | ADA 206.076309808143<br>BAT 466.369337813572<br>BNT 0.125472392501882<br>BTC 0.1902105788151<br>COMP 1.28389223618271<br>DASH 6.6709692313112<br>MATIC 0.426309407446594<br>OMG 109.21825599377<br>TUSD 10718.2989784673<br>USDT ERC20 19.4736774699865<br>XLM 1954.66351354371<br>XRP 494.298532<br>ZEC 2.98851464861784<br>ZRX 862.787579105868 | | |
| 3.1.341541 | LORRINDA MICHIEKA | ADDRESS REDACTED | | | AAVE 0.00146641747125613<br>BAT 0.0512254468123004<br>BTC 0.125029658805224<br>CEL 161.514949778625<br>COMP 0.00115379330540096<br>DOGE 120.686306690907<br>ETH 0.604381967882366<br>LINK 0.0254963945777416<br>MATIC 977.836341417824<br>SNX 0.117684846920878<br>USDC 149.555191050894 | | BTC 0.00105209220753675<br>ETH 0.0216629279897399 |
| 3.1.341542 | LORRIS LE GAL | ADDRESS REDACTED | | | BTC 0.00184826453257208<br>CEL 0.176118566582925<br>XRP 1.09718560871184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341543 | LORRIS POLLET-VILLARD | ADDRESS REDACTED | | | BTC 0.00124251609512785<br>USDT ERC20 1210.53850703214 | | |
| 3.1.341544 | LORRIS-ANDRE BLAZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000000076374771086 | | |
| 3.1.341545 | LORRY BORCILLO | ADDRESS REDACTED | | | BTC 0.0000020402383541039<br>CEL 0.0479670669429028<br>ETH 0.000073081633493793<br>XLM 0.0221068633452908<br>XRP 0.0810384799068593 | | |
| 3.1.341546 | LORRY THOMAS ANDRE SADATCHY | ADDRESS REDACTED | | | CEL 26.0599141571211 | | |
| 3.1.341547 | LORVER LENTEJAS | ADDRESS REDACTED | | | USDC 2112.58642636352 | | |
| 3.1.341548 | LORY JUN ARENAJO | ADDRESS REDACTED | | | BTC 0.000000000098793209<br>CEL 0.0764665351571597 | | |
| 3.1.341549 | LORYANN STANGLER | ADDRESS REDACTED | | | BTC 0.00318138412832046<br>ETH 0.79180374007847<br>LINK 35.2358993550641 | | |
| 3.1.341550 | LORYN NEL | ADDRESS REDACTED | | | BTC 0.00111884356329298<br>CEL 14.2057282141349<br>ETH 0.21 | | |
| 3.1.341551 | LO-SHEN CHEN | ADDRESS REDACTED | | | BTC 0.000923297985306193<br>ETH 0.00155087472297116 | | |
| 3.1.341552 | LOSI ALDAREGUIA | ADDRESS REDACTED | | | BTC 0.000000098162593247<br>CEL 0.0859017729609294 | | |
| 3.1.341553 | LOSIUS LAWRENCE | ADDRESS REDACTED | | | ADA 0.13852367219913<br>BTC 0.00081472233279222<br>XRP 0.131954312935897 | | |
| 3.1.341554 | LOSSY IMPERNANT | ADDRESS REDACTED | | | BTC 0.000001033342594239<br>XRP 0.221725635921285 | | |
| 3.1.341555 | LOT DE BEER | ADDRESS REDACTED | | | BTC 0.000009479767246568<br>CEL 1.30321008202322<br>LTC 0.00106204738531399 | | |
| 3.1.341556 | LOT QUENTASI | ADDRESS REDACTED | | | CEL 13.5835018696177 | | |
| 3.1.341557 | LOTALIZA PEACHES TAHURA | ADDRESS REDACTED | | | CEL 0.489243888558712 | | |
| 3.1.341558 | LOTANNA LOTANNA | ADDRESS REDACTED | | | CEL 0.000305193130714567<br>SNX 0.000700965173579324 | | |
| 3.1.341559 | LOTAR GRUNDMANN | ADDRESS REDACTED | | | ADA 217.783964079657<br>BCH 1.57919858647419<br>BNB 2.20737765767123<br>BTC 0.000782376769390842<br>CEL 9.96645620071412<br>LTC 0.00245946543085171<br>SNX 11.7371762793667<br>USDC 248.853703533079 | | |
| 3.1.341560 | LOTESORIERE LOTESORIERE | ADDRESS REDACTED | | | ADA 429.598431651505<br>BTC 0.0408109948329681<br>CEL 68.1037445160378<br>ETH 0.00921468547212692<br>SNX 3.16254807<br>USDC 297.491005646827 | | |
| 3.1.341561 | LOTFI ASTOUR | ADDRESS REDACTED | | | CEL 0.102659274952114 | | |
| 3.1.341562 | LOTFI EL KHALKI | ADDRESS REDACTED | | | BTC 0.000004340184518621<br>BUSD 0.0592418123037626 | | |
| 3.1.341563 | LOTFI HAKIMI | ADDRESS REDACTED | | | XRP 0.0603231999182471 | | |
| 3.1.341564 | LOTHAIRE LANG | ADDRESS REDACTED | | | BTC 0.00000000151581524<br>CEL 384.585551780604<br>USDT ERC20 6.98950372407 | | |
| 3.1.341565 | LOTHAR FRANZ WILLI WITZKE | ADDRESS REDACTED | | | BTC 0.00347688191023496 | | |
| 3.1.341566 | LOTHAR HERBERT LAATZ | ADDRESS REDACTED | | | BTC 0.027052953421675 | | |
| 3.1.341567 | LOTHAR KAMENZ | ADDRESS REDACTED | | | BTC 0.00000146204076813899 | | |
| 3.1.341568 | LOTHAR KUTTER | ADDRESS REDACTED | | | BAT 0.042428932918883<br>BCH 0.000013831149258006<br>BTC 0.23951619842006<br>CEL 1.23733833445949<br>DASH 0.000822801202691366<br>EOS 0.00321769743987935<br>ETH 0.338679929211206<br>LTC 0.000071318284684538<br>MCDAI 0.158880723776986<br>SGB 0.00310884746728478<br>USDC 0.00940336544115876<br>XLM 0.140777563363522<br>XRP 0.0209819435297088 | | |
| 3.1.341569 | LOTHAR LORENZ | ADDRESS REDACTED | | | BTC 0.00002219430108106 | | |
| 3.1.341570 | LOTHAR LUDWIG FRETZ | ADDRESS REDACTED | | | BTC 0.00085421695389509 | | |
| 3.1.341571 | LOTHAR LUTTENBERGER | ADDRESS REDACTED | | | BTC 0.00311912992316466 | | |
| 3.1.341572 | LOTHAR MARIAN WACHS | ADDRESS REDACTED | | | BTC 0.107264576665309 | | |
| 3.1.341573 | LOTHIAN FAMILY SUPERFUND | GLENMORE RIDGE DRIVE, GLENMORE PARK, 2745 AUSTRALIA | | | BTC 0.000000202332223445 | | |
| 3.1.341574 | LOTI LENČEK | ADDRESS REDACTED | | | BTC 0.000000005167600027<br>CEL 0.392692812524572 | | |
| 3.1.341575 | LOTIS OCHAVO | ADDRESS REDACTED | | | CEL 0.0386277311969529 | | |
| 3.1.341576 | LOTOAH FABRICE | ADDRESS REDACTED | | | ADA 0.0619665267940973 | | |
| 3.1.341577 | LOTTA ERIKSSON | ADDRESS REDACTED | | | BTC 0.00221661910569728<br>ETH 0.224131031527629 | | |
| 3.1.341578 | LOTTE ACQUOIJ | ADDRESS REDACTED | | | ETH 0.00163624336278353 | | |
| 3.1.341579 | LOTTE ADEMA | ADDRESS REDACTED | | | BTC 0.0416356392228038<br>CEL 38.1162638324848 | | |
| 3.1.341580 | LOTTE ANTONIS | ADDRESS REDACTED | | | BTC 0.000010783504983485 | | |
| 3.1.341581 | LOTTE BECKER | ADDRESS REDACTED | | | BTC 0.622221608105396 | | |
| 3.1.341582 | LOTTE BROUWERS | ADDRESS REDACTED | | | BTC 0.0803950986864457 | | |
| 3.1.341583 | LOTTE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000002983346814286<br>CEL 10.3113048664562<br>ETH 0.000025214045439603 | | |
| 3.1.341584 | LOTTE DUPPEN | ADDRESS REDACTED | | | BTC 0.103426509830064<br>CEL 0.228328075088419<br>COMP 0.01448<br>LINK 0.00000084<br>USDC 0.45892556565337 | | |
| 3.1.341585 | LOTTE GRAVEMAKER | ADDRESS REDACTED | | | ADA 499<br>BTC 0.00123214270290991<br>CEL 9.50972836758059<br>DOT 5.2520945<br>ETH 0.098 | | |
| 3.1.341586 | LOTTE JENSEN | ADDRESS REDACTED | | | BAT 14.9612319005701<br>CEL 0.000190638903003229<br>LINK 7.92774495373471 | | |
| 3.1.341587 | LOTTE KERWYN | ADDRESS REDACTED | | | ETH 0.000510822883161009 | | |
| 3.1.341588 | LOTTE KRUTZEN | ADDRESS REDACTED | | | BTC 0.0164139073285401<br>ETH 0.103942760604039 | | |
| 3.1.341589 | LOTTE STROO | ADDRESS REDACTED | | | BTC 0.000000007411933277<br>CEL 0.00675649620246498<br>ETH 0.000193318473199968 | | |
| 3.1.341590 | LOTTE VAN NYLEN | ADDRESS REDACTED | | | BTC 0.000002851916788941<br>CEL 3.36894234103806<br>ETH 0.000593486256952959 | | |
| 3.1.341591 | LOTTE VAN REEK | ADDRESS REDACTED | | | BTC 0.00114053076269786<br>CEL 93.8475694687527 | | |
| 3.1.341592 | LOTTE VOGEL | ADDRESS REDACTED | | | CEL 748.610305060701 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341593 | LOTTI BROOS | ADDRESS REDACTED | | | AAVE 4.02646093131399<br>BNB 0.000010231629139766<br>BTC 0.000000656860252574<br>CEL 55.6939008645194<br>DOT 0.000000239676695953<br>EOS 0.000080003863794552<br>LINK 0.000000629582342794<br>MATIC 1865.31331282649<br>XLM 6416.33815056569<br>XRP 0.000000281383479743 | | |
| 3.1.341594 | LOTTIE LUCAS | ADDRESS REDACTED | | | CEL 20.0965580933271<br>USDC 520 | | |
| 3.1.341595 | LOTUS INVESTMENT HOLDINGS | 1139 PENDIO, IRVINE, CALIFORNIA 92620 | | | BTC 0.611355807629359<br>ETH 10.9030448513241<br>LUNC 0.764299848748078<br>USDC 4.86665913235584 | BTC 0.000985150465856429<br>LUNC 676.911433390239 | |
| 3.1.341596 | LOU ANN REED | ADDRESS REDACTED | | | BTC 0.122940394717549<br>ETH 1.56970119052826<br>SOL 11.7418879087627 | | |
| 3.1.341597 | LOU BAURLE | ADDRESS REDACTED | | | BTC 0.00179433702456438<br>MCDAI 0.870351702923451 | | |
| 3.1.341598 | LOU BUDUSON | ADDRESS REDACTED | | | BTC 0.00437340162585453<br>ETH 0.0551097836350252 | | |
| 3.1.341599 | LOU DAVIS | ADDRESS REDACTED | | | BTC 0.0101025404877905<br>CEL 10.2577002360647 | | |
| 3.1.341600 | LOU DELLAROSA | ADDRESS REDACTED | | | BTC 1.0362804115741<br>ETH 1.02803494217933<br>LINK 0.187826654560608<br>MATIC 1.34253727752143<br>USDC 26740.154925815 | MATIC 0.272475806583083 | |
| 3.1.341601 | LOU IANNUCCI | ADDRESS REDACTED | | | ADA 314.150923312629<br>BTC 0.0227736536154783<br>CEL 65.4804152397877<br>ETH 0.53832439037433<br>USDC 1249.20187924661 | | BTC 0.00072004 |
| 3.1.341602 | LOU JEREMY SCHEERMANN | ADDRESS REDACTED | | | BTC 0.00000216281662605199 | | |
| 3.1.341603 | LOU LOU | ADDRESS REDACTED | | | BCH 0.000000005386471647<br>BTC 0.00253243773789473<br>CEL 0.111787462480061<br>LUNC 127.573812668076<br>USDT ERC20 314.61558490368 | | |
| 3.1.341604 | LOU MARTINEZ | ADDRESS REDACTED | | | BTC 0.000011895562479309<br>BUSD 475.530563341502<br>CEL 55.9434157691146 | | |
| 3.1.341605 | LOU MOSIER | ADDRESS REDACTED | | | MATIC 752.420793287684<br>XRP 20440<br>ZRX 495.021504307514 | | |
| 3.1.341606 | LOU PORTILLO | ADDRESS REDACTED | | | BTC 0.0406821905644578 | | |
| 3.1.341607 | LOU RAMSEY | ADDRESS REDACTED | | | BTC 0.00464967047766461 | | |
| 3.1.341608 | LOU RIEM | ADDRESS REDACTED | | | BTC 0.0148189024864474 | | |
| 3.1.341609 | LOU RIZZA RIEGO | ADDRESS REDACTED | | | CEL 1.07602683079541 | | |
| 3.1.341610 | LOU SAETERN | ADDRESS REDACTED | | | ADA 0.61450809097319<br>BTC 0.000000740355900429<br>CEL 1.14613267156589<br>DASH 1.06420783571572<br>EOS 171.771053077142<br>LINK 78.4373969048533<br>LTC 0.00598831499410918<br>MATIC 1447.23155970209<br>UNI 419.631967628131<br>USDC 0.242418826529829<br>XLM 1.36193345195185 | | |
| 3.1.341611 | LOU SAETEURN | ADDRESS REDACTED | | | CEL 1.06565740886908<br>XLM 0.00466911399663777 | | |
| 3.1.341612 | LOU VAN DE LUIJTGAARDEN | ADDRESS REDACTED | | | BNB 0.143442167093545<br>BTC 0.0212255257873734<br>CEL 24.273042365998 | | |
| 3.1.341613 | LOU YOELIN | ADDRESS REDACTED | | | BTC 0.000000190564699726<br>ETH 0.00000490626406679<br>LTC 0.000119091723944759 | | |
| 3.1.341614 | LOU ZEBEDEO | ADDRESS REDACTED | | | CEL 0.117552972484025<br>DASH 0.00001457900014953 | | |
| 3.1.341615 | LOUAGIE SYLVAIN | ADDRESS REDACTED | | | CEL 0.0273715707690623<br>ETH 0.00514100297641914<br>USDC 52.7171891941815 | | |
| 3.1.341616 | LOUAI NASSER | ADDRESS REDACTED | | | ADA 1.02414816564197<br>AVAX 22.5787596569334<br>BTC 0.103947651181774<br>DOT 72.4726408487768<br>ETH 1.53118638788245<br>LUNC 61.2820044297758 | | |
| 3.1.341617 | LOUAI RIAD MERHI | ADDRESS REDACTED | | | LUNC 0.00131814937875114 | LUNC 0.000000332092873722 | |
| 3.1.341618 | LOUANE GERSTER | ADDRESS REDACTED | | | BTC 0.00558609083846863<br>CEL 0.096566205082807<br>ETH 0.0409698094900207<br>USDC 0.134979656323179<br>USDT ERC20 338.515531499053 | | |
| 3.1.341619 | LOUANN KELLY | ADDRESS REDACTED | | | BAT 0.812288567604065<br>BTC 0.000006834920226245<br>BUSD 0.196012055423638<br>CEL 0.0690827539584176<br>LINK 0.00149593264053085<br>PAX 0.00674866489247373<br>SNX 0.0546376137796082<br>TCAD 0.408981012114115<br>USDC 0.247174404449081 | | |
| 3.1.341620 | LOUANNE GAUBERT | ADDRESS REDACTED | | | BTC 0.000362377725419165<br>USDC 71.8119243596926 | | |
| 3.1.341621 | LOUAY EL CHEIKH | ADDRESS REDACTED | | | BTC 0.000009776127285424<br>CEL 1.36683209649733<br>DOT 0.00253302505172062 | | |
| 3.1.341622 | LOUAY ELBICHE | ADDRESS REDACTED | | | BTC 0.247217168438067<br>GUSD 0.0138329318633377<br>PAXG 0.000001941330471605<br>SNX 105.701160773509<br>USDC 1338.20986069062 | | |
| 3.1.341623 | LOUAY SINABIK | ADDRESS REDACTED | | | CEL 1.06330578037538 | | |
| 3.1.341624 | LOUBEL LAZARTE-BANSUAN | ADDRESS REDACTED | | | BTC 0.00901117538653009 | | |
| 3.1.341625 | LOUBNA BOTROS | ADDRESS REDACTED | | | ADA 0.0013082933167487<br>BTC 0.000002239422275572<br>ETH 0.000291146093955747<br>USDC 0.337185360950909 | | |
| 3.1.341626 | LOUBNA MOMEN | ADDRESS REDACTED | | | CEL 0.822563650011023<br>ETH 7.67046821621637 | | |
| 3.1.341627 | LOUBNA SBAA | ADDRESS REDACTED | | | CEL 1.71094724530861<br>ETH 0.03025647 | | |
| 3.1.341628 | LOUBOULA NTIETIE DEO FREDY DE BORSALINO B | ADDRESS REDACTED | | | CEL 0.0442093890900525<br>ETH 0.00146687542917445 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341629 | LOUCA BERTRAND TARDIF | ADDRESS REDACTED | | | AAVE 0.000929374081306268<br>BAT 48.8443663374172<br>BTC 0.000006719494420719<br>CEL 0.104730491863432<br>DOT 0.658708443318128<br>WBTC 0.00000633392895645099 | | |
| 3.1.341630 | LOUCA NATHALIA | ADDRESS REDACTED | | | BAT 0.251372258597383 | | |
| 3.1.341631 | LOUCAS ANAGNOSTOU | ADDRESS REDACTED | | | ADA 0.00107420811446008<br>BSV 0.176223222340305<br>BTC 0.0004313803493493<br>USDC 20.5036894886117 | USDC 14687.6557702707 | |
| 3.1.341632 | LOUCAS HADJIYIANNI | ADDRESS REDACTED | | | BTC 0.00000067621071779<br>CEL 219.250195277611<br>MATIC 2588 | | |
| 3.1.341633 | LOUCIF BOUZIT | ADDRESS REDACTED | | | BTC 0.000821369269002154<br>CEL 0.762604367540234<br>MATIC 0.493354293364868<br>SNX 0.0322293811479374<br>XLM 102.492149745744<br>XRP 0.161472727506523 | | |
| 3.1.341634 | LOUDJI ZAHIRI | ADDRESS REDACTED | | | CEL 1.14741955456676 | | |
| 3.1.341635 | LOUDWIN VASQUEZ | ADDRESS REDACTED | | | USDC 1532.28711188905 | | |
| 3.1.341636 | LOUELLA MADRONAL | ADDRESS REDACTED | | | CEL 30.4061138787589<br>MATIC 165.23644939517 | | |
| 3.1.341637 | LOUI JENSEN | ADDRESS REDACTED | | | BTC 0.00083571128132438<br>CEL 1.10505761679859 | | |
| 3.1.341638 | LOUI VEDSEGAARD-CUBBIN | ADDRESS REDACTED | | | CEL 315.376137819483 | | |
| 3.1.341639 | LOUICIENCE DELVAR | ADDRESS REDACTED | | | AAVE 3.42555717874138<br>ADA 1199.42343845419<br>BTC 0.00000233632042286<br>DOT 94.7371157857324<br>ETH 0.000018015507962476<br>LTC 0.00168423982735749<br>MANA 742.010298128388<br>MATIC 101.268677278212<br>SOL 0.500302470489573<br>UNI 57.8661197644769<br>USDC 0.0432687799336997<br>USDT ERC20 0.0236537304179888 | BTC 0.001143598217271<br>ETH 0.0154634944502603<br>LTC 0.936206895730141<br>SOL 8.48365465860907<br>USDT ERC20 3.44307547652285 | |
| 3.1.341640 | LOUIE AGUILAR | ADDRESS REDACTED | | | BTC 0.000007433146493671 | | |
| 3.1.341641 | LOUIE ANDRIANO | ADDRESS REDACTED | | | BTC 0.000006386097263459<br>ETH 0.000251725262604382<br>XRP 0.452566487627397 | | |
| 3.1.341642 | LOUIE ANN MALAZAN | ADDRESS REDACTED | | | BTC 0.000000440928854346 | | |
| 3.1.341643 | LOUIE BALMORES | ADDRESS REDACTED | | | BTC 0.000176273485522881 | | |
| 3.1.341644 | LOUIE BUENAVENTURA | ADDRESS REDACTED | | | CEL 0.0482552296448234<br>ETH 0.000000192724913205<br>SGB 0.0379585012541227<br>XLM 0.035995386897341<br>XRP 0.255986103700731 | | |
| 3.1.341645 | LOUIE CANILLAS | ADDRESS REDACTED | | | BTC 0.00154911877510445<br>CEL 1.15116892753898<br>LTC 8.2882696105726 | | |
| 3.1.341646 | LOUIE CHAN | ADDRESS REDACTED | | | BTC 0.000498258031733292<br>CEL 1.40119448536532<br>ETH 0.064207<br>USDT ERC20 0.000000179763433034 | | |
| 3.1.341647 | LOUIE CHEN | ADDRESS REDACTED | | | CEL 0.838403202266549 | | |
| 3.1.341648 | LOUIE CHITOM DOONG | ADDRESS REDACTED | | | ADA 110.527172859565<br>MATIC 81.0947952143082 | | |
| 3.1.341649 | LOUIE COOPER | ADDRESS REDACTED | | | BCH 4.281651<br>BTC 0.00110454741209149<br>CEL 215.727607357958<br>ETH 21.5497221610599<br>UNI 236.732966511576<br>XRP 3338.04752078297 | | |
| 3.1.341650 | LOUIE CORSAME | ADDRESS REDACTED | | | BTC 0.000003556860229141<br>CEL 0.0306486640266183 | | |
| 3.1.341651 | LOUIE DANIEL | ADDRESS REDACTED | | | CEL 1.07529465286975 | | |
| 3.1.341652 | LOUIE DANIEL | ADDRESS REDACTED | | | ETH 0.00234935196210925<br>XRP 1.16373748317827 | | |
| 3.1.341653 | LOUIE DI MATTEO | ADDRESS REDACTED | | | BTC 0.000724325712877605<br>CEL 3.92251291880522<br>ETH 0.000053318435462928<br>MCDAI 26.0836203873272<br>USDC 0.446271936158681 | | |
| 3.1.341654 | LOUIE DIAWAN | ADDRESS REDACTED | | | BTC 0.03769189<br>CEL 22.401870681927 | | |
| 3.1.341655 | LOUIE DIESEL MIRANDA | ADDRESS REDACTED | | | ETH 0.00163969738179291 | | |
| 3.1.341656 | LOUIE FRAUSTO | ADDRESS REDACTED | | | BTC 0.000589221040582544<br>SOL 0.808751875220502 | | |
| 3.1.341657 | LOUIE GINGLSEDER KAVANAGH | ADDRESS REDACTED | | | ADA 0.20420631100748<br>BTC 0.000002901483137256<br>ETH 0.000568237490722238<br>MATIC 0.654550403686891 | | |
| 3.1.341658 | LOUIE JEAN VAN DEN BERG | ADDRESS REDACTED | | | ADA 324.678521892062<br>BTC 0.0162503914957243<br>CEL 35.0301790909785<br>SGB 178.34677883<br>XRP 3973.53340100556 | | |
| 3.1.341659 | LOUIE LAUAYAN | ADDRESS REDACTED | | | BTC 0.000001033363021896<br>DASH 2.18175259478733 | | |
| 3.1.341660 | LOUIE LI | ADDRESS REDACTED | | | ADA 15437.1988574462<br>BTC 0.79980968948534<br>CEL 22.0449626221948<br>DOT 282.689393426622<br>ETH 21.476357075667<br>XRP 3863.59526542534 | | |
| 3.1.341661 | LOUIE LORICA | ADDRESS REDACTED | | | CEL 1.01153055555555 | | |
| 3.1.341662 | LOUIE LUCERO | ADDRESS REDACTED | | | BTC 0.0114113205985181 | | |
| 3.1.341663 | LOUIE MANUEL TORRES | ADDRESS REDACTED | | | | DOGE 1258.02 | |
| 3.1.341664 | LOUIE NOBLEZADA | ADDRESS REDACTED | | | BNB 0.055505805753955 | | |
| 3.1.341665 | LOUIE O'CONNOR | ADDRESS REDACTED | | | BTC 0.000000058751181031<br>CEL 24.6353346149044<br>MATIC 12.257 | | |
| 3.1.341666 | LOUIE PARACUELLES | ADDRESS REDACTED | | | CEL 1.07428501659356 | | |
| 3.1.341667 | LOUIE PARRA | ADDRESS REDACTED | | | LINK 0.325127050115782 | | |
| 3.1.341668 | LOUIE PETEK | ADDRESS REDACTED | | | ETH 0.0779828442546103 | | |
| 3.1.341669 | LOUIE SALDUA | ADDRESS REDACTED | | | BTC 0.0245755696482664<br>COMP 1.06876141696051<br>DOT 13.046520036694<br>ETH 0.145913892636567<br>GUSD 1071.56040128412<br>SNX 57.2005760263922<br>SOL 0.980594994580724<br>USDC 25374.0236041425 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341670 | LOUIE SAM CASAS | ADDRESS REDACTED | | | ADA 183.053258425083<br>BNB 1.06311736674345<br>BTC 0.000908984033763022<br>CEL 28.4189001729793<br>USDC 408.52947530538 | | |
| 3.1.341671 | LOUIE SYRED | ADDRESS REDACTED | | | BTC 0.000008427037280456<br>CEL 3.8158534785698<br>ETH 0.000269102265553336 | | |
| 3.1.341672 | LOUIE TACURDA | ADDRESS REDACTED | | | BTC 0.0000862568407498379 | | |
| 3.1.341673 | LOUIEGIE EDWARD SALUFRANIA | ADDRESS REDACTED | | | XRP 0.00884632093559237 | | |
| 3.1.341674 | LOUIFI MICKAEL | ADDRESS REDACTED | | | BTC 0.000072617568345998<br>CEL 1.39444122979224<br>EOS 0.000068478130885468<br>ETH 0.000108191649876006<br>XLM 0.114878304210084 | | |
| 3.1.341675 | LOUIGI RICHARDSON | ADDRESS REDACTED | | | BTC 0.636752011933359<br>ETH 2.91148975161941<br>LINK 0.0320040129003951<br>LTC 4.96171907604605<br>XLM 0.275931899202754 | | |
| 3.1.341676 | LOUII TANNOUS | ADDRESS REDACTED | | | BTC 0.00069592583348853<br>LTC 0.818047781647792<br>SGB 46.7075460466612<br>USDC 0.202329578907172<br>XLM 0.276737170973075<br>XRP 0.000000341704608577 | | |
| 3.1.341677 | LOUIS ABEL RAMOS | ADDRESS REDACTED | | | ADA 3105.66217603034<br>BTC 0.102906447085137<br>ETH 3.29052451809967<br>LINK 6.54010262216496<br>MATIC 2138.98385466944<br>SNX 24.191346014169<br>USDC 11593.8805127586 | | |
| 3.1.341678 | LOUIS AGREDANO-RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.341679 | LOUIS ALEJANDRO BORQUEZ-GONZALEZ | ADDRESS REDACTED | | | ADA 3692.79919409745<br>AVAX 0.00536087159328424<br>BTC 0.0756712405729884<br>ETH 5.21356123060504<br>MATIC 6268.64580931468<br>SOL 36.8449501076012<br>USDC 42646.3835789687 | | |
| 3.1.341680 | LOUIS ALEXANDER DESFORGES | ADDRESS REDACTED | | | ETH 0.000014894644885113 | | |
| 3.1.341681 | LOUIS ALEXANDER LEYDET | ADDRESS REDACTED | | | CEL 0.0490153904703359<br>ETH 0.00160134769421945 | | |
| 3.1.341682 | LOUIS ALEXANIAN | ADDRESS REDACTED | | | BTC 0.333224684666553<br>ETH 0.934821680726586 | | |
| 3.1.341683 | LOUIS ALEXIS TAURIAC | ADDRESS REDACTED | | | BTC 0.0018609782516872<br>CEL 0.745374196935809<br>USDC 689.403713417611<br>USDT ERC20 64.948639995298 | | |
| 3.1.341684 | LOUIS ALLAVOINE | ADDRESS REDACTED | | | BTC 0.02565561<br>CEL 73.434403678226 | | |
| 3.1.341685 | LOUIS AMBELAS | ADDRESS REDACTED | | | ADA 362.038947239668<br>BTC 0.000956028520306158<br>CEL 0.131917462513365 | | |
| 3.1.341686 | LOUIS ANAGNOSTOPULOS | ADDRESS REDACTED | | | AAVE 0.00871763792398376<br>ADA 0.342200155397835<br>AVAX 0.000054504777734657<br>BTC 0.000169639881511716<br>ETH 0.000498527330606015<br>MATIC 1.52829569806912<br>SOL 0.0228193788932936<br>UNI 0.000026971233613212<br>XLM 0.000017084857830638 | ADA 511.978934846996<br>BTC 0.000000007849937823<br>SOL 0.000000000975590771<br>UNI 0.0651475558280615<br>XLM 500.376201334222 | |
| 3.1.341687 | LOUIS ANDERSON | ADDRESS REDACTED | | | BTC 0.000993818449245692<br>CEL 11.2099365137365<br>DOT 20 | | |
| 3.1.341688 | LOUIS ANDREA | ADDRESS REDACTED | | | BNB 62.9918021117544<br>BTC 1.031415450786<br>CEL 0.193901350845011<br>DOT 83.0959990493863<br>ETH 10.2729072812498<br>LTC 2.06285236902649<br>MATIC 1296.38633591039 | | |
| 3.1.341689 | LOUIS ANGLADE | ADDRESS REDACTED | | | BTC 0.00109193157098052<br>CEL 194.870413334388<br>SNX 4.25<br>USDC 2394.539774 | | |
| 3.1.341690 | LOUIS ANGUS OLIVE | ADDRESS REDACTED | | | CEL 0.0721478747984293 | | |
| 3.1.341691 | LOUIS ANTHONY ROUPOLI | ADDRESS REDACTED | | | BTC 0.000000434505221147999<br>ETH 0.000436244236646897<br>LINK 0.012441472014523 | BTC 0.000000008865727218 | |
| 3.1.341692 | LOUIS ANTHONY VERGARA | ADDRESS REDACTED | | | BTC 0.0426492358628499<br>ETH 0.0645617294481687<br>MATIC 504.182460503011 | BTC 0.00125149261718928 | |
| 3.1.341693 | LOUIS ANTOINE COUVREUR | ADDRESS REDACTED | | | BNB 0.000552<br>CEL 0.0310391786351771 | | |
| 3.1.341694 | LOUIS ANZEK | ADDRESS REDACTED | | | BTC 0.000004819166811759<br>XLM 0.369687649033381 | | |
| 3.1.341695 | LOUIS ARKO | ADDRESS REDACTED | | | BTC 0.00000184240892972<br>CEL 1.09318693453163 | | |
| 3.1.341696 | LOUIS ARNEL JR BAJADO | ADDRESS REDACTED | | | BTC 0.00160819346196615<br>CEL 0.238094972407942<br>CRV 31.641014498684<br>ETH 0.0501634029285462<br>LINK 0.000019311071932692<br>LTC 0.760069671455748<br>MATIC 0.119909549410957<br>USDT ERC20 0.0120139473733667<br>ZRX 98.55 | | |
| 3.1.341697 | LOUIS ARONOWITZ | ADDRESS REDACTED | | | BTC 0.077192423728479<br>CEL 1.15116892753898<br>EOS 0.0174585009726302<br>ETH 4.19920358026689<br>SGB 235.923649628045<br>XRP 8553.34388826485 | | |
| 3.1.341698 | LOUIS ARROYO | ADDRESS REDACTED | | | BTC 0.00245418427929483 | | |
| 3.1.341699 | LOUIS ASPELING | ADDRESS REDACTED | | | BNB 0.000162473798175746<br>BTC 0.000001249539530798<br>CEL 1.5172945785016<br>ETH 0.000029848738323239<br>LTC 0.00113773428854403<br>XRP 0.0906992834214806 | | |
| 3.1.341700 | LOUIS AUBERT | ADDRESS REDACTED | | | CEL 0.0256782869073232<br>LTC 0.000000007051126872 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341701 | LOUIS AURELIO | ADDRESS REDACTED | | | BTC 1.0230954329729<br>CEL 0.452906277001755<br>ETH 7.40093390536991<br>OMG 0.0258729167481796<br>USDC 13.1069466189989<br>USDT ERC20 4.48887069037463<br>XRP 0.000000169200427746 | | |
| 3.1.341702 | LOUIS AUSSEDAT | ADDRESS REDACTED | | | AVAX 0.000422267010138686<br>BTC 0.000000686639600416<br>CEL 29.7916231536165<br>ETH 0.000917564078282083<br>USDC 0.196213819645682 | | |
| 3.1.341703 | LOUIS AUSTEN | ADDRESS REDACTED | | | BTC 0.000020922436068869<br>ETH 0.000399617285163307<br>MATIC 0.167787440447865 | | |
| 3.1.341704 | LOUIS BANZET | ADDRESS REDACTED | | | BTC 0.00106134986353055<br>CEL 0.981950092917064 | | |
| 3.1.341705 | LOUIS BARKER | ADDRESS REDACTED | | | BTC 0.0761584478299504<br>CEL 73.9801440530951<br>ETH 0.217508196522286 | | |
| 3.1.341706 | LOUIS BARON | ADDRESS REDACTED | | | BTC 0.0672718063493682<br>CEL 476.026421245688<br>EOS 224.7<br>ETH 1.071<br>LINK 191.9<br>USDC 10<br>USDT ERC20 4139.843113<br>XRP 3892.3 | | |
| 3.1.341707 | LOUIS BARRETTE | ADDRESS REDACTED | | | BTC 0.00570944789506113 | | |
| 3.1.341708 | LOUIS BAVAY | ADDRESS REDACTED | | | BCH 0.316513777688226<br>BTC 0.0140184010955482<br>CEL 243.551053735224<br>MATIC 100 | | |
| 3.1.341709 | LOUIS BEAULIEU | ADDRESS REDACTED | | | CEL 124.194292221499<br>ETH 19.2270788466996<br>USDT ERC20 110.7626 | | |
| 3.1.341710 | LOUIS BECKER | ADDRESS REDACTED | | | BTC 0.000537836605102444<br>MATIC 1061.46413768182<br>PAX 335.254318249252 | | |
| 3.1.341711 | LOUIS BECOUARN | ADDRESS REDACTED | | | BTC 0.000000153487222834<br>CEL 0.174245210255918 | | |
| 3.1.341712 | LOUIS BELL | ADDRESS REDACTED | | | CEL 0.181749218292329<br>LTC 0.02240703 | | |
| 3.1.341713 | LOUIS BELL | ADDRESS REDACTED | | | MCDAI 42.3202039872959<br>USDC 2.43256741322787 | | |
| 3.1.341714 | LOUIS BENJAMIN FRAZIER | ADDRESS REDACTED | | | | ZRX 14.15840661 | |
| 3.1.341715 | LOUIS BENTLEY | ADDRESS REDACTED | | | BTC 0.4182487480641<br>CEL 0.304919108079333<br>ETH 2.58641784262094 | | |
| 3.1.341716 | LOUIS BERRY | ADDRESS REDACTED | | | CEL 1.09879328716842<br>DASH 0.137273205577438 | | |
| 3.1.341717 | LOUIS BERTRAND | ADDRESS REDACTED | | | BTC 0.00000528754724132799<br>CEL 9.41338959277204<br>ETH 0.00222523409067756<br>USDT ERC20 0.695665360338275 | | |
| 3.1.341718 | LOUIS BERTULFO | ADDRESS REDACTED | | | BTC 0.000034818162309726<br>LUNC 0.0112215289211204 | | |
| 3.1.341719 | LOUIS BINOIS | ADDRESS REDACTED | | | CEL 1.15315196198791<br>ETH 0.00532515032362633<br>USDC 0.004724 | | |
| 3.1.341720 | LOUIS BISANG | ADDRESS REDACTED | | | CEL 8.38581157435602<br>PAX 474.48257399<br>XAUT 0.266793 | | |
| 3.1.341721 | LOUIS BISHELL | ADDRESS REDACTED | | | CEL 4.78841166920737<br>USDT ERC20 116 | | |
| 3.1.341722 | LOUIS BISSUEL | ADDRESS REDACTED | | | CEL 12.5453525204957<br>ETH 0.00668077489345335<br>LTC 0.109 | | |
| 3.1.341723 | LOUIS BJERREGAARD | ADDRESS REDACTED | | | BAT 0.995039344886259<br>BTC 0.20028303945159<br>ETH 6.072079963735 | | |
| 3.1.341724 | LOUIS BLANCO | ADDRESS REDACTED | | | MATIC 144.520946137977 | | |
| 3.1.341725 | LOUIS BORLOZ | ADDRESS REDACTED | | | BTC 0.0207417063400128 | | |
| 3.1.341726 | LOUIS BOUDREAU-THIBAULT | ADDRESS REDACTED | | | BTC 0.0001033501066249<br>DOT 0.00370843143468706 | | |
| 3.1.341727 | LOUIS BOUVARD | ADDRESS REDACTED | | | BTC 0.000000000015938577<br>CEL 2.41998567251052 | | |
| 3.1.341728 | LOUIS BOWERS | ADDRESS REDACTED | | | AVAX 0.0390503082270548<br>BTC 0.000123330682705646<br>CEL 0.44347910576992<br>ETH 0.000430421958880353<br>LINK 0.0186755995340044<br>LTC 0.000006620012545965<br>MATIC 0.094813164394921<br>PAXG 0.00000015386879172<br>SGB 23.1411458611207<br>SNX 0.0579454702759019<br>USDC 0.000002280756149909<br>XRP 0.085061608055001 | BTC 0.0000000078253879l9<br>LTC 0.000000001067705122<br>PAXG 0.0002355531096595<br>USDC 0.00153411831879932 | |
| 3.1.341729 | LOUIS BRANDT | ADDRESS REDACTED | | | CEL 0.725893857607986 | | |
| 3.1.341730 | LOUIS BRESSY | ADDRESS REDACTED | | | BTC 0.0482803106182909<br>BUSD 16000<br>CEL 32255.4384924336<br>ETH 4.3<br>LUNC 0.00398585926438055<br>MATIC 9493.767<br>USDC 46674<br>USDT ERC20 14370.5607822067 | | |
| 3.1.341731 | LOUIS BREVIER | ADDRESS REDACTED | | | XRP 0.00417078538414069 | | |
| 3.1.341732 | LOUIS BROWNE | ADDRESS REDACTED | | | BTC 0.0942728222468492<br>CEL 72.8451785748052<br>DASH 1.97901506037522<br>DOT 513.180940177362<br>ETH 1.28908391429704<br>KNC 0.0164827942021842<br>MATIC 0.402908633800905<br>SNX 12.6342361764531<br>UNI 17.5111388063969<br>XRP 0.257267206565122<br>ZEC 0.00113726237366106 | | |
| 3.1.341733 | LOUIS BRS | ADDRESS REDACTED | | | CEL 19.0651952187394 | | |
| 3.1.341734 | LOUIS BRU | ADDRESS REDACTED | | | BTC 0.000003442169981123<br>CEL 0.0377155575130305<br>ETH 0.0000696800347982239 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341735 | LOUIS BRUNET | ADDRESS REDACTED | | | BCH 0.00110737229464835<br>BTC 0.00007054190460187<br>CEL 0.024601846208681<br>DOT 0.000000000029723019<br>ETH 0.000393139133202284<br>LINK 0.0456281130444693<br>LTC 0.000000003485891901<br>USDC 28.0804905968576<br>USDT ERC20 0.000000987769183328<br>XLM 0.267870046847282<br>ZEC 0.00202342590563813 | | |
| 3.1.341736 | LOUIS BUCKLEY | ADDRESS REDACTED | | | CEL 0.0675629563434694<br>SGB 9.4470735956 | | |
| 3.1.341737 | LOUIS BUFFET | ADDRESS REDACTED | | | BTC 0.111786899824328 | | |
| 3.1.341738 | LOUIS BURLAKOFF BERYL | ADDRESS REDACTED | | | AVAX 235.658074663596<br>BSV 5.10301449735801<br>BTC 1.21423999651674<br>COMP 4.16389978422615<br>ETH 26.5520663015673<br>UNI 884.872760393856<br>USDC 151041.305586555<br>XLM 1860.327488457 | | |
| 3.1.341739 | LOUIS BUSINELLI | ADDRESS REDACTED | | | BTC 0.00091558322651529<br>CEL 0.111964006445129 | | |
| 3.1.341740 | LOUIS BUTOT | ADDRESS REDACTED | | | CEL 48.5213579765699<br>USDC 2 | | |
| 3.1.341741 | LOUIS CALDWELL | ADDRESS REDACTED | | | LTC 0.96612520483893 | | |
| 3.1.341742 | LOUIS CALECA | ADDRESS REDACTED | | | BTC 0.000000000973784245<br>CEL 3451.14556697593<br>ETH 0.00343552898423956 | BTC 0.000000004105535145<br>ETH 0.00023807985159686 | |
| 3.1.341743 | LOUIS CALIGUIRI | ADDRESS REDACTED | | | 1INCH 0.0885416713788557<br>ADA 1.95103724352344<br>BTC 0.000165202977817521<br>CEL 0.0450107301323751<br>ETH 0.00103482227269401<br>LINK 9.62220306610653<br>MANA 146.236625335061<br>MATIC 485.008062366694<br>SOL 1.80542931046183<br>UNI 4.55970923678383 | 1INCH 69.7292019972529<br>ADA 1892.40809766842<br>BTC 0.102649366531574<br>CEL 31.6997489559816<br>ETH 0.683703360424357 | |
| 3.1.341744 | LOUIS CALLABE | ADDRESS REDACTED | | | BNB 0.00314525413156121<br>BTC 0.00321745907491249<br>USDC 1.74447903407123 | | |
| 3.1.341745 | LOUIS CALTOT | ADDRESS REDACTED | | | CEL 0.0869924454034465<br>ETC 0.28550017675179 | | |
| 3.1.341746 | LOUIS CAMARILLO | ADDRESS REDACTED | | | ADA 0.231241161729498<br>BTC 0.000236372675127615<br>ETH 0.0014829261054027 | ADA 233.584213413649<br>BTC 0.000000001468151023 | |
| 3.1.341747 | LOUIS CANDELL | ADDRESS REDACTED | | | BTC 0.00043161720691845<br>MATIC 1.83434519969027 | | |
| 3.1.341748 | LOUIS CAPONI | ADDRESS REDACTED | | | BTC 0.00352896449891055 | | |
| 3.1.341749 | LOUIS CARTLIDGE | ADDRESS REDACTED | | | CEL 2.83640817400469<br>LTC 0.000000001525921563 | | |
| 3.1.341750 | LOUIS CASTET BELLOCQ | ADDRESS REDACTED | | | CEL 0.121671463953095 | | |
| 3.1.341751 | LOUIS CASTONGUAY | ADDRESS REDACTED | | | BTC 0.000676514701288249<br>ETH 0.000015845068123507<br>MATIC 3.79475368531579 | | BTC 0.000000000639259447 |
| 3.1.341752 | LOUIS CHABOT | ADDRESS REDACTED | | | AAVE 0.227118905023437<br>BTC 0.161690071598323<br>COMP 0.000127324486284148<br>DOT 5.77069350247922<br>ETH 0.255591033604006<br>MATIC 60.2037118844761<br>SNX 0.0183483019906886<br>SOL 9.03086200669434 | | |
| 3.1.341753 | LOUIS CHAM | ADDRESS REDACTED | | | ETH 0.0334581303833897 | | |
| 3.1.341754 | LOUIS CHAMBERS | ADDRESS REDACTED | | | BTC 0.000001059068581018<br>DASH 0.000233389637906943<br>MATIC 26.1275106283673<br>UNI 0.000390945677606275<br>USDC 12.6092214819332<br>XLM 0.00345319502756588 | | |
| 3.1.341755 | LOUIS CHAN | ADDRESS REDACTED | | | ADA 3.16266781101774<br>BTC 0.00236057303825843<br>ETH 1.113763968571<br>SOL 0.00484235826231261<br>USDC 9096.4846490558 | | |
| 3.1.341756 | LOUIS CHAUVET | ADDRESS REDACTED | | | ETH 0.111775193649756 | | |
| 3.1.341757 | LOUIS CHENG | ADDRESS REDACTED | | | BTC 0.001195392254571<br>CEL 1.10930515179947<br>USDC 250.31243233829 | | |
| 3.1.341758 | LOUIS CHETAUD | ADDRESS REDACTED | | | BCH 0.857727103571466<br>BTC 0.000684978536207416<br>EOS 3218.71075415261<br>ETH 165.414531356928<br>LINK 1882.57465824359<br>LTC 118.737409436339<br>LUNC 393.06442338637<br>MATIC 35274.5034200725<br>PAXG 0.00519276721365969<br>UNI 1.03783318377448<br>USDC 132122.394816807<br>USDT ERC20 603255.147254073<br>XTZ 10238.4472441026 | | |
| 3.1.341759 | LOUIS CHEUNG | ADDRESS REDACTED | | | BTC 0.000000001071722365<br>CEL 371.19652493338<br>USDT ERC20 0.009803 | | |
| 3.1.341760 | LOUIS CHRISTIAENSEN | ADDRESS REDACTED | | | BTC 0.00195689249998172<br>CEL 597.912218133832<br>TUSD 14779.3884234911<br>USDC 12144.4312459063 | | |
| 3.1.341761 | LOUIS CHRISTIAN ALEXANDER SKIDMORE | ADDRESS REDACTED | | | AAVE 0.573915539765262<br>ADA 949.444500171143<br>BCH 5.12052102120402<br>BTC 0.341383207846956<br>DASH 2.1931761749396<br>ETH 3.8766156008512<br>MATIC 1774.19887354816<br>SNX 0.0960660497689164<br>USDC 28.5224866355884<br>USDT ERC20 0.491872812162514 | ETH 0.76<br>USDC 0.000000309400671764<br>USDT ERC20 0.000000790494448197 | |
| 3.1.341762 | LOUIS CHUA | ADDRESS REDACTED | | | BTC 0.100819716935538<br>CEL 0.0188296973122719<br>DOT 43.0010760407869<br>ETH 2.03382648694727<br>LINK 35.3501107597893<br>MATIC 2.54764451590621<br>USDC 2156.05778820564<br>USDT ERC20 0.579855802824951 | | |
| 3.1.341763 | LOUIS CHUKUWNADINDU AJIM | ADDRESS REDACTED | | | BTC 0.000000353166242947 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341764 | LOUIS CILLIERS | ADDRESS REDACTED | | | BTC 0.000000000856225403<br>CEL 0.129271257094274<br>USDC 0.057 | | |
| 3.1.341765 | LOUIS COETZEE | ADDRESS REDACTED | | | USDC 132.684188583573 | | |
| 3.1.341766 | LOUIS COETZEE | ADDRESS REDACTED | | | BTC 0.000000595194065063<br>CEL 0.0133596315541349<br>ETH 0.000000860224366833<br>LINK 0.000000401943108974<br>LTC 0.000000060720032051<br>MANA 0.808653108809398<br>USDC 568.446498221036 | | |
| 3.1.341767 | LOUIS COMBA | ADDRESS REDACTED | | | BTC 0.072575049126764<br>CEL 0.423065448212315 | | |
| 3.1.341768 | LOUIS CONSELATORE | ADDRESS REDACTED | | | USDC 10887.9993878282 | | |
| 3.1.341769 | LOUIS CONSTANT | ADDRESS REDACTED | | | BTC 0.00468009793806185 | | |
| 3.1.341770 | LOUIS COOPER | ADDRESS REDACTED | | | ADA 1260.28943240039<br>BTC 0.0010820918298357<br>ETH 1.04745615848314 | | |
| 3.1.341771 | LOUIS COOPER | ADDRESS REDACTED | | | BTC 0.00000035638883641<br>ETH 0.000013194844417198<br>USDC 0.0129378658980776 | | |
| 3.1.341772 | LOUIS COREAS | ADDRESS REDACTED | | | BTC 0.000008194946386104 | | |
| 3.1.341773 | LOUIS CORMIER | ADDRESS REDACTED | | | BTC 0.000000006077878272<br>CEL 0.533301054500057 | | |
| 3.1.341774 | LOUIS CÔTÉ | ADDRESS REDACTED | | | BTC 0.00112061578614981<br>CEL 11.4794788826469<br>USDT ERC20 241.44 | | |
| 3.1.341775 | LOUIS COTTERELL | ADDRESS REDACTED | | | AAVE 0.00002658860222933<br>CEL 0.00325957083633573 | | |
| 3.1.341776 | LOUIS COUSIN | ADDRESS REDACTED | | | CEL 0.00471037004486737<br>LINK 0.0468926830914104 | | |
| 3.1.341777 | LOUIS COVAS | ADDRESS REDACTED | | | BTC 0.000194832418975827<br>ETH 0.000824588261568504<br>LTC 0.00630041648042246<br>SGB 0.0957592562410788<br>USDC 1.20782841378026<br>XRP 0.639984595768818 | | |
| 3.1.341778 | LOUIS CREMONY | ADDRESS REDACTED | | | BTC 0.0268167925036902<br>ETH 0.365642700357292<br>USDC 1283.39496200338 | | |
| 3.1.341779 | LOUIS CRINNION | ADDRESS REDACTED | | | BTC 0.000000000799941487<br>CEL 0.0754193130588345<br>USDC 0.35913340702402 | | |
| 3.1.341780 | LOUIS CRISPI | ADDRESS REDACTED | | | MATIC 406.702379657765 | | |
| 3.1.341781 | LOUIS CROZIER | ADDRESS REDACTED | | | BTC 0.00492663530787928<br>CEL 209.540659745809 | | |
| 3.1.341782 | LOUIS CSANGO | ADDRESS REDACTED | | | BTC 0.000000006242563097<br>CEL 0.0125778919555624 | | |
| 3.1.341783 | LOUIS CUNNINGHAM | ADDRESS REDACTED | | | ADA 14905.0207579293<br>BTC 0.000000007483843707<br>CEL 2472.02024933594<br>ETH 0.000171788910617301<br>LTC 0.000778049640659675<br>LUNC 0.000000971156637512<br>USDT ERC20 0.000000264913627171<br>XLM 1128.6012116724 | | |
| 3.1.341784 | LOUIS CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.000035101605303171<br>CEL 10.1619097298542 | | |
| 3.1.341785 | LOUIS CUTHBERT | ADDRESS REDACTED | | | BTC 0.0000076109939322268<br>USDC 10.6106347260072 | | |
| 3.1.341786 | LOUIS D COLE | ADDRESS REDACTED | | | 1INCH 1016.4387<br>AAVE 24.3223412985754<br>BAT 0.991339695894876<br>BNT 711.873911813108<br>BTC 0.000487310535583709<br>CEL 5238.60253226293<br>COMP 52.6196340677122<br>DASH 0.0248449357257153<br>EOS 0.804345048908112<br>ETH 0.00978321685026696<br>KNC 0.000000271909901571<br>LINK 0.0598738943333177<br>LTC 0.141881020458858<br>MATIC 27.8250077608361<br>OMG 0.0652178835776154<br>SNX 1676.27785807489<br>SUSHI 1123.50813369337<br>UNI 0.133682847026249<br>USDC 24.8149158662838<br>USDT ERC20 22.2124784825209<br>XLM 2.33919759545267<br>ZEC 70.2746524839089 | | |
| 3.1.341787 | LOUIS D MCKNIGHT | ADDRESS REDACTED | | | ETH 0.00149360525663787 | | |
| 3.1.341788 | LOUIS D'AUTHEVILLE | ADDRESS REDACTED | | | 1INCH 96.7907713542515<br>AAVE 1.35304103651 74<br>ADA 449.771457073245<br>AVAX 1.62706415000554<br>BAT 226.917667485634<br>BTC 0.269907212192007<br>CEL 344.927341771451<br>DOGE 20565.6861815115<br>DOT 16.2424459085353<br>ETH 7.62356235848786<br>LTC 5.53258301000656<br>LUNC 28.0097988118752<br>MANA 277.052349239212<br>MCDAI 40.2484023133594<br>PAXG 2.72509029282399<br>UNI 11.9419148119092<br>XLM 1043.20277698918<br>XRP 1524.42616723481<br>XTZ 20.6881158890126 | | |
| 3.1.341789 | LOUIS DA GAMA | ADDRESS REDACTED | | | CEL 0.0393232410731249 | | |
| 3.1.341790 | LOUIS DANIEL MICHEL DEMANGEAT | ADDRESS REDACTED | | | BTC 0.0104128792626696<br>CEL 0.323967582280394<br>ETH 0.00147020234284799 | | |
| 3.1.341791 | LOUIS DAVID GILLIAM | ADDRESS REDACTED | | | AVAX 0.0625272854554963<br>BTC 0.124596342492464<br>ETH 0.000028313305627292 | AVAX 0.000391334704314817<br>BTC 0.00126406269750979<br>ETH 0.000270081799777171 | |
| 3.1.341792 | LOUIS DAVID HEINZ | ADDRESS REDACTED | | | BTC 0.00090035890430388 | | |
| 3.1.341793 | LOUIS DAVIES | ADDRESS REDACTED | | | CEL 409.221411396905 | | |
| 3.1.341794 | LOUIS DAVIS | ADDRESS REDACTED | | | BTC 0.0193227123987815 | BTC 0.00239090451434872<br>ETH 0.00923885584216567 | |
| 3.1.341795 | LOUIS DAY | ADDRESS REDACTED | | | MATIC 174.810075759605 | | |
| 3.1.341796 | LOUIS DAYSH | ADDRESS REDACTED | | | BTC 0.00244850159771403<br>ETH 0.0264693948624125 | | |
| 3.1.341797 | LOUIS DE BEAUREGARD | ADDRESS REDACTED | | | BTC 0.000524746563652735<br>CEL 19.921768495451<br>ETH 0.153709802122427<br>MATIC 375.687028543719 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341798 | LOUIS DE GOUVEIA | ADDRESS REDACTED | | | BTC 0.000521729975295388<br>CEL 664.005358025218<br>USDC 20215.7114465208<br>USDT ERC20 96.9003519273888 | | |
| 3.1.341799 | LOUIS DE HAAN | ADDRESS REDACTED | | | AAVE 3.36185509157517<br>BTC 0.0222643752351405<br>EOS 119.219440540683<br>ETH 0.227049151801713<br>MATIC 708.036086277993 | | |
| 3.1.341800 | LOUIS DE LA VALLEE DE RARECOURT DE PIMODAN | ADDRESS REDACTED | | | AAVE 0.972395157182162<br>BCH 0.0509461925113237<br>BTC 0.000032668995657527<br>CEL 53.5099970801036<br>COMP 0.258284034558565<br>DASH 0.68945182796869<br>ETH 0.00157146715457575<br>LINK 0.00071997716669485<br>LTC 0.000407100166863979<br>MATIC 575.130510841963<br>MCDAI 0.0871666017295152<br>OMG 2.88198907084862<br>SNX 13.5189072494624<br>UMA 6.57773315030091<br>UNI 10.670303787538<br>XLM 26.8036828151345 | | |
| 3.1.341801 | LOUIS DE SENTENAC | ADDRESS REDACTED | | | BTC 0.0041652468478924<br>CEL 4283.42955856552<br>SNX 31<br>USDC 0.000000574811762312 | | |
| 3.1.341802 | LOUIS DEBENEY | ADDRESS REDACTED | | | CEL 135.701968731855 | | |
| 3.1.341803 | LOUIS DEFFENAIN | ADDRESS REDACTED | | | BTC 0.0184672376801152<br>CEL 9.41922910796831<br>ETH 0.0967270178685856<br>USDT ERC20 351.424387788214 | | |
| 3.1.341804 | LOUIS DELAVAUX | ADDRESS REDACTED | | | BNB 0.000610682205909028<br>BTC 0.000000904052091092<br>CEL 114.517888521495<br>DOT 1.79086746634788<br>EOS 3.6778<br>ETH 0.00000052<br>LTC 0.0000008<br>LUNC 3.63986683240406<br>MATIC 184.137510222686<br>SNX 4.53398761540694<br>XLM 177.390096244987<br>ZRX 102.9518114067 | | |
| 3.1.341805 | LOUIS DENIS | ADDRESS REDACTED | | | XRP 0.0161432595078282 | | |
| 3.1.341806 | LOUIS DESPRES | ADDRESS REDACTED | | | BTC 0.00535013843433052<br>CEL 35.1571473720416<br>USDC 605<br>USDT ERC20 222.7519 | | |
| 3.1.341807 | LOUIS DEWITT-HOEGER | ADDRESS REDACTED | | | BTC 0.000000207882168341<br>ETH 0.000001863521792912<br>MATIC 0.576570303714579<br>SNX 0.102013648125465 | | |
| 3.1.341808 | LOUIS DIEDERICKS | ADDRESS REDACTED | | | BTC 0.00115154277724464<br>CEL 7.38742956419911<br>DOT 23.5919406823796 | | |
| 3.1.341809 | LOUIS DILLON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000458589106607823 | | |
| 3.1.341810 | LOUIS DIMARIA | ADDRESS REDACTED | | | BTC 0.00114990555186382<br>ETH 0.000073138372106285 | | |
| 3.1.341811 | LOUIS DIPIETRO | ADDRESS REDACTED | | | ADA 2683.47303070903<br>BTC 0.208255134564981<br>CEL 14.3072692619437<br>ETH 1.55751510898856 | | |
| 3.1.341812 | LOUIS DONOVAN | ADDRESS REDACTED | | | MANA 39.0332286376341 | | |
| 3.1.341813 | LOUIS DRESSEN | ADDRESS REDACTED | | | BTC 0.0138143251023672<br>CEL 69.0934253802157<br>ETH 0.6727<br>XRP 776.50453 | | |
| 3.1.341814 | LOUIS DSOUZA | ADDRESS REDACTED | | | CEL 1.09474356543805 | | |
| 3.1.341815 | LOUIS DSOUZA | ADDRESS REDACTED | | | BSV 0.00470593<br>BTC 0.000000020627233387<br>CEL 0.180393127557894 | | |
| 3.1.341816 | LOUIS DUERINCK | ADDRESS REDACTED | | | CEL 70.2588330816275 | | |
| 3.1.341817 | LOUIS DUKE | ADDRESS REDACTED | | | MATIC 0.0142957365189216 | | |
| 3.1.341818 | LOUIS DUKKER | ADDRESS REDACTED | | | BTC 0.000166177352538206 | | |
| 3.1.341819 | LOUIS DUKKER | ADDRESS REDACTED | | | BTC 0.000168092041764233 | | |
| 3.1.341820 | LOUIS DUVANEL | ADDRESS REDACTED | | | BTC 0.00124045467946929<br>USDC 1103.91162747693 | | |
| 3.1.341821 | LOUIS DZAKPASU | ADDRESS REDACTED | | | BTC 0.000011184585002661 | | |
| 3.1.341822 | LOUIS EDWARD TUCKER | ADDRESS REDACTED | | | BTC 0.0326483389946721<br>SNX 148.327318447519 | | |
| 3.1.341823 | LOUIS EDWARDS | ADDRESS REDACTED | | | AAVE 0.390695078148869<br>ADA 0.000000001913904825<br>BTC 0.000000010687021579<br>COMP 1.0319269942016<br>DASH 0.000000401526344979<br>DOT 15.14117467506<br>ETH 0.248314442194353<br>GUSD 0.000137086995510354<br>KNC 0.000000000906837316<br>MANA 101.884830730303<br>MATIC 149.019080574276<br>SGB 0.000000008132027363<br>SNX 0.00000003262088618<br>SOL 2.97848769234133<br>SUSHI 85.1009669676608<br>UMA 38.7189173594669<br>UNI 78.0558221135461<br>USDC 0.000002434515386233<br>XLM 0.000000013723084204<br>ZEC 6.52144247013246<br>ZRX 0.000000000081352488999999 | ADA 0.0261676633532417<br>BTC 0.000009498498526765<br>DASH 0.00656240687861358<br>ETH 0.000001500524801203<br>GUSD 0.0865019715866093<br>KNC 0.795994690568184<br>SGB 118.226667711172<br>SNX 0.0396148660499057<br>USDC 0.00145580672397193<br>XLM 3.01052365359811<br>ZRX 0.0712799715865731 | |
| 3.1.341824 | LOUIS EFEKOWOGHOR OGAGA | ADDRESS REDACTED | | | BTC 0.000086592184526488 | | |
| 3.1.341825 | LOUIS EGAN | ADDRESS REDACTED | | | BTC 0.0171305204887382 | | |
| 3.1.341826 | LOUIS ELLERY | ADDRESS REDACTED | | | CEL 244.339345526691<br>DOT 0.100000187777459<br>LINK 0.000000155995384615 | | |
| 3.1.341827 | LOUIS ENRICO NICHOLAS KOPPELT | ADDRESS REDACTED | | | BTC 0.00562431281166836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341828 | LOUIS ESTRADA | ADDRESS REDACTED | | | 1INCH 15.4810014363351<br>ADA 152.197251796057<br>BTC 0.0928148918906392<br>DOT 7.05256694336842<br>EOS 45.429337866985<br>ETC 22.0587127113275<br>ETH 1.43999616224772<br>MATIC 35.1578809146035<br>OMG 7.76585573579371<br>SNX 7.76805393108944<br>SUSHI 4.69006642740149<br>XLM 1763.41769095554 | | |
| 3.1.341829 | LOUIS EUGENE | ADDRESS REDACTED | | | CEL 3.37777866943173<br>ETH 0.0524279638334373 | | |
| 3.1.341830 | LOUIS EWING | ADDRESS REDACTED | | | CEL 1.15116892753898<br>DASH 13.5713083767686 | | |
| 3.1.341831 | LOUIS EYERS | ADDRESS REDACTED | | | BTC 0.00238433094293697<br>ETH 0.0691746645772814 | | |
| 3.1.341832 | LOUIS FAIRBROTHER | ADDRESS REDACTED | | | ADA 10.0368284674289<br>USDC 145.364597597453 | | |
| 3.1.341833 | LOUIS FARMER | ADDRESS REDACTED | | | ADA 0.035262220469926<br>BAT 0.0233248499859437<br>BTC 0.00000212008650769199<br>ETH 0.00003151212015673<br>LINK 0.00298017222264938<br>MATIC 0.0702097771928449 | | |
| 3.1.341834 | LOUIS FARMER | ADDRESS REDACTED | | | ADA 796.524857229687<br>BAT 135.210080064789<br>BTC 0.0182666797148377<br>CEL 568.672967772479<br>DOT 26.1836699745387<br>EOS 41.0766327009873<br>ETH 0.115987230171764<br>LINK 50.8603821377897<br>LTC 0.000645053941070083<br>MATIC 655.815438039376<br>SGB 127.531268633803<br>SOL 5.42468659544736<br>USDC 0.00149843855649628<br>XLM 0.125785360267407<br>XRP 1321.85244393152 | BTC 0.00478685 | |
| 3.1.341835 | LOUIS FAZIO | ADDRESS REDACTED | | | BTC 0.00144950572255196<br>ETH 0.150454618743195 | | |
| 3.1.341836 | LOUIS FERRARONI | ADDRESS REDACTED | | | BTC 0.00359089463466439<br>ETC 2.46213299020456<br>ETH 1.43285766625165<br>LTC 2.17563694404675 | ETH 0.00484344375308769 | |
| 3.1.341837 | LOUIS FILLO | ADDRESS REDACTED | | | LINK 0.00497365875721243<br>LTC 0.000262493476178623<br>XLM 0.0572793855210584 | | |
| 3.1.341838 | LOUIS FLACH | ADDRESS REDACTED | | | BTC 0.000386906826571977<br>CEL 195.494491082673<br>DOT 404.456385391601<br>ETH 0.931116048614604<br>PAXG 0.104591746152776 | | |
| 3.1.341839 | LOUIS FONG JINPENG | ADDRESS REDACTED | | | AAVE 0.00330335584415337<br>BTC 0.000210128384900412<br>DASH 0.000416969971219046<br>DOT 0.022228981448215<br>ETH 0.0131603266301295<br>LINK 0.404636407477056<br>SNX 0.209406143102022<br>UNI 0.14259166747961<br>ZEC 0.00132465898087656 | | |
| 3.1.341840 | LOUIS FONTAINE | ADDRESS REDACTED | | | BTC 0.00133345186872326<br>PAXG 1.83026080135333<br>TUSD 623.524288956276 | | |
| 3.1.341841 | LOUIS FONTENILLE | ADDRESS REDACTED | | | CEL 0.0803807125456984 | | |
| 3.1.341842 | LOUIS FORNAGE | ADDRESS REDACTED | | | BTC 0.019493994346868<br>SNX 64.8219135250098 | | |
| 3.1.341843 | LOUIS FOURIE | ADDRESS REDACTED | | | BTC 0.000056655638103926<br>LTC 1.23414945110273 | | |
| 3.1.341844 | LOUIS FRANCIS CUFFARI | ADDRESS REDACTED | | | BTC 0.00207418982377323<br>USDC 0.0180634184785424 | | |
| 3.1.341845 | LOUIS FRANQUET | ADDRESS REDACTED | | | CEL 0.00510087755388403<br>USDT ERC20 0.677781459991913 | | |
| 3.1.341846 | LOUIS FRENZEL | ADDRESS REDACTED | | | BTC 0.260475857301534<br>ETH 0.101917191424311<br>LINK 0.565831003491921<br>LTC 43.8415962041221<br>MATIC 5159.0963590289<br>USDC 0.00243721153402588<br>XLM 0.0246877271115752<br>ZRX 8.64959257095342 | | |
| 3.1.341847 | LOUIS FUMEY | ADDRESS REDACTED | | | BTC 0.0305464891378183<br>ETH 0.00266935420943372 | | |
| 3.1.341848 | LOUIS FUOCO | ADDRESS REDACTED | | | BTC 1.08871841717994<br>ETH 6.5696763251502 | | BTC 0.000862376326350259<br>ETH 0.0583853496705791 |
| 3.1.341849 | LOUIS GABRIEL RIVERA QUINONES | ADDRESS REDACTED | | | AVAX 0.00717537442337472<br>BTC 0.102794581051199<br>DASH 5.30145816991708<br>DOT 0.070944772404178<br>SNX 134.939869098713 | AVAX 0.000000234357534053<br>DOT 0.000000434969181903 | |
| 3.1.341850 | LOUIS GAFNER | ADDRESS REDACTED | | | USDT ERC20 222.959042706525 | | |
| 3.1.341851 | LOUIS GALLAGHER | ADDRESS REDACTED | | | BTC 0.0251645636401351<br>COMP 0.0497068343564158<br>MATIC 3806.56412435835<br>XRP 1.35478582002575 | | |
| 3.1.341852 | LOUIS GALLI | ADDRESS REDACTED | | | ADA 97.6600616521472<br>BTC 0.0440669874105648<br>ETH 0.164577144829045<br>USDC 3.0161712075105 | | |
| 3.1.341853 | LOUIS GALLO | ADDRESS REDACTED | | | ADA 582.393946673644<br>BTC 0.0988752521633032<br>DOT 12.7912557283528<br>ETH 0.357271160847791<br>USDC 0.217786591218435 | BTC 0.000490131389831496 | |
| 3.1.341854 | LOUIS GARCIA | ADDRESS REDACTED | | | CEL 1.0840420715024 | | |
| 3.1.341855 | LOUIS GARCIA | ADDRESS REDACTED | | | CEL 3.77201098463803<br>USDC 0.000125737261284223 | | |
| 3.1.341856 | LOUIS GARRETT | ADDRESS REDACTED | | | BTC 0.000010370099168549<br>ETH 0.000163870829642999 | | |
| 3.1.341857 | LOUIS GARZA | ADDRESS REDACTED | | | BTC 0.000332773196523452<br>MATIC 40.1236165209547<br>MCDAI 0.0208366705845387 | | |
| 3.1.341858 | LOUIS GASPARRE | ADDRESS REDACTED | | | BTC 0.0191328363071094<br>ETH 0.49163089367973<br>USDC 5635.37061824231 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341859 | LOUIS GAVALDA | ADDRESS REDACTED | | | BTC 0.00102465256681406<br>CEL 548.452784557471<br>SNX 318.06645<br>USDC 10000.00565 | | |
| 3.1.341860 | LOUIS GENCARELLI | ADDRESS REDACTED | | | BTC 0.000131319862477544 | | |
| 3.1.341861 | LOUIS GENUARIO | ADDRESS REDACTED | | | BTC 0.000181534026945516<br>CEL 1.13008861054261<br>ETH 0.0804832852000485<br>LTC 0.00160938994014529<br>MCDAI 95.704531662101<br>SGB 170.814921133842<br>XLM 966.868669405532<br>XRP 1117.36689154417 | | |
| 3.1.341862 | LOUIS GERVAIS | ADDRESS REDACTED | | | SNX 0.0528487732159659 | | |
| 3.1.341863 | LOUIS GHIO NAVARRO | ADDRESS REDACTED | | | BTC 0.000156552989426523<br>CEL 0.613121085449916<br>ETH 0.000761755815816562<br>XLM 0.185445436299474<br>XRP 0.646245918135132 | | |
| 3.1.341864 | LOUIS GIBSON | ADDRESS REDACTED | | | ADA 0.393743962089097<br>BTC 0.319703931873755<br>DOT 0.0461309708663438<br>ETH 0.430793680269325<br>SOL 1.04650280745443<br>USDC 1.60804560840684 | ADA 0.000000461176462234<br>DOT 0.000000000065328439<br>USDC 0.00000049965053968 | |
| 3.1.341865 | LOUIS GILLER | ADDRESS REDACTED | | | BTC 0.00358096919333776<br>MCDAI 30.613676454434 | | |
| 3.1.341866 | LOUIS GODEFROY | ADDRESS REDACTED | | | CEL 1.07293516488631 | | |
| 3.1.341867 | LOUIS GOUX | ADDRESS REDACTED | | | ADA 0.0121251242911649<br>CEL 0.00216694259701076<br>LTC 0.000138079167014909 | | |
| 3.1.341868 | LOUIS GRAHAM | ADDRESS REDACTED | | | CEL 31.7291572669522 | | |
| 3.1.341869 | LOUIS GUIDI | ADDRESS REDACTED | | | AAVE 0.00217484659847116<br>COMP 0.000711766048653557<br>LINK 0.00435367443371417<br>MATIC 0.432495379414043<br>SNX 0.0126052475168067 | | |
| 3.1.341870 | LOUIS GUILLOT | ADDRESS REDACTED | | | BNB 0.000336216880450036<br>CEL 2.31404696987698<br>DOT 2.02640926209538<br>USDC 343.563843273903 | | |
| 3.1.341871 | LOUIS GUTH | ADDRESS REDACTED | | | CEL 0.0473896944384981<br>ETH 0.000007667477267482 | | |
| 3.1.341872 | LOUIS GUY VORLET | ADDRESS REDACTED | | | ETH 0.00166467673334685 | | |
| 3.1.341873 | LOUIS GUZMAN | ADDRESS REDACTED | | | ADA 133.460275278091<br>BTC 0.00399635758688107<br>ETH 0.224794742630438<br>LINK 1.66407673451312<br>MANA 112.373977326253<br>MATIC 77.8035758657581<br>SUSHI 8.40273200898085<br>XRP 264.355224 | | |
| 3.1.341874 | LOUIS HANSART | ADDRESS REDACTED | | | BTC 0.000692898120518284<br>CEL 0.034221829653618<br>USDC 252.155135545933 | | |
| 3.1.341875 | LOUIS HARVEY | ADDRESS REDACTED | | | ETH 0.0429512738962084 | | |
| 3.1.341876 | LOUIS HAYWOOD | ADDRESS REDACTED | | | BTC 0.00262165640168851<br>PAXG 19.3596862917498<br>SNX 0.559810704710919<br>USDC 4.36154391939509 | | |
| 3.1.341877 | LOUIS HEILMAN | ADDRESS REDACTED | | | BTC 0.116077166756087<br>DOT 2.11023722602148<br>ETH 0.400668273268716<br>MATIC 18.760687211262<br>MCDAI 0.00719657603070081 | | |
| 3.1.341878 | LOUIS HENDERSON | ADDRESS REDACTED | | | BNB 0.325900194495497<br>BTC 1.00082571359176<br>CEL 0.492821906410943<br>PAX 75.3444174812055 | | |
| 3.1.341879 | LOUIS HENRI JEAN BORFIGA CONSUL | ADDRESS REDACTED | | | BTC 0.000251131658864651<br>CEL 29.1186567353816<br>USDC 1117.147484 | | |
| 3.1.341880 | LOUIS HERBER | ADDRESS REDACTED | | | BTC 0.061802304137531 | | |
| 3.1.341881 | LOUIS HERNANDEZ | ADDRESS REDACTED | | | CEL 1.0872466240663 | | |
| 3.1.341882 | LOUIS HINES | ADDRESS REDACTED | | | BTC 0.000004050444639208 | | |
| 3.1.341883 | LOUIS HINKLE | ADDRESS REDACTED | | | BTC 0.00121703700919548<br>MATIC 521.839996974382 | | |
| 3.1.341884 | LOUIS HO | ADDRESS REDACTED | | | USDC 39107.4392311274<br>USDT ERC20 59.4879871175239 | USDT ERC20 5.00000091755767 | |
| 3.1.341885 | LOUIS HOUGHTON | ADDRESS REDACTED | | | BTC 0.0373038403838532<br>ETH 0.685616195311125<br>LINK 2.92661492288328<br>XRP 101.283328076083 | | |
| 3.1.341886 | LOUIS HSU | ADDRESS REDACTED | | | AAVE 11.0089854200575<br>AVAX 106.436157778741<br>BCH 4.76076729171082<br>BTC 0.23051050395332<br>CEL 686.811647034478<br>COMP 5.46458258201329<br>DASH 5.8245476467979<br>ETH 0.0190353246256751<br>LINK 173.425163338091<br>LTC 24.2437757532587<br>MATIC 5253.39926552156<br>SNX 207.878639860863<br>UMA 90.153872203653<br>UNI 105.020583721428<br>USDC 224.270466616268<br>USDT ERC20 19.0873483706146 | | |
| 3.1.341887 | LOUIS HUANG | ADDRESS REDACTED | | | ADA 965.658924636427<br>BTC 0.000230021551898759<br>ETH 0.00303908074258863<br>MATIC 67.7572196328598<br>USDC 1.92698169894933 | BTC 0.187560644664209<br>ETH 0.000000454745358037<br>USDC 1034.10449679766 | |
| 3.1.341888 | LOUIS HUBERDEAU | ADDRESS REDACTED | | | CEL 1.09580825660393 | | |
| 3.1.341889 | LOUIS HUCKINS | ADDRESS REDACTED | | | ADA 0.0894913325661754<br>BAT 0.0170742163977401<br>DOT 0.0371421563552573<br>ETH 0.000161208183892475<br>MANA 0.00619503073862489<br>MATIC 0.462857166912725<br>MCDAI 23.1411641181427 | | |
| 3.1.341890 | LOUIS JACKSON | ADDRESS REDACTED | | | BTC 0.00973485887966059<br>CEL 28.5081552438651<br>ETH 0.000028535355534169 | | |
| 3.1.341891 | LOUIS JACKSON | ADDRESS REDACTED | | | BTC 0.000132254324282022<br>CEL 1.47589272065183 | | |
| 3.1.341892 | LOUIS JAMES | ADDRESS REDACTED | | | MATIC 0.156959966377958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341893 | LOUIS JEANDIN | ADDRESS REDACTED | | | BTC 0.000045275471615649<br>CEL 40.340394772733<br>ETH 0.000180378800183044<br>USDC 1720.384 | | |
| 3.1.341894 | LOUIS JEGOU | ADDRESS REDACTED | | | ETH 0.0154141805990511 | | |
| 3.1.341895 | LOUIS JENKINS | ADDRESS REDACTED | | | CEL 1.07243751273559 | | |
| 3.1.341896 | LOUIS JENSEN | ADDRESS REDACTED | | | BTC 0.0223152<br>CEL 84.4559556224384<br>ETH 0.767088727377343<br>SGB 121.83914859713<br>XRP 0.000080255373134161 | | |
| 3.1.341897 | LOUIS JESSE CITO | ADDRESS REDACTED | | | BAT 1024.08502636437<br>BSV 1.00447302071566<br>BTC 1.05698936794545<br>DOT 53.7665035619242<br>ETH 4.44936522797188<br>KNC 0.0575889464544966<br>LINK 312.737353562871<br>SGB 388.619872174889<br>USDC 28.2996624041961<br>XRP 4359.34968754203 | | |
| 3.1.341898 | LOUIS JOHN NYENGELE | ADDRESS REDACTED | | | | AAVE 7.21021703035399<br>USDC 36.75 | |
| 3.1.341899 | LOUIS JOSEPH CARRICARTE | ADDRESS REDACTED | | | AVAX 8.17230517010835<br>BTC 0.00839372198539766<br>MATIC 687.95463713277 | | |
| 3.1.341900 | LOUIS JOSEPH COVAS | ADDRESS REDACTED | | | BTC 0.000189921485651072<br>LINK 113.662166193383<br>USDC 3.25640322764926 | BTC 0.000000003054185122 | |
| 3.1.341901 | LOUIS JOSEPH DI NUNZIO | ADDRESS REDACTED | | | BTC 0.00762589608770018<br>ETH 0.00162324099479738<br>USDC 712.932350309868 | | |
| 3.1.341902 | LOUIS JOSEPH PRZYDZIAL | ADDRESS REDACTED | | | ADA 0.0133769422196815<br>BTC 0.000837117994424842<br>ZEC 0.0458651261535472 | | |
| 3.1.341903 | LOUIS JOSEPH REYNOLDS | ADDRESS REDACTED | | | BCH 0.0000176851554641149<br>BTC 3.58911409510095<br>CEL 350.033689096917<br>ETH 0.000001439125259717<br>LTC 0.000005094063255615<br>USDC 130.268631758959<br>XLM 0.000633896228836838 | | |
| 3.1.341904 | LOUIS JOSSA | ADDRESS REDACTED | | | BTC 0.000031743761902921<br>PAXG 0.000038987164965851 | | |
| 3.1.341905 | LOUIS JOUX | ADDRESS REDACTED | | | BTC 0.113038127906703<br>PAXG 1.5635543861568 | | |
| 3.1.341906 | LOUIS JULIEN D SOFFIE | ADDRESS REDACTED | | | BTC 0.000004062673868922 | | |
| 3.1.341907 | LOUIS JUSTINO | ADDRESS REDACTED | | | CEL 0.0389052128817773 | | |
| 3.1.341908 | LOUIS KA TAK CHAN | ADDRESS REDACTED | | | BTC 0.000003645906759524 | | |
| 3.1.341909 | LOUIS KARP | ADDRESS REDACTED | | | BTC 0.000000528784638516<br>CEL 1.13995449657817<br>DASH 0.000018077503575454<br>LTC 0.000000004956034257<br>ZEC 0.00600746822853301 | | |
| 3.1.341910 | LOUIS KELLY | ADDRESS REDACTED | | | BTC 0.030592119704933<br>UNI 77.2293961202583 | | |
| 3.1.341911 | LOUIS KELLY | ADDRESS REDACTED | | | BTC 0.216785436992418 | | |
| 3.1.341912 | LOUIS KERRY SMITH | ADDRESS REDACTED | | | ETH 0.000204001973233945 | | |
| 3.1.341913 | LOUIS KIM | ADDRESS REDACTED | | | AAVE 0.0151991508412804<br>COMP 0.00576350560319691<br>DASH 0.0288991771693141 | | |
| 3.1.341914 | LOUIS KIM | ADDRESS REDACTED | | | ADA 976.618802399939<br>BAT 0.155045114132817<br>BCH 2.3368516686025<br>BTC 0.440965030262899<br>DASH 17.4677371168846<br>EOS 276.575639584689<br>ETH 0.000339150476572395<br>LTC 5.19280434478019<br>XLM 0.356554768134513<br>ZEC 22.3340810964498 | | |
| 3.1.341915 | LOUIS KING | ADDRESS REDACTED | | | BTC 0.00746276306262603 | | |
| 3.1.341916 | LOUIS KRAHE | ADDRESS REDACTED | | | ETH 0.000009450234119569<br>UNI 0.000397334822385176 | | |
| 3.1.341917 | LOUIS KRANGEL | ADDRESS REDACTED | | | BTC 0.0121742552650133<br>CEL 4.36456413395055<br>ETH 0.104859711074 | | |
| 3.1.341918 | LOUIS KWOK | ADDRESS REDACTED | | | BTC 0.000603244584854092<br>ETH 0.00456895210408001<br>SNX 0.00392964553549082<br>USDC 17.6527168020797<br>USDT ERC20 0.0143723118602702 | BTC 0.000000526984019537<br>ETH 0.000000702818997493<br>USDC 0.000000981814844252<br>USDT ERC20 0.000000900877237603 | |
| 3.1.341919 | LOUIS KWONG | ADDRESS REDACTED | | | BTC 0.00187178615070654<br>CEL 1.32984954891555<br>ETH 0.000297833777823236 | | |
| 3.1.341920 | LOUIS LAGOS | ADDRESS REDACTED | | | BTC 0.0159298721600282 | | |
| 3.1.341921 | LOUIS LAIRMORE | ADDRESS REDACTED | | | ADA 1.51998631731796<br>BTC 0.000000830232046951<br>DOT 0.00813921320599465<br>MATIC 1.32040934951692 | ADA 0.000000988844496005<br>BTC 0.000000000110070164<br>DOT 0.000000000087433156 | |
| 3.1.341922 | LOUIS LAIZE | ADDRESS REDACTED | | | CEL 4.54305203540572<br>MATIC 50<br>SNX 12.01753 | | |
| 3.1.341923 | LOUIS LALIBERTÉ-BOUCHARD | ADDRESS REDACTED | | | BTC 0.000007258769726433 | | |
| 3.1.341924 | LOUIS LANG | ADDRESS REDACTED | | | BNB 1.0271276268707<br>BTC 0.0519496629404149<br>CEL 200.69175796044<br>USDT ERC20 0.187823335815156 | | |
| 3.1.341925 | LOUIS LARIVIÈRE | ADDRESS REDACTED | | | BTC 0.000000007854655907<br>CEL 0.112725880656868<br>USDT ERC20 0.6478862820969 | | |
| 3.1.341926 | LOUIS LAURENT | ADDRESS REDACTED | | | BTC 0.000000009357591036<br>CEL 13.811858705645<br>LUNC 57.98<br>USDC 0.00700099594358564<br>USDT ERC20 0.000000376579921096 | | |
| 3.1.341927 | LOUIS LAVAL | ADDRESS REDACTED | | | BTC 0.000000269297411396<br>CEL 26.5365056956385<br>ETH 0.505 | | |
| 3.1.341928 | LOUIS LAWSON | ADDRESS REDACTED | | | BTC 0.0744440400485143<br>CEL 17.1645048152945<br>COMP 0.05402014<br>ETH 0.860084145814411<br>LTC 3.19679111380279 | | |
| 3.1.341929 | LOUIS LE | ADDRESS REDACTED | | | BTC 0.0107409298429378 | | |
| 3.1.341930 | LOUIS LEBOURGEOIS | ADDRESS REDACTED | | | CEL 0.0478350674740681 | | |
| 3.1.341931 | LOUIS LECOMTE | ADDRESS REDACTED | | | DOT 0.0303618455698288<br>LINK 0.00743772306200822<br>XRP 353.983601624651 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341932 | LOUIS LEE | ADDRESS REDACTED | | | BTC 0.583482089470284<br>DOT 51.7974869000182<br>ETH 3.39211726271351<br>MATIC 2479.38170883088<br>SOL 50.443851976848 | | |
| 3.1.341933 | LOUIS LEE | ADDRESS REDACTED | | | BTC 0.000833353962229557<br>CEL 1.31601774066689<br>ETH 0.000000832294247592<br>LTC 0.00212589232777064<br>MATIC 19.029034622737<br>MCDAI 0.0313061066012146 | | |
| 3.1.341934 | LOUIS LEE | ADDRESS REDACTED | | | BTC 0.0619566934861616<br>CEL 1178.84758607836<br>ETH 0.372541187450733 | | |
| 3.1.341935 | LOUIS LEGUE | ADDRESS REDACTED | | | ETH 0.000338278423277243 | | |
| 3.1.341936 | LOUIS LEMIEUX-ROY | ADDRESS REDACTED | | | BTC 0.00134004475201431<br>ETH 1.07500630406209 | | |
| 3.1.341937 | LOUIS LEROY ATEN | ADDRESS REDACTED | | | AAVE 0.00000497961784100899<br>BNT 0.0193285375627871<br>BTC 0.336692606933975<br>ETH 5.50141867043552<br>MCDAI 1.57531103261001<br>SNX 1257.30259278908 | | |
| 3.1.341938 | LOUIS LEUNG | ADDRESS REDACTED | | | ADA 377.165317904434<br>AVAX 1.53141655737333<br>BTC 0.209599351368589<br>LTC 3.365550145748<br>USDC 2044.8585811446 | | |
| 3.1.341939 | LOUIS LILLYWHITE | ADDRESS REDACTED | | | ADA 1215.49186472254<br>BTC 1.08550653664602<br>CEL 36.733985068064 | | |
| 3.1.341940 | LOUIS LINSMEYER | ADDRESS REDACTED | | | BTC 0.0103155048220859<br>COMP 0.0386162946984195<br>ETH 0.56293888186966<br>LTC 0.0024992628019529<br>MATIC 2940.6486027507<br>USDC 0.00851988003967782<br>XLM 0.0446164948670494<br>XRP 2022.96636156022 | ETH 0.06741 | |
| 3.1.341941 | LOUIS LO | ADDRESS REDACTED | | | CEL 0.106314105393861<br>USDT ERC20 2.33647325178216 | | |
| 3.1.341942 | LOUIS LOADER | ADDRESS REDACTED | | | BTC 0.0292911498053109<br>ETH 1.47110416225754 | | |
| 3.1.341943 | LOUIS LOUW | ADDRESS REDACTED | | | ADA 85.147<br>BTC 0.0145152181958532<br>CEL 48.3134854949202<br>ETH 0.106748<br>SOL 0.690347857086556 | | |
| 3.1.341944 | LOUIS LU | ADDRESS REDACTED | | | CEL 0.0290104763496302<br>EOS 0.00328723331441336<br>SGB 3.82725364196428<br>XLM 0.000000030256664632<br>XRP 25.8103906980539 | | |
| 3.1.341945 | LOUIS LUCIO | ADDRESS REDACTED | | | BCH 0.000119509112080022<br>BTC 0.000000013120908978<br>CEL 1.07346912235674<br>LTC 0.0001944856795094<br>USDC 0.0630356521015993<br>XLM 0.322676763232675 | | |
| 3.1.341946 | LOUIS LUCIO | ADDRESS REDACTED | | | BCH 0.000036704666459179<br>BTC 0.000001457228963543<br>EOS 0.0076013723724943<br>LTC 0.000026181635371084<br>MATIC 0.00619251153757496<br>SNX 0.00293225947960628<br>USDC 0.0309597117034629 | | |
| 3.1.341947 | LOUIS LUSSI | ADDRESS REDACTED | | | ADA 4726.21315057125<br>BTC 0.426559794370237<br>ETH 7.45090315378736<br>GUSD 94.1661494943654<br>MATIC 4190.69609263777 | | |
| 3.1.341948 | LOUIS LYNDE | ADDRESS REDACTED | | | CEL 13.7020131426394<br>SNX 57.663 | | |
| 3.1.341949 | LOUIS M FIZZAROTTI | ADDRESS REDACTED | | | BTC 0.000048204972464529 | | |
| 3.1.341950 | LOUIS M GALLI | ADDRESS REDACTED | | | AAVE 0.000375266987809007<br>ADA 0.000237727732618001<br>AVAX 0.00253700150806734<br>BAT 0.0250380633389362<br>BTC 0.00012872992629811<br>CEL 166.206350234948<br>DOT 0.0199600910815836<br>ETH 1.08232409510836<br>LINK 49.746746812791<br>LTC 0.000458993778407615<br>MATIC 0.313986684261721<br>SGB 262.108047738327<br>SOL 0.00217678096596047<br>USDC 0.30791216105219<br>USDT ERC20 0.00475064459953839<br>XLM 0.0796963368943564 | AAVE 0.000061717920485043<br>AVAX 0.00021279654078292<br>BTC 0.000000009065367899<br>DOT 0.000359993425231084<br>ETH 0.000001826403395377<br>MATIC 0.571578700776951<br>SOL 0.000057081475036933<br>USDC 0.00100061524512112<br>USDT ERC20 3.32441479179983 | |
| 3.1.341951 | LOUIS M MENNA | ADDRESS REDACTED | | | ADA 3286.85868785923<br>AVAX 7.12377759325535<br>BCH 5.18934679544243<br>BTC 0.640541621540569<br>CEL 219.931414301275<br>COMP 0.300984694104296<br>DASH 10.3987322416096<br>ETH 25.3733593867113<br>USDC 20183.4802746436 | | |
| 3.1.341952 | LOUIS MAC | ADDRESS REDACTED | | | BTC 0.0102095425468765<br>CEL 36.9119113037682<br>ETH 0.119866577282404<br>LTC 0.000284419251755602 | | |
| 3.1.341953 | LOUIS MACRI | ADDRESS REDACTED | | | BTC 0.00000481572374004 | | |
| 3.1.341954 | LOUIS MANIVONG | ADDRESS REDACTED | | | BTC 0.00574222132571646<br>USDT ERC20 1625.96808370462 | | |
| 3.1.341955 | LOUIS MANTELIN | ADDRESS REDACTED | | | CEL 15.7817595974556<br>EOS 0.0038<br>USDC 755.953015363447<br>XLM 0.389154 | | |
| 3.1.341956 | LOUIS MARC GRIMMOND | ADDRESS REDACTED | | | ADA 1049.27875622115<br>AVAX 0.0126981899082506<br>BTC 0.0379923140970562<br>ETH 3.05261287234419<br>MATIC 1457.91805819336<br>SOL 14.4362666456459 | | |
| 3.1.341957 | LOUIS MARCEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.00189462303798455 | | |
| 3.1.341958 | LOUIS MARIE MILHAUD | ADDRESS REDACTED | | | BTC 0.00001299136487325 9<br>CEL 0.371041701447991 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341959 | LOUIS MARION | ADDRESS REDACTED | | | BTC 0.0113521014993762<br>CEL 685.296211657514<br>ETH 0.26522439929765<br>USDC 315.750404713221 | | |
| 3.1.341960 | LOUIS MAROTTO | ADDRESS REDACTED | | | BTC 0.00122001798711376<br>MATIC 3.60458008063968 | | |
| 3.1.341961 | LOUIS MARRIOTT | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 3.7310225832351<br>XRP 25.1614237218614 | | |
| 3.1.341962 | LOUIS MARTEL | ADDRESS REDACTED | | | BCH 0.29949637<br>BTC 0.423794557650688<br>CEL 739.147121164286<br>ETH 2.79355139639506 | | |
| 3.1.341963 | LOUIS MARTIN | ADDRESS REDACTED | | | USDT ERC20 962.329074402714 | | |
| 3.1.341964 | LOUIS MARTINEAU | ADDRESS REDACTED | | | CEL 1.74045041257614<br>USDT ERC20 53.35986 | | |
| 3.1.341965 | LOUIS MARTINELLI | ADDRESS REDACTED | | | BTC 0.00291081541576221<br>ETH 0.0319893161974524<br>USDC 174.864163566822<br>USDT ERC20 26.0092908365444 | | |
| 3.1.341966 | LOUIS MASANOBU LEE | ADDRESS REDACTED | | | ADA 237.126356291089<br>BTC 0.0934363945080704<br>ETH 0.103495979490416<br>MCDAI 0.282382751110403<br>USDT ERC20 589.500361229838 | | |
| 3.1.341967 | LOUIS MASSRY | ADDRESS REDACTED | | | BTC 3.28763677867326 | BTC 0.1882277 | |
| 3.1.341968 | LOUIS MATEEGA | ADDRESS REDACTED | | | AAVE 0.000958179352355004<br>BNT 0.0614042816958159<br>BTC 0.00243675420074131<br>CEL 0.0452283187163801<br>DOT 0.246500433185632<br>ETH 0.000001989810059041<br>MATIC 1.9828558707756<br>MCDAI 0.0342900237902016 | | |
| 3.1.341969 | LOUIS MAXIME TREMBLAY | ADDRESS REDACTED | | | AAVE 0.000217929613617068<br>BTC 0.0430231600577855<br>ETH 1.03842240869827<br>LTC 0.00302450836559735<br>USDT ERC20 220.702234100054<br>XLM 0.245858226996834 | | |
| 3.1.341970 | LOUIS MAZET | ADDRESS REDACTED | | | BTC 0.00119735789957789<br>CEL 0.0360663948460397 | | |
| 3.1.341971 | LOUIS MAZET | ADDRESS REDACTED | | | BTC 0.00405648071644233<br>CEL 23.2436677942303<br>ETH 0.0619235509556999<br>USDC 439.030275987461 | | |
| 3.1.341972 | LOUIS MCCALLA | ADDRESS REDACTED | | | AVAX 13.5600377255846<br>BNB 4.83077450481034<br>BTC 0.00108129530965963<br>CEL 17.496133593992<br>DOT 0.000000525887409053<br>LUNC 4.07852933540019<br>MATIC 896.949759753159<br>SNX 7.07947112918124 | | |
| 3.1.341973 | LOUIS MCPHERSON | ADDRESS REDACTED | | | USDC 0.114663288172935 | | |
| 3.1.341974 | LOUIS MENDOZA | ADDRESS REDACTED | | | ETH 0.00164034433527924 | | |
| 3.1.341975 | LOUIS MERCIER | ADDRESS REDACTED | | | CEL 0.170572858450089<br>SGB 0.0150117469111969<br>XRP 0.0993497479232095 | | |
| 3.1.341976 | LOUIS MICHAEL DEERY | ADDRESS REDACTED | | | BTC 0.0610052742281951<br>LUNC 9.62384643116318<br>MATIC 675.065849442676 | BTC 0.0010262662734982<br>CEL 43.2900432900432 | |
| 3.1.341977 | LOUIS MICHALAK | ADDRESS REDACTED | | | CEL 0.0581673702302676 | | |
| 3.1.341978 | LOUIS MICHALOT | ADDRESS REDACTED | | | CEL 0.211633786759749<br>DOT 0.0104942327721416<br>LTC 0.000438804921801068 | | |
| 3.1.341979 | LOUIS MIGUEL RESURRECCION | ADDRESS REDACTED | | | ADA 640.322831878356<br>AVAX 3.03294172124521<br>BTC 0.00005408528148214<br>CEL 45.9298324038992<br>DOT 0.0190969155941116<br>ETH 0.00054660460171353<br>LINK 103.162616498448<br>LUNC 0.00520727168777012<br>MCDAI 0.0284990327876654<br>PAXG 1.11726883575296<br>SOL 0.002651134313907<br>USDC 15.5984552232798 | | |
| 3.1.341980 | LOUIS MILLER | ADDRESS REDACTED | | | BTC 0.00000043028345197<br>CEL 1.19677168201889<br>ETH 0.000000001259981864 | | |
| 3.1.341981 | LOUIS MIQUEO | ADDRESS REDACTED | | | BTC 0.000099918640541868<br>ETH 0.000003761446069946<br>LTC 0.000008351670161857 99<br>XLM 0.0160700475380117 | BTC 0.000000009068928672<br>ETH 0.000002109105986065 | |
| 3.1.341982 | LOUIS MIRRA | ADDRESS REDACTED | | | BTC 1.01426633253872<br>SGB 13323.6671952653<br>XRP 61.1707239727983 | | |
| 3.1.341983 | LOUIS MOLINAR | ADDRESS REDACTED | | | ADA 226.759153262632<br>BAT 48.9321459320762<br>BTC 0.0156472192585525<br>CEL 10.9889379463737<br>DOT 32.5197518050282<br>ETH 1.06117022780663<br>LINK 15.8097112221755<br>LUNC 0.101651270901215<br>MATIC 486.01210546958<br>SNX 23.04976653856<br>USDC 21383.4248842246<br>XRP 21 | | |
| 3.1.341984 | LOUIS MONTANO | ADDRESS REDACTED | | | BTC 0.000029078008212555<br>MATIC 0.124146619091538<br>XLM 0.0414942205278433 | | |
| 3.1.341985 | LOUIS MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000000002038457167<br>CEL 14.5375963655464<br>USDC 0.000000277111206458 | | |
| 3.1.341986 | LOUIS MOREAU | ADDRESS REDACTED | | | BTC 0.000001971949674971<br>CEL 0.0263046930408386<br>ETH 0.000161469338401548<br>USDT ERC20 0.311203502166904 | | |
| 3.1.341987 | LOUIS MORIN | ADDRESS REDACTED | | | BTC 1.009822298<br>ETH 10.5329956591288 | | |
| 3.1.341988 | LOUIS MOSCA | ADDRESS REDACTED | | | USDC 0.757202010681074 | | USDC 0.000000393877740856 |
| 3.1.341989 | LOUIS MOUZA | ADDRESS REDACTED | | | BTC 0.0348749116560104<br>ETC 2.21491747515062<br>ETH 3.17861291551717<br>LTC 0.805953412348043 | ETC 7.429096084<br>ETH 0.104657986<br>LTC 1.05669747 | |
| 3.1.341990 | LOUIS NACCARATO | ADDRESS REDACTED | | | BTC 0.00751734512267109 | | |
| 3.1.341991 | LOUIS NGABONZIZA | ADDRESS REDACTED | | | CEL 0.00650922683090316 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.341992 | LOUIS NGAN | ADDRESS REDACTED | | | BTC 0.000000634751994816<br>CEL 0.0235201205656758<br>ETH 0.0000810255500286689<br>LTC 0.000311748153479197<br>MATIC 1.55239957494508<br>TCAD 0.269419639162205 | | |
| 3.1.341993 | LOUIS NGUYEN | ADDRESS REDACTED | | | ADA 0.0382881700138397<br>BTC 0.00271856295406628<br>USDC 86.660175419882 | | |
| 3.1.341994 | LOUIS NGUYEN | ADDRESS REDACTED | | | AAVE 0.0109277096096683<br>COMP 0.00515110239753236<br>MCDAI 42.4756290229027<br>SNX 0.374255158824496 | | |
| 3.1.341995 | LOUIS NGUYEN | ADDRESS REDACTED | | | BSV 0.114197270674903<br>BTC 0.132135133569861<br>DOT 21.0358922408632<br>ETH 1.15250294142481<br>MATIC 175.689202585861 | | |
| 3.1.341996 | LOUIS NICHOLAS N DE TUBOLY IV | ADDRESS REDACTED | | | BTC 0.0933183092548611<br>ETH 0.534373014398072<br>MATIC 975.418522732177<br>XLM 3.2825152583369 | | |
| 3.1.341997 | LOUIS NUNES DA COSTA | ADDRESS REDACTED | | | BSV 1.0394634293334<br>BTC 0.000132097345523737<br>CEL 1.09493560543228<br>ETH 0.00111875417718549<br>SNX 0.618634742102391<br>USDC 0.584544192042768 | | |
| 3.1.341998 | LOUIS OBERLANDER | ADDRESS REDACTED | | | AAVE 0.00519933082633482<br>ADA 0.386309662612363<br>BTC 0.000026698359397875<br>COMP 0.00404387593739602<br>ETC 0.00435173910548116<br>USDC 0.112263343402405 | | |
| 3.1.341999 | LOUIS OBIKAONU | ADDRESS REDACTED | | | AVAX 136.892620499316<br>BTC 0.21320590693626<br>DOT 221.221143458213<br>ETH 6.64931364319597<br>LUNC 87.9848668511003<br>MATIC 3206.19410143422<br>SOL 206.591498388556 | | |
| 3.1.342000 | LOUIS OKAFOR | ADDRESS REDACTED | | | BTC 0.00108860827051738<br>USDC 3639.92838787458 | | |
| 3.1.342001 | LOUIS OLGUIN | ADDRESS REDACTED | | | BTC 0.000007551476841405<br>USDC 1.12470609090859 | | |
| 3.1.342002 | LOUIS ONIYA | ADDRESS REDACTED | | | CEL 0.750983642510785<br>SGB 27.92267842<br>XRP 200.75<br>ZEC 0.03528259 | | |
| 3.1.342003 | LOUIS ORTIZ | ADDRESS REDACTED | | | BTC 0.0702389129353607 | | |
| 3.1.342004 | LOUIS ORTON | ADDRESS REDACTED | | | CEL 0.0862246913860568 | | |
| 3.1.342005 | LOUIS OWENS | ADDRESS REDACTED | | | MATIC 88.0581434207823 | | |
| 3.1.342006 | LOUIS PABALINAS | ADDRESS REDACTED | | | MATIC 51.4264950647572 | | |
| 3.1.342007 | LOUIS PAGAN-RODRIGUEZ | ADDRESS REDACTED | | | ADA 3487.90696042269<br>BAT 5186.67248227256<br>BTC 1.46147872080866<br>ETH 28.0627945718415 | ETH 0.00000072 | |
| 3.1.342008 | LOUIS PANDROT | ADDRESS REDACTED | | | CEL 0.0054477406435225<br>USDC 0.00189207600755468<br>USDT ERC20 0.309793823007956 | | |
| 3.1.342009 | LOUIS PANETTA | ADDRESS REDACTED | | | BTC 0.357547988937211<br>ETH 1.16605376985238<br>XRP 30114.870942 | | |
| 3.1.342010 | LOUIS PANTOJA | ADDRESS REDACTED | | | ADA 79.7983202145367<br>BTC 0.00464035979180084<br>MATIC 122.687282186198 | | |
| 3.1.342011 | LOUIS PARE | ADDRESS REDACTED | | | BTC 0.10692060514919<br>CEL 101.62105810896<br>MATIC 583.2092 | | |
| 3.1.342012 | LOUIS PARKER | ADDRESS REDACTED | | | BTC 0.00104138432908852<br>CEL 2.16524091550367<br>MATIC 0.0906958331309834<br>XLM 0.0373236066394571<br>XRP 0.403975879871482<br>ZEC 0.000000002767772193 | | |
| 3.1.342013 | LOUIS PARKER LAUDENSLAGER | ADDRESS REDACTED | | | ETH 0.000210560128034542 | | |
| 3.1.342014 | LOUIS PASSFIELD | ADDRESS REDACTED | | | ADA 0.0303508172519527<br>BTC 0.02591070743<br>CEL 4.53530298740012<br>DOT 35.6736537067537<br>USDC 277.868697760632 | | |
| 3.1.342015 | LOUIS PATRICK | ADDRESS REDACTED | | | ADA 1113.65790087921<br>BTC 0.0012138176212489<br>EOS 15.1912082590949<br>SNX 25.3874657073354<br>XLM 226.56812848285 | | |
| 3.1.342016 | LOUIS PAUL RUTTER | ADDRESS REDACTED | | | BAT 0.85220601<br>BTC 0.000000009151176446<br>CEL 10.1781611872171<br>LINK 0.00027245<br>USDC 0.038<br>USDT ERC20 304.86671 | | |
| 3.1.342017 | LOUIS PENG | ADDRESS REDACTED | | | BTC 0.189580146564241<br>LINK 15.9911265002245<br>MATIC 90.2743756136211 | | |
| 3.1.342018 | LOUIS PEREZ | ADDRESS REDACTED | | | ADA 0.0130102630765146<br>BSV 0.0144234561037689<br>BTC 0.0000263812153104909<br>CEL 0.0144644598802275<br>ETH 0.000271019884216533<br>LINK 0.0032541716692011<br>MATIC 0.00109264850840596<br>SGB 4790.22765749857<br>UNI 0.0632257953311834<br>USDC 0.691545157855823<br>XLM 0.000713691875116655<br>XRP 0.000000945811943366 | | |
| 3.1.342019 | LOUIS PEREZ | ADDRESS REDACTED | | | GUSD 11111.1793934024 | | |
| 3.1.342020 | LOUIS PERONA | ADDRESS REDACTED | | | BTC 0.0105914654551732 | BTC 0.00354799 | |
| 3.1.342021 | LOUIS PERRY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.342022 | LOUIS PHILIPPE MARQUIS | ADDRESS REDACTED | | | ADA 257.909409865002<br>BTC 0.137425091514149<br>CEL 78.0852904704714<br>COMP 0.170005761799559<br>ETH 0.139051590900022<br>TCAD 369.443619316859<br>ZEC 0.0807035711065981 | | |
| 3.1.342023 | LOUIS PIERRE ALAIN LYONNET | ADDRESS REDACTED | | | BTC 0.00120468047669746<br>CEL 87.4888137652401 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342024 | LOUIS PIKE | ADDRESS REDACTED | | | BTC 0.000025538741817243<br>CEL 0.0239372620665268 | | |
| 3.1.342025 | LOUIS PINCUS | ADDRESS REDACTED | | | BTC 0.644664354083968<br>ETH 2.35946539106946 | | |
| 3.1.342026 | LOUIS POINTCOM | ADDRESS REDACTED | | | ADA 111.419781935445<br>CEL 0.568284833829978<br>DOT 0.730235376371626<br>XLM 274.784174147699 | | |
| 3.1.342027 | LOUIS PORTER KELKER | ADDRESS REDACTED | | | ETH 0.00148398579385514 | | |
| 3.1.342028 | LOUIS POULAKOS | ADDRESS REDACTED | | | USDC 0.178249411560378 | | |
| 3.1.342029 | LOUIS POULETTE | ADDRESS REDACTED | | | ADA 2448.73221283533<br>BTC 0.0479461812020808<br>CEL 2078.07776284806<br>DOT 59.6885128829015<br>MATIC 1049.36175136 | | |
| 3.1.342030 | LOUIS PRATTEN | ADDRESS REDACTED | | | BTC 0.000000933704779909<br>COMP 0.319915281676432<br>DOT 0.305780333328409<br>ETH 0.000008165265255411<br>XLM 0.100703623528439 | | |
| 3.1.342031 | LOUIS PRUNIERE | ADDRESS REDACTED | | | BTC 0.00260710385096094<br>ETH 0.000154991525799836 | | |
| 3.1.342032 | LOUIS PUNZALAN | ADDRESS REDACTED | | | BTC 0.0226360630561761<br>ETH 0.317810645286431 | | |
| 3.1.342033 | LOUIS PYWELL | ADDRESS REDACTED | | | BTC 0.000165575900835217<br>ETH 0.00208373509996014<br>USDC 0.00163600209318057 | | |
| 3.1.342034 | LOUIS QUENTIN DABLE | ADDRESS REDACTED | | | CEL 1.57804046940795<br>ETH 0.189898697860194<br>MCDAI 41.1877360969237 | | |
| 3.1.342035 | LOUIS R DONALDS | ADDRESS REDACTED | | | AAVE 0.00114919153904588<br>ADA 1.84180738156186<br>BTC 0.237313581549597<br>CEL 47.0823482272921<br>DOT 0.0527712407369799<br>ETH 4.87217871827086<br>LUNC 111.472699256556<br>MATIC 3441.968449468 | DOT 0.000018625649260595 | |
| 3.1.342036 | LOUIS RAPHAEL-LEYGUES | ADDRESS REDACTED | | | CEL 2.50057775144367 | | |
| 3.1.342037 | LOUIS RASKIN | ADDRESS REDACTED | | | BAT 0.0231460918832207<br>BTC 0.000000503876300556999<br>CEL 1.14781387830014<br>ETH 0.000018706463408142<br>SGB 5.28520208202001<br>USDC 0.0138817070311839<br>USDT ERC20 0.0242329467885916<br>ZRX 0.0819398303434098 | BAT 108.649786945416<br>BTC 0.000274022883920887<br>ETH 0.000000214092865761<br>SGB 4610.15245542889<br>USDC 0.000000231162429944<br>USDT ERC20 48.4702764054666<br>XRP 28.7846948413204<br>ZRX 769.666066407875 | |
| 3.1.342038 | LOUIS RAVEN | ADDRESS REDACTED | | | ADA 3771.39799072967<br>BTC 0.106281463897013<br>DASH 6.19884276297665<br>EOS 92.8386684022012<br>ETH 4.39156858814444<br>LTC 0.00887957057265246<br>USDC 230.175391687296 | | |
| 3.1.342039 | LOUIS RAYMOND | ADDRESS REDACTED | | | BTC 0.0406338988991997<br>CEL 1.10116907881457<br>ETH 0.169994396168121 | | |
| 3.1.342040 | LOUIS RAZIN | ADDRESS REDACTED | | | ADA 0.0559027719739468<br>BNB 0.000000005182712796<br>BTC 0.0103886784436625<br>CEL 5.01893958113564<br>ETH 0.0610797562952605<br>USDC 1940.81783010646<br>USDT ERC20 167.809366060221 | | |
| 3.1.342041 | LOUIS RENAUX | ADDRESS REDACTED | | | BTC 0.000943509456896875<br>CEL 29.471169685867<br>USDC 516.362032262241<br>USDT ERC20 522.874046878171 | | |
| 3.1.342042 | LOUIS REYES MENDOZA | ADDRESS REDACTED | | | BTC 0.000028533489000903<br>CEL 1.13238694860246<br>DOGE 709.791324797934<br>EOS 0.0186431228953158<br>ETH 0.0158690696316464<br>SGB 1982.80748246137<br>USDC 7.56323512961587<br>XLM 12774.2747307061<br>XRP 12970.3073858678 | DOGE 613.07987359<br>XLM 718.8457 | |
| 3.1.342043 | LOUIS REYNAUD | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948882670071 | | |
| 3.1.342044 | LOUIS REYNOLDS | ADDRESS REDACTED | | | ETH 0.000382850801109562 | | |
| 3.1.342045 | LOUIS RICHARDS | ADDRESS REDACTED | | | ETH 0.182420379640308<br>MATIC 1208.11596170295<br>USDC 13752.3670749039 | | |
| 3.1.342046 | LOUIS RIEL | ADDRESS REDACTED | | | BTC 0.0068121040394094<br>ETH 0.153006798282278<br>SNX 0.32250390720435<br>USDC 7470.32862225994 | | |
| 3.1.342047 | LOUIS RIVERA | ADDRESS REDACTED | | | BTC 0.000000328994495015999<br>BUSD 1.16496325761125<br>USDT ERC20 6.53025347501241 | | |
| 3.1.342048 | LOUIS RIVIERE | ADDRESS REDACTED | | | BTC 0.00000868641082522<br>CEL 4.90960350995199<br>ETH 0.119785157338915<br>USDC 1.29532696554761 | | |
| 3.1.342049 | LOUIS ROBERT | ADDRESS REDACTED | | | ADA 2.97859801453412<br>AVAX 13.4702262163468<br>BTC 0.0775871789893484<br>DASH 3.52747244925177<br>DOT 55.8523262900098<br>EOS 179.8284629482<br>ETH 4.59595305941597<br>LUNC 0.0552342133297809<br>MATIC 746.420826148984<br>XLM 702.262100449109<br>XRP 1818.35035059338 | | |
| 3.1.342050 | LOUIS ROBICHEZ | ADDRESS REDACTED | | | BTC 0.0681342500943177<br>ETH 1.51390563850436<br>MATIC 1047.53391191741<br>XRP 3998.28270395404 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342051 | LOUIS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.0610400193755076<br>ADA 169.433422402029<br>AVAX 0.516669163616394<br>BTC 0.0759102817895188<br>BUSD 0.169798873466708<br>COMP 0.115003998435401<br>DOGE 391.02396220359<br>DOT 9.08178103009428<br>ETC 1.48621109915354<br>ETH 0.691903692752329<br>LINK 4.57547914026056<br>LUNC 3.75653364243407<br>MANA 23.1113108736268<br>MATIC 1233.05348755805<br>PAXG 0.0300742655446852<br>SNX 31.7760946643047<br>SOL 1.07949292490211<br>UNI 1.88032040200862<br>USDC 4.20435543317985<br>XTZ 2.72184638957943 | LUNC 488073.913043 | |
| 3.1.342052 | LOUIS ROMAS JR | ADDRESS REDACTED | | | BTC 1.04813247733008<br>ETH 0.0000631974408502209 | | |
| 3.1.342053 | LOUIS ROME, JR | ADDRESS REDACTED | | | CEL 0.00621494384134618<br>USDC 0.0235498429791851 | | CEL 0.000043045185404053<br>USDC 0.000000040304145147 |
| 3.1.342054 | LOUIS ROMERO | ADDRESS REDACTED | | | BTC 0.00421839570340648<br>ETH 9.58617057301557<br>LINK 229.424188870619<br>LTC 17.6648131299949 | | |
| 3.1.342055 | LOUIS ROY | ADDRESS REDACTED | | | BCH 13.7792864955753<br>BTC 1.09887950324324 | | |
| 3.1.342056 | LOUIS RUGGIERO | ADDRESS REDACTED | | | BTC 0.0288019172566724<br>ETH 0.211962751439468 | | |
| 3.1.342057 | LOUIS RUIZ | ADDRESS REDACTED | | | 1INCH 0.512350672402962<br>CEL 0.0274335692807157 | | |
| 3.1.342058 | LOUIS RUSSELL | ADDRESS REDACTED | | | BTC 0.912068087729615<br>ETH 4.12551460437476<br>MATIC 2469.94742361157<br>SOL 70.9882781501172<br>USDC 1.50435360070527 | BTC 0.0689692<br>USDC 0.00244253459655429 | |
| 3.1.342059 | LOUIS RUSSELL-CANTY | ADDRESS REDACTED | | | ADA 829.78896246087<br>BTC 0.00101924223130003<br>CEL 1.15608227414838<br>SGB 7060.23304391257<br>XRP 8.94268796592426 | | |
| 3.1.342060 | LOUIS RYALL | ADDRESS REDACTED | | | ADA 891.726376732087<br>BTC 0.082415146982837<br>ETH 0.474576778173072<br>USDC 5296.92965353805 | | |
| 3.1.342061 | LOUIS RYON | ADDRESS REDACTED | | | CEL 8.81662448289059 | | |
| 3.1.342062 | LOUIS SALIBA | ADDRESS REDACTED | | | BTC 0.3931587107<br>CEL 18.8722306297824<br>ETH 0.358857213870731<br>LINK 31.0177061930474<br>OMG 8.00372171824089<br>SOL 10.2091688274026<br>XLM 131.7267363<br>XRP 22.74676 | | |
| 3.1.342063 | LOUIS SANDOVAL | ADDRESS REDACTED | | | BTC 0.0000402330710464719<br>COMP 0.0511699266122344<br>XLM 104.911658435639 | | |
| 3.1.342064 | LOUIS SAPIENZA | ADDRESS REDACTED | | | BTC 0.000023294862160715<br>ETH 0.00181262713243141<br>LTC 0.00789254739747401<br>USDC 127.279677286757 | | |
| 3.1.342065 | LOUIS SARRAZIN | ADDRESS REDACTED | | | BTC 0.000001292980938593<br>CEL 0.329006692115293<br>ETH 0.000102142276414955<br>UNI 0.000000627261145154 | | |
| 3.1.342066 | LOUIS SASSE | ADDRESS REDACTED | | | BNB 0.000020296932160342<br>CEL 0.00694911645332522 | | |
| 3.1.342067 | LOUIS SAVAR | ADDRESS REDACTED | | | BTC 2.05344974141057<br>ETH 26.0335229312336 | | |
| 3.1.342068 | LOUIS SAYRO | ADDRESS REDACTED | | | ADA 0.0221973042638442<br>BTC 0.000002879170209394<br>CEL 0.135003303648821<br>DOT 0.00489288923876383<br>MATIC 0.400473395035513<br>XLM 0.0329813053712587 | | |
| 3.1.342069 | LOUIS SCHILTER | ADDRESS REDACTED | | | ADA 3148.10283<br>CEL 205.206680790136<br>DOT 20.03557441<br>USDC 6003 | | |
| 3.1.342070 | LOUIS SCHOLS | ADDRESS REDACTED | | | BTC 0.000881168257328247<br>CEL 0.213423777181807<br>LINK 0.00763369688836116<br>LTC 0.00074207786057878<br>LUNC 0.00534506809389213<br>XRP 0.156086656794771 | | |
| 3.1.342071 | LOUIS SCHWALL | ADDRESS REDACTED | | | ETH 1.0737865497717<br>USDC 1.67629506383669<br>ZRX 293.736606175436 | | USDC 0.00209499962316826 |
| 3.1.342072 | LOUIS SEBASTIEN MATTHIEU HERBELIN | ADDRESS REDACTED | | | CEL 0.045708854580958<br>ETH 0.00159280391572056 | | |
| 3.1.342073 | LOUIS SEIVWRIGHT | ADDRESS REDACTED | | | CEL 1.07023271918328 | | |
| 3.1.342074 | LOUIS SHETKA | ADDRESS REDACTED | | | BTC 0.00003533795455096<br>LTC 0.0024923615915995 | | |
| 3.1.342075 | LOUIS SHICK | ADDRESS REDACTED | | | ADA 0.005731<br>BTC 0.000000648299941178<br>CEL 28.8438857725336<br>DOT 0.0003387485 | | |
| 3.1.342076 | LOUIS SIMARD | ADDRESS REDACTED | | | BTC 0.0349314961122814<br>USDC 0.631306129446701 | | |
| 3.1.342077 | LOUIS SINCLAIR | ADDRESS REDACTED | | | CEL 2189.30162023404<br>ETH 3.635<br>MATIC 4800 | | |
| 3.1.342078 | LOUIS SINGLETON | ADDRESS REDACTED | | | BCH 0.00177142232107924<br>ETH 2.76047795433241<br>LTC 0.0269322310367854<br>USDC 0.502456669755928 | | |
| 3.1.342079 | LOUIS SIOW | ADDRESS REDACTED | | | BTC 0.0509253190149634<br>USDC 0.575552946312867 | | |
| 3.1.342080 | LOUIS SLOPER | ADDRESS REDACTED | | | BTC 0.000000120339284489<br>CEL 3.82403498894002<br>ETH 0.00705276914227293<br>USDC 8.24373543939832 | | |
| 3.1.342081 | LOUIS SMALL | ADDRESS REDACTED | | | BTC 0.000000682200149966<br>USDC 0.00103180253045327 | | |
| 3.1.342082 | LOUIS SMILEY | ADDRESS REDACTED | | | USDC 208.013783103672 | | |
| 3.1.342083 | LOUIS SOULIER | ADDRESS REDACTED | | | BTC 0.00000052122643477<br>USDT ERC20 0.912371403204463 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342084 | LOUIS SPEEDON | ADDRESS REDACTED | | | BTC 0.0354194775794984<br>ETH 0.56513275281931 | | |
| 3.1.342085 | LOUIS SPENCE | ADDRESS REDACTED | | | BTC 0.230979316230324<br>CEL 0.13270752588605<br>ETH 7.34238644615853<br>MCDAI 0.0927209622323781 | | |
| 3.1.342086 | LOUIS STRAUSS | ADDRESS REDACTED | | | ADA 264.779390830668<br>BTC 0.000055335176610903<br>CEL 22.1674489221584<br>ETH 0.000453236307037556<br>MATIC 318.490653917222<br>USDC 713.51424975651<br>USDT ERC20 649.324952995725 | | |
| 3.1.342087 | LOUIS STRYDOM | ADDRESS REDACTED | | | ADA 0.77909740150953<br>BCH 0.000493504238223772<br>BTC 0.000164685172189313<br>CEL 0.162338907091221<br>DASH 0.00152098245571179<br>ETH 0.00180803182436831<br>USDC 1.38611857571139<br>XLM 0.141711833167792<br>XRP 0.41163619715248 | | |
| 3.1.342088 | LOUIS SUMMERS | ADDRESS REDACTED | | | DASH 10.7080512576736 | | |
| 3.1.342089 | LOUIS SWART | ADDRESS REDACTED | | | BTC 0.0529379225138121<br>CEL 2771.80573013454<br>ETH 6.10026426<br>SGB 134.879415<br>UNI 72.86 | | |
| 3.1.342090 | LOUIS TAN | ADDRESS REDACTED | | | BTC 0.00123057594967482<br>ETH 0.153713825870565 | | |
| 3.1.342091 | LOUIS TAN | ADDRESS REDACTED | | | CEL 0.249892637854651<br>ETH 0.000318309940253015 | | |
| 3.1.342092 | LOUIS TAYLOR | ADDRESS REDACTED | | | ADA 1960.21645925548<br>BTC 0.396695430514889<br>ETH 5.17546163414297<br>LINK 95.6207380121631<br>MATIC 623.875892679505<br>SOL 78.5053875436743 | | |
| 3.1.342093 | LOUIS TEO | ADDRESS REDACTED | | | BTC 0.000000590683552013<br>BUSD 0.117838009807269<br>CEL 8.97508653440783<br>LUNC 1.54524337885191 | | |
| 3.1.342094 | LOUIS TEO | ADDRESS REDACTED | | | BTC 0.0019155089427184 | | |
| 3.1.342095 | LOUIS THOMAS | ADDRESS REDACTED | | | ADA 188.050897129793<br>BTC 0.0223821188368668<br>DOT 37.3956756811193<br>ETH 0.232538853276305<br>SNX 175.25584073097 | | |
| 3.1.342096 | LOUIS THOMASSET | ADDRESS REDACTED | | | BTC 0.000000000034116214<br>CEL 84.2863730031289 | | |
| 3.1.342097 | LOUIS THOMPSON | ADDRESS REDACTED | | | ADA 0.207007827119723<br>BNB 0.00135019261165656<br>BTC 0.00007837326292789<br>CEL 0.128131315534231<br>ETH 0.000291178923225161<br>USDC 1.02669878996626 | | |
| 3.1.342098 | LOUIS THURSFIELD | ADDRESS REDACTED | | | BTC 0.000000005118711557<br>CEL 0.237699438597859<br>ETH 0.00000655818560515 | | |
| 3.1.342099 | LOUIS TIAN | ADDRESS REDACTED | | | USDC 0.126149599570776 | | |
| 3.1.342100 | LOUIS TOMCZAK | ADDRESS REDACTED | | | BTC 0.00208309962329522<br>ETH 0.0379159281697629 | | BTC 3.29871052389545<br>ETH 38.1501593462122 |
| 3.1.342101 | LOUIS TORRES | ADDRESS REDACTED | | | BTC 0.00261442831846217 | | |
| 3.1.342102 | LOUIS TOTH | ADDRESS REDACTED | | | BAT 0.0264656890251797<br>BCH 0.0023765968162455<br>BTC 0.000002701703345676<br>BUSD 1.01266058033888<br>CEL 0.0386974712669245<br>COMP 0.000209842236969746<br>DASH 0.0156819960853876<br>EOS 0.00349512521113178<br>ETH 0.000165249035322196<br>GUSD 0.0196876326926872<br>LINK 0.00430588993746275<br>LTC 0.000065103592675081<br>MCDAI 0.0325354497530438<br>USDC 0.0386822833228358<br>XLM 0.247945337596701<br>ZRX 0.00750120165461728 | | |
| 3.1.342103 | LOUIS TOURNIER | ADDRESS REDACTED | | | BTC 0.000027148882621928<br>CEL 0.275322524969675<br>ETH 0.000152008910221728 | | |
| 3.1.342104 | LOUIS TREJO | ADDRESS REDACTED | | | ETH 0.0036253645912786 | | |
| 3.1.342105 | LOUIS TRISTRAM | ADDRESS REDACTED | | | BTC 0.00101222602105192<br>CEL 13.3957051945555<br>ETH 0.18332981 | | |
| 3.1.342106 | LOUIS TROCQUET | ADDRESS REDACTED | | | BTC 1.00360433637174<br>SOL 99.9894013049125 | | |
| 3.1.342107 | LOUIS TRZEPKOWSKI | ADDRESS REDACTED | | | BTC 0.038940860494106<br>ETH 0.629292525250374<br>LTC 0.2630398782635<br>XLM 7.30240430902406 | | |
| 3.1.342108 | LOUIS TULIO | ADDRESS REDACTED | | | ADA 514.1352114764<br>BNT 1517.29739048814<br>BTC 2.30930069040201<br>ETH 22.8689521890405<br>LINK 4647.61890796266<br>XRP 2181.47196924429 | | |
| 3.1.342109 | LOUIS TYCHON | ADDRESS REDACTED | | | BTC 0.0125796364695481<br>BUSD 10811.1079286758<br>CEL 0.148304415890298<br>DOT 0.000677271820196248<br>PAXG 2.15869601464629<br>SNX 0.139941520580519<br>USDC 6299.12348879804<br>USDT ERC20 10314.9730479169 | | |
| 3.1.342110 | LOUIS TYRONE NICO MATERN | ADDRESS REDACTED | | | BTC 0.00144635678174095 | | |
| 3.1.342111 | LOUIS VAN BRACHT | ADDRESS REDACTED | | | ADA 0.363730989990095<br>BTC 0.000025349909724928<br>ETH 0.000373846085333026<br>USDC 2.88710944528681<br>USDT ERC20 0.0401908013946965 | | |
| 3.1.342112 | LOUIS VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.0167285362810433<br>CEL 141.879070917166<br>ETH 0.25212177 | | |
| 3.1.342113 | LOUIS VAN KERCHOVE | ADDRESS REDACTED | | | AAVE 0.000063<br>CEL 0.139399255804573<br>LINK 0.00120856<br>USDC 0.79<br>USDT ERC20 0.00991282993550647 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342114 | LOUIS VAUDEL | ADDRESS REDACTED | | | ADA 92.529815<br>BTC 0.00687103649272639<br>CEL 29.4012124754323<br>ETH 0.333399648070017<br>LUNC 0.0340871948032588<br>XLM 685.519431861311 | | |
| 3.1.342115 | LOUIS VECCHIO | ADDRESS REDACTED | | | BTC 0.0613034506388292<br>USDC 2485.25923798277 | | |
| 3.1.342116 | LOUIS VERDEROSE | ADDRESS REDACTED | | | LTC 3.05750546026799<br>MATIC 16.5854644873163<br>USDC 98.3734079641361 | | |
| 3.1.342117 | LOUIS VERNON | ADDRESS REDACTED | | | BTC 0.00232185437177918<br>ETH 0.562137795857343<br>USDC 314.078085164213 | | |
| 3.1.342118 | LOUIS VICTOR PASCAL BEAUCAMP | ADDRESS REDACTED | | | BTC 0.000002779015933088<br>USDC 0.0338007684726683 | | |
| 3.1.342119 | LOUIS VILLARD | ADDRESS REDACTED | | | BTC 0.237129374699898<br>CEL 461.028200382689<br>COMP 0.0461973<br>EOS 2.16729521064119<br>ETH 1.76822008654092<br>LTC 0.447018804384647<br>USDC 602.833154050047<br>XLM 3248.19128125428<br>ZRX 256.488480092205 | | |
| 3.1.342120 | LOUIS VROMET | ADDRESS REDACTED | | | BCH 0.425566514911237<br>BTC 0.0186520208053077 | | |
| 3.1.342121 | LOUIS WANG | ADDRESS REDACTED | | | BCH 1.56434810855933<br>BTC 0.000017140087090978<br>DASH 1.04376137878879<br>ETH 0.00310800624429023<br>LTC 0.0095954795074534<br>SNX 0.564755202346327<br>USDT ERC20 0.393253121724188<br>ZEC 0.00828877852928089<br>ZRX 103.508076074575 | | |
| 3.1.342122 | LOUIS WEIMER | ADDRESS REDACTED | | | BTC 0.00382883635452442 | | |
| 3.1.342123 | LOUIS WEISS | ADDRESS REDACTED | | | AAVE 1.14325859790906<br>ADA 284.065862599443<br>BTC 0.00204849847770475<br>COMP 0.0486784179897329<br>LINK 1.10709806204915<br>UNI 1.02386220824491<br>USDC 0.308245536038956 | | |
| 3.1.342124 | LOUIS WELLEKENS | ADDRESS REDACTED | | | BTC 0.000000000189663613<br>CEL 0.0119029388088881 | | |
| 3.1.342125 | LOUIS WHITE | ADDRESS REDACTED | | | CEL 1.45087436652724 | | |
| 3.1.342126 | LOUIS WHITTAL | ADDRESS REDACTED | | | BTC 0.000119529752005048<br>CEL 723.791624480475<br>ETH 0.00221054933181554<br>LTC 5.09153445432067<br>MATIC 2646.66308658457<br>XLM 503.650159097118 | | |
| 3.1.342127 | LOUIS WIEDERKEHR | ADDRESS REDACTED | | | ADA 0.195884979728557<br>BTC 0.000001009115855578<br>CEL 0.00118094514650342<br>ETH 0.000001354031505324<br>LINK 0.000104596762542314<br>SGB 354.581874698055<br>USDC 0.0277088236896151<br>XRP 0.00853876765207123 | | |
| 3.1.342128 | LOUIS WILLACY | ADDRESS REDACTED | | | BTC 0.000631618082480585<br>CEL 1.14913682813474<br>ETH 0.0303069317253762 | | |
| 3.1.342129 | LOUIS WILLIAMS | ADDRESS REDACTED | | | BTC 0.0662002085286012<br>ETH 0.00938188952165657 | | |
| 3.1.342130 | LOUIS WILLIE | ADDRESS REDACTED | | | CEL 1.06789526362476 | | |
| 3.1.342131 | LOUIS WOHLTMAN | ADDRESS REDACTED | | | ETH 0.000013408778510664<br>SNX 0.00452974946096164<br>USDC 0.00000140220953919<br>USDT ERC20 0.0276361498399183<br>XLM 8.69696944482656 | | |
| 3.1.342132 | LOUIS WOLFROM | ADDRESS REDACTED | | | ADA 1.34673636453824<br>BTC 1.01482716246471<br>DOT 131.503617436603<br>ETH 17.9715956327305<br>LINK 0.0843715947403208<br>MATIC 3462.48110699879<br>SOL 0.126285251702088<br>USDC 1.08732660388043<br>USDT ERC20 0.0470516406053838 | SOL 0.000079317441503384 | |
| 3.1.342133 | LOUIS YOUNG | ADDRESS REDACTED | | | GUSD 509.909533923155<br>USDC 16328.5692199032 | BTC 0.00130216776333344 | |
| 3.1.342134 | LOUIS YOUNG | ADDRESS REDACTED | | | ADA 6393.6009828873<br>BAT 451.467256329381<br>BTC 0.536219140940111<br>COMP 1.79056573283251<br>DASH 12.0123519105034<br>DOT 108.18187564346<br>ETH 14.1616003366246<br>GUSD 4323.13614470845<br>LINK 38.0574812156853<br>MANA 995.828232717146<br>MATIC 3822.2476951459<br>SNX 59.203373558794<br>SOL 107.254644356588<br>SUSHI 101.178912597307<br>UNI 202.655621267122<br>USDC 1050.79526024304<br>USDT ERC20 10.0453552660918<br>XLM 4417.63793832934<br>ZEC 15.3857657540712 | USDT ERC20 0.000000447452788273 | |
| 3.1.342135 | LOUIS YUN | ADDRESS REDACTED | | | BTC 0.00227661755079548<br>CEL 128.202679685854<br>ETH 0.0123176866974982 | ETH 0.000000659955383427 | |
| 3.1.342136 | LOUIS ZAPIEN | ADDRESS REDACTED | | | BTC 0.00153823467184402 | | |
| 3.1.342137 | LOUIS ZMICH | ADDRESS REDACTED | | | ADA 0.216441612285142<br>BTC 0.0526404924286521<br>ETH 0.350766803764925<br>MATIC 0.407636587349073<br>USDC 1.71569727375588 | | |
| 3.1.342138 | LOUISA ADAM | ADDRESS REDACTED | | | ADA 734.233858657847<br>BNB 1.72307370168732<br>CEL 3.39096298673289<br>DOT 49.0955635389902 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342139 | LOUISA BEATRICE MURPHY | ADDRESS REDACTED | | | ADA 56.4216774025578<br>BTC 0.00029582<br>CEL 0.933762348733841<br>ETH 0.0000007775078027<br>XLM 53.9058383<br>XRP 33.2158715332143 | | |
| 3.1.342140 | LOUISA BRUIJN | ADDRESS REDACTED | | | BTC 0.000003774685904873<br>CEL 0.00146386940431047 | | |
| 3.1.342141 | LOUISA CHOO | ADDRESS REDACTED | | | USDC 0.00347436260683111<br>USDT ERC20 0.0128871985217282 | | |
| 3.1.342142 | LOUISA CHOY | ADDRESS REDACTED | | | BTC 0.0240095060526737 | | |
| 3.1.342143 | LOUISA CLARKE | ADDRESS REDACTED | | | BTC 0.0522272138962213<br>CEL 24.9214186843983<br>ETH 0.000003171023858937<br>USDC 4.28832661752948 | | |
| 3.1.342144 | LOUISA ECKMAN | ADDRESS REDACTED | | | BTC 0.00132658669647452<br>ETH 6.64547403395051<br>GUSD 10299.0876185904 | | |
| 3.1.342145 | LOUISA GOLD | ADDRESS REDACTED | | | BTC 0.00260970948168393<br>ETH 0.0046802166345716<br>USDT ERC20 31.7380968981151 | | |
| 3.1.342146 | LOUISA HALE | ADDRESS REDACTED | | | CEL 19.7498841338567<br>ETH 0.141284483794791 | | |
| 3.1.342147 | LOUISA JOCELYN AMY WOOD | ADDRESS REDACTED | | | BTC 0.00167740078019204<br>USDC 8414.38481740007<br>XRP 29.8947855593479 | | |
| 3.1.342148 | LOUISA MARY MILNE | ADDRESS REDACTED | | | BTC 2.91699569331414 | | |
| 3.1.342149 | LOUISA MODISE | ADDRESS REDACTED | | | CEL 0.205077333280294<br>USDT ERC20 4.586317 | | |
| 3.1.342150 | LOUISA MOKHTARI-CODARIN | ADDRESS REDACTED | | | BTC 0.301930484872767<br>CEL 494.315466594251<br>ETH 4.62229991413888<br>USDC 396.047237 | | |
| 3.1.342151 | LOUISA NOBLE | ADDRESS REDACTED | | | ADA 1017.71326177155<br>BTC 0.000793496513262902<br>CEL 10.3696708209812<br>XRP 1014.47901772903 | | |
| 3.1.342152 | LOUISA SIGURDSON | ADDRESS REDACTED | | | BTC 0.0937423479821406<br>CEL 489.220690622059<br>ETH 6.369687254536 | | |
| 3.1.342153 | LOUISA SOPHIE FELSBERG | ADDRESS REDACTED | | | BTC 0.000000823998157489 | | |
| 3.1.342154 | LOUISA TAN | ADDRESS REDACTED | | | BTC 0.012860255122012<br>CEL 82.2659184466179<br>ETH 0.666623445216183<br>LINK 1.671<br>MATIC 120.767 | | |
| 3.1.342155 | LOUISA TANG | ADDRESS REDACTED | | | BTC 0.0644697851336423<br>ETH 2.62951657668461 | | |
| 3.1.342156 | LOUISA TAY | ADDRESS REDACTED | | | ADA 167.856602143057<br>BNB 2.44066200400299<br>BTC 0.00411100062691372<br>CEL 0.391414899621238<br>DOT 20.762658981601<br>ETH 1.82236463027309<br>LINK 21.2891838925837<br>LTC 3.9053936800581<br>USDT ERC20 3833.26116663806<br>XLM 1226.34038090571 | | |
| 3.1.342157 | LOUISA TAYLOR | ADDRESS REDACTED | | | BTC 0.0445168614928985<br>CEL 815.974190569267<br>ETH 3.06670217233964<br>SGB 7187.19538003588<br>XLM 10443.8812996614<br>XRP 84048.0605310147 | | |
| 3.1.342158 | LOUISA WONG | ADDRESS REDACTED | | | BTC 0.0231199040493554<br>CEL 831.821767726927<br>ETH 2.4768990759895<br>LTC 0.000031844092122503<br>LUNC 0.0617306587871728<br>USDC 450.446000541078<br>USDT ERC20 430.604017210275 | | |
| 3.1.342159 | LOUISA ZHANG | ADDRESS REDACTED | | | BNB 6.6785294311271<br>BTC 0.0551760210719102<br>CEL 237.413599117525<br>ETH 1.67422005<br>USDT ERC20 927.871106 | | |
| 3.1.342160 | LOUISA ZHANG | ADDRESS REDACTED | | | ADA 1165.25178162498<br>AVAX 8.83170477788443<br>BNB 0.900476862050668<br>BTC 0.0869347042563628<br>DOGE 4120.17572458076<br>ETH 1.21903704534263<br>SOL 24.1523331742805<br>XLM 1634.95715255872<br>XRP 96.5588988460441 | | |
| 3.1.342161 | LOUIS-ALEXANDRE DIETZ | ADDRESS REDACTED | | | CEL 9.63626440082308<br>ETH 0.000011809153389028<br>USDC 201.53552202804 | | |
| 3.1.342162 | LOUIS-ALEXIS BEAULIEU | ADDRESS REDACTED | | | BTC 0.00544485065088031<br>CEL 74.6760446109383 | | |
| 3.1.342163 | LOUIS-DORSAN JOLLY | ADDRESS REDACTED | | | BCH 2.02695582975238<br>BTC 0.00119131533306727<br>CEL 11.2769572501482<br>ETH 0.625595095366895 | | |
| 3.1.342164 | LOUISE ALEXANDERSSON | ADDRESS REDACTED | | | ADA 314.969132150274<br>BNB 0.87236904972795<br>BTC 0.00379114407218025<br>MATIC 0.134824333469501<br>USDC 309.26111952835<br>XLM 59.9501661617414 | | |
| 3.1.342165 | LOUISE ANNA ELISE JACKE | ADDRESS REDACTED | | | BTC 0.00170900703070555<br>CEL 8.54579793919889<br>USDT ERC20 401 | | |
| 3.1.342166 | LOUISE ARCHULETA | ADDRESS REDACTED | | | BTC 0.000000020063436196 | | |
| 3.1.342167 | LOUISE BACCHUS-DIJKSTERHUIS | ADDRESS REDACTED | | | BTC 0.0302145240857004<br>CEL 4.89242099080676<br>USDT ERC20 4.13510058038196 | | |
| 3.1.342168 | LOUISE BATER | ADDRESS REDACTED | | | ADA 2295.22259521576<br>BTC 0.321216194819492<br>CEL 0.00533431149617241<br>ETH 5.71564441607015<br>MATIC 53.6355416260581<br>USDT ERC20 109.181703110455 | | |
| 3.1.342169 | LOUISE BEDFORD | ADDRESS REDACTED | | | BTC 0.00045316203415212<br>ETH 8.13886917330978 | | |
| 3.1.342170 | LOUISE BELL | ADDRESS REDACTED | | | BTC 0.0022250450534379<br>USDC 860.447750521673 | | |
| 3.1.342171 | LOUISE BERGSTRÖM | ADDRESS REDACTED | | | BTC 0.00789843934221136 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342172 | LOUISE BERTRAND | ADDRESS REDACTED | | | BTC 0.000000828144013412<br>USDC 0.313999865307569<br>USDT ERC20 0.76173600298952 | | |
| 3.1.342173 | LOUISE BRENNAN | ADDRESS REDACTED | | | ETH 0.00735370069748699 | | |
| 3.1.342174 | LOUISE BROENG | ADDRESS REDACTED | | | BTC 0.0176724034982937 | | |
| 3.1.342175 | LOUISE BRØNER | ADDRESS REDACTED | | | BTC 0.0595629858452265<br>ETH 1.22173532620026 | | |
| 3.1.342176 | LOUISE BURNIE | ADDRESS REDACTED | | | BTC 0.0497409358452167<br>CEL 337.793324590904<br>DOT 410.3565261662<br>ETH 0.47399567<br>LINK 173.78846683<br>XRP 2869.36032 | | |
| 3.1.342177 | LOUISE BURTON | ADDRESS REDACTED | | | BTC 0.00000026<br>CEL 0.000020054890926711 | | |
| 3.1.342178 | LOUISE CABOULET | ADDRESS REDACTED | | | BTC 0.00114944113396905<br>CEL 8.31460384916725<br>ETH 0.202791662086865 | | |
| 3.1.342179 | LOUISE CAI | ADDRESS REDACTED | | | BTC 0.00213698776116303<br>USDC 1.22570338770897 | | |
| 3.1.342180 | LOUISE CAZIN | ADDRESS REDACTED | | | BTC 0.138843839118094<br>CEL 3.75605473891795<br>ETH 0.523059231449476<br>XLM 957.804702084452 | | |
| 3.1.342181 | LOUISE CHAPMAN | ADDRESS REDACTED | | | DOT 0.0360396828402716 | | |
| 3.1.342182 | LOUISE CORNETTA | ADDRESS REDACTED | | | BTC 0.00103676733045781<br>ETH 1.20055847839539 | | |
| 3.1.342183 | LOUISE COYLE | ADDRESS REDACTED | | | BTC 0.00301293513631892<br>CEL 1.07644594124745 | | |
| 3.1.342184 | LOUISE CRAWFORD | ADDRESS REDACTED | | | BTC 0.000913576664035 83<br>SGB 131.393994971364<br>XRP 0.460765589959459 | | |
| 3.1.342185 | LOUISE DACHET | ADDRESS REDACTED | | | CEL 391.518639975624 | | |
| 3.1.342186 | LOUISE DALISAY | ADDRESS REDACTED | | | CEL 1.61551085124804<br>LINK 0.000917181800155465<br>MATIC 1.9468087858621 | | |
| 3.1.342187 | LOUISE DEAN | ADDRESS REDACTED | | | BTC 0.393143555104602<br>CEL 356.911560447081<br>ETH 1.61114306<br>USDC 3.42344165277245 | | |
| 3.1.342188 | LOUISE FINN | ADDRESS REDACTED | | | CEL 0.419753611373797<br>ETH 0.0000274798242835629<br>SNX 0.0375930617951219 | | |
| 3.1.342189 | LOUISE GAIL EVASCO | ADDRESS REDACTED | | | BTC 0.00308577340503727<br>CEL 13.5371877993971<br>USDC 200 | | |
| 3.1.342190 | LOUISE GERHARDT | ADDRESS REDACTED | | | BTC 0.142019952691725<br>DOT 71.8779035165982<br>ETH 0.453690761747228<br>LINK 59.850493974194<br>MATIC 2650.88439373338<br>SOL 11.2048104814901<br>UNI 37.0657214106774 | | |
| 3.1.342191 | LOUISE GILLESPIE | ADDRESS REDACTED | | | BTC 0.104160686299086<br>CEL 0.54997556424773<br>ETH 2.23948881101046 | | |
| 3.1.342192 | LOUISE GILMARTIN | ADDRESS REDACTED | | | CEL 3.4678000592712<br>XRP 394.151092138822 | | |
| 3.1.342193 | LOUISE GOGOLL | ADDRESS REDACTED | | | BTC 0.000000986007315782<br>USDC 0.665209298886571 | | |
| 3.1.342194 | LOUISE GREY | ADDRESS REDACTED | | | BTC 0.264286837042547<br>CEL 45.9800116618436<br>COMP 2.37726464<br>DOT 35.44244388<br>LTC 13.17016393 | | |
| 3.1.342195 | LOUISE HAGERUP | ADDRESS REDACTED | | | BTC 0.000800531328156291<br>CEL 20.7935197586484<br>ETH 2.06015263504379<br>LINK 20.4564026545928<br>MATIC 208.309804234715 | | |
| 3.1.342196 | LOUISE HALL | ADDRESS REDACTED | | | BTC 0.00143597<br>CEL 1.40037314759094 | | |
| 3.1.342197 | LOUISE HANSSON | ADDRESS REDACTED | | | BTC 0.0189637655405481 | | |
| 3.1.342198 | LOUISE HARDWICK | ADDRESS REDACTED | | | USDC 53.6648166595628 | | |
| 3.1.342199 | LOUISE HARRIS | ADDRESS REDACTED | | | BTC 0.00347327028589423<br>CEL 4.81783292764949<br>ETH 0.205717128473346<br>XRP 193.227307 | | |
| 3.1.342200 | LOUISE HERSBØLL | ADDRESS REDACTED | | | BTC 0.000601201155656939<br>CEL 296.873917609715 | | |
| 3.1.342201 | LOUISE JENSEN | ADDRESS REDACTED | | | BTC 0.00110887174847233<br>CEL 1.61905421442793<br>ETH 0.000343036641083185 | | |
| 3.1.342202 | LOUISE JONES | ADDRESS REDACTED | | | CEL 0.0583257497701019 | | |
| 3.1.342203 | LOUISE JONES | ADDRESS REDACTED | | | ETH 0.00409896395139437 | | |
| 3.1.342204 | LOUISE KING | ADDRESS REDACTED | | | BTC 0.00661964<br>CEL 587.219591874386 | | |
| 3.1.342205 | LOUISE KRISTENSEN | ADDRESS REDACTED | | | ADA 359.151262556328<br>CEL 0.0876179462023247 | | |
| 3.1.342206 | LOUISE KRISTENSEN | ADDRESS REDACTED | | | ADA 0.0302756263860963<br>ETH 0.00169268019545091 | | |
| 3.1.342207 | LOUISE LARSEN | ADDRESS REDACTED | | | BNB 0.00202412645075179<br>BTC 0.645964434426541<br>BUSD 2521.53136395269<br>ETH 1.51025710760397<br>USDC 11772.800689605 | | |
| 3.1.342208 | LOUISE LOHMEIER | ADDRESS REDACTED | | | BTC 0.00343962<br>CEL 3.5447465619304 | | |
| 3.1.342209 | LOUISE LOWE | ADDRESS REDACTED | | | BTC 0.394100274319185<br>CEL 86.6290943011971<br>MATIC 5249.66841342727<br>MCDAI 220.197839330284 | | |
| 3.1.342210 | LOUISE LU | ADDRESS REDACTED | | | AAVE 0.0668311656355914<br>BTC 0.00270984972452618<br>MATIC 17641.6499425406 | | |
| 3.1.342211 | LOUISE LYNN FAJARDO | ADDRESS REDACTED | | | CEL 1.34408692879293<br>ETH 0.00134148795076704 | | |
| 3.1.342212 | LOUISE MALLAM | ADDRESS REDACTED | | | BTC 0.00101380806585697<br>CEL 129.650489583451<br>ETH 2.45 | | |
| 3.1.342213 | LOUISE MAREE KEEP | ADDRESS REDACTED | | | ADA 0.16310156464528<br>BTC 0.000000337948498883 | | |
| 3.1.342214 | LOUISE MCCARTHY | ADDRESS REDACTED | | | BTC 0.00773261515002364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342215 | LOUISE MEGSON | ADDRESS REDACTED | | | BSV 0.000553670906820425<br>BTC 0.000000001940189345<br>CEL 320.03418344569<br>DOT 898.94765905225<br>ETH 58.5025752701997<br>LINK 258.623891281387<br>MATIC 4414.38205030293<br>SNX 0.155733355017147<br>USDC 10564.0090643298<br>XLM 17476.5558407921 | | |
| 3.1.342216 | LOUISE MENASHE | ADDRESS REDACTED | | | BTC 0.0000793669410834209<br>CEL 49.6867489815402 | BTC 0.0520989274123041 | |
| 3.1.342217 | LOUISE MEY MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0188256051324402<br>CEL 0.0629075157668795<br>ETH 0.26123413368661 | | |
| 3.1.342218 | LOUISE MEYERS | ADDRESS REDACTED | | | BTC 0.00016175734768663<br>ETH 0.00712545250224292<br>USDC 11.7222522226356 | | |
| 3.1.342219 | LOUISE MINOGUE | ADDRESS REDACTED | | | BTC 0.02285204874392<br>CEL 1.21429950498486<br>DASH 0.365272630172258 | | |
| 3.1.342220 | LOUISE MOLS | ADDRESS REDACTED | | | BTC 0.0219853121776831 | | |
| 3.1.342221 | LOUISE MORRISON | ADDRESS REDACTED | | | CEL 167.542607764295<br>XRP 6172.861966 | | |
| 3.1.342222 | LOUISE MUNSON | ADDRESS REDACTED | | | BTC 0.299830510316589<br>DOT 45.3050104862386<br>ETH 16.9101371046179<br>LINK 162.364000266456<br>LTC 0.00376857409916182<br>MATIC 3183.75845568892<br>SNX 46.4488351653986<br>SOL 15.936737846995<br>UNI 41.759332608325<br>USDC 0.00205816332539153<br>XLM 2.18202311715761<br>XRP 914.824459372044 | | |
| 3.1.342223 | LOUISE NILOUFAR LY GUIGON | ADDRESS REDACTED | | | BTC 0.108610492699706 | | |
| 3.1.342224 | LOUISE NOEL | ADDRESS REDACTED | | | BTC 0.00000000324479411<br>CEL 3.32931732364927 | | |
| 3.1.342225 | LOUISE NUTT | ADDRESS REDACTED | | | BTC 0.00122886968082193<br>ETH 0.156970285089788<br>MCDAI 74.4424797123756<br>XLM 23.8889509378725 | | |
| 3.1.342226 | LOUISE O'MALLEY | ADDRESS REDACTED | | | BTC 0.204634703830073<br>CEL 24.6502032012483 | | |
| 3.1.342227 | LOUISE PRINDS | ADDRESS REDACTED | | | CEL 148.519413519517 | | |
| 3.1.342228 | LOUISE PROVENCHER | ADDRESS REDACTED | | | BTC 0.000202215113974553<br>CEL 8.9051591973035<br>USDC 11.3390713544389 | | |
| 3.1.342229 | LOUISE RAY | ADDRESS REDACTED | | | BTC 0.40768429727511<br>ETH 2.74500043310439<br>SNX 0.114951023649896<br>USDC 22.5518911575568 | | |
| 3.1.342230 | LOUISE RIGBY | ADDRESS REDACTED | | | BTC 0.00585713714285714<br>CEL 7.84451261109262<br>ETH 0.0660289 | | |
| 3.1.342231 | LOUISE ROYDEN | ADDRESS REDACTED | | | BTC 1.06525625704852<br>CEL 9.04543263916154<br>ETH 20.7950279975834<br>LINK 312.26923144728<br>MATIC 811.901917761085 | | |
| 3.1.342232 | LOUISE SAMUEL | ADDRESS REDACTED | | | ADA 0.185420996816904<br>BNB 0.00133043604385275<br>BTC 0.000009537673740216<br>USDC 1.08121448063838 | | |
| 3.1.342233 | LOUISE SHAW | ADDRESS REDACTED | | | BNB 1.52965946206705<br>BTC 0.284408255169858<br>CEL 1.11124267203508<br>DOT 4.07537175653123<br>ETH 16.8057917591489<br>LUNC 41.2367285743143<br>MATIC 1312.98515162219<br>SNX 82.248470715689<br>XRP 568.819110662954 | | |
| 3.1.342234 | LOUISE SØRENSEN | ADDRESS REDACTED | | | BTC 0.00932387414043517 | | |
| 3.1.342235 | LOUISE STACKHOUSE | ADDRESS REDACTED | | | CEL 5.52087826562483<br>ETH 0.0270555403796629<br>MATIC 135.9 | | |
| 3.1.342236 | LOUISE STAUNTON | ADDRESS REDACTED | | | CEL 0.255857609003098 | | |
| 3.1.342237 | LOUISE ST-DENIS | ADDRESS REDACTED | | | BTC 0.00107943642603952<br>CEL 106.407979399543<br>ETH 1.96818094940599 | | |
| 3.1.342238 | LOUISE SYLVESTER | ADDRESS REDACTED | | | BTC 0.0141140577768683<br>CEL 39.8746734265654<br>ETH 0.36971033456807 | | |
| 3.1.342239 | LOUISE TAEL NACACH | ADDRESS REDACTED | | | ADA 3325.91320846706<br>BTC 1.13244937559216<br>CEL 6918.03594836485<br>ETH 42.0779698602005<br>LINK 151.221512983296<br>SGB 1264.1354418819 | | |
| 3.1.342240 | LOUISE THOMSON | ADDRESS REDACTED | | | BTC 0.000000457313432116<br>XLM 0.0228760963222419<br>XRP 0.116942042140945 | | |
| 3.1.342241 | LOUISE THYBO COLSTRUP | ADDRESS REDACTED | | | BTC 0.0122616113858702 | | |
| 3.1.342242 | LOUISE TIMMERMANS | ADDRESS REDACTED | | | ADA 4.33881188597781<br>BTC 0.000000416958990133<br>CEL 3.88013773128621<br>USDC 281.986<br>USDT ERC20 0.45277735032441<br>XLM 0.238411187814304 | | |
| 3.1.342243 | LOUISE TRENT | ADDRESS REDACTED | | | DOT 12.4812230676283<br>ETH 0.000000734975101969<br>MANA 0.00000036656886905<br>MATIC 0.046633040376841<br>MCDAI 42.3421561396777<br>USDC 0.253839309449358<br>XLM 808.34198418281 | | MANA 0.0140697674906071<br>USDC 0.00000076348112207 |
| 3.1.342244 | LOUISE UNSWORTH | ADDRESS REDACTED | | | CEL 52.4441225860969 | | |
| 3.1.342245 | LOUISE WALTON | ADDRESS REDACTED | | | BTC 0.200887206498534<br>CEL 11.510805729619<br>ETH 1.17369893139327<br>LTC 0.000008779850765446<br>SNX 0.18637718152588<br>XRP 3.55371401489023 | | |
| 3.1.342246 | LOUISE WEST | ADDRESS REDACTED | | | BTC 0.00130997575082482<br>ETH 0.257951773954953<br>USDC 129.155748247524 | | |
| 3.1.342247 | LOUISE ZAAL | ADDRESS REDACTED | | | BTC 0.00175837968829783<br>CEL 324.753809607819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342248 | LOUIS-FELIX MASSE | ADDRESS REDACTED | | | BTC 0.000000836776368536 | | |
| 3.1.342249 | LOUIS-FÉLIX POUILLOUX | ADDRESS REDACTED | | | BTC 0.0120052328015219<br>USDC 715.072114070468 | | |
| 3.1.342250 | LOUIS-JAMES STEADMAN LANDRY | ADDRESS REDACTED | | | BTC 0.000000045470057027<br>ETH 0.000000302300476633<br>SOL 0.000000466375595659<br>USDC 0.000129756696180042 | BTC 0.000001067342945077<br>ETH 0.000514598146259527<br>SOL 0.00456928546796087<br>USDC 0.000000412405164087 | |
| 3.1.342251 | LOUIS-JEAN COULOMBE | ADDRESS REDACTED | | | BTC 0.000003094733941667 | | |
| 3.1.342252 | LOUIS-MARIE DAVID | ADDRESS REDACTED | | | BTC 0.000001644487728239999<br>CEL 13.695636990026<br>USDC 0.274789847089667<br>USDT ERC20 0.000000604776626666<br>XRP 0.0181272746922087 | | |
| 3.1.342253 | LOUIS-MARIE LÉOPOLD | ADDRESS REDACTED | | | BTC 0.000000002308746746<br>CEL 0.298873146572471 | | |
| 3.1.342254 | LOUIS-MARIE PAUMIER | ADDRESS REDACTED | | | CEL 0.0428589969806243 | | |
| 3.1.342255 | LOUIS-MICHEL JETTÉ | ADDRESS REDACTED | | | BTC 0.000021359694199877<br>CEL 0.589327665238031 | | |
| 3.1.342256 | LOUIS-NICOLAS DELAGE | ADDRESS REDACTED | | | CEL 0.000013714820960729<br>XLM 0.0293438158923296 | | |
| 3.1.342257 | LOUISON DELAUNAY—ARTMAN | ADDRESS REDACTED | | | PAX 8.47941920052975 | | |
| 3.1.342258 | LOUISON DUMONT | ADDRESS REDACTED | | | BTC 0.0011317495305025<br>CEL 2.74577029895987<br>USDC 41.3176362808793 | | |
| 3.1.342259 | LOUIS-PASCAL CHAPAUX | ADDRESS REDACTED | | | BCH 0.192603478238018<br>BTC 0.325391682355592<br>CEL 192.554557863769<br>DASH 7.7119332051204<br>EOS 78.9662004088434<br>ETH 3.33617029873714<br>LTC 4.98683089557372<br>SGB 0.156807966166905<br>XRP 1737.21646180889 | | |
| 3.1.342260 | LOUIS-PHILIPPE BEAUDUIN | ADDRESS REDACTED | | | BTC 1.51226615183535<br>ETH 30.0838593280084<br>LINK 325.601091376753 | | |
| 3.1.342261 | LOUIS-PHILIPPE BOUCHARD | ADDRESS REDACTED | | | BTC 0.00590379097249231<br>ETH 0.114011729300209 | | |
| 3.1.342262 | LOUIS-PHILIPPE CARRETTA | ADDRESS REDACTED | | | AAVE 4.64146633960009<br>ADA 446.323497336486<br>BTC 0.167532907632374<br>BUSD 9542.78990484708<br>CEL 130.972694834913<br>DASH 1.07012131155072<br>DOT 35.3849915362596<br>ETH 4.40173031055197<br>LTC 3.47314825596979<br>MATIC 550.858513494323 | | |
| 3.1.342263 | LOUIS-PHILIPPE COULOMBRE VEILLLEUX | ADDRESS REDACTED | | | BTC 0.000155794118322477<br>CEL 57.6122124579369<br>DOT 19.7767923198906<br>EOS 5.00433579441392<br>ETH 0.000239479457697024<br>USDC 0.305372729520348<br>XLM 148.8420865<br>XRP 0.117228621346289 | | |
| 3.1.342264 | LOUIS-PHILIPPE COUTURE | ADDRESS REDACTED | | | BTC 0.378564751519364<br>ETH 4.56272232865563<br>MATIC 374.282504490108<br>USDC 341.92513265128 | | |
| 3.1.342265 | LOUIS-PHILIPPE DEA | ADDRESS REDACTED | | | ADA 2.61500397022143<br>BNB 0.00163409540035704<br>BTC 0.0000397737478746789<br>BUSD 0.0181193110361234<br>CEL 0.0382173715994747<br>ETH 0.000005310066088596<br>USDC 1.23966809406469<br>USDT ERC20 2.98911894073129 | | |
| 3.1.342266 | LOUIS-PHILIPPE GAGNE | ADDRESS REDACTED | | | CEL 11.5090094505125<br>ETH 0.17 | | |
| 3.1.342267 | LOUIS-PHILIPPE GINGRAS | ADDRESS REDACTED | | | CEL 5.93331453235312<br>XRP 250 | | |
| 3.1.342268 | LOUIS-PHILIPPE GODIN | ADDRESS REDACTED | | | BTC 0.00609937015324705<br>CEL 0.751144188638127<br>EOS 0.0256547575272963<br>ETH 0.460196480820599<br>LTC 0.000639400644447295<br>MATIC 102.626250717258<br>XLM 1010.59560482326<br>XRP 378.046073201171 | | |
| 3.1.342269 | LOUIS-PHILIPPE MAC DUFF | ADDRESS REDACTED | | | ADA 35.976811<br>BTC 0.000909553954740595<br>CEL 5.66056488754391<br>DOT 3.14627<br>XRP 251.7928 | | |
| 3.1.342270 | LOUIS-PHILIPPE MESSIER | ADDRESS REDACTED | | | ADA 482.704058621065<br>BNB 0.759519524372181<br>BTC 0.00223923202795294 | | |
| 3.1.342271 | LOUIS-PHILIPPE MOREL | ADDRESS REDACTED | | | ADA 23.659053<br>BTC 0.0128852316708562<br>CEL 12.8999418118786<br>ETH 0.107162598869043 | | |
| 3.1.342272 | LOUIS-PHILIPPE PERREAULT | ADDRESS REDACTED | | | LINK 0.00430453943653035<br>MATIC 0.0171393191917337 | | |
| 3.1.342273 | LOUIS-PHILIPPE RAYMOND THIBOUTOT | ADDRESS REDACTED | | | ADA 0.0494088337634139<br>BTC 0.000142120680267503<br>USDC 0.135246522843198 | | |
| 3.1.342274 | LOUIS-PHILIPPE TESSIER | ADDRESS REDACTED | | | ADA 1240.6362<br>BTC 0.0452180606536008<br>CEL 37.2858771666845<br>ETH 0.4603012 | | |
| 3.1.342275 | LOUISSA CHUE | ADDRESS REDACTED | | | USDC 2.18710288227882 | | |
| 3.1.342276 | LOUIS-SIMON LETOURNEAU | ADDRESS REDACTED | | | ADA 1294.25478142753<br>BTC 0.0862824304780136<br>CEL 66.1823247768286 | | |
| 3.1.342277 | LOUIS-XAVIER BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.000022779998395944<br>CEL 17.9132867935165<br>USDC 3.3141552454761 | | |
| 3.1.342278 | LOUIZA GAKAEVA | ADDRESS REDACTED | | | BTC 0.000000043804723893 | | |
| 3.1.342279 | LOUKA AMMARI | ADDRESS REDACTED | | | CEL 0.0896814228615311 | | |
| 3.1.342280 | LOUKA ZILAVEC | ADDRESS REDACTED | | | BTC 0.000000048339190914<br>CEL 0.0805581698331792<br>ETH 0.000048216515761567<br>USDC 0.342085420620877 | | |
| 3.1.342281 | LOUKAS DIMITRAKOPOULOS | ADDRESS REDACTED | | | BTC 0.00232540657357497<br>CEL 0.151375358213292<br>XLM 2013.0156138877<br>XRP 1509.06422820956 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342282 | LOUKAS IOANNOU | ADDRESS REDACTED | | | ADA 0.000370176993040865<br>CEL 0.0718339260343327<br>ETH 0.00128045 | | |
| 3.1.342283 | LOUKAS KARAMPELAS | ADDRESS REDACTED | | | BTC 0.0964925592701715<br>EOS 0.0399464408013443<br>ETH 0.675633657156689<br>PAXG 0.00375622494993804<br>USDC 0.00706836352785503<br>ZEC 4.79470579093519 | | |
| 3.1.342284 | LOUKAS MAKRELIS | ADDRESS REDACTED | | | USDC 0.0272447795936841 | | |
| 3.1.342285 | LOUKAS PAGONIS | ADDRESS REDACTED | | | BTC 0.0517168814386075<br>ETH 2.66344894805155 | | |
| 3.1.342286 | LOUKAS PAPANASTASIOU | ADDRESS REDACTED | | | BTC 0.000076112101153846<br>CEL 0.0357392512754455 | | |
| 3.1.342287 | LOUKAS WILLIAMS | ADDRESS REDACTED | | | BAT 0.0158780832348541<br>BSV 0.00191991531179937<br>BTC 0.00260777985190349<br>CEL 53.9225560911626<br>LTC 0.00138707762321109<br>MANA 0.017790112023674<br>USDC 7.27950563602603<br>XLM 0.0302891947993075 | | |
| 3.1.342288 | LOUKIA SARLANI | ADDRESS REDACTED | | | ETH 0.0252929289689582 | | |
| 3.1.342289 | LOULAN CEDRICK COSE | ADDRESS REDACTED | | | BTC 0.000000009501858208<br>CEL 0.743874800563316 | | |
| 3.1.342290 | LOULOU MONTGOMERY | ADDRESS REDACTED | | | CEL 1.06881003471021 | | |
| 3.1.342291 | LOULOU SOPHIE | ADDRESS REDACTED | | | CEL 117.722204535705<br>ETH 0.36523612<br>USDC 229.129344934393<br>XLM 336 | | |
| 3.1.342292 | LOULOUDIS DIMOSCHAKIS | ADDRESS REDACTED | | | BTC 0.0285208076859036<br>ETH 0.759582275901554 | | |
| 3.1.342293 | LOULWA EL KHOURY | ADDRESS REDACTED | | | BTC 0.000010979884796789 | | |
| 3.1.342294 | LOUNDY KAO | ADDRESS REDACTED | | | ADA 0.00319479890707767<br>BTC 0.374539544370943<br>DOT 32.3579685508835<br>ETH 2.08136758719799<br>MATIC 0.0383203300272717 | | |
| 3.1.342295 | LOUNNAS SAIF EDDINE | ADDRESS REDACTED | | | BAT 407.35724907<br>BNB 0.18181602<br>CEL 1213.1269452938<br>DASH 0.71350653<br>DOT 2.61086863<br>LTC 3.5731692<br>USDC 46.441597<br>USDT ERC20 433.541703<br>XLM 86.352409 | | |
| 3.1.342296 | LOUP CATTALANO | ADDRESS REDACTED | | | CEL 2.17149292237771<br>ZRX 237.1327 | | |
| 3.1.342297 | LOUP FOUSSEREAU | ADDRESS REDACTED | | | BTC 0.00217391658104398<br>USDC 20937.4063240352 | | |
| 3.1.342298 | LOUP VUARNESSON | ADDRESS REDACTED | | | ADA 0.154186462576231<br>BTC 0.000001760325358507<br>BUSD 1.63647983757535<br>CEL 0.884417993418253<br>USDC 0.203502211200788 | | |
| 3.1.342299 | LOUPIAS VINCENT | ADDRESS REDACTED | | | BUSD 10.4303843690301 | | |
| 3.1.342300 | LOURD BAUMANNS | ADDRESS REDACTED | | | BTC 0.179348292253572 | | |
| 3.1.342301 | LOURDES ANSLEY | ADDRESS REDACTED | | | BTC 0.0358382997540972 | | |
| 3.1.342302 | LOURDES BELEN ROMERO DIAZ CANO | ADDRESS REDACTED | | | BTC 0.000000008220849405<br>CEL 0.00996036733876618<br>USDC 1.16558253909315 | | |
| 3.1.342303 | LOURDES CAMILA ACUNXXA | ADDRESS REDACTED | | | BTC 0.000000860042883842<br>CEL 1.0275528442601 | | |
| 3.1.342304 | LOURDES CARDONA | ADDRESS REDACTED | | | BTC 0.000003187434300308<br>ETH 0.000085656076642032 | | |
| 3.1.342305 | LOURDES CECILIA BUCCI | ADDRESS REDACTED | | | BUSD 0.32127476892889<br>MCDAI 0.0734193910833714 | | |
| 3.1.342306 | LOURDES CHESNUT | ADDRESS REDACTED | | | BTC 0.0695683313920761 | | |
| 3.1.342307 | LOURDES CLEMENT | ADDRESS REDACTED | | | BTC 0.00468907290729119<br>MATIC 2.16901348140156 | | |
| 3.1.342308 | LOURDES COLLAGUAZO CAIZA | ADDRESS REDACTED | | | BTC 0.000019301606515358 | | |
| 3.1.342309 | LOURDES COTERON | ADDRESS REDACTED | | | BTC 0.00221198724332091<br>USDT ERC20 1033.10026704966 | | |
| 3.1.342310 | LOURDES DI LEONE | ADDRESS REDACTED | | | BTC 0.000002192363125659<br>USDT ERC20 1.50779184047664 | | |
| 3.1.342311 | LOURDES DIAZ | ADDRESS REDACTED | | | BNB 0.00160822328289248<br>BTC 0.000001708209343832<br>CEL 0.0357723560529863<br>USDC 0.432111839057838 | | |
| 3.1.342312 | LOURDES ESTHER DE LA CRUZ GUILLEN | ADDRESS REDACTED | | | BTC 0.000000725728453922<br>ETH 0.000001614205738645<br>USDC 0.535883189135833 | | |
| 3.1.342313 | LOURDES FRITZ | ADDRESS REDACTED | | | ETH 0.00469181065317697 | | |
| 3.1.342314 | LOURDES GANT | ADDRESS REDACTED | | | BTC 0.0242668946401696 | | |
| 3.1.342315 | LOURDES GARCIA Y GARCIA | ADDRESS REDACTED | | | BTC 0.0663700698557872 | | |
| 3.1.342316 | LOURDES HEREDIA | ADDRESS REDACTED | | | BTC 0.00001415922042201 | | |
| 3.1.342317 | LOURDES INSAURRALDE | ADDRESS REDACTED | | | ADA 0.0134450219031007<br>CEL 0.312039544961729 | | |
| 3.1.342318 | LOURDES ITATI ESQUIVO | ADDRESS REDACTED | | | BTC 0.000000940202453576<br>CEL 2.12875210764229<br>USDC 0.068 | | |
| 3.1.342319 | LOURDES JAIMEZ | ADDRESS REDACTED | | | BTC 0.00000020582748833<br>MCDAI 0.516354223930184 | | |
| 3.1.342320 | LOURDES JIMENEZ | ADDRESS REDACTED | | | BTC 0.0175948915011381<br>LINK 2.91227785455002<br>SNX 14.1495303160248<br>USDC 51.1837025896652<br>USDT ERC20 51.1632651643666 | | |
| 3.1.342321 | LOURDES JUAN | ADDRESS REDACTED | | | BTC 0.0091655198236776<br>CEL 0.0256076704507327 | | |
| 3.1.342322 | LOURDES LEJONA | ADDRESS REDACTED | | | BTC 0.00755779<br>CEL 3.96707021288048<br>USDT ERC20 251 | | |
| 3.1.342323 | LOURDES LI XUAN LIM | ADDRESS REDACTED | | | ADA 0.22443696871998<br>BTC 0.000003308511579663<br>USDC 0.00221003515739213 | | |
| 3.1.342324 | LOURDES MANGAS | ADDRESS REDACTED | | | BTC 1.03987232790734<br>ETH 1.03507416802661<br>MATIC 2633.21555327178<br>SOL 23.9787993235347 | | |
| 3.1.342325 | LOURDES MARELLI | ADDRESS REDACTED | | | BTC 0.000000334539230757<br>USDC 0.876415229708845 | | |
| 3.1.342326 | LOURDES MARÍA VICTORIA CORDOBA | ADDRESS REDACTED | | | BTC 0.000006386896392508<br>USDT ERC20 0.545643799242374 | | |
| 3.1.342327 | LOURDES MARTINEZ | ADDRESS REDACTED | | | BTC 0.05422618048 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342328 | LOURDES MERLO | ADDRESS REDACTED | | | 1INCH 569.006163295979<br>ADA 915.602074738803<br>BTC 0.0137486232448655<br>CEL 322.630193635619<br>XLM 2111.74680923373<br>XRP 1506.36936096964 | | |
| 3.1.342329 | LOURDES NARCISSE | ADDRESS REDACTED | | | BTC 0.00688456535717579<br>LINK 0.0330384093511789<br>MATIC 7.60564295344157<br>MCDAI 42.2824333873206 | | |
| 3.1.342330 | LOURDES NICOLE ESTHER PUENTE VALDEZ | ADDRESS REDACTED | | | BTC 0.000000005557892685<br>CEL 0.0600294610001104 | | |
| 3.1.342331 | LOURDES NICOLE LA ROSA | ADDRESS REDACTED | | | BTC 0.000000804943543283<br>CEL 0.700718037743835 | | |
| 3.1.342332 | LOURDES PRIMUCCI | ADDRESS REDACTED | | | BTC 0.000000666937997045<br>USDT ERC20 0.354228428039803 | | |
| 3.1.342333 | LOURDES RAWLEY | ADDRESS REDACTED | | | BTC 0.0434687905414877 | | |
| 3.1.342334 | LOURDES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.516237083911734<br>DASH 1.04702197270746<br>EOS 3.60930489424366<br>ETH 2.67196616282286<br>LTC 8.60974517183411<br>USDC 289.301101018504<br>XLM 109.6456878269 | | |
| 3.1.342335 | LOURDES ROMAN | ADDRESS REDACTED | | | BTC 0.000000008124342538<br>CEL 0.239053025776164 | | |
| 3.1.342336 | LOURDES ROMERO | ADDRESS REDACTED | | | BTC 0.000000311570344426<br>USDT ERC20 0.291837243818019 | | |
| 3.1.342337 | LOURDES SAL | ADDRESS REDACTED | | | BTC 0.000014914991268064 | | |
| 3.1.342338 | LOURDES SCHROEDER | ADDRESS REDACTED | | | GUSD 1.38936676003254 | | |
| 3.1.342339 | LOURDES SUGEY DURAN MAGDALENO | ADDRESS REDACTED | | | BTC 0.000005501476277951 | | |
| 3.1.342340 | LOURDES VILLARREAL PEREZ | ADDRESS REDACTED | | | BTC 0.000000000292936808<br>CEL 0.0192488967836004<br>MCDAI 0.181821010536183<br>USDT ERC20 0.303561140699465 | | |
| 3.1.342341 | LOURDUMARY JACINTA AIME | ADDRESS REDACTED | | | BTC 0.00000327426123109399<br>GUSD 2.3875903289434<br>USDC 0.634922440922731 | | |
| 3.1.342342 | LOURDY DUMERLUS | ADDRESS REDACTED | | | BTC 0.000000009694848994<br>CEL 6.07457580231137<br>DOT 0.0115398548678514<br>LINK 0.00766282364687772<br>MATIC 0.0786864505660678<br>SNX 0.0332668785499371 | | |
| 3.1.342343 | LOUREINA EVANGELIO | ADDRESS REDACTED | | | CEL 1.07657509869266 | | |
| 3.1.342344 | LOURENCE DE MEYER | ADDRESS REDACTED | | | CEL 0.064859952467904 | | |
| 3.1.342345 | LOURENÇO ALVES | ADDRESS REDACTED | | | BTC 0.000001129516480416<br>CEL 0.229836386179927 | | |
| 3.1.342346 | LOURENCO ARAUJO SOARES FARIA E MAIA | ADDRESS REDACTED | | | BTC 1.24348568374527 | | |
| 3.1.342347 | LOURENÇO FERREIRA | ADDRESS REDACTED | | | BTC 0.00016018<br>CEL 0.131049894461584 | | |
| 3.1.342348 | LOURENCO MAIA | ADDRESS REDACTED | | | BTC 0.000001129087435886 | | |
| 3.1.342349 | LOURENCO MARIA FERREIRA DE LIMA | ADDRESS REDACTED | | | BTC 0.000697656681474757<br>CEL 9.51736561200373 | | |
| 3.1.342350 | LOURENÇO RIBEIRO | ADDRESS REDACTED | | | BTC 0.0011640924463511<br>LUNC 25.4235568984122 | | |
| 3.1.342351 | LOURENS AMADHILA | ADDRESS REDACTED | | | BTC 0.00053097<br>CEL 2.24395271128755<br>ETH 0.02792404 | | |
| 3.1.342352 | LOURENS BADENHORST | ADDRESS REDACTED | | | BTC 0.00520588718067538<br>CEL 264.411873685962<br>ETH 0.038887791407482<br>USDC 77.5598979091255<br>XRP 30 | | |
| 3.1.342353 | LOURENS DE JAGER | ADDRESS REDACTED | | | BTC 0.377547587013865<br>CEL 0.393013189456199 | | |
| 3.1.342354 | LOURENS SCHOLTZ | ADDRESS REDACTED | | | BTC 0.00150332646447712<br>ETH 0.0055009127022211 | | |
| 3.1.342355 | LOURENS VAN VEELEN | ADDRESS REDACTED | | | BTC 0.00630162798934609<br>CEL 20.3226979706847<br>ETH 1.39489499024548<br>USDC 252.889650062253 | | |
| 3.1.342356 | LOURENS VISAGIE | ADDRESS REDACTED | | | BTC 0.0403028611260857<br>CEL 0.103945659731775<br>DOT 31.9332026257303 | | |
| 3.1.342357 | LOURENS WILDSCHUT | ADDRESS REDACTED | | | BTC 0.000500468526974173<br>USDC 20.1990835679713<br>USDT ERC20 15.5034624512389 | | |
| 3.1.342358 | LOUSSAKOU PRECIEUX MATUR | ADDRESS REDACTED | | | CEL 0.0400422742938888<br>ETH 0.000245845537444728<br>USDT ERC20 0.0774152691850547 | | |
| 3.1.342359 | LOUTOUFI CHARLIE | ADDRESS REDACTED | | | BTC 0.108051544530144<br>CEL 195.254380457082<br>ETH 2.4057652 | | |
| 3.1.342360 | LOUTSON ISOPHE | ADDRESS REDACTED | | | AVAX 0.0161268338406091<br>BTC 0.0497693604142798<br>DOT 0.061012498966271<br>ETH 0.000066901248723384<br>MATIC 10.9374256861511<br>SOL 51.6131093779295<br>USDC 5.2967189424813<br>USDT ERC20 0.173527151297811 | | |
| 3.1.342361 | LOUVET ALEXANDRE | ADDRESS REDACTED | | | BTC 0.01617382<br>CEL 7.1460294991031 | | |
| 3.1.342362 | LOUVIENE CANLAS | ADDRESS REDACTED | | | BTC 0.000001476992945674<br>USDC 12.4404096588565 | | |
| 3.1.342363 | LOUVREMONLAINARD CAMILOSA | ADDRESS REDACTED | | | ADA 0.185334335192554<br>BTC 0.000122615622382634<br>DOT 0.126706811789465<br>EOS 0.00331125596953681<br>ETH 0.000000395908878489<br>LTC 0.000116201537588453 | | |
| 3.1.342364 | LOUW DE BOER | ADDRESS REDACTED | | | ETH 0.0743835403486042<br>MATIC 133.001392576175<br>USDT ERC20 112.098767131525<br>XRP 0.351781051485931 | | |
| 3.1.342365 | LOVABLE ROGUE PTY LTD | EAST ST, WARWICK, 4370 AUSTRALIA | | | BTC 0.4603476329871<br>CEL 546.436239378897<br>ETH 3.99624990517623<br>LINK 125.9021514621 | | |
| 3.1.342366 | LOVASOA ARNAUD RAFANOMEZANJANAHARY | ADDRESS REDACTED | | | AAVE 0.000551986483252274<br>BTC 0.00129608072113846<br>CEL 0.302537592482707<br>DOT 0.00708080582637776<br>ETH 0.000068630885591289<br>KNC 0.00360527896089734<br>SNX 0.113790710795092<br>USDT ERC20 0.015550038326308<br>ZRX 0.117978476322935 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342367 | LOVE DANIELS INVEST PTY LTD | 52 CHALLIS ST, NEWPORT, VICTORIA, 3015 AUSTRALIA | | | BCH 10.9775936809617<br>BTC 1.15845296695557<br>CEL 17.3231582292633<br>EOS 142.380262077825<br>ETC 72.2859408029669<br>ETH 19.9251387070774<br>LINK 145.08009120226<br>USDC 20517.5902008665<br>ZRX 1041.71838346122 | | |
| 3.1.342368 | LOVE FRANTZÉN | ADDRESS REDACTED | | | BTC 0.000153975045374741<br>CEL 0.0913097222627025 | | |
| 3.1.342369 | LOVE LAINE CAAYON | ADDRESS REDACTED | | | ADA 0.0417540433598703<br>BTC 0.00823649621949521<br>DOT 5.54651323693444<br>ETH 0.165145736616971<br>MATIC 144.04777162471 | | |
| 3.1.342370 | LOVE LEE | ADDRESS REDACTED | | | BTC 0.0162811575093087<br>LINK 15.8542507423387 | | |
| 3.1.342371 | LOVE STRANDELL | ADDRESS REDACTED | | | BTC 0.0000000164964556749999<br>ETH 0.000000195152259056999 | | |
| 3.1.342372 | LOVEDEEP GHOTRA | ADDRESS REDACTED | | | BTC 0.000509645569366063<br>CEL 1188.48956068682<br>USDC 41515.419707 | | |
| 3.1.342373 | LOVEDEEP PURI | ADDRESS REDACTED | | | BTC 0.00106553010122536<br>CEL 1.19409900043339 | | |
| 3.1.342374 | LOVEDEEP SANGHA | ADDRESS REDACTED | | | BTC 0.00702430944751432 | | |
| 3.1.342375 | LOVEFEST LLC | NE EMERSON ST, PORTLAND, OREGON 97218 | | | BTC 0.0420335927600343 | BTC 0.001299 | |
| 3.1.342376 | LOVEIL BELL | ADDRESS REDACTED | | | DOGE 0.068178917455075<br>XRP 3000.91318 | XRP 0.126621 | |
| 3.1.342377 | LOVEJOT SINGH BHULLAR | ADDRESS REDACTED | | | LTC 0.000001223480035853 | | |
| 3.1.342378 | LOVELACE AKPOJARO | ADDRESS REDACTED | | | CEL 0.369408510758609<br>XRP 0.000000610725872525 | | |
| 3.1.342379 | LOVELEEN SINGH | ADDRESS REDACTED | | | | USDC 0.009<br>XLM 0.0584754 | |
| 3.1.342380 | LOVELL IAN SUNGA | ADDRESS REDACTED | | | BTC 0.000017414810779785<br>CEL 0.134675022278283<br>USDT ERC20 0.468113835865542 | | |
| 3.1.342381 | LOVELL MENTZER | ADDRESS REDACTED | | | ADA 10.0085807272713<br>BTC 0.000000441814915016<br>ETH 0.000000004999291564 | ADA 16.785<br>BTC 0.000001040929128269<br>ETH 0.00000353404714655 | |
| 3.1.342382 | LOVELLA LEGASPI | ADDRESS REDACTED | | | BSV 0.00457344<br>CEL 0.0533089216780793<br>SGB 0.0337208359<br>XRP 0.223169 | | |
| 3.1.342383 | LOVELUCKY OCHIENG | ADDRESS REDACTED | | | BTC 0.00138759178036362<br>USDT ERC20 467.806534693385 | | |
| 3.1.342384 | LOVELY GRACE ADOP | ADDRESS REDACTED | | | BTC 0.000006612440887198<br>USDT ERC20 0.316164183565853 | | |
| 3.1.342385 | LOVELY JANE PETROVIC | ADDRESS REDACTED | | | BTC 0.0182017977863642<br>CEL 0.208219631002004 | | |
| 3.1.342386 | LOVELY KURIAKOSE | ADDRESS REDACTED | | | BTC 0.00263026756289723<br>ETH 0.00104329234627368 | | |
| 3.1.342387 | LOVELY MITCHELL | ADDRESS REDACTED | | | CEL 1.06475615054287 | | |
| 3.1.342388 | LOVELY TRELL CACHAO | ADDRESS REDACTED | | | ADA 1555.59856948615<br>BTC 1.52421082815428<br>ETH 5.246351701885<br>LTC 6.86888646721107<br>USDC 80926.0246834953 | | |
| 3.1.342389 | LOVELY VANYI | ADDRESS REDACTED | | | BTC 0.124282514305852<br>ETH 0.781897870024585<br>LTC 3.10965474585498 | | |
| 3.1.342390 | LOVENA TANLGA MODELLY | ADDRESS REDACTED | | | BTC 0.00362736151343175<br>ETH 0.0130372206660186 | | |
| 3.1.342391 | LOVENIE ANGELES | ADDRESS REDACTED | | | CEL 1.77665526972689<br>USDT ERC20 11.285535<br>XRP 141.15 | | |
| 3.1.342392 | LOVENTAS CHERA | ADDRESS REDACTED | | | MATIC 0.340782185301725 | | |
| 3.1.342393 | LOVEPREET SINGH | ADDRESS REDACTED | | | ADA 17.5824084699141<br>BTC 0.000004925826064445<br>BUSD 0.0240961164642531<br>DOT 0.0603405043300263<br>ETH 3.19073721571451<br>LINK 0.00124271940566527<br>LUNC 0.00172507153029894<br>PAX 0.750729386709856<br>SOL 0.31621695401127<br>USDC 0.0122430730720379<br>USDT ERC20 0.064424676578278 | | |
| 3.1.342394 | LOVEPREET SINGH | ADDRESS REDACTED | | | CEL 0.000055405985402153<br>MCDAI 0.0155646173370709<br>USDC 0.552284448576947 | | |
| 3.1.342395 | LOVEPREET SINGH ATWAL | ADDRESS REDACTED | | | CEL 1.06570882891417 | | |
| 3.1.342396 | LOVER MCGILBERRY | ADDRESS REDACTED | | | DOT 0.000800890787685477 | | |
| 3.1.342397 | LOVETTE MENGLA DINAYEN | ADDRESS REDACTED | | | BTC 0.0064853<br>CEL 1.82901779411543 | | |
| 3.1.342398 | LOVIS AXON | ADDRESS REDACTED | | | MCDAI 0.319855986465499 | | |
| 3.1.342399 | LOVIS KAUF | ADDRESS REDACTED | | | BTC 1.808791435967<br>MCDAI 506.841523760816 | MCDAI 7.94633364267289 | |
| 3.1.342400 | LOVIS LUCCA SPIEß | ADDRESS REDACTED | | | BTC 0.00304040806945538 | | |
| 3.1.342401 | LOVISA GERALDSSON | ADDRESS REDACTED | | | BTC 0.0012569344180467<br>XLM 1240.80335285372 | | |
| 3.1.342402 | LOVKESH AHIRWAR | ADDRESS REDACTED | | | CEL 1.11803907958579 | | |
| 3.1.342403 | LOVLEEN LIDDER | ADDRESS REDACTED | | | BTC 0.000011211970493522 | | |
| 3.1.342404 | LOVLIN LENIN | ADDRESS REDACTED | | | CEL 0.725398160613766<br>ETH 0.0010636878550263<br>LUNC 39.0543<br>SOL 2.56321936854651<br>USDC 0.289780640511694 | | |
| 3.1.342405 | LOVRE IVKOVIC | ADDRESS REDACTED | | | CEL 119.116962039139 | | |
| 3.1.342406 | LOVRE PEROS | ADDRESS REDACTED | | | ADA 9<br>CEL 0.10770518444799 | | |
| 3.1.342407 | LOVRENC SVEGL | ADDRESS REDACTED | | | ADA 0.702280916714182<br>BTC 0.0975284829641666<br>CEL 0.505400962907724<br>ETH 1.92094337244338<br>MCDAI 0.138186248701566<br>USDC 0.281215271157757 | | |
| 3.1.342408 | LOVRO BENEDIK | ADDRESS REDACTED | | | BTC 0.000001209695588979<br>CEL 3.10230397343363 | | |
| 3.1.342409 | LOVRO CAKAR | ADDRESS REDACTED | | | BCH 0.00991358481546044<br>BTC 0.0420575000428427<br>CEL 32.8437940284335<br>DASH 0.0168414795661812<br>ETC 0.0454192527373605<br>ETH 1.59368973850441<br>LTC 4.54711454312723<br>XLM 22.6824679419361<br>ZEC 0.0372139763099618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342410 | LOVRO HABEK | ADDRESS REDACTED | | | BTC 0.000002473374739872<br>CEL 0.0069293551086269<br>LINK 0.0267969714760956<br>USDC 0.210778816385327 | | |
| 3.1.342411 | LOVRO HORVAT | ADDRESS REDACTED | | | BTC 0.00000236642651923899 | | |
| 3.1.342412 | LOVRO KATNIC | ADDRESS REDACTED | | | ADA 29.7<br>BNB 0.000340226032322538<br>BTC 0.0400277994172666<br>CEL 2.21743004687534<br>EOS 4.909<br>ETH 0.273479789032493<br>XLM 126.3265197<br>XRP 28.906719<br>XTZ 1.38222654204293 | | |
| 3.1.342413 | LOVRO KOVACIC | ADDRESS REDACTED | | | BTC 0.00128795302959015<br>ETH 0.319638863824544 | | |
| 3.1.342414 | LOVRO KOVACIC | ADDRESS REDACTED | | | BNB 0.24831325<br>BTC 0.00107986696039048<br>CEL 2.5763094426256 | | |
| 3.1.342415 | LOVRO MILANKOVIC | ADDRESS REDACTED | | | BTC 0.00125047679553966<br>ETH 0.00023806980400619 | | |
| 3.1.342416 | LOVRO MILER | ADDRESS REDACTED | | | BTC 0.000853140503875818<br>XRP 0.206413398318733 | | |
| 3.1.342417 | LOVRO NIKIC | ADDRESS REDACTED | | | ADA 10.248315<br>CEL 1.22355694095894<br>SGB 16.6878824245094<br>XLM 48.8380833<br>XRP 108.098086 | | |
| 3.1.342418 | LOVRO ŠAJNOVIĆ | ADDRESS REDACTED | | | BTC 0.000002716426893206<br>DOT 19.3348542393986 | | |
| 3.1.342419 | LOVRO SURBEK | ADDRESS REDACTED | | | BTC 0.00293617512123358<br>CEL 6.05575856054143 | | |
| 3.1.342420 | LOVRO VUKOMANOVIĆ | ADDRESS REDACTED | | | BTC 0.000851280776311983<br>CEL 0.705922620874867 | | |
| 3.1.342421 | LOVRO ZAPUŠEK | ADDRESS REDACTED | | | AVAX 4.0667033150304<br>BTC 0.00342327885302216<br>EOS 223.916611248078<br>LTC 4.13676773945776 | | |
| 3.1.342422 | LOVYN SOMTOCHUKWU ORIZU | ADDRESS REDACTED | | | BNB 0.000456820939710517<br>BTC 0.000000270271413167<br>ETH 0.000059616631855467 | | |
| 3.1.342423 | LOW CHOO ZHENG | ADDRESS REDACTED | | | BTC 0.000016303924559743 | | |
| 3.1.342424 | LOW EASSEN | ADDRESS REDACTED | | | BCH 0.0338667512659892<br>CEL 0.0791192113604999<br>ETH 0.000548541055180563<br>XRP 0.0352919403542241 | | |
| 3.1.342425 | LOW FATT CHYE (LIU FAZAI) | ADDRESS REDACTED | | | SUSHI 0.336203479939093<br>USDC 2.09986703492448 | | |
| 3.1.342426 | LOW FOOK HONG | ADDRESS REDACTED | | | BTC 0.000002092427297604<br>USDC 0.744105745567442 | | |
| 3.1.342427 | LOW HAORON | ADDRESS REDACTED | | | ETH 0.000029539203212092 | | |
| 3.1.342428 | LOW JIA JIN | ADDRESS REDACTED | | | ADA 1502.86519635504<br>XRP 2661.29117847425 | | |
| 3.1.342429 | LOW JIA LING | ADDRESS REDACTED | | | ADA 0.0937097295746851<br>BTC 0.000001535041456207<br>CEL 1.68490445651294<br>DOT 20.7659213859405<br>USDT ERC20 0.000000160314274129 | | |
| 3.1.342430 | LOW JIANHUI | ADDRESS REDACTED | | | BTC 0.000004015031394954<br>ETH 2.01290550816135<br>OMG 0.135717718251405<br>USDT ERC20 126192.853830861 | | |
| 3.1.342431 | LOW JUN HAO | ADDRESS REDACTED | | | ETH 0.349944440408657 | | |
| 3.1.342432 | LOW JUN JIE, EUGENE | ADDRESS REDACTED | | | BTC 0.000000211049151844<br>USDT ERC20 0.33910618827648 | | |
| 3.1.342433 | LOW KAI WEI | ADDRESS REDACTED | | | ETH 0.0193885869779655 | | |
| 3.1.342434 | LOW KEAN HENG | ADDRESS REDACTED | | | BTC 0.000006224976264898 | | |
| 3.1.342435 | LOW KIEN OOI | ADDRESS REDACTED | | | BTC 0.000000345763937017999<br>CEL 0.0528104307500096<br>USDT ERC20 0.0432346900006044 | | |
| 3.1.342436 | LOW KOK THAI | ADDRESS REDACTED | | | BTC 0.000000866503058429<br>CEL 0.760102601670057<br>ETH 2.0144431025107<br>USDC 0.834618508168031<br>USDT ERC20 0.0406358033080041 | | |
| 3.1.342437 | LOW KOK WEI | ADDRESS REDACTED | | | XRP 308.015497954568 | | |
| 3.1.342438 | LOW LING | ADDRESS REDACTED | | | ADA 0.000000084402516379<br>BNB 0.000000065438540112<br>BTC 0.101183437549835<br>CEL 0.896618073771408<br>ETH 0.0278212143393631<br>USDC 9.948<br>USDT ERC20 0.591176849081747 | | |
| 3.1.342439 | LOW LOON | ADDRESS REDACTED | | | BTC 0.000768259920495398<br>CEL 0.0611259515411264<br>ETH 0.000045682032312478 | | |
| 3.1.342440 | LOW QI XUN | ADDRESS REDACTED | | | BTC 0.00333939415004761<br>CEL 0.986214334159084<br>ETH 0.302486808537111 | | |
| 3.1.342441 | LOW SEAH KIONG | ADDRESS REDACTED | | | BTC 0.000000296951746964<br>CEL 0.810448169878797 | | |
| 3.1.342442 | LOW TSU WERN | ADDRESS REDACTED | | | BTC 0.0211099296058539<br>CEL 12.6077541404216 | | |
| 3.1.342443 | LOW WAI | ADDRESS REDACTED | | | BCH 1.03141783129452<br>BTC 3.64359972436713<br>CEL 64.1622129116569<br>ETH 3.54704805321678<br>LTC 1.36663131998869<br>XRP 2892.73079001641 | | |
| 3.1.342444 | LOW WAI LOON | ADDRESS REDACTED | | | CEL 249.290024735168 | | |
| 3.1.342445 | LOW WAI WENG | ADDRESS REDACTED | | | CEL 1.11495967336392 | | |
| 3.1.342446 | LOW WE WE | ADDRESS REDACTED | | | CEL 0.0375608940870117 | | |
| 3.1.342447 | LOW WEI XIAN (LIU WEIXIAN) | ADDRESS REDACTED | | | CEL 0.00605113602923561<br>ETH 0.000001431994309579 | | |
| 3.1.342448 | LOW WEIQUAN, KENNARD | ADDRESS REDACTED | | | BTC 0.000002005641416129<br>ETH 0.000290969485433599 | | |
| 3.1.342449 | LOW XIN YU | ADDRESS REDACTED | | | DOT 0.12388464276943 | | |
| 3.1.342450 | LOW YU MING, ADRIAN | ADDRESS REDACTED | | | ADA 0.0106413855906694<br>BTC 0.00157269149650648<br>USDT ERC20 3.27746281532634 | | |
| 3.1.342451 | LOWECAPITAL LLC | WATSESSING AVE, BLOOMFIELD, NEW JERSEY 7003 | | | BTC 0.000000757367978988<br>USDC 10.2423518615124 | | |
| 3.1.342452 | LOWEL MAGDADARO | ADDRESS REDACTED | | | BTC 0.0011660485989667<br>CEL 9.60025189315105<br>ETH 0.109363 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342453 | LOWELL BELANY | ADDRESS REDACTED | | | ADA 0.901335684503226<br>BAT 0.00726509277854984<br>BTC 0.000006957043465594<br>CEL 0.0317867871590964<br>GUSD 0.567185796387415<br>MATIC 2.77789414988614<br>XLM 0.000413546017243342 | | |
| 3.1.342454 | LOWELL COURVILLE | ADDRESS REDACTED | | | ADA 445.198220550391<br>BTC 0.0313803490736873<br>USDC 46480.4334441614 | | |
| 3.1.342455 | LOWELL DAVIS | ADDRESS REDACTED | | | BTC 0.377655829061386<br>CEL 91.1273365046802<br>MATIC 641.637217781332<br>USDT ERC20 130.777193727076 | | |
| 3.1.342456 | LOWELL DIMKE | ADDRESS REDACTED | | | LINK 333.309682330403 | | |
| 3.1.342457 | LOWELL DIXON | ADDRESS REDACTED | | | BTC 0.00148916627935641<br>USDC 0.71692977675415 | | |
| 3.1.342458 | LOWELL DOUGLAS BYNUM | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.342459 | LOWELL HEINKE | ADDRESS REDACTED | | | ETH 0.00750212536092145 | | |
| 3.1.342460 | LOWELL JASON ELLIOTT JR | ADDRESS REDACTED | | | ETH 0.00149784423893724<br>MATIC 2062.36857705881 | MATIC 490.332 | |
| 3.1.342461 | LOWELL JORDAN | ADDRESS REDACTED | | | AAVE 0.0232420602815108<br>BAT 0.535946206776897<br>BTC 0.000969612715053781<br>ETH 0.00246895151616061<br>KNC 0.246571995293811 | | |
| 3.1.342462 | LOWELL LEWIS | ADDRESS REDACTED | | | BTC 0.00683207070033269<br>ETH 0.0129891354200855<br>MATIC 92.8391773849447<br>SNX 2.08994410406299 | | |
| 3.1.342463 | LOWELL MAILLOUX | ADDRESS REDACTED | | | BTC 0.00165284<br>CEL 2.87640083552402<br>ETH 0.01816431 | | |
| 3.1.342464 | LOWELL MILLER | ADDRESS REDACTED | | | BTC 0.000023929856588956<br>ETH 0.000294591970721143<br>USDC 16191.3663283139 | | |
| 3.1.342465 | LOWELL SALUD | ADDRESS REDACTED | | | BTC 0.00916050839527407 | | |
| 3.1.342466 | LOWELL SHORT | ADDRESS REDACTED | | | BTC 0.00005921348569491<br>CEL 1.05170130254224 | | |
| 3.1.342467 | LOWELL SMITH | ADDRESS REDACTED | | | ADA 1476.56595324664<br>AVAX 13.9756957581193<br>BTC 0.00136608221699839<br>CEL 7.42475402281613<br>DOT 0.0888412497754361<br>ETH 0.00187012278423246<br>LUNC 11.1460017377652<br>MATIC 139.164918886791 | | |
| 3.1.342468 | LOWELL STEVEN LARK JR | ADDRESS REDACTED | | | ADA 16.2676499618848<br>BAT 50.9286861197921<br>BCH 0.00125247776961209<br>BTC 0.000173287678183121<br>DASH 0.000954505321612156<br>EOS 2.15029954926895<br>ETC 1.04011392319114<br>ETH 0.00110970361079335<br>KNC 1.42016867893006<br>LINK 0.00131674436286296<br>LTC 0.00261249381428759<br>MANA 0.00786092682602447<br>MATIC 1.76821742547663<br>MCDAI 38.4206370276277<br>SNX 0.0414777014734752<br>UNI 1.046811496357<br>USDT ERC20 22.0869004475486<br>XLM 119.3020049405<br>ZRX 42.8362979025951 | | |
| 3.1.342469 | LOWELL TAN | ADDRESS REDACTED | | | BTC 0.000000905649664833<br>CEL 0.00438261845998944<br>ETH 0.121811611295791<br>XRP 417.7774756044 | | |
| 3.1.342470 | LOWELL TAN | ADDRESS REDACTED | | | BTC 0.00000133083446790499<br>GUSD 2.21994912805309 | | |
| 3.1.342471 | LOWELL TROYER | ADDRESS REDACTED | | | BTC 0.362003890322966<br>USDC 713.846523865554 | | |
| 3.1.342472 | LOWELL TROYER | ADDRESS REDACTED | | | BTC 0.000000973698977484<br>USDC 1.38205954915991 | | |
| 3.1.342473 | LOWELL WESTPFAHL | ADDRESS REDACTED | | | BTC 0.000000001946044735<br>CEL 1.77838795835708 | | |
| 3.1.342474 | LOWEN ROSS | ADDRESS REDACTED | | | USDC 0.165957877342545 | | |
| 3.1.342475 | LOWENSKY FLEURINORD | ADDRESS REDACTED | | | MATIC 418.969200244365<br>USDC 0.463789888437276 | MATIC 6.92532826583399 | |
| 3.1.342476 | LOWIE MIGNON | ADDRESS REDACTED | | | BTC 0.000989640947137121<br>CEL 3361.79084618794<br>MATIC 3315.24438290825 | | |
| 3.1.342477 | LOWINA BLACKMAN | ADDRESS REDACTED | | | BTC 1.0056508022065<br>CEL 0.223087115617957<br>COMP 1.40534032634599<br>DOT 43.1225471850158<br>ETH 8.33652302319345<br>MATIC 879.049587321481<br>USDC 2012.23621730378 | | |
| 3.1.342478 | LOWOON PARK | ADDRESS REDACTED | | | BTC 0.00000169898583707<br>CEL 1.42749853218619<br>ETH 0.00340462750448961<br>LUNC 51.6414144981747 | | |
| 3.1.342479 | LOXLEY WALTERS | ADDRESS REDACTED | | | BTC 0.00184769723323186<br>MATIC 249.644962287413 | | |
| 3.1.342480 | LOXLY ATKINSON | ADDRESS REDACTED | | | AAVE 2.680235<br>BCH 0.00525999863366888<br>BTC 0.000000003800414619<br>CEL 68.8028865296863<br>DOT 0.00007176<br>LINK 0.19679<br>LTC 4.08124<br>SGB 181.259219535104<br>SNX 179.63865629<br>USDC 1944.767<br>USDT ERC20 82.0797936662601<br>XRP 0.000000757806778 | | |
| 3.1.342481 | LOY FONG HON | ADDRESS REDACTED | | | AVAX 1.81540402882715<br>BTC 0.00635315432995092<br>CEL 1.53026498829311<br>ETH 0.13937799831894<br>MANA 6.04493922457545 | | |
| 3.1.342482 | LOY LEE | ADDRESS REDACTED | | | BTC 0.194037831674808<br>CEL 37.0655619757768<br>ETH 4.17199788026535<br>MANA 0.0705015266204826<br>MATIC 8064.19677931314<br>USDT ERC20 0.000686080936229156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342483 | LOY PEK YONG | ADDRESS REDACTED | | | BTC 0.0027574606862379<br>CEL 1.57631717604884<br>ETH 0.0449987544327028<br>GUSD 72.6207166245405<br>USDC 4.26002623990687<br>XLM 0.0348833755124263 | | |
| 3.1.342484 | LOY RIPPLE | ADDRESS REDACTED | | | BTC 0.000001517246578119<br>CEL 0.00468718973627014 | | |
| 3.1.342485 | LOY SAMPAIO | ADDRESS REDACTED | | | BTC 0.000007861446579889<br>ETH 0.0000152741319526709<br>PAX 0.412977696154102 | | |
| 3.1.342486 | LOY TAYLOR | ADDRESS REDACTED | | | BTC 0.000562073368640088<br>ETH 0.00928228377099026 | | BTC 0.000000007219529359 |
| 3.1.342487 | LOY WEN LAI | ADDRESS REDACTED | | | BTC 0.00172381649307763<br>CEL 5.93919607668497<br>ETH 0.202289440551348 | | |
| 3.1.342488 | LOYAN MOHAMUD | ADDRESS REDACTED | | | BTC 0.00000001<br>CEL 2.10661084099515<br>ETH 0.00184640267678089<br>SNX 0.000000000000009861<br>XRP 0.000000863012277452 | | |
| 3.1.342489 | LOYD LUU | ADDRESS REDACTED | | | BTC 6.6699631937673<br>ETH 60.984571667604 | | |
| 3.1.342490 | LOYDEEN PULSIFER | ADDRESS REDACTED | | | BAT 1255.62979963369<br>BCH 22.1439569494867<br>BTC 0.521228259145795<br>ETH 10.6205725438646<br>LINK 119.81583508196<br>LTC 2.71699558238114<br>MANA 1109.22991639927<br>USDT ERC20 572.397339724788<br>XLM 18.2295937342649<br>XRP 756.363062<br>ZEC 0.053035609689722 | | |
| 3.1.342491 | LOYGIE TABLA | ADDRESS REDACTED | | | BTC 0.000130278982367363<br>CEL 51.6846663005931 | | |
| 3.1.342492 | LOYISO KHUMALO | ADDRESS REDACTED | | | BTC 0.00011555343050208 | | |
| 3.1.342493 | LOZAN ILIYANOV LOZANOV | ADDRESS REDACTED | | | ADA 0.052291675723846<br>BTC 0.00000469905748186<br>ETH 0.000023532369825367<br>MATIC 0.0470673571998606 | | |
| 3.1.342494 | LOZANO DONOVAN | ADDRESS REDACTED | | | MCDAI 31.2279915408158 | | |
| 3.1.342495 | LOZANO JAIDAR OCTAVIO RENE | ADDRESS REDACTED | | | CEL 0.0044844848073498<br>ETC 0.118690705878739 | | |
| 3.1.342496 | LRL🏴LAYE | ADDRESS REDACTED | | | ADA 194.534897<br>BTC 0.000000002450815583<br>CEL 332.280834570087 | | |
| 3.1.342497 | LS FUTURE TECHNOLOGY AB | ADDRESS REDACTED | | | BTC 0.103541170805645<br>CEL 45970.4701369351<br>USDC 14940.1317873948<br>USDT ERC20 0.00000075136459588 | | |
| 3.1.342498 | LS KUA | ADDRESS REDACTED | | | BTC 0.000010587883906003<br>CEL 0.609630480509443<br>USDT ERC20 1.10706630167955 | | |
| 3.1.342499 | LSJ HOLDINGS LLC | 6865 W 56TH AVE, ARVADA, COLORADO 80002 | | | BCH 0.00102234716402079<br>BTC 0.787349646252088<br>CEL 47.3247384349507<br>ETH 7.87807428410643<br>GUSD 3.29858834723779<br>LINK 85.2149354644925<br>USDC 6.52072122940402<br>XLM 14438.6942395907<br>XRP 2123.70972292562 | BCH 0.000000927912615583 | |
| 3.1.342500 | LSPR SUPER FUND PTY LTD | 32 HEYINGTON PLACE, MELBOURNE, 3142 AUSTRALIA | | | ADA 10.0034403647509<br>BTC 15.3479346136722<br>ETH 46.1883526635311<br>MATIC 405.452052680173<br>SGB 9737.86751399994<br>XRP 104242.936377901 | | |
| 3.1.342501 | LT LAINO PTY LTD | LINDSAY ST HAMILTON, NEWCASTLE, 2303 AUSTRALIA | | | CEL 894.838192730695 | | |
| 3.1.342502 | LTOSHA WILLIAMS | ADDRESS REDACTED | | | ETH 0.000583545696058793<br>XRP 205.1 | | |
| 3.1.342503 | LU CAI | ADDRESS REDACTED | | | MCDAI 71.3382663998184<br>USDT ERC20 0.490447389718735 | | |
| 3.1.342504 | LU CELCIUS1 | ADDRESS REDACTED | | | BTC 0.000001363377082147<br>USDT ERC20 0.673338073192424 | | |
| 3.1.342505 | LU CHEN | ADDRESS REDACTED | | | BTC 0.231257148880546<br>ETH 0.795537367803287<br>USDC 26577.0900812371 | | |
| 3.1.342506 | LU CHING CHANG | ADDRESS REDACTED | | | | ETH 0.00257948<br>USDC 350 | |
| 3.1.342507 | LU DAN | ADDRESS REDACTED | | | BTC 0.000017543070626528 | | |
| 3.1.342508 | LU ENZHE | ADDRESS REDACTED | | | BTC 0.000000761954363702<br>ETH 0.000000792625465741<br>LINK 0.000055966567897533<br>MATIC 0.00862439642118481<br>USDC 0.0252758516408345 | | |
| 3.1.342509 | LU JIANG | ADDRESS REDACTED | | | ADA 2387.66186747586<br>AVAX 15.4326734601636<br>BCH 7.34869459975226<br>BTC 0.288948002939007<br>ETH 6.16809667309984<br>LTC 18.5697037632343<br>USDC 15994.3460235234<br>USDT ERC20 2.9403226292563 | USDC 0.16 | |
| 3.1.342510 | LU JIANSHIUN | ADDRESS REDACTED | | | BCH 0.004413875150223<br>BSV 0.000673696572801968<br>BTC 0.000318892514019598<br>CEL 1.16783308888007<br>DASH 0.0133717223044892<br>EOS 0.0982150070885671<br>ETC 0.0106096101365277<br>ETH 0.00121834944374662<br>LINK 0.106163549054624<br>LTC 0.0269420504378859<br>SGB 3.28785537293687<br>USDT ERC20 1.18433257396776<br>XLM 4.24027564334824<br>XRP 22.0325818133262<br>ZEC 0.00948035291286292 | | |
| 3.1.342511 | LU JUNNING | ADDRESS REDACTED | | | CEL 0.0158991931782209 | | |
| 3.1.342512 | LU KHANT | ADDRESS REDACTED | | | BTC 0.000000002087389309<br>CEL 0.0584622712028111 | | |
| 3.1.342513 | LU LO | ADDRESS REDACTED | | | BTC 0.0023213406470599<br>USDC 0.00139144378403544 | USDC 0.73569498151995 | |
| 3.1.342514 | LU LOYA | ADDRESS REDACTED | | | BAT 0.012270552132709<br>BTC 0.000003447440539351<br>MCDAI 0.105815251740891 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342515 | LU LU | ADDRESS REDACTED | | | BNB 0.00117328066126305<br>BTC 0.000000149154775276<br>CEL 0.0539786970425958<br>ETH 0.000006196666721559<br>USDC 0.735228024620914 | | |
| 3.1.342516 | LU MA | ADDRESS REDACTED | | | BTC 0.000000007834362658<br>CEL 0.265957492843044 | | |
| 3.1.342517 | LU MIAO | ADDRESS REDACTED | | | BTC 0.00119852157727933<br>USDC 568.138050492813 | | |
| 3.1.342518 | LU PAN | ADDRESS REDACTED | | | BTC 1.06699160630172<br>MATIC 2368.06281598392 | | |
| 3.1.342519 | LU PHAM | ADDRESS REDACTED | | | ADA 0.0824091275695856<br>AVAX 0.00343698155744351 | | |
| 3.1.342520 | LU QIN | ADDRESS REDACTED | | | BTC 0.000060229022862398 | | |
| 3.1.342521 | LU SHA YU | ADDRESS REDACTED | | | BTC 2.58418574172018<br>ETH 13.7264026881474<br>MATIC 7.16933889383862<br>USDC 0.0151422211097034<br>USDT ERC20 2.89244078790741 | BTC 0.0000001<br>MATIC 0.00620062574379753<br>USDC 102.719267621955 | |
| 3.1.342522 | LU SHU-FEN | ADDRESS REDACTED | | | BTC 0.0000030602147O747799<br>CEL 2.64359070266709<br>ETH 0.000196109850437594<br>USDT ERC20 0.002173751749466 | | |
| 3.1.342523 | LU XU | ADDRESS REDACTED | | | BTC 0.00143301089805314 | | |
| 3.1.342524 | LU YANG | ADDRESS REDACTED | | | BTC 0.000339815500046692<br>CEL 36.2238057974477 | | |
| 3.1.342525 | LU YANG | ADDRESS REDACTED | | | BTC 0.02453906997<br>USDC 28552.6235718739 | | |
| 3.1.342526 | LU YIN | ADDRESS REDACTED | | | BSV 0.103021409560428<br>BTC 1.74024297076163<br>ETH 37.7491289796581<br>USDC 517.986532592006 | | |
| 3.1.342527 | LU YU | ADDRESS REDACTED | | | ADA 574.02803004207<br>BNB 0.83336572269775<br>BTC 0.00228878264913116<br>CEL 22.9810556709444<br>USDT ERC20 250 | | |
| 3.1.342528 | LU ZHANG | ADDRESS REDACTED | | | BTC 0.000000006066686468<br>CEL 0.435530056935427 | | |
| 3.1.342529 | LU ZHAO | ADDRESS REDACTED | | | BTC 0.371834225811101<br>ETH 0.0026145909823165 | | |
| 3.1.342530 | LUA CHANG XUN | ADDRESS REDACTED | | | ETH 0.00160589951485566 | | |
| 3.1.342531 | LUA SKEEL | ADDRESS REDACTED | | | ADA 242.835548768005<br>BTC 0.00395314451721706<br>USDT ERC20 13.4821722083332 | | |
| 3.1.342532 | LUAH SHI QIN | ADDRESS REDACTED | | | CEL 0.000187554245612401<br>USDC 0.991169420247105 | | |
| 3.1.342533 | LUAI ABDO | ADDRESS REDACTED | | | ETH 0.0024378472221 | | |
| 3.1.342534 | LUAI FAKHOURY | ADDRESS REDACTED | | | USDC 51.3060446283271 | | |
| 3.1.342535 | LUAM RUFINO | ADDRESS REDACTED | | | BTC 0.000011910619450705<br>BUSD 58.100706710748<br>CEL 372.073709271511<br>USDC 52283.8765771734<br>USDT ERC20 0.000000090975340699 | | |
| 3.1.342536 | LUAMEK DELOACH | ADDRESS REDACTED | | | XRP 65.473084 | | |
| 3.1.342537 | LUAN CHEE CHIA | ADDRESS REDACTED | | | BTC 0.000855528215053419<br>USDT ERC20 1348.20285463684 | | |
| 3.1.342538 | LUAN FERREIRA | ADDRESS REDACTED | | | BTC 0.000888240683123134<br>ETH 0.00444520595790853<br>XLM 5.00268118398383<br>XRP 0.000000730812017939 | | |
| 3.1.342539 | LUAN GALDINO DA SILVA | ADDRESS REDACTED | | | ETH 0.000000579127969153 | | |
| 3.1.342540 | LUAN HUA | ADDRESS REDACTED | | | PAXG 0.00222435540704051<br>USDC 149.746170144707 | | |
| 3.1.342541 | LUAN IMERI | ADDRESS REDACTED | | | BTC 0.000000029345848356 | | |
| 3.1.342542 | LUAN ITATTY DA SILVA | ADDRESS REDACTED | | | CEL 0.00470015580178919 | | |
| 3.1.342543 | LUAN LE | ADDRESS REDACTED | | | BTC 0.000033231082851746 | | |
| 3.1.342544 | LUAN LE | ADDRESS REDACTED | | | CEL 12.3013062562908<br>MATIC 28.8028048928861 | | |
| 3.1.342545 | LUAN MARINHO DO NASCIMENTO | ADDRESS REDACTED | | | CEL 0.00034222600089985<br>ETH 0.000000172003515431 | | |
| 3.1.342546 | LUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.275295448228414 | | |
| 3.1.342547 | LUÂN NGUYỄN | ADDRESS REDACTED | | | BTC 1.41477486588731<br>CEL 97.3366668118612<br>ETH 9.8961420282547<br>LTC 0.0328043552072746<br>USDT ERC20 242.406361520467 | | |
| 3.1.342548 | LUAN PHAM | ADDRESS REDACTED | | | MATIC 4492.95952198708 | | |
| 3.1.342549 | LUAN PHAM | ADDRESS REDACTED | | | BTC 0.00211805121794532<br>MATIC 4643.74388596435 | | |
| 3.1.342550 | LUAN PURCENO | ADDRESS REDACTED | | | CEL 1.06323545374863<br>SGB 0.000223064103122619<br>XRP 0.00150430888331386 | | |
| 3.1.342551 | LUAN RAGALZI DA SILVA | ADDRESS REDACTED | | | ETH 0.000000355343534734 | | |
| 3.1.342552 | LUAN RAMOS DE OLIVEIRA | ADDRESS REDACTED | | | ADA 199.646257188507<br>BTC 0.0136357468812002<br>ETH 0.156578304426692<br>MATIC 58.7555463313023<br>USDC 263.682556058817<br>XLM 400.857018607285<br>XRP 1.999 | | |
| 3.1.342553 | LUAN SANTOS SEBBA | ADDRESS REDACTED | | | | ADA 1239.771965<br>BTC 0.001703798695987<br>DOGE 5300<br>ETC 5.60932408<br>ETH 2.22537887 | |
| 3.1.342554 | LUAN TIAGO | ADDRESS REDACTED | | | BTC 0.000000003201362973<br>CEL 0.00245267478517022 | | |
| 3.1.342555 | LUAN TRAN | ADDRESS REDACTED | | | BTC 0.000012445138736014<br>ETH 0.00191295779506536<br>USDC 0.443463580800832 | | |
| 3.1.342556 | LUAN TRAN | ADDRESS REDACTED | | | BTC 0.000001574859643333<br>USDC 0.515105206081948 | | |
| 3.1.342557 | LUAN YUDI UEMURA KISHIMOTO | ADDRESS REDACTED | | | CEL 0.00898987114068664<br>ETH 0.000000041039505954 | | |
| 3.1.342558 | LUANA AGUILERA | ADDRESS REDACTED | | | BTC 0.000000100111620566<br>CEL 0.539557307026793<br>USDC 0.774988512914394 | | |
| 3.1.342559 | LUANA ALIEVA | ADDRESS REDACTED | | | BTC 0.0000127879469395591<br>USDC 0.720418630572342 | | |
| 3.1.342560 | LUANA ARITONANG | ADDRESS REDACTED | | | BTC 0.00000000791271456<br>CEL 0.36065368586629 | | |
| 3.1.342561 | LUANA BATISTA | ADDRESS REDACTED | | | BTC 0.000000458398486562999<br>ETH 0.000170851709749315 | | |
| 3.1.342562 | LUANA BELEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.00175369919059423<br>CEL 8.62096627632157<br>USDC 400 | | |
| 3.1.342563 | LUANA CAMPOS ROCHA ALVES | ADDRESS REDACTED | | | CEL 0.000461308115505723<br>ETH 0.000000643269477342 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342564 | LUANA CHAVES | ADDRESS REDACTED | | | BTC 0.000502816691464383<br>CEL 10.2951608606448 | | |
| 3.1.342565 | LUANA COUREL | ADDRESS REDACTED | | | BTC 0.0362127085748722<br>CEL 1.20842822386501<br>USDC 103.740444601182 | | |
| 3.1.342566 | LUANA CRISTINA SANTOS DE SOUZA | ADDRESS REDACTED | | | CEL 0.0440287519239061<br>ETH 0.00147177864449186 | | |
| 3.1.342567 | LUANA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001330475328583<br>CEL 1.06233563552221<br>USDC 0.341272814266444 | | |
| 3.1.342568 | LUANA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00058902783919125<br>CEL 1.06341458433956<br>USDC 0.148092416703816<br>USDT ERC20 0.616497008411286 | | |
| 3.1.342569 | LUANA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000811470042757<br>CEL 1.06440450267463<br>TUSD 0.0843751034794235<br>USDT ERC20 0.238880292686006 | | |
| 3.1.342570 | LUANA GOMEZ | ADDRESS REDACTED | | | BTC 0.00123007093839245<br>USDT ERC20 0.000000403846153846 | | |
| 3.1.342571 | LUANA IGLESIAS | ADDRESS REDACTED | | | BTC 0.000605886261362521<br>ETH 0.000456609445135295 | | |
| 3.1.342572 | LUANA ISLA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000007520633974448 | | |
| 3.1.342573 | LUANA LOPO | ADDRESS REDACTED | | | ADA 0.000000496894409938<br>BTC 0.000000647123232635<br>CEL 0.214340020441198 | | |
| 3.1.342574 | LUANA MAZZAFERRO | ADDRESS REDACTED | | | ADA 0.37708357429132<br>BTC 0.00103393341593173 | | |
| 3.1.342575 | LUANA PAGNAMENTA | ADDRESS REDACTED | | | CEL 704.035001032053 | | |
| 3.1.342576 | LUANA PANICO | ADDRESS REDACTED | | | BTC 0.00207395273702576 | | |
| 3.1.342577 | LUANA PEREIRA | ADDRESS REDACTED | | | BTC 0.000077198211955031 | | |
| 3.1.342578 | LUANA PISANI WOJCIK | ADDRESS REDACTED | | | ADA 1033.09247170125<br>BTC 0.0836319151742814<br>ETH 3.64748296516952 | | |
| 3.1.342579 | LUANA RAMOS | ADDRESS REDACTED | | | BNB 0.00196611009237<br>BTC 0.000000747246437207<br>CEL 0.446388013495179 | | |
| 3.1.342580 | LUANA SABATINI | ADDRESS REDACTED | | | BTC 0.000000007708486932 | | |
| 3.1.342581 | LUANA SICARI | ADDRESS REDACTED | | | BTC 1.45741655055946<br>CEL 1.15047316505849<br>ETH 100.032838462586<br>LTC 79.8683091294717<br>USDC 37.8164595123084<br>USDT ERC20 1.0876190190943 | | |
| 3.1.342582 | LUANA STALDER | ADDRESS REDACTED | | | BTC 0.000000081977458534<br>CEL 0.845650268323841<br>ETH 0.000001317356167923<br>MCDAI 40 | | |
| 3.1.342583 | LUANA TELES | ADDRESS REDACTED | | | BTC 0.00000039397186473<br>USDT ERC20 0.400010110007215 | | |
| 3.1.342584 | LUANA XAVIER | ADDRESS REDACTED | | | BTC 0.000997122615986791<br>ETH 0.329358036131925<br>XRP 123.347959470021 | | |
| 3.1.342585 | LUANE BARBOSA DE SOUZA | ADDRESS REDACTED | | | CEL 0.000411976724635419<br>ETH 0.000000255878531922 | | |
| 3.1.342586 | LUANE JACOBINI | ADDRESS REDACTED | | | BTC 0.164718234736502<br>CEL 72.0750347539665<br>ETH 3.83877902908181<br>LINK 18.9690807627904 | | |
| 3.1.342587 | LUANLUAN HOU | ADDRESS REDACTED | | | ADA 218.032431659917<br>BTC 0.125079357657562<br>ETH 1.08604360907239 | | |
| 3.1.342588 | LUANN AZETTA BUTLER | ADDRESS REDACTED | | | AAVE 0.627217256166869<br>AVAX 2.7110846892482<br>ETH 0.0388508779646731<br>MATIC 73.9642495488416 | | |
| 3.1.342589 | LUANN KAY LEJEUNE | ADDRESS REDACTED | | | BTC 0.00238218901494969<br>ETH 0.015734077399649<br>USDC 2223.50540801892 | | |
| 3.1.342590 | LUANN SHAUN | ADDRESS REDACTED | | | BTC 0.000004976590773092<br>USDC 1.39043406467782 | | |
| 3.1.342591 | LUANN TRACY | ADDRESS REDACTED | | | BTC 0.00615806789089995<br>USDC 8.78484112102508 | USDC 0.00611953305514735 | |
| 3.1.342592 | LUANN VITELLO | ADDRESS REDACTED | | | BTC 0.000268772654777799<br>ETH 0.00311308903396063 | BTC 0.251871941141935<br>ETH 1.99739476012391 | |
| 3.1.342593 | LUANN WAINWRIGHT-DILL | ADDRESS REDACTED | | | BTC 0.0217883595671178 | | |
| 3.1.342594 | LUANNE BANH | ADDRESS REDACTED | | | ADA 205.413434254084<br>BTC 1.26509184001388<br>EOS 291.107995445878<br>ETH 10.8650921483993<br>LINK 1014.62262385981<br>MATIC 3792.53807034693<br>SNX 62.4993271530733<br>USDC 14607.5464182128<br>USDT ERC20 7.68951905000712 | | |
| 3.1.342595 | LUANNE BOUDIER | ADDRESS REDACTED | | | CEL 1.23837571482797<br>ETH 0.083229639184811<br>MCDAI 40 | | |
| 3.1.342596 | LUANNE CONSTANTIN | ADDRESS REDACTED | | | ADA 0.0890810235633352<br>BTC 0.000000337093645196<br>ETH 0.00008890077726856 | | |
| 3.1.342597 | LUAREN BAILEY | ADDRESS REDACTED | | | USDC 11.1492050883402<br>USDT ERC20 0.0171547659098777 | USDC 0.000000756032485836<br>USDT ERC20 15.8573154358591 | |
| 3.1.342598 | LUAT NGUYEN | ADDRESS REDACTED | | | ADA 859.36016369539<br>BTC 0.0070026788327697<br>ETH 23.475557549491<br>USDC 2.53049629553224 | | |
| 3.1.342599 | LUAY ANWAR AL-NAJJAR | ADDRESS REDACTED | | | BTC 0.000012496244560989<br>ETH 0.000343355143614355 | | |
| 3.1.342600 | LUAY EL-HOUSSAIN | ADDRESS REDACTED | | | BTC 0.000018828400562837<br>CEL 0.317679406424758<br>DOT 0.0463870895244166<br>ETH 0.00200464814386617<br>MATIC 1.50817945105186<br>USDT ERC20 3.17461073149876<br>XRP 0.328889871066523 | | |
| 3.1.342601 | LUAY EL-HOUSSAIN | ADDRESS REDACTED | | | CEL 0.700439895259569 | | |
| 3.1.342602 | LUAY SALMAN | ADDRESS REDACTED | | | BTC 0.000001626389613342<br>XLM 0.321292507450778 | | |
| 3.1.342603 | LUBA KOLESNIKOFF | ADDRESS REDACTED | | | BTC 0.315962073961316 | | |
| 3.1.342604 | LUBA MEDIANICK | ADDRESS REDACTED | | | BTC 2.01638905276353 | | |
| 3.1.342605 | LUBA TSYPKIN | ADDRESS REDACTED | | | MCDAI 31.8330742180561<br>USDC 54800.4884815366 | | |
| 3.1.342606 | LUBAB HOQUE | ADDRESS REDACTED | | | DOT 3.28529511830487 | | |
| 3.1.342607 | LUBABALO JANTJIES | ADDRESS REDACTED | | | CEL 0.0201714543225731<br>UMA 0.00659808199188371 | | |
| 3.1.342608 | LUBABALO MHLAHLELA | ADDRESS REDACTED | | | CEL 0.0940781228474309 | | |
| 3.1.342609 | LUBAN ŠTĚCH | ADDRESS REDACTED | | | BTC 0.000002137781383606<br>CEL 0.433082602184702<br>ETC 2.56742783103263 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342610 | LUBBINA MULDER | ADDRESS REDACTED | | | BTC 0.000000007149070429<br>BUSD 0.265968909202493<br>CEL 0.00152124257261818 | | |
| 3.1.342611 | LUBÉLIA MENDES | ADDRESS REDACTED | | | BTC 0.0459668718704376<br>CEL 49.2365588926741<br>ETH 0.0341397695382978<br>LTC 0.701847445784245 | | |
| 3.1.342612 | LUBERTHA PAS | ADDRESS REDACTED | | | BTC 1.00868696028789 | | |
| 3.1.342613 | LUBICA KVASNICKOVA | ADDRESS REDACTED | | | ADA 0.107540202041427<br>BNB 0.00336084218569822<br>BTC 0.000000747749564141<br>USDT ERC20 0.27240676799622 | | |
| 3.1.342614 | LUBICA KVASNICKOVA | ADDRESS REDACTED | | | CEL 0.0623899593950074 | | |
| 3.1.342615 | LUBICA KVASNICKOVA | ADDRESS REDACTED | | | BTC 0.00207599993548552 | | |
| 3.1.342616 | LUBIN TAN | ADDRESS REDACTED | | | BNB 1.11685924153379<br>BTC 0.5267506119<br>CEL 461.987256853428<br>ETH 7.10782254913745<br>USDC 82551.2846373118 | | |
| 3.1.342617 | LUBNA IMTIAZ | ADDRESS REDACTED | | | BTC 0.000083700489458821<br>CEL 0.843488501921173<br>ETH 0.0541983785843292<br>PAXG 0.251009004386752<br>USDC 350199.808973046<br>USDT ERC20 156763.35618741 | | |
| 3.1.342618 | LUBNA LIRAR | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 136.443286652129 | | |
| 3.1.342619 | LUBNA LUNDY | ADDRESS REDACTED | | | BTC 0.000736518340424318<br>ETH 0.0120426477569687<br>USDC 28.7456691848383 | BTC 0.965830214656752<br>ETH 10.5758650810937<br>USDC 15738.4096903312 | |
| 3.1.342620 | LUBNA NIM | ADDRESS REDACTED | | | BTC 0.00165559942318915<br>CEL 3475.45568926283<br>USDC 0.1 | | |
| 3.1.342621 | LUBNA SAHU | ADDRESS REDACTED | | | BTC 0.000000015801034686<br>DASH 0.00000062218785346<br>USDT ERC20 0.000268310895166836 | | |
| 3.1.342622 | LUBO MIKOLASIK | ADDRESS REDACTED | | | BTC 0.00959674570593606<br>CEL 21.7162292352659<br>ETH 0.188621100784661 | | |
| 3.1.342623 | LUBOMIR ALEXANDROV | ADDRESS REDACTED | | | BTC 0.133616244584725<br>ETH 0.40030726347198 | | |
| 3.1.342624 | LUBOMIR BAJUS | ADDRESS REDACTED | | | BTC 0.000000810275099312<br>CEL 10.8121505926634 | | |
| 3.1.342625 | LUBOMIR BRIESTENSKY | ADDRESS REDACTED | | | BTC 0.0152148231168828<br>ETH 0.125280054236614<br>SOL 6.58290152071434 | | |
| 3.1.342626 | LUBOMIR CMIKO | ADDRESS REDACTED | | | ADA 0.000000134648499033<br>BTC 0.000000475185417512<br>CEL 0.885308572495713 | | |
| 3.1.342627 | LUBOMÍR DVOŘÁK | ADDRESS REDACTED | | | ADA 0.424200953375567<br>BNB 0.000702506171235385<br>BTC 0.00000139346813899<br>CEL 0.0310839645791094<br>DOT 0.00416981450083367<br>LUNC 0.000011906325797823<br>USDC 0.00113845696053557<br>XRP 0.0466052643387732 | | |
| 3.1.342628 | LUBOMÍR FISCHER | ADDRESS REDACTED | | | BTC 0.0112640423397979<br>CEL 10.5771950194684 | | |
| 3.1.342629 | LUBOMÍR FRIML | ADDRESS REDACTED | | | CEL 5.88072828403449<br>DOT 6<br>ETH 0.02121856 | | |
| 3.1.342630 | LUBOMIR GAZIK | ADDRESS REDACTED | | | BTC 0.00537577122074876<br>CEL 40.2376043330002<br>DOT 53.8591020174581<br>ETH 0.901511417904905<br>LINK 19.7473504679337<br>MANA 0.0474396892590536 | | |
| 3.1.342631 | LUBOMIR GLEJDURA | ADDRESS REDACTED | | | BTC 0.00171679634777499<br>ETH 0.198171556170265<br>SOL 8.9474282000117<br>USDT ERC20 922.883118047047 | | |
| 3.1.342632 | ĽUBOMÍR GLOVŇA | ADDRESS REDACTED | | | BTC 0.000000002134007451<br>CEL 0.275151517258435<br>LTC 0.00556810750900792<br>XLM 0.000000055084235593 | | |
| 3.1.342633 | LUBOMIR GREJTAK | ADDRESS REDACTED | | | BTC 0.1894359534<br>ETH 0.530065524132708 | | |
| 3.1.342634 | LUBOMIR GREJTAK | ADDRESS REDACTED | | | AAVE 0.241956173520502<br>BTC 0.21481977642894<br>DOT 3.27162906126771<br>ETH 1.93115030843665<br>MANA 61.5091787101878<br>MATIC 196.182063418923<br>SNX 4.64597845306466 | | |
| 3.1.342635 | LUBOMÍR HALÍČEK | ADDRESS REDACTED | | | BTC 0.00470600715343638<br>CEL 3.39973499747315<br>ETH 0.000056722141081863<br>MATIC 108.240331056417 | | |
| 3.1.342636 | LUBOMIR HEDVIGY | ADDRESS REDACTED | | | BTC 0.000010646789351129<br>BUSD 13.9786414670521<br>CEL 30.8837052545634<br>USDC 0.459129738491404 | | |
| 3.1.342637 | LUBOMIR HRISTOV | ADDRESS REDACTED | | | CEL 1.08330201293381 | | |
| 3.1.342638 | ĽUBOMÍR JUROVČÍK | ADDRESS REDACTED | | | BTC 0.000926292864050672<br>CEL 1.46973112703577 | | |
| 3.1.342639 | LUBOMIR KOLEV | ADDRESS REDACTED | | | BCH 0.000000003564935323<br>CEL 1.49519341566046 | | |
| 3.1.342640 | LUBOMÍR KOVÁČIK | ADDRESS REDACTED | | | BTC 0.00852442881288818<br>CEL 2.44881352801452<br>DOGE 13.1068797036463<br>LTC 1.00468821466322 | | |
| 3.1.342641 | LUBOMÍR KRŮTA | ADDRESS REDACTED | | | BTC 0.2109505847<br>CEL 25.7224182547913<br>USDC 0.395163263405226 | | |
| 3.1.342642 | LUBOMÍR KUBÍK | ADDRESS REDACTED | | | BTC 0.00395755577911175<br>ETH 0.465591267385974 | | |
| 3.1.342643 | LUBOMÍR MICHÁLEK | ADDRESS REDACTED | | | BTC 0.578984622795216<br>ETH 3.32085362426018 | | |
| 3.1.342644 | ĽUBOMÍR MIKLOŠ | ADDRESS REDACTED | | | BTC 0.021845105217009 | | |
| 3.1.342645 | LUBOMÍR PŘICHYSTAL | ADDRESS REDACTED | | | BTC 0.000007652545446493 | | |
| 3.1.342646 | LUBOMIR RAY | ADDRESS REDACTED | | | BTC 0.0880268118537802<br>ETH 0.804176017092172 | | |
| 3.1.342647 | LUBOMIR RECHTORIK | ADDRESS REDACTED | | | CEL 0.0380730219148118 | | |
| 3.1.342648 | LUBOMIR SALAGA | ADDRESS REDACTED | | | CEL 0.00971169904639962<br>ETH 0.000001260885785906 | | |
| 3.1.342649 | LUBOMIR SIMON | ADDRESS REDACTED | | | BTC 0.00000091844880843<br>CEL 0.00077650902875505<br>ETH 2.07675872788768 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342650 | LUBOMIR STRACHAN | ADDRESS REDACTED | | | BTC 0.00008630792454918<br>BUSD 2520.05174190577<br>CEL 14.2167310253889<br>USDC 31.0329411145768 | | |
| 3.1.342651 | LUBOMIR STRACHAN | ADDRESS REDACTED | | | BTC 0.00488254130702102 | | |
| 3.1.342652 | ĽUBOMÍR TRLÍK | ADDRESS REDACTED | | | USDC 0.27978065111484 | | |
| 3.1.342653 | ĽUBOMÍR VAJDA | ADDRESS REDACTED | | | BTC 0.000000077836381019<br>CEL 0.153083527374935<br>USDC 0.384771359822544 | | |
| 3.1.342654 | ĽUBOMÍR VARŠA | ADDRESS REDACTED | | | BTC 0.000725595731209281<br>CEL 94.5110618599824<br>USDC 303.004118081176 | | |
| 3.1.342655 | LUBOMÍR VOLF | ADDRESS REDACTED | | | BTC 0.000044640154541232 | | |
| 3.1.342656 | LUBOMIR VOSKA | ADDRESS REDACTED | | | BTC 0.000002642445617303<br>CEL 0.0973811882529301<br>ETH 0.0861718181958726<br>LTC 2.43997635307647<br>XRP 125.396367074038 | | |
| 3.1.342657 | LUBOMIR ZV | ADDRESS REDACTED | | | BTC 0.0140432554603646<br>CEL 0.0118586080619321<br>ETH 0.0179692052188985 | | |
| 3.1.342658 | ĽUBOMÍRA GUNÁROVÁ | ADDRESS REDACTED | | | BTC 0.000116184500987568 | | |
| 3.1.342659 | LUBOS BALOUN | ADDRESS REDACTED | | | BTC 0.000000001938629511<br>CEL 0.0434194604379553 | | |
| 3.1.342660 | LUBOS BARAJ | ADDRESS REDACTED | | | ADA 0.0829688247702558<br>BNB 0.0021395883845879<br>BTC 0.0000100684137114999<br>USDT ERC20 0.230370612926162 | | |
| 3.1.342661 | LUBOS BARTA | ADDRESS REDACTED | | | BTC 0.000000006596618612<br>CEL 1.23480546285406 | | |
| 3.1.342662 | LUBOŠ BAŠNÝ | ADDRESS REDACTED | | | BTC 0.00001093337099018 | | |
| 3.1.342663 | LUBOŠ BAŤA | ADDRESS REDACTED | | | BSV 0.209243312257932<br>BTC 0.288570182904463<br>CEL 0.222189761704647 | | |
| 3.1.342664 | LUBOS BLEHA | ADDRESS REDACTED | | | BTC 0.00385619553142379<br>DASH 0.00669729661639639<br>ETH 3.75314531481376<br>LTC 27.3197874207469<br>ZEC 0.000766682016350156 | | |
| 3.1.342665 | LUBOS BOHUCKY | ADDRESS REDACTED | | | CEL 10.5835091348305<br>XLM 62.8563319467985 | | |
| 3.1.342666 | LUBOS BURGER | ADDRESS REDACTED | | | BTC 0.000025490541707462 | | |
| 3.1.342667 | LUBOS BURGER | ADDRESS REDACTED | | | BTC 0.00244953093878166<br>ETH 0.000301711636483827 | | |
| 3.1.342668 | LUBOS CHMELAR | ADDRESS REDACTED | | | BTC 0.000007545728611321 | | |
| 3.1.342669 | LUBOS GASPARIK | ADDRESS REDACTED | | | BTC 0.00184751606019669<br>CEL 63.8480641623343<br>LTC 3.04461726 | | |
| 3.1.342670 | LUBOS GRUBER | ADDRESS REDACTED | | | BTC 0.0168913295966183<br>CEL 55.4472781823339<br>EOS 4.0027<br>XLM 130.1446373 | | |
| 3.1.342671 | LUBOS HAJNUS | ADDRESS REDACTED | | | BTC 0.000000161708144217<br>CEL 0.00268977652454535 | | |
| 3.1.342672 | LUBOŠ HOLOUBEK | ADDRESS REDACTED | | | ADA 63.589446<br>BTC 0.0109071577938587<br>CEL 1.5153627981774<br>EOS 13.6566<br>ETH 0.399610428242792<br>LTC 0.0314008407566569 | | |
| 3.1.342673 | LUBOŠ HORKÝ | ADDRESS REDACTED | | | BTC 0.0489525088855482 | | |
| 3.1.342674 | LUBOŠ KOVAŘÍK | ADDRESS REDACTED | | | ADA 0.00000041540962407<br>BTC 0.000000572247565814<br>CEL 21.7632930676862<br>DOT 0.0000000000471938<br>LUNC 0.000000554692439869 | | |
| 3.1.342675 | LUBOS MAGAT | ADDRESS REDACTED | | | BTC 0.000745795422824039 | | |
| 3.1.342676 | LUBOS MIHALICKA | ADDRESS REDACTED | | | ADA 56.0119179144241<br>BTC 0.10792369345312<br>ETH 0.659836874101156 | | |
| 3.1.342677 | LUBOS MISURA | ADDRESS REDACTED | | | BNB 0.000530056066543271<br>BTC 0.0080301885360619<br>BUSD 0.0505184937591763<br>ETH 0.000149645594579264<br>MATIC 0.251800876179985<br>USDC 0.339108110318136 | | |
| 3.1.342678 | LUBOŠ MORAVEC | ADDRESS REDACTED | | | BTC 0.0411197363516291<br>CEL 3.2246991366739<br>ETC 41.2662297196172<br>MCDAI 40 | | |
| 3.1.342679 | LUBOŠ NOVÁK | ADDRESS REDACTED | | | BTC 0.00291366357061586 | | |
| 3.1.342680 | LUBOŠ PETR | ADDRESS REDACTED | | | BTC 0.0000071855979570529<br>CEL 0.0197797011854577<br>XRP 94.5991857324667 | | |
| 3.1.342681 | LUBOS REMIS | ADDRESS REDACTED | | | BTC 0.0000038279521930219 | | |
| 3.1.342682 | LUBOŠ RUDA | ADDRESS REDACTED | | | BTC 0.0570733163713989 | | |
| 3.1.342683 | LUBOS SAKMAR | ADDRESS REDACTED | | | BTC 0.000000009157440908<br>CEL 1.26912996084148 | | |
| 3.1.342684 | LUBOS SVOBODA | ADDRESS REDACTED | | | AVAX 2.987<br>BTC 0.0121782830910242<br>CEL 12.0703507437666<br>ETH 0.212173903100888 | | |
| 3.1.342685 | LUBOŠ SVOBODA | ADDRESS REDACTED | | | BTC 0.000799755357646673<br>CEL 0.00188889414607771<br>TUSD 2700.27618520685<br>USDC 13985.9689807875 | | |
| 3.1.342686 | LUBOŠ TOMÁŠ | ADDRESS REDACTED | | | BTC 0.000000001501678962<br>CEL 0.0102432271059706 | | |
| 3.1.342687 | LUBOŠ TOTH | ADDRESS REDACTED | | | BTC 0.000009408528669144 | | |
| 3.1.342688 | LUBOS TYKVART | ADDRESS REDACTED | | | BTC 0.000006923183792303<br>CEL 0.705741526825334<br>ETH 0.000077395212090121 | | |
| 3.1.342689 | LUBOS VOSIKA | ADDRESS REDACTED | | | BTC 0.000000066958477709 | | |
| 3.1.342690 | LUBOS ZLIECHOVEC | ADDRESS REDACTED | | | 1INCH 35.4306434110274<br>AAVE 6.5788180227857<br>CEL 56.3179690498961<br>LUNC 3.57319350736652<br>SNX 59.4546275437646<br>SUSHI 68.6362659022286 | | |
| 3.1.342691 | LUBOSLAV FECIK | ADDRESS REDACTED | | | BTC 0.000000218449431174<br>CEL 276.440832360527<br>ETH 1.22059375<br>LINK 0.00348683<br>PAX 25 | | |
| 3.1.342692 | LUBOSLAV ZEMAN | ADDRESS REDACTED | | | BNB 0.001<br>BTC 0.000000663338922903<br>CEL 4.59575941520892<br>ETH 0.000000708032045869<br>LTC 0.000177465173461538<br>USDT ERC20 0.00248243402575506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342693 | LUBOV KOTOVA | ADDRESS REDACTED | | | BTC 0.000000532163183263<br>DASH 0.00105274265577887 | | |
| 3.1.342694 | LUBOV NESHTA | ADDRESS REDACTED | | | BTC 0.000000009937108949<br>CEL 0.00251863773145985 | | |
| 3.1.342695 | LUBOV SERGEEVNA MOSKVICHEVA | ADDRESS REDACTED | | | BTC 0.000000847476415248<br>UST 0.00602345017729167 | | |
| 3.1.342696 | LUBWAMA GRACE | ADDRESS REDACTED | | | BTC 0.00110662329145843<br>XRP 0.0309355178510526 | | |
| 3.1.342697 | LUBY ARNOLD HAMM | ADDRESS REDACTED | | | DOT 22.6182291572577<br>XLM 164.909669387213 | | |
| 3.1.342698 | LUC AINECHI | ADDRESS REDACTED | | | BTC 0.000001572525107304<br>CEL 0.00368579226028328 | | |
| 3.1.342699 | LUC ALARIE | ADDRESS REDACTED | | | XRP 1.77001714483007 | | |
| 3.1.342700 | LUC AMIREAULT | ADDRESS REDACTED | | | BTC 0.309837875662225<br>CEL 161.393531268553<br>DOT 34.3926164704492<br>ETH 2.01905630132026<br>LINK 42.25517897<br>LTC 6.8873316234118<br>SGB 172.648471135865<br>UNI 34.1858641667725<br>XRP 0.000000156139942772 | | |
| 3.1.342701 | LUC ANDRE OUELLET | ADDRESS REDACTED | | | BTC 0.00544748428640293<br>CEL 3.09680289234262 | | |
| 3.1.342702 | LUC ANDRIA | ADDRESS REDACTED | | | BAT 550.7945<br>BNT 107.95<br>BTC 0.000549644929520746<br>CEL 516.305717963591<br>COMP 1.493<br>DASH 2.09149808<br>DOT 74.5<br>ETC 18.65753659<br>ETH 2.00470549844726<br>KNC 129<br>LTC 0.000000002081688221<br>SNX 248.1<br>UNI 153.7823536<br>ZEC 8.012905 | | |
| 3.1.342703 | LUC BECKERS | ADDRESS REDACTED | | | ADA 103.919193835958<br>BTC 0.000000175985295781<br>CEL 10.6044475779307<br>ETH 0.0346001388594958<br>XRP 808.207509662744 | | |
| 3.1.342704 | LUC BELIEN | ADDRESS REDACTED | | | BTC 0.000000005516356261<br>CEL 35.3102118486992 | | |
| 3.1.342705 | LUC BER | ADDRESS REDACTED | | | BTC 0.232920459942916<br>MATIC 1.14585578970922<br>USDT ERC20 0.396107192325422 | | |
| 3.1.342706 | LUC BERARD | ADDRESS REDACTED | | | ADA 320.027577452395<br>BTC 0.0174572558263289<br>CEL 5368.93485525049<br>USDT ERC20 63478.154504 | | |
| 3.1.342707 | LUC BESSETTE | ADDRESS REDACTED | | | CEL 553.02408708669<br>USDC 16454.65 | | |
| 3.1.342708 | LUC BIEDERMANN | ADDRESS REDACTED | | | AVAX 13.040302262263<br>BNB 32.8417926053412<br>BTC 0.00107330685843082<br>CEL 500.212367523107<br>LUNC 9.9 | | |
| 3.1.342709 | LUC BILLETTE | ADDRESS REDACTED | | | BAT 0.00355268<br>BUSD 38.3798475160266<br>CEL 14.9139943209107<br>MCDAI 0.3241004<br>USDC 0.000000312862452143<br>USDT ERC20 0.536774358919321 | | |
| 3.1.342710 | LUC BLAIS | ADDRESS REDACTED | | | BTC 0.256875065824352<br>CEL 13.5519874959718 | | |
| 3.1.342711 | LUC BLANCHETTE | ADDRESS REDACTED | | | BTC 0.259027918036236<br>ETH 9.41830354230404 | | |
| 3.1.342712 | LUC BOILEAU HOME | ADDRESS REDACTED | | | CEL 1.58732152818794<br>USDC 9.48592461898573 | | |
| 3.1.342713 | LUC BOISVERT | ADDRESS REDACTED | | | BTC 0.000249591889036489 | | |
| 3.1.342714 | LUC BOLLY | ADDRESS REDACTED | | | ADA 87.6774340232229<br>DOT 10.1968568955018<br>MATIC 115.316822897439<br>XLM 445.17361231485 | | |
| 3.1.342715 | LUC BONNE | ADDRESS REDACTED | | | BTC 0.000000007215594471<br>CEL 0.0703232012455221<br>ETH 0.000149749452541507<br>USDT ERC20 0.117211 | | |
| 3.1.342716 | LUC BOULESTEIX | ADDRESS REDACTED | | | BTC 0.00000590409695338<br>CEL 0.0526332428520651<br>ETC 0.000159496073825093 | | |
| 3.1.342717 | LUC BOUVIER | ADDRESS REDACTED | | | BTC 0.103894057527683<br>CEL 99.7271516222561<br>LTC 1.717<br>ZEC 0.507 | | |
| 3.1.342718 | LUC BRETON | ADDRESS REDACTED | | | BTC 0.0000004428092511649999<br>ETH 0.000003534841097212 | | |
| 3.1.342719 | LUC BRUNNARIUS | ADDRESS REDACTED | | | BCH 0.000000005251755404<br>BTC 0.000007625048605058<br>CEL 18.0350322084946<br>ETH 0.14786<br>LTC 3.01263000778784<br>SGB 76.8474022274964<br>USDC 605.287208830742<br>XRP 0.000000002442269513 | | |
| 3.1.342720 | LUC BUTER | ADDRESS REDACTED | | | ADA 0.197688239669407<br>BTC 0.0000022125934166<br>XRP 0.450551336210232 | | |
| 3.1.342721 | LUC CARATI | ADDRESS REDACTED | | | CEL 223.359303536615 | | |
| 3.1.342722 | LUC CASASSAS | ADDRESS REDACTED | | | CEL 0.135417882823061<br>ETH 0.00002251 | | |
| 3.1.342723 | LUC CASTEX | ADDRESS REDACTED | | | BNB 0.00149022295561711<br>BTC 0.0183091085261796<br>ETH 0.10602279773543<br>LUNC 0.0038433535483414<br>SOL 0.00230895558218574 | | |
| 3.1.342724 | LUC CHARLES | ADDRESS REDACTED | | | BTC 0.000004229858653159 | | |
| 3.1.342725 | LUC CHAUVIN | ADDRESS REDACTED | | | USDT ERC20 62.3447625150223 | | |
| 3.1.342726 | LUC CHOINIERE | ADDRESS REDACTED | | | BTC 0.000000006614914722<br>CEL 0.206413582628265 | | |
| 3.1.342727 | LUC CHU | ADDRESS REDACTED | | | BTC 0.00000742<br>CEL 1 | | |
| 3.1.342728 | LUC CLAUDE PANNIER | ADDRESS REDACTED | | | CEL 31.0156367556575<br>ETH 0.987 | | |
| 3.1.342729 | LUC COINNEACH RUSSELL | ADDRESS REDACTED | | | | BTC 0.00000042 | |
| 3.1.342730 | LUC CONINGS | ADDRESS REDACTED | | | BTC 0.00108060222180451<br>CEL 65.624065084566<br>ETH 0.950541643596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342731 | LUC DAGENAIS | ADDRESS REDACTED | | | BTC 0.000000000749264654<br>CEL 3.23401420415518 | | |
| 3.1.342732 | LUC DELESIE | ADDRESS REDACTED | | | BTC 0.000000007624720283<br>CEL 663.76883568463 | | |
| 3.1.342733 | LUC DERNAUCOURT | ADDRESS REDACTED | | | CEL 2.15113396011633<br>MCDAI 30<br>XLM 397.716142842978 | | |
| 3.1.342734 | LUC DESCOMBES | ADDRESS REDACTED | | | BTC 0.0129318083839512<br>CEL 0.131714500932793<br>DOT 21.1949699271879<br>MATIC 413.860786226874<br>XRP 409.75577013819 | | |
| 3.1.342735 | LUC DIJKSMAN | ADDRESS REDACTED | | | BNT 0.074807120947901<br>BTC 0.00107842291433008<br>CEL 0.927583501287027<br>LINK 0.0159720929028198 | | |
| 3.1.342736 | LUC DUPUIS | ADDRESS REDACTED | | | BTC 0.000000001213623261<br>CEL 76.4218145633097 | | |
| 3.1.342737 | LUC ESCOT | ADDRESS REDACTED | | | ADA 0.000000692697747179<br>BCH 5.19379025166526<br>BTC 0.0414170236787521<br>CEL 394.782068975376<br>DOT 0.000000000070356054<br>ETH 0.000003801474447228<br>LINK 10.1558673877662<br>LUNC 0.000000243927774459<br>SGB 2731.6552916602<br>XLM 4108.44198050401<br>XRP 0.000000573028308535<br>ZRX 978.782387509512 | | |
| 3.1.342738 | LUC FALEMPIN | ADDRESS REDACTED | | | BTC 0.00145727771972436<br>CEL 1068.87078511272 | | |
| 3.1.342739 | LUC FREDERIC NICOLAS MILCENT | ADDRESS REDACTED | | | BTC 0.000027661099337268<br>ETH 0.00135797592833254 | | |
| 3.1.342740 | LUC FROEHLICH | ADDRESS REDACTED | | | AAVE 8.95365322<br>BCH 2.3495749<br>BTC 0.000000001552234814<br>CEL 3298.97186898996<br>COMP 6.06161116<br>DASH 1.99399381<br>GUSD 0.00366650204169034<br>ZEC 5.0399381 | | |
| 3.1.342741 | LUC FULLENWARTH | ADDRESS REDACTED | | | BTC 0.000018781837456374<br>CEL 0.943333623412362<br>ETH 0.000897384127752856<br>UNI 0.0140760312418491<br>XLM 1.40909973762224 | | |
| 3.1.342742 | LUC GAMMAGE | ADDRESS REDACTED | | | CEL 6.4271175425622<br>SGB 358.173990667475<br>USDC 10.6644949330036<br>XRP 2383.5867155378 | | |
| 3.1.342743 | LUC GARANT | ADDRESS REDACTED | | | BTC 0.000987359956934549<br>ETH 0.222706969726597<br>XLM 23.35252807977 | | |
| 3.1.342744 | LUC GILLAIN | ADDRESS REDACTED | | | BTC 0.000000860503091214<br>USDC 0.379103690300616<br>USDT ERC20 0.26892508913119 | | |
| 3.1.342745 | LUC GUY M NULENS | ADDRESS REDACTED | | | BTC 0.27348760964109<br>CEL 305.363053893886<br>SNX 139.690824296783<br>USDC 13932.106702557 | | |
| 3.1.342746 | LUC HEGEMAN | ADDRESS REDACTED | | | BTC 0.00109675455052642<br>MATIC 3.07253455473531 | | |
| 3.1.342747 | LUC HENRARD | ADDRESS REDACTED | | | USDT ERC20 45.6632522143331 | | |
| 3.1.342748 | LUC HESSELS | ADDRESS REDACTED | | | AAVE 11.7666600627884<br>BAT 0.0339964505759041<br>BCH 0.000026997743745797<br>BTC 0.000000006146459542<br>CEL 12810.1855084444<br>COMP 10.03725985<br>DASH 0.00000000973234251<br>KNC 5196.99735576923<br>LINK 1207.11916043652<br>LPT 0.000688740754711315<br>LTC 0.000589177439428667<br>MATIC 5380<br>SGB 311.89932765737<br>SNX 0.00684513000810505<br>UNI 349.1857845<br>XRP 0.000000460978032436<br>ZEC 14.9957653846153<br>ZRX 4371.36723699118 | | |
| 3.1.342749 | LUC HILDEBRAND | ADDRESS REDACTED | | | BTC 0.00110478704600081<br>ETH 0.128390997284192<br>MATIC 369.343659676527 | | |
| 3.1.342750 | LUC HOANG | ADDRESS REDACTED | | | ADA 172.954754877238<br>BTC 0.0362061331093053<br>ETH 0.304170994708943<br>MATIC 133.203829511623<br>XLM 890.550237309314 | | |
| 3.1.342751 | LUC HOOF | ADDRESS REDACTED | | | BTC 0.0186239840938639<br>ETH 0.242254180687482 | | |
| 3.1.342752 | LUC HUIJSMANS | ADDRESS REDACTED | | | BTC 0.000005641620754457<br>CEL 0.203608093045069 | | |
| 3.1.342753 | LUC JACQMIN | ADDRESS REDACTED | | | BTC 1.01237240381623<br>ETH 0.270454476798522 | | |
| 3.1.342754 | LUC JANSSEN | ADDRESS REDACTED | | | BTC 0.000416112535955589<br>LINK 2.72885301877469 | | |
| 3.1.342755 | LUC JODET | ADDRESS REDACTED | | | AVAX 6<br>BNB 1.20751182203011<br>BTC 0.00312457340051489<br>CEL 29.052389148312<br>ETH 0.000073037316033091<br>UNI 233.781922940688<br>USDC 0.00000071942699558<br>USDT ERC20 0.000000448879616841<br>ZEC 1.01549048025139<br>ZRX 306.570599796862 | | |
| 3.1.342756 | LUC KARTHEISER | ADDRESS REDACTED | | | BTC 0.000000110048403806<br>CEL 1.31915351640775 | | |
| 3.1.342757 | LUC LAMARRE | ADDRESS REDACTED | | | CEL 13.2063275598263<br>USDC 316.299047 | | |
| 3.1.342758 | LUC LANNOO | ADDRESS REDACTED | | | BTC 0.00023548433244155<br>ETH 0.00369226558572529<br>USDC 11.8205043679072 | | |
| 3.1.342759 | LUC LANSER | ADDRESS REDACTED | | | BTC 0.0364917710809122<br>ETH 0.178567174138687<br>MATIC 167.692714001743 | | |
| 3.1.342760 | LUC LARROCHE | ADDRESS REDACTED | | | BTC 0.000025462149360288 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342761 | LUC LDE | ADDRESS REDACTED | | | BTC 0.00355618545192556<br>CEL 32.3929041477291<br>ETH 0.0127645934712896<br>MATIC 20.8491114966179<br>USDC 949.972578123857 | | |
| 3.1.342762 | LUC LE CASTRAIN | ADDRESS REDACTED | | | BTC 0.0013740672391586<br>MCDAI 53.8751235383031<br>USDC 0.409386277666185<br>USDT ERC20 0.437522486763127 | | |
| 3.1.342763 | LUC LEGER | ADDRESS REDACTED | | | CEL 1.12062546168706 | | |
| 3.1.342764 | LUC LEPÈRE | ADDRESS REDACTED | | | CEL 0.00703190721732764<br>ETH 0.000052872832251735 | | |
| 3.1.342765 | LUC LIPPUNER | ADDRESS REDACTED | | | BTC 0.00141422712487625<br>CEL 30.3446725003458<br>DOT 66.9054328936 | | |
| 3.1.342766 | LUC LOPEZ | ADDRESS REDACTED | | | BTC 0.00000000567737505<br>CEL 1.74744658217464 | | |
| 3.1.342767 | LUC MADORIN | ADDRESS REDACTED | | | BTC 0.0992762356911196 | | |
| 3.1.342768 | LUC MAILLARD | ADDRESS REDACTED | | | CEL 1.75922745228623<br>SNX 7.08677 | | |
| 3.1.342769 | LUC MARM | ADDRESS REDACTED | | | BTC 0.000003127950017968<br>USDT ERC20 1.61435662691364 | | |
| 3.1.342770 | LUC MART | ADDRESS REDACTED | | | BTC 0.00116137729616566<br>USDT ERC20 0.000000431115181115 | | |
| 3.1.342771 | LUC MARTINEZ | ADDRESS REDACTED | | | CEL 0.679873007917029 | | |
| 3.1.342772 | LUC MICHAEL DOLLE | ADDRESS REDACTED | | | BTC 0.00011133692003807 | | |
| 3.1.342773 | LUC MICHEL COTE | ADDRESS REDACTED | | | AVAX 13.267520010596<br>BTC 0.2511514683<br>CEL 163.925054082424<br>ETH 0.719236007620309<br>USDC 1217<br>XRP 1011.81 | | |
| 3.1.342774 | LUC MORANDI | ADDRESS REDACTED | | | ADA 2154.92424945732<br>BTC 0.0966384907325622<br>CEL 7308.08142208761<br>DOT 0.506362439656019<br>USDC 50319.2326943878 | | |
| 3.1.342775 | LUC MOSER | ADDRESS REDACTED | | | BTC 0.000000086781822308<br>ETH 0.000000030781005541<br>LTC 0.331669894445036<br>UNI 0.000000393901291207<br>XLM 196.926710833265 | | |
| 3.1.342776 | LUC MUHIZI | ADDRESS REDACTED | | | BTC 0.000007684119267541<br>CEL 0.0275156816185424 | | |
| 3.1.342777 | LUC NEDERSTIGT | ADDRESS REDACTED | | | USDC 3648.51780619474 | | |
| 3.1.342778 | LUC PERREAULT | ADDRESS REDACTED | | | CEL 0.00787705273012508<br>DOT 0.00000027 | | |
| 3.1.342779 | LUC PHAN | ADDRESS REDACTED | | | BTC 0.000000005473566882<br>CEL 28.0704564656026<br>MATIC 3.39063789055584 | | |
| 3.1.342780 | LUC PICARD | ADDRESS REDACTED | | | BCH 0.000000004291702811<br>BTC 0.00000000510440834<br>CEL 0.000027816008680416<br>DASH 0.000238468488622907<br>LTC 0.000568106028001241<br>USDT ERC20 0.0392697772409564<br>XLM 0.069165338950147 | | |
| 3.1.342781 | LUC REINTJENS | ADDRESS REDACTED | | | CEL 0.0113603276072968<br>USDC 0.0689880129909167 | | |
| 3.1.342782 | LUC REMI T VEREECKEN | ADDRESS REDACTED | | | CEL 1.17840392909593<br>SNX 8.19405376 | | |
| 3.1.342783 | LUC RIBOUET | ADDRESS REDACTED | | | BTC 0.000007723504674741<br>CEL 0.0165717280361297 | | |
| 3.1.342784 | LUC RICOUARD | ADDRESS REDACTED | | | BTC 0.00000003290950941<br>USDC 1.43599866481084 | | |
| 3.1.342785 | LUC RÜEGSEGGER | ADDRESS REDACTED | | | ADA 99.6564511446862<br>BTC 0.035631421754044<br>CEL 27.2005033022217<br>DOT 55.5474872163756<br>ETH 0.747309276665912<br>LUNC 1.20618301827226<br>PAXG 0.120008296597497<br>USDC 1168.7742347861<br>XLM 84.3486545330662 | | |
| 3.1.342786 | LUC SALI | ADDRESS REDACTED | | | BTC 0.000002613756358574<br>USDT ERC20 0.000000361268797907 | | |
| 3.1.342787 | LUC SANCHEZ | ADDRESS REDACTED | | | CEL 0.911594371712755<br>MATIC 21.18570901 | | |
| 3.1.342788 | LUC SCHEPPERS | ADDRESS REDACTED | | | BTC 0.000000002473479272<br>CEL 6.05651965684983 | | |
| 3.1.342789 | LUC SCHRAAUWERS | ADDRESS REDACTED | | | BTC 0.0218564294438782<br>USDT ERC20 0.497065683580554 | | |
| 3.1.342790 | LUC SEIFRIED | ADDRESS REDACTED | | | CEL 1.2173591187754<br>USDT ERC20 30 | | |
| 3.1.342791 | LUC SMITS | ADDRESS REDACTED | | | BTC 0.000011817370920765<br>USDC 354.130133795228 | | |
| 3.1.342792 | LUC SOLBERG | ADDRESS REDACTED | | | BTC 0.000014457917686493<br>ETH 0.000021714511708976 | | |
| 3.1.342793 | LUC SU | ADDRESS REDACTED | | | BTC 0.00000000747016202<br>CEL 187.890324915387<br>USDT ERC20 0.60761641146757 | | |
| 3.1.342794 | LUC TAI | ADDRESS REDACTED | | | BTC 0.13890272239017 | | |
| 3.1.342795 | LUC THILLIEZ | ADDRESS REDACTED | | | BTC 0.000435848370967077<br>CEL 0.191291081956798 | | |
| 3.1.342796 | LUC THOMAS | ADDRESS REDACTED | | | BTC 0.00238569464996008 | | |
| 3.1.342797 | LUC THOMAS | ADDRESS REDACTED | | | AAVE 3.31473689071483<br>AVAX 22.5467232660599<br>BAT 0.216898614171402<br>BTC 0.236769922753512<br>COMP 0.370822869932802<br>DASH 1.47349166664384<br>EOS 56.5127707487985<br>MATIC 313.15285141831<br>SNX 56.4947324153415<br>UNI 0.00591016755978383<br>USDC 100<br>XLM 588.972180525835 | | |
| 3.1.342798 | LUC TIRAMANI | ADDRESS REDACTED | | | CEL 8.78436442149749<br>ETH 0.0314445152<br>SNX 12.89727 | | |
| 3.1.342799 | LUC TOURNE | ADDRESS REDACTED | | | BCH 64.5293144996593<br>BTC 9.07784779827448<br>CEL 1.15116892753898<br>DASH 42.2353161424878<br>OMG 195.06177620866<br>USDC 566.397980291402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342800 | LUC TRAN | ADDRESS REDACTED | | | AAVE 0.00176778050323927<br>ADA 0.0115206997130861<br>AVAX 0.0472032923770464<br>BAT 0.106575756866087<br>BCH 0.00205883570257659<br>BTC 0.000141550066306311<br>ETH 0.00163583951247944<br>MATIC 1.48981860181373<br>SOL 0.000414616804173839<br>USDC 0.174166961131793 | BTC 0.000000003379585263<br>LUNC 9<br>SOL 0.00000000031783082 | |
| 3.1.342801 | LUC VAN BRAEKEL | ADDRESS REDACTED | | | BTC 0.00305044176447027<br>ETH 1.58941688658057<br>LINK 14.8322624084961<br>LPT 4.16793726510168<br>MATIC 62907.8429828979<br>MCDAI 2021.19294137963<br>PAXG 2.92493748989166<br>SGB 3114.34922303486<br>SNX 3050.79009059104<br>XLM 13553.807184027<br>XRP 9.67218752720247<br>ZRX 51608.1900119663 | MCDAI 2402.88779<br>XLM 28995.6469647173 | |
| 3.1.342802 | LUC VAN DEUDEKOM | ADDRESS REDACTED | | | ETH 0.027783161660831<br>LTC 0.716092719448623<br>XRP 437.951342541219 | | |
| 3.1.342803 | LUC VAN DRIESSEN | ADDRESS REDACTED | | | CEL 888.676512996613<br>ETH 10.17484<br>USDT ERC20 8073.7745 | | |
| 3.1.342804 | LUC VAN MACKELENBERGH | ADDRESS REDACTED | | | BTC 0.30590657930069<br>CEL 705.287334108576 | | |
| 3.1.342805 | LUC VAN MIL | ADDRESS REDACTED | | | ADA 178.35595271366<br>BTC 0.0291418798480335<br>CEL 0.0305237296631272<br>ETC 0.00224320689944065<br>ETH 0.0502577042204471<br>XRP 0.401475345445424 | | |
| 3.1.342806 | LUC VAN NUFFELEN | ADDRESS REDACTED | | | CEL 16.9985140695849<br>MATIC 510 | | |
| 3.1.342807 | LUC VANDERVELDE | ADDRESS REDACTED | | | BNB 0.11727139<br>BTC 0.06701629<br>BUSD 110.561334254053<br>CEL 264.918175945636<br>ETH 1.31987979797208<br>MATIC 305.00134860982 | | |
| 3.1.342808 | LUC VANHAECKE | ADDRESS REDACTED | | | BTC 0.000023654517297408<br>CEL 0.013814682099144<br>ETH 0.00001302437431496 | | |
| 3.1.342809 | LUC VASSEUR | ADDRESS REDACTED | | | BTC 0.00245620754079428<br>CEL 0.849731703784791<br>USDT ERC20 11.9802510568136 | | |
| 3.1.342810 | LUC VEREECKEN | ADDRESS REDACTED | | | BTC 0.00122193287014409<br>CEL 0.915764239199031 | | |
| 3.1.342811 | LUC VERHELLE | ADDRESS REDACTED | | | BTC 0.00938615227401749<br>CEL 10.34928709816 | | |
| 3.1.342812 | LUC VERKUIL | ADDRESS REDACTED | | | CEL 0.139111363240289 | | |
| 3.1.342813 | LUC VICHIT | ADDRESS REDACTED | | | AVAX 0.0113026103727733<br>BTC 0.000000228885668444<br>CEL 0.944315106561347<br>DOT 0.0387366404747993 | | |
| 3.1.342814 | LUC VISSER | ADDRESS REDACTED | | | BTC 0.0160345430141528<br>DOT 22.8888391273887<br>ETH 0.534900536563092<br>XRP 0.0453274519511023 | | |
| 3.1.342815 | LUC WAUTERS | ADDRESS REDACTED | | | BTC 0.0589466099131802<br>CEL 1.74872881595958 | | |
| 3.1.342816 | LUC XU | ADDRESS REDACTED | | | CEL 34.6349300065542<br>USDT ERC20 1147.39371951646 | | |
| 3.1.342817 | LUC ZUIDERHOEK | ADDRESS REDACTED | | | BTC 0.0000000036161<br>CEL 925.630979335487<br>EOS 205.3436<br>ETH 0.00000059569795619<br>LTC 0.00095659<br>SNX 428.785934465496<br>XLM 2658.0495824 | | |
| 3.1.342818 | LUCA ABENI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.342819 | LUCA ACCHIONE | ADDRESS REDACTED | | | USDC 90.0654106018 | | |
| 3.1.342820 | LUCA ACERBIS | ADDRESS REDACTED | | | UST 0.000000841721133189 | | |
| 3.1.342821 | LUCA AEBISCHER | ADDRESS REDACTED | | | AAVE 0.435561222281075<br>BAT 258.002645423391<br>BTC 0.0233622738593852<br>CEL 3.73903546732498<br>ETH 0.210454898485153<br>LINK 19.3985526392056<br>OMG 35.9901439272058 | | |
| 3.1.342822 | LUCA AGNELLI | ADDRESS REDACTED | | | BTC 0.0339656321626959<br>CEL 86.8761004024023<br>EOS 0.000034704212761845<br>ETH 0.0017061933637465<br>USDC 0.00000073745864313 | | |
| 3.1.342823 | LUCA AGOSTA | ADDRESS REDACTED | | | BTC 0.000000005828552236<br>CEL 1.11151381151292 | | |
| 3.1.342824 | LUCA AGOSTINELLI | ADDRESS REDACTED | | | BTC 0.0018091204708287 8<br>USDC 684.306066430114 | | |
| 3.1.342825 | LUCA AIELLO | ADDRESS REDACTED | | | BTC 0.000000700088665858<br>ETH 0.000266550128736996 | | |
| 3.1.342826 | LUCA ALBERONE | ADDRESS REDACTED | | | AVAX 5.46685352019627<br>BTC 0.00857678092336377<br>ETH 0.000070981560714254 | | |
| 3.1.342827 | LUCA ALBERTINI | ADDRESS REDACTED | | | BTC 0.0409394028183329<br>DOT 31.1356847309594<br>ETH 0.339665810040075 | | |
| 3.1.342828 | LUCA ALESSANDRO | ADDRESS REDACTED | | | ADA 204.851250073493<br>BNB 0.00000000131787446<br>BTC 0.000000008991721156<br>CEL 4.74923325585917<br>ETH 0.00338764081917789 | | |
| 3.1.342829 | LUCA ALEXANDER ALBRINK | ADDRESS REDACTED | | | BTC 0.00840839411282227 | | |
| 3.1.342830 | LUCA ALGERI | ADDRESS REDACTED | | | BTC 0.0161901733818056<br>CEL 0.00899872682478449<br>DOT 10.9458326787988<br>ETH 1.14143633973375<br>USDT ERC20 212.533169233415 | | |
| 3.1.342831 | LUCA ALLEGRA | ADDRESS REDACTED | | | BTC 0.000007366551674897<br>ETH 0.00009942028782669 | | |
| 3.1.342832 | LUCA ALOISI | ADDRESS REDACTED | | | ADA 16.821345<br>BTC 0.0040758401322003<br>CEL 15.462529198036<br>DOT 1.2946528975 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342833 | LUCA ALPINI | ADDRESS REDACTED | | | BNB 0.000000004293981481<br>BTC 0.000000003865690242<br>CEL 0.376755353985474 | | |
| 3.1.342834 | LUCA ALTEA | ADDRESS REDACTED | | | ETH 1.23172569577077<br>LINK 36.3893216631299 | | |
| 3.1.342835 | LUCA AMBROSINI | ADDRESS REDACTED | | | BTC 0.000126624359817357 | | |
| 3.1.342836 | LUCA AMMANNATI | ADDRESS REDACTED | | | CEL 0.0417558405407491 | | |
| 3.1.342837 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000249265504731<br>USDT ERC20 0.656654119939708 | | |
| 3.1.342838 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000011337690629717 | | |
| 3.1.342839 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000001282795343459<br>USDC 0.417062533227753<br>USDT ERC20 0.834899796292017 | | |
| 3.1.342840 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000213667544628<br>USDC 0.429962861348752 | | |
| 3.1.342841 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000205818931819<br>ETH 0.000235354181358863 | | |
| 3.1.342842 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.0121040901168472 | | |
| 3.1.342843 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.0017071364943391<br>USDC 401 | | |
| 3.1.342844 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000001828556776931 | | |
| 3.1.342845 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000794983292147<br>ETH 0.000145275522789398 | | |
| 3.1.342846 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000209800526152<br>USDC 0.351333182055376 | | |
| 3.1.342847 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000165075613399<br>USDC 0.000000502452997671 | | |
| 3.1.342848 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000942890472405<br>USDT ERC20 0.32516644190182 | | |
| 3.1.342849 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000240184818175<br>USDC 0.62672601744601 | | |
| 3.1.342850 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00126329619242527<br>USDC 418.435742031546 | | |
| 3.1.342851 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00129964485636143<br>USDC 401.894244785273 | | |
| 3.1.342852 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00145619452571858<br>ETH 0.176316333478711 | | |
| 3.1.342853 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000263223272617<br>CEL 0.39090586472971<br>USDC 0.890189559259843 | | |
| 3.1.342854 | LUCA AMONI | ADDRESS REDACTED | | | ADA 0.109665510447308<br>BTC 0.00865331766828393<br>LUNC 0.000028357351943752<br>USDC 0.36698172844219 | | |
| 3.1.342855 | LUCA AMONI | ADDRESS REDACTED | | | USDT ERC20 0.100217801781158 | | |
| 3.1.342856 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000001366955239451<br>USDT ERC20 0.531896090243446 | | |
| 3.1.342857 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000260857040335<br>USDC 0.728596757496341 | | |
| 3.1.342858 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000243305664787<br>USDC 0.387368061543941 | | |
| 3.1.342859 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000603393818416<br>USDC 0.517712018456146 | | |
| 3.1.342860 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000767690454268<br>USDC 0.511602870879425<br>USDT ERC20 1.02581913637499 | | |
| 3.1.342861 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000000179642715304<br>USDC 0.484044533072154 | | |
| 3.1.342862 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.0000113059417332 | | |
| 3.1.342863 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.00129823858965855<br>USDT ERC20 401.894998885496 | | |
| 3.1.342864 | LUCA AMONI | ADDRESS REDACTED | | | BTC 0.000001768020500119 | | |
| 3.1.342865 | LUCA ANDREA PRIES | ADDRESS REDACTED | | | CEL 0.964702275346447<br>ETH 0.0309574243125883 | | |
| 3.1.342866 | LUCA ANDREELLO | ADDRESS REDACTED | | | BTC 0.00717857578893258<br>CEL 10.764841739336<br>DOT 13.34355812<br>XTZ 41.3585 | | |
| 3.1.342867 | LUCA ANDREETTI | ADDRESS REDACTED | | | MATIC 57.3676741936308 | | |
| 3.1.342868 | LUCA ANGIOLETTI | ADDRESS REDACTED | | | BTC 0.000033798348547379<br>CEL 0.885817518734166<br>PAXG 0.00318544203317148 | | |
| 3.1.342869 | LUCA ANGIUS | ADDRESS REDACTED | | | ETH 0.0121281705464931 | | |
| 3.1.342870 | LUCA ANNESE | ADDRESS REDACTED | | | CEL 0.187217588229211<br>ETH 0.02121918 | | |
| 3.1.342871 | LUCA ANNUZZI | ADDRESS REDACTED | | | ADA 0.000000782626586878<br>BTC 0.00000000930729829<br>CEL 5.7324852168169<br>LUNC 0.000000689447529277<br>USDC 0.000000643814550571 | | |
| 3.1.342872 | LUCA ANTONIO GENOVESE | ADDRESS REDACTED | | | ADA 1313.0846195939<br>BTC 0.00249342739140024 | | |
| 3.1.342873 | LUCA APPOLLONI | ADDRESS REDACTED | | | ADA 0.144489367052284<br>BTC 0.000857507539152338 | | |
| 3.1.342874 | LUCA ARANGO | ADDRESS REDACTED | | | BTC 0.000000002347690778<br>CEL 1.07501700712619 | | |
| 3.1.342875 | LUCA ASPERI | ADDRESS REDACTED | | | MCDAI 0.106833720063545<br>USDC 33.5588435115849 | | |
| 3.1.342876 | LUCA AUGETTO | ADDRESS REDACTED | | | BAT 3.61599999999997<br>BTC 0.000000916199089195<br>CEL 0.00811857688345555 | | |
| 3.1.342877 | LUCA AVANZI | ADDRESS REDACTED | | | CEL 1.18439773908955<br>ETH 0.0056773 | | |
| 3.1.342878 | LUCA AVVINTO | ADDRESS REDACTED | | | BTC 0.000000447852909043<br>CEL 20.2008041619284 | | |
| 3.1.342879 | LUCA AZZATO | ADDRESS REDACTED | | | BTC 0.000000900998388966<br>CEL 0.192809658866465<br>DASH 0.000294135786211388<br>ETH 0.000083720798557698<br>LTC 0.00014643093806362<br>OMG 0.000171715817503716<br>UNI 0.00076088949366665<br>ZRX 0.0280820870683385 | | |
| 3.1.342880 | LUCA BACCINI | ADDRESS REDACTED | | | BTC 0.0115158951247298 | | |
| 3.1.342881 | LUCA BAGNATI | ADDRESS REDACTED | | | BNB 0.271188828881955<br>BTC 0.0116169536737411<br>CEL 19.081759570647<br>USDC 111.411201250199 | | |
| 3.1.342882 | LUCA BALDAZZI | ADDRESS REDACTED | | | CEL 0.0591073957193069<br>DOT 0.0612261515096066 | | |
| 3.1.342883 | LUCA BALDI | ADDRESS REDACTED | | | CEL 0.00861753908270929<br>XRP 0.0122371565848924 | | |
| 3.1.342884 | LUCA BALDINI | ADDRESS REDACTED | | | BTC 0.184367899816397<br>BUSD 58.4086867194804 | | |
| 3.1.342885 | LUCA BALDINO | ADDRESS REDACTED | | | BAT 4.08797162351739<br>BTC 0.00000115561044099199<br>CEL 0.0063881351046193 | | |
| 3.1.342886 | LUCA BALLICO | ADDRESS REDACTED | | | BNB 0.000027760781332328<br>BTC 0.00000117394658744 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342887 | LUCA BARBATO | ADDRESS REDACTED | | | CEL 10.6092225150204<br>MCDAI 40<br>USDT ERC20 230.968184392405 | | |
| 3.1.342888 | LUCA BARESI | ADDRESS REDACTED | | | BNB 0.902375465809057<br>BTC 0.00118927568914735<br>CEL 8.15523391845118 | | |
| 3.1.342889 | LUCA BARGELLINI | ADDRESS REDACTED | | | BTC 0.0185169373209294<br>CEL 6.47921181829794 | | |
| 3.1.342890 | LUCA BARONI | ADDRESS REDACTED | | | BTC 0.000000242029527481<br>USDT ERC20 0.0750698983857888 | | |
| 3.1.342891 | LUCA BARRACO | ADDRESS REDACTED | | | BTC 0.000009155633059445<br>CEL 0.00537699321866885<br>EOS 0.00241004014812451<br>ETH 0.00108097134907543<br>MCDAI 1.8685973705647<br>SNX 0.0817009435701213<br>USDC 1.21289086823428<br>USDT ERC20 0.00901942310827125 | | |
| 3.1.342892 | LUCA BARRUCCI | ADDRESS REDACTED | | | BTC 0.000000007859063068<br>CEL 1.28168740767439 | | |
| 3.1.342893 | LUCA BARTOLONE | ADDRESS REDACTED | | | BTC 0.000001258923879866<br>CEL 0.0123310304244744<br>ETH 0.000186011303242505 | | |
| 3.1.342894 | LUCA BATTISTON | ADDRESS REDACTED | | | BTC 0.00104889970421028<br>CEL 8.37053310918267<br>ETH 0.12127719 | | |
| 3.1.342895 | LUCA BECCALOSSI | ADDRESS REDACTED | | | BTC 0.00038307380547455<br>CEL 0.0223901489452864<br>ETH 10.5913890733036<br>LTC 41.4694888283209<br>MATIC 1664.11459058688<br>USDT ERC20 0.576661284257042 | | |
| 3.1.342896 | LUCA BEDORE | ADDRESS REDACTED | | | BTC 0.000004593116449538<br>CEL 0.4056822391256<br>ETH 0.00668741426838746<br>USDT ERC20 7.56499936778273 | | |
| 3.1.342897 | LUCA BELARDINELLI | ADDRESS REDACTED | | | BTC 0.000155651882837351<br>CEL 1.12543665763026<br>PAX 20731.7103692275<br>SGB 12095.1503375312<br>USDC 30053.0218482769<br>USDT ERC20 14438.2072805566<br>XRP 24.281533186169 | | |
| 3.1.342898 | LUCA BELLINI | ADDRESS REDACTED | | | BTC 0.0133969013132824<br>CEL 0.808972778471625<br>MATIC 15.2242473504041 | | |
| 3.1.342899 | LUCA BELTRAMI | ADDRESS REDACTED | | | AVAX 6.99364974183696<br>BTC 0.0250392147210271<br>ETH 2.33449194060424<br>MATIC 767.667020764463<br>SOL 32.0072360194132 | | |
| 3.1.342900 | LUCA BEMPENSANTE | ADDRESS REDACTED | | | CEL 1.09453543877945<br>MCDAI 0.0567712933948553 | | |
| 3.1.342901 | LUCA BENATI | ADDRESS REDACTED | | | CEL 0.000446827875552354 | | |
| 3.1.342902 | LUCA BENEDETTI | ADDRESS REDACTED | | | CEL 0.00598167740428519<br>XRP 0.0514876579861111 | | |
| 3.1.342903 | LUCA BENNATI | ADDRESS REDACTED | | | BTC 0.000012192023242774<br>CEL 0.114583690281525<br>MATIC 0.902122529744425<br>USDT ERC20 0.76 | | |
| 3.1.342904 | LUCA BEOLI | ADDRESS REDACTED | | | BAT 4.41282266977518<br>BNB 1.10863359844783<br>CEL 6.18204166029018<br>COMP 0.525810769164248<br>EOS 19.1079873365038<br>ETH 0.15214434751732<br>LINK 1.32853471615002<br>LTC 0.0349405225883715<br>MANA 221.817338191405<br>MATIC 3726.55830795896<br>MCDAI 131.636489327341<br>SNX 12.8788388476122<br>UMA 11.0553211735608<br>UNI 18.9079473707295<br>ZEC 0.0992988668109675 | | |
| 3.1.342905 | LUCA BERARDI | ADDRESS REDACTED | | | BTC 0.000001169522918728 | | |
| 3.1.342906 | LUCA BERARDINELLI | ADDRESS REDACTED | | | BTC 0.000000085549361267<br>ETH 0.000990758468627346 | | |
| 3.1.342907 | LUCA BERETTA | ADDRESS REDACTED | | | BTC 0.000111682964354563<br>CEL 0.80789223412476 | | |
| 3.1.342908 | LUCA BERGAMINI | ADDRESS REDACTED | | | BCH 0.000929877797495008<br>BTC 0.00121382498126154<br>CEL 186.075807971291<br>LTC 0.000000007016559005<br>SGB 0.120925278197604<br>USDC 0.000000132221178865<br>XRP 0.789518163109985 | | |
| 3.1.342909 | LUCA BERGAMINI | ADDRESS REDACTED | | | BTC 0.000100996821897315<br>CEL 1.49606144104761<br>ETH 1.05851384488021<br>MCDAI 0.547699361422383<br>PAXG 0.633681328811898<br>USDC 0.234873435175566 | | |
| 3.1.342910 | LUCA BERNARDI | ADDRESS REDACTED | | | BAT 0.000328947696457396<br>BTC 0.0000001274702884309999<br>BUSD 0.0292464005573683<br>CEL 0.00519887802009341<br>COMP 0.00000164228360238299<br>DASH 0.000004788991437522<br>ETH 0.00880013576951965<br>KNC 0.175895245526844<br>LINK 0.000083671392969735<br>LTC 0.000001979947089298<br>SNX 0.236487353477792<br>USDC 6.93518679229902<br>XLM 1.120282531953<br>ZRX 0.000349123036078541 | | |
| 3.1.342911 | LUCA BERNARDINI | ADDRESS REDACTED | | | CEL 16.8352640436145<br>MCDAI 40<br>SNX 39.17931 | | |
| 3.1.342912 | LUCA BERNO | ADDRESS REDACTED | | | BTC 0.000739764846209718<br>CEL 2.95642192234353<br>ETH 1.19774436170981<br>MATIC 1.19151429289093 | | |
| 3.1.342913 | LUCA BERTA | ADDRESS REDACTED | | | BTC 0.0418167142849088<br>CEL 2.3708332163746 | | |
| 3.1.342914 | LUCA BERTAGNOLIO | ADDRESS REDACTED | | | BTC 0.000137385570304631<br>CEL 767.496450681317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342915 | LUCA BERTERO | ADDRESS REDACTED | | | ADA 0.244601705760347<br>BNB 0.00335453960753339<br>BTC 0.00298551988785129<br>USDC 0.773988688977625 | | |
| 3.1.342916 | LUCA BERTINO | ADDRESS REDACTED | | | BTC 0.000002494508861406<br>USDT ERC20 0.744541165005909 | | |
| 3.1.342917 | LUCA BERTOLERO | ADDRESS REDACTED | | | CEL 62.5949498813756<br>DOT 9.9 | | |
| 3.1.342918 | LUCA BERTOLINI | ADDRESS REDACTED | | | BTC 0.0015755354350271<br>CEL 0.384716406614304<br>USDT ERC20 0.451155515426645 | | |
| 3.1.342919 | LUCA BERTOLONE | ADDRESS REDACTED | | | BTC 0.00126679884022222<br>CEL 45.2222364224639 | | |
| 3.1.342920 | LUCA BERTOLOTTI | ADDRESS REDACTED | | | BTC 0.00109631883186592<br>MCDAI 0.00445659967412239 | | |
| 3.1.342921 | LUCA BERTON | ADDRESS REDACTED | | | BCH 0.352281693443744<br>BSV 0.247543007648262 | | |
| 3.1.342922 | LUCA BERTON | ADDRESS REDACTED | | | BTC 0.000924905824519925<br>ETH 0.148778902209336 | | |
| 3.1.342923 | LUCA BERTONE | ADDRESS REDACTED | | | CEL 0.0195509840029018<br>ETH 0.000000177 | | |
| 3.1.342924 | LUCA BERTOTTO | ADDRESS REDACTED | | | ADA 0.000000613750699027<br>BTC 0.000000000658457571<br>CEL 31.1412235729863 | | |
| 3.1.342925 | LUCA BESCHI | ADDRESS REDACTED | | | ADA 0.00868878807850464<br>BTC 0.000005165682178007<br>CEL 0.0341624352716994<br>DOT 0.00262906458859354 | | |
| 3.1.342926 | LUCA BESSERO | ADDRESS REDACTED | | | BTC 0.290731279495343<br>CEL 0.000870950306487501 | | |
| 3.1.342927 | LUCA BESSONE | ADDRESS REDACTED | | | BTC 0.000003103874344762<br>BUSD 0.383572535463437 | | |
| 3.1.342928 | LUCA BETTERMANN | ADDRESS REDACTED | | | BTC 0.000003463044236166 | | |
| 3.1.342929 | LUCA BETTOSTI | ADDRESS REDACTED | | | BTC 0.00128992853115928<br>ETH 2.13960480563495<br>MATIC 1119.74440631465 | | |
| 3.1.342930 | LUCA BEVERARI | ADDRESS REDACTED | | | BTC 0.0484163823762397 | | |
| 3.1.342931 | LUCA BIANCHI | ADDRESS REDACTED | | | BTC 0.00057408052075552<br>CEL 198.433968393562<br>ETH 0.00694249920502983 | | |
| 3.1.342932 | LUCA BIANCHI | ADDRESS REDACTED | | | BTC 0.0000045531166221699<br>ETH 0.000259471639315042<br>SGB 2.31653042274111<br>USDC 0.160126150479863<br>XRP 0.00364465998524635 | | |
| 3.1.342933 | LUCA BIANCO | ADDRESS REDACTED | | | BTC 0.00000102777711493<br>CEL 0.0105736975085573<br>ETH 0.000156839060409169 | | |
| 3.1.342934 | LUCA BIANCONI | ADDRESS REDACTED | | | BTC 0.000000006157665167<br>CEL 8.56428864826429<br>ETH 0.00122710262499045<br>MCDAI 19.46451785 | | |
| 3.1.342935 | LUCA BIASION | ADDRESS REDACTED | | | BTC 0.000744582993348088<br>CEL 6.78789095685644<br>MCDAI 31.7824989200946 | | |
| 3.1.342936 | LUCA BICEGO | ADDRESS REDACTED | | | BTC 0.250237203822571<br>ETH 1.78246439684702<br>UNI 27.1983263937057 | | |
| 3.1.342937 | LUCA BIMBATI | ADDRESS REDACTED | | | ADA 194.184275740214<br>BTC 0.000820893396417697 | | |
| 3.1.342938 | LUCA BIONDI | ADDRESS REDACTED | | | CEL 0.00900904827394292<br>PAX 0.0066892 | | |
| 3.1.342939 | LUCA BIRAGHI | ADDRESS REDACTED | | | BTC 0.597031575247839<br>CEL 3.52127556441066<br>COMP 0.13763753<br>ETH 0.0315337100613649<br>USDC 6872.42765469673<br>XLM 120.611905<br>ZEC 0.04756284 | | |
| 3.1.342940 | LUCA BIZZARRI | ADDRESS REDACTED | | | BTC 0.001286379493684<br>CEL 0.709278092549372 | | |
| 3.1.342941 | LUCA BLACKBOURN | ADDRESS REDACTED | | | BTC 0.0119862624776715<br>CEL 138.123839276667<br>ETH 0.246407803270333<br>LTC 0.000000003302028411<br>SGB 143.601350620917<br>XRP 969.180849567236 | | |
| 3.1.342942 | LUCA BOCCHIOLA | ADDRESS REDACTED | | | CEL 1.08286324752825 | | |
| 3.1.342943 | LUCA BOERIO | ADDRESS REDACTED | | | CEL 7.49645410921972<br>DASH 0.000150450774900567 | | |
| 3.1.342944 | LUCA BOIARDI | ADDRESS REDACTED | | | BTC 0.0343016168206286<br>CEL 15.3387788378485<br>MCDAI 3.48937423858969 | | |
| 3.1.342945 | LUCA BONANZI | ADDRESS REDACTED | | | BTC 0.000000002896135616<br>CEL 6.71728325379912<br>ETH 0.0910924609387081 | | |
| 3.1.342946 | LUCA BONARDI | ADDRESS REDACTED | | | BTC 0.0683455209606704<br>CEL 110.538097492849<br>DOT 33.0478616835677<br>ETH 3.98350275202256<br>USDC 647.541814095307 | | |
| 3.1.342947 | LUCA BONETTI | ADDRESS REDACTED | | | BTC 0.00000829183066195<br>CEL 0.0109932604893302<br>ETH 0.000140176609356394<br>USDT ERC20 0.500839904465945 | | |
| 3.1.342948 | LUCA BONGIOANNI | ADDRESS REDACTED | | | BTC 0.00001417394046068<br>BUSD 0.66255259421677<br>USDC 2.24096092338847 | | |
| 3.1.342949 | LUCA BONINTI | ADDRESS REDACTED | | | BTC 0.0101194350691436<br>CEL 10.5221047762995 | | |
| 3.1.342950 | LUCA BORDIGNON | ADDRESS REDACTED | | | CEL 13.5248002026697<br>ETH 0.27456 | | |
| 3.1.342951 | LUCA BORGHI | ADDRESS REDACTED | | | BNB 1.83142046<br>BTC 0.0659988368156515<br>CEL 108.658612764345<br>EOS 550.378<br>ETH 1.99934 | | |
| 3.1.342952 | LUCA BOROMÉ | ADDRESS REDACTED | | | BTC 0.00000809768372101<br>ETH 0.000021796276732461<br>USDC 0.146866786236708 | | |
| 3.1.342953 | LUCA BORREANI | ADDRESS REDACTED | | | SNX 1.34193973892978<br>UNI 0.313526570239695 | | |
| 3.1.342954 | LUCA BORTOLOTTI | ADDRESS REDACTED | | | USDC 6683.73396395304 | | |
| 3.1.342955 | LUCA BOTTA | ADDRESS REDACTED | | | BTC 0.000000008085843078<br>CEL 1.15554004659033<br>DASH 0.000000004197140099<br>EOS 0.000056885858644436<br>ETH 0.000069204022645319<br>USDT ERC20 0.558581385613389 | | |
| 3.1.342956 | LUCA BOTTIGLIERI | ADDRESS REDACTED | | | LUNC 0.00147006347401722 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342957 | LUCA BOUCHE | ADDRESS REDACTED | | | BTC 0.00230181540659103<br>CEL 121.207280798999<br>USDC 0.00295544828231795<br>USDT ERC20 1005.92072769539 | | |
| 3.1.342958 | LUCA BOVOLENTA | ADDRESS REDACTED | | | BTC 0.000196388303018846<br>CEL 1558.75756953526<br>DOT 95.9928708604354<br>ETH 0.00431993522679042<br>LINK 0.0339517504450464<br>USDT ERC20 0.000000148285972716<br>XAUT 0.00389941243247993 | | |
| 3.1.342959 | LUCA BRACCO | ADDRESS REDACTED | | | BTC 0.0124055652706548<br>CEL 10.0891785610501<br>MCDAI 41.4095630894792<br>USDC 1.29525570759969 | | |
| 3.1.342960 | LUCA BRAGATTO | ADDRESS REDACTED | | | MCDAI 0.125060831508525<br>USDC 0.605890257366631 | | |
| 3.1.342961 | LUCA BRAVO CAMPANINI | ADDRESS REDACTED | | | BTC 0.000000766430980808999<br>USDT ERC20 0.799931217964301 | | |
| 3.1.342962 | LUCA BRESCHI | ADDRESS REDACTED | | | BTC 0.0199154150933824<br>CEL 0.000001031869944516<br>ETH 0.223063652180535<br>LUNC 5.36799398336864 | | |
| 3.1.342963 | LUCA BRESSAN | ADDRESS REDACTED | | | BTC 0.186552606778169 | | |
| 3.1.342964 | LUCA BRIGNONE | ADDRESS REDACTED | | | BTC 0.000000379218962858<br>CEL 0.00366564052183197<br>XLM 1.44280540593868 | | |
| 3.1.342965 | LUCA BRUNETTI | ADDRESS REDACTED | | | ADA 0.000000353741496599<br>BTC 0.417629441769191<br>BUSD 6688.27905463235<br>CEL 10465.4852863877<br>DOT 50.84082463<br>ETH 4.81126076060746<br>MATIC 84.04290224<br>SNX 26.16632083<br>USDC 12131.515925<br>USDT ERC20 3840.784471<br>XLM 354.6783528 | | |
| 3.1.342966 | LUCA BRUNO | ADDRESS REDACTED | | | ADA 286.30156441296<br>BTC 0.00103394796960625 | | |
| 3.1.342967 | LUCA BRUNO MALASPINA | ADDRESS REDACTED | | | BAT 24.7417744727386<br>BCH 0.0189408994886019<br>BTC 0.000360126426665799<br>ETH 0.00102213240841567<br>SGB 8.5635800855132<br>XRP 57.7826128860062 | | |
| 3.1.342968 | LUCA BRUSCO | ADDRESS REDACTED | | | BTC 0.00167341094950287<br>BUSD 479.246311684096 | | |
| 3.1.342969 | LUCA BUCCHINO | ADDRESS REDACTED | | | BTC 0.000000008781353318<br>CEL 0.0426405905069463 | | |
| 3.1.342970 | LUCA BUCCIONI | ADDRESS REDACTED | | | AAVE 0.449156628569243<br>ADA 85.5185270610367<br>BTC 0.0047787937528649<br>CEL 22.1505727194116<br>DOT 4.90988716578869<br>ETH 0.53881779373603<br>USDC 290.648425343385 | | |
| 3.1.342971 | LUCA BUGLIOLI | ADDRESS REDACTED | | | BTC 0.00001822952161831<br>ETH 0.000237318314773402<br>USDT ERC20 2.15659428183957 | | |
| 3.1.342972 | LUCA BUKOVITZ | ADDRESS REDACTED | | | BCH 0.00275905611951618<br>BNB 0.000065146728121504<br>CEL 0.0310493273192548<br>COMP 0.000094472214493538<br>DASH 0.000699378372412029<br>LTC 0.000000003534843719<br>SGB 0.865581388657682<br>USDT ERC20 0.789188191938892<br>XLM 0.0523725896374137 | | |
| 3.1.342973 | LUCA BULGARELLI | ADDRESS REDACTED | | | LTC 0.00101221381727432 | | |
| 3.1.342974 | LUCA BUONO | ADDRESS REDACTED | | | BTC 0.0108844652745986<br>ETH 0.118596011857118<br>XLM 28.3262343360017 | | |
| 3.1.342975 | LUCA BURATTI | ADDRESS REDACTED | | | ADA 0.213882030000845<br>BTC 0.0419858173967051<br>DOT 0.0366723401979282<br>USDT ERC20 0.356902219305928 | | |
| 3.1.342976 | LUCA CACCAVANO | ADDRESS REDACTED | | | BTC 0.00109351464622385 | | |
| 3.1.342977 | LUCA CACCIAPAGLIA | ADDRESS REDACTED | | | CEL 0.0447486422505658 | | |
| 3.1.342978 | LUCA CAIFFA | ADDRESS REDACTED | | | BTC 0.000001937228907744<br>USDC 0.349653740659272 | | |
| 3.1.342979 | LUCA CAIXETA | ADDRESS REDACTED | | | ETH 0.0454100061684308 | | |
| 3.1.342980 | LUCA CALBUCCI | ADDRESS REDACTED | | | ADA 102.502980508809<br>BTC 0.0133740767530548<br>CEL 1.42979209460655<br>DOT 3.99501493257142<br>ETH 0.354184928539676<br>XLM 331.973249892335 | | |
| 3.1.342981 | LUCA CAMERINI | ADDRESS REDACTED | | | BTC 0.00239091211049952<br>CEL 0.860767295949928<br>DOT 3.4519865038425<br>ETH 0.00801284141997052<br>SNX 4.67131522495736 | | |
| 3.1.342982 | LUCA CAMILLETTI | ADDRESS REDACTED | | | BTC 0.0986963878171326<br>CEL 0.401527373645179<br>ETH 1.74173766675114<br>MCDAI 0.0370922052665358<br>USDC 209.830953973534<br>ZEC 6.20514609419705 | | |
| 3.1.342983 | LUCA CANDONI | ADDRESS REDACTED | | | BTC 0.000000861097285509999<br>USDT ERC20 0.415240366413091 | | |
| 3.1.342984 | LUCA CANEVA | ADDRESS REDACTED | | | CEL 9.89140391684267<br>ETH 0.000020027592187633 | | |
| 3.1.342985 | LUCA CANINA | ADDRESS REDACTED | | | BTC 0.00111311471760279<br>CEL 32.1777929888925<br>USDC 420<br>USDT ERC20 944.083179 | | |
| 3.1.342986 | LUCA CANNAVÓ | ADDRESS REDACTED | | | BTC 0.000001007687731662<br>CEL 104.341786874218<br>SNX 61.67351495 | | |
| 3.1.342987 | LUCA CANONICO | ADDRESS REDACTED | | | BTC 0.00000000343855061<br>CEL 1.44800335070321 | | |
| 3.1.342988 | LUCA CANTORO | ADDRESS REDACTED | | | BTC 0.000145599835828424 | | |
| 3.1.342989 | LUCA CAPASSO | ADDRESS REDACTED | | | BTC 0.0257147819263927<br>CEL 29.0511764208751 | | |
| 3.1.342990 | LUCA CAPPELLI | ADDRESS REDACTED | | | BTC 0.047102729700446<br>CEL 128.510134161206<br>USDC 1864 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.342991 | LUCA CAPPETTI | ADDRESS REDACTED | | | BTC 0.000001317690009925<br>LINK 0.00206093998495742<br>MATIC 436.889033563428<br>SNX 0.0334089794807217 | | |
| 3.1.342992 | LUCA CAPPONI | ADDRESS REDACTED | | | BTC 0.000007889523809783 | | |
| 3.1.342993 | LUCA CARCANO | ADDRESS REDACTED | | | BTC 0.000478646664317256<br>DOT 0.11734757214052 | | |
| 3.1.342994 | LUCA CARCIONE | ADDRESS REDACTED | | | BTC 0.00010010651474095<br>CEL 452.126630284456<br>ETH 0.0036082155793058<br>PAXG 0.00389686915613653<br>USDC 5.53588<br>XRP 0.00000021995970728 | | |
| 3.1.342995 | LUCA CARDELLA | ADDRESS REDACTED | | | BCH 0.00074264<br>CEL 0.220341580538295<br>LTC 0.00283093<br>XLM 0.0000005<br>ZEC 0.00269767 | | |
| 3.1.342996 | LUCA CARDILLO | ADDRESS REDACTED | | | BTC 0.00942576217811334<br>CEL 51.1400205504365<br>ETH 0.0865695383134924<br>SNX 10.0180946252043 | | |
| 3.1.342997 | LUCA CARLETTI | ADDRESS REDACTED | | | BAT 87.0521598416304<br>BTC 0.000442558484152725<br>CEL 287.294063872889<br>ETH 0.0121839691827359<br>USDC 0.877538852388426<br>ZRX 0.216892253103348 | | |
| 3.1.342998 | LUCA CARRARA | ADDRESS REDACTED | | | BTC 0.00438851699276096<br>CEL 19.6821705963511<br>MATIC 116.916741178581<br>USDT ERC20 176.335689 | | |
| 3.1.342999 | LUCA CASAGRANDE | ADDRESS REDACTED | | | BTC 0.000000180638663041<br>SNX 0.237061245278875 | | |
| 3.1.343000 | LUCA CASALE | ADDRESS REDACTED | | | BTC 0.00184940386921164<br>CEL 1.17283159908753 | | |
| 3.1.343001 | LUCA CASALUCI | ADDRESS REDACTED | | | CEL 0.824568511623129<br>USDC 0.664983 | | |
| 3.1.343002 | LUCA CASAMASSIMA | ADDRESS REDACTED | | | BTC 0.00023681368165955<br>CEL 33.563546733657<br>ETH 0.00005533780715299<br>SOL 0.0979877527778353<br>TUSD 0.0694797406340127<br>USDC 36.2336643464192 | | |
| 3.1.343003 | LUCA CASAROTTO | ADDRESS REDACTED | | | BTC 0.000011601427100211<br>CEL 92.2368537757957<br>USDC 0.000126752231974539<br>USDT ERC20 407.067061709946 | | |
| 3.1.343004 | LUCA CASCIANO | ADDRESS REDACTED | | | BTC 0.00005095289239825<br>CEL 217.619725920564 | | |
| 3.1.343005 | LUCA CASORIA | ADDRESS REDACTED | | | BTC 0.000000001373453354<br>CEL 2.48664472912199 | | |
| 3.1.343006 | LUCA CASTELLETTI | ADDRESS REDACTED | | | BTC 0.000805656084104004 | | |
| 3.1.343007 | LUCA CASTELLOTTO | ADDRESS REDACTED | | | BTC 0.0244308378733115<br>ETH 0.00101612805226603<br>MATIC 3.04359870335419<br>SNX 0.17047493561305<br>USDC 0.0300000743962417 | | |
| 3.1.343008 | LUCA CASTELNUOVO | ADDRESS REDACTED | | | BTC 0.000000003108826235<br>CEL 4.45352815489661 | | |
| 3.1.343009 | LUCA CASTIGLIONI | ADDRESS REDACTED | | | BCH 0.529429566903218 | | |
| 3.1.343010 | LUCA CATALANO | ADDRESS REDACTED | | | BTC 0.00205647129480787<br>CEL 2.53486789465057<br>EOS 2.93536812159744<br>ETH 0.00917350321897687 | | |
| 3.1.343011 | LUCA CATI | ADDRESS REDACTED | | | BTC 0.000003330372725431 | | |
| 3.1.343012 | LUCA CATTOI | ADDRESS REDACTED | | | CEL 93.4429092496674<br>LTC 2.0023857915899<br>USDT ERC20 3195.90356681266 | | |
| 3.1.343013 | LUCA CAUTERUCCI | ADDRESS REDACTED | | | BNB 0.000000006495082607<br>BTC 0.00202070180187696<br>CEL 6.7501362677509<br>ETH 0.896436161027987 | | |
| 3.1.343014 | LUCA CAVALLARI | ADDRESS REDACTED | | | BTC 0.000000007332452646<br>CEL 0.0115982672932037 | | |
| 3.1.343015 | LUCA CAVALLI | ADDRESS REDACTED | | | AAVE 0.460649892730266<br>BTC 0.0138451919022688<br>MATIC 68.5843721555475 | | |
| 3.1.343016 | LUCA CAVALLI | ADDRESS REDACTED | | | BTC 0.000000086266090928<br>DOT 0.0709330369894064<br>ETH 1.95073556020914 | | |
| 3.1.343017 | LUCA CAVAZZA | ADDRESS REDACTED | | | BTC 0.00058338167347164<br>COMP 0.00138380916959389<br>DOT 89.9486685509827<br>ETH 0.00672216404741601<br>LUNC 0.0691268160685439<br>MATIC 4.34230767612522 | | |
| 3.1.343018 | LUCA CECOVIG | ADDRESS REDACTED | | | BUSD 1.19520880151701<br>MATIC 0.0994861425947781 | | |
| 3.1.343019 | LUCA CENA | ADDRESS REDACTED | | | DOT 0.0823938690298176<br>ETH 0.00120631108480856 | | |
| 3.1.343020 | LUCA CERINI | ADDRESS REDACTED | | | BTC 0.00000019928234912<br>BUSD 2.93080917808521<br>ETH 0.000006498972260887 | | |
| 3.1.343021 | LUCA CERMELLI | ADDRESS REDACTED | | | BTC 0.000725733250601314 | | |
| 3.1.343022 | LUCA CERQUA | ADDRESS REDACTED | | | CEL 0.0205996551994026 | | |
| 3.1.343023 | LUCA CERULLO | ADDRESS REDACTED | | | USDC 864.221421965783 | | |
| 3.1.343024 | LUCA CESARINI | ADDRESS REDACTED | | | BTC 0.000054803968049638<br>CEL 37.6836532692283<br>DOT 0.302273133727841<br>ETH 0.0028545181902929<br>LINK 0.0177113293950882<br>MATIC 1.91220464614692 | | |
| 3.1.343025 | LUCA CHAPELLE | ADDRESS REDACTED | | | CEL 0.310710757392261 | | |
| 3.1.343026 | LUCA CHARROUF | ADDRESS REDACTED | | | BTC 0.00168901452922407<br>CEL 9.25762714723695<br>ETH 0.31594874 | | |
| 3.1.343027 | LUCA CHAU | ADDRESS REDACTED | | | BTC 0.000000006477976683<br>CEL 0.342422537153069 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343028 | LUCA CHIMINELLO | ADDRESS REDACTED | | | ADA 543.314940907527<br>BAT 0.0591539164040343<br>BTC 0.432281795318618<br>CEL 442.735891544457<br>DOT 54.0010359459359<br>ETH 4.37452135060524<br>LINK 56.406362607062<br>MATIC 4923.49777237121<br>SGB 1156.9228436484<br>USDC 112.361940942631<br>USDT ERC20 275.431184323811<br>XLM 321.249701338695<br>XRP 6777.29811089847 | | |
| 3.1.343029 | LUCA CHIRIATTI | ADDRESS REDACTED | | | CEL 7.40046358486863<br>USDC 200 | | |
| 3.1.343030 | LUCA CHRISTOPH GAWALLECK | ADDRESS REDACTED | | | BTC 0.000356723897750664 | | |
| 3.1.343031 | LUCA CIANFARANI | ADDRESS REDACTED | | | ADA 2630.94089900407<br>CEL 504.943973225014<br>ETH 5.61942734928772<br>LINK 101.85092983<br>XRP 1242.71607219038 | | |
| 3.1.343032 | LUCA CIBELLI | ADDRESS REDACTED | | | BTC 0.000000007532482594<br>CEL 241.573740413816<br>MATIC 5005.23908002611 | | |
| 3.1.343033 | LUCA CIBRARIO | ADDRESS REDACTED | | | BTC 0.00213573518907956<br>USDC 343.964331398241 | | |
| 3.1.343034 | LUCA CICCARELLI | ADDRESS REDACTED | | | BTC 0.0971649852351348 | | |
| 3.1.343035 | LUCA CIOMPI | ADDRESS REDACTED | | | ADA 0.000426<br>BNB 0.000000992304483598<br>BTC 0.000000623686219249<br>CEL 6.96392968709646<br>DOT 0.000327<br>LTC 0.00000038 | | |
| 3.1.343036 | LUCA CITELLA | ADDRESS REDACTED | | | BTC 0.0195340175584874<br>ETH 0.00655077601969574<br>XLM 0.0454552786731417 | | |
| 3.1.343037 | LUCA CITTERIO | ADDRESS REDACTED | | | CEL 1.02276044988217<br>ETH 0.0335655551123157 | | |
| 3.1.343038 | LUCA CIUCCI | ADDRESS REDACTED | | | BTC 0.000000008623652024<br>CEL 1627.23844800277<br>EOS 0.0007<br>ETH 25.9714787533231<br>LINK 203.292059673948<br>MATIC 11832.9918148396<br>SNX 194.673354688844<br>USDC 4.226<br>XLM 18263.1509489 | | |
| 3.1.343039 | LUCA CIUFFETTI | ADDRESS REDACTED | | | BTC 0.000000317968626985<br>ETH 0.00019453381949272<br>MCDAI 0.114021681411137 | | |
| 3.1.343040 | LUCA CLARO | ADDRESS REDACTED | | | BTC 0.995065155891352<br>CEL 27.4465070411985<br>EOS 347.718<br>ETH 34.5077532225277 | | |
| 3.1.343041 | LUCA CLEMENTI | ADDRESS REDACTED | | | BTC 0.0121882360959066<br>CEL 12.1831717164596 | | |
| 3.1.343042 | LUCA COGO | ADDRESS REDACTED | | | BCH 4.00381291117536<br>BTC 0.418241046743157<br>CEL 379.302237150877<br>EOS 590.032124023608<br>ETC 169.75394255<br>ETH 3.04090301317606<br>XLM 5344.6309859<br>ZEC 2.48363911 | | |
| 3.1.343043 | LUCA COLIAS | ADDRESS REDACTED | | | BTC 0.0675189797755929<br>ETH 0.515411522673096 | | |
| 3.1.343044 | LUCA COLOGNI | ADDRESS REDACTED | | | ADA 2695.17277656979<br>BNB 4.80708420009764<br>BTC 0.00634635638120939<br>DOT 120.607907768026<br>ETH 2.04656226436991<br>USDC 133.911674560351 | | |
| 3.1.343045 | LUCA COLOMBI | ADDRESS REDACTED | | | AAVE 2.21000735725253<br>BTC 0.0000851540735860075<br>CEL 38.7948977342213<br>DOT 0.141275418547199<br>EOS 0.054041203845844<br>LINK 0.562458828292614<br>LTC 0.0137367797958005<br>SNX 157.962218668812<br>UNI 0.0228041081190014<br>ZEC 0.00476066885750757 | | |
| 3.1.343046 | LUCA COLOMBO | ADDRESS REDACTED | | | BTC 0.169908942965089 | | |
| 3.1.343047 | LUCA COLUMBANO | ADDRESS REDACTED | | | ADA 0.334285289261517<br>BTC 0.000002259569626579<br>USDT ERC20 1.15578913055304 | | |
| 3.1.343048 | LUCA COLUSSI | ADDRESS REDACTED | | | BTC 0.000003619020107976<br>ETH 0.000003024147502545 | | |
| 3.1.343049 | LUCA COMPAGNUCCI | ADDRESS REDACTED | | | BTC 0.00433533548585179 | | |
| 3.1.343050 | LUCA COMPARINI | ADDRESS REDACTED | | | BTC 0.000000442602598189<br>USDC 1.53648125349951 | | |
| 3.1.343051 | LUCA CONCOREGGI | ADDRESS REDACTED | | | BTC 0.000001463920726193 | | |
| 3.1.343052 | LUCA CONTIN | ADDRESS REDACTED | | | BTC 0.00000006675684557<br>BUSD 0.00310224517301958<br>CEL 0.00363793987178642<br>GUSD 0.946227040141777<br>MCDAI 0.042836104215167<br>PAX 0.00281095707487826<br>USDC 0.0033093423738436 | | |
| 3.1.343053 | LUCA COPPI | ADDRESS REDACTED | | | BTC 0.000001879534744612<br>USDC 0.889522290463147<br>USDT ERC20 0.600953563168897 | | |
| 3.1.343054 | LUCA CORBANI | ADDRESS REDACTED | | | BTC 0.000160655017382518<br>CEL 1165.92349193626<br>USDC 0.0590124100704166<br>USDT ERC20 1 | | |
| 3.1.343055 | LUCA CORELLI | ADDRESS REDACTED | | | ADA 273.598796025816<br>BNB 0.860568778027849<br>BTC 0.0106539103574471 | | |
| 3.1.343056 | LUCA CORONA | ADDRESS REDACTED | | | BTC 0.000013623517892869 | | |
| 3.1.343057 | LUCA CORRADI | ADDRESS REDACTED | | | CEL 87.6290781034982<br>ETH 0.0777932424273863<br>LINK 10.221<br>SNX 31.672 | | |
| 3.1.343058 | LUCA CORRADINI | ADDRESS REDACTED | | | BTC 0.000016528683723039<br>ETH 0.000307912348004727<br>USDC 0.343795552882024 | | |
| 3.1.343059 | LUCA CORTEGGIANO | ADDRESS REDACTED | | | CEL 1.09042809345697<br>DASH 0.000287744738541412<br>USDT ERC20 0.0172026231425767 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343060 | LUCA COSENTINO | ADDRESS REDACTED | | | BTC 0.000606281192849321<br>CEL 2.18820721550697<br>USDC 11.7521821595319 | | |
| 3.1.343061 | LUCA COSTABILE | ADDRESS REDACTED | | | BTC 0.0012821886927799<br>USDT ERC20 4500.40120070693 | | |
| 3.1.343062 | LUCA COSTABILE | ADDRESS REDACTED | | | BTC 0.849473671187797 | | |
| 3.1.343063 | LUCA COSTANTINI | ADDRESS REDACTED | | | CEL 0.0296870620188966<br>DASH 0.000126910105506383<br>LTC 0.000000000733509164<br>ZEC 0.000161665785412754 | | |
| 3.1.343064 | LUCA COSTANZA | ADDRESS REDACTED | | | BTC 0.100863818412991<br>USDC 1521.41257212745 | | |
| 3.1.343065 | LUCA CRAVEDI | ADDRESS REDACTED | | | BTC 0.0189167866775832<br>ETH 0.359241068552604<br>SOL 1.3374183744036 | | |
| 3.1.343066 | LUCA CREMASCHI | ADDRESS REDACTED | | | BNB 0.00122776783997225<br>BTC 0.000001206599413181<br>CEL 0.0513502362226655<br>USDC 0.000000332018245186 | | |
| 3.1.343067 | LUCA CREMASCO | ADDRESS REDACTED | | | BTC 0.0000020125757932 5099 | | |
| 3.1.343068 | LUCA CRISTIANI | ADDRESS REDACTED | | | BTC 0.000000655914503777<br>CEL 0.113325219726697<br>USDC 0.287076153988875 | | |
| 3.1.343069 | LUCA CRISTOFANI | ADDRESS REDACTED | | | CEL 0.144891881752294 | | |
| 3.1.343070 | LUCA CRIVELLARO | ADDRESS REDACTED | | | BTC 0.000001992276252468<br>CEL 0.00361245477443535<br>USDC 0.177077377663445<br>USDT ERC20 0.456176035137651 | | |
| 3.1.343071 | LUCA CROCI | ADDRESS REDACTED | | | BTC 0.0000030935631791 6599<br>CEL 0.0180563017327983<br>ETH 0.000014014395507501 | | |
| 3.1.343072 | LUCA CUKALI | ADDRESS REDACTED | | | BTC 0.0988624803811211<br>ETH 2.09065420182227 | | |
| 3.1.343073 | LUCA CUNATI | ADDRESS REDACTED | | | CEL 1.16142141913543<br>ETH 0.00162194 | | |
| 3.1.343074 | LUCA CURCIO | ADDRESS REDACTED | | | ADA 153.99219913947<br>BAT 0.00839088560567752<br>BNB 0.00149321597352759<br>BTC 0.000000613771205411<br>BUSD 0.380987192216662<br>CEL 2.81376203933247<br>LUNC 0.00786533431112352<br>MATIC 1.07278841544804<br>MCDAI 1.1869326374137<br>USDC 0.516104189736125 | | |
| 3.1.343075 | LUCA CURTI GIALDINO | ADDRESS REDACTED | | | BTC 0.00125066605706356<br>SOL 7.11629261650458 | | |
| 3.1.343076 | LUCA D’AMBROSIO | ADDRESS REDACTED | | | BTC 0.00855151<br>CEL 18.1543246457299<br>XRP 0.323407580893251 | | |
| 3.1.343077 | LUCA D’ANGELO | ADDRESS REDACTED | | | BTC 0.0450293732305991<br>CEL 7.6032926399817<br>ETH 0.145065638551149<br>USDT ERC20 202.880391 | | |
| 3.1.343078 | LUCA DA COSTA | ADDRESS REDACTED | | | MATIC 2.16655554305431 | | |
| 3.1.343079 | LUCA DAELLI | ADDRESS REDACTED | | | BTC 0.000816151529798603<br>CEL 0.539904858412585<br>ETH 0.00322516871483784 | | |
| 3.1.343080 | LUCA D'AGNANO | ADDRESS REDACTED | | | CEL 0.0745610417721715 | | |
| 3.1.343081 | LUCA D'AGOSTINO | ADDRESS REDACTED | | | BTC 0.00239303143620368<br>ETH 0.256660465521848 | | |
| 3.1.343082 | LUCA DAI | ADDRESS REDACTED | | | BTC 0.000085838663425598<br>USDC 3.14860278295225 | | |
| 3.1.343083 | LUCA DAKOTA | ADDRESS REDACTED | | | BTC 0.109464800772333 | | |
| 3.1.343084 | LUCA D'ALESSIO | ADDRESS REDACTED | | | BTC 0.0958031010026001<br>ETH 0.00161808530754629 | | |
| 3.1.343085 | LUCA DALFONSO | ADDRESS REDACTED | | | BTC 0.000005152743282673<br>CEL 238.738766525908<br>DOT 0.378059888248717<br>ETH 0.000006062224507507<br>LINK 0.249962851147885<br>LUNC 0.28450341096321 | | |
| 3.1.343086 | LUCA DALVAI | ADDRESS REDACTED | | | BTC 0.0000000038490231 1699999<br>CEL 0.0155911266552922<br>ETH 0.0000003805816955 | | |
| 3.1.343087 | LUCA DALY | ADDRESS REDACTED | | | BTC 0.000006909571067255<br>ETH 0.000277511991167448<br>MATIC 4325.58470234017 | | |
| 3.1.343088 | LUCA D'AMICODATRI | ADDRESS REDACTED | | | CEL 18.3432904716856 | | |
| 3.1.343089 | LUCA DANIEL ARGHIR | ADDRESS REDACTED | | | BTC 0.000002386818503574<br>ETH 0.000050519926471134<br>SOL 0.000138406550576188<br>XLM 0.0308800847642817<br>XRP 0.0933968449085402 | | |
| 3.1.343090 | LUCA DANIELE OHM | ADDRESS REDACTED | | | BTC 0.0597013799596153 | | |
| 3.1.343091 | LUCA DANIELLO | ADDRESS REDACTED | | | BTC 0.00132099552906653 | | |
| 3.1.343092 | LUCA D'ARIO | ADDRESS REDACTED | | | BNB 0.000000006947302496<br>BTC 0.000000000172337497<br>CEL 2.07421544634303 | | |
| 3.1.343093 | LUCA DARIUS HUPOV | ADDRESS REDACTED | | | BUSD 0.0582959260742373<br>CEL 0.740900599128431 | | |
| 3.1.343094 | LUCA DARONE | ADDRESS REDACTED | | | BTC 0.000000263959705881<br>MCDAI 0.228789078734768 | | |
| 3.1.343095 | LUCA DASSISTI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.343096 | LUCA DAVID SCHMIEDER | ADDRESS REDACTED | | | BTC 0.00002363780379718 | | |
| 3.1.343097 | LUCA DE BERNARDI | ADDRESS REDACTED | | | ADA 208.398805590446<br>BNB 0.000592258188956661<br>BTC 0.000019114935346978<br>DOT 0.0114956444046176<br>USDC 0.427134561284638 | | |
| 3.1.343098 | LUCA DE FAVERI | ADDRESS REDACTED | | | CEL 0.0143892929489354 | | |
| 3.1.343099 | LUCA DE GENNARO | ADDRESS REDACTED | | | BTC 0.00000019870307596<br>USDC 0.275494364814328 | | |
| 3.1.343100 | LUCA DE GIORGI | ADDRESS REDACTED | | | BTC 0.000000014327825281<br>USDC 0.00372361578952967<br>USDT ERC20 0.0015921242981959 | | |
| 3.1.343101 | LUCA DE GOL | ADDRESS REDACTED | | | ADA 101.403847407948<br>BTC 0.0553352319402038<br>CEL 0.0838681070095086<br>ETH 0.703800201843154<br>LINK 9.00223796378519<br>LUNC 8.01130789582707<br>SNX 5.9372913909281<br>USDC 2.32939196507561 | | |
| 3.1.343102 | LUCA DE GROOT | ADDRESS REDACTED | | | BTC 0.000098377159051546<br>CEL 0.0745732320550292<br>LUNC 16.0391878598395 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343103 | LUCA DE LEONARDIS | ADDRESS REDACTED | | | BAT 7.41904442<br>CEL 6.29638310599417<br>COMP 0.130733037039273<br>EOS 7.3264<br>ETH 0.194735353742184<br>MATIC 11.6613383842855<br>MCDAI 5.72134472<br>SGB 11.4161742482361<br>XLM 162.8159286 | | |
| 3.1.343104 | LUCA DE LUIGI | ADDRESS REDACTED | | | CEL 0.2573440009192<br>ETH 0.000003830560358035<br>USDT ERC20 0.108518833525647 | | |
| 3.1.343105 | LUCA DE MATTEO | ADDRESS REDACTED | | | ADA 0.201030086960315<br>CEL 0.196526881019694 | | |
| 3.1.343106 | LUCA DE NARDI | ADDRESS REDACTED | | | BCH 0.00034167<br>CEL 1.11738513821469 | | |
| 3.1.343107 | LUCA DE NEGRI | ADDRESS REDACTED | | | BTC 0.000000024877541945<br>ETH 0.000000808137214182 | | |
| 3.1.343108 | LUCA DE SIO | ADDRESS REDACTED | | | BTC 0.000001231489333234<br>USDT ERC20 0.367621041889573 | | |
| 3.1.343109 | LUCA DE VIVO | ADDRESS REDACTED | | | BTC 0.000158574018394322 | | |
| 3.1.343110 | LUCA DE ZORDO | ADDRESS REDACTED | | | BNB 0.00001359941341922<br>BTC 0.000062450628802832<br>ETH 0.00119263567210134<br>MATIC 1.31831599231208 | | |
| 3.1.343111 | LUCA DEL MINISTRO | ADDRESS REDACTED | | | BTC 0.00830038525321913<br>CEL 65.7997533350272<br>ETH 0.2145841651142 | | |
| 3.1.343112 | LUCA DELL'ANNA | ADDRESS REDACTED | | | BTC 0.000000002042497481<br>CEL 19.4935914764108 | | |
| 3.1.343113 | LUCA DELLAMORE | ADDRESS REDACTED | | | BCH 7.1448696738809<br>BTC 1.04581172334348<br>ETH 4.1622667585194<br>MATIC 1222.2010442159 | | |
| 3.1.343114 | LUCA DEROSA | ADDRESS REDACTED | | | BTC 0.0656213141948709<br>CEL 75.0888604285301 | | |
| 3.1.343115 | LUCA DESIDERI | ADDRESS REDACTED | | | CEL 0.0046118505830486<br>XRP 0.280307464163565 | | |
| 3.1.343116 | LUCA DESTE | ADDRESS REDACTED | | | BTC 0.000012515361699168<br>CEL 0.794193828800731 | | |
| 3.1.343117 | LUCA DI BIASE | ADDRESS REDACTED | | | BTC 0.000000003174673945<br>ETH 0.218939618303542<br>PAXG 0.272617687092568<br>XAUT 0.13375419874538 | | |
| 3.1.343118 | LUCA DI CARLO | ADDRESS REDACTED | | | MATIC 2.84280096070586<br>MCDAI 42.5573129243752<br>XLM 0.620391860584371 | | |
| 3.1.343119 | LUCA DI FELICIANTONIO | ADDRESS REDACTED | | | AAVE 0.000693099361206415<br>CEL 0.00214711245573571 | | |
| 3.1.343120 | LUCA DI GIOVANNI MICALETTI | ADDRESS REDACTED | | | BTC 0.000023231294733754<br>CEL 0.239122270797468<br>ETH 0.000040622501716138<br>XLM 0.0759399956351555 | | |
| 3.1.343121 | LUCA DI GIROLAMO | ADDRESS REDACTED | | | ETH 0.000012971807098509 | | |
| 3.1.343122 | LUCA DI LENOLA | ADDRESS REDACTED | | | BTC 0.000000979886366489<br>USDT ERC20 0.583095559040148 | | |
| 3.1.343123 | LUCA DI LEO | ADDRESS REDACTED | | | BNB 0.00138751353876378<br>BTC 0.000002177442034473 | | |
| 3.1.343124 | LUCA DI MICHELE | ADDRESS REDACTED | | | ADA 311.384643723055<br>BTC 0.000007385158440719<br>CEL 0.0748799426251306<br>MATIC 2.55973552269296 | | |
| 3.1.343125 | LUCA DI NATALE | ADDRESS REDACTED | | | BNB 0.000002933106412419<br>BTC 0.000019464708151762<br>CEL 0.00276956488116112<br>DOT 0.00762739710127096 | | |
| 3.1.343126 | LUCA DIMOLA | ADDRESS REDACTED | | | BTC 0.19742537025785<br>CEL 34.3093975209464 | | |
| 3.1.343127 | LUCA DIPIAZZA | ADDRESS REDACTED | | | ADA 341.668730100306<br>BTC 0.000947490275711289<br>CEL 0.0708085593892432<br>ETH 0.0000493198818635329 | | |
| 3.1.343128 | LUCA DISTEFANO | ADDRESS REDACTED | | | ADA 177.5<br>BTC 0.0010122277107458<br>CEL 3.19468619070055 | | |
| 3.1.343129 | LUCA DOBSON | ADDRESS REDACTED | | | ETH 0.0656020097721527 | | |
| 3.1.343130 | LUCA DOMANTE | ADDRESS REDACTED | | | BTC 0.000001213618121683<br>CEL 0.306061149620657<br>LTC 0.000464812860493778<br>MATIC 0.148479708869067 | | |
| 3.1.343131 | LUCA DONAZZON | ADDRESS REDACTED | | | ADA 84.1035997823132<br>BTC 0.000218577327439181<br>BUSD 99.16769131<br>CEL 3.88613834757759<br>ETH 0.0366692040769132 | | |
| 3.1.343132 | LUCA DOSSELLI | ADDRESS REDACTED | | | BTC 0.000000001625039624<br>CEL 0.073344623612822 | | |
| 3.1.343133 | LUCA DURANTI | ADDRESS REDACTED | | | BTC 0.000000002879204369<br>CEL 20.8306771374<br>ETH 0.095 | | |
| 3.1.343134 | LUCA DUTTO | ADDRESS REDACTED | | | BTC 0.100953459063438<br>CEL 0.713966171186221 | | |
| 3.1.343135 | LUCA E PIERRO | ADDRESS REDACTED | | | ETH 0.00147295863636329 | | |
| 3.1.343136 | LUCA ECHINOPPE ANGLESIO | ADDRESS REDACTED | | | BNB 0.00191159983818815<br>BTC 0.000000004510416208<br>CEL 0.0871291750643963<br>ETH 0.209995404965393<br>ZEC 0.000063865922217031 | | |
| 3.1.343137 | LUCA EGLI | ADDRESS REDACTED | | | BTC 0.00245432101514065<br>ETH 1.84296293502695 | | |
| 3.1.343138 | LUCA ELIA | ADDRESS REDACTED | | | ADA 507.872135815669<br>BTC 0.00124249462541401 | | |
| 3.1.343139 | LUCA ELIA | ADDRESS REDACTED | | | BTC 0.00051637388467641<br>CEL 0.0453254883058547 | | |
| 3.1.343140 | LUCA ELIAS EIERMANN | ADDRESS REDACTED | | | BTC 0.000730700021524139 | | |
| 3.1.343141 | LUCA ERIC FROEHLICHER | ADDRESS REDACTED | | | ADA 211.324626092693<br>BTC 0.0276845586967025<br>ETH 0.000499477806837703<br>USDC 201.533629027233 | | |
| 3.1.343142 | LUCA EUSEBI | ADDRESS REDACTED | | | BTC 0.008042724783<br>CEL 26.9388965042038<br>ETH 0.0194180012387038<br>LTC 1.0146891937036<br>USDC 342.316742795341<br>XLM 1289.792926702 | | |
| 3.1.343143 | LUCA FABBIETTI | ADDRESS REDACTED | | | ADA 0.204288133550648<br>BNB 0.00114528009665888<br>BTC 0.00000253334431409<br>ETH 0.000270937212041596<br>USDT ERC20 0.316933840443042 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343144 | LUCA FABBRI | ADDRESS REDACTED | | | BCH 0.000000009934387138<br>BTC 0.00025492390255543<br>CEL 0.0074150234322101<br>ETH 0.00124245337177392<br>SGB 0.00149677733046694<br>XRP 0.00969558392585702 | | |
| 3.1.343145 | LUCA FABBRONI | ADDRESS REDACTED | | | BTC 0.0148124371661492 | | |
| 3.1.343146 | LUCA FACCI | ADDRESS REDACTED | | | BTC 0.20408151674148<br>CEL 198.474665914989<br>ETH 0.2<br>XLM 2967.7250458 | | |
| 3.1.343147 | LUCA FAELLA | ADDRESS REDACTED | | | BTC 0.07174828<br>CEL 119.918399538885<br>USDC 1137.044282 | | |
| 3.1.343148 | LUCA FAGGIAN | ADDRESS REDACTED | | | BTC 0.208730526015586<br>USDC 1.72152324922433<br>USDT ERC20 3.32591351477033 | | |
| 3.1.343149 | LUCA FAIßT | ADDRESS REDACTED | | | BTC 0.00504160767213591 | | |
| 3.1.343150 | LUCA FARNETI | ADDRESS REDACTED | | | CEL 0.744799269280799 | | |
| 3.1.343151 | LUCA FASANO | ADDRESS REDACTED | | | BTC 0.0595629696255275<br>BUSD 0.00646793<br>CEL 5.15642992666646<br>XLM 0.000000054108242857<br>XRP 0.00000076911541302 | | |
| 3.1.343152 | LUCA FELBER | ADDRESS REDACTED | | | BTC 0.00000048904577423<br>CEL 48.7279674245156<br>USDC 500 | | |
| 3.1.343153 | LUCA FELIX | ADDRESS REDACTED | | | BTC 0.1<br>CEL 341.942677765451<br>DASH 0.00000004<br>ETH 1<br>ZRX 0.00000031 | | |
| 3.1.343154 | LUCA FEOLA | ADDRESS REDACTED | | | ETH 0.001603212758705<br>USDC 11.8717770755316 | | |
| 3.1.343155 | LUCA FERRARI | ADDRESS REDACTED | | | ADA 0.126154338672294<br>BTC 0.000000000000000002<br>CEL 0.682693274006943 | | |
| 3.1.343156 | LUCA FERRI | ADDRESS REDACTED | | | BTC 0.000000001126829565<br>CEL 0.48530645664846<br>DOT 0.000000000053852177<br>ETH 0.00019488927514741 | | |
| 3.1.343157 | LUCA FERRIERI | ADDRESS REDACTED | | | BTC 0.000823994570451323<br>ETH 0.680033556170655 | | |
| 3.1.343158 | LUCA FINAZZI | ADDRESS REDACTED | | | CEL 0.0300137809278971<br>ETH 0.000009367606341782 | | |
| 3.1.343159 | LUCA FINIGUERRA | ADDRESS REDACTED | | | ADA 27.8<br>CEL 3.77091716353189<br>USDC 100 | | |
| 3.1.343160 | LUCA FIORDI | ADDRESS REDACTED | | | BTC 0.0227445146880553<br>ETH 0.327952958068579 | | |
| 3.1.343161 | LUCA FLOREANI | ADDRESS REDACTED | | | BTC 0.000007380227553447<br>CEL 6.68616446882179 | | |
| 3.1.343162 | LUCA FLURIN MEIER | ADDRESS REDACTED | | | BTC 0.000526919638418394 | | |
| 3.1.343163 | LUCA FONTANA | ADDRESS REDACTED | | | USDT ERC20 0.00943117083658847 | | |
| 3.1.343164 | LUCA FOTI | ADDRESS REDACTED | | | CEL 0.00203535988505816<br>XLM 0.0000027 | | |
| 3.1.343165 | LUCA FRACCARO | ADDRESS REDACTED | | | BTC 0.000001658057987179<br>CEL 0.0125349511044156<br>PAXG 0.000288261065118476 | | |
| 3.1.343166 | LUCA FRACCHIA | ADDRESS REDACTED | | | BTC 0.00107820815412023<br>BUSD 511.887661581525 | | |
| 3.1.343167 | LUCA FRANCESCO POCHINTESTA | ADDRESS REDACTED | | | BTC 0.0201162716075539 | | |
| 3.1.343168 | LUCA FRANCHI | ADDRESS REDACTED | | | AVAX 0.000780988640935649<br>BTC 0.000000005764034431<br>CEL 0.393478741016626<br>DOT 0.570938778591486<br>MATIC 1.96471550661104<br>SOL 0.000100311331803362<br>UNI 0.00935803740928737<br>USDC 0.008 | | |
| 3.1.343169 | LUCA FRANZA | ADDRESS REDACTED | | | USDC 4.14884155030042<br>USDT ERC20 3.16377197268592 | | |
| 3.1.343170 | LUCA FRASCARI | ADDRESS REDACTED | | | BTC 0.0469656634156436<br>CEL 0.760502925100986 | | |
| 3.1.343171 | LUCA FRAZZETTO | ADDRESS REDACTED | | | BTC 0.00131764026145247<br>CEL 8.00878616616605<br>ETH 0.073379878503389 | | |
| 3.1.343172 | LUCA FREDA | ADDRESS REDACTED | | | BTC 0.000001395348130882<br>MCDAI 0.410453187932551 | | |
| 3.1.343173 | LUCA FREIRIA | ADDRESS REDACTED | | | ADA 0.139390079546472<br>BTC 0.000748960631571916<br>CEL 17.3092645298306<br>ETH 0.000742200324364772<br>LUNC 0.000000812965924774<br>USDC 0.50252971548881 | | |
| 3.1.343174 | LUCA FRESH | ADDRESS REDACTED | | | BTC 0.000000002685063747<br>ETH 0.000000002448154462599999<br>MATIC 0.000050957695463298<br>MCDAI 0.00053808707940226<br>USDC 0.00114783897940633 | BTC 0.000018607443275442<br>ETH 0.000016832612894048<br>MATIC 0.0277654447910338 | |
| 3.1.343175 | LUCA FULIANO | ADDRESS REDACTED | | | BTC 0.000000005825200556<br>CEL 873.841459653874<br>SNX 249.28999999<br>USDC 5000 | | |
| 3.1.343176 | LUCA FUREGATO | ADDRESS REDACTED | | | AVAX 0.000920736765692375<br>CEL 1.7331023755059 | | |
| 3.1.343177 | LUCA FUSARO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.343178 | LUCA FUSATO | ADDRESS REDACTED | | | BAT 0.506155008151271<br>SGB 613.920180931175<br>USDT ERC20 2.19617728254798<br>XLM 5.40731627548128<br>XRP 1.77773932708434<br>ZRX 2755.38314425187 | | |
| 3.1.343179 | LUCA GAÁL | ADDRESS REDACTED | | | BTC 0.000493718811335674<br>CEL 32.1764598123895<br>DOT 8.85984744089736<br>ETH 0.55991300498986<br>XRP 0.0224631173145927 | | |
| 3.1.343180 | LUCA GAETA | ADDRESS REDACTED | | | BTC 0.00000143830256837<br>CEL 0.0550454446082225<br>ETH 0.000118800124349208 | | |
| 3.1.343181 | LUCA GAETA | ADDRESS REDACTED | | | BTC 1.00648520317293<br>ETH 0.0168910641045224 | | |
| 3.1.343182 | LUCA GALBUSSERA | ADDRESS REDACTED | | | BTC 0.0024635<br>CEL 7.6577795748208<br>ETH 0.06797634 | | |
| 3.1.343183 | LUCA GALEASSI | ADDRESS REDACTED | | | CEL 3.82414601876882<br>SGB 12.9223751066<br>USDT ERC20 62.31<br>XRP 85.522006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343184 | LUCA GANDAGLIA | ADDRESS REDACTED | | | ADA 761.724583790041<br>AVAX 0.00609085179844408<br>BTC 0.029184741131253<br>LUNC 10.475109169243<br>SOL 6.60862218852511 | | |
| 3.1.343185 | LUCA GAO | ADDRESS REDACTED | | | COMP 0.107259747461247<br>DOT 2.17172041276653<br>XLM 22.729900667848<br>ZEC 2.02833162817782 | | |
| 3.1.343186 | LUCA GARBO | ADDRESS REDACTED | | | AVAX 3.96118728872336<br>BTC 0.0187750631223106<br>CEL 8.073307603084 | | |
| 3.1.343187 | LUCA GARCIA | ADDRESS REDACTED | | | XLM 59.4394307495324 | | |
| 3.1.343188 | LUCA GASTALDELLO | ADDRESS REDACTED | | | BTC 0.000000005125157921<br>CEL 0.000292505650395911<br>USDC 0.464711376261038 | | |
| 3.1.343189 | LUCA GAVARDI | ADDRESS REDACTED | | | BTC 0.0000052766017391<br>CEL 0.02091762849356<br>USDC 0.681625309191843 | | |
| 3.1.343190 | LUCA GENNARO | ADDRESS REDACTED | | | BNB 0.0028115389233074<br>BTC 0.000000006702257779<br>CEL 4231.88275405595<br>DOT 30.17456797<br>MATIC 0.174894896770903<br>SNX 159.93183251 | | |
| 3.1.343191 | LUCA GERACI | ADDRESS REDACTED | | | BTC 0.0252040306588426 | | |
| 3.1.343192 | LUCA GEROLDI | ADDRESS REDACTED | | | BTC 0.00000178856366033999<br>USDT ERC20 0.643996065428318 | | |
| 3.1.343193 | LUCA GEROSA | ADDRESS REDACTED | | | BTC 0.000902230830648074 | | |
| 3.1.343194 | LUCA GHEZZI | ADDRESS REDACTED | | | BTC 0.000000001591056058<br>CEL 1.02613796832514 | | |
| 3.1.343195 | LUCA GHIONE | ADDRESS REDACTED | | | BCH 0.000768066607291073<br>BTC 0.00295843928202766<br>CEL 0.127648845143942<br>LTC 0.0136727298599497<br>MATIC 87.6196642918051 | | |
| 3.1.343196 | LUCA GIACCHETTA | ADDRESS REDACTED | | | BTC 0.00001216800558059<br>CEL 0.0957945119089479<br>XLM 0.415242839117614 | | |
| 3.1.343197 | LUCA GIALLONGO | ADDRESS REDACTED | | | ADA 30.0000005700934<br>BTC 0.000000009742524696<br>CEL 1.73959069916726 | | |
| 3.1.343198 | LUCA GIANNO | ADDRESS REDACTED | | | BTC 0.0371727401350667<br>CEL 523.619603849737<br>ETH 0.00304178257380969<br>XRP 38.792896 | | |
| 3.1.343199 | LUCA GIANSANTE | ADDRESS REDACTED | | | BTC 0.000449841035119831 | | |
| 3.1.343200 | LUCA GIARDELLI | ADDRESS REDACTED | | | ADA 0.389401496408974<br>BNB 0.00129668205023284<br>BTC 0.000001609639048309<br>CEL 0.000723341797556832 | | |
| 3.1.343201 | LUCA GIOIA | ADDRESS REDACTED | | | BTC 2.04597977743404<br>CEL 215.591549008919 | | |
| 3.1.343202 | LUCA GIORGIO PUGLISI | ADDRESS REDACTED | | | BTC 0.0105268657077239 | | |
| 3.1.343203 | LUCA GIOVANNONI | ADDRESS REDACTED | | | BTC 0.000013263458167972 | | |
| 3.1.343204 | LUCA GIRARDI | ADDRESS REDACTED | | | ADA 0.0170614129020451<br>CEL 0.0941120223062624<br>SNX 0.0111778025840665 | | |
| 3.1.343205 | LUCA GIRONDA | ADDRESS REDACTED | | | BTC 0.00478151698974283<br>CEL 11.6709557934148<br>ETH 0.0947687385390641<br>MCDAI 30.6419285736518 | | |
| 3.1.343206 | LUCA GISSI | ADDRESS REDACTED | | | BTC 0.102823713761142 | | |
| 3.1.343207 | LUCA GIUSSANI | ADDRESS REDACTED | | | PAX 2.02529299396666 | | |
| 3.1.343208 | LUCA GNACCARINI | ADDRESS REDACTED | | | BTC 0.000017898425132437<br>USDC 1.623061789202 | | |
| 3.1.343209 | LUCA GNOCCHI | ADDRESS REDACTED | | | BTC 0.010911005616851 | | |
| 3.1.343210 | LUCA GOFFI | ADDRESS REDACTED | | | BTC 0.00216561507576356<br>CEL 243.266730455856<br>ETH 0.286971831709554<br>SNX 134.663777100085 | | |
| 3.1.343211 | LUCA GOGLIO | ADDRESS REDACTED | | | BNB 0.000991901683419093<br>BTC 0.000096514396604774<br>CEL 0.0119355084075585 | | |
| 3.1.343212 | LUCA GORRINO | ADDRESS REDACTED | | | BTC 0.000000006513271021<br>CEL 8.14108251802344 | | |
| 3.1.343213 | LUCA GOSCIOLA | ADDRESS REDACTED | | | BTC 0.00851397505834617<br>CEL 47.6249901353169<br>DOT 3.95<br>ETH 0.4493<br>XRP 489.98 | | |
| 3.1.343214 | LUCA GRANALDI | ADDRESS REDACTED | | | BTC 0.579594681458123<br>CEL 0.0750272430895023<br>MATIC 2.80309438749254<br>SGB 13.5954756816645<br>XRP 0.00000163025 | | |
| 3.1.343215 | LUCA GRASSIVARO | ADDRESS REDACTED | | | AAVE 0.00415544977985792<br>ADA 0.22571775375392<br>BTC 0.000225203368225866<br>CEL 18.2113686378097<br>COMP 0.00124153962896346<br>ETH 0.0108436088463235<br>MATIC 0.946016709421174<br>SNX 80.7278143674229<br>UNI 0.0157261659468344<br>USDC 0.000000770723027009<br>XLM 0.000000099651152881 | | |
| 3.1.343216 | LUCA GRAZIO | ADDRESS REDACTED | | | BTC 0.000827064162467756<br>CEL 0.696460561899447<br>ETH 0.122622082628651 | | |
| 3.1.343217 | LUCA GRELLONI | ADDRESS REDACTED | | | BTC 0.00000152642788376 | | |
| 3.1.343218 | LUCA GREPPI | ADDRESS REDACTED | | | BTC 0.00950658819111008<br>CEL 22.3493167415765 | | |
| 3.1.343219 | LUCA GRI | ADDRESS REDACTED | | | ADA 266.580981347597<br>BNB 1.36104019457686<br>BTC 0.00321028124334644<br>CEL 1.8605858800646<br>DOT 0.00503354199863228<br>ETH 0.00943480213336693<br>USDC 214.047872513651 | | |
| 3.1.343220 | LUCA GUALANDI | ADDRESS REDACTED | | | BTC 0.000001460630362901<br>CEL 0.315013031075331<br>USDC 1.23065233090447 | | |
| 3.1.343221 | LUCA GUARDINI | ADDRESS REDACTED | | | BCH 0.00241261994727121<br>BTC 0.000000215788874218<br>MCDAI 0.0322315855117006 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343222 | LUCA GUERRIERI | ADDRESS REDACTED | | | BAT 0.263378121702812<br>DASH 0.00192007902360767<br>MATIC 21.7025948218972<br>SNX 0.158162943680281<br>UMA 0.0118849287035706<br>USDC 12.9569986229005<br>USDT ERC20 8.73563503682338<br>ZRX 0.189543091215739 | | |
| 3.1.343223 | LUCA GUIDI | ADDRESS REDACTED | | | BTC 0.00710229<br>CEL 8.69098810144918 | | |
| 3.1.343224 | LUCA HÄNNI | ADDRESS REDACTED | | | BTC 0.000000004023239791<br>CEL 1.23560725144887 | | |
| 3.1.343225 | LUCA HOEPPNER | ADDRESS REDACTED | | | BCH 0.322457343244566<br>MATIC 106.788049627184 | | |
| 3.1.343226 | LUCA HOFFMEISTER | ADDRESS REDACTED | | | CEL 0.0467990203117478 | | |
| 3.1.343227 | LUCA IACHETTA | ADDRESS REDACTED | | | BNB 0.000684145339317188<br>BTC 0.000000053890512247999<br>USDC 0.331302894558327 | | |
| 3.1.343228 | LUCA IACOLETTIG | ADDRESS REDACTED | | | BAT 372.871971759962<br>CEL 1.07969968184539<br>EOS 0.00296316497517584<br>ETH 0.000000301057735828<br>LTC 0.000007985059111383<br>SGB 0.0349981424936223<br>XRP 0.236021914398749 | | |
| 3.1.343229 | LUCA ILLARI | ADDRESS REDACTED | | | BTC 0.00117593397639768<br>CEL 0.424523963440039 | | |
| 3.1.343230 | LUCA INNOCENTI | ADDRESS REDACTED | | | BNB 1.04202573387742<br>BTC 0.0131106428000298<br>USDT ERC20 0.474552316878696 | | |
| 3.1.343231 | LUCA IORE | ADDRESS REDACTED | | | CEL 26.0333209501215<br>ETH 1.0486324222613<br>USDC 546.212826522746 | | |
| 3.1.343232 | LUCA JANSEN | ADDRESS REDACTED | | | ADA 6414.11570637188<br>BTC 0.352774460967427<br>CEL 1199.71506874833<br>ETH 5.89469257569072<br>MATIC 5655.8885598617<br>USDC 205.021664<br>USDT ERC20 0.000000832758159117 | | |
| 3.1.343233 | LUCA JEUCKEN | ADDRESS REDACTED | | | BTC 0.000264959630990315<br>ETH 0.0036281628468667<br>SGB 365.327236733533<br>USDT ERC20 27.7758928978095<br>XRP 1.99549467055032 | | |
| 3.1.343234 | LUCA JOSEPH HEISS | ADDRESS REDACTED | | | ADA 35.891307497774<br>BTC 0.00205277682708349<br>ETH 0.000058670592966904<br>SOL 0.000519946449416242<br>USDT ERC20 110.805862000571 | | |
| 3.1.343235 | LUCA JULIAN WINKLER | ADDRESS REDACTED | | | BTC 0.000860661061792071 | | |
| 3.1.343236 | LUCA LA FISCA | ADDRESS REDACTED | | | ADA 0.222679270940281<br>BTC 0.000000006410984729<br>CEL 4.46417815685448 | | |
| 3.1.343237 | LUCA LAICI | ADDRESS REDACTED | | | BNB 0.00113619245235043<br>BTC 0.00000133871021206699 | | |
| 3.1.343238 | LUCA LAMPLOUGH | ADDRESS REDACTED | | | BTC 0.000000407595644449<br>CEL 2.60390697721992<br>ETH 0.00208244085729965<br>USDT ERC20 0.424631318934144 | | |
| 3.1.343239 | LUCA LANNOY | ADDRESS REDACTED | | | BCH 0.186126777843621<br>BTC 0.000505359824821759<br>CEL 99.7362711143278<br>ETH 0.107112919541517<br>LTC 0.000902052485138007<br>MCDAI 0.00128654457878306<br>PAX 616.479614884776<br>SGB 8.69646927351487<br>USDC 3840.41275800273<br>USDT ERC20 9.57633431795267<br>XRP 0.000000236763024798 | | |
| 3.1.343240 | LUCA LANZA | ADDRESS REDACTED | | | ETH 0.00020216188943353<br>MCDAI 0.0487830546260549 | | |
| 3.1.343241 | LUCA LAUDICINA | ADDRESS REDACTED | | | BTC 0.000005937425728824<br>CEL 0.0198263328053253 | | |
| 3.1.343242 | LUCA LAURANO | ADDRESS REDACTED | | | BNB 0.000002709268493037<br>BTC 0.000000729654097105999 | | |
| 3.1.343243 | LUCA LAURENTIU | ADDRESS REDACTED | | | CEL 0.00109402759645719<br>XLM 0.00000005013994409 | | |
| 3.1.343244 | LUCA LAZZARINI | ADDRESS REDACTED | | | USDC 1.08881032362835 | | |
| 3.1.343245 | LUCA LECHTHALER | ADDRESS REDACTED | | | BTC 0.00172251584971054<br>USDT ERC20 354.362695838 | | |
| 3.1.343246 | LUCA LEGGIO | ADDRESS REDACTED | | | BNB 0.000735310620795921<br>BTC 0.000004191376847523<br>CEL 1.50701302996463<br>EOS 0.00287652605535757<br>ETH 0.0339830402560989<br>USDC 263.374501959471<br>USDT ERC20 0.143404105058513<br>XLM 0.0395913558482721 | | |
| 3.1.343247 | LUCA LENER | ADDRESS REDACTED | | | CEL 0.762485080156053<br>XRP 184.913775051058 | | |
| 3.1.343248 | LUCA LENZI | ADDRESS REDACTED | | | BTC 0.000000005479393571<br>CEL 0.209713005940314 | | |
| 3.1.343249 | LUCA LEONARDO MARIA LI VOTI | ADDRESS REDACTED | | | BNB 0.00065905683630226<br>BTC 0.000001589123628622<br>USDT ERC20 0.205426661458177 | | |
| 3.1.343250 | LUCA LICCARDI | ADDRESS REDACTED | | | CEL 0.290844871676408 | | |
| 3.1.343251 | LUCA LIPARDI | ADDRESS REDACTED | | | ADA 371.8409814582<br>BTC 0.00117031044409163<br>CEL 3.62027886406618 | | |
| 3.1.343252 | LUCA LIUZZI | ADDRESS REDACTED | | | CEL 1.06645923594097 | | |
| 3.1.343253 | LUCA LIVI | ADDRESS REDACTED | | | BTC 0.00394227588593389 | | |
| 3.1.343254 | LUCA LIVRAGHI | ADDRESS REDACTED | | | BTC 3.48133071359983<br>CEL 7.18667826896545 | | |
| 3.1.343255 | LUCA LOCHER | ADDRESS REDACTED | | | ADA 953.121892367576<br>BTC 0.0296713923632826<br>DOT 101.024942672178<br>ETH 1.26529057930268<br>SNX 342.543421152203 | | |
| 3.1.343256 | LUCA LODA | ADDRESS REDACTED | | | ADA 0.298013902300349<br>BTC 0.000000558927080069<br>DOT 16.8922008129039<br>ETH 0.000829421976441176 | | |
| 3.1.343257 | LUCA LOPEZ | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 1.7362831082813 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343258 | LUCA LORENZINI | ADDRESS REDACTED | | | AVAX 0.00438480672271885<br>BNB 0.000011573691244281<br>BTC 0.000000800102947072<br>CEL 0.0500964879011862<br>DOT 0.00905933990916267<br>LUNC 0.000048113761234216<br>USDC 0.171376684732403<br>USDT ERC20 0.718970217068102 | | |
| 3.1.343259 | LUCA LORENZINI | ADDRESS REDACTED | | | BTC 0.00112188615807179<br>CEL 8.16970081661058<br>ETH 0.1041 | | |
| 3.1.343260 | LUCA LORUSSO | ADDRESS REDACTED | | | BTC 0.000363581354871205<br>CEL 0.068331175811488<br>ETH 0.00267523541592802 | | |
| 3.1.343261 | LUCA LOVATO | ADDRESS REDACTED | | | BUSD 2196.21768748192<br>CEL 3.87784519335393<br>ETH 0.0212957361231258<br>MCDAI 42.3202039872959 | | |
| 3.1.343262 | LUCA LUBRANO LAVADERA | ADDRESS REDACTED | | | ADA 174.966094895524<br>BTC 0.0135398504170108<br>CEL 612.125654248425<br>MATIC 1707.51461175 | | |
| 3.1.343263 | LUCA LUCCHESINI | ADDRESS REDACTED | | | BTC 0.000000005345262418<br>CEL 115.948957409903 | | |
| 3.1.343264 | LUCA LUCIDI | ADDRESS REDACTED | | | ETH 0.00149379938706565 | | |
| 3.1.343265 | LUCA LUNATI | ADDRESS REDACTED | | | BTC 0.000701336863251559<br>CEL 1.30403227326039 | | |
| 3.1.343266 | LUCA LURASCHI | ADDRESS REDACTED | | | BTC 0.018015734037537 | | |
| 3.1.343267 | LUCA MAGGINI | ADDRESS REDACTED | | | XRP 41.6198843943227 | | |
| 3.1.343268 | LUCA MAGNO | ADDRESS REDACTED | | | BTC 0.00113499756848444<br>CEL 0.0548298469550367<br>MATIC 4.69953539177173<br>MCDAI 0.00760186379473699 | | |
| 3.1.343269 | LUCA MAIDA | ADDRESS REDACTED | | | BTC 0.000000000391070608<br>CEL 0.247028301181084 | | |
| 3.1.343270 | LUCA MAJERIĆ TAMBURINI | ADDRESS REDACTED | | | CEL 0.0533005027375092 | | |
| 3.1.343271 | LUCA MAMBELLI | ADDRESS REDACTED | | | BTC 0.0240645793031573<br>CEL 0.941967836436295<br>LTC 0.132473367039842<br>USDT ERC20 680.76217881647 | | |
| 3.1.343272 | LUCA MANCUSO | ADDRESS REDACTED | | | BNB 0.00193147965259143<br>BTC 1.17401874695349<br>CEL 0.947288373580256<br>ETH 10.4878247125259<br>USDC 0.39433035874383 | | |
| 3.1.343273 | LUCA MANDRILE | ADDRESS REDACTED | | | BTC 0.243259652068552<br>MCDAI 2.0398393853136<br>USDC 210.261557492991 | | |
| 3.1.343274 | LUCA MANELLI | ADDRESS REDACTED | | | BTC 0.000101499169271409<br>CEL 121.153941552265<br>ETH 0.00111535122487955<br>USDC 0.00143626730947423 | | |
| 3.1.343275 | LUCA MANGINI | ADDRESS REDACTED | | | BTC 0.00000023<br>CEL 11.2992578364318<br>USDC 44.885922<br>USDT ERC20 198.4 | | |
| 3.1.343276 | LUCA MANIERO | ADDRESS REDACTED | | | BTC 0.000001247167347791<br>MCDAI 0.445494217057191<br>USDC 0.415372340412344 | | |
| 3.1.343277 | LUCA MANNA | ADDRESS REDACTED | | | BTC 0.00893640012535047<br>CEL 0.0554494397023902 | | |
| 3.1.343278 | LUCA MANTOVANI | ADDRESS REDACTED | | | BTC 0.00162923179464875<br>CEL 9.72673160186781<br>ETH 0.512221734920103<br>USDC 3266.86696724223 | | |
| 3.1.343279 | LUCA MANTOVANI | ADDRESS REDACTED | | | BTC 0.00953469879839822<br>CEL 0.0469053037825011<br>ETH 0.0131014803343415 | | |
| 3.1.343280 | LUCA MARCHETTI | ADDRESS REDACTED | | | BTC 0.00012558739055676 | | |
| 3.1.343281 | LUCA MARCHIORI | ADDRESS REDACTED | | | BTC 0.0000020345424196<br>ETH 0.00459473065339358 | | |
| 3.1.343282 | LUCA MARCIANI | ADDRESS REDACTED | | | USDC 19.8447534987118 | | |
| 3.1.343283 | LUCA MARCIANO | ADDRESS REDACTED | | | BTC 0.00102089710003684<br>USDT ERC20 285.720661763275 | | |
| 3.1.343284 | LUCA MARCONI | ADDRESS REDACTED | | | BTC 0.00000000675893092<br>CEL 120.757434690528<br>USDT ERC20 153.303777091455 | | |
| 3.1.343285 | LUCA MARCONI | ADDRESS REDACTED | | | CEL 4.00748118485627<br>ETH 0.000000031698767704<br>LTC 0.00134658818056771<br>USDT ERC20 0.000000572202861555 | | |
| 3.1.343286 | LUCA MARIANO NOGUERA | ADDRESS REDACTED | | | BTC 0.00254528563229332<br>USDC 0.544501022154179 | | |
| 3.1.343287 | LUCA MARINELLI | ADDRESS REDACTED | | | ADA 0.0906378993532435<br>BTC 0.0196429308145338<br>CEL 52.5166676895515<br>SNX 2.80290085379801<br>USDT ERC20 839.472594747865<br>XLM 0.349056099225027 | | |
| 3.1.343288 | LUCA MARINUS POTTHAST | ADDRESS REDACTED | | | BTC 0.000269228313172203 | | |
| 3.1.343289 | LUCA MARITATI | ADDRESS REDACTED | | | BTC 0.0429321784104518 | | |
| 3.1.343290 | LUCA MARQUARD | ADDRESS REDACTED | | | AAVE 1.12797533967196<br>BTC 0.0214615469886041<br>COMP 0.548351897980375<br>DOT 4.62304524222445<br>SUSHI 37.1773814873629 | | |
| 3.1.343291 | LUCA MARRA | ADDRESS REDACTED | | | ADA 0.280629225578455<br>BNB 0.00160044992354112<br>BTC 0.000001104023830968<br>CEL 0.0991267649895265<br>USDC 0.542143793597177 | | |
| 3.1.343292 | LUCA MARSON | ADDRESS REDACTED | | | BTC 0.000000006807106339<br>CEL 0.00916995954024561<br>DASH 0.000000007271230769<br>USDC 0.000000538461538462 | | |
| 3.1.343293 | LUCA MARTI | ADDRESS REDACTED | | | BTC 0.00119428636398876<br>USDT ERC20 0.00000031049043549 | | |
| 3.1.343294 | LUCA MARTIGNAGO | ADDRESS REDACTED | | | BTC 0.15733922894615<br>CEL 0.089527621124927<br>ETH 1.2355563378455 | | |
| 3.1.343295 | LUCA MARTIGNONE | ADDRESS REDACTED | | | BTC 0.000000003821584111<br>CEL 1.29893604466915<br>USDC 1011.0668068819<br>USDT ERC20 1.13458002058422 | | |
| 3.1.343296 | LUCA MARTINI | ADDRESS REDACTED | | | ADA 447.079071077291<br>BTC 0.0120372802427601<br>CEL 260.077457858298 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343297 | LUCA MARTULLO | ADDRESS REDACTED | | | ADA 0.0175884010383501<br>BTC 0.0000116393908083<br>CEL 0.39792476244094<br>ETH 0.0180304191824175<br>MATIC 0.0782535267516729 | | |
| 3.1.343298 | LUCA MARZOTTO | ADDRESS REDACTED | | | BNB 0.00135640390744621<br>BTC 0.000000049312015963<br>CEL 0.0317360323430984<br>ETH 0.000000838942536032<br>LUNC 0.00497901125329324<br>USDT ERC20 0.00962347824583334 | | |
| 3.1.343299 | LUCA MASOTTI | ADDRESS REDACTED | | | CEL 81.0670180125151<br>ETH 0.5 | | |
| 3.1.343300 | LUCA MASOTTO | ADDRESS REDACTED | | | BTC 0.0180211595399651<br>CEL 0.511911943821733<br>COMP 0.07854049<br>USDT ERC20 429.645282278394 | | |
| 3.1.343301 | LUCA MASSA | ADDRESS REDACTED | | | BTC 0.000000003947086124<br>CEL 0.0690151845691973 | | |
| 3.1.343302 | LUCA MATTEI | ADDRESS REDACTED | | | BTC 0.00000000008542096469999999<br>CEL 0.0705792064746894<br>MATIC 0.00169423783278339 | | |
| 3.1.343303 | LUCA MATTEO | ADDRESS REDACTED | | | CEL 0.0123933193799655 | | |
| 3.1.343304 | LUCA MATTIOLI | ADDRESS REDACTED | | | ADA 20.4558951552038<br>BTC 0.000185038424135612<br>CEL 5.81945934092881<br>PAX 112.204894333716<br>USDC 240.711785008402<br>XLM 165.449776589826 | | |
| 3.1.343305 | LUCA MATTIOLI | ADDRESS REDACTED | | | CEL 1.12534789184593<br>USDT ERC20 0.133985032418213 | | |
| 3.1.343306 | LUCA MAXIMILIAN LAMEK | ADDRESS REDACTED | | | BTC 0.0686508367206937 | | |
| 3.1.343307 | LUCA MAZZA | ADDRESS REDACTED | | | BTC 0.000000756880407735<br>CEL 0.0342012203243636<br>USDC 0.953153175596949 | | |
| 3.1.343308 | LUCA MAZZALI | ADDRESS REDACTED | | | BTC 0.0240489514544675 | | |
| 3.1.343309 | LUCA MAZZETTO | ADDRESS REDACTED | | | BNB 0.00118464141966284<br>BTC 0.000547306647360453<br>CEL 0.00979719028287298 | | |
| 3.1.343310 | LUCA MAZZINI | ADDRESS REDACTED | | | BTC 0.00522588290728428<br>CEL 0.000077510881978852<br>DOT 5.15874661856256<br>ETH 0.0988846539664432 | | |
| 3.1.343311 | LUCA MAZZOCCHI | ADDRESS REDACTED | | | BTC 0.000002450525511734<br>CEL 0.00395781861935287<br>DOT 0.033729071641237<br>USDT ERC20 0.234357294709532 | | |
| 3.1.343312 | LUCA MAZZOLA | ADDRESS REDACTED | | | BTC 0.0130972379698584 | | |
| 3.1.343313 | LUCA MAZZONE | ADDRESS REDACTED | | | BTC 0.0225083961141011 | | |
| 3.1.343314 | LUCA MAZZONI | ADDRESS REDACTED | | | BNB 1.15154594105306<br>BTC 0.000121329393632237<br>BUSD 1.63904464544247<br>CEL 0.291744907311193<br>ETH 0.00274450150116398 | | |
| 3.1.343315 | LUCA MEI | ADDRESS REDACTED | | | BTC 0.00224830203355774<br>CEL 7.31905942976992<br>DOT 11.0026515146703<br>USDT ERC20 224.599303 | | |
| 3.1.343316 | LUCA MELCHIORI | ADDRESS REDACTED | | | BNB 0.0163455599809769 | | |
| 3.1.343317 | LUCA MELLI MARTINI | ADDRESS REDACTED | | | BTC 0.245509640493269 | | |
| 3.1.343318 | LUCA MELLI MARTINI | ADDRESS REDACTED | | | BTC 0.975804500979459<br>CEL 0.00626480533351425<br>MCDAI 0.0270568845177426 | | |
| 3.1.343319 | LUCA MELONI | ADDRESS REDACTED | | | BTC 0.00172075804197465<br>CEL 0.454720271210096<br>ETH 0.0359995616310145<br>USDC 302.292561067518 | | |
| 3.1.343320 | LUCA MENALE | ADDRESS REDACTED | | | CEL 0.0108054914894449 | | |
| 3.1.343321 | LUCA MENCACCI | ADDRESS REDACTED | | | BTC 0.00091471<br>CEL 19.2119502080307 | | |
| 3.1.343322 | LUCA MENGOLI | ADDRESS REDACTED | | | BTC 0.00574809515044888<br>UST 0.788667076811114 | | |
| 3.1.343323 | LUCA MERCHIONI | ADDRESS REDACTED | | | DOT 0.00329144260968232<br>ETH 0.000351086002525995 | | |
| 3.1.343324 | LUCA MERCURI | ADDRESS REDACTED | | | BTC 0.000000544111398405<br>USDT ERC20 0.0641984900651963 | | |
| 3.1.343325 | LUCA MERCURIO | ADDRESS REDACTED | | | CEL 0.839563867314803<br>COMP 0.0115573055606999<br>USDC 30.6228977580413 | | |
| 3.1.343326 | LUCA MEYER | ADDRESS REDACTED | | | CEL 0.0016926132480738<br>ETH 0.0273233424832768 | | |
| 3.1.343327 | LUCA MICCOLI | ADDRESS REDACTED | | | BTC 0.000001048059459526<br>CEL 0.0207306045017928<br>USDC 0.000000748273424043 | | |
| 3.1.343328 | LUCA MIGLIORE | ADDRESS REDACTED | | | BTC 0.000001614966955504<br>USDC 1.16976261180435 | | |
| 3.1.343329 | LUCA MILANO | ADDRESS REDACTED | | | BTC 0.00000037754415498<br>CEL 0.034151346941883<br>USDC 0.0505365389578377<br>USDT ERC20 0.0180574567410708 | | |
| 3.1.343330 | LUCA MILONE | ADDRESS REDACTED | | | BTC 0.000006594013248149<br>CEL 2.5382009484486<br>ETH 0.000141162225076283<br>MCDAI 0.491420576157054<br>USDC 0.220464710478199 | | |
| 3.1.343331 | LUCA MINCIULLO | ADDRESS REDACTED | | | ADA 0.0675833622988773<br>BNB 0.001222799644109<br>BTC 0.000012349270178017<br>CEL 0.00513351758074332<br>ETH 0.000131160312199285<br>LUNC 6.00009239423099<br>USDC 2519.69065900515 | | |
| 3.1.343332 | LUCA MINDER | ADDRESS REDACTED | | | BTC 0.0212312169382941<br>CEL 4335.48881697621 | | |
| 3.1.343333 | LUCA MINEO | ADDRESS REDACTED | | | USDT ERC20 12.7409158643396 | | |
| 3.1.343334 | LUCA MINIGHER | ADDRESS REDACTED | | | BTC 0.000963875629922836<br>CEL 0.698248777822316<br>ETH 0.000103803807675619 | | |
| 3.1.343335 | LUCA MIRAFIORI | ADDRESS REDACTED | | | BTC 0.00783088443417333<br>CEL 7.06984516377732<br>GUSD 0.124080335667036<br>PAXG 0.000410175804089505<br>USDC 0.0052885362769157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343336 | LUCA MOBILIO | ADDRESS REDACTED | | | ADA 0.000000656026499161<br>BNB 7.08260718004772<br>BTC 0.000000000568502533<br>CEL 823.476726862599<br>ETH 9.82651898946592<br>LTC 19.3353404276039<br>MATIC 10.1877547941869<br>SNX 63.1696539859822 | | |
| 3.1.343337 | LUCA MODAFFARI | ADDRESS REDACTED | | | BTC 0.000000007930813096<br>CEL 1.89970439018713<br>DOT 0.000000000085056492<br>USDC 0.546322392232889 | | |
| 3.1.343338 | LUCA MOLINAR MIN | ADDRESS REDACTED | | | BTC 0.000677224566086633<br>CEL 0.959829284302962<br>XLM 0.00000008474002849 | | |
| 3.1.343339 | LUCA MONDELLI | ADDRESS REDACTED | | | BTC 0.00058635947701507<br>BUSD 4.83435710651029<br>CEL 616.456530236144<br>LTC 0.000303531681193571<br>MATIC 26.9512823424056<br>SNX 397.4<br>USDT ERC20 3.86468443415286<br>XRP 500.609154983894 | | |
| 3.1.343340 | LUCA MONDINO | ADDRESS REDACTED | | | ETH 0.00152291837917502 | | |
| 3.1.343341 | LUCA MONTANINO | ADDRESS REDACTED | | | BTC 0.000004537707942374<br>USDT ERC20 279.093363412126 | | |
| 3.1.343342 | LUCA MONTARULI | ADDRESS REDACTED | | | BTC 0.032250403843692<br>CEL 16.0579300421385<br>USDC 458.238913985726 | | |
| 3.1.343343 | LUCA MONTI | ADDRESS REDACTED | | | ADA 245.970399538432<br>BNB 0.000827709837523844<br>BTC 0.00003523991040545<br>DOT 0.050520100607696<br>ETH 0.0278655499850022<br>LUNC 0.00416154497551275<br>USDT ERC20 1.01398022136568<br>XTZ 123.027575205349 | | |
| 3.1.343344 | LUCA MONTIRONI | ADDRESS REDACTED | | | BTC 0.000040930199820922<br>CEL 3.15124157880754<br>ETH 0.00182449766268536<br>PAX 4.62375504204774<br>TUSD 4.08713143770334 | | |
| 3.1.343345 | LUCA MONTIS | ADDRESS REDACTED | | | BTC 0.00114469676997127<br>LUNC 0.0326511097392349 | | |
| 3.1.343346 | LUCA MORELLI | ADDRESS REDACTED | | | BTC 0.0116022931377302<br>CEL 8.76837334966903<br>USDC 1194.2811708574 | | |
| 3.1.343347 | LUCA MORINI | ADDRESS REDACTED | | | CEL 0.00957218521636455<br>USDC 51.7825108665868 | | |
| 3.1.343348 | LUCA MORINI | ADDRESS REDACTED | | | BTC 0.000004015871841408<br>BUSD 8.90362710223033<br>CEL 1.3534768341127 | | |
| 3.1.343349 | LUCA MOSSINI | ADDRESS REDACTED | | | BTC 0.000068674120248014<br>CEL 0.46795079670828 | | |
| 3.1.343350 | LUCA MUGGIASCA | ADDRESS REDACTED | | | BTC 0.000014518212101439<br>CEL 24.4148190254886<br>ETH 0.000007904605211234<br>LTC 0.262530056862385<br>USDC 0.0903421724333301<br>XLM 606.013738792692 | | |
| 3.1.343351 | LUCA MURGIA | ADDRESS REDACTED | | | ADA 0.0136853473468777<br>BNB 0.00137718440626776<br>BTC 0.00335028886793832<br>USDT ERC20 218.345073587948 | | |
| 3.1.343352 | LUCA MUSICCO | ADDRESS REDACTED | | | ADA 389.638482177792<br>BCH 2.88297188140665<br>BTC 0.0788361980090702<br>ETH 3.11468182161856<br>LTC 2.01404335056058<br>LUNC 5.65555795533823<br>XRP 501.507458445302 | | |
| 3.1.343353 | LUCA NAITZA | ADDRESS REDACTED | | | BTC 0.000000469625099968<br>ETH 0.000811229849912175 | | |
| 3.1.343354 | LUCA NAPOLI | ADDRESS REDACTED | | | BTC 0.000000721833773984<br>BUSD 2.77010514694435<br>CEL 0.643470976056889 | | |
| 3.1.343355 | LUCA NATALI | ADDRESS REDACTED | | | BTC 0.00000576370181561099<br>ETH 0.00015087326923965<br>PAXG 0.000396095023270254<br>USDC 2553.23753138292<br>USDT ERC20 0.257379463957264 | | |
| 3.1.343356 | LUCA NEGRI | ADDRESS REDACTED | | | BTC 0.00225328431422585<br>BUSD 1.10003233428262 | | |
| 3.1.343357 | LUCA NICOLA VITO BEMPENSANTE | ADDRESS REDACTED | | | BTC 0.00116866369599617<br>CEL 0.0922448490690647<br>ETH 0.0203430396858921<br>SOL 0.521065864794759 | | |
| 3.1.343358 | LUCA NICOLI | ADDRESS REDACTED | | | USDC 6.91068736238661 | | |
| 3.1.343359 | LUCA NIERO | ADDRESS REDACTED | | | BTC 0.0024500792692361<br>CEL 7.39228694568953 | | |
| 3.1.343360 | LUCA NIGRO | ADDRESS REDACTED | | | CEL 1.06432729162299 | | |
| 3.1.343361 | LUCA NILS EMDEN-WEINERT | ADDRESS REDACTED | | | BTC 0.00000236624526214999 | | |
| 3.1.343362 | LUCA NOCELLA | ADDRESS REDACTED | | | BTC 0.00000959633916545599 | | |
| 3.1.343363 | LUCA NOTARANGELO | ADDRESS REDACTED | | | BAT 1741.75526081519<br>BTC 0.303691968168807<br>CEL 1216.07332101543<br>DASH 0.00618259673127806<br>ETH 2.70654160781376<br>PAXG 2.76318645814443<br>SNX 42.6742970104202<br>UNI 79.5212776151836<br>USDC 0.204117052241826<br>ZEC 4.63281304612317 | | |
| 3.1.343364 | LUCA NOVELLA | ADDRESS REDACTED | | | BTC 0.00743505907129834<br>USDC 1.80808084259978 | | |
| 3.1.343365 | LUCA ODDI | ADDRESS REDACTED | | | CEL 1.0758650945872<br>MCDAI 0.012496904659536 | | |
| 3.1.343366 | LUCA OGGIONI | ADDRESS REDACTED | | | BAT 144.092489391635<br>BCH 0.00160817662482243<br>BTC 0.00460597137813022<br>CEL 8.06207114769582<br>COMP 0.08371962<br>EOS 7.40960267875619<br>ETH 0.0153626073845118<br>LTC 1.45281955166576<br>USDC 28.9463536929045<br>XLM 1276.0953272147<br>ZEC 0.07856934 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343367 | LUCA OLLER | ADDRESS REDACTED | | | BTC 0.000000001830261958<br>CEL 0.138351256778307<br>ETH 0.0000004 | | |
| 3.1.343368 | LUCA ORLANDINI | ADDRESS REDACTED | | | BNB 0.000682737179776031<br>BTC 0.000001013390449419<br>CEL 0.274007765020301<br>USDC 0.626228724159911 | | |
| 3.1.343369 | LUCA ORLANDO | ADDRESS REDACTED | | | BTC 0.000000798345816389<br>CEL 0.00004988239761245<br>USDC 0.000643673983165786<br>USDT ERC20 0.616587915108399 | | |
| 3.1.343370 | LUCA PADALINI | ADDRESS REDACTED | | | BTC 0.000017608588244186<br>ETH 3.42222786976077<br>USDC 25704.7629419109 | | |
| 3.1.343371 | LUCA PADALINI AND NATASHA KATHERINE CUCULOVSKI AS TRUSTEE FOR THE NKCANDLP SMSF | NAPIER STREET, ASCOT, 4007 AUSTRALIA | | | BTC 0.0447940000793013<br>ETH 0.00238350164393128<br>USDC 190.379301129677 | | |
| 3.1.343372 | LUCA PAGANO | ADDRESS REDACTED | | | BTC 1.81592234135846<br>CEL 6622.70317013738<br>ETH 7.03771050912565 | | |
| 3.1.343373 | LUCA PALASCIANO | ADDRESS REDACTED | | | BTC 0.00134643758879452<br>CEL 0.659273719793046 | | |
| 3.1.343374 | LUCA PALMACCI | ADDRESS REDACTED | | | BTC 0.000000969422035095<br>USDC 0.208115466225419 | | |
| 3.1.343375 | LUCA PALMIERI | ADDRESS REDACTED | | | BTC 0.0023599399108598<br>CEL 60.3291434601089 | | |
| 3.1.343376 | LUCA PANARESE | ADDRESS REDACTED | | | BTC 0.000012023421688543<br>CEL 0.0301734450543983<br>USDC 1.42444038611653 | | |
| 3.1.343377 | LUCA PANKOK | ADDRESS REDACTED | | | BTC 0.000001492597830165 | | |
| 3.1.343378 | LUCA PAOLO MASSAROLI | ADDRESS REDACTED | | | BTC 0.00106149925173975<br>CEL 8.53538356776897<br>ETH 0.11 | | |
| 3.1.343379 | LUCA PAPARUSSO | ADDRESS REDACTED | | | BTC 0.000005418715499723 | | |
| 3.1.343380 | LUCA PASQUALE BONADONNA | ADDRESS REDACTED | | | USDT ERC20 0.194043144081468 | | |
| 3.1.343381 | LUCA PASSERI | ADDRESS REDACTED | | | BTC 0.000042781514976806<br>ETH 0.000071077457055895<br>LINK 0.0171510353586258<br>XRP 0.0436647530619501 | | |
| 3.1.343382 | LUCA PATERNOSTER | ADDRESS REDACTED | | | ADA 0.0891389731079004<br>BNB 0.000762434662575891<br>BTC 0.000021781295181076<br>DOT 0.0143143245141182<br>ETH 0.0003090958435418<br>LUNC 0.00416281177212883<br>MATIC 0.126775190569252<br>USDT ERC20 0.698858508667974 | | |
| 3.1.343383 | LUCA PAUL DEBERTIN | ADDRESS REDACTED | | | BTC 0.00000015299620251 | | |
| 3.1.343384 | LUCA PAWLICKI | ADDRESS REDACTED | | | BTC 0.000116340318440652<br>CEL 0.702143346176139<br>DOT 0.36152380190054<br>LINK 0.15925641175649<br>MATIC 5.61835154792106<br>USDT ERC20 0.000000212557896596<br>XLM 2.11734390655813<br>XRP 1.54148504167362 | | |
| 3.1.343385 | LUCA PEANO | ADDRESS REDACTED | | | ADA 0.301389572983276<br>BTC 0.000000333161948147<br>DOT 0.0275699880893712<br>LUNC 0.000000710849573599 | | |
| 3.1.343386 | LUCA PECCHINI | ADDRESS REDACTED | | | BTC 0.00598604406320637<br>ETH 0.107271780034007 | | |
| 3.1.343387 | LUCA PEDA | ADDRESS REDACTED | | | ADA 0.094122813407362<br>BTC 0.000005255798858996<br>CEL 2.27771410005923<br>COMP 0.0000213986904726689<br>ETH 0.000076969062650575<br>MATIC 0.00988155855792061<br>USDC 0.443795596454731<br>USDT ERC20 0.000000278824173169<br>XLM 0.00940568892622684 | | |
| 3.1.343388 | LUCA PEDRAO | ADDRESS REDACTED | | | BTC 0.00207010329423803<br>ETH 2.07591536101026<br>USDC 274.216971122888 | | |
| 3.1.343389 | LUCA PEDRETTI | ADDRESS REDACTED | | | ADA 0.000436163502629924<br>BNB 0.00000025<br>BTC 0.00000074027703428<br>CEL 18.9976459864813<br>USDC 0.595759253240107<br>USDT ERC20 0.005441 | | |
| 3.1.343390 | LUCA PEDUTO | ADDRESS REDACTED | | | ADA 6.84051267322466<br>BTC 0.000813250823416668<br>CEL 24.1271193523798 | | |
| 3.1.343391 | LUCA PELACANI | ADDRESS REDACTED | | | AAVE 0.00922335676245102<br>BCH 0.00226446233501787<br>BTC 0.000172480090528037<br>CEL 5.58111184610004<br>COMP 0.000213380950744278<br>DASH 0.000000009607866895<br>EOS 0.000008948264050124<br>ETH 0.000257302890620158<br>MCDAI 5.46830805613109<br>SNX 0.180603305354725<br>UNI 0.138624255779453<br>USDT ERC20 1.79756872999472 | | |
| 3.1.343392 | LUCA PELLECCHIA | ADDRESS REDACTED | | | UMA 0.000071431363963912 | | |
| 3.1.343393 | LUCA PELLEGRINELLI | ADDRESS REDACTED | | | BTC 0.100000027434069<br>CEL 1484.45237762557<br>ETH 5.70846429303965 | | |
| 3.1.343394 | LUCA PELLEGRINI | ADDRESS REDACTED | | | ADA 356.842662865075<br>BTC 0.000665849532334394<br>CEL 0.272997805898316<br>USDC 327.9643207033399 | | |
| 3.1.343395 | LUCA PELLEGRINI | ADDRESS REDACTED | | | BTC 0.326137856577452<br>CEL 1.58564115089918<br>LUNC 4.360414<br>MCDAI 24.9442592746039 | | |
| 3.1.343396 | LUCA PELLEGRINI | ADDRESS REDACTED | | | MCDAI 0.0291751765576205 | | |
| 3.1.343397 | LUCA PENSATO | ADDRESS REDACTED | | | BTC 0.0914530147099761 | | |
| 3.1.343398 | LUCA PENTASSUGLIA | ADDRESS REDACTED | | | BTC 0.00258928530297285<br>CEL 1.11383175087136 | | |
| 3.1.343399 | LUCA PERANA | ADDRESS REDACTED | | | CEL 4.23913206857904<br>ETH 0.095 | | |
| 3.1.343400 | LUCA PERATONER | ADDRESS REDACTED | | | BTC 0.0115089216664848 | | |
| 3.1.343401 | LUCA PERAZZOLO | ADDRESS REDACTED | | | BTC 0.10657277633427<br>CEL 13.9304586256588 | | |
| 3.1.343402 | LUCA PEROSINO | ADDRESS REDACTED | | | BTC 0.00892578130462386 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343403 | LUCA PERSEGANI | ADDRESS REDACTED | | | BCH 0.0373699106518155<br>CEL 9.22838623646238<br>LTC 0.139328734415008<br>USDC 10.9672783091724 | | |
| 3.1.343404 | LUCA PESAVENTO | ADDRESS REDACTED | | | BTC 0.000001782383582298<br>USDT ERC20 0.941892639081348 | | |
| 3.1.343405 | LUCA PESCIO | ADDRESS REDACTED | | | ADA 1.21346471076469<br>BTC 0.000013358220671976<br>DOT 0.0626358338640321<br>USDC 0.00358137863970415<br>USDT ERC20 1.17482083912454 | | |
| 3.1.343406 | LUCA PEZZANO | ADDRESS REDACTED | | | BAT 168.100747054809<br>BTC 0.000002161244518455<br>CEL 8.1374805451188<br>COMP 0.0570585771546666<br>EOS 9.51905675926878<br>ETH 0.00148102361653486<br>LTC 0.36335355457633<br>MATIC 4.91614923952097<br>SNX 13.3912465445068<br>UMA 9.63369767564171 | | |
| 3.1.343407 | LUCA PEZZONI | ADDRESS REDACTED | | | BTC 0.000010108607972829<br>ETH 0.000002113714685262<br>LUNC 3.30566563159648 | | |
| 3.1.343408 | LUCA PHIL SCHULZ | ADDRESS REDACTED | | | BTC 0.0105434046046903 | | |
| 3.1.343409 | LUCA PIANI | ADDRESS REDACTED | | | BTC 0.00162530981170576<br>CEL 42.2198307946767 | | |
| 3.1.343410 | LUCA PICONE | ADDRESS REDACTED | | | BTC 0.000000001298281598<br>CEL 0.000609144701377524 | | |
| 3.1.343411 | LUCA PILATO | ADDRESS REDACTED | | | DOT 0.00282219273827971 | | |
| 3.1.343412 | LUCA PINI | ADDRESS REDACTED | | | BTC 0.00239204182755451<br>CEL 1.14860782167924<br>ETH 0.00019867932097214<br>LTC 0.00286821364081523<br>SNX 467.070972764717<br>USDC 0.33972718205747 | | |
| 3.1.343413 | LUCA PINOTTI | ADDRESS REDACTED | | | ADA 0.316219690094082<br>BNB 0.000001702498988928<br>BTC 0.000000001887056838<br>CEL 0.84349109967283 | | |
| 3.1.343414 | LUCA PIRAS | ADDRESS REDACTED | | | BTC 0.000000007869971199<br>CEL 21.470093861436<br>XLM 121.4414691 | | |
| 3.1.343415 | LUCA PIRAZZINI | ADDRESS REDACTED | | | CEL 0.155601546893005<br>MCDAI 32.0408642119744<br>ZEC 0.09531353 | | |
| 3.1.343416 | LUCA PIRODDI | ADDRESS REDACTED | | | CEL 0.61361881018775<br>XLM 0.000000009717100828 | | |
| 3.1.343417 | LUCA PIRODDI | ADDRESS REDACTED | | | BTC 0.00194572101898255<br>CEL 6.24440511014853 | | |
| 3.1.343418 | LUCA PIROZZI | ADDRESS REDACTED | | | CEL 0.169973767400505<br>ETC 0.56248 | | |
| 3.1.343419 | LUCA PISTOLESI | ADDRESS REDACTED | | | BTC 0.000000429544837216<br>CEL 0.964197900468644 | | |
| 3.1.343420 | LUCA PISTORE | ADDRESS REDACTED | | | BTC 0.000027093203817904 | | |
| 3.1.343421 | LUCA PITTARELLO | ADDRESS REDACTED | | | BCH 8.73853045497868<br>BTC 2.10530771465881<br>CEL 0.047430037071065<br>DOT 376.420119168664<br>ETC 625.122079984872<br>ETH 42.5433646150728<br>LINK 211.273340984822<br>MATIC 8405.90449279594<br>USDC 108495.515791579<br>XLM 6188.51266779203 | | |
| 3.1.343422 | LUCA PIURI | ADDRESS REDACTED | | | BTC 0.0555380730881857<br>CEL 0.0600793430280322<br>ETH 0.000123244574230426<br>LUNC 0.000000132123527594<br>MATIC 1440.29917531472<br>SOL 0.000718485952824712<br>USDC 1270.13214404705<br>USDT ERC20 14.9389149490759 | | |
| 3.1.343423 | LUCA PIZZOLO | ADDRESS REDACTED | | | BTC 0.0330956674494427 | | |
| 3.1.343424 | LUCA PLADO | ADDRESS REDACTED | | | BTC 0.000513058751181031<br>CEL 104.105031097323<br>MCDAI 40 | | |
| 3.1.343425 | LUCA POGGIOLI | ADDRESS REDACTED | | | BTC 0.000167697360002848<br>CEL 0.138227353817444 | | |
| 3.1.343426 | LUCA POGLIANI | ADDRESS REDACTED | | | BNB 0.00179200169847923<br>BTC 0.000000005340491479<br>CEL 0.000293157350536896<br>USDC 0.766638812657395 | | |
| 3.1.343427 | LUCA POLETTI | ADDRESS REDACTED | | | BTC 0.00224447414630467<br>ETH 0.444492352385352<br>USDC 7.39950643340002 | | |
| 3.1.343428 | LUCA POMMAINVILLE | ADDRESS REDACTED | | | BTC 0.000759966036199669<br>CEL 0.353984120365002<br>ETH 0.000371622934594926 | | |
| 3.1.343429 | LUCA POMPA | ADDRESS REDACTED | | | AAVE 1.984<br>ADA 221.306854402507<br>BTC 0.00356335585455938<br>BUSD 2246<br>CEL 225.95579768638<br>USDC 426 | | |
| 3.1.343430 | LUCA POMPEI | ADDRESS REDACTED | | | BTC 1.07792193490086<br>ETH 34.8640278026812<br>LINK 1997.68590730754 | | |
| 3.1.343431 | LUCA PONTIGGIA | ADDRESS REDACTED | | | CEL 0.00995729790839159 | | |
| 3.1.343432 | LUCA PONTONI | ADDRESS REDACTED | | | BTC 0.000085812625377301 | | |
| 3.1.343433 | LUCA PONTREMOLESI | ADDRESS REDACTED | | | BTC 0.000005891789761756<br>CEL 177.332525657815<br>DASH 0.842948069965709<br>ETH 0.0901621153798733<br>LTC 0.000000001467878383<br>MATIC 366.22177917<br>SNX 17.9572221670645 | | |
| 3.1.343434 | LUCA PORTACOLONE | ADDRESS REDACTED | | | ADA 0.0183073504808853<br>BTC 0.000000050749541252<br>CEL 0.159078286453964<br>ETH 0.000000627685223094999<br>SNX 0.0149386630878144<br>USDC 0.273909977531188 | | |
| 3.1.343435 | LUCA PORTUZZI | ADDRESS REDACTED | | | BTC 0.0096578953572064<br>CEL 38.3086408711554<br>ETH 0.532428740154254 | | |
| 3.1.343436 | LUCA PÖTSCH | ADDRESS REDACTED | | | BTC 0.000011043120506877<br>LTC 0.000251463903994927 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343437 | LUCA PREGNO | ADDRESS REDACTED | | | BTC 0.000912195796707777<br>CEL 0.000642986096144437<br>USDC 17.0244547801252 | | |
| 3.1.343438 | LUCA PRINCIPATO | ADDRESS REDACTED | | | ADA 0.811574381767146<br>BTC 0.00433746004706524<br>ETH 0.00102547510998822<br>USDT ERC20 0.243760063504663 | | |
| 3.1.343439 | LUCA PROCACCIANTE | ADDRESS REDACTED | | | ADA 521.384594406953<br>BTC 0.23151471037056<br>CEL 678.152439808715<br>DOT 0.000000000064107207<br>ETH 0.342448200188046<br>UNI 38.5063222328659 | | |
| 3.1.343440 | LUCA PUCCIOTTI | ADDRESS REDACTED | | | BTC 0.000116314480438306<br>ETH 0.00198207303705876 | | |
| 3.1.343441 | LUCA PUGGIONI | ADDRESS REDACTED | | | BTC 0.00449801007569037<br>CEL 12.414675699208<br>ETC 1.40861736<br>ETH 0.0710300086776549<br>SNX 1.68215771<br>USDC 0.0411703024138925<br>XRP 70.90077 | | |
| 3.1.343442 | LUCA PUTTILLI | ADDRESS REDACTED | | | ADA 0.182167300228765<br>BTC 0.0944361263505615<br>CEL 0.0217432139723792<br>ETC 1.00978204394096<br>ETH 2.09605141231671<br>USDC 10.0738692051744<br>USDT ERC20 0.181064797463289 | | |
| 3.1.343443 | LUCA QUADRI | ADDRESS REDACTED | | | BTC 0.10117286578501<br>CEL 8.51990898161482<br>ETH 2.65169664163614 | | |
| 3.1.343444 | LUCA QUATRANA | ADDRESS REDACTED | | | BTC 0.000000009561816692<br>CEL 0.367051798490556<br>DOGE 0.991044120549991 | | |
| 3.1.343445 | LUCA RADERE | ADDRESS REDACTED | | | BTC 0.000000861274404179 | | |
| 3.1.343446 | LUCA RAKIC | ADDRESS REDACTED | | | BCH 0.00011751<br>BSV 0.00142235<br>BTC 0.00316050884724468<br>CEL 3.65153747881043<br>DASH 0.026111634624362<br>ETH 0.176102054730224<br>LTC 0.107963569631063 | | |
| 3.1.343447 | LUCA RAMASSA | ADDRESS REDACTED | | | BNB 0.000993366635506377<br>BTC 0.000010808401402724<br>CEL 0.86445572172204 | | |
| 3.1.343448 | LUCA RAMPONI | ADDRESS REDACTED | | | BTC 0.00215669793796096<br>ETH 0.173685143735374<br>USDC 1787.28524803526 | | |
| 3.1.343449 | LUCA RANELLONE | ADDRESS REDACTED | | | BTC 0.0000006100061228419999<br>ETH 0.00802880336123226<br>GUSD 290.048607122114<br>USDC 12.0464866230867<br>USDT ERC20 3.92124123752516 | | |
| 3.1.343450 | LUCA RANIERI | ADDRESS REDACTED | | | ADA 184<br>BTC 0.00106673493770268<br>CEL 7.56368459048843<br>LINK 5.17724259071355<br>LUNC 4.039876<br>XRP 157.613141 | | |
| 3.1.343451 | LUCA RAPACCHIA | ADDRESS REDACTED | | | BNB 0.00160751682588371<br>BTC 0.000005779005139202 | | |
| 3.1.343452 | LUCA RASPANTI | ADDRESS REDACTED | | | BNB 0.001148678997769<br>BTC 0.0283988500090324<br>CEL 1.27126685114829<br>USDC 0.160469530814353 | | |
| 3.1.343453 | LUCA RAZZOLI | ADDRESS REDACTED | | | ETH 0.0178833839931991 | | |
| 3.1.343454 | LUCA RECCHIA | ADDRESS REDACTED | | | BTC 0.000000004066231065<br>CEL 0.000366516186456761<br>USDT ERC20 0.000000640726631054 | | |
| 3.1.343455 | LUCA RENNIS | ADDRESS REDACTED | | | BTC 0.000152927257049038<br>CEL 0.520508985400959<br>ETH 0.00250144734048928<br>USDT ERC20 0.241244437817832 | | |
| 3.1.343456 | LUCA RIGNANESE | ADDRESS REDACTED | | | ADA 0.144233724530758<br>BNB 0.00133426596375979<br>BTC 0.000008774102148455<br>USDC 0.462234944386228 | | |
| 3.1.343457 | LUCA RIGOLI | ADDRESS REDACTED | | | BTC 0.000011614962634645<br>BUSD 34.3494364405017 | | |
| 3.1.343458 | LUCA RINCO | ADDRESS REDACTED | | | BNB 0.9412758<br>BTC 0.00122276295517351<br>CEL 18.6658560126061<br>DOT 34.5200284790074<br>ETH 0.42575<br>SOL 4.01786667817234 | | |
| 3.1.343459 | LUCA RIPAMONTI | ADDRESS REDACTED | | | AAVE 4.3852178755136<br>BNB 6.88073912683928<br>BTC 0.0966108766328363<br>CEL 148.611273674959<br>DOT 234.931745805833<br>ETH 1.95183651986572<br>SNX 66.4769154237225 | | |
| 3.1.343460 | LUCA RIVA | ADDRESS REDACTED | | | BTC 0.00243298270865369<br>ETH 1.05620476013346 | | |
| 3.1.343461 | LUCA RIZZOLLI | ADDRESS REDACTED | | | CEL 2.15268780514768 | | |
| 3.1.343462 | LUCA ROBBIANO | ADDRESS REDACTED | | | AVAX 88.2051981188694<br>BTC 0.927017168847994<br>BUSD 487.28068351759<br>CEL 2047.1499768574<br>ETH 0.00233294870184995<br>LINK 348.929909078985<br>LUNC 10749.9<br>MATIC 308<br>SNX 864.571995064628<br>USDC 5.78578314045861<br>XRP 8227.74188 | BTC 0.00238312710506252<br>ETH 8.1283170091704<br>USDC 3436.22749357631 | |
| 3.1.343463 | LUCA ROCCARO | ADDRESS REDACTED | | | BTC 0.306394897230415 | | |
| 3.1.343464 | LUCA ROMANI | ADDRESS REDACTED | | | BTC 0.00114154522143452<br>USDC 411.812120376781 | | |
| 3.1.343465 | LUCA ROMANINI | ADDRESS REDACTED | | | BTC 0.00131750255998894<br>USDT ERC20 0.707815166489918 | | |
| 3.1.343466 | LUCA RONCI | ADDRESS REDACTED | | | CEL 0.175074585596325 | | |
| 3.1.343467 | LUCA RONCONE | ADDRESS REDACTED | | | BTC 0.000000001548279244<br>CEL 2.45080952891024 | | |
| 3.1.343468 | LUCA ROSA | ADDRESS REDACTED | | | BTC 0.000126122178377943<br>CEL 0.649115601777586 | | |
| 3.1.343469 | LUCA ROSARIO TROPEANO | ADDRESS REDACTED | | | SOL 15.8006166936444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343470 | LUCA ROSIELLO | ADDRESS REDACTED | | | ADA 0.357202041492108<br>BNB 0.000002164855053213<br>BTC 0.00000955144974330999<br>CEL 18.4090261846504<br>SUSHI 0.133787987161286<br>USDC 0.000005708703622999 | | |
| 3.1.343471 | LUCA ROSSELLI | ADDRESS REDACTED | | | XRP 267.768727301658 | | |
| 3.1.343472 | LUCA ROSSI | ADDRESS REDACTED | | | CEL 0.0270855672914543<br>DOT 0.0296097375296803<br>ETH 1.36308671962823<br>SNX 197.263815603438 | | |
| 3.1.343473 | LUCA ROSSI | ADDRESS REDACTED | | | BTC 0.0115836490448765 | | |
| 3.1.343474 | LUCA ROSSI | ADDRESS REDACTED | | | BTC 0.000004367846627994 | | |
| 3.1.343475 | LUCA ROSSI | ADDRESS REDACTED | | | BTC 0.00649994030578404<br>CEL 787.131784725905<br>ETH 0.06095346<br>MATIC 542.616693038324<br>USDC 1.917 | | |
| 3.1.343476 | LUCA ROSSO | ADDRESS REDACTED | | | BTC 0.000000753781508178<br>USDC 0.220847875113862 | | |
| 3.1.343477 | LUCA RUBIN | ADDRESS REDACTED | | | BTC 0.00107499728763707<br>CEL 0.250321049613067 | | |
| 3.1.343478 | LUCA RUBINELLI | ADDRESS REDACTED | | | BTC 0.0175353857394827 | | |
| 3.1.343479 | LUCA RUGGERI | ADDRESS REDACTED | | | BTC 0.000865498458301353<br>USDT ERC20 0.311100276475201 | | |
| 3.1.343480 | LUCA RUIU | ADDRESS REDACTED | | | BTC 0.000000002854639302<br>CEL 0.335333989673016 | | |
| 3.1.343481 | LUCA SABA | ADDRESS REDACTED | | | BTC 0.0144222401319036<br>CEL 1.18019226602877<br>LUNC 9.22464715617101<br>USDC 15807.2901529883 | | |
| 3.1.343482 | LUCA SALDI | ADDRESS REDACTED | | | CEL 1.46119297983239<br>USDC 465.601730083485 | | |
| 3.1.343483 | LUCA SALERNO | ADDRESS REDACTED | | | BTC 0.000000002745431396<br>CEL 0.0376878701431794 | | |
| 3.1.343484 | LUCA SALINAS | ADDRESS REDACTED | | | BNB 0.000032353440259612 | | |
| 3.1.343485 | LUCA SALOMON | ADDRESS REDACTED | | | BTC 0.0154695747663387<br>USDC 8.82434867360719 | | |
| 3.1.343486 | LUCA SALONIA | ADDRESS REDACTED | | | BTC 0.000007233909803535<br>USDC 0.248237293573712 | | |
| 3.1.343487 | LUCA SALPIETRO | ADDRESS REDACTED | | | CEL 0.0323572786824986<br>ETH 0.00119491958476946<br>XRP 0.152506769941175 | | |
| 3.1.343488 | LUCA SALSI | ADDRESS REDACTED | | | BTC 0.000535711306544995<br>CEL 0.0781029250377546<br>ETH 0.00659776801428451<br>USDC 13.1156664884269<br>USDT ERC20 0.00483061541831135 | | |
| 3.1.343489 | LUCA SALUZZI | ADDRESS REDACTED | | | CEL 37.6100373919607 | | |
| 3.1.343490 | LUCA SALZANO | ADDRESS REDACTED | | | BTC 0.112203531118443 | | |
| 3.1.343491 | LUCA SANDRIN | ADDRESS REDACTED | | | BTC 0.00124281668092154<br>ETH 0.000976264838603874 | | |
| 3.1.343492 | LUCA SANFILIPPO | ADDRESS REDACTED | | | ADA 288.741548172634<br>BTC 0.000002833499662686<br>CEL 0.0144819686798244<br>ETH 0.171655583399142<br>USDC 1.18150848938102<br>XRP 27.7414154494319 | | |
| 3.1.343493 | LUCA SANGALLI | ADDRESS REDACTED | | | BTC 0.058129593795817 | | |
| 3.1.343494 | LUCA SANNA | ADDRESS REDACTED | | | BTC 0.000000697282640457 | | |
| 3.1.343495 | LUCA SANS | ADDRESS REDACTED | | | CEL 0.0468335487693489 | | |
| 3.1.343496 | LUCA SANTARELLA | ADDRESS REDACTED | | | BTC 0.0162756048629952 | | |
| 3.1.343497 | LUCA SANTORO | ADDRESS REDACTED | | | AAVE 0.0108352422627382<br>BTC 0.000001129007595601<br>CEL 3.68933041408361<br>SNX 0.152232041294543 | | |
| 3.1.343498 | LUCA SANTUARIO | ADDRESS REDACTED | | | BTC 0.00155942544908043<br>CEL 9.38561369380664<br>USDC 7639.55873483741 | | |
| 3.1.343499 | LUCA SAPORITO | ADDRESS REDACTED | | | BNB 0.76299221507643<br>BTC 0.00028367<br>CEL 135.327642961042<br>ETH 0.00613726727104236 | | |
| 3.1.343500 | LUCA SARCONA | ADDRESS REDACTED | | | BTC 0.00620873615509375<br>CEL 22.8737329360741<br>DOT 0.00580293049338206<br>ETH 1.22424401301804<br>LTC 0.000000009212522624<br>LUNC 11.6011097097442<br>SNX 24.5419994517909<br>USDT ERC20 0.000000799686654764999 | | |
| 3.1.343501 | LUCA SARTOR | ADDRESS REDACTED | | | BTC 0.0000306939473066649<br>CEL 0.00540401854135281<br>XRP 0.257749295733883 | | |
| 3.1.343502 | LUCA SAVARINO | ADDRESS REDACTED | | | BTC 0.00243539633100105<br>USDC 519.805380471299 | | |
| 3.1.343503 | LUCA SAVASTANO | ADDRESS REDACTED | | | USDC 0.349107917140048 | | |
| 3.1.343504 | LUCA SAVINO RONCHI | ADDRESS REDACTED | | | BTC 0.000006186302350216 | | |
| 3.1.343505 | LUCA SCALET | ADDRESS REDACTED | | | BTC 0.0331755288970914<br>DOT 39.816375819833<br>ETH 1.99718713918684<br>USDC 4489.64207466722 | | |
| 3.1.343506 | LUCA SCANO | ADDRESS REDACTED | | | BTC 0.0130943556790152<br>ETH 0.0845052736175496 | | |
| 3.1.343507 | LUCA SCARSETTO | ADDRESS REDACTED | | | BNB 0.00242848646906905<br>BTC 0.000000020069402913<br>DOT 0.0479262635026831<br>ETH 0.00137148519107756<br>LUNC 0.990494578721808<br>SOL 1.15588688076816 | | |
| 3.1.343508 | LUCA SCHENA | ADDRESS REDACTED | | | AAVE 1.96944081365785<br>ADA 1847.7005833728<br>AVAX 7.36843905<br>BNB 0.000910952774085438<br>BTC 0.388761656695134<br>CEL 85.8887290819685<br>DASH 0.822923868586242<br>DOT 57.5344304517366<br>EOS 109.36655508907<br>ETH 1.91764742302677<br>LINK 99.2036302443391<br>MANA 1827.85669740193<br>MATIC 807.374370290358<br>SNX 40.6606065767826<br>SOL 14.7007709758077<br>UNI 54.175701783311<br>XLM 4390.4216621374 | | |
| 3.1.343509 | LUCA SCHIAVETTA | ADDRESS REDACTED | | | BTC 0.000538456439683276<br>CEL 11.5619292637749<br>ETH 0.463246083081548 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343510 | LUCA SCHMID | ADDRESS REDACTED | | | BTC 0.0111998510289493<br>CEL 46.2037072234532<br>ETH 0.320235586544886<br>LTC 6.44368094311467<br>MATIC 182.582622449446<br>USDC 423.495382888537 | | |
| 3.1.343511 | LUCA SCHMID | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.583632410972049<br>ETH 0.000061508427287358 | | |
| 3.1.343512 | LUCA SCHREIBER | ADDRESS REDACTED | | | BTC 0.00116028851302957<br>CEL 1.08836192376899 | | |
| 3.1.343513 | LUCA SCOCOZZA | ADDRESS REDACTED | | | BTC 0.0000229<br>CEL 0.305177896953456<br>ETH 0.00004 | | |
| 3.1.343514 | LUCA SCOPONI | ADDRESS REDACTED | | | BTC 0.000000004369580368<br>CEL 8.46407358841759 | | |
| 3.1.343515 | LUCA SCOTTON | ADDRESS REDACTED | | | BAT 0.00127432081567903<br>BNB 0.000707199004835931<br>BTC 0.000000153689496708<br>CEL 0.110201575262665<br>USDC 0.000000927217023866<br>XTZ 0.00227629926279736 | | |
| 3.1.343516 | LUCA SCURI | ADDRESS REDACTED | | | CEL 0.791359413708814 | | |
| 3.1.343517 | LUCA SEGATO | ADDRESS REDACTED | | | BNB 6.21108221534234<br>BTC 0.000007808515953435<br>CEL 4.24512131806721<br>ETH 0.533689364590773<br>USDC 0.20090763397623 | | |
| 3.1.343518 | LUCA SEGATO | ADDRESS REDACTED | | | BTC 0.000440264191042016 | | |
| 3.1.343519 | LUCA SEMENZA | ADDRESS REDACTED | | | ADA 207.139826634853<br>BNB 0.000000076691252133<br>BTC 0.00136898466681491<br>CEL 0.971976923612924 | | |
| 3.1.343520 | LUCA SENNI | ADDRESS REDACTED | | | BTC 0.00005372119080925<br>CEL 1.13462151025493<br>ETH 0.00226237260373079 | | |
| 3.1.343521 | LUCA SENSI | ADDRESS REDACTED | | | BNB 0.0665860735530527<br>BTC 0.175150656317689<br>CEL 26.025234877495<br>ETH 3.71405651398029<br>LTC 0.00428086794448431<br>USDT ERC20 8.60925427077545<br>ZEC 0.0200697558386026 | | |
| 3.1.343522 | LUCA SEPE MONINO | ADDRESS REDACTED | | | CEL 1.95031033970568<br>XRP 21741.8064568055 | | |
| 3.1.343523 | LUCA SERAFIN | ADDRESS REDACTED | | | ADA 0.0524513130865689<br>BTC 0.000009534856807425<br>CEL 1.37541857959685 | | |
| 3.1.343524 | LUCA SERENO | ADDRESS REDACTED | | | BTC 0.0543407357404843<br>CEL 30.472232255667<br>DOT 38.6157464579187 | | |
| 3.1.343525 | LUCA SERRA | ADDRESS REDACTED | | | BTC 0.00189964646663935<br>DOT 1.28497594327384<br>ETH 0.0248845522275745 | | |
| 3.1.343526 | LUCA SERRAGLIO | ADDRESS REDACTED | | | ADA 0.109498117635878<br>BTC 0.00176736260254705 | | |
| 3.1.343527 | LUCA SERRI | ADDRESS REDACTED | | | CEL 3.38495437309361 | | |
| 3.1.343528 | LUCA SERUGHETTI | ADDRESS REDACTED | | | BTC 0.000010980020265533<br>USDT ERC20 0.548161501849783 | | |
| 3.1.343529 | LUCA SEVESO | ADDRESS REDACTED | | | BTC 0.000044812941301202<br>ETH 0.000789055344042006 | | |
| 3.1.343530 | LUCA SGLAVO | ADDRESS REDACTED | | | BTC 0.000000003651611949<br>CEL 0.19426814996504 | | |
| 3.1.343531 | LUCA SHAWAWREH | ADDRESS REDACTED | | | BNB 0.00146314622458484<br>BTC 0.000071502926900231<br>CEL 0.167533048819481<br>ETH 0.00101501171881435<br>MATIC 438.202755873291<br>USDT ERC20 4.49984158843945 | | |
| 3.1.343532 | LUCA SIGNORELLI | ADDRESS REDACTED | | | BTC 0.000776947066955927<br>MCDAI 31.7931402871275<br>USDC 237.775533357911 | | |
| 3.1.343533 | LUCA SILENO | ADDRESS REDACTED | | | BTC 0.00129974784891731<br>CEL 0.764688213636127<br>PAXG 0.000177821011275744 | | |
| 3.1.343534 | LUCA SILVESTRI | ADDRESS REDACTED | | | CEL 43.2930116184405<br>MCDAI 41.7428156093169<br>USDC 3028.30108888541 | | |
| 3.1.343535 | LUCA SIMEONE | ADDRESS REDACTED | | | BTC 0.00124455760515155<br>USDT ERC20 0.813074706320029 | | |
| 3.1.343536 | LUCA SIMON | ADDRESS REDACTED | | | BTC 0.0501411346379401 | | |
| 3.1.343537 | LUCA SIMONE SEMENZATO | ADDRESS REDACTED | | | BTC 0.0000158916872200449<br>CEL 0.0416857043876243 | | |
| 3.1.343538 | LUCA SIMONETTI | ADDRESS REDACTED | | | BTC 0.199<br>CEL 592.460893897792<br>ETH 1.71590068 | | |
| 3.1.343539 | LUCA SOFFRITTI | ADDRESS REDACTED | | | BTC 0.000002161083695431 | | |
| 3.1.343540 | LUCA SOLINAS | ADDRESS REDACTED | | | BTC 0.000035990365640173<br>CEL 31.1633883607627<br>USDT ERC20 0.417976188058406 | | |
| 3.1.343541 | LUCA SONZOGNI | ADDRESS REDACTED | | | BTC 0.000703402074026335<br>CEL 327.632537721777<br>ETH 0.000329585551171925<br>USDT ERC20 37.1194918696939 | | |
| 3.1.343542 | LUCA SONZOGNI | ADDRESS REDACTED | | | BTC 0.000001812168652661 | | |
| 3.1.343543 | LUCA SOPRANI | ADDRESS REDACTED | | | BNB 0.00105139710160243<br>BTC 0.00713242115756086<br>BUSD 0.181527117571589<br>DOT 0.000041033670361288 | | |
| 3.1.343544 | LUCA SORRENTINO | ADDRESS REDACTED | | | BNB 0.000150488093789225<br>BTC 0.000011881171783477<br>LUNC 0.000807118781107628<br>USDC 0.927402216861289 | | |
| 3.1.343545 | LUCA SOSSELLA | ADDRESS REDACTED | | | CEL 45.6231370739207 | | |
| 3.1.343546 | LUCA SPANU | ADDRESS REDACTED | | | BTC 0.000454874313434485<br>CEL 2.20295632656397<br>USDC 400.630544703695 | | |
| 3.1.343547 | LUCA SPINA | ADDRESS REDACTED | | | BNB 0.000000000014586433<br>BTC 0.000130591509390251<br>CEL 0.249776466399165<br>ETH 0.00167713427321442 | | |
| 3.1.343548 | LUCA SPINAZZÈ | ADDRESS REDACTED | | | BTC 0.0000084944644471<br>CEL 0.044244307626256 | | |
| 3.1.343549 | LUCA SPINAZZOLA | ADDRESS REDACTED | | | BCH 1.3311860402296<br>BSV 1.30988574258214<br>BTC 0.000230225218948039<br>ETH 0.000138136654053523 | BTC 0.000000001814878211 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343550 | LUCA SPINELLO | ADDRESS REDACTED | | | BNB 0.000669280609041066<br>BTC 0.000011063630574103<br>CEL 15.9447250705954<br>ETH 0.000106127397286685<br>SNX 2.20331281652469<br>USDC 224.057502 | | |
| 3.1.343551 | LUCA SPOTTI | ADDRESS REDACTED | | | BTC 0.00232283692179795<br>MATIC 349.893512417367 | | |
| 3.1.343552 | LUCA STEEB | ADDRESS REDACTED | | | BTC 0.000019360692115401<br>CEL 0.232925170767959 | | |
| 3.1.343553 | LUCA STEFANELLI | ADDRESS REDACTED | | | LINK 0.00186611535239844 | | |
| 3.1.343554 | LUCA STEL | ADDRESS REDACTED | | | BTC 0.00127354503329318<br>CEL 1.28144089121268<br>ETH 0.453192828733701 | | |
| 3.1.343555 | LUCA STEVANATO | ADDRESS REDACTED | | | BTC 0.000901302068276482<br>SNX 51.5607187538404 | | |
| 3.1.343556 | LUCA STICKERS | ADDRESS REDACTED | | | BTC 0.0135027070922906<br>ETH 0.0521667951770532 | | |
| 3.1.343557 | LUCA STOPPINI | ADDRESS REDACTED | | | BTC 0.000012046223434318 | | |
| 3.1.343558 | LUCA STUCCHI | ADDRESS REDACTED | | | BNB 3.14408655312263<br>BTC 0.0624791357102411<br>CEL 0.57776550799013<br>DOT 10.1329196414263<br>ETH 1.76612128245243 | | |
| 3.1.343559 | LUCA STUHLHOFER | ADDRESS REDACTED | | | BTC 0.0302324829362337<br>CEL 1.15105471398692 | | |
| 3.1.343560 | LUCA TACINELLI | ADDRESS REDACTED | | | BTC 0.1330022539<br>CEL 1.33543196245317 | | |
| 3.1.343561 | LUCA TANCREDI NUNES | ADDRESS REDACTED | | | BTC 0.000000817502858165999 | | |
| 3.1.343562 | LUCA TARANTINI | ADDRESS REDACTED | | | ADA 1181.26958457176<br>BNB 0.0671991748048924<br>BTC 0.00000840844958349799<br>DOGE 997.027490698809<br>DOT 12.4133023868162<br>ETH 2.02196102085386<br>LUNC 4.37793810575505<br>MATIC 236.867937078369<br>SOL 0.716687785737383<br>USDC 0.588960141053266 | | |
| 3.1.343563 | LUCA TARENZI | ADDRESS REDACTED | | | BCH 0.0508093168245455<br>BTC 0.00017473126420022<br>CEL 2.81823726499389<br>DASH 0.102653603906167<br>ETC 0.046899697393413<br>LTC 0.104309297142591<br>LUNC 30.0456745723219<br>USDC 1.59343560995867<br>USDT ERC20 2.24664588116664<br>ZEC 0.000140277047487935 | | |
| 3.1.343564 | LUCA TARQUINI | ADDRESS REDACTED | | | BCH 0.133895999043229<br>BTC 0.00211544920789651<br>CEL 1.3366645297047<br>COMP 0.0169754690368714<br>EOS 0.315735516670991<br>ETC 0.156210840215125<br>ETH 0.00462368974262589<br>LTC 0.607068389530922<br>XLM 0.659134815141198 | | |
| 3.1.343565 | LUCA TAVIAN | ADDRESS REDACTED | | | BTC 0.000445407565433542<br>CEL 327.133637759221<br>COMP 1.92863006<br>EOS 0.000059517299418252<br>ETH 4.03997705009198<br>LINK 55.47632369<br>SGB 10.4818635274613<br>UNI 61<br>XRP 0.000000106296414105 | | |
| 3.1.343566 | LUCA TAZZA | ADDRESS REDACTED | | | BTC 0.000000000885909848<br>CEL 0.176178727434981 | | |
| 3.1.343567 | LUCA TEMELINI | ADDRESS REDACTED | | | USDT ERC20 281.647046154809 | | |
| 3.1.343568 | LUCA TENUTA | ADDRESS REDACTED | | | CEL 0.0108916868612148 | | |
| 3.1.343569 | LUCA TESTONE | ADDRESS REDACTED | | | BTC 0.000028541372301739<br>ETH 0.000418211796670982 | | |
| 3.1.343570 | LUCA THORBEN BÜSCHER | ADDRESS REDACTED | | | BTC 0.0291708316657608 | | |
| 3.1.343571 | LUCA TIDONA | ADDRESS REDACTED | | | BTC 0.00000000605125553<br>CEL 0.0264369635002276<br>EOS 0.0018<br>ETH 0.000397574315699392<br>LINK 0.000216628611680433<br>USDC 0.000000486672882984 | | |
| 3.1.343572 | LUCA TINAZZI | ADDRESS REDACTED | | | BTC 0.000011540940985495<br>CEL 1.02803880565589<br>DOT 0.0147566490596349<br>ETH 0.000139157496760014<br>MCDAI 0.0336807584458941<br>USDC 1.06065375885334 | | |
| 3.1.343573 | LUCA TOGNATO | ADDRESS REDACTED | | | BTC 0.000000004969924888<br>CEL 0.282727644362234 | | |
| 3.1.343574 | LUCA TOGNATO | ADDRESS REDACTED | | | BNB 0.00144458068307561<br>BTC 0.00108569465370029<br>CEL 0.0080119532054286<br>ETH 0.000176984303123282 | | |
| 3.1.343575 | LUCA TOGNON | ADDRESS REDACTED | | | BTC 0.0323920370400477<br>CEL 1.72643531730437<br>COMP 0.0630587771386186<br>DASH 0.14289115909983<br>EOS 3.69355528575528<br>ETC 1.1500494896772<br>MANA 35.1978536445518<br>UMA 0.514695301762655<br>UNI 1.41507908176003<br>ZEC 0.155159480577886<br>ZRX 22.2889085667373 | | |
| 3.1.343576 | LUCA TOMASELLO | ADDRESS REDACTED | | | BTC 0.00000000629401563<br>CEL 0.509907593690382 | | |
| 3.1.343577 | LUCA TOMINI | ADDRESS REDACTED | | | CEL 74.7137785025321<br>ETH 1.01072662800074 | | |
| 3.1.343578 | LUCA TOMMASONI | ADDRESS REDACTED | | | ADA 226.034566129713<br>BNB 0.000003701305712856<br>BTC 0.000000049899562513<br>PAXG 0.000183217956197313<br>USDC 0.362337115704497<br>USDT ERC20 1.64257927669656 | | |
| 3.1.343579 | LUCA TONGHINI | ADDRESS REDACTED | | | BTC 0.000000393224431278<br>ETH 0.153579656099689 | | |
| 3.1.343580 | LUCA TOSCANI | ADDRESS REDACTED | | | BTC 0.000001031307532543 | | |
| 3.1.343581 | LUCA TRAVAGLIO | ADDRESS REDACTED | | | BTC 0.000840893880930811<br>USDC 441.794247985317 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343582 | LUCA TRAVASCO | ADDRESS REDACTED | | | BTC 0.000000007742231191<br>CEL 0.476768733695713<br>DASH 0.00000000196350187<br>DOT 0.000003263977733203<br>USDC 0.000220769062353923 | | |
| 3.1.343583 | LUCA TRAZZI | ADDRESS REDACTED | | | BTC 0.000000912519092838<br>USDT ERC20 0.629514040714571 | | |
| 3.1.343584 | LUCA TROIANO | ADDRESS REDACTED | | | BTC 0.00312315403496624 | | |
| 3.1.343585 | LUCA TSENG | ADDRESS REDACTED | | | ETH 15.1910684434859<br>MANA 0.0766093194001473<br>MATIC 2.1438505930671 | | |
| 3.1.343586 | LUCA TUA | ADDRESS REDACTED | | | CEL 1.09002001991636 | | |
| 3.1.343587 | LUCA ULCELLI | ADDRESS REDACTED | | | CEL 34.7688403873324<br>ETH 0.0635259792117687 | | |
| 3.1.343588 | LUCA URIA MULLONI | ADDRESS REDACTED | | | BTC 0.000008744126260529<br>CEL 0.223700063027595<br>USDC 1.75271572275755 | | |
| 3.1.343589 | LUCA VALENZA | ADDRESS REDACTED | | | BTC 0.000856408125126531<br>MATIC 632.940951436403 | | |
| 3.1.343590 | LUCA VALLARINO | ADDRESS REDACTED | | | BTC 0.000001060391876855<br>USDT ERC20 1.04899354991949 | | |
| 3.1.343591 | LUCA VANTADORI | ADDRESS REDACTED | | | BTC 0.000000001793995026<br>CEL 1.11120290303014<br>DOT 0.0120199036280996 | | |
| 3.1.343592 | LUCA VAZ | ADDRESS REDACTED | | | BTC 0.000961675473610204<br>DOT 39.1883809570864<br>EOS 0.0344925060389921<br>ETH 1.04704006584012<br>LINK 126.528543915784<br>MATIC 540.492919123144 | | |
| 3.1.343593 | LUCA VECCHIA | ADDRESS REDACTED | | | BTC 0.000011052024266939 | | |
| 3.1.343594 | LUCA VENDITTI | ADDRESS REDACTED | | | BTC 0.0312783923722058<br>CEL 20.7397285638817 | | |
| 3.1.343595 | LUCA VENDITTO | ADDRESS REDACTED | | | BTC 0.00309696034291195<br>CEL 18.5082573318863 | | |
| 3.1.343596 | LUCA VENERANDI | ADDRESS REDACTED | | | BNB 0.000000005233322797<br>BTC 0.245911581389087<br>CEL 58.6662442961928<br>LTC 1<br>USDC 0.0000009800477069 | | |
| 3.1.343597 | LUCA VENTRIGLIA | ADDRESS REDACTED | | | ADA 227.351959338041<br>BTC 0.0943086934576935<br>CEL 1.38041812628201<br>ETH 0.0525437948557118 | | |
| 3.1.343598 | LUCA VENTURA | ADDRESS REDACTED | | | BNB 0.00181863195978785<br>BTC 0.000000280178461727<br>LUNC 5.90777952428349<br>USDT ERC20 0.85862851676107 | | |
| 3.1.343599 | LUCA VERZENI | ADDRESS REDACTED | | | BTC 0.000134262002895089<br>CEL 2.44061899956876<br>DASH 0.000000001732728637<br>EOS 0.000085264322318349<br>ETH 0.000000222989465843<br>SGB 119.002179842632<br>SNX 0.00671932989261087<br>XRP 0.000000138097405506 | | |
| 3.1.343600 | LUCA VESCIOLI | ADDRESS REDACTED | | | ADA 0.191727477903092 | | |
| 3.1.343601 | LUCA VEZZUTO | ADDRESS REDACTED | | | ADA 8625.2078397669<br>BTC 0.00092418299487131<br>COMP 0.133592896014225<br>EOS 3.32500110261791<br>LTC 1.86865909574254<br>XLM 25214.7771330121<br>XRP 1576.46109 | | |
| 3.1.343602 | LUCA VIGNA | ADDRESS REDACTED | | | BNB 0.000115245251452457<br>BTC 0.000001719046441404<br>DOT 0.0148290020638114<br>ETH 0.000041054293589137<br>USDT ERC20 0.232137574579315<br>XLM 0.0457285105613123 | | |
| 3.1.343603 | LUCA VINCENT BIEHL | ADDRESS REDACTED | | | BTC 0.00054028501901014 | | |
| 3.1.343604 | LUCA VINTILA | ADDRESS REDACTED | | | ADA 0.200498643947558<br>BTC 0.000002024656804491<br>USDC 1.17225919275931 | | |
| 3.1.343605 | LUCA VIOLO | ADDRESS REDACTED | | | BTC 0.0117640874380056<br>CEL 9.87903112377634<br>USDT ERC20 549.81108795364 | | |
| 3.1.343606 | LUCA VIRGILIO | ADDRESS REDACTED | | | BTC 0.000000273589259098<br>USDC 0.229870513301906<br>XLM 0.365728854345963 | | |
| 3.1.343607 | LUCA VISENTIN | ADDRESS REDACTED | | | ADA 0.333349339220924<br>BNB 0.00168069683757528<br>BTC 0.000047986117421951<br>CEL 8.82510229911801 | | |
| 3.1.343608 | LUCA VITIELLO | ADDRESS REDACTED | | | BTC 0.00260202192687515<br>CEL 1.41670870578611 | | |
| 3.1.343609 | LUCA VITO | ADDRESS REDACTED | | | BTC 0.0527719127183286<br>USDC 1025.01877150253<br>USDT ERC20 294.665250907897 | | |
| 3.1.343610 | LUCA VITTOZZI | ADDRESS REDACTED | | | BNB 0.00159261550126539<br>BTC 0.000000005964669511<br>CEL 1.73345560517078<br>ETH 0.00246855875958327 | | |
| 3.1.343611 | LUCA WERNLI | ADDRESS REDACTED | | | AVAX 0.00162028028847345<br>BTC 0.000011034808156642<br>LUNC 0.00118710435563425 | | |
| 3.1.343612 | LUCA YOUNG | ADDRESS REDACTED | | | BAT 0.165161108529625<br>BTC 0.0295331558172653<br>CEL 188.617493807835<br>ETH 0.349849691409642<br>LINK 0.0985450507744457<br>LTC 0.00908148631964148<br>MANA 0.290244491230423<br>MATIC 594.319548074262<br>PAXG 0.000579560760062256<br>SNX 0.370465308452218<br>UNI 0.0235739922098847<br>USDC 1.02487074960569 | BTC 0.43082465 | |
| 3.1.343613 | LUCA ZACCAGNA | ADDRESS REDACTED | | | BTC 0.00119405145353168<br>CEL 4.62262083757062<br>ETH 0.237040288915528 | | |
| 3.1.343614 | LUCA ZACCHI | ADDRESS REDACTED | | | CEL 0.830493273511259 | | |
| 3.1.343615 | LUCA ZAMBON | ADDRESS REDACTED | | | BTC 0.000885405785478514<br>CEL 0.448472718311858<br>DOT 10.4111661020743<br>LUNC 2.05592051571265 | | |
| 3.1.343616 | LUCA ZANETELLO | ADDRESS REDACTED | | | BNB 0.000951478562205887<br>BTC 0.000000003580204856<br>CEL 0.0041100377721639 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343617 | LUCA ZANOTELLI | ADDRESS REDACTED | | | BTC 0.00291639202333273<br>USDT ERC20 445.98392277333 | | |
| 3.1.343618 | LUCA ZANZON | ADDRESS REDACTED | | | AAVE 0.00791071872670799<br>BTC 0.000258909641548428<br>CEL 64.3510389347303<br>ETH 17.9112703220236<br>SGB 1451.25226021148<br>UNI 405.535908956219 | | |
| 3.1.343619 | LUCA ZARA | ADDRESS REDACTED | | | ETH 0.00159331049918426<br>USDC 0.783827911512276 | | |
| 3.1.343620 | LUCA ZARA | ADDRESS REDACTED | | | ETH 0.00158165000544803<br>USDC 0.930596366271629 | | |
| 3.1.343621 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00123352007681044<br>USDT ERC20 23.8970252159937 | | |
| 3.1.343622 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00126245428120001<br>ETH 0.00164263596982747<br>USDC 401.006769747317 | | |
| 3.1.343623 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00123209821297298<br>USDT ERC20 401.459440234487 | | |
| 3.1.343624 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.0012594775687045<br>ETH 0.00169549113415658<br>USDT ERC20 401.111922553296 | | |
| 3.1.343625 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00290646405774137<br>USDT ERC20 401.688882263801 | | |
| 3.1.343626 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00003888071536892<br>USDT ERC20 0.313471608508262 | | |
| 3.1.343627 | LUCA ZARA | ADDRESS REDACTED | | | BTC 0.00125602893890675<br>USDC 401.76597855294 | | |
| 3.1.343628 | LUCA ZARA | ADDRESS REDACTED | | | USDT ERC20 110.359745515646 | | |
| 3.1.343629 | LUCA ZILIANI | ADDRESS REDACTED | | | BTC 0.00000000813907606<br>CEL 0.0161788851593194<br>EOS 0.0149212803391852<br>MCDAI 0.0784767403905498<br>SGB 0.057119616177291<br>USDC 0.0112045190572236<br>XRP 0.370000280727726 | | |
| 3.1.343630 | LUCA ZILIBOTTI | ADDRESS REDACTED | | | BNB 0.000000009408089444<br>BTC 0.0112002046258423<br>CEL 53.1902741872704<br>ETH 0.0862788 | | |
| 3.1.343631 | LUCA ZINGARO | ADDRESS REDACTED | | | CEL 0.0416649592091467<br>SGB 14.7619984169<br>XRP 0.000000921497026242 | | |
| 3.1.343632 | LUCA ZOFRA | ADDRESS REDACTED | | | BTC 0.0112815465849627<br>CEL 4.39701731389513<br>USDT ERC20 536.451719816941 | | |
| 3.1.343633 | LUCA ZOPPETTI | ADDRESS REDACTED | | | BTC 0.000001973759424362<br>ETH 0.0278008469667999 | | |
| 3.1.343634 | LUCA ZOPPI | ADDRESS REDACTED | | | BTC 0.231422386113416<br>CEL 114.576780686468<br>DOT 48.1324434989771<br>ETH 0.00107674834686722<br>KNC 0.0333682005293372 | | |
| 3.1.343635 | LUCA ZORZI | ADDRESS REDACTED | | | ADA 256.897489593979<br>BNB 1.91308953671201<br>BTC 0.0479699761688582<br>CEL 0.688104674635973<br>USDT ERC20 60.9364405751334 | | |
| 3.1.343636 | LUCA ZUBIN | ADDRESS REDACTED | | | CEL 1.06297638855693 | | |
| 3.1.343637 | LUCA-ALEXEJ DESSAUER | ADDRESS REDACTED | | | BTC 0.00441919730844183 | | |
| 3.1.343638 | LUCALBERTO OLIMPIERI | ADDRESS REDACTED | | | BTC 0.000773002967210121<br>CEL 76.1646556337061<br>LUNC 0.000008953068122459 | | |
| 3.1.343639 | LUC-ALEXANDRE FLEURENT GINGRAS | ADDRESS REDACTED | | | BTC 0.000862608889629387<br>DOT 154.130589631316 | | |
| 3.1.343640 | LUCAN MELKONIAN | ADDRESS REDACTED | | | ADA 0.219786675946468<br>LTC 0.00207757836981324 | | |
| 3.1.343641 | LUCANGELO SALOMONE | ADDRESS REDACTED | | | BTC 0.01899536<br>CEL 197.135245736863<br>DOT 4.09998745<br>ETH 0.12479827 | | |
| 3.1.343642 | LUCANUS LAM | ADDRESS REDACTED | | | BTC 0.132243882676758<br>CEL 299.027532797085<br>ETH 2.37561058314551<br>USDC 12859.769978521 | | |
| 3.1.343643 | LUCAS ABDUCH | ADDRESS REDACTED | | | BTC 0.000000484329646725<br>CEL 0.00463033559814056<br>ETH 0.000516518205504695<br>MCDAI 0.00146057399497383<br>SNX 0.0471993291512525<br>UNI 0.0198565379959322<br>USDT ERC20 0.697458385639846 | | |
| 3.1.343644 | LUCAS ADAMS | ADDRESS REDACTED | | | BTC 0.000021898463308219<br>ETH 0.00169147187605526 | | |
| 3.1.343645 | LUCAS ADRIANO VOSNE | ADDRESS REDACTED | | | CEL 0.000006351483093089<br>ETH 0.000000213245204565 | | |
| 3.1.343646 | LUCAS AGUDO | ADDRESS REDACTED | | | BTC 0.000000000011763446<br>CEL 0.463315486613697 | | |
| 3.1.343647 | LUCAS AGUERO | ADDRESS REDACTED | | | BTC 0.000000006253010572<br>CEL 1.34661665733641 | | |
| 3.1.343648 | LUCAS AGUIAR | ADDRESS REDACTED | | | BTC 0.00025121029930977<br>ETH 0.00405318486063101 | BTC 0.225616732215<br>ETH 2.89671038411607 | |
| 3.1.343649 | LUCAS AGUILAR | ADDRESS REDACTED | | | BCH 0.00024229407374116<br>BTC 0.000001026287658795<br>CEL 1.59182967116124<br>LTC 0.00709657930815182 | | |
| 3.1.343650 | LUCAS AGUIRRE | ADDRESS REDACTED | | | BNB 0.000133035444937246<br>BTC 0.00234918553285641<br>ETH 0.000066403124338388<br>USDC 0.229207703515199 | | |
| 3.1.343651 | LUCAS AGUSTIN BENEJAM | ADDRESS REDACTED | | | BTC 0.000018862455010334 | | |
| 3.1.343652 | LUCAS ALAIN MARYAN FALGAYRAC | ADDRESS REDACTED | | | CEL 0.360422496403882<br>ETH 0.01484794 | | |
| 3.1.343653 | LUCAS ALAN NORRIS | ADDRESS REDACTED | | | BTC 0.000000004981233348<br>CEL 1.16274648893449 | | |
| 3.1.343654 | LUCAS ALBERTS | ADDRESS REDACTED | | | BTC 0.137876444131206<br>ETH 0.000178150497674414 | BTC 0.00694374279317026 | |
| 3.1.343655 | LUCAS ALEJANDRO PORRAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001262115555862<br>LTC 0.00242533350311844 | | |
| 3.1.343656 | LUCAS ALEXANDER IVAN IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000151254557741359<br>USDT ERC20 0.268477976319951 | | |
| 3.1.343657 | LUCAS ALEXANDER WALL | ADDRESS REDACTED | | | ADA 109.27425757029<br>BTC 0.0139498650456419<br>ETH 0.0696586409920449 | BTC 0.00347216<br>ETH 0.040028912116742<br>SOL 0.550782111 | |
| 3.1.343658 | LUCAS ALI | ADDRESS REDACTED | | | CEL 0.0957367137992411<br>ETH 0.000363770768635684 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343659 | LUCAS ALLEGRUCCI | ADDRESS REDACTED | | | BTC 0.000020878523511249<br>CEL 0.727641766606888<br>ETH 0.000263483696197431<br>LTC 0.000000006593298752<br>MATIC 1.22581214933248 | | |
| 3.1.343660 | LUCAS ALLEN | ADDRESS REDACTED | | | BTC 0.00112784312884077<br>USDC 328.356143889469 | | |
| 3.1.343661 | LUCAS ALLEN | ADDRESS REDACTED | | | BTC 0.00129176924232516<br>CEL 0.868014412830436<br>DOT 0.000343485992395809<br>ETH 0.000002234692675523<br>UNI 0.0258098288056236<br>XRP 0.0131609695019127 | | |
| 3.1.343662 | LUCAS ALLOING | ADDRESS REDACTED | | | BAT 0.0199355872681811<br>CEL 0.428888892011486<br>DASH 0.000000004504210934<br>LINK 0.00939986825887389<br>XLM 0.686764656255676 | | |
| 3.1.343663 | LUCAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000005056392393<br>CEL 0.0405502119640695 | | |
| 3.1.343664 | LUCAS ALVAREZ ARGENTO | ADDRESS REDACTED | | | BTC 0.0162811748234677<br>BUSD 0.000467597495855033<br>CEL 0.605618618243765<br>USDT ERC20 0.00797481481942244 | | |
| 3.1.343665 | LUCAS ALVES | ADDRESS REDACTED | | | BTC 0.058775849761863<br>ETH 0.0418507598494885<br>GUSD 3021.59277495369<br>MATIC 1634.68217106618 | | |
| 3.1.343666 | LUCAS ALVES | ADDRESS REDACTED | | | CEL 1.21587364612313<br>PAXG 0.00275691642993846 | | |
| 3.1.343667 | LUCAS AMIOT | ADDRESS REDACTED | | | BAT 3.35227<br>CEL 1.20555128469542 | | |
| 3.1.343668 | LUCAS AMORUSO | ADDRESS REDACTED | | | USDC 0.0826621097839134 | | |
| 3.1.343669 | LUCAS ANDREASEN | ADDRESS REDACTED | | | CEL 0.129850603513412 | | |
| 3.1.343670 | LUCAS ANDRES RODAS LOPERA | ADDRESS REDACTED | | | BTC 0.0142392140168964<br>CEL 8.04672323717084 | | |
| 3.1.343671 | LUCAS ANDREW WRAY | ADDRESS REDACTED | | | ETH 0.00163351595315672 | | |
| 3.1.343672 | LUCAS ANGELI | ADDRESS REDACTED | | | BTC 0.00275307224423922 | | |
| 3.1.343673 | LUCAS ANKAH | ADDRESS REDACTED | | | CEL 0.0546988881224609<br>XLM 49.98 | | |
| 3.1.343674 | LUCAS ANTHONY MANUEL CLEMENTE | ADDRESS REDACTED | | | BTC 0.000001049530462466<br>CEL 21.2292916279101<br>ETH 0.000019209797996895<br>MATIC 0.0268205029900427 | | |
| 3.1.343675 | LUCAS ANZILOTTI | ADDRESS REDACTED | | | DOT 0.285778473890135<br>ETH 0.0225129810937469<br>LINK 0.382298797578535<br>MATIC 5.92418189846397<br>UNI 0.429295599663994<br>ZRX 0.527407126220151 | DOT 0.000000000041380161 | |
| 3.1.343676 | LUCAS APAP | ADDRESS REDACTED | | | BTC 0.00118554777632315<br>CEL 29.0458668472653<br>USDT ERC20 326.499100398176 | | |
| 3.1.343677 | LUCAS APARO | ADDRESS REDACTED | | | BTC 0.000000069995545751<br>DOT 0.010015791366943<br>MCDAI 0.0372071297823255 | | |
| 3.1.343678 | LUCAS ARAUJO | ADDRESS REDACTED | | | AVAX 22.5075231835714<br>BTC 0.0129527867966244<br>DOT 38.4687350701959<br>ETH 1.07230171135796<br>USDC 5478.29226840494 | AVAX 1.26023944549464 | |
| 3.1.343679 | LUCAS ARAYA | ADDRESS REDACTED | | | BTC 0.0537693326205445<br>CEL 15.1776741058436<br>ETH 0.00000038<br>USDT ERC20 30.4317131893713 | | |
| 3.1.343680 | LUCAS ARCE CASAL | ADDRESS REDACTED | | | BTC 0.000000649262227326<br>CEL 0.19667282962487<br>USDC 1.0684138224687 | | |
| 3.1.343681 | LUCAS ARIE | ADDRESS REDACTED | | | BTC 0.000011415685536026 | | |
| 3.1.343682 | LUCAS ARILLOTTA | ADDRESS REDACTED | | | BTC 0.000517243512076274<br>CEL 1.45796601065699<br>ETH 0.016087301281045 | | |
| 3.1.343683 | LUCAS ARSENAULT | ADDRESS REDACTED | | | BTC 0.000003191167112112<br>CEL 3.33801467409683<br>ETH 5.246624898043<br>SNX 1144.96000366593 | | |
| 3.1.343684 | LUCAS ARTAIZ | ADDRESS REDACTED | | | AAVE 8.76958806396409<br>BCH 0.83346018355912<br>BTC 0.864548622631716<br>COMP 1.75065353711195<br>DOT 544.244687074278<br>ETH 7.21535411175904<br>LINK 547.745648564203<br>LTC 6.46304312697329<br>MATIC 9065.91033077457<br>PAX 868.555472111695<br>USDC 15319.8471106168 | | |
| 3.1.343685 | LUCAS ATHERTON | ADDRESS REDACTED | | | USDC 0.0816249936127177 | | |
| 3.1.343686 | LUCAS ATZORI | ADDRESS REDACTED | | | BTC 0.0343239764708382<br>ETH 1.97118834638093 | | |
| 3.1.343687 | LUCAS AUGUSTO NIESS SOARES FONSECA | ADDRESS REDACTED | | | CEL 0.313395314467097<br>DOT 0.00172196028187963<br>EOS 0.00724713767976344<br>ETH 0.000029842137434613<br>LINK 0.000885834095785076<br>LTC 0.000097800299772645<br>SNX 0.0459836895659044<br>XRP 0.0129282378115644 | | |
| 3.1.343688 | LUCAS AYOUB | ADDRESS REDACTED | | | AVAX 0.216652237596621<br>BTC 0.000114470797479559<br>ETH 15.3861845584077 | ETH 0.00000003367474991 | |
| 3.1.343689 | LUCAS AYUNTA | ADDRESS REDACTED | | | BTC 0.0186735121331028<br>CEL 1.51292162939049<br>XRP 11.394353 | | |
| 3.1.343690 | LUCAS AZARO | ADDRESS REDACTED | | | BTC 0.000000055774015864<br>USDC 0.439065576306954 | | |
| 3.1.343691 | LUCAS BAEHR | ADDRESS REDACTED | | | ADA 7146.13794161328<br>BTC 0.0010123591310873<br>DOT 194.156083175437<br>MATIC 2006.87925125329<br>USDC 171.129516239307<br>XLM 0.46244549507558 | ADA 32.552182<br>BTC 0.00019501<br>DOT 1.8508424873<br>MATIC 27.3246034699786<br>XLM 0.000000606837824683 | |
| 3.1.343692 | LUCAS BAETENS | ADDRESS REDACTED | | | BTC 0.000000006334285616<br>CEL 0.779029660656974<br>SNX 0.219907722338609 | | |
| 3.1.343693 | LUCAS BAGGIO | ADDRESS REDACTED | | | BTC 0.000000421822608628<br>USDC 0.656968111118676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343694 | LUCAS BAHNMÜLLER | ADDRESS REDACTED | | | BTC 0.00145374138050255<br>LUNC 48.1553236344368<br>MATIC 232.75832278339<br>SOL 10.4141100710754 | | |
| 3.1.343695 | LUCAS BALSINDE | ADDRESS REDACTED | | | ADA 0.125406468004538<br>BTC 0.00139022353103372<br>ETH 0.00740246251226959<br>LINK 0.00563839576454626<br>USDC 25.6160932187467 | USDC 0.000000922756899439 | |
| 3.1.343696 | LUCAS BARBUZZI | ADDRESS REDACTED | | | CEL 0.729129539073511<br>ETH 0.00000292 | | |
| 3.1.343697 | LUCAS BARNES | ADDRESS REDACTED | | | ADA 257.239771968767<br>BTC 0.244717362104228<br>ETH 2.13109387543815<br>USDC 674.841828202813<br>XRP 183.243758828694 | | |
| 3.1.343698 | LUCAS BARNHART | ADDRESS REDACTED | | | BTC 0.000003249823890636 | | |
| 3.1.343699 | LUCAS BARNY | ADDRESS REDACTED | | | BTC 0.000000198608564847<br>CEL 627.658362748756<br>DOT 13.40838304<br>ETH 0.353871692761487 | | |
| 3.1.343700 | LUCAS BARON | ADDRESS REDACTED | | | BTC 0.000095043742236244<br>CEL 213.298407856325<br>LINK 0.0228902996702579<br>USDC 7.97500447573514 | | |
| 3.1.343701 | LUCAS BARRAUD | ADDRESS REDACTED | | | BTC 0.000047968247829834<br>CEL 21.3745004504269<br>SGB 231.565835835097<br>SNX 0.000460876783134642<br>XLM 0.0313064203860756<br>XRP 0.000000749880289234 | | |
| 3.1.343702 | LUCAS BARRY | ADDRESS REDACTED | | | CEL 0.0135637136596367 | | |
| 3.1.343703 | LUCAS BARTING | ADDRESS REDACTED | | | BTC 0.00215250789848399<br>CEL 15.8050624060772<br>MATIC 487.012505267653<br>USDC 3415.54733326215 | | |
| 3.1.343704 | LUCAS BASILE | ADDRESS REDACTED | | | BTC 0.000000002784935518<br>CEL 366.841792865823 | | |
| 3.1.343705 | LUCAS BAUER | ADDRESS REDACTED | | | ETH 0.117614063710287<br>MANA 9.29773689074581<br>MATIC 27.8334542337724<br>XLM 30.8273482246451 | | |
| 3.1.343706 | LUCAS BAUER | ADDRESS REDACTED | | | ADA 0.690456068281782<br>BNT 0.000014437381911837<br>BTC 0.000031929984131717<br>DOT 0.00630212061143091<br>EOS 0.0288334208806778<br>ETH 0.0000491047951846899<br>LINK 0.00247050516878656<br>LTC 0.0026387329257079<br>MATIC 0.205720340566594<br>SNX 0.0471478902149068<br>SOL 0.00438534934028698<br>SUSHI 0.00992254817315746<br>USDC 0.410369537480874<br>XLM 0.0875498477826756<br>XTZ 0.00836030055635239 | ADA 0.000000607353253746<br>BNT 0.0141302743337546<br>BTC 0.000000005330189076<br>EOS 0.000063717910851853<br>LTC 0.000000004294736932<br>SOL 0.000000000128829813 | |
| 3.1.343707 | LUCAS BEAUGRAND | ADDRESS REDACTED | | | BTC 0.000002053231089272<br>CEL 0.675372925883999<br>ETH 0.0000123130370655509 | | |
| 3.1.343708 | LUCAS BÉCHADE | ADDRESS REDACTED | | | CEL 0.115937178117378<br>ETH 0.002117712430711 | | |
| 3.1.343709 | LUCAS BEGUINET | ADDRESS REDACTED | | | CEL 0.188491651510991 | | |
| 3.1.343710 | LUCAS BELL | ADDRESS REDACTED | | | ADA 0.122709672771696<br>AVAX 0.00783608090787071<br>CEL 0.0622379659243291<br>DOT 0.00131152941716358<br>ETH 0.000002195936840067<br>LTC 0.000754301325226674<br>MATIC 0.120457988964162<br>SNX 0.0252228075475305<br>USDC 0.0598446154906719<br>XLM 0.073995464927712 | | |
| 3.1.343711 | LUCAS BELLONE | ADDRESS REDACTED | | | BNB 2.19470442002287<br>BTC 0.00116963114135442 | | |
| 3.1.343712 | LUCAS BELTROCCO | ADDRESS REDACTED | | | ADA 0.0390350459962483<br>BTC 1.01253056075384<br>CEL 0.25935178755892<br>ETH 15.5821236598389<br>USDC 78.7110283360065 | | |
| 3.1.343713 | LUCAS BEN SAID | ADDRESS REDACTED | | | CEL 0.663241327428728<br>XRP 0.000000234345613263 | | |
| 3.1.343714 | LUCAS BENOIT--MARÉCHAL | ADDRESS REDACTED | | | ADA 171.099739825586<br>BNB 0.995640408302271<br>BTC 0.0173858004713674<br>CEL 51.3329577259482<br>EOS 0.000064111693333451<br>ETH 0.952824658318359<br>LTC 1.00161562611048<br>LUNC 10.0065357304532<br>SGB 15.1567744076152<br>USDC 210.766355435603<br>USDT ERC20 0.000000642955073653<br>XRP 0.000000629280740598 | | |
| 3.1.343715 | LUCAS BENOTSCH | ADDRESS REDACTED | | | AVAX 0.00987291779824031<br>BTC 0.000000802566244753<br>COMP 0.000608167730717136<br>EOS 0.000031411662144066<br>ETH 0.000877393232762421<br>LINK 0.0063599685678919<br>LTC 0.00123439248225182<br>LUNC 0.00850549178672128<br>MANA 0.00448032422224131<br>MATIC 2.87728839161378 | AVAX 0.000000045545886566<br>BTC 0.00000000932757355<br>COMP 0.000000275406561394<br>EOS 0.0744257646586105<br>ETH 0.00000077798194833<br>LINK 0.000000862066338276<br>LTC 0.000000644001637563<br>LUNC 15.0187392801844<br>MATIC 0.000000354911423481 | |
| 3.1.343716 | LUCAS BERENDSEN | ADDRESS REDACTED | | | BNB 0.000000002982026192<br>BTC 0.101092121657718<br>CEL 410.238483141713 | | |
| 3.1.343717 | LUCAS BERNAL | ADDRESS REDACTED | | | BTC 0.0000041984043828249 9<br>ETH 0.000021720237327096<br>GUSD 0.0241490242165024<br>PAX 0.430903287789309 | BTC 0.000000003120606629 | |
| 3.1.343718 | LUCAS BERNARD | ADDRESS REDACTED | | | BTC 0.000032996514000601<br>CEL 14.88197025252<br>DOT 27.8801348302102<br>ETH 0.000565996731322401<br>LUNC 5.87994974985793<br>MATIC 110.318665511482<br>MCDAI 0.712527973729246<br>PAXG 0.630026079508318<br>USDC 1139.96769099776 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343719 | LUCAS BERTEDOR | ADDRESS REDACTED | | | BTC 0.000013222677937164 | | |
| 3.1.343720 | LUCAS BEZ ROCHA | ADDRESS REDACTED | | | BTC 0.000012744352710662<br>CEL 0.00674552210695364<br>ETH 0.00006211226437432 | | |
| 3.1.343721 | LUCAS BEZERRA DA COSTA | ADDRESS REDACTED | | | CEL 0.000640920989176246 | | |
| 3.1.343722 | LUCAS BIANCHI | ADDRESS REDACTED | | | BTC 0.00561588<br>CEL 8.76704802814175<br>ETH 0.0717251 | | |
| 3.1.343723 | LUCAS BITTENCOURT | ADDRESS REDACTED | | | BNB 0.000000001423067269<br>BTC 0.00103868348750293<br>CEL 383.088365154748<br>DOT 202.1098766603 | | |
| 3.1.343724 | LUCAS BITTENCOURT | ADDRESS REDACTED | | | BTC 0.0285996190633626<br>ETH 2.99997211012949 | | |
| 3.1.343725 | LUCAS BIVERT | ADDRESS REDACTED | | | BTC 0.00156495484489467<br>USDT ERC20 13388.431814892 | | |
| 3.1.343726 | LUCAS BIZE | ADDRESS REDACTED | | | AAVE 0.0056850983745144<br>CEL 0.27286863922551<br>DASH 0.00437961633982194<br>DOT 0.672011818909782<br>ETH 0.0037087398061757<br>LINK 0.146614350001123<br>LTC 0.00968771451952072<br>MATIC 0.0433770897777564<br>SGB 2151.86378525436<br>SNX 0.804168491617707<br>XLM 54.2144124101822<br>XRP 0.12109674230864 | | |
| 3.1.343727 | LUCAS BLANZACO | ADDRESS REDACTED | | | ETH 0.00159891763820985<br>USDC 0.00639591346153846 | | |
| 3.1.343728 | LUCAS BLUMENFELD | ADDRESS REDACTED | | | ADA 0.145952317173403<br>BTC 0.0412736529353861<br>CEL 175.587603565988<br>ETH 0.00146032939234229<br>PAXG 0.000348495812379928<br>USDT ERC20 0.445925656310352 | | |
| 3.1.343729 | LUCAS BOBRUK | ADDRESS REDACTED | | | CEL 0.0186382226217187 | | |
| 3.1.343730 | LUCAS BODIN | ADDRESS REDACTED | | | CEL 1.17348025176861<br>ETH 0.118692355097101 | | |
| 3.1.343731 | LUCAS BOGAO | ADDRESS REDACTED | | | BTC 0.000000049811709799<br>CEL 0.267798744631306<br>MCDAI 0.264494601976889 | | |
| 3.1.343732 | LUCAS BOLZINGER | ADDRESS REDACTED | | | CEL 0.134094566136681 | | |
| 3.1.343733 | LUCAS BONAUDI | ADDRESS REDACTED | | | BTC 0.000951709272815609<br>ETH 0.00043222721086906<br>PAXG 0.000651989956320558<br>USDT ERC20 8.01720706751234 | | |
| 3.1.343734 | LUCAS BONDER | ADDRESS REDACTED | | | BTC 0.00235532864982869<br>CEL 1.70540395412585<br>XRP 1000.77316636289 | | |
| 3.1.343735 | LUCAS BONED | ADDRESS REDACTED | | | BTC 0.000005472088681729<br>CEL 0.0531293506164827 | | |
| 3.1.343736 | LUCAS BORBA | ADDRESS REDACTED | | | BTC 0.000016725131677656<br>CEL 0.414845661766681<br>DOT 0.0213302465208731<br>ETH 0.000341553959175808<br>USDT ERC20 1.76047295202827 | | |
| 3.1.343737 | LUCAS BORDE | ADDRESS REDACTED | | | ADA 0.000550323450729793<br>BTC 0.000000127365494159<br>CEL 0.00702926089280175 | | |
| 3.1.343738 | LUCAS BORROW | ADDRESS REDACTED | | | USDC 10.6648278300724 | | |
| 3.1.343739 | LUCAS BOSAK | ADDRESS REDACTED | | | CEL 0.00207034586113973 | | |
| 3.1.343740 | LUCAS BOSHART | ADDRESS REDACTED | | | BTC 0.0516181585886751<br>ETH 6.89481463564782<br>USDC 3.49572227133159 | | |
| 3.1.343741 | LUCAS BOTELHO FRANCA PINTO | ADDRESS REDACTED | | | AVAX 20.5289674642855<br>DOT 159.418321741552<br>EOS 321.089676872331<br>MATIC 867.70946679838<br>SOL 39.8233478022655 | | |
| 3.1.343742 | LUCAS BOTTERI | ADDRESS REDACTED | | | BTC 0.210959294110576<br>CEL 0.0122580787615436<br>MCDAI 0.00237448670397306 | | |
| 3.1.343743 | LUCAS BOTZEN | ADDRESS REDACTED | | | BTC 1.29692159479465<br>CEL 99.5593213845722<br>USDC 2550.00435053859<br>XRP 5380.668559953 | | |
| 3.1.343744 | LUCAS BOUTELLIER | ADDRESS REDACTED | | | BTC 0.00003186<br>CEL 0.0836395015392724<br>ETH 0.000036149487665747 | | |
| 3.1.343745 | LUCAS BRAEDEN SWERDLOW | ADDRESS REDACTED | | | BTC 0.0237623234933275 | | |
| 3.1.343746 | LUCAS BRAGANÇA | ADDRESS REDACTED | | | BTC 0.000000036771359884<br>CEL 0.0187096992339374<br>ETH 0.000000038652255301<br>LUNC 0.000021494676029256<br>SNX 0.0257282859098033<br>USDC 0.0147343387692383 | | |
| 3.1.343747 | LUCAS BRASSET | ADDRESS REDACTED | | | CEL 0.0631729155586907<br>ETH 0.000045195756504179 | | |
| 3.1.343748 | LUCAS BRÉANT | ADDRESS REDACTED | | | ADA 8.59764886433853<br>CEL 0.347131274838497<br>MATIC 44.6696064700949 | | |
| 3.1.343749 | LUCAS BREUMLUND | ADDRESS REDACTED | | | BTC 0.0114711295783381 | | |
| 3.1.343750 | LUCAS BRIGHT | ADDRESS REDACTED | | | BTC 0.00774318982978526 | | |
| 3.1.343751 | LUCAS BRITO | ADDRESS REDACTED | | | BAT 105.457894686523<br>BTC 0.000000491590161466<br>CEL 3.62519375906992<br>DASH 0.273120203405473<br>EOS 0.0122528230921348<br>ETH 0.000002929783222439<br>LTC 0.0219450900579371<br>SGB 9.50993710426114<br>USDC 2.44760389562658<br>XRP 62.2082004922907 | | |
| 3.1.343752 | LUCAS BRITO | ADDRESS REDACTED | | | CEL 0.000080610811833372 | | |
| 3.1.343753 | LUCAS BRITTON | ADDRESS REDACTED | | | XLM 24.5945285240889 | | |
| 3.1.343754 | LUCAS BROWN | ADDRESS REDACTED | | | ADA 65.123047<br>CEL 3.02433554791683<br>DOT 3.6<br>LTC 0.6739429 | | |
| 3.1.343755 | LUCAS BUDDING | ADDRESS REDACTED | | | ADA 959.891460570771<br>BNB 3.11001353552827<br>ETH 0.826154207709825<br>USDT ERC20 5807.8630251948 | | |
| 3.1.343756 | LUCAS BUENO CASARIN | ADDRESS REDACTED | | | BTC 0.000000943627745127 | | |
| 3.1.343757 | LUCAS BURCHERI COSTA | ADDRESS REDACTED | | | BTC 0.0601652523932111<br>CEL 0.276250049676084<br>ETH 0.915621183266812<br>USDC 856.371659929692 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343758 | LUCAS BURGE | ADDRESS REDACTED | | | ADA 465.8360757927<br>BTC 0.0997824254740178 | | ADA 21.657584 |
| 3.1.343759 | LUCAS BURGOS MONTESANO | ADDRESS REDACTED | | | BTC 0.000002686968421032<br>CEL 0.240914099009199<br>USDT ERC20 1.40365265139525 | | |
| 3.1.343760 | LUCAS BURKE | ADDRESS REDACTED | | | BTC 0.000819340497510777<br>DOT 231.170319103389<br>ETH 0.0129944159646176<br>MATIC 1354.22443150268<br>SNX 103.638105559639<br>USDC 80.6601384811484<br>XLM 821.61793078852 | BTC 1.06521168297109<br>ETH 11.2239978984252 | |
| 3.1.343761 | LUCAS BUSCHBACHER | ADDRESS REDACTED | | | BTC 0.000000000119794877<br>CEL 0.00631639080166939 | | |
| 3.1.343762 | LUCAS BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.00000062900591037<br>USDT ERC20 0.444647031951944 | | |
| 3.1.343763 | LUCAS BYRUM | ADDRESS REDACTED | | | MATIC 0.254226411955663 | | |
| 3.1.343764 | LUCAS CABIDO | ADDRESS REDACTED | | | BTC 0.000000000054440458<br>BUSD 0.746708830402225<br>CEL 0.00511825375372252 | | |
| 3.1.343765 | LUCAS CAIXETA | ADDRESS REDACTED | | | BTC 0.000000281788023145<br>MATIC 0.0122382049489555 | | |
| 3.1.343766 | LUCAS CAJIAO | ADDRESS REDACTED | | | BTC 0.000799918378935768<br>USDC 525.699328504323 | | |
| 3.1.343767 | LUCAS CALAIS OLSEN | ADDRESS REDACTED | | | BTC 0.00528676122052461<br>ETH 0.0133207792137865 | | |
| 3.1.343768 | LUCAS CALVO | ADDRESS REDACTED | | | BTC 0.000005689297833348<br>CEL 0.206827848301216<br>ETH 0.0000197188487567859 | | |
| 3.1.343769 | LUCAS CAMERON | ADDRESS REDACTED | | | BTC 0.00125839341557062<br>CEL 0.123209756104125<br>ETH 0.670917301789855 | | |
| 3.1.343770 | LUCAS CAMPBELL | ADDRESS REDACTED | | | BTC 0.00135120451723293<br>CEL 1.09829821108478<br>SGB 0.0852988777608163<br>TUSD 1.09291099995058<br>XRP 0.570075102357279 | | |
| 3.1.343771 | LUCAS CAPPELLO | ADDRESS REDACTED | | | ADA 229.81123517576<br>BTC 0.0120839862588272<br>DOT 8.38390707831985<br>ETH 0.180949623255911<br>XRP 270.23559155241 | | |
| 3.1.343772 | LUCAS CAPPELUT | ADDRESS REDACTED | | | BTC 0.00000061231696146<br>CEL 0.0071150223170304<br>MCDAI 0.613958673709054 | | |
| 3.1.343773 | LUCAS CARDOSII | ADDRESS REDACTED | | | BTC 0.000000570482589711<br>USDC 0.813894685191671 | | |
| 3.1.343774 | LUCAS CARDOSO DE SA | ADDRESS REDACTED | | | BTC 0.012853760297319<br>CEL 0.193551850774464<br>USDC 0.0125976220912239 | | |
| 3.1.343775 | LUCAS CARITA | ADDRESS REDACTED | | | BTC 0.0731287080861794<br>ETH 0.329111360969056<br>USDC 6835.97712098335 | | |
| 3.1.343776 | LUCAS CARLOS RAMIREZ GISMONDI | ADDRESS REDACTED | | | BTC 0.0000014198507342799<br>USDT ERC20 0.446577161046844 | | |
| 3.1.343777 | LUCAS CARLSON | ADDRESS REDACTED | | | BTC 0.000000513284903108<br>ETH 0.000008080530429563 | | |
| 3.1.343778 | LUCAS CARMONA | ADDRESS REDACTED | | | BTC 0.00410645<br>CEL 4.52844767771557<br>ETH 0.02338441 | | |
| 3.1.343779 | LUCAS CARRANZA VELEZ | ADDRESS REDACTED | | | SGB 154.653285821578<br>XLM 0.134752850568479<br>XRP 0.671080023765966 | | |
| 3.1.343780 | LUCAS CARRIVALE | ADDRESS REDACTED | | | BTC 0.00116337716779691<br>ETH 5.32124807977396 | | |
| 3.1.343781 | LUCAS CARRIZO | ADDRESS REDACTED | | | BTC 0.000002849803580654<br>USDT ERC20 0.468217431731182 | | |
| 3.1.343782 | LUCAS CARROLL | ADDRESS REDACTED | | | AAVE 0.11795716<br>ADA 0.000000174317651108<br>BTC 0.0697609762363364<br>CEL 7.20373252622324<br>DOT 6.1291890556<br>ETH 0.126601551435556<br>LINK 6.2598559<br>MATIC 66.36557872<br>SOL 4.29961147429487 | | |
| 3.1.343783 | LUCAS CARUZO | ADDRESS REDACTED | | | SGB 154.442558828672<br>XRP 2.11657128381422 | | |
| 3.1.343784 | LUCAS CASTELLUCCI | ADDRESS REDACTED | | | AAVE 0.00197684363826512<br>BTC 0.00000047206343601 | | |
| 3.1.343785 | LUCAS CASTLE | ADDRESS REDACTED | | | BTC 0.000100684229108273<br>MATIC 0.611330321183751 | | |
| 3.1.343786 | LUCAS CASTRO | ADDRESS REDACTED | | | BNB 2.60635176706365<br>BTC 0.000814236320651981 | | |
| 3.1.343787 | LUCAS CAVERO | ADDRESS REDACTED | | | BTC 0.000013949538232085<br>ETH 0.000001938684204161 | | |
| 3.1.343788 | LUCAS CEDRIC BEWERSDORFF | ADDRESS REDACTED | | | BTC 0.00000150672258132 | | |
| 3.1.343789 | LUCAS CERDÁ | ADDRESS REDACTED | | | BTC 0.00002305428156456<br>MCDAI 0.429825204204379 | | |
| 3.1.343790 | LUCAS CHAPARRO | ADDRESS REDACTED | | | BTC 0.000000552757515388<br>CEL 1.74727911827937 | | |
| 3.1.343791 | LUCAS CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000002863742041<br>CEL 0.433761241596659 | | |
| 3.1.343792 | LUCAS CHEILLON | ADDRESS REDACTED | | | BTC 0.000000226943597237<br>USDC 0.505506012626315 | | |
| 3.1.343793 | LUCAS CHEW | ADDRESS REDACTED | | | BTC 0.00000699170435956<br>CEL 0.0580975227180686<br>MCDAI 0.166583309959492<br>USDT ERC20 0.000006 | | |
| 3.1.343794 | LUCAS CHICCO | ADDRESS REDACTED | | | BTC 0.00118743528540016<br>CEL 1.76589022520243 | | |
| 3.1.343795 | LUCAS CHOI | ADDRESS REDACTED | | | BTC 0.00232662480973894<br>LTC 0.649451319981712<br>LUNC 0.0185073054093806<br>XLM 318.596896269842<br>XRP 59.5606724552533 | | |
| 3.1.343796 | LUCAS CHONG | ADDRESS REDACTED | | | BTC 0.0134609940854034<br>CEL 9.4664837811313 | | |
| 3.1.343797 | LUCAS CHOW | ADDRESS REDACTED | | | BTC 0.0314777982389596<br>CEL 1875.20154993963<br>ETH 3.21526700705659<br>USDT ERC20 0.00392996236553478 | | |
| 3.1.343798 | LUCAS CHRISTIANSEN | ADDRESS REDACTED | | | CEL 62.416320927666 | | |
| 3.1.343799 | LUCAS CHUGG | ADDRESS REDACTED | | | BTC 0.0166445577480939<br>CEL 6.94086173414127<br>ETH 0.293725099166166<br>USDC 11.92649 | | |
| 3.1.343800 | LUCAS CHWE | ADDRESS REDACTED | | | BTC 0.000002375504794501<br>USDC 0.0634059054051939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343801 | LUCAS CLEMENTE | ADDRESS REDACTED | | | BTC 0.000000001474699241<br>CEL 0.0438960650333479 | | |
| 3.1.343802 | LUCAS COHEN | ADDRESS REDACTED | | | BTC 0.0720183642341334<br>ETH 0.748277532975314<br>SOL 3.84216274238252<br>USDC 0.00334507975705903 | USDC 3.07125168010127 | |
| 3.1.343803 | LUCAS COHEN | ADDRESS REDACTED | | | BTC 0.000004423623437571<br>DOT 14.962983960605<br>USDC 0.763404836199348 | | |
| 3.1.343804 | LUCAS COLDWELL | ADDRESS REDACTED | | | BTC 0.0143210567401868<br>ETH 0.220839226481537<br>XRP 1926.31727676018 | | |
| 3.1.343805 | LUCAS COLINO | ADDRESS REDACTED | | | BTC 0.000000236683449233<br>CEL 0.553438368237198<br>MCDAI 0.0139305906414068<br>USDT ERC20 0.570938832138746 | | |
| 3.1.343806 | LUCAS COMESSE | ADDRESS REDACTED | | | CEL 53.836130742039<br>ETH 0.039333145638 | | |
| 3.1.343807 | LUCAS CONSTANTINO LINHARES | ADDRESS REDACTED | | | BCH 0.123895984782596<br>BTC 0.00423323008482995<br>COMP 0.0801089883692036<br>ETC 0.450008780143027<br>ETH 0.0561228404047096<br>LINK 0.681941324756949<br>LTC 0.117720176805761<br>MATIC 0.89274846107978<br>XLM 25.4621723691463 | | |
| 3.1.343808 | LUCAS CONSTENIUS | ADDRESS REDACTED | | | ADA 7803.97825351877<br>BTC 0.000029372150841586<br>ETH 0.052267147103216<br>MATIC 749.420576038953<br>SNX 5.93020214783064<br>XLM 3411.1096786709 | BTC 0.00000000747167361<br>XRP 0.000000726017310664 | |
| 3.1.343809 | LUCAS CONTI | ADDRESS REDACTED | | | BTC 0.000001039623222307<br>USDT ERC20 0.958110370351776 | | |
| 3.1.343810 | LUCAS COOMBES | ADDRESS REDACTED | | | ADA 224.194289589539<br>BNB 0.00122139446738416<br>BTC 1.05547086966791<br>ETH 2.56093287232886<br>USDC 2437.64524329822 | | |
| 3.1.343811 | LUCAS COOTE | ADDRESS REDACTED | | | BTC 0.0364451465373821<br>CEL 34.9295499052747 | | |
| 3.1.343812 | LUCAS COQUERY | ADDRESS REDACTED | | | ADA 0.000000609724934525<br>BTC 0.00605065145000874<br>CEL 25.2162807695215<br>ETH 0.073573665053008<br>XRP 507.434046406198 | | |
| 3.1.343813 | LUCAS CORNEJOSARAVIA | ADDRESS REDACTED | | | AVAX 6.86989744766892<br>ETH 0.646480608287396<br>MATIC 136.857619475387 | | |
| 3.1.343814 | LUCAS CORRADI | ADDRESS REDACTED | | | BTC 0.000002199160842436<br>CEL 0.0675170191201985 | | |
| 3.1.343815 | LUCAS CORREA | ADDRESS REDACTED | | | USDC 404.923213831443 | | |
| 3.1.343816 | LUCAS COSENTINO | ADDRESS REDACTED | | | BTC 0.0125465421201484 | | |
| 3.1.343817 | LUCAS COSOLO | ADDRESS REDACTED | | | BTC 0.00115678380082521<br>CEL 1.08058428362857<br>ETH 0.00121688922432186 | | |
| 3.1.343818 | LUCAS COUDREAU | ADDRESS REDACTED | | | BNB 0.00010281948427504<br>BTC 0.0028982528453957<br>CEL 0.0394278072509055<br>XLM 30.1471069223729 | | |
| 3.1.343819 | LUCAS CRAPPEEL | ADDRESS REDACTED | | | BTC 0.000829756695886835<br>CEL 0.330336390321242<br>USDT ERC20 636.477826582536 | | |
| 3.1.343820 | LUCAS CRIBBS | ADDRESS REDACTED | | | ADA 4.58179487306987<br>BTC 0.00064642948732328 | | |
| 3.1.343821 | LUCAS CROSBIE | ADDRESS REDACTED | | | CEL 0.545500411044907<br>MCDAI 0.142762081628763 | | |
| 3.1.343822 | LUCAS CUBAS | ADDRESS REDACTED | | | BTC 0.000017999640512491<br>CEL 0.437538995763319<br>DOT 19.8184405226005<br>PAXG 0.000033920211825249 | | |
| 3.1.343823 | LUCAS CULLEN | ADDRESS REDACTED | | | BTC 0.177027888747362<br>CEL 11.7480234417347<br>LTC 5.0715039036791<br>USDC 11476.706891668<br>USDT ERC20 9065.30818535099 | | |
| 3.1.343824 | LUCAS CUORDIFEDE | ADDRESS REDACTED | | | BTC 0.000000002767275894<br>CEL 0.0316287283612631<br>USDC 1.4374303199113 | | |
| 3.1.343825 | LUCAS DA GAMA LOBO | ADDRESS REDACTED | | | BTC 0.00144712684768045<br>ETH 0.00988698701522258<br>USDC 39.3013901811673 | | |
| 3.1.343826 | LUCAS DA SILVA | ADDRESS REDACTED | | | BTC 0.00201544788766522<br>CEL 1.11189607433744 | | |
| 3.1.343827 | LUCAS DA SILVA ROCHA | ADDRESS REDACTED | | | BTC 0.00608684181521759<br>CEL 0.247858257608205 | | |
| 3.1.343828 | LUCAS DAKA | ADDRESS REDACTED | | | DOT 0.0286063078852108 | | |
| 3.1.343829 | LUCAS DAMIÁN CORREA | ADDRESS REDACTED | | | BTC 0.00000153519708964099 | | |
| 3.1.343830 | LUCAS DANIEL HAWKINS | ADDRESS REDACTED | | | BTC 0.333087636126355<br>CEL 103.224071686131 | | |
| 3.1.343831 | LUCAS DANTUR | ADDRESS REDACTED | | | BTC 0.000000593793011525<br>CEL 0.000401055087129665<br>ETH 0.000000878325471306<br>MATIC 0.546906857535681<br>USDC 0.00466334264129917 | | |
| 3.1.343832 | LUCAS DARLING | ADDRESS REDACTED | | | BTC 0.138128643576896 | ADA 5749.768218 | |
| 3.1.343833 | LUCAS DAVID ANDRE ROUGER | ADDRESS REDACTED | | | LTC 0.000024843124615421 | | |
| 3.1.343834 | LUCAS DAVID DUNCAN | ADDRESS REDACTED | | | BTC 0.0204983723849124<br>ETH 0.053195028961577<br>LINK 15.4988474901488<br>LTC 0.0405832967304191<br>PAXG 0.00776392693682948<br>UNI 0.00189729737339556 | LTC 0.36267668<br>UNI 3.61434483150107 | |
| 3.1.343835 | LUCAS DAVID ESCUDERO CONTRERA | ADDRESS REDACTED | | | BNB 0.387217697069499<br>BTC 0.00791597348362044<br>CEL 0.307252375321357<br>DASH 0.0012576<br>LTC 0.0137113099678403<br>SOL 0.0356684313650139<br>XLM 5.41915186563843 | | |
| 3.1.343836 | LUCAS DAVIDSON | ADDRESS REDACTED | | | BAT 0.00784761392664588<br>BTC 0.000007811734637015<br>DOT 0.00623285655988546<br>ETH 0.00004891010362566<br>LINK 0.00713662240438196<br>MATIC 0.306825914808926<br>USDC 0.0218925472796891<br>USDT ERC20 0.0956271431814517<br>XLM 0.140662470047203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343837 | LUCAS DAVIS | ADDRESS REDACTED | | | ADA 1032.32781976993<br>BTC 0.0019343600112645<br>ETH 0.374290434463233<br>LINK 56.1892508413224<br>USDC 0.713801452929229 | | |
| 3.1.343838 | LUCAS DAWSON | ADDRESS REDACTED | | | BTC 0.100937618345743<br>ETH 0.00312164762991629<br>LUNC 6.60135256884567<br>SOL 0.734688293447911 | BTC 0.683833028051262<br>ETH 0.000000002663577488 | |
| 3.1.343839 | LUCAS DAY | ADDRESS REDACTED | | | BTC 0.000000055768176053<br>USDC 0.00850035160962428 | | |
| 3.1.343840 | LUCAS DE ALMEIDA LAMB | ADDRESS REDACTED | | | BTC 0.00243126614406046<br>CEL 0.0241209824435304<br>DOT 0.355430811185921<br>ETH 0.00464621342902351<br>USDC 0.119691772582109 | | |
| 3.1.343841 | LUCAS DE CAMARGO JESUS | ADDRESS REDACTED | | | ETH 0.000000424180546143 | | |
| 3.1.343842 | LUCAS DE DIEGO | ADDRESS REDACTED | | | BTC 0.000774509383726202<br>CEL 0.138516861203144<br>USDT ERC20 0.000000450158849837 | | |
| 3.1.343843 | LUCAS DE LIL | ADDRESS REDACTED | | | BTC 0.00001086546000305<br>CEL 0.0264099222646082<br>ETH 0.000696214225459476 | | |
| 3.1.343844 | LUCAS DE MARCO | ADDRESS REDACTED | | | BTC 0.000839864455305725<br>CEL 4.61786884455028<br>USDT ERC20 0.418016395280704 | | |
| 3.1.343845 | LUCAS DE MENDONÇA FONSECA | ADDRESS REDACTED | | | CEL 187.088511571454<br>ETH 3.19343702<br>LINK 66.81770835<br>UNI 762.254 | | |
| 3.1.343846 | LUCAS DE MOMIGNY | ADDRESS REDACTED | | | BTC 0.00217482702426678<br>USDC 1.40105487838645 | | |
| 3.1.343847 | LUCAS DE PELLI SENES | ADDRESS REDACTED | | | CEL 0.00184060796639316<br>ETH 0.000001262463732422 | | |
| 3.1.343848 | LUCAS DE SOUSA | ADDRESS REDACTED | | | BTC 0.00019660709188442<br>CEL 2156.04435362786<br>MCDAI 249.057827180187<br>PAX 2548.33198197883<br>USDC 0.000000457781250536<br>USDT ERC20 171.407368101678 | | |
| 3.1.343849 | LUCAS DEBURE | ADDRESS REDACTED | | | BTC 0.000012905214994062<br>USDT ERC20 0.928737770796937 | | |
| 3.1.343850 | LUCAS DEGANI | ADDRESS REDACTED | | | BTC 0.000000006849866478<br>CEL 0.0710564189222466 | | |
| 3.1.343851 | LUCAS DELHAYE | ADDRESS REDACTED | | | BUSD 337.562535913758 | | |
| 3.1.343852 | LUCAS DEMAN | ADDRESS REDACTED | | | CEL 0.458724789067042<br>XRP 100.324751451746 | | |
| 3.1.343853 | LUCAS DENBLEYKER | ADDRESS REDACTED | | | BTC 1.09909026738557<br>ETH 4.1242448443936 | | |
| 3.1.343854 | LUCAS DENTESANO | ADDRESS REDACTED | | | CEL 0.0126425502132631<br>MCDAI 0.00689678103399678 | | |
| 3.1.343855 | LUCAS DEROSSI | ADDRESS REDACTED | | | BTC 0.00540111212852866<br>USDC 11.7315253507801 | | |
| 3.1.343856 | LUCAS DERRICK | ADDRESS REDACTED | | | BTC 0.00000006009092109<br>MATIC 2070.35314698016 | | |
| 3.1.343857 | LUCAS DEVAUX | ADDRESS REDACTED | | | BNB 0.000918729333538823<br>BTC 0.000000005832740833<br>CEL 2.89383582917669 | | |
| 3.1.343858 | LUCAS DEWIT | ADDRESS REDACTED | | | AVAX 3.23371991908852<br>BNB 0.823593022902569<br>BTC 0.000093399921672521<br>MATIC 141.414480209562 | | |
| 3.1.343859 | LUCAS DEWYNTER | ADDRESS REDACTED | | | CEL 99.7858369947728<br>USDC 106.19441368927 | | |
| 3.1.343860 | LUCAS DI STASI | ADDRESS REDACTED | | | BTC 0.060041439251872<br>CEL 0.00578205706517534<br>ETH 0.677712186892827<br>LTC 0.000209238724608791<br>USDC 0.12248668166856 | | |
| 3.1.343861 | LUCAS DIAS | ADDRESS REDACTED | | | BUSD 0.538404823702508<br>CEL 0.0250363031308989 | | |
| 3.1.343862 | LUCAS DIAS PAPARELLI | ADDRESS REDACTED | | | BTC 0.0025858635257344<br>USDT ERC20 413.279404356816 | | |
| 3.1.343863 | LUCAS DICKSON | ADDRESS REDACTED | | | ADA 1.75897618853911<br>BTC 0.000000131847400392 | | |
| 3.1.343864 | LUCAS DIPIETRANTONIO | ADDRESS REDACTED | | | BTC 0.000001083655423127<br>MATIC 23.4082618751788 | BTC 0.000000761458849563<br>MATIC 0.000000879814469607 | |
| 3.1.343865 | LUCAS DIX | ADDRESS REDACTED | | | BTC 0.0136958602850226<br>CEL 22.5144136207006<br>ETH 0.601988258320814<br>USDC 68.864 | | |
| 3.1.343866 | LUCAS DOESWIJK | ADDRESS REDACTED | | | ADA 214.876959295648<br>BTC 0.03319002948<br>CEL 88.7382869274677<br>DOT 15.1247689097655<br>LTC 0.000686763499916972 | | |
| 3.1.343867 | LUCAS DOHERTY | ADDRESS REDACTED | | | AAVE 0.000666410268373856<br>DOT 0.00624666978275683<br>LINK 0.000828268127873356<br>SNX 0.0327705493056371<br>USDT ERC20 0.122231548267869 | | |
| 3.1.343868 | LUCAS DOIRON | ADDRESS REDACTED | | | BTC 0.0170330647591874<br>ETH 0.32365583245841<br>SGB 37.6587900912072<br>XRP 450.202169609089 | | |
| 3.1.343869 | LUCAS DOLLFUSS | ADDRESS REDACTED | | | BTC 0.957221666059853<br>CEL 163.345260315244<br>ETH 84.4317822845701 | | |
| 3.1.343870 | LUCAS DOMINGUES | ADDRESS REDACTED | | | BTC 0.000009055533826592<br>CEL 0.00153259819226009<br>ETH 0.000147501801465475 | BTC 0.000000007819770944<br>CEL 0.000053688857411286 | |
| 3.1.343871 | LUCAS DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.0425043716129363 | | |
| 3.1.343872 | LUCAS DOMINICI | ADDRESS REDACTED | | | BTC 0.00604862787054569<br>MCDAI 0.0060006820252954 | | |
| 3.1.343873 | LUCAS DOMINIK KRÜGER | ADDRESS REDACTED | | | BTC 0.000025497716070977 | | |
| 3.1.343874 | LUCAS DORAN | ADDRESS REDACTED | | | ADA 101.034244540809<br>BCH 0.33168044<br>BTC 0.0465294758101313<br>CEL 178.455751235911<br>ETH 0.418527664105163<br>USDC 0.428249<br>XRP 99.627816 | | |
| 3.1.343875 | LUCAS DORRESTEIN | ADDRESS REDACTED | | | ADA 0.0261220126319648<br>BAT 230.491089267623<br>BTC 0.0102750371194339<br>ETH 0.142948771136683<br>XRP 212.974588958785 | | |
| 3.1.343876 | LUCAS DOUALLE | ADDRESS REDACTED | | | CEL 0.530382610843708<br>COMP 0.01208633<br>XLM 29.5198456 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343877 | LUCAS DOULACHE | ADDRESS REDACTED | | | BTC 0.000702454649558172 | | |
| 3.1.343878 | LUCAS DOWNING | ADDRESS REDACTED | | | ADA 0.232084265558656<br>BNB 0.00774039978630272<br>BTC 3.00414027985921<br>DASH 0.00605976583753462<br>ETC 413.99713878893<br>ETH 30.2925990661167<br>USDC 0.0218028090186691<br>USDT ERC20 4.91609497955295<br>ZEC 0.000911447526603622 | | |
| 3.1.343879 | LUCAS DRIEDIGER | ADDRESS REDACTED | | | BCH 0.00107087752964988<br>BTC 0.000283857144581678<br>CEL 336.126312815255<br>ETH 0.000678038906453267 | | |
| 3.1.343880 | LUCAS DU PRE | ADDRESS REDACTED | | | BTC 0.000000301478676926<br>CEL 1.06880804640786<br>USDC 0.370941281545628 | | |
| 3.1.343881 | LUCAS DUANE BERNEDO | ADDRESS REDACTED | | | ADA 0.06170990235536<br>BTC 0.0151301329622744<br>CEL 2.76621422466249<br>ETH 0.415241941943098<br>LUNC 0.00769353073494208<br>USDT ERC20 0.000000611348154456 | | |
| 3.1.343882 | LUCAS DUBIE | ADDRESS REDACTED | | | BTC 0.000000001569840903<br>CEL 1.91939366898142 | | |
| 3.1.343883 | LUCAS DUBYAK | ADDRESS REDACTED | | | ADA 267.526234636372<br>BTC 0.0253908745450131<br>DOT 18.1869546869434<br>ETH 1.07554023599528<br>MATIC 313.500571259054<br>UNI 0.015439434381952<br>USDC 509.811607415044 | | |
| 3.1.343884 | LUCAS DUNKLEY | ADDRESS REDACTED | | | ADA 311.528400385001<br>BTC 0.0489994290386338<br>DOT 8.07178781114494<br>ETH 0.546623499392401 | | |
| 3.1.343885 | LUCAS DUPOND HOLDT LANGE | ADDRESS REDACTED | | | BTC 0.000869225156799974 | | |
| 3.1.343886 | LUCAS DUPONT | ADDRESS REDACTED | | | CEL 65.3819874288888 | | |
| 3.1.343887 | LUCAS E VALDOVINOS | ADDRESS REDACTED | | | 1INCH 0.224013632882827<br>BTC 0.000000700053561937999<br>DOT 0.00322713550168033<br>EOS 0.378585546597589<br>USDC 0.0354079472507588 | | |
| 3.1.343888 | LUCAS EARL PHILLIPS | ADDRESS REDACTED | | | BTC 0.000252517194483133<br>ETH 0.00001511905066947<br>MATIC 5.53569418572614<br>USDC 0.0333387311344199 | BTC 0.25000000289634 | |
| 3.1.343889 | LUCAS EDGAR | ADDRESS REDACTED | | | BTC 0.00237368663514863<br>MATIC 2530.32988085479 | | |
| 3.1.343890 | LUCAS EDGARDO VARGAS | ADDRESS REDACTED | | | BTC 0.000001474863709345<br>ETH 0.0016190160459512<br>USDC 0.520438762887375 | | |
| 3.1.343891 | LUCAS EDUARDO ROSOLEM | ADDRESS REDACTED | | | BTC 0.0000061<br>ETH 0.0000648199747 | | |
| 3.1.343892 | LUCAS EDWARD HARTLEY | ADDRESS REDACTED | | | ADA 1.67410228257506<br>BTC 0.000001630200848209<br>DOT 0.411830023452547<br>LUNC 0.000224922198940679<br>USDC 0.390083435902374 | ADA 3.3479307596306<br>BTC 0.00829921317120705<br>USDC 192.62 | |
| 3.1.343893 | LUCAS EITAN STERN UGALDE | ADDRESS REDACTED | | | BNB 0.00128422203350393<br>BTC 0.000003020972404813<br>ETH 0.000005810991532303 | | |
| 3.1.343894 | LUCAS ELLIOTT | ADDRESS REDACTED | | | BTC 1.028316253407<br>ETH 9.4355723057508<br>MATIC 644.556189105749<br>UNI 26.8970050588048 | | |
| 3.1.343895 | LUCAS EMILIANO BENITEZ JONCIC | ADDRESS REDACTED | | | BTC 0.0000000036606382<br>CEL 0.183646596326939<br>EOS 0.000020675495240128<br>ETH 0.000040218970194964<br>XLM 0.000000098041476025 | | |
| 3.1.343896 | LUCAS EMMANUEL FADER CHIRINO | ADDRESS REDACTED | | | BTC 0.000008842984345243 | | |
| 3.1.343897 | LUCAS ENGHOLM | ADDRESS REDACTED | | | ADA 120.857008183847<br>BTC 0.0578512589182789<br>ETH 1.08746262022418 | | |
| 3.1.343898 | LUCAS ENZO TEGUINDEGUI | ADDRESS REDACTED | | | BTC 0.000000967471127692<br>CEL 1.03015589977694<br>USDT ERC20 0.218380397901244 | | |
| 3.1.343899 | LUCAS ERB | ADDRESS REDACTED | | | BTC 0.00109183995007999<br>ETH 0.0010204261813873<br>USDC 3427.18738492528 | | |
| 3.1.343900 | LUCAS EVANS | ADDRESS REDACTED | | | ADA 2.11093349520203<br>BTC 0.000005851837100311<br>COMP 0.464563017504555<br>DOGE 88.9227589684535<br>ETH 0.00093851391761334<br>LINK 0.00157003168053482<br>MATIC 15.3792921428633<br>UNI 8.29200031194502<br>USDC 0.424633542427771<br>XLM 65.4046474501416 | BTC 0.000000734291651842<br>LINK 0.000000552275164614<br>USDC 0.345003248158504 | |
| 3.1.343901 | LUCAS EXEQUIEL FLORES | ADDRESS REDACTED | | | BTC 0.000000009145527396<br>CEL 1.04631988841043 | | |
| 3.1.343902 | LUCAS EXEQUIEL FLORES | ADDRESS REDACTED | | | BTC 0.000000519880269558<br>USDT ERC20 0.578202637153285 | | |
| 3.1.343903 | LUCAS EZEQUIEL BULLIAN | ADDRESS REDACTED | | | BTC 0.000001374825903093<br>CEL 0.0342752334571743<br>XRP 0.206374796567632 | | |
| 3.1.343904 | LUCAS EZEQUIEL RAO MENENDEZ | ADDRESS REDACTED | | | BTC 0.00175451385097466<br>CEL 0.904060154208988<br>USDT ERC20 0.000000461203750221 | | |
| 3.1.343905 | LUCAS EZQUIEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000514383440556999<br>CEL 0.00966121381182092<br>DOT 0.032112791636015 | | |
| 3.1.343906 | LUCAS FAIS | ADDRESS REDACTED | | | BTC 0.101628401142452<br>ETH 0.97522293628408 | | |
| 3.1.343907 | LUCAS FARIA | ADDRESS REDACTED | | | BTC 0.000053050469676983<br>CEL 0.934863177540504<br>MCDAI 0.0371929600774334 | | |
| 3.1.343908 | LUCAS FARIA | ADDRESS REDACTED | | | BTC 0.105201881710624<br>ETH 7.454724188329<br>SNX 225.478277433786 | | |
| 3.1.343909 | LUCAS FAUDMAN | ADDRESS REDACTED | | | ADA 0.168973409408026<br>BTC 0.000023726488789806<br>USDC 57.9738260851266 | | |
| 3.1.343910 | LUCAS FEBO MORAN | ADDRESS REDACTED | | | DOT 3.05835052714877<br>ETH 0.00149526289350162 | BTC 0.00000072 | |
| 3.1.343911 | LUCAS FELIPE FINK | ADDRESS REDACTED | | | BTC 0.000000775353334885<br>USDC 0.459967717194862 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343912 | LUCAS FERENCE | ADDRESS REDACTED | | | BTC 0.000008271404118193<br>ETH 0.000291939986433475 | | |
| 3.1.343913 | LUCAS FERNANDEZ DAL MOLIN | ADDRESS REDACTED | | | BTC 0.000000003422925709<br>CEL 0.457050162464825 | | |
| 3.1.343914 | LUCAS FERREIRA FIALHO DE AZEVEDO | ADDRESS REDACTED | | | CEL 0.000225143802997496<br>ETH 0.000000184786457959 | | |
| 3.1.343915 | LUCAS FINIELLO | ADDRESS REDACTED | | | XRP 0.0603924618423171 | | |
| 3.1.343916 | LUCAS FISCHER | ADDRESS REDACTED | | | BTC 0.000079851983878788 | | |
| 3.1.343917 | LUCAS FLEISCHER | ADDRESS REDACTED | | | BTC 0.0105988681301063<br>ETH 0.14501914744437<br>USDC 0.199714810395176 | | |
| 3.1.343918 | LUCAS FOK | ADDRESS REDACTED | | | BTC 0.000000081874984281<br>ETH 0.00000199450659128 | | |
| 3.1.343919 | LUCAS FORELLI | ADDRESS REDACTED | | | BTC 0.000000718760416523<br>CEL 0.697497704248223<br>USDC 0.762548515517049 | | |
| 3.1.343920 | LUCAS FORNAROLO | ADDRESS REDACTED | | | BTC 0.0010976437834744<br>BUSD 1004.62643571037 | | |
| 3.1.343921 | LUCAS FORTUNA | ADDRESS REDACTED | | | ADA 0.0584976228541087<br>BTC 0.0000242747271779<br>CEL 1.09039957074139<br>DOT 0.0155313409281667 | | |
| 3.1.343922 | LUCAS FOSCHIATTI | ADDRESS REDACTED | | | BTC 0.000546805551776206<br>USDC 0.76964495923862 | | |
| 3.1.343923 | LUCAS FOULON | ADDRESS REDACTED | | | ADA 1137.76563096119<br>CEL 0.229094393283931<br>USDC 29.1417932952182 | | |
| 3.1.343924 | LUCAS FOX | ADDRESS REDACTED | | | BTC 0.000004742143813485<br>SGB 93.8826100052706<br>XRP 0.317461129640739 | | |
| 3.1.343925 | LUCAS FRACCARO | ADDRESS REDACTED | | | BTC 0.000072498331285164<br>PAX 2.08722124879672<br>USDT ERC20 0.565467655189013 | | |
| 3.1.343926 | LUCAS FRANCOIS | ADDRESS REDACTED | | | CEL 2.5510137219115<br>SNX 5<br>XLM 62.0394362<br>XRP 0.0119459602914409 | | |
| 3.1.343927 | LUCAS FREEMAN OLTS | ADDRESS REDACTED | | | AAVE 17.363828172626<br>ADA 3163.43217054138<br>BTC 1.80362814965332<br>CEL 130.89359302665<br>ETH 2.06490776573631<br>LINK 1525.09119744463<br>MATIC 24092.0059886658<br>SOL 98.2144185623663 | | |
| 3.1.343928 | LUCAS FRONTALINI | ADDRESS REDACTED | | | BTC 0.00000158225255113299<br>MCDAI 601.988674205711<br>USDC 278.304578841698 | | |
| 3.1.343929 | LUCAS GABRIEL ARRUDA POSSATO | ADDRESS REDACTED | | | CEL 0.000223164213916648<br>ETH 0.00000013105109899 | | |
| 3.1.343930 | LUCAS GABRIEL LANDIM DOS SANTOS BRANDAO | ADDRESS REDACTED | | | CEL 0.0126714617539084 | | |
| 3.1.343931 | LUCAS GABRIEL MARTINEZ | ADDRESS REDACTED | | | CEL 0.0158936114207853 | | |
| 3.1.343932 | LUCAS GABRIEL MATUTE ZIGARAN | ADDRESS REDACTED | | | USDT ERC20 1256.29198346361 | | |
| 3.1.343933 | LUCAS GABRIEL MENDEZ | ADDRESS REDACTED | | | BTC 0.000000000246106831<br>CEL 0.359180714274813 | | |
| 3.1.343934 | LUCAS GABRIEL SOTO | ADDRESS REDACTED | | | BTC 0.000000001848664<br>CEL 0.0849529885687791<br>USDC 0.523731807166701 | | |
| 3.1.343935 | LUCAS GALARCE | ADDRESS REDACTED | | | ADA 0.105977674177085<br>BNB 0.000657526308940595<br>BTC 0.000000008523482003<br>CEL 0.547338193559453<br>MCDAI 0.563101986531718 | | |
| 3.1.343936 | LUCAS GALLARDO | ADDRESS REDACTED | | | BNT 1062.36723949382<br>BTC 0.00515637297205038<br>LINK 10505.5301421949<br>MCDAI 31.8012551322128 | | |
| 3.1.343937 | LUCAS GALLMAN | ADDRESS REDACTED | | | ETH 0.00162379347467092 | | |
| 3.1.343938 | LUCAS GALVAO NAVES CELESTINO | ADDRESS REDACTED | | | BTC 0.000023474050404472<br>CEL 0.56851322098255<br>ETH 0.000050942267755177 | | |
| 3.1.343939 | LUCAS GALVEZ | ADDRESS REDACTED | | | LINK 0.0314845902076898 | | |
| 3.1.343940 | LUCAS GAMBOA | ADDRESS REDACTED | | | BTC 0.000001693294285352<br>USDT ERC20 0.37132864015588 | | |
| 3.1.343941 | LUCAS GAMET | ADDRESS REDACTED | | | CEL 0.0998296398025688 | | |
| 3.1.343942 | LUCAS GANIM | ADDRESS REDACTED | | | BTC 0.000000262191409199999<br>USDT ERC20 0.585317326222045 | | |
| 3.1.343943 | LUCAS GANRUDE | ADDRESS REDACTED | | | CEL 1.07473412133479<br>DASH 0.0338469412294919<br>EOS 24.6688050090358<br>USDC 1.04020882496787 | | |
| 3.1.343944 | LUCAS GARCIA | ADDRESS REDACTED | | | BTC 0.00000935005505587<br>USDT ERC20 1.46330357210678 | | |
| 3.1.343945 | LUCAS GARCIA | ADDRESS REDACTED | | | ADA 77.81<br>BTC 0.099332048148295<br>CEL 1017.9915345098<br>COMP 0.168638733629379<br>ETH 0.579665154383118<br>MCDAI 0.144561922340317<br>USDC 0.803905108682715<br>XLM 241.032383356481<br>ZRX 12.8845301126512 | | |
| 3.1.343946 | LUCAS GARCIA | ADDRESS REDACTED | | | DOT 16.8710502229905 | | |
| 3.1.343947 | LUCAS GARCÍA | ADDRESS REDACTED | | | BNB 0.00205952124571667<br>BTC 0.0150007008240246<br>CEL 3.20895959825641<br>USDT ERC20 2.53347666569988 | | |
| 3.1.343948 | LUCAS GARVEY | ADDRESS REDACTED | | | MATIC 128.590832703304 | | |
| 3.1.343949 | LUCAS GASTON VARGAS | ADDRESS REDACTED | | | BTC 0.000001123136577763<br>USDC 0.0167375499304586 | | |
| 3.1.343950 | LUCAS GAUTIER | ADDRESS REDACTED | | | ADA 0.000044891874233057<br>BTC 0.000000000402545658<br>ETH 0.00226190188952923<br>LINK 0.00000756683798863699<br>LTC 0.000001426571921585<br>MATIC 0.000022949027148047<br>MCDAI 0.000019574910310962 | ADA 197.771147880619<br>BTC 1.53494117656571<br>ETH 2.11927761921579<br>LINK 107.575923062626<br>LTC 0.00882551962115772<br>MATIC 20.4992838998001<br>MCDAI 92.4687331635728 | |
| 3.1.343951 | LUCAS GAYTÁN-PRCOEL | ADDRESS REDACTED | | | ADA 0.121619<br>BTC 0.000002316875210904<br>CEL 345.417463028574<br>DOT 0.8564803017<br>MATIC 0.534714157424761 | | |
| 3.1.343952 | LUCAS GENDRE | ADDRESS REDACTED | | | BTC 0.000000007627361088<br>CEL 0.082940832038499<br>ETH 0.000104532639776513<br>LTC 0.000000009431811584 | | |
| 3.1.343953 | LUCAS GENTA | ADDRESS REDACTED | | | BTC 0.000000007948733624<br>CEL 0.2528491827496 | | |
| 3.1.343954 | LUCAS GERARD ALAIN TIRVEILLIOT | ADDRESS REDACTED | | | BTC 0.0050445813019828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343955 | LUCAS GERARDO CATTOLICA | ADDRESS REDACTED | | | BTC 0.000001017742146108<br>USDC 0.359224655861152 | | |
| 3.1.343956 | LUCAS GERMAN PASTERIS | ADDRESS REDACTED | | | BTC 0.00118060966683195<br>USDT ERC20 0.084035100338319 | | |
| 3.1.343957 | LUCAS GHISO | ADDRESS REDACTED | | | CEL 0.0529689383834847 | | |
| 3.1.343958 | LUCAS GIBELLATO | ADDRESS REDACTED | | | BTC 0.000000527366498096<br>CEL 0.0110890060142772<br>MCDAI 0.376015037660291 | | |
| 3.1.343959 | LUCAS GIL CANTÓN | ADDRESS REDACTED | | | BTC 0.00211126489170298<br>CEL 48.9953504387172<br>ETH 0.0358857912249185 | | |
| 3.1.343960 | LUCAS GIOMI | ADDRESS REDACTED | | | BTC 0.00025259877377032 | | |
| 3.1.343961 | LUCAS GIUNTA | ADDRESS REDACTED | | | BCH 0.000824247371629791<br>BTC 0.000090728286933016<br>CEL 0.0774881558746676<br>ETH 0.00276232233203751<br>LINK 0.101715629597395<br>LTC 0.00264684061358889<br>MATIC 0.0390902132239063<br>MCDAI 1.18432546469837<br>SGB 0.28646862931314<br>XRP 1.86768391145405 | | |
| 3.1.343962 | LUCAS GLOEGE | ADDRESS REDACTED | | | CEL 1.10630627712355<br>USDC 0.0194037114774764 | | |
| 3.1.343963 | LUCAS GODIN | ADDRESS REDACTED | | | BTC 0.000001881570924011<br>CEL 13.5439690836627<br>USDC 0.000000527174797027<br>USDT ERC20 0.000000322106088253 | | |
| 3.1.343964 | LUCAS GODIN | ADDRESS REDACTED | | | XRP 0.0155012858742993 | | |
| 3.1.343965 | LUCAS GOETZ | ADDRESS REDACTED | | | ADA 86.3576800467655<br>BTC 0.0492093465241679<br>DOT 0.0217279775770024<br>MCDAI 2.20023330356536<br>SOL 3.73725495596561<br>USDC 0.403626729126966 | | |
| 3.1.343966 | LUCAS GOLDE | ADDRESS REDACTED | | | CEL 0.029424596824406<br>DOT 0.10740481209806<br>ETH 0.000377520705329362<br>LTC 0.00073596184226985 | CEL 0.000001692621976218<br>DOT 53.1164471925945<br>ETH 0.000002220513711489<br>LTC 0.000040154754901422 | |
| 3.1.343967 | LUCAS GOMEZ | ADDRESS REDACTED | | | BTC 0.000021475725539433<br>ETH 0.000726195548303401<br>LTC 1.69838869565222<br>LUNC 1.96676153427862<br>USDC 0.554789222889162 | | |
| 3.1.343968 | LUCAS GOMEZ | ADDRESS REDACTED | | | BTC 0.000001512209432515<br>USDC 0.707474352861957 | | |
| 3.1.343969 | LUCAS GOMEZ ESTEVEZ | ADDRESS REDACTED | | | CEL 0.393461921106322 | | |
| 3.1.343970 | LUCAS GOMEZ LA ROSA | ADDRESS REDACTED | | | BTC 0.000008610345006618<br>CEL 0.185980040533587 | | |
| 3.1.343971 | LUCAS GONCALVES | ADDRESS REDACTED | | | ETH 0.000017560043269965<br>XLM 0.16630803407526 | | |
| 3.1.343972 | LUCAS GONSALVES | ADDRESS REDACTED | | | ADA 7.67040215815049<br>BTC 0.000414402880031073<br>ETH 0.00567445326145273 | | |
| 3.1.343973 | LUCAS GONZALES | ADDRESS REDACTED | | | BTC 0.00133536308522287<br>USDC 2.20743984007094 | | |
| 3.1.343974 | LUCAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000177209239112<br>USDT ERC20 0.614598265022457 | | |
| 3.1.343975 | LUCAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000006149047098<br>CEL 6.34138466630746<br>USDC 0.000000447717053317 | | |
| 3.1.343976 | LUCAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001720557008806<br>CEL 0.129175544207536<br>ETH 0.000274590049683487 | | |
| 3.1.343977 | LUCAS GONZALEZ DOBANO | ADDRESS REDACTED | | | LTC 0.000606603863387815 | | |
| 3.1.343978 | LUCAS GOSSÉ | ADDRESS REDACTED | | | BTC 0.095098566492414<br>CEL 15.4001074745367<br>ETH 0.373778922709253 | | |
| 3.1.343979 | LUCAS GRAHN | ADDRESS REDACTED | | | BTC 0.0316845670954859<br>CEL 0.0431371620707828<br>COMP 0.01425246 | | |
| 3.1.343980 | LUCAS GRAMME | ADDRESS REDACTED | | | BTC 0.00000280148150753499<br>USDC 0.000325699788012592 | | |
| 3.1.343981 | LUCAS GRANEROS | ADDRESS REDACTED | | | BTC 0.00225062328529963<br>MCDAI 0.0559891369047619 | | |
| 3.1.343982 | LUCAS GRAZIANO | ADDRESS REDACTED | | | BTC 0.00891<br>CEL 12.1067190892683<br>XLM 34.99998 | | |
| 3.1.343983 | LUCAS GRAZIANO | ADDRESS REDACTED | | | BTC 0.00000047896830195<br>CEL 0.00556943945226835<br>ETH 0.000086343589178685<br>LUNC 0.00519460128244367<br>USDC 0.00962506176514932 | | |
| 3.1.343984 | LUCAS GRECO | ADDRESS REDACTED | | | BTC 0.000000198316869033<br>USDT ERC20 0.581476948016514 | | |
| 3.1.343985 | LUCAS GRIESHEIMER | ADDRESS REDACTED | | | BTC 0.000317030104576203<br>CEL 32.1712757198721<br>COMP 0.168700063057668<br>ETH 0.00104395776026052<br>SGB 0.0105151229479301<br>XRP 0.0687835122251338 | | |
| 3.1.343986 | LUCAS GRILLO LOYOLA | ADDRESS REDACTED | | | LUNC 0.000279339059651776 | | |
| 3.1.343987 | LUCAS GRUENWALD | ADDRESS REDACTED | | | BTC 0.000133074794516035<br>ETH 0.00218354239977337<br>USDC 2.1433108865233 | BTC 0.000000006796815596 | |
| 3.1.343988 | LUCAS GRUHLKEY | ADDRESS REDACTED | | | BTC 0.260246404066613<br>DOT 6.36701401245783<br>LTC 8.13767181004417 | | |
| 3.1.343989 | LUCAS GUDDAT-NIELSEN | ADDRESS REDACTED | | | BTC 0.000007508742628931<br>CEL 0.105905656937841<br>ETH 0.000026332650682163<br>LINK 0.441676012420448<br>XLM 95.4206083 | | |
| 3.1.343990 | LUCAS GUEVARA | ADDRESS REDACTED | | | BTC 0.00120255741917791<br>USDT ERC20 0.000000836538461538 | | |
| 3.1.343991 | LUCAS GUIDET | ADDRESS REDACTED | | | BTC 0.211471754574692<br>ETH 0.00196001332552626<br>USDT ERC20 0.733852124332427 | | |
| 3.1.343992 | LUCAS GUIDO | ADDRESS REDACTED | | | BNB 0.00196737022704486<br>BTC 0.00000160186171349799<br>CEL 0.0516321969783544 | | |
| 3.1.343993 | LUCAS GUIMOND | ADDRESS REDACTED | | | ETH 0.101057545919305 | | ETH 1.35857454032937 |
| 3.1.343994 | LUCAS GUIRAO | ADDRESS REDACTED | | | BTC 0.000010738751823141<br>ETH 0.000430580511548012 | | |
| 3.1.343995 | LUCAS GULLETTA | ADDRESS REDACTED | | | BTC 0.0521734916251381<br>CEL 0.978253451806739<br>USDT ERC20 37.1538285795126 | | |
| 3.1.343996 | LUCAS GUNDRY | ADDRESS REDACTED | | | BTC 0.00120761824967178<br>ETH 2.5530239793253<br>XRP 497.5 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.343997 | LUCAS GUSELLA | ADDRESS REDACTED | | | ADA 0.00154527322832031<br>BTC 0.00658427221341543<br>CEL 0.0000559560606750309<br>LTC 0.000000003115808199<br>USDC 0.260879772924276 | | |
| 3.1.343998 | LUCAS GUTKIND | ADDRESS REDACTED | | | ADA 0.167249717409726<br>BTC 0.000000764976902548 | | |
| 3.1.343999 | LUCAS H KOREVAAR | ADDRESS REDACTED | | | BTC 0.100100379938675<br>CEL 1556.02998508643<br>ETH 0.18317999409673<br>LINK 6.76076408228891<br>MATIC 0.131812019488028<br>UNI 124.033131494093<br>USDC 10213.0051460865 | | |
| 3.1.344000 | LUCAS HACKL | ADDRESS REDACTED | | | ADA 184.321178007757<br>BNB 0.000812573176035196<br>BTC 0.0153653572300431<br>USDC 0.447622934572169 | | |
| 3.1.344001 | LUCAS HAMBLETON | ADDRESS REDACTED | | | BTC 0.000207391160619927 | | |
| 3.1.344002 | LUCAS HAMMERER | ADDRESS REDACTED | | | BTC 0.0165289783305133<br>CEL 130.152125725569<br>ETH 0.240709644930505<br>LINK 4.68733214787144 | | |
| 3.1.344003 | LUCAS HAMMOND | ADDRESS REDACTED | | | BTC 0.000894111206384597<br>USDC 1.63599791822847<br>USDT ERC20 2.13580697203491 | BTC 1.18708404893124 | |
| 3.1.344004 | LUCAS HAMWOOD | ADDRESS REDACTED | | | BTC 0.000732372061726414 | | |
| 3.1.344005 | LUCAS HANENKRATT | ADDRESS REDACTED | | | BTC 0.00000131628466516<br>ETH 0.000017734365739241<br>MATIC 1.28452173469338<br>SNX 0.0317831309790625<br>UNI 0.000477087992224329 | | |
| 3.1.344006 | LUCAS HARDING | ADDRESS REDACTED | | | ADA 0.236998811137247<br>BTC 0.0322028519403235<br>ETH 0.517331560250618<br>MATIC 0.743151645679546 | | |
| 3.1.344007 | LUCAS HARLOR | ADDRESS REDACTED | | | BTC 1.01013071123883<br>CEL 157.690387796466<br>ETH 4.00835571401015<br>MATIC 3706.00727124279 | | |
| 3.1.344008 | LUCAS HARTWIG | ADDRESS REDACTED | | | USDC 0.00852237045202147<br>USDT ERC20 0.00495426575560182<br>XLM 0.162037299133507 | | |
| 3.1.344009 | LUCAS HAUCOLAS | ADDRESS REDACTED | | | LTC 0.000130348622788978 | | |
| 3.1.344010 | LUCAS HAUG | ADDRESS REDACTED | | | BTC 0.0188089982264571 | | |
| 3.1.344011 | LUCAS HAWTHORNE | ADDRESS REDACTED | | | BTC 0.00000387628250189099<br>ETH 0.00018936243327264<br>SNX 0.0282910111328347<br>USDC 11.3390713544389 | | |
| 3.1.344012 | LUCAS HAYNES | ADDRESS REDACTED | | | BTC 0.00728835188672775<br>CEL 30.2336318217419<br>ETH 0.00100713094064802<br>LINK 16.9302401158338<br>XLM 0.233199613519958<br>XRP 0.000000304149029098 | | |
| 3.1.344013 | LUCAS HENRI ROGER GIRARD | ADDRESS REDACTED | | | CEL 0.000761035343889488<br>ETH 0.00150598985220166 | | |
| 3.1.344014 | LUCAS HENRIQUES ALVES DA SILVA | ADDRESS REDACTED | | | CEL 0.000450450880970498 | | |
| 3.1.344015 | LUCAS HEREDIA | ADDRESS REDACTED | | | BTC 0.000002071754063564<br>USDT ERC20 0.430939344506744 | | |
| 3.1.344016 | LUCAS HERRERA | ADDRESS REDACTED | | | ADA 0.411530753493473<br>BTC 0.000000338626612139 | | |
| 3.1.344017 | LUCAS HILDEBRAND | ADDRESS REDACTED | | | BTC 0.00130432514217144<br>USDC 0.00000085096262506 | | |
| 3.1.344018 | LUCAS HINOJOSA | ADDRESS REDACTED | | | BTC 0.000592921817659398 | | |
| 3.1.344019 | LUCAS HIVOIRE | ADDRESS REDACTED | | | CEL 1.41358872063299<br>UNI 0.70542141 | | |
| 3.1.344020 | LUCAS HO | ADDRESS REDACTED | | | BNB 0.000899594020793732<br>BTC 0.000000791905403596<br>CEL 0.00166454844514976 | | |
| 3.1.344021 | LUCAS HOFFMAN | ADDRESS REDACTED | | | USDT ERC20 108.583889135067 | | |
| 3.1.344022 | LUCAS HOGAN | ADDRESS REDACTED | | | CEL 0.018281390530564<br>ETH 0.000331947818073952 | | |
| 3.1.344023 | LUCAS HÖGLUND | ADDRESS REDACTED | | | ETH 1.4766580088115 | | |
| 3.1.344024 | LUCAS HOKANSON | ADDRESS REDACTED | | | BTC 0.0228269655670945<br>ETH 0.719196248838368 | | |
| 3.1.344025 | LUCAS HOLCOMB | ADDRESS REDACTED | | | BTC 0.000000153641376817<br>GUSD 0.0480933835630579<br>USDC 0.0120410077089259 | | |
| 3.1.344026 | LUCAS HOLCOMB | ADDRESS REDACTED | | | BTC 0.000003796840169361<br>GUSD 0.0105555862960828<br>USDC 0.130161237038869 | | |
| 3.1.344027 | LUCAS HOLCOMB | ADDRESS REDACTED | | | BTC 0.000000031103760544<br>GUSD 0.0364248031410486<br>USDC 12.1828903769887 | BTC 0.000019203995592382<br>USDC 0.000000479571555078 | |
| 3.1.344028 | LUCAS HORRELL | ADDRESS REDACTED | | | BTC 0.000000169816327291<br>ETH 0.0000007935020576919999<br>USDC 0.000006717794688063 | BTC 0.000000000516626944<br>USDC 0.00900165971849963 | |
| 3.1.344029 | LUCAS HOULMANN | ADDRESS REDACTED | | | BTC 0.000020700110339236<br>CEL 529.507334700645<br>ETH 0.481259862793334<br>LINK 41.392595281702<br>UNI 50.6236214764985<br>USDC 24.4981 | | |
| 3.1.344030 | LUCAS HOWARD NOGUERA | ADDRESS REDACTED | | | ADA 1743.28102<br>BTC 0.03593317913756<br>CEL 357.547574261475<br>DOT 55.29651682<br>ETH 0.301201001<br>USDC 5.545227 | | |
| 3.1.344031 | LUCAS HUANCA VARGAS | ADDRESS REDACTED | | | BTC 0.000000290354823738<br>CEL 0.0423067623329337<br>MCDAI 0.0090216693 | | |
| 3.1.344032 | LUCAS HUCHARD | ADDRESS REDACTED | | | BTC 0.000006111532917038<br>CEL 0.874721864044665<br>ETH 0.000086166342732315 | | |
| 3.1.344033 | LUCAS HUDAK | ADDRESS REDACTED | | | MCDAI 0.0994273716536245<br>XRP 0.213656901741625 | | |
| 3.1.344034 | LUCAS HUGHES | ADDRESS REDACTED | | | BTC 0.318675901085311<br>ETH 0.00509972153107822 | | |
| 3.1.344035 | LUCAS HUNT | ADDRESS REDACTED | | | CEL 0.0269871074051686<br>LINK 0.00799855953503985<br>MATIC 0.190668420947874<br>USDC 124.218845370839 | | |
| 3.1.344036 | LUCAS HURD | ADDRESS REDACTED | | | BTC 0.000000420262907988<br>LTC 0.000149387738065658<br>USDC 0.000310718880143619 | | |
| 3.1.344037 | LUCAS HUYNH | ADDRESS REDACTED | | | BTC 0.0115756218028425<br>ETH 0.00975861986265504<br>USDC 286.291234044171 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344038 | LUCAS INACIO DINIZ | ADDRESS REDACTED | | | BTC 0.00522490116432977<br>CEL 49.7390839826837<br>USDT ERC20 266 | | |
| 3.1.344039 | LUCAS IOSUE | ADDRESS REDACTED | | | XLM 0.0128692802229914 | | |
| 3.1.344040 | LUCAS IVAN GOMEZ | ADDRESS REDACTED | | | BTC 0.0170641049939231 | | |
| 3.1.344041 | LUCAS IVAN GOMEZ | ADDRESS REDACTED | | | BTC 0.000016840961072007 | | |
| 3.1.344042 | LUCAS IVERSEN | ADDRESS REDACTED | | | BTC 0.00971999292362014<br>CEL 6.34963862805133<br>ETH 0.0122177421468555 | | |
| 3.1.344043 | LUCAS JACKSON | ADDRESS REDACTED | | | ADA 0.00675928246639146<br>ETH 0.000036985478369678<br>USDT ERC20 0.0448222840553565 | | |
| 3.1.344044 | LUCAS JACKSON | ADDRESS REDACTED | | | BTC 0.000047369713159227<br>MATIC 3.79965650239495 | | |
| 3.1.344045 | LUCAS JAMES HOLCOMB | ADDRESS REDACTED | | | ETH 0.00162849585874532<br>GUSD 25519.9279404351 | BTC 0.0238021471276445 | |
| 3.1.344046 | LUCAS JAMES HOLCOMB | ADDRESS REDACTED | | | ETH 0.00162603048421422<br>GUSD 25520.0136882272 | BTC 0.0239188672024492<br>GUSD 200 | |
| 3.1.344047 | LUCAS JAMES HOLCOMB | ADDRESS REDACTED | | | ETH 0.00160175899375699<br>GUSD 25505.9724594658 | BTC 0.0240808030661533 | |
| 3.1.344048 | LUCAS JAMES HOLCOMB | ADDRESS REDACTED | | | ETH 0.00160266005580297<br>GUSD 25506.0602091519 | BTC 0.024066898946614 | |
| 3.1.344049 | LUCAS JAMES KING | ADDRESS REDACTED | | | ADA 0.981256024162331<br>AVAX 0.000078717282663465<br>BCH 0.00510932881544403<br>BTC 0.000467205105652195<br>DOT 0.000256077222777995<br>ETH 0.00622370918760471<br>LINK 0.596935961558708<br>MATIC 61.2121095670115<br>MCDAI 42.3423475470414<br>SNX 0.15881520574347<br>SUSHI 0.218110361038456<br>UNI 0.142491513960969<br>USDC 38.8412242052888<br>XLM 2.92947552334375 | ADA 0.0208426346750485<br>AVAX 0.000000943590493163<br>BTC 0.000000904856328404<br>ETH 0.000000492283015116<br>LINK 6.79530539128799<br>MATIC 0.000000654295873004<br>USDC 0.00000086654623423 | |
| 3.1.344050 | LUCAS JAUCH | ADDRESS REDACTED | | | BTC 0.000000010073271606<br>CEL 11.6831753395225 | | |
| 3.1.344051 | LUCAS JAVIER ESPILOCIN | ADDRESS REDACTED | | | CEL 0.047538827791653<br>LTC 0.0756261 | | |
| 3.1.344052 | LUCAS JAVIER ESPILOCIN | ADDRESS REDACTED | | | BTC 0.00104459429015545<br>CEL 1.34542752935352 | | |
| 3.1.344053 | LUCAS JAVIER FALCON | ADDRESS REDACTED | | | BTC 0.000010654763677528<br>CEL 0.00113884531018782 | | |
| 3.1.344054 | LUCAS JEAN DOUTREMEPUICH | ADDRESS REDACTED | | | CEL 0.990466687951631 | | |
| 3.1.344055 | LUCAS JENSEN | ADDRESS REDACTED | | | ETH 0.000254358705687719 | | |
| 3.1.344056 | LUCAS JIZMUNDO | ADDRESS REDACTED | | | CEL 133.363115557563<br>MATIC 1026.70188199456 | | |
| 3.1.344057 | LUCAS JOAQUIN TATE | ADDRESS REDACTED | | | BTC 0.00258266395245685<br>USDC 404.238577650173 | | |
| 3.1.344058 | LUCAS JOEL HERRERA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000001212911840803<br>USDT ERC20 0.491737880362224 | | |
| 3.1.344059 | LUCAS JOHN WAY | ADDRESS REDACTED | | | BTC 2.77606041623813<br>CEL 99.9903075405707<br>ETH 0.601635761107889<br>GUSD 0.865728390562416<br>USDC 28642.8195719893 | | |
| 3.1.344060 | LUCAS JOHNER | ADDRESS REDACTED | | | ADA 0.0103672773039722<br>BTC 0.000034991698721373<br>ETH 0.00013573495252712 | | |
| 3.1.344061 | LUCAS JOHNSON | ADDRESS REDACTED | | | ADA 495.660195999963<br>BTC 0.25085772931208<br>ETH 2.98931824151689<br>USDC 0.320834766355993 | | |
| 3.1.344062 | LUCAS JOHNSON | ADDRESS REDACTED | | | ADA 343<br>CEL 9.86167467343087<br>LTC 1.27<br>MCDAI 70<br>XRP 483.419789039101 | | |
| 3.1.344063 | LUCAS JOHNSON | ADDRESS REDACTED | | | BTC 0.152327977019669<br>ETH 2.08882337822099 | | |
| 3.1.344064 | LUCAS JOHNSON | ADDRESS REDACTED | | | BTC 0.0946082722323369 | | |
| 3.1.344065 | LUCAS JON ZOUCHA | ADDRESS REDACTED | | | BTC 0.000000007258139861 | | |
| 3.1.344066 | LUCAS JONATHAN VOGT | ADDRESS REDACTED | | | BTC 0.0880580139610663<br>CEL 1057.43314385642<br>USDC 37726.613517968 | | |
| 3.1.344067 | LUCAS JONES | ADDRESS REDACTED | | | BTC 2.20887760248961<br>CEL 1.15116892753898 | | |
| 3.1.344068 | LUCAS JORGE PUCHETA LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.0274143498850946<br>CEL 32.4061565811706<br>ETH 0.00304934 | | |
| 3.1.344069 | LUCAS JOSÉ MILAGRES | ADDRESS REDACTED | | | CEL 0.000098540229562913<br>LTC 0.000004736911018417 | | |
| 3.1.344070 | LUCAS JOSEF CARDENAL KRINGS | ADDRESS REDACTED | | | ADA 0.152155385384719<br>BTC 0.0292815978271867<br>CEL 0.000789763814078142<br>DOT 0.0700830773557224<br>EOS 101.977865013426<br>ETH 0.771785691453253<br>LUNC 0.016296603476655<br>MATIC 1.63581876488086<br>USDC 0.901883622141501 | | |
| 3.1.344071 | LUCAS JUAN PEVERE | ADDRESS REDACTED | | | USDT ERC20 0.58618082028702 | | |
| 3.1.344072 | LUCAS KAGER | ADDRESS REDACTED | | | BTC 0.072996674474583<br>CEL 437.891881944032<br>ETH 1.14754986320883<br>SGB 289.843090324216<br>XRP 1880.06342770634 | | |
| 3.1.344073 | LUCAS KANG | ADDRESS REDACTED | | | BTC 0.00043858009764006<br>CEL 0.353518237350292<br>ETH 0.000140735918327525<br>LINK 0.0190083176656283 | | |
| 3.1.344074 | LUCAS KENNEDY | ADDRESS REDACTED | | | BTC 0.00140904697924896<br>ETH 0.127409356037888<br>MATIC 246.020365037663<br>USDC 503.958015465258 | | |
| 3.1.344075 | LUCAS KENNEDY | ADDRESS REDACTED | | | BTC 0.000000862668167743<br>ETH 0.000009913659688436<br>LTC 0.000019692027962568 | | |
| 3.1.344076 | LUCAS KERFELD | ADDRESS REDACTED | | | BTC 0.016676203562896 | | |
| 3.1.344077 | LUCAS KESBI | ADDRESS REDACTED | | | AVAX 2.0259889833612<br>BTC 0.0482955430002768<br>DOT 0.0048282967321322<br>ETH 1.52866908494609<br>LUNC 2.01310172063794 | | |
| 3.1.344078 | LUCAS KEVIN MOORE | ADDRESS REDACTED | | | BTC 0.00694065447277704<br>ETH 0.0941798854597558<br>SOL 1.11068347445912 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344079 | LUCAS KIRCH | ADDRESS REDACTED | | | ADA 198.926638991597<br>BTC 0.000043133404200835<br>ETH 14.0238197493379<br>MATIC 253.994206846865<br>MCDAI 0.0487086763003663 | | |
| 3.1.344080 | LUCAS KLEIJN | ADDRESS REDACTED | | | BNB 4.74406558833306<br>BTC 1.03830974680632<br>CEL 1087.50992602193<br>DOT 68.3325593516035<br>ETH 19.7818333325018<br>MATIC 6539.59564545058<br>SNX 18.3204194403074<br>USDC 569.628668901943 | | |
| 3.1.344081 | LUCAS KLIDSGAARD CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0031372103515275<br>CEL 0.475170493730539<br>ETH 0.00671167411719348 | | |
| 3.1.344082 | LUCAS KNIGHT | ADDRESS REDACTED | | | BTC 0.000001114749895874<br>USDC 0.00568246955559034 | | |
| 3.1.344083 | LUCAS KNIJN | ADDRESS REDACTED | | | BNB 0.403806726558977 | | |
| 3.1.344084 | LUCAS KNUDSEN | ADDRESS REDACTED | | | BTC 0.000122225872201243 | | |
| 3.1.344085 | LUCAS KOK | ADDRESS REDACTED | | | ADA 0.00218120724079176<br>BTC 0.000000336043147591999<br>DOT 0.0424469381867445<br>ETH 0.000002638676891338<br>GUSD 0.000210640040599831<br>MATIC 0.0250409713472537<br>USDC 0.967625162210693<br>XTZ 0.337121771146022 | BTC 0.000000004646811826<br>DOT 0.143621300248829<br>GUSD 0.00803841950192833 | |
| 3.1.344086 | LUCAS KRENN | ADDRESS REDACTED | | | BTC 0.00105245404327715<br>CEL 8.64681903344666<br>ETH 0.000382611317666924<br>MATIC 157.48628997<br>SNX 0.221121287706109 | | |
| 3.1.344087 | LUCAS KRISTENSEN | ADDRESS REDACTED | | | ADA 0.0314225799419331 | | |
| 3.1.344088 | LUCAS KUEHN | ADDRESS REDACTED | | | BTC 0.113277170580126<br>MATIC 749.831745817078 | | |
| 3.1.344089 | LUCAS L MORISON | ADDRESS REDACTED | | | BTC 0.141458327569349<br>CEL 126.274417217993<br>ETH 1.89051438203074<br>USDC 10092.7198583166 | | |
| 3.1.344090 | LUCAS LAGE MIRANDA | ADDRESS REDACTED | | | ADA 202.731562769793<br>AVAX 18.2238946845392<br>BNB 4.04449059401734<br>BUSD 1566.2217973208<br>LTC 1.01243239013808<br>LUNC 18.1791898424173 | | |
| 3.1.344091 | LUCAS LAHAIJE | ADDRESS REDACTED | | | ADA 232.103854769066<br>BTC 0.000808512014488535<br>CEL 0.669109159114341 | | |
| 3.1.344092 | LUCAS LAM | ADDRESS REDACTED | | | BTC 0.00000132432445343<br>USDC 0.972415500155167 | | |
| 3.1.344093 | LUCAS LAMB | ADDRESS REDACTED | | | ETH 0.000006649302806512 | | |
| 3.1.344094 | LUCAS LAMBERT | ADDRESS REDACTED | | | ADA 0.0847202731419212<br>BTC 0.00024063821767004<br>CEL 103.343473206623<br>DOT 0.0101670231832731<br>ETH 0.0468826861643325<br>MANA 0.00530688133677481<br>MATIC 29.5264484348914<br>PAX 51.6980645674927<br>SNX 7.27409628359612<br>USDC 0.580422056401377<br>USDT ERC20 5.60838493252051 | | |
| 3.1.344095 | LUCAS LAMMERS | ADDRESS REDACTED | | | BTC 0.00001688670683765 | | |
| 3.1.344096 | LUCAS LAMOTE | ADDRESS REDACTED | | | BTC 0.0614340001226728<br>DOT 0.0245648445462554<br>ETH 1.7629420889447<br>LUNC 30.7961617341713<br>USDC 5.04626341074877<br>XRP 0.235033112447665 | | |
| 3.1.344097 | LUCAS LANCE | ADDRESS REDACTED | | | BTC 0.00245829<br>CEL 1.15294552942255 | | |
| 3.1.344098 | LUCAS LANDAETA | ADDRESS REDACTED | | | ETH 4.40115235864197 | | |
| 3.1.344099 | LUCAS LANGE | ADDRESS REDACTED | | | BTC 0.138127369674561<br>ETH 2.55865237952572 | | |
| 3.1.344100 | LUCAS LANTIS | ADDRESS REDACTED | | | BTC 0.0270745705760673<br>USDC 93.9039733005874 | | |
| 3.1.344101 | LUCAS LARDOT | ADDRESS REDACTED | | | CEL 1.22031529048715<br>USDT ERC20 88.4714797691027 | | |
| 3.1.344102 | LUCAS LARROCHE | ADDRESS REDACTED | | | BTC 0.000298561313328919 | | |
| 3.1.344103 | LUCAS LARSON | ADDRESS REDACTED | | | MATIC 161.94193800199 | | |
| 3.1.344104 | LUCAS LARUELLE | ADDRESS REDACTED | | | CEL 0.0157570741831517<br>DASH 0.294790349746729 | | |
| 3.1.344105 | LUCAS LASLO FORD | ADDRESS REDACTED | | | ADA 0.0455466537691428<br>BTC 0.000001100325856023<br>CEL 0.206432970880703<br>ETH 0.0000854852408201 92<br>USDC 0.61618245344538 | | |
| 3.1.344106 | LUCAS LASSERRE | ADDRESS REDACTED | | | BTC 0.259702128097934 | | |
| 3.1.344107 | LUCAS LAUBAL | ADDRESS REDACTED | | | CEL 0.00132562146119134 | | |
| 3.1.344108 | LUCAS LAURIDSEN | ADDRESS REDACTED | | | BTC 0.000026002223118819<br>CEL 1.06767775620548 | | |
| 3.1.344109 | LUCAS LEAL | ADDRESS REDACTED | | | CEL 0.00489137179615528 | | |
| 3.1.344110 | LUCAS LECOQ | ADDRESS REDACTED | | | BTC 0.00137514727684719<br>BUSD 1.01<br>CEL 0.00862420483882318<br>USDC 1.62928912347992 | | |
| 3.1.344111 | LUCAS LEFORT | ADDRESS REDACTED | | | BTC 0.000000005601238759<br>CEL 0.00144091123811858<br>PAXG 0.000179048000621048 | | |
| 3.1.344112 | LUCAS LEITAO DA SILVA | ADDRESS REDACTED | | | BTC 0.00000001313848154<br>CEL 0.256763077851235<br>LTC 0.000000000971085075 | | |
| 3.1.344113 | LUCAS LENOIR | ADDRESS REDACTED | | | ETH 0.000020325944337742 | | |
| 3.1.344114 | LUCAS LEON LÖTTERLE | ADDRESS REDACTED | | | BTC 0.000000147876771019 | | |
| 3.1.344115 | LUCAS LEONE | ADDRESS REDACTED | | | BTC 0.000015485513987203<br>CEL 2.39281747060091 | | |
| 3.1.344116 | LUCAS LESCOT | ADDRESS REDACTED | | | CEL 1.3831282991806<br>LTC 0.57163873 | | |
| 3.1.344117 | LUCAS LEVRINI | ADDRESS REDACTED | | | BTC 0.0171233412880438<br>CEL 121.266135640849<br>LTC 0.35427148<br>UNI 10 | | |
| 3.1.344118 | LUCAS LEW | ADDRESS REDACTED | | | BTC 0.01078173240052<br>CEL 8.23556317407828<br>USDT ERC20 53.4124185715214 | | |
| 3.1.344119 | LUCAS LIBARDI | ADDRESS REDACTED | | | BTC 0.058566503083256 | | |
| 3.1.344120 | LUCAS LIEW | ADDRESS REDACTED | | | BTC 0.0011313239255 1191<br>BUSD 4240.82480149273 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344121 | LUCAS LIMA | ADDRESS REDACTED | | | BTC 0.751869354134549<br>ETH 2.5206510140021<br>USDC 9.48988358665865 | | |
| 3.1.344122 | LUCAS LIMETTA | ADDRESS REDACTED | | | BTC 0.000000446825446286 | | |
| 3.1.344123 | LUCAS LIN | ADDRESS REDACTED | | | BTC 0.288883228376806<br>ETH 16.4444922401682<br>MCDAI 42.6391539102487<br>USDC 3.7002491746544 | | |
| 3.1.344124 | LUCAS LITTLE | ADDRESS REDACTED | | | BTC 0.000000006340782989<br>ETH 0.000217709177367177<br>SNX 0.0140325617399582<br>USDC 1.118970436585 | BTC 0.000000000359396152<br>ETH 0.000000491629354853 | |
| 3.1.344125 | LUCAS LLOVERAS ROSSI | ADDRESS REDACTED | | | BTC 0.000001675897685536 | | |
| 3.1.344126 | LUCAS LONG | ADDRESS REDACTED | | | MATIC 107.428068093408 | | |
| 3.1.344127 | LUCAS LONGHURST | ADDRESS REDACTED | | | CEL 11.9334489138321<br>ETH 0.00234050227571027 | | |
| 3.1.344128 | LUCAS LOPS | ADDRESS REDACTED | | | BTC 0.00119830031322833<br>USDT ERC20 410.950610020629 | | |
| 3.1.344129 | LUCAS LOREK | ADDRESS REDACTED | | | BTC 0.000059962513997754<br>ETH 0.0013286240997157 | | |
| 3.1.344130 | LUCAS LORENTE | ADDRESS REDACTED | | | CEL 0.0334079921620379<br>USDC 4.28936488838954<br>XLM 0.00612210577668209 | | |
| 3.1.344131 | LUCAS LOSADA GOMENDIO | ADDRESS REDACTED | | | CEL 2.90490451148377<br>ETH 0.00393508070299488 | | |
| 3.1.344132 | LUCAS LOWERY | ADDRESS REDACTED | | | BTC 0.000737772916861931 | | |
| 3.1.344133 | LUCAS LUCAS | ADDRESS REDACTED | | | BTC 0.000000008091978205<br>GUSD 0.00294687115098868 | | |
| 3.1.344134 | LUCAS LUCIANO DE OLIVEIRA PICOLLO | ADDRESS REDACTED | | | BTC 0.00175017586955604<br>USDC 406.523340997205 | | |
| 3.1.344135 | LUCAS LUCIEN LIONEL ROLAND DUBOISSET | ADDRESS REDACTED | | | BTC 0.000001697527457551 | | |
| 3.1.344136 | LUCAS LUDUEÑA | ADDRESS REDACTED | | | BTC 0.000009260623964575<br>CEL 0.00890730795243863<br>TUSD 0.237465235036894 | | |
| 3.1.344137 | LUCAS LYONS | ADDRESS REDACTED | | | ADA 327.535592242859<br>BTC 0.0066953926011243<br>USDC 211.216080578632 | | |
| 3.1.344138 | LUCAS MACKENZIE | ADDRESS REDACTED | | | 1INCH 150.105545706463<br>ADA 200<br>CEL 86.4920355211986<br>DOT 20.1961139998681<br>MATIC 115<br>MCDAI 30<br>XLM 1000<br>XRP 6001.41828450227 | | |
| 3.1.344139 | LUCAS MADDY | ADDRESS REDACTED | | | BTC 2.53264802984285 | | |
| 3.1.344140 | LUCAS MADRID | ADDRESS REDACTED | | | OMG 2.97440729843997<br>XLM 10573.5728502988 | | |
| 3.1.344141 | LUCAS MAGGIO | ADDRESS REDACTED | | | MCDAI 0.299143152078136 | | |
| 3.1.344142 | LUCAS MAGGIORI | ADDRESS REDACTED | | | AAVE 0.40187047297393<br>BTC 0.000009863850492552<br>ETH 0.000237929448983331<br>MATIC 55.2072124009041<br>XRP 50.406989458719 | | |
| 3.1.344143 | LUCAS MAGNUSZEWSKI | ADDRESS REDACTED | | | ADA 0.187285714169768<br>CEL 0.151370465369138<br>DOT 0.0320234498854712<br>LINK 0.0183472265009505<br>MATIC 1.24752762390273<br>SNX 0.152834174322425<br>USDC 0.687653994497141<br>USDT ERC20 0.896974556920569<br>XRP 0.109502866246093 | | |
| 3.1.344144 | LUCAS MALDONADO YUBRIN | ADDRESS REDACTED | | | AAVE 0.000429309201066384<br>AVAX 45.2702744604255<br>BCH 1.04741028871676<br>BNB 13.4464579414693<br>BTC 0.000098869226830848<br>ETH 0.00509294738108817<br>MATIC 0.00565417804034047<br>MCDAI 0.0605573671724517<br>SOL 45.5635388315959<br>UNI 0.0458007995454436<br>USDC 0.11134703963342<br>USDT ERC20 2.70934548889522 | | |
| 3.1.344145 | LUCAS MALICZAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.344146 | LUCAS MAN | ADDRESS REDACTED | | | BTC 0.000460579196581272<br>GUSD 11630.3824735849 | | |
| 3.1.344147 | LUCAS MANCHETTE | ADDRESS REDACTED | | | CEL 0.0376176600309776<br>DOT 0.000000000058821972<br>USDT ERC20 0.0225861433461582 | | |
| 3.1.344148 | LUCAS MANCINI | ADDRESS REDACTED | | | BTC 0.0000006254063556539999 | | |
| 3.1.344149 | LUCAS MANCUELLO | ADDRESS REDACTED | | | BTC 0.0063215894655365<br>CEL 0.00848515189963652<br>USDT ERC20 0.000000678185330727 | | |
| 3.1.344150 | LUCAS MANOEL | ADDRESS REDACTED | | | LTC 0.000029894899015977 | | |
| 3.1.344151 | LUCAS MARCEL ARDELEAN | ADDRESS REDACTED | | | ADA 155.404795<br>BTC 0.120134365408753<br>CEL 10.7119720818652 | | |
| 3.1.344152 | LUCAS MARIANO | ADDRESS REDACTED | | | BTC 0.01954002<br>CEL 16.2044311534832 | | |
| 3.1.344153 | LUCAS MARIANO PIZZAGALLI | ADDRESS REDACTED | | | BTC 0.000221151977055846 | | |
| 3.1.344154 | LUCAS MARIANO ROMANAZZI | ADDRESS REDACTED | | | BTC 0.000000054485176759<br>CEL 46.5731463820308<br>ETH 0.000000138969801205<br>LUNC 2.37705 | | |
| 3.1.344155 | LUCAS MARIN MUÑOZ | ADDRESS REDACTED | | | BTC 0.000003335830721364<br>USDT ERC20 0.412213189485382 | | |
| 3.1.344156 | LUCAS MARINO | ADDRESS REDACTED | | | BTC 0.314554750180828<br>ETH 2.52893526195795 | | |
| 3.1.344157 | LUCAS MARMY | ADDRESS REDACTED | | | CEL 3.01850372238348<br>USDC 71.36 | | |
| 3.1.344158 | LUCAS MARSY | ADDRESS REDACTED | | | BNB 0.00016669670124701 | | |
| 3.1.344159 | LUCAS MARTIN | ADDRESS REDACTED | | | BTC 0.00120929799606921<br>USDT ERC20 0.000000378256003256 | | |
| 3.1.344160 | LUCAS MARTIN BANEGAS | ADDRESS REDACTED | | | BTC 0.00265264746650211<br>CEL 5.27348399586574<br>USDC 405 | | |
| 3.1.344161 | LUCAS MARTINEZ | ADDRESS REDACTED | | | ADA 205.128542362534<br>BTC 0.00218557025222898<br>USDT ERC20 0.299883310470779 | | |
| 3.1.344162 | LUCAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00112299663169121<br>USDC 0.650278047203654 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344163 | LUCAS MARTINEZ | ADDRESS REDACTED | | | AAVE 24.0477011<br>BNB 458.000000001555<br>BTC 0.163970721831192<br>CEL 36708.2399068787<br>DOT 536<br>EOS 0.0000072162674407982<br>ETH 34.0993664278487<br>LINK 262.305818029271<br>LTC 10.0000000051945<br>MATIC 78859.3254187408<br>SNX 539.149391247103<br>USDC 237000 | | |
| 3.1.344164 | LUCAS MARTINEZ MAIÑION | ADDRESS REDACTED | | | BTC 0.000000268995748787<br>USDT ERC20 0.20438118457973 | | |
| 3.1.344165 | LUCAS MARTINS SÉNÉCHAL | ADDRESS REDACTED | | | BTC 0.00126706715313313<br>CEL 161.039814306366<br>DASH 3.20734<br>DOT 107.844089262169<br>EOS 28.4807001447304<br>ETH 0.0186702191492061<br>SOL 1.334053079<br>USDT ERC20 482.745736122876<br>ZEC 4.33787 | | |
| 3.1.344166 | LUCAS MASERO | ADDRESS REDACTED | | | BTC 0.000371419529018726<br>ETH 0.00195160487200636 | | |
| 3.1.344167 | LUCAS MATHERS | ADDRESS REDACTED | | | BAT 0.0293593197192174<br>BTC 0.000003350201635726<br>COMP 0.000044679923610684<br>LINK 0.000282835265833678<br>MANA 0.00862465778794465<br>MATIC 0.168513532529058<br>SNX 0.0204683235779188<br>UMA 0.00160641408915214<br>UNI 0.000922386146687417<br>XLM 0.0909843360289974 | | |
| 3.1.344168 | LUCAS MÁTHIAS | ADDRESS REDACTED | | | BTC 0.000000001237095537<br>CEL 0.702955658725617 | | |
| 3.1.344169 | LUCAS MATIAS GEROLD | ADDRESS REDACTED | | | BTC 0.000001950389441232<br>USDT ERC20 0.815171294730141 | | |
| 3.1.344170 | LUCAS MATIAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000005152693660978 | | |
| 3.1.344171 | LUCAS MATÍAS GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000445618024854157 | | |
| 3.1.344172 | LUCAS MAUNIER | ADDRESS REDACTED | | | ETH 0.00317247072952734<br>MATIC 305.382363900682 | | |
| 3.1.344173 | LUCAS MAURICIO ROMERO | ADDRESS REDACTED | | | BTC 0.00000030425980119<br>CEL 0.141033718693198 | | |
| 3.1.344174 | LUCAS MAURICIO SABAN | ADDRESS REDACTED | | | BTC 0.000006576766386337<br>CEL 0.000363888984072805<br>USDT ERC20 0.211425099444655 | | |
| 3.1.344175 | LUCAS MAXFIELD | ADDRESS REDACTED | | | AAVE 0.657<br>BTC 0.000090942385143259<br>CEL 6.64480168687388<br>LINK 0.0110271727812535<br>USDC 3.46497353897887 | | |
| 3.1.344176 | LUCAS MAXIMILIAN ROBER BETHKE | ADDRESS REDACTED | | | BTC 0.00104475919327805 | | |
| 3.1.344177 | LUCAS MAXWELL | ADDRESS REDACTED | | | CEL 0.000181872090389448<br>ETH 0.000009792 | | |
| 3.1.344178 | LUCAS MAZUR | ADDRESS REDACTED | | | BTC 0.000000008824509876<br>CEL 0.00484301054881744<br>USDT ERC20 0.301453503232769 | | |
| 3.1.344179 | LUCAS MCCALLUM | ADDRESS REDACTED | | | ADA 510.679998052984<br>BTC 0.00263024235454818<br>ETH 3.15960290867575<br>MATIC 281.700494901342<br>SOL 10.2027755864831 | | |
| 3.1.344180 | LUCAS MCCROSKEY | ADDRESS REDACTED | | | BTC 0.0302347524210424<br>ETH 0.186191607552091 | BTC 0.00041769 | |
| 3.1.344181 | LUCAS MCCUE | ADDRESS REDACTED | | | BTC 0.419262804172865<br>ETH 0.958286940875649<br>USDC 16.8786373014659 | BTC 0.00689935707350738 | |
| 3.1.344182 | LUCAS MCGARVEY | ADDRESS REDACTED | | | BTC 0.00172488588722297 | | |
| 3.1.344183 | LUCAS MCGEE | ADDRESS REDACTED | | | BTC 0.0421026649122203<br>CEL 66.9501712818063<br>ETH 1.07508793366961<br>MANA 214<br>MATIC 618.8143835<br>XRP 1001.969178 | | |
| 3.1.344184 | LUCAS MCVAY | ADDRESS REDACTED | | | COMP 0.000038121584736724 | | |
| 3.1.344185 | LUCAS MCVEA | ADDRESS REDACTED | | | ADA 218.704489588053<br>AVAX 0.000136261918687132<br>BTC 0.000016982196436006<br>ETH 0.000974966433879567<br>MATIC 51.8280749310831<br>USDC 2082.13033971646 | | |
| 3.1.344186 | LUCAS MEJIA | ADDRESS REDACTED | | | AVAX 0.000008402885919216<br>BCH 0.000638317834549454<br>BTC 0.00007536057759601<br>USDC 0.00439462998725379 | | |
| 3.1.344187 | LUCAS MELO | ADDRESS REDACTED | | | CEL 12.1012085961711<br>ETH 1.67621204460738<br>USDT ERC20 0.00877170001127586 | | |
| 3.1.344188 | LUCAS MENDEZ VEDIA | ADDRESS REDACTED | | | BTC 0.000001217512926686<br>USDT ERC20 0.521369954124827 | | |
| 3.1.344189 | LUCAS MENENDEZ | ADDRESS REDACTED | | | BTC 0.000001026745015698<br>ETH 0.000121542503114432 | | |
| 3.1.344190 | LUCAS MENONI | ADDRESS REDACTED | | | BTC 0.00122434184799489<br>USDC 210.490320448071 | | |
| 3.1.344191 | LUCAS MESSINA | ADDRESS REDACTED | | | BTC 0.000010572991104961<br>CEL 0.000084100797682149<br>ETH 0.000002657606078117<br>USDC 0.599648005560144 | | |
| 3.1.344192 | LUCAS MICHALET | ADDRESS REDACTED | | | BTC 0.000001737603400135<br>CEL 0.134298178876524<br>DOT 0.0320459701283331<br>ETH 0.000563838001194936 | | |
| 3.1.344193 | LUCAS MICHNO | ADDRESS REDACTED | | | CEL 1.08478724580915 | | |
| 3.1.344194 | LUCAS MIGIEL ANGEL BORGES MEDINA | ADDRESS REDACTED | | | BTC 0.00116926243951919 | | |
| 3.1.344195 | LUCAS MILLER | ADDRESS REDACTED | | | BAT 606.385607688965<br>BTC 0.000001971600483405<br>CEL 27.1401147048921<br>LTC 0.0011246587832512 | BTC 0.000000008682314614 | |
| 3.1.344196 | LUCAS MILLER | ADDRESS REDACTED | | | ADA 1440.8570727734<br>BTC 0.111831893758301<br>ETH 0.153665046671994 | | |
| 3.1.344197 | LUCAS MILLER | ADDRESS REDACTED | | | ADA 212.467390410034<br>BTC 0.977834216188403<br>ETH 0.00434579710483588<br>GUSD 6007.11074019592<br>SNX 63.3106785259508<br>ZEC 0.00113259020378102 | | |
| 3.1.344198 | LUCAS MIN HAN | ADDRESS REDACTED | | | BTC 0.0022205446941624 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344199 | LUCAS MIRAVALLS FLORES | ADDRESS REDACTED | | | BTC 0.00826938367439653<br>ETH 0.116021686609756<br>MATIC 47.2272231960649 | | |
| 3.1.344200 | LUCAS MOAURO | ADDRESS REDACTED | | | USDC 149614.63599511 | | |
| 3.1.344201 | LUCAS MOERMAN | ADDRESS REDACTED | | | BTC 0.000000726116240167<br>CEL 236.81512385467<br>DOT 0.0110749306107702<br>ETH 0.000007082667642579<br>LUNC 0.000053524505001644<br>USDC 0.000255962690992203 | | |
| 3.1.344202 | LUCAS MOLDOVANYI | ADDRESS REDACTED | | | ADA 735.893551254091<br>BTC 0.000419520667465948<br>CEL 9.78597264530227<br>ETH 2.74784231129468<br>USDC 7077.82594081074<br>XRP 0.923143016223173 | | |
| 3.1.344203 | LUCAS MONASTERIO | ADDRESS REDACTED | | | BTC 0.00135533493188906<br>USDT ERC20 3.4033653797052 | | |
| 3.1.344204 | LUCAS MONNERIE | ADDRESS REDACTED | | | BTC 0.000107958641022478<br>CEL 0.22116531179546<br>ETH 0.015494259895817 | | |
| 3.1.344205 | LUCAS MONTES SOZA | ADDRESS REDACTED | | | ETH 2.32130022127938<br>USDC 3.07559719313946 | | |
| 3.1.344206 | LUCAS MOORE | ADDRESS REDACTED | | | AAVE 3.1246396951017<br>BAT 77.7039820323061<br>BTC 0.199449771103898<br>CEL 190.182778979881<br>DOT 70.1849369878675<br>ETH 5.39477657491971<br>MATIC 2981.51151179999<br>OMG 102.538822394194<br>UNI 110.044688428506<br>USDC 13.9998317639671 | | |
| 3.1.344207 | LUCAS MORAIS | ADDRESS REDACTED | | | ADA 0.00906650791172601<br>CEL 0.000860075258959053<br>XLM 10.0509243055209 | | |
| 3.1.344208 | LUCAS MORALES | ADDRESS REDACTED | | | BTC 0.00481536167834293<br>USDT ERC20 0.899106531237853 | | |
| 3.1.344209 | LUCAS MORELLI | ADDRESS REDACTED | | | BTC 0.000032663530384405<br>CEL 1.08079667059902 | | |
| 3.1.344210 | LUCAS MORENO | ADDRESS REDACTED | | | BTC 0.000000760685343864<br>CEL 1.05979356546338 | | |
| 3.1.344211 | LUCAS MORGAN | ADDRESS REDACTED | | | ADA 187.455980740985<br>BTC 0.00083742588400514 | | |
| 3.1.344212 | LUCAS MORGANTE | ADDRESS REDACTED | | | BTC 0.00647516837725269<br>CEL 0.45697979824807<br>ETH 0.000391467185023939<br>USDC 0.234075137388325<br>XRP 0.2516023819935 | | |
| 3.1.344213 | LUCAS MOTA SOARES | ADDRESS REDACTED | | | BTC 0.000529621666631617<br>CEL 2.39592086814735<br>ETH 0.0251801590548694 | | |
| 3.1.344214 | LUCAS MOUTTET | ADDRESS REDACTED | | | BTC 0.00113113739554616<br>MATIC 18.5444125017814 | | |
| 3.1.344215 | LUCAS MU | ADDRESS REDACTED | | | BTC 0.000576177953743518<br>USDC 45.1617770434658 | | |
| 3.1.344216 | LUCAS MUNHOZ | ADDRESS REDACTED | | | BCH 0.140202283003635<br>BTC 0.000217150119099414<br>CEL 4.32661084430732<br>DOT 0.222676861337629<br>ETH 0.00353062829330451<br>LINK 0.0657237119446533<br>SGB 0.0271440343473574<br>SNX 0.31385209608244<br>USDC 20162.27343142<br>XRP 0.177054490016525 | | |
| 3.1.344217 | LUCAS MUNNS | ADDRESS REDACTED | | | BTC 0.000269347353747532 | | |
| 3.1.344218 | LUCAS MUNNS | ADDRESS REDACTED | | | BTC 0.999411562252493<br>DOT 0.010939688821402<br>ETH 0.874016040411767<br>MATIC 829.019506856503<br>SOL 111.944006568732 | | BTC 0.1329817<br>DOT 14.4829854943222 |
| 3.1.344219 | LUCAS MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000734000149641<br>USDT ERC20 3.16613566129767 | | |
| 3.1.344220 | LUCAS MUÑOZ | ADDRESS REDACTED | | | ETH 0.000007891273416929 | | |
| 3.1.344221 | LUCAS MYERS | ADDRESS REDACTED | | | ADA 45.1429903538951<br>BTC 0.00370598366706397<br>DOT 4.07248946890095 | | |
| 3.1.344222 | LUCAS NACHBAUR | ADDRESS REDACTED | | | BTC 0.0140334637880639 | | |
| 3.1.344223 | LUCAS NAEGELI | ADDRESS REDACTED | | | LTC 0.000013000019032294 | | |
| 3.1.344224 | LUCAS NAHUEL LOZA | ADDRESS REDACTED | | | BTC 0.000000004872952614<br>CEL 1.05992080269875 | | |
| 3.1.344225 | LUCAS NAHUEL MHAMED | ADDRESS REDACTED | | | BTC 0.000010370275491797<br>CEL 0.0394717267411742<br>ETH 0.00152862968781519 | | |
| 3.1.344226 | LUCAS NAHUEL NUNEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000335647211177<br>USDT ERC20 0.0211734153604129 | | |
| 3.1.344227 | LUCAS NAMAN | ADDRESS REDACTED | | | ADA 0.945254497277657<br>BTC 0.000000345081332107<br>ETH 0.000004199572147365<br>PAXG 0.000004760337028468 | | |
| 3.1.344228 | LUCAS NAPIER | ADDRESS REDACTED | | | USDC 2.5790730761707 | | |
| 3.1.344229 | LUCAS NASBERG | ADDRESS REDACTED | | | ADA 0.000389205859038672<br>BTC 0.00000411637476685699<br>USDC 1.17346331345058 | ADA 0.725537385625038<br>BTC 0.00000000204496401 | |
| 3.1.344230 | LUCAS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000000680308379277<br>CEL 139.045283027288<br>ETH 0.000463383406228446<br>XRP 0.0906119819026884 | | |
| 3.1.344231 | LUCAS NAVALLO | ADDRESS REDACTED | | | CEL 14.6213856246297 | | |
| 3.1.344232 | LUCAS NAVALLO | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.344233 | LUCAS NAVARRO | ADDRESS REDACTED | | | CEL 0.0699226966457334 | | |
| 3.1.344234 | LUCAS NEFF | ADDRESS REDACTED | | | BTC 0.000008616814392584<br>COMP 0.042282487191683<br>ETH 0.000113933829681328 | | |
| 3.1.344235 | LUCAS NEIRA | ADDRESS REDACTED | | | ADA 0.11918255336055<br>BTC 0.000001559710334806<br>MCDAI 0.0437585082666487<br>USDT ERC20 0.430438428462901 | | |
| 3.1.344236 | LUCAS NEVES | ADDRESS REDACTED | | | BTC 0.000001262559421953<br>LTC 0.0024755238123081 | | |
| 3.1.344237 | LUCAS NEWMAN | ADDRESS REDACTED | | | AAVE 0.000726452851926046<br>BTC 0.00001705242501638<br>CEL 28.6548924317621<br>DOT 0.0945864718717021<br>ETH 0.000330581206250218<br>LUNC 0.0119481931868583<br>MANA 0.0273550113915725<br>SNX 5.24778424687409<br>ZEC 1.00321183758339 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344238 | LUCAS NEWMAN | ADDRESS REDACTED | | | BUSD 225.738720905302<br>MCDAI 42.4756290229027 | | |
| 3.1.344239 | LUCAS NG | ADDRESS REDACTED | | | BTC 0.000770085205790892<br>CEL 0.566899135858723<br>XLM 610.658123403495<br>XRP 1821.09140845192 | | |
| 3.1.344240 | LUCAS NGUYEN | ADDRESS REDACTED | | | ETH 0.000013745227922742<br>TAUD 0.146449379739739 | | |
| 3.1.344241 | LUCAS NIELSEN | ADDRESS REDACTED | | | BAT 0.517804459049099<br>BTC 0.0159909597822974<br>BUSD 0.8126598392578<br>CEL 13.9899962116694<br>ETH 0.00332200783797676<br>LINK 0.0310465502152983<br>SGB 0.00404418852406631<br>XRP 0.0261967952406389<br>ZRX 0.00441986998474572 | | |
| 3.1.344242 | LUCAS NOBARVOS | ADDRESS REDACTED | | | LUNC 7.49072062549981 | | |
| 3.1.344243 | LUCAS NOFFRAY | ADDRESS REDACTED | | | BAT 0.00613717182772388<br>CEL 0.00206470568538229 | | |
| 3.1.344244 | LUCAS NOORDHOEK | ADDRESS REDACTED | | | ETH 0.000000386008068951 | | |
| 3.1.344245 | LUCAS NØRREGAARD | ADDRESS REDACTED | | | ADA 0.0354018235169147<br>BTC 0.000008710397448394<br>DOT 0.00123497807983512<br>ETH 0.000040089194898419 | | |
| 3.1.344246 | LUCAS NORSKOV EMBORG | ADDRESS REDACTED | | | BTC 0.0119027491369388<br>ETH 0.0673263730387115 | | |
| 3.1.344247 | LUCAS NUNES | ADDRESS REDACTED | | | CEL 7.41920870397881<br>MCDAI 30 | | |
| 3.1.344248 | LUCAS NURDIN | ADDRESS REDACTED | | | BTC 0.00205920686184486<br>CEL 4363.85871928628<br>ETH 0.29751488494495<br>LTC 0.00470904<br>MCDAI 0.209334894476751 | | |
| 3.1.344249 | LUCAS OCHS | ADDRESS REDACTED | | | BTC 0.000007288943713368<br>LTC 0.000509870471455196<br>MATIC 0.106075542739941<br>MCDAI 0.0212587850712268 | | |
| 3.1.344250 | LUCAS OLANDER | ADDRESS REDACTED | | | ADA 0.138916299400485<br>BTC 0.000965120327190861<br>DOT 0.131796740228995<br>ETH 0.00211691865862491<br>LINK 0.0214444518281166<br>XLM 30.2093084135781 | | |
| 3.1.344251 | LUCAS ONTIVEROS | ADDRESS REDACTED | | | BTC 0.000001576977373564<br>BUSD 0.00789262761372952<br>CEL 2.05990661974573<br>ETH 0.000224913024407012 | | |
| 3.1.344252 | LUCAS OOI | ADDRESS REDACTED | | | BTC 0.000099810352591864<br>CEL 687.079463756969<br>DOT 0.167368764272623<br>ETH 0.00105217098461808<br>USDT ERC20 44.5160487945382 | | |
| 3.1.344253 | LUCAS ORLANDO | ADDRESS REDACTED | | | BTC 0.0000232732956923659 | | |
| 3.1.344254 | LUCAS ORTIZ | ADDRESS REDACTED | | | BTC 0.000000001284468752<br>CEL 0.00892526661327763<br>SGB 0.26631914947815<br>XRP 1.77819206907831 | | |
| 3.1.344255 | LUCAS ORTUÑO | ADDRESS REDACTED | | | BNB 0.000947158110294808<br>BTC 0.000002148334926372<br>USDT ERC20 0.900201079021498 | | |
| 3.1.344256 | LUCAS OSSAMI RAPHAEL | ADDRESS REDACTED | | | BTC 0.000000049890780567<br>CEL 0.00129729637012897<br>ETH 0.000008217694198474<br>LINK 0.000112381879613011<br>MCDAI 0.0149950335703513 | | |
| 3.1.344257 | LUCAS OTERO | ADDRESS REDACTED | | | BTC 0.000000521054769549<br>ETH 0.000001205515298718<br>USDC 0.685772294246321 | | |
| 3.1.344258 | LUCAS PABLO RUIZ DIAZ | ADDRESS REDACTED | | | BNB 0.0500965791328975<br>BTC 0.0158155081963404 | | |
| 3.1.344259 | LUCAS PADEN | ADDRESS REDACTED | | | BTC 0.000389877829013608<br>CEL 0.504015714993692 | CEL 725.581357218655 | |
| 3.1.344260 | LUCAS PAIX | ADDRESS REDACTED | | | BTC 2.10379467595439<br>CEL 93.1102902924384<br>USDC 0.473148181092985 | | |
| 3.1.344261 | LUCAS PALABOST | ADDRESS REDACTED | | | BTC 0.000001352851533534<br>USDC 0.382616557397027 | | |
| 3.1.344262 | LUCAS PALMER | ADDRESS REDACTED | | | BTC 0.00125652244763404 | | |
| 3.1.344263 | LUCAS PANG | ADDRESS REDACTED | | | BTC 0.000002018439434183<br>DOT 0.0291427020660277<br>ETH 0.00000531936424681<br>SNX 0.000464698842096836<br>USDC 1.78858315704312<br>USDT ERC20 0.00465769664903999 | | |
| 3.1.344264 | LUCAS PANIAGUA | ADDRESS REDACTED | | | BTC 0.000000004375350676<br>CEL 0.164640265204772<br>MCDAI 0.00150730983948504<br>USDC 0.00179323338769166 | | |
| 3.1.344265 | LUCAS PARED | ADDRESS REDACTED | | | BTC 0.000000296819043606<br>CEL 0.0123389468621174<br>DOGE 0.04 | | |
| 3.1.344266 | LUCAS PARSONS | ADDRESS REDACTED | | | BTC 1.0093169849009<br>CEL 446.253177305863<br>ETH 7.54967033027262<br>LINK 523.878003134501 | | |
| 3.1.344267 | LUCAS PAS | ADDRESS REDACTED | | | BTC 0.000008670289217158 | | |
| 3.1.344268 | LUCAS PATERSON | ADDRESS REDACTED | | | ETH 0.00310382170535861 | | |
| 3.1.344269 | LUCAS PAUL ROTTEVEEL | ADDRESS REDACTED | | | BTC 0.000000476358148969<br>LTC 0.00129639814596837 | | |
| 3.1.344270 | LUCAS PAÜS | ADDRESS REDACTED | | | CEL 0.62308099824234<br>MCDAI 29.01747669 | | |
| 3.1.344271 | LUCAS PAYETTE | ADDRESS REDACTED | | | BTC 0.00846252236463238<br>ETH 0.0765616775622205 | | |
| 3.1.344272 | LUCAS PAZ | ADDRESS REDACTED | | | BTC 0.0000000401515497991999<br>MCDAI 0.184910156398513 | | |
| 3.1.344273 | LUCAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.000125982791256292<br>CEL 38.1025360183115<br>LTC 0.199397162612588<br>SGB 184.027362505899<br>XRP 0.511598473697519 | | |
| 3.1.344274 | LUCAS PEDERSEN SEKKELUND | ADDRESS REDACTED | | | ADA 64.9047272698374<br>BTC 0.00000848<br>CEL 0.0017255448478254 | | |
| 3.1.344275 | LUCAS PEDRO DE CARVALHO SALCEDO | ADDRESS REDACTED | | | BTC 0.0213680418956736<br>ETH 0.379095923783055<br>USDC 6.55602399341111 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344276 | LUCAS PEITTON | ADDRESS REDACTED | | | ADA 0.626170841745907<br>BTC 0.000003020584589467<br>CEL 0.340834300233371<br>USDT ERC20 1.01564101279969 | | |
| 3.1.344277 | LUCAS PELEGRIN CAPARROS | ADDRESS REDACTED | | | BTC 0.000000915186202353 | | |
| 3.1.344278 | LUCAS PELT | ADDRESS REDACTED | | | ADA 27.285168<br>BTC 0.00383982310433185<br>CEL 3.17265359650743<br>ETH 0.02232904 | | |
| 3.1.344279 | LUCAS PEREIRA | ADDRESS REDACTED | | | ADA 368.157208899373<br>BTC 0.0256476640827436<br>ETH 2.88406019151717<br>MATIC 89.5239678505983<br>SOL 2.24716993270109<br>XLM 418.396571616593 | | |
| 3.1.344280 | LUCAS PEREIRA | ADDRESS REDACTED | | | BTC 0.00754576862920467 | | |
| 3.1.344281 | LUCAS PEREZ | ADDRESS REDACTED | | | BTC 0.00295493<br>CEL 29.6009668893184<br>ETH 0.04657267 | | |
| 3.1.344282 | LUCAS PEREZ | ADDRESS REDACTED | | | BTC 0.000000006743892545<br>CEL 0.668090280215764 | | |
| 3.1.344283 | LUCAS PEREZ | ADDRESS REDACTED | | | BTC 0.000664528289326145<br>CEL 324.300769236736 | | |
| 3.1.344284 | LUCAS PEREZ | ADDRESS REDACTED | | | CEL 2.3998296221139<br>LTC 1.945772 | | |
| 3.1.344285 | LUCAS PERRUTEL | ADDRESS REDACTED | | | EOS 0.00122098606602307 | | |
| 3.1.344286 | LUCAS PETER BERTOGLIO | ADDRESS REDACTED | | | BTC 0.287682087247614<br>USDC 14.3506732237371 | | |
| 3.1.344287 | LUCAS PETERSEN | ADDRESS REDACTED | | | BTC 0.000191538741039172<br>CEL 11.7608647991756<br>LUNC 0.0991839909986689<br>UNI 0.0672981875058382<br>USDC 7.15938531724467<br>USDT ERC20 0.00575057272531796 | | |
| 3.1.344288 | LUCAS PETERSSON | ADDRESS REDACTED | | | ADA 51.7712051327533<br>AVAX 0.994725466758487<br>BAT 70.09629982<br>BCH 0.053819669712658<br>BNB 0.0118235835774553<br>BTC 0.0025454845259421<br>CEL 636.542659656148<br>DOGE 38.9870444026932<br>DOT 3.02082601059858<br>ETH 0.00918477001344721<br>KNC 25.12555776<br>LINK 2.75922395<br>LTC 0.14273196087735<br>MANA 32.15220299<br>MATIC 18.0995128858637<br>SOL 0.162633447375694<br>SUSHI 27.1705478820939<br>UNI 2.41106573617017<br>USDT ERC20 29.7645119223552<br>XLM 100.940225747612<br>ZRX 32.93553661 | | |
| 3.1.344289 | LUCAS PETITQUEUX | ADDRESS REDACTED | | | BTC 0.01302508310935 | | |
| 3.1.344290 | LUCAS PETRUCCI | ADDRESS REDACTED | | | ETH 0.311460901662192 | | |
| 3.1.344291 | LUCAS PFEIFER | ADDRESS REDACTED | | | ADA 209.259310589167<br>BTC 0.0956634340117985<br>ETH 2.18811359399837<br>MATIC 187.922149277418<br>USDC 259.893832536778 | | |
| 3.1.344292 | LUCAS PHILIP ROSS | ADDRESS REDACTED | | | BTC 0.00119768319730782<br>ETH 0.196988844794922<br>USDC 11.0955793937929 | | |
| 3.1.344293 | LUCAS PIERNA | ADDRESS REDACTED | | | BTC 0.0975180132881456 | | |
| 3.1.344294 | LUCAS PIERRE FREDERICK ICHSTCHENKO | ADDRESS REDACTED | | | BTC 0.00000154235357357<br>CEL 0.695654735157968<br>USDC 6.13863628516501 | | |
| 3.1.344295 | LUCAS PIERRON | ADDRESS REDACTED | | | BTC 0.000003912583781866<br>CEL 0.23911700102152<br>USDC 14.445 | | |
| 3.1.344296 | LUCAS PINA | ADDRESS REDACTED | | | BTC 0.00302333260682119<br>CEL 0.00700651836045448<br>MCDAI 1969.41867075293<br>USDC 0.0823355918658617 | | |
| 3.1.344297 | LUCAS PINA | ADDRESS REDACTED | | | BTC 0.000001075731687408<br>MCDAI 0.512274296242708 | | |
| 3.1.344298 | LUCAS PINARBASI | ADDRESS REDACTED | | | BTC 0.000000633483501946 | | |
| 3.1.344299 | LUCAS PIONTKOWSKI | ADDRESS REDACTED | | | XRP 0.0733629721146075 | | |
| 3.1.344300 | LUCAS PISTORIUS | ADDRESS REDACTED | | | BTC 0.00139002<br>CEL 0.874264197750125 | | |
| 3.1.344301 | LUCAS PITTS | ADDRESS REDACTED | | | BTC 0.000000067098407071<br>CEL 196.57404517739<br>DOT 0.0393575954457964<br>ETH 0.000009896173904322<br>LTC 0.000029437414117263<br>XLM 50.8771839065876 | BTC 0.000000749795412392<br>DOT 0.00000099440308514<br>ETH 0.000000507952771657 | |
| 3.1.344302 | LUCAS PIZANI | ADDRESS REDACTED | | | BTC 0.00938615972447105<br>DOT 22.9837091112906<br>MATIC 72.1956407465454<br>SOL 0.996475546366389 | | |
| 3.1.344303 | LUCAS PIZZAGALLI | ADDRESS REDACTED | | | BTC 0.110899368176064 | | |
| 3.1.344304 | LUCAS PLANCHON | ADDRESS REDACTED | | | AVAX 1.33935390231853<br>CEL 0.293773681086338<br>DOT 3.36890807521469<br>SOL 0.37001 | | |
| 3.1.344305 | LUCAS PLET | ADDRESS REDACTED | | | CEL 1.53223136328274 | | |
| 3.1.344306 | LUCAS PODESTA | ADDRESS REDACTED | | | BTC 0.000890674891307904<br>USDC 0.246866104021106 | | |
| 3.1.344307 | LUCAS PORTWOOD | ADDRESS REDACTED | | | BTC 0.00113738011934086<br>CEL 0.98416362117498<br>ETH 0.000058171590245243 | | |
| 3.1.344308 | LUCAS POSADA | ADDRESS REDACTED | | | BTC 0.0146906402315106<br>ETH 1.41879696975924<br>USDC 16880.0273814756 | | |
| 3.1.344309 | LUCAS PRADELLA | ADDRESS REDACTED | | | CEL 0.365939935514618 | | |
| 3.1.344310 | LUCAS PRATER | ADDRESS REDACTED | | | ETH 0.000021783039273586<br>XLM 5.4756495473639 | | |
| 3.1.344311 | LUCAS PRIETO | ADDRESS REDACTED | | | BTC 0.000001451147580671<br>USDT ERC20 0.237278611268002 | | |
| 3.1.344312 | LUCAS PRIOLO | ADDRESS REDACTED | | | BTC 0.000758550677954797<br>USDC 26.5912512717241 | BTC 1.22918563201196 | |
| 3.1.344313 | LUCAS QUINIO | ADDRESS REDACTED | | | CEL 0.0232385153194413<br>USDC 107.284185418503 | | |
| 3.1.344314 | LUCAS RAINER DO CARMO MAUCH | ADDRESS REDACTED | | | BTC 0.0168483678828005 | | |
| 3.1.344315 | LUCAS RAINIERI | ADDRESS REDACTED | | | BTC 0.000000489718086234 | | |
| 3.1.344316 | LUCAS RAMAGE | ADDRESS REDACTED | | | BTC 0.00182994103504859 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344317 | LUCAS RANDOLPH | ADDRESS REDACTED | | | ADA 2903.59413229258<br>BTC 0.665836946078076<br>LINK 256.725451589721<br>MATIC 1032.36018050011<br>SNX 164.867633875172<br>USDC 288.207757400909 | | |
| 3.1.344318 | LUCAS RANONI | ADDRESS REDACTED | | | ADA 236.283884075883<br>BNB 0.00000000357232828<br>BTC 0.000000002112671076<br>CEL 6.64994737429689<br>MCDAI 0.272369541133892<br>USDC 0.000000526645115825<br>USDT ERC20 0.000000031272719384 | | |
| 3.1.344319 | LUCAS RAO | ADDRESS REDACTED | | | BTC 0.000716571800433418<br>USDC 0.451296839695974 | | |
| 3.1.344320 | LUCAS RAPPOPORT | ADDRESS REDACTED | | | LINK 6.80189114534704<br>MATIC 1186.68524973789 | | |
| 3.1.344321 | LUCAS RASGIDO | ADDRESS REDACTED | | | BTC 0.000005009440891055<br>CEL 0.0154909178358043 | | |
| 3.1.344322 | LUCAS REALINI | ADDRESS REDACTED | | | BTC 0.0065329345457974<br>ETH 0.00954610456449671<br>USDC 0.146735735214979 | | |
| 3.1.344323 | LUCAS REBORI | ADDRESS REDACTED | | | BTC 0.00211557508487843<br>CEL 0.0546920014330207 | | |
| 3.1.344324 | LUCAS REGELIN | ADDRESS REDACTED | | | BTC 0.000010501893688403<br>CEL 1.14613567304771<br>ETH 0.000004303645190183<br>USDC 0.0122822531826808 | BTC 0.00000000717778499<br>ETH 0.00747888211907136<br>USDC 18.1211373884261 | |
| 3.1.344325 | LUCAS REGOLO | ADDRESS REDACTED | | | ADA 203.083093680791<br>BTC 0.938639972605541<br>BUSD 4032.39812987187<br>CEL 10.6348836406511<br>DOT 21.195679469748<br>ETH 6.16574642298638<br>SOL 20.4431323998113 | | |
| 3.1.344326 | LUCAS REITMANN | ADDRESS REDACTED | | | CEL 0.0378614448634501 | | |
| 3.1.344327 | LUCAS RENÉ CHARLES ABBATI | ADDRESS REDACTED | | | CEL 0.164285728487551<br>ETH 0.000382554561805499<br>MANA 0.0266382573981192<br>USDC 102.660905424883 | | |
| 3.1.344328 | LUCAS REUBEN SANDERS | ADDRESS REDACTED | | | BTC 0.000269695235421507<br>ETH 1.81729589942007<br>GUSD 514.893734671812<br>USDC 3084.68220140357 | | |
| 3.1.344329 | LUCAS RIBBINK | ADDRESS REDACTED | | | BTC 0.0104532086309039 | | |
| 3.1.344330 | LUCAS RICALDE | ADDRESS REDACTED | | | BTC 0.00113737176133391<br>CEL 0.859042941592636 | | |
| 3.1.344331 | LUCAS RICARDO JARUSAS | ADDRESS REDACTED | | | MCDAI 0.206192896363796 | | |
| 3.1.344332 | LUCAS RICHER | ADDRESS REDACTED | | | BNB 0.1<br>CEL 0.930357119601818 | | |
| 3.1.344333 | LUCAS RIOS | ADDRESS REDACTED | | | BTC 0.000000961572579435<br>CEL 0.105676382824718<br>USDT ERC20 0.99390116253425 | | |
| 3.1.344334 | LUCAS RIOS | ADDRESS REDACTED | | | ADA 0.0932391253817333<br>BTC 0.000000191228591386<br>CEL 0.582958199833802 | | |
| 3.1.344335 | LUCAS RISSATTO | ADDRESS REDACTED | | | BTC 0.00109087262793941<br>BUSD 0.66109285746959 | | |
| 3.1.344336 | LUCAS RIVERA | ADDRESS REDACTED | | | BTC 0.000001042670153424<br>USDC 0.159888076678838<br>USDT ERC20 0.0762146675523884 | | |
| 3.1.344337 | LUCAS RIZZUTI | ADDRESS REDACTED | | | CEL 0.226351078263694<br>MCDAI 276.476557471708 | | |
| 3.1.344338 | LUCAS ROBBINS | ADDRESS REDACTED | | | ADA 0.00127812349028518<br>AVAX 1.10069819738625<br>BTC 0.000164933945923744<br>DOT 0.226660676615476<br>ETH 0.000000031212086335<br>USDC 6.75239091835583 | ADA 1.24307733276182<br>BTC 0.0000000008821007099<br>DOT 143.094499634884<br>ETH 0.000022437649078313<br>USDC 0.00461875080062832 | |
| 3.1.344339 | LUCAS RODRIGUES | ADDRESS REDACTED | | | BTC 0.00181145599547365<br>USDC 3.71775793658602 | | |
| 3.1.344340 | LUCAS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000020396458431 | | |
| 3.1.344341 | LUCAS RODRIGUES MIGUEL | ADDRESS REDACTED | | | SOL 0.000930345788799465 | | |
| 3.1.344342 | LUCAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.168837838459527 | | |
| 3.1.344343 | LUCAS ROED | ADDRESS REDACTED | | | ADA 897.725687029697<br>BTC 0.00158479815822006<br>CEL 1.49295438644922<br>XRP 537.079523808186 | | |
| 3.1.344344 | LUCAS ROFRANO | ADDRESS REDACTED | | | BTC 0.000002191463372591<br>USDT ERC20 0.34374523204717 | | |
| 3.1.344345 | LUCAS ROLON | ADDRESS REDACTED | | | BTC 0.000451355846564035<br>USDC 1.0069421475394 | | |
| 3.1.344346 | LUCAS RONNEL | ADDRESS REDACTED | | | CEL 799.858219196194<br>SGB 25.9274977106<br>XRP 171.591646 | | |
| 3.1.344347 | LUCAS ROPPO | ADDRESS REDACTED | | | ETH 0.843222228885516 | | |
| 3.1.344348 | LUCAS ROSE | ADDRESS REDACTED | | | BTC 0.000005386657309143<br>USDC 0.452958630877533 | | |
| 3.1.344349 | LUCAS ROSELIUS | ADDRESS REDACTED | | | BTC 0.0105272253933603<br>ETH 0.129308021534931<br>USDC 1100.58147340787 | | |
| 3.1.344350 | LUCAS ROSENDE | ADDRESS REDACTED | | | BTC 0.000059563234001293<br>CEL 0.281077225708075<br>ETH 0.000081061913752 | | |
| 3.1.344351 | LUCAS ROSETT | ADDRESS REDACTED | | | BTC 0.0114506098944111 | BTC 0.00121106 | |
| 3.1.344352 | LUCAS ROSS | ADDRESS REDACTED | | | BTC 0.0213210084439682 | | |
| 3.1.344353 | LUCAS ROSS | ADDRESS REDACTED | | | BTC 0.000003591168969385 | | |
| 3.1.344354 | LUCAS ROTINO | ADDRESS REDACTED | | | CEL 0.000033543184341135 | | |
| 3.1.344355 | LUCAS ROTTER | ADDRESS REDACTED | | | BTC 0.000102270703881068<br>CEL 20.0201885964287<br>EOS 10.7865974451566<br>ETC 10.7041332895093<br>ETH 0.00852013270139867<br>LTC 2.10549520331614<br>UNI 0.18461465716995 | | |
| 3.1.344356 | LUCAS ROUSSEAU | ADDRESS REDACTED | | | BNT 0.00404878129142691<br>BTC 0.0324586869687976<br>CEL 11.9343540891937<br>DASH 0.000000000891425458499999<br>ETH 0.000000220781662761<br>LTC 0.000000005096144593<br>SNX 71.6886386171662<br>XRP 0.000000032316991618 | | |
| 3.1.344357 | LUCAS RUEDENBERG | ADDRESS REDACTED | | | USDC 6530.13253939997 | | |
| 3.1.344358 | LUCAS RUGGIRELLO | ADDRESS REDACTED | | | CEL 4.56241255971664<br>ETH 0.441337 | | |
| 3.1.344359 | LUCAS RUIZ | ADDRESS REDACTED | | | BTC 0.000000486528505365<br>USDT ERC20 0.850894900244128 | | |
| 3.1.344360 | LUCAS RUPPI | ADDRESS REDACTED | | | BTC 0.00000000214102998<br>USDT ERC20 0.00599227295640166 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344361 | LUCAS RUPPI | ADDRESS REDACTED | | | BTC 0.000000315401611071 | | |
| 3.1.344362 | LUCAS RUTTEN | ADDRESS REDACTED | | | ETH 0.000321182424853476<br>USDC 0.459951033823237 | | |
| 3.1.344363 | LUCAS SAAVEDRA | ADDRESS REDACTED | | | BTC 0.00123327004761207<br>USDC 0.898171434088432 | | |
| 3.1.344364 | LUCAS SAGNARD | ADDRESS REDACTED | | | ADA 0.19215125208599<br>BTC 0.000000559006326845<br>USDC 0.862150828078281 | | |
| 3.1.344365 | LUCAS SALERNO | ADDRESS REDACTED | | | ADA 173.594799146486<br>BAT 48.6559729440794<br>BTC 0.000144907898496515<br>CEL 77.0921828117771<br>DASH 0.101590611920083<br>EOS 8.12993079913959<br>ETH 0.0775335480244398<br>MANA 66.9927678967733<br>USDC 27.7986205043698<br>XLM 286.674528088906 | | |
| 3.1.344366 | LUCAS SALMAN | ADDRESS REDACTED | | | BTC 0.000557298788557681 | | |
| 3.1.344367 | LUCAS SAMUEL BARRAZA | ADDRESS REDACTED | | | BTC 0.00165612268556854<br>USDT ERC20 401.017932861378 | | |
| 3.1.344368 | LUCAS SANDBERG | ADDRESS REDACTED | | | BTC 0.0761123534132231<br>SOL 7.58298605935251 | | |
| 3.1.344369 | LUCAS SANGUINET | ADDRESS REDACTED | | | CEL 2.41025471685072<br>DOT 1.26<br>PAX 47.6347635<br>USDC 54.8979836964755 | | |
| 3.1.344370 | LUCAS SANKEY | ADDRESS REDACTED | | | 1INCH 0.0782224970134077<br>AAVE 1.34141138335074<br>ADA 0.019948178992781<br>BTC 0.00248602569530148<br>COMP 0.000148983315558814<br>DOT 0.00180467931564964<br>ETH 0.000005452559232802<br>GUSD 0.81490929549798<br>LINK 0.0117270446156927<br>LTC 0.000570294674707278<br>MATIC 252.204997423821<br>PAXG 0.0400727149807891<br>SOL 0.00250449250462164<br>USDC 0.379599434507331<br>USDT ERC20 0.0720924613895816 | ADA 0.000000139470560603<br>BTC 0.000000005433579572<br>SOL 0.000000000468527099 | |
| 3.1.344371 | LUCAS SANOR | ADDRESS REDACTED | | | BTC 0.00367679326541896<br>MATIC 163.362491208032<br>SNX 2.80923250805035<br>USDC 3.38824933156317 | | |
| 3.1.344372 | LUCAS SANTACRUZ | ADDRESS REDACTED | | | CEL 1.07731249138179 | | |
| 3.1.344373 | LUCAS SANTONI | ADDRESS REDACTED | | | BTC 0.00112618825930357 | | |
| 3.1.344374 | LUCAS SANTOS | ADDRESS REDACTED | | | BTC 0.000016539396592042<br>LINK 0.00776767418271576<br>XRP 3500.13538970544 | | |
| 3.1.344375 | LUCAS SARMENTO DA NOBREGA NASCIMENTO DE O LIVEIRA | ADDRESS REDACTED | | | CEL 0.000214687317257813 | | |
| 3.1.344376 | LUCAS SARMENTO HOLANDA | ADDRESS REDACTED | | | ADA 0.118500202936809<br>AVAX 17.6735183650927<br>BTC 0.10159680904342<br>ETH 5.99163992755231<br>MATIC 0.00508572771780778 | | |
| 3.1.344377 | LUCAS SATMARI MEDUGU | ADDRESS REDACTED | | | CEL 0.42980151282007<br>USDT ERC20 0.356416032977551 | | |
| 3.1.344378 | LUCAS SAVELLI | ADDRESS REDACTED | | | BTC 0.00131379333475663<br>USDT ERC20 699.86807782162 | | |
| 3.1.344379 | LUCAS SCABUZZO | ADDRESS REDACTED | | | BTC 0.000000115346697338<br>CEL 8.08876113505375<br>USDC 48.033<br>USDT ERC20 406 | | |
| 3.1.344380 | LUCAS SCARPATI | ADDRESS REDACTED | | | BTC 0.000001754336616093<br>USDC 0.582104144999933 | | |
| 3.1.344381 | LUCAS SCHAAF | ADDRESS REDACTED | | | BTC 0.000000003084672797<br>ETH 0.000000106696594774<br>GUSD 0.0105878165336461 | | |
| 3.1.344382 | LUCAS SCHEUER | ADDRESS REDACTED | | | BTC 0.0267463708395291<br>XRP 0.00644547001128071 | | |
| 3.1.344383 | LUCAS SCHOLTEN | ADDRESS REDACTED | | | BTC 0.000000007847308105<br>CEL 1.09196034062177 | | |
| 3.1.344384 | LUCAS SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000282493907999326<br>CEL 32.2312896572929<br>ETH 0.00759004116140551<br>MATIC 1.69303017465785 | | |
| 3.1.344385 | LUCAS SCHUELKE | ADDRESS REDACTED | | | ADA 0.222243307771342<br>BTC 0.000003394870339745<br>ETH 0.012088978084367<br>SOL 0.000609686508803562<br>USDC 0.019841398359692 | ADA 0.00829803423475574<br>BTC 0.000000793332889657<br>SOL 0.00749000095425679<br>USDC 0.785038308127476 | |
| 3.1.344386 | LUCAS SCHULER | ADDRESS REDACTED | | | BNB 1.61693773974479<br>BTC 0.000000008027213076<br>CEL 44.990185804253<br>LTC 7.54724922 | | |
| 3.1.344387 | LUCAS SCHULTZ | ADDRESS REDACTED | | | BTC 0.000102700831079015<br>CEL 1.15631815050648<br>MCDAI 0.0210348447273481 | | |
| 3.1.344388 | LUCAS SEARCH | ADDRESS REDACTED | | | BTC 0.00113234106159658<br>MANA 0.0374488720088408 | | |
| 3.1.344389 | LUCAS SEARCH | ADDRESS REDACTED | | | BTC 0.000001849769791193<br>MANA 0.0496100638920106 | | |
| 3.1.344390 | LUCAS SEBASTIAAN DE KNECHT | ADDRESS REDACTED | | | ETH 0.00847597565773394 | | |
| 3.1.344391 | LUCAS SEBASTIAN ARIZU | ADDRESS REDACTED | | | AAVE 276.50759824526<br>BTC 0.00115657708167181 | | |
| 3.1.344392 | LUCAS SEBASTIAN PAEZ | ADDRESS REDACTED | | | BTC 0.000000003514847086<br>CEL 0.67875099207261 | | |
| 3.1.344393 | LUCAS SECOR | ADDRESS REDACTED | | | ADA 0.979889350137591<br>AVAX 37.2318698954739<br>BTC 0.000131077285133306<br>DOT 318.612844508997<br>ETH 0.00925697352608238<br>MATIC 2083.77026047909<br>USDC 0.0282711037495963 | ADA 0.000000732120955145<br>BTC 0.000000002433353928<br>USDC 0.00274910847852255 | |
| 3.1.344394 | LUCAS SEIFERT | ADDRESS REDACTED | | | BTC 0.000772592321097962 | | |
| 3.1.344395 | LUCAS SELEBAM | ADDRESS REDACTED | | | BTC 0.00881439046417376<br>CEL 0.0178318901203234 | | |
| 3.1.344396 | LUCAS SELFSLQGH | ADDRESS REDACTED | | | BTC 0.0276911290660932 | | |
| 3.1.344397 | LUCAS SELVAGGIO | ADDRESS REDACTED | | | ADA 0.000000121951219512<br>BTC 0.000000883475869794<br>CEL 0.221820897531332<br>USDC 0.006 | | |
| 3.1.344398 | LUCAS SEWARDS | ADDRESS REDACTED | | | ETH 0.000048906943626431<br>KNC 0.113193614433248<br>LINK 0.0401925470364058<br>SNX 0.17918866325948<br>UNI 0.167043229970774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344399 | LUCAS SHAPIRO | ADDRESS REDACTED | | | BTC 0.000030518570188962<br>ETH 0.00531665869104826<br>USDC 34.3739649298862 | | BTC 0.000000008346142666<br>USDC 0.000000885163194365 |
| 3.1.344400 | LUCAS SHAPLAND | ADDRESS REDACTED | | | BTC 0.155297375555096 | | |
| 3.1.344401 | LUCAS SHIGLEY | ADDRESS REDACTED | | | BTC 0.000002719695551426<br>EOS 0.00202760046241541<br>LINK 0.00066089144133527 | | |
| 3.1.344402 | LUCAS SHORTRIDGE | ADDRESS REDACTED | | | BTC 0.00294854868942011<br>ETH 0.0262591155917045 | | |
| 3.1.344403 | LUCAS SIDNEY RYAN | ADDRESS REDACTED | | | | BTC 0.07086415 | |
| 3.1.344404 | LUCAS SILVA | ADDRESS REDACTED | | | BTC 0.000000002533363296<br>CEL 3.82740764176577<br>ETH 0.000001425957458861 | | |
| 3.1.344405 | LUCAS SILVA | ADDRESS REDACTED | | | BTC 0.000000400707353723<br>USDT ERC20 0.398915285470407 | | |
| 3.1.344406 | LUCAS SILVA FONTI | ADDRESS REDACTED | | | BTC 0.0357998910500459<br>CEL 0.491356602311879<br>DOT 21.3886231451125<br>USDT ERC20 0.299265500839876 | | |
| 3.1.344407 | LUCAS SIMONS | ADDRESS REDACTED | | | BTC 0.000000009777198863<br>CEL 38.5713473886891<br>LINK 0.121597858884745<br>SGB 2524.90366902245<br>USDT ERC20 0.00000051571717228<br>XRP 37.803418123564 | | |
| 3.1.344408 | LUCAS SIRAC | ADDRESS REDACTED | | | BTC 0.000000001474282276<br>CEL 0.11071190577655 | | |
| 3.1.344409 | LUCAS SKIPPER | ADDRESS REDACTED | | | BNB 1.02576480607095<br>BTC 0.00185559<br>CEL 355.932397080675<br>DOT 20.3<br>ETH 0.070444584836<br>USDC 0.006298<br>UST 209.836810919534 | | |
| 3.1.344410 | LUCAS SKLATE | ADDRESS REDACTED | | | BTC 0.000000009223026576<br>CEL 0.286286359183646<br>USDT ERC20 0.000000836502529799 | | |
| 3.1.344411 | LUCAS SMIAROWSKI | ADDRESS REDACTED | | | BTC 0.0450535533041109<br>ETH 1.28191554247414 | | |
| 3.1.344412 | LUCAS SOARES | ADDRESS REDACTED | | | ADA 209.169632366948<br>BTC 0.00146610785576394<br>ETH 0.11028312265599<br>MATIC 201.844530638511<br>USDT ERC20 0.0194495652348932 | | |
| 3.1.344413 | LUCAS SOARES VIEIRA CORTEZ | ADDRESS REDACTED | | | BTC 0.0030381351907338 | | |
| 3.1.344414 | LUCAS SOBCZAK | ADDRESS REDACTED | | | BTC 0.114830800558667 | | |
| 3.1.344415 | LUCAS SOBRAL GUIMARAES | ADDRESS REDACTED | | | ADA 502.547542742356<br>BTC 0.000002210290352542 | | |
| 3.1.344416 | LUCAS SOENEN-YOUNG | ADDRESS REDACTED | | | ADA 1.33365153543258<br>BAT 57.7380197300811<br>BNB 0.0258190614911275<br>BTC 0.000000032084600684<br>CEL 18.5309689224639<br>ETH 0.000000700827996024<br>TCAD 0.00185170632994288 | | |
| 3.1.344417 | LUCAS SØGAARD | ADDRESS REDACTED | | | CEL 0.438544268945381<br>DOT 5.36836315295444<br>ETH 0.00326526467206043 | | |
| 3.1.344418 | LUCAS SOLER | ADDRESS REDACTED | | | BTC 0.00171877712349509<br>CEL 0.00412149353125052<br>USDC 0.757467054014706 | | |
| 3.1.344419 | LUCAS SOREL | ADDRESS REDACTED | | | CEL 25.8776474267603 | | |
| 3.1.344420 | LUCAS SOSA | ADDRESS REDACTED | | | BTC 0.000000002054863981<br>USDC 0.632265823701929 | | |
| 3.1.344421 | LUCAS SOUTO RENDO | ADDRESS REDACTED | | | BTC 0.000000063775980432<br>DOT 89.8923375290964<br>USDC 0.00164371082115996 | | |
| 3.1.344422 | LUCAS SPECCHIER | ADDRESS REDACTED | | | ADA 74.0583971604233<br>BNB 0.0566112189539749<br>BTC 0.00713168163383515<br>CEL 0.292802166491172<br>COMP 0.0401164280679985<br>DOT 8.12214951791553<br>EOS 14.8591495969668<br>ETH 0.140521807207392<br>LINK 6.49806383090045<br>LUNC 6.67169799165092<br>MATIC 190.628531008058<br>OMG 13.0551845364796<br>USDC 0.251797792817674<br>XLM 144.029058803297 | | |
| 3.1.344423 | LUCAS SPEYER | ADDRESS REDACTED | | | ETH 0.249931986952467 | | |
| 3.1.344424 | LUCAS SPOLIDORO | ADDRESS REDACTED | | | ADA 63.6045797733691<br>BNB 0.00000915<br>BTC 0.00889775929271551<br>CEL 65.4094645152491<br>ETH 0.141223193846922<br>LTC 0.079 | | |
| 3.1.344425 | LUCAS SPRINGER | ADDRESS REDACTED | | | ADA 627.383730059102<br>BTC 0.0016918099581946<br>DOT 2.83989732225555<br>MATIC 215.203713412296<br>USDC 1544.60971627288 | | |
| 3.1.344426 | LUCAS STAMPS | ADDRESS REDACTED | | | BTC 0.00287258399375266<br>ETH 1.09300745901116<br>USDC 5.54534084369182 | | |
| 3.1.344427 | LUCAS STEGEMAN | ADDRESS REDACTED | | | BTC 0.00175363331703949<br>ETH 1.44129850257869<br>USDC 3.02968139567556 | | |
| 3.1.344428 | LUCAS STEGMAYER ALVAREZ | ADDRESS REDACTED | | | BTC 0.00235343652367994<br>CEL 121.915335494084<br>MCDAI 26116.7734155121 | | |
| 3.1.344429 | LUCAS STICKEL | ADDRESS REDACTED | | | BTC 0.000000253736950713<br>CEL 2.21449238409593 | | |
| 3.1.344430 | LUCAS STOECKLIN | ADDRESS REDACTED | | | BTC 0.00000071900874788<br>CEL 0.018442463291218<br>ETH 0.0000312396908064489<br>USDC 0.14878434563401 | | |
| 3.1.344431 | LUCAS STORLUND | ADDRESS REDACTED | | | CEL 0.0685962890791395 | | |
| 3.1.344432 | LUCAS STRECKENBACH | ADDRESS REDACTED | | | BTC 0.000010462122233254<br>DOT 0.00933932843379516<br>MATIC 0.208794265653762 | | |
| 3.1.344433 | LUCAS STURM | ADDRESS REDACTED | | | BTC 0.000000007901495883<br>CEL 0.000365697773831613 | | |
| 3.1.344434 | LUCAS SUMMERS | ADDRESS REDACTED | | | BTC 0.000003196499739719<br>CEL 0.00312110981529993<br>LINK 0.0415980883831595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344435 | LUCAS SWOBODA | ADDRESS REDACTED | | | AAVE 2.30346881247082<br>BAT 79.5225097023519<br>BTC 0.000568036329956578<br>CEL 66.9764311333696<br>COMP 0.138699269901724<br>UNI 17.6814233632671 | | |
| 3.1.344436 | LUCAS TACCONELLI | ADDRESS REDACTED | | | BTC 0.000061486074530707<br>BUSD 0.00884690410238045<br>CEL 127.85515506895<br>ETH 0.000865705628156574<br>MATIC 0.53624292289958<br>TCAD 0.00717124650374402<br>USDT ERC20 0.18323328587624 | | |
| 3.1.344437 | LUCAS TALAVERA | ADDRESS REDACTED | | | BTC 0.00000237315194347<br>MCDAI 0.262839976038227 | | |
| 3.1.344438 | LUCAS TANCAS | ADDRESS REDACTED | | | BTC 0.000024657510995153<br>ETH 0.000997531877829577 | BTC 0.000000007865106972 | |
| 3.1.344439 | LUCAS TCHEYAN | ADDRESS REDACTED | | | BTC 0.00205515356618802<br>DOT 85.5030566953509 | | |
| 3.1.344440 | LUCAS TEDFORD | ADDRESS REDACTED | | | ETH 0.00000548413171146 | | |
| 3.1.344441 | LUCAS TERAMOSSI | ADDRESS REDACTED | | | BTC 0.000000006794246571<br>CEL 0.557365702422514 | | |
| 3.1.344442 | LUCAS TERQUEM | ADDRESS REDACTED | | | BCH 0.0876985465259711<br>BTC 0.308739816408309<br>CEL 2697.2464443176<br>ETH 7.7238878112164<br>SGB 83.0648376915527<br>USDC 1124.55650280287<br>USDT ERC20 30.2306648377328<br>XRP 560.613459518094<br>ZRX 741.589776992284 | | |
| 3.1.344443 | LUCAS TESCHENDORF | ADDRESS REDACTED | | | BTC 0.000001978465509709<br>MATIC 0.701570124822998 | | |
| 3.1.344444 | LUCAS TETSUYA KUWAE | ADDRESS REDACTED | | | BTC 0.0023540881819375<br>CEL 8.7274190887469<br>USDT ERC20 0.000000010458397556 | | |
| 3.1.344445 | LUCAS TETTAMANTI | ADDRESS REDACTED | | | BTC 0.000000803629925122999<br>CEL 9.15684493543855<br>USDT ERC20 0.0015434891634517 | | |
| 3.1.344446 | LUCAS THEIS | ADDRESS REDACTED | | | USDC 453.823289030314<br>USDT ERC20 153832.830636634 | | |
| 3.1.344447 | LUCAS THISTED | ADDRESS REDACTED | | | BTC 0.0104564160882324<br>CEL 3.0936264507589 | | |
| 3.1.344448 | LUCAS THUEMMEL | ADDRESS REDACTED | | | BTC 0.00121011942489863<br>MATIC 0.00212018496552625 | | |
| 3.1.344449 | LUCAS TOBIAS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.0197330644880894<br>CEL 0.00139249998087111<br>DOT 0.0207859243709077<br>ETC 0.000382312406860365<br>ETH 0.452900733742648<br>USDC 67.2176670750841 | | |
| 3.1.344450 | LUCAS TOLOSA | ADDRESS REDACTED | | | BTC 0.000000007151892985<br>CEL 0.25094830112997 | | |
| 3.1.344451 | LUCAS TOMAS BRONDINO | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0800755629236799<br>ETH 0.001 | | |
| 3.1.344452 | LUCAS TOMAS LOPEZ SEQUEIRA | ADDRESS REDACTED | | | BTC 0.000001616603187155<br>USDT ERC20 0.444742091967393 | | |
| 3.1.344453 | LUCAS TONDERA | ADDRESS REDACTED | | | ADA 745.342147537471<br>BTC 0.0578506462895129<br>ETH 0.195213344688859 | | |
| 3.1.344454 | LUCAS TORRONE | ADDRESS REDACTED | | | BTC 0.0150299078567078<br>ETH 0.451478417871306<br>MATIC 1065.02284966544<br>SOL 1.00330950561513<br>USDC 0.249161577085293 | USDC 331.924562041067 | |
| 3.1.344455 | LUCAS TRAGOS | ADDRESS REDACTED | | | ADA 0.000955130496603423<br>AVAX 0.0238034185970448<br>BTC 0.000000695654776381<br>DOT 0.053227787958443<br>EOS 0.0422288883365796<br>ETH 0.00000165144873533499<br>LINK 0.0320902245405745<br>LTC 0.00346865139354201<br>MATIC 4.21932537188462<br>UNI 0.00469846489138091<br>USDC 0.0114420235161351<br>XLM 0.0954820649982554 | | |
| 3.1.344456 | LUCAS TRAVERS | ADDRESS REDACTED | | | CEL 0.00989945301901711 | | |
| 3.1.344457 | LUCAS TREHOUT | ADDRESS REDACTED | | | CEL 0.872127102613536<br>LTC 0.000079<br>XLM 47.9431182 | | |
| 3.1.344458 | LUCAS TRONCOSO | ADDRESS REDACTED | | | BTC 0.000008845198965396 | | |
| 3.1.344459 | LUCAS TUIHANI | ADDRESS REDACTED | | | ADA 102.047656431595<br>CEL 0.335232811622074 | | |
| 3.1.344460 | LUCAS TULLOCH | ADDRESS REDACTED | | | BTC 0.000004162706155905<br>BUSD 27263.6154660397<br>CEL 7661.52690007547<br>ETH 0.000065075627380499<br>GUSD 14.1522659551981<br>USDC 40.7292543488378<br>USDT ERC20 1353.01253970688<br>ZRX 2074.73219352179 | | |
| 3.1.344461 | LUCAS TUNG | ADDRESS REDACTED | | | BTC 0.000003200744745611<br>USDC 0.913124455857998 | | |
| 3.1.344462 | LUCAS TURBATI | ADDRESS REDACTED | | | BTC 0.000001305180533588<br>USDT ERC20 0.735244630320678 | | |
| 3.1.344463 | LUCAS UCCIFERRI | ADDRESS REDACTED | | | BTC 0.0108426313482198 | | |
| 3.1.344464 | LUCAS UGARTE SANDRI | ADDRESS REDACTED | | | BTC 0.000001377827484492<br>USDC 0.528076251174776 | | |
| 3.1.344465 | LUCAS ULLERUP | ADDRESS REDACTED | | | BTC 0.000563633484800367<br>CEL 74.4350398987901 | | |
| 3.1.344466 | LUCAS VAIN | ADDRESS REDACTED | | | CEL 6.50579277693041<br>USDC 200 | | |
| 3.1.344467 | LUCAS VAITEKUNAS | ADDRESS REDACTED | | | BTC 0.0191672176890446 | | |
| 3.1.344468 | LUCAS VALENTI | ADDRESS REDACTED | | | BTC 0.0769761489774179 | | |
| 3.1.344469 | LUCAS VAN DEN BELT | ADDRESS REDACTED | | | BTC 1.0095178397027<br>ETH 0.0266337037560836<br>USDC 161.353848575299<br>USDT ERC20 148.294444636631 | | |
| 3.1.344470 | LUCAS VAN DER BANK | ADDRESS REDACTED | | | ADA 0.105699378532353<br>CEL 0.00062280373274628б<br>DOT 0.0111167804050671<br>MATIC 0.176013283656879<br>USDT ERC20 0.0494225898093346 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344471 | LUCAS VAN DOMSELAAR CASTUERA | ADDRESS REDACTED | | | BCH 0.349577151822578<br>BNB 1.32217316195819<br>BTC 0.000000006874136411<br>CEL 7.90206503546015<br>DOT 0.0398110819769988<br>MATIC 1.88293814109186 | | |
| 3.1.344472 | LUCAS VAN UYTVINCK | ADDRESS REDACTED | | | BTC 0.00105800531934678<br>CEL 54.3997079657715<br>USDC 933.550628 | | |
| 3.1.344473 | LUCAS VAN WINGERDEN | ADDRESS REDACTED | | | BTC 0.000000535923872757<br>ETH 0.000435276434586393<br>USDT ERC20 0.0010970215855 | | |
| 3.1.344474 | LUCAS VANDENBERG | ADDRESS REDACTED | | | ADA 0.215783780426209<br>BTC 0.00108321066505084 | | |
| 3.1.344475 | LUCAS VANEL | ADDRESS REDACTED | | | AAVE 1.46530022484821<br>BAT 154.248049746064<br>BNB 1.62929626111822<br>BTC 0.0500318248334205<br>CEL 6.06778405915454<br>DOT 46.8351431825377<br>ETH 1.88837144258905<br>LINK 0.000887066291595407<br>LTC 0.000068605467692491<br>MANA 133.142802405892<br>MATIC 56.3662473305229<br>MCDAI 13.0305266748662<br>OMG 3.48842403523708<br>SNX 62.2550180639995<br>UNI 20.5070046579462<br>USDT ERC20 0.391037586565524 | | |
| 3.1.344476 | LUCAS VANGE | ADDRESS REDACTED | | | ADA 0.25892266959106<br>BTC 0.00102198532071011<br>CEL 4.02534934806148<br>DOT 0.104035449902164 | | |
| 3.1.344477 | LUCAS VANNESTE | ADDRESS REDACTED | | | BTC 0.000002973536350415<br>ETH 0.000000358236177728<br>TCAD 0.548252761944066 | | |
| 3.1.344478 | LUCAS VANOVERBERGHE | ADDRESS REDACTED | | | BNB 1.69682835921374<br>BTC 0.00157622504280995<br>CEL 140.510932373617<br>USDC 201 | | |
| 3.1.344479 | LUCAS VARELA | ADDRESS REDACTED | | | CEL 0.178334258832099 | | |
| 3.1.344480 | LUCAS VARELA | ADDRESS REDACTED | | | BTC 0.00920978247704057<br>ETH 0.12225321640525<br>LTC 0.982005824784053 | | |
| 3.1.344481 | LUCAS VASCONCELOS | ADDRESS REDACTED | | | BTC 0.000607150752670082<br>ETH 0.000562164684940295 | | |
| 3.1.344482 | LUCAS VASCONCELOS | ADDRESS REDACTED | | | BTC 0.000008988861230826<br>USDC 0.0317262147824 | | |
| 3.1.344483 | LUCAS VASCONCELOS FIDELIS | ADDRESS REDACTED | | | CEL 0.000300954118531567 | | |
| 3.1.344484 | LUCAS VASLET | ADDRESS REDACTED | | | BTC 0.0151754250107805<br>CEL 8.32227685383064<br>ETH 0.656103137057774<br>LTC 1.29748988203556<br>XLM 1532.56044650001<br>XRP 677.87786205254 | | |
| 3.1.344485 | LUCAS VAZ DE LIMA | ADDRESS REDACTED | | | CEL 0.00124700191878374 | | |
| 3.1.344486 | LUCAS VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000006380046127<br>USDC 0.281953678817532 | | |
| 3.1.344487 | LUCAS VEEL | ADDRESS REDACTED | | | ADA 0.0774522815258006<br>BTC 0.000001408181796672<br>CEL 0.151948266284019<br>GUSD 493.451630817457 | | |
| 3.1.344488 | LUCAS VEGA | ADDRESS REDACTED | | | ADA 19.5496107854686 | | |
| 3.1.344489 | LUCAS VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000010501333381498<br>MCDAI 1.09950946347999 | | |
| 3.1.344490 | LUCAS VENTURINI SALLES AMARAL | ADDRESS REDACTED | | | BTC 0.00130077567290993<br>ETH 1.26638585321262 | | |
| 3.1.344491 | LUCAS VERAGUA | ADDRESS REDACTED | | | CEL 0.000078377094789633 | | |
| 3.1.344492 | LUCAS VERMAAT | ADDRESS REDACTED | | | BTC 0.000000004220409506<br>CEL 42.0456972766697<br>ETH 0.000000392467526862 | | |
| 3.1.344493 | LUCAS VERMOT DESROCHES | ADDRESS REDACTED | | | AVAX 0.181820561042637<br>BTC 0.1727576<br>CEL 55.6182853863512<br>ETH 0.0106470305522844<br>LUNC 0.111781645270585<br>USDC 0.00410619881791018 | | |
| 3.1.344494 | LUCAS VERON | ADDRESS REDACTED | | | BTC 0.0011552288500186<br>CEL 29.0234525589413<br>ETH 0.146546851687914 | | |
| 3.1.344495 | LUCAS VILLANUEVA LEGLER | ADDRESS REDACTED | | | ADA 226.746720274509<br>BTC 0.0131151414789446<br>CEL 20.4530301119441<br>USDC 201.51 | | |
| 3.1.344496 | LUCAS VINICIUS LEAL JULIANO | ADDRESS REDACTED | | | BTC 0.00535826506312263<br>BUSD 0.00384305213051974<br>CEL 0.399863662351113<br>DOT 0.0166582452820248<br>ETH 8.24577196576739<br>LINK 0.0154201772278805<br>MATIC 0.00230981924950477<br>USDC 0.0192396448390181<br>USDT ERC20 0.0219543805283422 | | |
| 3.1.344497 | LUCAS VITULLO | ADDRESS REDACTED | | | BTC 0.0035909820614608<br>ETH 0.0611921577690252<br>MATIC 22.8424082220678<br>USDC 0.0817549038466583 | USDC 0.000000640477262034 | |
| 3.1.344498 | LUCAS VOILQUIN | ADDRESS REDACTED | | | BTC 0.00105260540184745<br>CEL 0.82252129654545 | | |
| 3.1.344499 | LUCAS VOLKMAR | ADDRESS REDACTED | | | ADA 341.364871718541<br>BTC 0.0134605964568762<br>DOT 5.914016503645<br>ETH 0.0349351087599975<br>MATIC 210.436894151713<br>SNX 41.9086670460968<br>USDC 67.8882748769609 | | USDC 0.000000264433111336 |
| 3.1.344500 | LUCAS VONAU | ADDRESS REDACTED | | | BTC 0.000001507060094933<br>USDC 1.83488821713312 | | |
| 3.1.344501 | LUCAS WALKER | ADDRESS REDACTED | | | BTC 0.000027559033822944<br>UNI 14.5027502062418<br>XLM 0.249713021225624 | | |
| 3.1.344502 | LUCAS WALKER | ADDRESS REDACTED | | | ADA 123.228091125162<br>BTC 0.000002005871860058<br>MATIC 814.980584896296 | | |
| 3.1.344503 | LUCAS WALL | ADDRESS REDACTED | | | BTC 0.000000023755116658<br>CEL 0.00044884216399931<br>ETH 0.000045663873089368 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344504 | LUCAS WARKENTHIEN | ADDRESS REDACTED | | | BTC 0.00204643495010314<br>CEL 503.270413597158<br>ETH 0.679964345797258 | | |
| 3.1.344505 | LUCAS WARNER | ADDRESS REDACTED | | | BTC 0.000054199385105887<br>DOT 555.569070258125<br>ETH 0.00154398242008489<br>MATIC 10509.5926370451<br>SNX 1710.77400113195<br>XRP 1.07698012499929 | | |
| 3.1.344506 | LUCAS WASER | ADDRESS REDACTED | | | BTC 0.00108281358281358<br>CEL 75.7611790594941<br>ETH 0.1965 | | |
| 3.1.344507 | LUCAS WEBER | ADDRESS REDACTED | | | BTC 0.000034403957018481 | | |
| 3.1.344508 | LUCAS WEE | ADDRESS REDACTED | | | ADA 687.236384155603<br>BTC 0.157770212949732<br>ETH 1.71823401969033 | | |
| 3.1.344509 | LUCAS WERNER GROSSI | ADDRESS REDACTED | | | BTC 0.00000053167321196 | | |
| 3.1.344510 | LUCAS WHALEY | ADDRESS REDACTED | | | ADA 169.808326387936<br>BTC 0.0716276369821813<br>DOT 30.4651163113022<br>ETH 0.276831294645434<br>LTC 0.79082995251355<br>MATIC 809.909113723692<br>UNI 13.2220831456328 | | |
| 3.1.344511 | LUCAS WHATLEY | ADDRESS REDACTED | | | ADA 2711.49423004607<br>BTC 0.000085144927830206<br>CEL 30.4009844196486<br>DOT 16.1757952788651<br>ETH 3.55723038970437<br>LINK 116.789<br>LTC 1.3539070939631<br>MANA 122.8<br>MATIC 1397.04315691895<br>SOL 11.0520786622059<br>XRP 2714.5346713958 | | |
| 3.1.344512 | LUCAS WHITE | ADDRESS REDACTED | | | COMP 0.0213081648047357<br>XLM 0.313902925599366<br>XRP 0.332471668021347 | | |
| 3.1.344513 | LUCAS WIGGINS | ADDRESS REDACTED | | | BTC 0.297762720368409<br>ETH 1.05799755603164<br>GUSD 14.5919872331135 | GUSD 0.00643505909080532 | |
| 3.1.344514 | LUCAS WILDERMUTH | ADDRESS REDACTED | | | BTC 0.0000078903204294 | | |
| 3.1.344515 | LUCAS WINSTEAD | ADDRESS REDACTED | | | BSV 0.00977624489038391<br>GUSD 97.739020969661 | | |
| 3.1.344516 | LUCAS WIRTH-KANTAS | ADDRESS REDACTED | | | CEL 0.585650303824856<br>DOT 3.08729528822928 | | |
| 3.1.344517 | LUCAS WISEMAN | ADDRESS REDACTED | | | BTC 0.00958870700047075<br>CEL 0.0743476807699635 | | |
| 3.1.344518 | LUCAS WOLFGANG | ADDRESS REDACTED | | | ADA 4695.70566908034<br>AVAX 0.0531897473744983<br>BTC 1.08516492865979<br>ETH 8.08810791637077<br>LINK 0.0645205853722298<br>LUNC 0.055021464015273<br>MANA 0.0379350788526871<br>MATIC 4087.47508568054<br>USDC 1.8893058961867<br>USDT ERC20 2.27893655280221 | LUNC 0.000000720765709432<br>USDC 0.000000544406516483 | |
| 3.1.344519 | LUCAS WOOLARD | ADDRESS REDACTED | | | ETH 0.209115455336414 | | |
| 3.1.344520 | LUCAS WORTHY | ADDRESS REDACTED | | | ADA 1960.21246842854<br>BTC 0.000123151174606512<br>CEL 0.858942944932927<br>DOT 31.2984800566361<br>ETH 0.694606156714193<br>MATIC 2.148413324515<br>SOL 7.96772339596702<br>USDT ERC20 57.1755954802936 | | |
| 3.1.344521 | LUCAS WOUTERS | ADDRESS REDACTED | | | BNB 0.814234609183091<br>BTC 0.0018471062852857<br>CEL 2.18850602044604 | | |
| 3.1.344522 | LUCAS WRIGHT | ADDRESS REDACTED | | | ADA 0.248846637688641<br>BAT 0.0805170962124645<br>BTC 0.000001942226955382<br>CEL 0.183214564067791<br>LTC 0.00014388654157616<br>MATIC 0.0707635825905109<br>SGB 644.932809410168<br>SNX 0.079612387554945 | | |
| 3.1.344523 | LUCAS WRISTERS | ADDRESS REDACTED | | | BTC 0.0393662291411647 | | |
| 3.1.344524 | LUCAS WYLAND | ADDRESS REDACTED | | | BTC 0.000479027159917974<br>CEL 1.08097551851979<br>ETH 0.00648999053270804 | | |
| 3.1.344525 | LUCAS YANEZ | ADDRESS REDACTED | | | BTC 0.0239455321725474<br>USDC 2.92478215110372 | | |
| 3.1.344526 | LUCAS YOUNG | ADDRESS REDACTED | | | BTC 0.00000629090343631 | | |
| 3.1.344527 | LUCAS ZABALA | ADDRESS REDACTED | | | ADA 641.010898333194<br>BNB 2.14908559414193<br>BTC 0.00914859331344049<br>CEL 2.34881713996966<br>USDT ERC20 3.81921856089005 | | |
| 3.1.344528 | LUCAS ZAHORIK | ADDRESS REDACTED | | | ADA 0.0709599305605539<br>AVAX 5.30732895277324<br>BCH 0.00426788177044165<br>BTC 0.110080253621646<br>DASH 0.000112343675929735<br>ETH 0.290687249860187<br>LTC 0.0000271068152093 71<br>USDC 0.213205402501932 | AVAX 1.0776355498678 | |
| 3.1.344529 | LUCAS ZAMORA RAMIREZ | ADDRESS REDACTED | | | ETH 0.0200810133863409 | | |
| 3.1.344530 | LUCAS ZAMORANO | ADDRESS REDACTED | | | BTC 0.000000007256850116<br>CEL 0.351237827493918 | | |
| 3.1.344531 | LUCAS ZAMPIERON | ADDRESS REDACTED | | | MCDAI 0.0385722738742233<br>USDC 0.00428192911520288 | | |
| 3.1.344532 | LUCAS ZEIGLER | ADDRESS REDACTED | | | BTC 0.0145696827143721 | | |
| 3.1.344533 | LUCAS ZIJLSTRA | ADDRESS REDACTED | | | BTC 0.00183406970034728<br>CEL 79.3600310976291<br>ETH 1 | | |
| 3.1.344534 | LUCAS ZOONEN | ADDRESS REDACTED | | | ADA 1.3531024811075<br>BTC 0.000951370471335574<br>DASH 0.00572576246751204<br>DOT 0.251249260229612<br>ETH 0.486328136200096<br>KNC 0.00135973419513561<br>LINK 53.7731988764643<br>LTC 1.58009386236206<br>MATIC 103.018646348684<br>XRP 354.331780630823 | | |
| 3.1.344535 | LUCAS-BENJAMIN MRZYGLOD | ADDRESS REDACTED | | | BTC 0.000272568110938584 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344536 | LUCA-STEVEN JAMERNIK | ADDRESS REDACTED | | | BTC 0.000426716395207686<br>ETH 0.00355014212638986<br>LINK 1.67465747445996<br>MATIC 15.6219524333681<br>SNX 1.87795080496818<br>XRP 0.0858136898965249 | | |
| 3.1.344537 | LUCAZ LEE | ADDRESS REDACTED | | | BTC 0.000000000878559806<br>CEL 1299.55372689451 | | |
| 3.1.344538 | LUCCA ACHERMANN | ADDRESS REDACTED | | | BNB 0.000000002434799872<br>CEL 1.9879640938699 | | |
| 3.1.344539 | LUCCA DELLAZOPPA | ADDRESS REDACTED | | | USDC 3440.59797277548 | | |
| 3.1.344540 | LUCCA FEHN | ADDRESS REDACTED | | | CEL 7.45379941392497<br>SNX 0.183232229597227 | | |
| 3.1.344541 | LUCCA GAYOT | ADDRESS REDACTED | | | BTC 0.000001801415089843<br>CEL 0.0598145878621792<br>ETH 0.000040596938194785 | | |
| 3.1.344542 | LUCCA MCKENZIE | ADDRESS REDACTED | | | BTC 0.000000009631153125<br>CEL 477.967134268287<br>XRP 220.070706 | | |
| 3.1.344543 | LUCCA RUNGER-FIELD | ADDRESS REDACTED | | | BTC 0.00000151467507972499<br>CEL 0.793431809881886<br>ETH 0.00131451988041947<br>USDC 0.0189402212385299 | | |
| 3.1.344544 | LUCCA SABINI GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000324127686458<br>USDC 0.69248604588735 | | |
| 3.1.344545 | LUCCA SPENCE | ADDRESS REDACTED | | | BTC 0.000872995444168914<br>CEL 46.849759009767 | | |
| 3.1.344546 | LUCCAN RYANATA | ADDRESS REDACTED | | | BTC 0.59984231406261<br>CEL 392.825558426181<br>ETH 0.000000000000000066<br>LTC 0.000000009314757604<br>PAX 554.867646774367 | | |
| 3.1.344547 | LUCCAS GRECO | ADDRESS REDACTED | | | BTC 0.000115875591257578 | | |
| 3.1.344548 | LUCCAS NEIVA | ADDRESS REDACTED | | | GUSD 0.0187203522752704<br>XRP 0.00774229494822804 | | |
| 3.1.344549 | LUCCAS RODOR | ADDRESS REDACTED | | | BCH 0.00190944482429443<br>USDC 2.41965714607793 | | |
| 3.1.344550 | LUCE BERTHE VATEL | ADDRESS REDACTED | | | BTC 0.00127580300077513<br>ETH 0.0509193217965684 | | |
| 3.1.344551 | LUCELIA CABELLO | ADDRESS REDACTED | | | BTC 0.024489018343191<br>MCDAI 31.7924487943275 | | |
| 3.1.344552 | LUCELITO DA SILVA | ADDRESS REDACTED | | | BTC 0.02492401<br>CEL 32.5344011961889<br>ETH 0.05 | | |
| 3.1.344553 | LUCEN TINI | ADDRESS REDACTED | | | ETH 0.000118715523000005<br>USDT ERC20 0.390943729003554 | | |
| 3.1.344554 | LUCENA BRANCO | ADDRESS REDACTED | | | BTC 0.000581699251661302<br>CEL 101.063957341076 | | |
| 3.1.344555 | LUCENT TRADING LIMITED | 55 CARDIFF GROVE, SERANGOON GARDEN ESTATE, SINGAPORE, 558921 VIRGIN ISLANDS (BRITISH) | | | BTC 0.000000009813893635<br>CEL 1.47886851117745<br>ETH 0.000002115084339818<br>USDT ERC20 6.550045<br>XRP 76.1340944144453 | | |
| 3.1.344556 | LUCERO ANABELLA BOGADO | ADDRESS REDACTED | | | ADA 18.6702010924807<br>CEL 0.0914115080861502 | | |
| 3.1.344557 | LUCERO CAMPO DIAZ | ADDRESS REDACTED | | | BTC 0.00168100496798505 | | |
| 3.1.344558 | LUCERO COLIN | ADDRESS REDACTED | | | BTC 0.0100344260924264<br>CEL 0.05806152268366 | | |
| 3.1.344559 | LUCERO TAMARA GODOY ZALAZAR | ADDRESS REDACTED | | | BTC 0.000004244344298453<br>CEL 0.211811338924277<br>DOT 0.00334413757291744 | | |
| 3.1.344560 | LUCHAZO DAN | ADDRESS REDACTED | | | BTC 0.000003297976970346<br>USDT ERC20 0.135887477106227 | | |
| 3.1.344561 | LUCHKO KARABOV | ADDRESS REDACTED | | | BTC 0.00000762175699212999 | | |
| 3.1.344562 | LUCHO DA | ADDRESS REDACTED | | | BTC 0.000000015918893464 | | |
| 3.1.344563 | LUCHO DAMIAN PEREA | ADDRESS REDACTED | | | BTC 0.000001088858283749<br>USDT ERC20 0.611171567276125 | | |
| 3.1.344564 | LUCHO DANTI | ADDRESS REDACTED | | | BTC 0.000011471427364351<br>CEL 0.1413423751987 | | |
| 3.1.344565 | LUCHO DANTINI | ADDRESS REDACTED | | | BTC 0.000013673969483113<br>USDT ERC20 0.530242735222544 | | |
| 3.1.344566 | LUCHO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000841432631727<br>ETH 0.000070963922453004 | | |
| 3.1.344567 | LUCHO VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000860267350766<br>USDC 0.518811137062212 | | |
| 3.1.344568 | LUCI CHEVE | ADDRESS REDACTED | | | BTC 0.00218314633738307<br>CEL 45.6659687770407<br>USDC 1744.47012464696 | | |
| 3.1.344569 | LUCIA ALEXANDRE | ADDRESS REDACTED | | | CEL 4.14548177620185<br>MATIC 2504.87066379757<br>MCDAI 30 | | |
| 3.1.344570 | LUCIA ALMIRON | ADDRESS REDACTED | | | ADA 0.000000765425360769<br>BTC 0.0000004353802537<br>CEL 0.0973330109218234 | | |
| 3.1.344571 | LUCIA ALPER | ADDRESS REDACTED | | | BTC 0.0307079072865048<br>ETH 0.327515844555804 | | |
| 3.1.344572 | LUCIA AMBROSIO | ADDRESS REDACTED | | | BTC 0.000888903935323911<br>ETH 2.16240871761981<br>MCDAI 1.41682690473849<br>USDC 225.090486210304 | | |
| 3.1.344573 | LUCÍA ANA COSTA | ADDRESS REDACTED | | | ADA 0.00000099639645892<br>BNB 0.000000897930449773<br>BTC 0.253433731221921<br>CEL 2018.97986231115<br>ETH 29.2976670402927<br>USDC 0.000000288812409093 | | |
| 3.1.344574 | LUCIA ANDRAKIN | ADDRESS REDACTED | | | BTC 0.0741093764282374<br>MATIC 1694.85601842677 | | |
| 3.1.344575 | LUCIA ANDRE ESCUDERO | ADDRESS REDACTED | | | BTC 0.000000029618105909<br>BUSD 0.900007507613613<br>CEL 0.0209537545083647<br>USDC 0.0598113540274863 | | |
| 3.1.344576 | LUCIA ANDREA FLEITAS BARNECHE | ADDRESS REDACTED | | | ADA 248.649138980898<br>BCH 1.74127038945927<br>BTC 0.026815665369416<br>CEL 4.16417790899944<br>ETH 0.409664434774636<br>PAXG 1.2746314745188<br>XRP 0.000000637834382763 | | |
| 3.1.344577 | LUCIA ANGELA MARIA FRASCELLA | ADDRESS REDACTED | | | BTC 0.000000005106819748<br>CEL 0.00765555387985859<br>USDC 0.273490243808673 | | |
| 3.1.344578 | LUCIA ANTONELLA PICERNO | ADDRESS REDACTED | | | BTC 0.000001215453797934<br>BUSD 0.332255459320533<br>USDC 0.164709835856266<br>USDT ERC20 0.051233007200426 | | |
| 3.1.344579 | LUCIA ARCIERI | ADDRESS REDACTED | | | USDT ERC20 0.489967402725916 | | |
| 3.1.344580 | LUCIA ARGUELLO | ADDRESS REDACTED | | | BTC 0.000000286192959292<br>USDC 0.943699598526451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344581 | LUCIA ARIAS | ADDRESS REDACTED | | | BTC 0.00000400801739642<br>CEL 0.00333562648835554<br>MCDAI 0.0325959365269828 | | |
| 3.1.344582 | LUCIA ARIAS | ADDRESS REDACTED | | | BTC 0.00000018220408223<br>CEL 0.4535422088322 | | |
| 3.1.344583 | LUCIA BAGINOVA | ADDRESS REDACTED | | | BTC 0.00950465683142384 | | |
| 3.1.344584 | LUCIA BAN | ADDRESS REDACTED | | | CEL 163.927369999618 | | |
| 3.1.344585 | LUCIA BATOSKOVA | ADDRESS REDACTED | | | CEL 0.00196811442027621<br>MATIC 2.422572432315<br>MCDAI 0.158993356179384 | | |
| 3.1.344586 | LUCIA BATTISTUZZI | ADDRESS REDACTED | | | CEL 2.99699020200736 | | |
| 3.1.344587 | LUCIA BIRČÁKOVÁ | ADDRESS REDACTED | | | BNB 1.30155734002976<br>BTC 0.00126310471138057 | | |
| 3.1.344588 | LUCIA BLEHOVÁ | ADDRESS REDACTED | | | BTC 0.000000002181161016<br>CEL 0.243252116528491 | | |
| 3.1.344589 | LUCÍA BOTELLA MARTÍNEZ | ADDRESS REDACTED | | | CEL 1.96541900437295 | | |
| 3.1.344590 | LUCIA BRACCIA | ADDRESS REDACTED | | | BTC 0.00115463502714212<br>USDT ERC20 1.44832705640692 | | |
| 3.1.344591 | LUCIA BUBERNIKOVA | ADDRESS REDACTED | | | BTC 0.00172342879123042<br>CEL 0.450726451693312 | | |
| 3.1.344592 | LUCIA BULÍKOVÁ | ADDRESS REDACTED | | | BTC 0.012226309816546<br>CEL 0.932244193749204<br>MCDAI 30 | | |
| 3.1.344593 | LUCIA BURGOS | ADDRESS REDACTED | | | BTC 0.0205530138867056<br>CEL 83.1787578836279<br>ETH 0.418605029053578<br>USDC 774.240076 | | |
| 3.1.344594 | LUCIA BURIOLA | ADDRESS REDACTED | | | CEL 0.492395154735541<br>ETH 0.00883335 | | |
| 3.1.344595 | LUCIA CALLE | ADDRESS REDACTED | | | BTC 0.856074949387719 | | |
| 3.1.344596 | LUCIA CARBO | ADDRESS REDACTED | | | BTC 0.00000000525783785<br>CEL 0.00878164693023008<br>ETH 0.000118757232017922<br>USDC 0.167541877349952 | | |
| 3.1.344597 | LUCIA CARDACI | ADDRESS REDACTED | | | BTC 0.00000121341269293199<br>ETH 0.17986347683459<br>LINK 7.19662587823537<br>USDC 1.21959551833074 | | |
| 3.1.344598 | LUCIA CARGALEIRO ALVES DIAS | ADDRESS REDACTED | | | BTC 0.000000923419914662<br>USDT ERC20 0.520455458085819 | | |
| 3.1.344599 | LUCIA CARGNEL | ADDRESS REDACTED | | | CEL 0.571396397401389<br>USDT ERC20 411.677005619643 | | |
| 3.1.344600 | LUCIA CARICATO | ADDRESS REDACTED | | | BTC 0.000000001676079202<br>CEL 4.81227496374815 | | |
| 3.1.344601 | LUCIA CAROLIN PUEI PEREZ | ADDRESS REDACTED | | | BTC 0.0129609488169281 | | |
| 3.1.344602 | LUCIA CARRIZO | ADDRESS REDACTED | | | BNB 0.000111923852757201<br>BTC 0.000000678695868146 | | |
| 3.1.344603 | LUCIA CASTRO GARZON | ADDRESS REDACTED | | | BTC 0.000000254859292593<br>USDT ERC20 0.835521017668113 | | |
| 3.1.344604 | LUCIA CAVARRA | ADDRESS REDACTED | | | BTC 0.000000734505521121<br>CEL 0.0175936199579555 | | |
| 3.1.344605 | LUCIA CELLAMARO | ADDRESS REDACTED | | | BTC 0.00000058596053499799<br>CEL 0.0453569410141576<br>GUSD 0.0321595031582162<br>LTC 0.000505680275231109 | | |
| 3.1.344606 | LUCIA CEPCOVA | ADDRESS REDACTED | | | BTC 0.00016478837885529 | | |
| 3.1.344607 | LUCIA CHACON | ADDRESS REDACTED | | | BTC 0.00128088646364803<br>USDC 415.773035671425 | | |
| 3.1.344608 | LUCIA CHAN | ADDRESS REDACTED | | | BTC 0.0329358611446937<br>DOT 57.1210361570495<br>ETH 19.4176157484135<br>LTC 6.03795395090742<br>MATIC 4236.84999273959 | | |
| 3.1.344609 | LUCIA CORRIERO | ADDRESS REDACTED | | | BTC 0.00221292329156445<br>CEL 4.23389551963098<br>XRP 499.914981 | | |
| 3.1.344610 | LUCIA CORTEZ | ADDRESS REDACTED | | | BTC 0.00930434127816728<br>CEL 9.02739198062239<br>ETH 0.02270978 | | |
| 3.1.344611 | LUCIA D'ORSI | ADDRESS REDACTED | | | MCDAI 0.589861574162417 | | |
| 3.1.344612 | LUCIA DAMINATO | ADDRESS REDACTED | | | BTC 0.000000671993101445<br>CEL 0.0568974522508174<br>USDC 0.0255283348077309<br>USDT ERC20 0.000000799574900794 | | |
| 3.1.344613 | LUCIA DEL PRETE | ADDRESS REDACTED | | | BTC 0.0256586769392737<br>ETH 0.325762411874891 | | |
| 3.1.344614 | LUCIA DEL ROSSO | ADDRESS REDACTED | | | BTC 0.0124228860015871<br>CEL 18.0662635472786<br>ETH 0.1626543<br>USDT ERC20 228.842427 | | |
| 3.1.344615 | LUCIA DEMMITT | ADDRESS REDACTED | | | BTC 0.13342188803195 | | |
| 3.1.344616 | LUCIA DHO | ADDRESS REDACTED | | | BTC 0.000002066457729649<br>USDT ERC20 0.766477256340547 | | |
| 3.1.344617 | LUCIA DI GIOVANNI DE MARINIS | ADDRESS REDACTED | | | BTC 0.000010529984793595<br>CEL 1.07099060729759<br>EOS 0.00575229882266932<br>USDC 0.00656716016095966<br>XLM 0.225982153076158 | | |
| 3.1.344618 | LUCIA DOREA | ADDRESS REDACTED | | | BTC 0.000000009703971696<br>CEL 1 | | |
| 3.1.344619 | LUCIA ĎURIŠOVÁ | ADDRESS REDACTED | | | BCH 0.000512318885730283 | | |
| 3.1.344620 | LUCIA ESCHBACH | ADDRESS REDACTED | | | ADA 544.829770507535<br>BNB 1.11406864193494<br>BTC 0.00252289830457578<br>ETH 3.75805605007907<br>USDT ERC20 214.232858173982 | | |
| 3.1.344621 | LUCIA F CARTER | ADDRESS REDACTED | | | | BTC 0.00178088 | |
| 3.1.344622 | LUCIA FACCIOLI | ADDRESS REDACTED | | | BNB 0.000799959474033394<br>BTC 0.000000161218067921 | | |
| 3.1.344623 | LUCIA FACIO | ADDRESS REDACTED | | | BTC 0.000594480720971055<br>CEL 0.795112088919639 | | |
| 3.1.344624 | LUCIA FACIO D IMPERIO | ADDRESS REDACTED | | | BTC 0.00000146992364611499 | | |
| 3.1.344625 | LUCIA FARASSI | ADDRESS REDACTED | | | USDC 0.167095405181623 | | |
| 3.1.344626 | LUCÍA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.00710261487707766<br>CEL 147.855181286681 | | |
| 3.1.344627 | LUCIA FERREIRA | ADDRESS REDACTED | | | BTC 0.014742159178458 | | |
| 3.1.344628 | LUCIA FIHLA | ADDRESS REDACTED | | | BTC 0.00000000235611377 | | |
| 3.1.344629 | LUCIA FILIBERTI | ADDRESS REDACTED | | | BTC 0.000074361059621929 | | |
| 3.1.344630 | LUCIA FLORENCIA CRUZ | ADDRESS REDACTED | | | BTC 0.000011477186402384<br>USDT ERC20 0.282918851517368 | | |
| 3.1.344631 | LUCIA FONTANA | ADDRESS REDACTED | | | BUSD 0.303173214183759<br>CEL 0.0948939323162499<br>MCDAI 0.0528814120533206 | | |
| 3.1.344632 | LUCIA FORNILLO | ADDRESS REDACTED | | | BTC 0.00000028027138217<br>USDC 0.407642551945164 | | |
| 3.1.344633 | LUCIA FRANKO | ADDRESS REDACTED | | | BTC 0.00085450951974725<br>CEL 0.749007424270236<br>LINK 9.68422551724992<br>XLM 1000.9707304 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344634 | LUCIA FRITSCHE | ADDRESS REDACTED | | | BTC 0.0181915237688509<br>CEL 12.4616233996017<br>ETH 0.13868786 | | |
| 3.1.344635 | LUCIA GABRIELE RINN | ADDRESS REDACTED | | | BTC 0.000399540712199252 | | |
| 3.1.344636 | LUCIA GALATI CASMIRO | ADDRESS REDACTED | | | BTC 0.000008846114960844 | | |
| 3.1.344637 | LUCIA GALLEGO JULIA | ADDRESS REDACTED | | | ADA 0.293023352408459<br>BTC 0.000000029011229215 | | |
| 3.1.344638 | LUCIA GALLO | ADDRESS REDACTED | | | BTC 0.000001275762874335<br>MCDAI 0.261013968704725 | | |
| 3.1.344639 | LUCIA GARATE | ADDRESS REDACTED | | | BTC 0.000001174925604184<br>BUSD 0.597671309572428<br>USDT ERC20 413.812887283788 | | |
| 3.1.344640 | LUCIA GIMENEZ | ADDRESS REDACTED | | | BTC 0.00795292004703297<br>CEL 14.5031035981042 | | |
| 3.1.344641 | LUCIA GOCNIKOVA | ADDRESS REDACTED | | | BTC 0.000000710272061509 | | |
| 3.1.344642 | LUCIA GOCNIKOVA | ADDRESS REDACTED | | | ADA 0.252423400702394<br>BNB 0.00176888506584899<br>BTC 0.000007531794352016<br>USDT ERC20 0.494563781689875 | | |
| 3.1.344643 | LUCIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00164547625911234<br>USDT ERC20 675.689664043781 | | |
| 3.1.344644 | LUCIA GONZALEZ DE CUETO | ADDRESS REDACTED | | | USDC 3.03643174278604 | | |
| 3.1.344645 | LUCIA GRILLO | ADDRESS REDACTED | | | BTC 0.000000002885739817<br>CEL 0.336940745838065 | | |
| 3.1.344646 | LUCIA GUARESTI | ADDRESS REDACTED | | | BTC 0.000000702865497175<br>USDT ERC20 1.026603262169 | | |
| 3.1.344647 | LUCIA GUTIERREZ PEREZ | ADDRESS REDACTED | | | BTC 0.000001520247552543<br>USDC 3.62416449232608 | | |
| 3.1.344648 | LUCIA HAMZOVA | ADDRESS REDACTED | | | ADA 68.2525102634234<br>BTC 0.176104346580987 | | |
| 3.1.344649 | LUCIA HIGHLEY ESKEY | ADDRESS REDACTED | | | BTC 0.000004361746771488<br>DOT 0.048048720270331<br>MANA 0.00924426327450398<br>MCDAI 0.399086683067575<br>SNX 0.103868057124809<br>XLM 0.202506687150554<br>ZRX 0.0667653310449283 | | |
| 3.1.344650 | LUCIA HOLLÁ | ADDRESS REDACTED | | | ADA 357.476005978383<br>BNB 0.881083725004918<br>BTC 0.0594655304174806<br>USDC 0.292740955029925 | | |
| 3.1.344651 | LUCIA HRUŠKOVÁ | ADDRESS REDACTED | | | BTC 0.000017646758061221 | | |
| 3.1.344652 | LUCÍA IBARRA | ADDRESS REDACTED | | | BTC 0.00207322326117396<br>CEL 1.43323584348822<br>USDT ERC20 0.0234313719134234 | | |
| 3.1.344653 | LUCIA INÉS CONTRERA | ADDRESS REDACTED | | | CEL 0.11335789189666 | | |
| 3.1.344654 | LUCIA IRENE PALUMBO | ADDRESS REDACTED | | | ETH 0.499436754653165 | | |
| 3.1.344655 | LUCIA ISABEL PANIAGUA ORUE | ADDRESS REDACTED | | | USDC 0.286453635850666 | | |
| 3.1.344656 | LUCIA JANSEN | ADDRESS REDACTED | | | BTC 0.0000362454164367659 | | |
| 3.1.344657 | LUCIA K SIRIZZOTTI | ADDRESS REDACTED | | | BTC 0.000118156997082257 | | |
| 3.1.344658 | LUCIA KAHRS | ADDRESS REDACTED | | | BTC 0.843480561913685 | | |
| 3.1.344659 | LUCIA KARINA GARCIA FLORES | ADDRESS REDACTED | | | BTC 0.000000596679752158<br>USDT ERC20 0.416327285082259 | | |
| 3.1.344660 | LUCIA KIM AUGUST | ADDRESS REDACTED | | | ADA 0.0000724620122543289<br>BCH 0.000020047723740353<br>BTC 0.0701312255399637<br>CEL 168776.285382837<br>DASH 0.58505981313509<br>ETH 25.3807978017133<br>LTC 0.000797090891354334<br>MATIC 674.742614584864<br>MCDAI 29949.2617133097<br>PAX 0.00550245373723679<br>PAXG 30.9758331584836<br>TUSD 4559.51283295094<br>USDC 203224.120595864<br>USDT ERC20 859.895166204193 | BTC 0.0363605 | |
| 3.1.344661 | LUCÍA KRUMECADYK | ADDRESS REDACTED | | | BTC 0.000000000799171313<br>CEL 0.267131791174301 | | |
| 3.1.344662 | LUCIA LAMAS | ADDRESS REDACTED | | | BTC 0.000812533787735205<br>LTC 2.27808892464158 | | |
| 3.1.344663 | LUCIA LOYA | ADDRESS REDACTED | | | BAT 0.000000337747429503<br>BTC 0.00515081050337969<br>CEL 5.07168008757765<br>MCDAI 0.000000759651849634 | | |
| 3.1.344664 | LUCIA MABEL SANCHES SAMUDIO | ADDRESS REDACTED | | | BTC 0.000001575461285678<br>USDC 0.43306807639781 | | |
| 3.1.344665 | LUCIA MALPARTIDA | ADDRESS REDACTED | | | BTC 0.000000008209177558 | | |
| 3.1.344666 | LUCIA MANCA | ADDRESS REDACTED | | | BTC 0.000011281020363463 | | |
| 3.1.344667 | LUCIA MANOSALVAS | ADDRESS REDACTED | | | BTC 0.171484347372014<br>ETH 0.00591202149549456<br>LTC 0.520915977199042<br>MATIC 500.697340148586 | | |
| 3.1.344668 | LUCIA MARGARIDA DOREA | ADDRESS REDACTED | | | BTC 0.00000001660728013<br>CEL 1.00229430572434<br>TUSD 0.03478475 | | |
| 3.1.344669 | LUCIA MARGARIDA DOREA | ADDRESS REDACTED | | | CEL 1.00036752206211 | | |
| 3.1.344670 | LUCIA MARIA MARIE-LOUISE NORRSVEDEN | ADDRESS REDACTED | | | BTC 0.00121729772092057<br>CEL 30.3792357077589<br>ETH 0.01<br>MATIC 0.392299142998966 | | |
| 3.1.344671 | LUCIA MARIA SILVA GOMES FERREIRA | ADDRESS REDACTED | | | BTC 0.00245530070573549<br>CEL 12.5742002437914<br>MCDAI 221.010264219655 | | |
| 3.1.344672 | LUCIA MARINA | ADDRESS REDACTED | | | BTC 0.017231191684591 | | |
| 3.1.344673 | LUCIA MARTTI | ADDRESS REDACTED | | | BTC 0.0327142381167034 | | |
| 3.1.344674 | LUCIA MATEIU | ADDRESS REDACTED | | | BTC 4.51915520333011<br>ETH 75.341841521756 | | |
| 3.1.344675 | LUCIA MEGLIO | ADDRESS REDACTED | | | BNB 0.00115596011136107<br>BTC 0.000000396809047973999 | | |
| 3.1.344676 | LUCIA MEGLIO | ADDRESS REDACTED | | | BNB 0.00100848257931203<br>BTC 0.000000159879113234 | | |
| 3.1.344677 | LUCIA MEGLIO | ADDRESS REDACTED | | | BTC 0.000001239744259659<br>USDC 0.511409831209311 | | |
| 3.1.344678 | LUCIA MEGLIO | ADDRESS REDACTED | | | BTC 0.000000225693295915<br>USDC 0.528044857442981 | | |
| 3.1.344679 | LUCIA MEGLIO | ADDRESS REDACTED | | | USDC 0.273468946239649 | | |
| 3.1.344680 | LUCIA MEGLIO | ADDRESS REDACTED | | | USDC 0.272900441629182 | | |
| 3.1.344681 | LUCIA MEJIAS | ADDRESS REDACTED | | | BTC 0.00181775698248523<br>BUSD 0.154163355654761 | | |
| 3.1.344682 | LUCIA MERCHANTE | ADDRESS REDACTED | | | BTC 0.00921359404086571 | | |
| 3.1.344683 | LUCIA MICHELANGELI MENDOZA | ADDRESS REDACTED | | | ADA 1.94695325868439<br>BTC 0.00394643781743419<br>CEL 0.170964712198205 | | |
| 3.1.344684 | LUCIA MOLNÁROVÁ | ADDRESS REDACTED | | | BTC 0.0137001643316339 | | |
| 3.1.344685 | LUCIA MONICA FONTI | ADDRESS REDACTED | | | BTC 0.00269613750129969<br>CEL 2.13804267693009<br>USDT ERC20 3014.07429658181 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344686 | LUCIA MONTICELLI | ADDRESS REDACTED | | | ADA 20.6353620041574<br>BNB 0.00109395116253925<br>BTC 0.00773990294720263<br>CEL 0.288377647934774<br>DOT 0.00001194170477135<br>ETH 0.000000067907279387999 | | |
| 3.1.344687 | LUCIA MORRA | ADDRESS REDACTED | | | BTC 0.0010068860974645<br>CEL 827.61941373153 | | |
| 3.1.344688 | LUCIA NADALEZ | ADDRESS REDACTED | | | BTC 0.000000793734903834<br>USDT ERC20 0.513475984396263 | | |
| 3.1.344689 | LUCÍA NICOLOSI | ADDRESS REDACTED | | | BTC 0.000002164117090817<br>USDC 0.687800692835262 | | |
| 3.1.344690 | LUCIA NISHIZAWA-RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.030002325572237<br>ETH 0.137885509130034<br>LTC 1.72020201980307 | | |
| 3.1.344691 | LUCIA OCHOA | ADDRESS REDACTED | | | ADA 0.800797643282343<br>AVAX 0.0668982062937675<br>BTC 0.00503565180978835<br>USDC 8.01561205637459 | | |
| 3.1.344692 | LUCIA OJEDA | ADDRESS REDACTED | | | BTC 0.000001144480783771<br>MCDAI 0.327135700600774<br>USDT ERC20 0.485816297842185 | | |
| 3.1.344693 | LUCIA OJEDA | ADDRESS REDACTED | | | BTC 0.000000454569862474<br>CEL 0.254891728082395<br>MCDAI 1.05917340407966 | | |
| 3.1.344694 | LUCIA OJEDA | ADDRESS REDACTED | | | BTC 0.00113771503668306<br>MCDAI 1.20184238749256<br>USDT ERC20 1.53155128600205 | | |
| 3.1.344695 | LUCIA ORTIZ | ADDRESS REDACTED | | | BTC 0.00387143287347043<br>MCDAI 0.137434678413304 | | |
| 3.1.344696 | LUCIA ORTIZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0474980973877496<br>ETH 0.14585008771432 | | |
| 3.1.344697 | LUCIA ORTIZ LEAL | ADDRESS REDACTED | | | ADA 217.654663240126<br>BTC 0.00088617809005356 | | |
| 3.1.344698 | LUCIA OXENTENKO | ADDRESS REDACTED | | | AAVE 80.0098248764437<br>ADA 907.422230906789<br>BTC 0.000970061990087026<br>CEL 94.6997376227856<br>DASH 6.39134546385378<br>DOT 330.163942001813<br>ETH 0.0411666439490165<br>LTC 0.0237143516375306<br>SOL 1.11022561737611<br>USDC 4.22527401549694<br>USDT ERC20 0.0409781094486123 | BTC 0.000000005677707683<br>ETH 56.1663815266429<br>SOL 854.674947193337<br>USDC 0.000000088511812106 | |
| 3.1.344699 | LUCIA PINTEROVA | ADDRESS REDACTED | | | BTC 0.0313840537307675<br>CEL 3.19353603914546 | | |
| 3.1.344700 | LUCIA PIRON | ADDRESS REDACTED | | | BTC 0.00592212044410004<br>ETH 0.0479757043821562<br>XLM 189.362658468278 | | |
| 3.1.344701 | LUCIA PIROVANO | ADDRESS REDACTED | | | ADA 1044.3<br>BTC 0.000000262064862869<br>CEL 55.9739064700018<br>DOT 49.9<br>LUNC 25.6433429964604 | | |
| 3.1.344702 | LUCIA PISACRETA | ADDRESS REDACTED | | | BTC 0.000001953794132484<br>USDC 0.509053198126417 | | |
| 3.1.344703 | LUCIA PIZZI | ADDRESS REDACTED | | | BTC 0.000004925590397698 | | |
| 3.1.344704 | LUCIA POLIDORI | ADDRESS REDACTED | | | ADA 0.120370561449627<br>BNB 0.00194632684786691<br>BTC 0.000001199601879921<br>USDT ERC20 0.273543401285138 | | |
| 3.1.344705 | LUCIA QUINTO | ADDRESS REDACTED | | | BTC 0.000006684674899888<br>CEL 0.197947537855352<br>ETH 0.000093339082050482<br>SGB 0.00589847059959247<br>USDT ERC20 6.452900687487<br>XRP 0.0397905074438516<br>ZEC 0.000836694816654001 | | |
| 3.1.344706 | LUCIA QUIROGA PEREZ | ADDRESS REDACTED | | | BTC 0.000000001487733513<br>CEL 0.220377486926553 | | |
| 3.1.344707 | LUCIA RANSENBERG | ADDRESS REDACTED | | | BTC 0.000635395158328168<br>MCDAI 0.234119316394091 | | |
| 3.1.344708 | LUCIA RIOS | ADDRESS REDACTED | | | BTC 0.00979458520393158<br>ETH 0.290404879259096<br>USDC 296.937002837631 | | |
| 3.1.344709 | LUCÍA RÍOS BORDON | ADDRESS REDACTED | | | BTC 0.0190549618217745<br>CEL 4.17635909647385<br>MCDAI 211.595380126276 | | |
| 3.1.344710 | LUCIA RIOS SANCHEZ | ADDRESS REDACTED | | | BTC 0.0111896930597162 | | |
| 3.1.344711 | LUCIA RIVETTI | ADDRESS REDACTED | | | BTC 0.000004487330985714 | | |
| 3.1.344712 | LUCIA RIZZO | ADDRESS REDACTED | | | BTC 0.000135639333290081 | | |
| 3.1.344713 | LUCIA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000076126686459<br>CEL 0.478419635152718<br>USDC 8.53261478326288<br>USDT ERC20 10.1705505373892 | | |
| 3.1.344714 | LUCIA SANTANA | ADDRESS REDACTED | | | BTC 0.00000782748021525099 | | |
| 3.1.344715 | LUCÍA SANTIZO MARROQUÍN DE ULLOA | ADDRESS REDACTED | | | BTC 0.000000795282042399<br>ETH 0.00013363927253849<br>USDC 108.610900860557 | | |
| 3.1.344716 | LUCIA SANTORO | ADDRESS REDACTED | | | BTC 0.000000002121124267<br>CEL 0.439470246764049 | | |
| 3.1.344717 | LUCIA SATINOSKY | ADDRESS REDACTED | | | BTC 0.102006849634589<br>CEL 1.42346883945902<br>ETH 0.0461923824589094 | | |
| 3.1.344718 | LUCIA SEDLAKOVA | ADDRESS REDACTED | | | BTC 0.000007009070596861 | | |
| 3.1.344719 | LUCIA SEDLAKOVA | ADDRESS REDACTED | | | BNB 0.00137682919914052<br>CEL 0.0506101773648554 | | |
| 3.1.344720 | LUCIA SEIDL | ADDRESS REDACTED | | | BTC 0.034410165389111<br>ETH 1.09554293089918<br>GUSD 105.288970234834<br>SNX 21.8577203781684 | | |
| 3.1.344721 | LUCIA SERRANO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000024370769285554<br>XRP 0.320393711750276 | | |
| 3.1.344722 | LUCIA SIVÁKOVÁ | ADDRESS REDACTED | | | BNB 1.30261685148167<br>BTC 0.00131995776135163 | | |
| 3.1.344723 | LUCÍA SOTOMAYOR | ADDRESS REDACTED | | | CEL 0.000322584338505537 | | |
| 3.1.344724 | LUCIA STANOVA | ADDRESS REDACTED | | | BTC 0.00000000878377862<br>CEL 0.163819959284905 | | |
| 3.1.344725 | LUCIA STRACQUADANEO | ADDRESS REDACTED | | | BTC 0.0121417677996582<br>CEL 0.314718820091051 | | |
| 3.1.344726 | LUCIA SULVOVA | ADDRESS REDACTED | | | BNB 0.000252669136947398<br>BTC 0.000001393442366757<br>BUSD 0.282287750715774<br>DOT 0.0338053844662699<br>ETH 0.000104716574276793 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344727 | LUCIA SUMMA | ADDRESS REDACTED | | | ADA 0.000000971563981043<br>BNB 0.000000007798032568<br>BTC 0.000000882524089376<br>CEL 1.46099702981492<br>USDC 0.214920814285047 | | |
| 3.1.344728 | LUCIA TAY | ADDRESS REDACTED | | | BTC 0.926549394734528<br>ETH 6.00173301323281 | | |
| 3.1.344729 | LUCIA TAY | ADDRESS REDACTED | | | BTC 0.000760148312360325<br>ETH 0.0577412380077987<br>MCDAI 73.0454571221725<br>USDT ERC20 4.7966482301872 | | |
| 3.1.344730 | LUCIA TERESA SIERRA | ADDRESS REDACTED | | | ADA 353.893405133841<br>BTC 0.000002357917233724 | | |
| 3.1.344731 | LUCÍA TETTAMANTI | ADDRESS REDACTED | | | BTC 0.000000753054012851<br>CEL 0.0302156628983271<br>ETH 0.000088200681848574 | | |
| 3.1.344732 | LUCIA TITA | ADDRESS REDACTED | | | BTC 0.00103827832913784<br>CEL 0.118452437853341 | | |
| 3.1.344733 | LUCIA TLOU | ADDRESS REDACTED | | | BTC 0.000811800830964291<br>CEL 10.3674280685576 | | |
| 3.1.344734 | LUCIA TORRE | ADDRESS REDACTED | | | BTC 0.000000002433231431<br>CEL 0.498554870064989 | | |
| 3.1.344735 | LUCIA TURANOVÁ | ADDRESS REDACTED | | | BTC 0.000000005605116543<br>CEL 0.105636674297071 | | |
| 3.1.344736 | LUCIA VALLONE | ADDRESS REDACTED | | | BTC 0.00116341684751023<br>CEL 0.411200793014242<br>USDT ERC20 2.98939360664432 | | |
| 3.1.344737 | LUCIA VEGA | ADDRESS REDACTED | | | BTC 0.000000228769103522<br>MCDAI 0.179441074263215 | | |
| 3.1.344738 | LUCIA VENTURIN | ADDRESS REDACTED | | | BNB 0.00109263928129913<br>BTC 0.000010228584820999<br>USDT ERC20 0.268190388005047 | | |
| 3.1.344739 | LUCÍA VIDELA | ADDRESS REDACTED | | | BTC 0.000011589965280867 | | |
| 3.1.344740 | LUCIA VIGUER GIMENO | ADDRESS REDACTED | | | ADA 0.000000719875063993<br>BTC 0.0000000651939654<br>CEL 0.148801799019154 | | |
| 3.1.344741 | LUCIA VIGUERA | ADDRESS REDACTED | | | BTC 0.0157991389745981<br>CEL 0.00794035569110246 | | |
| 3.1.344742 | LUCIA VILLELLA | ADDRESS REDACTED | | | BTC 0.00791726195976105<br>CEL 7.66892053884782 | | |
| 3.1.344743 | LUCIA VILLELLA GANDINO | ADDRESS REDACTED | | | BTC 0.00612064456194215 | | |
| 3.1.344744 | LUCIA VINZON | ADDRESS REDACTED | | | BTC 0.0572102906803073<br>CEL 325.020233908442<br>TGBP 2.32987317507264 | | |
| 3.1.344745 | LUCIA WIJNEN | ADDRESS REDACTED | | | BTC 0.0075<br>CEL 8.57623690448219 | | |
| 3.1.344746 | LUCIA ZANCHETTA | ADDRESS REDACTED | | | BTC 0.000000009814194487<br>DOT 0.000150373390056812<br>ETH 0.000093104681435599<br>USDT ERC20 0.40058552052639 | | |
| 3.1.344747 | LUCIA ZAVARCIKOVA | ADDRESS REDACTED | | | USDC 30.6910098363308 | | |
| 3.1.344748 | LUCIA ZUBIZARRETA | ADDRESS REDACTED | | | BTC 0.0000010955437472759<br>ETH 0.000002645995626918<br>USDT ERC20 0.765065304413842 | | |
| 3.1.344749 | LUCIAAN GODFREY | ADDRESS REDACTED | | | CEL 0.534336894975704 | | |
| 3.1.344750 | LUCIA-HIEN XUAN TRAN | ADDRESS REDACTED | | | BTC 0.000247109636596589 | | |
| 3.1.344751 | LUCIAMMA MATHEW | ADDRESS REDACTED | | | ADA 551.697346229446<br>BTC 0.0010768188509099 | | |
| 3.1.344752 | LUCIAN AMOS | ADDRESS REDACTED | | | BNB 0.015961786795141<br>BTC 0.00019468021547729<br>CEL 0.601342623764467 | | |
| 3.1.344753 | LUCIAN ANDREICUT | ADDRESS REDACTED | | | ADA 1250.32093190177<br>BTC 0.123916310614804<br>ETH 1.61237843297319<br>MATIC 201.562093150331<br>USDC 0.379049693953057<br>XRP 1818.64101088976 | | |
| 3.1.344754 | LUCIAN CIOPEC | ADDRESS REDACTED | | | BTC 0.00018608255369385 3<br>DOT 0.102627802180811<br>ETH 0.00170428035083385<br>PAXG 0.00445301650025713<br>USDC 5995.71917006258 | | |
| 3.1.344755 | LUCIAN CÎRCHELAN | ADDRESS REDACTED | | | BTC 0.000001474769399162<br>LTC 0.0013635950032957 | | |
| 3.1.344756 | LUCIAN CONSTANTIN IONESCU | ADDRESS REDACTED | | | BTC 0.000213392399220529<br>CEL 7.26971693245594<br>USDC 0.000000966385014825<br>USDT ERC20 200 | | |
| 3.1.344757 | LUCIAN CRISTIAN STERIE | ADDRESS REDACTED | | | BTC 0.0012287497349978<br>BUSD 4.37930666784919<br>CEL 1.46623700083269 | | |
| 3.1.344758 | LUCIAN DOGARU | ADDRESS REDACTED | | | CEL 0.3648383420879<br>USDC 3.4458<br>XRP 24.98 | | |
| 3.1.344759 | LUCIAN DOMINTE | ADDRESS REDACTED | | | BTC 0.000017828875467652 | | |
| 3.1.344760 | LUCIAN DRUMASU | ADDRESS REDACTED | | | ADA 0.467887906425293<br>MATIC 0.254647034984122<br>XLM 1.59102011425575 | | |
| 3.1.344761 | LUCIAN ENASEL | ADDRESS REDACTED | | | CEL 0.240269818654153<br>DOT 0.0463862099295252 | | |
| 3.1.344762 | LUCIAN FLORIAN IOJA | ADDRESS REDACTED | | | BTC 0.00000122822598454<br>CEL 63.448148038659<br>ETH 0.000010064566166249<br>MCDAI 4.23067386094723 | BTC 0.000000006742211906<br>ETH 0.000000220962442072 | |
| 3.1.344763 | LUCIAN FREEMAN | ADDRESS REDACTED | | | BTC 0.000034494721488615<br>ETH 0.000071623158520111 | | |
| 3.1.344764 | LUCIAN MUSCA | ADDRESS REDACTED | | | AVAX 7.07254024416747<br>ETH 1.31387822771675 | | |
| 3.1.344765 | LUCIAN NARCIS GOGU | ADDRESS REDACTED | | | CEL 79.8897443086551<br>XLM 1505.03417622201 | | |
| 3.1.344766 | LUCIAN NASTASE | ADDRESS REDACTED | | | MANA 0.0633882383901161 | | |
| 3.1.344767 | LUCIAN NEELY | ADDRESS REDACTED | | | BTC 0.000830963471312666<br>USDC 19967.5967500969 | | |
| 3.1.344768 | LUCIAN NISTOROIU | ADDRESS REDACTED | | | BTC 0.00339742942567062<br>CEL 1.18133899249357<br>DOT 20.2979630294766<br>SGB 1732.01721756195<br>XRP 30 | | |
| 3.1.344769 | LUCIAN POLOCOSER | ADDRESS REDACTED | | | ADA 8625.18990893924<br>BTC 0.0206165128896801<br>CEL 364.371589210532<br>ETH 5.30231838857115<br>LTC 8.70098267647356<br>USDC 5.95914782807703 | | |
| 3.1.344770 | LUCIAN POPA | ADDRESS REDACTED | | | CEL 0.733561692144772 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344771 | LUCIAN POSTON | ADDRESS REDACTED | | | BTC 0.000000076842546076<br>EOS 0.000329048073965446<br>ETH 0.00000139623709164<br>LINK 0.000832346770592787<br>OMG 0.055733984099699<br>UNI 0.000015898789961702<br>ZRX 0.000653236199253655 | | |
| 3.1.344772 | LUCIAN RASHAWN SAVAGE | ADDRESS REDACTED | | | BTC 0.0121104053429821<br>ETH 0.3489453009827 | | |
| 3.1.344773 | LUCIAN SEICU | ADDRESS REDACTED | | | MATIC 0.173190961014756 | | |
| 3.1.344774 | LUCIAN ŞERBAN | ADDRESS REDACTED | | | BTC 1.08540216003801<br>ETH 2.10052679550883 | | |
| 3.1.344775 | LUCIAN SOLOVASTRU | ADDRESS REDACTED | | | BTC 0.00000231826580459<br>BUSD 0.466557840579591<br>CEL 0.491217684382962 | | |
| 3.1.344776 | LUCIAN STANEIU | ADDRESS REDACTED | | | BTC 1.01102522827525<br>CEL 89.5570534335312<br>ETH 20.1838887779278<br>USDC 213.318458492411 | | CEL 0.00003733769164506 |
| 3.1.344777 | LUCIAN STROIE | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.953616736715461 | | |
| 3.1.344778 | LUCIAN TODEA | ADDRESS REDACTED | | | BUSD 1.59176467220515<br>CEL 13.2889288780732<br>USDC 1200.1339673449<br>USDT ERC20 1216.13969531597 | | |
| 3.1.344779 | LUCIAN UNUTOIU | ADDRESS REDACTED | | | ADA 969.638146<br>CEL 85.0488326776904<br>ETH 1.58409755972383<br>USDT ERC20 0.009364 | | |
| 3.1.344780 | LUCIAN VASILIU | ADDRESS REDACTED | | | BCH 1.03228226543813<br>BTC 0.00122555936202315<br>CEL 20.9070611489113<br>LTC 5.12757921250466<br>USDC 569.844124<br>XRP 1025.2434957973 | | |
| 3.1.344781 | LUCIAN VULPOIU | ADDRESS REDACTED | | | CEL 1.0000220641834<br>ETH 0.000000652716692387 | | |
| 3.1.344782 | LUCIAN VULPOIU | ADDRESS REDACTED | | | CEL 19.8956589977046 | | |
| 3.1.344783 | LUCIAN WEBER | ADDRESS REDACTED | | | BTC 0.00205271830244846 | | |
| 3.1.344784 | LUCIAN YOGARAJAH | ADDRESS REDACTED | | | BTC 0.513879821973824<br>BUSD 323.781801888487<br>DOT 9.98334560031805<br>ETH 1.21107537382619<br>MATIC 861.461994630591<br>UNI 2.42862184748765<br>USDT ERC20 300.392368655273 | | |
| 3.1.344785 | LUCIANA AGOSTINA PIERANTONELLI | ADDRESS REDACTED | | | BTC 0.00215869304752586<br>CEL 0.00645418071817517 | | |
| 3.1.344786 | LUCIANA ALBERT | ADDRESS REDACTED | | | BTC 0.00952673006200339<br>CEL 16.8302555022325<br>LTC 3.8154037161656 | | |
| 3.1.344787 | LUCIANA AMBROSIO | ADDRESS REDACTED | | | BTC 0.000009644786650793 | | |
| 3.1.344788 | LUCIANA ANTONELLA LENCINA | ADDRESS REDACTED | | | BTC 0.000000003992370601<br>CEL 1.13265359890179 | | |
| 3.1.344789 | LUCIANA BELEN SAAD | ADDRESS REDACTED | | | BTC 0.000000982200912942<br>CEL 3.24071396845047<br>USDC 0.000907 | | |
| 3.1.344790 | LUCIANA BELLUZZO | ADDRESS REDACTED | | | BNB 0.000000004220532319<br>BTC 0.000001782115866899<br>BUSD 0.642418187740862<br>CEL 0.836354375305447<br>USDC 0.226074421576143<br>USDT ERC20 0.892024110693589 | | |
| 3.1.344791 | LUCIANA BOCOY | ADDRESS REDACTED | | | BTC 0.000614406125762158<br>USDT ERC20 0.00119591654137136 | | |
| 3.1.344792 | LUCIANA CALVI | ADDRESS REDACTED | | | BTC 0.000000008635348654<br>CEL 0.412758957372721 | | |
| 3.1.344793 | LUCIANA CAPOCCIA | ADDRESS REDACTED | | | BTC 0.00377919440503231<br>CEL 15.2397191963384<br>USDC 289.5 | | |
| 3.1.344794 | LUCIANA CARISIMO | ADDRESS REDACTED | | | BTC 0.000004625167701918 | | |
| 3.1.344795 | LUCIANA CARRERA | ADDRESS REDACTED | | | BTC 0.00252251747752398<br>CEL 6.36261873476485<br>USDC 402 | | |
| 3.1.344796 | LUCIANA CHIOSSONE | ADDRESS REDACTED | | | BTC 0.000000008579953225<br>CEL 0.00857416411111936 | | |
| 3.1.344797 | LUCIANA CIMINI | ADDRESS REDACTED | | | BTC 0.000006473831046126<br>CEL 0.000925285145850912 | | |
| 3.1.344798 | LUCIANA COLOMBO | ADDRESS REDACTED | | | BTC 0.00119546581165263<br>USDC 467.069156468052 | | |
| 3.1.344799 | LUCIANA DE LOS ANGELES GRAMAJO | ADDRESS REDACTED | | | BTC 0.000000095725236039<br>CEL 0.40360702094954<br>LTC 0.00448784421612676 | | |
| 3.1.344800 | LUCIANA DELLA VALLE | ADDRESS REDACTED | | | BTC 0.054768043786138 | | |
| 3.1.344801 | LUCIANA DINIZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.344802 | LUCIANA DOMINICI | ADDRESS REDACTED | | | BTC 0.00219459525024854<br>CEL 0.0131920990504419 | | |
| 3.1.344803 | LUCIANA DRIVER | ADDRESS REDACTED | | | BTC 0.0150128415655315<br>ETH 0.188818700710749 | | |
| 3.1.344804 | LUCIANA ELIZABETH SEGURA | ADDRESS REDACTED | | | BTC 0.000000429486319582999<br>CEL 0.0289253663732743<br>USDT ERC20 0.291400631350878 | | |
| 3.1.344805 | LUCIANA ELIZONDO LLANO | ADDRESS REDACTED | | | BTC 0.0403385250572664 | | |
| 3.1.344806 | LUCIANA FERRARA | ADDRESS REDACTED | | | BTC 0.00123652191116826<br>CEL 1.94554231500013 | | |
| 3.1.344807 | LUCIANA GABRIELA BARLETTA | ADDRESS REDACTED | | | ADA 0.000000106314327031<br>BTC 0.000000002934706665<br>CEL 0.123563665561704 | | |
| 3.1.344808 | LUCIANA GENOVESE | ADDRESS REDACTED | | | BTC 0.0126390889784763<br>CEL 16.2024340608737<br>USDC 1180.5174262444 | | |
| 3.1.344809 | LUCIANA GIUTTARI | ADDRESS REDACTED | | | BNB 0.00143502956646471<br>BTC 0.0096520867993328<br>CEL 2.28055525243893 | | |
| 3.1.344810 | LUCIANA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000849873686515<br>USDT ERC20 0.364686590432081 | | |
| 3.1.344811 | LUCIANA GREENIDGE | ADDRESS REDACTED | | | BTC 0.000001948259673064<br>ETH 0.000011531941048098<br>LINK 0.00152208179702092<br>MANA 0.0090424418056632<br>MATIC 0.40058456223926<br>SNX 0.0223744307154876<br>XLM 0.0146041522445125 | | |
| 3.1.344812 | LUCIANA INDUTI | ADDRESS REDACTED | | | BTC 0.000000006869817776<br>USDC 0.82225787467643 | | |
| 3.1.344813 | LUCIANA LOPEZ | ADDRESS REDACTED | | | BNB 0.000819430583009347<br>BTC 0.000001064807717805<br>USDT ERC20 0.229102094554159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344814 | LUCIANA LORDANO | ADDRESS REDACTED | | | BTC 0.0129658660023799<br>CEL 109.992488166178<br>DASH 0.00000000823901045<br>ETH 1.01716067986357<br>SGB 88.8131966339504<br>XLM 2524.09003956668<br>XRP 0.517929389644384<br>ZEC 0.000037073061865977 | | |
| 3.1.344815 | LUCIANA MAGNANO | ADDRESS REDACTED | | | BTC 0.000000009285199624<br>CEL 0.159448507584411 | | |
| 3.1.344816 | LUCIANA MARIA DINIZ | ADDRESS REDACTED | | | BTC 0.000000023320284083<br>CEL 1.00254341201581<br>USDC 0.0602746875000001 | | |
| 3.1.344817 | LUCIANA MARIA DINIZ | ADDRESS REDACTED | | | BTC 0.000000078526637073<br>CEL 1.00030284556616<br>USDC 0.107380295138889 | | |
| 3.1.344818 | LUCIANA MARIA DINIZ | ADDRESS REDACTED | | | BTC 0.000000004455370673<br>CEL 1.0032034866059<br>USDC 0.131979578125 | | |
| 3.1.344819 | LUCIANA MARIA DINIZ | ADDRESS REDACTED | | | BTC 0.000000011314885686<br>CEL 1.00002035428433<br>USDC 0.0177472776813272 | | |
| 3.1.344820 | LUCIANA MC LOUGHLIN | ADDRESS REDACTED | | | BTC 0.00900433386179911<br>ETH 0.0355927784395293<br>USDT ERC20 0.143949712900392 | | |
| 3.1.344821 | LUCIANA MORALES | ADDRESS REDACTED | | | BNB 0.113352575870903<br>BTC 0.00179469878322727<br>CEL 0.00836510533083281<br>LTC 0.00135165572956449<br>USDC 0.227754135867184 | | |
| 3.1.344822 | LUCIANA NOELIA CICCONI | ADDRESS REDACTED | | | BNB 0.00128856127653694<br>BTC 0.000000368661092368 | | |
| 3.1.344823 | LUCIANA NOGUEIRA | ADDRESS REDACTED | | | BCH 0.000926930772281899<br>CEL 1.13284965845306<br>LTC 0.000000009308656556 | | |
| 3.1.344824 | LUCIANA OLIVA | ADDRESS REDACTED | | | ADA 0.128089400565853<br>BNB 1.06482352917264<br>BTC 0.0011243260287014<br>CEL 0.800896609859378 | | |
| 3.1.344825 | LUCIANA ORTIZ | ADDRESS REDACTED | | | BTC 0.000007701850644892<br>CEL 1.27908147124931<br>ETH 0.00000179<br>USDT ERC20 161.688897978645 | | |
| 3.1.344826 | LUCIANA PACHECO | ADDRESS REDACTED | | | CEL 0.124369297789112<br>MCDAI 0.00859298113691713<br>USDT ERC20 0.666236987057719 | | |
| 3.1.344827 | LUCIANA PAZ | ADDRESS REDACTED | | | BTC 0.000001799783705586<br>USDT ERC20 0.455393915228213 | | |
| 3.1.344828 | LUCIANA PIETRALUNGA | ADDRESS REDACTED | | | BTC 0.1655115788<br>USDC 15879.8546769903 | | |
| 3.1.344829 | LUCIANA PIZZORNO | ADDRESS REDACTED | | | BNB 0.000000003318795025<br>BTC 0.000000006701198757<br>CEL 0.315488198437755 | | |
| 3.1.344830 | LUCIANA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00212282675610842<br>CEL 0.383114967502744 | | |
| 3.1.344831 | LUCIANA REBECA ORTIZ | ADDRESS REDACTED | | | BTC 0.000019529463078688 | | |
| 3.1.344832 | LUCIANA RÍOS | ADDRESS REDACTED | | | BTC 0.000003119432923532 | | |
| 3.1.344833 | LUCIANA RISCADO | ADDRESS REDACTED | | | BTC 0.000000845152828543<br>USDC 0.993752751242849 | | |
| 3.1.344834 | LUCIANA ROBLEDO | ADDRESS REDACTED | | | BTC 0.000000627748967254<br>CEL 0.000258183974514378<br>LTC 0.0016054882420889 | | |
| 3.1.344835 | LUCIANA ROCHA | ADDRESS REDACTED | | | BTC 0.000001677369446742<br>CEL 1.06243319270369<br>USDC 0.498879038679606 | | |
| 3.1.344836 | LUCIANA ROCÍO CAJEL | ADDRESS REDACTED | | | USDT ERC20 0.845623376381907 | | |
| 3.1.344837 | LUCIANA SACCANI | ADDRESS REDACTED | | | ADA 0.1798685033727<br>BTC 0.000000441758476397999 | | |
| 3.1.344838 | LUCIANA SANTUCCI | ADDRESS REDACTED | | | BTC 0.000000664840819059<br>MCDAI 0.00156144423930825 | | |
| 3.1.344839 | LUCIANA SEMINO | ADDRESS REDACTED | | | CEL 0.831591438881986 | | |
| 3.1.344840 | LUCIANA SOLIGO | ADDRESS REDACTED | | | ADA 0.209395196832616<br>BTC 0.00212199399929662<br>USDT ERC20 2513.24332826752 | | |
| 3.1.344841 | LUCIANA SOO JIN PARK | ADDRESS REDACTED | | | USDC 16391.1668398207 | | |
| 3.1.344842 | LUCIANA SPIAGGIA | ADDRESS REDACTED | | | BTC 0.0147243043656508 | | |
| 3.1.344843 | LUCIANA VENTURINI | ADDRESS REDACTED | | | BTC 0.000000005377208437<br>CEL 0.000061809216813283<br>USDT ERC20 0.000000322618045618 | | |
| 3.1.344844 | LUCIAN-ALEXANDRU ILIE | ADDRESS REDACTED | | | CEL 0.00932152623737664<br>ETH 0.000000000000000001 | | |
| 3.1.344845 | LUCIAN-ALEXANDRU PRESECAN | ADDRESS REDACTED | | | CEL 1.76073436463499<br>ETH 0.000076989417184003<br>XRP 0.0364400499695311 | | |
| 3.1.344846 | LUCIAN-CHRISTIAN BENCA | ADDRESS REDACTED | | | BTC 0.00024150253049633<br>CEL 35.0764743920072<br>ETH 2.01211553319067<br>USDT ERC20 0.21 | | |
| 3.1.344847 | LUCIAN-CONSTANTIN BUCUR | ADDRESS REDACTED | | | ADA 8835.49822899853<br>BTC 0.387242287309805<br>CEL 126.477960008705 | | |
| 3.1.344848 | LUCIAN-CONSTANTIN-MALELU POPA | ADDRESS REDACTED | | | BTC 0.000007315410381111<br>CEL 0.00304993901180466 | | |
| 3.1.344849 | LUCIANE BARTOSIAKI | ADDRESS REDACTED | | | BTC 0.000002973854874581999<br>ETH 0.000294379219484008 | | |
| 3.1.344850 | LUCIANN LEE | ADDRESS REDACTED | | | BTC 0.104925090112132<br>CEL 11.2749022946479<br>ETH 1.19778053640102<br>MATIC 205.47906985627<br>USDT ERC20 5704.83434927913 | | |
| 3.1.344851 | LUCIANNA FENDER | ADDRESS REDACTED | | | BTC 0.00154224867138311<br>MATIC 379.570365143691 | | |
| 3.1.344852 | LUCIANNA GABRIELLA SANTOS | ADDRESS REDACTED | | | BTC 0.000000025220806537<br>CEL 1.06331535902943<br>USDC 0.275829462942019 | | |
| 3.1.344853 | LUCIANO ABDALA | ADDRESS REDACTED | | | BTC 0.000000299304811619<br>USDC 0.389085039373474 | | |
| 3.1.344854 | LUCIANO ADRIAN CEREZO THOMPSON | ADDRESS REDACTED | | | BTC 0.000000007943594199<br>CEL 0.685582618562264 | | |
| 3.1.344855 | LUCIANO ADRIAN DELIGIO | ADDRESS REDACTED | | | BTC 0.000005724469578658 | | |
| 3.1.344856 | LUCIANO AGRO | ADDRESS REDACTED | | | BTC 0.000000424089172951<br>USDC 0.617789597594598 | | |
| 3.1.344857 | LUCIANO AITA | ADDRESS REDACTED | | | BTC 0.000001899410260952<br>BUSD 28.6271873994996<br>USDC 42.3456600791586<br>USDT ERC20 58.2565743815245 | | |
| 3.1.344858 | LUCIANO ALBERT | ADDRESS REDACTED | | | BTC 0.000001023308689242<br>BUSD 0.647617220457233 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344859 | LUCIANO ALLOATTI | ADDRESS REDACTED | | | ADA 0.130512986243345<br>BNB 0.129733498248211<br>BTC 0.00001600226448258<br>DOT 0.0464003303865282<br>ETH 0.00302364589767228<br>SOL 0.0113261651140693<br>USDC 0.333038971617792<br>XRP 0.00486331572135655 | | |
| 3.1.344860 | LUCIANO ALMIRON | ADDRESS REDACTED | | | BTC 0.0103232277638138<br>MATIC 45.7830601208435 | | |
| 3.1.344861 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000003295806645315 | | |
| 3.1.344862 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000003293355908399 | | |
| 3.1.344863 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000003296256937616 | | |
| 3.1.344864 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000000737145707662<br>MATIC 0.0950768003492453 | | |
| 3.1.344865 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000003304616863191 | | |
| 3.1.344866 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000002847560756288 | | |
| 3.1.344867 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000002843168854164 | | |
| 3.1.344868 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000003300984260141 | | |
| 3.1.344869 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000002847474136817 | | |
| 3.1.344870 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.0110550391172722 | | |
| 3.1.344871 | LUCIANO ALOS | ADDRESS REDACTED | | | BTC 0.000003295721617268 | | |
| 3.1.344872 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140132391620661 | | |
| 3.1.344873 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.00236728270289223 | | |
| 3.1.344874 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140130334827671 | | |
| 3.1.344875 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140125192845195 | | |
| 3.1.344876 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140133420017157 | | |
| 3.1.344877 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140142675585613 | | |
| 3.1.344878 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.00236686378724811<br>CEL 0.00392179003431154 | | |
| 3.1.344879 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.014012622124169 | | |
| 3.1.344880 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140137533603137 | | |
| 3.1.344881 | LUCIANO ALÓS | ADDRESS REDACTED | | | BTC 0.0021863010930557<br>CEL 0.0140141647189118 | | |
| 3.1.344882 | LUCIANO ALTIERI | ADDRESS REDACTED | | | BTC 0.00143692268609576<br>CEL 0.739846910400883<br>USDT ERC20 415.998440135822 | | |
| 3.1.344883 | LUCIANO ANFUSO | ADDRESS REDACTED | | | BTC 0.000605843280591662<br>MCDAI 0.0541923007106854 | | |
| 3.1.344884 | LUCIANO ANGST | ADDRESS REDACTED | | | BTC 0.000001126290187249<br>CEL 0.362486088496645<br>DASH 0.00071938438984991<br>ETH 0.000045479465608612<br>PAX 0.136609854358533<br>XLM 0.165912175301771 | | |
| 3.1.344885 | LUCIANO APARECIDO SABINO PEREIRA | ADDRESS REDACTED | | | BTC 0.00116714663055528<br>CEL 456.199159744652 | | |
| 3.1.344886 | LUCIANO ARIEL MACHADO | ADDRESS REDACTED | | | BTC 0.00000134085935663<br>CEL 1.42515012785842 | | |
| 3.1.344887 | LUCIANO ARTURO PREATONI | ADDRESS REDACTED | | | BTC 0.0113785319043696 | | |
| 3.1.344888 | LUCIANO BALONCHARD | ADDRESS REDACTED | | | BTC 0.00179067379370789<br>USDT ERC20 843.102120063485 | | |
| 3.1.344889 | LUCIANO BANCHIO DALMASSO | ADDRESS REDACTED | | | ADA 0.802053015020883<br>BNB 0.00520722176163356<br>BTC 0.00865677065512721<br>CEL 0.83262694715667<br>ETH 1.24489931631721<br>MATIC 1989.38881456814<br>USDT ERC20 13.8577970929472 | | |
| 3.1.344890 | LUCIANO BAYO | ADDRESS REDACTED | | | BTC 0.000000001155116525<br>CEL 0.518129184152817 | | |
| 3.1.344891 | LUCIANO BAZAN | ADDRESS REDACTED | | | USDT ERC20 0.890012690474279 | | |
| 3.1.344892 | LUCIANO BAZÁN | ADDRESS REDACTED | | | MCDAI 0.248551874606029 | | |
| 3.1.344893 | LUCIANO BEDDIA | ADDRESS REDACTED | | | BTC 0.0000126292382365659<br>CEL 0.24638339149893 | | |
| 3.1.344894 | LUCIANO BEQUI | ADDRESS REDACTED | | | BTC 0.0117060157823825<br>CEL 0.142717197322971<br>MCDAI 0.0200376472333984 | | |
| 3.1.344895 | LUCIANO BERNAL | ADDRESS REDACTED | | | BTC 0.371332753954275 | | |
| 3.1.344896 | LUCIANO BOAS | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.75785291551379 | | |
| 3.1.344897 | LUCIANO BONARDI | ADDRESS REDACTED | | | BAT 2.70878237461824<br>BTC 0.000000006996033502<br>CEL 0.38648095322099 | | |
| 3.1.344898 | LUCIANO BONZI | ADDRESS REDACTED | | | BTC 0.0000002<br>CEL 382.84009740087<br>DOT 230.546604074058<br>ETH 3.97195720267791<br>USDT ERC20 2.60659255191402 | | |
| 3.1.344899 | LUCIANO BORDON | ADDRESS REDACTED | | | BTC 0.000052212171784749 | | |
| 3.1.344900 | LUCIANO CANNIZZO BRISEÑO | ADDRESS REDACTED | | | BTC 0.000000411532574093<br>MCDAI 0.149175789651027<br>USDT ERC20 0.212557943256284 | | |
| 3.1.344901 | LUCIANO CANOVAS | ADDRESS REDACTED | | | BNB 0.0030546697366707<br>BTC 0.000003045402555005<br>USDC 1001.929554175 | | |
| 3.1.344902 | LUCIANO CANZANELLA | ADDRESS REDACTED | | | BTC 0.0934498925846747<br>CEL 1.99344099506332 | | |
| 3.1.344903 | LUCIANO CARDENAS | ADDRESS REDACTED | | | BTC 0.0509361277746 | | |
| 3.1.344904 | LUCIANO CARLETTA | ADDRESS REDACTED | | | BNB 0.000000004338598306<br>BTC 0.000000067228637107<br>CEL 0.153763515569449 | | |
| 3.1.344905 | LUCIANO CARRIZO | ADDRESS REDACTED | | | BTC 0.0026394732976177<br>CEL 2.67316880527404<br>USDC 6.87036950416272 | | |
| 3.1.344906 | LUCIANO CASILIO | ADDRESS REDACTED | | | BTC 0.00205285330882751<br>CEL 2.39093977400925<br>MCDAI 0.475140409795416<br>USDC 11.4509034158854 | | |
| 3.1.344907 | LUCIANO CASSISI | ADDRESS REDACTED | | | BNB 0.00212739091361861<br>BTC 0.000850511715467908<br>CEL 117.489639592389<br>USDC 24535.9924127452 | | |
| 3.1.344908 | LUCIANO COCCHIS | ADDRESS REDACTED | | | BTC 0.000000008311075895<br>CEL 0.0858898876018535 | | |
| 3.1.344909 | LUCIANO CONDE | ADDRESS REDACTED | | | BTC 0.00680343312721291<br>MCDAI 1.14748179482058 | | |
| 3.1.344910 | LUCIANO CONDE | ADDRESS REDACTED | | | BTC 0.0160063371773906 | | |
| 3.1.344911 | LUCIANO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000004703285155225 | | |
| 3.1.344912 | LUCIANO COSTA | ADDRESS REDACTED | | | BTC 0.000000000014519526<br>CEL 0.0397622651538779 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344913 | LUCIANO CRIMI | ADDRESS REDACTED | | | BTC 0.32660369<br>CEL 189.503257440433<br>ETH 4.98113497470579 | | |
| 3.1.344914 | LUCIANO CUNEO | ADDRESS REDACTED | | | ADA 0.340702408733729<br>BTC 0.000001093579705762 | ADA 410.910747316928<br>BTC 0.000831444095230463 | |
| 3.1.344915 | LUCIANO CUNHA | ADDRESS REDACTED | | | BTC 0.000010002326867947<br>CEL 0.0511801671416019 | | |
| 3.1.344916 | LUCIANO DAL MAS | ADDRESS REDACTED | | | ADA 0.222551017320412<br>BNB 0.0361445642156429<br>BTC 0.00341735093419163<br>CEL 0.699711147914414<br>EOS 0.679442885341431<br>MCDAI 74.1855967992656<br>USDT ERC20 97.5314538193606 | | |
| 3.1.344917 | LUCIANO DALCOL | ADDRESS REDACTED | | | BUSD 0.601971562803421<br>MCDAI 0.149419043349741 | | |
| 3.1.344918 | LUCIANO DANIEL OLIVA BIANCO | ADDRESS REDACTED | | | XLM 0.122658678262648 | | |
| 3.1.344919 | LUCIANO DANTINI | ADDRESS REDACTED | | | BTC 0.00305950870506073<br>CEL 4.3339104212151<br>ETH 0.000064052564246714<br>LTC 0.00436379156880043<br>MATIC 0.205377963611699<br>MCDAI 0.359473587028846<br>USDT ERC20 3.72541083754679 | | |
| 3.1.344920 | LUCIANO DE MUNNO | ADDRESS REDACTED | | | BTC 0.0304459195746264<br>CEL 3.03409894149248<br>DOT 8.18439207653626<br>ETH 0.0310959130990976<br>USDC 0.129992811805725<br>XRP 234.206443707738 | | |
| 3.1.344921 | LUCIANO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 585.374297243716<br>BTC 0.0194073827273589<br>CEL 13.345707161469<br>ETH 0.575117764337<br>LTC 0.656227539670515 | | |
| 3.1.344922 | LUCIANO DEBEN | ADDRESS REDACTED | | | CEL 1.70142586615543<br>ETH 0.473829308329395<br>MCDAI 70.6365813033955 | | |
| 3.1.344923 | LUCIANO DEL NERY | ADDRESS REDACTED | | | BCH 0.000211733002160528<br>BTC 0.00018572<br>CEL 0.142028316623888<br>DASH 0.000966574751718205<br>LTC 0.00246903859786114<br>ZEC 0.0251464708568639 | | |
| 3.1.344924 | LUCIANO DI DONA | ADDRESS REDACTED | | | BTC 0.000000000514550004<br>CEL 0.0735965104391504 | | |
| 3.1.344925 | LUCIANO DIBENARDO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.344926 | LUCIANO DICARLO | ADDRESS REDACTED | | | BTC 0.000364957752453323<br>CEL 0.0808102333291651<br>USDC 13.6834399175 | | |
| 3.1.344927 | LUCIANO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000907516568630227<br>CEL 36.5389376125992<br>ETH 0.0110191477053524<br>TUSD 0.00376256293312877 | | |
| 3.1.344928 | LUCIANO EVERS | ADDRESS REDACTED | | | BTC 0.281260493076038<br>ETH 3.51131032034893 | | |
| 3.1.344929 | LUCIANO EXEQUIEL LUNA | ADDRESS REDACTED | | | BTC 0.000001059787605801<br>USDT ERC20 0.411891014653742 | | |
| 3.1.344930 | LUCIANO EZEQUIEL PERTILE DAMILANO | ADDRESS REDACTED | | | BTC 0.000000005256719329<br>CEL 1.78848143391349 | | |
| 3.1.344931 | LUCIANO FABIANI | ADDRESS REDACTED | | | BTC 0.000000433217305934<br>BUSD 1.02101909031549 | | |
| 3.1.344932 | LUCIANO FALLABRINO | ADDRESS REDACTED | | | BTC 0.000000882893059892<br>USDC 0.290004992528764 | | |
| 3.1.344933 | LUCIANO FANTINEL | ADDRESS REDACTED | | | BTC 0.0152311132275299 | | |
| 3.1.344934 | LUCIANO FILIPE MARINHO DIAS | ADDRESS REDACTED | | | BTC 0.000747630012859236<br>CEL 0.611003834811344<br>USDT ERC20 1.86074816990009 | | |
| 3.1.344935 | LUCIANO FIORE | ADDRESS REDACTED | | | BTC 0.000580781101560255<br>ETH 2.16192178486356<br>LTC 6.97830603018762<br>SNX 47.5298857946698 | | |
| 3.1.344936 | LUCIANO FLATI | ADDRESS REDACTED | | | XLM 0.0503749116980472 | | |
| 3.1.344937 | LUCIANO FRASKE LUCERO | ADDRESS REDACTED | | | BTC 0.00946694515133606 | | |
| 3.1.344938 | LUCIANO FRDERICO RAGGIO | ADDRESS REDACTED | | | ADA 0.004<br>BTC 0.0000005<br>CEL 0.00825986637623586<br>ETH 0.000001336582861928 | | |
| 3.1.344939 | LUCIANO FUENTE | ADDRESS REDACTED | | | BTC 0.000002451819717697<br>CEL 0.0483999769972191 | | |
| 3.1.344940 | LUCIANO GHIGLIA TITACCIA | ADDRESS REDACTED | | | BTC 0.000588877593568629<br>ETH 0.082946703051614<br>LTC 0.0687970610384721 | | |
| 3.1.344941 | LUCIANO GOMEZ | ADDRESS REDACTED | | | BTC 0.000001324356329099<br>USDC 1.30929414958895 | | |
| 3.1.344942 | LUCIANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0248314162376301<br>ETH 0.154390130032813<br>MATIC 153018.811891592 | | |
| 3.1.344943 | LUCIANO GORDILLO | ADDRESS REDACTED | | | BTC 0.004415908067377<br>CEL 0.269355350113151<br>USDT ERC20 0.626107370384914 | | |
| 3.1.344944 | LUCIANO GUERRERO | ADDRESS REDACTED | | | ADA 542.016723713748<br>BTC 0.0223469526201027<br>CEL 2.1184850080943<br>LINK 8.4774522323407<br>XLM 0.0595152629817023<br>XRP 0.258352374848463 | | |
| 3.1.344945 | LUCIANO HOTI | ADDRESS REDACTED | | | CEL 0.108501501154707 | | |
| 3.1.344946 | LUCIANO JOAQUIN DANTNI | ADDRESS REDACTED | | | BTC 0.00116803042528192<br>ETH 0.000002660821837279 | | |
| 3.1.344947 | LUCIANO JOEL PALACIOS PEREYRA | ADDRESS REDACTED | | | BTC 0.000005186579044186<br>BUSD 413.689506228172 | | |
| 3.1.344948 | LUCIANO LA ROCCA | ADDRESS REDACTED | | | CEL 223.754460029712 | | |
| 3.1.344949 | LUCIANO LA ROCCA | ADDRESS REDACTED | | | BTC 0.000000009829263153<br>CEL 0.128960503832684 | | |
| 3.1.344950 | LUCIANO LAVEGLIA | ADDRESS REDACTED | | | BTC 0.00834252550224388 | | |
| 3.1.344951 | LUCIANO LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000851779147706682<br>CEL 0.933776061196861<br>USDT ERC20 0.633444403838936 | | |
| 3.1.344952 | LUCIANO LOPEZ | ADDRESS REDACTED | | | BNB 0.0014843833852673<br>BTC 0.000000218411722849<br>USDT ERC20 0.112491566858754 | | |
| 3.1.344953 | LUCIANO LUCAS | ADDRESS REDACTED | | | BTC 0.000001066091267514<br>CEL 0.28257211842352 | | |
| 3.1.344954 | LUCIANO MACCIO | ADDRESS REDACTED | | | ADA 2<br>BTC 0.000000984398806841<br>CEL 0.4171261430446 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344955 | LUCIANO MAESTRELLI | ADDRESS REDACTED | | | ADA 0.137624616432025<br>BNB 0.00176611863818473<br>BTC 0.000064875163473428<br>ETH 0.00125789151857968<br>USDT ERC20 0.446577628182141 | | |
| 3.1.344956 | LUCIANO MAGISTRATI | ADDRESS REDACTED | | | BTC 0.000005816970892776 | | |
| 3.1.344957 | LUCIANO MANCUSO | ADDRESS REDACTED | | | BNB 0.000109351058242318<br>BTC 0.000000093663718083<br>CEL 0.533299347222106 | | |
| 3.1.344958 | LUCIANO MANZONE | ADDRESS REDACTED | | | CEL 0.211599771376854<br>XRP 110.284188 | | |
| 3.1.344959 | LUCIANO MARELLI | ADDRESS REDACTED | | | CEL 0.00162057144694806<br>MCDAI 0.176186813644417 | | |
| 3.1.344960 | LUCIANO MARTIN MANSILLA | ADDRESS REDACTED | | | BTC 0.00000000337084852<br>CEL 0.00154705983568854 | | |
| 3.1.344961 | LUCIANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000202670271067<br>MCDAI 0.552139788381649<br>USDC 0.0017024897239022 | | |
| 3.1.344962 | LUCIANO MARTINS | ADDRESS REDACTED | | | BTC 0.00173677670207274<br>ETH 0.000381188293011576 | | |
| 3.1.344963 | LUCIANO MATHIEU | ADDRESS REDACTED | | | BCH 0.000895886889050552<br>BTC 0.00000131601398051 | | |
| 3.1.344964 | LUCIANO MATTIOLI | ADDRESS REDACTED | | | BTC 0.00170226859657654<br>USDC 409.920039739013 | | |
| 3.1.344965 | LUCIANO MAZZOLA | ADDRESS REDACTED | | | BTC 0.00107356074859378<br>CEL 41.8432683652848<br>USDT ERC20 28.8327737282999 | | |
| 3.1.344966 | LUCIANO MENENDEZ | ADDRESS REDACTED | | | BTC 0.000001330197073026<br>CEL 0.00481082967449804 | | |
| 3.1.344967 | LUCIANO MIGUEL STAGNI | ADDRESS REDACTED | | | BNB 0.000457085895775803<br>BTC 0.000000134780752069<br>USDT ERC20 0.145858559331166 | | |
| 3.1.344968 | LUCIANO MIGUEL STAGNI | ADDRESS REDACTED | | | BNB 0.000971076585446263<br>BTC 0.000010061773781092<br>USDT ERC20 0.37170213079233 | | |
| 3.1.344969 | LUCIANO MOGILA | ADDRESS REDACTED | | | ADA 0.214398775444838<br>BTC 0.000000017049128162 | | |
| 3.1.344970 | LUCIANO MONTES | ADDRESS REDACTED | | | BTC 0.001046689688524<br>CEL 0.0461157181190371 | | |
| 3.1.344971 | LUCIANO MORETTI | ADDRESS REDACTED | | | BTC 0.000000009093548866<br>CEL 41.5488947599271 | | |
| 3.1.344972 | LUCIANO MULINARI | ADDRESS REDACTED | | | BTC 0.000000006851508304<br>CEL 1.59050799376088<br>ETH 0.00153931967733822<br>LTC 0.00412694078258285<br>XLM 0.000000017141247923 | | |
| 3.1.344973 | LUCIANO MULLER NICOLETTI | ADDRESS REDACTED | | | ADA 301.110078546838<br>BTC 0.0115876978855611<br>CEL 475.491108642838<br>COMP 0.0438890660301015<br>ETH 7.7860463111674<br>LINK 1.27446819876937<br>LTC 51.5436266084285 | | |
| 3.1.344974 | LUCIANO MUNITA BARBOSA | ADDRESS REDACTED | | | BTC 0.120040505302955<br>ETH 5.29907546958774<br>USDC 0.79070627449283 | | |
| 3.1.344975 | LUCIANO MUSUMECI | ADDRESS REDACTED | | | BTC 0.00000000875761415<br>CEL 1.25359504748073<br>USDC 0.000000414758852259 | | |
| 3.1.344976 | LUCIANO NAHUEL FLORES | ADDRESS REDACTED | | | BTC 0.000000189474843954<br>CEL 1.45724464680303 | | |
| 3.1.344977 | LUCIANO NAHUEL ROSSELOT | ADDRESS REDACTED | | | CEL 0.000604868575309966<br>ETH 0.000000853876600944 | | |
| 3.1.344978 | LUCIANO NAHUEL SUAREZ | ADDRESS REDACTED | | | BTC 0.000000795585387988 | | |
| 3.1.344979 | LUCIANO NAVARRO | ADDRESS REDACTED | | | BUSD 0.568907102590657<br>CEL 0.0943830462136042<br>MCDAI 0.0370482150203012 | | |
| 3.1.344980 | LUCIANO NIERO | ADDRESS REDACTED | | | BTC 0.00000071780339536<br>USDT ERC20 0.701861368264794 | | |
| 3.1.344981 | LUCIANO OLIVEIRA MARTINS | ADDRESS REDACTED | | | ETH 0.000000215219710383 | | |
| 3.1.344982 | LUCIANO OLMEDO | ADDRESS REDACTED | | | BTC 0.0010373544469346 | | |
| 3.1.344983 | LUCIANO ONGARO | ADDRESS REDACTED | | | BTC 0.000006215682847894<br>USDT ERC20 0.341007272166428 | | |
| 3.1.344984 | LUCIANO PABLO | ADDRESS REDACTED | | | ADA 377.87651320731<br>BAT 102.544329907297<br>BTC 0.0555126772369688<br>DOT 31.507030202749<br>ETH 1.30672001809404<br>LINK 15.1986710386023<br>LTC 2.23880312915564<br>MATIC 382.629985653864<br>SOL 7.13749822589252<br>XRP 1402.247966 | SOL 1.712915382 | |
| 3.1.344985 | LUCIANO PAGANI ELIZONDO | ADDRESS REDACTED | | | CEL 1.64325983310081<br>LTC 0.000003967055965423<br>USDC 0.0194303875262345 | | |
| 3.1.344986 | LUCIANO PAGIN | ADDRESS REDACTED | | | ADA 0.0995635464477325<br>BTC 0.000000005005070918<br>GUSD 0.0048990666610975 | | |
| 3.1.344987 | LUCIANO PALADINI | ADDRESS REDACTED | | | BTC 0.000000000364561275<br>CEL 0.0898071986248683 | | |
| 3.1.344988 | LUCIANO PELIZZARO | ADDRESS REDACTED | | | BTC 0.0161834507<br>CEL 0.103007305892385<br>USDT ERC20 0.240505508298138 | | |
| 3.1.344989 | LUCIANO PEREYRA | ADDRESS REDACTED | | | BTC 0.00129015639473492<br>USDT ERC20 0.54691822684446 | | |
| 3.1.344990 | LUCIANO PEREYRA | ADDRESS REDACTED | | | BTC 0.000000000186335851<br>CEL 0.153464003972264<br>USDT ERC20 0.000000346572079676 | | |
| 3.1.344991 | LUCÍANO PEREZ | ADDRESS REDACTED | | | BTC 0.00118374915659214 | | |
| 3.1.344992 | LUCIANO PICINOTTI | ADDRESS REDACTED | | | BTC 0.000000000599218411<br>CEL 0.253893771807922 | | |
| 3.1.344993 | LUCIANO PIERUZZINI | ADDRESS REDACTED | | | BTC 0.00228395024808448<br>CEL 19.9234111930639<br>USDC 229.93277905666 | | |
| 3.1.344994 | LUCIANO PINTO | ADDRESS REDACTED | | | BTC 0.000026203313564093<br>CEL 0.00991444991311797<br>ETH 0.000324089980720908 | | |
| 3.1.344995 | LUCIANO POLO | ADDRESS REDACTED | | | BTC 1.00775305570903 | | |
| 3.1.344996 | LUCIANO PROIETTI | ADDRESS REDACTED | | | BTC 0.0129875323232537<br>CEL 1.13775550284511<br>DASH 0.0499826256415954<br>ETH 0.0113548687697057<br>LTC 0.0639419240136<br>USDC 37.4788483991692<br>USDT ERC20 121.385937785394<br>ZEC 0.0810658442627961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.344997 | LUCIANO PUPPIN ROMANO | ADDRESS REDACTED | | | BTC 0.000121480722458111<br>ETH 0.0050148044022611<br>MCDAI 3.27602139810538<br>UNI 0.0107358277555765<br>USDC 13.4199359908991 | | |
| 3.1.344998 | LUCIANO RAFFAGNINI | ADDRESS REDACTED | | | BTC 0.000000193172716905<br>BUSD 1.51990993767344<br>ETH 0.000238095790848479<br>USDC 0.0731856011030042 | | |
| 3.1.344999 | LUCIANO RAMOS | ADDRESS REDACTED | | | BTC 0.000343031000321912<br>XLM 33.0347100617126 | | |
| 3.1.345000 | LUCIANO RAVALLI | ADDRESS REDACTED | | | BTC 0.00241377362496898<br>MCDAI 0.458747075434981 | | |
| 3.1.345001 | LUCIANO REININK | ADDRESS REDACTED | | | ADA 7760.33153025208<br>BNB 0.00235192773621311<br>BTC 0.000003087999307754<br>MCDAI 0.911422602472923 | | |
| 3.1.345002 | LUCIANO REYNOSO SARMIENTO | ADDRESS REDACTED | | | BTC 0.000001109148327661<br>USDC 0.544409498819126 | | |
| 3.1.345003 | LUCIANO ROBERTO ZAMBANINI | ADDRESS REDACTED | | | BTC 0.000000006108805901<br>CEL 1.10831275794158 | | |
| 3.1.345004 | LUCIANO RODRIGUES | ADDRESS REDACTED | | | BTC 0.013867803847296 | | |
| 3.1.345005 | LUCIANO RODRIGUEZ | ADDRESS REDACTED | | | LTC 0.00157191344015429 | | |
| 3.1.345006 | LUCIANO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000748286276201521<br>CEL 4239.70944090768<br>ETH 5.29308996905475<br>USDC 15756.9597313386 | BTC 0.000000645959684998 | |
| 3.1.345007 | LUCIANO ROMANELLO | ADDRESS REDACTED | | | BTC 0.0000702343615561199 | | |
| 3.1.345008 | LUCIANO SALVATORELLI | ADDRESS REDACTED | | | ADA 1362.3359745549<br>BTC 2.3412825573372<br>DOT 45.9492506344435<br>ETH 9.15123676468881<br>MATIC 1552.5625517671<br>USDC 32.8836121088375 | CEL 45.5267808365504 | |
| 3.1.345009 | LUCIANO SANKOWICH | ADDRESS REDACTED | | | CEL 1.11278468511 | | |
| 3.1.345010 | LUCIANO SCARPITTA | ADDRESS REDACTED | | | BTC 0.00125664606221977<br>CEL 0.577778578983346 | | |
| 3.1.345011 | LUCIANO SIRACUSA | ADDRESS REDACTED | | | CEL 26.2900468104116 | | |
| 3.1.345012 | LUCIANO SMITH | ADDRESS REDACTED | | | BTC 0.000002912644545769<br>CEL 1.0912876624676 | | |
| 3.1.345013 | LUCIANO SOTO | ADDRESS REDACTED | | | BTC 0.00000002900572073<br>USDT ERC20 0.449976113570867 | | |
| 3.1.345014 | LUCIANO SOUSA | ADDRESS REDACTED | | | BUSD 0.519621537792726<br>MCDAI 0.0898300160572824 | | |
| 3.1.345015 | LUCIANO SOUZA LIRANCO | ADDRESS REDACTED | | | BTC 0.000897982911386191 | | |
| 3.1.345016 | LUCIANO STAGNI | ADDRESS REDACTED | | | BNB 0.000954999098008954<br>BTC 0.000009974980110791 | | |
| 3.1.345017 | LUCIANO STEFFENS | ADDRESS REDACTED | | | CEL 1.09568388492195 | | |
| 3.1.345018 | LUCIANO STENICO | ADDRESS REDACTED | | | BTC 0.000000008128476744<br>CEL 0.276578725412966 | | |
| 3.1.345019 | LUCIANO TALIERCIO | ADDRESS REDACTED | | | BTC 0.000000006940329268<br>CEL 0.855263824216744 | | |
| 3.1.345020 | LUCIANO TEMPESTA | ADDRESS REDACTED | | | BTC 0.000000617427064573<br>USDT ERC20 0.53156824190345 | | |
| 3.1.345021 | LUCIANO TIRABASSI | ADDRESS REDACTED | | | BTC 0.0196658622637922<br>CEL 7.42363782710298 | | |
| 3.1.345022 | LUCIANO TOBIO | ADDRESS REDACTED | | | ADA 0.101824770504694<br>BNB 0.000922887329492744<br>BTC 0.0000004843823127<br>ETH 0.000000391474866270999<br>USDT ERC20 0.481275013509043 | | |
| 3.1.345023 | LUCIANO TOFONI | ADDRESS REDACTED | | | BTC 0.00357632731732669<br>CEL 17.6338275112569<br>DASH 0.540298502664941<br>EOS 19.1537727469271<br>ETH 0.157519164820219<br>LINK 4.11018989045173<br>XLM 322.107959432557 | | |
| 3.1.345024 | LUCIANO TOLFO | ADDRESS REDACTED | | | ADA 0.161923973846794<br>BTC 0.000000001801937308<br>CEL 39.4240050479787<br>MATIC 1.11652285548036<br>UNI 0.0115654820346337 | | |
| 3.1.345025 | LUCIANO TORZI | ADDRESS REDACTED | | | ADA 216.924268972082<br>BNB 0.00085557302816036<br>BTC 0.00109271122242179<br>CEL 0.0283952919915143<br>XLM 0.000000008112541652 | | |
| 3.1.345026 | LUCIANO URGAL PANDO | ADDRESS REDACTED | | | BTC 0.00565237255077602<br>CEL 479.658141533036<br>ETH 0.100062512370268 | | |
| 3.1.345027 | LUCIANO VALINOTTI | ADDRESS REDACTED | | | ADA 173.353752775838<br>BNB 0.00188690774899068<br>BTC 0.000000009753487651999999<br>BUSD 0.00477064734924627<br>ETH 0.000000949409158661<br>SNX 44.202528791271<br>USDC 0.0190644521444359 | | |
| 3.1.345028 | LUCIANO VAN DER KOOYE | ADDRESS REDACTED | | | ADA 0.109006951591861<br>BTC 0.000009961692746616<br>CEL 1.70190551091234<br>ETH 0.00134931653654613<br>USDT ERC20 0.461365293703902 | | |
| 3.1.345029 | LUCIANO VERDICCHIO | ADDRESS REDACTED | | | CEL 0.00159829580045822<br>MCDAI 0.00453002493540252<br>USDC 0.00280886775743888 | | |
| 3.1.345030 | LUCIANO VIDELA | ADDRESS REDACTED | | | BTC 0.00000665436173473399<br>USDC 0.216350885035288 | | |
| 3.1.345031 | LUCIANO VIETTO | ADDRESS REDACTED | | | BTC 0.000002728122123357<br>USDC 0.514698976068839 | | |
| 3.1.345032 | LUCIANO VINCI | ADDRESS REDACTED | | | BTC 0.00117114385968116<br>USDC 0.379309814170831 | | |
| 3.1.345033 | LUCIANO VISTOS | ADDRESS REDACTED | | | BTC 0.00359889077455253<br>BUSD 433.672907879888<br>CEL 1.09541403834855 | | |
| 3.1.345034 | LUCIANO VOLPI | ADDRESS REDACTED | | | BTC 0.000000251790744826<br>USDC 0.84050336441394 | | |
| 3.1.345035 | LUCIANO WANNESSON DE NICOLA | ADDRESS REDACTED | | | BTC 0.000771643293872663<br>CEL 0.115283069873258<br>ETH 2.0462436810038<br>LTC 0.0195294166025942<br>LUNC 13.0314581763448<br>USDC 4.63320649440645 | | |
| 3.1.345036 | LUCIANO WILBERGER | ADDRESS REDACTED | | | BTC 0.000002122790078986<br>CEL 0.016623431152928<br>USDT ERC20 0.697121700898892 | | |
| 3.1.345037 | LUCIANO ZABLOCKI | ADDRESS REDACTED | | | BTC 0.00001389098590276<br>MCDAI 3.93097749498799 | | |
| 3.1.345038 | LUCIANO ZAMORA ROJAS | ADDRESS REDACTED | | | CEL 209.171965962026<br>ETH 0.399691042899837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345039 | LUCIANO ZANIN | ADDRESS REDACTED | | | BTC 0.461032369930463<br>USDT ERC20 0.0763970316232899 | | |
| 3.1.345040 | LUCIANO ZAYAS | ADDRESS REDACTED | | | BTC 0.000000005826354037<br>CEL 0.00178031067270791<br>XRP 0.609031170936882 | | |
| 3.1.345041 | LUCIANO ZORZI | ADDRESS REDACTED | | | BNB 0.00140670080805809<br>BTC 0.000000303460114812<br>CEL 0.138984145443196 | | |
| 3.1.345042 | LUCICA ARBA BLEDEA | ADDRESS REDACTED | | | AAVE 2.07440417295786<br>BNT 105.416679706134<br>BTC 0.422912852894725<br>CEL 11.897597656843<br>ETC 1.16141654787709<br>ETH 28.4109620302105<br>LINK 0.0985508960055935<br>LTC 0.0116809668940968<br>SGB 522.219500905821<br>UNI 419.099987317678<br>USDT ERC20 5.77781989822792<br>XRP 1.02416950533629<br>ZEC 1.95470153525034<br>ZRX 158.08823772004 | | |
| 3.1.345043 | LUCIE BERGERON | ADDRESS REDACTED | | | BTC 0.0399990436038665 | | |
| 3.1.345044 | LUCIE BETTINELLI | ADDRESS REDACTED | | | BTC 0.00199576273286585<br>CEL 98.4495870268828<br>USDT ERC20 257.6089 | | |
| 3.1.345045 | LUCIE BIROLO | ADDRESS REDACTED | | | BTC 0.0013085597558222<br>USDT ERC20 463.456651061877 | | |
| 3.1.345046 | LUCIE BRADBURY | ADDRESS REDACTED | | | BTC 0.00117184689449368<br>BUSD 0.003868<br>CEL 1.58136721047816 | | |
| 3.1.345047 | LUCIE BREGAJI | ADDRESS REDACTED | | | BTC 0.000011018151896658<br>ETH 0.00150719167438805 | | |
| 3.1.345048 | LUCIE BURGETOVA | ADDRESS REDACTED | | | BTC 0.000000086688660165<br>LINK 0.0113246899927782 | | |
| 3.1.345049 | LUCIE CORMACK | ADDRESS REDACTED | | | BTC 0.082236152406464<br>ETH 0.278743489354756<br>LTC 2.5638788694096 | | |
| 3.1.345050 | LUCIE COX | ADDRESS REDACTED | | | CEL 1.36916270580359<br>ETH 0.02 | | |
| 3.1.345051 | LUCIE DERRY | ADDRESS REDACTED | | | BTC 0.000000008318608055<br>CEL 0.0457483426136822 | | |
| 3.1.345052 | LUCIE DESGAGNÉ | ADDRESS REDACTED | | | BTC 0.043807695758136<br>CEL 124.973402419359<br>LTC 4.12205208 | | |
| 3.1.345053 | LUCIE DOMES | ADDRESS REDACTED | | | ADA 0.133040576586996<br>BNB 0.00172052847954415<br>BTC 0.000863478974139482<br>CEL 1.61399567254152<br>ETH 0.1394793185582 | | |
| 3.1.345054 | LUCIE DRATVOVÁ | ADDRESS REDACTED | | | BTC 0.0115496933403327<br>CEL 1.91419904166855 | | |
| 3.1.345055 | LUCIE DVOŘÁKOVÁ | ADDRESS REDACTED | | | BTC 0.0346188212963865 | | |
| 3.1.345056 | LUCIE FAKTOROVA | ADDRESS REDACTED | | | BCH 0.61869571<br>BTC 0.00543279<br>CEL 10.8281796830326<br>LTC 0.48957146 | | |
| 3.1.345057 | LUCIE FAUGERAS | ADDRESS REDACTED | | | BTC 0.00551475474153434<br>CEL 43.7397211240322<br>ETH 0.132172146962756 | | |
| 3.1.345058 | LUCIE FERENCEY | ADDRESS REDACTED | | | BTC 0.000001084103459449<br>CEL 0.815930745150307<br>USDC 0.920780842451443 | | |
| 3.1.345059 | LUCIE FREYARD | ADDRESS REDACTED | | | USDC 9964.22405190456 | | |
| 3.1.345060 | LUCIE GRULICHOVA | ADDRESS REDACTED | | | BTC 0.0111136994022442 | | |
| 3.1.345061 | LUCIE GUYHOT | ADDRESS REDACTED | | | ETH 0.000055130457731476 | | |
| 3.1.345062 | LUCIE HASOVA | ADDRESS REDACTED | | | BTC 0.00165654228312603<br>ETH 0.189496690603043 | | |
| 3.1.345063 | LUCIE HAUTREUX | ADDRESS REDACTED | | | BTC 0.504947822117423<br>CEL 103.692870989883<br>ETH 0.626557876549934 | | |
| 3.1.345064 | LUCIE HAVLOVA | ADDRESS REDACTED | | | ADA 0.000000722871599453<br>BTC 0.000754922092040101<br>CEL 0.673953054214439<br>LTC 0.00127142276863521 | | |
| 3.1.345065 | LUCIE HOURIHAN | ADDRESS REDACTED | | | AAVE 0.000000708888019654<br>BTC 0.899403014355546<br>ETH 7.58001119612135<br>GUSD 0.0112281173483454<br>LINK 0.0239657741654477<br>MATIC 0.183808501009088<br>SOL 0.028773116326836<br>UNI 0.00659314230316383<br>USDC 358.745195470607 | AAVE 0.00118145653153107<br>BTC 0.0491564803200775<br>ETH 0.000848192143745032<br>SOL 0.000000000037177306 | |
| 3.1.345066 | LUCIE JANSON | ADDRESS REDACTED | | | BTC 0.00270640783907154<br>USDC 526.979735170828 | | |
| 3.1.345067 | LUCIE JAROŠOVÁ | ADDRESS REDACTED | | | BTC 0.000003455597475487 | | |
| 3.1.345068 | LUCIE KALOUSOVA | ADDRESS REDACTED | | | BTC 0.0824346529182288<br>ETH 1.01825684215016<br>LINK 526.666991718048<br>MATIC 3545.21216000218<br>UNI 104.340389679767 | | |
| 3.1.345069 | LUCIE KAŠPAROVÁ | ADDRESS REDACTED | | | BTC 0.00001992910451526 | | |
| 3.1.345070 | LUCIE KERTESZOVA | ADDRESS REDACTED | | | BTC 0.0106613307515876 | | |
| 3.1.345071 | LUCIE KHASOVA | ADDRESS REDACTED | | | BTC 0.00119308290214691<br>CEL 0.635465276873351<br>USDT ERC20 434.949844890863 | | |
| 3.1.345072 | LUCIE KOVALČUKOVÁ | ADDRESS REDACTED | | | BTC 0.000016900189633431<br>USDT ERC20 0.507422469659878 | | |
| 3.1.345073 | LUCIE KREMENOVA | ADDRESS REDACTED | | | BTC 0.0191971660066355 | | |
| 3.1.345074 | LUCIE KURKOVÁ | ADDRESS REDACTED | | | BTC 0.000093419364813382 | | |
| 3.1.345075 | LUCIE LANDRIAULT | ADDRESS REDACTED | | | BTC 0.00000305537544132<br>ETH 0.000620706644752399 | | |
| 3.1.345076 | LUCIE LEGAT | ADDRESS REDACTED | | | CEL 0.0128119364324828<br>XLM 0.0310046946098232<br>XRP 0.000562060294859409 | | |
| 3.1.345077 | LUCIE MARENČÁKOVÁ | ADDRESS REDACTED | | | BTC 0.00254654657928659 | | |
| 3.1.345078 | LUCIE MICHAUD | ADDRESS REDACTED | | | BTC 0.00380950835201227<br>CEL 478.309243553989<br>TCAD 24680.7534525344 | | |
| 3.1.345079 | LUCIE MINARIKOVA | ADDRESS REDACTED | | | ADA 0.000000730941704036<br>BTC 0.00000000555451637<br>CEL 0.032590255349809<br>USDC 0.186648946082759<br>XRP 0.0000005619987874 | | |
| 3.1.345080 | LUCIE MOREAU | ADDRESS REDACTED | | | BTC 0.000000004263818684<br>CEL 11.8010113992873<br>USDT ERC20 0.877176054995232 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345081 | LUCIE MORISSET | ADDRESS REDACTED | | | BTC 0.0048336159865683<br>CEL 196.559364175655<br>ETH 0.06753928<br>USDC 98.037127 | | |
| 3.1.345082 | LUCIE MORTIER | ADDRESS REDACTED | | | KNC 177.008961201704 | | |
| 3.1.345083 | LUCIE MOSEROVÁ | ADDRESS REDACTED | | | BTC 0.00000001117434843<br>USDC 0.00000099353852808 | | |
| 3.1.345084 | LUCIE NECHANICKA | ADDRESS REDACTED | | | BTC 0.000002159576629572<br>CEL 0.0233234687052574<br>LINK 17.0885442433815 | | |
| 3.1.345085 | LUCIE PAIGE | ADDRESS REDACTED | | | BTC 0.801414447838056<br>ETH 0.0159732376458959 | | |
| 3.1.345086 | LUCIE PALASOVA | ADDRESS REDACTED | | | BTC 0.0112568039277031<br>CEL 20.5156341636819<br>ETH 0.07052953<br>MATIC 113.99926787 | | |
| 3.1.345087 | LUCIE PÁLKOVÁ | ADDRESS REDACTED | | | BTC 0.000000413440445307<br>LTC 0.00125160434242866 | | |
| 3.1.345088 | LUCIE POMKLOVÁ | ADDRESS REDACTED | | | BTC 0.027071<br>CEL 50.4675449362697<br>ETH 0.0586588227334008<br>MATIC 220<br>PAX 66.6246691542996<br>SNX 4.25<br>UNI 3.00480860459115 | | |
| 3.1.345089 | LUCIE RAIFOVA | ADDRESS REDACTED | | | BTC 0.00000000216273729<br>CEL 0.0643845191921321 | | |
| 3.1.345090 | LUCIE REGNEROVA | ADDRESS REDACTED | | | BTC 0.00116126103989818 | | |
| 3.1.345091 | LUCIE RIPP | ADDRESS REDACTED | | | BTC 0.00105773627204781<br>CEL 39.0822546415906 | | |
| 3.1.345092 | LUCIE RONDIER | ADDRESS REDACTED | | | ADA 4.45634269587299<br>BTC 0.00116101109464617<br>CEL 13.0010707172622<br>DOT 1.23748708891072<br>LTC 0.020760845060566<br>XLM 25.9061871821231 | | |
| 3.1.345093 | LUCIE SALMON | ADDRESS REDACTED | | | CEL 24.4025446373033 | | |
| 3.1.345094 | LUCIE SCHOENMAKERS | ADDRESS REDACTED | | | BAT 0.00686767468924527<br>BTC 0.000001595336196151<br>CEL 0.109256505948036<br>ETH 0.000066724952532311 | | |
| 3.1.345095 | LUCIE SEMENEC | ADDRESS REDACTED | | | BTC 0.000000559045649141<br>CEL 0.0555897779870586 | | |
| 3.1.345096 | LUCIE SHELLY POSTON-PETERS | ADDRESS REDACTED | | | BTC 0.0308570793823881<br>DASH 3.29188558492343<br>ETH 0.0213915392358259<br>GUSD 813.445209421934<br>LINK 0.00693973376889221<br>MANA 463.844885261792<br>MATIC 8802.26626252913<br>MCDAI 42.5573129243752<br>UNI 25.7209667013917<br>XLM 1.74509143681372<br>ZRX 1081.66554917948 | | |
| 3.1.345097 | LUCIE SMITH | ADDRESS REDACTED | | | MCDAI 7.15709360332156 | | |
| 3.1.345098 | LUCIE SOLER | ADDRESS REDACTED | | | BTC 0.0133735211562358 | | |
| 3.1.345099 | LUCIE SOUILLE | ADDRESS REDACTED | | | BTC 0.000000001998783702<br>CEL 0.108081432154997 | | |
| 3.1.345100 | LUCIE STEINEROVÁ | ADDRESS REDACTED | | | BTC 0.000007840915173617 | | |
| 3.1.345101 | LUCIE STIAKOVA | ADDRESS REDACTED | | | BTC 0.00000023112475247<br>USDC 0.79136202124218 | | |
| 3.1.345102 | LUCIE ŠUHAJDOVÁ | ADDRESS REDACTED | | | CEL 0.110073776089554<br>DASH 0.05899259 | | |
| 3.1.345103 | LUCIE TOMANOVÁ | ADDRESS REDACTED | | | BTC 0.000000008463553968<br>CEL 0.191038739935275 | | |
| 3.1.345104 | LUCIE TREBOSSEN | ADDRESS REDACTED | | | CEL 6.49071039000926<br>ETH 0.0922184816150128 | | |
| 3.1.345105 | LUCIE TRNKOVÁ | ADDRESS REDACTED | | | BTC 0.000002879066201093 | | |
| 3.1.345106 | LUCIE VALENTOVA | ADDRESS REDACTED | | | BTC 0.0180468335061404<br>CEL 0.446165469014041 | | |
| 3.1.345107 | LUCIE VAN DER VAEREN | ADDRESS REDACTED | | | ADA 0.164054402296819<br>BTC 0.0619854046222847<br>CEL 30.1607700581636<br>ETH 0.521191124701494<br>USDT ERC20 305.345035311125 | | |
| 3.1.345108 | LUCIE VRBICKA | ADDRESS REDACTED | | | BTC 0.0118435146977237<br>ETH 0.18363753565668 | | |
| 3.1.345109 | LUCIE ŽELEZNÁ | ADDRESS REDACTED | | | BTC 0.000011156438623485 | | |
| 3.1.345110 | LUCIE ZLINSKA | ADDRESS REDACTED | | | BTC 0.0114842423034313 | | |
| 3.1.345111 | LUCIE ZVONAŘOVÁ | ADDRESS REDACTED | | | BTC 0.00116252972610136<br>CEL 0.0611693247483728 | | |
| 3.1.345112 | LUCIELLE BLESSING | ADDRESS REDACTED | | | BTC 0.304045558619393<br>ETH 0.00097587875189075<br>LINK 0.0153220038771863<br>USDC 3.97158071358542 | | |
| 3.1.345113 | LUCIEN AZZARONE | ADDRESS REDACTED | | | BTC 0.00000047<br>CEL 0.213939917898297<br>SGB 0.00741649470631232 | | |
| 3.1.345114 | LUCIEN BAYMAN | ADDRESS REDACTED | | | BTC 0.000000012259188782<br>LTC 0.0097874207462235 | | |
| 3.1.345115 | LUCIEN BONGERS | ADDRESS REDACTED | | | CEL 82.8788308753465<br>MATIC 0.58123727 | | |
| 3.1.345116 | LUCIEN CALIFICE | ADDRESS REDACTED | | | BTC 0.00105947264249869<br>CEL 2.9174622576646 | | |
| 3.1.345117 | LUCIEN CARON | ADDRESS REDACTED | | | BTC 0.000001216520040951<br>USDT ERC20 0.458804527814005 | | |
| 3.1.345118 | LUCIEN CINC | ADDRESS REDACTED | | | ADA 0.916410105487946<br>BTC 0.000204693769295753<br>ETH 0.00114424915626618 | | |
| 3.1.345119 | LUCIEN EZROS | ADDRESS REDACTED | | | ADA 7.77881615434193<br>BTC 0.000321490289910542<br>DOT 1.34097302626235<br>ETH 0.0104210544442092<br>USDC 61.0854806599275<br>XTZ 3.20363415133569 | ADA 7813.94945331729<br>DOT 617.852008773202<br>USDC 0.00000018748493702<br>XTZ 3077.4350834728 | |
| 3.1.345120 | LUCIEN GILLIERON | ADDRESS REDACTED | | | BTC 0.0253117024936192 | | |
| 3.1.345121 | LUCIEN HAINES | ADDRESS REDACTED | | | CEL 17.1551785716165<br>SNX 68.96017148 | | |
| 3.1.345122 | LUCIEN HOPKINSON | ADDRESS REDACTED | | | SNX 82.6811052780257 | | |
| 3.1.345123 | LUCIEN JOHN HAMILTON | ADDRESS REDACTED | | | AVAX 7.10933030994648<br>BTC 0.00107082809814011<br>CEL 7.45424873150322<br>ETH 1.21926161962135<br>XRP 1964.88648840773 | | |
| 3.1.345124 | LUCIEN MORIN | ADDRESS REDACTED | | | BTC 0.0109291910843393<br>DOT 333.144405660183<br>MATIC 4693.47527779263<br>SNX 220.155773080414<br>USDC 2.34883365015778 | USDC 0.000000160613112068 | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345125 | LUCIEN ONG HAN WEI | ADDRESS REDACTED | | | BTC 0.00016052271557733<br>CEL 0.461686634218869 | | |
| 3.1.345126 | LUCIEN PARR | ADDRESS REDACTED | | | BTC 0.000005495753037962<br>CEL 0.0714579398341387<br>ETH 0.00007041099099642<br>UNI 0.00171481464438384<br>XLM 0.036821594973912 | | |
| 3.1.345127 | LUCIEN PIERRE JR | ADDRESS REDACTED | | | ADA 0.0057344294281379<br>BTC 0.242771368453055<br>CEL 1682.99362312096<br>ETH 2.581001930623<br>USDC 10587.5683609756 | | |
| 3.1.345128 | LUCIEN RIGAUDIERE | ADDRESS REDACTED | | | MATIC 0.161558539447717 | | |
| 3.1.345129 | LUCIEN RIZIO | ADDRESS REDACTED | | | CEL 6.32201075669682<br>ETH 0.000011135191064074<br>LINK 0.00224209924652838<br>LTC 0.000069403646734769<br>MATIC 0.162872039981139<br>PAX 1.98269320657185<br>SGB 30.2196978<br>SNX 0.94120384599894<br>USDC 0.0978637802089282<br>XRP 0.000000738480281338<br>ZEC 0.000174579876501933 | | |
| 3.1.345130 | LUCIEN VOGEL | ADDRESS REDACTED | | | BTC 0.000000852098325613<br>CEL 0.0489363864313142<br>SOL 0.000311154632391092<br>USDC 0.00499346476922192 | | |
| 3.1.345131 | LUCIEN YAGERA TSHAVU NYAWEZA | ADDRESS REDACTED | | | BTC 0.000727743385933097 | | |
| 3.1.345132 | LUCIENE BENICIO DA COSTA | ADDRESS REDACTED | | | BTC 0.0017068543992134<br>LTC 3.81259254 | | |
| 3.1.345133 | LUCIENE COSTA | ADDRESS REDACTED | | | BTC 0.000587878680889034<br>CEL 1.06512416234257<br>USDC 0.165139433027347<br>USDT ERC20 0.418339039869257 | | |
| 3.1.345134 | LUCIENE COSTA | ADDRESS REDACTED | | | BTC 0.000000665366789833<br>CEL 1.06198420227326<br>ETH 0.000494469568604566<br>TUSD 0.105329477125395<br>USDC 0.177317481171386 | | |
| 3.1.345135 | LUCIENE DE OLIVEIRA MONTEIRO | ADDRESS REDACTED | | | CEL 0.000796841102127744 | | |
| 3.1.345136 | LUCIËNE VEDDER | ADDRESS REDACTED | | | BTC 0.00108099560641644<br>XRP 619.728011308458 | | |
| 3.1.345137 | LUCIENNE JASURATNA | ADDRESS REDACTED | | | BTC 0.00012094<br>CEL 0.100558557478627 | | |
| 3.1.345138 | LUCIENNE KLEIN GELTINK | ADDRESS REDACTED | | | BTC 0.000001724198781073<br>USDC 0.712265340279691 | | |
| 3.1.345139 | LUCIJA BLAZEVIC | ADDRESS REDACTED | | | BTC 0.0382503389815064 | | |
| 3.1.345140 | LUCIJA ĐURETIĆ | ADDRESS REDACTED | | | BTC 0.00289056147428227<br>CEL 19.2857292163319<br>ETH 0.06741906<br>USDC 189.0829<br>XRP 602.141655 | | |
| 3.1.345141 | LUCIJA KRAPLJAN | ADDRESS REDACTED | | | BTC 0.00117287292595909<br>CEL 10.1611545829483<br>USDC 400 | | |
| 3.1.345142 | LUCIJA KRMPOTIĆ | ADDRESS REDACTED | | | BTC 0.00127742594706489<br>ETH 0.131370075870744 | | |
| 3.1.345143 | LUCIJA KUHAR | ADDRESS REDACTED | | | ADA 634.379921155159<br>BNB 1.79324123243838<br>BTC 0.00219016754323421<br>USDC 274.614886680211 | | |
| 3.1.345144 | LUCIJA MATIC | ADDRESS REDACTED | | | BTC 0.000612546239812464<br>CEL 10.9616676235682 | | |
| 3.1.345145 | LUCIJA OMAN | ADDRESS REDACTED | | | ADA 227.384707394146<br>BTC 0.0162470164<br>DOT 115.5976405284<br>ETH 1.92124945006715<br>LUNC 29.8192302063231<br>MATIC 5502.11473749253 | | |
| 3.1.345146 | LUCIJA RADALJ | ADDRESS REDACTED | | | BTC 0.000001449455750197<br>USDC 2.25970683886554 | | |
| 3.1.345147 | LUCIJA RAVLIJA | ADDRESS REDACTED | | | BTC 0.000000009497666758<br>CEL 0.74033784174565<br>DOT 0.000000000067765568 | | |
| 3.1.345148 | LUCIJA ŠIMEK | ADDRESS REDACTED | | | ADA 174.772320375615<br>BTC 0.0022241151780662<br>CEL 0.0309373223807109<br>ETH 0.207830279660648 | | |
| 3.1.345149 | LUCIJA STEBE | ADDRESS REDACTED | | | BTC 0.0000484404761157109 | | |
| 3.1.345150 | LUCIJA TURKOVIC | ADDRESS REDACTED | | | BTC 0.0101791227486178<br>CEL 8.1441784527453 | | |
| 3.1.345151 | LUCIJAN ČULJAK | ADDRESS REDACTED | | | CEL 0.00170777237958315<br>ZEC 0.00257185084132372 | | |
| 3.1.345152 | LUCIJAN HORAK | ADDRESS REDACTED | | | BTC 0.000937191690655881<br>CEL 0.338335390799785<br>ETH 0.12254876793561<br>SOL 2.38570083256606 | | |
| 3.1.345153 | LUCIJAN NEDJELJKO GOLUZA | ADDRESS REDACTED | | | CEL 0.0454049546341617<br>ETH 0.00149715391041629 | | |
| 3.1.345154 | LUCIJAN SPANIC | ADDRESS REDACTED | | | ADA 211.390329<br>CEL 11.4333879158736<br>MATIC 345.718243<br>XRP 41.664393 | | |
| 3.1.345155 | LUCILA AGUIRRE | ADDRESS REDACTED | | | BTC 0.000002218410100986<br>USDC 1.41399729540089 | | |
| 3.1.345156 | LUCILA CASTRO GARZON | ADDRESS REDACTED | | | BTC 0.00162797512454009<br>USDT ERC20 402.740196393555 | | |
| 3.1.345157 | LUCILA CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000167543312156<br>CEL 0.146933833337558 | | |
| 3.1.345158 | LUCILA DAYAN | ADDRESS REDACTED | | | BTC 0.000000019450780262<br>USDT ERC20 0.468844511842623 | | |
| 3.1.345159 | LUCILA DAYAN | ADDRESS REDACTED | | | BTC 0.000000847375454046<br>USDT ERC20 0.453271118191418 | | |
| 3.1.345160 | LUCILA DAYAN | ADDRESS REDACTED | | | BTC 0.000000316903646216<br>MCDAI 0.345269316685879<br>USDC 0.0502688547169422<br>USDT ERC20 1.30063940556611 | | |
| 3.1.345161 | LUCILA DURAN | ADDRESS REDACTED | | | BTC 0.145183028079828<br>BUSD 1.72920150743944<br>ETH 0.00127070523267216<br>LTC 0.0077152898644908<br>XRP 3351.62490675949 | | |
| 3.1.345162 | LUCILA ESCUDERO | ADDRESS REDACTED | | | CEL 45.1951410509811<br>USDT ERC20 0.0058460267465249 | | |
| 3.1.345163 | LUCILA FRIEDBURG | ADDRESS REDACTED | | | BTC 0.000000003624437733<br>CEL 0.306958303756266 | | |
| 3.1.345164 | LUCILA GALANTE | ADDRESS REDACTED | | | ETH 0.000170963553611293 | | |
| 3.1.345165 | LUCILA LEONADO DAYAN | ADDRESS REDACTED | | | BTC 0.00248090555817265<br>USDT ERC20 402.941927149542 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345166 | LUCILA LEYVA SAAVEDRA | ADDRESS REDACTED | | | ADA 0.000651128156746385<br>BTC 0.00000068798404413 | | |
| 3.1.345167 | LUCILA MIGLIETTA | ADDRESS REDACTED | | | USDT ERC20 7.10800779916279 | | |
| 3.1.345168 | LUCILA OLGUIN | ADDRESS REDACTED | | | ETH 0.396319323616235 | | |
| 3.1.345169 | LUCILA OLIVERA WHYTE | ADDRESS REDACTED | | | BTC 0.0746256969532533<br>CEL 1.15116892753898<br>ETH 1.71046402921893 | | |
| 3.1.345170 | LUCILA PÉREZ VELTRI | ADDRESS REDACTED | | | BTC 0.00346266665091628<br>USDC 0.0362560480650584 | | |
| 3.1.345171 | LUCILA RAGGI | ADDRESS REDACTED | | | BTC 0.141619738798056<br>USDT ERC20 214.713876561413 | | |
| 3.1.345172 | LUCILA RITTERSTEIN | ADDRESS REDACTED | | | 1INCH 128.953212985655<br>BTC 0.0461723307155036<br>DOT 9.51744626723691 | | |
| 3.1.345173 | LUCILA VIEIRA ALVES | ADDRESS REDACTED | | | CEL 0.0382166228878886<br>ETH 0.00148002302249233 | | |
| 3.1.345174 | LUCILE CLAVERIE | ADDRESS REDACTED | | | BTC 0.00115037808689713<br>USDC 6.36798546386189 | | |
| 3.1.345175 | LUCILE GARILLON | ADDRESS REDACTED | | | BTC 0.0210727498405472<br>ETH 0.489128822904495 | | |
| 3.1.345176 | LUCILE JEANNE MARIE D'AUBAREDE | ADDRESS REDACTED | | | AVAX 7.41986012927708<br>BTC 0.00253620062166389<br>CEL 3.532088434007<br>ETH 2.76577512217857<br>MATIC 137.684722480543 | | |
| 3.1.345177 | LUCILE MARIN | ADDRESS REDACTED | | | BTC 0.0000122939118665<br>USDT ERC20 498.325548139932 | | |
| 3.1.345178 | LUCILE MINNEBOIS | ADDRESS REDACTED | | | BTC 0.0102029853793967<br>CEL 10.5587820271207 | | |
| 3.1.345179 | LUCILE PERREAU | ADDRESS REDACTED | | | 1INCH 10.0000945031008<br>ADA 10.1647876242474<br>BNB 0.02975102<br>BTC 0.000618038743529592<br>CEL 0.375331450425368<br>DOT 1.36704512450246<br>ETH 0.00033321<br>MANA 9.39408181600168<br>MATIC 8.34785642165086<br>UNI 1.133430079775<br>XLM 48.3276485692215<br>XRP 28.8484075077277 | | |
| 3.1.345180 | LUCILE PIERRE | ADDRESS REDACTED | | | CEL 8.2115137394726<br>USDT ERC20 235 | | |
| 3.1.345181 | LUCILE PISTOL | ADDRESS REDACTED | | | BTC 0.000002376657709508<br>ETH 0.0152761172187234<br>USDT ERC20 10.9581531158928 | | |
| 3.1.345182 | LUCILE ROUDENKOFF | ADDRESS REDACTED | | | BTC 0.0124636090994928<br>ETH 0.0640125440720233 | | |
| 3.1.345183 | LUCILLA FRASCHETTI | ADDRESS REDACTED | | | BTC 0.0000105956863487749 | | |
| 3.1.345184 | LUCILLA SCICCHITANO | ADDRESS REDACTED | | | BTC 0.000000006430306356<br>CEL 2.08238036280915<br>USDC 0.000000828809650535 | | |
| 3.1.345185 | LUCILLE BRADLEY | ADDRESS REDACTED | | | BTC 0.000005966974779392<br>ETH 0.103843210533378 | ETH 0.201541358 | |
| 3.1.345186 | LUCILLE CAILLY | ADDRESS REDACTED | | | BTC 0.0147082145530198<br>CEL 850.068186040352<br>USDC 25746.552277 | | |
| 3.1.345187 | LUCILLE GOMES | ADDRESS REDACTED | | | BTC 0.000014655686260808<br>USDC 6.02492447706259 | | BTC 0.000000184249330783<br>USDC 0.000000940282323116 |
| 3.1.345188 | LUCILLE LETAPISSIER | ADDRESS REDACTED | | | BTC 0.0838581832077495<br>CEL 71.4656064357869<br>ETH 0.18175985 | | |
| 3.1.345189 | LUCILLE MOLINEUX | ADDRESS REDACTED | | | BTC 0.0158356022514629 | | |
| 3.1.345190 | LUCILLE PUGH | ADDRESS REDACTED | | | BTC 0.00473474437517337<br>CEL 7.13387595517794<br>COMP 0.05945719<br>XLM 58.5732045 | | |
| 3.1.345191 | LUCILLE SATINITIGAN | ADDRESS REDACTED | | | ADA 109.557<br>BCH 0.46661733<br>BTC 0.0167106919801313<br>CEL 248.831918729183<br>DOT 3.60460033798898<br>ETH 0.34526171<br>MATIC 96<br>UNI 2.31<br>USDC 514.406539225256<br>USDT ERC20 536.101448116152<br>XRP 64.37 | | |
| 3.1.345192 | LUCILLE STEINBRUNNER | ADDRESS REDACTED | | | BTC 0.00129691363189519<br>USDC 532.372490226692 | | |
| 3.1.345193 | LUCILO LÓPEZ MEYER | ADDRESS REDACTED | | | BTC 0.000199089885277433<br>CEL 0.00587836783301064<br>ETH 0.000644511470602493<br>LUNC 7.36260035397625<br>USDT ERC20 12.2369859824894 | | |
| 3.1.345194 | LUCIMA DE LOS ANDES | ADDRESS REDACTED | | | BTC 0.00263278652667161<br>CEL 1.6797608270916<br>USDT ERC20 400 | | |
| 3.1.345195 | LUCIMAR DE MELO | ADDRESS REDACTED | | | BTC 0.000589914350344463<br>CEL 1.06528505282856<br>USDC 0.388392304914268<br>USDT ERC20 0.179548414693762 | | |
| 3.1.345196 | LUCIMAR DE MELO | ADDRESS REDACTED | | | BTC 0.000000057266371645<br>CEL 1.00068936480999<br>USDC 0.111540142425411 | | |
| 3.1.345197 | LUCIMAR DE MELO | ADDRESS REDACTED | | | BTC 0.000000019698558306<br>CEL 1.00036217393325<br>USDC 0.0365191927083335 | | |
| 3.1.345198 | LUCINA MARQUEZ ROMERO | ADDRESS REDACTED | | | AAVE 17.6005165708477<br>ADA 6574.28473820507<br>BTC 0.399392563997081<br>ETH 1.45105716311977<br>LINK 317.710826603861<br>MANA 3830.44317153065<br>MATIC 5558.63398362297<br>UNI 102.927543574869<br>USDC 106.708138627522<br>XLM 19552.8001345901 | | |
| 3.1.345199 | LUCINA MORALES OTERO | ADDRESS REDACTED | | | BTC 0.000005447491809689<br>USDC 1.66813375449114 | | |
| 3.1.345200 | LUCINA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0393839825326908<br>USDC 240.566884608699 | | |
| 3.1.345201 | LUCINA WOLFDALE | ADDRESS REDACTED | | | BTC 0.000013468638610934<br>CEL 0.0370895436222094 | | |
| 3.1.345202 | LUCINDA ADAMS | ADDRESS REDACTED | | | BTC 0.00123175651110223<br>ETH 1.60048303777686 | | |
| 3.1.345203 | LUCINDA CARRIGAN | ADDRESS REDACTED | | | USDC 52.0370903737882 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345204 | LUCINDA CAVALLO | ADDRESS REDACTED | | | AAVE 0.0179209454458992<br>BTC 0.00008909997214353<br>CEL 0.34202056520113<br>ETH 0.000798214097069597<br>LTC 0.000008845904953324<br>SNX 0.0127109905854304<br>UNI 0.000077095858391851 | AAVE 0.000124430338700069<br>BTC 0.115749568304225<br>CEL 0.0129701504390627<br>ETH 0.000000621129224969<br>LTC 0.0000480407514552<br>SNX 0.00115258965445004<br>UNI 0.000813337164159134 | |
| 3.1.345205 | LUCINDA CRENSHAW | ADDRESS REDACTED | | | BTC 0.000012259508596353<br>CEL 1.12007296912334 | | |
| 3.1.345206 | LUCINDA EVANS | ADDRESS REDACTED | | | BTC 0.00616381621843261<br>CEL 6.5979130039216 | | |
| 3.1.345207 | LUCINDA FIGUEIRAS | ADDRESS REDACTED | | | BTC 0.000015342851216229<br>CEL 1.15276484957676<br>MATIC 54.6901243897515 | | |
| 3.1.345208 | LUCINDA FREESTONE | ADDRESS REDACTED | | | BTC 0.0203742694416522 | | |
| 3.1.345209 | LUCINDA HAMLEY | ADDRESS REDACTED | | | AAVE 0.00212657004676585<br>ADA 0.0196398780950267<br>BTC 0.0373431982269967<br>CEL 0.140705836857844<br>DOT 0.201692644192282<br>ETH 1.02035817559269<br>LINK 0.0185023283843877<br>MATIC 0.436105844414859<br>USDC 1.31150433700979 | | |
| 3.1.345210 | LUCINDA LIE A LING | ADDRESS REDACTED | | | BTC 0.000309011214301839 | | |
| 3.1.345211 | LUCINDA MADDEN | ADDRESS REDACTED | | | BTC 0.358117838318531<br>ETH 3.19641283969685<br>USDC 9.62167103351118 | | |
| 3.1.345212 | LUCINDA MORALES | ADDRESS REDACTED | | | MCDAI 0.584128688536537 | | |
| 3.1.345213 | LUCINDA MORRIS | ADDRESS REDACTED | | | BTC 0.00619292382641158<br>ETH 0.0639645209469216<br>LTC 0.00223241841486765 | | |
| 3.1.345214 | LUCINDA PAZ | ADDRESS REDACTED | | | BNB 0.00251877434437903<br>BTC 0.000000552236452474<br>CEL 0.0279423760080444<br>MCDAI 0.502482742466921<br>USDC 0.247387477125455<br>USDT ERC20 2.71132594264955 | | |
| 3.1.345215 | LUCINDA SAUNDERS | ADDRESS REDACTED | | | CEL 278.618497210641<br>MATIC 5651.9863<br>MCDAI 40 | | |
| 3.1.345216 | LUCINDA SHEPARD | ADDRESS REDACTED | | | SGB 42.570914<br>XRP 284.30724678128 | | |
| 3.1.345217 | LUCINDA SOFIA DOS SANTOS LARANJEIRO | ADDRESS REDACTED | | | ADA 503.147652<br>AVAX 1.01899290395503<br>BTC 0.0881983682799351<br>CEL 17.1500316585733<br>DOT 0.0000484085<br>ETH 3.97464583942783<br>LUNC 5.38872354542681<br>MANA 117.095417270175<br>MATIC 636.254423921694<br>SOL 108.65064792423<br>USDC 204.043646403137<br>XLM 1500.574059<br>XRP 2099.948752 | | |
| 3.1.345218 | LUCINDA TARIFA | ADDRESS REDACTED | | | BTC 0.000000449719398294<br>USDC 0.396453753656216 | | |
| 3.1.345219 | LUCINDA THORPE | ADDRESS REDACTED | | | BTC 0.000000006563652735<br>CEL 161.113784664417 | | |
| 3.1.345220 | LUCINDA VILCA | ADDRESS REDACTED | | | BTC 0.000000956272281868<br>CEL 0.922153043639651 | | |
| 3.1.345221 | LUCINDE DUET | ADDRESS REDACTED | | | BCH 0.0221420636043908<br>BSV 0.0215293077189244<br>BTC 0.278182289290346<br>ETH 0.890791458816376<br>LTC 1.63833504136041<br>XLM 39.975128535145 | | |
| 3.1.345222 | LUCINE KENDERJIAN | ADDRESS REDACTED | | | ETH 0.00329771765834813 | ETH 0.06571673 | |
| 3.1.345223 | LUCINEIA MCDOWELL | ADDRESS REDACTED | | | DOT 1.66201719444584 | | |
| 3.1.345224 | LUCIO ADRIEL NOVO | ADDRESS REDACTED | | | BTC 0.00106560595823938<br>CEL 1.0245563482753<br>USDT ERC20 0.682119855645055 | | |
| 3.1.345225 | LUCIO ALTOMARE | ADDRESS REDACTED | | | | BTC 0.0611326943467009<br>ETH 25 | |
| 3.1.345226 | LUCIO AMBRIZ MONTANEZ | ADDRESS REDACTED | | | MATIC 6.21119381432872<br>USDC 10.3629397301498 | USDC 50 | |
| 3.1.345227 | LUCIO AMREIN | ADDRESS REDACTED | | | USDT ERC20 0.0932017994505494 | | |
| 3.1.345228 | LUCIO BASSO | ADDRESS REDACTED | | | CEL 3.49283715764872 | | |
| 3.1.345229 | LUCIO BERGESE | ADDRESS REDACTED | | | BTC 0.000000287894619633<br>MCDAI 0.25666109318712 | | |
| 3.1.345230 | LUCIO BERUTI | ADDRESS REDACTED | | | ADA 0.566615700162974<br>BNB 0.000002642056115993<br>BTC 0.000184203992628331<br>BUSD 0.0155352069157447<br>CEL 0.129753429886743<br>ETH 0.000001326050796697<br>USDC 0.432298586964516<br>USDT ERC20 0.00231899690128288 | | |
| 3.1.345231 | LUCIO CARDOSO | ADDRESS REDACTED | | | MATIC 173.241500748098<br>SNX 3.65925869715218 | DOT 2.5549146113 | |
| 3.1.345232 | LUCIO CARIDI | ADDRESS REDACTED | | | BTC 0.0000000007809811635<br>CEL 1.0466488811346 | | |
| 3.1.345233 | LUCIO COSIMO | ADDRESS REDACTED | | | BTC 0.010939682083739 | | |
| 3.1.345234 | LUCIO DAN | ADDRESS REDACTED | | | BTC 0.000000027891505172<br>CEL 0.13053583980862 | | |
| 3.1.345235 | LUCIO DANTINI | ADDRESS REDACTED | | | BTC 0.00000728224013157 | | |
| 3.1.345236 | LUCIO DELEON | ADDRESS REDACTED | | | BTC 0.000002721495043533<br>DOT 0.0308049710118079 | | |
| 3.1.345237 | LUCIO DELEON | ADDRESS REDACTED | | | XLM 55.8344842858039 | | |
| 3.1.345238 | LUCIO DELEON | ADDRESS REDACTED | | | ADA 452.711749069368<br>BTC 0.0251095641917059<br>DOT 22.3288742271425<br>MANA 22.645763275342 | | |
| 3.1.345239 | LUCIO DI GIACOMO NOACK | ADDRESS REDACTED | | | BTC 0.000001<br>CEL 0.150584041176614 | | |
| 3.1.345240 | LUCIO DILLON | ADDRESS REDACTED | | | BTC 0.000000449987329031<br>USDT ERC20 0.971701934829875 | | |
| 3.1.345241 | LUCIO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.0163069909133585 | | |
| 3.1.345242 | LUCIO GASPAROTTI | ADDRESS REDACTED | | | BTC 0.000399709264653539<br>MCDAI 30.9556353357249 | | |
| 3.1.345243 | LUCIO GASPAROTTI | ADDRESS REDACTED | | | BTC 0.000000497609010841<br>USDT ERC20 0.437093329392871 | | |
| 3.1.345244 | LUCIO GROSSKREUTZ | ADDRESS REDACTED | | | BNB 0.00314166713578256<br>CEL 0.00144534044461057<br>DOT 0.132134694827139<br>EOS 0.0513738622467715<br>LTC 0.00228680570975869<br>XTZ 0.00843903296091125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345245 | LUCIO LOMBARDI | ADDRESS REDACTED | | | BTC 0.693883198933757<br>CEL 269.098768286246<br>DOT 0.0173007638316051<br>EOS 0.323049414033423<br>LTC 0.00700840533434071<br>MANA 0.256597197330494 | | |
| 3.1.345246 | LUCIO LUCARELLI | ADDRESS REDACTED | | | BTC 0.0000181001554393199<br>USDT ERC20 0.51572724099737 | | |
| 3.1.345247 | LUCIO MAG | ADDRESS REDACTED | | | ADA 189.369212996453<br>BTC 0.0711103237960604<br>CEL 7.81876651844806<br>DOGE 22800.67<br>DOT 14.2696619346728<br>MANA 215.875248549121<br>MATIC 1232.02844558001<br>SOL 4.94069601350432 | | |
| 3.1.345248 | LUCIO MANCINI | ADDRESS REDACTED | | | BTC 0.00295797308167726<br>CEL 1.1768865749838<br>ETH 0.0203955452191579<br>LTC 0.302989 | | |
| 3.1.345249 | LUCIO MANGANO | ADDRESS REDACTED | | | BTC 0.0472021437899663<br>BUSD 0.751079943985509<br>CEL 0.0143479019255825<br>USDC 2.66831334164997 | | |
| 3.1.345250 | LUCIO MAZZI | ADDRESS REDACTED | | | BTC 0.0000283117482666399<br>CEL 0.00935682641071861<br>ETH 7.73333093686003 | | |
| 3.1.345251 | LUCIO MERLO | ADDRESS REDACTED | | | ADA 1557.4136<br>BTC 0.000003709187919681<br>CEL 47.703783698795<br>LINK 64.948<br>LUNC 0.034150905539165<br>MANA 779<br>MATIC 857.142857142857<br>SGB 1148.5039387666<br>USDC 298.953065 | | |
| 3.1.345252 | LUCIO MIGUEL TECEDEIRO CARVALHO DOS SANTOS | ADDRESS REDACTED | | | BNB 0.520470988881683<br>BTC 0.0588913956569548<br>DOT 0.131646133328018<br>LINK 0.000182000895375904 | | |
| 3.1.345253 | LUCIO NANFARA | ADDRESS REDACTED | | | BTC 0.000004427678812618<br>BUSD 0.0026022735553493<br>CEL 0.138829662762388 | | |
| 3.1.345254 | LUCIO PACIARONI FURNO | ADDRESS REDACTED | | | BTC 0.000001097734205202<br>MCDAI 0.153391323918501<br>USDC 0.0354195481168999 | | |
| 3.1.345255 | LUCIO REBECHESU | ADDRESS REDACTED | | | ADA 0.24353587957704<br>AVAX 22.1240774291279<br>BNB 1.00863208877207<br>BTC 0.000997091426541217<br>CEL 75.1386781181103<br>USDC 0.000000616973713504<br>USDT ERC20 58.0000003579433 | | |
| 3.1.345256 | LUCIO SCALISE | ADDRESS REDACTED | | | AAVE 0.00506115850831914<br>ADA 0.79393540099043<br>BTC 0.000229353029570431<br>CEL 540.962127153403<br>DOT 281.015661240207<br>ETH 3.15375467484003<br>SNX 0.16252697281684<br>USDC 15619.333367883 | | |
| 3.1.345257 | LUCIO SCHERILLO | ADDRESS REDACTED | | | BTC 0.00128002551063068<br>ETH 0.00162575119419495<br>USDT ERC20 411.725086888776 | | |
| 3.1.345258 | LUCIO SILVA | ADDRESS REDACTED | | | BTC 0.0113035054493877 | | |
| 3.1.345259 | LUCIO SORRENTINO | ADDRESS REDACTED | | | BTC 0.000009678108707751<br>CEL 0.0909371797896674<br>SOL 0.00146747648998301 | | |
| 3.1.345260 | LUCIO STOCCHETTI | ADDRESS REDACTED | | | BTC 0.00121839864258777<br>USDC 419.88597299377 | | |
| 3.1.345261 | LUCIO TORRESIN | ADDRESS REDACTED | | | BTC 0.000000005158058035<br>CEL 0.031918615910565<br>USDT ERC20 0.55687468447259 | | |
| 3.1.345262 | LUCIO TRUCCO | ADDRESS REDACTED | | | CEL 0.00525660902945213<br>XRP 0.085802416284873 | | |
| 3.1.345263 | LUCIO TUMA | ADDRESS REDACTED | | | BTC 0.000947349125444128<br>MCDAI 0.279797796680189 | | |
| 3.1.345264 | LUCIO VERONESI | ADDRESS REDACTED | | | BTC 0.0210160195899044<br>ETH 0.256436845478902<br>USDC 0.873009765044886 | | |
| 3.1.345265 | LUCIO WAGNER | ADDRESS REDACTED | | | BTC 0.000041266077879679<br>CEL 0.261644585694514<br>DOT 0.0850949038262305<br>UNI 0.000013288367876927<br>USDC 0.0015409083380547 | | |
| 3.1.345266 | LUCIOUS BELL | ADDRESS REDACTED | | | BTC 0.000951702170790834<br>ETC 1.38646493596626<br>MATIC 0.184890504815106 | | |
| 3.1.345267 | LUCIOUS III SMITH | ADDRESS REDACTED | | | ADA 1077.44137877795<br>MATIC 2361.63015953433 | | |
| 3.1.345268 | LUCIOUS OLIVER | ADDRESS REDACTED | | | CEL 1.13682149110917<br>ETC 0.00781526817028843<br>LTC 0.00135833015362847<br>SGB 85.644514010625<br>XLM 0.874819305020088<br>XRP 0.423265804049166 | | |
| 3.1.345269 | LUCIUS FERREIRA HIBBARD | ADDRESS REDACTED | | | BTC 0.000032590677177402 | | |
| 3.1.345270 | LUCIUS LOKE | ADDRESS REDACTED | | | ADA 143.460277<br>BTC 0.00185864144317204<br>CEL 744.551023065399<br>ETH 0.217303466042275<br>SGB 79.4230597197<br>XRP 0.232427 | | |
| 3.1.345271 | LUCIUS LUCIUS | ADDRESS REDACTED | | | BTC 0.000814962727634654 | | |
| 3.1.345272 | LUCIUS MCGHEE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.345273 | LUCIVANIA DA SILVA | ADDRESS REDACTED | | | CEL 1.00000580349054 | | |
| 3.1.345274 | LUCIVANIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000027406261101<br>CEL 1.00159905056423<br>USDC 0.0463278020833332 | | |
| 3.1.345275 | LUCIVANIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000031882868512<br>CEL 1.00034891740258<br>USDC 0.0634151855066872 | | |
| 3.1.345276 | LUCIYA IL DAROVNA MUSINOVA | ADDRESS REDACTED | | | BTC 0.000001270503795624<br>USDC 0.356670642981192 | | |
| 3.1.345277 | LUCJAN BIELECKI | ADDRESS REDACTED | | | BTC 0.000873841011352497<br>CEL 45.6013315739114<br>ETH 0.0529888971421495 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345278 | LUCJAN KOLBUSZ | ADDRESS REDACTED | | | BTC 0.000258633030937225<br>CEL 1085.98221043033<br>ETH 17.0848835776124<br>PAX 2.72593041077384<br>PAXG 0.00353681935804282<br>USDT ERC20 117.560642129049 | | |
| 3.1.345279 | LUCJAN WRONA | ADDRESS REDACTED | | | BTC 0.000015812410704965<br>CEL 5.23293629673076<br>MATIC 2.23151971483004<br>USDC 8.05257522645903 | | |
| 3.1.345280 | LUCK KEE LIN | ADDRESS REDACTED | | | ADA 418.060050142595<br>BTC 0.00261165618523967<br>CEL 9.69496586607347<br>USDT ERC20 276.608753348587 | | |
| 3.1.345281 | LUCK SMEETS | ADDRESS REDACTED | | | BTC 0.00000010670055954<br>CEL 0.0738941991771255<br>ETH 0.000064561653798104 | | |
| 3.1.345282 | LUCKA VAJDOVÁ | ADDRESS REDACTED | | | BTC 0.00000809152544001<br>USDC 0.262968731289832 | | |
| 3.1.345283 | LUCKIE HAPETA | ADDRESS REDACTED | | | ADA 5.64159009660532<br>BTC 0.000174782759593516<br>XRP 0.775294943346378 | | |
| 3.1.345284 | LUCKONE CHOE | ADDRESS REDACTED | | | CEL 1.06101685860571 | | |
| 3.1.345285 | LUCKRUWAN HETTIARACHCHI | ADDRESS REDACTED | | | CEL 26.2541543987318<br>ETH 1.50729497649068<br>USDT ERC20 200.476073446014 | | |
| 3.1.345286 | LUCKSON DAUPHIN | ADDRESS REDACTED | | | AAVE 0.00589603234009422<br>BTC 0.000001021139360604<br>COMP 0.00599428291969999<br>ETH 0.00132706778071243<br>MATIC 10186.9151616393<br>SNX 0.000732311595157752 | | |
| 3.1.345287 | LUCKY BELL | ADDRESS REDACTED | | | BTC 0.00105932929410458<br>MATIC 0.000000502592872319 | | |
| 3.1.345288 | LUCKY CASHIER IKU | ADDRESS REDACTED | | | BTC 0.000003816995655241 | | |
| 3.1.345289 | LUCKY CHA | ADDRESS REDACTED | | | BTC 0.000002963557659951<br>USDC 5.78977173308285 | | |
| 3.1.345290 | LUCKY CHUKS MOSES | ADDRESS REDACTED | | | BTC 0.000000966638647100999<br>USDT ERC20 0.39593247311654 | | |
| 3.1.345291 | LUCKY CHUKS MOSES | ADDRESS REDACTED | | | BTC 0.00123936265853005 | | |
| 3.1.345292 | LUCKY DICKINSON UY | ADDRESS REDACTED | | | BTC 0.000000564353860208<br>CEL 0.23540467397985 | | |
| 3.1.345293 | LUCKY DOG LLC | W TEN MILE, SOUTHFIELD, MICHIGAN | | | BTC 0.000413846812650552<br>USDC 1061.9834065402 | BTC 0.0485041094076758<br>USDC 5028.897127 | |
| 3.1.345294 | LUCKY EMMANUEL | ADDRESS REDACTED | | | CEL 0.113042522440338 | | |
| 3.1.345295 | LUCKY FUZILE CABELA | ADDRESS REDACTED | | | CEL 0.0489384998338666<br>ETH 0.00159752575211512 | | |
| 3.1.345296 | LUCKY HENG | ADDRESS REDACTED | | | BTC 0.000000999614138807<br>CEL 0.637126698904714 | | |
| 3.1.345297 | LUCKY HUSNIYARA | ADDRESS REDACTED | | | BTC 0.00122153303232447<br>CEL 0.0110527750074531<br>MCDAI 0.0547010961538461 | | |
| 3.1.345298 | LUCKY ISAH | ADDRESS REDACTED | | | BTC 0.000007550619392578<br>CEL 0.129854211447846<br>ETH 0.0000003 | | |
| 3.1.345299 | LUCKY JOHN PHILIP BENEDICTO | ADDRESS REDACTED | | | ADA 0.185197883162918<br>BTC 0.000002825147613877<br>GUSD 0.00945561351066463<br>MATIC 0.0208115506427422<br>USDC 0.220876340948656 | | |
| 3.1.345300 | LUCKY LETSHABO | ADDRESS REDACTED | | | BTC 0.00115005491369771 | | |
| 3.1.345301 | LUCKY MKOSANA | ADDRESS REDACTED | | | BTC 0.000220456699026896<br>CEL 1.14901496286104<br>LINK 0.0374647535339508<br>MANA 0.340570779845135 | | |
| 3.1.345302 | LUCKY PIET MOEMA | ADDRESS REDACTED | | | CEL 0.0450818593228949<br>ETH 0.00148810037430789 | | |
| 3.1.345303 | LUCKY PULE | ADDRESS REDACTED | | | ADA 604.056991<br>BCH 0.555778249104062<br>BSV 1.91909298<br>BTC 0.0104662529513629<br>CEL 20.5524712557401<br>ETH 0.166679732071564<br>LTC 0.00000000676780294<br>XRP 0.000000896935548 | | |
| 3.1.345304 | LUCKY RICHARD LETSHABO | ADDRESS REDACTED | | | BTC 0.00112856626941134<br>CEL 0.259902837682266 | | |
| 3.1.345305 | LUCKY RIFQIANTO | ADDRESS REDACTED | | | ADA 0.155347243366554<br>BTC 0.000000309854902834<br>DOT 0.0470426576054896<br>ETH 0.000044738342294617<br>MATIC 0.0457738714577252<br>USDT ERC20 0.00886653429824653<br>XRP 1.26121196360774 | | |
| 3.1.345306 | LUCKY SAINI | ADDRESS REDACTED | | | BTC 0.000003709021007004<br>USDC 406.449962650606 | | |
| 3.1.345307 | LUCKY SINGH | ADDRESS REDACTED | | | BTC 0.000000000921639703<br>CEL 1.78818764064397 | | |
| 3.1.345308 | LUCKY SMSF | ADDRESS REDACTED | | | BTC 0.000318660891201951<br>CEL 477.279272388442<br>ETH 8.47809806531927 | | |
| 3.1.345309 | LUCKY TAYLOR | ADDRESS REDACTED | | | BTC 0.000000147851660543<br>ETH 0.000005100869632045 | | BTC 0.00000003147326442<br>ETH 0.000000713759629652 |
| 3.1.345310 | LUCKY TRIEU | ADDRESS REDACTED | | | BTC 0.000000003712638094<br>CEL 14.6377061949793<br>LINK 0.00256477772946847<br>MATIC 1.74059533715586<br>XRP 0.192803484937085 | | |
| 3.1.345311 | LUCKY VERMA | ADDRESS REDACTED | | | BTC 0.000000006712398165<br>CEL 1.81198917615788 | | |
| 3.1.345312 | LUCKY WINEBARGER | ADDRESS REDACTED | | | AAVE 0.0123952630423531<br>ADA 16682.6343469563<br>BTC 0.922654178665341<br>ETH 15.8951465285398<br>LINK 0.179012429595508<br>MATIC 2861.88794015238<br>SNX 1.21547629840612<br>UNI 0.124993519494979 | | |
| 3.1.345313 | LUCLEASA HENRY | ADDRESS REDACTED | | | BTC 0.0218179295994714<br>ETH 0.179952488100712<br>LTC 0.317750200581493 | | |
| 3.1.345314 | LUCOCHI DAN | ADDRESS REDACTED | | | BTC 0.00103145346045225 | | |
| 3.1.345315 | LUCRECIA APAZA LIPA | ADDRESS REDACTED | | | BTC 0.000000096076397309<br>CEL 0.319794772234107<br>LTC 0.00304921979895489<br>USDC 0.249299904339745 | | |
| 3.1.345316 | LUCRECIA DIAZ | ADDRESS REDACTED | | | BTC 0.000001144756374156<br>CEL 0.00255461735157414<br>XRP 0.124646009163907 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345317 | LUCRECIA GUERRA | ADDRESS REDACTED | | | BTC 0.000000751015776325<br>CEL 30.110365515043<br>DOT 0.0183031052323717<br>EOS 0.208212535872971<br>ETH 0.0369681287171969<br>LINK 69.8990868072985<br>LTC 0.00624697343794787<br>USDT ERC20 2.16661852088444 | | |
| 3.1.345318 | LUCRECIA LEGUIZAMON | ADDRESS REDACTED | | | MCDAI 0.00224535616253333 | | |
| 3.1.345319 | LUCRECIA LORENA VILLEGAS | ADDRESS REDACTED | | | BTC 0.000000000497925311<br>CEL 0.905370429501794<br>USDT ERC20 0.002103 | | |
| 3.1.345320 | LUCRECIA LOZZIA | ADDRESS REDACTED | | | BTC 0.00524616299412971<br>CEL 79.6690971621123<br>DOT 7.70148937459587<br>ETH 0.410753302930053<br>LINK 3.10657625<br>MATIC 805.988424162167<br>XRP 105.06 | | |
| 3.1.345321 | LUCRECIA MARIA GARCIA RAMOS | ADDRESS REDACTED | | | BTC 0.000006822207385858<br>CEL 0.0399037097471618 | | |
| 3.1.345322 | LUCRECIA PELICER | ADDRESS REDACTED | | | BTC 0.000000267573369824<br>USDC 0.841754931751323 | | |
| 3.1.345323 | LUCRECIA ZERPA | ADDRESS REDACTED | | | BTC 0.000000265085614492<br>USDC 0.583134134432256 | | |
| 3.1.345324 | LUCRETIA MARKS | ADDRESS REDACTED | | | USDC 27.4961865694722 | | USDC 0.0000000436785350897 |
| 3.1.345325 | LUCRETIA ZIRBO | ADDRESS REDACTED | | | BTC 0.000000835432174524<br>ETH 0.000126619519335353 | | |
| 3.1.345326 | LUCREZIA BERINI | ADDRESS REDACTED | | | ADA 335.448358219351<br>BTC 0.000074983801743911<br>CEL 3.55466889016495<br>UNI 9.46158056564722<br>USDC 398.664797785269<br>USDT ERC20 2328.14465590275 | | |
| 3.1.345327 | LUCREZIA BRUNO | ADDRESS REDACTED | | | ADA 0.000000522136539805<br>BTC 0.000000504632194804<br>CEL 0.381362721148907<br>DOT 0.0137079897413955 | | |
| 3.1.345328 | LUCREZIA CAMILLA FERME | ADDRESS REDACTED | | | BTC 0.0196111139136666 | | |
| 3.1.345329 | LUCREZIA CORSI | ADDRESS REDACTED | | | BTC 0.000000550365561344<br>USDT ERC20 0.00194620212818422 | | |
| 3.1.345330 | LUCREZIA DE BIASE | ADDRESS REDACTED | | | BTC 0.000000691558384646<br>BUSD 0.541207785394555 | | |
| 3.1.345331 | LUCREZIA FEDERICA MARZOVILLO | ADDRESS REDACTED | | | BTC 0.00982870577159225<br>CEL 5.38260225116792<br>ETH 0.00146538357548571 | | |
| 3.1.345332 | LUCREZIA FERME | ADDRESS REDACTED | | | BTC 0.015969079382346<br>CEL 90.9488961296553 | | |
| 3.1.345333 | LUCREZIA LOCATELLI | ADDRESS REDACTED | | | BTC 0.00228144800615496<br>USDT ERC20 3.52129385872585 | | |
| 3.1.345334 | LUCRICIA MOKGOLO | ADDRESS REDACTED | | | CEL 1.24777201008486 | | |
| 3.1.345335 | LUCU DAN | ADDRESS REDACTED | | | BTC 0.00000895799515625<br>USDT ERC20 0.0832609076109076 | | |
| 3.1.345336 | LUCUS TYLER | ADDRESS REDACTED | | | BTC 0.000000086811250757<br>SOL 0.000771394019121075 | | |
| 3.1.345337 | LUCY ABRAMIAN | ADDRESS REDACTED | | | BTC 0.755767177217272<br>ETH 1.71989210706495 | | |
| 3.1.345338 | LUCY ADAMS | ADDRESS REDACTED | | | BTC 0.00261954503412066<br>ETH 0.419857002199162 | | |
| 3.1.345339 | LUCY ALVARENGA | ADDRESS REDACTED | | | BTC 0.000000007509753027<br>CEL 0.0885852102853547 | | |
| 3.1.345340 | LUCY AMBS | ADDRESS REDACTED | | | BTC 0.0739404639699083<br>ETH 2.21340912206663 | | |
| 3.1.345341 | LUCY AMPARO SIERRA VALENCIA | ADDRESS REDACTED | | | BTC 0.000000059602504208<br>CEL 36.9080908022811<br>DOT 0.00848638<br>ETH 0.000556674388730894<br>LINK 0.8<br>USDC 0.004 | | |
| 3.1.345342 | LUCY ANGUILANO | ADDRESS REDACTED | | | BTC 0.0043953169704012 | | |
| 3.1.345343 | LUCY BAJCIC | ADDRESS REDACTED | | | ADA 39.8329712521635<br>BTC 0.00913547570496148<br>DOT 2.8370061330683<br>ETH 0.111347920916778<br>MATIC 367.958338738442<br>USDC 95.6061799401134<br>ZRX 98.2850514299644 | | |
| 3.1.345344 | LUCY BETTERIDGE-DYSON | ADDRESS REDACTED | | | BTC 0.000419538768032379<br>CEL 9.74305545107775<br>LINK 0.0669898317209382 | | |
| 3.1.345345 | LUCY BLENKINSOPP | ADDRESS REDACTED | | | BTC 0.456537682690047<br>CEL 159.716918302572<br>DOT 61.1008726425771<br>ETH 2.68128366841903 | | |
| 3.1.345346 | LUCY BOLTER | ADDRESS REDACTED | | | BTC 0.0245541112147918<br>ETH 0.000428201737191041<br>USDC 1.55215987333456 | | |
| 3.1.345347 | LUCY BOYNE | ADDRESS REDACTED | | | CEL 4.52629692347657<br>ETH 0.0410301559497363<br>XLM 148.0026406<br>XRP 199.864531284779 | | |
| 3.1.345348 | LUCY BRANSBURY | ADDRESS REDACTED | | | AVAX 0.00602938080975309<br>BNB 0.00205899894085468<br>BTC 0.0000436243848078<br>CEL 0.0130926600920877<br>DOT 16.5331162255917<br>ETH 0.000954224570561282<br>MATIC 0.284796373371538<br>XRP 100.568414902926 | | |
| 3.1.345349 | LUCY BRINDLE | ADDRESS REDACTED | | | BTC 0.000653396722025759<br>CEL 108.447716194332 | | |
| 3.1.345350 | LUCY BROMLEY | ADDRESS REDACTED | | | CEL 0.0296859937697255 | | |
| 3.1.345351 | LUCY C HYSZKO | ADDRESS REDACTED | | | ADA 24.4426643778351<br>BTC 0.0319872033703789<br>MATIC 1669.65488905207 | | |
| 3.1.345352 | LUCY CHEN | ADDRESS REDACTED | | | BTC 1.20009253469472<br>CEL 259.366077354942 | | |
| 3.1.345353 | LUCY CORTEZ | ADDRESS REDACTED | | | USDC 2463.14930964447 | | |
| 3.1.345354 | LUCY EDWARDS | ADDRESS REDACTED | | | BTC 0.000293339309355152 | | |
| 3.1.345355 | LUCY ESCOBAR | ADDRESS REDACTED | | | BTC 0.0458202538031969<br>ETH 0.59234456212605 | | |
| 3.1.345356 | LUCY EVANS | ADDRESS REDACTED | | | ADA 0.237158029200986<br>BTC 0.00833092224330068 | | |
| 3.1.345357 | LUCY FACCI | ADDRESS REDACTED | | | BTC 0.00082658<br>CEL 0.748105379549156 | | |
| 3.1.345358 | LUCY FAIRWEATHER | ADDRESS REDACTED | | | BTC 0.00264855364874773 | | |
| 3.1.345359 | LUCY FENTON | ADDRESS REDACTED | | | BTC 0.0661572991731823<br>ETH 0.83965955575809 | | |
| 3.1.345360 | LUCY FOSTER | ADDRESS REDACTED | | | BTC 0.222189902407576 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345361 | LUCY HAN | ADDRESS REDACTED | | | ADA 164.699919158459<br>BTC 0.00095119291498793 | | |
| 3.1.345362 | LUCY HARRIGAN | ADDRESS REDACTED | | | ETH 0.000232415221395987 | | |
| 3.1.345363 | LUCY HONAN | ADDRESS REDACTED | | | CEL 6.72318154228357<br>DASH 0.01764249<br>ETH 0.0558372747325039<br>USDC 0.00264795627544076<br>XLM 0.0000000756944444 | | |
| 3.1.345364 | LUCY KATE BLACKIE | ADDRESS REDACTED | | | BTC 0.00149893761503368<br>CEL 0.888894541270125 | | |
| 3.1.345365 | LUCY KELLEY-WEEKS | ADDRESS REDACTED | | | BTC 0.00152225367331086 | | |
| 3.1.345366 | LUCY KOOIJMAN | ADDRESS REDACTED | | | BTC 0.255824309678433 | | |
| 3.1.345367 | LUCY LEI | ADDRESS REDACTED | | | BTC 0.0353853041562444<br>ETH 0.259682341321275<br>USDC 5.26094902780686 | | |
| 3.1.345368 | LUCY LIM | ADDRESS REDACTED | | | BTC 0.00001860232627633<br>CEL 0.03804450302299 | | |
| 3.1.345369 | LUCY M GENAT | ADDRESS REDACTED | | | BTC 0.00117302724807969<br>ETH 0.211022326022651 | | |
| 3.1.345370 | LUCY MAKS | ADDRESS REDACTED | | | ADA 5.08306762147762<br>BTC 1.1047683858723<br>ETH 40.4899914862088<br>SOL 111.771582035695 | | |
| 3.1.345371 | LUCY MARIE SCHRAUWEN | ADDRESS REDACTED | | | BTC 0.000000249593162062 | | |
| 3.1.345372 | LUCY MARTINEZ | ADDRESS REDACTED | | | ADA 710.911841187926<br>BTC 0.158218584189677<br>DOT 15.7212794789079<br>ETH 1.05614957068911<br>LINK 7.74318489819222<br>MATIC 1134.765457257<br>UNI 13.4003398262317 | | |
| 3.1.345373 | LUCY MASON | ADDRESS REDACTED | | | 1INCH 219.47500310256<br>AAVE 1.36<br>ADA 3371.80317620751<br>AVAX 5.71826326080433<br>BNB 7.06283871379297<br>BTC 0.10000080345543<br>CEL 22947.3319176403<br>COMP 4.93103393<br>DASH 1.998<br>DOT 58.2668730300135<br>EOS 200<br>ETC 46.7764479713141<br>ETH 8.92837888214232<br>LUNC 71.6106960459788<br>MATIC 6932.92749760276<br>PAXG 3.244312654038<br>SNX 289.4652996<br>SOL 16.284985232619<br>TGBP 15565.144685<br>USDC 1755.099<br>UST 88.3111816999757 | | |
| 3.1.345374 | LUCY MASTROLORITO | ADDRESS REDACTED | | | ADA 372.399528<br>BTC 0.0173145097700979<br>CEL 24.3684345638343<br>ETH 0.03512235<br>LINK 8.74341368 | | |
| 3.1.345375 | LUCY MCCUDDEN | ADDRESS REDACTED | | | BTC 0.0231967414958521 | | |
| 3.1.345376 | LUCY MINERDS | ADDRESS REDACTED | | | BTC 0.00123658307365088<br>CEL 0.667738795982645 | | |
| 3.1.345377 | LUCY MINTO-DAY | ADDRESS REDACTED | | | BCH 0.553320775175589<br>BTC 0.019747922424638<br>DOT 10.8375848675159<br>ETH 0.908317983533215 | | |
| 3.1.345378 | LUCY MIRIGO KANYI | ADDRESS REDACTED | | | ETH 0.00163843445559051 | | |
| 3.1.345379 | LUCY MONAHAN | ADDRESS REDACTED | | | BTC 0.00000118881848390699<br>CEL 0.0010898740515105<br>XRP 0.486487833661722 | | |
| 3.1.345380 | LUCY MORNINGSTAR | ADDRESS REDACTED | | | AAVE 3.81895105983277<br>AVAX 11.70990399154<br>BTC 0.256375621814643<br>LINK 54.6208178224767<br>LUNC 24.354086406332 | | |
| 3.1.345381 | LUCY MORRIS | ADDRESS REDACTED | | | BTC 0.0013613<br>CEL 0.44201559334276 | | |
| 3.1.345382 | LUCY NDUTA BERGER | ADDRESS REDACTED | | | BTC 0.000000726152289601 | | |
| 3.1.345383 | LUCY NEUMEYER | ADDRESS REDACTED | | | BTC 0.000937652743797597<br>USDC 429.398634514074 | | |
| 3.1.345384 | LUCY NG | ADDRESS REDACTED | | | ADA 522.65694262886<br>BTC 0.121438873974353<br>DOT 27.7501523595274<br>ETH 3.08167885913703<br>LTC 28.0075152935809<br>MATIC 874.632944191623 | | |
| 3.1.345385 | LUCY NGUYEN | ADDRESS REDACTED | | | ADA 130.309894223206<br>BTC 0.0108831078469498<br>CEL 3.71610229210364<br>ETH 0.000293754935289612 | | |
| 3.1.345386 | LUCY NHIEN TAN | ADDRESS REDACTED | | | BTC 0.0461035313380954<br>ETH 0.662013830364762 | | |
| 3.1.345387 | LUCY NORRIS | ADDRESS REDACTED | | | BTC 0.00166012500724167<br>XLM 60.3693536888109<br>XRP 0.0590959662297682 | | |
| 3.1.345388 | LUCY OBRIEN-ENGLISH | ADDRESS REDACTED | | | BTC 0.00095217553096785<br>CEL 0.66379845429741<br>USDC 1105.45539251245<br>USDT ERC20 0.243272050635648 | | |
| 3.1.345389 | LUCY OGBO | ADDRESS REDACTED | | | BTC 0.000000005898746361<br>CEL 128.128836844442<br>ETH 1<br>XRP 137.6009 | | |
| 3.1.345390 | LUCY PIJNENBURG | ADDRESS REDACTED | | | CEL 7.71357126825572<br>DOT 12.754133<br>ETH 0.402294000582416 | | |
| 3.1.345391 | LUCY PINELL | ADDRESS REDACTED | | | BTC 0.0813947746502297<br>ETH 0.000000101429364506<br>LTC 0.0107663186347297 | ADA 266.070159<br>BTC 0.00048924391248091 5<br>ETH 0.61991867 | |
| 3.1.345392 | LUCY REYES | ADDRESS REDACTED | | | BCH 0.301378565717259<br>BTC 0.444349663415647<br>DOT 0.0411938391736337<br>ETH 0.00283288448008931<br>MATIC 114.918522646655<br>USDT ERC20 2.34195199834896 | BTC 0.07122395<br>DOT 0.000000000018307092 | |
| 3.1.345393 | LUCY RIDENOUR | ADDRESS REDACTED | | | BTC 0.000552350755026401 | | |
| 3.1.345394 | LUCY ROEMER | ADDRESS REDACTED | | | BTC 0.0100964947682763<br>ETH 1.3345936907543 | | |
| 3.1.345395 | LUCY ROSS | ADDRESS REDACTED | | | BTC 0.000685733403002553<br>CEL 87.895921189732 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345396 | LUCY SACKEY | ADDRESS REDACTED | | | BTC 0.00110514753873248<br>EOS 22.5864140194671<br>ETH 2.39092784686261<br>USDT ERC20 492.170889851399<br>XLM 565.608876899998 | | |
| 3.1.345397 | LUCY SAM | ADDRESS REDACTED | | | BTC 0.0273348613050451<br>CEL 0.0952226758894084<br>ETH 0.204651579360665 | | |
| 3.1.345398 | LUCY SHARDLOW | ADDRESS REDACTED | | | CEL 0.0391474849774026 | | |
| 3.1.345399 | LUCY SIMOES | ADDRESS REDACTED | | | BTC 0.000002567959132262<br>CEL 0.0377786307653803 | | |
| 3.1.345400 | LUCY SIMPSON | ADDRESS REDACTED | | | BTC 0.00122191454919277<br>ETH 0.0707087593500011<br>USDC 1349.79984122704 | | |
| 3.1.345401 | LUCY SONBERG | ADDRESS REDACTED | | | BTC 0.01211901<br>CEL 17.860118044052<br>MATIC 197.478152<br>XLM 883.999935<br>XRP 389.8789 | | |
| 3.1.345402 | LUCY SUNDERLAND | ADDRESS REDACTED | | | ADA 545.432880927337<br>BTC 0.442268845564485<br>CEL 744.66380851088<br>DOT 60.1174206332412<br>ETH 1.53930784806602<br>LINK 50.3036641<br>MATIC 462.01232033<br>PAXG 2.864254894428<br>SOL 14.7199210783473<br>XRP 107.85 | | |
| 3.1.345403 | LUCY SUSANTI | ADDRESS REDACTED | | | BTC 0.00291959996865007<br>ETH 0.0745129121128558<br>LINK 0.00717941422565767<br>USDC 285.112710290098<br>USDT ERC20 0.673974556573795 | | |
| 3.1.345404 | LUCY TISCHLER | ADDRESS REDACTED | | | BTC 0.000000331978987743<br>CEL 0.783180739415818<br>XRP 0.18380458438019 | | |
| 3.1.345405 | LUCY TRAN | ADDRESS REDACTED | | | AAVE 0.420247836708707<br>ADA 0.157550010797815<br>BTC 0.0238144522706835<br>CEL 12.7950461006349<br>DOT 0.00938915044846573<br>ETH 0.136608117540717<br>LINK 9.53101876324397<br>LUNC 0.0278485182767411<br>MANA 76.8010351984392<br>MATIC 2.66825951696295<br>SUSHI 8.53376241578325<br>XLM 882.172510566663<br>XRP 2509.09764183005 | | |
| 3.1.345406 | LUCY VITTRUP CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0533961863740546<br>CEL 2858.09049342202 | | |
| 3.1.345407 | LUCY WANG | ADDRESS REDACTED | | | BTC 0.000201138341867901<br>ETH 0.000629329932971226 | | |
| 3.1.345408 | LUCY WEN | ADDRESS REDACTED | | | BTC 0.0103602176718753<br>ETH 2.41740056026091 | | |
| 3.1.345409 | LUCY YEE | ADDRESS REDACTED | | | BTC 0.171613073885707<br>USDC 2081.53215755241 | | |
| 3.1.345410 | LUCY-ANNE HOLMES | ADDRESS REDACTED | | | CEL 0.010861649077116<br>USDC 4.16418345673367 | | |
| 3.1.345411 | LUCYCAN LY | ADDRESS REDACTED | | | BTC 0.00104773270144015<br>USDC 0.894128780900232 | | |
| 3.1.345412 | LUCYNA CYGANEK | ADDRESS REDACTED | | | BTC 0.000123333266530637<br>ETH 0.000004676920376949<br>MATIC 336.106014214059<br>UNI 71.9500381824148<br>USDC 0.0059412465807598 | BTC 0.0835319234443995<br>ETH 0.00335074028455172<br>USDC 3.64420662680494 | |
| 3.1.345413 | LUCYNA KALETKA | ADDRESS REDACTED | | | CEL 70.9816005754216<br>ETH 0.7488084 | | |
| 3.1.345414 | LUCYNA KOSCH-BIEGAI | ADDRESS REDACTED | | | BTC 0.1546000915872<br>CEL 1.15116892753898 | | |
| 3.1.345415 | LUCYNA RYŚ | ADDRESS REDACTED | | | BTC 0.000000370704771442<br>XLM 0.000445269172280664<br>XRP 0.00764038214326641 | | |
| 3.1.345416 | LUD ASTRO | ADDRESS REDACTED | | | CEL 0.0204486298932658 | | |
| 3.1.345417 | LUDA HOLODNIK | ADDRESS REDACTED | | | BTC 0.00107909787417718 | | |
| 3.1.345418 | LUDA HOLODNIK | ADDRESS REDACTED | | | BTC 0.00109148862744261<br>EOS 178.7743 | | |
| 3.1.345419 | LUDĚK HRADIL | ADDRESS REDACTED | | | CEL 10.0144355799638 | | |
| 3.1.345420 | LUDEK KOVARIK | ADDRESS REDACTED | | | BTC 0.000003218857630538<br>CEL 0.0878865897185997 | | |
| 3.1.345421 | LUDEK KOVARIK | ADDRESS REDACTED | | | BTC 0.00000426435872419 | | |
| 3.1.345422 | LUDĚK MALÝ | ADDRESS REDACTED | | | ADA 562.326750380722<br>BTC 0.0054747319265981<br>CEL 0.591002065271132<br>MCDAI 0.0409799484853904<br>USDT ERC20 0.232104378456508<br>XLM 176.548934529485 | | |
| 3.1.345423 | LUDEK MASIN | ADDRESS REDACTED | | | BTC 0.0000000993583916859999<br>ETH 0.000009755491217106<br>USDT ERC20 38.1699789719758 | | |
| 3.1.345424 | LUDĚK SEIDL | ADDRESS REDACTED | | | BTC 0.000002117956316651<br>MCDAI 0.114814128773303 | | |
| 3.1.345425 | LUDĚK STRAKA | ADDRESS REDACTED | | | BTC 0.0122852674453153<br>CEL 11.8126133864595 | | |
| 3.1.345426 | LUDĚK UHŘÍK | ADDRESS REDACTED | | | BTC 0.00470639877631876<br>CEL 2.64136988585237 | | |
| 3.1.345427 | LUDEK ZEDNIK | ADDRESS REDACTED | | | BTC 0.0143427922793855 | | |
| 3.1.345428 | LUDGER PETER RÖMER | ADDRESS REDACTED | | | BTC 0.190064463470838 | | |
| 3.1.345429 | LUDGERO ALEXANDRE DE VASCONCELOS | ADDRESS REDACTED | | | BTC 0.000027813832246338<br>BUSD 2.76833791884965<br>CEL 0.0457967389690013<br>ETH 0.000065934316742949<br>MCDAI 0.11149554926561<br>TGBP 1.52164718527891<br>TUSD 0.223725320976115<br>USDC 0.0596632067996758<br>USDT ERC20 0.527830793432076 | | |
| 3.1.345430 | LUDIM CASTILLO | ADDRESS REDACTED | | | BTC 0.00117413483680122<br>ETH 0.000136062350749907 | | |
| 3.1.345431 | LUDITH SUAZA GARCIA | ADDRESS REDACTED | | | BTC 0.000000574665777053<br>CEL 0.318284016546725 | | |
| 3.1.345432 | LUDIVICO MANUEL VIRAY | ADDRESS REDACTED | | | BTC 0.0306418272884058<br>ETH 0.373403441617436<br>LUNC 5.01978846620432<br>USDC 0.00720533136766988<br>USDT ERC20 0.513753212477593 | USDT ERC20 0.000000135154206714 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345433 | LUDIVINE ANTON | ADDRESS REDACTED | | | BTC 0.00170741<br>CEL 352.539660253743<br>ETH 0.02555891<br>MCDAI 30.0779520348261 | | |
| 3.1.345434 | LUDIVINE BAUD | ADDRESS REDACTED | | | ADA 4076.71355134193<br>BTC 0.421238977428898<br>CEL 282.269958450973<br>DOT 32.7213309161964<br>ETH 2.16070253855991<br>LTC 5.26752009550965<br>UNI 1.02726812110883<br>USDC 7150.8427 | | |
| 3.1.345435 | LUDIVINE COIPEL | ADDRESS REDACTED | | | CEL 181.663070465708 | | |
| 3.1.345436 | LUDIVINE MARCOUX | ADDRESS REDACTED | | | BCH 0.00345829038883982<br>CEL 0.247989999383564<br>LTC 0.242481718655292 | | |
| 3.1.345437 | LUDIVINE POUX | ADDRESS REDACTED | | | BTC 0.000968921312997402<br>ETH 8.87262895343699 | | |
| 3.1.345438 | LUDMILA BARRIOS | ADDRESS REDACTED | | | BTC 0.000000003404321884<br>CEL 0.139339236613524<br>USDT ERC20 0.000000615131106167 | | |
| 3.1.345439 | LUDMILA CAPPA | ADDRESS REDACTED | | | BTC 0.000000006762901105<br>CEL 0.508723449211733<br>USDT ERC20 0.389851765968021 | | |
| 3.1.345440 | LUDMILA CARMEN MOROSAN | ADDRESS REDACTED | | | BTC 0.000000171379994793<br>USDC 1.37458962820675 | | |
| 3.1.345441 | LUDMILA COMARNITCHI | ADDRESS REDACTED | | | BTC 0.00001266826961863 | | |
| 3.1.345442 | LUDMILA CRACIUN | ADDRESS REDACTED | | | BTC 0.000950819977344223<br>USDC 0.587009317520809 | | |
| 3.1.345443 | LUDMILA DA SILVA | ADDRESS REDACTED | | | BTC 0.000001005166435041<br>CEL 1.06345498544964<br>USDC 0.215948114371177<br>USDT ERC20 0.289406851836099 | | |
| 3.1.345444 | LUDMILA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000679251538548<br>CEL 1.06338218976899<br>USDC 0.118094059040384<br>USDT ERC20 0.335187553852035 | | |
| 3.1.345445 | LUDMILA DUFOUR | ADDRESS REDACTED | | | BTC 0.000000006485930146<br>CEL 0.940736915013169 | | |
| 3.1.345446 | LUDMILA FILOUSOVA | ADDRESS REDACTED | | | BTC 0.0149545836813752 | | |
| 3.1.345447 | LUDMILA FUMAGALLI | ADDRESS REDACTED | | | BTC 0.00128217385980123<br>CEL 15.4534569087867<br>USDT ERC20 457.396542 | | |
| 3.1.345448 | LUDMILA GRUBEROVÁ | ADDRESS REDACTED | | | BTC 0.000005576707851775<br>CEL 0.00599098428348212 | | |
| 3.1.345449 | ĽUDMILA JELINSKA | ADDRESS REDACTED | | | BTC 0.000000003181717442<br>CEL 0.768115628394984<br>USDT ERC20 1.3204357929243 | | |
| 3.1.345450 | LUDMILA KAFANOVA | ADDRESS REDACTED | | | BTC 0.0424354469451984<br>DOT 12.3322432979278<br>ETH 0.155038818718891<br>MATIC 361.175163814473 | | |
| 3.1.345451 | LUDMILA KUZNETSOVA | ADDRESS REDACTED | | | BTC 0.000003280942724294<br>ETH 0.000069585516356875 | | BTC 0.000000009127531608 |
| 3.1.345452 | LUDMILA LEDESMA | ADDRESS REDACTED | | | BTC 0.00216314009281837<br>USDT ERC20 4.74320722704511 | | |
| 3.1.345453 | LUDMILA MIROSHNYCHENKO | ADDRESS REDACTED | | | BTC 0.000000979628844297<br>ETH 0.000003391898978621<br>USDT ERC20 0.544310156983624 | | |
| 3.1.345454 | LUDMILA ROMERO | ADDRESS REDACTED | | | BTC 0.000000018147174253<br>USDT ERC20 0.289024677579936 | | |
| 3.1.345455 | LUDMILA STUMPF | ADDRESS REDACTED | | | BTC 0.000265940699453677 | | |
| 3.1.345456 | LUDMILA YAZMIN KENER | ADDRESS REDACTED | | | USDT ERC20 0.0360366207264957 | | |
| 3.1.345457 | LUDMILA ZAKRZEWSKA | ADDRESS REDACTED | | | BTC 0.00156950337924002<br>USDC 2175.05700086124 | | |
| 3.1.345458 | LUDMILA ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.000000016385432253<br>ETH 0.00843227199136535 | | |
| 3.1.345459 | LUDMILLA KUZNETSOVA | ADDRESS REDACTED | | | BTC 0.00207069297090283<br>USDT ERC20 6.38819458675121 | | |
| 3.1.345460 | LUDMILLA LIMA | ADDRESS REDACTED | | | BTC 0.00051364262511064<br>LINK 0.0465311705167468 | | |
| 3.1.345461 | LUDMILLA MOHERNDL | ADDRESS REDACTED | | | CEL 1955.20369180731 | | |
| 3.1.345462 | LUDMYLA ZOSIMENKO | ADDRESS REDACTED | | | BTC 0.000000017774030165<br>CEL 0.000278719502342143<br>ETH 0.00843400726674066 | | |
| 3.1.345463 | LUDO DE VISSER | ADDRESS REDACTED | | | BTC 0.000002329741661977<br>CEL 0.0535974888546095<br>DOT 0.0128022150464219<br>MCDAI 0.399018412480169<br>USDC 0.625166727085123 | | |
| 3.1.345464 | LUDO DEVAUX | ADDRESS REDACTED | | | CEL 0.00391604976165543 | | |
| 3.1.345465 | LUDO OBE | ADDRESS REDACTED | | | CEL 5.67553304357395<br>DOT 27.1016274059542<br>ETH 0.0528024009810861<br>MATIC 20 | | |
| 3.1.345466 | LUDOVIC ABROSSIMOFF | ADDRESS REDACTED | | | CEL 0.126223424690887 | | |
| 3.1.345467 | LUDOVIC ALLGAYER | ADDRESS REDACTED | | | BTC 0.00114159037367319<br>USDC 2.54925024906303 | | |
| 3.1.345468 | LUDOVIC ARCHILLA | ADDRESS REDACTED | | | CEL 2.77693043970818<br>ETH 0.11783000020653 | | |
| 3.1.345469 | LUDOVIC ATIA | ADDRESS REDACTED | | | BTC 0.00001531842128227<br>ETH 0.000026365346737891<br>LTC 0.000775391030329698<br>MATIC 1.61685602686219<br>UNI 0.00406488445750809 | | |
| 3.1.345470 | LUDOVIC AUDONNET | ADDRESS REDACTED | | | BTC 0.000589838017024447 | | |
| 3.1.345471 | LUDOVIC AYROLE | ADDRESS REDACTED | | | BTC 0.719493424719781<br>BUSD 2922.85659760343<br>CEL 284.530566961639<br>DOT 93.6276264768648<br>USDT ERC20 6124.26811924151<br>UST 2512.73748629061 | | |
| 3.1.345472 | LUDOVIC BARRÉ | ADDRESS REDACTED | | | BTC 0.0034186212455599<br>ETH 0.108523914424718 | | |
| 3.1.345473 | LUDOVIC BAYAC | ADDRESS REDACTED | | | ADA 0.455554083366384<br>BTC 0.000230547810906251 | | |
| 3.1.345474 | LUDOVIC BENOIT | ADDRESS REDACTED | | | BTC 0.000849112677252271<br>CEL 12.540047661538<br>ETH 0.2 | | |
| 3.1.345475 | LUDOVIC BERRUBE | ADDRESS REDACTED | | | ADA 0.342712182979854<br>AVAX 0.00811088322929446<br>BAT 0.0211175190398527<br>BTC 0.000038452031121216<br>DOT 0.00909665836267934<br>ETH 0.000215936166580477<br>LINK 0.00364927108116898<br>LUNC 0.00583124878283004<br>MATIC 0.320710698405707<br>USDC 0.771687055667674 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345476 | LUDOVIC BÉTRISEY | ADDRESS REDACTED | | | BTC 0.000013039692656322<br>CEL 0.0110712582889247<br>USDC 2.90549021945701 | | |
| 3.1.345477 | LUDOVIC BEUN | ADDRESS REDACTED | | | CEL 1.13310878945859 | | |
| 3.1.345478 | LUDOVIC BIEVEZ | ADDRESS REDACTED | | | CEL 0.00144020036582212<br>ETH 0.000003 | | |
| 3.1.345479 | LUDOVIC BIEVEZ | ADDRESS REDACTED | | | MATIC 0.055393660342277 | | |
| 3.1.345480 | LUDOVIC BOISNON | ADDRESS REDACTED | | | XLM 0.0558277420232154<br>ZRX 0.00639937171101472 | | |
| 3.1.345481 | LUDOVIC BOUILLOT | ADDRESS REDACTED | | | BTC 0.000530457084723851<br>CEL 0.0435943134996272<br>ETH 0.139245025918356<br>MCDAI 42.5573129243752 | | |
| 3.1.345482 | LUDOVIC BROUTY | ADDRESS REDACTED | | | BTC 0.00101555835398302<br>CEL 357.678860147015 | | |
| 3.1.345483 | LUDOVIC BUCHEL | ADDRESS REDACTED | | | BTC 0.0136940671720822<br>ETH 0.739519935908955 | | |
| 3.1.345484 | LUDOVIC BUCQUET | ADDRESS REDACTED | | | KNC 0.0115420108029424 | | |
| 3.1.345485 | LUDOVIC CAILLABET | ADDRESS REDACTED | | | BTC 0.000532617890239418 | | |
| 3.1.345486 | LUDOVIC CARDON | ADDRESS REDACTED | | | BTC 0.000074115872064013<br>ETH 0.00416049494132447<br>LTC 0.00247906709129108<br>USDC 5.28428700641938<br>XLM 0.000884484857293694<br>XRP 0.542220716940493 | | |
| 3.1.345487 | LUDOVIC CHAPA | ADDRESS REDACTED | | | BNB 0.000674365110722455<br>XTZ 0.0174090645301652 | | |
| 3.1.345488 | LUDOVIC CHEMIR | ADDRESS REDACTED | | | BTC 0.00318385607917424<br>CEL 0.00975398583163784<br>ETH 0.72145087994551 | | |
| 3.1.345489 | LUDOVIC CHESNAIS | ADDRESS REDACTED | | | BTC 0.00000003130031854<br>ETH 0.00743924176894396 | | |
| 3.1.345490 | LUDOVIC CHESNAIS | ADDRESS REDACTED | | | BTC 0.000226307608261201<br>ETH 0.0039569666669248<br>USDC 34.8054753222088 | | |
| 3.1.345491 | LUDOVIC CHUNGUE | ADDRESS REDACTED | | | AAVE 0.0180594966910125<br>BNB 0.00089251654854015<br>BTC 0.000419196940712412<br>BUSD 10139.8761660099<br>ETH 1.20761793379302<br>LTC 0.0165771533177168<br>SNX 0.530346566263811<br>UNI 0.0704192526467407 | | |
| 3.1.345492 | LUDOVIC COQUELLE | ADDRESS REDACTED | | | AVAX 30.9833594015912<br>BTC 0.311884643806013<br>CEL 16.7525774639482<br>ETH 20.3975323943732<br>MATIC 2193.69257850215 | | |
| 3.1.345493 | LUDOVIC COULLERY | ADDRESS REDACTED | | | CEL 3.19615290027267<br>ETH 0.205651853683141 | | |
| 3.1.345494 | LUDOVIC CRISPIN | ADDRESS REDACTED | | | BTC 0.000002053057717443<br>CEL 0.932779111039033 | | |
| 3.1.345495 | LUDOVIC CROSASSO | ADDRESS REDACTED | | | ADA 1031.93595150412 | | |
| 3.1.345496 | LUDOVIC DE GLIMME | ADDRESS REDACTED | | | CEL 0.0673278851994495<br>ETH 0.0233679634951446 | | |
| 3.1.345497 | LUDOVIC DECAT | ADDRESS REDACTED | | | BTC 0.000000967563591184<br>CEL 0.00355054742107845 | | |
| 3.1.345498 | LUDOVIC DOUMONT | ADDRESS REDACTED | | | BAT 500.00091709<br>BTC 0.10480000705714<br>CEL 135.668558777238<br>DOT 4.48942899<br>ETH 3.0084<br>XLM 475.0245476 | | |
| 3.1.345499 | LUDOVIC DRAPEAU | ADDRESS REDACTED | | | BTC 0.000000001557260947<br>CEL 0.417614511922725 | | |
| 3.1.345500 | LUDOVIC DU RIVAU | ADDRESS REDACTED | | | BNB 0.035288428696349 | | |
| 3.1.345501 | LUDOVIC DUPOUY | ADDRESS REDACTED | | | CEL 20.4864123272738 | | |
| 3.1.345502 | LUDOVIC FORNASARI | ADDRESS REDACTED | | | BNB 0.000000466394299569<br>BTC 0.000043456522009489<br>CEL 22.3065519740197<br>USDT ERC20 0.476701895722024 | | |
| 3.1.345503 | LUDOVIC FRANCIS THIERRY HUARD | ADDRESS REDACTED | | | CEL 0.000138505895277281<br>ETH 0.000000185302460584 | | |
| 3.1.345504 | LUDOVIC FUCHS | ADDRESS REDACTED | | | BTC 0.000000003528555829<br>CEL 23.6278651980267<br>LTC 1.70001801304569<br>SNX 54.81308358509 | | |
| 3.1.345505 | LUDOVIC GEOFFROY | ADDRESS REDACTED | | | BTC 0.000924605288220104<br>CEL 3.66237528559809<br>ETH 0.000434994664716318<br>MATIC 150.315784214944<br>SGB 192.921138821045<br>XRP 0.364633665154117 | | |
| 3.1.345506 | LUDOVIC GEORGE | ADDRESS REDACTED | | | CEL 56.1329537112496<br>MATIC 0.80956312337829<br>USDC 0.361082876137037 | | |
| 3.1.345507 | LUDOVIC GERARD JEAN LUC MARIEZ | ADDRESS REDACTED | | | ADA 101.08977187839<br>BTC 0.0150715496466554<br>ETH 0.00164108690396676<br>XLM 200.605985783994<br>XRP 201.446727697476 | | |
| 3.1.345508 | LUDOVIC GERARD ROGER CARPENTIER | ADDRESS REDACTED | | | ETH 0.00162686155871016 | | |
| 3.1.345509 | LUDOVIC GODET | ADDRESS REDACTED | | | BAT 119.75<br>BTC 0.00225554061081972<br>CEL 264.637942509071<br>ETH 2.0096<br>USDC 10 | | |
| 3.1.345510 | LUDOVIC GONTHIER | ADDRESS REDACTED | | | BTC 0.00202763622672291<br>CEL 36.9463494043713<br>ETH 0.0516096671618795<br>USDC 88.6032124956397<br>USDT ERC20 266.220486142575 | | |
| 3.1.345511 | LUDOVIC GRANDCLEMENT | ADDRESS REDACTED | | | CEL 1.01655700119315 | | |
| 3.1.345512 | LUDOVIC GUCKERT | ADDRESS REDACTED | | | BTC 0.0198001010618919<br>ETH 8.30707671401842<br>LTC 16.0754777543329 | | |
| 3.1.345513 | LUDOVIC GUINEBERT | ADDRESS REDACTED | | | ADA 123.150940929903<br>AVAX 5.43933053381976<br>BCH 1.05454241764907<br>BNB 2.21650734418376<br>BTC 0.000001282111290848<br>CEL 0.278376984944353<br>ETC 0.514724924256999<br>MATIC 1107.83131031247<br>USDC 0.522983555829064 | | |
| 3.1.345514 | LUDOVIC GYSSELS | ADDRESS REDACTED | | | CEL 1.39731953281224<br>ETH 1.03241875640668<br>LINK 0.00064805306462078<br>XLM 0.0205333132310965<br>XRP 0.0264950527148183 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345515 | LUDOVIC HAMPTON | ADDRESS REDACTED | | | BTC 0.0470191807974696 | | |
| 3.1.345516 | LUDOVIC HANNY | ADDRESS REDACTED | | | BTC 0.00220250639545616<br>CEL 150.598622269245<br>ETH 2.0458087<br>USDT ERC20 1064.88 | | |
| 3.1.345517 | LUDOVIC HAUETER | ADDRESS REDACTED | | | CEL 4.2295625756712<br>XRP 458.885653 | | |
| 3.1.345518 | LUDOVIC HECK | ADDRESS REDACTED | | | BTC 0.00508473284498538<br>BUSD 458.322318107569<br>CEL 1928.2258026057<br>ETH 21.203105346939 | | |
| 3.1.345519 | LUDOVIC HENRY | ADDRESS REDACTED | | | BTC 0.000002588994954238<br>CEL 0.0685429272255412 | | |
| 3.1.345520 | LUDOVIC IORIO | ADDRESS REDACTED | | | ADA 1.01721264482048<br>BTC 0.000000619653102921999 | | |
| 3.1.345521 | LUDOVIC JACQUES JEAN BATAILLER | ADDRESS REDACTED | | | USDC 0.0664128470192852<br>XLM 116.74606636127<br>XRP 18176.042032025 | | |
| 3.1.345522 | LUDOVIC JEAN EMMANUEL BLANCO | ADDRESS REDACTED | | | CEL 0.0453407320911768<br>ETH 0.00149575432615943 | | |
| 3.1.345523 | LUDOVIC KARI | ADDRESS REDACTED | | | BTC 0.000001277457204378<br>CEL 0.0536475044488274<br>ETH 0.000133265293250701 | | |
| 3.1.345524 | LUDOVIC LACAY | ADDRESS REDACTED | | | BTC 0.000000000073038405<br>CEL 0.522979947667023 | | |
| 3.1.345525 | LUDOVIC LADAM | ADDRESS REDACTED | | | BTC 0.000000006591145878<br>CEL 0.00985865525883238<br>SGB 0.147699188623708<br>XLM 1.11998438707632<br>XRP 0.966616812026794 | | |
| 3.1.345526 | LUDOVIC LAURENT | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.89191990669637<br>ETH 0.006296 | | |
| 3.1.345527 | LUDOVIC LAURICHESSE | ADDRESS REDACTED | | | CEL 0.00387911309095625<br>XLM 0.0902607184438666 | | |
| 3.1.345528 | LUDOVIC LEGER | ADDRESS REDACTED | | | ADA 100.314782<br>CEL 7.39289464956066<br>MANA 489.1077046<br>MATIC 99.99999984 | | |
| 3.1.345529 | LUDOVIC LEHMANN | ADDRESS REDACTED | | | BTC 0.000887207909601879<br>CEL 0.733607505197069<br>ETH 0.000150225949323159<br>MCDAI 0.000001473301292026<br>USDT ERC20 0.000000418875235591<br>XRP 0.0592631644106891 | | |
| 3.1.345530 | LUDOVIC LEROY | ADDRESS REDACTED | | | ADA 166.994946310187<br>CEL 0.0355788379761607 | | |
| 3.1.345531 | LUDOVIC LEZZI | ADDRESS REDACTED | | | CEL 3162.44242002788<br>SOL 0.000160129512494495 | | |
| 3.1.345532 | LUDOVIC L'HÉNORET | ADDRESS REDACTED | | | ADA 329.409918511998<br>BAT 4.4009759403441<br>BTC 0.00249243412875488<br>CEL 21.4019471555597<br>ETH 0.287287707273841<br>MANA 0.47638<br>ZEC 0.0405767442271738 | | |
| 3.1.345533 | LUDOVIC LIGNIER | ADDRESS REDACTED | | | ADA 0.000000588604157996<br>BTC 0.913562425621382<br>CEL 5149.41012278814<br>MCDAI 30<br>USDC 1559.936115 | | |
| 3.1.345534 | LUDOVIC LUCAS | ADDRESS REDACTED | | | BTC 0.000000584405568278<br>CEL 163.079355219517<br>DOT 0.000065014829785909<br>LINK 0.335038593827252<br>USDC 42.7997734237501<br>XRP 5.75458875998229 | | |
| 3.1.345535 | LUDOVIC LUKACS | ADDRESS REDACTED | | | BTC 0.000000002392916147<br>CEL 27.4485382314985 | | |
| 3.1.345536 | LUDOVIC MALCOSTE | ADDRESS REDACTED | | | BTC 0.00105704702780325<br>CEL 1063.85527229649<br>USDC 8684.972115 | | |
| 3.1.345537 | LUDOVIC MARIOTTE | ADDRESS REDACTED | | | BNB 1.09305983028489<br>BTC 0.00106253803314539<br>ETH 0.0129873367721137 | | |
| 3.1.345538 | LUDOVIC MARTIN | ADDRESS REDACTED | | | BTC 0.000001500012587586<br>CEL 0.586968115383094<br>DOT 0.0150682278220025<br>LTC 0.000466630341015704 | | |
| 3.1.345539 | LUDOVIC MARTON | ADDRESS REDACTED | | | BTC 0.00110828699588222<br>CEL 18.8503082060837<br>USDC 23.126942 | | |
| 3.1.345540 | LUDOVIC MAURICE LAURENT CERETTO | ADDRESS REDACTED | | | BTC 0.0124376584568983<br>CEL 29.2617012161359<br>USDC 475.57<br>USDT ERC20 1034.84 | | |
| 3.1.345541 | LUDOVIC MAYOUSSE | ADDRESS REDACTED | | | ADA 509.111174572224<br>BTC 0.000806185658114224<br>CEL 194.149124743523<br>ETH 8.19674268451716 | | |
| 3.1.345542 | LUDOVIC MEABY | ADDRESS REDACTED | | | BTC 0.143918547976022<br>CEL 11.5680972294955<br>ETH 0.0166776862973401 | | |
| 3.1.345543 | LUDOVIC MEYER | ADDRESS REDACTED | | | BTC 0.00000543<br>CEL 0.00140234146095423 | | |
| 3.1.345544 | LUDOVIC MICHAUX | ADDRESS REDACTED | | | CEL 0.00655256005453778<br>MATIC 0.0000004 | | |
| 3.1.345545 | LUDOVIC MOREAU | ADDRESS REDACTED | | | CEL 0.00397798982029002 | | |
| 3.1.345546 | LUDOVIC MOREAU | ADDRESS REDACTED | | | BAT 68.72581802<br>BNB 0.585913386632392<br>BTC 0.100977716152793<br>CEL 225.934719891248<br>COMP 0.0531719<br>ETC 0.9995485<br>ETH 2.52768177588504<br>LTC 1.29305721<br>XLM 644.9162446 | | |
| 3.1.345547 | LUDOVIC MOUZON | ADDRESS REDACTED | | | BTC 0.00788813111064942<br>CEL 0.823789533599674<br>ETH 0.000334772766499173<br>PAXG 0.0351482783148542<br>USDC 31.6182595805037 | | |
| 3.1.345548 | LUDOVIC NADALES | ADDRESS REDACTED | | | BTC 0.00132845077719171<br>USDC 1158.23845172646 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345549 | LUDOVIC NAGY | ADDRESS REDACTED | | | BTC 0.00267985460238382<br>CEL 3.34500396773805<br>LINK 0.00315443425515468<br>MANA 0.191076770867517<br>MATIC 1.3431911698224<br>SGB 77.2259456345441<br>UNI 0.00208512672249754<br>USDT ERC20 0.315444133042417<br>XLM 1.95829371931459<br>XRP 0.000000535758249003<br>ZEC 0.01460703<br>ZRX 0.386808714675541 | | |
| 3.1.345550 | LUDOVIC PAGUET | ADDRESS REDACTED | | | AVAX 0.00433671300377732<br>BTC 0.000071788426167352<br>CEL 190.321489952424<br>DOT 0.032781193225856<br>LTC 0.00280446808244618 | | |
| 3.1.345551 | LUDOVIC PALAZZOLO | ADDRESS REDACTED | | | BTC 0.00201307068837534<br>CEL 45.1737027241566<br>USDC 1034.997733 | | |
| 3.1.345552 | LUDOVIC PASSAMONTI | ADDRESS REDACTED | | | BTC 0.000000007728472095<br>CEL 121.394053586936 | | |
| 3.1.345553 | LUDOVIC PEROL | ADDRESS REDACTED | | | BTC 0.000099749293256631<br>ETH 0.0018336796379068<br>USDT ERC20 0.946278483650273 | | |
| 3.1.345554 | LUDOVIC PERRIN | ADDRESS REDACTED | | | CEL 0.0321210812524679 | | |
| 3.1.345555 | LUDOVIC PICCAMIGLIO | ADDRESS REDACTED | | | BTC 0.000002502450971471<br>CEL 0.0533790753475524<br>USDT ERC20 0.764878786241648 | | |
| 3.1.345556 | LUDOVIC PIMENTA | ADDRESS REDACTED | | | BSV 0.00642785057693901<br>DASH 11.3102047281381<br>ETH 0.000111233670109982<br>LINK 0.0000250009375369989<br>LTC 0.000005096040783798<br>SGB 0.00266461233717486<br>USDC 8.74670804740559<br>XLM 0.0153354659457613<br>XRP 0.0174302665399261<br>ZEC 5.09602228146273 | | |
| 3.1.345557 | LUDOVIC PIZEUIL | ADDRESS REDACTED | | | BTC 0.00643445962803359<br>ETH 0.132036636452911 | | |
| 3.1.345558 | LUDOVIC PREUILH | ADDRESS REDACTED | | | BTC 0.169277447051897<br>ETH 1.08080020463834 | | |
| 3.1.345559 | LUDOVIC PROULX | ADDRESS REDACTED | | | BTC 0.0202821948190143<br>ETH 0.220802038453696 | | |
| 3.1.345560 | LUDOVIC QUINT | ADDRESS REDACTED | | | ADA 155.388311752668<br>BTC 0.000000009063899721<br>CEL 597.052389941027<br>ETH 0.00207238015911974<br>MATIC 335.719241582646<br>MCDAI 0.0514125049394062<br>SGB 16163.5719851809<br>USDC 10.995628080024<br>XLM 491.784143671855<br>XRP 91319.1385225325 | | |
| 3.1.345561 | LUDOVIC RIVA | ADDRESS REDACTED | | | CEL 2.27821043336633<br>DOT 0.0296808893406463 | | |
| 3.1.345562 | LUDOVIC ROBERT | ADDRESS REDACTED | | | BNB 0.00132446955243091<br>BTC 0.0000139340586213249<br>CEL 0.00370848243105899 | | |
| 3.1.345563 | LUDOVIC ROLAND GEORGES LELARDEUX | ADDRESS REDACTED | | | BTC 0.00167050883699174<br>CEL 80.6117293933655<br>SNX 826 | | |
| 3.1.345564 | LUDOVIC ROYER | ADDRESS REDACTED | | | CEL 6.20506412379137<br>USDC 275 | | |
| 3.1.345565 | LUDOVIC RUBAN | ADDRESS REDACTED | | | BTC 0.00002240067786619<br>ETH 0.00411722427509822 | | |
| 3.1.345566 | LUDOVIC SCHWAB | ADDRESS REDACTED | | | CEL 16.1308352618656 | | |
| 3.1.345567 | LUDOVIC SEBAG | ADDRESS REDACTED | | | BTC 0.0405866620286323<br>CEL 1.03422659401267<br>LINK 204.302641281239 | | |
| 3.1.345568 | LUDOVIC SLIWA | ADDRESS REDACTED | | | ADA 99.6419991748634<br>BTC 0.00174319283199107<br>CEL 25.0971158554654<br>USDC 0.000000632732258944999 | | |
| 3.1.345569 | LUDOVIC STEPHANE ANGE CUSIMANO | ADDRESS REDACTED | | | ADA 679<br>AVAX 7.85089529224645<br>BNB 4.7476942<br>BTC 0.187565364060552<br>CEL 250.550440182126<br>DOT 99.9<br>ETH 1.8315360608875<br>LTC 4.999<br>XRP 1499.75 | | |
| 3.1.345570 | LUDOVIC SYLVESTRE | ADDRESS REDACTED | | | BTC 0.150536137453836<br>CEL 247.196209840075<br>LINK 129.76<br>SNX 29.8<br>UNI 49.4 | | |
| 3.1.345571 | LUDOVIC SZEKELY | ADDRESS REDACTED | | | BTC 0.0147154535477828 | | |
| 3.1.345572 | LUDOVIC TABIS | ADDRESS REDACTED | | | BTC 0.000001763109311131<br>CEL 0.00447619013133484<br>ETH 0.000846931968796018 | | |
| 3.1.345573 | LUDOVIC TALUT | ADDRESS REDACTED | | | DOT 0.02095908583977<br>SUSHI 39.9540908791614 | | |
| 3.1.345574 | LUDOVIC TERRYN | ADDRESS REDACTED | | | BTC 0.000015461561002243<br>CEL 8.71784258918466<br>ETH 0.00071606806733299<br>MCDAI 30 | | |
| 3.1.345575 | LUDOVIC THOMAS | ADDRESS REDACTED | | | BTC 0.00169950848699537<br>CEL 15.4503274378466<br>USDT ERC20 200.561333529895 | | |
| 3.1.345576 | LUDOVIC TORZSAS | ADDRESS REDACTED | | | ADA 0.109185743339014<br>BTC 0.000000909392489086999<br>CEL 0.01812251941145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345577 | LUDOVIC TOURNEUX | ADDRESS REDACTED | | | BCH 0.16415435555507<br>BSV 0.532982869270893<br>BTC 0.0350197193198328<br>CEL 175.79230322027<br>DASH 2.15742298791835<br>DOGE 0.406203106849099<br>EOS 2.84565326032391<br>ETC 2.3755400047768<br>ETH 0.0479488513015533<br>LTC 0.221847468739398<br>MATIC 0.644321362157976<br>MCDAI 33.2909612362377<br>PAX 267.259480828684<br>PAXG 0.0499985743245613<br>SGB 15.885065064926<br>SNX 16.3125945975712<br>USDC 1074.64392279017<br>USDT ERC20 1367.01712712583<br>XLM 6.60630302980508<br>XRP 107.210000382916<br>ZEC 0.227652673425684 | | |
| 3.1.345578 | LUDOVIC VANDER SYPT | ADDRESS REDACTED | | | CEL 0.00547625852943904 | | |
| 3.1.345579 | LUDOVIC VERBEKE | ADDRESS REDACTED | | | ADA 0.000000354985526786<br>BTC 0.000000005533498344<br>CEL 582.032856659032<br>DASH 0.00306427289343633<br>EOS 0.000039211825202285<br>ETH 0.000018905361150384<br>LINK 0.432778477334792<br>OMG 0.000000136806436371<br>USDC 6.59608327399331<br>USDT ERC20 0.000000348922281303<br>XRP 0.774302319305209 | | |
| 3.1.345580 | LUDOVIC VERMEZ | ADDRESS REDACTED | | | BNB 0.0026909539072039<br>BTC 0.000126216495771533<br>CEL 0.435189106320626<br>ETH 0.00113728318085097<br>LTC 0.000000500103135997<br>XLM 0.000000302717283126<br>XRP 0.000000860507857415 | | |
| 3.1.345581 | LUDOVIC ZANELLATO | ADDRESS REDACTED | | | MCDAI 0.0481195017004229<br>USDT ERC20 1.26101760037024 | | |
| 3.1.345582 | LUDOVICA CORVINO | ADDRESS REDACTED | | | BTC 0.000000003085928166<br>CEL 0.468275588415442 | | |
| 3.1.345583 | LUDOVICA DE SANTIS | ADDRESS REDACTED | | | ADA 0.155662548472895<br>BTC 0.0150020355600157<br>DOT 13.0071939551735<br>ETH 0.209161401869938<br>USDT ERC20 1224.5411285028 | | |
| 3.1.345584 | LUDOVICA FRANCO | ADDRESS REDACTED | | | BTC 0.000809198204530427<br>USDC 0.405212084873563 | | |
| 3.1.345585 | LUDOVICA MONTAGNA | ADDRESS REDACTED | | | ADA 0.119422770886371<br>BTC 0.000000591414108277999 | | |
| 3.1.345586 | LUDOVICA RASPANTI | ADDRESS REDACTED | | | BNB 0.000003744168572979<br>BTC 0.000012000055613064<br>DOT 0.00734036710136535<br>USDT ERC20 0.443069539134398 | | |
| 3.1.345587 | LUDOVICA SUITA | ADDRESS REDACTED | | | BTC 0.000001480472785303<br>MCDAI 0.443720627549952<br>USDC 0.603708992149188 | | |
| 3.1.345588 | LUDOVICK BANCOD | ADDRESS REDACTED | | | BCH 2.0267432054566<br>BTC 0.415155623008974<br>ETH 3.95742238286411<br>LTC 5.04960533832039<br>OMG 5.2555210554607<br>ZEC 0.965571449044926 | ETH 0.069011 | |
| 3.1.345589 | LUDOVICK JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000000072363219692<br>CEL 0.0575280504705114<br>ETH 0.00000145016900058 | | |
| 3.1.345590 | LUDOVICK MOURY | ADDRESS REDACTED | | | BTC 0.0111277200584389<br>CEL 33.1499105859702 | | |
| 3.1.345591 | LUDOVICO ARICÒ | ADDRESS REDACTED | | | ADA 0.0991410756234128<br>BTC 0.00000000837995867<br>CEL 0.0048792831954348<br>ETH 0.00203192244598102 | | |
| 3.1.345592 | LUDOVICO BASILI | ADDRESS REDACTED | | | BTC 0.00000106436950959599<br>CEL 0.0187047051914989<br>ETH 0.000499328448229357<br>USDC 0.00565768058376743<br>XLM 0.569455156181753 | | |
| 3.1.345593 | LUDOVICO BERTA | ADDRESS REDACTED | | | CEL 3.90560584420198 | | |
| 3.1.345594 | LUDOVICO CARDONE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.345595 | LUDOVICO CESARI | ADDRESS REDACTED | | | BTC 0.00293877990759748<br>CEL 3.95382952938001<br>ETH 0.0164436305732868<br>LINK 6.80879196212167<br>LTC 0.497681068698713 | | |
| 3.1.345596 | LUDOVICO CHIAVELLI | ADDRESS REDACTED | | | CEL 2.56748796149625<br>ETH 0.02401492<br>MCDAI 30 | | |
| 3.1.345597 | LUDOVICO COPETTI | ADDRESS REDACTED | | | BTC 0.0109602058639929<br>USDT ERC20 26009.0468641455 | | |
| 3.1.345598 | LUDOVICO DE CINTI | ADDRESS REDACTED | | | BTC 0.006821185332<br>CEL 0.370528203541054<br>LUNC 5.7591264936385<br>USDT ERC20 68.8366842254294 | | |
| 3.1.345599 | LUDOVICO FABBRI | ADDRESS REDACTED | | | BNB 0.00139965594626414<br>BTC 0.000001079473114826<br>BUSD 1.29117259331265<br>CEL 0.00454960100630269<br>ETH 0.000446202247510319<br>MCDAI 0.00343718424855691<br>USDC 0.0127125321735188<br>USDT ERC20 1.70252001392536 | | |
| 3.1.345600 | LUDOVICO FORMENTINI | ADDRESS REDACTED | | | USDC 1.6118823475162 | | |
| 3.1.345601 | LUDOVICO GIUSEPPE MARIA CHIARENZA | ADDRESS REDACTED | | | BTC 0.000000889458868407<br>BUSD 0.550456752035638 | | |
| 3.1.345602 | LUDOVICO GUZZO | ADDRESS REDACTED | | | BTC 0.000009963341662815<br>ETH 0.000131764677032719 | | |
| 3.1.345603 | LUDOVICO LEZZI | ADDRESS REDACTED | | | BTC 0.000000007928741156<br>CEL 3.66651013774631 | | |
| 3.1.345604 | LUDOVICO MANNHEIMER | ADDRESS REDACTED | | | ETH 0.501339333218564<br>USDC 1010.48495605912 | | |
| 3.1.345605 | LUDOVICO MARCANTONIO | ADDRESS REDACTED | | | BTC 0.00148796238431092<br>CEL 4.45058233609276<br>USDT ERC20 0.001361 | | |
| 3.1.345606 | LUDOVICO MARCHESINI | ADDRESS REDACTED | | | USDT ERC20 3.16295720316006 | | |
| 3.1.345607 | LUDOVICO MARIA MARZAGALLI | ADDRESS REDACTED | | | BTC 0.570177223272847 | | |
| 3.1.345608 | LUDOVICO ROSADA | ADDRESS REDACTED | | | BTC 0.000000180555803077<br>SOL 0.00460720796878317 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345609 | LUDOVICO SERGENT-MARCEAU | ADDRESS REDACTED | | | BTC 0.00106054856931704<br>ETH 0.122063043576933 | | |
| 3.1.345610 | LUDOVICO SPAGNOLO | ADDRESS REDACTED | | | BCH 0.417624439422989<br>BTC 0.000029171514865618<br>LTC 1.46496236268469<br>XRP 0.00331177327463152 | | |
| 3.1.345611 | LUDOVICO STANTERO | ADDRESS REDACTED | | | CEL 0.00217343442308458 | | |
| 3.1.345612 | LUDOVICUS F DOOVE | ADDRESS REDACTED | | | ADA 11031.1422358453<br>BTC 4.12360086208132<br>CEL 6706.99466151185<br>DOT 503.613403984507<br>ETH 10.0303570413963<br>LINK 1000.19822816506<br>LTC 0.27405976 | | |
| 3.1.345613 | LUDOVICUS VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 1.06343227079793<br>ETH 45.4552870757404<br>MATIC 8955.18599402961 | | |
| 3.1.345614 | LUDOVINO BERNARD DE LUNA | ADDRESS REDACTED | | | BTC 0.0092838616507892 | | |
| 3.1.345615 | LUDUVI DE LEÓN | ADDRESS REDACTED | | | BTC 0.000156992655757406<br>CEL 225.82754186993<br>DOT 241.1986244186<br>ETH 0.435666885959346<br>MANA 5.371394 | | |
| 3.1.345616 | LUDVIG FREIJ | ADDRESS REDACTED | | | BTC 0.070065266536945<br>CEL 0.0531229863314554 | | |
| 3.1.345617 | LUDVIG HÅKANSSON | ADDRESS REDACTED | | | AAVE 1.904<br>CEL 161.062961715668<br>DOT 14.8855<br>SNX 30.805<br>ZRX 480.7817 | | |
| 3.1.345618 | LUDVIG SALLMÉN | ADDRESS REDACTED | | | BTC 0.000168913683955001<br>DASH 0.000008199193611738<br>DOT 0.0163468166992297<br>XLM 0.0458757955935982 | | |
| 3.1.345619 | LUDVIG WARRER | ADDRESS REDACTED | | | BTC 0.0012470030836911<br>CEL 44.8648677541956<br>LTC 0.22746818 | | |
| 3.1.345620 | LUDVÍK ČAPEK | ADDRESS REDACTED | | | CEL 0.471629318556803<br>ETH 0.372592964962382 | | |
| 3.1.345621 | LUDVIK DEFFIEU | ADDRESS REDACTED | | | CEL 0.000567255476738013 | | |
| 3.1.345622 | LUDVIK GUDMUNDSSON | ADDRESS REDACTED | | | BTC 0.0246125787127853<br>ETH 0.791208922355397<br>MATIC 138.54758797192<br>XRP 0.31405102018434 | | |
| 3.1.345623 | LUDVÍK RADA | ADDRESS REDACTED | | | ADA 44.2702573619641<br>BTC 0.0114869150323038<br>LTC 0.0584989615966541<br>MATIC 11.078196638463 | | |
| 3.1.345624 | LUDVIK TRYGGVASON | ADDRESS REDACTED | | | AAVE 0.000354617668044565<br>ADA 0.000000880054087466<br>BAT 0.0226037580517518<br>BNB 0.000000006186560348<br>BTC 0.000003534585093499<br>CEL 0.0229605122421386<br>COMP 0.000274724949424128<br>DASH 0.000378156475469813<br>DOT 0.00276209446069078<br>EOS 0.0177169534837857<br>ETH 0.0000308113470146999<br>LINK 0.00329728542956881<br>LTC 0.000377782146506695<br>LUNC 0.00506661746337231<br>MANA 0.0123779865558939<br>MATIC 0.165387212099287<br>PAXG 0.000048297694477836<br>SNX 0.0309030989463778<br>UNI 0.00313997979319609<br>XRP 0.000000546658048472<br>ZEC 0.00024905711861731 | | |
| 3.1.345625 | LUDVIK TUREK | ADDRESS REDACTED | | | BNB 0.000000193549093799<br>BTC 0.000603276927859137<br>CEL 105.8134681606<br>MATIC 261.33452069 | | |
| 3.1.345626 | LUDVIK TUREK | ADDRESS REDACTED | | | BTC 0.00131751261015708<br>USDT ERC20 420.520928222888 | | |
| 3.1.345627 | LUDWE ZONDANI | ADDRESS REDACTED | | | BTC 0.0000000019843164<br>CEL 0.759746829673711 | | |
| 3.1.345628 | LUDWIG ANDRE STANIS JEAN SCHONBORN | ADDRESS REDACTED | | | BTC 0.00117716303708063<br>CEL 70.2175053910701 | | |
| 3.1.345629 | LUDWIG CENTINO | ADDRESS REDACTED | | | ADA 45.8075150754203<br>BTC 0.00880470461912797<br>ETH 1.18347846428368 | | |
| 3.1.345630 | LUDWIG ECKSTEIN | ADDRESS REDACTED | | | BTC 0.0134258169291134 | | |
| 3.1.345631 | LUDWIG ENGL | ADDRESS REDACTED | | | BTC 0.0369920881680238 | | |
| 3.1.345632 | LUDWIG FRANTZICH | ADDRESS REDACTED | | | BTC 0.000009677013219906<br>CEL 0.00382568925388854 | | |
| 3.1.345633 | LUDWIG FRANZ UJVARI-HELMREICH | ADDRESS REDACTED | | | BTC 0.01977915238925 | | |
| 3.1.345634 | LUDWIG HEITMEIER | ADDRESS REDACTED | | | BTC 0.000052044407577281 | | |
| 3.1.345635 | LUDWIG ILLIK | ADDRESS REDACTED | | | BTC 0.000000443133700003 | | |
| 3.1.345636 | LUDWIG JOHANN JOSEF KOLLER | ADDRESS REDACTED | | | BTC 0.0129609285088438 | | |
| 3.1.345637 | LUDWIG KOPS | ADDRESS REDACTED | | | ADA 0.000000492492544303<br>BTC 0.0999604715333397<br>CEL 181.39315686469<br>ETH 2<br>SOL 5<br>UNI 0.0001<br>USDC 741.641<br>USDT ERC20 2500<br>XLM 0.01<br>XRP 5250 | | |
| 3.1.345638 | LUDWIG LJUNGBLAD | ADDRESS REDACTED | | | CEL 0.0258795030486094 | | |
| 3.1.345639 | LUDWIG LUCIEN WILLIAM PENNEQUIN | ADDRESS REDACTED | | | ETH 0.000017320021004073 | | |
| 3.1.345640 | LUDWIG MANFRED GRAßL | ADDRESS REDACTED | | | BTC 0.00000032998210726 | | |
| 3.1.345641 | LUDWIG OELZE | ADDRESS REDACTED | | | CEL 0.000061604429979272 | | |
| 3.1.345642 | LUDWIG PETERS | ADDRESS REDACTED | | | BNB 0.00000000337917728<br>BTC 0.000000006614914722<br>CEL 4.10570114358506 | | |
| 3.1.345643 | LUDWIG ROCHE | ADDRESS REDACTED | | | AVAX 2.21014267417104<br>BTC 0.00102499849943897<br>CEL 10.2663380222481<br>MATIC 58.3044284216584<br>USDC 0.920052487398423<br>USDT ERC20 14.0537826781444 | | |
| 3.1.345644 | LUDWIG SAGEBORN | ADDRESS REDACTED | | | CEL 0.250895551246388<br>SGB 97.0977762221527<br>SNX 2.76740531282272<br>XRP 0.369219280642258 | | |
| 3.1.345645 | LUDWIG SCHMIDT | ADDRESS REDACTED | | | BTC 0.033161872654944 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345646 | LUDWIG SCHWEIGHOFER | ADDRESS REDACTED | | | ADA 0.321805257855328<br>BTC 0.000002603137423199<br>ETH 0.000018254998479705<br>USDC 2.67302304587405 | ADA 0.000000519151082996<br>BTC 0.000000000079131935<br>USDC 0.000000922511434192 | |
| 3.1.345647 | LUDWIG STEDING | ADDRESS REDACTED | | | LUNC 42.4251584479876<br>MATIC 2109.27888252007 | | |
| 3.1.345648 | LUDWIG VINCENT GERALD EBERT | ADDRESS REDACTED | | | BTC 0.000000235005781944 | | |
| 3.1.345649 | LUDWIG WARD | ADDRESS REDACTED | | | BTC 0.000000004378713549<br>CEL 4.14014515521329 | | |
| 3.1.345650 | LUDWIK LASKI | ADDRESS REDACTED | | | BCH 9.7779<br>BTC 13.8998057956219<br>CEL 13504.3865441782<br>EOS 999.4<br>ETH 154.765<br>LINK 996.6<br>LTC 143.02864<br>UNI 0.4<br>XRP 132405.59455 | | |
| 3.1.345651 | LUDWIN AYALA | ADDRESS REDACTED | | | MATIC 39.8590794657275 | | |
| 3.1.345652 | LUDWIN EMERSON CASTILLO ALARCON | ADDRESS REDACTED | | | BTC 0.0078121869280972<br>CEL 13.9806724702651<br>ETH 0.16038374<br>MATIC 32 | | |
| 3.1.345653 | LUDWIN GRANDE | ADDRESS REDACTED | | | BTC 0.00000433039065745<br>MATIC 1.77336651471603 | | |
| 3.1.345654 | LUDWIN LOPEZ | ADDRESS REDACTED | | | ADA 670.413329983397<br>BTC 0.00699156916546767<br>ETH 0.422142009205721<br>MATIC 1110.97249422059 | | |
| 3.1.345655 | LUDWING CASTILLO HINOJOSA | ADDRESS REDACTED | | | AAVE 1.64296330711232<br>ADA 713.836054566024<br>AVAX 12.3172851904774<br>BTC 0.0522519363681472<br>DOT 31.2443268668091<br>ETH 2.92231489162324<br>GUSD 1.29789485273637<br>LINK 44.4948436568444<br>LTC 0.610171523383872<br>MATIC 1196.73508132857<br>SNX 16.3835985401551<br>UNI 16.276114476238 | | |
| 3.1.345656 | LUDWING M SIEBENHOR | ADDRESS REDACTED | | | BTC 0.000108944962780628 | | |
| 3.1.345657 | LUDWING ORTEGA MALDONADO | ADDRESS REDACTED | | | ADA 1136.5402873138<br>BTC 0.0355949567948301<br>DOT 56.9668067159076<br>ETH 5.67439143549239<br>LUNC 24.1388476484879<br>MANA 297.188380381251 | BTC 0.00735463662115787<br>ETH 0.00755809393962654 | |
| 3.1.345658 | LUDY JESSICA DA SILVA GREGORIO | ADDRESS REDACTED | | | BTC 0.00140124910987015<br>CEL 0.660138348269512<br>USDC 1.7635389676022 | | |
| 3.1.345659 | LUDY MARINEL HERNANDEZ PESCADOR | ADDRESS REDACTED | | | BTC 0.000000004698485026<br>CEL 1.63458932755164 | | |
| 3.1.345660 | LUDY MAYDE MOJICA SEPULVEDA | ADDRESS REDACTED | | | BTC 0.0141932236179946 | | |
| 3.1.345661 | LUE YANG | ADDRESS REDACTED | | | BTC 0.000367672405936176<br>MATIC 3508.48014207014<br>USDC 8.67111395518762<br>XLM 2656.65284389507 | | |
| 3.1.345662 | LUELLA AONA | ADDRESS REDACTED | | | BAT 175.229499497334<br>COMP 4.81865649362663<br>ETH 0.514302622566495<br>GUSD 56.6469585250323<br>LINK 45.188828976225<br>MANA 115.85379973999<br>SNX 45.58060506786<br>XTZ 11.2343465224002<br>ZRX 228.290409653371 | SNX 18.633424 | |
| 3.1.345663 | LUEN HUI JUAN | ADDRESS REDACTED | | | BTC 0.00242429110544153<br>CEL 7.6393996756246<br>USDC 500 | | |
| 3.1.345664 | LUEN KUEN WONG | ADDRESS REDACTED | | | BTC 0.000000400393075294<br>CEL 0.0242137531969307 | | |
| 3.1.345665 | LUEN ZHE YONG | ADDRESS REDACTED | | | CEL 27.4388961150018 | | |
| 3.1.345666 | LUET KAN LUCAN LEE | ADDRESS REDACTED | | | BTC 0.058046941326426<br>CEL 10.7025601007091<br>ETH 0.133892474630607<br>USDC 217.288363827208 | | |
| 3.1.345667 | LUFFY DHALIWAL | ADDRESS REDACTED | | | AAVE 0.519036224210785<br>BNT 0.000000277980081616<br>BTC 0.107048063203465<br>CEL 17.6459535622095<br>DOT 10.0840933131347<br>ETH 1.0262118542861<br>LUNC 0.00858879459806376<br>MANA 200.08776045645<br>MATIC 536.051618809942<br>MCDAI 0.367482051678844<br>PAXG 0.20205266535988<br>SNX 3.77556097914442<br>UNI 17.0897213788648<br>USDC 0.000000999546046171 | | |
| 3.1.345668 | LUFUNGULO MAZIMBA | ADDRESS REDACTED | | | XLM 1012.10251771481 | | |
| 3.1.345669 | LUGA PODESTA | ADDRESS REDACTED | | | AVAX 71.8183836013959<br>BTC 2.045609603856<br>ETH 11.796122317857<br>MANA 1248.95313274026<br>USDC 51737.7589300611 | USDC 32237.65749 | |
| 3.1.345670 | LUGIALSIL RAMIREZ | ADDRESS REDACTED | | | ADA 1076.89459186131<br>BTC 0.000900275866276388<br>LINK 21.1195342520888<br>LTC 17.270413468879<br>MATIC 8997.53345049062<br>XLM 2938.89900868001<br>ZRX 160.591139016523 | | |
| 3.1.345671 | LU-HSIANG HUANG | ADDRESS REDACTED | | | BTC 0.136143938913883<br>ETH 0.610369841038935 | | |
| 3.1.345672 | LUI CHAK | ADDRESS REDACTED | | | BTC 0.000000007859681708<br>CEL 0.00867954226723613<br>USDT ERC20 0.0138866456199738 | | |
| 3.1.345673 | LUI HO | ADDRESS REDACTED | | | BTC 0.000000009671864366<br>CEL 0.00031368844340162 | | |
| 3.1.345674 | LUI KIM LOONG | ADDRESS REDACTED | | | BTC 0.521417596754328<br>CEL 115.830759709653<br>LINK 0.0635780527922642<br>SGB 4929.88359234274<br>USDT ERC20 93.9015639771156<br>XRP 0.000000916168630541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345675 | LUI KIN CHEONG | ADDRESS REDACTED | | | BTC 0.000001236569379945<br>CEL 57.6348529170013<br>ETH 0.000046709801481021<br>USDT ERC20 0.212077837642112 | | |
| 3.1.345676 | LUI LUI | ADDRESS REDACTED | | | BTC 0.00621306709978995<br>CEL 22.894616826239<br>ETH 0.247346630557384 | | |
| 3.1.345677 | LUI MØLLESKOV | ADDRESS REDACTED | | | ADA 1469.39477842717<br>BTC 0.0606603419208262<br>ETH 1.4514819068672<br>MATIC 493.984174686485 | | |
| 3.1.345678 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.00194793564077916 | | |
| 3.1.345679 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.000000001426730166<br>BTC 0.00236671062845552<br>CEL 1.06058498045204<br>SGB 3.07160178129082<br>USDC 42.872 | | |
| 3.1.345680 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.00196745458410927 | | |
| 3.1.345681 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.00207312290150027 | | |
| 3.1.345682 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BCH 0.00195146387082891 | | |
| 3.1.345683 | LUI PONG CHEUNG | ADDRESS REDACTED | | | BTC 0.0000006353269942<br>USDT ERC20 1.26003618800482 | | |
| 3.1.345684 | LUI WONG | ADDRESS REDACTED | | | BTC 0.000014598068643249<br>CEL 0.0715719172168227<br>ETH 0.000146734951273501<br>XLM 0.292124351749002 | | |
| 3.1.345685 | LUI YUNG LUNG | ADDRESS REDACTED | | | BTC 0.00103161313240971<br>SGB 0.186089161761239<br>USDC 1611.98160709595<br>USDT ERC20 728.87068089306<br>XRP 1.25593562394211 | | |
| 3.1.345686 | LUICE YANG | ADDRESS REDACTED | | | BTC 1.57820990002626 | | |
| 3.1.345687 | LUICHI SANTIAGO | ADDRESS REDACTED | | | BTC 0.00000995620391601399<br>OMG 0.0408547750419283<br>SGB 0.379295351923158<br>XLM 2.72703494376789<br>XRP 2.48111854363972 | | |
| 3.1.345688 | LUIGI ABATE | ADDRESS REDACTED | | | USDC 0.0146237553038028 | | |
| 3.1.345689 | LUIGI ABRAHAM BRAIM | ADDRESS REDACTED | | | USDT ERC20 0.778950131957525 | | |
| 3.1.345690 | LUIGI AIELLO | ADDRESS REDACTED | | | BTC 0.000000011176355278<br>BUSD 0.0557100493131328<br>CEL 0.984864857516524<br>PAX 0.032609219782164<br>USDT ERC20 0.00213342822375327 | | |
| 3.1.345691 | LUIGI AIELLO | ADDRESS REDACTED | | | BTC 0.000000418782008464<br>ETH 0.000411973049852503 | | |
| 3.1.345692 | LUIGI AIELLO | ADDRESS REDACTED | | | BTC 0.00240836715797742<br>BUSD 42.3805581321912<br>CEL 0.0948910852362716<br>USDC 0.000000490128027302<br>USDT ERC20 125.263035221319 | | |
| 3.1.345693 | LUIGI ALTIERI | ADDRESS REDACTED | | | BTC 0.000000004514148983<br>CEL 0.0199159395961129 | | |
| 3.1.345694 | LUIGI AMATO | ADDRESS REDACTED | | | BTC 0.00001562<br>CEL 0.119767690001195 | | |
| 3.1.345695 | LUIGI BARCO-CAIAFFA | ADDRESS REDACTED | | | BTC 0.000329176416970412<br>ETH 0.0350112052279317<br>LTC 0.000336686430698587<br>MATIC 10.5733162669141<br>USDC 0.0199406233280188<br>XLM 0.00564210409417057 | ETH 0.000672381546692972 | |
| 3.1.345696 | LUIGI BARRETTA | ADDRESS REDACTED | | | ADA 0.151621387650084<br>BNB 0.00225210742852526<br>BTC 0.000007680863528512<br>ETH 0.000048074826756989<br>MATIC 0.0509277502939409<br>USDT ERC20 0.46175219569126<br>XLM 0.0239284804585427 | | |
| 3.1.345697 | LUIGI BARTOLUCCI | ADDRESS REDACTED | | | ADA 0.0852084537354368<br>BTC 0.000010009683887499<br>ETH 0.000609731051419587 | | |
| 3.1.345698 | LUIGI BAZZANI | ADDRESS REDACTED | | | ADA 0.00003903882178628<br>BNB 0.000827284283550962<br>BTC 0.000000008672889325<br>CEL 0.00116937138535137<br>USDT ERC20 0.257499548196306 | | |
| 3.1.345699 | LUIGI BECCALI | ADDRESS REDACTED | | | BTC 0.00332625545083209<br>CEL 4.42355482300956 | | |
| 3.1.345700 | LUIGI BELLIFEMINE | ADDRESS REDACTED | | | CEL 23.043334409614<br>SGB 15.11<br>XRP 0.000000528388278388 | | |
| 3.1.345701 | LUIGI BENEDETTO INGUERRI | ADDRESS REDACTED | | | CEL 0.0521652112799497<br>ETH 0.00167723967094841 | | |
| 3.1.345702 | LUIGI BERGANTINO | ADDRESS REDACTED | | | BTC 0.00113257922112176<br>CEL 0.0545010489496782 | | |
| 3.1.345703 | LUIGI BIVIGLIA | ADDRESS REDACTED | | | BTC 0.0321852163797224<br>CEL 0.567275159020252 | | |
| 3.1.345704 | LUIGI BONAFFINI | ADDRESS REDACTED | | | BTC 0.000003667170286635 | | |
| 3.1.345705 | LUIGI BONGIOVI | ADDRESS REDACTED | | | GUSD 56.1172515061519 | | |
| 3.1.345706 | LUIGI BORLA | ADDRESS REDACTED | | | BTC 0.000000960806963915 | | |
| 3.1.345707 | LUIGI BUCCHINI | ADDRESS REDACTED | | | BTC 0.0064890394415117<br>CEL 1.35220044707372<br>USDT ERC20 0.000000881252972989 | | |
| 3.1.345708 | LUIGI BULUMAC | ADDRESS REDACTED | | | BAT 0.270482070798396<br>BTC 0.000272161913425941<br>CEL 0.848801165824664<br>LTC 0.0151800788565216 | | |
| 3.1.345709 | LUIGI BUONANNO | ADDRESS REDACTED | | | BTC 0.00000090742319205<br>ETH 0.000189933359319223 | | |
| 3.1.345710 | LUIGI BUONAURIO | ADDRESS REDACTED | | | CEL 13.5940197251958<br>ETH 0.18807755 | | |
| 3.1.345711 | LUIGI BURICO | ADDRESS REDACTED | | | AAVE 9.87036058283701<br>BTC 0.00125607679466126<br>CEL 112.420698184027<br>ETH 0.00169162828830504<br>MATIC 5208.71657608006<br>PAXG 0.00104058916049536 | | |
| 3.1.345712 | LUIGI CAMMISA | ADDRESS REDACTED | | | ADA 0.128091746682501<br>BTC 0.000015714814336113<br>CEL 1.17526273062247<br>ETH 0.000130367315340945<br>USDC 0.331372661294159 | | |
| 3.1.345713 | LUIGI CARDILLO | ADDRESS REDACTED | | | CEL 0.00759412123609138<br>MATIC 0.000000969437265 | | |
| 3.1.345714 | LUIGI CARMINE GIUSEPPE FERRI | ADDRESS REDACTED | | | BTC 0.000021761651153154<br>CEL 76.2627007471696 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345715 | LUIGI CARO | ADDRESS REDACTED | | | BAT 0.34907151563421<br>CEL 26.7405794417736<br>EOS 0.084143405947478<br>XLM 0.44030895438193<br>ZRX 0.0665157978366222 | | |
| 3.1.345716 | LUIGI CASERTA | ADDRESS REDACTED | | | BCH 1.65474905755332<br>BTC 0.000748829781220931<br>CEL 15.7104996849262<br>LINK 219.824417047051<br>LTC 2.27176298585897<br>MATIC 484.475042329424<br>XLM 503.821436174132 | | |
| 3.1.345717 | LUIGI CASTRO | ADDRESS REDACTED | | | BNB 0.894534444645809<br>BTC 0.000000873481171438<br>USDC 23.5352635732311 | | |
| 3.1.345718 | LUIGI CELIENTO | ADDRESS REDACTED | | | BTC 0.0623376316908304<br>CEL 335.855061119124<br>ETH 0.78597555<br>USDC 290.478733<br>USDT ERC20 290.966 | | |
| 3.1.345719 | LUIGI CERVANTES | ADDRESS REDACTED | | | BTC 0.057542690372872 | | |
| 3.1.345720 | LUIGI CHEVALIER | ADDRESS REDACTED | | | CEL 71.4156750064844 | | |
| 3.1.345721 | LUIGI CILARDI | ADDRESS REDACTED | | | BTC 0.00000640724581495899 | | |
| 3.1.345722 | LUIGI CONTIELLO | ADDRESS REDACTED | | | BTC 0.00001498012969891 | | |
| 3.1.345723 | LUIGI CORDISCO | ADDRESS REDACTED | | | BTC 0.210759793203901<br>CEL 90.2256509245733<br>ETH 2.00646058747765<br>LTC 9.50629196739375<br>USDC 5052.8476624752 | | |
| 3.1.345724 | LUIGI CORONELLA | ADDRESS REDACTED | | | ADA 0.227745735244407<br>BTC 0.000000036702520179<br>CEL 0.0565135807611444<br>USDT ERC20 0.21433310871758 | | |
| 3.1.345725 | LUIGI CORTEZ | ADDRESS REDACTED | | | BTC 0.00131274920469445<br>LINK 107.650216039259<br>XLM 1024.86582268267 | | |
| 3.1.345726 | LUIGI COSTA | ADDRESS REDACTED | | | MATIC 1.23063693227383 | | |
| 3.1.345727 | LUIGI CREMASCHINI | ADDRESS REDACTED | | | BTC 0.00248306882289356<br>CEL 20.6042283226618<br>USDC 291.07515 | | |
| 3.1.345728 | LUIGI CUCINOTTA | ADDRESS REDACTED | | | CEL 8.40590999134295<br>USDC 0.008334 | | |
| 3.1.345729 | LUIGI DAI | ADDRESS REDACTED | | | BTC 0.00008584199363571<br>USDC 1.8024154228361 | | |
| 3.1.345730 | LUIGI DE FELICE | ADDRESS REDACTED | | | BAT 32.0988068884359<br>COMP 0.0834767320255186<br>DASH 0.0394082550668366<br>ETH 0.0201231883433014<br>USDC 22.9524372181422<br>ZEC 0.0901295380317275 | | |
| 3.1.345731 | LUIGI DE LUCA | ADDRESS REDACTED | | | BTC 0.000000002632958096<br>CEL 0.00137449176031659 | | |
| 3.1.345732 | LUIGI DE VITA | ADDRESS REDACTED | | | BTC 0.000000002957299914<br>CEL 0.974620571379291 | | |
| 3.1.345733 | LUIGI DI CESARE | ADDRESS REDACTED | | | BTC 0.000158480572590898<br>MATIC 3.43832706336482 | | |
| 3.1.345734 | LUIGI DI COSTANZO | ADDRESS REDACTED | | | BTC 0.000857209722549946<br>USDC 1274.06244231348 | | |
| 3.1.345735 | LUIGI DI NOIA | ADDRESS REDACTED | | | CEL 2.17169479806901<br>ETH 0.0546025431875531 | | |
| 3.1.345736 | LUIGI DI PASQUALE | ADDRESS REDACTED | | | CEL 0.00882973014750442 | | |
| 3.1.345737 | LUIGI DI PETRILLO | ADDRESS REDACTED | | | ADA 0.13210388735575<br>BTC 0.000000616859720469<br>CEL 0.0637597201689402 | | |
| 3.1.345738 | LUIGI ENZO GIANNATTASIO | ADDRESS REDACTED | | | BTC 0.000073845127057232<br>ETH 0.000125905881704753<br>USDC 0.0050575742344732 | | |
| 3.1.345739 | LUIGI ERMEDI | ADDRESS REDACTED | | | BTC 0.0354051775045858<br>ETH 0.509623595230184 | | |
| 3.1.345740 | LUIGI ESPOSITO | ADDRESS REDACTED | | | BCH 0.000051110059560429<br>BNB 0.961731094599995<br>BTC 0.00426045565542933<br>CEL 6.10186242885032<br>COMP 0.242812732810187<br>EOS 4.19701531647585<br>ETH 0.00852181808574094<br>LTC 1.09081182543532<br>USDC 29.2822801080937<br>USDT ERC20 494.252638806382<br>XLM 211.759499666766<br>ZEC 0.00862698707196898 | | |
| 3.1.345741 | LUIGI FANARO | ADDRESS REDACTED | | | BTC 0.000000011565574705<br>LTC 0.000362474697016064 | | |
| 3.1.345742 | LUIGI FERRIGNO | ADDRESS REDACTED | | | BTC 0.00651074916223108 | | |
| 3.1.345743 | LUIGI FILIPPO DAL COLLE | ADDRESS REDACTED | | | BTC 0.00007527909442972<br>CEL 20.3265704252976<br>ETH 0.00056176072037008 | | |
| 3.1.345744 | LUIGI FINETTI | ADDRESS REDACTED | | | BTC 0.00119284277026347<br>ETH 0.523475572935702<br>MCDAI 145.799164524772<br>USDC 117.393608059842 | | |
| 3.1.345745 | LUIGI FLAGIELLO | ADDRESS REDACTED | | | BTC 0.00116058811635998<br>USDC 1135.06968353817 | | |
| 3.1.345746 | LUIGI FOFFA | ADDRESS REDACTED | | | BTC 0.00000081945636670699<br>BUSD 8.35913073290151<br>USDT ERC20 0.00820387292388801 | | |
| 3.1.345747 | LUIGI FORNARI | ADDRESS REDACTED | | | BTC 0.00106646631128739<br>USDC 1263.18766474136 | | |
| 3.1.345748 | LUIGI FRANCESCO DAMBRA | ADDRESS REDACTED | | | BNB 0.000721351164358213<br>BTC 0.000002048992559306 | | |
| 3.1.345749 | LUIGI GALOTTA | ADDRESS REDACTED | | | BTC 0.00000127702365916499<br>USDC 0.863604137325493 | | |
| 3.1.345750 | LUIGI GEROLAMO BOLOGNINI | ADDRESS REDACTED | | | BTC 0.250849347293295<br>ETH 4.01024316014915<br>LTC 0.000651496851390767 | | |
| 3.1.345751 | LUIGI GIUSEPPE BOTTANI | ADDRESS REDACTED | | | BTC 0.0000313653776067739 | | |
| 3.1.345752 | LUIGI GRASSIVARO | ADDRESS REDACTED | | | BTC 0.00400782260300159<br>CEL 6.48012753674599<br>ETH 0.0127227474519248<br>USDC 57.179311843754 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345753 | LUIGI GRASSO | ADDRESS REDACTED | | | ADA 639.045744401487<br>AVAX 0.00701381815135595<br>BTC 0.374311299099239<br>BUSD 10199.6456485566<br>CEL 46.7662928219389<br>DOT 79.6905132952745<br>ETH 2.21572449847959<br>MATIC 496.639530698153<br>PAX 10250.811876389<br>SOL 5.04427725947596<br>USDC 7067.59380645579 | AVAX 0.0267334387392099 | |
| 3.1.345754 | LUIGI GRISORIO | ADDRESS REDACTED | | | BTC 0.000008478920739994<br>CEL 0.215327628935476<br>LTC 0.000487685609209597 | | |
| 3.1.345755 | LUIGI GUARINO | ADDRESS REDACTED | | | BTC 0.00000203040016946499<br>USDT ERC20 0.626585793051247 | | |
| 3.1.345756 | LUIGI GUERRERO | ADDRESS REDACTED | | | AAVE 1.25994145893428<br>ADA 1239.08582504653<br>AVAX 6.32039151107958<br>BTC 0.0204182838943327<br>ETH 0.558013739656366<br>LINK 27.6895677135763<br>MATIC 566.555042474199<br>SOL 5.61421165735374 | MANA 91.16174919 | |
| 3.1.345757 | LUIGI GUGLIELMO | ADDRESS REDACTED | | | BTC 0.00175498206106068<br>CEL 0.012194439932313 | | |
| 3.1.345758 | LUIGI LACAGNINA | ADDRESS REDACTED | | | BTC 0.00139152716143171<br>BUSD 371.880839441188<br>LUNC 1.02732844653433 | | |
| 3.1.345759 | LUIGI LACENTRA | ADDRESS REDACTED | | | BTC 0.000000718864621588<br>MCDAI 0.396880946734815<br>USDC 1.46530067744126 | | |
| 3.1.345760 | LUIGI LAI | ADDRESS REDACTED | | | BTC 0.000000941751777831<br>USDC 0.708795816813407 | | |
| 3.1.345761 | LUIGI LANZILLI | ADDRESS REDACTED | | | BTC 0.00124883268455413<br>USDC 144.163484684136<br>USDT ERC20 328.527345608435 | | |
| 3.1.345762 | LUIGI LAO | ADDRESS REDACTED | | | BTC 0.02508551<br>CEL 20.9155745729233 | | |
| 3.1.345763 | LUIGI LAPENNA | ADDRESS REDACTED | | | BTC 0.4<br>CEL 629.006961578222<br>ETH 7 | | |
| 3.1.345764 | LUIGI LEGNARO | ADDRESS REDACTED | | | BTC 0.0547032367193126<br>CEL 139.622616489357<br>EOS 6.60468916920076<br>MCDAI 6.32709378735055<br>ZRX 11.3007963690582 | | |
| 3.1.345765 | LUIGI LEONARDI | ADDRESS REDACTED | | | ADA 0.158221818003459<br>BNB 0.00111881104174208<br>BTC 0.00000135781688419799<br>USDC 740.789595604978 | | |
| 3.1.345766 | LUIGI LIVIO SEBASTIANO RENZI | ADDRESS REDACTED | | | BTC 0.000020916753234851 | | |
| 3.1.345767 | LUIGI LO GIUDICE | ADDRESS REDACTED | | | BTC 0.000563566509886579 | | |
| 3.1.345768 | LUIGI LOMBARDI | ADDRESS REDACTED | | | BNB 2.20252487446<br>BTC 0.000951383946440548<br>CEL 0.0924514027951714<br>LTC 0.103220249834262 | | |
| 3.1.345769 | LUIGI LOMBARDI | ADDRESS REDACTED | | | BTC 0.0112862665839607<br>CEL 10.6486976338653 | | |
| 3.1.345770 | LUIGI LUCIANO | ADDRESS REDACTED | | | BTC 0.000000020639901857<br>CEL 0.0148626391349277<br>SNX 0.117357212510927 | | |
| 3.1.345771 | LUIGI MALANDRA | ADDRESS REDACTED | | | BTC 0.000009421637103754 | | |
| 3.1.345772 | LUIGI MARI | ADDRESS REDACTED | | | | BTC 0.000005227326202803<br>ETH 0.000000403701618631 | |
| 3.1.345773 | LUIGI MARTINO | ADDRESS REDACTED | | | BTC 0.000502618492238103<br>CEL 0.552818007587465 | | |
| 3.1.345774 | LUIGI MARTINO | ADDRESS REDACTED | | | BTC 0.000021313489860461 | | |
| 3.1.345775 | LUIGI MARTORELLI | ADDRESS REDACTED | | | BTC 0.0012867032090378<br>USDT ERC20 1.67895055990837 | | |
| 3.1.345776 | LUIGI MASSA | ADDRESS REDACTED | | | BTC 0.000000000718320391<br>CEL 3527.86302008893<br>MATIC 49500.0655<br>SGB 96.46693921 | | |
| 3.1.345777 | LUIGI MASSIMO FORNARI | ADDRESS REDACTED | | | BTC 0.0011604423523566<br>CEL 12.8215884266272<br>ETH 0.295216644433041 | | |
| 3.1.345778 | LUIGI MATERA | ADDRESS REDACTED | | | BNB 0.00123778679231834<br>BTC 0.000001349128297643 | | |
| 3.1.345779 | LUIGI MAURO CANTIELLO | ADDRESS REDACTED | | | BTC 0.000000009822245708<br>CEL 0.878817049630729 | | |
| 3.1.345780 | LUIGI MAZZANTI | ADDRESS REDACTED | | | ADA 0.00140534347915598<br>BTC 0.000000102167781452<br>LTC 0.00000420957335896899<br>USDC 0.00188133824313501<br>USDT ERC20 0.00189903995676643<br>XLM 0.000617344106894571<br>ZEC 0.025171738629078 | | |
| 3.1.345781 | LUIGI MELE | ADDRESS REDACTED | | | BCH 0.000001428964753453<br>CEL 0.000967465558093054<br>ETH 0.00000280442043991<br>SGB 0.0233055129423503<br>UNI 0.00359820307901618<br>XLM 0.284906839803035<br>XRP 0.158856395922637 | | |
| 3.1.345782 | LUIGI MELITO | ADDRESS REDACTED | | | BTC 0.000000005975106353<br>CEL 0.368114223891646<br>USDC 0.429678834387997<br>USDT ERC20 0.44705001436287 | | |
| 3.1.345783 | LUIGI MENDOZA | ADDRESS REDACTED | | | BTC 0.000071676125856368<br>ETH 0.00284379992314783<br>USDC 0.0138341628638205 | USDC 43 | |
| 3.1.345784 | LUIGI MESSINA | ADDRESS REDACTED | | | BTC 0.00000026760399<br>CEL 0.213452124889179<br>USDT ERC20 0.000000777044586056 | | |
| 3.1.345785 | LUIGI MICHELE MARGARI | ADDRESS REDACTED | | | BTC 0.000000106896610131 | | |
| 3.1.345786 | LUIGI MIRCO AMOREO | ADDRESS REDACTED | | | BTC 0.2117224972<br>USDC 1.7595624610078 | | |
| 3.1.345787 | LUIGI MONTAGNA | ADDRESS REDACTED | | | BTC 0.00000324616453642899 | | |
| 3.1.345788 | LUIGI MONTANARO | ADDRESS REDACTED | | | ETH 0.00147531988875408 | | |
| 3.1.345789 | LUIGI MONTINARO | ADDRESS REDACTED | | | BTC 0.000000508545726293<br>USDC 0.22038736689867 | | |
| 3.1.345790 | LUIGI MORETTI | ADDRESS REDACTED | | | BTC 0.0171657230278603<br>DOT 0.0473276590866831<br>ETH 0.000357689148908318<br>LTC 3.64368773304274<br>USDC 1.18885192091998 | | |
| 3.1.345791 | LUIGI MORI | ADDRESS REDACTED | | | BTC 0.000504073087767212<br>CEL 0.0171290819227957 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345792 | LUIGI MORRA | ADDRESS REDACTED | | | BTC 0.00378023311439836<br>CEL 0.416117775502998 | | |
| 3.1.345793 | LUIGI MOTTA | ADDRESS REDACTED | | | BNB 0.00246828688025489<br>BTC 0.000612751868184921<br>ETH 0.000223939828771131<br>USDT ERC20 61.0826371319588 | | |
| 3.1.345794 | LUIGI NERONE | ADDRESS REDACTED | | | BTC 0.000133132015317437<br>CEL 1.11863864712746<br>DOT 0.00609962346520276<br>EOS 0.00224225081654703<br>ETH 0.000628410192016455<br>USDC 0.603897084803882 | | |
| 3.1.345795 | LUIGI ORLANDI | ADDRESS REDACTED | | | BTC 0.000909126740641668<br>ETH 2.80120003452018 | | |
| 3.1.345796 | LUIGI PANZA | ADDRESS REDACTED | | | BTC 0.0000010171024646 51<br>CEL 0.00313463568506723<br>ETH 0.000000537343616428 | | |
| 3.1.345797 | LUIGI PAOLO FABOZZI | ADDRESS REDACTED | | | BTC 0.000000003266441024<br>CEL 0.126744440902081 | | |
| 3.1.345798 | LUIGI PARZIALE | ADDRESS REDACTED | | | BTC 0.336261807954724<br>USDT ERC20 0.74052406265516 | | |
| 3.1.345799 | LUIGI PATERNOSTRO | ADDRESS REDACTED | | | BTC 0.0002<br>CEL 0.832890201371903 | | |
| 3.1.345800 | LUIGI PEDRONI | ADDRESS REDACTED | | | BTC 0.000948973165145075<br>CEL 9.45589412769591<br>ETH 1.08219805806649 | | |
| 3.1.345801 | LUIGI PERRONE | ADDRESS REDACTED | | | BTC 0.000000000633989165<br>CEL 0.359897610719089<br>USDT ERC20 214.844711606703 | | |
| 3.1.345802 | LUIGI PEZZELLA | ADDRESS REDACTED | | | BTC 0.00000084289901036<br>CEL 0.000350929342276453<br>USDT ERC20 0.258117204941983 | | |
| 3.1.345803 | LUIGI PEZZOLI | ADDRESS REDACTED | | | BTC 0.000000008571670673<br>CEL 0.558321608978181 | | |
| 3.1.345804 | LUIGI PIACENTE | ADDRESS REDACTED | | | ADA 0.496238379325166<br>BTC 0.000001792541998058<br>USDC 0.339932237283967 | | |
| 3.1.345805 | LUIGI PIAZZA | ADDRESS REDACTED | | | CEL 0.0344708239934361 | | |
| 3.1.345806 | LUIGI PICCIRILLO | ADDRESS REDACTED | | | BNB 0.000000186184484819<br>BTC 0.000000769717793422<br>CEL 0.96530453249762 | | |
| 3.1.345807 | LUIGI PIERGALLINI | ADDRESS REDACTED | | | BTC 0.000005750022415489<br>XRP 0.0394927045059221 | | |
| 3.1.345808 | LUIGI PIERO GIGLIO | ADDRESS REDACTED | | | ETH 0.000004357633038903 | | |
| 3.1.345809 | LUIGI PIMENTEL | ADDRESS REDACTED | | | BTC 0.0111664801011817<br>CEL 8.04834600584838<br>DOT 1.4 | | |
| 3.1.345810 | LUIGI PINGO | ADDRESS REDACTED | | | BTC 0.000002766206749902<br>ETH 0.000227772111365463<br>USDT ERC20 0.545628169774856 | | |
| 3.1.345811 | LUIGI POLENGHI | ADDRESS REDACTED | | | BNB 0.000928845969606647<br>BTC 0.000005713510562274<br>DOT 0.00410590286050498<br>USDC 0.179309849811711 | | |
| 3.1.345812 | LUIGI POSTORINO | ADDRESS REDACTED | | | ADA 0.0757667477138861<br>BNB 0.000753502982022772<br>BTC 0.000000013455002886<br>DOT 0.0351704365180004<br>USDC 0.00472214216583944 | | |
| 3.1.345813 | LUIGI PUGLISI | ADDRESS REDACTED | | | BTC 0.000005600135551916<br>USDT ERC20 0.782326100825714 | | |
| 3.1.345814 | LUIGI QUAGLIATA | ADDRESS REDACTED | | | BTC 0.000004974580178522 | | |
| 3.1.345815 | LUIGI REBECCHI | ADDRESS REDACTED | | | BNB 0.00243578561811251<br>BTC 0.000002644123592379<br>CEL 0.0647895873039285<br>ETH 0.000134520629145167<br>LUNC 0.00237987057446017<br>USDT ERC20 0.351852198765148 | | |
| 3.1.345816 | LUIGI RENDA | ADDRESS REDACTED | | | BNB 1.10339703102541<br>BTC 0.000000007499499481<br>CEL 0.0180688490507109 | | |
| 3.1.345817 | LUIGI REZZONICO | ADDRESS REDACTED | | | BTC 0.0625094597992364 | | |
| 3.1.345818 | LUIGI RICCI | ADDRESS REDACTED | | | LINK 0.052199888048201 | | |
| 3.1.345819 | LUIGI RICCIO | ADDRESS REDACTED | | | BTC 0.000000001354853104<br>CEL 4.38124870195845<br>ETH 0.000043496719848924 | | |
| 3.1.345820 | LUIGI ROSSI | ADDRESS REDACTED | | | BTC 0.000018613620805231 | | |
| 3.1.345821 | LUIGI ROTONDO | ADDRESS REDACTED | | | BTC 0.0273485033121785<br>DOT 15.7142841824672 | | |
| 3.1.345822 | LUIGI RUZZI BACCALA | ADDRESS REDACTED | | | BTC 0.000476542194117062 | | |
| 3.1.345823 | LUIGI SALLUSTIO PIO | ADDRESS REDACTED | | | BTC 0.000027016283325822 | | |
| 3.1.345824 | LUIGI SANDRIN | ADDRESS REDACTED | | | BTC 0.00117555123292495<br>CEL 49.7274483885836<br>USDC 1197.5 | | |
| 3.1.345825 | LUIGI SAPINO | ADDRESS REDACTED | | | BTC 0.000882730845416125<br>DOT 3.97746981781575 | | |
| 3.1.345826 | LUIGI SAVARESE | ADDRESS REDACTED | | | BTC 0.00000001012018012<br>CEL 0.0161134140016743<br>EOS 0.0118133696577752<br>ETC 0.000574391741855482<br>ETH 0.000546935511667473<br>USDC 0.00437751104931938 | | |
| 3.1.345827 | LUIGI SAVOLDELLI | ADDRESS REDACTED | | | CEL 33.2498439367649 | | |
| 3.1.345828 | LUIGI SCALFI | ADDRESS REDACTED | | | BTC 0.00203047693979819<br>CEL 10.4809661687804<br>EOS 26.8371 | | |
| 3.1.345829 | LUIGI SCISCO | ADDRESS REDACTED | | | CEL 77.972735492451<br>DOT 0.000000000015557506<br>ETH 0.348290895012087<br>MATIC 171.367686832445<br>USDT ERC20 6.444717 | | |
| 3.1.345830 | LUIGI SERRANO | ADDRESS REDACTED | | | CEL 1.1328457210833<br>EOS 0.0205030535169103<br>SGB 0.029067825094438<br>SNX 9.75658404563562<br>XRP 0.195826943353252 | | |
| 3.1.345831 | LUIGI SIBILLE | ADDRESS REDACTED | | | BTC 0.00100428908533988<br>CEL 0.364358482617828<br>ETH 0.0534114592037976 | | |
| 3.1.345832 | LUIGI SORIGA | ADDRESS REDACTED | | | BTC 0.00380710679144307<br>CEL 0.122234764539918<br>DOT 10.5221876335726 | | |
| 3.1.345833 | LUIGI SPECIALE | ADDRESS REDACTED | | | CEL 3.46653840679364<br>ETH 0.1027157 | | |
| 3.1.345834 | LUIGI STAZZONE | ADDRESS REDACTED | | | CEL 0.120038681654401<br>USDC 1.76323119311594<br>USDT ERC20 0.414894488881631 | | |
| 3.1.345835 | LUIGI STELLA | ADDRESS REDACTED | | | BTC 0.000407465086424519 | | |
| 3.1.345836 | LUIGI SUAREZ | ADDRESS REDACTED | | | ETH 0.000196052880773566<br>MCDAI 2.15828193610457 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345837 | LUIGI TAMBORRINI | ADDRESS REDACTED | | | BTC 0.000000008728746611<br>CEL 0.235461935229852<br>USDT ERC20 0.558810374374059 | | |
| 3.1.345838 | LUIGI TARTAGLIONE | ADDRESS REDACTED | | | BAT 28.1651682788893<br>BTC 0.00126552424215336<br>CEL 2.28314956861711<br>EOS 12.3027829166499<br>KNC 55.6164509263808<br>MANA 42.2044196799669<br>SNX 5.80489402246914<br>UNI 4.06250353766982<br>ZRX 7.01092914954098 | | |
| 3.1.345839 | LUIGI TIBERIO | ADDRESS REDACTED | | | CEL 1.07028644198896 | | |
| 3.1.345840 | LUIGI TINTA DELGADO | ADDRESS REDACTED | | | ADA 0.572870789475998<br>BTC 0.00138118903595475<br>CEL 0.603544230978406<br>USDC 0.646408152061159<br>XRP 101.799505700357 | | |
| 3.1.345841 | LUIGI TRAVAGLINI | ADDRESS REDACTED | | | BTC 0.000107970153019684<br>CEL 241.065568545276<br>ETH 0.0029668384060376<br>LTC 2.02757731<br>XLM 134.1607939 | | |
| 3.1.345842 | LUIGI TRIBBIA | ADDRESS REDACTED | | | BTC 0.000000417499545904<br>CEL 1.14958133506367 | | |
| 3.1.345843 | LUIGI URBAN | ADDRESS REDACTED | | | BTC 0.00645540462739934<br>CEL 0.938681124436086<br>ETH 0.0020552598272728 | | |
| 3.1.345844 | LUIGI URSINI | ADDRESS REDACTED | | | CEL 6.1875250880875<br>DASH 0.00419908 | | |
| 3.1.345845 | LUIGI UVA | ADDRESS REDACTED | | | ADA 0.000000570320420177<br>BTC 0.00259444009984702<br>CEL 0.444060851964458<br>DOT 4.11938294005768<br>ETH 0.179141293644529<br>MATIC 0.000805449914254891<br>USDC 0.000000881816999771 | | |
| 3.1.345846 | LUIGI VALENTINO | ADDRESS REDACTED | | | BNB 0.762152153073082<br>BTC 0.00831337279958717<br>CEL 0.125299271364066 | | |
| 3.1.345847 | LUIGI VELEZ | ADDRESS REDACTED | | | BTC 0.0050627936659304 | | |
| 3.1.345848 | LUIGI VERBIST | ADDRESS REDACTED | | | ADA 0.000000165559030015<br>BNB 8.31891150884053<br>BTC 0.6472445016<br>CEL 2082.20884233983<br>COMP 0.0311149460185445<br>DASH 1.5922486950697<br>DOT 37.5145329810922<br>EOS 129.925223731566<br>ETH 3.26961777359333<br>LTC 4.63379911548792<br>SGB 177.30987589731<br>UNI 54.60352442<br>USDC 0.000000307075455742<br>XLM 0.000000066037337339<br>XRP 0.000000722222222<br>ZRX 12.0678688333013 | | |
| 3.1.345849 | LUIGI VIGLIONE | ADDRESS REDACTED | | | BCH 0.00208751106511673<br>BTC 0.000154654355754868<br>CEL 159.511818650458<br>COMP 0.069621999038881<br>DASH 0.0567228803962467<br>EOS 3.85796940812242<br>ETC 1.63448253646917<br>ETH 0.901388373461156<br>LTC 0.00126088261680427<br>MCDAI 98.4528918152079<br>SGB 4.01030382570665<br>USDC 7.26979844101692<br>USDT ERC20 21.807649469949<br>XLM 129.955157514167<br>XRP 26.5110430255447 | | |
| 3.1.345850 | LUIGI VINCOURT | ADDRESS REDACTED | | | ETH 0.000035042043889677 | | |
| 3.1.345851 | LUIGI ZELI | ADDRESS REDACTED | | | BNB 0.0037088120312152<br>BTC 0.000815392397078149<br>DOT 7.14992876636282<br>USDC 1.09590407056207 | | |
| 3.1.345852 | LUIGI ZENONE | ADDRESS REDACTED | | | BTC 0.0306220736866709<br>CEL 0.00207504671802133 | | |
| 3.1.345853 | LUIGIA SALERNO | ADDRESS REDACTED | | | CEL 33.2000422927159<br>SNX 7.643033 | | |
| 3.1.345854 | LUIGINO ALTAMURA | ADDRESS REDACTED | | | BTC 0.00002676<br>CEL 6.77824963084607 | | |
| 3.1.345855 | LUIGINO JIMENEZ REYES | ADDRESS REDACTED | | | ADA 0.000000170249695069<br>BTC 0.000000000484522207<br>CEL 4.48078436129999 | | |
| 3.1.345856 | LUIGINO REA | ADDRESS REDACTED | | | BTC 0.000000001506638735<br>CEL 0.00119709986447501<br>ETH 0.000000624554277631<br>TUSD 0.00334940345093791<br>USDT ERC20 0.00000001518956141 | | |
| 3.1.345857 | LUIGUI OLAYA | ADDRESS REDACTED | | | BTC 0.00760669408981293<br>CEL 0.194565225910349<br>ETH 0.0414996432878004 | | |
| 3.1.345858 | LUINALDO HUTANI | ADDRESS REDACTED | | | BTC 0.00137993865603704<br>USDC 538.137472482475 | | |
| 3.1.345859 | LUIS A ABREU | ADDRESS REDACTED | | | BTC 1.31582996736092<br>CEL 47.1484202428802 | | |
| 3.1.345860 | LUIS A BORBON PARDO | ADDRESS REDACTED | | | ADA 2531.72015114431<br>BTC 0.0863146748901947<br>ETH 0.390820385640476<br>MATIC 97.2633731382061<br>SNX 52.2131738299047 | | |
| 3.1.345861 | LUIS A JR RIOS | ADDRESS REDACTED | | | AVAX 0.138786298432466<br>MCDAI 10.1758124721444 | | |
| 3.1.345862 | LUIS ABANTO | ADDRESS REDACTED | | | BTC 0.000015862348868551<br>ETH 0.000002296447786574<br>SOL 0.0347774460054516 | ETH 0.00288701951503308<br>SOL 0.000000000004735108 | |
| 3.1.345863 | LUIS ABEYTUA | ADDRESS REDACTED | | | BTC 0.360258383252267<br>CEL 1.11616444494582 | | |
| 3.1.345864 | LUIS ABRAHAM | ADDRESS REDACTED | | | CEL 0.000024866183175296<br>XRP 0.000070382607307292 | | |
| 3.1.345865 | LUIS ABREU | ADDRESS REDACTED | | | BTC 0.0030547103124467<br>CEL 0.0699989111386432 | | |
| 3.1.345866 | LUÍS ABREU | ADDRESS REDACTED | | | BTC 0.000001115407292063 | | |
| 3.1.345867 | LUIS ACOSTA | ADDRESS REDACTED | | | ETH 0.000029361193876638 | | |
| 3.1.345868 | LUIS ACOSTA | ADDRESS REDACTED | | | BTC 0.000000000997564184<br>CEL 0.0939235182026563<br>USDT ERC20 0.738915299067635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345869 | LUIS ADAME | ADDRESS REDACTED | | | BCH 0.000000004923508426<br>BTC 0.000000006848302513<br>CEL 0.102450939450542<br>DASH 0.11101826<br>SGB 6.50332893985375<br>XRP 0.000000329938799886 | | |
| 3.1.345870 | LUIS ADRIAN GALLARDO | ADDRESS REDACTED | | | BTC 0.00139754593704777<br>CEL 2.1970240390323 | | |
| 3.1.345871 | LUIS AGUDELO | ADDRESS REDACTED | | | BTC 0.000011102810320545<br>MATIC 0.18246526270487<br>SNX 0.0716856885939798<br>UNI 0.021734811758417 | | |
| 3.1.345872 | LUIS AGUILAR | ADDRESS REDACTED | | | BTC 0.000001417866923778<br>USDT ERC20 0.222447449319948 | | |
| 3.1.345873 | LUIS AGUILAR | ADDRESS REDACTED | | | BTC 0.000038156624208873<br>DOT 0.0120703231099529<br>ETH 0.000005405742554311<br>LTC 0.000731823889210127<br>MATIC 0.451005085140397 | | |
| 3.1.345874 | LUIS AGUILAR | ADDRESS REDACTED | | | BAT 0.0211557652722779<br>BCH 0.00113312835641141<br>BTC 0.000003256448124403<br>CEL 44.9350723463545<br>ETH 0.000133514692970622<br>MCDAI 0.290570094013934<br>SGB 2137.08511048423<br>USDC 0.00834168293390873<br>XLM 31.3053873045762<br>XRP 0.000000852125707286 | | |
| 3.1.345875 | LUIS AGUIRRE | ADDRESS REDACTED | | | AAVE 0.239054375335385<br>ADA 506.136671761453<br>AVAX 0.505901053479101<br>BTC 0.0113403125155549<br>DOT 6.01586997472453<br>LINK 4.42217212910568<br>MANA 13.7874880105182<br>MATIC 102.011173958434<br>SNX 90.1020775717433<br>SOL 9.03743884477009<br>XRP 685.628677 | | |
| 3.1.345876 | LUIS AGUIRRE | ADDRESS REDACTED | | | BTC 0.0272736611685286 | | |
| 3.1.345877 | LUIS AGUIRRE REYNA | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.0521852144912104 | | |
| 3.1.345878 | LUIS AGUSTI LOEWE | ADDRESS REDACTED | | | ADA 250.853079740927<br>BNB 1.69291568185496<br>CEL 2.8343120404345<br>MATIC 337.28918048637 | | |
| 3.1.345879 | LUIS AGUSTIN FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BNB 1.27859985615186<br>BTC 0.104112524851743<br>ETH 0.000140646920798745 | | |
| 3.1.345880 | LUIS ALARCON | ADDRESS REDACTED | | | BTC 0.000015849289648368<br>MCDAI 0.0331302954232114 | | |
| 3.1.345881 | LUIS ALBERTO ALONSO | ADDRESS REDACTED | | | BTC 0.00405993438603178<br>CEL 0.0753504114295717<br>ETH 0.0111761783179411<br>XRP 162.854559012962 | | |
| 3.1.345882 | LUIS ALBERTO ARECO | ADDRESS REDACTED | | | BNB 0.000625015529096228<br>BTC 0.000000078987268022 | | |
| 3.1.345883 | LUIS ALBERTO AYALA | ADDRESS REDACTED | | | BTC 0.00964072480985888<br>LINK 0.0136815215993119 | | |
| 3.1.345884 | LUIS ALBERTO CAMPOS MUNGUIA | ADDRESS REDACTED | | | ADA 0.00355217848278134<br>BAT 0.00745929574541168<br>BCH 0.00119655488207793<br>BTC 0.00116922577340185<br>CEL 1471.50844247904<br>LINK 0.0211560938563685<br>MATIC 0.144718674929411<br>MCDAI 7.83895182050212<br>PAXG 0.0694831328777991<br>SNX 522.675417093599<br>XLM 0.0115093971533875<br>XRP 0.000000392139002681<br>ZEC 0.000002117296505922<br>ZRX 0.044213090603181 | CEL 2732.28<br>MCDAI 2.45859009<br>ZEC 0.56584379050182 | |
| 3.1.345885 | LUIS ALBERTO CARDENAS MONDRAGON | ADDRESS REDACTED | | | XRP 0.0207363442827413 | | |
| 3.1.345886 | LUIS ALBERTO DE PRADO MARCOS | ADDRESS REDACTED | | | BTC 0.0716182262011595<br>CEL 1.81896839975508<br>XLM 1778.23686908132<br>XRP 435.963633316839 | | |
| 3.1.345887 | LUIS ALBERTO DELFINO | ADDRESS REDACTED | | | BNB 0.0014560300812248<br>BTC 0.00000008178720374 | | |
| 3.1.345888 | LUIS ALBERTO ERUAY NINACO | ADDRESS REDACTED | | | BTC 0.00126685486453664<br>ETH 0.00148093892270782<br>USDC 404.094582191387 | | |
| 3.1.345889 | LUIS ALBERTO FULLONE | ADDRESS REDACTED | | | BNB 0.000016627479479953<br>BTC 0.000000459584855085999<br>MCDAI 0.00253589859613147<br>USDT ERC20 0.00157066506379929 | | |
| 3.1.345890 | LUIS ALBERTO GIUTTARI | ADDRESS REDACTED | | | BTC 0.00123878600313608<br>CEL 0.765045938644944 | | |
| 3.1.345891 | LUIS ALBERTO GONZALEZ CARWRIGHT | ADDRESS REDACTED | | | ADA 413.333253518531<br>BTC 0.000109543907546405<br>CEL 61.8463179388121<br>ETH 0.139614420266287<br>MATIC 161.014717804954<br>USDC 220.5<br>XRP 298.392868344675 | | |
| 3.1.345892 | LUIS ALBERTO GRAÑA RODRIGUEZ | ADDRESS REDACTED | | | ADA 53.2757691037874<br>BNB 0.0519230948732827<br>BTC 0.0105632691200514<br>CEL 0.530219295223511<br>DOT 0.000000000048489336<br>ETH 0.0894283996117447<br>LTC 0.00797134893242074<br>USDT ERC20 3.41143288816584 | | |
| 3.1.345893 | LUIS ALBERTO HERNÁNDEZ ROMAN | ADDRESS REDACTED | | | ETH 3.26570925978773 | | |
| 3.1.345894 | LUIS ALBERTO LOPEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000000335255631469<br>USDT ERC20 0.604428920906169 | | |
| 3.1.345895 | LUIS ALBERTO MEJIA CLAVIJO | ADDRESS REDACTED | | | BTC 0.0286238420507066<br>DOT 0.000000908816269631<br>ETH 0.050351608411834<br>LUNC 0.000100957341554059<br>MATIC 1.96847422731379<br>XRP 101.171948169878 | | |
| 3.1.345896 | LUIS ALBERTO PEREIRA DIAZ | ADDRESS REDACTED | | | BTC 0.0651691495865608<br>CEL 10.2347270191775 | | |
| 3.1.345897 | LUIS ALBERTO QUISPE | ADDRESS REDACTED | | | BTC 0.000001990402250826<br>CEL 2.15463591551556<br>MCDAI 221.11579850359<br>USDT ERC20 216.505352157621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345898 | LUIS ALBERTO QUISPE REVES | ADDRESS REDACTED | | | BTC 0.00000079931016949<br>CEL 2.36176197209015 | | |
| 3.1.345899 | LUIS ALBERTO RAMIREZ LLL | ADDRESS REDACTED | | | XLM 0.080841996179578<br>XRP 8.04103885687163 | | |
| 3.1.345900 | LUIS ALBERTO ROSARIO QUINTERO | ADDRESS REDACTED | | | ETH 0.00160042160395813 | | |
| 3.1.345901 | LUIS ALBERTO SANCHEZ ARELLAN | ADDRESS REDACTED | | | BTC 0.0141102590982138 | | |
| 3.1.345902 | LUIS ALBERTO SANCHEZ SALDANA | ADDRESS REDACTED | | | BTC 0.000005498917363744 | | |
| 3.1.345903 | LUIS ALBERTO TESSORE | ADDRESS REDACTED | | | BTC 0.000001603628998546<br>MCDAI 0.384000499666407<br>USDT ERC20 0.126888005746762 | | |
| 3.1.345904 | LUIS ALBORNOZ | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.345905 | LUIS ALEIXO | ADDRESS REDACTED | | | CEL 1.66605888544019<br>ETH 0.126724004518803<br>USDC 50 | | |
| 3.1.345906 | LUIS ALEJANDRO ABELLA MUNOZ | ADDRESS REDACTED | | | CEL 3.19560706550247<br>ETH 0.0909472542297377 | | |
| 3.1.345907 | LUIS ALEJANDRO PATIÑO | ADDRESS REDACTED | | | BTC 0.0000052630016904999<br>CEL 0.386539708745537<br>DASH 0.000072404252268764<br>ETH 0.000003447028749975<br>USDC 0.358030397026462<br>ZEC 0.000505293444272764 | | |
| 3.1.345908 | LUIS ALEJANDRO RODRÍGUEZ ALONSO | ADDRESS REDACTED | | | BTC 0.000003775559674478 | | |
| 3.1.345909 | LUIS ALEJOS | ADDRESS REDACTED | | | BAT 2.4519940250982<br>SNX 0.0748613519184325<br>ZEC 0.0018965189365214 | | |
| 3.1.345910 | LUIS ALFONSO BOLIVAR RAMOS | ADDRESS REDACTED | | | BTC 0.000562303375545092<br>MCDAI 0.489284520032153<br>ZRX 164.303431710048 | | |
| 3.1.345911 | LUIS ALFONSO MEDINA FUENMAYOR | ADDRESS REDACTED | | | BTC 0.0389661348849999<br>MCDAI 0.047007673177242 | BTC 0.133840686106612<br>MCDAI 0.07 | |
| 3.1.345912 | LUIS ALFONSO OLVERA DIAZ | ADDRESS REDACTED | | | BTC 0.00288506385370402 | | |
| 3.1.345913 | LUIS ALFONSO RODRIGUEZ ARAGONES | ADDRESS REDACTED | | | BTC 0.000000394187642937 | | |
| 3.1.345914 | LUIS ALFONSO SOLIS SALAZAR | ADDRESS REDACTED | | | BTC 0.000009131623829549 | | |
| 3.1.345915 | LUIS ALFREDO MAMANI | ADDRESS REDACTED | | | BTC 0.000001046261488848<br>USDC 0.616260319061496 | | |
| 3.1.345916 | LUIS ALFREDO MERA ROLDAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.345917 | LUÍS ALGARVIO | ADDRESS REDACTED | | | BTC 0.000000008824470177<br>CEL 0.185068792473787 | | |
| 3.1.345918 | LUIS ALLEN | ADDRESS REDACTED | | | 1INCH 0.0385312136351194<br>ADA 0.0493857070339598<br>AVAX 0.0010038566746011<br>BNT 0.0287108354421304<br>BTC 0.00180174446907798<br>CEL 0.000560633515073427<br>COMP 0.000177400054274593<br>DOT 0.00576703051271562<br>ETH 0.000529074991762961<br>MANA 0.00110185879269425<br>MATIC 1365.65859893344<br>SNX 0.461472644517036<br>SUSHI 0.0124417872367934<br>UNI 0.0029491756982979<br>USDC 2.75703047078127<br>USDT ERC20 0.000167040306364141<br>XLM 0.0614908274295539<br>XTZ 0.0153401308310003 | 1INCH 2.62585811197101<br>ADA 1.66386250946871<br>AVAX 0.015457494994805<br>BNT 0.000324780347171379<br>BTC 0.000000415012962257<br>CEL 0.778381834411992<br>COMP 0.0370993383032691<br>DOT 0.341731748888629<br>ETH 0.978132499058875<br>MANA 0.00838842170825602<br>MATIC 9.95673768458669<br>SNX 1.00354183353891<br>SUSHI 0.0565324787685136<br>UNI 0.000293801630974132<br>USDC 8.778<br>USDT ERC20 0.166814486833253<br>XLM 18.3539123708374<br>XTZ 0.875018569144456 | |
| 3.1.345919 | LUIS ALLEN | ADDRESS REDACTED | | | BTC 0.0241709144285832<br>CEL 86.7554082957535<br>USDC 0.382344763459412 | | |
| 3.1.345920 | LUIS ALMEIDA | ADDRESS REDACTED | | | BTC 0.00105159647086679<br>LUNC 18.492620676524<br>USDT ERC20 499.177161814979 | | |
| 3.1.345921 | LUIS ALMONTES | ADDRESS REDACTED | | | BTC 0.000017938676487236<br>DOT 0.00863500687445313<br>LTC 0.000240944150173884<br>XLM 0.118579579619898<br>XRP 0.0209513269113979 | | |
| 3.1.345922 | LUIS ALONSO ALVARADO CARRANZA | ADDRESS REDACTED | | | BTC 0.00339838125587382<br>CEL 0.942949921244963<br>ETH 0.278385869499302 | | |
| 3.1.345923 | LUIS ALONSO GUZMAN | ADDRESS REDACTED | | | BTC 0.00107591303029972<br>MATIC 397.433942631617 | | |
| 3.1.345924 | LUIS ALVA | ADDRESS REDACTED | | | AAVE 0.22665599763659<br>ADA 35.5606170265945<br>AVAX 0.255323889693611<br>BTC 0.026396892428469<br>COMP 0.0113030461703938<br>DOT 1.62955005858437<br>EOS 2.44920712890638<br>ETH 0.144536995623889<br>MATIC 46.5415413336592<br>SOL 0.461311396448468<br>SUSHI 4.23136701897532<br>XLM 163.733218386065<br>ZRX 7.63289665056472 | | |
| 3.1.345925 | LUIS ALVARADO | ADDRESS REDACTED | | | ADA 0.0259542222593532<br>BTC 0.0170565884518169<br>CEL 0.016086479649521<br>ETH 0.131616470413923<br>USDC 72.6950137688455<br>XRP 508.886109202562 | ADA 0.000000859348659823<br>BTC 0.000000003735050006 | |
| 3.1.345926 | LUIS ALVARADO | ADDRESS REDACTED | | | BTC 0.0713720500026198<br>LINK 0.0128735315632411<br>USDC 0.29360419291524 | LINK 33.216679660421 | |
| 3.1.345927 | LUIS ALVARADO | ADDRESS REDACTED | | | BTC 0.00119885583856183<br>DOT 0.0789305608319628<br>EOS 121.112716696623<br>MATIC 5004.66929508615<br>XLM 1884.26955823054<br>ZRX 0.0446308580861115 | | |
| 3.1.345928 | LUIS ALVARADO | ADDRESS REDACTED | | | ADA 0.468824001063666<br>BTC 0.00626519651794564<br>DOT 20.6937613755066<br>ETH 1.14566731288214<br>MATIC 1975.39963393743<br>SOL 13.8271693702442 | | |
| 3.1.345929 | LUIS ALVARADO | ADDRESS REDACTED | | | USDC 21.7945100898041 | | |
| 3.1.345930 | LUIS ALVARADO MARTINEZ | ADDRESS REDACTED | | | ADA 842.157251552458<br>AVAX 5.99<br>CEL 32.8714540651333<br>SNX 138.132372698411 | | |
| 3.1.345931 | LUIS ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000156106999348659<br>ETH 0.000442773390259811 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345932 | LUIS ÁLVAREZ | ADDRESS REDACTED | | | ADA 66.7233815016617<br>BNB 0.832814035442919<br>BTC 0.0196342144444018<br>DOT 6.18511739363897<br>LTC 0.250497189586059<br>LUNC 0.792704713481493<br>USDT ERC20 3335.67188736787<br>XTZ 20.2766965974056 | | |
| 3.1.345933 | LUIS ALVAREZ LOPEZ | ADDRESS REDACTED | | | ETH 0.288425856715699 | | |
| 3.1.345934 | LUIS ALVAREZ PULIDO | ADDRESS REDACTED | | | ADA 0.280078061522479<br>BTC 0.000000054117577195 | | |
| 3.1.345935 | LUIS ALVERCA | ADDRESS REDACTED | | | BTC 0.000000021115452283 | | |
| 3.1.345936 | LUIS ALVES | ADDRESS REDACTED | | | BTC 0.0422666270382478 | | |
| 3.1.345937 | LUÍS ALVES | ADDRESS REDACTED | | | BTC 0.00000453073948487899<br>CEL 0.183227878391328<br>MCDAI 0.0296745550079747<br>USDC 0.325046991688011 | | |
| 3.1.345938 | LUÍS ALVES | ADDRESS REDACTED | | | ADA 25<br>BTC 0.00325149448210618<br>CEL 63.3807165819386<br>DOT 1.23<br>ETH 0.000000101364456141<br>LINK 4.499753<br>SOL 0.43633022 | | |
| 3.1.345939 | LUÍS ALVES | ADDRESS REDACTED | | | BTC 0.007796<br>CEL 531.289834406397 | | |
| 3.1.345940 | LUÍS ALVES | ADDRESS REDACTED | | | BTC 0.00114169639782783<br>USDT ERC20 0.958743124662068 | | |
| 3.1.345941 | LUIS ALZUA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000002759555783<br>CEL 0.446678402854365 | | |
| 3.1.345942 | LUIS AMADOR SEGURA | ADDRESS REDACTED | | | BNB 0.00770552110098818<br>BTC 0.000460054353662406<br>CEL 1.54995313902491<br>USDT ERC20 2.38039436741901 | | |
| 3.1.345943 | LUIS AMARIZ | ADDRESS REDACTED | | | BTC 0.000000006568620487<br>USDT ERC20 0.000968969929250451 | | |
| 3.1.345944 | LUIS AMARIZ | ADDRESS REDACTED | | | BTC 0.000000362850578282<br>USDT ERC20 0.0530124951506564 | | |
| 3.1.345945 | LUIS AMARO | ADDRESS REDACTED | | | BTC 0.000005929091059631<br>USDC 0.00179257069777973 | | |
| 3.1.345946 | LUIS AMARO PEREIRA DE SOUZA | ADDRESS REDACTED | | | CEL 0.000431050872060299<br>ETH 0.000000224089639995 | | |
| 3.1.345947 | LUIS AMOR ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.000000009991412725<br>CEL 0.129694307866745<br>LINK 0.0249293346918755 | | |
| 3.1.345948 | LUIS AMPUERO | ADDRESS REDACTED | | | ETH 0.0165289069747154 | | |
| 3.1.345949 | LUIS ANDRADE | ADDRESS REDACTED | | | BTC 0.000790041215475346<br>CEL 4.36300885382749 | | |
| 3.1.345950 | LUIS ANDRADE | ADDRESS REDACTED | | | BTC 0.0109430846764893 | | |
| 3.1.345951 | LUIS ANDREAS TORRES KLAUWER | ADDRESS REDACTED | | | BTC 0.000000009311247496<br>CEL 5.28029959801087<br>LTC 0.000000009070130677<br>USDC 0.954830452570751<br>USDT ERC20 0.000000031196894513<br>XRP 0.00000050647470324 | | |
| 3.1.345952 | LUIS ANDRES GOMEZ | ADDRESS REDACTED | | | BTC 0.00508184153641859<br>CEL 0.056162728339397<br>ETH 0.000012062547732165 | | |
| 3.1.345953 | LUIS ANDRES HERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00002526066306983 | | |
| 3.1.345954 | LUIS ANDRES HERRERA GONZALEZ | ADDRESS REDACTED | | | ADA 0.0441842955433564<br>BTC 0.0000043123056966<br>MATIC 0.0329178731674919 | | |
| 3.1.345955 | LUIS ANDRES MUNOZ | ADDRESS REDACTED | | | BTC 0.00001160014399672 | BTC 0.000000225474723333<br>ETH 0.0312499200788711 | |
| 3.1.345956 | LUIS ANDRINO | ADDRESS REDACTED | | | BTC 0.000000003335857136<br>CEL 0.260787315520949 | | |
| 3.1.345957 | LUIS ANGEL BATISTA NUÑEZ | ADDRESS REDACTED | | | BTC 0.00000171650240816599<br>CEL 0.0737411548693154<br>MATIC 1.92399424565583<br>USDT ERC20 0.005225 | | |
| 3.1.345958 | LUIS ANGEL ERUAY | ADDRESS REDACTED | | | BTC 0.00127161749745676<br>ETH 0.00152709965902367<br>USDC 1.32617667168674 | | |
| 3.1.345959 | LUIS ÁNGEL FUNES MILLERA | ADDRESS REDACTED | | | BTC 0.000000619560615215<br>CEL 0.0296651148074944<br>ETH 0.0000131231607412 | | |
| 3.1.345960 | LUIS ANGEL INOA | ADDRESS REDACTED | | | ADA 115.696321998131<br>BCH 1.23602885579946<br>BTC 0.00128183079295225<br>ETC 2.04899327128477<br>ETH 0.00163899816224816<br>SNX 21.4115398159894 | ADA 5.366246<br>BTC 0.01186261<br>DOGE 883.59812928<br>ETH 0.15518166<br>LTC 0.195 | |
| 3.1.345961 | LUIS ANGEL MARTÍNEZ GONZALO | ADDRESS REDACTED | | | BTC 0.0538093829097952 | | |
| 3.1.345962 | LUIS ANGEL RUIZ RAMIREZ | ADDRESS REDACTED | | | | ETH 0.00480378 | |
| 3.1.345963 | LUIS ANGEL SOLORZANO | ADDRESS REDACTED | | | BTC 0.000000689543791372<br>BUSD 0.387079631169753 | | |
| 3.1.345964 | LUIS ANGEL SOTO LOYA | ADDRESS REDACTED | | | CEL 1.06836525945361 | | |
| 3.1.345965 | LUIS ANGEL ZARATE | ADDRESS REDACTED | | | CEL 0.00142333383159851<br>USDT ERC20 0.127624198717948 | | |
| 3.1.345966 | LUIS ANGELO NIÑO REYNA | ADDRESS REDACTED | | | BTC 0.100726799456634<br>CEL 5.44953153423366<br>ETH 0.0702430134258575<br>USDC 2034.11010748951<br>USDT ERC20 0.734712994389924 | | |
| 3.1.345967 | LUIS ANGUIANO | ADDRESS REDACTED | | | ETH 0.0820642982177379 | | |
| 3.1.345968 | LUIS ANGULO | ADDRESS REDACTED | | | USDC 0.166207611788527 | | |
| 3.1.345969 | LUIS ANTHONY SYTSMA | ADDRESS REDACTED | | | BTC 0.00112873629444229<br>ETH 0.000068264112088574 | | |
| 3.1.345970 | LUÍS ANTÓNIO BARATA | ADDRESS REDACTED | | | BTC 0.00140735564937992<br>XRP 526.343865846113 | | |
| 3.1.345971 | LUÍS ANTONIO BARATA DE VASCONCELOS NUNES | ADDRESS REDACTED | | | BTC 0.345869114047184 | | |
| 3.1.345972 | LUIS ANTONIO BEDIAN GONZALEZ | ADDRESS REDACTED | | | BTC 0.566014124127647<br>CEL 980.96839793234<br>MATIC 0.980488635579292<br>SGB 153.137309681535<br>SNX 10.1539053456719<br>XRP 0.440941118538425 | | |
| 3.1.345973 | LUIS ANTONIO DE ARAGAO ARESTA FERREIRA DE ALMEIDA | ADDRESS REDACTED | | | AVAX 0.1042172532405<br>BTC 0.000601103207902254<br>CEL 0.0668398985547118<br>ETH 0.00618880626420906<br>USDC 6.11088584131569 | | |
| 3.1.345974 | LUIS ANTONIO ESPINILLA ESPINILLA | ADDRESS REDACTED | | | BTC 0.0177859834714014<br>CEL 8.48482639552123 | | |
| 3.1.345975 | LUIS ANTONIO GARCIA LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.1029981411436 | | |
| 3.1.345976 | LUIS ANTONIO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.95072699<br>CEL 3807.61334914513 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.345977 | LUIS ANTONIO GONZALEZ ARTEAGA | ADDRESS REDACTED | | | ADA 2.15033401795673<br>DOT 0.0647777483956349<br>ETH 0.00265855257797055<br>LUNC 12.1458477539454<br>MATIC 1.4569967039551<br>SOL 0.0158300310474166 | ADA 2044.03207958048<br>DOT 28.2364398947727<br>MATIC 784.994300854948<br>SOL 12.1579096536922 | |
| 3.1.345978 | LUIS ANTONIO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000118036207883499<br>CEL 1.12879602108036<br>LINK 0.0176639113697576<br>SGB 19.1876923741668<br>SNX 0.195245569696302<br>XLM 2.89295939348604<br>XRP 0.000000931936067101 | | |
| 3.1.345979 | LUIS ANTONIO HUERTA-CHATO | ADDRESS REDACTED | | | BTC 0.000951713555777686 | | |
| 3.1.345980 | LUIS ANTONIO MARQUEZ FRIAA | ADDRESS REDACTED | | | ADA 71.6061533316139<br>BTC 0.00151570235789533<br>CEL 200.155096077175<br>ETH 0.5588277168668 | | |
| 3.1.345981 | LUIS ANTONIO MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000508080917595<br>MCDAI 0.0831970413358308<br>USDT ERC20 0.252642619140181 | | |
| 3.1.345982 | LUIS ANTONIO RAMIREZ MAGALLANES | ADDRESS REDACTED | | | BTC 0.000000684899122669<br>CEL 0.00446001024814673 | | |
| 3.1.345983 | LUIS ANTONIO SALGADO MARQUEZ | ADDRESS REDACTED | | | BTC 0.00346477253273237<br>CEL 9.56010387190137<br>EOS 556.0878<br>LTC 2.67049481 | | |
| 3.1.345984 | LUIS ANTONIO VERA-JUSINO | ADDRESS REDACTED | | | ETH 0.00163386690860817 | | |
| 3.1.345985 | LUIS APPELHANZ | ADDRESS REDACTED | | | BTC 0.000000008453174892<br>CEL 0.141928040876744<br>USDC 0.03 | | |
| 3.1.345986 | LUIS ARAKAKI KANASHIRO | ADDRESS REDACTED | | | ADA 65.0807284071204<br>BTC 0.0384105365589499<br>CEL 3.2375043153648<br>DOT 2.50131628774959 | | |
| 3.1.345987 | LUIS ARANGO | ADDRESS REDACTED | | | XRP 1.03058653999919 | | |
| 3.1.345988 | LUIS ARAUJO | ADDRESS REDACTED | | | CEL 16.061030240577<br>LINK 21.8096614029952<br>XRP 100 | | |
| 3.1.345989 | LUIS ARAUZ MORENO | ADDRESS REDACTED | | | CEL 0.407320091084099<br>EOS 0.9805<br>LTC 0.000000000823076923<br>ZEC 0.00461268452904078 | | |
| 3.1.345990 | LUIS ARAYA CAVIERES | ADDRESS REDACTED | | | BTC 0.000024472258304384<br>CEL 0.321619524388665<br>DOT 27.3884449539016<br>ETH 0.53542550897429 | | |
| 3.1.345991 | LUIS ARBOLAY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002564817213728<br>CEL 1.09945500998105<br>LTC 0.000022479097165095<br>SGB 0.00248974059042157<br>XRP 0.0166395990098201 | | |
| 3.1.345992 | LUIS ARGENTINO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000231518522653<br>CEL 0.0935774816258427<br>LTC 0.00164717469699533<br>USDC 0.20893056451774 | | |
| 3.1.345993 | LUIS ARIAS | ADDRESS REDACTED | | | ADA 27.6453630502412<br>BTC 0.0221551099433653<br>CEL 6.43311403272915 | | |
| 3.1.345994 | LUIS ARIAS | ADDRESS REDACTED | | | BTC 0.000004079035227307<br>MCDAI 0.0317620980322534 | | |
| 3.1.345995 | LUIS ARMANDO BAYONA BELTRAN | ADDRESS REDACTED | | | BTC 0.000000008467351971<br>CEL 2.09471657688508 | | |
| 3.1.345996 | LUIS ARMANDO VALENZUELA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000005544149739845 | | |
| 3.1.345997 | LUIS ARMAS | ADDRESS REDACTED | | | MATIC 323.709757677021<br>USDC 0.38341281750637 | USDC 0.00000053870542474 | |
| 3.1.345998 | LUIS ARMENTA | ADDRESS REDACTED | | | BTC 0.254377046310645<br>CEL 157.935589067178 | | |
| 3.1.345999 | LUIS ARMIJOS | ADDRESS REDACTED | | | BTC 0.0148839718977563<br>CEL 1.14581408497686<br>EOS 0.00224063747167869<br>ETH 0.000000041834119291<br>LTC 33.9129362795861<br>USDC 1138.32859969229<br>XLM 0.418692445710724 | | |
| 3.1.346000 | LUIS ARNALDO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0000000036701156<br>CEL 0.0215988601940742<br>LTC 0.000000006746860887 | | |
| 3.1.346001 | LUIS ARNALDO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000363749879556<br>CEL 0.000204211094340747<br>LTC 0.00082772051813429<br>MCDAI 0.0473935379982502 | | |
| 3.1.346002 | LUIS ARNALDO MACHUCA VEGA | ADDRESS REDACTED | | | ADA 82.762872172132<br>AVAX 0.902070922329551<br>BTC 0.0208223842174536<br>ETH 1.12236919640872<br>SOL 6.99317674619305 | | |
| 3.1.346003 | LUIS ARPA TORIBIO | ADDRESS REDACTED | | | BTC 0.00063796804939744<br>CEL 0.000097968277763504<br>DOT 0.427241627944105<br>ETH 0.0177820829648556<br>LINK 0.0564605943584213<br>LUNC 0.146490629507997<br>MATIC 6.03894238754283<br>USDC 0.0690295942763522 | | |
| 3.1.346004 | LUIS ARRIETA | ADDRESS REDACTED | | | CEL 1.35527870124756<br>MATIC 0.00883846494874255<br>USDT ERC20 1 | | |
| 3.1.346005 | LUIS ARRUTI TREJI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.346006 | LUIS ARTEAGA | ADDRESS REDACTED | | | DOT 9.08497915606468<br>MATIC 22.8780014762611 | | |
| 3.1.346007 | LUIS ARTURO LÓPEZ DUARTE | ADDRESS REDACTED | | | BTC 0.00123618588660127 | | |
| 3.1.346008 | LUIS ASCANIO | ADDRESS REDACTED | | | AAVE 0.000372202582005291<br>ADA 79.8682368542501<br>BNB 0.000110992578647073<br>BTC 0.000001461674730151<br>CEL 0.550628351138398<br>DOT 2.76199152829456<br>ETH 0.000000670479042713<br>MATIC 2.07400306838585<br>UNI 0.00098827196671443<br>USDC 0.00000039707756089<br>USDT ERC20 0.462953<br>UST 1.7604833803387 | | |
| 3.1.346009 | LUIS ASENCIO | ADDRESS REDACTED | | | EOS 29.04063641036<br>ETH 2.32801223428061<br>MATIC 3186.61044838785<br>USDT ERC20 0.534165420830092 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346010 | LUÍS ATAÍDE | ADDRESS REDACTED | | | ADA 0.0448343393906466<br>BTC 0.000407378286634466<br>CEL 0.64480638731371<br>DOT 0.0180987589764612<br>ETH 0.000738023191207026 | | |
| 3.1.346011 | LUIS AUGUSTO OSORIO GODOY | ADDRESS REDACTED | | | BTC 0.000000837957539263<br>XRP 0.183612496263192 | | |
| 3.1.346012 | LUIS AURELIO RIBEIRO RODRIGUES | ADDRESS REDACTED | | | CEL 114.480023577797 | | |
| 3.1.346013 | LUIS AVELLANEDA | ADDRESS REDACTED | | | ADA 26.1184545318124<br>BTC 0.0019017<br>CEL 4.4311082987115<br>DOT 1.43603824<br>USDC 50<br>XLM 90.98<br>XRP 30.776698 | | |
| 3.1.346014 | LUIS AYALA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000046466547345463<br>CEL 0.0162507462164952 | | |
| 3.1.346015 | LUIS BACA ROMERO | ADDRESS REDACTED | | | BNB 0.204729712838271<br>BTC 0.00349408617110857<br>CEL 0.00905196026778874 | | |
| 3.1.346016 | LUIS BADILLA | ADDRESS REDACTED | | | CEL 1.0701216839991 | | |
| 3.1.346017 | LUIS BADILLA | ADDRESS REDACTED | | | ADA 0.595450940303102<br>BTC 0.000006757394439999<br>ETH 0.000685671200917927 | | |
| 3.1.346018 | LUIS BAEZ | ADDRESS REDACTED | | | ETH 0.261108250639042<br>USDC 0.00661379629458651 | | |
| 3.1.346019 | LUIS BAEZA VERGARA | ADDRESS REDACTED | | | BTC 0.000000001854766679<br>CEL 55.2093038343862<br>DASH 2.58677439920717<br>DOT 7.85868644269344<br>EOS 25.1429163878228<br>ETH 1.330887361263<br>USDT ERC20 0.000000568442378954 | | |
| 3.1.346020 | LUIS BAGANHA CORREIA | ADDRESS REDACTED | | | BTC 0.000003063719042687<br>USDC 1.28422469065903 | | |
| 3.1.346021 | LUIS BAHAMONDES | ADDRESS REDACTED | | | BTC 0.279178200656131 | | |
| 3.1.346022 | LUIS BALCEDA | ADDRESS REDACTED | | | ADA 155.215990905025<br>BTC 0.240512969579056<br>ETH 7.18276318735402<br>LINK 39.0277560755817<br>MATIC 1060.35062519062<br>XLM 2097.26238779338<br>ZRX 512.473289720903 | | |
| 3.1.346023 | LUIS BALINAS | ADDRESS REDACTED | | | BCH 0.000028843700816424<br>BTC 0.000000016189371463<br>ETH 0.000007259652714086<br>LTC 0.00010270814107954<br>MCDAI 0.183809993307766<br>SNX 0.0129878509127406<br>USDC 0.00327671995283661<br>USDT ERC20 0.000893277754275253<br>ZEC 0.00173899662602789 | ZEC 0.00002657 | |
| 3.1.346024 | LUIS BALLEZA | ADDRESS REDACTED | | | DOT 1.74328175320494 | | |
| 3.1.346025 | LUIS BALTASAR | ADDRESS REDACTED | | | CEL 1.06375081452893 | | |
| 3.1.346026 | LUIS BARATA | ADDRESS REDACTED | | | BTC 0.000006476847823138<br>ETH 0.000103594302538753 | | |
| 3.1.346027 | LUIS BARBA | ADDRESS REDACTED | | | EOS 0.355829652446123 | | |
| 3.1.346028 | LUIS BARDISA | ADDRESS REDACTED | | | ADA 42.3372844060601<br>BCH 0.713130679678302<br>BTC 0.0688535609545499<br>CEL 1.14668739683195<br>EOS 23.6588944366399<br>ETH 1.18222867027896<br>LTC 2.5234147287024<br>UNI 3.79837151483693<br>XRP 1072.541516 | | |
| 3.1.346029 | LUIS BARRAGAN LOPEZ | ADDRESS REDACTED | | | BTC 0.00618136665602269<br>CEL 0.0783971736400165 | | |
| 3.1.346030 | LUIS BARRETO | ADDRESS REDACTED | | | CEL 0.160974279495331<br>USDC 5.76943593336072 | | |
| 3.1.346031 | LUIS BARRIENTOS | ADDRESS REDACTED | | | BTC 0.000000237460544679<br>USDC 0.541078446027946 | | |
| 3.1.346032 | LUIS BARROETA | ADDRESS REDACTED | | | BNB 0.00000043<br>BTC 0.0010437541750167<br>CEL 1.55382320604667 | | |
| 3.1.346033 | LUIS BARROS | ADDRESS REDACTED | | | BTC 0.0136103720635483<br>ETH 0.747959325320938 | | |
| 3.1.346034 | LUIS BARRROS | ADDRESS REDACTED | | | BTC 0.00177532996081665<br>USDC 650 | | |
| 3.1.346035 | LUIS BATISTA | ADDRESS REDACTED | | | BNB 0.0302031569114321<br>BTC 0.000296179928961635<br>CEL 0.292380148906748<br>DOT 0.0203682674576716<br>ETH 0.000140055978589087<br>USDC 1.79919208979908 | | |
| 3.1.346036 | LUÍS BATISTA | ADDRESS REDACTED | | | BTC 0.00601756357360797<br>CEL 77.3977792289462<br>MATIC 1879.6254251163<br>SNX 36.6114787973538 | | |
| 3.1.346037 | LUIS BAYALA | ADDRESS REDACTED | | | ADA 0.149763016284853<br>BTC 0.0000153390583877039<br>USDC 0.236450839002101 | | ADA 239.44589596586<br>BTC 0.0198947714226004<br>USDC 217.864373516745 |
| 3.1.346038 | LUIS BAZÁN | ADDRESS REDACTED | | | BTC 0.000593173502976095<br>MCDAI 0.000638016423930198 | | |
| 3.1.346039 | LUIS BEDOYA YUSTY | ADDRESS REDACTED | | | CEL 0.29783211168001<br>XLM 229.4 | | |
| 3.1.346040 | LUIS BENAVIDEZ | ADDRESS REDACTED | | | BTC 0.000000004969212103<br>CEL 0.338893931722608 | | |
| 3.1.346041 | LUIS BENDANA | ADDRESS REDACTED | | | BTC 0.000381653314342175<br>USDC 1.57365697755402 | | |
| 3.1.346042 | LUIS BENDAÑA | ADDRESS REDACTED | | | BTC 0.00146769688406124<br>CEL 1.08132488142901<br>ETH 0.0000784716786133359<br>MATIC 0.109014014038712<br>UNI 1.09409343512041<br>USDC 0.292886343427729 | | |
| 3.1.346043 | LUIS BENDEZU | ADDRESS REDACTED | | | BTC 0.000032663296539454<br>DOT 0.0172440785914176<br>EOS 0.0210017515009089<br>ETH 0.382580169835091<br>USDC 0.193551896180066<br>USDT ERC20 0.00575216823828367 | | |
| 3.1.346044 | LUIS BENITEA | ADDRESS REDACTED | | | BTC 0.00209969280213556<br>CEL 0.176816294498703 | | |
| 3.1.346045 | LUIS BENITEZ | ADDRESS REDACTED | | | MATIC 0.186503503034784 | | |
| 3.1.346046 | LUIS BENITEZ | ADDRESS REDACTED | | | ADA 183.419680498459<br>BTC 0.00410433483908108<br>ETH 0.0789189295406362 | ETH 0.01674542 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346047 | LUIS BERAUN | ADDRESS REDACTED | | | BTC 0.000002267696941951<br>CEL 1.09945500998105<br>SGB 6.01410760354422<br>XRP 40.1938817681972 | | |
| 3.1.346048 | LUIS BERNAL MORA | ADDRESS REDACTED | | | CEL 1.08104901264777 | | |
| 3.1.346049 | LUIS BERNARDO | ADDRESS REDACTED | | | CEL 1.06703107607857 | | |
| 3.1.346050 | LUIS BERNARDO MERCHANT | ADDRESS REDACTED | | | BTC 0.0101463455186126 | | |
| 3.1.346051 | LUIS BERRADE | ADDRESS REDACTED | | | BTC 0.00102770485937967<br>CEL 24.2233644159191<br>USDC 593.046338 | | |
| 3.1.346052 | LUIS BERRIOS | ADDRESS REDACTED | | | BTC 0.000000489285106931<br>USDC 0.77918341052587 | | |
| 3.1.346053 | LUIS BERROCAL | ADDRESS REDACTED | | | BTC 0.0171420885573479 | | |
| 3.1.346054 | LUIS BERROSPI | ADDRESS REDACTED | | | CEL 0.192438934213772 | | |
| 3.1.346055 | LUIS BERTOT | ADDRESS REDACTED | | | BTC 0.2023539091852<br>ETH 5.85788212603011<br>MATIC 41814.7887572589 | | |
| 3.1.346056 | LUIS BERTRAND-OTERO | ADDRESS REDACTED | | | BTC 0.00505133550789767<br>CEL 1.15116892753898<br>ETH 0.167189388955864<br>SGB 15.1494790285809<br>USDC 216.197900200575<br>XLM 392.245017912891<br>XRP 99.0986395000916 | | |
| 3.1.346057 | LUIS BERUTI | ADDRESS REDACTED | | | ADA 0.398963063345407<br>BTC 0.000000002100392608<br>CEL 1.37793639486468 | | |
| 3.1.346058 | LUIS BETHANCOURT | ADDRESS REDACTED | | | BTC 0.000521774187490377<br>SGB 0.667465320624848<br>XRP 4.36615048363221 | | |
| 3.1.346059 | LUIS BETHENCOURT | ADDRESS REDACTED | | | BTC 0.00126859074728828<br>DASH 6.75683767701131<br>DOT 75.7736320800348<br>ETH 0.00641773933847692 | BTC 0.000000005710755036 | |
| 3.1.346060 | LUIS BETHENCOURT | ADDRESS REDACTED | | | AAVE 3.26886189070584<br>ADA 2187.19981619075<br>BTC 0.000535267368475064<br>DOT 71.92966245913<br>ETH 0.00235236677129298<br>LINK 107.028179449225<br>MATIC 1452.23646540822<br>SOL 10.1511341679383 | AAVE 0.0598372426998563<br>BTC 0.00000000647425536<br>DOT 1.0330578512 | |
| 3.1.346061 | LUIS BETTENCOURT | ADDRESS REDACTED | | | ADA 4.645673<br>CEL 0.0662789208029295<br>MANA 1.47338996 | | |
| 3.1.346062 | LUIS BIAGIONI | ADDRESS REDACTED | | | BTC 0.023945162444354<br>CEL 18.1452001306092 | | |
| 3.1.346063 | LUIS BLANCO | ADDRESS REDACTED | | | 1INCH 0.0579293501150126<br>AVAX 1.2695255136852<br>BTC 0.000000007704567031<br>CEL 43.8883635528976<br>DOT 118.997401605903<br>ETH 2.47526456899856<br>MATIC 712.705355918941<br>SNX 114.401975<br>USDT ERC20 24.423546876001 | | |
| 3.1.346064 | LUIS BLANCO | ADDRESS REDACTED | | | ADA 188.529682926113<br>AVAX 1.16672986148917<br>BTC 0.0153954432195081<br>DOT 4.37664704099259<br>ETH 0.0838246266778735<br>LINK 0.000299156831431565<br>MATIC 93.4222583453838<br>SNX 0.020480913071199<br>SOL 2.21319202284688 | | |
| 3.1.346065 | LUIS BOADA JR | ADDRESS REDACTED | | | BTC 0.000001163917080061<br>ETH 0.000084320758223538<br>LINK 0.00589913629464658<br>PAXG 0.000326657139956906<br>SNX 0.0838322819031357<br>USDT ERC20 1.38823989262697<br>XRP 0.000000066549532848 | BTC 0.00346814 | |
| 3.1.346066 | LUIS BONARDI | ADDRESS REDACTED | | | BTC 0.000001009754113569<br>MCDAI 0.297113018553348 | | |
| 3.1.346067 | LUIS BONILLA | ADDRESS REDACTED | | | BAT 0.405598265095494<br>BTC 0.000102293749625797<br>DOT 0.0296134393890695<br>ETH 0.00203601533816712<br>ZRX 0.0334239168924759 | | |
| 3.1.346068 | LUIS BONTA | ADDRESS REDACTED | | | ADA 23.1854027379631<br>BTC 0.06351119168959<br>ETC 6.51766259389879<br>ETH 1.06611633765625<br>MATIC 4497.56033254004<br>SOL 19.0747934877644<br>USDC 829.645256178723 | | |
| 3.1.346069 | LUIS BORGES | ADDRESS REDACTED | | | CEL 469.303381129544 | | |
| 3.1.346070 | LUÍS BORJA CORRALIZA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000008721510248204 | | |
| 3.1.346071 | LUIS BOTTARINI | ADDRESS REDACTED | | | BTC 0.000000004768144153<br>CEL 6.24799744372164<br>MCDAI 0.00856314058653624 | | |
| 3.1.346072 | LUIS BOZA | ADDRESS REDACTED | | | BTC 0.0314918809290028<br>CEL 21.7279964112382 | | |
| 3.1.346073 | LUIS BRAIAN NAHUEL PINTOS | ADDRESS REDACTED | | | USDC 0.221957932877636 | | |
| 3.1.346074 | LUIS BRAS | ADDRESS REDACTED | | | BTC 0.0010186126452831<br>ETH 0.662514061567224 | | |
| 3.1.346075 | LUIS BRAVO | ADDRESS REDACTED | | | BTC 0.000747524299305136<br>CEL 0.68896869561067<br>ETH 0.000365157571387183 | | |
| 3.1.346076 | LUIS BRETÓN | ADDRESS REDACTED | | | BTC 0.000644225499972224<br>ETH 0.209497536001941 | | |
| 3.1.346077 | LUIS BRICENO | ADDRESS REDACTED | | | ADA 45.5950504742122<br>BTC 0.0114381800549983<br>CEL 1.11859458793215<br>DASH 0.380350050294953<br>EOS 2.72231481907077<br>SGB 23.2121163590713<br>XLM 520.145953375304<br>XRP 156.661051973847 | | |
| 3.1.346078 | LUIS BRIICEÑO | ADDRESS REDACTED | | | ETH 0.000073848033468658 | | |
| 3.1.346079 | LUIS BRITO | ADDRESS REDACTED | | | BTC 0.000001040399623394<br>BUSD 2.79800054810077<br>CEL 0.45907992230328 | | |
| 3.1.346080 | LUIS BRIZUELA | ADDRESS REDACTED | | | BTC 0.0977413759245069<br>ETH 1.2987165160624<br>USDC 16520.3505706493 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346081 | LUIS BROOS | ADDRESS REDACTED | | | BCH 1.88043642739822<br>BTC 0.000444356159212673<br>DOT 41.7489149574345<br>ETH 0.0021578607071779<br>LUNC 10.558577599537 | | |
| 3.1.346082 | LUIS BUENO | ADDRESS REDACTED | | | BTC 0.0152304321438771<br>ETH 3.86543900641846 | | |
| 3.1.346083 | LUIS BUENO | ADDRESS REDACTED | | | MATIC 0.577552536589205 | | |
| 3.1.346084 | LUÍS BULE | ADDRESS REDACTED | | | CEL 0.0494565830271043<br>ETH 0.00545516918515397 | | |
| 3.1.346085 | LUIS BURELLI | ADDRESS REDACTED | | | ADA 0.302148449334272 | | |
| 3.1.346086 | LUIS BURGOS | ADDRESS REDACTED | | | BTC 0.0292295202530961<br>CEL 42.4674428626698<br>USDC 20<br>USDT ERC20 0.000000852156104773 | | |
| 3.1.346087 | LUIS C HUARANGA | ADDRESS REDACTED | | | BTC 0.002057509615801<br>CEL 12.8873780005862<br>USDT ERC20 94.09 | | |
| 3.1.346088 | LUIS CABALLERO | ADDRESS REDACTED | | | LINK 2345.75896888815 | | |
| 3.1.346089 | LUIS CABELLO | ADDRESS REDACTED | | | BTC 0.0552085786209214 | | |
| 3.1.346090 | LUIS CABRERA | ADDRESS REDACTED | | | LINK 3.60868466975943 | | |
| 3.1.346091 | LUIS CABRITA | ADDRESS REDACTED | | | ADA 58.5895031507655<br>BAT 0.00779547712354574<br>BTC 0.0203396043313642<br>ETH 0.0314179260799982<br>USDC 83.6332434325677<br>ZEC 0.00363625405702378 | | |
| 3.1.346092 | LUIS CACERES | ADDRESS REDACTED | | | BTC 0.000116928712142909 | | |
| 3.1.346093 | LUIS CAETANO | ADDRESS REDACTED | | | BTC 0.0118182235156153 | | |
| 3.1.346094 | LUIS CAJILEMA | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.346095 | LUIS CALDEIRO FERNANDEZ | ADDRESS REDACTED | | | CEL 11.8995572959724<br>LTC 0.000000008813935724 | | |
| 3.1.346096 | LUIS CALDERON | ADDRESS REDACTED | | | AVAX 0.0145307179879611<br>DOT 0.0771760070702914 | | |
| 3.1.346097 | LUIS CALDERON DE LA BARCA | ADDRESS REDACTED | | | ADA 0.0719205226872155<br>MATIC 1.44605308783937 | | |
| 3.1.346098 | LUIS CALDERON JR | ADDRESS REDACTED | | | USDC 102.498793077077 | | |
| 3.1.346099 | LUIS CALDERON NILO | ADDRESS REDACTED | | | BTC 0.000007792977171934<br>USDT ERC20 0.220150912809806 | | |
| 3.1.346100 | LUIS CALVILLO | ADDRESS REDACTED | | | BTC 0.00130330173939189<br>ETH 1.06696886357882 | | |
| 3.1.346101 | LUIS CAMARGO GOMEZ | ADDRESS REDACTED | | | BTC 0.0922964027834898 | | |
| 3.1.346102 | LUIS CAMBRONERO PEREZ | ADDRESS REDACTED | | | 1INCH 573.039740568318<br>BTC 0.215010319718456<br>CEL 64.1733361502869<br>EOS 3.97302844076923<br>ETH 0.00933128277511225<br>USDC 2548.51356479758<br>XLM 355.351142433533 | | |
| 3.1.346103 | LUIS CAMERO | ADDRESS REDACTED | | | ADA 2.50474461590741 | | |
| 3.1.346104 | LUIS CAMPELO GONZALES | ADDRESS REDACTED | | | CEL 0.0199227281503904 | | |
| 3.1.346105 | LUIS CAMPOS | ADDRESS REDACTED | | | AVAX 0.0448716104488729<br>BTC 0.000378049148746416<br>CEL 0.0693921330843993<br>ETH 11.25992522084<br>LUNC 25.0088693033403<br>MATIC 0.00866165249738781<br>USDC 0.0367603444933806 | | |
| 3.1.346106 | LUIS CAMPOS CERDA | ADDRESS REDACTED | | | BTC 0.000000801916206783<br>CEL 10.4252238312351<br>ETH 0.000002563413194197<br>USDT ERC20 11.126605 | | |
| 3.1.346107 | LUIS CANAS | ADDRESS REDACTED | | | BTC 0.000000004379831048<br>CEL 0.198792043992252 | | |
| 3.1.346108 | LUIS CANCINO | ADDRESS REDACTED | | | BTC 0.000182381738039064<br>DOT 0.471917276198987<br>ETH 0.00145019042509307<br>LUNC 0.0669210786028816 | | |
| 3.1.346109 | LUIS CANCINO RUIZ | ADDRESS REDACTED | | | BTC 0.00274735519964173<br>MATIC 0.837310767120028<br>USDC 0.780038982822298 | | |
| 3.1.346110 | LUIS CANDIA | ADDRESS REDACTED | | | BTC 0.000000519712975796<br>USDC 101.361586326414 | | |
| 3.1.346111 | LUIS CANO | ADDRESS REDACTED | | | SNX 2.1435833952277 | | |
| 3.1.346112 | LUIS CANO | ADDRESS REDACTED | | | AVAX 0.00386049817089752<br>BTC 0.0698338723609484<br>LTC 0.000016409140265058<br>MCDAI 0.00145477424173614<br>USDC 0.656269441454146<br>USDT ERC20 0.0845810711053133 | | |
| 3.1.346113 | LUIS CANTIANI | ADDRESS REDACTED | | | BTC 0.000003078818223889999<br>USDC 0.837734248979187 | | |
| 3.1.346114 | LUIS CANTU | ADDRESS REDACTED | | | BTC 0.000000630002908986<br>SGB 911.356590645932<br>XRP 0.0210924728750295 | | |
| 3.1.346115 | LUIS CAPESTANY | ADDRESS REDACTED | | | BTC 0.000221573050969377<br>EOS 0.492908753103863<br>USDC 0.376856877115154 | EOS 0.000028931646419231 | |
| 3.1.346116 | LUIS CAPOTE | ADDRESS REDACTED | | | BTC 0.0000000006623469<br>CEL 0.176926248489758<br>USDC 0.000000632976026304 | | |
| 3.1.346117 | LUIS CARBAJAL | ADDRESS REDACTED | | | BTC 0.000000284606203602<br>CEL 1.39536014098826<br>ETH 0.000002088144007172<br>LTC 0.00108267508752894<br>MCDAI 0.00847342278166877<br>SGB 0.121908553269373<br>USDT ERC20 0.00217846102590159<br>XRP 0.806807103040196 | | |
| 3.1.346118 | LUIS CARBAJAL | ADDRESS REDACTED | | | BAT 4.8594<br>BTC 0.000000009173051038<br>CEL 24.2362243675549<br>MCDAI 30<br>USDT ERC20 20.08 | | |
| 3.1.346119 | LUIS CARBONELL | ADDRESS REDACTED | | | BTC 0.000008499573489037<br>ETH 0.0000362483482030459<br>USDC 0.04099544175007760<br>USDT ERC20 0.00130494354295273 | BTC 0.00000000469210278<br>USDC 0.000000614011275975<br>USDT ERC20 0.917393812193096 | |
| 3.1.346120 | LUIS CARDENAS | ADDRESS REDACTED | | | USDC 21082.3561776278 | | |
| 3.1.346121 | LUIS CARDIM | ADDRESS REDACTED | | | TAUD 26.1927029242623 | | |
| 3.1.346122 | LUIS CARDONA OSSA | ADDRESS REDACTED | | | BTC 0.00104472618992301<br>USDT ERC20 1.5185463790174 | | |
| 3.1.346123 | LUIS CARDOSO | ADDRESS REDACTED | | | ADA 51.3746884642513<br>BTC 0.00121194205815959<br>DOT 11.2210267133666<br>LUNC 1.04748709952202<br>USDC 0.0805430052957587 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346124 | LUÍS CARDOSO | ADDRESS REDACTED | | | ADA 0.000000246471761624<br>BTC 0.00527341144202585<br>CEL 2.75219976582057<br>ETH 0.0286055259851436<br>LINK 0.000000253252883644999<br>USDC 38.4010934466667 | | |
| 3.1.346125 | LUIS CARDOSO VAZ | ADDRESS REDACTED | | | BCH 0.000531848554467633<br>CEL 1.94427411416971 | | |
| 3.1.346126 | LUIS CARLOS AGUILAR MALAVE | ADDRESS REDACTED | | | CEL 5.52375376839993<br>ETH 0.00163394950936765<br>USDT ERC20 404.728315463826 | | |
| 3.1.346127 | LUIS CARLOS CAPRA RECH | ADDRESS REDACTED | | | BTC 0.0166917610655093 | | |
| 3.1.346128 | LUIS CARLOS DE CAMPOS SILVA | ADDRESS REDACTED | | | BTC 0.010079759242532<br>ETH 0.00152590389409518 | | |
| 3.1.346129 | LUÍS CARLOS DE GOES MACIEL JUNIOR | ADDRESS REDACTED | | | BTC 0.00354262944288104 | | |
| 3.1.346130 | LUIS CARLOS DE MATOS | ADDRESS REDACTED | | | BTC 0.00155351583033911 | | |
| 3.1.346131 | LUIS CARLOS DIAZ MORENO | ADDRESS REDACTED | | | BTC 0.00197929496207993<br>CEL 544.373153856617 | | |
| 3.1.346132 | LUIS CARLOS ELIAS PEREZ MOLINA | ADDRESS REDACTED | | | ADA 627.736986555559<br>BTC 0.00124398421718351 | | |
| 3.1.346133 | LUIS CARLOS GOMES PRIMO | ADDRESS REDACTED | | | BTC 0.00133827847514985<br>USDC 6815.00367993359 | | |
| 3.1.346134 | LUIS CARLOS MALAVE | ADDRESS REDACTED | | | BTC 0.000001114258301099<br>USDC 0.846582714610348 | | |
| 3.1.346135 | LUIS CARLOS MORILLAS VALERO | ADDRESS REDACTED | | | CEL 1.05215191729924<br>XRP 0.00947048166077616 | | |
| 3.1.346136 | LUIS CARLOS PEREIRA ROLO | ADDRESS REDACTED | | | CEL 0.0679308159998012<br>DOGE 27.85711477<br>LUNC 2160.49224491982<br>MATIC 10.2810522744834<br>XLM 25.1855393 | | |
| 3.1.346137 | LUIS CARLOS QUARTE MARQUES | ADDRESS REDACTED | | | BTC 0.0119743457666009 | | |
| 3.1.346138 | LUIS CARLOS REYES | ADDRESS REDACTED | | | BTC 0.000000005972954486<br>CEL 0.00236511394672751<br>USDC 0.000000362791455528<br>USDT ERC20 0.000000202507754705<br>XRP 0.207252797869752 | | |
| 3.1.346139 | LUIS CARLOS REYES GUAJARDO | ADDRESS REDACTED | | | BTC 0.0220676745689108<br>CEL 0.00559145499325571<br>ETH 0.213244277927251<br>LTC 0.000063<br>LUNC 0.00569810530258959<br>USDC 0.249207897647826<br>USDT ERC20 0.210380491556187<br>UST 0.638505965416554 | | |
| 3.1.346140 | LUIS CARLOS SARMIENTO BRETON | ADDRESS REDACTED | | | ADA 154.390183<br>BTC 0.0106267019794187<br>CEL 24.2221904866904<br>ETH 0.487190934 | | |
| 3.1.346141 | LUIS CARPIO SANTOS | ADDRESS REDACTED | | | BTC 0.00776494247205299<br>DOGE 263.818913743936<br>MATIC 169.231079878384 | | |
| 3.1.346142 | LUIS CARRASQUEL | ADDRESS REDACTED | | | BTC 0.0840369081628652<br>CEL 0.128836481007746<br>ETH 0.962618556059517<br>LINK 5.2546522710274 | | |
| 3.1.346143 | LUIS CARRERA | ADDRESS REDACTED | | | AVAX 6.45106604132333<br>BTC 0.00127961549428533 | | |
| 3.1.346144 | LUIS CARRERO | ADDRESS REDACTED | | | CEL 1.06719470324112 | | |
| 3.1.346145 | LUIS CARRILLO | ADDRESS REDACTED | | | CEL 0.75692067725368<br>XRP 315.024135772997 | | |
| 3.1.346146 | LUIS CARRILLO | ADDRESS REDACTED | | | ADA 9339.55247748765<br>BTC 0.0107740444646265<br>ETH 31.2478605728888<br>USDC 0.105984486482751 | ETH 0.000000919040642465<br>LINK 17.6631<br>USDC 0.009979 | |
| 3.1.346147 | LUIS CARRIZO | ADDRESS REDACTED | | | BTC 0.000009753530248628<br>USDT ERC20 0.355324441022363 | | |
| 3.1.346148 | LUIS CARVALHEIRO | ADDRESS REDACTED | | | ADA 0.000000982318213257<br>BTC 0.0210256896460111<br>CEL 0.130551369234638<br>ETH 0.162178141560436 | | |
| 3.1.346149 | LUIS CARVALHO | ADDRESS REDACTED | | | BTC 0.00000067725957931<br>CEL 0.055062572309548<br>ETH 0.001702 | | |
| 3.1.346150 | LUIS CASADO | ADDRESS REDACTED | | | XRP 201.612349753122 | | |
| 3.1.346151 | LUIS CASALLAS | ADDRESS REDACTED | | | CEL 0.112681910779449 | | |
| 3.1.346152 | LUIS CASAS GALAVIZ | ADDRESS REDACTED | | | BTC 0.0146686512984231 | | |
| 3.1.346153 | LUIS CASILLAS | ADDRESS REDACTED | | | BAT 100.403703804909<br>BTC 0.000116115022474688 | | |
| 3.1.346154 | LUIS CASTANO | ADDRESS REDACTED | | | 1INCH 208.03471896759<br>AAVE 1.69318565358581<br>AVAX 7.68342656674603<br>BAT 0.296045888250443<br>BTC 0.0198031609931659<br>COMP 2.53202123347334<br>EOS 0.0408214644874161<br>ETH 0.510422832342649<br>LINK 28.0256492620981<br>LTC 0.000837071664970299<br>LUNC 6.29425500427353<br>MANA 0.38896154485619<br>MATIC 320.303339886259<br>SNX 0.0332106546128799<br>UNI 15.782780221223<br>USDC 0.0134106341881121<br>XLM 0.481881607202404<br>ZEC 0.000654061673283889<br>ZRX 0.103474760713046 | BTC 0.00144814243252769 | |
| 3.1.346155 | LUIS CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000179833221896675<br>CEL 1.11720356471006 | | |
| 3.1.346156 | LUIS CASTELLANOS | ADDRESS REDACTED | | | BTC 0.000001331217263619<br>LTC 0.000462470717908963 | | |
| 3.1.346157 | LUIS CASTILLO | ADDRESS REDACTED | | | BTC 0.000000136522524229<br>UNI 0.0644416396412379 | | BTC 0.000000007387615146 |
| 3.1.346158 | LUIS CASTILLO | ADDRESS REDACTED | | | CEL 1.07572199612013 | | |
| 3.1.346159 | LUIS CASTILLO | ADDRESS REDACTED | | | DOGE 0.0238158616720964<br>LTC 0.000061180276787074 | DOGE 0.000000004253529946<br>LTC 0.000000007567207055 | |
| 3.1.346160 | LUIS CASTILLO | ADDRESS REDACTED | | | ADA 0.166048381958141<br>AVAX 0.00492037473136258<br>BTC 0.0000164738212130099<br>DOGE 0.0540657052881553<br>DOT 0.0231089810730323<br>ETH 0.000788579250541209<br>LINK 0.00300374218304065<br>LTC 0.0040367817828012<br>MANA 0.00579555467008414<br>MATIC 0.294329067719442<br>SOL 0.00203907844810841<br>USDC 0.82941187027713<br>XLM 0.220491800824092 | ADA 0.000000047663234782<br>BTC 0.000000699770206186<br>DOGE 0.000000484736784101<br>DOT 0.000000000094957269<br>ETH 0.000441028122106453<br>LINK 0.00000041997814739<br>LTC 0.000000717353759542<br>SOL 0.000000000712170565<br>USDC 0.000000301357118462<br>XLM 0.000000096237933626 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346161 | LUIS CASTILLO | ADDRESS REDACTED | | | BTC 0.180507257195742<br>ETH 1.30704269417996<br>USDC 408.000179993988 | | |
| 3.1.346162 | LUIS CASTRO | ADDRESS REDACTED | | | BCH 0.000049577217968161 | | |
| 3.1.346163 | LUIS CASTRO | ADDRESS REDACTED | | | BCH 6.70478862454555<br>BTC 0.0147515044901043<br>CEL 47.5017370118366<br>DOT 31.85590488<br>USDT ERC20 328.718723 | | |
| 3.1.346164 | LUIS CASTRO | ADDRESS REDACTED | | | BTC 0.000003063749180672<br>USDT ERC20 0.532234114736011 | | |
| 3.1.346165 | LUIS CASTRO BURGOS | ADDRESS REDACTED | | | DOT 0.0406756291304045<br>MATIC 2.17813129374132 | DOT 65.2691682785 | |
| 3.1.346166 | LUIS CASTRO MONTERO | ADDRESS REDACTED | | | BTC 0.00121750682844763<br>GUSD 1208.58251550951<br>LINK 139.729382621492<br>MATIC 593.21735499796<br>SNX 261.162659126959<br>SOL 5.92396798430094 | MATIC 96.897<br>SNX 197.671 | |
| 3.1.346167 | LUIS CASTRO SUAREZ | ADDRESS REDACTED | | | BTC 0.0182117887572069 | | |
| 3.1.346168 | LUIS CAVERO MONTOYA | ADDRESS REDACTED | | | BTC 0.000020912501474349<br>CEL 0.0268880305848947 | | |
| 3.1.346169 | LUIS CAZARES CORDERO | ADDRESS REDACTED | | | CEL 1.07718870451471 | | |
| 3.1.346170 | LUIS CEFERINO CONTRERA | ADDRESS REDACTED | | | BTC 0.000002074420802923<br>USDC 0.28661874163833 | | |
| 3.1.346171 | LUIS CENTENO | ADDRESS REDACTED | | | BTC 0.000007138384294223<br>CEL 0.0904538556440147<br>MCDAI 0.329846528084215 | | |
| 3.1.346172 | LUIS CERDA | ADDRESS REDACTED | | | BTC 0.000899417232370315<br>ETH 4.73892173097189 | | |
| 3.1.346173 | LUIS CERQUEIRA | ADDRESS REDACTED | | | BTC 0.000614379520953437<br>ETH 0.000580038901080871 | | |
| 3.1.346174 | LUIS CERVANTES | ADDRESS REDACTED | | | BTC 0.000009127577093811<br>DOT 3.98268620386421<br>LINK 4.44740633278872<br>MATIC 32.6850635406467 | | |
| 3.1.346175 | LUIS CERVANTES | ADDRESS REDACTED | | | CEL 1.0921358812627 | | |
| 3.1.346176 | LUIS CHAVES | ADDRESS REDACTED | | | BSV 0.0010942654818217<br>BTC 0.000182709245979486<br>ETH 0.00213721436093646<br>MATIC 1.81495082680896<br>USDC 0.702635160114039 | BTC 0.000001581900067329<br>ETH 0.000000906341110774<br>MATIC 0.0019047087522404 | |
| 3.1.346177 | LUIS CHAVES ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000000716534596<br>CEL 0.721640052416012 | | |
| 3.1.346178 | LUIS CHAVES TORRES | ADDRESS REDACTED | | | AAVE 38.7953503789061<br>ADA 6994.34111322551<br>AVAX 10.167240973331<br>BTC 0.323392707564432<br>GUSD 70.1759856370034<br>LINK 186.991904509712<br>MATIC 8003.94714645304<br>SNX 4060.42683948552 | | |
| 3.1.346179 | LUIS CHAVEZ | ADDRESS REDACTED | | | CEL 1.11946989550685 | | |
| 3.1.346180 | LUIS CHAVEZ | ADDRESS REDACTED | | | AVAX 2.22864154545527<br>BTC 0.262580610135741<br>ETH 0.11767089630082 | BTC 0.00093596 | |
| 3.1.346181 | LUIS CHÁVEZ | ADDRESS REDACTED | | | LTC 0.115299769563623 | | |
| 3.1.346182 | LUIS CHAVEZ GIL | ADDRESS REDACTED | | | XLM 53.6954836497891 | | |
| 3.1.346183 | LUIS CHECA | ADDRESS REDACTED | | | SNX 115.464705241776 | | |
| 3.1.346184 | LUIS CHEUNG | ADDRESS REDACTED | | | BAT 0.000942227184891466<br>CEL 0.228425761231135<br>SNX 0.308034178521832 | | |
| 3.1.346185 | LUIS CHIBANTE | ADDRESS REDACTED | | | BTC 0.183648467458214<br>ETH 6.65592811696208<br>SOL 263.797824778648<br>USDC 4951.6160832786 | | |
| 3.1.346186 | LUIS CHOW LIAO | ADDRESS REDACTED | | | CEL 0.192930343716905<br>XLM 272.007038 | | |
| 3.1.346187 | LUIS CINTRON | ADDRESS REDACTED | | | BTC 0.00102142448591389<br>CEL 1.07802170283058 | | |
| 3.1.346188 | LUIS CIUDAD | ADDRESS REDACTED | | | BTC 0.0925925567983119<br>ETH 0.538429168759279<br>USDC 426.028191333453 | | |
| 3.1.346189 | LUIS CLARA CRISTINA CARRIZO | ADDRESS REDACTED | | | BTC 0.000001940745192561<br>USDT ERC20 0.311720813836078<br>XLM 0.174232897243795 | | |
| 3.1.346190 | LUIS CLAUDIO HERNANDEZ | ADDRESS REDACTED | | | BCH 0.00691897712931253<br>BTC 0.114751888937486<br>EOS 7.24778669169206<br>LTC 0.0903099052601098 | | |
| 3.1.346191 | LUIS CLERIES PASTOR | ADDRESS REDACTED | | | BCH 0.00226820287079051<br>BTC 0.000000009383115533<br>BUSD 0.0257068075248567<br>CEL 0.7796399831267<br>USDC 11.7300619120819 | | |
| 3.1.346192 | LUÍS COELHO | ADDRESS REDACTED | | | BTC 0.0035261818440722<br>ETH 0.123740981165007 | | |
| 3.1.346193 | LUÍS COELHO | ADDRESS REDACTED | | | CEL 0.00715466198350876<br>DOT 8.94977377472177<br>EOS 16.2331290473838<br>ETH 0.333167579962323<br>MATIC 146.972959678657<br>XLM 206.545317799945 | | |
| 3.1.346194 | LUIS COLLAZO | ADDRESS REDACTED | | | MATIC 3.1122860068922<br>OMG 0.118513500931754 | | |
| 3.1.346195 | LUIS COLON | ADDRESS REDACTED | | | ADA 32.2043622639323<br>BTC 0.0112543463308294<br>MATIC 3.70287561807752 | | |
| 3.1.346196 | LUIS COLON | ADDRESS REDACTED | | | BTC 0.178013037136918 | | |
| 3.1.346197 | LUIS COLON ARZUAGA | ADDRESS REDACTED | | | BTC 0.00523741260966359<br>MCDAI 129.675201285229<br>USDC 0.746274228293904 | USDC 0.000000995870570129 | |
| 3.1.346198 | LUIS CONCEPCION | ADDRESS REDACTED | | | MATIC 3.44028052295098 | | |
| 3.1.346199 | LUIS CONSTANTIN JOOS | ADDRESS REDACTED | | | BTC 0.000002211488996018 | | |
| 3.1.346200 | LUIS CONTRERAS | ADDRESS REDACTED | | | BTC 0.00830981172529042<br>USDC 685.053652992778 | | |
| 3.1.346201 | LUIS CONTRERAS CUARTAS | ADDRESS REDACTED | | | BTC 0.00106853927891788 | | BTC 0.0210159478893896 |
| 3.1.346202 | LUIS CONTRERAS RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000019620452112008<br>ETH 0.000094910791724925 | | |
| 3.1.346203 | LUÍS CORDEIRO | ADDRESS REDACTED | | | BTC 0.000000545822637806<br>CEL 0.219396744599874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346204 | LUIS CORDERO | ADDRESS REDACTED | | | ADA 153.139836319769<br>BTC 0.046874329458493<br>DOGE 23854.7313170713<br>DOT 5.8902141800643<br>ETC 70.8853482148804<br>ETH 2.35662539449496<br>LUNC 6.94618824834731<br>MATIC 211.755067260473<br>SNX 64.6932571412669<br>USDC 5493.0762697606 | | |
| 3.1.346205 | LUIS CORDOBA | ADDRESS REDACTED | | | BTC 0.000000761952292274<br>USDC 0.514168594783278 | BTC 0.000000006397126681<br>USDC 0.000000214228385447 | |
| 3.1.346206 | LUIS CORRALES | ADDRESS REDACTED | | | BTC 0.0002180851397327787 | | |
| 3.1.346207 | LUIS CORREA | ADDRESS REDACTED | | | BTC 0.000000105414534044<br>USDT ERC20 1.07304661428823 | | |
| 3.1.346208 | LUIS CORREIA | ADDRESS REDACTED | | | BCH 0.00026067381243573<br>BTC 0.000000009993308765<br>CEL 1.03187636153853<br>DOT 4.1029<br>ETH 0.00000145<br>USDC 0.00585770972237761 | | |
| 3.1.346209 | LUÍS CORREIA | ADDRESS REDACTED | | | CEL 1.12847914581888 | | |
| 3.1.346210 | LUIS CORTAIN | ADDRESS REDACTED | | | ADA 961.381568212696<br>BTC 0.0596533543223749<br>ETH 0.0316387086512802<br>GUSD 1115.03235439463<br>MATIC 1596.01720499593 | | |
| 3.1.346211 | LUIS CORTE-REAL | ADDRESS REDACTED | | | CEL 1.11059166213918 | | |
| 3.1.346212 | LUIS CORTES OSPINA | ADDRESS REDACTED | | | CEL 51.9854051459908 | | |
| 3.1.346213 | LUIS COSTA | ADDRESS REDACTED | | | BTC 0.000000166713803772<br>USDC 0.0206343172334267<br>USDT ERC20 0.547790491777364 | | |
| 3.1.346214 | LUIS COSTA JR | ADDRESS REDACTED | | | BCH 0.00154210274373062<br>BTC 0.000001688320016507<br>CEL 1.1480288460175<br>EOS 0.109054571952678<br>MATIC 469.985094795994<br>XLM 0.00359730181752153<br>XRP 0.000000705980133866 | | |
| 3.1.346215 | LUIS CRUZ | ADDRESS REDACTED | | | ADA 12.5234360519838 | | |
| 3.1.346216 | LUIS CRUZ | ADDRESS REDACTED | | | BTC 0.00373543504512756<br>CEL 0.523185027397283<br>SNX 77.9571407534873 | | |
| 3.1.346217 | LUIS CRUZ | ADDRESS REDACTED | | | ADA 334.335725674024<br>AVAX 4.3440686562662<br>BAT 0.024669082995477<br>BTC 0.00511689519118309<br>CEL 42.9521324243784<br>DOT 9.02882653633543<br>ETC 1.62958014790664<br>ETH 0.168095908064224<br>LTC 0.10325020623756<br>MANA 0.0355979429652946<br>MATIC 184.104209031324<br>SNX 64.8124537012921<br>USDC 1.95792046417622<br>USDT ERC20 1.84489525111184<br>XLM 712.941461238396<br>ZEC 0.0602289192548411<br>ZRX 87.8562378265751 | USDC 0.000000000479871996<br>USDT ERC20 0.000000089329093146 | |
| 3.1.346218 | LUIS CRUZ GALEANA | ADDRESS REDACTED | | | ADA 0.000000041542143086<br>BSV 3.88136<br>BTC 0.100000001604203<br>CEL 3632.88011041453<br>EOS 0.000078596694393569<br>ETC 3.41708<br>ETH 18.7710822776695<br>SGB 433.61167 | | |
| 3.1.346219 | LUIS CUBILLO | ADDRESS REDACTED | | | BTC 0.00109431104710927<br>ETH 0.351538454535906 | | |
| 3.1.346220 | LUIS CUEVAS | ADDRESS REDACTED | | | MATIC 31.2845720545263 | | |
| 3.1.346221 | LUIS CUSTODIO | ADDRESS REDACTED | | | BTC 0.0764940077880484<br>ETH 0.392477435763526 | | |
| 3.1.346222 | LUIS DA SILVA | ADDRESS REDACTED | | | BTC 0.00191240220990929 | | |
| 3.1.346223 | LUIS DAMAS | ADDRESS REDACTED | | | CEL 0.136897919987369 | | |
| 3.1.346224 | LUIS DAMBROSIO | ADDRESS REDACTED | | | CEL 2.44281153515309<br>MATIC 0.592118838846153<br>SOL 0.000000633<br>XRP 30.412222 | | |
| 3.1.346225 | LUIS DANIEL CANDELAS | ADDRESS REDACTED | | | 1INCH 11.8194686624375<br>ADA 36.3599154583193<br>AVAX 1.22877258882109<br>BTC 0.00287307255014373<br>COMP 0.486789565686572<br>ETC 1.04485204943169<br>ETH 0.0251606458647852<br>MATIC 126.327705142003<br>MCDAI 0.0381201136559397<br>SNX 9.10428484147958<br>USDC 1.42510650911143 | | |
| 3.1.346226 | LUIS DANIEL CONTRERAS GUILLEN | ADDRESS REDACTED | | | BTC 0.000046269232262541<br>ETH 0.0000432210420098869 | | |
| 3.1.346227 | LUIS DANIEL DEHARBE | ADDRESS REDACTED | | | ADA 951<br>BTC 0.00323982842960756<br>CEL 6.18570519622148 | | |
| 3.1.346228 | LUIS DANIEL MEJÍA | ADDRESS REDACTED | | | ADA 216.600017042036<br>BTC 0.0297910862301138<br>ETH 0.933872658006076<br>USDC 249.861505446301 | | |
| 3.1.346229 | LUIS DANIEL RUGGERO | ADDRESS REDACTED | | | BTC 0.00183186582132987<br>MCDAI 0.0262938118703343<br>USDT ERC20 0.183538671014095 | | |
| 3.1.346230 | LUIS DANIELVAZQUEZ GONZALEZ | ADDRESS REDACTED | | | | ETH 10.42 | |
| 3.1.346231 | LUIS DANTE MEDRANO | ADDRESS REDACTED | | | BTC 0.000003726551583119<br>USDC 406.43709292725 | | |
| 3.1.346232 | LUIS DARIEL MARTINEZ | ADDRESS REDACTED | | | | BTC 0.0204462376044168<br>ETH 0.26497 | |
| 3.1.346233 | LUIS DARIO SALDANXXO | ADDRESS REDACTED | | | BTC 0.00917128387971875<br>CEL 1.1767017195508<br>ETH 1.229882499283<br>LUNC 5.51776371462124 | | |
| 3.1.346234 | LUIS DAS NEVES FERREIRA | ADDRESS REDACTED | | | ADA 2334.98047970988<br>BTC 0.000000003691461012999999<br>CEL 259.856557487599<br>ETH 1.8400022447081<br>USDC 572.82194040702 | | |
| 3.1.346235 | LUIS DAVID | ADDRESS REDACTED | | | BTC 0.00214610374665576<br>ETH 0.0212909363359748<br>USDC 54.9826617443057 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346236 | LUIS DAVID JUAN | ADDRESS REDACTED | | | ADA 0.00412391300365604<br>BNB 0.000019106207793164<br>CEL 0.0461579667670079<br>LUNC 1.21417292204714<br>SOL 0.00128845839059904 | | |
| 3.1.346237 | LUIS DAVID RAMOS SEMIDEY | ADDRESS REDACTED | | | CEL 0.412743874020667<br>MATIC 0.284603674609057<br>SNX 0.0540892975200046 | | |
| 3.1.346238 | LUIS DE ALMEIDA QUEIROZ | ADDRESS REDACTED | | | BTC 0.000000003804020576<br>CEL 0.0533030027159958<br>ETH 0.000000099028597801<br>LINK 0.00453321628449547 | | |
| 3.1.346239 | LUIS DE DOMINICIS | ADDRESS REDACTED | | | BTC 0.0326704323938648 | | |
| 3.1.346240 | LUIS DE GRADO | ADDRESS REDACTED | | | BTC 0.000000001195444839<br>CEL 0.407038773377596 | | |
| 3.1.346241 | LUIS DE JESUS DIAZ | ADDRESS REDACTED | | | BTC 0.0505900694214801<br>DOT 88.6644084161463<br>EOS 112.54234099076<br>ETH 1.34635184425491<br>MATIC 1214.70359951756<br>XLM 0.19744910064918 | DOT 28.75216 | |
| 3.1.346242 | LUÍS DE JESUS MARTINS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.0134585255715029 | | |
| 3.1.346243 | LUIS DE MARCOS ORTEGA | ADDRESS REDACTED | | | ADA 316.90537640927<br>BTC 0.0330667277893261<br>CEL 0.000020111763387852<br>XLM 33.481587805801 | | |
| 3.1.346244 | LUIS DE MELO | ADDRESS REDACTED | | | AAVE 0.00307792871779441<br>AVAX 0.00283334291556<br>BCH 0.000115592978687363<br>BNT 0.0217378654603866<br>BTC 0.000060371955691642<br>BUSD 6.69533318791988<br>CEL 14.5424316279344<br>DOT 0.00590862181046277<br>ETC 20.6856119242691<br>ETH 0.00110175475439694<br>MANA 0.0744851699639264<br>OMG 0.00310766821963852<br>SNX 84.3512815160051<br>UMA 0.00614253289848854<br>USDC 2206.02280446778<br>XLM 0.330986514760929<br>ZRX 0.182076803586352 | | |
| 3.1.346245 | LUIS DE PEDRO | ADDRESS REDACTED | | | ADA 93.3656157103412<br>AVAX 0.400509020978476<br>BNB 3.43983702933265<br>BTC 0.00238147802391924<br>CEL 4.63727629113877<br>DOT 0.00832888655560891<br>LUNC 1.01797683841642 | | |
| 3.1.346246 | LUIS DE SIMONE | ADDRESS REDACTED | | | BNB 0.00155277568961218<br>BTC 0.000000914639469815<br>USDT ERC20 0.244097035643923 | | |
| 3.1.346247 | LUIS DEFAZ | ADDRESS REDACTED | | | BTC 0.000003015441660353<br>CEL 0.196452011682143<br>ETH 0.000993635749308165<br>USDC 0.0289052807864876<br>USDT ERC20 0.0118925691494264 | | |
| 3.1.346248 | LUIS DEL CARPIO | ADDRESS REDACTED | | | BTC 0.000000719993042466<br>USDT ERC20 0.258118000951286 | | |
| 3.1.346249 | LUIS DEL REAL PASTOR | ADDRESS REDACTED | | | CEL 0.00725835041140995<br>XRP 84.6859391894832 | | |
| 3.1.346250 | LUIS DEL VALLE | ADDRESS REDACTED | | | BTC 0.00434237220516764<br>ETH 1.15957651403139<br>MATIC 159.294690126521 | ETH 1 | |
| 3.1.346251 | LUIS DELATORRE | ADDRESS REDACTED | | | ETH 0.000027218710419418 | | |
| 3.1.346252 | LUIS DELFINO | ADDRESS REDACTED | | | AVAX 0.0116095065691576<br>BNB 0.00255162584415002<br>BTC 0.008813539045196<br>DOT 0.109266685272977 | | |
| 3.1.346253 | LUIS DELGADILLO | ADDRESS REDACTED | | | ADA 197.016985486712<br>BTC 0.0813871828860277<br>LINK 7.53509925803058<br>MATIC 299.599459774774 | | |
| 3.1.346254 | LUIS DELGADO | ADDRESS REDACTED | | | AVAX 10.193497448104<br>MATIC 2009.29685382056 | | |
| 3.1.346255 | LUIS DELGADO | ADDRESS REDACTED | | | BTC 0.00446947752245668 | | |
| 3.1.346256 | LUIS DELGADO | ADDRESS REDACTED | | | AAVE 2.20549964618797<br>BTC 0.000001764579175883<br>DOT 0.173538394548117<br>ETH 50.8354267435933<br>LINK 325.737780200529<br>LTC 0.269848657391783<br>MATIC 12.5243747737425<br>SNX 519.197882563108<br>USDT ERC20 4171.62309217105<br>XLM 621.228133065556<br>XRP 1.16339420396757 | | |
| 3.1.346257 | LUIS DELGADO | ADDRESS REDACTED | | | BTC 0.00109427819842039<br>USDC 471.472955606091 | | |
| 3.1.346258 | LUIS DELGADO-ZEPEDA | ADDRESS REDACTED | | | | BTC 0.0353106422613824<br>ETH 0.483246 | |
| 3.1.346259 | LUIS DEMARTIN | ADDRESS REDACTED | | | BNB 0.0027316057019456<br>BTC 0.000003363089091265<br>CEL 0.000594279714301173<br>MCDAI 0.0190617082926098<br>SGB 0.00255487495531507<br>USDC 0.00648171898062482<br>USDT ERC20 0.231636384742951<br>XRP 0.0172022297648245 | | |
| 3.1.346260 | LUIS DEOLEO | ADDRESS REDACTED | | | BAT 0.0644017190890205<br>BTC 0.00226275961753484<br>CEL 0.125529125827744<br>MATIC 8.58998236831239<br>USDC 0.0424379143063004<br>USDT ERC20 0.412288964387356 | | |
| 3.1.346261 | LUIS DIAS | ADDRESS REDACTED | | | BTC 0.00815481817460338<br>ETH 1.90786159675601 | | |
| 3.1.346262 | LUIS DIAS | ADDRESS REDACTED | | | ADA 0.00288013184984871<br>BTC 0.00000736551852316399<br>DOT 0.104727818517628<br>ETH 0.00378436959979653<br>MATIC 0.194341617881243<br>USDT ERC20 0.517354767545742 | | |
| 3.1.346263 | LUIS DIAZ | ADDRESS REDACTED | | | BTC 1.89812793504344 | | |
| 3.1.346264 | LUIS DIAZ | ADDRESS REDACTED | | | LINK 0.0379400472788339<br>MATIC 26.3968211820429<br>XLM 0.17509279070679<br>XRP 0.000000258919267721 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346265 | LUIS DIAZ | ADDRESS REDACTED | | | BTC 0.00249959301087479<br>DOGE 332.275540309635<br>ETH 0.103284336764628<br>LTC 0.17497076548983<br>USDC 4202.19590930892 | DOGE 251.38427499<br>LTC 0.14964266 | |
| 3.1.346266 | LUIS DIAZ | ADDRESS REDACTED | | | CEL 1.09698952631784 | | |
| 3.1.346267 | LUIS DIAZ | ADDRESS REDACTED | | | ADA 558.980573250981<br>BTC 0.0280789157805211<br>MATIC 165.124714551749 | BTC 0.02139762 | |
| 3.1.346268 | LUIS DÍAZ ÁLVAREZ | ADDRESS REDACTED | | | BTC 0.000107823839029466 | | |
| 3.1.346269 | LUIS DIAZ SOTO | ADDRESS REDACTED | | | ADA 297.743427<br>BNB 0.0395<br>BTC 0.00634923633223595<br>CEL 8.45841864441012 | | |
| 3.1.346270 | LUIS DIEGO ARIAS | ADDRESS REDACTED | | | BNB 0.000000002704750455<br>BTC 0.000000294489878813<br>CEL 0.0537626544082036 | | |
| 3.1.346271 | LUIS DIEGO GAZEL | ADDRESS REDACTED | | | BTC 0.0383463508926466<br>CEL 2.12024933344926 | | |
| 3.1.346272 | LUIS DINIS | ADDRESS REDACTED | | | BTC 0.0380691230297554 | | |
| 3.1.346273 | LUIS DIOGO | ADDRESS REDACTED | | | BTC 0.0111877530677509 | | |
| 3.1.346274 | LUIS DODERO | ADDRESS REDACTED | | | BTC 0.0121285981108377<br>ETH 0.0104094017001952<br>OMG 15.2398204971141 | ETH 1.4 | |
| 3.1.346275 | LUIS DOIG ALVEAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0438757086127665<br>CEL 0.0746018384074445<br>ETH 0.00871808989801069 | | |
| 3.1.346276 | LUIS DOMENECH | ADDRESS REDACTED | | | MATIC 2.74775544946806 | | |
| 3.1.346277 | LUIS DOMINGUEZ | ADDRESS REDACTED | | | AAVE 1.04745413064172<br>ADA 2346.45629110217<br>BTC 0.00114135833218615<br>DASH 6.29192789493313<br>ETH 3.99065774064029<br>LINK 10.2437593092444<br>LTC 10.3753251475866<br>SNX 32.3835864410394<br>UNI 20.5089435791222 | | |
| 3.1.346278 | LUIS DOMINGUEZ | ADDRESS REDACTED | | | ADA 866.041035534723<br>BTC 0.0286329636553111 | | |
| 3.1.346279 | LUIS DORAY | ADDRESS REDACTED | | | ETH 0.00332427224044399 | | |
| 3.1.346280 | LUIS DOS SANTOS GARCIA | ADDRESS REDACTED | | | BTC 0.000433069444621836<br>CEL 252.197122081362 | | |
| 3.1.346281 | LUIS DOUGALL | ADDRESS REDACTED | | | BTC 0.000000000826902846<br>CEL 0.0377415387965172 | | |
| 3.1.346282 | LUIS DOVALE | ADDRESS REDACTED | | | AVAX 0.0760089886979416<br>BTC 0.000942942350863308<br>CEL 1.15116892753898<br>COMP 0.0310296596074952<br>ETH 0.0455853847333672<br>LTC 0.0630470903428045<br>MANA 4.30261644495877<br>MATIC 3367.24270489331<br>USDC 0.00944324303798862<br>ZEC 0.0834996237114998<br>ZRX 7.95845294680724 | | |
| 3.1.346283 | LUIS DRIVER | ADDRESS REDACTED | | | BTC 0.000438814303981109<br>CEL 1.07139557221292 | | |
| 3.1.346284 | LUIS DU SOLIER | ADDRESS REDACTED | | | DOT 2.06254034272807<br>EOS 10.3225058612121<br>XLM 50.9058577001096<br>XRP 32.710802113566 | | |
| 3.1.346285 | LUIS DUENAS | ADDRESS REDACTED | | | BTC 0.00130061243549484<br>ETH 0.0613615476232528 | | |
| 3.1.346286 | LUIS DUPONT | ADDRESS REDACTED | | | ADA 25.2851389307081<br>CEL 0.358625542413334<br>SNX 18.2800650159099<br>XLM 164.252571724697 | | |
| 3.1.346287 | LUIS DURAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00115857974146926<br>DOT 2.01362843772129<br>MATIC 216.600289311685<br>SNX 6.0984164285089 | | |
| 3.1.346288 | LUIS DURAN VILLARREAL | ADDRESS REDACTED | | | AAVE 0.290457219815217<br>CEL 738.704721425679<br>DOT 8.42237406481646<br>EOS 0.000041798365952684<br>ETC 22.0749970386316<br>ETH 0.0140327721424119<br>MATIC 459.723272479104<br>SNX 10.9325192747789<br>USDC 0.000000451254209745<br>USDT ERC20 0.000000631452465695 | | |
| 3.1.346289 | LUIS E GALVAN GUERRERO | ADDRESS REDACTED | | | ADA 1350.12994580696<br>BTC 0.00113472835566358<br>ETH 0.00185793465228593<br>MATIC 584.505589554656 | | |
| 3.1.346290 | LUIS E MEJICANO | ADDRESS REDACTED | | | CEL 1.52255383165331<br>DOGE 0.000000005724188735<br>LUNC 0.000000148468905028<br>MATIC 0.462357236459602<br>USDC 0.0596176164404176<br>XRP 0.0500674594601521 | | |
| 3.1.346291 | LUIS ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.00676529758441822<br>DOT 9.43799505128201 | | |
| 3.1.346292 | LUIS EDUARDO ANGULO ÁNGULO | ADDRESS REDACTED | | | BTC 0.0026140600013236<br>CEL 0.000451449479547731<br>USDT ERC20 0.504372412490846 | | |
| 3.1.346293 | LUIS EDUARDO DOMINGUEZ BERDUGO | ADDRESS REDACTED | | | ADA 62.110057835968<br>BTC 0.0016574324784893<br>DOT 19.6574242042929<br>SOL 0.302766115805339 | | |
| 3.1.346294 | LUIS EDUARDO ESTRADA MONTERROSA | ADDRESS REDACTED | | | BTC 0.000000000946575475<br>CEL 0.121400294494026 | | |
| 3.1.346295 | LUIS EDUARDO NOEL CÁRDENAS | ADDRESS REDACTED | | | BTC 0.000000215780738659 | | |
| 3.1.346296 | LUIS EDUARDO PAREDES MENDOZA | ADDRESS REDACTED | | | ADA 32.0972802883936 | | |
| 3.1.346297 | LUIS EDUARDO SANCHEZ VERDEJO | ADDRESS REDACTED | | | BTC 0.0114869139921379<br>DOT 8.45877094766325<br>USDC 414.061441365061 | | |
| 3.1.346298 | LUIS EDUARDOVALENCIA TORRES | ADDRESS REDACTED | | | | ETH 4.38460008 | |
| 3.1.346299 | LUIS ELIAS | ADDRESS REDACTED | | | BTC 0.00309175861725076<br>DOT 2.55169521364183<br>SNX 40.2958336253024 | | |
| 3.1.346300 | LUÍS ELIAS | ADDRESS REDACTED | | | BTC 0.162598386515548<br>CEL 678.300765022407<br>ETH 1.45756844817583<br>USDT ERC20 0.782811286383087 | | |
| 3.1.346301 | LUIS ELOY HERNANDEZ TORREALBA | ADDRESS REDACTED | | | BTC 0.0221061548908105<br>CEL 9.04969017530944<br>USDT ERC20 6.32443 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346302 | LUIS EMILIO GOMEZ MORALES | ADDRESS REDACTED | | | AVAX 0.00247623877193244<br>BTC 0.000005964111573277<br>ETH 0.000094617609177538<br>SOL 0.000269539916728981 | | |
| 3.1.346303 | LUIS EMILIO GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00800396755887825<br>ETH 0.242963786107081 | | |
| 3.1.346304 | LUIS EMILIO URIAS ESPINOZA | ADDRESS REDACTED | | | SGB 10.4288811343179<br>TUSD 3.56472851529494<br>XRP 0.0264801009999505 | | |
| 3.1.346305 | LUIS EMYL YANEZ MECINAS | ADDRESS REDACTED | | | BTC 0.0739201644557511<br>CEL 136.990925600853<br>ETH 1.01114064470527 | | |
| 3.1.346306 | LUIS ENGROSSA | ADDRESS REDACTED | | | BTC 0.0797783962377629<br>CEL 37.0180320604729<br>DASH 0.22413943<br>ETH 0.244834013184473<br>LTC 0.00008561<br>OMG 90.35<br>USDC 0.003414<br>XRP 1977.9<br>ZEC 0.0263603 | | |
| 3.1.346307 | LUIS ENRIQUE ARROYO PIERANTONI | ADDRESS REDACTED | | | ADA 168.936438502935<br>BTC 2.19005582112184<br>CEL 6764.5954145286<br>ETH 40.2430488243598<br>LINK 227.60895498044<br>MATIC 120492.52596916<br>SGB 1565.37982250762<br>USDC 11130.6495740355<br>XRP 10239.7587678584 | | |
| 3.1.346308 | LUIS ENRIQUE BERRELLEZA VERDUZCO | ADDRESS REDACTED | | | BTC 0.000003670737074055 | | |
| 3.1.346309 | LUIS ENRIQUE DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0144023671340636 | | |
| 3.1.346310 | LUIS ENRIQUE LEON BUSTOS | ADDRESS REDACTED | | | CEL 0.0518753995687819<br>ETH 0.0016676617048172 | | |
| 3.1.346311 | LUIS ENRIQUE MARTINEZ REYES | ADDRESS REDACTED | | | BTC 0.000976780305249226<br>ETH 4.58695001936944<br>USDC 2.07825571013395<br>USDT ERC20 0.0605959842309057 | | |
| 3.1.346312 | LUIS ENRIQUE RIVERA | ADDRESS REDACTED | | | BTC 0.000102432668525296 | | |
| 3.1.346313 | LUIS ENRIQUE TORRES AGUIAR | ADDRESS REDACTED | | | CEL 0.15248909967517 | | |
| 3.1.346314 | LUIS ENRIQUE TURCIOS | ADDRESS REDACTED | | | BTC 0.00100083163915776<br>MATIC 3.15200502637396<br>SOL 0.0506270889013528 | | |
| 3.1.346315 | LUIS ENRIQUE VANEGAS JUÁREZ | ADDRESS REDACTED | | | BNB 0.0016183716086463<br>BTC 0.000000005996404215<br>CEL 0.0519019143446479<br>DOT 0.00817879444405208<br>LTC 0.000000000855232584<br>USDC 0.268774832162487 | | |
| 3.1.346316 | LUIS ENRIQUE VILATO SOLARES | ADDRESS REDACTED | | | | BTC 0.00168106781427562<br>ETH 0.18 | |
| 3.1.346317 | LUIS ERNESTO LABANDEIRA LOPEZ | ADDRESS REDACTED | | | BTC 0.0105160822669487<br>CEL 1.92691631257705<br>ETH 0.0831462181320201 | | |
| 3.1.346318 | LUIS ERNESTO SANCHEZ RAMOS | ADDRESS REDACTED | | | BTC 0.000000007967965735<br>CEL 0.0207927053020199 | | |
| 3.1.346319 | LUIS ESCOBAR | ADDRESS REDACTED | | | COMP 0.531712749941904 | | |
| 3.1.346320 | LUIS ESCOBAR | ADDRESS REDACTED | | | BTC 0.0809635431609307 | | |
| 3.1.346321 | LUIS ESPINDOLA | ADDRESS REDACTED | | | CEL 1.06818832261733 | | |
| 3.1.346322 | LUIS ESPINDOLA-HERNANDEZ | ADDRESS REDACTED | | | ADA 34.5120322660697<br>AVAX 0.202952975618563<br>BCH 0.172322746040877<br>BTC 0.370306444367554<br>COMP 0.212300555167752<br>ETH 0.00583300373052054<br>MATIC 9.0076925611465<br>SNX 10.9481000876218<br>SOL 0.313334142684156<br>XLM 85.7344225860094 | | |
| 3.1.346323 | LUIS ESPINOSA | ADDRESS REDACTED | | | BSV 0.966822795924033<br>CEL 0.0817139673633734<br>MCDAI 42.3202039872959 | | |
| 3.1.346324 | LUIS ESPINOSA CERON | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 2.77621058908371 | | |
| 3.1.346325 | LUIS ESPINOZA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.334051811711079<br>CEL 692.030516681852<br>ETH 7.858435871<br>USDT ERC20 643.447673 | | |
| 3.1.346326 | LUIS ESPINOZA MEDRANO | ADDRESS REDACTED | | | USDC 3286.22318516424 | | |
| 3.1.346327 | LUIS ESQUENAZI | ADDRESS REDACTED | | | BTC 0.02937193810403 | | |
| 3.1.346328 | LUIS ESTEPA | ADDRESS REDACTED | | | BTC 0.0967774893226029<br>ETH 29.4174309696876<br>LINK 0.489434924249907<br>USDC 10524.1196112617<br>XLM 0.475307420410117<br>XRP 30.1614115509382 | | |
| 3.1.346329 | LUIS ESTEVEZ | ADDRESS REDACTED | | | ADA 832.853535535092<br>BTC 1.49402047502813<br>DOGE 330.573726092585<br>LINK 7.08042566671639<br>MCDAI 0.0194830237004709 | | |
| 3.1.346330 | LUIS ESTEVEZ GRECO | ADDRESS REDACTED | | | BTC 0.690663884263908<br>SNX 114.246205654425<br>XLM 3254.01121992642 | | |
| 3.1.346331 | LUIS ESTRADA | ADDRESS REDACTED | | | BTC 0.000000404418412148 | | |
| 3.1.346332 | LUIS ESTRADA | ADDRESS REDACTED | | | BTC 0.00000000257497847<br>CEL 0.877004408498833 | | |
| 3.1.346333 | LUIS ESTRADA | ADDRESS REDACTED | | | ADA 0.219882716553294<br>AVAX 0.000733692904193142<br>BTC 0.000006605774376228899<br>ETH 0.000000006474696629<br>LTC 0.000000007486498663<br>SOL 0.000000000007586106799999999 | ADA 0.000000857885180873<br>BTC 0.00000000085604664<br>ETH 0.000028560102630638<br>LTC 0.0000471943467032<br>LUNC 3.64527955157041<br>SOL 0.000122674905142312 | |
| 3.1.346334 | LUIS ESTRADA | ADDRESS REDACTED | | | ADA 0.0138429861799105 | | |
| 3.1.346335 | LUIS ESTRELLA | ADDRESS REDACTED | | | BTC 0.000001276302627381<br>ETH 0.000005312198306557 | | |
| 3.1.346336 | LUIS EUGENIO | ADDRESS REDACTED | | | BTC 0.000437690131040724<br>CEL 0.0612010765259639 | | |
| 3.1.346337 | LUIS F PANTIN | ADDRESS REDACTED | | | AVAX 0.0725599644565988<br>DOT 0.121611571628018<br>ETH 0.129996404450956<br>MATIC 1.4737479501569<br>SNX 1.93363781829276<br>USDC 39.466666481046 | MATIC 848.513632337631 | |
| 3.1.346338 | LUIS F RIVERA | ADDRESS REDACTED | | | BTC 0.000551819860074142<br>CEL 10.0072002628858<br>ETH 0.149435259858664<br>USDC 199.741364648332 | | |
| 3.1.346339 | LUIS F SUAREZ | ADDRESS REDACTED | | | USDC 0.258552896223448 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346340 | LUIS FACUNDO EZEQUIEL FORMIGLI | ADDRESS REDACTED | | | BTC 0.000000351561847867<br>USDC 0.569986607328659 | | |
| 3.1.346341 | LUIS FAJARDO | ADDRESS REDACTED | | | BTC 0.000044219590856705 | | |
| 3.1.346342 | LUIS FARIA | ADDRESS REDACTED | | | BNB 1.2880092<br>CEL 24.7813322075682<br>DOT 27.11851607<br>ETH 0.13442569<br>LUNC 0.869978 | | |
| 3.1.346343 | LUIS FARRAN PORTE | ADDRESS REDACTED | | | CEL 0.134837407185505 | | |
| 3.1.346344 | LUIS FEDERICO TEYSSANDIER | ADDRESS REDACTED | | | ETH 0.00162117313372281 | | |
| 3.1.346345 | LUIS FELIPE BITENCOURT-EMILIO | ADDRESS REDACTED | | | ADA 0.00179976890003983<br>BTC 0.00131551187840958<br>PAXG 0.000036332098499776 | BTC 0.000000001199954286 | |
| 3.1.346346 | LUIS FELIPE BLAIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.023837912616005<br>ETH 0.106580330082602 | | |
| 3.1.346347 | LUIS FELIPE CADENA SALAZAR | ADDRESS REDACTED | | | BTC 0.000004765964280146<br>CEL 3.54853387148122 | | |
| 3.1.346348 | LUIS FELIPE GOMEZ RAMIREZ | ADDRESS REDACTED | | | BTC 0.0165535001401319<br>CEL 8.12655522998188<br>ETH 0.0375713918078126<br>SNX 4.31589496153846<br>USDC 1619.8993322216 | | |
| 3.1.346349 | LUIS FELIPE MENDES DE LIMA | ADDRESS REDACTED | | | BTC 0.00172386118130803<br>LTC 3.95944539 | | |
| 3.1.346350 | LUIS FELIPE MENDEZ PACHECO | ADDRESS REDACTED | | | ADA 0.000981362789887906 | | |
| 3.1.346351 | LUIS FELIPE MOLINA GOMEZ | ADDRESS REDACTED | | | ADA 179.531769760622<br>BTC 0.0642453622664062<br>CEL 0.141881734820872<br>ETH 0.788952456667864<br>USDT ERC20 6.03140787588232 | | |
| 3.1.346352 | LUIS FELIPE MURCIA GUERRERO | ADDRESS REDACTED | | | BTC 0.165430384159692<br>USDT ERC20 1.90600438952214 | | |
| 3.1.346353 | LUIS FELIPE NAVEDA MERINO | ADDRESS REDACTED | | | CEL 0.116343795893228 | | |
| 3.1.346354 | LUIS FELIPE RAMIREZMAGANA | ADDRESS REDACTED | | | ETH 0.00163215877473026 | | |
| 3.1.346355 | LUIS FELIPE REGO GARCIA DE ALBA | ADDRESS REDACTED | | | BTC 0.000002838592299669 | | |
| 3.1.346356 | LUIS FELIPE RODRIGUEZ CHICUAZUQUE | ADDRESS REDACTED | | | BTC 0.0631031978303619 | | |
| 3.1.346357 | LUIS FELIPE SALVATIERRA ALGARAÑAZ | ADDRESS REDACTED | | | BTC 0.000001141064728008<br>CEL 0.0394740118146914<br>ETH 0.000432869102235469 | | |
| 3.1.346358 | LUIS FELIPE SÁNCHEZ HORNA | ADDRESS REDACTED | | | BTC 0.254832429513339<br>CEL 21.6729947110963 | | |
| 3.1.346359 | LUIS FELIPE SANTANA SANTOS | ADDRESS REDACTED | | | CEL 0.000468380548960003<br>ETH 0.00000029436464609 | | |
| 3.1.346360 | LUIS FELIX | ADDRESS REDACTED | | | BTC 0.00287880098781883<br>ETH 1.6134551162543<br>LTC 2.60442897381146 | | |
| 3.1.346361 | LUIS FELIX | ADDRESS REDACTED | | | BCH 0.00229023528325964<br>BTC 0.000000533558630651999<br>ETH 0.000243568413370641<br>SNX 0.00239907658343161<br>XLM 8.02169836525819<br>XRP 0.000000772473925743 | | |
| 3.1.346362 | LUIS FENG | ADDRESS REDACTED | | | BTC 0.000000002420347276<br>CEL 0.00932277533138651<br>DOT 0.00494667470180718<br>ETH 0.000031299763971731<br>MANA 0.0850003865748411<br>MATIC 0.434152796238241 | | |
| 3.1.346363 | LUIS FERNANDES | ADDRESS REDACTED | | | DOT 0.0191873522408728 | | |
| 3.1.346364 | LUÍS FERNANDES | ADDRESS REDACTED | | | ADA 735.041409010716<br>BTC 0.101192953502308<br>ETH 0.674537043729207<br>USDC 7900.63511699214 | | |
| 3.1.346365 | LUIS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0391658034721362<br>ETH 0.304561057914042<br>MATIC 205.61755368818<br>XLM 0.00825419730931574 | BTC 0.000474451255604427 | |
| 3.1.346366 | LUIS FERNANDEZ DE LA IGLESIA | ADDRESS REDACTED | | | AVAX 40.6956325404935 | | |
| 3.1.346367 | LUIS FERNANDEZ PLATAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000072560322963521<br>CEL 0.386714185606543<br>ETH 0.00491771518516598 | | |
| 3.1.346368 | LUIS FERNANDO | ADDRESS REDACTED | | | BTC 0.000577691701329714<br>USDT ERC20 1.25754556708707 | | |
| 3.1.346369 | LUIS FERNANDO ALTEZ | ADDRESS REDACTED | | | USDT ERC20 0.0540469904133862 | | |
| 3.1.346370 | LUIS FERNANDO BRASIL DE OLIVEIRA | ADDRESS REDACTED | | | BCH 0.000003868090581675<br>BTC 0.000000732035705609<br>CEL 0.493428932321087<br>COMP 0.000999196440095414<br>DASH 0.00307108850949693<br>EOS 0.0971113543259018<br>ETC 0.00632133037477451<br>ETH 0.000000585594702448<br>LTC 0.000004199855844171<br>MATIC 0.00534260646020467<br>MCDAI 0.0619430194023283<br>SNX 53.8950134307689<br>UNI 0.000035012395781181<br>USDC 0.0107049811045608<br>USDT ERC20 0.18104905381235<br>XLM 0.438600034612252<br>ZRX 0.11362297324933 | BTC 0.000000006395517752<br>ETH 0.00054552161660693<br>MATIC 4.14069470833825<br>UNI 0.0772715495934392<br>USDC 0.000000226972987106 | |
| 3.1.346371 | LUIS FERNANDO CALDERÓN LEON | ADDRESS REDACTED | | | BTC 0.000881348463148617<br>CEL 15.3345018004084<br>ETH 0.22427 | | |
| 3.1.346372 | LUIS FERNANDO CEVADADEPARIS | ADDRESS REDACTED | | | GUSD 0.27305617586529 | BTC 0.000000009743581721<br>GUSD 0.000428777285876507 | |
| 3.1.346373 | LUIS FERNANDO CORTES SALAZAR | ADDRESS REDACTED | | | BTC 0.000001870189115675<br>CEL 0.2871236455806 | | |
| 3.1.346374 | LUIS FERNANDO DIAS BUCHO | ADDRESS REDACTED | | | BTC 0.000000009818052601<br>CEL 0.0143241185584761<br>ETH 0.000001700824347465 | | |
| 3.1.346375 | LUIS FERNANDO DINIS LAGINHA | ADDRESS REDACTED | | | BTC 0.0990056323453602<br>CEL 1166.60220288909<br>ETH 1.079954803807<br>USDC 45093.7186361981 | | |
| 3.1.346376 | LUIS FERNANDO GALINDO MORAN | ADDRESS REDACTED | | | BTC 0.000004968325074845 | | |
| 3.1.346377 | LUIS FERNANDO HERNÁNDEZ VILLAFAÑA | ADDRESS REDACTED | | | BNB 0.0629849637240286<br>BTC 0.00195290643680681 | | |
| 3.1.346378 | LUIS FERNANDO JIMÉNEZ CORNU | ADDRESS REDACTED | | | ADA 0.378732159202285<br>BTC 0.191750559705063<br>DOT 0.0253273067292723<br>ETH 4.157847688901 | | |
| 3.1.346379 | LUIS FERNANDO MENENDEZ RODRIGUEZ | ADDRESS REDACTED | | | DOT 508.70180882494 | | |
| 3.1.346380 | LUIS FERNANDO PEREZ GOMEZ | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.463948971457834 | | |
| 3.1.346381 | LUIS FERNANDO PIMENTA | ADDRESS REDACTED | | | BTC 0.000001754096594963<br>CEL 0.00812166468351903<br>USDC 0.395062777429437 | | |
| 3.1.346382 | LUIS FERNANDO QUINTERO PINTO | ADDRESS REDACTED | | | BTC 0.002414<br>CEL 0.907916582969147 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346383 | LUIS FERNANDO SALAMANCA MARTELO | ADDRESS REDACTED | | | CEL 2.1212856334767<br>ETH 0.00000000246250581 | | |
| 3.1.346384 | LUIS FERNANDO SIERRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00138547486808867<br>CEL 0.627048114246748<br>ETH 0.00160238497982645<br>MATIC 5166.23254698791<br>XRP 30188.6968790765 | | |
| 3.1.346385 | LUIS FERREIRA | ADDRESS REDACTED | | | BTC 0.000000020871216577<br>USDC 0.195133703964264 | | |
| 3.1.346386 | LUIS FERREIRA | ADDRESS REDACTED | | | BTC 0.000009466555196224<br>CEL 1.54839304345951<br>MATIC 0.129813275838196<br>UNI 0.165625134928678 | | |
| 3.1.346387 | LUIS FERREIRA | ADDRESS REDACTED | | | BCH 0.000196726112340534<br>BNB 0.000984373843345527<br>BTC 0.00104071081095723<br>CEL 0.11592836129055<br>DASH 0.021855786506238<br>ETH 0.0361853346305068<br>LTC 0.00197653421070299<br>USDC 3.04967123921498<br>XLM 0.000000024002937837<br>ZEC 0.00400809150684531 | | |
| 3.1.346388 | LUIS FERREIRA | ADDRESS REDACTED | | | BNB 0.0018627226729247<br>BTC 0.000000555107250301<br>CEL 0.272754095009787<br>EOS 0.000049131477262392<br>ETH 0.00138388853951444<br>LINK 0.000166643509216206<br>LUNC 0.00336911616700965<br>MCDAI 0.572651764449941<br>USDT ERC20 0.0320771432895405 | | |
| 3.1.346389 | LUÍS FERREIRA | ADDRESS REDACTED | | | ADA 1720.92947967891<br>BTC 0.00928429861401093 | | |
| 3.1.346390 | LUIS FERREIRA JR | ADDRESS REDACTED | | | ADA 1.58872235841353<br>AVAX 0.0297007207751956<br>BTC 0.000570208215845444<br>MATIC 2.03496625767417<br>SOL 0.03424861315108 | ADA 0.000000278780221208<br>BTC 0.771248197523098<br>SOL 27.5533174396749 | |
| 3.1.346391 | LUIS FERREIRA PARRA | ADDRESS REDACTED | | | BTC 0.00108988514375375<br>MCDAI 0.0178425901442307 | | |
| 3.1.346392 | LUIS FIDALGO | ADDRESS REDACTED | | | ETH 0.0019826751297878<br>MATIC 0.0722651799768185<br>USDT ERC20 0.0253522046547073 | | |
| 3.1.346393 | LUIS FIERROS | ADDRESS REDACTED | | | ADA 0.000119106613919444<br>BTC 0.000000756755719744<br>CEL 0.00454283984135539<br>DOT 0.00076808699649283<br>ETH 0.000002284528618021<br>USDC 0.000003596710562641 | | |
| 3.1.346394 | LUÍS FIGUEIRA | ADDRESS REDACTED | | | CEL 27.8104645235719<br>ETH 0.000343448562143875<br>USDT ERC20 10586.9008899979 | | |
| 3.1.346395 | LUIS FIGUEROA | ADDRESS REDACTED | | | BTC 0.00114590565032856<br>SOL 0.0035355587179844<br>USDC 7659.8225257815 | SOL 0.000118854420989894<br>USDC 127.516 | |
| 3.1.346396 | LUÍS FILIPE CARDOSO VIEIRA PEREIRA GOMES | ADDRESS REDACTED | | | CEL 1.76340353539042 | | |
| 3.1.346397 | LUIS FILIPE ESPANHOL PINTO | ADDRESS REDACTED | | | BTC 0.000001161392286276<br>CEL 1.20947780798308 | | |
| 3.1.346398 | LUÍS FILIPE EUSÉBIO | ADDRESS REDACTED | | | BTC 0.00047256<br>CEL 0.493435312609018 | | |
| 3.1.346399 | LUIS FILIPE FIRMINO PELICHO FERNANDES | ADDRESS REDACTED | | | BNB 0.109203752398585 | | |
| 3.1.346400 | LUIS FILIPE FURTADO CARDOSO LOPES | ADDRESS REDACTED | | | BTC 0.0630087134348394<br>CEL 56.5170836403597<br>ETH 0.377222857413105<br>USDC 0.000474184673080299<br>USDT ERC20 0.000000594676506611 | | |
| 3.1.346401 | LUÍS FILIPE GOMES | ADDRESS REDACTED | | | ADA 238.33992958137<br>BTC 0.00192259331541742<br>CEL 1.11020546780952<br>GUSD 0.357075070953255<br>USDT ERC20 0.0223519511710463 | | |
| 3.1.346402 | LUIS FILIPE MOREIRA BERNARDES | ADDRESS REDACTED | | | CEL 0.126739560097826 | | |
| 3.1.346403 | LUIS FILIPE OLIVEIRA BARRETO | ADDRESS REDACTED | | | CEL 1.14511094857252<br>XLM 0.225672551460651<br>ZRX 0.680772265712096 | | |
| 3.1.346404 | LUIS FILIPE PINTO | ADDRESS REDACTED | | | BTC 0.0290278945616288<br>BUSD 0.00001131<br>CEL 930.003137962699<br>LINK 159.293377750061<br>SNX 63.2912222<br>XRP 0.01 | | |
| 3.1.346405 | LUIS FILIPE SOUSA ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.00133439860779886<br>ETH 0.00163303567931015 | | |
| 3.1.346406 | LUIS FILIPE TELO VILELA | ADDRESS REDACTED | | | BTC 0.000055013174360998<br>CEL 0.286731149631065<br>ETH 4.65879277674617<br>MCDAI 31.837424474279<br>USDC 396.953762833982 | | |
| 3.1.346407 | LUIS FILIPE VIEIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000124056156797 | | |
| 3.1.346408 | LUIS FLETES | ADDRESS REDACTED | | | AVAX 63.6226474443613<br>BTC 0.760208919500442<br>ETH 6.98351808322141<br>LUNC 0.494008481800876<br>MATIC 20.4198593188266<br>USDT ERC20 0.97473024255513 | BTC 0.16456171<br>ETH 1.10892962393583 | |
| 3.1.346409 | LUIS FLORES | ADDRESS REDACTED | | | BTC 0.00103954635257142<br>ETC 0.270419439239765<br>ETH 0.152050830775986<br>MATIC 11.4888055613175 | | |
| 3.1.346410 | LUIS FLORES | ADDRESS REDACTED | | | BTC 0.000000795035445213<br>CEL 0.174594282939196<br>DOT 10.4473143045256<br>ETH 0.0407197914300805<br>MATIC 0.609997647929842<br>USDT ERC20 0.604417768856887 | | |
| 3.1.346411 | LUIS FLORES | ADDRESS REDACTED | | | BTC 0.00106394761124527<br>ETH 0.020273336316767 | | |
| 3.1.346412 | LUIS FONTIVEROS | ADDRESS REDACTED | | | BTC 0.126752362562301 | BTC 0.00694540908459508 | |
| 3.1.346413 | LUIS FRAGOSO | ADDRESS REDACTED | | | BTC 0.0236610225671837<br>ETH 0.226995057496122<br>USDC 631.419281945599 | | |
| 3.1.346414 | LUIS FRANCO | ADDRESS REDACTED | | | ADA 232.623476262503<br>BTC 0.000020496235563296<br>ETH 0.370425388494334<br>SOL 1.01697079188813<br>USDT ERC20 0.548585906273825 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346415 | LUIS FRANCO | ADDRESS REDACTED | | | CEL 3.59428862629081<br>SNX 6.748<br>XLM 0.0277036741653736 | | |
| 3.1.346416 | LUIS FRANCO | ADDRESS REDACTED | | | BCH 0.00176645864249582<br>BTC 0.000000751406518193999<br>CEL 1.11891703676235<br>SGB 0.000099171806346776<br>XLM 0.0012875918997448<br>XRP 0.000648721389507253 | | |
| 3.1.346417 | LUIS FRANCO RÉBORI | ADDRESS REDACTED | | | BTC 0.0021127699108566 | | |
| 3.1.346418 | LUIS FRANKLHIM ABANTO CAYRA | ADDRESS REDACTED | | | BTC 0.00140605423338838<br>USDT ERC20 560.270067652272 | | |
| 3.1.346419 | LUIS FRANKLIN SOTO BANDAN | ADDRESS REDACTED | | | BTC 0.00197636129894956<br>CEL 1.96850929850519<br>USDT ERC20 0.638234309664293 | | |
| 3.1.346420 | LUIS FRASCO | ADDRESS REDACTED | | | BTC 0.023749262354723 | | |
| 3.1.346421 | LUIS FREITAS ASSUNCAO | ADDRESS REDACTED | | | BTC 0.000000331227965822 | | |
| 3.1.346422 | LUIS FREITES | ADDRESS REDACTED | | | LTC 0.00310888046458962 | | |
| 3.1.346423 | LUIS FUENTE | ADDRESS REDACTED | | | BTC 0.0156827854617612 | | |
| 3.1.346424 | LUIS FUENTES | ADDRESS REDACTED | | | BTC 0.000001745421987871<br>ETH 0.0239442277216058 | | |
| 3.1.346425 | LUIS G RAAIJMAAKERS | ADDRESS REDACTED | | | BTC 0.103908654866066<br>CEL 25.9810760165685<br>DOT 0.0528520865869598<br>ETH 1.26337267926185<br>XLM 0.192873308334639<br>XRP 0.000000208435145605 | | |
| 3.1.346426 | LUIS GABRIEL MANZANO GARCIA | ADDRESS REDACTED | | | ZEC 0.00126693745811294 | | |
| 3.1.346427 | LUIS GABRIEL MATALLANA VALLEJO | ADDRESS REDACTED | | | BTC 0.000107728913705393 | | |
| 3.1.346428 | LUIS GABRIEL VARGAS DUQUE | ADDRESS REDACTED | | | ETH 0.345011007179127 | | |
| 3.1.346429 | LUIS GABRIEL VARGAS SAMACA | ADDRESS REDACTED | | | BTC 0.000000990621806636<br>BUSD 0.376290653715648 | | |
| 3.1.346430 | LUIS GALAN | ADDRESS REDACTED | | | BNB 0.000236186066285662<br>BTC 0.0000947356228522389<br>USDT ERC20 3.56033319095978 | | |
| 3.1.346431 | LUIS GALANTE | ADDRESS REDACTED | | | BTC 0.000008668965891862<br>ETC 0.127307413416595<br>ETH 0.000039985495818503<br>XRP 403.6467218764 | | |
| 3.1.346432 | LUIS GALICIA | ADDRESS REDACTED | | | ETH 0.0033854953828005 | | |
| 3.1.346433 | LUIS GALVAN | ADDRESS REDACTED | | | BTC 0.0187524422586867<br>CEL 2.18255445117842<br>ETH 0.00344738234867441<br>LINK 0.455362017076607<br>SNX 135.304309932466<br>USDC 2.66914214380393<br>ZRX 0.0274174708107567 | CEL 0.000009676611005808<br>LINK 1043.21088924693 | |
| 3.1.346434 | LUIS GALVAN | ADDRESS REDACTED | | | BTC 0.000000000011187014<br>CEL 0.551027434338514 | | |
| 3.1.346435 | LUIS GAMA | ADDRESS REDACTED | | | ADA 0.00208113713503919<br>BAT 0.0102801363606002<br>BTC 0.0911682838006498<br>CEL 0.0494232433827224<br>DOT 0.00000053784829141<br>ETH 0.000002267757269336<br>LINK 0.000000300310697448<br>LUNC 0.00480651908898773<br>MATIC 0.811837201331486<br>USDC 26.7699732152294<br>USDT ERC20 0.0025954791687486 | | |
| 3.1.346436 | LUIS GAMARRA | ADDRESS REDACTED | | | BTC 0.000041980220897956<br>CEL 1.19509619936657 | | |
| 3.1.346437 | LUIS GAMARRA PALMA | ADDRESS REDACTED | | | BNB 1.14196239182222<br>BTC 0.00116066304780181<br>CEL 357.550773887396<br>ETH 1.92623735388295 | | |
| 3.1.346438 | LUIS GAMBORINO PEREZ | ADDRESS REDACTED | | | ADA 0.686473259507477<br>BTC 0.000000367631803262<br>ETH 0.000004283480883787<br>MATIC 0.611038770872297 | | |
| 3.1.346439 | LUIS GARCIA | ADDRESS REDACTED | | | ADA 310.432009797515<br>BTC 0.00101228632815245 | | |
| 3.1.346440 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.000323193153727931<br>DOT 0.2179509077412<br>ETH 0.35434178825934 | | |
| 3.1.346441 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.000001932703901589<br>CEL 0.00367928031304651<br>TUSD 13.8130387108238<br>XRP 0.423331 | | |
| 3.1.346442 | LUIS GARCIA | ADDRESS REDACTED | | | GUSD 1.16788129036228 | | |
| 3.1.346443 | LUIS GARCIA | ADDRESS REDACTED | | | ADA 142.809541469152<br>BTC 0.000951100557384778<br>LINK 6.58000430324066 | | |
| 3.1.346444 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.00146431220655717<br>CEL 0.0707753903245463<br>DOT 18.747136660502<br>ETH 1.0094361287379 | | |
| 3.1.346445 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.026564127739346 | | |
| 3.1.346446 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.0126814688610591<br>BUSD 0.00901577032254659<br>CEL 3.44975144928007<br>USDC 11160.0320824966<br>UST 23.9957478055328 | | |
| 3.1.346447 | LUIS GARCIA | ADDRESS REDACTED | | | ADA 17.501118924124<br>BTC 0.0010353667691888<br>DOGE 143.399798241153<br>USDC 33.6493111336453 | XLM 48.4036852 | |
| 3.1.346448 | LUIS GARCIA | ADDRESS REDACTED | | | BCH 11.735608071358<br>BSV 0.0134119525920045<br>CEL 1.11369372288382<br>SGB 950.314975710458<br>XRP 6215.40236306393 | | |
| 3.1.346449 | LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.0265718142180647<br>CEL 53.55394594483<br>DOT 57.4798218264693<br>ETH 1.30973949544549<br>LINK 0.00420661334719419<br>MATIC 0.856034422743016<br>USDT ERC20 1003.04328622 | | |
| 3.1.346450 | LUIS GARCIA | ADDRESS REDACTED | | | ADA 274.671195742917<br>BTC 0.00562380548432204<br>ETH 0.3525211025663 | ETH 0.14882384 | |
| 3.1.346451 | LUIS GARCÍA | ADDRESS REDACTED | | | BTC 0.00135319632340883<br>USDC 416.547282433266 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346452 | LUIS GARCÍA | ADDRESS REDACTED | | | BTC 0.000621232946192895<br>DOT 0.00205399666330121<br>EOS 0.0015339689026104<br>LINK 0.000155486569388251<br>SOL 312.448649330991<br>USDC 0.00534048896429044<br>XRP 0.00100265544484799 | | |
| 3.1.346453 | LUIS GARCÍA | ADDRESS REDACTED | | | BTC 0.000006399454028145<br>ETH 0.000027996104067021<br>USDC 11.3945458467296<br>USDT ERC20 1.99121580253984<br>XRP 0.0379421947800384 | | |
| 3.1.346454 | LUIS GARCIA ALCANTARA | ADDRESS REDACTED | | | ADA 0.0020558820784577<br>AVAX 0.000051276741209919<br>BTC 0.000231836320213487<br>CEL 1.14331195376204<br>DASH 0.000000192291878804<br>ETH 0.0000000000949241892999999<br>GUSD 0.000024992332803663<br>LTC 0.0000148148116946589<br>SGB 0.000771718399757838<br>USDC 0.00132539759729322<br>XRP 0.00504811045639984<br>ZRX 0.00268882818723718 | BTC 0.0629053665802405<br>DASH 0.000204914129255623<br>ETH 0.000000774554439413<br>GUSD 0.0154437699834019<br>USDC 22.0004803838375 | |
| 3.1.346455 | LUIS GARCIA ALCANTARA | ADDRESS REDACTED | | | USDC 0.0597357357864338 | | |
| 3.1.346456 | LUIS GARCIA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00397099224402451 | | |
| 3.1.346457 | LUÍS GARÇOA | ADDRESS REDACTED | | | BTC 0.000115791667631597<br>CEL 0.0709680220072105 | | |
| 3.1.346458 | LUIS GARDEAZABAL | ADDRESS REDACTED | | | BTC 0.000024484974290999<br>CEL 1.0617950241158 | | |
| 3.1.346459 | LUIS GARDUÑO | ADDRESS REDACTED | | | ADA 0.0757001646001835<br>BCH 0.000491607755083089<br>BNB 0.00579818468765615<br>BTC 0.000002308264311324 | | |
| 3.1.346460 | LUIS GARIBALDI VASQUEZ | ADDRESS REDACTED | | | BTC 0.00110998055570755<br>XRP 636.779733366045 | | |
| 3.1.346461 | LUIS GARRIDO | ADDRESS REDACTED | | | BTC 0.023023419363296<br>LTC 0.409218749026241<br>SOL 15.4660484525287 | | |
| 3.1.346462 | LUIS GARROTE VEGA | ADDRESS REDACTED | | | BTC 0.70680727<br>ETH 2.75544156477324 | | |
| 3.1.346463 | LUIS GARZA | ADDRESS REDACTED | | | SGB 0.0126358192845835<br>XRP 0.0844485433000156 | | |
| 3.1.346464 | LUIS GERARDO PARIS | ADDRESS REDACTED | | | CEL 47.3428844628972<br>USDC 81324.6747633921 | | |
| 3.1.346465 | LUIS GERMAN HINOJOSA BRACAMONTE | ADDRESS REDACTED | | | CEL 6.82866799187771<br>UNI 56.0373407693345 | | |
| 3.1.346466 | LUIS GERONIMO JR | ADDRESS REDACTED | | | ADA 47.0418181658766<br>BTC 0.198645064889944<br>ETH 1.28037984347735<br>USDC 209.255380141514 | | |
| 3.1.346467 | LUIS GILBERTO CHAVEZ JR. | ADDRESS REDACTED | | | ADA 0.109300648547141<br>DOT 0.0150119373608435<br>MATIC 0.525722195195641 | | |
| 3.1.346468 | LUIS GILBERTO GUAMAN CACERES | ADDRESS REDACTED | | | ADA 3000<br>BTC 0.0016687267120721<br>BUSD 97.3795623894164<br>ETH 0.991504815567595<br>MATIC 1000<br>XLM 3000<br>XRP 4000 | | |
| 3.1.346469 | LUIS GILBERTO SANCHEZ RODRIGUEZ | ADDRESS REDACTED | | | | ETH 0.16 | |
| 3.1.346470 | LUIS GODINHO | ADDRESS REDACTED | | | BTC 0.40920404355561<br>CEL 127.672131874126 | | |
| 3.1.346471 | LUIS GODOY | ADDRESS REDACTED | | | ETH 0.000052159452807126 | | |
| 3.1.346472 | LUIS GODOY | ADDRESS REDACTED | | | ADA 245.055474171667<br>BTC 0.000955302313029654 | | |
| 3.1.346473 | LUIS GOMES | ADDRESS REDACTED | | | BTC 0.000579927497971319<br>CEL 0.0617845713943852<br>COMP 0.0234996663878754<br>DOT 3.61481841276433<br>ETH 0.00857886278434467<br>GUSD 110.391242849375<br>XLM 0.000000028065702565 | | |
| 3.1.346474 | LUIS GOMEZ | ADDRESS REDACTED | | | CEL 0.00213913010563982<br>LTC 0.00206112 | | |
| 3.1.346475 | LUIS GOMEZ | ADDRESS REDACTED | | | BTC 0.0022528153707278 | | |
| 3.1.346476 | LUIS GOMEZ | ADDRESS REDACTED | | | ETH 0.000807885576931358<br>USDC 29.1572785823185 | | |
| 3.1.346477 | LUIS GOMEZ | ADDRESS REDACTED | | | CEL 1.10137091494526<br>DASH 0.00617347064418949<br>LTC 0.0785171595874697<br>USDC 108.878141792363<br>XLM 3.20078451505165 | | |
| 3.1.346478 | LUIS GOMEZ | ADDRESS REDACTED | | | BTC 0.000292006424751324<br>UNI 0.00181224543532558 | | |
| 3.1.346479 | LUIS GOMEZ | ADDRESS REDACTED | | | BTC 0.000002127335943525<br>CEL 372.263440886287<br>LTC 0.00218410252601119<br>SGB 358.630550439346<br>XRP 2.27505950144566 | | |
| 3.1.346480 | LUIS GÓMEZ | ADDRESS REDACTED | | | CEL 0.00863183028235753<br>DASH 0.00482125575252674 | | |
| 3.1.346481 | LUIS GOMEZ MONTIJANO | ADDRESS REDACTED | | | ADA 0.299394313209136<br>BTC 0.00255678405475734<br>DOT 0.0184715842728813<br>ETH 0.000204742764005928<br>XRP 0.043362710576414 | | |
| 3.1.346482 | LUIS GONCALVES | ADDRESS REDACTED | | | BAT 338.850343830478<br>BTC 0.0152271859366779<br>CEL 4.13252477233499<br>DASH 0.000000006910615003<br>XLM 124.778108732894 | | |
| 3.1.346483 | LUIS GONCALVES | ADDRESS REDACTED | | | CEL 0.000217838349348069<br>LTC 0.000351472000859706 | | |
| 3.1.346484 | LUÍS GONÇALVES | ADDRESS REDACTED | | | ETH 0.000003093518131007 | | |
| 3.1.346485 | LUÍS GONÇALVES | ADDRESS REDACTED | | | ADA 188.980221803749<br>BTC 0.00817895511921791<br>CEL 0.190727363521379<br>ETH 0.000919763888559905<br>USDC 10.0770917784774<br>USDT ERC20 13.7262066290178 | | |
| 3.1.346486 | LUIS GONNET | ADDRESS REDACTED | | | BTC 0.000001948702154823<br>USDT ERC20 0.684946699930175 | | |
| 3.1.346487 | LUIS GONZALEZ | ADDRESS REDACTED | | | XRP 0.000000261787401124 | | |
| 3.1.346488 | LUIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000163496310152608 | | |
| 3.1.346489 | LUIS GONZALEZ | ADDRESS REDACTED | | | ADA 245.546594823579<br>BTC 0.0756846999508557<br>ETH 1.04638187406655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346490 | LUIS GONZALEZ | ADDRESS REDACTED | | | SNX 147.590740879649<br>USDC 1073.15973475396<br>XLM 2973.14586835245 | | |
| 3.1.346491 | LUIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000131389779281374<br>CEL 427.830881701447<br>LINK 0.0963444833390013<br>LTC 0.0115704340789118<br>MANA 0.160048346753553<br>MATIC 10.3366201287057<br>SGB 457.033083282445<br>SNX 227.308955396491<br>UNI 319.724063141009<br>USDC 7.15280521527067 | BTC 0.000000008131885059 | |
| 3.1.346492 | LUIS GONZALEZ | ADDRESS REDACTED | | | BAT 49.6989957272458<br>BTC 0.000006802303243383<br>CEL 79.9755680168286<br>COMP 0.0109735471592574<br>ETH 0.000094589044406929<br>MATIC 0.702612745375736<br>SNX 13.2284784812288<br>UNI 1.98425957087433<br>USDT ERC20 63.8827700166366 | | |
| 3.1.346493 | LUIS GONZALEZ | ADDRESS REDACTED | | | BTC 0.00105896508209876<br>ETH 0.285260970196765 | | |
| 3.1.346494 | LUIS GONZÁLEZ | ADDRESS REDACTED | | | CEL 2.28934725340582<br>ETH 0.00506589336397268 | | |
| 3.1.346495 | LUIS GONZALEZ FERNANDEZ | ADDRESS REDACTED | | | CEL 0.108407081970555<br>DASH 0.0119146480145319<br>ETH 0.00246225309145998<br>LTC 0.19233854072408<br>ZEC 0.011259598917616 | | |
| 3.1.346496 | LUIS GONZALEZ-VALDIZAN | ADDRESS REDACTED | | | BTC 0.0135376327680354<br>CEL 373.427107229522 | | |
| 3.1.346497 | LUIS GONZALO PARRENO COBO | ADDRESS REDACTED | | | BTC 0.266831138181564<br>CEL 17.5981959579823 | | |
| 3.1.346498 | LUIS GORDON | ADDRESS REDACTED | | | BTC 0.00198411111711795<br>CEL 0.627984165169396<br>EOS 3.39995462811911<br>ETH 0.0790528963330004<br>LTC 0.00347341617190989<br>XLM 88.7140737663974 | | |
| 3.1.346499 | LUIS GRAMAJO PADILLA | ADDRESS REDACTED | | | BAT 8466.85475619139<br>BCH 0.427554063338618<br>BNB 1.21650274357878<br>BNT 237.465411354137<br>BTC 3.42647038569578<br>BUSD 127863.749374717<br>CEL 5725.18331723272<br>DASH 0.000000003819401988<br>EOS 695.92249651966<br>ETH 19.7126339561672<br>LINK 1047.89077070792<br>MATIC 113.165328155962<br>PAX 4.01874535833476<br>TUSD 1.964675611636<br>UNI 420.25471959132<br>USDC 1.7819016943587<br>USDT ERC20 0.000000556752714965<br>XLM 929.218024830908 | | |
| 3.1.346500 | LUIS GRANADA | ADDRESS REDACTED | | | ETH 0.000693793205732202<br>SGB 0.0834207981454902<br>TUSD 0.897322659897019<br>XRP 0.55208999434474 | | |
| 3.1.346501 | LUIS GRANADOS | ADDRESS REDACTED | | | BTC 0.0250201935588326<br>ETH 0.729005673297113<br>MATIC 509.45569217959<br>MCDAI 0.431095576130084<br>SNX 122.176352350806<br>USDC 30.505787234955<br>USDT ERC20 26.122709242605<br>XLM 0.0326261592478173 | SOL 1.48207 | |
| 3.1.346502 | LUIS GRANIZO CHAVEZ | ADDRESS REDACTED | | | BTC 0.0535242063513995<br>ETH 0.092791652920361<br>GUSD 898.093278037889<br>LINK 16.324036133721<br>MATIC 1203.08204403485<br>MCDAI 0.0783587804024153<br>SNX 72.0171794611676 | | |
| 3.1.346503 | LUIS GRIMALDI | ADDRESS REDACTED | | | BTC 0.00186118033431833<br>MATIC 776.311430076841<br>USDC 209.857315459118 | | |
| 3.1.346504 | LUIS GUADARRAMA | ADDRESS REDACTED | | | CEL 1.24164718581407<br>SGB 1.87751094183218<br>XRP 12.2756989643328 | | |
| 3.1.346505 | LUIS GUARDADO | ADDRESS REDACTED | | | BTC 0.0333035692454068 | | |
| 3.1.346506 | LUIS GUEDEZ | ADDRESS REDACTED | | | BTC 0.000000438368133953<br>USDT ERC20 0.434006224676715 | | |
| 3.1.346507 | LUIS GUERRA | ADDRESS REDACTED | | | ADA 0.207634901303555<br>BCH 0.000177172969775172<br>BTC 0.0517773662246126<br>DOT 9.99515736423691<br>LUNC 7.59500542270691<br>MATIC 190.03832883222<br>SOL 11.3246691669178<br>USDC 0.314006708383965<br>XRP 0.0497381103356317 | | |
| 3.1.346508 | LUIS GUERRERO | ADDRESS REDACTED | | | ADA 3.24673484598731<br>AVAX 0.0465754339016539<br>BSV 0.778255430789432<br>BTC 0.000018822008401185<br>DOT 0.00647950623758663<br>ETH 0.000300023142379728<br>LINK 0.0510383061222228<br>LUNC 16.2014020214705<br>MATIC 0.158008957088786<br>SNX 0.25393020006197<br>SOL 0.0129262581941778<br>SUSHI 0.028035042000603<br>UNI 0.056809998009717<br>USDC 0.0867643093818663 | | ADA 0.000000707792470324<br>AVAX 39.0963620658293<br>BTC 0.000000001003103611<br>LINK 112.696412156956<br>SOL 10.0247417694464<br>UNI 98.738729113013 |
| 3.1.346509 | LUIS GUERRERO | ADDRESS REDACTED | | | BTC 0.000001084176518679<br>ETH 0.000009750491929459<br>LINK 0.00720805664326845<br>USDC 0.0224697942965338 | | |
| 3.1.346510 | LUIS GUERRERO | ADDRESS REDACTED | | | MATIC 14.5597124890652<br>SGB 1.01644923698208<br>XRP 6.64899012802988 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346511 | LUIS GUERRERO | ADDRESS REDACTED | | | BTC 0.000744521590716932<br>CEL 1.15001526607483<br>ETH 0.00845326875881335<br>SGB 3503.86232211362<br>USDC 55.5500947258617<br>XRP 13.8516345220443 | | |
| 3.1.346512 | LUIS GUILLERMO ESGUERRA PORRAS | ADDRESS REDACTED | | | BTC 0.0127744587111708 | | |
| 3.1.346513 | LUIS GUILLERMO RIPADO MARTIN | ADDRESS REDACTED | | | ADA 11191.3929128874<br>BTC 3.01393090124228<br>ETH 24.1961061370836<br>USDC 56428.5732747441 | | |
| 3.1.346514 | LUIS GUILLERMO ROSETE MORALES | ADDRESS REDACTED | | | CEL 0.163659710735041<br>XRP 52.6545478040013 | | |
| 3.1.346515 | LUIS GURROLA | ADDRESS REDACTED | | | BTC 0.0163608525236885<br>MCDAI 0.4046151107410944 | | |
| 3.1.346516 | LUIS GURULE | ADDRESS REDACTED | | | BTC 0.0320147210166802<br>USDC 5275.67203784645 | | |
| 3.1.346517 | LUIS GUSTAVO ASCANIO FLORES | ADDRESS REDACTED | | | BTC 0.00130172667506373<br>MATIC 0.417920101795329 | | |
| 3.1.346518 | LUIS GUSTAVO DIAZ | ADDRESS REDACTED | | | BTC 0.000066406951913651 | | |
| 3.1.346519 | LUIS GUSTAVO GARCIA DE CARVALHO | ADDRESS REDACTED | | | ADA 205.449213119396<br>BNB 0.00128352074153237<br>BTC 0.000122578320410911<br>ETH 0.0144040983303979 | | |
| 3.1.346520 | LUIS GUSTAVO NORONHA | ADDRESS REDACTED | | | BTC 0.00242616705348982<br>CEL 0.596548074541117<br>LTC 5.90153556925022 | | |
| 3.1.346521 | LUIS GUSTAVO SCHRODER PALMA | ADDRESS REDACTED | | | ADA 17.1154464177162<br>BTC 0.00121933528343923<br>LTC 0.0304924949479452<br>SOL 0.125761765625038 | | |
| 3.1.346522 | LUIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.264865393048796<br>ETH 2.14237995766263 | | |
| 3.1.346523 | LUIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00182490752857436<br>CEL 7.53685378078991<br>DOT 26.80307 | | |
| 3.1.346524 | LUIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00327457725310128<br>ETH 0.00432942345316509<br>GUSD 108.158899537909<br>MANA 32.3522584005762<br>MATIC 323.484559872603 | | |
| 3.1.346525 | LUIS GUTIERREZ REINA | ADDRESS REDACTED | | | BTC 0.00458626365645661<br>USDT ERC20 863.945665730207 | | |
| 3.1.346526 | LUIS GUZMAN | ADDRESS REDACTED | | | USDT ERC20 0.157200317213478 | | |
| 3.1.346527 | LUIS GUZMAN | ADDRESS REDACTED | | | BTC 0.000955585299276386<br>DOT 10.7376817299317 | | |
| 3.1.346528 | LUIS GUZMAN | ADDRESS REDACTED | | | BTC 0.00123083562434695<br>ETH 0.0105374058820004 | BTC 0.00116332 | |
| 3.1.346529 | LUIS GUZMAN | ADDRESS REDACTED | | | USDC 135.927815422781 | | |
| 3.1.346530 | LUIS GUZMAN | ADDRESS REDACTED | | | ADA 5439.05299975027<br>MATIC 8973.72218789433 | | |
| 3.1.346531 | LUIS GUZMAN | ADDRESS REDACTED | | | BTC 0.0505036350103676<br>ETH 0.0756859210086338<br>LINK 6.37146976687478<br>SOL 0.232800673924082<br>USDC 6.35005577342143 | BTC 0.01122579 | |
| 3.1.346532 | LUIS GUZMAN RIVERA | ADDRESS REDACTED | | | ADA 117.387262319719<br>ETH 0.0825313496144536<br>MATIC 44.2001490098836 | | |
| 3.1.346533 | LUIS GUZMAN-CARRANZA | ADDRESS REDACTED | | | ADA 324.669205379266<br>BTC 0.0247047248472054<br>DOT 2.91966399067828<br>ETH 0.312831216246235<br>LINK 1.55221821539841<br>MATIC 62.8021085645572<br>USDC 537.68080100531 | | |
| 3.1.346534 | LUIS H BRITO SIQUEIRA | ADDRESS REDACTED | | | ADA 0.136223034411935<br>BTC 0.000004731290319982<br>DOT 0.0147872680088422<br>ETH 0.00102016915926068<br>GUSD 0.0154684040935996<br>LINK 0.0208426695391423<br>LTC 0.000921983462785607<br>MATIC 0.274196208574154<br>USDC 14503.6132916472<br>XLM 0.0236366133802848 | BTC 0.00345346700900259<br>USDC 379.731 | |
| 3.1.346535 | LUIS HENDERSON | ADDRESS REDACTED | | | CEL 378.275118481819<br>ETH 1.3248698 | | |
| 3.1.346536 | LUIS HENRIQUE | ADDRESS REDACTED | | | XRP 0.0250742062293526 | | |
| 3.1.346537 | LUIS HENRIQUES | ADDRESS REDACTED | | | AAVE 0.00211595846832231<br>ADA 0.217920493894799<br>BAT 71.944892412411<br>CEL 76.3441521642223<br>DASH 0.000128433623415374<br>SUSHI 29.6571023596696 | | |
| 3.1.346538 | LUÍS HENRIQUES | ADDRESS REDACTED | | | BNB 0.00123047312138778<br>BTC 0.00000023996018608 | | |
| 3.1.346539 | LUÍS HENRIQUES | ADDRESS REDACTED | | | BTC 0.00103549869026453 | | |
| 3.1.346540 | LUIS HERACLIO QUINTERO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000014141760181378 | | |
| 3.1.346541 | LUIS HERMEIRO | ADDRESS REDACTED | | | ADA 0.000000844126493679<br>BTC 0.00000000924379246<br>CEL 0.333246614693531 | | |
| 3.1.346542 | LUIS HERMOSILLA SAGURIE | ADDRESS REDACTED | | | CEL 44.6737235120975<br>COMP 0.00816471005959022<br>ETH 1.10785380430519<br>USDC 1.59566150319199<br>USDT ERC20 94.9810717133815 | | |
| 3.1.346543 | LUIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00152871765082111<br>USDC 50.9904006471446 | | |
| 3.1.346544 | LUIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000003484948461499999<br>ETH 0.000000597974890409<br>GUSD 0.434806879413513<br>MATIC 0.0129572897751574 | | |
| 3.1.346545 | LUIS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.157821563274142<br>BTC 0.000000049337647232<br>ETH 0.000001687182256088<br>LINK 0.00254881851637627<br>TUSD 0.024834804230079<br>USDC 0.123871955907082<br>USDT ERC20 0.241477409902318 | USDC 0.00000038700416432 | |
| 3.1.346546 | LUIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00414515622046295<br>XLM 81.1847068445357 | | |
| 3.1.346547 | LUIS HERNANDEZ | ADDRESS REDACTED | | | ADA 1013.50303870058<br>BTC 1.0141290881526<br>ETH 10.1582472115664<br>LINK 603.52802023012<br>SOL 508.474611671866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346548 | LUIS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.0338515790068247<br>BTC 0.00248684241277239<br>ETH 0.00451702096533488<br>LINK 0.0167767981603232<br>MATIC 2.24571983488677<br>USDC 718.706366403744 | | |
| 3.1.346549 | LUIS HERNANDEZ | ADDRESS REDACTED | | | MATIC 663.804670684487<br>SNX 68.6912345655333 | | |
| 3.1.346550 | LUIS HERNANDEZ | ADDRESS REDACTED | | | ADA 0.290531415152067<br>BTC 0.000000014693030674<br>ETH 0.000000988583239972 | ADA 0.000000427858997739<br>BTC 0.000009220184371752 | |
| 3.1.346551 | LUIS HERNANDEZ | ADDRESS REDACTED | | | MATIC 2.91365503197208<br>USDC 1.1792257522352 | | |
| 3.1.346552 | LUIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0805749115824876<br>DOT 79.2137565984531<br>ETH 10.2002825329139<br>SOL 2.64317751291754<br>USDC 3.79993327670509<br>XRP 2584.12 | USDC 0.997947 | |
| 3.1.346553 | LUIS HERNÁNDEZ MARTÍN | ADDRESS REDACTED | | | BTC 0.000000807998387861<br>ETH 0.000192993272027506 | | |
| 3.1.346554 | LUIS HERNÁNDEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.000000014632391854<br>LUNC 2.77548644958392 | | |
| 3.1.346555 | LUIS HERRANZ CAPITAN | ADDRESS REDACTED | | | BTC 0.000176340245649408<br>CEL 1.62817992796246 | | |
| 3.1.346556 | LUIS HIDALGO | ADDRESS REDACTED | | | BTC 0.00108693554874529<br>CEL 0.846887735169896<br>LTC 0.000000005358168817 | | |
| 3.1.346557 | LUIS HOHAGEN | ADDRESS REDACTED | | | BTC 0.00131913038568215<br>ETH 0.000867422645981464<br>USDT ERC20 1.76698078531376 | | |
| 3.1.346558 | LUIS HOLCHOR VIRGEN | ADDRESS REDACTED | | | BTC 0.00493385014288904<br>CEL 2.79653180373102<br>USDT ERC20 1.01437689393949 | | |
| 3.1.346559 | LUIS HORACIO ORTIZ TSUCHIYA | ADDRESS REDACTED | | | BTC 0.000003175931064156<br>CEL 0.0112817587629252<br>ETH 0.000074977367734184<br>SGB 0.0005243159475011<br>SNX 0.027190762436182<br>TUSD 0.0497089944365001<br>XRP 0.00340793876131833 | | |
| 3.1.346560 | LUIS HOYOS | ADDRESS REDACTED | | | BTC 0.000007494795518939<br>MCDAI 40.1469038628684 | | |
| 3.1.346561 | LUIS HUAMAN | ADDRESS REDACTED | | | BTC 0.00616103706911262<br>CEL 7.69707949190177<br>MCDAI 40 | | |
| 3.1.346562 | LUIS HUANCA | ADDRESS REDACTED | | | BTC 0.000000003814696839<br>BUSD 0.236918020991446<br>CEL 0.173961330949337 | | |
| 3.1.346563 | LUIS HUANCA | ADDRESS REDACTED | | | BTC 0.000000007591143742<br>BUSD 0.673557897654814<br>CEL 0.0421279605523623 | | |
| 3.1.346564 | LUIS HUERTA | ADDRESS REDACTED | | | BTC 0.000001542884954879 | | |
| 3.1.346565 | LUIS HUMBERTO | ADDRESS REDACTED | | | BCH 0.000436124912672852<br>CEL 1.20142704819089<br>SGB 0.0387767168782438<br>XLM 0.0100203113288225<br>XRP 0.261459757156638 | | |
| 3.1.346566 | LUIS HUMBERTO MARENGO | ADDRESS REDACTED | | | BTC 0.000000267859491592999<br>ETH 0.00000154480603580399 | BTC 0.00000082070966731<br>ETH 0.000001727855973462 | |
| 3.1.346567 | LUIS HURTADO | ADDRESS REDACTED | | | BTC 0.012069209011086<br>EOS 3.49911272432165<br>ETH 6.45515630547842<br>XLM 100853.995617115 | | |
| 3.1.346568 | LUIS HURTADO COMIN | ADDRESS REDACTED | | | BTC 0.00000208168220191999<br>USDC 0.0109218154745441 | | |
| 3.1.346569 | LUIS IBANEZ | ADDRESS REDACTED | | | AAVE 8.42547726814975<br>ADA 5648.39594280579<br>BTC 0.130899099352842<br>DOT 348.021898713198<br>ETH 2.53398959190483<br>LTC 3.09182156585583<br>MATIC 1036.25898595219 | | |
| 3.1.346570 | LUIS IBANEZ NEBOT | ADDRESS REDACTED | | | AVAX 5.18442451270702<br>BTC 0.00516322371571935<br>CEL 7.31159649354814<br>DOT 18.679977317<br>ETH 0.00155695350919472 | | |
| 3.1.346571 | LUIS ICAZA INFANTES | ADDRESS REDACTED | | | BTC 0.000000109816075614<br>CEL 0.0119710044773513<br>USDC 0.516096449410616 | | |
| 3.1.346572 | LUIS IGNACIO RODRÍGUEZ PÉREZ | ADDRESS REDACTED | | | BTC 0.0283819327430992<br>CEL 0.0161004977872278<br>DOGE 116.57086144287<br>ETC 0.00595290139001554<br>ETH 0.264397754814843 | | |
| 3.1.346573 | LUIS IGREJA | ADDRESS REDACTED | | | ADA 0.129549625914645<br>BTC 0.000022904091311342<br>CEL 0.351017758943569<br>ETH 0.000813035944663488 | | |
| 3.1.346574 | LUIS IHARA | ADDRESS REDACTED | | | BTC 0.000000177528473068<br>ETH 0.000004601812145952<br>XLM 429.633772465692 | | |
| 3.1.346575 | LUIS III FERRANCO VILLANUEVA | ADDRESS REDACTED | | | ADA 48.3622163799718<br>BCH 0.0510306520597869<br>BTC 0.0125347374301077<br>CEL 33.9517475882483<br>DASH 0.114249309858712<br>DOGE 2600.82043900328<br>ETH 0.152349295082401<br>LTC 0.788712197765805<br>SGB 67.1846803706375<br>XLM 48.102704612154<br>XRP 435.792553570103<br>ZEC 0.0106944228009229 | | |
| 3.1.346576 | LUIS IMMANUEL BÜRKNER | ADDRESS REDACTED | | | BTC 0.000000029980861782 | | |
| 3.1.346577 | LUIS INACIO | ADDRESS REDACTED | | | BTC 0.00161158296499356<br>CEL 1.11845441111667 | | |
| 3.1.346578 | LUIS INFANTE | ADDRESS REDACTED | | | ADA 0.133050228238837<br>BNB 0.000367507418099456<br>BTC 0.00001829<br>CEL 2.10935920900347<br>DOT 0.00241560693210955<br>ETH 0.00030590209988052 | | |
| 3.1.346579 | LUIS IRIAS | ADDRESS REDACTED | | | BTC 0.000005836637171904<br>ETH 0.000060530701289432<br>USDC 0.20522971368235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346580 | LUIS IRIZARRY | ADDRESS REDACTED | | | ADA 0.00304501213875783<br>BTC 0.000000032260358289<br>DOT 0.0163586138677524<br>ETH 0.000001791707390272<br>LINK 0.0108776511826389<br>MATIC 12.3826983359644<br>SNX 0.0245593488945747<br>SOL 0.0383308809446814<br>USDC 0.0555744041966632<br>XLM 0.640638227265605 | | |
| 3.1.346581 | LUIS ISAZA | ADDRESS REDACTED | | | USDT ERC20 0.407375248212525 | | |
| 3.1.346582 | LUIS ITURRA | ADDRESS REDACTED | | | BTC 0.000005342171382399 | | |
| 3.1.346583 | LUIS IV VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0126986734377791 | | |
| 3.1.346584 | LUIS JACOBO | ADDRESS REDACTED | | | ETH 0.0550742111346913 | | |
| 3.1.346585 | LUIS JACOBO | ADDRESS REDACTED | | | BTC 0.000001789379491708<br>ETH 0.000076950579991664<br>USDC 0.825852369573527 | | |
| 3.1.346586 | LUIS JAGEMANN FARIA E MAIA | ADDRESS REDACTED | | | BTC 1.00909561884341 | | |
| 3.1.346587 | LUIS JASSO SEGOVIA | ADDRESS REDACTED | | | BTC 0.000001613544274526<br>MATIC 1.30069032869564 | | |
| 3.1.346588 | LUIS JAVIER CARCELLER DE HOYOS | ADDRESS REDACTED | | | BTC 0.000000007973638003<br>CEL 54.9932491520889<br>GUSD 11.3304019222921<br>USDC 8.01074564677355 | | |
| 3.1.346589 | LUIS JAVIER CARRACEDO CORDOVILLA | ADDRESS REDACTED | | | ADA 122.474877650694<br>BAT 157.805697108947<br>BTC 0.0676257496857787<br>CEL 8.38659865614176<br>ETH 0.478439673829809<br>MATIC 331.884138362282<br>ZRX 101.74788514 | | |
| 3.1.346590 | LUIS JAVIER LOPEZ | ADDRESS REDACTED | | | CEL 0.00770707504418806 | | |
| 3.1.346591 | LUIS JAVIER RODRÍGUEZ NAVAS | ADDRESS REDACTED | | | LTC 0.0144625278518046 | | |
| 3.1.346592 | LUIS JAVIER VILLASANTE CABANAS | ADDRESS REDACTED | | | BTC 0.040690741525301<br>CEL 20.7840845534006<br>ETH 0.523405721968385 | | |
| 3.1.346593 | LUIS JEAN CARLO VALENZUELA FALCONI | ADDRESS REDACTED | | | BTC 0.0371706443485307<br>ETH 0.00164109960523832<br>USDC 0.659944575992362 | | |
| 3.1.346594 | LUIS JESUS ANGULO GONZÁLEZ | ADDRESS REDACTED | | | BCH 0.000000004084961549<br>BTC 0.097667549484528<br>CEL 68.1665892977899<br>DASH 0.000000009404653681<br>LTC 0.0388985725872777<br>SGB 860.410513239419<br>XLM 0.000000041196359054<br>XRP 0.00000036959258949<br>ZEC 0.0399798055998944 | | |
| 3.1.346595 | LUIS JIMENEZ | ADDRESS REDACTED | | | BTC 0.00114951005194651<br>CEL 1.07182985100665<br>MCDAI 0.276145302414421 | | |
| 3.1.346596 | LUIS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000016119056973196 | | |
| 3.1.346597 | LUIS JOEL FELIZ DE LA CRUZ | ADDRESS REDACTED | | | ADA 1007.44430127016<br>BTC 0.728870989919423<br>CEL 248.930881315653<br>ETH 12.1694919944429 | CEL 47.6113539134048<br>SOL 10.3895 | |
| 3.1.346598 | LUIS JONES | ADDRESS REDACTED | | | CEL 0.0192171662167497<br>LTC 0.000000002623295686 | | |
| 3.1.346599 | LUIS JORDAN | ADDRESS REDACTED | | | BTC 0.00138125973616344 | | |
| 3.1.346600 | LUIS JORGE MURRA SOSA | ADDRESS REDACTED | | | BTC 0.997393410137263<br>ETH 30.3216024623755<br>LUNC 1170.23657588119<br>USDT ERC20 19.4747051512976 | | |
| 3.1.346601 | LUIS JOSE LOPEZ | ADDRESS REDACTED | | | ADA 0.482032607737737<br>DOT 0.043924305558093<br>MATIC 0.199992113597978 | | |
| 3.1.346602 | LUIS JOSE PEDUTTI | ADDRESS REDACTED | | | BTC 0.000001991160608927<br>MCDAI 0.401232210802095 | | |
| 3.1.346603 | LUIS JOSE SCULL BAPTISTA | ADDRESS REDACTED | | | BTC 0.000832977813433969<br>CEL 0.889160544871337<br>ETH 0.943535606167561<br>MCDAI 42.4756290229027<br>USDC 0.113874251442484 | | |
| 3.1.346604 | LUIS JR CALDERON | ADDRESS REDACTED | | | BTC 0.21179217178287<br>ETH 0.348200219649043<br>MATIC 23.1181284975968 | BTC 0.00000018 | |
| 3.1.346605 | LUIS JULIAN IOMMI | ADDRESS REDACTED | | | BTC 0.00111024512489048<br>ETH 0.000321159458608009 | | |
| 3.1.346606 | LUIS KONTOROVSKY | ADDRESS REDACTED | | | CEL 0.238953080096146<br>MCDAI 0.668014333847586<br>USDC 4.22707139202181 | | |
| 3.1.346607 | LUIS LANDEROS | ADDRESS REDACTED | | | BTC 0.00113744018224285<br>ETH 0.000640635431982583 | | |
| 3.1.346608 | LUIS LAPOLA | ADDRESS REDACTED | | | BTC 0.00995061378129938<br>CEL 9.02445412233385 | | |
| 3.1.346609 | LUIS LARA | ADDRESS REDACTED | | | BTC 0.000069909781722068<br>ETH 0.00635219094063209<br>LTC 3.03311167280763<br>MATIC 390.11437228685<br>USDC 121.752214205071<br>USDT ERC20 77.3923760096411 | | |
| 3.1.346610 | LUIS LARA | ADDRESS REDACTED | | | BTC 0.000011617775625097<br>MATIC 0.592236634437488<br>USDC 1.15200921758495 | USDC 0.00307537144090135 | |
| 3.1.346611 | LUIS LARA OLVERA | ADDRESS REDACTED | | | BTC 0.000001314354171086<br>ETH 0.000000434957629752999 | | |
| 3.1.346612 | LUIS LARRONDO | ADDRESS REDACTED | | | BTC 0.342917562411917<br>CEL 51.5754976757661<br>ETH 0.965314581046 | | |
| 3.1.346613 | LUIS LAUSELL | ADDRESS REDACTED | | | BTC 0.000478630002551922 | | |
| 3.1.346614 | LUIS LAZO DURAN | ADDRESS REDACTED | | | CEL 13.1406163917387<br>ETH 0.00014158734120416 | | |
| 3.1.346615 | LUIS LEAL | ADDRESS REDACTED | | | BTC 0.000683074059475825<br>CEL 0.0882086677647435 | | |
| 3.1.346616 | LUIS LEAL | ADDRESS REDACTED | | | BTC 0.000428749350807364<br>CEL 0.578374133841305<br>SNX 0.905763094608009 | | |
| 3.1.346617 | LUIS LECHUGA | ADDRESS REDACTED | | | MCDAI 30.887399875191<br>XLM 61.5125422898621 | | |
| 3.1.346618 | LUIS LEDESMA | ADDRESS REDACTED | | | BTC 0.000017738521756389<br>ETH 0.177920842824114<br>USDC 0.0419374701681512 | | |
| 3.1.346619 | LUIS LEDESMA | ADDRESS REDACTED | | | BTC 0.00123881665785483<br>ETH 0.000000343246283283<br>MATIC 517.414144058274 | ETH 0.000210007010991348 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346620 | LUIS LEDEZMA | ADDRESS REDACTED | | | ADA 931.432383477241<br>BTC 0.0141380683130718<br>ETC 4.48586257160551<br>ETH 1.46684873067818<br>LTC 2.96966171309289<br>SNX 19.0576216743179<br>USDC 5318.51685357677 | | |
| 3.1.346621 | LUIS LEDON RUIZ | ADDRESS REDACTED | | | ADA 269.143808901892<br>BTC 0.404761183939692<br>CEL 2187.98762311813<br>ETH 0.100319266469864<br>TUSD 820.887696360423<br>USDT ERC20 296.090212983849 | | |
| 3.1.346622 | LUIS LEE | ADDRESS REDACTED | | | BTC 0.000071402561589821<br>ETH 0.00118251053710429<br>LINK 37.105007787245<br>MATIC 0.572310106464339<br>USDC 0.401594143779967 | | |
| 3.1.346623 | LUIS LEGRO CORREA | ADDRESS REDACTED | | | BTC 0.0572725193661664 | | |
| 3.1.346624 | LUIS LEI | ADDRESS REDACTED | | | BTC 0.000004368404421461<br>CEL 1.01940745246228 | | |
| 3.1.346625 | LUIS LEIVA | ADDRESS REDACTED | | | AAVE 0.00630243706694756<br>BTC 0.000087240651844405<br>COMP 0.00518650246608679<br>ETH 0.000017540586207255<br>LINK 0.0724077141607962<br>SNX 0.216286908894422<br>UNI 0.0689769521911295 | BTC 0.000000005996806761 | |
| 3.1.346626 | LUIS LEOBARDO TREVINO | ADDRESS REDACTED | | | ETH 0.000095543895751788 | BTC 0.000000008758621365 | |
| 3.1.346627 | LUIS LEON | ADDRESS REDACTED | | | BTC 0.000248850234987204<br>ETH 0.0137586238436349<br>USDT ERC20 303.193134227885 | | |
| 3.1.346628 | LUIS LEON | ADDRESS REDACTED | | | BTC 0.0112690202592573<br>ETH 0.0161091723116337 | | |
| 3.1.346629 | LUIS LEON GONZALEZ | ADDRESS REDACTED | | | BTC 0.000032973947623467 | | |
| 3.1.346630 | LUIS LEONE | ADDRESS REDACTED | | | CEL 0.000311390648054674<br>MCDAI 0.0569894043193794 | | |
| 3.1.346631 | LUIS LESCURE | ADDRESS REDACTED | | | BTC 0.0165326<br>CEL 21.3639103686751<br>ETH 0.04158035 | | |
| 3.1.346632 | LUIS LEUNIG | ADDRESS REDACTED | | | BTC 0.000000065935748327<br>CEL 1.51848131545601 | | |
| 3.1.346633 | LUIS LIAS | ADDRESS REDACTED | | | ETH 1.06849612954446<br>USDC 42.7182321889672 | | |
| 3.1.346634 | LUIS LINARES | ADDRESS REDACTED | | | BTC 0.268543033403727<br>DOT 82.863302826798<br>MATIC 1.71731243115978 | MATIC 1288.15190400975 | |
| 3.1.346635 | LUIS LIZAMA | ADDRESS REDACTED | | | BTC 0.000000710947783382<br>COMP 0.000145869049684099<br>ETH 0.000160499511375125<br>GUSD 0.0683396872853333<br>PAXG 0.000014241439953162<br>SNX 0.0182413142926208<br>UMA 0.0370142971740214<br>UNI 0.0319956612303624<br>USDC 0.254340524241829<br>XLM 0.0817971333632953<br>XRP 0.201972805917568 | | |
| 3.1.346636 | LUIS LOC | ADDRESS REDACTED | | | BTC 0.000950997958738572<br>USDC 454.234406005481 | | |
| 3.1.346637 | LUIS LONDONO NORENA | ADDRESS REDACTED | | | BTC 0.00584366591731552<br>CEL 18.8889334228894 | | |
| 3.1.346638 | LUIS LOPES | ADDRESS REDACTED | | | BTC 0.000033939731755657<br>MCDAI 42.0690555864119 | | |
| 3.1.346639 | LUIS LOPES | ADDRESS REDACTED | | | CEL 0.0003003934293439<br>DOT 3.01929217756085<br>XLM 26.7063581717398 | | |
| 3.1.346640 | LUIS LOPES | ADDRESS REDACTED | | | BTC 0.0244938942890551<br>DOT 18.271238500162 | | |
| 3.1.346641 | LUIS LOPEZ | ADDRESS REDACTED | | | BAT 0.330699023600655<br>MATIC 0.00338003353855487<br>ZEC 0.000025772635831121 | | |
| 3.1.346642 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.000057560751127986<br>CEL 1.11503375223472<br>ETH 0.0101783873785334<br>SGB 0.000478397696553983<br>XLM 5.78885752424465<br>XRP 0.00312938555702388 | | |
| 3.1.346643 | LUIS LOPEZ | ADDRESS REDACTED | | | ADA 70.4119135434168<br>ETC 1.02972688687844<br>ETH 0.336564202652713<br>LINK 0.327842667563208<br>XLM 245.369760456054 | | |
| 3.1.346644 | LUIS LOPEZ | ADDRESS REDACTED | | | ADA 0.110736629499329<br>BTC 0.000001517845032372<br>LTC 0.00139700995283494<br>MATIC 0.200644499327242<br>USDC 0.139012999276182 | | |
| 3.1.346645 | LUIS LOPEZ | ADDRESS REDACTED | | | ADA 0.000000032226378706<br>AVAX 0.000000006933095042999999<br>BTC 0.100706852564475<br>DOT 0.00035866151622052<br>ETH 0.000002766817156369<br>MATIC 0.00479495716306954<br>USDC 20154.2684504658 | ADA 0.0901555122730835<br>AVAX 0.00983106613881062<br>DOT 0.000041110122857069<br>ETH 0.000001360285210074<br>MATIC 0.00320329108331646 | |
| 3.1.346646 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0128012162886882 | | |
| 3.1.346647 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0012379716150788<br>ETH 0.000674641972497062<br>XRP 0.056743362345942 | | |
| 3.1.346648 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0161402324246459<br>ETH 0.197673510925707<br>MANA 69.2213148674489<br>USDC 316.843158168998 | | |
| 3.1.346649 | LUIS LOPEZ | ADDRESS REDACTED | | | BTC 0.0628366794456206<br>ETH 0.51930518247728 | | |
| 3.1.346650 | LUIS LÓPEZ | ADDRESS REDACTED | | | BUSD 0.206736270634118<br>MCDAI 0.0406462206402265 | | |
| 3.1.346651 | LUIS LÓPEZ | ADDRESS REDACTED | | | BTC 0.000003510112688074<br>BUSD 2.12867288788906 | | |
| 3.1.346652 | LUIS LOPEZ CASILLAS | ADDRESS REDACTED | | | BTC 0.00282544577661924<br>MATIC 2975.44383259517<br>USDC 527.053771949173 | | |
| 3.1.346653 | LUIS LÓPEZ MIRANDA | ADDRESS REDACTED | | | BTC 0.000008479222213627299<br>CEL 0.390625468932032<br>EOS 0.000691597396540307<br>MCDAI 0.197843769785822 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346654 | LUIS LOPEZ SOSA | ADDRESS REDACTED | | | BTC 0.000741237859863854<br>BUSD 29<br>CEL 256420.072521284<br>SNX 18959.5079889786<br>USDT ERC20 1321.19<br>XRP 329.65 | | |
| 3.1.346655 | LUIS LORENTE | ADDRESS REDACTED | | | ETH 0.00352066104931249 | | |
| 3.1.346656 | LUIS LOUCAO | ADDRESS REDACTED | | | BTC 0.000000004238694052<br>CEL 4.4906634380355<br>EOS 0.000010407044088319 | | |
| 3.1.346657 | LUIS LOURENCO | ADDRESS REDACTED | | | BTC 0.000001129326370588<br>CEL 0.0237083330032974<br>ETH 0.000380439637983046 | | |
| 3.1.346658 | LUIS LOURENÇO | ADDRESS REDACTED | | | BTC 0.010589680674799 | | |
| 3.1.346659 | LUIS LOYO GARCIA | ADDRESS REDACTED | | | USDC 37.0308666638249 | | |
| 3.1.346660 | LUÍS LUDOVINO | ADDRESS REDACTED | | | BNB 0.0687679834759469<br>ETH 0.00895695493178127 | | |
| 3.1.346661 | LUIS LUGO | ADDRESS REDACTED | | | AVAX 2.13922329399187<br>BTC 0.00220438777077324<br>USDC 73.4141783475234<br>USDT ERC20 96.1032913372853 | | |
| 3.1.346662 | LUIS LUNARODRIGUEZ | ADDRESS REDACTED | | | MATIC 16811.4340350694 | | |
| 3.1.346663 | LUIS LUQUE | ADDRESS REDACTED | | | BTC 0.000000662860862419<br>DOT 0.0884675011412125<br>ETH 0.000202178886586698<br>LINK 0.036886095834258<br>MANA 0.170074940006304<br>MATIC 0.745598801470966<br>USDC 14.7461563555129 | | |
| 3.1.346664 | LUIS M DIAZ | ADDRESS REDACTED | | | ADA 510.952912774999<br>SOL 4.29091483513586 | | |
| 3.1.346665 | LUIS MACHADO | ADDRESS REDACTED | | | BTC 0.000000007302167935<br>CEL 0.952105097630763<br>XLM 0.225726869051182<br>ZEC 0.05766971<br>ZRX 9.49404331974178 | | |
| 3.1.346666 | LUIS MACHADO | ADDRESS REDACTED | | | BTC 0.0000005150900366899999<br>CEL 0.0621233553894268 | | |
| 3.1.346667 | LUIS MACHADO | ADDRESS REDACTED | | | BCH 0.000221079807406804<br>CEL 0.138861289870098 | | |
| 3.1.346668 | LUÍS MACHADO | ADDRESS REDACTED | | | BTC 0.000004655874101654<br>CEL 1.8634511151863 | | |
| 3.1.346669 | LUIS MADERO BELTRAN | ADDRESS REDACTED | | | BTC 0.00447090307539931<br>ETH 0.0475533326753803<br>LTC 0.156269286974095<br>MATIC 0.0594109745659706<br>XLM 5.312920156723<br>XRP 0.000000850047424642<br>ZEC 0.07870873722416 | | |
| 3.1.346670 | LUIS MADRID | ADDRESS REDACTED | | | BTC 0.000013057213888554 | | |
| 3.1.346671 | LUIS MADRID | ADDRESS REDACTED | | | BTC 0.00489416360763216<br>USDC 0.433985513430719 | | |
| 3.1.346672 | LUIS MAGALLON | ADDRESS REDACTED | | | BTC 1.02326368103359<br>ETH 0.0108363349336612 | ETH 0.000000977616322303 | |
| 3.1.346673 | LUIS MAGAÑA | ADDRESS REDACTED | | | CEL 1.06163684429643 | | |
| 3.1.346674 | LUIS MAIA | ADDRESS REDACTED | | | CEL 1.07664594674757 | | |
| 3.1.346675 | LUIS MAJANO | ADDRESS REDACTED | | | BTC 0.854334930452058<br>ETH 0.802355327800217<br>SOL 48.9096587300903 | | |
| 3.1.346676 | LUIS MALDONADO | ADDRESS REDACTED | | | BTC 0.0224291222919102 | | |
| 3.1.346677 | LUIS MALPICA | ADDRESS REDACTED | | | BTC 0.011635200711436<br>ETH 0.574328637079966<br>USDC 300.592455330277 | | |
| 3.1.346678 | LUIS MALTRANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.346679 | LUIS MAMA | ADDRESS REDACTED | | | BTC 0.000001427628490597<br>CEL 12.3663071945773 | | |
| 3.1.346680 | LUIS MANUEL BEYRA | ADDRESS REDACTED | | | BTC 0.0161705962165019 | | |
| 3.1.346681 | LUIS MANUEL ESCOBAR | ADDRESS REDACTED | | | AAVE 0.000466773261984818<br>BTC 0.000816310188414498<br>CEL 1.33803710401894<br>DOT 0.802535212887767<br>EOS 157.332689287479<br>ETH 0.000324938214865614<br>GUSD 0.0220539481919178<br>MATIC 0.00839107935988898<br>SNX 230.160792803838<br>USDC 0.66370786028828 | AAVE 1.01911249199556<br>BTC 0.000000007409866168<br>CEL 0.000050187959969512<br>DOT 0.000000000019353337<br>GUSD 0.000355328434429493<br>USDC 0.000000009886543985 | |
| 3.1.346682 | LUIS MANUEL MAILLO | ADDRESS REDACTED | | | BTC 0.000008936060033797<br>CEL 0.210277504314215<br>MCDAI 70 | | |
| 3.1.346683 | LUIS MANUEL TAVARES DE MATOS | ADDRESS REDACTED | | | BTC 0.0122781162629947 | | |
| 3.1.346684 | LUIS MANUEL VIERA SANFIEL | ADDRESS REDACTED | | | AVAX 61.349377<br>CEL 342.445662895729<br>DOT 50.73765<br>ETH 1.00284557903955<br>LUNC 61.48913<br>MATIC 200.584<br>XRP 359.87 | | |
| 3.1.346685 | LUIS MANZANO | ADDRESS REDACTED | | | ADA 1.04332074920506<br>BTC 0.000000025952290743<br>LINK 0.0134135654186201<br>MATIC 0.534244092269314 | | |
| 3.1.346686 | LUIS MARCANO MARCANO | ADDRESS REDACTED | | | USDC 13.9102643712685 | | |
| 3.1.346687 | LUIS MARCELO OROZCO GODINEZ | ADDRESS REDACTED | | | ADA 0.00132516460870848<br>CEL 0.0525153748131758<br>ZEC 0.0251265798865353 | | |
| 3.1.346688 | LUIS MARIA MARTINEZ PITA | ADDRESS REDACTED | | | ETH 0.00148717609707918 | | |
| 3.1.346689 | LUIS MARIAN BILBAO | ADDRESS REDACTED | | | BTC 0.0490843366292391 | | |
| 3.1.346690 | LUIS MARIANO ARECO CUELLO | ADDRESS REDACTED | | | BTC 0.0155876935178233<br>CEL 5.87490565155741 | | |
| 3.1.346691 | LUIS MARIANO QUISPE HUACA | ADDRESS REDACTED | | | BTC 0.000001055335101359999<br>USDC 0.53409467213863 | | |
| 3.1.346692 | LUIS MARÍN | ADDRESS REDACTED | | | ADA 932.228301608365<br>BTC 0.115624098749183<br>CEL 133.278456389943 | | |
| 3.1.346693 | LUIS MARIN LASPRILLA | ADDRESS REDACTED | | | CEL 30.8600939801704<br>USDT ERC20 192.92 | | |
| 3.1.346694 | LUIS MÁRIO FERREIRA | ADDRESS REDACTED | | | BNB 0.00200747539927822<br>BTC 0.000029796480144973<br>CEL 0.876316126577778<br>LUNC 0.0545850199403979<br>USDC 2.8055275602916<br>USDT ERC20 0.000005434033922237 | | |
| 3.1.346695 | LUIS MARIO PEREA CORONA | ADDRESS REDACTED | | | ETH 0.00165776230619213 | | |
| 3.1.346696 | LUIS MARISCAL | ADDRESS REDACTED | | | ADA 0.248531787691818<br>BTC 0.106932987565024<br>DOT 25.6664384752222<br>ETH 0.980007498082011<br>MATIC 233.599323693849 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346697 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 0.00774033931161345<br>CEL 41.325835148232 | | |
| 3.1.346698 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 0.00000000866488996<br>CEL 0.0447784439407528<br>ETH 0.000021861408168029<br>USDC 0.0765179799380181<br>XLM 0.000000042778114241 | | |
| 3.1.346699 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 0.0511227920102376<br>CEL 102.573964349821<br>DOT 0.0102409682538653<br>ETH 1.27660194044897<br>SOL 33.52169<br>USDC 0.00100043319850847 | | |
| 3.1.346700 | LUIS MARQUES | ADDRESS REDACTED | | | BTC 3.90911643833392<br>ETH 123.381411088678<br>USDC 10184.3509699747 | | |
| 3.1.346701 | LUÍS MARQUES | ADDRESS REDACTED | | | BTC 0.239312183722321<br>ETH 3.80301329388718<br>MANA 314.936250341734<br>SOL 0.0299277657930913<br>USDC 2145.06710607034 | | |
| 3.1.346702 | LUIS MARQUEZ | ADDRESS REDACTED | | | BTC 0.00109482779050776<br>DOT 0.0391395568930908<br>ETH 0.000069921156908882<br>LTC 3.964910626017 | | |
| 3.1.346703 | LUIS MARROQUIN | ADDRESS REDACTED | | | CEL 0.0590136286285088<br>LTC 0.0494653566032635 | | |
| 3.1.346704 | LUIS MARRUFO | ADDRESS REDACTED | | | BTC 0.00473118987395108<br>ETH 0.900164122727486 | | |
| 3.1.346705 | LUIS MARTIN CALVENTE | ADDRESS REDACTED | | | BTC 0.00882500628012027<br>ETH 0.0836236827766478 | | |
| 3.1.346706 | LUIS MARTIN DEL CAMPO | ADDRESS REDACTED | | | MATIC 0.155215333033062 | | |
| 3.1.346707 | LUIS MARTÍN SANCHEZ | ADDRESS REDACTED | | | BTC 0.0569433495791244 | | |
| 3.1.346708 | LUIS MARTINEZ | ADDRESS REDACTED | | | ADA 236.31700885108<br>BTC 0.00179611428152213<br>ETH 0.00350223842628055<br>SNX 2.52250984298863<br>USDC 322.220558715719<br>XLM 170.006614540921 | | |
| 3.1.346709 | LUIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000248353454227899<br>DOGE 0.0515412413557827<br>ETC 0.000823859341383741<br>LTC 0.000468185518419357 | | |
| 3.1.346710 | LUIS MARTINEZ | ADDRESS REDACTED | | | ETH 0.396279889448384 | | |
| 3.1.346711 | LUIS MARTINEZ | ADDRESS REDACTED | | | ADA 3057.75608079206<br>AVAX 8.67347752253745<br>BTC 0.102618727329052<br>DOT 22.2148829579416<br>ETH 4.13373772722819<br>LINK 40.7538438269205<br>MATIC 893.174638875871 | | |
| 3.1.346712 | LUIS MARTINEZ | ADDRESS REDACTED | | | ADA 0.383238831376632<br>AVAX 0.000023116551925692<br>BTC 3.99398422428381<br>CEL 773.164801910679<br>ETH 9.9614310340599<br>LINK 0.711993455451898<br>LUNC 15.5134649151454<br>USDC 5005.61184363287 | | |
| 3.1.346713 | LUIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000028590926124059<br>MATIC 1.77393383778198 | | |
| 3.1.346714 | LUIS MARTINEZ | ADDRESS REDACTED | | | CEL 1.06441709850042 | | |
| 3.1.346715 | LUIS MARTINEZ | ADDRESS REDACTED | | | AAVE 0.0063507292309156<br>BTC 0.000000960416213415<br>DOT 0.218417940713702<br>ETH 0.00224979831432123<br>USDC 0.213666484974825 | DOT 0.00270634539817182 | |
| 3.1.346716 | LUIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.00285374180167893 | | |
| 3.1.346717 | LUIS MARTÍNEZ | ADDRESS REDACTED | | | MCDAI 0.0606222179966281<br>USDT ERC20 0.313709732399625 | | |
| 3.1.346718 | LUIS MARTINEZ ARIZA | ADDRESS REDACTED | | | BTC 0.000147236934869302<br>ETH 0.000167124086684381 | | |
| 3.1.346719 | LUIS MARTINEZ GARCIA | ADDRESS REDACTED | | | BTC 0.000000931718634636<br>DOT 0.0259808785870544 | | |
| 3.1.346720 | LUIS MARTINEZ LUNA | ADDRESS REDACTED | | | BTC 0.000000461607147261<br>ETH 0.000714911618351365<br>MATIC 1.81169531116347<br>USDC 0.0307987502903935<br>XLM 0.021084009194918 | | |
| 3.1.346721 | LUIS MARTINEZ URIBE | ADDRESS REDACTED | | | ETH 8.53109606573419<br>USDC 1232.55379819827 | | |
| 3.1.346722 | LUIS MARTINS | ADDRESS REDACTED | | | ADA 1029.549<br>BCH 0.000000003498194444<br>BTC 0.000000008990426668<br>CEL 656.180238374426<br>LTC 0.000000008192969407<br>PAXG 0.317932080864<br>USDC 19223.8950199118<br>XLM 18.2054089302203<br>XRP 0.00000019216986045 | | |
| 3.1.346723 | LUIS MARTINS | ADDRESS REDACTED | | | BTC 0.000001730405691339<br>CEL 0.0922822954852381<br>ETH 0.0144157146831103 | | |
| 3.1.346724 | LUIS MARTINS | ADDRESS REDACTED | | | BTC 0.0027379469202247 | | |
| 3.1.346725 | LUIS MARTINS | ADDRESS REDACTED | | | CEL 0.113722164787305 | | |
| 3.1.346726 | LUIS MARVAO | ADDRESS REDACTED | | | ADA 0.000216876536831817<br>BTC 0.00398879513992409<br>CEL 2.51440623874193<br>ETH 0.000003217862511067<br>USDC 100.007545486117 | | |
| 3.1.346727 | LUÍS MATOS | ADDRESS REDACTED | | | AAVE 10.2172556364736<br>BNB 12.263268730619<br>BTC 0.0950954930262982<br>CEL 2344.67949758304<br>ETH 1.90176309188486<br>KNC 0.0046<br>LUNC 34.31101<br>MATIC 3989.75722348637<br>SNX 0.00053<br>UNI 0.00136661739686455<br>USDC 8852.27172830225<br>ZRX 0.0095 | | |
| 3.1.346728 | LUIS MATUTE | ADDRESS REDACTED | | | BAT 587.239181882107<br>GUSD 4784.24853153787 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346729 | LUIS MATUTE | ADDRESS REDACTED | | | BTC 0.000036207513455011<br>CEL 4.07445570914908<br>ETH 0.00392303831791805<br>MATIC 2.21724205484614<br>SGB 177.148850235247<br>SNX 0.134651158947832<br>USDT ERC20 81.65<br>XRP 2.18293734769221 | | |
| 3.1.346730 | LUIS MAUEL | ADDRESS REDACTED | | | BTC 0.000228888118034773<br>ETH 1.09312949950356 | | |
| 3.1.346731 | LUIS MAXIMILIANO MENDEZ VEDIA | ADDRESS REDACTED | | | BTC 0.000002480164503285<br>USDC 0.0423892974600725<br>USDT ERC20 0.521961820894528 | | |
| 3.1.346732 | LUIS MAYONADO | ADDRESS REDACTED | | | ADA 95.109777798283<br>BTC 0.00535861028753727<br>CEL 75.2761500911755<br>ETH 0.0389699074230111 | | |
| 3.1.346733 | LUIS MAYORGA | ADDRESS REDACTED | | | CEL 0.472781729499441 | | |
| 3.1.346734 | LUIS MEDEIROS | ADDRESS REDACTED | | | BTC 0.000000024152318875<br>CEL 0.0298595952418072 | | |
| 3.1.346735 | LUIS MEJIA GARCIA | ADDRESS REDACTED | | | BTC 0.0000178088570941129<br>ETH 0.000358297154427663<br>LTC 0.00239101670767365 | | |
| 3.1.346736 | LUIS MEJICANO | ADDRESS REDACTED | | | ADA 0.000000196533684627<br>BTC 0.000000002170364098<br>CEL 0.0311622515882104<br>DOT 0.000000912886425537<br>ETH 0.0000009<br>GUSD 0.021331255087505<br>LTC 0.000000008007072904<br>MATIC 0.000000015602401314<br>USDC 0.000000485162463421<br>XRP 0.00000013960801832 | | |
| 3.1.346737 | LUIS MELO | ADDRESS REDACTED | | | USDC 1.65289425724875 | | |
| 3.1.346738 | LUÍS MENDES JORGE | ADDRESS REDACTED | | | BTC 0.00405235167844269<br>CEL 6.62777676166751<br>USDC 688.646908610003 | | |
| 3.1.346739 | LUIS MENDEZ | ADDRESS REDACTED | | | ADA 1.12967617659977<br>DOT 0.076076177007179<br>ETH 0.00135947407744835<br>LINK 0.0309477211854806<br>MCDAI 10.0808142249613 | ADA 0.000000084177957139 | |
| 3.1.346740 | LUIS MENDOZA | ADDRESS REDACTED | | | BTC 0.00214800741471191 | | |
| 3.1.346741 | LUIS MENDOZA | ADDRESS REDACTED | | | ADA 0.00788652702551704 | ADA 0.000000714364837844 | |
| 3.1.346742 | LUIS MENDOZA | ADDRESS REDACTED | | | BTC 0.000036905116790338<br>ETH 0.000388534003358337<br>UMA 1.10918133465163<br>UNI 0.0426514016679824 | | |
| 3.1.346743 | LUIS MENDOZA-MORA | ADDRESS REDACTED | | | BTC 0.000001170181930562<br>ETH 0.396618125719877<br>LINK 8.90377016197357<br>MATIC 323.646791832989<br>MCDAI 0.171313555138522 | BTC 0.00000000368203116<br>ETH 0.123500376832063<br>MCDAI 7.534057 | |
| 3.1.346744 | LUIS MENESES | ADDRESS REDACTED | | | ADA 0.0848170330308533<br>BTC 0.0300926661190048<br>ETH 0.000031445045468364<br>MATIC 108.844261452026 | BTC 0.00032993 | |
| 3.1.346745 | LUIS MERCADO | ADDRESS REDACTED | | | DOT 0.459235000274684<br>ETH 1.09229619571188<br>MATIC 134.050968206811 | | |
| 3.1.346746 | LUIS MERCADO | ADDRESS REDACTED | | | BTC 0.000005192804200331<br>CEL 0.616158801724443<br>ETH 0.000014674351161376<br>MATIC 0.544231571924261<br>SNX 0.0254060297099274 | | |
| 3.1.346747 | LUIS MERODIO MORALES | ADDRESS REDACTED | | | AVAX 76.2659608231089<br>BTC 0.457959342744983<br>DOT 0.225891132649258<br>LUNC 31.255485708289<br>USDC 446.795568421044 | | |
| 3.1.346748 | LUIS MESQUITA | ADDRESS REDACTED | | | BCH 0.000290616005873111<br>BTC 0.252054347<br>LTC 0.00219597846112106 | | |
| 3.1.346749 | LUIS MESSIAS | ADDRESS REDACTED | | | BTC 0.000000003555178246<br>CEL 0.00688428480275941 | | |
| 3.1.346750 | LUIS MICHEL | ADDRESS REDACTED | | | XRP 0.0612425839219857 | | |
| 3.1.346751 | LUIS MIGUEL ALEGADO | ADDRESS REDACTED | | | BTC 0.000000125115481138<br>CEL 0.0437656982185711<br>USDC 50.5009376422844 | | |
| 3.1.346752 | LUIS MIGUEL BARQUERO DA SILVA | ADDRESS REDACTED | | | BTC 0.103914976012811<br>CEL 198.035691822516<br>EOS 23.9389<br>LTC 0.000000006910375202<br>SGB 297.6591971676<br>XLM 1637.1973431<br>XRP 1967.89411178343 | | |
| 3.1.346753 | LUÍS MIGUEL CARVALHO DA SILVA | ADDRESS REDACTED | | | BTC 0.00003308951544958 | | |
| 3.1.346754 | LUÍS MIGUEL CASTRO FERNANDES GOMES DOS SANTOS | ADDRESS REDACTED | | | BTC 0.038113787084259<br>ETH 0.326480617040233<br>LTC 3.22091324883068 | | |
| 3.1.346755 | LUIS MIGUEL COELHO DA SILVA FERNANDES DA CUNHA | ADDRESS REDACTED | | | BTC 0.000000167222204217999 | | |
| 3.1.346756 | LUIS MIGUEL DA FRANCA MONTEIRO DE CARVALHO | ADDRESS REDACTED | | | BTC 0.00058<br>CEL 0.236758334482624 | | |
| 3.1.346757 | LUIS MIGUEL DA SILVA DIOGO TOME | ADDRESS REDACTED | | | ADA 0.019352<br>BTC 0.00167420056922819<br>CEL 199.855197830083<br>ETH 0.00160091054562222<br>MANA 135.575<br>USDC 0.008784 | | |
| 3.1.346758 | LUÍS MIGUEL DOMINGUEZ CANOSA | ADDRESS REDACTED | | | AAVE 0.00251434855557258<br>BNB 0.00102786050670285<br>BTC 0.000017302941844302<br>CEL 0.519091810400112<br>DOT 0.12481404597328<br>MATIC 0.292671708871727<br>USDC 0.0108305535722148 | | |
| 3.1.346759 | LUIS MIGUEL DOS SANTOS SILVA | ADDRESS REDACTED | | | BTC 0.0682109880359654 | | |
| 3.1.346760 | LUIS MIGUEL GOMEZ NUNEZ | ADDRESS REDACTED | | | BTC 0.0046352043412001<br>ETH 0.0016795617370037 | | |
| 3.1.346761 | LUIS MIGUEL GONZALEZ CUADRA | ADDRESS REDACTED | | | BAT 6.36456042630984<br>BSV 0.00536687<br>BTC 0.00833315338676796<br>CEL 0.00501843350132411<br>ETH 0.50396618429491<br>LTC 0.000369748296381167<br>MCDAI 82.8757748212199 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346762 | LUIS MIGUEL HERNANDEZ RAMOS | ADDRESS REDACTED | | | ADA 485.529352711038<br>BTC 0.0286971441182551<br>CEL 23.0044957048968<br>ETH 0.103628170631762 | | |
| 3.1.346763 | LUIS MIGUEL HERNANDEZMUNOZ | ADDRESS REDACTED | | | BTC 0.00163818604238051<br>MATIC 1.75370359076001 | BTC 0.0165480537023094<br>MATIC 1000.79475160256<br>SOL 47.15123 | |
| 3.1.346764 | LUIS MIGUEL LAURA CHOQUEHUANCA | ADDRESS REDACTED | | | ADA 20.6157669230769<br>BTC 0.00512646519377701<br>CEL 1.02896812942573<br>USDC 1.399<br>USDT ERC20 0.114142243827881 | | |
| 3.1.346765 | LUIS MIGUEL MARTINS DAS NEVES TORRES | ADDRESS REDACTED | | | ETH 0.00830244871565479 | | |
| 3.1.346766 | LUIS MIGUEL MATILLA CASADO | ADDRESS REDACTED | | | BTC 0.000000003942890805<br>CEL 2.42490116372407 | | |
| 3.1.346767 | LUIS MIGUEL ORTEGA BOTIAS | ADDRESS REDACTED | | | BNB 0.0011789686245155<br>BTC 0.000000966631976657 | | |
| 3.1.346768 | LUIS MIGUEL ORTIZ AGOSTO | ADDRESS REDACTED | | | ADA 3.71298915687445<br>BTC 0.0283644704613516<br>DOT 15.7081709417958<br>ETH 0.352928116217908<br>LINK 4.45050646988147<br>XLM 0.664324400029589 | | |
| 3.1.346769 | LUIS MIGUEL PEREIRA | ADDRESS REDACTED | | | BTC 0.000000919594710282<br>MCDAI 0.0221690093016963<br>USDC 0.00567179024304726<br>USDT ERC20 0.352187102645961<br>UST 0.0401455828627986 | | |
| 3.1.346770 | LUIS MIGUEL RODRIGUES FERNANDES | ADDRESS REDACTED | | | BTC 0.0035349965096597<br>CEL 0.0444361146671615<br>LTC 3.16197112335319 | | |
| 3.1.346771 | LUIS MIGUEL RODRÍGUEZ FONSECA | ADDRESS REDACTED | | | BNB 0.000794830153582711<br>BTC 0.000167954756892916<br>ETH 0.000099119297041473<br>USDC 0.0489845423835981<br>USDT ERC20 0.187579260797468 | | |
| 3.1.346772 | LUIS MIGUEL SALVADOR SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000114302031579 | | |
| 3.1.346773 | LUÍS MIGUEL SILVA | ADDRESS REDACTED | | | BTC 0.0247668776408172<br>CEL 0.154970314764855<br>ETH 0.151509404480644<br>USDC 333.455690718839 | | |
| 3.1.346774 | LUIS MIGUEL SY-SANTOS | ADDRESS REDACTED | | | CEL 0.191552997282062<br>USDT ERC20 507.82738041878 | | |
| 3.1.346775 | LUIS MIGUEL VÁZQUEZ CASANOVA | ADDRESS REDACTED | | | ADA 0.117085468785608<br>BTC 0.000000886419622889<br>USDC 0.374787387178319<br>USDT ERC20 0.00431507185464168 | | |
| 3.1.346776 | LUIS MIGUEL VILCAHUAMAN HUAMAN | ADDRESS REDACTED | | | BTC 0.000000064865950764<br>DASH 0.00427223974695988 | | |
| 3.1.346777 | LUIS MIGUEL VILELA DA SILVA | ADDRESS REDACTED | | | BTC 0.0192800266972562<br>CEL 3.61077726568461<br>ETH 0.200230027478199 | | |
| 3.1.346778 | LUIS MIGUEL ZUBELDIA RAMOS | ADDRESS REDACTED | | | BTC 0.0140879<br>CEL 8.27563201278954<br>USDC 0.0021 | | |
| 3.1.346779 | LUIS MILIONI | ADDRESS REDACTED | | | BTC 0.000992273108257269<br>CEL 2.25394515065716<br>USDC 3068.51799153782 | | |
| 3.1.346780 | LUIS MING LIPCHAK | ADDRESS REDACTED | | | ADA 50.8495377553363<br>BTC 0.0445942094740611<br>ETH 0.511409734575249<br>SOL 16.1935799303105 | | |
| 3.1.346781 | LUIS MIRANDA ORNELAS | ADDRESS REDACTED | | | BTC 0.0117384919094449 | | |
| 3.1.346782 | LUIS MIRANDA PEREZ | ADDRESS REDACTED | | | BTC 0.50312599603421<br>PAX 9.08214508486602<br>USDC 0.025227456488628<br>USDT ERC20 0.617863707792477 | | |
| 3.1.346783 | LUIS MOLINA | ADDRESS REDACTED | | | BTC 0.0838825146445263<br>CEL 12.9750211667137<br>ETH 22.8007918097009<br>LINK 0.0223949985459297 | | |
| 3.1.346784 | LUIS MOLINA | ADDRESS REDACTED | | | BNB 0.000203950585133825<br>CEL 16.897016367474<br>ETH 0.54307003 | | |
| 3.1.346785 | LUIS MONCAYO | ADDRESS REDACTED | | | XRP 868.511320833103 | | |
| 3.1.346786 | LUIS MONROY | ADDRESS REDACTED | | | BTC 0.000002993891567091<br>DASH 0.00209718361948202<br>EOS 0.019012760164845<br>ETH 0.000131828608675878<br>MATIC 0.33745635725231<br>XLM 0.183178829323278<br>ZEC 0.000202345567668688 | | |
| 3.1.346787 | LUIS MONTE | ADDRESS REDACTED | | | BTC 0.00856494773287194 | | |
| 3.1.346788 | LUIS MONTE CABRAL | ADDRESS REDACTED | | | BTC 0.00395937753127721<br>CEL 1.11722968394065 | | |
| 3.1.346789 | LUIS MONTES VALENTIN | ADDRESS REDACTED | | | ADA 1593.25261373369<br>BTC 0.480987406307278<br>DOT 199.89823743131<br>ETH 4.93220518469834<br>MATIC 2037.54538810534<br>PAXG 0.00101317729292628<br>SOL 82.0895588962447 | KNC 75<br>PAXG 0.905549623846 | |
| 3.1.346790 | LUIS MONTIJO | ADDRESS REDACTED | | | USDC 278.87180558294 | | |
| 3.1.346791 | LUIS MONTOYA | ADDRESS REDACTED | | | BTC 1.18709684883159<br>ETH 86.998097101539 | | |
| 3.1.346792 | LUIS MONTOYA | ADDRESS REDACTED | | | CEL 53.9020296994606 | | |
| 3.1.346793 | LUIS MORA | ADDRESS REDACTED | | | CEL 10.6926861272371<br>ETH 0.00528307780525015<br>MATIC 22.7898929446841<br>USDC 5.60656405542557<br>XRP 29 | | |
| 3.1.346794 | LUIS MORA | ADDRESS REDACTED | | | BCH 0.000022371047483441<br>BTC 0.000004769093946396<br>LTC 0.000682752890818886<br>SGB 0.011056167752736<br>TUSD 0.00687140252028985<br>USDC 0.0156926386292885<br>XLM 0.0696490228921497<br>XRP 0.0726962063219076 | | |
| 3.1.346795 | LUIS MORAGA | ADDRESS REDACTED | | | BTC 0.166904234719357<br>CEL 1529.59308694214<br>ETH 0.36632791<br>LTC 1.67655641659406<br>USDT ERC20 121.436046783457 | | |
| 3.1.346796 | LUIS MORAGA | ADDRESS REDACTED | | | BTC 0.00057122222747601<br>CEL 15.1411451059305 | | |
| 3.1.346797 | LUIS MORALES | ADDRESS REDACTED | | | BTC 0.0895540289401805<br>USDC 1.40086545870274 | | |
| 3.1.346798 | LUIS MORALES | ADDRESS REDACTED | | | ETH 0.000365232268761173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346799 | LUIS MORALES | ADDRESS REDACTED | | | ADA 0.684403094377865<br>BTC 0.0000289206853294279<br>CEL 102.076708266104<br>USDC 4.00170263995839 | | |
| 3.1.346800 | LUIS MORALES | ADDRESS REDACTED | | | BTC 0.000001891162148577<br>ETH 0.00021732930244436<br>MATIC 0.21111781710746<br>SNX 0.000145548868975768<br>USDC 0.34365030319813<br>USDT ERC20 0.0671840343295194 | | |
| 3.1.346801 | LUIS MORALES ESPINOZA | ADDRESS REDACTED | | | XRP 0.000915853975636766 | | |
| 3.1.346802 | LUIS MORAN VASQUEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000000242 | | |
| 3.1.346803 | LUIS MOREIRA | ADDRESS REDACTED | | | BTC 0.00000051<br>CEL 0.845073874174023<br>DOT 0.0000005294<br>USDT ERC20 38.013586 | | |
| 3.1.346804 | LUIS MORENO | ADDRESS REDACTED | | | ETH 0.000000612676275550999 | | |
| 3.1.346805 | LUIS MORENO | ADDRESS REDACTED | | | BTC 0.0420228612657912 | | |
| 3.1.346806 | LUIS MORENO | ADDRESS REDACTED | | | AVAX 62.266074617121<br>BTC 0.241047394654396<br>EOS 0.065710445349783<br>ETC 79.9360681448927<br>LTC 0.00065662353875981<br>MATIC 19128.3639787912<br>SNX 117.815144625724<br>SOL 153.302043487712<br>UNI 100.414911919645<br>XLM 2577.65905275365<br>XRP 0.000000992536422662 | | |
| 3.1.346807 | LUIS MORENO GARCIA VALENZUELA | ADDRESS REDACTED | | | BTC 0.0586701207454004<br>USDC 1911.48632367144 | | |
| 3.1.346808 | LUIS MORENO RAMIREZ | ADDRESS REDACTED | | | CEL 0.00363042524940815<br>EOS 0.0834 | | |
| 3.1.346809 | LUIS MORILLO CABRERA | ADDRESS REDACTED | | | BTC 0.0447482778962308 | | |
| 3.1.346810 | LUIS MORO | ADDRESS REDACTED | | | BTC 0.00407468373378129<br>USDT ERC20 240.019077357372 | | |
| 3.1.346811 | LUIS MORONTA | ADDRESS REDACTED | | | BTC 0.000000005887749251<br>CEL 0.00480801279017718<br>ETH 0.000000087830631375<br>USDC 0.000014940357710486 | | BTC 0.000010140196976938<br>CEL 0.000052756161643917<br>ETH 0.000163041803874137<br>USDC 0.0235317960155845 |
| 3.1.346812 | LUIS MOSQUERA | ADDRESS REDACTED | | | ADA 551.174947089985<br>DOT 0.765356953852963<br>ETH 0.495975685035236<br>GUSD 2141.5816216052<br>MATIC 1883.56484406855<br>SNX 11.4116292390353<br>USDC 5773.41462737579 | | |
| 3.1.346813 | LUIS MOSQUERA TORRES | ADDRESS REDACTED | | | BTC 0.000001000578360438<br>CEL 0.345473254095424<br>USDT ERC20 0.296932138468649 | | |
| 3.1.346814 | LUIS MOTA | ADDRESS REDACTED | | | CEL 83.7855433960875 | | |
| 3.1.346815 | LUIS MOTA | ADDRESS REDACTED | | | ETH 0.000079126126869946 | | |
| 3.1.346816 | LUIS MOTA | ADDRESS REDACTED | | | BTC 0.307906481749951<br>USDC 0.348833435202776 | | |
| 3.1.346817 | LUIS MOTA | ADDRESS REDACTED | | | CEL 0.499158168734433 | | |
| 3.1.346818 | LUIS MULLER | ADDRESS REDACTED | | | BTC 0.000620713745778275<br>CEL 0.513752499537869<br>ETH 0.035 | | |
| 3.1.346819 | LUIS MUNOZ | ADDRESS REDACTED | | | BAT 104.789123413411<br>BCH 6.12541784362626<br>BTC 0.2069271256482<br>EOS 0.364951159430804<br>ETH 1.43886448718699<br>LINK 362.393362467007<br>MATIC 657.517012776062<br>USDC 30.8996217239992<br>XRP 10364.84273412 | | |
| 3.1.346820 | LUIS MUSCIA | ADDRESS REDACTED | | | BTC 0.000000397479028456<br>MCDAI 0.195409284258577 | | |
| 3.1.346821 | LUIS NAGUIAT | ADDRESS REDACTED | | | BTC 0.000930284330060947<br>CEL 143.250040130128<br>LINK 0.0967743630618533<br>TUSD 0.00000001 | | |
| 3.1.346822 | LUIS NARDINI | ADDRESS REDACTED | | | BTC 0.000000006507331522<br>CEL 0.491588775454862 | | |
| 3.1.346823 | LUIS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.00433792454266564 | | |
| 3.1.346824 | LUÍS NASCIMENTO | ADDRESS REDACTED | | | BTC 0.0123457938355568<br>USDC 0.353426318683042 | | |
| 3.1.346825 | LUIS NATANAEL CARBAJAL CHAUCA | ADDRESS REDACTED | | | BTC 0.00000052708502209<br>CEL 1049.96834618769<br>USDC 0.00538776186935694 | | |
| 3.1.346826 | LUIS NAVARRO | ADDRESS REDACTED | | | BTC 0.000868946266112005<br>MATIC 320.600217306278 | | |
| 3.1.346827 | LUIS NAVES | ADDRESS REDACTED | | | BCH 0.0000000697043616899999<br>BTC 0.403534607056079<br>CEL 0.0465627468699208<br>ETH 0.00719412551529769<br>LINK 76.0701462999094<br>LTC 0.000172494831730086<br>MATIC 1.43472232098363<br>MCDAI 0.0872531890654236<br>OMG 0.324303152809559<br>SGB 1672.12674521777<br>SOL 0.000010319692002356<br>UNI 0.00646392460476256<br>XRP 0.000000999239353395 | BTC 0.0030804834703054<br>ETH 0.495731506214613<br>LINK 0.848453065065054<br>MCDAI 77.0845057017679<br>SOL 0.000002594188617605 | |
| 3.1.346828 | LUIS NEIRA | ADDRESS REDACTED | | | BTC 0.00006094630434769<br>BUSD 0.508743199219894<br>CEL 3356.33558071581<br>ETH 3.67027687595906<br>PAXG 0.000068149658893762 | | |
| 3.1.346829 | LUIS NEVAREZ | ADDRESS REDACTED | | | BTC 0.000006633424512439<br>LINK 0.00586113296984726 | | |
| 3.1.346830 | LUÍS NEVES | ADDRESS REDACTED | | | ADA 251.746031746031<br>BTC 0.00335027340353994<br>CEL 13.1986511957812<br>ETH 0.13611616 | | |
| 3.1.346831 | LUÍS NEVES | ADDRESS REDACTED | | | BTC 0.000005186467929161<br>CEL 5.60528293461059<br>MATIC 128.485<br>USDC 5852.43839217148 | | |
| 3.1.346832 | LUIS NICOLAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000435174159541<br>USDC 0.457791880557901 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346833 | LUIS NIETO | ADDRESS REDACTED | | | ADA 2702.48071084821<br>AVAX 4.89713858508372<br>BTC 0.00102370910282134<br>CEL 82.5851326116635<br>DOT 42.7158078587<br>MATIC 1186.61091926568<br>SOL 0.00757696328145335 | | |
| 3.1.346834 | LUIS NOCUA | ADDRESS REDACTED | | | BTC 0.000000069418111731<br>CEL 0.214121073182228 | | |
| 3.1.346835 | LUIS NOE ALGARIN | ADDRESS REDACTED | | | BTC 0.000000023889484509<br>CEL 0.000295139132048539<br>DASH 0.000003179706614975<br>ETH 0.000000738427353527<br>LTC 0.00157356274597693<br>OMG 0.0184797992058813<br>UNI 0.000007218248657641<br>XLM 0.0104293203007676<br>XRP 0.000000490956976573<br>ZEC 0.00290449720549565 | | |
| 3.1.346836 | LUIS NOGUEZ | ADDRESS REDACTED | | | ADA 1.0820163205738<br>BTC 0.125517064287257<br>ETH 3.81644724101188<br>MATIC 573.73103410387<br>USDC 0.0073145064815004 | | |
| 3.1.346837 | LUIS NOLASCO | ADDRESS REDACTED | | | CEL 1.13864538067586<br>SGB 0.0443947691435099<br>USDT ERC20 19.7795455040728<br>XRP 0.290403466333229 | | |
| 3.1.346838 | LUIS NOPERI | ADDRESS REDACTED | | | CEL 1.13498329178826<br>LTC 0.00221958364223034 | | |
| 3.1.346839 | LUIS NORONHA | ADDRESS REDACTED | | | ADA 12106.38<br>BCH 0.0034<br>BTC 0.00000000972415182<br>CEL 723.977024339472<br>XRP 4167.462 | | |
| 3.1.346840 | LUÍS NOVAIS | ADDRESS REDACTED | | | BTC 0.000002779667218701 | | |
| 3.1.346841 | LUÍS NUNES | ADDRESS REDACTED | | | BTC 0.000885129321324803<br>ETH 1.16416861514201<br>LINK 36.1245370009033<br>MATIC 672.19859898348<br>USDC 0.462874168058641 | | |
| 3.1.346842 | LUÍS NUNES | ADDRESS REDACTED | | | BTC 0.00601973136740299<br>CEL 8.24465626294888<br>MATIC 167.305 | | |
| 3.1.346843 | LUIS NUNEZ | ADDRESS REDACTED | | | BTC 0.000073542813703453<br>CEL 1.09945500998105<br>ETH 0.000833244691762202<br>SGB 0.0167704042497814<br>XRP 0.112081075041515 | | |
| 3.1.346844 | LUIS NUNEZ | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>XLM 10879.5119022588 | | |
| 3.1.346845 | LUIS NUNEZ | ADDRESS REDACTED | | | ETH 0.280645578709479 | | |
| 3.1.346846 | LUIS NÚÑEZ | ADDRESS REDACTED | | | ZEC 0.000344065467946421 | | |
| 3.1.346847 | LUIS NUÑEZ LEAL | ADDRESS REDACTED | | | BTC 0.000009686095981114<br>CEL 0.528400919891173<br>XRP 0.0803615712990909 | | |
| 3.1.346848 | LUIS OCASIO TRINIDAD | ADDRESS REDACTED | | | BTC 0.00294897020719538<br>ETH 0.0345842889723195 | | |
| 3.1.346849 | LUIS OLIMPIO DALL AVA | ADDRESS REDACTED | | | BTC 0.000000005860555651<br>CEL 0.000575346851430407 | | |
| 3.1.346850 | LUIS OLIVEIRA | ADDRESS REDACTED | | | CEL 2.7967201815577<br>LTC 2.25824566 | | |
| 3.1.346851 | LUIS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0097264983112157<br>ETH 0.136429716386976 | | |
| 3.1.346852 | LUÍS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000019533531770074<br>CEL 36.4993528550114<br>DASH 0.000000004307687584<br>DOT 0.00886961713689954<br>ETH 0.000059920876106619<br>LUNC 1.01794250140519<br>SGB 25.1220077287885<br>USDC 0.457 | | |
| 3.1.346853 | LUIS OLIVERA | ADDRESS REDACTED | | | SNX 2.45525318313309 | SNX 786.937356817335 | |
| 3.1.346854 | LUIS OLIVO | ADDRESS REDACTED | | | BTC 0.0000000327038625609999<br>DOGE 0.591077021891096<br>ETH 0.000018179587874297<br>MCDAI 0.0751693882855862 | BTC 0.000000008437084875<br>MCDAI 5 | |
| 3.1.346855 | LUIS OMAR ALVAREZ MURES | ADDRESS REDACTED | | | BTC 0.00191655193881619<br>ETH 0.0121872149305102 | | |
| 3.1.346856 | LUIS OMAR ORTIZ ABREGO | ADDRESS REDACTED | | | BTC 0.0143155432907096 | | |
| 3.1.346857 | LUIS ONTIVEROS | ADDRESS REDACTED | | | BTC 0.000000827388004497<br>MATIC 0.0661713539010132 | | |
| 3.1.346858 | LUIS ORAMA | ADDRESS REDACTED | | | BTC 0.000457436025584507<br>CEL 367.286233664645<br>USDC 15415.09092753 | | |
| 3.1.346859 | LUIS ORLANDO AGUILERA ESPINOSA | ADDRESS REDACTED | | | BTC 0.00169832249968647<br>CEL 2.6806736237224 | | |
| 3.1.346860 | LUIS ORLANDO ORIHUELA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000009437565096037 | | |
| 3.1.346861 | LUIS ORTEGA | ADDRESS REDACTED | | | ADA 0.686281075038904<br>BTC 0.0197899756287735<br>ETH 1.03744564801484<br>USDC 0.0126334384444504 | ADA 0.0062122702868932<br>LTC 0.00019926<br>LUNC 0.00018<br>USDC 0.0028477397204545 | |
| 3.1.346862 | LUIS ORTEGA | ADDRESS REDACTED | | | ADA 0.0796780394236691<br>BTC 0.000000118193117173<br>ETH 0.000008082535502995<br>LINK 0.0452423831274672<br>LTC 0.000018641516573312<br>USDC 0.193726754828002 | BTC 0.00000000119663927 | |
| 3.1.346863 | LUIS ORTEGA | ADDRESS REDACTED | | | BTC 0.00168425010341892<br>ETH 27.8761005016506<br>MATIC 1396.94042761628<br>SOL 57.4952155287916 | | |
| 3.1.346864 | LUIS ORTEGA | ADDRESS REDACTED | | | BTC 0.694069650994964<br>USDC 29.1931272299562 | | |
| 3.1.346865 | LUIS ORTEGA | ADDRESS REDACTED | | | ETH 0.0175741187767239 | | |
| 3.1.346866 | LUIS ORTEGA | ADDRESS REDACTED | | | AAVE 0.000202617562799404<br>ADA 0.412372455849729<br>ETH 0.000038664926830799<br>LINK 0.0168613364053696<br>MATIC 0.00615016765235062<br>OMG 0.0585029131002156<br>USDC 1.10512317747799<br>XLM 0.179978975448537 | AAVE 0.00413881485300715<br>ADA 0.000000825040891116<br>ETH 0.0170351488295363<br>XLM 0.000000096484393813 | |
| 3.1.346867 | LUIS ORTIZ | ADDRESS REDACTED | | | BTC 0.00109602384991457<br>MATIC 0.945335686771931 | | |
| 3.1.346868 | LUIS ORTIZ | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 0.107470523248193 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346869 | LUIS ORTIZ | ADDRESS REDACTED | | | CEL 1.9697090699081<br>LINK 0.039491600922869<br>SNX 0.0929857491060007<br>UNI 0.0589231064319376<br>USDC 0.000000250395365946 | | |
| 3.1.346870 | LUIS ORTIZ | ADDRESS REDACTED | | | BTC 0.000000607725693737<br>DASH 0.00104347515707027<br>ETH 0.000160526956385544<br>MCDAI 0.276746580698394<br>USDC 39.8188135961214 | | |
| 3.1.346871 | LUÍS ORTIZ | ADDRESS REDACTED | | | BAT 0.00515561213128853<br>BCH 0.000001785488005196<br>BTC 0.000388406356127637<br>COMP 0.172697134647889<br>DASH 0.00367856476047855<br>ETH 0.0170785871309817<br>USDC 0.00891322180175543<br>ZEC 0.00224477680310644 | | |
| 3.1.346872 | LUIS ORTIZ JR | ADDRESS REDACTED | | | ADA 217.935558754867<br>BTC 0.00102668863484054<br>ETC 1.02260516872366<br>LTC 1.02129096190895<br>XLM 95.9112454763959 | | |
| 3.1.346873 | LUIS OSINALDE | ADDRESS REDACTED | | | BTC 0.000000611028243871<br>CEL 0.515487589655883 | | |
| 3.1.346874 | LUIS OSIO | ADDRESS REDACTED | | | COMP 0.0388897065506666<br>DOT 4.52497104901088<br>ETH 0.000084201602625166<br>XLM 848.571850526475 | | |
| 3.1.346875 | LUIS OSORIO | ADDRESS REDACTED | | | CEL 1.07095897652632 | | |
| 3.1.346876 | LUIS OSORIO | ADDRESS REDACTED | | | AAVE 0.246994675971493<br>BSV 6.98191314939751 | | |
| 3.1.346877 | LUIS OSPINA | ADDRESS REDACTED | | | ADA 0.167550132673885<br>AVAX 24.427548136912<br>BTC 0.0214820988663589<br>ETH 0.00000963211176417<br>GUSD 0.545987906491528<br>LTC 0.00135968987726463<br>MATIC 7037.51519569147<br>MCDAI 0.655943377325756<br>USDC 3.50115195726205 | | |
| 3.1.346878 | LUIS OSPINA MUNOZ | ADDRESS REDACTED | | | ADA 127.140110484313<br>AVAX 0.97318065669924<br>BNB 0.287990249846251<br>BTC 0.0012448755401974<br>DOT 4.40966432887384 | | |
| 3.1.346879 | LUIS OTAVIO ANDRADE | ADDRESS REDACTED | | | BTC 0.000002576455170426<br>ETH 0.000156166416430461<br>USDT ERC20 4716.43486476544 | | |
| 3.1.346880 | LUIS OTONIEL HIGUITA CADAVID | ADDRESS REDACTED | | | BTC 0.00102423126704252<br>CEL 64.6602120567805<br>ETH 1.00329425086497 | | |
| 3.1.346881 | LUIS OUIDA | ADDRESS REDACTED | | | ADA 312.39520380945<br>BTC 0.00162763571105579<br>DOT 2.59995368699988<br>ETH 0.0201590808823306<br>USDC 86.8861484015899<br>USDT ERC20 92.0085569210912 | | |
| 3.1.346882 | LUIS PABLO BOZA FONSECA | ADDRESS REDACTED | | | ADA 10<br>CEL 0.0491777303836425 | | |
| 3.1.346883 | LUIS PABLO OVALLE ORTIZ | ADDRESS REDACTED | | | BTC 0.00284868319850446<br>MATIC 81.7681040771816<br>XLM 257.443795216399<br>XRP 80.8931291532296 | | |
| 3.1.346884 | LUIS PABLO RAMON FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0231797746550583<br>ETH 0.205780615738448 | | |
| 3.1.346885 | LUIS PABLO REYES CARDOZO | ADDRESS REDACTED | | | USDC 0.0175180759147638 | | |
| 3.1.346886 | LUIS PACHECO | ADDRESS REDACTED | | | BTC 0.000202290823982469<br>ETH 0.00189429211299205 | | |
| 3.1.346887 | LUIS PADILLA MORENO | ADDRESS REDACTED | | | BTC 0.0517955453206193<br>CEL 494.002442754349<br>USDT ERC20 832.27<br>XRP 377.322117 | | |
| 3.1.346888 | LUIS PAEZ DURAN | ADDRESS REDACTED | | | BTC 0.00262372808145643<br>ETH 0.0785235595630753 | | |
| 3.1.346889 | LUIS PAGAN | ADDRESS REDACTED | | | ETH 0.000154321289417599 | | |
| 3.1.346890 | LUIS PAGAN | ADDRESS REDACTED | | | BTC 0.046590649039712<br>CEL 9.29934652917953<br>LINK 4.97680860446209<br>MATIC 730.770635260789 | | |
| 3.1.346891 | LUIS PAGAN | ADDRESS REDACTED | | | BTC 0.00105543998098797<br>USDC 1052.33041770631 | | |
| 3.1.346892 | LUIS PAGAN | ADDRESS REDACTED | | | ETH 2.13776755164081<br>MATIC 555.489859003335<br>XLM 8631.5658078638 | | |
| 3.1.346893 | LUIS PALACIOS | ADDRESS REDACTED | | | ADA 0.00636068950980443<br>BNB 0.000177142214039204<br>BTC 0.0880648719885339<br>CEL 55.3984140007058<br>USDC 1.697705962089 | | |
| 3.1.346894 | LUIS PALOMERA | ADDRESS REDACTED | | | ADA 1287.47400060733<br>BTC 2.54396600772478<br>DOT 34.5967854114836<br>ETH 28.8653167628547<br>LINK 581.592134933936<br>SOL 4.45579113300496<br>USDC 82623.1354616907 | | |
| 3.1.346895 | LUIS PANIAGUA TORRELLAS | ADDRESS REDACTED | | | BTC 0.0277250249771802 | | |
| 3.1.346896 | LUIS PANTOJA FALCONI | ADDRESS REDACTED | | | ADA 0.000000910509021408999<br>BTC 0.00258380495297935<br>CEL 0.348249443583543 | | |
| 3.1.346897 | LUIS PARASSOLE | ADDRESS REDACTED | | | BTC 0.000000004276670425<br>CEL 0.246799346472208<br>USDC 0.000000446123846263 | | |
| 3.1.346898 | LUIS PARDO | ADDRESS REDACTED | | | BTC 0.00000001606012981<br>CEL 0.110851049766294<br>USDT ERC20 0.000000033253846154 | | |
| 3.1.346899 | LUIS PARRA | ADDRESS REDACTED | | | BTC 0.000002286069519712<br>USDC 0.440506644595474 | | |
| 3.1.346900 | LUIS PARRA | ADDRESS REDACTED | | | BTC 0.000002857590428242<br>USDC 0.91714071891537 | | |
| 3.1.346901 | LUIS PARRA | ADDRESS REDACTED | | | CEL 0.421408233646508<br>EOS 0.1404 | | |
| 3.1.346902 | LUIS PARRA | ADDRESS REDACTED | | | BTC 0.00179736833566515 | | |
| 3.1.346903 | LUIS PARRA PAEZ | ADDRESS REDACTED | | | BTC 0.00341555742435933<br>XLM 933.501005924764 | | |
| 3.1.346904 | LUIS PARREIRA | ADDRESS REDACTED | | | BTC 0.000001092123373814<br>CEL 3.95767952779297<br>MATIC 0.00199809862305231<br>XRP 0.358638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346905 | LUIS PASCUAL | ADDRESS REDACTED | | | BCH 0.00816<br>CEL 18.5461033499769<br>DASH 0.071009<br>EOS 3.9382<br>LTC 0.03104139<br>MCDAI 6.00562449777878<br>USDC 0.00832496152011377 | | |
| 3.1.346906 | LUIS PASTOR | ADDRESS REDACTED | | | BTC 0.00472546556304185<br>ETH 0.0192717739486026 | | |
| 3.1.346907 | LUIS PATRAO | ADDRESS REDACTED | | | BTC 0.000003940251673055<br>USDC 118.609420652464 | | |
| 3.1.346908 | LUIS PAUCAR | ADDRESS REDACTED | | | BTC 0.000615091228836884<br>CEL 1.0936765617932<br>USDT ERC20 100 | | |
| 3.1.346909 | LUIS PAUL LIMA | ADDRESS REDACTED | | | BTC 0.00233111376426277 | | |
| 3.1.346910 | LUIS PAZOS | ADDRESS REDACTED | | | BTC 0.000049062487713115<br>CEL 1.00641666666666 | | |
| 3.1.346911 | LUIS PECHNER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.346912 | LUIS PEDRAZA | ADDRESS REDACTED | | | BTC 0.000000784254816836<br>ETH 0.0000669954419059509<br>MATIC 452.671605887845<br>USDC 612.57090863559 | | |
| 3.1.346913 | LUIS PEDRO ANDRADE | ADDRESS REDACTED | | | AVAX 0.0000183044339159509<br>BNB 0.000020414404707954<br>CEL 0.0441400522289532<br>USDC 86.5053857362498 | | |
| 3.1.346914 | LUÍS PEDRO QUEIROZ REI | ADDRESS REDACTED | | | BTC 0.000000006097088675<br>CEL 0.0630224133339368 | | |
| 3.1.346915 | LUIS PEDRO VILLANUEVA | ADDRESS REDACTED | | | ADA 101.342090947778<br>BTC 0.112244952012864<br>ETH 0.133221810640386 | | |
| 3.1.346916 | LUIS PEDROSO | ADDRESS REDACTED | | | ADA 0.0810645818484473<br>BNB 0.000000666483302204<br>BTC 0.0400662573347862<br>CEL 140.303396777403<br>COMP 0.16000076<br>DASH 0.000000004168874656<br>ETH 0.23996388808578<br>LTC 0.000000072734348<br>USDC 174.706150062033<br>XLM 0.0007423 | | |
| 3.1.346917 | LUIS PEILLARD | ADDRESS REDACTED | | | BTC 0.000037550968593459<br>ETH 0.00187197566082133 | | |
| 3.1.346918 | LUIS PELLECER ARCEYUZ | ADDRESS REDACTED | | | BTC 0.00000000135998456<br>CEL 0.0199131402470382<br>DOT 0.000000000065093948 | | |
| 3.1.346919 | LUIS PEMBERTHY | ADDRESS REDACTED | | | BTC 0.00121146960010771<br>CEL 16.6659540186951<br>ETH 0.21346247 | | |
| 3.1.346920 | LUIS PENA | ADDRESS REDACTED | | | CEL 1.01233269554778 | | |
| 3.1.346921 | LUIS PEÑA ACOSTA | ADDRESS REDACTED | | | ADA 564.643262259997<br>AVAX 8.6511376833698<br>BCH 3.01667648819172<br>DOT 5.17031372770286<br>ETH 4.38918579466329<br>LTC 5.02689613770839 | | |
| 3.1.346922 | LUIS PENA AMARANTE | ADDRESS REDACTED | | | BSV 0.274420671229453<br>BTC 0.00181466240810129<br>CEL 1.11691295215531<br>SGB 451.013542828179<br>XRP 72.5194592490895 | | |
| 3.1.346923 | LUIS PENAGOS | ADDRESS REDACTED | | | BTC 0.0304120431844825<br>GUSD 5756.68539746774<br>USDC 6254.08542888711 | | |
| 3.1.346924 | LUIS PENAHERRERA | ADDRESS REDACTED | | | BTC 0.000000028670163207<br>SNX 0.00080817289925112<br>USDC 0.73423444239549 | BTC 0.000018956826928662<br>SNX 0.252903826318952 | |
| 3.1.346925 | LUIS PENALOZA | ADDRESS REDACTED | | | MATIC 1.36617184785213<br>XLM 0.121057972442582 | | |
| 3.1.346926 | LUIS PENARANDA | ADDRESS REDACTED | | | BTC 0.00901457105268561<br>ETH 0.125956376174373 | | |
| 3.1.346927 | LUIS PERALTA | ADDRESS REDACTED | | | BTC 0.00178741709072806<br>MATIC 5240.32594786874 | | |
| 3.1.346928 | LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.0042800711989686<br>ETH 0.000124206500848373<br>USDC 0.51776134500542 | | |
| 3.1.346929 | LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.000000007925606271<br>CEL 0.200412362788156 | | |
| 3.1.346930 | LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.0154305253830461<br>CEL 6.2884675164415<br>ETH 0.198660820861099 | | |
| 3.1.346931 | LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.00000080691337721<br>CEL 0.145789178478473<br>USDC 0.000000694692627842 | | |
| 3.1.346932 | LUIS PEREIRA | ADDRESS REDACTED | | | ADA 19.4593069732953 | | |
| 3.1.346933 | LUIS PEREIRA | ADDRESS REDACTED | | | BNB 0.000000824979051148<br>BTC 0.00262026160674628<br>CEL 2650.98676253226<br>DASH 0.00000000342215472<br>SGB 451.356134082065<br>USDC 0.753568279219074 | | |
| 3.1.346934 | LUIS PEREIRA | ADDRESS REDACTED | | | BTC 0.000002046733024777 | | |
| 3.1.346935 | LUIS PEREZ | ADDRESS REDACTED | | | ADA 842.071937459095<br>BTC 0.532464888680666<br>ETH 0.121840090828692<br>LINK 101.148496452667<br>LTC 27.1039206810823<br>OMG 55.8672614551583<br>PAXG 0.685514746270954<br>USDC 109.918256998958<br>USDT ERC20 264.667839531352 | ETH 0.00128454338139896 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346936 | LUIS PEREZ | ADDRESS REDACTED | | | 1INCH 0.127525574051145<br>AAVE 0.00793118390904945<br>ADA 0.00482272203457328<br>AVAX 0.000510219614525283<br>BTC 0.000000585280596754<br>DOT 0.00214620273867425<br>EOS 0.0161254981872797<br>ETH 0.000088208512783025<br>KNC 0.00131438294445121<br>LINK 0.00369030731052427<br>LTC 0.000102915485515942<br>MANA 0.011614631443485<br>MATIC 0.0299713454954681<br>SNX 0.000544066669142014<br>SOL 0.00189020450705398<br>SUSHI 0.0285203088603914<br>UMA 0.00137878044129153<br>UNI 0.030402315402914<br>USDC 2.07899255980285<br>XLM 0.644551066860379<br>XTZ 0.0076023643846938<br>ZRX 0.0218992490829305 | | |
| 3.1.346937 | LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.00000000488297329 | | |
| 3.1.346938 | LUIS PEREZ | ADDRESS REDACTED | | | ADA 2354.12793520674<br>BTC 1.19163671967879<br>DOT 557.987599044299<br>ETH 27.1524611014573<br>LTC 83.6085933199679<br>MANA 447.571145063647<br>SNX 728.103843881949<br>SOL 10.4213893923608<br>USDC 35895.3858719366 | | |
| 3.1.346939 | LUIS PEREZ | ADDRESS REDACTED | | | BSV 1.02303192851765<br>BTC 0.000000566239376905<br>COMP 0.0148562831214234<br>DASH 0.000002906318685804<br>XLM 16.4676372187469 | BTC 0.000000006691342315<br>DASH 0.00000000405912179 | |
| 3.1.346940 | LUIS PEREZ | ADDRESS REDACTED | | | ADA 0.105472669618019<br>ETH 0.000016725555866945<br>MATIC 178.477135967528 | | |
| 3.1.346941 | LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.000000213378871127<br>USDT ERC20 0.521125382246345 | | |
| 3.1.346942 | LUIS PEREZ | ADDRESS REDACTED | | | BTC 0.000765804724848251<br>ETH 0.192513182802512 | | |
| 3.1.346943 | LUIS PEREZ | ADDRESS REDACTED | | | USDC 0.00127195687167386 | | |
| 3.1.346944 | LUIS PÉREZ | ADDRESS REDACTED | | | BTC 0.00000361400880736<br>CEL 0.0163631476688616 | | |
| 3.1.346945 | LUIS PEREZ MONTES | ADDRESS REDACTED | | | BTC 0.0118412224981401 | | |
| 3.1.346946 | LUIS PEREZ NATAL | ADDRESS REDACTED | | | BTC 0.0232184921546915<br>CEL 6.7427868646644<br>ETH 0.239761423092837 | CEL 58.8256361041781 | |
| 3.1.346947 | LUIS PERTUZ | ADDRESS REDACTED | | | BTC 0.00247184589912735<br>CEL 1.6406798677237 | | |
| 3.1.346948 | LUIS PIMENTA | ADDRESS REDACTED | | | ADA 172.485750476928<br>BAT 839.96905288731<br>BTC 0.0223827727434379<br>CEL 231.983030567176<br>ETH 0.0107489541956836<br>OMG 804.997808111804<br>SNX 430.34518599641<br>USDT ERC20 48.2535108279575 | | |
| 3.1.346949 | LUIS PIMENTEL | ADDRESS REDACTED | | | BTC 0.000011084265452433<br>DOT 0.225895798022315<br>ETH 1.48218806500515<br>LINK 110.350936357854<br>MATIC 1395.40461475725<br>USDC 1.04395735296155 | ETH 0.00349358701880645 | |
| 3.1.346950 | LUIS PIÑEIRO MEIXUS | ADDRESS REDACTED | | | BTC 0.00645500459883472 | | |
| 3.1.346951 | LUIS PINO SANDOVAL | ADDRESS REDACTED | | | BTC 0.000000001452230849<br>CEL 0.0408398969619393 | | |
| 3.1.346952 | LUIS PINOE | ADDRESS REDACTED | | | ADA 0.021200714896499<br>BTC 0.000000542245295697<br>SNX 0.133803235763188<br>USDC 0.00722711658720688 | | |
| 3.1.346953 | LUIS PINTO | ADDRESS REDACTED | | | ADA 1018.56651820572<br>BTC 0.947731399845794<br>ETH 2.02523225580818<br>USDT ERC20 2.21931302821258 | | |
| 3.1.346954 | LUÍS PINTO | ADDRESS REDACTED | | | BAT 91.3581211780051<br>BTC 0.190957078980367<br>CEL 0.287459972067113<br>DOGE 358.354075195052<br>ETH 10.1491324423942 | | |
| 3.1.346955 | LUIS PINTO TAMARA | ADDRESS REDACTED | | | CEL 28.1359137960357 | | |
| 3.1.346956 | LUIS PIURA | ADDRESS REDACTED | | | BUSD 1506355.0005924<br>TUSD 1394.35845942155<br>USDC 2487.46966255066 | | |
| 3.1.346957 | LUIS PNHEIRO | ADDRESS REDACTED | | | BTC 0.0000036599503505199<br>ETH 0.000103319413985252 | | |
| 3.1.346958 | LUIS PORRAS SANTA CRUZ | ADDRESS REDACTED | | | BTC 0.000000143930529027<br>BUSD 0.574861759614187<br>USDT ERC20 0.247327474295296 | | |
| 3.1.346959 | LUIS PORTAL | ADDRESS REDACTED | | | BTC 0.0223202374875492<br>DASH 2.97463112038624<br>DOT 38.2883768494509<br>EOS 31.7496422849005<br>ETC 2.01203179907613<br>LTC 3.15715507126926<br>XLM 1972.96730501285<br>ZEC 5.06909120139402 | | |
| 3.1.346960 | LUIS PORTELA | ADDRESS REDACTED | | | BTC 0.000000324886841115<br>CEL 0.950718394664774<br>DOT 0.0000009998<br>MATIC 0.00000013<br>SOL 0.000000021092089992<br>USDC 0.002476 | | |
| 3.1.346961 | LUIS PORTILLO | ADDRESS REDACTED | | | ETH 0.413673839206792<br>MATIC 487.496762321087<br>SNX 193.08740490795<br>USDC 6.3055301948225 | | |
| 3.1.346962 | LUIS PORTUONDO | ADDRESS REDACTED | | | ETH 0.00589338397107635<br>MATIC 91.0631259235276<br>XLM 7126.38455042386<br>XRP 2399.4 | | |
| 3.1.346963 | LUIS PORTURAS | ADDRESS REDACTED | | | CEL 0.399454618921715<br>USDC 0.733484131663201 | | |
| 3.1.346964 | LUIS POZUETA | ADDRESS REDACTED | | | BTC 0.000000137091129044<br>MCDAI 0.333129998680481<br>USDC 0.447390903661208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.346965 | LUIS PRECIADO FLOREZ | ADDRESS REDACTED | | | BTC 0.000000613849789979<br>CEL 0.0176997691396296<br>USDT ERC20 0.56229086966323 | | |
| 3.1.346966 | LUIS PRIETO | ADDRESS REDACTED | | | CEL 1.07023019967743 | | |
| 3.1.346967 | LUIS PROANO | ADDRESS REDACTED | | | BTC 0.00000837986310717<br>USDT ERC20 0.542439399216328 | | |
| 3.1.346968 | LUIS PSENDA | ADDRESS REDACTED | | | BTC 0.000000007264722751<br>CEL 0.573361869234664 | | |
| 3.1.346969 | LUIS PUENTE | ADDRESS REDACTED | | | BNB 0.00145041832176029<br>BTC 0.00000129824149536699<br>USDT ERC20 0.370066648672854 | | |
| 3.1.346970 | LUIS PULIDO SANCHEZ | ADDRESS REDACTED | | | ADA 1.41794730963933<br>BTC 0.000015487417685893<br>DOT 0.00688765044853318<br>ETH 0.00000132667130027799 | ADA 1.00000064527436<br>DOT 0.114948507362465 | |
| 3.1.346971 | LUIS QUECANO | ADDRESS REDACTED | | | BTC 0.000000677937413646<br>USDC 0.898761309800991 | | |
| 3.1.346972 | LUIS QUIJADA BAHAMONDES | ADDRESS REDACTED | | | BTC 1.00544410254961<br>DOT 13.9232481942389<br>ETH 3.73915002524347 | | |
| 3.1.346973 | LUIS QUIJANO | ADDRESS REDACTED | | | BTC 0.000000118068859561<br>ETH 0.0019172497018232<br>LINK 0.0893519819711847<br>LTC 0.000071421193640987<br>MATIC 0.00908283039592475<br>MCDAI 0.00859982135813736<br>SNX 0.138752474799309 | | |
| 3.1.346974 | LUIS QUINONES | ADDRESS REDACTED | | | BTC 0.000000441020240052<br>CEL 23.6091310412349<br>ETC 0.00422021152778189<br>ETH 0.000526947431100184<br>MATIC 1.77572516863224 | | |
| 3.1.346975 | LUIS QUINONES | ADDRESS REDACTED | | | CEL 1.12242731141353<br>SGB 999.458287498641<br>XLM 0.693467956608458<br>XRP 1970.85179546306 | | |
| 3.1.346976 | LUIS QUINTANA | ADDRESS REDACTED | | | ADA 0.520901584222218<br>BTC 0.00007648634611972<br>ETH 0.00122429408746939<br>MATIC 0.000169569430267012<br>USDC 0.323888866728426 | ADA 0.000000364265161108<br>BTC 0.000000006160203455<br>MATIC 0.245715621511901<br>USDC 0.000000200862749816 | |
| 3.1.346977 | LUIS QUINTANILLA | ADDRESS REDACTED | | | BTC 0.000395580987819719<br>ETH 0.0109842647225688 | BTC 0.00000053654796563<br>ETH 0.000000687106758511 | |
| 3.1.346978 | LUIS R LOPEZ SANCHEZ | ADDRESS REDACTED | | | ADA 0.072450016199205<br>BTC 0.0780366080215439<br>MATIC 1402.23139607916<br>USDC 46.416639116733 | BTC 0.00100472 | |
| 3.1.346979 | LUIS R MORAN | ADDRESS REDACTED | | | ADA 166.853757795198<br>BTC 0.00261692239273169<br>DOGE 716.372516485445<br>ETH 0.00890355036605322<br>MATIC 99.668600985318 | BTC 0.00082569 | |
| 3.1.346980 | LUIS RAMIRES | ADDRESS REDACTED | | | BTC 0.00776683656832838 | | |
| 3.1.346981 | LUIS RAMÍREZ ANCHÍA | ADDRESS REDACTED | | | BTC 0.0000080330052342444 | | |
| 3.1.346982 | LUIS RAMON | ADDRESS REDACTED | | | BTC 0.0204889243505556<br>ETH 0.458158863558293 | | BTC 0.000004291436891953 |
| 3.1.346983 | LUIS RAMON CUICCHI | ADDRESS REDACTED | | | BTC 0.000000698986538826 | | |
| 3.1.346984 | LUIS RAMOS | ADDRESS REDACTED | | | BCH 0.00300962198483624<br>CEL 0.00041904261474611<br>ETC 0.142976291133541 | | |
| 3.1.346985 | LUIS RAMOS | ADDRESS REDACTED | | | BTC 0.000001041566320513<br>SNX 0.00230699042352161<br>USDC 0.196442115602444 | | |
| 3.1.346986 | LUIS RAMOS | ADDRESS REDACTED | | | ETH 2.07720706750211 | | |
| 3.1.346987 | LUIS RAMOS DURAN | ADDRESS REDACTED | | | BTC 0.000153494867041805<br>ETH 0.00108402452413886 | | |
| 3.1.346988 | LUIS RANGEL | ADDRESS REDACTED | | | ADA 2.94811905489045<br>BTC 0.00831888752985717<br>ETH 1.5639355186448<br>USDT ERC20 0.00164741090758206 | | |
| 3.1.346989 | LUIS RAUL ROMERO SANCHEZ | ADDRESS REDACTED | | | BTC 0.00161238<br>CEL 1.56109025286151 | | |
| 3.1.346990 | LUIS RAVELO | ADDRESS REDACTED | | | BTC 0.0248204797900828<br>ETH 0.125692656763933 | | |
| 3.1.346991 | LUIS REAL PUAC | ADDRESS REDACTED | | | ADA 43.3456740613274<br>BTC 0.000031109119957184<br>DOT 0.00686468364152406<br>MANA 0.000657407681740908<br>SOL 0.000471386938455323 | | |
| 3.1.346992 | LUIS REIG MATUT | ADDRESS REDACTED | | | BTC 0.000000006505203924<br>CEL 0.484577737348987 | | |
| 3.1.346993 | LUÍS REINO | ADDRESS REDACTED | | | BTC 0.00000451891290950499<br>CEL 0.0405070430096935 | | |
| 3.1.346994 | LUIS RENDON JR | ADDRESS REDACTED | | | ADA 1125.56479560252<br>BTC 0.0943485595544871<br>ETH 0.265337336937126<br>MATIC 119.865944778792<br>MCDAI 31.8947270661563 | | |
| 3.1.346995 | LUIS REXACH | ADDRESS REDACTED | | | ADA 0.135748804314967<br>BTC 0.000000234764465041<br>ETH 0.000000549438951416<br>XLM 0.0000344876096850569 | | |
| 3.1.346996 | LUIS REYES | ADDRESS REDACTED | | | AAVE 0.00610609741448084<br>BAT 0.352777370674785<br>ETH 0.0189163692907411<br>LINK 0.0435977178871698<br>MANA 0.30535665088768<br>SNX 0.149872981892132 | | |
| 3.1.346997 | LUIS REYES | ADDRESS REDACTED | | | BTC 0.000023833450760547<br>CEL 0.0640863120375275<br>ETH 0.000100085732607729 | | |
| 3.1.346998 | LUIS REYES | ADDRESS REDACTED | | | ADA 255.25049008478<br>AVAX 26.5500903747113<br>BTC 0.0660014304515899<br>ETH 0.000006272623908514<br>LINK 10.7418849394538<br>LTC 2.0982692289288<br>LUNC 11.5919324182629<br>MATIC 0.390374668809281<br>SOL 27.5484105109219<br>XLM 0.153788836718589 | LUNC 0.145551 | |
| 3.1.346999 | LUIS REYES MÉNDEZ | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679415280540572 | | |
| 3.1.347000 | LUIS REYES RODRIGUEZ | ADDRESS REDACTED | | | ADA 142.476894570716<br>BTC 0.000013497805259177<br>ETH 0.000122556199491938<br>SOL 0.00224376308710762<br>USDC 0.248921089941997 | BTC 0.000000009045170483<br>SOL 0.000000000343003867<br>USDC 0.000000053134690096 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347001 | LUIS RIBEIRO | ADDRESS REDACTED | | | BTC 0.0115995023507348<br>CEL 19.3460672243714<br>USDC 704.566393180936 | | |
| 3.1.347002 | LUÍS RIBEIRO | ADDRESS REDACTED | | | ADA 0.0999673081263184<br>BTC 0.00103565366260494<br>DOT 11.6379845446761<br>USDC 0.254120459858795 | | |
| 3.1.347003 | LUIS RICARDO MOJICA | ADDRESS REDACTED | | | BTC 0.0158700309631505<br>CEL 119.596799243958<br>ETH 1.4948764878629 | BTC 0.00263214799488955 | |
| 3.1.347004 | LUIS RINCON | ADDRESS REDACTED | | | ADA 0.480504493988541<br>ETH 0.000180477320425243 | | |
| 3.1.347005 | LUIS RINCON | ADDRESS REDACTED | | | ADA 440.524467631054<br>BTC 0.0271110278452342<br>COMP 0.0115870015873281<br>ETH 1.06563066071673<br>XLM 17.5727491950897<br>XRP 41.148699 | | |
| 3.1.347006 | LUIS RIOS | ADDRESS REDACTED | | | ADA 1.3027484443406<br>BTC 0.000002189863272463<br>SGB 31.0842008876095<br>XLM 0.69195171388695<br>XRP 0.000000020766845928 | BTC 0.000000005934153284<br>XLM 0.000000004961424361 | |
| 3.1.347007 | LUIS RITZER | ADDRESS REDACTED | | | BTC 0.000001664925463081<br>CEL 1.01585539456135 | | |
| 3.1.347008 | LUIS RIVAS | ADDRESS REDACTED | | | BTC 0.000000462597750253<br>XRP 0.671309201722808 | | |
| 3.1.347009 | LUIS RIVERA | ADDRESS REDACTED | | | BCH 0.00484156877969404<br>BTC 0.000026863191249261<br>ETH 0.00449841359430054<br>LINK 0.0402646018489993<br>XLM 1.14888505457702<br>XRP 0.000000897057014156 | LINK 140.199345221259 | |
| 3.1.347010 | LUIS RIVERA | ADDRESS REDACTED | | | XLM 504.167825656806 | | |
| 3.1.347011 | LUIS RIVERA | ADDRESS REDACTED | | | CEL 1.08414604838799 | | |
| 3.1.347012 | LUIS RIVERA | ADDRESS REDACTED | | | BTC 0.00122360533444444 | | |
| 3.1.347013 | LUIS RIVERA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>USDC 0.0562602156372414 | | |
| 3.1.347014 | LUIS RIVERA JR | ADDRESS REDACTED | | | ADA 0.0023380552659846<br>BTC 0.07855182534238<br>ETH 1.14721646356458<br>LTC 1.04059171367405<br>MATIC 638.901916252596<br>SNX 0.0180944364420449<br>USDC 0.437503557188764<br>USDT ERC20 0.119456238958907<br>ZRX 0.022859115468314 | | |
| 3.1.347015 | LUIS RIVEROS OCHOA | ADDRESS REDACTED | | | BTC 0.000003051240741473<br>CEL 0.127937833684812<br>ETH 0.00035257356706123 | | |
| 3.1.347016 | LUIS ROBERTO FLORES CASTILLO | ADDRESS REDACTED | | | BTC 8.15418325256179<br>CEL 99461.7957664209<br>ETH 35.1708770319416<br>LINK 2099.28<br>ZRX 374.7 | | |
| 3.1.347017 | LUIS ROBERTO PERAZA NEYME | ADDRESS REDACTED | | | BTC 0.00463684598744708<br>CEL 0.0329211978590686<br>ETH 0.0230727570926247 | | |
| 3.1.347018 | LUIS ROBLES | ADDRESS REDACTED | | | AVAX 0.578347642847909<br>BTC 0.00951121156889433<br>CEL 135.759607425905<br>ETH 0.032286328568805<br>SOL 0.722900111299329 | | |
| 3.1.347019 | LUIS ROBLETTO | ADDRESS REDACTED | | | BTC 0.000580319467311427<br>CEL 1.86532483792495<br>XRP 14.1663303837154 | | |
| 3.1.347020 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | AAVE 1.25301337260505<br>BTC 0.0725001618349759<br>COMP 1.12831331235129<br>ETH 0.174573232064887<br>LINK 14.8969764693688<br>LTC 1.54498761105539<br>MANA 59.3878931891998<br>SNX 69.7415506640952<br>UNI 24.3167572226913 | BTC 0.00310312 | |
| 3.1.347021 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00133206751228341 | | |
| 3.1.347022 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.987857964315313<br>DOGE 1793.77120451953<br>DOT 57.4557337048689<br>ETH 0.742547294873181<br>MATIC 585.416667632249<br>MCDAI 0.0286580095614954<br>SNX 181.923913435074<br>SOL 11.1731868289517<br>USDC 0.914227766170993 | BTC 0.00165038954393015<br>LUNC 5.91142738364401 | |
| 3.1.347023 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0783047613943258<br>ETH 5.81561796525382<br>GUSD 3.63848288528143<br>LINK 178.62995157663<br>MATIC 0.0059324956250336<br>USDC 14.7360762316991<br>XLM 0.0034061225908485 | GUSD 0.00582663757743188 | |
| 3.1.347024 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.548853197862812<br>CEL 773.335318153151<br>ETH 4.63089243040136<br>MATIC 2.12873830362979<br>USDC 117.928261708386 | | |
| 3.1.347025 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | LTC 0.00064712615111801<br>MCDAI 0.0686044972103717 | | |
| 3.1.347026 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000176552878990956<br>ETH 0.00148391014527333<br>LINK 0.0949617616987392<br>USDC 22.739468982013 | | |
| 3.1.347027 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.184639170629464 | | |
| 3.1.347028 | LUIS RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.000000000319687197<br>BTC 0.000000002488912247<br>CEL 14.2368460709437 | | |
| 3.1.347029 | LUIS RODRIGUEZ ARAGONES | ADDRESS REDACTED | | | ADA 0.916567010398044<br>BNB 0.00413501276995495<br>BTC 0.00015965636868597<br>BUSD 8.94382542173011<br>ETH 0.00353384015746069<br>LUNC 91.1421574799849<br>SOL 0.0183542923447561<br>USDC 24.2534905397971<br>USDT ERC20 0.00737329948875629 | | |
| 3.1.347030 | LUIS RODRIGUEZ JR | ADDRESS REDACTED | | | ADA 0.495672219201094<br>LINK 0.0206917595362502<br>MATIC 0.999386734072577<br>SNX 0.0366457778390757 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347031 | LUIS RODRÍGUEZ RODRÍGUEZ | ADDRESS REDACTED | | | CEL 36.6877186402566 | | |
| 3.1.347032 | LUIS RODRÍGUEZ VALENCIA | ADDRESS REDACTED | | | BNB 0.100172780690961<br>BTC 0.000685125448761501<br>CEL 0.983154905565141<br>ETH 0.019094853791755<br>LUNC 0.68354239211921<br>SNX 0.0194639844865761<br>USDC 0.00101437689394532 | | |
| 3.1.347033 | LUIS RODRIGUEZ-LLANOS | ADDRESS REDACTED | | | BTC 0.000002521765017845<br>DOT 0.0178389928795919<br>ETH 0.000582255555357354<br>USDC 0.431697438272077<br>XLM 0.0594826420601835 | BTC 0.00000014820028204<br>DOT 0.000037902758619365<br>ETH 0.00100009031805666<br>USDC 0.000000838206385332<br>XLM 0.00750978647963497 | |
| 3.1.347034 | LUIS ROJAS | ADDRESS REDACTED | | | ADA 0.0191779907717114<br>BTC 0.00467689829134616<br>DOT 0.00189749413089461<br>ETC 0.487082307139804<br>ETH 0.258698029103592<br>MATIC 56.178133702706 | | |
| 3.1.347035 | LUIS ROJAS | ADDRESS REDACTED | | | BTC 0.00000008159260548<br>USDT ERC20 0.00396165103001047 | | |
| 3.1.347036 | LUIS ROJAS | ADDRESS REDACTED | | | BTC 0.374258121375968<br>ETH 3.09342575427189<br>USDC 230.095007554651 | | |
| 3.1.347037 | LUIS ROJAS DIAZ | ADDRESS REDACTED | | | BTC 0.000004073016465167 | | |
| 3.1.347038 | LUIS ROLANDO | ADDRESS REDACTED | | | BTC 0.000000397739223218<br>USDT ERC20 0.836816203636284 | | |
| 3.1.347039 | LUIS ROLDAN | ADDRESS REDACTED | | | ADA 0.196068236879868<br>CEL 1.10902046653029<br>ETH 0.000012858304270905<br>SGB 15.6663220309821<br>XRP 0.00656376810516389 | | |
| 3.1.347040 | LUIS ROMERO | ADDRESS REDACTED | | | BTC 0.000170186337888298<br>USDC 1.0778774730247 | | |
| 3.1.347041 | LUIS ROMERO | ADDRESS REDACTED | | | CEL 1.0671726527592 | | |
| 3.1.347042 | LUIS ROMERO | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.00869005726633369 | | |
| 3.1.347043 | LUIS ROMERO | ADDRESS REDACTED | | | ADA 208.456122154539<br>BTC 0.000155390461338301<br>DOT 7.34135985441963<br>MATIC 586.926316338122<br>SOL 18.8948732253411 | | |
| 3.1.347044 | LUIS ROMO XELHUANTZI | ADDRESS REDACTED | | | CEL 0.108322921369003<br>ETH 0.000520095293377661<br>XLM 0.000000022106901764<br>XRP 0.307599266669135 | | |
| 3.1.347045 | LUIS ROSA | ADDRESS REDACTED | | | BTC 0.000000477514772097<br>SGB 114.77576488733<br>XLM 0.012312195735489<br>XRP 0.000000764653814888 | | |
| 3.1.347046 | LUIS ROSADO | ADDRESS REDACTED | | | CEL 1.08766995560149 | | |
| 3.1.347047 | LUIS ROSADO | ADDRESS REDACTED | | | ETH 1.44093431103745 | | |
| 3.1.347048 | LUIS ROSADO | ADDRESS REDACTED | | | BAT 26.4962114772924<br>BTC 0.0115224917291465<br>COMP 0.0778393065544424<br>ETH 0.136777332079923<br>LINK 20.7249101333916<br>MANA 47.5575722237466<br>MATIC 300.67314772035<br>OMG 1.64552396377449<br>SNX 27.5525228425344<br>UNI 4.29890372668027<br>USDC 0.694151441549168<br>XLM 76.5486176926645 | | |
| 3.1.347049 | LUIS ROSALES | ADDRESS REDACTED | | | BTC 0.00108155443207121<br>ETH 0.25366846563394 | | |
| 3.1.347050 | LUIS ROSALES | ADDRESS REDACTED | | | BTC 0.0298275707334386<br>CEL 2.03856165576124<br>ETH 1.19317077968729 | | |
| 3.1.347051 | LUIS ROSARIO | ADDRESS REDACTED | | | BTC 0.00714035957510233<br>ETH 0.0522683868392527 | | |
| 3.1.347052 | LUIS ROSAS | ADDRESS REDACTED | | | ADA 583.550156975549<br>BTC 0.105911630977728<br>ETH 0.303024214367933<br>MANA 140.211368252638<br>MATIC 291.648280471823<br>XLM 2.01199539652233 | | |
| 3.1.347053 | LUIS RUBIO | ADDRESS REDACTED | | | BTC 0.000000007768158584<br>CEL 41.0327679506937 | | |
| 3.1.347054 | LUIS RUBIO GARCIA | ADDRESS REDACTED | | | BTC 0.0202529640332164<br>CEL 2.31956253410195 | | |
| 3.1.347055 | LUIS RUDZKI | ADDRESS REDACTED | | | BTC 0.000000634103663557 | | |
| 3.1.347056 | LUIS RUIZ | ADDRESS REDACTED | | | ADA 110.855002819559<br>BTC 0.0176098793919608<br>ETH 0.51139093098087<br>MATIC 61.1643990971034 | | |
| 3.1.347057 | LUIS RUIZ | ADDRESS REDACTED | | | BTC 0.00000083688009025<br>CEL 0.267700775192343<br>MATIC 1.97742364160911<br>XRP 0.0023006920194079 | | |
| 3.1.347058 | LUIS RUIZ | ADDRESS REDACTED | | | CEL 0.0708924105815589<br>USDC 0.00721303112667342 | | |
| 3.1.347059 | LUIS RUIZ | ADDRESS REDACTED | | | DOT 0.0788902122246573<br>LINK 0.0196297129619169<br>MATIC 0.364274104077151<br>XLM 0.0358307622725489 | | |
| 3.1.347060 | LUIS RUIZ | ADDRESS REDACTED | | | AVAX 0.0183019459203761<br>DOT 0.0987675102308456 | DOT 0.000000000075419255 | |
| 3.1.347061 | LUIS RUIZ | ADDRESS REDACTED | | | BNB 0.05227110516327 | | |
| 3.1.347062 | LUIS RUIZ DELGADO | ADDRESS REDACTED | | | BTC 0.100876501133782 | | |
| 3.1.347063 | LUIS RUIZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000018446622838354 | | |
| 3.1.347064 | LUIS RUIZ MARTIN | ADDRESS REDACTED | | | BTC 0.000000477264773849 | | |
| 3.1.347065 | LUIS SAAD ROLDAN | ADDRESS REDACTED | | | BTC 0.000165714482488434<br>CEL 2.29036068308678<br>ETH 0.000760251114122486<br>USDC 0.360670053404115 | | |
| 3.1.347066 | LUIS SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000001470978058121<br>DOT 0.0285217968827221<br>ETH 0.000033300347842133<br>MATIC 0.599428024871646 | | |
| 3.1.347067 | LUIS SALAS | ADDRESS REDACTED | | | BTC 0.142285256992689<br>BUSD 1092.45791418203<br>DOT 10.7700704341402<br>ETH 2.18488304272476<br>USDC 245.724697209659 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347068 | LUIS SALAS | ADDRESS REDACTED | | | ADA 0.00485665547824221<br>BTC 0.000005576677387392<br>CEL 78.4815775305172<br>ETH 0.00611368546873172<br>MCDAI 0.667844626212999<br>USDC 0.0377595768874097 | | |
| 3.1.347069 | LUIS SALAS | ADDRESS REDACTED | | | ADA 272.926298015548<br>BTC 0.177685252647889<br>ETH 0.702583297612726<br>USDC 642.911582989176 | | |
| 3.1.347070 | LUIS SALAZAR | ADDRESS REDACTED | | | BTC 0.00219629357361929<br>ETH 0.0114103952970322<br>LTC 0.260794415711019 | | |
| 3.1.347071 | LUIS SALGUERO | ADDRESS REDACTED | | | ADA 3435.20498884565<br>BTC 0.00128340653407339<br>CEL 28.5382552721376 | | |
| 3.1.347072 | LUIS SALVADOR | ADDRESS REDACTED | | | BTC 0.00169446846621827<br>CEL 12.754156057852<br>ETH 0.000087689599080622<br>GUSD 9.99<br>MCDAI 51.2134105198965<br>PAX 24.1029124606117<br>PAXG 0.0165255336884591<br>TUSD 24.7601653708037<br>USDC 23.94<br>USDT ERC20 0.158454896063308 | | |
| 3.1.347073 | LUIS SALVADOR AMAYA | ADDRESS REDACTED | | | BTC 0.127818438176351<br>DOT 72.5955792544809<br>EOS 0.152419002722481<br>LINK 135.430487729219<br>MATIC 611.347291199771<br>ZEC 0.00163382840234175 | EOS 0.000060730862537791<br>ZEC 0.000000005096845158 | |
| 3.1.347074 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.000018715294836441<br>USDT ERC20 0.637982132316294 | | |
| 3.1.347075 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00145431328946612<br>ETH 0.132056040611849 | | |
| 3.1.347076 | LUIS SANCHEZ | ADDRESS REDACTED | | | AAVE 0.00109108714997545<br>ADA 0.58732379243187<br>BTC 0.00549482534867182<br>ETH 0.000733195350631505<br>MATIC 2.00497537341619 | BTC 0.00000002<br>DOT 100.8 | |
| 3.1.347077 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00119903690897317<br>ETH 0.212753387317133 | | |
| 3.1.347078 | LUIS SANCHEZ | ADDRESS REDACTED | | | CEL 1.06880507159511 | | |
| 3.1.347079 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000129817809061<br>USDT ERC20 0.41250785545652 | | |
| 3.1.347080 | LUIS SANCHEZ | ADDRESS REDACTED | | | BTC 0.010753435631493 | | |
| 3.1.347081 | LUIS SÁNCHEZ | ADDRESS REDACTED | | | CEL 9.57491824405042<br>ETH 0.0116763070957144<br>MCDAI 1.58539581404617<br>USDC 711.76980218658<br>USDT ERC20 0.000000633451437361<br>XRP 0.000000286408771933 | | |
| 3.1.347082 | LUIS SANCHEZ HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0180880827009591<br>DASH 0.00368411<br>ZEC 0.00171963 | | |
| 3.1.347083 | LUIS SANCHEZ URDAZPAL PRIETO | ADDRESS REDACTED | | | CEL 38.0615589406546<br>SOL 1417.80089916943 | | |
| 3.1.347084 | LUIS SANDOVAL | ADDRESS REDACTED | | | BTC 0.000188879345365624 | | |
| 3.1.347085 | LUIS SANDOVAL | ADDRESS REDACTED | | | USDC 0.143416902711805 | | |
| 3.1.347086 | LUIS SANGUINETI | ADDRESS REDACTED | | | BNB 0.000001870305810708<br>BTC 0.0664564988817765<br>USDC 0.356052379798675 | | |
| 3.1.347087 | LUIS SANTIAGO | ADDRESS REDACTED | | | SNX 1.02981427506043 | | |
| 3.1.347088 | LUIS SANTIAGO | ADDRESS REDACTED | | | ADA 146.581777123478<br>BTC 2.03815183485592<br>CEL 1.95206555997197<br>DOT 28.36084215764<br>ETH 60.5717888927322<br>LINK 189.153085312908 | | |
| 3.1.347089 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.000000494570836248<br>USDC 0.42641611109096 | | |
| 3.1.347090 | LUIS SANTOS | ADDRESS REDACTED | | | BTC 0.00289483671170449<br>ETH 0.15249413090641<br>MCDAI 31.8724879554365<br>USDC 4552.9374623627 | | |
| 3.1.347091 | LUIS SANTOS | ADDRESS REDACTED | | | ADA 0.375173319078932<br>BTC 0.00174578803033978<br>CEL 0.181725368118661<br>DOT 0.000018886716396057<br>ETH 0.000000282347126604<br>LINK 0.000494215377313762<br>MATIC 0.319881135074673<br>USDC 0.995692455519572 | | |
| 3.1.347092 | LUÍS SANTOS | ADDRESS REDACTED | | | BTC 0.00105486645571909<br>DOT 1.2980079867609<br>LUNC 1.00382299144733 | | |
| 3.1.347093 | LUÍS SANTOS | ADDRESS REDACTED | | | BTC 0.000007759144674627 | | |
| 3.1.347094 | LUÍS SANTOS | ADDRESS REDACTED | | | BTC 0.0066752625152536<br>CEL 1.77734631336857<br>ETH 0.145672747909203 | | |
| 3.1.347095 | LUÍS SANTOS | ADDRESS REDACTED | | | BTC 0.00286555566647888<br>USDT ERC20 1755.77445455175 | | |
| 3.1.347096 | LUÍS SANTOS | ADDRESS REDACTED | | | BTC 0.160792746410503<br>CEL 87.235032280024<br>ETH 2.01988963251646<br>UNI 219.958698745036 | | |
| 3.1.347097 | LUÍS SANTOS | ADDRESS REDACTED | | | BTC 0.000000002297755064<br>LTC 0.000000254037065941 | | |
| 3.1.347098 | LUÍS SANTOS | ADDRESS REDACTED | | | BTC 0.000000008558485248<br>USDT ERC20 0.22443633096527 | | |
| 3.1.347099 | LUÍS SANTOS | ADDRESS REDACTED | | | BTC 0.000007296135064993 | | |
| 3.1.347100 | LUIS SANZ | ADDRESS REDACTED | | | BTC 0.000105116258625631<br>ETH 0.00016976780960524<br>MATIC 0.103378972915588<br>USDC 0.281980755084418 | BTC 0.000000073153666675<br>ETH 0.000000503850614054<br>USDC 0.00532342895855866 | |
| 3.1.347101 | LUIS SANZ DE ANDINO | ADDRESS REDACTED | | | ADA 255.307026043969<br>BTC 0.0000408074747469289<br>DOT 0.0336863546531212 | | |
| 3.1.347102 | LUÍS SARDINHA | ADDRESS REDACTED | | | BTC 0.0373880556838629<br>CEL 61.2153874014963<br>MCDAI 1185.4412799 | | |
| 3.1.347103 | LUÍS SARDINHA | ADDRESS REDACTED | | | BTC 0.000000007617696419<br>CEL 0.630435245887672 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347104 | LUIS SEGURA | ADDRESS REDACTED | | | BTC 0.000315240249567107<br>DOT 0.860791306264891<br>ETH 0.00325321178221924<br>KNC 0.0456474997816345<br>LINK 106.127477481393<br>LTC 0.00768422826958896<br>MANA 1.032326054666<br>MATIC 14.6182723618257<br>MCDAI 31.8747540151586<br>SGB 288.967855121489<br>SNX 0.317023300697332<br>USDC 108.171580293227<br>XRP 2297.18857453743 | BTC 0.00246596961925429 | |
| 3.1.347105 | LUIS SEGURA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000001183745609482<br>BUSD 0.865968993284079 | | |
| 3.1.347106 | LUIS SELAN | ADDRESS REDACTED | | | BTC 1.29559270374544<br>ETH 5.91110002962542<br>GUSD 9972.72949930268<br>LINK 35.3988764854778<br>MANA 145.051942315209 | | |
| 3.1.347107 | LUIS SEMSI | ADDRESS REDACTED | | | BTC 0.000000003304731975<br>CEL 425.572952642995<br>SNX 91.49<br>XLM 185.5090195<br>XRP 5738.52379773437 | | |
| 3.1.347108 | LUIS SENGES | ADDRESS REDACTED | | | ADA 963.528252159046<br>AVAX 22.5994722517915<br>BTC 0.00125936570276879<br>DOT 90.9265468248737<br>MATIC 1336.22474289365<br>SOL 20.3637397648315 | | |
| 3.1.347109 | LUIS SEREIX | ADDRESS REDACTED | | | ADA 328.791288082971<br>BCH 1.3586546419856<br>BTC 0.0661408200389587<br>DOT 9.33969128833093<br>EOS 173.338504807079<br>ETC 13.9925983638392<br>ETH 2.18145015489251<br>GUSD 110.062707946288<br>LINK 32.386100556366<br>LTC 3.31576586856728<br>MANA 591.359931814949<br>MATIC 666.985625511862<br>SNX 91.9171850294608<br>UNI 30.4530620955058<br>USDC 3254.80796741026<br>XLM 1454.9371683886 | | |
| 3.1.347110 | LUIS SERRANO | ADDRESS REDACTED | | | ADA 0.176802153411859<br>BTC 0.000001303434325675<br>CEL 0.189498646929806<br>ETH 0.211999192540752 | | |
| 3.1.347111 | LUIS SERRANO | ADDRESS REDACTED | | | ADA 612.701192670466<br>BTC 0.104529545327614<br>ETH 1.9511515791084<br>LINK 100.056529153696 | | |
| 3.1.347112 | LUIS SIGUENZA | ADDRESS REDACTED | | | ADA 57.7349515503459<br>BTC 0.000952075363361742<br>LTC 1.11335494656149<br>MATIC 267.851066632419 | | |
| 3.1.347113 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.000670953334861131<br>CEL 48.7636935451673 | | |
| 3.1.347114 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.00698879843708301 | | |
| 3.1.347115 | LUIS SILVA | ADDRESS REDACTED | | | ADA 0.0267024938182645<br>BNB 0.00197797135965248<br>BTC 0.00327925995536229<br>CEL 67.0525134386185<br>ETC 0.0523172155596491<br>ETH 0.000008941449226886<br>USDC 10.3968859637044 | | |
| 3.1.347116 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.000000310324626278<br>USDT ERC20 0.119986817760774 | | |
| 3.1.347117 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.808235098284665<br>CEL 683.969080256969<br>EOS 0.000060052330704414<br>SGB 912.864531812069<br>USDC 83.289535<br>XLM 0.000000022803078686<br>XRP 0.000000939090735056 | | |
| 3.1.347118 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.000000569297792218<br>USDC 0.000000182904709745 | | |
| 3.1.347119 | LUIS SILVA | ADDRESS REDACTED | | | ADA 2162.34577960615<br>BNB 0.00136143782038436<br>BTC 0.0853396498675773<br>CEL 624.807669897091<br>MATIC 2002.539<br>USDC 4.26380439129893 | | |
| 3.1.347120 | LUIS SILVA | ADDRESS REDACTED | | | BTC 0.000026632561312533<br>CEL 0.00727629235899781<br>XLM 0.305895224522645 | | |
| 3.1.347121 | LUIS SILVA | ADDRESS REDACTED | | | ADA 5.348<br>BCH 0.0000721<br>BTC 0.00792299<br>CEL 4.2646845950208<br>USDC 0.009 | | |
| 3.1.347122 | LUIS SILVEIRA | ADDRESS REDACTED | | | ADA 160.227551730401<br>BTC 0.0428983228761886<br>DOT 13.1320598082762 | | |
| 3.1.347123 | LUIS SILVEIRA | ADDRESS REDACTED | | | AAVE 1.19328370476306<br>BTC 0.0991942953092222<br>CEL 309.369839301761<br>ETH 20.6617179420039<br>MATIC 7329.34351274882<br>PAXG 0.0780266198874655<br>SGB 122.952273190697<br>SNX 21.680595946794<br>XRP 824.588984698865 | | |
| 3.1.347124 | LUIS SILVEIRA | ADDRESS REDACTED | | | BTC 0.0316631709332254<br>CEL 336.222773548327<br>ETH 15.5459679594551 | | |
| 3.1.347125 | LUIS SILVESTRE | ADDRESS REDACTED | | | BTC 0.00013332322318057<br>CEL 11.0301752128678<br>ETH 1.96982691328434<br>USDC 0.00123671706016258 | | |
| 3.1.347126 | LUIS SMITH | ADDRESS REDACTED | | | BTC 0.000103953393166029 | | |
| 3.1.347127 | LUIS SOARES | ADDRESS REDACTED | | | BTC 0.885113686817061<br>CEL 288.522319163037<br>LTC 51.5412350232505 | | |
| 3.1.347128 | LUIS SOARES | ADDRESS REDACTED | | | ADA 0.181165374203395<br>BTC 0.000001163465731133<br>ETH 0.000177187528373906 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347129 | LUIS SOARES | ADDRESS REDACTED | | | BAT 0.926521763483147<br>BCH 0.00958285552659127<br>BTC 0.00202384619595994<br>CEL 0.950469945313832<br>DASH 0.000659050791508512<br>EOS 0.0106354551493239<br>ETH 0.00102921350848343<br>LTC 0.00100280867068426<br>OMG 0.0126415957725017<br>SGB 14.5635141541267<br>UNI 0.00803703635410389<br>USDC 0.000000191683572162<br>XLM 0.858276306804942<br>XRP 16.3430983572205<br>ZRX 12.8773823322912 | | |
| 3.1.347130 | LUIS SOARES | ADDRESS REDACTED | | | BAT 1348.65703639263<br>BTC 0.00246142720316645<br>CEL 910.773692490232<br>LUNC 651.400544208607<br>UNI 0.00923010677534<br>XLM 302.511655946107<br>XRP 11.5023350054057 | | |
| 3.1.347131 | LUIS SOARES | ADDRESS REDACTED | | | BTC 0.00923699695072102<br>CEL 2.50928856041795<br>XRP 279.410169 | | |
| 3.1.347132 | LUÍS SOARES | ADDRESS REDACTED | | | BTC 0.000012615210393235 | | |
| 3.1.347133 | LUIS SOBARZO | ADDRESS REDACTED | | | CEL 0.114191696651311<br>XLM 0.000000001621394594<br>XRP 0.000000802181673858 | | |
| 3.1.347134 | LUIS SOBARZO | ADDRESS REDACTED | | | CEL 0.62499046645762<br>MATIC 1059.85279422559 | | |
| 3.1.347135 | LUIS SOCARRAZ BERTY | ADDRESS REDACTED | | | CEL 0.190661462069674 | | |
| 3.1.347136 | LUIS SOLANO | ADDRESS REDACTED | | | BTC 0.00622194803397151 | | |
| 3.1.347137 | LUIS SOLIS | ADDRESS REDACTED | | | BTC 0.00121757615190856<br>CEL 1.26126688811345 | | |
| 3.1.347138 | LUIS SOLORIO | ADDRESS REDACTED | | | CEL 1.91771683775426 | | |
| 3.1.347139 | LUIS SONI GARCIA | ADDRESS REDACTED | | | CEL 1.06666167705559 | | |
| 3.1.347140 | LUIS SORIANO | ADDRESS REDACTED | | | BTC 0.00403067197220266<br>SOL 0.00428187722539153 | SOL 0.000000000029044754 | |
| 3.1.347141 | LUIS SORINAS MORALES | ADDRESS REDACTED | | | BTC 0.0162692246852867<br>USDC 320.361029314886 | | |
| 3.1.347142 | LUIS SOSA | ADDRESS REDACTED | | | CEL 0.000041626047583474 | | |
| 3.1.347143 | LUIS SOSTRE | ADDRESS REDACTED | | | BTC 0.000914226819806771<br>XLM 2238.52247789405<br>XRP 3288.202887 | | |
| 3.1.347144 | LUIS SOTA | ADDRESS REDACTED | | | BAT 1.80136812052359<br>BTC 0.0000023619083524<br>CEL 0.54616264336164<br>DASH 0.0119196606586186<br>EOS 0.134409498725812<br>ETH 0.00154885510103088<br>LINK 0.0566921344675996<br>LTC 0.00199233692512811<br>MATIC 4.71753216056784<br>UNI 0.318288629135688<br>USDC 2.62145312565037 | | |
| 3.1.347145 | LUIS SOTELO | ADDRESS REDACTED | | | BTC 0.000007132073130654<br>BUSD 0.150414475744396<br>CEL 0.00852570009735038<br>ETH 0.000218311419278572<br>MANA 0.0174105868302568 | | |
| 3.1.347146 | LUIS SOTO | ADDRESS REDACTED | | | SGB 0.0309401464607816<br>XRP 0.206781233512098 | | |
| 3.1.347147 | LUIS SOTO | ADDRESS REDACTED | | | MATIC 2.39545503730379 | | |
| 3.1.347148 | LUIS SOTO | ADDRESS REDACTED | | | BTC 0.402027842554067<br>DOT 791.280210988124<br>USDC 32166.7389499245 | | |
| 3.1.347149 | LUIS SOTO | ADDRESS REDACTED | | | ADA 1126.62065728095<br>BTC 0.0141336723208676<br>USDC 0.2176405916294 | | |
| 3.1.347150 | LUIS SOTO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.0012232961843013<br>CEL 1.13615730122063<br>LTC 3.13275901926877<br>XLM 2938.1871790497<br>XRP 711.150571141695 | | |
| 3.1.347151 | LUIS SOUSA | ADDRESS REDACTED | | | CEL 0.000026503479320576 | | |
| 3.1.347152 | LUIS SOUSA | ADDRESS REDACTED | | | ADA 0.170675871039967<br>BTC 0.000001637600956006<br>DOT 0.0201329920800762<br>ETH 0.00107186672241895<br>USDC 6.00508759503609 | | |
| 3.1.347153 | LUÍS SOUSA | ADDRESS REDACTED | | | BTC 0.0177674330448132<br>CEL 0.0521539780270003<br>ETH 0.190124646973621<br>MATIC 3.68185373747788<br>XLM 32.3808819281342 | | |
| 3.1.347154 | LUÍS SOUSA | ADDRESS REDACTED | | | BTC 0.00974595598979306<br>CEL 2.78281028416655<br>ETH 0.113261776681382 | | |
| 3.1.347155 | LUIS STELLA | ADDRESS REDACTED | | | ETH 0.000008188628465017 | | |
| 3.1.347156 | LUIS STURZENEGGER | ADDRESS REDACTED | | | ADA 0.0757613653701407<br>BNB 0.00157452568810192<br>BTC 0.000078031738555649<br>CEL 0.0493872593479043<br>ETH 0.000065987396917266<br>MCDAI 0.28994352189039<br>SGB 742.53854938098<br>USDT ERC20 0.119782595468519<br>XRP 0.240108704079159 | | |
| 3.1.347157 | LUIS SUAREZ | ADDRESS REDACTED | | | ADA 0.0924223117353449<br>BTC 0.000001010035724158<br>CEL 1.83749600099394<br>GUSD 0.0101026410185549 | | |
| 3.1.347158 | LUIS SUAREZ | ADDRESS REDACTED | | | BNB 0.00106452272636763<br>BTC 0.000000318345488356 | | |
| 3.1.347159 | LUIS SUBIAS | ADDRESS REDACTED | | | ADA 36.825428<br>CEL 16.5934508920452 | | |
| 3.1.347160 | LUIS TABATABAI MOLINS | ADDRESS REDACTED | | | ADA 0.331704070241821<br>BTC 0.000088050160091217<br>CEL 0.743857313454516<br>DOT 0.050241183038153<br>ETH 0.00316261566302859<br>USDT ERC20 0.059539627546468 | | |
| 3.1.347161 | LUIS TABORDA | ADDRESS REDACTED | | | BNB 0.520346631421826<br>BTC 0.00104423130659095<br>CEL 3.13197079912454<br>DOT 5.19060033040039<br>MATIC 347.310446927328 | | |
| 3.1.347162 | LUIS TACHIQUIN | ADDRESS REDACTED | | | ADA 34.5639262967074 | | |
| 3.1.347163 | LUIS TAGLE | ADDRESS REDACTED | | | ETH 0.00000000439862903939999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347164 | LUIS TAMAYO | ADDRESS REDACTED | | | CEL 0.027010706311266<br>ETH 0.00158797878128853 | | |
| 3.1.347165 | LUIS TAPIA | ADDRESS REDACTED | | | BTC 1.00550494331071<br>ETH 5.81660759823648<br>SOL 48.5109682580824 | | |
| 3.1.347166 | LUIS TARDIEU | ADDRESS REDACTED | | | ADA 0.0976075146783521<br>BNB 0.000515963493824861<br>BTC 0.000000617885695417<br>BUSD 0.00967221203523911<br>CEL 0.664136454762045<br>ETH 0.000005070009641742<br>MCDAI 0.00369966550091588<br>USDC 0.269759168020018<br>USDT ERC20 0.0111402416586654 | | |
| 3.1.347167 | LUIS TAUTIVA | ADDRESS REDACTED | | | ADA 0.000000482784965632<br>BCH 0.000000008050106765<br>BNB 0.000000000157801734<br>BTC 0.01914798343<br>CEL 1825.72809291699<br>LINK 16.0144119603491<br>OMG 36.6263025039491<br>SGB 7.65013056588286<br>SNX 0.176071870644049<br>USDT ERC20 8.540079<br>XRP 0.000000892788203205 | | |
| 3.1.347168 | LUIS TAVARES | ADDRESS REDACTED | | | BTC 0.000039335628068786<br>CEL 1.09945500998105<br>SGB 0.0520357180645234<br>XLM 1.5232594376846<br>XRP 0.350920618056815 | | |
| 3.1.347169 | LUÍS TAVEIRA | ADDRESS REDACTED | | | AAVE 0.0127806549375707<br>BNB 0.00138042314454695<br>BTC 0.00130414571838548<br>CEL 0.0352423848391666<br>COMP 5.08965604654435<br>DOT 0.138786177255527<br>ETH 0.261701762687873<br>LINK 0.0129488907233497<br>MATIC 775.626381620626<br>SNX 0.142064857358564<br>UNI 0.0130303932930815 | | |
| 3.1.347170 | LUIS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.130604980017302<br>DOT 0.0170642470959394<br>ETH 1.94974582025776<br>MATIC 0.407406387118408 | | |
| 3.1.347171 | LUIS TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000000036905238371<br>USDT ERC20 0.105392290179032 | | |
| 3.1.347172 | LUIS TEJADA | ADDRESS REDACTED | | | BTC 0.06587379243361 57<br>ETH 0.145588718840264<br>USDC 215.358628812202 | BTC 0.00555905 | |
| 3.1.347173 | LUIS TEJADA | ADDRESS REDACTED | | | CEL 1.131256552786<br>SGB 19.6989284000718<br>XRP 0.000000784083604453 | | |
| 3.1.347174 | LUIS TELLO | ADDRESS REDACTED | | | MANA 6.47944677675404 | | |
| 3.1.347175 | LUÍS TEMTEM | ADDRESS REDACTED | | | AAVE 0.000000978381877389999<br>BTC 0.00019741517737914<br>CEL 642.173852772734<br>DOT 0.0491506562594779<br>ETH 2.45691169434277<br>LUNC 62.0901009847952<br>SNX 0.000001009010011894<br>UNI 0.000000852926721952<br>USDC 241.610957691618 | | |
| 3.1.347176 | LUIS TERRAZAS | ADDRESS REDACTED | | | AAVE 0.00146827366303364<br>ADA 0.0366957122453659<br>AVAX 0.00043894224139982<br>BTC 0.000000717890521254<br>DOT 0.00564200627087905<br>ETH 0.000020577741567235<br>LINK 0.00145537392744632<br>LTC 0.000004051478487036<br>LUNC 0.000220443928341211<br>MATIC 0.0751609538851883<br>SNX 0.0014757058080804<br>SOL 0.000180265324915855<br>UMA 0.000295079791022756<br>USDC 4.71109978976252<br>USDT ERC20 0.0126468357568758<br>XRP 0.000000464295973695 | ADA 0.399436720405093<br>LTC 0.00007359944948322<br>LUNC 0.153276293080684<br>MATIC 0.00612082797159651<br>USDC 0.005 | |
| 3.1.347177 | LUIS THIAM-NYE | ADDRESS REDACTED | | | DOT 3.38845697680605 | | |
| 3.1.347178 | LUIS THOMAS SHARP | ADDRESS REDACTED | | | BTC 0.000719068145182341<br>CEL 2.68742967231543<br>LTC 0.00097331<br>MCDAI 1<br>USDC 0.551344929541976 | | |
| 3.1.347179 | LUIS TICONA | ADDRESS REDACTED | | | LTC 0.000663969708724769<br>MCDAI 0.0816084063526506 | | |
| 3.1.347180 | LUIS TIRADO | ADDRESS REDACTED | | | | BTC 0.016244<br>LINK 49.29<br>SOL 10 | |
| 3.1.347181 | LUIS TIRADO-STOLL | ADDRESS REDACTED | | | MATIC 107.479137046409 | | |
| 3.1.347182 | LUIS TOLOSA | ADDRESS REDACTED | | | CEL 0.0874964787537285<br>XRP 0.000000550213675214 | | |
| 3.1.347183 | LUIS TORRES | ADDRESS REDACTED | | | BSV 0.000050631384614305<br>ETC 0.00154439332672209<br>MATIC 0.516693901195344<br>USDC 0.438430866431628 | | |
| 3.1.347184 | LUIS TORRES | ADDRESS REDACTED | | | ADA 1471.98286032866<br>BTC 0.00990717485886386<br>ETH 1.92917487713505<br>MATIC 81.7300552548141<br>MCDAI 0.043605211899585 | ADA 52.314758<br>BTC 0.00909155 | |
| 3.1.347185 | LUIS TORRES | ADDRESS REDACTED | | | CEL 1.09345002670551 | | |
| 3.1.347186 | LUIS TORRES | ADDRESS REDACTED | | | AVAX 0.987312047987696<br>ETH 0.928886503144758 | ETH 0.000879403032903251<br>USDC 62035.38 | |
| 3.1.347187 | LUIS TORRES | ADDRESS REDACTED | | | CEL 57.8592831172127<br>ETH 0.000021655321183063 | | |
| 3.1.347188 | LUIS TORRES | ADDRESS REDACTED | | | ADA 2024.36611853549<br>BTC 0.000852497105512731<br>CEL 249.126813632319<br>DOT 76.9367053128686<br>ETH 2.08381195194511<br>LTC 10.0530925212205<br>MATIC 510.760091310122<br>SOL 25.3926403306673<br>UNI 50.377227777528<br>USDC 9.18977001457407<br>USDT ERC20 13.4460789418525 | | |
| 3.1.347189 | LUIS TORRES | ADDRESS REDACTED | | | ADA 438.934001027765<br>BTC 0.000001560482707212 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347190 | LUIS TREJO | ADDRESS REDACTED | | | BTC 0.0338270305480276<br>ETH 0.534833870701018 | | |
| 3.1.347191 | LUIS TREJO | ADDRESS REDACTED | | | BTC 0.00188178390649952<br>MATIC 2160.73107777802 | | |
| 3.1.347192 | LUIS TUCEN | ADDRESS REDACTED | | | ETH 0.000574992619127879 | | |
| 3.1.347193 | LUIS URCIA | ADDRESS REDACTED | | | BTC 0.000000742825678564<br>CEL 1.0766054734973 | | |
| 3.1.347194 | LUIS URENA | ADDRESS REDACTED | | | BTC 0.000000000162037852<br>CEL 0.0141090922046907 | | |
| 3.1.347195 | LUIS URUENA | ADDRESS REDACTED | | | BTC 0.00101486023292248<br>TUSD 424.339773040132 | | |
| 3.1.347196 | LUIS VACA | ADDRESS REDACTED | | | BTC 0.00185001930791716<br>CEL 0.112020066456956<br>ETH 0.0731648345619149 | | |
| 3.1.347197 | LUIS VAGO | ADDRESS REDACTED | | | BTC 0.000001392478486207<br>CEL 1.1563533202625 | | |
| 3.1.347198 | LUIS VALADEZ | ADDRESS REDACTED | | | ADA 178.444280629765 | | |
| 3.1.347199 | LUIS VALDES | ADDRESS REDACTED | | | BTC 0.0149416104382089 | | |
| 3.1.347200 | LUIS VALDEZ | ADDRESS REDACTED | | | ETH 0.00228030293659178 | | |
| 3.1.347201 | LUIS VALDIVIA | ADDRESS REDACTED | | | MATIC 83.2269958254364 | | |
| 3.1.347202 | LUIS VALDIVIESO PRADA | ADDRESS REDACTED | | | BTC 0.000014929548554569 | | |
| 3.1.347203 | LUIS VALE | ADDRESS REDACTED | | | BTC 0.000607156540063621<br>ETH 0.000363769432284171 | | |
| 3.1.347204 | LUIS VALENZUELA | ADDRESS REDACTED | | | BTC 0.00241991858243277<br>MCDAI 409.452167771917 | | |
| 3.1.347205 | LUIS VALENZUELA | ADDRESS REDACTED | | | BTC 0.0109678991655111<br>CEL 0.586738842105673 | | |
| 3.1.347206 | LUIS VALERIO | ADDRESS REDACTED | | | BAT 0.397211378158198<br>DASH 0.000645342196343174<br>OMG 0.0290589604410979<br>UNI 0.0151766696511307 | | |
| 3.1.347207 | LUIS VALETTE DAVILA | ADDRESS REDACTED | | | ADA 35.7786227267705<br>BTC 1.18693277760056<br>ETH 1.53228946899037<br>MANA 111.943228761925<br>USDC 16912.9751888535<br>XLM 848.528170934957 | | |
| 3.1.347208 | LUIS VALLE | ADDRESS REDACTED | | | BTC 0.000000609624994722<br>DOT 0.030322711232885<br>ETH 0.000510989112743713 | BTC 0.000588263929511862<br>DOT 125.930419545489<br>ETH 0.000000417602909126 | |
| 3.1.347209 | LUIS VALLEJO MURSULÍ | ADDRESS REDACTED | | | BTC 0.000000007264450986<br>CEL 0.0322076592353084 | | |
| 3.1.347210 | LUIS VARGAS | ADDRESS REDACTED | | | ADA 0.0342427547320163<br>BTC 0.000000819278703226<br>ETH 0.000009542549496138<br>LTC 0.000174968500969221<br>MANA 0.000448559010578762 | | |
| 3.1.347211 | LUIS VARGAS GUANCHE | ADDRESS REDACTED | | | CEL 0.0601213593589031<br>DOT 0.00184749926038338 | | |
| 3.1.347212 | LUIS VARGAS PAREDES | ADDRESS REDACTED | | | BTC 0.000000076046450773<br>ETH 0.000001545319029297<br>LTC 0.000008307215504805 | | |
| 3.1.347213 | LUIS VASQUEZ | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.347214 | LUIS VASQUEZ | ADDRESS REDACTED | | | LINK 324.552571600827 | | |
| 3.1.347215 | LUÍS VAZ FERNANDES | ADDRESS REDACTED | | | BTC 0.000060628340581713 | | |
| 3.1.347216 | LUIS VEGA | ADDRESS REDACTED | | | AAVE 0.0862430321479745<br>ADA 24.0814543799308<br>BAT 20.9070291964776<br>BCH 0.0373796459083776<br>BTC 0.0258138907406649<br>COMP 0.0438022195910728<br>DASH 0.1033908963427<br>DOT 8.47932020014002<br>EOS 28.9998336872372<br>ETC 0.341026682760482<br>ETH 0.0948015223289678<br>LINK 2.29625399888504<br>LTC 0.494574794706361<br>MANA 46.3133003324218<br>MATIC 145.925035900538<br>SNX 3.13812597833764<br>USDC 523.812415218738<br>USDT ERC20 68.2511503305507<br>XLM 55.1243143518668<br>XRP 36.07<br>ZEC 0.190348164661889 | | |
| 3.1.347217 | LUIS VEGA | ADDRESS REDACTED | | | BTC 0.0369292241214611<br>ETH 0.0712517121088259 | | |
| 3.1.347218 | LUIS VELASCO SORDO | ADDRESS REDACTED | | | BTC 0.0891594700510992<br>DOGE 313.436473945056<br>ETH 1.02813370234547<br>XLM 328.171181033714 | | |
| 3.1.347219 | LUIS VELASQUEZ | ADDRESS REDACTED | | | BTC 0.000000547633177943<br>CEL 47.3043541241902<br>ETH 0.000000074315911571 | | |
| 3.1.347220 | LUIS VELASQUEZ | ADDRESS REDACTED | | | SGB 0.0212691887473293<br>TUSD 0.904428556944043<br>XLM 1.377805243735<br>XRP 0.143436030834145<br>ZRX 0.104467223033524 | | |
| 3.1.347221 | LUIS VELÁSQUEZ AQUINO | ADDRESS REDACTED | | | CEL 0.0893113243058264<br>LTC 0.05972699 | | |
| 3.1.347222 | LUIS VELASQUEZ BERMUDEZ | ADDRESS REDACTED | | | BTC 0.00555329215480405<br>CEL 38.3083729092447<br>ETH 0.224696587422056<br>USDC 350<br>XRP 2010.99998 | | |
| 3.1.347223 | LUIS VELAZCO | ADDRESS REDACTED | | | BTC 0.00002106979366282 | BTC 0.000000630392324296 | |
| 3.1.347224 | LUIS VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000026103489893<br>CEL 0.000545725327201188<br>USDC 0.51242979028123 | | |
| 3.1.347225 | LUIS VELÁZQUEZ MONTAÑEZ | ADDRESS REDACTED | | | BTC 0.000194826910350583 | | |
| 3.1.347226 | LUIS VELEZ | ADDRESS REDACTED | | | BTC 0.00605907746988206<br>ETH 0.10556736894862 | | |
| 3.1.347227 | LUIS VELEZ | ADDRESS REDACTED | | | AAVE 1.04600505706851<br>ADA 13492.1836737758<br>BTC 0.995032325774311<br>COMP 0.0258027915277771<br>DOT 347.776076390875<br>EOS 5.89754497274254<br>ETC 4.83773445692047<br>ETH 8.04611983301989<br>MANA 304.355952818489<br>MATIC 4109.4005406342<br>OMG 38.0772161889919<br>SUSHI 11.8865275032275<br>UNI 198.639872767689 | BTC 0.00236145407911412 | |
| 3.1.347228 | LUIS VELOZ | ADDRESS REDACTED | | | CEL 1.09443792754809<br>LTC 0.000003850022765<br>USDT ERC20 0.00003013045171323 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347229 | LUÍS VENÂNCIO | ADDRESS REDACTED | | | AAVE 1.473<br>BTC 0.0369831286795671<br>CEL 109.20912956598<br>ETH 0.30678078<br>SNX 37.137 | | |
| 3.1.347230 | LUIS VENTO | ADDRESS REDACTED | | | MATIC 0.648288644249923<br>SNX 0.0683478794546533 | | |
| 3.1.347231 | LUIS VERA | ADDRESS REDACTED | | | BTC 0.0139683175943795<br>USDC 1871.51735771286 | | |
| 3.1.347232 | LUIS VERDECIA | ADDRESS REDACTED | | | ETH 0.000020320137598953 | | |
| 3.1.347233 | LUIS VERENZUELA | ADDRESS REDACTED | | | BTC 0.00000130174400896<br>CEL 1.12865702436779<br>USDC 1.59247972379067 | | |
| 3.1.347234 | LUIS VERI+3 | ADDRESS REDACTED | | | BTC 0.000000284242689912<br>USDT ERC20 0.0534056139369418 | | |
| 3.1.347235 | LUIS VICENTINI | ADDRESS REDACTED | | | BTC 0.00118228421830454<br>CEL 1.39392546125504 | | |
| 3.1.347236 | LUÍS VIEGAS | ADDRESS REDACTED | | | BTC 0.08852723<br>CEL 201.272908766022<br>DOT 3.17972083<br>ETH 1.34763864 | | |
| 3.1.347237 | LUIS VIEIRA | ADDRESS REDACTED | | | BTC 0.00204284267991376<br>CEL 2.24759267881871<br>XLM 129.96 | | |
| 3.1.347238 | LUIS VIELVA | ADDRESS REDACTED | | | BTC 0.000000081816603078<br>ETH 0.000000477084371824 | | |
| 3.1.347239 | LUIS VILCA | ADDRESS REDACTED | | | BTC 0.000003102303345992<br>USDC 0.801825362004661 | | |
| 3.1.347240 | LUIS VILLA | ADDRESS REDACTED | | | XRP 0.000000670033878348 | | |
| 3.1.347241 | LUIS VILLA PANDO | ADDRESS REDACTED | | | CEL 0.0969553252899566<br>DOT 0.005185390363182<br>USDC 4.502<br>XRP 5.528387 | | |
| 3.1.347242 | LUIS VILLAFANE | ADDRESS REDACTED | | | BTC 0.00108116702599406<br>ETH 0.00632785121976431 | | |
| 3.1.347243 | LUIS VILLAFUERTE JR | ADDRESS REDACTED | | | BTC 3.95934497816905 | | |
| 3.1.347244 | LUIS VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0005569997439717<br>MCDAI 0.000959965618166669 | | |
| 3.1.347245 | LUIS VILLANUEVA | ADDRESS REDACTED | | | DOT 0.0211930141782581<br>XRP 0.304844674099455 | | |
| 3.1.347246 | LUIS VILLASANTE | ADDRESS REDACTED | | | ETH 0.000081973624783105 | | |
| 3.1.347247 | LUÍS VINHAS | ADDRESS REDACTED | | | BTC 0.0272668336919524<br>CEL 3.40420567066068<br>COMP 0.512668009118833<br>ETC 0.00239358045594319<br>ETH 0.406067071134539<br>LINK 7.37550993733116<br>UNI 0.00362529633248665<br>XLM 570.10886515606<br>ZRX 128.876348239698 | | |
| 3.1.347248 | LUIS VIÚDEZ | ADDRESS REDACTED | | | BTC 0.00196610275995238<br>ETH 0.150981727385198<br>USDC 433.588222718581 | | |
| 3.1.347249 | LUIS VIVAR | ADDRESS REDACTED | | | BTC 0.000001500624972233 | | |
| 3.1.347250 | LUIS VIVAR | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.347251 | LUIS VIVEROS PANAMEÑO | ADDRESS REDACTED | | | BTC 0.000000182046995095<br>USDT ERC20 0.537313698570093 | | |
| 3.1.347252 | LUIS VIZCARRA | ADDRESS REDACTED | | | ADA 11.4026869957042<br>BTC 0.00335954326332504<br>CEL 44.0713920725639<br>DOT 0.814576361766244<br>ETH 0.0557616832228346<br>USDC 248.613718799001 | | |
| 3.1.347253 | LUIS VIZGARRA | ADDRESS REDACTED | | | ETH 0.00419756561999366 | | |
| 3.1.347254 | LUIS WANDERLINDER MACHADO | ADDRESS REDACTED | | | ADA 0.000000620909499604<br>BTC 0.0906733421014944<br>CEL 1590.03042103812<br>ETH 0.144934439418675<br>SGB 333.358213736383<br>USDC 0.007<br>XLM 0.03<br>XTZ 0.00100575948365228 | | |
| 3.1.347255 | LUIS XAVIER | ADDRESS REDACTED | | | BTC 0.000852769064972948<br>ETH 0.301514407691574 | | |
| 3.1.347256 | LUIS YAMIL BERRIOS RAMOS | ADDRESS REDACTED | | | AVAX 0.0192160802636283<br>BTC 0.00131954768403228<br>SOL 0.0102002650831621 | SOL 0.000000000419637884 | |
| 3.1.347257 | LUIS YÁÑEZ ALEMÁN | ADDRESS REDACTED | | | BTC 0.0638436003431274<br>CEL 107.815298741992<br>COMP 0.012<br>ETC 4.66925961<br>ETH 0.61001318<br>LTC 1.27535074<br>OMG 0.81378466<br>XLM 73.2635373<br>XRP 227.2223 | | |
| 3.1.347258 | LUIS YANEZ CABRERA | ADDRESS REDACTED | | | BTC 0.00962441120250087<br>CEL 75.1395589840963<br>ETH 1.79160879303178<br>USDC 198.424 | | |
| 3.1.347259 | LUIS YEPEZ CARMONA | ADDRESS REDACTED | | | AVAX 18.2214384087554<br>BTC 1.30220096327683<br>DOT 396.600294974328<br>ETH 0.00176211156006253<br>LINK 645.744734230989<br>USDC 10836.1967389341 | AVAX 1.13988109811243 | |
| 3.1.347260 | LUIS YESCAS-VILLALVA | ADDRESS REDACTED | | | BCH 0.00237839549023516<br>BSV 0.00232941941638437<br>COMP 0.0169516808816602<br>USDC 0.114140429374663 | | |
| 3.1.347261 | LUIS YNSERNY | ADDRESS REDACTED | | | CEL 61.2886262283393<br>USDC 0.342068571933633 | | |
| 3.1.347262 | LUIS ZAMBRANO | ADDRESS REDACTED | | | AVAX 2.28705234943798<br>BCH 0.00252555728819305<br>BNB 3.4393648115825<br>BTC 0.316283230039832<br>CEL 19.6660868678412<br>DASH 0.00476133373469381<br>LINK 71.7366091041415<br>LUNC 5.63550495412123<br>MATIC 2.09332936028755<br>SNX 0.299857318543122<br>SOL 0.0520982392660055<br>USDT ERC20 31.1090393875202 | | |
| 3.1.347263 | LUIS ZAPATA | ADDRESS REDACTED | | | MATIC 33.8516194339203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347264 | LUIS ZARATE | ADDRESS REDACTED | | | ADA 0.248842877745698<br>BAT 1.41015072067258<br>BNB 0.134498978490785<br>BTC 0.0149431092421796<br>CEL 0.015104532667646<br>ETH 1.26696079626971<br>TUSD 1.57603976987118<br>USDT ERC20 0.177450108193678<br>XRP 6.39337463578899 | | |
| 3.1.347265 | LUIS ZARZUELA | ADDRESS REDACTED | | | BTC 0.00171463123555035<br>CEL 2.0984798998976<br>ETH 0.00227673124585619 | | |
| 3.1.347266 | LUIS ZAVALA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.347267 | LUIS ZAVALA | ADDRESS REDACTED | | | BCH 0.209568864587219<br>BTC 0.0898998341628288<br>CEL 2.42664424784345<br>DOT 0.0064547875816339<br>ETH 0.00681362206322662<br>USDT ERC20 0.105893489428982<br>XRP 15.8225090954234 | | |
| 3.1.347268 | LUIS ZAVALA | ADDRESS REDACTED | | | ADA 249.289328929067<br>MANA 0.004054301770969 | SNX 26.83901425 | |
| 3.1.347269 | LUIS ZEPEDA | ADDRESS REDACTED | | | ADA 8.88594120440818<br>AVAX 0.224189890149718<br>BAT 6.74477439165154<br>BTC 0.136736089972848<br>ETH 0.815550496370275<br>SOL 0.176442377503347<br>USDC 0.141882884829546 | BTC 0.0033942<br>ETH 0.0508435717965276<br>USDC 0.000000544062980416 | |
| 3.1.347270 | LUIS. M ARNER | ADDRESS REDACTED | | | USDC 8.44098450519249 | | |
| 3.1.347271 | LUISA ACOSTA | ADDRESS REDACTED | | | BTC 0.0575864956516449<br>CEL 28.8617438523657<br>USDT ERC20 353.134799682071 | | |
| 3.1.347272 | LUISA ALEXANDRA POPA POPA | ADDRESS REDACTED | | | BTC 0.000008367508299118<br>CEL 2.20568622306269 | | |
| 3.1.347273 | LUISA BARTLETT | ADDRESS REDACTED | | | BTC 0.000019133940831473<br>USDC 680.906610193674 | | |
| 3.1.347274 | LUISA BERNAL | ADDRESS REDACTED | | | CEL 0.00405747635327558<br>LTC 0.00225556626244165 | | |
| 3.1.347275 | LUISA BOGLIONE | ADDRESS REDACTED | | | BTC 0.028561727301069 | | |
| 3.1.347276 | LUISA CORDO | ADDRESS REDACTED | | | ADA 130.799418663389<br>BTC 0.00119072142853951<br>CEL 0.00254410586409608<br>USDC 0.000037571803744939 | | |
| 3.1.347277 | LUISA CRUZ | ADDRESS REDACTED | | | BTC 0.000000758062929994<br>USDT ERC20 0.0955671334938963 | | |
| 3.1.347278 | LUISA DAHLKE | ADDRESS REDACTED | | | BTC 0.00022665391104544 | | |
| 3.1.347279 | LUISA DE ANGELIS | ADDRESS REDACTED | | | BTC 0.0186468056289004<br>CEL 20.4653951768437<br>ETH 0.560837700679907<br>LINK 8.00326690224359<br>USDC 580.121327701749<br>XLM 53<br>XRP 136.456446312641 | | |
| 3.1.347280 | LUISA ELENA TRUCCO | ADDRESS REDACTED | | | BCH 0.00437733805739312<br>CEL 1.45009747333039<br>DASH 0.00538467950350079<br>LTC 0.0200582723352246<br>OMG 0.264768172379672<br>USDC 76125.2691326405<br>USDT ERC20 13537.8921024654<br>XLM 3.054057483548 | | |
| 3.1.347281 | LUISA ESCAMILLA | ADDRESS REDACTED | | | BTC 0.00109784532560813<br>USDC 1175.27801491863 | | |
| 3.1.347282 | LUISA FAIA | ADDRESS REDACTED | | | BTC 0.000001375402438506<br>USDT ERC20 0.607098434359751 | | |
| 3.1.347283 | LUISA FEINGLASS | ADDRESS REDACTED | | | ADA 0.242788584055365<br>BTC 0.00026115028627795 7<br>ETH 0.000957571223489955<br>USDC 15.9972367828167 | | ADA 224.323322460871<br>BTC 0.000000005931332259<br>USDC 0.000000618031883696 |
| 3.1.347284 | LUISA FERNANDA GUERRERO CASALLAS | ADDRESS REDACTED | | | CEL 1.41772010166382<br>USDT ERC20 405 | | |
| 3.1.347285 | LUISA FERNANDA OCAMPO MADRIGAL | ADDRESS REDACTED | | | BTC 0.0012937717566263<br>CEL 5.08139114928036<br>USDC 407 | | |
| 3.1.347286 | LUISA FERNANDA RODRIGUEZ VELANDIA | ADDRESS REDACTED | | | ADA 10.6106234505848<br>AVAX 0.311536640906158<br>BTC 0.00304988404725489<br>CEL 0.0364863446927236<br>DOGE 120.633492005558<br>ETH 0.00421363445153502<br>LTC 0.234112795474786<br>SOL 0.106112400791982 | | |
| 3.1.347287 | LUISA FERNANDA ROJAS ROA | ADDRESS REDACTED | | | ADA 136.297567411297<br>BCH 0.119520816406902<br>BTC 0.00160269504907636<br>DOGE 778.401683389661<br>DOT 6.76298010036508<br>USDT ERC20 116.914310906402<br>XRP 126.05675208225 | | |
| 3.1.347288 | LUISA FERNANDES LISBOA | ADDRESS REDACTED | | | BTC 0.000538770190480489 | | |
| 3.1.347289 | LUISA FRANZONI | ADDRESS REDACTED | | | BTC 0.00109629365151558<br>ETH 0.00340678293941753 | | |
| 3.1.347290 | LUISA GALINDO | ADDRESS REDACTED | | | BTC 0.000911955865854309<br>CEL 17.0038750358513<br>USDT ERC20 500 | | |
| 3.1.347291 | LUISA GARCIA | ADDRESS REDACTED | | | BTC 0.954998276361154<br>ETH 14.479418777907 | | |
| 3.1.347292 | LUISA GAVIÑA | ADDRESS REDACTED | | | BTC 0.000000793076058668<br>USDT ERC20 0.494171048964633 | | |
| 3.1.347293 | LUISA GELSO | ADDRESS REDACTED | | | BNB 1.22093291266147<br>BTC 0.0102755646426253<br>CEL 4.47315205875873<br>USDC 0.795979009083274<br>USDT ERC20 48.89 | | |
| 3.1.347294 | LUISA GRANADA-GOMEZ | ADDRESS REDACTED | | | BTC 0.0202083846792014<br>USDC 580.588478432085 | | |
| 3.1.347295 | LUISA GUARDASCIONE | ADDRESS REDACTED | | | BTC 0.000000030975383972<br>CEL 0.00145952582651017<br>ETH 0.000001008087129053<br>USDT ERC20 0.000264326538262176 | | |
| 3.1.347296 | LUISA HO | ADDRESS REDACTED | | | BTC 1.75415152269545<br>CEL 2443.61444274775<br>ETH 22.0894490863116 | | |
| 3.1.347297 | LUISA HYNES | ADDRESS REDACTED | | | BTC 0.0166971938300413<br>CEL 19.014751661951 | | |
| 3.1.347298 | LUISA LEAÑO | ADDRESS REDACTED | | | BTC 0.00580364102450903<br>MCDAI 0.284959596594019 | | |
| 3.1.347299 | LUISA LO PRESTI | ADDRESS REDACTED | | | BTC 0.000001673438342727<br>BUSD 0.786220939523114 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347300 | LUISA LOUGHLIN | ADDRESS REDACTED | | | CEL 0.00772033686964336 | | |
| 3.1.347301 | LUISA MARIA QUINTERO | ADDRESS REDACTED | | | BTC 0.000002505389107932<br>CEL 0.000031068718933084<br>MCDAI 0.0949146490822378 | | |
| 3.1.347302 | LUISA MARÍA SUÁREZ PÉREZ | ADDRESS REDACTED | | | CEL 0.0178085211228314 | | |
| 3.1.347303 | LUISA MARQUEZ | ADDRESS REDACTED | | | BTC 0.00496438547561127<br>ETH 0.147752235242206 | | |
| 3.1.347304 | LUISA MCKAY | ADDRESS REDACTED | | | CEL 343.201229117851<br>COMP 1.551<br>ETH 5.00244720788181<br>KNC 247.5691794<br>ZRX 1104 | | |
| 3.1.347305 | LUISA MEDINA | ADDRESS REDACTED | | | BTC 0.000907178346219111<br>ETH 2.0881543770129 | | |
| 3.1.347306 | LUISA MONTEALEGRE | ADDRESS REDACTED | | | BTC 0.235785246565809<br>DOT 20.5703334734082 | | |
| 3.1.347307 | LUISA MOREIRA | ADDRESS REDACTED | | | BTC 0.000003461151457152<br>USDT ERC20 1.53322828476873 | | |
| 3.1.347308 | LUISA NISI | ADDRESS REDACTED | | | BTC 0.00595924232992889<br>CEL 204.241247816999<br>USDC 3916.93129042082 | | |
| 3.1.347309 | LUISA OCAMPO | ADDRESS REDACTED | | | BTC 0.00000022497097918<br>CEL 0.265046987551131<br>MCDAI 0.390210863048949 | | |
| 3.1.347310 | LUISA ORELLANA | ADDRESS REDACTED | | | ADA 0.00344431491569827<br>BTC 0.000000463571432712<br>BUSD 0.234923138595679 | | |
| 3.1.347311 | LUISA OROZCO | ADDRESS REDACTED | | | BTC 0.000036374841099551<br>ETH 0.00911251707883952 | | |
| 3.1.347312 | LUISA PENA PENA | ADDRESS REDACTED | | | ETH 0.00165776230893818 | | |
| 3.1.347313 | LUISA REPOLHO | ADDRESS REDACTED | | | BTC 0.00228932140331638<br>CEL 0.0471059036991679 | | |
| 3.1.347314 | LUISA RIVAS | ADDRESS REDACTED | | | BTC 0.0117219300325409 | | |
| 3.1.347315 | LUISA RIVERA SIKAFFY | ADDRESS REDACTED | | | BTC 0.0339169806052492<br>LTC 4.31847064805039 | | |
| 3.1.347316 | LUISA SANCHEZ SUAREZ | ADDRESS REDACTED | | | BNB 0.00406188408307026<br>BTC 0.00124577397027104<br>CEL 7.90950652722238<br>ETH 0.00234271755077435 | | |
| 3.1.347317 | LUÍSA SANTOS | ADDRESS REDACTED | | | ADA 0.233574992739439<br>BNB 0.0007403870014123<br>BTC 0.00269380618592494<br>USDC 0.316363301595685 | | |
| 3.1.347318 | LUISA SOARES | ADDRESS REDACTED | | | BTC 0.0359254033519721<br>CEL 1.11648145984746<br>DASH 0.00393088796780956 | | |
| 3.1.347319 | LUISA SOLIMANO | ADDRESS REDACTED | | | ADA 0.141830214915525<br>BNB 0.00105032771953144<br>BTC 0.000002881556241978<br>LTC 0.0356394296827839<br>MCDAI 0.000120369221676412<br>USDT ERC20 29.3425742133398 | | |
| 3.1.347320 | LUISA SUSANA CANTILLANO PASTENE | ADDRESS REDACTED | | | BTC 0.000483489132881785<br>CEL 222.169318792758 | | |
| 3.1.347321 | LUISA TUNNO | ADDRESS REDACTED | | | USDT ERC20 15.4336026782409 | | |
| 3.1.347322 | LUISA VARVAZZO | ADDRESS REDACTED | | | BTC 0.000001578270286914<br>USDT ERC20 0.311136745974301 | | |
| 3.1.347323 | LUISA VELAZQUEZ | ADDRESS REDACTED | | | CEL 0.0237764996247656<br>ZRX 1 | | |
| 3.1.347324 | LUISA VERONICA VARGAS LOPEZ | ADDRESS REDACTED | | | BTC 0.0131 | | |
| 3.1.347325 | LUISA ZAPATA | ADDRESS REDACTED | | | ADA 0.00794166818135893<br>ETH 0.000002313123895526 | | |
| 3.1.347326 | LUISALBERTO FULLONE | ADDRESS REDACTED | | | BNB 0.000015920792502928<br>BTC 0.0959328133279808<br>BUSD 0.00521669354221931<br>MCDAI 0.00154383200936926<br>USDT ERC20 0.00144683612789489 | | |
| 3.1.347327 | LUISALEJANDRO LANDEROSMARTINEZ | ADDRESS REDACTED | | | AVAX 31.2889714048642<br>BTC 0.00125052926175846<br>DOT 67.3328795497761<br>SOL 9.6437023452956 | | |
| 3.1.347328 | LUISANA GALLEGOS | ADDRESS REDACTED | | | BTC 0.000000405407483856<br>USDT ERC20 0.492707116530647 | | |
| 3.1.347329 | LUISANA LEYBA | ADDRESS REDACTED | | | BTC 0.00000206382311204<br>LTC 0.00160842818174779 | | |
| 3.1.347330 | LUISANA LOBO ROMERO | ADDRESS REDACTED | | | BTC 0.000000192336542041<br>USDT ERC20 0.788578866120645 | | |
| 3.1.347331 | LUISANA PEBACINI | ADDRESS REDACTED | | | BTC 0.000000719436885407<br>USDT ERC20 0.205994277959399 | | |
| 3.1.347332 | LUISANGEL VELIZ | ADDRESS REDACTED | | | MATIC 51.1914135089348 | | |
| 3.1.347333 | LUISANNA MARCHESINI | ADDRESS REDACTED | | | BTC 0.000002411857914965 99<br>BUSD 0.000453604926781455<br>CEL 0.412874229670315<br>DOT 0.00002205842531467<br>MCDAI 0.0268775391683379 | | |
| 3.1.347334 | LUISANTONIOHIPO SANDICO | ADDRESS REDACTED | | | BTC 0.000001048182111935<br>LTC 50.7438553642947 | BTC 0.000000007506440956 | |
| 3.1.347335 | LUISE FRANKE | ADDRESS REDACTED | | | BTC 0.00539146367675061 | | |
| 3.1.347336 | LUISE SCHMID | ADDRESS REDACTED | | | BTC 0.982218890957463<br>ETH 2.81845933307586<br>USDT ERC20 5582.91783082558 | | |
| 3.1.347337 | LUISE STEFFI BLECHSCHMIED | ADDRESS REDACTED | | | BTC 0.000351543012716127 | | |
| 3.1.347338 | LUISE VICTORIA SANTOS | ADDRESS REDACTED | | | BTC 0.000000066330958174<br>CEL 1.00062407754822<br>USDC 0.127859302662037 | | |
| 3.1.347339 | LUISELLA NASUTI | ADDRESS REDACTED | | | BTC 0.00000012539248329 7<br>CEL 0.550529403588536 | | |
| 3.1.347340 | LUIS-ERNESTO FLORES | ADDRESS REDACTED | | | BTC 0.00000885726321659 | | |
| 3.1.347341 | LUISINA ALTAVA | ADDRESS REDACTED | | | BTC 0.00203348872406937<br>MCDAI 0.307857104552683 | | |
| 3.1.347342 | LUISINA ANTONIONE | ADDRESS REDACTED | | | BTC 0.000001154891606216<br>USDT ERC20 0.81574347386148 | | |
| 3.1.347343 | LUISINA BUGGIANI | ADDRESS REDACTED | | | BTC 0.000000000919973115<br>CEL 0.70333923575582 | | |
| 3.1.347344 | LUISINA MICAELA TOURNOUR | ADDRESS REDACTED | | | BTC 0.00490989601852745<br>CEL 5.7983601027518<br>USDT ERC20 408.607423 | | |
| 3.1.347345 | LUISINA VILLEGAS | ADDRESS REDACTED | | | BTC 0.00130393022869794 | | |
| 3.1.347346 | LUISINHO ALVARADO | ADDRESS REDACTED | | | BTC 0.00245105098629582<br>SNX 0.0853180428865387<br>USDC 1.945655619581 | | |
| 3.1.347347 | LUISITO CABANILLA | ADDRESS REDACTED | | | ADA 526.916738093405<br>BTC 4.17352072777985<br>CEL 154.403664886494<br>DOT 0.0000009836<br>ETH 26.4281510666162<br>MATIC 4816.80617371<br>SOL 63.8910002994511 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347348 | LUISITO CHING | ADDRESS REDACTED | | | BTC 0.0486788582013675<br>ETH 0.768639355303775<br>MATIC 1996.00910991995 | MATIC 140.45579043 | |
| 3.1.347349 | LUISITO JR LABITA | ADDRESS REDACTED | | | BTC 0.000230069292179895<br>CEL 21.3637800520487<br>USDC 400<br>USDT ERC20 200.98 | | |
| 3.1.347350 | LUISITO OLA | ADDRESS REDACTED | | | BTC 0.000001365294914276<br>CEL 0.325563725684722<br>USDT ERC20 0.389895000030665 | | |
| 3.1.347351 | LUIS-MIGUEL ASTE-HERRERA | ADDRESS REDACTED | | | BTC 0.338438976598418<br>USDC 989.162127465648 | BTC 0.0545292510713094 | |
| 3.1.347352 | LUISO POLO | ADDRESS REDACTED | | | BTC 0.000000769309993044<br>CEL 10.9433399397809<br>COMP 0.000029982951716526<br>EOS 0.0003<br>ETH 0.000000372249293779<br>SGB 56.8782729288517<br>XLM 0.0000002<br>XRP 0.000000059955191942 | | |
| 3.1.347353 | LUITE VISSCHER | ADDRESS REDACTED | | | BTC 0.00951214982282301<br>CEL 0.0930655193161982<br>LINK 0.00754793267693923<br>USDC 2339.41420125778 | | |
| 3.1.347354 | LUIZ ANTUNES DE SOUZA NETO | ADDRESS REDACTED | | | BAT 0.00130366825174381<br>BTC 0.00462393712267924<br>CEL 0.000121418738697594<br>ETH 0.0226551783248274<br>USDC 386.153727777402 | | |
| 3.1.347355 | LUIZ ARTHUR DAS CHAGAS | ADDRESS REDACTED | | | CEL 0.00959774879233472<br>ETH 0.000004747609993876 | | |
| 3.1.347356 | LUIZ AUGUSTO PEREIRA DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00000057021664473 | | |
| 3.1.347357 | LUIZ BERTOLDO FILHO | ADDRESS REDACTED | | | USDC 0.0513705973143938 | | |
| 3.1.347358 | LUIZ CARDI VIDOTO | ADDRESS REDACTED | | | BTC 0.000001045235852237 | | |
| 3.1.347359 | LUIZ CARLOS AMORIM | ADDRESS REDACTED | | | CEL 1.07249074233165 | | |
| 3.1.347360 | LUIZ CARLOS DA COSTA FILHO | ADDRESS REDACTED | | | BTC 0.0585093593467989<br>CEL 10.6676381563747<br>ETH 0.0323434054163956 | | |
| 3.1.347361 | LUIZ CLARKE | ADDRESS REDACTED | | | BTC 0.000000028076176453<br>CEL 0.0737403279429898 | | |
| 3.1.347362 | LUIZ COUTINHO | ADDRESS REDACTED | | | BTC 0.000587817086069839<br>CEL 1.06569482048983<br>TUSD 0.000646593579540713<br>USDC 0.387681665235221<br>USDT ERC20 0.332817040510689<br>XLM 0.071423649952778 | | |
| 3.1.347363 | LUIZ DE MACEDO | ADDRESS REDACTED | | | BTC 0.000000755337744525<br>MATIC 0.280295701005511 | | |
| 3.1.347364 | LUIZ DE VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00129918712253843<br>ETH 2.35358584348961<br>LINK 199.272049849898 | | |
| 3.1.347365 | LUIZ DO PRADO | ADDRESS REDACTED | | | BTC 0.010286373447353<br>USDC 0.0594153600155665 | BTC 0.0000000006395200612<br>USDC 38.150453 | |
| 3.1.347366 | LUIZ DUTRA | ADDRESS REDACTED | | | CEL 1.06261683697038 | | |
| 3.1.347367 | LUIZ FELIPE GASPARINI | ADDRESS REDACTED | | | BTC 0.537282727620704<br>CEL 773.739853016937<br>ETH 4 | | |
| 3.1.347368 | LUIZ FELIPE GONCALVES ARASHIRO | ADDRESS REDACTED | | | ETH 0.00000056304396727 | | |
| 3.1.347369 | LUIZ FELIPE SIQUEIRA | ADDRESS REDACTED | | | CEL 1.831045292647<br>ETH 0.000124555483337297 | | |
| 3.1.347370 | LUIZ FELLIPE SAMPAIO REBELO | ADDRESS REDACTED | | | BTC 0.000000022248282705<br>ETH 0.000010351952032868<br>LTC 0.000010803075483689 | | |
| 3.1.347371 | LUIZ FERNANDES | ADDRESS REDACTED | | | BTC 0.00001020133025001<br>CEL 0.19423623156852 | | |
| 3.1.347372 | LUIZ FERNANDO ALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.199132452366528 | | |
| 3.1.347373 | LUIZ FERNANDO CALAÇO | ADDRESS REDACTED | | | CEL 0.0565971295121337<br>LTC 0.000839078341052595 | | |
| 3.1.347374 | LUIZ FERNANDO DAVINI DE ALMEIDA | ADDRESS REDACTED | | | BCH 0.00554652903262436<br>BSV 0.00144880137516936<br>BTC 0.00186528149013076<br>CEL 1.12676393635622<br>DASH 0.00374134071566436<br>ETC 0.0142738774443774<br>ETH 0.000580317912057398<br>LTC 0.0143318268326335<br>XLM 10.001173797013<br>ZEC 0.000199871454230432 | | |
| 3.1.347375 | LUIZ FERNANDO LEONAVICIUS FRANCO | ADDRESS REDACTED | | | BTC 0.000221370331264859<br>ETH 0.00260440301219887 | | |
| 3.1.347376 | LUIZ FERNANDO MEIRELLES DE ARO | ADDRESS REDACTED | | | BTC 0.000006429298872572<br>CEL 0.0947350971339205<br>DOT 0.00105824410620528<br>ETH 0.000057802867715771<br>LINK 0.00645216293358544<br>LTC 0.000043989371224666<br>MATIC 0.0257337315085395<br>XLM 64.001962702266 | | |
| 3.1.347377 | LUIZ FERREIRA | ADDRESS REDACTED | | | ADA 0.0976565659791545<br>BTC 0.0344577445669246<br>ETH 0.312395605142029<br>SOL 6.65929873924587<br>XLM 0.0163128919653851 | SOL 0.00752538 | |
| 3.1.347378 | LUIZ FILHO | ADDRESS REDACTED | | | BTC 0.000001644919158704<br>CEL 1.0652944329209<br>USDC 0.0583249033079366<br>USDT ERC20 0.492119433514763 | | |
| 3.1.347379 | LUIZ FILHO | ADDRESS REDACTED | | | BTC 0.000001571982671314<br>CEL 1.0632584416972<br>TUSD 0.13004060185788<br>USDC 0.460389465118236 | | |
| 3.1.347380 | LUIZ FILHO | ADDRESS REDACTED | | | BTC 0.00229272951040792<br>CEL 1.06375227486043<br>USDC 0.0530009907066759<br>USDT ERC20 0.613050964212116 | | |
| 3.1.347381 | LUIZ FILHO | ADDRESS REDACTED | | | BTC 0.000000049545306255<br>CEL 1.00010463606288<br>USDC 0.0970590628215021 | | |
| 3.1.347382 | LUIZ FILIPE STENICO SANGIORGI | ADDRESS REDACTED | | | GUSD 9.49917002139509 | | BTC 0.00125882053502824<br>GUSD 5066.99063524822 |
| 3.1.347383 | LUIZ FRANCISCO | ADDRESS REDACTED | | | BTC 0.0100681709972909<br>CEL 1.1266220002131<br>SGB 4.76181012090478<br>XLM 829.599791614584<br>XRP 31.1488536106994 | | |
| 3.1.347384 | LUIZ FRANCISCO BUSCACIO | ADDRESS REDACTED | | | BTC 0.00219375325697449<br>ETH 0.0185620662382978 | | |
| 3.1.347385 | LUIZ GAETA | ADDRESS REDACTED | | | CEL 0.0674625926247005 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347386 | LUIZ GALASSO | ADDRESS REDACTED | | | BTC 0.0602178901827323<br>CEL 295.428223331708<br>ETH 0.02972206 | | |
| 3.1.347387 | LUIZ GONGORA | ADDRESS REDACTED | | | BTC 0.0479323676071597 | | |
| 3.1.347388 | LUIZ GUILHERME DE SOUZA | ADDRESS REDACTED | | | BTC 0.470803270372867<br>CEL 953.77911003663<br>ETH 1.05194253376493<br>SGB 2054.45249774517 | | |
| 3.1.347389 | LUIZ GUILHERME PITTA | ADDRESS REDACTED | | | USDT ERC20 0.0283538087058327 | | |
| 3.1.347390 | LUIZ GUSTAVO BAHLS DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.317624260451179<br>CEL 75.053387660769<br>ETH 1.25477184571728 | | |
| 3.1.347391 | LUIZ GUSTAVO DA FONSECA FERREIRA | ADDRESS REDACTED | | | BTC 0.0116724704783767<br>CEL 1174.38313805396<br>PAXG 22.5782862605592<br>USDC 41084.7466083621 | | |
| 3.1.347392 | LUIZ GUSTAVO SILVA | ADDRESS REDACTED | | | CEL 0.0429854380147551 | | |
| 3.1.347393 | LUIZ GUSTAVO SILVA | ADDRESS REDACTED | | | CEL 0.00901250017466464<br>LTC 0.000505296722155145 | | |
| 3.1.347394 | LUIZ HABLÜTZEL | ADDRESS REDACTED | | | ADA 188.0879848038<br>BTC 0.0575075375091152<br>CEL 22.4411850740101<br>DOT 17.8458364711824<br>ETH 0.553164191597427<br>LINK 10.0006342311914<br>LTC 1.96203646585416 | | |
| 3.1.347395 | LUIZ HENRIQUE DE SOUZA | ADDRESS REDACTED | | | BTC 0.0765216516349391<br>ETH 1.01854421882893<br>USDC 305.332185961116 | | |
| 3.1.347396 | LUIZ HIRAGA | ADDRESS REDACTED | | | BTC 0.939057084339399<br>ETH 2.217041081785<br>USDC 19340.6104533402 | | |
| 3.1.347397 | LUIZ JIMENEZ | ADDRESS REDACTED | | | ADA 537.935422383201<br>ETH 0.00024610868401574<br>MATIC 0.692484952384683<br>MCDAI 42.3530713660427 | | |
| 3.1.347398 | LUIZ JUNIOR | ADDRESS REDACTED | | | BTC 1.17770879493347<br>CEL 312.49846956852<br>GUSD 155.97<br>LINK 0.0000005<br>MATIC 18571.27983298<br>MCDAI 1.11<br>SOL 0.00008<br>USDC 3868.151973<br>USDT ERC20 0.645385 | | |
| 3.1.347399 | LUIZ LIMA | ADDRESS REDACTED | | | CEL 0.737642096415566<br>ETH 0.0517880630037126 | | |
| 3.1.347400 | LUIZ LOPES | ADDRESS REDACTED | | | BTC 0.000239745146138423<br>ETH 0.000012951898623462 | | |
| 3.1.347401 | LUIZ MAIA | ADDRESS REDACTED | | | CEL 1100.83401696251<br>ETH 0.477737825119154 | | |
| 3.1.347402 | LUIZ MANFRO | ADDRESS REDACTED | | | BTC 0.000001627296710961<br>CEL 5.16344942923285<br>DASH 0.000014659407604837<br>ETH 0.000064470182562484<br>LTC 0.00145789259700693 | | |
| 3.1.347403 | LUIZ MANUEL MUNOZ GUTIERREZ | ADDRESS REDACTED | | | DOT 0.000193567114143733<br>ETH 0.000002625164554887<br>GUSD 0.0154570512771698<br>SOL 0.000020036025344752<br>USDC 0.00282597127451578 | DOT 0.000646349682415728<br>SOL 0.000000685080511724 | |
| 3.1.347404 | LUIZ MARQUES | ADDRESS REDACTED | | | USDT ERC20 0.632823323407548 | | |
| 3.1.347405 | LUIZ MIGUEL DA NOBREGA PEREIRA | ADDRESS REDACTED | | | CEL 0.000338368769130781 | | |
| 3.1.347406 | LUIZ OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000001658502235104<br>USDT ERC20 0.46310588006046 | | |
| 3.1.347407 | LUIZ PAULO LOUREIRO | ADDRESS REDACTED | | | BTC 0.150834652313865 | | |
| 3.1.347408 | LUIZ PAULO RODRIGUES MIRANDA | ADDRESS REDACTED | | | BTC 0.00229016788749488 | | |
| 3.1.347409 | LUIZ PETTI | ADDRESS REDACTED | | | ETH 17.0554354435671<br>MATIC 3004.00012849651<br>USDC 6331.68935951943 | | |
| 3.1.347410 | LUIZ RAPHAEL S DE S RIBEIRO | ADDRESS REDACTED | | | BNB 0.000000004369472691<br>BTC 0.000001901317364511<br>CEL 0.0887911309955967<br>LTC 0.00045335147389089 | | |
| 3.1.347411 | LUIZ RICARDO E SOUZA | ADDRESS REDACTED | | | BTC 0.000000017710705353<br>CEL 1.00177086606577<br>USDC 0.0228365338541666 | | |
| 3.1.347412 | LUIZ RICARDO E SOUZA | ADDRESS REDACTED | | | BTC 0.00138593076337411<br>CEL 1 | | |
| 3.1.347413 | LUIZ RICARDO E SOUZA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.347414 | LUIZ RODRIGUES | ADDRESS REDACTED | | | BTC 0.0352877370103339<br>CEL 0.130486917252709<br>USDC 0.384173655979227<br>USDT ERC20 0.523854913300701 | | |
| 3.1.347415 | LUIZ SANTANA | ADDRESS REDACTED | | | BTC 0.000607150605290402<br>ETH 0.000563051026124485 | | |
| 3.1.347416 | LUIZ SANTOS SR | ADDRESS REDACTED | | | ADA 204.221136774854<br>BTC 0.104501044540761<br>DOT 34.6254522695794<br>ETH 0.124441084396834<br>GUSD 0.00830832699306546<br>USDC 0.0259922688169606<br>XRP 89.7995 | | |
| 3.1.347417 | LUIZ SILVA | ADDRESS REDACTED | | | BTC 0.0384465500475653<br>LTC 1.28110710708756 | | |
| 3.1.347418 | LUIZ SOBRINHO | ADDRESS REDACTED | | | ADA 44.3835482414035<br>BNB 0.145599829076887<br>BTC 0.00665708187627084<br>DOGE 234.227310400864<br>ETH 0.0425185258607727<br>LTC 0.238114642952104<br>SOL 0.382564832963582<br>USDT ERC20 98.3094139074495 | | |
| 3.1.347419 | LUIZ SOUZA | ADDRESS REDACTED | | | BTC 0.121899083288919<br>CEL 45.3310369706865<br>ETH 0.00007569929118051<br>SOL 1.17610179126249<br>USDC 0.00944135905456902<br>USDT ERC20 11.8903436606712 | | |
| 3.1.347420 | LUIZ TAVARES | ADDRESS REDACTED | | | BTC 0.000020631473386763<br>ETH 0.000035463103146855 | | |
| 3.1.347421 | LUIZ URASHIMA | ADDRESS REDACTED | | | ADA 0.00115168639205322<br>BTC 0.000235718376846456<br>ETH 0.000000268299376445<br>SNX 0.0012177873473846<br>USDC 23.7960784601654 | ADA 1.22670786451433<br>BTC 0.000005787874197l3<br>ETH 0.000194484994743462<br>USDC 0.000000530515226057 | |
| 3.1.347422 | LUIZ ZOPPI | ADDRESS REDACTED | | | BTC 0.00000047<br>CEL 0.00230560548939625 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347423 | LUIZA BET | ADDRESS REDACTED | | | CEL 1.0847719587523<br>ETH 0.00114507913497732<br>TUSD 3.06250330241178 | | |
| 3.1.347424 | LUIZA DA HORA HILLEBRENNER | ADDRESS REDACTED | | | BTC 0.00152345275789411 | | |
| 3.1.347425 | LUIZA DUMITRESCU | ADDRESS REDACTED | | | ADA 127.92<br>BTC 0.151243693165418<br>CEL 2.11607287470385<br>ETH 2.29900079434854 | | |
| 3.1.347426 | LUIZA KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.000000281111411276<br>BUSD 0.474369039206734<br>CEL 0.368360352177901 | | |
| 3.1.347427 | LUIZA KOTZEN | ADDRESS REDACTED | | | BCH 12.3513472526262<br>BTC 0.0289529045220173<br>DOT 234.005688163558<br>ETH 10.0623453878202 | | |
| 3.1.347428 | LUIZA MUJDEI | ADDRESS REDACTED | | | ADA 0.000000278953293376<br>BTC 0.000002132516617779<br>CEL 1.19981380493555<br>ETH 0.0119804210603298<br>XLM 0.000000050461969687 | | |
| 3.1.347429 | LUIZA MUKHAMETZYANOVA | ADDRESS REDACTED | | | BTC 0.00000000577347287<br>CEL 0.0512736607615078 | | |
| 3.1.347430 | LUIZA PUPA | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.00770719652315559 | | |
| 3.1.347431 | LUIZA TERESHCHUK | ADDRESS REDACTED | | | BTC 0.00232129806625757<br>GUSD 420.60440290398<br>USDC 262.876932771825 | | |
| 3.1.347432 | LUIZA TODOROVA | ADDRESS REDACTED | | | BTC 0.00001902790584469<br>CEL 0.117172456519594 | | |
| 3.1.347433 | LUIZA TODUA-HILTON | ADDRESS REDACTED | | | BTC 0.000000124340450215<br>ETH 0.000009411439698348<br>XRP 0.395710999242707 | | |
| 3.1.347434 | LUIZA WRIGHT | ADDRESS REDACTED | | | AAVE 0.996842193070833<br>ADA 281.015772539035<br>BTC 0.00116572163372065 | | |
| 3.1.347435 | LUIZANGEL WALLE | ADDRESS REDACTED | | | ADA 0.0446051259286659<br>BTC 0.000006385950306618<br>COMP 0.020871807288218<br>ETH 0.000049948168276372<br>MATIC 0.293374347007175<br>SGB 3469.95805722125<br>SOL 0.00113415681245665<br>XLM 0.00606887451848605 | ADA 0.000003093039819<br>BTC 0.000000002349202965<br>ETH 0.0454994159080532<br>SOL 1.01446921225194<br>XLM 0.000000024143650147 | |
| 3.1.347436 | LUIZVONANDREMONTEDUSTEIN KAMIL | ADDRESS REDACTED | | | BTC 0.000000000842922015<br>CEL 0.750246780337341<br>USDC 0.536770686025057 | | |
| 3.1.347437 | LUJAN LEDESMA | ADDRESS REDACTED | | | BTC 0.000000359389715494<br>CEL 0.00107581885521562 | | |
| 3.1.347438 | LUJAN LUJAN | ADDRESS REDACTED | | | BTC 0.000000004030444726<br>CEL 0.00488638512999098<br>MCDAI 0.514631715915445<br>USDT ERC20 0.251259741256578 | | |
| 3.1.347439 | LUJAN MAZA | ADDRESS REDACTED | | | BTC 0.000000325578069813<br>MCDAI 0.188313472379591 | | |
| 3.1.347440 | LUJING LIU | ADDRESS REDACTED | | | BTC 1.30146424211332<br>BUSD 7.08059311868578<br>LTC 3.11863765372277<br>SOL 180.481206720769<br>USDC 28.0485894144395<br>ZEC 0.0260984209190821 | | |
| 3.1.347441 | LUK BHATIA | ADDRESS REDACTED | | | ADA 2149.60088577626<br>BTC 0.129391816619602<br>DOT 0.0750012188013778<br>ETH 8.41755767760184<br>LUNC 32.6993736449944<br>MATIC 0.0170666952131333<br>SNX 543.288915366545<br>USDC 19770.0940357022 | | |
| 3.1.347442 | LUK LANDUYT | ADDRESS REDACTED | | | ADA 1312.10061827148<br>XLM 16375.1669587494<br>XRP 40771.7768926897 | | |
| 3.1.347443 | LUK SHING HUI | ADDRESS REDACTED | | | BTC 0.000130222741233239<br>CEL 3.20308906853537 | | |
| 3.1.347444 | LUK YING WAH | ADDRESS REDACTED | | | BTC 0.000946239109557649<br>CEL 26.7983791478795<br>USDT ERC20 428.438783008287 | | |
| 3.1.347445 | LUKA AGIČIĆ | ADDRESS REDACTED | | | BTC 0.000842<br>BUSD 0.00444755<br>CEL 1.30253343261856<br>ETH 0.00911698 | | |
| 3.1.347446 | LUKA AHAC | ADDRESS REDACTED | | | CEL 0.00185243642186219 | | |
| 3.1.347447 | LUKA AHAC | ADDRESS REDACTED | | | DOT 0.000315530647182593 | | |
| 3.1.347448 | LUKA ALEKSIC | ADDRESS REDACTED | | | CEL 0.224953367700732 | | |
| 3.1.347449 | LUKA ANTOLOVIC | ADDRESS REDACTED | | | CEL 0.00585811855364951 | | |
| 3.1.347450 | LUKA ARSENIJEVIĆ | ADDRESS REDACTED | | | BNB 0.00785898026489243 | | |
| 3.1.347451 | LUKA BABOK | ADDRESS REDACTED | | | CEL 0.439078020686513<br>ZEC 0.490083201072771 | | |
| 3.1.347452 | LUKA BALOŠIĆ | ADDRESS REDACTED | | | ADA 320.022702232249<br>BTC 0.00111052318574011 | | |
| 3.1.347453 | LUKA BANICEVIC | ADDRESS REDACTED | | | BTC 0.0004401570001908 | | |
| 3.1.347454 | LUKA BARAMISHVILI | ADDRESS REDACTED | | | BTC 0.00033538<br>CEL 2.438385989813<br>ETH 0.09364129 | | |
| 3.1.347455 | LUKA BARIC | ADDRESS REDACTED | | | BTC 0.188454161178692<br>CEL 4.1687165727302<br>ETH 0.00320306856027251<br>LINK 56.4986086556632<br>MATIC 3.45588988612695 | | |
| 3.1.347456 | LUKA BARISIC | ADDRESS REDACTED | | | ADA 0.000060869922209467<br>XLM 0.250818136696915<br>XRP 0.000060108287384692 | | |
| 3.1.347457 | LUKA BARIŠIĆ | ADDRESS REDACTED | | | BTC 0.000012457438793775<br>CEL 0.017838383966876 | | |
| 3.1.347458 | LUKA BASIC | ADDRESS REDACTED | | | CEL 0.188051672202618<br>LINK 1.06578103 | | |
| 3.1.347459 | LUKA BATARELO | ADDRESS REDACTED | | | ADA 480.879941063966<br>BTC 0.0119545696179752<br>CEL 0.106812913228004<br>DOT 0.0664540140692385<br>ETH 0.000000202091835992<br>SNX 61.9126202540835<br>XLM 0.345984694711621<br>XRP 2020.85798279797 | | |
| 3.1.347460 | LUKA BERGOMI | ADDRESS REDACTED | | | USDC 91.0670564581495 | | |
| 3.1.347461 | LUKA BILIC | ADDRESS REDACTED | | | BTC 0.000000228135009663<br>ETH 0.0011341953699082<br>LINK 0.000347534201638593 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347462 | LUKA BLAŠKOVIĆ | ADDRESS REDACTED | | | AVAX 0.000000817339719698<br>BTC 0.0037639194317845<br>CEL 64.6040486838802<br>ETH 0.000000080286858384<br>MATIC 0.00000034<br>USDC 0.005817<br>USDT ERC20 0.003507 | | |
| 3.1.347463 | LUKA BOGDANOVS | ADDRESS REDACTED | | | CEL 5.12613228475017 | | |
| 3.1.347464 | LUKA BOTRIC | ADDRESS REDACTED | | | ADA 0.00153846153846153<br>CEL 92.0879038886483<br>ETH 0.00000057 | | |
| 3.1.347465 | LUKA BOZANOVIC | ADDRESS REDACTED | | | BTC 0.0103631933776866<br>CEL 8.11248132839759<br>ETH 0.03666928 | | |
| 3.1.347466 | LUKA BRAJOVIC | ADDRESS REDACTED | | | BTC 0.00495894959910036 | | |
| 3.1.347467 | LUKA BRAJOVIC | ADDRESS REDACTED | | | BTC 0.0654933162295517<br>DOT 21.1847999280056<br>ETH 0.155216381064453<br>LINK 21.490689255974<br>XLM 134.644960023927 | | |
| 3.1.347468 | LUKA BRAOVAC | ADDRESS REDACTED | | | XRP 33.9561830013171 | | |
| 3.1.347469 | LUKA BRUSCHI | ADDRESS REDACTED | | | BTC 0.0009845655395676<br>CEL 33.5189481050933<br>ETH 1.38680597280612 | | |
| 3.1.347470 | LUKA BULATOVIC | ADDRESS REDACTED | | | BTC 0.0120828098046265 | | |
| 3.1.347471 | LUKA BULATOVIC | ADDRESS REDACTED | | | BTC 0.000000008493178029<br>CEL 0.568792818407902 | | |
| 3.1.347472 | LUKA ČARGO | ADDRESS REDACTED | | | CEL 1.56639529268446 | | |
| 3.1.347473 | LUKA CELAN | ADDRESS REDACTED | | | ADA 226.050889380364<br>BTC 0.0032508406381879 | | |
| 3.1.347474 | LUKA CERNE | ADDRESS REDACTED | | | BNB 0.000000001995414832<br>BTC 0.000000005841636696<br>BUSD 0.568662525252378<br>CEL 0.333723611443029 | | |
| 3.1.347475 | LUKA CICERAN | ADDRESS REDACTED | | | BTC 0.000000838186456578<br>ETH 0.0000918225435751 | | |
| 3.1.347476 | LUKA CORUJO | ADDRESS REDACTED | | | BTC 0.000000523761592665<br>CEL 0.0535886611645596<br>USDC 0.187161380053119 | | |
| 3.1.347477 | LUKA CRNKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000004869089043<br>CEL 114.327412792376 | | |
| 3.1.347478 | LUKA CULIG | ADDRESS REDACTED | | | BTC 0.229387723023657<br>CEL 0.0261375058232282<br>DOT 0.00108179681598147<br>ETH 0.000575031328863666<br>LINK 0.04923201614239<br>MCDAI 159.295307207127<br>USDC 7688.48661225014 | | |
| 3.1.347479 | LUKA ČULJAK | ADDRESS REDACTED | | | BTC 0.000001362284250691<br>CEL 0.46718310517193 | | |
| 3.1.347480 | LUKA ĆUTUK | ADDRESS REDACTED | | | ADA 0.000834847178694347<br>BTC 0.000000001662443646<br>CEL 0.0563233667361576 | | |
| 3.1.347481 | LUKA CVETKOVIC | ADDRESS REDACTED | | | BTC 0.00049646<br>CEL 18.513940113185 | | |
| 3.1.347482 | LUKA DAVITAIA | ADDRESS REDACTED | | | CEL 1.56960359876123 | | |
| 3.1.347483 | LUKA DEMIROVSKI | ADDRESS REDACTED | | | CEL 0.0422191097191081<br>ETH 0.00147119773390353 | | |
| 3.1.347484 | LUKA DJERFI | ADDRESS REDACTED | | | BTC 0.00000088557687493<br>CEL 695.594433096377 | | |
| 3.1.347485 | LUKA DODLEK | ADDRESS REDACTED | | | BTC 0.000001498015479876<br>ETH 0.0000781528277702134 | | |
| 3.1.347486 | LUKA DORDEVIC | ADDRESS REDACTED | | | BTC 0.00473677388415521<br>DOT 37.8505012386948 | | |
| 3.1.347487 | LUKA ĐORĐEVIĆ | ADDRESS REDACTED | | | ADA 0.0996924694459171<br>BTC 0.0000000000675962022799999<br>CEL 0.0563805593418969<br>DOT 0.000130809213885295<br>ETH 0.000192849431450751<br>LINK 0.000029335814276481<br>USDC 0.0448433789799452 | | |
| 3.1.347488 | LUKA DOŠEN | ADDRESS REDACTED | | | CEL 0.0111986531713648<br>ETH 0.000017847318364858 | | |
| 3.1.347489 | LUKA DRAGANIC | ADDRESS REDACTED | | | BTC 0.000000004974390891<br>CEL 0.415013143976482 | | |
| 3.1.347490 | LUKA DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.000005657636935847<br>CEL 1.40364197434507 | | |
| 3.1.347491 | LUKA DULOVIC | ADDRESS REDACTED | | | BTC 0.000000005203227828<br>CEL 1.23534607484934 | | |
| 3.1.347492 | LUKA EBERHARDT | ADDRESS REDACTED | | | ADA 16.271420785314<br>ETH 0.0127093046100479 | | |
| 3.1.347493 | LUKA ELSNER | ADDRESS REDACTED | | | BTC 0.000001328753712256<br>CEL 0.398283180465598<br>MATIC 5764.45978018457 | | |
| 3.1.347494 | LUKA FERČEC | ADDRESS REDACTED | | | PAXG 0.000012709178720805 | | |
| 3.1.347495 | LUKA FIOR | ADDRESS REDACTED | | | BTC 0.091912138110249<br>CEL 25.1379340700986 | | |
| 3.1.347496 | LUKA GABER | ADDRESS REDACTED | | | ADA 72.5244568483833<br>BTC 0.00082757191882654<br>ETH 0.314573631201924 | | |
| 3.1.347497 | LUKA GAJŠT | ADDRESS REDACTED | | | ADA 0.194283355305383<br>BTC 0.000000009719228081<br>CEL 0.469604046789496 | | |
| 3.1.347498 | LUKA GEELEN | ADDRESS REDACTED | | | CEL 0.0916540581920418<br>XRP 29.75 | | |
| 3.1.347499 | LUKA GLIBUŠIĆ | ADDRESS REDACTED | | | BTC 0.0048653504078306<br>CEL 0.34243621022154<br>XLM 260.568690785942 | | |
| 3.1.347500 | LUKA GLOD | ADDRESS REDACTED | | | ADA 161.170223<br>BTC 0.0016778672450863<br>CEL 3.38096883837804 | | |
| 3.1.347501 | LUKA GOURINCHAS | ADDRESS REDACTED | | | CEL 0.0604245939510132<br>ETH 2.06169104579132<br>MATIC 1073.79592965977 | | |
| 3.1.347502 | LUKA GRATEJ | ADDRESS REDACTED | | | BTC 0.0219436854638212<br>USDC 2381.96488511418 | | |
| 3.1.347503 | LUKA GRUDNIK | ADDRESS REDACTED | | | ADA 51.4879436019132<br>BTC 0.000654957341921712<br>ETH 0.166474992006764 | | |
| 3.1.347504 | LUKA GRUJIC | ADDRESS REDACTED | | | CEL 1.09509946073132<br>MCDAI 0.311773484510435 | | |
| 3.1.347505 | LUKA GUCEK | ADDRESS REDACTED | | | BTC 0.03796068<br>CEL 85.6697281517444 | | |
| 3.1.347506 | LUKA GUROVIC | ADDRESS REDACTED | | | BTC 0.00159467271391847<br>CEL 2.16180406339738<br>USDC 0.00183355926346047 | | |
| 3.1.347507 | LUKA HOCEVAR | ADDRESS REDACTED | | | BTC 0.00171750193499095<br>MATIC 2016.01028732665<br>SGB 4063.34268296549 | | |
| 3.1.347508 | LUKA ISAILOVIC | ADDRESS REDACTED | | | CEL 0.000020822879672765 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347509 | LUKA IVANČIĆ | ADDRESS REDACTED | | | BTC 0.000791436735548239<br>CEL 12.906312514229<br>USDT ERC20 247.720586 | | |
| 3.1.347510 | LUKA IVEZIĆ | ADDRESS REDACTED | | | CEL 1.06387867758978 | | |
| 3.1.347511 | LUKA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.00112026923815103<br>CEL 12.3818748585671<br>DOT 14.37834366 | | |
| 3.1.347512 | LUKA JARC | ADDRESS REDACTED | | | BTC 0.000360813417273248<br>MATIC 0.455823962186569 | | |
| 3.1.347513 | LUKA JELČIĆ | ADDRESS REDACTED | | | BTC 0.000000002495809822<br>CEL 0.207910174236934 | | |
| 3.1.347514 | LUKA JELIČ | ADDRESS REDACTED | | | BNB 0.000407680956163593<br>BTC 0.00112391623530043<br>CEL 26.7917091712423<br>XRP 0.164681192975807 | | |
| 3.1.347515 | LUKA JENUS | ADDRESS REDACTED | | | BTC 0.000549863851611517<br>MCDAI 42.6391539102487<br>USDC 643.984100745255 | | |
| 3.1.347516 | LUKA JERAJ | ADDRESS REDACTED | | | BTC 0.00364427068073067<br>CEL 2.52518106850831 | | |
| 3.1.347517 | LUKA JEREBIC | ADDRESS REDACTED | | | BNB 0.00147891896916419<br>BTC 0.000001050006760061<br>CEL 0.165658412525973<br>USDT ERC20 0.00000035875275817<br>XRP 0.00000018725563532 | | |
| 3.1.347518 | LUKA JESENSEK | ADDRESS REDACTED | | | BTC 0.0734353016582157<br>DOT 14.9997617794573<br>ETH 1.3412356794356<br>LINK 6.97654061663854<br>LTC 1.58602015036067<br>LUNC 36.7522905942702 | | |
| 3.1.347519 | LUKA JEŽINA | ADDRESS REDACTED | | | BTC 0.00056989<br>CEL 0.422123133012349 | | |
| 3.1.347520 | LUKA JOCIC | ADDRESS REDACTED | | | BTC 0.000006267332772614<br>CEL 0.461292005973232<br>LTC 0.000775712192341457 | | |
| 3.1.347521 | LUKA JOVANOVIC | ADDRESS REDACTED | | | CEL 26.8637089584465<br>ETH 0.00673651827618721 | | |
| 3.1.347522 | LUKA JURIĆ | ADDRESS REDACTED | | | ADA 0.21672991146972<br>BTC 0.00134009510784999 | | |
| 3.1.347523 | LUKA JUSTICE | ADDRESS REDACTED | | | BTC 0.000000008939183274<br>CEL 0.255551961028783 | | |
| 3.1.347524 | LUKA KAMENŠEK | ADDRESS REDACTED | | | CEL 0.000136726320311548<br>ETH 0.000159169015152306<br>MCDAI 0.0656656674118627 | | |
| 3.1.347525 | LUKA KASUMOVIĆ | ADDRESS REDACTED | | | CEL 0.370239980352506<br>ETH 0.0514117592463827 | | |
| 3.1.347526 | LUKA KERŽIČ | ADDRESS REDACTED | | | ADA 0.22105882822682<br>BTC 0.000004209979201594<br>CEL 110.468304810973<br>DOT 0.0361039535467854<br>LTC 0.000000004718581894<br>PAXG 0.00031813268117676<br>USDC 0.000000141449228027<br>USDT ERC20 0.00000036965543899 | | |
| 3.1.347527 | LUKA KITANOVIC | ADDRESS REDACTED | | | CEL 0.00162620492659174<br>ETH 0.00163478211886237 | | |
| 3.1.347528 | LUKA KLINC | ADDRESS REDACTED | | | CEL 0.482747476189448<br>DOT 21.3870984147399<br>LTC 2.26959332415664<br>USDC 10.4054490833287<br>XLM 519.505502131204 | | |
| 3.1.347529 | LUKA KOCMAN | ADDRESS REDACTED | | | CEL 0.00412368001132401 | | |
| 3.1.347530 | LUKA KOMAC | ADDRESS REDACTED | | | BNB 0.99777356244649<br>BTC 0.00107968042915759<br>CEL 1.21193951681375 | | |
| 3.1.347531 | LUKA KUCURSKI | ADDRESS REDACTED | | | BTC 0.000000888278408754 | | |
| 3.1.347532 | LUKA KUHAR | ADDRESS REDACTED | | | CEL 2.99996085912269<br>USDC 90.34 | | |
| 3.1.347533 | LUKA KUKEC | ADDRESS REDACTED | | | AVAX 1.99<br>CEL 1.52457862677167 | | |
| 3.1.347534 | LUKA LANGURA | ADDRESS REDACTED | | | AVAX 2.35248719008064<br>BTC 0.00102427532520741<br>CEL 8.51666370343924<br>LINK 6.3731057<br>MATIC 96.05749283<br>SNX 10.29969778<br>UNI 25.07881221 | | |
| 3.1.347535 | LUKA LIBER | ADDRESS REDACTED | | | BTC 0.000000283213092101 | | |
| 3.1.347536 | LUKA LONČAR | ADDRESS REDACTED | | | ADA 0.323700655802206<br>CEL 0.0125779681760832 | | |
| 3.1.347537 | LUKA LOVRIĆ | ADDRESS REDACTED | | | BTC 0.000000503202903026<br>USDT ERC20 0.802256970231826 | | |
| 3.1.347538 | LUKA LOZAR | ADDRESS REDACTED | | | BTC 0.00151331976910975<br>CEL 0.0239209821038623<br>DOT 1.04035027032578 | | |
| 3.1.347539 | LUKA LUKIC | ADDRESS REDACTED | | | CEL 3.52154100389544<br>SNX 15.2725697743815<br>USDT ERC20 117.85345 | | |
| 3.1.347540 | LUKA LUNNA | ADDRESS REDACTED | | | BTC 0.000043163738102235 | | |
| 3.1.347541 | LUKA LUTUMBA | ADDRESS REDACTED | | | BTC 0.000827581455933226<br>CEL 76.1045756133338<br>ETH 0.0160360648089757<br>USDC 0.571599906939011 | | |
| 3.1.347542 | LUKA MACUN | ADDRESS REDACTED | | | BTC 0.00332839327004163<br>CEL 10.9415826901709<br>ETH 0.099764494826923<br>XLM 200 | | |
| 3.1.347543 | LUKA MAJCEN | ADDRESS REDACTED | | | AVAX 10.2557807978386<br>BTC 0.000000000072441659<br>CEL 0.00137063264855239<br>DOT 0.000186459698659914<br>ETH 0.00000395537176881<br>LINK 0.0189602661893505 | | |
| 3.1.347544 | LUKA MALIK | ADDRESS REDACTED | | | ADA 0.100600773466299<br>BAT 0.292333468431856<br>BTC 0.000048009480321693<br>CEL 1.81807650584897 | | |
| 3.1.347545 | LUKA MARANDI | ADDRESS REDACTED | | | BTC 0.0176713118499027<br>CEL 13.9961508735203 | | |
| 3.1.347546 | LUKA MARINOVIC | ADDRESS REDACTED | | | CEL 1587.41936787963 | | |
| 3.1.347547 | LUKA MICUNOVIC | ADDRESS REDACTED | | | AVAX 0.00011693059146674<br>BTC 0.000000747159685477<br>USDT ERC20 0.542057483307448 | | |
| 3.1.347548 | LUKA MIHEC | ADDRESS REDACTED | | | BTC 0.000100388342496911 | | |
| 3.1.347549 | LUKA MOZE | ADDRESS REDACTED | | | BTC 0.00802420819162172<br>CEL 8.04897429349558 | | |
| 3.1.347550 | LUKA MRATOVIC | ADDRESS REDACTED | | | BTC 0.0127510464774902<br>CEL 75.6488040793766<br>ETH 0.00182411133939296 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347551 | LUKA NOVAK | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.347552 | LUKA NUSSDORFER | ADDRESS REDACTED | | | ADA 2.21627772380722<br>BAT 2.69069350108179<br>BCH 0.000637104122083339<br>BNT 0.096558550133788<br>BTC 0.000000744973967528<br>CEL 0.0844568521074929<br>DASH 3.53773936666027<br>DOT 0.0561755050151435<br>ETC 0.0270980681367737<br>ETH 0.0207677247453413<br>LTC 0.000000003611756327<br>OMG 0.0121995847160975<br>USDC 0.0953095644628359<br>USDT ERC20 0.306034381404457<br>XRP 0.44939096299893<br>ZRX 1404.5194965592 | | |
| 3.1.347553 | LUKA OBERSNU | ADDRESS REDACTED | | | CEL 358.286560546907<br>ETH 4.7<br>SGB 246.997383135148<br>XRP 1599.96 | | |
| 3.1.347554 | LUKA OBRADOVIC | ADDRESS REDACTED | | | CEL 0.0577312152121907 | | |
| 3.1.347555 | LUKA OVUKA | ADDRESS REDACTED | | | ADA 0.000000061965194444<br>BTC 0.000000006547036433<br>CEL 23.1152554232664 | | |
| 3.1.347556 | LUKA PANDURIC | ADDRESS REDACTED | | | AVAX 2.04001314<br>CEL 130.607403954209<br>DOT 15.03809932<br>LUNC 3.23752<br>MATIC 111.7393<br>SOL 3.22891533 | | |
| 3.1.347557 | LUKA PARAC | ADDRESS REDACTED | | | CEL 13.5865820195531<br>ETH 0.0698295979814062<br>XRP 247.712020051524 | | |
| 3.1.347558 | LUKA PATAFTA | ADDRESS REDACTED | | | ADA 0.126844072360912<br>BTC 0.000000035737431419<br>CEL 0.090969533468244 | | |
| 3.1.347559 | LUKA PENGER | ADDRESS REDACTED | | | BTC 0.000004564318614239<br>CEL 0.00933632204484007<br>ETH 0.000000302695639416<br>USDC 0.00364373205858502<br>USDT ERC20 0.00922603291844262 | | |
| 3.1.347560 | LUKA PERIC | ADDRESS REDACTED | | | BTC 0.000000005191181169<br>CEL 78.6700929445676<br>ETH 1.73272037 | | |
| 3.1.347561 | LUKA PERKOVIĆ | ADDRESS REDACTED | | | BTC 0.00000253682266166<br>ETH 0.000395882756454656 | | |
| 3.1.347562 | LUKA PEROVIC | ADDRESS REDACTED | | | BTC 0.000000158438262146999 | | |
| 3.1.347563 | LUKA PESIC | ADDRESS REDACTED | | | BTC 0.000000292865353347<br>CEL 0.00234924688630169<br>ETH 0.000000111740799745<br>XLM 0.0453951811063888 | | |
| 3.1.347564 | LUKA PETEK | ADDRESS REDACTED | | | CEL 1.0638557789373 | | |
| 3.1.347565 | LUKA PETKOVIĆ | ADDRESS REDACTED | | | BTC 0.00661684084823385 | | |
| 3.1.347566 | LUKA PETRIČEVIĆ | ADDRESS REDACTED | | | CEL 44.7973153846805 | | |
| 3.1.347567 | LUKA PETROVIC | ADDRESS REDACTED | | | BTC 0.02542056105<br>USDC 2013.28336084714 | | |
| 3.1.347568 | LUKA PEVEC | ADDRESS REDACTED | | | BTC 0.000889310064681937<br>CEL 141.74102268368<br>SUSHI 1699.41664255955<br>XRP 461.822026604477 | | |
| 3.1.347569 | LUKA PILIC | ADDRESS REDACTED | | | BTC 0.00167110854087476<br>USDC 406.629033205555 | | |
| 3.1.347570 | LUKA PILIĆ | ADDRESS REDACTED | | | BTC 0.00405814450001856<br>CEL 19.1802021996444<br>USDC 600.9623 | | |
| 3.1.347571 | LUKA PLANCIC | ADDRESS REDACTED | | | BTC 0.000068164668706126 | | |
| 3.1.347572 | LUKA POPOVIC | ADDRESS REDACTED | | | CEL 10.5244935768921 | | |
| 3.1.347573 | LUKA POPP | ADDRESS REDACTED | | | BTC 0.000448282381002158 | | |
| 3.1.347574 | LUKA POZARSEK | ADDRESS REDACTED | | | CEL 7.37133057832439<br>ETH 0.0419943147297718<br>USDC 57.3400289146523 | | |
| 3.1.347575 | LUKA PRAPER | ADDRESS REDACTED | | | BTC 0.000845794708708302<br>CEL 0.701720470858903<br>USDC 20423.9615210569 | | |
| 3.1.347576 | LUKA PROSIC | ADDRESS REDACTED | | | BTC 0.000000002214556713<br>CEL 0.884671518643847 | | |
| 3.1.347577 | LUKA PUSIC | ADDRESS REDACTED | | | BTC 0.000002499187060089<br>CEL 9.829275358966<br>MCDAI 0.0236385566759957<br>USDC 103.802989594897<br>USDT ERC20 0.155562647532522 | | |
| 3.1.347578 | LUKA RADULOVIC | ADDRESS REDACTED | | | ETH 0.000005873481809978 | | |
| 3.1.347579 | LUKA REDNJAK | ADDRESS REDACTED | | | BTC 0.113300091363104<br>CEL 1.93529653577152<br>ETH 0.00388626293688161 | | |
| 3.1.347580 | LUKA REHAR | ADDRESS REDACTED | | | BTC 0.000000003725255884<br>CEL 1.10146166956892 | | |
| 3.1.347581 | LUKA ROGULJ | ADDRESS REDACTED | | | CEL 0.0226076264859692 | | |
| 3.1.347582 | LUKA ROZIC | ADDRESS REDACTED | | | CEL 0.0584451851514371 | | |
| 3.1.347583 | LUKA RUDIC | ADDRESS REDACTED | | | CEL 82.8413448836364<br>PAXG 0.2594481<br>USDC 5.808 | | |
| 3.1.347584 | LUKA SAJOVIC | ADDRESS REDACTED | | | CEL 0.0403108857557322<br>ETH 0.00147850100042184 | | |
| 3.1.347585 | LUKA SALER | ADDRESS REDACTED | | | BTC 0.000000004299179209<br>CEL 3.21530164615655 | | |
| 3.1.347586 | LUKA SARIC | ADDRESS REDACTED | | | BTC 0.000676918216445755<br>XLM 0.244690927304652 | | |
| 3.1.347587 | LUKA ŠEPEC | ADDRESS REDACTED | | | BTC 0.251595000782434<br>CEL 2057.35089162782<br>EOS 0.000020398447039072<br>ETH 0.006282044414608<br>PAXG 0.00376582720269457<br>USDC 0.000000665588399383 | | |
| 3.1.347588 | LUKA SIMIC | ADDRESS REDACTED | | | ETH 0.0265436792255846<br>LUNC 0.809535703707004 | | |
| 3.1.347589 | LUKA SIMOVIC | ADDRESS REDACTED | | | BTC 0.0155630677193355<br>CEL 0.0374343197141143<br>ETH 0.509627749108408<br>USDT ERC20 1.88066853333308 | | |
| 3.1.347590 | LUKA ŠIPUŠIĆ | ADDRESS REDACTED | | | BTC 0.000009137554718872 | | |
| 3.1.347591 | LUKA SKEMBER | ADDRESS REDACTED | | | BTC 0.000158515259772206<br>CEL 0.337733177562343<br>DOT 0.339774804968043<br>SNX 1.06133354787005<br>USDC 0.762812214779879 | | |
| 3.1.347592 | LUKA ŠMIDLER | ADDRESS REDACTED | | | XLM 0.0485855012725277<br>XRP 0.104353306101641 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347593 | LUKA SMRKOLJ | ADDRESS REDACTED | | | ADA 1.00104812287893<br>BTC 0.000000001066251376<br>CEL 1701.77450319968<br>DOT 0.000000000038461538<br>LTC 0.000000008561538462<br>XLM 0.000000097115384615<br>XRP 0.00000025 | | |
| 3.1.347594 | LUKA SORE | ADDRESS REDACTED | | | CEL 0.0791918557172016<br>ETH 0.032074705882882<br>XRP 125.882702598437 | | |
| 3.1.347595 | LUKA ŠPEGLIČ | ADDRESS REDACTED | | | BTC 0.000003695359332412<br>CEL 0.429425044281016<br>ETH 0.000080105878150309 | | |
| 3.1.347596 | LUKA STANISIC | ADDRESS REDACTED | | | CEL 1.07731286475103 | | |
| 3.1.347597 | LUKA STANOVNIK | ADDRESS REDACTED | | | BTC 0.00107339902535368<br>CEL 127.478407267662<br>USDC 0.00772452339946436 | | |
| 3.1.347598 | LUKA STEFANOVIC | ADDRESS REDACTED | | | CEL 35.7437460730611<br>ETH 0.676967815341801 | | |
| 3.1.347599 | LUKA STUPIN | ADDRESS REDACTED | | | BTC 0.00129307790157551<br>CEL 2.58803430962378<br>ETH 0.00147634031644903<br>SGB 1173.34492857518<br>XRP 580.79841258943 | | |
| 3.1.347600 | LUKA SUCIC | ADDRESS REDACTED | | | BCH 0.0158017602854625<br>BTC 0.000026609331834109<br>CEL 94.4273020259188<br>ETH 0.000089329783270769<br>LTC 0.0400075025783332<br>MCDAI 0.0887271805657691<br>XLM 402.2799874 | | |
| 3.1.347601 | LUKA TODOROVIC | ADDRESS REDACTED | | | BTC 0.000426361715187491<br>CEL 11.9285902330107<br>ETH 0.156013394060276 | | |
| 3.1.347602 | LUKA TOMSIC AHCIN | ADDRESS REDACTED | | | DASH 0.000145934949664349<br>ETH 0.000124107859618944<br>LTC 0.000225827138542787 | | |
| 3.1.347603 | LUKA TOPIĆ | ADDRESS REDACTED | | | BTC 0.000000002828404452<br>CEL 0.522844473797542 | | |
| 3.1.347604 | LUKA TROSSERO | ADDRESS REDACTED | | | BTC 0.000000572567526255<br>USDT ERC20 0.530440234679949 | | |
| 3.1.347605 | LUKA TUFEGDZIC | ADDRESS REDACTED | | | BTC 0.000020790829637212<br>CEL 204.081309198987<br>ETH 0.0000834681345170709<br>USDC 16162.4242246056<br>USDT ERC20 9101.99621717534 | | |
| 3.1.347606 | LUKA TURK | ADDRESS REDACTED | | | BTC 0.000745184530776618<br>ETH 88.3718708823468 | | |
| 3.1.347607 | LUKA TURKALJ | ADDRESS REDACTED | | | BTC 0.000000894425570697<br>USDC 0.498159454387632 | | |
| 3.1.347608 | LUKA TUSEK | ADDRESS REDACTED | | | BTC 0.000000002815026328<br>CEL 0.227802118447261 | | |
| 3.1.347609 | LUKA UDOVIČ | ADDRESS REDACTED | | | CEL 20.031466722583<br>USDT ERC20 0.000000850473394615 | | |
| 3.1.347610 | LUKA UDOVIČIĆ | ADDRESS REDACTED | | | BTC 0.00399944<br>CEL 43.1672238340555 | | |
| 3.1.347611 | LUKA URSIC | ADDRESS REDACTED | | | BTC 0.00125552690765172<br>DOT 23.5051055448008 | | |
| 3.1.347612 | LUKA VEZZOSI | ADDRESS REDACTED | | | BTC 0.06994<br>CEL 115.047145619895 | | |
| 3.1.347613 | LUKA VIDIĆ | ADDRESS REDACTED | | | CEL 5.26871610526827 | | |
| 3.1.347614 | LUKA VODUSEK | ADDRESS REDACTED | | | CEL 2.35265928402821<br>DASH 0.00000009<br>SNX 0.000968390101483944 | | |
| 3.1.347615 | LUKA VRDOLJAK | ADDRESS REDACTED | | | ADA 0.192468041301329<br>AVAX 8.6771871941993<br>BAT 13.4689183293447<br>BNB 0.000839947157818086<br>BTC 0.0197829625<br>CEL 0.286487311412873<br>DOT 22.7988558032692<br>ETH 0.256744594843114<br>LUNC 4.95635508846258<br>USDC 277.376919179331 | | |
| 3.1.347616 | LUKA VUČIĆEVIĆ | ADDRESS REDACTED | | | CEL 1.28446162328093 | | |
| 3.1.347617 | LUKA VUKASOVIC | ADDRESS REDACTED | | | BTC 0.00140477478454057<br>CEL 0.91029775773385 | | |
| 3.1.347618 | LUKA VUKMANIC | ADDRESS REDACTED | | | BTC 1.20871024618284<br>CEL 0.0115380291095552<br>ETH 25.2747038334107 | | |
| 3.1.347619 | LUKA VULOVIC | ADDRESS REDACTED | | | CEL 0.7370800340728 | | |
| 3.1.347620 | LUKA ZAGRAJSEK | ADDRESS REDACTED | | | BTC 0.000035732454219339<br>CEL 0.0057754662608948<br>MCDAI 0.0302813161116794<br>USDC 0.0360610642205956 | | |
| 3.1.347621 | LUKA ŽAVRLAN | ADDRESS REDACTED | | | BTC 0.0000012114872184999 | | |
| 3.1.347622 | LUKA ZORČ | ADDRESS REDACTED | | | BTC 0.000726180807046324<br>CEL 5.67054242546861<br>ETH 0.160967512948052 | | |
| 3.1.347623 | LUKA ZOVKO | ADDRESS REDACTED | | | BTC 0.000687343104106279<br>CEL 5.91470907193339 | | |
| 3.1.347624 | LUKAC GORAN | ADDRESS REDACTED | | | CEL 1.06504771788637<br>ETH 0.00139038066991382 | | |
| 3.1.347625 | LUKÁCS GYÖRGY | ADDRESS REDACTED | | | BTC 0.00784896<br>CEL 15.8761964472455<br>ETH 0.10774289888 | | |
| 3.1.347626 | LUKAS AABY RASMUSEN ANDERSSON | ADDRESS REDACTED | | | BTC 0.000001200483526428 | | |
| 3.1.347627 | LUKÁŠ ABRAHAM | ADDRESS REDACTED | | | BTC 0.00925281962628566 | | |
| 3.1.347628 | LUKAS AIGNER | ADDRESS REDACTED | | | BTC 0.000368153868115165 | | |
| 3.1.347629 | LUKAS ALBENBERGER | ADDRESS REDACTED | | | BCH 0.00011417<br>BTC 4.14821408543026<br>CEL 8071.04207254438<br>ETH 4.07481037173537<br>LTC 100.502323530077<br>SGB 308.915214394331<br>USDC 935.363673<br>USDT ERC20 5.169601<br>XLM 12821.2573718334<br>XRP 0.0000005938543319 | | |
| 3.1.347630 | LUKAS ALFRED GÄHLING | ADDRESS REDACTED | | | BTC 0.024651002099275 | | |
| 3.1.347631 | LUKAS ALTHERR | ADDRESS REDACTED | | | BTC 0.100604328762683 | | |
| 3.1.347632 | LUKAS ANDERSSON | ADDRESS REDACTED | | | BTC 0.00141719826993853<br>CEL 1.65145841298508 | | |
| 3.1.347633 | LUKAS ANDREAS HINZ | ADDRESS REDACTED | | | BTC 0.000948247744902721 | | |
| 3.1.347634 | LUKAS ANDREAS JÄNKER | ADDRESS REDACTED | | | BTC 0.02015631745699 | | |
| 3.1.347635 | LUKAS ANDREAS JOHANNES BETHKE | ADDRESS REDACTED | | | BTC 0.0000106921516619359 | | |
| 3.1.347636 | LUKAS ANDREAS KURTH | ADDRESS REDACTED | | | BTC 0.000000621236886349 | | |
| 3.1.347637 | LUKÁŠ ANTALA | ADDRESS REDACTED | | | BTC 0.0331788420691066<br>CEL 3.90840976950312 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347638 | LUKAS ASCHBACHER | ADDRESS REDACTED | | | CEL 0.34577664248472<br>USDT ERC20 2.5882616669753<br>XLM 0.000000070384141805 | | |
| 3.1.347639 | LUKAS AVENAS | ADDRESS REDACTED | | | AVAX 8.98100280789627<br>BTC 0.000000006881801083<br>CEL 5.09172236452269<br>DOT 7.95466195831535<br>EOS 126.863008971597<br>MATIC 837.468815464725<br>SGB 492.711300487408<br>XRP 5521.66127389877 | | |
| 3.1.347640 | LUKAS BACHMANN | ADDRESS REDACTED | | | BTC 0.000002051110335721 | | |
| 3.1.347641 | LUKÁŠ BAKŠA | ADDRESS REDACTED | | | BTC 0.000000007878975147<br>CEL 0.192855268732576 | | |
| 3.1.347642 | LUKÁŠ BARANEC | ADDRESS REDACTED | | | BTC 0.000054506634650201<br>CEL 5.85834833522193<br>ETH 0.000514263788316068<br>LTC 0.00047786191553168<br>OMG 0.000149243372938345<br>USDT ERC20 1.05095010076164 | | |
| 3.1.347643 | LUKAS BARSTEIGA | ADDRESS REDACTED | | | CEL 3.59008046448039 | | |
| 3.1.347644 | LUKAS BARTEK | ADDRESS REDACTED | | | BTC 0.00858114982374516<br>SOL 0.00221427354842763<br>XRP 30.0903725460546 | | |
| 3.1.347645 | LUKAS BAUMANN | ADDRESS REDACTED | | | BTC 0.0250373415166136 | | |
| 3.1.347646 | LUKAS BECKER | ADDRESS REDACTED | | | CEL 1.40284770140106 | | |
| 3.1.347647 | LUKAS BECKER | ADDRESS REDACTED | | | BTC 0.060422891640137 | | |
| 3.1.347648 | LUKAS BENUS | ADDRESS REDACTED | | | BNB 0.0787227530010819<br>CEL 0.18576908019138 | | |
| 3.1.347649 | LUKAS BERANEK | ADDRESS REDACTED | | | ADA 124.061967393592<br>BAT 300.03238299591<br>BTC 0.000000002996410361<br>CEL 111604.018295034<br>DASH 22.973209665383<br>ETH 0.00423772806922752<br>LTC 2.09816787<br>SGB 885.525625397077<br>USDC 1740.569628<br>XLM 2571.38802793333 | | |
| 3.1.347650 | LUKAS BERGMAN | ADDRESS REDACTED | | | ADA 238.043870199647<br>BTC 0.096816036287807<br>CEL 38.5404671859624<br>ETH 0.344016702396681<br>LUNC 5.90203717290753<br>SOL 3.30417690340538 | | |
| 3.1.347651 | LUKAS BESPALOVAS | ADDRESS REDACTED | | | BTC 0.000000071860276715<br>USDT ERC20 0.238931327178257 | | |
| 3.1.347652 | LUKAS BEYLS | ADDRESS REDACTED | | | BTC 0.00105724131830039<br>USDC 1.86970411678472 | | |
| 3.1.347653 | LUKAS BICHLER | ADDRESS REDACTED | | | BTC 0.100524045248331<br>ETH 2.01896102536104 | | |
| 3.1.347654 | LUKAS BIJECEK | ADDRESS REDACTED | | | BTC 0.00391611234808994 | | |
| 3.1.347655 | LUKAS BIJECEK | ADDRESS REDACTED | | | BTC 0.00130881403336878 | | |
| 3.1.347656 | LUKAS BIJECEK | ADDRESS REDACTED | | | BTC 0.00133507213135281 | | |
| 3.1.347657 | LUKÁŠ BIJEČEK | ADDRESS REDACTED | | | BTC 0.000000275549593962<br>USDC 0.180904813486307 | | |
| 3.1.347658 | LUKÁŠ BIĽ | ADDRESS REDACTED | | | BTC 0.000000004915388382<br>CEL 3.99804095392094<br>USDC 0.270610310525222<br>USDT ERC20 261.587131380241 | | |
| 3.1.347659 | LUKÁŠ BIMON | ADDRESS REDACTED | | | BTC 0.000014037715292412<br>CEL 2.63693622326518<br>ETH 0.000146621170203948<br>LTC 0.00138606118573485 | | |
| 3.1.347660 | LUKÁŠ BISKUP | ADDRESS REDACTED | | | LTC 0.00190691747050723<br>MATIC 178.235975850772 | | |
| 3.1.347661 | LUKAŠ BIZOVSKY | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.00210678379355666<br>ETH 0.000005032929478109 | | |
| 3.1.347662 | LUKAS BJORKMAN | ADDRESS REDACTED | | | BTC 0.0113127014877441<br>CEL 1.06849389123975 | | |
| 3.1.347663 | LUKAS BLAMBERG | ADDRESS REDACTED | | | BTC 0.00523006574501747 | | |
| 3.1.347664 | LUKAS BLANA | ADDRESS REDACTED | | | BTC 0.0652056140878267<br>CEL 60.4712124182458 | | |
| 3.1.347665 | LUKÁŠ BLAŠKO | ADDRESS REDACTED | | | CEL 0.115609633732925 | | |
| 3.1.347666 | LUKAS BLAWUT | ADDRESS REDACTED | | | ADA 0.0743087172715322<br>BNB 0.00111273103901707<br>BTC 0.000000361641913861<br>CEL 0.0191530429887019<br>USDT ERC20 0.183455123695453<br>XLM 0.000312163383817536<br>ZEC 0.0209937498384375 | | |
| 3.1.347667 | LUKAS BLECHA | ADDRESS REDACTED | | | CEL 1.06732684158946 | | |
| 3.1.347668 | LUKAS BOCEK | ADDRESS REDACTED | | | ADA 26.7054733769894<br>BTC 0.05825321344<br>USDC 0.515479096265646 | | |
| 3.1.347669 | LUKAS BOHATA | ADDRESS REDACTED | | | CEL 0.000031956788445183<br>ETH 0.000165713604744222 | | |
| 3.1.347670 | LUKAS BORCIN | ADDRESS REDACTED | | | BTC 0.000048483776290889<br>CEL 199.577634348707<br>ETH 1.00689979163224<br>LTC 0.00648534152239602<br>SGB 102.22709788527<br>XRP 2.000285 | | |
| 3.1.347671 | LUKAS BOSSINGER | ADDRESS REDACTED | | | LINK 2.08619039068891 | | |
| 3.1.347672 | LUKÁŠ BOZDĚCH | ADDRESS REDACTED | | | BTC 0.114713126779319 | | |
| 3.1.347673 | LUKAS BRAUN | ADDRESS REDACTED | | | BAT 45<br>CEL 0.311500157118494 | | |
| 3.1.347674 | LUKAS BRAZDEIKIS | ADDRESS REDACTED | | | ADA 8914.94130737109<br>BTC 0.0761167069461583<br>ETH 1.5138589037361<br>MCDAI 743.269358187664 | | |
| 3.1.347675 | LUKAS BRENHOLT | ADDRESS REDACTED | | | BTC 0.0034387511553239 | | |
| 3.1.347676 | LUKAS BREZNICAN | ADDRESS REDACTED | | | BTC 0.000000357614939669<br>CEL 0.840660821803371<br>ETH 0.000004211<br>SGB 15.103956<br>XRP 0.003396 | | |
| 3.1.347677 | LUKÁŠ BROŽOVSKÝ | ADDRESS REDACTED | | | BTC 0.623431049893193 | | |
| 3.1.347678 | LUKAS BRUCKMÜLLER | ADDRESS REDACTED | | | BTC 0.0161403214432364<br>BUSD 0.556199975270211<br>CEL 16.080632563851 | | |
| 3.1.347679 | LUKÁŠ BRŮHA | ADDRESS REDACTED | | | BTC 0.000583817809990825<br>USDC 1.82795981759602<br>USDT ERC20 0.415558325358822 | | |
| 3.1.347680 | LUKÁŠ BUBÁK | ADDRESS REDACTED | | | BTC 0.0000000445849566<br>CEL 0.356253708605004 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347681 | LUKAS BUDYN | ADDRESS REDACTED | | | AAVE 0.353576893371678<br>ADA 0.767892319291578<br>CEL 10.7655996412831<br>DOT 21.177109513113<br>ETH 0.071638513368894<br>USDT ERC20 88.325819 | | |
| 3.1.347682 | LUKAS BULIKA | ADDRESS REDACTED | | | BTC 0.038643066575984<br>CEL 2249.25696435316<br>ETH 1.00906288335625<br>LTC 0.00000000797458333<br>MANA 72.7904945541006<br>MATIC 62.5470074862947<br>SNX 59.113414816446<br>SOL 0.937358415149913<br>USDC 0.001594<br>XRP 0.000000670204590737 | | |
| 3.1.347683 | LUKAS BUTTA | ADDRESS REDACTED | | | BTC 0.000002026188741836<br>CEL 1.28422021444164<br>ETH 0.469130517985467<br>USDC 0.096<br>USDT ERC20 0.000000176420943272 | | |
| 3.1.347684 | LUKAS BUTZ | ADDRESS REDACTED | | | BTC 0.000955701105496951<br>CEL 0.423998733562389 | | |
| 3.1.347685 | LUKAS CAIRNS | ADDRESS REDACTED | | | BTC 0.0209186724350221<br>ETH 0.0204204082721296<br>USDC 256.334720677345 | | |
| 3.1.347686 | LUKAS CAKOVSKY | ADDRESS REDACTED | | | BTC 0.000000004616726382<br>CEL 0.59165631757369 | | |
| 3.1.347687 | LUKAS CARRASCO | ADDRESS REDACTED | | | BTC 0.000000009579821195<br>CEL 0.109877871247436<br>USDC 1.02521980187898 | | |
| 3.1.347688 | LUKAS CEJKA | ADDRESS REDACTED | | | BTC 0.0126414574159229 | | |
| 3.1.347689 | LUKAS CELIARAS | ADDRESS REDACTED | | | CEL 1.09238958710607 | | |
| 3.1.347690 | LUKÁŠ ČERNÝ | ADDRESS REDACTED | | | BTC 0.000000449405778288<br>CEL 0.000215775728844398<br>XRP 0.0205175884424256 | | |
| 3.1.347691 | LUKAS CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000000005374136878<br>CEL 0.954656002292571 | | |
| 3.1.347692 | LUKAS CIZINSKY | ADDRESS REDACTED | | | CEL 1.6474136722858<br>XRP 401.185298 | | |
| 3.1.347693 | LUKAS COINTREL | ADDRESS REDACTED | | | BTC 0.00151376808407433<br>CEL 0.825913099258489<br>ETH 0.00363470347164189 | | |
| 3.1.347694 | LUKAS COKER | ADDRESS REDACTED | | | ADA 219.779718247435<br>AVAX 2.25889190528991<br>BAT 4288.82397398437<br>BTC 0.928005813668806<br>DASH 3.48001160520913<br>ETH 222.923430257978<br>KNC 138.309231399721<br>LINK 300.315110516428<br>MANA 338.353959714272<br>MATIC 142.909849614399<br>UNI 449.736789951576<br>USDC 0.0571210791221922<br>ZEC 11.0579319318457 | BTC 0.009594177869043<br>USDC 30.4309972229105 | |
| 3.1.347695 | LUKAS CRAMER | ADDRESS REDACTED | | | BTC 0.000211482188683058 | | |
| 3.1.347696 | LUKAS DALOG | ADDRESS REDACTED | | | BTC 0.00000000260975639<br>CEL 0.553254107215433 | | |
| 3.1.347697 | LUKAS DAMIAN PUPKA-LIPINSKI | ADDRESS REDACTED | | | BTC 0.000151551851314777 | | |
| 3.1.347698 | LUKÁŠ DANIŠ | ADDRESS REDACTED | | | BCH 0.38017093<br>CEL 1196.93177640681<br>MATIC 5.69563540369308<br>MCDAI 18.31140528<br>SNX 203.869948526302 | | |
| 3.1.347699 | LUKAS DE LEERSNYDER | ADDRESS REDACTED | | | BTC 0.00351988039984245<br>ETH 0.508123632246729<br>USDC 2.21647802826413 | | |
| 3.1.347700 | LUKAS DELIBERO | ADDRESS REDACTED | | | BTC 0.000000022364447744<br>XLM 117.432877489452 | | |
| 3.1.347701 | LUKAS DELONG | ADDRESS REDACTED | | | BTC 0.00000024010959985 | BTC 0.000000624101111915 | |
| 3.1.347702 | LUKAS DEMANGE | ADDRESS REDACTED | | | BTC 0.000005073725117483<br>XRP 0.000347249175346348 | | |
| 3.1.347703 | LUKAS DIBLICEK | ADDRESS REDACTED | | | BTC 0.0682202949893834<br>MCDAI 31.8801052020968 | | |
| 3.1.347704 | LUKAS DIETER STÄHELI | ADDRESS REDACTED | | | BTC 0.0023717760249652 | | |
| 3.1.347705 | LUKAS DIETRICH | ADDRESS REDACTED | | | BTC 0.0000632540993024569<br>CEL 3.55943642012985<br>ETH 0.00190970210098615<br>LINK 0.000047812763479232<br>USDC 15.5485663384402 | | |
| 3.1.347706 | LUKAS DIETRICH WILHELM DENZNER | ADDRESS REDACTED | | | BTC 0.000729417091563857 | | |
| 3.1.347707 | LUKAS D'OLIF | ADDRESS REDACTED | | | BTC 0.00903752815371878<br>DOT 5.24008836104847<br>LUNC 2.05048714960651 | | |
| 3.1.347708 | LUKAS DOLLER | ADDRESS REDACTED | | | BTC 0.000000007812708953<br>CEL 118.957278745522<br>SNX 7.3436<br>USDC 1114.82184024613 | | |
| 3.1.347709 | LUKAS DREWS | ADDRESS REDACTED | | | BTC 0.00129022269243671<br>CEL 7.92082248899735<br>ETH 0.14144727<br>SOL 0.264676301 | | |
| 3.1.347710 | LUKAS DUBIETIS | ADDRESS REDACTED | | | DASH 0.000472832848793145<br>EOS 0.011935321614594<br>LTC 0.000134992200983265<br>SGB 0.000261999152364871<br>XRP 0.0206094151481404 | | |
| 3.1.347711 | LUKÁŠ DUDEK | ADDRESS REDACTED | | | BTC 0.0379740494260597<br>ETH 0.397516552127523 | | |
| 3.1.347712 | LUKÁŠ DVOŘÁČEK | ADDRESS REDACTED | | | BTC 0.000536453795862523<br>CEL 0.617976123591163<br>ETH 0.0000384102620368899<br>LTC 0.532934162555353 | | |
| 3.1.347713 | LUKÁŠ DVOŘÁK | ADDRESS REDACTED | | | BTC 0.00809345759902121<br>CEL 0.729886131497876<br>MCDAI 30 | | |
| 3.1.347714 | LUKAS EBERHART | ADDRESS REDACTED | | | ADA 23.7648420286149<br>BTC 0.000036823746390247<br>CEL 0.128841265405203<br>LINK 0.00263829019328092<br>LTC 0.0004884118645951 | | |
| 3.1.347715 | LUKAS ECKERT | ADDRESS REDACTED | | | BTC 0.265480628213167 | | |
| 3.1.347716 | LUKAS EGGER | ADDRESS REDACTED | | | ETH 0.00676883969276161 | | |
| 3.1.347717 | LUKAS EGGER | ADDRESS REDACTED | | | BTC 0.0131952260045752<br>USDC 27633.4956999546 | | |
| 3.1.347718 | LUKAS EGGER | ADDRESS REDACTED | | | ADA 1506.09429080755<br>AVAX 8.62837201750531<br>BTC 0.0652857370513121 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347719 | LUKAS EGRT | ADDRESS REDACTED | | | BNB 0.00169916592581037<br>BTC 0.000002292168004224<br>ETH 0.000325110839400176<br>USDC 0.671789926258993<br>USDT ERC20 4.50882237229224 | | |
| 3.1.347720 | LUKAS ELSNER | ADDRESS REDACTED | | | BTC 0.0634971355684658 | | |
| 3.1.347721 | LUKÁŠ ENENKEL | ADDRESS REDACTED | | | BTC 0.000889220575253619<br>LTC 0.0019839471395835 | | |
| 3.1.347722 | LUKAS ERARD | ADDRESS REDACTED | | | AVAX 227.43754856534<br>BTC 3.01362237353455<br>CEL 114.132054917554<br>ETH 24.8966302261655<br>MATIC 54811.4395149023 | | |
| 3.1.347723 | LUKAS EUßNER | ADDRESS REDACTED | | | BTC 0.000023048677824497 | | |
| 3.1.347724 | LUKAS EYTH | ADDRESS REDACTED | | | ETH 0.0000363206383323555 | ETH 0.0321209959581439 | |
| 3.1.347725 | LUKAS FA TRANG | ADDRESS REDACTED | | | BTC 0.00117094286136937<br>CEL 6.34358519107221<br>LTC 4.11472103 | | |
| 3.1.347726 | LUKAS FICNER | ADDRESS REDACTED | | | BTC 0.0411730495138416<br>CEL 5.90473610401772<br>ETH 0.000323240963531941 | | |
| 3.1.347727 | LUKÁŠ FILIP | ADDRESS REDACTED | | | BCH 0.00046588 | | |
| 3.1.347728 | LUKAS FISCHER | ADDRESS REDACTED | | | BTC 0.0406126996845972 | | |
| 3.1.347729 | LUKAS FISCHER | ADDRESS REDACTED | | | BTC 0.000000124260884767 | | |
| 3.1.347730 | LUKÁŠ FOJTÍK | ADDRESS REDACTED | | | BTC 0.0000005269122650199999<br>CEL 0.304173227265031<br>ETH 0.000098090546485276<br>MCDAI 0.0285295487257304 | | |
| 3.1.347731 | LUKAS FÖLL | ADDRESS REDACTED | | | BTC 0.0413196676150599 | | |
| 3.1.347732 | LUKÁŠ FOREJT | ADDRESS REDACTED | | | EOS 0.00897049883650544<br>ETH 0.000030960747010997<br>LTC 0.000117770962277666 | | |
| 3.1.347733 | LUKAS FORSTER | ADDRESS REDACTED | | | BTC 0.000002865023721443<br>CEL 0.327140070255011<br>ETH 0.000056440186891177<br>LTC 0.000208536526196651 | | |
| 3.1.347734 | LUKAS FREY | ADDRESS REDACTED | | | BTC 0.000002060751427828<br>CEL 10.5441378488852 | | |
| 3.1.347735 | LUKAS FRIEDRICH WAHL | ADDRESS REDACTED | | | BTC 0.282121062349985 | | |
| 3.1.347736 | LUKAS FRISCHKOPF | ADDRESS REDACTED | | | BTC 0.000355074977150511<br>ETH 0.00205993998772531 | | |
| 3.1.347737 | LUKAS FRODYMA | ADDRESS REDACTED | | | CEL 7.30998573909291<br>DOT 12 | | |
| 3.1.347738 | LUKÁŠ FRYDRYCH | ADDRESS REDACTED | | | BTC 0.000042041718313268<br>CEL 0.0530725643376492 | | |
| 3.1.347739 | LUKAS FUDALY | ADDRESS REDACTED | | | BTC 0.0117382182058264 | | |
| 3.1.347740 | LUKÁŠ GAJDOŠECH | ADDRESS REDACTED | | | BTC 0.000000008505918564<br>CEL 0.00118081132490324<br>USDC 0.403771265696123 | | |
| 3.1.347741 | LUKÁŠ GAVAĽA | ADDRESS REDACTED | | | BTC 0.00744141522936845<br>CEL 0.128017172525886<br>LTC 0.00126885267553953<br>MCDAI 0.118105653683738 | | |
| 3.1.347742 | LUKÁŠ GAZDIČ | ADDRESS REDACTED | | | ADA 0.15828004625532<br>BTC 0.000000724305910429<br>USDC 0.338793642159739 | | |
| 3.1.347743 | LUKAS GEDVILAS | ADDRESS REDACTED | | | BTC 0.907705958790442 | | |
| 3.1.347744 | LUKAS GEHRIG | ADDRESS REDACTED | | | BTC 0.000003545639700258<br>CEL 0.0144824809275344<br>MATIC 0.555223843928365 | | |
| 3.1.347745 | LUKAS GEISSMANN | ADDRESS REDACTED | | | BTC 1.05609840532959<br>CEL 0.161162144339234<br>ETH 0.00863393250954464<br>USDC 38123.801606083 | | |
| 3.1.347746 | LUKAS GÖBER | ADDRESS REDACTED | | | BTC 0.000001854023853843<br>CEL 0.00928929400751623<br>UNI 0.085516891140996 | | |
| 3.1.347747 | LUKAS GOKL | ADDRESS REDACTED | | | ADA 55.0335027171569<br>BTC 0.0223673465439574<br>CEL 0.719109257912243<br>ETH 0.354678222031791<br>LINK 4.51170805780493<br>XRP 107.337684356859 | | |
| 3.1.347748 | LUKAS GONSORCIK | ADDRESS REDACTED | | | ADA 544.972504143039<br>BNB 0.0302480778309191<br>BTC 0.0143672744185948<br>CEL 0.0050447897974434<br>DOT 75.3114790551645<br>ETH 0.0917626946667393<br>USDC 0.42436793833451<br>XLM 596.139038001152<br>XRP 0.307564257093705 | | |
| 3.1.347749 | LUKAS GONZALEZ | ADDRESS REDACTED | | | 1INCH 0.492022027954802<br>ADA 61.4393165282579<br>BCH 0.494402650633446<br>BNB 0.00126156491485407<br>BTC 0.00000000682552282<br>CEL 3351.43465083891<br>DOT 0.000000000026462376<br>LINK 11.9376044790133<br>LTC 0.401915138658471<br>SGB 1832.47202331668<br>USDC 0.000000870817645991<br>XLM 970.709603280315 | | |
| 3.1.347750 | LUKAS GOYENS | ADDRESS REDACTED | | | ADA 752.649948026356<br>BTC 0.394367239222763<br>CEL 71.0051103862212<br>DASH 5.15018364964633<br>ETH 7.68127635023476<br>USDT ERC20 0.877125594184268 | | |
| 3.1.347751 | LUKAS GRAUER | ADDRESS REDACTED | | | CEL 5.84820938154754<br>MATIC 1006.49873999999<br>XLM 0.00724482611364131 | | |
| 3.1.347752 | LUKAS GRAVE | ADDRESS REDACTED | | | BTC 0.00374977946671283 | | |
| 3.1.347753 | LUKAS GRAVE | ADDRESS REDACTED | | | BTC 0.000644768392924026<br>CEL 0.585813616890691<br>USDC 44.1990182331661 | | |
| 3.1.347754 | LUKÁŠ GREČO | ADDRESS REDACTED | | | BTC 0.0193385844958906 | | |
| 3.1.347755 | LUKAS GROB | ADDRESS REDACTED | | | CEL 0.188496603379638 | | |
| 3.1.347756 | LUKAS GRUBER | ADDRESS REDACTED | | | BTC 0.000000007580496572<br>CEL 5.61184509744414 | | |
| 3.1.347757 | LUKAS GRUETER | ADDRESS REDACTED | | | CEL 3.0576190042389 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347758 | LUKÁŠ GRUNDZA | ADDRESS REDACTED | | | ADA 0.133533384911246<br>BTC 0.000001516522429505<br>CEL 0.00179517136773479<br>DASH 0.000998956680983107<br>ETC 0.00453808269004835<br>ETH 0.000000632811580355<br>LTC 0.00186901181759048<br>MATIC 0.00292288232542739<br>XLM 0.6244979903302 | | |
| 3.1.347759 | LUKÁŠ GUĽAŠA | ADDRESS REDACTED | | | BTC 0.000000009661621698<br>CEL 4.97671586993067 | | |
| 3.1.347760 | LUKAS GUST | ADDRESS REDACTED | | | BTC 0.000001135712337261<br>ETH 0.00007774924030862<br>GUSD 0.295487119851087<br>MCDAI 31.8608801098398 | BTC 0.00250680318938441 | |
| 3.1.347761 | LUKAS GUZINAK | ADDRESS REDACTED | | | CEL 0.00863741072183884<br>LTC 0.000108823953768427<br>XRP 15.7792020156719 | | |
| 3.1.347762 | LUKÁŠ HAAR | ADDRESS REDACTED | | | BNB 0.000338187264409762<br>BTC 0.0407991121615246<br>LINK 0.0142346234224058<br>UNI 0.00245504808381536 | | |
| 3.1.347763 | LUKAS HAASTRUP SKOU OLSEN | ADDRESS REDACTED | | | BTC 0.000768141900684359<br>CEL 9.20313876660509<br>ETH 0.000002 | | |
| 3.1.347764 | LUKAS HALASA | ADDRESS REDACTED | | | DASH 0.0148446062402707 | | |
| 3.1.347765 | LUKÁŠ HALUSKA | ADDRESS REDACTED | | | BTC 0.000007621584587154<br>CEL 0.208725838074551 | | |
| 3.1.347766 | LUKAS HAMAL | ADDRESS REDACTED | | | BTC 0.0114934696231437<br>CEL 13.3747417410877<br>DOT 1.98<br>ETH 0.263008097105999 | | |
| 3.1.347767 | LUKÁŠ HAMBÁLEK | ADDRESS REDACTED | | | BNB 0.00179232565846268<br>BTC 0.00324930807860778<br>CEL 0.0125826326952517<br>USDC 277.635989814782 | | |
| 3.1.347768 | LUKAS HAMMES | ADDRESS REDACTED | | | BTC 0.00000079658306666<br>LINK 0.0291734956135533<br>PAX 0.0160487505453726<br>USDT ERC20 2.87136363823601 | | |
| 3.1.347769 | LUKAS HAMPEL-LEVERT | ADDRESS REDACTED | | | BTC 0.0246136521898618<br>CEL 0.193359979454592<br>DOT 0.000898548694815905<br>ETH 0.0273994068586959<br>MCDAI 0.000436764360892703<br>USDC 1.84296936766515 | | |
| 3.1.347770 | LUKAS HANS KAMMERER | ADDRESS REDACTED | | | BTC 0.00105480906204158 | | |
| 3.1.347771 | LUKÁŠ HANTSCH | ADDRESS REDACTED | | | ADA 90.896455400027<br>BTC 0.109931805580696<br>CEL 129.782059491458<br>ETH 0.002524438960186<br>USDC 0.0150805764843975<br>USDT ERC20 0.464958320033887 | | |
| 3.1.347772 | LUKÁŠ HANZLÍČEK | ADDRESS REDACTED | | | ADA 209.63710089266<br>BTC 0.00544655462113814<br>CEL 2.60760523791804<br>DOT 3.7249<br>ETH 0.0294629966559195 | | |
| 3.1.347773 | LUKAS HARLY TORRENS | ADDRESS REDACTED | | | BTC 0.00181507<br>CEL 258.767056431073<br>ETH 0.02036316<br>USDC 125 | | |
| 3.1.347774 | LUKAS HAVLICEK | ADDRESS REDACTED | | | BTC 0.110757928021849<br>USDC 0.735702980426 | | |
| 3.1.347775 | LUKÁŠ HÁZE | ADDRESS REDACTED | | | BTC 0.000000025711860409<br>CEL 0.201917817561312 | | |
| 3.1.347776 | LUKAS HERALECKY | ADDRESS REDACTED | | | BTC 0.000016416086414682<br>CEL 0.0431469756910932<br>ETH 0.000602576731420097<br>LTC 0.00128415909926862 | | |
| 3.1.347777 | LUKAS HEUTSCHI | ADDRESS REDACTED | | | BTC 0.000009616462391864<br>CEL 9.07947363141029 | | |
| 3.1.347778 | LUKAS HINTERSEER | ADDRESS REDACTED | | | BTC 0.458060476882886 | | |
| 3.1.347779 | LUKAS HLADIK | ADDRESS REDACTED | | | BTC 0.156141704089049<br>CEL 5.24612636360541<br>DOT 69.6633321407504<br>ETH 0.756921851976648 | | |
| 3.1.347780 | LUKAS HLADIL | ADDRESS REDACTED | | | ADA 400.35185641066<br>BTC 0.000009463998684357<br>ETH 0.000400838966134958 | | |
| 3.1.347781 | LUKAS HLAVACEK | ADDRESS REDACTED | | | CEL 2.17317212441301<br>DOT 10.86815575 | | |
| 3.1.347782 | LUKAS HLAVATY | ADDRESS REDACTED | | | BTC 0.000112750709176607<br>CEL 1.15264288617946<br>ETH 0.000472143990746341<br>USDT ERC20 216.098593640027 | | |
| 3.1.347783 | LUKÁŠ HODA | ADDRESS REDACTED | | | BTC 0.000000000374289998<br>CEL 0.434319401953081 | | |
| 3.1.347784 | LUKAS HOELLERSBERGER | ADDRESS REDACTED | | | CEL 364.084278290383<br>ETH 0.70290694 | | |
| 3.1.347785 | LUKAS HOEN | ADDRESS REDACTED | | | BTC 0.0000004465698678O5999<br>CEL 5.20419326996811<br>ETH 0.00657009428794403<br>SNX 0.106357547965552<br>USDC 1.82236464458885<br>XRP 855.75439342648 | | |
| 3.1.347786 | LUKAS HOENIG | ADDRESS REDACTED | | | CEL 0.0144904997964648<br>ETH 0.00490030953580317<br>USDT ERC20 0.24893391625069 | | |
| 3.1.347787 | LUKAS HOFER | ADDRESS REDACTED | | | USDC 2.7415913671059 | | |
| 3.1.347788 | LUKAS HOFFMEISTER | ADDRESS REDACTED | | | BTC 0.00000730935986328 | | |
| 3.1.347789 | LUKAS HOLTUM BARTH | ADDRESS REDACTED | | | BTC 0.182619352934574<br>ETH 1.32552410346022<br>LINK 70.4182103420846 | | |
| 3.1.347790 | LUKAS HOLZER | ADDRESS REDACTED | | | ADA 2345.41142147138<br>BAT 0.407522319084045<br>BCH 0.000646357824616571<br>BTC 0.101524493176568<br>BUSD 3.56667294326773<br>CEL 0.00622956671891038<br>ETH 4.45533040822258<br>LTC 0.00535349697833302<br>USDC 0.0267567389834362<br>XRP 0.00042688252892036 | | |
| 3.1.347791 | LUKAS HOSEMANN | ADDRESS REDACTED | | | BTC 0.00103523153643357<br>CEL 432.337630067231<br>ETH 0.977313755008152 | | |
| 3.1.347792 | LUKÁŠ HOŠMAN | ADDRESS REDACTED | | | BTC 0.0117711760850006<br>ETH 0.0392266206731029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347793 | LUKAS HRBAN | ADDRESS REDACTED | | | BTC 0.000101830715946588<br>ETH 0.0017365425202387<br>GUSD 0.027818950035254<br>USDC 0.579229541229937 | | |
| 3.1.347794 | LUKÁŠ HRON | ADDRESS REDACTED | | | ADA 0.206875944815748<br>BNB 0.000975548120219471<br>BTC 0.000001264664707806<br>USDC 0.00225565242715599<br>XLM 2.30658560911067 | | |
| 3.1.347795 | LUKAS HRUBY | ADDRESS REDACTED | | | BTC 0.00501434812420429<br>CEL 5.44423541229728<br>ETH 1.37176181896915<br>SNX 67.6864814260017<br>XRP 249.263330258453 | | |
| 3.1.347796 | LUKAS HUBA | ADDRESS REDACTED | | | BTC 0.194684422611301<br>CEL 32.6745803640439<br>ETH 0.0356498848592202 | | |
| 3.1.347797 | LUKAS HUBER | ADDRESS REDACTED | | | ADA 3610.21156936867<br>BTC 0.510394907612789<br>DOT 26.5194441282951<br>SNX 104.06091580852 | | |
| 3.1.347798 | LUKAS HUBER | ADDRESS REDACTED | | | BTC 0.00775366817750058<br>ETH 20.9046505917955 | | |
| 3.1.347799 | LUKAS HUBICKA | ADDRESS REDACTED | | | BTC 0.00406247489798158<br>CEL 10.3053608294734<br>ETH 0.0945595087048456 | | |
| 3.1.347800 | LUKAS HULA | ADDRESS REDACTED | | | BTC 0.00170916611765412<br>CEL 0.009577426462116<br>MATIC 0.213920165341747 | | |
| 3.1.347801 | LUKAS IHNAT | ADDRESS REDACTED | | | BTC 0.00108582179059568<br>CEL 10.8163682388998<br>MATIC 1647.15398987312 | | |
| 3.1.347802 | LUKAS JACQUES STEINER | ADDRESS REDACTED | | | BTC 0.0986205189400761 | | |
| 3.1.347803 | LUKAS JÄGER | ADDRESS REDACTED | | | BTC 0.000005166699255722 | | |
| 3.1.347804 | LUKÁŠ JAKEŠ | ADDRESS REDACTED | | | BTC 0.00113080568126159<br>ETH 0.00194091397544986 | | |
| 3.1.347805 | LUKAS JAMES CHRISTIE FODOR | ADDRESS REDACTED | | | CEL 14.5654240861524<br>ETH 0.0580081162606995 | | |
| 3.1.347806 | LUKAS JANSKY | ADDRESS REDACTED | | | BCH 0.00667166566883922<br>BTC 0.0222440962786281<br>LTC 0.0195624525912758<br>LUNC 7.47188795291913 | | |
| 3.1.347807 | LUKAS JASIULEVICIUS | ADDRESS REDACTED | | | BNB 2.07332120242468<br>BTC 0.00115665772184695<br>CEL 0.621541222554795 | | |
| 3.1.347808 | LUKAS JELINEK | ADDRESS REDACTED | | | BTC 0.0011675870929842<br>CEL 213.990498528684<br>COMP 3.07691168669421<br>ETH 15.760943465666<br>LINK 272.732602799581<br>UNI 1041.42294621663<br>XRP 2299.979379 | | |
| 3.1.347809 | LUKÁŠ JISKRA | ADDRESS REDACTED | | | BTC 0.000000848913501333<br>CEL 0.684602758768431 | | |
| 3.1.347810 | LUKAS JOHANN KÄUFL | ADDRESS REDACTED | | | BTC 0.307798508241116 | | |
| 3.1.347811 | LUKAS JOHANNES WIESER | ADDRESS REDACTED | | | BTC 0.0000298291409354 | | |
| 3.1.347812 | LUKÁŠ JOHANOVSKÝ | ADDRESS REDACTED | | | BTC 0.000004973756768321<br>BUSD 0.415509458030966<br>CEL 0.27087512552549<br>XRP 0.000000296165528439 | | |
| 3.1.347813 | LUKAS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000023207789808439 | | |
| 3.1.347814 | LUKAS JONES | ADDRESS REDACTED | | | DOT 0.0012638048105826<br>EOS 0.0543908332040857<br>LINK 0.0293111053566518<br>LUNC 0.0127757246048383<br>MATIC 1.06295608605895<br>XLM 0.244841084569409<br>XRP 0.172577848815613 | | |
| 3.1.347815 | LUKAS JOSEPH ZUBER | ADDRESS REDACTED | | | BTC 0.00499225821595437 | | |
| 3.1.347816 | LUKAS JOUCEF SCHUCH | ADDRESS REDACTED | | | BTC 0.000304411107663899 | | |
| 3.1.347817 | LUKAS JUFER | ADDRESS REDACTED | | | CEL 1.13435237159598<br>ETH 0.000072579184399727<br>USDC 0.00860902526920628 | | |
| 3.1.347818 | LUKAS JULIAN LENTZ | ADDRESS REDACTED | | | CEL 49.50400073156<br>MCDAI 40<br>USDC 1100 | | |
| 3.1.347819 | LUKAS JUZĖNAS | ADDRESS REDACTED | | | AAVE 0.00841157189020742<br>BTC 0.00210424720333675<br>CEL 2.13645626152994 | | |
| 3.1.347820 | LUKÁŠ KALICKÝ | ADDRESS REDACTED | | | BNB 0.00088653823248717<br>BTC 0.00114713683092393<br>CEL 0.640789706514102 | | |
| 3.1.347821 | LUKAS KAMER | ADDRESS REDACTED | | | CEL 0.749395150143095<br>DOT 2.64<br>MATIC 56<br>SOL 0.983778626 | | |
| 3.1.347822 | LUKAS KAMIL KIRSCH | ADDRESS REDACTED | | | BTC 0.0148516477712973 | | |
| 3.1.347823 | LUKÁŠ KANTOR | ADDRESS REDACTED | | | BTC 0.000034951862675116 | | |
| 3.1.347824 | LUKAS KARAS | ADDRESS REDACTED | | | CEL 0.0356362599062087 | | |
| 3.1.347825 | LUKAS KARASEK | ADDRESS REDACTED | | | CEL 0.00569839255146228 | | |
| 3.1.347826 | LUKAS KARGER | ADDRESS REDACTED | | | BTC 0.0000122025299024349<br>CEL 0.00783979862375722<br>COMP 0.00151410585687534<br>SNX 0.00108116091400157<br>UNI 0.000596596531944962 | | |
| 3.1.347827 | LUKAS KARL OTTO WIESENEGGER | ADDRESS REDACTED | | | BTC 0.000029869457971727 | | |
| 3.1.347828 | LUKAS KASTNER | ADDRESS REDACTED | | | BTC 0.000000009928156717<br>CEL 0.101497032595819 | | |
| 3.1.347829 | LUKAS KAUFMANN | ADDRESS REDACTED | | | ADA 0.113238246041908<br>BTC 0.13208012079093<br>CEL 0.916245247335013<br>DOT 377.728088123534<br>LINK 0.00217703149912236<br>USDC 1.42169835232292 | | |
| 3.1.347830 | LUKAS KENIMER | ADDRESS REDACTED | | | BAT 0.0386614643596626<br>CEL 1.11577833057866<br>COMP 0.000141658562274297<br>DOT 27.3159499641241<br>MATIC 0.921234297308601<br>SGB 31.1211923231435<br>SNX 125.488907442163<br>SOL 4.94118917354096<br>UNI 0.00320329268213979<br>USDC 0.308078107870831<br>XLM 56.0804930405535<br>XRP 0.0021427031818671<br>ZRX 0.0701708060272189 | | |
| 3.1.347831 | LUKAS KINDEREVICIUS | ADDRESS REDACTED | | | BTC 0.144907441959933<br>CEL 16.8385659406034 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347832 | LUKAS KLANG | ADDRESS REDACTED | | | BTC 0.0154924447394558<br>CEL 0.0112320749156519<br>ETH 0.0692377163393043 | | |
| 3.1.347833 | LUKAS KLANN | ADDRESS REDACTED | | | BTC 0.000251673736776178 | | |
| 3.1.347834 | LUKAS KLEIN | ADDRESS REDACTED | | | BTC 0.0110436927662858 | | |
| 3.1.347835 | LUKAS KLIMA | ADDRESS REDACTED | | | BTC 0.000011679530657348<br>CEL 0.634242621914559<br>ETH 0.133615510911074 | | |
| 3.1.347836 | LUKÁŠ KLIMEK | ADDRESS REDACTED | | | ADA 256.153140429953<br>AVAX 3.76948004438727<br>BTC 0.00199595314925234 | | |
| 3.1.347837 | LUKÁŠ KLIMENT | ADDRESS REDACTED | | | BTC 0.00273314<br>CEL 2.02912435162584<br>ETH 0.0138247 | | |
| 3.1.347838 | LUKÁŠ KLOUČEK | ADDRESS REDACTED | | | BTC 0.1741043892<br>ETH 0.029756691809838 | | |
| 3.1.347839 | LUKAS KOCARIK | ADDRESS REDACTED | | | ADA 362.680408<br>BTC 0.00102838338132455<br>CEL 5.44226598057889 | | |
| 3.1.347840 | LUKÁŠ KOLPEK | ADDRESS REDACTED | | | BTC 0.000000291450064123<br>ETH 0.000104887627304006 | | |
| 3.1.347841 | LUKÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.000002608069788063<br>CEL 0.000191538136218585<br>MCDAI 0.103222445772225 | | |
| 3.1.347842 | LUKÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.00000000249811769<br>CEL 0.236185717170758 | | |
| 3.1.347843 | LUKÁŠ KOLTUN | ADDRESS REDACTED | | | BTC 0.000000005810422855<br>CEL 0.0200335711888122 | | |
| 3.1.347844 | LUKAS KOMAREK | ADDRESS REDACTED | | | BTC 0.0684322615013014<br>ETH 0.00177750010954605<br>LINK 16.8579639585886<br>MATIC 10.0692422679872<br>USDC 0.202763212517537 | ETH 0.020580184189809 | |
| 3.1.347845 | LUKAS KONRAD STRETZ | ADDRESS REDACTED | | | BTC 0.00601851412069615 | | |
| 3.1.347846 | LUKAS KOPATZ | ADDRESS REDACTED | | | USDC 0.304376946036938 | | |
| 3.1.347847 | LUKAS KOPCAK | ADDRESS REDACTED | | | ADA 103.497855551756<br>BTC 0.0158160559500854<br>CEL 0.0831247406939298<br>DOT 35.7609677027821<br>ETH 0.124201957858338<br>LINK 18.3751510595593<br>MATIC 255.614879271924<br>SOL 1.25824052220094<br>XLM 0.063477113235934 | | |
| 3.1.347848 | LUKAS KORMAN | ADDRESS REDACTED | | | LTC 0.0137511885670989 | | |
| 3.1.347849 | LUKAS KOSTAKIS | ADDRESS REDACTED | | | BTC 0.00226251540827892<br>CEL 2.14607573699604 | | |
| 3.1.347850 | LUKAS KOSTKA | ADDRESS REDACTED | | | ADA 186.039246293412<br>BTC 0.00926223472916315<br>CEL 2.21078597055213<br>DOT 1.87257074051429<br>SOL 1.25936619275001<br>USDC 37.5 | | |
| 3.1.347851 | LUKAS KOUT | ADDRESS REDACTED | | | BTC 0.000000005461113745<br>CEL 0.132162494973467 | | |
| 3.1.347852 | LUKAS KRABEC | ADDRESS REDACTED | | | BTC 0.0222771125266541 | | |
| 3.1.347853 | LUKAS KRAL | ADDRESS REDACTED | | | BTC 0.000000004883505087<br>CEL 0.722250174984504 | | |
| 3.1.347854 | LUKÁŠ KRAL | ADDRESS REDACTED | | | BTC 0.00433384563085276<br>CEL 0.126118031529442 | | |
| 3.1.347855 | LUKÁŠ KRÁLIK | ADDRESS REDACTED | | | BTC 0.000022636624254355<br>CEL 0.191241651291271 | | |
| 3.1.347856 | LUKAS KRAW | ADDRESS REDACTED | | | BTC 0.0349813759221924<br>CEL 276.313211080365<br>ETH 1.91931736579973<br>USDC 594.706864998493 | | |
| 3.1.347857 | LUKAS KRECMER | ADDRESS REDACTED | | | LTC 0.000036321522610275 | | |
| 3.1.347858 | LUKAS KRIVANEK | ADDRESS REDACTED | | | BTC 0.000000666358450308<br>CEL 0.00149765344411795<br>ETH 0.000002402130145609 | | |
| 3.1.347859 | LUKÁŠ KŘIVÁNEK | ADDRESS REDACTED | | | ADA 7150.36993174802<br>BTC 1.08725018298595<br>DOT 76.538518337627<br>ETH 2.10879176727407<br>MATIC 874.573494279202 | | |
| 3.1.347860 | LUKÁŠ KROPÁČEK | ADDRESS REDACTED | | | CEL 3.2797788929316<br>ETH 0.000000373588110423<br>LTC 0.000000000040938614 | | |
| 3.1.347861 | LUKAS KRUEDEWAGEN | ADDRESS REDACTED | | | BTC 0.00115726123629626<br>CEL 13.5907449270399<br>USDC 415.112873 | | |
| 3.1.347862 | LUKÁŠ KUBÁT | ADDRESS REDACTED | | | BTC 0.0064894<br>CEL 6.15966306408235<br>ETH 0.015235 | | |
| 3.1.347863 | LUKAS KUBELKA | ADDRESS REDACTED | | | BTC 0.00707838439033684<br>CEL 0.0931799346440648<br>XRP 116.903986202541 | | |
| 3.1.347864 | LUKÁŠ KUDLÁČEK | ADDRESS REDACTED | | | BTC 0.000011432217399113<br>CEL 0.00946355348444237 | | |
| 3.1.347865 | LUKÁŠ KUKLA | ADDRESS REDACTED | | | CEL 33.039190534314<br>SGB 26.7997346997<br>XRP 0.009227 | | |
| 3.1.347866 | LUKÁŠ KUKLÍK | ADDRESS REDACTED | | | MCDAI 0.0580310170154079<br>USDC 0.302948490181689 | | |
| 3.1.347867 | LUKÁŠ KUPKA | ADDRESS REDACTED | | | ADA 42.5905380525288<br>BTC 0.0000111180765590369<br>DOGE 192.3860850421<br>ETH 0.000032423908118398<br>USDC 0.0739566848687342 | | |
| 3.1.347868 | LUKAS KURRLE | ADDRESS REDACTED | | | BTC 0.0342903318157821 | | |
| 3.1.347869 | LUKAS KUZMIAK | ADDRESS REDACTED | | | BTC 0.0555711828138674<br>CEL 4974.9116483525<br>ETH 7.39687498<br>PAXG 2.41271736<br>SNX 215.530415266<br>USDC 5916.055297 | | |
| 3.1.347870 | LUKAS KYRILL GOMBOC | ADDRESS REDACTED | | | BTC 0.0308862114601328 | | |
| 3.1.347871 | LUKAS LABUDEK | ADDRESS REDACTED | | | ADA 0.291976219735175<br>BTC 0.00230168911383756 | | |
| 3.1.347872 | LUKÁŠ LACHKOVIČ | ADDRESS REDACTED | | | BTC 0.000001359216599653<br>XLM 0.365378144422901 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347873 | LUKAS LANC | ADDRESS REDACTED | | | ADA 44.727244464852<br>BTC 0.0328575450975119<br>CEL 39.0456439269613<br>DOT 4.6108622508<br>ETH 0.05897669<br>MATIC 34.65817924<br>SNX 59.74231826<br>SOL 0.206785742995655<br>USDT ERC20 112.481359<br>XLM 200.0904363 | | |
| 3.1.347874 | LUKAS LANI | ADDRESS REDACTED | | | CEL 126.440622683135<br>ETH 0.221827213404813<br>MANA 996.38863560551<br>MATIC 587.92581945<br>SNX 267.8<br>UNI 14.8176646702911 | | |
| 3.1.347875 | LUKÁŠ LASÁK | ADDRESS REDACTED | | | BTC 0.00168111743922673<br>CEL 70.8321602755065 | | |
| 3.1.347876 | LUKAS LAUMEN | ADDRESS REDACTED | | | BTC 0.000129203007852479<br>CEL 0.00731926110263742<br>ETH 0.0108852862669795 | | |
| 3.1.347877 | LUKAS LEBLOCH | ADDRESS REDACTED | | | BTC 0.000002021432969722<br>USDC 0.663895447728347 | | |
| 3.1.347878 | LUKAS LECHMAN | ADDRESS REDACTED | | | CEL 0.663189801283383 | | |
| 3.1.347879 | LUKÁŠ LEFLER | ADDRESS REDACTED | | | BTC 0.00801737570158578<br>DOT 14.2469881731847<br>LINK 2.97658679189061<br>MATIC 506.382965321408 | | |
| 3.1.347880 | LUKAS LEHNER | ADDRESS REDACTED | | | BTC 0.00425980971919025<br>DOT 0.0297508094377558<br>EOS 0.0668085290503186<br>ETH 0.0178540251243928<br>USDC 0.0024841943572846<br>XRP 0.120354444669861 | | |
| 3.1.347881 | LUKAS LEKEČINSKAS | ADDRESS REDACTED | | | CEL 0.00238449351538119<br>ETH 0.000003016442970797<br>USDC 8.81684652365671<br>XLM 17.7047093033964 | | |
| 3.1.347882 | LUKAS LENGYEL | ADDRESS REDACTED | | | BTC 0.0438324203853525<br>CEL 0.00200159723592504<br>LTC 0.000296858660121536<br>USDC 0.469768773003373<br>XRP 0.194528432135374 | | |
| 3.1.347883 | LUKAS LEON | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.347884 | LUKAS LEON SONGAJLO | ADDRESS REDACTED | | | BTC 0.000003403588643505 | | |
| 3.1.347885 | LUKAS LEUSSINK | ADDRESS REDACTED | | | ADA 0.0049226838053599 | | |
| 3.1.347886 | LUKAS LINDEMANN | ADDRESS REDACTED | | | BCH 0.19941437<br>BTC 0.0141409540313358<br>CEL 35.2907166223701<br>ETH 0.274750150534461 | | |
| 3.1.347887 | LUKAS LINDER | ADDRESS REDACTED | | | ADA 801.933798180235<br>BTC 0.0891936899979526<br>ETH 3.16209816005656 | | |
| 3.1.347888 | LUKAS LINZER | ADDRESS REDACTED | | | BTC 0.000016824235054361<br>CEL 1.67209991773098<br>ETH 0.000067872531929704<br>USDC 0.707022705668111<br>XRP 0.312395133109792 | | |
| 3.1.347889 | LUKÁŠ LITVAN | ADDRESS REDACTED | | | BTC 0.0010385687064049<br>LTC 1.96222097481483 | | |
| 3.1.347890 | LUKAS LODA | ADDRESS REDACTED | | | BTC 0.000000006919387763 | | |
| 3.1.347891 | LUKAS LUGER | ADDRESS REDACTED | | | BTC 0.000711532156213434 | | |
| 3.1.347892 | LUKAS LUMETSBERGER | ADDRESS REDACTED | | | BTC 0.00136316747342593 | | |
| 3.1.347893 | LUKAS LY | ADDRESS REDACTED | | | ETH 0.106169590407457 | | |
| 3.1.347894 | LUKAS MAERDIAN | ADDRESS REDACTED | | | BTC 0.420571136689198<br>CEL 91.2320044838725<br>COMP 0.0676832966760185<br>EOS 0.000059361334917465<br>ETH 3.1738481841168 | | |
| 3.1.347895 | LUKÁŠ MAGDON | ADDRESS REDACTED | | | BTC 0.013920658807169 | | |
| 3.1.347896 | LUKAS MAI | ADDRESS REDACTED | | | BTC 0.0360656523609906<br>ETH 1.07432228495734<br>XLM 1023.32281900885 | | |
| 3.1.347897 | LUKÁŠ MALINIAK | ADDRESS REDACTED | | | ADA 150.218440451057<br>BTC 0.0360723424467772<br>CEL 3.28064474002732<br>DOT 10.7498723244124<br>ETH 0.00432855008676405<br>MATIC 37.4151956424574<br>XLM 1930<br>XRP 329.5 | | |
| 3.1.347898 | LUKAS MALY | ADDRESS REDACTED | | | BTC 0.00661525567327316<br>CEL 7.40477158095205 | | |
| 3.1.347899 | LUKÁŠ MAMULA | ADDRESS REDACTED | | | ADA 291.039436438511<br>BCH 0.380793306268275<br>BTC 0.1720959078<br>BUSD 115.538182488508<br>CEL 63.7679009200433<br>DOT 3.795<br>ETH 1.27506287622969<br>MATIC 25<br>SNX 5.28564209784026 | | |
| 3.1.347900 | LUKAS MAREK | ADDRESS REDACTED | | | BTC 0.00430778333981279 | | |
| 3.1.347901 | LUKÁŠ MAREŠ | ADDRESS REDACTED | | | BTC 0.000016349248300234 | | |
| 3.1.347902 | LUKAS MARKEFFSKY | ADDRESS REDACTED | | | BTC 0.000352912825195569 | | |
| 3.1.347903 | LUKÁŠ MARTANOVIČ | ADDRESS REDACTED | | | BTC 0.000005389719040783<br>ETC 1.16931119763819<br>LTC 0.333122754384378 | | |
| 3.1.347904 | LUKAS MARTIN MAY | ADDRESS REDACTED | | | BTC 0.000002236268343728 | | |
| 3.1.347905 | LUKAS MARTINKĖNAS | ADDRESS REDACTED | | | BTC 0.000011226440915767 | | |
| 3.1.347906 | LUKÁŠ MARTINKO | ADDRESS REDACTED | | | LINK 111.287711698815 | | |
| 3.1.347907 | LUKÁŠ MASOPUST | ADDRESS REDACTED | | | BTC 0.0076777986981881<br>CEL 0.0944484277699987<br>ETH 0.0343857817608967 | | |
| 3.1.347908 | LUKAS MATOKAR | ADDRESS REDACTED | | | BTC 0.0981598035651265<br>CEL 2.9054017223897 | | |
| 3.1.347909 | LUKAS MATTHEE | ADDRESS REDACTED | | | CEL 0.339506292774654<br>USDT ERC20 4.0829197552154 | | |
| 3.1.347910 | LUKAS MATUSEVIČIUS | ADDRESS REDACTED | | | ADA 1510.78233039507<br>BTC 0.015141877796073<br>SNX 46.2926824455664 | | |
| 3.1.347911 | LUKAS MAXIMILIAN SELKE | ADDRESS REDACTED | | | BTC 0.000000011396517546 | | |
| 3.1.347912 | LUKAS MAZANEK | ADDRESS REDACTED | | | BTC 0.0381598578928978<br>CEL 0.56129614018471<br>SNX 28.0084907102943 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347913 | LUKAS MCCARTHY | ADDRESS REDACTED | | | ADA 3305.94657467536<br>BAT 37.60539515<br>BSV 1.00126480268848<br>BTC 0.00333902467466699<br>CEL 567.714489833606<br>EOS 92.1884098549274<br>ETC 4.99<br>ETH 0.00547484490899093<br>LINK 42.0892906489603<br>USDT ERC20 0.000000249808391768<br>XLM 0.900304183461153 | | |
| 3.1.347914 | LUKAS MCGREGOR | ADDRESS REDACTED | | | BTC 0.000000125931111145<br>CEL 0.313144702222232<br>ETH 0.279045237886319<br>PAX 0.18926459685914 | | |
| 3.1.347915 | LUKAS MEDISAUSKAS | ADDRESS REDACTED | | | BTC 0.000000540018043615 | | |
| 3.1.347916 | LUKAS MENCINSKAS | ADDRESS REDACTED | | | CEL 0.844888105178478<br>DASH 0.0236624053084589<br>ETC 0.0719842688428541 | | |
| 3.1.347917 | LUKÁŠ MÍČEK | ADDRESS REDACTED | | | BTC 0.00099499<br>CEL 1.21288510131555<br>SNX 3.62238162 | | |
| 3.1.347918 | LUKAS MICHAEL FODITSCH | ADDRESS REDACTED | | | BTC 0.00000000634677295<br>CEL 96.289662388489<br>MCDAI 30<br>USDT ERC20 11 | | |
| 3.1.347919 | LUKAS MICHAHELLES | ADDRESS REDACTED | | | BTC 0.000002569965965259 | | |
| 3.1.347920 | LUKAS MICHALEK | ADDRESS REDACTED | | | BTC 0.000000005942008945<br>CEL 0.0894112590912002 | | |
| 3.1.347921 | LUKÁŠ MICHÁLEK | ADDRESS REDACTED | | | BTC 0.0135196254767965 | | |
| 3.1.347922 | LUKÁŠ MIKULÁŠEK | ADDRESS REDACTED | | | ADA 153.523853522875<br>BTC 0.00990110516158898<br>CEL 0.00530225050156099<br>ETH 0.0141398191004799 | | |
| 3.1.347923 | LUKÁŠ MIKULECKÝ | ADDRESS REDACTED | | | BTC 0.0184832649733503<br>DOT 0.0233459752138841<br>SNX 129.111986265703<br>USDT ERC20 0.0504722829138804 | | |
| 3.1.347924 | LUKAS MOERZINGER | ADDRESS REDACTED | | | BTC 0.116709898703544<br>ETH 5.80098072681743<br>LINK 464.449863480903 | | |
| 3.1.347925 | LUKAS MORAVEC | ADDRESS REDACTED | | | ADA 244.303919460428<br>BTC 0.2096451686<br>CEL 12.3376065856211<br>ETH 1.34086298831314<br>USDC 286.159131951081<br>XRP 201.728725 | | |
| 3.1.347926 | LUKAS MORIGGL | ADDRESS REDACTED | | | BAT 1392.6375<br>BSV 1.94937398<br>BTC 0.000181760569404662<br>CEL 5159.33578458324<br>LTC 0.00006744<br>MATIC 352.927<br>PAXG 0.994188902264199<br>SNX 0.00203<br>USDC 1246.415<br>USDT ERC20 0.190535624744223 | | |
| 3.1.347927 | LUKAS MORKELIUNAS | ADDRESS REDACTED | | | CEL 286.628666616741<br>ETH 0.000000000000000001<br>MCDAI 0.207383931695872<br>USDC 10.4711305886863 | | |
| 3.1.347928 | LUKAS MOSER | ADDRESS REDACTED | | | BTC 0.00233748145419067<br>ETH 0.963816821967332<br>USDT ERC20 0.441730931416922 | | |
| 3.1.347929 | LUKAS MOUR | ADDRESS REDACTED | | | BTC 0.0373797416377224 | | |
| 3.1.347930 | LUKÁŠ MROVEC | ADDRESS REDACTED | | | BTC 0.000007687224530608 | | |
| 3.1.347931 | LUKAS MUELLER | ADDRESS REDACTED | | | BTC 0.000010087761926829 | | |
| 3.1.347932 | LUKAS MUELLER | ADDRESS REDACTED | | | BTC 0.00111606402302741<br>CEL 1.04805475513564<br>ETH 0.125254234804939 | | |
| 3.1.347933 | LUKAS MÜLLER | ADDRESS REDACTED | | | CEL 0.0122679657937261<br>ETH 0.000297157693357136 | | |
| 3.1.347934 | LUKAS NAJMAN | ADDRESS REDACTED | | | BTC 0.00113088799187583<br>CEL 0.0541462184896933<br>ETH 0.16609000741614 | | |
| 3.1.347935 | LUKAS NAVICKAS | ADDRESS REDACTED | | | BTC 0.00115705086438855<br>CEL 0.993825333702204 | | |
| 3.1.347936 | LUKAS NEISE | ADDRESS REDACTED | | | BTC 0.0466386894148076 | | |
| 3.1.347937 | LUKAS NEKVAPIL | ADDRESS REDACTED | | | BAT 0.145048263718359<br>BTC 0.000094962078879056<br>MANA 0.072512139209969<br>USDC 1037.60318222452<br>ZEC 1.59578948731078 | | |
| 3.1.347938 | LUKAS NEUBURGER | ADDRESS REDACTED | | | BNB 2.02495667224953<br>BTC 0.000001709456267404<br>CEL 884.581630286575<br>DOT 0.000225283043180929<br>ETH 7.10876145714356<br>LUNC 24.8191213472977<br>USDC 0.002 | | |
| 3.1.347939 | LUKÁŠ NEUER | ADDRESS REDACTED | | | BTC 0.000054952602653519<br>ETH 0.000286425099996589 | | |
| 3.1.347940 | LUKÁŠ NEVŘIVÝ | ADDRESS REDACTED | | | BTC 0.000010485052693434 | | |
| 3.1.347941 | LUKAS NEZDARIL | ADDRESS REDACTED | | | BTC 0.00824101139636977<br>CEL 0.0318860856741731<br>ETH 0.09424281974404<br>MATIC 14.5261135645272 | | |
| 3.1.347942 | LUKAS NIKLASSON | ADDRESS REDACTED | | | BTC 0.000469361080084562<br>MATIC 13.1757784718398 | BTC 0.000000590800992687 | |
| 3.1.347943 | LUKAS NIKOLAJSEN | ADDRESS REDACTED | | | BTC 0.000007052482367691<br>CEL 0.00119755316462868<br>LTC 0.0123355076656494 | | |
| 3.1.347944 | LUKAS NOGA | ADDRESS REDACTED | | | BTC 0.000988155452257308 | | |
| 3.1.347945 | LUKAS NOP | ADDRESS REDACTED | | | BTC 0.000001507032228244<br>CEL 1.06924971668217<br>ETH 0.000217491301929038<br>LINK 0.00742352192086557<br>UNI 0.00751599179221415<br>USDC 0.25869044508117 | | |
| 3.1.347946 | LUKÁŠ NOVÁK | ADDRESS REDACTED | | | BTC 0.00656332633883335<br>CEL 7.43316942059229 | | |
| 3.1.347947 | LUKAS NUSSBAUM | ADDRESS REDACTED | | | BTC 0.000006821577779795<br>CEL 146.388704475656 | | |
| 3.1.347948 | LUKAS OLAF HEROLD | ADDRESS REDACTED | | | BTC 0.00455304362805358 | | |
| 3.1.347949 | LUKAS OLIVER LEY | ADDRESS REDACTED | | | BTC 0.000000534579534965 | | |
| 3.1.347950 | LUKÁŠ ONDRA | ADDRESS REDACTED | | | BTC 0.0346105477993084<br>ETH 0.137462727496119 | | |
| 3.1.347951 | LUKÁŠ ONDREJKA | ADDRESS REDACTED | | | BTC 0.000012171763298495 | | |
| 3.1.347952 | LUKAS ONDRO | ADDRESS REDACTED | | | LTC 0.000001612581559268 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347953 | LUKAS ONIGA | ADDRESS REDACTED | | | BTC 0.000000619087415906<br>ETH 0.000627542477026854<br>LINK 0.0376360938807399<br>LTC 0.000579007423615617<br>SGB 167.311051019601<br>SOL 0.000181662330800411<br>USDC 0.0413660193294039<br>XRP 0.0559485112389555 | | |
| 3.1.347954 | LUKAS OOSTHUIZEN | ADDRESS REDACTED | | | BTC 0.000000020639901857<br>CEL 0.794165970773555<br>USDT ERC20 0.0931788945120223 | | |
| 3.1.347955 | LUKAS PAKOSTA | ADDRESS REDACTED | | | ADA 29.2359257049959<br>BTC 0.00941401699967675<br>CEL 20.441172158264<br>MCDAI 70 | | |
| 3.1.347956 | LUKAS PARTILA | ADDRESS REDACTED | | | CEL 0.211743941054265<br>MCDAI 10 | | |
| 3.1.347957 | LUKAS PAŠKAUSKAS | ADDRESS REDACTED | | | LTC 0.000378688837502077<br>MCDAI 0.0937809862463186 | | |
| 3.1.347958 | LUKÁŠ PATER | ADDRESS REDACTED | | | 1INCH 0.0767451834352654<br>ADA 0.61906560283984<br>AVAX 0.00333865196741458<br>BAT 0.0487701225120549<br>BTC 0.000195058258139013<br>CEL 0.0491486942566894<br>COMP 0.00558659019164269<br>DOT 0.00728699353788541<br>ETH 0.000878402147715454<br>MANA 0.00749158389428997<br>SOL 0.00820345572342235<br>USDC 2.37356554033817<br>XTZ 0.0719108480108754<br>ZRX 0.021573566787103 | | |
| 3.1.347959 | LUKAS PAUGSCH | ADDRESS REDACTED | | | CEL 0.985601785736385 | | |
| 3.1.347960 | LUKAS PAUL GOTTSCHICK | ADDRESS REDACTED | | | BTC 0.170270189167706 | | |
| 3.1.347961 | LUKAS PAUL KINDINGER | ADDRESS REDACTED | | | BTC 0.000086084190985302 | | |
| 3.1.347962 | LUKAS PAULIK | ADDRESS REDACTED | | | BTC 0.020771552295908<br>CEL 11.8053749241649<br>ETH 0.00160387496190797 | | |
| 3.1.347963 | LUKÁŠ PAVLEJE | ADDRESS REDACTED | | | CEL 0.0852789560692532 | | |
| 3.1.347964 | LUKAS PAVLISTIK | ADDRESS REDACTED | | | ETH 0.000036580482588932<br>MANA 0.0007936554139326 | | |
| 3.1.347965 | LUKAS PAYNE | ADDRESS REDACTED | | | BTC 0.000000190459779632 | | |
| 3.1.347966 | LUKÁŠ PECH | ADDRESS REDACTED | | | ADA 0.264547624095389<br>BNB 0.000089436009572818<br>BTC 0.000000072827039389<br>BUSD 0.337601232186769<br>CEL 0.0834751698126279<br>DOT 0.0081751447615627<br>ETH 0.000000383729663983<br>LTC 0.00230770413749974<br>LUNC 11.7650734886432<br>USDC 0.691667461294569 | | |
| 3.1.347967 | LUKAS PEHAM | ADDRESS REDACTED | | | USDC 11.8644453072936 | | |
| 3.1.347968 | LUKAS PERIER | ADDRESS REDACTED | | | BTC 0.0469387428476757 | | |
| 3.1.347969 | LUKAS PETRACEK | ADDRESS REDACTED | | | BTC 0.0688254701830443 | | |
| 3.1.347970 | LUKAS PFEIFLE | ADDRESS REDACTED | | | AAVE 0.000000152405435415<br>ADA 0.965207645883722<br>BNB 0.000743581755862693<br>BTC 0.00012794014968623<br>CEL 0.588225877677085<br>COMP 0.000000726794819162<br>DOT 0.0657078440949498<br>EOS 0.0000215812304524<br>ETH 0.00720862554550289<br>LINK 0.0160372288915731<br>LUNC 0.0174733827975004<br>MATIC 2.88984794320049<br>UNI 0.000878880263674244<br>XLM 0.000000032634627954<br>XRP 0.206809336270339<br>ZRX 0.000000935726557867 | | |
| 3.1.347971 | LUKAS PFOESTL | ADDRESS REDACTED | | | BTC 0.000501915819073413<br>CEL 104.214110781905<br>ETH 1.442797609202 | | |
| 3.1.347972 | LUKAS PHU | ADDRESS REDACTED | | | BTC 0.00048886350270419<br>ETH 0.000267715010900968 | | |
| 3.1.347973 | LUKÁŠ PITRA | ADDRESS REDACTED | | | BTC 0.000000008265329105<br>CEL 0.0199833753804903 | | |
| 3.1.347974 | LUKAS PITSCH | ADDRESS REDACTED | | | AVAX 4.01899062400577<br>BTC 0.01486995383<br>CEL 118.728896947951<br>DOT 10.351567<br>PAXG 1.78388745114<br>USDC 1280 | | |
| 3.1.347975 | LUKÁŠ POKORNÝ | ADDRESS REDACTED | | | BTC 0.00155377170307579<br>CEL 64.5755536520865<br>ETH 0.196316897153494<br>MATIC 331.961219371059<br>SNX 30 | | |
| 3.1.347976 | LUKÁŠ POLACH | ADDRESS REDACTED | | | BTC 0.00583075662892852<br>CEL 1.53643259909656<br>LTC 0.198712297139311 | | |
| 3.1.347977 | LUKAS POLAK | ADDRESS REDACTED | | | BTC 0.000001566668615557<br>CEL 0.0257118535709374<br>MCDAI 0.032517729880186 | | |
| 3.1.347978 | LUKAS POLLARD | ADDRESS REDACTED | | | BNB 0.0265699208447515<br>CEL 1.6306185637608<br>ETH 0.00943602018783375 | | |
| 3.1.347979 | LUKÁŠ POUL | ADDRESS REDACTED | | | BTC 0.0104319820413324<br>BUSD 1.18608856692324 | | |
| 3.1.347980 | LUKAS PRACHER | ADDRESS REDACTED | | | BTC 0.14328524968792<br>ETH 1.89457601300614<br>USDC 1019.06371846514 | | |
| 3.1.347981 | LUKAS PRIHODA | ADDRESS REDACTED | | | BTC 0.0255837806760029<br>CEL 5982.21036598846<br>ETH 2.00241272305656<br>MATIC 5788.56507116082<br>USDC 2.17779871536748 | | |
| 3.1.347982 | LUKAS PRITZKOW | ADDRESS REDACTED | | | BTC 0.000716180333881428 | | |
| 3.1.347983 | LUKÁŠ PROS | ADDRESS REDACTED | | | BTC 0.000025338988795045<br>CEL 0.435705945914276<br>ETH 0.000088540537058674<br>USDC 0.0785614463309301 | | |
| 3.1.347984 | LUKÁŠ PUCEK | ADDRESS REDACTED | | | BTC 0.000000449444486341<br>USDC 0.689866163788499 | | |
| 3.1.347985 | LUKÁŠ PUDA | ADDRESS REDACTED | | | BTC 0.0106731856897943<br>MCDAI 42.6391539102487 | | |
| 3.1.347986 | LUKAS PUHAKKA | ADDRESS REDACTED | | | ETH 0.000014713738135743 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.347987 | LUKAS RACAS | ADDRESS REDACTED | | | BTC 0.000000327384924407<br>CEL 2.33338228670392 | | |
| 3.1.347988 | LUKAS RAEDER | ADDRESS REDACTED | | | CEL 25.5596758309375 | | |
| 3.1.347989 | LUKÁŠ RAJTÍK | ADDRESS REDACTED | | | BCH 0.000000005455841743<br>BTC 0.000000002925975312<br>CEL 0.117742834719487<br>DASH 0.000000006713775699<br>LTC 0.000000005481422763<br>SGB 23.0015251637337<br>XLM 0.000000000576051225<br>XRP 0.000000458637239027<br>ZEC 0.000000002445910345 | | |
| 3.1.347990 | LUKAS RANICAR | ADDRESS REDACTED | | | BTC 0.0202867820059943<br>CEL 0.461648094611075 | | |
| 3.1.347991 | LUKAS RANICAR | ADDRESS REDACTED | | | BTC 0.045211141011949<br>CEL 366.064050025798<br>DOT 34.2627<br>ETH 0.273507820483762 | | |
| 3.1.347992 | LUKAS RAPHAEL SPEICH | ADDRESS REDACTED | | | CEL 41.3924998045635<br>ETH 1.02138400848157 | | |
| 3.1.347993 | LUKAS RAULYNAS | ADDRESS REDACTED | | | CEL 0.816031068493858 | | |
| 3.1.347994 | LUKAS REINER | ADDRESS REDACTED | | | CEL 0.00107703746896505<br>LTC 0.000000004616228372<br>XLM 0.0156813244267935 | | |
| 3.1.347995 | LUKAS REINER | ADDRESS REDACTED | | | BTC 0.000011779465520785 | | |
| 3.1.347996 | LUKAS REITER | ADDRESS REDACTED | | | BTC 0.000002221017586821<br>SNX 0.000352174752153463<br>USDC 0.256868175975763 | | |
| 3.1.347997 | LUKAS RESTLE | ADDRESS REDACTED | | | BTC 0.000008739746865306 | | |
| 3.1.347998 | LUKÁŠ REZÁK | ADDRESS REDACTED | | | CEL 2.5637992024136<br>SNX 7.539 | | |
| 3.1.347999 | LUKÁŠ ŘÍHA | ADDRESS REDACTED | | | BTC 0.000395489279698753<br>ETH 0.000000518869154228<br>LTC 0.000006311451893659 | | |
| 3.1.348000 | LUKÁŠ ŘÍHA | ADDRESS REDACTED | | | BTC 0.000000005424229807<br>CEL 0.182468765480664<br>ETH 0.000069584301819306<br>LTC 0.000000001153764147 | | |
| 3.1.348001 | LUKAS RIVAS | ADDRESS REDACTED | | | BTC 0.000000006294825859<br>CEL 0.557855677551381<br>USDT ERC20 0.000000442288225924 | | |
| 3.1.348002 | LUKAS ROIDMAIER | ADDRESS REDACTED | | | BTC 0.000053818178658502<br>ETH 0.000079505587529432<br>USDC 1.66187791335256 | | |
| 3.1.348003 | LUKAS ROOS | ADDRESS REDACTED | | | CEL 0.348797818742818<br>MATIC 71.9413440882365 | | |
| 3.1.348004 | LUKAS ROSALES | ADDRESS REDACTED | | | BTC 0.0106998275208582<br>DOT 2.60321393961944<br>ETH 0.0900931241071517<br>LINK 1.86705758461067 | | |
| 3.1.348005 | LUKAS ROSENBERGER | ADDRESS REDACTED | | | BTC 0.00000467628456824 | | |
| 3.1.348006 | LUKAS ROSO | ADDRESS REDACTED | | | EOS 0.0068180201903434<br>LINK 0.010555029029741<br>XLM 0.0778955018667868<br>ZEC 0.000310712614995777 | | |
| 3.1.348007 | LUKAS ROZEMA | ADDRESS REDACTED | | | CEL 1.84719582885026 | | |
| 3.1.348008 | LUKAS RUBKUS | ADDRESS REDACTED | | | BTC 0.000000135664210409<br>USDC 0.510878949976902 | | |
| 3.1.348009 | LUKAS RUDOLF GERMUT FITZ | ADDRESS REDACTED | | | BTC 0.000098690804529627 | | |
| 3.1.348010 | LUKAS RUDOLF ZAHND | ADDRESS REDACTED | | | BTC 0.00101955809320119 | | |
| 3.1.348011 | LUKAS RÜDY | ADDRESS REDACTED | | | BTC 0.725002425026678<br>CEL 2.06061878975656<br>ETH 7.27061860209398 | | |
| 3.1.348012 | LUKAS RUDZINSKAS | ADDRESS REDACTED | | | BTC 0.000000090403607048 | | |
| 3.1.348013 | LUKAS RUOSCH | ADDRESS REDACTED | | | BTC 0.000000006153951111<br>CEL 0.131574823537344 | | |
| 3.1.348014 | LUKAS RUOSCH | ADDRESS REDACTED | | | ADA 5420.30303030303<br>AVAX 13.2218906461538<br>BAT 0.000009795290485625<br>BNB 2.3185931818618<br>BTC 0.0175360054445916<br>CEL 1362.04144820906<br>ETH 0.000000830333710691<br>MATIC 2026.95246218317<br>USDT ERC20 0.000000154761904761 | | |
| 3.1.348015 | LUKAS RYS | ADDRESS REDACTED | | | BTC 0.00221387514516173<br>CEL 0.051363131496823<br>DOT 1.39897110321994<br>SOL 1.05912994457231 | | |
| 3.1.348016 | LUKAS SALCHNER | ADDRESS REDACTED | | | AVAX 73.7891156553267<br>BNB 1.86365754777413<br>BTC 0.00495690474124058<br>CEL 149.662226653246<br>EOS 111.142236108723<br>ETH 2.02800096915464<br>LTC 1.85054836231708 | | |
| 3.1.348017 | LUKÁŠ SALFICKÝ | ADDRESS REDACTED | | | BTC 0.000002380683072007<br>USDC 1.22096196593675 | | |
| 3.1.348018 | LUKAS SARRE | ADDRESS REDACTED | | | BTC 0.000110232101831786 | | |
| 3.1.348019 | LUKAS SCHRABACHER | ADDRESS REDACTED | | | BTC 0.000000005221442283<br>CEL 3.64354675277196<br>USDT ERC20 0.000000056191114524 | | |
| 3.1.348020 | LUKAS SCHUSTER | ADDRESS REDACTED | | | ADA 12.0091467310253<br>BTC 0.0406480158736187<br>CEL 1.11426122747264<br>DOT 2.08<br>ETH 0.474215789181803 | | |
| 3.1.348021 | LUKAS SCHWEGMANN | ADDRESS REDACTED | | | BTC 0.00238916312471595 | | |
| 3.1.348022 | LUKAS SCHWEIZER | ADDRESS REDACTED | | | BTC 0.000439288489235152<br>CEL 0.446962671230856 | | |
| 3.1.348023 | LUKAS SCHWENDENWEIN | ADDRESS REDACTED | | | BTC 0.00964392765394797<br>DOT 7.51421929650803<br>ETH 0.208439931570165 | | |
| 3.1.348024 | LUKAS SCOTT | ADDRESS REDACTED | | | BTC 0.000011727181935271 | | |
| 3.1.348025 | LUKAS SEBASTIAN SCHUBERT | ADDRESS REDACTED | | | ADA 3505.6705597501<br>AVAX 25.4493726113414<br>BTC 0.154603905077023<br>CEL 0.0055289635994523<br>DOT 54.4732805496114<br>ETH 1.889492338285<br>LUNC 5.74163739299676<br>MATIC 369.178611646842 | | |
| 3.1.348026 | LUKAS SEBASTIAN STIRNER | ADDRESS REDACTED | | | AVAX 5.68492932629918<br>BTC 0.0161550970753772<br>ETH 0.00153420517831873<br>LUNC 4.78954864636252 | | |
| 3.1.348027 | LUKAS SEDIVY | ADDRESS REDACTED | | | BTC 0.000000005594195984<br>CEL 1.82427038438802 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348028 | LUKAS SEDLACEK | ADDRESS REDACTED | | | ADA 0.0498191002245748<br>BTC 0.0000401735288055749<br>DOT 0.0524748284636173<br>ETH 0.000793946566667778<br>MATIC 2.37937793064988<br>SNX 62.4224760188909<br>USDT ERC20 0.288080674024978 | | |
| 3.1.348029 | LUKÁŠ ŠEMET | ADDRESS REDACTED | | | BTC 0.000719648418735276<br>CEL 0.117020812335953<br>DASH 0.0628994023349493<br>LTC 0.000000007533341492 | | |
| 3.1.348030 | LUKAS SHARP | ADDRESS REDACTED | | | BAT 0.0248558690025304<br>BTC 0.000054423411922291<br>ETH 0.000350965279089507<br>LINK 0.00226106761318221<br>LTC 0.000663232750726388<br>USDC 0.00554123085198856<br>XLM 0.0621018995479058 | | |
| 3.1.348031 | LUKAS SHERWIN | ADDRESS REDACTED | | | BTC 0.00163040393672995<br>USDT ERC20 716.899820273637 | | |
| 3.1.348032 | LUKAS SHREK | ADDRESS REDACTED | | | BTC 0.000000000207881132<br>CEL 0.81230871646161 | | |
| 3.1.348033 | LUKÁŠ SIDOR | ADDRESS REDACTED | | | BTC 0.000014019625470223 | | |
| 3.1.348034 | LUKAS SIEDLER | ADDRESS REDACTED | | | ADA 1625.8141345733<br>BTC 0.00442785343051523<br>DOT 28.3020646780841<br>ETH 0.136045844072007<br>UNI 8.42091290450338 | | |
| 3.1.348035 | LUKÁŠ ŠIGUT | ADDRESS REDACTED | | | BTC 0.0010253280873627<br>CEL 0.0104469025061184 | | |
| 3.1.348036 | LUKAS SIMAK | ADDRESS REDACTED | | | BTC 0.00017679077867692<br>USDC 5.7545537486004 | | |
| 3.1.348037 | LUKAS SIMEK | ADDRESS REDACTED | | | BTC 0.000000215833191217<br>CEL 0.0112724665741661<br>USDC 0.533898134794973<br>XRP 3319.56505526367 | | |
| 3.1.348038 | LUKÁŠ SIMKOVIČ | ADDRESS REDACTED | | | BTC 0.00104977000243164 | | |
| 3.1.348039 | LUKAS SKUJA | ADDRESS REDACTED | | | AAVE 2.00735203321392<br>ADA 2349.28064379143<br>AVAX 31.5852000666511<br>BTC 0.145009452987528<br>DOT 80.7112791663569<br>ETH 4.90611335416712<br>LINK 102.927411863415<br>MCDAI 42.3470500575321 | | |
| 3.1.348040 | LUKÁŠ SMOLÍK | ADDRESS REDACTED | | | ADA 36.2987817651118<br>BTC 0.000254843510031976<br>CEL 4.45951988300784<br>DOGE 102.555628049452<br>LTC 0.0596699549952522<br>XLM 39.1025740621724 | | |
| 3.1.348041 | LUKAS SMRCEK | ADDRESS REDACTED | | | BTC 0.00109328767713211<br>CEL 1.02687921231567<br>USDT ERC20 10.9575837908019 | | |
| 3.1.348042 | LUKÁŠ ŠÓGOR | ADDRESS REDACTED | | | BTC 0.000950819946433628<br>DOT 8.35763124253419<br>MATIC 161.683199933283 | | |
| 3.1.348043 | LUKAS SPANILY | ADDRESS REDACTED | | | CEL 4.92065319892339<br>USDT ERC20 140.449644673165 | | |
| 3.1.348044 | LUKAS SPEISER | ADDRESS REDACTED | | | USDC 152639.43475035 | | |
| 3.1.348045 | LUKAS SPERSTAD | ADDRESS REDACTED | | | BTC 0.00376145345510455<br>CEL 0.301546841494822<br>USDC 1005.62603673036 | | |
| 3.1.348046 | LUKÁŠ SPEVÁK | ADDRESS REDACTED | | | CEL 2.70974647921454<br>DOT 9.26441254712642 | | |
| 3.1.348047 | LUKAS STADLER | ADDRESS REDACTED | | | BTC 0.02003355801633 | | |
| 3.1.348048 | LUKAS STAEHELI | ADDRESS REDACTED | | | ADA 0.375697067101675<br>BTC 0.0961522470367702<br>CEL 0.320237326023993 | | |
| 3.1.348049 | LUKAS STANEK | ADDRESS REDACTED | | | CEL 10.4266570439111<br>ETH 0.15 | | |
| 3.1.348050 | LUKAS STEFAN BENEDIKT DEUTER | ADDRESS REDACTED | | | BTC 0.0000174036257750659 | | |
| 3.1.348051 | LUKAS STELBRINK | ADDRESS REDACTED | | | BTC 0.000702710161134357 | | |
| 3.1.348052 | LUKAS STEPHAN | ADDRESS REDACTED | | | BTC 0.00142411623617481<br>ETH 0.0189917092618056 | | |
| 3.1.348053 | LUKAS STOTTER | ADDRESS REDACTED | | | ADA 0.242120961095758<br>BTC 0.0239250050243998<br>ETH 1.03387706280864 | | |
| 3.1.348054 | LUKAS STRAUSS | ADDRESS REDACTED | | | BTC 0.00456992296314561 | | |
| 3.1.348055 | LUKÁŠ STŘEDA | ADDRESS REDACTED | | | BTC 0.000003649248007164<br>CEL 0.239914694432766 | | |
| 3.1.348056 | LUKÁŠ SUDOVSKÝ | ADDRESS REDACTED | | | BTC 0.012072475702015<br>CEL 27.0578296139704<br>ETH 0.0504940475<br>MATIC 252.64233973 | | |
| 3.1.348057 | LUKAS SUKALA | ADDRESS REDACTED | | | CEL 0.232458047325056<br>ETH 0.000001590232184556 | | |
| 3.1.348058 | LUKAS SUMINSKAS | ADDRESS REDACTED | | | BTC 0.00000427932972871<br>USDT ERC20 0.612276144204466 | | |
| 3.1.348059 | LUKAS ŠUMINSKAS | ADDRESS REDACTED | | | BTC 0.00100434894506357<br>LTC 0.000000003745938419 | | |
| 3.1.348060 | LUKÁŠ ŠVEC | ADDRESS REDACTED | | | ADA 0.178737874243864<br>BTC 0.0000092710964162059<br>BUSD 0.640209753194999<br>LTC 0.000215435657208196<br>PAXG 0.000262324491785903<br>USDC 11.4156280462217<br>USDT ERC20 0.114288235541141 | | |
| 3.1.348061 | LUKAS SVOBODA | ADDRESS REDACTED | | | BTC 0.00958682067734901<br>CEL 0.736849956525614<br>MCDAI 30 | | |
| 3.1.348062 | LUKÁŠ SVOBODA | ADDRESS REDACTED | | | BCH 0.10577129467918<br>BTC 0.0184920868951079 | | |
| 3.1.348063 | LUKÁŠ SVOBODA | ADDRESS REDACTED | | | BTC 0.000000006920232634<br>CEL 0.0771420953035263 | | |
| 3.1.348064 | LUKAS SWANNET | ADDRESS REDACTED | | | BTC 0.201138172203089<br>CEL 0.232662405204686<br>ETH 4.85262975503898<br>LTC 1.46609304071992 | | |
| 3.1.348065 | LUKÁŠ SZABÓ | ADDRESS REDACTED | | | AVAX 0.000000218851728759<br>BTC 0.000000004655242208<br>CEL 72.1046804773603<br>ETH 0.000000729062274378<br>LUNC 10.2068494946254<br>MANA 0.00000062<br>SOL 0.000000105174381808 | | |
| 3.1.348066 | LUKAS TAE PUTNAM | ADDRESS REDACTED | | | ADA 0.00884407787315806<br>BTC 0.000001397841386647<br>DOGE 0.0226635629169365<br>ETH 0.00000501966690324199 | ADA 0.000000024976578937<br>BTC 0.000000005473841632<br>DOGE 0.000000004305172361 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348067 | LUKAS TEJADA | ADDRESS REDACTED | | | XLM 18.4773586327767 | | |
| 3.1.348068 | LUKAS TESAR | ADDRESS REDACTED | | | BTC 0.000001204690064943<br>CEL 0.00407775901310642<br>XRP 15.4616231123968 | | |
| 3.1.348069 | LUKAS THAO | ADDRESS REDACTED | | | BTC 0.00689788205483086<br>ETH 0.0626990251241085 | | |
| 3.1.348070 | LUKAS THEISL | ADDRESS REDACTED | | | ETH 0.0675177405217181 | | |
| 3.1.348071 | LUKAS THIEM | ADDRESS REDACTED | | | BTC 0.00276887169836345 | | |
| 3.1.348072 | LUKAS THOMAS CHRISTOFFEL | ADDRESS REDACTED | | | BTC 0.0112998408064065 | | |
| 3.1.348073 | LUKAS THOMAS KRZYZANIAK | ADDRESS REDACTED | | | BTC 0.020276089874466 | | |
| 3.1.348074 | LUKAS THOMSEN | ADDRESS REDACTED | | | ADA 216.81984<br>BTC 0.0121072344342176<br>CEL 705.192052671393<br>ETH 0.000000462<br>MATIC 2096.3928210885<br>USDT ERC20 10764.275511<br>XRP 355.24113 | | |
| 3.1.348075 | LUKAS TICHY | ADDRESS REDACTED | | | BTC 0.000007293235053197 | | |
| 3.1.348076 | LUKAS TIMO ACKEL | ADDRESS REDACTED | | | BTC 0.335618477959219 | | |
| 3.1.348077 | LUKÁŠ TOBOLA | ADDRESS REDACTED | | | ADA 0.000173892471106309<br>BTC 0.000000810219294664 | | |
| 3.1.348078 | LUKÁŠ TOMAS | ADDRESS REDACTED | | | BTC 0.000000007981513699<br>CEL 0.0290009457328155<br>MATIC 0.332827121653731 | | |
| 3.1.348079 | LUKAS TOMČÍK | ADDRESS REDACTED | | | ADA 853.482020559601<br>BTC 0.000000000216741659<br>BUSD 0.661935994233465<br>CEL 1.67784372578677<br>XRP 86.55500410725 | | |
| 3.1.348080 | LUKAS TOMEK | ADDRESS REDACTED | | | BTC 0.0774985272901079<br>CEL 0.731242208468144<br>MCDAI 30 | | |
| 3.1.348081 | LUKAS TOMENUK | ADDRESS REDACTED | | | BTC 0.00294175839278643 | | |
| 3.1.348082 | LUKAS TOPIARZ | ADDRESS REDACTED | | | BTC 0.000030279682594167<br>CEL 0.00168382330731399<br>ETC 0.00246593175253311<br>MCDAI 0.0334018559567403<br>USDC 0.2219872685781 | | |
| 3.1.348083 | LUKAS TRAMNITZ | ADDRESS REDACTED | | | BSV 0.000000007060906135<br>BTC 0.000000001483574077<br>CEL 306.024829517945<br>DASH 0.000000005993486438<br>SGB 135.470368623447<br>USDC 0.0090006574893496<br>XLM 0.000000003563549372<br>XRP 0.00000086127849229<br>ZEC 0.000000001005674973 | | |
| 3.1.348084 | LUKAS TRANTHAM | ADDRESS REDACTED | | | BTC 0.000004314723632034<br>CEL 1.14034524336492 | | |
| 3.1.348085 | LUKAS TRAPPL | ADDRESS REDACTED | | | ADA 0.19348698298235<br>BNB 0.000586821062904842<br>BTC 0.00785449888686878<br>ETH 0.212066324680706<br>LUNC 5.6199479725981<br>USDC 0.0475611468627523<br>USDT ERC20 0.190928645012417 | | |
| 3.1.348086 | LUKÁŠ TRBUŠEK | ADDRESS REDACTED | | | BNB 0.000000838044805284<br>BTC 0.000000499887297437<br>CEL 8.62404524681486<br>MCDAI 0.000000811606521325 | | |
| 3.1.348087 | LUKAS TREBICKI | ADDRESS REDACTED | | | BTC 0.000001940202286851<br>ETH 2.34496163020629<br>MATIC 2913.07322570716 | | |
| 3.1.348088 | LUKAS TRMAL | ADDRESS REDACTED | | | BTC 0.000012901730873731<br>MCDAI 30.557547856387 | | |
| 3.1.348089 | LUKAS TROJER | ADDRESS REDACTED | | | ADA 0.00912449410287362<br>AVAX 0.0000567144608830419<br>BTC 1.0740528566461<br>CEL 0.256291925317993<br>ETH 0.0376200624668289<br>LTC 0.000022061278597005<br>SNX 291.609515039355<br>USDC 12247.5701980385<br>USDT ERC20 12.2552071406572 | | |
| 3.1.348090 | LUKAS TROUP | ADDRESS REDACTED | | | BTC 0.207721258230809<br>ETH 0.719055270548674 | | |
| 3.1.348091 | LUKÁŠ TROUP | ADDRESS REDACTED | | | BTC 0.000000325114056315<br>ETH 0.000000966114686007 | | |
| 3.1.348092 | LUKAS TRUNECKA | ADDRESS REDACTED | | | BTC 0.000908343413768846<br>CEL 91.2202261889701<br>USDT ERC20 1000.5 | | |
| 3.1.348093 | LUKAS TUMA | ADDRESS REDACTED | | | BTC 0.102905115233681<br>ETH 2.08027239825643 | | |
| 3.1.348094 | LUKAS TUPČIAUSKAS | ADDRESS REDACTED | | | CEL 1.06999868567544 | | |
| 3.1.348095 | LUKAS TURMEL | ADDRESS REDACTED | | | BTC 0.000056235841721258<br>CEL 1.77215505291088<br>ETH 0.00183509418807207<br>LTC 0.048977<br>XRP 0.467667015607762 | | |
| 3.1.348096 | LUKAS TVRDY | ADDRESS REDACTED | | | BTC 0.000000237133001132<br>USDC 1.04894955381131 | | |
| 3.1.348097 | LUKAS UBAVICIUS | ADDRESS REDACTED | | | CEL 0.00555081266275012 | | |
| 3.1.348098 | LUKAS URIBE-CLARK | ADDRESS REDACTED | | | AAVE 3.04394810851839<br>BAT 1299.5999530983<br>BTC 0.00324170527498681<br>CEL 2.03318863628043<br>COMP 2.10793910385591<br>DOT 34.1363858131015<br>ETH 4.5055121492347<br>KNC 120.151870332058<br>LTC 4.21170735343122<br>MATIC 5538.76427667443<br>OMG 29.50711870935<br>PAXG 0.737983574105368<br>SNX 37.5576751260909<br>UMA 29.5477736514898<br>ZRX 100.787458419832 | | |
| 3.1.348099 | LUKAS VACLAVEK | ADDRESS REDACTED | | | BTC 0.000009513373973603<br>CEL 0.00154398595237567<br>ETH 0.0380601242821687 | | |
| 3.1.348100 | LUKAS VAJDA | ADDRESS REDACTED | | | BTC 0.000009229988862651<br>USDC 0.00530868190969009 | | |
| 3.1.348101 | LUKÁŠ VALENTA | ADDRESS REDACTED | | | BTC 0.000002026760249035<br>CEL 0.0501495979887734<br>ETH 0.000011800176727828<br>XLM 0.0224130381082179 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348102 | LUKAS VAN DEN HEUVEL | ADDRESS REDACTED | | | BTC 0.05056352<br>CEL 418.047476112098<br>DOT 109.9<br>ETH 1.50661197<br>PAXG 3.2018595 | | |
| 3.1.348103 | LUKAS VAN HAUVE | ADDRESS REDACTED | | | CEL 0.0168766959534511<br>XRP 0.000000184893297934 | | |
| 3.1.348104 | LUKÁŠ VANĚK | ADDRESS REDACTED | | | BTC 0.0669573088918085 | | |
| 3.1.348105 | LUKÁŠ VARVAŘOVSKÝ | ADDRESS REDACTED | | | BTC 0.0223730807160639<br>CEL 0.00337753937087934<br>DOT 1.40784712481316<br>ETH 0.281259170241439 | | |
| 3.1.348106 | LUKAS VASEK | ADDRESS REDACTED | | | BTC 0.00079982084013181<br>CEL 4.71505751381984<br>EOS 109.0028 | | |
| 3.1.348107 | LUKAS VASEK | ADDRESS REDACTED | | | BAT 58.41525463<br>BTC 0.00106705936845767<br>CEL 30.5134391345407<br>DOT 1.834<br>MATIC 908.58 | | |
| 3.1.348108 | LUKAS VAVRUŠKA | ADDRESS REDACTED | | | LTC 0.00623671298051644 | | |
| 3.1.348109 | LUKÁŠ VEJNAR | ADDRESS REDACTED | | | ADA 35.6176858068593<br>BTC 0.0194138636120454 | | |
| 3.1.348110 | LUKAS VELDMAN | ADDRESS REDACTED | | | BTC 0.0307470569856445<br>CEL 0.00624361243633117<br>ETH 0.381880897763061 | | |
| 3.1.348111 | LUKAS VERNER | ADDRESS REDACTED | | | BTC 0.000000204105871838 | | |
| 3.1.348112 | LUKÁŠ VOLF | ADDRESS REDACTED | | | BTC 0.100836979279753 | | |
| 3.1.348113 | LUKAS VOLKER FIEDLER | ADDRESS REDACTED | | | BTC 0.000907079413454432 | | |
| 3.1.348114 | LUKÁŠ VONDRUŠKA | ADDRESS REDACTED | | | BTC 0.000000009408771709<br>CEL 1.74072550186404 | | |
| 3.1.348115 | LUKAS VOROS | ADDRESS REDACTED | | | BTC 0.0014660341121308<br>CEL 3.9003261996343<br>MATIC 192.00342<br>XLM 728.8036 | | |
| 3.1.348116 | LUKAS VOZDA | ADDRESS REDACTED | | | ADA 0.000000715665356895<br>BTC 0.000000000823693053<br>CEL 61.6176407751006<br>DOT 2.14832714<br>ETH 0.023474<br>MATIC 75.477477<br>USDC 0.266179305250305 | | |
| 3.1.348117 | LUKAS VYCHODIL | ADDRESS REDACTED | | | BTC 0.000019828233917511 | | |
| 3.1.348118 | LUKAS VYSLOCKY | ADDRESS REDACTED | | | BTC 0.00317597349735109<br>DOT 0.125119886916167<br>ETH 3.88557337327177<br>MATIC 2.37987420128225 | | |
| 3.1.348119 | LUKAS VYSUSIL | ADDRESS REDACTED | | | ADA 261.854688082818<br>BNB 0.00000000171118931199999<br>BTC 0.00412250406948197<br>CEL 24.3392653581034 | | |
| 3.1.348120 | LUKAS WAECKERLE | ADDRESS REDACTED | | | CEL 0.972415393130882 | | |
| 3.1.348121 | LUKAS WAGNER | ADDRESS REDACTED | | | BTC 0.000380541662891978 | | |
| 3.1.348122 | LUKÁŠ WALEK | ADDRESS REDACTED | | | BTC 0.000000000904359332<br>CEL 0.059850292436445<br>USDC 1.44291241351159 | | |
| 3.1.348123 | LUKAS WALTER | ADDRESS REDACTED | | | BTC 0.00050922171922331<br>CEL 23.516762759316<br>SGB 0.0330121468185233<br>USDC 144.615926<br>XRP 0.219688010602798 | | |
| 3.1.348124 | LUKAS WARD | ADDRESS REDACTED | | | BTC 0.0011494910707581<br>SGB 156.422080459727<br>XRP 1023.04495011296 | | |
| 3.1.348125 | LUKAS WARDIATMOKO | ADDRESS REDACTED | | | ETH 0.000135680655030838<br>MCDAI 13.5663125027536 | | |
| 3.1.348126 | LUKAS WEBER | ADDRESS REDACTED | | | BTC 0.00132527909889056<br>ETH 0.0001094254319211979 | | |
| 3.1.348127 | LUKAS WEGMÜLLER | ADDRESS REDACTED | | | ADA 0.00392510901269971<br>BTC 0.0209279887883222<br>CEL 13.1246446821916<br>ETH 0.22262659156705<br>USDC 8575.26834844337 | | |
| 3.1.348128 | LUKAS WEININGER | ADDRESS REDACTED | | | BTC 0.000000927625087979<br>CEL 0.273611816758769 | | |
| 3.1.348129 | LUKAS WELMANS | ADDRESS REDACTED | | | BNB 0.817927749916332<br>BTC 0.782405415296525<br>CEL 57.5582960415376<br>DOT 0.000336800046994546<br>ETH 10.2220960519407<br>MATIC 0.939004727204683<br>SNX 123.355374625445 | | |
| 3.1.348130 | LUKAS WERNER BURKART | ADDRESS REDACTED | | | BTC 0.000000044942194207 | | |
| 3.1.348131 | LUKAS WERNER FLEISCH | ADDRESS REDACTED | | | ADA 0.948610052507561<br>BTC 0.000000041965174208<br>CEL 0.0187733963984118<br>DOT 0.000000000057241524<br>ETH 0.000130834127168635<br>USDC 0.000000606872681972 | | |
| 3.1.348132 | LUKAS WILKEN | ADDRESS REDACTED | | | BTC 0.000000843781119157<br>CEL 1.07412097887308 | | |
| 3.1.348133 | LUKAS WINDMOLDERS | ADDRESS REDACTED | | | BTC 0.151281357882804 | | |
| 3.1.348134 | LUKAS WOLFGANG TORNES | ADDRESS REDACTED | | | BTC 0.257629264670596 | | |
| 3.1.348135 | LUKAS WULF | ADDRESS REDACTED | | | BTC 0.000000993830766904 | | |
| 3.1.348136 | LUKAS ZAGRAPAN | ADDRESS REDACTED | | | BTC 0.000001037972224225 | | |
| 3.1.348137 | LUKAS ZAHURANCIK | ADDRESS REDACTED | | | BNB 1.14252480255794<br>CEL 177.949622585941<br>LTC 0.00178820971128915<br>USDC 13.7171877275975 | | |
| 3.1.348138 | LUKAS ZELENIK | ADDRESS REDACTED | | | ADA 0.0144211822906601<br>CEL 0.107077482551055 | | |
| 3.1.348139 | LUKAS ZIDEK | ADDRESS REDACTED | | | BTC 0.0303541370060772 | | |
| 3.1.348140 | LUKAS ZLESAK | ADDRESS REDACTED | | | BTC 0.00213793988113054<br>CEL 15.2288368859377<br>ETH 0.49400165<br>MATIC 410.0828785 | | |
| 3.1.348141 | LUKÁŠ ZOBAL | ADDRESS REDACTED | | | BTC 0.00133642231799557<br>CEL 2.15596641830407 | | |
| 3.1.348142 | LUKAS ZUKAL | ADDRESS REDACTED | | | BTC 0.0395082246344766 | | |
| 3.1.348143 | LUKAS-FRIEDRICH GEHL | ADDRESS REDACTED | | | BTC 0.0119364104516391 | | |
| 3.1.348144 | LUKASZ ADAM ZYGADLO | ADDRESS REDACTED | | | BNB 1.9995<br>BTC 0.00264698907865144<br>CEL 5.97596581530098 | | |
| 3.1.348145 | LUKASZ ANDRZEJ WALECKI | ADDRESS REDACTED | | | BTC 0.000015371589690051 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348146 | ŁUKASZ ANDRZEJEWSKI | ADDRESS REDACTED | | | BCH 0.00121072<br>BTC 0.0134265448004832<br>CEL 0.420226382790436<br>DASH 1.74195231791598<br>EOS 48.8154133409827<br>LTC 0.007065711632129<br>USDC 897.366954840651 | | |
| 3.1.348147 | LUKASZ ANIOL | ADDRESS REDACTED | | | BTC 0.00477835569953788<br>CEL 393.453369458055<br>ETH 0.985264 | | |
| 3.1.348148 | ŁUKASZ ANTONIUK | ADDRESS REDACTED | | | BTC 0.000355660186834105<br>CEL 0.17514050202251<br>LTC 0.0417193286538129 | | |
| 3.1.348149 | LUKASZ ARTUR MANKOWSKI | ADDRESS REDACTED | | | BTC 0.00125027279833349<br>USDC 1009.36162833865 | | |
| 3.1.348150 | LUKASZ BARAN | ADDRESS REDACTED | | | BTC 0.0116951605302933<br>CEL 66.5889553354442<br>ETH 0.0401766994180776<br>XLM 324.73092859611 | | |
| 3.1.348151 | ŁUKASZ BARAŃSKI | ADDRESS REDACTED | | | BTC 0.075735365069672<br>CEL 1.3475830089793<br>DOT 103.575061482911<br>ETH 1.34620544597494 | | |
| 3.1.348152 | LUKASZ BARRY | ADDRESS REDACTED | | | BTC 0.000000001843608708<br>CEL 1.25269585612275<br>ETH 0.000103496519062572<br>XRP 0.221895140598952 | | |
| 3.1.348153 | ŁUKASZ BARTKOWICZ | ADDRESS REDACTED | | | ETH 0.000206000091556723 | | |
| 3.1.348154 | ŁUKASZ BARTOSIEWICZ | ADDRESS REDACTED | | | BCH 0.0000001<br>BTC 0.00121605887070367<br>CEL 1.94662891993952 | | |
| 3.1.348155 | LUKASZ BARTOSIK | ADDRESS REDACTED | | | BTC 0.0534665997526357<br>BUSD 0.429317524711633<br>CEL 0.230806235683619<br>ETH 2.06029266876795<br>USDC 1125.3392098615 | | |
| 3.1.348156 | LUKASZ BARTOSZ PRZYBYLA | ADDRESS REDACTED | | | BTC 0.00000209105712677 | | |
| 3.1.348157 | LUKASZ BARWINSKI | ADDRESS REDACTED | | | ADA 0.00914871506268088<br>BTC 0.000000781625406997<br>CEL 2.58372457282962<br>LTC 1.526766<br>USDC 0.000000046777068239 | | |
| 3.1.348158 | LUKASZ BATKOWSKI | ADDRESS REDACTED | | | CEL 0.0162797559813443 | | |
| 3.1.348159 | LUKASZ BEDNARCZYK | ADDRESS REDACTED | | | BUSD 50.852752686946<br>CEL 1.07201378005863<br>ETH 0.00163601937603515<br>USDC 472.984973982084 | | |
| 3.1.348160 | ŁUKASZ BIERNACKI | ADDRESS REDACTED | | | BCH 0.4618<br>BTC 0.000897402939860426<br>CEL 17.8389761986526<br>DOT 5.59575798871638<br>LTC 2.0156<br>MATIC 19.7054636421912<br>XLM 127.4841895 | | |
| 3.1.348161 | LUKASZ BOCZNIEWICZ | ADDRESS REDACTED | | | ADA 0.000389119815401203<br>AVAX 0.058867939598562<br>BTC 0.000358509159444089<br>DOT 0.545064277763656<br>ETH 0.00316622210709726<br>LUNC 0.133150402014933<br>MANA 0.0778019606063704<br>MATIC 14.2242759431657<br>MCDAI 0.000021004304069989<br>SOL 0.122105917692741<br>UNI 0.0685090712943622<br>USDC 0.00382256475736979 | ADA 0.39533750372651<br>BTC 0.000000003782355317<br>DOT 0.000000000063744099<br>LUNC 0.000000859490955798<br>MCDAI 0.0188463229468958<br>SOL 0.000000000986503999<br>USDC 2.23678208203746 | |
| 3.1.348162 | LUKASZ BOSZ | ADDRESS REDACTED | | | BTC 0.000335277937692817 | | |
| 3.1.348163 | LUKASZ BRATKOWSKI | ADDRESS REDACTED | | | BTC 0.00000154014038453 5<br>ETH 0.00462097626672828<br>SUSHI 23.1633275830279<br>USDC 0.0507439390952297 | | |
| 3.1.348164 | ŁUKASZ BYRDY | ADDRESS REDACTED | | | BTC 0.000000003393699964<br>CEL 0.493070091227699<br>DOT 0.0255116228352061 | | |
| 3.1.348165 | LUKASZ CEBULA | ADDRESS REDACTED | | | CEL 0.629459829169791<br>LTC 0.39455083 | | |
| 3.1.348166 | LUKASZ CEPIGA | ADDRESS REDACTED | | | ADA 259.598675<br>BTC 0.000778267940398379<br>CEL 4.80922285146091 | | |
| 3.1.348167 | LUKASZ CHLEBOWSKI | ADDRESS REDACTED | | | BTC 0.000000006818162477<br>CEL 4.49722399794203 | | |
| 3.1.348168 | LUKASZ CHMURZYNSKI | ADDRESS REDACTED | | | BTC 0.000000002603328946<br>CEL 1.90657637806009<br>LUNC 0.0044274060991042<br>USDT ERC20 0.000000667210741205 | | |
| 3.1.348169 | ŁUKASZ CHRZANOWSKI | ADDRESS REDACTED | | | BTC 0.000100775003307698<br>ETH 0.000234660448994636<br>USDT ERC20 0.159209181702642 | | |
| 3.1.348170 | ŁUKASZ CHWIEJCZAK | ADDRESS REDACTED | | | BTC 0.00183370575928089<br>CEL 9.27187444999355<br>DOT 15.1131930352933 | | |
| 3.1.348171 | ŁUKASZ CIEŚLAK | ADDRESS REDACTED | | | BTC 0.000000649878312818<br>USDT ERC20 0.930375111552936 | | |
| 3.1.348172 | LUKASZ CISEK | ADDRESS REDACTED | | | BTC 0.00424538<br>CEL 312.054693743913<br>LTC 5.17131215040616<br>MATIC 850.81081777 | | |
| 3.1.348173 | LUKASZ CUDNOWSKI | ADDRESS REDACTED | | | BTC 0.0012206463233631<br>CEL 4.03611331645616 | | |
| 3.1.348174 | ŁUKASZ CYLWIK | ADDRESS REDACTED | | | BTC 0.0274945832749782<br>CEL 1.63032018665379<br>DOT 9.45685650016618<br>ETH 0.371190590142032<br>LTC 0.00171388684535526<br>XRP 515.38530230152 | | |
| 3.1.348175 | ŁUKASZ CZAJA | ADDRESS REDACTED | | | BTC 0.000000640885634141<br>CEL 0.678956867295552 | | |
| 3.1.348176 | ŁUKASZ CZERNIAWSKI | ADDRESS REDACTED | | | BTC 0.00000088<br>CEL 111.615514558244<br>ETH 0.000500883350367306<br>MATIC 224 | | |
| 3.1.348177 | ŁUKASZ CZERNIEJEWSKI | ADDRESS REDACTED | | | BTC 0.00107577778734024<br>CEL 130.196747731524<br>USDC 2009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348178 | LUKASZ CZYZEWSKI | ADDRESS REDACTED | | | AAVE 3.66326887619168<br>ADA 0.126716547798633<br>BAT 0.0888201012978811<br>BCH 0.000003218595268472<br>BNB 3.44349245997115<br>BNT 258.121431363639<br>BTC 0.0902496021776863<br>CEL 64.0244211628111<br>COMP 1.45887773328625<br>DASH 3.61809808070064<br>DOT 48.2336079530708<br>EOS 0.164675111512905<br>ETH 1.93133911481531<br>KNC 0.013055199067468<br>LTC 0.00259980716921011<br>MANA 713.201241932244<br>MATIC 0.288493621174343<br>OMG 0.00722230353734154<br>PAXG 0.000243958259621363<br>SNX 255.857809042194<br>SOL 0.000794847941400263<br>UNI 66.7776837767909<br>USDC 0.582302762423092<br>USDT ERC20 0.237789005604724<br>ZEC 4.74340193606186<br>ZRX 812.760098026391 | | |
| 3.1.348179 | LUKASZ DARMOSZ | ADDRESS REDACTED | | | ADA 25.9012467799159<br>BTC 0.000016840299688497 | | |
| 3.1.348180 | LUKASZ DATKIEWICZ | ADDRESS REDACTED | | | BTC 0.000798514496717715<br>CEL 12.9420024906362<br>XRP 1310.817899 | | |
| 3.1.348181 | ŁUKASZ DOBROWOLSKI | ADDRESS REDACTED | | | BTC 0.000000112863977433<br>CEL 1883.64307820047<br>DOT 121.9848999988<br>ETH 2.00000015<br>MCDAI 0.000126259158209005<br>USDC 2540.00000006067 | | |
| 3.1.348182 | LUKASZ DOMAGALA | ADDRESS REDACTED | | | BTC 0.017519449031442<br>CEL 16.4015125288997<br>DOT 37.28258 | | |
| 3.1.348183 | ŁUKASZ DOMAŃSKI | ADDRESS REDACTED | | | ADA 0.225111156692854<br>BTC 0.00204154851638062<br>CEL 1257.87220586923<br>SNX 60.728<br>USDC 35266.9245978651<br>XLM 625.1542 | | |
| 3.1.348184 | ŁUKASZ DOMARADZKI | ADDRESS REDACTED | | | BTC 0.013547932753091<br>CEL 53.0335445267747<br>ETH 0.04061349<br>MATIC 1269.31923076923<br>SOL 6.087836128<br>USDT ERC20 211.117400347685 | | |
| 3.1.348185 | ŁUKASZ DRELICH | ADDRESS REDACTED | | | CEL 18.6423673163809 | | |
| 3.1.348186 | ŁUKASZ DROZDOWSKI | ADDRESS REDACTED | | | BTC 0.0021833<br>CEL 2.61412897723181 | | |
| 3.1.348187 | ŁUKASZ DUDEK | ADDRESS REDACTED | | | USDC 0.150567557381142 | | |
| 3.1.348188 | ŁUKASZ DYNIA | ADDRESS REDACTED | | | BTC 0.000002284832837885<br>CEL 39.2626447042819<br>USDC 0.000000802535831514 | | |
| 3.1.348189 | ŁUKASZ DZIECIUCH | ADDRESS REDACTED | | | BTC 0.00485232458379492<br>CEL 0.000942700560417028<br>ETH 0.586231164850436<br>USDC 0.0231833279337182<br>XLM 0.0045579 | | |
| 3.1.348190 | LUKASZ DZIEDZIC | ADDRESS REDACTED | | | CEL 5.9595071882394 | | |
| 3.1.348191 | ŁUKASZ DZIUBAŃSKI | ADDRESS REDACTED | | | BTC 0.288120187895099<br>BUSD 0.928088333394112<br>CEL 18.0742083413787<br>MCDAI 60<br>USDC 2.6142365308322<br>USDT ERC20 0.383472173552739<br>XRP 29.75 | | |
| 3.1.348192 | ŁUKASZ ELIAS | ADDRESS REDACTED | | | AVAX 1.9<br>BTC 0.10084090805676<br>CEL 2312.25666115867<br>ETH 0.1069824<br>LINK 440.605719816694<br>MATIC 448.9833208<br>UNI 200.000000274684 | | |
| 3.1.348193 | ŁUKASZ FE | ADDRESS REDACTED | | | CEL 0.000629246892721193<br>EOS 0.0199 | | |
| 3.1.348194 | LUKASZ FERDYN | ADDRESS REDACTED | | | BTC 0.000207538691472152<br>CEL 0.409591847825478<br>LTC 0.000099 | | |
| 3.1.348195 | LUKASZ FIC | ADDRESS REDACTED | | | CEL 8.22209936686295 | | |
| 3.1.348196 | ŁUKASZ FIEDUREK | ADDRESS REDACTED | | | BTC 0.00143503801702444<br>CEL 2.1344133989344<br>USDC 10 | | |
| 3.1.348197 | ŁUKASZ FIURST | ADDRESS REDACTED | | | BTC 0.000002634306181118<br>USDC 1.54249484442903 | | |
| 3.1.348198 | LUKASZ FLAK | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 0.0703672331914076<br>MATIC 15.1519719181152 | | |
| 3.1.348199 | ŁUKASZ GABIEC | ADDRESS REDACTED | | | BTC 0.00110300660372346<br>CEL 18.1051217183597<br>USDC 405 | | |
| 3.1.348200 | LUKASZ GAC | ADDRESS REDACTED | | | BTC 0.016991<br>CEL 9.45670850415709<br>ETH 0.15786<br>LTC 0.12 | | |
| 3.1.348201 | LUKASZ GACH | ADDRESS REDACTED | | | ADA 0.000000221946209011<br>BTC 0.0760958720369018<br>CEL 2139.61153566498<br>PAX 500 | | |
| 3.1.348202 | ŁUKASZ GAŁĄZKA | ADDRESS REDACTED | | | BTC 0.000708119408080635<br>CEL 13.8430486363192<br>USDT ERC20 283.606033 | | |
| 3.1.348203 | ŁUKASZ GAŁĄZKA | ADDRESS REDACTED | | | BTC 0.000000004319105027<br>CEL 0.630474302735196 | | |
| 3.1.348204 | LUKASZ GAURA | ADDRESS REDACTED | | | ADA 0.117602587527861<br>BNB 0.000001557157564672<br>BTC 0.0000000193252818<br>CEL 1.99579354606648 | | |
| 3.1.348205 | ŁUKASZ GAWLIK | ADDRESS REDACTED | | | BTC 0.000000196278740182<br>USDC 0.583389246165594 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348206 | ŁUKASZ GAWROŃSKI | ADDRESS REDACTED | | | ADA 0.161643914984014<br>BNB 0.00087076641014128<br>BTC 0.000000348790713777<br>BUSD 0.849045084162999<br>ETH 0.000129687424521523<br>USDC 4.96808009115438<br>XRP 644.297448898063 | | |
| 3.1.348207 | LUKASZ GLADYS | ADDRESS REDACTED | | | BTC 0.000000001350931911<br>CEL 0.510144989724312 | | |
| 3.1.348208 | LUKASZ GLUCH | ADDRESS REDACTED | | | CEL 103.255581507576<br>LTC 0.1346 | | |
| 3.1.348209 | ŁUKASZ GODYŃ | ADDRESS REDACTED | | | BTC 0.000000005395185373<br>CEL 0.00324682028287644<br>ETH 0.000001370212530185 | | |
| 3.1.348210 | ŁUKASZ GOŁDA | ADDRESS REDACTED | | | BTC 0.000002333045475273<br>DOT 0.305708300386342 | | |
| 3.1.348211 | LUKASZ GORAL | ADDRESS REDACTED | | | BTC 0.0112311664742206 | | |
| 3.1.348212 | LUKASZ GREMZA | ADDRESS REDACTED | | | ADA 5005.92845064805<br>BTC 0.00109225103707806<br>USDC 6267.78753718821 | | |
| 3.1.348213 | ŁUKASZ GROCHALA | ADDRESS REDACTED | | | BTC 0.00000051695325998<br>CEL 1.2685032500491<br>XLM 30.1961576 | | |
| 3.1.348214 | LUKASZ GROCHOWSKI | ADDRESS REDACTED | | | BTC 0.000000003240558195<br>CEL 1.12267235726579 | | |
| 3.1.348215 | LUKASZ GROMADZKI | ADDRESS REDACTED | | | CEL 0.0314852863524748<br>ETH 0.0000139518223970249<br>LTC 0.004675<br>USDT ERC20 0.0197396268492108 | | |
| 3.1.348216 | LUKASZ GRUSZCZYNSKI | ADDRESS REDACTED | | | BTC 0.00001224230252896<br>DOT 0.0353265484518899 | | |
| 3.1.348217 | ŁUKASZ GRZESIAK | ADDRESS REDACTED | | | CEL 0.00316431523784067<br>ETH 0.000096911968782546 | | |
| 3.1.348218 | ŁUKASZ GUBERSKI | ADDRESS REDACTED | | | BTC 0.000000301597004439<br>CEL 0.00637576006632787<br>ETH 0.0125945998089622 | | |
| 3.1.348219 | LUKASZ GUZ | ADDRESS REDACTED | | | BTC 0.00000566141824379999<br>ETH 0.000130644275050005 | | |
| 3.1.348220 | LUKASZ GWOZDZ | ADDRESS REDACTED | | | ADA 0.0653066121416511<br>BTC 0.0140872927607312<br>CEL 12.7894547813529<br>DOT 14.6358325<br>ETH 0.231426<br>LTC 0.00000000555236161<br>SGB 777.107709023815<br>XLM 2943.85937478759<br>XRP 0.000000760024192156 | | |
| 3.1.348221 | LUKASZ HENCEL | ADDRESS REDACTED | | | BTC 0.000001747119674045<br>CEL 0.090486748389627<br>ETH 7.25105344779287<br>LUNC 40.9204233460521<br>MATIC 612.11818067059 | | |
| 3.1.348222 | ŁUKASZ HODERNY | ADDRESS REDACTED | | | ADA 0.302591754670355<br>AVAX 0.881698589140362<br>BTC 0.00195017097460422<br>CEL 0.853495512641658<br>DOGE 0.273611375108766<br>DOT 2.42819040809843<br>ETH 0.294799741878189<br>LUNC 3.45933344973124<br>MATIC 14.0488455177453<br>SNX 8.71777813435775<br>SOL 0.00105434995972393<br>USDC 0.0717722278819323<br>XRP 713.751348170845 | | |
| 3.1.348223 | LUKASZ HOLESZ | ADDRESS REDACTED | | | BTC 0.0455382156486237<br>ETH 0.189936426401186 | | |
| 3.1.348224 | LUKASZ HUPTYS | ADDRESS REDACTED | | | BTC 0.000007827985159721 | | |
| 3.1.348225 | LUKASZ JANICKI | ADDRESS REDACTED | | | BTC 0.000003199311078924<br>DOT 30.4844182806086<br>ETH 1.03855883749918<br>MATIC 822.199867907204<br>USDC 4.81045731579893 | | |
| 3.1.348226 | LUKASZ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.000005829734150443<br>CEL 7.56546640740947<br>ETH 0.010806349910385<br>USDT ERC20 0.0375026567466967 | | |
| 3.1.348227 | LUKASZ JANKOWSKI | ADDRESS REDACTED | | | BTC 0.00300997970796704<br>CEL 27.3070199985622<br>USDT ERC20 215.26 | | |
| 3.1.348228 | LUKASZ JANOWSKI | ADDRESS REDACTED | | | BTC 0.0390115336218854<br>CEL 1945.32247461486<br>DASH 2.0085762438414<br>ETH 4.21528173139935<br>USDC 0.000000022780543219 | | |
| 3.1.348229 | LUKASZ JANOWSKI | ADDRESS REDACTED | | | BNB 1.03717186092389<br>BTC 0.00465970226967124<br>LUNC 7.17067493491681<br>SGB 152.160194289957<br>USDC 2921.19156563228 | | |
| 3.1.348230 | ŁUKASZ JANUSZEWSKI | ADDRESS REDACTED | | | CEL 0.368977945666932<br>ETH 0.000031722951022575<br>SNX 0.0114049301023064 | | |
| 3.1.348231 | LUKASZ JAROSZUK | ADDRESS REDACTED | | | BTC 0.000027419667008853 | | |
| 3.1.348232 | ŁUKASZ JAWORSKI | ADDRESS REDACTED | | | BTC 0.000000902333225872<br>CEL 118.658150028443<br>LINK 35.115268439757 | | |
| 3.1.348233 | ŁUKASZ JAWORSKI | ADDRESS REDACTED | | | BTC 0.00891021160202575<br>CEL 6.12976846236834<br>USDC 0.000239 | | |
| 3.1.348234 | LUKASZ JEDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000909340089209767<br>CEL 2.39822420560616 | | |
| 3.1.348235 | LUKASZ JOZWINSKI | ADDRESS REDACTED | | | ADA 0.455496962725311<br>BTC 0.000002504526360528<br>CEL 0.24305083161084<br>ETH 0.000207006985310452<br>TUSD 0.00791365497136172<br>USDT ERC20 1.04526992164294 | | |
| 3.1.348236 | LUKASZ JURCZYNSKI | ADDRESS REDACTED | | | CEL 0.284697657602405<br>EOS 1.57857365428037<br>LTC 0.000000001246527943<br>USDC 0.753611970470911<br>XLM 0.000000074691358 | | |
| 3.1.348237 | ŁUKASZ KACZMAREK | ADDRESS REDACTED | | | BTC 0.000064134649849861<br>ETH 0.000521995892336272<br>ZEC 0.000286111696353991 | | |
| 3.1.348238 | ŁUKASZ KALINOWSKI | ADDRESS REDACTED | | | BTC 0.000000927662250506<br>LTC 0.000582486259669869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348239 | LUKASZ KALINSKI | ADDRESS REDACTED | | | BNB 0.000825897113328337<br>BTC 0.0051847753896602<br>CEL 0.447340122280939<br>ETH 0.000117050824982854 | | |
| 3.1.348240 | LUKASZ KANIOWSKI | ADDRESS REDACTED | | | BTC 0.000000927830099154<br>CEL 1.05656523469408<br>ETH 0.00767845835081052<br>OMG 0.7230549<br>USDC 0.009<br>USDT ERC20 0.053990919140831 | | |
| 3.1.348241 | LUKASZ KIELLER | ADDRESS REDACTED | | | BCH 0.181906653768935 | | |
| 3.1.348242 | LUKASZ KMUK | ADDRESS REDACTED | | | BTC 0.00171086831789213<br>CEL 6.08305557147587<br>EOS 4.0763<br>XLM 124.1220393 | | |
| 3.1.348243 | ŁUKASZ KOBIAŁKA | ADDRESS REDACTED | | | BTC 0.0212668829847468 | | |
| 3.1.348244 | ŁUKASZ KONDRACIUK | ADDRESS REDACTED | | | BTC 0.00133955937020247<br>CEL 4.74563725596348 | | |
| 3.1.348245 | LUKASZ KOPEC | ADDRESS REDACTED | | | BTC 0.0354044844984981<br>LTC 0.000114887079061324 | | |
| 3.1.348246 | ŁUKASZ KOPEĆ | ADDRESS REDACTED | | | CEL 1.26211924315633 | | |
| 3.1.348247 | ŁUKASZ KOPISZKA | ADDRESS REDACTED | | | CEL 0.0303575455649814<br>XRP 0.26035 | | |
| 3.1.348248 | ŁUKASZ KORDYS | ADDRESS REDACTED | | | BCH 0.00000381<br>BTC 0.000047546694448841<br>CEL 0.113758654233278<br>USDC 632.027033241507 | | |
| 3.1.348249 | LUKASZ KOSIKOWSKI | ADDRESS REDACTED | | | BTC 0.00481771552323017<br>DASH 7.27148380274642 | | |
| 3.1.348250 | ŁUKASZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000001725641323801<br>CEL 0.221048524201401<br>DOT 0.0244208901936334 | | |
| 3.1.348251 | LUKASZ KOWALEWSKI | ADDRESS REDACTED | | | ETH 0.00171403276744839 | | |
| 3.1.348252 | LUKASZ KOZA | ADDRESS REDACTED | | | BNB 0.0001879701182239<br>BTC 0.00106293441113514 | | |
| 3.1.348253 | ŁUKASZ KRASOWSKI | ADDRESS REDACTED | | | BTC 0.00000000104220127299999<br>DASH 0.00000012924686154 | | |
| 3.1.348254 | LUKASZ KRASUSKI | ADDRESS REDACTED | | | ADA 0.000000306368010568<br>BNB 0.000000009518245049<br>BTC 0.000000006282105256<br>CEL 827.053715706499<br>ETH 2 | | |
| 3.1.348255 | ŁUKASZ KRAWCZYK | ADDRESS REDACTED | | | BTC 0.000000004855489386<br>CEL 1.06187329887273 | | |
| 3.1.348256 | LUKASZ KRAWIECZEK | ADDRESS REDACTED | | | CEL 0.00359076629870504<br>ETH 0.0111831416608806 | | |
| 3.1.348257 | LUKASZ KROL | ADDRESS REDACTED | | | CEL 0.78045170377658 | | |
| 3.1.348258 | ŁUKASZ KRONKOWSKI | ADDRESS REDACTED | | | BTC 0.000646660536634284<br>CEL 1.37483922563402<br>SGB 81.67912974 | | |
| 3.1.348259 | LUKASZ KRUCZEK | ADDRESS REDACTED | | | BTC 0.000001117598607505<br>CEL 1.07014853604524<br>USDT ERC20 0.00163685517787798 | | |
| 3.1.348260 | LUKASZ KRZYWDZINSKI | ADDRESS REDACTED | | | ADA 4049.06831430275<br>BTC 0.412417469466558<br>CEL 173.301683646944<br>ETH 11.6656074192351<br>SNX 2043.59463666005<br>SUSHI 2017.54000527459<br>USDC 0.00561980054756446<br>USDT ERC20 0.00000091230399369 | | |
| 3.1.348261 | ŁUKASZ KRZYŻANOWSKI | ADDRESS REDACTED | | | BTC 0.0142656481447026<br>CEL 0.00921102890302641<br>ETH 0.129341983971731 | | |
| 3.1.348262 | ŁUKASZ KUBAL | ADDRESS REDACTED | | | BTC 0.00000221077366579 | | |
| 3.1.348263 | LUKASZ KUBICKI | ADDRESS REDACTED | | | BTC 0.000010018518276294<br>ETH 0.000315894401231077 | | |
| 3.1.348264 | LUKASZ KUBICKI | ADDRESS REDACTED | | | BTC 0.000000072178570656<br>CEL 0.000533725517364047 | | |
| 3.1.348265 | ŁUKASZ KUBIK | ADDRESS REDACTED | | | BAT 150.855949458986<br>BTC 0.0181794143367639<br>CEL 291.875462647362<br>EOS 12.3175<br>ETC 4.985<br>ETH 1.04613802120055<br>LTC 1.999<br>SGB 99.9319435582<br>SNX 34.621<br>XRP 661.362962<br>ZRX 179.200603543343 | | |
| 3.1.348266 | ŁUKASZ KUCHARSKI | ADDRESS REDACTED | | | BTC 0.000079151188843128<br>CEL 0.389197887275719<br>LTC 0.0019620184881518<br>XRP 0.835901757974497 | | |
| 3.1.348267 | ŁUKASZ KUDLAŃSKI | ADDRESS REDACTED | | | BTC 0.00000000206413666699999<br>CEL 57.3834835756475<br>LTC 0.00114255692320875<br>USDC 225.157852436028<br>USDT ERC20 100. | | |
| 3.1.348268 | ŁUKASZ KUIK | ADDRESS REDACTED | | | CEL 10.0032422404441<br>LTC 4.7725922<br>XLM 1351.8057809<br>XRP 529.5 | | |
| 3.1.348269 | LUKASZ KULESZA | ADDRESS REDACTED | | | ADA 18.773036347985<br>AVAX 0.00037191773139831<br>BCH 0.00214871105401023<br>BTC 0.000805078231318507<br>CEL 0.0086597107572961<br>ETH 0.0163636442654542<br>MATIC 6.71980064369185<br>PAXG 0.0170085583502791<br>SOL 0.000029046485869231<br>USDC 273.741776916413<br>XLM 0.000226293840605081 | | |
| 3.1.348270 | LUKASZ KULMACZEWSKI | ADDRESS REDACTED | | | BNB 2.08222182364879<br>BTC 0.000923586098304015<br>CEL 31.8602216703843<br>ETH 0.37337849 | | |
| 3.1.348271 | LUKASZ KUPIEC | ADDRESS REDACTED | | | ADA 175.060516036852<br>BTC 0.000952175414432605 | | |
| 3.1.348272 | LUKASZ KUSMIERZ | ADDRESS REDACTED | | | BAT 689.976608400301<br>BTC 0.000025097649430777<br>CEL 1.69079417721238<br>ETC 16.0569492728604<br>LINK 17.5009803139323<br>USDC 0.017<br>XLM 2852.04081598804<br>XRP 0.14547531014683 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348273 | LUKASZ KUZMINSKI | ADDRESS REDACTED | | | AVAX 5.04930429613949<br>BTC 0.325051710373339<br>DOT 50.970402067213<br>ETH 2.90947949867813<br>LINK 64.7563449655544<br>MATIC 397.873813379264<br>SOL 21.9670703165176 | | BTC 0.00206455164820039 |
| 3.1.348274 | LUKASZ LAWICKI | ADDRESS REDACTED | | | ADA 1.44872317155909<br>CEL 10.2465950373348<br>DOT 0.232617643711304<br>LUNC 0.000102938285027247<br>USDC 0.325135063693707 | | |
| 3.1.348275 | ŁUKASZ LECHOWICZ | ADDRESS REDACTED | | | BTC 0.109149224264828 | | |
| 3.1.348276 | LUKASZ LEJA | ADDRESS REDACTED | | | ADA 1378.48816031527<br>BTC 0.0303871777475041<br>CEL 23.3577781931732<br>MATIC 0.573187871593362 | | |
| 3.1.348277 | ŁUKASZ LEKOWSKI | ADDRESS REDACTED | | | BTC 0.00611479028421072<br>CEL 24.5374615245578<br>XRP 1029.88677116709 | | |
| 3.1.348278 | LUKASZ LESIOWSKI | ADDRESS REDACTED | | | BTC 0.000000512277436301<br>CEL 18.5091095111998<br>ETC 0.000000544 | | |
| 3.1.348279 | LUKASZ LESLAW FAJER | ADDRESS REDACTED | | | BTC 0.000003129300013456 | | |
| 3.1.348280 | LUKASZ LESNIAK | ADDRESS REDACTED | | | BTC 0.00256899755129105<br>CEL 746.289340421736 | | |
| 3.1.348281 | ŁUKASZ LEŚNIAK | ADDRESS REDACTED | | | BTC 0.000000163154442471<br>CEL 1.07534917121132<br>XLM 0.532436475995457 | | |
| 3.1.348282 | LUKASZ LITWIN | ADDRESS REDACTED | | | BTC 0.000000004239768302<br>CEL 0.655416832319718 | | |
| 3.1.348283 | LUKASZ LOBACZ | ADDRESS REDACTED | | | BTC 1.21336633282741<br>ETH 33.3544389594056<br>LINK 0.000104871069767167<br>USDC 31683.4448542829<br>XRP 10144.5153002266 | | |
| 3.1.348284 | LUKASZ LOBACZ | ADDRESS REDACTED | | | BTC 0.000004226381017222 | | |
| 3.1.348285 | LUKASZ LOBODA | ADDRESS REDACTED | | | BTC 0.0392503170442532<br>CEL 0.0226637799048644<br>ETH 0.207606040503183 | | |
| 3.1.348286 | ŁUKASZ ŁOBODA | ADDRESS REDACTED | | | BTC 0.000000277348524633<br>CEL 2.94205663351976<br>MCDAI 0.0282862305972132 | | |
| 3.1.348287 | LUKASZ LOSKA | ADDRESS REDACTED | | | BTC 0.102294178115475<br>CEL 3446.55331821814 | | |
| 3.1.348288 | ŁUKASZ ŁUCZYŃSKI | ADDRESS REDACTED | | | BTC 0.752915416518032<br>CEL 37.0805916489176<br>DOT 268.640320683689<br>ETH 11.637040097077<br>LTC 21.9825178336679<br>USDC 15.9638978005147 | | |
| 3.1.348289 | LUKASZ LYSKAWKA | ADDRESS REDACTED | | | BTC 0.00286013696929681<br>CEL 853.603375554161<br>ETH 0.21705878279664<br>LUNC 1.53882<br>USDC 2629.973259 | | |
| 3.1.348290 | LUKASZ MACIEJ MASLANKA | ADDRESS REDACTED | | | BTC 0.000065915924770119<br>ETH 0.000001745665395215 | | |
| 3.1.348291 | ŁUKASZ MACIEJASZ | ADDRESS REDACTED | | | BTC 0.000000576535985298<br>CEL 0.791542881567098<br>LUNC 0.8336 | | |
| 3.1.348292 | LUKASZ MACNIAK | ADDRESS REDACTED | | | CEL 88.1138983243381<br>ETH 0.181747236516164 | | |
| 3.1.348293 | LUKASZ MADEJ | ADDRESS REDACTED | | | BTC 0.000590954479270686<br>CEL 750.840532207856 | | |
| 3.1.348294 | ŁUKASZ MAJCHER | ADDRESS REDACTED | | | USDC 8923.40513979075<br>USDT ERC20 101.253455502693 | | |
| 3.1.348295 | LUKASZ MAKOWSKI | ADDRESS REDACTED | | | BTC 0.000470801652643026<br>CEL 0.00823605527944103 | | |
| 3.1.348296 | ŁUKASZ MAKOWSKI | ADDRESS REDACTED | | | BTC 0.00188281854513201<br>CEL 0.53888981448866 | | |
| 3.1.348297 | LUKASZ MAKSYMILIAN MAJEWSKI | ADDRESS REDACTED | | | CEL 0.000433163991502833 | | |
| 3.1.348298 | ŁUKASZ MALINOWSKI | ADDRESS REDACTED | | | BTC 0.000000099036437629<br>CEL 1.15625003240103 | | |
| 3.1.348299 | ŁUKASZ MANIKOWSKI | ADDRESS REDACTED | | | BTC 0.000000028326149581<br>CEL 165.329743238173<br>USDC 1957.45393 | | |
| 3.1.348300 | LUKASZ MARCIN BARCZYK | ADDRESS REDACTED | | | BTC 0.00439096493408759 | | |
| 3.1.348301 | ŁUKASZ MARCINIAK | ADDRESS REDACTED | | | AVAX 5.14664080844279<br>BTC 0.000215298714899591<br>CEL 76.6552743724176<br>DOT 28.9010079233081<br>ETH 1.16738294664425<br>LINK 9.61476057820264<br>LUNC 20.3038859934616<br>MATIC 593.515307468652<br>XLM 2678.15121384411<br>XRP 231.923493494008<br>XTZ 33.620383834156 | | |
| 3.1.348302 | ŁUKASZ MARDOSZ | ADDRESS REDACTED | | | CEL 1.03555022816183<br>LTC 0.000000007090128323 | | |
| 3.1.348303 | LUKASZ MAREK ANDRZEJEWSKI | ADDRESS REDACTED | | | ADA 2.68853637885703<br>AVAX 264.479839429015<br>BTC 0.0000973975895264<br>ETH 0.00197636181532207<br>MATIC 27.3421294237438<br>SOL 1.91892127900266 | ADA 0.008<br>BTC 0.000000835922717355<br>LUNC 104.17069<br>MATIC 0.867923892103047<br>USDC 0.608 | |
| 3.1.348304 | ŁUKASZ MARJAŃSKI | ADDRESS REDACTED | | | AAVE 0.0005105787214811<br>BTC 0.000098851375187225<br>CEL 0.575180343097179<br>COMP 0.000382338228786024<br>DOT 0.0103869598960636<br>ETH 0.00188215551778596<br>LINK 0.00394235798463306<br>LUNC 0.00514345502279894<br>MATIC 0.142671850644512<br>SGB 83.4551591144042<br>XRP 1.52685700700697 | | |
| 3.1.348305 | LUKASZ MARKUSZEWSKI | ADDRESS REDACTED | | | CEL 106.502389754756<br>ETH 0.000945325525447354<br>SNX 66.6622900173487 | | |
| 3.1.348306 | ŁUKASZ MATUSZ | ADDRESS REDACTED | | | CEL 1.09178564800513 | | |
| 3.1.348307 | ŁUKASZ MATYKIEWICZ | ADDRESS REDACTED | | | BTC 0.000166366950092034<br>CEL 96.3802940737536<br>PAXG 0.000860208079925575<br>USDC 0.000001023316683165<br>USDT ERC20 0.000000199690145908 | | |
| 3.1.348308 | ŁUKASZ MAZUR | ADDRESS REDACTED | | | BTC 0.000734317740482487<br>CEL 6.91928284688103<br>USDT ERC20 0.00000082746258699 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348309 | LUKASZ MICHALEWSKI | ADDRESS REDACTED | | | ADA 0.0179033009859454<br>BTC 0.00008554255084775<br>CEL 0.234198126592953<br>ETH 0.0016148085831805<br>USDT ERC20 0.422936548415169 | | |
| 3.1.348310 | ŁUKASZ MIERZEJEWSKI | ADDRESS REDACTED | | | BUSD 12.8185152824881<br>CEL 0.0477899824479458 | | |
| 3.1.348311 | LUKASZ MIEZANIEC | ADDRESS REDACTED | | | BTC 0.000000002019293175<br>CEL 0.11704311440194<br>USDT ERC20 0.652479026389038 | | |
| 3.1.348312 | LUKASZ MIKUSIEWICZ | ADDRESS REDACTED | | | CEL 1.60090303654751<br>MATIC 905.578551001865 | | |
| 3.1.348313 | ŁUKASZ MILCZAREK | ADDRESS REDACTED | | | BTC 0.000001086548803903<br>CEL 429.681949302329<br>USDC 11.0487657516091<br>XRP 0.000000864634164401 | | |
| 3.1.348314 | LUKASZ MIROSLAW STOPIKOWSKI | ADDRESS REDACTED | | | CEL 1.13621959911322<br>MCDAI 0.00533146749299331<br>USDC 0.00000050902381873 | | |
| 3.1.348315 | LUKASZ MNICH | ADDRESS REDACTED | | | ADA 0.183623165394751<br>BSV 0.000245970456755914<br>UMA 0.0347235322836391<br>ZRX 0.410544793791447 | | |
| 3.1.348316 | LUKASZ MOCARSKI | ADDRESS REDACTED | | | ADA 5044.20665639003<br>BTC 0.00125053089999356<br>ETH 0.0017072858796499 | | |
| 3.1.348317 | LUKASZ MOWINSKI | ADDRESS REDACTED | | | BTC 0.00255494623124662<br>USDC 702.461364983302 | | |
| 3.1.348318 | ŁUKASZ MRAS | ADDRESS REDACTED | | | BTC 0.000263860379586932<br>USDC 978.643730970255 | | |
| 3.1.348319 | ŁUKASZ MUŚ | ADDRESS REDACTED | | | BNB 1.10557763072562<br>BSV 0.42801083<br>BTC 0.00531440811848722<br>CEL 606.922853696973<br>DOT 0.0558214535259292<br>MATIC 2785.79664429113<br>USDT ERC20 107<br>XRP 283.247 | | |
| 3.1.348320 | LUKASZ MUSIALOWICZ | ADDRESS REDACTED | | | BTC 0.027038431170928<br>USDC 338.994476285065<br>USDT ERC20 1518.29044365351 | | |
| 3.1.348321 | LUKASZ NADOLNY | ADDRESS REDACTED | | | BTC 0.000881213161903686<br>CEL 17.4546355460927<br>ETH 0.227390098544433 | | |
| 3.1.348322 | LUKASZ NIEDZIN | ADDRESS REDACTED | | | BCH 0.000000009390465639<br>CEL 9.01907789669325<br>LTC 0.00000000416688476<br>XLM 0.000000043020928906 | | |
| 3.1.348323 | ŁUKASZ NOCOŃ | ADDRESS REDACTED | | | ADA 1085.93045485321<br>BTC 0.000000002452395191<br>CEL 20.7605146393964 | | |
| 3.1.348324 | ŁUKASZ NOWACZYK | ADDRESS REDACTED | | | BTC 0.408187857173464<br>CEL 0.38215396668123<br>ETH 4.0438968830254<br>PAX 6.55505370022664<br>USDC 6.95879569445413 | | |
| 3.1.348325 | ŁUKASZ NOWAK | ADDRESS REDACTED | | | CEL 0.0437068708012721<br>XLM 23.8630763 | | |
| 3.1.348326 | ŁUKASZ OBERSKI | ADDRESS REDACTED | | | BTC 0.000000003187157866<br>CEL 1.00033045571326<br>XLM 0.396796958391461 | | |
| 3.1.348327 | ŁUKASZ OBRZUT | ADDRESS REDACTED | | | BAT 4.07562837221428<br>BCH 0.03487074<br>BTC 0.00337638411173745<br>CEL 5.86136776944539<br>ETH 0.0156783160448288<br>LTC 0.0143790434720495<br>MATIC 876.140743660661 | | |
| 3.1.348328 | LUKASZ OBUCHOWICZ | ADDRESS REDACTED | | | 1INCH 155.982546139813<br>AAVE 2.73339607150853<br>ADA 85.153429<br>BTC 0.264978495148575<br>CEL 0.694913511384499<br>DOT 21.6580824131843<br>ETH 5.90904229396661<br>LINK 9.22054687563189<br>MANA 79.9655880550191<br>MATIC 647.767973759477<br>SNX 20.6904841016204<br>SOL 6.91003692087944<br>UMA 10.7353949865301<br>UNI 12.8239278847597 | | |
| 3.1.348329 | LUKASZ OKONIEWSKI | ADDRESS REDACTED | | | BTC 0.0122665595540194 | | |
| 3.1.348330 | LUKASZ OLSZEWSKI | ADDRESS REDACTED | | | BCH 0.000236774349304633<br>BTC 0.000714569912621667 | | |
| 3.1.348331 | ŁUKASZ ORLIK | ADDRESS REDACTED | | | BNB 0.000000496065051475<br>BTC 0.000000806338762111<br>BUSD 0.00431280960648148<br>CEL 4.49036502225445 | | |
| 3.1.348332 | LUKASZ OSIPOWICZ | ADDRESS REDACTED | | | BTC 0.000895669757492274<br>CEL 1.08614265665273<br>XRP 0.00315578572166999<br>ZEC 0.48296803 | | |
| 3.1.348333 | LUKASZ OSTROPOLSKI | ADDRESS REDACTED | | | BNB 0.638860555346218<br>BTC 0.00831059158343242<br>CEL 0.00322642621819026<br>MATIC 1933.23747011834 | | |
| 3.1.348334 | ŁUKASZ OZIMIŃSKI | ADDRESS REDACTED | | | BTC 0.000000006133056511<br>CEL 0.386108071459095 | | |
| 3.1.348335 | ŁUKASZ PABICH | ADDRESS REDACTED | | | BNB 0.00146580239767412<br>BTC 0.000000029154097756<br>BUSD 1.1300211328336<br>CEL 0.327768207590117<br>DOT 0.113462871119048<br>USDC 0.00354801888191899 | | |
| 3.1.348336 | ŁUKASZ PADEREWSKI | ADDRESS REDACTED | | | BTC 0.000000563100376356<br>CEL 8.30169580568074<br>USDT ERC20 257.222477 | | |
| 3.1.348337 | LUKASZ PALKA | ADDRESS REDACTED | | | BTC 0.770787986775829<br>USDC 0.0133102372007522 | BTC 0.016886<br>USDC 7.83338873195205 | |
| 3.1.348338 | ŁUKASZ PALONEK | ADDRESS REDACTED | | | BTC 0.00237648396412622<br>ETH 0.16109968594144 | | |
| 3.1.348339 | LUKASZ PALUCH | ADDRESS REDACTED | | | ADA 0.00000052623035778<br>BTC 0.00190276018288904<br>CEL 0.0598283552952863<br>LUNC 117.333768682158<br>USDT ERC20 0.492335329376613 | | |
| 3.1.348340 | ŁUKASZ PAŁYS | ADDRESS REDACTED | | | ETH 0.167666367808729 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348341 | ŁUKASZ PAPIERKOWSKI | ADDRESS REDACTED | | | AVAX 7.552144613<br>BNB 1.11604997466368<br>BTC 0.00252674011979277<br>CEL 0.0819540877578163<br>DOT 4.30514819150749<br>ETH 0.000036325088386899<br>LTC 0.00125320503378465<br>LUNC 0.0046670204589479<br>SOL 5.82066321972867<br>USDC 0.0251858311853725 | | |
| 3.1.348342 | ŁUKASZ PARUSEL | ADDRESS REDACTED | | | DOT 0.00130083188672175 | | |
| 3.1.348343 | ŁUKASZ PASIKOWSKI | ADDRESS REDACTED | | | BNB 1.29453245929393<br>BTC 0.00525399427615521<br>CEL 21.9432351228466<br>LTC 3.9185771 | | |
| 3.1.348344 | ŁUKASZ PATER | ADDRESS REDACTED | | | ADA 0.212382867717282<br>BNB 0.000956796024198081<br>BTC 0.000000474632929268<br>CEL 4.29975651451823<br>ETH 0.00118578464521446<br>PAXG 0.000783672870108279 | | |
| 3.1.348345 | LUKASZ PAWEL REJOWSKI | ADDRESS REDACTED | | | BTC 0.000000102417212456 | | |
| 3.1.348346 | LUKASZ PAWEL SZUTOWICZ | ADDRESS REDACTED | | | BTC 0.00168202920002691<br>CEL 3.6864391180932 | | |
| 3.1.348347 | LUKASZ PAWELCZYK | ADDRESS REDACTED | | | BTC 0.00476292440978778<br>CEL 522.247278304957<br>DASH 51.5206456378435<br>ETC 308.210956377769<br>ETH 4.51651453710422<br>LTC 19.1789646637742<br>OMG 0.0406120059431585 | | |
| 3.1.348348 | ŁUKASZ PAWŁOWSKI | ADDRESS REDACTED | | | ADA 0.000656812212978738<br>BNB 0.000007006963299139<br>BTC 0.00000011476754298<br>ETH 0.0000740328113639<br>LTC 2.26883016669879<br>MCDAI 0.0186921978763293<br>USDC 1615.04022627075 | | |
| 3.1.348349 | LUKASZ PAZUREK | ADDRESS REDACTED | | | CEL 29.4263658739177<br>ETH 0.0986939028325999 | | |
| 3.1.348350 | LUKASZ PELC | ADDRESS REDACTED | | | BTC 0.00425686794530651<br>CEL 5.41831988092248<br>DOT 26.155603477911 | | |
| 3.1.348351 | LUKASZ PELCZARSKI | ADDRESS REDACTED | | | BTC 0.0918111436597797<br>CEL 12.0495528816682<br>ETH 1.92084817577558<br>USDC 0.0232787916958924<br>USDT ERC20 0.297189877073722 | | |
| 3.1.348352 | LUKASZ PESKI PAWEL | ADDRESS REDACTED | | | LTC 0.0219069987148775 | | |
| 3.1.348353 | ŁUKASZ PIEKARSKI | ADDRESS REDACTED | | | BTC 0.000028912306008111 | | |
| 3.1.348354 | ŁUKASZ PIETRASZEWSKI | ADDRESS REDACTED | | | BTC 0.000660007592033791<br>CEL 18.7436950997242<br>USDT ERC20 424.789397716847 | | |
| 3.1.348355 | ŁUKASZ PIETURA | ADDRESS REDACTED | | | ETH 0.0370841774803411<br>LTC 0.0576683220094814 | | |
| 3.1.348356 | ŁUKASZ PIJANKA | ADDRESS REDACTED | | | BTC 0.000000721366152468999<br>BUSD 0.575527012998599 | | |
| 3.1.348357 | LUKASZ PILARSKI | ADDRESS REDACTED | | | ADA 477.38705919887<br>BTC 0.119088923097838<br>CEL 4.92347097394516<br>DOT 103.399124648489<br>ETH 0.709095489632766<br>LINK 0.0160335503999614<br>MATIC 2816.01348616675<br>SNX 0.000177372648855 | | |
| 3.1.348358 | ŁUKASZ PIOTROWSKI | ADDRESS REDACTED | | | ADA 0.279696512415774<br>BNB 0.00143028416858612<br>BTC 0.00228895214649243<br>CEL 0.031245780151258<br>DOT 74.6736434978145<br>ETH 1.60011591734443<br>LTC 8.7093545757228<br>XLM 50.4916427221786<br>XRP 3.12817061819471 | | |
| 3.1.348359 | LUKASZ PLATEK | ADDRESS REDACTED | | | BTC 0.00100634821483984<br>CEL 0.910603316171968<br>ETH 0.21124035874936 | | |
| 3.1.348360 | ŁUKASZ POGODA | ADDRESS REDACTED | | | BTC 0.00246014179323392<br>BUSD 0.681209937405184 | | |
| 3.1.348361 | ŁUKASZ POLAŃSKI | ADDRESS REDACTED | | | ADA 239.768638<br>AVAX 60.8876614660115<br>BTC 0.106696539750322<br>CEL 2086.6145543064<br>DOGE 0.0432658661129683<br>DOT 0.0000003<br>ETH 3.00000086869627<br>SOL 2.48225505341526<br>USDC 0.001593<br>XLM 0.037349722643828 | | |
| 3.1.348362 | ŁUKASZ POŁUDZIEŃ | ADDRESS REDACTED | | | ADA 2067.71800340859<br>BTC 0.00042214667949915<br>CEL 75.3854999869578<br>EOS 1617.72503638838 | | |
| 3.1.348363 | ŁUKASZ POPIELEWSKI | ADDRESS REDACTED | | | BNB 0.00105747226467573<br>BTC 0.000065594813099054<br>CEL 0.342971151103378<br>PAX 14.8609971328399<br>SUSHI 0.560207684260691<br>USDC 15.1214382023363 | | |
| 3.1.348364 | LUKASZ PRUCHNIK | ADDRESS REDACTED | | | BTC 0.00011248752243616<br>ETH 0.00393545611255022<br>LINK 2.12794044201267<br>LTC 0.00560159203821367<br>MATIC 4.53782436557167<br>USDC 1.13105078772204 | | |
| 3.1.348365 | LUKASZ PTASZYNSKI | ADDRESS REDACTED | | | BTC 0.0216047104105721<br>ETH 1.03347233373481<br>XRP 4061.43648476439 | | |
| 3.1.348366 | ŁUKASZ PUCZEK | ADDRESS REDACTED | | | BTC 0.000550881341875428 | | |
| 3.1.348367 | LUKASZ RABIEGA | ADDRESS REDACTED | | | ADA 0.000000542168674699<br>BNB 0.000019707711431463<br>BTC 0.000000078531476601<br>CEL 1.35855095387848<br>XRP 0.00000078031517094 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348368 | LUKASZ REWAK | ADDRESS REDACTED | | | ADA 277.894938138794<br>BAT 860.690839204971<br>BTC 0.110353188074546<br>CEL 325.939135179498<br>ETC 20.7014674591399<br>ETH 12.5086023932313<br>LINK 20.8812388920315<br>LTC 16.7481672104743<br>SGB 108.773578587774<br>SNX 137.357997872443<br>USDT ERC20 268.510404066785<br>XLM 1950.64640347668<br>XRP 723.525907237587 | | |
| 3.1.348369 | LUKASZ ROBERT LOJEWSKI | ADDRESS REDACTED | | | BTC 0.01806369939 | | |
| 3.1.348370 | LUKASZ ROGOWSKI | ADDRESS REDACTED | | | BTC 0.117450102192432<br>DASH 2.67513433556471 | | |
| 3.1.348371 | ŁUKASZ ROGULSKI | ADDRESS REDACTED | | | ETH 15.1387697177355<br>USDC 0.556244036536468 | | |
| 3.1.348372 | LUKASZ ROSA | ADDRESS REDACTED | | | ADA 875.232933830308<br>BTC 0.00831128983177627<br>CEL 189.146439260815<br>ETH 0.104385<br>USDC 2325.76450391609<br>XRP 489.03799 | | |
| 3.1.348373 | LUKASZ ROSIAK | ADDRESS REDACTED | | | BTC 0.0000008387169717<br>CEL 0.631938492265902 | | |
| 3.1.348374 | LUKASZ ROZDEICZER KRYSZKOWSKI | ADDRESS REDACTED | | | BTC 0.985234034052969 | | |
| 3.1.348375 | ŁUKASZ RÓZGA | ADDRESS REDACTED | | | BTC 0.183720053230716<br>BUSD 441.187472856472 | | |
| 3.1.348376 | LUKASZ ROZWADOWSKI | ADDRESS REDACTED | | | BTC 0.0694704682985022 | | |
| 3.1.348377 | LUKASZ RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.0000003545037545211999<br>CEL 551.158467797385<br>USDC 455.088245300996<br>USDT ERC20 3084.47640095273 | | |
| 3.1.348378 | ŁUKASZ RYBA | ADDRESS REDACTED | | | BTC 0.002897638263596<br>CEL 8.09151451142028<br>DOT 9.943 | | |
| 3.1.348379 | ŁUKASZ RYCĄBEL | ADDRESS REDACTED | | | BNB 0.000003633586591918<br>BTC 0.000000007119589891<br>CEL 0.00108531591426898<br>DOT 0.00167124632284363<br>ETH 0.000002503878302173<br>USDC 0.00391132133288236 | | |
| 3.1.348380 | LUKASZ RYCAJ | ADDRESS REDACTED | | | CEL 5.6504911689035<br>DOT 10 | | |
| 3.1.348381 | LUKASZ RYSZARD RATKOWSKI | ADDRESS REDACTED | | | BTC 0.00124596805714843<br>ETH 0.189134643741578 | | |
| 3.1.348382 | LUKASZ RZEPECKI | ADDRESS REDACTED | | | BTC 0.0590133213966743<br>CEL 16.01726803895<br>DOT 10.8589610514893<br>ETH 0.152945383124408<br>MCDAI 42.5573129243752 | | |
| 3.1.348383 | LUKASZ SADOWSKI | ADDRESS REDACTED | | | BTC 0.00000294300273654<br>CEL 1.13240525117506<br>ETH 0.000172103958748108 | | |
| 3.1.348384 | ŁUKASZ SAWCZUK | ADDRESS REDACTED | | | BTC 0.0008423162056648<br>XRP 0.209744514614567 | | |
| 3.1.348385 | ŁUKASZ ŚCISŁOWICZ | ADDRESS REDACTED | | | BTC 0.00600793418922214<br>CEL 91.082433160416<br>DASH 1.35671651<br>PAXG 2.20660130511461<br>USDC 456.137380846532 | | |
| 3.1.348386 | LUKASZ SEBASTIAN KRAWCZYK | ADDRESS REDACTED | | | BTC 0.0191468991620935 | | |
| 3.1.348387 | LUKASZ SICZEK | ADDRESS REDACTED | | | BTC 0.000000236753974401<br>CEL 1.13115177455144 | | |
| 3.1.348388 | LUKASZ SIDORUK | ADDRESS REDACTED | | | BNB 0.000054338758921892<br>BTC 0.0021459788836661<br>CEL 19.3901192018447<br>ETH 0.1455<br>USDC 255 | | |
| 3.1.348389 | ŁUKASZ SIENICKI | ADDRESS REDACTED | | | BTC 0.000621147697120666<br>XRP 0.258634164921598 | | |
| 3.1.348390 | ŁUKASZ SIENKIEWICZ | ADDRESS REDACTED | | | BTC 0.000006240932832695<br>USDC 1.7091236400451 | | |
| 3.1.348391 | LUKASZ SIERPINSKI | ADDRESS REDACTED | | | AVAX 0.0068414333443962<br>BTC 0.000000249605655009<br>CEL 89.4184547519316<br>ETH 0.00000200634423<br>LTC 0.000024006178237561<br>USDC 481.597536 | | |
| 3.1.348392 | LUKASZ SITKO | ADDRESS REDACTED | | | ADA 2182.48618720734<br>AVAX 36.3795854231051<br>CEL 224.000785484072<br>LTC 18.71187608<br>LUNC 54.0087846276952<br>UNI 37.08803472<br>XRP 905 | | |
| 3.1.348393 | ŁUKASZ SKONIECZNY | ADDRESS REDACTED | | | BTC 0.00107489672373234 | | |
| 3.1.348394 | ŁUKASZ SKOREK | ADDRESS REDACTED | | | CEL 0.0482096507634827 | | |
| 3.1.348395 | LUKASZ SLAWOMIR BARWINSKI | ADDRESS REDACTED | | | BTC 0.000000117727506152 | | |
| 3.1.348396 | LUKASZ SMOLEN | ADDRESS REDACTED | | | BAT 1731.34840965<br>CEL 27.2442345372008<br>COMP 0.02389257<br>MCDAI 80<br>OMG 204.35046873<br>SNX 4.59644664<br>UMA 2.66565142<br>UNI 85 | | |
| 3.1.348397 | ŁUKASZ SMOŁUCH | ADDRESS REDACTED | | | BTC 0.00113787295724983<br>CEL 0.00538581854420558<br>ETH 0.559408870691634 | | |
| 3.1.348398 | LUKASZ SMUDZINSKI | ADDRESS REDACTED | | | BTC 0.00440125633493845<br>CEL 3.80444809632972<br>ETH 0.519850670647371 | | |
| 3.1.348399 | ŁUKASZ SOKOŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000003842130648<br>CEL 58.0817336232049<br>EOS 0.0008067330576005031<br>MCDAI 0.110899906378485<br>USDT ERC20 0.000000274939839402 | | |
| 3.1.348400 | ŁUKASZ STACHURSKI | ADDRESS REDACTED | | | BTC 0.000911461741075177<br>ETH 0.00381530225705582 | | |
| 3.1.348401 | LUKASZ STANISLAW JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.000075714060014408 | | |
| 3.1.348402 | LUKASZ STANISLAW JEROMINEK | ADDRESS REDACTED | | | BTC 0.000428459553456657 | | |
| 3.1.348403 | LUKASZ STANKOWSKI | ADDRESS REDACTED | | | BTC 0.000808575045430072<br>CEL 10.6781992715897<br>USDT ERC20 210 | | |
| 3.1.348404 | LUKASZ STASZAK | ADDRESS REDACTED | | | BTC 0.0015545946961281<br>CEL 3.5584310866155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348405 | LUKASZ STELMASIAK | ADDRESS REDACTED | | | BTC 0.00102102086165532<br>CEL 88.9265581208166<br>ETH 0.093 | | |
| 3.1.348406 | LUKASZ STUDZINSKI | ADDRESS REDACTED | | | CEL 0.000553690135709979<br>DOT 1.15231635224868<br>XLM 332.242593093003 | | |
| 3.1.348407 | LUKASZ SUCHTA | ADDRESS REDACTED | | | XRP 7.486552346113 | | |
| 3.1.348408 | ŁUKASZ SUDA | ADDRESS REDACTED | | | BTC 0.000012435009456341<br>CEL 203.097377435577<br>ETH 0.000514211272594607<br>LTC 0.210209025824258 | | |
| 3.1.348409 | LUKASZ SULKOWSKI | ADDRESS REDACTED | | | BCH 2.181748<br>BTC 1.00000273939258<br>CEL 3645.43806530602<br>ETH 8.59728395688637<br>XLM 1029.2933306 | | |
| 3.1.348410 | LUKASZ SUROWANIEC | ADDRESS REDACTED | | | BTC 0.000910329993201885<br>CEL 1.7391096336232<br>XLM 16.3145458694352 | | |
| 3.1.348411 | LUKASZ SZTYBRYCH | ADDRESS REDACTED | | | BTC 0.00137265540167575<br>CEL 21.6577019945906<br>DOT 24.996376 | | |
| 3.1.348412 | LUKASZ SZYMANSKI | ADDRESS REDACTED | | | BTC 0.0022368390392613<br>XRP 0.146892779014934 | | |
| 3.1.348413 | LUKASZ SZYMON MICHALEC | ADDRESS REDACTED | | | BTC 0.00229898917226649<br>PAXG 0.553605451464373 | | |
| 3.1.348414 | ŁUKASZ TARNOWSKI | ADDRESS REDACTED | | | BTC 0.00101290440208253<br>XLM 0.667275370482939 | | |
| 3.1.348415 | LUKASZ TERLIKOWSKI | ADDRESS REDACTED | | | BNB 0.000001390975937322<br>BTC 0.0179348395852199<br>CEL 1191.38717891133<br>DOT 0.00000000008220555<br>ETH 6.125114<br>SGB 856.436952525848<br>SNX 60.25 | | |
| 3.1.348416 | LUKASZ TOBIASZ MICHALAK | ADDRESS REDACTED | | | BTC 0.0000140550566523859 | | |
| 3.1.348417 | ŁUKASZ TRĄD | ADDRESS REDACTED | | | BTC 0.000917357732780452<br>BUSD 254.19610643<br>CEL 10.9433062876723<br>XRP 129.978697 | | |
| 3.1.348418 | LUKASZ TRAWINSKI | ADDRESS REDACTED | | | BTC 0.000010591908989238<br>CEL 0.519826823610132<br>SGB 288.900409834133 | | |
| 3.1.348419 | LUKASZ TRYBULEC | ADDRESS REDACTED | | | BTC 0.000862943067331133<br>CEL 30.2238387303325<br>USDC 766 | | |
| 3.1.348420 | LUKASZ TRZECIAK | ADDRESS REDACTED | | | ADA 1129.09200300129<br>BTC 0.0269662242976596<br>CEL 1139.09282766538<br>DASH 9.97299972<br>SGB 3530.68941035875<br>USDT ERC20 20021.8338132785 | | |
| 3.1.348421 | LUKASZ TUZIM | ADDRESS REDACTED | | | DOT 0.0558160974221165<br>LUNC 0.0520858189322364 | | |
| 3.1.348422 | ŁUKASZ TYCZKOWSKI | ADDRESS REDACTED | | | BTC 0.000000319651542618<br>CEL 0.186308569293353<br>XRP 0.142657803827472 | | |
| 3.1.348423 | ŁUKASZ UZDOWSKI | ADDRESS REDACTED | | | ADA 0.275564780963382<br>BNB 0.00142477189735056<br>BTC 0.000038269279497953<br>USDC 2.04023305861832 | | |
| 3.1.348424 | ŁUKASZ UZNAŃSKI | ADDRESS REDACTED | | | CEL 1.88735201558214<br>LTC 0.004 | | |
| 3.1.348425 | LUKASZ WACHOWIAK | ADDRESS REDACTED | | | BTC 0.00023019558414837<br>CEL 21.9535130432832<br>ETH 2.1982150531618<br>SGB 702.790546393452<br>XRP 0.435246331324687 | | |
| 3.1.348426 | LUKASZ WALCZAK | ADDRESS REDACTED | | | CEL 56.8802278269093<br>USDC 268.283594117291 | | |
| 3.1.348427 | LUKASZ WALDEMAR WOJCIK | ADDRESS REDACTED | | | BTC 0.0518828981142338 | | |
| 3.1.348428 | ŁUKASZ WALECKI | ADDRESS REDACTED | | | CEL 0.333891148470203 | | |
| 3.1.348429 | ŁUKASZ WALECKI | ADDRESS REDACTED | | | BTC 0.000000620035111914<br>USDC 0.028737795423278<br>XLM 0.966400869545991 | | |
| 3.1.348430 | ŁUKASZ WAŻNY | ADDRESS REDACTED | | | ADA 0.306268439307472<br>BNB 0.00145437003534039<br>BTC 0.0000424550051987959<br>CEL 11.7183102261221<br>DOT 0.0847285317867795<br>LTC 0.00308461527578122<br>MCDAI 0.699330349561487<br>USDT ERC20 0.526980566653319 | | |
| 3.1.348431 | LUKASZ WEDEL | ADDRESS REDACTED | | | BTC 0.000000835729711522<br>CEL 109.038075813255<br>ETH 0.000000876512517752 | | |
| 3.1.348432 | LUKASZ WEJMAN | ADDRESS REDACTED | | | BTC 0.000013319867655017<br>MATIC 1111.30558620414 | | |
| 3.1.348433 | ŁUKASZ WENSIERSKI | ADDRESS REDACTED | | | BTC 0.00001142490314966<br>CEL 4.57513600111416<br>DOT 0.01897<br>ETH 0.0000002544594461 | | |
| 3.1.348434 | ŁUKASZ WENSIERSKI | ADDRESS REDACTED | | | CEL 0.010408684790255<br>ETH 0.00000274 | | |
| 3.1.348435 | LUKASZ WIERZBINSKI | ADDRESS REDACTED | | | CEL 0.735974076110862<br>ETH 0.00189364337783237 | | |
| 3.1.348436 | ŁUKASZ WIESZOŁEK | ADDRESS REDACTED | | | ADA 0.414293667176103<br>BTC 0.000000117124075791999<br>CEL 5.7627500855773<br>DOT 0.0818591260783209<br>ETH 0.000730658364733286<br>USDT ERC20 0.000000061961385836 | | |
| 3.1.348437 | ŁUKASZ WIŚNIOWSKI | ADDRESS REDACTED | | | BTC 0.000587935109004688<br>USDC 1.15553567153851 | | |
| 3.1.348438 | ŁUKASZ WÓJCIK | ADDRESS REDACTED | | | LTC 0.000199624673979955 | | |
| 3.1.348439 | ŁUKASZ WÓJCIK-WĘGRECKI | ADDRESS REDACTED | | | BTC 0.0510666230448877<br>CEL 25.7612067954059<br>DOT 11.0857026603308<br>ETH 0.0520589932851379<br>USDC 1517.33658717055<br>USDT ERC20 0.110769057809153 | | |
| 3.1.348440 | LUKASZ WOJTOWICZ | ADDRESS REDACTED | | | BCH 0.00173812469011093<br>CEL 0.0448498985537201 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348441 | LUKASZ WOLAK | ADDRESS REDACTED | | | BCH 0.01683416<br>BTC 0.0020410012617604<br>CEL 21.4873208757213<br>COMP 0.13598044<br>EOS 3.3159<br>ETH 0.177471277384461<br>KNC 3.37234114<br>LINK 14.80458216<br>SNX 6.23867586<br>USDC 10<br>XRP 412<br>ZEC 0.05880023 | | |
| 3.1.348442 | LUKASZ WOLAN | ADDRESS REDACTED | | | BTC 0.00000045502032022<br>USDC 0.906694810123457 | | |
| 3.1.348443 | ŁUKASZ WOLAŃCZYK | ADDRESS REDACTED | | | BNB 0.01<br>BTC 0.000000344807389405<br>CEL 56.7223634386244<br>DOT 0.00000099<br>SNX 1.5866639973688 | | |
| 3.1.348444 | LUKASZ WOZNICA | ADDRESS REDACTED | | | CEL 0.069986703026022 | | |
| 3.1.348445 | LUKASZ WYRZYKOWSKI | ADDRESS REDACTED | | | ADA 0.000000073238235167<br>BAT 81.0640843023106<br>BCH 0.000000007631547961<br>BTC 0.100024243891981<br>CEL 1400.65089946372<br>EOS 0.0025215806594366<br>ETH 0.254934212169511<br>LTC 2.31040051517542<br>PAXG 0.97<br>SGB 61.1627201910004<br>USDC 0.000000439929794319<br>USDT ERC20 0.0139630705552612<br>XLM 0.000000029107783886<br>XRP 405.335932058441 | | |
| 3.1.348446 | ŁUKASZ WYSAKOWICZ | ADDRESS REDACTED | | | BNB 0.000003842620051354<br>BTC 0.000069707680359262<br>BUSD 0.702674861862886<br>USDC 3.33726511328321<br>USDT ERC20 0.00680375134031965 | | |
| 3.1.348447 | ŁUKASZ WYSZATKIEWICZ | ADDRESS REDACTED | | | BTC 0.101153398387052<br>ETH 2.50119787520049 | | |
| 3.1.348448 | LUKASZ WYSZKOWSKI | ADDRESS REDACTED | | | BNB 0.000000007526388506<br>BTC 0.000000008835640064<br>CEL 2.53764977176997<br>USDC 0.000000215277777778 | | |
| 3.1.348449 | LUKASZ ZABA | ADDRESS REDACTED | | | CEL 0.110056107569779<br>DASH 0.000000007544207256<br>LTC 0.000000007495313227 | | |
| 3.1.348450 | LUKASZ ŻABNICKI | ADDRESS REDACTED | | | BTC 0.291842011406415 | | |
| 3.1.348451 | LUKASZ ZACZEK | ADDRESS REDACTED | | | CEL 1.01080589299842 | | |
| 3.1.348452 | LUKASZ ZACZEK | ADDRESS REDACTED | | | BAT 54.2270052095478<br>BTC 0.00797161740985941<br>CEL 153.672407477534<br>DASH 0.00153256145832895<br>EOS 4.112<br>ETH 0.00144446<br>LTC 0.7954256<br>MCDAI 3.37143882495249<br>SGB 1.624325<br>USDT ERC20 0.000002930400000781<br>XLM 0.000000054803595991<br>XRP 47.5<br>ZEC 0.07812981 | | |
| 3.1.348453 | LUKASZ ZAJAC | ADDRESS REDACTED | | | BTC 0.000001641960961892<br>ETH 0.000120580335289868 | | |
| 3.1.348454 | LUKASZ ZARZEKA | ADDRESS REDACTED | | | ETH 0.00730390319717169 | | |
| 3.1.348455 | LUKASZ ZBYSLAW ZACZEK | ADDRESS REDACTED | | | BTC 0.000452452361084443 | | |
| 3.1.348456 | LUKASZ ZDANOWSKI | ADDRESS REDACTED | | | ETH 0.000171886265763254 | | |
| 3.1.348457 | ŁUKASZ ZEMŁA | ADDRESS REDACTED | | | BTC 0.00661294188355994<br>ETH 0.0337782927616847<br>USDC 0.0550090995200849 | | |
| 3.1.348458 | LUKASZ ZIEMIANSKI | ADDRESS REDACTED | | | BTC 0.000160104081268899<br>SOL 11.1358813900813 | BTC 0.139921919871111 | |
| 3.1.348459 | ŁUKASZ ZIMNY | ADDRESS REDACTED | | | BTC 0.0128657087380691<br>CEL 171.117571810489<br>SNX 8.71377219018954<br>USDT ERC20 15.8116824462505 | | |
| 3.1.348460 | LUKASZ ZMUDZINSKI | ADDRESS REDACTED | | | ADA 178.996987104183 | | |
| 3.1.348461 | ŁUKASZ ŻOŁNOWSKI | ADDRESS REDACTED | | | CEL 71.8357675529922<br>ETH 1.13845681269923 | | |
| 3.1.348462 | LUKASZ ZUKOWSKI | ADDRESS REDACTED | | | BTC 0.00103684182332697<br>CEL 24.2437782737797<br>ETH 0.323162 | | |
| 3.1.348463 | LUKASZ ZYNGIER | ADDRESS REDACTED | | | BTC 0.00171720987739121<br>CEL 0.564607741005937<br>UST 5.392759 | | |
| 3.1.348464 | LUKE A DENNEHY | ADDRESS REDACTED | | | CEL 0.000897820929075094<br>XRP 0.137185603229077 | | |
| 3.1.348465 | LUKE ADAMS | ADDRESS REDACTED | | | BTC 0.000034449291054206<br>CEL 1.07582551823364<br>ETH 0.000331741314402141 | | |
| 3.1.348466 | LUKE ADDY | ADDRESS REDACTED | | | BTC 0.00027178<br>CEL 7.83554479462076<br>ETH 0.00197216067517735 | | |
| 3.1.348467 | LUKE ADEN | ADDRESS REDACTED | | | BTC 0.00165938635013534<br>USDC 971.821944721404 | | |
| 3.1.348468 | LUKE ADOLFSON | ADDRESS REDACTED | | | BTC 0.0384221078549113<br>ETH 10.5917606252862 | ETH 0.316560623699891 | |
| 3.1.348469 | LUKE ADRIAN VAN DER WESTHUYZEN | ADDRESS REDACTED | | | ADA 5.24310933595826<br>BTC 0.00216967172714803<br>CEL 21.8159572092876<br>USDC 0.306806893919637 | ADA 0.000037200389277922<br>CEL 0.00008565100775687<br>USDC 0.000000853497746739 | |
| 3.1.348470 | LUKE AHEARN | ADDRESS REDACTED | | | BTC 0.178525504800937<br>ETH 2.58712365562919 | | |
| 3.1.348471 | LUKE ALDRIDGE | ADDRESS REDACTED | | | ETH 0.264047635315967<br>SGB 166.244718885514<br>XRP 1866.03047235121 | | |
| 3.1.348472 | LUKE ALEXANDER JODOIN | ADDRESS REDACTED | | | USDC 0.349790858964709 | | |
| 3.1.348473 | LUKE ALEXANDER PAMMANT | ADDRESS REDACTED | | | ADA 0.0020311652551842<br>BTC 0.00551737019240213<br>ETH 7.47815469845945<br>USDC 0.00459054589284022 | ADA 0.00775432124910448<br>ETH 0.00553279141099045<br>USDC 5.30717852706305 | |
| 3.1.348474 | LUKE ALLEN | ADDRESS REDACTED | | | BTC 0.000477176067889977<br>ETH 0.00473809026163232 | | |
| 3.1.348475 | LUKE ALTHAM | ADDRESS REDACTED | | | CEL 0.157370237445514<br>DOT 28.9396988191324<br>ETH 0.147205399950478<br>XRP 1329.38852523893 | | |
| 3.1.348476 | LUKE AMEY | ADDRESS REDACTED | | | BNB 0.233482532762339 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348477 | LUKE AMOS | ADDRESS REDACTED | | | BTC 0.000000006006032095<br>CEL 0.276660654526777 | | |
| 3.1.348478 | LUKE AMOS | ADDRESS REDACTED | | | CEL 1.66920977323801 | | |
| 3.1.348479 | LUKE ANDERSON | ADDRESS REDACTED | | | BTC 0.0301952615845387 | BTC 0.000420991740847484 | |
| 3.1.348480 | LUKE ANDERSON | ADDRESS REDACTED | | | BTC 0.000003229562338294<br>ETH 0.000158957879331315<br>MCDAI 0.00364295446029253<br>USDC 0.193761759637567 | | |
| 3.1.348481 | LUKE ANDERSON | ADDRESS REDACTED | | | BTC 0.00133514033265601<br>CEL 0.29625242149674<br>ETH 0.138963295514577 | | |
| 3.1.348482 | LUKE ANDERSON | ADDRESS REDACTED | | | BTC 0.00000096833499325<br>USDC 4.83710912623748 | BTC 0.000722059700755509<br>USDC 0.000000804747132444 | |
| 3.1.348483 | LUKE ANDREW BATMAN | ADDRESS REDACTED | | | BTC 0.0371676487615721<br>ETH 0.000370000564403611<br>USDC 335.80320676022 | | |
| 3.1.348484 | LUKE ANDREW HOLLOWAY | ADDRESS REDACTED | | | CEL 101.411128942393<br>ETH 0.0515563164700399 | | |
| 3.1.348485 | LUKE ANDREW KNAPP | ADDRESS REDACTED | | | BTC 0.56833777739148<br>ETH 1.79609985912112 | CEL 43.6444112301579 | |
| 3.1.348486 | LUKE ANDREW KUDIRKA | ADDRESS REDACTED | | | BTC 0.000036295738992538<br>ETH 0.000005774120609676 | | |
| 3.1.348487 | LUKE ANDREW MORAVEK | ADDRESS REDACTED | | | AVAX 3.11007894500858<br>BTC 0.00109477167325392<br>DOT 2.05362021077206<br>ETH 0.198979051233506 | BTC 0.01036691 | |
| 3.1.348488 | LUKE ANNELLS | ADDRESS REDACTED | | | ADA 705.508342<br>BTC 0.0518279665132379<br>CEL 75.9064766024967<br>ETH 0.92682913<br>SOL 1.34541685 | | |
| 3.1.348489 | LUKE ANTHONY BAGUIO | ADDRESS REDACTED | | | ADA 272.46659329516<br>BTC 0.0346851247508854<br>ETH 0.437152982187853<br>USDC 394.094280062227 | | |
| 3.1.348490 | LUKE ANTHONY DIAZ | ADDRESS REDACTED | | | ADA 0.137861924434793<br>BTC 0.0113642205872337<br>DOT 0.0249440698271104 | ADA 0.0156854268706779<br>BTC 0.015865<br>DOT 0.000481711902708141 | |
| 3.1.348491 | LUKE ANTHONY HAWKER | ADDRESS REDACTED | | | BTC 0.0104663769173277<br>ETH 0.110606377325107<br>XRP 130.56733079245 | | |
| 3.1.348492 | LUKE ANTHONY SLATER | ADDRESS REDACTED | | | ETH 0.0018804940613505 | | |
| 3.1.348493 | LUKE ANTHONY WATSON | ADDRESS REDACTED | | | BTC 0.00445959<br>CEL 39.8050845740316<br>EOS 3.3074<br>ETC 0.99958<br>LINK 54.4<br>LTC 0.468<br>UNI 100<br>XLM 235.3307145 | | |
| 3.1.348494 | LUKE AQUINO | ADDRESS REDACTED | | | BTC 0.204549989606229<br>ETH 4.40457063221304<br>MATIC 107.385345718505<br>SOL 5.17075393468562 | | |
| 3.1.348495 | LUKE ARMSTEAD | ADDRESS REDACTED | | | LTC 0.00111929544895556 | | |
| 3.1.348496 | LUKE ARMSTRONG | ADDRESS REDACTED | | | ADA 0.00042<br>BTC 0.00000001<br>CEL 1.75891017360452<br>ETH 0.000001081960096675<br>XLM 0.0278157 | | |
| 3.1.348497 | LUKE ARMSTRONG CARTER | ADDRESS REDACTED | | | ADA 86380.2673990668<br>AVAX 128.675129275846<br>BAT 4935.29413692824<br>BTC 40.1191722137973<br>BUSD 51236.1539090415<br>CEL 48.1927640570678<br>EOS 1031.93539575201<br>ETH 64.1397026875255<br>LINK 2871.42956418664<br>MATIC 15180.4973788582<br>UNI 158.712960989817<br>USDC 262223.567407275<br>XLM 17997.4263684161<br>ZEC 21.2816651735057<br>ZRX 4321.59422457701 | | |
| 3.1.348498 | LUKE ARTRIP | ADDRESS REDACTED | | | ADA 107.247322808116<br>AVAX 0.0193543548255348<br>BTC 0.000210016572567789<br>DOT 1.15467524057547<br>ETH 0.000262769011255196<br>XRP 21.9 | | |
| 3.1.348499 | LUKE ASHFORD | ADDRESS REDACTED | | | USDC 348.590687934915 | | |
| 3.1.348500 | LUKE AWAD | ADDRESS REDACTED | | | BTC 0.000005340311870459999<br>USDC 0.0372108734165159 | | |
| 3.1.348501 | LUKE AYRES | ADDRESS REDACTED | | | CEL 17.7334896970595 | | |
| 3.1.348502 | LUKE BADALATY | ADDRESS REDACTED | | | BTC 0.000415615807607808<br>DOT 0.185456701511922<br>USDC 0.0457715337392665<br>ZEC 0.00143100162549533 | BTC 0.000000004670881769<br>DOT 91.2391483184021<br>USDC 28.4053462289879<br>ZEC 12.2534814633145 | |
| 3.1.348503 | LUKE BAILEY | ADDRESS REDACTED | | | ADA 5166.48884560201<br>BTC 0.209934447112028<br>CEL 8.97248382602694<br>ETH 2.09364528485106<br>LTC 1.91053051 | | |
| 3.1.348504 | LUKE BAKER | ADDRESS REDACTED | | | CEL 30.6749806690072<br>ETH 0.00115457426346585<br>USDC 64.42 | | |
| 3.1.348505 | LUKE BAKER | ADDRESS REDACTED | | | BTC 0.091084177403522<br>CEL 78.5549122732931 | | |
| 3.1.348506 | LUKE BALDRIDGE | ADDRESS REDACTED | | | BTC 0.0201721150471452<br>DOT 27.6689168797073<br>MATIC 1661.77525913711<br>XLM 1032.76760105646 | | |
| 3.1.348507 | LUKE BALL | ADDRESS REDACTED | | | ADA 4033.05694216088<br>BTC 0.0268252910766557<br>CEL 1293.96808381315<br>DOT 120.030391556185<br>ETH 0.16588237762182<br>LUNC 1.15945521372391<br>MANA 167.598216728102<br>MATIC 698.434458516537<br>USDC 0.000079514120674429 | | |
| 3.1.348508 | LUKE BALLANTYNE | ADDRESS REDACTED | | | ZEC 0.000648726689618008 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348509 | LUKE BALTZER | ADDRESS REDACTED | | | ADA 0.184192534949563<br>BNB 0.000587130119708239<br>BTC 0.000001097592523505<br>CEL 0.0357503804693378<br>DOT 0.040638393005108<br>ETH 0.000150691056412599<br>USDC 0.00586480064480448<br>USDT ERC20 0.0133786987286835 | | |
| 3.1.348510 | LUKE BALZRINA | ADDRESS REDACTED | | | ADA 257.177348629436<br>BSV 0.140847966171927<br>BTC 1.17811538906633<br>ETH 3.43276856621766<br>USDC 212.285124913837 | | |
| 3.1.348511 | LUKE BANDARA | ADDRESS REDACTED | | | BTC 0.0197219071467662<br>CEL 0.320248073370632<br>MCDAI 30.3872549292094 | | |
| 3.1.348512 | LUKE BARBER | ADDRESS REDACTED | | | ADA 0.930176502308433<br>BTC 0.0813058039164628<br>ETH 0.000903609795733761<br>LTC 0.00195165728029953<br>USDC 1409.73196085753 | | |
| 3.1.348513 | LUKE BARBIER | ADDRESS REDACTED | | | BTC 0.000002500032147721<br>USDC 4.64756946194793 | BTC 0.000000008554682454<br>USDC 0.000000707862152034 | |
| 3.1.348514 | LUKE BARLEY | ADDRESS REDACTED | | | BTC 0.000549389174508198<br>USDC 0.357117238934352 | | |
| 3.1.348515 | LUKE BARNETT | ADDRESS REDACTED | | | BTC 0.0115832561549752<br>CEL 2.12685648785028<br>ETH 0.0240263242591003<br>LTC 1.2626 | | |
| 3.1.348516 | LUKE BARRETT | ADDRESS REDACTED | | | BTC 0.210752582516998<br>USDC 1038.97097574298 | | |
| 3.1.348517 | LUKE BARRY | ADDRESS REDACTED | | | BTC 0.000515157745696392<br>CEL 10.5582953594278 | | |
| 3.1.348518 | LUKE BASIC | ADDRESS REDACTED | | | CEL 0.649044464135934 | | |
| 3.1.348519 | LUKE BATE | ADDRESS REDACTED | | | BTC 0.0944086698584346<br>CEL 250.009377760213<br>DOT 263.36723748<br>ETH 1.36088<br>USDC 133.70657 | | |
| 3.1.348520 | LUKE BAUER | ADDRESS REDACTED | | | BTC 1.06154339628613<br>ETH 1.041180931962<br>GUSD 212.154371808274 | | |
| 3.1.348521 | LUKE BAXTER | ADDRESS REDACTED | | | BTC 0.0208797024878<br>CEL 16.521238462993 | | |
| 3.1.348522 | LUKE BAYLY | ADDRESS REDACTED | | | CEL 0.00503099265963897 | | |
| 3.1.348523 | LUKE BAYNES | ADDRESS REDACTED | | | CEL 0.000361730429142156 | | |
| 3.1.348524 | LUKE BEARUP | ADDRESS REDACTED | | | USDC 1.9555305898612 | | |
| 3.1.348525 | LUKE BEARUP | ADDRESS REDACTED | | | BTC 0.0149984182116757<br>CEL 6495.18699231179<br>LINK 50.31<br>USDC 404.996054 | | |
| 3.1.348526 | LUKE BEAUMONT | ADDRESS REDACTED | | | CEL 0.0156549845964616<br>ETH 0.000000734943278716<br>LTC 0.00005<br>USDC 0.004<br>XLM 0.035 | | |
| 3.1.348527 | LUKE BECHARD | ADDRESS REDACTED | | | BTC 0.00363225079428642 | | |
| 3.1.348528 | LUKE BELANTE | ADDRESS REDACTED | | | USDC 8.9979065971704 | | |
| 3.1.348529 | LUKE BEMENT | ADDRESS REDACTED | | | ADA 0.221585708188892<br>BTC 0.000028649441356933<br>ETH 0.000436773412435162<br>USDC 0.245120393965736 | | |
| 3.1.348530 | LUKE BENDER | ADDRESS REDACTED | | | AAVE 0.00383697804366111<br>BTC 0.000001174894812559<br>COMP 0.0016976622907392<br>DOT 0.075925697948049<br>USDT ERC20 2.7755233819641 | | |
| 3.1.348531 | LUKE BENJAMIN | ADDRESS REDACTED | | | BTC 0.01095525<br>CEL 9.59311949874691<br>ETH 0.01432845660109 | | |
| 3.1.348532 | LUKE BENJAMIN DETERT | ADDRESS REDACTED | | | BTC 0.00174774116656757<br>ETH 0.276895317261382<br>SNX 90.1383649913311 | | |
| 3.1.348533 | LUKE BENTLEY | ADDRESS REDACTED | | | CEL 48.516035214907<br>USDC 0.995516 | | |
| 3.1.348534 | LUKE BERGMANN | ADDRESS REDACTED | | | BTC 0.00004424357545718<br>ETH 0.000059520477895288 | | |
| 3.1.348535 | LUKE BILGREY | ADDRESS REDACTED | | | BTC 0.342034426992335<br>ETH 4.75808488651174 | | |
| 3.1.348536 | LUKE BLACKWOOD | ADDRESS REDACTED | | | BTC 0.0261990672331178<br>CEL 424.884226182576<br>LTC 54.15774121 | | |
| 3.1.348537 | LUKE BLANCO | ADDRESS REDACTED | | | BTC 0.0661556103875148<br>CEL 118.781949890583 | | |
| 3.1.348538 | LUKE BLOCK | ADDRESS REDACTED | | | LINK 3.58032133437402 | | |
| 3.1.348539 | LUKE BOLAND | ADDRESS REDACTED | | | CEL 124.891504786995<br>LINK 0.00000968 | | |
| 3.1.348540 | LUKE BONNER | ADDRESS REDACTED | | | BTC 0.00434232111951827<br>ETH 0.069184097072129 | | |
| 3.1.348541 | LUKE BONNOR | ADDRESS REDACTED | | | CEL 37.8461306916309<br>DOT 41.783962699393<br>ETH 0.71266277 | | |
| 3.1.348542 | LUKE BORG | ADDRESS REDACTED | | | CEL 1.38491100237154<br>USDT ERC20 0.530309893390247 | | |
| 3.1.348543 | LUKE BORGHUIS | ADDRESS REDACTED | | | BTC 0.00010108783794702<br>CEL 2.47331142988611 | | |
| 3.1.348544 | LUKE BORGULA | ADDRESS REDACTED | | | BNB 0.0039668459821407<br>CEL 5.4149479651545<br>DOT 0.154826800433241<br>ETH 0.000689978436452155<br>LINK 1.15471886109739<br>LTC 0.00655265209856801<br>LUNC 0.0905935221013508<br>MANA 0.0596452767345716<br>MATIC 2.9999483941514<br>MCDAI 30.8374065445996<br>SNX 0.22713403629791<br>XLM 1.88759367804252<br>XRP 2.18598856534885 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348545 | LUKE BORODA | ADDRESS REDACTED | | | BAT 1.18779021264274<br>BTC 0.000018009712554333<br>ETH 0.00202719401504402<br>LINK 0.01180124384493<br>LTC 0.00492167825889846<br>MATIC 0.343969950193895<br>SNX 0.311052288770453<br>SUSHI 0.108753563350792<br>UNI 0.0211002063622757<br>USDC 1.56569895960994<br>USDT ERC20 0.0138412133510147<br>ZEC 0.00113877998099644 | ETH 0.000002371913992961<br>LINK 0.000527436700816926<br>MATIC 0.00329680733407544<br>SNX 0.0567382551087739<br>SUSHI 0.00107806790933238<br>UNI 0.00588985653102422<br>USDC 0.000000530846611579<br>USDT ERC20 0.00000028392158269 | |
| 3.1.348546 | LUKE BOTKINS | ADDRESS REDACTED | | | XLM 202.64692778749 | | |
| 3.1.348547 | LUKE BOTTING | ADDRESS REDACTED | | | BTC 0.0888043497879013<br>CEL 67.4958981992829<br>ETH 0.72929312<br>SOL 12.749109007 | | |
| 3.1.348548 | LUKE BOURNEVILLE | ADDRESS REDACTED | | | AAVE 2.142<br>BCH 0.351649034728693<br>BTC 0.12939194035729<br>CEL 99.647388858056<br>DOT 19.3312474537785<br>ETC 1.0699748<br>ETH 0.0434272667624244<br>LINK 6.0571<br>LTC 1.13242287<br>SNX 5.95906172967407<br>UNI 4.21289365<br>XLM 3219.97992<br>XRP 5008.45163984828 | | |
| 3.1.348549 | LUKE BOWLES | ADDRESS REDACTED | | | BTC 0.000150946282296665<br>ETH 0.00352631631933765<br>GUSD 0.123021297877779<br>TGBP 0.491788637719886<br>USDC 69.2797497764889<br>USDT ERC20 25.3509599711138 | | |
| 3.1.348550 | LUKE BOWMAN | ADDRESS REDACTED | | | ADA 0.0692443084650173<br>BTC 0.0157904967321814<br>LINK 0.00155473083772105<br>SNX 16.9476172907479<br>USDC 0.00103884613290501<br>XLM 1.85480414280402 | | |
| 3.1.348551 | LUKE BOWMAN | ADDRESS REDACTED | | | ADA 206.020707638947<br>BAT 304.993826023874<br>BTC 0.0000943088067679219<br>COMP 2.1009926787029<br>EOS 0.0313038879510566<br>ETH 0.000003284130295547<br>LINK 5.00936252894524<br>LTC 5.20275287123388<br>MANA 508.998607801759<br>MATIC 2192.35610133395<br>SNX 0.0190946054742341<br>UMA 0.00768091261421568<br>USDC 0.0695499315087596<br>XLM 385.736917234045<br>XRP 678.588022472589<br>ZRX 142.395555472069 | | |
| 3.1.348552 | LUKE BRADY | ADDRESS REDACTED | | | CEL 0.157239759513644<br>MATIC 380.417739696302 | | |
| 3.1.348553 | LUKE BRAGG | ADDRESS REDACTED | | | CEL 1.06133387769246<br>SGB 5.78767062106206<br>XLM 48.8609722684381<br>XRP 39.0311314419443 | | |
| 3.1.348554 | LUKE BRAITHWAITE | ADDRESS REDACTED | | | BTC 0.115189580225204<br>CEL 112.536461334967<br>GUSD 10.7644627655492<br>MATIC 10.8172274261833<br>SGB 524.88256122622<br>SNX 50.4133619703757<br>XRP 1749.16785487585 | | |
| 3.1.348555 | LUKE BRANSCOMBE | ADDRESS REDACTED | | | BTC 0.000005091120596843<br>CEL 1.09090315711557 | | |
| 3.1.348556 | LUKE BRENLAND | ADDRESS REDACTED | | | BTC 0.000243934560359356<br>CEL 5.65938380640911<br>USDC 0.000000432336182337 | | |
| 3.1.348557 | LUKE BRINK | ADDRESS REDACTED | | | CEL 0.0339991391151038<br>DOGE 0.0395904106911406<br>USDC 0.007 | | |
| 3.1.348558 | LUKE BRISTOL | ADDRESS REDACTED | | | ADA 0.116082702699267<br>BTC 0.130892038642353<br>CEL 213.401619694074<br>ETH 0.000034386234651713<br>USDC 0.0935061016091028 | BTC 0.00022909 | |
| 3.1.348559 | LUKE BROMHEAD | ADDRESS REDACTED | | | BTC 0.00284281174042336<br>CEL 0.000000000000004286<br>ETH 0.0085617200029238<br>LINK 1.44725586529942<br>LTC 0.0000000008495109472999999<br>MATIC 25.0823615747597<br>OMG 1.0273552427395<br>PAX 3.39032883824933<br>XLM 0.0931646291338993<br>XRP 0.000000108134487797 | | |
| 3.1.348560 | LUKE BROWN | ADDRESS REDACTED | | | BTC 0.135866268079202<br>CEL 53.3359381270431 | | |
| 3.1.348561 | LUKE BRUMBAUGH | ADDRESS REDACTED | | | ADA 38.9485186355216<br>BTC 0.0116414335040113<br>UNI 1.24743306766934 | BTC 0.00000008 | |
| 3.1.348562 | LUKE BRUMLEY | ADDRESS REDACTED | | | BTC 0.000448282371104854 | | |
| 3.1.348563 | LUKE BRUSH | ADDRESS REDACTED | | | AAVE 0.00038881608803625<br>ADA 10.3493441961629<br>BTC 0.0136238162858803<br>COMP 0.000267513635620806<br>ETH 0.50368495933107<br>USDC 0.00489701863094835 | | |
| 3.1.348564 | LUKE BUCHANAN | ADDRESS REDACTED | | | BTC 0.382294565878211<br>ETH 0.0000939960999277589<br>LINK 0.0332794934320515<br>USDC 48.0478428850004 | ETH 0.0986346784936243<br>LINK 1009.10790923673<br>USDC 45.83 | |
| 3.1.348565 | LUKE BUCKLAND | ADDRESS REDACTED | | | BCH 0.000740056163467187<br>BTC 0.0000545681437474549<br>CEL 0.000966246423478147<br>DASH 0.00236553475017734<br>EOS 0.0324625202982742<br>ETH 0.0792180766358765<br>LTC 0.015448930439308<br>OMG 0.102209015763786<br>XLM 0.462048711137727<br>ZRX 0.329917960967693 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348566 | LUKE BUCON | ADDRESS REDACTED | | | AAVE 0.000222444800908247<br>BTC 0.000002301523586613<br>COMP 0.000172443462551039<br>ETH 0.000116425578106743<br>MATIC 0.0554925691667978<br>MCDAI 1.01293675439452<br>SNX 0.0140598389805477<br>UNI 0.0191856894542686<br>USDC 1.78788091319042 | | |
| 3.1.348567 | LUKE BURKGREN | ADDRESS REDACTED | | | AAVE 1.30284212691251<br>ADA 613.046971455231<br>AVAX 1.5306104256143<br>BAT 282.915542505826<br>BTC 0.179194925414912<br>CEL 652.213748065342<br>COMP 1.08375461757849<br>DOT 3.23694128697346<br>EOS 4.3967074048132<br>ETH 1.07742569581011<br>GUSD 0.81600347870252<br>MATIC 862.12701866476<br>SNX 55.3001948388685<br>SUSHI 3.19847142217358<br>UNI 100.909334494509<br>USDC 43.6314872695884<br>XLM 523.915113610691<br>XTZ 65.982669776487<br>ZRX 68.7263102123302 | USDC 2.5 | |
| 3.1.348568 | LUKE BUTCHER | ADDRESS REDACTED | | | BTC 0.0133580404043551<br>ETH 24.4230445819584<br>USDT ERC20 0.135929817895333 | | |
| 3.1.348569 | LUKE BUTLER | ADDRESS REDACTED | | | BTC 0.000012440678577421 | | |
| 3.1.348570 | LUKE BYERS | ADDRESS REDACTED | | | MATIC 0.804256212008457 | | BTC 0.000000009018597822 |
| 3.1.348571 | LUKE BYFORD | ADDRESS REDACTED | | | CEL 0.180360952910106<br>LUNC 17.758895448157<br>XLM 0.000012705077538517<br>XRP 0.0186661230625881 | | |
| 3.1.348572 | LUKE BYRON | ADDRESS REDACTED | | | BTC 0.000061835883571104<br>ETH 0.00320481144983125 | | |
| 3.1.348573 | LUKE CALDARERA | ADDRESS REDACTED | | | ADA 2062.79805527774<br>AVAX 19.2859448919354<br>BTC 0.463268462863588<br>ETH 4.85153352684692<br>XLM 3527.55740123822 | AVAX 1.00393745898468 | |
| 3.1.348574 | LUKE CALDWELL | ADDRESS REDACTED | | | BAT 286.903323261369<br>BTC 0.0545536136482408<br>EOS 1.69245382513154<br>MCDAI 6.1866476734687<br>SGB 114.10709143343<br>USDC 6.06191568644535<br>XLM 1101.44455056073<br>XRP 0.228048457418467<br>ZEC 1.08839039712165 | | |
| 3.1.348575 | LUKE CALLAHAN | ADDRESS REDACTED | | | ETH 0.02027417167755 | | |
| 3.1.348576 | LUKE CALLOW | ADDRESS REDACTED | | | CEL 246.472904422541<br>USDC 6190 | | |
| 3.1.348577 | LUKE CALVERT | ADDRESS REDACTED | | | BTC 0.000000004889113691<br>CEL 1.10722274848181 | | |
| 3.1.348578 | LUKE CAMPBELL | ADDRESS REDACTED | | | BTC 0.280219885872466<br>ETH 3.15242880773255 | | |
| 3.1.348579 | LUKE CAMPBELL | ADDRESS REDACTED | | | CEL 0.13870872916182 | | |
| 3.1.348580 | LUKE CANNON | ADDRESS REDACTED | | | ADA 0.141530408675854<br>BTC 0.000487419686563382<br>ETH 0.000531772525984587<br>GUSD 0.861142309392856<br>MATIC 0.597470110945246<br>USDC 0.24477296535028 | BTC 0.000327174082560181<br>GUSD 0.000265257976912575<br>USDC 14793.775000394 | |
| 3.1.348581 | LUKE CANTAMESSA | ADDRESS REDACTED | | | ADA 31150.7772799879<br>DOT 35.9405322417276<br>MATIC 13934.5367290526 | | |
| 3.1.348582 | LUKE CAPPER | ADDRESS REDACTED | | | USDC 157.49630227022 | | |
| 3.1.348583 | LUKE CARDIEL | ADDRESS REDACTED | | | ADA 0.000092728130079322<br>BTC 0.000001050829035555<br>CEL 1.54927399678621<br>ETH 1.01784807514775<br>LINK 9.87906183663706<br>USDC 0.819447683289833<br>XLM 0.230251576690262 | | |
| 3.1.348584 | LUKE CAREY | ADDRESS REDACTED | | | BTC 0.0206101946387464<br>ETH 0.107651487550626 | | |
| 3.1.348585 | LUKE CARL REGINALD COOPER | ADDRESS REDACTED | | | BNB 0.032<br>BTC 0.0426887258227418<br>CEL 20.570173735176<br>ETH 1.66716294898553 | | |
| 3.1.348586 | LUKE CARNEVAL | ADDRESS REDACTED | | | BTC 0.000050343898772337<br>DOT 0.0189612547712525<br>ETH 0.00123821544308474<br>LINK 3.17795942115264<br>LTC 0.000427360836337037<br>XLM 0.0265914387803942<br>XRP 0.000000649451403582 | BTC 0.000000003014522811<br>DOT 16.492732154527 | |
| 3.1.348587 | LUKE CARRINGTON | ADDRESS REDACTED | | | BTC 0.141892576842133<br>CEL 53.9030495896294<br>ETH 2.17329663276779 | | |
| 3.1.348588 | LUKE CARTER | ADDRESS REDACTED | | | ADA 0.109806752626934<br>BTC 0.000017747221004463<br>GUSD 0.360624175590037<br>XRP 0.131376011029501 | | |
| 3.1.348589 | LUKE CARTER | ADDRESS REDACTED | | | CEL 842.54417453401 | | |
| 3.1.348590 | LUKE CARTWRIGHT | ADDRESS REDACTED | | | BTC 0.000480880627783418<br>DOT 0.553466591044275<br>ETH 2.48899471485505<br>USDC 12099.3601181272 | USDC 1.31 | |
| 3.1.348591 | LUKE CASSIDY | ADDRESS REDACTED | | | BTC 0.386448571809284<br>DOT 30.7851646447483<br>ETH 0.896282925918629<br>LUNC 6.67317778635587<br>USDC 1.05138419512436 | BTC 0.124 | |
| 3.1.348592 | LUKE CASSISI | ADDRESS REDACTED | | | ADA 1548.08796600093<br>BAT 0.0603976571<br>BTC 0.000541697471061284<br>CEL 173.345235089176<br>ETH 0.28613 | | |
| 3.1.348593 | LUKE CATLIN | ADDRESS REDACTED | | | BTC 0.00106364278622611 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348594 | LUKE CATLIN | ADDRESS REDACTED | | | ADA 0.880296949273802<br>AVAX 0.00202467901371851<br>BTC 0.000095953361483437<br>DOT 0.023102372318615<br>ETH 0.00125156534260513<br>LUNC 0.0101650029330328<br>MANA 5.49469112183085<br>MATIC 0.219436183049615<br>SOL 0.000048952590179005<br>USDC 0.013336552470537 | BTC 0.000000845433516133<br>ETH 0.000000243713914128 | |
| 3.1.348595 | LUKE CAULDER | ADDRESS REDACTED | | | BTC 0.000004050528553045<br>USDC 0.3022476793276 | | |
| 3.1.348596 | LUKE CERFF | ADDRESS REDACTED | | | BTC 0.0323288552418815<br>CEL 1.06717311820681<br>ETH 0.368113843000685 | | |
| 3.1.348597 | LUKE CHAN | ADDRESS REDACTED | | | ADA 293.221271685021<br>BTC 0.0647414458781323<br>CEL 29.4095615754206<br>ETH 0.63975<br>XRP 611.693754832876 | | |
| 3.1.348598 | LUKE CHAPMAN | ADDRESS REDACTED | | | AVAX 0.0000117402621110489<br>BTC 0.000000020422361997<br>CEL 20.3959259657703<br>DOT 14.212621783551<br>ETH 0.000000087207091278<br>LINK 0.000002727744027376<br>MATIC 0.214239279130781<br>SOL 0.000031424900635481<br>USDC 2.5611762954699<br>XLM 0.281851479514682 | | BTC 0.00168775509340085<br>USDC 0.000000598091695699 |
| 3.1.348599 | LUKE CHAPUT DE SAINTONGE | ADDRESS REDACTED | | | AAVE 0.00297665093668784<br>BTC 0.000000366437488393999<br>LINK 0.0147031024587984<br>MATIC 0.0404153353672745<br>PAX 0.0530025639587724<br>SNX 0.314679208067203<br>USDC 5.92560467341275 | | |
| 3.1.348600 | LUKE CHARLERY | ADDRESS REDACTED | | | BTC 0.0010758317527459<br>DOT 0.00838374225780116<br>ETH 0.000158134113423068<br>LINK 0.00316741301972592<br>MATIC 0.201868986432742<br>USDC 0.0367250937297989 | | |
| 3.1.348601 | LUKE CHARLTON | ADDRESS REDACTED | | | BTC 0.0373201983160678 | | |
| 3.1.348602 | LUKE CHARTRES | ADDRESS REDACTED | | | BTC 0.000935247633072478<br>CEL 138.384640393106<br>ETH 0.547824<br>LUNC 43.130409<br>MATIC 486.09260277<br>XRP 6000.374555 | | |
| 3.1.348603 | LUKE CHASSE | ADDRESS REDACTED | | | BTC 0.000000150187210278<br>CEL 1.0650900445172 | | |
| 3.1.348604 | LUKE CHAVEZ | ADDRESS REDACTED | | | BTC 0.267285845739766 | | |
| 3.1.348605 | LUKE CHEON | ADDRESS REDACTED | | | ADA 0.291723706980186<br>BTC 0.000484663577631666<br>ETH 0.000011656658025817 | BTC 0.000000005099814079 | |
| 3.1.348606 | LUKE CHESLEY | ADDRESS REDACTED | | | BTC 0.000193511703144111<br>ETH 0.00137385115127784 | BTC 0.000000001073900894 | |
| 3.1.348607 | LUKE CHIANG | ADDRESS REDACTED | | | BTC 0.00117102101530404<br>CEL 0.107390566907836<br>USDT ERC20 1.15791620446377 | | |
| 3.1.348608 | LUKE CHILDS | ADDRESS REDACTED | | | BTC 0.000001773387038771<br>CEL 0.000599607747454629<br>USDC 0.0128159026119091 | | |
| 3.1.348609 | LUKE CHILDS | ADDRESS REDACTED | | | BTC 0.0092973214713524<br>ETH 0.0948901843202601 | | |
| 3.1.348610 | LUKE CHINNAPPA | ADDRESS REDACTED | | | USDC 0.670074638876329 | | |
| 3.1.348611 | LUKE CHOE | ADDRESS REDACTED | | | AAVE 2.9193432826074<br>BTC 0.188023618752739<br>ETH 1.46689055813238<br>SOL 19.3996486858455 | | |
| 3.1.348612 | LUKE CHOI | ADDRESS REDACTED | | | BTC 0.000000977751580071<br>USDC 0.00160713397996828 | | |
| 3.1.348613 | LUKE CHRISTIANSEN | ADDRESS REDACTED | | | BTC 2.61890195952834<br>DOT 101.824087911848<br>ETH 0.0182722823980261<br>MATIC 2360.7982707617<br>USDC 6.02904777353964 | BTC 1.00892511557783<br>ETH 11.1541209040006 | |
| 3.1.348614 | LUKE CHRISTOPHER PAUL ROBERTS | ADDRESS REDACTED | | | BTC 0.000000317843030883 | | |
| 3.1.348615 | LUKE CHUNG | ADDRESS REDACTED | | | BTC 0.000000575213712404<br>CEL 0.00667973753086296<br>DOT 0.000000005522207253<br>LINK 0.000171632937887135<br>USDC 0.62620827119778 | | BTC 0.000374324077955399<br>CEL 5.00262919011056<br>DOT 0.00000261462123272<br>LINK 0.406006250876026<br>USDC 374.006995313345 |
| 3.1.348616 | LUKE CHUTCKHAN | ADDRESS REDACTED | | | BTC 0.00622517449525399<br>CEL 2.20807784836531<br>ETH 0.000001084773286078 | | |
| 3.1.348617 | LUKE CLARKE | ADDRESS REDACTED | | | ADA 223.166888551124<br>DOT 10.3222855436536<br>ETH 0.0507971606648568<br>LTC 1.00486470227399<br>MATIC 103.402029256282<br>USDC 123.953752598042<br>USDT ERC20 108.459546451123<br>XRP 100.691235656691 | | |
| 3.1.348618 | LUKE CLIFFORD | ADDRESS REDACTED | | | CEL 0.375978824803807<br>ETH 0.205653001647597 | | |
| 3.1.348619 | LUKE COCKERHAM | ADDRESS REDACTED | | | BTC 0.000225351850970963<br>CEL 0.0847138643134171<br>USDC 0.0200054821593296 | | |
| 3.1.348620 | LUKE COLE | ADDRESS REDACTED | | | AAVE 0.000000381336316794<br>BTC 0.000000005237683391<br>CEL 97.8922669719156<br>SNX 0.000000354638673364 | | |
| 3.1.348621 | LUKE COLELLA | ADDRESS REDACTED | | | BCH 0.221928599752282<br>BNB 10.2138749211926<br>BTC 0.543096355687616<br>CEL 172.148828084101<br>EOS 31.0191809503622<br>ETH 3.11700522413052<br>MATIC 252.3788511756<br>SGB 51.9204210494726<br>USDC 787.159414430221<br>XLM 157.921074992572<br>XRP 336.321769113079 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348622 | LUKE COLEMAN | ADDRESS REDACTED | | | ADA 0.000000455597181344<br>BTC 0.000000007680491724<br>CEL 0.86370448700323<br>ETH 0.001638<br>USDC 0.00000002904965405<br>USDT ERC20 0.00000058525386651 | | |
| 3.1.348623 | LUKE COLLADO | ADDRESS REDACTED | | | ADA 205.1<br>BTC 0.00101421935536217<br>CEL 5.62245910056158<br>XRP 346.84 | | |
| 3.1.348624 | LUKE COLLON | ADDRESS REDACTED | | | BTC 0.00131293335282158<br>ETH 0.00121255350924662<br>MATIC 4.16403729713815 | | |
| 3.1.348625 | LUKE COLLYER | ADDRESS REDACTED | | | USDC 1.68408083660611 | | |
| 3.1.348626 | LUKE CONNELLY | ADDRESS REDACTED | | | ADA 0.132632323360473<br>BNB 1.5674981446142<br>BTC 0.000000009694445508<br>CEL 8.80783615699533<br>DOT 0.0217654434666922<br>ETH 0.000001094582413446<br>LTC 0.000000004722626351<br>MATIC 0.135388187773044<br>PAX 17.35<br>USDC 0.244072990315347<br>XLM 0.000000073621153846 | | |
| 3.1.348627 | LUKE CONNOLLY | ADDRESS REDACTED | | | ADA 9.27755164495095<br>BTC 0.000151888442871548<br>ETH 0.00244941780801184<br>MATIC 310.203098429794 | BTC 0.000000143033955037<br>ETH 0.000000949029179935 | |
| 3.1.348628 | LUKE CONWAY | ADDRESS REDACTED | | | BTC 0.000595864652583812<br>ETH 0.00728701439380545<br>GUSD 2.61478184033169 | BTC 0.000000464703326686<br>ETH 0.000000001358302287<br>GUSD 0.00335404813123871 | |
| 3.1.348629 | LUKE COOPER-SMITH | ADDRESS REDACTED | | | LINK 3524.41503490611 | | |
| 3.1.348630 | LUKE CORTINEZ | ADDRESS REDACTED | | | ETH 0.000002007000802496<br>MATIC 0.00736592055686557<br>SNX 0.00866139787242452 | | |
| 3.1.348631 | LUKE COSTANZA | ADDRESS REDACTED | | | BTC 0.000780247663375241<br>ETH 0.0135011938951075<br>MCDAI 0.0225582323776138 | | |
| 3.1.348632 | LUKE CRAWFORD | ADDRESS REDACTED | | | GUSD 11.3907087459724 | | |
| 3.1.348633 | LUKE CRIMMINS | ADDRESS REDACTED | | | BTC 0.00138355253564501<br>CEL 0.899367874341231<br>XRP 0.000000942568416667 | | |
| 3.1.348634 | LUKE CRIMMINS | ADDRESS REDACTED | | | ADA 1007.130261<br>BCH 0.15843156<br>BTC 0.0316918968607321<br>CEL 76.5738214151782<br>ETH 0.8<br>XLM 47.08<br>XRP 420.530061 | | |
| 3.1.348635 | LUKE CROMACK | ADDRESS REDACTED | | | CEL 47.7882044427487<br>ETH 8.07132568193535<br>USDC 3.23612837436867 | | |
| 3.1.348636 | LUKE CULLINA | ADDRESS REDACTED | | | AVAX 0.0281460856342358<br>BTC 0.0141537955868866<br>USDC 662.506791950735 | | |
| 3.1.348637 | LUKE CURTALE | ADDRESS REDACTED | | | ADA 308.063598696293<br>BTC 0.00100689628800734<br>LTC 2.92641799237039 | | |
| 3.1.348638 | LUKE DABNER | ADDRESS REDACTED | | | ADA 32.196857535769<br>BTC 0.00108123917319138<br>CEL 0.441582527681286<br>ETH 5.36997135702068 | | |
| 3.1.348639 | LUKE DALEY | ADDRESS REDACTED | | | BTC 0.000001331687866798 | | |
| 3.1.348640 | LUKE DALEY | ADDRESS REDACTED | | | BTC 0.000022942225122111 | | |
| 3.1.348641 | LUKE DALY | ADDRESS REDACTED | | | BTC 0.0701756839899088<br>CEL 87.8674305957398<br>ETH 1.3387197763372 | | |
| 3.1.348642 | LUKE DALY | ADDRESS REDACTED | | | CEL 0.0217340602392298<br>ETH 0.000373525213739312 | | |
| 3.1.348643 | LUKE DANIEL BROYLES | ADDRESS REDACTED | | | BTC 0.0175679670776622<br>DOT 0.000060119457707425<br>ETH 2.30800971186699<br>GUSD 0.00193217790741773<br>LINK 0.00346698955162821<br>MATIC 0.000859629042700365<br>SOL 4.05402439166607<br>USDC 1.60325091749471 | BTC 0.00872626800079797<br>DOT 0.00659639827444579<br>ETH 0.000003600479187726<br>LINK 0.00296151116163451<br>MATIC 0.00790444760288658<br>SOL 0.000088687900038111<br>USDC 2815.915542 | |
| 3.1.348644 | LUKE DARYL HURST | ADDRESS REDACTED | | | BTC 0.0268127378828222<br>ETH 2.8223961450905 | | |
| 3.1.348645 | LUKE DAVID JIMENEZ | ADDRESS REDACTED | | | ADA 56.4704913103509<br>BTC 0.00628726053816251<br>ETH 0.0330490023646888<br>SOL 1.02952414648656 | | |
| 3.1.348646 | LUKE DAVID LEWITZKA | ADDRESS REDACTED | | | CEL 0.245582167821588<br>ETH 0.000762068142063676<br>MATIC 0.0437966801657897<br>USDC 0.000000001490617072 | | |
| 3.1.348647 | LUKE DAVIES | ADDRESS REDACTED | | | ADA 371.659190759005<br>BTC 0.0141109434646417<br>CEL 97.5182587681119<br>COMP 0.00015268<br>DOT 5.5817882<br>ETH 0.112620837431979<br>LINK 0.85630909<br>SOL 1.9156537<br>USDC 0.003 | | |
| 3.1.348648 | LUKE DAVIS | ADDRESS REDACTED | | | BTC 0.0459349848787648<br>COMP 0.0496642298184513<br>ETH 0.841962986456186<br>XLM 61.5408739929942 | | |
| 3.1.348649 | LUKE DAWES | ADDRESS REDACTED | | | BTC 0.00203978043066487<br>CEL 5.30066199251972<br>ETH 0.0441738063430708<br>USDC 670.897575498852 | | |
| 3.1.348650 | LUKE DE PADOVA | ADDRESS REDACTED | | | ADA 432.072990311711<br>BTC 0.000214696024942877<br>CEL 2.73293807814833<br>DOT 10.800551746227<br>ETH 0.00383945193377595<br>LTC 1.0301311593447<br>LUNC 46.7109305686584<br>TAUD 3.1812961645637<br>USDC 0.527691586695312<br>USDT ERC20 1.13780257726728 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348651 | LUKE DE SOUZA | ADDRESS REDACTED | | | ADA 0.177475863785549<br>AVAX 0.00829811088580095<br>BTC 0.0000283707433867389<br>DOT 0.0605514765436014<br>ETH 0.00033766864957763<br>MATIC 0.951477535703008<br>USDC 0.328642709143439<br>USDT ERC20 0.393398406666618 | ADA 168.0325149381<br>AVAX 6.14664893256529<br>BTC 0.000000008422449493<br>DOT 0.00000000002611426 | |
| 3.1.348652 | LUKE DEAKIN-BELL | ADDRESS REDACTED | | | ADA 0.355885388443359<br>BTC 0.000000076875050263<br>ETH 0.000002408654484137 | | |
| 3.1.348653 | LUKE DEDOMINICIS | ADDRESS REDACTED | | | ETH 2.02603077258931 | | |
| 3.1.348654 | LUKE DEL MONTE | ADDRESS REDACTED | | | ADA 0.00000058856438583<br>AVAX 3.7404160198454<br>BNB 0.00289397175455082<br>BTC 0.397743292457732<br>CEL 5.01186150350337<br>ETH 3.99707828085236<br>LTC 5.95879038856782<br>SNX 0.0735108758166768<br>USDC 0.000000378601086816<br>USDT ERC20 0.932118769651822<br>XRP 1312.59209310915 | | |
| 3.1.348655 | LUKE DELINAC | ADDRESS REDACTED | | | BTC 0.00000099077524911<br>CEL 46.4923812278888<br>MCDAI 40<br>SNX 631.40192682<br>USDT ERC20 0.000000517423872866 | | |
| 3.1.348656 | LUKE DEMERS | ADDRESS REDACTED | | | ADA 4100.32303229203<br>BTC 0.000016845510146456<br>CEL 3.06976424748879 | | |
| 3.1.348657 | LUKE DENTON | ADDRESS REDACTED | | | BUSD 11.4004201952502<br>CEL 12.5014532867226 | | |
| 3.1.348658 | LUKE DERATZOU | ADDRESS REDACTED | | | BTC 0.137798800288297<br>ETH 1.186975473973<br>USDC 261.808317944756 | | |
| 3.1.348659 | LUKE DERMOTT | ADDRESS REDACTED | | | CEL 0.0663786910212747<br>LTC 0.000475026048011049 | | |
| 3.1.348660 | LUKE DESIMONE | ADDRESS REDACTED | | | BTC 0.047347720297269<br>ETH 0.375210626291611<br>LINK 6.68029724022275 | | |
| 3.1.348661 | LUKE DEVALLY | ADDRESS REDACTED | | | BTC 0.000914158227114674<br>CEL 1299.52363213842<br>ETH 20.1526202386837<br>XLM 19000 | | |
| 3.1.348662 | LUKE DICKSON | ADDRESS REDACTED | | | BTC 0.0000025703353824679<br>ETH 0.000001424538460189<br>MATIC 0.74683853447423 | | |
| 3.1.348663 | LUKE DIER | ADDRESS REDACTED | | | BTC 0.4251033701943511<br>USDC 15.4161357652122<br>USDT ERC20 5061.2159173218 | | |
| 3.1.348664 | LUKE DISANTO | ADDRESS REDACTED | | | BAT 13.9707662133089<br>BTC 0.0569547795196119<br>ETH 0.385579525169315<br>MATIC 138.134052754035<br>SOL 3.919597537349 | | |
| 3.1.348665 | LUKE DOBSON SINCLAIR | ADDRESS REDACTED | | | BCH 0.00001147925191898<br>BTC 0.000000006633157393<br>CEL 1.36872338191242<br>DASH 0.000766866916380303<br>EOS 0.0110998316276879<br>LTC 0.000904782453688005<br>SGB 0.00267496172364871<br>XLM 0.137379175588157<br>XRP 0.0179595405304853 | | |
| 3.1.348666 | LUKE DOERING | ADDRESS REDACTED | | | ADA 585.120770106085<br>AVAX 0.00337264149766573<br>BTC 0.00005887365249141<br>DOT 12.1783963934614<br>ETH 0.000952208328555293<br>MATIC 0.424772081503839<br>SOL 0.00642978283815587 | BTC 0.000000003071362208<br>SOL 0.000000000188456725 | |
| 3.1.348667 | LUKE DOLAN | ADDRESS REDACTED | | | CEL 2.87487932949072<br>MCDAI 41.4737471207666<br>XRP 0.330634616093155 | | |
| 3.1.348668 | LUKE DONNEY | ADDRESS REDACTED | | | ADA 3120.91013125299<br>BTC 0.000893982670500503<br>USDC 40.6913924295531 | USDC 0.000000464950490612 | |
| 3.1.348669 | LUKE DOUGLAS | ADDRESS REDACTED | | | BTC 3.61325565221827<br>CEL 306.389647450587<br>ETH 0.0248485159975749 | | |
| 3.1.348670 | LUKE DOWDESWELL | ADDRESS REDACTED | | | BTC 0.0156193335368495 | | |
| 3.1.348671 | LUKE DUCEMAN | ADDRESS REDACTED | | | BTC 0.000001936863368021<br>ETH 0.000001792644780<br>GUSD 0.0181561551831666<br>USDC 0.00205995059112879<br>USDT ERC20 1.10931509344953 | | |
| 3.1.348672 | LUKE DUDENEY | ADDRESS REDACTED | | | BTC 0.00546151601840603<br>CEL 0.143615796432196 | | |
| 3.1.348673 | LUKE DUFFNEY | ADDRESS REDACTED | | | ADA 0.0142303660006427<br>BTC 1.02211132213703<br>ETH 0.000866967024058407<br>MATIC 0.00598551015583253<br>USDC 0.0353596704657819 | USDC 0.000000402529786033 | |
| 3.1.348674 | LUKE DUFFY | ADDRESS REDACTED | | | BTC 0.0643574024835694<br>CEL 72.5490185184068<br>ETH 0.20947883 | | |
| 3.1.348675 | LUKE DUINDAM | ADDRESS REDACTED | | | BTC 0.000000006046360484<br>CEL 35.3358603636028<br>MCDAI 60<br>SNX 19.832182624937<br>USDC 505 | | |
| 3.1.348676 | LUKE DURIGAN | ADDRESS REDACTED | | | BTC 0.000001740407278939<br>USDC 1.21497348740697 | | |
| 3.1.348677 | LUKE E MUZYKA | ADDRESS REDACTED | | | BTC 0.000541836771109271<br>ETH 0.00846721252418815 | | |
| 3.1.348678 | LUKE ECKENBERG | ADDRESS REDACTED | | | BCH 0.0984327358259954<br>BSV 0.090163946314438<br>BTC 0.00588675923277299<br>CEL 35.3249527224285<br>ETH 0.0742262758728899<br>LTC 0.00127679322280095<br>USDC 0.523384541167084 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348679 | LUKE EDDLEMAN | ADDRESS REDACTED | | | AAVE 1.03502464910424<br>ADA 0.367165037483405<br>AVAX 8.02841498246298<br>BTC 0.0923628343021393<br>DOT 12.9715013911372<br>ETH 1.53137440889038<br>LINK 20.3407666647381<br>LTC 3.88521083299834<br>MATIC 530.449587905042<br>SUSHI 7.90204147192918<br>USDC 1.42664188989865 | AAVE 0.141691226479256<br>BTC 0.00025505<br>DOT 0.5701942127<br>ETH 0.00340465574370399<br>MATIC 7.70989391799643<br>USDC 0.383282928656631 | |
| 3.1.348680 | LUKE EGLOFF | ADDRESS REDACTED | | | BTC 0.000069971290421614<br>MATIC 0.475617332450311<br>SOL 0.0225903141924384 | | BTC 0.000000000220360758<br>SOL 0.000000000824582123 |
| 3.1.348681 | LUKE EIDE | ADDRESS REDACTED | | | ADA 486.812222759748<br>BTC 0.000060600332827446<br>EOS 10.1843667635925<br>ETH 0.000964514833019032<br>LINK 4.20669369434771<br>MATIC 0.297900713627165<br>USDC 0.0944587767276738 | MATIC 0.00488252379771838 | |
| 3.1.348682 | LUKE ELLIOTT | ADDRESS REDACTED | | | BTC 0.147679890466818<br>CEL 104.009372214936<br>DOT 36.1411175230784<br>ETH 0.00168405875191442<br>LTC 9.66519080941306<br>MATIC 5823.43427331606<br>USDC 3175.55902301778<br>USDT ERC20 5.99539319337259 | | |
| 3.1.348683 | LUKE ELLIOTT | ADDRESS REDACTED | | | ADA 0.52703652006472<br>BTC 0.000032217389522495<br>ETH 0.000299771029518764 | | |
| 3.1.348684 | LUKE ELLUL | ADDRESS REDACTED | | | LTC 0.000401542686066691<br>TGBP 2.97362657868802 | | |
| 3.1.348685 | LUKE ELSTON | ADDRESS REDACTED | | | BTC 0.00116269771399682<br>DOT 5.41924190600773<br>ETH 0.166992902499776 | | |
| 3.1.348686 | LUKE EMMETT ARCHER | ADDRESS REDACTED | | | BTC 2.90917963719786 | | |
| 3.1.348687 | LUKE EMOND | ADDRESS REDACTED | | | AVAX 26.8777268945748<br>BTC 0.12219836795728<br>CEL 20.2231316320569<br>ETH 2.89385656051042<br>LINK 94.1889828419653 | | |
| 3.1.348688 | LUKE EVAN STOKES | ADDRESS REDACTED | | | BTC 1.02061497315858 | BTC 0.00130017766457785 | |
| 3.1.348689 | LUKE EVANS | ADDRESS REDACTED | | | BTC 0.0000760592457163789<br>CEL 1.15587580597924<br>ETH 0.00120223390074977<br>XLM 0.0322031139595636 | | |
| 3.1.348690 | LUKE F DEVOS | ADDRESS REDACTED | | | AVAX 0.00916311200752449<br>ETH 0.000222942734476931<br>MATIC 0.318916096096631<br>SOL 0.00457158237166987 | | |
| 3.1.348691 | LUKE FABRY | ADDRESS REDACTED | | | BTC 0.0118003470555992<br>ETH 0.131124523649273 | | |
| 3.1.348692 | LUKE FAIRBANKS | ADDRESS REDACTED | | | 1INCH 561.557268084355<br>AAVE 3.37780724027441<br>ADA 250.303023875465<br>BCH 2.01348569394917<br>BNT 368.262276736384<br>BTC 0.00118706786127826<br>CEL 736.046263883017<br>COMP 2.91092602181243<br>DASH 15.3810974721643<br>DOGE 2001.49701218<br>DOT 38.0766940451524<br>EOS 148.331359258484<br>ETC 20.2156159974081<br>KNC 410.635052024118<br>MATIC 413.258066392806<br>OMG 32.451807244862<br>SNX 14.2427159629889<br>SOL 3.33858041761123<br>SUSHI 203.816190092621<br>UMA 95.5109327454364<br>UNI 55.5558267816737<br>WBTC 0.00261540152562732<br>XTZ 102.161469106878<br>ZEC 4.58492762209261<br>ZRX 1597.20595393565 | | |
| 3.1.348693 | LUKE FAMILTON | ADDRESS REDACTED | | | ADA 1078.95734913038<br>BTC 0.29261651977884<br>CEL 1.10199115754282<br>ETH 3.00846258917953<br>TUSD 1192.80441757689 | | |
| 3.1.348694 | LUKE FANG | ADDRESS REDACTED | | | BTC 0.00907104366215804<br>CEL 0.0210502747750073<br>ETH 10.8066530702931 | | |
| 3.1.348695 | LUKE FARRUGIA | ADDRESS REDACTED | | | ADA 0.0259867104795416<br>BTC 0.000001635805947516<br>CEL 0.0108152547922821 | | |
| 3.1.348696 | LUKE FEARON | ADDRESS REDACTED | | | CEL 0.99684815242113 | | |
| 3.1.348697 | LUKE FENWICK | ADDRESS REDACTED | | | BTC 0.000000003220601531 | | |
| 3.1.348698 | LUKE FETSKO | ADDRESS REDACTED | | | BTC 0.105022278883277<br>DOGE 314.958374123773<br>ETH 1.02698840395889 | | |
| 3.1.348699 | LUKE FIECHTER | ADDRESS REDACTED | | | BTC 0.0630330506636894<br>DOT 6.01412390717851 | LTC 0.025 | |
| 3.1.348700 | LUKE FILLERY | ADDRESS REDACTED | | | ADA 252.751298274918<br>BTC 0.014184275570123<br>CEL 0.0689168433415642<br>ETH 0.437091851412251<br>USDC 0.309868394626826<br>USDT ERC20 0.318104349842287 | | |
| 3.1.348701 | LUKE FINNEMORE | ADDRESS REDACTED | | | BTC 0.005759296431405<br>CEL 1.07419372593679 | | |
| 3.1.348702 | LUKE FISO | ADDRESS REDACTED | | | BTC 0.000004150261267366<br>DOT 0.024072260215503<br>ETH 0.000005979585489011<br>LUNC 26.2183585016293<br>MATIC 0.115397084282314<br>USDT ERC20 0.0275027063762009 | | |
| 3.1.348703 | LUKE FITTON | ADDRESS REDACTED | | | BTC 0.00000287175865592 | | |
| 3.1.348704 | LUKE FOLKES | ADDRESS REDACTED | | | BTC 0.000000426251330651999<br>ETH 0.70452354759845<br>USDC 0.00349476617224213<br>XRP 0.309191826855768 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348705 | LUKE FORD | ADDRESS REDACTED | | | ADA 0.00223737703979254<br>BTC 0.0561980604763361<br>CEL 12.0367453736884<br>DOT 17.6443355<br>EOS 52.1522<br>LINK 29.4215536492746<br>LTC 3.4765916<br>MATIC 0.002436<br>SNX 0.00195059790189007<br>USDC 0.001 | | |
| 3.1.348706 | LUKE FORZLEY | ADDRESS REDACTED | | | SNX 3.06270313116533 | | |
| 3.1.348707 | LUKE FOSTER | ADDRESS REDACTED | | | CEL 0.130544625498554 | | |
| 3.1.348708 | LUKE FRANCIS | ADDRESS REDACTED | | | BTC 0.000000921251532367<br>CEL 0.0439313327754753<br>MATIC 0.125837579190322<br>USDC 0.60374114184871 | | |
| 3.1.348709 | LUKE FRANCIS | ADDRESS REDACTED | | | LTC 0.00013176562447435 | | |
| 3.1.348710 | LUKE FRANCIS | ADDRESS REDACTED | | | BTC 0.000001134570070931<br>ETH 0.00000271986510005899<br>MANA 21.9364942010254<br>MATIC 143.76519485545<br>UNI 0.00277784548884002<br>USDC 561.222006034154<br>USDT ERC20 723.981364527532<br>XLM 0.0191293935155649 | | |
| 3.1.348711 | LUKE FREEMAN | ADDRESS REDACTED | | | ADA 0.471660292229722<br>AVAX 0.00325313757584145<br>BTC 0.000005112219942569<br>DOT 0.0304636809026369<br>ETH 0.084351682657252<br>LUNC 5.64067982609688<br>MATIC 182.28248757816<br>SGB 0.908403130400927<br>SOL 0.00285736902348256<br>USDC 0.420935810177581 | ADA 0.000000818842348559<br>AVAX 0.000069666282848776<br>BTC 0.000001495207216815<br>DOT 0.000000000034879009<br>SGB 0.0971455354081241<br>SOL 0.000000000532876549 | |
| 3.1.348712 | LUKE FURR | ADDRESS REDACTED | | | BTC 0.000856162388129821<br>ETH 0.0290657799442716<br>LTC 46.0373686218246 | | |
| 3.1.348713 | LUKE GABRIEL BONZELAAR | ADDRESS REDACTED | | | BTC 0.0654326186980956<br>ETH 0.208890687892456<br>MATIC 460.230454099904 | | |
| 3.1.348714 | LUKE GACKLE | ADDRESS REDACTED | | | BCH 0.00202466239149666<br>CEL 1.15653938624662<br>LTC 0.0201895056128684<br>USDC 0.32612005302647 | | |
| 3.1.348715 | LUKE GALLAGHER | ADDRESS REDACTED | | | BTC 0.00235017439142216<br>ETH 0.0109407633055679<br>MATIC 2093.22894028965 | | |
| 3.1.348716 | LUKE GARCIA | ADDRESS REDACTED | | | BNT 0.180984162011447<br>ETH 0.000063168439688693<br>LINK 0.0503344014326492<br>MATIC 0.13168773164088<br>SNX 0.0184012789543877 | | |
| 3.1.348717 | LUKE GARD | ADDRESS REDACTED | | | DOT 0.516563449612217<br>MATIC 100.760722784827 | | |
| 3.1.348718 | LUKE GARRETT | ADDRESS REDACTED | | | BTC 0.02119528008676<br>CEL 377.611217440662<br>ETC 14.3520926213054<br>ETH 0.000176114312006013<br>MATIC 415.404747232758 | ETH 0.000003300216501727 | |
| 3.1.348719 | LUKE GASKELL | ADDRESS REDACTED | | | BTC 0.028794634601423<br>CEL 26.6816718371818 | | |
| 3.1.348720 | LUKE GEARY | ADDRESS REDACTED | | | LINK 0.0491649241600247<br>MATIC 1.11040215699024<br>XLM 1.26088886558891 | | |
| 3.1.348721 | LUKE GERARD | ADDRESS REDACTED | | | BTC 0.000763669207257382<br>CEL 1.0587173153209<br>USDC 0.358866897073751 | | |
| 3.1.348722 | LUKE GIBSON | ADDRESS REDACTED | | | BTC 0.000875559860704432<br>CEL 0.686969109019482 | | |
| 3.1.348723 | LUKE GILLEN | ADDRESS REDACTED | | | BTC 0.00497545166702863 | | |
| 3.1.348724 | LUKE GILLESPIE | ADDRESS REDACTED | | | ETH 0.000011963406573063 | | |
| 3.1.348725 | LUKE GILLSON | ADDRESS REDACTED | | | CEL 0.176051201622351<br>LINK 0.0020150383081648 | | |
| 3.1.348726 | LUKE GINGERICH | ADDRESS REDACTED | | | BTC 1.01322755166634<br>DOT 102.77447635816<br>ETH 10.1457174658719 | | |
| 3.1.348727 | LUKE GLOVER | ADDRESS REDACTED | | | BTC 0.0319268288577414<br>CEL 91.815972219172<br>COMP 1.54410326<br>ETH 0.37527263<br>UNI 20.72998039<br>XRP 6919.346 | | |
| 3.1.348728 | LUKE GODWIN | ADDRESS REDACTED | | | BNB 0.00249207<br>CEL 0.0230792155684681 | | |
| 3.1.348729 | LUKE GOH | ADDRESS REDACTED | | | BCH 0.00222093639290595<br>BTC 0.0000762380745993109<br>CEL 6.91400715613909<br>DASH 2.01573714285264<br>ETH 0.0125051455174919<br>LTC 6.01637704010343<br>SGB 0.365576636191913<br>TUSD 0.17701825828801<br>USDC 3.49725309547968<br>USDT ERC20 6.45539022910863<br>XLM 436.548463253522<br>XRP 2.46731575514026<br>ZRX 0.715926084982437 | | |
| 3.1.348730 | LUKE GOODMAN | ADDRESS REDACTED | | | USDC 391.797826312728 | | |
| 3.1.348731 | LUKE GORSE | ADDRESS REDACTED | | | ADA 0.00654248718306505<br>BTC 0.000011494517194602<br>CEL 74.3591493204034<br>ETH 7.72076782678763 | | |
| 3.1.348732 | LUKE GORTON | ADDRESS REDACTED | | | BTC 0.000221472639922891 | | |
| 3.1.348733 | LUKE GRAHAM | ADDRESS REDACTED | | | ADA 191.67927398468<br>BTC 0.000050396432769031<br>DOT 0.863991657025018<br>ETH 0.000093650192867033<br>SOL 0.3060455858573 | | BTC 0.000000001062196743 |
| 3.1.348734 | LUKE GRAHAM LANDRY | ADDRESS REDACTED | | | AAVE 0.0657718204456698<br>BAT 33.6969701664739<br>BTC 0.00708981120826485<br>CEL 33.8318557807399<br>ETH 0.0434843279134692<br>MATIC 25.8739393814046<br>TCAD 0.005205<br>USDC 326.37 | | |
| 3.1.348735 | LUKE GREENWOOD | ADDRESS REDACTED | | | BTC 0.89599854627201<br>USDC 0.280433571251996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348736 | LUKE GREY | ADDRESS REDACTED | | | BTC 0.000000080352942304<br>CEL 278.18106374309<br>MATIC 0.149<br>USDC 0.300732 | | |
| 3.1.348737 | LUKE GRIFFIS | ADDRESS REDACTED | | | BTC 0.000058493671939672<br>CEL 0.0168506532646344<br>DOT 0.336324949426607<br>ETH 0.000003113202457825<br>LINK 0.148938486653173<br>MANA 0.579745382307471<br>USDT ERC20 0.0362329972614408 | | |
| 3.1.348738 | LUKE GSCHWEND | ADDRESS REDACTED | | | BTC 0.00197830025485207<br>SGB 0.368895130541239<br>XRP 2.41308664713005 | | |
| 3.1.348739 | LUKE GUARD | ADDRESS REDACTED | | | BTC 0.00107962579700045<br>ETH 0.0560030796473969<br>USDC 4820.04934927038 | | |
| 3.1.348740 | LUKE GUINOT | ADDRESS REDACTED | | | BTC 0.000032559578825506<br>CEL 0.241965504864901<br>LTC 0.000355866275090995<br>XLM 20.232222540182 | | |
| 3.1.348741 | LUKE GUTWEIN | ADDRESS REDACTED | | | BTC 1.07929657764723 | | |
| 3.1.348742 | LUKE GUYER | ADDRESS REDACTED | | | BTC 0.0772288953783621<br>DOT 23.62002282219<br>ETH 1.83439030329153 | ETH 0.118237628864291 | |
| 3.1.348743 | LUKE HAGOPIAN | ADDRESS REDACTED | | | BTC 0.001188494413657<br>MATIC 1.93378157192752 | | |
| 3.1.348744 | LUKE HALL | ADDRESS REDACTED | | | BTC 0.00198465676442007<br>CEL 0.828508379574001<br>ETH 0.00020866616595376<br>XRP 49.7773686053932 | | |
| 3.1.348745 | LUKE HALLIBURTON | ADDRESS REDACTED | | | DOT 0.434296165442116 | | |
| 3.1.348746 | LUKE HALVORSEN | ADDRESS REDACTED | | | BTC 0.0261391060084151<br>CEL 0.0136795841659318 | | |
| 3.1.348747 | LUKE HAMER | ADDRESS REDACTED | | | CEL 0.725229649127907 | | |
| 3.1.348748 | LUKE HAMILTON | ADDRESS REDACTED | | | CEL 16.5786782858005<br>SNX 0.745886571098217 | | |
| 3.1.348749 | LUKE HAMILTON | ADDRESS REDACTED | | | DOT 0.0987224937638185 | | |
| 3.1.348750 | LUKE HAMMOND | ADDRESS REDACTED | | | BTC 0.320738085879324 | | |
| 3.1.348751 | LUKE HAMMOND | ADDRESS REDACTED | | | BTC 0.982192543881825<br>CEL 1.15116892753898<br>ETH 1.147052713264<br>LTC 2.31352531601991 | | |
| 3.1.348752 | LUKE HAMMOND | ADDRESS REDACTED | | | CEL 0.0201574431324946<br>ETH 0.0028026 | | |
| 3.1.348753 | LUKE HAMNETT | ADDRESS REDACTED | | | DOT 0.0236948638050831<br>XRP 0.019831815959338 | | |
| 3.1.348754 | LUKE HANEY | ADDRESS REDACTED | | | AAVE 0.000972413483824735<br>ADA 1.13926652341824<br>DOT 0.556705981386188<br>ETH 0.00191442178631477<br>LTC 0.000765502711113<br>MATIC 1.71970572596683<br>SOL 150.561517474823<br>USDC 0.722419121680123<br>XLM 0.848280689177664 | ETH 0.00073413695653683<br>USDC 70.15877 | |
| 3.1.348755 | LUKE HANSEN HUNTER | ADDRESS REDACTED | | | BTC 1.93154912981357<br>CEL 951.834943442446<br>ETH 27.1718257406522 | | |
| 3.1.348756 | LUKE HANSEN-HUNTER | ADDRESS REDACTED | | | CEL 0.0331335613940649<br>USDC 56.2252649531315 | | |
| 3.1.348757 | LUKE HANSEN-HUNTER | ADDRESS REDACTED | | | AAVE 0.0173176014451653<br>ADA 5.04034103367774<br>BAT 2.56455214484718<br>BTC 0.0122967975071456<br>CEL 5.88907124166104<br>COMP 0.0125932789830503<br>EOS 0.032065674064895<br>ETH 0.00375978995537064<br>KNC 0.241046474905772<br>LINK 0.00641405357423432<br>LTC 0.0079326587975656<br>MANA 7.76055686952384<br>OMG 0.161664280101394<br>PAXG 7.40045280806822<br>SNX 0.00130720952965777<br>UNI 0.000224294662935128<br>USDC 1136.1722750401<br>USDT ERC20 0.285169912192076 | | |
| 3.1.348758 | LUKE HANSON | ADDRESS REDACTED | | | BTC 0.000001700104036708<br>DOT 13.966597524099<br>MATIC 123.741355338797 | | |
| 3.1.348759 | LUKE HARDIMAN | ADDRESS REDACTED | | | BTC 0.000036949044879431<br>CEL 0.106659872380602<br>ETH 0.000851075750503216<br>USDC 2.93996314915364 | | |
| 3.1.348760 | LUKE HARDING | ADDRESS REDACTED | | | ETH 0.00571405045194331 | | |
| 3.1.348761 | LUKE HARPER | ADDRESS REDACTED | | | BTC 0.00000154975517169<br>CEL 2.84602834713411<br>DASH 2.03115414 | | |
| 3.1.348762 | LUKE HARRALD | ADDRESS REDACTED | | | BTC 0.00430507060431453<br>CEL 84.5941583050464<br>DOT 2.4<br>ETH 0.00200621093728009<br>MATIC 77.406<br>USDT ERC20 184.618866<br>XRP 23.55 | | |
| 3.1.348763 | LUKE HARRINGTON | ADDRESS REDACTED | | | ADA 0.00155912368600822<br>BTC 0.000001536826232513<br>ETH 0.00134551695980816<br>USDC 0.0163012213675544<br>XLM 0.325033330137334 | | |
| 3.1.348764 | LUKE HARRIS | ADDRESS REDACTED | | | BTC 0.000045568104545313<br>ETH 0.15966094002975<br>LINK 0.0145826360917555<br>SNX 0.154757627139121<br>UNI 0.0266248085282665<br>USDC 102.696844007911 | | |
| 3.1.348765 | LUKE HARRIS | ADDRESS REDACTED | | | ADA 162.135607324432<br>BTC 0.000006069491204263<br>ETH 2.96924494455403 | | |
| 3.1.348766 | LUKE HARRIS | ADDRESS REDACTED | | | BTC 0.00000352513675935 | BTC 0.000000009185354514 | |
| 3.1.348767 | LUKE HARTMANN | ADDRESS REDACTED | | | BTC 0.000251318609479541<br>LINK 18.2020811932371 | BTC 0.239045964617037 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348768 | LUKE HARVEY | ADDRESS REDACTED | | | ADA 0.129508900001037<br>BNB 0.00151682205794711<br>BTC 0.000082141928038489<br>CEL 3.98355971817407<br>LINK 0.0280682847818201<br>LTC 1.31847336050758<br>TCAD 7.60363340894756<br>USDT ERC20 0.166734682768121 | | |
| 3.1.348769 | LUKE HAWKINS | ADDRESS REDACTED | | | ETH 0.34944128702747<br>SNX 30.7721084421908 | | |
| 3.1.348770 | LUKE HAYNES | ADDRESS REDACTED | | | BNB 0.000747705723176705<br>BTC 0.0000195755886759909<br>CEL 0.659751755303722<br>DOT 0.76081840392682<br>ETH 0.000160488537286474<br>MATIC 0.657665723177851 | | |
| 3.1.348771 | LUKE HEALY | ADDRESS REDACTED | | | BTC 0.000511553773181798 | | |
| 3.1.348772 | LUKE HEATHCOTE | ADDRESS REDACTED | | | ADA 3399.16558998463<br>BNB 0.00112858077340537<br>BTC 0.000001368063112845<br>CEL 0.000144691140173504<br>ETH 0.000000871662844878<br>LUNC 63.8868330664016<br>TAUD 0.003137837338097<br>USDC 0.675257534550861 | | |
| 3.1.348773 | LUKE HEBARD | ADDRESS REDACTED | | | CEL 0.214199330893808<br>ETH 0.00000340384104348<br>XRP 26.2228666486994 | | |
| 3.1.348774 | LUKE HEBERT | ADDRESS REDACTED | | | BTC 0.000963848004112097<br>DOT 6.47666252600466<br>ETH 0.633220083461292 | | |
| 3.1.348775 | LUKE HEFFERNAN | ADDRESS REDACTED | | | CEL 1.47967820077869 | | |
| 3.1.348776 | LUKE HEINRICHS | ADDRESS REDACTED | | | BTC 0.000428019232991381<br>ETH 0.0169688942772<br>LINK 0.0278026093629163<br>MATIC 1.99057845974853<br>SUSHI 0.0188914723775111 | BTC 0.000000925934703439<br>ETH 0.000000468461768958<br>SUSHI 31.2678602731209 | |
| 3.1.348777 | LUKE HENDERSON | ADDRESS REDACTED | | | AVAX 0.0477342304878423<br>BTC 0.000015500927367143<br>CEL 1.0866163625961<br>COMP 0.0816617673262328<br>LINK 0.565946279696281<br>MATIC 4.08612735190954<br>SOL 0.0307265064026345<br>USDT ERC20 5.22505538068236<br>XLM 53.4482673705509 | | |
| 3.1.348778 | LUKE HENEGAR | ADDRESS REDACTED | | | BTC 0.0141362547431232<br>ETH 0.155683451170011<br>LINK 0.00834767464007436 | | |
| 3.1.348779 | LUKE HENEY | ADDRESS REDACTED | | | BTC 0.000153581813971553<br>DOT 0.0740089546418005<br>LINK 0.0182521679800862<br>MATIC 1.39954102795896<br>USDC 3.92562424522534 | | |
| 3.1.348780 | LUKE HESSLER | ADDRESS REDACTED | | | COMP 2.18964385306936<br>XLM 3081.5135393566<br>XRP 24.409957 | | |
| 3.1.348781 | LUKE HEWITT | ADDRESS REDACTED | | | BTC 1.05076934817861<br>CEL 11.5739506732353<br>LINK 44.5319715684822<br>MATIC 382.254758473733 | | |
| 3.1.348782 | LUKE HIGGINS | ADDRESS REDACTED | | | BTC 0.000020252514096864 | | |
| 3.1.348783 | LUKE HILLENAAR | ADDRESS REDACTED | | | BTC 0.00144749381204039<br>LINK 0.0297674585993596 | | |
| 3.1.348784 | LUKE HINCAPIE | ADDRESS REDACTED | | | BTC 0.0050468733743266 | | |
| 3.1.348785 | LUKE HINDMAN | ADDRESS REDACTED | | | BCH 0.0125661282119139<br>BTC 0.00328587760508272<br>LTC 0.0573645851436988 | | |
| 3.1.348786 | LUKE HODGDON | ADDRESS REDACTED | | | BTC 0.000264746626923686<br>USDC 0.0175817655543896 | BTC 0.000000003011831904<br>USDC 8.83156410068411 | |
| 3.1.348787 | LUKE HODNETT | ADDRESS REDACTED | | | BTC 0.000007253073604458<br>MATIC 0.381016009247047 | | BTC 0.000000005977946344 |
| 3.1.348788 | LUKE HOEFS | ADDRESS REDACTED | | | CEL 1.09419949310727 | | |
| 3.1.348789 | LUKE HOLDEN | ADDRESS REDACTED | | | CEL 0.847671061587644<br>USDT ERC20 0.000000230769230769 | | |
| 3.1.348790 | LUKE HOLDSWORTH | ADDRESS REDACTED | | | MCDAI 30.5637767816656<br>USDT ERC20 239.607624172632 | | |
| 3.1.348791 | LUKE HOLLEY | ADDRESS REDACTED | | | BTC 0.000000000241029787 | | |
| 3.1.348792 | LUKE HOLMES | ADDRESS REDACTED | | | BTC 0.045725476920021<br>COMP 3.1292050309783<br>DOT 293.276587325342<br>ETH 6.61627497329781<br>SNX 15.9681158597408<br>UNI 213.945675000227 | | |
| 3.1.348793 | LUKE HOLMGREN | ADDRESS REDACTED | | | ADA 0.137495635518249<br>BTC 0.000007932296938277<br>ETH 0.000123394176468633 | | |
| 3.1.348794 | LUKE HOLMICK | ADDRESS REDACTED | | | DOT 0.0970077716159216<br>ETH 0.00792048545518348 | | |
| 3.1.348795 | LUKE HOLT | ADDRESS REDACTED | | | ETH 0.000519776200531612 | | |
| 3.1.348796 | LUKE HONEYFIELD | ADDRESS REDACTED | | | ETH 2.16523029381049 | | |
| 3.1.348797 | LUKE HOPPER | ADDRESS REDACTED | | | AAVE 1.04729132078358<br>BCH 1.03011770693174<br>BTC 0.531425253761738<br>COMP 0.975499795444988<br>ETC 4.19702549111505<br>ETH 1.06136988689677<br>MANA 0.0102626010562937<br>MATIC 1085.65279992994<br>SUSHI 11.350040831179<br>UMA 5.26983004387752<br>XLM 509.070906205814<br>ZRX 100.927258320413 | | |
| 3.1.348798 | LUKE HOSS | ADDRESS REDACTED | | | BTC 0.000010382311759327<br>LINK 0.0885447315084642<br>USDC 0.000010884596280135 | BTC 0.000000006887023208<br>USDC 0.000000996699646848 | |
| 3.1.348799 | LUKE HOUK | ADDRESS REDACTED | | | BTC 0.0013563535467666<br>DOT 52.1377262959211<br>MATIC 191.72737506922 | | MATIC 0.076637322551638 |
| 3.1.348800 | LUKE HOWELL | ADDRESS REDACTED | | | BTC 0.0126691458101013 | | |
| 3.1.348801 | LUKE HSU | ADDRESS REDACTED | | | BTC 0.000000666920562549<br>CEL 0.011771756487958<br>ETH 0.000008481625785484<br>LUNC 110.899152274982<br>USDC 0.593022501315203<br>USDT ERC20 4.95797472102541 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348802 | LUKE HUFFINGTON | ADDRESS REDACTED | | | BUSD 21.3817361492893<br>CEL 0.0569894443883189<br>ETH 0.005<br>XLM 2.02554524757136<br>XRP 0.537435196660266 | | |
| 3.1.348803 | LUKE HUGHES | ADDRESS REDACTED | | | BTC 0.000001612453818816<br>ETH 0.000060536885241518<br>LINK 0.716131038292791<br>USDC 10.6859229337333<br>USDT ERC20 1.22285307105179 | BTC 0.000000040067398996<br>CEL 39.9295<br>ETH 0.000076266351801956<br>LINK 0.00448393207796225<br>USDC 0.000936<br>USDT ERC20 0.00414940917311941<br>UST 1822.5 | |
| 3.1.348804 | LUKE HUGHES | ADDRESS REDACTED | | | BTC 0.00000280484683248<br>USDT ERC20 0.4702547318215 | | |
| 3.1.348805 | LUKE HULME | ADDRESS REDACTED | | | BTC 0.00000185334837007<br>CEL 0.238760374008921<br>ETH 0.000312958878499883<br>USDC 3.21422577772686<br>XLM 0.433919186558024 | | |
| 3.1.348806 | LUKE HUNTLEY | ADDRESS REDACTED | | | ADA 0.543191592622073<br>BNB 0.00203351028480678<br>BTC 0.000758645455898656<br>CEL 8.93070942451164<br>USDC 268.99 | | |
| 3.1.348807 | LUKE HURLIN | ADDRESS REDACTED | | | ADA 127.443610208428<br>BTC 0.0116881192293268<br>CEL 7.4068187116183<br>XRP 129.604032125236 | | |
| 3.1.348808 | LUKE HUTTON | ADDRESS REDACTED | | | BTC 0.00190646243440069<br>CEL 0.150141058531333<br>DOT 15.4146042235327<br>XRP 201.519776445525 | | |
| 3.1.348809 | LUKE IAN GILLILAND | ADDRESS REDACTED | | | BTC 0.0000018137071251 | | |
| 3.1.348810 | LUKE IANNUCCI | ADDRESS REDACTED | | | ADA 3686.60951813805<br>AVAX 1.36090644246512<br>BTC 0.146519104031329<br>CEL 207.929872994631<br>DOT 30.8641824178221<br>ETH 4.38040845901412<br>MATIC 1011.74761931489<br>USDC 3701.45733643024<br>XLM 18.266159959156 | | BTC 0.0004929751048 |
| 3.1.348811 | LUKE IGERT | ADDRESS REDACTED | | | ADA 0.00022547626426826<br>BTC 0.000001154794433891<br>ETC 0.000682379293380418<br>MANA 0.00197980465546843<br>MATIC 0.116582215553372 | | ADA 0.566344931252037<br>BTC 0.000000009864152065 |
| 3.1.348812 | LUKE IHAKA | ADDRESS REDACTED | | | XRP 0.433600867238242 | | |
| 3.1.348813 | LUKE INGRAM | ADDRESS REDACTED | | | BTC 0.152287693523125<br>ETH 0.903790738115946 | | |
| 3.1.348814 | LUKE IRIZARRY | ADDRESS REDACTED | | | BTC 0.0525345385867868<br>DOT 0.06014104994053<br>ETH 0.804175339855218<br>GUSD 0.0140330589342694<br>USDC 1.95481097202201 | | |
| 3.1.348815 | LUKE J DAY | ADDRESS REDACTED | | | BTC 0.00107360268158997<br>ETH 0.0522159740832569 | ETH 0.000000576936262711 | |
| 3.1.348816 | LUKE J TODD | ADDRESS REDACTED | | | BAT 0.354216212897464<br>BTC 0.158081138089336<br>CEL 527.098951084378<br>DASH 0.0110175402356909<br>ETH 12.7337500247043<br>OMG 0.0865286881383534<br>SNX 476.793402057095<br>USDC 457.94970737108<br>USDT ERC20 5.2358661991874<br>XLM 0.916159718863926 | | |
| 3.1.348817 | LUKE JACKMAN | ADDRESS REDACTED | | | BTC 0.0232900922055567<br>CEL 0.854081023962183<br>ETH 1.06332861608829 | | |
| 3.1.348818 | LUKE JACKSON | ADDRESS REDACTED | | | BTC 0.000000006777004241<br>CEL 4.98441137344835<br>MCDAI 30 | | |
| 3.1.348819 | LUKE JACOB ADAMS | ADDRESS REDACTED | | | ADA 0.1370526938632<br>BTC 0.000000672368894219 | | |
| 3.1.348820 | LUKE JACOBI | ADDRESS REDACTED | | | BTC 0.0789947852864012<br>MCDAI 63.6833725073819 | BTC 0.00158636021517332 | |
| 3.1.348821 | LUKE JACOBSEN | ADDRESS REDACTED | | | BTC 0.000486588197251326<br>LINK 0.00248557566805441<br>LTC 0.28413280129528 | | |
| 3.1.348822 | LUKE JAMES | ADDRESS REDACTED | | | BTC 0.00715999653732545<br>ETH 0.142893720444455 | | |
| 3.1.348823 | LUKE JAMES | ADDRESS REDACTED | | | BTC 0.00238711820373879<br>CEL 1951.28535130627<br>DOT 400.33258648<br>LUNC 130.843<br>MATIC 765.29<br>USDT ERC20 5022.73076 | | |
| 3.1.348824 | LUKE JAMES | ADDRESS REDACTED | | | BTC 0.284066682619874<br>USDC 7.90030287341844 | | |
| 3.1.348825 | LUKE JAMES | ADDRESS REDACTED | | | BTC 0.000003753036019271<br>ETH 0.00000250381739960099<br>LINK 0.0478345044606805<br>MATIC 2893.55568561698<br>SOL 0.000137040660129217<br>USDC 0.00405409241005496<br>USDT ERC20 0.0126929304915489 | | |
| 3.1.348826 | LUKE JAMES BALDRY | ADDRESS REDACTED | | | BTC 0.00006360018204048<br>CEL 1.51733066378518<br>ETH 0.000367620688546781<br>USDC 0.0334036382958409 | | |
| 3.1.348827 | LUKE JARVIE | ADDRESS REDACTED | | | BTC 1.59766510070644<br>ETH 20.212478970489 | | |
| 3.1.348828 | LUKE JEFFREYS | ADDRESS REDACTED | | | BTC 0.000020508899622849<br>CEL 0.252566574676212<br>DASH 0.000253630531689788 | | |
| 3.1.348829 | LUKE JENKINS | ADDRESS REDACTED | | | BTC 0.00181297885552492<br>CEL 20293.6529504911<br>ETH 0.0555175537160983<br>LTC 59.4273000818669<br>MANA 14774.9699561637<br>MATIC 36052.3934961107<br>OMG 0.383100108881614<br>SGB 0.021148472521489<br>TUSD 0.0673611307019871<br>USDC 0.000000375935312488<br>XRP 0.138340391140232<br>ZRX 12582.5734537042 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348830 | LUKE JEYA | ADDRESS REDACTED | | | BNB 0.156089321159359<br>BTC 0.00421566813756588<br>ETH 0.0470455525775476 | | |
| 3.1.348831 | LUKE JOHN SHELLEY | ADDRESS REDACTED | | | BTC 0.000000392634296626<br>LINK 0.0284581090502296 | | |
| 3.1.348832 | LUKE JOHNSON | ADDRESS REDACTED | | | BTC 0.000005806638307048<br>XLM 0.342970720286491 | | |
| 3.1.348833 | LUKE JOHNSON | ADDRESS REDACTED | | | BTC 0.00513794<br>CEL 14.1443650850269<br>DOT 10.15662<br>ETH 0.540469539278802 | | |
| 3.1.348834 | LUKE JOHNSON | ADDRESS REDACTED | | | ADA 374.108106459092<br>BNB 0.112141826615372<br>BTC 0.057252126081735<br>CEL 2.61676067333484<br>ETH 0.000484362033783057 | | |
| 3.1.348835 | LUKE JONDAHL | ADDRESS REDACTED | | | BAT 0.000024210528266333<br>CEL 1.14124262828769<br>USDC 8.11004770747704 | | |
| 3.1.348836 | LUKE JONES | ADDRESS REDACTED | | | ADA 203.133349264729<br>BTC 0.00057088<br>CEL 2.379429863129<br>MCDAI 16.0193109188908<br>USDC 66.631129<br>XRP 0.74334 | | |
| 3.1.348837 | LUKE JONES | ADDRESS REDACTED | | | BTC 0.000006511502335001<br>CEL 0.171361618644231<br>ETH 0.000270522967456429<br>LINK 0.0314702451507551<br>SOL 0.00793146423888231<br>USDC 0.86822237812001 | | |
| 3.1.348838 | LUKE JONES | ADDRESS REDACTED | | | CEL 0.0228004226507434 | | |
| 3.1.348839 | LUKE JONES | ADDRESS REDACTED | | | CEL 0.0144193090128519<br>ETH 0.000062113461727756 | | |
| 3.1.348840 | LUKE JORGENSEN | ADDRESS REDACTED | | | BTC 0.00113489343350659<br>CEL 9.11099547019811<br>USDT ERC20 157.191172 | | |
| 3.1.348841 | LUKE JOYCE | ADDRESS REDACTED | | | BTC 0.949707674964218<br>ETH 7.59988340396036 | | |
| 3.1.348842 | LUKE KALESARAN | ADDRESS REDACTED | | | BTC 0.399575449122704<br>ETH 0.00119420600181049<br>USDT ERC20 33.4899647737499 | | |
| 3.1.348843 | LUKE KANG | ADDRESS REDACTED | | | BTC 0.00146583671892176<br>ETH 0.456636619336339<br>USDC 7443.51452292569 | | |
| 3.1.348844 | LUKE KANIA | ADDRESS REDACTED | | | BTC 0.049046438493156<br>ETH 0.848342454599667 | | |
| 3.1.348845 | LUKE KATRIS | ADDRESS REDACTED | | | BTC 0.000053551108675887<br>ETH 0.000138416623791001 | | |
| 3.1.348846 | LUKE KAUFFMAN | ADDRESS REDACTED | | | BTC 0.000002957043922465 | | |
| 3.1.348847 | LUKE KAURANEN | ADDRESS REDACTED | | | ADA 0.158946464399105<br>BTC 0.00245890292078934<br>EOS 38.4915643804579<br>MATIC 254.444981575193<br>UNI 1.07391386031839<br>XLM 898.718128789095<br>XRP 273.264969 | | |
| 3.1.348848 | LUKE KEARNS | ADDRESS REDACTED | | | BTC 0.00000039<br>CEL 12.1911680366154<br>SGB 452.25090202601<br>XRP 26285.2780478689 | | |
| 3.1.348849 | LUKE KEDZIERSKI | ADDRESS REDACTED | | | BTC 0.0000001<br>CEL 0.173769076684221 | | |
| 3.1.348850 | LUKE KELLETT | ADDRESS REDACTED | | | CEL 12.6109946999966<br>XLM 458.49997<br>XRP 44.593763 | | |
| 3.1.348851 | LUKE KELLY | ADDRESS REDACTED | | | BSV 18.5048830726553<br>BTC 0.19456688786439<br>CEL 1.22110599501017<br>ETH 3.81241152318665<br>LTC 3.33969850456557<br>XRP 939.522950671887 | | |
| 3.1.348852 | LUKE KEMEYS | ADDRESS REDACTED | | | BTC 0.291341838227566<br>DOT 15.5821786661399<br>ETH 1.11875876604367 | | |
| 3.1.348853 | LUKE KENNEDY JEFFERSON | ADDRESS REDACTED | | | BTC 0.000000316101180422<br>LUNC 0.0360922563925868<br>USDC 0.00624660345609139 | | |
| 3.1.348854 | LUKE KENWORTHY | ADDRESS REDACTED | | | BTC 0.0535940822705528<br>ETH 2.90321569839776<br>USDC 0.665204972502465 | | |
| 3.1.348855 | LUKE KEOGH | ADDRESS REDACTED | | | BCH 0.000215960174005462<br>BTC 0.000000629797992071<br>LTC 0.00124468632383187<br>USDC 0.0114232938024193 | | |
| 3.1.348856 | LUKE KHOMERIKI | ADDRESS REDACTED | | | ETH 0.932091095160703<br>USDC 0.317790966980277 | ETH 0.0138102507635456 | |
| 3.1.348857 | LUKE KIM | ADDRESS REDACTED | | | AAVE 15.1926169141979<br>BAT 0.00149038638953818<br>BCH 11.9135832389654<br>BSV 21.8952437811065<br>BTC 0.000157574235166943<br>COMP 8.68482138652829<br>DASH 0.00165649086341375<br>EOS 1214.39145422079<br>ETC 54.1061343152354<br>ETH 2.0366032742545<br>SNX 213.441402051704<br>UMA 0.0215223613977925<br>USDC 0.27410556920399 | BAT 7.31814885730291<br>BTC 0.000000002327335693<br>DASH 6.34097341733341<br>UMA 105.653945651477 | |
| 3.1.348858 | LUKE KING | ADDRESS REDACTED | | | BTC 0.0011256760758913<br>EOS 0.76029282141718 | | |
| 3.1.348859 | LUKE KINSELLA | ADDRESS REDACTED | | | BTC 0.00000932002308289<br>CEL 0.0109976420246945<br>LTC 0.000000848872032069<br>MATIC 32500.8958202258<br>USDC 8.29908691018521<br>USDT ERC20 0.00726259219823618<br>XLM 0.232021727544944<br>XRP 19204.5904223806 | | |
| 3.1.348860 | LUKE KLEINHENZ | ADDRESS REDACTED | | | BTC 0.00000087934797014<br>USDC 8.18222095310373 | | |
| 3.1.348861 | LUKE KLEINIG | ADDRESS REDACTED | | | BTC 0.000000002097025434<br>CEL 0.668605301826354 | | |
| 3.1.348862 | LUKE KLINE | ADDRESS REDACTED | | | ETH 0.000001849642112276<br>USDC 0.000134569026559325<br>USDT ERC20 0.0485764548747575 | USDC 0.0816916434728576<br>USDT ERC20 29.4911695824305 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348863 | LUKE KNIGHT | ADDRESS REDACTED | | | AAVE 0.000402685947122668<br>CEL 336.966759170033<br>COMP 0.00747414355527351<br>MATIC 19.2809035030112<br>SNX 232.804462973108<br>UMA 0.177529836336853<br>USDC 0.731143402768499<br>XLM 5786.58293679069<br>XRP 63.0771884674563 | | |
| 3.1.348864 | LUKE KOCH | ADDRESS REDACTED | | | BTC 0.00127101134014255<br>ETH 1.334693299414 | | |
| 3.1.348865 | LUKE KOLLN | ADDRESS REDACTED | | | BTC 0.00118273527885936<br>ETH 3.49000171920576 | | |
| 3.1.348866 | LUKE KRAUS | ADDRESS REDACTED | | | MATIC 55.2080424046363 | | |
| 3.1.348867 | LUKE KROEBEL | ADDRESS REDACTED | | | BTC 0.000000233237165773 | | |
| 3.1.348868 | LUKE KUENNING | ADDRESS REDACTED | | | BTC 0.0000000641982070950999<br>LINK 0.00194602838365365 | | |
| 3.1.348869 | LUKE KYUNG GOO CHOI | ADDRESS REDACTED | | | 1INCH 1108.11854835342<br>AAVE 54.8469780442065<br>ADA 61022.941862682<br>AVAX 276.15<br>BAT 22185.0744613027<br>BCH 89.877904154619<br>BNT 1701.51352652937<br>BTC 74.2154373386988<br>CEL 114353.993684515<br>COMP 4.96418515388217<br>DASH 257.111554263668<br>DOT 5443.3099779311<br>EOS 3260.07716358115<br>ETC 7175.50576790427<br>ETH 2255.06049367485<br>LINK 5205.2599369555<br>LTC 5597.42197976736<br>MANA 19535.2773134093<br>MATIC 306304.039423834<br>OMG 2396.38784018195<br>SGB 3.01017890646566<br>SNX 13888.0399339165<br>SOL 2274.845005<br>SUSHI 3306.68056672183<br>UMA 221.600480635556<br>UNI 6651.39585159244<br>USDC 4.37206598933011<br>XLM 125.665655038616 | | |
| 3.1.348870 | LUKE LABRECQUE | ADDRESS REDACTED | | | MATIC 0.0632225409017951 | | |
| 3.1.348871 | LUKE LAKER | ADDRESS REDACTED | | | BTC 0.000893450381385964<br>CEL 8.03592541734199 | | |
| 3.1.348872 | LUKE LALLIER | ADDRESS REDACTED | | | LTC 0.0283484746968048 | | |
| 3.1.348873 | LUKE LAMONT | ADDRESS REDACTED | | | DOT 0.0116946564246451<br>EOS 0.0251904977077443<br>LINK 14.8198709148365<br>MATIC 3.96219938597834<br>XRP 1.9890316152745 | | |
| 3.1.348874 | LUKE LAMONT | ADDRESS REDACTED | | | BTC 0.000113331844218272<br>CEL 0.0694169960142196 | | |
| 3.1.348875 | LUKE LANGAN | ADDRESS REDACTED | | | BTC 0.0017031686489284<br>DOT 292.16283062942<br>ETH 2.25356835347135<br>MATIC 9309.071409364 | | |
| 3.1.348876 | LUKE LANGLANDS | ADDRESS REDACTED | | | BTC 0.000002311944677807 | | |
| 3.1.348877 | LUKE LAPPALA | ADDRESS REDACTED | | | BTC 0.0957153045732187<br>ETH 0.265413916706411 | | |
| 3.1.348878 | LUKE LARSEN | ADDRESS REDACTED | | | CEL 1.0643032867411 | | |
| 3.1.348879 | LUKE LASHLEY | ADDRESS REDACTED | | | USDC 0.787171968366072 | | |
| 3.1.348880 | LUKE LEACH | ADDRESS REDACTED | | | BNB 0.000000002962352825<br>CEL 0.999359541500002<br>USDC 96.3510907852412 | | |
| 3.1.348881 | LUKE LEDET | ADDRESS REDACTED | | | BTC 0.000020433863053121<br>MATIC 1.75799871850259 | | BTC 0.000000008447911691 |
| 3.1.348882 | LUKE LENICHEK | ADDRESS REDACTED | | | BTC 0.000919360301039065<br>ETH 0.000005307526415154<br>MATIC 16.7598513464234 | | |
| 3.1.348883 | LUKE LEWIS | ADDRESS REDACTED | | | BTC 0.000086935128618591<br>SGB 0.158222625810298<br>XRP 33.0252903947313 | | |
| 3.1.348884 | LUKE LEYBOURNE | ADDRESS REDACTED | | | BTC 0.37303305506154<br>ETH 2.7658900153814<br>XRP 6.51345741695549 | | |
| 3.1.348885 | LUKE LI | ADDRESS REDACTED | | | BTC 0.00108375085982704<br>MATIC 3.56840853029252 | | |
| 3.1.348886 | LUKE LI | ADDRESS REDACTED | | | ADA 5910.42463212867<br>BTC 0.106616875144911<br>DOT 261.721419375871<br>ETH 1.84071042385589<br>MATIC 1081.44103015641<br>SNX 0.00125197059674419<br>USDC 3.02063038465831<br>XLM 0.000121820934154265 | ADA 2.692926<br>BTC 0.00033936<br>SNX 0.00146280597811773<br>USDC 2985.775<br>XLM 0.959071291836317 | |
| 3.1.348887 | LUKE LIBBEE | ADDRESS REDACTED | | | BTC 0.0456618419394645<br>ETH 4.73183630263035<br>LINK 8.82642620803124<br>LTC 1.04020132380609<br>MATIC 339.588522172267 | | |
| 3.1.348888 | LUKE LIEBERMAN | ADDRESS REDACTED | | | BTC 0.0549650913193592<br>ETH 0.00055205713909909<br>MATIC 2.44076416118869<br>USDT ERC20 4.06960459291219 | | |
| 3.1.348889 | LUKE LIN | ADDRESS REDACTED | | | ADA 0.000246044258417882<br>BTC 0.000000367213247041<br>DOT 0.000033079116115567<br>MATIC 3018.41406209569 | ADA 0.442193194902504<br>DOT 0.0301866086523987 | |
| 3.1.348890 | LUKE LISI | ADDRESS REDACTED | | | BCH 1.20341450096684<br>BTC 0.982891345468895<br>DOT 0.0309109235627486<br>EOS 145.244076399013<br>ETC 3.75221120441596<br>ETH 20.621152454591<br>LINK 0.00216639075161122<br>LTC 2.03998345739647<br>MATIC 1544.74351144643<br>OMG 0.909399992502724<br>USDC 64.4671810352072<br>XLM 733.602292498746<br>ZRX 281.358318798084 | | |
| 3.1.348891 | LUKE LITTLE | ADDRESS REDACTED | | | CEL 68.9930949776944 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348892 | LUKE LITTLE | ADDRESS REDACTED | | | BTC 0.00667773<br>CEL 93.6706736587602<br>LTC 0.9913295<br>XLM 353<br>XRP 280 | | |
| 3.1.348893 | LUKE LITWILLER | ADDRESS REDACTED | | | ETH 0.0304477369172872<br>USDT ERC20 1.28305730877418 | USDT ERC20 0.000000978545520707 | |
| 3.1.348894 | LUKE LIZOTTE | ADDRESS REDACTED | | | BTC 0.0070728609276039<br>CEL 5.28176955288762<br>ETH 0.070579575 | | |
| 3.1.348895 | LUKE LONGO | ADDRESS REDACTED | | | BTC 0.000085553168029991<br>DOT 52.820346718002<br>ETH 0.000873487075759916<br>LINK 80.2208226590275<br>USDC 3102.53548749577<br>USDT ERC20 5.24317519163106 | | |
| 3.1.348896 | LUKE LORAH | ADDRESS REDACTED | | | BTC 1.0576631450687<br>ETC 1.02815147439532<br>KNC 38.7391359999526<br>UNI 16.3294001591624<br>XLM 106.734495788577<br>ZRX 26.458549312283 | | |
| 3.1.348897 | LUKE LOUVIERIS | ADDRESS REDACTED | | | CEL 0.0385533722138579<br>ETH 0.00687612800934366 | | |
| 3.1.348898 | LUKE LSB | ADDRESS REDACTED | | | ADA 3284.93616754378<br>BTC 0.000337673556329367<br>CEL 38.214493597875<br>ETH 5.01955245455621<br>LUNC 161.187992234043<br>MATIC 1.41572350400567<br>XRP 4759.05175201419 | | |
| 3.1.348899 | LUKE LUBBERS | ADDRESS REDACTED | | | BTC 0.00200202602722083<br>MATIC 486.957006739976<br>USDC 1043.61418949072 | | |
| 3.1.348900 | LUKE LUNDGREN | ADDRESS REDACTED | | | AAVE 0.000008463594025822<br>BTC 0.000002730096054315<br>CEL 1.13077684797349<br>COMP 0.00707458643933792<br>DOT 0.00375714151895988<br>ETH 0.000002272280056481<br>LINK 0.0925988903483176<br>MCDAI 0.0491469309413389<br>SGB 1.18708358519376<br>SNX 0.0035947731907949<br>TUSD 0.032820296719477<br>USDC 0.178978699203936<br>USDT ERC20 1.93628895119596<br>XLM 0.00296340591773933<br>XRP 0.00000082179934289 | AAVE 0.00849489147743501<br>BTC 0.000000008547677101 | |
| 3.1.348901 | LUKE MACDONALD | ADDRESS REDACTED | | | AAVE 12.0685121371247<br>BTC 1.75603525102081<br>COMP 2.61001023313758<br>ETH 13.0947012570568<br>MATIC 2210.37668401067<br>SOL 21.6664868216578<br>UNI 58.9667677765258 | | |
| 3.1.348902 | LUKE MACLEOD | ADDRESS REDACTED | | | BTC 0.000007332151959619<br>CEL 0.0249965313161764<br>ETH 0.000169615311206018 | | |
| 3.1.348903 | LUKE MAGSAMEN | ADDRESS REDACTED | | | LTC 0.00794577399967596 | | |
| 3.1.348904 | LUKE MAJOR | ADDRESS REDACTED | | | BTC 0.00133997033079977<br>CEL 272.833392455861<br>ETH 6.488896038 | | |
| 3.1.348905 | LUKE MAKISHIMA | ADDRESS REDACTED | | | BTC 1.0087083217291 | | |
| 3.1.348906 | LUKE MAKLER | ADDRESS REDACTED | | | BTC 0.000132848142653119<br>MATIC 1.52550721206533 | BTC 0.000000006081298846<br>MATIC 0.00587212385309961 | |
| 3.1.348907 | LUKE MALLOY | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.348908 | LUKE MANCELL | ADDRESS REDACTED | | | BTC 0.0170278383339257<br>CEL 0.960103635153048<br>ETH 0.288224977783899<br>LINK 4.05583657354575 | | |
| 3.1.348909 | LUKE MANNING PETERS | ADDRESS REDACTED | | | ADA 856.276941904962<br>BTC 0.0313728833574152<br>DOT 23.6603348844778<br>ETH 0.0383591119408614<br>MATIC 9.22769564766923<br>SOL 9.02243323327875 | | |
| 3.1.348910 | LUKE MANSELL | ADDRESS REDACTED | | | ADA 0.0466848070842964<br>AVAX 0.00690393043717805<br>BTC 0.000000003968753411<br>CEL 0.00913905402600324 | | |
| 3.1.348911 | LUKE MARINER | ADDRESS REDACTED | | | BTC 0.00158286174870225<br>ETH 0.000975775225298736 | ETH 0.000006028523262476 | |
| 3.1.348912 | LUKE MARKHAM CROKER | ADDRESS REDACTED | | | BTC 0.0163512592224431<br>CEL 0.25967411505708 | | |
| 3.1.348913 | LUKE MARSH | ADDRESS REDACTED | | | BTC 0.00280049153764251<br>CEL 0.68121720710302 | | |
| 3.1.348914 | LUKE MARTIN | ADDRESS REDACTED | | | MATIC 94.4509039068992 | | |
| 3.1.348915 | LUKE MARTIN | ADDRESS REDACTED | | | BTC 0.507014331949263 | | |
| 3.1.348916 | LUKE MARTIN EVANCOE | ADDRESS REDACTED | | | BTC 0.00000667356866547 | | |
| 3.1.348917 | LUKE MASON | ADDRESS REDACTED | | | CEL 0.176031226581447 | | |
| 3.1.348918 | LUKE MASSENGILL | ADDRESS REDACTED | | | SOL 0.76233184044948<br>USDC 1133.22357719528 | | |
| 3.1.348919 | LUKE MATHER | ADDRESS REDACTED | | | BTC 0.00385274<br>CEL 1.83062459446917 | | |
| 3.1.348920 | LUKE MATHEWS | ADDRESS REDACTED | | | ADA 0.501687361842638<br>BTC 0.000000480775809945<br>CEL 0.646036589907063<br>ETH 0.000001399669814327<br>LTC 0.00139995498247739<br>LUNC 0.89738495135468<br>USDC 0.284491471642203<br>XRP 0.343213239949961 | | |
| 3.1.348921 | LUKE MATTAROCCHIA | ADDRESS REDACTED | | | ADA 101.995030690881<br>BTC 0.00809928287892264<br>CEL 0.212399205512258<br>ETH 0.172881413515041<br>USDC 161.936073003942 | | |
| 3.1.348922 | LUKE MATTERN | ADDRESS REDACTED | | | ADA 0.641774379720034<br>AVAX 91.9809798455468<br>BTC 0.00214594979087214<br>ETH 0.0069689350279058<br>LINK 650.52776190147<br>MATIC 2536.46049302763<br>USDT ERC20 7351.99884212906 | ADA 691.960069949505<br>BTC 0.000000006181323917 | |
| 3.1.348923 | LUKE MATTHEW LANDRIGAN | ADDRESS REDACTED | | | ADA 250.347096696537<br>AVAX 6.52688410145368<br>BTC 0.53742901043085<br>ETH 3.04107076094885 | | |
| 3.1.348924 | LUKE MATTHEWS | ADDRESS REDACTED | | | CEL 13.4956503826652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348925 | LUKE MATTHEWS | ADDRESS REDACTED | | | CEL 0.0130981743525418<br>DOT 0.000000000074622574<br>ETH 0.000000286253725874<br>LUNC 0.000000077674218996 | | |
| 3.1.348926 | LUKE MAURER | ADDRESS REDACTED | | | ADA 107.6988247765<br>BTC 0.00745061290007231<br>USDC 264.39165074766<br>USDT ERC20 264.976922279213 | | |
| 3.1.348927 | LUKE MAXWELL | ADDRESS REDACTED | | | BTC 0.847046681510059<br>CEL 30.5210227514363<br>ETH 1.42181969699567 | | |
| 3.1.348928 | LUKE MAZEY | ADDRESS REDACTED | | | AVAX 0.178978639144479<br>BTC 0.000054869708168716<br>DOT 0.00481625431006842<br>ETH 0.000641600067236446 | ETH 0.000000986628929534 | |
| 3.1.348929 | LUKE MC LAUGHLIN | ADDRESS REDACTED | | | CEL 395.410560553721<br>ETH 5.29858041<br>LTC 19.08390887<br>XRP 11004.300382 | | |
| 3.1.348930 | LUKE MCAVOY | ADDRESS REDACTED | | | CEL 0.248832592062335 | | |
| 3.1.348931 | LUKE MCCORMICK | ADDRESS REDACTED | | | CEL 3.50620580244965 | | |
| 3.1.348932 | LUKE MCGRATH | ADDRESS REDACTED | | | USDC 11.2451790256807 | | |
| 3.1.348933 | LUKE MCGREGOR | ADDRESS REDACTED | | | MATIC 42.8399036174439 | | |
| 3.1.348934 | LUKE MCGRUER | ADDRESS REDACTED | | | AAVE 3.01967462327331<br>BCH 0.00149605218078112<br>BTC 0.14549288894863<br>LINK 0.0210963522225503<br>XRP 0.285795613964024 | | |
| 3.1.348935 | LUKE MCGURDY | ADDRESS REDACTED | | | BAT 46.6321230553494<br>BTC 0.0413679266381074<br>CEL 4.98068365260627<br>ETH 0.320772081984063<br>USDT ERC20 0.198966842327188 | | |
| 3.1.348936 | LUKE MCILVRIDE | ADDRESS REDACTED | | | CEL 88.6027663650778<br>USDT ERC20 13.7603049086505 | | |
| 3.1.348937 | LUKE MCINTYRE | ADDRESS REDACTED | | | BTC 0.0821799356299326<br>ETH 0.00255731927617422<br>LTC 0.000333648555496194 | | |
| 3.1.348938 | LUKE MCKEE | ADDRESS REDACTED | | | ADA 638.598209883879<br>BTC 0.00675799983238681<br>CEL 2.01695451123378<br>ETH 4.04844307550294<br>MATIC 2032.02037371237<br>USDC 0.000000603937728938<br>USDT ERC20 1.45972 | | |
| 3.1.348939 | LUKE MCKELVEY | ADDRESS REDACTED | | | CEL 29562.5176035032 | | |
| 3.1.348940 | LUKE MCKENNA | ADDRESS REDACTED | | | BTC 0.0113050898685796<br>BUSD 0.509809798882827<br>CEL 13.4874485833304<br>ETH 0.0769209451012285<br>LINK 82.4034601323058<br>MATIC 2693.97753289858<br>USDC 0.591564444483041 | | |
| 3.1.348941 | LUKE MCKOSKI | ADDRESS REDACTED | | | CEL 1.06350770285934 | | |
| 3.1.348942 | LUKE MCSTRAVICK | ADDRESS REDACTED | | | BCH 0.00137970199546067<br>BTC 0.000000661472947905999<br>DASH 0.00241032380971676<br>LTC 0.00521058461497553<br>USDC 3.71096698599204<br>XLM 0.487271611444555<br>ZEC 0.00471464569844053 | | |
| 3.1.348943 | LUKE MEAD | ADDRESS REDACTED | | | ADA 1132.77035100396<br>AVAX 0.915451130777272<br>BTC 0.0560764812101163<br>ETH 0.246162490246713<br>LINK 13.7571735133818<br>MATIC 99.2984447417046 | | |
| 3.1.348944 | LUKE MEADS | ADDRESS REDACTED | | | AAVE 0.00668540863814892<br>CEL 6.25082866193631<br>ETH 0.000257965608144369<br>LTC 0.0658134366777471<br>MCDAI 0.0856512837034888<br>PAX 9.96<br>USDT ERC20 25.91 | | |
| 3.1.348945 | LUKE MELVILLE | ADDRESS REDACTED | | | ADA 0.00254334841833105<br>BCH 0.00000192352363142<br>BTC 0.000000002652499975<br>CEL 0.0154816737566541<br>DOT 0.000474527393999465<br>EOS 0.000057994655152052<br>ETH 0.000441484447609214<br>LTC 0.000000007684509183<br>LUNC 0.000055037963126337<br>SGB 0.782084074259282<br>SOL 0.218757884659117<br>USDC 6177.34625806246<br>XLM 0.000590827641411477<br>XRP 3.54955299901939<br>ZEC 0.00189798047822784 | | |
| 3.1.348946 | LUKE MERSBERGER | ADDRESS REDACTED | | | ETH 0.443287560797236 | | |
| 3.1.348947 | LUKE MEYER | ADDRESS REDACTED | | | BTC 0.000007358920183598<br>ETH 0.000028049324778897<br>LINK 0.000837889005401458 | | |
| 3.1.348948 | LUKE MICHAEL | ADDRESS REDACTED | | | ETH 0.0870492487634033 | | |
| 3.1.348949 | LUKE MICHAEL CHOMKO | ADDRESS REDACTED | | | 1INCH 74.2408380042516<br>SNX 26.9975243105677 | | |
| 3.1.348950 | LUKE MICHAEL HOFMEYER | ADDRESS REDACTED | | | AVAX 100.863215494825<br>BTC 0.117427866270158<br>ETH 2.67680319607006 | | |
| 3.1.348951 | LUKE MICHAEL KENNEDY | ADDRESS REDACTED | | | ADA 0.368243170937085<br>BUSD 0.226231259724882<br>CEL 0.0529157917117283 | | |
| 3.1.348952 | LUKE MICHALSKI | ADDRESS REDACTED | | | LTC 0.000031956937565857<br>SGB 0.00206036545637049<br>XRP 0.0137699707108382 | | |
| 3.1.348953 | LUKE MILLER | ADDRESS REDACTED | | | BTC 0.000905180029900849<br>ETH 0.180404654484519<br>XLM 26.0508377552534 | | |
| 3.1.348954 | LUKE MITCHELL | ADDRESS REDACTED | | | BTC 0.000000141019271954<br>ETH 0.000564493303550247 | | |
| 3.1.348955 | LUKE MOLLICA | ADDRESS REDACTED | | | BTC 0.000000718019836658<br>CEL 0.0525722387287793<br>DASH 0.0000402 | | |
| 3.1.348956 | LUKE MONAGHAN | ADDRESS REDACTED | | | BTC 0.0542761361167181<br>CEL 47.4504145659075<br>ETH 0.837165 | | |
| 3.1.348957 | LUKE MONSON | ADDRESS REDACTED | | | ADA 0.000000217273520902<br>BTC 0.000000002516485282 | | |
| 3.1.348958 | LUKE MONTGOMERY | ADDRESS REDACTED | | | BTC 0.00000000870051925<br>CEL 2.28425719603839 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348959 | LUKE MOORE | ADDRESS REDACTED | | | CEL 0.000956057707289455<br>ETH 0.0391645479140093<br>MCDAI 32.164216798634 | | |
| 3.1.348960 | LUKE MOORE | ADDRESS REDACTED | | | AVAX 0.0105426948360585<br>BTC 0.0847355522578283<br>DOT 0.0415824897900557<br>ETH 0.366424251757863<br>MATIC 0.0209288675436542<br>SOL 4.21430043283747<br>USDC 0.00127945470079578 | AVAX 0.000007460695321269<br>BTC 0.00142896104659009<br>ETH 0.000001<br>USDC 0.002 | |
| 3.1.348961 | LUKE MOORE | ADDRESS REDACTED | | | BCH 0.182230341787298<br>BTC 0.000027726482213966<br>ETH 0.00247913712470436<br>GUSD 0.145069415314657<br>XLM 0.0782126508186639 | ETH 1.76384319580016 | |
| 3.1.348962 | LUKE MOORE | ADDRESS REDACTED | | | AVAX 0.0153602477580591<br>BTC 0.100706849299835<br>DOT 0.03220266107176<br>ETH 2.01309149287407<br>LINK 0.020133336851022<br>LTC 0.00238813781412332<br>LUNC 0.0113348932082913<br>MANA 154.467043495551<br>MATIC 0.211775681617268<br>SGB 1028.21793514212<br>SOL 11.0584178947773<br>UNI 62.0515621869622<br>XRP 2611.38202549516 | | |
| 3.1.348963 | LUKE MORAN | ADDRESS REDACTED | | | BTC 0.0156554680844375<br>DASH 0.312817193543458<br>DOT 0.0204970583836798<br>SNX 22.8794933479014 | | |
| 3.1.348964 | LUKE MORRIS JACKSON | ADDRESS REDACTED | | | BTC 0.00127374357712976<br>SGB 7784.86123615552 | | |
| 3.1.348965 | LUKE MOUNTER | ADDRESS REDACTED | | | BTC 0.000000005944279249<br>CEL 0.0623536267190853<br>LTC 0.000000008504065213<br>XLM 0.000000085943240216 | | |
| 3.1.348966 | LUKE MOUNTER | ADDRESS REDACTED | | | ADA 1000.00137579696<br>AVAX 0.00002<br>BTC 1.53600230939819<br>CEL 1369.33471785992<br>CRV 1003.82212320382<br>EOS 0.000016964041502292<br>ETH 5<br>LINK 51.20358<br>LTC 3.50732598693277<br>SGB 612.648145681686<br>XLM 1548.02911229833<br>XRP 5001.86906542458 | | |
| 3.1.348967 | LUKE MOYLAN | ADDRESS REDACTED | | | BTC 0.00106230250889155<br>CEL 134.166497530887 | | |
| 3.1.348968 | LUKE MUDGWAY | ADDRESS REDACTED | | | BNB 0.025<br>BTC 0.000000008517732379<br>CEL 4960.84389313655<br>ETH 3.12719394189354<br>LINK 0.00000095<br>MANA 247.54003497<br>USDC 1.448478<br>XRP 659.068671 | | |
| 3.1.348969 | LUKE MULLANE | ADDRESS REDACTED | | | BTC 0.00134045745613333<br>ETH 0.00026814373917768<br>USDC 2.4324973465562 | | |
| 3.1.348970 | LUKE MURPHY | ADDRESS REDACTED | | | BTC 0.000844955134701604<br>CEL 1.39423884063018<br>ETH 0.000001236183751086 | | |
| 3.1.348971 | LUKE MURRAY | ADDRESS REDACTED | | | BTC 0.443244382721712 | | |
| 3.1.348972 | LUKE MURRY | ADDRESS REDACTED | | | BTC 0.000740454740822135<br>CEL 174.034575962489 | | |
| 3.1.348973 | LUKE MUSCAT | ADDRESS REDACTED | | | BTC 0.000000646355859772<br>USDC 7.58759792343067 | | |
| 3.1.348974 | LUKE MYERS | ADDRESS REDACTED | | | CEL 622.628595877444<br>MATIC 12310.2257411463 | | |
| 3.1.348975 | LUKE MYERS | ADDRESS REDACTED | | | 1INCH 1.0114140922077<br>ADA 337.926614088839<br>AVAX 0.00200948828567887<br>DOT 0.045163279228444<br>ETH 0.000030835650750186<br>MANA 0.00352832417763962<br>MATIC 0.702952650907613<br>SOL 0.00227234365117195<br>USDC 0.678034349631764<br>USDT ERC20 0.0613897048612593 | 1INCH 0.00145351233623971<br>DOT 0.0732973114<br>ETH 0.000000994617357293<br>MANA 0.00396796518669461<br>MATIC 0.00278098453160517<br>USDC 0.429 | |
| 3.1.348976 | LUKE NAGY | ADDRESS REDACTED | | | BTC 0.0167867828139232<br>ETH 0.1082747748925 | | |
| 3.1.348977 | LUKE NAILOR | ADDRESS REDACTED | | | BTC 0.00133255806211199<br>MATIC 381.854771665368<br>XLM 33.547087344744<br>XRP 376.85649131754 | | |
| 3.1.348978 | LUKE NASCEMBENI | ADDRESS REDACTED | | | BTC 0.299456009103501<br>USDC 142.985783503261 | | |
| 3.1.348979 | LUKE NATHANAEL DAIGNEAULT | ADDRESS REDACTED | | | BTC 0.00127432003395326<br>USDC 11073.3838905594 | | |
| 3.1.348980 | LUKE NEILAN | ADDRESS REDACTED | | | ADA 0.265520475926272<br>BTC 0.0000579337815766929 | | |
| 3.1.348981 | LUKE NEL | ADDRESS REDACTED | | | ADA 0.000000462372729284<br>BCH 0.000000002716053949<br>BTC 0.0000000014815024<br>CEL 844.800263528814<br>ETH 0.000622993981210686<br>LTC 0.00000000269940045<br>SGB 1530.04978754348<br>USDC 0.969508376276122 | | |
| 3.1.348982 | LUKE NELSON | ADDRESS REDACTED | | | ADA 128.229748668<br>AVAX 1.4578277453985<br>BTC 0.105121028011093<br>ETH 0.223801723711809<br>LINK 0.851166270879082<br>LTC 0.392490735800988<br>MATIC 34.2441474014773<br>SNX 4.52107750849173<br>USDC 0.148644614745579 | BTC 0.00430822 | |
| 3.1.348983 | LUKE NERIS | ADDRESS REDACTED | | | BTC 0.0839592114788553<br>ETH 0.0397312731811808<br>SOL 54.0799386045445<br>USDC 0.0647641843675268 | BTC 0.0319543428578183<br>ETH 0.157042045101645 | |
| 3.1.348984 | LUKE NEUMANN | ADDRESS REDACTED | | | BTC 0.000353713251640364<br>EOS 0.00765909972357132<br>XLM 0.114607261468693 | BTC 0.000000001573465871<br>EOS 0.000011145610683747<br>XLM 0.000000001960153966 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.348985 | LUKE NEWMAN | ADDRESS REDACTED | | | BTC 0.00287655<br>CEL 218.694962581437<br>ETH 0.299927575834736<br>USDC 8.01 | | |
| 3.1.348986 | LUKE NEWQUIST | ADDRESS REDACTED | | | BTC 0.0622436528122865<br>DOT 17.7717196539428 | | |
| 3.1.348987 | LUKE NICHOL | ADDRESS REDACTED | | | ADA 146.450960688969<br>BTC 0.0349530408648314<br>DOGE 1051.14391611019<br>ETH 0.1441320436314<br>SNX 1.77613477173897 | | |
| 3.1.348988 | LUKE NICHOLS | ADDRESS REDACTED | | | BTC 0.0119459823785047<br>CEL 14.1925877953747 | | |
| 3.1.348989 | LUKE NOWAK | ADDRESS REDACTED | | | BTC 0.0694468126738544<br>USDC 266098.559728604 | | |
| 3.1.348990 | LUKE NUGENT | ADDRESS REDACTED | | | BTC 0.000005964634936099<br>LUNC 1.44513812499645<br>USDC 0.010198178134333 | | |
| 3.1.348991 | LUKE O'BRIEN | ADDRESS REDACTED | | | BTC 0.00102898249681576<br>ETH 4.90320611303705<br>LINK 0.00416947195349747<br>MATIC 301.749472539365<br>UNI 12.7237162188064<br>USDC 3166.17530405737<br>XLM 1376.93918163686 | | |
| 3.1.348992 | LUKE O'DONNELL | ADDRESS REDACTED | | | ADA 0.160275733580289<br>BTC 0.0000156933019588829<br>ETH 0.000063768232147907<br>XRP 0.0697368413676821 | | |
| 3.1.348993 | LUKE OCHITWA | ADDRESS REDACTED | | | ADA 690.585871727805<br>BTC 0.028363<br>CEL 39.1988907535724<br>ETH 0.257349626283149<br>XLM 1486.935132<br>XRP 1365.844935 | | |
| 3.1.348994 | LUKE O'FLYNN | ADDRESS REDACTED | | | BTC 0.000636039233363745<br>ETH 0.0105966592276065 | | |
| 3.1.348995 | LUKE OHBA | ADDRESS REDACTED | | | AAVE 0.00923578117480231<br>BTC 0.000203259226210107<br>DOT 0.000927023378564244<br>ETH 0.00671166690024049<br>SUSHI 0.142951704598576<br>USDT ERC20 1.89503755353844 | BTC 0.165354378838095<br>ETH 0.000000223819965778<br>USDT ERC20 1074.32664682227 | |
| 3.1.348996 | LUKE OHLINGER | ADDRESS REDACTED | | | AAVE 5.62597873729736<br>ADA 5.9618711458547<br>BAT 83.0086095678096<br>BCH 0.0888629171818533<br>BTC 1.00040218640635<br>CEL 24626.220805587<br>EOS 4.26021068959738<br>ETH 8.46761431631354<br>GUSD 177.56808211693<br>LTC 7.0554587048351<br>MCDAI 0.000000137178263903<br>SGB 368.541187073807<br>SNX 6.32919411253833<br>UNI 421.004960340001<br>USDC 42.6908037418967<br>XLM 210.317463920381<br>XRP 2409.12667288736<br>ZEC 1.24337812950359<br>ZRX 610.332779933781 | | CEL 1<br>MCDAI 0.000141923628004367 |
| 3.1.348997 | LUKE ONEILL | ADDRESS REDACTED | | | BTC 0.0015131391498487<br>CEL 0.0991183572015871<br>ETH 0.00109909062886003<br>MCDAI 0.889935690318985<br>USDC 5.76210958453866 | | |
| 3.1.348998 | LUKE ORCHARD | ADDRESS REDACTED | | | BTC 0.000838545609684348<br>CEL 4.52895012387127<br>USDC 20.1657539402229 | | |
| 3.1.348999 | LUKE ORNIG | ADDRESS REDACTED | | | BTC 0.00258659002932842<br>CEL 81.2681428901855 | | |
| 3.1.349000 | LUKE ORR | ADDRESS REDACTED | | | ADA 0.230673774339062<br>BTC 1.11104636085547<br>ETH 0.0194057522147411<br>USDC 9.22008805079191 | | |
| 3.1.349001 | LUKE ORR FAMILY SUPER FUND PTY LTD | OCTAL STREET, YATALA , 4207 AUSTRALIA | | | BTC 1.00468854764005<br>ETH 1.60476459578175<br>USDC 6.49436595417355<br>XRP 4.80690288333543 | | |
| 3.1.349002 | LUKE OSBORNE | ADDRESS REDACTED | | | BTC 0.00111690509369189<br>CEL 1.04882704116864<br>ETH 0.107742109762785<br>MATIC 147.120782347693 | | |
| 3.1.349003 | LUKE OWEN | ADDRESS REDACTED | | | CEL 0.452189828492313 | | |
| 3.1.349004 | LUKE P HAMBLIN | ADDRESS REDACTED | | | BTC 0.679357394683833<br>CEL 104.457484968693<br>ETH 9.04198915300302 | | |
| 3.1.349005 | LUKE PALFALVI | ADDRESS REDACTED | | | BTC 0.000435541388188141<br>CEL 1984.46478520239<br>ETH 0.989882905994328<br>LTC 0.704674047487785 | | |
| 3.1.349006 | LUKE PALMER | ADDRESS REDACTED | | | BTC 0.0276468367878638<br>CEL 21.3957949925912 | | |
| 3.1.349007 | LUKE PANCOE | ADDRESS REDACTED | | | BTC 0.0000000564240225169999<br>ETH 0.000000939952765483<br>USDC 0.0108684881117675 | | |
| 3.1.349008 | LUKE PAPAMIHAIL | ADDRESS REDACTED | | | CEL 3.02505901293639<br>DOT 3.42212439828895<br>XLM 245.5342<br>XRP 268.3188 | | |
| 3.1.349009 | LUKE PAPAYOANU | ADDRESS REDACTED | | | AAVE 0.188464620991365<br>BAT 27.5252310834416<br>BTC 0.0349615477373027<br>ETH 0.65659335883792<br>GUSD 0.197798598620802<br>LINK 1.08367926973513<br>MATIC 37.7033337188295<br>UNI 2.45385739134973 | GUSD 2 | |
| 3.1.349010 | LUKE PARKER | ADDRESS REDACTED | | | BTC 0.0019127439335222<br>CEL 161.632613811438<br>XRP 590.8 | | |
| 3.1.349011 | LUKE PATEMAN | ADDRESS REDACTED | | | ADA 458.647548157033<br>BTC 0.052583011327671<br>CEL 3.6201906702788<br>DOT 6.33354144249429<br>USDT ERC20 4.21352568215149 | | |
| 3.1.349012 | LUKE PATRICK VOGEL | ADDRESS REDACTED | | | BTC 0.000007846587809882 | | |
| 3.1.349013 | LUKE PATTERSON | ADDRESS REDACTED | | | CEL 5.23070201206741<br>USDT ERC20 117.02 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349014 | LUKE PAULI | ADDRESS REDACTED | | | ADA 469.676372642905<br>BTC 0.179130752796127<br>ETH 0.947634209423038<br>USDC 533.672585070735 | | |
| 3.1.349015 | LUKE PEARCE | ADDRESS REDACTED | | | ETH 0.00546970214345217<br>MCDAI 42.3399099595009 | | |
| 3.1.349016 | LUKE PEARLESS | ADDRESS REDACTED | | | XRP 0.119866842053429 | | |
| 3.1.349017 | LUKE PEART | ADDRESS REDACTED | | | ADA 0.0799899407032992<br>AVAX 0.00367339179168553<br>BTC 0.0000311943498017799<br>CEL 0.509295418513798<br>DOGE 0.0618078579018602<br>DOT 0.0268793570205921<br>ETH 0.0000287968582066709<br>LINK 0.0175141646242444<br>LTC 0.00358415402729773 | | |
| 3.1.349018 | LUKE PELLA | ADDRESS REDACTED | | | BTC 0.00201983708181273<br>GUSD 423.593771136984<br>USDC 210.995259029137 | | |
| 3.1.349019 | LUKE PERCEY | ADDRESS REDACTED | | | BNB 6.69701489<br>BTC 0.0268273647442964<br>CEL 93.5772957076456 | | |
| 3.1.349020 | LUKE PERRING | ADDRESS REDACTED | | | BTC 0.000680207135674609<br>CEL 8896.13335729444 | | |
| 3.1.349021 | LUKE PERRINS | ADDRESS REDACTED | | | BTC 0.383073499716317<br>CEL 2934.13935150849<br>ETH 0.5360097<br>MATIC 1533.89715441<br>XLM 740.9042961 | | |
| 3.1.349022 | LUKE PERRY | ADDRESS REDACTED | | | CEL 0.0943731912464995 | | |
| 3.1.349023 | LUKE PETERS | ADDRESS REDACTED | | | BTC 0.0453673916246293<br>ETH 0.248961763767617 | | |
| 3.1.349024 | LUKE PETRY | ADDRESS REDACTED | | | ETH 0.0238563483991942<br>MATIC 236.003551610805 | ETH 21.5322164907561 | |
| 3.1.349025 | LUKE PFEILER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.349026 | LUKE PHELPS | ADDRESS REDACTED | | | ADA 0.000000313597437266<br>BTC 0.427170509632602<br>CEL 49.5226585902981 | | |
| 3.1.349027 | LUKE PHILLIP MCMULLEN | ADDRESS REDACTED | | | | ADA 8.139554<br>BTC 0.0000274 | |
| 3.1.349028 | LUKE PHILLIPS | ADDRESS REDACTED | | | BTC 0.146057298226113 | | |
| 3.1.349029 | LUKE PHILLIPS | ADDRESS REDACTED | | | AAVE 0.637315014475085<br>ADA 0.902058208068608<br>BTC 0.011523993374756<br>CEL 68.3056082141302<br>DOT 15.6267250181348<br>ETH 1.25927658592673<br>LINK 4.01090232<br>LUNC 34.5731090026584<br>MATIC 78.82683<br>UNI 11.847486<br>USDC 0.269897<br>XRP 483.471995669085 | | |
| 3.1.349030 | LUKE PHILLIPS | ADDRESS REDACTED | | | BTC 0.000046566772095796<br>GUSD 0.000886145185904955<br>USDT ERC20 0.171289001079087 | BTC 0.000000005002383255 | |
| 3.1.349031 | LUKE PIESSE | ADDRESS REDACTED | | | BTC 0.000000004927261586<br>CEL 6.15635028583874<br>ETH 0.0560355124077864<br>XLM 569.799908 | | |
| 3.1.349032 | LUKE PISANI | ADDRESS REDACTED | | | ETH 0.0665673868076017 | | |
| 3.1.349033 | LUKE PLASTER | ADDRESS REDACTED | | | BTC 0.000030471685242812 | | |
| 3.1.349034 | LUKE PLETZ | ADDRESS REDACTED | | | BTC 0.0623235315736448<br>ETH 4.94430464918091<br>LINK 0.00263006464546658 | LINK 5.64097258372537 | |
| 3.1.349035 | LUKE PLUMMER | ADDRESS REDACTED | | | CEL 255.785057598008<br>DOT 0.05346015<br>USDC 0.141286173807493 | | |
| 3.1.349036 | LUKE POMICHTER | ADDRESS REDACTED | | | MATIC 29.0327838911807 | | |
| 3.1.349037 | LUKE POWELL | ADDRESS REDACTED | | | AAVE 0.00218628858046951<br>BTC 0.000027901418109332<br>CEL 0.950607554584581<br>DOT 0.0786140959451313<br>ETH 0.000000627057842345<br>LINK 0.0213372681514929<br>LTC 0.000042751341259003<br>MATIC 1.23825397909107<br>PAXG 0.000893402901909449<br>TAUD 2.37926033518821<br>UNI 0.014909002360899 | | |
| 3.1.349038 | LUKE POWELL | ADDRESS REDACTED | | | BTC 0.0010175481494039<br>CEL 131.294835284197<br>DOT 0.0158953466801921<br>XRP 155.2869 | | |
| 3.1.349039 | LUKE POWELL | ADDRESS REDACTED | | | BTC 0.00001093731808814<br>XLM 2063.70705058107<br>XRP 1.57406768800316 | | |
| 3.1.349040 | LUKE POWER | ADDRESS REDACTED | | | BTC 0.01862691<br>CEL 40.9458767511767<br>ETH 0.3818952<br>LINK 15.24352385<br>LTC 0.997 | | |
| 3.1.349041 | LUKE PRICE | ADDRESS REDACTED | | | BTC 0.000919649084441957<br>CEL 17.1479559121941 | | |
| 3.1.349042 | LUKE PRIMEL | ADDRESS REDACTED | | | BAT 90.2077125307074<br>CEL 44.7588761453361<br>MATIC 5.0620310432996<br>USDC 0.00308221675895403 | | |
| 3.1.349043 | LUKE PRYOR | ADDRESS REDACTED | | | BCH 0.000112749362354139<br>CEL 0.0950992202278523<br>LTC 0.000897804403377369 | | |
| 3.1.349044 | LUKE PSOTKA | ADDRESS REDACTED | | | BTC 0.00142794705506836<br>ETH 0.520115446324351 | | |
| 3.1.349045 | LUKE PURSER | ADDRESS REDACTED | | | BTC 0.0121685537821521<br>CEL 3302.71471081518<br>DOT 391.35623927<br>LINK 253.88385241<br>LTC 13.79048946<br>SOL 13.76299309 | | |
| 3.1.349046 | LUKE RAMLJAK | ADDRESS REDACTED | | | BTC 0.000026556587433909 | | |
| 3.1.349047 | LUKE RANCOURT | ADDRESS REDACTED | | | BTC 0.00574501465494659 | | |
| 3.1.349048 | LUKE RANFIELD | ADDRESS REDACTED | | | USDT ERC20 0.327104518440906 | | |
| 3.1.349049 | LUKE RANLY | ADDRESS REDACTED | | | BTC 0.000000763859640902<br>USDC 9.98903697863758 | | |
| 3.1.349050 | LUKE RATTAY | ADDRESS REDACTED | | | CEL 1.09307677813965 | | |
| 3.1.349051 | LUKE REDDICK | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ZRX 3.05921915769251 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349052 | LUKE REDWOOD | ADDRESS REDACTED | | | BNB 0.142038614761763<br>BTC 0.04556451<br>CEL 89.1077199147966<br>ETH 0.01214822<br>LINK 97.61747461<br>MANA 3063.16420485<br>MCDAI 30<br>XRP 219.384486 | | |
| 3.1.349053 | LUKE REED | ADDRESS REDACTED | | | CEL 0.00132010910149406<br>TAUD 0.0156755966550915 | | |
| 3.1.349054 | LUKE REES | ADDRESS REDACTED | | | AAVE 0.601971611123247<br>BTC 0.0523082336033813<br>CEL 25.8482054628252<br>ETH 2.43845071574717<br>LTC 1.39766135155485<br>OMG 19.3592879328678<br>UMA 5.5050904119047 | | |
| 3.1.349055 | LUKE REEVES | ADDRESS REDACTED | | | BTC 0.000000830482167833 | | |
| 3.1.349056 | LUKE REID | ADDRESS REDACTED | | | BTC 0.138388466636454<br>ETH 1.05254464316147<br>LINK 105.267382075351<br>USDC 1413.03660522306 | | |
| 3.1.349057 | LUKE RETTKE | ADDRESS REDACTED | | | BTC 0.000083322324453544<br>CEL 0.00833459918399419<br>DOT 0.129220171500147<br>ETH 0.000001845172319949<br>MATIC 0.406091370777485<br>USDT ERC20 0.00630498744098756<br>UST 13.9163418561507 | | |
| 3.1.349058 | LUKE REYHL | ADDRESS REDACTED | | | BTC 0.0123755641443576<br>CEL 54.0508095648443<br>ETH 0.0979027343159626<br>KNC 0.0398147840222894<br>LINK 21.2264950632148<br>SGB 38.7419032490275<br>XRP 0.00000005002969378 | | |
| 3.1.349059 | LUKE RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000210910606627<br>CEL 4.39207862201376 | | |
| 3.1.349060 | LUKE RICHERT | ADDRESS REDACTED | | | ADA 21.2470966191114<br>BTC 0.00177688736921777 | | |
| 3.1.349061 | LUKE RIDGWAY | ADDRESS REDACTED | | | BTC 0.200401294972467<br>CEL 0.488780930666418<br>ETH 0.173699491698029<br>SNX 0.000282645601101275<br>USDC 0.008 | | |
| 3.1.349062 | LUKE RING | ADDRESS REDACTED | | | BTC 0.000000007894755855<br>CEL 0.0415925606415187<br>SGB 318.071880805452 | | |
| 3.1.349063 | LUKE ROBERTSON | ADDRESS REDACTED | | | BTC 0.00138555565285718 | | |
| 3.1.349064 | LUKE ROBINSON | ADDRESS REDACTED | | | CEL 0.0361007237563085<br>ETH 0.00000006 | | |
| 3.1.349065 | LUKE ROBSON | ADDRESS REDACTED | | | AVAX 4.17889988809677<br>BTC 0.0335920886230663<br>CEL 174.024326259859<br>LTC 0.00163387244445081<br>PAXG 0.132680228730669<br>USDC 0.366897148540333<br>XTZ 97.1624586218927 | | |
| 3.1.349066 | LUKE RODGERS | ADDRESS REDACTED | | | BTC 0.00112297007039915<br>ETH 0.0107322476255808<br>USDC 1052.00798363429 | | |
| 3.1.349067 | LUKE ROGERS | ADDRESS REDACTED | | | BTC 0.0376747710701398<br>ETH 3.64575092087037<br>MATIC 1794.29015711971 | | |
| 3.1.349068 | LUKE ROGERS | ADDRESS REDACTED | | | BTC 0.0189482862508699 | | |
| 3.1.349069 | LUKE RONALD HUTCHINGS | ADDRESS REDACTED | | | AVAX 2.02935663578006<br>BNB 1.01203586252784<br>BTC 0.1585941000627<br>DOT 12.7540779315766<br>ETH 1.1894362300106<br>LUNC 3.52106893785978<br>MATIC 204.533099873396<br>SOL 5.88142928567985 | | |
| 3.1.349070 | LUKE RONESS | ADDRESS REDACTED | | | AAVE 0.45397338799579<br>BTC 0.1957374605366<br>CEL 1.11552978194135<br>ETH 1.5568916699744<br>LINK 33.6419721773061 | BTC 0.00440481 | |
| 3.1.349071 | LUKE ROSCOE | ADDRESS REDACTED | | | BTC 0.000000007005914429<br>CEL 0.616002296425871 | | |
| 3.1.349072 | LUKE ROSE | ADDRESS REDACTED | | | AAVE 0.0132925929445057<br>ETH 0.000664333067172504<br>LINK 0.220755541131424<br>SNX 0.365542427889447 | | |
| 3.1.349073 | LUKE ROSEN | ADDRESS REDACTED | | | BTC 0.00108032130430204<br>XLM 1382.53972628221 | | |
| 3.1.349074 | LUKE ROSSITER | ADDRESS REDACTED | | | BTC 2.00211394811551<br>CEL 2103.49967808099<br>DOT 0.00000016<br>ETH 30.993784<br>MATIC 0.0000009699999744<br>SNX 0.000000450000007168<br>USDC 703.72 | | |
| 3.1.349075 | LUKE RUSSELL | ADDRESS REDACTED | | | BTC 0.000000000017052022<br>ETH 0.000000000212755969<br>LINK 0.000000000009483313699999999<br>MCDAI 0.00001600068235875 | | BTC 0.000053422345022499<br>ETH 0.00077857030188478<br>LINK 0.00391208787246524<br>MCDAI 0.0394647264482368 |
| 3.1.349076 | LUKE RUSSELL | ADDRESS REDACTED | | | BTC 0.000000004045221836<br>CEL 0.237833175012064 | | |
| 3.1.349077 | LUKE RYAN | ADDRESS REDACTED | | | BTC 0.0126892477139361<br>LTC 0.000359972436490888<br>ZEC 0.000071222706697549 | | |
| 3.1.349078 | LUKE RYBERG | ADDRESS REDACTED | | | ETH 0.00000294716263564<br>MATIC 0.156967477405271<br>MCDAI 0.0238193383153812<br>SNX 0.0247410495306417<br>USDC 0.0767803993543319 | | |
| 3.1.349079 | LUKE RYDE | ADDRESS REDACTED | | | BTC 0.000000000215683027<br>CEL 0.0201336973657824<br>XLM 0.415938625979407<br>XRP 0.206388329948947 | | |
| 3.1.349080 | LUKE RZEPIEJEWSKI FULTON | ADDRESS REDACTED | | | ADA 193.877188170853<br>BTC 0.025103730326831<br>ETH 0.403004970413773<br>MATIC 176.058457785971 | | |
| 3.1.349081 | LUKE SALVONI | ADDRESS REDACTED | | | BTC 0.000000523900203219999<br>CEL 0.000485664348215638<br>XLM 0.247421018250642 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349082 | LUKE SAMMUT | ADDRESS REDACTED | | | ADA 0.246031786155864<br>BTC 0.000000506136681214<br>DOT 0.0148397676652245<br>ETH 0.000832874360258852<br>MATIC 0.000460906504716255 | | |
| 3.1.349083 | LUKE SAMPSON | ADDRESS REDACTED | | | BTC 0.0000494623872612859<br>ETH 0.000915194737099187 | | |
| 3.1.349084 | LUKE SANDSTROM | ADDRESS REDACTED | | | AAVE 0.00030505518414764<br>ADA 0.0936043421622656<br>AVAX 0.00229180714199994<br>BTC 0.00000000449664921367999<br>DOT 0.00434095483155408<br>ETH 0.000002743984273193<br>GUSD 0.0495437082892018<br>MATIC 0.00471822005559953<br>SOL 0.00515948018171541<br>USDC 0.00471187104046045 | ADA 0.000000125907847446<br>AVAX 0.000030184679755072<br>BTC 0.000000001035441371<br>USDC 0.001 | |
| 3.1.349085 | LUKE SAUNDERS | ADDRESS REDACTED | | | BTC 0.000189814225957435<br>CEL 0.36235595614767<br>ETH 0.0103538615845934<br>USDC 57.0255854488286 | | |
| 3.1.349086 | LUKE SCHAUMKELL | ADDRESS REDACTED | | | BTC 0.0115849053618891 | | |
| 3.1.349087 | LUKE SCHIMMEL | ADDRESS REDACTED | | | BTC 0.000001179181255911<br>USDC 12.9622328606445 | | BTC 0.00105504129871757<br>USDC 0.00431326313136062 |
| 3.1.349088 | LUKE SCHOENBERGER | ADDRESS REDACTED | | | GUSD 2.10266311105169 | | |
| 3.1.349089 | LUKE SCHULZ | ADDRESS REDACTED | | | BTC 0.0243635687893269<br>CEL 47.2196107532804<br>DOT 6.21176806031537<br>ETH 0.12567192<br>TAUD 339.4 | | |
| 3.1.349090 | LUKE SCHUMACHER | ADDRESS REDACTED | | | BTC 0.249625241152616<br>DOT 176.68127354593<br>ETH 0.000267297923313182<br>MATIC 2074.38533387478 | | |
| 3.1.349091 | LUKE SCOTT | ADDRESS REDACTED | | | ADA 187.786350972535<br>BTC 0.244430226869677<br>ETH 3.41095764906345 | | |
| 3.1.349092 | LUKE SCROGGINS | ADDRESS REDACTED | | | ETH 0.373267612549372 | | |
| 3.1.349093 | LUKE SENISI | ADDRESS REDACTED | | | BTC 0.000444303858102978<br>CEL 7.79962829987357 | | |
| 3.1.349094 | LUKE SERRANO | ADDRESS REDACTED | | | BTC 0.000001452415401474<br>MATIC 0.0025819273500386 | | |
| 3.1.349095 | LUKE SETTLE | ADDRESS REDACTED | | | ADA 4806.2242291084<br>CEL 511.384215033318<br>DOT 82.86707477362<br>ETH 2.83541752402133<br>LINK 321.726556454933<br>MCDAI 30<br>PAXG 0.0016825068782347<br>XLM 13433.2166848107<br>XRP 2607.01351075206<br>ZEC 7.76109867272674 | | |
| 3.1.349096 | LUKE SEYBOLD | ADDRESS REDACTED | | | BTC 0.048293684981077<br>CEL 371.079380565184<br>ETH 0.0746418404506307<br>USDC 1179.3934694415 | | |
| 3.1.349097 | LUKE SHANKS | ADDRESS REDACTED | | | BTC 0.000017367599595255<br>CEL 0.63713190714833<br>ETH 0.000000533529275606<br>LUNC 0.0483582162088282<br>XRP 431.713406402102 | | |
| 3.1.349098 | LUKE SHARRETT | ADDRESS REDACTED | | | BTC 0.000000402459844733<br>ETC 0.00364540342394768<br>ETH 0.000448662292859319<br>LINK 0.00752630429233374<br>LTC 0.00345093141394913<br>USDC 0.599753698315173 | | |
| 3.1.349099 | LUKE SHAW | ADDRESS REDACTED | | | BTC 0.00197225276300397<br>CEL 0.0011411996564061<br>USDC 0.00265698759435767<br>USDT ERC20 0.761554924133321 | | |
| 3.1.349100 | LUKE SHAW | ADDRESS REDACTED | | | BTC 0.00283229680794388 | | |
| 3.1.349101 | LUKE SHAW | ADDRESS REDACTED | | | ADA 423.670704530396<br>BTC 0.00237867130578987<br>CEL 1.87889641115091<br>ETH 0.0973916237658034 | | |
| 3.1.349102 | LUKE SHEPHERD | ADDRESS REDACTED | | | BTC 0.00107149833738533<br>CEL 120.545619855305 | | |
| 3.1.349103 | LUKE SHEPHERD | ADDRESS REDACTED | | | SNX 9.98367102876108 | | |
| 3.1.349104 | LUKE SHEPHERD | ADDRESS REDACTED | | | ADA 1051.91030097878<br>BNB 1.06494107464461<br>BTC 0.512849886739886<br>CEL 5677.56782056939<br>ETH 2.63827979114037<br>MATIC 501.081631127153 | | |
| 3.1.349105 | LUKE SHISHIDO | ADDRESS REDACTED | | | MATIC 1.81780441484766 | | |
| 3.1.349106 | LUKE SIMM | ADDRESS REDACTED | | | BTC 0.000407786408300247<br>CEL 3.36786682024308 | | |
| 3.1.349107 | LUKE SIMMONS | ADDRESS REDACTED | | | BTC 0.000036854082560503<br>ETH 0.152855843786262<br>USDT ERC20 98.6014739122241 | BTC 0.000000007509661293 | |
| 3.1.349108 | LUKE SIMON DUPRE | ADDRESS REDACTED | | | BTC 0.0207345459240925<br>SOL 4.05177718697851 | BTC 0.00151957553734672 | |
| 3.1.349109 | LUKE SINGH | ADDRESS REDACTED | | | MATIC 0.367164988213184<br>XLM 61.2912588440229 | | |
| 3.1.349110 | LUKE SKINNER | ADDRESS REDACTED | | | ADA 0.000000167708585936<br>BTC 0.213704373506935<br>CEL 171.928548949052<br>DOGE 996.072627894688<br>ETH 2.02138057180669<br>SGB 313.552584670543<br>XRP 1425.59171506014 | | |
| 3.1.349111 | LUKE SKIPPER | ADDRESS REDACTED | | | ETH 0.000140031543152412<br>SGB 0.0270512926868965<br>XRP 0.180790988723456 | | |
| 3.1.349112 | LUKE SKIRENKO | ADDRESS REDACTED | | | BTC 0.000174837141243396<br>ETH 0.0076452058809177<br>MATIC 1.73987078637744<br>USDC 25.5091175102318<br>UST 100.111193159849 | | |
| 3.1.349113 | LUKE SLATTERY | ADDRESS REDACTED | | | BSV 2.0429133503342<br>BTC 0.00287174766966615<br>XLM 2639.44288480782<br>XRP 6150.83870068296<br>ZEC 4.07175685100431 | | |
| 3.1.349114 | LUKE SLOTT | ADDRESS REDACTED | | | BTC 0.929566200765013<br>ETH 25.3402756847533<br>GUSD 1.5083237753845<br>MATIC 1034.65937785937 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349115 | LUKE SMART | ADDRESS REDACTED | | | CEL 0.384481008624083<br>MATIC 1.08687514706019 | | |
| 3.1.349116 | LUKE SMITH | ADDRESS REDACTED | | | USDC 32239.1537410393 | BTC 0.0164668686602555 | |
| 3.1.349117 | LUKE SMITH | ADDRESS REDACTED | | | ADA 278.570847998942<br>BTC 2.45065445303006<br>ETH 13.0205568801437<br>USDC 22.9923214381726 | ETH 0.00000191449666368<br>USDC 472.16 | |
| 3.1.349118 | LUKE SMITH | ADDRESS REDACTED | | | BTC 0.000000004059595333<br>CEL 259.67559074461<br>LTC 0.000000004929100897<br>SGB 4026.246699301<br>USDC 0.000000079880951547 | | |
| 3.1.349119 | LUKE SMITH | ADDRESS REDACTED | | | MATIC 37.0611403490427 | | |
| 3.1.349120 | LUKE SMITH | ADDRESS REDACTED | | | ADA 0.0625090853268419<br>AVAX 5.07530952965594<br>BTC 0.0914545427037796<br>COMP 0.991710402502311<br>DOT 0.0143206231464781<br>ETH 1.28593146915868<br>LTC 0.000326263185092054<br>MATIC 0.144960389386177 | DOT 0.000000000031270233 | |
| 3.1.349121 | LUKE SMITH | ADDRESS REDACTED | | | BTC 0.00061360796626806 5 | | |
| 3.1.349122 | LUKE SNIFF | ADDRESS REDACTED | | | BTC 0.000000866709997321<br>DOT 0.0146102927473299<br>ETH 0.000001650007818528<br>GUSD 0.467117810857604<br>LINK 0.0227511275744652<br>MATIC 204.198912968302<br>SNX 0.0954974176316782<br>XRP 0.000000176576039242 | | |
| 3.1.349123 | LUKE SNOWDEN | ADDRESS REDACTED | | | BTC 0.841622247349284<br>CEL 170.712322417857<br>LUNC 86.9133680371991<br>MATIC 2577.89524261959<br>SNX 278.893238021337<br>SOL 36.5337268667418 | | |
| 3.1.349124 | LUKE SOLYOM | ADDRESS REDACTED | | | BTC 0.000000009316857399<br>CEL 107.434223643678 | | |
| 3.1.349125 | LUKE SPITZER | ADDRESS REDACTED | | | BTC 0.0455270920303137<br>CEL 118.466702509081<br>ETH 0.79070668<br>LTC 2.3973692<br>MATIC 307.90881005 | | |
| 3.1.349126 | LUKE STACEY | ADDRESS REDACTED | | | BTC 0.253603490786789<br>CEL 97.8555414589503<br>ETH 0.0543631806166609<br>MATIC 6070.00264620925<br>SNX 904.569772715099<br>USDC 720.003784197527<br>USDT ERC20 144.116214220762 | | |
| 3.1.349127 | LUKE STACKPOOLE | ADDRESS REDACTED | | | BTC 0.00070119530405919<br>ETH 0.00009884764070191<br>XRP 20.2465530717346 | | |
| 3.1.349128 | LUKE STAR | ADDRESS REDACTED | | | BTC 0.00120004721316113<br>USDC 450.438930391404 | | |
| 3.1.349129 | LUKE STEFANETTI | ADDRESS REDACTED | | | BTC 0.0000464300227962 44<br>CEL 0.617630124449439<br>ETH 0.0011697769274601 | | |
| 3.1.349130 | LUKE STEIGER | ADDRESS REDACTED | | | ADA 2820.73546772455<br>BTC 0.580902834526958<br>CEL 6.40625617364434<br>ETH 13.706334083665<br>USDC 97.8791064121035 | | |
| 3.1.349131 | LUKE STEPHENS KEHOE | ADDRESS REDACTED | | | ADA 328.169014084507<br>BTC 0.114736960249747<br>CEL 4.12429776009343<br>ETH 0.0195244296620027<br>MATIC 4653.77049229781 | | |
| 3.1.349132 | LUKE STEPHENSON | ADDRESS REDACTED | | | BTC 0.000030735671688642<br>BUSD 1.09310539254505<br>CEL 1.56800541041424<br>DOT 0.0236379467763204<br>ETH 0.000203185634917655<br>MATIC 0.3135600051076 | | |
| 3.1.349133 | LUKE STEWART | ADDRESS REDACTED | | | BTC 0.00138396433211767<br>BUSD 18.1278594806305<br>LUNC 25.4221031336304 | | |
| 3.1.349134 | LUKE STEYN | ADDRESS REDACTED | | | BTC 0.000394767502654515<br>CEL 0.5555305810453 | | |
| 3.1.349135 | LUKE STOLFO | ADDRESS REDACTED | | | BTC 1.03912770004458<br>CEL 10049.6226760149<br>DASH 2.84003944<br>ETH 6.83292728881394<br>LTC 8.82796588<br>MATIC 1773.93412333796<br>SGB 72.62526307<br>SNX 702.350244043511<br>USDC 11026.4870212261<br>XRP 480.6437 | | |
| 3.1.349136 | LUKE STONE | ADDRESS REDACTED | | | ADA 206.716789069109<br>BAT 115.812166374295<br>BTC 0.483672471759784<br>DASH 2.36465943620458<br>DOT 28.0544064085522<br>ETC 1.04021849812656<br>ETH 2.13443036767455<br>MATIC 106.540461145125<br>ZEC 2.18507166737595<br>ZRX 109.59368657447 | | |
| 3.1.349137 | LUKE STOODLEY | ADDRESS REDACTED | | | BTC 0.155327017980171 | | |
| 3.1.349138 | LUKE STRATFORD | ADDRESS REDACTED | | | AVAX 3.48893351260232<br>BTC 0.000074406167035416<br>CEL 123.537130819415<br>ETH 0.00196170249243056<br>LTC 0.0254368327338412<br>LUNC 0.00238755365287265<br>USDC 11.4993470740227 | | |
| 3.1.349139 | LUKE STRATFORD | ADDRESS REDACTED | | | BTC 0.00111404119042984<br>DOT 2.17647782336103<br>ETH 0.114106922523541<br>USDC 0.932310070917766<br>XRP 6073.13427497676 | | |
| 3.1.349140 | LUKE STUART | ADDRESS REDACTED | | | BTC 0.000000473113499641999 | | |
| 3.1.349141 | LUKE SUMNER | ADDRESS REDACTED | | | BTC 0.000003679603175095<br>CEL 0.0217157302712623<br>LTC 0.000865593357497452 | | |
| 3.1.349142 | LUKE SUN | ADDRESS REDACTED | | | BTC 0.000009703442288712<br>USDC 298.806018189092 | | |
| 3.1.349143 | LUKE SURTEES | ADDRESS REDACTED | | | BTC 0.00145246183166882 | | |
| 3.1.349144 | LUKE SUTHERLAND | ADDRESS REDACTED | | | BTC 0.000016422080375764 | BTC 0.00978520612877251 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349145 | LUKE SUTHERLAND | ADDRESS REDACTED | | | USDC 0.376686348449616 | | |
| 3.1.349146 | LUKE SUTTON | ADDRESS REDACTED | | | CEL 3.67824603943089 | | |
| 3.1.349147 | LUKE SUTTON | ADDRESS REDACTED | | | BTC 0.0176138149573569 | | |
| 3.1.349148 | LUKE SWIFT | ADDRESS REDACTED | | | 1INCH 1.02108585579858<br>AAVE 0.025470128148424<br>ADA 7.59926076003658<br>AVAX 0.152614437779749<br>BNT 1.10726667729127<br>BTC 0.00201835832118356<br>COMP 0.051207254446541<br>DOT 1.57268476135995<br>ETH 0.00515444571885986<br>GUSD 24.8461881008466<br>LINK 0.503088125962616<br>MATIC 20.4413508876193<br>SNX 5.20919186449361<br>SOL 0.103326913008528<br>USDC 0.589938930053532 | | |
| 3.1.349149 | LUKE TABIT | ADDRESS REDACTED | | | MATIC 4.53794355200343 | | |
| 3.1.349150 | LUKE TALBOT | ADDRESS REDACTED | | | BTC 0.0001247580850722 | | |
| 3.1.349151 | LUKE TAMER | ADDRESS REDACTED | | | ADA 0.546192075441448<br>BTC 0.00111044630902238<br>ETH 0.468373840513343<br>USDC 0.58538273393646 | ADA 0.000000985482162084 | |
| 3.1.349152 | LUKE TAMKIN | ADDRESS REDACTED | | | ADA 52.457640135586<br>BNB 0.000000001605884026<br>BTC 0.0005317397841<br>CEL 1.97707766951279<br>ETH 0.116196836947935<br>USDC 0.00156784984267966<br>USDT ERC20 0.000000265582493821<br>XLM 0.000000028656626336 | | |
| 3.1.349153 | LUKE TATEOKA | ADDRESS REDACTED | | | BTC 0.0000000615879565029999<br>CEL 7.32854826299651<br>ETH 0.0000174870836601239<br>USDC 18.3078534306643<br>USDT ERC20 7.17374319991813 | | |
| 3.1.349154 | LUKE TAVENER | ADDRESS REDACTED | | | BTC 0.000000002465328614<br>CEL 3.02799564276867<br>USDC 0.000000055017790417<br>XLM 0.00000000734972722 | | |
| 3.1.349155 | LUKE TAYLOR | ADDRESS REDACTED | | | BTC 0.000000275562042309<br>CEL 0.00308595458025541<br>ETH 1.05465213930779 | | |
| 3.1.349156 | LUKE TAYLOR | ADDRESS REDACTED | | | BTC 0.00159322751353175<br>CEL 0.0875796290228069 | | |
| 3.1.349157 | LUKE TEE | ADDRESS REDACTED | | | BTC 0.000000682339101144<br>CEL 1.11884854431007<br>ETH 0.000007181221948267<br>MATIC 0.0291963022061312<br>MCDAI 0.0148613737328612<br>USDC 0.0162924540395783<br>USDT ERC20 0.29205965653408 | | |
| 3.1.349158 | LUKE THIELE | ADDRESS REDACTED | | | BTC 0.000000002017502274<br>CEL 14.0664995192206<br>ETH 1.72252871780266 | | |
| 3.1.349159 | LUKE THOMAS | ADDRESS REDACTED | | | BCH 0.000280830191960124<br>BTC 0.00003312767477956<br>CEL 0.0851962397609647<br>COMP 0.000074952124068929<br>EOS 0.00333396542586329<br>ETH 0.000000537409869717<br>KNC 0.00207629466964063<br>LINK 0.0102611929358142<br>LTC 0.000865696526640926<br>MANA 0.0912894940595466<br>MATIC 0.97975253756567<br>SGB 62.1231447481381<br>UNI 0.000111339994456346<br>USDC 0.00670071904535082<br>USDT ERC20 0.369119863834591<br>XLM 0.164691525785908<br>XRP 0.000000823750170586 | | |
| 3.1.349160 | LUKE THOMAS | ADDRESS REDACTED | | | BTC 0.00124240123674507<br>CEL 12.6879437853774 | | |
| 3.1.349161 | LUKE THOMAS | ADDRESS REDACTED | | | BTC 0.105189672077874<br>ETH 1.61004071125715<br>LINK 29.8170830838565 | | |
| 3.1.349162 | LUKE THOMAS | ADDRESS REDACTED | | | BAT 0.000695541317750067<br>BTC 0.000018173160616042<br>MATIC 0.192473885856053<br>MCDAI 0.149929356664187<br>SGB 0.0244690759195316<br>SNX 0.117769935441089 | | BTC 0.000000001105932872<br>SGB 0.000000053330862547 |
| 3.1.349163 | LUKE THOMAS | ADDRESS REDACTED | | | ADA 34.909252<br>BNB 0.158763929445957<br>BTC 0.00056132<br>CEL 2.65794097471621<br>XLM 126.3085151 | | |
| 3.1.349164 | LUKE THOMPSON | ADDRESS REDACTED | | | BTC 0.0267400829647901<br>DOT 2.31178245296153<br>ETH 0.156098497198431<br>LTC 0.19823166154775 | | |
| 3.1.349165 | LUKE THOMPSON | ADDRESS REDACTED | | | BTC 0.000000414673708869 | | |
| 3.1.349166 | LUKE THOMSEN | ADDRESS REDACTED | | | BTC 0.000001251813536183<br>CEL 1.63904472722649<br>ETH 0.000459312688887378<br>GUSD 5.44323553884624<br>LINK 0.0213301686389771<br>LTC 0.000023162197384553<br>MCDAI 0.0257629604859178<br>SNX 0.00136228897563403<br>USDC 0.328439022842535 | | |
| 3.1.349167 | LUKE THORN | ADDRESS REDACTED | | | ADA 757.685368418987<br>BTC 0.000002023812983751<br>DOT 5.13047002884416<br>ETH 0.310551987419692<br>MATIC 336.857661492943<br>SNX 105.418283843491<br>USDC 0.00729367132926432 | BTC 0.000000652399637574 | |
| 3.1.349168 | LUKE TIEKEN | ADDRESS REDACTED | | | BTC 0.00006953<br>CEL 114.282987194034<br>ETH 0.00000444<br>LTC 0.00000966 | | |
| 3.1.349169 | LUKE TIERNAN | ADDRESS REDACTED | | | BTC 0.000002769563909485<br>CEL 0.68385939738953<br>DOT 24.9388073018031<br>ETH 1.3263731536774<br>MATIC 149.426709184694 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349170 | LUKE TIMOTHY STRECKER | ADDRESS REDACTED | | | BTC 0.00000062429706574<br>USDC 0.130526235262321 | | |
| 3.1.349171 | LUKE TITTLE | ADDRESS REDACTED | | | BCH 0.000007440643063784<br>BTC 0.000003022200316753<br>USDC 0.000104713721775373 | BCH 0.000005990625025799<br>BTC 0.000000644221299968<br>LUNC 47.27845 | |
| 3.1.349172 | LUKE TOBIS | ADDRESS REDACTED | | | BTC 0.000652942068163878<br>ETH 0.000071624105091221<br>GUSD 7.45093324589694<br>USDC 0.0668376760922414 | BTC 0.000000008565248082<br>GUSD 0.00632707436138425<br>USDC 52.5780571809858 | |
| 3.1.349173 | LUKE TONGE | ADDRESS REDACTED | | | ADA 294.935994925436<br>BTC 0.373531727184663<br>ETH 2.63953736139211 | | |
| 3.1.349174 | LUKE TOWNS | ADDRESS REDACTED | | | ADA 0.0923148120099147<br>BTC 0.000003013095256708<br>CEL 1.35339952427123<br>ETH 0.000114731276321827<br>MATIC 0.606515554451462<br>USDT ERC20 0.975738484935518<br>XRP 0.0319259482261675 | | |
| 3.1.349175 | LUKE TRAGESER | ADDRESS REDACTED | | | BTC 0.000002702826366332<br>CEL 0.0570547497654703<br>ETH 0.000141616507460599<br>LINK 0.0253159568909965<br>USDC 2.61866207563018<br>USDT ERC20 0.860636030209817 | | |
| 3.1.349176 | LUKE TRAUB | ADDRESS REDACTED | | | ETH 2.78280739081325 | | |
| 3.1.349177 | LUKE TROTT | ADDRESS REDACTED | | | CEL 1.38265809980884<br>DOT 0.00231868055063962<br>LTC 0.43315378 | | |
| 3.1.349178 | LUKE TSCHIDA | ADDRESS REDACTED | | | BTC 0.221276965719143<br>COMP 4.48583930620959<br>DASH 7.32996874159926<br>ETH 5.61756887893475<br>KNC 0.000016802466312973<br>MATIC 211.835322360685<br>USDC 10.8498398649887<br>ZRX 0.661332332146279 | | |
| 3.1.349179 | LUKE TURNER | ADDRESS REDACTED | | | BTC 0.000008549799980579<br>CEL 0.150369661446397 | | |
| 3.1.349180 | LUKE TURNER | ADDRESS REDACTED | | | BTC 0.000487717808117562<br>ETH 1.05263891527267 | | |
| 3.1.349181 | LUKE TURNER | ADDRESS REDACTED | | | ADA 0.080480477275713<br>BAT 0.325901140310483<br>BTC 0.230902797729599<br>CEL 7.2631956471703<br>COMP 0.000886861556561384<br>ETH 7.52258484488815<br>LINK 0.128763962870289<br>LTC 0.00051897434840939<br>MCDAI 31.8184544634068<br>SGB 108.939361010854<br>SNX 0.00877239247655335<br>XLM 0.0182352659571319<br>XRP 0.338300398831489<br>ZRX 0.30191332143597 | | |
| 3.1.349182 | LUKE TUTTLE | ADDRESS REDACTED | | | BTC 0.0011664460120264<br>USDC 1024.23929912632 | | |
| 3.1.349183 | LUKE ULBRICH | ADDRESS REDACTED | | | USDC 553.826026965123 | | |
| 3.1.349184 | LUKE UNDERWOOD | ADDRESS REDACTED | | | CEL 0.235919665004151 | | |
| 3.1.349185 | LUKE URQUHART | ADDRESS REDACTED | | | BTC 0.000005489483054329<br>CEL 0.00745370123705803<br>ETH 0.000018228582694591<br>MATIC 2.30352466979983 | | |
| 3.1.349186 | LUKE URSELL | ADDRESS REDACTED | | | BTC 0.000000006999966408<br>CEL 3.52903249695391 | | |
| 3.1.349187 | LUKE VAKASISIKAKALA | ADDRESS REDACTED | | | BTC 0.000101532722280487 | | |
| 3.1.349188 | LUKE VAN DEN BOOM | ADDRESS REDACTED | | | BTC 0.00132737090643329<br>CEL 15.8203449398879<br>DOT 127.063755773517<br>ETH 1.12429399523968<br>MCDAI 40<br>UNI 25.5321726027666<br>XRP 6164.35269013454 | | |
| 3.1.349189 | LUKE VAN LEUVEREN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.349190 | LUKE VAN ROSSENBERG | ADDRESS REDACTED | | | CEL 0.363455010799127 | | |
| 3.1.349191 | LUKE VANDEBUNTE | ADDRESS REDACTED | | | BTC 0.0111014394698344 | | |
| 3.1.349192 | LUKE VANDEGRIFT | ADDRESS REDACTED | | | ADA 0.496539129362808<br>BTC 0.000010571975177788<br>DOT 0.0209230272946533<br>ETH 0.0000767242579113059<br>MATIC 0.108246792118038<br>XLM 0.317127055729264 | | |
| 3.1.349193 | LUKE VANDENLANGENBERG | ADDRESS REDACTED | | | BTC 0.00535203429338566<br>USDC 53.4432617884552 | | |
| 3.1.349194 | LUKE VANDERBROEK | ADDRESS REDACTED | | | AAVE 3.19638121184557<br>BTC 0.000000969037064986<br>ETH 0.000001338757351332<br>LINK 0.0127488150424457<br>USDT ERC20 1.11014616288262 | | |
| 3.1.349195 | LUKE VANDERMAUSE | ADDRESS REDACTED | | | BTC 0.000028476957174981<br>CEL 0.000258237970330201<br>ETH 0.000010084708667022<br>USDC 2.22786460299447 | | |
| 3.1.349196 | LUKE VANG | ADDRESS REDACTED | | | BTC 0.0173080120522539<br>ETH 0.00163167092746898 | BTC 0.005143 | |
| 3.1.349197 | LUKE VELISCEK | ADDRESS REDACTED | | | CEL 0.500676463593845<br>ETH 0.000416946023537707<br>USDC 1.63995812262247 | | |
| 3.1.349198 | LUKE VENABLE | ADDRESS REDACTED | | | BTC 0.00744408747979576 | | |
| 3.1.349199 | LUKE VERKUIJLEN | ADDRESS REDACTED | | | CEL 0.264985045592138<br>MATIC 1.37453357704931 | | |
| 3.1.349200 | LUKE VESEY | ADDRESS REDACTED | | | BTC 0.000823884857410692<br>CEL 12.1534149027246<br>ETH 0.210295167114458<br>MATIC 0.00304364000002867 | | |
| 3.1.349201 | LUKE VESPERMAN | ADDRESS REDACTED | | | CEL 0.331957367106273 | | |
| 3.1.349202 | LUKE VILLALOBOS | ADDRESS REDACTED | | | ADA 6150.9435315734<br>BTC 0.0211481319856153<br>USDC 0.436661022374236 | | |
| 3.1.349203 | LUKE VOLKMAR | ADDRESS REDACTED | | | ETH 0.000028900314019748<br>MATIC 0.00368498283636007 | | |
| 3.1.349204 | LUKE VOLZKE | ADDRESS REDACTED | | | BTC 0.00125695489045612<br>ETH 13.0762396415285 | | |
| 3.1.349205 | LUKE W E MACAULAY | ADDRESS REDACTED | | | CEL 0.0389373493479072 | | |
| 3.1.349206 | LUKE W GUILLORY | ADDRESS REDACTED | | | BTC 0.0248571633243509<br>DOT 32.079115282791<br>MATIC 680.703834667441 | | |
| 3.1.349207 | LUKE WAACK | ADDRESS REDACTED | | | BTC 0.00114940008597017<br>LINK 17.327729836948 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349208 | LUKE WALE | ADDRESS REDACTED | | | BTC 0.00008086157765551<br>CEL 99.9793323919622<br>ETH 0.00106190937989094 | | |
| 3.1.349209 | LUKE WALKER | ADDRESS REDACTED | | | BTC 0.00888166269239937 | | |
| 3.1.349210 | LUKE WALKER | ADDRESS REDACTED | | | AVAX 6.93260373132821<br>BAT 2.18432168050734<br>BTC 0.00718847254982088<br>USDC 284.429859784761 | | |
| 3.1.349211 | LUKE WALKER | ADDRESS REDACTED | | | BTC 0.0132817325786687<br>CEL 97.3885508402991<br>DOT 0.0002737016<br>ETH 0.0000026515707945 | | |
| 3.1.349212 | LUKE WALLACE | ADDRESS REDACTED | | | ADA 325.087499638557<br>BTC 0.0020205843214233<br>DOT 31.9146277998914<br>LINK 3.69013371612408 | | |
| 3.1.349213 | LUKE WALLATH | ADDRESS REDACTED | | | LINK 6179.8911365064 | | |
| 3.1.349214 | LUKE WALSH | ADDRESS REDACTED | | | CEL 1.36653210328951<br>LTC 0.71599045 | | |
| 3.1.349215 | LUKE WALSH | ADDRESS REDACTED | | | BTC 0.000434667205866423<br>CEL 1.11912376058488<br>USDC 63.3595779744192 | | |
| 3.1.349216 | LUKE WALSH | ADDRESS REDACTED | | | BTC 0.000004415618360504<br>CEL 1.07457652302152<br>ETC 0.157125866917362<br>LTC 0.00075772814684708<br>SGB 7.41010674672311<br>USDC 3.48013955492607<br>XRP 0.0358032784379197 | | |
| 3.1.349217 | LUKE WALSINGHAM | ADDRESS REDACTED | | | CEL 0.291063285904475<br>XLM 0.0000002 | | |
| 3.1.349218 | LUKE WALTERS | ADDRESS REDACTED | | | ADA 0.00212946122663003<br>BTC 0.703425054044451<br>CEL 63.4815755420897<br>ETH 3.33687366844371<br>LTC 0.00743409001753199<br>SGB 548.532489700402 | | |
| 3.1.349219 | LUKE WANG | ADDRESS REDACTED | | | BTC 0.335537228335645<br>ETH 2.99693224232379 | | |
| 3.1.349220 | LUKE WARD | ADDRESS REDACTED | | | BCH 0.00776585394780229<br>BTC 0.255509927397393<br>ETH 10.6701049068967<br>LINK 108.683443642822<br>LTC 0.000839581485554461 | BCH 0.000000004812135891<br>GUSD 2500.22<br>LTC 4.7904341839415 | |
| 3.1.349221 | LUKE WARD | ADDRESS REDACTED | | | AVAX 0.000020274155933975<br>DOT 0.00400976127461728<br>ETH 0.000000790865041262<br>LUNC 0.000008474524557202<br>USDC 0.00348950397982348 | | |
| 3.1.349222 | LUKE WARNER | ADDRESS REDACTED | | | ETH 0.00121314929901311<br>MATIC 3.90364651071354<br>SNX 108.011380541267<br>USDT ERC20 0.141378062266163 | | |
| 3.1.349223 | LUKE WATSON | ADDRESS REDACTED | | | BTC 0.16156332637381<br>ETH 5.11019160119771<br>USDT ERC20 8.84703472858785 | | |
| 3.1.349224 | LUKE WATSON | ADDRESS REDACTED | | | CEL 0.28888605973151 | | |
| 3.1.349225 | LUKE WATSON | ADDRESS REDACTED | | | BTC 0.000000390561004482<br>BUSD 57013.1887979866<br>ETH 0.000003351371492652<br>USDC 33743.8576007047 | | |
| 3.1.349226 | LUKE WATSON | ADDRESS REDACTED | | | BTC 0.030593805602832<br>CEL 55.0178210903051<br>ETH 0.45636311 | | |
| 3.1.349227 | LUKE WATT | ADDRESS REDACTED | | | BTC 0.0032496281898156<br>CEL 0.339770087081811<br>ETH 0.13419773320519<br>MCDAI 42.6391539102487 | | |
| 3.1.349228 | LUKE WAYNE | ADDRESS REDACTED | | | BTC 0.00124840142676347<br>DOT 0.207749010523069<br>ETH 0.109329652655364<br>LINK 0.0923178515235588<br>MATIC 6.60360170982857<br>USDC 69.4099122539614 | | |
| 3.1.349229 | LUKE WEAR | ADDRESS REDACTED | | | ADA 0.000007796635778883<br>BTC 0.000029162575532662<br>CEL 82.2507150240918 | | |
| 3.1.349230 | LUKE WEBER | ADDRESS REDACTED | | | BTC 0.0106157668089548<br>ETH 0.5236588206427<br>GUSD 5.38488324166098<br>USDC 3.19853734044691 | | |
| 3.1.349231 | LUKE WEDGIE | ADDRESS REDACTED | | | BTC 0.0413873480002167 | | |
| 3.1.349232 | LUKE WEINBERG | ADDRESS REDACTED | | | ADA 0.111552509584693<br>BTC 0.000001572984789557<br>CEL 0.0262107915408578<br>DOT 0.00952182221481219<br>EOS 0.0028837677426676<br>MATIC 0.0899696897565144 | | |
| 3.1.349233 | LUKE WELCHEL | ADDRESS REDACTED | | | BSV 0.018439116081173<br>BTC 0.0184714411567843<br>ETH 0.00104994158345593<br>USDC 50.3552098459746<br>XRP 560.925914201797 | | |
| 3.1.349234 | LUKE WESTBERG | ADDRESS REDACTED | | | ADA 0.746507017468219<br>AVAX 3.93813923392734<br>BAT 63.0334524595991<br>BCH 0.000315364051603322<br>BTC 0.268108192256448<br>CEL 1.15116892753898<br>DASH 0.0122277500634498<br>DOT 37.9981862249487<br>EOS 28.1456437178157<br>ETH 0.0141306221561888<br>KNC 25.8132141201819<br>LPT 5.7627<br>LTC 7.91573740374239<br>MATIC 3906.25943772429<br>MCDAI 6.95037078084814<br>OMG 9.45285315506134<br>SGB 0.0589444330411398<br>SNX 154.631027726794<br>SOL 3.25557392337478<br>USDC 24.9884177330536<br>USDT ERC20 0.320426252298009<br>XLM 681.40733818676<br>XRP 0.38557848157425<br>XTZ 79.8251589105677<br>ZRX 10.5484843507242 | | ETH 0.000000958413581281<br>USDC 0.00000074368809122 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349235 | LUKE WESTPHAL | ADDRESS REDACTED | | | AVAX 7.01173876119366<br>BTC 0.19473099137398<br>CEL 60.6123093982343<br>ETH 2.15494879225707<br>USDC 31649.9515517645 | | AVAX 0.0543183052688756<br>BTC 0.00036432<br>ETH 19.4<br>USDC 10 |
| 3.1.349236 | LUKE WHITE | ADDRESS REDACTED | | | ADA 0.25225114391605<br>BTC 0.00013988135620513<br>DOT 0.069571199284665<br>LUNC 0.014561062509973<br>USDC 0.0580261570603347<br>USDT ERC20 13.8649473271562 | | |
| 3.1.349237 | LUKE WHITE | ADDRESS REDACTED | | | ADA 150.79335747596<br>BCH 0.161566553247961<br>BTC 0.00698221228117723<br>DOT 2.16191345789721<br>ETH 0.0844777525004371<br>MATIC 325.066312264814<br>SNX 36.2571408534969<br>USDC 5667.23769178288 | BTC 0.00051886 | |
| 3.1.349238 | LUKE WHITE | ADDRESS REDACTED | | | CEL 1.06094036263727 | | |
| 3.1.349239 | LUKE WHITEHAND WILLICK | ADDRESS REDACTED | | | CEL 0.0444646839767098 | | |
| 3.1.349240 | LUKE WHITTAKER | ADDRESS REDACTED | | | BTC 0.0766345310956338<br>ETH 0.511906825719461 | | |
| 3.1.349241 | LUKE WHITTENBERGER | ADDRESS REDACTED | | | ADA 35.1981399756478<br>BTC 0.00859697750116961<br>DOT 2.35543115983358<br>USDT ERC20 0.354906864333704<br>XLM 40.3189710391038 | | |
| 3.1.349242 | LUKE WHOLEY | ADDRESS REDACTED | | | AAVE 0.00103064756057371<br>BTC 0.000339900212137847<br>ETH 0.00922074785288398<br>UNI 23.8950567928377<br>USDC 10.9780443070637 | AAVE 1.01297830562817<br>BTC 0.459723958059347<br>ETH 9.68421326542187 | |
| 3.1.349243 | LUKE WICKLINE | ADDRESS REDACTED | | | ADA 1669.26120260371<br>BTC 0.0145140632272413<br>DOT 18.7849871166727<br>ETH 3.16509863771918<br>LINK 55.8849898983793<br>LTC 4.23621540226722<br>MATIC 3205.95104159538<br>MCDAI 0.022919474934824<br>SNX 0.0533201470854924<br>SOL 8.07852624970132<br>USDC 0.507217120539869 | | |
| 3.1.349244 | LUKE WIESEMANN | ADDRESS REDACTED | | | ADA 51.544606876563<br>BTC 0.00209663453319276<br>MATIC 1507.42578867324 | | |
| 3.1.349245 | LUKE WIGLEY | ADDRESS REDACTED | | | BTC 0.00203777244687501<br>CEL 0.0835490378660097<br>USDC 969.843886226499 | | |
| 3.1.349246 | LUKE WIGNALL | ADDRESS REDACTED | | | CEL 1.10084679261076 | | |
| 3.1.349247 | LUKE WILKS | ADDRESS REDACTED | | | BTC 0.00114942845895398<br>CEL 1.99463601030108<br>MATIC 392.479070124588<br>XRP 159.278068217217 | | |
| 3.1.349248 | LUKE WILLACY | ADDRESS REDACTED | | | BTC 0.0112832064991119<br>ETH 0.416601134006746<br>SNX 13.276528177424 | | |
| 3.1.349249 | LUKE WILLENBORG | ADDRESS REDACTED | | | BTC 0.211326975215778<br>ETH 4.79888050928355<br>LUNC 7.10729293987556<br>SOL 15.3268729132544<br>USDC 0.137241175339518 | BTC 0.0056484952480149<br>USDC 11 | |
| 3.1.349250 | LUKE WILLIAM CURE | ADDRESS REDACTED | | | BTC 0.00366166344485883<br>USDC 4558.40229963489 | | |
| 3.1.349251 | LUKE WILLIAM GROSSKREUTZ | ADDRESS REDACTED | | | AAVE 1.04935855838781<br>ADA 453.728386274038<br>BTC 1.34007339232293<br>CEL 115.071045379066<br>DOT 81.9614095304045<br>ETH 5.93281963917665<br>LTC 0.00434288766909777<br>MATIC 2990.18843223825<br>USDC 5897.03770450301<br>XLM 1530.77997373445 | | |
| 3.1.349252 | LUKE WILLIAMS | ADDRESS REDACTED | | | ADA 0.480564144846096<br>BTC 0.000153405353575655<br>DOGE 1.37204262517668 | ADA 510.767184305137<br>BTC 0.00000000370179574<br>DOGE 0.000000007071007511 | |
| 3.1.349253 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000643443577751279<br>CEL 0.0524695244629957<br>ETH 0.000311499128410063 | | |
| 3.1.349254 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.347745144552641<br>ETH 1.2713885062265<br>USDC 618.54289646269<br>XRP 0.000000581825889963 | | |
| 3.1.349255 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000553059121009643<br>CEL 3765.19405260682<br>ETH 3.8<br>MCDAI 0.00204808934974658<br>PAX 12967<br>PAXG 25.8217461916832<br>SOL 236.12948234<br>USDC 40783.310392<br>USDT ERC20 0.00981074422449631<br>XAUT 6.021999 | | |
| 3.1.349256 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.00002235063449348<br>ETH 0.000336143078617696<br>LTC 0.00137644446410813<br>USDC 0.209475152737021 | | |
| 3.1.349257 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0000167356188847042<br>CEL 1.06618974773104<br>USDT ERC20 0.632499440531839 | | |
| 3.1.349258 | LUKE WILLIAMS | ADDRESS REDACTED | | | BTC 0.0008114140435534871<br>CEL 47.2922654772116<br>ETH 0.00234567970169059 | | |
| 3.1.349259 | LUKE WILLIAMSON | ADDRESS REDACTED | | | CEL 1.07232941211719<br>ETH 0.000000420406516884 | | |
| 3.1.349260 | LUKE WILLS | ADDRESS REDACTED | | | BTC 0.068883185106316<br>ETH 1.14460743002091<br>GUSD 4.78478033630108 | BTC 0.000467551898260707 | |
| 3.1.349261 | LUKE WILLS | ADDRESS REDACTED | | | BTC 0.000000001918501251<br>CEL 95.2556201200703<br>ETH 2.05235361674651 | | |
| 3.1.349262 | LUKE WILMEN | ADDRESS REDACTED | | | BTC 0.000000522025743314 | | |
| 3.1.349263 | LUKE WILSON | ADDRESS REDACTED | | | BTC 0.023676617226517<br>ETH 0.125143281354489<br>MANA 0.0117074115496798<br>MATIC 382.145529863261<br>SNX 0.992599312950247 | BTC 0.22073359 | |
| 3.1.349264 | LUKE WILSON | ADDRESS REDACTED | | | ETH 0.000039446846864595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349265 | LUKE WILSON | ADDRESS REDACTED | | | ADA 149.830090848229<br>BTC 0.00234025400127424<br>ETH 0.0589280520846498 | | |
| 3.1.349266 | LUKE WILSON | ADDRESS REDACTED | | | BTC 0.149021465118413<br>CEL 1.25689998873305<br>ETH 2.02139436184149<br>LINK 11.284102507<br>MATIC 502.901397250244 | | |
| 3.1.349267 | LUKE WILSON | ADDRESS REDACTED | | | ADA 273.875685713875<br>BTC 0.0322776743906113<br>DOT 11.4127776534075<br>ETH 0.517064260035709<br>LTC 0.54882727508017 | | |
| 3.1.349268 | LUKE WILSON | ADDRESS REDACTED | | | BTC 0.00120851629214451<br>CEL 4.7360512138384<br>DOT 5.36024970097108<br>ETH 0.260769275240439<br>XRP 497.889599522548 | | |
| 3.1.349269 | LUKE WINTER | ADDRESS REDACTED | | | ADA 914.3191668777<br>BTC 0.377879810305406<br>CEL 76.4985113263823<br>DOT 178.691074532843<br>ETH 0.00340908324481231<br>LINK 91.3828197584495<br>LUNC 36.7065407313468<br>MATIC 1630.24268519731<br>USDC 11.5976417791057<br>USDT ERC20 1.27797084047819 | | |
| 3.1.349270 | LUKE WIRICK | ADDRESS REDACTED | | | ADA 0.0537121917356328<br>BTC 0.000014761068138575<br>ETH 0.00230451690322475<br>LINK 0.031799058113525<br>MATIC 0.121639352350838<br>SGB 78.5659471219997<br>SNX 0.0113704487551123<br>UNI 0.0200866199968197<br>XRP 0.221206591707777 | | |
| 3.1.349271 | LUKE WOOD | ADDRESS REDACTED | | | BTC 0.000014227061385961 | | |
| 3.1.349272 | LUKE WOODWARD | ADDRESS REDACTED | | | XLM 0.0379263975550096 | | |
| 3.1.349273 | LUKE WOOLERTON | ADDRESS REDACTED | | | BTC 0.0270878751412264<br>CEL 3.29479883579322<br>DOT 0.0397546541961418<br>LTC 0.000990764071042702 | | |
| 3.1.349274 | LUKE WRIGLEY | ADDRESS REDACTED | | | ADA 0.167837041539607<br>BTC 0.0000005546582720129999<br>CEL 0.000044075890779162<br>DOT 0.0015418008910034<br>ETH 0.000015539261785163<br>MATIC 0.0529139380588373<br>XRP 0.0155844381528584 | | |
| 3.1.349275 | LUKE WRY | ADDRESS REDACTED | | | BTC 0.0114816260960433<br>USDC 223.447679173455 | | |
| 3.1.349276 | LUKE WYLDE-BROWNE | ADDRESS REDACTED | | | CEL 20.0718120945933 | | |
| 3.1.349277 | LUKE WYNN | ADDRESS REDACTED | | | ADA 747.870841786085<br>BTC 0.00128455943080682<br>DOGE 222.32304983613<br>ETH 0.62279347584766<br>USDC 0.0605376362157891<br>USDT ERC20 0.0422651611836889<br>XRP 126.0933 | | |
| 3.1.349278 | LUKE XIE | ADDRESS REDACTED | | | 1INCH 203.313587538053<br>AAVE 2.01956634285964<br>BTC 0.181792906314419<br>COMP 4.04965059165605<br>ETH 0.327511616710335<br>LTC 24.5673197037682<br>MATIC 940.478703702701<br>SNX 53.08786103817<br>SUSHI 60.3783656085155<br>UNI 19.8006642745599<br>USDC 308.991164006782 | | |
| 3.1.349279 | LUKE XUEREB | ADDRESS REDACTED | | | BTC 0.000000004724427953<br>CEL 47.8130015270079 | | |
| 3.1.349280 | LUKE YAKOUBI | ADDRESS REDACTED | | | BCH 1<br>BTC 0.000000002892425698<br>CEL 1370.06901624551<br>COMP 1.5000886042239<br>DASH 1.01<br>EOS 150<br>LINK 50<br>LTC 5<br>MATIC 2500<br>PAXG 1.40049770961125<br>UNI 10<br>ZEC 1.003 | | |
| 3.1.349281 | LUKE YAN SAN SEE THOR | ADDRESS REDACTED | | | BTC 0.00249669776953825<br>CEL 3.50618192144976<br>MCDAI 30 | | |
| 3.1.349282 | LUKE YEOMANS | ADDRESS REDACTED | | | BTC 0.0109975237928977<br>LTC 1.04975376240099 | | |
| 3.1.349283 | LUKE YLISALO | ADDRESS REDACTED | | | BTC 0.000005238133415372<br>CEL 1.6303833908002<br>ETH 0.000000001617444339 | | |
| 3.1.349284 | LUKE YOKOM | ADDRESS REDACTED | | | BTC 0.0006226278865477 | | |
| 3.1.349285 | LUKE YOKUM | ADDRESS REDACTED | | | AAVE 0.0839990076814915<br>ADA 2426.93556619437<br>BTC 0.025563396667711<br>COMP 0.0956156335416095<br>ETH 1.33660778927311<br>LINK 1.61555223719409<br>LTC 1.22843452544589<br>XLM 152.644300162442<br>ZRX 23.6810997779265 | | |
| 3.1.349286 | LUKE YOUNG | ADDRESS REDACTED | | | BTC 0.000002691346454471<br>CEL 0.0114334382324552<br>ETH 0.0000246806174405819<br>LINK 0.000783843486634486<br>LUNC 0.003912860562445<br>MATIC 0.0426604593779214 | | |
| 3.1.349287 | LUKE YOUNG | ADDRESS REDACTED | | | AAVE 13.7030872362002<br>BCH 0.0204831815839652<br>BUSD 99.6535438483479<br>DASH 4.9524806817102<br>ETH 3.42951444054161<br>SNX 82.3188827364582 | | |
| 3.1.349288 | LUKE YOUNGMAN | ADDRESS REDACTED | | | BTC 0.0277031646633658<br>CEL 139.067172735452<br>ETH 1.50898863771661<br>USDC 0.0552782312206494 | | |
| 3.1.349289 | LUKE YOUNGS | ADDRESS REDACTED | | | BTC 0.000220461962397085 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349290 | LUKE ZAMMIT | ADDRESS REDACTED | | | CEL 0.0398804104373816<br>MATIC 1.29572887394694<br>MCDAI 42.3978452841409 | | |
| 3.1.349291 | LUKE ZARA | ADDRESS REDACTED | | | BTC 0.000129243586766135 | | |
| 3.1.349292 | LUKE ZEME | ADDRESS REDACTED | | | DOT 106.937649454302 | | |
| 3.1.349293 | LUKE ZENER | ADDRESS REDACTED | | | BTC 0.00114320212209811<br>USDC 0.364114565816821 | | |
| 3.1.349294 | LUKE ZINN | ADDRESS REDACTED | | | BTC 0.00117649904860481<br>ETH 0.00210450040347921 | | |
| 3.1.349295 | LUKEN SMYTH | ADDRESS REDACTED | | | BTC 2.60974485<br>CEL 1283.80450812494<br>ETH 23.8104852417279 | | |
| 3.1.349296 | LUKENSON DORDOLLE | ADDRESS REDACTED | | | CEL 0.10131782500896<br>MATIC 0.0177186215663877 | | |
| 3.1.349297 | LUKE-SEBASTIAN BOSHOFF | ADDRESS REDACTED | | | BTC 0.0351293248769244 | | |
| 3.1.349298 | LUKESH SANDRAMOGAN | ADDRESS REDACTED | | | BTC 0.0000010282110271329 9<br>BUSD 0.752965633034602<br>CEL 0.0102494849196657<br>ETH 0.000057001613297741 | | |
| 3.1.349299 | LUKHANYO SONGWIQI | ADDRESS REDACTED | | | ADA 1.92843403106796<br>BTC 0.000149987964335464<br>ETH 0.00297722590289256<br>USDT ERC20 72.47967500741 | | |
| 3.1.349300 | LUKHI BAI DHOBARE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.349301 | LUKIAN ENCARNACION | ADDRESS REDACTED | | | CEL 0.121942058818088<br>LINK 0.0232275172586914 | | |
| 3.1.349302 | LUKIS SITORIUS | ADDRESS REDACTED | | | BTC 0.0000236185643239809<br>ETH 0.033333100091913 | | |
| 3.1.349303 | LUKMAN ABDULLAH | ADDRESS REDACTED | | | BTC 0.000000009880227033<br>CEL 1.44398570036848<br>USDT ERC20 0.000000624597254238 | | |
| 3.1.349304 | LUKMAN ALDI BRITANTYO | ADDRESS REDACTED | | | CEL 0.000025204862204901<br>ETC 0.00503947245097998<br>LTC 0.000620994495709105<br>SOL 0.000547530670497694 | | |
| 3.1.349305 | LUKMAN DAMILOLA JIMOH | ADDRESS REDACTED | | | BTC 0.000000293666448101 | | |
| 3.1.349306 | LUKMAN WIRAWAN | ADDRESS REDACTED | | | BTC 0.000001616433159695<br>BUSD 0.512744909495461 | | |
| 3.1.349307 | LUKSA KORCULANIN | ADDRESS REDACTED | | | ADA 0.119724557218149<br>BTC 0.000010873376857145<br>CEL 2.18068349392279<br>DOT 0.659103970376288<br>LINK 0.00614964055738672<br>MATIC 0.0644634013351603<br>USDC 321.31682886907 | | |
| 3.1.349308 | LUKUMON OJO FATAI | ADDRESS REDACTED | | | BTC 0.000000102845779416 | | |
| 3.1.349309 | LUKY CHADWICK | ADDRESS REDACTED | | | ADA 1029.83446299636<br>MATIC 13.7539096459646 | | |
| 3.1.349310 | LULA HORN-FLETCHER | ADDRESS REDACTED | | | ADA 51.4356863673845<br>DOT 105.585292619903<br>ETH 1.17902220861526<br>MATIC 319.343490088937<br>SOL 20.3155933043654 | | |
| 3.1.349311 | LULIE CHIN | ADDRESS REDACTED | | | BTC 0.000000844513244774<br>ETH 0.000020899808828458 | | |
| 3.1.349312 | LULL MENGESHA | ADDRESS REDACTED | | | ADA 2.28500313630717<br>BTC 0.00126629345095198<br>ETH 0.000052571848849103<br>USDC 159693.252893884<br>USDT ERC20 136.782318949414 | ADA 1529.07<br>BTC 0.00168274002643691<br>USDC 29828.893 | |
| 3.1.349313 | LULU CHENG | ADDRESS REDACTED | | | BTC 0.00110110838153626<br>USDC 3221.49033567902 | | |
| 3.1.349314 | LULU KE | ADDRESS REDACTED | | | BTC 0.09330172466471 | | |
| 3.1.349315 | LULU MENG | ADDRESS REDACTED | | | BTC 0.00129838629801047<br>USDC 0.417668077569654 | BTC 0.00003292<br>USDC 0.000000745228215162 | |
| 3.1.349316 | LULU ZHANG | ADDRESS REDACTED | | | BTC 0.0022471011708857<br>CEL 22.7530103287012<br>USDT ERC20 650 | | |
| 3.1.349317 | LULUN YAO | ADDRESS REDACTED | | | USDT ERC20 20244.6438453501 | | |
| 3.1.349318 | LULYN CHANG | ADDRESS REDACTED | | | BTC 0.011095524308119<br>ETH 0.00372171110794683<br>XLM 517.040962858806<br>XRP 73.2883160517229 | | |
| 3.1.349319 | LULZIM REXHEPI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.349320 | LUM CHENG LEONG (LIN ZHENGLIANG) | ADDRESS REDACTED | | | BTC 0.0105287119255151<br>CEL 1.05001239891128<br>MATIC 541.486488285202<br>SOL 24.4291951944637 | | |
| 3.1.349321 | LUM KAR KIT | ADDRESS REDACTED | | | BTC 0.000000306097656097<br>CEL 0.000447724536490262<br>USDC 0.591984592285677<br>USDT ERC20 0.00180091705296395 | | |
| 3.1.349322 | LUM LE-ROY | ADDRESS REDACTED | | | BTC 0.0353082564669821<br>ETH 0.0938332323068457 | | |
| 3.1.349323 | LUM LE-SHAWN | ADDRESS REDACTED | | | BTC 0.0317891776858674<br>CEL 18.1617173170035<br>ETH 0.08230523 | | |
| 3.1.349324 | LUM U-JUN | ADDRESS REDACTED | | | BTC 0.000519480945857186<br>CEL 1958.43579541369<br>USDT ERC20 8.01 | | |
| 3.1.349325 | LUM VICTOR | ADDRESS REDACTED | | | BTC 0.000000008025295228<br>CEL 4.84625546774403 | | |
| 3.1.349326 | LUM WAI HONG | ADDRESS REDACTED | | | CEL 0.0674405553714631<br>USDT ERC20 106.793716520134 | | |
| 3.1.349327 | LUM WIL-LIAM | ADDRESS REDACTED | | | BTC 1.11472534442003<br>ETH 2.52179430095329 | | |
| 3.1.349328 | LUMARA ALEMÁN | ADDRESS REDACTED | | | ADA 0.138572671226723<br>BTC 0.00000084136400779<br>CEL 0.0636392507323921 | | |
| 3.1.349329 | LUMBARDH GEGAJ | ADDRESS REDACTED | | | BTC 0.0462873169919521 | | |
| 3.1.349330 | LUMEKA HOLYVIER | ADDRESS REDACTED | | | BTC 0.000000000365442139<br>CEL 0.682411893461871 | | |
| 3.1.349331 | LUMELYN ANTIGO | ADDRESS REDACTED | | | BTC 0.000000277585619225<br>XLM 0.0267200166441676<br>XRP 0.182740899391918 | | |
| 3.1.349332 | LUMI DEL CORSO | ADDRESS REDACTED | | | ADA 0.194079464663355<br>BTC 0.00336356059161543<br>CEL 45.972464216761<br>USDC 324.21346875448 | | |
| 3.1.349333 | LUMING WANG | ADDRESS REDACTED | | | BTC 1.23123294716964<br>CEL 21.1196297104841<br>DOT 262.753451986368<br>ETH 11.2485773699667<br>LINK 382.945140102351<br>USDT ERC20 223.896457158826 | | |
| 3.1.349334 | LUMINITA APARASCHIVEI | ADDRESS REDACTED | | | BTC 0.000010434782877376 | | |
| 3.1.349335 | LUMINITA CONDREA | ADDRESS REDACTED | | | ADA 203.004363575583<br>BTC 0.00209092613123614<br>CEL 8.7413704308833<br>USDC 353.780679812156 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349336 | LUMINITA TABIRCA | ADDRESS REDACTED | | | BTC 0.0113308753999667<br>CEL 31.2464293664359<br>ETH 0.22229019<br>XRP 437.981236 | | |
| 3.1.349337 | LUMIR KARAS | ADDRESS REDACTED | | | BTC 0.271754151044162<br>EOS 117.331598441527<br>ETC 0.0000113891384321029<br>LTC 3.77994231408517<br>USDC 1608.8263642071 | | |
| 3.1.349338 | LUMÍR MACHACEK | ADDRESS REDACTED | | | BTC 0.000536489338403901<br>DOT 34.4756157405769<br>LTC 10.7478763795479<br>MCDAI 0.0454622870568881 | | |
| 3.1.349339 | LUMIR RAPEK | ADDRESS REDACTED | | | BTC 0.000015788533464433<br>CEL 1.55030181534438<br>LTC 1.03807155075071<br>USDT ERC20 1.6939204048042 | | |
| 3.1.349340 | LUMUMBA AUNGK-HERA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.349341 | LUN AN CHOU | ADDRESS REDACTED | | | BTC 0.000249294864390101<br>CEL 0.000907005497233862<br>SUSHI 0.00169055460114731 | | |
| 3.1.349342 | LUN CHOY | ADDRESS REDACTED | | | BTC 0.00220893138692379<br>USDT ERC20 805.95061924596 | | |
| 3.1.349343 | LUN CING | ADDRESS REDACTED | | | CEL 0.0136102843303241 | | |
| 3.1.349344 | LUN FONG | ADDRESS REDACTED | | | ADA 36832.0027047315<br>BTC 0.286473446777334<br>ETH 17.7169389121367<br>GUSD 1013.01702893017<br>MATIC 477.676238591324<br>USDC 0.00000219681160797 | BTC 0.0144048623036233<br>USDC 17.4465788464883 | |
| 3.1.349345 | LUN HAOKIP | ADDRESS REDACTED | | | CEL 1.91086738963202<br>SGB 13.6045285893558<br>USDC 20<br>XLM 10.73<br>XRP 90.0365889434539 | | |
| 3.1.349346 | LUNA CASAVOLA | ADDRESS REDACTED | | | BTC 0.00000000267157066<br>CEL 0.316209776768275 | | |
| 3.1.349347 | LUNA CASTRONI | ADDRESS REDACTED | | | BTC 0.101075809956322<br>CEL 0.000385036745695423<br>ETH 1.01119007406382 | | |
| 3.1.349348 | LUNA CEREGHETTI | ADDRESS REDACTED | | | BTC 0.00130988197192848<br>USDC 415.108719228087 | | |
| 3.1.349349 | LUNA DE IACOVO | ADDRESS REDACTED | | | BTC 0.0250039273057526<br>CEL 59.4173229449283<br>USDC 478 | | |
| 3.1.349350 | LUNA DÍAZ | ADDRESS REDACTED | | | CEL 9.72844568134477<br>DOT 6.22989822<br>ETH 0.12425073 | | |
| 3.1.349351 | LUNA MAY VRIJ | ADDRESS REDACTED | | | CEL 6.38936987749431<br>USDC 85.5 | | |
| 3.1.349352 | LUNA NACPIL | ADDRESS REDACTED | | | BTC 0.00592423527025822 | | |
| 3.1.349353 | LUNA PADILLA | ADDRESS REDACTED | | | BTC 0.0554489176185985 | | |
| 3.1.349354 | LUNA PAPI | ADDRESS REDACTED | | | BTC 0.0228567639279375<br>ETH 0.0893695200209592 | | |
| 3.1.349355 | LUNA REYNAGA | ADDRESS REDACTED | | | USDC 0.0958054585140889 | | |
| 3.1.349356 | LUNA SAMPERIO Y ALEN | ADDRESS REDACTED | | | BTC 0.0093242668713963<br>CEL 0.0104155090395333 | | |
| 3.1.349357 | LUNA SHARP | ADDRESS REDACTED | | | BTC 0.00000573579143115499<br>USDC 0.338541286853674 | BTC 0.000144230249032692 | |
| 3.1.349358 | LUNA SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000001719135785<br>CEL 11.1799998430268<br>USDC 0.000000417262049913 | | |
| 3.1.349359 | LUNA TERRA | ADDRESS REDACTED | | | BTC 0.000012158279500205 | | |
| 3.1.349360 | LUNA TRICK | ADDRESS REDACTED | | | BTC 0.00121290108512369<br>CEL 1.70118546984226 | | |
| 3.1.349361 | LUNA V EDWARDS | ADDRESS REDACTED | | | ADA 281.271890398169<br>BTC 0.0121027112039172 | | |
| 3.1.349362 | LUNA VEGA | ADDRESS REDACTED | | | DOT 4.87538704666615 | | |
| 3.1.349363 | LUNA WANG | ADDRESS REDACTED | | | BTC 0.00135370337051725<br>COMP 2.18939098436415<br>ETH 0.124948636804747 | | |
| 3.1.349364 | LUNA ZAMORA VERA | ADDRESS REDACTED | | | BTC 0.0454674518881144<br>ETH 0.983336922193364 | | |
| 3.1.349365 | LUNAGARIYA LUNAGARIYA | ADDRESS REDACTED | | | CEL 0.00110828942188718<br>ETH 0.000000645861540216 | | |
| 3.1.349366 | LUNA-KLEYA SWART | ADDRESS REDACTED | | | BTC 0.066374931614613<br>CEL 12.389323294218<br>ETH 0.127646039079309<br>SGB 86.7800756386681<br>XRP 585.687997148559 | | |
| 3.1.349367 | LUNARDI LUCA | ADDRESS REDACTED | | | BTC 0.00000982793967882<br>DASH 0.0479944073323338 | | |
| 3.1.349368 | LUNCHAIPA THITIYAPORN | ADDRESS REDACTED | | | BTC 0.000000249397871862<br>CEL 0.00111747336058208<br>USDT ERC20 209.459062251312 | | |
| 3.1.349369 | LUNCI HUA | ADDRESS REDACTED | | | BUSD 11.1288696648819 | | |
| 3.1.349370 | LUNDEN FULBRIGHT | ADDRESS REDACTED | | | BTC 0.000034550209650712<br>USDC 1.14066904175978 | | |
| 3.1.349371 | LUNDI SENG | ADDRESS REDACTED | | | 1INCH 0.554034794701872<br>AAVE 8.65474059619349<br>ADA 5683.74922650141<br>AVAX 146.449872284721<br>BTC 0.102312363559178<br>COMP 5.19452485445152<br>DOT 146.426653743428<br>EOS 362.783267639742<br>ETH 7.16883156524405<br>LINK 106.681518715815<br>LTC 9.08984416869902<br>MANA 2.87691264249222<br>MATIC 1554.78238800452<br>SNX 206.805553885304<br>SOL 77.502103746593<br>USDC 17.5311566216364<br>XLM 0.841680858878917 | AVAX 7.60380229956168<br>BTC 0.3821437<br>ETH 2.679684<br>USDC 0.00308579988838583 | |
| 3.1.349372 | LUNER EUGENE | ADDRESS REDACTED | | | BTC 0.000000616551096429<br>MATIC 24.9259858090839<br>SGB 87.7757687358378<br>XRP 0.422034552920282 | | |
| 3.1.349373 | LUNEVA YULIA | ADDRESS REDACTED | | | BTC 0.000904764058890442<br>CEL 1.15277549715743<br>ETH 0.00843227199136535 | | |
| 3.1.349374 | LUNG CHAN | ADDRESS REDACTED | | | ADA 52.0412670294332<br>BTC 0.000000011415757635<br>XLM 0.234142680846851 | BTC 0.000000005621659254 | |
| 3.1.349375 | LUNG CHEUNG CHIN | ADDRESS REDACTED | | | BTC 0.00002823432761938<br>CEL 1.39668105728864 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349376 | LUNG FUNG NG | ADDRESS REDACTED | | | BTC 0.000005591278779329<br>ETH 0.00344456422494519<br>LUNC 0.0167694215055495<br>USDC 5.34273079696941 | | |
| 3.1.349377 | LUNG HING CHIN | ADDRESS REDACTED | | | BTC 0.000885267907641764<br>CEL 0.841550324900516<br>XRP 413.032112075628 | | |
| 3.1.349378 | LUNG KAM | ADDRESS REDACTED | | | BTC 0.00401096663371186<br>ETH 7.13892177804181<br>MCDAI 0.043414490535709<br>USDC 2384.10937089306<br>USDT ERC20 269.686823037842 | | |
| 3.1.349379 | LUNG WEI TSUI | ADDRESS REDACTED | | | DOT 0.444900084476421<br>MATIC 111.822550450643<br>SUSHI 1.5625362354624 | | |
| 3.1.349380 | LUNG YEE WILLIAM WONG | ADDRESS REDACTED | | | BTC 0.000000005319079786<br>CEL 0.642722501627852<br>GUSD 0.00674598072375124<br>USDC 21.8449777246857 | | |
| 3.1.349381 | LUNGA TIMMY MALUNGA | ADDRESS REDACTED | | | BTC 0.000000001304388643<br>CEL 0.0713689996514876 | | |
| 3.1.349382 | LUNGANI MNGOMEZULU | ADDRESS REDACTED | | | BTC 0.000017<br>CEL 0.0477588221957349<br>ETH 0.000067660785749365 | | |
| 3.1.349383 | LUNGU ADRIAN | ADDRESS REDACTED | | | CEL 1.08600827184235 | | |
| 3.1.349384 | LUNIEL DE BEER | ADDRESS REDACTED | | | BTC 0.00532479352591945<br>XLM 1011.95182754747 | | |
| 3.1.349385 | LUNSFORD WHEELER | ADDRESS REDACTED | | | BTC 1.61274465293555<br>ETH 14.8419224958753<br>LINK 0.0706588070176017<br>LUNC 57.2595697645662<br>MATIC 2544.45299940522<br>SOL 115.21487849824 | | |
| 3.1.349386 | LUO ANDY | ADDRESS REDACTED | | | BTC 0.00000061377852574<br>ETC 8.77703128408286<br>SNX 52.6596998400014 | | |
| 3.1.349387 | LUO HAO | ADDRESS REDACTED | | | CEL 0.00478078954441239<br>DOT 0.00000015830069208 | | |
| 3.1.349388 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.000001380471096243<br>USDC 0.00161754300818781 | | |
| 3.1.349389 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.000000181099304667<br>USDC 0.0208520841918177 | | |
| 3.1.349390 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00129736413687634<br>ETH 0.00159903280346051<br>USDC 0.43918344017094 | | |
| 3.1.349391 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00000167125750714499<br>USDC 0.000508233755405464 | | |
| 3.1.349392 | LUO JIANLIN | ADDRESS REDACTED | | | ETH 0.00159480770053041<br>USDC 0.352054006410256 | | |
| 3.1.349393 | LUO JIANLIN | ADDRESS REDACTED | | | ETH 0.00148263529260764<br>SOL 0.0021032328042328 | | |
| 3.1.349394 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.000000858184345341<br>USDC 0.16892171372154 | | |
| 3.1.349395 | LUO JIANLIN | ADDRESS REDACTED | | | ETH 0.00150719215694443<br>SOL 0.00234715425315425 | | |
| 3.1.349396 | LUO JIANLIN | ADDRESS REDACTED | | | USDC 0.000269670296140397 | | |
| 3.1.349397 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.000000885971658316<br>USDC 0.275328400475145 | | |
| 3.1.349398 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.000000571697729967<br>USDC 0.0011721298922635 | | |
| 3.1.349399 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.00126155036235885<br>ETH 0.00157691424936866 | | |
| 3.1.349400 | LUO JIANLIN | ADDRESS REDACTED | | | BTC 0.000000962528318406<br>USDC 0.310148441306736 | | |
| 3.1.349401 | LUO JIANWEI | ADDRESS REDACTED | | | BTC 0.000000379395591109<br>XRP 0.383426008353891 | | |
| 3.1.349402 | LUO MING ALAN WONG | ADDRESS REDACTED | | | BTC 0.000000005580136537<br>CEL 1.92736894712207 | | |
| 3.1.349403 | LUO SEN LIM | ADDRESS REDACTED | | | ADA 0.00000079739729447<br>BCH 0.00125399562504338<br>BTC 0.000000863772867901<br>CEL 574.924939526773<br>DASH 0.000436749415046226<br>DOT 0.131611862732708<br>ETC 0.0171171143131809<br>LTC 11.6120600735806<br>MATIC 10.1058756550543<br>XLM 1.67032891835412<br>XRP 8.91116704267615 | | |
| 3.1.349404 | LUO WANG | ADDRESS REDACTED | | | BTC 0.000046665639758049<br>USDC 0.396147374421944 | | |
| 3.1.349405 | LUOLING LI | ADDRESS REDACTED | | | CEL 2266.33006944246<br>ETH 35.497842 | | |
| 3.1.349406 | LUONG LE | ADDRESS REDACTED | | | BTC 0.0269365865901907<br>CEL 11.7772052281909<br>ETH 0.00205591994590255<br>USDT ERC20 113.645340585902 | | |
| 3.1.349407 | LUONG TRAN | ADDRESS REDACTED | | | AAVE 4.11<br>CEL 24.570007199021<br>DOT 82.2155939612044 | | |
| 3.1.349408 | LUOSHA HAN | ADDRESS REDACTED | | | BTC 0.000695110478428274 | BTC 1.00646836193269 | |
| 3.1.349409 | LUOU WEN | ADDRESS REDACTED | | | BTC 0.00932030341435076<br>CEL 0.728860926420494<br>ETH 0.0346065682563695<br>USDC 260.741721310684 | | |
| 3.1.349410 | LUPE GONZALEZ | ADDRESS REDACTED | | | AVAX 7.10949118881531<br>ETH 0.187922736983447<br>SNX 407.729961915709<br>USDC 0.302627267151254 | | |
| 3.1.349411 | LUPITA GUZMAN | ADDRESS REDACTED | | | CEL 1.07420671525016 | | |
| 3.1.349412 | LUPU COSMIN | ADDRESS REDACTED | | | CEL 15.4677823783799 | | |
| 3.1.349413 | LUQI LI | ADDRESS REDACTED | | | AVAX 0.0000000227238587359999<br>BTC 0.000685108132158064<br>ETH 0.000002614801716723<br>MATIC 7778.31791632222<br>USDC 0.000002128752163919 | | AVAX 0.000018185455632119<br>BTC 0.000000001419139321<br>ETH 0.00187677719473822<br>USDC 0.00339061592073539 |
| 3.1.349414 | LUQMAN ABD RAHMAN | ADDRESS REDACTED | | | CEL 0.387297453437756 | | |
| 3.1.349415 | LUQMAN HAKEEM MD SALLEH | ADDRESS REDACTED | | | BAT 0.110254470351493<br>MCDAI 0.33184760269993<br>XRP 0.132146143034637 | | |
| 3.1.349416 | LUQMAN HAKIM HASHIM | ADDRESS REDACTED | | | BTC 0.00839196360338222<br>LTC 1.30313015400366<br>XRP 211.671768650973 | | |
| 3.1.349417 | LUQMAN HAQIM | ADDRESS REDACTED | | | CEL 1.00944165599064<br>LUNC 0.00497274879884855 | | |
| 3.1.349418 | LUQMAN NASIR | ADDRESS REDACTED | | | BTC 0.0172483001873893<br>CEL 9.84975020193221 | | |
| 3.1.349419 | LUQMAN NGU | ADDRESS REDACTED | | | ADA 211.770312969355<br>BTC 0.000910154962813728 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349420 | LUQMAN RAMDHANI | ADDRESS REDACTED | | | CEL 2.23064473923717<br>XLM 3.1987027 | | |
| 3.1.349421 | LUQMAN SAHLAN | ADDRESS REDACTED | | | BTC 0.736453994049652<br>MATIC 1.98236282256137<br>SOL 18.2493533830226<br>USDC 57.0389735403599 | | |
| 3.1.349422 | LUQRIS KURELORDPAI THOMPSON | ADDRESS REDACTED | | | BTC 0.0013386768146578<br>DOT 23.9584839618911 | | |
| 3.1.349423 | LURDES HUAMAN QUISPE | ADDRESS REDACTED | | | BTC 0.000001561895523282<br>USDC 0.768520409922634 | | |
| 3.1.349424 | LURDES MARIA SANTOS BENTO | ADDRESS REDACTED | | | ADA 0.187743295063532<br>BTC 0.00000131262768892 | | |
| 3.1.349425 | LURDES MORAIS | ADDRESS REDACTED | | | CEL 23.4903136843264 | | |
| 3.1.349426 | LURDES PERES | ADDRESS REDACTED | | | ADA 0.214300574536796<br>BNB 0.00314926612905329<br>BTC 0.00000196599532721599<br>ETH 0.000185785581521156<br>USDC 0.488845551166458 | | |
| 3.1.349427 | LURIS TANJONG | ADDRESS REDACTED | | | CEL 3.37540083999999 | | |
| 3.1.349428 | LUROCK VILJOEN | ADDRESS REDACTED | | | ADA 0.0575139187323622<br>BTC 0.000044976065279506<br>CEL 6.25705755102593<br>ETH 0.000048686325205325<br>USDC 70.267942154546 | | |
| 3.1.349429 | LUSA TIBAYAN | ADDRESS REDACTED | | | ADA 0.193674517092622<br>BTC 0.0688840443222571<br>ETH 1.06373721015283 | | |
| 3.1.349430 | LUSANDA PHALAFALA | ADDRESS REDACTED | | | CEL 2.84514959883751<br>USDT ERC20 7.25 | | |
| 3.1.349431 | LUSCHKA VAN ONSELEN | ADDRESS REDACTED | | | BTC 0.0456119540639738<br>CEL 7.17746016337479<br>ETH 2.8856146582537 | | |
| 3.1.349432 | LUSENE DONZO | ADDRESS REDACTED | | | CEL 157.149270913421<br>ETH 0.443468249587875 | | |
| 3.1.349433 | LUSHEN NAIDOO | ADDRESS REDACTED | | | BTC 0.0214254833870275<br>CEL 1.15116892753898 | | |
| 3.1.349434 | LUSIDIA CASTRO | ADDRESS REDACTED | | | BTC 0.018767076065244 | | |
| 3.1.349435 | LUSINE ABAGHYAN | ADDRESS REDACTED | | | BTC 0.00000303716989971399<br>USDC 1.38377452491663 | | |
| 3.1.349436 | LUSINE CHOBANYAN | ADDRESS REDACTED | | | BTC 0.0010792128147656<br>LTC 0.00257854762283301<br>MATIC 0.00801907363617698<br>SNX 0.0423463798442678 | | |
| 3.1.349437 | LUSINE MKHITARI ANTONYAN | ADDRESS REDACTED | | | BTC 0.00008502009272831 | | |
| 3.1.349438 | LUSINE SHAKHMURADYAN | ADDRESS REDACTED | | | ADA 335.22018567819<br>BTC 0.0012422128798386<br>ETH 0.595454908708846 | | |
| 3.1.349439 | LUSLAIDA BARBOSA | ADDRESS REDACTED | | | BTC 2.58942251575988<br>MCDAI 42.3681739333807 | | |
| 3.1.349440 | LUSSI MARCO | ADDRESS REDACTED | | | ADA 855.419979<br>BTC 0.000000022633845961<br>CEL 11.0892963570189<br>XLM 1000 | | |
| 3.1.349441 | LUSTERIA LÜTHI | ADDRESS REDACTED | | | BCH 0.109<br>BTC 0.131805400389043<br>CEL 320.38298229555<br>ETH 0.490575370422143 | | |
| 3.1.349442 | LUT FO LAI | ADDRESS REDACTED | | | BTC 0.0236676807172732<br>CEL 583.076886759079<br>ETH 0.001641145241213<br>USDC 25020 | | |
| 3.1.349443 | LUT PROOST | ADDRESS REDACTED | | | ADA 0.165912671469162<br>BTC 0.0111908902367544<br>CEL 8.98580753341458 | | |
| 3.1.349444 | LUT WAI THOMAS AU | ADDRESS REDACTED | | | ADA 0.190210247606783<br>BTC 0.00014026961677964<br>BUSD 0.00189293558523229<br>ETH 0.00362988857888469<br>USDC 0.0013925937816621<br>USDT ERC20 0.499430861974576 | | |
| 3.1.349445 | LUTA HANSEN | ADDRESS REDACTED | | | BTC 0.0019733030809414<br>TCAD 95.800293496242 | | |
| 3.1.349446 | LUTE NGUYEN | ADDRESS REDACTED | | | ADA 0.818670175137781<br>BTC 0.375638328670316<br>ETH 15.7743333511129<br>MANA 498.762226329256 | BTC 0.000275825444904224<br>ETH 2.95796208722274 | |
| 3.1.349447 | LUTFA BEGAM | ADDRESS REDACTED | | | CEL 0.0104349993005193<br>USDT ERC20 0.000000305555555556 | | |
| 3.1.349448 | LUTFA PERVIN | ADDRESS REDACTED | | | BTC 0.00112971931226986<br>CEL 0.0113580388367217 | | |
| 3.1.349449 | LUTFAR MIAH | ADDRESS REDACTED | | | BTC 0.0000351178314322989 | | |
| 3.1.349450 | LUTFE EL MOUKHTARI | ADDRESS REDACTED | | | BTC 0.000393505257409043<br>ETH 0.56410235545723 | | |
| 3.1.349451 | LUTFI AMIR | ADDRESS REDACTED | | | ADA 51.9743835761574<br>BTC 0.000768364386954509<br>CEL 1.13967375920718<br>ETH 0.02091551<br>XRP 86.8903678900922 | | |
| 3.1.349452 | LUTFI BASKIN | ADDRESS REDACTED | | | CEL 0.000455889079036724 | | |
| 3.1.349453 | LUTFI CAN KOSEOGLU | ADDRESS REDACTED | | | ETH 0.000001165428191495 | | |
| 3.1.349454 | LUTFI CIVAN | ADDRESS REDACTED | | | BTC 0.35561714523358<br>CEL 0.00168683218655391<br>ETH 1.80333802824102<br>USDC 181.331647467954<br>USDT ERC20 0.000000756708902360999 | | |
| 3.1.349455 | LUTFIL HADI | ADDRESS REDACTED | | | ADA 0.0502111858824636<br>BTC 0.000003756308716374<br>CEL 0.00201848884730355 | | |
| 3.1.349456 | LUTFIL HADI LIANG WEI MING | ADDRESS REDACTED | | | BTC 0.000007434394502254<br>CEL 0.37120573448188<br>USDC 0.000000384615384615 | | |
| 3.1.349457 | LÜTFIYE BAKAC | ADDRESS REDACTED | | | BTC 0.000532750753997328 | | |
| 3.1.349458 | LUTFIYE UCANKUS | ADDRESS REDACTED | | | ETH 0.0000005671206263 | | |
| 3.1.349459 | LUTFU AYBERK AGIN | ADDRESS REDACTED | | | ETH 0.000000803273701537 | | |
| 3.1.349460 | LUTFU EREN | ADDRESS REDACTED | | | BTC 0.00000000487461967<br>CEL 1.82183965337359<br>LTC 0.000032734627926692 | | |
| 3.1.349461 | LUTFULLAH MOHAMMADI | ADDRESS REDACTED | | | MATIC 15646.0181000126 | | |
| 3.1.349462 | LUTGARDA PAPIONA | ADDRESS REDACTED | | | BTC 0.00186526484217029 | | |
| 3.1.349463 | LUTGARDE VAN BERCKELAER | ADDRESS REDACTED | | | BTC 0.0396583233732473<br>ETH 1.09272362895557 | | |
| 3.1.349464 | LUTGARDIS FRANCISCA M VERREYKEN | ADDRESS REDACTED | | | BTC 0.0112282548310864 | | |
| 3.1.349465 | LUTGARDO CRUZ | ADDRESS REDACTED | | | BTC 0.0124826917981467<br>CEL 46.4781920258249<br>ETH 0.504399950381805<br>SGB 37.775<br>XRP 499.603868490039 | | |
| 3.1.349466 | LUTGARDO MAGSAKAY | ADDRESS REDACTED | | | BTC 0.0000105526486632459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349467 | LUTGER BRENNINKMEIJER | ADDRESS REDACTED | | | BTC 0.066534255128996<br>CEL 1.223348964173<br>USDC 283.791224016631 | | |
| 3.1.349468 | LUTGER ROELOF BRENNINKMEIJER | ADDRESS REDACTED | | | BTC 0.000000427977077611 | | |
| 3.1.349469 | LUTHANDO GEZA | ADDRESS REDACTED | | | 1INCH 0.0208025970354022<br>BTC 0.00292944155916257<br>CEL 0.265189515378059<br>DOT 35.7253745691488<br>EOS 0.0259518064254629<br>ETH 0.000013337537474834<br>LINK 0.00163125364866778<br>LTC 0.0014647164487576<br>LUNC 0.0167088606604789<br>MATIC 0.430056094318952<br>SNX 0.126884509974672<br>USDC 4.80104548189962<br>USDT ERC20 1.39166317570145 | | |
| 3.1.349470 | LUTHANDO MAPHANGO | ADDRESS REDACTED | | | CEL 2.93147377486946<br>DOT 3.64690228<br>XRP 30.369707 | | |
| 3.1.349471 | LUTHER BRADFORD | ADDRESS REDACTED | | | USDC 99.1096711891232 | | |
| 3.1.349472 | LUTHER BURTON | ADDRESS REDACTED | | | BCH 0.00896001110081129<br>CEL 797.065998819206<br>DOT 2.39483066225259<br>ETH 0.0115421937792473<br>LTC 0.0153228574865517<br>USDC 35.6602334688916<br>XRP 31.2217416364674 | | |
| 3.1.349473 | LUTHER CHANDLER | ADDRESS REDACTED | | | ADA 0.374011887817832<br>BAT 0.629760423388466<br>ETC 0.0259925012471681<br>ETH 0.00267550639953798<br>LPT 24.22831871<br>MATIC 1230.65001924871<br>OMG 28.5330896982188<br>ZRX 0.124340861992387 | | |
| 3.1.349474 | LUTHER COBB | ADDRESS REDACTED | | | BTC 0.000013754461791459<br>ETH 0.000185179722157849<br>MCDAI 0.136452952424708 | | |
| 3.1.349475 | LUTHER COSIMO | ADDRESS REDACTED | | | BTC 0.000000749879291669<br>ETH 0.00035552991024462 | | |
| 3.1.349476 | LUTHER FOULDS | ADDRESS REDACTED | | | BTC 0.00369513<br>CEL 4.83802230051821<br>ETH 0.02302444 | | |
| 3.1.349477 | LUTHER HOMSHER | ADDRESS REDACTED | | | ADA 356.873226926959<br>BTC 0.0239025450739817<br>DOT 6.11115877134204<br>LINK 8.06413584312945<br>MATIC 155.283214083163<br>USDC 101.032701758895 | BTC 0.00263358 | |
| 3.1.349478 | LUTHER KIRKLAND | ADDRESS REDACTED | | | BTC 0.000028364386616615<br>ETH 0.00000389625440296<br>LTC 0.000042234974906574<br>USDC 0.0641208493805277 | LTC 0.02618618 | |
| 3.1.349479 | LUTHER LANIER | ADDRESS REDACTED | | | ADA 302.46845058012<br>BTC 0.0875432244539848<br>DOT 8.88947208427695<br>ETH 1.11671419975093<br>MATIC 157.35078110358<br>SNX 30.4924586542519<br>XTZ 51.8209673065064 | | |
| 3.1.349480 | LUTHER LIM | ADDRESS REDACTED | | | ADA 0.365841926620265<br>BNB 0.00108952715891178<br>BTC 0.000031480077986524<br>DOGE 0.000814096196164549<br>ETH 0.00152981708426786<br>LUNC 0.0204448923801604 | | |
| 3.1.349481 | LUTHER MORGAN | ADDRESS REDACTED | | | BTC 0.000079991876624778 | | |
| 3.1.349482 | LUTHER OGG | ADDRESS REDACTED | | | ADA 0.151699233202784<br>BAT 116.326475379884<br>MATIC 0.259653178002171<br>USDC 0.832471576833739<br>XLM 0.070316315533957 | | |
| 3.1.349483 | LUTHER STUBBS | ADDRESS REDACTED | | | USDC 0.591879758548241 | | |
| 3.1.349484 | LUTHER VON MILLER | ADDRESS REDACTED | | | BTC 0.00000068281727224<br>ETH 0.81478682684372<br>SOL 0.000353095616141973<br>USDC 0.275902271556511 | | |
| 3.1.349485 | LUTHER WAGNER | ADDRESS REDACTED | | | ETH 0.0309452574671948<br>MATIC 237.323569374066 | | |
| 3.1.349486 | LUTHER YOUNG III | ADDRESS REDACTED | | | USDC 109.370817430174 | | |
| 3.1.349487 | LUTRICE L WILLIAMS | ADDRESS REDACTED | | | ETH 0.0014951653466417 | | |
| 3.1.349488 | LUTRING PALACIOS | ADDRESS REDACTED | | | BTC 0.00004673024575534<br>CEL 1.09945500998105<br>LTC 0.000245794626020866 | | |
| 3.1.349489 | LUTSIA GAINULLINA | ADDRESS REDACTED | | | CEL 0.10781104845942 | | |
| 3.1.349490 | LUTUANGU LUBIKA | ADDRESS REDACTED | | | XLM 0.0843062152864656 | | |
| 3.1.349491 | LUTZ ACKERMANN | ADDRESS REDACTED | | | BTC 0.0152993090512026 | | |
| 3.1.349492 | LUTZ DOMBDERA | ADDRESS REDACTED | | | CEL 1.09628793304153 | | |
| 3.1.349493 | LUTZ ENGELMANN | ADDRESS REDACTED | | | BTC 0.000060344530038483 | | |
| 3.1.349494 | LUTZ FRÖMMRICH | ADDRESS REDACTED | | | BTC 0.00694831671700989 | | |
| 3.1.349495 | LUTZ GRÜTERING | ADDRESS REDACTED | | | BTC 0.0620985338880449 | | |
| 3.1.349496 | LUTZ JOCHEN HEINIG | ADDRESS REDACTED | | | BTC 0.0363092051045695 | | |
| 3.1.349497 | LUTZ LOTHAR SCHWALBE | ADDRESS REDACTED | | | BTC 0.00263345219541031 | | |
| 3.1.349498 | LUTZ MEDINGER | ADDRESS REDACTED | | | BTC 0.00394008506982955 | | |
| 3.1.349499 | LUTZ MÖCKEL | ADDRESS REDACTED | | | BTC 0.000972780686313906 | | |
| 3.1.349500 | LUTZ MÜLLER | ADDRESS REDACTED | | | BTC 0.00000148637832125 | | |
| 3.1.349501 | LUTZ PHILIPP NEBEL | ADDRESS REDACTED | | | BTC 0.000019396020142385 | | |
| 3.1.349502 | LUTZ REINER ECKERT | ADDRESS REDACTED | | | BTC 0.0159077545094656 | | |
| 3.1.349503 | LUU OLIER | ADDRESS REDACTED | | | BNB 0.00266894361502579<br>BTC 0.00101516539596329<br>USDT ERC20 0.204572823261177 | | |
| 3.1.349504 | LUU THI MINH HA | ADDRESS REDACTED | | | BTC 0.000000009779577222<br>BUSD 0.530153968627422<br>CEL 0.499545612943347 | | |
| 3.1.349505 | LƯU THỊNH | ADDRESS REDACTED | | | BNB 0.00297339825408261<br>BTC 0.000000333545150591 | | |
| 3.1.349506 | LUU TIEN SON | ADDRESS REDACTED | | | BCH 0.0294962056097292<br>BTC 0.00106739693997379<br>CEL 1.09710747498863<br>EOS 0.0505393108772189<br>LTC 0.00661605176283803<br>SGB 0.0398644561349526<br>XRP 0.268839560703859 | | |
| 3.1.349507 | LUU TUYET OANH | ADDRESS REDACTED | | | BTC 0.00107191122094308<br>CEL 1.87105485833636<br>USDT ERC20 10.7825161292338 | | |
| 3.1.349508 | LUU VU | ADDRESS REDACTED | | | BTC 0.0748736001937287<br>ETH 1.23041256082632<br>USDC 33563.8185353852 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349509 | LUUK AARNTZEN | ADDRESS REDACTED | | | BTC 0.000000008764315069<br>CEL 0.439866150392376<br>EOS 0.5<br>ETH 0.00563854197143802<br>USDC 2.8385 | | |
| 3.1.349510 | LUUK DE BRUIN | ADDRESS REDACTED | | | ETH 0.000188218348306552 | | |
| 3.1.349511 | LUUK GEELEN | ADDRESS REDACTED | | | BTC 0.0271881404425364 | | |
| 3.1.349512 | LUUK HULSKAMP | ADDRESS REDACTED | | | ADA 0.000000682318317016<br>BAT 49.5959214423072<br>BNB 0.000000006222829692<br>BTC 0.000000351201952866<br>CEL 4.75814007708458<br>PAXG 0.00000003948317661 | | |
| 3.1.349513 | LUUK JACOBS | ADDRESS REDACTED | | | MATIC 53398.8555644227 | | |
| 3.1.349514 | LUUK KOSMAN | ADDRESS REDACTED | | | ADA 0.159989087741577<br>BTC 0.000090558525995544<br>ETH 0.000385334215162533<br>LINK 0.00501215363663808<br>USDC 0.0030738348874885 | | |
| 3.1.349515 | LUUK KREIJNE | ADDRESS REDACTED | | | BTC 0.20532562855176<br>USDC 603.965423360265 | | |
| 3.1.349516 | LUUK LAMBERS | ADDRESS REDACTED | | | BNB 0.00119839124139048 | | |
| 3.1.349517 | LUUK LAMERS | ADDRESS REDACTED | | | BTC 0.0110073873029082<br>ETH 0.00148607435714496 | | |
| 3.1.349518 | LUUK MOLENBEEK | ADDRESS REDACTED | | | BTC 0.0361525826419532<br>ETH 0.863601234569151<br>LTC 5.15593266111905 | | |
| 3.1.349519 | LUUK MOONS | ADDRESS REDACTED | | | BTC 0.0247905211173195<br>CEL 24.8367413844204 | | |
| 3.1.349520 | LUUK OOSTEWECHEL | ADDRESS REDACTED | | | BAT 200.00195455<br>BTC 0.0040311234913478<br>CEL 75.379045755386<br>ETC 0.98<br>ETH 0.230947921513868<br>USDC 3144.83186687574<br>XRP 536.75 | | |
| 3.1.349521 | LUUK ROELOFS | ADDRESS REDACTED | | | BTC 0.103437759960607 | | |
| 3.1.349522 | LUUK SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000000134094254129<br>CEL 1.15580587966857<br>USDC 38.057 | | |
| 3.1.349523 | LUUK SEGERS | ADDRESS REDACTED | | | BTC 0.000000119615422432<br>CEL 4.09525216611949<br>ETH 0.000470515097904609 | | |
| 3.1.349524 | LUUK SPIJKERS | ADDRESS REDACTED | | | BTC 0.0160629151261707<br>BUSD 433.912669187898 | | |
| 3.1.349525 | LUUK VAN DISSELDORP | ADDRESS REDACTED | | | BTC 0.000159500989873046<br>CEL 3.72948989712288 | | |
| 3.1.349526 | LUUK VAN ROERMUND | ADDRESS REDACTED | | | BTC 0.00000108682975043899<br>ETH 0.000385276467809337 | | |
| 3.1.349527 | LUUK VERHOEVEN | ADDRESS REDACTED | | | ADA 2117.88905696764<br>BTC 0.268687772070589<br>CEL 77.3915861740045<br>ETH 1.44545922890212<br>LINK 296.369113348775 | | |
| 3.1.349528 | LUUK VOSSEBELD | ADDRESS REDACTED | | | BTC 0.000000761482213063<br>ETH 0.000115652806833929 | | |
| 3.1.349529 | LUUKAS HOLOPAINEN | ADDRESS REDACTED | | | BTC 0.00021896732468617<br>USDC 72.8506318922816 | | |
| 3.1.349530 | LUV ANCIANO | ADDRESS REDACTED | | | BTC 0.00018765440540095 | | |
| 3.1.349531 | LUV GARDENING LLC | WEST BELL RD, GLENDALE, ARIZONA 85308 | | | BTC 0.533052599618782<br>GUSD 16400.9674112875<br>USDC 54.2440032825038 | | |
| 3.1.349532 | LUV MALOO | ADDRESS REDACTED | | | BTC 0.000000418162061815<br>XLM 0.515045155540455 | | |
| 3.1.349533 | LUVAIRE MURRELL | ADDRESS REDACTED | | | BTC 0.000084506695086761<br>ETH 0.000322593448916052<br>LINK 6.76950640530049 | BTC 0.0562913579611624 | |
| 3.1.349534 | LUVERIE LUMBERA | ADDRESS REDACTED | | | BTC 0.0884610675147204<br>CEL 24.6031546541022<br>ETH 0.0948342194381805<br>USDC 330.031412066415 | | |
| 3.1.349535 | LUVI NAVARRO | ADDRESS REDACTED | | | BTC 0.00649175395082873<br>USDC 252.67909071588 | | |
| 3.1.349536 | LUVIN RAGOO | ADDRESS REDACTED | | | BTC 0.0298894114866653<br>CEL 0.156667431612346<br>DOT 12.1804328003641<br>ETH 0.257342844394247<br>LTC 0.600278019274004<br>MCDAI 39.8568214999142<br>USDC 0.217100085807641 | | |
| 3.1.349537 | LUVUYO DYALVANE | ADDRESS REDACTED | | | CEL 1.06898265874719 | | |
| 3.1.349538 | LUWANDA YOUNG | ADDRESS REDACTED | | | BTC 0.0553603069553524<br>ETH 2.35465964424541<br>USDC 447.082123440642 | | |
| 3.1.349539 | LUWEI LI | ADDRESS REDACTED | | | BTC 0.00133047572763776<br>CEL 20.4274080412222<br>USDC 600.1 | | |
| 3.1.349540 | LUWIN LAZO | ADDRESS REDACTED | | | SNX 181.873039579924<br>USDC 1102.60255608925 | | |
| 3.1.349541 | LUWULIZA ASHIRAF | ADDRESS REDACTED | | | CEL 1.09249885744129 | | |
| 3.1.349542 | LUX REEL | ADDRESS REDACTED | | | BTC 0.00119397195322732 | | |
| 3.1.349543 | LUXIAN NGUYEN | ADDRESS REDACTED | | | ADA 0.147561074018672<br>BTC 0.000000764057199701<br>CEL 0.296459890407217 | | |
| 3.1.349544 | LUXIN CAO | ADDRESS REDACTED | | | BTC 0.00000875637038869 | | |
| 3.1.349545 | LUXMAN SATCHI | ADDRESS REDACTED | | | AAVE 10.3788246949008<br>CEL 0.341900597371933<br>DOT 61.9980433447287<br>ETH 3.43902263477688<br>MATIC 2080.6381856292<br>USDT ERC20 2.38411555679815 | | |
| 3.1.349546 | LUXOLO FINANCIAL | ADDRESS REDACTED | | | BTC 0.00246966387936259<br>CEL 22.4990729038993<br>PAXG 1.08685455016049<br>USDC 0.54431179000391 | USDC 26.1965047178089 | |
| 3.1.349547 | LUXOS NP | ADDRESS REDACTED | | | CEL 7.18058071881579 | | |
| 3.1.349548 | LUXUAN WANG | ADDRESS REDACTED | | | BTC 0.00113202369973378<br>LTC 0.00783177193150487 | | |
| 3.1.349549 | LUYAIRA BARBA CASTELLANOS | ADDRESS REDACTED | | | BTC 0.250161534248414<br>CEL 2.00317923586383 | | |
| 3.1.349550 | LUYANDA NGCAMU | ADDRESS REDACTED | | | ADA 100.775228922373<br>BTC 0.000000000104185732<br>CEL 30.6703320302631<br>LINK 39.2595<br>SNX 53.42453 | | |
| 3.1.349551 | LUYBOV SERGEYEVNA | ADDRESS REDACTED | | | BTC 0.000000000365305646<br>CEL 0.385367073502683 | | |
| 3.1.349552 | LUYEN VO | ADDRESS REDACTED | | | BNB 1<br>BTC 0.000803793907242183<br>CEL 9.69297531620166 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349553 | LUYEN VU | ADDRESS REDACTED | | | BTC 0.00107193364226963<br>CEL 27.1293565204695<br>DOT 0.0485667451<br>EOS 0.0054<br>ETH 0.00369764450112<br>LTC 0.46033004<br>MATIC 2.7347107639775<br>USDC 3<br>USDT ERC20 3 | | |
| 3.1.349554 | LUYI SHEN | ADDRESS REDACTED | | | BTC 0.157974513071967<br>CEL 3.24753790580525<br>ETH 2.96806990563403 | | |
| 3.1.349555 | LUYI YIN | ADDRESS REDACTED | | | BTC 1.00600769079836 | | |
| 3.1.349556 | LUYUN NI | ADDRESS REDACTED | | | ADA 0.337522622705919<br>BNB 0.00453695366466141<br>BTC 0.000178673243048614<br>DOT 0.396562025585739<br>ETH 0.00270929824216038 | | |
| 3.1.349557 | LUZ ACOSTA | ADDRESS REDACTED | | | BTC 0.0218605629019291 | | |
| 3.1.349558 | LUZ ADRIANA LOPEZ SALAZAR | ADDRESS REDACTED | | | BTC 0.000000004346222906<br>CEL 0.0283334971750841 | | |
| 3.1.349559 | LUZ ADRIANA OQUENDO LOPEZ | ADDRESS REDACTED | | | BTC 0.00365509<br>CEL 2.25818402331338 | | |
| 3.1.349560 | LUZ ADRIANA PACHECO VEGA | ADDRESS REDACTED | | | BTC 0.000118722804922203<br>DOT 4.31450660276568<br>ETH 4.62828273483132<br>PAXG 0.544749387085998<br>USDC 0.667833013427692<br>XRP 0.0278529638376446 | | |
| 3.1.349561 | LUZ ALEJANDRA RISSO | ADDRESS REDACTED | | | BTC 0.000000000030956101<br>CEL 1.03465628956769 | | |
| 3.1.349562 | LUZ AMADA | ADDRESS REDACTED | | | BTC 0.000000006692610912<br>CEL 0.141296146348037 | | |
| 3.1.349563 | LUZ ANGELA SIERRA PEREZ | ADDRESS REDACTED | | | BTC 0.000005009774061179<br>CEL 0.224297305297684<br>MCDAI 0.0550545860467049 | | |
| 3.1.349564 | LUZ ANGELICA CALVAY RAMOS | ADDRESS REDACTED | | | BTC 0.000001147472383009<br>USDC 0.658649151139898 | | |
| 3.1.349565 | LUZ ANGELICA GARZON CASTANEDA | ADDRESS REDACTED | | | BTC 0.0394500881111278 | | |
| 3.1.349566 | LUZ CAJIGA AVENDANO | ADDRESS REDACTED | | | BTC 0.000002066725247437<br>USDT ERC20 0.698986686395949 | | |
| 3.1.349567 | LUZ CARDENAS | ADDRESS REDACTED | | | AAVE 0.000283592566828625<br>ADA 0.0397375426422804<br>BCH 0.000177743085273948<br>BTC 0.00758303823742339<br>DASH 0.000552619554639008<br>DOT 2.94137988853118<br>LTC 0.000199267489687941<br>MATIC 0.0669817761258145<br>USDC 0.443938315566677 | | |
| 3.1.349568 | LUZ CASO | ADDRESS REDACTED | | | BTC 0.00134923633223595<br>USDT ERC20 2.08631861100638 | | |
| 3.1.349569 | LUZ CLARA MATTIA | ADDRESS REDACTED | | | BTC 0.000000174665787051<br>BUSD 0.234291905766527<br>CEL 0.124323569805811<br>MCDAI 0.0401496524329924 | | |
| 3.1.349570 | LUZ DARY SUAREZ FIGUEROA | ADDRESS REDACTED | | | BTC 0.0129950129650996 | | |
| 3.1.349571 | LUZ DEL ALBA CRISOSTOMO MOREL | ADDRESS REDACTED | | | ADA 203.326557975697<br>BNB 1.06675440103947<br>BTC 0.00723242517162683<br>CEL 1.73635203423456<br>USDC 653 | | |
| 3.1.349572 | LUZ DORIA CAICEDO SANDOVAL | ADDRESS REDACTED | | | SNX 5.77877444030801 | | |
| 3.1.349573 | LUZ DUSSAN | ADDRESS REDACTED | | | ADA 0.170231403085086<br>BNB 0.00151234728223472<br>BTC 0.000000000571227006<br>CEL 0.000337232646890617 | | |
| 3.1.349574 | LUZ EDWARDS | ADDRESS REDACTED | | | MATIC 0.0118319025427957<br>SNX 1.51255245842878 | | |
| 3.1.349575 | LUZ ELENA DE PEDRO | ADDRESS REDACTED | | | BTC 0.000000004876460371<br>CEL 0.230633865742563 | | |
| 3.1.349576 | LUZ ELENA MORALES | ADDRESS REDACTED | | | | AVAX 13.0904<br>MANA 123.72451463<br>MATIC 383.25149423 | |
| 3.1.349577 | LUZ ESCOBAR-SIGMAN | ADDRESS REDACTED | | | ADA 2210.13660229217<br>AVAX 8.20945308217452<br>BTC 0.169934933506908<br>DOT 16.7961256983555<br>ETH 4.32565529285131<br>MATIC 132.988303246884<br>USDC 533.235856685853<br>XLM 19.5473175512034 | | |
| 3.1.349578 | LUZ FABIOLA MORALES ISLAS | ADDRESS REDACTED | | | BTC 0.000000547105509423<br>CEL 0.437175749528672<br>USDC 0.000000489579631624 | | |
| 3.1.349579 | LUZ GALLEGO | ADDRESS REDACTED | | | BTC 0.000010313782083376 | | |
| 3.1.349580 | LUZ GIL | ADDRESS REDACTED | | | BTC 0.112594881209688<br>DOT 106.480043713579<br>ETH 0.825394598459576<br>MATIC 11488.7907386941<br>SNX 67.340525273014<br>USDT ERC20 214.074027240846 | | |
| 3.1.349581 | LUZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00130251193257153<br>USDC 2061.83377294844 | | |
| 3.1.349582 | LUZ HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00165988122577272<br>CEL 583.18017779882<br>ETH 5.07926119955392<br>MATIC 7753.30804528086 | | |
| 3.1.349583 | LUZ IBARRA | ADDRESS REDACTED | | | BTC 0.0133593207203985<br>ETH 0.0325857871001907 | | |
| 3.1.349584 | LUZ ISAZA | ADDRESS REDACTED | | | ADA 26.9201742391044<br>BTC 0.010818028409139<br>ETH 0.152926558669406<br>LINK 3.01157939646432<br>LTC 0.290169389841837<br>MATIC 23.8697492899482 | | |
| 3.1.349585 | LUZ JABIEL | ADDRESS REDACTED | | | BTC 0.0570493744625825<br>ETH 3.09610176015332 | | |
| 3.1.349586 | LUZ KARIME GONZALEZ CORDOBA | ADDRESS REDACTED | | | CEL 0.0158595316464245 | | |
| 3.1.349587 | LUZ KARZEN | ADDRESS REDACTED | | | ETH 0.0425622990548353 | | |
| 3.1.349588 | LUZ KELLY | ADDRESS REDACTED | | | BTC 0.155795086973353 | | |
| 3.1.349589 | LUZ MARIA ALEJANDRO | ADDRESS REDACTED | | | AAVE 0.000409539809363802<br>BTC 0.0161621664300079<br>COMP 0.000022335532154829<br>DASH 0.000008984849712457<br>ETH 1.30418325387934<br>LINK 0.260923656956142<br>LTC 0.000113870547772459<br>USDC 0.000004252673564255 | BTC 0.00000097135539694<br>ETH 0.000000375089510583<br>USDC 7.98979784141309 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349590 | LUZ MARIA DIZ | ADDRESS REDACTED | | | BTC 0.000574841140164067<br>USDT ERC20 0.000000610976173715 | | |
| 3.1.349591 | LUZ MARIA MADRIGAL ARBELÁEZ | ADDRESS REDACTED | | | BTC 0.0000002862093655<br>ETH 0.000143664424313594 | | |
| 3.1.349592 | LUZ MARIN | ADDRESS REDACTED | | | BCH 0.204852453238238<br>BTC 0.0326812931770674<br>ETH 0.150297431898713<br>GUSD 160.573569344988<br>LTC 0.265887375886885<br>SNX 10.7665748984094 | | |
| 3.1.349593 | LUZ MARINA GUETE DE PEÑALOZA | ADDRESS REDACTED | | | BTC 0.00197496574403399<br>USDT ERC20 1.89192294805567 | | |
| 3.1.349594 | LUZ MARINA MUNOZ | ADDRESS REDACTED | | | BTC 0.00162987428457546<br>USDT ERC20 402.71580301222 | | |
| 3.1.349595 | LUZ MARINA PUENTES GALINDO | ADDRESS REDACTED | | | BTC 0.000011667512531407 | | |
| 3.1.349596 | LUZ MARINA SANTANA ACOSTA | ADDRESS REDACTED | | | BTC 0.0130758519106741 | | |
| 3.1.349597 | LUZ MARINA URZAIZ | ADDRESS REDACTED | | | BTC 0.000001120241523207<br>MCDAI 0.18042555456826<br>USDT ERC20 0.214486090646167 | | |
| 3.1.349598 | LUZ MARINA ZUNIGA SANMARTIN | ADDRESS REDACTED | | | BTC 0.000000447324327124<br>ETH 0.000107650242324186 | | |
| 3.1.349599 | LUZ MARTELL | ADDRESS REDACTED | | | BTC 0.00000955057333455999 | | |
| 3.1.349600 | LUZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000655921197<br>CEL 0.0222390661673553 | | |
| 3.1.349601 | LUZ MARTORELL | ADDRESS REDACTED | | | BTC 0.105668004614187 | | |
| 3.1.349602 | LUZ MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000251253532222<br>USDT ERC20 0.835689056786654 | | |
| 3.1.349603 | LUZ OJEDA | ADDRESS REDACTED | | | BTC 0.00199982<br>CEL 6.24640150491943<br>ETH 0.0500306060470097<br>XLM 134.9416179 | | |
| 3.1.349604 | LUZ OLAYA | ADDRESS REDACTED | | | BTC 0.000045333008107538<br>CEL 0.451715488350556 | | |
| 3.1.349605 | LUZ ORDONEZ | ADDRESS REDACTED | | | BSV 3.19545815410801<br>BTC 0.00129565885721976<br>SNX 21.5844536705945 | | |
| 3.1.349606 | LUZ PAREDEZ | ADDRESS REDACTED | | | BTC 0.000000271346964467<br>USDC 0.943927674241591 | | |
| 3.1.349607 | LUZ PATRICIA SANTOS MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000008133883775<br>CEL 0.147634723341056 | | |
| 3.1.349608 | LUZ PAZ | ADDRESS REDACTED | | | BTC 0.000001837956404136<br>USDT ERC20 0.454533151910171 | | |
| 3.1.349609 | LUZ RAMOS | ADDRESS REDACTED | | | BTC 0.00103009950761243<br>CEL 1.37421889558629 | | |
| 3.1.349610 | LUZ RAMOS | ADDRESS REDACTED | | | BTC 0.014806611035232 | | |
| 3.1.349611 | LUZ REYES | ADDRESS REDACTED | | | USDC 1.73178163157561 | | |
| 3.1.349612 | LUZ ROTAVISTA LONDOÑO | ADDRESS REDACTED | | | BTC 0.00117843927502415<br>USDT ERC20 1.50566911315076 | | |
| 3.1.349613 | LUZ SANTOS | ADDRESS REDACTED | | | BCH 0.768150278937764<br>BTC 0.0534113734283768<br>ETH 0.610712982812319<br>LINK 16.3398868881574<br>MATIC 140.523155517224<br>USDT ERC20 1.8454039324058<br>XLM 374.640900092736 | | |
| 3.1.349614 | LUZ SARTI | ADDRESS REDACTED | | | BTC 0.00230000957908893<br>ETH 0.00596944156694113 | | |
| 3.1.349615 | LUZ SEPÚLVEDA | ADDRESS REDACTED | | | BTC 0.000010937503215652 | | |
| 3.1.349616 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00118976799524092<br>USDT ERC20 408.638450622626 | | |
| 3.1.349617 | LUZ SEPULVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00123248647223246<br>USDT ERC20 0.780385649461489 | | |
| 3.1.349618 | LUZ SEPÚLVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.000000322120314145<br>USDT ERC20 0.849825502926073 | | |
| 3.1.349619 | LUZ SEPÚLVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.000000208035546751<br>USDT ERC20 0.515642590958911 | | |
| 3.1.349620 | LUZ SEPÚLVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00122657246590128<br>USDT ERC20 0.874781452405971 | | |
| 3.1.349621 | LUZ SEPÚLVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.000000268302428898<br>USDT ERC20 0.393479053780141 | | |
| 3.1.349622 | LUZ SEPÚLVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.000000258787815476<br>USDT ERC20 0.395935076643812 | | |
| 3.1.349623 | LUZ SEPÚLVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00123686978939714<br>USDT ERC20 0.959761900536556 | | |
| 3.1.349624 | LUZ SEPÚLVEDA GUZMAN | ADDRESS REDACTED | | | BTC 0.00122663264805456<br>USDT ERC20 0.874427145763776 | | |
| 3.1.349625 | LUZ SOLIS | ADDRESS REDACTED | | | BTC 0.000000159737009556 | | |
| 3.1.349626 | LUZ STELLA SILVA BATA | ADDRESS REDACTED | | | BTC 0.00000183273463046<br>USDC 0.369573765079528 | | |
| 3.1.349627 | LUZ URDANETA | ADDRESS REDACTED | | | BTC 0.000023141996229132 | BTC 0.0172427328523664 | |
| 3.1.349628 | LUZ URDANETA | ADDRESS REDACTED | | | BTC 0.000000005118398493<br>CEL 1.31507966672324<br>ETH 0.0129675548664782 | | |
| 3.1.349629 | LUZ YANETH PEÑUELAS ARMENTA | ADDRESS REDACTED | | | BTC 0.000013920424103559 | | |
| 3.1.349630 | LUZ ZAVALA-SALCEDO | ADDRESS REDACTED | | | BTC 0.00135100018872963<br>BUSD 9.95222379271225 | BUSD 8131.68751940475 | |
| 3.1.349631 | LUZ ZULUAGA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00625309<br>CEL 5.37576502244685 | | |
| 3.1.349632 | LUZ ZUÑIGA PINO | ADDRESS REDACTED | | | BTC 0.000001297186774545<br>BUSD 0.710014403752125<br>CEL 0.147490518414473 | | |
| 3.1.349633 | LUZAAN ERASMUS | ADDRESS REDACTED | | | XRP 279.32531322493 | | |
| 3.1.349634 | LUZBERTO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.168449142295809<br>BSV 0.162815490428878<br>BTC 0.232457534158898<br>MATIC 804.483995973246<br>SOL 20.7616870302006 | BTC 1.06501709215489 | |
| 3.1.349635 | LUZCIELO ROXAS | ADDRESS REDACTED | | | BTC 0.0863130921093922<br>CEL 12.5832063827901<br>USDT ERC20 113.477993224541 | | |
| 3.1.349636 | LUZELLE VAN DER WESTHUIZEN | ADDRESS REDACTED | | | BTC 0.000422950385964142 | | |
| 3.1.349637 | LUZHEN FU | ADDRESS REDACTED | | | BTC 0.000000640150925803<br>USDC 0.615630521979826 | | |
| 3.1.349638 | LUZIA ELFRIEDE MARIA BORD | ADDRESS REDACTED | | | BTC 0.234110771580521 | | |
| 3.1.349639 | LUZIA RITA KAISER | ADDRESS REDACTED | | | BTC 0.0151512424214557 | | |
| 3.1.349640 | LUZIA VIEIRA DE ARAUJO | ADDRESS REDACTED | | | CEL 5.02854254926331<br>USDT ERC20 407.961127 | | |
| 3.1.349641 | LUZIA VITURINO DA COSTA | ADDRESS REDACTED | | | BTC 0.00170478472552118<br>LTC 4.00785998 | | |
| 3.1.349642 | LUZIAN SCHERRER | ADDRESS REDACTED | | | BTC 0.676405244121284<br>CEL 823.93250505582<br>USDC 18443.2234 | | |
| 3.1.349643 | LUZIENE CAMPOS DE SOUZA | ADDRESS REDACTED | | | CEL 0.0439297158691158<br>ETH 0.00146677562112938 | | |
| 3.1.349644 | LUZINEIDE VASCONCELOS TRINDADE | ADDRESS REDACTED | | | CEL 0.00101180805451341 | | |
| 3.1.349645 | LUZINETE COELHO | ADDRESS REDACTED | | | BTC 0.00128099506308252 | | |
| 3.1.349646 | LUZINETE COELHO | ADDRESS REDACTED | | | BTC 0.000020513671163775 | | |
| 3.1.349647 | LUZIO SAMUELE | ADDRESS REDACTED | | | CEL 0.0197505010253096<br>MCDAI 0.0695663979553162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349648 | LUZVIMINDA SAMOSA | ADDRESS REDACTED | | | BTC 0.0234515028450435<br>USDC 666.657630895178 | | |
| 3.1.349649 | LUZVIMINDA VILLAGRACIA BALANE | ADDRESS REDACTED | | | BTC 0.000014562315750472<br>ETH 0.00147815338451054 | | |
| 3.1.349650 | LUZYE JASON | ADDRESS REDACTED | | | ADA 0.136642699985302<br>BTC 0.0011074557645324<br>XRP 0.136028108123029 | | |
| 3.1.349651 | LVAN KOROBKA | ADDRESS REDACTED | | | BTC 0.000000002686073431<br>CEL 0.0410422988298881<br>ETH 0.00843850523693635 | | |
| 3.1.349652 | LVC USA INC | 366 CAMBRIDGE AVENUE, PALO ALTO, CALIFORNIA 94306 | | | BCH 0.000518219962364481<br>BTC 0.000021426628360467<br>ETH 0.000526650389543522<br>LTC 0.000321384982044556<br>USDT ERC20 5.79519489230353 | | |
| 3.1.349653 | LVC USA INC (BITMAX) (OMNIBUS ACCOUNT) | CALIFORNIA | | | BCH 0.000554565670802345<br>BTC 0.00000759124278476<br>ETH 0.000195069741625195<br>LTC 0.00018555752202808<br>SGB 0.000000747899154222999<br>XRP 0.00795371058988269 | | |
| 3.1.349654 | LVMDB MONTEIRO | ADDRESS REDACTED | | | CEL 0.918350629419206 | | |
| 3.1.349655 | LWAZI BUTHELEZI | ADDRESS REDACTED | | | ADA 0.000000140984183881<br>BCH 0.045829<br>BSV 0.134024599073591<br>BTC 0.000000944757544758<br>CEL 43.0267681666307<br>DASH 0.13834951<br>DOT 2.72118112795045<br>EOS 0.00002172335501061<br>ETH 0.236945063421701<br>LTC 0.000000006321407028<br>MATIC 170.458463124084<br>OMG 9.139876553125<br>SGB 63.9226624264277<br>SNX 11.3673366786871<br>USDC 0.002005<br>XLM 0.000000064178040413<br>XRP 0.0000005223544175<br>XTZ 10.338074 | | |
| 3.1.349656 | LWIN MOE AUNG | ADDRESS REDACTED | | | ADA 0.0386797441939311<br>DOT 0.00239096964821863<br>XRP 0.0236335930652093 | | |
| 3.1.349657 | LWLM HEIJDEN | ADDRESS REDACTED | | | BTC 0.000026913104219737<br>CEL 0.229734898829879<br>DOT 0.00813919545504297<br>EOS 0.0827986447702927<br>XLM 1.22170894977584<br>XRP 0.24175739911422 | | |
| 3.1.349658 | LWONA DOROW | ADDRESS REDACTED | | | BTC 0.0000000064102257<br>CEL 0.0219350765420362<br>USDT ERC20 0.663982628154363 | | |
| 3.1.349659 | LÝ BẰNG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.349660 | LY BICH LY | ADDRESS REDACTED | | | BTC 0.0279971213697688<br>USDC 433.620880349442 | | |
| 3.1.349661 | LY FRIED | ADDRESS REDACTED | | | ADA 192.732676192517 | | |
| 3.1.349662 | LY HENG | ADDRESS REDACTED | | | BTC 0.00112994292005281<br>ETH 1.85255303483552 | | |
| 3.1.349663 | LY HOAN | ADDRESS REDACTED | | | BTC 3.56667994178877<br>CEL 41362.3469891337<br>ETH 2.26662742416525<br>LINK 36115.2758300964<br>SNX 15.0524340156557<br>UNI 0.000381548626717257<br>USDC 378697.691058548 | | |
| 3.1.349664 | LY NGOC THAO NGUYEN | ADDRESS REDACTED | | | ADA 0.0765911420947727<br>BNB 0.000044318487040341<br>BTC 0.00446820000846659<br>CEL 0.0510020378835872 | | |
| 3.1.349665 | LY NGUYEN | ADDRESS REDACTED | | | BTC 0.00104319762520549<br>USDT ERC20 0.435560598544973 | | |
| 3.1.349666 | LY NGUYEN | ADDRESS REDACTED | | | BTC 0.00113464775068237<br>USDT ERC20 0.581180050620675 | | |
| 3.1.349667 | LY NGUYEN | ADDRESS REDACTED | | | BTC 0.00000194845376451<br>ETH 0.000125806191386425 | | |
| 3.1.349668 | LY SOK | ADDRESS REDACTED | | | ADA 0.0991312143497511<br>BTC 0.000000006734386368<br>CEL 0.000017151885386438 | | |
| 3.1.349669 | LY THI THAI | ADDRESS REDACTED | | | BTC 0.00000000637992101<br>DOT 0.0322203182577849 | | |
| 3.1.349670 | LY TRAN | ADDRESS REDACTED | | | ADA 15444.827561268<br>BTC 1.85806735523719<br>DOT 375.764872472667<br>ETH 344.567918807702<br>USDC 24.8239981994537 | | |
| 3.1.349671 | LY TRAN | ADDRESS REDACTED | | | ADA 7.63703629415831<br>BTC 0.0000695077066093439<br>ETH 0.0000035977453426699<br>LINK 0.000014289421452403<br>MCDAI 0.130804491061461 | ADA 0.000000321104353449<br>BTC 0.000000004192079022<br>MCDAI 286.036687029533 | |
| 3.1.349672 | LY TRAN | ADDRESS REDACTED | | | BTC 0.257608520594578<br>ETH 2.26326326897422 | | |
| 3.1.349673 | LYAD GOZAL | ADDRESS REDACTED | | | BTC 0.000212393956295556<br>ETH 0.00159845477212823 | BTC 0.171806100601438<br>ETH 1.04222113268412 | |
| 3.1.349674 | LYALL ARCHER | ADDRESS REDACTED | | | CEL 4.93524505718244 | | |
| 3.1.349675 | LYALL BROWN | ADDRESS REDACTED | | | BTC 0.000000006611870312<br>CEL 0.533208490166281<br>ETH 0.00216171265197933<br>LTC 0.000000007717664198<br>USDC 0.000000620954027406 | | |
| 3.1.349676 | LYALL D JACOBSON | ADDRESS REDACTED | | | ETH 0.00149403541538727<br>ZEC 0.233540269276751 | | |
| 3.1.349677 | LYALL J LAFANTAISIE | ADDRESS REDACTED | | | BNB 2.112986<br>BTC 0.00336488<br>CEL 22.3790861554466<br>ETH 0.25692178<br>USDT ERC20 180.093235 | | |
| 3.1.349678 | LYALL RAMSDEN | ADDRESS REDACTED | | | CEL 373.969575793458<br>DOT 33.0977602013378<br>ETH 3.00616713151953<br>UNI 39.2157816377171 | | |
| 3.1.349679 | LYALL SPRONG | ADDRESS REDACTED | | | BTC 0.000000001711741617<br>CEL 298.006121349947<br>USDT ERC20 0.001 | | |
| 3.1.349680 | LYAM LIM | ADDRESS REDACTED | | | BTC 0.000455403362276529<br>CEL 16.3816830918957<br>ETH 0.0500363814196237<br>LINK 5.71748673173481<br>SNX 5.38261147523827 | | |
| 3.1.349681 | LYAM NAUD | ADDRESS REDACTED | | | CEL 2.038939167925 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349682 | LYAN VAN FURTH | ADDRESS REDACTED | | | CEL 3.85438367223101<br>USDC 105.672921 | | |
| 3.1.349683 | LYANNE IP | ADDRESS REDACTED | | | BTC 0.000000007927780526<br>CEL 41.8258626964108<br>DOT 0.000000000009554873 | | |
| 3.1.349684 | LYAS JONES | ADDRESS REDACTED | | | CEL 31.0234402798781<br>SGB 8.46411580275494<br>XLM 53.2538117719074<br>XRP 54.8274906716965 | | |
| 3.1.349685 | LYAZID MERZOUK | ADDRESS REDACTED | | | BTC 0.000000711795434698<br>ETC 0.0130499381535361 | | |
| 3.1.349686 | LYAZZAT RABBIOSI | ADDRESS REDACTED | | | BTC 0.000173436309191588<br>PAXG 8.93394735256057<br>USDC 100724.702126442 | | |
| 3.1.349687 | LYBEROPOULOS PETROS | ADDRESS REDACTED | | | ETH 0.000012570821329897 | | |
| 3.1.349688 | LYBOV CHAPLYGINA | ADDRESS REDACTED | | | BTC 0.000791839269410921<br>OMG 0.0013728089692762 | | |
| 3.1.349689 | LYCIA JONES | ADDRESS REDACTED | | | BTC 0.00213895767903531 | | |
| 3.1.349690 | LYDA AVILA | ADDRESS REDACTED | | | USDC 0.364838147701536 | | |
| 3.1.349691 | LYDARIS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0523772964099166<br>CEL 117.581131198806<br>ETH 1.53467098200488<br>USDC 1021.08555717489 | | |
| 3.1.349692 | LYDELL BROWN | ADDRESS REDACTED | | | KNC 200.287632909149<br>USDC 0.00430279095803628 | KNC 0.000192709631306184 | |
| 3.1.349693 | LYDELL MCCULLOUGH | ADDRESS REDACTED | | | ADA 303.976729018104<br>BTC 0.072345035191604<br>CEL 1.15116892753898<br>DASH 0.00193286322686813<br>ETH 0.000028825242441753<br>LTC 0.00175952754136514<br>MATIC 12623.3807247884<br>USDC 0.0792507196180955<br>XLM 2.64531764887813<br>XRP 0.000000747976848817 | | |
| 3.1.349694 | LYDIA ABE | ADDRESS REDACTED | | | ADA 2243.04555074415<br>BTC 0.129130717019781<br>CEL 95.8472688252726<br>DOT 21.553994522791<br>ETH 1.2453811024251<br>LTC 3.10681804242006<br>MATIC 2058.15355388559<br>SNX 28.8602551364178<br>UNI 55.3558396787907 | | |
| 3.1.349695 | LYDIA ALEXION | ADDRESS REDACTED | | | BTC 0.0999736759252175<br>DOT 13.5850600225309<br>ETH 0.696300333094689<br>LINK 20.0201059765041<br>LTC 1.84030600255095<br>USDC 1078.8949814473<br>USDT ERC20 858.176657530605 | | |
| 3.1.349696 | LYDIA BIRHANU | ADDRESS REDACTED | | | USDT ERC20 6.82614046559062 | | |
| 3.1.349697 | LYDIA BORDA | ADDRESS REDACTED | | | BTC 0.0128047284286974 | | |
| 3.1.349698 | LYDIA BOYETTE | ADDRESS REDACTED | | | MATIC 0.54595023193907<br>ZRX 0.110008318295733 | | |
| 3.1.349699 | LYDIA BRUNTON | ADDRESS REDACTED | | | | BTC 0.27486301<br>CEL 131.941653816101<br>ETH 2<br>SOL 21.446736163 | |
| 3.1.349700 | LYDIA CHAN | ADDRESS REDACTED | | | BTC 0.0907917016208953<br>USDC 164.445600751728 | BTC 0.00000084 | |
| 3.1.349701 | LYDIA CHEN | ADDRESS REDACTED | | | BCH 0.0327578028867729<br>BSV 0.0322447046490541<br>BTC 0.00563351020736268 | | |
| 3.1.349702 | LYDIA CHEN | ADDRESS REDACTED | | | ADA 38.8403516509695<br>BTC 0.0451200625514172<br>CEL 279.54043379863<br>ETH 0.818167077949406 | | |
| 3.1.349703 | LYDIA CHO | ADDRESS REDACTED | | | BTC 0.000000006409171535<br>CEL 0.750839102086976 | | |
| 3.1.349704 | LYDIA ESTES | ADDRESS REDACTED | | | BTC 0.000061976717922379 | | |
| 3.1.349705 | LYDIA FAHS | ADDRESS REDACTED | | | ETH 0.0198994853013749 | | |
| 3.1.349706 | LYDIA FEIST | ADDRESS REDACTED | | | BTC 0.000274556893964946<br>CEL 1.097884148077 | | |
| 3.1.349707 | LYDIA GINGRAS | ADDRESS REDACTED | | | BTC 0.0155106600913245 | | |
| 3.1.349708 | LYDIA GOODNOW | ADDRESS REDACTED | | | BTC 0.00104840568401022<br>ETH 0.0986013822060783 | | |
| 3.1.349709 | LYDIA GOTTIPALLI | ADDRESS REDACTED | | | CEL 1.880367632221<br>XRP 283.237108 | | |
| 3.1.349710 | LYDIA GRIFFITH | ADDRESS REDACTED | | | BTC 0.0303081251438847<br>USDC 28734.2584717482 | | |
| 3.1.349711 | LYDIA GU | ADDRESS REDACTED | | | BTC 0.0102101786909063<br>ETH 0.0494463672905499<br>GUSD 6766.8459135078<br>LINK 14.3889524720364<br>LTC 0.000407447274365336<br>MATIC 206.62705636712<br>USDC 0.332616659437015<br>USDT ERC20 0.267725983716357<br>XLM 34.7330684160373 | | |
| 3.1.349712 | LYDIA HARTANTO | ADDRESS REDACTED | | | BTC 0.0108987902644115 | | |
| 3.1.349713 | LYDIA HARTANTO | ADDRESS REDACTED | | | BTC 0.0802781807415967<br>CEL 326.246434668455<br>ETH 0.15532<br>USDC 1365.5448 | | |
| 3.1.349714 | LYDIA HILL | ADDRESS REDACTED | | | BTC 0.106574944699266<br>CEL 1510.91358991999<br>ETH 3.02491398978645<br>PAXG 0.0568219690978626<br>SOL 2.01295927765486<br>USDC 10485.5656438857 | | |
| 3.1.349715 | LYDIA HINES | ADDRESS REDACTED | | | USDC 0.180000205742028 | | |
| 3.1.349716 | LYDIA HO | ADDRESS REDACTED | | | ADA 0.232580794381499<br>BTC 0.00217488181397843<br>CEL 2.37631985879434<br>DASH 0.00248709352137248<br>LINK 21.5925543192623<br>MCDAI 0.0363799858767563<br>XLM 0.0883563093594741 | | |
| 3.1.349717 | LYDIA HUI MUN LAU | ADDRESS REDACTED | | | BTC 0.000180179373980988<br>CEL 2.5298573896202<br>ETH 0.00047122974169548 | | |
| 3.1.349718 | LYDIA HUNTER | ADDRESS REDACTED | | | BTC 0.00128548718491486<br>ETH 0.222343414902157 | | |
| 3.1.349719 | LYDIA HWANG | ADDRESS REDACTED | | | ADA 10.4195492486146<br>BTC 0.612536110150124<br>ETH 5.00510170887802<br>GUSD 11.6104097394004 | BTC 0.0737008133788946<br>ETH 0.84003982510372<br>GUSD 1146.22302099821 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349720 | LYDIA JIANG | ADDRESS REDACTED | | | CEL 19.684843033654<br>DOGE 190.18512277<br>XRP 5253.110578 | | |
| 3.1.349721 | LYDIA JOELLE LEHOUCK | ADDRESS REDACTED | | | BTC 0.000000009322045166<br>CEL 2.39664891958141<br>ETH 0.0000012 | | |
| 3.1.349722 | LYDIA JOY WESTERN | ADDRESS REDACTED | | | CEL 0.684183084021523<br>SNX 6.723 | | |
| 3.1.349723 | LYDIA KARPOUZA | ADDRESS REDACTED | | | AAVE 0.975757905402451<br>BTC 0.00000196968757659<br>CEL 17.8189134601923<br>SNX 0.0351704803542511<br>USDC 207.88421644961<br>USDT ERC20 4.92158351575445 | | |
| 3.1.349724 | LYDIA KIRWOOD | ADDRESS REDACTED | | | BTC 0.101592220962684<br>CEL 53.7022080975804<br>ETH 0.68367109817112<br>LTC 1.03601922744587<br>XLM 40.4995413060791 | | |
| 3.1.349725 | LYDIA KOTZAMBOGIOUKIS | ADDRESS REDACTED | | | BTC 0.351932153296953 | | |
| 3.1.349726 | LYDIA KUO | ADDRESS REDACTED | | | BTC 0.0000194607403019<br>MCDAI 42.3760518034571 | | |
| 3.1.349727 | LYDIA MAHER | ADDRESS REDACTED | | | BTC 0.00122764614072012<br>BUSD 30547.9307907918<br>CEL 228.014874448564 | | |
| 3.1.349728 | LYDIA MAJALI | ADDRESS REDACTED | | | BTC 0.00076715355345526<br>XRP 423.827332535807 | | |
| 3.1.349729 | LYDIA MANU | ADDRESS REDACTED | | | BTC 0.412463815871619 | | |
| 3.1.349730 | LYDIA MCKEE | ADDRESS REDACTED | | | BTC 0.0633841659738067<br>ETH 2.58825841034985<br>LINK 60.9639148217374 | | |
| 3.1.349731 | LÝDIA MIKULÁŠIKOVÁ | ADDRESS REDACTED | | | BTC 0.00091340907228726<br>CEL 0.106156971172795<br>LTC 0.00254697555547327 | | |
| 3.1.349732 | LÝDIA MIŠURDOVÁ | ADDRESS REDACTED | | | AVAX 0.0141663322173958<br>BTC 0.000244307768583035<br>DOT 0.269126769040409<br>ETH 0.00245999883369758<br>LINK 0.0665794907278187<br>MATIC 4.11896857005711<br>USDC 8.85018160818584 | | |
| 3.1.349733 | LYDIA MOLIERE | ADDRESS REDACTED | | | BTC 0.0144602142323729<br>ETH 0.0368508023763982<br>USDC 422.886958316329 | | |
| 3.1.349734 | LYDIA MORENO | ADDRESS REDACTED | | | BTC 0.0214822932883174 | | |
| 3.1.349735 | LYDIA MORGAN | ADDRESS REDACTED | | | ADA 232.586447748871<br>BTC 0.0447292349618344<br>DOT 8.27102804302974<br>ETH 0.220404537073044<br>MCDAI 31.8179027235932 | | |
| 3.1.349736 | LYDIA MOTSAMAI | ADDRESS REDACTED | | | BTC 0.000000009166478711<br>CEL 3.05827069183426<br>SGB 2.63105289740164<br>XRP 17.059206824181 | | |
| 3.1.349737 | LYDIA NEUSSER | ADDRESS REDACTED | | | ADA 570.18624<br>BTC 0.00122774489056208<br>CEL 6.13548068172489<br>XRP 37.518337<br>ZEC 0.26104667 | | |
| 3.1.349738 | LYDIA NEVIN | ADDRESS REDACTED | | | | USDC 30000 | |
| 3.1.349739 | LYDIA OBOT | ADDRESS REDACTED | | | BTC 0.00343215<br>CEL 5.01982431236554<br>ETH 0.0436778026772956 | | |
| 3.1.349740 | LYDIA OLISAKWE | ADDRESS REDACTED | | | BTC 0.000555119724301748<br>CEL 0.188191189773832<br>DASH 0.00240567951949736<br>EOS 3.04090989775554 | | |
| 3.1.349741 | LYDIA PAZICKA | ADDRESS REDACTED | | | BTC 0.0120942493174722 | | |
| 3.1.349742 | LYDIA POH | ADDRESS REDACTED | | | ADA 0.218222036895325<br>BTC 0.000003343880036506<br>USDT ERC20 1.08929149502564 | | |
| 3.1.349743 | LYDIA POHLOVA | ADDRESS REDACTED | | | BTC 0.000029786643345741 | | |
| 3.1.349744 | LYDIA PROS GORENE | ADDRESS REDACTED | | | BTC 0.000000001512475973<br>CEL 0.721173166296298<br>USDT ERC20 0.448553227976328 | | |
| 3.1.349745 | LYDIA PYROUNAKI | ADDRESS REDACTED | | | CEL 0.304870735892429<br>ETH 0.00184933558193368 | | |
| 3.1.349746 | LYDIA RAGHAVAN | ADDRESS REDACTED | | | BTC 0.0368535499028015<br>CEL 2.12820703258315<br>ETH 0.841730104779364 | | |
| 3.1.349747 | LYDIA RAJU | ADDRESS REDACTED | | | BTC 0.000000023215147973<br>CEL 0.0654033995478892 | | |
| 3.1.349748 | LYDIA REINA | ADDRESS REDACTED | | | BTC 1.00985304399444<br>ETH 0.00596101139606539<br>USDC 1295.26779797358 | | BTC 0.00034994<br>ETH 0.0000057723077 16284<br>USDC 5 |
| 3.1.349749 | LYDIA RICHARDS | ADDRESS REDACTED | | | BTC 0.0554751183286016<br>ETH 0.749219111700891 | | |
| 3.1.349750 | LYDIA RIGGINS | ADDRESS REDACTED | | | BTC 0.0161239475132746 | | |
| 3.1.349751 | LYDIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0124476707890581<br>ETH 0.245195194141431<br>SGB 0.0307238240571233<br>USDC 0.0575477257587586<br>XLM 728.435592231162<br>XRP 0.200976492891735 | | |
| 3.1.349752 | LYDIA SCHERR | ADDRESS REDACTED | | | BTC 0.0809921977885572<br>DOT 0.026252307283996<br>MATIC 0.374420159319785<br>PAXG 0.000095874093196695<br>SNX 0.0177981653937533<br>USDC 204.567712109602 | | |
| 3.1.349753 | LYDIA SIMAS | ADDRESS REDACTED | | | BTC 0.141923381410508<br>ETH 0.676867095627542<br>USDC 20.3528223674489 | USDC 0.000000218371803175 | |
| 3.1.349754 | LYDIA SLIER | ADDRESS REDACTED | | | USDC 212.99948460418 | | |
| 3.1.349755 | LYDIA SMITH | ADDRESS REDACTED | | | ETH 0.0354741571523392 | | |
| 3.1.349756 | LYDIA STEPHENS | ADDRESS REDACTED | | | AAVE 0.339747544665137<br>BTC 0.0367041596996464<br>DOT 45.8548379168869<br>ETH 0.783853854229981<br>USDC 241.364899203028 | | |
| 3.1.349757 | LYDIA SUNYOUNG KITAHARA | ADDRESS REDACTED | | | | USDC 25092.36 | |
| 3.1.349758 | LYDIA SWEE | ADDRESS REDACTED | | | BTC 0.000792561492617261<br>CEL 0.097680265032154<br>USDT ERC20 1.69942943312068 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349759 | LYDIA TSUNG | ADDRESS REDACTED | | | BAT 0.0675931614654584<br>BTC 0.000015997718009243<br>CEL 175.018582862677<br>DOT 0.570529731356774<br>ETH 0.000126222910169551<br>SGB 375.987372438555<br>XRP 576.263906576741 | | |
| 3.1.349760 | LYDIA VAZAKA | ADDRESS REDACTED | | | ADA 0.000000040156828192<br>BNB 0.00000000944982759<br>BTC 0.00107867446857686<br>CEL 0.763656903426465 | | |
| 3.1.349761 | LYDIA VOORHEES | ADDRESS REDACTED | | | BTC 0.0113315111512293 | | |
| 3.1.349762 | LYDIA VOZAROVA | ADDRESS REDACTED | | | BTC 0.073521581817595<br>CEL 56.1967779745797 | | |
| 3.1.349763 | LYDIA WALLER | ADDRESS REDACTED | | | BTC 0.000570583847779942<br>ETH 0.000192200521054673<br>LINK 0.0053426951347535<br>MATIC 0.505864217811779 | | |
| 3.1.349764 | LYDIA WALTERS | ADDRESS REDACTED | | | BTC 0.090344647923722<br>ETH 0.390952801717754<br>MATIC 2980.36601585589 | | |
| 3.1.349765 | LYDIA WILLEMS | ADDRESS REDACTED | | | 1INCH 29.1886237897925<br>AAVE 0.476189690607193<br>ADA 1300.628787<br>AVAX 4.21528759094143<br>BTC 0.788017301690537<br>CEL 62.0879932433765<br>COMP 0.0694221267808053<br>DOT 71.9830209037684<br>ETH 15.0307365695633<br>LINK 37.554<br>LTC 10.4915305059886<br>LUNC 36.5830276067912<br>MANA 121.032304971741<br>MATIC 1302.74768148766<br>SOL 100.42900295861<br>UNI 14.761<br>USDC 553.373202676014<br>XRP 792.49066357252 | | |
| 3.1.349766 | LYDIA WILLIAMSON | ADDRESS REDACTED | | | BAT 0.0729282428916674<br>ETH 0.000016116504017967<br>MANA 0.0191959200195034<br>MATIC 3.59645620177111<br>XLM 0.363142139424477 | | |
| 3.1.349767 | LYDIA YANEZ | ADDRESS REDACTED | | | BTC 0.000006592685018934 | BTC 0.000000008098143674 | |
| 3.1.349768 | LYDIE BALANQUEUX | ADDRESS REDACTED | | | BTC 0.000000831447426943<br>ETH 0.000268802053084434 | | |
| 3.1.349769 | LYDIE BLACHER | ADDRESS REDACTED | | | CEL 0.0385813150041093 | | |
| 3.1.349770 | LYDIE GUINEBERT | ADDRESS REDACTED | | | ADA 258.197906348316<br>BTC 0.000822634215734469<br>CEL 0.0834487089793787<br>USDC 283.865463428297 | | |
| 3.1.349771 | LYDIE MARY NTUMBA | ADDRESS REDACTED | | | CEL 0.0603915685572342<br>ETH 0.00220931 | | |
| 3.1.349772 | LYDIE MOREAU | ADDRESS REDACTED | | | 1INCH 1056.61869508457<br>AAVE 13.4<br>BTC 0.155865134401893<br>CEL 1897.04302584338<br>COMP 17.1100579700023<br>DOT 48.0076846996678<br>LINK 1187<br>MATIC 49632.8311421519<br>SNX 132.037816252055<br>UMA 120.011057609794<br>UNI 205.191845316197 | | |
| 3.1.349773 | LYDIE MVONDO OTTOU | ADDRESS REDACTED | | | ADA 102.5782880168<br>BTC 0.000064305850016424<br>ETH 0.0870828942085241 | | |
| 3.1.349774 | LYDIE QUEQUIN | ADDRESS REDACTED | | | BTC 0.00182058372728623<br>CEL 56.4992329594724<br>XRP 7932.917976 | | |
| 3.1.349775 | LYDIE YVETTE ESTELLE HENRIETTE LAVERGNE-FROSTIN | ADDRESS REDACTED | | | BTC 0.0138538226681583 | | |
| 3.1.349776 | LYDJUSCA GRASITA DOSOE | ADDRESS REDACTED | | | BTC 0.00450967035011146<br>CEL 1.29347506806419<br>ETH 0.00447096663449953<br>MCDAI 47.3514761<br>SNX 0.748167369767543<br>USDC 0.263130429564446 | | |
| 3.1.349777 | LYDMILA LAVRENOVA | ADDRESS REDACTED | | | BTC 0.000000214651817838999<br>ETH 0.000001903681071479<br>LTC 0.00121941964230064<br>USDC 0.00161464275875524 | | |
| 3.1.349778 | LYDMILA SURVILLO | ADDRESS REDACTED | | | BTC 0.00000067767897133<br>CEL 0.559910565005403 | | |
| 3.1.349779 | LYDON WATTS | ADDRESS REDACTED | | | ETH 0.000029065560053302 | | |
| 3.1.349780 | LYDWINA TUALA | ADDRESS REDACTED | | | BTC 0.000168618611709203 | | |
| 3.1.349781 | LYE CHAN LEE | ADDRESS REDACTED | | | BTC 0.0259834721402722<br>ETH 0.421501993348822<br>GUSD 108.141410097704 | | |
| 3.1.349782 | LYE HOI FONG | ADDRESS REDACTED | | | BTC 0.00164778551176509 | | |
| 3.1.349783 | LYE HUAT HO | ADDRESS REDACTED | | | BTC 0.000001241638350938<br>USDC 0.0976423015721335 | | |
| 3.1.349784 | LYE HUAT TONG | ADDRESS REDACTED | | | ADA 223.190313171889<br>BNB 1.15596457881331<br>BTC 0.00403276992797958<br>CEL 947.424554791885<br>USDC 3916.752008<br>USDT ERC20 251 | | |
| 3.1.349785 | LYE KHOON CHUA | ADDRESS REDACTED | | | BTC 0.00387879132715135<br>ETH 0.423835283785082<br>USDC 309.781439947198 | | |
| 3.1.349786 | LYE MENG CHU | ADDRESS REDACTED | | | BTC 0.02532123146<br>ETH 10.136891747457 | | |
| 3.1.349787 | LYE PHANG LOONG | ADDRESS REDACTED | | | BTC 0.00118906826325876<br>CEL 0.100028277180766 | | |
| 3.1.349788 | LYE SIM LIM | ADDRESS REDACTED | | | BTC 0.00216088573240318<br>CEL 78.4012194156541<br>USDT ERC20 255 | | |
| 3.1.349789 | LYE YAN NIAN | ADDRESS REDACTED | | | BTC 0.0281729216518745 | | |
| 3.1.349790 | LYE YONG TAN | ADDRESS REDACTED | | | BTC 0.0724396119789526<br>CEL 0.502105552553082<br>ETH 0.354033292477018<br>USDC 161.766432283553<br>XRP 744.37069718842 | | |
| 3.1.349791 | LYE ZHANG TAN | ADDRESS REDACTED | | | BTC 0.000144576406214454<br>ETH 0.00755163893074516 | | |
| 3.1.349792 | LYES BERCHICHE | ADDRESS REDACTED | | | BTC 0.0000013552711214649<br>CEL 0.870506864133988<br>USDC 0.000000254145837338 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349793 | LYES BOUSSAHA | ADDRESS REDACTED | | | BTC 0.00501019846128777<br>CEL 0.160914373756734<br>DOT 0.0700684734895261<br>LINK 0.0114317234357803 | | |
| 3.1.349794 | LYES TENBOUKTI | ADDRESS REDACTED | | | BTC 0.00208226<br>CEL 1.71509456602634 | | |
| 3.1.349795 | LYESS AQQA | ADDRESS REDACTED | | | BTC 0.00014891<br>CEL 0.201945204423674<br>ETH 0.00323252731352579 | | |
| 3.1.349796 | LYGIA RECIOLI BRATTON | ADDRESS REDACTED | | | USDT ERC20 2035.42972408955 | | |
| 3.1.349797 | LYHOA PRADINES | ADDRESS REDACTED | | | CEL 17.6358912316448<br>ETH 0.00000078 | | |
| 3.1.349798 | LYKA CABRALES | ADDRESS REDACTED | | | CEL 0.832584520072417<br>ETH 0.01693398 | | |
| 3.1.349799 | LYKA MACBETH | ADDRESS REDACTED | | | CEL 1.15548389615554 | | |
| 3.1.349800 | LYKAR INVESTMENTS TRUST | DALTON CLOSE, MILLARS WELL, 6714<br>AUSTRALIA | | | BTC 0.000758491383971471<br>CEL 2281.92164685751<br>ETH 0.016358346324399<br>LINK 0.0946712722658608<br>USDT ERC20 0.0761420490427348 | | |
| 3.1.349801 | LYKIEN LIM | ADDRESS REDACTED | | | BTC 0.00110224048870665<br>LUNC 4.84823347247932 | | |
| 3.1.349802 | LYKKEGAARD EKSTROEM | ADDRESS REDACTED | | | BNB 1.00064197323288<br>BTC 0.00110403388052779<br>CEL 8.11028978902565 | | |
| 3.1.349803 | LYLE AQUINES COROMINAS | ADDRESS REDACTED | | | BTC 0.000047551716814065<br>CEL 0.0625207362059946<br>XRP 0.14232955938759 | | |
| 3.1.349804 | LYLE BELONEY | ADDRESS REDACTED | | | BTC 0.000003727039374357<br>MANA 0.0593345143471445<br>MATIC 1.08746190021199 | | |
| 3.1.349805 | LYLE DANIEL MC VICKER | ADDRESS REDACTED | | | BTC 0.235989890031246<br>ETH 0.867691460644733<br>SOL 27.6169911773621 | | |
| 3.1.349806 | LYLE DENMAN | ADDRESS REDACTED | | | BTC 0.00200402251730756<br>SGB 1867.98141679768<br>XRP 5.80136156286063 | | |
| 3.1.349807 | LYLE DENTON | ADDRESS REDACTED | | | BTC 0.0566331474192841<br>MATIC 208.506498808276<br>SOL 0.0405769733695945<br>USDC 0.618199682803349 | | BTC 0.00573247846508605<br>SOL 0.000000000707837471<br>USDC 0.000000929133213029 |
| 3.1.349808 | LYLE FREDETTE | ADDRESS REDACTED | | | CEL 0.108707819399302<br>XRP 0.524489913320892 | | |
| 3.1.349809 | LYLE GIBSON | ADDRESS REDACTED | | | BCH 0.00035371335303387<br>BTC 0.000023329932892461<br>ETH 1.28028408403535<br>LINK 0.0122064745003063<br>LTC 0.0015841359008972<br>MATIC 5830.63961015062<br>SNX 0.0307037645015355<br>XLM 580.09601572048 | | |
| 3.1.349810 | LYLE JUNGSCHLÄGER | ADDRESS REDACTED | | | BTC 0.00266796<br>CEL 2.32065403728173 | | |
| 3.1.349811 | LYLE KAMM | ADDRESS REDACTED | | | AAVE 0.000532877443251541<br>AVAX 0.000000173963287369<br>BTC 0.654763638449155<br>DOT 0.000000013798404753<br>ETH 0.000000137386013524<br>GUSD 0.013508120718108<br>LINK 0.000649280314024799<br>MATIC 0.000000194231928396<br>SOL 0.000000003065075434<br>USDC 0.00000997059892523 | AVAX 0.000006232972671026<br>BTC 0.35<br>DOT 25.7085249355099<br>ETH 0.437591720151362<br>MATIC 680.728955622769<br>SOL 23.9843651326725<br>USDC 38.78774325242 | |
| 3.1.349812 | LYLE KELLER | ADDRESS REDACTED | | | USDC 9.0259120105138 | | |
| 3.1.349813 | LYLE KIMBALL | ADDRESS REDACTED | | | BTC 0.00177775741876828<br>COMP 0.196708363628191<br>SNX 39.9963058731589<br>XLM 794.550154562632 | | |
| 3.1.349814 | LYLE L AUSTIN | ADDRESS REDACTED | | | AAVE 4.49555611417085<br>ADA 17733.9333733955<br>BTC 0.542743768690696<br>CEL 2567.43348295074<br>DOT 52.1690221658007<br>EOS 88.8689129737874<br>ETH 10.992317727373<br>MATIC 16632.1257621999<br>SNX 161.009747665218<br>SOL 25.3235821822988<br>USDC 1587.8074833932<br>XRP 15797.7831926844 | | |
| 3.1.349815 | LYLE LOYOLA | ADDRESS REDACTED | | | AAVE 0.0012768980563168<br>BTC 0.000016354466507452<br>COMP 0.000554250787771274<br>ETH 0.000013715875896569<br>GUSD 0.0865713424615633<br>KNC 0.00842621991429889<br>MATIC 0.00358409401254568<br>SNX 0.556039050019197<br>UMA 0.00898102522280816 | | |
| 3.1.349816 | LYLE MASSEY | ADDRESS REDACTED | | | BTC 0.0308091231163849<br>ETH 0.306550172186752<br>MATIC 683.261392349382 | | |
| 3.1.349817 | LYLE MCDANIELS | ADDRESS REDACTED | | | ADA 3.31888105488517<br>BTC 0.000095449254396043 | ADA 3099.96397286463<br>BTC 0.0566893783460253 | |
| 3.1.349818 | LYLE MCVICAR | ADDRESS REDACTED | | | BTC 0.119366729718305 | | |
| 3.1.349819 | LYLE MEDLELY | ADDRESS REDACTED | | | MATIC 0.24452034603282 | | |
| 3.1.349820 | LYLE MURPHY | ADDRESS REDACTED | | | ETH 0.000777949999717646<br>LTC 0.610564917913628<br>MATIC 1.73534811400934<br>SNX 18.5319884438725<br>USDC 5640.47538246665 | | |
| 3.1.349821 | LYLE NEFF | ADDRESS REDACTED | | | BAT 0.417776823426805<br>BTC 0.000048425204125145<br>MATIC 4.01506384868329<br>SNX 0.0171971880942776 | | |
| 3.1.349822 | LYLE NICHOLAS | ADDRESS REDACTED | | | BTC 0.000000007080169593<br>CEL 0.111398119643905<br>DOT 0.0010401723<br>ETH 0.000027755415854719<br>SGB 3.08776584312436<br>XRP 2.2612659247558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349823 | LYLE NORRIS | ADDRESS REDACTED | | | AAVE 2.43175073467628<br>BAT 433.917693833407<br>BCH 1.99595874710128<br>BNT 231.290161224086<br>BTC 0.269159579831086<br>COMP 3.75941261159033<br>DASH 10.4364538717184<br>DOT 25.8684302553914<br>ETH 14.9790977077118<br>LTC 1.11634845988698<br>MATIC 634.776752121081<br>OMG 95.3807154690788<br>SNX 138.807132109727<br>SUSHI 96.9714427748112<br>UNI 138.425815591617<br>XLM 537.807476437627<br>XRP 368.586625861286<br>ZEC 6.42236386280031<br>ZRX 2136.22123391279 | | |
| 3.1.349824 | LYLE NOZAWA | ADDRESS REDACTED | | | BTC 0.000180366576649909<br>CEL 1.15116892753898<br>DASH 0.000405980918783401<br>ETH 0.0014858460010092<br>LINK 226.694914399947<br>MCDAI 75.86028446555<br>UNI 18.8264287872134<br>XLM 1.47262362369964 | BTC 0.000000009839160022<br>DASH 0.000000008231399277 | |
| 3.1.349825 | LYLE PARKER | ADDRESS REDACTED | | | BTC 0.000882802343312249<br>ETH 0.00267459830071607 | | |
| 3.1.349826 | LYLE RALPH SESSIONS | ADDRESS REDACTED | | | | AVAX 2.625046<br>BTC 0.0110580803672239<br>DOT 11.5111676909<br>ETH 0.07132537<br>SNX 33.12375685 | |
| 3.1.349827 | LYLE SCHLUETER | ADDRESS REDACTED | | | BTC 0.0000197496795074699<br>GUSD 5.26915726639497 | | |
| 3.1.349828 | LYLE SMITH | ADDRESS REDACTED | | | AVAX 40.8422411307071<br>BTC 0.261380094941695<br>ETH 6.10153481242064 | AVAX 0.715579966515423 | |
| 3.1.349829 | LYLE STEFFENS | ADDRESS REDACTED | | | BTC 0.000152101466586977<br>MCDAI 0.000014545188229218 | BTC 0.000000004981142319<br>MCDAI 0.0328465099165658 | |
| 3.1.349830 | LYLE SWAN | ADDRESS REDACTED | | | CEL 1.11027850853468<br>ETH 0.000342708804641132 | | |
| 3.1.349831 | LYLE WELLS | ADDRESS REDACTED | | | DOT 1.09242835784427 | | |
| 3.1.349832 | LYLLIAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000597857536029601 | | |
| 3.1.349833 | LYLOR ACEBORROMEO MATREO | ADDRESS REDACTED | | | BTC 0.00107632399333804<br>ETH 0.000002663595110478<br>LTC 0.00151985839008392 | LTC 5.27720569459102 | |
| 3.1.349834 | LYLY BUI | ADDRESS REDACTED | | | BTC 0.000000376526671618<br>CEL 0.202931254934449 | | |
| 3.1.349835 | LYLY BUI | ADDRESS REDACTED | | | BTC 0.018513<br>CEL 18.2079722576514 | | |
| 3.1.349836 | LYLY PHAN | ADDRESS REDACTED | | | ADA 0.0030979909155575<br>BTC 0.256314778816766<br>ETH 7.73939074912794 | | |
| 3.1.349837 | LYMAN HOPPER | ADDRESS REDACTED | | | BTC 0.356367497503522<br>CEL 27.2476570950413<br>SGB 5344.81073399662<br>USDT ERC20 12.5729914028482<br>XLM 0.444721206556934<br>XRP 0.000000220576526751 | | |
| 3.1.349838 | LYMAN PHUN | ADDRESS REDACTED | | | BTC 0.0017207626856528<br>USDC 10596.3490225847 | | |
| 3.1.349839 | LYMAN WHITLATCH | ADDRESS REDACTED | | | BTC 0.335618503980651<br>ETH 43.4116665281605<br>GUSD 2159.97925386687 | | |
| 3.1.349840 | LYMBERIS GEORGIOS LYMBEROPOULOS | ADDRESS REDACTED | | | ADA 60.3698158075668<br>BTC 0.0823712143075797 | | |
| 3.1.349841 | LYMUEL JR. PALOMAR | ADDRESS REDACTED | | | CEL 1.13789240751526 | | |
| 3.1.349842 | LYN BRACKSTONE | ADDRESS REDACTED | | | BTC 0.00215368670787677<br>BUSD 446.325833333379<br>CEL 16.5186980784834<br>USDC 296.585849798932 | | |
| 3.1.349843 | LYN DODDS | ADDRESS REDACTED | | | ADA 57.0943402660626 | | |
| 3.1.349844 | LYN FOTHERINGHAM | ADDRESS REDACTED | | | CEL 0.0924862506424692 | | |
| 3.1.349845 | LYN JOY HARRIS | ADDRESS REDACTED | | | BTC 0.0227901039369827<br>CEL 157.96315070553<br>DOT 20.4270968010835<br>EOS 8.64066040711046<br>ETH 1.25577171070205<br>LINK 0.0140235691413654<br>MATIC 15154.6916505252<br>OMG 0.00346500093814744<br>SGB 559.198658549407<br>SNX 0.0543845346179404<br>UMA 0.00255671920306768<br>UNI 0.0316772013216048<br>USDT ERC20 2.96332988175732<br>XLM 1513.76904600679<br>XRP 3657.93610249085<br>ZRX 0.132791704460206 | MATIC 0.34648550377655<br>SNX 32.5959578892896<br>UMA 20.4001117299118 | |
| 3.1.349846 | LYN KHOO | ADDRESS REDACTED | | | ADA 0.200397414696224<br>AVAX 61.7333315084548<br>BTC 0.000000005341772294<br>CEL 10676.0408515598<br>MCDAI 8.88120555935967<br>USDC 4275<br>USDT ERC20 0.000000169337606838 | | |
| 3.1.349847 | LYN MINN-DIN | ADDRESS REDACTED | | | XRP 151.124767357738 | | |
| 3.1.349848 | LYN SEE YEOH | ADDRESS REDACTED | | | BTC 0.00106347104804857<br>ETH 0.103774467221569<br>GUSD 30.4475973672275 | | |
| 3.1.349849 | LYN SHEEN LAYUGAN | ADDRESS REDACTED | | | BTC 0.000292443825426123<br>CEL 0.0185336513068236<br>COMP 0.01062182<br>ETH 0.00850297415551879 | | |
| 3.1.349850 | LYN THOMPSON | ADDRESS REDACTED | | | BTC 0.0201071729298805 | | |
| 3.1.349851 | LYN TORIO RUIZAN | ADDRESS REDACTED | | | CEL 5.91305664555493<br>ETH 0.00160382351526038<br>SNX 48.62451449 | | |
| 3.1.349852 | LYNA BENNANI | ADDRESS REDACTED | | | BTC 0.0226626247044978 | | |
| 3.1.349853 | LYNA MIE DAISOG | ADDRESS REDACTED | | | BTC 0.0915845380541737<br>ETH 0.00407248146765755<br>LINK 51.8031884043506<br>SNX 371.39172286977<br>USDC 5.24329730112112 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349854 | LYNCHER ONE LIMITED | 19 PHILLIMORE COURT, KENSINGTON HIGH STREET, LONDON, W8 7DT UNITED KINGDOM | | | AAVE 0.000049210820939265<br>BTC 0.000077695021970251<br>CEL 0.225536694211371<br>COMP 0.000031562499295066<br>ETH 0.000296842839785965<br>LINK 0.0329990912577123<br>SNX 0.0145244057753726<br>UNI 0.387734684326533<br>USDC 0.74719377672676<br>USDT ERC20 2.61808566578091 | | |
| 3.1.349855 | LYNDA ATTAYA | ADDRESS REDACTED | | | BTC 0.000000193200239702<br>USDT ERC20 0.393915784151311 | | |
| 3.1.349856 | LYNDA BYRD | ADDRESS REDACTED | | | BTC 0.00102090612213035<br>TUSD 35.0946832348927<br>USDC 0.0813637743009101 | | |
| 3.1.349857 | LYNDA COURTNEY | ADDRESS REDACTED | | | ADA 73.1169794791996<br>BTC 0.000014835059683383<br>DOT 2.81333939183669<br>ETH 0.000078423940113005<br>LTC 0.0325671598841357<br>MATIC 181.818814990136<br>SOL 1.02111501355811 | DOT 5.9 | |
| 3.1.349858 | LYNDA DUNCAN | ADDRESS REDACTED | | | CEL 0.108223045091863<br>USDC 0.001649 | | |
| 3.1.349859 | LYNDA FENTON | ADDRESS REDACTED | | | ADA 518.112592142252<br>BTC 0.256003812229306<br>CEL 1183.27056551389<br>ETH 2.93536859215244<br>MCDAI 58.43<br>PAXG 0.0197677591858641<br>USDC 10 | | |
| 3.1.349860 | LYNDA FIORAVANTI | ADDRESS REDACTED | | | BTC 0.000006587954755592<br>CEL 0.409397262510913<br>ETH 0.00124185120603398 | | |
| 3.1.349861 | LYNDA FIREOVED | ADDRESS REDACTED | | | BTC 0.000921664336540529<br>USDC 17.5134484155115 | USDC 0.00584420739072962 | |
| 3.1.349862 | LYNDA FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00707637<br>CEL 159.578358931545<br>ETH 0.121375<br>USDC 468.75 | | |
| 3.1.349863 | LYNDA GOSIOSO | ADDRESS REDACTED | | | BTC 0.000809827993405375 | | |
| 3.1.349864 | LYNDA HARLOW | ADDRESS REDACTED | | | BTC 0.0132589173708181<br>CEL 237.415956321264 | | |
| 3.1.349865 | LYNDA HOEKSTRA | ADDRESS REDACTED | | | BNB 0.00140263584908265<br>BTC 0.000003439006633746<br>USDC 0.178623676929532 | | |
| 3.1.349866 | LYNDA KIM | ADDRESS REDACTED | | | ADA 5672.2099382754<br>BTC 4.95157684455359<br>ETH 9.40447107207704<br>LINK 204.822330523111<br>USDC 27.9964457774794 | | |
| 3.1.349867 | LYNDA LAWRENCE | ADDRESS REDACTED | | | BTC 0.933770514257195<br>CEL 1394.205834845<br>ETH 6.48659946846094<br>USDC 2527.221047 | | |
| 3.1.349868 | LYNDA LOGAN | ADDRESS REDACTED | | | USDC 0.809445710655041 | | |
| 3.1.349869 | LYNDA MARBLE | ADDRESS REDACTED | | | MATIC 23.043889654579<br>USDT ERC20 31.4135531253935 | | |
| 3.1.349870 | LYNDA MC DONALD | ADDRESS REDACTED | | | BTC 0.00165760721901998<br>ETH 0.00578918914937645 | | |
| 3.1.349871 | LYNDA MCNAIR | ADDRESS REDACTED | | | ADA 203.928355272378<br>BTC 0.000269626325053357<br>ETH 5.37542278303612 | BTC 0.537939687856611 | |
| 3.1.349872 | LYNDA MILLERD | ADDRESS REDACTED | | | BTC 0.0526018699581256 | | |
| 3.1.349873 | LYNDA NEUMAN | ADDRESS REDACTED | | | BTC 4.1052969437776<br>ETH 9.0421287825103<br>USDC 2721.11164326694 | | |
| 3.1.349874 | LYNDA PERALES | ADDRESS REDACTED | | | BTC 0.0000626<br>CEL 0.0650623051109278 | | |
| 3.1.349875 | LYNDA POOLE | ADDRESS REDACTED | | | ADA 8.27931547185879<br>BTC 0.000337479348141558<br>ETH 5.11193010549573 | | ADA 7772.43707124916<br>BTC 0.354779050407722<br>ETH 1 |
| 3.1.349876 | LYNDA RABIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.349877 | LYNDA SHELTON | ADDRESS REDACTED | | | BTC 0.0027579709474643<br>CEL 219.762068857522<br>MATIC 1230<br>TGBP 4440.1 | | |
| 3.1.349878 | LYNDA SHEPHERD | ADDRESS REDACTED | | | CEL 3260.0801547577 | | |
| 3.1.349879 | LYNDA SING | ADDRESS REDACTED | | | USDC 52.411919149019 | | |
| 3.1.349880 | LYNDA SNELLING | ADDRESS REDACTED | | | AAVE 1.078389150423<br>ADA 1.46117187825876<br>BTC 2.06198557878345<br>DOT 0.146525966134938<br>ETH 7.55748192693301<br>LINK 66.6799093160176<br>MATIC 4279.99625712028<br>SOL 50.7273659879504 | | |
| 3.1.349881 | LYNDA STRATTON | ADDRESS REDACTED | | | BTC 0.82619320606481<br>LINK 2843.01674698657 | | |
| 3.1.349882 | LYNDA WADDINGTON | ADDRESS REDACTED | | | BTC 0.0000153259032320239 | BTC 0.000000005746885839 | |
| 3.1.349883 | LYNDALL GOFF | ADDRESS REDACTED | | | ETH 0.0236466554640818 | | |
| 3.1.349884 | LYNDALL JANAYE PENGELLY | ADDRESS REDACTED | | | ADA 231.301936393926<br>BTC 0.00165715322013586<br>ETH 1.01245740659377<br>USDC 11426.7503638218<br>XRP 266.398667041996 | | |
| 3.1.349885 | LYNDEE BUENVIAJE LIZARRAGA | ADDRESS REDACTED | | | ETH 0.00149494068156063<br>USDC 101.998117677208 | | |
| 3.1.349886 | LYNDEL LINGBAOAN | ADDRESS REDACTED | | | ADA 211.254016920536<br>BNB 0.362259384832448<br>BTC 0.000017376779002028<br>CEL 1.96266581713585<br>ETH 0.477165823098061<br>LTC 0.00000004<br>LUNC 40.4458083865053 | | |
| 3.1.349887 | LYNDEL SCOTT | ADDRESS REDACTED | | | BCH 0.0135758728183733<br>CEL 0.0465421678320474<br>XRP 0.0150468140195155<br>ZEC 0.00281574444138831 | | |
| 3.1.349888 | LYNDELL MORGAN | ADDRESS REDACTED | | | CEL 5.26977723416469<br>SGB 0.200374583267855<br>XLM 1.905393462821<br>XRP 1.33915666964018 | | |
| 3.1.349889 | LYNDEN ASTILL | ADDRESS REDACTED | | | CEL 0.0516089792350861 | | |
| 3.1.349890 | LYNDEN EARL MALCOM | ADDRESS REDACTED | | | BTC 0.0792418875443361<br>ETH 0.00149477400137739 | | |
| 3.1.349891 | LYNDIA POE | ADDRESS REDACTED | | | BTC 0.00119206581426356<br>DOT 54.7247012900064<br>ETH 3.31405519423303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349892 | LYNDLE HOOKHAM | ADDRESS REDACTED | | | ADA 82.98184<br>BTC 0.00117299445367167<br>CEL 35.8234782612988<br>XRP 499.678491 | | |
| 3.1.349893 | LYNDON ANDREW BARTLETT | ADDRESS REDACTED | | | ETH 0.00162821478873783 | | |
| 3.1.349894 | LYNDON BYE | ADDRESS REDACTED | | | AAVE 0.0168618960733652<br>BAT 0.716995518286645<br>BTC 0.000101651854167246<br>CEL 0.322554160354089<br>DOT 0.107609068762589<br>ETH 0.0122694047198416<br>LINK 0.0502412860974036<br>MATIC 0.0314574235769321<br>UNI 0.050285783678798<br>USDC 0.176755851858611 | | |
| 3.1.349895 | LYNDON CAMPBELL | ADDRESS REDACTED | | | BTC 0.000646329775200934<br>CEL 0.0817703642889977 | | |
| 3.1.349896 | LYNDON COHEN | ADDRESS REDACTED | | | BTC 0.0184688342364762<br>ETH 2.1786706782387<br>LUNC 8.1243013137762<br>MATIC 339.298233497617<br>SOL 3.40115502368288 | USDC 200 | |
| 3.1.349897 | LYNDON COHEN | ADDRESS REDACTED | | | USDC 0.0712396987849293 | | |
| 3.1.349898 | LYNDON COTTINGHAM | ADDRESS REDACTED | | | BTC 0.000144325789192817<br>ETH 0.00449953943229683<br>USDC 13.0209914474729<br>USDT ERC20 19.9615008233019<br>XRP 0.00000047360503739 | | |
| 3.1.349899 | LYNDON DAVIS | ADDRESS REDACTED | | | BTC 0.000016951581042348<br>ETH 0.000015808221587189 | | |
| 3.1.349900 | LYNDON FOUNTAIN | ADDRESS REDACTED | | | BTC 0.00000000587064235<br>CEL 0.640196137304969 | | |
| 3.1.349901 | LYNDON FROST | ADDRESS REDACTED | | | MATIC 57.3182839340593 | | |
| 3.1.349902 | LYNDON HINES | ADDRESS REDACTED | | | CEL 1.15276690347876<br>SGB 4.21094333709599<br>XRP 27.5454195441911 | | |
| 3.1.349903 | LYNDON JAMESON | ADDRESS REDACTED | | | BTC 0.000000066851175729<br>CEL 4.04468137155175 | | |
| 3.1.349904 | LYNDON KEELING | ADDRESS REDACTED | | | BTC 0.00001028553008063<br>ETH 0.000033670616088825<br>MATIC 1.83215246374886 | | |
| 3.1.349905 | LYNDON KHAN | ADDRESS REDACTED | | | BTC 0.112354478824978<br>CEL 147.109309584242<br>ETH 0.753321011893201 | | |
| 3.1.349906 | LYNDON LYNN | ADDRESS REDACTED | | | AAVE 0.000530223237461136<br>BAT 0.0490159815450391<br>BTC 0.0000013712141105 97<br>CEL 1.1170715621692<br>COMP 0.000221805053300138<br>ETH 0.000001572769565825<br>LINK 0.00339008708596721<br>MATIC 2.4787777889435<br>MCDAI 0.0196759892882542<br>SNX 0.0395392998343014<br>UNI 0.0057179718531309<br>USDC 0.538019601230956<br>XLM 0.00539726685572882 | | |
| 3.1.349907 | LYNDON MACAYANA | ADDRESS REDACTED | | | BTC 0.00165897042552796<br>CEL 0.499550756571308<br>XRP 12.4231695415752 | | |
| 3.1.349908 | LYNDON MCKAY | ADDRESS REDACTED | | | BTC 0.00410478582081916 | | |
| 3.1.349909 | LYNDON MIDDLETON | ADDRESS REDACTED | | | BCH 0.00153538624481818<br>BTC 0.000000348862886889999<br>LTC 0.00405518993600641 | | |
| 3.1.349910 | LYNDON MORTON | ADDRESS REDACTED | | | CEL 1.08143013440995<br>USDC 0.085627742682056 | | |
| 3.1.349911 | LYNDON MURCHIE | ADDRESS REDACTED | | | CEL 40.6946145245118<br>DOT 29.15198253<br>ETH 1.20686120899902<br>LINK 41.19510434<br>LTC 1.02732432190297<br>MATIC 660.775119128824 | | |
| 3.1.349912 | LYNDON PANCHO | ADDRESS REDACTED | | | BTC 0.000204985636691929<br>CEL 142.581978911895<br>ETH 4.35709453965241<br>LINK 0.798406332183325 | | |
| 3.1.349913 | LYNDON QUINN | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 559.708328212802<br>USDC 15428.3532 | | |
| 3.1.349914 | LYNDON RAFUSE | ADDRESS REDACTED | | | BTC 0.0094128837000628<br>USDC 264.026383760392 | | |
| 3.1.349915 | LYNDON RAMRATTAN | ADDRESS REDACTED | | | XLM 0.0073875568077251 | | |
| 3.1.349916 | LYNDON REYNOLDS | ADDRESS REDACTED | | | ADA 4.85470758042361<br>BNB 1.23898860120088<br>BTC 0.263371219913257<br>CEL 36.4402894929322<br>ETH 0.363505237134239<br>TUSD 1.91837014357586<br>XLM 7.80893218992475 | | |
| 3.1.349917 | LYNDON ROSETE | ADDRESS REDACTED | | | BTC 0.00000443212785259<br>USDT ERC20 0.248856512992206 | | |
| 3.1.349918 | LYNDON THAYER | ADDRESS REDACTED | | | BAT 0.796901107406413<br>BTC 0.000001245200150155<br>LINK 0.025552435816225<br>OMG 0.0072800325072431<br>XLM 2.7821065819178 | | |
| 3.1.349919 | LYNDON TIMBANG | ADDRESS REDACTED | | | ADA 3447.03957411982 | | |
| 3.1.349920 | LYNDON VICTORIO NERI OSORIO | ADDRESS REDACTED | | | CEL 1.13221785228714 | | |
| 3.1.349921 | LYNDON VICTORIO OSORIO | ADDRESS REDACTED | | | CEL 332.560315963881<br>USDC 9584.476637<br>USDT ERC20 0.000000461581872035 | | |
| 3.1.349922 | LYNDON WALTERS | ADDRESS REDACTED | | | AVAX 160.58151086373<br>BTC 0.000100626322076117<br>CEL 0.00570371844155936<br>DOGE 5.38480225113476<br>DOT 0.000251262203831981<br>ETH 0.502811447917161<br>MATIC 2.70981299203037<br>MCDAI 0.0277130179570232<br>SNX 0.143545922532597<br>SOL 0.0218107886878563<br>USDC 0.395925811209118 | | |
| 3.1.349923 | LYNDON WISSART | ADDRESS REDACTED | | | BTC 0.000281550963835797<br>CEL 1.06075984988351<br>PAXG 0.0005377043134592 | | |
| 3.1.349924 | LYNDSAY CATHARINE GUNDESEN | ADDRESS REDACTED | | | BTC 0.0126301236216537 | | |
| 3.1.349925 | LYNDSAY HILLERS | ADDRESS REDACTED | | | DOT 17.4957054369178 | | |
| 3.1.349926 | LYNDSAY JONES | ADDRESS REDACTED | | | BTC 0.000848313091866632<br>ETH 6.35891980456127 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349927 | LYNDSAY MARVIN | ADDRESS REDACTED | | | ADA 1.43618411185499<br>BTC 0.00000192594369778499<br>LINK 0.0199193222230387 | | BTC 0.00160153762698045 |
| 3.1.349928 | LYNDSAY MAZZOLA | ADDRESS REDACTED | | | BTC 0.793410426244742<br>CEL 1.10942768121996<br>ETH 0.540357071120775<br>SGB 0.135174360270443<br>SNX 0.159055304950586<br>USDC 227.410761312681<br>XRP 0.884228109285084 | | |
| 3.1.349929 | LYNDSAY WOOD | ADDRESS REDACTED | | | BTC 0.00621418112809426<br>ETH 0.0798981827184519 | BTC 0.00274466<br>ETH 0.03239802 | |
| 3.1.349930 | LYNDSEY BELTZ | ADDRESS REDACTED | | | BTC 0.0328183538906996 | | |
| 3.1.349931 | LYNDSEY CALDWELL | ADDRESS REDACTED | | | XTZ 1.30760738677351 | | |
| 3.1.349932 | LYNDSEY DICKSON | ADDRESS REDACTED | | | BTC 0.0238771888079935<br>ETH 0.313481973798395 | | |
| 3.1.349933 | LYNDSEY HIPGRAVE | ADDRESS REDACTED | | | BTC 0.0173599192962879 | | |
| 3.1.349934 | LYNDSEY KERRY MANSUETTE | ADDRESS REDACTED | | | ADA 217.946303983207<br>BTC 0.00196044399396<br>DOT 8.55672840298792<br>ETH 0.166061484633189<br>MATIC 209.817330649719<br>USDC 213.809374751452 | | |
| 3.1.349935 | LYNDSEY ROI | ADDRESS REDACTED | | | BTC 0.000542058910622217<br>ETH 0.208122618065985 | | |
| 3.1.349936 | LYNDSEY WOODWORTH | ADDRESS REDACTED | | | CEL 1.09034504854879 | | |
| 3.1.349937 | LYNELL NICOLE SIMMONS | ADDRESS REDACTED | | | BTC 0.00248918356978304<br>ETH 0.0361864925105993<br>SNX 19.4099720055067<br>USDC 0.646419501166333 | | |
| 3.1.349938 | LYNELLE MILANO | ADDRESS REDACTED | | | BTC 0.00135370345596505<br>USDC 41517.2719038447 | | |
| 3.1.349939 | LYNELLE WESTOVER | ADDRESS REDACTED | | | BTC 0.0141615835029189<br>CEL 12.2511118756513 | | |
| 3.1.349940 | LYNESSA MOODLEY | ADDRESS REDACTED | | | CEL 825.28788729257<br>ETH 15.39459 | | |
| 3.1.349941 | LYNET HUEBSCH | ADDRESS REDACTED | | | AAVE 34.8481380988912<br>ADA 39.0853859394257<br>BTC 3.41310268848337<br>DOT 2493.58893225777<br>ETH 38.3757922815458<br>LINK 798.228661252382<br>SNX 1415.05740134503 | | |
| 3.1.349942 | LYNETTE CIPUN | ADDRESS REDACTED | | | BCH 0.138088688403174<br>BTC 0.186189077838607<br>ETC 13.0384243805086<br>ETH 9.13141108045731<br>LTC 2.70776716114818<br>MCDAI 31.8176409365557<br>ZRX 242.783381879022 | | |
| 3.1.349943 | LYNETTE CLAY | ADDRESS REDACTED | | | BTC 0.000000468351428637<br>ETH 0.000070556003680581 | | |
| 3.1.349944 | LYNETTE DAVIES | ADDRESS REDACTED | | | BTC 0.0508817660834418<br>CEL 58.3039589674058 | | |
| 3.1.349945 | LYNETTE KELLY | ADDRESS REDACTED | | | BTC 0.00064659892337473 | | |
| 3.1.349946 | LYNETTE KINNUNEN | ADDRESS REDACTED | | | ETH 1.41037681067104<br>MANA 64.3278055061418<br>MATIC 75.0315810604023 | | |
| 3.1.349947 | LYNETTE LO | ADDRESS REDACTED | | | AVAX 0.0323714490544916<br>BTC 0.39326853553332<br>DOT 209.890923451554<br>ETH 3.21840353960919<br>LINK 602.143163066679<br>LUNC 0.0385766674693172<br>MATIC 9918.33512765418<br>SOL 33.0623095720519<br>USDC 1060.40427148085 | | |
| 3.1.349948 | LYNETTE MACFEE | ADDRESS REDACTED | | | BTC 0.000863002291532758<br>DOT 0.0956694939410936<br>ETH 0.688791172159522<br>SNX 52.5421858810144 | | |
| 3.1.349949 | LYNETTE MEIER | ADDRESS REDACTED | | | COMP 0.0190575170420249<br>USDC 2.81039064108868<br>XLM 106.305869222228 | | |
| 3.1.349950 | LYNETTE MICHELLE FARR | ADDRESS REDACTED | | | | BTC 0.0196958555047097 | |
| 3.1.349951 | LYNETTE TSCHABOLD | ADDRESS REDACTED | | | BTC 0.00127515743497048<br>ETH 0.171827427295939 | | |
| 3.1.349952 | LYNETTE YOUNG | ADDRESS REDACTED | | | AAVE 20.1670446690068<br>AVAX 29.5906961063887<br>BTC 0.706887232023847<br>ETH 8.73832341913319<br>LINK 195.441525798095<br>MCDAI 1027.92492828691<br>SNX 25.2053832960248<br>SOL 20.2427565766596<br>USDC 27533.1695228992<br>ZRX 782.048608555727 | | |
| 3.1.349953 | LYNI NOWAK | ADDRESS REDACTED | | | ETH 0.0156316448231539 | | |
| 3.1.349954 | LYNISE LOW | ADDRESS REDACTED | | | BTC 1.05476235490759<br>ETH 1.12650114266821 | | |
| 3.1.349955 | LYNITA MILLS | ADDRESS REDACTED | | | BTC 0.0113790376163974 | | |
| 3.1.349956 | LYNLEY PILLAY | ADDRESS REDACTED | | | BCH 0.00001001<br>BTC 0.0332133392411341<br>CEL 737.975549227465<br>LTC 2.18950619767694<br>USDC 0.004<br>XAUT 0.0228680982212339 | | |
| 3.1.349957 | LYNLEY STEWART | ADDRESS REDACTED | | | BTC 0.000035584424671731 | | |
| 3.1.349958 | LYN-LYN MELWANI | ADDRESS REDACTED | | | BTC 0.00130800637520868<br>MATIC 939.9693616879 | | |
| 3.1.349959 | LYNN ABRAMOWSKI | ADDRESS REDACTED | | | BTC 0.294064140364541<br>ETH 1.25586893412563 | | |
| 3.1.349960 | LYNN ANGELA YEO | ADDRESS REDACTED | | | ADA 3032.03862707098<br>AVAX 0.515815925141293<br>BTC 0.00020435692596214<br>BUSD 74.8554024609148<br>CEL 1361.02831062454<br>ETH 0.00678161382197206<br>GUSD 40.713378782349<br>LUNC 396.142850661996<br>MATIC 7.77194919825891<br>USDC 73.3821144466389 | | |
| 3.1.349961 | LYNN AURICH | ADDRESS REDACTED | | | MATIC 374.177984319803 | | |
| 3.1.349962 | LYNN AW | ADDRESS REDACTED | | | BTC 0.00847769553426807<br>CEL 10.5068868332149<br>ETH 0.0483552721860627 | | |
| 3.1.349963 | LYNN AZANBOU | ADDRESS REDACTED | | | USDC 378.612860446252<br>USDT ERC20 54.3245143411178 | | |
| 3.1.349964 | LYNN BEAUMONT | ADDRESS REDACTED | | | MATIC 13.2407332885775 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.349965 | LYNN BEER | ADDRESS REDACTED | | | ADA 0.0919559564061565<br>BTC 0.000054127029046653<br>DOT 0.073174090479184<br>ETH 0.000088754695562371<br>MATIC 1.41448710337541<br>SOL 0.0290373012717407<br>USDC 0.0861167671774663<br>USDT ERC20 0.368534655431491 | BTC 0.000000690114088833<br>ETH 0.000001226139207392<br>SOL 0.000023579923117954<br>USDC 0.000000515041075304 | |
| 3.1.349966 | LYNN BIELLA | ADDRESS REDACTED | | | BTC 0.000956524236987703<br>USDC 7.25564167643935<br>USDT ERC20 1.21624490216065 | | |
| 3.1.349967 | LYNN BROOKS | ADDRESS REDACTED | | | BTC 0.000150580987838332 | BTC 0.000000641135008321 | |
| 3.1.349968 | LYNN BRUZAS | ADDRESS REDACTED | | | ADA 1543.3948995498<br>BNB 0.0801575173867282<br>BTC 0.00114796838541396<br>ETH 1.02538272724666<br>LTC 1.00664493928786 | | |
| 3.1.349969 | LYNN CHARLES | ADDRESS REDACTED | | | BTC 0.00137150415691654<br>ETH 0.505848633533211<br>LTC 1.06131268374072<br>XLM 627.202597719528 | | |
| 3.1.349970 | LYNN COLLINS | ADDRESS REDACTED | | | BTC 0.417908515269174<br>ETH 0.000464736926086261<br>MATIC 796.559257148987 | | |
| 3.1.349971 | LYNN COPELAND | ADDRESS REDACTED | | | BTC 0.00983792451179542 | | |
| 3.1.349972 | LYNN ELWOOD NAGEL | ADDRESS REDACTED | | | BTC 0.834441243025292<br>ETH 1.92000362016972<br>USDC 20228.1684827951 | | |
| 3.1.349973 | LYNN FLATFORD | ADDRESS REDACTED | | | BTC 0.000135997600792123 | | |
| 3.1.349974 | LYNN FOTE | ADDRESS REDACTED | | | BTC 0.00358807193509334<br>ETH 52.7209404454738<br>USDC 599.339383252334 | | |
| 3.1.349975 | LYNN GEIST | ADDRESS REDACTED | | | BTC 0.000002173212159098<br>LTC 0.000071729988808386 | BTC 0.000000001794060966<br>LTC 0.000000006518504861 | |
| 3.1.349976 | LYNN GOODMAN | ADDRESS REDACTED | | | BTC 0.000257286464458791<br>LTC 0.00859722731207587 | | |
| 3.1.349977 | LYNN HAJJE | ADDRESS REDACTED | | | BTC 0.0604258995454836<br>ETH 1.69047893132683<br>USDC 5593.69697793287 | BTC 0.08355926<br>ETH 1.24028546 | |
| 3.1.349978 | LYNN HAY | ADDRESS REDACTED | | | BTC 0.00415167660502869<br>CEL 31.5502676194284<br>USDC 680.849945 | | |
| 3.1.349979 | LYNN HENDRIKS | ADDRESS REDACTED | | | BTC 0.000000027675374357<br>CEL 2.0979978735215<br>USDT ERC20 1.69 | | |
| 3.1.349980 | LYNN HETTRICK | ADDRESS REDACTED | | | BTC 0.3867182660294<br>LTC 3.21898490567228 | | |
| 3.1.349981 | LYNN HIRALDO REYNOSO | ADDRESS REDACTED | | | BTC 0.00699946030904353 | | |
| 3.1.349982 | LYNN HO | ADDRESS REDACTED | | | BTC 0.0570914584398579<br>CEL 0.486386967668427<br>DOT 5.20397448526097<br>ETH 0.520577238207581 | | |
| 3.1.349983 | LYNN HUIZER LARGE | ADDRESS REDACTED | | | BTC 0.00105198412840388<br>CEL 175.23431302024<br>MATIC 2559.18957928312<br>SNX 346.645856192835 | | |
| 3.1.349984 | LYNN J GEISLER | ADDRESS REDACTED | | | BTC 0.627191176211625<br>ETH 1.82905783791411<br>MATIC 2861.70610279347<br>USDC 20377.8068545427 | | |
| 3.1.349985 | LYNN KELLEY | ADDRESS REDACTED | | | USDC 11036.610250622 | | |
| 3.1.349986 | LYNN KEYES | ADDRESS REDACTED | | | BTC 0.000799918378935768<br>USDC 62.2662753316607 | | |
| 3.1.349987 | LYNN KLATT | ADDRESS REDACTED | | | BTC 0.0546329746744824<br>ETH 0.207055279675044 | | |
| 3.1.349988 | LYNN KMIEC | ADDRESS REDACTED | | | AVAX 0.0276263723988087<br>BTC 0.000000164365877551<br>DOT 0.0159880226864523<br>MATIC 0.214298860204924 | BTC 0.000000008540504334<br>DOT 0.000000000058435267 | |
| 3.1.349989 | LYNN KURNIAWAN | ADDRESS REDACTED | | | BTC 0.232454066234116<br>CEL 349.514771072016<br>ETH 1.63393384101135 | | |
| 3.1.349990 | LYNN LAM | ADDRESS REDACTED | | | BTC 0.119581713890186 | | |
| 3.1.349991 | LYNN LEE | ADDRESS REDACTED | | | BTC 0.000811263007682449<br>CEL 0.224879926488644<br>DOT 39.6192531032009 | | |
| 3.1.349992 | LYNN LIM YAN YIN | ADDRESS REDACTED | | | CEL 1.0226586637491 | | |
| 3.1.349993 | LYNN LINTERN | ADDRESS REDACTED | | | BAT 74.2252884926102 | | |
| 3.1.349994 | LYNN MACKIE | ADDRESS REDACTED | | | ADA 0.177439593440701<br>BTC 0.000835578455351589<br>USDC 275.213709408165 | BTC 1.14203981080898 | |
| 3.1.349995 | LYNN MASON | ADDRESS REDACTED | | | CEL 1.06310844573302 | | |
| 3.1.349996 | LYNN MCGRATH | ADDRESS REDACTED | | | BTC 0.0115510283734672<br>DOT 10.3589393785117 | | |
| 3.1.349997 | LYNN MICHAUX | ADDRESS REDACTED | | | BTC 0.0124148990770065 | | |
| 3.1.349998 | LYNN MICHELLE DU | ADDRESS REDACTED | | | ETH 0.000097171270060316 | | |
| 3.1.349999 | LYNN MOON | ADDRESS REDACTED | | | AAVE 0.826227303055382<br>BTC 0.00113508416040986<br>COMP 0.0142561146975072<br>KNC 70.1864076904356<br>XLM 381.995382462584 | | |
| 3.1.350000 | LYNN MOORE | ADDRESS REDACTED | | | AAVE 0.927271634135454<br>BTC 0.133606608610466<br>CEL 2077.8968688249<br>ETH 1.73737540800875<br>LINK 23.5726711677083<br>MATIC 7269.18639496756<br>SNX 139.897403106043<br>UNI 22.8864746512162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350001 | LYNN MORSE | ADDRESS REDACTED | | | AAVE 6.18852575663015<br>AVAX 12.2263266604602<br>BAT 2544.52026690866<br>BTC 0.203346260438734<br>CEL 1.15116892753898<br>COMP 2.13028608201283<br>DASH 0.0132203726132858<br>EOS 1.63022851398298<br>ETH 3.4386444901726<br>LINK 0.127286143654046<br>LTC 0.0107127048597838<br>MANA 0.260459754128523<br>MATIC 2.07967862587658<br>MCDAI 709.136053733243<br>OMG 0.069769586438738<br>SNX 361.01350274493<br>SUSHI 134.314725412951<br>UNI 252.910210440651<br>XLM 1.08062590389126<br>XRP 3.16621057044474<br>ZEC 0.00614895030927218<br>ZRX 0.303584849816476 | LINK 446.483909182934<br>MCDAI 24.98<br>XLM 6587.18280529525<br>ZRX 3708.18972786813 | |
| 3.1.350002 | LYNN MOSQUEDA | ADDRESS REDACTED | | | BTC 0.425308406777143<br>COMP 0.0013933406119935<br>DASH 0.00323704534417979<br>ETH 1.23879603208762<br>MATIC 1.93715924671293<br>ZRX 544.756337049411 | | |
| 3.1.350003 | LYNN NAPOLETANO | ADDRESS REDACTED | | | PAX 2619.67386394808 | | |
| 3.1.350004 | LYNN NEO | ADDRESS REDACTED | | | BTC 0.000657788537839166 | | |
| 3.1.350005 | LYNN OELKE | ADDRESS REDACTED | | | BTC 0.0159711153365541 | | |
| 3.1.350006 | LYNN ONEIL PRICE | ADDRESS REDACTED | | | BTC 0.411216548069182<br>ETH 0.916096068914208<br>USDC 86.744289715528 | | |
| 3.1.350007 | LYNN PENNACCHINI | ADDRESS REDACTED | | | BAT 2.96979572032622<br>BTC 0.000000950987531189<br>ETH 5.3688111699009<br>PAX 7.4131971101667 | | BTC 0.000569196135171475 |
| 3.1.350008 | LYNN PITTMAN | ADDRESS REDACTED | | | ADA 90.7608550125333<br>BTC 0.00369942992500849<br>ETH 0.0712764181197739<br>USDC 309.175218469356<br>XLM 19.6176871292078 | | |
| 3.1.350009 | LYNN PORCHER | ADDRESS REDACTED | | | MATIC 18.4150278179536 | | |
| 3.1.350010 | LYNN RELLINS | ADDRESS REDACTED | | | BCH 0.000280374723507357<br>BTC 0.000000095690125327<br>USDC 0.0544618114869163 | | |
| 3.1.350011 | LYNN REYNOLDS | ADDRESS REDACTED | | | BTC 0.0313468666686797<br>ETH 0.122880816570446<br>XLM 204.111481093598 | | |
| 3.1.350012 | LYNN ROSE | ADDRESS REDACTED | | | AAVE 35.5486156980709<br>ETC 30.5304013877118<br>LINK 0.10972017707743 | | |
| 3.1.350013 | LYNN ROSENTHAL | ADDRESS REDACTED | | | BTC 0.000003957547978097<br>USDC 0.383046788614375 | | |
| 3.1.350014 | LYNN SANDERS | ADDRESS REDACTED | | | BCH 0.00208045492355094<br>BTC 0.00121561613539652<br>CEL 1.11006272103295<br>TUSD 0.234061967232569<br>USDC 1.32667377559783<br>XLM 2371.9869381184 | | |
| 3.1.350015 | LYNN SANDUSKY | ADDRESS REDACTED | | | BTC 0.0114301849100612<br>DOT 3.76983759123493<br>USDC 108.884561470183 | | |
| 3.1.350016 | LYNN SCHAGEN | ADDRESS REDACTED | | | BTC 0.0005786046432761<br>CEL 430.002025684317 | | |
| 3.1.350017 | LYNN SEAQUIST | ADDRESS REDACTED | | | ADA 0.798875899360198<br>BTC 0.000212572057191795<br>DOT 0.0348546807261702<br>ETH 0.00331982737762675<br>SOL 0.00698153956109013 | BTC 0.000000008146440843<br>ETH 2.5774338766945<br>SOL 0.000000000422350467 | |
| 3.1.350018 | LYNN STEINHURST | ADDRESS REDACTED | | | BTC 0.0000286338961316959<br>ETH 0.266527723896935 | | |
| 3.1.350019 | LYNN STEWART | ADDRESS REDACTED | | | BTC 0.0243168453323748 | | |
| 3.1.350020 | LYNN TAN | ADDRESS REDACTED | | | BNB 0.00110310802303361<br>BTC 0.000003018923326429<br>BUSD 0.340338933773983<br>USDC 0.282966550466881 | | |
| 3.1.350021 | LYNN THI NGUYEN | ADDRESS REDACTED | | | BTC 0.165666354102465<br>ETH 23.2996963400269<br>MCDAI 62.4253302649609 | | |
| 3.1.350022 | LYNN THU MYO AUNG | ADDRESS REDACTED | | | BTC 0.105300805470358<br>ETH 5.15143477463388 | | |
| 3.1.350023 | LYNN TRACY | ADDRESS REDACTED | | | ADA 33.2495255247618<br>BTC 0.0091341845389517<br>DOT 3.02900706570973<br>ETH 0.0389673871239528<br>MATIC 85.22274796735<br>USDC 372.799770954452 | | |
| 3.1.350024 | LYNN TRAN | ADDRESS REDACTED | | | USDC 0.168412428867544 | | |
| 3.1.350025 | LYNN TRIEBL | ADDRESS REDACTED | | | ADA 26.3632351744003<br>BTC 0.0043921354697909<br>CEL 21.6861775052712<br>ETH 0.0243263131032987<br>LINK 0.54226040441579<br>LTC 0.0850884720202986<br>XLM 21.4970655210181 | | |
| 3.1.350026 | LYNN VASQUEZ | ADDRESS REDACTED | | | BTC 0.0208444556686057 | | |
| 3.1.350027 | LYNN WALSH | ADDRESS REDACTED | | | BTC 1.01241015464918 | | |
| 3.1.350028 | LYNN WALTERS | ADDRESS REDACTED | | | BTC 0.137772358705433<br>ETH 0.611222761745222<br>GUSD 4.12542669054273<br>LINK 5.46618609361581<br>LTC 11.2838147046171<br>MATIC 1372.77016580006 | BTC 0.000071990629544245 | |
| 3.1.350029 | LYNN WANG | ADDRESS REDACTED | | | BTC 0.101578798049895<br>ETH 5.01443603210228<br>USDC 820.175733309411 | | |
| 3.1.350030 | LYNN WATKINS | ADDRESS REDACTED | | | ADA 0.000000372070343633<br>CEL 0.0065104268250709 8 | | |
| 3.1.350031 | LYNN WEE | ADDRESS REDACTED | | | BTC 0.0566541776364837 | | |
| 3.1.350032 | LYNN WEGIEL | ADDRESS REDACTED | | | USDC 0.102855605948281 | | |
| 3.1.350033 | LYNN WIGEN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.350034 | LYNNAE ZGURICH | ADDRESS REDACTED | | | BTC 0.00020812433194674<br>USDC 209.158689327455 | | |
| 3.1.350035 | LYNNE BARRETT | ADDRESS REDACTED | | | BTC 0.11374251<br>CEL 112.401299874758<br>MCDAI 31.8721683712238 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350036 | LYNNE BEEBE | ADDRESS REDACTED | | | BTC 0.00405474979054778<br>ETH 0.130452116750122<br>UNI 7.39640497114115 | | |
| 3.1.350037 | LYNNE BOMBINSKI | ADDRESS REDACTED | | | KNC 642.397509318409<br>USDC 0.849547620946035 | | |
| 3.1.350038 | LYNNE BOMBINSKI | ADDRESS REDACTED | | | BAT 0.274651478440532<br>DASH 5.15665352225426<br>DOT 116.618185566533<br>KNC 5.90879371731193<br>PAXG 2.0474281254574<br>USDC 1775.94390628114<br>ZEC 24.6311203313356 | | |
| 3.1.350039 | LYNNE BUI | ADDRESS REDACTED | | | BTC 0.000315385597697913<br>ETH 0.00779270266470187 | BTC 0.000306241910604208<br>ETH 0.000000506723643811 | |
| 3.1.350040 | LYNNE CHARLEBOIS | ADDRESS REDACTED | | | BTC 0.0134077804458559<br>CEL 10.4939495123936<br>ETH 0.414188366644332 | | |
| 3.1.350041 | LYNNE COCALLAS | ADDRESS REDACTED | | | AAVE 11.4370881661072<br>ADA 6971.91719109679<br>BNB 0.025<br>BTC 0.28060502427179<br>DOT 108.164920159218<br>ETH 17.3797418065157<br>LTC 0.00264141497844008<br>LUNC 5.66920961385303<br>MATIC 8.55346349657085<br>SNX 147.909997807957 | | |
| 3.1.350042 | LYNNE DANIELS | ADDRESS REDACTED | | | AAVE 131.490921213926<br>ADA 1158.12880428553<br>BAT 1329.15648736168<br>BCH 4.22867848718077<br>BNB 25.693048911821<br>BTC 1.08362683375587<br>CEL 3131.79501973172<br>DOT 93.2581050044921<br>ETH 9.60568833426709<br>KNC 0.0339280483371818<br>LTC 26.2407936203612<br>MANA 6598.17817282103<br>MATIC 5023.50288308162<br>OMG 279.022406417332<br>PAXG 3.39835065684446<br>SGB 876.263336821992<br>SNX 339.463038747486<br>SOL 51.0083037367783<br>UNI 284.860322970616<br>USDC 213.275505<br>USDT ERC20 51.5786122885739<br>XLM 14324.8175810402<br>XRP 5751.6250365297<br>XTZ 479.346836913572 | | |
| 3.1.350043 | LYNNE FLOYD | ADDRESS REDACTED | | | BTC 0.00269213<br>CEL 2.80996241346077 | | |
| 3.1.350044 | LYNNE GISHEN | ADDRESS REDACTED | | | BTC 0.255499725702396<br>USDC 20533.9721420717 | | |
| 3.1.350045 | LYNNE HOLYOAK | ADDRESS REDACTED | | | BTC 0.00436681615347185<br>CEL 4.68918152791711 | | |
| 3.1.350046 | LYNNE JOHNSON | ADDRESS REDACTED | | | BTC 0.0508150717916439<br>ETH 0.177568224286802 | | |
| 3.1.350047 | LYNNE KILLOY | ADDRESS REDACTED | | | AVAX 17.2690343199782<br>BTC 0.595058343270637<br>DOT 30.8796777140557<br>ETH 3.63652634955239<br>SOL 17.3336660739285 | | |
| 3.1.350048 | LYNNE KOLLOCK | ADDRESS REDACTED | | | BTC 0.000959254718534513<br>ETH 0.000117698676480574 | | |
| 3.1.350049 | LYNNE LIEN | ADDRESS REDACTED | | | BTC 0.0110539016292345<br>USDC 26061.9448375844 | | |
| 3.1.350050 | LYNNE LUEDTKE | ADDRESS REDACTED | | | USDC 0.00136735966675184 | | |
| 3.1.350051 | LYNNE MURCIA | ADDRESS REDACTED | | | ADA 0.0974203514314956<br>AVAX 0.00339050506690068<br>BAT 119.109235141673<br>BTC 0.125020336908553<br>DOT 1.08990900714249<br>ETH 0.000147561628240882<br>LINK 6.22211692762789<br>MATIC 30.1366781638724<br>SNX 0.0307442086096001 | ADA 0.000366456946834513<br>AVAX 0.00268881097378132<br>BTC 0.03456105<br>ETH 0.000002719727357271<br>SNX 16.9974056413743 | |
| 3.1.350052 | LYNNE MURRAY | ADDRESS REDACTED | | | ADA 0.250030459319795<br>BTC 0.000063777811932238<br>ETH 0.00033797099649451<br>MATIC 0.335990398618991<br>PAXG 0.00560691950661823<br>TGBP 0.0543434737957201<br>UNI 0.0148950308356284 | | |
| 3.1.350053 | LYNNE RANG | ADDRESS REDACTED | | | BTC 0.000008710804362203<br>ETH 0.00134065206719751<br>MCDAI 0.0279914707234355<br>USDC 27.4638477184578 | | |
| 3.1.350054 | LYNNE RIEDESEL | ADDRESS REDACTED | | | DOT 7.2316757170868<br>ETH 0.492949219750719<br>MATIC 42.9250634400962<br>USDT ERC20 205.455832191088 | | |
| 3.1.350055 | LYNNE SCHMITT | ADDRESS REDACTED | | | BTC 0.0000614827204995129 | BTC 0.000000231122532846 | |
| 3.1.350056 | LYNNE SUSIE CHUNG LOYE | ADDRESS REDACTED | | | BTC 0.00122323053982516<br>CEL 226.349635837947<br>USDC 200 | | |
| 3.1.350057 | LYNNE SWENEY | ADDRESS REDACTED | | | BTC 0.000771613728782271<br>ETH 0.318865713931019 | | |
| 3.1.350058 | LYNNE TAELOR | ADDRESS REDACTED | | | BTC 0.00939357656250282<br>CEL 32.2291829595035<br>ETH 0.2136 | | |
| 3.1.350059 | LYNNE WALES | ADDRESS REDACTED | | | BTC 0.000672262476733729<br>CEL 0.787677875689745 | | |
| 3.1.350060 | LYNNE ZIEGENHAGEN | ADDRESS REDACTED | | | USDC 5219.26061374632 | | |
| 3.1.350061 | LYNNEA OLIVAREZ | ADDRESS REDACTED | | | BTC 0.81754249404161<br>ETH 3.72220977428339<br>MCDAI 0.0185170077777341 | BTC 0.00740914049165301<br>ETH 0.089535 | |
| 3.1.350062 | LYNNETTE HUDSON | ADDRESS REDACTED | | | BTC 0.0183831511601431<br>CEL 64.1135633672219 | | |
| 3.1.350063 | LYNNETTE NEUMAN | ADDRESS REDACTED | | | USDC 0.0174964134636552 | | |
| 3.1.350064 | LYNNETTE PASSMORE | ADDRESS REDACTED | | | USDC 0.0259424959234409 | | |
| 3.1.350065 | LYNNETTE SIMPSON | ADDRESS REDACTED | | | ADA 2250.79481393791<br>BTC 0.423021909842832<br>ETH 11.9011725100967<br>USDC 181844.925219685 | ETH 0.920298834178584 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350066 | LYNNETTE TAN | ADDRESS REDACTED | | | ADA 86.8415312976148<br>BTC 0.254510393530006<br>CEL 51.8459866826963<br>ETH 0.00475727889217744<br>LUNC 2.05396774873123<br>MATIC 582.802869729394<br>USDC 6.52850051623741<br>XRP 0.0760235786751091 | | |
| 3.1.350067 | LYNNICE ALLEN | ADDRESS REDACTED | | | BTC 0.000027484563680984<br>ETH 0.000261449511290154<br>LTC 1.0404508879978 | | |
| 3.1.350068 | LYNSAY GOLIS | ADDRESS REDACTED | | | ETH 0.000041906940162186<br>USDC 0.00493366387030013 | | |
| 3.1.350069 | LYNSEY FOX | ADDRESS REDACTED | | | BTC 0.0172836065347333<br>CEL 189.829174337529<br>ETH 0.156843836278103 | | |
| 3.1.350070 | LYNSEY JACKSON | ADDRESS REDACTED | | | BTC 0.122389371666598<br>CEL 37.558729768461<br>ETH 1.62426227200638<br>LINK 273.422187321705<br>USDC 86.609864 | | |
| 3.1.350071 | LYNSEY MILNE | ADDRESS REDACTED | | | BTC 0.37035183296218<br>ETH 0.808790512582708 | | |
| 3.1.350072 | LYNTON AULD | ADDRESS REDACTED | | | AAVE 0.224762196765877<br>ADA 59.8641370229011<br>BAT 32.3673225739136<br>BTC 0.00238127530334421<br>DOT 4.40853949519071<br>ETH 0.0178274086957802<br>PAXG 0.0634923168833532<br>USDC 12.4705412532297 | | |
| 3.1.350073 | LYNTON FOXCROFT | ADDRESS REDACTED | | | USDT ERC20 8.95038950601262 | | |
| 3.1.350074 | LYNUS HONG | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>ETH 0.00145186584283339 | | |
| 3.1.350075 | LYNWOOD BELL | ADDRESS REDACTED | | | BTC 0.000034271941292696<br>ETH 0.000200080982486676<br>GUSD 0.0330243784054684<br>USDC 0.192702027715469 | BTC 0.000000302609310893<br>ETH 0.000000987820794405 | |
| 3.1.350076 | LYNWOOD BELL INVESTMENT TRUST | CALLIEL WAY, ST. JOHNS, FLORIDA 32259 | | | BTC 0.000000220838830028 | | |
| 3.1.350077 | LYNWOOD BELL ROTH INVESTMENT TRUST | CALLIEL WAY, JACKSONVILLE, FLORIDA 32259 | | | BTC 0.000000074027500127 | | |
| 3.1.350078 | LYNWOOD JOHNSON | ADDRESS REDACTED | | | ETH 0.000319062931709279 | | |
| 3.1.350079 | LYNYRD RAY BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.00276139351621878<br>CEL 62.6239651782657<br>ETH 0.19079620136232<br>MATIC 173.404138121632 | | |
| 3.1.350080 | LYNZI WELHAM | ADDRESS REDACTED | | | BTC 0.20294134<br>CEL 123.948213777278 | | |
| 3.1.350081 | LYNZIE MANSON | ADDRESS REDACTED | | | COMP 0.0305934392662154 | | |
| 3.1.350082 | LYOE LEE | ADDRESS REDACTED | | | BTC 0.308870267107072<br>ETH 0.00184128028191484 | | |
| 3.1.350083 | LYON LEE | ADDRESS REDACTED | | | BTC 0.0245259401252415<br>CEL 39.4580264659919<br>DOT 0.0491817259228692<br>EOS 151.699691891644<br>ETH 1.92351350693506<br>LINK 0.0237493564050794<br>LTC 0.00923292260300534<br>USDC 9131.14721984628<br>XLM 3107.96458140852<br>XRP 0.050607576559808 | | |
| 3.1.350084 | LYON LIEW | ADDRESS REDACTED | | | BTC 0.000410030380548717<br>ETH 0.00842454429990278<br>USDC 3.73315112988799 | BTC 0.000000399366332155<br>ETH 1.08808596886718 | |
| 3.1.350085 | LYON MEEUWENOORD | ADDRESS REDACTED | | | CEL 3.29550436340578<br>ETH 0.000009183920308815 | | |
| 3.1.350086 | LYON SOLNTSEV | ADDRESS REDACTED | | | ADA 0.418475966582306<br>BAT 0.464757736162699<br>BTC 0.00013714958666788<br>ETH 0.0039469358405986<br>LINK 0.0594480866104196<br>MATIC 2.89032178916696<br>OMG 0.00949772466340818<br>XLM 0.83040981117124 | ADA 0.000000194775075758<br>BAT 2385.56845779942<br>BTC 0.00000000467567866<br>LINK 175.127852066304<br>MATIC 2097.64623901602<br>OMG 97.5674246764921<br>XLM 4261.55690127828 | |
| 3.1.350087 | LYONN LOO | ADDRESS REDACTED | | | BTC 0.00423261082797929<br>CEL 4.17001701439663<br>ETH 0.000131324761267845 | | |
| 3.1.350088 | LYPOVATYI ROMAN | ADDRESS REDACTED | | | BTC 0.0115816699859648<br>CEL 0.112047713856173<br>ETH 0.00850863113355622 | | |
| 3.1.350089 | LYRIC WILLIAMS | ADDRESS REDACTED | | | USDC 0.00295386273481904 | | |
| 3.1.350090 | LYSANDER ANTONATOS | ADDRESS REDACTED | | | BTC 0.00234340684294797<br>ETH 0.0250760251655513<br>USDC 109.755279233567 | BTC 0.00000047403507657<br>ETH 0.000000376577165604<br>USDC 0.00000085843150482 | |
| 3.1.350091 | LYSANDER CASTRO | ADDRESS REDACTED | | | CEL 40.0082730083221<br>MATIC 801.36213022<br>USDC 808.179577677735 | | |
| 3.1.350092 | LYSANDER CUEVAS | ADDRESS REDACTED | | | BTC 0.0000309720277099309 | | |
| 3.1.350093 | LYSANDER RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00490705680854793<br>ETH 0.214901672937121 | | |
| 3.1.350094 | LYSANDRE RAYNAULT-RIOUX | ADDRESS REDACTED | | | BTC 0.01318167<br>CEL 13.36022843793 | | |
| 3.1.350095 | LYSETTE ADJEI | ADDRESS REDACTED | | | BTC 0.000018316330234355<br>CEL 0.384700275180633<br>MATIC 0.303018126377455<br>SNX 0.0339498736883552 | | |
| 3.1.350096 | LYSIANE AUBIN | ADDRESS REDACTED | | | AVAX 0.00787789665830807<br>BTC 0.0111990252178497 | | |
| 3.1.350097 | LYSSA WITTE | ADDRESS REDACTED | | | ADA 312.170642171296<br>BTC 0.0606403556761457<br>DOT 0.00659836200975663<br>ETH 0.178091818187001<br>LINK 12.9657362872129<br>LTC 0.000563115350118711<br>MATIC 0.203204303811814<br>USDC 1.22795179406788<br>XLM 87.0512281605904 | | |
| 3.1.350098 | LYUBA BAKALOVA | ADDRESS REDACTED | | | BTC 0.00130112369304667 | | |
| 3.1.350099 | LYUBA POPOVA | ADDRESS REDACTED | | | DOT 102.765024912287<br>LINK 0.0000231766570576649 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350100 | LYUBA VELIZAROVA BAKALOVA | ADDRESS REDACTED | | | AAVE 10.5146128111042<br>AVAX 10.0121810409725<br>BCH 4.5454<br>BNB 7.1836<br>BTC 0.661325535002504<br>CEL 646.146195667783<br>ETH 4.36247554537481<br>LINK 70.6129140103277<br>LTC 35.1231403507433<br>MATIC 717.827211635767<br>SOL 25.9371957729514<br>UNI 33.3991187507301 | | |
| 3.1.350101 | LYUBCHO KOSTADINOV | ADDRESS REDACTED | | | BTC 0.000097407314817342<br>CEL 2.70937912349644<br>ETH 0.000116779785997447<br>SGB 0.0222318385867105<br>XRP 0.149927988458119 | | |
| 3.1.350102 | LYUBEN CHETIRSKI | ADDRESS REDACTED | | | BNB 0.50824212614036<br>EOS 24.4580704572872<br>SGB 15.3617163479249<br>XRP 103.67786400697 | | |
| 3.1.350103 | LYUBEN GRIGOROV | ADDRESS REDACTED | | | BCH 0.0402928087006517<br>CEL 1.13455275601752<br>EOS 9.04504523978118<br>LTC 1.31611533681694<br>SGB 6.04494786831632<br>XRP 40.797998662772 | | |
| 3.1.350104 | LYUBEN STAYKOV | ADDRESS REDACTED | | | BTC 0.000000004726690034<br>LINK 0.0143407943085103<br>LTC 0.0017444179474614 | | |
| 3.1.350105 | LYUBEN TSVETKOV | ADDRESS REDACTED | | | BTC 0.000000005299432158<br>CEL 0.283167674588842 | | |
| 3.1.350106 | LYUBOMIR BORADZHIEV | ADDRESS REDACTED | | | ADA 1055.11737760896<br>BTC 0.0315830966686765<br>CEL 98.0248228016281<br>LINK 61.56775246<br>MATIC 151.954466029617<br>USDC 0.000000310887645908<br>XRP 959.007500026595 | | |
| 3.1.350107 | LYUBOMIR CHANKOV CHANKOV | ADDRESS REDACTED | | | ADA 9<br>BTC 0.0011576770805104<br>CEL 2.22586594975832 | | |
| 3.1.350108 | LYUBOMIR DZHALEV | ADDRESS REDACTED | | | ADA 375.742808601826<br>BTC 0.150881123864007<br>CEL 0.0486128638146199<br>DOT 112.462378528623<br>ETH 4.03490309264225<br>LINK 83.553219914787<br>USDT ERC20 2.15564790512606 | | |
| 3.1.350109 | LYUBOMIR HADZHIEV | ADDRESS REDACTED | | | CEL 554.024128660823 | | |
| 3.1.350110 | LYUBOMIR KISELOV | ADDRESS REDACTED | | | ADA 0.000523432452150461<br>BTC 0.000001065554193309<br>BUSD 9932.11095609446<br>CEL 316.360641678969<br>DOT 0.000273464799159935<br>ETH 0.000001778655906705<br>USDC 9000.645271 | | |
| 3.1.350111 | LYUBOMIR LUKANOV | ADDRESS REDACTED | | | MCDAI 0.0248420221854762<br>XLM 0.152331047387905 | | |
| 3.1.350112 | LYUBOMIR MECHKOV | ADDRESS REDACTED | | | ADA 268.824584508288<br>BTC 0.0808804764256584<br>CEL 257.666299288405<br>ETH 1.6095382172026<br>LINK 34.6490195950988<br>MATIC 376.771435368589<br>USDC 5000 | | |
| 3.1.350113 | LYUBOMIR PETKOV | ADDRESS REDACTED | | | BTC 0.100961930606138<br>CEL 2055.9650108332<br>DOT 35.4832547670062<br>ETH 3.11298648975875<br>MATIC 137.575445594111<br>SNX 30.7848964610971<br>XRP 0.000000804894983732 | | |
| 3.1.350114 | LYUBOMIR POPOV | ADDRESS REDACTED | | | ETH 1.15117303229506 | | |
| 3.1.350115 | LYUBOMIR POPOV | ADDRESS REDACTED | | | BTC 0.000079143679386094<br>CEL 422.609041200516 | | |
| 3.1.350116 | LYUBOMIR SIMICH | ADDRESS REDACTED | | | ETH 0.00861310892324543 | | |
| 3.1.350117 | LYUBOMIR TSVETANOV | ADDRESS REDACTED | | | BTC 0.000793834712416218 | | |
| 3.1.350118 | LYUBOMIR YUGOV | ADDRESS REDACTED | | | BTC 0.000017975019206636 | | |
| 3.1.350119 | LYUBOSLAV PATSOV | ADDRESS REDACTED | | | CEL 0.00238164207603415 | | |
| 3.1.350120 | LYUBOV ALEKSEYEVNA ZAVGORODNYAYA | ADDRESS REDACTED | | | BTC 0.00249528943036511<br>DASH 6.71417751764388 | | |
| 3.1.350121 | LYUBOV BRYCHKA | ADDRESS REDACTED | | | BTC 0.000000149040471156<br>ETH 0.00843850523693635<br>XRP 0.178076074380923 | | |
| 3.1.350122 | LYUBOV BUDU | ADDRESS REDACTED | | | CEL 286.432402637977 | | |
| 3.1.350123 | LYUBOV MUZICHENKO | ADDRESS REDACTED | | | ADA 1710.43858053198<br>BTC 0.0874277337424431<br>DOT 16.472222918835<br>ETH 2.55352958119695<br>MATIC 348.680364253866<br>USDC 2297.9846308294 | BTC 0.0644 | |
| 3.1.350124 | LYUBOV SHABALINA | ADDRESS REDACTED | | | BTC 0.000000242700328751<br>CEL 0.00535790048390244<br>LTC 0.0014494724390149 | | |
| 3.1.350125 | LYUBOV YAKIR | ADDRESS REDACTED | | | BTC 0.187296347032669 | | |
| 3.1.350126 | LYUDA TABAS | ADDRESS REDACTED | | | BTC 0.000012269500638678<br>ETH 0.000005365587674941 | | |
| 3.1.350127 | LYUDMIL DACHEV | ADDRESS REDACTED | | | BTC 0.00102326746247354 | | |
| 3.1.350128 | LYUDMIL IVANOV | ADDRESS REDACTED | | | BTC 0.000261713021984599<br>SNX 0.809610837746991<br>USDC 0.157504803739738 | | |
| 3.1.350129 | LYUDMIL VALTCHANOV | ADDRESS REDACTED | | | BTC 0.000001126034665014<br>CEL 0.0224753204529099<br>USDC 8.52370310988447 | | |
| 3.1.350130 | LYUDMILA FADEYEVA | ADDRESS REDACTED | | | BTC 0.00225713526116788<br>DASH 0.00182657899933056 | | |
| 3.1.350131 | LYUDMILA LUKANOVA | ADDRESS REDACTED | | | MCDAI 0.0713755734611619<br>XLM 0.0948798913345993 | | |
| 3.1.350132 | LYUDMILA PEVEN | ADDRESS REDACTED | | | BTC 0.000000859909217765<br>DASH 0.00535614529263306 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350133 | LYUDMILA PISLAR | ADDRESS REDACTED | | | AAVE 0.0120654466137339<br>BTC 0.000113869943719537<br>CEL 52.6933276313825<br>EOS 0.0736955026447301<br>ETH 0.0120700090331781<br>LINK 0.574326659260024<br>LTC 0.114153485061261<br>MANA 3.84168433003209<br>MATIC 116.124325162969<br>SNX 1.37611718543033<br>UMA 40.2576932277866<br>UNI 0.0993583153802785<br>USDC 1.77077229128549<br>XLM 1.89923552683778<br>XRP 25388.8130311512 | | |
| 3.1.350134 | LYUDMILA VISHNEVSKAYA | ADDRESS REDACTED | | | BTC 0.000000465695867758<br>DASH 0.000508443932639448 | | |
| 3.1.350135 | LYUDMILA ZHUKEL | ADDRESS REDACTED | | | BTC 0.000890335119313694<br>CEL 1.21897755992334 | | |
| 3.1.350136 | LYUDMYLA BOYKO | ADDRESS REDACTED | | | ADA 1941.48298199361<br>BTC 0.154677459254118<br>CEL 753.598854107218<br>DOT 14.0750190058145<br>ETH 3.82128396070226<br>KNC 45.1433812166076<br>LINK 41.3850994812965<br>MANA 378.950822273209<br>MATIC 31717.0811461605<br>PAXG 0.109548465350916<br>SGB 15.4742649559979<br>SNX 220.170413206311<br>USDC 0.558976278357624<br>XLM 0.128999067031805<br>XRP 101.223190679381<br>ZRX 256.925814934773 | | |
| 3.1.350137 | LYUDMYLA CHERNENKO DE TAALMAN | ADDRESS REDACTED | | | BTC 0.0232879114176456<br>CEL 124.02420224099<br>ETH 1.41896597 | | |
| 3.1.350138 | LYUDMYLA FEDYNA | ADDRESS REDACTED | | | BTC 0.00110943405634871<br>ETH 0.00842029678572706<br>XRP 0.285337359957808 | | |
| 3.1.350139 | LYVENIE SANON | ADDRESS REDACTED | | | BTC 0.0855482780617535<br>ETC 11.2853160030471<br>MATIC 372.545382424567<br>XLM 354.569938078989<br>XRP 1360.249319 | | |
| 3.1.350140 | LYVIA MARYANNE VASCONCELOS DO VALE | ADDRESS REDACTED | | | CEL 0.000215774523902359 | | |
| 3.1.350141 | LYXANDER BAARSLAG | ADDRESS REDACTED | | | CEL 0.879985467951285 | | |
| 3.1.350142 | LYZETTH RIOS | ADDRESS REDACTED | | | BTC 0.00583820656528688 | | |
| 3.1.350143 | M AND M INVESTMENT CO. LLC | WHEATON DR, TROY, MICHIGAN 48083 | | | BTC 0.000000504093998337<br>DASH 0.0107166727351995<br>ETH 0.0115139538567113<br>USDC 258.808668214151 | CEL 131.53456709118<br>USDC 0.000000682699896894 | |
| 3.1.350144 | M COLLINS | ADDRESS REDACTED | | | CEL 0.279766947235019<br>MATIC 0.27902411219692 | | |
| 3.1.350145 | M D CAROLINE FACETTE | ADDRESS REDACTED | | | BTC 0.00128485244890503<br>CEL 2.47884698828934 | | |
| 3.1.350146 | M ELAINE AGIUS | ADDRESS REDACTED | | | ADA 440.118622449942<br>BNB 29.1196825176515<br>BTC 0.3930848015831<br>CEL 12883.2568890171<br>EOS 85.812037207998<br>ETH 7.27347684440646<br>LTC 4.53709760531204<br>USDC 0.479555 | | |
| 3.1.350147 | M FAIZ FANDIRA | ADDRESS REDACTED | | | CEL 10.7023831269519 | | |
| 3.1.350148 | M G AMILA WANASINGHA | ADDRESS REDACTED | | | BNB 0.00122464907615989<br>BTC 0.000001501831629854 | | |
| 3.1.350149 | M G ELOM MICHEL MENSAH | ADDRESS REDACTED | | | CEL 0.119999398026115<br>DOT 6.19830624638782<br>MATIC 50.7051305442276 | | |
| 3.1.350150 | M HITIVEDI VIDANELAGE MANUSHI PRABHAVI WIJAYAPALA | ADDRESS REDACTED | | | BTC 0.00000074781167652<br>XLM 2599.1440902898 | | |
| 3.1.350151 | M IRADHEESHAN MANIAM | ADDRESS REDACTED | | | BTC 0.00410579810261878<br>CEL 3.05327441228882<br>XRP 92.7834337804988 | | |
| 3.1.350152 | M J DELPORT | ADDRESS REDACTED | | | ADA 0.125796830522225<br>TUSD 0.0109293125093874 | | |
| 3.1.350153 | M J NAIM | ADDRESS REDACTED | | | ADA 0.0431409170239022<br>BTC 0.000001616626539043<br>DOT 0.0120188452780091<br>ETH 0.000013322209495141<br>LUNC 0.00586658055349003<br>MATIC 0.0104649362529092<br>USDC 0.148511335309081<br>USDT ERC20 0.0120214280958239<br>XRP 0.00727016503789654 | | |
| 3.1.350154 | M JASON JENNINGS | ADDRESS REDACTED | | | BTC 2.42333530354033<br>ETH 6.60494737436957 | CEL 47.4623865251628<br>ETH 6.31512253676449 | |
| 3.1.350155 | M K BOUKHAIMA | ADDRESS REDACTED | | | ADA 867.631<br>BAT 989.76633299<br>BCH 0.99999774<br>BNB 1.0566<br>BTC 0.268476600122436<br>CEL 491.986742980062<br>COMP 4.98670573<br>DOT 70.738<br>EOS 50.2527<br>ETH 2.99852002025748<br>KNC 107.89073027<br>LINK 19.56525358<br>LTC 5.01252500902557<br>MCDAI 294.89069726<br>OMG 97.640524<br>SNX 19.74267428<br>UNI 22.23667866<br>XLM 1191.7816235<br>XRP 1291.784822<br>ZRX 240.41516596 | | |
| 3.1.350156 | M KHIR KATBEH | ADDRESS REDACTED | | | CEL 2.43920243050338<br>SGB 0.0304783840211385<br>XRP 0.205701868341206 | | |
| 3.1.350157 | M KOM | ADDRESS REDACTED | | | CEL 1.06282337007189 | | |
| 3.1.350158 | M M SHAHRIAR ISLAM | ADDRESS REDACTED | | | BTC 0.000000001822336951<br>CEL 0.643749839771978 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350159 | M NERENBERG | ADDRESS REDACTED | | | BCH 0.50076009<br>BTC 0.00057671<br>CEL 1.88451222078143<br>DOT 1.61934626<br>ETH 0.00960772<br>LTC 0.00389826<br>XRP 85.075097 | | |
| 3.1.350160 | M NUR AKROMUZZAMAN | ADDRESS REDACTED | | | BTC 0.00011424132337149<br>CEL 0.0698974705631217 | | |
| 3.1.350161 | M NURUL AZIZ | ADDRESS REDACTED | | | BCH 0.00046774<br>CEL 0.000840062010121153 | | |
| 3.1.350162 | M PETER HATTON | ADDRESS REDACTED | | | BTC 0.0998535738499947<br>CEL 36.5638372596415<br>ETH 0.00178676641272779<br>LINK 51.7093512913257<br>SNX 148.842025778505<br>USDC 0.707737931739024<br>XRP 562.293264 | | |
| 3.1.350163 | M REZA AFRILYANA HERMAN | ADDRESS REDACTED | | | CEL 0.00122526049954568 | | |
| 3.1.350164 | M REZA FARHADI SILAKHORI | ADDRESS REDACTED | | | BTC 0.000000168545496153<br>CEL 0.0012611134841686<br>USDC 0.935563184579695 | | |
| 3.1.350165 | M RYAN HESS | ADDRESS REDACTED | | | BTC 0.000051701049773903<br>MATIC 5.3986757930397 | | |
| 3.1.350166 | M S IBIEI | ADDRESS REDACTED | | | BTC 0.00164561715499955 | | |
| 3.1.350167 | M SALADIN AL FARABI | ADDRESS REDACTED | | | LUNC 4.56656203851076 | | |
| 3.1.350168 | M SUBBIR PARVEJ | ADDRESS REDACTED | | | BTC 0.00375104798332111<br>ETH 0.0485425471628618<br>XLM 25.8005837950276 | | |
| 3.1.350169 | M SUSHANTH S NAYAK | ADDRESS REDACTED | | | CEL 0.513366169845745<br>DOT 8.22818905388727<br>EOS 11.0626794987933 | | |
| 3.1.350170 | M VOS | ADDRESS REDACTED | | | BTC 0.000000975210205886<br>ETH 0.173152962713607<br>MATIC 33.4379215720843 | | |
| 3.1.350171 | M W NG | ADDRESS REDACTED | | | ADA 0.000000133983531137<br>BNB 0.329658711576592<br>BTC 0.000855554397759054<br>CEL 2.00315823359556<br>ETH 0.316275791517614 | | |
| 3.1.350172 | M&D PICKLE CONSTRUCTION INC. | TRINITY WOODS DR, RALEIGH, NORTH CAROLINA 27607 | | | BTC 0.000004385797369971<br>ETH 0.00685639519056308 | | BTC 0.000000001300469437 |
| 3.1.350173 | M&D SUPER FUND PTY LTD | 251382 PO BOX 6163, YATALA, 4207 AUSTRALIA | | | BTC 0.000000008198986296<br>CEL 266.702412625963 | | |
| 3.1.350174 | M. CLAIRE 🏳⚧ | ADDRESS REDACTED | | | BCH 0.000003362073137547<br>BTC 0.000000930633192834 | | |
| 3.1.350175 | M. FAJAR AGUSTUS PUTRA | ADDRESS REDACTED | | | CEL 1.09131163274541 | | |
| 3.1.350176 | M. JOKO PRASETYO | ADDRESS REDACTED | | | CEL 0.000701280194676601 | | |
| 3.1.350177 | M. KRAMER | ADDRESS REDACTED | | | BTC 0.0009<br>CEL 1.8852019125106 | | |
| 3.1.350178 | M. NIZAR FAHMI | ADDRESS REDACTED | | | BTC 0.000010656702257374<br>CEL 0.000250176740534494 | | |
| 3.1.350179 | M. P. KOROLAINEN OY | ADDRESS REDACTED | | | BTC 12.518557745298<br>CEL 1138.44850202019 | | |
| 3.1.350180 | M.A.CLARKE PTY LTD | REDWOOD AVE, JERRABOMBERRA, 2619 AUSTRALIA | | | AAVE 30.0871313461628<br>ADA 308.64431821229<br>BTC 1.05788837479088<br>CEL 0.916116468579853<br>DOT 76.3508465561202<br>ETH 31.2273779949249<br>LINK 204.518159748361<br>LTC 10.2422731509473<br>MATIC 8067.06265371403<br>SNX 701.151523141332<br>UNI 0.125124142668646<br>USDC 3810.85545062632<br>XLM 6052.56956551813<br>XRP 14589.62399486 | | |
| 3.1.350181 | M.B. GRUEN | ADDRESS REDACTED | | | CEL 1.00000852952024 | | |
| 3.1.350182 | M.D KAPILA | ADDRESS REDACTED | | | BTC 0.000000000608009118<br>ETH 0.000102420765578274 | | |
| 3.1.350183 | M.D.D THARAKA | ADDRESS REDACTED | | | BTC 0.00378169401529807<br>CEL 0.91559416782527 | | |
| 3.1.350184 | M.J. SYSTEMS CONSULTING PTY LTD. | COMER ST, BRIGHTON EAST, 3187 AUSTRALIA | | | BTC 0.00175471544313948<br>CEL 38043.3180394147 | | |
| 3.1.350185 | M.J.O ADRIEN LAGAMELLE | ADDRESS REDACTED | | | ADA 216.477187447867<br>BTC 0.0127386860130757<br>ETH 0.16454661244251 | | |
| 3.1.350186 | M'KIAIRA MIRITI | ADDRESS REDACTED | | | CEL 98.7884064243981<br>ETH 0.299683558493735<br>LTC 0.000000007622398245 | | |
| 3.1.350187 | M2K VENTURES LLC | 8566 DRAKE CT, CHANHASSEN, MINNESOTA 55317 | | | ADA 2954.68044153669<br>BTC 3.25589515847869<br>ETH 13.2106171264351<br>LINK 1499.71231868355 | | |
| 3.1.350188 | M4GEGR3GOR CHESS | ADDRESS REDACTED | | | BTC 0.00107961417569043<br>CEL 80.2727056869337 | | |
| 3.1.350189 | M4-TSE INC | 2337 ROSCOMARE RD, STE 2555, LOS ANGELES, CALIFORNIA 90077 | | | BTC 7.61672736364903<br>ETH 167.548155474595<br>LTC 76.3591972344955<br>USDC 107154.201130602 | | |
| 3.1.350190 | MA ANG | ADDRESS REDACTED | | | BTC 0.00134268177289378<br>MATIC 1.93421353319071<br>TAUD 2.44448143331752 | | |
| 3.1.350191 | MA ANGELICA CONCHADA | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0213975212026771 | | |
| 3.1.350192 | MA ASSUNÇÃO PENA REIS | ADDRESS REDACTED | | | BTC 0.0120744810221275 | | |
| 3.1.350193 | MA BRENDA CAMILON ALAGO | ADDRESS REDACTED | | | BCH 0.0220230045500553<br>BTC 0.000181811339275076<br>CEL 2.06749696888925<br>ETC 6.00926268761781 | | |
| 3.1.350194 | MA BUSSCHAU | ADDRESS REDACTED | | | ETH 0.318411440776724<br>SGB 482.748308412799 | | |
| 3.1.350195 | MA CARMINA CHIONG | ADDRESS REDACTED | | | ADA 1110.26449768697<br>BTC 0.0951173057181978<br>CEL 308.23727155153<br>ETH 1.02026448680558<br>LINK 5.02445083406645<br>XLM 2068.07079788157 | | |
| 3.1.350196 | MA CARMINDA PENAMANTE | ADDRESS REDACTED | | | ADA 225.848529396429<br>BTC 0.0725687902804211<br>DOT 26.0644725560126<br>ETH 0.657830736981226<br>MATIC 1708.76961203609<br>USDC 266.453748589007 | | |
| 3.1.350197 | MA CECILIA TOLEDANO | ADDRESS REDACTED | | | CEL 0.135133014371734<br>DASH 0.000412966354042136 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350198 | MA CHANDRA MERCADO | ADDRESS REDACTED | | | BNB 1.25121489816738<br>BTC 0.46797878277375<br>ETH 11.3078560364564<br>USDT ERC20 33559.2606198866 | | |
| 3.1.350199 | MA CORAZON YERRO | ADDRESS REDACTED | | | BTC 0.000448282366486116 | | |
| 3.1.350200 | MA CRISTINA FERNANDEZ | ADDRESS REDACTED | | | ADA 1107.88113720098<br>CEL 0.0278148399263699 | | |
| 3.1.350201 | MA CRISTINA ORTIZ | ADDRESS REDACTED | | | BTC 0.00321123190036009<br>CEL 26.5661593388239<br>ETH 1.21490360954908<br>LINK 9.02015660795672<br>USDC 0.0651661377460944 | | |
| 3.1.350202 | MA DE | ADDRESS REDACTED | | | BTC 0.000086533311557396<br>CEL 0.00196337544871878<br>ETH 0.00799042363541516<br>MATIC 1.87904178611608 | | |
| 3.1.350203 | MA DE JESUS LOPEZ PONCE | ADDRESS REDACTED | | | BTC 0.000436218884517786<br>CEL 152.892063830788 | | |
| 3.1.350204 | MA DEL CARMEN ESPINOSA SOTELO | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 171.94372085588<br>SOL 20.59209569 | | |
| 3.1.350205 | MA DEL PILAR GARCIA | ADDRESS REDACTED | | | BTC 1.08092183272772<br>ETH 1.04169181295288 | | |
| 3.1.350206 | MA DELIA AMISTOSO | ADDRESS REDACTED | | | BTC 0.0207121991791678<br>CEL 19.3428288927279 | | |
| 3.1.350207 | MA DO | ADDRESS REDACTED | | | BTC 0.00111400656592197<br>CEL 2.7815444906531<br>XRP 501.41687 | | |
| 3.1.350208 | MA ELAINE BAUTISTA | ADDRESS REDACTED | | | BTC 0.00223914400628779<br>ETH 1.02089923911063 | | |
| 3.1.350209 | MA ESTELLA CARISSA CODILLA | ADDRESS REDACTED | | | CEL 1.06835178959658<br>SGB 0.113083315970528<br>XRP 0.762615922453215 | | |
| 3.1.350210 | MA GUADALUPE MEDINA RODRIGUEZ | ADDRESS REDACTED | | | ADA 323.594675563665<br>BTC 0.000868405933821736 | | |
| 3.1.350211 | MA HASKINS | ADDRESS REDACTED | | | CEL 0.0435243274186733<br>ETH 0.00144241675311938 | | |
| 3.1.350212 | MA ISABEL QUITALIG | ADDRESS REDACTED | | | BTC 0.000777706492821377 | | |
| 3.1.350213 | MA JEAN ABIGAIL DE JARO | ADDRESS REDACTED | | | BTC 0.00126394198925807<br>DASH 0.0121138128957199<br>LTC 0.0379483388322847<br>USDC 0.455268442657414 | | |
| 3.1.350214 | MA JENINA CEPEDA | ADDRESS REDACTED | | | USDT ERC20 0.554652324989825 | | |
| 3.1.350215 | MA JESANNE VADILLO | ADDRESS REDACTED | | | CEL 38.7546016674301 | | |
| 3.1.350216 | MA JORMAINE CARIEN RALAR | ADDRESS REDACTED | | | BAT 0.467076709856812<br>BTC 0.000000506236479073<br>CEL 0.00128291560759856 | | |
| 3.1.350217 | MA KA CHUN | ADDRESS REDACTED | | | CEL 0.0557884903317767<br>ETH 0.000275650460504183<br>SUSHI 568.622550584356 | | |
| 3.1.350218 | MA KARINA KATIGBAK MACASAET | ADDRESS REDACTED | | | BTC 0.00001100513289013<br>MCDAI 0.0869246849897004 | | |
| 3.1.350219 | MA KATE LOURIZ BALDE | ADDRESS REDACTED | | | CEL 0.00268517660765808<br>XRP 0.00715 | | |
| 3.1.350220 | MA KREZENZIA FUERTE | ADDRESS REDACTED | | | BTC 0.142128655120282<br>ETH 1.80709016957826<br>GUSD 2587.0606949715<br>USDC 2069.6474121767 | | |
| 3.1.350221 | MA KUI WA | ADDRESS REDACTED | | | BTC 0.121406071131245<br>CEL 502.469406896654<br>ETH 1.04307205216296<br>MCDAI 41.2233793299826 | | |
| 3.1.350222 | MA LONIE BLANCO | ADDRESS REDACTED | | | BTC 0.00001584409177941<br>CEL 0.0210882026144957 | | |
| 3.1.350223 | MA LOURDES ESTEBAN | ADDRESS REDACTED | | | CEL 0.15736465890865<br>USDC 0.309201<br>XRP 27 | | |
| 3.1.350224 | MA LOURDES MONTEMAYOR MARTINE | ADDRESS REDACTED | | | BTC 0.0121297223544855 | | |
| 3.1.350225 | MA MAI | ADDRESS REDACTED | | | BTC 0.000790804319637096 | | |
| 3.1.350226 | MA MARTHA CORTES | ADDRESS REDACTED | | | BTC 0.022334989539596 | | |
| 3.1.350227 | MA MONICA MEJIA | ADDRESS REDACTED | | | BTC 0.000952175428999507<br>ETH 1.09524957741329<br>MCDAI 2.13343085127174 | | |
| 3.1.350228 | MA NWET MU HAN | ADDRESS REDACTED | | | ADA 0.384638021886135<br>BTC 0.00123376957100275 | | |
| 3.1.350229 | MA PAULA PEREZ | ADDRESS REDACTED | | | BNB 0.000438125230229207<br>BTC 0.000000595326124958 | | |
| 3.1.350230 | MA PAULA PEREZ | ADDRESS REDACTED | | | BNB 0.00134151707513802<br>BTC 0.00000456420127441799 | | |
| 3.1.350231 | MA PAULINE VARONA | ADDRESS REDACTED | | | BTC 0.0185983707174399<br>CEL 11.7792893590742<br>DOT 2.01212434542377<br>LUNC 2.58173311778808<br>MATIC 444.418931674697<br>USDC 392.944939395487 | | |
| 3.1.350232 | MA PRECILLA IVY TRINIDAD | ADDRESS REDACTED | | | BTC 0.000000917870708654<br>CEL 0.624657022786941 | | |
| 3.1.350233 | MA ROVIL KRISTIA ARTAGAME | ADDRESS REDACTED | | | BNB 0.000000235<br>CEL 0.00177988041749069 | | |
| 3.1.350234 | MA SAY | ADDRESS REDACTED | | | ADA 0.086609602042265<br>BTC 0.000000475774450488<br>LINK 0.047333231796158 | | |
| 3.1.350235 | MA TAI CHANG | ADDRESS REDACTED | | | ADA 0.000000257037319384<br>AVAX 0.000011466512752827<br>BNB 0.000000001419459877<br>BTC 0.000000012941959569<br>CEL 1.11237697498242<br>LUNC 6.05440578969975<br>USDC 0.000019567430892237<br>USDT ERC20 0.000000723307144051 | | |
| 3.1.350236 | MA TERESA BROCHEROS | ADDRESS REDACTED | | | BTC 0.00322678427040309<br>CEL 0.0756326895141613 | | |
| 3.1.350237 | MA THERESA ROSARIO | ADDRESS REDACTED | | | BTC 0.0250844180908614<br>ETH 0.105668411936482 | | |
| 3.1.350238 | MA YAM LAM | ADDRESS REDACTED | | | BTC 0.121560656392697<br>CEL 0.00056692221500666 | | |
| 3.1.350239 | MA YVONNE TENTATIVA GALO | ADDRESS REDACTED | | | BTC 0.00130079449244354<br>ETH 0.00151698620530419<br>USDT ERC20 11217.8736804466 | | |
| 3.1.350240 | MA. ALYSSA ARIANA SAAVEDRA | ADDRESS REDACTED | | | BTC 0.000004162916651261<br>USDT ERC20 997.375314590729 | | |
| 3.1.350241 | MA. AVA SHAIRA DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000000670892856711<br>CEL 0.396786784190076<br>USDC 0.285244228302721 | | |
| 3.1.350242 | MA. BERNADETTE JUNIO | ADDRESS REDACTED | | | ADA 248.05249<br>BTC 0.00985362249148092<br>CEL 13.3939944358446<br>ETH 0.054383<br>LINK 0.6242305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350243 | MA. CAMILLE SANCHEZ VERGARA | ADDRESS REDACTED | | | BTC 0.00237461554755004<br>CEL 0.47210047652533<br>ETH 0.263668309507083<br>USDC 551.363398201431 | | |
| 3.1.350244 | MA. CHRISTINA CASTILLO | ADDRESS REDACTED | | | BTC 0.000897933247391718 | | |
| 3.1.350245 | MA. CRISTINA QUIAPOS | ADDRESS REDACTED | | | BTC 0.00032838<br>CEL 0.976469469301505<br>LINK 1.1597 | | |
| 3.1.350246 | MA. ELENA CAMPOS MATA | ADDRESS REDACTED | | | BTC 0.0332483789256305<br>USDC 0.561791915400308 | | |
| 3.1.350247 | MA. KATHRINA CALLUENG | ADDRESS REDACTED | | | AAVE 2.08280099388366<br>BTC 0.000008645171936398<br>CEL 0.282921906420382<br>COMP 0.130082046041539<br>DASH 1.76717026403155<br>ETH 0.00276001602044565<br>SNX 0.0889849989759122<br>USDC 31.8808591371529<br>XLM 0.301417828612366<br>ZRX 0.664380380927438 | | |
| 3.1.350248 | MA. KRISTINA MANRIQUE | ADDRESS REDACTED | | | BTC 0.000009837194234836 | | |
| 3.1.350249 | MA. LORAINE CATEDRAL BASISTER | ADDRESS REDACTED | | | CEL 1.118088905192 | | |
| 3.1.350250 | MA. LORENZA REGINA USON | ADDRESS REDACTED | | | BTC 0.00324384<br>CEL 5.00385267713283<br>ETH 0.0260203134137039<br>XRP 85.042854 | | |
| 3.1.350251 | MA. PATRICIA VENNISSE SANTOS | ADDRESS REDACTED | | | BTC 0.00000000770922839<br>CEL 0.553357586712202 | | |
| 3.1.350252 | MA. PHILIPPE IRAH DELACOSTA QUIMQUE | ADDRESS REDACTED | | | BNB 0.000000004100797784<br>BTC 0.000000000166982435<br>CEL 0.790955766938983 | | |
| 3.1.350253 | MA. REGINA ANGELA TRIPLETT | ADDRESS REDACTED | | | BTC 1.21160546408546<br>CEL 238.347652279756 | | |
| 3.1.350254 | MA. SHAYRA BARAYANG SALAZAR | ADDRESS REDACTED | | | BTC 0.00122997503171571<br>USDT ERC20 626.56500918538 | | |
| 3.1.350255 | MA. SOCORRO INDIONGCO SANTOS | ADDRESS REDACTED | | | BUSD 384.18629426<br>CEL 12.7738302186101 | | |
| 3.1.350256 | MA. SYRA LEBANTACIA | ADDRESS REDACTED | | | CEL 0.00534677743657912 | | |
| 3.1.350257 | MA. TERESA LLORENTE | ADDRESS REDACTED | | | ADA 272.555041704872<br>BTC 0.00234484256094284 | | |
| 3.1.350258 | MA. VIOLA BAYOS | ADDRESS REDACTED | | | BCH 0.00112437<br>BTC 0.00185563763819533<br>CEL 4.02576129204578<br>XRP 252.75 | | |
| 3.1.350259 | MAAIKE ALDERDEN | ADDRESS REDACTED | | | BTC 0.00101686594442091<br>CEL 204.783396539064<br>USDC 5812.09544028075 | | |
| 3.1.350260 | MAAIKE COTTYN | ADDRESS REDACTED | | | BTC 0.00112621509697652<br>CEL 43.8708405736785<br>ETH 1.06366200306938 | | |
| 3.1.350261 | MAAIKE JONGENS | ADDRESS REDACTED | | | BTC 0.000001712579193157<br>ETH 0.000479121683356434 | | |
| 3.1.350262 | MAAIKE SPIES | ADDRESS REDACTED | | | BTC 0.00199616804127042<br>CEL 0.0284111696093036 | | |
| 3.1.350263 | MAAIKE VAN DER KAAP | ADDRESS REDACTED | | | BTC 0.000000262310438682<br>USDC 0.275735142593482 | | |
| 3.1.350264 | MAAJID MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000001749133082021 | | BTC 0.000000003263578808 |
| 3.1.350265 | MAALIK HASAAN | ADDRESS REDACTED | | | CEL 0.402716436007525<br>ETH 0.000112794626539777<br>XRP 3.63730179364008 | | |
| 3.1.350266 | MAAMA LETSIE | ADDRESS REDACTED | | | CEL 0.11622119339298 | | |
| 3.1.350267 | MAAMAR REZZAG BARA | ADDRESS REDACTED | | | BTC 0.0000020998519576979<br>DOT 0.0199889043853808 | | |
| 3.1.350268 | MAAME ATIASE | ADDRESS REDACTED | | | BTC 0.00114971999258723<br>MATIC 93.8521844107509<br>USDC 2.26339924423848 | | |
| 3.1.350269 | MAAMOHELANG LEPHOTO | ADDRESS REDACTED | | | CEL 1.90245922224512<br>XRP 33.734732 | | |
| 3.1.350270 | MAAN ALOTAIBI | ADDRESS REDACTED | | | AAVE 0.000268538459615191<br>AVAX 0.0121449021622785<br>BTC 0.000088782800991992<br>CEL 1.11437141227428<br>ETH 0.0049960428340754<br>LINK 0.109004551403802<br>LTC 0.00284251092761656<br>MATIC 21.4039423126015<br>SGB 19.1738920312001<br>UNI 0.268584866168676<br>XLM 1042.03793237276<br>XRP 125.423891516589 | | BTC 0.0519533603547524<br>LINK 232.010781815819 |
| 3.1.350271 | MAAN CHOON CHEONG | ADDRESS REDACTED | | | BTC 0.000000005927563901<br>CEL 0.000051059677130945 | | |
| 3.1.350272 | MAAN SINGH | ADDRESS REDACTED | | | BTC 0.000000998097978678<br>USDC 0.600165823562964<br>XRP 0.329996822590212 | | |
| 3.1.350273 | MAAN SINGH | ADDRESS REDACTED | | | BTC 0.0702656773471794<br>CEL 2.20122695877139<br>DOT 3.58565249859962<br>LUNC 0.340013266316651<br>SGB 923.177218230747<br>SNX 5.60907258153239<br>USDC 0.003<br>UST 2.47654691629504<br>XRP 1976.90808419936 | | |
| 3.1.350274 | MAAN WARDHAN | ADDRESS REDACTED | | | ADA 21.0321584559319<br>BCH 0.000000007666268712<br>BTC 0.0989497680995815<br>CEL 440.705655448455<br>DASH 0.744105668032326<br>EOS 15.7411772408591<br>ETC 7.01187449<br>ETH 0.000000000000000088<br>LTC 0.000000007264201466<br>MATIC 88.0680406626362<br>PAX 2582.81609207342<br>SGB 45.880537757793<br>SNX 103.929986304339<br>USDC 0.000000994245488<br>XLM 0.000000020690462073<br>XRP 0.000000615637571775<br>ZEC 1.16435888<br>ZRX 0.000000000000007768 | | |
| 3.1.350275 | MAANAS PRABHAKAR | ADDRESS REDACTED | | | BTC 0.000852861956315251<br>DOT 15.3038283870775<br>MATIC 0.276804584014435 | | |
| 3.1.350276 | MAANDLAKHE MATHEBULA | ADDRESS REDACTED | | | BTC 0.0223902631885279<br>CEL 76.914882198916<br>ETH 0.22770074009977<br>USDC 800 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350277 | MAANI ASSIMA KPATCHA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00448245182357814 | | |
| 3.1.350278 | MAARET MÄÄTTÄ | ADDRESS REDACTED | | | BTC 0.00128829086027276<br>ETH 1.40767378954134 | | |
| 3.1.350279 | MAARIJ QURESHI | ADDRESS REDACTED | | | CEL 1.36506669931852<br>DOT 0.00018803 | | |
| 3.1.350280 | MAARIZ ALMAMUN | ADDRESS REDACTED | | | BTC 0.000020931084195695<br>CEL 0.0755087752609662<br>ETH 0.00155735239096171<br>SGB 37.493252896<br>XRP 0.000000327240821403 | | |
| 3.1.350281 | MAARJA LALL | ADDRESS REDACTED | | | BTC 0.0210291335353265 | | |
| 3.1.350282 | MAARJA MOELS | ADDRESS REDACTED | | | BTC 0.0139538461940608<br>CEL 38.9986700917088<br>ETH 0.693246191259567 | | |
| 3.1.350283 | MAAROUFI KARIM | ADDRESS REDACTED | | | CEL 271.34556935059 | | |
| 3.1.350284 | MAARTEN AKKERMAN | ADDRESS REDACTED | | | ADA 100.009479179916<br>BNB 0.000949332920103379<br>BTC 0.000031015716240294<br>CEL 8.81966263039527<br>MCDAI 0.257873617204782<br>USDC 3.86402898066676 | | |
| 3.1.350285 | MAARTEN BELT | ADDRESS REDACTED | | | BCH 0.978725183246776<br>BTC 0.000027301788762249 | | |
| 3.1.350286 | MAARTEN BENNIS | ADDRESS REDACTED | | | BCH 0.02525542<br>BTC 0.0149556767925343<br>CEL 416.476649150211 | | |
| 3.1.350287 | MAARTEN BERG | ADDRESS REDACTED | | | CEL 0.054558509864838<br>XLM 77.7858161 | | |
| 3.1.350288 | MAARTEN BIESBROUCK | ADDRESS REDACTED | | | BTC 0.000002036335895894<br>MATIC 0.43173784591229<br>USDT ERC20 0.639045071349666 | | |
| 3.1.350289 | MAARTEN BINDA | ADDRESS REDACTED | | | BAT 0.820498926441849<br>BTC 0.000317922933623046<br>ETH 0.0013365215095084<br>USDC 4.13931210920987 | | |
| 3.1.350290 | MAARTEN BOECKMANS | ADDRESS REDACTED | | | BTC 0.00000000482645978<br>CEL 90.0967400450068 | | |
| 3.1.350291 | MAARTEN BOOTSMA | ADDRESS REDACTED | | | BUSD 15303.0623292549<br>CEL 500.448734808459<br>ETH 0.0612820553485314<br>LTC 0.000000004539524251 | | |
| 3.1.350292 | MAARTEN BRAAM | ADDRESS REDACTED | | | BTC 0.000000349178121259 | | |
| 3.1.350293 | MAARTEN BREDDELS | ADDRESS REDACTED | | | BCH 1.24771513<br>BTC 0.00109990716001931<br>CEL 33.2225657238725<br>ETH 0.390670995 | | |
| 3.1.350294 | MAARTEN BROK | ADDRESS REDACTED | | | ADA 0.290636107130999<br>BNB 0.000000171139962343<br>BTC 0.103505541355587<br>CEL 127.80572006293<br>ETH 0.000000936358947173<br>XRP 477.600689769153 | | |
| 3.1.350295 | MAARTEN CALLUY | ADDRESS REDACTED | | | ADA 3328.34586544263<br>BTC 0.0170627426921527<br>CEL 14.6851105261458<br>ETH 0.0365055903174428<br>LINK 4.3<br>USDC 1.295 | | |
| 3.1.350296 | MAARTEN CALVIN DE BRUIJN | ADDRESS REDACTED | | | BTC 0.000000705344756076999 | | |
| 3.1.350297 | MAARTEN COMBRINK | ADDRESS REDACTED | | | BTC 0.000000779191133954<br>CEL 0.0835215109740034<br>ETH 0.0011129883235937<br>LINK 0.00358533878469098<br>MANA 0.00507283991996066<br>UNI 0.005154427094926<br>USDC 0.000000970993934202<br>USDT ERC20 2.74929494521606 | | |
| 3.1.350298 | MAARTEN CORSUS | ADDRESS REDACTED | | | BTC 0.000001578913669119<br>CEL 2.90598155983175<br>TUSD 3.4860462233647<br>USDT ERC20 1.43005623834114 | | |
| 3.1.350299 | MAARTEN DE BOER | ADDRESS REDACTED | | | BTC 1.23562451741155<br>ETH 15.7069957650718<br>USDC 1.00409914434381 | USDC 465.861054 | |
| 3.1.350300 | MAARTEN DE BOUSSER | ADDRESS REDACTED | | | CEL 90.8011988708303<br>ETH 1.579831023358 | | |
| 3.1.350301 | MAARTEN DE RUYCK | ADDRESS REDACTED | | | BNB 0.290504503923938<br>BTC 0.513459145910972<br>ETH 13.002552635518 | | |
| 3.1.350302 | MAARTEN DIJKSTRA | ADDRESS REDACTED | | | ADA 0.000000769230769231<br>BNB 0.000000006736482728<br>BTC 0.000001521466138898<br>CEL 1.98899958356901 | | |
| 3.1.350303 | MAARTEN DORMENAT TEYSEN | ADDRESS REDACTED | | | AAVE 0.000379869847915713<br>BTC 0.000000006115405941<br>CEL 0.0361216669491543 | | |
| 3.1.350304 | MAARTEN EVAN VERSLUIS | ADDRESS REDACTED | | | BTC 0.000082927434747282<br>ETH 0.00201424252889992<br>USDC 0.00998346866361052 | | |
| 3.1.350305 | MAARTEN FOCQUET | ADDRESS REDACTED | | | BTC 0.000402646495686003<br>CEL 63.7783401413181 | | |
| 3.1.350306 | MAARTEN GHYSELBRECHT | ADDRESS REDACTED | | | ADA 391.875187695125<br>BTC 0.0199172887012385<br>ETH 0.385046476586402<br>XRP 1784.47834923006 | | |
| 3.1.350307 | MAARTEN GROOT | ADDRESS REDACTED | | | BTC 0.0168031511306613<br>CEL 0.319132307800926<br>USDC 2716.98024324504<br>USDT ERC20 1056.64572227214 | | |
| 3.1.350308 | MAARTEN H BAKKER | ADDRESS REDACTED | | | CEL 11.8408329258957<br>ETH 5.05959098600085<br>MATIC 1182.7773561789 | | |
| 3.1.350309 | MAARTEN HAAN | ADDRESS REDACTED | | | ETH 2.41956256025189 | | |
| 3.1.350310 | MAARTEN HOEK | ADDRESS REDACTED | | | ADA 172.574259506765<br>BTC 0.000030086747643516<br>LTC 0.00227990410910141 | | |
| 3.1.350311 | MAARTEN HOLTSLAG | ADDRESS REDACTED | | | BTC 1.04554311271132<br>CEL 703.539481297418<br>DOT 0.064217646671927<br>ETH 0.00941921852948316<br>KNC 0.176980670440617<br>LINK 391.177637116665<br>LTC 0.00202791513290578<br>SNX 602.220915620718<br>USDC 8719.27305701112<br>USDT ERC20 0.149442940666958<br>XLM 0.983101508437857 | | |
| 3.1.350312 | MAARTEN J DE BOER | ADDRESS REDACTED | | | BTC 0.000525623479132836 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350313 | MAARTEN JAN HELLER | ADDRESS REDACTED | | | BTC 0.000073146351138854<br>CEL 1.73200348452472<br>ETH 0.000111778822848315<br>MCDAI 30 | | |
| 3.1.350314 | MAARTEN KALLENBERG | ADDRESS REDACTED | | | BTC 0.000574592927996062<br>CEL 52.6492100129326<br>USDC 14.8643023132984 | | |
| 3.1.350315 | MAARTEN KATOEN | ADDRESS REDACTED | | | USDC 148.887203799633 | | |
| 3.1.350316 | MAARTEN KIEWIET DE JONGE | ADDRESS REDACTED | | | CEL 1.08694016187099<br>USDT ERC20 0.285044056709207 | | |
| 3.1.350317 | MAARTEN KOEDIJK | ADDRESS REDACTED | | | CEL 26.5366790392211 | | |
| 3.1.350318 | MAARTEN KOETJE | ADDRESS REDACTED | | | BTC 0.000154137780799178 | | |
| 3.1.350319 | MAARTEN KOK | ADDRESS REDACTED | | | BNB 0.00105673733346994<br>BTC 0.000001588913685437<br>BUSD 1.33127508427344<br>CEL 0.0351652599492346<br>USDT ERC20 0.133706105222533 | | |
| 3.1.350320 | MAARTEN KONINGS | ADDRESS REDACTED | | | BTC 0.0555705390047534<br>CEL 0.00016372124498222<br>USDC 0.0043389458484186<br>XLM 0.0100806206406576 | | |
| 3.1.350321 | MAARTEN KOOPMAN | ADDRESS REDACTED | | | BTC 1.52002783217663<br>ETH 10.1351747815382<br>LUNC 0.042447869689575<br>MATIC 0.283338857108248<br>SOL 50.9179908515125 | | |
| 3.1.350322 | MAARTEN KUIJPERS | ADDRESS REDACTED | | | ADA 1978.11471336335<br>CEL 61.786867342259<br>USDC 38.824487689609 | | |
| 3.1.350323 | MAARTEN KUVENER | ADDRESS REDACTED | | | BTC 0.820852417395371<br>DOT 57.7438259737031<br>ETH 0.0223706938717135<br>LUNC 60.9099821114027<br>MATIC 12580.8986707968<br>SNX 166.841546464832<br>SOL 40.3578954978774<br>USDC 10626.1252425851<br>XRP 59.6601413936327 | | |
| 3.1.350324 | MAARTEN LANGELAAR | ADDRESS REDACTED | | | CEL 0.0930646639302025<br>DOT 0.0218099432080742<br>XRP 0.0761547945435956 | | |
| 3.1.350325 | MAARTEN LEFEVER | ADDRESS REDACTED | | | BTC 0.000000000972209404<br>CEL 0.000062183663177876 | | |
| 3.1.350326 | MAARTEN LIANG | ADDRESS REDACTED | | | CEL 0.346165348971741 | | |
| 3.1.350327 | MAARTEN MAAN | ADDRESS REDACTED | | | BTC 1.07539020566677<br>XRP 0.135414475736883 | | |
| 3.1.350328 | MAARTEN MEERSCHAERT | ADDRESS REDACTED | | | BTC 0.000031733352470139 | | |
| 3.1.350329 | MAARTEN MEIJER | ADDRESS REDACTED | | | BTC 0.0000034198648824299<br>CEL 2.29270079796178<br>COMP 0.00000529<br>LUNC 0.000022895993960241<br>USDC 7.695<br>XLM 0.0570133 | | |
| 3.1.350330 | MAARTEN MELLEMANS | ADDRESS REDACTED | | | AAVE 0.674701520074468<br>BTC 0.00631965246751384<br>LTC 2.48250909779335<br>SNX 15.5556253030956 | | |
| 3.1.350331 | MAARTEN MENSONIDES | ADDRESS REDACTED | | | BTC 0.00000217435985262<br>SNX 0.0930651043380993 | | |
| 3.1.350332 | MAARTEN MEYNS | ADDRESS REDACTED | | | AAVE 0.0738400633851847<br>BTC 5.22362131465972<br>LTC 198.484957461605<br>TUSD 105419.973593856<br>ZRX 62122.9193446598 | | |
| 3.1.350333 | MAARTEN MICHELS | ADDRESS REDACTED | | | ADA 376.552033728155<br>BTC 0.104069358967671<br>CEL 1783.07445642746<br>DOT 43.43176363<br>ETH 1.12332146482768<br>USDC 475.0017 | | |
| 3.1.350334 | MAARTEN NAAIJKENS | ADDRESS REDACTED | | | CEL 6.12849073712667<br>MCDAI 30.3451428566082 | | |
| 3.1.350335 | MAARTEN NAWY | ADDRESS REDACTED | | | BTC 2.51159107154223<br>CEL 8096.11983058628<br>ETH 93.3484457049932<br>LINK 904.953803664112<br>PAX 4.25335349847 23<br>SGB 4634.47848099892<br>SNX 5586.40643330219<br>USDC 25.8083150692662<br>XRP 20133.2459672518 | | |
| 3.1.350336 | MAARTEN NEYENS | ADDRESS REDACTED | | | AAVE 0.000114114626427772<br>BAT 1.51726545127476<br>BCH 0.00401136139431743<br>CEL 0.0395052859337395<br>COMP 0.0000947758232479159<br>ETH 0.000013616204990776<br>LINK 0.350356529914207<br>LTC 0.0244453561487535<br>OMG 0.162571048252562<br>SNX 0.357815449165848<br>UNI 0.00291562084645076<br>USDC 27.0038604195483<br>XLM 10.1091968709186 | | |
| 3.1.350337 | MAARTEN NIEKEL | ADDRESS REDACTED | | | BTC 0.0165793554693908<br>CEL 38.0850398600535<br>ETH 0.353144511213688 | | |
| 3.1.350338 | MAARTEN OEI | ADDRESS REDACTED | | | BTC 0.000139005727582612<br>CEL 177.89544027532<br>PAX 0.992646514101816 | | |
| 3.1.350339 | MAARTEN OESTREICH | ADDRESS REDACTED | | | AVAX 3.77920410761471<br>BCH 0.000706762089114036<br>BTC 0.00379484433685658<br>CEL 4458.21106723404<br>EOS 165.441657214809<br>ETH 0.00196303022294392<br>LTC 0.00617630513953572<br>LUNC 5.54075985082<br>TAUD 7344.80880591472<br>TCAD 6808.28676190791<br>TGBP 3891.07566091564<br>THKD 12431.6937254221<br>UNI 19.7182534301673<br>USDC 859.00115926<br>XAUT 2.81806425898734<br>XLM 1.33778443699092<br>XRP 0.000000566448755612 | | |
| 3.1.350340 | MAARTEN REGEER | ADDRESS REDACTED | | | BTC 0.00190835765904237<br>CEL 2.85502601477799<br>XRP 58.122421 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350341 | MAARTEN ROBAEYS | ADDRESS REDACTED | | | ADA 0.145636421664649<br>BTC 0.000000002411734317<br>CEL 17.3221558504055<br>ETH 0.000001756890632134<br>PAX 66.16833717 | | |
| 3.1.350342 | MAARTEN ROG | ADDRESS REDACTED | | | BTC 0.000373115958150675<br>CEL 84.4081949392642<br>SNX 24.71535822 | | |
| 3.1.350343 | MAARTEN ROOSENDAAL | ADDRESS REDACTED | | | BTC 0.031721094391899<br>CEL 29.9731885532131 | | |
| 3.1.350344 | MAARTEN SCHEEPERS | ADDRESS REDACTED | | | BTC 0.00106428267347807<br>CEL 3.78605375173223<br>XRP 542.717626 | | |
| 3.1.350345 | MAARTEN SCHIPPER | ADDRESS REDACTED | | | CEL 1176.94683787598<br>DOT 191.3106<br>MATIC 837.4972 | | |
| 3.1.350346 | MAARTEN SCHOP | ADDRESS REDACTED | | | USDC 10572.2474320573 | | |
| 3.1.350347 | MAARTEN SIEMERS | ADDRESS REDACTED | | | BTC 0.061878151253049<br>USDT ERC20 1.47149385033575 | | |
| 3.1.350348 | MAARTEN SLAETS | ADDRESS REDACTED | | | BTC 0.000217606765788674 | | |
| 3.1.350349 | MAARTEN SMAL | ADDRESS REDACTED | | | AAVE 0.000012230202111819<br>CEL 0.0330513415528815<br>ETH 0.00007085181289942 | | |
| 3.1.350350 | MAARTEN SOETAERT | ADDRESS REDACTED | | | BTC 0.00114202782332423<br>CEL 0.0230380800855852<br>USDC 0.000000584023038147999<br>USDT ERC20 0.000000214425403829999 | | |
| 3.1.350351 | MAARTEN SPAARGAREN | ADDRESS REDACTED | | | CEL 1.08058980106535 | | |
| 3.1.350352 | MAARTEN STREBE | ADDRESS REDACTED | | | ADA 0.01<br>BTC 0.000000008004233047<br>CEL 0.500629189829952<br>ETH 0.000056980255<br>USDC 0.0013 | | |
| 3.1.350353 | MAARTEN STUMPEL | ADDRESS REDACTED | | | USDC 46808.1362462257 | | |
| 3.1.350354 | MAARTEN VAN 'T WOUT | ADDRESS REDACTED | | | BTC 0.0164261965689239<br>CEL 766.479654142475<br>USDT ERC20 0.006892 | | |
| 3.1.350355 | MAARTEN VAN BEEK | ADDRESS REDACTED | | | ETH 0.000079942761220735 | | |
| 3.1.350356 | MAARTEN VAN DE MOSSELAER | ADDRESS REDACTED | | | BTC 0.00246724251091437<br>CEL 1276.5505522564<br>DOT 191.52929176<br>ETH 0.5<br>LINK 13.03<br>LPT 0.000014662509223189<br>SNX 11.1936889438357<br>UMA 30.000004<br>USDC 54.311 | | |
| 3.1.350357 | MAARTEN VAN DEN ADEL | ADDRESS REDACTED | | | BTC 0.519547101664021 | | |
| 3.1.350358 | MAARTEN VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.164840815337767<br>CEL 8012.95762910154<br>DOT 105.1418451598<br>ETH 0.000002<br>USDC 0.009 | | |
| 3.1.350359 | MAARTEN VAN DEN NIEUWENHUIZEN | ADDRESS REDACTED | | | USDT ERC20 0.838103990587089 | | |
| 3.1.350360 | MAARTEN VAN DER AUWERA | ADDRESS REDACTED | | | BTC 0.000370624458174638<br>CEL 861.483004337103 | | |
| 3.1.350361 | MAARTEN VAN DER BRUGGEN | ADDRESS REDACTED | | | BTC 0.000000991630235604<br>CEL 1143.99776381783<br>MATIC 5.65368758808335<br>USDC 1000<br>USDT ERC20 7.27712509323922 | | |
| 3.1.350362 | MAARTEN VAN DER POEL | ADDRESS REDACTED | | | BNT 1782.76880567164<br>BTC 0.000000003616223381<br>CEL 1.387459878491<br>ETH 6.86192216966991<br>LINK 1.78001364870443<br>MATIC 13149.2796149832 | | |
| 3.1.350363 | MAARTEN VAN DER SCHEER | ADDRESS REDACTED | | | BNB 7.86111194150351<br>BTC 0.00558735056350797<br>CEL 375.881145286168<br>DOT 3.321<br>ETH 0.379256947090378<br>USDC 5360.02097266699<br>XLM 252.5002078<br>XRP 69.75 | | |
| 3.1.350364 | MAARTEN VAN HEZIK | ADDRESS REDACTED | | | ADA 0.341561739523894<br>BTC 0.00000103140326980799 | | |
| 3.1.350365 | MAARTEN VAN RIJN | ADDRESS REDACTED | | | BNB 5.76306534307432<br>BNT 0.234350216788268<br>BTC 0.000078006702414269<br>CEL 1.15116892753898<br>DOT 0.0264126241800591<br>EOS 0.0575298139002151<br>ETH 0.000603641775505725<br>LINK 55.0116191831118<br>LTC 18.2879618883401<br>MATIC 4.76325264884984<br>SGB 0.625713254419279<br>SNX 183.54068433455<br>USDC 0.533696789418161<br>XRP 0.397101928542969 | | |
| 3.1.350366 | MAARTEN VAN ROSSUM | ADDRESS REDACTED | | | ADA 65.737023499712<br>AVAX 1.01508411111726<br>BTC 0.0679244580180673<br>CEL 1.05033936956503<br>DOT 3.20938744187292<br>ETH 0.253015445396932<br>SOL 17.0125504761099<br>USDC 0.00103689584896477 | | |
| 3.1.350367 | MAARTEN VANDAELE | ADDRESS REDACTED | | | BNT 0.00245746067014882<br>BTC 0.000000764719576819<br>CEL 79.1205389274177<br>COMP 0.0951421586629985<br>DOT 0.00303468286812405<br>ETH 0.000138254282470398<br>KNC 11.9058808705971<br>LUNC 30.122927327486<br>MATIC 1087.52174512<br>SNX 0.0732924988089367<br>XLM 2.03530565879304 | | |
| 3.1.350368 | MAARTEN VANDENBOSCH | ADDRESS REDACTED | | | BTC 0.000007232460332983<br>CEL 0.0258955135786377<br>ETH 0.000148632248980126<br>USDC 0.603956450024743 | | |
| 3.1.350369 | MAARTEN VERHAGE | ADDRESS REDACTED | | | BTC 0.00116794240289167<br>CEL 78.6643737600364<br>DOT 0.0183168075535642 | | |
| 3.1.350370 | MAARTEN VERSCHUUR | ADDRESS REDACTED | | | BTC 0.000000009945353471<br>CEL 0.329874901754445<br>XRP 0.0978149737508431 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350371 | MAARTEN VERSLUIS | ADDRESS REDACTED | | | BTC 0.00000119870940916<br>CEL 3.61271268485616<br>ETH 0.000538600524578478<br>XRP 0.172323637423678 | | |
| 3.1.350372 | MAARTEN VINKE | ADDRESS REDACTED | | | ADA 7.69262905725618<br>BTC 0.000153609153932034<br>ETH 0.000006705153197297<br>MATIC 0.434790956016232 | | |
| 3.1.350373 | MAARTEN VIS | ADDRESS REDACTED | | | ADA 0.492876341942862<br>BNB 0.00128518031488535<br>BTC 0.000000872911157833<br>ETH 0.00141340091925617<br>LINK 0.0215842439461462<br>USDC 0.237522436055505<br>XRP 1.05000355444496 | | |
| 3.1.350374 | MAARTEN VISSER | ADDRESS REDACTED | | | BTC 0.00133590527335358<br>CEL 1.15044849458571 | | |
| 3.1.350375 | MAARTEN WAGENAAR | ADDRESS REDACTED | | | AAVE 2.00032490073777<br>ADA 0.177855401885392<br>BTC 0.000270611277734403<br>CEL 344.671864023032<br>COMP 1.00004059066931<br>DASH 0.000000000172198374<br>ETH 0.00211848571206912<br>LTC 0.135263230760541<br>LUNC 0.000000765824207814<br>MATIC 3.417454264817<br>PAX 25204.7512425706<br>SGB 61.1060814112701<br>SNX 180.25783293151<br>USDC 25193.5137847654<br>XLM 1006.98863634504 | | |
| 3.1.350376 | MAARTEN WALTER R VANLERBERGHE | ADDRESS REDACTED | | | BTC 0.000000298342485573<br>CEL 0.0237620347345251<br>ETH 0.000000972571018559 | | |
| 3.1.350377 | MAARTEN WESTEN | ADDRESS REDACTED | | | BTC 0.0489058203252107<br>CEL 21.3593981520843<br>LTC 0.416040925097203<br>XRP 70.3147377576715 | | |
| 3.1.350378 | MAARTEN WIJNHEIJMER | ADDRESS REDACTED | | | BTC 0.000000000575981154<br>CEL 0.000086985225698691 | | |
| 3.1.350379 | MAARTEN WINDMOLDERS | ADDRESS REDACTED | | | BTC 0.00217385415228593 | | |
| 3.1.350380 | MAARTEN WITTEVEEN | ADDRESS REDACTED | | | BTC 0.000000683577152921<br>CEL 38.7470948390908 | | |
| 3.1.350381 | MAARTEN YVONNE G SCHILDERS | ADDRESS REDACTED | | | BTC 0.0430070171011426<br>SOL 0.0100325501034514 | | |
| 3.1.350382 | MAARTEN ZOUTENDIJK | ADDRESS REDACTED | | | BTC 0.00127863801797662<br>CEL 12.2783417217822 | | |
| 3.1.350383 | MAARTEN-JAN PIETERS | ADDRESS REDACTED | | | BTC 0.000528917423102306<br>CEL 4402.38555296424<br>ETH 1.96263759439006 | | |
| 3.1.350384 | MAARTJE VIS | ADDRESS REDACTED | | | BTC 0.000212473582248781 | | |
| 3.1.350385 | MAASHRUR GAZI | ADDRESS REDACTED | | | CEL 2.21741936326739 | | |
| 3.1.350386 | MA'AT JAIBORN | ADDRESS REDACTED | | | BTC 0.000018140845473516<br>CEL 1.11784356123292<br>ETH 0.00106253014295497<br>LINK 0.00902565740804782 | | |
| 3.1.350387 | MAATJE ANNA MARIA BON | ADDRESS REDACTED | | | ADA 454.50799576923<br>BTC 0.00106215400525098<br>CEL 6.60214000739791 | | |
| 3.1.350388 | MAAYAN FELDMAN | ADDRESS REDACTED | | | ADA 478.040832499786<br>BTC 0.115336215270527<br>ETH 0.456936853927184<br>MATIC 788.979341943926<br>USDC 1028.95570336414 | | |
| 3.1.350389 | MAAZIN SHERIF | ADDRESS REDACTED | | | BTC 0.0126565614462236<br>ETH 1.24428466690343 | BTC 0.0210818490043965<br>ETH 0.000001046841983282 | |
| 3.1.350390 | MAAZULLA KHAN | ADDRESS REDACTED | | | ADA 40.5206648446224<br>LINK 4.02056437440049<br>LTC 0.158358314992562<br>MATIC 52.088134197238 | | |
| 3.1.350391 | MABAFEI ALEDI | ADDRESS REDACTED | | | BTC 0.00000012217473474<br>USDC 0.620905604062996 | | |
| 3.1.350392 | MABEL ALBARRACÍN | ADDRESS REDACTED | | | BTC 0.000000863626129558<br>USDT ERC20 0.288939046900671 | | |
| 3.1.350393 | MABEL ALEJANDRA ALGOZZINO | ADDRESS REDACTED | | | BTC 0.00000075294932045<br>USDT ERC20 0.293252169873841 | | |
| 3.1.350394 | MABEL BENAVIDES | ADDRESS REDACTED | | | MCDAI 31.8559129667684<br>XRP 0.000000853837804003 | | |
| 3.1.350395 | MABEL BONILLA | ADDRESS REDACTED | | | ADA 355.661734335039<br>BCH 8.04428363205849<br>BTC 0.988190312854008<br>CEL 284.05912148502<br>DOT 134.529001179138<br>ETH 2.55738816402887<br>MATIC 6870.22612867702 | | |
| 3.1.350396 | MABEL CHONG | ADDRESS REDACTED | | | ADA 0.0249640001997796<br>BNB 0.3995<br>BTC 0.000966435368062392<br>CEL 5.66197491164855 | | |
| 3.1.350397 | MABEL DEISY NATHALY BELTRAN MENDEZ | ADDRESS REDACTED | | | BTC 0.0582643687821913 | | |
| 3.1.350398 | MABEL DEL VALLE MARTINEZ | ADDRESS REDACTED | | | LTC 0.000199176201085884 | | |
| 3.1.350399 | MABEL DIAS | ADDRESS REDACTED | | | BTC 0.000574200153773462<br>USDC 0.25146021043216 | | |
| 3.1.350400 | MABEL DURAN QUINTERO | ADDRESS REDACTED | | | BCH 4.26229493678678<br>BTC 0.0772673299984289<br>CEL 305.180262458268<br>EOS 900.378988358516<br>ETH 0.888498589603393<br>LINK 74.4913378239343<br>LTC 53.1007764014435<br>XLM 130.923534628466<br>XRP 14.1476264969123 | | |
| 3.1.350401 | MABEL DURGALA | ADDRESS REDACTED | | | BTC 0.0000135588138685829 | | |
| 3.1.350402 | MABEL EBERE UZOR | ADDRESS REDACTED | | | CEL 0.000231144016591694 | | |
| 3.1.350403 | MABEL EBERE UZOR | ADDRESS REDACTED | | | CEL 0.000236142537370885 | | |
| 3.1.350404 | MABEL EBERE UZOR | ADDRESS REDACTED | | | CEL 0.000253552651094764 | | |
| 3.1.350405 | MABEL FAIRBANKS | ADDRESS REDACTED | | | ADA 0.109336361632654<br>BTC 0.0199102442570811<br>ETH 1.07330160608716<br>XLM 0.0998678577025388 | | |
| 3.1.350406 | MABEL FUNG | ADDRESS REDACTED | | | BTC 0.00196321744149418<br>CEL 13.9655438661401<br>USDT ERC20 1.03814661915074 | | |
| 3.1.350407 | MABEL GOH | ADDRESS REDACTED | | | BTC 0.00951802964398898 | | |
| 3.1.350408 | MABEL GRACIELA BUSTOS | ADDRESS REDACTED | | | USDT ERC20 0.246177782517425 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350409 | MABEL HELMUTH | ADDRESS REDACTED | | | BTC 0.00694768511930393<br>CEL 73.3607681599388<br>ETH 0.769692895198596<br>LINK 18.3944879235213<br>MATIC 166.301319652977<br>SNX 68.7970826367218 | | |
| 3.1.350410 | MABEL INÉS JULIA MILLAN | ADDRESS REDACTED | | | BTC 0.00000103573587031<br>USDT ERC20 0.521045169333667 | | |
| 3.1.350411 | MABEL LEES | ADDRESS REDACTED | | | BTC 0.00107271805200688<br>CEL 2174.17645513023 | | |
| 3.1.350412 | MABEL LOPEZ | ADDRESS REDACTED | | | BTC 0.00135531876907035<br>USDT ERC20 400.99296619202 | | |
| 3.1.350413 | MABEL LUJÁN VALENZUELA | ADDRESS REDACTED | | | BNB 0.00099536126214836<br>BTC 0.000000218591559214 | | |
| 3.1.350414 | MABEL MARTINEZ | ADDRESS REDACTED | | | USDC 0.628618724845235 | | |
| 3.1.350415 | MABEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00000000846098459<br>MCDAI 0.0622615800746665 | | |
| 3.1.350416 | MABEL OKOSODO | ADDRESS REDACTED | | | BTC 0.000814206775920827<br>CEL 31.6273998794774<br>ETH 0.495<br>XRP 199.75 | | |
| 3.1.350417 | MABEL PALAVECINO | ADDRESS REDACTED | | | BTC 0.0000124144809824959 | | |
| 3.1.350418 | MABEL RINALDI | ADDRESS REDACTED | | | BTC 0.000510243142767721<br>CEL 0.635829499600425 | | |
| 3.1.350419 | MABEL RODRIGUEZ | ADDRESS REDACTED | | | MCDAI 0.404023943933343 | | |
| 3.1.350420 | MABEL SANTIAGO | ADDRESS REDACTED | | | ETH 0.000018934168348857<br>MATIC 14.5250189321545 | | |
| 3.1.350421 | MABEL SIM | ADDRESS REDACTED | | | ADA 0.152342665854314<br>BNB 0.0732167435729177<br>BTC 0.00198671224658025<br>ETH 0.0195829390060326<br>USDT ERC20 499.993998610014<br>XRP 164.516459267045 | | |
| 3.1.350422 | MABEL TAM | ADDRESS REDACTED | | | BTC 1.21766720747053<br>ETH 6.51457363653619<br>USDC 28.6843364222012 | | |
| 3.1.350423 | MABEL VIVAS | ADDRESS REDACTED | | | ADA 0.166384713848903<br>BTC 0.000000074656858173<br>CEL 0.358736716671522<br>XRP 0.23950853643207 | | |
| 3.1.350424 | MABEL YEO | ADDRESS REDACTED | | | BNB 1.15679403272655<br>BTC 0.000003902540448865<br>CEL 0.0741483124886175<br>ETH 0.000309898648788551<br>USDC 0.789643363366695 | | |
| 3.1.350425 | MABEL YUNG | ADDRESS REDACTED | | | BTC 0.0078593558063954<br>XRP 0.0460060237037461 | | |
| 3.1.350426 | MABELINE YEO | ADDRESS REDACTED | | | BTC 0.0000182465863052709<br>GUSD 0.0152839548006198<br>MATIC 0.495145438138507 | | |
| 3.1.350427 | MABIRE NICOLAS | ADDRESS REDACTED | | | BTC 0.000002919231212575<br>CEL 28.3759321471234<br>XLM 94.1700331 | | |
| 3.1.350428 | MABITSHA MARVIN TSHWANE | ADDRESS REDACTED | | | CEL 0.000233787910528498<br>ETH 0.00168769003067877 | | |
| 3.1.350429 | MABLE LIM | ADDRESS REDACTED | | | CEL 9.45837947210524<br>DOT 7.762<br>MATIC 97 | | |
| 3.1.350430 | MABROUK JEDDI | ADDRESS REDACTED | | | BTC 0.00000021<br>CEL 0.605829308250784<br>ETH 0.000075487094254939 | | |
| 3.1.350431 | MABRY JORDAN | ADDRESS REDACTED | | | BTC 0.000034858711132402 | | |
| 3.1.350432 | MAC BARDAYAN | ADDRESS REDACTED | | | ADA 0.0670318115358214<br>BTC 0.254339759114884<br>ETH 13.4575741533655<br>MATIC 346.624006180647<br>SNX 60.7918721794066<br>USDC 0.170697485822277 | BTC 0.00240809 | |
| 3.1.350433 | MAC CH | ADDRESS REDACTED | | | BTC 0.0817334889746938<br>CEL 0.776504900351547<br>USDC 1834.87567506526 | | |
| 3.1.350434 | MAC CUONG | ADDRESS REDACTED | | | BTC 0.000321361355952486<br>CEL 3.39389187989725<br>ETH 0.000500519019198804<br>MCDAI 24.3000778330874<br>USDC 606.132899720238<br>USDT ERC20 118.435095743605 | | |
| 3.1.350435 | MAC FERRIS | ADDRESS REDACTED | | | BTC 0.0324731273283118<br>ETH 0.441943010948984<br>LINK 11.956322850863<br>LTC 1.05500264643235<br>MATIC 126.714015978078<br>UNI 5.42177776133494<br>USDC 991.965893225978 | | |
| 3.1.350436 | MAC GOULD | ADDRESS REDACTED | | | BTC 2.45406455432876<br>CEL 161.17932912907<br>ETH 29.4014609571434<br>LINK 24.4521870802171<br>USDC 21.5404303374009 | | |
| 3.1.350437 | MAC IRA LLC | STATEN DR. , HOCKESSIN, COLORADO 19707 | | | AAVE 17.0780313838836<br>AVAX 25.1656187096948<br>BTC 2.42782172499451<br>COMP 0.0107736243500952<br>DASH 0.0364916971379946<br>DOT 67.6941471648962<br>ETH 20.83076784558<br>MATIC 1.09338309736425<br>SNX 0.708905567869858<br>SOL 0.0117657456797737<br>SUSHI 0.125819613384735<br>USDC 0.784072009604767<br>XLM 0.924415174162907<br>ZRX 0.929284130305074 | | |
| 3.1.350438 | MAC JOEL TINDIK | ADDRESS REDACTED | | | BTC 0.00501664161798845 | | |
| 3.1.350439 | MAC LOUIS | ADDRESS REDACTED | | | BTC 0.000541215381056405<br>CEL 16.882231461353<br>ETH 2.54571341594419 | | |
| 3.1.350440 | MAC LUCIANI | ADDRESS REDACTED | | | BTC 0.11233212421027<br>ETC 8.54372646896512<br>ETH 1.62045952453538<br>UNI 24.9945500992965 | | |
| 3.1.350441 | MAC PARAMEE | ADDRESS REDACTED | | | ETH 0.0616775135180105 | | |
| 3.1.350442 | MAC PEWITT | ADDRESS REDACTED | | | BTC 0.203366963003293<br>CEL 983.258207295016<br>ETH 12.2492767671638<br>SNX 148.711412087424<br>USDT ERC20 2.79247360376114 | USDT ERC20 436.01 | |
| 3.1.350443 | MAC VO | ADDRESS REDACTED | | | BTC 0.00107971328636478<br>DOT 0.0317888673887055<br>LINK 8.3668402179916 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350444 | MACA JUVAN | ADDRESS REDACTED | | | BTC 0.00000000735162427<br>CEL 8.47544971675769<br>LTC 0.18 | | |
| 3.1.350445 | MACA SOSA | ADDRESS REDACTED | | | CEL 0.17473116230068 | | |
| 3.1.350446 | MACAIRANG WAN | ADDRESS REDACTED | | | ADA 0.0729920320435915<br>AVAX 5.96025033266276<br>BTC 0.000154595952405794<br>DOGE 0.0581432698041568<br>DOT 0.167977454547653<br>ETH 0.000378657727471979<br>LINK 0.0304427777315109 | AVAX 1.186483058<br>BTC 0.000000000942400771<br>DOGE 496.068237871614<br>DOT 0.000000000058584273 | |
| 3.1.350447 | MACALESTER OGLESBY | ADDRESS REDACTED | | | BTC 0.0181042193434867<br>USDC 1108.79308076523 | | |
| 3.1.350448 | MACALLISTER CAMERON | ADDRESS REDACTED | | | BTC 0.0197576333130891 | | |
| 3.1.350449 | MACALLISTER DRURY | ADDRESS REDACTED | | | ETH 0.0652333138171355<br>MATIC 78.5777639588801 | | |
| 3.1.350450 | MACALOU YAMADOU | ADDRESS REDACTED | | | ADA 0.331035039487675<br>BNT 22<br>BTC 0.0107217531638103<br>CEL 187.291814303062<br>DASH 1.5299683<br>EOS 30.2548<br>LINK 3.87022803<br>MANA 70.55384105<br>MATIC 1.18707936346213<br>SNX 14.454<br>XRP 78.09 | | |
| 3.1.350451 | MACARENA ALFARO | ADDRESS REDACTED | | | CEL 0.0579760105016006 | | |
| 3.1.350452 | MACARENA ALONSO DAVILA | ADDRESS REDACTED | | | BTC 0.000738670421199491<br>CEL 1.75299585847244 | | |
| 3.1.350453 | MACARENA BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.000000950175646925<br>CEL 0.492322109448546<br>USDC 0.000000466067320486 | | |
| 3.1.350454 | MACARENA CAPARROZ | ADDRESS REDACTED | | | BUSD 0.290905053883108<br>CEL 0.171719748706428<br>MCDAI 74.0108871681225 | | |
| 3.1.350455 | MACARENA CASTILLO JÁTIVA | ADDRESS REDACTED | | | BTC 0.000000962049345592<br>ETH 0.000361617721229348 | | |
| 3.1.350456 | MACARENA CASTRO | ADDRESS REDACTED | | | BTC 0.00215488612560655 | | |
| 3.1.350457 | MACARENA FERNÁNDEZ | ADDRESS REDACTED | | | CEL 0.052311426307595 | | |
| 3.1.350458 | MACARENA GIL | ADDRESS REDACTED | | | BTC 0.00119568217215722<br>CEL 1533.15045135911<br>ETH 0.03 | | |
| 3.1.350459 | MACARENA GOICOECHEA | ADDRESS REDACTED | | | BTC 0.000571515744048625 | | |
| 3.1.350460 | MACARENA GRANA | ADDRESS REDACTED | | | BTC 0.000000250943057294<br>MCDAI 0.5687725751656 | | |
| 3.1.350461 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00222268401273018 | | |
| 3.1.350462 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00113063313444549<br>CEL 0.12104037394938 | | |
| 3.1.350463 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000007449605242<br>CEL 0.000112550348410612<br>MCDAI 0.00008757752833682 | | |
| 3.1.350464 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000824780167882087<br>CEL 0.274949721855412 | | |
| 3.1.350465 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00220973983926948<br>MCDAI 1.43784913651988 | | |
| 3.1.350466 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00285049068676109<br>CEL 0.942033022658878<br>MCDAI 6.0190266133218<br>USDT ERC20 1.079312766985 | | |
| 3.1.350467 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | CEL 0.0261472767595632 | | |
| 3.1.350468 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00243226982253215<br>ETH 0.000057564433487707 | | |
| 3.1.350469 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00222472766036134 | | |
| 3.1.350470 | MACARENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00258364350910843<br>MCDAI 2.37173848410017 | | |
| 3.1.350471 | MACARENA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.0390325577522788 | | |
| 3.1.350472 | MACARENA KEREN DEL HUERTO MARCOS | ADDRESS REDACTED | | | BNB 0.00067161455519872<br>BTC 0.000000669353099157 | | |
| 3.1.350473 | MACARENA LORES | ADDRESS REDACTED | | | BNB 0.000511585836470666<br>BTC 0.000001821403932165 | | |
| 3.1.350474 | MACARENA MANUELE | ADDRESS REDACTED | | | BTC 0.000000635227810493<br>LTC 0.00111765367421666 | | |
| 3.1.350475 | MACARENA MELINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000545888693856 | | |
| 3.1.350476 | MACARENA NAHIR SACCO | ADDRESS REDACTED | | | BTC 0.000812862739997724<br>ETH 0.000365608969458751 | | |
| 3.1.350477 | MACARENA PARKER | ADDRESS REDACTED | | | BTC 0.000129008920395101 | | |
| 3.1.350478 | MACARENA PURTICH | ADDRESS REDACTED | | | BTC 0.00377033849349439<br>BUSD 0.00883568135951647<br>USDT ERC20 0.010033815639652 | | |
| 3.1.350479 | MACARENA RIVEROS | ADDRESS REDACTED | | | BAT 940.971352801374<br>BTC 0.517748812153591<br>CEL 3060.70161038698<br>ETH 3.43979900443139<br>KNC 0.0344418667139277<br>LINK 183.74018152403<br>MATIC 32269.4254012416<br>SGB 13994.0714722596<br>SNX 136.010400361501<br>UNI 133.246334776481<br>XLM 0.145215866292897<br>XRP 0.00120446833278629 | | |
| 3.1.350480 | MACARENA ROCIO VEGA | ADDRESS REDACTED | | | BTC 0.000000009013018036<br>CEL 0.248733794115595 | | |
| 3.1.350481 | MACARENA SOL FLORENTIN | ADDRESS REDACTED | | | USDT ERC20 415.685539137842 | | |
| 3.1.350482 | MACARENA SOLANGE FLORES MORALES | ADDRESS REDACTED | | | BTC 0.0000685274205522\93<br>ETH 0.000524447531624291<br>LUNC 10.2817234697853<br>SOL 0.0236696055122616 | | |
| 3.1.350483 | MACARENA SOLIS | ADDRESS REDACTED | | | BTC 0.00000000102283258<br>CEL 0.409868898531915<br>MCDAI 0.0837028459484999<br>USDC 0.000000463503510379<br>USDT ERC20 0.064335895829128 | | |
| 3.1.350484 | MACARENA VARGAS | ADDRESS REDACTED | | | BTC 0.130153380416569<br>CEL 56.0801620495315<br>ETH 0.83932424547854 | | |
| 3.1.350485 | MACARENA VILLAMEA | ADDRESS REDACTED | | | BTC 0.000593166240389113<br>CEL 0.0913477810029909 | | |
| 3.1.350486 | MACARIO EMMANUEL FERRAZZUOLO | ADDRESS REDACTED | | | BTC 0.0042<br>CEL 3.44395827326584 | | |
| 3.1.350487 | MACARIO FOSTER | ADDRESS REDACTED | | | BTC 0.00254448368519695<br>USDC 540.330981305443 | | |
| 3.1.350488 | MACARIO JR GUTIERREZ | ADDRESS REDACTED | | | BCH 0.0016963<br>CEL 0.0436597043540756<br>SGB 0.0281757429310134<br>XRP 0.0102008334282823 | | |
| 3.1.350489 | MACARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.00243434279195452<br>ETH 0.000354442944280816 | | |
| 3.1.350490 | MACARIO NUNEZ | ADDRESS REDACTED | | | CEL 0.00417014468027756 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350491 | MACARIO OCAMPO NUNEZ | ADDRESS REDACTED | | | BTC 0.000000002542727411<br>CEL 0.0277183965289327 | | |
| 3.1.350492 | MACARTHUR TSANG | ADDRESS REDACTED | | | ADA 400.852271618278<br>BTC 0.00201553600693318<br>GUSD 528.422537291776<br>USDC 210.153003054835 | | |
| 3.1.350493 | MACAULAY DAVIS | ADDRESS REDACTED | | | BTC 0.000004794092598279<br>CEL 1.09945500998105 | | |
| 3.1.350494 | MACAULAY HOWARTH | ADDRESS REDACTED | | | USDC 1.13777173085622 | | |
| 3.1.350495 | MACAULAY JONES | ADDRESS REDACTED | | | ADA 228.43463<br>BTC 0.064909572540005<br>CEL 24.1062050799115 | | |
| 3.1.350496 | MACAULAY OKWAH | ADDRESS REDACTED | | | ETH 0.0282887575930893 | | |
| 3.1.350497 | MACAULAY RICHARDSON-BEST | ADDRESS REDACTED | | | BTC 0.00136284303931175<br>CEL 19.8528097999483<br>MATIC 144.920863255775<br>TGBP 25 | | |
| 3.1.350498 | MACAULAY WALKER | ADDRESS REDACTED | | | BTC 0.000000002631931533<br>CEL 70.9107376850582<br>USDC 1392.772198<br>XLM 1322.9122219 | | |
| 3.1.350499 | MACAULEY BERG | ADDRESS REDACTED | | | BAT 0.0251338576410788<br>BTC 0.000004021834019968<br>COMP 0.000065680730007616<br>ETH 0.000797291553265022<br>LINK 0.0321300353279331<br>ZRX 0.0231234011202001 | | |
| 3.1.350500 | MACAULEY DRAKE | ADDRESS REDACTED | | | BTC 0.00224546722547058<br>CEL 0.0796595453090238 | | |
| 3.1.350501 | MACAULEY PETERSON | ADDRESS REDACTED | | | BTC 0.000000004998766293<br>BUSD 0.809911236906696<br>CEL 28.1842694097067<br>ETH 0.000002787273276402<br>GUSD 0.00976957194623742<br>USDC 0.000000981155771043<br>XLM 0.000000017681124 | | |
| 3.1.350502 | MACAULLEY DUMKE | ADDRESS REDACTED | | | BTC 0.00799621167250498<br>CEL 1.1174745721427 | | |
| 3.1.350503 | MACAYLA REYNOLDS | ADDRESS REDACTED | | | BTC 0.0758344113903242<br>LINK 26.207952545919 | | |
| 3.1.350504 | MACCA CLARK | ADDRESS REDACTED | | | BTC 0.000011487638940089 | | |
| 3.1.350505 | MACCANTI MARIO | ADDRESS REDACTED | | | ADA 99.283<br>BTC 0.000000637179676905<br>CEL 0.562077203746022<br>ETH 0.000000513712181552<br>USDC 1.228 | | |
| 3.1.350506 | MACDAD MCKANNA | ADDRESS REDACTED | | | ETH 0.126621215217328<br>SNX 120.324249594545<br>XRP 754.119502947672 | | |
| 3.1.350507 | MACDONALD CHIPUNZA | ADDRESS REDACTED | | | CEL 0.73432630674942<br>XLM 0.4112285 | | |
| 3.1.350508 | MACDONALD MREMA | ADDRESS REDACTED | | | BTC 0.000000644114800984<br>CEL 3.1517986107506<br>ETH 0.000001814339870379<br>LTC 0.00112109<br>SGB 1.02139151496479<br>XRP 6.616206 | | |
| 3.1.350509 | MACE KINGI | ADDRESS REDACTED | | | BTC 0.0214542538033705<br>ETH 0.552881613567898 | | |
| 3.1.350510 | MACEO ARIEL MORENO TIHANE | ADDRESS REDACTED | | | ADA 89.5146<br>BTC 0.0332161828207944<br>CEL 29.1890823126099<br>ETH 0.368693323618224 | | |
| 3.1.350511 | MACEO CLARKE | ADDRESS REDACTED | | | BTC 0.000000110438642011<br>CEL 0.00106353168355803 | | |
| 3.1.350512 | MACEO J MARI FINDLAY | ADDRESS REDACTED | | | ADA 93.3062245233686<br>BTC 0.00114995068582005<br>ETH 0.360741311241815<br>MATIC 115.456660345107 | | |
| 3.1.350513 | MACE'-O JOHNSON | ADDRESS REDACTED | | | ADA 49.3238139740546<br>BTC 0.00400583256352525<br>DOT 3.20907463538383<br>ETH 0.0357087074555321<br>USDC 312.831775682629 | | |
| 3.1.350514 | MACEO VAURY | ADDRESS REDACTED | | | BTC 0.00000219827932283799<br>CEL 0.396242749279266<br>LTC 0.000000003207613403 | | |
| 3.1.350515 | MACERENA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000004692597616<br>CEL 0.659441397504913 | | |
| 3.1.350516 | MACEY BERZAK | ADDRESS REDACTED | | | BTC 0.058305408509674<br>COMP 0.000013348648571829<br>MATIC 6076.60567481797 | | |
| 3.1.350517 | MACEY CHEUNG | ADDRESS REDACTED | | | BTC 0.000912082110747289<br>CEL 0.0446082558235656<br>USDC 424.870326326443 | | |
| 3.1.350518 | MACEY PRIOR | ADDRESS REDACTED | | | BTC 0.0592407373971877<br>CEL 0.0536752724002131<br>ETH 1.00840634793107<br>MATIC 2143.80417236305<br>USDC 256.406701271473<br>XRP 5505.07604382371 | | |
| 3.1.350519 | MACFRED CHUKWUEMEKA EKPE | ADDRESS REDACTED | | | BTC 0.011321130204471<br>CEL 5.45318395417182 | | |
| 3.1.350520 | MACH XIX FUND I LLC | SUNCREST DRIVE, CINCINNATI, OHIO 45208 | | | BTC 0.00001167604258853<br>USDC 0.00420144262182822<br>USDT ERC20 0.206856834922374 | | |
| 3.1.350521 | MACH XIX VENTURES LLC | PO BOX 8546, CINCINNATI, OHIO 45208 | | | BTC 0.000027271461479434<br>ETH 0.000893114237085103<br>GUSD 0.630886660273638<br>USDC 0.376924626505364 | | BTC 0.000000274295231803<br>ETH 0.000000681423682902 |
| 3.1.350522 | MACHADO JOSÉ FERNANDO | ADDRESS REDACTED | | | BTC 0.000000024791298378<br>CEL 0.148518957156567<br>ETH 0.000000731058978994999 | | |
| 3.1.350523 | MACHADO MOREIRA DAVID GONZALO | ADDRESS REDACTED | | | BTC 0.000000064102914696<br>CEL 0.000980276172272943<br>ETH 0.000000202593332714<br>USDT ERC20 0.247165182238437 | | |
| 3.1.350524 | MACHELLE BUSSEY | ADDRESS REDACTED | | | USDC 0.482893673069097 | | |
| 3.1.350525 | MACHELLE CASEY | ADDRESS REDACTED | | | ADA 1.92564362412123<br>BTC 0.0000218362419630499<br>ETH 0.000010142866685568 9<br>MATIC 1.23805482294088 | | |
| 3.1.350526 | MACHELLE DAWSON | ADDRESS REDACTED | | | BTC 0.013303735709512<br>MATIC 87.074573951232<br>USDC 644.068296831906 | | |
| 3.1.350527 | MACHIEL BOS | ADDRESS REDACTED | | | BTC 0.0202372930653389<br>CEL 1.08456640341447<br>ETH 0.253721430528111<br>MATIC 185.204223243928 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350528 | MACHIEL LUCAS | ADDRESS REDACTED | | | BTC 0.03091677<br>CEL 151.723620210922<br>TUSD 1000 | | |
| 3.1.350529 | MACHIKO KURAMOCHI | ADDRESS REDACTED | | | BTC 0.0129822156256372<br>CEL 7.03851465582487<br>MATIC 300.61425 | | |
| 3.1.350530 | MACHO MA | ADDRESS REDACTED | | | BTC 0.851957578166426<br>ETH 5.06907709471782<br>USDC 33295.0218671742 | | |
| 3.1.350531 | MACIE HARRIS | ADDRESS REDACTED | | | AVAX 11.4942044906116<br>DOT 0.0179706501613368<br>ETH 1.01558122256477<br>SOL 0.00238083064439531 | AVAX 3.9874<br>DOT 0.000000000068128914<br>SOL 0.000000000368330615 | |
| 3.1.350532 | MACIEJ AJEWSKI | ADDRESS REDACTED | | | BTC 0.00136208831780875<br>LINK 0.005614903818486<br>TGBP 7.51042085163505<br>XLM 2488.19768462355<br>XRP 2.22641697649408 | | |
| 3.1.350533 | MACIEJ ANDRUSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00000035<br>CEL 4.36499478594051<br>ETH 0.000002527293426158<br>LTC 0.0000345 | | |
| 3.1.350534 | MACIEJ BAK | ADDRESS REDACTED | | | ADA 3034.69403975616<br>BTC 0.000001693531239737<br>ETH 2.81079796419335 | | |
| 3.1.350535 | MACIEJ BANASIK | ADDRESS REDACTED | | | BTC 0.000029819151926731<br>CEL 0.773838133403779<br>USDC 0.839807490527716 | | |
| 3.1.350536 | MACIEJ BARAŃSKI | ADDRESS REDACTED | | | BTC 0.000000379372270693<br>BUSD 0.200182526264198 | | |
| 3.1.350537 | MACIEJ BARTLOMIEJ KOCIK | ADDRESS REDACTED | | | BTC 0.000047786416775604<br>CEL 0.0662233589527017<br>DOT 0.0250029318820686 | | |
| 3.1.350538 | MACIEJ BERNARD BULANDA | ADDRESS REDACTED | | | BTC 0.0558263041673652 | | |
| 3.1.350539 | MACIEJ BIERNAT | ADDRESS REDACTED | | | CEL 0.0126096575380636<br>LTC 0.0175 | | |
| 3.1.350540 | MACIEJ BINDA | ADDRESS REDACTED | | | XRP 0.779406014986909 | | |
| 3.1.350541 | MACIEJ BIRYŁO | ADDRESS REDACTED | | | CEL 0.0401702976990926 | | |
| 3.1.350542 | MACIEJ BORKOWSKI | ADDRESS REDACTED | | | ADA 0.000000609388177909<br>BTC 0.000000208509201418<br>CEL 0.175416232261687<br>MATIC 0.00306431677032913<br>USDC 0.738<br>XLM 0.000000012548934932 | | |
| 3.1.350543 | MACIEJ BOŻEK | ADDRESS REDACTED | | | CEL 0.207095712151452 | | |
| 3.1.350544 | MACIEJ BRATEK | ADDRESS REDACTED | | | BTC 0.000854096572122432<br>USDC 1626.02832361009 | | |
| 3.1.350545 | MACIEJ BREJTFUS | ADDRESS REDACTED | | | BTC 0.000635856417156013<br>CEL 135.70820271258<br>ETH 0.031927950836048<br>PAXG 0.013876337980277<br>USDT ERC20 46.375545917529 | | |
| 3.1.350546 | MACIEJ BRONIEC | ADDRESS REDACTED | | | ADA 4531.84494438768<br>BTC 0.901005414071946<br>CEL 0.00135423711497889<br>DOT 0.00422379777651252<br>LINK 429.638490751059<br>LUNC 0.0332986384094365<br>MATIC 226.972738044879<br>USDC 0.00665307720490074<br>UST 2.97086676008537<br>XRP 0.00102662071238239 | | |
| 3.1.350547 | MACIEJ CHECHŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000471744317725<br>CEL 0.0922360863282012<br>XRP 0.243588957092665 | | |
| 3.1.350548 | MACIEJ CHWIEĆKO | ADDRESS REDACTED | | | CEL 0.572276682978215 | | |
| 3.1.350549 | MACIEJ CICHOCKI | ADDRESS REDACTED | | | CEL 357.72745254976<br>PAX 9540<br>USDC 19.6794261105657 | | |
| 3.1.350550 | MACIEJ CUDERA | ADDRESS REDACTED | | | BNB 0.000028553314015297<br>LUNC 0.000000038226298884<br>PAXG 0.0000370520603704029 | | |
| 3.1.350551 | MACIEJ CYBULSKI | ADDRESS REDACTED | | | BTC 0.000000930408144337<br>CEL 367.403275409383 | | |
| 3.1.350552 | MACIEJ CZECHYRA | ADDRESS REDACTED | | | BTC 0.0000447992763347319<br>ETH 0.000395403440789458 | | |
| 3.1.350553 | MACIEJ CZERNIA | ADDRESS REDACTED | | | ADA 0.000000176359033111<br>BTC 0.00000026799557618<br>CEL 627.587084018124<br>MATIC 0.0004<br>USDC 1.382 | | |
| 3.1.350554 | MACIEJ CZESLAW KLIMUNT | ADDRESS REDACTED | | | BAT 6.62778231761501 | | |
| 3.1.350555 | MACIEJ DĄBROWSKI | ADDRESS REDACTED | | | ADA 20.742117<br>BTC 0.000000005310822942<br>CEL 3.53203861630871<br>MATIC 8.32714546 | | |
| 3.1.350556 | MACIEJ DADASIEWICZ | ADDRESS REDACTED | | | BNB 0.000228127465857593<br>BTC 0.00001201636331671<br>CEL 9.27061427588356<br>ETH 0.000010362300479064<br>LINK 0.0657226538526677<br>LUNC 0.267205380959745 | | |
| 3.1.350557 | MACIEJ DEMBOWSKI | ADDRESS REDACTED | | | XTZ 0.206673139358636 | | |
| 3.1.350558 | MACIEJ DEWERENDA | ADDRESS REDACTED | | | BTC 0.000000342684858769<br>CEL 8.75482895774617<br>DOT 37.4859966 | | |
| 3.1.350559 | MACIEJ DUSZYNSKI | ADDRESS REDACTED | | | BTC 8.11281850672266<br>USDC 136.222484665451<br>USDT ERC20 9.59790873363984 | | |
| 3.1.350560 | MACIEJ DUTKIEWICZ | ADDRESS REDACTED | | | BTC 0.000011781690190707 | | |
| 3.1.350561 | MACIEJ DYMEK | ADDRESS REDACTED | | | BTC 0.0148770678053215 | BTC 0.01913763 | |
| 3.1.350562 | MACIEJ FABIJAŃSKI | ADDRESS REDACTED | | | BNB 0.000000003786431351<br>BTC 0.000000002218406397<br>CEL 49.776505987544<br>USDC 10<br>USDT ERC20 161.912209 | | |
| 3.1.350563 | MACIEJ FEDOROWSKI | ADDRESS REDACTED | | | USDC 0.275205496867704<br>USDT ERC20 0.271554492523117 | | |
| 3.1.350564 | MACIEJ FILIPIAK | ADDRESS REDACTED | | | BTC 0.000000081729564705<br>CEL 0.00188226102252519<br>ETH 0.000205800505591347 | | |
| 3.1.350565 | MACIEJ FITAL | ADDRESS REDACTED | | | BTC 0.000001187859298483<br>CEL 0.00109470581641263<br>ETC 0.00292181370211924<br>ETH 0.000088469345340919 | | |
| 3.1.350566 | MACIEJ FORTUNA | ADDRESS REDACTED | | | BTC 0.00116771690841295<br>CEL 0.139852842479129<br>USDC 445.824564950745 | | |
| 3.1.350567 | MACIEJ GALAS | ADDRESS REDACTED | | | CEL 4.75011608227304<br>USDT ERC20 97 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350568 | MACIEJ GALISZ | ADDRESS REDACTED | | | BTC 0.000000003343795732<br>BUSD 0.477658661306326<br>CEL 13.2607654093544 | | |
| 3.1.350569 | MACIEJ GAMUS | ADDRESS REDACTED | | | CEL 1.0693627043197 | | |
| 3.1.350570 | MACIEJ GLOWACKI | ADDRESS REDACTED | | | USDT ERC20 0.121293508330486 | | |
| 3.1.350571 | MACIEJ GÓRAL | ADDRESS REDACTED | | | CEL 0.128876643651829<br>LTC 0.20981432 | | |
| 3.1.350572 | MACIEJ GORCZYCA | ADDRESS REDACTED | | | BTC 0.0279550347046607<br>DOT 5.07273784883908<br>ETH 1.01818078616687<br>XTZ 20.2348476449991 | | |
| 3.1.350573 | MACIEJ GRODZINSKI | ADDRESS REDACTED | | | MCDAI 74.3271462052678<br>USDT ERC20 1549.21567158672 | | |
| 3.1.350574 | MACIEJ GRYWALSKI | ADDRESS REDACTED | | | BTC 0.00137481793173567<br>BUSD 0.00613085138066024<br>ETH 0.000039979958580962 | | |
| 3.1.350575 | MACIEJ GRZYMEK | ADDRESS REDACTED | | | ADA 112.483636175683<br>BNB 0.00805167793052352<br>BTC 0.0917608332239918<br>CEL 0.109893850435166<br>DOT 1.08658254063513<br>ETH 0.58865610346153<br>LINK 1.1441<br>MATIC 16.0906363099037<br>SOL 12.0744459492498<br>USDC 10.0113902034343 | | |
| 3.1.350576 | MACIEJ HAJDAS | ADDRESS REDACTED | | | ADA 47.140275<br>BTC 0.0159051244504321<br>CEL 298.957524629502<br>LTC 0.81970589<br>MATIC 81.19871<br>SOL 0.51153387 | | |
| 3.1.350577 | MACIEJ HASS | ADDRESS REDACTED | | | BTC 0.000614509802905669<br>CEL 2.11037023910093<br>XLM 626.583675 | | |
| 3.1.350578 | MACIEJ JAKUBIEC | ADDRESS REDACTED | | | BTC 0.00474150945959577<br>CEL 109.240577563216<br>DOT 57.5628769133312<br>ETH 4.73696985342285<br>MATIC 1036.86620869133<br>MCDAI 76.3444447624274<br>PAXG 0.000564215274481015<br>SGB 154.377223890064<br>XRP 1008.36 | | |
| 3.1.350579 | MACIEJ JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.00173716616741433<br>CEL 58.9281971040278<br>MANA 27.29569573<br>XRP 99.655 | | |
| 3.1.350580 | MACIEJ JAKUBOWSKI | ADDRESS REDACTED | | | BTC 0.000000142422401361<br>DOT 0.0257784810010165<br>ETH 0.000001068291036497<br>USDC 0.0052177347658762 | | |
| 3.1.350581 | MACIEJ JAN GOLAB | ADDRESS REDACTED | | | BTC 0.000002325327283163<br>CEL 0.0785377555114441<br>ETH 0.00107927052891468<br>USDT ERC20 3.52166469994725 | | |
| 3.1.350582 | MACIEJ JAN TAJDUS | ADDRESS REDACTED | | | BTC 0.0181772443226621 | | |
| 3.1.350583 | MACIEJ JAN WALUS | ADDRESS REDACTED | | | ADA 664.853560693484<br>BTC 0.0965762120131593<br>ETH 1.96078047641316 | | |
| 3.1.350584 | MACIEJ JANOSZ | ADDRESS REDACTED | | | BCH 0.218136635171263<br>BTC 0.0621005936685724<br>CEL 21.4472207853838<br>EOS 19.5543293548541<br>ETH 1.01293370863492<br>LTC 0.988292014168859<br>MANA 264.870514987275<br>MATIC 193.731253897<br>UMA 3.18173148404897<br>XLM 463.28422972343 | | |
| 3.1.350585 | MACIEJ JANUSZ DURDA | ADDRESS REDACTED | | | CEL 3.79327053499109<br>MCDAI 31.9625954286531<br>XRP 479.168711625434 | | |
| 3.1.350586 | MACIEJ JAWOR | ADDRESS REDACTED | | | BTC 0.000000206330002456<br>CEL 0.0978111887985794 | | |
| 3.1.350587 | MACIEJ JAŻDŻEWSKI | ADDRESS REDACTED | | | BTC 0.00212872118460255<br>USDC 3622.49552020279 | | |
| 3.1.350588 | MACIEJ KABZIŃSKI | ADDRESS REDACTED | | | BTC 0.00127104349093958<br>BUSD 285.709279927874 | | |
| 3.1.350589 | MACIEJ KAPRAL | ADDRESS REDACTED | | | BTC 0.000000009339291681<br>CEL 0.534517033893697 | | |
| 3.1.350590 | MACIEJ KARASINSKI | ADDRESS REDACTED | | | BTC 0.000000888207305162<br>CEL 85.625845656455<br>ETH 1.01823618681825<br>GUSD 5.17238941079719<br>USDC 3.11541122217165 | | |
| 3.1.350591 | MACIEJ KARPETA | ADDRESS REDACTED | | | ADA 207.458048422491<br>AVAX 34.8523518677697<br>BTC 0.00544607329403336<br>SOL 1.53363404805405 | | |
| 3.1.350592 | MACIEJ KAWA | ADDRESS REDACTED | | | BTC 0.600713783931297<br>CEL 868.374713348536<br>ETH 6.49303526949721<br>MCDAI 30.1450359651389<br>XRP 471.061593994848 | | |
| 3.1.350593 | MACIEJ KEPINSKI | ADDRESS REDACTED | | | BTC 0.00116167984585065<br>ETH 1.55257057863585 | BTC 0.00167808828439859 | |
| 3.1.350594 | MACIEJ KIEŁTYKA | ADDRESS REDACTED | | | BNB 0.00000000719585613<br>BTC 0.000001104825004785<br>CEL 1.66472929334634 | | |
| 3.1.350595 | MACIEJ KOŁACKI | ADDRESS REDACTED | | | BTC 0.00117692098119648<br>CEL 0.0503895480560594<br>XRP 0.407401161627304 | | |
| 3.1.350596 | MACIEJ KOTLOWSKI | ADDRESS REDACTED | | | BTC 0.00020903<br>CEL 6.90767793337545 | | |
| 3.1.350597 | MACIEJ KOWALSKI | ADDRESS REDACTED | | | AAVE 0.00000244725438736<br>BTC 1.05079169606099<br>CEL 1920.49058265249<br>DOT 205.039579223215<br>ETH 0.949351685382519<br>USDC 50187.7331758876 | | |
| 3.1.350598 | MACIEJ KRASZEWSKI | ADDRESS REDACTED | | | BTC 0.0000000915524568<br>CEL 0.491051065974126 | | |
| 3.1.350599 | MACIEJ KRENC | ADDRESS REDACTED | | | ADA 167.634589870537<br>BTC 0.00836923562399787<br>CEL 150.274486985245 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350600 | MACIEJ KROK | ADDRESS REDACTED | | | ADA 1031.75159<br>BNB 0.73078434<br>BTC 0.000915965904224748<br>CEL 795.203131220177<br>DOT 74.06823 | | |
| 3.1.350601 | MACIEJ KRYŃSKI | ADDRESS REDACTED | | | CEL 0.00293803025277219<br>ETC 0.00106090201269034 | | |
| 3.1.350602 | MACIEJ KRYSZTOFIAK | ADDRESS REDACTED | | | BTC 0.000000008677452217<br>CEL 0.00330215994704888 | | |
| 3.1.350603 | MACIEJ KRZEMINSKI | ADDRESS REDACTED | | | LINK 13.9229830476992 | LINK 0.000000019671771877 | |
| 3.1.350604 | MACIEJ KRZYSZTOF CZAJKA | ADDRESS REDACTED | | | BTC 0.000004466140818796 | | |
| 3.1.350605 | MACIEJ KRZYSZTOF DOMANSKI | ADDRESS REDACTED | | | BTC 0.000006353367587581 | | |
| 3.1.350606 | MACIEJ KRZYSZTOF SZTYK | ADDRESS REDACTED | | | BTC 0.0126450936803335<br>ETH 0.0917474507982817<br>USDT ERC20 0.825800843861403 | | |
| 3.1.350607 | MACIEJ KULPA | ADDRESS REDACTED | | | ADA 305.29423644427<br>BTC 0.0144622705540187<br>ETH 0.612389466692663<br>PAXG 0.14585616291214<br>USDT ERC20 0.525668612235179 | BTC 0.0032256892575212<br>USDC 124.546 | |
| 3.1.350608 | MACIEJ KURANTOWICZ | ADDRESS REDACTED | | | BTC 0.00204126408077071<br>CEL 38.4736104334098<br>USDC 157.842576 | | |
| 3.1.350609 | MACIEJ KURCZEWSKI | ADDRESS REDACTED | | | BTC 0.0195828837535536<br>CEL 174.453900812218<br>ETH 0.00053918657505491 | | |
| 3.1.350610 | MACIEJ KURKIEWICZ | ADDRESS REDACTED | | | BTC 0.00164986834784847<br>CEL 58.1989581196524<br>ETH 2.00626093524014 | | |
| 3.1.350611 | MACIEJ KURNICKI | ADDRESS REDACTED | | | BTC 0.000000005446547394<br>CEL 0.535013982249717 | | |
| 3.1.350612 | MACIEJ LABA | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>ETH 0.953400156259225 | | |
| 3.1.350613 | MACIEJ LASOŃ | ADDRESS REDACTED | | | BTC 0.00000147002046603199<br>USDT ERC20 1.36176163814023 | | |
| 3.1.350614 | MACIEJ LAZENSKI | ADDRESS REDACTED | | | ADA 0.142627133864503<br>AVAX 9.35604134789103<br>BNB 0.0122628633206986<br>BTC 0.000005214018100764<br>CEL 268.320081378638<br>DASH 0.995<br>ETH 0.000002<br>LUNC 7.16100872775247<br>PAXG 0.000303702182680217<br>USDC 622.37396429076 | | |
| 3.1.350615 | MACIEJ LEKOSTAJ | ADDRESS REDACTED | | | BTC 0.000527210754781223<br>CEL 17.945432378723<br>DASH 1.047<br>XRP 1468.03543801273 | | |
| 3.1.350616 | MACIEJ LUBAS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.350617 | MACIEJ ŁUCZAK | ADDRESS REDACTED | | | BTC 0.00198807292254145<br>CEL 14.2683959298643<br>ETH 0.000396624749332783<br>PAX 775.941081421649<br>USDC 2941.80758927916 | | |
| 3.1.350618 | MACIEJ LUKASZ BUCA | ADDRESS REDACTED | | | BTC 0.00168967430010023<br>USDC 0.855862929482738<br>XLM 0.133111539724005 | | |
| 3.1.350619 | MACIEJ MACIEJSKI | ADDRESS REDACTED | | | BNB 0.000000008451221035<br>BTC 0.000000003368199527<br>CEL 0.0654864595939796 | | |
| 3.1.350620 | MACIEJ MACZUGOWSKI | ADDRESS REDACTED | | | BTC 0.000006925449871871 | | |
| 3.1.350621 | MACIEJ MĄDRY | ADDRESS REDACTED | | | CEL 0.0175767931435033 | | |
| 3.1.350622 | MACIEJ MAJEWSKI | ADDRESS REDACTED | | | BSV 0.000148431921854219<br>BTC 0.000071635161180216<br>DOT 0.00872448780281765<br>ETC 0.00276512525378241<br>LTC 0.0172335357245052<br>LUNC 0.00236864611419842<br>ZEC 0.000241381892048696 | | |
| 3.1.350623 | MACIEJ MAKOWICZ | ADDRESS REDACTED | | | BTC 0.00121251164153478<br>DOT 54.2917995960073<br>ETH 0.524497088915942<br>LTC 4.100411631399<br>UNI 98.8346891387217<br>XRP 0.485223405071245 | | |
| 3.1.350624 | MACIEJ MAKOWSKI | ADDRESS REDACTED | | | ADA 0.178976856094458<br>BNB 0.00205353091773383<br>BTC 0.00339500752087389<br>BUSD 426.579797320146<br>CEL 3.23337866038615<br>USDC 0.545200573979892 | | |
| 3.1.350625 | MACIEJ MAKULA | ADDRESS REDACTED | | | CEL 3.60814647318574<br>USDC 1115.18367932141 | | |
| 3.1.350626 | MACIEJ MALINOWSKI | ADDRESS REDACTED | | | ADA 0.17670905769337<br>BTC 0.000845023760489822 | | |
| 3.1.350627 | MACIEJ MAŁKIEWICZ | ADDRESS REDACTED | | | BNB 1.53231451778715<br>CEL 91.207844674475<br>ETH 2.11395881528415<br>MCDAI 30<br>XRP 100 | | |
| 3.1.350628 | MACIEJ MARCIN KANIA | ADDRESS REDACTED | | | BTC 0.1864720756539 66<br>CEL 26.9684051517363<br>ETH 4.66256563379763 | | |
| 3.1.350629 | MACIEJ MARECKI | ADDRESS REDACTED | | | CEL 0.097404041712352<br>XLM 0.170914179345616<br>XRP 0.422453260043861 | | |
| 3.1.350630 | MACIEJ MARLICKI | ADDRESS REDACTED | | | BTC 0.00000108223059779499<br>CEL 0.00420786363781317 | | |
| 3.1.350631 | MACIEJ MAŚLANKA | ADDRESS REDACTED | | | BTC 0.0522318409909317<br>CEL 0.0603108816938584 | | |
| 3.1.350632 | MACIEJ MASNY | ADDRESS REDACTED | | | ADA 7.166364<br>CEL 0.218084830205544 | | |
| 3.1.350633 | MACIEJ MATEUSIAK | ADDRESS REDACTED | | | BTC 0.00118770728077741<br>CEL 82.7429126330638 | | |
| 3.1.350634 | MACIEJ MELNIK | ADDRESS REDACTED | | | BTC 0.0598996047651767<br>CEL 204.052578457615<br>DOT 23.7115<br>MATIC 179.09<br>SOL 3.69239<br>USDC 0.008207<br>XTZ 115.874 | | |
| 3.1.350635 | MACIEJ MICHAL SIWIEC | ADDRESS REDACTED | | | CEL 2.66209644692761<br>ETH 0.01992321<br>XRP 176.466377 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350636 | MACIEJ MIKOLAJCZAK | ADDRESS REDACTED | | | ADA 0.33671814061662<br>BNB 1.31823607474467<br>BTC 0.00225784994723267<br>CEL 77.7930187674119<br>DOT 390.804738821534<br>ETH 0.000240866396109152 | | |
| 3.1.350637 | MACIEJ MINCH | ADDRESS REDACTED | | | BCH 0.000387230421558405<br>BTC 0.000014677978510019<br>ETH 0.000543468479232854<br>LTC 0.00129369197395547 | | |
| 3.1.350638 | MACIEJ MOSZORO | ADDRESS REDACTED | | | BTC 0.0685855486313068<br>ETH 0.961526561401809<br>USDC 34.1314585148818<br>USDT ERC20 39.6792284359029 | | |
| 3.1.350639 | MACIEJ MUSIALIK | ADDRESS REDACTED | | | BTC 0.0035674341175648<br>CEL 172.614463728781<br>ETH 14.3344076721058<br>USDC 0.000000432582454929 | | |
| 3.1.350640 | MACIEJ NAKIELSKI | ADDRESS REDACTED | | | BTC 0.000000942142952164<br>CEL 22.068541337855<br>EOS 0.202385632912153<br>XRP 0.5 | | |
| 3.1.350641 | MACIEJ NĘDZA | ADDRESS REDACTED | | | ADA 0.0459865082838554<br>BTC 0.000126662251521629<br>BUSD 0.0077966556202385<br>USDC 0.00324103126824278 | | |
| 3.1.350642 | MACIEJ NIEDZIELSKI | ADDRESS REDACTED | | | CEL 0.00424229779292524<br>ETH 0.0143079139051152 | | |
| 3.1.350643 | MACIEJ NIEDZWIEDZ | ADDRESS REDACTED | | | BTC 0.000018341110704574<br>ETH 0.000349191441264348 | | |
| 3.1.350644 | MACIEJ NOWICKI | ADDRESS REDACTED | | | BNB 0.000000007157182083<br>BTC 0.0116908270939287<br>CEL 44.0879417387767<br>LUNC 10.0506143116851<br>SNX 74.0320565027534<br>USDT ERC20 0.0505616735092535 | | |
| 3.1.350645 | MACIEJ OLECHNO | ADDRESS REDACTED | | | BTC 0.0382135675681916<br>ETH 0.000310197307633906 | | |
| 3.1.350646 | MACIEJ OLEFIROWICZ | ADDRESS REDACTED | | | CEL 5.84229125244109 | | |
| 3.1.350647 | MACIEJ OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000021532669158 | | |
| 3.1.350648 | MACIEJ OZIEMBLOWSKI | ADDRESS REDACTED | | | BCH 0.32995606<br>BSV 0.65359974385377<br>CEL 317.171130808692<br>ETH 0.52461391 | | |
| 3.1.350649 | MACIEJ PALMOWSKI | ADDRESS REDACTED | | | BTC 0.000000002581843954<br>CEL 3.24205519809509 | | |
| 3.1.350650 | MACIEJ PALUCHNIAK | ADDRESS REDACTED | | | AVAX 0.0601188872020858<br>BTC 0.0296789045857992<br>ETH 0.00000164706357028<br>MATIC 298.930497682622<br>USDC 5.7143778778145 | | AVAX 39.4247606476534<br>ETH 0.00103381984315294<br>USDC 0.000000561628476901 |
| 3.1.350651 | MACIEJ PAWŁOWSKI | ADDRESS REDACTED | | | BTC 0.00218001436109595<br>CEL 3.94777901293935<br>XRP 319.373464974883 | | |
| 3.1.350652 | MACIEJ PERKOWSKI | ADDRESS REDACTED | | | BCH 0.0548079261832238<br>BTC 0.000494321360893745<br>CEL 280.639532650482<br>ETH 0.00897186966073719<br>LINK 1.6692999168207<br>USDC 0.000000574925894573<br>XLM 0.000000937361613784<br>XRP 23.7382114981421<br>ZEC 0.000014299572036387 | | |
| 3.1.350653 | MACIEJ PIOTR WESOLOWSKI | ADDRESS REDACTED | | | BTC 0.000000862135911804<br>ETH 0.00000330466847543<br>USDC 0.77449235872777 | | |
| 3.1.350654 | MACIEJ PORCZEK | ADDRESS REDACTED | | | BTC 0.00000000636546856<br>CEL 0.13568559040833 | | |
| 3.1.350655 | MACIEJ PORCZEK | ADDRESS REDACTED | | | ADA 219.435820226693<br>BTC 0.0234847574939076<br>CEL 874.36225729409<br>DOT 20.8024004980215<br>ETH 0.634475674592856<br>MATIC 8 | | |
| 3.1.350656 | MACIEJ PROKOPOWICZ | ADDRESS REDACTED | | | ETH 0.108224100513941 | | |
| 3.1.350657 | MACIEJ PRZEBIERALA | ADDRESS REDACTED | | | BCH 10.0830687490419<br>BTC 0.00444669613009193<br>CEL 10593.8255673017<br>LPT 2.10937155112389<br>USDC 0.000000092338983703<br>XLM 36650.3037949719<br>ZRX 8996.17839812137 | | |
| 3.1.350658 | MACIEJ PRZYBYLSKI | ADDRESS REDACTED | | | BTC 0.000000007576464301<br>CEL 0.511996095352065 | | |
| 3.1.350659 | MACIEJ RADZIWON | ADDRESS REDACTED | | | BTC 0.00120358147994512<br>CEL 571.079675110257<br>ETH 0.00244423560600906<br>USDC 2.80384409051291 | | |
| 3.1.350660 | MACIEJ RAŹNY | ADDRESS REDACTED | | | MCDAI 0.0286054300759666<br>XLM 0.402295449635793 | | |
| 3.1.350661 | MACIEJ REKAWEK | ADDRESS REDACTED | | | ADA 357.892659496368<br>BCH 0.000174837257611077<br>BNB 0.782778545583413<br>BTC 0.000998681992679556<br>CEL 17.8981215458813<br>DASH 0.491571737304147<br>USDT ERC20 0.000000112153085088 | | |
| 3.1.350662 | MACIEJ ROZEWICZ | ADDRESS REDACTED | | | BTC 0.01850103<br>CEL 32.8880358642513<br>USDC 473.37283 | | |
| 3.1.350663 | MACIEJ RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.101954557274464<br>CEL 0.00291593346501427<br>ETH 0.000003854100261232<br>USDC 0.247092708333333<br>XRP 0.00105012130083839 | | |
| 3.1.350664 | MACIEJ RYSZARD FIGURSKI | ADDRESS REDACTED | | | XRP 0.0378143989505068 | | |
| 3.1.350665 | MACIEJ SAKOWICZ | ADDRESS REDACTED | | | CEL 0.0291554719557769 | | |
| 3.1.350666 | MACIEJ SAWIŃSKI | ADDRESS REDACTED | | | AVAX 0.0012861382409774<br>BTC 0.000003335154837637<br>CEL 0.00683792839308456<br>ETH 0.000001295879674772<br>LINK 0.000563990641373361<br>USDC 0.00267339328691254 | | |
| 3.1.350667 | MACIEJ SCHODNICKI | ADDRESS REDACTED | | | ADA 220.874320627785<br>BNB 0.00169801134945934<br>BTC 0.00412804943038142<br>CEL 144.866640342953<br>ETC 2.06810545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350668 | MACIEJ SIKORA | ADDRESS REDACTED | | | BTC 0.0122647824548001<br>CEL 13.9425951810844<br>USDT ERC20 0.00000042135989011 | | |
| 3.1.350669 | MACIEJ SKOPOWSKI | ADDRESS REDACTED | | | CEL 2.15265485224423<br>USDC 50 | | |
| 3.1.350670 | MACIEJ SKUBISZEWSKI | ADDRESS REDACTED | | | ETH 0.0101062247263363 | | |
| 3.1.350671 | MACIEJ ŚLĘZAK | ADDRESS REDACTED | | | BNB 0.000048562321487286<br>BTC 0.00000842386854841<br>USDC 0.391434195645834 | | |
| 3.1.350672 | MACIEJ SOBKOWICZ | ADDRESS REDACTED | | | BNB 0.70615153<br>BTC 0.0322479971668512<br>CEL 320.744411854778<br>DOT 53.9172432116<br>EOS 0.000075533846153846<br>ETH 2.50678611753413<br>LTC 0.000017297582999443<br>LUNC 3.36546153759203<br>SGB 278.248963913924<br>SOL 10.40000021<br>USDC 144.133825977196<br>USDT ERC20 0.000000850387081941<br>UST 242.83<br>XRP 1.01177638996111 | | |
| 3.1.350673 | MACIEJ SOJKA | ADDRESS REDACTED | | | BTC 0.00109488213913504<br>CEL 627.4812609027 64<br>DOT 0.00140005124795585<br>ETH 0.000000666066322456<br>LINK 0.000240385753117355<br>MATIC 0.0741507838795307<br>SNX 0.001<br>USDC 18547.34254429<br>UST 2.11933516314638 | | |
| 3.1.350674 | MACIEJ SOKALSKI | ADDRESS REDACTED | | | AAVE 8.14091236747064<br>AVAX 6.15521335287429<br>BCH 0.000169812154859444<br>BSV 0.194198058295328<br>BTC 0.000194028660011488<br>ETH 0.0135942088754144<br>GUSD 0.994830983095642<br>LINK 0.000121214426939454<br>USDC 0.0908163947431605<br>XLM 0.845151030100559<br>XRP 0.549666040956489 | BTC 0.000000003753604577<br>USDC 0.46 | |
| 3.1.350675 | MACIEJ SOSNOWSKI | ADDRESS REDACTED | | | ADA 1.59755186808464<br>BTC 0.00709000289549685<br>ETH 0.147416209904286<br>USDC 1.91874194381739 | | |
| 3.1.350676 | MACIEJ STANCZYK | ADDRESS REDACTED | | | BTC 0.00121860460281191 | | |
| 3.1.350677 | MACIEJ STANISLAW BUKOWSKI | ADDRESS REDACTED | | | BTC 0.00231960036789975<br>USDC 0.00957821643741235<br>USDT ERC20 0.74801840417154 | | |
| 3.1.350678 | MACIEJ STAŚKO | ADDRESS REDACTED | | | BTC 0.0342505205126641<br>CEL 130.989162554141<br>SGB 35.5530222194<br>USDC 184.255 | | |
| 3.1.350679 | MACIEJ SWIATLY | ADDRESS REDACTED | | | BTC 0.00104555107492166<br>CEL 19.0294872154108<br>ETH 0.027233173321398<br>SNX 0.0133020522487027 | | |
| 3.1.350680 | MACIEJ SYNOWIEC | ADDRESS REDACTED | | | CEL 0.0178745614692637<br>XLM 0.109363170288557 | | |
| 3.1.350681 | MACIEJ SZACILLO | ADDRESS REDACTED | | | BTC 0.0120052758229228 | | |
| 3.1.350682 | MACIEJ SZKLARCZUK | ADDRESS REDACTED | | | LTC 0.000021175049829079 | | |
| 3.1.350683 | MACIEJ SZKLARCZUK | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.350684 | MACIEJ SZYLMAN | ADDRESS REDACTED | | | BTC 0.000000241146993884<br>ETH 0.000223220002338087<br>MCDAI 0.0403389494551484 | | |
| 3.1.350685 | MACIEJ SZYMANEK | ADDRESS REDACTED | | | BTC 0.00113387972688735<br>ETH 0.132910793970454 | | |
| 3.1.350686 | MACIEJ SZYMAŃSKI | ADDRESS REDACTED | | | CEL 47.5394959109559 | | |
| 3.1.350687 | MACIEJ TKACZ | ADDRESS REDACTED | | | CEL 0.642534351118875 | | |
| 3.1.350688 | MACIEJ TKACZYK | ADDRESS REDACTED | | | BTC 0.286427246671648<br>CEL 1.15116892753898<br>EOS 67.965752729094<br>ETC 5.33762394364386<br>ETH 0.931797964818332<br>LTC 1.11251134899412<br>SGB 33.1333849551632<br>USDC 12.7785332253601<br>XLM 0.612220697180228<br>XRP 0.185345263934473 | | |
| 3.1.350689 | MACIEJ TOKAR | ADDRESS REDACTED | | | BNB 0.000000008000427891<br>BTC 0.130196695416479<br>CEL 13161.5556322676<br>ETH 0.000036 | | |
| 3.1.350690 | MACIEJ TOKARCZYK | ADDRESS REDACTED | | | BTC 0.121178337458618<br>CEL 1.76555138459907<br>MCDAI 42.1653476764438<br>USDC 1.53060892433846<br>USDT ERC20 0.753357687246674 | | |
| 3.1.350691 | MACIEJ TOMASZYK | ADDRESS REDACTED | | | BTC 0.0181106511821472<br>CEL 5.74788885590483 | | |
| 3.1.350692 | MACIEJ TOMCZYK | ADDRESS REDACTED | | | BTC 0.144764223277888<br>CEL 478.769033230969<br>MCDAI 330<br>SNX 66.329<br>USDT ERC20 2435.0214 | | |
| 3.1.350693 | MACIEJ TRELA | ADDRESS REDACTED | | | BTC 0.000560335862078632<br>CEL 1.11419669712349 | | |
| 3.1.350694 | MACIEJ TURBAŃSKI | ADDRESS REDACTED | | | CEL 0.628436951806361 | | |
| 3.1.350695 | MACIEJ TUREK | ADDRESS REDACTED | | | BNB 0.00101587833442595<br>BTC 0.00111448641640742<br>CEL 1206.03316343297 | | |
| 3.1.350696 | MACIEJ URBANSKI | ADDRESS REDACTED | | | BTC 0.00020012669135321<br>CEL 3.66591811291795<br>XRP 608.999988 | | |
| 3.1.350697 | MACIEJ USTARBOWSKI | ADDRESS REDACTED | | | CEL 1.07083544418484 | | |
| 3.1.350698 | MACIEJ WAWIORKO | ADDRESS REDACTED | | | AAVE 1.3022418924408<br>BTC 0.0230165909348735<br>CEL 59.0121680830625<br>ETH 1.32133215579609 | | |
| 3.1.350699 | MACIEJ WAWRZYNEK | ADDRESS REDACTED | | | CEL 31.958458565117<br>DOT 24.87270925<br>LUNC 22.46 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350700 | MACIEJ WIATREK | ADDRESS REDACTED | | | BTC 0.000056862166823196<br>DOT 0.0373045522567646<br>ETH 0.000364030590443446<br>PAXG 0.000395603234425799<br>SNX 0.0390001563107003<br>USDC 0.020507105269767<br>XRP 15.3763461536273 | | |
| 3.1.350701 | MACIEJ WIECZOREK | ADDRESS REDACTED | | | CEL 65.6065027718942<br>USDC 1304.00994761114 | | |
| 3.1.350702 | MACIEJ WIKTORUK | ADDRESS REDACTED | | | BTC 0.00225939557016269<br>CEL 31.3267955245529<br>LTC 1.85149928 | | |
| 3.1.350703 | MACIEJ WISNIEWSKI | ADDRESS REDACTED | | | AAVE 0.00189005058064815<br>BTC 0.000023049101104854<br>CEL 1.19423684343198<br>ETH 0.00278824868135425<br>USDC 0.0427520164530404 | | |
| 3.1.350704 | MACIEJ WISNIOWSKI | ADDRESS REDACTED | | | BTC 0.000018538881844941<br>CEL 1.48675698007596<br>ETH 0.000175244531044209<br>LTC 1.0165969369717<br>USDC 2.80856985786738 | | |
| 3.1.350705 | MACIEJ WŁODARCZAK | ADDRESS REDACTED | | | LTC 0.000046884491305558<br>XLM 0.0163699573739881<br>XRP 0.110334814582478 | | |
| 3.1.350706 | MACIEJ WLODARCZYK | ADDRESS REDACTED | | | BTC 0.270856134790161<br>CEL 94.5957377084756<br>ETH 10.1286645501479 | | |
| 3.1.350707 | MACIEJ WŁOSEK | ADDRESS REDACTED | | | BTC 0.0417528099515336<br>CEL 87.6849278133634<br>ETH 0.123534348752722<br>LTC 0.00009055<br>MATIC 85.78221747<br>USDC 0.000109 | | |
| 3.1.350708 | MACIEJ WÓJCICKI | ADDRESS REDACTED | | | CEL 0.113167631278339<br>XRP 46.75 | | |
| 3.1.350709 | MACIEJ WOJCIECH KOWALSKI | ADDRESS REDACTED | | | BTC 0.125514842434756 | | |
| 3.1.350710 | MACIEJ WOJCIECH PAECH | ADDRESS REDACTED | | | BTC 0.00328353772278855<br>LTC 0.000743794253548271<br>UST 407.812045527467 | | |
| 3.1.350711 | MACIEJ WOJCIECH RUKASZ | ADDRESS REDACTED | | | BTC 0.0185487689333258<br>ETH 0.0769441640216471 | | |
| 3.1.350712 | MACIEJ WOŹNIAK | ADDRESS REDACTED | | | BTC 0.0232851695641425<br>CEL 31.1467180640361<br>ETH 0.000056233278373898<br>LUNC 380.45348<br>USDC 505.186435714341 | | |
| 3.1.350713 | MACIEJ WYSKIEL | ADDRESS REDACTED | | | BNB 0.00086749<br>BTC 0.0580789078667894<br>CEL 149.064273989762<br>ETH 0.607017684409345<br>LINK 40.5628425<br>MCDAI 40<br>USDC 0.001747<br>USDT ERC20 0.062762 | | |
| 3.1.350714 | MACIEJ ZABLOCKI | ADDRESS REDACTED | | | CEL 0.000302471693056293<br>ETH 0.000002230080239909<br>LINK 0.0000357588078662<br>SNX 0.000627637587902802 | | |
| 3.1.350715 | MACIEJ ZABOROWSKI | ADDRESS REDACTED | | | CEL 9.89306068400245<br>DASH 0.01704661<br>LTC 0.00007163<br>USDC 51.068734770696<br>ZEC 0.00162769264076874 | | |
| 3.1.350716 | MACIEJ ZAGÓROWSKI | ADDRESS REDACTED | | | BTC 0.000560432341632566<br>CEL 46.6929860409027<br>EOS 0.146153677113705<br>ETH 0.00398459689703079<br>LTC 0.00327883262003652<br>OMG 0.370579773619515<br>XRP 0.778641760095142 | | |
| 3.1.350717 | MACIEJ ZALEWSKI | ADDRESS REDACTED | | | BTC 0.000000004226011844<br>CEL 0.831454735294214<br>LTC 0.00000558 | | |
| 3.1.350718 | MACIEJ ZAREMBA | ADDRESS REDACTED | | | BTC 0.000541957449759794<br>CEL 13.7219336077571<br>ETH 0.209316027001616 | | |
| 3.1.350719 | MACIEJ ZAREMBA | ADDRESS REDACTED | | | BTC 0.000002221871540112<br>CEL 2.41271342338662<br>COMP 0.000613237769204536<br>USDC 1.0257879974329 | | |
| 3.1.350720 | MACIEJ ZATEK | ADDRESS REDACTED | | | BTC 0.000000008302879009<br>CEL 7.8912999204032<br>EOS 0.0045<br>USDC 2.98454396863057 | | |
| 3.1.350721 | MACIEJ ZAWADZKI | ADDRESS REDACTED | | | BNB 0.0098465415866873 | | |
| 3.1.350722 | MACIEJ ZDOBYLAK | ADDRESS REDACTED | | | BTC 0.00892931520846191<br>CEL 1.13334145982317 | | |
| 3.1.350723 | MACIEJ ZIEMICHUT | ADDRESS REDACTED | | | AAVE 0.64<br>BTC 0.0000322767392464959<br>CEL 4.56149623478154 | | |
| 3.1.350724 | MACIEJ ZYDROŃ | ADDRESS REDACTED | | | ADA 0.002382<br>BNB 0.02391487<br>BTC 0.00232088745863706<br>CEL 4.22366912588032<br>ETH 0.1185090974071 | | |
| 3.1.350725 | MACIEJ ŻYWICKI | ADDRESS REDACTED | | | BTC 0.0013089444289967<br>CEL 12.3886846110823<br>DOT 0.122161626058686<br>ETH 0.00766196439820757 | | |
| 3.1.350726 | MACIEK BYLICA | ADDRESS REDACTED | | | BTC 0.00810622274750313<br>MCDAI 30.5461297656111 | | |
| 3.1.350727 | MACIEK CZMUDA | ADDRESS REDACTED | | | BTC 0.0511790807933116<br>CEL 229.063176170244<br>DOT 104.52753167<br>ETH 4.13743399249906 | | |
| 3.1.350728 | MACIEK EJNEBERG | ADDRESS REDACTED | | | BTC 0.000017171992589087<br>CEL 0.0266896965581556 | | |
| 3.1.350729 | MACIEK HELIASZ | ADDRESS REDACTED | | | BTC 0.000000781282784965<br>XLM 0.649726111320858 | | |
| 3.1.350730 | MACIEK LUDWICZAK | ADDRESS REDACTED | | | BTC 0.000000782453840295<br>CEL 0.51388458695397<br>USDT ERC20 0.318361586389863 | | |
| 3.1.350731 | MACIEK SOCHA | ADDRESS REDACTED | | | BTC 0.000000832012866094<br>USDT ERC20 523.918476777377 | | |
| 3.1.350732 | MACIEK ZDUNEK | ADDRESS REDACTED | | | BNB 0.15518448<br>BTC 0.00172307493870125<br>CEL 26.812942715521<br>ETH 0.404423896092637<br>ZEC 1.78080326 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350733 | MACK ASA GOLDSBY | ADDRESS REDACTED | | | ADA 30.8327668079091<br>ETH 0.453009017909084<br>MATIC 238.33401681873 | | |
| 3.1.350734 | MACK BARNSTABLE | ADDRESS REDACTED | | | BTC 0.0862356558897736<br>CEL 14.127539653915<br>DOT 7.07565239525673<br>EOS 6.70322667381<br>ETH 1.04275376618757<br>MATIC 154.75032<br>XLM 374.622679174361<br>XRP 1150.76068261394<br>XTZ 75.9850161182891 | | |
| 3.1.350735 | MACK BROWNING | ADDRESS REDACTED | | | BTC 0.00263431004681775<br>ETC 4.35210468046376<br>MANA 90.0779112865136<br>UNI 4.77638228302884<br>USDC 281.940133389476<br>ZEC 0.57770703350828 | BAT 84.7884076115489<br>USDT ERC20 665.876605934635 | |
| 3.1.350736 | MACK CODDAIRE | ADDRESS REDACTED | | | BTC 0.00295291862213266<br>CEL 80.9573914465029<br>ETH 0.0568317089389617<br>USDC 106.50337726796 | | |
| 3.1.350737 | MACK DE CLEEN | ADDRESS REDACTED | | | BTC 0.000000481058744675<br>CEL 0.025663646985269<br>COMP 0.000061885490471358<br>ETH 0.00107227644037712<br>USDC 0.0179791839228148 | | |
| 3.1.350738 | MACK EDWARDSON | ADDRESS REDACTED | | | BTC 0.00194157759869734<br>CEL 25.4979573789967 | | |
| 3.1.350739 | MACK HANKINS | ADDRESS REDACTED | | | BTC 0.000059049340827905<br>ETH 0.000662924002895199<br>USDC 1.40641226001578 | | |
| 3.1.350740 | MACK JOHNSON | ADDRESS REDACTED | | | CEL 2757.51315893901 | | |
| 3.1.350741 | MACK JUBRAEL | ADDRESS REDACTED | | | BTC 0.0236998545047866<br>ETH 2.67533398272761<br>LINK 0.454233533843404<br>UNI 0.506862283146805<br>USDC 217.549467793228<br>XRP 0.000000562271023492 | | |
| 3.1.350742 | MACK LORDEN | ADDRESS REDACTED | | | BTC 0.00031469867325663<br>ETH 0.00673972880455663<br>MANA 3.18926977640044<br>MATIC 5.39080527846882<br>MCDAI 31.901090185356<br>SNX 0.10898549631874<br>UNI 0.148481673832224 | BTC 0.00067900553930866 | |
| 3.1.350743 | MACK PARKER | ADDRESS REDACTED | | | ADA 0.813107711247697<br>MATIC 0.183759920408501<br>XLM 0.0135344529690189 | | |
| 3.1.350744 | MACK RADIN | ADDRESS REDACTED | | | BTC 0.399132518282379<br>ETH 1.77919537704986<br>SOL 1.23026509455884<br>USDC 16.5667471504393 | | |
| 3.1.350745 | MACK SWAIM | ADDRESS REDACTED | | | BTC 0.00000182129631569<br>MATIC 0.00644421728944664<br>USDC 1.89477508912016 | BTC 0.00111102233171581<br>MATIC 3.53558530319752<br>USDC 1060.83243650584 | |
| 3.1.350746 | MACKALLEN GONNER CROUCH | ADDRESS REDACTED | | | BTC 0.0153527925700298<br>ETH 0.662385277293528<br>LINK 611.328477588672<br>USDC 2.59172829633354 | BTC 0.000055383559322034<br>LINK 0.00308026223832542<br>USDC 1.175 | |
| 3.1.350747 | MACKAY CHURCHIL | ADDRESS REDACTED | | | BTC 0.000006741865711449 | | |
| 3.1.350748 | MACKEILE SATCHELL | ADDRESS REDACTED | | | BTC 0.000205948160622671<br>USDC 38.1976764071722 | | |
| 3.1.350749 | MACKEL PURVIS | ADDRESS REDACTED | | | AVAX 1.34830712852708<br>BAT 0.00816149324818154<br>BNT 13.9549150187844<br>BSV 0.776725311520892<br>BTC 0.289519095742583<br>ETH 1.6951851641808<br>LINK 0.0059124530787333<br>MANA 161.044540171054<br>MATIC 1685.85809635003<br>XLM 192.667026773497<br>XTZ 260.831161059073 | | |
| 3.1.350750 | MACKENLY WACHTER | ADDRESS REDACTED | | | BTC 0.00153910891995784 | | |
| 3.1.350751 | MACKENNDI FRANCOIS | ADDRESS REDACTED | | | BNB 0.00189625517608432<br>CEL 0.0087422868488201 | | |
| 3.1.350752 | MACKENSEY THOMAS | ADDRESS REDACTED | | | BTC 0.000128315719171568 | | |
| 3.1.350753 | MACKENSON JOSEPH | ADDRESS REDACTED | | | CEL 0.690363692983703<br>ETH 0.000249855480854123 | | |
| 3.1.350754 | MACKENZEE GRAGSON | ADDRESS REDACTED | | | ADA 0.0115665833794052<br>BTC 0.000000431655767205<br>USDC 0.463826859578692 | | |
| 3.1.350755 | MACKENZI FERENCHAK | ADDRESS REDACTED | | | BTC 0.00125402183709237<br>USDC 9264.20590926831 | BTC 0.06605255<br>ETH 0.24988617 | |
| 3.1.350756 | MACKENZIE BAKER | ADDRESS REDACTED | | | LTC 3.36427001213505 | | |
| 3.1.350757 | MACKENZIE BAYLIS | ADDRESS REDACTED | | | BTC 0.00162056818574302<br>CEL 2.32573602329336 | | |
| 3.1.350758 | MACKENZIE BECK | ADDRESS REDACTED | | | BTC 0.00294825468662123 | | |
| 3.1.350759 | MACKENZIE BOURG | ADDRESS REDACTED | | | ETH 2.60050577704856 | | |
| 3.1.350760 | MACKENZIE BOWES | ADDRESS REDACTED | | | CEL 1.951543409334<br>ETH 0.03331 | | |
| 3.1.350761 | MACKENZIE CALARCO | ADDRESS REDACTED | | | ADA 93.6996958638745<br>BTC 0.0205054319645412<br>CEL 13.9397235992044<br>DOT 15.3036002679206<br>EOS 35.7944<br>ETC 0.49817226<br>ETH 0.467150827281159<br>LINK 18.09970877<br>LTC 1.58675328<br>MATIC 407.275629244089<br>USDC 30.557857<br>XLM 241.99995 | | |
| 3.1.350762 | MACKENZIE CAMERON | ADDRESS REDACTED | | | BTC 0.00197277762616792<br>ETH 0.000929877375261913<br>USDC 0.398716793969553 | | |
| 3.1.350763 | MACKENZIE CHOAT | ADDRESS REDACTED | | | BTC 0.000945433312539738<br>CEL 0.240764570838772<br>ETH 0.005<br>XRP 3066.55352103991 | | |
| 3.1.350764 | MACKENZIE CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0000018428030800299<br>DOT 0.0025753735032006<br>ETH 0.0000255155264947 | | |
| 3.1.350765 | MACKENZIE CLEVELAND | ADDRESS REDACTED | | | ETH 0.00642006791364683 | | |
| 3.1.350766 | MACKENZIE CRISSLER | ADDRESS REDACTED | | | CEL 1.12278589454053 | | |
| 3.1.350767 | MACKENZIE DAVID MCLEAN | ADDRESS REDACTED | | | BTC 0.00127965602845955<br>CEL 8.75461207048867<br>ETH 0.195<br>KNC 104.458926 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350768 | MACKENZIE DUFFY | ADDRESS REDACTED | | | BTC 0.052470386067632<br>ETH 1.08304197909246 | | |
| 3.1.350769 | MACKENZIE ENSLEY | ADDRESS REDACTED | | | BTC 0.114339125318929 | | |
| 3.1.350770 | MACKENZIE HACKER | ADDRESS REDACTED | | | BTC 0.070500246991659<br>ETH 0.185467682974886<br>USDC 647.927982913673 | | |
| 3.1.350771 | MACKENZIE HETFIELD | ADDRESS REDACTED | | | BTC 0.000018608169556977<br>ETH 0.0000533467748304539<br>SNX 0.00538534881606943<br>USDC 0.131969378656119 | | |
| 3.1.350772 | MACKENZIE JOHNS | ADDRESS REDACTED | | | BTC 0.0675170858613204<br>COMP 0.0766780125979143<br>MATIC 68.0691929499782<br>UNI 2.86004974048416<br>XLM 135.515010280465 | | |
| 3.1.350773 | MACKENZIE KEATING | ADDRESS REDACTED | | | BTC 0.0131042754222131<br>CEL 4.50798904579664 | | |
| 3.1.350774 | MACKENZIE LARY | ADDRESS REDACTED | | | BTC 0.0102169<br>MCDAI 30 | | |
| 3.1.350775 | MACKENZIE LATIMER | ADDRESS REDACTED | | | ETH 31.2034205312251 | ETH 3.92399665314454 | |
| 3.1.350776 | MACKENZIE LEBOEUF | ADDRESS REDACTED | | | ETH 0.0203864760949511 | | |
| 3.1.350777 | MACKENZIE LEE RILEY | ADDRESS REDACTED | | | ADA 157.229007383497<br>BTC 0.0551281804639113<br>ETH 0.00163811038410875<br>MANA 150.134054822876<br>MATIC 272.428091455966<br>USDC 1550.80501784527<br>XLM 1602.97692213884 | BTC 0.00153142471051414<br>USDC 1854.351283 | |
| 3.1.350778 | MACKENZIE MADIGAN | ADDRESS REDACTED | | | ADA 0.0127786669243921<br>MATIC 180.636019768458<br>SNX 0.0763428393023031 | | |
| 3.1.350779 | MACKENZIE MALLECK | ADDRESS REDACTED | | | BTC 0.000002906527597222<br>USDC 11.3229401179145 | | |
| 3.1.350780 | MACKENZIE MARTIN | ADDRESS REDACTED | | | BTC 0.00048290000812451<br>MATIC 5509.03522827945 | | |
| 3.1.350781 | MACKENZIE MAYER | ADDRESS REDACTED | | | BTC 0.000000146865217516<br>CEL 0.00608833320528059<br>ETH 0.000000321796602052<br>USDC 0.276087884604696 | | |
| 3.1.350782 | MACKENZIE MCNAMARA | ADDRESS REDACTED | | | BTC 0.000000611575581366<br>CEL 0.0070440641964189<br>EOS 0.00320271137849399<br>ETH 0.00001452552373055 | | |
| 3.1.350783 | MACKENZIE MILLER | ADDRESS REDACTED | | | AAVE 0.000000132955723888<br>ADA 0.000086406898898035<br>AVAX 0.00152922131583788<br>BTC 0.000212200095798085<br>DOT 0.000001626858776167<br>ETH 0.00317092028577031<br>MATIC 0.727095095698242<br>PAXG 0.000358495314073304<br>UNI 0.0000004865109521789999<br>USDC 0.916705018752022 | AAVE 0.00031110764844464<br>ADA 0.000386131338161507<br>AVAX 1.13755296987402<br>BTC 0.0221326440142043<br>DOT 0.000074777957549095<br>ETH 0.580444637187496<br>MATIC 392.645568098659<br>PAXG 0.000156976131854035<br>UNI 0.000096012592120801<br>USDC 5.21193555178429 | |
| 3.1.350784 | MACKENZIE MOORE | ADDRESS REDACTED | | | BTC 0.00367898417179574<br>ETH 0.0593371621703197 | | |
| 3.1.350785 | MACKENZIE MULDOON | ADDRESS REDACTED | | | BTC 0.0120231039378909<br>ETH 0.212241518191852 | | |
| 3.1.350786 | MACKENZIE NAYLOR | ADDRESS REDACTED | | | BTC 0.0141162462859344<br>CEL 0.732295327220088<br>ETH 0.132183067969002 | | |
| 3.1.350787 | MACKENZIE OAKES | ADDRESS REDACTED | | | BAT 4.59894280343233<br>CEL 1.13180488825614<br>ETH 0.000329375761758268<br>XLM 0.00342491857847919<br>ZRX 0.00628829428270476 | | |
| 3.1.350788 | MACKENZIE OWEN | ADDRESS REDACTED | | | BTC 0.00637008638795359<br>ETH 0.0497931982611794 | | |
| 3.1.350789 | MACKENZIE PACKER | ADDRESS REDACTED | | | BTC 0.00534073855804079 | | |
| 3.1.350790 | MACKENZIE PORCH | ADDRESS REDACTED | | | MATIC 5.64379089858951 | | |
| 3.1.350791 | MACKENZIE PUTICI | ADDRESS REDACTED | | | BTC 0.000000004346222908<br>CEL 89.1733149143451<br>MCDAI 40 | | |
| 3.1.350792 | MACKENZIE REEVE | ADDRESS REDACTED | | | ADA 0.150264859822483<br>BTC 0.00162887059656785 | | |
| 3.1.350793 | MACKENZIE ROLAND JOSEPH MENARD | ADDRESS REDACTED | | | ADA 0.9450322826492<br>BTC 0.000094607240054376<br>CEL 299.453920607296<br>LINK 0.000001096045414591<br>USDC 117.35222950759 | | |
| 3.1.350794 | MACKENZIE SLUYTER | ADDRESS REDACTED | | | CEL 1.07242606877299 | | |
| 3.1.350795 | MACKENZIE SMITH | ADDRESS REDACTED | | | BTC 0.000426913589940852<br>CEL 1.11306618128922<br>ETH 0.299709783452065 | | |
| 3.1.350796 | MACKENZIE STATHIS | ADDRESS REDACTED | | | ADA 0.365160937379572 | | |
| 3.1.350797 | MACKENZIE STEER | ADDRESS REDACTED | | | ADA 1607.06489841071<br>BTC 0.0895910203320178<br>DOT 27.290532888684<br>ETH 0.79778204543307<br>XRP 0.0547916848265878 | | |
| 3.1.350798 | MACKENZIE STEER | ADDRESS REDACTED | | | ADA 2269.36782085959<br>AVAX 17.2618951771132<br>BNB 0.2162108<br>BTC 0.100204269377117<br>CEL 141.188821683076<br>DOT 69.7869572803835<br>ETH 0.900674282527218<br>LUNC 18.9678172224831<br>SOL 8.70539718580227<br>UST 3543.44171100248 | | |
| 3.1.350799 | MACKENZIE THOMPSON | ADDRESS REDACTED | | | BTC 0.00813864079835913<br>XLM 155.914501315121 | | |
| 3.1.350800 | MACKENZIE WASELYNCHUK | ADDRESS REDACTED | | | BTC 0.0569639090968618<br>CEL 2.01463316106356<br>ETH 1.40950637617325 | | |
| 3.1.350801 | MACKENZIE WILLIAMS | ADDRESS REDACTED | | | BTC 0.000086228476048487<br>USDC 0.000366452139502503<br>XRP 0.00215866681490019 | | |
| 3.1.350802 | MACKEY LEVENTIS | ADDRESS REDACTED | | | BCH 0.00137331849894062<br>BTC 0.000000715282571351<br>ETH 0.000009350079151692<br>LINK 0.0179326211171894<br>UNI 0.00259614507446172<br>USDC 1.56446415656993 | BTC 0.47743937 | |
| 3.1.350803 | MACKINLEY GEORGE | ADDRESS REDACTED | | | XLM 0.00854412863739757 | | |
| 3.1.350804 | MACKINLEY SMITH | ADDRESS REDACTED | | | BTC 0.105400255458236<br>ETH 3.07065473586679<br>XRP 1375 | | |
| 3.1.350805 | MACKLIN KING | ADDRESS REDACTED | | | ADA 0.00384651109147993<br>BTC 0.00000084452241513 | ADA 7.58420986411725<br>BTC 0.00127257275938492<br>ETH 0.06943887 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350806 | MACKS C B & P LLC | MARQUEZ PLACE, SANTAFE, NEW MEXICO 87505-1652 | | | ADA 196.60764493275<br>BTC 0.0149227420102914<br>GUSD 19.1500124832649<br>USDC 3.3050436961915 | | |
| 3.1.350807 | MACLAIN CALDWELL | ADDRESS REDACTED | | | BTC 0.000000106276276314<br>ETH 0.000008159012478075<br>LINK 0.000409176530520148<br>USDC 0.794071642706812 | | |
| 3.1.350808 | MACLANE MATSUOKA | ADDRESS REDACTED | | | BSV 3.01059198231398<br>BTC 0.182232622513821<br>ETH 7.4249087401632<br>LTC 26.5840859346561<br>SOL 2.02912986838205 | | |
| 3.1.350809 | MACLEANE CRUZ VICENTE | ADDRESS REDACTED | | | BTC 0.0516488459080784<br>CEL 0.036600793700402<br>ETH 0.625290655436621 | | |
| 3.1.350810 | MACMILLAN MACMILLAN | ADDRESS REDACTED | | | ADA 0.211420405867667<br>BNB 0.00328899068609837<br>BTC 0.00130643595946067<br>USDT ERC20 0.100849097278025 | | |
| 3.1.350811 | MACO CHEUNG | ADDRESS REDACTED | | | BTC 0.000009790911074225<br>CEL 1.07401291762681<br>ETH 0.000640965517705552<br>MCDAI 0.0174167400828753 | | |
| 3.1.350812 | MACON CLARK | ADDRESS REDACTED | | | ADA 0.911111890056265<br>AVAX 6.76895489813273<br>BTC 0.000006404079062561<br>USDC 1.57133252003428 | BTC 0.000000002367956999<br>USDC 0.000000523538966328 | |
| 3.1.350813 | MACON IRVIN | ADDRESS REDACTED | | | ADA 88.0707488005964<br>BTC 0.00190021490999513<br>ETH 0.035431021314067<br>LINK 5.94567924887751<br>MATIC 124.351610122792<br>USDC 695.737392871322 | | |
| 3.1.350814 | MACOY STEWART | ADDRESS REDACTED | | | BTC 0.160762133246108<br>USDC 213.888426719348 | | |
| 3.1.350815 | MACQUENZIE POWELL | ADDRESS REDACTED | | | BTC 0.000000742345581296<br>CEL 7.86992537507642<br>MATIC 7157.38471311639<br>TUSD 2.4008049402795<br>USDC 10.8830743719228 | | |
| 3.1.350816 | MACRAM BORG | ADDRESS REDACTED | | | BTC 0.000000290283428117<br>CEL 0.015705197426242<br>DOT 0.0177912492470604<br>ETH 0.000007922414232003<br>USDC 0.0706117673341558<br>USDT ERC20 0.0199107174617493 | | |
| 3.1.350817 | MACRELLE ANGE-MARIE | ADDRESS REDACTED | | | CEL 0.00783095040255534<br>ETH 0.0000414 | | |
| 3.1.350818 | MACROBRIX LLC | SEMINARY ROAD, ALEXANDRIA, VIRGINIA | | | ADA 69.6496251985831<br>AVAX 1.49218386824771<br>BTC 0.00227780140151112<br>ETH 0.0335056249785692<br>MANA 22.5301441626718<br>MATIC 63.7735143304201<br>USDC 185.95248689815 | | |
| 3.1.350819 | MACSON FLORVIL | ADDRESS REDACTED | | | BTC 0.000000000603266503<br>CEL 0.0766588137715277<br>ETH 0.00000163476783512599<br>USDC 0.179056694935348 | BTC 0.000000793730112413<br>CEL 0.000029454844448163<br>USDC 0.000000622752944525 | |
| 3.1.350820 | MACY DELLA | ADDRESS REDACTED | | | BTC 0.00110415643179598<br>ETH 0.461937622480287 | | |
| 3.1.350821 | MACY MAYNARD | ADDRESS REDACTED | | | BTC 0.0105855345348146 | | |
| 3.1.350822 | MACY MULARSKI | ADDRESS REDACTED | | | BTC 0.0378959580949406<br>ETH 0.0282386844409202<br>LINK 10.8508654033626<br>LTC 3.61204211390402<br>USDT ERC20 2045.51324643921 | | |
| 3.1.350823 | MACY RICHARDS | ADDRESS REDACTED | | | BTC 0.00947231163462183<br>ETH 0.0195164795546136 | | |
| 3.1.350824 | MAD SALEEM | ADDRESS REDACTED | | | CEL 0.0068061276991001<br>ETH 0.0093666523449149 | | |
| 3.1.350825 | MAD TURPIN | ADDRESS REDACTED | | | CEL 0.953846018598891 | | |
| 3.1.350826 | MADAD ALI VIRANI | ADDRESS REDACTED | | | CEL 160.503619768956<br>MATIC 0.00258553922466422 | | |
| 3.1.350827 | MADALENA ANACLETO | ADDRESS REDACTED | | | BTC 0.000316796430723048<br>CEL 0.258903241836161 | | |
| 3.1.350828 | MADALENA FERREIRA | ADDRESS REDACTED | | | BTC 0.00128928914049557<br>USDT ERC20 11478.3014302654 | | |
| 3.1.350829 | MADALENA FONSECA | ADDRESS REDACTED | | | BTC 0.000010506031757781 | | |
| 3.1.350830 | MĂDĂLIN DURNEA | ADDRESS REDACTED | | | BTC 0.000000564427743362<br>CEL 0.0726631049030625<br>USDC 0.573132514237315 | | |
| 3.1.350831 | MADALIN EUGEN NANUT | ADDRESS REDACTED | | | BTC 0.000118467641216073<br>CEL 0.273839716184135 | | |
| 3.1.350832 | MADALIN ILIESCU | ADDRESS REDACTED | | | BTC 0.0010545747077118<br>CEL 12.373820593963<br>DOT 5.205131128345<br>ETH 1.72774929063923 | | |
| 3.1.350833 | MADALIN MANTALE | ADDRESS REDACTED | | | CEL 0.0369606772140426 | | |
| 3.1.350834 | MADALIN STAN | ADDRESS REDACTED | | | BTC 0.000000020172106085 | | |
| 3.1.350835 | MADALIN VIZIREANU | ADDRESS REDACTED | | | ADA 0.00307004301257152<br>AVAX 0.00744308767897591<br>BNB 0.00579324838661904<br>CEL 0.0128922515918524<br>DOT 0.0405772052080658<br>ETH 0.00000481341721473999<br>LINK 0.0019477370348679<br>MATIC 0.301090508054964<br>SNX 0.199773397902184<br>UNI 0.00226548422696665 | | |
| 3.1.350836 | MADALIN VOCI | ADDRESS REDACTED | | | AVAX 2.5709453317583<br>BTC 0.00121372587815586<br>CEL 6.06828451266126<br>DOT 13.29170656<br>ETC 0.26<br>XRP 157.25548 | | |
| 3.1.350837 | MADALINA ADRIANA CHILA | ADDRESS REDACTED | | | BTC 0.000000000924867919<br>CEL 0.0554654532295106<br>USDT ERC20 27.7931178441754 | | |
| 3.1.350838 | MADALINA AVRAM | ADDRESS REDACTED | | | BTC 0.00000518258579973799 | | |
| 3.1.350839 | MADALINA CRACIUN | ADDRESS REDACTED | | | BTC 0.000746858164813384 | | |
| 3.1.350840 | MADALINA PAPUC | ADDRESS REDACTED | | | BTC 0.00113035766386099<br>ETH 0.000129319070598612 | | |
| 3.1.350841 | MADALINA RIZEA | ADDRESS REDACTED | | | BTC 0.0000104608989240389 | | |
| 3.1.350842 | MADALINA STRATAN | ADDRESS REDACTED | | | CEL 0.947761758744505 | | |
| 3.1.350843 | MADALINA VOINEA | ADDRESS REDACTED | | | CEL 1.15074524699692<br>SGB 17.5854075081491<br>XLM 167.545645254803<br>XRP 118.685793100412 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350844 | MĂDĂLIN-GHEORGHE PAHOMI | ADDRESS REDACTED | | | BTC 0.00000266518706759<br>CEL 0.00875317021957696<br>ETH 0.000014526570958784 | | |
| 3.1.350845 | MADALITSO HIPOLITO | ADDRESS REDACTED | | | MATIC 6.6558513802694 | | |
| 3.1.350846 | MADALYN KELLEY | ADDRESS REDACTED | | | ADA 0.0222090744877877<br>AVAX 0.647356380170345<br>BCH 0.00185700382684226<br>BTC 0.0104342384463954<br>EOS 0.216027290100221<br>ETH 0.221347328593695<br>LINK 1.40040743765115<br>MATIC 73.5413652428845<br>SOL 1.09334959315562<br>USDC 124.963143896244 | | |
| 3.1.350847 | MADALYN TARKE | ADDRESS REDACTED | | | BTC 0.000002267533588739<br>EOS 0.00357392550224302<br>ETH 0.000295263289600898<br>LINK 0.00144459788265987<br>MATIC 0.0869162875334717<br>SGB 0.0179455659616003<br>SNX 0.00363954375626711<br>USDC 0.0360838774447319<br>USDT ERC20 0.00373183419033749<br>XLM 0.0369365028935918 | BTC 0.00155479595694909<br>EOS 4.13221846969884<br>ETH 0.218910002687234<br>LINK 3.6101304470664<br>MATIC 53.5738173896854<br>SGB 14.4802136027688<br>SNX 1.18245071616089<br>USDC 22.6978840208808<br>USDT ERC20 2.3474075659836<br>XLM 160.764514144677<br>XRP 96.5794214508747 | |
| 3.1.350848 | MADAMPE RANATHUNGAGE CHETHANA KALPANI AMARARATHNA | ADDRESS REDACTED | | | BTC 0.00234109149864328<br>USDT ERC20 407.510195400076 | | |
| 3.1.350849 | MADAN ARYAL | ADDRESS REDACTED | | | BTC 0.114416556943001<br>ETH 3.88585329553162<br>LINK 8.07071154784726<br>MATIC 908.320125099669<br>SNX 13.5790541843153<br>XLM 65.400607033978<br>XRP 0.000171259797231875 | | |
| 3.1.350850 | MADAN ARYAL | ADDRESS REDACTED | | | BTC 0.000932079169691587<br>ETH 0.450806706028174 | | |
| 3.1.350851 | MADAN BANERJEE | ADDRESS REDACTED | | | BTC 0.000000234505959505<br>CEL 0.758130486878768 | | |
| 3.1.350852 | MADAN DULAL | ADDRESS REDACTED | | | USDT ERC20 207.765665517357 | | |
| 3.1.350853 | MADAN GODAR | ADDRESS REDACTED | | | ADA 1015.06839339435<br>BTC 0.000136857894092431<br>DOGE 10.8468337386816<br>DOT 0.243103664105944<br>ETH 0.00436801625123063<br>MCDAI 0.000000456793180993<br>USDC 1.240264<br>XRP 0.000000855867183479 | ADA 2083.181463<br>BTC 0.00777899150102866<br>DOGE 5418.06161840678<br>ETH 0.103056379409379 | |
| 3.1.350854 | MADAN GUPTA | ADDRESS REDACTED | | | BTC 0.000000264914042575<br>BUSD 0.360141165658125 | | |
| 3.1.350855 | MADAN MOHAN GUPTA | ADDRESS REDACTED | | | BTC 0.00168152009416512<br>USDC 402.503175869658 | | |
| 3.1.350856 | MADAN NEELAGIRI | ADDRESS REDACTED | | | ADA 0.832221195133425<br>BTC 0.00202661014447445<br>CEL 2.02641995142461<br>USDT ERC20 0.563469262969031<br>XRP 31.578789 | | |
| 3.1.350857 | MADAN SAMANT | ADDRESS REDACTED | | | BTC 0.000000605382702848<br>USDC 0.937459349201849 | | |
| 3.1.350858 | MADAN SAPKOTA | ADDRESS REDACTED | | | ADA 7.32947036173353<br>BAT 0.504213546789299<br>BTC 0.182763356049021<br>CEL 0.696160143161716<br>USDC 0.00289405001056086<br>XRP 2.17566108601157 | | |
| 3.1.350859 | MADANRAJ HUNDI | ADDRESS REDACTED | | | ADA 0.299889603954881<br>BTC 0.000006246213414696<br>DOT 0.0263144331267963<br>ETH 0.000084592203002136<br>LUNC 0.00283406703076507<br>MATIC 0.000621788660371451<br>USDC 0.954416031124765 | | |
| 3.1.350860 | MADAPATHAGE DON CHATHURANGA SENANAYAKE | ADDRESS REDACTED | | | ADA 119.688201027656<br>BNB 1.11366191690398<br>BTC 0.00169674642748087<br>CEL 0.864446743573257<br>ETH 0.0641852597556358<br>USDT ERC20 217.196848086948 | | |
| 3.1.350861 | MADAPPULI ARACHCHIGE MAHESH LAKSIRI FERNANDO | ADDRESS REDACTED | | | BTC 0.000000056620451264<br>USDC 0.186348756955869 | | |
| 3.1.350862 | MADARA JAKOBSONE | ADDRESS REDACTED | | | ADA 0.121478588008968<br>BNB 0.00100988211791563<br>BTC 0.000000613318811324999<br>ETH 0.000126518196608056<br>PAXG 0.000193772422458814<br>TGBP 0.149386075170355<br>USDC 0.0200860144108675 | | |
| 3.1.350863 | MADARA PALIHAKKARA | ADDRESS REDACTED | | | BTC 0.000000178828140717<br>USDC 1.31964274168085 | | |
| 3.1.350864 | MADAY LOPEZ | ADDRESS REDACTED | | | ADA 216.554207118977<br>BTC 0.475272864995041<br>USDC 2.17428344135485 | BTC 0.000000004890681059<br>USDC 0.6566 | |
| 3.1.350865 | MADAYANALAGE MANODYA BHASURA | ADDRESS REDACTED | | | ADA 0.408200851698313<br>BNB 0.000657605927767124<br>BTC 0.000001971368900548 | | |
| 3.1.350866 | MADDALENA BILEI | ADDRESS REDACTED | | | ETH 0.0429315378180026 | | |
| 3.1.350867 | MADDALENA BORINA | ADDRESS REDACTED | | | BTC 0.00143205626377953<br>ETH 0.00000132486291631 | | |
| 3.1.350868 | MADDALENA LOMURNO | ADDRESS REDACTED | | | BTC 0.00175018865728288<br>CEL 2.1634683139129<br>LTC 8.08415592 | | |
| 3.1.350869 | MADDALENA LONGO | ADDRESS REDACTED | | | BTC 0.000000185885714969<br>CEL 0.000575985377954101<br>DOT 0.0323846853587099 | | |
| 3.1.350870 | MADDALENA SCIANCALEPORE | ADDRESS REDACTED | | | BTC 0.000012656889369574 | | |
| 3.1.350871 | MADDALENA TONOLI | ADDRESS REDACTED | | | BTC 0.000010050283267654<br>CEL 1.07735842436201 | | |
| 3.1.350872 | MADDALENA TORDELLA | ADDRESS REDACTED | | | BCH 0.00146932731684766<br>BTC 0.000000480143176624<br>CEL 0.00400816010599065 | | |
| 3.1.350873 | MADDALENA ZONTA | ADDRESS REDACTED | | | BTC 0.0000049553943494<br>CEL 0.000352336170858738<br>LTC 0.00206276<br>USDC 1.17086601472856 | | |
| 3.1.350874 | MADDELYN VANSANT | ADDRESS REDACTED | | | USDC 119.808247064815 | | |
| 3.1.350875 | MADDEN TRUSTY | ADDRESS REDACTED | | | ADA 7.90544979053324<br>BTC 0.000001199807121801<br>COMP 0.248706698177154<br>ETH 0.500571744345859<br>MANA 111.949857667341<br>XLM 46.8874987417539 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350876 | MADDI MADDOX | ADDRESS REDACTED | | | BTC 0.000036175224930044<br>COMP 0.000055580120935494<br>USDC 0.328154444599521<br>XLM 0.0134488489519286 | | |
| 3.1.350877 | MADDI ROSS | ADDRESS REDACTED | | | BTC 0.108610715705839<br>LINK 278.280827445434 | | |
| 3.1.350878 | MADDIE DENNIS | ADDRESS REDACTED | | | ADA 0.114303816659367<br>BTC 0.0051485730093733<br>CEL 0.000112424613971583<br>COMP 0.0733574647275348<br>USDC 2.85803061599675 | CEL 0.000066347834340731<br>USDC 0.00000060884791532 | |
| 3.1.350879 | MADDIE HUYNH | ADDRESS REDACTED | | | BCH 0.000033440917141914<br>BSV 0.0808176142868355<br>BTC 0.000019442221667724<br>ETH 0.000092778647385994<br>LTC 0.00175782422222437<br>MATIC 0.132657591102072<br>USDC 0.643216290091288 | | |
| 3.1.350880 | MADDIE LAEKAS | ADDRESS REDACTED | | | BTC 0.00174700730371409<br>ETH 0.030923104719583 | | |
| 3.1.350881 | MADDIE MARCANIO | ADDRESS REDACTED | | | CEL 3.09052529393139<br>UNI 9.24112472799951 | | |
| 3.1.350882 | MADDIE RUTHSATZ | ADDRESS REDACTED | | | USDC 5 | | |
| 3.1.350883 | MADDINENI SRICHARAN | ADDRESS REDACTED | | | AAVE 0.00267067671815931<br>ADA 0.505485236513727<br>BCH 0.00021547695729513<br>BTC 0.0000000405145337669999<br>ETH 0.00000111454976044<br>SNX 0.00239670034841862 | ADA 0.000000432255421791<br>BCH 0.000000009854081428<br>BTC 0.000000006732740573<br>SNX 0.683342361557933 | |
| 3.1.350884 | MADDISON BLESSING | ADDRESS REDACTED | | | BTC 0.0493260998371331 | | |
| 3.1.350885 | MADDISON CALLAHAN | ADDRESS REDACTED | | | BTC 0.0444031901333293<br>BUSD 4393.39658590141 | | |
| 3.1.350886 | MADDISON COWAN | ADDRESS REDACTED | | | BTC 0.00945043036583268<br>CEL 1.07613367889149<br>ETH 0.115368124059095 | | |
| 3.1.350887 | MADDISON DAWSON | ADDRESS REDACTED | | | BTC 0.000000527977200196<br>ETH 0.200714831435336<br>USDC 0.228602946307415 | | |
| 3.1.350888 | MADDISON JACKSON | ADDRESS REDACTED | | | BTC 0.0648895406930489<br>DOT 8.65535152444072<br>ETH 0.859636586408471<br>MATIC 110.680261538744<br>XRP 173.981121608414 | | |
| 3.1.350889 | MADDISON LEIGH SAVAGE | ADDRESS REDACTED | | | DASH 0.268683909874248<br>ETH 0.00150998344521524<br>LTC 0.995025244931874 | | |
| 3.1.350890 | MADDISON LOPEZ-PEREZ | ADDRESS REDACTED | | | EOS 56.1189372586079 | | |
| 3.1.350891 | MADDISON O'BRIEN | ADDRESS REDACTED | | | BTC 0.00000000433857271<br>CEL 22.9146289213541<br>XRP 91.036575291974 | | |
| 3.1.350892 | MADDISON SKEGGS | ADDRESS REDACTED | | | BTC 0.137413953024033<br>ETH 1.30329734166127 | | |
| 3.1.350893 | MADDLINE COREY | ADDRESS REDACTED | | | COMP 0.0491388206739881<br>XLM 8.02019779590011<br>XRP 467.437190478352 | | |
| 3.1.350894 | MADDOX DE NUNZIO | ADDRESS REDACTED | | | ADA 1065.6667220935<br>BCH 0.216412035964469<br>BTC 0.00134947239170642<br>ETH 0.317488830404899<br>MATIC 84.9532921404538<br>XLM 1431.43247736656 | | |
| 3.1.350895 | MADDOX LOCHER | ADDRESS REDACTED | | | BTC 0.19955450279253<br>ETH 1.44950617590019 | | |
| 3.1.350896 | MADDOX MORNEAU | ADDRESS REDACTED | | | ADA 2173.88654026993<br>BTC 0.000860998377041659<br>ETH 0.000308309028706108<br>MATIC 473.937046531196 | | |
| 3.1.350897 | MADDRA RIEDEWALD | ADDRESS REDACTED | | | ADA 510.92025943161<br>BTC 0.00113757877733033 | | |
| 3.1.350898 | MADDUMAGE DONA KUMUDU PRASADI DISSANAYAKE | ADDRESS REDACTED | | | USDT ERC20 403.398266961619 | | |
| 3.1.350899 | MADDUMAGE DONA UMESH CHATHURANGA | ADDRESS REDACTED | | | LTC 0.000188747562682415 | | |
| 3.1.350900 | MADDUMAGE LAKMINA | ADDRESS REDACTED | | | BTC 0.000000375030917269<br>LTC 0.000636004400181428 | | |
| 3.1.350901 | MADDUMAGE WASANTHA NANDANI | ADDRESS REDACTED | | | BTC 0.000000927252689045<br>USDT ERC20 0.103661910679028 | | |
| 3.1.350902 | MADE SUDIANINGSIH | ADDRESS REDACTED | | | BTC 0.0188266052255966 | | |
| 3.1.350903 | MADE SUTIKA | ADDRESS REDACTED | | | BTC 0.000000026811874309<br>CEL 0.00165973334464141 | | |
| 3.1.350904 | MADELAINE FAGLIANO | ADDRESS REDACTED | | | BTC 0.00084103074875412<br>ETH 0.183242239581035 | | |
| 3.1.350905 | MADELAINE GERMAN | ADDRESS REDACTED | | | BTC 0.00124888447906691<br>MATIC 529.324129596606 | | |
| 3.1.350906 | MADELAINE GISELLA PARADISE FOULKE | ADDRESS REDACTED | | | BTC 0.00663007619579693<br>ETH 0.0489168669435478 | BTC 0.00222335534343809 | |
| 3.1.350907 | MADELAINE ZAFRA | ADDRESS REDACTED | | | BTC 0.0412805453457348<br>ETH 0.125698515746775<br>LINK 4.44167338638641<br>LTC 1.04579512720376<br>USDC 511.168447396252 | | |
| 3.1.350908 | MADELE TAIT | ADDRESS REDACTED | | | BTC 0.000589633080789749<br>ETH 0.479651633449795 | | |
| 3.1.350909 | MADELEIN ESTERHUIZEN | ADDRESS REDACTED | | | CEL 0.00170815223142117<br>ETH 0.000000221197994792 | | |
| 3.1.350910 | MADELEIN LIEBENBERG | ADDRESS REDACTED | | | BTC 0.0006635<br>CEL 27.9420779957729<br>ETH 0.316092181112785 | | |
| 3.1.350911 | MADELEINE ALDERMAN | ADDRESS REDACTED | | | ETH 0.148949666223937 | | |
| 3.1.350912 | MADELEINE ALLEN | ADDRESS REDACTED | | | BTC 0.00762670142978816<br>CEL 9.37027696323683<br>ETH 0.0449908 | | |
| 3.1.350913 | MADELEINE ANDERSON | ADDRESS REDACTED | | | ADA 1.0894707345084<br>AVAX 20.3334469215066<br>BTC 0.00023786807608968<br>CEL 0.225945431584259<br>DOT 0.102695225460443<br>ETH 0.00220032467196518<br>LUNC 0.0467935889354729<br>MATIC 4.2780861616265 | | |
| 3.1.350914 | MADELEINE BARKER | ADDRESS REDACTED | | | BTC 0.0012721978083227<br>ETH 0.000671156295086164 | | |
| 3.1.350915 | MADELEINE BAYRAM | ADDRESS REDACTED | | | BTC 0.00321938731785344 | | |
| 3.1.350916 | MADELEINE BENTON | ADDRESS REDACTED | | | BTC 0.0044984724210924<br>DOT 12.0742968819422<br>ETH 0.0963909989381323<br>MATIC 75.1481669313269 | | |
| 3.1.350917 | MADELEINE BERRY | ADDRESS REDACTED | | | CEL 0.00769833843580161<br>MATIC 2.03577483119633 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350918 | MADELEINE CAHILL | ADDRESS REDACTED | | | BTC 0.0077013634841705<br>CEL 0.0742855895477873 | | |
| 3.1.350919 | MADELEINE DEVILLA | ADDRESS REDACTED | | | BTC 0.585012222304681<br>ETH 5.41405158124248<br>USDC 5406.08992312071 | | |
| 3.1.350920 | MADELEINE DIVER | ADDRESS REDACTED | | | BTC 0.0104441920223563<br>CEL 3.11629430061081<br>ETH 0.258294887547739<br>SOL 5.89762<br>XRP 787.750841931483 | | |
| 3.1.350921 | MADELEINE DOMONEY | ADDRESS REDACTED | | | CEL 54.9281878364068 | | |
| 3.1.350922 | MADELEINE DUGGAN | ADDRESS REDACTED | | | BTC 0.000107347837584758<br>TGBP 373.217263363629 | | |
| 3.1.350923 | MADELEINE DUNN | ADDRESS REDACTED | | | BTC 0.164044728721261<br>ETH 2.35829282822733 | | |
| 3.1.350924 | MADELEINE GODIN | ADDRESS REDACTED | | | BTC 0.00115298240612383<br>USDC 624.565892783223 | | |
| 3.1.350925 | MADELEINE GRAHAM | ADDRESS REDACTED | | | BTC 0.00003472954456107<br>CEL 93.452545880282<br>USDT ERC20 0.000000496056547619 | | |
| 3.1.350926 | MADELEINE GRONDIN | ADDRESS REDACTED | | | ETH 0.140156377802174 | | |
| 3.1.350927 | MADELEINE JAMIESON | ADDRESS REDACTED | | | BTC 0.00134006112680724<br>LTC 1.12755169475447<br>XLM 611.090395554795<br>XRP 314.354726029994 | | |
| 3.1.350928 | MADELEINE KELSEY | ADDRESS REDACTED | | | USDC 0.117499215285973 | | |
| 3.1.350929 | MADELEINE LAMEDICA | ADDRESS REDACTED | | | BTC 0.00195557671404496<br>ETH 0.425903367954102<br>USDC 1157.17058508244 | | |
| 3.1.350930 | MADELEINE LIEBERMAN | ADDRESS REDACTED | | | BTC 0.000103953612529983 | | |
| 3.1.350931 | MADELEINE MANTOCK | ADDRESS REDACTED | | | ADA 10288.7284907843<br>BTC 0.515378947524544<br>ETH 10.2733969088593<br>USDC 16896.2397942206<br>XLM 1705.76500924188 | XRP 25000 | BNB 0.2985 |
| 3.1.350932 | MADELEINE MARA SERTIC | ADDRESS REDACTED | | | BTC 0.231574061589443<br>DOGE 0.0127942801010352<br>ETH 2.3173866044941<br>USDC 32.4639067227192<br>XLM 0.00411334761251958 | ETH 0.484 | |
| 3.1.350933 | MADELEINE MORK | ADDRESS REDACTED | | | BTC 0.000186250467385764 | | |
| 3.1.350934 | MADELEINE NILSSON | ADDRESS REDACTED | | | ADA 342.127821748246<br>BTC 0.363380798128203<br>CEL 0.0744078570025732<br>ETH 3.16862439279297 | | |
| 3.1.350935 | MADELEINE RAIFORD-HOLLAND | ADDRESS REDACTED | | | BAT 762.995746296005<br>BTC 0.0303779434954276<br>COMP 1.01106286113286<br>DOT 4.24025380987311<br>ETC 8.65266379430188<br>ETH 0.179592805711542<br>LTC 3.8288144067533<br>MATIC 198.825849608817 | | |
| 3.1.350936 | MADELEINE RONAN | ADDRESS REDACTED | | | ADA 220.905611978139<br>BTC 0.00180754225597165<br>CEL 92.463657569919<br>USDC 252 | | |
| 3.1.350937 | MADELEINE ROSENTHAL | ADDRESS REDACTED | | | BTC 0.104709712565409<br>ETH 0.110026016370077<br>USDC 5046.04686623462 | | |
| 3.1.350938 | MADELEINE SEAH | ADDRESS REDACTED | | | BTC 0.00945365072423054 | | |
| 3.1.350939 | MADELEINE SIM | ADDRESS REDACTED | | | BNB 0.0705729746513644<br>BTC 0.0042079366541151<br>CEL 14.022713581226<br>ETH 1.81397912477115<br>USDC 2536.87353958491<br>USDT ERC20 0.9635954398785 | | |
| 3.1.350940 | MADELEINE SMITH | ADDRESS REDACTED | | | BTC 0.00293477285270042 | | |
| 3.1.350941 | MADELEINE TABACCHIERA | ADDRESS REDACTED | | | BTC 0.0696648567271997<br>CEL 2.35582837720776<br>ETH 0.296366044112041<br>XRP 185.710079086165 | | |
| 3.1.350942 | MADELEINE VAN OPPEN | ADDRESS REDACTED | | | BTC 0.593206589630074<br>ETH 2.14637240673424 | | |
| 3.1.350943 | MADELEINE WATSON | ADDRESS REDACTED | | | ADA 294.062710076296<br>BAT 1439.93537586453<br>BCH 0.00238132794252492<br>BTC 0.222319865324706<br>COMP 0.000012395534669768<br>DASH 0.000876430248268392<br>DOT 58.5692132483333<br>EOS 79.1700149885877<br>ETC 0.00712648221331394<br>ETH 4.33988306041072<br>KNC 148.077920974509<br>LINK 58.7458364908722<br>LTC 0.0843866533828277<br>MANA 729.439567594041<br>MATIC 532.223952708285<br>OMG 32.7106965824469<br>SGB 49.4946731787387<br>SNX 0.00700889772084568<br>SOL 52.4729957684958<br>UMA 0.00152829147933268<br>UNI 51.4971097281888<br>USDC 0.0055230382001627<br>XLM 0.544743023897273<br>XRP 323.763923845908<br>ZEC 0.00053744725258772<br>ZRX 162.880541619298 | | |
| 3.1.350944 | MADELEN CROWTHER | ADDRESS REDACTED | | | BTC 0.000003904276209463<br>ZEC 0.00234440437207111 | | |
| 3.1.350945 | MADELENE FAIRCLOUGH | ADDRESS REDACTED | | | BTC 0.000854728091569784<br>MATIC 504.977538367952 | | |
| 3.1.350946 | MADELENE LARSSON | ADDRESS REDACTED | | | BTC 0.000000184616537852<br>CEL 71.4497246879928<br>EOS 3.41040258226298<br>ETH 0.70953556<br>XLM 184.91441107853<br>XRP 23.88584 | | |
| 3.1.350947 | MADELENE WALUSEK | ADDRESS REDACTED | | | BTC 0.000001578314253957<br>LINK 21.733728501944<br>SNX 7.22195720181966 | | |
| 3.1.350948 | MADELIN LEE | ADDRESS REDACTED | | | BTC 0.00111292870207898<br>GUSD 429.79434372113 | | |
| 3.1.350949 | MADELIN LOPEZ | ADDRESS REDACTED | | | BTC 0.00118503529713118<br>ETH 0.369288639095552<br>MATIC 58.0081012518249<br>SNX 30.3999731991846<br>XLM 39.1989073042044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350950 | MADELINE BELTON | ADDRESS REDACTED | | | BTC 0.17707181353789<br>DOT 0.081586686296722<br>ETH 2.14499448534684<br>GUSD 21485.9433332016<br>MATIC 1450.66974036006<br>USDC 0.531021380179685 | BTC 0.0067045<br>USDC 10.8918455045713 | |
| 3.1.350951 | MADELINE BERMUDEZ | ADDRESS REDACTED | | | ETH 0.0285848241926439 | | |
| 3.1.350952 | MADELINE BLANK | ADDRESS REDACTED | | | BTC 0.0192458349466296<br>ETH 0.297507224216404<br>MATIC 523.800792256776 | | |
| 3.1.350953 | MADELINE BOTHA | ADDRESS REDACTED | | | BTC 0.0238217677102733<br>ETH 8.79364035386304<br>MCDAI 520.303083326264 | ADA 2189.142<br>BTC 0.08141473<br>DOT 523.3881<br>ETH 2.0726819668946<br>MATIC 1601.369 | |
| 3.1.350954 | MADELINE CONDON | ADDRESS REDACTED | | | ADA 8.082441<br>CEL 0.125500356952332 | | |
| 3.1.350955 | MADELINE DUNHAM | ADDRESS REDACTED | | | USDC 0.0401634421578945 | | |
| 3.1.350956 | MADELINE GRUNEWALD | ADDRESS REDACTED | | | AAVE 2.75879228202571<br>ADA 778.20355472658<br>AVAX 1.28039886315509<br>BTC 0.114375203483508<br>COMP 3.15733588150147<br>DOT 14.0658750566854<br>GUSD 5809.17352919428<br>LINK 35.7578102564887<br>MATIC 1214.21547616434<br>PAXG 0.269154396892807<br>SNX 218.59892117103<br>SOL 23.5697683866891<br>UNI 34.8449607914948<br>USDC 282.445170187651<br>XLM 58.425058236881<br>ZRX 23.5487603158701 | USDC 3800 | |
| 3.1.350957 | MADELINE KEMP | ADDRESS REDACTED | | | BTC 0.000840128159573613<br>ETH 0.0150055144367698<br>USDT ERC20 5.5708643219678 | | |
| 3.1.350958 | MADELINE KOSHO | ADDRESS REDACTED | | | ADA 321.082084820742<br>BNB 0.868459847452695<br>BTC 0.00879279197662474<br>CEL 27.5370968813563<br>USDC 251.120223901168 | | |
| 3.1.350959 | MADELINE LEE | ADDRESS REDACTED | | | ADA 496.647754035961<br>BTC 0.00170056607605525 | | |
| 3.1.350960 | MADELINE LEE | ADDRESS REDACTED | | | ADA 4167.85104665996<br>MATIC 7537.44170411014 | | |
| 3.1.350961 | MADELINE LIM | ADDRESS REDACTED | | | BTC 0.000001230414531594<br>USDT ERC20 1.50492022226768 | | |
| 3.1.350962 | MADELINE MATSUMOTO-ELLIOTT | ADDRESS REDACTED | | | BTC 0.000115529523749222 | | |
| 3.1.350963 | MADELINE MILLS | ADDRESS REDACTED | | | ADA 253.6121215031<br>BTC 0.0781632771303448<br>ETH 0.167728432248265<br>USDC 244.791334577701 | | |
| 3.1.350964 | MADELINE MONÈT | ADDRESS REDACTED | | | MATIC 42.5043840625463 | | |
| 3.1.350965 | MADELINE MORRIS | ADDRESS REDACTED | | | BTC 0.00342155069586169<br>ETH 1.18602443022016 | | |
| 3.1.350966 | MADELINE NEUMANN ASCENCIO | ADDRESS REDACTED | | | BTC 0.000000105740948255<br>USDT ERC20 0.4466486562898 | | |
| 3.1.350967 | MADELINE ONG | ADDRESS REDACTED | | | LTC 0.0273791510881767 | | |
| 3.1.350968 | MADELINE PARKER | ADDRESS REDACTED | | | BTC 0.000427730710148721<br>USDC 6359.49136117997 | | |
| 3.1.350969 | MADELINE PARRISH | ADDRESS REDACTED | | | BTC 0.0853972164252089 | | |
| 3.1.350970 | MADELINE QUEZADA | ADDRESS REDACTED | | | ADA 326.764507780842<br>BTC 0.0215484042733158<br>MATIC 777.128369478976<br>USDC 2180.99972706948 | | |
| 3.1.350971 | MADELINE RAWICKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.350972 | MADELINE ROSOCHACKI | ADDRESS REDACTED | | | BTC 0.007642998310097 | | |
| 3.1.350973 | MADELINE RYDER | ADDRESS REDACTED | | | BTC 0.0196662751348954 | | |
| 3.1.350974 | MADELINE SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0252942221457244<br>USDC 486.371718571207 | | |
| 3.1.350975 | MADELINE SANTIAGO | ADDRESS REDACTED | | | BTC 0.0107748115451068<br>USDC 2418.68457077817 | | |
| 3.1.350976 | MADELINE SLANEY | ADDRESS REDACTED | | | BTC 0.000001509099696561<br>MATIC 331.542789896985<br>OMG 0.00285731073057166 | | |
| 3.1.350977 | MADELINE SMITH | ADDRESS REDACTED | | | BTC 0.0113759321940614<br>CEL 8.76873037704287 | | |
| 3.1.350978 | MADELINE SPINELLI | ADDRESS REDACTED | | | BTC 0.000414703519043611<br>CEL 162.760511103959<br>ETH 2.30805386558024 | | |
| 3.1.350979 | MADELINE TRAN | ADDRESS REDACTED | | | AAVE 1.05336268348446<br>BCH 1.05003067949778<br>BTC 0.306324976081323<br>CEL 10.90426421968<br>COMP 0.999584490318387<br>ETH 0.324708259949906<br>LINK 11.421466303862<br>MANA 348.061474728442<br>MATIC 1487.58327299613<br>MCDAI 0.217532303004815<br>SGB 7.55156669046975<br>SNX 10.0343690794968<br>UNI 26.3027683555815<br>USDC 1345.74125652044<br>XRP 0.0242078291095556<br>ZRX 95.882141737413 | | |
| 3.1.350980 | MADELINE VELEZ | ADDRESS REDACTED | | | ETH 3.11715543304539<br>USDT ERC20 10591.9872965561 | | |
| 3.1.350981 | MADELINE WATKINS | ADDRESS REDACTED | | | XRP 126.607746 | | |
| 3.1.350982 | MADELINE WHITE | ADDRESS REDACTED | | | BTC 0.0147430094327951 | | |
| 3.1.350983 | MADELINNE CYTHLALI GIRÓN ARREAGA | ADDRESS REDACTED | | | BNB 0.00000000286986122<br>BTC 0.000000001071404261<br>CEL 0.00161777082917983 | | |
| 3.1.350984 | MADELLE TUBAN | ADDRESS REDACTED | | | BTC 0.00129815869223499<br>CEL 0.623292248354642 | | |
| 3.1.350985 | MADELON SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.0060620600406558<br>CEL 30.641498456033<br>ETH 0.0143076053104584<br>LTC 0.998752 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.350986 | MADELON SETTLE CHOICE | ADDRESS REDACTED | | | AAVE 2.03377899368238<br>ADA 496.90917648615<br>AVAX 36.9190512874124<br>BAT 794<br>BCH 1.00814250981719<br>BNT 73.7679519078075<br>BTC 1.19445017839359<br>CEL 2456.40176314403<br>COMP 3.26470349233593<br>DASH 10.4128304399531<br>DOT 65.5289787872888<br>EOS 129.837575526328<br>ETC 98.4659215205404<br>ETH 53.6281368354404<br>GUSD 2000<br>MANA 98.9346494636295<br>MATIC 1522.9143506426<br>MKR 2.02777088<br>OMG 93.1520856692107<br>SOL 323.81833363199<br>USDC 47.360316701988<br>USDT ERC20 205.226854567636<br>XRP 999<br>ZEC 34.145762459404<br>ZRX 2064.09779115841 | BTC 5.45538069<br>USDC 47.36 | |
| 3.1.350987 | MADELYN DONATUCCI | ADDRESS REDACTED | | | BTC 0.00127717288042511<br>ETH 0.11974058459991<br>MCDAI 31.8920416471186<br>USDC 303.005240013893 | | |
| 3.1.350988 | MADELYN FINNEGAN | ADDRESS REDACTED | | | BTC 0.174981087341303<br>ETH 0.496477961777825 | | |
| 3.1.350989 | MADELYN HOLTGREN | ADDRESS REDACTED | | | USDC 0.00452958400166961 | | |
| 3.1.350990 | MADELYN LOW | ADDRESS REDACTED | | | BTC 0.00265448963932623 | | |
| 3.1.350991 | MADELYN MCQUILTY | ADDRESS REDACTED | | | ADA 0.563011596845005<br>BNB 0.0809538300528984<br>BTC 0.000007412525791663<br>DOT 0.100337544693268<br>ETH 0.000213404058507541<br>LINK 0.0457003964959499<br>MATIC 9.13590141397213<br>USDC 0.301269375405693<br>USDT ERC20 9.57455440248428 | | |
| 3.1.350992 | MADELYN MORRIS | ADDRESS REDACTED | | | BTC 0.00107272376016296<br>USDC 483.831709121786 | | |
| 3.1.350993 | MADELYN MYERS | ADDRESS REDACTED | | | BCH 0.0172982732348761<br>BTC 0.000196818535116758<br>ETH 0.000504102127604375<br>MATIC 0.917999235416223<br>SNX 0.52978547577846<br>USDC 3.84364894894122 | BTC 0.000000863758022097 | |
| 3.1.350994 | MADELYN SHEETS | ADDRESS REDACTED | | | BTC 0.000003516040499999 | | |
| 3.1.350995 | MADELYN TATE | ADDRESS REDACTED | | | BTC 0.00131656732595626<br>MATIC 0.757500246954983 | | |
| 3.1.350996 | MADELYNE MANNINGTON | ADDRESS REDACTED | | | BTC 0.0434791430292519<br>CEL 51.4765209933954<br>ETH 0.35828513 | | |
| 3.1.350997 | MADELYNN NIEVES | ADDRESS REDACTED | | | BTC 0.00429839149953089<br>ETH 0.0348149628695855<br>MATIC 0.12949243827998 | | |
| 3.1.350998 | MADERSON RAMON | ADDRESS REDACTED | | | AAVE 0.171261382925562<br>ADA 184.805434619304<br>AVAX 5.16068330607549<br>BAT 78.6167684187823<br>BTC 0.0232745208727285<br>CEL 11.2703082506094<br>COMP 0.112945871218665<br>DOT 19.0141112578432<br>ETH 0.410029452787127<br>LINK 3.73192118664505<br>MANA 12.4394834363604<br>MATIC 96.429858824627<br>SNX 66.2335236392237<br>SOL 1.76193382578349<br>SUSHI 33.7898019045235<br>USDC 521.468883149201<br>USDT ERC20 173.89387748385<br>XLM 327.73956523646<br>XTZ 58.695385366608 | | |
| 3.1.350999 | MADHAN JEGANATHARAJA | ADDRESS REDACTED | | | 1INCH 861.468722428681<br>AAVE 35.8047424186019<br>ADA 120555.434105989<br>BTC 0.0189495712680533<br>COMP 11.8624573670666<br>DOT 34.3879065916821<br>ETH 2.02790009984002<br>LTC 38.8763841124545<br>MATIC 2355.5465355898<br>SNX 286.464994328459<br>USDC 53567.4441350685 | | |
| 3.1.351000 | MADHAN KUMAR | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.351001 | MADHANGI MOHAN | ADDRESS REDACTED | | | BTC 0.000000373836823239<br>USDC 0.351445666075628 | | |
| 3.1.351002 | MADHAV SHANISHVARA | ADDRESS REDACTED | | | BTC 0.000000048596938577 | | |
| 3.1.351003 | MADHAVA CHIRRA | ADDRESS REDACTED | | | CEL 86.6950090611463 | | |
| 3.1.351004 | MADHAVA RAO VORREY | ADDRESS REDACTED | | | BTC 0.0000005528141953799999<br>USDC 0.298294310537295 | | |
| 3.1.351005 | MADHAVARAO SARVESARARAO | ADDRESS REDACTED | | | CEL 1.11161038832266<br>SNX 125.698894573761 | | |
| 3.1.351006 | MADHAVI CHANDARSING | ADDRESS REDACTED | | | CEL 48.8724998478675 | | |
| 3.1.351007 | MADHAVI TELLAKULA | ADDRESS REDACTED | | | BTC 0.000109233641659913 | | |
| 3.1.351008 | MADHAVI VANDRA | ADDRESS REDACTED | | | BTC 0.0865501575748052<br>CEL 502.486025831473<br>ETH 13.7985350729243 | | |
| 3.1.351009 | MADHAVILATHA IDAMAKANTI | ADDRESS REDACTED | | | ADA 1011.65382385399<br>AVAX 16.4269952283542<br>DOT 126.81922446216<br>LTC 2.57385334203684<br>MATIC 1188.17800340463<br>SOL 23.4141870242885 | | |
| 3.1.351010 | MADHOURY GHISAIDOOBE | ADDRESS REDACTED | | | BTC 0.010444030885002<br>CEL 46.7398565529638<br>ETH 0.394723078546538<br>XRP 9.2672174268702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351011 | MADHU AALA | ADDRESS REDACTED | | | BCH 0.000001136955055197<br>BNB 0.000004924145857741<br>BSV 0.000556556802238431<br>BTC 0.000000043873485851<br>CEL 0.00094203984339035<br>DASH 0.000000512237784589<br>ETC 0.0000055754675621229<br>LTC 0.000005330754332983<br>XLM 0.0003605022163862<br>XRP 0.100379619686014<br>ZEC 0.000076706049482655 | | |
| 3.1.351012 | MADHU AGARWAL | ADDRESS REDACTED | | | BNB 0.00164904245997129<br>BTC 0.000009103579550039<br>BUSD 0.767467185135211<br>USDT ERC20 0.416917223634971 | | |
| 3.1.351013 | MADHU BANGALORE EASWARIAH | ADDRESS REDACTED | | | BCH 0.00657849620630215<br>BTC 0.000003541132304233<br>CEL 188.62331599602<br>ETH 1.75522768466966<br>USDC 67.726 | | |
| 3.1.351014 | MADHU BILLAPATI | ADDRESS REDACTED | | | BTC 0.000992214947365903<br>DOT 0.103660636040813<br>MATIC 6.16634311610476<br>USDC 0.485981169567347 | | |
| 3.1.351015 | MADHU CHANDRAKUMAR | ADDRESS REDACTED | | | BAT 708.020203017129<br>BTC 0.000094551198131389<br>CEL 346.238697209395<br>ETH 0.00487634470452948<br>GUSD 12.3629466357323<br>SGB 0.806435752218634<br>USDC 3.05934283783274<br>XRP 5.27521017312403 | BTC 0.109831954426227<br>USDC 0.000000158627532128 | |
| 3.1.351016 | MADHU ELIAS | ADDRESS REDACTED | | | BTC 0.00302295195520967 | | |
| 3.1.351017 | MADHU KHATNANI | ADDRESS REDACTED | | | ADA 122.427192908553<br>BTC 0.000839247593183615<br>USDC 579.341489378152 | | |
| 3.1.351018 | MADHU KOLLU | ADDRESS REDACTED | | | ADA 519.670148542161<br>BSV 0.316732605603424<br>BTC 0.00194377906433241<br>DASH 3.2415233636355<br>EOS 114.638599570875<br>ETH 0.0768688161280827<br>LINK 7.40700665220889<br>LTC 6.23841827099801<br>MATIC 2756.49234407172<br>SNX 53.4815145012496<br>USDC 0.870665064443536<br>XLM 1411.08861988308<br>XRP 301.235163469434 | BTC 0.0176952576810238<br>ETH 0.251469062382102 | |
| 3.1.351019 | MADHU KUMARAN KUTTY | ADDRESS REDACTED | | | BTC 1.07062649002771<br>CEL 387614.644998475<br>EOS 4136.01513288304<br>ETH 32.2840399630088<br>LTC 3.0462149771715<br>USDC 70.4505024893886<br>ZRX 8352.97158482681 | | CEL 360225.4927<br>USDC 0.72 |
| 3.1.351020 | MADHU KUNDALA | ADDRESS REDACTED | | | ADA 0.323955778717876<br>BTC 0.006511183149732<br>CEL 0.155412261305942<br>LUNC 2657.40009720397<br>MATIC 335.770510834205<br>SOL 1.067024513147 | | |
| 3.1.351021 | MADHU MENON | ADDRESS REDACTED | | | BTC 0.000534117454560103<br>CEL 0.549143519078755<br>UNI 0.00462073681464867<br>USDC 0.000000856572184969 | | |
| 3.1.351022 | MADHU NARAYAN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.351023 | MADHU PUJARI | ADDRESS REDACTED | | | BTC 0.17380849874876<br>CEL 266.653260192052 | | |
| 3.1.351024 | MADHU RAMACHANDRAN | ADDRESS REDACTED | | | ADA 103.5410567113<br>BTC 0.00126114164950761<br>MATIC 131.26372668447<br>USDC 435.198488070961 | | |
| 3.1.351025 | MADHU SATIJA | ADDRESS REDACTED | | | BTC 0.000000005553817177<br>CEL 0.239788419611229 | | |
| 3.1.351026 | MADHU SHALINI | ADDRESS REDACTED | | | BNB 0.000665418163309041<br>BTC 0.000000579716206735<br>USDC 0.235518485871681<br>USDT ERC20 0.757954335192832 | | |
| 3.1.351027 | MADHU VARMA | ADDRESS REDACTED | | | BAT 5.10387173251044 | | |
| 3.1.351028 | MADHUBHASHINI ADHIPATHTHU W A MUDIYANSELAGE PRADEEPIKA | ADDRESS REDACTED | | | BNB 0.194199023376124<br>ETH 0.182291269157522<br>SOL 1.29820915553129 | | |
| 3.1.351029 | MADHUHA PASYA | ADDRESS REDACTED | | | ADA 931.478475373235<br>AVAX 2.98782719938647<br>BTC 0.257199080852734<br>DOT 37.7423233959539<br>ETH 2.31455971310425<br>MATIC 740.74223805049<br>MCDAI 0.230192043027517<br>SOL 9.03078433449635 | | |
| 3.1.351030 | MADHUKA AMARASINGHE YAPA PATHIRANNAHALAGE THILAN | ADDRESS REDACTED | | | BTC 0.000000130664075488<br>CEL 3.93839685733068 | | |
| 3.1.351031 | MADHUKANTH VIJAYAKANTHEGOWDA | ADDRESS REDACTED | | | BAT 75.2955884837073<br>BTC 0.154686625791416<br>ETH 4.50477132164097<br>MATIC 8836.01834498003 | | |
| 3.1.351032 | MADHUKAR LOHANI | ADDRESS REDACTED | | | BTC 0.00302653038849359<br>LINK 1.20366618874169<br>USDC 9.93149784267663 | BTC 0.000567489794215217<br>LINK 474.658022493115 | |
| 3.1.351033 | MADHULA SELVA | ADDRESS REDACTED | | | BTC 0.0135840428486194<br>ETH 0.429085889580609 | | |
| 3.1.351034 | MADHUR UPADHYAY | ADDRESS REDACTED | | | BTC 0.000000726440500712<br>ETH 0.00830132674446092<br>XLM 5280.10058963403 | | BTC 0.000000001907672719 |
| 3.1.351035 | MADHUR YADAV | ADDRESS REDACTED | | | BCH 0.000000007339560606<br>BTC 0.642595252545677<br>CEL 146.3622540896<br>ETH 0.201060841922077<br>LTC 0.00253828821160579<br>SGB 1579.99977361623<br>USDC 2506.03044827622<br>USDT ERC20 0.000000003892980839<br>XLM 1.70583109232064<br>XRP 0.000000136505371871<br>ZEC 0.000650582609739226 | | |
| 3.1.351036 | MADHURA BARVE | ADDRESS REDACTED | | | BTC 0.464634374609108<br>ETH 16.058729231065 | | |
| 3.1.351037 | MADHURA DULANJA | ADDRESS REDACTED | | | USDT ERC20 0.568044893835908 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351038 | MADHURI BHAGWAT | ADDRESS REDACTED | | | BTC 0.00123249985216824<br>CEL 2.04506026307755 | | |
| 3.1.351039 | MADHURI MATONDKAR | ADDRESS REDACTED | | | BTC 0.000850108813928183<br>USDT ERC20 0.187898514041514 | | |
| 3.1.351040 | MADHURI NANDA | ADDRESS REDACTED | | | BTC 0.0024400486288208<br>ETH 4.17123210967155<br>USDC 17139.3600720757 | | |
| 3.1.351041 | MADHURI PAWAR | ADDRESS REDACTED | | | BTC 0.000000025556326883<br>CEL 0.000885952899820403<br>USDT ERC20 0.0669064958380151 | | |
| 3.1.351042 | MADHURIMA MAZUMDER | ADDRESS REDACTED | | | BTC 0.0645463831854508<br>ETH 3.59115375045295<br>SNX 103.240454532448<br>UNI 86.484809160759 | | |
| 3.1.351043 | MADHURYA B N | ADDRESS REDACTED | | | CEL 0.00165854000421376 | | |
| 3.1.351044 | MADHUSHA GOONESEKERA | ADDRESS REDACTED | | | | ETH 1.84225232376626 | |
| 3.1.351045 | MADHUSHA JAYASINGHE | ADDRESS REDACTED | | | ADA 0.219338308209308<br>BTC 0.0349025161032335<br>CEL 6.7642410357929<br>USDC 0.438039806811075<br>USDT ERC20 0.066087412765326 | | |
| 3.1.351046 | MADHUSHA PIYUMAL | ADDRESS REDACTED | | | BTC 0.000000002636522656<br>CEL 0.0817328454017598<br>USDT ERC20 0.632421063187693 | | |
| 3.1.351047 | MADHUSHAN GUNASINGHA | ADDRESS REDACTED | | | BTC 0.00000204534296368<br>ETH 0.000097340840047544 | | |
| 3.1.351048 | MADHUSHAN HORANAPATHIRANA | ADDRESS REDACTED | | | BSV 3<br>BTC 0.00260148085798655<br>CEL 4.77194796437241 | | |
| 3.1.351049 | MADHUSHAN JAYASINGHE | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>BUSD 2.42378024296059 | | |
| 3.1.351050 | MADHUSHANKA MERANJAN JAYAPATHMA HERATH | ADDRESS REDACTED | | | DOT 0.361475330127756<br>ETH 2.52426990815454<br>MATIC 2.38864915723989<br>XAUT 0.000400608592772917 | | |
| 3.1.351051 | MADHUSHANTHI SIRIWARDHANA | ADDRESS REDACTED | | | BTC 0.000000518936515596<br>USDT ERC20 0.081811326845605 | | |
| 3.1.351052 | MADHUSHIKA KANDE ARACHCHILAGE | ADDRESS REDACTED | | | CEL 243.419804197728 | | |
| 3.1.351053 | MADHUSOODAN MISHRA | ADDRESS REDACTED | | | BTC 0.000000031973987404<br>CEL 0.0899793101212137 | | |
| 3.1.351054 | MADHUSUDAN PAL | ADDRESS REDACTED | | | BTC 0.000000221346620416<br>USDC 0.683227341307337 | | |
| 3.1.351055 | MADHUSUDAN PEDNEKAR | ADDRESS REDACTED | | | DOGE 245.38925555845<br>ETH 0.0269766153682317 | | |
| 3.1.351056 | MADHUSUDAN RUDRESH | ADDRESS REDACTED | | | ADA 332.557950302894<br>BTC 0.0175753286179987<br>DOT 3.62613914111021<br>ETH 0.15475453014659<br>MATIC 522.47342110152 | | |
| 3.1.351057 | MADHUSUDAN SINGLA | ADDRESS REDACTED | | | BTC 0.000009893574185434<br>CEL 632.163376505348<br>ETH 30.1053058007098<br>MATIC 0.406021541186632<br>USDT ERC20 0.000000842836118387 | | |
| 3.1.351058 | MADHUSUDHANAN CHANDRAHASAN | ADDRESS REDACTED | | | CEL 1.14501363342586 | | |
| 3.1.351059 | MADHUVANTHI SRINIVAS | ADDRESS REDACTED | | | ETH 0.000723258679886933 | | |
| 3.1.351060 | MADHUVANTI SUKALIKAR | ADDRESS REDACTED | | | BTC 0.00113098041785183<br>CEL 12.7232107330956<br>ETH 0.20093428 | | |
| 3.1.351061 | MADHUVINODHAN ESWARAN | ADDRESS REDACTED | | | BTC 0.000000440099867737<br>CEL 0.000612981786714942<br>LTC 0.00204558616629323 | | |
| 3.1.351062 | MADHUWANT SATYANARAYAN | ADDRESS REDACTED | | | ADA 566.33093444168<br>BTC 0.0297305482272484<br>CEL 4.33503657179582<br>DOGE 2251.06528432586 | | |
| 3.1.351063 | MADI ABCHIROUDINE | ADDRESS REDACTED | | | CEL 0.0248400203463139<br>ETH 0.000438150105651751 | | |
| 3.1.351064 | MADI MURRAY | ADDRESS REDACTED | | | BTC 0.00532344147776176<br>CEL 8.74366139104856<br>ETH 0.060083152610965<br>LTC 0.27548662 | | |
| 3.1.351065 | MADI STAAB | ADDRESS REDACTED | | | CEL 53.9595289347686<br>ETH 1.42190531565497 | | |
| 3.1.351066 | MADIAN AL KA’ABY | ADDRESS REDACTED | | | BTC 0.000000496094506939<br>USDT ERC20 1.1800061054214 | | |
| 3.1.351067 | MADIAN AL KA'ABY | ADDRESS REDACTED | | | USDT ERC20 1.64235487650117 | | |
| 3.1.351068 | MADIANA HEDAYET | ADDRESS REDACTED | | | BTC 0.0035652039180441<br>ETH 5.43445987359514<br>USDC 40178.663578419 | | |
| 3.1.351069 | MADIANYS JOSELYN MARIOLA LEZCANO CEDENO | ADDRESS REDACTED | | | BTC 0.2121608186<br>CEL 19.397888058707 | | |
| 3.1.351070 | MADICKEN MALMBERG | ADDRESS REDACTED | | | BTC 0.000177228184355396 | | |
| 3.1.351071 | MADIHA ESHWARAGE DILAN MADHUSHANKA | ADDRESS REDACTED | | | BTC 0.000588593853718166<br>CEL 3.17006824472559<br>ETH 0.0336577944720438 | | |
| 3.1.351072 | MADIIS TINTS | ADDRESS REDACTED | | | BTC 0.000000000530652922<br>CEL 0.00133669954934958 | | |
| 3.1.351073 | MADILYN MICHAEL | ADDRESS REDACTED | | | ETH 0.000003082231286559 | | |
| 3.1.351074 | MADILYN NASH | ADDRESS REDACTED | | | BTC 0.000060209077820926<br>ETH 0.000160377668000563<br>USDT ERC20 2.7114002562855 | | BTC 0.0408340744758007<br>ETH 0.117606589471404<br>USDT ERC20 0.000000414195055503 |
| 3.1.351075 | MADINA MUTESI | ADDRESS REDACTED | | | BTC 0.00102993341378699<br>XRP 40 | | |
| 3.1.351076 | MADINA NIELSEN | ADDRESS REDACTED | | | CEL 0.660670855183641 | | |
| 3.1.351077 | MADINA ZANFONGNON | ADDRESS REDACTED | | | ADA 391.286034<br>CEL 27.310404507177<br>SNX 207.95878055<br>XLM 2152.63351931886<br>XRP 0.005916 | | |
| 3.1.351078 | MADINSON ALFREDO DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000000252906622152 | | |
| 3.1.351079 | MADIS AIGRO | ADDRESS REDACTED | | | BTC 0.000951402478600808<br>ETH 0.000152270522332765 | | |
| 3.1.351080 | MADISEN JOHNSON | ADDRESS REDACTED | | | BTC 0.0219799104436627 | BTC 0.00626504 | |
| 3.1.351081 | MADISON AKUMA | ADDRESS REDACTED | | | AVAX 11.8225412724129<br>BTC 0.136228604269116<br>DOGE 3135.18041747101<br>ETC 4.23790233361273<br>ETH 1.55889893880347<br>LINK 31.519194158739<br>MATIC 809.401671355939<br>XLM 530.234246130477 | | |
| 3.1.351082 | MADISON ARNOUTS | ADDRESS REDACTED | | | BTC 0.00096375191918245<br>GUSD 3.85879287114611 | GUSD 0.00916415193947733 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351083 | MADISON AST | ADDRESS REDACTED | | | ADA 12953.599275766<br>BTC 0.0299651434126077<br>ETH 3.11919467749545<br>MATIC 859.421324964542<br>MCDAI 74.449654200686<br>PAXG 0.269270777626404<br>SNX 29.7887973225486 | | |
| 3.1.351084 | MADISON BACON | ADDRESS REDACTED | | | CEL 1.06525496418307 | | |
| 3.1.351085 | MADISON BALK | ADDRESS REDACTED | | | BTC 0.00294078033989216<br>ETH 1.56784931369418<br>USDC 916.598233029044 | | |
| 3.1.351086 | MADISON BENNETT | ADDRESS REDACTED | | | ETH 0.0246932739069461 | | |
| 3.1.351087 | MADISON BENTON | ADDRESS REDACTED | | | BTC 0.000001470870824547<br>ETH 0.000001666801690767 | | |
| 3.1.351088 | MADISON BROADBENT | ADDRESS REDACTED | | | BTC 0.00137819580727031<br>CEL 1.13223905587232<br>USDC 161.136131711563 | | |
| 3.1.351089 | MADISON CABRAL | ADDRESS REDACTED | | | ADA 113.488989208211<br>BTC 0.0121665233144614 | | |
| 3.1.351090 | MADISON CARNAZZO | ADDRESS REDACTED | | | ADA 92.1189241558854<br>BTC 0.00787385927422099<br>DOT 4.33742000656151<br>ETH 0.0283753966260471 | | |
| 3.1.351091 | MADISON CASEY | ADDRESS REDACTED | | | ETH 0.000136067557527514 | | |
| 3.1.351092 | MADISON COLEMAN | ADDRESS REDACTED | | | BTC 0.010603784943719<br>ETH 0.0014207129983701 | | |
| 3.1.351093 | MADISON CONTE | ADDRESS REDACTED | | | BTC 0.0139368600414943 | | |
| 3.1.351094 | MADISON CUTMORE | ADDRESS REDACTED | | | BTC 0.00702057<br>BUSD 6032.18952062<br>CEL 81.8362822218426<br>ETH 0.481488512232121 | | |
| 3.1.351095 | MADISON DRABEK | ADDRESS REDACTED | | | XLM 0.0095611549275902 | | |
| 3.1.351096 | MADISON DUPONT | ADDRESS REDACTED | | | ETH 0.000139423068388507 | | |
| 3.1.351097 | MADISON ELGAR | ADDRESS REDACTED | | | BTC 0.00109375151079702 | | |
| 3.1.351098 | MADISON ELLE MCMURRAY | ADDRESS REDACTED | | | BTC 0.0126115943659241<br>ETH 0.16040187652776 | | |
| 3.1.351099 | MADISON ETHINGTON | ADDRESS REDACTED | | | ADA 430.518707318685<br>BTC 0.0410100578282592<br>LTC 1.24741341534845 | | |
| 3.1.351100 | MADISON FALLS | ADDRESS REDACTED | | | AVAX 0.00069933106291443<br>MATIC 0.0445384136518687 | | |
| 3.1.351101 | MADISON FOGARTY | ADDRESS REDACTED | | | BTC 0.000910180711992881<br>USDC 5.53938480576002 | | |
| 3.1.351102 | MADISON GLYNN | ADDRESS REDACTED | | | BTC 0.000015831334093466<br>CEL 0.0488947781558691<br>DOT 5.97721308188925<br>ETH 1.04583680061436<br>LUNC 1.44034952765407 | | |
| 3.1.351103 | MADISON GOOLDY | ADDRESS REDACTED | | | BTC 0.000001282550110056<br>MATIC 4.12656586326228 | | |
| 3.1.351104 | MADISON GORETOY | ADDRESS REDACTED | | | AVAX 0.00185767590273592<br>BTC 0.00228162611579832<br>DOT 1.11150538794745<br>ETH 0.0144725575507264<br>PAXG 0.0465630599118402 | | |
| 3.1.351105 | MADISON GRANTHAM | ADDRESS REDACTED | | | BTC 0.00026446185698785<br>PAXG 0.000378218170847361 | | |
| 3.1.351106 | MADISON HARTE | ADDRESS REDACTED | | | BTC 0.0016327971834438<br>ETH 0.0243465544891132<br>USDT ERC20 1.04327322398202<br>WBTC 0.000258356005203584 | | |
| 3.1.351107 | MADISON HATCHER | ADDRESS REDACTED | | | BTC 0.00299135392836214<br>ETH 0.0372482490722026 | | |
| 3.1.351108 | MADISON HAUBECK | ADDRESS REDACTED | | | BTC 0.196711339358799<br>DOT 555.60034840339 | | |
| 3.1.351109 | MADISON HOOD | ADDRESS REDACTED | | | USDC 0.00339590265391811 | | |
| 3.1.351110 | MADISON JANEK | ADDRESS REDACTED | | | ADA 503.985668222876<br>BTC 0.062775437528751<br>USDC 2206.48553220551 | | |
| 3.1.351111 | MADISON JOHNER | ADDRESS REDACTED | | | BTC 0.000000175655902633<br>CEL 0.363294168347209 | | |
| 3.1.351112 | MADISON LAMMOND | ADDRESS REDACTED | | | BTC 0.0152129253775464 | | |
| 3.1.351113 | MADISON LANDAVERDE | ADDRESS REDACTED | | | BTC 0.00132158498351001<br>COMP 1.29821206267386<br>ETH 0.90869190119775<br>LINK 19.926750142833<br>MATIC 16.1011274769842 | | |
| 3.1.351114 | MADISON LE | ADDRESS REDACTED | | | ADA 58.4562281750129 | | |
| 3.1.351115 | MADISON LEE | ADDRESS REDACTED | | | BTC 0.00458623490624731<br>MCDAI 31.816851524207 | | |
| 3.1.351116 | MADISON LEWIS | ADDRESS REDACTED | | | CEL 1.14611397551493 | | |
| 3.1.351117 | MADISON LIM | ADDRESS REDACTED | | | BTC 0.202119673592989<br>ETH 5.68695460366126<br>SNX 5.0555064698099 | | |
| 3.1.351118 | MADISON MEALING | ADDRESS REDACTED | | | ADA 212.026871572398<br>BSV 0.0419037791534483<br>BTC 0.020323918622909<br>ETH 3.22858677395982<br>MATIC 2582.15441035321<br>PAX 412.977927589963<br>ZEC 0.0642245752378381 | BTC 0.11069342 | |
| 3.1.351119 | MADISON MEEHAN | ADDRESS REDACTED | | | ETH 0.00386276849570168 | | |
| 3.1.351120 | MADISON MIZRAHI | ADDRESS REDACTED | | | BTC 0.000054574881815931<br>COMP 0.000809091093164923<br>ETH 0.00106059191029616<br>LINK 2.97901673256377<br>USDC 0.220582341012557<br>XLM 1449.62773988341 | | |
| 3.1.351121 | MADISON MOURE | ADDRESS REDACTED | | | BTC 0.476326721384673<br>USDC 316.083860647006 | | |
| 3.1.351122 | MADISON NODHTURFT | ADDRESS REDACTED | | | ETH 0.290934480134719 | | |
| 3.1.351123 | MADISON OLLINGER | ADDRESS REDACTED | | | CEL 1.08571107833841 | | |
| 3.1.351124 | MADISON PAYNE | ADDRESS REDACTED | | | BTC 0.00120103232985066<br>ETH 0.572231418566235 | | |
| 3.1.351125 | MADISON PIERCY | ADDRESS REDACTED | | | ETH 0.103667924500958 | | |
| 3.1.351126 | MADISON PITTS | ADDRESS REDACTED | | | BTC 0.00422186356818178<br>ETH 0.289924238522021<br>SGB 214.459226344921<br>XLM 201.957838510379<br>XRP 583.833314718267 | | |
| 3.1.351127 | MADISON QUINN | ADDRESS REDACTED | | | AVAX 0.124171130348538<br>CEL 1680.13875119717<br>ETH 0.295394732133289<br>LINK 0.532693540083407<br>MATIC 53.0107468292221<br>USDT ERC20 271.9 | | |
| 3.1.351128 | MADISON RACHELE BRUNER | ADDRESS REDACTED | | | ETH 0.00150370214050033 | | |
| 3.1.351129 | MADISON RAZAVI | ADDRESS REDACTED | | | ADA 0.142365069166593<br>BTC 0.00122450409828053<br>ETH 0.000417375008504116 | ADA 0.000000721593291117<br>ETH 0.000000450146445437 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351130 | MADISON SAMPLE | ADDRESS REDACTED | | | BAT 0.000480622098001247<br>BCH 0.000005601063718697<br>BTC 0.000000353956963228<br>BUSD 0.941163724715197<br>CEL 71.2505781006217<br>DASH 0.00002115293381452<br>ETH 60.289526338394<br>LINK 2578.06486539556<br>LTC 0.000025010016420771<br>MATIC 33.0475335614256<br>OMG 0.0861568537968472<br>SGB 465.340076466681<br>SNX 2412.79913423509<br>UNI 0.000191229865186452<br>USDC 0.106650433739171<br>USDT ERC20 0.00411580190353484<br>XLM 0.00661722219706057<br>XRP 0.000000970498143356<br>ZEC 9.80536747821645<br>ZRX 0.000440703387153952 | BAT 2.11817514635649<br>BCH 0.000008522666689213<br>BTC 0.000000657084268638<br>DASH 0.0534926889618715<br>ETH 4.00639426033321<br>LTC 0.000059640920086485<br>UNI 0.340359383223457<br>USDC 86.9476952855016<br>USDT ERC20 2.62042574519072<br>XLM 0.000553645509701487<br>ZRX 3.88520875453863 | |
| 3.1.351131 | MADISON SIMON | ADDRESS REDACTED | | | BTC 0.000576178376076216<br>USDC 960.61758200066 | | |
| 3.1.351132 | MADISON SMITH | ADDRESS REDACTED | | | AAVE 0.00062233748273352<br>BAT 0.00792012219045498<br>BTC 0.0000054400294959229<br>COMP 0.0313807186892364<br>LINK 0.00384434371711999<br>MATIC 577.606141367781<br>SNX 0.101938002492592<br>UNI 0.0251102062298094 | | |
| 3.1.351133 | MADISON STINE | ADDRESS REDACTED | | | BTC 0.0146371761519811 | | |
| 3.1.351134 | MADISON SZUMINSKY | ADDRESS REDACTED | | | BTC 0.0202639144999066<br>ETH 0.00597864357708414<br>LTC 0.0258941765587365<br>MCDAI 31.8963140474117 | | |
| 3.1.351135 | MADISON TOMLINSON | ADDRESS REDACTED | | | BTC 0.0130568899595057 | | |
| 3.1.351136 | MADISON TOYE | ADDRESS REDACTED | | | BTC 0.012100581949769<br>ETH 0.026750499976183<br>USDC 482.575638386947 | | |
| 3.1.351137 | MADISON TRUST COMPANY, CUSTODIAN FBO BRYAN B BIRD IRA M21016288 | ARLINGTON AVENE, BERKELEY, CALIFORNIA 94707 | | | BTC 18.1651680720515 | | |
| 3.1.351138 | MADISON TRUST COMPANY, CUSTODIAN FBO FREDERICK JAMES WALBURN IRA M21111401 | LEHIGH DR SOUTHEAST, ADA, MICHIGAN 49301 | | | AVAX 76.6579413299653<br>BTC 2.00915904673119<br>CEL 102.619348390768<br>ETH 12.3554036596703<br>USDC 10.6532724860255<br>USDT ERC20 1.21488555939436 | USDC 0.00911409860164079<br>USDT ERC20 998.402701879582 | |
| 3.1.351139 | MADISON TRUST COMPANY, CUSTODIAN FBO GEORGE E. ROWE IRA M20105192 | 130 BRIARCLIFF DRIVE, FOLSOM, CALIFORNIA 95630 | | | AAVE 18.9503608560212<br>BTC 1.00188082500188<br>ETH 12.5267428170204<br>LINK 577.55002341084<br>LTC 57.259399943289<br>UNI 802.55819985502 | | |
| 3.1.351140 | MADISON TRUST COMPANY, CUSTODIAN FBO SAMUEL JOHN MUELLER IRA M22012134 | VIRGINIA AVE, CAMPBELL, CALIFORNIA 95008 | | | AVAX 50.6071111134181<br>BTC 0.0140596417557301<br>CEL 132.500820724335<br>ETH 69.7259166166017<br>SOL 35.3001786425547<br>USDC 47.6167299120385 | USDC 0.000905547441706149 | |
| 3.1.351141 | MADISON URTSO | ADDRESS REDACTED | | | AAVE 0.0019339014748568<br>BTC 0.000134048864581775<br>ETH 0.00141725355519782<br>LINK 0.00382922790104493<br>MATIC 2.31654542105469<br>UNI 0.0296791153610321 | | |
| 3.1.351142 | MADISON VIRAY | ADDRESS REDACTED | | | ADA 229.010125696142<br>BTC 0.0186086017188769<br>COMP 0.00001783279136506 7<br>DOT 3.54971584954877<br>ETH 0.0974430376983642<br>LTC 1.01963194810853<br>MATIC 31.7196929548299<br>USDC 954.631522176876<br>XLM 0.0121767095334023 | USDC 10.749<br>XLM 0.185408138937538 | |
| 3.1.351143 | MADISON VISCO | ADDRESS REDACTED | | | BTC 0.00127222054887798<br>ETH 0.828237431842833 | ETH 1.5212716122313 | |
| 3.1.351144 | MADISON WARD | ADDRESS REDACTED | | | ADA 0.161898351307992<br>BTC 0.000002999388378581<br>ETH 0.000003718232964307 | | |
| 3.1.351145 | MADISON WASILESKI | ADDRESS REDACTED | | | BTC 0.00409163113430914<br>ETH 0.0563417893682817<br>LTC 0.591129256722114 | | |
| 3.1.351146 | MADISON WICKHAM | ADDRESS REDACTED | | | BTC 0.000954361710579605<br>DOT 0.136220431110072<br>ETH 0.00179209451614034<br>MATIC 1.57475033752125 | | |
| 3.1.351147 | MADISON WINKER | ADDRESS REDACTED | | | USDC 1089.46676833297 | | |
| 3.1.351148 | MADISON YOCUM | ADDRESS REDACTED | | | USDC 0.197423 | | |
| 3.1.351149 | MADISON YOCUM | ADDRESS REDACTED | | | USDC 4.72463912432415 | | |
| 3.1.351150 | MADISON YOHAM | ADDRESS REDACTED | | | ADA 193.757748289816<br>BTC 0.00336561500991751<br>ETH 0.000212461375936661<br>MANA 13.3565117548806<br>MATIC 48.3184773610857 | | |
| 3.1.351151 | MADISON YOUNGHANS | ADDRESS REDACTED | | | ADA 0.143166386285195<br>BTC 0.000232624359348981<br>DOT 0.00741710279657356<br>ETH 0.0000029476754726439 9<br>LINK 0.00179793242372535<br>MATIC 0.183394046901445<br>USDC 0.0100594215067204<br>USDT ERC20 0.0293983704677206 | | ADA 0.00000054268542183<br>BTC 0.227668002535882<br>DOT 0.000000853639818439<br>ETH 0.000409809841587697<br>LINK 0.000000614257098858<br>MATIC 0.000000385706636521<br>USDC 0.000000950718649255<br>USDT ERC20 17.396687046906 |
| 3.1.351152 | MADISON ZENDER | ADDRESS REDACTED | | | ADA 175.306754278409<br>BTC 0.00243755581100062<br>USDC 26269.9618178432 | | |
| 3.1.351153 | MADISYN AUGUSTINE | ADDRESS REDACTED | | | BTC 0.110377003322306<br>USDC 5378.78484167842 | | |
| 3.1.351154 | MADISYN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00524126057844509 | | |
| 3.1.351155 | MADITABA ELSIE CHACHA | ADDRESS REDACTED | | | BTC 0.0014869465616958 | | |
| 3.1.351156 | MADJA MUHAMED | ADDRESS REDACTED | | | BTC 0.000000486728255499<br>ETH 0.000038525210561287<br>LUNC 0.000394256393808885<br>MATIC 0.00569827535586527<br>UNI 0.000151217627292509<br>USDC 0.232717879086474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351157 | MADJID AIT AHMED AMZIANE | ADDRESS REDACTED | | | BTC 0.000000786832115582999<br>CEL 0.0240707043549026<br>EOS 0.00070790237280629<br>ETH 1.02373062298473<br>LTC 0.000004721161459102<br>XRP 0.00155433959645722 | | |
| 3.1.351158 | MADJID KERDJANA | ADDRESS REDACTED | | | AAVE 7.36329157698967<br>AVAX 13.1661611966692<br>BTC 0.000051390701150819<br>CEL 5.02491721010142<br>DOT 0.00026167734185235<br>ETH 0.00147047853061981<br>LINK 0.000046965628779474<br>MANA 0.055360836250104<br>MATIC 1150.5832314286<br>PAXG 0.00113762343544651 | | |
| 3.1.351159 | MADJID NICOLAS HAMITI | ADDRESS REDACTED | | | ETH 0.00163742034527785 | | |
| 3.1.351160 | MADJIGUENE NDONG | ADDRESS REDACTED | | | CEL 0.041896429969481 | | |
| 3.1.351161 | MADLAINA MENG | ADDRESS REDACTED | | | BTC 0.000010823465028516 | | |
| 3.1.351162 | MADLEN DUDERSTEDT | ADDRESS REDACTED | | | BTC 0.00000162545296946 | | |
| 3.1.351163 | MADLEN GABLER | ADDRESS REDACTED | | | BTC 0.0032654707371655 | | |
| 3.1.351164 | MADLEN MILJEVIC | ADDRESS REDACTED | | | BTC 0.0134064686700729 | | |
| 3.1.351165 | MADLEN OESTREICH | ADDRESS REDACTED | | | BTC 0.000027321944080309 | | |
| 3.1.351166 | MADLEN ULLRICH | ADDRESS REDACTED | | | ADA 24.879947837323<br>BTC 0.000908051395143967<br>CEL 0.134352678831895<br>XLM 55.5450197438186 | | |
| 3.1.351167 | MADOKA KITO | ADDRESS REDACTED | | | BTC 0.000955167484345735<br>CEL 1.52278440280083<br>ETH 0.00543922058270694<br>SNX 0.728328981847795 | | |
| 3.1.351168 | MADPEN ROPS LARTIGUE | ADDRESS REDACTED | | | CEL 0.0889513161786155<br>SGB 4.2308<br>XRP 28 | | |
| 3.1.351169 | MADS ANDERSEN | ADDRESS REDACTED | | | CEL 0.0127077832338027 | | |
| 3.1.351170 | MADS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00694130590299442 | | |
| 3.1.351171 | MADS ANDERSEN | ADDRESS REDACTED | | | ADA 10036.796287<br>CEL 262.102924900623<br>OMG 596.5<br>UNI 1048.45 | | |
| 3.1.351172 | MADS ANDERSEN | ADDRESS REDACTED | | | ADA 13.987798639955<br>BTC 0.0121101562491148<br>ETH 0.055460396842785<br>MATIC 15.1442132716424<br>SOL 1.2482003135113 | | |
| 3.1.351173 | MADS ANDREASEN | ADDRESS REDACTED | | | BTC 0.058339138536988<br>ETH 0.874196662972717 | | |
| 3.1.351174 | MADS ANDREWS | ADDRESS REDACTED | | | CEL 1.01072619228727 | | |
| 3.1.351175 | MADS ARNESEN | ADDRESS REDACTED | | | CEL 125.993630900203 | | |
| 3.1.351176 | MADS BALSLEV | ADDRESS REDACTED | | | BTC 0.00122164906891567<br>USDT ERC20 3.29932000012417 | | |
| 3.1.351177 | MADS BARSLUND | ADDRESS REDACTED | | | ADA 100.99178679676 | | |
| 3.1.351178 | MADS BECH | ADDRESS REDACTED | | | ADA 168.363326419618<br>BTC 0.0156912155196334<br>CEL 1.38288280579473<br>USDC 671.846019759507 | | |
| 3.1.351179 | MADS BLAABJERG | ADDRESS REDACTED | | | BTC 0.0127401407249197 | | |
| 3.1.351180 | MADS BLOCH-SØRENSEN | ADDRESS REDACTED | | | BTC 0.00594099651902572<br>CEL 69.8120531646583<br>ETH 1.007627 | | |
| 3.1.351181 | MADS BOE JUEL RINDER | ADDRESS REDACTED | | | ETH 0.00153223534330476 | | |
| 3.1.351182 | MADS BONDE | ADDRESS REDACTED | | | BTC 0.011765763546465<br>ETH 0.223528781227442<br>USDC 223.335612132301 | | |
| 3.1.351183 | MADS BOSERUP | ADDRESS REDACTED | | | BTC 0.001080928347094<br>CEL 0.785641561745026<br>ETH 0.210332480263478 | | |
| 3.1.351184 | MADS BRINK | ADDRESS REDACTED | | | ADA 4359.18734980253<br>BTC 0.0624261309165815<br>CEL 3915.81151547336<br>ETH 0.140143980422083<br>MATIC 2443<br>MCDAI 30 | | |
| 3.1.351185 | MADS BRUUN | ADDRESS REDACTED | | | CEL 0.0722340708152461<br>ETH 0.000180423256144145 | | |
| 3.1.351186 | MADS BRYDE | ADDRESS REDACTED | | | BTC 0.0419977758495138<br>CEL 19.9450195814114<br>ETH 1.19439047176431<br>LTC 5.99257854884937<br>USDT ERC20 54.3240490295229<br>XLM 26.9244282619473 | | |
| 3.1.351187 | MADS CARSTENSEN | ADDRESS REDACTED | | | BCH 0.00000319777559737<br>BTC 0.000135271853351887<br>CEL 1.09945500998105<br>ETH 0.00263402655115302<br>LTC 0.000150513908700324<br>MCDAI 0.773898034498368 | | |
| 3.1.351188 | MADS CHRISTIANSEN | ADDRESS REDACTED | | | ADA 14.9918910282181<br>BTC 0.00625942830082039<br>ETH 0.0286046347728148 | | |
| 3.1.351189 | MADS COLLIANDER OVALL | ADDRESS REDACTED | | | BTC 0.025911116789936<br>ETH 0.353713422373674 | | |
| 3.1.351190 | MADS DALSGAARD NORLUND | ADDRESS REDACTED | | | BTC 0.0282856214269695<br>ETH 0.00150135260792232 | | |
| 3.1.351191 | MADS DYRBERG BUNDGAARD | ADDRESS REDACTED | | | CEL 210.648065594523<br>OMG 30.4 | | |
| 3.1.351192 | MADS EDVARDSEN | ADDRESS REDACTED | | | BSV 0.191229275585559<br>BTC 0.000747208966467924<br>CEL 1.31814765372852<br>DASH 0.0992081180029592<br>ETC 5.46908807288274 | | |
| 3.1.351193 | MADS EG | ADDRESS REDACTED | | | BTC 0.0274054078672521 | | |
| 3.1.351194 | MADS EMIL JOHNSEN | ADDRESS REDACTED | | | CEL 4.79440135504071<br>SNX 47.67356 | | |
| 3.1.351195 | MADS EMIL TARBO | ADDRESS REDACTED | | | BTC 0.0166713912622676<br>CEL 0.380247042917955<br>ETH 0.0624135565650762<br>XRP 72.6607150196626 | | |
| 3.1.351196 | MADS ENGELBRECHT NIELSEN | ADDRESS REDACTED | | | BTC 0.0214031880333371<br>ETH 0.278396243975698 | | |
| 3.1.351197 | MADS ERICHSEN | ADDRESS REDACTED | | | BTC 0.0416827496162531<br>CEL 5.89244536691661<br>DOT 17.3362104653922<br>ETH 0.115214490570734 | | |
| 3.1.351198 | MADS FASTE LIANG NILSEN | ADDRESS REDACTED | | | BTC 0.000393343770738663<br>DOT 0.0168229761235638<br>ETH 0.000002550954641534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351199 | MADS FENGER | ADDRESS REDACTED | | | ADA 3648.38219700575<br>BNB 0.985048461019908<br>BTC 0.000045907268903327<br>CEL 22.2704982313562<br>COMP 0.02033593<br>ETH 0.00426494462693514<br>MATIC 0.384040298802192<br>SOL 0.134128210080591<br>XLM 26.4074374<br>XRP 3328.28685528357 | | |
| 3.1.351200 | MADS FOLKESTAD | ADDRESS REDACTED | | | ADA 0.000000994001720672<br>AVAX 0.00469273290280677<br>BTC 0.000000778446874661<br>CEL 0.196506331222593<br>USDC 0.575398546404023<br>XRP 0.738829435610669 | | |
| 3.1.351201 | MADS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.00117195338289061<br>ETH 0.155654294048187 | | |
| 3.1.351202 | MADS FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.047372349204617<br>COMP 0.0158892729327788<br>LTC 0.745169753388954<br>XLM 28.0811787978263 | | |
| 3.1.351203 | MADS FRODEGAARD | ADDRESS REDACTED | | | ADA 232.324793061569<br>BTC 0.000852920292368417 | | |
| 3.1.351204 | MADS GERTZ | ADDRESS REDACTED | | | ADA 0.097304947899079<br>BTC 0.00118741191807863<br>CEL 3.56307136498463<br>LTC 0.000057500501119251<br>XLM 0.0244086 | | |
| 3.1.351205 | MADS GREGERSEN | ADDRESS REDACTED | | | BTC 0.0874402424095869<br>ETH 1.3885989691066 | | |
| 3.1.351206 | MADS GYLDENLYKKE | ADDRESS REDACTED | | | BTC 0.000000001082934744<br>CEL 1.69754425511063 | | |
| 3.1.351207 | MADS HAARBO | ADDRESS REDACTED | | | ETH 0.00140699046499798 | | |
| 3.1.351208 | MADS HALLSTRUP | ADDRESS REDACTED | | | BTC 0.00001503424949861<br>ETH 0.000144187119801264 | | |
| 3.1.351209 | MADS HANSEN | ADDRESS REDACTED | | | BTC 0.000947657005266459<br>CEL 0.00409174404425887<br>ETH 34.3859688431997 | | |
| 3.1.351210 | MADS HAVE | ADDRESS REDACTED | | | AAVE 0.0288457272182893<br>AVAX 0.200654912784104<br>BTC 0.000001598495023857<br>BUSD 4.19690570479117<br>ETH 0.00284764959656347<br>LUNC 0.0166702914586698<br>MATIC 4.61016578809332<br>SOL 0.0423233999944845<br>USDC 43.8844935491545 | | |
| 3.1.351211 | MADS HENDRIKSEN | ADDRESS REDACTED | | | ADA 35.6923463574068<br>BTC 0.000568663581988332<br>ETH 0.0433873245452277 | | |
| 3.1.351212 | MADS HILDEBRANDT | ADDRESS REDACTED | | | ADA 2039.70371866903<br>BTC 1.15105529292379<br>CEL 1057.94377655311<br>ETH 0.475957038827217<br>LTC 0.00542934950281666<br>XLM 777.854484330435 | | |
| 3.1.351213 | MADS HJORT | ADDRESS REDACTED | | | CEL 0.261279389467574<br>ETH 0.00454121 | | |
| 3.1.351214 | MADS HOLMERN | ADDRESS REDACTED | | | ADA 15.4004756574006<br>ETH 0.274651769987497 | | |
| 3.1.351215 | MADS HOLST | ADDRESS REDACTED | | | BTC 0.0190983058072622<br>XRP 819.357450145956 | | |
| 3.1.351216 | MADS HVITFELDT HANSEN | ADDRESS REDACTED | | | BTC 0.000022856614178671<br>CEL 0.0282049174664979<br>ETH 0.000344507039594547 | | |
| 3.1.351217 | MADS JACOBSEN | ADDRESS REDACTED | | | BTC 0.0737088807672156 | | |
| 3.1.351218 | MADS JACOBSEN | ADDRESS REDACTED | | | BTC 1.39155398210039<br>CEL 1169.90646502481<br>DOT 0.114645788052264<br>ETH 39.9704026474961<br>LINK 603.805602847116 | | |
| 3.1.351219 | MADS JACOBSEN | ADDRESS REDACTED | | | BTC 0.00108487<br>CEL 0.109948057676221 | | |
| 3.1.351220 | MADS JENSEN | ADDRESS REDACTED | | | ADA 109.561903520388<br>BCH 0.030453225520535<br>BTC 0.0410828953575643<br>DOT 3.76001682295605<br>ETH 0.200867776539571 | | |
| 3.1.351221 | MADS JENSEN | ADDRESS REDACTED | | | CEL 0.0397291322597898<br>ETH 0.104516831408455 | | |
| 3.1.351222 | MADS JOACHIM ARNESEN BRENNA | ADDRESS REDACTED | | | BTC 0.0120782740581734<br>CEL 5.08005694708236 | | |
| 3.1.351223 | MADS JOHANSEN | ADDRESS REDACTED | | | BTC 0.00909021<br>CEL 1.49307416806078 | | |
| 3.1.351224 | MADS JØRGENSEN | ADDRESS REDACTED | | | ADA 0.0350721491957466<br>AVAX 0.00801853937276136<br>BTC 0.0100720578683661<br>CEL 4.78873984154369<br>DOT 0.019534732657108<br>ETH 0.000001825501594662<br>LUNC 5.02425335637123<br>MATIC 0.00421828735169692<br>SOL 0.00303396410675104<br>USDC 0.136133389989496 | | |
| 3.1.351225 | MADS JØRGENSEN | ADDRESS REDACTED | | | CEL 151.071578349774<br>MCDAI 30 | | |
| 3.1.351226 | MADS KAAS | ADDRESS REDACTED | | | BTC 0.00322781039329073<br>CEL 699.524082941764<br>ETH 3.15213614397032<br>SNX 70.5903736 | | |
| 3.1.351227 | MADS KRISTENSEN | ADDRESS REDACTED | | | ADA 5.95335669291655<br>BTC 0.000003294523430489999<br>ETH 0.000011034296547705<br>USDC 4.99325387864879 | | |
| 3.1.351228 | MADS KROHN | ADDRESS REDACTED | | | BTC 0.000000003906728784<br>CEL 0.617211871515502 | | |
| 3.1.351229 | MADS KUBLICK | ADDRESS REDACTED | | | ADA 218.308891614235<br>BTC 0.00673895953287702<br>CEL 11.2008699705534<br>USDC 19.129664<br>XRP 44.597131 | | |
| 3.1.351230 | MADS LADEGAARD | ADDRESS REDACTED | | | BTC 0.0100228641446289<br>CEL 0.00622271701364667<br>ETH 0.0798459615698132<br>USDC 259.884943806616 | | |
| 3.1.351231 | MADS LAJER PETERSEN | ADDRESS REDACTED | | | BTC 0.0736024498404355<br>ETH 0.78769002941835 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351232 | MADS LAM VAN DO MOLLER JOHANSEN | ADDRESS REDACTED | | | ADA 520.049080080678<br>BTC 0.0193534619824204<br>DOT 10.1150805772984<br>ETH 0.130150605478546<br>MATIC 114.903769934108<br>XLM 501.14595877185<br>XRP 674.484036089881 | | |
| 3.1.351233 | MADS LARSEN | ADDRESS REDACTED | | | CEL 0.130706797732633 | | |
| 3.1.351234 | MADS LARSEN | ADDRESS REDACTED | | | BTC 0.0000489944831314<br>DOT 0.0542040229807019<br>ETH 0.000935828628938377<br>LINK 0.00671603111682815<br>MATIC 1.07504263524878 | | |
| 3.1.351235 | MADS LARSEN | ADDRESS REDACTED | | | BNB 0.0507097366010647 | | |
| 3.1.351236 | MADS LARSEN | ADDRESS REDACTED | | | ADA 140.74839780938<br>BTC 0.00318581047769437<br>DOT 2.69498716292568<br>LTC 0.314035628874512 | | |
| 3.1.351237 | MADS LASSEN | ADDRESS REDACTED | | | CEL 0.000037587322897289 | | |
| 3.1.351238 | MADS LAURIDSEN | ADDRESS REDACTED | | | BTC 0.000010862273020921 | | |
| 3.1.351239 | MADS LAURSEN | ADDRESS REDACTED | | | BNT 0.085<br>BTC 0.000193624244440807<br>CEL 5.78627507843248<br>DASH 5.12465666467407<br>ETH 0.0000404269186400729<br>KNC 0.0477370902390331<br>MANA 0.551475696565852<br>MATIC 0.14451160753531<br>OMG 0.00361498192087141<br>SGB 123.965616948325<br>USDC 3424.43968511121<br>XLM 5.80184250736465<br>XRP 0.000000279713504173<br>ZEC 5.28291 | | |
| 3.1.351240 | MADS LUNDEGAARD | ADDRESS REDACTED | | | BTC 0.00211967386349293<br>CEL 21.3730944849715<br>ETH 0.37719511 | | |
| 3.1.351241 | MADS LYRUM | ADDRESS REDACTED | | | AVAX 14.9554357313999<br>BTC 0.354730886024183<br>ETH 4.12465119807362<br>LTC 0.00219469785396901<br>LUNC 11.663514174407<br>XRP 0.766025779802305 | | |
| 3.1.351242 | MADS MATHIASSEN | ADDRESS REDACTED | | | CEL 17.6274326875077<br>ETH 0.06749223 | | |
| 3.1.351243 | MADS MATTESEN | ADDRESS REDACTED | | | BTC 0.000000006278810417<br>CEL 1649.90255661567<br>MATIC 404.78<br>SNX 88.5811<br>XRP 280 | | |
| 3.1.351244 | MADS NESSET | ADDRESS REDACTED | | | BTC 0.00000107215751185599<br>ETH 0.0146576254221681<br>USDT ERC20 0.0187250159986548 | | |
| 3.1.351245 | MADS NIELSEN | ADDRESS REDACTED | | | BTC 0.0845421571367901<br>CEL 130.715615158885 | | |
| 3.1.351246 | MADS NIELSEN | ADDRESS REDACTED | | | ADA 66.255442887358<br>BTC 0.108786377337041<br>ETH 1.32082437849969<br>MATIC 1285.35819287611<br>SOL 20.7917706831119 | | |
| 3.1.351247 | MADS NIELSEN | ADDRESS REDACTED | | | CEL 1.00700596881365 | | |
| 3.1.351248 | MADS NOE | ADDRESS REDACTED | | | BTC 0.00823439438882152<br>ETH 0.0829048510105581 | | |
| 3.1.351249 | MADS NØRGAARD | ADDRESS REDACTED | | | CEL 15.5388167406117<br>ETH 0.005192241<br>USDC 0.000007210518402636 | | |
| 3.1.351250 | MADS NYEGAARD | ADDRESS REDACTED | | | BNB 2.01566348203642<br>BTC 0.0542521601800873 | | |
| 3.1.351251 | MADS NYSTRUP | ADDRESS REDACTED | | | CEL 0.00804910254119227 | | |
| 3.1.351252 | MADS OBEL | ADDRESS REDACTED | | | BTC 0.000000128230165687<br>CEL 0.638731434605541<br>ETH 0.0127759103871443<br>SGB 77.2998421927434<br>XRP 84.4327828141531 | | |
| 3.1.351253 | MADS ODGAARD | ADDRESS REDACTED | | | CEL 4.86357905791532<br>ETH 0.14138599 | | |
| 3.1.351254 | MADS OLSEN | ADDRESS REDACTED | | | BTC 0.00249765120019803 | | |
| 3.1.351255 | MADS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00071867<br>CEL 0.493645442914859 | | |
| 3.1.351256 | MADS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00959244183015539<br>CEL 1.50762210307831<br>ETH 0.000045094165452117<br>LTC 2.01361279884137 | | |
| 3.1.351257 | MADS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00110462998444472 | | |
| 3.1.351258 | MADS PEDERSEN | ADDRESS REDACTED | | | CEL 0.044000135119109 | | |
| 3.1.351259 | MADS PEDERSEN | ADDRESS REDACTED | | | ADA 0.002281<br>CEL 0.0228184411395394 | | |
| 3.1.351260 | MADS PETER ANDERSEN | ADDRESS REDACTED | | | BTC 0.0139132605581208 | | |
| 3.1.351261 | MADS POULSEN | ADDRESS REDACTED | | | ADA 255.716980928213<br>BTC 0.00105746755291624 | | |
| 3.1.351262 | MADS POULSEN | ADDRESS REDACTED | | | BTC 0.00140600436861854<br>XRP 0.219611702731977 | | |
| 3.1.351263 | MADS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.158858124398142<br>CEL 0.343249802891903<br>ETH 0.00165354548629267<br>XLM 27.1492059030998 | | |
| 3.1.351264 | MADS RAUN | ADDRESS REDACTED | | | BTC 0.02335056<br>CEL 18.1675306626868 | | |
| 3.1.351265 | MADS REJNHOLD HIRSHALS | ADDRESS REDACTED | | | BTC 0.00270974863794484 | | |
| 3.1.351266 | MADS RENO NEDERSEE | ADDRESS REDACTED | | | BTC 0.0278347751225281 | | |
| 3.1.351267 | MADS ROBIN HAVMAND | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.351268 | MADS RUGBJERG JENSEN | ADDRESS REDACTED | | | BTC 0.00690938382682104 | | |
| 3.1.351269 | MADS SAELLAND | ADDRESS REDACTED | | | CEL 1.06006429675687<br>MCDAI 0.925674684998771<br>TUSD 1.26135465794416 | | |
| 3.1.351270 | MADS SANDVIK GUNDERSEN | ADDRESS REDACTED | | | BTC 0.00000066133983641<br>LINK 0.169627621359993 | | |
| 3.1.351271 | MADS SAUNTE | ADDRESS REDACTED | | | BTC 0.000980661358019849<br>CEL 31.5758961167503 | | |
| 3.1.351272 | MADS SEBASTIAN BRIX CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000133873446020194 | | |
| 3.1.351273 | MADS SELMER BOGEDAL NIELSEN | ADDRESS REDACTED | | | CEL 3.39819191068308<br>ETH 0.137427602166465<br>XRP 5823.01139758757 | | |
| 3.1.351274 | MADS SIGERSTED | ADDRESS REDACTED | | | CEL 1.08077286444412 | | |
| 3.1.351275 | MADS SKAANNING | ADDRESS REDACTED | | | ADA 1072.68295938758<br>BTC 0.000876995640937374<br>CEL 0.747106793269464 | | |
| 3.1.351276 | MADS SKAEFFERGAARD PEDERSEN | ADDRESS REDACTED | | | LUNC 8.71151585257427 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351277 | MADS SOERENSEN | ADDRESS REDACTED | | | BTC 0.057850390560557<br>CEL 4.27928240308098<br>ETH 0.271496823552451 | | |
| 3.1.351278 | MADS SØRENSEN | ADDRESS REDACTED | | | BTC 0.000492173018123133<br>CEL 72.5938161007463<br>USDC 10 | | |
| 3.1.351279 | MADS STRYHN | ADDRESS REDACTED | | | BTC 0.000000009507598048<br>CEL 1134.92101610364<br>ETH 6.000000197522<br>SGB 1852.5235991363 | | |
| 3.1.351280 | MADS STYRBAK | ADDRESS REDACTED | | | BTC 0.0279936885158773<br>CEL 18.4321911042542<br>ETH 0.0713996968823494 | | |
| 3.1.351281 | MADS SZUWALSKI | ADDRESS REDACTED | | | ADA 31.9166892595458<br>BTC 0.0134714255952386<br>CEL 187.179479757659<br>COMP 0.000012699715852432<br>DOT 4.9796766893<br>ETH 0.06970514<br>MATIC 99.59316863 | | |
| 3.1.351282 | MADS THAAGAARD | ADDRESS REDACTED | | | ADA 1084.92613123597<br>BTC 0.000000350312013365<br>CEL 22.4348158628078<br>SNX 139.195575830576<br>USDT ERC20 0.620065679196572<br>XRP 1036.31480590568 | | |
| 3.1.351283 | MADS THØGERSEN | ADDRESS REDACTED | | | ADA 0.368238085281908<br>BTC 0.000001343599668655<br>CEL 0.00143067255456922<br>DOT 0.0120911998205226<br>ETH 0.000330800773373849 | | |
| 3.1.351284 | MADS THORSLUND | ADDRESS REDACTED | | | ADA 0.177722102802912<br>BTC 0.000003687753844472<br>CEL 0.209609443950924<br>USDT ERC20 0.354468088377098<br>XRP 0.000000093501984127 | | |
| 3.1.351285 | MADS TRONDHJEM | ADDRESS REDACTED | | | BTC 0.000002939920374112<br>MCDAI 0.0907165285356195<br>USDC 0.812233953648776 | | |
| 3.1.351286 | MADS UTTRUP JENSEN | ADDRESS REDACTED | | | BTC 0.0449394595726873 | | |
| 3.1.351287 | MADS VALENTIN-PEDERSEN | ADDRESS REDACTED | | | BTC 0.206788732109741<br>MATIC 10.6698073343001 | | |
| 3.1.351288 | MADS VANGSGAARD LARSEN | ADDRESS REDACTED | | | BTC 0.00136144000215582<br>CEL 0.243402373803024<br>COMP 0.00000059<br>DOT 0.193112956398892<br>USDT ERC20 0.324528947832894<br>XLM 0.0000009 | | |
| 3.1.351289 | MADS VEDSTED | ADDRESS REDACTED | | | CEL 2.8749476584419<br>USDC 79.92044 | | |
| 3.1.351290 | MADS VIUFF | ADDRESS REDACTED | | | ETH 0.00104199056827688 | | |
| 3.1.351291 | MADS-BJORN SONDERGAARD HJELMAR | ADDRESS REDACTED | | | BTC 0.00165044585001263<br>ETH 0.142664552449914 | | |
| 3.1.351292 | MADSON KAIQUE PEREIRA DE ANDRADES | ADDRESS REDACTED | | | LTC 0.00743984605607531 | | |
| 3.1.351293 | MADSTER PEREZ | ADDRESS REDACTED | | | ADA 647.655402774808<br>BTC 0.00049410766495189<br>USDT ERC20 1.2962592301517 | | |
| 3.1.351294 | MADS-ULRIK RASMUSSEN | ADDRESS REDACTED | | | BNB 0.0159583364256051<br>BTC 0.00934204915913689<br>CEL 1.6345716912865<br>ETC 5.59053297122217<br>ETH 0.599119308925337 | | |
| 3.1.351295 | MADUBUCHI SOMTOCHUKWU DAVID | ADDRESS REDACTED | | | BTC 0.000000004070690347<br>CEL 0.124892484149028 | | |
| 3.1.351296 | MADUGU GANA | ADDRESS REDACTED | | | BTC 0.00024669<br>CEL 1.34336691403415<br>ETH 0.00498100858005222<br>XRP 118.69 | | |
| 3.1.351297 | MADUKA GIHAN PATHIRANA | ADDRESS REDACTED | | | CEL 2.33541340342655<br>ETH 0.051127229349778 | | |
| 3.1.351298 | MADUKA MADUSHANKA RANASINGHE | ADDRESS REDACTED | | | BTC 0.000000267950309618<br>USDC 0.691760703915461 | | |
| 3.1.351299 | MADUKA RAJAPAKSE | ADDRESS REDACTED | | | CEL 2.93520778563267<br>LTC 1.03801994<br>MCDAI 70 | | |
| 3.1.351300 | MADURA GUNAWARDANA | ADDRESS REDACTED | | | ETH 0.0150888387644359 | | |
| 3.1.351301 | MADUSH DILSHAN | ADDRESS REDACTED | | | BTC 0.000000226532671029999<br>USDC 0.237623053469889 | | |
| 3.1.351302 | MADUSHA SUPUN | ADDRESS REDACTED | | | LTC 0.0510758563874438 | | |
| 3.1.351303 | MADUSHA WIJESINGHA | ADDRESS REDACTED | | | BTC 0.00000000426716342<br>CEL 5.52317454047534<br>LTC 0.000000000519538555 | | |
| 3.1.351304 | MADUSHAN GAMAGE | ADDRESS REDACTED | | | ADA 5889.80398585389<br>BTC 0.0524170332006259<br>CEL 194.939850155511<br>DOT 149.92130825<br>ETH 0.0226505516160402<br>LTC 12.1370766543318<br>MANA 0.917995736477058 | | |
| 3.1.351305 | MADUSHAN GUNASENA GALLE KATUKURUNDE BULATHGEI RANDIKA | ADDRESS REDACTED | | | BTC 0.000001837249667971<br>USDT ERC20 0.454544879781234 | | |
| 3.1.351306 | MADUSHAN PERERA | ADDRESS REDACTED | | | ADA 1396.219351<br>BTC 0.0286475372408626<br>CEL 46.0548935106409<br>ETH 0.17588968 | | |
| 3.1.351307 | MADUSHAN ZOYSA | ADDRESS REDACTED | | | XRP 0.0266959945778089 | | |
| 3.1.351308 | MADUSHANKA GUNASHINGHA WILLARA ACHCHILLAGE CHARITH | ADDRESS REDACTED | | | BTC 0.00000000171927501<br>CEL 0.234573722044986<br>USDT ERC20 0.000000384368255581 | | |
| 3.1.351309 | MADUWANTHA PUSHPAKUMARA | ADDRESS REDACTED | | | BTC 0.000000006099871075<br>CEL 0.82160577190035 | | |
| 3.1.351310 | MADY ANNETTE CRUET OQUENDO | ADDRESS REDACTED | | | BTC 0.0129828796032106 | BTC 0.00422527 | |
| 3.1.351311 | MADYSON ADAMS | ADDRESS REDACTED | | | BCH 0.19706258378422<br>BSV 0.195188701330598<br>BTC 0.034812863205034<br>MATIC 96.3132366106693<br>SNX 21.809868655028<br>USDC 245.777236408776 | USDC 181.748172 | |
| 3.1.351312 | MADZHUN SULEIMANOVICH | ADDRESS REDACTED | | | CEL 0.333103859571591 | | |
| 3.1.351313 | MAE CHARLOTTE DATU RAMOS | ADDRESS REDACTED | | | DOT 0.00674371234394036<br>ETH 0.000752154890657787<br>XRP 0.0209728665824675 | | |
| 3.1.351314 | MAE GRACE PASINAG PORQUILLO | ADDRESS REDACTED | | | BTC 0.0154099489644302 | | |
| 3.1.351315 | MAE JOHNS | ADDRESS REDACTED | | | ADA 137.02057360625<br>BTC 0.00149966885677188<br>USDC 1645.36861119296 | | |
| 3.1.351316 | MAE KIMBERLY JANE CHAMEN | ADDRESS REDACTED | | | BTC 0.000008838942555869 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351317 | MAE LING KHOO | ADDRESS REDACTED | | | BTC 0.000133596374779051<br>ETH 0.0045610947185293<br>XTZ 51.9698605669414<br>ZRX 400.951897153117 | | |
| 3.1.351318 | MAE ONEAL | ADDRESS REDACTED | | | LINK 0.0196137262000487<br>MATIC 5.67741650004973<br>XLM 0.16968603239681 | | |
| 3.1.351319 | MAE RODEROS | ADDRESS REDACTED | | | BTC 0.00004788<br>CEL 0.166736846814262 | | |
| 3.1.351320 | MAED KRUNZ | ADDRESS REDACTED | | | BTC 0.000000625805180999<br>USDT ERC20 0.54801812315603 | | |
| 3.1.351321 | MAEDEH HEMMAT | ADDRESS REDACTED | | | BTC 0.000000138870627092 | | |
| 3.1.351322 | MAEDGEN LINDSEY | ADDRESS REDACTED | | | BCH 0.794434631278871<br>BTC 0.0192299950651869<br>DASH 2.4579910907596<br>EOS 16.3027111272238<br>ETH 0.303342996156805<br>LINK 3.10344352611175<br>LTC 2.90826153228099<br>SGB 272.524448056125<br>XLM 346.730639634325<br>XRP 1904.31522483871<br>ZRX 94.9296216941139 | | |
| 3.1.351323 | MAEGAN BETZ | ADDRESS REDACTED | | | BTC 0.000001566201640396<br>USDC 8132.84114941989 | | |
| 3.1.351324 | MAEGAN BURRAGE | ADDRESS REDACTED | | | ETC 0.00280041887814402<br>MATIC 0.36100871654214 | | |
| 3.1.351325 | MAEGAN CHADWICK | ADDRESS REDACTED | | | BTC 0.00134930080596406<br>USDC 209.163925803663<br>XRP 209.89862 | | |
| 3.1.351326 | MAEGAN FREESE | ADDRESS REDACTED | | | BTC 0.00113464087065715 | | |
| 3.1.351327 | MAEGAN GLIDDEN | ADDRESS REDACTED | | | MCDAI 0.370441269647076<br>USDC 87.5386125040206 | | |
| 3.1.351328 | MAEGAN HODGE | ADDRESS REDACTED | | | ADA 0.253256709696007<br>BTC 0.000103400697053627<br>MATIC 1.20674832034456 | | |
| 3.1.351329 | MAEGAN MAHAN | ADDRESS REDACTED | | | BTC 0.000750062787959084<br>ETH 0.00177735798384211 | | |
| 3.1.351330 | MAEGAN MCCUNE | ADDRESS REDACTED | | | BTC 0.00234325385149761 | | |
| 3.1.351331 | MAEGAN SHAVERS | ADDRESS REDACTED | | | CEL 1.08495321267498 | | |
| 3.1.351332 | MAEGAN SHEEHAN | ADDRESS REDACTED | | | BTC 0.000000251926678362<br>USDC 221.839418212926 | BTC 0.000541626500852866 | |
| 3.1.351333 | MAEHUL BEDI | ADDRESS REDACTED | | | BCH 2.00279369545796<br>BTC 0.000081877127354691<br>CEL 30.9206829600024<br>LINK 18.4705925<br>LTC 1.02614345<br>UNI 15.02984992<br>USDC 25.039554<br>USDT ERC20 113.346855<br>XLM 99.9593111<br>XRP 241.290142 | | |
| 3.1.351334 | MAEL ANTHONY | ADDRESS REDACTED | | | CEL 0.0290568543905282<br>USDC 11.2465561324437 | | |
| 3.1.351335 | MAEL BARBIER | ADDRESS REDACTED | | | BNB 0.00150279044882979<br>BTC 0.000000004427598816<br>CEL 0.466061954482101<br>ETH 0.00104164614124075<br>LINK 0.0561748212042686<br>USDT ERC20 0.000000941814369786 | | |
| 3.1.351336 | MAEL CHOULANT | ADDRESS REDACTED | | | BTC 0.259040123360763<br>ETH 0.837121699351832<br>XRP 2.06429439401775 | | |
| 3.1.351337 | MAEL COULOUMAT | ADDRESS REDACTED | | | CEL 13.1991354541417<br>ETH 0.03576877 | | |
| 3.1.351338 | MAEL CRG | ADDRESS REDACTED | | | BTC 0.000881915656772559<br>CEL 0.634382788726676 | | |
| 3.1.351339 | MAEL DANIERE | ADDRESS REDACTED | | | BTC 0.000001582184603819<br>ETH 0.00000408964572129699 | | |
| 3.1.351340 | MAEL DAVID | ADDRESS REDACTED | | | BTC 0.000000636763115374<br>CEL 0.00158541297664405<br>ETH 0.00242212221509898<br>LTC 0.000009281915404897<br>USDC 0.387879173594878 | | |
| 3.1.351341 | MAËL DÉMETS | ADDRESS REDACTED | | | BTC 0.00315460687403829<br>ETH 0.00803299404270119<br>MANA 9.28490710173445 | | |
| 3.1.351342 | MAËL GAILLARD | ADDRESS REDACTED | | | BCH 0.000341237341761224<br>BTC 0.000000567907165194<br>CEL 0.00743038789041458<br>MATIC 0.0280016703461846 | | |
| 3.1.351343 | MAEL GARNIER | ADDRESS REDACTED | | | BTC 0.000771795439854519<br>DOT 12.5384016894113<br>ETH 0.16538393296889 | | |
| 3.1.351344 | MAEL GIROD | ADDRESS REDACTED | | | CEL 0.0507930754432579<br>ETH 0.00164428011656151 | | |
| 3.1.351345 | MAËL GUÉRIN | ADDRESS REDACTED | | | BTC 0.00128285926729295<br>LTC 0.00719319399996314 | | |
| 3.1.351346 | MAËL GUIVARC'H | ADDRESS REDACTED | | | BTC 0.00195778768562671<br>CEL 0.0217330835701334<br>ETH 0.0108312449390568<br>LINK 0.00255194328117983<br>USDC 107.230985951894 | | |
| 3.1.351347 | MAEL JOHANN NATHAN COTRAUD | ADDRESS REDACTED | | | CEL 0.0197143053853506<br>ETH 0.0396006522007141 | | |
| 3.1.351348 | MAËL LAURENT | ADDRESS REDACTED | | | ADA 0.0073315413687567 | | |
| 3.1.351349 | MAEL LE PICARD | ADDRESS REDACTED | | | AAVE 0.000495122672604493<br>BTC 0.000639217108963993<br>CEL 0.688302102378959<br>ETH 0.000166945832440756<br>USDC 0.748139570190538 | | |
| 3.1.351350 | MAEL LE QUELLEC | ADDRESS REDACTED | | | BTC 0.00741562972433357 | | |
| 3.1.351351 | MAËL SCHAFROTH | ADDRESS REDACTED | | | CEL 0.054498737937399 | | |
| 3.1.351352 | MAËL SIMONIN | ADDRESS REDACTED | | | BTC 0.100296050036878<br>CEL 1.24005493266427<br>ETH 1.21230308845287<br>MCDAI 0.141116134908516 | | |
| 3.1.351353 | MAEL SKONDRAS | ADDRESS REDACTED | | | BTC 0.000759450264283832<br>CEL 1.12915646375077<br>ETH 0.000067085216265004<br>USDC 0.0155475853906383 | | |
| 3.1.351354 | MAEL TOURNIER | ADDRESS REDACTED | | | USDC 0.238579727741808 | | |
| 3.1.351355 | MAEL WILLIOT | ADDRESS REDACTED | | | BTC 0.0113437799989201<br>ETH 0.132121152567605<br>LTC 0.000586757255589861<br>MATIC 251.6394070268<br>XLM 0.0769527484518076 | | |
| 3.1.351356 | MAELAN BRIDIER | ADDRESS REDACTED | | | BTC 0.000613662395903169<br>CEL 108.720998235009<br>USDC 347.581572 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351357 | MAÉLE DA SILVA NASCIMENTO | ADDRESS REDACTED | | | BUSD 420.85570289967 | | |
| 3.1.351358 | MAELIG GOULWEN MORVAN | ADDRESS REDACTED | | | AVAX 7.01025622723052<br>BTC 0.000001065798894697<br>GUSD 0.527430880036706<br>LUNC 5.04610158784629<br>SNX 13.5163991651041<br>USDC 0.00555943048516794 | AVAX 0.792510657815614<br>BTC 0.00101429523585487 | |
| 3.1.351359 | MAËLLE LUCION | ADDRESS REDACTED | | | BTC 0.000000909459304595<br>CEL 0.000083513895761733<br>USDC 0.32429286728007<br>USDT ERC20 1.77031261666749 | | |
| 3.1.351360 | MAELLE SALAUN | ADDRESS REDACTED | | | CEL 41.3370383784254<br>MCDAI 80<br>USDC 349.5 | | |
| 3.1.351361 | MAELLE VEREZ | ADDRESS REDACTED | | | AAVE 0.0180735564182282<br>BTC 0.000439428673029348<br>CEL 244.147858244317<br>ETH 0.00168761257951978<br>KNC 0.15064186135761<br>LINK 0.174399411037709<br>MATIC 0.0173954130157793<br>SNX 92.3544608461594<br>UNI 0.0269870785331629<br>USDC 7.522<br>USDT ERC20 18.8666014297336<br>ZRX 0.163458772207839 | | |
| 3.1.351362 | MAEMU MARIBA | ADDRESS REDACTED | | | ADA 567.268686064694<br>BTC 0.00106817143681781<br>ETH 0.0756134431034814<br>SOL 0.123254488930854<br>XRP 0.0148773128857061 | | |
| 3.1.351363 | MAENEL ROGER CHAIBA | ADDRESS REDACTED | | | BTC 0.000000006833510289<br>CEL 0.856875604947045 | | |
| 3.1.351364 | MAERCIO MENDES DE SOUSA | ADDRESS REDACTED | | | CEL 0.00238083546568774<br>ETH 0.000068507554361734 | | |
| 3.1.351365 | MAEREG SMITH | ADDRESS REDACTED | | | AAVE 1.32148835651114<br>BTC 0.000003716078770373<br>CEL 0.232887248954929<br>ETH 0.0463908402341849<br>MATIC 108.393918176937<br>USDC 2.28421951617258 | | |
| 3.1.351366 | MAESHA CHETTY | ADDRESS REDACTED | | | BTC 0.00256703<br>CEL 123.992416879567<br>ETH 0.00000782 | | |
| 3.1.351367 | MAEVA LE GUINIO | ADDRESS REDACTED | | | CEL 1.70503977809<br>XRP 825.039000905504 | | |
| 3.1.351368 | MAEVA LEFORT | ADDRESS REDACTED | | | CEL 63.3842131601713<br>USDC 950.830637092639 | | |
| 3.1.351369 | MAEVA MOSQUET | ADDRESS REDACTED | | | BTC 0.000000001109999898<br>CEL 216.946150662039<br>ETH 0.057599623505595<br>USDC 151.326699840158 | | |
| 3.1.351370 | MAËVA NKAMDAM | ADDRESS REDACTED | | | BTC 0.000001903963747128<br>DOT 0.037918177537837<br>XLM 0.123783764718821 | | |
| 3.1.351371 | MAEVE CONWAY | ADDRESS REDACTED | | | BTC 0.0163859067847408<br>ETH 0.0994749821447774 | | |
| 3.1.351372 | MAEVE LEVI | ADDRESS REDACTED | | | 1INCH 9.59687891953535<br>AAVE 0.0380552763232637<br>ADA 8215.86032636405<br>AVAX 302.754460042459<br>BTC 0.000966192152229641<br>DOT 581.563459661458<br>ETH 13.3594946114657<br>GUSD 5.86061259313282<br>MANA 219.082335019754<br>MATIC 7111.93925509906<br>SNX 0.00534628457252287<br>UNI 0.52937955564838<br>USDC 0.334248525511848<br>ZRX 12.0238223748903 | | |
| 3.1.351373 | MAEVE MEI SI WOH | ADDRESS REDACTED | | | CEL 16.3801115138748<br>GUSD 411.48 | | |
| 3.1.351374 | MAEVE MOORE | ADDRESS REDACTED | | | ADA 81.9258574465137<br>BTC 0.000779211909176957<br>ETH 0.0675661095172542<br>MATIC 250.107046334646<br>OMG 0.557199416208403 | | |
| 3.1.351375 | MAEVE ROHAN-SMITH | ADDRESS REDACTED | | | BTC 0.0305909508508254<br>LUNC 3.93204205713251 | | |
| 3.1.351376 | MAEVE TRACY | ADDRESS REDACTED | | | CEL 19.2605179136241<br>ETH 1.12593247681734<br>LINK 28.5733553532535 | | |
| 3.1.351377 | MAFABI ROGER | ADDRESS REDACTED | | | BTC 0.000000064835121957<br>CEL 0.0019645858900628<br>XRP 0.2885598337275 | | |
| 3.1.351378 | MAFALDA CONCEIÇÃO | ADDRESS REDACTED | | | BTC 0.0295050924348037<br>CEL 75.3701216995781<br>SNX 4.72533693<br>XLM 34.1149859 | | |
| 3.1.351379 | MAFALDA HENRIQUES | ADDRESS REDACTED | | | CEL 1.82518924488615<br>USDC 60.0060191376678 | | |
| 3.1.351380 | MAFALDA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00003481439551517 | | |
| 3.1.351381 | MAFALDA PAMPLONA | ADDRESS REDACTED | | | ADA 0.000000942734023667<br>BTC 0.00101366419332603<br>CEL 2.22285002161279 | | |
| 3.1.351382 | MAFALDA PRISCO | ADDRESS REDACTED | | | BTC 0.000000607475425879 | | |
| 3.1.351383 | MAFALDA SANTOS | ADDRESS REDACTED | | | BTC 0.00090350421943633<br>USDC 18.924410477437 | | |
| 3.1.351384 | MAFALDA SEVERIANO | ADDRESS REDACTED | | | BTC 0.000000009133426132<br>CEL 0.301347912712186 | | |
| 3.1.351385 | MAFE ROSE TAJALA CASTOR | ADDRESS REDACTED | | | BTC 0.00000053702909538<br>BUSD 0.195571405257053<br>CEL 2.2628894650539 | | |
| 3.1.351386 | MAFERCAS7732 NULL | ADDRESS REDACTED | | | BTC 0.00000000763519516<br>CEL 0.188477658185122<br>DOT 0.000000000064529915<br>EOS 0.00009904391808464 | | |
| 3.1.351387 | MAFFITT RALLO | ADDRESS REDACTED | | | BAT 480.010129818237<br>BTC 0.00045541070383551<br>ETH 0.00221953115091133<br>LINK 70.6935441267407<br>MANA 94.7017428227497 | | |
| 3.1.351388 | MAFORY CISSE | ADDRESS REDACTED | | | CEL 0.199583260574042 | | |
| 3.1.351389 | MAFTEI CLAUDIU-EDUARD | ADDRESS REDACTED | | | CEL 21.9317743844049<br>DOT 0.000000000015262706<br>USDT ERC20 0.00402473145811571 | | |
| 3.1.351390 | MAFU MABELONKE KOBUS | ADDRESS REDACTED | | | BTC 0.00539901508345306<br>USDC 309.000218628602 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351391 | MAFUJA KHATUN | ADDRESS REDACTED | | | CEL 0.00563970951084183<br>MCDAI 0.0414932809792393 | | |
| 3.1.351392 | MAFUZUR MATIN | ADDRESS REDACTED | | | BTC 0.0723427409629509<br>DOT 10.6179259761465<br>ETH 0.106510092545875<br>MATIC 30.6132213473323 | BTC 0.00713973 | |
| 3.1.351393 | MAGA BRUNO | ADDRESS REDACTED | | | BTC 0.00103463973844307<br>CEL 0.264788974679893 | | |
| 3.1.351394 | MAGA BRUNO | ADDRESS REDACTED | | | BTC 0.000020461348612847<br>USDT ERC20 0.822730161708668 | | |
| 3.1.351395 | MAGALANI TAN LIANG | ADDRESS REDACTED | | | BTC 0.00128386259598183<br>DOT 23.2690897990483 | | |
| 3.1.351396 | MAGALHAES DA SILVA | ADDRESS REDACTED | | | BTC 0.000000001514395948<br>CEL 0.514742485930612 | | |
| 3.1.351397 | MAGALHÃES MAGALHÃES | ADDRESS REDACTED | | | BTC 0.0367315378574489<br>CEL 0.0639335958592875<br>ETH 0.651761427906647 | | |
| 3.1.351398 | MAGALI AIDA SILVA | ADDRESS REDACTED | | | BTC 0.00123465935748327<br>USDT ERC20 476.071695 | | |
| 3.1.351399 | MAGALI ANABEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000010682755388848 | | |
| 3.1.351400 | MAGALI BENITEZ | ADDRESS REDACTED | | | BTC 0.000000006700083542<br>USDC 0.00000061910606398 | | |
| 3.1.351401 | MAGALI BERTEDOR | ADDRESS REDACTED | | | BTC 0.000000001226492906<br>CEL 0.742105630935363 | | |
| 3.1.351402 | MAGALI BILLIOUD TOURLAN | ADDRESS REDACTED | | | BTC 0.00108404877003582<br>CEL 3.41592083560228 | | |
| 3.1.351403 | MAGALI CARRIZO | ADDRESS REDACTED | | | ADA 1.45731297570351<br>BTC 0.00192787631955936<br>CEL 0.0207585864709568<br>USDC 0.742773826784958<br>XLM 0.0484612365352419<br>XRP 0.172830656015288 | | |
| 3.1.351404 | MAGALI FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000014223901690602 | | |
| 3.1.351405 | MAGALI GOUBERT | ADDRESS REDACTED | | | BTC 0.00064742770401538<br>CEL 0.967641285752166<br>USDC 0.00000090931144301 | | |
| 3.1.351406 | MAGALI KRICAS | ADDRESS REDACTED | | | BTC 0.000003033687131608 | | |
| 3.1.351407 | MAGALI LABBAY | ADDRESS REDACTED | | | BTC 0.00958154213371136<br>XRP 322.090443434466 | | |
| 3.1.351408 | MAGALI MAURO | ADDRESS REDACTED | | | CEL 0.411128336807046 | | |
| 3.1.351409 | MAGALI MENA | ADDRESS REDACTED | | | BTC 0.000000249560644902<br>USDC 0.360166606755602 | | |
| 3.1.351410 | MAGALI NÚÑEZ | ADDRESS REDACTED | | | BTC 0.000000237601569145<br>CEL 0.122196793048785<br>USDC 0.504916077885923<br>USDT ERC20 0.576922138793533 | | |
| 3.1.351411 | MAGALI ORTIZ | ADDRESS REDACTED | | | BTC 0.0044312371069026<br>CEL 1.49030358529798 | | |
| 3.1.351412 | MAGALI PEROCHON | ADDRESS REDACTED | | | BTC 0.00119040533301589<br>CEL 104.515461280104<br>USDT ERC20 329.484949 | | |
| 3.1.351413 | MAGALI RAMIREZ | ADDRESS REDACTED | | | ADA 141.204908950008<br>AVAX 1.74137005408889<br>BTC 0.000858497863506306<br>MATIC 209.368870041031 | | |
| 3.1.351414 | MAGALI ROJAS | ADDRESS REDACTED | | | AAVE 3.06302242154471<br>BTC 0.000013211072237849<br>MATIC 448.421667795028 | | |
| 3.1.351415 | MAGALI RUSSELL | ADDRESS REDACTED | | | AVAX 97.3381546317444<br>BTC 0.95678842308292<br>CEL 2375.53191343035<br>ETH 0.0190365093934002<br>LUNC 73.66<br>SOL 431.310286029212 | | |
| 3.1.351416 | MAGALI SEIGNARD | ADDRESS REDACTED | | | BTC 0.000002040790124733<br>USDC 0.526264332049445 | | |
| 3.1.351417 | MAGALI SILISQUI MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000245362551805<br>USDC 0.359563102380053 | | |
| 3.1.351418 | MAGALI SILVA | ADDRESS REDACTED | | | BTC 0.00000005591232578<br>MCDAI 0.459219474195967 | | |
| 3.1.351419 | MAGALI SILVA | ADDRESS REDACTED | | | BTC 0.000000720895939947<br>MCDAI 0.239871232177855<br>USDT ERC20 0.238441468842475 | | |
| 3.1.351420 | MAGALI SOBRADO | ADDRESS REDACTED | | | BTC 0.0647405792853421 | | |
| 3.1.351421 | MAGALI STEFANIA ELORDI | ADDRESS REDACTED | | | BTC 0.00663817241099017<br>USDT ERC20 1.15048562148549 | | |
| 3.1.351422 | MAGALI STOLL | ADDRESS REDACTED | | | BTC 0.50127786119125<br>CEL 0.401667778594775<br>USDC 1155.81586468744 | | |
| 3.1.351423 | MAGALÍ VIANI | ADDRESS REDACTED | | | BNB 0.001503248659765<br>BTC 0.0119699139591523<br>CEL 1.47229269104908<br>MCDAI 0.360743715125406<br>USDT ERC20 0.523105048592138 | | |
| 3.1.351424 | MAGALIE COLLIN | ADDRESS REDACTED | | | BTC 0.00107087846911408 | | |
| 3.1.351425 | MAGALIE DELISLE | ADDRESS REDACTED | | | BUSD 0.391845194182753<br>CEL 0.163179718164728 | | |
| 3.1.351426 | MAGALIE LANDRY | ADDRESS REDACTED | | | BTC 0.0151192406013723<br>CEL 15.2821643181875<br>ETH 0.260149615068335 | | |
| 3.1.351427 | MAGALIE RACLOT | ADDRESS REDACTED | | | BTC 0.0112971076710547<br>CEL 3.50055685798786 | | |
| 3.1.351428 | MAGALINE DOHERTY | ADDRESS REDACTED | | | ADA 199.150174123898<br>BTC 0.01216789805607<br>CEL 142.655783276708<br>COMP 0.120308684837109<br>ETH 0.005007173970092<br>LTC 6.30660746911937<br>MATIC 420.361296043763<br>USDC 567.878905167998 | | |
| 3.1.351429 | MAGALY DEL ROCIO GERMAN ARIAS | ADDRESS REDACTED | | | BTC 0.00126986685535645<br>ETH 0.000162522930928722 | | |
| 3.1.351430 | MAGALY LORENA MERINO PALACIOS | ADDRESS REDACTED | | | ETH 0.00162679409024073 | | |
| 3.1.351431 | MAGALY VILELA | ADDRESS REDACTED | | | USDT ERC20 219.404620063604 | | |
| 3.1.351432 | MAGAN DOURIS | ADDRESS REDACTED | | | BTC 0.000014748006306092 | | |
| 3.1.351433 | MAGANO KAPIA | ADDRESS REDACTED | | | CEL 192.505755771937<br>COMP 13.823321159563<br>DOGE 2255.72084806941<br>DOT 1.93564262784888<br>ETH 1.30651918581812<br>LINK 38.1510133080677<br>SOL 9.21649360276471 | | |
| 3.1.351434 | MAGARET NOMSA NHLAPO | ADDRESS REDACTED | | | CEL 9.90966049904741<br>ETH 0.50058029 | | |
| 3.1.351435 | MAGASHLIN CHETTY | ADDRESS REDACTED | | | CEL 0.984035943253447<br>SNX 3.447226 | | |
| 3.1.351436 | MAGASMA RAMIREZ | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.691985928640316<br>XRP 4.62472613303992 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351437 | MAGDA BERNAL | ADDRESS REDACTED | | | BTC 0.0195938573155392<br>BUSD 66.6550893110647<br>EOS 0.000737799993998558<br>USDC 22.712261452871<br>USDT ERC20 51.7960256508334<br>XRP 1.19032480918646 | | |
| 3.1.351438 | MAGDA BEZDĚČKOVÁ | ADDRESS REDACTED | | | BTC 0.0109362212478792<br>CEL 11.8041742500932 | | |
| 3.1.351439 | MAGDA BOGATAJ | ADDRESS REDACTED | | | BTC 0.000510629722107543<br>ETH 0.00272496305086866<br>LTC 0.00715964553116554 | | |
| 3.1.351440 | MAGDA CORREIA | ADDRESS REDACTED | | | CEL 1.1479455168814 | | |
| 3.1.351441 | MAGDA KARAVANIĆ | ADDRESS REDACTED | | | BTC 0.000000168404646478<br>MCDAI 0.195788884267447 | | |
| 3.1.351442 | MAGDA KRAWCZYK | ADDRESS REDACTED | | | ADA 0.158915026563008<br>BNB 0.00163962808401632<br>BTC 0.000861572405890952<br>USDC 0.380978328382628 | | |
| 3.1.351443 | MAGDA KUNCIROVA | ADDRESS REDACTED | | | ETH 0.00000937310145065 | | |
| 3.1.351444 | MAGDA MODRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.00125285321698546<br>ETH 0.213541031876794 | | |
| 3.1.351445 | MAGDA PIETRZAK | ADDRESS REDACTED | | | ETH 0.0016298695994143 | | |
| 3.1.351446 | MAGDA POPRAWSKA | ADDRESS REDACTED | | | CEL 0.865608455127386<br>XRP 0.000000436993634259 | | |
| 3.1.351447 | MAGDA RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000005685450727537 | | |
| 3.1.351448 | MAGDA SOLECKA VEL SZYMŃSKA | ADDRESS REDACTED | | | BTC 0.00118016408058299<br>CEL 0.704825024513551 | | |
| 3.1.351449 | MAGDA TATAREK | ADDRESS REDACTED | | | BTC 0.000930142434442757<br>CEL 14.5806507462625<br>USDC 285.714286 | | |
| 3.1.351450 | MAGDA WIECZOREK BARCZAK | ADDRESS REDACTED | | | BTC 0.000000006238633288<br>CEL 0.101663130380434<br>XLM 0.000000013930967603 | | |
| 3.1.351451 | MAGDA WRIGHT | ADDRESS REDACTED | | | BTC 0.000091946807172139<br>CEL 0.0685249235295806 | | |
| 3.1.351452 | MAGDACELYS GONZALEZ | ADDRESS REDACTED | | | XRP 0.000000105604801832 | | |
| 3.1.351453 | MAGDALENA ALBINIAK | ADDRESS REDACTED | | | BNB 0.00176083231332545<br>BTC 0.00114440173301702<br>CEL 0.265444123681623<br>ETH 0.00155893501822111 | | |
| 3.1.351454 | MAGDALENA BANCHEVA | ADDRESS REDACTED | | | BTC 0.000001236327179167<br>USDC 0.00244594196623868 | | |
| 3.1.351455 | MAGDALENA BERGQVIST | ADDRESS REDACTED | | | BCH 0.0441557235690343<br>BTC 0.0013380337648395<br>ETH 0.075226173466199<br>LINK 1.35289185621285<br>SGB 4089.94065520201<br>XRP 17.8513958105342 | | |
| 3.1.351456 | MAGDALENA BOCKOVA | ADDRESS REDACTED | | | ETH 0.211311678871712 | | |
| 3.1.351457 | MAGDALENA BORKOWSKA | ADDRESS REDACTED | | | ADA 0.075979842530891<br>BNB 0.803737361591208<br>BTC 0.00554918801395024<br>ETH 0.198966366226298<br>USDC 1193.66267902927 | | |
| 3.1.351458 | MAGDALENA CISAKOWSKA | ADDRESS REDACTED | | | ADA 287.462469011101<br>BNB 2.15759387193986<br>BTC 0.00215864187542288<br>CEL 30.4196716363588<br>USDC 307.111180466467 | | |
| 3.1.351459 | MAGDALENA CORRALES FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.213354769850016<br>CEL 19.7329805284192<br>LTC 0.0421344026388307 | | |
| 3.1.351460 | MAGDALENA ĆWIĘKA | ADDRESS REDACTED | | | ADA 0.174989084855954<br>BNB 0.00157278634004117<br>BTC 0.007963144058<br>CEL 407.983410881586<br>ETH 0.228369938133479<br>LUNC 5.99304027626346<br>USDC 2500<br>USDT ERC20 1500 | | |
| 3.1.351461 | MAGDALENA DEBINSKA | ADDRESS REDACTED | | | BTC 0.000000002869190036<br>CEL 438.596556348434<br>USDC 164.2214 | | |
| 3.1.351462 | MAGDALENA DELEU | ADDRESS REDACTED | | | BTC 0.00282431663004648<br>ETH 0.0608356501992583<br>USDC 1858.82387501091 | | |
| 3.1.351463 | MAGDALENA FICILIA | ADDRESS REDACTED | | | BTC 0.000000005388657489<br>CEL 0.00162362654387745 | | |
| 3.1.351464 | MAGDALENA FITZGERALD | ADDRESS REDACTED | | | BTC 0.10829498354446<br>ETH 0.0985130184026827<br>UNI 3.17992326446936<br>XLM 105.877080929653 | | |
| 3.1.351465 | MAGDALENA FRANKOWSKA | ADDRESS REDACTED | | | CEL 43.9314925934374<br>ETH 1.00805213158361 | | |
| 3.1.351466 | MAGDALENA FRENNER | ADDRESS REDACTED | | | BTC 0.00232076497437175<br>CEL 2.62740887909443 | | |
| 3.1.351467 | MAGDALENA GLAB | ADDRESS REDACTED | | | ADA 4337.83175412179<br>BTC 0.000190584677639301<br>ETH 0.000734882060751081<br>LINK 0.000330362968037623<br>USDC 2277.33243104946<br>XLM 19.4626805952194 | | |
| 3.1.351468 | MAGDALENA GOLEBIEWSKA | ADDRESS REDACTED | | | BTC 0.00489277325376774 | | |
| 3.1.351469 | MAGDALENA GRGORINIC | ADDRESS REDACTED | | | BTC 0.00171437452335372<br>CEL 0.874568393970207<br>DOGE 4274.270716 | | |
| 3.1.351470 | MAGDALENA HOLM | ADDRESS REDACTED | | | BAT 1.0652273711513<br>BTC 0.000620743773475585 | | |
| 3.1.351471 | MAGDALÉNA HORVÁTHOVÁ | ADDRESS REDACTED | | | BTC 0.000009214255336891 | | |
| 3.1.351472 | MAGDALENA HRONOVA | ADDRESS REDACTED | | | BTC 0.0296319048593071<br>CEL 0.211178739285808 | | |
| 3.1.351473 | MAGDALENA HUMA | ADDRESS REDACTED | | | BTC 0.000000001902662302<br>CEL 0.0543882644842579 | | |
| 3.1.351474 | MAGDALENA IDZIKOWSKA | ADDRESS REDACTED | | | BTC 0.00165306385601182<br>LTC 0.000952792606888246 | | |
| 3.1.351475 | MAGDALENA JADWIGA WISNIEWSKA | ADDRESS REDACTED | | | BTC 0.0908614071806462<br>ETH 1.27375131150922 | | |
| 3.1.351476 | MAGDALENA JANKOWSKA | ADDRESS REDACTED | | | BTC 0.00107038876519952<br>CEL 17.5664009990504<br>DOT 24 | | |
| 3.1.351477 | MAGDALENA JARYSTO | ADDRESS REDACTED | | | BTC 0.00000141402239293<br>BUSD 0.331932716528351 | | |
| 3.1.351478 | MAGDALENA JENDYKIEWICZ | ADDRESS REDACTED | | | MCDAI 0.0172955625179155<br>TGBP 23.7214798981381 | | |
| 3.1.351479 | MAGDALENA JOANNA ILNICKA | ADDRESS REDACTED | | | DOT 0.0358704157691178 | | |
| 3.1.351480 | MAGDALENA KAIM | ADDRESS REDACTED | | | BNB 0.000000000527685505<br>BTC 0.000000002554990299<br>CEL 10.9598377345102 | | |
| 3.1.351481 | MAGDALENA KAMIŃSKA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.351482 | MAGDALENA KARASZEWSKA | ADDRESS REDACTED | | | BUSD 5.36692481116712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351483 | MAGDALENA KASPEREK | ADDRESS REDACTED | | | CEL 0.983740461773797 | | |
| 3.1.351484 | MAGDALENA KELLER | ADDRESS REDACTED | | | BTC 0.000117733162254096 | | |
| 3.1.351485 | MAGDALENA KOLCZYNSKA | ADDRESS REDACTED | | | BTC 0.00114966314869743 | | |
| 3.1.351486 | MAGDALENA KONECNA | ADDRESS REDACTED | | | BTC 0.0393702929730273<br>ETH 0.190504364151564 | | |
| 3.1.351487 | MAGDALENA KOSTECKI | ADDRESS REDACTED | | | BTC 0.0000004027851344421999<br>DOT 0.0878065221122649 | | |
| 3.1.351488 | MAGDALENA KOZIOŁ | ADDRESS REDACTED | | | BTC 0.00266869692014818 | | |
| 3.1.351489 | MAGDALENA KUBUJ | ADDRESS REDACTED | | | BTC 0.0103449594256168<br>CEL 7.74307309788939<br>USDT ERC20 232.802675930735 | | |
| 3.1.351490 | MAGDALENA KUNOVJANKOVA | ADDRESS REDACTED | | | BTC 0.0000125883551870709 | | |
| 3.1.351491 | MAGDALENA ŁATKA | ADDRESS REDACTED | | | BTC 0.000003656015531 07<br>USDC 0.65372777068792 | | |
| 3.1.351492 | MAGDALENA LAZARIU | ADDRESS REDACTED | | | BTC 0.00947882579470702<br>CEL 434.991988811136<br>DOT 8.35282362998027<br>ETH 0.132<br>LINK 62 | | |
| 3.1.351493 | MAGDALENA LAZOWSKA | ADDRESS REDACTED | | | BTC 0.0890869508943559<br>CEL 119.686469353822<br>DASH 0.468552747729702<br>LTC 0.000450140756040746<br>OMG 0.00247415782576752<br>USDC 0.109313605479529 | | |
| 3.1.351494 | MAGDALENA LEOKADIA MINKIEWICZ | ADDRESS REDACTED | | | ADA 38<br>BTC 0.00126575308412618<br>CEL 13.8426494594414<br>DOT 5.2<br>ETH 0.15874548 | | |
| 3.1.351495 | MAGDALENA LIPKA | ADDRESS REDACTED | | | BTC 0.000000783256147931<br>BUSD 0.508009819882924<br>CEL 0.134557457061814 | | |
| 3.1.351496 | MAGDALENA LISIEWICZ | ADDRESS REDACTED | | | CEL 9.13417831211382<br>USDT ERC20 348.0992 | | |
| 3.1.351497 | MAGDALENA LOMECKA | ADDRESS REDACTED | | | BTC 0.000026549383332694<br>USDC 50.9006928347864 | | BTC 0.0178997377440789<br>USDC 10.0015010671446 |
| 3.1.351498 | MAGDALENA LOUW | ADDRESS REDACTED | | | ADA 0.329580618512935<br>BTC 0.000000212661297732 | | |
| 3.1.351499 | MAGDALENA MAI | ADDRESS REDACTED | | | BTC 0.00481734856006482 | | |
| 3.1.351500 | MAGDALENA MAJORE-CERA | ADDRESS REDACTED | | | ADA 174.847520745234<br>BNB 1.12829060750538<br>BTC 0.0022564016660791<br>CEL 2.54274392599482<br>USDC 596.219967624646 | | |
| 3.1.351501 | MAGDALENA MAMALIGA | ADDRESS REDACTED | | | CEL 1.08169054434536 | | |
| 3.1.351502 | MAGDALENA MANNAH | ADDRESS REDACTED | | | BTC 0.0202119185230218 | | |
| 3.1.351503 | MAGDALENA MARCINIAK | ADDRESS REDACTED | | | BTC 0.000008115438776176<br>CEL 0.519704607604393<br>ETH 15.2930568937849 | | |
| 3.1.351504 | MAGDALENA MARÍA BINAGUY RUBIO | ADDRESS REDACTED | | | BTC 0.000000001002897062<br>CEL 0.134747326779172 | | |
| 3.1.351505 | MAGDALENA MASTALSKA | ADDRESS REDACTED | | | BTC 0.0262653422750854<br>CEL 14.3812021580092<br>ETH 0.00160170729411963 | | |
| 3.1.351506 | MAGDALENA MATEJA | ADDRESS REDACTED | | | ADA 0.0965985242689563<br>BTC 0.000000150533600348 | | |
| 3.1.351507 | MAGDALENA MIHALJEVIĆ | ADDRESS REDACTED | | | BTC 0.00126321078728792<br>CEL 2.34124189238967 | | |
| 3.1.351508 | MAGDALENA MISIORNY | ADDRESS REDACTED | | | CEL 16.6221069507188<br>DOT 0.0125556002156455<br>ETH 0.581895749426497<br>MATIC 831.515604921708<br>MCDAI 40.9745229538889 | | |
| 3.1.351509 | MAGDALENA MUNTANER | ADDRESS REDACTED | | | BTC 0.0135369393099613 | | |
| 3.1.351510 | MAGDALENA OLECHNOWICZ | ADDRESS REDACTED | | | BTC 0.000001269679738886<br>USDC 0.109430581102351 | | |
| 3.1.351511 | MAGDALENA OLIVERA | ADDRESS REDACTED | | | BTC 0.00202302620617992 | | |
| 3.1.351512 | MAGDALENA OPALA | ADDRESS REDACTED | | | BTC 0.0048440646228137<br>CEL 86.8269705940996<br>ETH 0.995 | | |
| 3.1.351513 | MAGDALENA ORLOVICOVA | ADDRESS REDACTED | | | BTC 0.000179391673551238<br>CEL 0.572844157729868 | | |
| 3.1.351514 | MAGDALENA OSSETE | ADDRESS REDACTED | | | CEL 3.09180902995962<br>EOS 17.38<br>SNX 2.24 | | |
| 3.1.351515 | MAGDALENA PAPROCKA-BARAN | ADDRESS REDACTED | | | BTC 0.0000251148943123 52<br>USDC 2.02117993426633 | | |
| 3.1.351516 | MAGDALENA PAZ | ADDRESS REDACTED | | | BTC 0.00000037587518965<br>MCDAI 0.682561205318691 | | |
| 3.1.351517 | MAGDALENA PENA | ADDRESS REDACTED | | | BTC 0.000026518582735806 | | |
| 3.1.351518 | MAGDALENA POPOVA | ADDRESS REDACTED | | | BTC 0.000000644198253741<br>DOT 0.0677975587676927 | | |
| 3.1.351519 | MAGDALENA PORADA | ADDRESS REDACTED | | | BNB 0.53302577<br>BTC 0.00588478379150271<br>CEL 37.1761573294149<br>DOT 2.19952900655052<br>EOS 5.85<br>LINK 4.157<br>LTC 0.4694 | | |
| 3.1.351520 | MAGDALENA RILAKOVIC | ADDRESS REDACTED | | | BTC 0.00121343891840036<br>USDC 2.50264709551147 | | |
| 3.1.351521 | MAGDALENA SERWA | ADDRESS REDACTED | | | BTC 0.00048208895985541<br>BUSD 577.478238526446<br>CEL 2.04610576916829 | | |
| 3.1.351522 | MAGDALENA SERWA | ADDRESS REDACTED | | | BTC 0.0000000007287255681 99999<br>XLM 0.343036374626338 | | |
| 3.1.351523 | MAGDALENA SIBINOSKI | ADDRESS REDACTED | | | BNB 1.12515970423044<br>BTC 0.000914953047992359<br>USDC 448.499269422033 | | |
| 3.1.351524 | MAGDALENA SIKORA | ADDRESS REDACTED | | | BTC 0.000000612120266571<br>ETH 0.000347322988627339 | | |
| 3.1.351525 | MAGDALÉNA SIVÁKOVÁ | ADDRESS REDACTED | | | BNB 1.30149366732804<br>BTC 0.00127720445488913 | | |
| 3.1.351526 | MAGDALENA ŚLIWKA | ADDRESS REDACTED | | | ETH 0.528981608027836 | | |
| 3.1.351527 | MAGDALENA SPADAVECCHIA | ADDRESS REDACTED | | | BTC 0.000000007308079226<br>CEL 0.000846403736250855<br>XRP 0.265093653088827 | | |
| 3.1.351528 | MAGDALENA STADNICKA | ADDRESS REDACTED | | | CEL 2.12474080345191<br>ETH 0.056135440959 | | |
| 3.1.351529 | MAGDALENA STECYK | ADDRESS REDACTED | | | BTC 0.0122830560198556 | | |
| 3.1.351530 | MAGDALENA STOUT | ADDRESS REDACTED | | | BTC 0.00000021680218635 9<br>CEL 1.06661879221064<br>ETH 0.000237208924189265 | | |
| 3.1.351531 | MAGDALENA SUKIENNIK | ADDRESS REDACTED | | | ADA 0.341805830055221<br>BTC 0.000000016332793812<br>CEL 0.208840596993434 | | |
| 3.1.351532 | MAGDALENA SZCZEPAŃCZYK | ADDRESS REDACTED | | | BTC 0.000000665290709404<br>CEL 0.225938812693605<br>USDT ERC20 1.29573298182833 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351533 | MAGDALENA SZOSTEK | ADDRESS REDACTED | | | CEL 1.02516571878406<br>MATIC 284.939725230958 | | |
| 3.1.351534 | MAGDALENA TAYLOR | ADDRESS REDACTED | | | BTC 0.00114990690315524<br>CEL 4299.29995853588<br>MATIC 186.228922541748<br>SGB 6195.10852360064<br>XRP 0.000004 | | |
| 3.1.351535 | MAGDALENA TERESA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000017441731957969 | | |
| 3.1.351536 | MAGDALENA TUMBOL | ADDRESS REDACTED | | | BTC 0.280971456331101<br>ETH 4.05660328491723<br>MATIC 4862.47430467544<br>USDC 5.28652477740701 | | |
| 3.1.351537 | MAGDALENA TUROWSKA | ADDRESS REDACTED | | | BTC 0.000001525667546489<br>CEL 0.0258483858304528<br>USDT ERC20 0.807388563843348 | | |
| 3.1.351538 | MAGDALENA TYRALA | ADDRESS REDACTED | | | BTC 0.007472538452<br>CEL 0.00015219293516556<br>MCDAI 0.00905482829742776<br>USDT ERC20 0.30527543090504 | | |
| 3.1.351539 | MAGDALENA UJMA | ADDRESS REDACTED | | | BTC 0.00247160445053058<br>CEL 3.39093591213853 | | |
| 3.1.351540 | MAGDALENA VALLADOLID | ADDRESS REDACTED | | | MATIC 107.331889672499 | | |
| 3.1.351541 | MAGDALENA VAN T WOUT | ADDRESS REDACTED | | | BTC 0.00490534310805939<br>CEL 1210.13692320699<br>ETH 3.55434111 | | |
| 3.1.351542 | MAGDALENA VASEV | ADDRESS REDACTED | | | CEL 362.260756551232 | | |
| 3.1.351543 | MAGDALÉNA VRÁBLOVÁ | ADDRESS REDACTED | | | BTC 0.0119118506896086 | | |
| 3.1.351544 | MAGDALENA WACHOWSKA | ADDRESS REDACTED | | | BTC 0.000017983154231973<br>CEL 1.08297156262178 | | |
| 3.1.351545 | MAGDALENA WASILEWSKA | ADDRESS REDACTED | | | ADA 0.361103525807374<br>BNB 0.000045919553476825<br>BTC 0.00000098200531738<br>CEL 1.35501510845496<br>ETH 0.00027881975349634<br>LUNC 0.000062020353301936 | | |
| 3.1.351546 | MAGDALENA WIKTORUK | ADDRESS REDACTED | | | BTC 0.000000008392571579<br>CEL 4.25439587793935<br>COMP 0.39207109<br>XLM 325.7291775 | | |
| 3.1.351547 | MAGDALENA WILKOS | ADDRESS REDACTED | | | CEL 0.211910045307167 | | |
| 3.1.351548 | MAGDALENA WOJTALA | ADDRESS REDACTED | | | BTC 0.000097708626493002<br>LTC 0.0337619723493951<br>LUNC 0.31556097051691<br>XRP 2.12671566937803 | | |
| 3.1.351549 | MAGDALENA ZARYCHTA | ADDRESS REDACTED | | | CEL 1.07000711051892 | | |
| 3.1.351550 | MAGDALENA ZIAJKIEWICZ | ADDRESS REDACTED | | | BTC 0.00281113519368635<br>CEL 1.8807541878595<br>USDT ERC20 245.924569475212 | | |
| 3.1.351551 | MAGDALENA ZNAMIROWSKA | ADDRESS REDACTED | | | BTC 0.00108296429482246 | | |
| 3.1.351552 | MAGDALENA ZUBIZARRETA | ADDRESS REDACTED | | | BTC 0.000077043537535743<br>CEL 2.96202841962768 | | |
| 3.1.351553 | MAGDALENA ZWIERZ | ADDRESS REDACTED | | | BTC 0.0394900138512943 | | |
| 3.1.351554 | MAGDALENE ARTHUR | ADDRESS REDACTED | | | CEL 1.0933145340505 | | |
| 3.1.351555 | MAGDALENE AUGUSTE | ADDRESS REDACTED | | | ADA 208.530056596702<br>BNB 0.948363953156871<br>BTC 0.0102116284648688<br>USDC 251.673084005497 | | |
| 3.1.351556 | MAGDALENE BIVENS | ADDRESS REDACTED | | | BTC 0.0199638866459888<br>XRP 1765.25903968494 | | |
| 3.1.351557 | MAGDALENE ELIZABETH KOREEN | ADDRESS REDACTED | | | BTC 0.00132494860473059<br>ETH 0.000975709283101339 | ETH 3.77697937400876 | |
| 3.1.351558 | MAGDALENE GREESON | ADDRESS REDACTED | | | BTC 0.0179918374536075<br>ETH 0.228965948887899 | | |
| 3.1.351559 | MAGDALENE JOHN PETER | ADDRESS REDACTED | | | BTC 0.000000163296387544999<br>XRP 0.218119095912273 | | |
| 3.1.351560 | MAGDALENE KOH | ADDRESS REDACTED | | | USDC 987.244005143902 | | |
| 3.1.351561 | MAGDALENE LEE | ADDRESS REDACTED | | | BTC 0.000217289881248909<br>ETH 2.02040256254257<br>GUSD 8.55063205760847<br>MATIC 2.80157618179659 | | |
| 3.1.351562 | MAGDALENE POMALE | ADDRESS REDACTED | | | ETH 0.000385458233412878<br>SGB 216.460443773853<br>USDC 3.57891914990651<br>XRP 0.000000775718018263 | | |
| 3.1.351563 | MAGDALENE TEO | ADDRESS REDACTED | | | BNB 1.89237239990717<br>BTC 0.0161410752553627<br>BUSD 578.18701065413 | | |
| 3.1.351564 | MAGDALENE WONG | ADDRESS REDACTED | | | BTC 0.00201277330183606<br>BUSD 419.667966255877<br>USDC 213.409930438928 | | |
| 3.1.351565 | MAGDALENO ALONSO | ADDRESS REDACTED | | | BTC 0.428995100703886<br>ETC 12.8121279262937<br>ETH 3.04766536370493<br>LTC 0.364804731036882<br>MATIC 489.729642414042<br>SNX 17.6427907433364<br>XLM 3842.70490886019 | | |
| 3.1.351566 | MAGDAS PAULA | ADDRESS REDACTED | | | CEL 1.12157685254847 | | |
| 3.1.351567 | MAGDIEL TRINIDAD-HERNANDEZ | ADDRESS REDACTED | | | ADA 0.648825614488125<br>BTC 0.0229233582319216<br>COMP 0.000090125265645671<br>MATIC 0.477644613848833<br>USDC 1.41681771010799<br>USDT ERC20 0.230027149277076<br>XLM 0.428998848229136 | | |
| 3.1.351568 | MAGDOLNA DUNAI | ADDRESS REDACTED | | | BTC 0.0042341920843838<br>MATIC 8084.54769064471 | | |
| 3.1.351569 | MAGDOLNA LAKNER | ADDRESS REDACTED | | | ADA 192.361928320017<br>BTC 0.00188065326981447<br>CEL 3.55165223791938<br>ETH 0.0962392936624256 | | |
| 3.1.351570 | MAGDY MALIK | ADDRESS REDACTED | | | ADA 22046.7060071194<br>CEL 1395.3063665707<br>DOT 8.78559875405617<br>MATIC 29276.9618696218<br>USDC 146.28<br>USDT ERC20 1360.9 | | |
| 3.1.351571 | MAGE KHIM-YOUNG | ADDRESS REDACTED | | | BTC 0.730770183789105<br>COMP 0.519403045832824<br>DOT 30.0697224500636<br>EOS 136.913771693659<br>ETH 4.98628929837536 | | |
| 3.1.351572 | MAGED AWD MOHAMMAD IBRAHIM ABDEEN | ADDRESS REDACTED | | | BTC 0.000215724405257616<br>ETH 0.00089689809141187 | | |
| 3.1.351573 | MAGED HOLDINGS LTD. | 1A ST SW, CALGARY , T2H 0G3 CANADA | | | BTC 1.04133141318617<br>ETH 23.4613425012224<br>MATIC 8400.85100334077 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351574 | MAGED MESTRAH | ADDRESS REDACTED | | | ADA 440.6310671184<br>AVAX 11.2265827079032<br>BTC 0.244762127359457<br>CEL 0.00427708539303102<br>ETH 2.7954395972518 | | |
| 3.1.351575 | MAGEDAH SHABO | ADDRESS REDACTED | | | BTC 0.000200413974046081<br>ETH 0.000017976051466012<br>MATIC 0.590792329286528<br>USDC 207.871978559902 | | |
| 3.1.351576 | MAGELA CORBO | ADDRESS REDACTED | | | BTC 0.00160140233852757<br>CEL 2.11032918234307 | | |
| 3.1.351577 | MAGELENE CHER TAN | ADDRESS REDACTED | | | BTC 0.00463579400958924<br>ETH 0.0199582721552729 | | |
| 3.1.351578 | MAGELIO ARBOLADURA | ADDRESS REDACTED | | | CEL 3.8772330946019<br>XLM 132.812063496985<br>XRP 0.000000366892830625 | | |
| 3.1.351579 | MAGELYN VILLANUEVA | ADDRESS REDACTED | | | ADA 7971.76274230162<br>BTC 0.000857255648753672<br>CEL 113.681008304832 | | |
| 3.1.351580 | MAGEN SARGENT-HICKS | ADDRESS REDACTED | | | ADA 1779.16765492527<br>BTC 0.00228577142391801<br>ETH 0.0533260051184994<br>SNX 10.1480340703623 | | |
| 3.1.351581 | MAGESH VARADHARAJAN | ADDRESS REDACTED | | | BTC 0.000000408902231284<br>MCDAI 32.164216798634<br>XLM 0.234996087913789 | | |
| 3.1.351582 | MAGESH VARADHARAJAN | ADDRESS REDACTED | | | BTC 0.187803842829694<br>ETH 47.7810435568877 | | |
| 3.1.351583 | MAGESHVARI GOVINDAN | ADDRESS REDACTED | | | ADA 359.723435672106<br>XRP 1007.08351856816 | | |
| 3.1.351584 | MAGGIE ACTUB | ADDRESS REDACTED | | | BTC 0.00000736<br>CEL 0.355921406604767<br>MATIC 5.89175974 | | |
| 3.1.351585 | MAGGIE BEE | ADDRESS REDACTED | | | BTC 0.000137380055176292<br>ETH 0.00494449766449403<br>USDC 0.0579109062822265 | BTC 0.136046199730226<br>ETH 0.0627260689787817<br>USDC 0.00000052312462507 | |
| 3.1.351586 | MAGGIE BELLAVILLE | ADDRESS REDACTED | | | CEL 0.14595653629087 | | |
| 3.1.351587 | MAGGIE CARMACK | ADDRESS REDACTED | | | BTC 0.000000650207472288<br>MCDAI 0.0551865535311549 | | |
| 3.1.351588 | MAGGIE CHAT | ADDRESS REDACTED | | | BTC 0.0013484641615077 | | |
| 3.1.351589 | MAGGIE CHEN | ADDRESS REDACTED | | | BTC 0.0134722173941279<br>CEL 1.86856840163104<br>ETH 0.205721090150306<br>SGB 3027.5569<br>SNX 56.920337555512 | | |
| 3.1.351590 | MAGGIE CLANCY | ADDRESS REDACTED | | | LINK 5.23716277749031<br>XTZ 35.8249758254741 | | |
| 3.1.351591 | MAGGIE DUPONT | ADDRESS REDACTED | | | BTC 0.00118077942792736<br>ETH 0.0502714307626884<br>USDC 12.2137488932842 | | |
| 3.1.351592 | MAGGIE FITZGERALD | ADDRESS REDACTED | | | USDC 0.148524084221326 | | |
| 3.1.351593 | MAGGIE FITZGERALD | ADDRESS REDACTED | | | BTC 0.963200663939106<br>DOT 20.8100994309635<br>ETH 3.45893614066601<br>LINK 32.9097075808168<br>MATIC 855.542076436163<br>SNX 54.8775311470133<br>UNI 9.72322506890656<br>USDC 2.69457832177582 | | USDC 0.00400878288019554 |
| 3.1.351594 | MAGGIE GROVES | ADDRESS REDACTED | | | BTC 0.0456050682860226<br>CEL 0.19943137125923 | | |
| 3.1.351595 | MAGGIE HAWK | ADDRESS REDACTED | | | BTC 0.017812304072432<br>ETH 0.0252649517834464<br>USDC 6192.46481594119 | | |
| 3.1.351596 | MAGGIE JENKINS | ADDRESS REDACTED | | | BTC 0.000000216896850313<br>ETH 0.00000056764271041 | | |
| 3.1.351597 | MAGGIE JONES | ADDRESS REDACTED | | | AVAX 11.2130322338048<br>DOT 7.04324124158625<br>MATIC 199.917440805227 | | |
| 3.1.351598 | MAGGIE KESSENICH | ADDRESS REDACTED | | | ADA 0.0998932307473974<br>BTC 0.000000207630303384<br>ETH 0.00000047289687161<br>USDC 0.0270360371727001 | | |
| 3.1.351599 | MAGGIE KINSEY | ADDRESS REDACTED | | | BTC 0.000000669079685752<br>ETH 0.00011025629710971 | | |
| 3.1.351600 | MAGGIE KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0155723047727595<br>CEL 20.0239626558133<br>ETH 1.7797494553187 | | |
| 3.1.351601 | MAGGIE LAM | ADDRESS REDACTED | | | BTC 0.00744187<br>CEL 5.40978436056753 | | |
| 3.1.351602 | MAGGIE LASHANDA HALESBLUNT | ADDRESS REDACTED | | | BTC 0.000002735573864681<br>ETC 0.772343236153729 | BTC 0.00260422683779803 | |
| 3.1.351603 | MAGGIE LI | ADDRESS REDACTED | | | ADA 604.732390728727<br>BTC 0.00149809400201844<br>CEL 51.818551263621<br>ETH 0.0016344893295928 | | |
| 3.1.351604 | MAGGIE MCCARRON | ADDRESS REDACTED | | | AAVE 1.0007101136094<br>ADA 1.81150138509971<br>BTC 0.00021682307206956<br>CEL 2749.28286856523<br>ETH 18.0460816720106<br>LINK 0.138214522048808<br>LTC 17.0322938942907<br>MATIC 3020.79070690137<br>SGB 138.982832854739<br>USDC 0.0178605966366977<br>XLM 2022.61266938733<br>XRP 909.092848197119 | ADA 2062.96947495908<br>BTC 0.249999025381926<br>LINK 361.518076651361<br>USDC 0.000000934062217409 | |
| 3.1.351605 | MAGGIE NEL | ADDRESS REDACTED | | | BTC 0.000010655170232792 | | |
| 3.1.351606 | MAGGIE PAULSEN | ADDRESS REDACTED | | | BTC 0.000305181410030125 | | |
| 3.1.351607 | MAGGIE QIAN | ADDRESS REDACTED | | | ADA 194.846417309075<br>BNB 1.11196435039526<br>BTC 0.00344001740005868<br>CEL 0.0514537117590958<br>USDT ERC20 385.333566203561<br>XLM 1270.52042415984 | | |
| 3.1.351608 | MAGGIE SEGAR | ADDRESS REDACTED | | | BTC 0.117030128048394 | | |
| 3.1.351609 | MAGGIE SHIH | ADDRESS REDACTED | | | BTC 0.00107734998854123<br>USDC 11146.7496156819 | | |
| 3.1.351610 | MAGGIE SIAW CHING NG | ADDRESS REDACTED | | | BTC 0.204429228126652<br>CEL 11.6757160399175<br>ETH 1.70180354463595 | | |
| 3.1.351611 | MAGGIE SUN | ADDRESS REDACTED | | | BTC 0.00115060242015703<br>GUSD 5126.02275184129 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351612 | MAGGIE SZETO | ADDRESS REDACTED | | | BTC 0.202408870574788<br>CEL 21.2794952986256<br>COMP 0.00130003521579817<br>ETH 0.000797410603657848<br>MATIC 1019.74435501807<br>SOL 8.02427416305658<br>USDC 0.00101476611718205 | | |
| 3.1.351613 | MAGGIE TAN MEI QI | ADDRESS REDACTED | | | BTC 0.000007994204881441 | | |
| 3.1.351614 | MAGGIE TIFFT | ADDRESS REDACTED | | | BTC 0.00529077659124164 | | |
| 3.1.351615 | MAGGIE TRENDELL | ADDRESS REDACTED | | | SNX 22.3993933143521 | | |
| 3.1.351616 | MAGGIE VAN DER STOK | ADDRESS REDACTED | | | BTC 0.000015360384006799 | | |
| 3.1.351617 | MAGGIE WALSH | ADDRESS REDACTED | | | ADA 0.000305695256390467<br>BTC 0.000000232408750395<br>ETH 0.000005238531248847 | ADA 0.000000635125056948<br>BTC 0.000000001415525115 | |
| 3.1.351618 | MAGGIE YAN | ADDRESS REDACTED | | | USDC 0.293993781086296 | | |
| 3.1.351619 | MAGGIONI SUSANA BEATRIZ | ADDRESS REDACTED | | | BTC 0.000000821692289839<br>USDC 1.34886062130519 | | |
| 3.1.351620 | MAGGUL DAGCI | ADDRESS REDACTED | | | ETH 0.00148945873942772 | | |
| 3.1.351621 | MAGHAN TISL | ADDRESS REDACTED | | | BTC 0.0100497393973864 | | |
| 3.1.351622 | MAGI DOMENECH | ADDRESS REDACTED | | | AAVE 2.4991193873241<br>BTC 0.274383543949596<br>CEL 189.786303541841<br>ETH 3.40233823429393<br>LINK 86.005521524692<br>USDT ERC20 8.86460695726375 | | |
| 3.1.351623 | MAGIC ALLEN JR | ADDRESS REDACTED | | | ADA 464.661839953224<br>BTC 0.0250598725441685<br>ETH 0.13980532906394 | | |
| 3.1.351624 | MAGICRABBIT RAPHAEL | ADDRESS REDACTED | | | CEL 0.00983899057629413 | | |
| 3.1.351625 | MAGID ABDELHADI | ADDRESS REDACTED | | | ETH 0.0265550020007508<br>USDC 1.04420551338739 | | |
| 3.1.351626 | MAGIE ANTIGO GEGANTE | ADDRESS REDACTED | | | BTC 0.000000175361225637<br>XRP 0.138980562895981 | | |
| 3.1.351627 | MAGIE BALLARES BRAGANZA | ADDRESS REDACTED | | | AAVE 5.23835594406731<br>ADA 300.61976549038<br>BAT 186.716693076869<br>BCH 2.03225052550953<br>BTC 0.0963433004611957<br>CEL 622.602471185191<br>COMP 2.17905541194683<br>DOT 36.1939259404711<br>EOS 50.6045780739264<br>ETH 1.4275966916752<br>LINK 10.6169227240659<br>LTC 14.7394921660993<br>MATIC 5220.62665812845<br>SNX 58.030659024992<br>UNI 77.7953037283817<br>USDC 10182.4642522429<br>XLM 200.812257467265 | | |
| 3.1.351628 | MAGNA GOPAL | ADDRESS REDACTED | | | USDC 109.194971045611 | | |
| 3.1.351629 | MAGNAR AASEN | ADDRESS REDACTED | | | BNB 2.44394267<br>BTC 0.000241167789150699<br>CEL 165.909574957787<br>DASH 0.00010155<br>DOT 53.8206246992226<br>ETH 0.00271024115085208<br>MATIC 73.7926571537679 | | |
| 3.1.351630 | MAGNE HAREIDE | ADDRESS REDACTED | | | BTC 0.000065348210541212<br>CEL 1.52955388589297<br>ETH 0.937111937406064 | | |
| 3.1.351631 | MAGNE REVHEIM | ADDRESS REDACTED | | | BTC 0.0993623148771801<br>CEL 129.281132614641<br>ETH 6.07533925315699 | | |
| 3.1.351632 | MAGNETTI ISAMU | ADDRESS REDACTED | | | ADA 0.31395919692299<br>DOT 0.014287374045593 | ADA 0.000000375166849344<br>DOT 0.000000000076521888 | |
| 3.1.351633 | MAGNIER CÉLINE | ADDRESS REDACTED | | | CEL 2.40080007744592<br>MCDAI 40<br>XLM 761.228 | | |
| 3.1.351634 | MAGNIM BELEYI | ADDRESS REDACTED | | | CEL 0.0650670981966535<br>DASH 0.00000000264984137<br>LTC 0.00499625975983016<br>UNI 0.00379749358099434<br>XLM 0.000000086085477777 | | |
| 3.1.351635 | MAGNIN ETIENNE | ADDRESS REDACTED | | | ETH 0.000222303913204776 | | |
| 3.1.351636 | MAGNIN RAPHAËL | ADDRESS REDACTED | | | BTC 0.00657205342242715<br>CEL 65.4583562102089<br>ETH 0.000203048079222295 | | |
| 3.1.351637 | MAGNO HUAYHUA | ADDRESS REDACTED | | | BTC 0.000000005033206345<br>CEL 2.70777378168232 | | |
| 3.1.351638 | MAGNO ROMERO | ADDRESS REDACTED | | | BTC 0.00235975790795271<br>CEL 3.97041150713705<br>LTC 3.67796320654104 | | |
| 3.1.351639 | MAGNOLIA COLLIER | ADDRESS REDACTED | | | LINK 40.0915858412111<br>MATIC 2223.4605172688 | | |
| 3.1.351640 | MAGNOLIA HILLS | ADDRESS REDACTED | | | BTC 0.00129126544528962<br>USDC 411.249358306756 | | |
| 3.1.351641 | MAGNOLIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000050891794833<br>CEL 0.000042436818643785 | | |
| 3.1.351642 | MAGNUS AAKE KARNEUS HALL | ADDRESS REDACTED | | | ADA 10035.8663208005<br>BTC 1.00391933074722<br>CEL 280.333125930951<br>ETH 40.0837374822702<br>USDC 2506.94291113721 | | |
| 3.1.351643 | MAGNUS AARUP | ADDRESS REDACTED | | | CEL 17.2164385523365<br>ETH 0.3620037 | | |
| 3.1.351644 | MAGNUS ABERG | ADDRESS REDACTED | | | BTC 0.00292470257337692<br>ETH 4.22225675328906<br>MATIC 0.512100090505106 | | |
| 3.1.351645 | MAGNUS ABERG | ADDRESS REDACTED | | | CEL 0.00239968667179975 | | |
| 3.1.351646 | MAGNUS ABRAHAMSSON | ADDRESS REDACTED | | | ADA 7609.96568000185<br>BNB 24.5868697583386<br>BTC 0.163531417278711<br>CEL 1.36351060849174<br>DASH 0.00644786579869891<br>DOT 259.54342594942<br>ETH 5.30198626483977<br>LINK 0.0118299526498353<br>LUNC 0.371446169942296<br>MATIC 1448.20894254931<br>SNX 68.7040976065769<br>UNI 48.8645898538585<br>USDC 3.04996916714863<br>USDT ERC20 0.0063024440798836<br>XRP 5.48242893850015 | | |
| 3.1.351647 | MAGNUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00000000467613087<br>CEL 22.1884527920201<br>DOT 0.000000000024211111<br>XRP 0.000000514698926306 | | |
| 3.1.351648 | MAGNUS ANDERSSON | ADDRESS REDACTED | | | ETH 0.00239466001158516 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351649 | MAGNUS ANTONSEN | ADDRESS REDACTED | | | BTC 0.0010223134960408<br>CEL 8.13192359962287 | | |
| 3.1.351650 | MAGNUS ARILDSSON | ADDRESS REDACTED | | | ADA 5246.11997110053 | | |
| 3.1.351651 | MAGNUS ASK | ADDRESS REDACTED | | | BTC 0.000487386073966623<br>CEL 0.422990835514028<br>USDC 0.100000728201304 | | |
| 3.1.351652 | MAGNUS BERG | ADDRESS REDACTED | | | BTC 0.00000002921230856<br>BUSD 1.26553511954283<br>USDC 0.485891278107222 | | |
| 3.1.351653 | MAGNUS BIRKEKAND | ADDRESS REDACTED | | | BTC 0.000000003541882159<br>CEL 1.14421810830776<br>ETH 0.000009076746350244<br>SNX 0.167261191937076 | | |
| 3.1.351654 | MAGNUS BOUTRUP | ADDRESS REDACTED | | | ETH 0.000007530315723901 | | |
| 3.1.351655 | MAGNUS BRANTHEIM | ADDRESS REDACTED | | | AAVE 0.00001703502453995<br>BTC 0.000788628641433438<br>CEL 99.8552297999878<br>DOT 0.00039677<br>ETH 0.000000093239196061<br>LUNC 0.000092<br>SNX 0.000490897516571<br>USDC 6.374893<br>USDT ERC20 9.956468 | | |
| 3.1.351656 | MAGNUS BREITLING | ADDRESS REDACTED | | | BTC 0.00106557551733691<br>CEL 28.6870205513665<br>ETH 0.14478<br>USDT ERC20 225 | | |
| 3.1.351657 | MAGNUS BUCH | ADDRESS REDACTED | | | BTC 0.0439233742405745<br>CEL 110.368181845356<br>KNC 694.67069682<br>OMG 47.41206238<br>ZRX 190.89409117 | | |
| 3.1.351658 | MAGNUS BYRKJELAND | ADDRESS REDACTED | | | BTC 0.00106686389830155<br>CEL 77.5761397535345<br>ETH 0.707425388637808<br>USDC 0.0110632540803106<br>XLM 283.938638049021<br>XRP 109.712951797098 | | |
| 3.1.351659 | MAGNUS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000002144734485471<br>CEL 0.202469994309184<br>ETH 0.00149572205924046 | | |
| 3.1.351660 | MAGNUS CHRISTIAN OESTERGAARD NEBLE | ADDRESS REDACTED | | | CEL 1.02118583736574<br>ETH 0.05 | | |
| 3.1.351661 | MAGNUS DAHL | ADDRESS REDACTED | | | ADA 0.30128086674602<br>BTC 0.000127367155400151<br>CEL 0.0134229038195366<br>DOT 0.028059911900163<br>SNX 0.0382499981833907<br>XRP 0.053670222383504 | | |
| 3.1.351662 | MAGNUS DANIELSSON | ADDRESS REDACTED | | | CEL 0.0165516992803826 | | |
| 3.1.351663 | MAGNUS DIRK JAGER | ADDRESS REDACTED | | | AAVE 0.0304610260135473<br>ADA 2592.79025319691<br>AVAX 76.868383925153<br>BTC 0.0233966939187557<br>DOT 265.115524793193<br>LINK 477.168538945128<br>MATIC 27379.1499843016<br>SNX 7.09062175295289<br>USDC 50.1574134573715 | SNX 100 | |
| 3.1.351664 | MAGNUS DOEBLE | ADDRESS REDACTED | | | BTC 0.0431901108342415<br>ETH 0.442830329595768<br>USDC 0.0231287204357558 | | |
| 3.1.351665 | MAGNUS DREYER | ADDRESS REDACTED | | | BTC 0.00289243875744978<br>CEL 61.2227897910967<br>ETH 2.46824139701293<br>LTC 2.6390175 | | |
| 3.1.351666 | MAGNUS DRÖGEMÜLLER | ADDRESS REDACTED | | | BTC 0.00200491060983907<br>CEL 0.410149658224392<br>ETH 0.0082508752604549<br>MATIC 153.267346735393<br>XLM 390.79917264767 | | |
| 3.1.351667 | MAGNUS DYRING | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 3.19269021909531 | | |
| 3.1.351668 | MAGNUS ECKHARD SUHR | ADDRESS REDACTED | | | BTC 0.000043693444077664 | | |
| 3.1.351669 | MAGNUS EHRENREICH | ADDRESS REDACTED | | | BTC 0.00124400790164581<br>CEL 0.763336742588368<br>USDT ERC20 42345.7073019679 | | |
| 3.1.351670 | MAGNUS ENGSTRÖM | ADDRESS REDACTED | | | ADA 482.4451395425 | | |
| 3.1.351671 | MAGNUS FALBE-HANSEN | ADDRESS REDACTED | | | BCH 2.00827893021306<br>CEL 2250.44972492097 | | |
| 3.1.351672 | MAGNUS FIALA MIKKELSEN | ADDRESS REDACTED | | | BTC 0.000009924848803763<br>DOT 0.00698090891954223<br>ETH 2.57982173404772<br>MATIC 1.15034719947181 | | |
| 3.1.351673 | MAGNUS FISCHER | ADDRESS REDACTED | | | BTC 0.0140391477750037<br>CEL 12.433540817628<br>ETH 0.104657267995945 | | |
| 3.1.351674 | MAGNUS FJÖLVARSSON | ADDRESS REDACTED | | | BTC 0.0235222835237243<br>CEL 23.6538711636787<br>ETH 1.11493843700844<br>USDC 1796.34032396763 | | |
| 3.1.351675 | MAGNUS FRID | ADDRESS REDACTED | | | ADA 35.589106<br>CEL 0.52441585045519<br>XLM 216.2058265 | | |
| 3.1.351676 | MAGNUS FRIESTAD BJØRKAVOLL-BERGSETH | ADDRESS REDACTED | | | BTC 0.0172094815157037<br>CEL 4.98520363782017 | | |
| 3.1.351677 | MAGNUS FRIIS HANSEN | ADDRESS REDACTED | | | ADA 3282.53126036249<br>BTC 0.320152424077578<br>CEL 331.504979750475<br>DOT 148.728<br>ETH 0.0697488893099251 | | |
| 3.1.351678 | MAGNUS GRAAKJÆR | ADDRESS REDACTED | | | BTC 0.0224654856462777<br>ETH 0.00155822023411425 | | |
| 3.1.351679 | MAGNUS GRØNBJERG | ADDRESS REDACTED | | | ADA 1126.68855482567<br>BTC 0.00772832340948525<br>CEL 61.7968468854891<br>DOT 0.00000000002588312<br>ETH 1.06209589045489<br>LINK 7.5232969544682<br>USDC 357.934605736739<br>XRP 139.187058340326 | | |
| 3.1.351680 | MAGNUS GUDMUNDSSON | ADDRESS REDACTED | | | BTC 0.0182802915054706<br>DOT 23.9117812939219 | | |
| 3.1.351681 | MAGNUS HEESE | ADDRESS REDACTED | | | BTC 0.0211965362197572 | | |
| 3.1.351682 | MAGNUS HELLDEN | ADDRESS REDACTED | | | ADA 212.641647895267<br>CEL 108.427213327674<br>DOT 11.5939525761107<br>SNX 87.7323273364107<br>USDC 2617.09753016648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351683 | MAGNUS HELLE KALLAND | ADDRESS REDACTED | | | BTC 0.165770931595362<br>LINK 136.813171202095 | | |
| 3.1.351684 | MAGNUS HØJMARK KRISTENSEN | ADDRESS REDACTED | | | BTC 0.124226885836846<br>CEL 30.2033393953692<br>ETH 0.0108784817613869<br>OMG 51.5644751386354<br>SGB 21.1724325684961<br>USDC 2.35939661426371<br>XLM 151.31464691692<br>XRP 137.147385054504 | | |
| 3.1.351685 | MAGNUS HÖLD | ADDRESS REDACTED | | | BTC 0.164096998390682 | | |
| 3.1.351686 | MAGNUS HOLM | ADDRESS REDACTED | | | CEL 1.10770751715269 | | |
| 3.1.351687 | MAGNUS HOLM | ADDRESS REDACTED | | | BTC 0.100066485848386<br>CEL 7.18003210203574 | | |
| 3.1.351688 | MAGNUS HÖRNFELDT | ADDRESS REDACTED | | | CEL 0.214480298441688<br>SGB 0.7099256713<br>XRP 28.021957173421 | | |
| 3.1.351689 | MAGNUS JACOB FONGYLLEN | ADDRESS REDACTED | | | BTC 0.0145208228042807 | | |
| 3.1.351690 | MAGNUS JENSEN | ADDRESS REDACTED | | | ADA 118.22893094941<br>BTC 0.040983285846096<br>ETH 0.0344199777884069 | | |
| 3.1.351691 | MAGNUS JENSEN | ADDRESS REDACTED | | | AAVE 1.06945550659718<br>BTC 0.00118892261815058<br>CEL 125.976792947161<br>ETH 0.000002357937978509<br>SNX 4.78631517 | | |
| 3.1.351692 | MAGNUS KROGSBOELL | ADDRESS REDACTED | | | BTC 0.00162353224290372 | | |
| 3.1.351693 | MAGNUS LANGNES | ADDRESS REDACTED | | | BTC 0.000001881567087627<br>ETH 0.00001913692282486<br>MATIC 729.092821184357<br>SNX 30.0223763656678 | | |
| 3.1.351694 | MAGNUS MA | ADDRESS REDACTED | | | BTC 3.36738471559295<br>ETH 19.5188507439738 | | |
| 3.1.351695 | MAGNUS MADSEN | ADDRESS REDACTED | | | BTC 0.0185163431390585 | | |
| 3.1.351696 | MAGNUS MICHAEL WOODGATE | ADDRESS REDACTED | | | PAXG 0.00194054316737458 | | |
| 3.1.351697 | MAGNUS MJOESUND | ADDRESS REDACTED | | | BTC 0.139847575926948<br>CEL 1.13752108152191<br>ETH 0.416433368086288<br>USDC 374.826318097738 | | |
| 3.1.351698 | MAGNUS MODAHL | ADDRESS REDACTED | | | BTC 0.0305794450575984 | | |
| 3.1.351699 | MAGNUS MOGENSEN | ADDRESS REDACTED | | | BTC 0.0884397919896247<br>ETH 0.132143255975408 | | |
| 3.1.351700 | MAGNUS MOLDJORD | ADDRESS REDACTED | | | BTC 0.306122477229152 | | |
| 3.1.351701 | MAGNUS MONSEN NYBROEN | ADDRESS REDACTED | | | BTC 0.00116377771824659<br>ETH 0.677382100268731 | | |
| 3.1.351702 | MAGNUS MÜHLINGHAUS | ADDRESS REDACTED | | | BTC 0.000040640705826136 | | |
| 3.1.351703 | MAGNUS NIELSEN | ADDRESS REDACTED | | | ADA 0.0106801910090608<br>BTC 0.000000005898516641<br>CEL 1.44110136195816<br>DOT 0.000000000070923663<br>MATIC 0.0664192142403742 | | |
| 3.1.351704 | MAGNUS NWAKA | ADDRESS REDACTED | | | BTC 0.0028297425235249<br>ETC 30.9399521569961<br>USDT ERC20 0.1291552300927 | | |
| 3.1.351705 | MAGNUS NYMOEN | ADDRESS REDACTED | | | CEL 0.000525005073821117 | | |
| 3.1.351706 | MAGNUS OLSEN | ADDRESS REDACTED | | | ADA 345.227180597345<br>CEL 14.3577876562691<br>ETH 0.125250606250047<br>LTC 1.77023925231493<br>MATIC 30.8631190826992<br>XRP 396.169458757845 | | |
| 3.1.351707 | MAGNUS OLSSON | ADDRESS REDACTED | | | BTC 0.000083239160675683<br>CEL 60.6855141819651<br>ETH 0.0302777538260722<br>MATIC 1468.3683464834 | | |
| 3.1.351708 | MAGNUS OLSSON | ADDRESS REDACTED | | | BTC 0.00000979151622096<br>ETH 0.00003830610620582<br>USDC 0.0970238423767309 | | |
| 3.1.351709 | MAGNUS PHILIPP HUBER | ADDRESS REDACTED | | | BTC 0.0270655374011699 | | |
| 3.1.351710 | MAGNUS PRISCAR | ADDRESS REDACTED | | | BTC 0.00113844579348206<br>CEL 11.0653891940774<br>ETH 0.130246037996 | | |
| 3.1.351711 | MAGNUS RASHID | ADDRESS REDACTED | | | ADA 0.161001164200444<br>BNB 1.03972771282495<br>BTC 0.0308029935895877<br>CEL 0.773809735385607<br>ETH 2.28942023597093<br>LUNC 0.00678443621942853<br>USDT ERC20 0.516795790076214 | | |
| 3.1.351712 | MAGNUS REMNETORP | ADDRESS REDACTED | | | BTC 0.00001504451061016<br>BUSD 0.00083366<br>CEL 0.0128480430599785<br>USDT ERC20 0.005968 | | |
| 3.1.351713 | MAGNUS ROGNERUD | ADDRESS REDACTED | | | USDC 52.2533315590263 | | |
| 3.1.351714 | MAGNUS SALESKOG | ADDRESS REDACTED | | | ADA 313.308794426311<br>BTC 0.00351160848863344<br>ETH 8.41903414927879<br>MATIC 5541.83949968467<br>USDC 1.47414348425628 | | |
| 3.1.351715 | MAGNUS SANDVED TOSSOU | ADDRESS REDACTED | | | ADA 1057.14723533151<br>BTC 0.00085473724244153<br>CEL 0.588362147417808<br>ETH 0.00507477456121883<br>MATIC 745.856966252414 | | |
| 3.1.351716 | MAGNUS SCHMITZ | ADDRESS REDACTED | | | BTC 0.000000334425820838 | | |
| 3.1.351717 | MAGNUS SEJBJERG | ADDRESS REDACTED | | | BTC 0.00100561244072715<br>ETH 0.175663350083572 | | |
| 3.1.351718 | MAGNUS SKARSTEIN NILSSKOG | ADDRESS REDACTED | | | BTC 0.00139006283821736 | | |
| 3.1.351719 | MAGNUS SÖDERLUND | ADDRESS REDACTED | | | AVAX 273.719324556149<br>BTC 0.000598190826486435<br>CEL 13.6178749616047<br>ETH 0.062<br>LUNC 201.841438113976<br>USDC 0.0329226003513297 | | |
| 3.1.351720 | MAGNUS SOHN HUNDAHL | ADDRESS REDACTED | | | BTC 0.0170254485096594<br>ETH 0.0598920857620773 | | |
| 3.1.351721 | MAGNUS SOLHEIM | ADDRESS REDACTED | | | CEL 7.92144881106127<br>USDC 3.02408926482052 | | |
| 3.1.351722 | MAGNUS STAVA | ADDRESS REDACTED | | | BTC 0.25085504193435<br>CEL 59.503123452291<br>XRP 0.746752469820934 | | |
| 3.1.351723 | MAGNUS STOKLUND | ADDRESS REDACTED | | | ADA 224.1078782158<br>BTC 0.000033487089614374<br>ETH 0.000983017261902121<br>LINK 11.8512944131709<br>MATIC 609.632421005157<br>USDC 211.506153127905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351724 | MAGNUS STUART JUUL | ADDRESS REDACTED | | | BTC 0.00843769291906429<br>CEL 0.189667451149597<br>ETH 0.156675793094172<br>XTZ 11.1347800166565 | | |
| 3.1.351725 | MAGNUS SYLVEST KNUDSEN | ADDRESS REDACTED | | | BTC 0.0163476115753658<br>CEL 204.477976260632<br>DOGE 554.76008447 | | |
| 3.1.351726 | MAGNUS THOMSEN | ADDRESS REDACTED | | | BTC 0.00552285693312047 | | |
| 3.1.351727 | MAGNUS THORSEN | ADDRESS REDACTED | | | CEL 203.912750565614 | | |
| 3.1.351728 | MAGNUS THULIN | ADDRESS REDACTED | | | BTC 0.00129456551847353<br>CEL 50.8855949522089<br>DOT 30.3627982801244<br>ETH 1.62419497600579 | | |
| 3.1.351729 | MAGNUS TORKILDSEN | ADDRESS REDACTED | | | BTC 0.000000859634677551<br>CEL 8.00935512128584<br>DOT 0.000000000042304766<br>ETH 0.000000412873899819<br>MATIC 0.835472250678776 | | |
| 3.1.351730 | MAGNUS TRANDUM | ADDRESS REDACTED | | | BTC 0.00714668560524231 | | |
| 3.1.351731 | MAGNUS UHRBRAND LARSEN | ADDRESS REDACTED | | | BNB 0.18888244<br>BTC 0.0114144481998137<br>CEL 10.0424165440845<br>DOT 4.0855018587<br>ETH 0.05249291<br>LUNC 0.419997<br>SOL 0.353196448 | | |
| 3.1.351732 | MAGNUS VAAGE | ADDRESS REDACTED | | | BTC 0.000000004434195355<br>CEL 2.07587161389578 | | |
| 3.1.351733 | MAGNUS VALET HENNEBERG | ADDRESS REDACTED | | | BTC 0.00568504444997888<br>ETH 0.161254936119513 | | |
| 3.1.351734 | MAGNUS VANEBO | ADDRESS REDACTED | | | BTC 0.00895582496271833<br>CEL 0.061999134017055<br>ETH 0.0109008259471441<br>MATIC 680.893944653831 | | |
| 3.1.351735 | MAGNUS WALLIN | ADDRESS REDACTED | | | BTC 0.00429647676604602 | | |
| 3.1.351736 | MAGNUS WALLIN | ADDRESS REDACTED | | | CEL 0.0513308902577185 | | |
| 3.1.351737 | MAGNUS WARMING | ADDRESS REDACTED | | | BTC 0.0026171629261143 | | |
| 3.1.351738 | MAGNUS WEDEL | ADDRESS REDACTED | | | CEL 227.08889086713<br>ETH 0.46375705744<br>LUNC 21.5922735279054<br>MATIC 586.574005232517 | | |
| 3.1.351739 | MAGNUS WILHELMSSON | ADDRESS REDACTED | | | BTC 0.203418533246487<br>ETH 1.96173331542706 | | |
| 3.1.351740 | MAGNUS WISTER ELDEN | ADDRESS REDACTED | | | BTC 0.00000144288364095<br>ETH 0.00409269078640402 | | |
| 3.1.351741 | MAGNUS WORTMANN | ADDRESS REDACTED | | | BTC 0.00914624<br>CEL 8.26657200625673<br>DOT 7.3617862507 | | |
| 3.1.351742 | MAGNUS YANG | ADDRESS REDACTED | | | AAVE 0.00530471317133059<br>ADA 1.77745240920643<br>BSV 0.00113807764063572<br>BTC 0.000000001640564995<br>COMP 0.00152818566700747<br>DOT 0.399058761664897<br>LINK 0.0616159255094789<br>LTC 0.00574394929445395<br>MATIC 0.000753479167331853<br>SNX 0.151094985781592<br>UNI 0.0544595558401363<br>USDT ERC20 0.00762054815649931 | AAVE 5.08825298275452<br>ADA 0.00000053863930748<br>BSV 2.59933027163954<br>BTC 0.000001187753046497<br>COMP 4.01307137069202<br>DOT 0.000000000011222981<br>LTC 15.0853578327123<br>MATIC 0.488508094519839<br>SNX 51.6941150211193<br>USDT ERC20 5.04214095709329 | |
| 3.1.351743 | MAGOMED DADAEV | ADDRESS REDACTED | | | BTC 0.000000166482086042<br>ETH 0.000099521243522492 | | |
| 3.1.351744 | MAGOMED IBRAGIMOV | ADDRESS REDACTED | | | BTC 0.000000474564673916<br>BUSD 0.482639722129565 | | |
| 3.1.351745 | MAGOR DOMBI | ADDRESS REDACTED | | | CEL 36.2922164958099<br>SNX 54.75448 | | |
| 3.1.351746 | MAGRET RUIYI | ADDRESS REDACTED | | | ADA 1299.74869586727<br>BTC 0.00104771922867873 | | |
| 3.1.351747 | MAGRICELY DIAZ | ADDRESS REDACTED | | | ETH 0.000011870973451601 | | |
| 3.1.351748 | MAGRIETA CAROLINA JANSE VAN VUUREN | ADDRESS REDACTED | | | BTC 0.00165557552909397<br>USDT ERC20 501.171916988186 | | |
| 3.1.351749 | MAGUGU DAVIS | ADDRESS REDACTED | | | BTC 0.000001822959820601<br>CEL 1.13474137709671<br>ETH 0.00186469144971969<br>USDC 0.928905846794217 | | |
| 3.1.351750 | MAGULINIE ERICA MAHENDREN | ADDRESS REDACTED | | | ADA 1.22083735631079<br>AVAX 72.0812089812735<br>BTC 0.840498518143351<br>COMP 0.000005444064160829<br>DOT 134.394203482849<br>EOS 0.00470926755689917<br>ETH 30.3613311734164<br>LINK 192.239015628934<br>MATIC 1493.10244221004<br>SOL 31.1107406236631<br>UMA 0.000012329381776955<br>UNI 0.0235700337013618<br>XLM 0.0231594474445697 | | |
| 3.1.351751 | MAGY MEKAEEL | ADDRESS REDACTED | | | BTC 0.0130919972998981<br>USDC 1.51471979889313 | USDC 31.2834805606162 | |
| 3.1.351752 | MAGZHAN KULUMBET | ADDRESS REDACTED | | | BTC 0.000003504626477589999<br>LTC 0.00154116825669966 | | |
| 3.1.351753 | MAGZZ SLOCUMB | ADDRESS REDACTED | | | BTC 0.00044936696192557 | | |
| 3.1.351754 | MAH HIN YEUNG | ADDRESS REDACTED | | | BTC 0.000399930287990149<br>ETH 0.00124029567537531<br>SOL 0.553265212273769<br>USDC 0.889127630481508 | | |
| 3.1.351755 | MAH JIA SERN SHERWIN | ADDRESS REDACTED | | | BTC 0.000144195065486852<br>CEL 19.5424614833121<br>ETH 0.000721109994230267<br>SOL 0.00618304156275763<br>USDC 1.87815273085192<br>USDT ERC20 0.00126105302038749 | | |
| 3.1.351756 | MAH JIA ZHEN | ADDRESS REDACTED | | | ADA 0.0521603752495511<br>MATIC 0.0253214884392523 | | |
| 3.1.351757 | MAH YONG SANG | ADDRESS REDACTED | | | BTC 0.0702187089155825<br>CEL 0.50651746775984<br>ETH 0.381772337849222 | | |
| 3.1.351758 | MAHA AL MARUSH | ADDRESS REDACTED | | | CEL 3.67861913129202<br>ETH 0.08531771 | | |
| 3.1.351759 | MAHA AL-ZAHRANI | ADDRESS REDACTED | | | CEL 5.55471703921601<br>SNX 7.16069882852002<br>USDT ERC20 50 | | |
| 3.1.351760 | MAHA HARPOOL | ADDRESS REDACTED | | | BTC 0.00267200314629033<br>SGB 6.57280826556252<br>XRP 42.9952973391462 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351761 | MAHA NATAFGI | ADDRESS REDACTED | | | AAVE 0.00199508485446564<br>ADA 16232.1038482649<br>BTC 1.39001185838208<br>CEL 33.7684739802771<br>DOT 0.283882875503879<br>EOS 0.000069170014783808<br>ETH 15.2635242137905<br>LINK 0.0705891094241719<br>LUNC 3991.84501378894<br>MANA 0.021193561162398<br>MATIC 2.60337534438002<br>MCDAI 0.00804320927617494<br>OMG 0.0222933604580636<br>SNX 0.0924556168255627<br>UMA 5.62997877130748<br>UNI 0.00432433318324397<br>USDC 49705.8686830543<br>XLM 0.00117847585498791<br>ZRX 0.296582565924596 | | |
| 3.1.351762 | MAHA REHMAN | ADDRESS REDACTED | | | BTC 0.000001234126098611<br>USDC 0.0268248951944568 | BTC 0.000000090468466942<br>USDC 0.000000508982904703 | |
| 3.1.351763 | MAHABUB ALIZA | ADDRESS REDACTED | | | BNB 0.34571112200421 | | |
| 3.1.351764 | MAHABUL ISLAM | ADDRESS REDACTED | | | CEL 0.00214175471914174 | | |
| 3.1.351765 | MAHABUL ISLAM | ADDRESS REDACTED | | | BTC 0.000000260673674989<br>CEL 0.00393993568925978<br>USDT ERC20 0.000079156919642857 | | |
| 3.1.351766 | MAHAD MOHAMED | ADDRESS REDACTED | | | AAVE 0.0138952770113354<br>BAT 0.798043740987924<br>BNT 0.743475654917437<br>BTC 0.000220186032944173<br>CEL 839.6991044045<br>COMP 0.00730453920804189<br>DOT 0.639591867305005<br>ETH 0.0117797888246645<br>KNC 0.0142322452933129<br>LINK 0.209468443274465<br>LTC 0.0217107651993033<br>MANA 2.09540586445216<br>MATIC 32.7759784383791<br>SNX 3.19221859367719<br>UNI 0.0704815036947656<br>XRP 0.44750938023132 | | |
| 3.1.351767 | MAHAD MOHAMED ALI | ADDRESS REDACTED | | | BTC 0.000000157116632351<br>CEL 1.15653938624662<br>ETH 0.00004225455845594<br>LTC 0.00024214906858883<br>SGB 0.0192720490106695<br>XRP 0.130069116706074 | | |
| 3.1.351768 | MAHAD WARSAME | ADDRESS REDACTED | | | CEL 0.00105392881111789 | | |
| 3.1.351769 | MAHADEB PAUL | ADDRESS REDACTED | | | BTC 0.000000009929300187<br>CEL 0.0520467490938046 | | |
| 3.1.351770 | MAHADEO SINGH II | ADDRESS REDACTED | | | ADA 0.00136640865990203<br>AVAX 0.00000716068583151999<br>BNT 0.000004424980502235<br>BTC 0.000000845650490632<br>DOT 0.00006688885106761<br>ETH 0.000003547555491289<br>LINK 0.000007828837699465<br>MATIC 0.000821171857610102<br>SGB 0.000904609525386963<br>SNX 0.00188537415735211<br>USDC 0.00270184717951162 | ADA 0.000000171068111508<br>AVAX 0.0132661477897867<br>BNT 0.00941436802993551<br>DOT 0.0796579280708184<br>LINK 0.0467746184908407<br>MATIC 1.21037340937608<br>SGB 3650.19088875394<br>SNX 0.000229801485675679<br>USDC 0.015 | |
| 3.1.351771 | MAHADEV NANDA | ADDRESS REDACTED | | | BTC 0.0377439522793297<br>CEL 1.78118877822464<br>ETH 0.161157994313719<br>LTC 1.45726157172042<br>XRP 2304.17916251593 | | |
| 3.1.351772 | MAHADEVAN RAMACHANDRAN | ADDRESS REDACTED | | | BTC 0.000614214279075383<br>SNX 89.2553828688137 | | |
| 3.1.351773 | MAHADI AHAMED MOHAMED MAZAHIM | ADDRESS REDACTED | | | CEL 3.47158085251876 | | |
| 3.1.351774 | MAHADI BIN ABDULLAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.351775 | MAHADI BIN ABDULLAH MAHADI | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.351776 | MAHAK ARORA | ADDRESS REDACTED | | | BTC 0.000700649639222201<br>CEL 9.08933666735184<br>ETH 0.115033555213802 | | |
| 3.1.351777 | MAHAK RAJAWAT | ADDRESS REDACTED | | | BTC 0.000000002987625898<br>CEL 100.650006721111<br>ETH 0.0519869992337091 | | |
| 3.1.351778 | MAHAL KITA HOLDINGS LLC | HAMBURG TPKE, WAYNE, NEW JERSEY 7470 | | | BTC 2.02026588102447<br>ETH 5.422944566178 | | |
| 3.1.351779 | MAHALA MCEWEN | ADDRESS REDACTED | | | SGB 48.4939211522301<br>XRP 327.035302206027 | | |
| 3.1.351780 | MAHALAKSHMI MANIKANDAN | ADDRESS REDACTED | | | BTC 0.000004571256029844 | | |
| 3.1.351781 | MAHALAKSHMI VEERAMANI | ADDRESS REDACTED | | | CEL 115.996216650188<br>MCDAI 80 | | |
| 3.1.351782 | MAHALINGAM NAINARAGARAM RAMASAMY | ADDRESS REDACTED | | | ADA 0.751097483463188<br>BTC 0.000001459458112434<br>USDC 0.99478898539708<br>XRP 0.0669432625576708 | | |
| 3.1.351783 | MAHALINGAM SANKARAN | ADDRESS REDACTED | | | BTC 0.000004052794686652 | | |
| 3.1.351784 | MAHALLAD MIAH | ADDRESS REDACTED | | | BAT 0.73628195946642<br>CEL 1.11019085317037<br>DOT 14.029883580128<br>ETH 0.976760080148599<br>LINK 87.8782918643691<br>SGB 1946.60771763774<br>XLM 0.342370287326476<br>XRP 9208.49938455699 | | |
| 3.1.351785 | MAHAMADOU AMADOU | ADDRESS REDACTED | | | ADA 3498.16834665377<br>BTC 0.000000716649455626<br>CEL 53.1530047958575 | | |
| 3.1.351786 | MAHAMADOU BAH | ADDRESS REDACTED | | | CEL 40.4310238617414<br>ETH 0.61224502 | | |
| 3.1.351787 | MAHAMADOU SAHONEH | ADDRESS REDACTED | | | CEL 0.0547950602486344 | | |
| 3.1.351788 | MAHAMADOU SEREME | ADDRESS REDACTED | | | BNB 0.0000965341405887228<br>CEL 0.00440715519844522<br>LTC 0.0077443 | | |
| 3.1.351789 | MAHAMADOU SYLLA | ADDRESS REDACTED | | | LTC 43.6768225277898<br>MATIC 6383.67101640747 | | |
| 3.1.351790 | MAHAMED SIDIBE | ADDRESS REDACTED | | | ETH 0.00153118936437162 | | |
| 3.1.351791 | MAHAMOUD ADAN | ADDRESS REDACTED | | | AVAX 1.56046258128569<br>BTC 0.00519297172062354<br>CEL 1.74677147713503<br>ETH 1.02449862218663<br>USDC 0.033424025056753 | | |
| 3.1.351792 | MAHAMOUDOU OUEDRAOGO | ADDRESS REDACTED | | | CEL 1.38589627605011<br>USDC 20 | | |
| 3.1.351793 | MAHAMOUDOU TRAORE | ADDRESS REDACTED | | | CEL 0.110315439611778 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351794 | MAHAMUD OSMAN | ADDRESS REDACTED | | | BTC 0.257614325820066<br>CEL 64.0656531397898<br>USDT ERC20 116.45 | | |
| 3.1.351795 | MAHAN BABAKHAMSEH | ADDRESS REDACTED | | | ADA 646.345206<br>BTC 0.0126339460438414<br>CEL 71.1974428037135<br>DOT 37.17253828<br>ETH 2.36254619<br>MATIC 478.96167635 | | |
| 3.1.351796 | MAHAN GOUDARZ MEHDIKHANI ROOZBEH | ADDRESS REDACTED | | | BTC 0.0128138590235624 | | |
| 3.1.351797 | MAHAN PUNIA | ADDRESS REDACTED | | | BTC 0.000066260404091466 | | |
| 3.1.351798 | MAHANAMA NAM GEEGANA GAMAGE OSHIKA UDESHAN | ADDRESS REDACTED | | | BTC 0.000001827969155239<br>CEL 0.173584879063956<br>LTC 0.000092237520945977<br>USDT ERC20 0.272593037710257 | | |
| 3.1.351799 | MAHANEELA CHOUDHURY-REID | ADDRESS REDACTED | | | BTC 0.00149258073467778<br>ETH 3.864341566414 | | |
| 3.1.351800 | MAHANT MISHRA | ADDRESS REDACTED | | | BTC 0.0000036324327635939<br>USDC 1.6448249398632 | | |
| 3.1.351801 | MAHANTESH ANAND KAROSHI | ADDRESS REDACTED | | | BTC 0.000040408318530987 | | |
| 3.1.351802 | MAHANTESH NAGENDRAPPA PATIL | ADDRESS REDACTED | | | BTC 0.0245396729373479<br>LINK 18.8799126850966<br>MATIC 989.344524617372 | | |
| 3.1.351803 | MAHAR ABDELGHANI | ADDRESS REDACTED | | | CEL 1.06400073084695 | | |
| 3.1.351804 | MAHARAJAN PANDI | ADDRESS REDACTED | | | BNB 0.000620423793130092<br>BTC 0.000000916082450098<br>USDC 0.436751906738762<br>USDT ERC20 0.0209148247424557 | | |
| 3.1.351805 | MAHARANI LAWIRA | ADDRESS REDACTED | | | BTC 0.0102293798193665 | | |
| 3.1.351806 | MAHARNAAV DAS | ADDRESS REDACTED | | | ETH 0.0014952209137119 | | |
| 3.1.351807 | MAHARSHI BRAHMBHATT | ADDRESS REDACTED | | | ADA 0.172911965372162<br>BTC 0.0000041716247069979 | | |
| 3.1.351808 | MAHARSHI DESAI | ADDRESS REDACTED | | | BCH 0.0041804<br>BTC 0.0114837<br>CEL 28.7140902375117<br>ETH 0.13202072 | | |
| 3.1.351809 | MAHARSHI PANDYA | ADDRESS REDACTED | | | XLM 9.88378602070568 | | |
| 3.1.351810 | MAHARSHI PATEL | ADDRESS REDACTED | | | BTC 0.0208701980951641<br>USDC 213.972799420513 | | |
| 3.1.351811 | MAHARTI TRIHARTA | ADDRESS REDACTED | | | ADA 0.0805480410183111<br>BNB 0.000000003796542026<br>BTC 0.000000568075327556<br>CEL 2078.55935764961<br>USDT ERC20 0.000000173385747236 | | |
| 3.1.351812 | MAHASNE KHOSHABA | ADDRESS REDACTED | | | BTC 0.273416251907236 | | |
| 3.1.351813 | MAHASTI MOTAZEDI GHAJAR | ADDRESS REDACTED | | | BTC 0.000172537749138072<br>ETH 0.00275810236751256<br>USDT ERC20 0.0909297294836435 | | |
| 3.1.351814 | MAHATABUDDIN AHAMMED | ADDRESS REDACTED | | | BTC 0.00111794114388304<br>USDT ERC20 0.00809636202380952 | | |
| 3.1.351815 | MAHAUTHAYAN VELAUTHAM | ADDRESS REDACTED | | | CEL 0.00710019148852963<br>ETH 0.0001 | | |
| 3.1.351816 | MAHAVEER MAHAVEER | ADDRESS REDACTED | | | ADA 0.000000117080769231<br>BTC 0.00369728159955019<br>CEL 0.480729160747646 | | |
| 3.1.351817 | MAHAVEER SINGH | ADDRESS REDACTED | | | BTC 0.000000005601646686<br>CEL 0.0139030833031265 | | |
| 3.1.351818 | MAHBOOB ALI | ADDRESS REDACTED | | | BCH 0.00000202270568572<br>BTC 1.03770525424277<br>ETH 82.3230562899124<br>LINK 0.000234938354171348<br>MATIC 40.2433842922918<br>SNX 0.135693819974979<br>UNI 0.122354862798958 | | |
| 3.1.351819 | MAHBOUBEH HASHEMI | ADDRESS REDACTED | | | BTC 0.0173195393779815<br>ETH 2.75055516989665<br>MATIC 1353.13747775251<br>USDC 11623.5239841874 | | |
| 3.1.351820 | MAHBUB MOLLA | ADDRESS REDACTED | | | MATIC 94.0742082324075 | | |
| 3.1.351821 | MAHBUB SYAUQI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.351822 | MAHDI ADIBNATANZI | ADDRESS REDACTED | | | BTC 0.260631387182994<br>LUNC 21.1454665071302 | BTC 0.000950067396573697 | |
| 3.1.351823 | MAHDI AHMAD SARSAK | ADDRESS REDACTED | | | AVAX 0.00434639908572644<br>BTC 0.000000536451032416999 | BTC 0.000000003660972569 | |
| 3.1.351824 | MAHDI AHMED | ADDRESS REDACTED | | | 1INCH 38.30315859<br>BTC 0.0221377042787474<br>CEL 7.37471559088679<br>MATIC 626.37954958805<br>USDC 0.252921326565755<br>USDT ERC20 0.000000799081959707 | | |
| 3.1.351825 | MAHDI ASADZADEH | ADDRESS REDACTED | | | BNB 0.00297882658354623<br>BTC 0.00108454459397783<br>DOT 0.191820894771776 | | |
| 3.1.351826 | MAHDI BABAZADEH | ADDRESS REDACTED | | | CEL 1.07553560674282 | | |
| 3.1.351827 | MAHDI GAMIET | ADDRESS REDACTED | | | BTC 0.000117560665455162 | | |
| 3.1.351828 | MAHDI GHANBARI | ADDRESS REDACTED | | | BTC 0.00113281072998323<br>CEL 6.66395128986427<br>DOT 14.90008605 | | |
| 3.1.351829 | MAHDI GHOLAMYSHAHIDANI | ADDRESS REDACTED | | | BTC 0.00000145<br>CEL 0.0268739984017626 | | |
| 3.1.351830 | MAHDI HABIB HASAN ABDULLA | ADDRESS REDACTED | | | CEL 19.2627665459572 | | |
| 3.1.351831 | MAHDI HEDHLI | ADDRESS REDACTED | | | BCH 0.00541487101834538<br>BSV 8.71348349019891<br>BTC 0.261136410729557<br>CEL 219.636488766581<br>DASH 17.0794613043759<br>DOT 0.121668469960049<br>EOS 4.67826814813924<br>ETH 0.0274885019140659<br>LTC 0.00639729565737761<br>OMG 0.0471246499016553<br>PAX 0.243508929690317<br>SGB 1.61054674094199<br>USDC 2048.03394222792<br>XLM 0.512379687899129<br>XRP 10.5352131632745<br>ZRX 2.46274709497116 | USDC 6996.316049 | |
| 3.1.351832 | MAHDI ISLAM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.351833 | MAHDI JAFARI | ADDRESS REDACTED | | | BTC 0.000000008684907744<br>CEL 10.9300226033669<br>DOT 31.2061654154<br>XTZ 38.81195 | | |
| 3.1.351834 | MAHDI KARIM | ADDRESS REDACTED | | | BCH 0.00344199711653617<br>BTC 0.00144442<br>CEL 1.42655684560943<br>DASH 0.03329838<br>LTC 0.0055607049707817 | | |
| 3.1.351835 | MAHDI KHEMAKHEM | ADDRESS REDACTED | | | BTC 0.013937074620755<br>CEL 39.0630369744543 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351836 | MAHDI MASHAL | ADDRESS REDACTED | | | ETH 0.160169841893354<br>LTC 0.227171680707879 | | |
| 3.1.351837 | MAHDI MOHSENPOUR | ADDRESS REDACTED | | | BTC 0.00110625950023706<br>DOT 6.14164749883275<br>ETH 0.351507716227955 | | |
| 3.1.351838 | MAHDI RAMEZANZADEH | ADDRESS REDACTED | | | CEL 0.000883779606357251 | | |
| 3.1.351839 | MAHDI ROSE | ADDRESS REDACTED | | | XRP 239.366893501787 | | |
| 3.1.351840 | MAHDI SALEH | ADDRESS REDACTED | | | CEL 533.069983327548<br>USDC 7333.74673276692 | | |
| 3.1.351841 | MAHDI SHAFIEI | ADDRESS REDACTED | | | BTC 0.000004072288710936<br>ETH 0.0664124248605398 | | |
| 3.1.351842 | MAHDI SHAHIDI | ADDRESS REDACTED | | | CEL 113.774950329398<br>USDT ERC20 819.22 | | |
| 3.1.351843 | MAHDI STRAWTER | ADDRESS REDACTED | | | BTC 0.0162941872227265 | BTC 0.000000003296263869 | |
| 3.1.351844 | MAHDI TAHA | ADDRESS REDACTED | | | BCH 14.5861355346543<br>BTC 2.65144783339418<br>ETH 101.590225385502<br>USDC 31506.0570735325 | | |
| 3.1.351845 | MAHDI WAHIDI | ADDRESS REDACTED | | | ADA 71.1552804273885<br>CEL 11.3507543338203<br>ETH 1.27676725480685<br>USDC 109.880605978605<br>XRP 102.048373564416 | | |
| 3.1.351846 | MAHDIE LAMI | ADDRESS REDACTED | | | BTC 0.0000612281093816819<br>ETH 0.00329353230506525<br>LTC 0.00004756772550509<br>USDC 0.0336040268464191 | | |
| 3.1.351847 | MAHDIE SARABI | ADDRESS REDACTED | | | BTC 0.000000001518543243<br>CEL 133.491574324857<br>DOT 7.83961351325259<br>ETH 0.000000000000000229<br>USDC 20.8339059637145 | | |
| 3.1.351848 | MAHEDI RAKIB | ADDRESS REDACTED | | | BTC 0.000001137480737791<br>DOT 0.0433133963277295<br>USDT ERC20 0.481243311052969 | | |
| 3.1.351849 | MAHEE GAMAGE | ADDRESS REDACTED | | | BTC 0.0112103387285854<br>ETH 0.187986981707562 | | |
| 3.1.351850 | MAHEEAH CHRISTOPHER | ADDRESS REDACTED | | | CEL 1.12547727965482<br>SGB 64.5148145159732<br>XRP 422.016515160163 | | |
| 3.1.351851 | MAHEEN ANWAR | ADDRESS REDACTED | | | ADA 101.128885432183<br>BTC 0.010520858569074<br>ETH 0.198462342452568<br>USDC 1136.66739968757 | | |
| 3.1.351852 | MAHEES ISHAQ | ADDRESS REDACTED | | | BTC 0.011248387028679 | | |
| 3.1.351853 | MAHEESH NARAYAN | ADDRESS REDACTED | | | BCH 0.000022762288287344<br>BTC 0.00000981564031867999<br>CEL 0.00909592523635204<br>ETH 0.0000453426030621429 | | |
| 3.1.351854 | MAHEJABI BANO | ADDRESS REDACTED | | | USDT ERC20 0.000511570973731922 | | |
| 3.1.351855 | MAHEK MEHTA | ADDRESS REDACTED | | | BTC 0.171945742898434<br>ETH 5.04931922895639<br>USDC 43891.2736324764 | ETH 2.12 | |
| 3.1.351856 | MAHEK SHAH | ADDRESS REDACTED | | | ADA 0.747389644698987<br>BTC 0.000213824837631778<br>LINK 85.4809332253464<br>MATIC 5237.62289514802 | | |
| 3.1.351857 | MAHENDRA ASWANI | ADDRESS REDACTED | | | CEL 0.148930189172424<br>ETH 0.00001882655712215 | | |
| 3.1.351858 | MAHENDRA GANGAI | ADDRESS REDACTED | | | CEL 19.4124374547624<br>EOS 0.000043930729905209<br>USDC 2034.26786867721<br>XLM 0.000000092159837449<br>XRP 0.000000075690812581 | | |
| 3.1.351859 | MAHENDRA GUPTA | ADDRESS REDACTED | | | BTC 0.000049982889452216<br>CEL 1.09160450355393 | | |
| 3.1.351860 | MAHENDRA KUMARADAS | ADDRESS REDACTED | | | CEL 0.148560539181426<br>LTC 0.16941 | | |
| 3.1.351861 | MAHENDRA MARSHALL | ADDRESS REDACTED | | | CEL 108.337080792803 | | |
| 3.1.351862 | MAHENDRA MOHAN | ADDRESS REDACTED | | | ADA 0.536096926631516<br>BNB 0.00117045099544619<br>BTC 0.0101783877128062<br>MATIC 0.00523702063405502<br>USDC 0.479342679532601 | | |
| 3.1.351863 | MAHENDRA NAIDOO | ADDRESS REDACTED | | | BTC 0.00157882909511558<br>CEL 16.3028176406793<br>MATIC 0.000000536318483<br>USDC 693.56 | | |
| 3.1.351864 | MAHENDRA RAMLAKHAN | ADDRESS REDACTED | | | ADA 131.840265538881<br>BTC 0.000005494540393505<br>CEL 1.04283048848208<br>SGB 1008.77039943991<br>USDC 0.0102558792088955<br>XLM 1130.98572405134<br>XRP 0.261305483204657 | | |
| 3.1.351865 | MAHENDRA RATHORE | ADDRESS REDACTED | | | CEL 0.0929334351937909 | | |
| 3.1.351866 | MAHENDRA RAVAL | ADDRESS REDACTED | | | BTC 0.000000040136309316<br>ETH 0.000062553235625776 | | |
| 3.1.351867 | MAHENDRA SAKHARAM PASTE | ADDRESS REDACTED | | | BCH 0.000294842232804056<br>BTC 0.000001277986502642 | | |
| 3.1.351868 | MAHENDRA SINGH | ADDRESS REDACTED | | | BTC 0.0694556954750256<br>ETH 0.597576813663561 | | |
| 3.1.351869 | MAHENDRA VERMA | ADDRESS REDACTED | | | BTC 0.000000005197948498<br>ETH 0.000112516538207298 | | |
| 3.1.351870 | MAHENDRABHAI PATEL | ADDRESS REDACTED | | | BTC 0.000000045052267626<br>LINK 0.00714454366021429 | | |
| 3.1.351871 | MAHENDRAKUMAR PATEL | ADDRESS REDACTED | | | ADA 433.16563718924<br>AVAX 30.5583168670888<br>BTC 0.104355210710011<br>DASH 8.75251372851801<br>ETH 1.03301022004762<br>LTC 12.0548554526923<br>SUSHI 256.309364644459 | AVAX 0.887494415573344 | |
| 3.1.351872 | MAHENDRAKUMAR SOLANKI | ADDRESS REDACTED | | | CEL 1.06751677530432 | | |
| 3.1.351873 | MAHENDRAN RAVICHANDRAN | ADDRESS REDACTED | | | BTC 0.000952175601981512<br>DOT 107.122102449749<br>MATIC 345.764257210895<br>UNI 159.040586418056 | | |
| 3.1.351874 | MAHENTHIRAN GURUMOORTHY | ADDRESS REDACTED | | | BTC 0.00124251694222561<br>CEL 294.588440997608<br>SGB 2275.30743768<br>USDT ERC20 16 | | |
| 3.1.351875 | MAHER BARSOUM | ADDRESS REDACTED | | | AAVE 0.00173212733152576<br>ADA 0.147188348020745<br>BTC 0.000000470740535583<br>ETH 0.0153382814745576<br>SNX 0.183712894725963 | AAVE 2.27591677377635<br>ADA 230.578261026169<br>BTC 0.000000619040324382<br>ETH 0.000000876778160664<br>SNX 86.1162270543079 | |
| 3.1.351876 | MAHER BEN MOHAMED ALAYA KEFI | ADDRESS REDACTED | | | BTC 0.00100434688861722 | | |
| 3.1.351877 | MAHER BUDRON | ADDRESS REDACTED | | | BTC 0.0235379515171748<br>XLM 29.5236920976584 | ADA 1997.402654 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351878 | MAHER DAOUD BRIKCI | ADDRESS REDACTED | | | CEL 2.13054303858956<br>COMP 0.0222221545811631<br>MATIC 1.42720043649397<br>MCDAI 0.195972260902259<br>SNX 0.00403728763973447<br>USDT ERC20 7.53389634233759<br>XRP 0.000000445290464744 | | |
| 3.1.351879 | MAHER EDWARDS | ADDRESS REDACTED | | | BTC 0.0000006704807373 57<br>CEL 1.51613378365982<br>USDC 0.00162769660084955 | | |
| 3.1.351880 | MAHER MAADARANI | ADDRESS REDACTED | | | BTC 0.000000649761955441 | | |
| 3.1.351881 | MAHESH ACHARYA | ADDRESS REDACTED | | | LINK 0.0159588387170336 | | |
| 3.1.351882 | MAHESH CHANDRA ARROJU | ADDRESS REDACTED | | | ADA 0.000000149849322196<br>BCH 0.000000007581822295<br>BTC 0.000000006097923706<br>CEL 3.88582392256218 | | |
| 3.1.351883 | MAHESH CHANDRA BADOLA | ADDRESS REDACTED | | | PAX 0.10815808628998 | | |
| 3.1.351884 | MAHESH CHHETRI | ADDRESS REDACTED | | | DOT 3.99416260218287 | | |
| 3.1.351885 | MAHESH DATT | ADDRESS REDACTED | | | AAVE 1.58969614495339<br>BAT 0.28232871070057<br>BTC 0.00251538784757869<br>COMP 1.86581366191867<br>DASH 4.88516689945531<br>ETH 2.08372920775942<br>GUSD 5.17702547551831<br>MATIC 0.623749969852695<br>PAX 5.49164982501147<br>SNX 93.829587104521<br>SOL 7.1251420160125<br>TUSD 0.00381234587426306<br>USDC 7.79085342477864 | BTC 0.103652 | |
| 3.1.351886 | MAHESH DHAWALE | ADDRESS REDACTED | | | BTC 0.00123826868474535<br>CEL 0.208127712859156<br>LTC 0.00101976242798793<br>USDT ERC20 0.27571480277708 | | |
| 3.1.351887 | MAHESH DISSANAYAKA | ADDRESS REDACTED | | | BSV 0.000000006399837771<br>BTC 0.000000978276067589<br>CEL 0.034312423570796 | | |
| 3.1.351888 | MAHESH GAIKWAD | ADDRESS REDACTED | | | BTC 0.15726035546848<br>ETH 1.05506673897337<br>MATIC 1667.16183539024<br>USDC 3569.44040293609 | | USDC 89.99 |
| 3.1.351889 | MAHESH GALKOTUWA | ADDRESS REDACTED | | | BTC 0.000000007123674107<br>CEL 0.425830309602895 | | |
| 3.1.351890 | MAHESH GAYA | ADDRESS REDACTED | | | BNB 0.0346587364606251<br>BTC 0.00253118436856386<br>CEL 0.00880759213815383<br>ETH 0.0100307041996853<br>XRP 10.2927554397968 | | |
| 3.1.351891 | MAHESH GHIMIRE | ADDRESS REDACTED | | | BSV 0.260817735437665<br>BTC 0.154812300800037<br>CEL 1.12292714306311<br>ETC 24.5923897319015<br>ETH 2.37696527134064<br>KNC 371.267322436018<br>MATIC 6326.25824614519<br>SNX 111.308121622216 | | |
| 3.1.351892 | MAHESH GUGGILI | ADDRESS REDACTED | | | BTC 0.00100789687594919<br>CEL 2.07425674868077<br>ETH 2.06760683940423 | | |
| 3.1.351893 | MAHESH KABRA | ADDRESS REDACTED | | | BNT 65<br>CEL 5.13140985211087 | | |
| 3.1.351894 | MAHESH KEWAT | ADDRESS REDACTED | | | BTC 0.000448282395518197 | | |
| 3.1.351895 | MAHESH KONDURU | ADDRESS REDACTED | | | AAVE 41.8554344186359<br>ADA 16003.2381604536<br>ETH 19.2409579426166<br>MATIC 10485.0223546906<br>SNX 793.838350461518<br>UNI 257.593816479406<br>USDC 1350.60821893941 | | |
| 3.1.351896 | MAHESH KUMAR | ADDRESS REDACTED | | | BTC 0.000416266767512461<br>CEL 1233.94047582312<br>SNX 25.61724<br>USDC 0.000000417314057163 | | |
| 3.1.351897 | MAHESH KUMAR | ADDRESS REDACTED | | | BTC 0.000001173429021699<br>DOT 0.00143476509186634<br>ETH 0.000000593935979005<br>USDT ERC20 0.0283736255855825 | | |
| 3.1.351898 | MAHESH KUMAR GHATTI | ADDRESS REDACTED | | | BTC 0.0539125893497909<br>ETH 0.729319938949839<br>USDC 212.346769250371 | | |
| 3.1.351899 | MAHESH KUMAR VASANTHU SOMASHEKAR | ADDRESS REDACTED | | | ADA 0.292445861030746 | | |
| 3.1.351900 | MAHESH LIMBANI | ADDRESS REDACTED | | | AAVE 0.0155268327874392<br>BAT 0.626135631677339<br>CEL 0.674540345140425<br>SNX 0.842565799810922<br>UMA 0.0156484301600763<br>UNI 0.116750836220201 | AAVE 0.000321780248546671<br>BAT 0.124741999961956<br>CEL 0.000073342240050179<br>SNX 0.264801575104239<br>UNI 0.0075492276342363<br>USDC 6024.796 | |
| 3.1.351901 | MAHESH MARDI | ADDRESS REDACTED | | | CEL 1.07974901354356 | | |
| 3.1.351902 | MAHESH MOORE | ADDRESS REDACTED | | | BTC 0.00962235477594052<br>COMP 0.743503950480013 | | |
| 3.1.351903 | MAHESH NACHNANI | ADDRESS REDACTED | | | BTC 0.000000005355479152<br>CEL 1.79203173703078<br>USDC 0.000000516683836998<br>USDT ERC20 0.000000073924890918 | | |
| 3.1.351904 | MAHESH PAGARANI | ADDRESS REDACTED | | | BNB 0.013012354203797<br>BTC 0.0023327067459411<br>ETC 35.0010879576907<br>ETH 5.41437119344434<br>XTZ 102.131492826177 | | |
| 3.1.351905 | MAHESH PALEM | ADDRESS REDACTED | | | ADA 179.982284772204<br>BTC 0.0042730447236958<br>ETH 0.908010170068719<br>MATIC 51.2528731483906<br>USDC 1.60760894125026 | | |
| 3.1.351906 | MAHESH PALLAPOLU | ADDRESS REDACTED | | | ADA 1.17732138802862<br>BTC 0.0623892023456417<br>DOT 0.0726654479671816<br>ETH 2.8942290656083<br>USDC 0.0137575055403918 | | |
| 3.1.351907 | MAHESH PATRO | ADDRESS REDACTED | | | BCH 0.000434525090001723<br>BTC 0.00010017<br>CEL 0.0791611670089417<br>EOS 2.34276351374924<br>ETH 0.000630413834534494<br>LTC 0.01<br>MATIC 0.520080950537343<br>SOL 0.00564331637408798 | | |
| 3.1.351908 | MAHESH PRASAD | ADDRESS REDACTED | | | BTC 0.000000009885494077<br>CEL 4.88675156196699 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351909 | MAHESH PUNUGUPATI | ADDRESS REDACTED | | | CEL 13.3716621148166<br>USDT ERC20 0.190371996302089 | | |
| 3.1.351910 | MAHESH RAMESH KUMAR | ADDRESS REDACTED | | | BTC 0.481203306204841<br>ETH 1.85040629228144<br>LTC 5.84706563609856<br>USDC 255.691524942153<br>XLM 335.768641272011 | | |
| 3.1.351911 | MAHESH SENAVIRATHNA | ADDRESS REDACTED | | | BTC 0.000000000032490442<br>CEL 0.75105877372175 | | |
| 3.1.351912 | MAHESH SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000000829333334<br>CEL 4.52353827081005<br>ETH 0.00115052462802313<br>LTC 0.000000006041666667<br>SGB 0.0739333238551354<br>XRP 0.489300621145833 | | |
| 3.1.351913 | MAHESH SILVA | ADDRESS REDACTED | | | ADA 0.002259<br>CEL 0.0224744240237205 | | |
| 3.1.351914 | MAHESH SINGH | ADDRESS REDACTED | | | ETH 3.75603133488746<br>MATIC 19375.5281291643 | | |
| 3.1.351915 | MAHESH SIVADANAM | ADDRESS REDACTED | | | CEL 0.706863535626242 | | |
| 3.1.351916 | MAHESH SUBBURAMAN | ADDRESS REDACTED | | | BTC 0.000858668537025854<br>ETH 0.256540592013685 | | |
| 3.1.351917 | MAHESH THORAT | ADDRESS REDACTED | | | BTC 0.357223941851334<br>CEL 0.00343258835030907 | | |
| 3.1.351918 | MAHESH VIJAY | ADDRESS REDACTED | | | BTC 0.874166625592138<br>DOT 31.5176858313587<br>ETH 1.52536084116949<br>MATIC 2236.44548893077<br>SNX 900.666971307515<br>SOL 556.729155670765<br>USDC 1030.99986502081 | BTC 0.000478139366370063 | |
| 3.1.351919 | MAHESH VISWANATHAN | ADDRESS REDACTED | | | BCH 0.0058167215156518<br>BTC 1.26815177149961<br>CEL 0.432186037389543<br>DASH 18.3374446323565<br>ETH 19.2810139999953<br>KNC 0.0575552129461789<br>LTC 0.0135162666418718<br>MATIC 0.00512143275908115<br>USDC 0.000000027455259364<br>XLM 9400.39916008307<br>XRP 0.000000052879055666 | CEL 0.000010257638352865 | |
| 3.1.351920 | MAHESHA JAVAREGOWDA | ADDRESS REDACTED | | | BTC 0.000011316537965266 | | |
| 3.1.351921 | MAHESHSINGH NEGI | ADDRESS REDACTED | | | MCDAI 0.0513094738388636 | | |
| 3.1.351922 | MAHESHWAR PANYALA | ADDRESS REDACTED | | | BTC 0.00448528505964633<br>ETH 0.112936135941758 | CEL 11.5687<br>USDC 7.187814 | |
| 3.1.351923 | MAHESHWAR RIMAL | ADDRESS REDACTED | | | BCH 0.51123615071825<br>BTC 0.0663296697982064<br>ETH 0.148139038113747<br>MATIC 128.176852175491<br>SNX 27.6851174001363 | | |
| 3.1.351924 | MAHESHWARAN MADASAMY | ADDRESS REDACTED | | | BTC 0.000000128373506501<br>USDT ERC20 0.382357172933892<br>XLM 0.00137240337128309 | | |
| 3.1.351925 | MAHESWAR SAHU | ADDRESS REDACTED | | | USDT ERC20 0.453694197254974 | | |
| 3.1.351926 | MAHESWARAN PREMAWATHY | ADDRESS REDACTED | | | BTC 0.000000509923439474<br>ETH 0.000130982471060612 | | |
| 3.1.351927 | MAHESWARAN SUBRAMANIAM | ADDRESS REDACTED | | | BTC 0.000003878598803203<br>DOT 0.0125664417515832<br>ETH 0.000167625805882755<br>LINK 0.00386137437429507<br>MATIC 0.310095551484563<br>USDC 0.215769084074259<br>XRP 0.5710304779099 | | |
| 3.1.351928 | MAHESWARAPPA G H | ADDRESS REDACTED | | | BTC 0.000921280533122638<br>CEL 0.468609645730193<br>DOT 0.0391568183791094 | | |
| 3.1.351929 | MAHESWARI CHINNAPANDI | ADDRESS REDACTED | | | BTC 0.000000323591233411<br>CEL 0.00216857335869444<br>LTC 0.000846913433114211 | | |
| 3.1.351930 | MAHFOOZ CHEEMA | ADDRESS REDACTED | | | CEL 1.06864705843924 | | |
| 3.1.351931 | MAHFOOZ CHEEMA | ADDRESS REDACTED | | | CEL 1.06841924415481 | | |
| 3.1.351932 | MAHFOUD BELLAHSENE | ADDRESS REDACTED | | | ADA 1023.2408644833<br>BTC 0.0430135836737898<br>DOT 0.000652346737648497<br>ETH 0.993428942176481<br>LINK 0.0111858321030166<br>LTC 0.00162833755084279<br>MANA 0.00232446010864179<br>MATIC 1035.65351018943<br>SNX 0.00584499862757208<br>SOL 4.88814059410334<br>SUSHI 0.00198398707634724<br>UNI 0.00102522928444325 | | |
| 3.1.351933 | MAHFOUDH GHANDRI | ADDRESS REDACTED | | | BTC 0.00169423938373004<br>CEL 229.057648529861 | | |
| 3.1.351934 | MAHFUJ HOSSAIN ABIR | ADDRESS REDACTED | | | BTC 0.00001403857108112<br>GUSD 0.164326023761289 | | |
| 3.1.351935 | MAHFUZA SARKER | ADDRESS REDACTED | | | BTC 0.00110745417791676<br>LTC 1.03844531538929<br>USDC 16548.0679072392 | | |
| 3.1.351936 | MAHFUZUR RAHMAN | ADDRESS REDACTED | | | BTC 0.0013092024631042<br>MATIC 1457.36283932852 | | |
| 3.1.351937 | MAHIAR SHEIKHOLESLAMI | ADDRESS REDACTED | | | BTC 0.00000000193862185<br>CEL 0.0420940667194828<br>MATIC 0.923822296487139 | | |
| 3.1.351938 | MAHIDHAR KAKUMANI | ADDRESS REDACTED | | | CEL 0.00282126642773978 | | |
| 3.1.351939 | MAHIDHAR SUGURU | ADDRESS REDACTED | | | BTC 0.000536495086784997<br>CEL 358.346797448194<br>ETH 0.00135502166914738<br>LTC 0.000840695123084174<br>MATIC 30.5654186442547<br>SGB 0.266104229340491<br>SNX 0.894350649364031<br>UNI 0.109237495229771<br>USDC 0.0189445174470916<br>USDT ERC20 0.54068030698656<br>XRP 1.74069134939309 | ADA 0.354<br>BTC 0.0000007<br>MATIC 0.00363685281357557<br>SNX 0.00238920523394143<br>UNI 0.000164033188910615<br>USDC 0.630676561493307<br>USDT ERC20 243.950084774859 | |
| 3.1.351940 | MAHIDHAR THOUTI REDDY | ADDRESS REDACTED | | | BTC 0.0013484384959683<br>USDC 514.893621273729 | | |
| 3.1.351941 | MAHIM GUPTA | ADDRESS REDACTED | | | ADA 0.152719875935393<br>BAT 0.0493779055238513<br>BTC 0.00704063840979129<br>ETH 0.166596389288636<br>KNC 0.00161167885301528<br>LINK 0.000473077555475103<br>MANA 0.00911205255042737<br>MATIC 50.4578930277361<br>SOL 0.00527220960417712<br>USDC 0.137094481522818 | BTC 0.000000002861503212<br>ETH 0.000000295480055735<br>MATIC 0.007<br>SOL 0.000852297012275027<br>USDC 28.6648533598849 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351942 | MAHIMA INDUWARA | ADDRESS REDACTED | | | BTC 0.00538848584144889<br>DOT 9.03879985714831 | | |
| 3.1.351943 | MAHIMA KRANTHI | ADDRESS REDACTED | | | XRP 21.2123861251993 | | |
| 3.1.351944 | MAHIMA VISHWAKARMA | ADDRESS REDACTED | | | BTC 0.000001064999985457<br>USDT ERC20 0.625957205679114 | | |
| 3.1.351945 | MAHIN KHANNA | ADDRESS REDACTED | | | BTC 0.00011320925598877<br>CEL 0.0693327353928383 | | |
| 3.1.351946 | MAHIN TOMISLAV | ADDRESS REDACTED | | | CEL 0.0240875069672593 | | |
| 3.1.351947 | MAHINDA KOTTE ARACHCHIGE | ADDRESS REDACTED | | | CEL 0.000086487607912331<br>MCDAI 0.000100710635769379 | | |
| 3.1.351948 | MAHINDA RATHNAYAKA | ADDRESS REDACTED | | | LTC 0.000373029157668252<br>MCDAI 0.0266873771121944 | | |
| 3.1.351949 | MAHINDA TYRE | ADDRESS REDACTED | | | BTC 0.000000007864581574<br>CEL 0.000013372528166192 | | |
| 3.1.351950 | MAHINDER BALA LUTHRA | ADDRESS REDACTED | | | BTC 0.00133345194526061<br>XRP 506.572626296261 | | |
| 3.1.351951 | MAHINDER CHAWLA | ADDRESS REDACTED | | | BTC 0.0144167728346514<br>ETH 0.0152900058111813 | | |
| 3.1.351952 | MAHIPAL SINGH BHATI | ADDRESS REDACTED | | | BTC 0.000031109838850278 | | |
| 3.1.351953 | MAHIR ABDULAHOVIC | ADDRESS REDACTED | | | ADA 0.265450100564841<br>BTC 0.00000231412769155<br>DOT 0.0132409781801107<br>ETH 0.00033355123551361 | | |
| 3.1.351954 | MAHIR GÖKPINAR | ADDRESS REDACTED | | | BTC 0.000010942464953858 | | |
| 3.1.351955 | MAHIR H AWWAD | ADDRESS REDACTED | | | AAVE 0.0340259348836613<br>ADA 24736.4778528033<br>AVAX 437.894773937553<br>BCH 0.0548664088157454<br>BTC 2.1465172068106<br>CEL 119.768586235851<br>COMP 0.0477278892260405<br>CRV 2009.91674337544<br>DOT 4298.9376882178<br>ETH 39.6418122326155<br>LINK 221.676708232646<br>MATIC 2555.23192919523<br>SNX 3.48921264915114 | | |
| 3.1.351956 | MAHIR HAJDAREVIC | ADDRESS REDACTED | | | BTC 0.000014139140141885 | | |
| 3.1.351957 | MAHIR KAMERIC | ADDRESS REDACTED | | | BTC 0.118294955100869 | | |
| 3.1.351958 | MAHIR RAHMAN | ADDRESS REDACTED | | | BTC 0.00256263834297845<br>MATIC 269.631103779387<br>SNX 7.82004068319864 | BTC 0.00164390651310707 | |
| 3.1.351959 | MAHIR ZAIMOGLU | ADDRESS REDACTED | | | CEL 1.6333687183897<br>ETH 0.03 | | |
| 3.1.351960 | MAHIR ZORLAK | ADDRESS REDACTED | | | DOT 0.688227511915481<br>ETH 6.49706406566656<br>SNX 18.2181898860537<br>USDC 702.516751985653 | DOT 0.000000052716850808<br>SNX 0.000000587966247191<br>USDC 0.000000073053193971 | |
| 3.1.351961 | MAHIRE ORBATU | ADDRESS REDACTED | | | BTC 0.0166286423693908 | | |
| 3.1.351962 | MAHIRU RANMITH | ADDRESS REDACTED | | | BTC 0.000000002721540634<br>CEL 0.00385948623148893<br>ETH 0.000101230706774129 | | |
| 3.1.351963 | MAHISA DENNIS | ADDRESS REDACTED | | | AAVE 0.878120757938588<br>LINK 2.67071170614881<br>SNX 20.0317638793058 | | |
| 3.1.351964 | MAHLATSI RALUSHAI | ADDRESS REDACTED | | | CEL 0.00061794814636913 | | |
| 3.1.351965 | MAHLON BORNTREGER | ADDRESS REDACTED | | | BTC 0.0210804939374076 | | |
| 3.1.351966 | MAHLON BRYAN DE LONG | ADDRESS REDACTED | | | AAVE 10.189446697247<br>ADA 3998.0852110968<br>AVAX 41.7200466136408<br>BTC 0.532079150612666<br>DOT 101.940953314445<br>ETH 0.766923403878971<br>LINK 348.527694511681<br>MATIC 1499.92555523715<br>PAX 509.432938022872<br>SOL 65.2873910114321 | | |
| 3.1.351967 | MAHLON FOREMAN | ADDRESS REDACTED | | | ETH 0.000037285048366064 | | |
| 3.1.351968 | MAHLORA THAGE | ADDRESS REDACTED | | | CEL 0.0273161662141717 | | |
| 3.1.351969 | MAHMANZAR MOEZZI | ADDRESS REDACTED | | | BTC 1.93849946822954<br>CEL 3199.91693151562<br>ETH 47.3952050605453 | | |
| 3.1.351970 | MAHMOD MEDIA | ADDRESS REDACTED | | | USDC 0.336182766221573 | | |
| 3.1.351971 | MAHMOOD AHMED | ADDRESS REDACTED | | | BTC 0.000000862244084679<br>CEL 1231.76729211931<br>DASH 0.00595094615998362<br>SGB 8986.84325382949<br>XRP 20426.130071671 | | |
| 3.1.351972 | MAHMOOD ALI | ADDRESS REDACTED | | | ADA 0.772001914799068<br>BTC 0.000000263754058256<br>ETH 0.00000419981086852<br>GUSD 0.021118588993415<br>MATIC 0.00983768795815981<br>USDC 0.313954626097493 | ADA 0.000000754703424897<br>BTC 0.000154757457385663<br>GUSD 0.00989725124143702<br>USDC 0.00000055464102455 | |
| 3.1.351973 | MAHMOOD NASSER | ADDRESS REDACTED | | | SNX 0.106983431557825<br>USDT ERC20 0.974025248052399 | | |
| 3.1.351974 | MAHMOOD NEKOOEE | ADDRESS REDACTED | | | BCH 4.80810312630354<br>BNB 3.38547841117589<br>BSV 0.564470290048449<br>BTC 6.98743210016668<br>CEL 66.4542408978284<br>ETH 13.4791229936715<br>LINK 36.514129555755<br>LTC 4.60815609277789<br>SGB 143.626513970027<br>USDC 86.5575622728813<br>USDT ERC20 82.3676541486019<br>XRP 969.350679697404<br>ZRX 270.585314055433 | | |
| 3.1.351975 | MAHMOOD R HOSSAIN | ADDRESS REDACTED | | | BTC 0.000000738473162347<br>GUSD 4.93881966154724 | | |
| 3.1.351976 | MAHMOOD TAROMSARI | ADDRESS REDACTED | | | BTC 0.000000329084554915<br>USDT ERC20 0.703132944669586 | | |
| 3.1.351977 | MAHMOUD ABD EL-MONEIM | ADDRESS REDACTED | | | ADA 1065.837632496<br>BTC 0.400160764716644<br>CEL 1.24757300096885<br>SOL 18.3118238487706 | | |
| 3.1.351978 | MAHMOUD ABDELKAWY | ADDRESS REDACTED | | | 1INCH 242.715051724033<br>AAVE 9.19646800637242<br>AVAX 169.890365395667<br>BTC 2.16624394568014<br>COMP 4.87671094564704<br>DOT 11.3221921979976<br>ETH 0.588288545782704<br>LINK 86.5187093148915<br>MANA 1185.3793798675<br>MATIC 3062.36339755843<br>SNX 89.9567628074789<br>UNI 767.371088635873 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.351979 | MAHMOUD ABUGHALI | ADDRESS REDACTED | | | CEL 0.897365381291176<br>XRP 0.119494324499949 | | |
| 3.1.351980 | MAHMOUD ABUGHAZALA | ADDRESS REDACTED | | | ADA 276.514534917246<br>BTC 0.000919877331032733<br>CEL 2.79981375260637<br>DOT 30.8456110512338<br>ETH 0.602614737883036<br>MATIC 1661.8333219594<br>XLM 654.600305620338<br>XRP 0.985147224569382 | | |
| 3.1.351981 | MAHMOUD ABURANEH | ADDRESS REDACTED | | | BTC 0.000000008456250512<br>CEL 1.8721569134437 | | |
| 3.1.351982 | MAHMOUD AHMED | ADDRESS REDACTED | | | CEL 0.546923723245323 | | |
| 3.1.351983 | MAHMOUD AJAJ | ADDRESS REDACTED | | | ETH 7.26257690746126 | | |
| 3.1.351984 | MAHMOUD ALBADER | ADDRESS REDACTED | | | BTC 0.000006771672820767<br>CEL 0.742647353548675 | | |
| 3.1.351985 | MAHMOUD ASADIE | ADDRESS REDACTED | | | BTC 0.00548174193789802<br>CEL 0.0732303747898907<br>ETH 0.0544455307624571 | | |
| 3.1.351986 | MAHMOUD ATASHIRANG | ADDRESS REDACTED | | | BTC 0.254455883775383<br>ETH 2.23340669749077<br>MATIC 212.044329237473 | | |
| 3.1.351987 | MAHMOUD BAKER | ADDRESS REDACTED | | | AAVE 1.31871259793792<br>ADA 85.2458859768956<br>BTC 0.0197841230077298<br>ETH 0.859547715668422<br>LINK 17.4016052678892<br>LTC 0.405417887869138<br>UNI 15.3501613664096<br>ZRX 341.740509402999 | | |
| 3.1.351988 | MAHMOUD BERKAWI | ADDRESS REDACTED | | | BTC 0.000056650225585858<br>CEL 0.0532673828457301 | | |
| 3.1.351989 | MAHMOUD CHARAF | ADDRESS REDACTED | | | BTC 0.0217851598773294<br>ETH 0.17411717716869 | | |
| 3.1.351990 | MAHMOUD DARWISH | ADDRESS REDACTED | | | BTC 0.000002080841555881 | | |
| 3.1.351991 | MAHMOUD ELMEHLAWY | ADDRESS REDACTED | | | AVAX 14.4067723795899<br>BTC 0.000002536361498564<br>DOT 22.6854244823992<br>USDC 0.961708620738671<br>XLM 0.103139438551864 | USDC 0.000000620609909605 | |
| 3.1.351992 | MAHMOUD ELMENYAWY | ADDRESS REDACTED | | | ADA 239.3430702273<br>BTC 0.000988595129811871<br>USDC 1.24793646846371 | | |
| 3.1.351993 | MAHMOUD ELSHEIKH | ADDRESS REDACTED | | | ADA 365.679265747368<br>BTC 0.0485497154024792<br>ETH 0.846620563274588<br>LTC 1.53683688019125<br>LUNC 2.72911215176002<br>MATIC 23.47351988159<br>SOL 3.25094815445916 | | |
| 3.1.351994 | MAHMOUD ENANI | ADDRESS REDACTED | | | BTC 0.189218827148096<br>CEL 1.15116892753898<br>ETH 2.16440796570196<br>OMG 0.0437519099612913<br>SGB 749.062590296128<br>USDC 570.901973265534<br>XLM 218.893389267343<br>XRP 4899.90998757897 | | |
| 3.1.351995 | MAHMOUD GAD | ADDRESS REDACTED | | | CEL 1.06744166897788 | | |
| 3.1.351996 | MAHMOUD HASSAN | ADDRESS REDACTED | | | BTC 0.000000001566012294<br>CEL 0.0914443065546082<br>LTC 0.000000003351111437<br>XRP 0.000001311758219442 | | |
| 3.1.351997 | MAHMOUD HELFAWI | ADDRESS REDACTED | | | BTC 0.00107203164826137<br>CEL 50.7859075162671<br>DOT 14.885<br>MATIC 171.1531<br>SGB 15.4795149536454 | | |
| 3.1.351998 | MAHMOUD HMOUZ | ADDRESS REDACTED | | | ETH 0.0021790246512062<br>USDC 1.6764487281294 | | |
| 3.1.351999 | MAHMOUD KATAW | ADDRESS REDACTED | | | BTC 0.0245518205250664<br>XRP 107.072578919932 | | |
| 3.1.352000 | MAHMOUD KENAREH | ADDRESS REDACTED | | | BTC 0.0617472789105609<br>USDC 2168.25246535086 | | |
| 3.1.352001 | MAHMOUD MOADDINE | ADDRESS REDACTED | | | CEL 0.415759968479123<br>ETH 0.0973221296348196 | | |
| 3.1.352002 | MAHMOUD MOHHAMED FAWZY IBRAHIM ABOELSAAD | ADDRESS REDACTED | | | BTC 0.00358066775881595 | | |
| 3.1.352003 | MAHMOUD MOSTAFA IBRAHIM ALI | ADDRESS REDACTED | | | CEL 0.00150115310803705<br>ETH 0.000000339789958276 | | |
| 3.1.352004 | MAHMOUD MOUSTAFA | ADDRESS REDACTED | | | ADA 1230.25062165055<br>DOT 15.0034531274267<br>ETH 1.00534353679118 | | |
| 3.1.352005 | MAHMOUD OMAR | ADDRESS REDACTED | | | DASH 0.000154742292038322 | | |
| 3.1.352006 | MAHMOUD RAYAN | ADDRESS REDACTED | | | ETH 0.00022411142627741<br>LINK 0.0164379572917716<br>XRP 0.000000790237169944 | | |
| 3.1.352007 | MAHMOUD SALEM | ADDRESS REDACTED | | | ADA 0.0471279309783493<br>CEL 0.120086213963655 | | |
| 3.1.352008 | MAHMOUD SHAHABI | ADDRESS REDACTED | | | ADA 0.000000125262195508<br>CEL 1093.96177993715<br>COMP 10.9657647877728<br>DOT 471.537259970962<br>MATIC 2526.3414<br>XRP 4412.986645 | | |
| 3.1.352009 | MAHMOUD SHURRAB | ADDRESS REDACTED | | | BTC 0.0505767981371782<br>CEL 1.2552207962298<br>EOS 660.901257723975<br>ETH 2.96206043497646 | | |
| 3.1.352010 | MAHMOUD SOLIMAN | ADDRESS REDACTED | | | BTC 0.381146937490338<br>CEL 147.748868295279<br>ETH 4.0897915904907 | | |
| 3.1.352011 | MAHMOUD SOLIMAN | ADDRESS REDACTED | | | BTC 0.0425459396379436 | | |
| 3.1.352012 | MAHMOUD TAGHIPOUR | ADDRESS REDACTED | | | ADA 72981.5430534703<br>BTC 4.09464666865914<br>DOT 204.382707844017<br>ETC 201.134167026427<br>ETH 61.0666449336335<br>MATIC 31312.6841588125<br>SNX 117.719197132982<br>SOL 811.559294877786 | | |
| 3.1.352013 | MAHMOUD TAHOUN | ADDRESS REDACTED | | | ADA 0.000000580254035986<br>BNB 0.000000053358075089<br>CEL 0.0216991065629401 | | |
| 3.1.352014 | MAHMOUD UMAR | ADDRESS REDACTED | | | BTC 0.0714469556092768 | | |
| 3.1.352015 | MAHMOUD YASSIN | ADDRESS REDACTED | | | BTC 0.00000119255721437<br>CEL 0.0714925905733572<br>USDC 0.377096719022176 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352016 | MAHMOUD ZIAT | ADDRESS REDACTED | | | ADA 0.178055884060144<br>BTC 0.0209005050595597<br>CEL 8.01491430757844<br>DOT 6.41935752443834<br>ETC 4.661324<br>ETH 0.727656237979442<br>LTC 1.31683085<br>USDC 0.000000606718979045<br>XRP 267.33215 | | |
| 3.1.352017 | MAHMOUDMOHAMED MAHMOUD HASSAN ELBATISH | ADDRESS REDACTED | | | AVAX 0.0117674514422718<br>BTC 0.000000733078636332 | | |
| 3.1.352018 | MAHMOUDREZA NIKOUEI | ADDRESS REDACTED | | | ADA 1882.62013198062<br>BTC 0.0419074543168442<br>DOT 94.4758754313131<br>ETH 1.6778257963851<br>LINK 75.7628569323743<br>MATIC 583.548850686721<br>SOL 10.1303231473216 | | |
| 3.1.352019 | MAHMUD EMRE SAKA | ADDRESS REDACTED | | | ETH 0.000097859846176732 | | |
| 3.1.352020 | MAHMUD HANTORO | ADDRESS REDACTED | | | BTC 0.00001095188740521<br>BUSD 0.540893749891063 | | |
| 3.1.352021 | MAHMUD KARIM | ADDRESS REDACTED | | | BTC 0.402729553643512<br>CEL 12.4104619763372<br>COMP 0.127446494479515<br>ETH 10.9141923927953<br>LTC 1.2159979409549<br>MCDAI 1.40716765123252<br>UNI 416.421370837208<br>USDC 283.083141282237<br>XLM 142.484030769515 | | |
| 3.1.352022 | MAHMUD NAWAWI | ADDRESS REDACTED | | | BAT 1.36111916022063<br>BTC 0.0165921553331535<br>CEL 798.854623131371<br>ETH 10.9218548094192<br>LINK 641.823857360798<br>SGB 0.00120595932834202<br>UNI 0.185524183480603<br>USDT ERC20 22.2832178376582<br>XRP 0.00802020543705524 | | |
| 3.1.352023 | MAHMUD SAFARI | ADDRESS REDACTED | | | BAT 2056.97871271275<br>BTC 0.00125661507670594<br>CEL 0.0173393347028016<br>DOT 27.3793295602877<br>EOS 412.087381812086<br>LTC 23.0196272590781<br>MATIC 31031.8987312438 | | |
| 3.1.352024 | MAHMUD SAMRA | ADDRESS REDACTED | | | ADA 82.2692941644155<br>SNX 114.938143762211 | | |
| 3.1.352025 | MAHMUDA HOSSAIN CHOWDHURY | ADDRESS REDACTED | | | ETH 0.00150088589577619<br>USDC 142.793328647885 | | |
| 3.1.352026 | MAHMUT AKOGLU | ADDRESS REDACTED | | | BSV 1.02780370193852 | | |
| 3.1.352027 | MAHMUT AYTEKIN | ADDRESS REDACTED | | | BTC 0.000000261951323802<br>USDT ERC20 0.00511863012500319 | | |
| 3.1.352028 | MAHMUT BABACAN | ADDRESS REDACTED | | | ETH 0.000002645463283352 | | |
| 3.1.352029 | MAHMUT BURAK BAYER | ADDRESS REDACTED | | | ETH 0.000000222469270172 | | |
| 3.1.352030 | MAHMUT COMERT | ADDRESS REDACTED | | | CEL 3.79034835485978<br>USDC 403.833252 | | |
| 3.1.352031 | MAHMUT DOGAN GOCEROGLU | ADDRESS REDACTED | | | CEL 0.00453992187579116<br>ETH 0.000001892991633717<br>USDC 0.00150620430869596<br>XLM 0.0517655030169892 | | |
| 3.1.352032 | MAHMUT FURKAN TOPAL | ADDRESS REDACTED | | | CEL 0.000365230554961353 | | |
| 3.1.352033 | MAHMUT GOK | ADDRESS REDACTED | | | CEL 0.000175140872340088<br>ETH 0.000000297278819654 | | |
| 3.1.352034 | MAHMUT GOZUTOK | ADDRESS REDACTED | | | BTC 0.00264055059408335<br>CEL 5.24517685826359<br>USDC 402.473642 | | |
| 3.1.352035 | MAHMUT HÜDAİ YAMAN | ADDRESS REDACTED | | | BTC 0.000000093332371898<br>CEL 0.575527003307215<br>USDT ERC20 0.000000517860194585 | | |
| 3.1.352036 | MAHMUT MESTÇIOĞLU | ADDRESS REDACTED | | | BTC 0.00257824248655036<br>CEL 37.7317086267695<br>USDT ERC20 1198.23 | | |
| 3.1.352037 | MAHMUT MURAT AKTAN | ADDRESS REDACTED | | | ADA 0.109225243196797<br>AVAX 8.38741651406102<br>BNB 0.000929762737074908<br>BTC 0.0076127014389029<br>ETH 5.08293818241242<br>USDC 0.2264315561089 | | |
| 3.1.352038 | MAHMUT NACI ONGUN | ADDRESS REDACTED | | | CEL 0.000237826134026341<br>ETH 0.000000739502771983 | | |
| 3.1.352039 | MAHMUT PAZAR | ADDRESS REDACTED | | | BTC 0.000000004802221156<br>CEL 0.13776917900362 | | |
| 3.1.352040 | MAHMUT SENEL | ADDRESS REDACTED | | | CEL 0.00057883265159722<br>SGB 0.277249111414343<br>XRP 0.000545147218826356 | | |
| 3.1.352041 | MAHMUT YÜCEL | ADDRESS REDACTED | | | BTC 0.00103992529895242<br>USDT ERC20 0.791621296154534 | | |
| 3.1.352042 | MAHO CWEJMAN | ADDRESS REDACTED | | | BTC 0.00683326851930355<br>CEL 41.1634748403052<br>ETH 0.04145675 | | |
| 3.1.352043 | MAHO KANEMOTO | ADDRESS REDACTED | | | BNB 1.40447614910303<br>BTC 0.261021311826951<br>CEL 0.00870201113504183<br>USDC 213.988584146931 | | |
| 3.1.352044 | MAHOBUL HAQUE | ADDRESS REDACTED | | | BTC 0.00111737405751861<br>USDT ERC20 0.000000543012820513 | | |
| 3.1.352045 | MAHOBUL HAQUE | ADDRESS REDACTED | | | BTC 0.00111313580150078<br>CEL 0.0106826203351012<br>MCDAI 0.00739382154304029 | | |
| 3.1.352046 | MAHOGANY ARMENTEROS | ADDRESS REDACTED | | | BTC 0.00767229156530415<br>BUSD 611.076560887402<br>PAXG 0.154725583732049 | | |
| 3.1.352047 | MAHOGANY SHELTON | ADDRESS REDACTED | | | DOT 0.000000000015874674 | | |
| 3.1.352048 | MAHOGANY WHITE | ADDRESS REDACTED | | | BTC 0.000000137273392158999 | | |
| 3.1.352049 | MAHPARI BANESHI | ADDRESS REDACTED | | | BNB 0.000674459362123542<br>BTC 0.000000321602710863 | | |
| 3.1.352050 | MAHRAM MANOUCHEHRI KALANTARI | ADDRESS REDACTED | | | CEL 1.05998182530956<br>PAX 0.0733214949546734 | | |
| 3.1.352051 | MAHRANE CHERNI | ADDRESS REDACTED | | | ETH 0.000037328638152685 | | |
| 3.1.352052 | MAHREEN SHAIKH | ADDRESS REDACTED | | | ADA 268.49397229044<br>BTC 0.00196005319225532<br>GUSD 534.297055691054<br>USDC 274.335536380239 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352053 | MAHRIA THOMPSON | ADDRESS REDACTED | | | AAVE 0.0058290363050449<br>BCH 0.000802551197037417<br>BTC 0.000000267192577497<br>CEL 18.5852208139288<br>ETH 0.00000365116048361<br>LINK 0.00195131249788679<br>MATIC 0.00774822911868439<br>SGB 0.353162477874569<br>SNX 0.0361666835571012<br>XLM 2.47222226140802<br>XRP 0.00000241853669482 | | |
| 3.1.352054 | MAHROD REESE | ADDRESS REDACTED | | | BTC 0.000260677198271322<br>CEL 1.12442601705176<br>ETH 0.000025812379915269<br>SGB 0.0219734636491095<br>XRP 0.143736979246832 | | |
| 3.1.352055 | MAHSA ESMAEILI | ADDRESS REDACTED | | | BTC 0.036491818135753<br>CEL 1.11266146775805 | | |
| 3.1.352056 | MAHSA FOROUGHI | ADDRESS REDACTED | | | ADA 0.120388750806502<br>BTC 0.00121884704641197<br>DOT 0.0109370943540819<br>USDC 0.562233886234712 | USDC 480.941053607456 | |
| 3.1.352057 | MAHSA KHODAMZADEH | ADDRESS REDACTED | | | BTC 0.231503684425508<br>CEL 1.20328760151779 | | |
| 3.1.352058 | MAHSA SANAEI | ADDRESS REDACTED | | | BTC 0.0010177905690334 | | |
| 3.1.352059 | MAHSHAD SIGAROODI | ADDRESS REDACTED | | | BTC 1.51792209486856 | | |
| 3.1.352060 | MAHSHID HOSSEINY | ADDRESS REDACTED | | | BTC 0.0183998991518959<br>CEL 0.174292357943467<br>ETH 0.136407118749772<br>MATIC 34.4375518275552 | | |
| 3.1.352061 | MAHSOOMA HAIDARI | ADDRESS REDACTED | | | BTC 0.000000184181802201<br>BUSD 0.00102130051294845 | | |
| 3.1.352062 | MAHSSA AMY NADIMI | ADDRESS REDACTED | | | BTC 0.00116368665586446<br>ETH 5.79443379462175<br>LINK 82.1714318902106<br>SOL 71.5084206257309<br>XLM 15.9478458236267 | | |
| 3.1.352063 | MAHSUM KAÇMAZ | ADDRESS REDACTED | | | CEL 0.0631306281861404 | | |
| 3.1.352064 | MAHSUN YALCI | ADDRESS REDACTED | | | CEL 0.000220631927189005 | | |
| 3.1.352065 | MAHTAB MIRTAHERI | ADDRESS REDACTED | | | BTC 0.0532061584185075 | | |
| 3.1.352066 | MAHTAB YAMININIA | ADDRESS REDACTED | | | BTC 1.4781520287022<br>CEL 2.68434412807937<br>DOT 33.8899867744832<br>ETH 14.8439838793927 | | |
| 3.1.352067 | MAHUNI CARDOSO LOPES DA SILVA | ADDRESS REDACTED | | | BTC 0.00243522533088065<br>CEL 0.133208264385252<br>LTC 0.00132681633489552 | | |
| 3.1.352068 | MAHYAR KHOSRAVI-K | ADDRESS REDACTED | | | ADA 1.98866978943353<br>BTC 0.000154043287042129<br>ETH 0.00249859003533599<br>LINK 0.152279363546178<br>LTC 0.00622321708728591<br>SNX 0.334140325187844 | | |
| 3.1.352069 | MAHYAR SALEHPOUR | ADDRESS REDACTED | | | BAT 2.29019293476995<br>BTC 0.00120637341568266<br>MATIC 19.2167889794349<br>MCDAI 22.276261016816<br>SNX 3.23903924296357<br>USDC 71.9674709590433 | | |
| 3.1.352070 | MAHYOUB AAWAIS | ADDRESS REDACTED | | | BTC 0.000000891992622465 | | |
| 3.1.352071 | MAI CHENG LOH | ADDRESS REDACTED | | | ETH 0.000257133742307958 | | |
| 3.1.352072 | MAI DOU LOR | ADDRESS REDACTED | | | BCH 0.000020891136152583<br>BTC 0.000000297373970989<br>CEL 1.08802578965242 | | |
| 3.1.352073 | MAI DUONG | ADDRESS REDACTED | | | BNB 0.000986385241587186<br>BTC 0.000000907060975678 | | |
| 3.1.352074 | MAI DUONG | ADDRESS REDACTED | | | BTC 0.000001218926090205<br>USDC 0.256324112919427 | | |
| 3.1.352075 | MAI DUPRE | ADDRESS REDACTED | | | BTC 0.000924395096827198 | | |
| 3.1.352076 | MAI FRANGIONI | ADDRESS REDACTED | | | BTC 0.16802961293854<br>CEL 197.422448755632<br>ETH 3.00314573<br>MATIC 775.279999627182 | | |
| 3.1.352077 | MAI HÀ ANH | ADDRESS REDACTED | | | XRP 53.2068978376001 | | |
| 3.1.352078 | MAI HUYNH | ADDRESS REDACTED | | | BNB 0.000003701306400614<br>BTC 0.000001296836047696<br>USDC 0.395162600238789 | | |
| 3.1.352079 | MAI HUYNH | ADDRESS REDACTED | | | BTC 0.000000646334236069<br>USDT ERC20 0.332149205401304 | | |
| 3.1.352080 | MAI ISHII-MOY | ADDRESS REDACTED | | | BTC 0.0628362940717591<br>ETH 1.95211318836962<br>USDC 2236.88235355813 | | |
| 3.1.352081 | MAI JIEHAO | ADDRESS REDACTED | | | CEL 7.41854977442596 | | |
| 3.1.352082 | MAI KAWAGUCHI | ADDRESS REDACTED | | | ADA 1007.40226300667<br>BTC 0.0944964892009978 | | |
| 3.1.352083 | MAI KEONG HUANG | ADDRESS REDACTED | | | CEL 0.865966818834872<br>USDC 202.500200239329 | | |
| 3.1.352084 | MAI KIEU | ADDRESS REDACTED | | | BTC 0.00210102475800107<br>MATIC 0.0523833111898259 | | |
| 3.1.352085 | MAI KUAN WAN | ADDRESS REDACTED | | | BTC 0.000875131978525911<br>CEL 0.0382805459343904<br>XRP 0.000000069360028329 | | |
| 3.1.352086 | MAI LEE | ADDRESS REDACTED | | | ADA 69.182435025411<br>BTC 0.00149784617332136<br>MATIC 1.82288694727351<br>USDC 0.276053815396564 | USDC 6.25893692530987 | |
| 3.1.352087 | MAI LEE | ADDRESS REDACTED | | | BTC 0.00183900983489421<br>LTC 4.33584817421418 | | |
| 3.1.352088 | MAI LEE THOR | ADDRESS REDACTED | | | ADA 103.934627<br>BTC 0.0397259872563715<br>CEL 38.3012990125188<br>ETH 0.04549139<br>LINK 2.70124743<br>MATIC 26.00886504 | | |
| 3.1.352089 | MAI NGUYEN | ADDRESS REDACTED | | | AAVE 2.28482644026745<br>ADA 1258.29719727735<br>BTC 0.00104938883987465<br>DOT 0.0491226236705996<br>ETH 1.68311565273886<br>USDC 0.956838580315491 | | |
| 3.1.352090 | MAI NGUYEN | ADDRESS REDACTED | | | ADA 96.3867702282772<br>BTC 0.0178293109979819<br>USDC 23645.7677593703 | USDC 493.686796 | |
| 3.1.352091 | MAI NGUYEN | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.34114748479089 | | |
| 3.1.352092 | MAI NGUYEN | ADDRESS REDACTED | | | ADA 0.445101819510907<br>BTC 0.000000682494873088999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352093 | MAI NGUYEN | ADDRESS REDACTED | | | BTC 0.01126189883675<br>CEL 62.6542657787938<br>ETH 0.688525213951669<br>MATIC 738.655611486737<br>SGB 72.8307307672928<br>USDC 54.2464855522898<br>XRP 927.144118520954 | | |
| 3.1.352094 | MAI NGUYEN QUOC THONG | ADDRESS REDACTED | | | USDT ERC20 13.6125998242777 | | |
| 3.1.352095 | MAI PHUONG DAO VU | ADDRESS REDACTED | | | BTC 0.000996560085845538<br>ETH 0.00885294446608349 | | |
| 3.1.352096 | MAI PHUONG DINH | ADDRESS REDACTED | | | BTC 0.0639324996664682 | | |
| 3.1.352097 | MAI RICHARDSON | ADDRESS REDACTED | | | BTC 0.0693225947755588<br>ETH 0.00719031580947667 | | |
| 3.1.352098 | MAI RUSHMI | ADDRESS REDACTED | | | ADA 0.0483379110615744<br>BTC 0.000000705966724864<br>DOT 0.0122765561188059<br>ETH 0.000042594437834216<br>LINK 0.00134182073410164<br>USDC 0.135691117957933<br>UST 0.000158679457147253 | | |
| 3.1.352099 | MAI SMITH | ADDRESS REDACTED | | | ADA 517.628056030511<br>BTC 0.00126080369901231 | | |
| 3.1.352100 | MAI SOBY | ADDRESS REDACTED | | | ADA 209.799447754802<br>BCH 0.000855530450692156<br>BTC 1.08694056797575<br>DOT 56.9990806309548<br>ETH 5.68165162072407<br>LINK 152.813407718802<br>MATIC 3930.46281162662<br>SOL 304.420770810156<br>XLM 0.192428350639047 | | |
| 3.1.352101 | MAI SONG XIONG-LEE | ADDRESS REDACTED | | | USDC 0.0488598365211346 | | |
| 3.1.352102 | MAI T DANG | ADDRESS REDACTED | | | BTC 0.00178843061032516<br>USDC 0.329895880128255 | | |
| 3.1.352103 | MAI T H NGUYEN | ADDRESS REDACTED | | | BTC 0.00934029580173414<br>ETH 0.0695263714504199<br>USDC 165.49303242728 | | |
| 3.1.352104 | MAI THAO | ADDRESS REDACTED | | | BTC 0.0899985026394707<br>CEL 468.073486097957 | | |
| 3.1.352105 | MAI THI THUY DUONG | ADDRESS REDACTED | | | BTC 0.000000004516278462<br>CEL 590.492204852281<br>DASH 0.000000010725707924<br>ETH 0.000859883847885049<br>SGB 0.167669264136743<br>USDC 0.309268262677187<br>XRP 1.13073488727566 | | |
| 3.1.352106 | MAI TRAN | ADDRESS REDACTED | | | BTC 0.0000008140298912089999<br>CEL 0.728070642341731<br>ETC 0.0034800758065661<br>LINK 0.0121888007604453<br>OMG 0.00567482686850914<br>UNI 0.000230723677866304 | | |
| 3.1.352107 | MAI TRAN | ADDRESS REDACTED | | | ADA 21471.8035983124<br>BTC 0.00506776490233838<br>MATIC 33814.0843044371 | | |
| 3.1.352108 | MAI TRAN | ADDRESS REDACTED | | | CEL 0.83321018595433 | | |
| 3.1.352109 | MAI TRINH | ADDRESS REDACTED | | | ADA 151.334233968904<br>BTC 0.00206149050253208<br>CEL 2.15330991108548<br>USDC 96.6807067225427<br>XRP 100.898449283316 | | |
| 3.1.352110 | MAI XIONG | ADDRESS REDACTED | | | USDC 0.00199983972601848 | | |
| 3.1.352111 | MAI XIONG | ADDRESS REDACTED | | | BTC 0.000845023632832649<br>SNX 30.0697677667037 | | |
| 3.1.352112 | MAI YIA CHANG | ADDRESS REDACTED | | | AAVE 79.0912667166153<br>ADA 0.374295672962393<br>BCH 2.03313568673369<br>BTC 0.000345867194714136<br>DOT 0.0882564348926907<br>ETH 0.0181360984865455<br>LINK 0.236507112313427<br>LTC 9.22013385803529<br>MATIC 23.3032256801511<br>SNX 242.067619543209<br>UMA 131.772535450351<br>UNI 746.28468417243<br>ZRX 1822.20800338373 | | |
| 3.1.352113 | MAI YUK LISA YIP | ADDRESS REDACTED | | | BTC 0.00322932814014395<br>CEL 1883.44262861097<br>USDC 19122.92292<br>USDT ERC20 25756.48 | | |
| 3.1.352114 | MAIA ADAR | ADDRESS REDACTED | | | BTC 0.000870045637995935<br>ETH 0.358044085354549 | | |
| 3.1.352115 | MAIA DAVIES | ADDRESS REDACTED | | | BUSD 47.7368318531632<br>ETH 0.0024922738361434<br>SNX 0.188457467022571 | | |
| 3.1.352116 | MAIA DAVIS | ADDRESS REDACTED | | | BTC 0.00110368508350903<br>USDC 525.204509475912 | | |
| 3.1.352117 | MAIA DOMNANOVICH | ADDRESS REDACTED | | | BTC 0.000000225675275469<br>USDT ERC20 0.489007992137944 | | |
| 3.1.352118 | MAIA GEPNER | ADDRESS REDACTED | | | BUSD 0.302729946050294<br>MCDAI 0.123904430988267 | | |
| 3.1.352119 | MAIA GIROLAMI | ADDRESS REDACTED | | | BTC 0.00206928137644013 | | |
| 3.1.352120 | MAIA GREER | ADDRESS REDACTED | | | BTC 0.0075<br>CEL 6.0141665382261 | | |
| 3.1.352121 | MAIA GROTEPASS | ADDRESS REDACTED | | | BTC 0.250832954836785<br>CEL 1.14520219162361<br>ETH 0.0227284343881655 | | |
| 3.1.352122 | MAIA GUGLIETTA REINA | ADDRESS REDACTED | | | BTC 0.00905994979972498<br>CEL 9.67281446093443 | | |
| 3.1.352123 | MAIA GULIKASHVILI | ADDRESS REDACTED | | | USDT ERC20 0.00129059413423415 | | |
| 3.1.352124 | MAIA HODAK | ADDRESS REDACTED | | | BTC 0.283214854985012<br>USDC 201.370318629947 | | |
| 3.1.352125 | MAIA KRISTINE KUMMENEJE | ADDRESS REDACTED | | | BTC 0.00662287196505271<br>ETH 0.126068209040213 | | |
| 3.1.352126 | MAIA MEKVABISHVILI | ADDRESS REDACTED | | | ADA 0.17813429470021<br>BTC 0.000788100382494059<br>CEL 178.625381608914<br>ETH 0.00208314330548453 | | |
| 3.1.352127 | MAIA MONTAÑEZ | ADDRESS REDACTED | | | BNB 0.00103705301052526<br>BTC 0.000000822380574619<br>CEL 0.0977779703133138 | | |
| 3.1.352128 | MAIA NUDO | ADDRESS REDACTED | | | BTC 0.000905514856080144<br>USDT ERC20 432.697451608335 | | |
| 3.1.352129 | MAIA RUSSELL | ADDRESS REDACTED | | | ETH 0.109763251516761<br>USDC 535.530057199798 | | |
| 3.1.352130 | MAIA SINGLETARY | ADDRESS REDACTED | | | BTC 0.00404715836385392<br>ETH 0.130722926678719<br>GUSD 1186.55899724337 | | |
| 3.1.352131 | MAIA VIDAL | ADDRESS REDACTED | | | BTC 0.0100560075807223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352132 | MAIAH MANSER | ADDRESS REDACTED | | | XRP 223.272300616837 | | |
| 3.1.352133 | MAIALEN GONZÁLEZ-BOZA DEL HIERRO | ADDRESS REDACTED | | | BTC 0.00644425062039538 | | |
| 3.1.352134 | MAIALEN SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00996567791315406<br>CEL 8.48776668728889 | | |
| 3.1.352135 | MAIARA ALMEIDA SOUZA MATSUSE | ADDRESS REDACTED | | | CEL 0.000233178265396389 | | |
| 3.1.352136 | MAIATZA LOUESSARD | ADDRESS REDACTED | | | BTC 0.00102236567446839<br>CEL 0.56993347466898 | | |
| 3.1.352137 | MAIBRIT ITALIA CRISTIANO | ADDRESS REDACTED | | | BTC 0.0268074257483625<br>CEL 14.9590418788838 | | |
| 3.1.352138 | MAI-BRITT BJERREGAARD PEDERSEN | ADDRESS REDACTED | | | BTC 0.0121991721671114 | | |
| 3.1.352139 | MAICKEL VELDHUIZEN | ADDRESS REDACTED | | | BTC 0.000218431268365802<br>DOT 0.101625559723983<br>ETH 0.00117057937605742<br>LINK 0.0102516526064908<br>MATIC 3.70417508503854<br>SNX 0.253327296852874 | | |
| 3.1.352140 | MAICO ALEJANDRO II ESPADILLA TORRES | ADDRESS REDACTED | | | BTC 0.0148883212235356 | | |
| 3.1.352141 | MAICO BENVENUTO | ADDRESS REDACTED | | | BNB 0.000000006283398442<br>BTC 0.000000008319836259<br>CEL 0.230315429575436 | | |
| 3.1.352142 | MAICO BOUMANS | ADDRESS REDACTED | | | CEL 0.774123016067555<br>SNX 3742.85935393589 | | |
| 3.1.352143 | MAICO CARDONA | ADDRESS REDACTED | | | BTC 0.000007219622016398<br>ETH 0.000000389644401765<br>LINK 0.00277548423155369<br>XLM 0.00316472020061664<br>XRP 0.000000423851238469 | | |
| 3.1.352144 | MAICO PRESENTE | ADDRESS REDACTED | | | BTC 0.017378683323942 | | |
| 3.1.352145 | MAICOL DE MARCO | ADDRESS REDACTED | | | CEL 1.01617213859861 | | |
| 3.1.352146 | MAICOL FERRO | ADDRESS REDACTED | | | ADA 0.00141697059751839<br>BNB 0.945256746066688<br>BTC 0.00945229488694522<br>CEL 0.00881200176169948<br>USDC 456.386393132066 | | |
| 3.1.352147 | MAICOL JONATHAN LINARES AQUIAN | ADDRESS REDACTED | | | AAVE 1.8879221516301<br>ADA 0.000285702002774435<br>BAT 97.0642906452777<br>BTC 0.000001492855338862<br>CEL 29.4190206844693<br>COMP 1.11063150436808<br>DASH 2.87975581695895<br>DOT 0.0597798662478586<br>EOS 24.3225165727822<br>ETH 0.000012665489756339<br>KNC 92.0722949257172<br>LINK 0.0193302670725688<br>LTC 0.0126589516677044<br>MANA 289.676288955877<br>MATIC 4210.6826409701<br>MCDAI 0.745973649572158<br>SNX 65.9497068549232<br>UMA 4.43909975000318<br>UNI 0.00303167488928189<br>USDC 16.1871574099001<br>USDT ERC20 0.92838112142697<br>XLM 1063.78175360215<br>XRP 0.0720639507724104<br>ZRX 132.770727239558 | ADA 0.736247434432772 | |
| 3.1.352148 | MAICOL PELIGNO | ADDRESS REDACTED | | | BTC 0.000000004860987103<br>CEL 0.111424909065285<br>ETH 0.00002142980874935 | | |
| 3.1.352149 | MAICOL ULATE | ADDRESS REDACTED | | | BTC 0.00676043814965582<br>ETH 0.0438691598213545<br>SOL 1.01855532041866 | | |
| 3.1.352150 | MAICON PEREIRA GOMES FONSECA | ADDRESS REDACTED | | | CEL 0.000425691717538771 | | |
| 3.1.352151 | MAIDA MEMIC | ADDRESS REDACTED | | | BTC 0.00119751062570998<br>USDC 19.949042728497 | | |
| 3.1.352152 | MAIDA TORRENTE | ADDRESS REDACTED | | | BTC 0.00254013549125888<br>CEL 3.73490257730545 | | |
| 3.1.352153 | MAIDER ALKORTA | ADDRESS REDACTED | | | BTC 0.000505000998441928<br>ETH 0.000231235347436329<br>USDT ERC20 0.47816514170559 | | |
| 3.1.352154 | MAIDER JUANIZ | ADDRESS REDACTED | | | BTC 0.0541531904967263<br>CEL 1021.7453140482<br>ETH 2.26998644081709 | | |
| 3.1.352155 | MAIDO ÜLEVAIN | ADDRESS REDACTED | | | BTC 0.00000000295920148<br>CEL 133.085191954951<br>DASH 0.07114443<br>DOT 10.2886793699983<br>EOS 44.41<br>LTC 0.000000000778209025<br>MATIC 70<br>SGB 976.8635179405<br>UNI 17.22<br>ZEC 0.14136394 | | |
| 3.1.352156 | MAIDY GUILLEN | ADDRESS REDACTED | | | BTC 0.000034080942307692<br>CEL 11.1975184286062 | | |
| 3.1.352157 | MAIJA DZANITA DAZARTE | ADDRESS REDACTED | | | BTC 0.000025268237304628 | | |
| 3.1.352158 | MAIJU RIMPILÄINEN | ADDRESS REDACTED | | | BTC 0.002<br>CEL 2.00200323038405 | | |
| 3.1.352159 | MAIJUL ALI | ADDRESS REDACTED | | | BTC 0.00101717360674748<br>USDT ERC20 0.06389885375 | | |
| 3.1.352160 | MAIK BATALHA ABRANTES | ADDRESS REDACTED | | | BTC 0.00359287943889189<br>CEL 9.02898508214381<br>ETH 0.263000153406637<br>LINK 1.59630222158723<br>XRP 380.298831590925 | | |
| 3.1.352161 | MAIK BAUER | ADDRESS REDACTED | | | BTC 0.00000008952574376 | | |
| 3.1.352162 | MAIK BAUERFEIND | ADDRESS REDACTED | | | BTC 0.000381677051626097 | | |
| 3.1.352163 | MAIK BIERSCHENK | ADDRESS REDACTED | | | BTC 0.0274885381180921 | | |
| 3.1.352164 | MAIK CASTRO | ADDRESS REDACTED | | | CEL 1.09400267632029 | | |
| 3.1.352165 | MAÏK DESCHENAUX | ADDRESS REDACTED | | | ADA 0.000000430062164037<br>BNB 0.00128656793888468<br>BTC 0.00005331500033308<br>CEL 0.0465446370071925<br>ETH 0.00131768903117178<br>MATIC 1.51452539196074<br>SOL 0.00672481880564489<br>USDC 554.732371003775<br>USDT ERC20 6.61457669812543 | | |
| 3.1.352166 | MAIK DIEDEREN | ADDRESS REDACTED | | | AAVE 0.0247172983413209<br>BTC 0.000560715422979696<br>COMP 0.000001112897544076<br>LINK 0.0420828589683957<br>LTC 0.018420264532629<br>SNX 1.20968011164611 | | |
| 3.1.352167 | MAIK ENRICO WILDEMANN | ADDRESS REDACTED | | | BTC 1.42790890328663 | | |
| 3.1.352168 | MAIK FISCHER | ADDRESS REDACTED | | | CEL 1.13955772595258<br>XLM 0.629275833433034 | | |
| 3.1.352169 | MAIK FREIDHOF | ADDRESS REDACTED | | | BTC 0.290181286172241 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352170 | MAIK GERHARDT | ADDRESS REDACTED | | | BTC 0.000000345746037906 | | |
| 3.1.352171 | MAIK GOLDENSTEIN | ADDRESS REDACTED | | | ETH 6.07577776220662 | | |
| 3.1.352172 | MAIK HARTMANN | ADDRESS REDACTED | | | BTC 0.000309695648953698 | | |
| 3.1.352173 | MAIK HERRMANN | ADDRESS REDACTED | | | BTC 0.000000040715614648 | | |
| 3.1.352174 | MAIK HÜTTER | ADDRESS REDACTED | | | BTC 0.000000852092661933 | | |
| 3.1.352175 | MAIK ISRAEL | ADDRESS REDACTED | | | BTC 0.0348215348766757 | | |
| 3.1.352176 | MAIK LORENZ | ADDRESS REDACTED | | | BTC 0.00404558937370962 | | |
| 3.1.352177 | MAIK MARX | ADDRESS REDACTED | | | BTC 0.000049705915351096 | | |
| 3.1.352178 | MAIK MEHNERT | ADDRESS REDACTED | | | BTC 0.000012764234134931 | | |
| 3.1.352179 | MAIK MINNICH | ADDRESS REDACTED | | | BTC 0.00891853454258501 | | |
| 3.1.352180 | MAIK NEEDELL | ADDRESS REDACTED | | | BTC 0.0422545033029467 | | |
| 3.1.352181 | MAIK NIEUWBOER | ADDRESS REDACTED | | | BTC 0.000000008230155603<br>CEL 1.1049204285106 | | |
| 3.1.352182 | MAIK OETMANN | ADDRESS REDACTED | | | BTC 0.0652274320929382 | | |
| 3.1.352183 | MAIK OOSTERVEER | ADDRESS REDACTED | | | BTC 0.00279657<br>CEL 3.20596389768963 | | |
| 3.1.352184 | MAIK PASCHEL | ADDRESS REDACTED | | | BTC 0.000000084364487567 | | |
| 3.1.352185 | MAIK PROOI | ADDRESS REDACTED | | | ADA 552.641447776429<br>BTC 0.00680555201366412<br>CEL 0.000210917158997116<br>MANA 225.863921708216<br>MATIC 285.864158258748<br>SNX 0.0406018846526802<br>USDC 0.009<br>USDT ERC20 0.291408238505341 | | |
| 3.1.352186 | MAIK ROSEBROCK | ADDRESS REDACTED | | | BTC 0.00406230052966097 | | |
| 3.1.352187 | MAIK RUMPKE | ADDRESS REDACTED | | | BTC 0.000070494889571566 | | |
| 3.1.352188 | MAIK SCHACH | ADDRESS REDACTED | | | BTC 0.00243732646960582 | | |
| 3.1.352189 | MAIK SCHAUMANN | ADDRESS REDACTED | | | BTC 0.479829904779852 | | |
| 3.1.352190 | MAIK SCHOLZE | ADDRESS REDACTED | | | BTC 0.00308000491543647 | | |
| 3.1.352191 | MAIK SCHWARZ | ADDRESS REDACTED | | | BTC 0.000073862642152794 | | |
| 3.1.352192 | MAIK SIMON | ADDRESS REDACTED | | | ADA 0.283370061436753<br>BTC 0.000005207851121164<br>CEL 71.3794475240784<br>LINK 0.00859829233907173<br>MATIC 2.5127936551935<br>XRP 0.236047139121225 | | |
| 3.1.352193 | MAIK SIMONI | ADDRESS REDACTED | | | BTC 0.000000175981497478999 | | |
| 3.1.352194 | MAIK SVEN KONRAD | ADDRESS REDACTED | | | BTC 0.000000214396931542 | | |
| 3.1.352195 | MAIK TEUBNER | ADDRESS REDACTED | | | BTC 0.0121052730141281 | | |
| 3.1.352196 | MAIK TIPPEL | ADDRESS REDACTED | | | BTC 0.000000123406906537 | | |
| 3.1.352197 | MAIK VAN ZUTPHEN | ADDRESS REDACTED | | | BTC 0.00105230751887712<br>CEL 33.3272527883123 | | |
| 3.1.352198 | MAIK VARKKI | ADDRESS REDACTED | | | BTC 0.000011570224784316 | | |
| 3.1.352199 | MAIK VOIGTLÄNDER | ADDRESS REDACTED | | | BTC 0.0114010765091369 | | |
| 3.1.352200 | MAIK WEIß | ADDRESS REDACTED | | | BTC 0.00003217410753282 | | |
| 3.1.352201 | MAIKA MURASHIGE | ADDRESS REDACTED | | | AAVE 4.26332266399184<br>BTC 0.0012723649175816<br>COMP 10.4030443959346<br>DOT 0.649262119859175<br>ETH 0.0156676978004014<br>GUSD 1.2289662032486<br>LINK 0.433332894050596<br>LTC 0.00455991959660408<br>MATIC 586.801931024206<br>UNI 0.119548834382837<br>USDC 12.3197421499539 | BTC 0.000000494831095485<br>DOT 305.754971349901<br>ETH 0.00000069193933411<br>LINK 1019.63889452171<br>UNI 397.546121601028<br>USDC 7319.02361959628 | |
| 3.1.352202 | MAIKE BENINGA | ADDRESS REDACTED | | | BTC 1.70225793461277 | | |
| 3.1.352203 | MAIKE BRODT | ADDRESS REDACTED | | | BTC 0.000000127270832243 | | |
| 3.1.352204 | MAIKE GISLON | ADDRESS REDACTED | | | CEL 0.176074877784725<br>SUSHI 3.1985813 | | |
| 3.1.352205 | MAIKE PERELLÓ RANK | ADDRESS REDACTED | | | BTC 0.0131151092788051<br>CEL 0.546966093780032<br>USDT ERC20 326.052540588923 | | |
| 3.1.352206 | MAIKE TROMMER | ADDRESS REDACTED | | | BTC 0.738324078512854 | | |
| 3.1.352207 | MAIKE VOGLER | ADDRESS REDACTED | | | BTC 0.000000009015741127<br>CEL 14.8572128099487<br>LINK 0.0007<br>LTC 0.00557044 | | |
| 3.1.352208 | MAIKEL ARKES | ADDRESS REDACTED | | | BTC 0.000058481801879615<br>USDT ERC20 0.00400873274380139 | | |
| 3.1.352209 | MAIKEL BAKKENES | ADDRESS REDACTED | | | BTC 0.0110021426908455<br>CEL 16.7592194672332<br>ETH 0.19047682 | | |
| 3.1.352210 | MAIKEL BENNEBROEK | ADDRESS REDACTED | | | CEL 1.44561711651597<br>SNX 0.0673820316243453 | | |
| 3.1.352211 | MAIKEL BLONK | ADDRESS REDACTED | | | BUSD 0.28619022404432<br>CEL 0.26738491845583<br>DOT 0.00821249683970283<br>ETH 0.000135614872630616<br>USDC 0.0463029287570433<br>XRP 0.0910534221941282 | | |
| 3.1.352212 | MAIKEL ELTEN | ADDRESS REDACTED | | | BTC 0.000000471083073874<br>USDT ERC20 0.00420120680061516 | | |
| 3.1.352213 | MAIKEL GUIRGIS | ADDRESS REDACTED | | | BTC 0.00108496338937165<br>USDT ERC20 0.300686034917606 | | |
| 3.1.352214 | MAIKEL HUBERTUS JOHAN LEONARDUS KOELEN | ADDRESS REDACTED | | | BTC 0.00110117605602783<br>CEL 63.0292456031424<br>USDT ERC20 1240 | | |
| 3.1.352215 | MAIKEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00121509714052423<br>MATIC 467.015805921556 | | |
| 3.1.352216 | MAIKEL KERSBERGEN | ADDRESS REDACTED | | | BTC 0.00174185930678938<br>CEL 0.986508905209664<br>ETH 2.03192312168799<br>MATIC 2978.93315843376<br>SNX 0.213994227651226 | | |
| 3.1.352217 | MAIKEL KLAASSENS | ADDRESS REDACTED | | | BTC 0.000019087755152227 | | |
| 3.1.352218 | MAIKEL KOEVERMANS | ADDRESS REDACTED | | | BTC 0.000001630601237537 | | |
| 3.1.352219 | MAIKEL LOTSY | ADDRESS REDACTED | | | BTC 0.000000006799617786<br>CEL 0.529364883014041 | | |
| 3.1.352220 | MAIKEL M CANCIO MEDINA | ADDRESS REDACTED | | | BTC 0.000798638277380854 | | |
| 3.1.352221 | MAIKEL OOSTERINK | ADDRESS REDACTED | | | BTC 0.000001461351205809<br>CEL 9.63158877222054<br>LTC 0.000814900469244655<br>MANA 0.25174179504843<br>XLM 400.234595372884 | | |
| 3.1.352222 | MAIKEL RABIH | ADDRESS REDACTED | | | SNX 4.96684671980701 | | |
| 3.1.352223 | MAIKEL STEENBERGEN | ADDRESS REDACTED | | | BTC 0.00000000367126291<br>CEL 0.122840768932212 | | |
| 3.1.352224 | MAIKEL VAN LOON | ADDRESS REDACTED | | | ADA 0.117874461796968<br>BCH 0.000422291152162471<br>BTC 0.000043031355258607<br>CEL 0.011676568961395<br>DOT 0.0235596248454973<br>ETH 0.000693269207246163 | | |
| 3.1.352225 | MAIKEL VAN SCHAIK | ADDRESS REDACTED | | | BTC 0.0465322240498498<br>ETH 0.248665228378611 | | |
| 3.1.352226 | MAIKEL VIERKANT | ADDRESS REDACTED | | | BTC 0.000025416542087671 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352227 | MAIKEL WILLEBRAND | ADDRESS REDACTED | | | BTC 0.103934528357464<br>CEL 1.26606342185608<br>DASH 0.908779190426432<br>ETH 3.9432187697067 | | |
| 3.1.352228 | MAIKEN HATTEBERG | ADDRESS REDACTED | | | BTC 0.0657873517181553<br>ETH 0.220497767907554<br>MATIC 257.889831181539<br>XRP 5099.03528207152 | | |
| 3.1.352229 | MAIKEN MARI SJOSTEDT | ADDRESS REDACTED | | | BTC 0.06063957<br>CEL 26.50042861599 | | |
| 3.1.352230 | MAIKEN MOGENSEN | ADDRESS REDACTED | | | CEL 2.27199817544193<br>SGB 31.8851862964875<br>XRP 215.196527120532 | | |
| 3.1.352231 | MAIKEN STAAK | ADDRESS REDACTED | | | BTC 0.145544372747704<br>DOT 14.9844272400886<br>ETH 2.6675913907762<br>LINK 203.193060710566 | | |
| 3.1.352232 | MAIKI RAINTON | ADDRESS REDACTED | | | ADA 0.134180267792067<br>BTC 0.000020752965257675<br>DOT 0.0085284814498207<br>ETH 0.00445132972694381<br>MATIC 3.20741418072836<br>USDC 8.565061579197 | ADA 0.000000590657427146<br>BTC 0.000000007147510785<br>DOT 0.000000000083976104<br>USDC 0.00000093473451348 | |
| 3.1.352233 | MAIKO HUYTS | ADDRESS REDACTED | | | BTC 0.0034737653853953 | | |
| 3.1.352234 | MAIKO SALUORG | ADDRESS REDACTED | | | BTC 0.00103473199111478<br>CEL 0.911553887151936 | | |
| 3.1.352235 | MAIKO SULIAWAN | ADDRESS REDACTED | | | BTC 0.836886957819943<br>ETH 0.0136591651004656<br>USDT ERC20 217.156992491435 | | |
| 3.1.352236 | MAIKO TRINDADE | ADDRESS REDACTED | | | BNB 1.10429548113535<br>BSV 0.230155244918409<br>BTC 0.543809508460554<br>CEL 26.8005775340089<br>DOT 5.64082166926952<br>ETH 5.01138297733034<br>LINK 23.5807119781202 | | |
| 3.1.352237 | MAIKO VAN DEN EYNDE | ADDRESS REDACTED | | | USDC 12.0632982664154 | | |
| 3.1.352238 | MAILA GOVONI | ADDRESS REDACTED | | | BTC 0.000026608784810486 | | |
| 3.1.352239 | MAILA LATTENERO | ADDRESS REDACTED | | | BTC 0.000002355235408837<br>USDT ERC20 0.32962501997696 | | |
| 3.1.352240 | MAILA ORDERUD | ADDRESS REDACTED | | | BTC 0.00137141337534423<br>CEL 0.603896436764118 | | |
| 3.1.352241 | MAILANI O'DANIELL | ADDRESS REDACTED | | | BTC 0.00145816943618789<br>MATIC 1.96269911770829 | | |
| 3.1.352242 | MAILE FEIG MACON | ADDRESS REDACTED | | | USDC 0.00567309566521743 | | |
| 3.1.352243 | MAILE ROOSMÄE | ADDRESS REDACTED | | | BTC 0.000004293019102429 | | |
| 3.1.352244 | MAILEE LY | ADDRESS REDACTED | | | ADA 28.3883850870 32<br>BTC 0.0977196802875489<br>ETH 0.342293070195033 | | |
| 3.1.352245 | MAILIN PESCE | ADDRESS REDACTED | | | BTC 0.00000000583408663<br>CEL 0.0733140007106755<br>USDT ERC20 0.000000864489072751 | | |
| 3.1.352246 | MAILIN RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000005899528952<br>USDT ERC20 0.000001039670588 79 | | |
| 3.1.352247 | MAILLET LOÏC | ADDRESS REDACTED | | | ETH 0.000078811457242204 | | |
| 3.1.352248 | MAILOAN LE | ADDRESS REDACTED | | | BTC 0.00139070116565572<br>USDC 5202.19397000574 | | |
| 3.1.352249 | MAILSON RUBEM PEREIRA | ADDRESS REDACTED | | | BTC 0.053916174949185 | | |
| 3.1.352250 | MAILYS PEYTAUD | ADDRESS REDACTED | | | BTC 0.0000011495293765<br>USDT ERC20 0.509778909336724 | | |
| 3.1.352251 | MAIMOONA ANTHOORTHODI | ADDRESS REDACTED | | | BTC 0.000000207478060509<br>ETH 0.000001347243450764<br>USDC 0.443934518478995 | | |
| 3.1.352252 | MAÏMOUNA BARRY | ADDRESS REDACTED | | | BTC 0.00115579943699556<br>USDC 1087.73596157349 | | |
| 3.1.352253 | MAIMOUNA DIARRA | ADDRESS REDACTED | | | CEL 0.061769221976992 | | |
| 3.1.352254 | MAIMOUNA NIANG | ADDRESS REDACTED | | | ADA 0.303055811911705<br>BNB 0.00780508447757657<br>BTC 0.000063261062734738<br>ETH 0.000709126249409123<br>USDC 2.74245835051007 | | |
| 3.1.352255 | MAIMUN ANWAR | ADDRESS REDACTED | | | BTC 0.0000028010222591 8199<br>CEL 3.08131288146688<br>COMP 0.000151558095491895<br>DASH 0.00149391792741093<br>EOS 0.365958643193564<br>ETH 0.000060458870761747<br>LTC 0.000859118235965142<br>MCDAI 0.0535059374713653<br>SGB 0.0038928484161787<br>SNX 1.66780937578828<br>USDC 0.207461274927347<br>XRP 0.0261433499377563<br>ZRX 17.8717446689944 | | |
| 3.1.352256 | MAIMUN HANIFFA | ADDRESS REDACTED | | | BTC 0.244692696485636<br>CEL 26.6375233359742<br>DOT 0.575433179330024<br>ETH 2.65307832591319<br>LINK 146.820737911711<br>MATIC 997.556819834011<br>UNI 60.813616457596<br>ZRX 2033.3966039695 | | |
| 3.1.352257 | MAINA SATO | ADDRESS REDACTED | | | BTC 0.0188637866065689<br>ETH 0.216773622892085<br>USDC 2062.63613495362 | | |
| 3.1.352258 | MAINAAK GOEL | ADDRESS REDACTED | | | ETH 0.000002482461956138 | | |
| 3.1.352259 | MAINAK GHOSH | ADDRESS REDACTED | | | BCH 0.124914201252009<br>BSV 0.124855642217958<br>BTC 0.00803202677746296<br>CEL 0.768784133110528<br>COMP 0.016911845202122<br>ETH 0.109047075606609<br>MATIC 1.74627235590071<br>OMG 2.63962522332757<br>USDC 83.9590588503307<br>XLM 0.028226866605251<br>ZEC 0.0470817209733444 | | |
| 3.1.352260 | MAINAK PATEL | ADDRESS REDACTED | | | ADA 1099.89658128198<br>BTC 0.355809830446322<br>DOT 63.9678012607175<br>ETH 2.35578803877069<br>LINK 65.1482917116019<br>MATIC 1511.76110878066<br>SNX 260.766877317595<br>SOL 6.18035226730639<br>USDC 4.24872654959197 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352261 | MAINUL RAHMAN | ADDRESS REDACTED | | | BCH 0.000130108234161401<br>BTC 0.000054411404579483<br>CEL 0.780087547030377<br>EOS 0.00134674051944398<br>ETC 0.00115092031434887<br>ETH 0.000329970286843257<br>LINK 0.0606734341141212<br>LTC 0.00176659517903992<br>MCDAI 0.0189994563621614<br>SGB 1378.56289980675<br>UNI 0.0191808319472928<br>USDC 0.621576048337138<br>XLM 0.00196306242848359<br>XRP 0.00282428473268825<br>ZRX 0.00649743840264416 | | |
| 3.1.352262 | MAIOTAKI KAPONGA | ADDRESS REDACTED | | | BTC 0.0120964573931972 | | |
| 3.1.352263 | MAIRA CAMPOS | ADDRESS REDACTED | | | BTC 0.00967985860386754 | | |
| 3.1.352264 | MAIRA CASTANEDA | ADDRESS REDACTED | | | ETH 1.02679070943761<br>LINK 0.00840273867804042<br>MATIC 1.2204385319516 | | |
| 3.1.352265 | MAIRA CLANCY | ADDRESS REDACTED | | | AAVE 0.000870425520094854<br>BTC 0.00115245903864169<br>ETH 0.0374285379093648<br>LINK 0.00906375397125945<br>USDC 134.107675445279 | AAVE 0.730250595497435<br>BTC 1.59379793200956<br>ETH 36.1383705236337<br>LINK 19.5874688252554 | |
| 3.1.352266 | MAIRA CORREA | ADDRESS REDACTED | | | TAUD 63.7845877885184 | | |
| 3.1.352267 | MAIRA ELIAS SANCHEZ | ADDRESS REDACTED | | | BAT 397.91594059356<br>BTC 0.00906063827568087<br>MATIC 184.744905061024<br>XLM 175.19449104249<br>ZRX 366.418473655038 | ZRX 840 | |
| 3.1.352268 | MAIRA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000274239377559<br>BUSD 0.75960947679312<br>CEL 0.312440118444062 | | |
| 3.1.352269 | MAIRA FLORES | ADDRESS REDACTED | | | CEL 1.06734317716457 | | |
| 3.1.352270 | MAIRA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000197714099207<br>USDC 0.446076039764629 | | |
| 3.1.352271 | MAIRA HERRERA | ADDRESS REDACTED | | | BNB 0.000678704873996125<br>BTC 0.000001138307167734 | | |
| 3.1.352272 | MAIRA JUAREZ | ADDRESS REDACTED | | | BTC 0.000001172950625358<br>MCDAI 0.170597255076657<br>USDC 0.229701287028648 | | |
| 3.1.352273 | MAIRA LUCIA NAHIR ALFARO PALAVECINO | ADDRESS REDACTED | | | CEL 0.000680716585761301 | | |
| 3.1.352274 | MAIRA MANSILLA | ADDRESS REDACTED | | | BTC 0.000001718184838848<br>CEL 0.0205187682235718<br>USDT ERC20 1.01548918835235 | | |
| 3.1.352275 | MAIRA MONZON | ADDRESS REDACTED | | | BTC 0.000001416569146078<br>USDT ERC20 0.767933493745643 | | |
| 3.1.352276 | MAÍRA MORALES FONSECA | ADDRESS REDACTED | | | CEL 0.166810827661849<br>LTC 0.08124701 | | |
| 3.1.352277 | MAIRA NIÑO | ADDRESS REDACTED | | | BTC 0.000000003847399225<br>CEL 1.45332521990514<br>USDT ERC20 0.000000697141014842 | | |
| 3.1.352278 | MAIRA OISHI | ADDRESS REDACTED | | | BTC 0.000005136670401378 | | |
| 3.1.352279 | MAIRA SOLEDAD MARTINO | ADDRESS REDACTED | | | CEL 0.0615929043215336<br>SGB 76.9273607100083<br>XRP 0.000000095941995912 | | |
| 3.1.352280 | MAIRA YAMILA LEDESMA | ADDRESS REDACTED | | | BTC 0.00236695015856848<br>CEL 8.18920959675327<br>USDT ERC20 401.44411 | | |
| 3.1.352281 | MÁIRE MCFADDEN | ADDRESS REDACTED | | | BCH 1.36469475316135<br>BTC 0.000951383611680821<br>DOT 39.3731016416488<br>ETH 0.239767943999137<br>XRP 474.120738942322 | | |
| 3.1.352282 | MAIRE RANDMA | ADDRESS REDACTED | | | BTC 0.00270054928969806<br>CEL 1.48881961562679<br>ETH 1.3335753337447<br>SOL 45.9575182404345 | | |
| 3.1.352283 | MAIRE WOOD | ADDRESS REDACTED | | | GUSD 3971.88844849399 | | |
| 3.1.352284 | MAIREKK DARREL RAY GRIFFITHS | ADDRESS REDACTED | | | BTC 0.0208429477620942<br>ETH 0.117540899183544<br>SOL 0.00101537368764109<br>USDC 0.262150663027058<br>XLM 0.0374364215154113 | USDC 0.000000360876273537 | |
| 3.1.352285 | MAIRESSE JEAN MARC | ADDRESS REDACTED | | | BUSD 0.0998524904456849<br>LTC 0.0137681138924734<br>MCDAI 0.128265357539141<br>SGB 14.0212511651484 | | |
| 3.1.352286 | MAIRIM HERNANDEZ | ADDRESS REDACTED | | | ADA 1530.06104396632<br>BTC 0.500524329675153<br>ETH 0.251770240326244<br>MATIC 2239.27789511966<br>MCDAI 0.0492538756778502<br>USDC 13.2545474185748<br>XLM 0.00955846641205572<br>XRP 0.000000322481765402 | | |
| 3.1.352287 | MAIRKON SA LIMA | ADDRESS REDACTED | | | BTC 0.00322179367785183<br>CEL 4.94028323062188 | | |
| 3.1.352288 | MAIRON BROERSMA | ADDRESS REDACTED | | | BTC 0.00018043<br>CEL 0.112957067087076 | | |
| 3.1.352289 | MAIRON CUELLO MARTINEZ | ADDRESS REDACTED | | | CEL 0.499642563344165 | | |
| 3.1.352290 | MAIRZA QOUNEH | ADDRESS REDACTED | | | AVAX 0.0344132619786141<br>BTC 0.000724801528165415<br>CEL 80.3962900747416<br>DASH 0.000000001917667578<br>DOT 5.84306268111558<br>ETC 0.0184522752853667<br>ETH 0.00114947738338536<br>LINK 0.153775533180547<br>LTC 0.0237710223462959<br>LUNC 28.6854896576539<br>MANA 0.000509983862633244<br>MATIC 7.32751927787355<br>OMG 0.0282630343415846<br>SOL 0.00569502324158622<br>UMA 0.0490540553862155<br>UNI 0.0140351977923477<br>ZRX 0.179272439072414 | | |
| 3.1.352291 | MAISA GONCALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.000000298350769948<br>USDT ERC20 0.647344487064253 | | |
| 3.1.352292 | MAISA MOREIRA GONCALVES DA SILVA | ADDRESS REDACTED | | | BTC 0.00111499381588568<br>USDT ERC20 0.000000704072748998 | | |
| 3.1.352293 | MAISA TERESA SOUZA FIDELIS GOMES | ADDRESS REDACTED | | | BTC 0.00254981036619752<br>USDT ERC20 430.362750201778 | | |
| 3.1.352294 | MAISAM ABBAS | ADDRESS REDACTED | | | BTC 0.0514717623428805<br>CEL 6.1096321065855<br>ETH 2.2108738608235 | | |
| 3.1.352295 | MAISAM DARABI | ADDRESS REDACTED | | | BTC 0.000160298862984456<br>CEL 1.06385502021137 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352296 | MAISARAH DIAN HILDA DONNY BUDIARTO INDARTO | ADDRESS REDACTED | | | BTC 0.00269151116559466<br>ETH 0.00532506264789721<br>GUSD 34.6586596293624<br>LTC 0.0859360943544288<br>MATIC 0.00752795133113221<br>MCDAI 0.246603134443043<br>USDT ERC20 0.0631953576481181 | | |
| 3.1.352297 | MAISE OCONNOR | ADDRESS REDACTED | | | ADA 59.7505801001368<br>BTC 0.00736815529997622 | | |
| 3.1.352298 | MAISHA RASHEED | ADDRESS REDACTED | | | BTC 0.00120703358133718<br>ETH 3.83387739927245 | | |
| 3.1.352299 | MAISIE HO | ADDRESS REDACTED | | | CEL 1.06669813665695 | | |
| 3.1.352300 | MAISIE MENEZES | ADDRESS REDACTED | | | BTC 0.00109087537162855<br>CEL 7.49780116278338<br>XRP 1020 | | |
| 3.1.352301 | MAISON AUGUSTIN | ADDRESS REDACTED | | | | BTC 0.00317754 | |
| 3.1.352302 | MAISON STOLLE | ADDRESS REDACTED | | | BTC 0.280278402300784<br>ETH 0.473802314056294 | | |
| 3.1.352303 | MAISOUK XAYASANE | ADDRESS REDACTED | | | BTC 0.00172763221014682<br>USDT ERC20 0.124384647794568 | | |
| 3.1.352304 | MAISUR BIN MOHAMAD ZAHIR | ADDRESS REDACTED | | | CEL 0.0172271561570356<br>USDT ERC20 0.400971701438417 | | |
| 3.1.352305 | MAISY SPELLANE | ADDRESS REDACTED | | | BTC 0.0180552624196318 | | |
| 3.1.352306 | MAISYN PRUETER | ADDRESS REDACTED | | | BTC 0.00347198157769104 | | |
| 3.1.352307 | MAITA MARTINA | ADDRESS REDACTED | | | CEL 0.0272999003652548 | | |
| 3.1.352308 | MAITE ALVAREZ URRUTIA | ADDRESS REDACTED | | | BTC 0.00564665178545803<br>MCDAI 64.3366340829524<br>USDT ERC20 213.80885909586 | | |
| 3.1.352309 | MAITE DONATO | ADDRESS REDACTED | | | BTC 0.00347388572498643<br>MCDAI 0.447102746700817 | | |
| 3.1.352310 | MAITE ESCOBAR | ADDRESS REDACTED | | | BTC 0.000005529264557909<br>CEL 0.829076133078047 | | |
| 3.1.352311 | MAITE MUÑOZ LARREA | ADDRESS REDACTED | | | XRP 0.0131095933636485 | | |
| 3.1.352312 | MAITE RODRÍGUEZ COLL | ADDRESS REDACTED | | | BTC 0.0285597268368683<br>CEL 211.938529635229<br>ETH 0.182998633648788<br>USDT ERC20 226.987066 | | |
| 3.1.352313 | MAITE VIROS | ADDRESS REDACTED | | | BTC 0.00106640780295453<br>CEL 130.267717684853<br>ETH 0.662568936332785<br>USDT ERC20 210 | | |
| 3.1.352314 | MAITE ZORRILLA BELTRÁN | ADDRESS REDACTED | | | BTC 0.00013067044443946 | | |
| 3.1.352315 | MAITHAM AHMAD | ADDRESS REDACTED | | | BTC 0.210278345590354<br>CEL 779.876318206336<br>DOT 56.1114886640931<br>ETH 2.13868812923358 | | |
| 3.1.352316 | MAITHAM DINANI | ADDRESS REDACTED | | | BTC 0.00240574303180937<br>TCAD 8083.25563608014 | | |
| 3.1.352317 | MAITHAO HO | ADDRESS REDACTED | | | BTC 0.000862527606215908<br>KNC 0.0508814562276674 | | |
| 3.1.352318 | MAITLAND THOMPSON | ADDRESS REDACTED | | | BTC 0.000119706920243816<br>ETH 0.00304626004260664<br>USDT ERC20 9.63383155750015 | BTC 0.000074201762584422<br>ETH 0.000000298181931415<br>USDT ERC20 0.000000269066094845 | |
| 3.1.352319 | MAITREYI SHAH | ADDRESS REDACTED | | | ADA 3968.54483692861<br>BTC 0.000953962164466332<br>DOT 32.2680650398017<br>ETH 6.25997517754216<br>MATIC 2257.13603637546<br>SNX 111.106379705689<br>USDC 10590.9791618537 | | |
| 3.1.352320 | MAITRI PATEL | ADDRESS REDACTED | | | BNB 0.000157342380860838<br>BTC 0.000000005405890512<br>CEL 0.00002457474414786 | | |
| 3.1.352321 | MAITRI PATEL | ADDRESS REDACTED | | | BTC 0.000000014909698556<br>ETH 0.000090343845453969 | | |
| 3.1.352322 | MAITRI PATEL | ADDRESS REDACTED | | | BTC 0.000000388978749512<br>CEL 0.127621008914191 | | |
| 3.1.352323 | MAITRIYA VERMA | ADDRESS REDACTED | | | BTC 0.00138753263497966<br>MATIC 497.33611661961<br>SNX 28.5135369513339 | | |
| 3.1.352324 | MAIVERINE LONG | ADDRESS REDACTED | | | ETH 0.0342648013127005 | | |
| 3.1.352325 | MAIVI NGUYEN | ADDRESS REDACTED | | | ADA 0.162472322954497<br>BNB 3.43234382921705<br>BTC 0.139654610606982<br>ETH 1.32179964182606<br>LTC 0.00137645821539076<br>MATIC 359.006882539885<br>USDC 0.308695510826576<br>XRP 0.0857305633232107 | | |
| 3.1.352326 | MAIVIZHI SARAVANAN | ADDRESS REDACTED | | | BTC 0.00351209525527179<br>CEL 0.24210729101332 | | |
| 3.1.352327 | MAI-VY NGUYEN | ADDRESS REDACTED | | | BTC 0.000000180238211405<br>CEL 0.482811332302217<br>ETH 0.000113795762127368 | | |
| 3.1.352328 | MAIWADA MOHAMMED ADAMU | ADDRESS REDACTED | | | CEL 0.00253643771153516<br>ETH 0.000076369791795866 | | |
| 3.1.352329 | MAIZATUL FAZLISYA MOHD MOKHTAR | ADDRESS REDACTED | | | BNB 0.000000000549634774<br>BTC 0.00108742931709438<br>CEL 4.10170238760932 | | |
| 3.1.352330 | MAJ REBOLJ | ADDRESS REDACTED | | | ETH 0.103733087437745 | | |
| 3.1.352331 | MAJA ANDERSEN | ADDRESS REDACTED | | | BTC 0.000007978880113222<br>CEL 0.0467581292165152 | | |
| 3.1.352332 | MAJA ANTOK | ADDRESS REDACTED | | | BTC 0.00000000311657179<br>CEL 0.129718259482028 | | |
| 3.1.352333 | MAJA ANVARI | ADDRESS REDACTED | | | BTC 0.00814305316837418 | | |
| 3.1.352334 | MAJA BABIC | ADDRESS REDACTED | | | ADA 328.823462<br>BTC 0.0255065398823041<br>CEL 12.1706431631533<br>ETH 0.22429060730446<br>SOL 7.444898 | | |
| 3.1.352335 | MAJA BITENC | ADDRESS REDACTED | | | BTC 0.00683139348902722<br>CEL 102.427706227875 | | |
| 3.1.352336 | MAJA BREKALO | ADDRESS REDACTED | | | ADA 0.168219880165378<br>BTC 0.0323194761052131<br>CEL 10.4134269254107<br>DOT 6.29298029434374<br>ETH 0.14987701816232<br>USDC 285.2 | | |
| 3.1.352337 | MAJA BUKOWSKA | ADDRESS REDACTED | | | CEL 0.0437876999042729<br>ETH 0.00147013158327894 | | |
| 3.1.352338 | MAJA CULJAK | ADDRESS REDACTED | | | CEL 3.11965292925331<br>MCDAI 70<br>XLM 735.99 | | |
| 3.1.352339 | MAJA DAMESKI | ADDRESS REDACTED | | | BTC 0.00275027605839536<br>CEL 17.9411586880971<br>ETH 0.0297217935178584<br>USDC 212.311855738881 | | |
| 3.1.352340 | MAJA DOMINGO | ADDRESS REDACTED | | | BTC 0.536282549632086<br>USDC 5557.17478756608 | | |
| 3.1.352341 | MAJA FRANK | ADDRESS REDACTED | | | BTC 0.0310714768615773 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352342 | MAJA HORVAT | ADDRESS REDACTED | | | BTC 0.00153538742911326 | | |
| 3.1.352343 | MAJA HROVAT | ADDRESS REDACTED | | | BTC 0.000000159608894617<br>USDC 0.0269868587022435 | | |
| 3.1.352344 | MAJA HUSTED | ADDRESS REDACTED | | | BTC 0.00075156396083355 | | |
| 3.1.352345 | MAJA JANČEC | ADDRESS REDACTED | | | CEL 6.59640130100346<br>ETH 0.162523105763152<br>LINK 14.8069322975479<br>MCDAI 31.444571179171 | | |
| 3.1.352346 | MAJA JELENA ČOP | ADDRESS REDACTED | | | BTC 0.00001383769868266 | | |
| 3.1.352347 | MAJA JURCAN | ADDRESS REDACTED | | | ADA 195.965751355868<br>BTC 0.000727053703526201<br>CEL 76.5224562124399<br>MATIC 2449.08426507948 | | |
| 3.1.352348 | MAJA JURMAN | ADDRESS REDACTED | | | ADA 906.655214983576<br>BTC 0.00121755773010793 | | |
| 3.1.352349 | MAJA KANTOCI | ADDRESS REDACTED | | | BTC 0.0000031678447684689<br>BUSD 0.168070227753201<br>USDC 0.767095561372868 | | |
| 3.1.352350 | MAJA KASDAN | ADDRESS REDACTED | | | ADA 0.000000538461538462<br>BTC 0.0481890664451065<br>CEL 80.9867345300079<br>DOT 22.7706833821104<br>ETH 0.620639010141923<br>LINK 22.6097147468219<br>MATIC 142.649684203076 | | |
| 3.1.352351 | MAJA KILDEDAL | ADDRESS REDACTED | | | BTC 0.000257343570198843 | | |
| 3.1.352352 | MAJA KNEZEVIC | ADDRESS REDACTED | | | BTC 0.000001825490145887<br>CEL 0.0403332761288169<br>LTC 0.00001350689584626<br>USDT ERC20 0.00000086531299148 | | |
| 3.1.352353 | MAJA KNEŽEVIĆ | ADDRESS REDACTED | | | BTC 0.00131063456850916<br>ETH 0.163099558502607 | | |
| 3.1.352354 | MAJA KOLBEZEN | ADDRESS REDACTED | | | ETH 0.652395805054008<br>USDT ERC20 91054.8969738062 | | |
| 3.1.352355 | MAJA KOPRIVICA | ADDRESS REDACTED | | | BTC 0.000000007610801698<br>CEL 7.93709498200876<br>ETH 0.000177459237319146 | | |
| 3.1.352356 | MAJA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0154683884665009<br>CEL 46.0180153729121<br>ETH 0.147249<br>LINK 1.82963778<br>XLM 150 | | |
| 3.1.352357 | MAJA KRIZMANCIC | ADDRESS REDACTED | | | BTC 0.00000027482309266<br>MCDAI 0.421679428274244 | | |
| 3.1.352358 | MAJA KUKIC | ADDRESS REDACTED | | | MCDAI 0.2122261864588<br>USDC 3.65891745471388 | | |
| 3.1.352359 | MAJA LEHMANN | ADDRESS REDACTED | | | BTC 0.000005919037533655 | | |
| 3.1.352360 | MAJA LISJAK | ADDRESS REDACTED | | | ADA 534.48<br>CEL 61.0029772905819<br>DOT 95.2008200683<br>ETH 0.333194<br>LINK 22.896966<br>LTC 0.00657871<br>LUNC 2.2803<br>SOL 4.4539<br>XRP 99.75 | | |
| 3.1.352361 | MAJA LYSIAK | ADDRESS REDACTED | | | BTC 0.00148131106345818<br>CEL 30.5874315302361<br>ETH 0.45051 | | |
| 3.1.352362 | MAJA MALAVASIC | ADDRESS REDACTED | | | BTC 0.0016280107864637<br>CEL 12.7974477884598<br>ETH 0.51979824581609<br>USDC 11.4817779276781 | | |
| 3.1.352363 | MAJA MARIC KARACIC | ADDRESS REDACTED | | | BTC 0.000000193167213726<br>LINK 0.0152545632820816 | | |
| 3.1.352364 | MAJA MARINKOVIĆ | ADDRESS REDACTED | | | CEL 0.303412378191855 | | |
| 3.1.352365 | MAJA MIKOLAJCZYK | ADDRESS REDACTED | | | BTC 0.000000442594432555<br>ETH 0.000101100013756233 | | |
| 3.1.352366 | MAJA MILANOVA | ADDRESS REDACTED | | | BTC 0.000849979543503299<br>CEL 1.50063554341098 | | |
| 3.1.352367 | MAJA MILORADOV | ADDRESS REDACTED | | | BTC 0.000000469777760835 | | |
| 3.1.352368 | MAJA MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00664625230760606<br>CEL 0.108654761463569<br>ETH 0.206437712435326 | | |
| 3.1.352369 | MAJA MUSIKIC | ADDRESS REDACTED | | | CEL 1.09160903835062 | | |
| 3.1.352370 | MAJA OTO | ADDRESS REDACTED | | | BTC 0.000000006669046363<br>CEL 1.92946670876321 | | |
| 3.1.352371 | MAJA PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0136416209190094<br>CEL 17.6723158373208<br>ETH 0.0170924350590075 | | |
| 3.1.352372 | MAJA PEDERSEN | ADDRESS REDACTED | | | BTC 0.0096563769571232 | | |
| 3.1.352373 | MAJA PEŠA | ADDRESS REDACTED | | | BTC 0.00113631198581882<br>CEL 6.8784721822093<br>ETH 0.137199491718984 | | |
| 3.1.352374 | MAJA PESIC | ADDRESS REDACTED | | | BTC 0.000000007563721242<br>CEL 1.3757258927762 | | |
| 3.1.352375 | MAJA PUC | ADDRESS REDACTED | | | ADA 0.358970876378871<br>BTC 0.000000657331276433<br>ETH 0.000004346936721753<br>LINK 0.0646207338757447<br>USDT ERC20 15.3066521651024 | | |
| 3.1.352376 | MAJA PUCELJ | ADDRESS REDACTED | | | CEL 0.000744258949705554 | | |
| 3.1.352377 | MAJA RISTOVSKA | ADDRESS REDACTED | | | BTC 0.000000017722949718<br>CEL 0.612289414009041 | | |
| 3.1.352378 | MAJA RUDIN | ADDRESS REDACTED | | | ADA 28.9532560159431<br>BTC 0.00364372168520882<br>CEL 3.06699669735411<br>ETH 0.0186779485784868 | | |
| 3.1.352379 | MAJA RUSZKOWSKA | ADDRESS REDACTED | | | BTC 0.000904130495002891<br>CEL 2.36711252932853<br>XRP 390.52 | | |
| 3.1.352380 | MAJA SALOPEK | ADDRESS REDACTED | | | BTC 0.000000039607656974<br>USDC 0.0076330631150318 | | |
| 3.1.352381 | MAJA ŠARENAC | ADDRESS REDACTED | | | BTC 0.000000005560711524<br>CEL 8.59598684471393<br>ETH 0.178023547568646 | | |
| 3.1.352382 | MAJA SISGOREO | ADDRESS REDACTED | | | AAVE 0.00815294104726227<br>ADA 7063.46578092463<br>BAT 405.8950565313<br>BCH 40.3058222054597<br>BTC 1.24191108747413<br>CEL 26606.9686653688<br>ETH 70.0511562245288<br>LINK 316.671086240962<br>LTC 0.000066241949659037<br>MATIC 299301.983350574<br>PAX 0.493350510645213<br>USDC 0.000000834916613721<br>XLM 12.6203092599878 | | |
| 3.1.352383 | MAJA STUPAR | ADDRESS REDACTED | | | CEL 9.1080154896553 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352384 | MAJA SZWAJCOWSKA | ADDRESS REDACTED | | | ADA 0.0904475389204249<br>BNB 0.00115883340304355<br>BTC 0.00284112312715187<br>CEL 0.107029219836115<br>USDT ERC20 291.28279236139 | | |
| 3.1.352385 | MAJA TOMSIC | ADDRESS REDACTED | | | BTC 0.321478055447288<br>CEL 233.540405645257 | | |
| 3.1.352386 | MAJA TONKOVIĆ | ADDRESS REDACTED | | | BTC 0.00132716596761084 | | |
| 3.1.352387 | MAJA TRAJBAR | ADDRESS REDACTED | | | ADA 1021.76129589<br>BTC 0.000911163453096341<br>CEL 30.4631853075555 | | |
| 3.1.352388 | MAJA TRPESKA | ADDRESS REDACTED | | | DOT 0.0133678599939863<br>MCDAI 0.054431623630014 | | |
| 3.1.352389 | MAJA TRPESKA | ADDRESS REDACTED | | | BTC 0.000000002260351221<br>CEL 0.00219010656632878 | | |
| 3.1.352390 | MAJA TRPESKA DIMITRIOVSKA | ADDRESS REDACTED | | | BNB 0.0023439827496967<br>BTC 0.000008241936817349<br>USDC 0.444206649842163 | | |
| 3.1.352391 | MAJA TRPESKI | ADDRESS REDACTED | | | DOT 0.00418086847904321 | | |
| 3.1.352392 | MAJA VOGRIN | ADDRESS REDACTED | | | ADA 0.000000326815372087<br>BAT 0.0167286719890548<br>BTC 0.000003809292449448<br>CEL 30.384312096406<br>DOT 0.0152402159215782<br>ETH 0.000834140875283531<br>MCDAI 0.0095260816455316<br>PAXG 0.111020348395369<br>UNI 0.00000079680949277<br>USDC 2366.18893113327<br>ZRX 0.000142369230769231 | | |
| 3.1.352393 | MAJA VOLER | ADDRESS REDACTED | | | BTC 0.000003777988170389<br>CEL 0.0156165557987697<br>XRP 0.237915020911563 | | |
| 3.1.352394 | MAJA VUJINOVIC | ADDRESS REDACTED | | | BTC 0.000948998140175883<br>CEL 411.550520844903 | | |
| 3.1.352395 | MAJA WIECZOREK | ADDRESS REDACTED | | | BTC 0.00166989433960753<br>CEL 4.33472248092946 | | |
| 3.1.352396 | MAJA ZBOGAR | ADDRESS REDACTED | | | CEL 0.0575469531001322<br>EOS 1.45<br>PAXG 0.688151893380355 | | |
| 3.1.352397 | MAJAHANA GUMEDE | ADDRESS REDACTED | | | BTC 0.000000009939693259<br>CEL 249.07148600436<br>ETH 0.163115035574761<br>TUSD 0.614783395209859<br>XLM 0.609948976526443 | | |
| 3.1.352398 | MAJAL ABE MIRASOL | ADDRESS REDACTED | | | BTC 0.000001107185260989<br>CEL 0.678917775908968<br>USDC 14.405123660361<br>USDT ERC20 6.93455735360724 | | |
| 3.1.352399 | MAJAVAN KARUNAKARAN | ADDRESS REDACTED | | | BTC 0.000014672965520478<br>ETH 0.0015208883821435<br>MATIC 0.739132620452135<br>XRP 0.870246916213612 | | |
| 3.1.352400 | MAJBRIT JEPSEN | ADDRESS REDACTED | | | BTC 0.00132205182443151<br>CEL 5.98446382965116<br>ETH 0.10935721 | | |
| 3.1.352401 | MAJ-BRITT KARLSSON | ADDRESS REDACTED | | | BTC 2.00008913243036<br>CEL 1064.49670181255 | | |
| 3.1.352402 | MAJD ABDELKADER | ADDRESS REDACTED | | | BTC 0.0127047150915559<br>ETH 0.137238125008888<br>USDT ERC20 0.479661235333336 | | |
| 3.1.352403 | MAJD BARBARI | ADDRESS REDACTED | | | BTC 0.00122600365400061<br>USDC 1081.50086379939 | | |
| 3.1.352404 | MAJD HAILAT | ADDRESS REDACTED | | | BNB 1143.05015752183<br>USDC 308736.461371909 | | |
| 3.1.352405 | MAJD L'HAOUARI | ADDRESS REDACTED | | | CEL 0.081745960476853 | | |
| 3.1.352406 | MAJDA BANO | ADDRESS REDACTED | | | ADA 0.361904922869668<br>BTC 0.000000016064089898 | | |
| 3.1.352407 | MAJDA BUTINAR BOZIC | ADDRESS REDACTED | | | BTC 0.00181085922961824<br>CEL 1.57608727641404<br>USDT ERC20 207.843047932832 | | |
| 3.1.352408 | MAJDA KRSTIC | ADDRESS REDACTED | | | BTC 0.00145261625704441<br>USDT ERC20 426.898396131665 | | |
| 3.1.352409 | MAJDA TERBUC | ADDRESS REDACTED | | | BNB 0.000003890547406479<br>BTC 0.000000201114600267<br>USDC 0.00850599708572962<br>USDT ERC20 0.00224210791080276 | | |
| 3.1.352410 | MAJDI ALASAD | ADDRESS REDACTED | | | TUSD 0.034013965453364 | | |
| 3.1.352411 | MAJDI HASSAN | ADDRESS REDACTED | | | BTC 0.00486430925733034<br>MCDAI 74.3290996728737 | | |
| 3.1.352412 | MAJDOLINE HAMSI | ADDRESS REDACTED | | | CEL 0.936408242978658 | | |
| 3.1.352413 | MAJED AHMED | ADDRESS REDACTED | | | ADA 0.220588783697753<br>DOT 0.0716785585787361<br>EOS 0.162508404711876<br>LINK 120.599685105062 | | |
| 3.1.352414 | MAJED AWAD | ADDRESS REDACTED | | | AVAX 0.46108427787717<br>BTC 0.172454727111859<br>ETH 0.000032456613259825<br>MATIC 0.0236110352049936<br>MCDAI 40.8665336771002<br>SOL 0.000134467957971139 | ETH 0.000000696472865952<br>MCDAI 303.29<br>SOL 0.00000000079409325 | |
| 3.1.352415 | MAJED BTEDDINI | ADDRESS REDACTED | | | BTC 0.000379362743349035<br>BUSD 0.00846867732835974<br>CEL 0.110738844554818<br>LTC 0.0287695588382132<br>XRP 5.282544946874 | | |
| 3.1.352416 | MAJED HABEEB | ADDRESS REDACTED | | | BTC 0.0933017478823185<br>DOT 5.80981204454206<br>ETH 0.327550399416532 | | |
| 3.1.352417 | MAJEDA ISMAIL | ADDRESS REDACTED | | | USDC 35701.3926419146<br>XRP 1820.132 | USDC 23894 | |
| 3.1.352418 | MAJEED AMTALS | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 0.220008664804779<br>ETH 0.000000570668390762 | | |
| 3.1.352419 | MAJEESH MATHEW | ADDRESS REDACTED | | | CEL 2.65624412329772<br>MCDAI 52.79384914 | | |
| 3.1.352420 | MAJELISSA SA CARVALHO | ADDRESS REDACTED | | | AAVE 0.00907853337411449<br>ADA 1.57126952780568<br>AVAX 0.0119515710234668<br>BTC 0.000057444938226688<br>ETH 0.00039378855978576<br>MATIC 1.93015794241017<br>SNX 1.70791393060791 | ADA 0.000000259274397342<br>BTC 0.000000008694486394<br>SNX 664.541217947422 | |
| 3.1.352421 | MAJELLA BYRNE | ADDRESS REDACTED | | | AAVE 2.0182129212677<br>CEL 128.678426358065 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352422 | MAJELLA SCHOENMAKERS | ADDRESS REDACTED | | | BTC 0.00660523257775723<br>CEL 0.518535835266411<br>ETH 0.0148288972725729<br>LTC 1.07900516559543<br>MCDAI 5.000677<br>TUSD 1.64386773828515<br>USDC 1.47092257766901 | | |
| 3.1.352423 | MAJESTY IBIANGA | ADDRESS REDACTED | | | AAVE 0.290128566126161<br>ADA 335.091377756279<br>BNT 14.75<br>BTC 0.00287842593513137<br>CEL 3.26758791649466<br>DOT 0.0482213169856474<br>EOS 0.000099841609437905<br>ETH 0.301970146455924<br>LINK 0.0134294673577106<br>LTC 0.841197143505672<br>MATIC 0.80477929208002<br>UNI 0.00660290614121555<br>USDT ERC20 10.4864336724252 | | |
| 3.1.352424 | MAJIBUR RAHAMAN | ADDRESS REDACTED | | | BTC 0.00101652080556225 | | |
| 3.1.352425 | MAJID AKHTAR RAFFI | ADDRESS REDACTED | | | ADA 79.6389911800386<br>CEL 0.000679453743513531<br>SNX 69.0601342362421<br>XLM 24.1365787796796 | | |
| 3.1.352426 | MAJID ALJASSMI | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 0.123549703599106 | | |
| 3.1.352427 | MAJID AMIRA | ADDRESS REDACTED | | | BTC 0.000011335811195963<br>CEL 6.40585244213454<br>USDC 0.000000802027833773<br>USDT ERC20 0.0113592348930287 | | |
| 3.1.352428 | MAJID ANVARIPOUR | ADDRESS REDACTED | | | BTC 0.000592648455117159<br>CEL 107.263321638626 | | |
| 3.1.352429 | MAJID ASLI | ADDRESS REDACTED | | | BTC 0.000013518652818615<br>CEL 1.16154904255324<br>USDC 0.00169451219655851 | | |
| 3.1.352430 | MAJID AZIZI | ADDRESS REDACTED | | | BTC 0.0307807841087865<br>CEL 0.412112346616019<br>XLM 789.53323838661 | | |
| 3.1.352431 | MAJID BANDEGI | ADDRESS REDACTED | | | BTC 0.0887936492428939 | | |
| 3.1.352432 | MAJID GHAFARY | ADDRESS REDACTED | | | 1INCH 700.806586315757<br>ADA 7226.82370999704<br>MATIC 4492.19362509446 | | |
| 3.1.352433 | MAJID GHANADI | ADDRESS REDACTED | | | BTC 0.00227149909137906<br>CEL 2.33264915413042<br>ETH 20.419499982296 | | |
| 3.1.352434 | MAJID JOSEPH | ADDRESS REDACTED | | | BTC 0.0259426114351053<br>ETH 0.581062489294725<br>SOL 2.53870887632334 | | |
| 3.1.352435 | MAJID OSAMA H ALMANSOURI | ADDRESS REDACTED | | | BTC 0.000000520027431665<br>CEL 109.233254621853<br>ETH 0.00147373509316953 | | |
| 3.1.352436 | MAJID SAIDI | ADDRESS REDACTED | | | BTC 0.0163373008841756<br>CEL 67.9765919676899<br>DOT 16.39516935<br>ETH 0.651819631645288<br>USDC 0.000000545946562119 | | |
| 3.1.352437 | MAJID SELLAT | ADDRESS REDACTED | | | CEL 15.8173807040971<br>USDT ERC20 500.876220861314 | | |
| 3.1.352438 | MAJID SHAHRAMPOUR | ADDRESS REDACTED | | | ETH 0.0086161555136212 | | |
| 3.1.352439 | MAJID TAHA | ADDRESS REDACTED | | | ADA 62.5627245585918<br>BTC 0.141357928482535<br>COMP 0.0651005501220443<br>ETH 0.515249291160859<br>LINK 35.1747025324781<br>MATIC 93.3100637465494<br>SNX 2.46744119031948<br>USDC 485.3924886908<br>XRP 79.0868493786094 | | |
| 3.1.352440 | MAJITHON SOBIROV | ADDRESS REDACTED | | | BTC 0.00000000267417289<br>CEL 0.315547439994844 | | |
| 3.1.352441 | MAJKEL ZIVKOVSKI | ADDRESS REDACTED | | | ADA 793.38766193283<br>BTC 0.106418485274116<br>DOT 73.6159810307321 | | |
| 3.1.352442 | MAJKEN ELBRANDT | ADDRESS REDACTED | | | BTC 0.00196785329251973<br>CEL 32.6975415485643<br>LTC 2.5<br>USDT ERC20 0.477064152578777 | | |
| 3.1.352443 | MAJKEN PETERSEN | ADDRESS REDACTED | | | BTC 0.000000299785990883<br>XRP 0.344568966305223 | | |
| 3.1.352444 | MAJLA RÓBERT | ADDRESS REDACTED | | | BTC 0.000541113188233187<br>CEL 0.545433197183905 | | |
| 3.1.352445 | MAJLIND HADJIALILI | ADDRESS REDACTED | | | BTC 0.00169882276689821<br>ETH 0.169819211156884 | | |
| 3.1.352446 | MAJLINDA HAVERIKU | ADDRESS REDACTED | | | ADA 0.066417313034188 | | |
| 3.1.352447 | MAJMIRA JASAREVIC | ADDRESS REDACTED | | | BTC 0.00125669188428381<br>LTC 3.65374070262045 | | |
| 3.1.352448 | MAJO SÁENZ | ADDRESS REDACTED | | | BTC 0.0948029120200755<br>ETH 0.135947942292692 | | |
| 3.1.352449 | MAJOK DENG | ADDRESS REDACTED | | | BTC 0.000864460818062035<br>ETH 0.000194854782168472 | | |
| 3.1.352450 | MAJOR CONSUMERS | ADDRESS REDACTED | | | SGB 57.6761419930099<br>XRP 385.465007434623 | | |
| 3.1.352451 | MAJOR JOHNNY | ADDRESS REDACTED | | | BTC 0.000000009270903078<br>CEL 0.030225145854159 | | |
| 3.1.352452 | MAJORIE GUAY | ADDRESS REDACTED | | | BTC 0.000000002558673544<br>CEL 0.0406309153117282<br>ETH 0.000000218135654227 | | |
| 3.1.352453 | MAK HENG | ADDRESS REDACTED | | | BTC 0.1326290244<br>CEL 0.0811239852095493<br>MCDAI 0.0694670560029539 | | |
| 3.1.352454 | MAK HON KEAT | ADDRESS REDACTED | | | AVAX 320.364480271821<br>BNB 0.0354930678264549<br>BTC 0.024678564269979<br>DOT 0.23281174095743<br>ETH 7.79908150591882<br>MANA 332.494588380086<br>MATIC 1.52982204167229<br>USDC 2.2838748276494 | | |
| 3.1.352455 | MAK JIE YING | ADDRESS REDACTED | | | ADA 297.331429<br>BTC 0.018036084593722<br>CEL 41.0908819189567<br>DOT 24.95060296<br>ETH 0.200307063996038<br>SOL 4.51722218<br>USDC 485.250125 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352456 | MAK JONATHAN | ADDRESS REDACTED | | | BTC 0.000000309711864306<br>CEL 0.000048497122818844<br>SNX 0.000449037840874426<br>USDC 0.521990704983761<br>USDT ERC20 0.000301229384577556 | | |
| 3.1.352457 | MAK OI SZE | ADDRESS REDACTED | | | BTC 0.794308728150646<br>CEL 0.602822179574987<br>ETH 0.995162305094109<br>LTC 0.0260703657519396 | | |
| 3.1.352458 | MAK SUI FAN | ADDRESS REDACTED | | | BTC 0.000000005325238117<br>CEL 0.337025251767918<br>ETH 0.003493 | | |
| 3.1.352459 | MAK TANOVIC | ADDRESS REDACTED | | | ADA 916.171123618524<br>BTC 0.00243988783373067 | | |
| 3.1.352460 | MAK VINCENT | ADDRESS REDACTED | | | ADA 0.134743561021149<br>BTC 0.000009433498045754<br>CEL 0.180700315339227<br>ETH 0.00025120652725256<br>USDC 0.372042325109365<br>USDT ERC20 0.00165332575842014 | | |
| 3.1.352461 | MAK YEU WENG | ADDRESS REDACTED | | | BTC 0.00647600748373653<br>CEL 0.437096986567665<br>ETH 0.0347428799435931<br>XRP 85.1707120344932 | | |
| 3.1.352462 | MAKABONGWE TYEBELA | ADDRESS REDACTED | | | BTC 0.000000005893610671<br>CEL 0.20647903725891 | | |
| 3.1.352463 | MAKAFUI AMEDEKA | ADDRESS REDACTED | | | ADA 1399.16708334115<br>BTC 0.0258477518571997<br>DOT 10.2657683587579<br>LINK 11.8345756636263<br>MATIC 326.925990556617<br>SOL 6.85438130988396<br>USDC 0.190066939744328<br>XTZ 42.4445552644139 | | |
| 3.1.352464 | MAKAI JUDIT | ADDRESS REDACTED | | | BTC 0.000501856683853571<br>CEL 1.88512526698832 | | |
| 3.1.352465 | MAKAI MÁRK | ADDRESS REDACTED | | | BTC 0.000001414299775775<br>CEL 0.0200492288084106<br>XLM 14.3892958 | | |
| 3.1.352466 | MAKALA EDWARDS | ADDRESS REDACTED | | | BAT 0.0553798092388084<br>BTC 0.000001270267277199<br>MANA 0.00916913045557709<br>MATIC 0.368050895281182 | | BTC 0.000000003776416214 |
| 3.1.352467 | MAKALE KENNETH | ADDRESS REDACTED | | | CEL 1.07379660916597 | | |
| 3.1.352468 | MAKALO DAVID KOTE | ADDRESS REDACTED | | | BTC 0.000000005125247333 | | |
| 3.1.352469 | MAKAN TALAYEH | ADDRESS REDACTED | | | ADA 10288.4441362953<br>CEL 121.893771361712<br>ETH 47.9645508245245 | | |
| 3.1.352470 | MAKAR CHERNETSOV | ADDRESS REDACTED | | | BTC 0.00191434158747088<br>ETH 0.000304707664143013 | | |
| 3.1.352471 | MAKARAND BHOOT | ADDRESS REDACTED | | | BNB 0.0252420454569877<br>CEL 0.108198962074286 | | |
| 3.1.352472 | MAKARAND GUJARATHI | ADDRESS REDACTED | | | BTC 0.513105757366517<br>DOT 21.3165432497632<br>ETH 5.02822616073562<br>LINK 19.0188283653077<br>MATIC 191.227529394352<br>XLM 190.563777966484<br>XRP 280.948 | | |
| 3.1.352473 | MAKARAND PHATAK | ADDRESS REDACTED | | | ADA 180.885613908422<br>BTC 0.000200124783621161<br>COMP 1.1975611168115<br>EOS 29.5012300286805<br>ETH 2.18543086299274<br>KNC 101.911917185795<br>LINK 29.9615848295404<br>SNX 32.4371375142577<br>XLM 2978.2480757851 | | |
| 3.1.352474 | MAKARENA RAMOS | ADDRESS REDACTED | | | BTC 0.000003550545970639<br>COMP 0.0000400163644552149<br>MANA 0.00192476679431797<br>SNX 0.0257955504763496<br>XLM 0.0240213190141931 | | |
| 3.1.352475 | MAKATISOFT INC. | 24TH FLOOR SM AURA PREMIER 26TH STREET CORNER MCKINLEY PARKWAY, TAGUIG CITY, 1634 PHILIPPINES | | | BTC 0.00508174429008258<br>LINK 0.819737994796417<br>SNX 4.82478558077698<br>UNI 1.30116707914561 | | |
| 3.1.352476 | MAKAVETSKI MERIN | ADDRESS REDACTED | | | CEL 6.55108761304691<br>USDC 217.008 | | |
| 3.1.352477 | MAKAYDA HUGHES | ADDRESS REDACTED | | | BAT 0.0254125167540922<br>BTC 0.00805532006048833<br>ETC 0.0050922286908517 | | |
| 3.1.352478 | MAKAYLA GARZA | ADDRESS REDACTED | | | CEL 56.0312709531289 | | |
| 3.1.352479 | MAKAYLA HORN | ADDRESS REDACTED | | | BTC 0.000162024523142394 | | |
| 3.1.352480 | MAKAYLA LONDON | ADDRESS REDACTED | | | BTC 0.00000190291322442<br>ETH 0.00119840861170662<br>USDC 0.175519598207951<br>XLM 0.0178641646797474 | | |
| 3.1.352481 | MAKAYLA POTTS | ADDRESS REDACTED | | | USDC 0.21676524756154 | | |
| 3.1.352482 | MAKAYLA RETCHFORD | ADDRESS REDACTED | | | BTC 0.00092931<br>CEL 1.3204344051716<br>ETH 0.0115885 | | |
| 3.1.352483 | MAKAYLA ROBINSON | ADDRESS REDACTED | | | BTC 0.97781448990404<br>ETH 3.74433135982626 | | |
| 3.1.352484 | MAKAYLA WILLIAMS | ADDRESS REDACTED | | | ADA 0.426995209631473<br>DOT 0.00761687445165346<br>ETC 0.00106936485610106<br>ETH 0.000465490662438994<br>MCDAI 2.04564149286428 | | |
| 3.1.352485 | MAKAYLIA RAVLICH | ADDRESS REDACTED | | | BTC 0.000000774784746108<br>USDC 0.252769190078674 | | |
| 3.1.352486 | MAKAYLYNN CORDLE | ADDRESS REDACTED | | | BTC 0.00120571855312765<br>USDC 12.3349364421268 | | |
| 3.1.352487 | MAKDYM PARKHOMTSEV | ADDRESS REDACTED | | | BTC 0.00632333786792944<br>CEL 11.4257683742984<br>ETH 0.0163666137366044<br>XRP 486.514712 | | |
| 3.1.352488 | MAKE INVESTMENTS LTD | 103 SHAM PENG TONG PLAZA, MAHE, SEYCHELLES | | | BTC 0.00096843442065460<br>ETH 0.000579776541185569<br>MATIC 166.827961620524<br>TAUD 1.62463982273409<br>USDC 10.2889000422372 | | |
| 3.1.352489 | MAKE THE 2 IN2 1 | ADDRESS REDACTED | | | CEL 0.00890647078410055<br>ETH 0.0001 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352490 | MAKEBA BURKE | ADDRESS REDACTED | | | BTC 0.00553128174441792<br>DOT 4.0782006177751<br>ETH 0.851708397634197<br>LINK 3.10471556849002<br>LTC 2.06416505438711<br>MATIC 108.941980178996<br>XLM 31.2604431578256 | | |
| 3.1.352491 | MAKEBA RUSH | ADDRESS REDACTED | | | BTC 0.000349511887906187<br>CEL 1.14644330667124<br>USDC 1.87206558187969 | | |
| 3.1.352492 | MAKEDA FIKRE-SELASSIE | ADDRESS REDACTED | | | ETH 0.189276867414725<br>USDT ERC20 0.698642707490432 | | |
| 3.1.352493 | MAKEEBA FARGUARSON | ADDRESS REDACTED | | | BTC 0.00120053244127774<br>XRP 584.429626 | | |
| 3.1.352494 | MAKEEZ MASSUMI | ADDRESS REDACTED | | | BTC 0.00440054702492559<br>CEL 48.1199622531949<br>ETH 1.113766135461<br>LTC 0.00007591<br>USDC 0.048899 | | |
| 3.1.352495 | MAKELEBONE ANNA HENDRICKS | ADDRESS REDACTED | | | BTC 0.00147691834696825 | | |
| 3.1.352496 | MAKELLA BENJAMIN | ADDRESS REDACTED | | | BTC 0.0171770853820512<br>CEL 1.1884726689425<br>USDC 612.381111846836<br>USDT ERC20 625.506777421168 | | |
| 3.1.352497 | MAKENZIE BRANDON | ADDRESS REDACTED | | | BTC 0.000241178471475349 | | |
| 3.1.352498 | MAKENZIE CHAMBERS | ADDRESS REDACTED | | | ADA 190.655483565343<br>BTC 0.00146285111879497<br>ETH 0.17617894024778<br>SNX 51.8177958611063 | | |
| 3.1.352499 | MAKENZIE FOWLER | ADDRESS REDACTED | | | ADA 2520.20789283907<br>BTC 0.166061452133106<br>ETH 1.96445492965428<br>MATIC 400.060995427601 | | |
| 3.1.352500 | MAKENZIE GASKIN | ADDRESS REDACTED | | | BTC 0.0532895956223876<br>CEL 4.59243964988438<br>ETH 0.07178878 | | |
| 3.1.352501 | MAKENZIE LEE | ADDRESS REDACTED | | | CEL 289.980255910719<br>ETH 4.09942801<br>XRP 784.106873 | | |
| 3.1.352502 | MAKENZIE ZENISEK | ADDRESS REDACTED | | | BTC 0.0218401841950787<br>GUSD 276.681505351428 | | |
| 3.1.352503 | MAKER ALI | ADDRESS REDACTED | | | BTC 0.00112216476919261<br>USDT ERC20 0.0833827105093495 | | |
| 3.1.352504 | MAKESE MOTLEY | ADDRESS REDACTED | | | AVAX 0.0155164711756575<br>DOT 0.0617408681905943<br>MATIC 0.351952617342936<br>USDC 0.00829322831136769 | AVAX 0.000000902651317202 | |
| 3.1.352505 | MAKESI GAITHER | ADDRESS REDACTED | | | BTC 1.23968749571066<br>CEL 1.15116892753898<br>ETH 2.69384407929222 | BTC 0.0007668 | |
| 3.1.352506 | MAKESIA SCOTT | ADDRESS REDACTED | | | BTC 0.00504775657751993<br>ETH 0.32678837037234<br>MCDAI 647.725736649438<br>SNX 29.3559383897244<br>XLM 182.359894783599 | | |
| 3.1.352507 | MAKGAKGE POLOKEGO JEANN | ADDRESS REDACTED | | | BTC 0.000000078194812355<br>CEL 0.000696906963833526<br>USDT ERC20 0.0704030129799162 | | |
| 3.1.352508 | MAKGOTLHO MAJAFA | ADDRESS REDACTED | | | BTC 0.000008218071438223 | | |
| 3.1.352509 | MAKHA KAAL | ADDRESS REDACTED | | | BTC 0.00110694<br>CEL 0.954787334259592 | | |
| 3.1.352510 | MAKHESH KUMAR ANANTHA KUMAR | ADDRESS REDACTED | | | BTC 0.0275745176589676<br>ETH 1.72880117235649<br>LTC 0.489275130495567<br>XLM 2060.12954941537<br>XRP 73.4355275971399 | | |
| 3.1.352511 | MAKHIA MICHAEL SKILLINGS | ADDRESS REDACTED | | | BTC 0.00000134447454219<br>SOL 0.000648536102000356 | | |
| 3.1.352512 | MAKHINDA BORRETA | ADDRESS REDACTED | | | BNB 0.00018819384076313<br>BTC 0.000000747243335093<br>CEL 2.7806581024371<br>ETH 0.00208885400365522<br>MCDAI 30 | | |
| 3.1.352513 | MAKHMUD IBRAGIMOV | ADDRESS REDACTED | | | BTC 0.000201645745838518<br>ETH 0.000705403167949351<br>MATIC 0.273611817653584<br>SOL 0.0695544357186466<br>USDC 2.20564505099851 | BTC 0.000000008326873238<br>ETH 0.800592212704254<br>MATIC 258.017921361621<br>SOL 86.0334136899591 | |
| 3.1.352514 | MAKHMUDBEK JURAEV | ADDRESS REDACTED | | | ETH 0.000029709211936636 | | |
| 3.1.352515 | MAKHMUDBEK JURAEV | ADDRESS REDACTED | | | ETH 0.00000004917887654 | | |
| 3.1.352516 | MAKHUMANDILE NDARALA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.352517 | MAKHZUM HERI WIBOWO | ADDRESS REDACTED | | | CEL 1.07881475987666 | | |
| 3.1.352518 | MAKI HANAWA | ADDRESS REDACTED | | | BTC 1.1695184737683<br>ETH 13.1972739430117<br>MATIC 404.457131810035 | | |
| 3.1.352519 | MAKI TSURUYAMA | ADDRESS REDACTED | | | ETH 0.00163215877473026 | | |
| 3.1.352520 | MAKIBA COLEMAN | ADDRESS REDACTED | | | BTC 0.000000520088037387 | | |
| 3.1.352521 | MAKIKO SADAKATA | ADDRESS REDACTED | | | BTC 0.000757660170114564<br>USDC 27577.5247560531 | | |
| 3.1.352522 | MAKIKO TSUJI E/V VROOLAND | ADDRESS REDACTED | | | BTC 0.010511956301337 | | |
| 3.1.352523 | MAKILAH DOWNIE | ADDRESS REDACTED | | | CEL 1.08718322715262<br>USDT ERC20 9.66830582787241 | | |
| 3.1.352524 | MAKINO MOUA | ADDRESS REDACTED | | | BTC 0.127347525567748<br>CEL 2291.25566401115<br>ETH 1.12778694106688<br>MATIC 0.509118160437004<br>USDC 1750.66808742675 | CEL 780.6192 | |
| 3.1.352525 | MAKIR BONES | ADDRESS REDACTED | | | BTC 0.000000866138920519<br>CEL 13.790647314688<br>ETH 0.0000610057194663629 | | |
| 3.1.352526 | MAKISAN MAHENDRALINGAM | ADDRESS REDACTED | | | BTC 0.0546865080674459<br>CEL 63.9781722762523<br>ETH 2.10690438908082<br>XRP 305.432461 | | |
| 3.1.352527 | MAKKOS LÁSZLÓ | ADDRESS REDACTED | | | CEL 0.0194129554567873<br>ETC 0.0172483193112584<br>MATIC 0.157748148843307<br>USDC 0.0937473465171377 | | |
| 3.1.352528 | MAKNMUD NABIEV | ADDRESS REDACTED | | | BCH 0.00273329590881988<br>CEL 7.92292987775336<br>DASH 0.0496202621932935<br>ETH 0.000013426296455714<br>LTC 0.00417130835084926<br>MATIC 0.252544725611491<br>USDT ERC20 0.00189917832244201<br>ZEC 0.012276945094739 | | |
| 3.1.352529 | MAKNON TIPLAHAN UNDALI | ADDRESS REDACTED | | | CEL 38.5670265129268 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352530 | MAKO MORROW | ADDRESS REDACTED | | | BCH 0.00141907715689174<br>BTC 0.000000003790266672<br>CEL 0.000073242702388386<br>DASH 0.000000006644052427<br>LTC 0.00000000260981292<br>MCDAI 0.020753931558001<br>PAX 0.0329421714777481<br>SGB 0.0780830371901034<br>USDC 0.000000338400261728<br>XLM 0.0686687304971191<br>XRP 0.521849719328469 | | |
| 3.1.352531 | MAKO RAHIM | ADDRESS REDACTED | | | BTC 0.00000393144332968 | | |
| 3.1.352532 | MAKOTO ARAKI | ADDRESS REDACTED | | | BTC 0.0312847871738656<br>COMP 1.86137959810982<br>DOT 0.0485515833190325<br>ETH 1.07417512793572<br>ZRX 1047.03809131498 | | |
| 3.1.352533 | MAKOTO ISHIDA | ADDRESS REDACTED | | | BTC 0.000210482789056763<br>CEL 0.433753573328042 | BTC 0.000000007334475685<br>CEL 307.70612758713<br>USDC 24.92 | |
| 3.1.352534 | MAKOTO LAI | ADDRESS REDACTED | | | BTC 0.000000417892160045<br>CEL 1.12742287720891<br>GUSD 0.80880510827946 | | |
| 3.1.352535 | MAKOTO SHINKAWA | ADDRESS REDACTED | | | BTC 0.000000009411<br>XRP 0.00000041666669 | | |
| 3.1.352536 | MAKRAD KHOZOIE | ADDRESS REDACTED | | | BTC 0.000000008238155917<br>CEL 0.230324193632516<br>LTC 0.00000000580720397<br>XRP 0.000000701048661986 | | |
| 3.1.352537 | MAKRAM KELLATI | ADDRESS REDACTED | | | ADA 0.000000326241134752<br>BNB 0.000000007227007744<br>BTC 0.0000000384294992<br>CEL 2.77252066700416 | | |
| 3.1.352538 | MAKRAM TLIG | ADDRESS REDACTED | | | CEL 0.0024625617469434 | | |
| 3.1.352539 | MAKRAM YOUSSEF | ADDRESS REDACTED | | | BTC 0.00367523097905913 | | |
| 3.1.352540 | MAKRAN ABU | ADDRESS REDACTED | | | CEL 0.679077555869464<br>USDT ERC20 60 | | |
| 3.1.352541 | MAKREE RAI | ADDRESS REDACTED | | | CEL 1.09844141310549 | | |
| 3.1.352542 | MAKS ANDRE | ADDRESS REDACTED | | | BTC 0.000000192669436642<br>BUSD 0.254044892794313<br>MCDAI 42.6391539102487 | | |
| 3.1.352543 | MAKS GENNISSE | ADDRESS REDACTED | | | BTC 0.00594347166782314<br>CEL 1.19236548062646<br>USDC 0.19548374977415 | | |
| 3.1.352544 | MAKS KOSTANJEVEC | ADDRESS REDACTED | | | BCH 2.06040162267486<br>BTC 0.4154093154<br>DOT 19.1838986107964<br>EOS 286.321645143113<br>ETC 8.08393774066972<br>ETH 0.305073293064767<br>LINK 105.337255063087<br>LUNC 252165.315308236<br>SGB 192.176925185973<br>SNX 15.2485131040809<br>SOL 17.9856613709594<br>SUSHI 15.815443417515<br>UNI 77.3146776352246<br>XRP 9427.70078351835 | | |
| 3.1.352545 | MAKS KUK | ADDRESS REDACTED | | | BTC 0.000000452887357353<br>LTC 0.00180222268141669 | | |
| 3.1.352546 | MAKS MAX | ADDRESS REDACTED | | | BTC 0.00000000691939184<br>CEL 0.0956835592711157<br>XRP 0.111034380438025 | | |
| 3.1.352547 | MAKS NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.00000573366571772<br>CEL 3.6161029320279 | | |
| 3.1.352548 | MAKS PALČIČ | ADDRESS REDACTED | | | CEL 0.0392449413282116 | | |
| 3.1.352549 | MAKS PUSTOVRH | ADDRESS REDACTED | | | BTC 0.00251838613261813<br>CEL 42.2136239874635<br>ETH 0.53383076 | | |
| 3.1.352550 | MAKS VEDRON | ADDRESS REDACTED | | | BTC 0.000000297240951431<br>CEL 0.083457317466846<br>SGB 0.119005208665523<br>XRP 0.802552226243952 | | |
| 3.1.352551 | MAKSAT MEREDOV | ADDRESS REDACTED | | | CEL 1.26035492395601 | | |
| 3.1.352552 | MAKSAT ONGGALIULY | ADDRESS REDACTED | | | BTC 0.000002048777532066<br>USDC 0.848749429281206 | | |
| 3.1.352553 | MAKSEDA KHATUN | ADDRESS REDACTED | | | BTC 0.00109798809063384 | | |
| 3.1.352554 | MAKSIM ANDREEVICH LEBEDEV | ADDRESS REDACTED | | | BTC 0.00486333620701197<br>USDC 404.323367258487 | | |
| 3.1.352555 | MAKSIM ARASLANOV | ADDRESS REDACTED | | | BTC 0.000001536573431472<br>USDC 0.638028192009167 | | |
| 3.1.352556 | MAKSIM BAHUK | ADDRESS REDACTED | | | BTC 0.02120674576295<br>ETH 0.00162105224477051 | | |
| 3.1.352557 | MAKSIM BELAHRYUTSAU | ADDRESS REDACTED | | | BTC 0.00106087288621077<br>CEL 1.01334011122879 | | |
| 3.1.352558 | MAKSIM BERGER | ADDRESS REDACTED | | | ETH 2.11490819624598 | | |
| 3.1.352559 | MAKSIM BILIUKOV | ADDRESS REDACTED | | | BNT 0.200494309809937<br>BTC 0.0189124407244468 | | |
| 3.1.352560 | MAKSIM BOIKO | ADDRESS REDACTED | | | BTC 0.000001404901839147<br>USDC 0.00957951807149905<br>USDT ERC20 0.285969004289717 | BTC 0.000000008602662803<br>USDT ERC20 0.000000502921132924 | |
| 3.1.352561 | MAKSIM BORODKO | ADDRESS REDACTED | | | BTC 0.00120464511155013<br>CEL 358.919673446055<br>USDC 135.558311387502<br>USDT ERC20 235.411573887229 | | |
| 3.1.352562 | MAKSIM BOROVIK | ADDRESS REDACTED | | | ETH 0.00861389226029787 | | |
| 3.1.352563 | MAKSIM BUCHNEV | ADDRESS REDACTED | | | CEL 0.0600998503825075<br>LTC 0.00000000353834007<br>USDT ERC20 0.000000310575520297 | | |
| 3.1.352564 | MAKSIM BUKEROV | ADDRESS REDACTED | | | BTC 0.00236870142636592<br>BUSD 402.51697962<br>CEL 5.62590643793817 | | |
| 3.1.352565 | MAKSIM BUSHIKOV | ADDRESS REDACTED | | | BTC 0.00246184145741014<br>BUSD 405.60659012<br>CEL 6.62350255704214 | | |
| 3.1.352566 | MAKSIM DRUSHCHYTS | ADDRESS REDACTED | | | BTC 0.00210926086581333<br>LTC 6.31722259724982 | | |
| 3.1.352567 | MAKSIM EGOROV | ADDRESS REDACTED | | | BTC 0.000002333468448969<br>USDC 0.0241698050763149<br>USDT ERC20 0.300776308618143 | | |
| 3.1.352568 | MAKSIM FATYANOV | ADDRESS REDACTED | | | BTC 0.000448282340753138 | | |
| 3.1.352569 | MAKSIM FEDORCHUK | ADDRESS REDACTED | | | ETH 0.00861389348709995 | | |
| 3.1.352570 | MAKSIM FILIMONOV | ADDRESS REDACTED | | | BTC 0.000000000371543171<br>CEL 0.0895183855045075 | | |
| 3.1.352571 | MAKSIM GARMASH | ADDRESS REDACTED | | | BTC 0.00000023036496343<br>EOS 0.0514203552028705 | | |
| 3.1.352572 | MAKSIM GOLUBOVSKIJ | ADDRESS REDACTED | | | BTC 0.000000001891592609<br>CEL 0.0328981244447576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352573 | MAKSIM GORBUNOV | ADDRESS REDACTED | | | BCH 0.00000616<br>BTC 0.000002731739985831<br>CEL 0.226100521507152 | | |
| 3.1.352574 | MAKSIM GORDEEV | ADDRESS REDACTED | | | BTC 0.000607314515965272<br>ETH 0.0226580785204661<br>MATIC 5.94006040003435<br>USDC 40.6278268610447<br>USDT ERC20 0.285727415883617<br>XLM 3.07828914909474<br>XRP 10.199 | | |
| 3.1.352575 | MAKSIM GOVOROV | ADDRESS REDACTED | | | BTC 0.000823913258412154<br>OMG 0.00431845840431847 | | |
| 3.1.352576 | MAKSIM IGNATENKO | ADDRESS REDACTED | | | CEL 0.0220196680098174 | | |
| 3.1.352577 | MAKSIM ISAYEV | ADDRESS REDACTED | | | BTC 0.00240026186070464<br>USDT ERC20 406.944412997799 | | |
| 3.1.352578 | MAKSIM IUREVICH DMITRIEV | ADDRESS REDACTED | | | USDT ERC20 0.469894889585036 | | |
| 3.1.352579 | MAKSIM IUREVICH KURMANSEITOV | ADDRESS REDACTED | | | BTC 0.00240694022166541<br>USDT ERC20 410.544455972418 | | |
| 3.1.352580 | MAKSIM IVANCHENKO | ADDRESS REDACTED | | | BTC 0.000061573180655327 | | |
| 3.1.352581 | MAKSIM KHOLIN | ADDRESS REDACTED | | | USDC 0.588444005916154 | | |
| 3.1.352582 | MAKSIM KIRICHENKO | ADDRESS REDACTED | | | BTC 0.000835805924016935<br>OMG 0.00538486360146636 | | |
| 3.1.352583 | MAKSIM KIRILLOV | ADDRESS REDACTED | | | BTC 0.000000299327279219<br>DASH 0.000005487245864854<br>USDT ERC20 0.228476339517713 | | |
| 3.1.352584 | MAKSIM KLOKOV | ADDRESS REDACTED | | | BTC 0.00044561801435971 | | |
| 3.1.352585 | MAKSIM KLOKOV | ADDRESS REDACTED | | | BTC 0.00124653759295646<br>CEL 0.000819846299666261<br>ETH 0.00010531198757458<br>USDC 0.330197710995877 | | |
| 3.1.352586 | MAKSIM KONSTANTINOVICH KHOROSHEV | ADDRESS REDACTED | | | BNB 0.00117873942474937<br>BTC 0.00140589470779479 | | |
| 3.1.352587 | MAKSIM KORSHUN | ADDRESS REDACTED | | | BTC 0.00000053753629055<br>CEL 0.129776752571162 | | |
| 3.1.352588 | MAKSIM KOVALENKO | ADDRESS REDACTED | | | BTC 0.0117905139841617<br>CEL 0.366327374243334<br>ETH 0.12937793702062 | | |
| 3.1.352589 | MAKSIM KUZMIN | ADDRESS REDACTED | | | BTC 0.000984468952247581<br>CEL 75.0294358795643 | | |
| 3.1.352590 | MAKSIM LANDVIGER | ADDRESS REDACTED | | | ADA 545.586340380862<br>AVAX 13.1797057937954<br>BTC 0.0624945733557149<br>DOGE 2610.27295360413<br>DOT 33.1743661150034<br>ETH 0.535096192158985<br>LINK 18.5369214707869<br>LTC 0.000075342686329505<br>MATIC 386.981919738946<br>SNX 19.3094215934367<br>SOL 10.9806774169225<br>USDC 0.383001220566311<br>XLM 432.039902766856 | AVAX 1.23839009287925 | |
| 3.1.352591 | MAKSIM LANDVIGER | ADDRESS REDACTED | | | BTC 0.0130689248067045 | | |
| 3.1.352592 | MAKSIM LEVENKOV | ADDRESS REDACTED | | | BTC 0.00242236867852974<br>USDT ERC20 0.616240239284448 | | |
| 3.1.352593 | MAKSIM LITVIN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.352594 | MAKSIM LOSHIDOV | ADDRESS REDACTED | | | BTC 0.00240569668976135<br>BUSD 402.59740259<br>CEL 5.56845432623088 | | |
| 3.1.352595 | MAKSIM MASYANTSEV | ADDRESS REDACTED | | | BTC 0.000000403877440598999<br>CEL 0.0367376462141402 | | |
| 3.1.352596 | MAKSIM MEDAN | ADDRESS REDACTED | | | BTC 0.000001052036095 19<br>CEL 1.59254129308459<br>USDT ERC20 0.462632475990726 | | |
| 3.1.352597 | MAKSIM MIKHAILOVICH BYCHKOV | ADDRESS REDACTED | | | BTC 0.00746731010055869<br>ETH 0.210978950615511 | | |
| 3.1.352598 | MAKSIM MORGUNOV | ADDRESS REDACTED | | | BTC 0.0000012424824419 2299<br>USDC 0.897387129313865 | | |
| 3.1.352599 | MAKSIM NAZAROV | ADDRESS REDACTED | | | MCDAI 0.0910462358866808<br>XLM 0.36057071048318 | | |
| 3.1.352600 | MAKSIM NURUTDINOV | ADDRESS REDACTED | | | BTC 0.000000007572172239<br>CEL 0.147452692709171 | | |
| 3.1.352601 | MAKSIM ODNAKOV | ADDRESS REDACTED | | | BTC 0.00113519679867609<br>CEL 1 | | |
| 3.1.352602 | MAKSIM PANIN | ADDRESS REDACTED | | | BTC 0.000000004236183577<br>CEL 1.33042226964092 | | |
| 3.1.352603 | MAKSIM PANKOU | ADDRESS REDACTED | | | BTC 0.000001810350044247<br>USDC 0.485229303732363 | | |
| 3.1.352604 | MAKSIM PAVLJUKOV | ADDRESS REDACTED | | | ADA 0.0938142554631111<br>BTC 0.00512285430034878<br>CEL 37.3963972037173<br>USDC 934.906951656936 | | |
| 3.1.352605 | MAKSIM PESIN | ADDRESS REDACTED | | | BTC 0.000897471679491068<br>ETH 0.530161298313391<br>SOL 0.42387085699162 | | |
| 3.1.352606 | MAKSIM PETROV | ADDRESS REDACTED | | | BTC 0.000018079412241947 | | |
| 3.1.352607 | MAKSIM POLITANSKII | ADDRESS REDACTED | | | AVAX 5.47969525258132<br>BCH 0.995807405153846<br>BTC 0.00164127106345756<br>CEL 1158.52307808875<br>ETH 0.198956893551819<br>USDC 7670.97813816905 | | |
| 3.1.352608 | MAKSIM POLYANSKIY | ADDRESS REDACTED | | | BTC 0.000000010788772854<br>EOS 0.00014491707586 9085 | | |
| 3.1.352609 | MAKSIM POMYKALOV | ADDRESS REDACTED | | | BTC 0.00209480400141619<br>USDT ERC20 0.854832282461616 | | |
| 3.1.352610 | MAKSIM PONASOV | ADDRESS REDACTED | | | BTC 0.239100354255665<br>ETH 6.10740043843811<br>LTC 8.91719234757308 | | |
| 3.1.352611 | MAKSIM POPOV | ADDRESS REDACTED | | | BNB 0.00167848151486324<br>BTC 0.000000266176561558999 | | |
| 3.1.352612 | MAKSIM POTAPOV | ADDRESS REDACTED | | | BTC 0.000003166118403281<br>ETH 0.251499285244259 | | |
| 3.1.352613 | MAKSIM POTIEKHIN | ADDRESS REDACTED | | | BTC 0.000000003600967662<br>CEL 0.60433859786948 | | |
| 3.1.352614 | MAKSIM PRIKAREV | ADDRESS REDACTED | | | BTC 0.000003490301098153<br>CEL 0.00532862764860022<br>USDT ERC20 0.643759554716894 | | |
| 3.1.352615 | MAKSIM PYATKOVSKIY | ADDRESS REDACTED | | | AAVE 7.10344799592212<br>ADA 0.000998661302511208<br>BTC 0.137503927931931<br>COMP 0.00677165937505739<br>DOT 781.534365015625<br>EOS 0.972992591812129<br>ETH 10.3425167392781<br>LINK 324.064135375719<br>MATIC 8764.23749951636 | | |
| 3.1.352616 | MAKSIM RADZION | ADDRESS REDACTED | | | BNB 0.026<br>CEL 0.0498211217689705 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352617 | MAKSIM RAMANAU | ADDRESS REDACTED | | | BTC 0.0200413535952462<br>USDT ERC20 0.480979696861576 | | |
| 3.1.352618 | MAKSIM REZNICHENKO | ADDRESS REDACTED | | | ADA 1462.1617693843<br>BTC 0.0011740267727958<br>ETH 3.54394370344444<br>MATIC 731.027392041841 | | |
| 3.1.352619 | MAKSIM RUF | ADDRESS REDACTED | | | BTC 0.000000020503147233 | | |
| 3.1.352620 | MAKSIM SAMODUROV | ADDRESS REDACTED | | | BTC 0.000151207489901931<br>DOT 10.6498970958845<br>ETH 0.000691477455856066<br>SNX 87.7012290093711 | | |
| 3.1.352621 | MAKSIM SEREBRINSKIY | ADDRESS REDACTED | | | ETH 0.000023063248050425 | | |
| 3.1.352622 | MAKSIM SHAFARENKA | ADDRESS REDACTED | | | BTC 0.000440988325691335<br>CEL 3.67827659119664<br>XRP 357.442261710595 | | |
| 3.1.352623 | MAKSIM SHAKHOV | ADDRESS REDACTED | | | BNB 0.00513583738641398<br>BTC 0.00094323752549501 | | |
| 3.1.352624 | MAKSIM SHATSKIKH | ADDRESS REDACTED | | | ETH 0.000161688154075234<br>MCDAI 0.0506367916441438 | | |
| 3.1.352625 | MAKSIM SHCHEGLOV | ADDRESS REDACTED | | | BTC 1.01467995203402 | | |
| 3.1.352626 | MAKSIM SHCHEGLOV | ADDRESS REDACTED | | | BTC 1.01381696490594 | | |
| 3.1.352627 | MAKSIM SHUMKOV | ADDRESS REDACTED | | | BTC 0.000001067423439162<br>BUSD 0.631829124739895 | | |
| 3.1.352628 | MAKSIM SIDORENKO | ADDRESS REDACTED | | | CEL 2.71667424401719<br>USDT ERC20 0.000000369360858569 | | |
| 3.1.352629 | MAKSIM SMOLYANINOV | ADDRESS REDACTED | | | BTC 0.000003618108910613<br>MCDAI 0.270169982045481 | | |
| 3.1.352630 | MAKSIM SMYSHLYAYEV | ADDRESS REDACTED | | | BTC 0.000000038428498669<br>OMG 0.00354246231884319 | | |
| 3.1.352631 | MAKSIM SOBOLEV | ADDRESS REDACTED | | | ETH 0.0125353634066067 | | |
| 3.1.352632 | MAKSIM STESHENKO | ADDRESS REDACTED | | | BTC 0.000008805722038499 | | |
| 3.1.352633 | MAKSIM STRUSOVSKIY | ADDRESS REDACTED | | | BTC 0.0000008142929490009999<br>CEL 1.11635355861831 | | |
| 3.1.352634 | MAKSIM SUDAREV | ADDRESS REDACTED | | | BTC 0.000000002028259146<br>CEL 0.115010682015849 | | |
| 3.1.352635 | MAKSIM TERMENKO | ADDRESS REDACTED | | | BTC 0.000000007880470476<br>CEL 0.799356152491281 | | |
| 3.1.352636 | MAKSIM TRESKIN | ADDRESS REDACTED | | | BTC 0.00000394714260455199<br>USDC 0.45844905243598 | | |
| 3.1.352637 | MAKSIM TSVETKOV | ADDRESS REDACTED | | | BTC 0.000001797775912549<br>CEL 0.346925706374096 | | |
| 3.1.352638 | MAKSIM TURUTSIN | ADDRESS REDACTED | | | BTC 0.000119855054968207<br>ETH 0.00247309667941434<br>USDC 0.185579705809586 | | BTC 0.0000004076480653<br>ETH 0.000000569681146545<br>USDC 0.000000507129810197 |
| 3.1.352639 | MAKSIM VANYOV VASSILEV | ADDRESS REDACTED | | | BTC 0.00167573376857012<br>CEL 0.151374352485427<br>DOT 31.762884813311 | | |
| 3.1.352640 | MAKSIM VASILEV | ADDRESS REDACTED | | | BNB 0.000000005260067978<br>BTC 0.000000871960916348<br>BUSD 0.716508830332937<br>CEL 0.807633458500364<br>LTC 0.00175246431657015<br>USDT ERC20 0.390766981515412 | | |
| 3.1.352641 | MAKSIM VELIKOV | ADDRESS REDACTED | | | BTC 0.000000004335955887<br>CEL 0.673281182027187 | | |
| 3.1.352642 | MAKSIM VETLUGIN | ADDRESS REDACTED | | | BTC 0.000000271053325941<br>OMG 0.00868929988385227 | | |
| 3.1.352643 | MAKSIM VITALEVICH KAPITONOV | ADDRESS REDACTED | | | BTC 0.000000004652891537<br>CEL 0.105277993964193 | | |
| 3.1.352644 | MAKSIM VLADIMIROVICH ROSLOV | ADDRESS REDACTED | | | | AVAX 11.61<br>DOT 7.124<br>SOL 8.423 | |
| 3.1.352645 | MAKSIM VOITENKO | ADDRESS REDACTED | | | BTC 0.000436100569957153<br>CEL 147.942707857472<br>DASH 0.7458<br>ETC 50.21187393<br>LTC 3.94529269 | | |
| 3.1.352646 | MAKSIM YEMELYANOVICH | ADDRESS REDACTED | | | BTC 0.000000530346374959<br>CEL 0.671694414282895<br>LUNC 5.00565384615384 | | |
| 3.1.352647 | MAKSIM YERMAKOV | ADDRESS REDACTED | | | AVAX 10.5856037508995<br>BTC 0.0246763910951559<br>ETH 0.78123983293342<br>MATIC 2164.57214246764<br>SOL 10.7987432689771 | | |
| 3.1.352648 | MAKSIM YORSH | ADDRESS REDACTED | | | MATIC 0.857295373414341 | | |
| 3.1.352649 | MAKSIM YURIEVICH MIRONOV | ADDRESS REDACTED | | | BNB 0.000850712360362925<br>BTC 0.00252316249343487<br>CEL 0.161442728688062 | | |
| 3.1.352650 | MAKSIM ZAGADOV | ADDRESS REDACTED | | | CEL 0.0252660595137315 | | |
| 3.1.352651 | MAKSIM ZAPOROZHCHENKO | ADDRESS REDACTED | | | AAVE 1.05052133486447<br>ADA 0.00850374578950642<br>AVAX 67.3321873882597<br>BAT 0.0649752215019001<br>BTC 0.26048153433765<br>CEL 0.14726591664388<br>ETC 0.00435929234413755<br>ETH 1.88792897572418<br>LINK 0.0337775658662785<br>LUNC 8.50591773611606<br>MANA 0.020328264680984<br>MATIC 35.0350587423045<br>MCDAI 0.0521814211182995<br>SOL 15.4732852307535<br>UNI 15.35590968445<br>USDC 51.0446474462626 | | |
| 3.1.352652 | MAKSIM ZENKIN | ADDRESS REDACTED | | | BTC 0.000000081041351812<br>CEL 0.000101959435893372 | | |
| 3.1.352653 | MAKSIM ZOLOTOV | ADDRESS REDACTED | | | BTC 0.0105959796518014<br>BUSD 0.397060120149821<br>MCDAI 0.0690181392417061 | | |
| 3.1.352654 | MAKSIMS AFANASJEVS | ADDRESS REDACTED | | | BTC 0.000526853416001554<br>CEL 4.8264748354237<br>XRP 480 | | |
| 3.1.352655 | MAKSIMS BATANOGIHS | ADDRESS REDACTED | | | BTC 0.00333079594503872<br>CEL 20.1262419004405<br>DOT 35.9000000000878 | | |
| 3.1.352656 | MAKSIMS DANIS | ADDRESS REDACTED | | | ETH 0.000000325448988022 | | |
| 3.1.352657 | MAKSIMS ISAJEVS | ADDRESS REDACTED | | | BTC 0.00141930919664912<br>ETH 0.000137532578993315<br>MATIC 0.0951004704810705<br>SOL 0.00726991430652704<br>USDC 8.86385799835072 | | |
| 3.1.352658 | MAKSIMS KORZANOVS | ADDRESS REDACTED | | | BCH 0.343544798941856<br>BTC 0.00233225834143089<br>CEL 0.0398670635296473<br>ETH 0.447292483602471<br>LTC 0.428012216658143 | | |
| 3.1.352659 | MAKSIMS KOVALOVS | ADDRESS REDACTED | | | ETH 0.00161073081114618 | | |
| 3.1.352660 | MAKSIMS KOVALOVS | ADDRESS REDACTED | | | ETH 0.000001762577633274 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352661 | MAKSIMS KUDRJAVCEVS | ADDRESS REDACTED | | | ADA 0.190164133632334<br>BNB 0.00166659509259414<br>BTC 0.0816614844194836<br>ETH 2.03466433864206<br>LUNC 0.0119529209815553<br>MATIC 1042.06674111002 | | |
| 3.1.352662 | MAKSIMS SAVELJEVS | ADDRESS REDACTED | | | BTC 0.000010616657092717<br>CEL 1.11632085952847 | | |
| 3.1.352663 | MAKSIMS SMIRNOVS | ADDRESS REDACTED | | | BTC 0.000015964365773194 | | |
| 3.1.352664 | MAKSIMS TIHONOVS | ADDRESS REDACTED | | | BNB 0.000000009016667146<br>BTC 0.00260967224382859<br>CEL 5.28394174897902<br>ZEC 0.0105651468220068 | | |
| 3.1.352665 | MAKSIMS VIHROVS | ADDRESS REDACTED | | | ETH 0.000003678127854193 | | |
| 3.1.352666 | MAKSIS BARRETT | ADDRESS REDACTED | | | BTC 0.000171828363662248<br>CEL 4.20066319217406<br>ETH 0.893642264017675<br>SGB 45.9321537772621<br>XRP 310.001010629877 | | |
| 3.1.352667 | MAKSOOD ALI | ADDRESS REDACTED | | | BTC 0.000846125311511935<br>CEL 47.1493651367439<br>SNX 70.864572 | | |
| 3.1.352668 | MAKSOOD KADIKE | ADDRESS REDACTED | | | CEL 130.963053989674<br>ETH 2.005<br>LINK 159.088<br>USDC 87.51 | | |
| 3.1.352669 | MAKSUDUL A RANA | ADDRESS REDACTED | | | ETH 0.000066707139098165 | | |
| 3.1.352670 | MAKSYM AFANASIEV | ADDRESS REDACTED | | | BTC 0.000001220962945833<br>CEL 0.125232112625641<br>DOT 0.0213747606983508<br>ETH 0.000007433930210778 | | |
| 3.1.352671 | MAKSYM ALEKSANDRIVICH | ADDRESS REDACTED | | | SGB 4.2769246349 | | |
| 3.1.352672 | MAKSYM ANANKO | ADDRESS REDACTED | | | CEL 1.07657979041286<br>ETH 0.00844149269544798<br>SGB 0.000296557479949035<br>USDT ERC20 0.00347238541528733<br>XRP 0.0019999365440493 | | |
| 3.1.352673 | MAKSYM ARTEMISHYN | ADDRESS REDACTED | | | USDC 0.460208222666172 | | |
| 3.1.352674 | MAKSYM BANDRIWSKY | ADDRESS REDACTED | | | ADA 1.42744394766858<br>BTC 0.000000771347639233<br>ETH 0.525789127450219<br>LINK 5.20091303357868<br>LTC 3.30931492694184<br>USDC 3.55540261138244 | ADA 0.000000852826052878 | |
| 3.1.352675 | MAKSYM BASHTA | ADDRESS REDACTED | | | CEL 0.00418514035185872 | | |
| 3.1.352676 | MAKSYM BENCHARSKYI | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.352677 | MAKSYM BIBIKOV | ADDRESS REDACTED | | | ETH 0.00861310976481202 | | |
| 3.1.352678 | MAKSYM BODRUH | ADDRESS REDACTED | | | BTC 0.00178623296957207<br>CEL 0.249719069368452<br>ETH 0.00842488373660443<br>USDT ERC20 1.46903862868396 | | |
| 3.1.352679 | MAKSYM BORODYCH | ADDRESS REDACTED | | | BTC 0.0133233520810226 | | |
| 3.1.352680 | MAKSYM BUCHATSKYI | ADDRESS REDACTED | | | BTC 0.00118649538349713<br>ETH 0.00843227199136535<br>USDT ERC20 0.637182362884813 | | |
| 3.1.352681 | MAKSYM CHECHELNYTSKYI | ADDRESS REDACTED | | | BTC 0.0000000690952922<br>CEL 0.0051446569113443<br>ETH 0.00844149269544798<br>USDT ERC20 0.0214038421974605 | | |
| 3.1.352682 | MAKSYM CHEREDNYCHENKO | ADDRESS REDACTED | | | BTC 0.0000125085634857199<br>ETH 0.000003470240245379<br>USDC 0.450522884967839 | | |
| 3.1.352683 | MAKSYM CHUKHNII | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.352684 | MAKSYM DATII | ADDRESS REDACTED | | | BTC 0.000000345606661633<br>CEL 0.0782645578843899<br>DASH 0.00166979724843114<br>ETH 0.00879321849857267<br>LTC 0.000645994363751893<br>MCDAI 0.0148310642691719 | | |
| 3.1.352685 | MAKSYM DMYTERKO | ADDRESS REDACTED | | | BTC 0.0210100065489022<br>ETH 0.326500428989865 | | |
| 3.1.352686 | MAKSYM DRUZIŃKI | ADDRESS REDACTED | | | CEL 0.0250127466090456 | | |
| 3.1.352687 | MAKSYM FELDMAN | ADDRESS REDACTED | | | BTC 0.000001128867950299<br>CEL 0.0625136707388085<br>ETH 0.00861615558496565<br>LTC 0.0012094572018747 | | |
| 3.1.352688 | MAKSYM FILIPCHUK | ADDRESS REDACTED | | | BTC 0.000002402582983807<br>ETH 0.00859451790832771<br>USDC 0.848516870972782 | | |
| 3.1.352689 | MAKSYM FOMENKO | ADDRESS REDACTED | | | BTC 0.00242133461740075<br>USDC 405.781933842024 | | |
| 3.1.352690 | MAKSYM GOODSY | ADDRESS REDACTED | | | BTC 0.00000722897051382<br>CEL 0.0985624105856307 | | |
| 3.1.352691 | MAKSYM HAMBURSKYI | ADDRESS REDACTED | | | BTC 0.000001452809781856<br>ETH 0.000005850109324431<br>LTC 0.00149565421092706 | | |
| 3.1.352692 | MAKSYM HEHA | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.352693 | MAKSYM HERASHCHENKO | ADDRESS REDACTED | | | BTC 0.000000004183411666<br>CEL 0.170745153102599 | | |
| 3.1.352694 | MAKSYM HLUKHOV | ADDRESS REDACTED | | | BTC 0.00000066271745394399<br>USDT ERC20 0.490083131436403 | | |
| 3.1.352695 | MAKSYM HRECHYSHKIN | ADDRESS REDACTED | | | BTC 0.00265878898316823<br>USDT ERC20 414.0324783786 | | |
| 3.1.352696 | MAKSYM HRYNYK | ADDRESS REDACTED | | | ETH 0.00860674121616655 | | |
| 3.1.352697 | MAKSYM HUDZOVATYI | ADDRESS REDACTED | | | BTC 0.000000191334835963<br>CEL 0.83522537404664 | | |
| 3.1.352698 | MAKSYM HULEVYCH | ADDRESS REDACTED | | | BTC 0.000000567096112746<br>USDC 0.469704078100051 | | |
| 3.1.352699 | MAKSYM HUSAROV | ADDRESS REDACTED | | | CEL 0.285266295294678<br>ETH 0.00843850523693635 | | |
| 3.1.352700 | MAKSYM IMERIDZE | ADDRESS REDACTED | | | BTC 0.00127584086813565<br>CEL 0.768263433286961<br>ETH 0.00170060935239518 | | |
| 3.1.352701 | MAKSYM KAHARLYTSKYI | ADDRESS REDACTED | | | ADA 0.000218105441108641<br>BTC 0.000000720601350097<br>CEL 10.0031198023988<br>DOT 0.0001016<br>USDC 0.001 | | |
| 3.1.352702 | MAKSYM KANIUK | ADDRESS REDACTED | | | BTC 0.000003213935430725<br>USDT ERC20 405.854806451521 | | |
| 3.1.352703 | MAKSYM KARPYAK | ADDRESS REDACTED | | | BTC 0.00167580690499254<br>ETH 0.00160050144037604 | | |
| 3.1.352704 | MAKSYM KHOMENKO | ADDRESS REDACTED | | | CEL 0.285291379759714<br>ETH 0.00843927435743365 | | |
| 3.1.352705 | MAKSYM KHOMIUK | ADDRESS REDACTED | | | BTC 0.000000042736624338<br>ETH 0.000005212662791232<br>USDC 0.120255783215467 | | |
| 3.1.352706 | MAKSYM KHYRNIY | ADDRESS REDACTED | | | CEL 0.00265009370991219<br>ETH 0.000006979022771142 | | |
| 3.1.352707 | MAKSYM KORCHYNSKYY | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352708 | MAKSYM KOSTENKO | ADDRESS REDACTED | | | BTC 0.000000876483620698<br>ETH 0.000002554076205344<br>USDT ERC20 0.425498034586042 | | |
| 3.1.352709 | MAKSYM KOSTETSKIY | ADDRESS REDACTED | | | BTC 0.000000545174794062<br>CEL 0.117682023430214<br>ETH 0.00843400726674066 | | |
| 3.1.352710 | MAKSYM KOVALCHUK | ADDRESS REDACTED | | | ETH 0.00861389340150911 | | |
| 3.1.352711 | MAKSYM KOZAK | ADDRESS REDACTED | | | BNB 0.000521400073779728<br>BTC 0.00408871703620615<br>CEL 0.000666342554994399<br>ETH 0.00859919858405399<br>LTC 0.0000273357491986059 | | |
| 3.1.352712 | MAKSYM KOZHUSHKO | ADDRESS REDACTED | | | BTC 0.000000227151639179<br>ETH 0.00000384175063722<br>USDC 0.000665221486303872 | | |
| 3.1.352713 | MAKSYM KRUPYSHEV | ADDRESS REDACTED | | | BTC 0.000046539897545546 | | |
| 3.1.352714 | MAKSYM KRYVONOS | ADDRESS REDACTED | | | CEL 0.285266583120435<br>ETH 0.00843850523693635 | | |
| 3.1.352715 | MAKSYM KUKSA | ADDRESS REDACTED | | | CEL 112.648341256328<br>ETH 0.00861389243147956<br>USDC 1.16214012697359 | | |
| 3.1.352716 | MAKSYM KURSKYI | ADDRESS REDACTED | | | CEL 0.437398943356756<br>ETH 0.00842488373660443 | | |
| 3.1.352717 | MAKSYM KYNAL | ADDRESS REDACTED | | | BTC 0.000001107973319595<br>DOT 0.0121890874640293<br>LINK 0.00424683872747772<br>MATIC 0.136209023014678<br>SNX 0.0453226515971276<br>UNI 0.00350724922307148<br>USDT ERC20 0.294941131737705 | | |
| 3.1.352718 | MAKSYM LELET | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.352719 | MAKSYM LUKASHUK | ADDRESS REDACTED | | | CEL 0.00108960610953601<br>ETH 0.00001234750950715 | | |
| 3.1.352720 | MAKSYM MAKSYMETS | ADDRESS REDACTED | | | BTC 0.000000222698360064<br>ETH 0.00845846237560675 | | |
| 3.1.352721 | MAKSYM MARTSENIUK | ADDRESS REDACTED | | | BTC 0.000000152540834741<br>BUSD 0.279893486899636<br>ETH 0.00843227199136535 | | |
| 3.1.352722 | MAKSYM MASLIANKO | ADDRESS REDACTED | | | ETH 0.00000459512913844 | | |
| 3.1.352723 | MAKSYM MATORA | ADDRESS REDACTED | | | BTC 0.00000349381373840099<br>ETC 18.272684644683 | | |
| 3.1.352724 | MAKSYM MECHKAR | ADDRESS REDACTED | | | BTC 0.118159208864481<br>ETH 10.0764812287066<br>USDC 0.07740602450341 | | |
| 3.1.352725 | MAKSYM MIKLIAIEV | ADDRESS REDACTED | | | CEL 0.0959924414896505<br>ETH 0.000013144255859431<br>XLM 0.0717436174384779 | | |
| 3.1.352726 | MAKSYM MLADINOV | ADDRESS REDACTED | | | BTC 0.000000943965009269<br>ETH 0.000005583347718859<br>USDC 0.759256413148412 | | |
| 3.1.352727 | MAKSYM MYKHAILOVSKYI | ADDRESS REDACTED | | | BTC 0.000000247922524263<br>CEL 0.0880272237777242<br>ETH 0.00859451805065833 | | |
| 3.1.352728 | MAKSYM NIKOLAIEV | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.352729 | MAKSYM NIKOLAIEV | ADDRESS REDACTED | | | BTC 0.000000002194892141<br>CEL 0.0645567000132414<br>ETH 0.00843927435743365 | | |
| 3.1.352730 | MAKSYM NOVOZHYLOV | ADDRESS REDACTED | | | BTC 0.371305511249175<br>CEL 3880.17424294065<br>ETH 12.37276233<br>LTC 58.7596284026079<br>MATIC 15617.4063<br>SGB 625.501528551723<br>SNX 290<br>XRP 2251.773395 | | |
| 3.1.352731 | MAKSYM OVOD | ADDRESS REDACTED | | | BTC 0.00246315264716852<br>USDT ERC20 404.096801101114 | | |
| 3.1.352732 | MAKSYM PALAMARCHUK | ADDRESS REDACTED | | | BTC 0.0027049895970929<br>CEL 8.02690827310573<br>USDT ERC20 490 | | |
| 3.1.352733 | MAKSYM PALAMARCHUK | ADDRESS REDACTED | | | ADA 0.348688316183835<br>BTC 0.0000307345173623869 | | |
| 3.1.352734 | MAKSYM PAVLYUKOV | ADDRESS REDACTED | | | ETH 0.000021181080039253 | | |
| 3.1.352735 | MAKSYM PETRUSENKO | ADDRESS REDACTED | | | BTC 0.00121239223557801<br>SNX 470.044126699709 | | |
| 3.1.352736 | MAKSYM PETRYK | ADDRESS REDACTED | | | BTC 0.00256809388332579<br>USDC 405.390260862246 | | |
| 3.1.352737 | MAKSYM PETRYSHAK | ADDRESS REDACTED | | | CEL 0.494061895051096<br>ETH 0.00843927435743365 | | |
| 3.1.352738 | MAKSYM PISTSOV | ADDRESS REDACTED | | | ADA 537.935817824948<br>CEL 8.32773353069886<br>DOT 0.0457248310947595<br>ETH 0.000257253228328002<br>MATIC 2.50025506995262<br>UMA 16.4453 | | |
| 3.1.352739 | MAKSYM POSTOLATII | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.352740 | MAKSYM PROTAS | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.352741 | MAKSYM PRYLIPKO | ADDRESS REDACTED | | | BTC 0.00186961314951721<br>ETC 6.49964267834226 | | |
| 3.1.352742 | MAKSYM PUZIN | ADDRESS REDACTED | | | BTC 0.000091953376731729<br>USDC 8.05820100347278 | ETH 0.13816030418059 | |
| 3.1.352743 | MAKSYM PYRIZHOK | ADDRESS REDACTED | | | USDC 0.0397483856650252<br>XAUT 0.00418452813042349 | | |
| 3.1.352744 | MAKSYM REBMAN | ADDRESS REDACTED | | | BTC 0.00119377787556764<br>CEL 0.221587265444983<br>ETH 0.00859451766636565<br>XRP 0.000000111593462217 | | |
| 3.1.352745 | MAKSYM ROMENSKYY | ADDRESS REDACTED | | | BTC 0.000293347181273718 | | |
| 3.1.352746 | MAKSYM RUDENKO | ADDRESS REDACTED | | | BNB 0.000000006435665486<br>BTC 0.00000000944218904<br>CEL 0.415829920765692 | | |
| 3.1.352747 | MAKSYM SAMOIDIUK | ADDRESS REDACTED | | | ETH 0.00859451806489139 | | |
| 3.1.352748 | MAKSYM SANDUL | ADDRESS REDACTED | | | BTC 0.021430059822816<br>CEL 4.40646322403113 | | |
| 3.1.352749 | MAKSYM SHELEH | ADDRESS REDACTED | | | BTC 0.000000177463925925<br>ETH 0.00861615577046122<br>LTC 0.00113911495629091 | | |
| 3.1.352750 | MAKSYM SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000000529407995191<br>LTC 0.00207603206664481 | | |
| 3.1.352751 | MAKSYM SHVED | ADDRESS REDACTED | | | BTC 0.00243335714045717 | | |
| 3.1.352752 | MAKSYM SHYMANSKYI | ADDRESS REDACTED | | | ADA 0.0389582135519477<br>BTC 0.039601939110855<br>DASH 10.2261714408449<br>MATIC 0.00507916108869464<br>USDC 0.250629747870001<br>USDT ERC20 153.26857999528 | BTC 0.00169763112839221<br>LUNC 6.5<br>USDT ERC20 31.94 | |
| 3.1.352753 | MAKSYM SHYSHLOV | ADDRESS REDACTED | | | BTC 0.000000217138125512<br>ETH 0.00861310973628433<br>XRP 0.33362599443522 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352754 | MAKSYM SKRYNNIKOV | ADDRESS REDACTED | | | BTC 0.000474459298016824<br>CEL 29.7751346455588<br>ETH 0.00902289009124956<br>USDC 37204.1640396047<br>USDT ERC20 10032.9510282244 | | |
| 3.1.352755 | MAKSYM SLOBODIANIUK | ADDRESS REDACTED | | | BUSD 0.310232166218195 | | |
| 3.1.352756 | MAKSYM SOROKA | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.352757 | MAKSYM STYEBYELYEV | ADDRESS REDACTED | | | ADA 0.00251190380321313<br>BTC 0.0287448880873346<br>CEL 1.33571528285715<br>MCDAI 5.16<br>USDT ERC20 6.673625 | | |
| 3.1.352758 | MAKSYM SYNYTSIA | ADDRESS REDACTED | | | BTC 0.00000084556510234<br>USDC 0.445670344501766 | | |
| 3.1.352759 | MAKSYM TKACHENKO | ADDRESS REDACTED | | | BTC 0.000001005183392678<br>ETH 0.000005852119681826<br>LTC 0.00149740108284186 | | |
| 3.1.352760 | MAKSYM TKACHENKO | ADDRESS REDACTED | | | BTC 0.000000491177049232<br>USDC 0.468383840349327 | | |
| 3.1.352761 | MAKSYM TKACHUK | ADDRESS REDACTED | | | ADA 222.788922287589<br>BCH 0.457487716318414<br>BNB 0.00000000339650311<br>BTC 0.00743058777059639<br>CEL 1.58660828450198<br>LTC 1.04527154107024<br>MATIC 411.631679012027 | | |
| 3.1.352762 | MAKSYM TSYMBALOV | ADDRESS REDACTED | | | BTC 0.00127847849850851<br>CEL 1.01790530701032<br>USDT ERC20 1 | | |
| 3.1.352763 | MAKSYM TUMANSKYI | ADDRESS REDACTED | | | BTC 0.000002259335289124<br>ETH 0.00861310999303346<br>USDT ERC20 0.8933014198182 | | |
| 3.1.352764 | MAKSYM ULIANENKO | ADDRESS REDACTED | | | ADA 0.155651373098832<br>BNB 0.000000001946185343<br>BTC 0.0016678712361251<br>CEL 63.9606518698152<br>ETH 0.00859919838468257<br>XRP 103.112192394306 | | |
| 3.1.352765 | MAKSYM VASYLKOV | ADDRESS REDACTED | | | BTC 0.0117272376974075<br>CEL 73.472069496219<br>ETH 1.331647 | | |
| 3.1.352766 | MAKSYM VYSOCHANSKYY | ADDRESS REDACTED | | | BTC 0.0167787399319443<br>CEL 0.248256931805819<br>USDT ERC20 14385.1523126927 | | |
| 3.1.352767 | MAKSYM YURCHENKO | ADDRESS REDACTED | | | USDT ERC20 402.682672930414 | | |
| 3.1.352768 | MAKSYM ZAPORIZKYI | ADDRESS REDACTED | | | BTC 1.10311473507388<br>CEL 1.14894845063904<br>ETH 0.00861389315900172 | | |
| 3.1.352769 | MAKSYM ZOSYMENKO | ADDRESS REDACTED | | | BTC 0.028289787961141<br>CEL 2.64625339936603<br>ETH 0.0843071185554441 | | |
| 3.1.352770 | MAKSYM ZUBCHENKO | ADDRESS REDACTED | | | ETH 0.00859451809335751 | | |
| 3.1.352771 | MAKSYMILIAN BRAZIEWICZ | ADDRESS REDACTED | | | CEL 0.18389673871419 | | |
| 3.1.352772 | MAKSYMILIAN DOMAGAŁA | ADDRESS REDACTED | | | BTC 0.00113111645289678<br>USDC 527.899637089295 | | |
| 3.1.352773 | MAKSYMILIAN DZIEKANSKI | ADDRESS REDACTED | | | BTC 0.688419354398646<br>ETH 2.39112033704687<br>USDC 10.3613963341067<br>USDT ERC20 0.333790807754023 | | USDT ERC20 204.651058596412 |
| 3.1.352774 | MAKSYMILIAN KIELBRATOWSKI | ADDRESS REDACTED | | | CEL 0.000049959441099466<br>XLM 0.0517985101646012 | | |
| 3.1.352775 | MAKSYMILIAN KULAGA | ADDRESS REDACTED | | | BTC 0.000013072881916306<br>DOT 0.000505058571627845<br>ETH 0.00161114148532105<br>MATIC 2.43665570459006 | DOT 0.2593 | |
| 3.1.352776 | MAKSYMILIAN KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00795522192756811<br>CEL 3.14072819467993<br>ETH 0.160443532997217<br>LINK 7.68467503700399<br>LUNC 0.000030537263958344<br>UNI 7.58168106<br>USDC 0.00115749578150392<br>UST 244.270227684147 | | |
| 3.1.352777 | MAKSYMILIAN LISEK | ADDRESS REDACTED | | | BTC 0.000000007633007968<br>CEL 0.338371853863748 | | |
| 3.1.352778 | MAKSYMILIAN PACHELA | ADDRESS REDACTED | | | ETH 0.000000006696115477<br>LTC 0.000015832877020409 | | |
| 3.1.352779 | MAKSYMILIAN RAFAL RAK | ADDRESS REDACTED | | | BTC 0.00360542972153151 | | |
| 3.1.352780 | MAKSYMILIAN SAMULAK | ADDRESS REDACTED | | | BTC 0.0000000007310046963999999<br>ETH 0.000045155176017002 | | |
| 3.1.352781 | MAKSYMILIAN SKICA | ADDRESS REDACTED | | | BTC 0.00851617336950515<br>CEL 1.46840064230335 | | |
| 3.1.352782 | MAKSYMILIAN SOKOŁOWSKI | ADDRESS REDACTED | | | BTC 0.000149741790824797 | | |
| 3.1.352783 | MAKSYMILIAN WASILEWKO | ADDRESS REDACTED | | | BTC 0.00105697784499467<br>CEL 15.4627118375961<br>LTC 8.998 | | |
| 3.1.352784 | MAKSYMILIAN WOLKOWINSKI | ADDRESS REDACTED | | | BTC 0.00504282325182663 | | |
| 3.1.352785 | MAKUINI CAMERON | ADDRESS REDACTED | | | CEL 0.769164570573301 | | |
| 3.1.352786 | MAKULE MNGUNI | ADDRESS REDACTED | | | ADA 357.784483<br>CEL 319.618928635013<br>DOT 32.6650178<br>MATIC 763.056096706547<br>SGB 400.434309781052<br>SNX 126.83378541<br>USDC 1.017397<br>XRP 1255.68241192426 | | |
| 3.1.352787 | MAKYLA HAMMER-PINGCO | ADDRESS REDACTED | | | BTC 0.00123934502893759<br>ETH 0.879785753402418 | | |
| 3.1.352788 | MAL NICOLAE | ADDRESS REDACTED | | | BCH 0.000129225401869697<br>BTC 0.00551828933783208<br>CEL 32.6037393041064<br>DASH 0.000117454381106815<br>ETH 0.00312879701545215<br>LTC 0.00125430900887918<br>USDC 0.000000415826920724 | | |
| 3.1.352789 | MALA KUMARI | ADDRESS REDACTED | | | ADA 221.863381415917<br>BTC 0.00101171333422004<br>MATIC 313.609273741851<br>USDC 315.791503329087 | | |
| 3.1.352790 | MALA KURUNDU HEWAGE | ADDRESS REDACTED | | | BTC 0.000000171609121102<br>USDC 1.11194413214367<br>USDT ERC20 0.3442952168064 | | |
| 3.1.352791 | MALA PARIKH | ADDRESS REDACTED | | | ETH 0.164296289153222 | | |
| 3.1.352792 | MALACHAI ENSING | ADDRESS REDACTED | | | ADA 99.5203458958413<br>BTC 0.00263971689518506<br>CEL 7.19549996857138<br>ETH 0.000000468854846114<br>LTC 0.364493336064376<br>XRP 401.471877473724 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352793 | MALACHI BARLOW | ADDRESS REDACTED | | | ADA 0.190297770653636<br>BTC 0.00121612997743004 | | |
| 3.1.352794 | MALACHI BRIGGS | ADDRESS REDACTED | | | XLM 106.679287840555 | | |
| 3.1.352795 | MALACHI DOFAT | ADDRESS REDACTED | | | DOT 0.00567565007457379 | | |
| 3.1.352796 | MALACHI DURAN | ADDRESS REDACTED | | | BTC 0.000563677947485556<br>ETH 0.0077795577183737 | | |
| 3.1.352797 | MALACHI HALE | ADDRESS REDACTED | | | BTC 1.06939271386829<br>ETH 1.01794485619542 | | |
| 3.1.352798 | MALACHI HEDER | ADDRESS REDACTED | | | AVAX 0.0944889406407729<br>BTC 0.000539381036406829<br>ETH 0.00283677381710004<br>LINK 0.000006405063456242<br>LTC 0.000009061016492663<br>MATIC 0.00462404704506286<br>SOL 0.062057314464708<br>USDC 13.0234317926543 | AVAX 66.1102233178534<br>BTC 0.136413768350528<br>ETH 2.47982264478874<br>LINK 271.553568277534<br>LTC 0.0200415395476408<br>MANA 0.002<br>MATIC 2911.73614697122<br>SOL 108.502793823312<br>USDC 24.3750831663614 | |
| 3.1.352799 | MALACHI HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000499595136881999<br>CEL 1.11371208639352<br>MATIC 531.058012070237<br>XLM 1.69699721746149 | | |
| 3.1.352800 | MALACHI HUMES | ADDRESS REDACTED | | | COMP 0.00305909319862528<br>ETH 1.20776292125749<br>LINK 39.6849158334403<br>MATIC 2097.21149971217<br>XLM 1678.498216138<br>XRP 199.606959 | COMP 7.31765972098758 | |
| 3.1.352801 | MALACHI KENNEDY | ADDRESS REDACTED | | | 1INCH 0.00833675045278408<br>ADA 0.0656555340973069<br>BCH 0.000007690194194607<br>BTC 0.000000106048966748<br>DASH 0.000356203068171163<br>EOS 0.124079750795338<br>ETC 9.36020603588623<br>MATIC 679.069261657734<br>OMG 0.000254548592395432<br>SNX 0.0438451939936793<br>XLM 0.238386075366881 | | BCH 0.000000004152045664<br>BTC 0.000000009822673129<br>DASH 1.11679157805197<br>EOS 145.690925976217<br>OMG 2.78319518524887<br>SNX 17.7376292193536 |
| 3.1.352802 | MALACHI LAWRENCE | ADDRESS REDACTED | | | CEL 82.3106462028279<br>USDC 0.003972<br>XLM 4613.09766553541 | | |
| 3.1.352803 | MALACHI LEE | ADDRESS REDACTED | | | USDT ERC20 0.067120651794377 | | |
| 3.1.352804 | MALACHI MICHAEL GUESS | ADDRESS REDACTED | | | ADA 16.8359200509074<br>ETH 0.00387623415558725<br>USDC 101.996025253135 | | |
| 3.1.352805 | MALACHI PETERSON | ADDRESS REDACTED | | | BTC 0.00000648047373217 | | |
| 3.1.352806 | MALACHI PETH | ADDRESS REDACTED | | | | BTC 0.00000000432270141<br>SOL 0.000000000989874746 | |
| 3.1.352807 | MALACHI ROSSVICK | ADDRESS REDACTED | | | BTC 0.000002653017511567 | | |
| 3.1.352808 | MALACHI STALBERG | ADDRESS REDACTED | | | USDT ERC20 2.89043936825081 | | |
| 3.1.352809 | MALACHI TAIZ | ADDRESS REDACTED | | | ETH 0.000016809111340379 | | |
| 3.1.352810 | MALACHI WEST | ADDRESS REDACTED | | | BTC 0.000433266192169328<br>ETH 0.269860568431504 | | |
| 3.1.352811 | MALACHI ZEITNER | ADDRESS REDACTED | | | BTC 0.00114741187748345<br>ETH 0.468047678002766<br>LTC 10.5025247964457 | | |
| 3.1.352812 | MALACK AMENYA | ADDRESS REDACTED | | | ETH 0.000011330687167712 | | |
| 3.1.352813 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000396355406775 | | |
| 3.1.352814 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000754326159433 | | |
| 3.1.352815 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000000516032182 | | |
| 3.1.352816 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000076307301902 | | |
| 3.1.352817 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000502075890417 | | |
| 3.1.352818 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000515283197979 | | |
| 3.1.352819 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000363230724441 | | |
| 3.1.352820 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.00000003466295634 | | |
| 3.1.352821 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000000516032182 | | |
| 3.1.352822 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000752651362401 | | |
| 3.1.352823 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000556271071304 | | |
| 3.1.352824 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000877961018163 | | |
| 3.1.352825 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000919737283497 | | |
| 3.1.352826 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000283976951221 | | |
| 3.1.352827 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000304489288473 | | |
| 3.1.352828 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000070728891285 | | |
| 3.1.352829 | MALAHAT MAMMADOVA | ADDRESS REDACTED | | | ETH 0.000000532009070241 | | |
| 3.1.352830 | MALAI AINTHANA | ADDRESS REDACTED | | | BTC 0.000000133110282244<br>LTC 0.00110612687004032 | | |
| 3.1.352831 | MALAIKA CRAIG | ADDRESS REDACTED | | | ETH 0.000006674459687362 | | |
| 3.1.352832 | MALAK ALYAZJI | ADDRESS REDACTED | | | BTC 0.100042491469604<br>ETH 0.936169787022074<br>MCDAI 122.382543316463<br>USDC 204.107456107401<br>USDT ERC20 280.731699953839 | | |
| 3.1.352833 | MALAK MEKHAEL | ADDRESS REDACTED | | | USDC 11.3162951841097 | USDC 5000.08626225255 | |
| 3.1.352834 | MALAK MOHAMAD | ADDRESS REDACTED | | | MATIC 2451.81491029026 | | |
| 3.1.352835 | MALAKA PASINDU | ADDRESS REDACTED | | | BTC 0.000000002775501648<br>CEL 0.273337640375875<br>USDT ERC20 0.000000844369625447 | | |
| 3.1.352836 | MALAKAI HARRICK | ADDRESS REDACTED | | | BNB 0.15705396<br>CEL 0.971202552646382 | | |
| 3.1.352837 | MALAKHOVA KSENIA | ADDRESS REDACTED | | | BTC 0.000445618022886447 | | |
| 3.1.352838 | MALAMI MUHAMMAD | ADDRESS REDACTED | | | BTC 0.000000715764171612<br>DOT 0.0215927830034814 | | |
| 3.1.352839 | MALAMINE BADJI | ADDRESS REDACTED | | | USDC 0.041638582294912 | | |
| 3.1.352840 | MALAN AMARASINGHE | ADDRESS REDACTED | | | USDT ERC20 0.401153119479982 | | |
| 3.1.352841 | MALAN DAIS | ADDRESS REDACTED | | | BTC 0.000000008500355123<br>CEL 0.195380311581811 | | |
| 3.1.352842 | MALAN SENEVIRATHNA | ADDRESS REDACTED | | | LTC 0.000130308705191157<br>MCDAI 0.162649085346642 | | |
| 3.1.352843 | MALAN VAN ROOYEN | ADDRESS REDACTED | | | ADA 21.3040274097426<br>BTC 0.00064492791532416<br>CEL 0.172221859580317<br>COMP 0.0400729600938764<br>SNX 16.5676077958429<br>XRP 0.0401915453872427 | | |
| 3.1.352844 | MALANGA MPOSHA | ADDRESS REDACTED | | | BTC 0.000020019880582816<br>CEL 0.0207277611947918<br>USDT ERC20 0.103416684716475<br>XLM 0.000030780063741676 | | |
| 3.1.352845 | MALANI NAICKER | ADDRESS REDACTED | | | BTC 0.00017354510041536<br>CEL 1.81871579285438 | | |
| 3.1.352846 | MALAR ANNAMALAI | ADDRESS REDACTED | | | BTC 0.000026781280699841<br>CEL 0.113114093030409 | | |
| 3.1.352847 | MALAR RAMASAMY | ADDRESS REDACTED | | | ADA 485.82<br>BTC 0.0192020126877181<br>CEL 25.7891944937022 | | |
| 3.1.352848 | MALAR SELVA | ADDRESS REDACTED | | | BTC 0.000004615227546549 | | |
| 3.1.352849 | MALAR VILEE | ADDRESS REDACTED | | | BTC 0.000000007568064147<br>CEL 0.000121971523640516 | | |
| 3.1.352850 | MALARKODI ARUNACHALAM | ADDRESS REDACTED | | | BTC 0.00000043893084176<br>CEL 0.186667412076158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352851 | MALARKODI RAJAMANI | ADDRESS REDACTED | | | BTC 0.000000511316032598<br>USDC 0.0393227779753145 | | |
| 3.1.352852 | MALARVIZHI NATARAJAN | ADDRESS REDACTED | | | ADA 371.35567774696<br>BTC 0.0012371826413469 | | |
| 3.1.352853 | MALAURY VIARDOT | ADDRESS REDACTED | | | CEL 0.405957045295485<br>MATIC 18.00542744 | | |
| 3.1.352854 | MALAV PATEL | ADDRESS REDACTED | | | 1INCH 99.5092132701726<br>AAVE 2.87963173431045<br>ADA 508.779464572238<br>AVAX 6.82412588656641<br>BNB 1.22338020347806<br>BNT 104.790484025915<br>BTC 0.0214501766467538<br>CEL 325.249169568191<br>DOGE 5887.52744169205<br>DOT 38.4280560979809<br>ETH 0.303949618460483<br>LINK 23.6624375221897<br>LTC 2.01113552634574<br>LUNC 6.09282653033914<br>MATIC 497.760157798885<br>SNX 78.7167429229525<br>SOL 1.62646308376429<br>USDC 10709.4489113118<br>XRP 1010.85765350231 | | |
| 3.1.352855 | MALAV THAKOR | ADDRESS REDACTED | | | BTC 0.28846248803923<br>ETH 22.2945122174715<br>USDC 15.7394235099912 | BTC 0.000768932181738657<br>USDC 79.66 | |
| 3.1.352856 | MALAVI MURTHY | ADDRESS REDACTED | | | BTC 0.00117617667366944<br>USDC 5613.83808938442 | | |
| 3.1.352857 | MALAVIKA BISHOP | ADDRESS REDACTED | | | ADA 0.0909276144049844<br>AVAX 0.00653220863844897<br>BTC 0.000017762117647005<br>DOT 0.000041540779100954<br>LUNC 0.00694917382639999<br>MANA 0.00438399480272464<br>MATIC 0.192988884930623<br>SOL 0.0122031590106612 | ADA 0.0085239681436673<br>AVAX 0.000000278711694044<br>BTC 0.000000470202678049<br>DOT 0.023269185566638<br>LUNC 0.000000985644795757<br>MANA 0.0027877346800471<br>MATIC 0.000000634124766444<br>SOL 0.000094390397016719 | |
| 3.1.352858 | MALAVIKA DUGGIRALA | ADDRESS REDACTED | | | BCH 0.000522120089703024<br>BTC 0.000000188938918791 | | |
| 3.1.352859 | MALAVIYA DUSHMANTHA | ADDRESS REDACTED | | | BTC 0.000000005804933575<br>USDT ERC20 0.6588632019203 | | |
| 3.1.352860 | MALAWEERA ARACHCHI DIDULA DEVMINA | ADDRESS REDACTED | | | BTC 0.00000000390267315<br>CEL 0.199744082039206 | | |
| 3.1.352861 | MALAY DOSHI | ADDRESS REDACTED | | | ADA 533.558938678885<br>BTC 0.0211805326008973<br>ETH 1.04142309486214<br>MATIC 108.337835019526 | | |
| 3.1.352862 | MALAY LAYEK | ADDRESS REDACTED | | | BTC 0.000000003801829945<br>CEL 8.78449486963747<br>USDT ERC20 403.5 | | |
| 3.1.352863 | MALAY NAIK | ADDRESS REDACTED | | | ADA 1089.62902721644<br>BTC 0.105741125668065<br>ETH 0.858297110837562<br>MATIC 3835.93241097941<br>USDC 8796.72047046504<br>XLM 23.3242645062449 | | |
| 3.1.352864 | MALAY THACKER | ADDRESS REDACTED | | | BTC 0.115143547768908<br>LINK 101.510117495941<br>MATIC 1731.88863925771 | | |
| 3.1.352865 | MALAYA DAS | ADDRESS REDACTED | | | COMP 0.185771929492054<br>DOT 0.0446280840755812<br>XLM 0.575807315395818 | | |
| 3.1.352866 | MALAYNGEUN NANTHATHAMMIKO | ADDRESS REDACTED | | | ADA 0.00352412195121951<br>BTC 0.797971798659791<br>CEL 2256.49495681097<br>DOT 0.0405866773491321<br>ETH 1.8025866167864<br>SNX 427.516868226791<br>USDC 0.007 | | |
| 3.1.352867 | MALAYNOUI VENESINGHARATH | ADDRESS REDACTED | | | CEL 104.153152477195 | | |
| 3.1.352868 | MALBER PADILLA ABARCA | ADDRESS REDACTED | | | BTC 0.0975611974073757 | | |
| 3.1.352869 | MALCHIJAH BETTS | ADDRESS REDACTED | | | ADA 0.285886947990927<br>AVAX 0.00405112206810456<br>BTC 0.000077006524997863<br>CEL 0.0627681034692924<br>DOT 0.0290247697799427<br>ETH 0.000515185989090183<br>LINK 0.0203358976979817<br>LTC 0.000261728179576882<br>LUNC 6.33920717418047<br>MATIC 0.109019363330762<br>SOL 0.00518955892723669<br>USDC 0.622996169623829 | | ADA 0.000000030781796437<br>BTC 0.00000000846870173<br>DOT 0.00000000000354926<br>SOL 0.00000000021827784 |
| 3.1.352870 | MALCOL M ZOLTAN MACSKASY | ADDRESS REDACTED | | | BTC 0.0894613636557482<br>ETH 1.01602205167293<br>MATIC 76.7504442025643 | | |
| 3.1.352871 | MALCOLM AGIUS | ADDRESS REDACTED | | | BTC 0.00000000178659043<br>CEL 3043.56568803681<br>USDC 2.194914 | | |
| 3.1.352872 | MALCOLM ANDERSON | ADDRESS REDACTED | | | ADA 52.8871734604182<br>CEL 0.0193462540520379 | | |
| 3.1.352873 | MALCOLM ASA SHARPE | ADDRESS REDACTED | | | ETH 0.00163589926913829 | | |
| 3.1.352874 | MALCOLM BATCHELOR | ADDRESS REDACTED | | | ADA 44.4302180370368<br>BTC 0.0251258187662548<br>DOT 6.40551114299751<br>LINK 1.60599681134401<br>MATIC 19.309887307689<br>SOL 0.16853458730951 | | |
| 3.1.352875 | MALCOLM BRIAN PATRICK | ADDRESS REDACTED | | | CEL 0.000800215923330283 | | |
| 3.1.352876 | MALCOLM BRINTON | ADDRESS REDACTED | | | BTC 0.000582076673581278<br>CEL 1.06604994751282 | | |
| 3.1.352877 | MALCOLM CAMPBELL | ADDRESS REDACTED | | | CEL 1.06646799919274<br>ETH 0.000011773671566795 | | |
| 3.1.352878 | MALCOLM CASSELLE | ADDRESS REDACTED | | | BCH 0.0207691513497567<br>BTC 0.00566814103888241<br>CEL 9.06431282554667<br>DASH 24.0014312844117<br>ETC 60.9604213892437<br>ETH 0.0080884095523132<br>GUSD 6.45528998379771<br>LINK 3.64001365318495<br>LTC 0.101878063442942<br>TUSD 8.25281128355175<br>USDC 0.000005507825724186<br>ZRX 1092.57028816377 | | |
| 3.1.352879 | MALCOLM CHAN | ADDRESS REDACTED | | | BTC 1.03536958570472<br>CEL 1.13211890883918<br>TUSD 2127.70862985774 | | |
| 3.1.352880 | MALCOLM COHEN MICHAELS | ADDRESS REDACTED | | | BTC 0.000000000642496558 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352881 | MALCOLM CORBYN | ADDRESS REDACTED | | | BTC 0.00112812301604762<br>CEL 0.0269692738831409<br>ETH 0.0222745711262462 | | |
| 3.1.352882 | MALCOLM CRAWFORD | ADDRESS REDACTED | | | BTC 0.000000000353239118<br>CEL 2.23703161824394 | | |
| 3.1.352883 | MALCOLM CUNNINGHAM | ADDRESS REDACTED | | | USDC 4925.93043569303<br>USDT ERC20 648.038403145055 | | |
| 3.1.352884 | MALCOLM D'SA | ADDRESS REDACTED | | | BTC 0.00559848816101693<br>CEL 7.2782442515185 | | |
| 3.1.352885 | MALCOLM DEWEY | ADDRESS REDACTED | | | BTC 0.045994254412457<br>CEL 107.488538475757<br>ETH 2.04701982021133<br>LTC 8.8664835 | | |
| 3.1.352886 | MALCOLM DICKSON | ADDRESS REDACTED | | | ADA 599.063199776089<br>BTC 0.122761073651058<br>ETH 2.02457078492849 | | |
| 3.1.352887 | MALCOLM DSOUZA | ADDRESS REDACTED | | | CEL 15.203242282729<br>DOT 7.53874647556756<br>SNX 66.0518024752019<br>USDC 249.847124725708 | | |
| 3.1.352888 | MALCOLM DUCKETT | ADDRESS REDACTED | | | BTC 0.0112021374797983 | | |
| 3.1.352889 | MALCOLM EKPENI | ADDRESS REDACTED | | | 1INCH 507.261928645934<br>ADA 153.918414424195<br>AVAX 9.20428782082086<br>BTC 0.171017773309588<br>COMP 0.866467120197307<br>DOGE 10314.4896302246<br>ETH 10.584116585794<br>KNC 86.6452383405409<br>LINK 19.5230732309018<br>LTC 1.96852413352468<br>MANA 395.409407356657<br>SNX 103.842342259831<br>USDC 8709.86748043019 | | |
| 3.1.352890 | MALCOLM EMMANUEL WALTON | ADDRESS REDACTED | | | AVAX 17.5717196777009<br>BTC 0.000083924665827055<br>CEL 47.894589240687<br>DOT 0.0539373626610564<br>ETH 0.00141605093449343<br>LINK 0.00638167063039845 | BTC 0.0548440569161714<br>ETH 0.751160119927405<br>LINK 0.00449736759434904 | |
| 3.1.352891 | MALCOLM FORD | ADDRESS REDACTED | | | BTC 0.00758474056403444 | | |
| 3.1.352892 | MALCOLM FROOME | ADDRESS REDACTED | | | BTC 0.0771484679692553<br>PAXG 0.318961109733167<br>SNX 961.879499413644<br>SOL 0.0104522280308047<br>USDC 0.00403653379559447 | BTC 0.00331348713999544 | |
| 3.1.352893 | MALCOLM GRANADO YONG LIANG HO | ADDRESS REDACTED | | | BTC 0.000000018087527998<br>CEL 0.000145776473646933<br>LUNC 0.00276029050793208<br>MATIC 0.0883731700550785<br>USDC 0.980443291558929 | | |
| 3.1.352894 | MALCOLM HARKINS | ADDRESS REDACTED | | | CEL 1.08492901650249 | | |
| 3.1.352895 | MALCOLM HARRIS | ADDRESS REDACTED | | | ADA 31.3809794019385<br>BTC 0.00204446366081326<br>DOT 0.00539240853264121<br>ETH 0.0258264497213322<br>MATIC 0.138845071522934<br>SNX 0.00997267967503878<br>UNI 0.000575917636702256<br>USDC 5.07777235275579<br>XLM 0.021852555961143 | | |
| 3.1.352896 | MALCOLM HART | ADDRESS REDACTED | | | BTC 0.0226866510125655 | | |
| 3.1.352897 | MALCOLM HARWOOD | ADDRESS REDACTED | | | BTC 0.0970625991649483<br>USDC 3.24137725398764<br>USDT ERC20 0.00137908960152868 | | |
| 3.1.352898 | MALCOLM HASELDEN | ADDRESS REDACTED | | | BTC 0.000000003749591622<br>CEL 4.6765157622012 | | |
| 3.1.352899 | MALCOLM HAWKER | ADDRESS REDACTED | | | AAVE 6.61646002492517<br>BAT 177.208943915838<br>BTC 0.052058980336583 | | |
| 3.1.352900 | MALCOLM HAYES ST CROIX JR | ADDRESS REDACTED | | | BAT 0.533822592248228<br>BSV 0.00702569172822038<br>CEL 112.42634403665<br>DASH 1.05131980183769<br>KNC 0.0383806985558109<br>MANA 0.0729591403431617<br>OMG 73.2212530180426<br>SNX 0.00695125123662727<br>UNI 0.00109188479970307<br>ZRX 0.132730553143363 | | |
| 3.1.352901 | MALCOLM HEMINGWAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.352902 | MALCOLM HICKS | ADDRESS REDACTED | | | BTC 0.0000013340874153864<br>ETH 0.00004825696986369 | | |
| 3.1.352903 | MALCOLM HILL | ADDRESS REDACTED | | | BTC 0.000113252386359882<br>CEL 13.1931547550431<br>DOT 84.5779351121616<br>EOS 0.000030005711751698<br>SGB 0.253288983628183<br>SOL 6.93981696461533<br>XLM 1.65905084044551<br>XRP 1.69281453747472 | | |
| 3.1.352904 | MALCOLM HIRSCH | ADDRESS REDACTED | | | BTC 0.000067149556712154<br>ETH 0.000793899142648233 | BTC 0.000000000571861094 | |
| 3.1.352905 | MALCOLM HO | ADDRESS REDACTED | | | BNB 2.12283275332493<br>BTC 0.000946211910658963<br>DOT 101.525179767961 | | |
| 3.1.352906 | MALCOLM HONG | ADDRESS REDACTED | | | AAVE 10.7075143693051<br>ADA 29435.8884807315<br>AVAX 7.98803187540896<br>BAT 999.179033903403<br>BNT 1098.48685158884<br>BTC 0.546194687975932<br>COMP 7.580785822653<br>DASH 21.4373260746052<br>DOT 177.900773290828<br>ETH 11.2186940678294<br>KNC 0.013263353914613<br>LINK 72.096273643691<br>LUNC 0.00693432909789152<br>MATIC 2821.00780824529<br>SNX 117.594994378588<br>UNI 317.284396734149<br>USDC 2.7335139250508<br>XRP 10.5499873796283<br>XTZ 1692.89329249144<br>ZEC 15.8285581329284 | LUNC 0.000000419510605671 | |
| 3.1.352907 | MALCOLM HUNT | ADDRESS REDACTED | | | ADA 0.407374169563786<br>BTC 0.00023360827881861<br>ETH 0.000030273975410811 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352908 | MALCOLM HUNTER | ADDRESS REDACTED | | | ADA 1.60885312495709<br>BAT 0.576999451732752<br>BTC 0.000192006513507921<br>LINK 28.2767075802853<br>LTC 0.0394749451223713<br>MATIC 4.06476157684001<br>UNI 0.0134384107771911<br>XLM 1.19834101639433 | XLM 10.0000000091914 | |
| 3.1.352909 | MALCOLM ISIAH CHILDS | ADDRESS REDACTED | | | | BTC 0.00165485576184322<br>ETH 0.81104448 | |
| 3.1.352910 | MALCOLM JOHNSON | ADDRESS REDACTED | | | LTC 0.00157485343399707<br>USDC 1.89045235867639<br>XLM 0.569700481340945 | | |
| 3.1.352911 | MALCOLM JONES | ADDRESS REDACTED | | | ADA 572.803756557399<br>CEL 97.6339150408087<br>ETH 0.27767024<br>USDC 50<br>USDT ERC20 654.895062 | | |
| 3.1.352912 | MALCOLM KAM | ADDRESS REDACTED | | | BTC 0.0357779623601206<br>ETH 1.09848895752427<br>USDC 1595.91887712577 | | |
| 3.1.352913 | MALCOLM KENNARD | ADDRESS REDACTED | | | BTC 0.000000004522255288<br>CEL 7.77191871456283<br>PAXG 0.00131957356671175<br>USDC 0.0832860065364626<br>USDT ERC20 0.333917245855086 | | |
| 3.1.352914 | MALCOLM KOH | ADDRESS REDACTED | | | USDC 25.9727458348764 | | |
| 3.1.352915 | MALCOLM LA FORCE | ADDRESS REDACTED | | | BTC 0.0110029960983102<br>ETH 0.00295215656782052<br>XLM 0.419833591762647 | ETH 0.000050407460304125<br>XLM 14.3968295 | |
| 3.1.352916 | MALCOLM LAING | ADDRESS REDACTED | | | AVAX 18.8403773986473<br>BNB 0.819989271756539<br>BTC 0.000162773296315722<br>CEL 0.0605072894578191<br>ETH 0.000234040810592826<br>LTC 1.65777723432375<br>LUNC 6.13103324478527 | | |
| 3.1.352917 | MALCOLM LAWSON | ADDRESS REDACTED | | | ADA 2277.59459557777<br>DOT 37.3397929171382<br>EOS 28.3834235571892<br>MANA 532.05558193256 | | |
| 3.1.352918 | MALCOLM LEIGH | ADDRESS REDACTED | | | CEL 4.36604142333984<br>ETH 0.000455904779475011<br>LINK 1.00268632702835<br>USDC 21.5578314926273 | | |
| 3.1.352919 | MALCOLM LITTLEJOHN | ADDRESS REDACTED | | | BTC 0.000000693962241975<br>GUSD 0.370779044571652<br>USDC 0.0227901035468839 | USDC 15.2767647590998 | |
| 3.1.352920 | MALCOLM LUTHER ALTAREJOS MENDOZA | ADDRESS REDACTED | | | CEL 0.00410842827549801<br>LTC 0.01460067<br>XRP 0.150168 | | |
| 3.1.352921 | MALCOLM MAGNER | ADDRESS REDACTED | | | AAVE 0.00323060879652347<br>BTC 1.98526834436454<br>ETH 9.57560427423475<br>MATIC 135.670094863754<br>USDC 4.6193667229165 | | |
| 3.1.352922 | MALCOLM MALIK SHABAZZ WILSON | ADDRESS REDACTED | | | ETH 0.00169777512963112 | | |
| 3.1.352923 | MALCOLM MALLIA | ADDRESS REDACTED | | | BTC 0.17299152257188<br>ETH 28.8028556309036<br>MATIC 2105.03286504098 | | |
| 3.1.352924 | MALCOLM MATTHEWS | ADDRESS REDACTED | | | ADA 6968.665086<br>CEL 114.876743684152 | | |
| 3.1.352925 | MALCOLM MAYERS | ADDRESS REDACTED | | | BTC 0.0106560354022504<br>CEL 17.1284668211913<br>USDC 0.00906<br>XLM 237.9245341<br>XRP 211.096528 | | |
| 3.1.352926 | MALCOLM MCEWAN | ADDRESS REDACTED | | | ETH 0.000204495572071973 | | |
| 3.1.352927 | MALCOLM MCHARDY | ADDRESS REDACTED | | | AAVE 5.25333403601471<br>BNB 4.95527761990151<br>BTC 0.125924521867197<br>CEL 69.792313299993<br>COMP 7.11755499521294<br>DOT 141.184365485543<br>ETH 10.8896697785911<br>SNX 78.3336755439873<br>UNI 89.454819380425<br>USDT ERC20 618.907415330362<br>XRP 2661.36171931641 | | |
| 3.1.352928 | MALCOLM MILLER | ADDRESS REDACTED | | | BTC 0.0222251079380365 | | |
| 3.1.352929 | MALCOLM MONAGHAN | ADDRESS REDACTED | | | BTC 0.00997380679072021<br>CEL 1.15138918862622 | BTC 0.000000008974265454 | |
| 3.1.352930 | MALCOLM MURCHIE | ADDRESS REDACTED | | | BTC 0.0160610985476653<br>CEL 55.2008219862984<br>ETH 0.989317890939695 | | |
| 3.1.352931 | MALCOLM NEWTON | ADDRESS REDACTED | | | DOT 177.365122251546<br>MATIC 7393.42279509529 | | |
| 3.1.352932 | MALCOLM ODOM | ADDRESS REDACTED | | | CEL 1.07138574503595 | | |
| 3.1.352933 | MALCOLM OLIVIER | ADDRESS REDACTED | | | BTC 0.00124918056528802<br>ETH 1.01337969415845 | | |
| 3.1.352934 | MALCOLM OREKOYA | ADDRESS REDACTED | | | AAVE 0.000358786360532751<br>BTC 0.000000451301618067<br>ETH 0.000008998788456999<br>LINK 0.00312174699060106<br>MATIC 1.53085349177271<br>SNX 0.0180694906866899<br>USDC 0.00628230475424047 | | |
| 3.1.352935 | MALCOLM OTSUKA | ADDRESS REDACTED | | | ADA 27.6979544433799<br>BTC 0.00988329624505426<br>ETH 0.283646613075393<br>LTC 0.0030361611555919<br>MATIC 171.242796204436<br>USDC 0.193955226357976<br>XLM 0.104221353448767 | | |
| 3.1.352936 | MALCOLM PARKER | ADDRESS REDACTED | | | BTC 0.000000700622036916<br>CEL 0.00555551651353942 | | |
| 3.1.352937 | MALCOLM PENNY | ADDRESS REDACTED | | | AAVE 4.25766256495504<br>BTC 0.611230757785345<br>CEL 40.5174641247956<br>MATIC 2691.00532521011 | | |
| 3.1.352938 | MALCOLM POGUE | ADDRESS REDACTED | | | LINK 0.00296004726279993<br>UNI 0.0336054345937254 | | |
| 3.1.352939 | MALCOLM POREAU | ADDRESS REDACTED | | | BTC 0.0105372387245095<br>CEL 0.0201807370193245<br>ETH 0.103526710689827<br>USDC 252.702670871425 | | |
| 3.1.352940 | MALCOLM PUNCH | ADDRESS REDACTED | | | ADA 1287.78704149045 | | |
| 3.1.352941 | MALCOLM RAY | ADDRESS REDACTED | | | BTC 0.261864935999118<br>ETH 0.00109163265548443<br>MATIC 2.07188735020157 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352942 | MALCOLM REECE | ADDRESS REDACTED | | | BTC 0.000009711643780282 | | |
| 3.1.352943 | MALCOLM ROBERTSON | ADDRESS REDACTED | | | BTC 0.00000662580145491999 | | |
| 3.1.352944 | MALCOLM SCIBERRAS | ADDRESS REDACTED | | | ETH 0.125213993926747 | | |
| 3.1.352945 | MALCOLM SEAH | ADDRESS REDACTED | | | BNB 1.38354452232392<br>CEL 97.1315566045452<br>ETH 2.27270463424168 | | |
| 3.1.352946 | MALCOLM SHANG | ADDRESS REDACTED | | | CEL 0.10681848024094<br>DOT 0.00000016 | | |
| 3.1.352947 | MALCOLM SHU | ADDRESS REDACTED | | | BTC 0.000274927114483631<br>CEL 0.148492812522135 | | |
| 3.1.352948 | MALCOLM SIMPSON | ADDRESS REDACTED | | | BTC 0.00125792860937991<br>ETH 11.1614770690016<br>PAXG 0.00623228696115753<br>USDC 28.8603358446827 | USDC 0.000000492628010502 | |
| 3.1.352949 | MALCOLM SMITH | ADDRESS REDACTED | | | ADA 2522.96016651684<br>BTC 0.504139249335643<br>ETH 3.02778955573528<br>LINK 251.144360470113<br>MANA 0.0793544649620963<br>MATIC 5105.18039608702<br>XRP 3017.18883198187 | | |
| 3.1.352950 | MALCOLM SPYKERMAN | ADDRESS REDACTED | | | BTC 0.0125997546060903<br>CEL 0.0229842165550241<br>USDC 0.434632807784277 | | |
| 3.1.352951 | MALCOLM SUPER | ADDRESS REDACTED | | | ADA 19637.620093<br>BTC 11.2493396152759<br>CEL 24022.410447595<br>DOT 819.6381659774<br>ETH 10.5330000311992<br>SGB 2139.576<br>XRP 25238 | | |
| 3.1.352952 | MALCOLM T. | ADDRESS REDACTED | | | BTC 0.0010766281639322<br>MATIC 1087.74828234161 | | |
| 3.1.352953 | MALCOLM TAONG | ADDRESS REDACTED | | | BTC 0.000004529558877152<br>XLM 0.776888901419092 | | |
| 3.1.352954 | MALCOLM TAYLOR | ADDRESS REDACTED | | | BTC 0.000796908930292119<br>CEL 1.81072699192745<br>ETH 0.02786697560273 | | |
| 3.1.352955 | MALCOLM TAYLOR | ADDRESS REDACTED | | | BCH 0.249273182941983<br>BTC 0.182293347818554<br>CEL 8.74549715755074<br>DOT 80.9748782901203<br>ETH 1.5249431953689<br>LINK 44.5719677621955<br>LUNC 11.85809<br>MATIC 465.751697908307<br>XRP 1304.23598607239 | | |
| 3.1.352956 | MALCOLM TEO | ADDRESS REDACTED | | | BTC 0.000007264808548914<br>ETH 0.00464087119048798<br>USDC 0.0609609286574807 | | |
| 3.1.352957 | MALCOLM TODD | ADDRESS REDACTED | | | ADA 1133.83673142756<br>BNB 0.624747708634994<br>BTC 0.000137259654849053<br>CEL 72.8869496854613<br>DOT 34.5163904773213<br>ETH 0.517382919381955<br>LINK 0.00279957526306004<br>XRP 2200.34539307717 | | |
| 3.1.352958 | MALCOLM TROGNON | ADDRESS REDACTED | | | BTC 0.000000502268809994<br>BUSD 0.511087955754846 | | |
| 3.1.352959 | MALCOLM VIDRINE | ADDRESS REDACTED | | | AAVE 0.00137861126317808<br>BTC 0.00000048187061418799<br>COMP 0.00918045099263707<br>ETH 0.00008717990696763<br>MATIC 3.46939066246356<br>SNX 0.0880174963294079 | BTC 0.000000473751336454 | |
| 3.1.352960 | MALCOLM WARD | ADDRESS REDACTED | | | AAVE 4.30884238434388<br>BTC 0.01338631805<br>CEL 2.97956397566083<br>USDC 0.533748281361679 | | |
| 3.1.352961 | MALCOLM WATSON | ADDRESS REDACTED | | | ADA 4653.08792105507<br>MATIC 14282.9181850197<br>SGB 0.0186757673515261 | | |
| 3.1.352962 | MALCOLM WATTS | ADDRESS REDACTED | | | BTC 0.00000064088702700799<br>ETH 0.000102117219741487 | | |
| 3.1.352963 | MALCOLM WILLMORE BARTH | ADDRESS REDACTED | | | MATIC 23.375329030532<br>USDC 2.17164416075812<br>USDT ERC20 1.0516790360634 | USDC 1373.93331316388 | |
| 3.1.352964 | MALCOM CALDWELL | ADDRESS REDACTED | | | ADA 0.00433575768385308<br>ETH 0.000002461505009844<br>MANA 0.000975110567169559<br>XLM 0.0138374848744035 | ADA 10.3623743842297<br>ETH 0.00447589872710893<br>MANA 37.37786635526<br>XLM 132.389396009428 | |
| 3.1.352965 | MALCOM CHITSA | ADDRESS REDACTED | | | AAVE 0.00234203466531191<br>XLM 1.35375110564387 | | |
| 3.1.352966 | MALCOM JOHNSON | ADDRESS REDACTED | | | ADA 733.227015982318<br>BTC 0.00478277428426748 | | |
| 3.1.352967 | MALCOM LEWIS | ADDRESS REDACTED | | | CEL 27.0956904469379<br>XLM 0.000000089400334047<br>XRP 5024.04817010115 | | |
| 3.1.352968 | MALCOM VINCENT BROTTE | ADDRESS REDACTED | | | BTC 0.000001242764420579 | | |
| 3.1.352969 | MALCON TAYLOR | ADDRESS REDACTED | | | BTC 0.739116149315092<br>ETH 7.99461846117917<br>USDC 2278.44769218428<br>USDT ERC20 239.540496676743 | USDC 20 | |
| 3.1.352970 | MALDHA MOHAMED | ADDRESS REDACTED | | | CEL 0.0146807798416892 | | |
| 3.1.352971 | MALEA RUDOLPH | ADDRESS REDACTED | | | BTC 0.000000453375743068<br>CEL 1.07463906162534<br>ETH 0.000498909498041782 | | |
| 3.1.352972 | MALEAH DURHAM | ADDRESS REDACTED | | | BTC 0.786274200682146<br>COMP 3.67000371944496<br>DASH 16.1595174930459<br>ETH 12.3325249228204<br>KNC 613.570429391646<br>UNI 54.5322347913965<br>ZEC 0.763350970957001 | | |
| 3.1.352973 | MALEBO MASIMINI | ADDRESS REDACTED | | | CEL 1.08174005995362 | | |
| 3.1.352974 | MALECIO ORTIZ | ADDRESS REDACTED | | | BTC 0.00368539364661081 | | |
| 3.1.352975 | MALEE JITTIBOPHIT | ADDRESS REDACTED | | | BTC 0.0000023132039412225<br>USDC 0.0294361275012269 | | |
| 3.1.352976 | MALEEK MASOOD | ADDRESS REDACTED | | | AAVE 0.0954742205338818<br>BTC 0.000019830183697482<br>CEL 34.0687774726983<br>SNX 0.746360819688948 | | |
| 3.1.352977 | MALEESHA RANMINI PEIRIS THELGE | ADDRESS REDACTED | | | BTC 0.000000210274228332<br>USDT ERC20 0.411164632729026 | | |
| 3.1.352978 | MALEESHA THATHSARA | ADDRESS REDACTED | | | BTC 0.000000526474640051<br>ETH 0.00012988391775872 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.352979 | MALEIA TYE | ADDRESS REDACTED | | | ADA 0.147994530258153<br>BTC 0.00185800602382367<br>DOT 2.83724752311603<br>ETH 0.000193897915578828<br>LTC 0.490346526834142 | | |
| 3.1.352980 | MALEIK MCDONALD | ADDRESS REDACTED | | | ADA 10.080269<br>BTC 0.00098235104397698<br>CEL 0.0995115698102488<br>DOGE 11.6632478668682<br>DOT 2.06893874371047<br>MATIC 19.8871598281615<br>SOL 0.107357254736212 | | |
| 3.1.352981 | MALEJOE MOTSAMAI | ADDRESS REDACTED | | | ADA 1087.60571485105<br>BCH 2.587408<br>CEL 695.830663506477<br>ETH 2.08443425142599<br>LINK 318<br>MANA 583.8<br>MATIC 2151.5328<br>SNX 296.541253<br>USDC 0.259227 | | |
| 3.1.352982 | MALEK MANAI | ADDRESS REDACTED | | | CEL 51.0288114025941<br>DOT 86.064945748521 | | |
| 3.1.352983 | MALEK REZGUI | ADDRESS REDACTED | | | BTC 0.00000000394804043<br>CEL 0.751382579303863 | | |
| 3.1.352984 | MALEK SALAMEH | ADDRESS REDACTED | | | BTC 1.84478688345635<br>ETH 2.16205406716706<br>XLM 1137.68415928701 | | |
| 3.1.352985 | MALEK ZIADAT | ADDRESS REDACTED | | | BTC 0.000863707030575229<br>CEL 10.0500894883321<br>XRP 1485.7425 | | |
| 3.1.352986 | MALEKE JAMAAL MITCHELL | ADDRESS REDACTED | | | BTC 0.0537902676107565<br>ETH 0.397222332511192 | | |
| 3.1.352987 | MALEL THIBAUT | ADDRESS REDACTED | | | ETH 0.000010725598147394 | | |
| 3.1.352988 | MALENA EVANS | ADDRESS REDACTED | | | BTC 0.000020399364149851<br>SGB 39.5937084850824<br>XRP 0.178671529019561 | | |
| 3.1.352989 | MALENA FERREIRA | ADDRESS REDACTED | | | BTC 0.000016582551547798 | | |
| 3.1.352990 | MALENA LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000001832689688537<br>ETH 0.000051849636810622<br>LINK 0.000711994687748814 | | |
| 3.1.352991 | MALENA LUJAN PAEZ | ADDRESS REDACTED | | | BTC 0.00000000634727607 | | |
| 3.1.352992 | MALENA MINO | ADDRESS REDACTED | | | BTC 0.000002114309331611<br>CEL 1.4932070715604<br>USDT ERC20 0.163947856835817 | | |
| 3.1.352993 | MALENA MONJE | ADDRESS REDACTED | | | BTC 0.000000591609150241<br>USDT ERC20 0.540601915536619 | | |
| 3.1.352994 | MALENA PALAVECINO | ADDRESS REDACTED | | | BTC 0.00118694677985407<br>CEL 0.409553694450662 | | |
| 3.1.352995 | MALENA SANCHEZ | ADDRESS REDACTED | | | BTC 0.00000006471916644<br>CEL 0.567721831259629<br>USDT ERC20 0.401394886245262 | | |
| 3.1.352996 | MALENA VALENTI | ADDRESS REDACTED | | | BTC 0.000000552382493987<br>ETH 0.000139575026323695 | | |
| 3.1.352997 | MALENE FRUERGAARD | ADDRESS REDACTED | | | BTC 0.0138163437236731<br>CEL 297.023850365602<br>ETH 0.146<br>USDT ERC20 466.846707 | | |
| 3.1.352998 | MALENE HAMILTON | ADDRESS REDACTED | | | BTC 0.0017431040807876<br>ETH 0.00632845965446481<br>MATIC 6.26543230801295 | | |
| 3.1.352999 | MALENE MØLGAARD | ADDRESS REDACTED | | | BTC 0.00259533920584282 | | |
| 3.1.353000 | MALENE NESSET | ADDRESS REDACTED | | | BTC 0.000676013957593533 | | |
| 3.1.353001 | MALERATA PHALATSE | ADDRESS REDACTED | | | BTC 0.000000004352043769<br>CEL 0.491383003235564 | | |
| 3.1.353002 | MALERIE VEENENDALL | ADDRESS REDACTED | | | BTC 0.00259011178125785<br>ETH 0.0501421650456612<br>LINK 1.3047205909092<br>SNX 1.88787673441787<br>USDC 494.01357288292 | USDC 200 | |
| 3.1.353003 | MALETAU LEPHAKA LEPHAKA | ADDRESS REDACTED | | | CEL 1.0700043809852 | | |
| 3.1.353004 | MALFRIOUR JOKULSDOTTIR | ADDRESS REDACTED | | | CEL 0.0527793874157802<br>XLM 104.204300882614 | | |
| 3.1.353005 | MAŁGORZATA ADAMCZYK | ADDRESS REDACTED | | | BNB 0.00162019969854482<br>BTC 0.000001402417815552 | | |
| 3.1.353006 | MALGORZATA ANNA GULKO | ADDRESS REDACTED | | | 1INCH 0.139907270988187<br>BTC 0.100829289167898<br>CEL 3.52147053274863<br>DASH 2.78577921708917<br>ETH 0.00418263402396111<br>MANA 0.0596806033024157<br>UNI 0.0513765364904968<br>USDC 341.028893865152 | | |
| 3.1.353007 | MALGORZATA BACH | ADDRESS REDACTED | | | BTC 0.000000574482655669<br>USDC 0.5579003938254 | | |
| 3.1.353008 | MALGORZATA BILSKA | ADDRESS REDACTED | | | BTC 0.000041176300294729<br>ETH 0.00267291131331764<br>USDC 0.00529054305845534 | | |
| 3.1.353009 | MALGORZATA BISZEWSKA | ADDRESS REDACTED | | | BTC 0.00698227289813886<br>CEL 32.3405865491217 | | |
| 3.1.353010 | MALGORZATA BRZOZOWSKA | ADDRESS REDACTED | | | CEL 0.321204597138064<br>ETH 0.0299462861416127 | | |
| 3.1.353011 | MALGORZATA DEPTA | ADDRESS REDACTED | | | ADA 0.215566204725938<br>BNB 0.00186132324036971<br>BTC 0.000000443336933197 | | |
| 3.1.353012 | MAŁGORZATA DUDKIEWICZ | ADDRESS REDACTED | | | BTC 0.000000001625197233<br>CEL 0.639125576369754<br>USDT ERC20 2.747857 | | |
| 3.1.353013 | MAŁGORZATA DZIEDZIC | ADDRESS REDACTED | | | BTC 0.0013296080760063<br>CEL 140.659148907092<br>USDT ERC20 33.1726909929831 | | |
| 3.1.353014 | MALGORZATA ELZBIETA HUDY | ADDRESS REDACTED | | | BTC 0.000000004759226937<br>CEL 0.786582412841068<br>DOT 0.000000000039228022 | | |
| 3.1.353015 | MALGORZATA EWA GLAZEWSKA | ADDRESS REDACTED | | | BTC 0.00234418436539834<br>DASH 0.00074181923340002 | | |
| 3.1.353016 | MALGORZATA FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.00238056990862975<br>OMG 0.0136092436345476 | | |
| 3.1.353017 | MAŁGORZATA GALICKA | ADDRESS REDACTED | | | BTC 0.000000000627601916<br>CEL 1.42948107375115 | | |
| 3.1.353018 | MALGORZATA GASSER | ADDRESS REDACTED | | | BTC 0.000000486084448517<br>MCDAI 0.0358247412418701<br>UMA 0.00122514096453104<br>XLM 0.00572651158551155 | | |
| 3.1.353019 | MAŁGORZATA GRACKA-WESOŁEK | ADDRESS REDACTED | | | BNB 0.00110409188187557<br>BTC 0.000000293882992226<br>LTC 0.000497422235198167 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353020 | MALGORZATA GRZASKO | ADDRESS REDACTED | | | BTC 0.00238515248017255<br>COMP 0.061083216451686<br>DOT 5.82968460805832<br>MATIC 166.347237400996<br>USDT ERC20 244.619784767989 | | |
| 3.1.353021 | MAŁGORZATA HUZARSKA | ADDRESS REDACTED | | | BTC 0.0746350467708515<br>ETH 0.165950986900457 | | |
| 3.1.353022 | MAŁGORZATA JERZEWSKA | ADDRESS REDACTED | | | BTC 0.000157312308225844<br>CEL 103.928536080661 | | |
| 3.1.353023 | MALGORZATA JOANNA ANTCZAK | ADDRESS REDACTED | | | BTC 0.000000918085242544<br>CEL 0.643059925944085<br>ETH 0.000000827971571937 | | |
| 3.1.353024 | MAŁGORZATA KOLASIŃSKA | ADDRESS REDACTED | | | ADA 0.179018810178386<br>BNB 0.00134223398637043<br>BTC 0.1279383311<br>USDC 0.0171527331658483 | | |
| 3.1.353025 | MAŁGORZATA KOT | ADDRESS REDACTED | | | CEL 0.861286090043637<br>USDC 5.050732 | | |
| 3.1.353026 | MALGORZATA KRIECHBAUM | ADDRESS REDACTED | | | BTC 0.0137382051193151<br>CEL 281.19991647524 | | |
| 3.1.353027 | MAŁGORZATA KROCZEK | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.353028 | MAŁGORZATA KUCHARSKA | ADDRESS REDACTED | | | ADA 175.040874160164<br>BNB 1.67584666198079<br>BTC 0.0013162411317054<br>CEL 368.672334435871<br>ETH 0.501484676159911 | | |
| 3.1.353029 | MAŁGORZATA KULESZA WEJDA | ADDRESS REDACTED | | | BTC 0.000000006525328004<br>CEL 0.856930308509436<br>MATIC 0.321991210988579 | | |
| 3.1.353030 | MAŁGORZATA KUMALA | ADDRESS REDACTED | | | BTC 0.000852496779871091<br>ETH 0.369825443566505 | | |
| 3.1.353031 | MALGORZATA LENDZIOSZEK | ADDRESS REDACTED | | | ADA 179.042520812497<br>BTC 1.49063175295355<br>CEL 113.159345295307<br>ETH 13.1430359649782<br>LTC 12.09183197 | | |
| 3.1.353032 | MAŁGORZATA LEWICKA | ADDRESS REDACTED | | | BTC 0.0000730375457635969<br>USDC 0.525108230510222 | | |
| 3.1.353033 | MAŁGORZATA MALARZ | ADDRESS REDACTED | | | BTC 0.000001050481012086<br>DOT 0.0220761442856496 | | |
| 3.1.353034 | MAŁGORZATA MILLER-FUKUDA | ADDRESS REDACTED | | | BTC 0.000004365702804916<br>CEL 0.00502482785396305<br>ETH 0.000043543091896084 | | |
| 3.1.353035 | MAŁGORZATA MODRZEJEWSKA | ADDRESS REDACTED | | | BTC 0.000010803178647576<br>CEL 0.00473993675021092<br>USDC 0.787764959128437<br>XLM 0.106631422072111 | | |
| 3.1.353036 | MALGORZATA MUSZYNSKA | ADDRESS REDACTED | | | BTC 0.000003974780490818<br>USDC 0.00924572129791749<br>USDT ERC20 0.240065778544129 | | |
| 3.1.353037 | MAŁGORZATA MYRDAK | ADDRESS REDACTED | | | BNB 0.00190882557707503<br>BTC 0.000000339034176871 | | |
| 3.1.353038 | MAŁGORZATA NADARZYŃSKA | ADDRESS REDACTED | | | ADA 0.00106357802703583<br>BNB 0.304543216578734<br>BTC 0.101448455789114<br>CEL 11.7362005735671<br>ETH 0.000640866059183062<br>LINK 0.0101604002929069<br>LUNC 1.59318303825158<br>PAXG 0.272751644782272<br>UNI 142.067324213792<br>USDC 22.501<br>USDT ERC20 0.0659310847675991<br>XRP 126.87 | | |
| 3.1.353039 | MAŁGORZATA NOWIŃSKA | ADDRESS REDACTED | | | BTC 0.000000008687456186<br>CEL 0.473550568055037<br>LINK 0.00715887487025362 | | |
| 3.1.353040 | MALGORZATA OKOLOWICZ | ADDRESS REDACTED | | | CEL 0.0601800604039463 | | |
| 3.1.353041 | MALGORZATA ORLOWSKA | ADDRESS REDACTED | | | CEL 13.1946444896127<br>USDC 35.404289 | | |
| 3.1.353042 | MAŁGORZATA PASTUSZKA | ADDRESS REDACTED | | | BTC 0.000802322873592627<br>CEL 63.9981130983816 | | |
| 3.1.353043 | MALGORZATA POWOLNY | ADDRESS REDACTED | | | ADA 256.90850122668<br>BTC 0.0036327078953014<br>DOT 175.902995550475<br>USDC 211.259680494729 | | |
| 3.1.353044 | MALGORZATA PYTEL | ADDRESS REDACTED | | | BTC 0.0239069317187857 | | |
| 3.1.353045 | MAŁGORZATA ROJEK | ADDRESS REDACTED | | | BNB 0.0019708177199798<br>BTC 0.000002447440021256<br>CEL 0.719786872277086<br>USDC 0.00568371920506157<br>USDT ERC20 0.531197546111455 | | |
| 3.1.353046 | MAŁGORZATA SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000005993042793<br>CEL 0.13316679547017 | | |
| 3.1.353047 | MALGORZATA SENDECKA | ADDRESS REDACTED | | | BTC 0.00179664<br>CEL 1.85775363774981 | | |
| 3.1.353048 | MALGORZATA SERWIN | ADDRESS REDACTED | | | BTC 0.000879144917170989<br>CEL 23.0870371338018<br>ETH 0.3 | | |
| 3.1.353049 | MAŁGORZATA SMOLEŃSKA | ADDRESS REDACTED | | | BTC 0.00370354496076259<br>CEL 20.0445067027351<br>MATIC 399.253039647784<br>SGB 151.291767050744<br>USDT ERC20 211.239821721412<br>XRP 1028.35029779512 | | |
| 3.1.353050 | MAŁGORZATA TUREK | ADDRESS REDACTED | | | BTC 0.0366581113999772<br>USDC 0.295964688813838 | | |
| 3.1.353051 | MAŁGORZATA ULATOWSKA | ADDRESS REDACTED | | | BNB 0.0030801577156891<br>BTC 0.000000375108930356<br>ETH 0.000367688372849454<br>SGB 47.8115595731958<br>XRP 0.290015280121475 | | |
| 3.1.353052 | MAŁGORZATA WADLEWSKA | ADDRESS REDACTED | | | BTC 0.492358436580556<br>ETH 2.07534451936827 | | |
| 3.1.353053 | MAŁGORZATA WALAS | ADDRESS REDACTED | | | ADA 375.524558378815<br>BTC 0.00128557714229145<br>CEL 3.41488934304982 | | |
| 3.1.353054 | MALGORZATA WARNECKI | ADDRESS REDACTED | | | BTC 0.0417932078463639 | | |
| 3.1.353055 | MALGORZATA WLODARSKA | ADDRESS REDACTED | | | ETH 0.00135226341566033 | | |
| 3.1.353056 | MAŁGORZATA ŻÓŁTOWSKA | ADDRESS REDACTED | | | BTC 0.00105352976892567<br>USDT ERC20 423.41492215256 | | |
| 3.1.353057 | MAŁGOSIA CHOMAŃ | ADDRESS REDACTED | | | BTC 0.0011408207779636<br>BUSD 2.26756378456635 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353058 | MALGOSIA NOWAKOWSKI | ADDRESS REDACTED | | | BCH 1.02430895027582<br>BSV 1.01604412945473<br>BTC 1.35490810889779<br>CEL 234.663621536915<br>ETH 10.3773037976112<br>LTC 20.4133106976009<br>MATIC 1739.16220145209<br>SGB 618.114233963809<br>USDC 116631.479754338<br>XLM 5136.91402167176<br>XRP 4043.3258150919 | | |
| 3.1.353059 | MALHAR CHANIYARA | ADDRESS REDACTED | | | BTC 0.00109010717965483<br>MATIC 792.692899516986<br>USDC 31.5194247691786<br>XRP 0.584615185103154 | | |
| 3.1.353060 | MALHAR PANCHWAGH | ADDRESS REDACTED | | | BTC 0.0140644330547444<br>CEL 61.9319525249624<br>DOT 13.022065<br>ETH 0.845851701253653<br>LINK 11.49933533<br>XRP 0.003293 | | |
| 3.1.353061 | MALHAR SARAIYA | ADDRESS REDACTED | | | ADA 266.279899757507<br>BTC 0.132031576117944<br>DOT 50.5367338934251<br>USDC 6471.0022047559 | | |
| 3.1.353062 | MALI CAPITAL PTY LTD | HUNTLEY ST, ALEXANDRIA, 2015 AUSTRALIA | | | BTC 0.00257491533823951<br>CEL 0.153641985055299<br>ETH 0.0306459277505731<br>USDC 0.112546479828303 | | |
| 3.1.353063 | MALI FRANZESE | ADDRESS REDACTED | | | BTC 0.000007756410198478 | | |
| 3.1.353064 | MALI HIAMHAN | ADDRESS REDACTED | | | BTC 0.000000002295456338<br>CEL 1.00021962600478<br>SGB 0.0173220830690785<br>XRP 0.114639861476363 | | |
| 3.1.353065 | MALI LEBRON | ADDRESS REDACTED | | | BTC 0.000000559894482121<br>ETH 0.299048009026478 | | |
| 3.1.353066 | MALIA FOWLER | ADDRESS REDACTED | | | ADA 26387.1122664412<br>BTC 0.774901006158884<br>ETH 12.8432365448821 | | |
| 3.1.353067 | MALIA HEMPHILL | ADDRESS REDACTED | | | BTC 0.0000044770862841022<br>ETH 0.0088886662309551<br>LINK 2.20138392411493 | | |
| 3.1.353068 | MALIA JACOBSEN | ADDRESS REDACTED | | | ETH 49.9032975359358 | BTC 2.14408106 | |
| 3.1.353069 | MALIA LEVIN | ADDRESS REDACTED | | | BTC 0.00000039341408295 | | |
| 3.1.353070 | MALIA LEVIN | ADDRESS REDACTED | | | BTC 0.0529919752444105<br>MATIC 243.512774658691<br>XLM 505.801498470603 | | |
| 3.1.353071 | MALIA ROBERTS | ADDRESS REDACTED | | | BTC 0.0450856179314264<br>ETH 0.183715079283073<br>MATIC 209.16542698017 | | |
| 3.1.353072 | MALIARCHUK YELYZAVETA | ADDRESS REDACTED | | | BTC 0.000000315546178343<br>BUSD 0.525261884046185<br>ETH 0.000003659087313146 | | |
| 3.1.353073 | MALICA CORNELLIA HENRY | ADDRESS REDACTED | | | BTC 0.0123608942447582 | | |
| 3.1.353074 | MALICK JARBOH | ADDRESS REDACTED | | | BTC 0.00104216603789315<br>CEL 1.60992415952015<br>ETH 0.00143995299374711 | | |
| 3.1.353075 | MALICK KAH | ADDRESS REDACTED | | | BTC 0.00000009<br>CEL 0.176195369928918 | | |
| 3.1.353076 | MALICK NDONG | ADDRESS REDACTED | | | CEL 0.118685901278659 | | |
| 3.1.353077 | MALIE COMBRINCK | ADDRESS REDACTED | | | BTC 0.000863681727404404<br>CEL 3.15885708558284<br>LTC 1.53936894 | | |
| 3.1.353078 | MALIHA AHMED | ADDRESS REDACTED | | | BTC 0.0164423810342353 | | |
| 3.1.353079 | MALIK ALI | ADDRESS REDACTED | | | BTC 0.00202054486666631<br>ETH 0.051040358724972 | | |
| 3.1.353080 | MALIK ALLOUN | ADDRESS REDACTED | | | CEL 54.7398001283322<br>ETH 0.000860911815178715<br>MATIC 0.188558599500597<br>MCDAI 42.4756290229027<br>UNI 16.0196652262254 | | |
| 3.1.353081 | MALIK ALSHKEILI | ADDRESS REDACTED | | | BTC 0.259680205888185<br>CEL 0.650693850093039<br>ETH 2.82059076583001<br>LUNC 184.511763811541 | | |
| 3.1.353082 | MALIK AMINE | ADDRESS REDACTED | | | BCH 0.000732198074241525<br>BTC 0.000004844929119236<br>CEL 5.39336289130268<br>DASH 0.00194579478028856<br>DOT 0.000645480145734155<br>ETH 0.000246554357747733<br>LINK 0.252500307969604<br>LTC 0.00355264361347223<br>USDC 0.547811837920329<br>USDT ERC20 0.1479158266036<br>XLM 0.140372590583212<br>XRP 0.000000081918318345<br>ZEC 0.0154588925294303 | BTC 0.000000434605994321 | |
| 3.1.353083 | MALIK AMUSAT | ADDRESS REDACTED | | | ADA 506.580271257936<br>MATIC 215.412849073926 | | |
| 3.1.353084 | MALIK ANDERSON | ADDRESS REDACTED | | | BTC 0.000239347637387674<br>ETH 0.0278383126586651 | | |
| 3.1.353085 | MALIK ARMSTEAD | ADDRESS REDACTED | | | AAVE 0.000664594090185093<br>BAT 0.00153371401832292<br>BTC 0.0000715231702499469<br>CEL 7.43487705994596<br>COMP 0.000207413892969344<br>ETH 0.000756288045460908<br>LINK 0.000583495610523273<br>MANA 0.000843160106155946<br>MATIC 0.183402236693479<br>SNX 0.0154027107061134<br>UNI 0.00258389299576253<br>USDT ERC20 0.0853075189398366 | | |
| 3.1.353086 | MALIK AZIZ | ADDRESS REDACTED | | | BTC 0.000000812909399753<br>CEL 69.7029703694152<br>DOT 0.606954<br>USDC 19.060866 | | |
| 3.1.353087 | MALIK BENAISSA | ADDRESS REDACTED | | | CEL 0.174566282692242<br>ETH 0.003 | | |
| 3.1.353088 | MALIK BENAZZA | ADDRESS REDACTED | | | ADA 243.223674<br>AVAX 4.05988108<br>BTC 0.00246472843181548<br>CEL 2.90756320915963<br>DOGE 1320.60310902<br>SOL 2.60592385<br>XRP 304.579591 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353089 | MALIK BEN-NADJA | ADDRESS REDACTED | | | BTC 0.00000121326542410299<br>CEL 140.796496157695<br>MATIC 7799.59829016464<br>XLM 0.00458743764822531 | | |
| 3.1.353090 | MALIK BOURBIA | ADDRESS REDACTED | | | BTC 0.000835436996314774<br>CEL 0.0214522799368963<br>USDC 568.498667406013 | | |
| 3.1.353091 | MALIK BRANNON | ADDRESS REDACTED | | | MATIC 3.72522091155221<br>USDC 107.841545949952 | | |
| 3.1.353092 | MALIK BRIAN TUCKER | ADDRESS REDACTED | | | CEL 1.19242516634048<br>MATIC 0.279616608585458<br>USDC 0.00136413857899929 | BTC 0.000000008477358351 | |
| 3.1.353093 | MALIK BROWN | ADDRESS REDACTED | | | XRP 70.9068523796152 | | |
| 3.1.353094 | MALIK BROWNE | ADDRESS REDACTED | | | BTC 0.495942750347659<br>ETH 0.0122508823846553<br>USDC 38.3092127759328 | | |
| 3.1.353095 | MALIK CHAUKI | ADDRESS REDACTED | | | BTC 0.226928407390373<br>USDT ERC20 31189.7311346804 | | |
| 3.1.353096 | MALIK EL KHOURY | ADDRESS REDACTED | | | CEL 12.2829283139938 | | |
| 3.1.353097 | MALIK FIKRY | ADDRESS REDACTED | | | BTC 0.00120343201808179 | | |
| 3.1.353098 | MALIK FOLCHER | ADDRESS REDACTED | | | XRP 0.389419312077374 | | |
| 3.1.353099 | MALIK FORD | ADDRESS REDACTED | | | ADA 157.582483283861<br>BTC 0.0177532463908779<br>CEL 19.3264996020788<br>ETH 0.484562813294303<br>LUNC 6.34396168133237<br>MATIC 693.895121591304<br>MCDAI 535.446827053754<br>USDC 180.510854979091<br>USDT ERC20 0.782279114462689 | | |
| 3.1.353100 | MALIK FOWLER | ADDRESS REDACTED | | | CEL 1.0777308670312 | | |
| 3.1.353101 | MALIK GLOSSOP | ADDRESS REDACTED | | | BTC 0.0587724399328592<br>CEL 0.780473574500898<br>ETH 0.538619912968217 | | |
| 3.1.353102 | MALIK GREGORY | ADDRESS REDACTED | | | ADA 0.0129704167161642 | ADA 23.9164619601979 | |
| 3.1.353103 | MALIK HAMADACHE | ADDRESS REDACTED | | | BTC 0.000731538459861605<br>CEL 0.401907229866019<br>MATIC 281.852888243045<br>XLM 234.953690458707<br>XRP 538.101687139323 | | |
| 3.1.353104 | MALIK HAMBRICK | ADDRESS REDACTED | | | ZRX 0.439784080843026 | | |
| 3.1.353105 | MALIK HARCHOUCHE | ADDRESS REDACTED | | | BCH 0.00221265587526446<br>BTC 0.000003336897938046<br>CEL 40.0815132855918<br>ETH 0.0425130889584517<br>USDC 252.246053908135 | | |
| 3.1.353106 | MALIK HARGROVE | ADDRESS REDACTED | | | BTC 0.00439461559763631<br>ETH 0.0407657885900051 | | |
| 3.1.353107 | MALIK HOWICK | ADDRESS REDACTED | | | CEL 0.063574578673599<br>XRP 0.127240037241332 | | |
| 3.1.353108 | MALIK HUDDA | ADDRESS REDACTED | | | BTC 0.000000309101325158999 | | |
| 3.1.353109 | MALIK JABATI | ADDRESS REDACTED | | | BTC 0.0128150412304952<br>ETH 0.184281928580615<br>USDC 731.597365932435 | | |
| 3.1.353110 | MALIK JIMOH | ADDRESS REDACTED | | | BTC 0.000000005688712319 | | |
| 3.1.353111 | MALIK JOSEAS FROSLEE | ADDRESS REDACTED | | | BTC 0.00025475872406679<br>CEL 0.136897066280525 | | |
| 3.1.353112 | MALIK KOFI | ADDRESS REDACTED | | | CEL 1.07274415263957 | | |
| 3.1.353113 | MALIK LEBRON | ADDRESS REDACTED | | | BTC 0.00090341578932178<br>ETH 0.121316852285931 | | |
| 3.1.353114 | MALIK MAHMUTOVIC | ADDRESS REDACTED | | | CEL 0.0397882951226087<br>DOGE 245 | | |
| 3.1.353115 | MALIK MAHMUTOVIC | ADDRESS REDACTED | | | ADA 553.647202787248<br>BTC 0.000259458304077292<br>CEL 246.80229946762<br>MATIC 197.230303624527<br>XLM 599.441676608719 | | |
| 3.1.353116 | MALIK MAKKES | ADDRESS REDACTED | | | BTC 0.000000251428417217<br>ETH 0.000006099169889696<br>USDC 0.00745251269443807<br>USDT ERC20 0.00431488564602755 | | |
| 3.1.353117 | MALIK MARKANE BARNETT | ADDRESS REDACTED | | | ETH 0.00149351023641519 | | |
| 3.1.353118 | MALIK MCCOY | ADDRESS REDACTED | | | 1INCH 0.00112131856848512<br>AAVE 0.00358124653833277<br>AVAX 0.00828588644096709<br>DOT 0.0309560829702522<br>LTC 0.000218208180706289<br>PAX 0.466535164837906<br>SNX 1.11862585222845<br>UNI 0.124767142390206<br>USDC 1.36589483284983 | SNX 2.29485083338152 | |
| 3.1.353119 | MALIK MCMILLAN | ADDRESS REDACTED | | | XLM 181.042128647667 | | |
| 3.1.353120 | MALIK MEGHZOUCHENE AMARA | ADDRESS REDACTED | | | CEL 0.0239976595455893 | | |
| 3.1.353121 | MALIK MILLIGAN | ADDRESS REDACTED | | | COMP 0.0174284202901003<br>UMA 0.111727303396037 | | |
| 3.1.353122 | MALIK MODY | ADDRESS REDACTED | | | ADA 27248.4568322317<br>BTC 0.00127101615713961<br>DOT 330.58015363331<br>MATIC 18862.8731827307 | BTC 0.00967552<br>ETH 0.12543359<br>MATIC 360.84799278 | |
| 3.1.353123 | MALIK MOODY | ADDRESS REDACTED | | | ADA 1016.41519065717<br>BTC 0.0356775043519641<br>ETH 1.01158654166801<br>MATIC 3530.38730393084<br>USDC 38.5919959930301 | USDC 0.000000243627727829 | |
| 3.1.353124 | MALIK MOON | ADDRESS REDACTED | | | ETH 0.000689916559583923 | | |
| 3.1.353125 | MALIK MORGAN-JOHN | ADDRESS REDACTED | | | AVAX 0.136942872834882<br>BTC 0.0384658285008328<br>ETH 0.978500921423021 | | |
| 3.1.353126 | MALIK MSB | ADDRESS REDACTED | | | BTC 0.000003215755291062<br>CEL 0.268308004372336 | | |
| 3.1.353127 | MALIK NEBRI | ADDRESS REDACTED | | | BTC 0.00000248<br>CEL 0.00417266826453322 | | |
| 3.1.353128 | MALIK OBIDEEN | ADDRESS REDACTED | | | ADA 400.412595292201<br>BTC 0.00117089922516099<br>MATIC 0.161326957361707<br>USDC 38.5113724739754 | | |
| 3.1.353129 | MALIK OGUZ BASODA | ADDRESS REDACTED | | | CEL 0.035516900769549 | | |
| 3.1.353130 | MALIK OSTERMANN LUNDBLAD | ADDRESS REDACTED | | | CEL 0.0449849619907296<br>ETH 0.00148743563122305 | | |
| 3.1.353131 | MALIK OUNIS | ADDRESS REDACTED | | | BTC 0.000911439889952481<br>CEL 2.3332822897123<br>ETH 1.49569448653076 | | |
| 3.1.353132 | MALIK PARIS | ADDRESS REDACTED | | | CEL 1.0629328775686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353133 | MALIK PARIS | ADDRESS REDACTED | | | BTC 0.000806161749589396<br>CEL 130.139863828852<br>DASH 0.0113194876084055<br>ETH 0.000109390244992895<br>MCDAI 8.33518291441528<br>SGB 4.31736200001325<br>SNX 0.0195966605971994<br>UMA 4.38489967714282<br>UNI 0.000988470525664853<br>XLM 0.0837864671503173<br>XRP 0.0172639821025629 | | |
| 3.1.353134 | MALIK PELHAM | ADDRESS REDACTED | | | BTC 0.00106510976845994<br>USDC 473.90735451693 | | |
| 3.1.353135 | MALIK PIRANI | ADDRESS REDACTED | | | ETH 0.00163575607077048 | | |
| 3.1.353136 | MALIK PRICE | ADDRESS REDACTED | | | BTC 0.000708930519752429<br>ETC 1.24178654598091<br>USDC 114.956044794473 | DOT 1.1058888582<br>ETH 0.0000001 | |
| 3.1.353137 | MALIK RABIU | ADDRESS REDACTED | | | BTC 0.03819609<br>CEL 69.0483356332813<br>ETH 0.392521745306615 | | |
| 3.1.353138 | MALIK RICHARDS | ADDRESS REDACTED | | | BTC 0.00123803286697403<br>MATIC 2.81820117476062 | | |
| 3.1.353139 | MALIK RICHARDSON | ADDRESS REDACTED | | | BTC 0.000010522429786368<br>GUSD 17658.548970372<br>USDC 0.298189143535574<br>ZEC 0.000013966145676705 | | BTC 0.000000008866652746<br>ZEC 0.000000004743278823 |
| 3.1.353140 | MALIK RIVERS | ADDRESS REDACTED | | | ADA 53.6749458151721<br>BNB 0.01<br>BTC 0.000006303971118 72<br>ETH 0.0349106312968779<br>USDC 22.5459378235716<br>USDT ERC20 0.638181413889097 | | |
| 3.1.353141 | MALIK RIVERS | ADDRESS REDACTED | | | BTC 0.000003381403948587 | | |
| 3.1.353142 | MALIK SALAOUATCHI | ADDRESS REDACTED | | | BTC 0.000000000142092877<br>CEL 146.081166948302<br>USDC 11.5606491558594 | | |
| 3.1.353143 | MALIK SERGIU | ADDRESS REDACTED | | | BTC 0.00103515382385822<br>CEL 20.6804321537663<br>USDC 605.52 | | |
| 3.1.353144 | MALIK SHABAZZ | ADDRESS REDACTED | | | MCDAI 0.0132715542355353 | | |
| 3.1.353145 | MALIK SIEVERS | ADDRESS REDACTED | | | BTC 0.00134920865326036<br>MATIC 10.5404572084229<br>SNX 25.4327517230843 | MATIC 0.00270437977578817<br>SNX 8.26264837033718 | |
| 3.1.353146 | MALIK SLIFI | ADDRESS REDACTED | | | BCH 0.1214509929078<br>BNT 7.88977664208148<br>BTC 0.000011524511589353<br>BUSD 47.1938791461241<br>CEL 16.0184567740732<br>ETH 0.0124373481020448<br>GUSD 30.1564081820462<br>SGB 90.8188312862988<br>SNX 3.89234177615871<br>XRP 412.665087611672<br>ZRX 119.869518429698 | | |
| 3.1.353147 | MALIK STEVENSON | ADDRESS REDACTED | | | MATIC 6.90780724930424<br>XLM 29.4823341698179 | | |
| 3.1.353148 | MALIK TALBI | ADDRESS REDACTED | | | BTC 0.0268418198269331<br>ETH 0.224899688570196 | | |
| 3.1.353149 | MALIK TERRY | ADDRESS REDACTED | | | ETH 0.00240477782795925 | | |
| 3.1.353150 | MALIK THOMPSON | ADDRESS REDACTED | | | BTC 0.0101622772699485 | | |
| 3.1.353151 | MALIK TODD | ADDRESS REDACTED | | | ADA 35460.7154435161<br>BTC 0.00124207592771405<br>ETH 0.00494137736037024<br>MATIC 0.169681714532256 | | |
| 3.1.353152 | MALIK VILAMAR | ADDRESS REDACTED | | | USDC 0.0398294620491128<br>XLM 0.0901929005844335<br>XRP 0.000000927271013889 | | |
| 3.1.353153 | MALIK WAQAR | ADDRESS REDACTED | | | CEL 0.0748851223884186 | | |
| 3.1.353154 | MALIK WESTRY | ADDRESS REDACTED | | | BCH 0.0512217187053232 | | |
| 3.1.353155 | MALIK WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000005858471934 | | |
| 3.1.353156 | MALIK ZEESHAN HUSSAIN | ADDRESS REDACTED | | | 1INCH 2159.09350626216<br>BAT 563.06923942995<br>BTC 0.0101862753674605<br>DOT 0.352483076681106<br>ETH 17.1488424993367<br>KNC 0.000250033396615743<br>LINK 0.00826020470628856<br>SGB 3767.16481875842<br>XLM 0.66579758898322<br>XRP 0.00144059826248686 | | |
| 3.1.353157 | MALIKA ISSOUF | ADDRESS REDACTED | | | DOT 2.97067274713529<br>SOL 3.05827862506152<br>XRP 25.1718647929527 | | |
| 3.1.353158 | MALIKA JUDITH MANIFESTE | ADDRESS REDACTED | | | AVAX 0.00788076263673254<br>BTC 0.0000000009907799465999999<br>CEL 35.4627765068457<br>LUNC 5.65564677324633<br>PAX 47.0456275056725<br>USDC 46.7228941926125<br>XTZ 11.6496650651554 | | |
| 3.1.353159 | MALIKA KAJEE | ADDRESS REDACTED | | | BTC 0.000000962730264315999<br>USDC 0.673913261172986 | | |
| 3.1.353160 | MALIKA KHOV | ADDRESS REDACTED | | | BTC 0.0708454464071452<br>ETH 8.45439588377353<br>LTC 1.47424665863977 | | |
| 3.1.353161 | MALIKA MALKI | ADDRESS REDACTED | | | BTC 0.000003305929351015 | | |
| 3.1.353162 | MALIKA MEDJAHED | ADDRESS REDACTED | | | BTC 0.00051643<br>CEL 29.4438140363423 | | |
| 3.1.353163 | MALIKA RISLEY | ADDRESS REDACTED | | | BTC 0.451149285914927<br>ETH 3.80135739553891<br>USDC 4812.98493253867 | | |
| 3.1.353164 | MALIKA THAMI | ADDRESS REDACTED | | | BTC 0.0157354537250782 | | |
| 3.1.353165 | MALIKK JOHNSON | ADDRESS REDACTED | | | BTC 0.000008868804291325 | | |
| 3.1.353166 | MALIN AKALANKA RANWALA | ADDRESS REDACTED | | | BTC 0.00170201404505178<br>UST 405.843798404007 | | |
| 3.1.353167 | MALIN BRUGMAN | ADDRESS REDACTED | | | BTC 0.000008332926855249 | | |
| 3.1.353168 | MALIN ERIKSEN | ADDRESS REDACTED | | | ADA 0.174974923001826<br>BTC 0.000001028547134235<br>DOT 0.0176363616125919<br>ETH 0.000300950533555291<br>LINK 0.00946805459762121<br>MATIC 0.303544359701118<br>XLM 0.0501131392255928<br>XRP 0.179466445239255 | | |
| 3.1.353169 | MALIN FOSS SKAILAND | ADDRESS REDACTED | | | BTC 0.00120216775640948 | | |
| 3.1.353170 | MALIN HELLSTROM DAHLSTROM | ADDRESS REDACTED | | | BTC 0.00131988536164366 | | |
| 3.1.353171 | MALIN HESHAN PRIYANTHA | ADDRESS REDACTED | | | BTC 0.00059987337895536<br>LTC 0.184738811882644 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353172 | MALIN HOLMER | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 151.167335758258<br>ETH 0.02225357<br>XAUT 0.035938 | | |
| 3.1.353173 | MALIN HORNGREN | ADDRESS REDACTED | | | BTC 0.0291635077601952 | | |
| 3.1.353174 | MALIN KRINGSTAD | ADDRESS REDACTED | | | CEL 285.382724402219 | | |
| 3.1.353175 | MALIN KRISTINA NYSTROM | ADDRESS REDACTED | | | BTC 0.00285440243812984<br>CEL 0.738912278179738<br>ETH 0.0304618301805524 | | |
| 3.1.353176 | MALIN LOMAN | ADDRESS REDACTED | | | ADA 0.000000016699164272<br>BTC 0.000000000373812107<br>CEL 0.967015335422567 | | |
| 3.1.353177 | MALIN SASANKA MALLIYA WADU | ADDRESS REDACTED | | | BTC 0.0925808310407733<br>ETH 1.0307129303686<br>MATIC 1620.26873005156 | | |
| 3.1.353178 | MALIN SERNFALK | ADDRESS REDACTED | | | BTC 0.0160792436576836<br>CEL 0.215640259758005 | | |
| 3.1.353179 | MALIN SVENSSON | ADDRESS REDACTED | | | BTC 0.00782243661123054<br>CEL 3.64987318562485 | | |
| 3.1.353180 | MALIN WICKRAMASINGHE | ADDRESS REDACTED | | | BNB 0.00264955104011823<br>BTC 0.00509628484725845<br>CEL 31.325001725489<br>ETH 0.00100572983671157<br>LINK 31.9979211876384<br>LTC 1.599<br>MATIC 7.71136507783213<br>MCDAI 61.0907533026168 | | |
| 3.1.353181 | MALINDA DISSANAYAKA MANATHUNGA ARACHCHILAGE SUPUN | ADDRESS REDACTED | | | BTC 0.000000884626895747 | | |
| 3.1.353182 | MALINDA EHRHARDT | ADDRESS REDACTED | | | BTC 0.00345856811641238<br>LINK 0.00531014172514052<br>ZEC 0.0811902590892767 | | |
| 3.1.353183 | MALINDA HAGUE | ADDRESS REDACTED | | | BTC 0.000117479219755186 | | |
| 3.1.353184 | MALINDA MARSHALL | ADDRESS REDACTED | | | ADA 116.854972137487<br>BTC 0.0948340807532395 | | |
| 3.1.353185 | MALINDA MURPHY | ADDRESS REDACTED | | | CEL 1.06710383299987 | | |
| 3.1.353186 | MALINDA ROBINSON | ADDRESS REDACTED | | | BCH 0.0399602083866827<br>CEL 1.06482730593829 | | |
| 3.1.353187 | MALINDA SIMMONS | ADDRESS REDACTED | | | SNX 109.94216246508 | | |
| 3.1.353188 | MALINDU DANTHANARAYANA | ADDRESS REDACTED | | | BTC 0.000022310742760288<br>ETH 0.00000359740633287899 | | |
| 3.1.353189 | MALINDU MALSHAN | ADDRESS REDACTED | | | BTC 0.00248958553223012<br>MATIC 17.6818903275993 | | |
| 3.1.353190 | MALINI DURBHAKULA | ADDRESS REDACTED | | | BTC 0.000906544228287975<br>USDC 5268.29743545775 | | |
| 3.1.353191 | MALINI KHASNABIS | ADDRESS REDACTED | | | ADA 169.730350398489<br>BTC 0.0134739428324001<br>CEL 19.7697818164372<br>USDC 208.04781 | | |
| 3.1.353192 | MALINI NAIDOO | ADDRESS REDACTED | | | BTC 0.0193049674848882<br>CEL 1.57396523959633 | | |
| 3.1.353193 | MALINI S. CUNJE | ADDRESS REDACTED | | | BTC 0.443351546748413<br>ETH 0.0000335398833227509 | | |
| 3.1.353194 | MALINOWSKA MALINOWSKA | ADDRESS REDACTED | | | BTC 0.000000659240805318<br>ETH 0.000245095979084075 | | |
| 3.1.353195 | MALINTHA KULARATHNA | ADDRESS REDACTED | | | BTC 0.000000006639619609<br>CEL 0.445688721168144<br>USDT ERC20 0.660773173457402 | | |
| 3.1.353196 | MALINTHA WIJEWEERA | ADDRESS REDACTED | | | BTC 0.000000000101835734<br>CEL 0.195712507515111 | | |
| 3.1.353197 | MALIQ SHALA | ADDRESS REDACTED | | | BTC 0.00545431543781772<br>CEL 7.57964281959906<br>XLM 564.66148<br>XRP 250.309 | | |
| 3.1.353198 | MALIQUE ELIZEE | ADDRESS REDACTED | | | BTC 0.00206810746797967<br>MANA 0.0519449006346981 | BTC 0.001214<br>MANA 0.0384615384615384<br>USDC 53.942 | |
| 3.1.353199 | MALIQUE J BRYANT | ADDRESS REDACTED | | | BTC 0.000117556670947176 | | |
| 3.1.353200 | MALIQUE ROSIK-NGUYEN | ADDRESS REDACTED | | | ADA 2204.3086521701<br>BCH 8.71916089444649<br>BTC 0.405290153469971<br>DOT 106.019895740365<br>ETH 1.58125874225842<br>GUSD 65.3340488009669<br>MATIC 446.671788189925<br>SNX 56.4201093648647<br>SUSHI 363.031519336797 | | |
| 3.1.353201 | MALISA MONTGOMERY | ADDRESS REDACTED | | | BTC 0.0303291283200811 | | |
| 3.1.353202 | MALISSA BROWN | ADDRESS REDACTED | | | ETH 0.00005317113120644 | | |
| 3.1.353203 | MALISSA HECHTMAN | ADDRESS REDACTED | | | BTC 0.000792203607404498 | | |
| 3.1.353204 | MALISSA SAM YEE TANG | ADDRESS REDACTED | | | BTC 0.00313648492350306<br>CEL 65.561517136265<br>USDT ERC20 440 | | |
| 3.1.353205 | MALITABA MARIA MALINGA | ADDRESS REDACTED | | | CEL 0.0381264794539978<br>ETH 0.00147653201916961 | | |
| 3.1.353206 | MALITH DASANAYAKA | ADDRESS REDACTED | | | BTC 0.000001445517725878<br>CEL 1.69722724483471<br>USDC 1.30994433113724 | | |
| 3.1.353207 | MALITH KARUNARATNE | ADDRESS REDACTED | | | CEL 1.92011011618097<br>USDC 523.402659698151 | | |
| 3.1.353208 | MALITH PEHESARA | ADDRESS REDACTED | | | BTC 0.00000193209532699099<br>CEL 0.0247597969947115<br>LTC 0.000913309148203697<br>USDT ERC20 0.517372616894766 | | |
| 3.1.353209 | MALITH SANJAYA | ADDRESS REDACTED | | | ADA 0.174211392520742<br>BNB 0.000000009484147805<br>BTC 0.00225192433462862<br>CEL 44.4586393628382<br>MATIC 697.0345<br>USDC 260 | | |
| 3.1.353210 | MALITHA CHATHURANGA | ADDRESS REDACTED | | | BTC 0.000000009330757107<br>CEL 1.08511184680312 | | |
| 3.1.353211 | MALKA COSTELLO | ADDRESS REDACTED | | | BTC 0.000375502855777564<br>ETH 11.535849315353<br>USDC 73000.2506187523 | | |
| 3.1.353212 | MALKA DAVIS | ADDRESS REDACTED | | | BTC 0.211533774121347 | | |
| 3.1.353213 | MALKHAZ DZHAVOYEV | ADDRESS REDACTED | | | BTC 0.000001011974042367<br>EOS 0.150460479430237 | | |
| 3.1.353214 | MALKHAZ MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000816061515513<br>LTC 0.000013128292611697<br>USDC 0.00477200126951337 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353215 | MALKO TABASSI | ADDRESS REDACTED | | | BNB 2.09086572317757<br>BTC 0.359993382390832<br>CEL 13360.1392372417<br>DASH 10.7842978090183<br>ETH 17.6644321604158<br>LINK 0.00445317010750215<br>SGB 374.180022675706<br>USDC 2728.75790022215<br>XLM 1.06483932859454<br>XRP 2513.97956430408 | | |
| 3.1.353216 | MALLAI SIMPSON | ADDRESS REDACTED | | | BTC 0.000582874157585843<br>ETH 0.00127420050190907<br>XRP 1.20776165954859 | | |
| 3.1.353217 | MALLALIEU MATTHEW | ADDRESS REDACTED | | | BTC 0.00216110581661358 | | |
| 3.1.353218 | MALLAM HAOUA | ADDRESS REDACTED | | | BTC 0.312959951254938<br>CEL 2.67547138999354<br>ETH 2.73171089882632 | | |
| 3.1.353219 | MALLAPPA BADDI | ADDRESS REDACTED | | | BTC 0.000000000185618846<br>CEL 0.105591459059724<br>SGB 0.0684844053054021<br>XRP 0.000000949737936288 | | |
| 3.1.353220 | MALLEABLE INVESTMENT LLC | SUGAR VIEW DR., SHERIDAN, WYOMING 82801 | | | ETH 2.30205029611454 | | |
| 3.1.353221 | MALLERLY HENAO | ADDRESS REDACTED | | | BTC 0.000000567606320484<br>USDC 0.617296781536718 | | |
| 3.1.353222 | MALLESH LAXMAN | ADDRESS REDACTED | | | CEL 651.3886533949 | | |
| 3.1.353223 | MALLESWARI INAVOLU | ADDRESS REDACTED | | | CEL 112.343127017889<br>ETH 0.0538886542421844<br>USDT ERC20 10.2446596225765 | | |
| 3.1.353224 | MALLET FLORENT | ADDRESS REDACTED | | | BAT 0.0528571755211889<br>BTC 0.000000001665650631<br>CEL 1570.62148315482<br>SNX 0.00131520196921315<br>SOL 0.00014<br>USDC 0.00500077728071087 | | |
| 3.1.353225 | MALLIGA A/P PERUMAL | ADDRESS REDACTED | | | BTC 0.000000002800127304<br>CEL 0.00135060585051368 | | |
| 3.1.353226 | MALLIK POSANIPALLI | ADDRESS REDACTED | | | AAVE 0.000003147042003325<br>BUSD 1.60617297579763<br>CEL 0.0129816263682238<br>COMP 0.00044789833790646<br>ETH 0.000170096605453731<br>LINK 0.0550393529525122<br>MATIC 5.17629775484912<br>MCDAI 0.00030192581708268<br>SNX 0.80244403377051<br>UNI 0.0530725242599185<br>USDT ERC20 0.268462083028619<br>ZRX 0.0589853504996663 | AAVE 0.00363945216520476<br>BUSD 0.000651903014680385 | |
| 3.1.353227 | MALLIKA ABBOTT | ADDRESS REDACTED | | | BTC 0.000034754001049413<br>CEL 2.07311352491432<br>DOT 0.040186222451768<br>EOS 0.00007084039930455<br>ETH 0.000468684547208663<br>LTC 0.000538366613001017<br>LUNC 0.00818729551900191 | | |
| 3.1.353228 | MALLIKA RANMUNIGE | ADDRESS REDACTED | | | BTC 0.000000004302286636<br>CEL 0.0975119044864257 | | |
| 3.1.353229 | MALLIKA SINGH | ADDRESS REDACTED | | | BTC 0.00121876400837459<br>ETH 2.28858843315965<br>MATIC 1121.64040403978 | | |
| 3.1.353230 | MALLIKA SUBRAMANI | ADDRESS REDACTED | | | BTC 0.000000189692265427<br>CEL 0.451678975872087 | | |
| 3.1.353231 | MALLIKARJUN BUCHIREDDY | ADDRESS REDACTED | | | BTC 0.0380289261045226<br>MCDAI 0.151430091802443 | | |
| 3.1.353232 | MALLIKARJUN KARRA | ADDRESS REDACTED | | | BTC 0.00001533537167301 | | |
| 3.1.353233 | MALLIKARJUN KURA | ADDRESS REDACTED | | | ADA 443.275462028075<br>BTC 0.0847836817271843<br>MCDAI 78.9214094272151<br>XRP 354.763730137031 | | |
| 3.1.353234 | MALLIKARJUN VEMULA | ADDRESS REDACTED | | | ADA 0.000366551427576981<br>BTC 0.00208840764369703<br>MATIC 0.0680068754022402<br>SNX 0.000778849392417662<br>USDC 111.106761846692<br>USDT ERC20 0.000077460565421842 | ADA 0.000000805727948215<br>BTC 0.00168055929013175<br>USDT ERC20 29.1190191259252 | |
| 3.1.353235 | MALLIKARJUN YADAV | ADDRESS REDACTED | | | ADA 1858.3306359128<br>BNB 0.000815831245088481<br>MATIC 10.2399360467325<br>USDT ERC20 4.93885848585703 | | |
| 3.1.353236 | MALLIKARJUNA PATIL | ADDRESS REDACTED | | | AVAX 1.0263882878795<br>BTC 0.000621588025576732<br>ETH 0.00398969642506859<br>LTC 3.68078203359287<br>USDC 1653.4945023288 | BTC 0.000000000820149689<br>ETH 0.0378882083656254<br>USDC 97.5 | |
| 3.1.353237 | MALLIKARJUNARAO PUNUGUPATI | ADDRESS REDACTED | | | BTC 0.0011403709102943<br>CEL 0.0584567787272814<br>ETH 0.00208314065997438<br>MCDAI 42.3978452841409 | | |
| 3.1.353238 | MALLIKHARJUNA NARU | ADDRESS REDACTED | | | CEL 19.0797276461543<br>ETH 0.000326666600644208 | | |
| 3.1.353239 | MALLIKHARJUNA S BODDU | ADDRESS REDACTED | | | ADA 0.0211895591479837<br>BNB 0.00055542001098515<br>BTC 0.000000841844916748 | | |
| 3.1.353240 | MALLI-PIERRE TAYLOR | ADDRESS REDACTED | | | BTC 0.00595897800721775<br>CEL 116.352858083879<br>ETH 0.000020188187588658<br>MATIC 57.6884578855021<br>USDC 21.6852923965086 | | |
| 3.1.353241 | MALLIYAMMA AYYANAR | ADDRESS REDACTED | | | BTC 0.00000047869881712<br>CEL 0.0221578822829393 | | |
| 3.1.353242 | MALLORIE JOHNSON | ADDRESS REDACTED | | | XRP 871.781144581246 | | |
| 3.1.353243 | MALLORY ALLEN | ADDRESS REDACTED | | | AAVE 0.239581202629845<br>BTC 0.00332580163311125<br>DASH 2.0707037174175<br>ETH 0.168868169040825<br>SNX 4.26484663675875<br>USDC 4276.37498247405 | | |
| 3.1.353244 | MALLORY BOWES | ADDRESS REDACTED | | | BTC 0.00159465883911162<br>USDC 992.32026666252 | | |
| 3.1.353245 | MALLORY CAYWOOD | ADDRESS REDACTED | | | BTC 0.237716558533036<br>DASH 1.08119285911072<br>ETH 0.116417486902329<br>MCDAI 31.885125662425<br>USDC 2777.13284458049<br>ZRX 771.122691529179 | | |
| 3.1.353246 | MALLORY DITCHEY | ADDRESS REDACTED | | | BTC 0.000073528070373822<br>ETH 0.00022060162454025 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353247 | MALLORY FELLER | ADDRESS REDACTED | | | BTC 0.00938014992560181<br>ETH 1.52823183559108<br>GUSD 0.028421986983591<br>USDC 10.2436840690204 | GUSD 0.00561275323549669<br>USDC 0.00000046623345828<br>USDT ERC20 10 | |
| 3.1.353248 | MALLORY GLENN | ADDRESS REDACTED | | | ADA 4.72217222021871<br>BTC 0.00108299932190394<br>USDC 454.718314233542 | | |
| 3.1.353249 | MALLORY GRIFFIN | ADDRESS REDACTED | | | BTC 0.147220560105463<br>DOT 58.501134210955<br>ETH 1.71597993097344<br>MATIC 1003.81408158024 | | |
| 3.1.353250 | MALLORY MCADAMS | ADDRESS REDACTED | | | BTC 0.02189672102125718 | | |
| 3.1.353251 | MALLORY NUTT | ADDRESS REDACTED | | | ETH 0.000026367773326963<br>MATIC 0.247215542226152<br>SNX 0.0266468324084798 | | |
| 3.1.353252 | MALLORY O'DANIEL | ADDRESS REDACTED | | | ADA 47.5447857995288<br>BTC 0.017526004904271 | | |
| 3.1.353253 | MALLORY RONCAL | ADDRESS REDACTED | | | BTC 0.000475784252407405 | | |
| 3.1.353254 | MALLORY SANDERSON | ADDRESS REDACTED | | | BTC 0.000869318447317515<br>SGB 1101.9919249913<br>USDC 22.5522961633773<br>XRP 7.96589714147981 | | |
| 3.1.353255 | MALLORY VALLEE | ADDRESS REDACTED | | | CEL 0.521454867503281<br>EOS 18.5 | | |
| 3.1.353256 | MALO AUTRET | ADDRESS REDACTED | | | CEL 0.485268036491111 | | |
| 3.1.353257 | MALO CHAPSAL | ADDRESS REDACTED | | | ETH 0.0404815232343572 | | |
| 3.1.353258 | MALO LAWSON | ADDRESS REDACTED | | | AAVE 0.0121474722464418<br>BCH 0.000042997220239737<br>BTC 0.000562720451339622<br>CEL 300.043563648744<br>DASH 0.00724716312058269<br>EOS 0.105420591329496<br>ETC 0.463046688344047<br>ETH 0.0551225317419711<br>LINK 0.260976628615175<br>LTC 0.00209086001326531<br>MATIC 22.9556664739504<br>OMG 0.0269014956316671<br>SGB 3861.01410622844<br>SNX 1.8507810393672<br>UMA 0.126589440824674<br>UNI 0.0205275075752035<br>USDC 3.23709186028528<br>USDT ERC20 0.097749032074399<br>XLM 1.11847444961354<br>XRP 6375.60921403563<br>ZRX 0.130615711120364 | | |
| 3.1.353259 | MALO MEUNIER | ADDRESS REDACTED | | | BTC 0.0138862435867798<br>CEL 0.0774516906817806<br>XLM 44.8661067294979 | | |
| 3.1.353260 | MALONE JEANTY | ADDRESS REDACTED | | | USDC 0.215284809019528 | | |
| 3.1.353261 | MALONE RASHAD JEANTY | ADDRESS REDACTED | | | USDC 0.0600083617693989 | | |
| 3.1.353262 | MALONE SIU | ADDRESS REDACTED | | | BTC 0.00152628699826338<br>ETH 0.234356527164536 | | |
| 3.1.353263 | MALORIE BOELTER | ADDRESS REDACTED | | | ADA 0.0347581587385697<br>EOS 0.0144322478263926<br>ETH 0.000014323677997854<br>LTC 0.00047251907941301<br>MATIC 1.15394085468773<br>SGB 306.109685856083 | | |
| 3.1.353264 | MALORIE FENNELL | ADDRESS REDACTED | | | BTC 0.0484470627549633<br>ETH 1.8206007274336<br>LINK 0.00388976840442922<br>MATIC 0.35347837777481 | | |
| 3.1.353265 | MALORY BABJAK | ADDRESS REDACTED | | | BTC 0.0431798885047456<br>ETH 0.180073062928041<br>MATIC 445.190829345246 | | |
| 3.1.353266 | MALORY FRANÇOIS | ADDRESS REDACTED | | | BTC 0.000001049896131268<br>ETH 0.00024577246113603 | | |
| 3.1.353267 | MALOU ZICHTERMAN | ADDRESS REDACTED | | | CEL 213.752718366193<br>USDC 9978.188767 | | |
| 3.1.353268 | MALOUH NOVEDO | ADDRESS REDACTED | | | BTC 0.00346476959803071<br>CEL 10.8382711419679<br>DOGE 1061.4826737149<br>SGB 337.972261436461<br>USDC 16.4017848786211<br>XLM 385.654036699831<br>XRP 2467.42348191935<br>ZEC 0.021843600673245 | | |
| 3.1.353269 | MALOY NYAGWAYA | ADDRESS REDACTED | | | CEL 0.00058497614352324<br>ETH 0.000056413962706859 | | |
| 3.1.353270 | MALSHAN DAYARATHNA | ADDRESS REDACTED | | | BTC 0.00199153285058519<br>CEL 3.46584726335348 | | |
| 3.1.353271 | MALSHAN SHALINDA | ADDRESS REDACTED | | | BTC 0.000000000324844147<br>CEL 0.842071947989483 | | |
| 3.1.353272 | MALSHI AKSHARA | ADDRESS REDACTED | | | CEL 1.05418667431647 | | |
| 3.1.353273 | MALSHI WANNIARACHCHI | ADDRESS REDACTED | | | BTC 0.000000681027852387<br>USDC 0.237517153093368 | | |
| 3.1.353274 | MALTE ALBERTS | ADDRESS REDACTED | | | BAT 30.9635880782323<br>BTC 0.0173429734838038<br>CEL 160.081551512875<br>COMP 0.0394265952471583<br>DASH 0.127451290815327<br>EOS 7.12059519820513<br>ETH 0.509522252468337<br>LINK 1.06253863431461<br>SGB 9.30807672609423<br>XLM 165.590600461133<br>XRP 62.8212037715956 | | |
| 3.1.353275 | MALTE BREGENDAHL | ADDRESS REDACTED | | | BTC 0.000008118305055763<br>CEL 0.059732995828416<br>MATIC 0.322276299397226<br>SNX 0.197790036543531<br>ZRX 0.028973733676111 | | |
| 3.1.353276 | MALTE CHRISTENSEN | ADDRESS REDACTED | | | CEL 1.09618249722898<br>ETH 0.016 | | |
| 3.1.353277 | MALTE DEDECEK | ADDRESS REDACTED | | | BTC 0.000900563075710341 | | |
| 3.1.353278 | MALTE DELFS | ADDRESS REDACTED | | | BTC 0.00000067893143414 | | |
| 3.1.353279 | MALTE FRERICH | ADDRESS REDACTED | | | BTC 0.00456589858247903 | | |
| 3.1.353280 | MALTE GÖLLER | ADDRESS REDACTED | | | ADA 60392.1936313139<br>BCH 210.803003239736<br>BTC 0.122957955185305<br>CEL 1.15116892753898<br>ETH 343.395715473765<br>TUSD 0.763370361690524<br>USDC 4123.86001715519 | | |
| 3.1.353281 | MALTE HEINZELMANN | ADDRESS REDACTED | | | CEL 9.29476515310645<br>MATIC 14.5562623690447<br>SNX 0.066685297255816<br>XLM 1.80259813072564 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353282 | MALTE HENDRIK JANßEN | ADDRESS REDACTED | | | BTC 0.00000067228375897 | | |
| 3.1.353283 | MALTE HOEKSTRA | ADDRESS REDACTED | | | AVAX 0.00192917954202471<br>BTC 0.102754884653709<br>CEL 0.913218355138541<br>ETH 0.00021280382568645<br>MATIC 0.558791119109486 | | |
| 3.1.353284 | MALTE JONAS TILL GABER | ADDRESS REDACTED | | | BTC 0.000000945982006189 | | |
| 3.1.353285 | MALTE JUST LARSEN | ADDRESS REDACTED | | | BTC 0.000022856330399746<br>CEL 0.0206304905704245<br>ZEC 0.00073799421004839 | | |
| 3.1.353286 | MALTE KIRSCHNER | ADDRESS REDACTED | | | BTC 0.00086145999505024 | | |
| 3.1.353287 | MALTE KISS | ADDRESS REDACTED | | | BTC 0.000448282392878918 | | |
| 3.1.353288 | MALTE KIST | ADDRESS REDACTED | | | BTC 0.00127977866510024 | | |
| 3.1.353289 | MALTE KJAER HEMMINGSEN | ADDRESS REDACTED | | | ADA 406.809903542521<br>AVAX 0.823238492047516<br>BTC 0.00256268817171217<br>DOT 3.27375274631002<br>EOS 96.9368587795074 | | |
| 3.1.353290 | MALTE LASCHINSKI | ADDRESS REDACTED | | | BTC 0.159042416098668 | | |
| 3.1.353291 | MALTE LEVERENZ | ADDRESS REDACTED | | | BTC 0.00148036388546933 | | |
| 3.1.353292 | MALTE MARKAGER | ADDRESS REDACTED | | | CEL 106.650089609938 | | |
| 3.1.353293 | MALTE MICHAEL STANEK | ADDRESS REDACTED | | | BTC 0.000013381124521032 | | |
| 3.1.353294 | MALTE MÜTTER | ADDRESS REDACTED | | | BTC 0.00287324281922032 | | |
| 3.1.353295 | MALTE PETERSEN | ADDRESS REDACTED | | | BAT 30.090660764367<br>BTC 0.0000993575900821129<br>CEL 260.068287454758<br>COMP 0.66705509360218<br>EOS 31.4566068690042<br>ETH 0.00335921956070646<br>LTC 1.81442807339375<br>MANA 0.0631322211502521<br>MCDAI 370.313355629971<br>SGB 27.1326258398751<br>XLM 83.6005121495293<br>XRP 176.235807345739 | | |
| 3.1.353296 | MALTE PREUß | ADDRESS REDACTED | | | BTC 0.106355529742964 | | |
| 3.1.353297 | MALTE SANDBJERG | ADDRESS REDACTED | | | BTC 0.000841783205663383<br>USDC 1066.20831830262 | | |
| 3.1.353298 | MALTE SEBASTIAN TRIESCH | ADDRESS REDACTED | | | BTC 0.374753234198526 | | |
| 3.1.353299 | MALTE TINGELHOFF | ADDRESS REDACTED | | | BTC 0.120190291561859 | | |
| 3.1.353300 | MALTE WELLMANN | ADDRESS REDACTED | | | BTC 0.0131652974431369 | | |
| 3.1.353301 | MALTHE ABSALONSEN | ADDRESS REDACTED | | | BTC 0.00118644891864323<br>CEL 0.820266849542803<br>ETH 0.24922423484084 | | |
| 3.1.353302 | MALTHE FISCHER BRANDT | ADDRESS REDACTED | | | ADA 2070.60898916689<br>BTC 0.00128025442748004<br>ETH 2.20970991054285<br>XRP 7669.28535684964 | | |
| 3.1.353303 | MALTHE HERTZ | ADDRESS REDACTED | | | BTC 0.000390260720206728<br>CEL 85.8800266702519 | | |
| 3.1.353304 | MALTHE HVEISEL PEDERSEN | ADDRESS REDACTED | | | BTC 0.00834388036209507<br>ETH 0.0857936468937421 | | |
| 3.1.353305 | MALTHE KANSTRUP | ADDRESS REDACTED | | | ADA 0.516438063214243<br>BTC 0.0267666421448727<br>CEL 0.590638334364899<br>ETH 0.253611957709889<br>MATIC 2921.78168533167<br>SOL 4.78871058016352 | | |
| 3.1.353306 | MALTHE KIILERICH | ADDRESS REDACTED | | | BTC 0.000069208829591933<br>CEL 9.36826584156404 | | |
| 3.1.353307 | MALTHE LAURITSEN | ADDRESS REDACTED | | | CEL 4.53200150237931<br>DASH 0.000000006992067308<br>OMG 0.000713336105057315 | | |
| 3.1.353308 | MALTHE RASMUSSEN | ADDRESS REDACTED | | | ADA 700.428852969461<br>CEL 130.415368432393<br>ETH 0.08506254<br>SNX 20 | | |
| 3.1.353309 | MALTHE RIBER JOEGENSEN | ADDRESS REDACTED | | | ETH 0.126199435829849 | | |
| 3.1.353310 | MALTHE RØDKJÆR SØRENSEN | ADDRESS REDACTED | | | ADA 683.41721981735<br>BTC 0.013952402659922<br>CEL 3.24753860375668<br>ETH 0.37988563827821<br>XLM 28.3320086659051<br>XRP 384.775247 | | |
| 3.1.353311 | MALTHE RUSBJERG LILDBALLE | ADDRESS REDACTED | | | BTC 0.000019960472296289<br>ETH 0.000142970407854695 | | |
| 3.1.353312 | MALTHE SONDERBY | ADDRESS REDACTED | | | CEL 269.76635837779<br>MCDAI 40 | | |
| 3.1.353313 | MALTHE SVART | ADDRESS REDACTED | | | BNB 0.00137928823118344<br>BTC 0.000000328408259843<br>CEL 1.56709390831845<br>ETH 0.000400463836058435<br>ZEC 0.000402616789120971 | | |
| 3.1.353314 | MALTI DEVI | ADDRESS REDACTED | | | BTC 0.0000003879769468339999<br>ETH 0.000000908675311879<br>LINK 0.0029767643605352<br>XRP 0.247535125593612 | | |
| 3.1.353315 | MALTI MUSKIET | ADDRESS REDACTED | | | BTC 0.0299073325322022<br>CEL 60.6407223964335<br>ETH 0.120457307550957<br>USDT ERC20 4.08569 | | |
| 3.1.353316 | MALTIBEN MODI | ADDRESS REDACTED | | | CEL 20.7131529417722 | | |
| 3.1.353317 | MALTON BROWN | ADDRESS REDACTED | | | BTC 0.025896117491828<br>ETH 0.00558642662909815 | | |
| 3.1.353318 | MALU LEPAGE CORREA | ADDRESS REDACTED | | | BTC 0.00538048857626365<br>CEL 5.81638106165307 | | |
| 3.1.353319 | MALUMBO SAINDI | ADDRESS REDACTED | | | CEL 1.27800398899845<br>EOS 1 | | |
| 3.1.353320 | MALUSI WITNESS MBOLA | ADDRESS REDACTED | | | BTC 0.000114765010317445<br>CEL 0.070190825918853 | | |
| 3.1.353321 | MALVA MONICA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001590819236002<br>USDT ERC20 0.433207777032946 | | |
| 3.1.353322 | MALVE LOO YUEN SHUN | ADDRESS REDACTED | | | CEL 1.46828289662035<br>ETH 1.28073855961318<br>USDT ERC20 13.4862498552982 | | |
| 3.1.353323 | MALVIKA SINGH | ADDRESS REDACTED | | | ETH 0.0043427692939014 | | |
| 3.1.353324 | MALVIKA SINGH MITTAL | ADDRESS REDACTED | | | BTC 0.0169991843303357<br>ETH 0.176441756077071 | | |
| 3.1.353325 | MALVIN DANARCO NG | ADDRESS REDACTED | | | BTC 0.00000155124392012699<br>USDT ERC20 0.774436026657857 | | |
| 3.1.353326 | MALVIN PANIAGUA | ADDRESS REDACTED | | | ADA 0.991316838356623<br>DOT 0.0654315680325338 | | |
| 3.1.353327 | MALVIN PHILLIPS | ADDRESS REDACTED | | | BTC 0.00004040444158535 | BTC 0.00007849 | |
| 3.1.353328 | MALVIN RAMOS | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 3.59459024774447 | | |
| 3.1.353329 | MALVINA ANDREA D'AMICO | ADDRESS REDACTED | | | BTC 0.000000186772124521<br>MCDAI 0.439458296142163 | | |
| 3.1.353330 | MALVINA BUZEKI | ADDRESS REDACTED | | | BTC 0.00524412408628517<br>CEL 0.240019436170377<br>USDC 3.92730108893666 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353331 | MALVINA CSIBOVA | ADDRESS REDACTED | | | BNT 90.3768534111879<br>USDT ERC20 373.399360272211 | | |
| 3.1.353332 | MALVINDER HAYER | ADDRESS REDACTED | | | XRP 1788.68322537346 | | |
| 3.1.353333 | MALVITA ITATI AQUINO | ADDRESS REDACTED | | | BTC 0.000000000941593807<br>CEL 1.11503785193532<br>USDC 0.000000422364672365 | | |
| 3.1.353334 | MALWEEKA SREE VISHNURAM | ADDRESS REDACTED | | | BTC 0.00124357178967806<br>USDC 5135.42280820101 | | |
| 3.1.353335 | MALWINA CIESLIK | ADDRESS REDACTED | | | BTC 0.0009060807140718<br>DOT 23.9906544878003 | | |
| 3.1.353336 | MALWINA JASTRZEBSKA | ADDRESS REDACTED | | | BTC 0.000000009812535386<br>CEL 0.0683755325348606<br>USDT ERC20 0.0302461260025613 | | |
| 3.1.353337 | MALWINA KLOCEK | ADDRESS REDACTED | | | BTC 0.016658349971132<br>CEL 2.08334390705514 | | |
| 3.1.353338 | MALWINA KRZYŻANOWSKA | ADDRESS REDACTED | | | BTC 0.000000740179575197<br>CEL 0.264768038015072<br>USDT ERC20 0.523830463023831 | | |
| 3.1.353339 | MALWINA KURKOWSKA | ADDRESS REDACTED | | | DASH 0.0289376302387965 | | |
| 3.1.353340 | MALWINA PIECH | ADDRESS REDACTED | | | ADA 19.7486799496605<br>CEL 0.00163089714659831 | | |
| 3.1.353341 | MALWINA TRUSKOLAWSKA | ADDRESS REDACTED | | | BTC 0.0151626393781025 | | |
| 3.1.353342 | MALY THAO | ADDRESS REDACTED | | | CEL 1.09579250274023<br>SGB 3.7995171038866<br>XRP 25.3931840461022 | | |
| 3.1.353343 | MALYARCHUK YULIYA | ADDRESS REDACTED | | | BTC 0.000000938784750521<br>BUSD 0.334695284671592<br>CEL 0.947058509570557<br>ETH 0.00000027435743365 | | |
| 3.1.353344 | MALYASIA PAMELA JACKSON | ADDRESS REDACTED | | | ETH 0.00169106357926368 | | |
| 3.1.353345 | MALYNN OMAN | ADDRESS REDACTED | | | ADA 85.9778276509965<br>MATIC 21.0734242712947 | | |
| 3.1.353346 | MALYUK VALENTIN | ADDRESS REDACTED | | | ETH 0.00843400726674066 | | |
| 3.1.353347 | MALZETTA COLEMAN | ADDRESS REDACTED | | | BTC 0.0270314216645665<br>MATIC 172.131116353661<br>USDC 145.221346225563 | | |
| 3.1.353348 | MAMADAKBAR ABDULJALIL | ADDRESS REDACTED | | | SNX 0.0899266149003639<br>XLM 1.08563947995895 | | |
| 3.1.353349 | MAMADOU BA | ADDRESS REDACTED | | | BTC 0.000000596540985594<br>CEL 2.06985166487932 | | |
| 3.1.353350 | MAMADOU BADIO | ADDRESS REDACTED | | | BTC 0.01082<br>CEL 81.7621059131026<br>MCDAI 40<br>USDT ERC20 240.447918169884<br>ZEC 4.62004405 | | |
| 3.1.353351 | MAMADOU BAH | ADDRESS REDACTED | | | BTC 0.0349565747466115 | | |
| 3.1.353352 | MAMADOU BAILO DIALLO | ADDRESS REDACTED | | | BCH 0.07390542<br>CEL 2.39200370433761<br>ETH 0.026258109509 | | |
| 3.1.353353 | MAMADOU BALDE | ADDRESS REDACTED | | | ADA 365.08239992248<br>BNB 0.06701863<br>CEL 5.03234759463999<br>ETH 0.0164172670573852<br>MATIC 0.130431929385948 | | |
| 3.1.353354 | MAMADOU BATHILY | ADDRESS REDACTED | | | ADA 0.136718102293153<br>BTC 0.0986285570634428<br>ETH 0.000015876394699449<br>MANA 0.0134346187053013<br>USDC 1562.15958925512<br>ZEC 2.0266764238637 | | |
| 3.1.353355 | MAMADOU DIANKO | ADDRESS REDACTED | | | AAVE 0.00514899105121383<br>BTC 0.000000534888736444<br>DOT 0.125168554568219<br>LINK 0.00783172076443339<br>LTC 0.00127640540965885<br>MATIC 2.490903891513<br>UNI 0.00516488559565412<br>XLM 0.0529134447084168 | | |
| 3.1.353356 | MAMADOU DIEDHIOU | ADDRESS REDACTED | | | CEL 1.07763908328051 | | |
| 3.1.353357 | MAMADOU DOUKA | ADDRESS REDACTED | | | CEL 0.110838336880798 | | |
| 3.1.353358 | MAMADOU FOFANA | ADDRESS REDACTED | | | BTC 0.00188673641467856<br>CEL 6.13578451230773<br>USDT ERC20 20 | | |
| 3.1.353359 | MAMADOU GAMBY | ADDRESS REDACTED | | | XRP 42.7641961919149 | | |
| 3.1.353360 | MAMADOU KARAMOKO | ADDRESS REDACTED | | | BTC 0.00238728289286505<br>CEL 267.14466864758<br>EOS 632.65<br>USDC 675 | | |
| 3.1.353361 | MAMADOU KONE | ADDRESS REDACTED | | | BTC 0.00001657554118363<br>CEL 0.000248104906073409<br>DOT 0.243595254079063<br>LUNC 0.0373188004077265 | | |
| 3.1.353362 | MAMADOU KONE | ADDRESS REDACTED | | | CEL 0.202382668449421<br>ETH 0.00429389 | | |
| 3.1.353363 | MAMADOU LAMARANA BARRY | ADDRESS REDACTED | | | USDC 1.01161164928318 | | |
| 3.1.353364 | MAMADOU RACHID BAH | ADDRESS REDACTED | | | CEL 1.27949384044255<br>ETH 0.023340096339613 | | |
| 3.1.353365 | MAMADOU TANGARA | ADDRESS REDACTED | | | BTC 0.000000009445936016<br>CEL 0.0244944572429734 | | |
| 3.1.353366 | MAMADY KABA | ADDRESS REDACTED | | | USDC 76.1853284908354 | | |
| 3.1.353367 | MAMADY TOURE | ADDRESS REDACTED | | | BTC 0.000000001131184337<br>CEL 1.09181590598727 | | |
| 3.1.353368 | MAMAN ZOS | ADDRESS REDACTED | | | BTC 0.000000009613866465 | | |
| 3.1.353369 | MAMANDA PETERSON | ADDRESS REDACTED | | | ADA 508.00511992939<br>BTC 0.0221294875298037<br>CEL 5.46626093709156<br>ETH 0.12702306<br>LTC 1.0129149 | | |
| 3.1.353370 | MAMANI COLQUE CINTIA CIRA MAMANI COLQUE CINTIA CIRA | ADDRESS REDACTED | | | BTC 0.00207190534535224<br>CEL 0.141163760367299 | | |
| 3.1.353371 | MAMAR K ALJAZARA | ADDRESS REDACTED | | | BTC 0.0206212771955759<br>ETH 0.00160185491737239 | | |
| 3.1.353372 | MAMARUPING MAILA | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>CEL 49.6790911173532<br>ETH 0.23397708<br>LINK 114.715313<br>OMG 23.07106<br>XRP 65.306744<br>ZRX 418 | | |
| 3.1.353373 | MAMAT RIDHO | ADDRESS REDACTED | | | BTC 0.000000004070690349<br>CEL 0.149562644542185<br>LTC 0.000000008768710277<br>XLM 0.028725409658148 | | |
| 3.1.353374 | MAMATA AGRAWAL | ADDRESS REDACTED | | | BTC 0.000000005736655936<br>BUSD 0.0000003975223449<br>CEL 3.54891467294768 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353375 | MAMATA CHAUDHARI | ADDRESS REDACTED | | | ADA 0.0274704813650941<br>BAT 0.000003006727449988<br>BTC 0.000011248561824731<br>ETH 0.000050377196074088<br>XLM 0.0268566173002158<br>XRP 0.088521045649074 | | |
| 3.1.353376 | MAMAYE MAKALOU | ADDRESS REDACTED | | | AVAX 0.864934860367154<br>BTC 0.00110907148385423<br>ETH 0.00378900022116993 | | |
| 3.1.353377 | MAMAYEVA HANNA | ADDRESS REDACTED | | | BTC 0.000001678938596709<br>ETH 0.00860851489036632<br>USDC 0.696057213768726 | | |
| 3.1.353378 | MAMDHOOH IBRAHIM | ADDRESS REDACTED | | | BTC 0.00507225<br>CEL 4.40126301006351<br>LTC 0.24<br>XLM 334.99995<br>XRP 20 | | |
| 3.1.353379 | MAMDOUH ALKHAYYAT | ADDRESS REDACTED | | | BTC 0.000233141114363416<br>CEL 1.7469187980535<br>ETH 0.000564480666526837 | | |
| 3.1.353380 | MAME BOCAR DIA | ADDRESS REDACTED | | | LUNC 6.05053657502243 | | |
| 3.1.353381 | MAME KHADY NIANE | ADDRESS REDACTED | | | AVAX 201.033658041735<br>BTC 0.00874785239083671<br>CEL 7110.54181195045<br>ETH 2.30878553900232<br>USDC 740 | | |
| 3.1.353382 | MAME KHADY NIANE | ADDRESS REDACTED | | | AVAX 201.299758983989<br>BTC 0.0174252705634061<br>CEL 20824.1785882803<br>ETH 2.17606136953368<br>USDC 25295 | | |
| 3.1.353383 | MAMELLO HLALELE LEEU | ADDRESS REDACTED | | | CEL 0.16499962292286<br>DOT 0.000000000050952635<br>LTC 0.00022168 | | |
| 3.1.353384 | MAMER AGUSTIN | ADDRESS REDACTED | | | BTC 0.00000000137737175<br>CEL 0.342383814682699 | | |
| 3.1.353385 | MAMIKO HORIGUCHI | ADDRESS REDACTED | | | BTC 0.00283038971480186<br>LINK 9.77011060289717<br>XLM 407.12661752992<br>XRP 148.672628302493<br>ZRX 84.0852773808476 | | |
| 3.1.353386 | MAMIKO YAMASHITA | ADDRESS REDACTED | | | BTC 0.000010030997482992 | | |
| 3.1.353387 | MAMINA KHATUN | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.0626402122252747 | | |
| 3.1.353388 | MAMINA SARMIENTO NELSON | ADDRESS REDACTED | | | SOL 43.6317545555414<br>USDC 2.60080128813495 | | |
| 3.1.353389 | MAMMAD ALIYEV | ADDRESS REDACTED | | | CEL 0.018109553309894<br>ETH 0.000566981939168269 | | |
| 3.1.353390 | MAMMUSO MARIAM HLABANA | ADDRESS REDACTED | | | CEL 1.35960154784628<br>ETH 0.00006925 | | |
| 3.1.353391 | MAMO YUMUSAK | ADDRESS REDACTED | | | BTC 0.0361687130393298<br>ETH 2.22153700471756 | | |
| 3.1.353392 | MAMOLEFI JOYCE MONOKO | ADDRESS REDACTED | | | BTC 0.000010664056717212 | | |
| 3.1.353393 | MAMONI BEGAM | ADDRESS REDACTED | | | CEL 0.00264257362912902<br>MCDAI 0.0576923076923076<br>USDT ERC20 0.0600365133842592 | | |
| 3.1.353394 | MAMONI BHUNIA | ADDRESS REDACTED | | | BTC 0.00189509708719301<br>USDC 0.838231619579186 | | |
| 3.1.353395 | MAMOU DIALLO | ADDRESS REDACTED | | | BTC 0.00209308861106604<br>CEL 1.27693129246011<br>DOT 9.59941522795222<br>ETH 0.0862392246063768<br>MATIC 76.3092154444946<br>USDC 0.70051694898376 | | |
| 3.1.353396 | MAMOUDOU KANE | ADDRESS REDACTED | | | ADA 2.12223817614426<br>BTC 0.21551280854221<br>DOT 0.157708175153807<br>ETH 0.0056257563726425<br>LINK 0.274858823344801<br>LUNC 0.182168007701437<br>MATIC 2.93228953044018<br>USDC 673.178398034903 | | |
| 3.1.353397 | MAMOUN BADRY | ADDRESS REDACTED | | | BTC 0.000001376576999402<br>MATIC 3046.89547075432 | | |
| 3.1.353398 | MAMOUN BENKIRANE | ADDRESS REDACTED | | | BTC 0.100465049710283<br>ETH 0.959694858106611 | | |
| 3.1.353399 | MAMOUN PACHA | ADDRESS REDACTED | | | BTC 1.04372025252702<br>DOT 2084.97637792678<br>USDC 53901.5774504781 | | |
| 3.1.353400 | MAMOUN SQALLI | ADDRESS REDACTED | | | BTC 0.00417168941046435<br>CEL 0.00345966456776254 | | |
| 3.1.353401 | MAMOYA LESOLE | ADDRESS REDACTED | | | BTC 0.000006443983607822 | | |
| 3.1.353402 | MAMTA CHIKANE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.353403 | MAMTA SHARMA | ADDRESS REDACTED | | | ADA 0.360526466883356<br>BTC 0.000000221042580658999 | | |
| 3.1.353404 | MAMTAJ PARVIN | ADDRESS REDACTED | | | USDT ERC20 0.336113179661832 | | |
| 3.1.353405 | MAMTAJ PARVIN | ADDRESS REDACTED | | | BTC 0.00107294270194455<br>USDT ERC20 0.0214025483333333 | | |
| 3.1.353406 | MAMTARA KHATUN | ADDRESS REDACTED | | | BTC 0.00121752779352072<br>MCDAI 0.133113548736053 | | |
| 3.1.353407 | MAMUKA DEMETRADZE | ADDRESS REDACTED | | | BTC 0.000000647384672264<br>ETH 0.000158312151374798 | | |
| 3.1.353408 | MAMUKA MODEBADZE | ADDRESS REDACTED | | | BTC 0.000000748023695491<br>ETH 0.000000991255230527<br>LTC 0.000014216432482305<br>USDC 0.00983930660666212 | | |
| 3.1.353409 | MAN ATLAN | ADDRESS REDACTED | | | BTC 0.00000069<br>CEL 0.0782201138787212 | | |
| 3.1.353410 | MAN CA TANG | ADDRESS REDACTED | | | BTC 0.000203402664196886<br>CEL 0.759269904569634<br>SGB 666.742417296127<br>USDC 0.000000210357230507 | | |
| 3.1.353411 | MAN CHAK CHAN | ADDRESS REDACTED | | | BTC 0.000000021591918635<br>ETH 0.0000009024490507<br>USDC 0.303048332014984 | | |
| 3.1.353412 | MAN CHAN WONG | ADDRESS REDACTED | | | BNB 5.95274848955719<br>BTC 0.0371650922062359<br>CEL 2074.21360099377<br>ETH 0.512860799391465<br>MATIC 2760.38193226125<br>SNX 0.000379485554916232<br>THKD 124.059499999811<br>USDC 0.0815658196226004<br>USDT ERC20 0.11064917597683 | | |
| 3.1.353413 | MAN CHEUNG LAW | ADDRESS REDACTED | | | ADA 211.996835345215<br>AVAX 7.63342523198112<br>BNB 1.29617399327794<br>BTC 0.756613874250444<br>CEL 0.0222275562192087<br>USDT ERC20 0.41724741621292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353414 | MAN CHEUNG YIU | ADDRESS REDACTED | | | AVAX 0.000008720848832563<br>BTC 0.000007454929890125<br>CEL 0.0285744102927855<br>DOT 0.0410232809198614<br>ETH 0.000055563829635391<br>LUNC 0.00176995235282584<br>MATIC 0.000663687659438875<br>USDC 0.0010871492779363<br>USDT ERC20 0.355496147825578 | | |
| 3.1.353415 | MAN CHI JOSHUA LO | ADDRESS REDACTED | | | BCH 0.605289993741628<br>BTC 0.578190407553197<br>CEL 1.56211870861323<br>ETH 16.004253655877<br>LTC 1.44163625160633<br>XLM 1018.70432105539 | | |
| 3.1.353416 | MAN CHI LEUNG | ADDRESS REDACTED | | | BAT 19.1589024520086<br>ETH 0.016318370973827<br>ZRX 0.955683331192763 | | |
| 3.1.353417 | MAN CHI YAM | ADDRESS REDACTED | | | ADA 255.83626290611<br>BCH 4.11293443018146<br>BTC 0.5668776535<br>ETH 3.27371723658794 | | |
| 3.1.353418 | MAN CHIANG | ADDRESS REDACTED | | | BTC 0.00000056659806183<br>CEL 0.7786662136924<br>ETH 0.000192632365255437<br>MATIC 0.0027430481255714<br>USDC 0.000000751001909841<br>USDT ERC20 0.000000881100717774 | | |
| 3.1.353419 | MAN CHING LEE | ADDRESS REDACTED | | | ADA 0.0181802549082221<br>BNB 0.000026187708950737<br>BTC 0.000208544550660424<br>CEL 0.00441102753935059<br>DOT 0.00965181878303275<br>ETH 0.00321638680546827<br>USDC 0.00314676581523012<br>USDT ERC20 0.0541656896366564 | | |
| 3.1.353420 | MAN CHING SHEN | ADDRESS REDACTED | | | BTC 0.838791790923792<br>USDC 302.457336229502 | | |
| 3.1.353421 | MAN CHING TSANG | ADDRESS REDACTED | | | BTC 0.000000004943248684<br>CEL 201.235519100671<br>USDC 0.000000290455786691 | | |
| 3.1.353422 | MAN CHING YIU | ADDRESS REDACTED | | | BTC 0.0023401290662192<br>USDC 23385.353628316 | | |
| 3.1.353423 | MAN CHIU HON | ADDRESS REDACTED | | | BTC 0.000454860561143145<br>ETH 0.00433370722340975<br>MATIC 5.61593054654795 | BTC 0.000000007473722793 | |
| 3.1.353424 | MAN CHIU SIU | ADDRESS REDACTED | | | ADA 0.293378273102577<br>BTC 0.000001036842093827<br>CEL 1.24818118181322<br>DOT 0.000528035971010657<br>ETH 0.000001119285426387<br>LINK 0.000067616384363777<br>USDC 0.0301707830857684 | | |
| 3.1.353425 | MAN CHU JIU | ADDRESS REDACTED | | | BTC 2.80154604456256<br>CEL 948.530132593034<br>ETH 4.22268386145953 | | |
| 3.1.353426 | MAN CHUN ALEX LUK | ADDRESS REDACTED | | | BTC 0.101371458592937<br>USDC 10093.1047596117 | | |
| 3.1.353427 | MAN CHUN CHAN | ADDRESS REDACTED | | | BTC 0.000000004181890232<br>CEL 1.06513188494353<br>ETH 0.000043469245560098 | | |
| 3.1.353428 | MAN CHUN CHANG | ADDRESS REDACTED | | | BTC 0.00271641881997009<br>CEL 5.21244592528994<br>ETH 1.26903275492692<br>MATIC 395.186236313205 | | |
| 3.1.353429 | MAN CHUN CHENG | ADDRESS REDACTED | | | BTC 0.000159641793083706<br>CEL 0.0107705917036042<br>ETH 0.000847759024013469<br>LTC 0.00503424260838212<br>USDC 3.18786757081061<br>USDT ERC20 0.395776219957566 | | |
| 3.1.353430 | MAN CHUN CHU | ADDRESS REDACTED | | | ADA 0.180985419044813<br>BTC 0.000002225704861121<br>CEL 6.16667977018838<br>ETH 0.000326328624771407 | | |
| 3.1.353431 | MAN CHUN HUMPHREY WONG | ADDRESS REDACTED | | | BTC 0.0264119405762074<br>USDC 8356.69506458395 | | |
| 3.1.353432 | MAN CHUN KWAN | ADDRESS REDACTED | | | BTC 0.000004373266671626<br>CEL 0.439570460474688<br>THKD 48.1349139443334<br>USDT ERC20 0.0145115552111317 | | |
| 3.1.353433 | MAN CHUN KWONG | ADDRESS REDACTED | | | BTC 0.000000483933469109<br>CEL 0.00155455470077701<br>ETH 0.00117013884086666<br>USDC 22.5518893830685<br>USDT ERC20 0.0129921240917067 | | |
| 3.1.353434 | MAN CHUN LEE | ADDRESS REDACTED | | | BTC 0.000001327391436814<br>USDT ERC20 0.770001952930963 | | |
| 3.1.353435 | MAN CHUN LEUNG | ADDRESS REDACTED | | | BTC 0.00003261367975166<br>CEL 1.90849326820072 | | |
| 3.1.353436 | MAN CHUN LUI | ADDRESS REDACTED | | | AVAX 0.349786353058896<br>BTC 0.00215897252696655<br>ETH 0.00219722927796234<br>USDC 15.614634447424<br>USDT ERC20 13.3108386177176 | | |
| 3.1.353437 | MAN CHUN PANG | ADDRESS REDACTED | | | ADA 0.38243275871105<br>BTC 0.00170107892261132<br>USDC 52.4416688714337 | | |
| 3.1.353438 | MAN CHUN TSE | ADDRESS REDACTED | | | BTC 0.00239178099660014<br>CEL 0.806611738503272<br>ETC 0.920498394641743<br>USDC 0.000000207421295463<br>USDT ERC20 0.000000099046262616 | | |
| 3.1.353439 | MAN CHUN TSUI | ADDRESS REDACTED | | | BNB 0.000000009580222516<br>BTC 0.183892133354454<br>CEL 54.1180792933796<br>ETH 0.26435275 | | |
| 3.1.353440 | MAN CHUN WONG | ADDRESS REDACTED | | | ADA 0.0635899107672245<br>BTC 0.0953168665853808<br>CEL 20.3030822658108<br>ETH 0.000001790415355303<br>USDC 9784.94134557509 | | |
| 3.1.353441 | MAN CHUN WONG | ADDRESS REDACTED | | | BTC 0.000001673724348967<br>ETH 0.000032543009651713<br>USDC 0.0130818188974928<br>USDT ERC20 0.00387215603120973 | | |
| 3.1.353442 | MAN CHUNG | ADDRESS REDACTED | | | BTC 0.00110899794251988<br>CEL 45.4999296717166 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353443 | MAN CHUNG CHAN | ADDRESS REDACTED | | | BTC 0.000259906190347425<br>CEL 0.0201452600766865<br>DOT 8.09687980082975<br>ETH 0.00152035252556441 | | |
| 3.1.353444 | MAN CHUNG LAM | ADDRESS REDACTED | | | BNB 0.00175164614620348<br>BTC 0.006987725274<br>USDT ERC20 0.922175349303789 | | |
| 3.1.353445 | MAN CHUNG LAM | ADDRESS REDACTED | | | CEL 0.168207827973244<br>LTC 0.43674932 | | |
| 3.1.353446 | MAN CHUNG LAM | ADDRESS REDACTED | | | BNB 0.00310149010800356<br>BTC 0.006979528442<br>USDT ERC20 0.440304786476522 | | |
| 3.1.353447 | MAN CHUNG LAM | ADDRESS REDACTED | | | BNB 0.00159179869167289<br>BTC 0.006983958157<br>CEL 0.14802271281926<br>USDC 0.506155641115929<br>USDT ERC20 0.249350056411142 | | |
| 3.1.353448 | MAN CHUNG YIN | ADDRESS REDACTED | | | BTC 0.000001633915847723<br>USDT ERC20 0.00500841863641186 | | |
| 3.1.353449 | MAN DAO LEE | ADDRESS REDACTED | | | BTC 0.0309007588383419 | | |
| 3.1.353450 | MAN DOAN | ADDRESS REDACTED | | | BTC 0.0350009026943129<br>ETH 1.34972280949639<br>MATIC 380.78408475162 | ETH 0.0306815591279962 | |
| 3.1.353451 | MAN FAI CHAN | ADDRESS REDACTED | | | BTC 0.295967282313094<br>ETH 3.03571836351218<br>USDC 31.6887599291534 | | |
| 3.1.353452 | MAN FAI CHAN | ADDRESS REDACTED | | | BTC 0.113216973925239<br>CEL 3.02994099666362<br>ETH 0.707184294995727<br>MATIC 998.221052596779<br>USDC 11095.1419933173 | | |
| 3.1.353453 | MAN FAI CHEUNG | ADDRESS REDACTED | | | BTC 0.937553540225072<br>CEL 283.714348332097<br>DOT 131.212398499533<br>ETH 0.00266221984600055<br>LTC 23.4010970330465<br>USDT ERC20 5.17706530594133 | | |
| 3.1.353454 | MAN FAI HUI | ADDRESS REDACTED | | | BTC 0.00117934620380186<br>XRP 0.155866470873912 | | |
| 3.1.353455 | MAN FAI LEE | ADDRESS REDACTED | | | BTC 0.00000011946871066 | | |
| 3.1.353456 | MAN FAI LIU | ADDRESS REDACTED | | | BTC 0.00185873987482765<br>USDT ERC20 1.01837485118273 | | |
| 3.1.353457 | MAN FAI MAK | ADDRESS REDACTED | | | AVAX 0.0432130604045079<br>BNB 0.00266105729021055<br>BTC 0.0869118168717732<br>CEL 4103.18915632921<br>ETH 0.00100282117817341<br>THKD 145.558907939499<br>USDC 0.000000482404845306999 | | |
| 3.1.353458 | MAN FAI NG | ADDRESS REDACTED | | | BTC 0.000000734554256849<br>MCDAI 1.24034264009619<br>THKD 17.7042569950785 | | |
| 3.1.353459 | MAN FAI TSANG | ADDRESS REDACTED | | | BTC 0.000527770340359363<br>CEL 0.00591192196587965<br>ETH 0.131074489111819<br>MCDAI 42.6391539102487 | | |
| 3.1.353460 | MAN FAI TSUI | ADDRESS REDACTED | | | BTC 0.00209644436567616<br>TGBP 232.993060958472<br>USDC 237.746274681406 | | |
| 3.1.353461 | MAN FAI WONG | ADDRESS REDACTED | | | BTC 0.0964759916486879<br>CEL 13.3403546516239 | | |
| 3.1.353462 | MAN FAI YIU | ADDRESS REDACTED | | | BTC 0.000001600621272084<br>ETH 0.000456496308036468 | | |
| 3.1.353463 | MAN FEI TSE | ADDRESS REDACTED | | | BNB 2.5<br>BTC 0.000000024589183643<br>CEL 370.857026183447<br>USDC 0.003<br>XLM 0.00691541266551132<br>XRP 0.000000917924785878 | | |
| 3.1.353464 | MAN FOON CHUNG | ADDRESS REDACTED | | | BTC 0.0709628410718258<br>CEL 3.40118983332577<br>ETH 0.961879197959554<br>LTC 10.18726<br>MATIC 1288.92800149198<br>USDC 1.60317681250265 | | |
| 3.1.353465 | MAN FUNG IVAN | ADDRESS REDACTED | | | BTC 0.000704420773509356<br>CEL 0.0859202279107158 | | |
| 3.1.353466 | MAN FUNG LAI | ADDRESS REDACTED | | | USDT ERC20 6416.12726310048 | | |
| 3.1.353467 | MAN HAY YIP | ADDRESS REDACTED | | | BTC 0.000000007416965773<br>CEL 58.5469866944269 | | |
| 3.1.353468 | MAN HEI HENRY KAN | ADDRESS REDACTED | | | BTC 0.00443194088563411<br>CEL 4.58160007333827 | | |
| 3.1.353469 | MAN HEI NG | ADDRESS REDACTED | | | BTC 0.000000317411423144<br>CEL 0.0139025247081397 | | |
| 3.1.353470 | MAN HIM LEUNG | ADDRESS REDACTED | | | BTC 0.0908972401133946<br>ETH 0.00277726151067422<br>USDC 0.0105465336392589 | | |
| 3.1.353471 | MAN HIM WONG | ADDRESS REDACTED | | | BAT 53.3242403656585<br>BTC 0.000000953071958692<br>CEL 0.505139385059691<br>ETH 0.00000055<br>USDC 3 | | |
| 3.1.353472 | MAN HIN CHAU | ADDRESS REDACTED | | | BTC 0.00000205223498318799<br>USDT ERC20 2.4700526733156 | | |
| 3.1.353473 | MAN HIN CHO | ADDRESS REDACTED | | | CEL 3.13564773004773<br>DOT 11.9<br>MATIC 1467.8425146054 | | |
| 3.1.353474 | MAN HIN LAM | ADDRESS REDACTED | | | BTC 0.00129537518147697<br>CEL 0.953582733983526<br>ETH 0.00022084658735951 | | |
| 3.1.353475 | MAN HIN LAW | ADDRESS REDACTED | | | ADA 0.17077410677657<br>BNB 0.00000317270900639099<br>BTC 0.000857663450235927<br>USDC 0.0642877537508116 | | |
| 3.1.353476 | MAN HIN MATTHEW LUI | ADDRESS REDACTED | | | BTC 0.358237612473265 | | |
| 3.1.353477 | MAN HIN SO | ADDRESS REDACTED | | | ETH 0.000059113462866703 | | |
| 3.1.353478 | MAN HIN TANG | ADDRESS REDACTED | | | BNB 0.452775689464062<br>BTC 0.0216901638760305 | | |
| 3.1.353479 | MAN HIN TANG | ADDRESS REDACTED | | | BTC 0.00000019939274145<br>CEL 0.0504483817040403 | | |
| 3.1.353480 | MAN HIN WU | ADDRESS REDACTED | | | BTC 0.000000009433782722<br>CEL 23.99662063319 | | |
| 3.1.353481 | MAN HO | ADDRESS REDACTED | | | BTC 0.0217108304606404 | | |
| 3.1.353482 | MAN HO CHAN | ADDRESS REDACTED | | | BTC 0.0180187181162824<br>CEL 1909.25822339638<br>USDC 23796.3644556378 | | |
| 3.1.353483 | MAN HO CHENG | ADDRESS REDACTED | | | ETH 0.0000137825180831399 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353484 | MAN HO CHEUNG | ADDRESS REDACTED | | | ADA 236.068727592715<br>BCH 0.00002248153248412<br>BNB 0.177694837675757<br>BTC 0.00282119147908065<br>CEL 0.0212826117563559<br>LTC 0.00252201<br>MCDAI 0.618777288318257<br>USDC 0.00534397382326143<br>USDT ERC20 0.000000666021452994 | | |
| 3.1.353485 | MAN HO JONATHAN CHOI | ADDRESS REDACTED | | | BTC 0.0018601116677782<br>USDT ERC20 4353.87128196083 | | |
| 3.1.353486 | MAN HO KELVIN YEUNG | ADDRESS REDACTED | | | BTC 0.0609148967337031<br>DOT 21.7494883020306<br>ETH 1.58933620602823<br>LINK 9.30392636770865 | | |
| 3.1.353487 | MAN HO LAU | ADDRESS REDACTED | | | BTC 0.00117215075944578<br>CEL 0.24391615392229<br>USDT ERC20 2.61453354414003 | | |
| 3.1.353488 | MAN HO LEE | ADDRESS REDACTED | | | CEL 0.0795714126624347 | | |
| 3.1.353489 | MAN HO LEE | ADDRESS REDACTED | | | BAT 0.0157766307082599<br>BTC 0.00000010003318293<br>CEL 0.128271845753176<br>ETH 0.000003932063124839<br>USDC 0.25541507105899 | | |
| 3.1.353490 | MAN HO LEUNG | ADDRESS REDACTED | | | CEL 0.321374141225739 | | |
| 3.1.353491 | MAN HO LI | ADDRESS REDACTED | | | BTC 0.00170167952450267<br>ETH 0.162702288374483 | | |
| 3.1.353492 | MAN HO MOK | ADDRESS REDACTED | | | BTC 0.000000009902738512<br>CEL 6.73995756972978 | | |
| 3.1.353493 | MAN HO NG | ADDRESS REDACTED | | | BTC 0.00000115401515576699<br>CEL 0.0699814544655193<br>USDC 0.332028122642224 | | |
| 3.1.353494 | MAN HO NG | ADDRESS REDACTED | | | GUSD 0.0689192100014988 | | |
| 3.1.353495 | MAN HO NG | ADDRESS REDACTED | | | ADA 6.92922072012663<br>BNB 0.000000003711975392<br>BTC 0.00313606662115401<br>CEL 108.905612567651<br>ETC 0.000000000000000388<br>USDC 0.000000545930729165 | | |
| 3.1.353496 | MAN HO RAVEN LEE | ADDRESS REDACTED | | | BTC 0.0118111447284957<br>CEL 101.470411600185<br>ETH 0.000000287602601773<br>LUNC 0.000132007911168323<br>SOL 0.110276494853696<br>USDC 0.00100003049463346<br>USDT ERC20 0.000000681394275035<br>XLM 0.0051751 | | |
| 3.1.353497 | MAN HO TSUI | ADDRESS REDACTED | | | ADA 0.161584694005651<br>BTC 0.000008978440567421<br>ETH 1.89860198537696<br>USDT ERC20 0.0379436058680135 | | |
| 3.1.353498 | MAN HO WONG | ADDRESS REDACTED | | | BTC 0.000104893493239648<br>CEL 11.1774954098691 | | |
| 3.1.353499 | MAN HO WONG | ADDRESS REDACTED | | | BTC 0.000000002217847036<br>CEL 12.9041469228316 | | |
| 3.1.353500 | MAN HO YEUNG | ADDRESS REDACTED | | | ADA 0.12701584789626<br>BNB 0.00294676045763081<br>BTC 0.268044307628945<br>CEL 0.0791927148309159<br>ETH 0.916425295438959<br>MATIC 0.525220534971875<br>USDT ERC20 0.618470795412352 | | |
| 3.1.353501 | MAN HOI ALMAN AU | ADDRESS REDACTED | | | CEL 1.0599512772088 | | |
| 3.1.353502 | MAN HON CHEUNG | ADDRESS REDACTED | | | BTC 0.000000004335089327<br>CEL 0.0171609734933875 | | |
| 3.1.353503 | MAN HON KIT | ADDRESS REDACTED | | | CEL 0.0350485495812756 | | |
| 3.1.353504 | MAN HON WU | ADDRESS REDACTED | | | BTC 0.000152322870399147 | | |
| 3.1.353505 | MAN HONG FONG | ADDRESS REDACTED | | | ADA 3064.44240153309<br>AVAX 10.0455147194706<br>CEL 279.403808562268 | | |
| 3.1.353506 | MAN HONG LIU | ADDRESS REDACTED | | | BTC 0.000135452858616122<br>USDT ERC20 216.32203609237 | | |
| 3.1.353507 | MAN HOU HO | ADDRESS REDACTED | | | BTC 0.000001640945402224<br>ETH 0.00031577906389784 | | |
| 3.1.353508 | MAN HUI | ADDRESS REDACTED | | | BTC 0.012654643856007<br>ETH 0.198690145889701 | | |
| 3.1.353509 | MAN HUNG KWAN | ADDRESS REDACTED | | | BTC 0.000000909048905219<br>USDC 0.00710999610834957 | | |
| 3.1.353510 | MAN HUNG LOR | ADDRESS REDACTED | | | BSV 0.000000000069319017<br>CEL 23.3708635291617<br>EOS 0.0000652580895121509<br>ETH 0.00431085079218141<br>MCDAI 23.7985149378973<br>USDT ERC20 0.000132370320643066 | | |
| 3.1.353511 | MAN HUYNH | ADDRESS REDACTED | | | SNX 0.15023776119036 | | |
| 3.1.353512 | MAN IN LAM | ADDRESS REDACTED | | | BTC 0.000926636666322402<br>CEL 0.00395607341065002 | | |
| 3.1.353513 | MAN KAI LEE | ADDRESS REDACTED | | | LINK 5.72238963988316 | | |
| 3.1.353514 | MAN KEI YIP | ADDRESS REDACTED | | | ADA 0.0131029771831218<br>BTC 0.000001208126232283<br>BUSD 22.139749712035<br>ETH 0.00509041473247684<br>USDC 0.0246243562649583 | | |
| 3.1.353515 | MAN KEUNG CHONG | ADDRESS REDACTED | | | BTC 0.000314038343744337<br>ETH 0.00902792719539602<br>LUNC 0.344261806319375<br>TCAD 22.6072722622463<br>THKD 69.799255531224<br>TUSD 0.115193588318675<br>USDC 0.111842100546677<br>USDT ERC20 34.186018783327 | | |
| 3.1.353516 | MAN KEUNG YIU | ADDRESS REDACTED | | | BCH 0.198107781006373<br>BTC 0.0000117843208763<br>CEL 1.12806320641403<br>ETH 0.0014946184692008<br>LTC 0.00633412537282495 | | |
| 3.1.353517 | MAN KI AU | ADDRESS REDACTED | | | BTC 0.0122993398546923 | | |
| 3.1.353518 | MAN KI KONG | ADDRESS REDACTED | | | DOT 11.4808119272756<br>USDT ERC20 5136.50303840374 | | |
| 3.1.353519 | MAN KI LEUNG | ADDRESS REDACTED | | | BTC 0.000214439652015399<br>USDC 0.429362723866713 | | |
| 3.1.353520 | MAN KI NG | ADDRESS REDACTED | | | BTC 0.000000008563288679<br>CEL 2036.65108103628 | | |
| 3.1.353521 | MAN KI TAM | ADDRESS REDACTED | | | BNB 1.11344970309401<br>BTC 0.00884859247033798<br>ETH 0.00736709418540763<br>USDC 7.16811475609556<br>USDT ERC20 0.636611564373978 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353522 | MAN KIK SO | ADDRESS REDACTED | | | BTC 0.000000700100957442<br>CEL 0.0128481925310862<br>USDC 2.22331520361253<br>USDT ERC20 1.34349250159618 | | |
| 3.1.353523 | MAN KIN CHAN | ADDRESS REDACTED | | | BTC 0.000026275912500765 | | |
| 3.1.353524 | MAN KIN CHENG | ADDRESS REDACTED | | | BTC 0.000000005418296425<br>CEL 0.000251030960201134 | | |
| 3.1.353525 | MAN KIN HERON CHOI | ADDRESS REDACTED | | | ADA 232.353782691476<br>BTC 0.012463471200069<br>ETH 0.439014563593724<br>USDT ERC20 5367.64766677115 | | |
| 3.1.353526 | MAN KIN TONG | ADDRESS REDACTED | | | BTC 0.00155548706945056<br>USDC 0.679860197672699 | | |
| 3.1.353527 | MAN KIN WONG | ADDRESS REDACTED | | | BTC 0.0000242677868847749 | | |
| 3.1.353528 | MAN KING YUEN | ADDRESS REDACTED | | | BNB 0.00581692<br>BTC 0.000829929051954587<br>CEL 14.0726172504443<br>LTC 7.78667 | | |
| 3.1.353529 | MAN KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.00104180097053779<br>CEL 2.01115468332936<br>ETH 0.000002935041157405 | | |
| 3.1.353530 | MAN KIT CHEUNG | ADDRESS REDACTED | | | BTC 0.000003671294041044<br>ETH 0.000890965638726117<br>USDT ERC20 0.626059092934717 | | |
| 3.1.353531 | MAN KIT CHU | ADDRESS REDACTED | | | BTC 0.000000965812639603<br>MCDAI 0.442781681775046 | | |
| 3.1.353532 | MAN KIT CHU | ADDRESS REDACTED | | | BTC 0.00000367194014614<br>BUSD 0.000857462690235335<br>CEL 2.56834116013909<br>USDT ERC20 0.394228097118972 | | |
| 3.1.353533 | MAN KIT CHUI | ADDRESS REDACTED | | | ADA 892.163376156271<br>BNB 3.19255188137192<br>BTC 1.02853804678538<br>CEL 33.6022921654839<br>ETH 0.00616717414133937<br>LUNC 23.0492182577211<br>PAXG 0.722057481376266<br>USDC 0.310256145757631 | | |
| 3.1.353534 | MAN KIT CHUNG | ADDRESS REDACTED | | | BTC 0.281906734556159<br>CEL 100.295638835875<br>TGBP 1053.917174<br>USDC 494 | | |
| 3.1.353535 | MAN KIT DEREK LEE | ADDRESS REDACTED | | | CEL 0.0459965803309024<br>ETH 0.00151480724077861 | | |
| 3.1.353536 | MAN KIT HEUNG | ADDRESS REDACTED | | | AAVE 0.000003937365535184<br>BTC 0.0000012765248955<br>CEL 0.000510703197936167<br>DOT 0.000692324972857977<br>ETH 0.00000692053048113999<br>LTC 0.000029483618139406<br>LUNC 0.0262194633412165<br>MATIC 0.0080881096553292<br>SNX 0.000360079953896205<br>USDC 11.5289302588592<br>USDT ERC20 0.749996253027819 | | |
| 3.1.353537 | MAN KIT HO | ADDRESS REDACTED | | | BTC 0.000002375191894347<br>CEL 3.73249149592375<br>ETH 0.000487595186059078 | | |
| 3.1.353538 | MAN KIT KONG | ADDRESS REDACTED | | | USDT ERC20 0.927669921800325 | | |
| 3.1.353539 | MAN KIT LAI | ADDRESS REDACTED | | | ADA 0.000001450381679393<br>BTC 0.000000007246759208<br>CEL 1.35523005237325 | | |
| 3.1.353540 | MAN KIT LEE | ADDRESS REDACTED | | | ADA 431.935297752064<br>AVAX 10.5367665417164<br>BTC 0.130297798165341<br>ETH 9.21935856044696<br>USDT ERC20 0.324907291310958 | | |
| 3.1.353541 | MAN KIT LEUNG | ADDRESS REDACTED | | | CEL 8.99950945118289 | | |
| 3.1.353542 | MAN KIT NGAN | ADDRESS REDACTED | | | BTC 0.00569543264359559<br>CEL 53.9355627659155<br>DOT 0.0206479399732019<br>USDT ERC20 201 | | |
| 3.1.353543 | MAN KIT SUEN | ADDRESS REDACTED | | | CEL 8.68389818611233<br>SGB 22.6355966955<br>XRP 149.805405 | | |
| 3.1.353544 | MAN KIT WONG | ADDRESS REDACTED | | | BTC 0.256023340997178 | | |
| 3.1.353545 | MAN KIT WONG | ADDRESS REDACTED | | | BNB 0.002090168617214<br>BTC 0.000017381602617129<br>CEL 0.306757435798917<br>EOS 0.000019683929007146<br>MATIC 0.0445154795523959<br>USDC 0.000000211957003267<br>USDT ERC20 0.000378463509036069<br>XLM 0.000000058266423272 | | |
| 3.1.353546 | MAN KIT YU | ADDRESS REDACTED | | | BTC 0.000261490125834426<br>CEL 0.00197884154593979<br>USDC 0.0488583927483344 | | |
| 3.1.353547 | MAN KIT YU | ADDRESS REDACTED | | | BTC 0.0229427136676829<br>MCDAI 74.3283629265981<br>USDC 61760.737199714<br>USDT ERC20 28267.7664384803 | | |
| 3.1.353548 | MAN KONG LEUNG | ADDRESS REDACTED | | | BNB 0.00130237683737691<br>BTC 0.000384717929221887<br>ETH 0.000001609394802037<br>SOL 0.000110922281144571<br>USDT ERC20 0.526851076976177 | | |
| 3.1.353549 | MAN KUI SUN | ADDRESS REDACTED | | | ADA 0.000000883024099986<br>BTC 0.000000007965673384<br>CEL 87.8046641858573<br>SOL 0.000000000835173045 | | |
| 3.1.353550 | MAN KWAN LAM | ADDRESS REDACTED | | | BTC 0.0213848595004551<br>CEL 1.12539254344908 | | |
| 3.1.353551 | MAN KWONG HO | ADDRESS REDACTED | | | CEL 1.06896009975052 | | |
| 3.1.353552 | MAN KWONG LAM | ADDRESS REDACTED | | | CEL 0.0143906665971771 | | |
| 3.1.353553 | MAN LAI TSE | ADDRESS REDACTED | | | CEL 0.442403793993063<br>USDC 22.2912503032487 | | |
| 3.1.353554 | MAN LI | ADDRESS REDACTED | | | BTC 0.000001309946691146<br>USDC 2.47775410225042 | | |
| 3.1.353555 | MAN LI | ADDRESS REDACTED | | | BTC 0.000000909938896503<br>CEL 0.0222967515957005 | | |
| 3.1.353556 | MAN LING CHEUNG | ADDRESS REDACTED | | | USDC 8.5335901955597 | | |
| 3.1.353557 | MẪN LINH TRẦN | ADDRESS REDACTED | | | ETH 0.00010040345428579 | | |
| 3.1.353558 | MAN LIU | ADDRESS REDACTED | | | CEL 0.572758284943917<br>LTC 0.00107598760164101 | | |
| 3.1.353559 | MAN LOK LIU | ADDRESS REDACTED | | | BTC 0.0105831933331758<br>CEL 16.2581167136872<br>ETH 0.13506681 | | |
| 3.1.353560 | MAN LOK TANG | ADDRESS REDACTED | | | CEL 0.0279905904518769<br>ETH 0.309448115400134 | | |
| 3.1.353561 | MAN LOK YUNG | ADDRESS REDACTED | | | BTC 0.0832754754929454 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353562 | MAN LUNG CHAN | ADDRESS REDACTED | | | BTC 0.000811727843888501<br>CEL 15.0430332547644<br>USDC 400 | | |
| 3.1.353563 | MAN LUNG HO | ADDRESS REDACTED | | | BTC 0.0908364648485879<br>CEL 3.85569539012016<br>ETH 0.312860182005901 | | |
| 3.1.353564 | MAN LUNG LAM | ADDRESS REDACTED | | | BTC 0.00234307745936039<br>CEL 42.3890128888913<br>USDT ERC20 1277.039208 | | |
| 3.1.353565 | MAN LUNG WONG | ADDRESS REDACTED | | | AAVE 0.0186965650091398<br>BNB 0.000003738857241047<br>BTC 0.000291524950786373<br>ETH 0.00340025493076295 | | |
| 3.1.353566 | MAN MAK | ADDRESS REDACTED | | | BTC 0.00105267590214324<br>CEL 3.91235062123104 | | |
| 3.1.353567 | MAN MAN CHOY | ADDRESS REDACTED | | | BTC 0.000018064546950128<br>CEL 0.00894989902586805 | | |
| 3.1.353568 | MAN MINH NGUYEN | ADDRESS REDACTED | | | BTC 0.685426565311185 | BTC 0.0308414239226151 | |
| 3.1.353569 | MAN MOHAN SAI ANKIT SINGH THAKUR | ADDRESS REDACTED | | | AAVE 2.49985179445751<br>BTC 0.00255106105575694<br>ETC 0.00288029740887879<br>ETH 8.24723516470891<br>MATIC 8385.10206407934<br>MCDAI 42.3650747002649 | | |
| 3.1.353570 | MAN NGA WU | ADDRESS REDACTED | | | BTC 0.231768471812844<br>DOT 157.629881135328<br>ETH 3.19029000320469<br>LTC 8.02166189169569 | | |
| 3.1.353571 | MAN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 0.19102837978685 | | |
| 3.1.353572 | MAN NGUYEN | ADDRESS REDACTED | | | BTC 0.333291337857672<br>ETH 1.03428771922637<br>USDC 25524.7023153932 | BTC 0.0439486606756043 | |
| 3.1.353573 | MAN NGUYEN | ADDRESS REDACTED | | | ADA 0.183010059070423<br>BTC 0.265678777212459<br>ETH 6.61828318434118<br>LINK 90.2139057145814<br>MATIC 41.8298235742371<br>USDC 6458.73989755541 | | |
| 3.1.353574 | MAN NGUYEN | ADDRESS REDACTED | | | BTC 0.201730827598725<br>USDC 26429.200398499 | BTC 0.00047757772577487 | |
| 3.1.353575 | MAN NGUYEN | ADDRESS REDACTED | | | ADA 0.722576256957552<br>BTC 0.000254552001890374<br>DOT 0.0113494867414415<br>ETH 0.00218331557245596<br>MATIC 12.7451032561112 | | |
| 3.1.353576 | MAN NGUYEN | ADDRESS REDACTED | | | BTC 0.146715615028746<br>USDC 25693.9068751636 | USDC 10 | |
| 3.1.353577 | MAN NGUYEN | ADDRESS REDACTED | | | BTC 0.202597569884761<br>USDC 29561.2984596775 | | |
| 3.1.353578 | MAN NUAM | ADDRESS REDACTED | | | ADA 213.912286047393<br>BTC 0.000012325140372177<br>DOT 17.7408268307832<br>USDC 0.206402524536689 | | |
| 3.1.353579 | MAN PIU CHAN | ADDRESS REDACTED | | | BTC 0.0621617626129234<br>CEL 4.88590531415151<br>ETH 10.6370356535472<br>MATIC 2276.8029962139<br>USDT ERC20 214.194573057938 | | |
| 3.1.353580 | MAN PIU WONG | ADDRESS REDACTED | | | BTC 0.00114142687414208<br>USDC 3.84243299453162 | | |
| 3.1.353581 | MAN PO LEUNG | ADDRESS REDACTED | | | BTC 0.0943578898993689<br>ETH 0.438639202297861<br>MATIC 1027.32520107812<br>MCDAI 74.3211141071934<br>THKD 10.1600800469346<br>USDC 1431.98784977381<br>XRP 5681.65641286565 | | |
| 3.1.353582 | MAN PUI CHENG | ADDRESS REDACTED | | | BTC 0.0576768020227517<br>ETH 0.000270207931027333 | | |
| 3.1.353583 | MAN SEE CHAN | ADDRESS REDACTED | | | BTC 0.000000006338889469<br>CEL 0.124733813630516 | | |
| 3.1.353584 | MAN SEE MANCY POON | ADDRESS REDACTED | | | BTC 0.00119324207630882<br>USDC 434.601833007607 | | |
| 3.1.353585 | MAN SHAN GRACE NG | ADDRESS REDACTED | | | BTC 0.0000057042831140619 9<br>CEL 3.0617847916756<br>USDC 0.706791236160218 | | |
| 3.1.353586 | MAN SHAN MICHELE IP | ADDRESS REDACTED | | | BTC 0.0211577320552649<br>CEL 0.0901853539691075<br>GUSD 6010.44162725752<br>USDC 3949.20894801226 | | |
| 3.1.353587 | MAN SHUN SIN | ADDRESS REDACTED | | | BNB 0.000026810724392466<br>BTC 0.000511498661045924<br>CEL 0.994505359041611<br>MATIC 0.831094184802296 | | |
| 3.1.353588 | MAN SIMONA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.353589 | MAN SING LAW | ADDRESS REDACTED | | | USDT ERC20 67.9904364771924 | | |
| 3.1.353590 | MAN SIU LEUNG | ADDRESS REDACTED | | | BTC 0.000065225679467251<br>ETH 0.000120454876053658<br>USDC 0.664554121364793 | | |
| 3.1.353591 | MAN SUM CHAN | ADDRESS REDACTED | | | BTC 0.000000000296594916<br>CEL 0.0597534257259327 | | |
| 3.1.353592 | MAN SZE TSOI | ADDRESS REDACTED | | | CEL 0.038554712002931<br>DOT 0.00728631294826591<br>GUSD 0.0314011342191757 | | |
| 3.1.353593 | MAN SZE WONG | ADDRESS REDACTED | | | CEL 1.08875870298611 | | |
| 3.1.353594 | MAN TAI CHAN | ADDRESS REDACTED | | | BTC 0.0116254287507954<br>CEL 4.14198503400847 | | |
| 3.1.353595 | MAN TAI TSANG | ADDRESS REDACTED | | | BTC 0.000448755038966705<br>ETH 10.1629266890428<br>USDC 2530.9813458833 | | |
| 3.1.353596 | MAN TAK PATRICK KWAN | ADDRESS REDACTED | | | BTC 0.0000054401902438519 9<br>ETH 0.000000657112934375<br>USDT ERC20 2.53036324868818 | | |
| 3.1.353597 | MAN TAT CHAN | ADDRESS REDACTED | | | BTC 0.00289817362896506 | | |
| 3.1.353598 | MAN TAT FUNG | ADDRESS REDACTED | | | ADA 2024.19363281872<br>BTC 0.000010178511809588<br>CEL 86.5047447396513<br>ETH 4.01223659009914<br>LINK 106.162449<br>LTC 2.0361881975561<br>USDT ERC20 0.427106561778403 | | |
| 3.1.353599 | MAN TIK LO | ADDRESS REDACTED | | | ADA 6.83828228297576<br>BTC 0.000000005346975485<br>CEL 2888.71201248589<br>ETH 0.0221104216375119<br>SGB 6581.82519240848<br>USDT ERC20 0.224289320712159<br>ZEC 0.000000009785916905 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353600 | MAN TIM LEE | ADDRESS REDACTED | | | ADA 5320.2600022486<br>BNB 6.08626580411178<br>BTC 0.00040471641657901<br>CEL 19.3735901745933<br>ETH 0.0272966187118224<br>LINK 0.00596304944430371<br>MATIC 917.799648684191<br>UNI 1.26775788375964<br>USDC 12.6453681459419<br>USDT ERC20 431.466236615502<br>XRP 6.59305715363931 | | |
| 3.1.353601 | MAN TING FANNY FONG | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.000271732275522168<br>CEL 0.785680262880046<br>USDT ERC20 0.000000996453182607 | | |
| 3.1.353602 | MAN TO WONG | ADDRESS REDACTED | | | BCH 0.00039881<br>BTC 0.000462594709680745<br>CEL 0.0808978780408665 | | |
| 3.1.353603 | MAN TSE | ADDRESS REDACTED | | | BTC 0.0405680853406188<br>GUSD 89802.7698783774 | | |
| 3.1.353604 | MAN TSEUNG | ADDRESS REDACTED | | | BTC 0.000078120963966896<br>BUSD 0.804378233002154<br>CEL 0.058741614221034<br>PAX 0.000046105776413805<br>USDC 0.000064360005576649<br>USDT ERC20 0.787597407266044 | | |
| 3.1.353605 | MAN TSUN GEOFFREY WONG | ADDRESS REDACTED | | | BTC 0.000241466094079594<br>USDC 0.0256327680612739<br>USDT ERC20 0.0327627719821492 | | |
| 3.1.353606 | MAN TUNG LEUNG | ADDRESS REDACTED | | | CEL 0.113659564114777 | | |
| 3.1.353607 | MAN TUNG LO | ADDRESS REDACTED | | | BTC 0.000672994359367466<br>ETH 0.00530661587319768<br>USDT ERC20 16.3839961230746 | | |
| 3.1.353608 | MAN WAH AU YEUNG | ADDRESS REDACTED | | | ADA 1091.87912593425<br>BNB 0.00105146166578233<br>BTC 0.406634063491911<br>CEL 0.195077949798291<br>DOT 31.7462020063743<br>ETH 1.06724584782617<br>LINK 34.8970779108278<br>MATIC 1451.32548442948<br>USDT ERC20 0.0288596335857376 | | |
| 3.1.353609 | MAN WAH CATHERINE LAU | ADDRESS REDACTED | | | ADA 314.024581707593<br>BTC 0.00222872173344738<br>ETH 0.103459392940311<br>USDC 263.859412781544 | | |
| 3.1.353610 | MAN WAI CHAN | ADDRESS REDACTED | | | BCH 0.00013840645337755<br>BTC 0.000000983247434504999<br>CEL 0.00404438870812792<br>COMP 0.000267904099573657<br>EOS 0.0010223238657462<br>ETH 0.000007394535492003<br>USDC 0.000000125823556123<br>XLM 0.00138053369411074 | | |
| 3.1.353611 | MAN WAI JACKSON NG | ADDRESS REDACTED | | | BTC 0.000002262567440199<br>USDT ERC20 4.11897607665216 | | |
| 3.1.353612 | MAN WAI LEUNG | ADDRESS REDACTED | | | ADA 10072.5719613615<br>AVAX 0.107083772786689<br>BTC 0.511374450344782<br>CEL 405.910291421263<br>ETH 0.0214900448271546<br>LINK 19.3777374500737<br>MATIC 2.78171286538339<br>USDC 32100.7779720993<br>USDT ERC20 40616.8881359529 | | |
| 3.1.353613 | MAN WAI WONG | ADDRESS REDACTED | | | AVAX 401.394452089667<br>BTC 0.000028101182801175<br>CEL 134.489671004499<br>ETH 2.7863986815208<br>MATIC 1000.3281817<br>USDT ERC20 0.000000019872640151 | | |
| 3.1.353614 | MAN WING ELLEN CHANG | ADDRESS REDACTED | | | BTC 0.256897429801718<br>ETH 4.65842338813856 | | |
| 3.1.353615 | MAN WING HO | ADDRESS REDACTED | | | BTC 0.000810393645735253<br>USDC 873.94282662909 | | |
| 3.1.353616 | MAN WONG | ADDRESS REDACTED | | | BTC 0.00120478584394849<br>CEL 0.163361138751527<br>USDT ERC20 236.660461064176 | | |
| 3.1.353617 | MAN WTFMAT | ADDRESS REDACTED | | | BTC 0.000000156256884468<br>ETH 0.000208497711208511 | | |
| 3.1.353618 | MAN WUI CHOI | ADDRESS REDACTED | | | DOT 0.00453433315448989 | | |
| 3.1.353619 | MAN YAN CHERIE CHUNG | ADDRESS REDACTED | | | BTC 0.000000005071628952<br>CEL 0.000240163959964868 | | |
| 3.1.353620 | MAN YAN SIN | ADDRESS REDACTED | | | BTC 0.000002447288161108<br>CEL 1.80426783717529<br>USDC 0.000000749894984166 | | |
| 3.1.353621 | MAN YAN WONG | ADDRESS REDACTED | | | BTC 0.0012673857140512<br>USDT ERC20 0.792669504035228 | | |
| 3.1.353622 | MAN YANG CHO | ADDRESS REDACTED | | | AAVE 0.0000633551948116009<br>ADA 0.00164335629592728<br>AVAX 0.0001042869164145<br>BTC 0.00146574374258679<br>BUSD 0.00724487587955517<br>CEL 0.325160405588655<br>DOT 0.0720431498403825<br>ETH 0.0120376049147972<br>LINK 0.00311117629129495<br>LUNC 0.0459268463619749<br>MATIC 0.00380254702267214<br>SNX 0.00289020099019865<br>SUSHI 0.000283831980103027<br>UNI 0.0208883776200341<br>USDC 97.7476049454319<br>USDT ERC20 10.2210652391715 | | |
| 3.1.353623 | MAN YAT LAW | ADDRESS REDACTED | | | BTC 0.000102904765948496<br>ETH 0.00368991350483767 | | |
| 3.1.353624 | MAN YEE CHEUNG | ADDRESS REDACTED | | | BTC 0.00583510755006075 | | |
| 3.1.353625 | MAN YEE JIM | ADDRESS REDACTED | | | BTC 0.0000725844644937906<br>USDC 6.44171358605234 | | |
| 3.1.353626 | MAN YEE LO | ADDRESS REDACTED | | | BTC 2.59881745682988<br>CEL 0.562497442674828<br>ETH 158.809717395962<br>USDC 11.2649263890726 | | |
| 3.1.353627 | MAN YEE WONG | ADDRESS REDACTED | | | BTC 0.000000005409690425<br>CEL 7.42203973823757<br>USDC 31.7096130795217<br>USDT ERC20 150.742264130626 | | |
| 3.1.353628 | MAN YEUNG | ADDRESS REDACTED | | | BTC 0.000563829715479802 | | |
| 3.1.353629 | MAN YEUNG | ADDRESS REDACTED | | | USDC 320.635685367504 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353630 | MAN YEUNG CHENG | ADDRESS REDACTED | | | BTC 0.0058258385720216<br>CEL 5.32022086020623 | | |
| 3.1.353631 | MAN YI WAN | ADDRESS REDACTED | | | BTC 0.000000001558831751<br>CEL 1.94265091253147<br>ETH 0.000015005635866434<br>MCDAI 0.000000002562192708<br>USDC 0.000000367095456599<br>USDT ERC20 0.000000918668924764 | | |
| 3.1.353632 | MAN YIN EMILY TANG | ADDRESS REDACTED | | | BTC 0.00246020712992137<br>DOT 23.3324126316922<br>USDC 4446.2208936373<br>XRP 829.446297658208 | | |
| 3.1.353633 | MAN YIN LEUNG | ADDRESS REDACTED | | | BNB 0.947927904747255<br>BTC 0.0327048796201973<br>BUSD 715.233502759755<br>ETH 1.12950967307724<br>USDT ERC20 289.138234632943 | | |
| 3.1.353634 | MAN YIN LEUNG | ADDRESS REDACTED | | | ADA 0.274065086969872<br>BTC 0.0930227224241081<br>ETH 0.00250244930774675<br>LUNC 6.2598024599066<br>MATIC 2.44691979617374<br>USDC 0.380059934298778 | | |
| 3.1.353635 | MAN YIN LUI | ADDRESS REDACTED | | | BTC 0.534142721989005<br>ETH 1.91099358705007<br>USDT ERC20 30400.8766882529 | | |
| 3.1.353636 | MAN YIN MINNIE WAH | ADDRESS REDACTED | | | BTC 0.00130032894684449<br>ETH 3.00042687731014 | | |
| 3.1.353637 | MAN YING KONG | ADDRESS REDACTED | | | BTC 0.00233342567529484<br>CEL 0.218916891896883<br>ETH 0.805113953192603 | | |
| 3.1.353638 | MAN YING SALLY LAU | ADDRESS REDACTED | | | BTC 0.000032135555991175<br>USDC 1.50842889900112 | | |
| 3.1.353639 | MAN YING WONG | ADDRESS REDACTED | | | BTC 0.000002101405472337<br>CEL 0.10723382092611<br>THKD 246.373027824666 | | |
| 3.1.353640 | MAN YIU LAW | ADDRESS REDACTED | | | BTC 0.00240359336562914<br>CEL 0.1964053186839<br>ETH 0.238518202814027 | | |
| 3.1.353641 | MAN YUEN CHEUNG | ADDRESS REDACTED | | | ETH 0.00149844538706838 | | |
| 3.1.353642 | MAN YUEN CHOW | ADDRESS REDACTED | | | BTC 0.138131468188038<br>DOT 18.2746538574635 | | |
| 3.1.353643 | MAN YUI HO | ADDRESS REDACTED | | | CEL 30.7367469052011<br>ETH 0.921076275283428 | | |
| 3.1.353644 | MAN YUNG YUNG | ADDRESS REDACTED | | | CEL 1.14221430502717 | | |
| 3.1.353645 | MANA CHHANTYAL | ADDRESS REDACTED | | | ADA 340.699397196332<br>BTC 0.166683432538864<br>ETH 1.35568418410044<br>MATIC 1072.25901478483 | | |
| 3.1.353646 | MANA MIRZAEI | ADDRESS REDACTED | | | BTC 0.000019443969643388 | | |
| 3.1.353647 | MANAARII LONGINE | ADDRESS REDACTED | | | CEL 0.87560513360077 | | |
| 3.1.353648 | MANABENDRA NANDI | ADDRESS REDACTED | | | BCH 0.000001425808479586<br>BTC 0.00228999062381792<br>CEL 0.0335578938719359<br>MATIC 1.04931542474302<br>XRP 0.000511792400203336 | | |
| 3.1.353649 | MANACEY CLERMONT | ADDRESS REDACTED | | | 1INCH 110.089917889089<br>BAT 1022.6413029162<br>BCH 0.00153934364694416<br>BTC 0.000241049961716823<br>CEL 1.11373194318795<br>DASH 0.000680291717298013<br>DOT 0.0222520640780764<br>EOS 29.1876781479175<br>ETH 0.00323449768499526<br>LINK 0.00881580753437406<br>MANA 5403.31411664948<br>MATIC 11157.3019775459<br>SNX 37.3286783844163<br>UNI 5.39936809446858<br>XLM 1.33627926241094<br>ZRX 116.800511421377 | LINK 20.0551919499196<br>XLM 0.000000025240827252 | |
| 3.1.353650 | MANAHAU PEASE | ADDRESS REDACTED | | | USDT ERC20 477.715848820828 | | |
| 3.1.353651 | MANAL BAMOUSA | ADDRESS REDACTED | | | BTC 0.0568557396251077<br>CEL 2196.85502360062<br>USDT ERC20 17370 | | |
| 3.1.353652 | MANAL BATBAATAR | ADDRESS REDACTED | | | BTC 0.000538306203407296<br>CEL 383.81833513217<br>ETH 8<br>SNX 208.886367720011 | | |
| 3.1.353653 | MANAL EL MALKI | ADDRESS REDACTED | | | BTC 0.0046465108497845<br>CEL 236.416654093187<br>ETH 1.15591864865178<br>SGB 22.7632290523<br>XRP 969.907994 | | |
| 3.1.353654 | MANAL GHAZZAWI | ADDRESS REDACTED | | | ADA 542.633905458668<br>BTC 0.00117609147772332 | | |
| 3.1.353655 | MANAL MENA | ADDRESS REDACTED | | | ADA 1257.56367648157<br>BTC 0.000107932439120068<br>MATIC 2908.60487899271<br>XLM 28.521451335455 | | |
| 3.1.353656 | MANAL ZAROU | ADDRESS REDACTED | | | ADA 157.167255695359<br>BTC 0.00120377896058341<br>ETH 0.172540479642642 | | |
| 3.1.353657 | MANALI JAIN | ADDRESS REDACTED | | | ADA 333.870451495457<br>BNB 0.000725925739069659<br>BTC 0.000054663238732412<br>CEL 15.4685336741016<br>DOT 0.0519559252197163<br>ETH 0.00232154376665402<br>USDC 0.725262708677814 | | |
| 3.1.353658 | MANALI WALVEKAR | ADDRESS REDACTED | | | BTC 0.00189723374468217<br>USDC 68574.0013567398 | | |
| 3.1.353659 | MANALIE CLERMONT | ADDRESS REDACTED | | | ADA 53.1596469458176<br>XLM 339.667514891457 | | |
| 3.1.353660 | MANAN DEOJA | ADDRESS REDACTED | | | BTC 0.00122046063524207<br>MATIC 282.713269386883 | | |
| 3.1.353661 | MANAN MANCHANDA | ADDRESS REDACTED | | | ETH 0.0543512554977336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353662 | MANAN PANDIT | ADDRESS REDACTED | | | AAVE 11.5209022333068<br>BTC 1.07409273494541<br>CEL 28.4878283343005<br>COMP 1.96668079425827<br>DOT 13.9485656862024<br>ETH 0.0000121286685551829<br>LINK 420.184416748104<br>LTC 0.0000840731611253339<br>SNX 32.7103975478385<br>UMA 34.227266699717<br>UNI 31.99224872842<br>USDC 1.64701731323846<br>XLM 15753.8409369953<br>XRP 0.0012736973669947<br>ZEC 9.60262824143258<br>ZRX 744.836526308096 | | |
| 3.1.353663 | MANAN PATEL | ADDRESS REDACTED | | | BTC 0.0011851909454683<br>CEL 1.12967774264954<br>ETH 5.63589749838295<br>SGB 187.865284275513<br>USDC 6972.83316078817<br>XRP 0.82041555737263 | | |
| 3.1.353664 | MANANA EGOROVA | ADDRESS REDACTED | | | BTC 0.000000006582919681 | | |
| 3.1.353665 | MANANA MODEBADZE | ADDRESS REDACTED | | | BTC 0.000001622661696163<br>CEL 0.000136958801926837<br>ETH 0.000000966765526904<br>LTC 0.000474240703793958 | | |
| 3.1.353666 | MANANA SUDADZE | ADDRESS REDACTED | | | BTC 0.000000191510146909<br>ETH 0.000077427181395429 | | |
| 3.1.353667 | MANANA VENGRJANOVICH | ADDRESS REDACTED | | | BTC 0.00128148348194184<br>USDC 402.812805047861 | | |
| 3.1.353668 | MANANANDANA PERERA WILLORAGE BANUKA PAVITHRA | ADDRESS REDACTED | | | BTC 0.000000265066698222999<br>ETH 0.000148795842582226 | | |
| 3.1.353669 | MANANGA MUTOMBO | ADDRESS REDACTED | | | BTC 0.148739017640252<br>CEL 317.444806454902<br>COMP 1.04150378044<br>KNC 0.0147131701471995<br>LINK 0.0767530521969377<br>MANA 0.021166653925131<br>MATIC 3466.04642220912<br>SNX 166.954363979149<br>SUSHI 103.350758936515<br>USDC 0.736973921311159<br>ZRX 526.258713659745 | USDC 0.000000657800869291 | |
| 3.1.353670 | MANAR ALI | ADDRESS REDACTED | | | CEL 0.00246071342848792<br>ETH 0.00000311 | | |
| 3.1.353671 | MANARAK SEAN | ADDRESS REDACTED | | | BTC 0.00000026020292656<br>CEL 3.6869733499139<br>XRP 2040.22523681456 | | |
| 3.1.353672 | MANARANJAN PAL | ADDRESS REDACTED | | | BTC 0.000000339389118256<br>USDC 0.689231320635051 | | |
| 3.1.353673 | MANARBEK AMANZHOLOV | ADDRESS REDACTED | | | BTC 0.000000007590316888<br>CEL 0.170566453862564<br>DOT 0.000000000083991323 | | |
| 3.1.353674 | MANAS D TAVARGERI | ADDRESS REDACTED | | | BTC 0.000881148755354686<br>DOT 0.297909152409435<br>ETH 0.0397255942822403<br>LINK 0.24424938833677<br>USDC 59.5882910946547 | BTC 0.000000493989951573<br>DOT 0.460407684408578<br>ETH 0.000000838213775458<br>LINK 4.00493646751064<br>USDC 0.0797034376920644 | |
| 3.1.353675 | MANAS DASH | ADDRESS REDACTED | | | ADA 4154.97415499525<br>BTC 0.000700004479395135<br>ETH 0.528946696090946<br>MATIC 32934.7395320187<br>SNX 132.021905382618<br>USDC 4.33316887690868 | | |
| 3.1.353676 | MANAS KANTI DEY | ADDRESS REDACTED | | | CEL 1.46955565675539 | | |
| 3.1.353677 | MANAS KHANDELWAL | ADDRESS REDACTED | | | CEL 0.00323717845809052 | | |
| 3.1.353678 | MANAS KUMAR DASH | ADDRESS REDACTED | | | BNB 0.00062616870164469 | | |
| 3.1.353679 | MANAS SAHU | ADDRESS REDACTED | | | BTC 0.000549254070690347 | | |
| 3.1.353680 | MANASA ANANTH | ADDRESS REDACTED | | | BTC 0.6388882409489<br>ETH 6.91584174313247<br>MATIC 1292.6127919846<br>SOL 12.6947185328167<br>USDC 9945.2494171845 | | |
| 3.1.353681 | MANASA JAYARAMA REDDY | ADDRESS REDACTED | | | BTC 0.000000001666759487<br>CEL 0.164783610774312<br>ETH 0.000189105672581452 | | |
| 3.1.353682 | MANASA M R | ADDRESS REDACTED | | | ADA 204.3445895407<br>BTC 0.000000000986159522<br>CEL 0.0536638081632011 | | |
| 3.1.353683 | MANASA SINGIRIKONDA | ADDRESS REDACTED | | | SNX 75.0516489465333 | | |
| 3.1.353684 | MANASE TESI | ADDRESS REDACTED | | | BTC 0.000000710228507696<br>ETH 0.00929915271351807<br>GUSD 110.949027937346<br>LINK 0.182502203331422<br>UNI 0.000232185171867605<br>USDC 5.43461793424523 | | |
| 3.1.353685 | MANASE VIGLIETTA | ADDRESS REDACTED | | | BTC 0.000137739214051216<br>CEL 0.0544234279739698<br>ETH 0.00019985559626934<br>MATIC 0.669711132746898<br>SNX 0.0347784736581442<br>USDC 3.39482671638685 | | |
| 3.1.353686 | MANASI GANDHI | ADDRESS REDACTED | | | BTC 0.000001342679260138<br>USDT ERC20 1.49569995267661 | | |
| 3.1.353687 | MANASI NITIN POTADE | ADDRESS REDACTED | | | ADA 60.1369427068262<br>BTC 0.00178596729384733<br>CEL 0.00554678036174022<br>COMP 0.0218188515130945<br>ETH 0.00484176263168019<br>LINK 1.85025920109744<br>LTC 0.22470149495396<br>MANA 37.0884021967686<br>MATIC 56.5750431298025<br>XLM 14.937966234357 | | |
| 3.1.353688 | MANASI SHETYE | ADDRESS REDACTED | | | BTC 0.0301771681757522 | | |
| 3.1.353689 | MANASIDIS DIMITRIS | ADDRESS REDACTED | | | BTC 0.000900006389782256<br>CEL 1.18077247183197 | | |
| 3.1.353690 | MANASSEH HERBIG | ADDRESS REDACTED | | | ADA 0.000000408063219993<br>BNB 0.000212915414300911<br>BTC 0.000000009654385378<br>CEL 3.21084811070867<br>MATIC 0.127237377399478 | | |
| 3.1.353691 | MANASSEH LLOYD | ADDRESS REDACTED | | | BTC 0.000002914696917749<br>ETH 0.000791479249539887<br>MCDAI 0.982427034656041 | | |
| 3.1.353692 | MANASSEH MAKALA | ADDRESS REDACTED | | | BTC 0.0123663579956062<br>CEL 103.890404852798<br>ETH 0.447033359668226 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353693 | MANAV KANWAL | ADDRESS REDACTED | | | ETH 0.192255764291974<br>LINK 0.00413883835487284<br>MATIC 0.293865788764947<br>MCDAI 0.0499887712620003 | | |
| 3.1.353694 | MANAV PATEL | ADDRESS REDACTED | | | CEL 0.0691347556559151 | | |
| 3.1.353695 | MANAV VERMA | ADDRESS REDACTED | | | USDT ERC20 3754.1941517839 | | |
| 3.1.353696 | MANAVJEET SHERGILL | ADDRESS REDACTED | | | ADA 205.976270242618<br>BTC 0.00463054870477004<br>COMP 0.0157989735264754<br>ETH 0.000476736988433454<br>USDC 4.16465497572907<br>USDT ERC20 0.357430325966061 | | |
| 3.1.353697 | MANCA ALESSANDRO | ADDRESS REDACTED | | | ADA 0.0771421627834581<br>BTC 0.0259873984382018<br>CEL 0.935445733521525<br>ETH 1.24480180948681 | | |
| 3.1.353698 | MANCA GEBERL | ADDRESS REDACTED | | | BTC 0.000520092859531805<br>CEL 0.973846519665791<br>SUSHI 44.479165887329<br>USDC 1.18234242285984 | | |
| 3.1.353699 | MANCA KOS | ADDRESS REDACTED | | | BTC 0.000951383775421989<br>ETH 0.131081032792106 | | |
| 3.1.353700 | MANCA LEBAN | ADDRESS REDACTED | | | ADA 217.655892177668<br>BNB 1.24801497764202<br>BTC 0.00217116528339906<br>CEL 3.50687466052816<br>USDC 708.445126369296 | | |
| 3.1.353701 | MANCA ZRINSKI | ADDRESS REDACTED | | | BTC 0.000000822389418715<br>MCDAI 0.325778257194337 | | |
| 3.1.353702 | MANCER MANCER | ADDRESS REDACTED | | | BTC 0.0688181117074155<br>CEL 245.066076583799<br>ETH 1.36438131600837 | | |
| 3.1.353703 | MANCIU GABRIEL BRAD | ADDRESS REDACTED | | | BTC 0.00111979574925533<br>DOT 0.00113702476088947 | | |
| 3.1.353704 | MANCON PAUL | ADDRESS REDACTED | | | BNB 0.00127872103045135<br>BTC 0.000000673681450414<br>CEL 0.0423937214812492<br>USDC 0.468731816764321 | | |
| 3.1.353705 | MANDA KADAM | ADDRESS REDACTED | | | ADA 0.000240268656716418<br>BNB 0.000010277185501066<br>BTC 0.00000090153639249<br>CEL 0.0047488044664785<br>LTC 0.000032 | | |
| 3.1.353706 | MANDA NYEMBO | ADDRESS REDACTED | | | ADA 0.0254836331316543<br>BTC 0.00000127172570397299 | | |
| 3.1.353707 | MANDA ROSENBALM | ADDRESS REDACTED | | | BTC 0.000369261916435285<br>ETH 0.00790394761770044<br>SNX 0.00866056962843036<br>UNI 0.00069726794553794 | | |
| 3.1.353708 | MANDAKINI SHELKE | ADDRESS REDACTED | | | BTC 0.000002424838919392<br>USDT ERC20 1.53806281854804 | | |
| 3.1.353709 | MANDALENE MIRKHAH | ADDRESS REDACTED | | | BTC 0.00036639139650945 | BTC 0.447758055207691 | |
| 3.1.353710 | MANDAR AJIT MULHERKAR | ADDRESS REDACTED | | | ADA 1.00773798727342<br>BTC 0.000219666730575613<br>ETH 0.000973712820404141<br>LTC 0.00170874827852744<br>SNX 117.795660505638 | BTC 0.000000009522198056 | |
| 3.1.353711 | MANDAR BALE | ADDRESS REDACTED | | | CEL 1.01862777777777<br>ETH 0.000563506035196278<br>USDC 0.000176980991147 | | |
| 3.1.353712 | MANDAR DEVIDAS NAIK | ADDRESS REDACTED | | | BTC 0.000001747222203733<br>USDT ERC20 0.719336284177365 | | |
| 3.1.353713 | MANDAR JAMBHEKAR | ADDRESS REDACTED | | | CEL 6.67712674516499<br>DASH 0.000010212776689668<br>ETH 0.845278195116832<br>XRP 58.3562653652707 | | |
| 3.1.353714 | MANDAR MARATHE | ADDRESS REDACTED | | | CEL 0.0915541673232906 | | |
| 3.1.353715 | MANDAR MIRASHI | ADDRESS REDACTED | | | BTC 0.00322053039267093<br>CEL 19.8818779216221 | | |
| 3.1.353716 | MANDAR PANDE | ADDRESS REDACTED | | | BTC 0.000015286456637968<br>CEL 1.15653938624662<br>USDC 0.000559771257612256 | | |
| 3.1.353717 | MANDAR SHINDE | ADDRESS REDACTED | | | BTC 0.000849528701638472 | | |
| 3.1.353718 | MANDDY WYCKENS | ADDRESS REDACTED | | | BTC 0.000000905178914365<br>LINK 0.00373298848654864<br>MATIC 0.0799673868356471 | | |
| 3.1.353719 | MANDEEP AHLAWAT | ADDRESS REDACTED | | | BTC 0.000844828263061983<br>CEL 0.741214011581825<br>DOT 12.8111181504348<br>LTC 2.50270359355508<br>LUNC 11.1120124701543<br>XRP 21.1949413283601 | | |
| 3.1.353720 | MANDEEP BAGHA | ADDRESS REDACTED | | | CEL 0.328453861808317 | | |
| 3.1.353721 | MANDEEP BAHIA | ADDRESS REDACTED | | | USDC 68.2369967579997 | | |
| 3.1.353722 | MANDEEP BEDI | ADDRESS REDACTED | | | BNB 4.24093978191628<br>XRP 3196.56362693111 | | |
| 3.1.353723 | MANDEEP BRAR | ADDRESS REDACTED | | | BTC 0.000909552722170423<br>ETH 2.40864912481158<br>SNX 150.960779833945 | | |
| 3.1.353724 | MANDEEP CHANDRAHASA SHETTY | ADDRESS REDACTED | | | BTC 0.00018096<br>CEL 0.185018822759155<br>LTC 0.05209999<br>MATIC 7.786754 | | |
| 3.1.353725 | MANDEEP DHILLON | ADDRESS REDACTED | | | BTC 0.000036175020006283<br>CEL 1.08476784605594 | | |
| 3.1.353726 | MANDEEP DHIRAJ | ADDRESS REDACTED | | | BTC 0.250478223474661<br>CEL 15160.5647725076<br>ETH 511.336760716651<br>USDC 1103787.92104209 | | |
| 3.1.353727 | MANDEEP GILL | ADDRESS REDACTED | | | BTC 0.361961396416084<br>CEL 7.01664696993832<br>ETH 6.10727408905509 | | |
| 3.1.353728 | MANDEEP JUTTLA | ADDRESS REDACTED | | | AVAX 5.76018435763714<br>CEL 982.92949747245<br>DOGE 3256.79407956343<br>XRP 135.459041262906 | | |
| 3.1.353729 | MANDEEP KAUR | ADDRESS REDACTED | | | USDT ERC20 1.20600923794486 | | |
| 3.1.353730 | MANDEEP KUMAR | ADDRESS REDACTED | | | BTC 0.00174404103210243<br>ETH 0.0208250409988585 | | |
| 3.1.353731 | MANDEEP KUMAR DUBB | ADDRESS REDACTED | | | CEL 0.0284922069691929<br>XRP 74.0413780667756 | | |
| 3.1.353732 | MANDEEP MULTANI | ADDRESS REDACTED | | | BTC 0.000559037834097431 | | |
| 3.1.353733 | MANDEEP SEKHON | ADDRESS REDACTED | | | BTC 0.00135023252068391<br>CEL 4.43298476891191<br>DOT 0.058325120939557<br>SNX 8.20033486930772 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353734 | MANDEEP SINGH | ADDRESS REDACTED | | | AAVE 0.508002246363414<br>MATIC 479.670319059184<br>OMG 0.0029779073585402<br>SNX 35.7567155120618<br>XLM 512.858908716082 | | |
| 3.1.353735 | MANDEEP SINGH | ADDRESS REDACTED | | | USDT ERC20 1.64235663822548 | | |
| 3.1.353736 | MANDEEP SINGH | ADDRESS REDACTED | | | CEL 1.06220011583713<br>MCDAI 0.472271910063048 | | |
| 3.1.353737 | MANDEEP SINGH ANAND | ADDRESS REDACTED | | | BTC 0.000925052308004464<br>ETH 0.00337264757163811<br>MATIC 4.81293044738843<br>SOL 0.115209662705254<br>USDC 0.0303578834273671 | | |
| 3.1.353738 | MANDEEP SINGH JAWANDA | ADDRESS REDACTED | | | BTC 0.000009400548779762<br>ETH 0.000171513619890867<br>LINK 0.0223897697205607<br>LUNC 0.0526387776127429<br>MANA 47.3059660889636<br>MATIC 1.06414073326588<br>SOL 0.0489323413755211<br>XRP 101.303650859889 | | |
| 3.1.353739 | MANDEEP SOHAL | ADDRESS REDACTED | | | BTC 0.00072091507098035<br>MCDAI 214.093887443723 | | |
| 3.1.353740 | MANDEL TEO | ADDRESS REDACTED | | | BTC 0.0350437033019293<br>CEL 0.0186334999351081<br>USDT ERC20 4.04527002067382 | | |
| 3.1.353741 | MANDELA KYUBWA | ADDRESS REDACTED | | | ETH 0.000043522642472955 | | |
| 3.1.353742 | MANDI BLOEMKER | ADDRESS REDACTED | | | BTC 0.00120117097480095<br>SNX 125.762188085561 | | |
| 3.1.353743 | MANDI GOSLING | ADDRESS REDACTED | | | BTC 0.21619364471278<br>CEL 137.060182870172<br>ETH 2.04058746640708<br>LINK 23.0696220231166 | | |
| 3.1.353744 | MANDI LEE | ADDRESS REDACTED | | | ETH 3.62386606537177 | | |
| 3.1.353745 | MANDI MCLAUGHLIN | ADDRESS REDACTED | | | ETH 0.000952524448880577 | | |
| 3.1.353746 | MANDI SCHWINDT | ADDRESS REDACTED | | | USDC 0.198910929466842 | | |
| 3.1.353747 | MANDIAYE NDIAYE | ADDRESS REDACTED | | | BTC 0.000887895342731784<br>CEL 0.477119156672001 | | |
| 3.1.353748 | MANDIE SHIMKUS | ADDRESS REDACTED | | | CEL 0.167249497540801 | | |
| 3.1.353749 | MANDINO TAN | ADDRESS REDACTED | | | BTC 0.00108474583754103<br>CEL 0.0096856484706079<br>ETH 0.00534462619262614 | | |
| 3.1.353750 | MANDIP KHANEJA | ADDRESS REDACTED | | | BTC 0.000000504881243263<br>CEL 104.925181846674<br>ETH 0.000002102417323331<br>LTC 0.009674<br>MATIC 6265.08836<br>SUSHI 0.000472522030265528<br>USDC 2.719 | | |
| 3.1.353751 | MANDIP SINGH | ADDRESS REDACTED | | | ADA 5107.21483581317<br>BNB 0.0568691824716424<br>BTC 0.00108716814219827<br>CEL 26.6813361910651<br>DOGE 3969.70229047857<br>ETH 11.9248909668801<br>MATIC 2064.08755908651<br>XRP 2015.21693837256 | | |
| 3.1.353752 | MANDIRA RAI | ADDRESS REDACTED | | | CEL 0.367291627836523 | | |
| 3.1.353753 | MANDISA VILAKAZI | ADDRESS REDACTED | | | CEL 0.463764892545417<br>SGB 7.40534745178542<br>XRP 49.0095794294204 | | |
| 3.1.353754 | MANDLA MASANGO | ADDRESS REDACTED | | | BTC 0.00202530728657642<br>CEL 132.816022799979<br>DOT 177.44986402<br>USDT ERC20 13.1 | | |
| 3.1.353755 | MANDLESIZWE ZUNGU | ADDRESS REDACTED | | | CEL 0.00320684408934924<br>LTC 0.000022441396961359 | | |
| 3.1.353756 | MANDO JOSEPH DI BARTOLOMEO | ADDRESS REDACTED | | | | CEL 48.076923076923 | |
| 3.1.353757 | MÁNDOKI ISTVÁN ANDRÁS | ADDRESS REDACTED | | | CEL 45.195659629364<br>SNX 100 | | |
| 3.1.353758 | MANDY ANDREA KLIMACH | ADDRESS REDACTED | | | BTC 0.0292678689804613 | | |
| 3.1.353759 | MANDY BASSI | ADDRESS REDACTED | | | BTC 0.00886287816822525 | | |
| 3.1.353760 | MANDY BURT | ADDRESS REDACTED | | | BTC 0.000000009442792785<br>CEL 0.000059852306911288 | | |
| 3.1.353761 | MANDY CHEUNG | ADDRESS REDACTED | | | BTC 0.00226636701420756<br>CEL 0.00483120614243555<br>ETH 1.0662357912068 | | |
| 3.1.353762 | MANDY CURIA | ADDRESS REDACTED | | | BTC 0.000058358914666869<br>CEL 1.09901709825237 | | |
| 3.1.353763 | MANDY DIAZ | ADDRESS REDACTED | | | BTC 0.00112277704211589<br>ETH 0.0296665738027613<br>MATIC 94.4085794921008<br>SNX 1.31348040058892 | | |
| 3.1.353764 | MANDY ELISAVITIS | ADDRESS REDACTED | | | AAVE 0.00132759677334978<br>ADA 0.155127384007238<br>BTC 0.0000202111365096209<br>COMP 0.00117827727178247<br>DASH 0.000576449926554282<br>DOT 0.0115563541019557<br>ETC 0.00315478692569091<br>ETH 0.000003463673290125<br>LINK 0.030141756298241<br>LTC 0.000172430295301715<br>MANA 0.0792986358844055<br>MATIC 1.09148092255689<br>MCDAI 0.0617479765803846<br>SNX 0.17324221634837<br>UNI 0.00869863406515192<br>USDC 0.408034565799551<br>XLM 0.658487823222933<br>ZEC 0.000691848079388792<br>ZRX 0.0338120033306705 | | |
| 3.1.353765 | MANDY ELSE DEBERNITZ | ADDRESS REDACTED | | | BTC 0.000112772489150414 | | |
| 3.1.353766 | MANDY FAY LIAO | ADDRESS REDACTED | | | 1INCH 876.229323914173<br>ADA 32358.048299494<br>BTC 2.17882723821765<br>CEL 327.662539956106<br>DASH 8.21766135162679<br>DOGE 53677.6392351288<br>ETH 55.9078704286631<br>LINK 3.45618858716876<br>MATIC 4486.34622940913<br>SOL 33.8050934684245<br>USDC 51.6324469455037 | BTC 0.0104551<br>ETH 0.195363<br>USDC 0.000253850571302454 | |
| 3.1.353767 | MANDY FUNG | ADDRESS REDACTED | | | BTC 0.47062527562428<br>DOGE 1329.98007705375<br>DOT 43.0796654527865<br>ETC 17.3412089311161<br>LTC 17.0012396157236<br>MATIC 129.92898783855 | BTC 0.15027545 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353768 | MANDY FUNG | ADDRESS REDACTED | | | BTC 0.0163715079750151<br>CEL 46.3021533715324<br>LINK 112<br>USDT ERC20 55<br>XRP 0.000000939404230353 | | |
| 3.1.353769 | MANDY HARBOUR | ADDRESS REDACTED | | | ETH 0.873899788630358 | | |
| 3.1.353770 | MANDY HINES | ADDRESS REDACTED | | | BTC 0.00933346166491141<br>ETH 0.0312309040464155 | | |
| 3.1.353771 | MANDY HÖPFNER | ADDRESS REDACTED | | | BTC 0.0199063294722584 | | |
| 3.1.353772 | MANDY JEAN LADNER | ADDRESS REDACTED | | | DOT 63.3354109405771<br>MATIC 771.27655826964<br>SOL 147.123507690203<br>USDT ERC20 115.464106660195 | | |
| 3.1.353773 | MANDY JORDAAN | ADDRESS REDACTED | | | BTC 0.000000002833786061<br>CEL 0.0408000605876059 | | |
| 3.1.353774 | MANDY JORDAN TORU | ADDRESS REDACTED | | | BTC 0.00159633180203576<br>CEL 0.970361351933756<br>ETH 0.00365466981253309 | | |
| 3.1.353775 | MANDY LUMBROSO | ADDRESS REDACTED | | | BTC 0.000002846748275483<br>MCDAI 0.0615232873117482 | | |
| 3.1.353776 | MANDY MICHELLE MARIA KAUPE | ADDRESS REDACTED | | | BTC 0.000000691006964974999 | | |
| 3.1.353777 | MANDY MONTEITH | ADDRESS REDACTED | | | ADA 53.3484643666194<br>BTC 0.00145086917889761<br>CEL 0.432600524327072<br>LUNC 2.53559772004995 | | |
| 3.1.353778 | MANDY MONTREE | ADDRESS REDACTED | | | BTC 0.02536042<br>CEL 34.60074245139<br>MATIC 133.95 | | |
| 3.1.353779 | MANDY NG | ADDRESS REDACTED | | | BNB 2.22364480154006<br>BTC 0.00197157302344936<br>CEL 20.034021191347 | | |
| 3.1.353780 | MANDY OHEARN | ADDRESS REDACTED | | | ETH 0.00245754991237414 | | |
| 3.1.353781 | MANDY PATTERSON | ADDRESS REDACTED | | | BCH 1.03234348<br>BNB 0.2068<br>BTC 0.319459622964639<br>CEL 8.01736421690523<br>ETC 6<br>LTC 0.00000008<br>MATIC 0.12519645094165<br>XLM 101.350758433501<br>XRP 124.6937 | | |
| 3.1.353782 | MANDY RUITENBEEK | ADDRESS REDACTED | | | BTC 0.00127642193403451<br>CEL 11.8459512005233<br>USDC 420 | | |
| 3.1.353783 | MANDY RUSSELL | ADDRESS REDACTED | | | BTC 0.000016981530968763<br>ETH 0.000000219252582073<br>UNI 0.0171129883308499<br>USDT ERC20 0.447499223705636 | BTC 0.00000053<br>ETH 0.000387198802896976<br>UNI 0.000000722343226785<br>USDT ERC20 0.000000615834455691 | |
| 3.1.353784 | MANDY SIEGEL | ADDRESS REDACTED | | | BTC 0.00284384570640648 | | |
| 3.1.353785 | MANDY SIMON | ADDRESS REDACTED | | | BTC 0.00415284200855031<br>ETH 0.102220514611346 | | |
| 3.1.353786 | MANDY SIMPSON | ADDRESS REDACTED | | | BTC 0.000754324637551818 | | |
| 3.1.353787 | MANE KOSANOVIC | ADDRESS REDACTED | | | BTC 0.000000672466967139<br>CEL 0.10138005570201<br>USDC 0.245823720527441 | | |
| 3.1.353788 | MANE MAJSTOROVIC | ADDRESS REDACTED | | | BTC 0.000000009741383033<br>CEL 0.103357409130889 | | |
| 3.1.353789 | MANEERAT TANSKUL | ADDRESS REDACTED | | | BTC 0.00228600362018854<br>CEL 163.65486527972<br>ETH 18.6106694527782<br>LINK 135.006294244673<br>MATIC 20798.1740422886<br>OMG 0.0210224142403773<br>SNX 52.6687674636021<br>SOL 14.8091363620415<br>USDC 0.567035523788495 | | |
| 3.1.353790 | MANEESH KUMAR | ADDRESS REDACTED | | | BTC 0.000000911988815469<br>USDC 0.364647273469792 | | |
| 3.1.353791 | MANEESH PURI | ADDRESS REDACTED | | | ADA 365.111592<br>BTC 0.00118988124985126<br>CEL 5.07824604552566 | | |
| 3.1.353792 | MANEESH RAM | ADDRESS REDACTED | | | BTC 0.0144944795829714<br>CEL 1.18766448980351 | | |
| 3.1.353793 | MANEESH SINGH | ADDRESS REDACTED | | | CEL 99.2683361235002<br>USDC 0.22536118998785 | | |
| 3.1.353794 | MANEESH VARMA | ADDRESS REDACTED | | | AVAX 10.50947<br>BTC 0.001645719098342<br>CEL 18.5626435642654<br>ETH 0.00934498046151541 | | |
| 3.1.353795 | MANEESH VEMIREDDY | ADDRESS REDACTED | | | CEL 0.00571280836907085<br>XLM 0.00784119453725851<br>XRP 0.0368064597527358 | | |
| 3.1.353796 | MANEESHA BANDUSENA | ADDRESS REDACTED | | | BTC 0.000004999614629022<br>CEL 0.244618194833952<br>LTC 0.010320321191936 | | |
| 3.1.353797 | MANEESHA CHAUDHARY | ADDRESS REDACTED | | | BTC 0.00107889645062721<br>GUSD 15633.2875801367 | | |
| 3.1.353798 | MANEESHA UDULANI MANIMALA AMALAGE | ADDRESS REDACTED | | | BTC 0.00263943008651172<br>USDT ERC20 407.965586780672 | | |
| 3.1.353799 | MANEESHA WIJESURIYA | ADDRESS REDACTED | | | BNB 0.000864366374181533<br>BTC 0.000000404363488744<br>USDT ERC20 0.598137599281079 | | |
| 3.1.353800 | MANEET GROVER | ADDRESS REDACTED | | | BTC 0.00124415649575714<br>EOS 5693.64551224193 | | |
| 3.1.353801 | MANEK MARWAHA | ADDRESS REDACTED | | | XRP 0.0108113316257191 | | |
| 3.1.353802 | MANEKA METHTHINDA | ADDRESS REDACTED | | | BTC 0.000437647839778721<br>LTC 0.146132617688162 | | |
| 3.1.353803 | MANEL BALLESTER CASTELLANO | ADDRESS REDACTED | | | DOT 0.0091927026290526 | | |
| 3.1.353804 | MANEL BEN MAHOUACHI | ADDRESS REDACTED | | | BTC 0.000681483405622049 | | |
| 3.1.353805 | MANEL CHARLES | ADDRESS REDACTED | | | BTC 0.00446847154907304<br>ETH 0.0635226214023464 | | |
| 3.1.353806 | MANEL JIMÉNEZ ORTIGOSA | ADDRESS REDACTED | | | BTC 0.00134275<br>CEL 1.29669941380422 | | |
| 3.1.353807 | MANEL PLANA ALMUNI | ADDRESS REDACTED | | | CEL 0.0840115635407378 | | |
| 3.1.353808 | MANEL PORTÚS SELLARES | ADDRESS REDACTED | | | ADA 0.000000780668689921<br>BNB 0.0000000058916842<br>BTC 0.000123435367236716<br>CEL 185.45003090342<br>DOT 0.000000000077940889<br>ETH 0.0286109726173502<br>LTC 0.00000000350201875<br>USDC 0.652154012151031<br>XLM 0.000000023985091927 | | |
| 3.1.353809 | MANEL RIO REBELLES | ADDRESS REDACTED | | | BTC 0.000000738573645509<br>CEL 0.346777532728702<br>USDT ERC20 0.224451269106984 | | |
| 3.1.353810 | MANEL TSO | ADDRESS REDACTED | | | BTC 0.000000774345643838<br>ETH 0.000001146337919727<br>USDC 239.959789599305 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353811 | MANEL VERNET | ADDRESS REDACTED | | | BTC 0.000878775285101938<br>CEL 28.6316529043323<br>DOT 9.936 | | |
| 3.1.353812 | MANELY ARGEÑAL | ADDRESS REDACTED | | | BTC 0.063908494678317<br>CEL 6.51910755381763<br>USDC 97986.2269587711 | | |
| 3.1.353813 | MANELYN FOWLER | ADDRESS REDACTED | | | ADA 3223.330084091<br>BTC 0.000000628457403774<br>EOS 0.00029049231185144<br>ETH 0.000004793947370428<br>MATIC 0.467466025139481<br>USDC 0.414451388871678<br>XLM 0.000132241962356045 | | |
| 3.1.353814 | MANENGA MUNGANDI | ADDRESS REDACTED | | | BTC 0.00341923090768257<br>BUSD 0.78910098800557<br>DOT 1.57214991551233<br>ETC 0.00204222748679417<br>ETH 0.286214395552202<br>LTC 0.00104206143717554<br>LUNC 62.8431430016001<br>MATIC 2.29686134369969<br>OMG 0.00858434711829434<br>SGB 1597.66451221871<br>SNX 1.64733243050691<br>SOL 0.126958704788558<br>TUSD 0.288045683837512<br>USDC 19196.7879159198<br>USDT ERC20 449.065436533598<br>UST 0.000000106937848193<br>XRP 2.1207693159546 | | |
| 3.1.353815 | MANESH BHARTIE | ADDRESS REDACTED | | | BTC 0.000065226915022282 | | |
| 3.1.353816 | MANESH CHANDRAN | ADDRESS REDACTED | | | BTC 0.00152648761596213<br>ETH 0.000473501041799709 | | |
| 3.1.353817 | MANESH LACOUL | ADDRESS REDACTED | | | BTC 0.000000149205631969<br>CEL 117.473427152335 | | |
| 3.1.353818 | MANEX BILBAO | ADDRESS REDACTED | | | BNT 0.00035195690345199<br>BTC 0.000000006850380886<br>CEL 0.00752916807274569<br>DOT 0.000000000047251694<br>ETH 0.00001100946465909<br>LTC 0.000811681553312918<br>MANA 0.294570279417597<br>MATIC 0.0130947512016619<br>SNX 0.000564420219195927<br>UMA 0.000044451308300899<br>USDC 0.103135952022269 | | |
| 3.1.353819 | MANEZRA DANIEL AYAMAH | ADDRESS REDACTED | | | CEL 0.203262921756022<br>LTC 0.114 | | |
| 3.1.353820 | MANFAI IEONG | ADDRESS REDACTED | | | ADA 0.000000786858347201<br>BTC 0.000000478515866985999<br>CEL 0.94004975251942<br>USDC 0.178065011339097 | | |
| 3.1.353821 | MANFRED ABGOTTSPON | ADDRESS REDACTED | | | BTC 0.0139112585624034<br>CEL 7.14796856740979 | | |
| 3.1.353822 | MANFRED BRAUN | ADDRESS REDACTED | | | BTC 0.00114684159823845<br>CEL 9.9637964843002<br>ETH 0.206367133519 | | |
| 3.1.353823 | MANFRED BROSDA | ADDRESS REDACTED | | | BTC 0.000006188835163434 | | |
| 3.1.353824 | MANFRED CHIA | ADDRESS REDACTED | | | BTC 0.0656467011682194<br>CEL 0.0510416934467166<br>ETH 1.80162965158054<br>USDC 0.44049436762054 | | |
| 3.1.353825 | MANFRED DESMOND PASCAL FRÖHLICH | ADDRESS REDACTED | | | BTC 0.000018406857905753 | | |
| 3.1.353826 | MANFRED ERNST REISINGER | ADDRESS REDACTED | | | BTC 0.0347188869668316 | | |
| 3.1.353827 | MANFRED FEITSCHINGER | ADDRESS REDACTED | | | BTC 0.0112900561538022 | | |
| 3.1.353828 | MANFRED FLOESSER | ADDRESS REDACTED | | | BTC 0.000000000877997019<br>CEL 0.906015414568263<br>ETH 0.000272191734267539 | | |
| 3.1.353829 | MANFRED FOO | ADDRESS REDACTED | | | ADA 1.41634376543818<br>BNB 0.00420165417724524<br>BTC 0.000001243693287292<br>DOT 0.109051596041112<br>LUNC 0.111549118117952<br>USDT ERC20 0.458035606288296 | | |
| 3.1.353830 | MANFRED GÖLLER | ADDRESS REDACTED | | | BTC 0.000547827176103118 | | |
| 3.1.353831 | MANFRED GRAF | ADDRESS REDACTED | | | BCH 1.036111<br>BSV 1.036111<br>CEL 16.5382853788471<br>PAXG 1.15957057407633<br>SGB 79.0389054107924<br>XRP 511.985534 | | |
| 3.1.353832 | MANFRED GRONEMEIER | ADDRESS REDACTED | | | BTC 0.00658238497692321 | | |
| 3.1.353833 | MANFRED HANS WILHELM VALDER | ADDRESS REDACTED | | | BTC 0.000046840816778394 | | |
| 3.1.353834 | MANFRED HAUSER | ADDRESS REDACTED | | | BTC 0.0433126228871558 | | |
| 3.1.353835 | MANFRED HAVERESCH | ADDRESS REDACTED | | | BTC 0.000000428090639084 | | |
| 3.1.353836 | MANFRED JACOB | ADDRESS REDACTED | | | BCH 0.000000412867271336<br>BTC 0.000001897091104096<br>ETH 0.000334448976979724<br>LTC 0.152300061629451<br>PAXG 0.00456942342085337<br>UNI 0.238895416430031<br>USDC 3.490332793817 38<br>XLM 0.00295640785449675<br>ZRX 1.11546137010644 | BCH 0.0221271791204355<br>BTC 0.000000005415659206<br>LTC 581.615570048887<br>PAXG 5.64071064674631<br>UNI 0.000084074525874619<br>USDC 0.00100613307037911<br>XLM 19.6502819429276<br>ZRX 14840.5157577565 | |
| 3.1.353837 | MANFRED JENE | ADDRESS REDACTED | | | BTC 0.0012943761003629<br>CEL 4.62354532629869 | | |
| 3.1.353838 | MANFRED K KOEHN | ADDRESS REDACTED | | | BTC 0.00282901821397589 | | |
| 3.1.353839 | MANFRED KOH | ADDRESS REDACTED | | | ADA 0.351986291848151<br>BTC 0.00582647882100042 | | |
| 3.1.353840 | MANFRED KREUTZER | ADDRESS REDACTED | | | BTC 0.00747976026710052 | | |
| 3.1.353841 | MANFRED LEMKE | ADDRESS REDACTED | | | BTC 0.000001195597141907 | | |
| 3.1.353842 | MANFRED LEO NETTER | ADDRESS REDACTED | | | BTC 0.00159672195963773 | | |
| 3.1.353843 | MANFRED LIM SOON HUAT | ADDRESS REDACTED | | | BTC 0.00209592546291069<br>CEL 227.716480185286<br>USDT ERC20 4.99053356312115<br>XLM 833.7392276 | | |
| 3.1.353844 | MANFRED MARKART | ADDRESS REDACTED | | | BTC 0.000000324153307538999 | | |
| 3.1.353845 | MANFRED MESSNER | ADDRESS REDACTED | | | ADA 203.931004096474<br>BTC 0.399168067567258<br>CEL 84.2721082527024<br>DASH 0.00000014<br>DOT 16.85125826773<br>ETH 1.96996678300376<br>LUNC 6.60538328113772<br>USDC 0.52232311487431 | | |
| 3.1.353846 | MANFRED MISCHLER | ADDRESS REDACTED | | | BTC 0.00000003350484173 | | |
| 3.1.353847 | MANFRED NG | ADDRESS REDACTED | | | ADA 351.971788157057<br>BTC 0.00107385169873275 | | |
| 3.1.353848 | MANFRED NILS UMGELDER | ADDRESS REDACTED | | | BTC 0.0115499495031916 | | |
| 3.1.353849 | MANFRED NUSTA | ADDRESS REDACTED | | | BTC 0.000001904118277305 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353850 | MANFRED SCHLEGL | ADDRESS REDACTED | | | CEL 1.06451991929846 | | |
| 3.1.353851 | MANFRED SCHMITZ | ADDRESS REDACTED | | | BTC 0.000000009102992351<br>CEL 0.82885653243811 | | |
| 3.1.353852 | MANFRED SCHWANDNER | ADDRESS REDACTED | | | BTC 0.00106242183341269 | | |
| 3.1.353853 | MANFRED SIGLE | ADDRESS REDACTED | | | BTC 13.0445859303793<br>CEL 127695.908832329<br>ETH 173.858842349406<br>MATIC 33517.1659893885<br>SGB 2058.08920492064<br>SNX 0.000000526089867508<br>USDC 264.353769089172 | | |
| 3.1.353854 | MANFRED SPRINGER | ADDRESS REDACTED | | | BTC 0.000382287486376209 | | |
| 3.1.353855 | MANFRED STAUBACH | ADDRESS REDACTED | | | BTC 0.000004037632951964 | | |
| 3.1.353856 | MANFRED STOPPA | ADDRESS REDACTED | | | BTC 0.0000315058932070739 | | |
| 3.1.353857 | MANFRED TECHENTIN | ADDRESS REDACTED | | | ADA 243.765466840344<br>BNB 0.00313174326807495<br>BTC 0.109416631553013<br>USDT ERC20 304.486727513011 | | |
| 3.1.353858 | MANFRED TRUMMER | ADDRESS REDACTED | | | BTC 0.010029298899295 | | |
| 3.1.353859 | MANFRED WATSON | ADDRESS REDACTED | | | BCH 0.00143864558362968<br>CEL 11.0252934953847<br>LTC 0.003831842872633 | | |
| 3.1.353860 | MANFRED WERNER | ADDRESS REDACTED | | | AVAX 4.87391008526613<br>BTC 0.0191790378363876<br>CEL 0.0285752472382713<br>DOT 23.1903802764756<br>ETH 0.166832639597518<br>LUNC 14.4784818560793<br>MATIC 93.5951088118974<br>SOL 0.0707678592957936 | | |
| 3.1.353861 | MANFRED WESER | ADDRESS REDACTED | | | ADA 0.143371041973858<br>BTC 0.000000126564659664<br>SNX 0.00353245232985965<br>USDC 0.781626178180651<br>XLM 0.00563406517476214 | | |
| 3.1.353862 | MANFRED WUKITS | ADDRESS REDACTED | | | BTC 0.000684389731326165 | | |
| 3.1.353863 | MANFRED YEO YII XIAN | ADDRESS REDACTED | | | BTC 0.00168746905620661<br>USDT ERC20 1013.37285580787 | | |
| 3.1.353864 | MANFRED ZEHENDER | ADDRESS REDACTED | | | BTC 0.000049660351951274 | | |
| 3.1.353865 | MANFREDH URIZAR | ADDRESS REDACTED | | | BTC 0.000000004459175272<br>CEL 18.1301140994624 | | |
| 3.1.353866 | MANFREDI MORETTI | ADDRESS REDACTED | | | BTC 0.00149435052901674<br>CEL 0.981988301832365<br>DOT 0.000000068585072527<br>EOS 0.000046965875975142<br>MATIC 50.7428996716745<br>USDT ERC20 0.0324511127327533<br>XRP 0.000000482963627901 | | |
| 3.1.353867 | MANFUNG TO | ADDRESS REDACTED | | | XRP 0.845539244717785 | | |
| 3.1.353868 | MANG HAO RICHARD LUI | ADDRESS REDACTED | | | BTC 0.000953138918904524<br>USDC 528.180585712734 | | |
| 3.1.353869 | MANG KWAN TSE | ADDRESS REDACTED | | | BTC 0.00131520899521195<br>CEL 0.0110816902629074<br>SOL 0.00480431967589895 | | |
| 3.1.353870 | MANG LEY | ADDRESS REDACTED | | | BTC 0.000011845836578061<br>ETH 0.000035453753192935<br>USDC 4.97614717113292 | | |
| 3.1.353871 | MANG PI | ADDRESS REDACTED | | | ETH 0.00172199642376053 | | |
| 3.1.353872 | MANG PUI LAU | ADDRESS REDACTED | | | BTC 0.00799715560061461<br>CEL 0.0758617254174755<br>ETH 0.000208128203837526<br>TCAD 0.174932296005501<br>USDC 288.171974540492 | | |
| 3.1.353873 | MANG WONG | ADDRESS REDACTED | | | BTC 0.000001474387364138<br>ETC 0.00478485987295528<br>ETH 0.0020323651063208<br>LTC 0.00817915924617879<br>MATIC 1.79018750557178<br>USDC 1.81191155720618 | XRP 0.000000219844121529 | |
| 3.1.353874 | MANGADHARA MADINEEDI | ADDRESS REDACTED | | | BTC 0.0217238170952655<br>GUSD 334.56478987615 | | |
| 3.1.353875 | MANGAI KOLANJI | ADDRESS REDACTED | | | BTC 0.00000326622473387<br>MCDAI 0.0438557976033937 | | |
| 3.1.353876 | MANGAIYARASI ARIVAZHAGAN | ADDRESS REDACTED | | | CEL 0.0665488462434988 | | |
| 3.1.353877 | MANGAL DAS | ADDRESS REDACTED | | | BTC 0.000000139572972121<br>XRP 0.226874136346396 | | |
| 3.1.353878 | MANGALA HERATH | ADDRESS REDACTED | | | BTC 0.00109060955305796<br>CEL 0.0304330691973624<br>MCDAI 40 | | |
| 3.1.353879 | MANGALISO MESHACK KHOZA | ADDRESS REDACTED | | | BTC 0.000001489156913116<br>CEL 43.0096303336379<br>DOT 27.5723<br>LINK 45.16188<br>SNX 165.71 | | |
| 3.1.353880 | MANGANE MOUHAMET | ADDRESS REDACTED | | | CEL 0.11002765624053<br>XLM 197.0197019 | | |
| 3.1.353881 | MANGARI LLC | ODENSGATAN, UPPSALA, 1503 75314 SWEDEN | | | ADA 110059.33415111<br>BTC 0.926137663416252<br>USDC 1853.07899938555 | | |
| 3.1.353882 | MANGESH DHAKATE | ADDRESS REDACTED | | | ADA 288.950138344133<br>BTC 0.00573823197149794<br>LTC 0.00112058246683105<br>XLM 0.120207677688415<br>XRP 99.0765685583771 | | |
| 3.1.353883 | MANGESH KHODE | ADDRESS REDACTED | | | BTC 0.000000002834544677<br>CEL 0.273212350123928 | | |
| 3.1.353884 | MANGESH WARADE | ADDRESS REDACTED | | | AAVE 0.415301410715422<br>ADA 450.081272827032<br>BTC 0.041595276149061<br>CEL 100.445577747594<br>DASH 2.00978214457756<br>DOT 12.2174780857818<br>ETH 0.490196829295946<br>LINK 0.00376784565080506<br>LTC 0.000634634040166703<br>MATIC 987.679622537367<br>SNX 0.0429422134214645<br>SOL 2.05371229555093<br>UNI 0.00250573458942798<br>USDC 1158.07610452062<br>XLM 0.0106907181766386<br>XRP 0.000000660247138475 | CEL 125.791 | |
| 3.1.353885 | MANGGON JAMNIANSUK | ADDRESS REDACTED | | | BTC 0.231070461596719<br>CEL 0.00662146353228528<br>ETH 2.05421184908853<br>MATIC 0.00291866930391334<br>PAXG 3.53615634297682<br>SOL 0.00163661266206353<br>USDC 0.496402737390653<br>UST 0.000194031290449678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353886 | MANGIRDAS JANCYS | ADDRESS REDACTED | | | BTC 0.00000137858219571899 | | |
| 3.1.353887 | MANGIRDAS PTASINSKAS | ADDRESS REDACTED | | | BTC 0.00113984437934045<br>CEL 0.612506410216332<br>USDT ERC20 12988.3868030901 | | |
| 3.1.353888 | MANGKONE SANANIKONE | ADDRESS REDACTED | | | SNX 26.9494620192098<br>UNI 14.4721325368275 | | |
| 3.1.353889 | MANGLIWE ESPOIR BAKAI | ADDRESS REDACTED | | | BTC 0.000001530263508077<br>USDC 1.12629627184615 | | |
| 3.1.353890 | MANGY LILIANA GARAVITO PARDO | ADDRESS REDACTED | | | ADA 0.240137437293708<br>BTC 0.000039192820138097<br>DOT 0.0236506334870945<br>ETH 0.000546563496715397<br>LUNC 0.00197594593458727<br>SOL 0.0030808018871482<br>XRP 0.160728972852074 | | |
| 3.1.353891 | MANH CUONG LE | ADDRESS REDACTED | | | BTC 0.000001205556938123<br>SGB 7793.87713543725 | | |
| 3.1.353892 | MANH DAVID NGUYEN | ADDRESS REDACTED | | | BTC 0.00643565711305904<br>ETH 0.209019959186369 | | |
| 3.1.353893 | MANH DO | ADDRESS REDACTED | | | CEL 0.122873886250025 | | |
| 3.1.353894 | MANH DUNG TRAN | ADDRESS REDACTED | | | BTC 0.00860298593083473 | | |
| 3.1.353895 | MANH LINH NGUYEN | ADDRESS REDACTED | | | BTC 0.0139628266123464<br>CEL 1.12397451262866<br>DOT 0.00483850602317574<br>ETH 0.000564691790251136<br>MATIC 0.358707155872836 | | |
| 3.1.353896 | MANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000376493732018685<br>CEL 578.104442366781<br>MATIC 17.3153515503971<br>SNX 0.00664456614963437 | | |
| 3.1.353897 | MANH NGUYEN | ADDRESS REDACTED | | | BTC 0.000000000240846121<br>CEL 10.5310303127241 | | |
| 3.1.353898 | MANH NGUYEN | ADDRESS REDACTED | | | BTC 0.851845540907433<br>CEL 2.32102246475635<br>ETH 8.06829660981267<br>LTC 0.000000857341642425<br>MCDAI 40 | | |
| 3.1.353899 | MANH SI NGUYEN | ADDRESS REDACTED | | | BNB 1.08747642755249<br>BTC 0.000000567074994165 | | |
| 3.1.353900 | MANH THANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00000059877634534<br>SNX 0.152250139002818 | | |
| 3.1.353901 | MANH TUAN DO | ADDRESS REDACTED | | | BTC 0.0120092948727934<br>DOT 106.319278252989<br>ETH 13.7383701700831<br>LUNC 28.6302416685771 | | |
| 3.1.353902 | MANH TUAN NGUYEN | ADDRESS REDACTED | | | BTC 0.000001360584880701<br>ETH 0.00637442406164341 | | |
| 3.1.353903 | MANH TUNG NGUYEN | ADDRESS REDACTED | | | BTC 0.000000528012811388<br>USDT ERC20 0.461730509979633 | | |
| 3.1.353904 | MANHAR CHOPRA | ADDRESS REDACTED | | | ETH 0.00132541115753933 | | |
| 3.1.353905 | MANHO NGAI | ADDRESS REDACTED | | | BAT 2182.88767281425<br>BTC 5.17219918779282<br>CEL 1.14498456367042<br>EOS 2633.17704670177<br>ETH 33.2256945169621<br>LTC 26.2126033354727<br>USDT ERC20 0.00019440119717035<br>XLM 0.175504192584003 | USDT ERC20 0.000000920067359069 | |
| 3.1.353906 | MANHONG XU | ADDRESS REDACTED | | | BTC 0.00331037429838477<br>CEL 0.967145871584337<br>ETH 0.0563527796598497 | | |
| 3.1.353907 | MANHTHANG HO | ADDRESS REDACTED | | | BTC 0.000000678442783676 | | |
| 3.1.353908 | MANI ARABI | ADDRESS REDACTED | | | BTC 0.550362270897538<br>MATIC 1116.33684237487 | | |
| 3.1.353909 | MANI BAM | ADDRESS REDACTED | | | BTC 0.000000648655124851999<br>XRP 0.296584411387463 | | |
| 3.1.353910 | MANI HASHEMI | ADDRESS REDACTED | | | BTC 0.000113609423338799<br>ETH 0.0011943043415356 | BTC 0.000000004391745482 | |
| 3.1.353911 | MANI KRIS | ADDRESS REDACTED | | | LINK 5.16575306892165<br>MANA 103.574944129191<br>MATIC 109.930278385894<br>XLM 2512.57796956928 | | |
| 3.1.353912 | MANI PARCHAM | ADDRESS REDACTED | | | BTC 0.00234022361697068<br>ETH 0.144940839816543<br>USDC 299.172771608997 | | |
| 3.1.353913 | MANI PEYDAYESH | ADDRESS REDACTED | | | BTC 0.0889072383244657<br>ETH 2.22562308142251 | | |
| 3.1.353914 | MÁNI STEINBJÖRNSSON | ADDRESS REDACTED | | | ADA 0.352159532119069<br>BTC 0.000025095556257938<br>LTC 0.000096553651632354<br>MATIC 0.923688647994777<br>USDC 0.470913640532014 | | |
| 3.1.353915 | MANI TEJA MARRIWADA | ADDRESS REDACTED | | | CEL 0.107376343599835<br>XRP 5.20475347429054 | | |
| 3.1.353916 | MANI VELU | ADDRESS REDACTED | | | BTC 0.000000279696574723<br>USDC 0.497735831610435 | | |
| 3.1.353917 | MANIBARATHI KRISHNAN | ADDRESS REDACTED | | | BTC 0.0000036707312268 | | |
| 3.1.353918 | MANICK SARAN | ADDRESS REDACTED | | | MANA 61.1647909320461 | | |
| 3.1.353919 | MANICKAM VARATHAPPAN | ADDRESS REDACTED | | | ADA 0.187978220135089<br>BTC 0.000000062546513825<br>USDT ERC20 0.00527881873860533 | | |
| 3.1.353920 | MANIDEEP SEGU | ADDRESS REDACTED | | | BTC 0.000004503686366456<br>DOT 0.299947477777568<br>ETH 0.000238680354522179 | | |
| 3.1.353921 | MANIEK ES | ADDRESS REDACTED | | | BTC 0.00041213<br>CEL 0.921300967905419 | | |
| 3.1.353922 | MANIK ALI | ADDRESS REDACTED | | | BTC 0.00111340219441027<br>USDT ERC20 0.0799937437032721 | | |
| 3.1.353923 | MANIK HUSSAIN | ADDRESS REDACTED | | | BTC 0.000000331561545222<br>CEL 0.00159660775074306<br>USDT ERC20 0.42284804780461 | | |
| 3.1.353924 | MANIK JAIN | ADDRESS REDACTED | | | BCH 0.513514431691007<br>BSV 0.503890870233504<br>BTC 0.321556559732011<br>EOS 231.330141829288<br>ETC 14.4484240135032<br>ETH 2.98365824337141<br>LTC 5.10273623812671<br>USDC 31291.503757883<br>XLM 923.113704252978 | | |
| 3.1.353925 | MANIK MEHTANI | ADDRESS REDACTED | | | BTC 0.000098056219904423<br>CEL 1.11729436274428<br>USDC 142.43208905493 | | |
| 3.1.353926 | MANIK NARAINSINGHANI | ADDRESS REDACTED | | | BTC 0.000650762413291175<br>ETH 0.00266280253208347<br>MATIC 9.53917000218637 | BTC 0.00000088233535348<br>MATIC 6318.72128742019 | |
| 3.1.353927 | MANIK NARAINSINGHANI | ADDRESS REDACTED | | | BTC 0.000811721176207076<br>ETH 0.0138028811178421<br>ZRX 2.56522984529323 | BTC 0.000000228049798718<br>ETH 0.000000319047227138<br>XRP 11470.670882 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353928 | MANIK PASRICHA | ADDRESS REDACTED | | | BAT 1066.21624306458<br>BTC 0.161727020494289<br>ETH 0.341803913765459<br>USDC 4488.66182538871<br>XRP 1523.12786232734 | BTC 0.07206198 | |
| 3.1.353929 | MANIK PEDIGE ASHA SAUMYA RAJAPAKSHA | ADDRESS REDACTED | | | BTC 0.00102567093262336<br>CEL 2.11404546083786 | | |
| 3.1.353930 | MANIKAM NEDUMARAN | ADDRESS REDACTED | | | BCH 2.78680775985077<br>BTC 0.0376104274281329<br>ETH 1.00270791582559 | | |
| 3.1.353931 | MANIKANDA PRABHU MURALIDHARAN | ADDRESS REDACTED | | | BTC 0.0010856352509829<br>CEL 3.64084655723197<br>XRP 500 | | |
| 3.1.353932 | MANIKANDAN ANANTH | ADDRESS REDACTED | | | BCH 0.0598450339417112<br>BTC 0.000081545163713053<br>CEL 1.15149938503115<br>LTC 0.0211131254606231<br>SGB 4.17501280276172<br>XRP 27.3103839325823<br>ZRX 9.98611751357774 | | |
| 3.1.353933 | MANIKANDAN ANNAI | ADDRESS REDACTED | | | BTC 0.000557544937671848<br>CEL 0.237264326431517 | | |
| 3.1.353934 | MANIKANDAN BALU | ADDRESS REDACTED | | | CEL 0.0664998598710372 | | |
| 3.1.353935 | MANIKANDAN EZHILARASAN | ADDRESS REDACTED | | | BTC 0.000004590510820243 | | |
| 3.1.353936 | MANIKANDAN EZHUMALAI | ADDRESS REDACTED | | | BTC 0.000003414013490383<br>MCDAI 0.0443884642778873 | | |
| 3.1.353937 | MANIKANDAN EZHUMALAI | ADDRESS REDACTED | | | BTC 0.000003944920864304 | | |
| 3.1.353938 | MANIKANDAN GUNASEKAR | ADDRESS REDACTED | | | BTC 0.000002845830714707 | | |
| 3.1.353939 | MANIKANDAN KALYANASUNDARAM | ADDRESS REDACTED | | | BTC 0.0316738290241177 | | |
| 3.1.353940 | MANIKANDAN PERUMAL | ADDRESS REDACTED | | | BTC 0.000002843961005284 | | |
| 3.1.353941 | MANIKANDAN PONNURANGAM | ADDRESS REDACTED | | | BTC 0.000000430563708412<br>CEL 0.205250052412558 | | |
| 3.1.353942 | MANIKANDAN RAMAR | ADDRESS REDACTED | | | CEL 3.58902197841308<br>USDC 85.097274 | | |
| 3.1.353943 | MANIKANDAN RAMAR | ADDRESS REDACTED | | | BTC 0.000000467339044885<br>CEL 0.169168633014153 | | |
| 3.1.353944 | MANIKANDAN SADAYANDI | ADDRESS REDACTED | | | BTC 0.00135374324090774<br>CEL 93.6771124379954 | | |
| 3.1.353945 | MANIKANDAN SHANMUGAM | ADDRESS REDACTED | | | BTC 0.00000337830266699 | | |
| 3.1.353946 | MANIKANDAN SRIDHARAN | ADDRESS REDACTED | | | AAVE 7.98377007068775<br>AVAX 74.5175887994842<br>BTC 0.000678908286775176<br>COMP 4.41571965735013<br>ETH 0.00911353069735006<br>MATIC 3889.56919853818<br>SNX 135.77714130965<br>USDC 17.7270305396002<br>XLM 2699.18966208519 | | BTC 0.0877539291075121<br>USDC 0.000000930813376439 |
| 3.1.353947 | MANIKANDAN SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.014296600691112 | | |
| 3.1.353948 | MANIKANDAN UMAYAN | ADDRESS REDACTED | | | BTC 0.000000899663535652<br>CEL 0.177915836346861 | | |
| 3.1.353949 | MANIKANDAN VINODH KUMAR | ADDRESS REDACTED | | | ADA 1862.45358990203<br>BTC 0.000047817359994255<br>EOS 98.245556658694<br>ETH 2.95355070434839<br>MCDAI 2.19853680460631 | | |
| 3.1.353950 | MANIKANDAN VINODHKUMAR | ADDRESS REDACTED | | | EOS 0.000041056469888693 | | |
| 3.1.353951 | MANIKANTA GUGGILAM | ADDRESS REDACTED | | | BTC 0.00105336450726735<br>ETH 0.213105284498535<br>USDC 7.20865883666956 | | |
| 3.1.353952 | MANIKANTA JITTABOINA | ADDRESS REDACTED | | | BTC 0.00129597949133947<br>ETH 0.117210084325495 | | |
| 3.1.353953 | MANIKANTA KOLISETTY | ADDRESS REDACTED | | | BTC 0.000000470299367268<br>CEL 0.222635970191136<br>XRP 0.008234 | | |
| 3.1.353954 | MANIKANTHA MANCHALA | ADDRESS REDACTED | | | ADA 0.0175321730586254<br>BTC 0.000000538574605072<br>DOT 0.0468542233656168<br>ETH 0.000052608666405384<br>MATIC 0.123446685689232<br>USDC 0.0285244490730998 | | |
| 3.1.353955 | MANIKKUBADATHURUGE MENAKA KUMARI | ADDRESS REDACTED | | | BTC 0.000465151475026247<br>CEL 0.307709453569759 | | |
| 3.1.353956 | MANIKKUGE DESILVA | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679410024133157 | | |
| 3.1.353957 | MANIKOOT BARMAN | ADDRESS REDACTED | | | CEL 0.0156503009716628<br>USDT ERC20 1.6301548750588 | | |
| 3.1.353958 | MANIKUL ISLAM | ADDRESS REDACTED | | | CEL 0.0138147241340079 | | |
| 3.1.353959 | MANIL ABEYGUNASEKARA | ADDRESS REDACTED | | | ADA 0.941481284325872<br>AVAX 0.026759642524544<br>BTC 0.000033311861513678<br>DOT 0.00239578148332406<br>ETH 0.890978293273901<br>LINK 0.0334824706802063<br>MATIC 0.00137347942498715<br>SOL 0.0224239059048257<br>UNI 0.0197220737553059<br>USDC 0.166226045020657<br>XRP 0.223216787027754 | | |
| 3.1.353960 | MANIL SOLANKY | ADDRESS REDACTED | | | BTC 0.000824<br>CEL 8.16757676813774<br>USDT ERC20 204.912 | | |
| 3.1.353961 | MANILAL HARI | ADDRESS REDACTED | | | BTC 2.7847694393206<br>CEL 100.458127633842<br>COMP 5.65283351128821<br>DASH 7.92313507201921<br>DOT 132.395760389639<br>ETH 0.000021960713408484<br>UNI 39.2849212431911<br>USDT ERC20 3145.37559019425<br>ZRX 1347.47885066962 | | |
| 3.1.353962 | MANILAL PALA | ADDRESS REDACTED | | | BTC 0.000189438374031856 | | |
| 3.1.353963 | MANILYN DE | ADDRESS REDACTED | | | BTC 0.000702378148284576<br>CEL 89.183910734165<br>ETH 0.0225683310171671<br>USDC 0.000000295865101098 | | |
| 3.1.353964 | MANILYN FLOJO | ADDRESS REDACTED | | | BTC 0.000523851348950148 | | |
| 3.1.353965 | MANIMARAN SIVAPRAKASAM | ADDRESS REDACTED | | | ADA 0.160186023483969<br>BTC 0.000849671477504672<br>DOT 32.1816461397346<br>MATIC 5332.74185309347<br>SNX 37.7357390353436 | XLM 1415.8991112 | |
| 3.1.353966 | MANIMARAN SIVASAMY | ADDRESS REDACTED | | | AAVE 0.0458043220500994<br>BCH 0.000000000558894231<br>BNT 0.0045719156965617<br>BTC 0.000000009386404217<br>BUSD 0.35430311312931<br>CEL 0.0776904639879506<br>USDC 0.000000774941007835 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.353967 | MANIMEGALAI ANNAMALAI | ADDRESS REDACTED | | | BTC 0.00135496783183885<br>CEL 93.4909732800963 | | |
| 3.1.353968 | MANIMEGALAI SAKTHIVEL | ADDRESS REDACTED | | | CEL 0.0745301010871997 | | |
| 3.1.353969 | MANIMELWADU PRIYADARSHANA | ADDRESS REDACTED | | | BTC 0.000000436441422508<br>USDC 0.583565453162666 | | |
| 3.1.353970 | MANIN IONG | ADDRESS REDACTED | | | USDC 2.42715127543646<br>USDT ERC20 1.44317995295226 | | |
| 3.1.353971 | MANINDER BASSI | ADDRESS REDACTED | | | CEL 0.0264398192111234 | | |
| 3.1.353972 | MANINDER BEDI | ADDRESS REDACTED | | | BTC 0.00240425834008607<br>USDC 0.324092469828491 | | |
| 3.1.353973 | MANINDER KAUR | ADDRESS REDACTED | | | BTC 0.00212513990268106<br>CEL 2.88774499280359<br>LTC 15.8241205890693<br>USDC 239.665358914919<br>XRP 5001.85387763123 | | |
| 3.1.353974 | MANINDER SINGH | ADDRESS REDACTED | | | ADA 1239.89992656936<br>CEL 11.8065837944596<br>DOT 38.4467813754444<br>ETH 1.13642752775201<br>MATIC 1.60509887223833<br>XLM 554.103369350618 | | |
| 3.1.353975 | MANINDER SINGH | ADDRESS REDACTED | | | CEL 94.5889104423092 | | |
| 3.1.353976 | MANIPHONE SOURIVONG | ADDRESS REDACTED | | | BTC 0.000000918602958945<br>CEL 1.1167177637811<br>DOT 0.143058840900724<br>ETH 0.000001531372627552<br>LTC 0.00225814893657574<br>SGB 0.000251618138542356<br>SNX 0.00058907941143234<br>USDT ERC20 0.0203482084305753<br>XLM 0.0000416749202443619<br>XRP 0.00164593219054271 | | |
| 3.1.353977 | MANIRAJ RAJ MONGAR PULAMI | ADDRESS REDACTED | | | BTC 0.00124152294498131<br>ETH 0.202603436532637<br>KNC 2346.11951742698<br>UNI 488.062550125977 | | |
| 3.1.353978 | MANISA MEEMIN | ADDRESS REDACTED | | | BTC 12.0991297859647<br>ETH 61.8076771629814 | | |
| 3.1.353979 | MANISE DUCATEL | ADDRESS REDACTED | | | BTC 0.00522476036351405 | | |
| 3.1.353980 | MANISH ADHIKARI | ADDRESS REDACTED | | | CEL 1.19914886298656 | | |
| 3.1.353981 | MANISH AHUJA | ADDRESS REDACTED | | | BTC 0.3068689220591<br>ETH 0.000196349722879587<br>MATIC 1045.0093737287<br>USDC 0.189040522086646 | ETH 0.759671699487893<br>USDC 39.7633265443585 | |
| 3.1.353982 | MANISH AHUJA | ADDRESS REDACTED | | | BTC 0.0343528071108531<br>CEL 37.6157135752981 | | |
| 3.1.353983 | MANISH AVTAR | ADDRESS REDACTED | | | CEL 0.170717106594775 | | |
| 3.1.353984 | MANISH BAGHEL | ADDRESS REDACTED | | | BTC 0.000000023783684244<br>CEL 1.0703319036735<br>USDT ERC20 0.069938177456493 | | |
| 3.1.353985 | MANISH BAJRACHARYA | ADDRESS REDACTED | | | ADA 201.817263319917<br>BTC 0.00306579019505321<br>ETH 3.12760229649574<br>SOL 4.14558066379358<br>XLM 0.447037569427733 | | |
| 3.1.353986 | MANISH BATHLA | ADDRESS REDACTED | | | BTC 0.730728278151084<br>ETH 15.0539257404914<br>XLM 32777.8580207985 | | |
| 3.1.353987 | MANISH BHAGWAT | ADDRESS REDACTED | | | ADA 297.641641058736<br>BTC 0.0101013216524905<br>MANA 54.0055343707809<br>USDT ERC20 52.2271928498891 | | |
| 3.1.353988 | MANISH CHHEDA | ADDRESS REDACTED | | | BTC 0.000001406079293881<br>CEL 0.0745242241194062<br>USDC 0.169804780751515 | | |
| 3.1.353989 | MANISH GARG | ADDRESS REDACTED | | | ETH 0.000458280647853522<br>LINK 0.0514335843192346 | | |
| 3.1.353990 | MANISH GHALE | ADDRESS REDACTED | | | AVAX 0.00172831987873939<br>BTC 0.00355606524455528<br>LTC 1.13386812552908<br>USDC 0.203551540448189 | | |
| 3.1.353991 | MANISH GUPTA | ADDRESS REDACTED | | | BTC 0.00130980458969814<br>MATIC 1040.51022443509 | | |
| 3.1.353992 | MANISH J PATEL | ADDRESS REDACTED | | | BTC 0.000000054852512471<br>ETH 0.00234724158861409 | BTC 0.000000000864997871 | |
| 3.1.353993 | MANISH JADWAN | ADDRESS REDACTED | | | SGB 2.26972558876829<br>XRP 15.3066688815997 | | |
| 3.1.353994 | MANISH JAIN | ADDRESS REDACTED | | | CEL 1.34610772533327 | | |
| 3.1.353995 | MANISH JAIN | ADDRESS REDACTED | | | ADA 217.313189051593<br>BTC 0.000891624232858626<br>DOT 81.7733943400633<br>LINK 21.0353261954387<br>MATIC 1048.53407232764 | | |
| 3.1.353996 | MANISH JOSHI | ADDRESS REDACTED | | | BTC 0.00000000340537031<br>CEL 1.39750411112819<br>DOT 0.00480207929172903 | | |
| 3.1.353997 | MANISH KANKIPATI LAKSHMI | ADDRESS REDACTED | | | ADA 2208.51005904958<br>BTC 0.00676075331707418<br>ETC 3.08777318169521<br>ETH 1.69038636056566<br>MATIC 1026.98052207112 | | |
| 3.1.353998 | MANISH KARANI | ADDRESS REDACTED | | | CEL 1.0634924472299 | | |
| 3.1.353999 | MANISH KATTEL | ADDRESS REDACTED | | | CEL 0.00295742798887143 | | |
| 3.1.354000 | MANISH KUMAR | ADDRESS REDACTED | | | BTC 0.00138640902655903<br>CEL 3372.65190369511<br>DASH 0.00110866977711744<br>DOT 0.000000000053891127<br>EOS 0.000068818852727994<br>ETH 0.0324784568949337<br>LTC 0.000000001723480266<br>SGB 490.453321515973<br>SOL 45.1119300948389<br>UNI 211.62308205<br>USDC 0.0150002379284088<br>XRP 0.000000745063502485 | | |
| 3.1.354001 | MANISH KUMAR | ADDRESS REDACTED | | | BTC 0.313047833424891<br>LTC 61.9344658221352<br>MATIC 3143.02773090465<br>XLM 3895.36988786647 | | |
| 3.1.354002 | MANISH KUMAR JHA | ADDRESS REDACTED | | | BCH 13.25303<br>CEL 893.515222515691<br>COMP 23.943985<br>ETH 6.4965<br>LTC 73.93001072<br>SNX 1129.563951<br>SUSHI 1617.1738739 | | |
| 3.1.354003 | MANISH KUMAR KUKREJA | ADDRESS REDACTED | | | BTC 1.08385289146096 | BTC 0.6533 | |
| 3.1.354004 | MANISH KUMAWAT | ADDRESS REDACTED | | | BTC 0.0025005753252991<br>BUSD 0.621591392950751 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354005 | MANISH LAMICHHANE | ADDRESS REDACTED | | | 1INCH 35.22476819<br>ADA 339.423134558676<br>BTC 0.00310262387204415<br>CEL 7.38510385799149<br>ETH 0.193544623576921<br>LUNC 1437.90013374953<br>XRP 800.995847139714 | | |
| 3.1.354006 | MANISH M UMARWADIA | ADDRESS REDACTED | | | ADA 0.203949328304438<br>BTC 0.000001013511244791<br>COMP 0.00391684500035582<br>ETH 0.000000876914628443<br>GUSD 0.277414952793299<br>PAX 0.0512720138287058<br>USDC 0.0846010781905629<br>USDT ERC20 0.0144019416725489 | | |
| 3.1.354007 | MANISH MAHESHWARI | ADDRESS REDACTED | | | BTC 0.0197367237032369<br>ETH 0.593217547558079<br>MATIC 490.996243208899 | | |
| 3.1.354008 | MANISH MAHOTRA | ADDRESS REDACTED | | | BTC 0.000665502193768578<br>CEL 0.838693904110477 | | |
| 3.1.354009 | MANISH MATHUR | ADDRESS REDACTED | | | BTC 0.0208593560308327<br>USDC 11.5100150176048 | | |
| 3.1.354010 | MANISH MEHRA | ADDRESS REDACTED | | | ADA 4354.95502163484<br>BTC 1.06111272280252<br>DOT 174.992772742518<br>ETH 7.24263368158964<br>MATIC 2954.3296462913<br>MCDAI 42.3581669612736<br>USDC 110100.849327001 | | |
| 3.1.354011 | MANISH MITTAL | ADDRESS REDACTED | | | ADA 1922.34735102115<br>BTC 0.000248679844675166<br>ETC 22.4442632035441<br>ETH 20.526499165974<br>GUSD 21.1214963057665<br>MATIC 834.942432665584<br>USDC 3.24335300940614 | | BTC 0.000087973233750496<br>GUSD 0.00708695805943498<br>USDC 3388.50082922888 |
| 3.1.354012 | MANISH MOHAN | ADDRESS REDACTED | | | CEL 0.12534627467411<br>DOGE 919.45<br>XRP 322.134099574114 | | |
| 3.1.354013 | MANISH NARANG | ADDRESS REDACTED | | | CEL 0.0789433865061579 | | |
| 3.1.354014 | MANISH PANCHAL | ADDRESS REDACTED | | | BTC 0.00152886332953454<br>CEL 1.1255371767358 | | |
| 3.1.354015 | MANISH PARASHAR | ADDRESS REDACTED | | | BTC 0.000542669578520903<br>MCDAI 32.1024812581448<br>USDT ERC20 243.381593573793 | | |
| 3.1.354016 | MANISH PARIKH | ADDRESS REDACTED | | | BTC 0.000000005364452397<br>LTC 0.000098003555961172<br>USDC 0.000000138374749966<br>USDT ERC20 0.116214877100426 | | |
| 3.1.354017 | MANISH PESSWANI | ADDRESS REDACTED | | | | | BNB 0.0245 |
| 3.1.354018 | MANISH POKHAREL | ADDRESS REDACTED | | | BTC 0.000050813377885164 | | |
| 3.1.354019 | MANISH RANGLANI | ADDRESS REDACTED | | | BTC 0.300361474317435<br>CEL 1.5508663759939<br>DOT 50.1525705526653<br>LINK 518.887964432505<br>SNX 46.7139037328009<br>UNI 63.7119501327911 | | |
| 3.1.354020 | MANISH SANTANI | ADDRESS REDACTED | | | BTC 0.00112421423801795<br>CEL 0.0190797392704042<br>ETH 0.000778089577425142<br>USDT ERC20 3.88211609832657<br>XRP 0.64211002441783 | | |
| 3.1.354021 | MANISH SHARMA | ADDRESS REDACTED | | | XRP 0.000000486060287419 | | |
| 3.1.354022 | MANISH SHARMA | ADDRESS REDACTED | | | CEL 1.09304305217222 | | |
| 3.1.354023 | MANISH SHRESTHA | ADDRESS REDACTED | | | BTC 0.000000003073632785<br>CEL 5.16449123873309 | | |
| 3.1.354024 | MANISH SHUKLA | ADDRESS REDACTED | | | AAVE 23.6933733638477<br>ADA 5.25948754252442<br>LINK 139.743111004004<br>UNI 271.690999811152 | ADA 0.000000338822634839 | |
| 3.1.354025 | MANISH SINGH | ADDRESS REDACTED | | | CEL 0.0620126659820209 | | |
| 3.1.354026 | MANISH SINGHAL | ADDRESS REDACTED | | | BTC 0.00106465121568496<br>ETH 10.5997290668098<br>GUSD 1080.05674703715<br>MATIC 1708.21859091918 | | |
| 3.1.354027 | MANISH SONI | ADDRESS REDACTED | | | ADA 0.1901777554529<br>BTC 0.000002499274195094<br>ETH 0.000154591348101318<br>USDT ERC20 0.387762133451242 | | |
| 3.1.354028 | MANISH TAMANG | ADDRESS REDACTED | | | ETH 0.0015037559847415 | | |
| 3.1.354029 | MANISH TONSE | ADDRESS REDACTED | | | BTC 0.000126837627543482<br>ETH 0.00928895442349253 | | |
| 3.1.354030 | MANISH TRIPATHI | ADDRESS REDACTED | | | BTC 0.000001631627245596 99<br>USDC 17.3478583663117 | | BTC 0.0218715427501067<br>USDC 0.000000257529989273 |
| 3.1.354031 | MANISH UPADHYAY | ADDRESS REDACTED | | | AAVE 0.000231600792186529<br>ADA 0.859370336874198<br>BTC 0.000002774596590099<br>COMP 0.00127837643735253<br>DOT 0.00193777481426266<br>MATIC 0.146647611897608<br>SNX 0.0056874049231626 | DOT 0.91902624929133 | |
| 3.1.354032 | MANISH VINAYAK TENDOLKAR | ADDRESS REDACTED | | | BTC 0.0000154433009356749 | | |
| 3.1.354033 | MANISH YEDULLA | ADDRESS REDACTED | | | BTC 0.000000753492953551<br>USDC 0.773039357841642 | | |
| 3.1.354034 | MANISHA BANSAL | ADDRESS REDACTED | | | ADA 357.459719147677<br>BTC 0.0127940402554515<br>CEL 9.6261395511086<br>ETH 0.14907754<br>LTC 0.281928 | | |
| 3.1.354035 | MANISHA KACHHIA | ADDRESS REDACTED | | | BTC 0.00338443<br>CEL 8.04976089473289<br>ETH 0.05558<br>LTC 1.002425 | | |
| 3.1.354036 | MANISHA PAWASKAR | ADDRESS REDACTED | | | BTC 0.0124496449295207<br>CEL 14.3633425778491 | | |
| 3.1.354037 | MANISHA PEDRAZA | ADDRESS REDACTED | | | CEL 389.371880866006<br>ETH 0.153518684141985<br>USDC 114.59098394324 | | |
| 3.1.354038 | MANISHA SHRESTHA | ADDRESS REDACTED | | | BTC 0.00138477300203981<br>SOL 7.09022290772842 | | |
| 3.1.354039 | MANISHA VOOTLA | ADDRESS REDACTED | | | BTC 0.0011403709102943<br>USDT ERC20 9.15492096574269 | | |
| 3.1.354040 | MANISHKUMAE PATEL | ADDRESS REDACTED | | | BTC 0.000000030002218558<br>LINK 0.00550993055457469 | | |
| 3.1.354041 | MANIT LAIPRASERT | ADDRESS REDACTED | | | BTC 0.000118015417066303<br>CEL 0.000622934467913176 | | |
| 3.1.354042 | MANIT ROY | ADDRESS REDACTED | | | CEL 1.06267701586093 | | |
| 3.1.354043 | MANIT ROY | ADDRESS REDACTED | | | USDC 0.0293693941281897 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354044 | MANIT SHAH | ADDRESS REDACTED | | | ADA 178.542008354636<br>BTC 0.0192839288488573<br>DOT 10.6311081801447<br>ETH 24.9686120826472<br>LTC 0.00954278680526253<br>XLM 0.878810979248919<br>XRP 0.95031654790315 | | |
| 3.1.354045 | MANIT SUKSAENGTHET | ADDRESS REDACTED | | | BTC 0.00120103413915868<br>CEL 1 | | |
| 3.1.354046 | MANITA RATHI | ADDRESS REDACTED | | | ETH 0.000000145107434728 | | |
| 3.1.354047 | MANITA SAROHA | ADDRESS REDACTED | | | BTC 0.00223538182915815<br>USDC 422.412949479354 | | |
| 3.1.354048 | MANITCHAYA SRIPRASIT | ADDRESS REDACTED | | | BTC 0.000000005065187786<br>CEL 0.000644198125437373<br>USDC 0.41377898477752<br>USDT ERC20 2.73098134569966 | | |
| 3.1.354049 | MANITHA ANUTHTHARA | ADDRESS REDACTED | | | ETH 0.000134821355930545 | | |
| 3.1.354050 | MANITHEJA MALIPEDDI | ADDRESS REDACTED | | | BTC 0.000000744382240551999<br>CEL 1.16249047405455<br>DASH 0.00303986305221713<br>LTC 0.00221920030825728<br>MATIC 38.4116681372534<br>USDC 0.059150649113539<br>USDT ERC20 2.21012714751221 | | |
| 3.1.354051 | MANIVONG LECK | ADDRESS REDACTED | | | BTC 0.00330522484844753<br>CEL 0.745364555526821 | | |
| 3.1.354052 | MANJA KACIC | ADDRESS REDACTED | | | ETH 0.00157189800083288 | | |
| 3.1.354053 | MANJA KRETSCHMER | ADDRESS REDACTED | | | BTC 0.00000437637804018699 | | |
| 3.1.354054 | MANJA KRÜGER | ADDRESS REDACTED | | | BTC 0.00609351355795634 | | |
| 3.1.354055 | MANJA PERKO | ADDRESS REDACTED | | | BTC 0.000000009394519299<br>CEL 5.73614259906872<br>USDT ERC20 0.759827659920656 | | |
| 3.1.354056 | MANJA PRODUCTION | ADDRESS REDACTED | | | ADA 4087.54443388846<br>BTC 0.676466351745715<br>CEL 2535.71758832034<br>ETH 4.03556<br>LTC 3.99977184383704<br>PAXG 1.17586400794314 | | |
| 3.1.354057 | MANJANA MANUSAHAN EDIRISOORIYAMUDIYANSELAGE | ADDRESS REDACTED | | | BUSD 95.412<br>CEL 6.31670508900289 | | |
| 3.1.354058 | MANJEET SANDHU | ADDRESS REDACTED | | | ADA 101.4883<br>BNB 21.22392577<br>BTC 1.22837393665322<br>CEL 1765.88928787934<br>DOT 3.6189386<br>ETH 13.6959723997499<br>MANA 1100.6171<br>MATIC 1895.55242<br>SOL 137.25425741 | | |
| 3.1.354059 | MANJEET SHRESTHA | ADDRESS REDACTED | | | BTC 0.0425287375587261<br>LTC 2.02738245606347 | | |
| 3.1.354060 | MANJEET SINGH LOHAN | ADDRESS REDACTED | | | ETH 0.00151698615506875 | | |
| 3.1.354061 | MANJESH BAIDYA | ADDRESS REDACTED | | | BTC 0.000002200332406764<br>MATIC 0.52888015069915<br>USDC 0.105347267410483 | | |
| 3.1.354062 | MANJESH JHA | ADDRESS REDACTED | | | BCH 0.000666918811977479<br>CEL 1.21582544648776<br>COMP 0.00113086153547334<br>LTC 0.000000004872197779<br>MATIC 1.09484504511934<br>XLM 0.000000061324038177 | | |
| 3.1.354063 | MANJIANG AUSTIN | ADDRESS REDACTED | | | BTC 0.00963298200472452 | | |
| 3.1.354064 | MANJINDER DHALIWAL | ADDRESS REDACTED | | | BTC 0.0002245264518187<br>CEL 0.428488046210272<br>ETH 0.00148281737012087 | | |
| 3.1.354065 | MANJINDER SINGH | ADDRESS REDACTED | | | BTC 0.0203930933995753<br>CEL 56.5682681913163<br>EOS 1.9<br>ETC 5.23447992<br>ETH 1.34981895173362<br>LTC 1.01079173<br>XLM 573.7605116<br>XRP 80.083422 | | |
| 3.1.354066 | MANJINDERPAL MATHARU | ADDRESS REDACTED | | | BTC 0.103878021855727<br>CEL 38.259648130518<br>ETH 0.000044144562062063<br>SGB 44.476503223294<br>XRP 299.607010561579 | | |
| 3.1.354067 | MANJIRI SANE | ADDRESS REDACTED | | | BTC 0.000001945688115812<br>CEL 2.27486861087121<br>MATIC 0.996846868020016 | | |
| 3.1.354068 | MANJIT AFFLEY | ADDRESS REDACTED | | | BTC 0.000000007591161688<br>CEL 124.732334193012<br>DOT 25.87830825<br>ETH 0.292<br>LINK 15.07<br>LTC 3.33792<br>WBTC 0.00981884375504579<br>XLM 299.98 | | |
| 3.1.354069 | MANJIT BHARAJ | ADDRESS REDACTED | | | BTC 0.290042805589834<br>CEL 1089.04509706322<br>EOS 0.566503848410313<br>ETH 7.52906939406285<br>LTC 21.4321035130033<br>SGB 2473.82701622789<br>XRP 7.14382125152785 | | |
| 3.1.354070 | MANJIT GROVER | ADDRESS REDACTED | | | CEL 1.15548389615554 | | |
| 3.1.354071 | MANJIT HANSRA | ADDRESS REDACTED | | | BTC 0.00146028605692845<br>CEL 0.279039396644028<br>DASH 11.9952142391706<br>ETH 0.00683946757948316<br>MATIC 1035.59034599219<br>MCDAI 31.7957038748877<br>USDC 193.700791550507 | | |
| 3.1.354072 | MANJIT HEER | ADDRESS REDACTED | | | AAVE 0.709478959790951<br>ADA 716.839221372138<br>BNB 1.02037146381879<br>BTC 0.0446792553239212<br>EOS 35.2032243139851<br>ETH 1.59239145755937<br>MATIC 113.222057025202<br>SOL 5.88925702304238<br>USDC 0.0095044457114564<br>USDT ERC20 0.160019420488478<br>XLM 481.92224898082<br>XRP 518.90311847497 | | |
| 3.1.354073 | MANJIT JAISINGH | ADDRESS REDACTED | | | BTC 0.000000560840783732<br>GUSD 0.302308502752648 | | |
| 3.1.354074 | MANJIT JANDU | ADDRESS REDACTED | | | CEL 0.756908129515292<br>MATIC 1732.29208578936 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354075 | MANJIT PAKKALA | ADDRESS REDACTED | | | BTC 0.725415660969189<br>SOL 52.653359678875<br>USDC 58718.6382067105 | | |
| 3.1.354076 | MANJIT SUNNER | ADDRESS REDACTED | | | ADA 5.75788344020274<br>BAT 0.24242641487854<br>BTC 0.0308543765985652<br>CEL 211.508991094447<br>DOT 0.0240230791032863<br>ETH 0.106456752970311<br>LINK 22.6132572411482<br>MANA 0.0101851940562598<br>MATIC 4.20430103285181<br>MCDAI 0.063736323496722<br>SNX 0.0164883929551913<br>USDC 1.24011756575983<br>XLM 0.943491003939601 | | |
| 3.1.354077 | MANJON ANTHONY | ADDRESS REDACTED | | | CEL 8.47792260136733 | | |
| 3.1.354078 | MANJOT BRAR | ADDRESS REDACTED | | | ETH 0.000039601118400765 | | |
| 3.1.354079 | MANJOT GILL | ADDRESS REDACTED | | | CEL 0.266797917893378<br>XRP 0.85255784550615 | | |
| 3.1.354080 | MANJOT SINGH | ADDRESS REDACTED | | | BTC 0.510129864144498<br>BUSD 3.81880757584737<br>DOT 106.255585619162<br>LINK 190.350394330266<br>XRP 0.742754683795701 | | |
| 3.1.354081 | MANJOT SINGH | ADDRESS REDACTED | | | BTC 0.000001726835475943<br>CEL 0.505329283723311<br>USDT ERC20 0.490507820560165 | | |
| 3.1.354082 | MANJU AGARWAL | ADDRESS REDACTED | | | BTC 0.000000204297992941<br>XRP 0.137577102551628 | | |
| 3.1.354083 | MANJU GEISSER | ADDRESS REDACTED | | | COMP 0.000181762286798334<br>EOS 0.0218426246036463<br>ETH 0.000073106631526372<br>USDC 60.033085317096<br>XLM 704.83441913552<br>ZEC 0.0815380159993247 | | |
| 3.1.354084 | MANJU PANDEY | ADDRESS REDACTED | | | BTC 0.00000043322558788 7999<br>XRP 0.286607074595604 | | |
| 3.1.354085 | MANJU PERIYAN | ADDRESS REDACTED | | | BTC 0.000000574364290282<br>CEL 0.240388524313291 | | |
| 3.1.354086 | MANJU SAHU | ADDRESS REDACTED | | | BTC 0.000002129761301684<br>USDT ERC20 0.72797568014407 | | |
| 3.1.354087 | MANJU SHARMA | ADDRESS REDACTED | | | ADA 0.210400572634102<br>BTC 0.00248034836729207 | | |
| 3.1.354088 | MANJULA ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000003943613148781 | | |
| 3.1.354089 | MANJULA GUNTAKALA | ADDRESS REDACTED | | | BTC 0.000000317922192304<br>XRP 0.159696291470974 | | |
| 3.1.354090 | MANJULA JAYASURIYA | ADDRESS REDACTED | | | BTC 0.00246778224628025<br>CEL 2.58098588271127 | | |
| 3.1.354091 | MANJULA MALVIYA | ADDRESS REDACTED | | | BTC 0.000000002446204621<br>CEL 0.919014584242734 | | |
| 3.1.354092 | MANJULA PRASANNA | ADDRESS REDACTED | | | BNB 0.00230994905160906<br>BTC 0.000003580940602705<br>BUSD 0.0166519284450583<br>LTC 0.00294659266942983 | | |
| 3.1.354093 | MANJULATA SINGH | ADDRESS REDACTED | | | AVAX 4.97103027511991<br>BTC 0.00128268620607459 | | |
| 3.1.354094 | MANJULI RAI | ADDRESS REDACTED | | | BTC 0.000922322037962775<br>CEL 0.716376300642471<br>XRP 1017.64619019417 | | |
| 3.1.354095 | MANJUNATH JAYAM | ADDRESS REDACTED | | | BTC 0.0229604023178779 | BTC 0.0663 | |
| 3.1.354096 | MANJUNATH JOIS | ADDRESS REDACTED | | | ETH 0.000000944735756942<br>USDC 0.345340087380478 | | |
| 3.1.354097 | MANJUNATH KARADI | ADDRESS REDACTED | | | CEL 0.000089901081004291 | | |
| 3.1.354098 | MANJUNATH KRISHNASA | ADDRESS REDACTED | | | ADA 41.5714206871767<br>BAT 88.9790854774791<br>BCH 0.319798619372652<br>BTC 0.0170015205645896<br>DASH 3.3430004684678<br>EOS 57.0278352950423<br>ETH 0.547462949277873<br>LINK 3.21372097556607<br>LTC 0.794847343921745<br>MATIC 61.0866556032614<br>USDC 48.1238054555674<br>USDT ERC20 56.7159010002046 | | |
| 3.1.354099 | MANJUNATH MAHADEV | ADDRESS REDACTED | | | BCH 0.000135329252685764<br>BTC 0.00319478801747251<br>CEL 3.44575449913639 | | |
| 3.1.354100 | MANJUNATH MANJUNATH | ADDRESS REDACTED | | | BTC 0.000000492014774953<br>CEL 0.502261604315029 | | |
| 3.1.354101 | MANJUNATH RAO | ADDRESS REDACTED | | | BTC 0.000000199253196757<br>CEL 1.10488060643963 | | |
| 3.1.354102 | MANJUNATH REDDY | ADDRESS REDACTED | | | BTC 0.690336518032021<br>EOS 5201.42447563298<br>ETH 15.194171440334<br>LTC 735.435236960289<br>XLM 22159.3679929906 | | |
| 3.1.354103 | MANJUNATH SHIVASHANKAR | ADDRESS REDACTED | | | ADA 1.239593<br>CEL 0.0190351347892695 | | |
| 3.1.354104 | MANJUNATH SUBBAIAH | ADDRESS REDACTED | | | BTC 0.000285951959502322<br>MATIC 21325.2529287316<br>USDC 248.144810490908 | | |
| 3.1.354105 | MANJUNATHA GOWDA | ADDRESS REDACTED | | | BCH 0.000069010790652784 | | |
| 3.1.354106 | MANJUNATHA VENKATARAMAPPA | ADDRESS REDACTED | | | CEL 57.6729537769991 | | |
| 3.1.354107 | MANJURA KHATUN | ADDRESS REDACTED | | | BTC 0.00107978415672446<br>USDT ERC20 0.000000268336849579 | | |
| 3.1.354108 | MANJUSHA ROKKAM | ADDRESS REDACTED | | | BTC 0.000032270834595884<br>CEL 107.946165221148<br>ETH 2.05445145307862<br>LTC 0.000591756615765002<br>USDC 0.778 | | |
| 3.1.354109 | MANKALIMENG B MAKANDA | ADDRESS REDACTED | | | BTC 0.000000003403002553<br>CEL 173.176530518382<br>DOT 110.698739883885<br>LINK 214.76383<br>MATIC 400.59807319<br>USDC 38.3<br>XRP 81.495147 | | |
| 3.1.354110 | MANLEY JULES | ADDRESS REDACTED | | | ADA 0.100794759919444<br>BTC 0.000000856119335725<br>PAX 1.64741009736162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354111 | MANLIO BORRACCI | ADDRESS REDACTED | | | ADA 0.599420762570582<br>BTC 0.000000006245887369<br>CEL 0.338483205029308<br>DASH 0.000590097963592503<br>DOT 0.000000000076094674<br>EOS 0.0173521494654336<br>LTC 0.00000000725911819<br>MCDAI 0.0365127545261471<br>SGB 19.940240356868<br>USDC 0.0610766404645395<br>USDT ERC20 0.000000301781865144<br>XLM 0.000000021612737555 | | |
| 3.1.354112 | MANLIO CANGELLI | ADDRESS REDACTED | | | BSV 0.312622820817196<br>BTC 0.000049039904716926<br>ETH 0.000598260577799345<br>USDT ERC20 422.26321042845 | | |
| 3.1.354113 | MANLIO DI MASCIO | ADDRESS REDACTED | | | ETH 0.000921052036608629 | | |
| 3.1.354114 | MANLIO FERRETTO | ADDRESS REDACTED | | | BCH 0.0035608621517293<br>BTC 0.000590018412313424<br>ETC 0.413469547199667<br>ETH 0.00445670955700618 | | |
| 3.1.354115 | MANLIO GRAVANO | ADDRESS REDACTED | | | BTC 0.00121111242398036<br>ETH 1.02903681004666 | | |
| 3.1.354116 | MANMEET BAINS | ADDRESS REDACTED | | | BTC 0.000813511387355528<br>ETH 0.142562871003113 | | |
| 3.1.354117 | MANMEET BASRA | ADDRESS REDACTED | | | CEL 1.06620868252355 | | |
| 3.1.354118 | MANMEET BEDI | ADDRESS REDACTED | | | AAVE 3.08717694518599<br>BAT 0.358102354713154<br>BTC 0.000311601310904722<br>CEL 0.235246205176344<br>COMP 0.00100200402683696<br>DASH 0.00738949242975252<br>DOT 0.0870865327049644<br>ETH 0.00597008193557211<br>KNC 0.0664199883700601<br>LINK 0.354007918474723<br>LTC 0.00765968391501919<br>MATIC 2.84599012711935<br>OMG 0.058252046435346<br>SGB 2879.79679041801<br>UNI 0.0754222734836113<br>USDC 8.58839287349526<br>XLM 1.86769630190649<br>ZRX 0.0690397780664136 | BTC 0.000000009353742967<br>CEL 230.753231342708<br>COMP 3.10320424657959<br>DASH 22.8846517295574<br>DOT 53.6814814585916<br>KNC 717.290142911297<br>LTC 0.000000001961045006<br>XLM 10072.3810807406<br>XRP 0.000000502725115799<br>ZRX 836.337933108021 | |
| 3.1.354119 | MANMEET SINGH | ADDRESS REDACTED | | | BTC 0.00259862675382345 | | |
| 3.1.354120 | MANMEET SINGH | ADDRESS REDACTED | | | BTC 0.00261043339144743<br>DOT 46.60923468676 | | |
| 3.1.354121 | MANMIT VALA | ADDRESS REDACTED | | | 1INCH 33.9035687673101<br>ADA 163.391199341306<br>AVAX 2.87053359419311<br>BNB 0.0292638453742045<br>BTC 0.182676700386857<br>DOT 18.5864034037502<br>ETC 1.61812052915417<br>ETH 0.00421324827119106<br>LINK 30.0960842551922<br>LUNC 7.57546880371651<br>MANA 90.7013315681011<br>MATIC 191.001013732585<br>SOL 29.8366630722833<br>UNI 15.4166179418828<br>USDC 4397.8685401991 | | |
| 3.1.354122 | MANMOHAN GOPALUNI | ADDRESS REDACTED | | | BTC 0.00032937175947124<br>DASH 0.0571510980203905<br>DOT 107.139251373101<br>ETH 102.042411054753<br>LINK 0.0159687523516193<br>MATIC 37076.4642938266<br>SNX 1902.34814402917<br>UNI 1050.03139095169 | BTC 0.281824226684544 | |
| 3.1.354123 | MANMOHAN KAUR | ADDRESS REDACTED | | | ADA 804.313302441501<br>BTC 0.00112636024801439<br>EOS 83.3877056830529<br>ETH 3.00139519731362<br>LINK 73.0037285180135<br>LTC 43.0163506834156<br>MATIC 493.18888232977<br>UNI 240.410493479931<br>USDC 27518.0581918496 | | |
| 3.1.354124 | MANMOHAN VERMA | ADDRESS REDACTED | | | BCH 1.23674827288614 | | |
| 3.1.354125 | MANMOHIT SRA | ADDRESS REDACTED | | | ADA 20.7972892346748<br>BNB 0.894645076120923<br>BTC 0.0139683536590793<br>CEL 0.0239417201444968<br>DOGE 289.579347270107<br>ETH 0.181302083486132<br>LTC 0.765339052014749<br>SOL 2.77196402678499<br>XRP 28.3957098574879 | | |
| 3.1.354126 | MANN HING KHOR | ADDRESS REDACTED | | | CEL 0.003859043666607<br>XRP 0.5 | | |
| 3.1.354127 | MANN LEY | ADDRESS REDACTED | | | ADA 0.266967503000452<br>BTC 0.000118603347875646<br>COMP 0.000009037090645057<br>LTC 0.000481239860248511<br>MATIC 0.44094257289645 | ADA 0.000000100186443018<br>BTC 0.00000000191853325<br>LTC 0.000000008595001797 | |
| 3.1.354128 | MANNAM NAVEEN | ADDRESS REDACTED | | | BTC 0.000000006827545075<br>CEL 0.728720337735001 | | |
| 3.1.354129 | MANNASER MARSHALL | ADDRESS REDACTED | | | BTC 0.000004113625684162<br>ETH 0.000067582809204644<br>LTC 0.0000948981308907829 | | |
| 3.1.354130 | MANNE HANSSEN | ADDRESS REDACTED | | | BTC 0.0566900194500106<br>CEL 9.36570256048248<br>ETH 0.31077829<br>LINK 8.13452<br>LUNC 1<br>USDT ERC20 49.98 | | |
| 3.1.354131 | MANNI AFFRAN | ADDRESS REDACTED | | | CEL 0.218952359584084<br>USDT ERC20 0.105760304493166 | | |
| 3.1.354132 | MANNI LAURENT | ADDRESS REDACTED | | | BTC 0.000021150887939236<br>CEL 0.0134384280598516<br>DASH 0.00121804228485913<br>ETC 0.00386877220902644<br>ETH 0.000013843366475993<br>LTC 0.00002656454877714<br>ZEC 0.00066203799957173 | | |
| 3.1.354133 | MANNINGHAM FRAN BELLAMY | ADDRESS REDACTED | | | BNB 0.1686<br>BTC 0.0154333080687071<br>CEL 8.38446195716234<br>ETH 1.0292968331803 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354134 | MANNIX ATIENZA | ADDRESS REDACTED | | | BTC 0.00000112910415337<br>CEL 1.03771866285181 | | |
| 3.1.354135 | MANNU SINGH | ADDRESS REDACTED | | | CEL 0.0145899166243091 | | |
| 3.1.354136 | MANNY ALVAREZ | ADDRESS REDACTED | | | 1INCH 198.127504005375<br>ADA 0.345389235987818<br>BAT 6539.61522961238<br>BTC 0.000870767286007681<br>DASH 0.405069429514611<br>LTC 0.00134215231886612<br>MATIC 5295.77832215114<br>SNX 59.9590945218186<br>ZRX 0.0074843613489297 | ADA 0.000000566440952294<br>LTC 0.000000009496380242 | |
| 3.1.354137 | MANNY AVALOS | ADDRESS REDACTED | | | BTC 0.00000546011044991<br>CEL 1.06148497730027<br>MCDAI 19.1359941664916 | | |
| 3.1.354138 | MANNY CASH | ADDRESS REDACTED | | | BTC 0.000000232478943859<br>DASH 0.000374814619029365<br>UMA 0.00143475038299744 | | |
| 3.1.354139 | MANNY DA MOTTA | ADDRESS REDACTED | | | BTC 0.0127483395678165<br>CEL 12.7839452616587<br>ETH 0.59712471658548<br>USDC 289.477755459083 | | |
| 3.1.354140 | MANNY EGUN | ADDRESS REDACTED | | | DOT 34.4128478105659<br>LINK 5.0916965708932<br>MATIC 483.40367776088 | | |
| 3.1.354141 | MANNY FRASER | ADDRESS REDACTED | | | BTC 0.0142931422140396<br>CEL 11.5836565464634<br>LINK 10.2473590115904<br>MATIC 5.1176618972414<br>SNX 0.0265790862839491<br>UNI 40.0492451287986 | | |
| 3.1.354142 | MANNY GOMEZ | ADDRESS REDACTED | | | BTC 0.000929621470262523<br>ETH 1.17692415429779<br>USDT ERC20 106.762611869339 | | |
| 3.1.354143 | MANNY GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000001188099517996 | | |
| 3.1.354144 | MANNY JIMENEZ | ADDRESS REDACTED | | | BTC 0.00105433570563951<br>USDC 1.60803138304955 | | |
| 3.1.354145 | MANNY LAKE | ADDRESS REDACTED | | | | ETH 0.0936216488131202 | |
| 3.1.354146 | MANNY MALDONADO | ADDRESS REDACTED | | | | BTC 0.0614405040014809<br>CEL 483.9288 | |
| 3.1.354147 | MANNY MARTINEZ | ADDRESS REDACTED | | | BTC 0.00308177524140889<br>CEL 183.755821553646<br>ETH 0.0298294479170962<br>GUSD 102.002537859114<br>USDC 102.590554533934 | BTC 0.00739191<br>ETH 0.0990077555193762<br>GUSD 400<br>SNX 25.8553147293366<br>USDC 100<br>USDT ERC20 100.030009 | |
| 3.1.354148 | MANNY MENDOZA | ADDRESS REDACTED | | | BTC 0.000000822489219939<br>DOT 0.0275620046201609<br>ETH 0.000000160269458585<br>MATIC 0.118905833532682 | | |
| 3.1.354149 | MANNY MIRANDA | ADDRESS REDACTED | | | ADA 0.0658911322258413<br>BTC 0.00139771374563346<br>ETH 0.000009721311153427<br>USDC 0.108620066230228<br>XLM 0.166185650099271<br>XRP 0.234731013861704 | | |
| 3.1.354150 | MANNY MUNOZ | ADDRESS REDACTED | | | LTC 3.09000135832503<br>USDC 2.76005439995134 | | |
| 3.1.354151 | MANNY NAPOLES | ADDRESS REDACTED | | | ETH 0.0852752869158278 | | |
| 3.1.354152 | MANNY NAVARRO | ADDRESS REDACTED | | | ADA 2579.52867325946<br>ETH 0.257163202779713<br>OMG 0.000005098992457748<br>UNI 242.386855463214 | OMG 0.0796040831476013 | |
| 3.1.354153 | MANNY RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000235268858886023<br>UNI 0.0031748085405581<br>USDC 0.955788637598913<br>XRP 0.414652729095306 | | |
| 3.1.354154 | MANNY SERRANO | ADDRESS REDACTED | | | USDC 0.619726642890776 | | |
| 3.1.354155 | MANNY ZENNELLI | ADDRESS REDACTED | | | BTC 0.0012112335598259<br>ETH 0.00723671188698495<br>USDC 16.9453067160193 | | |
| 3.1.354156 | MANO ALEXANDER KREMERS | ADDRESS REDACTED | | | BTC 0.0413549809624435 | | |
| 3.1.354157 | MANO AVEDISIAN | ADDRESS REDACTED | | | BTC 0.0379136804436158<br>DOT 17.9734481139046<br>MATIC 242.459612787563 | | |
| 3.1.354158 | MANOCH KUMAR | ADDRESS REDACTED | | | XRP 101.716740985548 | | |
| 3.1.354159 | MANOCHAHER HAMMAT | ADDRESS REDACTED | | | MATIC 8011.74329553569 | | |
| 3.1.354160 | MANODHA DAHAM PELENDAPATHIRAGE DIAS | ADDRESS REDACTED | | | CEL 5.7103614558755<br>SOL 20.2111686362843 | | |
| 3.1.354161 | MANOEL CORTES MENDEZ | ADDRESS REDACTED | | | BTC 0.04830673<br>CEL 114.345022954802<br>ETH 0.828790707886795 | | |
| 3.1.354162 | MANOEL DE JESUS | ADDRESS REDACTED | | | BTC 0.0000000005195767129999999<br>ETH 0.000111379460413639<br>UNI 0.00316395310676265 | BTC 0.000008320845981237 | |
| 3.1.354163 | MANOEL MACHADO BISNETO | ADDRESS REDACTED | | | ADA 0.000000528301886792<br>CEL 0.190112213848845<br>USDT ERC20 0.964662 | | |
| 3.1.354164 | MANOEL MESSIAS DOS SANTOS PEREIRA | ADDRESS REDACTED | | | BTC 0.00033448<br>CEL 2.09169015003855<br>LTC 0.00073215<br>USDC 2.8208<br>ZEC 0.00030971 | | |
| 3.1.354165 | MANOEL NETO | ADDRESS REDACTED | | | BTC 0.000000015558031399<br>CEL 1.00151991575617<br>USDC 0.0313041796875001 | | |
| 3.1.354166 | MANOEL PAIVA | ADDRESS REDACTED | | | BTC 0.000010654877868867 | | |
| 3.1.354167 | MANOEL SAMPAIO | ADDRESS REDACTED | | | BTC 0.000008435608621868 | | |
| 3.1.354168 | MANOELL WEGIER | ADDRESS REDACTED | | | BAT 10.3694592713094<br>BTC 0.101407302199673<br>CEL 0.344428762276037<br>EOS 0.000044159660380595<br>ETH 0.00359643251596261<br>LINK 0.0682776176435232<br>XLM 0.000000060935305121 | | |
| 3.1.354169 | MANOELLE KAISSE | ADDRESS REDACTED | | | BTC 0.000005953751029669<br>USDT ERC20 0.208234697377147 | | |
| 3.1.354170 | MANOGARAN GOVINDARAJ | ADDRESS REDACTED | | | CEL 1.06563633530215 | | |
| 3.1.354171 | MANOHAR JOHN | ADDRESS REDACTED | | | AAVE 0.00361057727046106<br>BAT 0.0814112051005623<br>BTC 0.000877425427072583<br>CEL 12.1411732918343<br>DOT 0.0758197306517771<br>ETH 2.09230457576327<br>LINK 0.0512212148971353<br>MATIC 1022.97982203822<br>XRP 0.0386467698813444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354172 | MANOHAR JOISHY | ADDRESS REDACTED | | | CEL 207.077980023878<br>DOT 34.9911744928225<br>ETC 49.99<br>ETH 2.83812767243658<br>LINK 99.32<br>UNI 129.681648545223<br>USDC 9.918<br>XLM 1776.71 | | |
| 3.1.354173 | MANOHAR SWAIN | ADDRESS REDACTED | | | XRP 0.00390160129329895 | | |
| 3.1.354174 | MANOHARA ATUKORALA | ADDRESS REDACTED | | | ADA 0.00000060916000919<br>BTC 0.000000005795204717<br>CEL 2.71078570985587 | | |
| 3.1.354175 | MANOHARA DE SILVA KALU ARACHCHIGE DON CHAMITH | ADDRESS REDACTED | | | BTC 0.000000003251147872<br>CEL 1.02234875857783 | | |
| 3.1.354176 | MANOIERO CONCETTA | ADDRESS REDACTED | | | BTC 0.006372861591<br>BUSD 0.718252399376748<br>CEL 0.751650571829713<br>USDC 0.174874820987789 | | |
| 3.1.354177 | MANOJ AGARWAL | ADDRESS REDACTED | | | USDT ERC20 0.000231305520184192 | | |
| 3.1.354178 | MANOJ ALLALA | ADDRESS REDACTED | | | XLM 36.1987898939161 | | |
| 3.1.354179 | MANOJ ARAMANDLA | ADDRESS REDACTED | | | ADA 867.313908773184<br>BTC 0.00105095880183042<br>CEL 6.17557413348127<br>ETH 1.04382505573424<br>LINK 24.8678447346831<br>LUNC 28.8961393738083<br>MATIC 331.787898191514 | | |
| 3.1.354180 | MANOJ ARUN SUBRAMANIAN | ADDRESS REDACTED | | | BTC 0.0102013610753118<br>USDC 0.000987044435035344 | | |
| 3.1.354181 | MANOJ BAJRACHARYA | ADDRESS REDACTED | | | CEL 8.64067560104979 | | |
| 3.1.354182 | MANOJ BISHNOI | ADDRESS REDACTED | | | BTC 0.000891276136760548<br>USDC 0.60270424716522 | | |
| 3.1.354183 | MANOJ DEVI | ADDRESS REDACTED | | | ADA 0.272801318198387<br>BTC 0.000000003868825592<br>CEL 0.857390379274924<br>ETH 0.00000064 | | |
| 3.1.354184 | MANOJ GADHE | ADDRESS REDACTED | | | BTC 0.000866551126516464 | | |
| 3.1.354185 | MANOJ GHOSH | ADDRESS REDACTED | | | BTC 0.00134850033005531<br>XRP 0.441543784842472 | | |
| 3.1.354186 | MANOJ GK | ADDRESS REDACTED | | | BTC 0.0022604786019481<br>CEL 8.46423087769142<br>ETH 0.12333336 | | |
| 3.1.354187 | MANOJ GUPTA | ADDRESS REDACTED | | | CEL 1.08412781055889 | | |
| 3.1.354188 | MANOJ HARJANI | ADDRESS REDACTED | | | BTC 0.000029858484452625<br>CEL 1.04747648927408 | | |
| 3.1.354189 | MANOJ JOSHI | ADDRESS REDACTED | | | BTC 0.000634613510681297<br>CEL 1.86280144173792<br>LTC 8.22013781454431<br>SGB 1726.24810648744<br>XRP 16539.6086249232 | | |
| 3.1.354190 | MANOJ KAMALIA | ADDRESS REDACTED | | | BTC 0.000002957439838363<br>USDC 357.3595210745 | | |
| 3.1.354191 | MANOJ KANDEL | ADDRESS REDACTED | | | BTC 0.000000501978589197<br>CEL 11.3615649602004<br>USDT ERC20 0.005122 | | |
| 3.1.354192 | MANOJ KELATH | ADDRESS REDACTED | | | CEL 67.0557343719137<br>ETH 0.0101067788796598<br>USDT ERC20 121.354638 | | |
| 3.1.354193 | MANOJ KESWANI | ADDRESS REDACTED | | | BTC 0.00392292123567048<br>ETH 0.138400234715521 | | |
| 3.1.354194 | MANOJ KUMAR | ADDRESS REDACTED | | | BCH 0.18677384<br>BTC 0.0317352549834008<br>CEL 7.21252210944443<br>ETH 0.071065062918944<br>LTC 0.38743429 | | |
| 3.1.354195 | MANOJ KUMAR | ADDRESS REDACTED | | | BTC 0.00140750199818317<br>COMP 2.23757939737249<br>KNC 0.0205872491289027<br>MATIC 184.2739793632<br>SNX 15.7577884056063 | | |
| 3.1.354196 | MANOJ KUMAR | ADDRESS REDACTED | | | ADA 216.002575244606<br>BTC 0.355429994252478<br>CEL 1867.01824647284<br>ETH 6.35971420550062<br>MATIC 1050.70160793901<br>SNX 12.30077431<br>UNI 100<br>USDC 40059.255284 | | |
| 3.1.354197 | MANOJ KUMAR CP | ADDRESS REDACTED | | | BTC 0.000000110007928186<br>XLM 0.409107716428999 | | |
| 3.1.354198 | MANOJ KUMAR DURAISAMY | ADDRESS REDACTED | | | BTC 0.000000451478046439<br>CEL 0.174450547146792 | | |
| 3.1.354199 | MANOJ KUMAR H DHAMWANI | ADDRESS REDACTED | | | BTC 0.756100667922193<br>CEL 161.099131682558<br>DOT 3.64045576812817<br>ETH 5.77339155320396<br>LINK 521.859476823288<br>USDC 235111.590726444<br>USDT ERC20 169064.829865824 | | |
| 3.1.354200 | MANOJ KUMAR KONA | ADDRESS REDACTED | | | GUSD 25 | | |
| 3.1.354201 | MANOJ KUMAR MURIKINATI | ADDRESS REDACTED | | | BTC 0.000000223757590383999<br>LTC 0.00150942052955571 | | |
| 3.1.354202 | MANOJ KUMAR R | ADDRESS REDACTED | | | BTC 0.00259915526631246<br>USDC 404.219417277821 | | |
| 3.1.354203 | MANOJ LALCHANDANI | ADDRESS REDACTED | | | BTC 0.00109195539637528<br>DASH 0.626225696827788<br>EOS 202.966652954577<br>MATIC 2093.09522744214 | | |
| 3.1.354204 | MANOJ LAMA | ADDRESS REDACTED | | | BTC 0.0225236635885553<br>CEL 41.0048340938099<br>ETH 0.586311986753538<br>LTC 6.07137928926607<br>USDC 1.79830249447769<br>XRP 242.896110701509 | | |
| 3.1.354205 | MANOJ NAGULAPALLI | ADDRESS REDACTED | | | BCH 0.0018533467408389<br>BSV 2.15565886655058<br>CEL 0.0117327751191187<br>EOS 0.000011888242946892<br>LTC 0.00499984640468886<br>XRP 0.000000256735648148 | | |
| 3.1.354206 | MANOJ PAL | ADDRESS REDACTED | | | BTC 0.00115011271104568<br>CEL 5.36549084124637<br>LTC 2.06109241<br>XRP 672.46697 | | |
| 3.1.354207 | MANOJ PANDEY | ADDRESS REDACTED | | | ADA 0.000414320632468014<br>BTC 0.000005018042745384<br>CEL 0.00571412200904073<br>ETH 0.00106133406593868<br>USDC 0.00535691082766371 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354208 | MANOJ PARAB | ADDRESS REDACTED | | | BTC 0.000514856235995953<br>CEL 19.8181385266605<br>ETH 0.268341 | | |
| 3.1.354209 | MANOJ PAREEK | ADDRESS REDACTED | | | AVAX 16.354190360501<br>BTC 0.00132705280603168<br>MATIC 992.194664779372<br>XLM 3607.18394281662 | | |
| 3.1.354210 | MANOJ PAWAR | ADDRESS REDACTED | | | BTC 0.000000112566978958<br>CEL 0.0128712542832538<br>USDT ERC20 0.222214226144422 | | |
| 3.1.354211 | MANOJ PAWAR | ADDRESS REDACTED | | | USDT ERC20 0.077819733798589 | | |
| 3.1.354212 | MANOJ POONIA | ADDRESS REDACTED | | | BTC 0.000896410192164074<br>USDC 0.423430547942617 | | |
| 3.1.354213 | MANOJ PRABHU MOUNASAMY | ADDRESS REDACTED | | | CEL 0.00587157602715421 | | |
| 3.1.354214 | MANOJ PRASANNA | ADDRESS REDACTED | | | BTC 0.000000355187781753<br>ETH 0.000005840510158772 | | |
| 3.1.354215 | MANOJ R | ADDRESS REDACTED | | | ADA 0.306745289826581<br>BTC 0.00458979603365429 | | |
| 3.1.354216 | MANOJ RANJIT | ADDRESS REDACTED | | | BTC 0.0567319533996332<br>CEL 4084.1376205592<br>DOT 60.442<br>ETH 0.743738186969932<br>LTC 0.000000002921302656<br>SGB 612.2572<br>XRP 1000 | | |
| 3.1.354217 | MANOJ RAWAT | ADDRESS REDACTED | | | ADA 0.178106634049602<br>BTC 0.000000017954465884<br>XLM 0.342250355385248 | | |
| 3.1.354218 | MANOJ REGE | ADDRESS REDACTED | | | BTC 0.000474460281831006 | | |
| 3.1.354219 | MANOJ S SHAH | ADDRESS REDACTED | | | BTC 0.0299932459675012<br>CEL 17.3989229291409<br>ETH 0.0320245546152169<br>LTC 2.66378022762832 | | |
| 3.1.354220 | MANOJ SAHU | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.354221 | MANOJ SAMIAPPAN | ADDRESS REDACTED | | | ADA 404.464664500547<br>BTC 0.00427035416033678<br>CEL 4.56423397504322<br>DOT 10.9800133915285<br>XRP 140.259219144028 | | |
| 3.1.354222 | MANOJ SAXENA | ADDRESS REDACTED | | | AAVE 24.9227256300008<br>BTC 0.00560707470238379 | | |
| 3.1.354223 | MANOJ SHAHU | ADDRESS REDACTED | | | BTC 0.000000001568067945 | | |
| 3.1.354224 | MANOJ SHENOY | ADDRESS REDACTED | | | BTC 0.00132999929348513<br>CEL 19.1535405812746<br>ETH 0.005<br>SGB 436.699948455162<br>XRP 2851.45588013958 | | |
| 3.1.354225 | MANOJ SIDHER | ADDRESS REDACTED | | | BTC 0.000018639224024089<br>CEL 2.5078187713509<br>ETH 0.000218122471420989<br>MCDAI 40<br>XLM 17.59<br>XRP 44.382733 | | |
| 3.1.354226 | MANOJ SINGH | ADDRESS REDACTED | | | BTC 0.00196971217173649<br>USDC 2110.91215940329 | | |
| 3.1.354227 | MANOJ SONJE | ADDRESS REDACTED | | | AAVE 0.000336329116849333<br>ADA 426.891907084891<br>AVAX 0.00144847923412012<br>BAT 186.841058085177<br>BCH 0.0930841055126042<br>BNT 21.9629724851511<br>BTC 0.0133900273035214<br>COMP 0.780867639768461<br>DASH 1.30282365720018<br>DOT 14.77679055506<br>EOS 0.0302211297632698<br>ETC 6.18212184781676<br>KNC 40.3188868326682<br>LUNC 10.1314170330562<br>MANA 0.0227076668261004<br>MATIC 0.658355563052797<br>OMG 19.1390508152121<br>SNX 5.7547333495492<br>SOL 0.00843781192502555<br>UMA 2.53806682897118<br>UNI 6.67385037840327<br>XLM 750.833128021425<br>XRP 400<br>ZEC 0.508914890016998<br>ZRX 407.49647495487 | AAVE 0.31451849064201<br>MATIC 401.214094599833<br>SOL 7.11016288213575 | |
| 3.1.354228 | MANOJ SOORIYA ARACHCHILAGE | ADDRESS REDACTED | | | BTC 0.00238080891425301<br>MATIC 475.162775009146 | | |
| 3.1.354229 | MANOJ UTHAPPA | ADDRESS REDACTED | | | BTC 0.000448282375723594 | | |
| 3.1.354230 | MANOJ V S | ADDRESS REDACTED | | | BTC 0.000000115926883836<br>USDC 0.0270095039085856<br>USDT ERC20 0.574933914639521 | | |
| 3.1.354231 | MANOJ VARGHESE | ADDRESS REDACTED | | | ETH 0.0381905828595366 | | |
| 3.1.354232 | MANOJ VARMA | ADDRESS REDACTED | | | ADA 277.710468071997<br>BCH 0.0118187255768599<br>BTC 0.0746088265138199<br>EOS 7.56725504112101<br>ETH 1.08451761858651<br>LTC 0.154184991949007<br>MATIC 682.97722299996 | | |
| 3.1.354233 | MANOJ VASUDEVAN | ADDRESS REDACTED | | | BSV 0.19222497276063<br>BTC 0.000261160192120034<br>CEL 2053.65712765989<br>ETH 0.0115383465052849<br>MATIC 7.13586153616607<br>USDC 0.0622826763236207 | BTC 0.000000007495174041<br>ETH 0.000000229784806832<br>USDC 0.000000003427793124 | |
| 3.1.354234 | MANOJ VERMA | ADDRESS REDACTED | | | DOT 2.05879848352673<br>ETH 0.00233679325986579<br>LTC 0.00186851191181416<br>MATIC 53.8025402992809<br>MCDAI 31.7934528164549 | | |
| 3.1.354235 | MANOJ VISWANATHAN | ADDRESS REDACTED | | | BTC 0.00374410817609932 | | |
| 3.1.354236 | MANOJINI SUNDARANATHAN | ADDRESS REDACTED | | | BTC 0.000476261234274433<br>USDC 7417.01535568472 | | |
| 3.1.354237 | MANOJITH SUNDARARAJ | ADDRESS REDACTED | | | BTC 0.000000036960883235<br>MATIC 0.0134711361031865 | | |
| 3.1.354238 | MANOJKUMAR FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00105605407040219<br>CEL 0.741097411435015<br>ETH 1.08699184353265<br>LUNC 10.9182254102748 | | |
| 3.1.354239 | MANOKAR GOVINDAN | ADDRESS REDACTED | | | BTC 0.000003423051725226<br>MCDAI 0.0442814212141135 | | |
| 3.1.354240 | MANOLA MARRAS | ADDRESS REDACTED | | | BTC 0.000019692097311131 | | |
| 3.1.354241 | MANOLIS KOULOUFAKOS | ADDRESS REDACTED | | | BTC 0.005054161383771<br>ETH 0.0270404901731354 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354242 | MANOLIS MERAMVELIOTAKIS | ADDRESS REDACTED | | | BTC 0.0000515589662454989<br>CEL 6.28741362357306<br>ETH 0.000684991567635126<br>LTC 0.00473650137829863<br>MANA 0.000204318380378889<br>USDC 0.599540880965119 | | |
| 3.1.354243 | MANOLIS PANTELEOU | ADDRESS REDACTED | | | ETH 0.000362590891328871 | | |
| 3.1.354244 | MANOLIS PREVEZIANOS | ADDRESS REDACTED | | | ADA 0.149000230248514<br>BTC 0.000031918580789313<br>DOT 0.00949152681485823<br>ETH 0.0002752647551113<br>LUNC 0.00102483057836953 | | |
| 3.1.354245 | MANOLIS VOSKAKIS | ADDRESS REDACTED | | | ADA 515.323321348018<br>BCH 1.00603998859895<br>BTC 0.0278097418160346<br>CEL 0.0460472125499279<br>DOT 34.7776580979227<br>ETH 2.39536236090513<br>MCDAI 42.3502234914904<br>XRP 300.13703032055 | | |
| 3.1.354246 | MANOLITO GAMEZ | ADDRESS REDACTED | | | ADA 882.841446003163<br>BTC 0.0574408923708413<br>DOT 8.71971978952284<br>ETH 0.0385511729508091<br>MATIC 1111.33193310011 | | |
| 3.1.354247 | MANOLO BAES | ADDRESS REDACTED | | | CEL 0.101565243299913<br>XRP 29.75 | | |
| 3.1.354248 | MANOLO BLANCO | ADDRESS REDACTED | | | BTC 0.602038198557902<br>DOT 428.212824104878<br>ETH 13.5686331202045<br>MATIC 1056.59060039921 | | |
| 3.1.354249 | MANOLO BORJA | ADDRESS REDACTED | | | BTC 0.000038139216185228<br>MATIC 0.282110371859627<br>SNX 0.0915469115053612<br>USDC 0.804860159501987<br>USDT ERC20 0.0795948264280901 | | |
| 3.1.354250 | MANOLO CISNEROS | ADDRESS REDACTED | | | BTC 0.000001237941340894<br>ETH 0.00000045074508334 | | |
| 3.1.354251 | MANOLO GONZALEZ | ADDRESS REDACTED | | | AAVE 4.21267425043956<br>ETC 4.12659879130601<br>MANA 604.524489159369 | BTC 0.00174459176552686 | |
| 3.1.354252 | MANOLO JULIEN CORNETTE | ADDRESS REDACTED | | | BTC 0.000387344885338517 | | |
| 3.1.354253 | MANOLO LINGAO | ADDRESS REDACTED | | | ADA 292.885702070759<br>BTC 0.0800632292148518<br>CEL 272.111142294007<br>ETH 0.00211179155830088<br>LINK 14.1970687700247<br>MATIC 287.880608850685<br>SGB 1703.20589577869<br>XLM 6.87834036375278<br>XRP 3821.73146028156 | | |
| 3.1.354254 | MANOLO RAMIREZ MAZARIEGOS | ADDRESS REDACTED | | | BTC 0.000009538167009762<br>CEL 4.83112824713237 | | |
| 3.1.354255 | MANOLO SEGADO | ADDRESS REDACTED | | | CEL 0.0837804344964579 | | |
| 3.1.354256 | MANOLYA GÜLABIOĞLU | ADDRESS REDACTED | | | BTC 0.003606<br>CEL 4.65598136278295<br>MCDAI 40 | | |
| 3.1.354257 | MANON BELHASSEN | ADDRESS REDACTED | | | BTC 0.00109142631903381<br>CEL 0.929778871456759<br>USDT ERC20 0.50192211029694 | | |
| 3.1.354258 | MANON BENNETT | ADDRESS REDACTED | | | USDC 106.748858285029 | | |
| 3.1.354259 | MANON BOISSIERES | ADDRESS REDACTED | | | BTC 0.00190660958520636<br>CEL 1.61146296666318 | | |
| 3.1.354260 | MANON BONDIER | ADDRESS REDACTED | | | ETH 0.0528341804706483<br>MATIC 87.1624416905919 | | |
| 3.1.354261 | MANON CAMUS | ADDRESS REDACTED | | | BTC 0.000015253627293159<br>CEL 0.0874867776177892<br>USDT ERC20 0.484745971667246 | | |
| 3.1.354262 | MANON COMPARIN | ADDRESS REDACTED | | | BTC 0.000001749470540719<br>CEL 1.61627780072097<br>ETH 0.00122172414637915<br>USDC 0.638554086449026<br>USDT ERC20 0.467970215682364 | | |
| 3.1.354263 | MANON CROTEAU | ADDRESS REDACTED | | | ADA 0.0867251140928473<br>BTC 0.000000938784000606<br>CEL 0.110951080657584 | | |
| 3.1.354264 | MANON DESROCHES | ADDRESS REDACTED | | | BTC 0.00832486682917683<br>CEL 8.85632700714113 | | |
| 3.1.354265 | MANON EDELINE | ADDRESS REDACTED | | | BTC 0.000625140706945577<br>CEL 86.6783639082756<br>DOT 2.9<br>KNC 118.64313374<br>PAX 261.9715738<br>PAXG 0.202907340414 | | |
| 3.1.354266 | MANON GUILLOU | ADDRESS REDACTED | | | BTC 0.01043566<br>CEL 7.20662065013229 | | |
| 3.1.354267 | MANON KUT | ADDRESS REDACTED | | | CEL 22.7735337189485 | | |
| 3.1.354268 | MANON LATEULIERE | ADDRESS REDACTED | | | LINK 3.44990539104912 | | |
| 3.1.354269 | MANON LEBEL | ADDRESS REDACTED | | | BTC 0.000000378205856736<br>CEL 0.191777858860365<br>USDT ERC20 0.000000633743033867 | | |
| 3.1.354270 | MANON MES | ADDRESS REDACTED | | | ADA 378.564694108396<br>BTC 0.000066774296585337<br>ETH 1.04950533918915<br>USDC 1068.42291511919 | | |
| 3.1.354271 | MANON MORIAS | ADDRESS REDACTED | | | BTC 0.000000004009640661<br>CEL 0.961897863924558 | | |
| 3.1.354272 | MANON RENARD | ADDRESS REDACTED | | | BTC 0.000832497924747603<br>CEL 0.000362282154114788<br>DOT 9.44964727214221<br>ETH 0.465626306519233<br>USDC 1594.80277131689 | | |
| 3.1.354273 | MANON ROUSSEAU | ADDRESS REDACTED | | | BTC 0.00122573084627336<br>DOT 0.0170702944915228 | | |
| 3.1.354274 | MANON SEGART | ADDRESS REDACTED | | | BTC 0.0000000576220034<br>CEL 15.9517518946446 | | |
| 3.1.354275 | MANON STAS DE RICHELLE | ADDRESS REDACTED | | | BTC 0.0272354971677934<br>CEL 210.512465153418 | | |
| 3.1.354276 | MANON VAN DER HEIJDEN | ADDRESS REDACTED | | | BTC 0.00005316026791115<br>USDC 0.300591203945824 | | |
| 3.1.354277 | MANON VAN OOIJ | ADDRESS REDACTED | | | BTC 0.000009254940445233<br>CEL 0.0836529988110657<br>USDC 4.573 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354278 | MANON VAN SOMEREN | ADDRESS REDACTED | | | AAVE 5.98957209<br>ADA 3011.14933686781<br>BTC 0.378979528270364<br>CEL 27.2890127947933<br>COMP 2.28834668814193<br>ETH 2.55669567188904<br>LINK 306.275115589685<br>MATIC 1785.58631514941<br>SNX 101.134386156105<br>UNI 29.0819471870024<br>XLM 5864.0290879<br>XRP 1340.111143<br>ZRX 657.384877100952 | | |
| 3.1.354279 | MANONMANI NATESAN | ADDRESS REDACTED | | | BTC 0.000000893045035082<br>CEL 0.118548968551945 | | |
| 3.1.354280 | MANOOCHEHR AGAPOOR | ADDRESS REDACTED | | | ADA 0.000000999293475557<br>CEL 5.79603683042148<br>SOL 0.0333119549990451 | | |
| 3.1.354281 | MANOP TANGNAWAPHAN | ADDRESS REDACTED | | | CEL 1.15032454991315<br>USDC 0.0241878395140389<br>XAUT 0.00220434102512236 | | |
| 3.1.354282 | MANORAJ THARMARAJAH | ADDRESS REDACTED | | | ADA 4.81330003635671<br>BTC 1.58188028436885<br>DOT 441.977380803703<br>EOS 0.430377574986887<br>ETH 20.1808789050962<br>LINK 436.859932886775<br>USDC 38060.9264873449 | | |
| 3.1.354283 | MANORANJANI ARUNANDAM | ADDRESS REDACTED | | | BTC 0.000000003101130651<br>CEL 0.066333278665815 | | |
| 3.1.354284 | MANORITA ATTARD | ADDRESS REDACTED | | | BTC 0.00523015951140219<br>ETH 3.02745403642515 | | |
| 3.1.354285 | MANORMA MALANI | ADDRESS REDACTED | | | BTC 0.0118362220733299 | | |
| 3.1.354286 | MANOUCHEHR JANINEJAD | ADDRESS REDACTED | | | BTC 0.000002334518966971<br>ETH 0.809687844416748 | | |
| 3.1.354287 | MANOUCHEKA ORANGE | ADDRESS REDACTED | | | BSV 7.13016405212831<br>BTC 0.0946182278096274<br>XRP 4770.06752603709 | | |
| 3.1.354288 | MANOUSCHAK SCHMID | ADDRESS REDACTED | | | BTC 0.00626223<br>CEL 6.71862683235502 | | |
| 3.1.354289 | MANOZ GANGISETTI | ADDRESS REDACTED | | | BTC 0.000483225333429017<br>LTC 0.646288128093416 | | |
| 3.1.354290 | MANPREET BINNING | ADDRESS REDACTED | | | XRP 442.464527949567 | | |
| 3.1.354291 | MANPREET BOCHAROVA | ADDRESS REDACTED | | | BTC 0.0133185525736035<br>ETH 13.8030027994452 | | |
| 3.1.354292 | MANPREET DAHIYA | ADDRESS REDACTED | | | BTC 0.000000000761402673<br>CEL 0.0959751687551477 | | |
| 3.1.354293 | MANPREET DEV | ADDRESS REDACTED | | | ADA 5955.10768500347<br>BNT 174.783129516167<br>BTC 0.594193898337851<br>ETH 10.8185920874713<br>USDC 7.16127429945746 | | |
| 3.1.354294 | MANPREET DHAMI | ADDRESS REDACTED | | | CEL 19.4275124396423 | | |
| 3.1.354295 | MANPREET GILL | ADDRESS REDACTED | | | AVAX 4.70318449862876<br>BTC 0.257355873054114<br>DOT 16.7723121150013<br>ETH 2.88790421882356<br>LINK 24.2431923268689<br>MATIC 1036.50929642903<br>SOL 8.6174962317084 | | |
| 3.1.354296 | MANPREET RANDHAWA | ADDRESS REDACTED | | | BTC 0.00119692566165432<br>CEL 1.11044364020551<br>ETH 2.39032789934384<br>TUSD 85.8486151623006 | | |
| 3.1.354297 | MANPREET SINGH | ADDRESS REDACTED | | | CEL 0.000538145529781293<br>ETH 0.00148967189000897 | | |
| 3.1.354298 | MANPREET SINGH | ADDRESS REDACTED | | | ADA 0.218276287544852<br>BTC 0.000002376202146361<br>ETH 0.000040464062673621<br>USDC 2.96275023814671 | | |
| 3.1.354299 | MANPREET SINGH | ADDRESS REDACTED | | | ADA 308.297918358847<br>BNB 0.00270878143264691<br>BTC 0.00178297135486855<br>USDT ERC20 0.446298931098953 | | |
| 3.1.354300 | MANPREET SINGH | ADDRESS REDACTED | | | ADA 0.389381472596823<br>AVAX 0.000502558942241022<br>BTC 0.000003600092182964<br>CEL 28.339626211223<br>DOT 0.007109971806413<br>ETC 0.000402548778949658<br>ETH 0.000361020411228978<br>LUNC 0.00957907792679562<br>MATIC 161.348840967592<br>SOL 0.00523421520232153<br>XLM 0.0189641561536837<br>XRP 0.0672276667417513 | | |
| 3.1.354301 | MANPREET SINGH | ADDRESS REDACTED | | | ETH 0.000064568787930209<br>XRP 4214.57984935714 | | |
| 3.1.354302 | MANPREET SINGH SIBAL | ADDRESS REDACTED | | | USDC 0.0611261009452646 | | |
| 3.1.354303 | MANPREET SINGH SNP | ADDRESS REDACTED | | | MATIC 172.263455919471 | | |
| 3.1.354304 | MANPREET UPPAL | ADDRESS REDACTED | | | ADA 0.000657565769850454<br>BTC 0.755106889798928<br>DOT 0.0566646116530152<br>ETH 9.60740120508252 | | |
| 3.1.354305 | MANQI HUANG | ADDRESS REDACTED | | | BTC 0.00217509079713154<br>CEL 5.11181376037745<br>USDT ERC20 0.000000241676356931 | | |
| 3.1.354306 | MANQOBA MTHETHWA | ADDRESS REDACTED | | | BTC 0.000004442214901694<br>CEL 168.578422697671<br>MANA 0.00723116<br>MATIC 0.44434197287879 | | |
| 3.1.354307 | MANRAJ BHINDER | ADDRESS REDACTED | | | MATIC 17.7557802847516 | | |
| 3.1.354308 | MANRAJ DHALIWAL | ADDRESS REDACTED | | | CEL 12.3567923802986<br>ETH 0.265419752598221 | | |
| 3.1.354309 | MANRAJ GAKHAL | ADDRESS REDACTED | | | BNB 0.000000003166234154<br>BTC 0.000000007214801366<br>CEL 0.733409060606402<br>DOT 0.000000000026938166 | | |
| 3.1.354310 | MANRAJ JOHAL | ADDRESS REDACTED | | | ADA 0.196856350799072<br>BTC 0.000006447053249886<br>CEL 1.16100242964055<br>ETH 0.0000505698296047019 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354311 | MANRAJ KAELEY | ADDRESS REDACTED | | | AAVE 1.51533768115167<br>ADA 13930.974646441<br>BAT 3482.44387569509<br>BCH 4.45103940811699<br>BNT 414.754192093597<br>BSV 4.23514042953425<br>BTC 0.000229852881286354<br>CEL 1.14420358472802<br>DASH 5.87779795183739<br>EOS 271.240210143573<br>ETH 0.0235185020872163<br>LTC 7.9975591554227<br>MATIC 1957.45512813713<br>OMG 0.0543932096501043<br>SGB 1124.34743095301<br>SNX 60.1973892450555<br>USDC 0.000000424288186359<br>XLM 18643.9775560788<br>XRP 0.000000871038300118<br>ZEC 3.24607447913266<br>ZRX 733.709855262299 | BTC 0.000000007912291645<br>ETH 24.8614959699219 | |
| 3.1.354312 | MANRAJ RAI | ADDRESS REDACTED | | | ADA 2439.85347780163<br>BTC 0.00111139130487372<br>ETH 3.76724069873636<br>XRP 1446.65720221225 | | |
| 3.1.354313 | MANRAJ WILKHU | ADDRESS REDACTED | | | CEL 2.5028779417506<br>DASH 0.000022285563274206<br>USDC 0.000000046564579935 | | |
| 3.1.354314 | MANRAJWINDER SINGH | ADDRESS REDACTED | | | CEL 2.48515991147607<br>MATIC 60 | | |
| 3.1.354315 | MANRAJWINDER SINGH | ADDRESS REDACTED | | | CEL 52.5456526493475<br>DOT 0.453759918947403<br>MATIC 3023.54575184599 | | |
| 3.1.354316 | MANRIQUE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000004009128003<br>CEL 10.6887813528998<br>XLM 2479.93458140981<br>XRP 935.200967026963 | | |
| 3.1.354317 | MANS ANDERS MAGNUSSON | ADDRESS REDACTED | | | CEL 0.00231909136923733<br>XRP 0.008474 | | |
| 3.1.354318 | MÅNS HAFRÉN | ADDRESS REDACTED | | | CEL 1.06615234249161<br>ETH 0.00247136087164652 | | |
| 3.1.354319 | MANS THIJSSEN | ADDRESS REDACTED | | | ADA 0.0718457770110293<br>BTC 0.000002066622944399<br>ETH 0.000010046120552492 | | |
| 3.1.354320 | MÅNS ZIGHER | ADDRESS REDACTED | | | BTC 0.000150479861999985<br>CEL 457.993941509683 | | |
| 3.1.354321 | MANSA FEMIOLA | ADDRESS REDACTED | | | BTC 0.000537075822730987<br>ETH 0.0471923803602698 | | |
| 3.1.354322 | MANSA FEMIOLA | ADDRESS REDACTED | | | BTC 0.000000003016991595<br>CEL 14.3077310498911 | | |
| 3.1.354323 | MANSA JERONIMO | ADDRESS REDACTED | | | BTC 0.000449089107029255 | | |
| 3.1.354324 | MANSARUN PHUTPORNCHANAN | ADDRESS REDACTED | | | BTC 0.081802717908727<br>ETH 0.732993279232428<br>MCDAI 31.8345722109417 | | |
| 3.1.354325 | MANSFIELD WROTTO | ADDRESS REDACTED | | | BTC 0.0002095999727053<br>MATIC 2.75278480002791 | | |
| 3.1.354326 | MANSI JOSHI | ADDRESS REDACTED | | | BTC 0.00144487565383494<br>MATIC 0.122976414362273 | | |
| 3.1.354327 | MANSI THAKUR | ADDRESS REDACTED | | | BTC 0.000000095944102486<br>LTC 0.00127483088232041 | | |
| 3.1.354328 | MANSIANHOIH TOMBING | ADDRESS REDACTED | | | BTC 0.000000001961557982<br>CEL 0.272649353849492 | | |
| 3.1.354329 | MANSO JALLOH | ADDRESS REDACTED | | | BTC 0.155694252349878<br>DASH 10.640113312174<br>ETH 3.20039399458851<br>KNC 1061.74167493745<br>LINK 108.462854911552<br>LTC 14.8587026061652<br>MANA 390.559334627978<br>MATIC 16.0299055413712<br>SGB 1292.95799777537<br>UNI 32.6584048795236<br>XLM 595.899096113191<br>XRP 55.684818232642<br>ZEC 5.67362885413884<br>ZRX 1708.50594103455 | | |
| 3.1.354330 | MANSON MAN | ADDRESS REDACTED | | | BTC 0.00249455831628442<br>CEL 2.45160277623378<br>USDC 692.037410683416 | | |
| 3.1.354331 | MANSOOR AHMED | ADDRESS REDACTED | | | ADA 46.0369946545041<br>BTC 0.000000396701557208<br>CEL 87.8427703699408<br>LINK 162.189727287756<br>USDC 210.336180836138 | | |
| 3.1.354332 | MANSOOR KARATELA | ADDRESS REDACTED | | | BTC 0.323216684641325 | | |
| 3.1.354333 | MANSOOR MASUD | ADDRESS REDACTED | | | BTC 0.0102703763425171 | | |
| 3.1.354334 | MANSOOR PANABIG | ADDRESS REDACTED | | | ADA 78.375313<br>BTC 0.0103441019849223<br>CEL 21.1679315835803<br>MATIC 98.59070333<br>USDC 220.86<br>XRP 26.542411 | | |
| 3.1.354335 | MANSOUR ALAHBABI | ADDRESS REDACTED | | | BTC 0.000195890610843358<br>ETH 0.00609735792168641<br>LINK 0.103046254269475<br>USDC 0.97986798903858<br>USDT ERC20 71.2122398862483 | | |
| 3.1.354336 | MANSOUR ALBLOUSHI | ADDRESS REDACTED | | | BNB 0.000086709693743196 | | |
| 3.1.354337 | MANSOUR ALGHAMDI | ADDRESS REDACTED | | | ETH 0.0395116379313758 | | |
| 3.1.354338 | MANSOUR BA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.354339 | MANSOUR IMAM | ADDRESS REDACTED | | | ADA 296.300596229499<br>BTC 0.00001743105203052<br>PAX 0.301668626696011 | | |
| 3.1.354340 | MANSOUR KHAMIDOV | ADDRESS REDACTED | | | CEL 0.00186354887019142 | | |
| 3.1.354341 | MANSOUR MICHEL MANSOUR | ADDRESS REDACTED | | | BTC 0.0231563542580956<br>ETH 0.526836688786327<br>LTC 2.66463377418171<br>XRP 1435.48687229587 | | |
| 3.1.354342 | MANSOUR MOINDJIE | ADDRESS REDACTED | | | CEL 3.29787630767081 | | |
| 3.1.354343 | MANSOUR RAHMATI | ADDRESS REDACTED | | | AAVE 0.0119187119620762<br>ADA 3.49765229298736<br>BTC 1.49402318395528<br>DOT 75.7508486491502<br>ETH 68.1507155064952<br>USDC 13.7013367867328<br>USDT ERC20 1.75722986515429 | ETH 8.93<br>USDC 0.000000193063468559<br>USDT ERC20 2578.99985465677 | |
| 3.1.354344 | MANSOUR SAFARZADEH | ADDRESS REDACTED | | | BTC 0.0014223578773791<br>CEL 29.7756100981423 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354345 | MANSOUR SALAME | ADDRESS REDACTED | | | BTC 0.000362905117274062<br>COMP 0.120631595366346<br>ETH 0.0375022567496841<br>UNI 3.85779348663868 | BTC 0.000000008944532868 | |
| 3.1.354346 | MANSOUR SALIBA | ADDRESS REDACTED | | | BCH 0.000000006961986841<br>CEL 0.692122899949867<br>SGB 618.71783872951<br>XRP 4.999998 | | |
| 3.1.354347 | MANSOUR SOBBI | ADDRESS REDACTED | | | ADA 259.421768101925<br>BTC 0.0434106004121965<br>ETH 1.29173703788937<br>SOL 9.1800184590752<br>USDC 155.826030995334 | BTC 0.000453642430137242 | |
| 3.1.354348 | MANSSOUR NOURDINE | ADDRESS REDACTED | | | BTC 0.000041<br>CEL 0.0305861704438832 | | |
| 3.1.354349 | MANSUKH PADSALA | ADDRESS REDACTED | | | BTC 0.000000200275221338<br>CEL 0.00577116127036469<br>ETH 0.00286528558414141 | | |
| 3.1.354350 | MANSUR ALBARRAK | ADDRESS REDACTED | | | BCH 5.02995<br>BTC 0.00328009269368436<br>CEL 672.412130903087<br>DOT 110.27042274<br>EOS 1501.6<br>LTC 5.03832887405397<br>USDT ERC20 3.8<br>XRP 11002 | | |
| 3.1.354351 | MANSUR ALI | ADDRESS REDACTED | | | BTC 0.00110020722520519<br>EOS 0.00178148318670507<br>XRP 0.00158941220238095 | | |
| 3.1.354352 | MANSUR SANGOV | ADDRESS REDACTED | | | BNB 0.00172198748841456<br>BTC 0.000001094057707243<br>USDT ERC20 0.441592128458832 | | |
| 3.1.354353 | MANSUR ZHUMANIYAZOV | ADDRESS REDACTED | | | BTC 0.000000236333816271999<br>OMG 0.00354417120189176 | | |
| 3.1.354354 | MANTANA KHUEANSUNGNOEN | ADDRESS REDACTED | | | BTC 0.245913493176316<br>CEL 38.8392572732693<br>ETH 2.89717301222429 | | |
| 3.1.354355 | MANTAS ADOMĖNAS | ADDRESS REDACTED | | | BTC 0.00220761535570634<br>EOS 0.0288003303571428 | | |
| 3.1.354356 | MANTAS ALIUKEVICIUS | ADDRESS REDACTED | | | BCH 0.000000003533220998<br>BTC 0.000000392542707054<br>CEL 0.186305488597299<br>XRP 0.403902978258313 | | |
| 3.1.354357 | MANTAS ANDREJEVAS | ADDRESS REDACTED | | | BTC 0.000000612239747811<br>USDC 0.614793893682768 | | |
| 3.1.354358 | MANTAS BAKANAUSKAS | ADDRESS REDACTED | | | CEL 0.0200208116629767 | | |
| 3.1.354359 | MANTAS BAKANAUSKAS | ADDRESS REDACTED | | | BTC 0.000173593090597896 | | |
| 3.1.354360 | MANTAS BALIUTIS | ADDRESS REDACTED | | | BTC 0.0125688566191919<br>CEL 5.77437987406452<br>ETH 0.00159801307134897 | | |
| 3.1.354361 | MANTAS BAUZA | ADDRESS REDACTED | | | ADA 0.281040919275252<br>BTC 0.000962167617847588<br>DOT 0.0139479864970972<br>MATIC 0.112946059906169<br>XLM 0.0420407500082609 | | |
| 3.1.354362 | MANTAS BENDINSKAS | ADDRESS REDACTED | | | BTC 0.000536046084284769<br>CEL 3.22453083729476 | | |
| 3.1.354363 | MANTAS CEPONIS | ADDRESS REDACTED | | | BTC 0.00208975156614786 | | |
| 3.1.354364 | MANTAS CIZAUSKAS | ADDRESS REDACTED | | | SNX 88.8236316671461 | | |
| 3.1.354365 | MANTAS DILIUS | ADDRESS REDACTED | | | BTC 0.000003059773271611<br>CEL 4.32492855722256<br>ETH 0.000215223723821511<br>USDC 0.624061827261012 | | |
| 3.1.354366 | MANTAS GARUCKAS | ADDRESS REDACTED | | | BTC 0.000377621490931884<br>MCDAI 74.2924574936455<br>USDC 238.228091711232 | | |
| 3.1.354367 | MANTAS GEDRIMAS | ADDRESS REDACTED | | | CEL 0.000788345231282578<br>ETH 0.000002 | | |
| 3.1.354368 | MANTAS GUDAITIS | ADDRESS REDACTED | | | CEL 0.0111944717497492<br>ETH 0.000000240939601234<br>USDC 0.00958978122845616 | | |
| 3.1.354369 | MANTAS GUOGA | ADDRESS REDACTED | | | CEL 0.000100705649808278<br>LTC 0.000512787148060315<br>MCDAI 0.0476792321288406 | | |
| 3.1.354370 | MANTAS IMANAVICIUS | ADDRESS REDACTED | | | BTC 0.000001245026946753<br>USDC 0.549939437729371 | | |
| 3.1.354371 | MANTAS IMBRASAS | ADDRESS REDACTED | | | CEL 0.0298679124497069 | | |
| 3.1.354372 | MANTAS JAKUBONIS | ADDRESS REDACTED | | | BTC 0.00668371115866081<br>ETH 0.0820421759591567 | | |
| 3.1.354373 | MANTAS KANČAUSKAS | ADDRESS REDACTED | | | BTC 0.000000006919387763 | | |
| 3.1.354374 | MANTAS KARAUSKAS | ADDRESS REDACTED | | | BTC 0.0920170436755555<br>CEL 0.181409870516674<br>MATIC 2063.03268880862<br>XLM 288.227522492128 | | |
| 3.1.354375 | MANTAS KARVECKAS | ADDRESS REDACTED | | | BTC 0.000000008906234255<br>CEL 7.35693599863846 | | |
| 3.1.354376 | MANTAS KEMĖŠIUS | ADDRESS REDACTED | | | ADA 0.0107376366517927<br>BTC 0.000000129671424573<br>ETH 0.000009939918477628 | | |
| 3.1.354377 | MANTAS MALISAUSKAS | ADDRESS REDACTED | | | CEL 0.00113627056758628 | | |
| 3.1.354378 | MANTAS MASIULIS | ADDRESS REDACTED | | | ADA 2746.31995758398<br>BTC 0.0030596020840427<br>CEL 663.669030059188<br>LUNC 220.437683992174<br>SGB 441.370122628741<br>XLM 2006.59589623458<br>XRP 10959.5366889845 | | |
| 3.1.354379 | MANTAS PAULEKAS | ADDRESS REDACTED | | | BTC 0.101240602179408 | | |
| 3.1.354380 | MANTAS PLESKYS | ADDRESS REDACTED | | | BTC 0.00000013622977543<br>USDC 0.521046670482183 | | |
| 3.1.354381 | MANTAS POVILAITIS | ADDRESS REDACTED | | | CEL 0.28072793606985<br>USDC 0.000000434625960628 | | |
| 3.1.354382 | MANTAS RAMANAUSKAS | ADDRESS REDACTED | | | ADA 685.213381860092<br>BNB 0.000000009620639577<br>BTC 0.00994647386171466<br>CEL 321.039402931466<br>DOT 45.4017447942293 | | |
| 3.1.354383 | MANTAS REPSYS | ADDRESS REDACTED | | | BTC 0.00186227981061588<br>CEL 2743.96004979724<br>DOT 99.9<br>ETC 49.999<br>ETH 5.26386081548441<br>LUNC 6.34983615758953<br>MATIC 986<br>SGB 1275.10208083922<br>SNX 146.67<br>USDC 675<br>XLM 849.252302886355<br>XRP 5012.435974 | | |
| 3.1.354384 | MANTAS RUSEVICIUS | ADDRESS REDACTED | | | XRP 154.41767525131 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354385 | MANTAS ŠIAUČIŪNAS | ADDRESS REDACTED | | | CEL 1.00330255922621<br>ETH 0.029752239151818 | | |
| 3.1.354386 | MANTAS STANKEVICIUS | ADDRESS REDACTED | | | BTC 0.000001124922310493<br>USDT ERC20 0.440817205874536 | | |
| 3.1.354387 | MANTAS TUMA | ADDRESS REDACTED | | | BTC 0.00102768828229451 | | |
| 3.1.354388 | MANTAS VAITKUS | ADDRESS REDACTED | | | BTC 0.00159240325420206 | | |
| 3.1.354389 | MANTAS VILEISIS | ADDRESS REDACTED | | | ADA 50.0000001648062<br>BTC 0.00062028291108493<br>CEL 0.841306999484407<br>ETH 0.00983595088051942 | | |
| 3.1.354390 | MANTAS VIZBARA | ADDRESS REDACTED | | | CEL 0.00419443500684393 | | |
| 3.1.354391 | MANTE COLES | ADDRESS REDACTED | | | BTC 0.00260738874500975 | | |
| 3.1.354392 | MANTEGNA MANTEGNA | ADDRESS REDACTED | | | BTC 0.000000006146534319<br>CEL 0.472561795568142 | | |
| 3.1.354393 | MANTEJ SINGH MINHAS | ADDRESS REDACTED | | | BTC 0.0262858871867452<br>CEL 0.890062424693687<br>ETH 0.525404581408489 | | |
| 3.1.354394 | MANTHAN POPLI | ADDRESS REDACTED | | | LTC 0.000168831679441431 | | |
| 3.1.354395 | MANTHAN RAVAL | ADDRESS REDACTED | | | BTC 0.000022383827215955<br>MATIC 0.0905833088716907 | | |
| 3.1.354396 | MANTHAN SHAH | ADDRESS REDACTED | | | ADA 247.252798162911<br>BTC 0.00188753300830327<br>DOT 21.1794653087302<br>MATIC 212.408493329605<br>USDT ERC20 214.501049047962 | | |
| 3.1.354397 | MANTHUSENG MABOTE | ADDRESS REDACTED | | | BTC 0.000006448965898652 | | |
| 3.1.354398 | MANTI UIKEY | ADDRESS REDACTED | | | BTC 0.000000022993763196<br>CEL 1.07044000935797<br>USDT ERC20 0.0684505924435099 | | |
| 3.1.354399 | MANTONIEL THOMPSON | ADDRESS REDACTED | | | USDC 111.603020339161 | | |
| 3.1.354400 | MANTSO MOKOENA | ADDRESS REDACTED | | | BTC 0.000000003008783084 | | |
| 3.1.354401 | MANTU BARAL | ADDRESS REDACTED | | | BTC 0.000006996463170104 | | |
| 3.1.354402 | MANTVYDAS ŠERYS | ADDRESS REDACTED | | | BTC 0.00001736<br>CEL 0.0146930622300618 | | |
| 3.1.354403 | MANU AGARWAL | ADDRESS REDACTED | | | ADA 179.04971375034<br>BNB 3.60345189573011<br>BTC 0.0402163553997188<br>CEL 639.418337111795 | | |
| 3.1.354404 | MANU ALCAIDE | ADDRESS REDACTED | | | BTC 0.235828763249551<br>CEL 18.5613249643924<br>ETH 0.256961198418137 | | |
| 3.1.354405 | MANU ALXE | ADDRESS REDACTED | | | BTC 0.000001517745251773<br>CEL 0.150856857802771<br>LINK 0.00393073277549563 | | |
| 3.1.354406 | MANU ARORA | ADDRESS REDACTED | | | ETH 0.000890784652816003 | | |
| 3.1.354407 | MANU FILI | ADDRESS REDACTED | | | ADA 0.081627659918755<br>BTC 0.000006180925853998<br>CEL 0.00302869408915776<br>MATIC 0.0717348213953188 | | |
| 3.1.354408 | MANU GUERRERO | ADDRESS REDACTED | | | CEL 107.620516160116<br>SNX 19 | | |
| 3.1.354409 | MANU H | ADDRESS REDACTED | | | BTC 0.00112444988664905<br>SOL 0.000623729167019116 | | |
| 3.1.354410 | MANU HAKALA | ADDRESS REDACTED | | | BTC 0.000367053855325953<br>CEL 4.38070510843737<br>XRP 0.00000044901028335 | | |
| 3.1.354411 | MANU HUR | ADDRESS REDACTED | | | BTC 0.00000117938959405<br>CEL 1.87012173796352 | | |
| 3.1.354412 | MANU KABANGA-MUSAU | ADDRESS REDACTED | | | CEL 11.0560625833375 | | |
| 3.1.354413 | MANU KAK | ADDRESS REDACTED | | | AVAX 0.30090593222267<br>BNB 0.143660574641795<br>BTC 0.00298759640981057<br>CEL 0.0270630378855317<br>ETH 0.00742170034008769<br>USDT ERC20 0.36506484779352 | | |
| 3.1.354414 | MANU KALIA | ADDRESS REDACTED | | | ADA 4497.73759699334<br>BTC 0.00034793288664614<br>DOT 101.015751126892<br>ETH 0.0056678891644771<br>MATIC 3246.46032879025 | BTC 0.000000965839074582<br>ETH 10.326249216189 | |
| 3.1.354415 | MANU KHANDELWAL | ADDRESS REDACTED | | | COMP 0.168299862387419<br>ETH 0.000089463744364459<br>PAXG 0.000016118571824716<br>XLM 0.00780845874190429<br>ZRX 244.121956255697 | | |
| 3.1.354416 | MANU MARIN GABARRO | ADDRESS REDACTED | | | BTC 0.00212982916229245<br>LINK 0.0909597025211296 | | |
| 3.1.354417 | MANU MEMON | ADDRESS REDACTED | | | CEL 0.0326375086602128<br>TGBP 1.2260769738928 | | |
| 3.1.354418 | MANU MOMO | ADDRESS REDACTED | | | BCH 0.0379814508198848<br>CEL 0.115633601538823 | | |
| 3.1.354419 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.00000000983415753<br>CEL 0.00804117690502651<br>MCDAI 0.00119852643304871 | | |
| 3.1.354420 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.000005400982219638 | | |
| 3.1.354421 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.000000008017794275<br>CEL 0.282699448560327 | | |
| 3.1.354422 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.000007780910680498 | | |
| 3.1.354423 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.000000004861144267<br>CEL 0.379000517031518 | | |
| 3.1.354424 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.00000039336423669<br>MCDAI 0.000829306513691273 | | |
| 3.1.354425 | MANU MORANTE | ADDRESS REDACTED | | | BTC 0.000000004112330138<br>CEL 0.00297289165001105 | | |
| 3.1.354426 | MANU OBEROI | ADDRESS REDACTED | | | BCH 0.000056221480202926<br>BTC 0.000000309545408751<br>LTC 0.00012220857446095<br>USDC 1.93356556759964<br>XLM 0.133763712153078 | BTC 0.000000005201285878 | |
| 3.1.354427 | MANU PHALGUN | ADDRESS REDACTED | | | ADA 317.218282153925<br>CEL 0.370929719124763<br>DOT 0.0523921804715923 | | |
| 3.1.354428 | MANU PRAKASH | ADDRESS REDACTED | | | CEL 30.9060732124856<br>USDC 65.93 | | |
| 3.1.354429 | MANU QUINET | ADDRESS REDACTED | | | CEL 0.18163269365931<br>MATIC 1.33383043069392 | | |
| 3.1.354430 | MANU SEIDEL | ADDRESS REDACTED | | | BTC 0.000695923732326471 | | |
| 3.1.354431 | MANU SHRIVASTAVA | ADDRESS REDACTED | | | CEL 1.08350787052475 | | |
| 3.1.354432 | MANU VOHRA | ADDRESS REDACTED | | | BTC 0.00997832185021261<br>LINK 13.2170225585489<br>MATIC 100.73603553996<br>XLM 294.780481720896 | | |
| 3.1.354433 | MANUARII BALDUCCI | ADDRESS REDACTED | | | CEL 0.164608066326353<br>ETH 0.003 | | |
| 3.1.354434 | MANUCHAK SEIFERT | ADDRESS REDACTED | | | ADA 38.4227480885084<br>BTC 0.00119991516946032<br>DOT 2.11079228391394<br>ETH 0.173519295795173<br>MATIC 244.318736767363<br>SUSHI 1.25968602462278 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354435 | MANUCHER FARHANG | ADDRESS REDACTED | | | BTC 0.000022769660780893<br>ETH 0.00169223326553558 | | |
| 3.1.354436 | MANUEL A ALCANTARA | ADDRESS REDACTED | | | ADA 0.0483570196664823<br>BTC 0.000020923186377559<br>ETH 0.0000599105460513329<br>USDC 0.142116421699491 | ADA 0.000000912298681625<br>BTC 0.000000004824977706<br>USDC 0.000000126274195792 | |
| 3.1.354437 | MANUEL A MARTINEZ | ADDRESS REDACTED | | | BTC 0.000694946020090829<br>ETH 0.0571566138883207 | | BTC 0.000000008237729363<br>ETH 58.2765674091954 |
| 3.1.354438 | MANUEL A RAMOSHUEZO | ADDRESS REDACTED | | | | BTC 0.01101896<br>USDC 430 | |
| 3.1.354439 | MANUEL ABBRUZZESE | ADDRESS REDACTED | | | CEL 0.483608225222951<br>ETH 0.000024064390990876<br>MATIC 0.0517850492582087 | | |
| 3.1.354440 | MANUEL ABRAHAM GAITAN PONZO | ADDRESS REDACTED | | | BTC 0.00124079298018281<br>USDC 0.732859821006991 | | |
| 3.1.354441 | MANUEL ACEDO | ADDRESS REDACTED | | | BTC 0.000329470296002499<br>ETH 0.00715048424241117<br>MATIC 16.1512684125494 | | |
| 3.1.354442 | MANUEL ACOSTA | ADDRESS REDACTED | | | MATIC 0.594753245315689<br>USDC 1.78286132627917 | | |
| 3.1.354443 | MANUEL ADRIAN SCHRANER | ADDRESS REDACTED | | | BCH 0.0778060129731528<br>BTC 1.24309731440668<br>CEL 381.020862473755<br>COMP 0.115998332782794<br>ETH 6.46526499362864<br>MATIC 243.455921029089<br>USDC 917.045331015353<br>XLM 1177.83970498239<br>XRP 321.737441089273 | | |
| 3.1.354444 | MANUEL AFONSO DE AMORIN ESPINEIRA | ADDRESS REDACTED | | | CEL 0.140602416475562 | | |
| 3.1.354445 | MANUEL AGOSTINHO RODRIGUES III | ADDRESS REDACTED | | | ADA 511.693749271286<br>BAT 0.00475000306009455<br>BTC 0.000009390207258737<br>ETH 0.000002395016065299<br>LINK 0.0161396662076213<br>MATIC 0.00888812818204676<br>USDC 26308.1232906245<br>XRP 15.0217061896271 | BAT 0.000000521872085247 | |
| 3.1.354446 | MANUEL AGUAYO | ADDRESS REDACTED | | | ADA 584.485207323995<br>BCH 0.095004147819461<br>BTC 0.00242298189313112<br>ETH 0.0501545259961129<br>XLM 0.69095570258374 | | |
| 3.1.354447 | MANUEL AGUILAR | ADDRESS REDACTED | | | ADA 312.575537766891<br>AVAX 1.11710218360658<br>BNT 8.68611484650901<br>BTC 0.0541564814142755<br>DOT 0.00606605300155967<br>ETH 0.551699047275683<br>MATIC 225.206337217045<br>MCDAI 5.72225708380938<br>SNX 31.0324078809827<br>SOL 2.64697323977113<br>SUSHI 29.085241687427<br>UNI 1.299363424976<br>XTZ 8.24983044192978 | BTC 0.00612486<br>MATIC 67.94360078<br>SGB 1473.94369<br>SNX 34.24982151 | |
| 3.1.354448 | MANUEL AGUILERA VARGAS | ADDRESS REDACTED | | | ETH 0.00163344482802435 | | |
| 3.1.354449 | MANUEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.0104958022833257<br>USDC 0.00042840878828724 | | |
| 3.1.354450 | MANUEL AGUSTIN ARREBOLA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.10011915265286<br>USDC 1124.55710676266 | | |
| 3.1.354451 | MANUEL AGUSTIN LONDRA | ADDRESS REDACTED | | | BTC 0.000000857429798978<br>CEL 0.159675858216701<br>ETH 0.00005030092770885<br>USDT ERC20 0.113621517487261 | | |
| 3.1.354452 | MANUEL AISENBERG | ADDRESS REDACTED | | | CEL 0.0431059844671134 | | |
| 3.1.354453 | MANUEL AISENBERG | ADDRESS REDACTED | | | BTC 0.000001353375527985<br>MCDAI 0.67342377074665 | | |
| 3.1.354454 | MANUEL ALARCON CAMPOS | ADDRESS REDACTED | | | CEL 0.212887176074851<br>USDT ERC20 0.0025 | | |
| 3.1.354455 | MANUEL ALBA | ADDRESS REDACTED | | | BTC 0.0533013396577342<br>CEL 26.3118090269063<br>ETH 0.0151915<br>LINK 6.30847085 | | |
| 3.1.354456 | MANUEL ALBERTO LIMA PEREIRA PINHEIRO | ADDRESS REDACTED | | | AVAX 0.72<br>BTC 0.00173232165748536<br>CEL 1.72634672171876 | | |
| 3.1.354457 | MANUEL ALBERTO LORENZO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000653255730792602 | | |
| 3.1.354458 | MANUEL ALCIVAR | ADDRESS REDACTED | | | USDC 0.00587737895806924 | | |
| 3.1.354459 | MANUEL ALDAIR MORENO JURADO | ADDRESS REDACTED | | | CEL 0.0615409706689363 | | |
| 3.1.354460 | MANUEL ALEJANDRO ARQUILLO GARRIDO | ADDRESS REDACTED | | | BTC 0.00000002<br>CEL 0.00257469399660457 | | |
| 3.1.354461 | MANUEL ALEJANDRO BERNAL SÁNCHEZ | ADDRESS REDACTED | | | CEL 0.00598833782149606<br>LTC 0.00994705 | | |
| 3.1.354462 | MANUEL ALEJANDRO FERNANDEZ GARCIA | ADDRESS REDACTED | | | CEL 620.860797722418 | | |
| 3.1.354463 | MANUEL ALEJANDRO MONROY | ADDRESS REDACTED | | | BTC 0.000051940807307829<br>USDC 2.83572134672589 | | |
| 3.1.354464 | MANUEL ALEJANDRO NAVARRETE HIDALGO | ADDRESS REDACTED | | | BTC 0.000003526281191204 | | |
| 3.1.354465 | MANUEL ALEJANDRO RAMIREZ ZAPATA | ADDRESS REDACTED | | | AAVE 1.20909206725377<br>ADA 103.173343792088<br>BTC 0.00134183259427164<br>COMP 2.03227882754061<br>DOT 16.2066748179851<br>ETH 3.62491842394869<br>MANA 124.072567370507<br>MATIC 663.728422532486<br>SOL 19.1375067268749<br>UNI 15.8732284511326<br>WBTC 0.0149282695497148<br>XRP 1019.626648<br>ZRX 155.140985610794 | BTC 0.008692<br>ETH 0.565497365972483<br>MATIC 404 | |
| 3.1.354466 | MANUEL ALEJANDRO REY | ADDRESS REDACTED | | | AVAX 0.00531830578139577<br>BTC 0.00129338638690616<br>ETH 0.00247650355450835<br>SOL 3.74384569940479 | | |
| 3.1.354467 | MANUEL ALEJANDRO RIVERA GREGORY | ADDRESS REDACTED | | | BTC 0.0010188554685146<br>ETH 0.210170931892665<br>LINK 8.62759609252901<br>SNX 11.9599170524811 | | |
| 3.1.354468 | MANUEL ALEJANDRO ROJO ANGUITA | ADDRESS REDACTED | | | BTC 0.00555568122951506<br>CEL 0.563298078913431 | | |
| 3.1.354469 | MANUEL ALEXANDER MARTIN JASPE | ADDRESS REDACTED | | | CEL 0.00001257598207062<br>XRP 0.00627312165382321 | | |
| 3.1.354470 | MANUEL ALEXANDER TEUFEL | ADDRESS REDACTED | | | BTC 0.000258826381021765 | | |
| 3.1.354471 | MANUEL ALEXANDRE PERREGIL MENDES | ADDRESS REDACTED | | | BTC 0.000000009717026404<br>CEL 1.31122053266772 | | |
| 3.1.354472 | MANUEL ALEXIS COREAS | ADDRESS REDACTED | | | MATIC 91.9956150308638 | | |
| 3.1.354473 | MANUEL ALFARO | ADDRESS REDACTED | | | ETC 3.16020812631063<br>MATIC 74.0702254351629 | | |
| 3.1.354474 | MANUEL ALFREDO VALDES RUIZ | ADDRESS REDACTED | | | MCDAI 0.636993079642725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354475 | MANUEL ALLIO | ADDRESS REDACTED | | | BTC 0.00055802270002795 | | |
| 3.1.354476 | MANUEL ALVARADO | ADDRESS REDACTED | | | BTC 0.0039243575903865<br>ETH 0.0318699460878871<br>GUSD 102.178734931164 | | |
| 3.1.354477 | MANUEL ALVARADO AVILA | ADDRESS REDACTED | | | BCH 0.000117209565074348<br>BTC 0.00001781538842274<br>CEL 1.14289289920855 | | |
| 3.1.354478 | MANUEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.000025591461708711<br>CEL 2.74273811327603<br>MATIC 664.981276797869<br>SNX 444.448101485274<br>SOL 0.000018785998089255<br>USDC 5767.44574561766 | BTC 0.01557567<br>SOL 0.0150957740617218 | |
| 3.1.354479 | MANUEL ALVAREZ FERNANDEZ | ADDRESS REDACTED | | | CEL 0.88698213173658<br>USDC 248.005099076124 | | |
| 3.1.354480 | MANUEL ALVAREZ JR | ADDRESS REDACTED | | | BTC 0.209714719154321<br>ETH 2.37929947345488<br>LINK 70.9801205230119<br>MATIC 900.400632682153 | | |
| 3.1.354481 | MANUEL ÁLVAREZ LAIZ | ADDRESS REDACTED | | | BNB 0.000710983806335324<br>BTC 0.4028003802<br>USDT ERC20 0.28558236888274<br>ZEC 0.0127800832751745 | | |
| 3.1.354482 | MANUEL AMADOR | ADDRESS REDACTED | | | ADA 4414.39499299048<br>BCH 2.97441052586004<br>BTC 1.46138503253822<br>ETH 20.4014595967373<br>LTC 0.0231194636934087<br>USDC 15391.016456701 | LTC 71.6233740204043 | |
| 3.1.354483 | MANUEL AMAYA | ADDRESS REDACTED | | | BSV 2.05728562734923<br>BTC 0.522484853929606<br>ETH 0.00119960119168584<br>USDC 2.73440929768158<br>USDT ERC20 0.701800597662143 | BTC 0.0985783757230084<br>ETH 0.719736909191922<br>USDT ERC20 260.643776285249 | |
| 3.1.354484 | MANUEL AMOR | ADDRESS REDACTED | | | BTC 0.00717110654119476<br>CEL 1.11295082611671<br>DOT 2.13710618778511<br>ETH 4.85193396782698<br>LINK 0.105506552154886<br>LTC 0.0241517961900515<br>SGB 1568.97466459672<br>USDT ERC20 0.183187748370957<br>XRP 5.21059960897994 | | |
| 3.1.354485 | MANUEL ANDRE GHISLAIN DEBRUYNE | ADDRESS REDACTED | | | BTC 0.00350971667205617<br>CEL 9.36164308060979<br>ETH 0.746537095 | | |
| 3.1.354486 | MANUEL ANDREAS LANKES | ADDRESS REDACTED | | | BTC 0.000020058753321987 | | |
| 3.1.354487 | MANUEL ANDREAS SCHARF | ADDRESS REDACTED | | | BTC 0.000416072143893557 | | |
| 3.1.354488 | MANUEL ANDRES DONADO ARENAS | ADDRESS REDACTED | | | BTC 0.00207987892236448<br>USDT ERC20 1.99644369511386 | | |
| 3.1.354489 | MANUEL ANGEL FERNANDEZ ALVAREZ | ADDRESS REDACTED | | | CEL 0.000205949930269283 | | |
| 3.1.354490 | MANUEL ANGEL GONZALEZ DIAZ | ADDRESS REDACTED | | | ADA 17574.164431467<br>BTC 0.00169264384720543<br>EOS 351.104782821209<br>USDC 51.7178862202902<br>XRP 7.73654889559497 | | |
| 3.1.354491 | MANUEL ANGEL OLIVAS | ADDRESS REDACTED | | | BTC 0.0200133574579183<br>DOT 6.1840656556006<br>MATIC 126.267622037415<br>SOL 1.28326890475367<br>USDC 511.849572327271 | | |
| 3.1.354492 | MANUEL ANGEL OUBINA GATO | ADDRESS REDACTED | | | BTC 0.039985930607584 | | |
| 3.1.354493 | MANUEL ANNETTA | ADDRESS REDACTED | | | CEL 0.315916260700547<br>XLM 0.387878474508618<br>XRP 0.499490717626733 | | |
| 3.1.354494 | MANUEL ANONUEVO | ADDRESS REDACTED | | | BTC 0.000000714546072055999<br>USDC 0.854458030507513 | | |
| 3.1.354495 | MANUEL ANTONIO BARNUEVO LÓPEZ | ADDRESS REDACTED | | | CEL 0.331077489979584 | | |
| 3.1.354496 | MANUEL ANTONIO RIVERA DE LA VEGA | ADDRESS REDACTED | | | BTC 0.495120604337219<br>ETH 1.85526928247997<br>USDC 10291.2436804945<br>USDT ERC20 5.64873990102856 | BTC 0.374957964948298<br>USDT ERC20 4472.27671562392 | |
| 3.1.354497 | MANUEL ANTONY | ADDRESS REDACTED | | | LTC 0.000856838734060049<br>MCDAI 0.0164170567379933<br>XLM 0.0107418315473587 | | |
| 3.1.354498 | MANUEL AQUINO | ADDRESS REDACTED | | | AAVE 0.0151006242241027<br>ADA 1.96273845888519<br>BTC 0.127074258265206<br>DOT 0.612837420261287<br>ETH 0.000859822811259233<br>GUSD 1.82793827372383<br>LINK 0.121782095729877<br>MATIC 308.685914216949<br>UNI 2.3386685868482 | | |
| 3.1.354499 | MANUEL ARANDA | ADDRESS REDACTED | | | BTC 0.000001152026151544<br>SNX 0.122907967776647 | | |
| 3.1.354500 | MANUEL ARCIA SALMERON | ADDRESS REDACTED | | | BTC 0.000004756314474915<br>CEL 68.6277922513011<br>ETH 10.0960801561157 | | |
| 3.1.354501 | MANUEL ARGELI PENA CESPEDES | ADDRESS REDACTED | | | CEL 0.043694238484264<br>ETH 0.00144884280924825 | | |
| 3.1.354502 | MANUEL ARGUELLES | ADDRESS REDACTED | | | BTC 0.00000000121534441<br>CEL 0.894493864948138 | | |
| 3.1.354503 | MANUEL ARIAS CRUZ | ADDRESS REDACTED | | | BTC 0.00132024146173391<br>ETH 0.338513269957494 | ETH 0.714499588 | |
| 3.1.354504 | MANUEL ARISTU | ADDRESS REDACTED | | | BTC 0.000000507204726326<br>USDC 1.41803985731537 | | |
| 3.1.354505 | MANUEL ARMANDO MARQUEZ MORALES | ADDRESS REDACTED | | | AAVE 10.5381990771885<br>ADA 40.3268811486936<br>DOT 338.627433312294<br>MATIC 23961.8837657595 | | |
| 3.1.354506 | MANUEL ARNIERI | ADDRESS REDACTED | | | BTC 0.000008262540252377 | | |
| 3.1.354507 | MANUEL ARREDONDO MEDINA | ADDRESS REDACTED | | | BTC 0.000012584124249297 | | |
| 3.1.354508 | MANUEL ASCOLI | ADDRESS REDACTED | | | BTC 0.257780918305438 | | |
| 3.1.354509 | MANUEL ASTABURUAGA | ADDRESS REDACTED | | | ADA 2394.00405647182<br>BTC 0.20561846103093<br>CEL 309.747465312001<br>ETH 1.60359824569103<br>XRP 1055.084716 | | |
| 3.1.354510 | MANUEL ASTILLERO FUENTES | ADDRESS REDACTED | | | CEL 0.0441752701486125<br>ETH 0.00001301504243579 | | |
| 3.1.354511 | MANUEL ATTARD | ADDRESS REDACTED | | | BTC 0.0218169466278617<br>ETH 1.77201674490463<br>MATIC 266.189825199945 | | |
| 3.1.354512 | MANUEL ATTO | ADDRESS REDACTED | | | BTC 0.00000560815273481 | | |
| 3.1.354513 | MANUEL AUGUSTO OLIVEIRA GARCIA | ADDRESS REDACTED | | | BTC 0.00011069578439554 | | |
| 3.1.354514 | MANUEL AUGUSTO SANTOS DE JESUS | ADDRESS REDACTED | | | BTC 0.00170487213695131<br>XRP 664.910808241133 | | |
| 3.1.354515 | MANUEL AZEVEDO DE ARAUJO | ADDRESS REDACTED | | | ETH 0.00149200265853861 | | |
| 3.1.354516 | MANUEL AZUAGA DEL PINO | ADDRESS REDACTED | | | BTC 0.00000719080638171 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354517 | MANUEL BAEZ | ADDRESS REDACTED | | | BTC 0.314189915612103 | | |
| 3.1.354518 | MANUEL BALDON | ADDRESS REDACTED | | | BTC 0.0178835866483616 | | |
| 3.1.354519 | MANUEL BALLESTEROS REDONDO | ADDRESS REDACTED | | | BNB 0.212016451346114<br>BTC 0.016300989130129<br>CEL 1.14041358354945<br>ETH 0.261387075450744 | | |
| 3.1.354520 | MANUEL BANDRES | ADDRESS REDACTED | | | CEL 1.01469027777777 | | |
| 3.1.354521 | MANUEL BARAHONA | ADDRESS REDACTED | | | BTC 0.00969884<br>CEL 39.0325330690987<br>MCDAI 1000 | | |
| 3.1.354522 | MANUEL BARBARA | ADDRESS REDACTED | | | BCH 0.0454382317385505<br>BTC 0.000185831800054282<br>ETH 0.00109312149240808<br>LINK 0.996944268651224<br>LTC 0.155654426908434<br>XLM 87.3205341379398<br>XRP 78.0591661630481 | | |
| 3.1.354523 | MANUEL BARBERO GUERRERO | ADDRESS REDACTED | | | BTC 0.103169623134795 | | |
| 3.1.354524 | MANUEL BARBOSA | ADDRESS REDACTED | | | ADA 0.0608342023801485<br>BNB 0.00143708108907629<br>BTC 0.000153741905889466<br>ETH 0.0117220032159863<br>USDC 4.62456826591765<br>USDT ERC20 0.45848855448113 | | |
| 3.1.354525 | MANUEL BARCELÓ | ADDRESS REDACTED | | | BTC 0.538940447286269<br>ETH 8.73647898965551 | | |
| 3.1.354526 | MANUEL BARON | ADDRESS REDACTED | | | BTC 0.00113723212787387<br>CEL 67.1714022124661 | | |
| 3.1.354527 | MANUEL BARRAGAN | ADDRESS REDACTED | | | BTC 0.00571749766913559<br>CEL 1.15116892753898<br>ETH 0.00338275366994286 | | |
| 3.1.354528 | MANUEL BARRANTES | ADDRESS REDACTED | | | CEL 0.0011591154899538 | | |
| 3.1.354529 | MANUEL BARREIRO CASTRO | ADDRESS REDACTED | | | BTC 0.0179728671040756<br>CEL 0.160624930819579 | | |
| 3.1.354530 | MANUEL BARRERA | ADDRESS REDACTED | | | BTC 0.0151653615151865<br>USDC 0.348009854635311 | | |
| 3.1.354531 | MANUEL BARROETAVENA | ADDRESS REDACTED | | | BTC 0.000000003654565349<br>ETH 0.00147707883668939 | | BTC 0.00000621061262482 |
| 3.1.354532 | MANUEL BARROS | ADDRESS REDACTED | | | AVAX 0.00535036<br>BNB 0.0095<br>BTC 0.001536<br>CEL 4.04505141386114<br>USDC 1087.98215389492 | | |
| 3.1.354533 | MANUEL BARSACCHI | ADDRESS REDACTED | | | BNB 0.000128935397190182<br>BTC 0.000001721652821774<br>CEL 6.99974167257187<br>USDC 0.142159634533892 | | |
| 3.1.354534 | MANUEL BASILE | ADDRESS REDACTED | | | ADA 3882.97308109254<br>BNB 0.000000001480254865<br>BTC 0.00671582271641714<br>CEL 22.1138478517534<br>DOT 109.213892402833<br>ETH 0.00338139549065451<br>LINK 124.458842309537<br>LUNC 0.128388973777357<br>USDC 4.47541925862758<br>USDT ERC20 0.000000243707555089 | | |
| 3.1.354535 | MANUEL BAUMANN | ADDRESS REDACTED | | | BTC 0.000000113646024865 | | |
| 3.1.354536 | MANUEL BAUMGÄRTEL | ADDRESS REDACTED | | | BTC 0.000000521891921555 | | |
| 3.1.354537 | MANUEL BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.000012473525195017<br>CEL 0.81908806674341<br>DOT 0.000000000019636959<br>USDC 0.0543766354986008<br>USDT ERC20 0.0495965050795629 | | |
| 3.1.354538 | MANUEL BEAULAC | ADDRESS REDACTED | | | AAVE 1.18252249737434<br>BCH 0.206865492344562<br>BSV 0.161141399147536<br>BTC 0.151632963722346<br>CEL 214.780674128687<br>ETC 10.5089622430387<br>ETH 3.15511851464047<br>LTC 2.2497779844876<br>SNX 35.4168741481427<br>XLM 2099.45389609439<br>XRP 1022.67268255415 | | |
| 3.1.354539 | MANUEL BECKER | ADDRESS REDACTED | | | BTC 0.00259175196941231 | | |
| 3.1.354540 | MANUEL BELERENIAN | ADDRESS REDACTED | | | CEL 0.0205446431532531<br>ETH 0.000256872952551951 | | |
| 3.1.354541 | MANUEL BELVER | ADDRESS REDACTED | | | BCH 0.000011744980909279<br>BTC 0.000004103138076923<br>CEL 0.0042077956150792 | | |
| 3.1.354542 | MANUEL BENCOMO | ADDRESS REDACTED | | | BTC 0.000001873632666623499<br>ETH 0.00000728592516192<br>USDC 0.156908614974096 | BTC 0.000000003940227419 | |
| 3.1.354543 | MANUEL BENEDICTO BOU | ADDRESS REDACTED | | | BTC 0.000011360998700377<br>CEL 6.52131971270157<br>SGB 0.00716260431555114<br>XRP 0.0483411813722079 | | |
| 3.1.354544 | MANUEL BERGMANN | ADDRESS REDACTED | | | BTC 0.000041466252665591 | | |
| 3.1.354545 | MANUEL BERMEJO | ADDRESS REDACTED | | | BTC 0.00808019552306278<br>DOT 50.4016494698171<br>ETH 0.167828368826756 | | |
| 3.1.354546 | MANUEL BERNARDI | ADDRESS REDACTED | | | BTC 0.0726328166426696 | | |
| 3.1.354547 | MANUEL BERRIOS | ADDRESS REDACTED | | | BTC 0.00177139881685779<br>ETH 0.0544154299742415<br>USDC 768.077283487627<br>USDT ERC20 636.027234928481 | | |
| 3.1.354548 | MANUEL BERROZPE | ADDRESS REDACTED | | | BTC 0.00760749962785621<br>CEL 0.348897180404243<br>MCDAI 0.0217770946674845 | | |
| 3.1.354549 | MANUEL BERTELLO | ADDRESS REDACTED | | | ADA 645.760684144551<br>BTC 0.0654032796610368<br>CEL 1762.8959635802<br>ETH 0.375820032249172<br>LUNC 6.93664875009153<br>SOL 6.18226029860317<br>USDC 1.49717907093278 | | |
| 3.1.354550 | MANUEL BERTO | ADDRESS REDACTED | | | BNB 0.10030844<br>BTC 0.00132156122522464<br>CEL 13.8764047414623<br>USDT ERC20 456.988481272667<br>XLM 83.4875937151862 | | |
| 3.1.354551 | MANUEL BERTONE | ADDRESS REDACTED | | | BTC 0.000000000814408831<br>CEL 0.000227383360118319<br>USDC 0.000000010706560904 | | |
| 3.1.354552 | MANUEL BESCHORNER | ADDRESS REDACTED | | | BTC 0.000000746285462512 | | |
| 3.1.354553 | MANUEL BISSON-TREMBLAY | ADDRESS REDACTED | | | CEL 2.20072541712387<br>LUNC 0.00382988065975698<br>MATIC 2.19539721861751 | | |
| 3.1.354554 | MANUEL BLENK | ADDRESS REDACTED | | | CEL 0.707436232016551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354555 | MANUEL BLÜMKE | ADDRESS REDACTED | | | BTC 0.0000722086992840659 | | |
| 3.1.354556 | MANUEL BOADO | ADDRESS REDACTED | | | MATIC 4496.72456925284 | | |
| 3.1.354557 | MANUEL BOLLINO | ADDRESS REDACTED | | | CEL 115.801849599497<br>USDT ERC20 3119.71676 | | |
| 3.1.354558 | MANUEL BOMHEKER | ADDRESS REDACTED | | | BTC 0.00110392334356302<br>BUSD 2.07014648560294 | | |
| 3.1.354559 | MANUEL BORNHOEFFT | ADDRESS REDACTED | | | BTC 0.0655617773627256<br>CEL 0.807137238179175<br>ETH 12.1587815605305<br>USDC 614.78540691042 | | |
| 3.1.354560 | MANUEL BRANDL | ADDRESS REDACTED | | | PAXG 17.9755196599506<br>USDC 0.228361041862842 | | |
| 3.1.354561 | MANUEL BREU | ADDRESS REDACTED | | | CEL 1.06460973970739 | | |
| 3.1.354562 | MANUEL BUCHFINK | ADDRESS REDACTED | | | BTC 0.0204705735681032 | | |
| 3.1.354563 | MANUEL BURUCHAGA | ADDRESS REDACTED | | | BTC 0.0137189333857429 | | |
| 3.1.354564 | MANUEL BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000000009375933513<br>CEL 0.0367988680638835<br>USDC 0.000000409486814192 | | |
| 3.1.354565 | MANUEL CABALLERO | ADDRESS REDACTED | | | ETH 0.698310740167811 | | |
| 3.1.354566 | MANUEL CABRERA PORTILLO | ADDRESS REDACTED | | | BTC 0.00229952993845062<br>CEL 0.809223083423775<br>LTC 2.37030183<br>MATIC 349.496546312002<br>USDT ERC20 8.0272450473256 | | |
| 3.1.354567 | MANUEL CACCIATORI | ADDRESS REDACTED | | | LINK 0.0169054996963608 | | |
| 3.1.354568 | MANUEL CALÀ | ADDRESS REDACTED | | | BTC 0.013812078369289<br>USDC 162.642873596637<br>USDT ERC20 0.173711748750723 | | |
| 3.1.354569 | MANUEL CAMANI | ADDRESS REDACTED | | | BTC 0.000000007000459398<br>CEL 75.49002332675<br>ETH 0.1208 | | |
| 3.1.354570 | MANUEL CAMPOS | ADDRESS REDACTED | | | ADA 83.657702639481<br>BTC 0.000000008661368668<br>CEL 1.7038754068707 | | |
| 3.1.354571 | MANUEL CANABAL MOLDES | ADDRESS REDACTED | | | CEL 1.07972472510144 | | |
| 3.1.354572 | MANUEL CANAS | ADDRESS REDACTED | | | BTC 0.0234055935452219<br>CEL 53.1289869380697<br>ETH 0.143009478964525<br>MATIC 425.20416122<br>SOL 0.0000008<br>USDC 0.009673 | | |
| 3.1.354573 | MANUEL CARAMUTI | ADDRESS REDACTED | | | BTC 0.000001000300763871<br>USDT ERC20 0.269779230442341 | | |
| 3.1.354574 | MANUEL CARBAJAL JR | ADDRESS REDACTED | | | ADA 2743.82541867008<br>BTC 0.057508608201966<br>ETH 28.8482415249685<br>LINK 44.7819465605438<br>MANA 285.144384340784<br>MATIC 1107.08473357411<br>UNI 3.33319358513312 | | |
| 3.1.354575 | MANUEL CARDELLI | ADDRESS REDACTED | | | BTC 0.0000371716092363099 | | |
| 3.1.354576 | MANUEL CAROLLO | ADDRESS REDACTED | | | BTC 0.0121702243596342<br>USDC 296.963191967044 | | |
| 3.1.354577 | MANUEL CARPINTERO | ADDRESS REDACTED | | | BTC 0.00127582268430699<br>USDT ERC20 0.688762129505524 | | |
| 3.1.354578 | MANUEL CARRERA ESPARZA | ADDRESS REDACTED | | | BTC 0.000001057764951584<br>MATIC 0.281834256638168 | BTC 0.000000001233509933 | |
| 3.1.354579 | MANUEL CARRILERO SIMARRO | ADDRESS REDACTED | | | BTC 0.26889299040811 | | |
| 3.1.354580 | MANUEL CASADEI | ADDRESS REDACTED | | | BTC 0.000001391058027408<br>CEL 3.73480402422206 | | |
| 3.1.354581 | MANUEL CASADEVALL OLMEDO | ADDRESS REDACTED | | | CEL 3.58759435671763<br>SNX 9.25 | | |
| 3.1.354582 | MANUEL CASANOVA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0177663108759649 | | |
| 3.1.354583 | MANUEL CASARIN | ADDRESS REDACTED | | | BTC 0.00019318907960649<br>CEL 8.4115806315122<br>USDC 0.000000525251429217<br>ZEC 0.000000007863730869 | | |
| 3.1.354584 | MANUEL CASILLAS | ADDRESS REDACTED | | | ADA 599.448305922523<br>BTC 0.153524092860109<br>DOGE 1631.26200930194<br>DOT 16.6973487256219<br>ETH 0.560126496837308<br>LINK 11.1263021579727<br>LTC 1.41704873677671<br>MATIC 2087.99202780514<br>SOL 2.06194551866999<br>USDC 144.85936530929 | USDC 10 | |
| 3.1.354585 | MANUEL CASSOLA | ADDRESS REDACTED | | | BTC 0.000002353408354577<br>ETH 0.000101198026157089<br>MATIC 0.00917357631111555<br>USDC 1.00368696043863 | | |
| 3.1.354586 | MANUEL CASTREJON | ADDRESS REDACTED | | | BTC 0.00336511457399141<br>MATIC 2650.8615752382 | | |
| 3.1.354587 | MANUEL CASTRO | ADDRESS REDACTED | | | BTC 0.0248119637455904 | | |
| 3.1.354588 | MANUEL CASTRO | ADDRESS REDACTED | | | BTC 0.0314613349680954<br>ETH 0.446537225764764<br>USDC 610.501463916642 | | |
| 3.1.354589 | MANUEL CASTRO GONZÁLEZ | ADDRESS REDACTED | | | BNB 0.000000009873283352<br>BTC 0.00392415450762472<br>CEL 2.47353758970245<br>USDT ERC20 0.820105126094234 | | |
| 3.1.354590 | MANUEL CATALDO | ADDRESS REDACTED | | | BTC 0.044972341212452 | | |
| 3.1.354591 | MANUEL CATALDO | ADDRESS REDACTED | | | BAT 65.8204726132065<br>BTC 0.0775741873586192<br>ETH 0.000601464312249503<br>LINK 6.20863498683928<br>LTC 0.000635392381132011 | | |
| 3.1.354592 | MANUEL CAVALLARO | ADDRESS REDACTED | | | ADA 138.465324903644<br>BTC 0.00322219697037947<br>CEL 0.0169344992771315<br>ETH 0.0273083820427548 | | |
| 3.1.354593 | MANUEL CAVARA | ADDRESS REDACTED | | | BTC 0.00229568984860815<br>CEL 2.74682685504504<br>USDC 689.435476469635 | | |
| 3.1.354594 | MANUEL CAVOLA | ADDRESS REDACTED | | | BNB 0.00119158439225868<br>BTC 0.00272383660661785<br>CEL 0.579223205316276 | | |
| 3.1.354595 | MANUEL CEARA | ADDRESS REDACTED | | | SGB 1428.44920607956<br>XRP 3.67927706727822 | | |
| 3.1.354596 | MANUEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000546477217584 | | |
| 3.1.354597 | MANUEL CHAVEZ | ADDRESS REDACTED | | | USDC 0.134067489364633 | | |
| 3.1.354598 | MANUEL CHIEREGATO | ADDRESS REDACTED | | | CEL 0.322831732385383<br>USDT ERC20 0.000000286787487027 | | |
| 3.1.354599 | MANUEL CHRISTIAN DIAMSE | ADDRESS REDACTED | | | BTC 0.000000004382947144<br>CEL 0.00327121932960868 | | |
| 3.1.354600 | MANUEL CHRISTIAN NORDHAUSEN | ADDRESS REDACTED | | | BTC 0.000000170830936061 | | |
| 3.1.354601 | MANUEL CHRISTIAN WEBER | ADDRESS REDACTED | | | BTC 0.00320905894297303 | | |
| 3.1.354602 | MANUEL CHRISTOPHER FRÜHWIRTH | ADDRESS REDACTED | | | BTC 0.00173594571275204 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354603 | MANUEL CIUDAD | ADDRESS REDACTED | | | BNB 1.17384028<br>BTC 0.00117951834105172<br>CEL 7.28650810703092 | | |
| 3.1.354604 | MANUEL COIGNARD | ADDRESS REDACTED | | | BTC 0.0000569230383694869<br>DOT 5.48231001258132<br>ETH 0.00138049013804586<br>USDC 8.12316137495113<br>XLM 152.931665033824 | | |
| 3.1.354605 | MANUEL COLLAZO | ADDRESS REDACTED | | | BTC 0.00122702418555441<br>CEL 817.716922380904 | | |
| 3.1.354606 | MANUEL COLOMBO | ADDRESS REDACTED | | | ETH 15.1559242122705<br>USDT ERC20 7.00429186921971 | | |
| 3.1.354607 | MANUEL CORDERO | ADDRESS REDACTED | | | SGB 25.3482159453358<br>XRP 165.812547692117 | | |
| 3.1.354608 | MANUEL CORDIANO | ADDRESS REDACTED | | | BTC 0.000039457447066222 | | |
| 3.1.354609 | MANUEL CORREIA | ADDRESS REDACTED | | | BCH 0.0000282<br>BNB 1<br>BTC 0.0382254020925765<br>CEL 169.327878235532<br>ETH 0.187325360809357<br>ZEC 0.0140936958789716 | | |
| 3.1.354610 | MANUEL CORRIERI | ADDRESS REDACTED | | | ADA 10.2718965647509<br>BTC 0.000004703386048179<br>CEL 0.0504397162378564<br>DASH 0.00113722869261582<br>DOT 3.36929771249963<br>ETH 0.0991177977528755<br>MATIC 45.9536243980025 | | |
| 3.1.354611 | MANUEL COSTA | ADDRESS REDACTED | | | BNB 0.025380941740741<br>BTC 0.00393246390209714<br>CEL 0.857233976833078<br>DOT 0.00723192967313111<br>ETH 5.06603073483692<br>USDT ERC20 0.953408761672085 | | |
| 3.1.354612 | MANUEL COSTA | ADDRESS REDACTED | | | ADA 1281.88354899541<br>BTC 0.318920088134838<br>DOT 26.3896351423197<br>ETH 0.148599630781265<br>MANA 350.936662396077<br>MATIC 729.006955351995<br>SGB 299.427780637999<br>USDC 1.29889406813461<br>XRP 0.000000149105895765 | | |
| 3.1.354613 | MANUEL COTA | ADDRESS REDACTED | | | ETH 5.25146901648339<br>LINK 103.785750702359<br>MATIC 2213.18252832681<br>MCDAI 31.8076086283745<br>SNX 117.059316860301<br>XLM 9946.90672073564 | | |
| 3.1.354614 | MANUEL COTO | ADDRESS REDACTED | | | BTC 0.00244976<br>CEL 1.66890605063151 | | |
| 3.1.354615 | MANUEL COUTINHO | ADDRESS REDACTED | | | AVAX 126.4682926627<br>BTC 1.39282940722636<br>ETH 9.10798407890605<br>LINK 9.13226640053694<br>MATIC 244.923521140485 | | |
| 3.1.354616 | MANUEL CRISTOBAL LARGO | ADDRESS REDACTED | | | BTC 0.000000599626693698 | | |
| 3.1.354617 | MANUEL CRUCETA | ADDRESS REDACTED | | | BCH 0.00794025841109978<br>BSV 0.0118196835455733<br>CEL 0.0167146501745684<br>DASH 0.0522810069737115<br>EOS 3.14618027424065<br>SOL 0.0607538612240089<br>ZEC 0.0802749971491627 | | |
| 3.1.354618 | MANUEL CUBERLI | ADDRESS REDACTED | | | BTC 0.100046815551946<br>CEL 0.0120936376486708<br>DOT 0.071515644629934<br>ETH 2.0246877569706<br>LINK 0.0444455839682388 | | |
| 3.1.354619 | MANUEL CUENCA | ADDRESS REDACTED | | | BTC 0.0179704128995253 | | |
| 3.1.354620 | MANUEL CUEVAS | ADDRESS REDACTED | | | ETH 0.00939367273679917 | | |
| 3.1.354621 | MANUEL CUEVAS MARTIN | ADDRESS REDACTED | | | BTC 0.000000001552227296<br>CEL 0.640988737958736<br>USDC 0.459128684732781<br>USDT ERC20 0.753805886595221 | | |
| 3.1.354622 | MANUEL CUKAJ | ADDRESS REDACTED | | | BTC 0.00274479759403722 | | |
| 3.1.354623 | MANUEL CURTO | ADDRESS REDACTED | | | BTC 0.00479438774142098 | | |
| 3.1.354624 | MANUEL D RUIZ | ADDRESS REDACTED | | | BTC 0.000948812710370983<br>ETH 0.000139935034588534 | | |
| 3.1.354625 | MANUEL DA COSTA | ADDRESS REDACTED | | | BTC 0.000040407239468175<br>ETH 0.00153384102665952<br>LINK 0.387190449886033 | BTC 0.000000015263153985<br>ETH 0.000000332557594039 | |
| 3.1.354626 | MANUEL DAHM | ADDRESS REDACTED | | | CEL 0.025135942931849 | | |
| 3.1.354627 | MANUEL DAMJANOVIC | ADDRESS REDACTED | | | BCH 20.8058368513685<br>BTC 0.00496481528620168<br>CEL 4.76105694530345<br>LINK 100.325790675531 | | |
| 3.1.354628 | MANUEL DANGELO | ADDRESS REDACTED | | | ADA 1.09406067093161<br>BTC 0.00000000562648774<br>CEL 58.6139058963666<br>DOT 0.0324854986634354<br>EOS 3.81355236161088<br>ETH 0.000191268485629913<br>MATIC 0.560891783268165<br>USDC 0.000000569537519767<br>XLM 0.000000040660149613<br>XTZ 0.305279322074803 | | |
| 3.1.354629 | MANUEL DAVILA | ADDRESS REDACTED | | | BTC 0.00122265625122833<br>USDC 420.992113527955 | | |
| 3.1.354630 | MANUEL DAVILA | ADDRESS REDACTED | | | BTC 0.000007922842440425<br>XRP 0.0102789518651922 | | |
| 3.1.354631 | MANUEL DÁVILA LUCIO | ADDRESS REDACTED | | | BTC 0.000007889865294865 | | |
| 3.1.354632 | MANUEL DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.0291163745668539<br>ETH 0.774578893604107<br>LINK 72.1478015545824<br>LTC 2.06270801915554<br>MATIC 1552.7107427306 | | |
| 3.1.354633 | MANUEL DE LOS REYES | ADDRESS REDACTED | | | BTC 0.000008103319317 98<br>CEL 1.49659492387986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354634 | MANUEL DE LUQUE MUNTANER | ADDRESS REDACTED | | | AAVE 0.000025285950017251<br>BTC 0.000017052542818901<br>CEL 0.0972351922093912<br>DOT 0.00551106791408934<br>ETH 0.000008671743077301<br>LUNC 0.0060514483829247<br>MATIC 0.0350082941271148<br>SGB 0.379737159944591<br>SNX 0.00200213559884984<br>TGBP 0.000000004028140554<br>USDC 0.000000485828181226<br>XRP 0.00158082968274838<br>ZRX 0.00105193479864426 | | |
| 3.1.354635 | MANUEL DE MARCO | ADDRESS REDACTED | | | BTC 0.000001545831848347<br>USDT ERC20 1.23916800563437 | | |
| 3.1.354636 | MANUEL DE MATTEO | ADDRESS REDACTED | | | BTC 0.00743108488974297<br>ETH 0.00011636828956207<br>USDC 8.29839657082581<br>XLM 0.505441238495779 | | |
| 3.1.354637 | MANUEL DE STEFANI | ADDRESS REDACTED | | | BTC 0.000002987632543016<br>CEL 0.0649056908452572<br>ETH 0.000232496172360278<br>USDC 6.00504269515547 | | |
| 3.1.354638 | MANUEL DE TOFFOL | ADDRESS REDACTED | | | BTC 0.0000310903229326119 | | |
| 3.1.354639 | MANUEL DEL BONO | ADDRESS REDACTED | | | BTC 0.0215756742464839<br>CEL 106.699622965402<br>USDT ERC20 0.4544189747017 | | |
| 3.1.354640 | MANUEL DEL CONSUELO MARTINEZ ROMERA | ADDRESS REDACTED | | | BTC 0.00114765798858465<br>CEL 3.00321126947969<br>LINK 13.48979642<br>XRP 386.94 | | |
| 3.1.354641 | MANUEL DEL CURA | ADDRESS REDACTED | | | BTC 0.00000891127667194<br>CEL 0.322020589669581 | | |
| 3.1.354642 | MANUEL DELGADO MEROÑO | ADDRESS REDACTED | | | BTC 0.000000000921615997<br>CEL 75.294361603126<br>COMP 0.316850217391192<br>ETH 0.284004591384189<br>MCDAI 40.2199700457054 | | |
| 3.1.354643 | MANUEL DENIS NICOLAS TOUSSAINT | ADDRESS REDACTED | | | BTC 0.000717685704514819<br>CEL 1.15116892753898<br>ETH 0.00245484130230125<br>LTC 0.0339921021762652 | | |
| 3.1.354644 | MANUEL DEQUEKER | ADDRESS REDACTED | | | BTC 0.00103030062241052<br>CEL 86.8689041856055<br>MCDAI 71.3362251360055<br>USDT ERC20 698.563184823351 | | |
| 3.1.354645 | MANUEL DI SABATINO | ADDRESS REDACTED | | | BTC 0.000017518524614204<br>CEL 0.667462824382897 | | |
| 3.1.354646 | MANUEL DIAZ | ADDRESS REDACTED | | | ADA 680.241077090757<br>BTC 0.000068005593834039<br>DOT 0.0382946234019277<br>ETH 0.0686127451855949<br>LINK 0.101789735125355<br>LTC 0.0101868301450132<br>MATIC 0.946675764891714<br>SNX 0.228337047535148<br>USDC 0.0577216890795636 | BTC 0.0743221943164243 | |
| 3.1.354647 | MANUEL DIAZ | ADDRESS REDACTED | | | CEL 1<br>ETH 0.0001331033336 | | |
| 3.1.354648 | MANUEL DIAZ CASILLAS | ADDRESS REDACTED | | | BTC 0.000000223905886105<br>MCDAI 0.0515136767866755<br>USDT ERC20 0.247398504566898 | | |
| 3.1.354649 | MANUEL DIOGO | ADDRESS REDACTED | | | CEL 5.39899170010348<br>ETH 0.058442<br>USDC 0.526756654191713 | | |
| 3.1.354650 | MANUEL DÖBERT | ADDRESS REDACTED | | | BTC 0.000025821528312362 | | |
| 3.1.354651 | MANUEL DOMINGUEZ | ADDRESS REDACTED | | | ADA 518.607843137254<br>BNB 1.34524311882514<br>BTC 0.00123186827786791<br>CEL 17.7001602241747 | | |
| 3.1.354652 | MANUEL DOMINGUEZ CASTILLO | ADDRESS REDACTED | | | BTC 0.00000068668548522<br>USDC 545.200902192953 | | |
| 3.1.354653 | MANUEL DORIVAL | ADDRESS REDACTED | | | BTC 0.00774720915928635<br>CEL 18.9321204501859<br>ETH 0.280033079192391 | | |
| 3.1.354654 | MANUEL DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000461919329428367 | | |
| 3.1.354655 | MANUEL DURAN | ADDRESS REDACTED | | | BTC 0.000893301280883736 | | |
| 3.1.354656 | MANUEL DURÁN | ADDRESS REDACTED | | | BTC 0.000859631410119487<br>MCDAI 0.29609348323983 | | |
| 3.1.354657 | MANUEL DURAND | ADDRESS REDACTED | | | CEL 5.74216257241549<br>SGB 90.990612844<br>XRP 302.18804 | | |
| 3.1.354658 | MANUEL DUSS | ADDRESS REDACTED | | | AVAX 2.02003611827798<br>BTC 0.0252749351109451<br>CEL 8.17045858955309<br>DOT 20.3302779377524<br>ETC 2.51731662705949<br>ETH 0.205894877336347<br>LTC 2.57116670414<br>MATIC 506.005159756145<br>SNX 0.0394629750079372<br>SOL 7.17543931250643<br>USDC 84.1455065085103<br>XRP 555.46162190017 | | |
| 3.1.354659 | MANUEL E MARTELL | ADDRESS REDACTED | | | ADA 310.311290791915<br>BTC 0.0078516200781131<br>DOT 11.1506626493847<br>LUNC 7.0792416953651 | | |
| 3.1.354660 | MANUEL E OSORIO-SANCHEZ | ADDRESS REDACTED | | | ADA 0.000093721245065048<br>BTC 0.000000058215797206<br>GUSD 0.000966229819572046<br>SOL 0.000004484697101965<br>USDC 0.00103207228691404 | ADA 0.252556253356224<br>BTC 0.000009946383118025<br>GUSD 1.47101633551845<br>LTC 0.0001<br>SOL 0.0105338392663881<br>USDC 1895.00700060148 | |
| 3.1.354661 | MANUEL EBREO | ADDRESS REDACTED | | | BTC 0.000001619928572964<br>USDC 0.755084188658326 | | |
| 3.1.354662 | MANUEL EDELMANN-DANGLMAYR | ADDRESS REDACTED | | | BTC 0.000282257068343873 | | |
| 3.1.354663 | MANUEL EDUARDO PAESANO | ADDRESS REDACTED | | | BTC 0.000000003850513978<br>CEL 0.908532210377103<br>USDC 0.00000026014957265 | | |
| 3.1.354664 | MANUEL EGERTON | ADDRESS REDACTED | | | CEL 3.23513915766728<br>SNX 21.0360196409509 | | |
| 3.1.354665 | MANUEL ELADIO FELIX BENITEZ | ADDRESS REDACTED | | | BTC 0.000005422931179143 | | |
| 3.1.354666 | MANUEL ELHADIDE | ADDRESS REDACTED | | | CEL 0.781826496297249<br>ETH 0.0238283737063021<br>SOL 0.680208759 | | |
| 3.1.354667 | MANUEL ELIZONDO | ADDRESS REDACTED | | | BNB 0.00101227658775297<br>BTC 0.000047681543345299<br>CEL 1.21926091909138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354668 | MANUEL ENRIQUE LOAYZA GAHONA | ADDRESS REDACTED | | | ADA 1295.66152184243<br>BTC 0.00121060738517885<br>DOT 5.84269903832168<br>ETH 0.000157381045159658<br>LINK 20.9142822129762<br>LTC 0.00077584367886566<br>MATIC 103.169822546706<br>UNI 10.4086168588021<br>XLM 0.71614199279652 | | |
| 3.1.354669 | MANUEL ENRIQUE MANTILLA MENDEZ | ADDRESS REDACTED | | | BTC 0.000019014892883064 | | |
| 3.1.354670 | MANUEL ENRIQUEZ-HESLES | ADDRESS REDACTED | | | BTC 0.240348600124309<br>ETH 0.00769677378254127<br>USDT ERC20 0.901528530035289 | BTC 0.00398818937601718 | |
| 3.1.354671 | MANUEL ERNESTO RAMIREZ-BONNETT | ADDRESS REDACTED | | | BTC 0.0111290016165792 | | |
| 3.1.354672 | MANUEL ESCOBAR | ADDRESS REDACTED | | | BTC 0.000000520840852964 | | |
| 3.1.354673 | MANUEL ESCOBAR | ADDRESS REDACTED | | | SNX 102.762384159805 | | |
| 3.1.354674 | MANUEL ESCOBAR NOLASCO | ADDRESS REDACTED | | | BTC 0.00082217<br>CEL 0.682138163818864 | | |
| 3.1.354675 | MANUEL ESPINOZA | ADDRESS REDACTED | | | BTC 0.0937786631079578<br>ETH 0.40217159817932 | | |
| 3.1.354676 | MANUEL ESTEFANELL | ADDRESS REDACTED | | | CEL 2.61334578142284 | | |
| 3.1.354677 | MANUEL ESTEVEZ MEDEIROS | ADDRESS REDACTED | | | ADA 30.6622203339957<br>CEL 0.371054540049349 | | |
| 3.1.354678 | MANUEL EUGENIO NARRO | ADDRESS REDACTED | | | BTC 0.0832464620371624<br>CEL 8.17573812004683 | | |
| 3.1.354679 | MANUEL EXPOSITO JIMEMEZ | ADDRESS REDACTED | | | CEL 0.00764925382204095<br>SGB 8.9646770241<br>ZEC 0.00027502 | | |
| 3.1.354680 | MANUEL FABIO BOEHME | ADDRESS REDACTED | | | BTC 0.00221515010944391<br>CEL 0.0331456749975602<br>DOT 0.0348107366566067<br>ETH 1.41926578191974<br>SOL 0.000296573305615151 | | |
| 3.1.354681 | MANUEL FABRIQUER | ADDRESS REDACTED | | | BTC 0.0178350294423995 | | |
| 3.1.354682 | MANUEL FAJARDO CANO | ADDRESS REDACTED | | | MATIC 2521.61368189801 | | |
| 3.1.354683 | MANUEL FARIA | ADDRESS REDACTED | | | BTC 0.000001090047253952<br>CEL 0.00621754255704266<br>SNX 71.5261495501574<br>USDC 0.19722835184586<br>ZEC 0.000116998381711994 | | |
| 3.1.354684 | MANUEL FELIPE CABALLERO MARAMBIO | ADDRESS REDACTED | | | ADA 0.000000907578437628<br>BTC 0.000920572506376424<br>CEL 2.09075658302525<br>DOT 0.000000114277692308<br>LUNC 54.9943996530307<br>USDC 0.353199389499389 | | |
| 3.1.354685 | MANUEL FERNANDES | ADDRESS REDACTED | | | CEL 0.00115001892114989<br>ETH 0.00155696223335241<br>MCDAI 0.0400313967016921<br>USDT ERC20 12.2570848807472 | | |
| 3.1.354686 | MANUEL FERNANDEZ | ADDRESS REDACTED | | | DOT 3.67541088347759<br>ETH 0.0687508554991075 | | |
| 3.1.354687 | MANUEL FERNANDEZ | ADDRESS REDACTED | | | BAT 0.014804247954262<br>BCH 0.00002836051747114<br>BTC 0.000001514434288777<br>CEL 20.8185687742838<br>COMP 0.000039709179431996<br>DASH 0.0000896750589654359<br>EOS 0.00250006646614956<br>ETC 0.000757665680315271<br>ETH 0.0000534642939427109<br>KNC 0.00683889157983421<br>LINK 0.000423218392378651<br>LTC 0.0000582745405629069<br>MCDAI 52.47593637281<br>SGB 7.43037255987445<br>USDC 19.7191082278533<br>USDT ERC20 0.487895910106145<br>XLM 0.0888854245827948<br>XRP 48.6049593040918<br>ZEC 0.00001203848554102 | | |
| 3.1.354688 | MANUEL FERNANDEZ | ADDRESS REDACTED | | | ADA 3.85481497289865 | | |
| 3.1.354689 | MANUEL FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000003983734768<br>CEL 2065.53648378195 | | |
| 3.1.354690 | MANUEL FERNÁNDEZ CASTILLO | ADDRESS REDACTED | | | BUSD 249.20583886999<br>CEL 0.100587829414074<br>MCDAI 74.4621267976058 | | |
| 3.1.354691 | MANUEL FERNANDEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.0636440634032067<br>ETH 1.12461640765204 | | |
| 3.1.354692 | MANUEL FERNANDEZ OLIVARI | ADDRESS REDACTED | | | CEL 0.703404719969645<br>MCDAI 2.11237685045469 | | |
| 3.1.354693 | MANUEL FERNÁNDEZ SÁNCHEZ DE LA BLANCA | ADDRESS REDACTED | | | ADA 0.000000047253818994<br>CEL 69.8213144120212 | | |
| 3.1.354694 | MANUEL FERNÁNDEZ SOSA | ADDRESS REDACTED | | | BTC 0.00122691569929514<br>MANA 212.158849377726 | | |
| 3.1.354695 | MANUEL FERNANDO DIAS MIRANDA | ADDRESS REDACTED | | | BTC 0.00409803042493594<br>USDC 0.480525435557785 | | |
| 3.1.354696 | MANUEL FERNANDO MARIN ARIAS | ADDRESS REDACTED | | | BTC 0.00239556041065305 | | |
| 3.1.354697 | MANUEL FERNANDO PEREIRA ROCHA | ADDRESS REDACTED | | | ADA 2811.35638032288<br>BNB 1.08502172677115<br>BTC 0.000000163917919585<br>CEL 932.879203863282<br>MATIC 526.38<br>USDC 0.675098 | | |
| 3.1.354698 | MANUEL FERRANDIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.621397082851722<br>CEL 276.307058616131<br>ETH 0.9949435<br>MATIC 1022.1751894 | | |
| 3.1.354699 | MANUEL FERREIRA QUEIMADO MONTEIRO GRILLO | ADDRESS REDACTED | | | BTC 0.00001175403065242 | | |
| 3.1.354700 | MANUEL FIGUERAS | ADDRESS REDACTED | | | CEL 0.159615228023323<br>DOT 0.000048713905815753 | | |
| 3.1.354701 | MANUEL FIGUS | ADDRESS REDACTED | | | BTC 0.0000978231209016547 | | |
| 3.1.354702 | MANUEL FISCHER | ADDRESS REDACTED | | | BTC 0.000000006273957878<br>CEL 771.763706790919<br>USDC 311.368370209006 | | |
| 3.1.354703 | MANUEL FLEITAS | ADDRESS REDACTED | | | ADA 423.597162518196<br>BTC 0.000812280157030029<br>MATIC 291.493042476939 | | |
| 3.1.354704 | MANUEL FLORES | ADDRESS REDACTED | | | BTC 0.000000009957066587<br>USDT ERC20 0.396725234755443 | | |
| 3.1.354705 | MANUEL FLORES | ADDRESS REDACTED | | | BTC 0.000843051473267336<br>SGB 117.729658631564<br>XRP 0.28444111364932 | | |
| 3.1.354706 | MANUEL FLORES | ADDRESS REDACTED | | | BUSD 0.295099491709423<br>MCDAI 0.0773781176840469 | | |
| 3.1.354707 | MANUEL FLORES | ADDRESS REDACTED | | | BTC 0.000000002720626393<br>USDT ERC20 0.000000228230162908 | | |
| 3.1.354708 | MANUEL FLORIAN WINZ | ADDRESS REDACTED | | | BTC 0.000002569925030302 | | |
| 3.1.354709 | MANUEL FÖHN | ADDRESS REDACTED | | | BTC 0.000002755771199315 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354710 | MANUEL FONSECA | ADDRESS REDACTED | | | BTC 0.000952229674503662<br>CEL 26.3303428980877<br>LINK 7.82<br>MATIC 331.410839002423<br>MCDAI 74.4236449079068 | | |
| 3.1.354711 | MANUEL FONTOURA | ADDRESS REDACTED | | | AAVE 10.4363168791986<br>BTC 0.00319308460237955<br>CEL 208.930031730841<br>DOT 80.6542512728386<br>ETH 0.00458768669783053<br>LTC 10.237984515819<br>MATIC 3737.08383526491 | | |
| 3.1.354712 | MANUEL FORERO | ADDRESS REDACTED | | | BTC 0.0101941227039387<br>CEL 0.191209974861013 | | |
| 3.1.354713 | MANUEL FORJAN | ADDRESS REDACTED | | | BTC 0.000311086823009180<br>LUNC 8.49557420363511<br>SOL 0.0037056459727373 | SOL 4.01648614320504 | |
| 3.1.354714 | MANUEL FRAGOSO CACERES | ADDRESS REDACTED | | | BTC 0.00166138793911236<br>CEL 1.56654564452911<br>ETH 0.000330534301377693 | | |
| 3.1.354715 | MANUEL FRANCISCO GONZALEZ MELENDEZ | ADDRESS REDACTED | | | 1INCH 2398.71099360161<br>ADA 36976.1081917193<br>AVAX 395.332238847925<br>BTC 4.03124987927953<br>CEL 58620.7301016647<br>ETH 5.23661017362429<br>LUNC 266.006111723654<br>MATIC 16152.399622599<br>MCDAI 101.305969834677<br>PAXG 1.11486663826751<br>SOL 394.369206408445<br>USDC 41351.5533985962<br>USDT ERC20 6602.59296910193 | BTC 0.00059 | |
| 3.1.354716 | MANUEL FRANCISCO VARGAS | ADDRESS REDACTED | | | BTC 0.00239941604869008<br>ETH 2.59890704422693 | ETH 11.722312214067 | |
| 3.1.354717 | MANUEL FRANCO | ADDRESS REDACTED | | | USDC 13.6998142405245 | | |
| 3.1.354718 | MANUEL FREDERICK ALEXANDER HAUBNER | ADDRESS REDACTED | | | BTC 0.000541788147038016 | | |
| 3.1.354719 | MANUEL FREIXAS | ADDRESS REDACTED | | | BTC 0.000000005818451657<br>CEL 22.9043336872021<br>ETH 0.00116854445031971<br>MATIC 341.030235296696 | | |
| 3.1.354720 | MANUEL FRIEDHOLD HEIMANN | ADDRESS REDACTED | | | BTC 0.000929303695181193 | | |
| 3.1.354721 | MANUEL FUENTES | ADDRESS REDACTED | | | BTC 0.0112796323120463<br>SNX 318.385059231313 | | |
| 3.1.354722 | MANUEL FUNES | ADDRESS REDACTED | | | ADA 0.628805182772166<br>BUSD 19.2584242820704<br>ETH 0.00476004485561693 | BUSD 0.00869270234754855 | |
| 3.1.354723 | MANUEL FUSTER | ADDRESS REDACTED | | | BTC 0.0299631606950669 | | |
| 3.1.354724 | MANUEL GAINZA | ADDRESS REDACTED | | | BTC 0.00000024984008677<br>USDC 0.734826048684277 | | |
| 3.1.354725 | MANUEL GALLEZ | ADDRESS REDACTED | | | CEL 0.163759451385479 | | |
| 3.1.354726 | MANUEL GAMALLO GULIAS | ADDRESS REDACTED | | | BTC 0.00000547130733400999<br>CEL 0.0570001802459104 | | |
| 3.1.354727 | MANUEL GAMBA | ADDRESS REDACTED | | | BTC 0.000020867448925024<br>CEL 226.89291651884<br>ETH 0.00027588139996117<br>USDC 0.250763370684507 | | |
| 3.1.354728 | MANUEL GAMBOA | ADDRESS REDACTED | | | BTC 0.0400515409430089<br>COMP 0.144988015987556<br>DOT 23.7243554585537<br>ETH 1.48708917203623<br>MATIC 238.218355456271<br>USDT ERC20 110.791499288279<br>XLM 118.72814690179<br>XTZ 23.1331248099946<br>ZEC 0.0798339647832273 | ETH 0.32908377 | |
| 3.1.354729 | MANUEL GARATTONI | ADDRESS REDACTED | | | BTC 0.07384<br>CEL 45.1207104021758 | | |
| 3.1.354730 | MANUEL GARAVITO | ADDRESS REDACTED | | | BTC 0.0496596088855028<br>ETH 0.908616420070844<br>SOL 1.02094702743869 | | |
| 3.1.354731 | MANUEL GARCIA | ADDRESS REDACTED | | | BTC 0.000044508852971003<br>CEL 6.81659623788818<br>ETH 0.000540507340553867<br>LTC 3.36127689465752<br>XLM 272.137081214079<br>ZRX 110.885214638069 | | |
| 3.1.354732 | MANUEL GARCIA | ADDRESS REDACTED | | | BCH 0.000004995631806467<br>BTC 0.000002714872157239<br>ETH 0.00000348818993684<br>LTC 0.00350680575897403<br>MCDAI 0.666782424824678<br>SGB 0.033398396462846<br>XLM 5.28588448272965<br>XRP 0.223210372538713 | | |
| 3.1.354733 | MANUEL GARCIA | ADDRESS REDACTED | | | BCH 0.000002260981030885 | | |
| 3.1.354734 | MANUEL GARCIA DEL SALTO | ADDRESS REDACTED | | | BTC 0.0888562797029719<br>CEL 23.7591520153334<br>ETH 5.60178262257392 | | |
| 3.1.354735 | MANUEL GARCIA GARCIA | ADDRESS REDACTED | | | BNB 0.000530365690377707<br>BTC 0.000000003661412695<br>CEL 2000.23482673939<br>MATIC 593.838178898377 | | |
| 3.1.354736 | MANUEL GARCIA TORRES | ADDRESS REDACTED | | | BTC 0.00272566041722974<br>CEL 44.8137203100852<br>ETH 0.000001469504346529<br>GUSD 0.0271393439560137<br>MCDAI 6.83217897695486<br>USDC 10.2608484996832 | | |
| 3.1.354737 | MANUEL GARRIGA | ADDRESS REDACTED | | | CEL 0.149480232652983 | | |
| 3.1.354738 | MANUEL GARZA | ADDRESS REDACTED | | | AAVE 2.61969003099141<br>BCH 0.000030566905666794<br>BTC 0.159311429331407<br>CEL 0.022261090339997<br>COMP 1.03355071585739<br>DOT 0.02010447153312<br>ETH 0.790484714771117<br>GUSD 0.877823131926286<br>LINK 41.9884577473247<br>LTC 13.2925355516157<br>SNX 0.0190391869362917<br>UMA 0.0116668701312705<br>UNI 0.0131681041113466<br>USDC 0.0317139569617193<br>XLM 3855.64360500747 | CEL 18.9473005793902<br>DOT 0.000000000014051445<br>GUSD 0.00184624857050681<br>UNI 0.000069366338284105<br>USDC 99.8389270789769 | |
| 3.1.354739 | MANUEL GAVIÑA | ADDRESS REDACTED | | | USDT ERC20 1.67668452377228 | | |
| 3.1.354740 | MANUEL GEISSBÜHLER | ADDRESS REDACTED | | | BTC 0.000000732655581442<br>CEL 0.0449909731424557<br>MCDAI 0.000000676513236958<br>USDT ERC20 0.000000473221531139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354741 | MANUEL GENARO TRUJILLO | ADDRESS REDACTED | | | BTC 0.00137353202924328<br>ETH 6.17656073733648 | ETH 3.34493251116217 | |
| 3.1.354742 | MANUEL GENESINI | ADDRESS REDACTED | | | BTC 0.0146515179079175 | | |
| 3.1.354743 | MANUEL GEORG EMMERSBERGER | ADDRESS REDACTED | | | BTC 0.000110201792854669 | | |
| 3.1.354744 | MANUEL GERALD INCANA | ADDRESS REDACTED | | | BTC 0.0280275132248995<br>SOL 2.28582821336661 | | |
| 3.1.354745 | MANUEL GERARDO DÍAZ CORRADA | ADDRESS REDACTED | | | BTC 0.000940945306938182<br>CEL 12.9450214050874<br>ETH 0.000094556032949552<br>LINK 0.0810650159845488<br>MCDAI 4.09013980123656<br>PAXG 0.0324140815651561<br>UNI 0.301867200843211<br>USDC 12.8236918736647 | | |
| 3.1.354746 | MANUEL GERHARD SACHS | ADDRESS REDACTED | | | BTC 0.00649286784609055 | | |
| 3.1.354747 | MANUEL GHERARDI | ADDRESS REDACTED | | | ADA 0.262786926852047<br>BTC 0.0144257218011847<br>CEL 0.0049628439423129<br>MATIC 0.321079145286751 | | |
| 3.1.354748 | MANUEL GIACOMELLI | ADDRESS REDACTED | | | ADA 5.14366283356955<br>BNB 0.0176474029404687<br>BTC 0.00186347077444943<br>USDT ERC20 0.318328348756403 | | |
| 3.1.354749 | MANUEL GIAVITTO | ADDRESS REDACTED | | | BTC 0.00418656690746055<br>MCDAI 74.3261754518614 | | |
| 3.1.354750 | MANUEL GINER | ADDRESS REDACTED | | | BTC 0.00120050644778108<br>CEL 14.5995459066209 | | |
| 3.1.354751 | MANUEL GODINHO | ADDRESS REDACTED | | | BTC 0.000000081701052032<br>CEL 3.58127353272266<br>USDC 17.459106 | | |
| 3.1.354752 | MANUEL GOMEZ | ADDRESS REDACTED | | | SNX 0.00575261612229258 | | |
| 3.1.354753 | MANUEL GOMEZ | ADDRESS REDACTED | | | BTC 0.000000600191558286<br>USDT ERC20 0.383770270676507 | | |
| 3.1.354754 | MANUEL GOMEZ GARCIA | ADDRESS REDACTED | | | BNB 1.45395241874974<br>BTC 0.00124959181769814<br>ETH 0.475664508468878<br>MATIC 480.231481204871<br>SOL 2.04498539798712<br>XLM 675.77307085518 | | |
| 3.1.354755 | MANUEL GOMEZ SOTO | ADDRESS REDACTED | | | CEL 1.09686372638879 | | |
| 3.1.354756 | MANUEL GONCALVES | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.557322992380428<br>XRP 3.75849774381709 | | |
| 3.1.354757 | MANUEL GONÇALVES | ADDRESS REDACTED | | | BAT 0.028171892712193<br>BTC 0.000000273218090057<br>CEL 1.15061132794571<br>DASH 0.000216641383051507<br>ETH 0.000008742907521309 | | |
| 3.1.354758 | MANUEL GONZALEZ | ADDRESS REDACTED | | | XLM 18.4796590481343 | | |
| 3.1.354759 | MANUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.343965967277628<br>SOL 76.2591316450182 | | |
| 3.1.354760 | MANUEL GONZALEZ | ADDRESS REDACTED | | | BCH 0.000081962131977067 | | |
| 3.1.354761 | MANUEL GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 2.60966020513542 | | |
| 3.1.354762 | MANUEL GONZALEZ | ADDRESS REDACTED | | | LTC 0.00000941 | | |
| 3.1.354763 | MANUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.0740120582134052<br>USDC 116.946880848471 | | |
| 3.1.354764 | MANUEL GONZALEZ | ADDRESS REDACTED | | | ADA 6.24313614209826<br>BTC 0.00137232586440869<br>CEL 282.820286196707<br>DASH 16.734276840595<br>ETH 9.45483296250875<br>SNX 201.186986925828<br>ZEC 14.7104124431654 | | |
| 3.1.354765 | MANUEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000824631537211748<br>XLM 0.305689330141622 | | |
| 3.1.354766 | MANUEL GONZALEZ BERNAL | ADDRESS REDACTED | | | USDT ERC20 1.05280743154891 | | |
| 3.1.354767 | MANUEL GONZALEZ CUEVAS | ADDRESS REDACTED | | | BTC 0.1118604995<br>CEL 23.4097151845834<br>ETH 0.495898265984154 | | |
| 3.1.354768 | MANUEL GONZALEZ-GALLOTTA | ADDRESS REDACTED | | | CEL 0.0663096706202379<br>XRP 44.8413723241556 | | |
| 3.1.354769 | MANUEL GOUVEIA | ADDRESS REDACTED | | | ADA 598.410531952154<br>BTC 0.841878737962041<br>CEL 1918.97198853256<br>COMP 0.13578964<br>DOT 106.113684321127<br>EOS 1.3794<br>ETH 0.927054805392622<br>MATIC 24501.3249421851<br>MCDAI 6.21661578798161<br>UNI 461.082147506683<br>XLM 80.7157625 | | |
| 3.1.354770 | MANUEL GREEN | ADDRESS REDACTED | | | BTC 1.03651229575741 | BTC 0.12351833 | |
| 3.1.354771 | MANUEL GRITTANI | ADDRESS REDACTED | | | ETH 0.000353970981624848<br>XLM 0.702914126648825<br>XRP 0.0362431342869997 | | |
| 3.1.354772 | MANUEL GRITTANI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.354773 | MANUEL GROSSELE | ADDRESS REDACTED | | | BTC 0.110530556229582<br>CEL 6.36845747576267<br>EOS 40.6919630312373<br>ETH 1.2941517628188 | | |
| 3.1.354774 | MANUEL GUERIN | ADDRESS REDACTED | | | BTC 0.00145425918867533<br>CEL 4.17450022481<br>LTC 6.12635505 | | |
| 3.1.354775 | MANUEL GUERRA | ADDRESS REDACTED | | | BTC 0.000020284257512076 | | |
| 3.1.354776 | MANUEL GUERRA | ADDRESS REDACTED | | | BTC 0.0247782518365929<br>CEL 0.274638433415832 | BTC 0.029328275632862 | |
| 3.1.354777 | MANUEL GUERRERO | ADDRESS REDACTED | | | CEL 1.06074837875996 | | |
| 3.1.354778 | MANUEL GUERRERO | ADDRESS REDACTED | | | AAVE 2.82271553491889<br>AVAX 26.9401091773475<br>BCH 1.15752636691926<br>BTC 0.352397667243599<br>ETH 10.1023696839534<br>MATIC 1303.0552852865<br>SUSHI 0.0836549106555943<br>USDC 5.20780802461741 | BTC 0.00000022 | |
| 3.1.354779 | MANUEL GÜNTER REINERT | ADDRESS REDACTED | | | BTC 0.00677918599212351 | | |
| 3.1.354780 | MANUEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00370662922366159<br>DOT 0.164505480763612<br>MATIC 39655.9348676738<br>SNX 41.0312150059091 | | |
| 3.1.354781 | MANUEL GUTIERREZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000037960474859072<br>CEL 2.73262737239919<br>USDC 0.0792735054747511 | | |
| 3.1.354782 | MANUEL GUTIERREZ MENDOZA | ADDRESS REDACTED | | | BTC 0.000001860497242305<br>CEL 296.039383490108<br>ETH 0.00118483046681851<br>MATIC 1911.577718914<br>XRP 19614.997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354783 | MANUEL GUZMAN | ADDRESS REDACTED | | | BTC 0.000001609841341497<br>ETH 0.000084548200846107<br>MCDAI 0.14260754064734<br>SNX 0.0466492144484206<br>USDC 0.000228430866388167 | BTC 0.000000001980175342<br>DOGE 5.63482293 | |
| 3.1.354784 | MANUEL HAEFELE | ADDRESS REDACTED | | | CEL 108.254152280062<br>DOT 80.4885928556949<br>ETH 1.11485079702088<br>SNX 210 | | |
| 3.1.354785 | MANUEL HASSENTEUFEL | ADDRESS REDACTED | | | MCDAI 31.8688995970416<br>XLM 717.100571561129 | | |
| 3.1.354786 | MANUEL HAUSEDER | ADDRESS REDACTED | | | BTC 0.00401799885742385 | | |
| 3.1.354787 | MANUEL HAYMOZ | ADDRESS REDACTED | | | USDC 549.235673556854 | | |
| 3.1.354788 | MANUEL HEMPEL | ADDRESS REDACTED | | | ADA 237.806722<br>BTC 0.0738559496292566<br>CEL 136.755350681612<br>ETH 1.21687774291307<br>MANA 529.536<br>MATIC 311.18609<br>XRP 2139.538279 | | |
| 3.1.354789 | MANUEL HENRIQUES | ADDRESS REDACTED | | | AAVE 3.07178184282567<br>BAT 250.48643503182<br>MCDAI 42.4756290229027<br>SNX 68.2131404392392<br>UMA 52.4833479496194<br>USDT ERC20 9.35649401247736 | | |
| 3.1.354790 | MANUEL HENRIQUEZ | ADDRESS REDACTED | | | BTC 0.0283854757432783 | BTC 0.00000016 | |
| 3.1.354791 | MANUEL HENRIQUEZ | ADDRESS REDACTED | | | ADA 0.119452510632238<br>BTC 0.00000168217789807599<br>ETH 0.000099174741005626 | | |
| 3.1.354792 | MANUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000597718323332691<br>CEL 11.1022487229838<br>ETH 0.0306585383586729<br>XLM 21.0401703333164<br>XRP 3.311489 | | |
| 3.1.354793 | MANUEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00191986278903882<br>ETH 10.0908331474322<br>LINK 131.753859257586<br>USDC 20.5430109045904<br>ZRX 0.486120517503658 | | |
| 3.1.354794 | MANUEL HERNANDEZ DAVALOS | ADDRESS REDACTED | | | BTC 0.0000327830232516639<br>ETH 0.000814134228165466<br>USDT ERC20 0.0071691720170391 | BTC 0.0000006225062707<br>ETH 0.000000090571615954<br>USDT ERC20 0.00000022424343649 | |
| 3.1.354795 | MANUEL HERNANDEZ FUNES | ADDRESS REDACTED | | | ADA 0.163142698853795 | ADA 170.472730499791 | |
| 3.1.354796 | MANUEL HERNANDEZ JR | ADDRESS REDACTED | | | BTC 0.00116567951254037<br>CEL 1.0716070449336<br>SGB 1.11251489915016<br>XRP 7.37551547633567 | | |
| 3.1.354797 | MANUEL HERNANDO LEZCANO | ADDRESS REDACTED | | | BTC 0.00000000002501474<br>CEL 1.78574560917159<br>ETH 0.000101106124468705 | | |
| 3.1.354798 | MANUEL HERRERA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.215643224444801<br>MATIC 479.09446668827 | | |
| 3.1.354799 | MANUEL HEUER | ADDRESS REDACTED | | | BTC 0.000030606725459085 | | |
| 3.1.354800 | MANUEL HEYERS | ADDRESS REDACTED | | | ADA 65.2283108394301<br>BNB 0.286355833160163<br>BTC 0.0165089706505181<br>CEL 18.9820602703543<br>ETH 0.0621328908496345 | | |
| 3.1.354801 | MANUEL HIRSCHI | ADDRESS REDACTED | | | BTC 0.000000003681046389<br>CEL 0.0363445264558465<br>DOT 0.000000000075373034<br>USDC 0.000000673666246948 | | |
| 3.1.354802 | MANUEL HOPPENOT | ADDRESS REDACTED | | | USDC 0.245707967077852 | | |
| 3.1.354803 | MANUEL HÖSLE | ADDRESS REDACTED | | | BTC 0.000010390171217945 | | |
| 3.1.354804 | MANUEL HUBER | ADDRESS REDACTED | | | BTC 0.155991065801601<br>CEL 185.967764798992 | | |
| 3.1.354805 | MANUEL HUMBERTO RIVERA LEON | ADDRESS REDACTED | | | BTC 0.000000733460443433999<br>ETH 0.000002290851232346<br>USDC 0.0650976693848967 | | |
| 3.1.354806 | MANUEL HUTER | ADDRESS REDACTED | | | BTC 0.000000508808101148 | | |
| 3.1.354807 | MANUEL IONESCU | ADDRESS REDACTED | | | BTC 0.000110297229747701<br>CEL 17.6271924219314<br>DOT 0.000000000095722858<br>USDC 180.149229669837 | | |
| 3.1.354808 | MANUEL IOP | ADDRESS REDACTED | | | BTC 0.0000000715298756039999 | | |
| 3.1.354809 | MANUEL IRAZABAL | ADDRESS REDACTED | | | ADA 302.702505785171<br>ETH 0.22651727659141 | | |
| 3.1.354810 | MANUEL IWABUCHI | ADDRESS REDACTED | | | BTC 0.0181300735900982 | | |
| 3.1.354811 | MANUEL J LOPEZ | ADDRESS REDACTED | | | BTC 0.347178106319565<br>ETH 1.06140335790655<br>USDC 108620.683361329 | | |
| 3.1.354812 | MANUEL JAEGER | ADDRESS REDACTED | | | BTC 0.000392227941936377<br>ETH 26.6265376415116 | | |
| 3.1.354813 | MANUEL JAIME CASTORENA | ADDRESS REDACTED | | | BTC 0.0034480430766918 | | |
| 3.1.354814 | MANUEL JANN FRIEDRICH BLUMHOFF | ADDRESS REDACTED | | | BTC 0.000002321887234806 | | |
| 3.1.354815 | MANUEL JARAMILLO | ADDRESS REDACTED | | | BTC 0.0268201913048999 | BTC 0.00803307 | |
| 3.1.354816 | MANUEL JESUS ASTILLERO FUENTES | ADDRESS REDACTED | | | BTC 0.000254598442756517 | | |
| 3.1.354817 | MANUEL JESUS JIMENEZ GIRON | ADDRESS REDACTED | | | BTC 0.000000050267596404 | | |
| 3.1.354818 | MANUEL JESÚS MARTÍN MENA | ADDRESS REDACTED | | | ETH 0.000087079198862989 | | |
| 3.1.354819 | MANUEL JESUS MENDOZA JIMENEZ | ADDRESS REDACTED | | | CEL 1.09629124009732 | | |
| 3.1.354820 | MANUEL JIMENEZ MONTALVO | ADDRESS REDACTED | | | BTC 0.00256472760974973<br>CEL 10.6230678168372<br>ETH 0.00149270128309297<br>USDT ERC20 410.275183991274 | | |
| 3.1.354821 | MANUEL JOAO DE ANDRADE | ADDRESS REDACTED | | | CEL 110.991600301152<br>UNI 5.533113 | | |
| 3.1.354822 | MANUEL JOERG | ADDRESS REDACTED | | | BTC 0.383489709912241 | | |
| 3.1.354823 | MANUEL JOERG | ADDRESS REDACTED | | | AAVE 1.05777248059069<br>BCH 0.012215262014932<br>CEL 3.25816664267153<br>COMP 0.207909130485677<br>DASH 0.0274356938464732<br>LTC 42.2237966556964<br>UNI 75.5509899531467 | | |
| 3.1.354824 | MANUEL JOHANNES GEIGER | ADDRESS REDACTED | | | BTC 0.00730833460699703 | | |
| 3.1.354825 | MANUEL JONG | ADDRESS REDACTED | | | BTC 0.000000004278542618<br>CEL 1.40253605189221 | | |
| 3.1.354826 | MANUEL JORGE PESTANA DE PONTE | ADDRESS REDACTED | | | BTC 0.00152812496887681<br>USDT ERC20 1095.648144886 | | |
| 3.1.354827 | MANUEL JOSE CABO DEVILA MEDINA | ADDRESS REDACTED | | | BTC 0.00000015381393533<br>CEL 0.013608801525651<br>DOT 0.0121339642557613<br>ETH 0.0999364311930332<br>XRP 0.0528484514389953 | | |
| 3.1.354828 | MANUEL JOSE DE HARO | ADDRESS REDACTED | | | BTC 0.000000288612228939<br>LTC 0.00457363983707671 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354829 | MANUEL JOSE GILDELREAL | ADDRESS REDACTED | | | AVAX 68.9884839168251<br>BTC 0.000832972285424801<br>CEL 74.6641550779359<br>MCDAI 94.3864331354625<br>USDC 526.204908765618 | CEL 47.4623865251628<br>ETH 0.000000703381920703<br>USDC 846.564925840447 | |
| 3.1.354830 | MANUEL JOSEF HÖFFERER | ADDRESS REDACTED | | | BTC 0.00682937952129086 | | |
| 3.1.354831 | MANUEL JR RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001379879521902<br>ETH 0.00131487408123919 | | |
| 3.1.354832 | MANUEL JUNCAL ACUÑA | ADDRESS REDACTED | | | CEL 1.19755619948887 | | |
| 3.1.354833 | MANUEL JUNGEN | ADDRESS REDACTED | | | BTC 0.000081852347729381 | | |
| 3.1.354834 | MANUEL KADLETZ | ADDRESS REDACTED | | | CEL 0.143300382791497 | | |
| 3.1.354835 | MANUEL KAUFMANN | ADDRESS REDACTED | | | BCH 0.65775918<br>BTC 0.259492988588204<br>CEL 12.7407636595856<br>ETH 1.32296185563297<br>LTC 1.95712392952594<br>USDC 260<br>USDT ERC20 160.811962529588 | | |
| 3.1.354836 | MANUEL KELLER | ADDRESS REDACTED | | | BTC 0.000014421181401293 | | |
| 3.1.354837 | MANUEL KEVIN RENZ | ADDRESS REDACTED | | | BTC 0.000001311787422019 | | |
| 3.1.354838 | MANUEL KIKUYU | ADDRESS REDACTED | | | BTC 0.0108186119615579 | | |
| 3.1.354839 | MANUEL KIYAN | ADDRESS REDACTED | | | BTC 0.00113852435456865<br>DOT 1.54000306165547<br>ETH 0.0182125461873926 | | |
| 3.1.354840 | MANUEL KNOPF | ADDRESS REDACTED | | | BTC 0.000619130582448555 | | |
| 3.1.354841 | MANUEL KOEDDING | ADDRESS REDACTED | | | ADA 372.99229832492<br>BTC 0.00133114777053559<br>CEL 126.213123736214<br>DOT 15.573888413812<br>USDT ERC20 595.285911791983 | | |
| 3.1.354842 | MANUEL KONRAD CARLOS | ADDRESS REDACTED | | | CEL 0.66667918377159<br>ETH 0.011363457320501 | | |
| 3.1.354843 | MANUEL KÖPPEL | ADDRESS REDACTED | | | BTC 0.000645267967532281 | | |
| 3.1.354844 | MANUEL KUGLER | ADDRESS REDACTED | | | BTC 0.0097663343462229<br>CEL 586.30308481659 | | |
| 3.1.354845 | MANUEL KUHN | ADDRESS REDACTED | | | BTC 0.000221791207493721 | BTC 0.000000302926033091 | |
| 3.1.354846 | MANUEL LA MONACA | ADDRESS REDACTED | | | CEL 10.8954141887007 | | |
| 3.1.354847 | MANUEL LABOUR | ADDRESS REDACTED | | | MATIC 15.1268103115014 | | |
| 3.1.354848 | MANUEL LAMEIRA | ADDRESS REDACTED | | | ADA 1512.06569024857<br>BTC 0.00115692535517608<br>CEL 16.129591347737<br>DOT 18.10006808<br>MATIC 141.07546821<br>XTZ 115.585085 | | |
| 3.1.354849 | MANUEL LAMEIRO | ADDRESS REDACTED | | | BTC 0.000504513455215077<br>ETH 0.000002001389136814<br>LINK 0.000071836015212782<br>LTC 0.000003865986719056 | | |
| 3.1.354850 | MANUEL LANG | ADDRESS REDACTED | | | CEL 2.84854529530469<br>EOS 104.6 | | |
| 3.1.354851 | MANUEL LEAL | ADDRESS REDACTED | | | ADA 0.465288218996454<br>BTC 0.000283074851348601<br>ETH 7.13889208534164<br>MANA 0.00387811197916896<br>MATIC 25169.3382074528 | BTC 0.570763684143754 | |
| 3.1.354852 | MANUEL LEBRON | ADDRESS REDACTED | | | BTC 0.000003643519284115<br>CEL 1.93484042273999<br>ETH 0.0000181446485041589 | | |
| 3.1.354853 | MANUEL LECHNER | ADDRESS REDACTED | | | BTC 0.00164057054344738 | | |
| 3.1.354854 | MANUEL LEGUER | ADDRESS REDACTED | | | ADA 0.385611247139156<br>BTC 0.000000124198392478<br>DOT 0.0131058944481541<br>ETH 0.000000110295464537<br>MATIC 0.00148632534290187<br>USDC 0.0036999925434295 | BTC 0.000187542759559358<br>ETH 0.0451621067556001<br>MATIC 2.0182270944616 | |
| 3.1.354855 | MANUEL LEIVA JR. | ADDRESS REDACTED | | | AAVE 1.08962406128115<br>BAT 384.921960967131<br>BCH 0.0172969327009297<br>BSV 0.0166698754015762<br>BTC 0.0187491307175652<br>CEL 1.11630015308806<br>ETH 0.00300856122143529<br>GUSD 0.988198644877066<br>LINK 23.1092673312987<br>LTC 4.4222201878935<br>MANA 602.155737794812<br>MATIC 10706.6711020403<br>PAX 8.07309154891674<br>SGB 174.887735133133<br>SNX 51.9382124244106<br>XLM 3259.30943034921<br>XRP 1143.89761285034 | | |
| 3.1.354856 | MANUEL LEON | ADDRESS REDACTED | | | BTC 0.000000212469000521999<br>MANA 0.201654943390468<br>SNX 992.404288603817 | BTC 0.000209947298993223 | |
| 3.1.354857 | MANUEL LEON CANEPA | ADDRESS REDACTED | | | ETH 0.000084973534253772<br>MATIC 0.196347687274798<br>SNX 0.00851359097779486 | | |
| 3.1.354858 | MANUEL LEOPOLDO PERERA | ADDRESS REDACTED | | | BTC 0.0552076236762476<br>CEL 2.63645512345078<br>ETH 0.00008042901210926<br>USDC 0.0469770967357598 | | |
| 3.1.354859 | MANUEL LEPIZ | ADDRESS REDACTED | | | BTC 0.0505394644026501<br>CEL 43.2349450878247 | | |
| 3.1.354860 | MANUEL LEUNG | ADDRESS REDACTED | | | BTC 0.000991842681442991<br>CEL 13.1545496014364<br>USDT ERC20 256.865634968652 | | |
| 3.1.354861 | MANUEL LEYVA | ADDRESS REDACTED | | | BTC 0.0012052894390729 | | |
| 3.1.354862 | MANUEL LIM | ADDRESS REDACTED | | | BTC 0.031184964969084<br>ETH 0.29641984727636<br>USDC 1810.40341488356 | | |
| 3.1.354863 | MANUEL LLUVERAS NUÑEZ | ADDRESS REDACTED | | | ADA 0.149489931338715<br>BTC 0.00028291319973736<br>CEL 0.180267855915132<br>DASH 0.000000004847831068<br>ETH 0.0798493260937936<br>LINK 0.00440685617096376<br>LTC 0.000822024649525728<br>SGB 94.6415401885789<br>USDT ERC20 32.0218815754324<br>XLM 0.000000097699083367<br>XRP 0.0392002592776469 | | |
| 3.1.354864 | MANUEL LOBATO ALONSO | ADDRESS REDACTED | | | BTC 0.00310920677243442<br>CEL 16.0357004762067<br>DOT 1.40345007247677 | | |
| 3.1.354865 | MANUEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000010031911742557<br>CEL 1.09945500998105 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354866 | MANUEL LOPEZ | ADDRESS REDACTED | | | ADA 0.00980089961301211<br>BTC 0.000000064530984838<br>ETH 0.000002136904184421<br>USDC 2.27287112613942 | USDC 0.000000978297210045 | |
| 3.1.354867 | MANUEL LÓPEZ | ADDRESS REDACTED | | | ADA 0.160178280697989<br>BTC 0.000055296685534739<br>CEL 0.0624399084826863<br>DOT 0.0226475063540512<br>ETH 0.000885734371148104<br>LUNC 17.2578191871533<br>MATIC 0.193189904663723<br>SOL 0.00126292596834754<br>USDC 0.260673608433359 | | |
| 3.1.354868 | MANUEL LÓPEZ | ADDRESS REDACTED | | | BCH 0.3<br>BTC 0.0208943774916319<br>CEL 96.8438692960125<br>EOS 9.91<br>LTC 3.00511218<br>MCDAI 18.7517<br>SGB 15.1080551259589<br>USDC 20<br>XLM 400<br>ZRX 150 | | |
| 3.1.354869 | MANUEL LOPEZ ARRABAL | ADDRESS REDACTED | | | BTC 0.000538761623633603<br>CEL 185.736298925279<br>ETH 2.64663824607427<br>UNI 17.1625018400843 | | |
| 3.1.354870 | MANUEL LOPEZ FERNANDEZ | ADDRESS REDACTED | | | BTC 0.433390410033386<br>CEL 146.091451404601 | | |
| 3.1.354871 | MANUEL LOPEZ JOYA | ADDRESS REDACTED | | | BTC 0.00000005828509976<br>CEL 1.34251307054271<br>USDT ERC20 0.00308680607401554 | | |
| 3.1.354872 | MANUEL LOPEZ TORRES | ADDRESS REDACTED | | | BTC 0.000000177868518601<br>USDT ERC20 0.678280491214516 | | |
| 3.1.354873 | MANUEL LORENZO | ADDRESS REDACTED | | | BTC 0.0232496175335786<br>DOT 0.00383705739929264<br>ETH 0.167760217666538<br>USDC 231.533621157843 | | |
| 3.1.354874 | MANUEL LORENZO DIAZ | ADDRESS REDACTED | | | BTC 1.01452501528363 | | |
| 3.1.354875 | MANUEL LUIS COELHO PEREIRA PINTO | ADDRESS REDACTED | | | BTC 0.0382907962254196<br>ETH 0.00148351093951809<br>SOL 3.06110942541374 | | |
| 3.1.354876 | MANUEL LUKAS | ADDRESS REDACTED | | | BTC 0.00875336169629774<br>CEL 0.126266525953127<br>ETH 0.0625788037203769<br>TUSD 1.21536671888644 | | |
| 3.1.354877 | MANUEL LUPPINO | ADDRESS REDACTED | | | BAT 28.7865<br>BTC 0.00202628291724231<br>CEL 9.47689262222794<br>DASH 6.74025491451513<br>EOS 1.87843971917918<br>USDC 200.012935<br>ZEC 0.00409889734124216 | | |
| 3.1.354878 | MANUEL LUQUE SORIANO | ADDRESS REDACTED | | | BTC 0.000002696339716622699 | | |
| 3.1.354879 | MANUEL LÜTOLF | ADDRESS REDACTED | | | BSV 0.10322961<br>BTC 0.000000006165271821<br>CEL 0.698022773007459<br>XRP 0.000000933258838091 | | |
| 3.1.354880 | MANUEL LUZ | ADDRESS REDACTED | | | BSV 0.0119368072468895<br>CEL 15.2427315735783<br>DASH 3.17993794663053<br>ETH 0.000002596393915615<br>KNC 0.0200351197923275<br>USDC 0.0259717965176179 | | |
| 3.1.354881 | MANUEL MACHADO | ADDRESS REDACTED | | | BTC 0.000003305505648118 | | |
| 3.1.354882 | MANUEL MACHADO | ADDRESS REDACTED | | | BTC 0.0145082040743683 | | |
| 3.1.354883 | MANUEL MACHADO RUIZ | ADDRESS REDACTED | | | BTC 0.499806047425372<br>CEL 18.9581723538418<br>USDC 0.00692017566109032 | | |
| 3.1.354884 | MANUEL MADERO | ADDRESS REDACTED | | | AAVE 0.00317359704949696<br>ADA 5.00508045945349<br>BTC 0.000155007623810096<br>CEL 0.14827531739677<br>ETH 0.00949794555585862<br>SGB 1.20926077523782<br>USDC 0.0089931572566817<br>XRP 0.000000139385386838 | AAVE 0.00228750744287971<br>ADA 0.000880516883374494<br>BTC 0.000000007753713344<br>CEL 145.386449535673<br>ETH 0.000009565031958016<br>SGB 1434.91560165148<br>USDC 0.000000762874350843 | |
| 3.1.354885 | MANUEL MADRID | ADDRESS REDACTED | | | ADA 0.268945096017817<br>BTC 0.000015336646051292<br>CEL 4.76346190367937<br>ETH 1.41188623131201<br>MANA 0.020480574411265<br>UNI 0.00331924442582468<br>USDC 4.12068443219064 | | |
| 3.1.354886 | MANUEL MAIA | ADDRESS REDACTED | | | BTC 0.0190306843863999<br>CEL 1106.0867997347 | | |
| 3.1.354887 | MANUEL MAIO | ADDRESS REDACTED | | | BTC 0.00393033265299319<br>CEL 0.0306428681096223 | | |
| 3.1.354888 | MANUEL MAJANO | ADDRESS REDACTED | | | BTC 0.000150472267743096<br>ETH 1.46054899337366 | | |
| 3.1.354889 | MANUEL MALAGESI | ADDRESS REDACTED | | | BTC 0.00497713098890229<br>CEL 7.0860222469906<br>DOT 5.1222787380125<br>ETH 0.122675127216993<br>USDC 121.397296508322 | | |
| 3.1.354890 | MANUEL MANAGO III | ADDRESS REDACTED | | | BTC 0.000630014327036434<br>USDC 227.036419283413 | | |
| 3.1.354891 | MANUEL MANFRE | ADDRESS REDACTED | | | AAVE 0.848288205895762<br>BTC 1.05785372492138<br>CEL 521.889728743856<br>ETC 562.412090207282<br>ETH 28.3406377121793<br>USDC 3639.06137749626<br>USDT ERC20 132.785468644304 | | |
| 3.1.354892 | MANUEL MANI | ADDRESS REDACTED | | | BTC 0.0213804573383992<br>ETH 0.273198745265368 | | |
| 3.1.354893 | MANUEL MAO | ADDRESS REDACTED | | | BTC 0.00698873796424306<br>CEL 3.78566641283946<br>ETH 0.237987671043401<br>LTC 0.00010796<br>MATIC 10.198391207076<br>UST 0.039780847126895 | | |
| 3.1.354894 | MANUEL MARCELINO | ADDRESS REDACTED | | | ADA 44.2114115242533<br>BTC 0.00583313417468613<br>CEL 10.6786345906358<br>XLM 791.583568443481<br>XRP 515.790370789572<br>XTZ 11.8787694406024 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354895 | MANUEL MARCONI | ADDRESS REDACTED | | | BNB 0.000137401983210231<br>BTC 0.000004249138655116<br>CEL 0.0166835500461057<br>DOT 3.76820377121465<br>ETH 0.0690104909670732 | | |
| 3.1.354896 | MANUEL MARCONI | ADDRESS REDACTED | | | BTC 0.0292824034251926<br>BUSD 1298.26648927818<br>ETH 0.601188709264647 | | |
| 3.1.354897 | MANUEL MARINE | ADDRESS REDACTED | | | BNB 0.000002320138353758<br>BTC 0.00115596117175679<br>CEL 16.5987437070319<br>LTC 0.000031016532422635<br>MCDAI 0.00231581839896284<br>USDT ERC20 0.341183649724187 | | |
| 3.1.354898 | MANUEL MARIO FERNÁNDEZ GUREWITSCH | ADDRESS REDACTED | | | BTC 0.000000215689351368<br>CEL 0.00959595948349842<br>XRP 0.328890525271078 | | |
| 3.1.354899 | MANUEL MARIO MOREIRA | ADDRESS REDACTED | | | ADA 0.104385333731312<br>BNB 0.000534707260587529<br>BTC 0.000005590294591582<br>USDC 0.209274304604707 | | |
| 3.1.354900 | MANUEL MARMOLEJOS | ADDRESS REDACTED | | | CEL 1.07859255046953 | | |
| 3.1.354901 | MANUEL MARTELLA | ADDRESS REDACTED | | | ADA 232.481165415343<br>BNB 2.23498548575327<br>BTC 0.013727513107831<br>BUSD 621.941763969369<br>CEL 383.672752241206<br>LTC 1.08917283857656<br>USDC 200.005992<br>USDT ERC20 1428.79604 | | |
| 3.1.354902 | MANUEL MARTIMUCCI | ADDRESS REDACTED | | | CEL 1.12134260109088 | | |
| 3.1.354903 | MANUEL MARTIN SAUER | ADDRESS REDACTED | | | BTC 0.0664873260892027 | | |
| 3.1.354904 | MANUEL MARTINEZ | ADDRESS REDACTED | | | MATIC 0.00184712924017912 | | |
| 3.1.354905 | MANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0032380865960431<br>CEL 27.2369939353963<br>ETH 0.131770753109015<br>USDC 0.184273034320155<br>XRP 105.134991262358 | | |
| 3.1.354906 | MANUEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000003848230202<br>USDC 2.57801000400163 | | |
| 3.1.354907 | MANUEL MARTINEZ | ADDRESS REDACTED | | | ETH 0.0323272267629224<br>XLM 124.958454911676 | | |
| 3.1.354908 | MANUEL MARTÍNEZ | ADDRESS REDACTED | | | ETH 0.000077531304445625 | | |
| 3.1.354909 | MANUEL MARTINS | ADDRESS REDACTED | | | BTC 0.000000824980215309<br>USDT ERC20 0.808104973196128 | | |
| 3.1.354910 | MANUEL MARTINS | ADDRESS REDACTED | | | CEL 85.2695766711615<br>ETH 3.48291033673686 | | |
| 3.1.354911 | MANUEL MARTINS GONÇALVES | ADDRESS REDACTED | | | ETH 0.0453496589262563 | | |
| 3.1.354912 | MANUEL MASON | ADDRESS REDACTED | | | BTC 0.0371096757890856<br>CEL 1.12016039725568<br>DOT 7.68680539302669<br>ETH 1.06909690557947<br>LTC 1.19446603447796<br>XRP 583.557720498855 | | |
| 3.1.354913 | MANUEL MASUELLO | ADDRESS REDACTED | | | BTC 0.00060868064856664<br>ETH 0.00411930663986786<br>LINK 51.4044107042437<br>SNX 78.2979561564458<br>XLM 928.81937275349 | | |
| 3.1.354914 | MANUEL MATHEU | ADDRESS REDACTED | | | BTC 0.000014727627780088<br>CEL 0.563983062644308 | | |
| 3.1.354915 | MANUEL MATITZ | ADDRESS REDACTED | | | BTC 0.000120526536747596<br>BUSD 23.9045365460049<br>CEL 13.9968412842894<br>ETH 0.00142979694432268<br>KNC 0.00997696666005791<br>MCDAI 42.5207946303981<br>SGB 0.0258486746366561<br>UNI 0.158746076334518<br>USDC 3.669158278926<br>XLM 0.396204441192497<br>XRP 0.174455465329671<br>ZEC 1.00963820119522 | | |
| 3.1.354916 | MANUEL MATITZ | ADDRESS REDACTED | | | BTC 0.000000126595625654 | | |
| 3.1.354917 | MANUEL MAURITZ | ADDRESS REDACTED | | | BTC 0.000000464053965413<br>CEL 1.24635856142259<br>ETH 0.000614225791799005 | | |
| 3.1.354918 | MANUEL MAZO | ADDRESS REDACTED | | | BNB 56.201668307516<br>CEL 109.326664649879 | | |
| 3.1.354919 | MANUEL MAZO | ADDRESS REDACTED | | | BNB 0.513095317326342<br>BTC 0.0565056348975186<br>CEL 12.373980810707<br>ETH 1.22417066687793<br>LINK 85.2287333231258 | | |
| 3.1.354920 | MANUEL MEDINA | ADDRESS REDACTED | | | CEL 3.13827968214436<br>USDC 47.7954802241221 | | |
| 3.1.354921 | MANUEL MEDINA | ADDRESS REDACTED | | | BTC 1.77854836801904<br>DOT 0.202243249852947<br>ETH 11.592735105143<br>LINK 0.067102965157467<br>USDC 520.338243071102 | | |
| 3.1.354922 | MANUEL MEJIA DELGADO | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 0.0369882261199574 | | |
| 3.1.354923 | MANUEL MEJIAS | ADDRESS REDACTED | | | BTC 0.000001928916937053<br>CEL 0.0823966437813274 | | |
| 3.1.354924 | MANUEL MELCHER | ADDRESS REDACTED | | | BTC 0.000000064212563715 | | |
| 3.1.354925 | MANUEL MELES | ADDRESS REDACTED | | | BTC 0.000001709280055428<br>CEL 0.807999663285837<br>USDT ERC20 0.345835389278088 | | |
| 3.1.354926 | MANUEL MELIÁN HERNÁNDEZ | ADDRESS REDACTED | | | ADA 547.654677744312<br>CEL 5.2776674881371<br>DOT 1.58305936597439 | | |
| 3.1.354927 | MANUEL MENDES | ADDRESS REDACTED | | | BTC 1.13859159779734<br>CEL 25.9063522656326<br>ETH 18.8932304646086<br>USDC 30840.2342692707 | | |
| 3.1.354928 | MANUEL MENDES | ADDRESS REDACTED | | | BTC 0.00000265583706342<br>BUSD 40.1717936244137<br>CEL 0.184606760712799<br>DOT 0.344229917039871<br>ETH 0.000064942118732816<br>LINK 0.00585580508520087<br>LUNC 38.1032967838602<br>MATIC 21.3694456299692<br>USDC 7.74167149770518<br>USDT ERC20 15.2302019699245 | | |
| 3.1.354929 | MANUEL MENDES | ADDRESS REDACTED | | | MATIC 1.75555846814456 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354930 | MANUEL MENDIOLA | ADDRESS REDACTED | | | ADA 0.221339749108222<br>BNB 0.00128881546775972<br>BTC 0.000549263224444296<br>CEL 2342.57394685994<br>DOT 190<br>ETH 6.4561226677332<br>SGB 576.830497065227 | | |
| 3.1.354931 | MANUEL MENDOZA HURTADO | ADDRESS REDACTED | | | ADA 0.118240014263431<br>BNB 0.000004713139818448<br>BTC 0.100987670340227<br>CEL 133.665698472812<br>DASH 0.00130405799420995<br>EOS 0.00565535274093623<br>ETH 6.57483974904902<br>LTC 0.000000002013033642<br>MCDAI 0.121109841537432<br>USDC 2139.7861886497<br>XLM 0.000145897271488341 | | |
| 3.1.354932 | MANUEL MENOCAL | ADDRESS REDACTED | | | BTC 0.000006392846775923 | | |
| 3.1.354933 | MANUEL MESQUITA | ADDRESS REDACTED | | | ADA 2.77723445200686<br>BTC 0.193253782793133<br>CEL 0.0767510553684391<br>DOT 99.7722951228608<br>ETH 31.0570612475124<br>MATIC 7539.87936981059<br>MCDAI 31.5037134110628 | | |
| 3.1.354934 | MANUEL MEZA | ADDRESS REDACTED | | | BTC 0.000570978647697626 | | |
| 3.1.354935 | MANUEL MICHAILAROS | ADDRESS REDACTED | | | BTC 0.000000008817609017<br>CEL 0.0493953193081821<br>ETH 18.4730683318952<br>XRP 19990.4291922322 | | |
| 3.1.354936 | MANUEL MICHEL | ADDRESS REDACTED | | | BTC 0.000038004882979518<br>LUNC 0.0150537547715764 | | |
| 3.1.354937 | MANUEL MINANA | ADDRESS REDACTED | | | BTC 0.000001944904045668<br>USDC 0.0718698296957372 | | |
| 3.1.354938 | MANUEL MIRABAL | ADDRESS REDACTED | | | BTC 0.000001596426674378<br>ETH 0.000122912316527837<br>USDT ERC20 0.190018462718701 | BTC 0.00121687980835585<br>USDT ERC20 0.000000756061338667 | |
| 3.1.354939 | MANUEL MOLANO | ADDRESS REDACTED | | | BTC 0.00000004454493588<br>CEL 1.04826926668459 | | |
| 3.1.354940 | MANUEL MOLINA | ADDRESS REDACTED | | | BTC 0.000137835736066868<br>CEL 0.00113312872383457<br>ETH 0.00350495388097968<br>MCDAI 0.00676056039827038<br>USDT ERC20 0.611880172924145 | | |
| 3.1.354941 | MANUEL MOLINA | ADDRESS REDACTED | | | LTC 0.0398468596786021 | | |
| 3.1.354942 | MANUEL MONACO | ADDRESS REDACTED | | | CEL 95.7107773352246<br>ETH 1.43227794 | | |
| 3.1.354943 | MANUEL MONTAUD | ADDRESS REDACTED | | | CEL 8.51474724309114<br>MCDAI 40 | | |
| 3.1.354944 | MANUEL MONTEIRO GRILLO | ADDRESS REDACTED | | | BTC 0.000000219720127374<br>DOT 0.158589440097843<br>ETH 0.000141416799886024 | | |
| 3.1.354945 | MANUEL MONTEROS | ADDRESS REDACTED | | | BTC 0.000000000967570599<br>USDT ERC20 0.00110813814276436 | | |
| 3.1.354946 | MANUEL MONTOYA | ADDRESS REDACTED | | | BTC 0.01722784<br>CEL 10.4563296025438<br>USDT ERC20 370.92474911399 | | |
| 3.1.354947 | MANUEL MORA | ADDRESS REDACTED | | | BTC 0.00178532640950482<br>CEL 1.18600514798344 | | |
| 3.1.354948 | MANUEL MORALES | ADDRESS REDACTED | | | ADA 74.1980800447852<br>BCH 0.000221984984026688<br>BTC 0.000034171303422972<br>DOT 0.0492494751422203<br>ETH 0.00008349732406571<br>LUNC 14.8350305657177<br>MATIC 0.335685352327118<br>MCDAI 0.200686227487377<br>SOL 0.00449195542208389<br>XLM 0.167801798023548 | BTC 0.000982321400941109<br>LUNC 20 | |
| 3.1.354949 | MANUEL MORALES | ADDRESS REDACTED | | | CEL 144.42630516096<br>ETH 0.0000782748516765919<br>SNX 0.142779779384111<br>UNI 0.00749490465406509<br>USDC 6616.12036309625 | | |
| 3.1.354950 | MANUEL MORALES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000882854116812<br>USDT ERC20 0.424224264510948 | | |
| 3.1.354951 | MANUEL MORANTE | ADDRESS REDACTED | | | BNB 0.0259661301748096<br>BTC 0.000000613184887294<br>CEL 0.0417983080265422<br>ETH 0.0016346004590752<br>MCDAI 3.31561682364177 | | |
| 3.1.354952 | MANUEL MORANTE | ADDRESS REDACTED | | | BTC 0.000005739873686493 | | |
| 3.1.354953 | MANUEL MOREIRA | ADDRESS REDACTED | | | ADA 10891.1120312708<br>BNB 13.6825764692438<br>BTC 2.08917460099157<br>CEL 94.4123046851893<br>ETH 53.291915807981 | | |
| 3.1.354954 | MANUEL MOREIRA | ADDRESS REDACTED | | | BTC 0.00167858736564888<br>ETH 0.000137196353321748<br>LUNC 0.00692551678892915<br>USDC 0.0107741435817444<br>UST 0.0298725920536966<br>XLM 0.0102775866231084 | | |
| 3.1.354955 | MANUEL MORGAN | ADDRESS REDACTED | | | ADA 372.175306416367<br>BTC 0.0957869370623175<br>ETH 1.3049234723004<br>MATIC 231.629243770335 | | |
| 3.1.354956 | MANUEL MORILLO | ADDRESS REDACTED | | | BTC 0.990703472267348<br>ETH 0.000003257379286999<br>LINK 0.00127973450483395<br>MATIC 0.000918413539505694<br>UNI 0.00105661897026006 | | |
| 3.1.354957 | MANUEL MORONE | ADDRESS REDACTED | | | BTC 0.376305735861824<br>CEL 8083.17995059882<br>ETH 2.24860730930901<br>GUSD 5.67174295560029<br>KNC 44.9526633327053<br>LINK 80.3981272928647<br>MANA 5992.90030640779<br>MATIC 20.6823002977664<br>PAXG 1.89172868458464<br>UNI 343.755153855369<br>USDC 16266.9043296331<br>XLM 104.668306965855 | | |
| 3.1.354958 | MANUEL MOSCON | ADDRESS REDACTED | | | BNB 0.0006303<br>BTC 0.000002460120518167<br>CEL 0.025963902477504 | | |
| 3.1.354959 | MANUEL MOTA | ADDRESS REDACTED | | | BTC 0.936679106979393<br>USDC 12581.0410459546 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.354960 | MANUEL MOTTA | ADDRESS REDACTED | | | CEL 66.8469237962205 | | |
| 3.1.354961 | MANUEL MOUNIR DEMETRY THOMASEN | ADDRESS REDACTED | | | BTC 0.0362247916659449 | | |
| 3.1.354962 | MANUEL MUEHLBURGER | ADDRESS REDACTED | | | ADA 0.046537556889553<br>BTC 0.0522889038914598<br>CEL 119.635625917149<br>DOT 0.0166977355705121<br>ETH 0.000083596589572259<br>LINK 0.000116620341636585<br>MATIC 0.129150404457299<br>MCDAI 0.000253911546128807<br>USDC 886.736594992804 | | |
| 3.1.354963 | MANUEL MUNOZ | ADDRESS REDACTED | | | USDC 0.00034 | | |
| 3.1.354964 | MANUEL N SUAREZ | ADDRESS REDACTED | | | BTC 0.000186434099025618<br>BUSD 1162.47508721116<br>CEL 6.36928036914262<br>ETH 0.00891256931488813 | | |
| 3.1.354965 | MANUEL NAFEHJI | ADDRESS REDACTED | | | BTC 0.030967745055852<br>CEL 0.36244536747475<br>MATIC 0.413874480800674<br>XLM 419.057078932784<br>XRP 480.634112325111 | | |
| 3.1.354966 | MANUEL NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000036024373927797<br>CEL 4.00449038612782<br>ETH 0.000581327010431013<br>XLM 0.0124133941068887 | | |
| 3.1.354967 | MANUEL NAVARRETE CUEVAS | ADDRESS REDACTED | | | AVAX 11.0334002221509<br>BTC 0.00130161410072345<br>MATIC 1245.23874026622<br>SOL 50.2234173616223 | AVAX 103.7<br>MATIC 2211.8<br>SOL 1.39799 | |
| 3.1.354968 | MANUEL NELLEN | ADDRESS REDACTED | | | BTC 0.000086126393352666<br>CEL 50.5899221226391<br>DASH 3.1017609543278<br>USDC 1000 | | |
| 3.1.354969 | MANUEL NEVAREZ | ADDRESS REDACTED | | | ETH 0.000234805854084277 | | |
| 3.1.354970 | MANUEL NGUYEN | ADDRESS REDACTED | | | CEL 0.117049380009166 | | |
| 3.1.354971 | MANUEL NIETO-GUERRERO | ADDRESS REDACTED | | | BNB 0.9795<br>BTC 0.00503924<br>CEL 141.01435780296<br>DOT 5.8<br>ETH 1.00773782<br>LINK 9.46<br>LTC 1.11086846153846<br>UNI 3<br>XRP 407.782513731775 | | |
| 3.1.354972 | MANUEL NIEVES | ADDRESS REDACTED | | | ETH 0.0126321857277615<br>MATIC 118.365779372316 | | |
| 3.1.354973 | MANUEL OLGUIN | ADDRESS REDACTED | | | BTC 0.000584568821552572 | | |
| 3.1.354974 | MANUEL OLIVA | ADDRESS REDACTED | | | BTC 0.000001575046345565<br>CEL 1.07501675588293<br>ETH 0.000012311430017943 | | |
| 3.1.354975 | MANUEL OLIVEIRA | ADDRESS REDACTED | | | CEL 0.332025789015452 | | |
| 3.1.354976 | MANUEL OLIVEIRA | ADDRESS REDACTED | | | BAT 33.2265888897413<br>BCH 0.00535178605846834<br>BTC 0.0178967869866106<br>CEL 0.167817804519562<br>ETH 0.440762529421185<br>LINK 4.16628441995157<br>LTC 1.45774231895929 | | |
| 3.1.354977 | MANUEL OLVERA | ADDRESS REDACTED | | | COMP 0.0239015544598597 | | |
| 3.1.354978 | MANUEL ORTEGA | ADDRESS REDACTED | | | ADA 154.264224916851<br>BTC 0.0417344393410793<br>COMP 0.344627519217958<br>DOT 2.09394918121564<br>ETH 0.550888269653803<br>LTC 4.0344984312452<br>MATIC 23.7505770812142<br>SUSHI 6.26907735875375<br>XLM 110.597542544543 | | |
| 3.1.354979 | MANUEL ORTEGA | ADDRESS REDACTED | | | ADA 1.89305959071506<br>AVAX 57.8074234753451<br>BTC 0.000257228057541266<br>ETH 0.00325415668160508<br>MATIC 3819.19756652721<br>SOL 82.245190398487 | AVAX 0.363191173717405<br>BTC 0.00000008<br>ETH 0.000002363657699579<br>MATIC 15.0699772399097<br>SOL 1 | |
| 3.1.354980 | MANUEL ORTIZ | ADDRESS REDACTED | | | BTC 0.0781004713662189<br>CEL 3.5517497788028<br>USDC 724.360699385367 | | |
| 3.1.354981 | MANUEL ORTIZ FERNÁNDEZ | ADDRESS REDACTED | | | BNB 0.506558931280396<br>BTC 0.00727929306610973<br>ETH 5.19764571150269<br>MATIC 1283.88342629516 | | |
| 3.1.354982 | MANUEL OSORIO | ADDRESS REDACTED | | | ETH 0.000489223729173368 | | |
| 3.1.354983 | MANUEL ÖSTERLE | ADDRESS REDACTED | | | BTC 0.00728857876050444 | | |
| 3.1.354984 | MANUEL PACHECO | ADDRESS REDACTED | | | BTC 0.00125455198705843<br>ETH 0.00392050664727997 | BTC 0.000000934354012622<br>ETH 0.000000370042045029 | |
| 3.1.354985 | MANUEL PALAVRAS | ADDRESS REDACTED | | | BTC 0.00129882226472797<br>CEL 2.13767690053554<br>MANA 75.4272657517499<br>MATIC 140.168214225097 | | |
| 3.1.354986 | MANUEL PANIAGUA GARCÍA | ADDRESS REDACTED | | | BTC 0.00845702868361128 | | |
| 3.1.354987 | MANUEL PARATI | ADDRESS REDACTED | | | BTC 0.000945320460843277 | | |
| 3.1.354988 | MANUEL PAREJA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.106122397191689<br>ETH 0.173262380633772 | | |
| 3.1.354989 | MANUEL PARENT | ADDRESS REDACTED | | | CEL 1.84713625286248<br>DASH 3.33051999185059<br>ETC 0.0198512571584897<br>ETH 0.548450185453241<br>KNC 196.317117912416<br>SGB 151.286590324013<br>XRP 1020.96880780686<br>ZRX 784.448961177723 | | |
| 3.1.354990 | MANUEL PASCAL HAAS | ADDRESS REDACTED | | | BTC 0.00532995982098402 | | |
| 3.1.354991 | MANUEL PAZ | ADDRESS REDACTED | | | CEL 1.08944140347486 | | |
| 3.1.354992 | MANUEL PAZHEDATH | ADDRESS REDACTED | | | BTC 0.0294351512928645 | | |
| 3.1.354993 | MANUEL PEDRO MATIAS TRAVASSOS | ADDRESS REDACTED | | | CEL 0.275470015704851 | | |
| 3.1.354994 | MANUEL PENA | ADDRESS REDACTED | | | BCH 0.15426876569979<br>BTC 0.00151380388109769<br>USDC 50.1919613461648 | | |
| 3.1.354995 | MANUEL PENA GOMEZ-PANTOJA | ADDRESS REDACTED | | | BTC 0.0376473068286337 | | |
| 3.1.354996 | MANUEL PEPE | ADDRESS REDACTED | | | BTC 0.000000790282433869<br>LTC 0.00157783823400651 | | |
| 3.1.354997 | MANUEL PEPEN | ADDRESS REDACTED | | | BTC 0.00341383067994352<br>LINK 0.0148960514017853<br>MATIC 0.00105644677189342 | | |
| 3.1.354998 | MANUEL PERALES | ADDRESS REDACTED | | | BTC 0.000000283256912617<br>CEL 0.000248334116149328 | | |
| 3.1.354999 | MANUEL PERAUD | ADDRESS REDACTED | | | CEL 1.07676292662899 | | |
| 3.1.355000 | MANUEL PEREIRA | ADDRESS REDACTED | | | CEL 1.09788169034797<br>LUNC 0.000000528018082277<br>XLM 72.67997 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355001 | MANUEL PEREIRA | ADDRESS REDACTED | | | USDC 2.67858908326705 | | |
| 3.1.355002 | MANUEL PERELLI | ADDRESS REDACTED | | | CEL 0.000482277049908166<br>USDC 0.397119042192634 | | |
| 3.1.355003 | MANUEL PEREZ | ADDRESS REDACTED | | | BTC 0.000044972361562229<br>MATIC 1.34329615611525<br>USDC 20604.9829394726 | | |
| 3.1.355004 | MANUEL PEREZ | ADDRESS REDACTED | | | ADA 0.006994466501269<br>BTC 0.000003969900628604<br>DOT 0.00297442014427916<br>LINK 0.000012973175499672<br>MATIC 0.0468095919544319<br>USDC 0.498217575202817 | | |
| 3.1.355005 | MANUEL PEREZ | ADDRESS REDACTED | | | BTC 0.00089468957081478<br>BUSD 112.75263499291<br>EOS 3.89083387765144<br>ETH 0.00312347840729418<br>USDC 22770.9209723554<br>XLM 390.491425336809<br>XRP 413.161500694645 | | |
| 3.1.355006 | MANUEL PEREZ PERALTA | ADDRESS REDACTED | | | CEL 25.8582273530425<br>DOT 0.000000000058565023<br>USDC 1.813409<br>XRP 0.00916916976128098 | | |
| 3.1.355007 | MANUEL PETRONE | ADDRESS REDACTED | | | BTC 0.219600522031317<br>CEL 10.2096310072876 | | |
| 3.1.355008 | MANUEL PIARDI | ADDRESS REDACTED | | | ADA 0.333590637489219<br>BTC 0.000860940057864391<br>CEL 0.236719248715427 | | |
| 3.1.355009 | MANUEL PILERI | ADDRESS REDACTED | | | BTC 0.0307429337633391<br>DOT 2.954148844939<br>ETH 0.226706162781122<br>USDT ERC20 449.621942706418 | | |
| 3.1.355010 | MANUEL PIMENTA SILVA | ADDRESS REDACTED | | | USDT ERC20 0.0672090115659444 | | |
| 3.1.355011 | MANUEL PIMPISTA | ADDRESS REDACTED | | | MATIC 0.375517988275098 | | |
| 3.1.355012 | MANUEL PINA | ADDRESS REDACTED | | | 1INCH 168.350910027032<br>ADA 0.000000603198584696<br>BNB 0.000000005795881861<br>BTC 0.100344328077826<br>CEL 0.00486126792120692<br>DOT 0.0000000000286745919999999<br>ETH 3.14877598636059<br>MATIC 184.424112156776<br>SOL 7.98063177017942<br>USDC 0.00303605124147415 | | |
| 3.1.355013 | MANUEL PINATO | ADDRESS REDACTED | | | BTC 0.0063615934296979<br>CEL 0.114105609183133<br>MCDAI 31.8201345690142 | | |
| 3.1.355014 | MANUEL PIÑERO | ADDRESS REDACTED | | | BTC 0.000376123180143716<br>CEL 1.06010665225815<br>SNX 0.0819605565292725 | | |
| 3.1.355015 | MANUEL PINEYRO | ADDRESS REDACTED | | | BTC 0.187817071878799<br>ETH 0.0672349375360021<br>LINK 7.79250623239799<br>LTC 0.579220720464927<br>USDT ERC20 3.83977690841535<br>ZEC 0.583356881076031 | | |
| 3.1.355016 | MANUEL PINTO | ADDRESS REDACTED | | | BTC 0.00000928058740902099 | | |
| 3.1.355017 | MANUEL PINTO | ADDRESS REDACTED | | | BTC 0.000013481141350932<br>DOT 1.09954037502173<br>ETH 0.000252964036593876<br>MATIC 0.926395174138207<br>XRP 310.478609140665 | | |
| 3.1.355018 | MANUEL PINTO | ADDRESS REDACTED | | | ADA 28.5172862212679<br>BTC 0.00238382025096728<br>USDT ERC20 1.58720455605048 | | |
| 3.1.355019 | MANUEL PLANELLS | ADDRESS REDACTED | | | BTC 0.000285874814557613 | | |
| 3.1.355020 | MANUEL PONCE PENALVA | ADDRESS REDACTED | | | ETH 3.83963129291115 | | |
| 3.1.355021 | MANUEL POSADA | ADDRESS REDACTED | | | AAVE 17.3128400324375<br>ADA 0.401233383315728<br>BNB 30.5144280984768<br>BNT 180.16726562<br>BTC 0.000001346101048033<br>CEL 80.8716412568005<br>COMP 5.97212472969693<br>DASH 25.6506465390796<br>DOT 317.445810633083<br>EOS 327.639255130949<br>ETC 22.0001364<br>ETH 0.000248235689087072<br>KNC 1502.11481716779<br>LINK 5.84390743<br>LTC 22.7654627896014<br>MATIC 7142.7099828105<br>OMG 50.2851645335119<br>SNX 964.483940546775<br>UMA 78.8234431054613<br>UNI 52.2021164901234<br>XLM 278.5833219<br>XRP 925.262501<br>ZEC 58.0439570487694 | | |
| 3.1.355022 | MANUEL PRADOS | ADDRESS REDACTED | | | ADA 294.168437406554<br>BTC 0.000960750315941305 | | |
| 3.1.355023 | MANUEL PROSPERI | ADDRESS REDACTED | | | BTC 0.000000002774161909 | | |
| 3.1.355024 | MANUEL PUENTE | ADDRESS REDACTED | | | BTC 0.00390353539270472<br>CEL 0.527397748893299 | | |
| 3.1.355025 | MANUEL PUSONG | ADDRESS REDACTED | | | CEL 0.143262838959581 | | |
| 3.1.355026 | MANUEL PUY | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.355027 | MANUEL RADILLO JR. | ADDRESS REDACTED | | | MATIC 0.217468188145758 | | |
| 3.1.355028 | MANUEL RAHM | ADDRESS REDACTED | | | BTC 0.000002327632854251 | | |
| 3.1.355029 | MANUEL RAMIREZ | ADDRESS REDACTED | | | AAVE 0.0045924656392422<br>BTC 0.000064365961048833<br>ETH 0.000016665320997473<br>LINK 0.0581278449099552<br>MATIC 0.030700648271663<br>UNI 0.0128688898646582<br>USDC 0.86067962575692 | BTC 0.000000000098920717<br>MATIC 31.923069301733 | |
| 3.1.355030 | MANUEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000021410340732<br>LINK 0.135021979188228<br>SGB 7.38223671406768<br>XLM 2.31790896501246<br>XRP 0.0222982020359818 | | |
| 3.1.355031 | MANUEL RAMIREZ | ADDRESS REDACTED | | | CEL 0.0348717852185406<br>ETH 0.000055753634260827<br>PAX 22.7537999196575 | | |
| 3.1.355032 | MANUEL RAMOS | ADDRESS REDACTED | | | BTC 0.0222724871292264 | | |
| 3.1.355033 | MANUEL RAMOS | ADDRESS REDACTED | | | BTC 0.000097230785340194<br>ETH 0.000850390187445066 | BTC 0.000000764602728813<br>ETH 0.00000083585935823 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355034 | MANUEL RAPOSO | ADDRESS REDACTED | | | ADA 0.101130095642866<br>BTC 0.000028188715133818<br>CEL 3.53118628484942<br>ETH 0.000382516455891919 | | |
| 3.1.355035 | MANUEL RATHGEB | ADDRESS REDACTED | | | BTC 0.00257370226142203 | | |
| 3.1.355036 | MANUEL RATZLAFF | ADDRESS REDACTED | | | BTC 0.000556966676085749<br>CEL 19.1958274928141<br>DASH 0.000000005776583936<br>ETH 0.000000003146655614<br>LTC 0.000000008784611985<br>XRP 0.000000737986347112 | | |
| 3.1.355037 | MANUEL REBMANN | ADDRESS REDACTED | | | CEL 2.32703128532431 | | |
| 3.1.355038 | MANUEL REBOLLAR | ADDRESS REDACTED | | | ADA 365.719756419739<br>BTC 0.130673732688843 | | |
| 3.1.355039 | MANUEL RECUERO | ADDRESS REDACTED | | | CEL 78.3001079593492<br>LTC 0.00537802204573319 | | |
| 3.1.355040 | MANUEL REICHMANN | ADDRESS REDACTED | | | BTC 0.000000820097887504<br>CEL 0.589126219558284<br>ETH 0.000083549653821269 | | |
| 3.1.355041 | MANUEL REICHÖR | ADDRESS REDACTED | | | BTC 0.00638336365243138<br>CEL 7.0768917854766<br>ETH 0.0584970385634731 | | |
| 3.1.355042 | MANUEL REIDINGER | ADDRESS REDACTED | | | BTC 0.000282951653834831<br>CEL 0.000079008959702028<br>MCDAI 0.0000607078864926249 | | |
| 3.1.355043 | MANUEL REIMANSTEINER | ADDRESS REDACTED | | | BTC 0.000126845589737033 | | |
| 3.1.355044 | MANUEL REYES | ADDRESS REDACTED | | | CEL 77.6731256796195<br>MCDAI 30<br>SNX 36.74959882 | | |
| 3.1.355045 | MANUEL REZA | ADDRESS REDACTED | | | ADA 191.468842525881<br>BTC 0.00119861978089196<br>LTC 1.52382843793945<br>MATIC 91.3314566606494<br>SOL 1.37229238378674<br>UNI 10.1419623784507 | | |
| 3.1.355046 | MANUEL RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000008796014296<br>CEL 0.990293026898121<br>ETH 0.00001815057592782<br>MCDAI 0.0890005194528156 | | |
| 3.1.355047 | MANUEL RICARDO GALINDO MORENO | ADDRESS REDACTED | | | USDC 0.0803331595179729 | | |
| 3.1.355048 | MANUEL RICO MOLINA | ADDRESS REDACTED | | | CEL 0.520555071577444 | | |
| 3.1.355049 | MANUEL RINCON | ADDRESS REDACTED | | | CEL 1.06176011384923 | | |
| 3.1.355050 | MANUEL RIVERA | ADDRESS REDACTED | | | MATIC 2.30874294145555 | | |
| 3.1.355051 | MANUEL RIVERO | ADDRESS REDACTED | | | BTC 0.0011133074387557<br>CEL 0.0948186395306738<br>LUNC 1.28230131560477<br>UST 98.920212 | | |
| 3.1.355052 | MANUEL RIZO PATRON | ADDRESS REDACTED | | | BTC 0.0485914633895418<br>CEL 1.11509205119269 | | |
| 3.1.355053 | MANUEL ROBERT HELMUT GUTHMANN | ADDRESS REDACTED | | | BTC 0.000000042098184112 | | |
| 3.1.355054 | MANUEL ROBERT MESSINGSCHLAGER | ADDRESS REDACTED | | | BTC 0.000105688161258342 | | |
| 3.1.355055 | MANUEL RODRIGUES | ADDRESS REDACTED | | | BTC 0.000600807418684399<br>ETH 0.001983507975149 | | |
| 3.1.355056 | MANUEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 185.751118295201<br>BTC 0.000477317061743259<br>CEL 2.08550928870495 | | |
| 3.1.355057 | MANUEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 4.59174837329372<br>ADA 2171.72060502668<br>BCH 2.79168506187271<br>BTC 0.00422753633843674<br>ETC 36.8064339797756<br>ETH 2.38802207289203<br>LINK 153.618213304017<br>LTC 0.012726466489247<br>MATIC 1774.92610109906 | | |
| 3.1.355058 | MANUEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00413652072388472<br>ADA 0.255738386993209<br>BTC 0.000017367754656666<br>DOT 201.177855277261<br>ETC 0.00940736564540023<br>ETH 1.07895961590442<br>LINK 118.895515222358<br>MATIC 756.681412361481<br>USDC 0.166958374304536 | | |
| 3.1.355059 | MANUEL RODRIGUEZ MORENO | ADDRESS REDACTED | | | BTC 0.145543137899787 | | |
| 3.1.355060 | MANUEL ROJAS | ADDRESS REDACTED | | | AAVE 0.0043129449589047<br>ADA 13152.4256698989<br>BCH 0.00271983424332643<br>BTC 1.26207180132587<br>DOT 0.121167824232311<br>MATIC 1675.81499309115<br>UNI 0.0225027644619349<br>USDC 0.946286004025428<br>XLM 6.08484609320043 | | |
| 3.1.355061 | MANUEL ROJAS ALVAREZ | ADDRESS REDACTED | | | ETH 0.000546111117441569 | | |
| 3.1.355062 | MANUEL ROLAND LOTHAR PLEDL | ADDRESS REDACTED | | | BTC 0.000029581166600598 | | |
| 3.1.355063 | MANUEL ROMERO | ADDRESS REDACTED | | | BTC 0.000003215632662479<br>CEL 0.0159156503992054<br>USDT ERC20 0.573584437878072 | | |
| 3.1.355064 | MANUEL ROSA | ADDRESS REDACTED | | | ADA 5509.04310601245<br>XLM 13480.386793216 | ADA 98.55329 | |
| 3.1.355065 | MANUEL ROSALES | ADDRESS REDACTED | | | BTC 0.000000545473686729999<br>CEL 0.200069959260788<br>MATIC 1.61920290996795 | | |
| 3.1.355066 | MANUEL ROSSI | ADDRESS REDACTED | | | BNB 0.00163389420721281<br>BTC 0.00212780975577928<br>USDT ERC20 0.27848100655767 | | |
| 3.1.355067 | MANUEL RUIZ | ADDRESS REDACTED | | | BTC 0.000904047097796923<br>DOT 13.3461989220972 | | |
| 3.1.355068 | MANUEL RUIZ ARAVENA | ADDRESS REDACTED | | | AVAX 24.0614172243024<br>BTC 0.00121062527315488<br>SOL 5.20171758514144 | AVAX 0.0261917234154007 | |
| 3.1.355069 | MANUEL SABAN | ADDRESS REDACTED | | | BTC 0.0000273414371767399<br>ETH 0.000102595478531273 | | |
| 3.1.355070 | MANUEL SABINO | ADDRESS REDACTED | | | BTC 0.0280138803684161<br>DOT 32.7441197614223<br>USDC 1.71849826395186 | BTC 0.0551875055164022<br>USDC 0.000000527619945287 | |
| 3.1.355071 | MANUEL SACÓN | ADDRESS REDACTED | | | BTC 0.00183001001933298<br>CEL 1.21154494957286 | | |
| 3.1.355072 | MANUEL SALAMANCA MEJIA | ADDRESS REDACTED | | | AVAX 7.11336222703417<br>BTC 0.0339060847049355<br>ETH 0.46677140002638<br>PAX 5069.21110898592<br>SOL 1.11351684018616<br>USDC 7122.49292441292 | | |
| 3.1.355073 | MANUEL SALAS | ADDRESS REDACTED | | | BTC 0.049226839636238<br>ETH 0.00000109047283509499 | | |
| 3.1.355074 | MANUEL SALCEDO LAUREANO | ADDRESS REDACTED | | | BTC 0.0479853970965127<br>CEL 1.97507103720282<br>ETH 1.42589752093726 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355075 | MANUEL SALERA | ADDRESS REDACTED | | | BTC 30.0439120758027<br>CEL 0.377112082648622<br>ETH 489.971464968121<br>MCDAI 31.8046764013474<br>SNX 4.55495347762869<br>USDC 179386.787799885<br>USDT ERC20 37.0526796742946 | | |
| 3.1.355076 | MANUEL SALGUERO | ADDRESS REDACTED | | | BTC 0.000176352884606929 | | |
| 3.1.355077 | MANUEL SALINAS | ADDRESS REDACTED | | | ETH 0.184318440916086 | | |
| 3.1.355078 | MANUEL SALVATI | ADDRESS REDACTED | | | BTC 0.00131288498484773<br>ETH 0.00167961378385786 | | |
| 3.1.355079 | MANUEL SAMMARCO | ADDRESS REDACTED | | | ZEC 0.0000134565335962959 | | |
| 3.1.355080 | MANUEL SANCHEZ | ADDRESS REDACTED | | | BCH 0.000000937944389293<br>BTC 0.000000252298623219999<br>ETH 0.000001890266564378<br>USDC 102705.604172441<br>USDT ERC20 0.0166433213496535 | BCH 0.000000007504679138<br>BTC 0.000000004637290708<br>USDT ERC20 0.000000544407051527 | |
| 3.1.355081 | MANUEL SANCHEZ | ADDRESS REDACTED | | | CEL 1.066484834262 | | |
| 3.1.355082 | MANUEL SANCHEZ | ADDRESS REDACTED | | | CEL 0.309545649174169<br>XRP 635.174494622791 | | |
| 3.1.355083 | MANUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000953644341307136<br>USDC 338.229051799622 | | |
| 3.1.355084 | MANUEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000004912598277714<br>ETH 0.000027821598335365<br>MATIC 0.684098326079891 | | |
| 3.1.355085 | MANUEL SANDHEIGL | ADDRESS REDACTED | | | BTC 0.000000247750931673 | | |
| 3.1.355086 | MANUEL SANDOVAL | ADDRESS REDACTED | | | BTC 0.0122847862884231 | | |
| 3.1.355087 | MANUEL SANDOVAL | ADDRESS REDACTED | | | BTC 0.00831722323158981 | | |
| 3.1.355088 | MANUEL SANTIAGO CHIOSSO | ADDRESS REDACTED | | | ETH 0.20795511307918 | | |
| 3.1.355089 | MANUEL SANTO DE MARIA | ADDRESS REDACTED | | | BTC 0.0000007086708854149990<br>LTC 0.000094815107786719<br>LUNC 0.904214952026379 | | |
| 3.1.355090 | MANUEL SANTOS | ADDRESS REDACTED | | | ADA 1506.53450141465<br>BTC 0.0210708989227385<br>LINK 19.2502783039174<br>XLM 3862.48028228904<br>XRP 0.000000239740738591 | | |
| 3.1.355091 | MANUEL SANTOS | ADDRESS REDACTED | | | BTC 0.00000046070330840999 | | |
| 3.1.355092 | MANUEL SARTAN | ADDRESS REDACTED | | | BTC 0.070100889302748<br>CEL 0.0432931434058067<br>ETH 0.981879026564868 | | |
| 3.1.355093 | MANUEL SASCHA LAUPP | ADDRESS REDACTED | | | BTC 0.0372463131124777 | | |
| 3.1.355094 | MANUEL SAVÀ | ADDRESS REDACTED | | | BTC 0.000000294577501348<br>CEL 0.194746503489131<br>MCDAI 0.0246151825988419<br>XLM 0.645638947788132 | | |
| 3.1.355095 | MANUEL SAVOLDI | ADDRESS REDACTED | | | BTC 0.0010485449992097<br>USDC 0.463891362248895 | | |
| 3.1.355096 | MANUEL SCHAERFL | ADDRESS REDACTED | | | CEL 1.06354817725417 | | |
| 3.1.355097 | MANUEL SCHANES | ADDRESS REDACTED | | | AAVE 4.13664906033379<br>ADA 103.061503816924<br>BTC 0.550727639832135<br>CEL 19.9907443470394<br>LINK 10.182131029351<br>MATIC 494.821143429721 | | |
| 3.1.355098 | MANUEL SCHATZ | ADDRESS REDACTED | | | BTC 0.0153961524195237<br>CEL 16.554755092329 | | |
| 3.1.355099 | MANUEL SCHENKER | ADDRESS REDACTED | | | BTC 0.000163448721028551<br>CEL 0.29480216520077<br>ETH 0.00149334676242519 | | |
| 3.1.355100 | MANUEL SCHIEB | ADDRESS REDACTED | | | DOT 4.89692197935496 | | |
| 3.1.355101 | MANUEL SCHIESS | ADDRESS REDACTED | | | BTC 0.000000003667923786<br>CEL 0.0224231415070297<br>USDC 0.00000029754344685 | | |
| 3.1.355102 | MANUEL SCHMALSTIEG | ADDRESS REDACTED | | | BTC 0.0279177420513552<br>ETH 0.0388594253170674 | | |
| 3.1.355103 | MANUEL SCHNABL | ADDRESS REDACTED | | | BCH 0.0347821831752829<br>BTC 0.00012126792042269<br>CEL 0.200806631737495<br>DASH 0.19616546835681<br>EOS 0.0069862338582079<br>ETH 0.000174324292171672<br>LTC 0.109397982729527<br>SGB 0.343633476361354<br>USDC 0.0198941545523383<br>USDT ERC20 0.0638182948069015<br>XRP 2.31740958701119 | | |
| 3.1.355104 | MANUEL SCHOCKER | ADDRESS REDACTED | | | BTC 0.019738509063123 | | |
| 3.1.355105 | MANUEL SCHÖLLES | ADDRESS REDACTED | | | BTC 0.162531292090933 | | |
| 3.1.355106 | MANUEL SCIARRIA | ADDRESS REDACTED | | | BTC 0.000007635648787349<br>CEL 0.0985926045375907<br>ETH 0.0000314160092466879<br>USDC 0.101390909477232 | | |
| 3.1.355107 | MANUEL SEBASTIAN KUHN | ADDRESS REDACTED | | | BTC 0.000101206902470367 | | |
| 3.1.355108 | MANUEL SEGURA | ADDRESS REDACTED | | | BTC 0.000001115755286585<br>USDT ERC20 0.505426891185479 | | |
| 3.1.355109 | MANUEL SEGURA | ADDRESS REDACTED | | | BTC 0.00242506992259005 | | |
| 3.1.355110 | MANUEL SEIZ | ADDRESS REDACTED | | | BTC 0.0424855944530708 | | |
| 3.1.355111 | MANUEL SEMPRIT | ADDRESS REDACTED | | | BTC 1.00796217384261<br>ETH 1.03993446388105<br>MATIC 493.950893350397<br>SNX 67.6380854831384 | | |
| 3.1.355112 | MANUEL SERRA | ADDRESS REDACTED | | | ADA 0.15526084152854<br>BTC 0.000039222084069515<br>CEL 0.0330690658110672<br>ETH 0.000246940873407843<br>MATIC 0.0915950893801993<br>SOL 0.00754707172847648 | | |
| 3.1.355113 | MANUEL SHAH | ADDRESS REDACTED | | | ADA 126.718946164212<br>BTC 0.018815983315439<br>ETH 0.257957373823573<br>MCDAI 74.2753729474826 | | |
| 3.1.355114 | MANUEL SILVA | ADDRESS REDACTED | | | BTC 3.51303141113229<br>CEL 11003.1933371491<br>ETH 15 | | |
| 3.1.355115 | MANUEL SILVESTRE | ADDRESS REDACTED | | | ADA 0.000000026128359949<br>BNB 0.00202807773999698<br>BTC 0.000001438632800069<br>CEL 0.0014583404296079<br>ETH 0.000001315990018439 | | |
| 3.1.355116 | MANUEL SIMBÜRGER | ADDRESS REDACTED | | | BTC 0.0234309709770286<br>ETH 0.503881799116184 | | |
| 3.1.355117 | MANUEL SOMA | ADDRESS REDACTED | | | BTC 0.000715955818715563<br>CEL 97.620804371226 | | |
| 3.1.355118 | MANUEL SOTO | ADDRESS REDACTED | | | BTC 0.00137169818841443<br>USDC 29.455277764615 | | |
| 3.1.355119 | MANUEL SOURDRILLE | ADDRESS REDACTED | | | CEL 1.14871871068614 | | |
| 3.1.355120 | MANUEL SOUSA | ADDRESS REDACTED | | | CEL 0.0118423608326361<br>ETH 0.000079909533261501 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355121 | MANUEL SPRINGER | ADDRESS REDACTED | | | ADA 0.000099489720385402<br>AVAX 0.240614780680223<br>BTC 0.000159984742814165<br>CEL 18.1021879282171<br>DOT 0.00008186<br>MATIC 1.68942234766584<br>USDC 0.0044026184130109 | | |
| 3.1.355122 | MANUEL STA MARIA DELAROCA | ADDRESS REDACTED | | | ETH 0.00154575176890611 | | |
| 3.1.355123 | MANUEL STASI | ADDRESS REDACTED | | | BTC 0.000216261534590103<br>CEL 2.15332816982483 | | |
| 3.1.355124 | MANUEL STECHER | ADDRESS REDACTED | | | ADA 61070.3816986005<br>AVAX 20.8397331170707<br>BTC 5.28453663931703<br>CEL 34066.9198442642<br>DOT 22.2062454338181<br>ETH 32.291939688499<br>LINK 103.935347329243<br>MATIC 1054.89318840967<br>SGB 4676.46260630462<br>SOL 16.7985041582538<br>XAUT 0.624926449975442<br>XRP 31943.4713895401 | | |
| 3.1.355125 | MANUEL STEFAN SCHRÖDER | ADDRESS REDACTED | | | BTC 0.000005313884530141 | | |
| 3.1.355126 | MANUEL STEFANELLI | ADDRESS REDACTED | | | CEL 1.07689192840177<br>ETH 0.162680170883725 | | |
| 3.1.355127 | MANUEL STEINER | ADDRESS REDACTED | | | BTC 0.000223312489414135<br>ETH 0.0495984137138695 | | |
| 3.1.355128 | MANUEL STOTZ | ADDRESS REDACTED | | | CEL 0.0632541823834721 | | |
| 3.1.355129 | MANUEL STURLA | ADDRESS REDACTED | | | MCDAI 0.0113890618240135 | | |
| 3.1.355130 | MANUEL SUAREZ ESPINOSA | ADDRESS REDACTED | | | BTC 0.00488230423097279<br>CEL 60.272281086056<br>MATIC 26.8577200937609<br>USDT ERC20 21.281208 | | |
| 3.1.355131 | MANUEL SUÁREZ LEDON | ADDRESS REDACTED | | | BTC 0.03717484<br>CEL 44.2424645502779 | | |
| 3.1.355132 | MANUEL SUMAN | ADDRESS REDACTED | | | ADA 0.192564920735139<br>BNB 0.00138551259599548<br>BTC 0.000000002720474427<br>CEL 0.892093253432659<br>LUNC 0.0224018503279658<br>USDC 0.458258245873415<br>USDT ERC20 0.412556288297526 | | |
| 3.1.355133 | MANUEL SUTARA | ADDRESS REDACTED | | | BTC 0.000000275647657164<br>USDC 0.356279629031258 | | |
| 3.1.355134 | MANUEL SUZZI | ADDRESS REDACTED | | | BNB 0.000002923598428119<br>BTC 0.00123127493297082 | | |
| 3.1.355135 | MANUEL TACCONI | ADDRESS REDACTED | | | BTC 0.0000281917325010779 | | |
| 3.1.355136 | MANUEL TAGINO | ADDRESS REDACTED | | | BTC 0.000000007454221014<br>CEL 0.340145776817097 | | |
| 3.1.355137 | MANUEL TARBY | ADDRESS REDACTED | | | BNB 0.00105990947067537 | | |
| 3.1.355138 | MANUEL TASCHWER | ADDRESS REDACTED | | | BTC 0.314060422893803<br>ETH 6.14126568696879 | | |
| 3.1.355139 | MANUEL TAVERAS URIBE | ADDRESS REDACTED | | | | ETH 0.09865839 | |
| 3.1.355140 | MANUEL TEJEDA | ADDRESS REDACTED | | | BCH 0.000263155216583928<br>BTC 0.000030414032408369<br>CEL 529.810186156359<br>DASH 0.00421375867109619<br>ETH 0.000955332608242406<br>MATIC 0.00804131304486745<br>SGB 641.003636173668<br>USDC 0.0916362208800598<br>USDT ERC20 0.0393280064738093<br>XRP 870.538907128853 | | |
| 3.1.355141 | MANUEL TEMBLER | ADDRESS REDACTED | | | BTC 0.000035958365860532 | | |
| 3.1.355142 | MANUEL TEO | ADDRESS REDACTED | | | BTC 0.000000074132555363<br>ETH 0.000005898861340417<br>MATIC 0.0306925694570591<br>SGB 691.315613544985<br>XLM 1.03546680447444<br>XRP 0.000929814156123711 | | |
| 3.1.355143 | MANUEL TERRONES GODOY | ADDRESS REDACTED | | | ETH 0.000727997322797961 | | |
| 3.1.355144 | MANUEL TIEFENTHALER | ADDRESS REDACTED | | | BTC 0.201187418072737<br>CEL 158.259250238755 | | |
| 3.1.355145 | MANUEL TIEFENTHALER | ADDRESS REDACTED | | | BTC 0.0570199782893778 | | |
| 3.1.355146 | MANUEL TIMMERS | ADDRESS REDACTED | | | BTC 0.0000896727396791919<br>CEL 2.92907237832722<br>SNX 1.66122821762786<br>USDC 0.0304204943378232 | | |
| 3.1.355147 | MANUEL TOBIAS | ADDRESS REDACTED | | | ETH 0.409968378109287 | | |
| 3.1.355148 | MANUEL TOMÁS FONTOURA | ADDRESS REDACTED | | | AVAX 2.64772599428034<br>BTC 0.00103762425550459<br>CEL 22.82604155917<br>ETH 0.511427526866944 | | |
| 3.1.355149 | MANUEL TORRES | ADDRESS REDACTED | | | ADA 12247.0201857047<br>BTC 0.132746031881436<br>ETH 2.44077477459503<br>LINK 266.115518872505<br>LTC 2.72057499678479<br>MANA 1244.15072753769<br>MATIC 447.172448608072<br>SOL 39.1077663727169<br>USDC 9.86928659360145<br>XLM 135.106204815955<br>XRP 14145.583554 | | |
| 3.1.355150 | MANUEL TORRES | ADDRESS REDACTED | | | BTC 0.0134046408552162 | | |
| 3.1.355151 | MANUEL TR | ADDRESS REDACTED | | | CEL 1.12847627112751 | | |
| 3.1.355152 | MANUEL TRONCOSO | ADDRESS REDACTED | | | BAT 174.8260025291<br>LINK 6.26199404701062<br>MATIC 114.977314103393<br>XLM 574.255445595742<br>ZRX 153.564599360996 | | |
| 3.1.355153 | MANUEL TROUTMAN | ADDRESS REDACTED | | | BTC 0.000117929304931705 | | |
| 3.1.355154 | MANUEL TURCO | ADDRESS REDACTED | | | DOT 0.00264339983597673<br>ETH 0.0000465182831919869 | | |
| 3.1.355155 | MANUEL URBINA | ADDRESS REDACTED | | | BTC 0.0238971847496546<br>ETH 0.39418874639059<br>LINK 31.2042112577973<br>LTC 3.00002564124783<br>MATIC 148.217934077662<br>XLM 642.203818968801 | | |
| 3.1.355156 | MANUEL URDANETA | ADDRESS REDACTED | | | BTC 0.00732248458467662<br>ETH 0.250093705460725 | | |
| 3.1.355157 | MANUEL VALDEZ | ADDRESS REDACTED | | | BTC 0.0331759978771576<br>CEL 245.79505057993<br>ETH 1.36006974854288 | | |
| 3.1.355158 | MANUEL VALENTIM MIRANDA DE LOUREIRO | ADDRESS REDACTED | | | BTC 0.792903829808337 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355159 | MANUEL VALLES | ADDRESS REDACTED | | | BAT 88.3489165990481<br>BTC 0.0243325419297948<br>LINK 13.0008032941681<br>LTC 1.13411021368513<br>MATIC 134.459010244103<br>XLM 156.964069466318<br>XRP 154.74337663566<br>ZRX 5.30106932168984 | | |
| 3.1.355160 | MANUEL VANIN | ADDRESS REDACTED | | | BTC 0.0190662421851609 | | |
| 3.1.355161 | MANUEL VARANO | ADDRESS REDACTED | | | CEL 1.1463349580129 | | |
| 3.1.355162 | MANUEL VASCO LÁZARO PINTO | ADDRESS REDACTED | | | ADA 0.573433879926268<br>BTC 0.00000195006523964<br>DOT 0.071544908006109<br>ETH 0.00097656139856178 | | |
| 3.1.355163 | MANUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000228823083524 | BTC 0.000000000064203709 | |
| 3.1.355164 | MANUEL VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000593581766609<br>LINK 0.00289514005505655<br>USDC 0.036285415289173 | | |
| 3.1.355165 | MANUEL VAZQUEZ JR | ADDRESS REDACTED | | | AVAX 73.9595640550317<br>ETH 6.46280365190493 | ETH 0.000900622<br>USDC 0.009 | |
| 3.1.355166 | MANUEL VÁZQUEZ TUR | ADDRESS REDACTED | | | BTC 0.000002911551694742<br>CEL 0.0366660903131881 | | |
| 3.1.355167 | MANUEL VEGA | ADDRESS REDACTED | | | ADA 183.908515363636<br>BTC 0.00380186131643667<br>USDC 329.851236693956 | | |
| 3.1.355168 | MANUEL VEIGA | ADDRESS REDACTED | | | BCH 0.00395635<br>BTC 0.00095743<br>CEL 0.959007608318805<br>LTC 0.01128959 | | |
| 3.1.355169 | MANUEL VELA | ADDRESS REDACTED | | | ADA 1318.6946808408<br>BTC 0.336338953244429<br>ETH 1.21994657428403<br>MATIC 2556.0022110537<br>SOL 36.5220384053626 | BTC 0.39355586 | |
| 3.1.355170 | MANUEL VICENTE | ADDRESS REDACTED | | | BTC 0.00112388592051438<br>ETH 0.00231918402762022 | | |
| 3.1.355171 | MANUEL VICTORIANO LAMEIRO | ADDRESS REDACTED | | | AVAX 0.023998555476632<br>BNB 0.0255132571313973<br>BTC 0.0977208911755575<br>DOT 0.00284084623142864<br>ETH 2.12510669608577<br>LINK 0.0228636830627971<br>LTC 0.0000275277535707199<br>MATIC 0.00238932759572157<br>SOL 0.169311584900061<br>USDC 3.20883819419242 | | |
| 3.1.355172 | MANUEL VIEIROS DIEGUEZ | ADDRESS REDACTED | | | BTC 0.000001583002571396<br>CEL 280.507714512023<br>ETH 5.0001778 | | |
| 3.1.355173 | MANUEL VIGLIATURO | ADDRESS REDACTED | | | ADA 302.902748388328<br>BNB 5.91634299651782<br>BTC 0.205007668643573<br>ETH 0.746312395597204<br>LUNC 54.3204716372851<br>USDT ERC20 21.2025687330482 | | |
| 3.1.355174 | MANUEL VIGNE | ADDRESS REDACTED | | | BTC 0.00106452994441887<br>CEL 0.683383983236705 | | |
| 3.1.355175 | MANUEL VILAR | ADDRESS REDACTED | | | BTC 0.000451452861739583 | | |
| 3.1.355176 | MANUEL VILLENA | ADDRESS REDACTED | | | BTC 0.000138968677062298<br>CEL 0.200125076278814<br>USDT ERC20 0.310693800400358 | | |
| 3.1.355177 | MANUEL VINCENZO DI GERONIMO | ADDRESS REDACTED | | | BTC 0.000123470028995748 | | |
| 3.1.355178 | MANUEL VIVEROS | ADDRESS REDACTED | | | BTC 0.00582042<br>CEL 5.88750881177205 | | |
| 3.1.355179 | MANUEL VOLPE | ADDRESS REDACTED | | | CEL 14.9678383742258<br>ETC 0.95625 | | |
| 3.1.355180 | MANUEL VUI | ADDRESS REDACTED | | | BTC 0.000742197207124969<br>ETH 0.000000715920802148<br>SGB 37.583578311649<br>XRP 0.0978016105576016 | | |
| 3.1.355181 | MANUEL WALDE | ADDRESS REDACTED | | | ADA 51.1027616210233<br>BTC 0.000001127953207911<br>CEL 25.5390215388414<br>ETH 0.0000627504890079289<br>MATIC 0.0558912173382375 | | |
| 3.1.355182 | MANUEL WALTER HARTLIEB | ADDRESS REDACTED | | | BTC 0.000000446743606577 | | |
| 3.1.355183 | MANUEL WANDELER | ADDRESS REDACTED | | | BTC 0.00122255622595576<br>CEL 63.773571841792<br>MATIC 777.444807354463<br>USDC 5624.16182415146 | | |
| 3.1.355184 | MANUEL WEISE | ADDRESS REDACTED | | | BTC 0.000005072266236911 | | |
| 3.1.355185 | MANUEL WEIß | ADDRESS REDACTED | | | BTC 0.0172539814447514 | | |
| 3.1.355186 | MANUEL WERNER INAUEN | ADDRESS REDACTED | | | BTC 0.101029808254345<br>CEL 3.79179609259627<br>ETH 2.07341805110162 | | |
| 3.1.355187 | MANUEL WHITE | ADDRESS REDACTED | | | SNX 0.212589375894981<br>XRP 4.13 | | |
| 3.1.355188 | MANUEL WLADDIMIRO | ADDRESS REDACTED | | | BTC 0.447691114522608<br>ETH 1.96417372147081<br>MATIC 1327.89375823211<br>SOL 71.4317829582905 | | |
| 3.1.355189 | MANUEL WOHLGENANNT-RAUCH | ADDRESS REDACTED | | | BTC 0.0135686704814289<br>CEL 15.0242926107243 | | |
| 3.1.355190 | MANUEL WOLTER | ADDRESS REDACTED | | | BTC 0.00241379151015393 | | |
| 3.1.355191 | MANUEL XUEREB | ADDRESS REDACTED | | | AAVE 5.01981157876779<br>ADA 2631.01662369295<br>BAT 13.3407707840855<br>BCH 0.000241998831444094<br>BTC 0.000315966481964432<br>CEL 269.091190351145<br>COMP 0.654647022195895<br>DASH 0.00132748013951409<br>DOT 45.9454663493575<br>EOS 8.88048236156206<br>ETH 3.68676757805111<br>LINK 12.4452368844301<br>LTC 2.73467231204702<br>MANA 371.278759439145<br>MATIC 6.35237792953435<br>SGB 60.7633825099684<br>SNX 10.1428125169592<br>UNI 4.10554669279139<br>XLM 0.422054920344607<br>XRP 0.277811505483033<br>ZEC 0.000387441223377952<br>ZRX 100.453449227612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355192 | MANUEL YANG | ADDRESS REDACTED | | | BSV 0.312812908902931<br>BTC 0.0418428688235383<br>ETH 0.203047824724683<br>LTC 14.4487719815894<br>USDT ERC20 0.637380085434125 | LTC 0.115425624844672 | |
| 3.1.355193 | MANUEL YAU CHEN | ADDRESS REDACTED | | | ADA 108.402022417275<br>BTC 0.000878692664962551<br>CEL 5.90852071801462<br>ETH 0.0939646592401192<br>XRP 286.125313957126 | | |
| 3.1.355194 | MANUEL YIM | ADDRESS REDACTED | | | ETH 0.117132722546166 | | |
| 3.1.355195 | MANUEL ZALDIVAR | ADDRESS REDACTED | | | BTC 0.0001995790997004 | | |
| 3.1.355196 | MANUEL ZAMBRANO | ADDRESS REDACTED | | | BTC 0.000001181094649135<br>USDC 0.856778564206761 | | |
| 3.1.355197 | MANUEL ZAMBRANO | ADDRESS REDACTED | | | CEL 0.598348311324146 | | |
| 3.1.355198 | MANUEL ZAMORA | ADDRESS REDACTED | | | BTC 0.00007485077351412<br>ETH 0.0017690566089094<br>MATIC 1996.15543145722<br>USDC 1.52711637465193 | ETH 2.10961905287245 | |
| 3.1.355199 | MANUEL ZANELLA | ADDRESS REDACTED | | | BNB 0.00142390353474154<br>BTC 0.000000422219029499<br>CEL 0.00351610573475683<br>DOT 0.023032626638329<br>USDC 0.18702824728409 | | |
| 3.1.355200 | MANUEL ZANELLA | ADDRESS REDACTED | | | ADA 49.1398160774333<br>BTC 0.00204165479693145<br>CEL 0.357351111133299<br>ETH 0.0127753951144757 | | |
| 3.1.355201 | MANUEL ZAPATA | ADDRESS REDACTED | | | AVAX 7.72398769990854<br>BTC 0.0112231199176825<br>USDC 134.054322586982<br>USDT ERC20 222.085194509734 | | |
| 3.1.355202 | MANUEL ZAVALA | ADDRESS REDACTED | | | BTC 0.000008121967124157 | | |
| 3.1.355203 | MANUEL ZAVALA | ADDRESS REDACTED | | | BTC 0.00110158349781867<br>CEL 1.14116143487001<br>COMP 0.0465412269231152<br>EOS 2.63484261134625<br>ETH 0.020918497628093<br>LTC 1.37949693514524<br>SNX 2.04523338366523<br>XLM 143.396999523777<br>XRP 23.0132415829206 | | |
| 3.1.355204 | MANUEL ZAVALA ESPINOSA | ADDRESS REDACTED | | | BTC 0.00850585532664935<br>ETH 0.15208949766516<br>USDC 13.5181523846582 | BTC 0.00103361 | |
| 3.1.355205 | MANUEL ZEA RUIZ | ADDRESS REDACTED | | | BAT 142.852809394155<br>BTC 0.000832096092350032<br>CEL 534.383133892866<br>LTC 0.000000008080312133<br>UNI 76.6808385065944<br>USDC 0.00000003145509323<br>XRP 0.999844583220556 | | |
| 3.1.355206 | MANUEL ZITZER-GERHARZ | ADDRESS REDACTED | | | BTC 0.0173843506403657 | | |
| 3.1.355207 | MANUEL ZOGNO | ADDRESS REDACTED | | | ADA 1056.2003637081<br>BTC 0.145006497011166<br>ETH 1.03206224948201<br>USDC 2111.03168547175 | | |
| 3.1.355208 | MANUEL ZUÑIGA | ADDRESS REDACTED | | | BTC 0.0217696008005286 | | |
| 3.1.355209 | MANUEL ZURLO | ADDRESS REDACTED | | | BCH 0.0115613603655161<br>BTC 0.00135563468944526<br>CEL 0.0264547007182572<br>DASH 0.00381005602264415<br>DOGE 600.982308234836<br>LTC 0.0512643094906972<br>ZEC 0.00264106495937213 | | |
| 3.1.355210 | MANUELA AGUILAR PALACIO | ADDRESS REDACTED | | | BTC 0.000006133526697069 | | |
| 3.1.355211 | MANUELA ALBERT | ADDRESS REDACTED | | | BTC 0.000000130592567009 | | |
| 3.1.355212 | MANUELA ALBINI | ADDRESS REDACTED | | | BTC 0.0178201742707212<br>CEL 0.0738440929856578<br>USDC 209.36106387926 | | |
| 3.1.355213 | MANUELA ARENA | ADDRESS REDACTED | | | BTC 0.00000816829030630399<br>USDC 0.00121429516655406 | | |
| 3.1.355214 | MANUELA BAN | ADDRESS REDACTED | | | COMP 0.0139454331652077<br>ETH 0.0309079351999753<br>XLM 29.6066361903752 | | |
| 3.1.355215 | MANUELA BERENICE TAMAYO MACHADO | ADDRESS REDACTED | | | BTC 0.000007909354662194 | | |
| 3.1.355216 | MANUELA BERRA | ADDRESS REDACTED | | | BTC 0.000002633354152228<br>USDC 6.07853209755663 | | |
| 3.1.355217 | MANUELA BERRA | ADDRESS REDACTED | | | BTC 0.00000153008863572<br>BUSD 0.784204693121524 | | |
| 3.1.355218 | MANUELA BERTINO | ADDRESS REDACTED | | | ADA 0.169339744890439<br>BTC 0.000007246603408599<br>USDT ERC20 0.00122463212026471 | | |
| 3.1.355219 | MANUELA BLADT | ADDRESS REDACTED | | | BTC 0.00401159766330422 | | |
| 3.1.355220 | MANUELA BURMBERGER | ADDRESS REDACTED | | | BTC 0.00639218911946489<br>ETC 1.03353129077979<br>ETH 0.189168166074497<br>LTC 0.0728267370813149<br>XLM 25.659571519541 | | |
| 3.1.355221 | MANUELA CAICEDO | ADDRESS REDACTED | | | BTC 0.00105068073339701<br>CEL 0.0300800934833478 | | |
| 3.1.355222 | MANUELA CAMELLITI | ADDRESS REDACTED | | | BTC 0.0151199828012069 | | |
| 3.1.355223 | MANUELA CARDINALI | ADDRESS REDACTED | | | ADA 244.298469456691<br>BTC 0.042657517435729<br>DOT 8.62342183033217<br>LUNC 4.50536129359177 | | |
| 3.1.355224 | MANUELA CÓRDOBA | ADDRESS REDACTED | | | BTC 0.000143450300785617<br>ETH 2.00289813312982<br>USDC 62.5051356695923 | | |
| 3.1.355225 | MANUELA CRISTINA FERRAO FILIPE CANDEIAS | ADDRESS REDACTED | | | CEL 20.2893478224521 | | |
| 3.1.355226 | MANUELA CRUZ | ADDRESS REDACTED | | | BTC 0.000000006450729324<br>CEL 6047.62731780479<br>SGB 0.859278699387147<br>SNX 19.25451<br>USDT ERC20 0.590619432145042<br>XRP 34.3701339763345 | | |
| 3.1.355227 | MANUELA CURA | ADDRESS REDACTED | | | CEL 0.732495716554316 | | |
| 3.1.355228 | MANUELA DA CAMARA | ADDRESS REDACTED | | | BCH 46.2562029886276<br>BTC 0.000000000540349903<br>CEL 87.9215540328344<br>DOT 60.0486019776729<br>MATIC 673.73780279581<br>USDT ERC20 0.000000580253676242<br>XRP 0.000000694501972283 | | |
| 3.1.355229 | MANUELA DA CASTO | ADDRESS REDACTED | | | BTC 0.000000008412837393<br>CEL 0.251105395259257 | | |
| 3.1.355230 | MANUELA DE GREGORIIS | ADDRESS REDACTED | | | BTC 0.000000006834874735<br>CEL 4.03923008632527<br>USDT ERC20 0.00000085687292855 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355231 | MANUELA DEL PILAR CABRERO POYATOS | ADDRESS REDACTED | | | BTC 0.00128686879085808<br>CEL 0.714690832677139<br>DOT 25.5903968702407 | | |
| 3.1.355232 | MANUELA DENNIS | ADDRESS REDACTED | | | BTC 1.42906034437493<br>ETH 0.420438493440813 | | |
| 3.1.355233 | MANUELA DEREK | ADDRESS REDACTED | | | BTC 0.000009151937984342<br>ETH 0.00150675634781838 | | |
| 3.1.355234 | MANUELA EYVAZO | ADDRESS REDACTED | | | BTC 0.00107636164939863<br>CEL 489.385505917545<br>USDC 589.294260479386<br>XLM 70180.4665054229<br>XRP 0.000000584490740748 | | |
| 3.1.355235 | MANUELA FERRARIO | ADDRESS REDACTED | | | AVAX 85.0027859539964<br>BTC 0.000079902227063093<br>DOT 206.936639399886<br>ETH 0.00512097301454467<br>LUNC 60.1647597206237<br>MATIC 3387.74186206889<br>MCDAI 0.0670844715496483<br>PAXG 0.000312830780449012 | | |
| 3.1.355236 | MANUELA FRENI | ADDRESS REDACTED | | | BTC 0.0120501528974893 | | |
| 3.1.355237 | MANUELA GEIGER | ADDRESS REDACTED | | | BTC 0.000165587841482854<br>CEL 123.152586147059 | | |
| 3.1.355238 | MANUELA GIORGI | ADDRESS REDACTED | | | BTC 0.000646484953061495<br>CEL 77.2853756713961<br>ETH 0.0110768983306998<br>XLM 13.9556976 | | |
| 3.1.355239 | MANUELA GUARIN | ADDRESS REDACTED | | | BTC 0.01<br>CEL 8.8760903071215<br>ETH 0.0630497147000409 | | |
| 3.1.355240 | MANUELA HASSE | ADDRESS REDACTED | | | BTC 0.00412845110974093 | | |
| 3.1.355241 | MANUELA IVANCEVIC | ADDRESS REDACTED | | | BTC 0.0170138329459226<br>CEL 4.03792645221079 | | |
| 3.1.355242 | MANUELA JADI | ADDRESS REDACTED | | | BTC 0.00626897<br>CEL 31.8774735598132<br>ETH 0.575468899920788<br>MCDAI 40 | | |
| 3.1.355243 | MANUELA JARAMILLO GÓMEZ | ADDRESS REDACTED | | | BTC 0.00157719632253026<br>CEL 0.132949495235657 | | |
| 3.1.355244 | MANUELA KOST | ADDRESS REDACTED | | | BTC 0.000044390348846491<br>MCDAI 0.0179707886872436<br>USDT ERC20 0.0641689532336217 | | |
| 3.1.355245 | MANUELA KRAJNOVIĆ | ADDRESS REDACTED | | | BTC 0.000000023396918982<br>USDC 0.00924528844665272 | | |
| 3.1.355246 | MANUELA LAVARONI | ADDRESS REDACTED | | | ETH 0.00148607435960599 | | |
| 3.1.355247 | MANUELA LEHMANN | ADDRESS REDACTED | | | BTC 0.000350211160295699 | | |
| 3.1.355248 | MANUELA LEUCI | ADDRESS REDACTED | | | BNT 0.0571815238462605<br>BTC 0.000000002297401349<br>CEL 0.000995523448527951<br>DOT 0.0169485452743312<br>ETH 0.000007226320549099<br>MATIC 0.893402821986279<br>SNX 0.0223093684680406<br>USDT ERC20 0.169211783817178 | | |
| 3.1.355249 | MANUELA LO PORTO | ADDRESS REDACTED | | | BTC 0.00107362951192802<br>USDT ERC20 0.986546605348068 | | |
| 3.1.355250 | MANUELA LO PORTO | ADDRESS REDACTED | | | BTC 0.0010812914945611<br>USDT ERC20 1.29599169955885 | | |
| 3.1.355251 | MANUELA LO PORTO | ADDRESS REDACTED | | | BTC 0.00107909251195366<br>USDT ERC20 1.30307375120828 | | |
| 3.1.355252 | MANUELA LO PORTO | ADDRESS REDACTED | | | BTC 0.00107631040792164<br>USDT ERC20 0.98470130912688 | | |
| 3.1.355253 | MANUELA LUISE LORENZ | ADDRESS REDACTED | | | BTC 0.0015274384849638 | | |
| 3.1.355254 | MANUELA MACÊDO | ADDRESS REDACTED | | | CEL 2.5742041683266<br>ETH 0.03920414 | | |
| 3.1.355255 | MANUELA MADONIA | ADDRESS REDACTED | | | BTC 2.9065897981312<br>CEL 2047.37199868654<br>SNX 30.1142717766417 | | |
| 3.1.355256 | MANUELA MAMELI | ADDRESS REDACTED | | | ADA 52.370674<br>BTC 0.00756605479270315<br>CEL 6.40023136914831<br>ETH 0.08932304 | | |
| 3.1.355257 | MANUELA MANCUSO | ADDRESS REDACTED | | | BTC 0.00117357596613133<br>ETH 0.022213768589869 | | |
| 3.1.355258 | MANUELA MARTELLO | ADDRESS REDACTED | | | BTC 0.424494711739468 | | |
| 3.1.355259 | MANUELA MUNIAGURRIA | ADDRESS REDACTED | | | BTC 0.000000001377923775<br>CEL 0.685615000232245<br>ETH 0.000000002185782607<br>USDC 0.00270429491955088 | | |
| 3.1.355260 | MANUELA OCAMPO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000001855657350766<br>BUSD 0.01<br>CEL 0.891854155576849 | | |
| 3.1.355261 | MANUELA OCAMPO MADRIGAL | ADDRESS REDACTED | | | BTC 0.000002824624116894 | | |
| 3.1.355262 | MANUELA OPREA | ADDRESS REDACTED | | | ETH 2.7049406450745<br>USDC 25142.818443498 | | |
| 3.1.355263 | MANUELA PADURARU | ADDRESS REDACTED | | | ETH 0.128301705146298 | | |
| 3.1.355264 | MANUELA PILCH | ADDRESS REDACTED | | | ETH 0.00166871736372589<br>SGB 153.00122503237 | | |
| 3.1.355265 | MANUELA POHL-MELLENTHIN | ADDRESS REDACTED | | | BTC 0.133628829332925 | | |
| 3.1.355266 | MANUELA RAMOS | ADDRESS REDACTED | | | USDC 17892.0699179481 | USDC 50 | |
| 3.1.355267 | MANUELA RAMOS | ADDRESS REDACTED | | | BTC 0.000000005565201025<br>USDC 0.000005561342703428 | | |
| 3.1.355268 | MANUELA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000984581374387<br>CEL 0.0565686818437879<br>USDT ERC20 0.993705160371938 | | |
| 3.1.355269 | MANUELA ROSA VASCONCELOS MIRANDA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00244495789075548<br>USDC 505.338557280487 | | |
| 3.1.355270 | MANUELA SALAZAR | ADDRESS REDACTED | | | BTC 0.000001591886324897<br>MCDAI 0.0120149094397133 | | |
| 3.1.355271 | MANUELA SALDAÑA | ADDRESS REDACTED | | | BTC 0.988884269302978<br>ETH 0.00618243738780885 | | |
| 3.1.355272 | MANUELA SANTOS | ADDRESS REDACTED | | | BTC 0.000625414115080754<br>CEL 1.35410553073549<br>ETH 0.000264279659226724<br>LTC 0.00315721079477653<br>OMG 0.0718689045810628<br>SNX 1.15021999000942<br>TUSD 0.000500554641600507<br>USDT ERC20 0.0179841109489062<br>XLM 1.35031066879549 | | |
| 3.1.355273 | MANUELA SCHÄFER | ADDRESS REDACTED | | | BTC 0.000008341345838996 | | |
| 3.1.355274 | MANUELA SCHMID | ADDRESS REDACTED | | | BTC 0.000000002623275783<br>CEL 3.71674245840624<br>USDC 0.003336<br>XLM 1780.46 | | |
| 3.1.355275 | MANUELA SHERMAN | ADDRESS REDACTED | | | BTC 0.00136432532029536<br>ETH 0.0054764018397911<br>USDC 3.46824031553905 | | |
| 3.1.355276 | MANUELA SPIEß | ADDRESS REDACTED | | | BTC 0.0633855483148233 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355277 | MANUELA TEIN | ADDRESS REDACTED | | | BTC 0.000805944647721594<br>CEL 7.87066759324438<br>ETH 0.1238085 | | |
| 3.1.355278 | MANUELA TOMA | ADDRESS REDACTED | | | BTC 0.00129226544430685<br>CEL 13.2780013954861<br>LINK 2.63936916 | | |
| 3.1.355279 | MANUELA TOMASELLI | ADDRESS REDACTED | | | BTC 0.0104913944126704<br>CEL 9.17568563325118 | | |
| 3.1.355280 | MANUELA TRENTINI | ADDRESS REDACTED | | | BTC 0.000867353804900653<br>CEL 1.24739911383<br>DOT 8.34064170735841<br>ETH 0.00311585122564952<br>USDT ERC20 0.945661862241612 | | |
| 3.1.355281 | MANUELA VARGAS RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.0905064357956228<br>BAT 0.0528827172214538<br>BNB 0.000000005944579611<br>BTC 0.00002039021930774<br>CEL 0.0175148895470494<br>ETC 0.000627055667689498<br>ETH 0.000000785226581914<br>LTC 0.000000006756181306<br>PAXG 0.000000004977272108<br>USDC 0.000000568950867725<br>XLM 0.0381720752238016 | | |
| 3.1.355282 | MANUELA VÉLEZ MARÍN | ADDRESS REDACTED | | | BTC 0.0019986<br>CEL 1.53233139599635 | | |
| 3.1.355283 | MANUELA ZOLL | ADDRESS REDACTED | | | BTC 0.000304434844712497 | | |
| 3.1.355284 | MANUEL-ALEJANDRO REYES JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000000122041509571<br>CEL 0.540978993509267<br>USDC 0.0279421630124602 | | |
| 3.1.355285 | MANUELE BATTISTINI | ADDRESS REDACTED | | | BTC 0.00576258954503946<br>BUSD 333.911639317255<br>CEL 5.65960415912177<br>USDT ERC20 346.114775691376 | | |
| 3.1.355286 | MANUELE CRICCA | ADDRESS REDACTED | | | BTC 0.000011010086101629<br>CEL 0.0110979857711534 | | |
| 3.1.355287 | MANUELE DE SANTIS | ADDRESS REDACTED | | | BTC 0.000012937376250431<br>CEL 0.52324968133604<br>ETH 0.021744<br>USDT ERC20 0.507446260714075 | | |
| 3.1.355288 | MANUELE FLAVIO ZANINI | ADDRESS REDACTED | | | BTC 0.64868728027098<br>ETH 2.02018350397988 | | |
| 3.1.355289 | MANUELE FLAVIO ZANINI | ADDRESS REDACTED | | | BTC 0.019334396517059<br>ETH 2.01923926400791 | | |
| 3.1.355290 | MANUELE LANDOLFI | ADDRESS REDACTED | | | CEL 0.000530479561550526 | | |
| 3.1.355291 | MANUELE MOLISSO | ADDRESS REDACTED | | | ADA 0.613867065143266<br>BAT 8.23818519627217<br>BCH 0.141402<br>BNT 1221.84722248623<br>BTC 0.000646363801622769<br>CEL 1183.99267458742<br>COMP 1.61855103929563<br>DASH 1.556090086529<br>ETH 1.83371190527472<br>GUSD 38.5486532841538<br>LTC 0.017568047222889<br>MATIC 0.0623360361958076<br>PAXG 1.41462420209172<br>UNI 0.268145600515628<br>USDC 2816.81583196321<br>USDT ERC20 2790.76819300267<br>ZRX 1181.14337658916 | | |
| 3.1.355292 | MANUELE PACIFICI | ADDRESS REDACTED | | | BTC 0.000000648469790929<br>CEL 1.3335588587584 | | |
| 3.1.355293 | MANUELE PICCOLIS | ADDRESS REDACTED | | | CEL 0.0268149440116984 | | |
| 3.1.355294 | MANUELE TRIMARCHI | ADDRESS REDACTED | | | ADA 0.000000164205202584<br>BNB 0.00101980909920763<br>BTC 0.000002201221721877<br>BUSD 0.00560276945460488<br>CEL 27.1344161948683 | | |
| 3.1.355295 | MANUELE ZANINI | ADDRESS REDACTED | | | ADA 164.577027500968<br>AVAX 3.82136011527053<br>BTC 2.35454566816654<br>CEL 7.3153485255849<br>DOT 159.010849583531<br>ETH 7.8068281494542<br>LUNC 9.04542416397266<br>MATIC 5101.99042795019<br>USDC 0.00815062807139741 | | |
| 3.1.355296 | MANUELE ZANINI | ADDRESS REDACTED | | | BTC 0.258343874820769<br>ETH 9.04798735074038 | | |
| 3.1.355297 | MANUELITO GO | ADDRESS REDACTED | | | BTC 0.000000710516014614<br>ETH 0.000003300916480827<br>LTC 0.000862851733300965<br>USDT ERC20 0.0922733498715462 | | |
| 3.1.355298 | MANUELLA PESTANA | ADDRESS REDACTED | | | ADA 0.116407820302736<br>BNB 0.00101546174120584<br>BTC 0.000000008396158376<br>CEL 25.1003195061314<br>ETH 0.00132169834461836<br>LTC 0.00347368002296101 | | |
| 3.1.355299 | MANUHELEM TAMARA DA SILVA SANTOS | ADDRESS REDACTED | | | CEL 0.000524942805733281<br>ETH 0.000001977576199813 | | |
| 3.1.355300 | MANUJ WIJAYARATNE | ADDRESS REDACTED | | | ADA 328.787520483222<br>BTC 0.000002708129469551<br>CEL 0.0620140207176156<br>USDC 0.155595783083281 | | |
| 3.1.355301 | MANUJA S | ADDRESS REDACTED | | | BTC 0.000000362266199943<br>CEL 0.00479521615236803<br>USDT ERC20 2.08257607670766 | | |
| 3.1.355302 | MANUK AKOPUN | ADDRESS REDACTED | | | BTC 0.000014217108608229 | | |
| 3.1.355303 | MANUKARTHIK KATTEPURA RAMESH | ADDRESS REDACTED | | | BTC 0.00390244187596962<br>MATIC 384.099070184338 | | |
| 3.1.355304 | MANUPA SILVA | ADDRESS REDACTED | | | CEL 1.06664363860629<br>USDC 0.0521193323321165 | | |
| 3.1.355305 | MANURA LOOLBADDUWA | ADDRESS REDACTED | | | BTC 0.00116731307858852<br>CEL 16.6725919474732<br>KNC 510.283933012819<br>LINK 99.492414<br>SGB 18.4789536996407<br>SNX 259.722576250247<br>XRP 121.359879486655 | | |
| 3.1.355306 | MANUS OKEEFE | ADDRESS REDACTED | | | ETH 0.0138341131065655<br>LINK 0.00495211549357849<br>MATIC 0.194090987663569<br>MCDAI 0.0917563784502242<br>SOL 0.199092012783632<br>USDT ERC20 64.3269902491187 | | |
| 3.1.355307 | MANUSH TANDON | ADDRESS REDACTED | | | ADA 1402.13167267811 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355308 | MANUSHA MANARAM DIMBULPITIYA DIMBULPITIYA KANKANAMALAGE | ADDRESS REDACTED | | | BNB 1.37037895780015<br>BTC 0.002594737896 | | |
| 3.1.355309 | MANUSHA THIWANKA | ADDRESS REDACTED | | | BTC 0.000000002348233657<br>CEL 1.4639475778491<br>LTC 0.000000000337076519 | | |
| 3.1.355310 | MANUYAR ZULFIKAR | ADDRESS REDACTED | | | CEL 0.0289427340938646 | | |
| 3.1.355311 | MANVEER JAROSZ | ADDRESS REDACTED | | | ADA 0.000000612903225806<br>BTC 0.000091518291802429<br>CEL 136.485362272181<br>DOGE 1000.502570158<br>LTC 0.00000000942312984<br>LUNC 0.000000762820512821<br>XLM 250.251434328784<br>XRP 250.621418101079 | | |
| 3.1.355312 | MANVEER SAINI | ADDRESS REDACTED | | | BTC 0.000001355258570795<br>CEL 2.90126705167818 | | |
| 3.1.355313 | MANVEER SANGHA | ADDRESS REDACTED | | | BTC 0.796099903424236<br>EOS 33.546549593921<br>ETH 3.5916388333585<br>GUSD 29.5903896342391<br>LTC 4.72805935947893<br>XLM 1047.80969908388 | | |
| 3.1.355314 | MANVEER SANGHERA | ADDRESS REDACTED | | | BTC 0.000666507580321417 | | |
| 3.1.355315 | MANVEER SEKHON | ADDRESS REDACTED | | | BTC 0.00160505285950442<br>CEL 0.0659083088658467<br>ETH 0.785399338043745 | | |
| 3.1.355316 | MANVEER SIDHU | ADDRESS REDACTED | | | ADA 345.064076336901<br>BTC 0.00201416379416313<br>ETH 0.00037597903550857<br>MATIC 309.850120445357 | | |
| 3.1.355317 | MANVEER SINGH SEKHON | ADDRESS REDACTED | | | ADA 0.0275794333905951<br>ETH 0.000162160094717885 | | |
| 3.1.355318 | MANVEER TAMBER | ADDRESS REDACTED | | | BTC 0.000007789577734979<br>CEL 0.0432788194341024<br>DOT 8.77706674886109<br>ETH 0.0000537636122152139<br>MCDAI 0.0933979072567064<br>USDT ERC20 0.0397461721608012 | | |
| 3.1.355319 | MANVEL ZOHRABYAN | ADDRESS REDACTED | | | BTC 0.000000420669447156<br>EOS 0.0564698434631913<br>ETH 0.000000761849162705 | | |
| 3.1.355320 | MANVESH KAJALE | ADDRESS REDACTED | | | BTC 0.000661496244987748<br>USDT ERC20 0.401453358983499 | | |
| 3.1.355321 | MANVIR SANGHA | ADDRESS REDACTED | | | BUSD 0.0397960654052531<br>USDC 8.69085601828037 | | |
| 3.1.355322 | MANVIR SINGH | ADDRESS REDACTED | | | ETH 0.000000000000043182 | | |
| 3.1.355323 | MANVIR VICTOR JESUDASAN | ADDRESS REDACTED | | | BTC 0.000436<br>CEL 19.126891560614<br>USDC 201.490530506933 | | |
| 3.1.355324 | MANVYDAS MILKUS | ADDRESS REDACTED | | | ADA 0.264567623954613<br>BNB 0.000678321525713914<br>BTC 0.0111498668365821<br>BUSD 0.0235324446385507<br>CEL 263.581682236578<br>ETH 0.830151424302054<br>LTC 0.000000003037918459<br>PAXG 0.049372793466<br>USDC 0.00000090283908861<br>USDT ERC20 0.00480148361316763 | | |
| 3.1.355325 | MANWAI CHAN | ADDRESS REDACTED | | | BTC 0.00000155693939631099<br>CEL 0.1660944198337<br>ETH 0.000396350372528193 | | |
| 3.1.355326 | MANWAI WONG | ADDRESS REDACTED | | | BTC 0.000186037501787778<br>ETH 0.00574384731192476<br>USDC 0.000591968259605577 | BTC 0.135257878294852<br>ETH 4.67548359180287<br>USDC 0.441793449326723 | |
| 3.1.355327 | MANWEL A TAKI LABIB | ADDRESS REDACTED | | | BTC 0.279500767760677<br>ETH 0.0010692053964376<br>USDC 4.29854188143492 | | |
| 3.1.355328 | MANWINDER BRAR | ADDRESS REDACTED | | | BTC 0.0478324100829821<br>ETH 2.0349443064854<br>USDC 0.180956489620121 | ETH 0.00872513159746393 | |
| 3.1.355329 | MANYLOK MALEK | ADDRESS REDACTED | | | ADA 10.463586<br>BTC 0.0011933301067509<br>CEL 7.5873053565203<br>ETH 0.07291999<br>XRP 310.892692280307 | | |
| 3.1.355330 | MANYU CHAN | ADDRESS REDACTED | | | BTC 0.000000006650860193<br>CEL 0.975298702255321 | | |
| 3.1.355331 | MANYUNG CHOW | ADDRESS REDACTED | | | ADA 0.000029792092698854<br>BTC 0.41656360825257<br>CEL 2.20344196399827<br>EOS 0.0000914314378998639<br>ETH 3.03264348294671<br>LINK 0.022932690634162<br>OMG 0.128982490359933<br>UNI 381.346474932157<br>USDT ERC20 73.3370951646117 | | |
| 3.1.355332 | MANYVONE KHOUNVIENGSAY | ADDRESS REDACTED | | | ADA 0.569985076939659<br>BAT 0.0267721293655793<br>BTC 0.0000397794187044819<br>DOT 44.9587573944609<br>ETC 0.0147737447732098<br>ETH 0.000643480631331232<br>LINK 23.4763936967283<br>LTC 0.0020040080580581<br>MANA 1.29580285845938<br>MATIC 224.102734230257<br>MCDAI 0.313515583349016<br>SNX 0.00174118489912155<br>SOL 3.05975850456019<br>UNI 0.0223404208375646<br>USDC 38.050075784258<br>USDT ERC20 0.847214538598301<br>XLM 0.0909913131449477<br>ZRX 0.0146161710377399 | | |
| 3.1.355333 | MANYVONE SIPASEUTH | ADDRESS REDACTED | | | BTC 0.000023965709911497<br>USDC 44.5928573339314 | BTC 0.0158191289730496<br>USDC 27019.6401917638 | |
| 3.1.355334 | MANZEEL PATEL | ADDRESS REDACTED | | | ADA 346.882225976188<br>AVAX 26.0763503367839<br>BTC 1.85620283053228<br>CEL 1.61257282545302<br>ETH 14.7763189111294<br>LINK 26.6025609010629<br>LUNC 30.591443952476<br>MANA 478.500424131221<br>MATIC 1322.18846500444<br>SOL 43.9974529230476<br>USDC 1064.47612974814<br>XRP 1644.982257828<br>XTZ 413.674219534501 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355335 | MANZI BITEGA | ADDRESS REDACTED | | | BTC 0.00144411487244185<br>CEL 2.02061376401023 | | |
| 3.1.355336 | MANZI NICOLAS | ADDRESS REDACTED | | | BTC 0.00223361<br>CEL 2.05744359444417 | | |
| 3.1.355337 | MANZUR KHAN SARGUROH | ADDRESS REDACTED | | | ADA 0.170063292483066<br>BNB 1.09615448030972<br>BTC 0.000001694605274135<br>CEL 13.9471743042484<br>DOT 0.00747619273434246<br>LUNC 11.7506044047697<br>MCDAI 0.0863170178425504 | | |
| 3.1.355338 | MAO CHEN | ADDRESS REDACTED | | | AAVE 0.00106312680594473<br>BTC 0.000001092361730256<br>CEL 0.655736202118409<br>COMP 0.000096829264792722<br>ETH 0.00576617460936634<br>LUNC 0.552040463709603<br>MATIC 39.9222145529505<br>USDT ERC20 2.82678283549298 | LUNC 462.419999662803 | |
| 3.1.355339 | MAO DONGFANG | ADDRESS REDACTED | | | BTC 0.000000034933928728<br>CEL 0.00125666304834076<br>USDT ERC20 0.0843552867302138 | | |
| 3.1.355340 | MAO JIE BOEY | ADDRESS REDACTED | | | ADA 249.340767585277<br>BTC 0.0227106125997489<br>XRP 1506.84259033052 | | |
| 3.1.355341 | MAO MASON | ADDRESS REDACTED | | | SGB 23.9869973562283<br>XRP 0.0371603900803633 | | |
| 3.1.355342 | MAO MASON | ADDRESS REDACTED | | | AAVE 0.000475194673635901<br>BCH 0.00007876770268932<br>BSV 0.000011179604149029<br>BTC 0.00000746730114739<br>COMP 0.0001510905528213<br>DASH 0.000332503415494716<br>DOT 0.805691721564248<br>ETC 0.0100693771924486<br>KNC 0.000981042331782091<br>LINK 0.00254776758728771<br>MANA 0.0053369966127506<br>MATIC 23.2044483849072<br>OMG 0.00209905795883382<br>SGB 30.9402896632499<br>SNX 10.6414973915048<br>UNI 0.00522710399273225<br>USDC 0.00410741599566434<br>XLM 0.237183200653917<br>XRP 0.0648177146246435<br>ZEC 0.0329333096087836<br>ZRX 0.00967605664527567 | BTC 0.00000000739126749<br>ZEC 0.00087001 | |
| 3.1.355343 | MAO SUN | ADDRESS REDACTED | | | CEL 0.197616725922303<br>USDT ERC20 1.00154333123496 | | |
| 3.1.355344 | MAO YANG | ADDRESS REDACTED | | | BTC 0.000421874055329745 | | |
| 3.1.355345 | MAOR LITVAK | ADDRESS REDACTED | | | BTC 0.0973718500954138<br>CEL 3.92843818959379<br>DOT 0.00758288130525076<br>ETH 1.98987570667165<br>LTC 0.000000002493517713<br>MATIC 1229.48415486535<br>USDC 6083.92952309299 | | |
| 3.1.355346 | MAOR LWOW | ADDRESS REDACTED | | | CEL 2415.58224934811 | | |
| 3.1.355347 | MAOSAN DUBOIS | ADDRESS REDACTED | | | ADA 10.3<br>CEL 1.4967682160548<br>SOL 8.04720594088891 | | |
| 3.1.355348 | MAO-SHIH LIN | ADDRESS REDACTED | | | CEL 0.745606703499654<br>USDC 20.8722464059937 | | |
| 3.1.355349 | MAPASEKA SANA MARUMO | ADDRESS REDACTED | | | BTC 0.000000009941254259 | | |
| 3.1.355350 | MAPAULINA CABUGAO | ADDRESS REDACTED | | | ADA 49.6239770245465 | | |
| 3.1.355351 | MAPHUMULO SABELO | ADDRESS REDACTED | | | CEL 1.07233858910477 | | |
| 3.1.355352 | MAPITSO LEHLEKISO | ADDRESS REDACTED | | | BTC 0.00000000790884542<br>CEL 0.00340325169035471 | | |
| 3.1.355353 | MAPLE LI | ADDRESS REDACTED | | | BTC 0.00183259899082698<br>COMP 0.0774237736092839<br>TUSD 2.50804196244489 | | |
| 3.1.355354 | MAPLE PALMS LLC | 4221 WILSHIRE BLVD, LOS ANGELES, CALIFORNIA 90010 | | | CEL 1.09478160445613<br>USDC 0.000000422236179141 | | |
| 3.1.355355 | MAPLE REALTORS LLC | W 5TH ST, BRIDGEPORT, PENNSYLVANIA 19405 | | | BTC 0.000014349728423014<br>PAX 323.477049224766<br>USDC 31423.0834933975 | | |
| 3.1.355356 | MAPO MINING INC | TOWPATH RD, LEVITTOWN , PENNSYLVANIA 19056 | | | BTC 0.000002827956687368599<br>USDT ERC20 0.940909094210793 | | |
| 3.1.355357 | MAPOELLO ELIZABETH MOFOKENG | ADDRESS REDACTED | | | CEL 1.073713774779 | | |
| 3.1.355358 | MAPUDI PHASHA | ADDRESS REDACTED | | | BTC 0.000000006017997236<br>CEL 0.442256106599897 | | |
| 3.1.355359 | MAQBOOL QURASHI | ADDRESS REDACTED | | | USDC 22566.2023012812 | | |
| 3.1.355360 | MAQITO82 NULL | ADDRESS REDACTED | | | BTC 0.000000006961283476<br>CEL 0.0881389449433152<br>LINK 0.0138491505790759<br>MATIC 2.49300425636258<br>OMG 0.00924894612347781 | | |
| 3.1.355361 | MAQSUD FAYZIEV | ADDRESS REDACTED | | | ETH 0.00038139180155132 | | |
| 3.1.355362 | MAQUICHA AGUILAR | ADDRESS REDACTED | | | BTC 0.00102465540933823<br>ETH 0.00192279436512632<br>GUSD 9.02360325145314<br>LTC 0.104681653124702 | BTC 0.00335839<br>ETH 0.00758505905931773<br>GUSD 100 | |
| 3.1.355363 | MAQUITA JOHNSON | ADDRESS REDACTED | | | CEL 1.07837786073319 | | |
| 3.1.355364 | MAR BALSA GALBÁN | ADDRESS REDACTED | | | BTC 0.000004508070006402<br>CEL 0.00775456922657355 | | |
| 3.1.355365 | MAR BLAN | ADDRESS REDACTED | | | BTC 0.00233701396316197<br>USDT ERC20 6.06299210903614 | | |
| 3.1.355366 | MAR GARCIA ALAPONT | ADDRESS REDACTED | | | ADA 0.273146824978073<br>BTC 0.000001552001255238 | | |
| 3.1.355367 | MAR GOMEZ JORDA | ADDRESS REDACTED | | | BNB 0.00084363051013844<br>BTC 0.131954875965773<br>USDT ERC20 212.889788509984 | | |
| 3.1.355368 | MAR IA | ADDRESS REDACTED | | | BTC 0.00216505599622099<br>USDT ERC20 4.74207696659288 | | |
| 3.1.355369 | MAR JOFR | ADDRESS REDACTED | | | BTC 0.000003008266145412<br>USDT ERC20 1.6153502899448 | | |
| 3.1.355370 | MAR JOHN MORGADEZ | ADDRESS REDACTED | | | CEL 1.07045313086277 | | |
| 3.1.355371 | MAR JOSÉ | ADDRESS REDACTED | | | BTC 0.00136563515691148 | | |
| 3.1.355372 | MAR JUSTER CAJOCON | ADDRESS REDACTED | | | BTC 0.000000469618853385999<br>ETH 0.000000100240271683<br>XRP 0.00186278698142502 | | |
| 3.1.355373 | MAR LOPEZ | ADDRESS REDACTED | | | BTC 0.00110727503354862<br>CEL 0.595449979991293<br>ETH 0.161562702414204 | | |
| 3.1.355374 | MAR LOUIS BAUTISTA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.355375 | MAR LOUIS BAUTISTA | ADDRESS REDACTED | | | BTC 0.000013225943616597<br>CEL 0.00267125191922832 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355376 | MAR PIGAO | ADDRESS REDACTED | | | BTC 0.01271467365427O5<br>DOT 1.6105324334515<br>EOS 6.64103139885432<br>LTC 2.0967296581616<br>XLM 203.186604907841<br>XRP 147.579866 | | |
| 3.1.355377 | MAR POU GALLEGO | ADDRESS REDACTED | | | BTC 0.000007059519039376 | | |
| 3.1.355378 | MAR VIDAL | ADDRESS REDACTED | | | USDC 106.858403656688 | | |
| 3.1.355379 | MARA ALIOTO | ADDRESS REDACTED | | | DOT 13.1360929397456<br>USDC 4685.42714892152 | | |
| 3.1.355380 | MARA ALLEGRA BERNOCCHI | ADDRESS REDACTED | | | BTC 0.0139161985191553<br>CEL 0.108758670425607<br>MCDAI 42.3817508178786 | | |
| 3.1.355381 | MARA ALLEN | ADDRESS REDACTED | | | BCH 0.00346965792117349<br>BTC 0.000001162720333206<br>CEL 1.144565761026<br>LTC 0.0110012045049612 | | |
| 3.1.355382 | MARA ALLEN | ADDRESS REDACTED | | | BCH 0.00439159962988165<br>BTC 0.000355299672405516<br>ETH 0.0341300145717024 | | |
| 3.1.355383 | MARA ALVAREZ | ADDRESS REDACTED | | | CEL 0.00375270099376744<br>LTC 0.000783744396148702<br>MCDAI 0.00813005736770336 | | |
| 3.1.355384 | MARA BALBARANI | ADDRESS REDACTED | | | BTC 0.000001414504716441<br>USDT ERC20 0.353668411526074 | | |
| 3.1.355385 | MARA BOVINELLI | ADDRESS REDACTED | | | BTC 0.000002206045715786<br>ETH 0.000145836560045683<br>USDC 1.03517563017717 | | |
| 3.1.355386 | MARA BROWN | ADDRESS REDACTED | | | AAVE 2.36559907804056<br>BTC 0.495662795600156<br>ETC 7.88636989249795<br>ETH 9.9519764564092<br>LINK 6.07314133370433<br>MATIC 763.376117224447<br>SNX 14.5695502712712 | | |
| 3.1.355387 | MARA CAROLINA ALMASIA | ADDRESS REDACTED | | | BTC 0.000002051666465417<br>CEL 0.0133574596931175<br>USDT ERC20 687.02749546481 | | |
| 3.1.355388 | MARA COMAN | ADDRESS REDACTED | | | BTC 0.00129631069974851<br>XRP 0.860937223871208 | | |
| 3.1.355389 | MARA FERNANDEZ | ADDRESS REDACTED | | | ADA 0.648486208953524<br>CEL 0.138784345167121 | | |
| 3.1.355390 | MARA FIRPO | ADDRESS REDACTED | | | BTC 0.00114492513241067<br>CEL 0.0500126086492577<br>USDT ERC20 3.23252479935852 | | |
| 3.1.355391 | MARA GABRIELLA MILAM | ADDRESS REDACTED | | | BTC 0.00130193836552578<br>ETH 0.00162962078984633<br>USDT ERC20 3.49004340890367 | USDT ERC20 0.0011344129479359 | |
| 3.1.355392 | MARA GALLARES | ADDRESS REDACTED | | | BTC 0.0179833855725149<br>CEL 16.1259783604813 | | |
| 3.1.355393 | MARA GIGENA | ADDRESS REDACTED | | | BTC 0.000001057287399505 99<br>BUSD 0.238365927735272<br>USDC 0.619568386267274<br>USDT ERC20 0.459444036646585 | | |
| 3.1.355394 | MARA LEE | ADDRESS REDACTED | | | USDC 0.493919678710564 | | |
| 3.1.355395 | MARA LEE | ADDRESS REDACTED | | | AAVE 2.22719228898289<br>BTC 0.0446704417358618<br>CEL 22.5090160973018<br>DOT 25.6189656801446<br>ETH 0.585383995484639<br>GUSD 161.279674531183<br>LINK 19.4754455500849<br>LTC 0.000433944051302101<br>MATIC 296.760055868267<br>MCDAI 0.301436202182762<br>SNX 0.0367688732276888<br>USDC 106.971250714674<br>XLM 0.0520473542985887 | | |
| 3.1.355396 | MARA MAEGLIN | ADDRESS REDACTED | | | BTC 0.00289393931268691<br>COMP 0.0246835223557593<br>ETH 0.523885883936243<br>XLM 34.9875554252973 | | |
| 3.1.355397 | MARA NATIVIDAD RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000747996866504242<br>DASH 0.0303512238904271<br>XRP 1.34705130540058 | | |
| 3.1.355398 | MARA OCHAL | ADDRESS REDACTED | | | BCH 0.000007767889670732<br>BTC 1.02178773910279<br>CEL 1.15116892753898<br>DASH 0.0489341281433747<br>DOGE 1513.72425793668<br>ETH 0.133866641412937<br>GUSD 3013.44941200198<br>LTC 1.67758806519041<br>SGB 15.5613122552867<br>USDC 25263.9754657178<br>XLM 1011.08146398842<br>XRP 252.605254209729 | DASH 0.00100111 | |
| 3.1.355399 | MARA PATRASCU | ADDRESS REDACTED | | | ADA 0.124321657730916<br>BTC 0.0000725836665309889<br>ETH 0.000172577415202488<br>USDC 0.237378153331487 | | |
| 3.1.355400 | MARA RENNIE | ADDRESS REDACTED | | | BTC 0.000425319246910583<br>CEL 0.0658214540383892 | | |
| 3.1.355401 | MARA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0027832533855951<br>CEL 0.0436012352810699 | | |
| 3.1.355402 | MARA SANTAMARIA | ADDRESS REDACTED | | | CEL 19.6597386998562<br>SGB 175.743526170742<br>XRP 3449.09624729243 | | |
| 3.1.355403 | MARA SOLA | ADDRESS REDACTED | | | CEL 0.0163398008099069 | | |
| 3.1.355404 | MARA SOSARE | ADDRESS REDACTED | | | BNB 0.000613576195872066<br>BTC 0.000003031272039051<br>USDC 0.406832890820687<br>ZEC 0.000197868984353054 | | |
| 3.1.355405 | MARA TOPIC | ADDRESS REDACTED | | | BTC 0.000000002998379042<br>CEL 0.000275064041972423 | | |
| 3.1.355406 | MARA URLICIC | ADDRESS REDACTED | | | BTC 0.000148520437624735<br>ETH 0.00218035046072058<br>MATIC 900.489861374261 | | |
| 3.1.355407 | MARA VANESA MARCELA VILLAMAGNA SOLIS | ADDRESS REDACTED | | | BTC 0.000001694238606347<br>LTC 0.604683171467264<br>USDC 0.331356945596162 | | |
| 3.1.355408 | MARA ZULLO | ADDRESS REDACTED | | | BTC 0.00126971211012456<br>CEL 0.548594191101349<br>USDT ERC20 0.379579108668984 | | |
| 3.1.355409 | MARADI PHO | ADDRESS REDACTED | | | BTC 0.00781144471794168<br>LTC 0.924938821381681<br>MATIC 172.736719976362 | | |
| 3.1.355410 | MARADONA TRUONG | ADDRESS REDACTED | | | BTC 0.00122488604599814<br>MATIC 2366.91397457409 | | |
| 3.1.355411 | MARADY CHEA | ADDRESS REDACTED | | | CEL 0.025866481606936 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355412 | MARAGONI RAMU | ADDRESS REDACTED | | | AAVE 4.47108565858598<br>BAT 1768.07273347383<br>BCH 0.000990650228671652<br>BTC 0.574590184519388<br>DASH 4.70787190874997<br>DOT 14.100865610418<br>ETH 5.28077624594405<br>LINK 90.8925146001639<br>MANA 4222.71535941807<br>MATIC 13619.4207397792<br>MCDAI 31.90083998789<br>SNX 80.3955690500582<br>USDC 0.281079017563649<br>XLM 939.792561975577<br>ZEC 6.73468065471348<br>ZRX 786.303368927153 | | |
| 3.1.355413 | MARAH VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0018206069623525<br>CEL 37.0033892757996<br>USDC 977.007 | | |
| 3.1.355414 | MARAHAINI ABD AZIZ | ADDRESS REDACTED | | | BTC 0.000001970695676181<br>LTC 0.000604447009305752<br>XRP 0.0758064765693901 | | |
| 3.1.355415 | MARAISHA PHILOGENE | ADDRESS REDACTED | | | ADA 0.0798478089930909<br>BTC 0.00000468749080913199<br>ETH 0.000447940981019428<br>LINK 0.00231688217537538<br>MATIC 0.0980886709700016<br>XRP 146.764 | LINK 0.000363585683517768<br>MATIC 0.0418201397761752 | |
| 3.1.355416 | MARAKA AWAANA | ADDRESS REDACTED | | | BTC 0.00254127821304679<br>USDT ERC20 403.169874619354 | | |
| 3.1.355417 | MARAKI GIRMA | ADDRESS REDACTED | | | BTC 0.0322074552190936 | ETH 0.00802878 | |
| 3.1.355418 | MARAL AMINI | ADDRESS REDACTED | | | BTC 0.00111619722998556<br>ETH 0.101423633679768 | | |
| 3.1.355419 | MARAL DJUMANAZAROVA | ADDRESS REDACTED | | | BTC 0.000000206791575941<br>USDT ERC20 0.402879768226488 | | |
| 3.1.355420 | MARAL ELLIOTT | ADDRESS REDACTED | | | ADA 33.7341129259214<br>BTC 0.0389432249761632<br>DOGE 691.985570916603<br>ETH 0.611968851450808 | | |
| 3.1.355421 | MARAL GURDOVA | ADDRESS REDACTED | | | BTC 0.000000003885524663<br>CEL 0.161487014466236 | | |
| 3.1.355422 | MARAL KULUMBAYEVA | ADDRESS REDACTED | | | BTC 0.00245714905854395<br>DASH 0.00148769212004501 | | |
| 3.1.355423 | MARAMBA HEWAGE DHANUSHKA SAMPATH KUMARA | ADDRESS REDACTED | | | BTC 0.00000017998487327<br>USDT ERC20 0.655528029465947 | | |
| 3.1.355424 | MARAN NAIDU | ADDRESS REDACTED | | | ADA 0.000960426798393177<br>BTC 0.101383613230935<br>ETH 2.0261402728693<br>GUSD 7908.61128328297 | | |
| 3.1.355425 | MARANATHA MARACHUKWU NWANOROH | ADDRESS REDACTED | | | BTC 0.0001118518734862 | | |
| 3.1.355426 | MARANDA CAMERON | ADDRESS REDACTED | | | CEL 1.09282951867612 | | |
| 3.1.355427 | MARANDA CARDINALE | ADDRESS REDACTED | | | AAVE 3.71320323829785<br>AVAX 19.5049812250252<br>BTC 0.0720604116158723<br>DASH 3.71472644765535<br>DOT 32.2885741933778<br>ETH 1.30160788560968<br>MATIC 1399.62318940438<br>SOL 7.6290856774042<br>SUSHI 120.938965691875<br>UNI 23.7855088531699<br>USDC 471.826333898026 | | ETH 0.0100627123263411 |
| 3.1.355428 | MARANZANA SANDRINE | ADDRESS REDACTED | | | CEL 103.159112622896 | | |
| 3.1.355429 | MARAS DJOKIC | ADDRESS REDACTED | | | AAVE 3.29546432660517<br>BTC 0.117913248403771<br>ETH 5.35328432090514<br>LINK 44.0588636337663<br>SNX 61.5241604461367 | | |
| 3.1.355430 | MARASINGHE ARACHCHIGE KOSALA MARASINGHE | ADDRESS REDACTED | | | BTC 0.00272791109997756<br>CEL 3.27429353338064 | | |
| 3.1.355431 | MARASRI CHUNG | ADDRESS REDACTED | | | BTC 0.000825180829229513<br>CEL 4.61083224842916 | | |
| 3.1.355432 | MARAT AKHMETSHIN | ADDRESS REDACTED | | | BTC 0.000000001457390573<br>CEL 0.13963870321753 | | |
| 3.1.355433 | MARAT ALIMGULOV | ADDRESS REDACTED | | | BTC 0.000000998981656582<br>DASH 0.00051067230936228 | | |
| 3.1.355434 | MARAT BIBAKOV | ADDRESS REDACTED | | | BTC 0.00000025495717926299<br>EOS 0.0561266104741447<br>ETH 0.000000763998238926 | | |
| 3.1.355435 | MARAT CHASANOV | ADDRESS REDACTED | | | BTC 0.000012199763776586 | | |
| 3.1.355436 | MARAT CHERNOV | ADDRESS REDACTED | | | BTC 0.00000769780993498<br>USDC 1.08320909438568 | | |
| 3.1.355437 | MARAT ESENBEKOV | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.355438 | MARAT FINGARET | ADDRESS REDACTED | | | BCH 0.00000000154069445<br>BTC 0.000000008506320127<br>CEL 0.00327863932785576<br>LTC 0.000000000645809059 | | |
| 3.1.355439 | MARAT GABITOV | ADDRESS REDACTED | | | BTC 0.000003056000992547<br>CEL 0.0136181995160164 | | |
| 3.1.355440 | MARAT ISMAGILOV | ADDRESS REDACTED | | | ETH 0.000001114505664016 | | |
| 3.1.355441 | MARAT J KOTIK | ADDRESS REDACTED | | | AVAX 2.71089450441699<br>ETH 0.642319388573391<br>SNX 54.1710565922857 | AVAX 4.2<br>BTC 0.00130108044524686<br>ETH 0.49311097 | |
| 3.1.355442 | MARAT KOMAROV | ADDRESS REDACTED | | | ADA 481.518859292092 | | |
| 3.1.355443 | MARAT NURIEV | ADDRESS REDACTED | | | ADA 0.000000711187254498<br>BNB 0.000000004703370624<br>BTC 0.000001668182500404<br>CEL 1.3087810543354<br>LTC 0.000985442473305252 | | |
| 3.1.355444 | MARAT SABIKOV | ADDRESS REDACTED | | | BTC 0.000000225978927329<br>OMG 0.00239966006630606 | | |
| 3.1.355445 | MARAT SADYKOV | ADDRESS REDACTED | | | BTC 0.000003009180252089<br>ETH 0.000278541014189677 | | BTC 0.000000003904420773 |
| 3.1.355446 | MARAT SEYDALIEV | ADDRESS REDACTED | | | BTC 0.150833549739645<br>CEL 0.496990736399191<br>USDC 10 | | |
| 3.1.355447 | MARAT SHAYAHMETOV | ADDRESS REDACTED | | | BTC 0.000000758779134848<br>LTC 0.00228615484405475 | | |
| 3.1.355448 | MARAT STARY | ADDRESS REDACTED | | | BTC 0.0902034908956231<br>USDC 528.436970774619 | | |
| 3.1.355449 | MARAT TALIPOV | ADDRESS REDACTED | | | BTC 0.000006285370530173<br>MCDAI 0.149185403258966 | | |
| 3.1.355450 | MARAT ZHANISPAYEV | ADDRESS REDACTED | | | CEL 805.385287986029<br>ETC 556.992<br>ETH 10.0471109837097<br>USDT ERC20 13728.07 | | |
| 3.1.355451 | MARAY RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.244022302261784<br>USDC 42964.536957905 | | |
| 3.1.355452 | MARAYA ARGUETA | ADDRESS REDACTED | | | BTC 0.0903119300890341<br>MATIC 2.49318878889828 | BTC 0.000460698420486649 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355453 | MARAYA MASSIN-LEVEY | ADDRESS REDACTED | | | BTC 0.21890277882738<br>ETH 3.52653482155301<br>USDC 0.766225382097498 | | |
| 3.1.355454 | MARAYA RODOSTIANOS | ADDRESS REDACTED | | | CEL 24.006659475165<br>ETH 0.36034058<br>XRP 332.4 | | |
| 3.1.355455 | MARBEY HIDALGO | ADDRESS REDACTED | | | BTC 0.000011691637393099 | | |
| 3.1.355456 | MARBOUH WISSAM | ADDRESS REDACTED | | | BTC 0.0000000002432076404999999<br>CEL 0.0297930792110332<br>USDT ERC20 0.13336084579238 | | |
| 3.1.355457 | MARC - ERIK TESCHAUER | ADDRESS REDACTED | | | BTC 0.000976668255940021 | | |
| 3.1.355458 | MARC A BAI | ADDRESS REDACTED | | | ADA 166.280940815738<br>BAT 225.014503403626<br>BTC 0.000899274858314601<br>EOS 11.8351067164564<br>ETC 2.33818691338409<br>LTC 1.03426534929242<br>MATIC 117.88818666227<br>XLM 337.864469471138 | | |
| 3.1.355459 | MARC A BIBIAN | ADDRESS REDACTED | | | ETH 0.00162379098306132 | | |
| 3.1.355460 | MARC ABELS | ADDRESS REDACTED | | | ADA 0.189426393342125<br>BTC 1.51343848559221<br>ETH 5.53553364117025<br>LINK 0.000012786878885083<br>USDC 0.5522597372132 | | |
| 3.1.355461 | MARC ABELS | ADDRESS REDACTED | | | BTC 0.164546690223741<br>ETH 1.35640428665088<br>USDT ERC20 11.6662320248944 | | |
| 3.1.355462 | MARC ADRIAN TINKER | ADDRESS REDACTED | | | BTC 0.0199673<br>CEL 3.38953127048389 | | |
| 3.1.355463 | MARC ADRIANNE MAGBANUA MERCADO | ADDRESS REDACTED | | | CEL 0.0607531258093925 | | |
| 3.1.355464 | MARC AGUILAR | ADDRESS REDACTED | | | BTC 0.0706473555422906<br>CEL 620.29032250589<br>ETH 1.32537886<br>LTC 10.5560603 | | |
| 3.1.355465 | MARC AITKEN | ADDRESS REDACTED | | | BTC 0.101307441829325<br>DASH 0.161610741572385<br>ETH 0.362310086706724 | | |
| 3.1.355466 | MARC AJIN | ADDRESS REDACTED | | | ADA 0.004724<br>BTC 0.00555665907466277<br>CEL 5.53148417353107<br>ETH 0.0566422885135182<br>LINK 2.17592468368945<br>USDC 0.582147134072105<br>USDT ERC20 69.021649094744<br>XRP 9.10895785501427 | | |
| 3.1.355467 | MARC ALABANZA | ADDRESS REDACTED | | | BTC 0.169184940595741<br>ETH 1.31556209062559<br>MATIC 183.037211388839<br>ZEC 1.43949358921999 | BTC 0.000467564258899934 | |
| 3.1.355468 | MARC ALAN GOLD | ADDRESS REDACTED | | | ADA 1099.35013674717<br>BTC 1.01987681580845<br>ETH 6.79425020193178<br>LINK 623.48579460207 | | |
| 3.1.355469 | MARC ALAN VENDER | ADDRESS REDACTED | | | ADA 381.599778292908<br>DOT 14.5843984050035<br>LTC 0.303550468124363<br>MATIC 616.002639191088<br>XLM 44.8629950686374 | | |
| 3.1.355470 | MARC ALAN ZAMINSKY | ADDRESS REDACTED | | | BTC 0.00439148188723297<br>XLM 107.504045029042<br>XTZ 19.5347946034087<br>ZRX 62.8192061882391 | | |
| 3.1.355471 | MARC ALBERS | ADDRESS REDACTED | | | BTC 0.00197308837254982 | | |
| 3.1.355472 | MARC ALBERS | ADDRESS REDACTED | | | ETH 0.000263023800881178<br>LINK 0.00597036642796104 | | |
| 3.1.355473 | MARC ALEXANDER | ADDRESS REDACTED | | | BTC 0.0380996691703814<br>ETH 0.524691057464076<br>MATIC 195.52309115921<br>USDC 2052.68632622946 | | |
| 3.1.355474 | MARC ALEXANDER FAHMY | ADDRESS REDACTED | | | BTC 0.000093058542581838<br>CEL 1.15631815050648 | | |
| 3.1.355475 | MARC ALEXANDRE | ADDRESS REDACTED | | | AAVE 0.0164772123599792<br>BTC 0.000410197227653471<br>ETH 0.00619649347597469<br>LINK 0.0716410740351946<br>LTC 0.00392548528445538<br>MATIC 25.3790835824409<br>SNX 0.131066540422929<br>UNI 0.0209929257661529<br>USDC 80.4492574062624 | BTC 0.000000009831119293<br>USDC 0.00517727653797076 | |
| 3.1.355476 | MARC ALEXANDRE F E DE BOER | ADDRESS REDACTED | | | ADA 0.0394694984341971<br>BTC 0.00000009018217553<br>CEL 640.577865147867<br>ETH 0.523830702840751<br>MATIC 0.00555235766761302<br>USDC 1378.9039508707<br>XLM 0.0804413579574814 | | |
| 3.1.355477 | MARC ALLAVOINE | ADDRESS REDACTED | | | BTC 0.0699087067308428<br>CEL 27590.4402847448<br>ETH 1.996573<br>USDC 97220.699 | | |
| 3.1.355478 | MARC ALLEN LORQUET | ADDRESS REDACTED | | | BTC 0.000174882304750695<br>ETH 0.00102815225271465<br>USDC 0.248532532078604 | | |
| 3.1.355479 | MARC ALPERIN | ADDRESS REDACTED | | | BTC 10.3356076428183 | | BTC 4.80030721 |
| 3.1.355480 | MARC ALTENSTEIN-FRICKE | ADDRESS REDACTED | | | BTC 0.015271707144361 | | |
| 3.1.355481 | MARC ANDERSON | ADDRESS REDACTED | | | CEL 1.14451894401124<br>ETH 1.70054620052459 | | |
| 3.1.355482 | MARC ANDERSON | ADDRESS REDACTED | | | BCH 0.000406477224495891<br>BTC 0.000011112359655157 | | |
| 3.1.355483 | MARC ANDERSON | ADDRESS REDACTED | | | BTC 0.000252607508541333<br>ETH 13.0753590555668 | | |
| 3.1.355484 | MARC ANDRE COTE | ADDRESS REDACTED | | | CEL 0.00645159197514714 | | |
| 3.1.355485 | MARC ANDRE COUTURIER | ADDRESS REDACTED | | | BTC 0.0520554822904906<br>ETH 0.127869890876983 | | |
| 3.1.355486 | MARC ANDRE DION | ADDRESS REDACTED | | | CEL 1.06459310780183 | | |
| 3.1.355487 | MARC ANDRÉ HAHN | ADDRESS REDACTED | | | BTC 5.89908385756739<br>BUSD 0.0990291694365025<br>CEL 0.164360785545896<br>ETH 82.9524007545517<br>LUNC 173.367125942154<br>MATIC 6242.18159095388<br>USDC 77168.4858655349<br>USDT ERC20 0.756119034457283 | | |
| 3.1.355488 | MARC ANDRE KEISER | ADDRESS REDACTED | | | BTC 0.00000126902166473<br>USDT ERC20 0.748055571052445 | | |
| 3.1.355489 | MARC ANDRÉ LACARELLE | ADDRESS REDACTED | | | BTC 0.000099031343641391<br>CEL 74.1091056346894<br>ETH 0.00011197100098553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355490 | MARC ANDRÉ MONARD | ADDRESS REDACTED | | | BTC 0.00293915<br>CEL 3.88907519607276<br>ETH 0.02199467 | | |
| 3.1.355491 | MARC ANDRE RÖBLING | ADDRESS REDACTED | | | BTC 0.0159901988456744 | | |
| 3.1.355492 | MARC ANDRE VORNETRAN | ADDRESS REDACTED | | | BTC 0.0356230230572105 | | |
| 3.1.355493 | MARC ANDREAS HOLLOMEY | ADDRESS REDACTED | | | BTC 0.0000053405523102 51 | | |
| 3.1.355494 | MARC ANDREAS LANDRY | ADDRESS REDACTED | | | BTC 0.000000005258424014 | | |
| 3.1.355495 | MARC ANDREE THIES | ADDRESS REDACTED | | | BTC 0.000021070109112778 | | |
| 3.1.355496 | MARC ANDRES | ADDRESS REDACTED | | | ADA 1.44964245980808<br>BTC 0.386665132512193<br>MATIC 9463.64388715981 | ETH 0.117873012748126 | |
| 3.1.355497 | MARC ANDRES LORCA | ADDRESS REDACTED | | | ETH 0.00161770741758452 | | |
| 3.1.355498 | MARC ANDREW HAASE | ADDRESS REDACTED | | | | USDC 2877.705887<br>XLM 0.0048397 | |
| 3.1.355499 | MARC ANDREWS | ADDRESS REDACTED | | | AVAX 276.497879951697<br>BAT 3208.79078530124<br>BTC 0.967019677285945<br>CEL 31932.2960193551<br>DASH 23.1271819855127<br>EOS 133.275901730756<br>ETH 21.5285449968488<br>LINK 895.455359865166<br>LTC 166.09446299947<br>MATIC 22.6889776983363<br>SGB 8779.75172859169<br>SNX 497.794493254628<br>UNI 416.77731192727<br>USDT ERC20 4.34146390734984<br>XLM 8436.97308667342<br>XRP 3.0218260951922<br>ZRX 3787.82570766291 | CEL 0.0768467627215539<br>ETH 0.00127540333871337<br>USDC 389.254311687181 | |
| 3.1.355500 | MARC ANG | ADDRESS REDACTED | | | BAT 5.14696<br>BTC 0.00074322<br>CEL 0.713347782966128<br>DOT 0.20334033464554 | | |
| 3.1.355501 | MARC ANGELO COMPLETO | ADDRESS REDACTED | | | BCH 0.0544896521995401<br>BTC 0.00285566214082455<br>CEL 3.33034708590762 | | |
| 3.1.355502 | MARC ANGELONE | ADDRESS REDACTED | | | BTC 0.000739114892892653<br>USDC 562.78406185617 | | |
| 3.1.355503 | MARC ANSOE | ADDRESS REDACTED | | | BTC 0.000021905909206656 | | |
| 3.1.355504 | MARC ANTHONY CASTRO | ADDRESS REDACTED | | | ADA 3.24452113761296<br>BTC 0.257950710143976<br>CEL 0.000756367220172403<br>DOT 87.6130360010707<br>ETH 0.0041558270467728<br>LUNC 0.0935677895376961<br>USDT ERC20 18.0369502162848<br>XLM 0.547663217459885<br>XRP 5796.82432652591 | | |
| 3.1.355505 | MARC ANTHONY MNICH | ADDRESS REDACTED | | | CEL 55.227808491979<br>DOGE 96.0554303669757 | AVAX 13.2613403335513<br>BTC 0.000000002564859222<br>CEL 44.4085757798772<br>USDC 0.000000816310645639 | |
| 3.1.355506 | MARC ANTHONY NIETO | ADDRESS REDACTED | | | BTC 0.0000232729709155 | | |
| 3.1.355507 | MARC ANTOINE BERNARD | ADDRESS REDACTED | | | BTC 0.586062644384727<br>ETH 6.32374336651894 | | |
| 3.1.355508 | MARC ANTOINE BOULO | ADDRESS REDACTED | | | BTC 0.000000633024086177<br>CEL 0.00851471785933054<br>XRP 0.000000116671744213 | | |
| 3.1.355509 | MARC ANTOINE JEAN MARIE MALIA | ADDRESS REDACTED | | | ETH 0.00153172247575578 | | |
| 3.1.355510 | MARC ANTOINE LUONG | ADDRESS REDACTED | | | BTC 0.0818170268362554 | | |
| 3.1.355511 | MARC ANTOINE ROGIER | ADDRESS REDACTED | | | BTC 0.118947231257293<br>CEL 324.306230143747<br>ETH 5.22698544611502<br>MATIC 495.311689307816<br>SNX 16.35740517 | | |
| 3.1.355512 | MARC ANTOINE RUBEN BERND SAMYSAMY AFIFY | ADDRESS REDACTED | | | BTC 0.10787876232626 | | |
| 3.1.355513 | MARC ANTONIETTI | ADDRESS REDACTED | | | ETH 0.000023277872043198 | | |
| 3.1.355514 | MARC ARCHER | ADDRESS REDACTED | | | CEL 6.75285341982873<br>MATIC 11.8377671474087<br>SNX 2.03188201857047 | | |
| 3.1.355515 | MARC ARGENT | ADDRESS REDACTED | | | BTC 0.000001371604317756<br>CEL 0.0000776689207417<br>LUNC 0.000000442124386392 | | |
| 3.1.355516 | MARC ARGENT | ADDRESS REDACTED | | | ADA 220.97638659714<br>AVAX 16.1347399326494<br>BAT 21.4851922574244<br>BTC 0.111113172897081<br>CEL 20.5966272792237<br>LINK 0.00923220697410187<br>LTC 0.0189971202726893<br>LUNC 0.000032113289685667<br>SOL 1.35471417446947<br>USDT ERC20 0.227207604838814 | | |
| 3.1.355517 | MARC AROA | ADDRESS REDACTED | | | BTC 0.000001045076472 04<br>CEL 1.11448737828424<br>ETH 0.000019407405086872 | | |
| 3.1.355518 | MARC ASHBY | ADDRESS REDACTED | | | BTC 0.000693126237278104<br>ETH 0.00584214879221054 | | |
| 3.1.355519 | MARC ASHLEY | ADDRESS REDACTED | | | BTC 0.00000000401811467<br>CEL 3.75635441363585<br>USDT ERC20 0.000000074554690686 | | |
| 3.1.355520 | MARC ASSELIN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.355521 | MARC ATANLEY | ADDRESS REDACTED | | | ADA 266.665592013756<br>BNB 0.596090783533042<br>BTC 0.0126236463399722<br>CEL 1478.31656182953<br>DOT 51.3662979344729<br>ETH 0.00000146<br>LINK 20<br>LTC 0.749<br>PAXG 1.0187962<br>SOL 3.6723<br>UNI 16 | | |
| 3.1.355522 | MARC AUDUREAU | ADDRESS REDACTED | | | CEL 1.06560497637175 | | |
| 3.1.355523 | MARC AUGUSTIN | ADDRESS REDACTED | | | CEL 1.06032223528178 | | |
| 3.1.355524 | MARC AUTENRIETH | ADDRESS REDACTED | | | BTC 0.000000002043368034<br>CEL 429.743100506418 | | |
| 3.1.355525 | MARC AVEDISSIAN | ADDRESS REDACTED | | | CEL 1.09060436446761 | | |
| 3.1.355526 | MARC AVERILLA | ADDRESS REDACTED | | | BTC 0.000000003132382864<br>CEL 0.552838404739563 | | |
| 3.1.355527 | MARC AVILA | ADDRESS REDACTED | | | AAVE 0.970522716849303<br>ADA 517.243880612084<br>BTC 0.00401348238372404<br>LINK 26.0922739507142<br>LTC 2.62496719852803 | | |
| 3.1.355528 | MARC AYNÉS | ADDRESS REDACTED | | | BTC 0.043155215931393<br>CEL 0.617877168797162 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355529 | MARC AZOULAY | ADDRESS REDACTED | | | BTC 0.0127800915571926 | | |
| 3.1.355530 | MARC BAADEN | ADDRESS REDACTED | | | BTC 0.0017783642551958<br>CEL 99.1904055288155<br>ETH 0.201892134429074 | | |
| 3.1.355531 | MARC BAILA BELTRAN | ADDRESS REDACTED | | | BTC 0.00982830327622814<br>CEL 9.11242540495868<br>USDC 272.425336 | | |
| 3.1.355532 | MARC BAJONA | ADDRESS REDACTED | | | ADA 371.425898001342<br>BNB 0.00076797461146915<br>BTC 0.0013080131943202<br>USDC 1.15624058505155<br>USDT ERC20 4.14341030199971 | | |
| 3.1.355533 | MARC BAKER | ADDRESS REDACTED | | | ADA 0.722349837384353<br>BTC 0.995999990136597<br>ETH 0.00234974279415294<br>GUSD 0.0226695358466314<br>TUSD 0.0189964156676412<br>USDC 48964.322864214 | | |
| 3.1.355534 | MARC BALAGUE BOSCA | ADDRESS REDACTED | | | BTC 0.0809431809125734<br>CEL 168.89766423444<br>ETH 2.23915943638408<br>MATIC 76.2298369 | | |
| 3.1.355535 | MARC BALATERO | ADDRESS REDACTED | | | BTC 0.00797077840490308<br>USDC 0.405864676976842 | | |
| 3.1.355536 | MARC BARKER | ADDRESS REDACTED | | | ADA 609.698364582937<br>BNB 2.37478607446724<br>BTC 0.00112772771787819<br>BUSD 932.801697528565<br>CEL 0.021638347467054<br>ETH 1.06384042181627 | | |
| 3.1.355537 | MARC BARONNET | ADDRESS REDACTED | | | BTC 4.04387804962205<br>ETH 16.3748710282662<br>LTC 100.693969844827<br>USDC 37683.2908044451 | | |
| 3.1.355538 | MARC BARROCAS | ADDRESS REDACTED | | | CEL 1.09809727289974 | | |
| 3.1.355539 | MARC BASHAW | ADDRESS REDACTED | | | BTC 0.200592581443347<br>ETH 2.28081917230704<br>GUSD 5144.21061311032<br>USDC 7192.41610952361 | | |
| 3.1.355540 | MARC BASKIN | ADDRESS REDACTED | | | ADA 2791.52527780587<br>BAT 1012.85479814817<br>BCH 1.04334092899851<br>BTC 0.00014892182444687<br>DOT 10.9455561691537<br>ETC 10.3239462715761<br>ETH 0.00482412053577326<br>LINK 4.93734477083096<br>LTC 2.07046079102172<br>MATIC 1070.46352819735<br>XLM 2620.314222187<br>XRP 3000<br>ZEC 1.01777471320251 | BTC 0.00466744316298474<br>ETH 1.39614116188681<br>USDC 236.87537 | |
| 3.1.355541 | MARC BATLLE TUBELLA | ADDRESS REDACTED | | | BTC 0.000001236077507001<br>BUSD 0.23993702063611<br>CEL 0.00986936764492956 | | |
| 3.1.355542 | MARC BATROUNI | ADDRESS REDACTED | | | BNB 0.01<br>CEL 0.0949899959256384 | | |
| 3.1.355543 | MARC BAUDOIN | ADDRESS REDACTED | | | ADA 0.26295588107126<br>BTC 0.000001132957287035<br>ETH 0.000301553663395308 | | |
| 3.1.355544 | MARC BAULENAS | ADDRESS REDACTED | | | BTC 0.000000180001151034<br>CEL 2.92753355787942<br>DOT 0.00000000003034231<br>ETH 0.00208080774363306<br>SNX 214.169681364781 | | |
| 3.1.355545 | MARC BAUMEL | ADDRESS REDACTED | | | BTC 0.000000069702684145<br>ETH 0.000000061513668011<br>USDC 0.552248505707741 | BTC 0.000041791956012262<br>ETH 0.000039885169618688<br>USDC 0.000000871572413723 | |
| 3.1.355546 | MARC BAUMGARTNER | ADDRESS REDACTED | | | BTC 0.100139485169295<br>CEL 37.8864261431078<br>COMP 0.04769777<br>ETH 0.212714138657845<br>LINK 11.9860649065524<br>MATIC 2121.09814878026<br>SNX 9.1149739197003<br>UNI 5.79934139759228<br>XLM 819.834067884027 | | |
| 3.1.355547 | MARC BEKKEMA | ADDRESS REDACTED | | | CEL 0.506703007780975<br>USDC 1132.0400901791 | | |
| 3.1.355548 | MARC BELLANGER | ADDRESS REDACTED | | | CEL 0.00847462092615836<br>COMP 0.000853248867951378<br>SNX 0.0359685134456805 | | |
| 3.1.355549 | MARC BÉNARD | ADDRESS REDACTED | | | BTC 0.0442811248150105<br>CEL 105.953170665633<br>DOT 46.5846695980907<br>ETH 0.512915227341925<br>LINK 31.7569260608644<br>MATIC 2321.93840698995 | | |
| 3.1.355550 | MARC BENNEDICT ABACAN SOLIS | ADDRESS REDACTED | | | BTC 0.0121046708536474 | | |
| 3.1.355551 | MARC BENZAKEN | ADDRESS REDACTED | | | AAVE 15.1048959042926<br>ADA 6363.31500983962<br>BTC 0.755191224502447<br>COMP 6.53474328631934<br>DOT 60.9734614347774<br>ETH 14.0956556544648<br>LINK 431.929241869676<br>MATIC 38626.6413456267<br>USDC 32706.1879557519 | | |
| 3.1.355552 | MARC BERND HAIN | ADDRESS REDACTED | | | BTC 1.20595769126757 | | |
| 3.1.355553 | MARC BERNS | ADDRESS REDACTED | | | BTC 0.134080267838025<br>USDC 5239.88379159078 | | |
| 3.1.355554 | MARC BETHEL | ADDRESS REDACTED | | | BTC 0.000001630656056914<br>ETH 0.000025356166482898 | ADA 194.623<br>BTC 0.000000208452621456<br>ETH 0.000000268950905615<br>USDC 0.008 | |
| 3.1.355555 | MARC BETKE | ADDRESS REDACTED | | | BTC 0.000007580941037449<br>MATIC 4.44571666306315<br>PAX 1.48557619187055<br>USDC 7.56486984877532 | | |
| 3.1.355556 | MARC BIANCHI | ADDRESS REDACTED | | | ETH 0.00243121343686373<br>LINK 0.135131389112405 | | |
| 3.1.355557 | MARC BIEDERMAN | ADDRESS REDACTED | | | AAVE 0.765795569158663<br>ADA 123.496875266662<br>BTC 0.997109777995202<br>DOT 0.0761106101079324<br>ETH 0.87123333923148<br>MATIC 394.169392359832<br>USDC 0.670992605204248 | BTC 0.00345241 | |
| 3.1.355558 | MARC BILODEAU | ADDRESS REDACTED | | | ETH 0.000098856152805116 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355559 | MARC BIROU | ADDRESS REDACTED | | | ADA 1.0798959330721<br>DOT 36.0257987906363<br>LPT 33.97126146<br>MANA 0.268015797270936<br>SNX 5.10525922518646<br>XLM 5493.01255090911 | ADA 0.000000423796623917<br>MANA 1536.12908545126<br>USDC 1.878 | |
| 3.1.355560 | MARC BISHOP | ADDRESS REDACTED | | | ADA 9943.02015773453<br>DOT 62.5788199266889<br>MATIC 856.886230020206 | | |
| 3.1.355561 | MARC BISSON | ADDRESS REDACTED | | | BTC 0.00264044739931733<br>ETH 6.76268230816125 | | |
| 3.1.355562 | MARC BLEVINS | ADDRESS REDACTED | | | BTC 1.01257107149137<br>ETH 0.00426749148795388<br>GUSD 14204.6111221343<br>SNX 391.366029880105 | ETH 0.000000421964261968 | |
| 3.1.355563 | MARC BLINDER | ADDRESS REDACTED | | | ADA 2928.55679595473<br>AVAX 0.307741521150377<br>CEL 1458.674729271<br>COMP 10.7660653048289<br>DOT 1.09896975839871<br>ETH 0.00380976157123135<br>LINK 277.751721930453<br>MATIC 17.4351435074819<br>USDC 0.000000184758502434<br>USDT ERC20 4.2661919493962 | | |
| 3.1.355564 | MARC BOBIK | ADDRESS REDACTED | | | BTC 0.000010469119016865 | | |
| 3.1.355565 | MARC BODET | ADDRESS REDACTED | | | ADA 0.0235153030173544<br>BTC 0.000092894264506845<br>DOT 2.97280513715595<br>USDC 1.40883870381245 | | |
| 3.1.355566 | MARC BOHER MASSAGUER | ADDRESS REDACTED | | | BTC 0.00171430595135492<br>CEL 67.4589550635791<br>USDT ERC20 6573.00401554752 | | |
| 3.1.355567 | MARC BOILLAT | ADDRESS REDACTED | | | BTC 0.00121070182861051<br>CEL 0.00376954104059092<br>USDC 2113.59319722776 | | |
| 3.1.355568 | MARC BOIRON | ADDRESS REDACTED | | | BCH 0.000770611002411637<br>BTC 0.000000003432685931<br>CEL 13.0876120173596<br>LTC 0.00902083450445097<br>USDC 0.00433224770070796 | | |
| 3.1.355569 | MARC BOLLER | ADDRESS REDACTED | | | BTC 0.000000437814438297<br>CEL 1.25182904129563<br>ETH 0.0015869195011918<br>MCDAI 0.000000769270364726<br>USDC 0.00896472972027772 | | |
| 3.1.355570 | MARC BOOTHE | ADDRESS REDACTED | | | BTC 0.000366092793557918<br>CEL 0.919101925222348<br>SNX 0.239585659937492 | | |
| 3.1.355571 | MARC BORRÀS EGIDO | ADDRESS REDACTED | | | CEL 7.46822089839149 | | |
| 3.1.355572 | MARC BORRELL MARTINEZ | ADDRESS REDACTED | | | CEL 1.15492800964424 | | |
| 3.1.355573 | MARC BORRUAT | ADDRESS REDACTED | | | BNB 0.42695634<br>CEL 3.06794829545058 | | |
| 3.1.355574 | MARC BOSCH | ADDRESS REDACTED | | | BTC 0.0105490568651791<br>ETH 0.121632170122088 | | |
| 3.1.355575 | MARC BOSCH | ADDRESS REDACTED | | | BTC 0.000052711783752066<br>CEL 0.156549892758158 | | |
| 3.1.355576 | MARC BOTELLERO BOLIVAR | ADDRESS REDACTED | | | BTC 0.000000003247930287<br>CEL 0.451392498710717 | | |
| 3.1.355577 | MARC BOTTS | ADDRESS REDACTED | | | BTC 0.000029270653750592<br>ETH 0.000088739993442035<br>USDC 142.363861225565 | BTC 0.017103420413538<br>ETH 0.0560546637933177 | |
| 3.1.355578 | MARC BOULOS | ADDRESS REDACTED | | | BCH 0.00000071<br>BNB 21.0913183407262<br>BTC 0.281802940355989<br>CEL 3.20504622738468<br>ETH 1.30154280335123<br>LTC 0.000000306208244205<br>MCDAI 0.00262484186167983<br>PAXG 0.914547068341753<br>USDC 27.284788138445<br>XLM 0.000000293886811035 | | |
| 3.1.355579 | MARC BOURBONNAIS | ADDRESS REDACTED | | | BTC 0.00222724985611893<br>CEL 0.299784862291013<br>USDC 505.488339413357<br>XRP 60.23509 | | |
| 3.1.355580 | MARC BOURGIN | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>USDC 1252.49984873151 | | |
| 3.1.355581 | MARC BOURMANCE-SAY | ADDRESS REDACTED | | | BTC 0.0116295411859857<br>CEL 16.8575472674981 | | |
| 3.1.355582 | MARC BOUTIRON | ADDRESS REDACTED | | | ADA 24.9495527950935<br>BTC 0.00270819069399816<br>DOT 2.67034835867268<br>ETH 0.0575505735650388<br>LINK 2.75768534951912<br>MANA 15.9490767459121<br>MATIC 32.7387929890757<br>SNX 4.31770034514731<br>XLM 204.95187664821 | | |
| 3.1.355583 | MARC BOWDITCH | ADDRESS REDACTED | | | BTC 0.122314624565465<br>CEL 0.573261454373134<br>ETH 17.6233435079966<br>USDT ERC20 0.00286848936711436 | | |
| 3.1.355584 | MARC BRAUN | ADDRESS REDACTED | | | CEL 84.8371606812439<br>KNC 150.974450207567<br>LINK 32.06394 | | |
| 3.1.355585 | MARC BRAZEAU | ADDRESS REDACTED | | | CEL 1.60384172884982 | | |
| 3.1.355586 | MARC BREUIL | ADDRESS REDACTED | | | BTC 1.00863211852449<br>DOT 14697.8600136775<br>ETH 30.3591581630123<br>USDC 101313.304509215<br>USDT ERC20 101582.682002653 | | |
| 3.1.355587 | MARC BRIAN HITE | ADDRESS REDACTED | | | AVAX 0.277490829359346 | | |
| 3.1.355588 | MARC BRICKER | ADDRESS REDACTED | | | BTC 0.00069473940428151<br>MANA 5.57191468844476<br>USDC 3.2465068629622 | BTC 0.0254512566099382<br>USDC 1873.29518835807 | |
| 3.1.355589 | MARC BROHOLM | ADDRESS REDACTED | | | ADA 364.224562<br>BTC 0.000753931825486965<br>CEL 240.602295321331<br>ETH 0.367976951005262<br>MATIC 876.8298469<br>OMG 83.89699<br>XRP 111.78404 | | |
| 3.1.355590 | MARC BROUWERS | ADDRESS REDACTED | | | BTC 0.000555797001689462<br>SNX 2.34314804473763<br>XRP 0.172305922544407 | | |
| 3.1.355591 | MARC BROUWERS | ADDRESS REDACTED | | | BTC 0.258580337236068<br>ETH 3.28172673570662 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355592 | MARC BRUCE GOLDFINGER | ADDRESS REDACTED | | | ADA 847.2323427028<br>BTC 0.000007689000657956<br>ETH 0.125439083120507<br>USDC 2685.84700769927 | | |
| 3.1.355593 | MARC BRUNAUD | ADDRESS REDACTED | | | AAVE 0.39640448434696<br>BTC 0.00262282471582716<br>CEL 0.309740735626686<br>DOT 0.844179312869234<br>EOS 1.33269793396674<br>ETH 0.00275202491565769<br>LINK 0.269065234339724<br>LTC 1.34338549883512<br>OMG 7.26365098385765<br>SNX 1.80294974175934<br>XLM 0.000000056194877574<br>XRP 44.4726256882559 | | |
| 3.1.355594 | MARC BRUNE | ADDRESS REDACTED | | | CEL 10.2125391958158<br>USDT ERC20 208.925095 | | |
| 3.1.355595 | MARC BRUSCA | ADDRESS REDACTED | | | MATIC 155.497474833903 | | |
| 3.1.355596 | MARC BRYAN MATA | ADDRESS REDACTED | | | BTC 0.000000006922327217<br>CEL 2.2552965749718<br>XRP 0.00155636754499829 | | |
| 3.1.355597 | MARC BUCKNER | ADDRESS REDACTED | | | BTC 0.000001324981933344<br>CEL 0.00729273696434546<br>ETH 0.000016681286122363<br>LTC 0.000104299954653367<br>XRP 0.0156262562930255 | | |
| 3.1.355598 | MARC BUDICIN | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.355599 | MARC BUHRIG | ADDRESS REDACTED | | | BTC 0.00213982349824197 | | |
| 3.1.355600 | MARC BUITER | ADDRESS REDACTED | | | AAVE 0.00138166586631166<br>BTC 0.557035742452341<br>USDC 0.071476240869175 | | |
| 3.1.355601 | MARC BURKHALTER | ADDRESS REDACTED | | | BTC 0.000001020205438764<br>CEL 356.106174663762<br>UNI 0.0969186168492677<br>USDC 2.02753830977524 | | |
| 3.1.355602 | MARC BURNETTE | ADDRESS REDACTED | | | BTC 0.000012956931613948 | BTC 0.00000090221291438 | |
| 3.1.355603 | MARC BUSSE | ADDRESS REDACTED | | | CEL 51.8371670887228 | | |
| 3.1.355604 | MARC C PISAN | ADDRESS REDACTED | | | USDC 0.00947622056481923 | USDC 0.00807297009292142 | |
| 3.1.355605 | MARC CADORETTE | ADDRESS REDACTED | | | ADA 1982.53800636321<br>BTC 0.0127224131183158<br>ETH 15.8293507494804<br>MATIC 158.327658474827 | | |
| 3.1.355606 | MARC CAISSIAL | ADDRESS REDACTED | | | AAVE 0.333579036620751<br>BTC 0.00265524680095828<br>CEL 51.1438183604122<br>COMP 0.240272172445979<br>DASH 0.886256606971868<br>DOT 3.0645729376279<br>ETH 1.1421424433058<br>KNC 0.00332226574067574<br>OMG 0.0128815158476225<br>SNX 7.65372118793752<br>XLM 349.197682124237<br>XRP 201.840052961474<br>ZEC 1.31132771568519 | | |
| 3.1.355607 | MARC CALAHAN | ADDRESS REDACTED | | | BTC 0.252808508423422<br>ETH 14.4420076625565<br>USDC 66716.6049872837 | | |
| 3.1.355608 | MARC CAMPOS | ADDRESS REDACTED | | | BTC 0.000000029897084892<br>CEL 0.0834301435120762<br>MATIC 0.000872108526473292 | | |
| 3.1.355609 | MARC CARAHER | ADDRESS REDACTED | | | BTC 0.000000204231159137<br>DOT 0.0466722804036425<br>ETH 0.00051502987536462 | | |
| 3.1.355610 | MARC CARIGNAN | ADDRESS REDACTED | | | USDT ERC20 2.861695839001 | | |
| 3.1.355611 | MARC CARROZ | ADDRESS REDACTED | | | BNB 0.93555877<br>BTC 0.0280217878188017<br>CEL 48.0764528517171<br>ETH 0.3486422 | | |
| 3.1.355612 | MARC CASIMIR | ADDRESS REDACTED | | | BTC 0.000509676809660608<br>CEL 0.00641809832137596<br>ETH 0.000000199146915278999<br>USDC 91898.3589584513 | AVAX 0.01024<br>ETH 0.000163883259010025 | |
| 3.1.355613 | MARC CAUVET | ADDRESS REDACTED | | | BAT 3.24364629702304<br>CEL 0.00426687012275995<br>ETH 5.48601929378511 | | |
| 3.1.355614 | MARC CERDA | ADDRESS REDACTED | | | BTC 0.00830064826176217<br>CEL 1.08693070380525<br>USDC 2.92829931387086 | BTC 0.00288415 | |
| 3.1.355615 | MARC CEUPPENS | ADDRESS REDACTED | | | BTC 0.000636061217218779<br>CEL 4.62912910648452 | | |
| 3.1.355616 | MARC CHABOT | ADDRESS REDACTED | | | BTC 0.00143195668456792<br>CEL 0.94474820882462<br>ETH 1.88516393699299 | | |
| 3.1.355617 | MARC CHABOT | ADDRESS REDACTED | | | BTC 0.000045921223165317 | | |
| 3.1.355618 | MARC CHAMOUN | ADDRESS REDACTED | | | CEL 0.500230215986277<br>MATIC 0.00938080648516376 | | |
| 3.1.355619 | MARC CHAMPINEY | ADDRESS REDACTED | | | ADA 0.102582782856143<br>BTC 0.0225498333876415<br>BUSD 0.0870749805007158<br>DOT 0.00616750463748764<br>ETH 0.000235045081374225<br>LINK 0.00173091843346992<br>MATIC 0.0660524134371091<br>SOL 0.000646610351635317<br>USDC 10722.1110742118 | | |
| 3.1.355620 | MARC CHARRON | ADDRESS REDACTED | | | BTC 0.000001270074754557<br>ETH 0.000373812141344392<br>LINK 0.0307420125534574<br>MATIC 6.51818422201578<br>USDC 17.6074672610691<br>XRP 0.502107325496722 | | |
| 3.1.355621 | MARC CHAUBERT | ADDRESS REDACTED | | | BTC 0.00791294206826352<br>CEL 188.673034115819<br>ETH 0.00120690567257866 | | |
| 3.1.355622 | MARC CHERRIER | ADDRESS REDACTED | | | CEL 10614.2308293371 | | |
| 3.1.355623 | MARC CHERRIER | ADDRESS REDACTED | | | ADA 88956.471974815<br>BNB 16.2170850338568<br>BTC 0.000000003530053485<br>CEL 21443.2643069302<br>DOT 0.534186099591207<br>ETH 0.41908031<br>LUNC 70.70879684013<br>SGB 2976.00515511252<br>USDC 8146.2785 | | |
| 3.1.355624 | MARC CHEVALIER | ADDRESS REDACTED | | | BTC 0.0763452072871908<br>LINK 100.123300897334<br>MATIC 253.788689854908 | | |
| 3.1.355625 | MARC CHIA | ADDRESS REDACTED | | | BTC 0.000232330054378212 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355626 | MARC CHIARAMONTE | ADDRESS REDACTED | | | BTC 1.00941736550631<br>ETH 5.08549667881375<br>MATIC 372.235894464414<br>SOL 106.462213659383<br>USDC 2493.53748695933 | | |
| 3.1.355627 | MARC CHO | ADDRESS REDACTED | | | BTC 0.000027097206980538<br>ETH 0.00057246858626981 | | |
| 3.1.355628 | MARC CHRISTIAN STRAUBE | ADDRESS REDACTED | | | BTC 0.0155061196706348 | | |
| 3.1.355629 | MARC CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.00110489483833232<br>ETH 0.000176997945764275<br>LTC 0.00202199549196895 | | |
| 3.1.355630 | MARC CHRISTOPH AM ENDE | ADDRESS REDACTED | | | BTC 0.000019897964717834 | | |
| 3.1.355631 | MARC CHRISTOPHER BELLISARIO | ADDRESS REDACTED | | | BAT 0.806071564219207<br>BTC 0.00193643795265601<br>COMP 0.00398818638081097<br>ETH 0.000090235917233317<br>KNC 0.24052163990434<br>LINK 0.000297631303841906<br>OMG 0.0514310055649503<br>SGB 1.42941811977198<br>SNX 0.487019815145414<br>UNI 0.378806945900258<br>USDC 191.884692768717<br>USDT ERC20 665.886378153095<br>XLM 15.8627821296038<br>ZEC 0.0212330724322577 | BTC 0.000000339107875335<br>ETH 0.000000689395845342<br>SGB 1148.3793254309<br>USDC 0.000006070806964816<br>XRP 36.3219071323794 | |
| 3.1.355632 | MARC CHRISTOPHER BUMFORD | ADDRESS REDACTED | | | ADA 83.8442919915582<br>BTC 0.00870159478281855<br>DOT 6.70994195787209<br>ETH 0.0955062457307197<br>LTC 1.54453880596954<br>MANA 100.327592315344<br>MATIC 13.9937171866224<br>SOL 0.896833775686675<br>USDC 93.856185073213 | USDC 8.01 | |
| 3.1.355633 | MARC CHRISTOPHER SHEPHERD | ADDRESS REDACTED | | | 1INCH 249.588414981088<br>BTC 0.0141313503<br>CEL 35.1875946216058<br>ETH 0.357112949117157<br>SNX 156.720638220753<br>UST 627.510387 | | |
| 3.1.355634 | MARC CICERELLI | ADDRESS REDACTED | | | BTC 0.00574769809745541<br>ETH 0.00153343143820965<br>MATIC 26.498886613326 | ETH 1.00727103147585 | |
| 3.1.355635 | MARC CIVITA | ADDRESS REDACTED | | | ADA 0.219699313297885<br>BTC 0.000951383600764738<br>DOT 0.0896227008924181 | | |
| 3.1.355636 | MARC CLAUDE DESMARAIS | ADDRESS REDACTED | | | BTC 0.000000007286970342<br>CEL 0.127488957095208 | | |
| 3.1.355637 | MARC CLEBANOFF | ADDRESS REDACTED | | | BTC 0.216379475449308<br>LINK 62.8421126535734<br>SNX 47.3467915782679<br>XLM 5142.75645597756 | | |
| 3.1.355638 | MARC COET | ADDRESS REDACTED | | | ADA 300.681746117598<br>BNB 1.3724624300407<br>BTC 0.00422686117981026<br>USDC 291.411049509137 | | |
| 3.1.355639 | MARC COHEN | ADDRESS REDACTED | | | AAVE 36.80844<br>BTC 0.00257444433457189<br>CEL 1901.59412437873<br>DOT 228.43716236<br>EOS 113.8215<br>ETH 11.6826145865495<br>MATIC 9418.84084 | | |
| 3.1.355640 | MARC COHEN | ADDRESS REDACTED | | | BTC 0.000212488190459879<br>ETH 0.0041091806176716<br>USDC 1.13507550779662 | BTC 0.190937547528938<br>ETH 3.24425917866667<br>USDC 729.062961005994 | |
| 3.1.355641 | MARC COLL | ADDRESS REDACTED | | | ADA 503.302095821649<br>BTC 0.0432627967743553<br>USDT ERC20 0.340169978621231 | | |
| 3.1.355642 | MARC COLOMER | ADDRESS REDACTED | | | ADA 1193.20790455729<br>BTC 0.12455699335783<br>CEL 5311.43767617563<br>ETH 1.43762490395669 | | |
| 3.1.355643 | MARC CONLAN | ADDRESS REDACTED | | | ADA 105.539640475223<br>AVAX 21.7964082753429<br>BAT 16.0787497099733<br>BCH 5.69907352135967<br>BTC 0.558101953449688<br>CEL 1.11747665551915<br>DOT 61.4626638889661<br>ETH 4.10176330720188<br>KNC 7.70606237175426<br>LINK 544.448519602496<br>MATIC 92.1464835034457<br>USDC 162.659623359356 | | AVAX 1.140250855 |
| 3.1.355644 | MARC CONNOLLY | ADDRESS REDACTED | | | ADA 344.071773855413<br>BSV 0.311669068413531<br>BTC 0.115058603424953<br>ETH 0.215551105240347<br>LTC 2.99182865062471<br>SUSHI 32.0593125159622<br>USDC 6032.9000359053<br>XLM 873.559188915678 | | |
| 3.1.355645 | MARC COOPER | ADDRESS REDACTED | | | MATIC 309.313230533293 | | |
| 3.1.355646 | MARC CORONA | ADDRESS REDACTED | | | BTC 0.0143072369889018 | | |
| 3.1.355647 | MARC COSTANTINO | ADDRESS REDACTED | | | BTC 0.000069645323215708<br>CEL 11.4747690101944<br>USDC 0.64005677594706 | | |
| 3.1.355648 | MARC COTE | ADDRESS REDACTED | | | ADA 3.10999408747257<br>CEL 45.5702439513303<br>DOT 0.106162625984984<br>EOS 0.0014<br>ETH 0.0234169834122865<br>LTC 0.000000359202279202<br>LUNC 0.000000643080383706<br>MATIC 0.203076305941653<br>SNX 0.000695903701629173<br>USDC 0.006667<br>XRP 1.55618853454592 | | |
| 3.1.355649 | MARC COURT | ADDRESS REDACTED | | | ADA 2.66397074996041<br>BNB 0.00350895549032318<br>BTC 0.3564146138<br>ETH 1.00884727289447<br>USDC 761.036654374525 | | |
| 3.1.355650 | MARC CRAIG | ADDRESS REDACTED | | | BTC 0.0283540576170104 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355651 | MARC CRANCE | ADDRESS REDACTED | | | BTC 0.00162366006834305<br>EOS 0.0109008085534377<br>ETH 0.000024659723487162<br>LTC 0.00104694320521035<br>MCDAI 0.0382047803467445 | | |
| 3.1.355652 | MARC CROIX URBINA | ADDRESS REDACTED | | | BTC 0.000024528375208497<br>USDC 0.00531391549506452 | | |
| 3.1.355653 | MARC CRUZ | ADDRESS REDACTED | | | BTC 0.000012615465515525 | | |
| 3.1.355654 | MARC CUCULIERE | ADDRESS REDACTED | | | BTC 0.0341033649242713<br>CEL 119.333473707176<br>ETH 0.181960658481882<br>MATIC 7071.34272122367 | | |
| 3.1.355655 | MARC CUGNET | ADDRESS REDACTED | | | ADA 995.154385109457<br>BTC 0.0594527427363793<br>CEL 0.0217888049054806<br>LTC 1.53931668656337 | | |
| 3.1.355656 | MARC CURBEAM | ADDRESS REDACTED | | | BTC 0.00011050398074686<br>ETH 0.000319790834202978 | | |
| 3.1.355657 | MARC CWIK | ADDRESS REDACTED | | | BTC 0.077304478048024<br>ETH 4.72595240818813<br>GUSD 7640.62731907443 | | |
| 3.1.355658 | MARC DAHM | ADDRESS REDACTED | | | BAT 10055.9864012408<br>BTC 0.0271211367050252<br>ETH 23.9412360054651 | | |
| 3.1.355659 | MARC DANIEL BALAN | ADDRESS REDACTED | | | BTC 0.0113542882025408<br>CEL 342.604648804576<br>DOGE 146.054809996011<br>ETH 0.909459281512924<br>LTC 0.707929374795522<br>SOL 0.072718817<br>USDC 804.153099757009<br>UST 0.000000161903025026<br>XLM 96.2691450561118 | | |
| 3.1.355660 | MARC DANIELS | ADDRESS REDACTED | | | BTC 0.0317049333106292<br>USDC 224.492899481198 | | |
| 3.1.355661 | MARC DANIELS II | ADDRESS REDACTED | | | AAVE 2.35405076503433<br>BAT 9.74136543744039<br>BTC 0.0163104575518849<br>CEL 309.571463657424<br>LINK 487.289812461145<br>MATIC 211.594471943602<br>MCDAI 31.8278264200559<br>SNX 45.8426283212958<br>USDC 0.411979187110696<br>USDT ERC20 0.151004754218415<br>XLM 3.03674445486269 | USDT ERC20 34.45 | |
| 3.1.355662 | MARC DAVAL | ADDRESS REDACTED | | | BNB 1.14747899694116<br>BTC 0.102748538598286<br>CEL 32.7027274155973<br>USDT ERC20 215<br>ZEC 0.69387855 | | |
| 3.1.355663 | MARC DAVID ANGELO JAOJOCO | ADDRESS REDACTED | | | XRP 300.480464901951 | | |
| 3.1.355664 | MARC DAVID ARTHUR PEYROU | ADDRESS REDACTED | | | BTC 0.000415792331265218<br>CEL 0.0223945985175289<br>LTC 0.000006207849202132<br>MATIC 0.006 | | |
| 3.1.355665 | MARC DAVID BLUMENTHAL | ADDRESS REDACTED | | | CEL 37.6661489069164<br>ETH 0.00146927014799399 | | |
| 3.1.355666 | MARC DAVID FINNIE | ADDRESS REDACTED | | | ADA 0.436532133143491<br>BTC 0.000001820091539791<br>ETH 0.00114314227473646 | ADA 0.0000009347187292<br>BTC 0.000000007273317962 | |
| 3.1.355667 | MARC DAVIS | ADDRESS REDACTED | | | BTC 0.00230747790145559<br>XRP 1370.5 | | |
| 3.1.355668 | MARC DE GEUS | ADDRESS REDACTED | | | ADA 277.173153<br>BTC 0.162323387238499<br>CEL 128.754448253891<br>USDC 227.680674 | | |
| 3.1.355669 | MARC DE GREEF | ADDRESS REDACTED | | | ADA 1607.701259<br>AVAX 30.55595848<br>BTC 0.00245773900150042<br>CEL 6385.22745912924<br>MATIC 1956.18<br>USDT ERC20 475.005412<br>XLM 11241.94975 | | |
| 3.1.355670 | MARC DE GROOT | ADDRESS REDACTED | | | CEL 0.653284025657968<br>MCDAI 0.0975653208910665 | | |
| 3.1.355671 | MARC DE JONG | ADDRESS REDACTED | | | LINK 0.00584501674664181<br>LTC 0.00628503291874707 | | |
| 3.1.355672 | MARC DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000000068295489942<br>ETH 0.000000681243872234<br>GUSD 0.0238526928316974<br>USDC 0.00856153905488309 | | |
| 3.1.355673 | MARC DE LA CRUZ | ADDRESS REDACTED | | | BCH 0.04333073<br>CEL 0.11441373746291 | | |
| 3.1.355674 | MARC DE LA MOTTE | ADDRESS REDACTED | | | BTC 1.12157011566409<br>CEL 0.0746290299287703<br>LTC 0.000000565622470134 | | |
| 3.1.355675 | MARC DE LAUZANNE | ADDRESS REDACTED | | | CEL 518.568842084171 | | |
| 3.1.355676 | MARC DE MAIO | ADDRESS REDACTED | | | BTC 0.000722579351343298<br>CEL 196.501370580076<br>ETH 16.923900961649<br>LINK 8.11459889629456<br>SNX 200<br>USDC 206.263756836334 | | |
| 3.1.355677 | MARC DE MAS VALLS | ADDRESS REDACTED | | | BTC 0.00362441913221848<br>BUSD 0.0272368012853879<br>ETH 8.50498284890516<br>LUNC 105.070300063809<br>USDT ERC20 0.0188834546714357 | | |
| 3.1.355678 | MARC DE MIGUEL | ADDRESS REDACTED | | | BTC 0.000000106127439608<br>DOT 11.4924703585087<br>ETH 0.000251913552860868<br>MATIC 0.496589414035166 | | |
| 3.1.355679 | MARC DE NAVACELLE | ADDRESS REDACTED | | | USDC 0.852150722336699 | | |
| 3.1.355680 | MARC DE VRIES | ADDRESS REDACTED | | | BTC 0.000170149156900843 | | |
| 3.1.355681 | MARC DEGNAN | ADDRESS REDACTED | | | BTC 0.000090622618734892<br>ETH 0.00220854744318782<br>LINK 0.00970837764477243<br>XRP 19.5403058088174 | | |
| 3.1.355682 | MARC DEMESMAEKER | ADDRESS REDACTED | | | CEL 51.8296083563097<br>ETH 1.32256388453137 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355683 | MARC DEMETRIOU | ADDRESS REDACTED | | | AAVE 10.00007<br>ADA 2500.0117725912<br>AVAX 25.0026155555555<br>BTC 0.000000007895087396<br>CEL 4653.32132488667<br>COMP 0.0019<br>DOT 25.0072023954<br>LINK 450.305283427148<br>LTC 0.000000005788535026<br>LUNC 60.03597<br>MATIC 0.32994081<br>SNX 0.00043988<br>SOL 5.000264062<br>USDC 1926.240987<br>XRP 100 | | |
| 3.1.355684 | MARC DENNIS CALIBUSO | ADDRESS REDACTED | | | BTC 0.000035276590773799 | | |
| 3.1.355685 | MARC DENNIS CORDES | ADDRESS REDACTED | | | BTC 0.0415664773948561 | | |
| 3.1.355686 | MARC DEPERSIA | ADDRESS REDACTED | | | XLM 203.92714695401 | | |
| 3.1.355687 | MARC DEREWETZKY | ADDRESS REDACTED | | | ETH 33.7487712526101 | | |
| 3.1.355688 | MARC DESANE ROGERS | ADDRESS REDACTED | | | BTC 0.000079170432418 15<br>ETH 0.00166733691140761 | BTC 0.000000000129392204 | |
| 3.1.355689 | MARC DESCHAMBAULT | ADDRESS REDACTED | | | BTC 0.000000003848197653<br>CEL 0.00521266200483388 | | |
| 3.1.355690 | MARC DETIENNE | ADDRESS REDACTED | | | CEL 17.9421949416541 | | |
| 3.1.355691 | MARC DEUTSCH | ADDRESS REDACTED | | | ADA 707.138429955583<br>BTC 0.124424682570185<br>ETH 5.57983904265246<br>ZRX 2004.09478418305 | | |
| 3.1.355692 | MARC DI BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.000000005038819822<br>CEL 1.28039837241135 | | |
| 3.1.355693 | MARC DI MIZIO GRAU | ADDRESS REDACTED | | | ADA 1.21782651902585<br>BTC 0.000003802417081523<br>CEL 0.660222757468424<br>MATIC 0.180969494118228<br>USDC 0.0676460973896134<br>USDT ERC20 0.447264517608027 | | |
| 3.1.355694 | MARC DIAZ | ADDRESS REDACTED | | | BTC 0.000000005375688779<br>CEL 0.364088915003408 | | |
| 3.1.355695 | MARC DICAPRIO | ADDRESS REDACTED | | | ADA 1078.28776246803<br>BTC 0.0212948312447565<br>ETH 0.200426963702473<br>MANA 235.327227215416<br>USDC 515.357365914426<br>XLM 1063.90300570439 | | |
| 3.1.355696 | MARC DICK | ADDRESS REDACTED | | | BTC 0.0961858261611871<br>ETH 1.34151002617834 | | |
| 3.1.355697 | MARC DICKSON | ADDRESS REDACTED | | | CEL 1.11457251030117 | | |
| 3.1.355698 | MARC DIETRICH | ADDRESS REDACTED | | | ADA 0.0132489496639082<br>BTC 0.000000833697951507<br>CEL 3.62664770932986 | | |
| 3.1.355699 | MARC DIETRICH | ADDRESS REDACTED | | | BNB 0.00997012553540004<br>BTC 0.468832391180853<br>CEL 1642.15268820511<br>COMP 0.18070335<br>LTC 12.31876792<br>LUNC 16.6953805873679<br>USDC 313.305970132716<br>XLM 1637.0163349<br>XRP 1471.955282<br>ZRX 0.13319982 | | |
| 3.1.355700 | MARC DIETZ | ADDRESS REDACTED | | | BTC 1.04684743498409 | | |
| 3.1.355701 | MARC DIGIROLAMO | ADDRESS REDACTED | | | BTC 0.0190744018405186<br>ETH 0.414631637205326<br>MATIC 156.270619494752 | | |
| 3.1.355702 | MARC DILLON | ADDRESS REDACTED | | | BTC 0.440608740641105<br>USDC 5273.4813171123 | | |
| 3.1.355703 | MARC DOBSON | ADDRESS REDACTED | | | CEL 0.0288483717828603 | | |
| 3.1.355704 | MARC DOBSON | ADDRESS REDACTED | | | BNB 1.51918791590995<br>BTC 0.0173115586574014<br>ETH 2.18278845474524<br>LTC 13.3192491051257<br>TGBP 0.00245432745717221<br>UNI 0.00165021460771911<br>XRP 159.515148030365 | | |
| 3.1.355705 | MARC DONALD AGENOR | ADDRESS REDACTED | | | BTC 0.00228087894093563<br>ETH 0.322879671314072 | | |
| 3.1.355706 | MARC DOTAN | ADDRESS REDACTED | | | BTC 0.000616998255636561<br>CEL 884.585805707721<br>DOT 0.000000000032118008 | | |
| 3.1.355707 | MARC DOUBLET | ADDRESS REDACTED | | | CEL 0.907280213381487<br>USDC 53.1801758438841 | | |
| 3.1.355708 | MARC DUBREUIL | ADDRESS REDACTED | | | BTC 0.000002791081854264<br>KNC 0.0132874908111611<br>SNX 23.4022280832199<br>USDC 32.419346537666 | | |
| 3.1.355709 | MARC DUCKER | ADDRESS REDACTED | | | CEL 0.00424161628797132<br>DOT 0.0441242709067118<br>LTC 0.000000004355493586<br>USDC 0.000000826296504186<br>USDT ERC20 0.000000011133967298 | | |
| 3.1.355710 | MARC DUMAIS | ADDRESS REDACTED | | | CEL 10.3564659842935 | | |
| 3.1.355711 | MARC DURÓ FUSTER | ADDRESS REDACTED | | | BTC 0.144462132235254 | | |
| 3.1.355712 | MARC E BERKELAAR | ADDRESS REDACTED | | | BTC 0.000009761461290436<br>CEL 0.324599435123316<br>ETH 0.00184972648627362<br>LTC 0.000000001636102945<br>LUNC 41.4693133223079 | | |
| 3.1.355713 | MARC E CINEUS | ADDRESS REDACTED | | | BTC 0.0119416112174915<br>LTC 1.07355846153614<br>MATIC 52.2799592785414<br>USDC 534.918207569347 | | |
| 3.1.355714 | MARC EABHAROID | ADDRESS REDACTED | | | ADA 0.0289071721107119<br>BTC 0.00205158582234792<br>ETH 2.58791215600784<br>LTC 0.00588375076480322<br>USDT ERC20 1.61679106793467 | | |
| 3.1.355715 | MARC EATMON | ADDRESS REDACTED | | | BAT 0.193794021194284<br>BTC 0.000000538241772182<br>CEL 314.879576567565<br>ETH 0.0000407588449199399<br>LINK 6.91046583774418<br>OMG 0.000285560489908025<br>USDC 0.300681824200731<br>USDT ERC20 27.2838582105408<br>XLM 0.00322956805022867<br>ZRX 0.000663494901770867 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355716 | MARC ECKO | ADDRESS REDACTED | | | AAVE 0.00042950638110235<br>ADA 12592.2651006889<br>BCH 0.000040258901523432<br>BTC 14.2278192246249<br>DOT 851.783692611079<br>ETC 0.0291550407051275<br>ETH 445.681135717454<br>LINK 465.723188625867<br>MATIC 42544.6489659896<br>UNI 0.0935521087381909<br>USDC 361070.199465784 | | |
| 3.1.355717 | MARC EDELMAN KOVEN | ADDRESS REDACTED | | | ADA 1058.55122547451<br>BTC 0.350171439435657<br>CEL 43.4301506260929<br>DOT 90.5616020860868<br>ETH 2.13655886138443<br>USDC 404.675189604133 | | |
| 3.1.355718 | MARC ELLIS | ADDRESS REDACTED | | | ADA 4493.27330860252<br>BTC 0.00107143034253925<br>ETH 6.48440313348323<br>MATIC 1620.28445059341<br>USDC 4.54459935656013 | | |
| 3.1.355719 | MARC ELLUL SULLIVAN | ADDRESS REDACTED | | | AAVE 0.000042722981439304<br>ADA 8.73115545678328<br>BCH 0.000000003853027323<br>BTC 0.499784242348928<br>CEL 376.363376047625<br>COMP 0.0395075434970464<br>DASH 0.0791915576335317<br>DOT 0.540890587557217<br>EOS 32.0667933976522<br>ETH 0.0119545686135045<br>LINK 0.000463474931284585<br>LTC 0.000000004808951221<br>SGB 306.263712897837<br>SNX 0.00423837801612292<br>UNI 0.66736612152326<br>USDC 0.14000047862317<br>XRP 1.74858435966871<br>ZEC 0.000000007279353133 | | |
| 3.1.355720 | MARC ELMO | ADDRESS REDACTED | | | MATIC 150.519720711724<br>USDC 1086.92281898042 | | |
| 3.1.355721 | MARC ELOIDIN | ADDRESS REDACTED | | | ADA 0.167740060004027<br>BNB 0.00146827388269343<br>BTC 1.07804739253838<br>BUSD 7.35784502249701<br>CEL 1182.7388180135<br>ETH 18.8697474589282<br>LINK 0.0504298904454033<br>LTC 0.00290678342810208<br>MATIC 1258.65510242823<br>USDC 8.01728999754074<br>UST 4.349169629702 | | |
| 3.1.355722 | MARC EMILE | ADDRESS REDACTED | | | AAVE 0.00210414187013829<br>BTC 0.000012750402447942<br>CEL 0.227512940772897<br>MCDAI 42.3665956891621<br>SNX 1.070477334586<br>USDC 0.25478773245094 | BTC 0.000000007845771829<br>USDC 0.000000597146800928 | |
| 3.1.355723 | MARC ENGELMAN | ADDRESS REDACTED | | | AAVE 0.00195037707486421<br>ADA 0.234034427668709<br>BCH 0.000170469162496612<br>BTC 0.000163579584099353<br>DOT 0.0165548228900545<br>EOS 0.120938919196836<br>ETH 0.00663797579959174<br>MANA 0.037522044360019<br>SNX 0.476903765535776<br>XLM 0.187589569154375<br>XRP 0.187430937749234 | | |
| 3.1.355724 | MARC ESCHLER | ADDRESS REDACTED | | | ADA 249.80350015087<br>BAT 0.0487470085045609<br>BCH 0.000000000236918016<br>BTC 0.000000030057961055<br>EOS 16.5319153331613<br>ETH 0.000001345823779814<br>LINK 0.00563885026168703<br>LTC 0.000820814922355138<br>MANA 0.00174128815174626<br>MATIC 270.47171658859<br>SNX 7.44053990000368<br>XLM 0.0392587143438961<br>ZEC 0.414648050143257<br>ZRX 15.5944795021981 | BCH 0.000001440717277519 | |
| 3.1.355725 | MARC ESPOSITO | ADDRESS REDACTED | | | BCH 0.000000003347070384<br>BTC 0.000000007078759706<br>BUSD 3145.58989367114<br>CEL 467.873776991608<br>COMP 0.0661698025751832<br>EOS 0.00004888986000497<br>ETC 1.61754212156778<br>ETH 0.000349615387457524<br>SGB 0.00043246872150543<br>USDC 20<br>USDT ERC20 5694.20233100213<br>XLM 0.302479944427956<br>XRP 0.00286681350415411 | | |
| 3.1.355726 | MARC ESSEFF | ADDRESS REDACTED | | | ADA 0.0204929299203849<br>BTC 0.0103783627031346<br>ETH 0.0989160555185231 | ADA 50.7743911068267 | |
| 3.1.355727 | MARC ESTNER | ADDRESS REDACTED | | | BTC 0.00408983375221892 | | |
| 3.1.355728 | MARC ESTONILO | ADDRESS REDACTED | | | BTC 0.00011530402995013<br>ETH 0.00170117810767205<br>LINK 10.1895088226226<br>MATIC 1.46724759156303<br>SOL 0.0257779388809961<br>USDC 21.275716016383 | BTC 0.00001667665922362<br>ETH 0.000000617430477551<br>MATIC 0.000000444231522736<br>SOL 0.000000198421367656 | |
| 3.1.355729 | MARC ESTY | ADDRESS REDACTED | | | XRP 326.105956 | | |
| 3.1.355730 | MARC F GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000104674462370636<br>DOT 0.140312042126738<br>MATIC 2.44484783843455 | BTC 0.00000000290485171<br>CEL 47.9913603189934<br>DOT 0.000000000053170466 | |
| 3.1.355731 | MARC F SANCHEZ | ADDRESS REDACTED | | | SOL 10.131240030108 | BTC 0.00137011121753208 | |
| 3.1.355732 | MARC FABIAN STIER | ADDRESS REDACTED | | | BTC 0.144652287691481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355733 | MARC FALLON | ADDRESS REDACTED | | | AAVE 0.000887396148445441<br>ADA 505.576149523825<br>BNT 0.0996687505429259<br>BTC 0.0444912713645898<br>CEL 0.0412101593774731<br>ETH 1.39612226116504<br>LINK 14.3012490651859<br>MATIC 384.644710071938<br>SNX 0.18133752373149<br>USDC 6.21692270804576 | | |
| 3.1.355734 | MARC FAY | ADDRESS REDACTED | | | USDC 0.0187597438938637 | | |
| 3.1.355735 | MARC FERNANDEZ CASTELLA | ADDRESS REDACTED | | | BTC 0.0160435676215217<br>CEL 3.4129342843762<br>ETH 0.240635480481369<br>SNX 1.16833386110136 | | |
| 3.1.355736 | MARC FERRADA BLASCO | ADDRESS REDACTED | | | BTC 0.00107827909834408<br>CEL 13.8277366746561<br>MCDAI 40<br>SNX 29.12 | | |
| 3.1.355737 | MARC FERRAZ AGOSIN | ADDRESS REDACTED | | | BTC 0.046725370347649<br>ETH 0.412413051887242 | | |
| 3.1.355738 | MARC FERREIRA | ADDRESS REDACTED | | | BCH 1.08190669233126<br>BTC 0.000038955386034674<br>CEL 174.867477547096<br>ETH 0.00138988934013717<br>LINK 0.00553658600704858<br>MCDAI 30.3099938449822 | | |
| 3.1.355739 | MARC FIASSE | ADDRESS REDACTED | | | BTC 0.000025166024880426<br>ETH 0.00409628169234452<br>MATIC 2.00794062833188<br>USDC 8614.19159705504 | | |
| 3.1.355740 | MARC FISH | ADDRESS REDACTED | | | BTC 0.0540955414449956<br>ETH 1.0646549001372<br>MCDAI 32.164216798634 | | |
| 3.1.355741 | MARC FLANIGAN | ADDRESS REDACTED | | | USDC 93.8662652795702 | | |
| 3.1.355742 | MARC FLORENT PROVERBIO | ADDRESS REDACTED | | | BTC 0.000032207282504196<br>CEL 4.87041324555396<br>ETH 0.000288144215241311<br>USDC 0.00322685823226699 | | |
| 3.1.355743 | MARC FLYNN | ADDRESS REDACTED | | | ETH 0.000317931424868449 | | |
| 3.1.355744 | MARC FOI | ADDRESS REDACTED | | | BTC 0.0105367567089458<br>CEL 6.28074392522166<br>XLM 426.253342027327 | | |
| 3.1.355745 | MARC FONTAINE | ADDRESS REDACTED | | | CEL 208.99604046111 | | |
| 3.1.355746 | MARC FORN CAÑABATE | ADDRESS REDACTED | | | BTC 0.0389582019201644<br>DOT 15.7185316351702<br>ETH 1.7270285862615<br>USDT ERC20 214.088091587254<br>XLM 1481.44805037672<br>XRP 392.891064179267 | | |
| 3.1.355747 | MARC FORTENBERRY | ADDRESS REDACTED | | | BTC 0.000001022381645597<br>CEL 0.153866144539604<br>ETH 0.000003859985452953<br>MATIC 0.366647345424612<br>USDT ERC20 0.083068025002212<br>XLM 0.118459502710694 | | |
| 3.1.355748 | MARC FRADE | ADDRESS REDACTED | | | BTC 0.000413870555350132<br>CEL 3.95848042890612<br>ETH 0.00272011273886544<br>MATIC 45.8468974087283<br>SNX 0.000487629997987744<br>USDC 0.000000690033926119 | | |
| 3.1.355749 | MARC FRANCOIS DELEZ | ADDRESS REDACTED | | | DOT 0.0194234674698251<br>LTC 0.000460917775003681<br>LUNC 0.00576124583873333<br>SGB 339.26234985211<br>SOL 0.00401165061296833 | | |
| 3.1.355750 | MARC FRANK NIELSEN | ADDRESS REDACTED | | | ADA 157.132209637345<br>BTC 0.0138167689882463 | | |
| 3.1.355751 | MARC FRANKEL | ADDRESS REDACTED | | | CEL 1.1461345269113 | | |
| 3.1.355752 | MARC FRANS DE RUIJTER | ADDRESS REDACTED | | | BTC 0.112038472558913<br>BUSD 14123.9324749696<br>ETH 0.00460940665884074<br>SOL 51.0206096780625<br>USDC 3.0139662217098 | | |
| 3.1.355753 | MARC FREDERICK SIMPAO | ADDRESS REDACTED | | | SNX 17.4210637894001 | | |
| 3.1.355754 | MARC FREIBURGHAUS | ADDRESS REDACTED | | | BTC 0.000844682975687309<br>CEL 104.64437534991 | | |
| 3.1.355755 | MARC FRENCKEN | ADDRESS REDACTED | | | BTC 0.000216793497016036<br>CEL 15.5166456528425<br>LTC 0.0216717157876388 | | |
| 3.1.355756 | MARC GAGNI | ADDRESS REDACTED | | | AAVE 0.606516495676879<br>BTC 0.000380863466790473<br>LINK 9.59112910516341<br>XLM 119.647583226741 | | |
| 3.1.355757 | MARC GAINES | ADDRESS REDACTED | | | CEL 1.06848837119623 | | |
| 3.1.355758 | MARC GALLI | ADDRESS REDACTED | | | ADA 0.0804406630490083<br>BTC 0.000003498173009177<br>ETH 0.0015587383761644<br>LTC 0.00155386870724333<br>USDC 6.24581234504828 | | |
| 3.1.355759 | MARC GAN | ADDRESS REDACTED | | | BTC 1.05060150732051 | | |
| 3.1.355760 | MARC GANNON | ADDRESS REDACTED | | | CEL 1.05957791192994<br>ETH 0.0134328797753359 | | |
| 3.1.355761 | MARC GARCIA | ADDRESS REDACTED | | | BTC 0.00122006442335373<br>CEL 1.12275913647252<br>DASH 0.01407767173158<br>ETH 0.000732341454224244<br>USDC 0.867170457608053 | | |
| 3.1.355762 | MARC GARCIA ESCODA | ADDRESS REDACTED | | | BTC 0.0143075716763123<br>CEL 0.00215461701306816<br>DOT 2.32529484062115<br>LUNC 1.49306772635011 | | |
| 3.1.355763 | MARC GARCIAGUIRRE | ADDRESS REDACTED | | | ETH 0.0435306765826263 | | |
| 3.1.355764 | MARC GARRIGA | ADDRESS REDACTED | | | MATIC 1.74577987676744 | | |
| 3.1.355765 | MARC GARRIGA CASTELLS | ADDRESS REDACTED | | | BTC 0.000185748258211829<br>CEL 2.44168932726028<br>UNI 17.548716059334<br>USDC 1.37408472219853<br>XLM 545.122607352385<br>XRP 515.329627765614 | | |
| 3.1.355766 | MARC GASCA | ADDRESS REDACTED | | | BTC 0.00794805316663316 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355767 | MARC GASSER | ADDRESS REDACTED | | | ADA 2.88600543101942<br>BCH 0.000473303529926434<br>BTC 0.000148195249592066<br>CEL 0.0835749159235864<br>DOT 0.204551038258119<br>ETH 6.33533121133376<br>LTC 0.000000008835545724<br>MATIC 4.89562561755318<br>PAX 0.908365973825825<br>SGB 0.0484031153937096<br>SNX 108.425795819713<br>USDC 762.850239191487<br>USDT ERC20 7.70019352496765<br>XLM 0.965328677668394<br>XRP 0.316955312376031 | | |
| 3.1.355768 | MARC GASTALDO | ADDRESS REDACTED | | | BTC 0.00000253279061624299<br>ETH 0.000000905236247007 | BTC 0.00172472554001962<br>XRP 2106.99490998226 | |
| 3.1.355769 | MARC GELABERT GUILLOT | ADDRESS REDACTED | | | ETH 0.000012254221856051<br>USDC 0.893202954516692 | | |
| 3.1.355770 | MARC GELFO | ADDRESS REDACTED | | | BTC 0.000005313166639823 | | |
| 3.1.355771 | MARC GÉLINAS | ADDRESS REDACTED | | | BTC 0.00108164147139458<br>SOL 13.2578478462778 | | |
| 3.1.355772 | MARC GEORGE ROTHMAN | ADDRESS REDACTED | | | BTC 0.00132184772144889<br>CEL 77.0981350480432<br>ETH 0.00966810780953712<br>USDC 1.34883760694998 | ETH 0.000004562370694901<br>USDC 911.170304668226 | |
| 3.1.355773 | MARC GERMANY | ADDRESS REDACTED | | | ADA 17.740306<br>CEL 1.78803437939899<br>ETH 0.00688247824276565<br>MATIC 7.33614724<br>MCDAI 22.82934936<br>USDT ERC20 22.876569 | | |
| 3.1.355774 | MARC GERRIT WENDLAND | ADDRESS REDACTED | | | BTC 0.00289095627419463 | | |
| 3.1.355775 | MARC GHORAYEB | ADDRESS REDACTED | | | BTC 0.166031246141863<br>ETH 4.30045358403486<br>PAXG 0.000334753248094296 | | |
| 3.1.355776 | MARC GIBSON | ADDRESS REDACTED | | | CEL 7.30344228559768<br>XRP 1331.87078245497 | | |
| 3.1.355777 | MARC GILMOUR | ADDRESS REDACTED | | | BTC 0.44580037<br>CEL 706.000069852748<br>ETH 6.233364848174 | | |
| 3.1.355778 | MARC GIRARD GARCIA | ADDRESS REDACTED | | | BTC 0.000810083924694598<br>CEL 0.66898114674363<br>USDT ERC20 12.6445330073736 | | |
| 3.1.355779 | MARC GITTO | ADDRESS REDACTED | | | BTC 0.000000007099534205<br>CEL 3.25601197160837<br>ETH 0.00000854214957508299<br>XLM 0.0310389822046119<br>XRP 180.841374464213 | | |
| 3.1.355780 | MARC GOBLED | ADDRESS REDACTED | | | BTC 1.32696212275279<br>CEL 489.770644094194<br>ETH 0.000000000534703438<br>LTC 5.04153756184969 | | |
| 3.1.355781 | MARC GOCHUICO | ADDRESS REDACTED | | | BNB 0.22726112251329<br>CEL 1.43693229669625 | | |
| 3.1.355782 | MARC GOESCHEL | ADDRESS REDACTED | | | BTC 0.000293050157942965<br>CEL 103.677425652718<br>ETH 0.0181483676229679<br>USDC 106.37509662253<br>USDT ERC20 162.226811057116 | | |
| 3.1.355783 | MARC GOLDMANN | ADDRESS REDACTED | | | BSV 45.1745921189383<br>BTC 1.06555465043294 | | |
| 3.1.355784 | MARC GONCALVES | ADDRESS REDACTED | | | BTC 0.00110905757006762<br>USDT ERC20 3.93767291884125 | | |
| 3.1.355785 | MARC GONZALEZ | ADDRESS REDACTED | | | BTC 0.000014190881924156<br>ETH 0.000677119116229181<br>MATIC 0.437229489017317<br>USDC 0.344711117184202 | | BTC 0.000000009039679473<br>USDC 0.000000352035668969 |
| 3.1.355786 | MARC GRANADOS | ADDRESS REDACTED | | | BTC 0.639874401045244 | | |
| 3.1.355787 | MARC GRANDMAISON | ADDRESS REDACTED | | | AVAX 5.37294853681329<br>BTC 0.000004253312178074<br>CEL 0.00425018314911493<br>DOT 0.0750650875128558<br>ETH 0.000257200523423397<br>LINK 0.00149320875159586<br>LUNC 0.0074070647279836<br>MATIC 0.205391134235815<br>XRP 0.119266796685552 | | |
| 3.1.355788 | MARC GRANJA | ADDRESS REDACTED | | | BCH 0.0163891577469475<br>BTC 0.000066616168977368<br>CEL 86.9489597903989<br>DOT 0.00998653853510087 | | |
| 3.1.355789 | MARC GREENER | ADDRESS REDACTED | | | BTC 0.105463387050034 | | |
| 3.1.355790 | MARC GREGORY | ADDRESS REDACTED | | | BTC 0.000024975589307449<br>CEL 0.00492896416670571<br>ETH 0.000511028227665682<br>LTC 0.000274608650071841<br>USDC 0.289323939230457 | | |
| 3.1.355791 | MARC GRIGNARD | ADDRESS REDACTED | | | BTC 0.006170124522433<br>CEL 34.0502628618805<br>ETH 0.19375<br>USDC 926.70522 | | |
| 3.1.355792 | MARC GROVE JR | ADDRESS REDACTED | | | BTC 0.00315302849532175<br>ETH 0.230864048121655<br>LINK 3.75750303334437<br>USDC 52.3433931415846 | | |
| 3.1.355793 | MARC GUARDIA | ADDRESS REDACTED | | | BTC 0.36539187177509 | | |
| 3.1.355794 | MARC GUASCH GARCIA | ADDRESS REDACTED | | | BTC 0.000000160537662098<br>CEL 0.222267042338598<br>ETH 0.00358004779464377<br>MCDAI 0.0900752982516272<br>USDC 8.68184121903552 | | |
| 3.1.355795 | MARC GUERBY AUGUSTIN | ADDRESS REDACTED | | | ETH 0.000098434160093233 | | |
| 3.1.355796 | MARC GUINEA CASAS | ADDRESS REDACTED | | | BTC 0.0139069862115939 | | |
| 3.1.355797 | MARC GURT DOT | ADDRESS REDACTED | | | BTC 0.0000910551678074469 | | |
| 3.1.355798 | MARC GUY VERZOTTI | ADDRESS REDACTED | | | BTC 0.000001591608899299<br>XRP 1.63986955079365 | | |
| 3.1.355799 | MARC HAERKENS | ADDRESS REDACTED | | | BTC 0.000001238974026291<br>USDC 2.57406374416927 | | |
| 3.1.355800 | MARC HAGENDIJK | ADDRESS REDACTED | | | ADA 80.2187064040172<br>BTC 0.00249509642396164 | | |
| 3.1.355801 | MARC HALL DOOLITTLE | ADDRESS REDACTED | | | CEL 2150.19611842182<br>DASH 99.5186307601214<br>MATIC 16195.9304049382<br>UNI 318.934554481561 | | |
| 3.1.355802 | MARC HALLE | ADDRESS REDACTED | | | ADA 0.0643549095738591<br>BTC 0.00163618819495158<br>CEL 63.7937616755567 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355803 | MARC HALLER | ADDRESS REDACTED | | | BTC 0.000021031375546441<br>ETH 2.21154768707341<br>USDC 1.56723564770095<br>XLM 0.124837822835822 | USDC 41.9908193766147 | |
| 3.1.355804 | MARC HAMET | ADDRESS REDACTED | | | ETH 0.212439325136634<br>USDC 840.871025317596 | | |
| 3.1.355805 | MARC HARDY | ADDRESS REDACTED | | | BTC 0.000000160374548421<br>CEL 551.35255735205<br>USDT ERC20 0.002883 | | |
| 3.1.355806 | MARC HARPER | ADDRESS REDACTED | | | BTC 1.06761912510086<br>SNX 79.6508227191179<br>USDC 2199.92680864275 | | |
| 3.1.355807 | MARC HARTGERINK | ADDRESS REDACTED | | | BTC 0.000059116424081836<br>CEL 0.340862948367492<br>ETH 0.000649529372508034<br>SOL 0.00385265800095524<br>USDC 0.0763242013987302 | | |
| 3.1.355808 | MARC HASENOEHRL | ADDRESS REDACTED | | | BCH 0.0406502670041998<br>ETH 0.116072332389082<br>LTC 1.86651810353749<br>USDC 0.757898396457051<br>XLM 1.60184695709622<br>XRP 0.000793358360575294 | | |
| 3.1.355809 | MARC HAUSER | ADDRESS REDACTED | | | BTC 0.000440985032013082<br>CEL 0.449749059462358 | | |
| 3.1.355810 | MARC HAYES | ADDRESS REDACTED | | | USDC 828.593158916706 | | |
| 3.1.355811 | MARC HEITZ | ADDRESS REDACTED | | | BCH 2.89501171322882<br>BNB 2.22378977607147<br>BTC 0.255786252260542<br>CEL 4.8423357508857<br>DASH 3.14884733702859<br>EOS 102.093821858764<br>ETC 20.3602574868481<br>ETH 0.0989112925269637<br>LTC 0.000004535526199898<br>XLM 0.000000068467018212<br>ZEC 3.02774979133557 | | |
| 3.1.355812 | MARC HELFRICH | ADDRESS REDACTED | | | BTC 0.950000185307443<br>CEL 603.031467711974<br>ETH 1.07755602719187<br>LTC 11.2732854452778 | | |
| 3.1.355813 | MARC HELLOCO | ADDRESS REDACTED | | | BTC 0.00133251711615518<br>CEL 502.109632429736<br>ETH 0.00216485431250335 | | |
| 3.1.355814 | MARC HENRI CLAUDE XAVIER | ADDRESS REDACTED | | | BTC 0.00160676384715392<br>ETH 2.02163590852705 | | |
| 3.1.355815 | MARC HENRICH | ADDRESS REDACTED | | | AAVE 0.0460228023363056<br>AVAX 0.0473315228241517<br>LTC 0.00200926233372898<br>SNX 5.91498304171154<br>UMA 0.408219654988953 | | |
| 3.1.355816 | MARC HERMANN | ADDRESS REDACTED | | | BTC 0.0840032588888659 | | |
| 3.1.355817 | MARC HERMANS | ADDRESS REDACTED | | | BTC 1.00087366686789<br>CEL 512.465833083117 | | |
| 3.1.355818 | MARC HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0213340920723123 | | |
| 3.1.355819 | MARC HEROUARD | ADDRESS REDACTED | | | BTC 0.543175745467665<br>USDC 139194.370970923 | | |
| 3.1.355820 | MARC HERRMANN | ADDRESS REDACTED | | | BTC 0.000000062218131302 | | |
| 3.1.355821 | MARC HEUGTEN | ADDRESS REDACTED | | | BTC 0.000000504838546577<br>ETH 0.000565680047685855 | | |
| 3.1.355822 | MARC HEUSEL | ADDRESS REDACTED | | | CEL 1.11894756113457 | | |
| 3.1.355823 | MARC HICKMAN | ADDRESS REDACTED | | | BTC 0.000137960550744457<br>CEL 9.19301235802986<br>ETH 0.00146422526378027<br>XLM 17.5679646033022<br>XRP 2049.52412422014 | | |
| 3.1.355824 | MARC HIL BONAOBRA | ADDRESS REDACTED | | | BTC 0.000000002450629547<br>CEL 0.0173367101135678 | | |
| 3.1.355825 | MARC HILDEBRAND | ADDRESS REDACTED | | | BTC 0.00003714341024061<br>DOT 0.261263589564065<br>ETH 0.00000419623150653<br>LTC 0.00259220929349149<br>USDC 0.00364107759330345 | BTC 0.000000992839804125<br>DOT 0.000000000049552076<br>USDC 2.1979906364891 | |
| 3.1.355826 | MARC HILTON | ADDRESS REDACTED | | | BTC 0.000001892805162513<br>CEL 60.5594464137493<br>ETH 0.000000354412626631<br>XRP 0.268279422301168 | | |
| 3.1.355827 | MARC HOF | ADDRESS REDACTED | | | CEL 56.183525755317<br>DASH 1.32361592812166<br>ETH 0.00223375387123686 | | |
| 3.1.355828 | MARC HOFFMANN | ADDRESS REDACTED | | | BTC 0.000881092230729893 | | |
| 3.1.355829 | MARC HOFMANN | ADDRESS REDACTED | | | BTC 0.479350814724396 | | |
| 3.1.355830 | MARC HOITINGA | ADDRESS REDACTED | | | CEL 0.162068884090925 | | |
| 3.1.355831 | MARC HOKKE | ADDRESS REDACTED | | | ADA 510.6998<br>BNB 0.000000004395995824<br>CEL 1700.93031244827<br>DOT 51.761<br>LTC 34.764801<br>SNX 164.77418 | | |
| 3.1.355832 | MARC HOLUBOW | ADDRESS REDACTED | | | BTC 0.151191234229759<br>ETH 0.00338662485540993<br>MATIC 1.07879232763336<br>MCDAI 0.0775794403764514<br>USDC 0.859244667480111<br>XLM 0.00331894363154394 | BTC 0.000459<br>ETH 0.0567197067244443<br>USDC 0.000529366472033632 | |
| 3.1.355833 | MARC HORNE | ADDRESS REDACTED | | | BTC 0.000002263198713832<br>ETH 0.000235638037631206<br>USDC 3048.19923808373 | | |
| 3.1.355834 | MARC HÖTTEMANN | ADDRESS REDACTED | | | BTC 0.00294850445558225 | | |
| 3.1.355835 | MARC HOUTZAGER | ADDRESS REDACTED | | | BNB 1.05076496514978<br>BTC 0.000001114596373974<br>CEL 6.74759336080387<br>DOT 21.2366789176098<br>USDC 0.488172713470784 | | |
| 3.1.355836 | MARC HOWARD COPILEVITZ | ADDRESS REDACTED | | | EOS 106.32011905566<br>LTC 1.51827154941915<br>MATIC 4355.37168213881<br>UNI 102.480400351111<br>XLM 10131.9114829199 | | |
| 3.1.355837 | MARC HUBERTUS WALRAVEN | ADDRESS REDACTED | | | BTC 0.0019422675178356 | | |
| 3.1.355838 | MARC HÜBNER | ADDRESS REDACTED | | | BTC 0.000000144801066457 | | |
| 3.1.355839 | MARC HUEZ | ADDRESS REDACTED | | | ETH 1.63259003734892 | | |
| 3.1.355840 | MARC HUMM | ADDRESS REDACTED | | | ADA 794.003886490293<br>BTC 0.0670890157768208<br>ETH 0.608516335936699<br>LTC 1.88453527151777<br>XRP 582.405225600046 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355841 | MARC HUSTED | ADDRESS REDACTED | | | BSV 0.000204377950384145<br>BTC 0.000086643003449595<br>ETH 0.711756916870522<br>USDC 740.955345366201<br>XTZ 16.1144998277296 | | |
| 3.1.355842 | MARC INGRAM | ADDRESS REDACTED | | | BTC 0.000084117030763955<br>ETH 0.00267926035603221 | | |
| 3.1.355843 | MARC INNOCENZI | ADDRESS REDACTED | | | CEL 0.322451598505692 | | |
| 3.1.355844 | MARC IRWIN | ADDRESS REDACTED | | | BAT 0.000124918369354148<br>BTC 0.014629135852419<br>CEL 0.0752780765868656<br>ETH 0.0208920136537557<br>LINK 65.0625599466108<br>MANA 0.0000414600105775699<br>MATIC 2056.45445745662<br>MCDAI 0.0390086474069753 | | |
| 3.1.355845 | MARC ISAACS | ADDRESS REDACTED | | | BTC 0.000611093831407317<br>USDC 25.779001151882 | | |
| 3.1.355846 | MARC ISMA | ADDRESS REDACTED | | | ADA 19383.2515935452<br>BTC 0.33245951454686<br>ETH 15.1486526542526<br>USDC 12.150247887859 | | |
| 3.1.355847 | MARC JACOB BERBENICK | ADDRESS REDACTED | | | 1INCH 303.584213737217<br>AAVE 2.46830616593805<br>ADA 1671.61599778543<br>AVAX 7.11381734294006<br>BTC 0.0290117051671062<br>DOGE 5060.96980249722<br>DOT 35.9811022277931<br>EOS 606.264394090682<br>LINK 25.1659611948111<br>MATIC 1824.68114072572<br>SNX 165.632935654119<br>SOL 12.6656078786077<br>SUSHI 171.406339168212<br>USDC 2621.85106869253<br>XLM 909.122547118605<br>XTZ 75.0635587443344 | AVAX 1.273<br>BTC 0.00000002 | |
| 3.1.355848 | MARC JACQUAT | ADDRESS REDACTED | | | AAVE 0.0738224047545501<br>BNB 0.0103586051015937<br>BTC 0.0253189090063143<br>CEL 583.090504907112<br>DASH 0.053<br>ETH 0.0929151977836557<br>LTC 1.135<br>SGB 4368.59667713565<br>USDT ERC20 0.003648<br>XRP 3.63495991454787<br>ZEC 0.21 | | |
| 3.1.355849 | MARC JAMES NORDBLAD | ADDRESS REDACTED | | | AAVE 0.000004944058404913<br>AVAX 0.000210789402423794<br>ETH 0.000009609342971727<br>MATIC 0.00128371514174815 | | AAVE 0.0111032425684907<br>AVAX 0.000000479087720732<br>ETH 0.000000222752678822<br>MATIC 1.94782326007678 |
| 3.1.355850 | MARC JANNIK ANDRE DAGES | ADDRESS REDACTED | | | BTC 0.000895681256526712 | | |
| 3.1.355851 | MARC JASON IAFRATE | ADDRESS REDACTED | | | BTC 2.26070347459723<br>CEL 3977.53269774476<br>USDC 0.00352337918618717 | | BTC 0.00312771<br>USDC 0.000000564438155021 |
| 3.1.355852 | MARC JASON PANER | ADDRESS REDACTED | | | ADA 1.24688859585069<br>BTC 0.000005143954565468<br>DOT 0.363075133736139<br>ETH 0.00014870160286962<br>LINK 0.000013963283481906<br>MANA 0.0664788447359486<br>MATIC 4.86258971340928<br>USDC 18.8975886853981<br>USDT ERC20 0.00123792776729766<br>XRP 2.11295501074495 | | |
| 3.1.355853 | MARC JEAN-PHARUNS | ADDRESS REDACTED | | | BTC 0.000001062175910893<br>ETH 0.00050906091711731 | | |
| 3.1.355854 | MARC JEFFERSON MILLAN | ADDRESS REDACTED | | | ADA 93.4472560279408<br>BTC 0.0140562602897269<br>CEL 148.177225967582<br>ETH 0.101519275808653<br>LTC 0.65399151<br>SGB 7.87427802<br>XRP 391.669427 | | |
| 3.1.355855 | MARC JEPPESEN | ADDRESS REDACTED | | | USDC 0.506755658162361 | | |
| 3.1.355856 | MARC JIMENEZ | ADDRESS REDACTED | | | ADA 1317.36798613386<br>BCH 0.291825485020934<br>BTC 0.00187581845435762<br>DOT 14.9266742710794<br>SNX 66.0907515887666 | | |
| 3.1.355857 | MARC JOBIDON | ADDRESS REDACTED | | | BTC 0.00160896620438814<br>ETH 0.160480872879918<br>MCDAI 42.3778358330573<br>XRP 363.254610298403 | | |
| 3.1.355858 | MARC JOBIDON | ADDRESS REDACTED | | | BTC 0.000143862962136334<br>CEL 19.2201583777031<br>DASH 1.61107387631955<br>ETH 0.0012798592251217<br>MCDAI 40<br>PAX 318.505072805287<br>PAXG 0.000505324404490872<br>SGB 96.9719047247612<br>UNI 32.2059494598719<br>XRP 633.127177648406 | | |
| 3.1.355859 | MARC JOHN VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0185619188424316<br>CEL 0.365876436790212 | | |
| 3.1.355860 | MARC JOHNSON | ADDRESS REDACTED | | | BTC 0.320769694598594<br>ETH 12.8677520650996<br>LINK 75.9037184405612<br>LTC 138.858157315796 | | |
| 3.1.355861 | MARC JOHNSON | ADDRESS REDACTED | | | PAX 2860.03499164049 | | |
| 3.1.355862 | MARC JOHNSON | ADDRESS REDACTED | | | ETH 0.000106535268244755 | | |
| 3.1.355863 | MARC JOHNSON | ADDRESS REDACTED | | | BTC 0.258476085580661<br>ETH 10.6322454590144 | | |
| 3.1.355864 | MARC JOHNSON | ADDRESS REDACTED | | | CEL 1.13552312078559<br>DOT 14.876116515792<br>USDC 0.000037368981682059 9<br>XRP 10302.5338558617 | | |
| 3.1.355865 | MARC JON MOLINARO | ADDRESS REDACTED | | | BTC 0.0295371628252518<br>USDC 0.5460557725824 7 | CEL 47.8841409017329 | |
| 3.1.355866 | MARC JONES | ADDRESS REDACTED | | | BTC 0.000004906561212773<br>CEL 63.5767584516208<br>ETH 0.00007598<br>SGB 144.987747954423<br>USDC 10 | | |
| 3.1.355867 | MARC JOOSTEN | ADDRESS REDACTED | | | CEL 1.09366752764042 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355868 | MARC JORGENSEN | ADDRESS REDACTED | | | CEL 1.09600364878122<br>EOS 1.08995505431591<br>ETH 0.0215301652363364<br>XLM 0.770513907439639<br>ZRX 5.35410471332082 | | |
| 3.1.355869 | MARC JORION | ADDRESS REDACTED | | | BTC 0.00115450979603447<br>CEL 2.43474400172394<br>MCDAI 35.02212554 | | |
| 3.1.355870 | MARC JOSEP DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000000008049407927<br>CEL 2.34912707829141 | | |
| 3.1.355871 | MARC JOSEPH RINEHART | ADDRESS REDACTED | | | CEL 923.499971404729<br>USDC 18.4884418524889 | | |
| 3.1.355872 | MARC JOUAN DIAS ANGELO DE SOUZA | ADDRESS REDACTED | | | ADA 0.0706408590206494<br>BTC 0.000000004115040109<br>CEL 0.00240582084596518 | | |
| 3.1.355873 | MARC JUNKER | ADDRESS REDACTED | | | USDC 2.09439431638154 | | |
| 3.1.355874 | MARC KASTRUP NIELSEN | ADDRESS REDACTED | | | BTC 0.061557175261114<br>CEL 231.777949043392<br>ETH 2.58384174<br>SNX 15.39193919<br>XLM 20.4732783 | | |
| 3.1.355875 | MARC KAUL | ADDRESS REDACTED | | | BTC 0.000000453666844286 | | |
| 3.1.355876 | MARC KENNEDY | ADDRESS REDACTED | | | BTC 0.013564393576791<br>ETH 0.00097235936329331<br>LINK 0.00954133526894592<br>MATIC 0.587601359429051 | BTC 0.00281332 | |
| 3.1.355877 | MARC KENNIS | ADDRESS REDACTED | | | AAVE 0.0118632820244505<br>BTC 0.000002051672250435<br>ETH 0.00369177025931151<br>SNX 0.304903457076602 | | |
| 3.1.355878 | MARC KERLAU | ADDRESS REDACTED | | | CEL 7.13423702272227<br>USDT ERC20 207.5788 | | |
| 3.1.355879 | MARC KHALIFE | ADDRESS REDACTED | | | BTC 0.000102167712850212<br>ETH 0.00367553331402851<br>USDT ERC20 0.0888884164624558 | | |
| 3.1.355880 | MARC KINGMA | ADDRESS REDACTED | | | ETH 0.0030551474120418<br>XLM 167.097647632104<br>XRP 0.640541594909199 | | |
| 3.1.355881 | MARC KITTO | ADDRESS REDACTED | | | BTC 0.000152423352404303<br>CEL 26.0797131014237<br>USDC 3.312976 | | |
| 3.1.355882 | MARC KLAUS SVEN BOSDORF | ADDRESS REDACTED | | | BTC 0.0000101774098764209 | | |
| 3.1.355883 | MARC KLAUSEN | ADDRESS REDACTED | | | BTC 0.00000058731662625<br>CEL 159.831768002111<br>MATIC 61.3037694272507 | | |
| 3.1.355884 | MARC KLEPPER | ADDRESS REDACTED | | | BNB 0.135275859293679<br>XRP 0.069271785664811 | | |
| 3.1.355885 | MARC KOCH | ADDRESS REDACTED | | | BTC 0.0123854472493936<br>CEL 9.46446077324793 | | |
| 3.1.355886 | MARC KONOPATZKI | ADDRESS REDACTED | | | BTC 0.000000140173900187 | | |
| 3.1.355887 | MARC KOREE | ADDRESS REDACTED | | | BTC 0.0000169428019048859<br>ETH 0.00992522489619057<br>USDC 34977.6752306407 | | |
| 3.1.355888 | MARC KOUADIO | ADDRESS REDACTED | | | USDT ERC20 3.82078738505097 | | |
| 3.1.355889 | MARC KRAMER | ADDRESS REDACTED | | | AVAX 0.000044701429637327<br>BTC 0.000000015385643787<br>CEL 0.155379116954008<br>DASH 0.00000205683927490799<br>ETH 0.000001080065059305<br>LINK 0.0000205309195559729<br>LTC 0.000001030463362143<br>MCDAI 0.009944488272765<br>SGB 1.11451574229632<br>SNX 0.000131317684896762<br>UMA 0.0187308424537478<br>USDC 0.00211743305718519<br>XRP 0.00138772574105473 | | |
| 3.1.355890 | MARC KRAMER JR | ADDRESS REDACTED | | | BTC 0.000000503655922369 | | |
| 3.1.355891 | MARC KREMPFF | ADDRESS REDACTED | | | AVAX 2.040397580669<br>BNB 0.000013789815847395<br>BTC 0.0191436774173027<br>CEL 1.55862314520418<br>ETH 0.0000732205829425109<br>LTC 0.000030933439792862<br>MATIC 117.241041538954 | | |
| 3.1.355892 | MARC KRISJANOUS | ADDRESS REDACTED | | | BTC 0.000000708980441666<br>CEL 2.41324964495903<br>ETH 0.000000230381309975<br>USDC 0.902574 | | |
| 3.1.355893 | MARC KRISTOPHER AGAG | ADDRESS REDACTED | | | USDC 0.133342743443654<br>XLM 0.0562527339611108 | | |
| 3.1.355894 | MARC KRÜGER | ADDRESS REDACTED | | | BTC 0.000000003586869302<br>CEL 0.3480078365851 | | |
| 3.1.355895 | MARC KRYZ ANDRADA | ADDRESS REDACTED | | | CEL 0.0842204185270249<br>ETH 0.00006950067981034 | | |
| 3.1.355896 | MARC KÜHNE | ADDRESS REDACTED | | | BTC 0.000000137210724714<br>ETH 0.000018980417185634 | | |
| 3.1.355897 | MARC KÜHNE | ADDRESS REDACTED | | | CEL 0.280414736999942<br>COMP 0.000013393690995398<br>XLM 27.6043068237034 | | |
| 3.1.355898 | MARC KUIJPERS | ADDRESS REDACTED | | | CEL 2.71216739912678<br>SGB 0.033613509540826<br>XRP 0.219253435699649 | | |
| 3.1.355899 | MARC LABRIE | ADDRESS REDACTED | | | BTC 0.0011325118893226<br>ETH 0.21226546254869<br>LTC 2.07639734082666<br>XLM 1019.32634200599 | | |
| 3.1.355900 | MARC LACHAPELLE | ADDRESS REDACTED | | | BTC 0.00167107260502888<br>CEL 299.043756413593<br>USDC 3900.50990827703 | | |
| 3.1.355901 | MARC LADAS | ADDRESS REDACTED | | | ADA 21193.5435460526<br>BTC 1.09786779890304<br>DOT 577.552862589184<br>ETH 1.10314064441125<br>MATIC 4669.91235143582<br>SGB 1549.43181540116<br>USDT ERC20 0.234320826177795<br>XRP 5.56542058474631 | ETH 0.00209337591322953<br>USDT ERC20 123.321042211089 | |
| 3.1.355902 | MARC LADOUCEUR | ADDRESS REDACTED | | | BTC 0.000000002013921161<br>CEL 28.8260784056716<br>DOT 0.249065863067163<br>LINK 0.0554258560834976<br>LTC 0.00000000976027818<br>LUNC 111.643860273765<br>MATIC 4.43141480478809<br>USDT ERC20 0.995442241263883 | | |
| 3.1.355903 | MARC LAFLEUR | ADDRESS REDACTED | | | BCH 1.01885413825012<br>BTC 0.0362151742480548<br>CEL 41.8510551706986<br>LINK 3.34 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355904 | MARC LAING | ADDRESS REDACTED | | | ADA 1590.43795215137<br>BTC 0.837945134540498<br>DOT 109.776668793951<br>ETH 8.39525402677192<br>USDC 27214.0736675394 | | |
| 3.1.355905 | MARC LAJOUS | ADDRESS REDACTED | | | BTC 0.00000147221965725399<br>CEL 1.74042959537678<br>MATIC 0.000635832840101598<br>USDC 0.00475089597361018 | | |
| 3.1.355906 | MARC LAMASSA | ADDRESS REDACTED | | | CEL 1.03565276364701<br>SGB 18.61851593525<br>XRP 123.2198275 | | |
| 3.1.355907 | MARC LAMEK | ADDRESS REDACTED | | | BTC 0.227514670499136 | | |
| 3.1.355908 | MARC LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.00258696178809496<br>USDC 159.754583680653 | | |
| 3.1.355909 | MARC LAMOUREUX | ADDRESS REDACTED | | | USDC 210.377357964008 | | |
| 3.1.355910 | MARC LANGLEY | ADDRESS REDACTED | | | BTC 0.294285386714319<br>CEL 0.0034051893068876<br>ETH 3.04515473017201 | | |
| 3.1.355911 | MARC LAPLAGNE | ADDRESS REDACTED | | | BTC 0.00355768896649263<br>CEL 75.2559458516057<br>DOT 0.174898844986115<br>MCDAI 268.725057599661<br>USDC 765.108531728425 | | |
| 3.1.355912 | MARC LAPLANTE | ADDRESS REDACTED | | | LINK 0.0508016932876324 | | |
| 3.1.355913 | MARC LASKY | ADDRESS REDACTED | | | AAVE 0.000572805815966088<br>BTC 0.00221490528434855<br>CEL 32.8192057432581<br>ETH 0.288384124765426<br>SNX 0.438756933193188<br>UNI 0.00411514067122619<br>USDC 930.169889159867 | | |
| 3.1.355914 | MARC LASSITER | ADDRESS REDACTED | | | BTC 0.436937931387848<br>USDC 0.302641003842162 | | |
| 3.1.355915 | MARC LATTANZI | ADDRESS REDACTED | | | ETH 0.0108463211101048 | | |
| 3.1.355916 | MARC LAVIOLETTE | ADDRESS REDACTED | | | CEL 0.00456482431869332 | | |
| 3.1.355917 | MARC LE FOLL | ADDRESS REDACTED | | | BTC 0.000000918037384125<br>CEL 95.6813401906955<br>USDC 1.19 | | |
| 3.1.355918 | MARC LEBLANC | ADDRESS REDACTED | | | BTC 0.253381902437655<br>CEL 87.3095972867137<br>DOGE 5147.62410057004<br>SNX 254.24754726 | | |
| 3.1.355919 | MARC LEE | ADDRESS REDACTED | | | ADA 6425.95289647433<br>BTC 0.606445642793193<br>ETH 8.60520648329073<br>MATIC 785.580129495654<br>USDC 0.920503272124791 | | |
| 3.1.355920 | MARC LEE MILLER | ADDRESS REDACTED | | | ADA 11.2340960580782<br>BTC 0.00125018713254535<br>DOT 2.00451930907033<br>ETH 0.0205429701373725<br>LINK 0.0923249487910644<br>MATIC 3.76877727848385<br>SOL 0.56481658910028<br>USDC 20.9579434071222<br>USDT ERC20 134.863300843654 | ADA 0.00763836058665558<br>BTC 0.000000665839280913<br>CEL 46.5116279069767<br>DOT 0.00242859036190799<br>ETH 0.000000317418353<br>LINK 0.000374519850856294<br>MATIC 0.00375397504734026<br>SOL 0.521844090877177<br>USDC 0.000225146371165294<br>USDT ERC20 0.00453248875778707 | |
| 3.1.355921 | MARC LEHNER | ADDRESS REDACTED | | | CEL 0.459980942333863<br>ETH 0.0500948526346516 | | |
| 3.1.355922 | MARC LEK | ADDRESS REDACTED | | | BTC 0.00000216121042051<br>CEL 23.0742856222301<br>PAXG 0.14038278439877<br>USDT ERC20 0.266292850256045 | | |
| 3.1.355923 | MARC LENNON | ADDRESS REDACTED | | | BTC 0.000003316970263256 | | |
| 3.1.355924 | MARC LENOBLE | ADDRESS REDACTED | | | BTC 0.00688880935182047<br>CEL 0.325423445476375<br>USDC 0.116858712619266<br>USDT ERC20 0.0675761845852922 | | |
| 3.1.355925 | MARC LENORMAND | ADDRESS REDACTED | | | BTC 0.000000417748367281<br>CEL 0.00305715600148618 | | |
| 3.1.355926 | MARC LEONARD | ADDRESS REDACTED | | | BTC 0.0000000074675906<br>CEL 257.750829380147<br>ETH 0.11062447 | | |
| 3.1.355927 | MARC LEONELLI | ADDRESS REDACTED | | | BNB 3.54367780380648<br>DOT 32.3817424210712<br>ETH 0.594834043540871 | | |
| 3.1.355928 | MARC LEREY | ADDRESS REDACTED | | | ADA 26.4887944938095<br>BTC 0.00109992375811393<br>CEL 2.67663241885082<br>ETH 3.46529757385793<br>USDC 45.6348513251697 | | |
| 3.1.355929 | MARC LESSER | ADDRESS REDACTED | | | ADA 1035.39140786607<br>BTC 0.490770793284421<br>COMP 3.04298398698191<br>DOT 47.7149346204198<br>ETH 3.19445182942597<br>MATIC 4338.80362956067<br>SNX 148.094789159248<br>USDC 9.02433543066616 | | |
| 3.1.355930 | MARC LEUCHNER | ADDRESS REDACTED | | | BTC 0.0132265936626713<br>ETH 0.237452455024144<br>MATIC 598.652125043255 | | |
| 3.1.355931 | MARC LICHTBLAU | ADDRESS REDACTED | | | CEL 0.0154440404483906<br>MATIC 76.24335032385<br>USDT ERC20 0.0618699180405379<br>XRP 0.0456972490343354 | | |
| 3.1.355932 | MARC LIEBE | ADDRESS REDACTED | | | XLM 0.373152226469964 | | |
| 3.1.355933 | MARC LIM | ADDRESS REDACTED | | | AVAX 15.6558911021661<br>BTC 0.0543416880122718<br>EOS 49.9173228345641<br>ETH 1.31829305423397 | | |
| 3.1.355934 | MARC LINDNER | ADDRESS REDACTED | | | BTC 0.000229434599803413<br>CEL 2.9598913309248<br>DOT 0.175571866195511 | | |
| 3.1.355935 | MARC LINDSTROM | ADDRESS REDACTED | | | ADA 0.641528568841037<br>BTC 0.00230431400623265<br>CEL 8.11067697698974<br>USDC 205 | | |
| 3.1.355936 | MARC LITTLETON | ADDRESS REDACTED | | | BTC 0.000012052180250147<br>ETH 0.00163539005016633<br>USDC 0.280409890666109 | | |
| 3.1.355937 | MARC LIVINGSTON | ADDRESS REDACTED | | | BTC 0.00421611451697404<br>ETH 1.29370310987822 | | |
| 3.1.355938 | MARC LLORENS ALONSO | ADDRESS REDACTED | | | ADA 1.17843342010039<br>BTC 0.127644633089305<br>ETH 1.08824685231518 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355939 | MARC LOBATO PAGÈS | ADDRESS REDACTED | | | ADA 0.0804015700608913<br>AVAX 8.41776941679308<br>BNB 0.000681109738093456<br>BTC 0.00108362045048525<br>CEL 0.489274391107727<br>EOS 0.000026900746147158<br>LUNC 6.04633094989836<br>USDT ERC20 0.164757509682373 | | |
| 3.1.355940 | MARC LOCHMEIER | ADDRESS REDACTED | | | ADA 764.822055734863<br>BTC 0.140988800669644<br>DOT 10.4124765221476<br>ETH 1.50663133445742<br>SOL 6.04627153981792<br>USDC 11.5541147041003 | | |
| 3.1.355941 | MARC LOOIJEN | ADDRESS REDACTED | | | BTC 0.103740930286706<br>ETH 0.872137759394098<br>LUNC 0.000406747403206849<br>USDC 0.492927393853752<br>USDT ERC20 0.914080199710247<br>UST 4.65763421212374<br>XRP 0.0136234482401806 | | |
| 3.1.355942 | MARC LOPEZ | ADDRESS REDACTED | | | ADA 0.0456954973097367<br>BTC 0.000006531745608071<br>MATIC 0.236724699423727<br>PAXG 0.0000453859871872569 | | |
| 3.1.355943 | MARC LÓPEZ AVENTÍN | ADDRESS REDACTED | | | BTC 0.000000171159399081<br>ETH 0.000250988862091358<br>XLM 0.0311029275171074 | | |
| 3.1.355944 | MARC LOPEZ MONTENEGRO | ADDRESS REDACTED | | | CEL 39.1224120359655<br>ETH 0.73496889220871 | | |
| 3.1.355945 | MARC LOUIS AYME PATRICK JACQUEMIN | ADDRESS REDACTED | | | CEL 0.0290911057152691<br>XLM 37.6323927 | | |
| 3.1.355946 | MARC LOUNT | ADDRESS REDACTED | | | ADA 1124.42669210688<br>DOGE 1565.66429449171<br>DOT 10.5575553548368<br>LINK 49.7129427204534<br>MANA 81.3262056700408<br>MATIC 124.467778782671<br>SOL 11.2469246663562<br>SUSHI 18.8067950005937<br>UNI 5.93737108693738 | | |
| 3.1.355947 | MARC LOWE | ADDRESS REDACTED | | | BTC 0.000000540024863907<br>CEL 1.11239840541533<br>USDC 12.0647651217656<br>XLM 50.9188489927986 | | |
| 3.1.355948 | MARC LOWTHER | ADDRESS REDACTED | | | BTC 0.000846661577505209<br>ETH 1.06382079713086<br>USDC 54664.682292872 | | |
| 3.1.355949 | MARC LUDWIG | ADDRESS REDACTED | | | BTC 0.0103805783596334 | | |
| 3.1.355950 | MARC LUONG | ADDRESS REDACTED | | | BTC 0.000006468608421114<br>LTC 0.00223742788196887 | | |
| 3.1.355951 | MARC LUSCHER | ADDRESS REDACTED | | | CEL 1.09444664281451 | | |
| 3.1.355952 | MARC LUTHI | ADDRESS REDACTED | | | ETH 1.87165447732241 | | |
| 3.1.355953 | MARC MAALOUF | ADDRESS REDACTED | | | ADA 0.796790998614813<br>BTC 0.00661965562360336<br>DOT 570.107760375798<br>ETH 1.20741379186917<br>MATIC 164.043650479999<br>USDC 11566.9661534981 | | |
| 3.1.355954 | MARC MAARSE | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.355955 | MARC MACAISNE | ADDRESS REDACTED | | | BTC 0.00216840451689416<br>CEL 157.206851095845<br>ETH 0.0294771393779099<br>XLM 58.6648236057043<br>XRP 34.6202484911726 | | |
| 3.1.355956 | MARC MACBAIN | ADDRESS REDACTED | | | CEL 3.03129853265446 | | |
| 3.1.355957 | MARC MÄCHLER | ADDRESS REDACTED | | | BTC 0.000004762821080978 | | |
| 3.1.355958 | MARC MACIAS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.355959 | MARC MADSEN HARDER | ADDRESS REDACTED | | | BNB 0.345998079707428<br>CEL 1.56132469363419<br>ETH 0.00147151499204219 | | |
| 3.1.355960 | MARC MAESTRA CUTURA | ADDRESS REDACTED | | | DOT 0.062898171124909 | | |
| 3.1.355961 | MARC MAHLKNECHT | ADDRESS REDACTED | | | BTC 0.81175263490365<br>CEL 107.206962168206<br>LINK 102.025956951584<br>MATIC 3382.43747107111<br>SGB 4934.20688161525<br>SNX 47.2361872902235<br>USDT ERC20 3.5581085562018<br>XLM 1.94224911793675<br>XRP 0.000000707064566089<br>ZRX 1095.43945239125 | | |
| 3.1.355962 | MARC MAJEWSKI | ADDRESS REDACTED | | | BTC 3.19542424850479 | | |
| 3.1.355963 | MARC MAKITU NI LUNGA | ADDRESS REDACTED | | | ADA 214.64204899038<br>BTC 0.00412248559289779<br>CEL 66.666102953326<br>DOT 11.1866095263316<br>ETH 1.28381266205737<br>LINK 9.4<br>MATIC 734<br>USDT ERC20 583.035194<br>ZRX 32.2 | | |
| 3.1.355964 | MARC MALAISE | ADDRESS REDACTED | | | BTC 0.530509271050974<br>ETH 4.94948378368237<br>UNI 823.898235364692 | | |
| 3.1.355965 | MARC MALEK | ADDRESS REDACTED | | | BTC 0.0142970657183555<br>COMP 0.0299596079559744<br>ETH 0.126057901643301 | | |
| 3.1.355966 | MARC MALLOY | ADDRESS REDACTED | | | ADA 6963.90736375863<br>BTC 0.00119835379546121<br>ETH 11.5788728463259 | | |
| 3.1.355967 | MARC MANCUSO | ADDRESS REDACTED | | | ETH 0.0100451594754897 | | |
| 3.1.355968 | MARC MANGANELLI | ADDRESS REDACTED | | | CEL 1.06629447968995 | | |
| 3.1.355969 | MARC MARANAN | ADDRESS REDACTED | | | BTC 0.0097164178740176 | | |
| 3.1.355970 | MARC MARASCO | ADDRESS REDACTED | | | BTC 0.220801615312511<br>ETH 1.31856798725238 | | |
| 3.1.355971 | MARC MARIN | ADDRESS REDACTED | | | ADA 11250.7351201416<br>BTC 0.00109068324527916<br>DOT 196.605790627752 | | |
| 3.1.355972 | MARC MARINS | ADDRESS REDACTED | | | BTC 0.0014963163756238<br>CEL 716.910234886952<br>MATIC 15003.5171843078 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.355973 | MARC MARISSEN | ADDRESS REDACTED | | | AVAX 102.880349268477<br>BTC 0.00003597592410469<br>CEL 7.89513879602044<br>DOT 104.206854471539<br>ETH 1.41045989961188<br>LINK 100.666651453568<br>MATIC 3183.86417934915<br>USDC 85.0864425642431<br>USDT ERC20 979.352832566 | | |
| 3.1.355974 | MARC MARON | ADDRESS REDACTED | | | BTC 0.000431694447259953<br>CEL 198.320458167076<br>ETH 7.23832259421599<br>LINK 65.9211738498543 | | |
| 3.1.355975 | MARC MARRA | ADDRESS REDACTED | | | BTC 0.0000001001753481929999<br>ETH 0.00257792381737489 | | |
| 3.1.355976 | MARC MARSMAN | ADDRESS REDACTED | | | CEL 0.830556782651693<br>ETH 0.00653878904660154 | | |
| 3.1.355977 | MARC MARTE | ADDRESS REDACTED | | | BTC 0.00000010854065343<br>CEL 1.13543895227895<br>ETH 0.000883676346303935<br>SGB 0.0784173653977083<br>XRP 0.512958512265246 | | |
| 3.1.355978 | MARC MARTENS | ADDRESS REDACTED | | | BTC 0.00155081747950205<br>USDT ERC20 27617.027014325 | | |
| 3.1.355979 | MARC MARTIN | ADDRESS REDACTED | | | AAVE 0.00224867648486187<br>BCH 0.00106600405004393<br>BTC 0.0199432548537527<br>COMP 45.5533778897089<br>DASH 0.00760600018293754<br>ETH 4.06488894469436<br>LTC 0.00133799508084919<br>OMG 0.0229268386707892<br>SNX 47.2938004703779<br>UNI 0.0291783849140712<br>XLM 0.280925701897052<br>XRP 1347.73013237631<br>ZEC 0.00148560982510226<br>ZRX 0.0997971272363909 | | |
| 3.1.355980 | MARC MARTINEZ | ADDRESS REDACTED | | | MATIC 1.43464653909309 | | |
| 3.1.355981 | MARC MARTINEZ DOMENECH | ADDRESS REDACTED | | | CEL 0.181074835554079<br>ETH 0.000097337541897048<br>LUNC 0.00004768775863442 | | |
| 3.1.355982 | MARC MARTRET REBOLLAR | ADDRESS REDACTED | | | ADA 480.925775<br>BTC 0.01879337<br>CEL 26.5834777676285<br>DOT 1.53190933<br>ETH 0.12676421 | | |
| 3.1.355983 | MARC MASIP REMISA | ADDRESS REDACTED | | | BCH 1.00324333546971<br>BNT 67.6<br>BTC 0.0782375333925091<br>CEL 984.717713133415<br>DOT 21.3092165226586<br>LTC 30.495683847192<br>MATIC 26371.2705123024 | | |
| 3.1.355984 | MARC MASURE | ADDRESS REDACTED | | | BTC 0.200156063368847<br>CEL 529.269470169045<br>ETH 26.1519542275112<br>LTC 30.601309234955<br>MCDAI 32.209419146243<br>SGB 0.854632580543184<br>USDT ERC20 37183.766288862<br>XLM 11176.2549516614<br>XRP 5.76800654657651 | | |
| 3.1.355985 | MARC MATANOVIC | ADDRESS REDACTED | | | BNB 0.000504709691639154<br>BTC 0.091531428805535<br>DOT 2.38313460841665<br>ETH 3.28461533922774<br>LTC 0.0127334973844423<br>MCDAI 0.951011141558758<br>SGB 232.963799147776<br>USDC 0.224457288365096<br>XLM 0.0774039071941421<br>XRP 0.858037073212865 | | |
| 3.1.355986 | MARC MATTOX | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.0329386599117901<br>LTC 0.128922276236647<br>OMG 0.0943988345662341<br>SGB 0.463137183360623<br>XRP 3.02956059983016 | | |
| 3.1.355987 | MARC MAURICE BIEHL | ADDRESS REDACTED | | | BTC 0.00000117647748122299 | | |
| 3.1.355988 | MARC MAURICE JÄNICHEN | ADDRESS REDACTED | | | BTC 0.00270999464878697 | | |
| 3.1.355989 | MARC MAXWELL | ADDRESS REDACTED | | | ADA 936.429744057978<br>BTC 0.418183300913206<br>USDC 2607.5483881725<br>XRP 986.705089 | BTC 0.000462021807429311 | |
| 3.1.355990 | MARC MAYO | ADDRESS REDACTED | | | CEL 1.08096135010872 | | |
| 3.1.355991 | MARC MAYOR | ADDRESS REDACTED | | | BAT 64.2028678<br>BTC 0.000000001747414027<br>CEL 510513.303675883<br>LINK 13.75<br>SNX 0.00266136752773008<br>TUSD 6000<br>UNI 40<br>USDC 0.004<br>XLM 304.8556028 | | |
| 3.1.355992 | MARC MAZZUC | ADDRESS REDACTED | | | BTC 0.00119178985375636<br>ETH 0.527794337983845<br>LINK 25.2449705877875<br>MANA 0.119525167169038<br>MATIC 4261.84634002015 | | |
| 3.1.355993 | MARC MCARTHUR | ADDRESS REDACTED | | | BTC 0.000000000143378283<br>CEL 0.0206467713764474<br>SGB 0.792792388544314 | | |
| 3.1.355994 | MARC MCCARTHY | ADDRESS REDACTED | | | BTC 0.0594444577252437<br>CEL 0.00793112744863031<br>DOT 4.82449548185247<br>ETH 0.469537760253531<br>MCDAI 31.8537413111453<br>XLM 24.0700723635463 | | |
| 3.1.355995 | MARC MCCRUDDEN | ADDRESS REDACTED | | | BTC 0.000161871603086392 | BTC 0.000000000267937391 | |
| 3.1.355996 | MARC MCDONALD | ADDRESS REDACTED | | | BTC 0.000838156635997705<br>CEL 165.815477643915<br>ETH 15.5673270231608<br>SNX 23.5506555764041 | | |
| 3.1.355997 | MARC MCGOWAN | ADDRESS REDACTED | | | BTC 0.0316568621568656<br>DOT 30.2430823628014<br>MATIC 797.952929010796 | | |
| 3.1.355998 | MARC MCKIRAHAN | ADDRESS REDACTED | | | BTC 0.000248467028309411 | BTC 0.767151276013097 | |
| 3.1.355999 | MARC MCMANUS | ADDRESS REDACTED | | | CEL 0.00758850860648678<br>XRP 0.0513059766373206 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356000 | MARC MEGAIDES | ADDRESS REDACTED | | | BTC 0.0155221730611436<br>USDC 52.7139350976119 | | |
| 3.1.356001 | MARC MENDIS | ADDRESS REDACTED | | | ADA 0.13833430415594<br>BTC 0.00224532743573821<br>CEL 208.845402545381<br>USDT ERC20 91 | | |
| 3.1.356002 | MARC MENKEMELLER | ADDRESS REDACTED | | | BTC 0.00102308089507339<br>ETH 0.108573952217714 | | |
| 3.1.356003 | MARC MENKOWITZ | ADDRESS REDACTED | | | BTC 1.16811806013803<br>ETH 0.413866691993038<br>LINK 24.3157636579123<br>LTC 1.98100580230007 | | |
| 3.1.356004 | MARC MERCHANT | ADDRESS REDACTED | | | BTC 0.471647714671329<br>CEL 239.644146583118 | | |
| 3.1.356005 | MARC MESILE | ADDRESS REDACTED | | | CEL 4.52071195047045<br>UNI 1.308<br>USDC 0.000000184549247051<br>USDT ERC20 11.95 | | |
| 3.1.356006 | MARC MESTYANEK | ADDRESS REDACTED | | | ADA 3.30573848695264<br>AVAX 0.0341517950232713<br>BTC 0.000056994316610171<br>ETH 0.00188188583015841 | BTC 0.00000000542028912 | |
| 3.1.356007 | MARC MEUNIER | ADDRESS REDACTED | | | ETH 0.00000968611172118 | | |
| 3.1.356008 | MARC MICHAEL HEIMANN | ADDRESS REDACTED | | | BTC 0.00908859401166884 | | |
| 3.1.356009 | MARC MICHALIK | ADDRESS REDACTED | | | BTC 0.0000106086198175439 | | |
| 3.1.356010 | MARC MICHELOT | ADDRESS REDACTED | | | CEL 17.6420881438453<br>MCDAI 654.2599442 | | |
| 3.1.356011 | MARC MICHELS | ADDRESS REDACTED | | | ADA 268.992118<br>BTC 0.0010673631462966<br>CEL 3.67304384270525 | | |
| 3.1.356012 | MARC MICHIELS | ADDRESS REDACTED | | | BNB 0.00192192124075694<br>BTC 0.000016490705062592<br>CEL 31.0486162043343<br>ETH 3.33333762685075 | | |
| 3.1.356013 | MARC MILLAN | ADDRESS REDACTED | | | BTC 0.000008941687441491<br>CEL 0.182817294707427<br>XLM 24.383958301891 | | |
| 3.1.356014 | MARC MILLER | ADDRESS REDACTED | | | BTC 0.0848542648002318<br>DOT 16.8410315854828<br>MATIC 258.799906315882 | | |
| 3.1.356015 | MARC MILLER | ADDRESS REDACTED | | | BTC 0.000910311003263321<br>USDC 1067.09100984581 | | |
| 3.1.356016 | MARC MILLER | ADDRESS REDACTED | | | BTC 0.00108524840385982<br>CEL 15.939464108448<br>ETH 2.4 | | |
| 3.1.356017 | MARC MINAR | ADDRESS REDACTED | | | BTC 1.04455736545349<br>CEL 1362.51673372097<br>DOT 265.901185237409<br>ETH 7.01443152385547<br>LINK 146.32042489<br>UNI 199.70121334<br>USDC 32278.696648<br>XRP 1012.79245684008 | | |
| 3.1.356018 | MARC MINER | ADDRESS REDACTED | | | BTC 0.00121950881962951<br>USDC 98299.9781990488 | | |
| 3.1.356019 | MARC MISTOVICH | ADDRESS REDACTED | | | BCH 1.05584741661486<br>ETH 1.10525681679248 | | |
| 3.1.356020 | MARC MIURA | ADDRESS REDACTED | | | AAVE 10.8472315434704<br>ADA 5106.518033046<br>BTC 0.0458740368716573<br>CEL 272.499126382659<br>DASH 0.00967854239436392<br>DOT 103.022138829982<br>ETH 2.0554286803439<br>LINK 77.0511536349617<br>MANA 1287.70541837034<br>MATIC 2208.62151274351<br>SGB 1000.21269425825<br>SNX 1.23579216402768<br>USDC 8420.46002762798<br>XLM 7117.24365509533 | XRP 0.000000500767810693 | |
| 3.1.356021 | MARC MÖLLERS | ADDRESS REDACTED | | | BTC 0.00651881089820856 | | |
| 3.1.356022 | MARC MOLZBERGER | ADDRESS REDACTED | | | BTC 0.015074186508367 | | |
| 3.1.356023 | MARC MONDANGE | ADDRESS REDACTED | | | USDC 0.322256638458499 | | |
| 3.1.356024 | MARC MONROY | ADDRESS REDACTED | | | ETH 0.000016262723301076 | | |
| 3.1.356025 | MARC MONTECILLO | ADDRESS REDACTED | | | AAVE 3.05589898314931<br>ADA 951.507465963568<br>AVAX 10.8675377618541<br>BTC 1.38434202422497<br>DASH 7.14780944178374<br>DOT 50.2719858514671<br>ETH 7.61700410492392<br>LUNC 14.0067821498182<br>MATIC 4686.45409638928<br>UNI 49.8688503927134 | | |
| 3.1.356026 | MARC MONTSERRAT | ADDRESS REDACTED | | | BTC 0.0291771745476365<br>CEL 114.111010193372<br>DOT 23.862218<br>ETH 1.07305330238924<br>USDC 225.211365 | | |
| 3.1.356027 | MARC MORALES | ADDRESS REDACTED | | | BTC 0.000000051778972783<br>CEL 0.0612037570955358<br>ETH 0.000007386503712044 | | |
| 3.1.356028 | MARC MORELLO | ADDRESS REDACTED | | | BTC 0.000004332109142319<br>ETH 0.000138135135934487 | | |
| 3.1.356029 | MARC MOREY | ADDRESS REDACTED | | | CEL 26.8133819206302 | | |
| 3.1.356030 | MARC MORGERA | ADDRESS REDACTED | | | BTC 0.156189090026124<br>ETH 8.99991436157<br>USDC 5336.80677116386 | ETH 0.4 | |
| 3.1.356031 | MARC MORIN | ADDRESS REDACTED | | | XRP 1.09045716807556 | | |
| 3.1.356032 | MARC MORVAN | ADDRESS REDACTED | | | BTC 0.0010983884967565<br>ETH 1.06255775158287 | | |
| 3.1.356033 | MARC MOTUZICK | ADDRESS REDACTED | | | USDT ERC20 10426.3965117134<br>XLM 1840.07049820097 | | |
| 3.1.356034 | MARC MOULD | ADDRESS REDACTED | | | BTC 0.000001868570780998<br>USDC 23.5065428657576 | USDC 0.00327199489046162 | |
| 3.1.356035 | MARC MOUNE | ADDRESS REDACTED | | | CEL 34.113488050569<br>MCDAI 410.160118913111<br>USDC 1011.93592343211<br>USDT ERC20 0.00000042094017094<br>XRP 183.783813065024 | | |
| 3.1.356036 | MARC MOURE | ADDRESS REDACTED | | | AAVE 0.00344711342847259<br>BTC 0.000128691459188842<br>COMP 0.00587907267408307<br>LINK 0.0436247440691219<br>MATIC 1.86046041107187<br>SNX 1.22962844409986<br>USDC 22.6219604343282<br>XLM 0.354980294161411 | LINK 0.000006928434249184<br>USDC 0.000000204103861665 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356037 | MARC MOURE JR. | ADDRESS REDACTED | | | ETH 0.0308498976992292<br>SNX 29.1041334672247 | | |
| 3.1.356038 | MARC MOYNAN | ADDRESS REDACTED | | | BTC 0.0638738668939335<br>CEL 75.1639422841251<br>ETH 0.468 | | |
| 3.1.356039 | MARC MÜLLER | ADDRESS REDACTED | | | CEL 118.731054926839<br>ETH 18.352871670766<br>LTC 0.308395317997946<br>USDC 40.5343347017512 | | |
| 3.1.356040 | MARC MÜLLER | ADDRESS REDACTED | | | USDC 44.1398849075247 | | |
| 3.1.356041 | MARC MUMMERT | ADDRESS REDACTED | | | CEL 1.15295338175753 | | |
| 3.1.356042 | MARC MUSGER | ADDRESS REDACTED | | | BTC 0.0192718233311407<br>CEL 198.723526688407<br>LTC 1.22402796774157<br>XRP 635.73182925 | | |
| 3.1.356043 | MARC N HERMANN | ADDRESS REDACTED | | | AAVE 0.0117754026431421<br>BTC 0.00140010108793229<br>ETH 0.015349393126361 | AAVE 9.52767544019681<br>BTC 2.01812296723028<br>ETH 14.035975012431 | |
| 3.1.356044 | MARC NÄCKLER | ADDRESS REDACTED | | | BTC 0.0534357142876036<br>CEL 32.1809121642042 | | |
| 3.1.356045 | MARC NASH | ADDRESS REDACTED | | | ADA 71.0667819681052<br>BTC 0.00207463357362542<br>DOT 3.83292190219872<br>ETH 0.26657165217577<br>LINK 3.69010366768239<br>LTC 1.64793385261134<br>SUSHI 10.2903289425275 | | |
| 3.1.356046 | MARC NATHAN | ADDRESS REDACTED | | | ADA 0.000000456723622888<br>BTC 0.00451434770652013<br>CEL 7.03219777425488 | | |
| 3.1.356047 | MARC NAUER | ADDRESS REDACTED | | | CEL 5.02156854641067 | | |
| 3.1.356048 | MARC NELSON | ADDRESS REDACTED | | | ETH 0.000568838590983099 | | |
| 3.1.356049 | MARC NELSON CARDOSA | ADDRESS REDACTED | | | CEL 0.00217207208505058<br>XRP 0.000029447769606867 | | |
| 3.1.356050 | MARC NEWTON | ADDRESS REDACTED | | | ADA 542.369326430568<br>BTC 0.00339751246123535<br>CEL 0.0338771414368438<br>ETH 0.192404743042211<br>XRP 134.802663320412 | | |
| 3.1.356051 | MARC NGO | ADDRESS REDACTED | | | BTC 0.00105742197622422<br>CEL 31.615920903214<br>DOT 0.0379656219687009<br>PAXG 0.000741712897664438<br>USDC 21.3465298051602 | | |
| 3.1.356052 | MARC NICHOLES | ADDRESS REDACTED | | | AAVE 0.526185440830011<br>BTC 0.00353487494326226<br>ETH 0.00677337290309819<br>MATIC 54.0631615094062<br>SNX 4.89658546554151 | | |
| 3.1.356053 | MARC NICHOLLS | ADDRESS REDACTED | | | BCH 0.000448114200189908<br>MCDAI 42.6391539102487 | | |
| 3.1.356054 | MARC NICOLAS | ADDRESS REDACTED | | | AAVE 15.9126451711907<br>BCH 0.000001582590303955<br>BTC 2.29705170892367<br>CEL 1.11438685004595<br>COMP 0.00144417798178806<br>EOS 0.00432034328930366<br>ETH 0.26259584628372<br>LTC 0.000525170226130434<br>MATIC 3166.5530945884<br>SGB 115.818470775588<br>SNX 234.019348734726<br>UNI 257.237563773097<br>XLM 0.110453625211966<br>XRP 568.213701513983 | | |
| 3.1.356055 | MARC NOLLA ESCRICHE | ADDRESS REDACTED | | | AAVE 4.20103427102329<br>BCH 0.000000001711836554<br>BTC 0.111868292655383<br>CEL 2184.65376915937<br>COMP 1.43399326382412<br>ETH 0.168976390730082<br>LTC 1.72219077997084<br>OMG 0.010053144584856<br>SGB 99.2954614266125<br>SNX 23.5449427970525<br>UNI 57.3755617836832<br>USDC 91.6452701380425<br>XRP 109.438364266022 | | |
| 3.1.356056 | MARC NORTON | ADDRESS REDACTED | | | CEL 0.00219863986922434<br>XRP 0.00114766335891903 | | |
| 3.1.356057 | MARC NULAND | ADDRESS REDACTED | | | BTC 0.000002158504694038<br>ETH 0.0137331495894713 | | |
| 3.1.356058 | MARC O. | ADDRESS REDACTED | | | BTC 0.0308777054260261<br>MATIC 202.916551065642 | | |
| 3.1.356059 | MARC OBEN | ADDRESS REDACTED | | | ETH 0.00519179362659626 | | |
| 3.1.356060 | MARC ODIN DRÄGER | ADDRESS REDACTED | | | BTC 0.000005230383832235 | | |
| 3.1.356061 | MARC OJALVO | ADDRESS REDACTED | | | BTC 0.0743918465659251<br>ETH 0.000161185914941284 | | |
| 3.1.356062 | MARC OKRENT | ADDRESS REDACTED | | | BTC 0.159809460445325<br>ETH 0.304813014251297<br>SOL 1.8437278576708 | | |
| 3.1.356063 | MARC OLF HESKE | ADDRESS REDACTED | | | BTC 0.000106688390377236 | | |
| 3.1.356064 | MARC OLIVER MAIERHOF | ADDRESS REDACTED | | | BTC 0.000377202182576566 | | |
| 3.1.356065 | MARC OLIVER POHLMANN | ADDRESS REDACTED | | | BTC 0.000000544325692297 | | |
| 3.1.356066 | MARC OLIVER REICHHART | ADDRESS REDACTED | | | BTC 0.0123882344604962 | | |
| 3.1.356067 | MARC OLIVER TORRES | ADDRESS REDACTED | | | BTC 0.0174081467946311<br>CEL 16.4035979797308 | | |
| 3.1.356068 | MARC OLIVIER CHAMPY | ADDRESS REDACTED | | | ADA 309.787719298245<br>BTC 0.000754290450072847<br>CEL 22.4103755812445<br>DOT 9.99203495<br>USDT ERC20 400<br>XTZ 22.9012237877019 | | |
| 3.1.356069 | MARC OLSEN | ADDRESS REDACTED | | | BNT 355.419265633649<br>BTC 1.00826561128962<br>CEL 787.190104204104<br>DOT 74.9841182675802<br>ETH 0.00559487391478959<br>USDT ERC20 533.103830877272 | | |
| 3.1.356070 | MARC OMALLEY | ADDRESS REDACTED | | | BTC 0.990322191941644<br>DOT 0.400099273921161<br>ETH 10.1519924847087<br>LINK 0.0985262551142686<br>MATIC 2.2156441976619<br>SGB 2157.83526477681<br>USDC 10186.5138612338<br>XRP 0.00227719475415719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356071 | MARC OR | ADDRESS REDACTED | | | AAVE 1.99535247161447<br>ADA 1535.72103489515<br>BTC 0.00110586764150942<br>DOT 32.5319872052529<br>ETH 0.0195535697656484<br>MANA 663.597916200581<br>SNX 238.465930886791<br>USDT ERC20 3.47477772014876<br>ZEC 1.44310760420517 | | |
| 3.1.356072 | MARC ORELLANA | ADDRESS REDACTED | | | ADA 0.0938221592961591<br>BTC 0.000005932601306171<br>CEL 0.0199820631410303<br>ETH 0.000060091006239682<br>LINK 0.00147907908625777 | | |
| 3.1.356073 | MARC ORTEGA | ADDRESS REDACTED | | | BNB 0.000028843000908143 | | |
| 3.1.356074 | MARC OUAKRAT | ADDRESS REDACTED | | | BTC 0.00127387879838257<br>CEL 0.0162275044428345<br>MATIC 123.816293743155<br>USDC 533.770997613015 | | |
| 3.1.356075 | MARC OWEN RENTAP DINEAL GUMIS | ADDRESS REDACTED | | | CEL 0.0327010302264131 | | |
| 3.1.356076 | MARC OWEN SUTTON | ADDRESS REDACTED | | | AVAX 0.00004097507367533<br>DOT 0.000010416441308961<br>ETH 0.000000001484078895<br>MATIC 0.00148202428830671 | | DOT 0.0100334939560439<br>ETH 0.000002385943564839 |
| 3.1.356077 | MARC OZGOLI | ADDRESS REDACTED | | | LINK 60.8630017690514<br>PAXG 0.806259710524387<br>SNX 250.753909842264<br>USDC 6.37796822288317 | | |
| 3.1.356078 | MARC PAJOUL | ADDRESS REDACTED | | | BTC 0.0185400212320692<br>CEL 3.5689062977083<br>ETH 0.03263233<br>MANA 11.55442177<br>SOL 1.185670773 | | |
| 3.1.356079 | MARC PARADIS | ADDRESS REDACTED | | | AAVE 2.45957875100427<br>CEL 401.257803295291<br>COMP 4.0663954631544<br>DOT 105.075310141576<br>LINK 19.9965048468817<br>MATIC 2108.0432848345<br>SNX 50.4841074283583<br>UNI 19.9457968243311<br>XRP 1728.93423329926<br>ZRX 393.776073598788 | | |
| 3.1.356080 | MARC PARDI | ADDRESS REDACTED | | | LINK 0.00816961808130475<br>UNI 0.0406017996405434 | | |
| 3.1.356081 | MARC PATRICK LÜLLMANN | ADDRESS REDACTED | | | BTC 0.00195351854293104 | | |
| 3.1.356082 | MARC PATRICK MCKNIGHT | ADDRESS REDACTED | | | BTC 0.153538181806668<br>ETH 0.69041302091967<br>LINK 17.9803822953743<br>MATIC 369.446987256971<br>SOL 2.54679333612208<br>USDC 97.2613686931961 | | |
| 3.1.356083 | MARC PAUL HYDE | ADDRESS REDACTED | | | ETH 2.06272994961745 | BTC 0.02483818 | |
| 3.1.356084 | MARC PEEN | ADDRESS REDACTED | | | ETH 1.05218004010228 | | |
| 3.1.356085 | MARC PELLETIER | ADDRESS REDACTED | | | XRP 50.3212179571366 | | |
| 3.1.356086 | MARC PELOSI | ADDRESS REDACTED | | | BTC 0.000016585409574208<br>GUSD 0.0169538731437166<br>USDC 0.170361124697664 | | |
| 3.1.356087 | MARC PEREZ TEJERO | ADDRESS REDACTED | | | CEL 1.06325725740245 | | |
| 3.1.356088 | MARC PESTON | ADDRESS REDACTED | | | BTC 0.00003578998692325<br>CEL 2.93174110140431 | | |
| 3.1.356089 | MARC PETERSEN | ADDRESS REDACTED | | | BTC 0.160588206712265<br>USDC 0.0363626410114699 | USDC 0.000000948900436338 | |
| 3.1.356090 | MARC PETERSON | ADDRESS REDACTED | | | BCH 0.859154340350787<br>BSV 0.843288208910984<br>BTC 0.0111246691570216 | | |
| 3.1.356091 | MARC PETERSON | ADDRESS REDACTED | | | BTC 0.00796915973455877<br>CEL 232.361744758077<br>DOT 25<br>ETH 0.211484210402<br>USDC 705.17581 | | |
| 3.1.356092 | MARC PETTRÉ | ADDRESS REDACTED | | | BTC 1.04664417444289<br>CEL 252.196779184378<br>ETH 20.7661268997499<br>KNC 463.522803197115<br>ZRX 2701.66623626456 | | |
| 3.1.356093 | MARC PHAM | ADDRESS REDACTED | | | BTC 0.0391516305654091<br>CEL 11.1363035108174<br>ETH 0.0261148726204081<br>LINK 225.385916006635<br>SNX 566.904225762275<br>USDT ERC20 22.434225309328 | | |
| 3.1.356094 | MARC PHILIBERT | ADDRESS REDACTED | | | ADA 1.25804289262741<br>CEL 29.807438134413<br>EOS 0.302667813314832<br>USDT ERC20 41.4814912794925 | | |
| 3.1.356095 | MARC PHILIP SIMPAO | ADDRESS REDACTED | | | AAVE 2.10995206080309<br>ADA 0.091529516560812<br>AVAX 2.90759081241359<br>BTC 0.0228412956454052<br>CEL 47.6777599995251<br>DOT 13.83486562005<br>ETH 0.202073518103976<br>LINK 13.0364170909258<br>MATIC 193.412772066575<br>UNI 14.7678344494136<br>XLM 1682.72504538681 | | |
| 3.1.356096 | MARC PHILIPP | ADDRESS REDACTED | | | BTC 0.00038370054214397 | | |
| 3.1.356097 | MARC PHILIPP AGNE | ADDRESS REDACTED | | | BTC 2.51701104467326 | | |
| 3.1.356098 | MARC PHILIPP GUILLIARD | ADDRESS REDACTED | | | BTC 0.000361749712323686 | | |
| 3.1.356099 | MARC PHILLIP DAMIANO | ADDRESS REDACTED | | | AVAX 0.00127300794195152<br>ETH 0.0150119302254886<br>LUNC 10.0671483152535 | AVAX 0.00378183572151183<br>USDC 0.012 | |
| 3.1.356100 | MARC PIERRE LEOPOLD | ADDRESS REDACTED | | | BTC 0.000000432160202689999 | | |
| 3.1.356101 | MARC PIERRE-CANEL | ADDRESS REDACTED | | | BTC 0.00116868393253974<br>CEL 1.44664079774407 | | |
| 3.1.356102 | MARC PIETROBON | ADDRESS REDACTED | | | BTC 0.000001129841622767<br>EOS 0.0127020358564246<br>ETH 0.109763188255663<br>LINK 15.6415595752309<br>MATIC 229.528371987694 | | |
| 3.1.356103 | MARC PILLEBOUT | ADDRESS REDACTED | | | BTC 0.00874970957062724<br>CEL 3.32000422590766<br>USDC 0.036214 | | |
| 3.1.356104 | MARC PILLON BRAIE | ADDRESS REDACTED | | | BTC 0.51339737340865<br>CEL 133.508104804751<br>ETH 0.0664776885399446<br>LTC 2.96124416409231<br>MANA 666.95592201<br>USDT ERC20 634.006405 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356105 | MARC PIRON | ADDRESS REDACTED | | | BTC 0.100828379869597<br>ETH 7.04113851792978 | | |
| 3.1.356106 | MARC PIZARRO ANGELES | ADDRESS REDACTED | | | BTC 1.15264538930547<br>CEL 38.7090604859417<br>DOT 202.109102215254<br>MATIC 5889.10124670906<br>OMG 115.357727164021<br>XLM 2575.96693605665 | | |
| 3.1.356107 | MARC PLANÈS | ADDRESS REDACTED | | | BNB 1.37588586195588<br>BTC 0.0980379246225149<br>CEL 190.593633659135<br>EOS 29.6725<br>ETH 1.01981445477996<br>MATIC 2064.61036811305<br>USDC 2112.62301844065<br>USDT ERC20 1056.94728844707 | | |
| 3.1.356108 | MARC PLANTE | ADDRESS REDACTED | | | BTC 0.000254656147240524<br>CEL 3.5076928542785 | | |
| 3.1.356109 | MARC PODELL | ADDRESS REDACTED | | | ETH 0.0119053620805843<br>MATIC 2717.61217997263 | | |
| 3.1.356110 | MARC POLLOCK | ADDRESS REDACTED | | | ADA 492.427153587847<br>AVAX 8.12822937353661<br>BTC 0.0810734590633313<br>COMP 0.304391451953856<br>DOT 7.58168625894728<br>LINK 20.0313961190711<br>MANA 272.670328863063<br>MATIC 469.305503592637<br>SNX 55.3598004842342<br>USDC 2118.77705770885<br>XLM 3309.74918676629 | AVAX 1.14779179110543 | |
| 3.1.356111 | MARC PONTELLO | ADDRESS REDACTED | | | BTC 0.000022010103889354<br>ETH 0.000132112956236833 | BTC 0.000000287944486985<br>ETH 0.000000751058090999 | |
| 3.1.356112 | MARC PORTA | ADDRESS REDACTED | | | BTC 0.0208367875276834<br>CEL 21.3633414552643 | | |
| 3.1.356113 | MARC POSTHOUWER | ADDRESS REDACTED | | | BTC 0.6047696558<br>DOGE 598.85480676574 | | |
| 3.1.356114 | MARC POU RECIO | ADDRESS REDACTED | | | ADA 668.485832028866<br>BTC 0.000032375388023532<br>CEL 7.4756224107337<br>ETH 1.05622708441244<br>SNX 22.3599873512821<br>SOL 1.11513840838146<br>USDC 206.11<br>XRP 192.334469377335 | | |
| 3.1.356115 | MARC POULSEN | ADDRESS REDACTED | | | BTC 0.0112212146641465<br>CEL 0.897224512632848 | | |
| 3.1.356116 | MARC POWERS JR | ADDRESS REDACTED | | | ADA 870.195881642939<br>BTC 0.00133959546014164<br>USDC 8.9053104455539 | | |
| 3.1.356117 | MARC PRESOTTO | ADDRESS REDACTED | | | CEL 91.9593832851933<br>DOT 17 | | |
| 3.1.356118 | MARC PROVISSIERO | ADDRESS REDACTED | | | BTC 0.889996244665906<br>ETH 38.5371922701951 | | |
| 3.1.356119 | MARC PUNTI | ADDRESS REDACTED | | | BTC 0.0572024899181172<br>CEL 66.2187124250241 | | |
| 3.1.356120 | MARC QUEDENBAUM | ADDRESS REDACTED | | | BTC 0.000800528295114125 | | |
| 3.1.356121 | MARC RAFIQ NIMS | ADDRESS REDACTED | | | BTC 0.0540231191322457<br>ETH 0.907784831462973 | ETH 0.07332328 | |
| 3.1.356122 | MARC RALF ROSENMEYER | ADDRESS REDACTED | | | BTC 0.000028572542896055 | | |
| 3.1.356123 | MARC RAMELLA-GIGLIARDI | ADDRESS REDACTED | | | CEL 0.0589080524122224 | | |
| 3.1.356124 | MARC RAMEY | ADDRESS REDACTED | | | BAT 1456.28623798633<br>BTC 0.15307219885438<br>ETC 25.9639130666572<br>ETH 1.09275494156608<br>LINK 19.1286514334037<br>LTC 0.0313126326811878<br>MATIC 945.107322873298<br>OMG 80.0088608802462<br>USDC 2.06383774359796 | ETC 0.514439422 | |
| 3.1.356125 | MARC RANDALL | ADDRESS REDACTED | | | BTC 2.71458478150466 | | |
| 3.1.356126 | MARC RANDALL HODULICH | ADDRESS REDACTED | | | BTC 0.104657053539427<br>USDC 2689.22968556349 | CEL 122.573753587961 | |
| 3.1.356127 | MARC RAPHAEL | ADDRESS REDACTED | | | BTC 0.0466699419228894<br>LINK 184.155945966195<br>USDC 1.99693874141 | ETH 0.880302<br>USDC 0.000461495825896524 | |
| 3.1.356128 | MARC RAPICAULT | ADDRESS REDACTED | | | BTC 0.000913642509958703<br>CEL 1.72041587071366 | | |
| 3.1.356129 | MARC RAVESTEIN | ADDRESS REDACTED | | | BTC 0.000136304204334557<br>CEL 1.87839001389011<br>DOT 0.0243039380655383<br>ETH 0.00404581310260522<br>LINK 0.0161130072624094<br>MATIC 2.49286917913894<br>SGB 2.73936208703964<br>USDT ERC20 0.007789 | | |
| 3.1.356130 | MARC RAYNER | ADDRESS REDACTED | | | BTC 0.000000127391602362999<br>ETH 2.01319518605441<br>MATIC 100.755252940019<br>USDT ERC20 210.223492186554<br>XRP 500. | BTC 0.000000008618348052 | |
| 3.1.356131 | MARC REINICKE | ADDRESS REDACTED | | | ADA 0.000008818366681624<br>BTC 0.000000469460456726<br>DOT 1.03638683741295<br>ETH 0.00751286781890784<br>GUSD 9.16433921978843<br>MATIC 2.87769533838078<br>SUSHI 0.1305831390937<br>USDC 0.00592722770212245 | | ADA 0.0148954737387971<br>DOT 0.000000000022243068<br>USDC 9.13835859835811 |
| 3.1.356132 | MARC RELEA ARCE | ADDRESS REDACTED | | | ADA 0.0579728244202841<br>AVAX 0.000480535556543891<br>BNB 0.000052474076596363<br>BTC 0.00778408207040535<br>BUSD 0.728518466114139<br>CEL 0.0334617094873742<br>DOT 0.00215523547944716<br>ETH 0.0839052968704848<br>LINK 0.00000045<br>LTC 0.000000016539195838<br>LUNC 0.000000678878347659<br>MATIC 0.570904721618274<br>SNX 0.00000053369442763<br>SOL 0.000544703094883452<br>SUSHI 0.00110271448515777<br>USDC 0.0145169889617226<br>USDT ERC20 0.0059260090474901 | | |
| 3.1.356133 | MARC RENDON | ADDRESS REDACTED | | | BTC 0.00151344785731481<br>ETH 2.19317013639489 | | |
| 3.1.356134 | MARC REUMANN | ADDRESS REDACTED | | | BTC 0.268810071277003 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356135 | MARC REUTENAUER | ADDRESS REDACTED | | | BTC 0.000001949604057927<br>CEL 0.0130049042839071<br>ETH 0.00003180188279036 | | |
| 3.1.356136 | MARC REYNOLDS | ADDRESS REDACTED | | | BTC 0.000991225413145639<br>CEL 0.368419700295599<br>ETH 0.000780522321067126<br>USDC 609.389460966754<br>XLM 0.572961305483981 | | |
| 3.1.356137 | MARC RIBEIRO | ADDRESS REDACTED | | | BTC 0.0724180508111393<br>CEL 25.8745612965606 | | |
| 3.1.356138 | MARC RIBITSCH | ADDRESS REDACTED | | | ADA 5031.58583220054<br>BTC 0.320608069636021<br>ETH 11.083085514328<br>LINK 64.8122757252886<br>USDC 1189.12070484026<br>XRP 3022.75929127607 | | |
| 3.1.356139 | MARC RICHARD POST | ADDRESS REDACTED | | | ADA 915.311920501554<br>AVAX 4.78270264779164<br>BTC 0.0946260992644418<br>CEL 45.6061500815187<br>DOT 34.790441401404<br>ETH 2.01335755068981<br>MANA 369.06093897998<br>SOL 0.902620233369034<br>USDC 8525.53048863448 | USDC 4900 | |
| 3.1.356140 | MARC RICHTER | ADDRESS REDACTED | | | ETH 0.00394088099364069 | | |
| 3.1.356141 | MARC RIEDMÜLLER | ADDRESS REDACTED | | | BTC 0.000000407709779708<br>CEL 0.0913275361499278<br>LINK 87.7658017429996<br>MATIC 126.119693587886<br>UNI 65.3459956871307<br>ZRX 22.9652932480066 | | |
| 3.1.356142 | MARC RIEKE | ADDRESS REDACTED | | | CEL 23.2385874256696<br>USDC 1000 | | |
| 3.1.356143 | MARC RIENAS | ADDRESS REDACTED | | | AAVE 0.00271071280436467<br>BAT 105.236911031188<br>BTC 0.603744547189786<br>CEL 799.858580567258<br>DASH 0.000681607921962405<br>EOS 43.3096087809288<br>ETC 0.0100904465805197<br>ETH 0.00226913344013722<br>KNC 0.00372634246839458<br>LINK 0.0265356879327339<br>LTC 0.000714818911976411<br>MANA 0.00863318823064688<br>SGB 393.296613701886<br>SNX 0.0441446303280014<br>UMA 5.39309695783191<br>UNI 4.08987072492817<br>USDC 0.0234729724422558<br>XLM 0.273546711338553<br>XRP 1.66539969587485 | BTC 0.00734072191028451<br>DASH 2.88254244193755<br>ETH 3.91585072060494<br>KNC 54.9045999957806<br>LINK 113.650801620615<br>LTC 3.02312038733661<br>MANA 254.66400095821<br>SNX 24.3640835499328<br>XLM 2015.47026077275 | |
| 3.1.356144 | MARC RIGODANZO | ADDRESS REDACTED | | | DOT 2.40678182873864<br>ETH 0.0304990306373873<br>MATIC 31.424873890818<br>USDC 106.921056997387 | | |
| 3.1.356145 | MARC RINK | ADDRESS REDACTED | | | BTC 0.000004237355120173<br>CEL 0.00226882471101092<br>ETH 0.250848941633823<br>USDC 6.31847679756141 | | |
| 3.1.356146 | MARC ROBERT STÜSSER | ADDRESS REDACTED | | | BTC 0.000005003506713851 | | |
| 3.1.356147 | MARC ROBERT TIAMZON ALAMON | ADDRESS REDACTED | | | BTC 0.00204325724696231 | | |
| 3.1.356148 | MARC ROBERTS | ADDRESS REDACTED | | | BTC 0.000237863828513146<br>CEL 1010.19277246211<br>ETH 0.0204735901404297<br>LINK 0.0207382424624419<br>LTC 0.0061269<br>USDC 0.266 | | |
| 3.1.356149 | MARC ROBERTS | ADDRESS REDACTED | | | BTC 0.262393221681891<br>ETH 3.10270781073495<br>LINK 0.0775309276894103<br>MATIC 499.079482178948<br>SNX 3.53107013230061<br>UMA 0.199532347508385<br>UNI 428.629734113453<br>USDT ERC20 12.8965961633204 | BTC 0.000000004575060993 | |
| 3.1.356150 | MARC ROBICHAUD | ADDRESS REDACTED | | | BTC 0.00333950876281217<br>ETH 0.0170648712523648<br>LINK 227.025428750964<br>LTC 0.0479739229056166<br>OMG 0.0436484606700945<br>SGB 1976.02846579283<br>SNX 613.120834395677<br>XRP 268.307435143837 | | BTC 7.67897250378234<br>ETH 15.2888847457124<br>LTC 103.34067758832 |
| 3.1.356151 | MARC ROESSLI | ADDRESS REDACTED | | | BTC 0.0220358589722652<br>CEL 216.059757663938<br>SGB 95.2684459883715<br>XRP 622.892116203487 | | |
| 3.1.356152 | MARC ROGER PERRON | ADDRESS REDACTED | | | ADA 131.755228<br>AVAX 1.50169294<br>BTC 0.0116224116361301<br>CEL 16.8326189384888<br>ETH 0.14782839 | | |
| 3.1.356153 | MARC ROGIVUE | ADDRESS REDACTED | | | BTC 0.00001284588584034<br>USDC 31.9519109016199 | | |
| 3.1.356154 | MARC ROMAN JUAN | ADDRESS REDACTED | | | ADA 71.7039206404438<br>BNB 0.542200934994898<br>BTC 0.000000000865054147<br>CEL 0.517741751923008<br>DOGE 176.450892627086<br>DOT 16.3404823978802<br>XRP 44.1872771580783 | | |
| 3.1.356155 | MARC ROMEO SALVATORE | ADDRESS REDACTED | | | ADA 0.0000524792216491<br>AVAX 0.000002969953389976<br>BTC 0.000000021870279682<br>ETH 0.000000269462387331<br>GUSD 0.00962355036048479<br>LUNC 24.2016372200067<br>MATIC 0.755076520708786<br>SOL 0.0150989843577423<br>USDC 0.00023514904004308 | ADA 0.0629943430826935<br>AVAX 0.00253232888219447<br>BTC 0.000000004026382886<br>GUSD 3.87917322196996<br>LUNC 5.322<br>SOL 0.000000000800521818<br>USDC 0.162573215878446 | |
| 3.1.356156 | MARC RONDOT | ADDRESS REDACTED | | | BTC 0.0823632582513574<br>CEL 3.00758890199367<br>ETH 0.00181557635690939<br>LTC 3.05612503278371 | | |
| 3.1.356157 | MARC ROSAMILIA | ADDRESS REDACTED | | | BTC 0.000010951317668804 | | |
| 3.1.356158 | MARC ROSE | ADDRESS REDACTED | | | BTC 0.612034144561702<br>ETH 1.34203808275494<br>USDC 16.8738486430403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356159 | MARC ROSENBERG | ADDRESS REDACTED | | | USDC 0.0105477837094391 | | |
| 3.1.356160 | MARC ROSENBERG | ADDRESS REDACTED | | | AVAX 282.084089993397<br>BTC 0.000852594425937377<br>DASH 0.0046073886583388<br>DOT 0.341248797768421<br>ETH 0.0382576047583998<br>LTC 0.00986697331696014<br>LUNC 0.446633091963314<br>SNX 0.237840873902616 | BTC 0.000000004611815523<br>LUNC 0.000000367654257406 | |
| 3.1.356161 | MARC ROSENBERG | ADDRESS REDACTED | | | BSV 1.01655130905046<br>BTC 0.00530393298337009<br>DOT 320.904912313707<br>ETH 0.00275936548307169<br>MATIC 9.89420372096245 | | |
| 3.1.356162 | MARC ROSS | ADDRESS REDACTED | | | ADA 0.618935947329158<br>BTC 0.0334408953077196<br>CEL 17.234085750629<br>ETH 0.000017696229299776<br>MATIC 1.62704973399134<br>USDC 0.103027139245003 | | |
| 3.1.356163 | MARC ROSSEL | ADDRESS REDACTED | | | AAVE 2.10157969965856<br>BTC 0.0209430626338815<br>CEL 156.8991437224<br>ETH 1.9983<br>KNC 124.317581204407<br>XRP 205.682546185094 | | |
| 3.1.356164 | MARC ROSSELL | ADDRESS REDACTED | | | CEL 0.000062626064653217 | | |
| 3.1.356165 | MARC ROTTGER | ADDRESS REDACTED | | | BTC 0.000849683419588026<br>USDT ERC20 1066.03336053971 | | |
| 3.1.356166 | MARC ROUBE | ADDRESS REDACTED | | | ETH 0.63354715049078 | | |
| 3.1.356167 | MARC ROUYER | ADDRESS REDACTED | | | BTC 0.00445329994627419<br>SGB 1561.34568099238<br>XRP 10213.3698778539 | | |
| 3.1.356168 | MARC ROZENVELD | ADDRESS REDACTED | | | BTC 0.000951383740854414<br>ETH 0.152015943252838 | | |
| 3.1.356169 | MARC RUBIA | ADDRESS REDACTED | | | BNB 2.70316321510983<br>BTC 0.000850571630945824<br>CEL 0.0502889350822594<br>ETH 0.2433274019844<br>MATIC 42.7958664606259 | | |
| 3.1.356170 | MARC RUBIN | ADDRESS REDACTED | | | USDC 116526.622710315 | | |
| 3.1.356171 | MARC RUSSELL | ADDRESS REDACTED | | | ETH 12.2569255288508<br>USDC 8757.19514737548 | | |
| 3.1.356172 | MARC RYAN | ADDRESS REDACTED | | | ADA 44.9544306005395<br>BAT 42.5367843777021<br>BCH 0.423819940389118<br>BTC 0.0180962303290378<br>CEL 23.406210919271<br>COMP 0.169002990974614<br>DOT 2.65754673588554<br>EOS 0.0041012702419429<br>ETC 0.305211886540767<br>ETH 0.320427006260267<br>KNC 0.00123841920394415<br>LTC 0.514291641991029<br>MCDAI 34.9170616461245<br>SNX 11.089863968145<br>USDC 6.60362832778118<br>ZEC 0.843885421649989 | | |
| 3.1.356173 | MARC S KATCHEN | ADDRESS REDACTED | | | 1INCH 0.0769123459330791<br>ADA 1.01956579760779<br>AVAX 30.3448157601586<br>BTC 1.17806717395354<br>CEL 67.8657529539827<br>DOT 0.151782312826178<br>ETH 22.2111038908438<br>SNX 151.588222556763<br>SOL 157.9377048396<br>USDC 3024.70478337493 | MATIC 0.000359656056119084 | |
| 3.1.356174 | MARC SABILIA | ADDRESS REDACTED | | | BTC 0.000003606739926275<br>ETH 0.000317402555477469<br>MATIC 0.282409186814134<br>USDC 3.43659567735164<br>USDT ERC20 0.385586756309553 | | |
| 3.1.356175 | MARC SACHS | ADDRESS REDACTED | | | AAVE 0.00337778964731481<br>BTC 0.000531899627270539<br>COMP 0.000019618569230826<br>ETH 0.000003726504810607<br>GUSD 6.10042652580496<br>LINK 0.032004611376534<br>MATIC 0.0281210263042518<br>SOL 0.454934007855272<br>UNI 0.0158696759762315<br>USDC 0.00828455421248807 | BTC 0.00000021401832266<br>SOL 0.000000337350723982 | |
| 3.1.356176 | MARC SÁEZ | ADDRESS REDACTED | | | BTC 0.00014113145974201<br>DOT 0.224832641359492<br>ETH 0.00000615942307197199 | | |
| 3.1.356177 | MARC SAILLANT | ADDRESS REDACTED | | | CEL 7.31382845542778<br>USDT ERC20 226 | | |
| 3.1.356178 | MARC SALADIN | ADDRESS REDACTED | | | ADA 0.837783479204827<br>BTC 0.000000493651729133<br>CEL 49.3071015359299<br>USDC 1121.73830020232<br>USDT ERC20 224.31001167525<br>XRP 1834.39286855937 | | |
| 3.1.356179 | MARC SALAMIÀ | ADDRESS REDACTED | | | BTC 0.000000873482771440999<br>BUSD 0.234663833198553<br>USDC 0.401477847141348 | | |
| 3.1.356180 | MARC SALANDANAN | ADDRESS REDACTED | | | BTC 0.000003018238688434<br>GUSD 3.22256888154766<br>LINK 0.00211641214289806<br>MATIC 0.00958044621273476<br>XRP 138.75 | | |
| 3.1.356181 | MARC SALDANA | ADDRESS REDACTED | | | DASH 103.020529862991<br>ETH 97.2827284442109<br>MATIC 21817.8968631455<br>SNX 2496.66299448444<br>ZRX 8672.70048091081 | | |
| 3.1.356182 | MARC SALESSES | ADDRESS REDACTED | | | BAT 208.813488296989<br>BTC 0.000077008740308546<br>CEL 0.806546693227927 | | |
| 3.1.356183 | MARC SALSAC | ADDRESS REDACTED | | | ETH 0.000142728554326194<br>LINK 0.0647026836450249 | | |
| 3.1.356184 | MARC SALVADOR | ADDRESS REDACTED | | | BTC 0.00136560221011845<br>CEL 0.877841990046474<br>XRP 0.155298913546777 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356185 | MARC SALZMANN | ADDRESS REDACTED | | | ADA 0.364546677062685<br>BNB 1.53740232881912<br>BTC 0.0416345306848069<br>DOT 134.371879545524<br>LINK 37.0224465498137<br>MATIC 672.978296231164<br>USDC 8286.21375972251 | | |
| 3.1.356186 | MARC SANCHEZ | ADDRESS REDACTED | | | BCH 0.910226108013288<br>BTC 0.000945947982588097<br>CEL 0.854929358770541<br>LTC 3.27529510349444 | | |
| 3.1.356187 | MARC SANCHEZ | ADDRESS REDACTED | | | BTC 0.000952175614727556<br>DASH 0.00854770448822297<br>EOS 0.744798444085265<br>ZEC 0.00372087147414127 | | |
| 3.1.356188 | MARC SANCHO | ADDRESS REDACTED | | | CEL 1.14289289920855 | | |
| 3.1.356189 | MARC SAUVE | ADDRESS REDACTED | | | BTC 0.257651813273161<br>ETH 0.660787370906755 | | |
| 3.1.356190 | MARC SCARLETT | ADDRESS REDACTED | | | CEL 1.45216156323137<br>ETH 0.0000000496307 | | |
| 3.1.356191 | MARC SCARPULLA | ADDRESS REDACTED | | | BTC 0.000872633107143312<br>ETH 1.18223479614816<br>LINK 385.587458983218<br>MATIC 145.648150588753 | | |
| 3.1.356192 | MARC SCHÄFER | ADDRESS REDACTED | | | BTC 0.000023469704249934 | | |
| 3.1.356193 | MARC SCHECHTL | ADDRESS REDACTED | | | ADA 5.29266189383544<br>AVAX 0.0091770924477884<br>BTC 0.000403602458812407<br>CEL 2.29215615635656<br>DOT 0.208711534504959<br>MANA 0.087189166685221<br>SOL 0.00285348488861673<br>UNI 0.295733800720251<br>USDC 3.81188084580759<br>USDT ERC20 0.158773224113281<br>XRP 5.57299402034763 | | |
| 3.1.356194 | MARC SCHEFFERS | ADDRESS REDACTED | | | BAT 0.967817596948401<br>BTC 0.000277718489629233<br>CEL 1229.00133107175<br>COMP 0.00211207058930781<br>DASH 0.000000008896248699<br>ETH 1.5<br>LINK 253<br>LTC 0.000000002300240385<br>SGB 47.0850532864698<br>USDC 51.1199506158009 | | |
| 3.1.356195 | MARC SCHICKLING | ADDRESS REDACTED | | | BTC 0.000025511334373712 | | |
| 3.1.356196 | MARC SCHMERBÖCK | ADDRESS REDACTED | | | CEL 43.7970033648909<br>DOT 0.201100647220973<br>ETH 0.00615828493720008<br>MATIC 1754.0034633<br>SNX 0.0859243786971802<br>UNI 15.4641219216741 | | |
| 3.1.356197 | MARC SCHMUCKER | ADDRESS REDACTED | | | AAVE 0.929728006309308<br>BAT 975.25887865705<br>BTC 0.669368387650406<br>CEL 1.14765640828233<br>COMP 1.05423168920352<br>DASH 7.01446484500976<br>DOT 4.75605475598432<br>ETH 9.86690405923582<br>LINK 280.127069894947<br>SNX 20.7090210509884<br>UNI 173.573779518223<br>XLM 1087.98455467174<br>XRP 664.399629896814<br>ZEC 4.96651414235586<br>ZRX 2139.07331640884 | | |
| 3.1.356198 | MARC SCHUMY | ADDRESS REDACTED | | | BTC 0.000006160490015553<br>CEL 9.499897386467<br>ETH 0.000102334663779765<br>SOL 4.548699871 | | |
| 3.1.356199 | MARC SCHÜTT | ADDRESS REDACTED | | | CEL 0.0791102384166799<br>PAXG 0.000104320629164592 | | |
| 3.1.356200 | MARC SCHWARTZ | ADDRESS REDACTED | | | ADA 0.150569666893597<br>BTC 0.0000141085206791099<br>ETH 0.000001709435009433<br>MATIC 0.564586461268801<br>USDC 0.62537828048873 | BTC 0.000000000252308192 | |
| 3.1.356201 | MARC SCHWARTZ PALLEJA | ADDRESS REDACTED | | | BTC 0.0962316483289486<br>CEL 5.08542183005785 | | |
| 3.1.356202 | MARC SCHWARZ | ADDRESS REDACTED | | | BTC 0.0076651430833349<br>DOT 4.02858581287183<br>ETH 2.38781778965719<br>LUNC 3.59160778048869<br>USDC 3504.8339560582<br>USDT ERC20 826.64471080303 | | |
| 3.1.356203 | MARC SCHWEIZER | ADDRESS REDACTED | | | BTC 0.377527062817547<br>CEL 3.85433406791607<br>ETH 11.0063348152771<br>SNX 569.746156720778<br>USDT ERC20 0.00000006952181491 | | |
| 3.1.356204 | MARC SEEGER | ADDRESS REDACTED | | | ADA 0.0731483325652875<br>BTC 0.000006523543906507<br>ETH 0.000047807525057646 | | |
| 3.1.356205 | MARC SENASAC | ADDRESS REDACTED | | | ADA 0.000154317659132863<br>BTC 0.000053796884824047<br>CEL 19.8939985864828<br>COMP 0.000000111025233654<br>ETH 0.00117473421649059<br>MATIC 545.244850618662<br>SNX 97.6747200047928<br>USDC 7.93913169711991 | ADA 0.178628652920738<br>BTC 0.000000007899960987<br>COMP 0.000295434691438237 | |
| 3.1.356206 | MARC SENTANY | ADDRESS REDACTED | | | BCH 2.16117895090602<br>BTC 0.0292891617287423<br>DOT 0.0765677990870112<br>GUSD 14.9502659361236<br>LINK 26.6071280626367<br>LTC 11.8798787181397 | | |
| 3.1.356207 | MARC SEPULVEDA | ADDRESS REDACTED | | | CEL 0.494269335144458<br>XLM 222.9986856 | | |
| 3.1.356208 | MARC SERRIEN | ADDRESS REDACTED | | | BNB 0.0000000041819589<br>CEL 0.975453676736208 | | |
| 3.1.356209 | MARC SHACHTMAN | ADDRESS REDACTED | | | BTC 0.00149988511092708<br>CEL 1.14477127846201<br>ETH 0.00658177471368614<br>LTC 0.505814815548179 | BTC 0.000000007745842555<br>CEL 129.929019776496 | |
| 3.1.356210 | MARC SHANK | ADDRESS REDACTED | | | CEL 305.5147829526<br>MATIC 23112.2945 | | |
| 3.1.356211 | MARC SHARP | ADDRESS REDACTED | | | BTC 0.0128199713167274 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356212 | MARC SHAW | ADDRESS REDACTED | | | CEL 0.320437610847749<br>MATIC 0.696921977658899 | | |
| 3.1.356213 | MARC SHEIE | ADDRESS REDACTED | | | ADA 155.054721800691<br>AVAX 5.13295104732703<br>BAT 289.960366896701<br>BTC 1.5621010631188<br>DOT 51.7339458732584<br>ETH 1.06793312294942<br>LINK 136.642407784636<br>MATIC 511.445023212687<br>SUSHI 9.17778746401042 | | |
| 3.1.356214 | MARC SHEPHERD | ADDRESS REDACTED | | | BTC 0.015108<br>CEL 3349.99074013883<br>LINK 4.374 | | |
| 3.1.356215 | MARC SHIN | ADDRESS REDACTED | | | USDT ERC20 8.06738872592882 | | |
| 3.1.356216 | MARC SHIVELY | ADDRESS REDACTED | | | BTC 0.00014522079109078<br>CEL 300.247069121839 | | |
| 3.1.356217 | MARC SHOVLIN | ADDRESS REDACTED | | | MATIC 0.885578406992941 | | |
| 3.1.356218 | MARC SHULMAN | ADDRESS REDACTED | | | MATIC 0.299405329440275 | | |
| 3.1.356219 | MARC SICAMOIS | ADDRESS REDACTED | | | BTC 0.0132236711244772<br>CEL 70.7343067045414<br>LTC 0.64472187<br>XRP 170.099621 | | |
| 3.1.356220 | MARC SICOTTE | ADDRESS REDACTED | | | BCH 0.102381527523535<br>CEL 4041.95740237456<br>DASH 21.3103055221281<br>DOT 2289.16094599057<br>MATIC 37.1268391069616<br>SNX 3.34871811477993 | | |
| 3.1.356221 | MARC SIEBENALER | ADDRESS REDACTED | | | CEL 225.665568011966 | | |
| 3.1.356222 | MARC SIG | ADDRESS REDACTED | | | ADA 1214.086772<br>BTC 0.000000008263097121<br>CEL 74.3645580447407<br>ETH 0.812399151603779 | | |
| 3.1.356223 | MARC SIGMUND | ADDRESS REDACTED | | | BTC 0.000087552788647411 | | |
| 3.1.356224 | MARC SILVERSTEIN | ADDRESS REDACTED | | | ADA 37.451763053289<br>BTC 0.181515087164634<br>CEL 395.073016296856<br>DASH 0.000406939594063554<br>ETH 1.09561895895833<br>KNC 0.027062728162948<br>LINK 6.5635803219933<br>LTC 0.00211149679748797<br>MATIC 0.120924376251413<br>SGB 38.9623064848798<br>SNX 16.5674267968051<br>SOL 0.607381596005611<br>USDC 26207.9117954156<br>XLM 1.42849769614677<br>XRP 0.091704078310048<br>ZEC 0.000566452457876706<br>ZRX 0.190814560210358 | BTC 0.00401285 | |
| 3.1.356225 | MARC SINNOTT | ADDRESS REDACTED | | | ADA 207.990546945269<br>AVAX 5.4814477657291<br>BCH 0.104956999573181<br>BTC 0.0157625036643365<br>DOT 9.63258484583616<br>ETH 0.0675221674061539<br>LTC 0.305653854021599<br>MATIC 173.158902433199 | AVAX 0.983205950925192 | |
| 3.1.356226 | MARC SMEETS | ADDRESS REDACTED | | | ADA 0.000000164849536769<br>BTC 0.000000007595382487<br>CEL 0.00296749321063212 | | |
| 3.1.356227 | MARC SMITH | ADDRESS REDACTED | | | AAVE 0.010607741093409<br>BTC 0.000284523220523323<br>SNX 0.681317343888598<br>UNI 0.0233282115651737<br>USDC 0.883237910669655 | | |
| 3.1.356228 | MARC SMULDERS | ADDRESS REDACTED | | | BTC 0.0274468664350032<br>ETH 0.198039490477022 | | |
| 3.1.356229 | MARC SOLER | ADDRESS REDACTED | | | AAVE 0.000969124230254924<br>BTC 0.000000947479628535<br>DOT 47.8292677011063<br>LINK 0.0119684938169757 | | |
| 3.1.356230 | MARC SORBO | ADDRESS REDACTED | | | 1INCH 32.3026594085861<br>AVAX 6.59758172293235<br>BTC 0.222861675757703<br>DOT 152.458336231217<br>ETH 0.227066473115496<br>LINK 45.7877175067635<br>MATIC 2999.12788844954<br>SUSHI 55.1575835119959<br>XLM 2864.25952299922 | AVAX 6.961<br>DOT 35.703<br>ETH 0.57913508<br>LINK 11.37157107<br>MATIC 1127.1253268 | |
| 3.1.356231 | MARC SORDELET | ADDRESS REDACTED | | | ADA 12017.4836239819<br>BCH 16.4822298504219<br>BTC 0.175404430477229<br>ETH 6.50981788772988<br>USDC 24.4374973696571<br>XLM 21112.2718903499 | | |
| 3.1.356232 | MARC SOTTIAUX | ADDRESS REDACTED | | | BTC 0.000021812285592639<br>CEL 1.21844049505184 | | |
| 3.1.356233 | MARC SPEAKES | ADDRESS REDACTED | | | BTC 0.00001877<br>CEL 4.62310916699894 | | |
| 3.1.356234 | MARC SPENLE | ADDRESS REDACTED | | | BTC 0.23875118804138 | | |
| 3.1.356235 | MARC SR CRANCE | ADDRESS REDACTED | | | BTC 0.011576052419401 | | |
| 3.1.356236 | MARC ST PIERRE | ADDRESS REDACTED | | | BTC 1.15664017397024<br>ETH 52.4181287694796<br>SOL 2032.21012945379<br>USDC 40.5595765068109 | BTC 0.00034752<br>ETH 1<br>SOL 139.5<br>USDC 25786.2086795393 | |
| 3.1.356237 | MARC STAUCH | ADDRESS REDACTED | | | BAT 2975<br>BTC 0.2045<br>CEL 35534.6811872264<br>COMP 2.65<br>ETH 19.799<br>LTC 137.1307737<br>MATIC 201351.879194<br>SNX 39.2 | | |
| 3.1.356238 | MARC STEFAN DÜRR | ADDRESS REDACTED | | | BTC 0.000112311990947658 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356239 | MARC STEFANUTO | ADDRESS REDACTED | | | ADA 0.12667359640827<br>BTC 2.79068854307636<br>CEL 8188.49547134392<br>DOT 0.277690840160264<br>ETH 35.1917789693399<br>LINK 0.0360619818332835<br>OMG 0.0140268124844293<br>PAXG 0.000954701962793817<br>SNX 0.0568497482828959<br>UNI 0.0111632657025951<br>USDC 8.84595756599644<br>XLM 3.79872793811158<br>ZEC 0.00170824144784536<br>ZRX 0.95302465602773 | DOT 0.000000000039361044<br>USDC 0.000000548882461635 | |
| 3.1.356240 | MARC STEFFEN ROMETSCH | ADDRESS REDACTED | | | BTC 0.00439489669687832 | | |
| 3.1.356241 | MARC STEINER | ADDRESS REDACTED | | | AAVE 18.0971966453311<br>BCH 7.67482893423175<br>BTC 0.220178238619394<br>EOS 965.530870143212<br>ETC 0.0109358020342339<br>ETH 6.69884005016938<br>LINK 533.345286785865<br>MANA 3001.42817350081<br>MATIC 4817.47385941566<br>UNI 0.027986927357983<br>USDC 221.085693037388<br>XLM 3.6546603677462 | | |
| 3.1.356242 | MARC STEINER | ADDRESS REDACTED | | | AAVE 0.98<br>BTC 0.0522974249543621<br>CEL 153.359691718626<br>LINK 55.1323<br>LTC 47.3389297080273<br>LUNC 0.113736348233802<br>MATIC 861.4<br>USDC 55<br>USDT ERC20 85.311132<br>XRP 0.467404711811915 | | |
| 3.1.356243 | MARC STEPHEN SCEPI | ADDRESS REDACTED | | | BTC 0.0900205772042987<br>CEL 0.283582049929117<br>ETH 0.00249421787768653<br>USDC 0.672676955450109<br>ZRX 0.698972389438097 | | |
| 3.1.356244 | MARC STEPHENS | ADDRESS REDACTED | | | USDC 21.0092158232855 | | |
| 3.1.356245 | MARC STEVENS | ADDRESS REDACTED | | | BTC 0.0326471808105719 | | |
| 3.1.356246 | MARC STEVENSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.356247 | MARC STIENNE | ADDRESS REDACTED | | | ADA 0.120382091408224<br>BNB 0.00160159049566043 | | |
| 3.1.356248 | MARC STIENNE | ADDRESS REDACTED | | | ADA 0.000000056497175141<br>BTC 0.000000005544816267<br>CEL 3.27288306852286 | | |
| 3.1.356249 | MARC STORTI | ADDRESS REDACTED | | | CEL 43.8252048437704 | | |
| 3.1.356250 | MARC STOUDMANN | ADDRESS REDACTED | | | BTC 0.000012194567501674<br>CEL 0.000011299490560299<br>EOS 0.000097528032118056<br>ETH 0.000805717947895504<br>USDC 0.00807652527393489 | | |
| 3.1.356251 | MARC STOVERS | ADDRESS REDACTED | | | BTC 0.239593010366923<br>CEL 0.0526484344803087<br>ETH 0.186880127041992<br>USDC 231.228171648965 | | |
| 3.1.356252 | MARC STRONG | ADDRESS REDACTED | | | BTC 0.00130330161472732<br>ETH 0.000134488658812458 | | |
| 3.1.356253 | MARC STRUEMPER | ADDRESS REDACTED | | | ADA 5.3302966811639<br>BCH 0.000000009338841701<br>BNB 0.00088349848068368<br>BTC 0.273215063875628<br>CEL 46.4679424271849<br>DASH 0.000000459552884299<br>LTC 0.000000001339331366<br>SGB 0.0611420195369806<br>SNX 224.828981170179<br>USDC 0.000001012816498625<br>XLM 0.181287700321916<br>XRP 0.400083085354254 | | |
| 3.1.356254 | MARC SUTERA | ADDRESS REDACTED | | | BTC 0.000011777521833774<br>ETH 0.000149789522247061 | | |
| 3.1.356255 | MARC SWANN | ADDRESS REDACTED | | | CEL 0.0597395006848421<br>MATIC 2.74011668084815<br>SGB 180.612812420859 | | |
| 3.1.356256 | MARC SZNAPSTAJLER | ADDRESS REDACTED | | | BTC 0.00132452248569272<br>DOT 74.548129007259<br>MATIC 1014.75052220541 | | |
| 3.1.356257 | MARC TAEKEMA | ADDRESS REDACTED | | | ADA 252.870466<br>CEL 69.0069376465678<br>ETH 0.3804293<br>XLM 347.9788463 | | |
| 3.1.356258 | MARC TAMARIT | ADDRESS REDACTED | | | BTC 0.529803950754074<br>ETH 15.285109153918<br>USDC 0.663242622360482 | USDC 0.000000994010786285 | |
| 3.1.356259 | MARC TAMBARA | ADDRESS REDACTED | | | BCH 9.17446065057089<br>BTC 0.547901811582355<br>USDC 35.3081463543866 | | |
| 3.1.356260 | MARC TAMBUTTE | ADDRESS REDACTED | | | CEL 11.5805781409399<br>ETH 0.02 | | |
| 3.1.356261 | MARC TASCHEREAU | ADDRESS REDACTED | | | SNX 0.222438855544444<br>USDT ERC20 12.0398757489527 | | |
| 3.1.356262 | MARC TAXMAN | ADDRESS REDACTED | | | BTC 0.0269389973696938<br>DOT 11.0334269150148<br>LTC 5.04607387858087<br>MATIC 626.443398351149 | | |
| 3.1.356263 | MARC TAYLOR | ADDRESS REDACTED | | | BCH 0.000362380281670539<br>BTC 0.000001182857526737<br>ETH 3.29641739271844<br>MATIC 286.41022452387<br>SOL 73.8861922716101 | ETH 0.198515784373807 | |
| 3.1.356264 | MARC TELL STEINMANN | ADDRESS REDACTED | | | BTC 0.0103269224299811 | | |
| 3.1.356265 | MARC THALEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.356266 | MARC THEILER | ADDRESS REDACTED | | | ADA 10752.1198591479<br>BTC 0.407415100808675<br>DOT 285.788386102531<br>ETH 1.17107818216451<br>LINK 409.424411561593<br>LTC 0.00303270341860674<br>SNX 1819.1312550344<br>SOL 9.55180684570814<br>USDC 51500.8383249264 | | |
| 3.1.356267 | MARC THELOT | ADDRESS REDACTED | | | CEL 2.21555237141626<br>ETH 3.27705263536781<br>LTC 6.08870824746119<br>MATIC 357.800595390329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356268 | MARC THELUS-SEVERE | ADDRESS REDACTED | | | BTC 0.000000617083808091 | | |
| 3.1.356269 | MARC THIBERT | ADDRESS REDACTED | | | CEL 0.0354961855495502 | | |
| 3.1.356270 | MARC THIERRY | ADDRESS REDACTED | | | CEL 20.4257435797854<br>XAUT 0.299997 | | |
| 3.1.356271 | MARC THOMAS MATTHEWS JR | ADDRESS REDACTED | | | BCH 0.0151320066374923<br>BTC 0.0015282957964905<br>CEL 13631.798710067<br>DASH 0.0173958680071266<br>EOS 2.21446401555276<br>ETH 88.2732855015641<br>LTC 0.0896847391441338<br>MATIC 27282.5014970708<br>USDC 0.0503920299874905<br>XLM 30.26314111466<br>XRP 82.8536615775226<br>ZRX 0.284451018690895 | ETH 1.39146005839948 | |
| 3.1.356272 | MARC THOMAS ZÜGER | ADDRESS REDACTED | | | BTC 0.00545197452966548 | | |
| 3.1.356273 | MARC TIMOTHE PIERRE | ADDRESS REDACTED | | | BTC 0.689130057797039<br>CEL 151.470787902942<br>ETH 12.4583025297929 | | |
| 3.1.356274 | MARC TIMOTHY HUANG | ADDRESS REDACTED | | | BTC 0.00229166547038986<br>USDC 1.44581498967654 | | |
| 3.1.356275 | MARC TINKER | ADDRESS REDACTED | | | BNT 12.5154260827398<br>BTC 0.00333295337364956<br>CEL 371.500947633702<br>DOT 0.00240778849514634<br>ETH 0.000213449172627568<br>MANA 9<br>SGB 71.9316948785013<br>XRP 9.902862 | | |
| 3.1.356276 | MARC TINKER | ADDRESS REDACTED | | | ETH 0.000005794376626063<br>USDT ERC20 0.0169324519564992<br>ZRX 0.0611825946223187 | | |
| 3.1.356277 | MARC TINKER | ADDRESS REDACTED | | | ADA 35.9222469579979<br>BTC 0.000000004776216162<br>CEL 41.9338267205215 | | |
| 3.1.356278 | MARC TINNEY | ADDRESS REDACTED | | | BTC 0.00140318290903567<br>CEL 43.9807687757142<br>SGB 6327.87561821936<br>USDC 15.585495<br>XRP 0.000000765530687188 | | |
| 3.1.356279 | MARC TONGLET | ADDRESS REDACTED | | | BTC 0.0023767931337427<br>USDC 535.234796633403 | | |
| 3.1.356280 | MARC TORRENT | ADDRESS REDACTED | | | BTC 0.000001235173203949<br>DOT 0.044011070410106 | | |
| 3.1.356281 | MARC TOURNEUR | ADDRESS REDACTED | | | BTC 0.0135220560705917<br>ETH 0.225722164648045 | | |
| 3.1.356282 | MARC TRAN | ADDRESS REDACTED | | | BTC 0.0012031830305285<br>USDC 13082.5935524483 | | |
| 3.1.356283 | MARC TRAYHAM | ADDRESS REDACTED | | | CEL 51.4070628298585 | | |
| 3.1.356284 | MARC TREVISANI | ADDRESS REDACTED | | | ADA 0.437554156652391<br>BTC 0.00000780778538521<br>DOT 0.0165423818579174<br>MATIC 0.488049422109463 | | |
| 3.1.356285 | MARC TROELS-SMITH | ADDRESS REDACTED | | | BTC 0.171036977743624<br>CEL 166.721434879434<br>ETH 0.55546345 | | |
| 3.1.356286 | MARC TRUE | ADDRESS REDACTED | | | BCH 0.000131756652649344<br>CEL 0.0497540983266649 | | |
| 3.1.356287 | MARC TSUYOSHI MIZUTA | ADDRESS REDACTED | | | BTC 0.000021234169324067<br>CEL 1.60922935576946<br>ETH 0.00211014274117396<br>LINK 0.0185480435925055<br>LTC 0.00119638662383557<br>MATIC 0.505131318887378<br>USDT ERC20 1.00832216075923 | BTC 0.000000004334688872 | |
| 3.1.356288 | MARC UEDELHOFEN | ADDRESS REDACTED | | | BTC 0.0022513638233997 | | |
| 3.1.356289 | MARC VALÈRE | ADDRESS REDACTED | | | BTC 0.00145000722259015<br>ETH 0.13281489620625 | | |
| 3.1.356290 | MARC VALLEJO SANTACREU | ADDRESS REDACTED | | | CEL 1.07688398053878 | | |
| 3.1.356291 | MARC VAN BENTHUM | ADDRESS REDACTED | | | BTC 0.0000000112245173999999<br>CEL 1.20891498585883<br>ETH 0.00292618501037036<br>LINK 0.0137344771992487<br>LUNC 0.0480689931275345<br>MATIC 0.0312732038318731 | | |
| 3.1.356292 | MARC VAN BENTHUM | ADDRESS REDACTED | | | BTC 0.00175673875850525<br>CEL 2.31212665327566 | | |
| 3.1.356293 | MARC VAN BOMMEL | ADDRESS REDACTED | | | BNB 15.6201950306014<br>BTC 0.248304343027181<br>CEL 2172.35585647716<br>DOT 0.000276<br>LINK 43.04134<br>PAX 0.0536461528922466<br>USDC 400 | | |
| 3.1.356294 | MARC VAN CAENEGEM | ADDRESS REDACTED | | | BTC 0.0296788588489305<br>CEL 12.293596958825 | | |
| 3.1.356295 | MARC VAN CUYCK | ADDRESS REDACTED | | | BTC 0.0512692815516185<br>CEL 6.57368392895073<br>ETH 0.232520606728769 | | |
| 3.1.356296 | MARC VAN DEN BOOGAART | ADDRESS REDACTED | | | BTC 0.00120953396892453<br>CEL 137.000051536002<br>DOT 49.0726640752<br>MATIC 671.00696168 | | |
| 3.1.356297 | MARC VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.000247687755513018<br>ETH 0.000132876825911008<br>SOL 0.0090347289751879 | | |
| 3.1.356298 | MARC VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.000000876807005553<br>ETH 0.000002807112520385 | | |
| 3.1.356299 | MARC VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.000002236646597664<br>DOT 0.0222715782829736<br>XLM 0.138422066693038 | | |
| 3.1.356300 | MARC VAN DER VELDEN | ADDRESS REDACTED | | | BTC 0.0440923730037871 | | |
| 3.1.356301 | MARC VAN DIJK | ADDRESS REDACTED | | | BTC 0.000000885296336588<br>CEL 97.6926906172513<br>USDC 0.00431182065996657 | | |
| 3.1.356302 | MARC VAN KAMPEN | ADDRESS REDACTED | | | BTC 0.0135506176274649<br>CEL 148.211899116662<br>USDC 7834.05774345333 | | |
| 3.1.356303 | MARC VAN OPBERGEN | ADDRESS REDACTED | | | BTC 0.199658040093201<br>CEL 39.1848949397241<br>USDC 21134.7814417184 | | |
| 3.1.356304 | MARC VAN RYMENANT | ADDRESS REDACTED | | | BTC 0.00076587271l955273<br>CEL 3.52137186831178 | | |
| 3.1.356305 | MARC VASALE | ADDRESS REDACTED | | | ADA 10117.1860333314<br>BTC 0.324644838541387<br>ETH 3.50165851176702 | | |
| 3.1.356306 | MARC VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000856668300988809<br>ETH 2.26039141444492<br>LINK 0.240945707952285 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356307 | MARC VELDHUIS | ADDRESS REDACTED | | | BTC 0.000332856571641101<br>CEL 0.0131224058553538<br>USDT ERC20 0.518269245097367 | | |
| 3.1.356308 | MARC VELMIR | ADDRESS REDACTED | | | ADA 256.218907589857<br>CEL 3.35400783686201 | | |
| 3.1.356309 | MARC VENEKAMP | ADDRESS REDACTED | | | ADA 285.911660041061<br>BTC 0.00227703369407767<br>DOT 17.8476727155667<br>MATIC 474.499450952221<br>SNX 21.6246849358917<br>USDC 214.08069994578 | | |
| 3.1.356310 | MARC VERHAGEN | ADDRESS REDACTED | | | BTC 0.0943603606371714 | | |
| 3.1.356311 | MARC VERRET | ADDRESS REDACTED | | | CEL 0.00690344611013673 | | |
| 3.1.356312 | MARC VERSTRAETEN | ADDRESS REDACTED | | | ETH 0.0268334620771338 | | |
| 3.1.356313 | MARC VESECKY | ADDRESS REDACTED | | | BSV 12.1986321055081<br>BTC 0.000040776957588564<br>USDC 0.660067056261479 | BTC 0.0273695<br>USDC 0.00397881133815739 | |
| 3.1.356314 | MARC VICENTE | ADDRESS REDACTED | | | AVAX 0.00195289532198373<br>ETC 2.18827869675043<br>MATIC 0.181289427360702 | | |
| 3.1.356315 | MARC VICTOR SUTHERLIN | ADDRESS REDACTED | | | BTC 0.000100180305704796<br>COMP 0.000100344689447857<br>ETH 0.000077489057322115<br>MATIC 0.602041304370948<br>XLM 0.315481594559611<br>ZEC 0.000589487542821054 | BTC 0.0660695522905737<br>COMP 0.235993839787698<br>ETH 0.0541930850261167<br>XLM 1291.7922264877<br>ZEC 4.82959064689445 | |
| 3.1.356316 | MARC VILANOVA VILASERO | ADDRESS REDACTED | | | BTC 0.20251913287082<br>ETH 5.10338117299546 | | |
| 3.1.356317 | MARC VILLAFANE VALERO | ADDRESS REDACTED | | | BTC 0.09817368620203 | | |
| 3.1.356318 | MARC VILLALONGUE | ADDRESS REDACTED | | | BNB 2.07045901395789<br>BTC 0.000987667440992092<br>CEL 44.9445302358706<br>ETH 0.00202600746584963<br>MATIC 665.736491316107<br>UMA 0.0369847441490622<br>UNI 0.175503374144435<br>USDT ERC20 9425.7926513024 | | |
| 3.1.356319 | MARC VIRDIS | ADDRESS REDACTED | | | CEL 1.47412280684268<br>MCDAI 2.29598954109926<br>USDC 2.89863463152941 | | |
| 3.1.356320 | MARC VITO KEISER | ADDRESS REDACTED | | | BCH 0.000335343186624852<br>BTC 8.08256159914053<br>ETH 934.819391786104<br>USDC 51575.5845489785 | | |
| 3.1.356321 | MARC VOS | ADDRESS REDACTED | | | BTC 0.000000871488809896<br>BUSD 0.635743346247361<br>MCDAI 0.0660952565146934 | | |
| 3.1.356322 | MARC WAKEFIELD | ADDRESS REDACTED | | | BTC 0.0371205625433967<br>CEL 21.265853020995 | | |
| 3.1.356323 | MARC WALD | ADDRESS REDACTED | | | BTC 0.00801342898618753 | | |
| 3.1.356324 | MARC WALLACE | ADDRESS REDACTED | | | CEL 6.73172328712382<br>ETH 0.1 | | |
| 3.1.356325 | MARC WALSH | ADDRESS REDACTED | | | BTC 0.0384271824363633<br>DOT 3.01693610320999<br>ETH 2.02248964456073<br>USDT ERC20 1.17717796055011 | USDT ERC20 0.000000702317123009 | |
| 3.1.356326 | MARC WARNE | ADDRESS REDACTED | | | AVAX 0.000000037918791373<br>BTC 0.000000752679647504<br>CEL 2.40652835983785<br>ETH 0.00000091038795638 | | |
| 3.1.356327 | MARC WATKINS | ADDRESS REDACTED | | | BTC 0.000003108707464173 | | |
| 3.1.356328 | MARC WATSON | ADDRESS REDACTED | | | BTC 0.00004570990385413<br>ETH 0.000004205958479081<br>LTC 0.00130524664978682<br>USDC 0.40502426492923 | | |
| 3.1.356329 | MARC WEAR | ADDRESS REDACTED | | | ADA 2.63084907605214<br>BTC 0.00011705394074485<br>LTC 0.00919845262959235<br>MANA 0.0585075740169346<br>USDC 42.9881098245111 | ADA 0.000000616806025225<br>BTC 0.000000002355398276<br>USDC 0.000000244459349913 | |
| 3.1.356330 | MARC WEBER | ADDRESS REDACTED | | | ADA 0.000000056603773585<br>BTC 0.0514956718684291<br>CEL 514.900868691822<br>COMP 0.0164606111718947<br>ETH 2.01607351813931<br>XLM 41.361256341128 | | |
| 3.1.356331 | MARC WEBER | ADDRESS REDACTED | | | BTC 0.261456461480493<br>ETH 0.505551370937558<br>USDC 3.76446195489089 | ETH 0.755555343668909 | |
| 3.1.356332 | MARC WEHNER | ADDRESS REDACTED | | | AAVE 0.00063487<br>BTC 0.092828227483652<br>CEL 489.951040117393<br>COMP 0.00700680820149447<br>DOT 0.0002793<br>ETH 0.04300702<br>SNX 0.00227243489595124<br>UNI 0.19964653<br>USDC 35728.734<br>XRP 423.490218 | | |
| 3.1.356333 | MARC WEI | ADDRESS REDACTED | | | ADA 16591.4191897143<br>BTC 0.000421363708591715<br>BUSD 38.6983192511364<br>CEL 427.897663682581<br>DOT 80.7872233143872<br>ETH 0.00127989647132862<br>LTC 14.681170622462 | | |
| 3.1.356334 | MARC WEIDMANN | ADDRESS REDACTED | | | BTC 0.432546558253037<br>CEL 563.824322561166<br>ETH 6.52969436214486 | | |
| 3.1.356335 | MARC WEITZEN | ADDRESS REDACTED | | | AAVE 5.04108517231995<br>BTC 0.644648465393726<br>ETH 1.93747392553086<br>MATIC 298.965483199126<br>OMG 311.997558610111<br>UNI 50.2566099121881<br>USDC 74677.7658463828 | | |
| 3.1.356336 | MARC WELCH | ADDRESS REDACTED | | | BTC 0.000000010046790675<br>CEL 0.000587524923271831<br>ETH 0.000001952531168342<br>USDC 0.00303211713463716<br>USDT ERC20 0.0676879481147233 | | BTC 0.000011584234206318<br>CEL 0.859375694971082<br>USDC 0.000000886315925387 |
| 3.1.356337 | MARC WELLS | ADDRESS REDACTED | | | CEL 1.04959436278<br>DOT 2.21328684377415<br>MATIC 43.13833193 | | |
| 3.1.356338 | MARC WENDLAND | ADDRESS REDACTED | | | BTC 0.00677210266741896<br>CEL 1.13857962091793 | | |
| 3.1.356339 | MARC WENSAUER | ADDRESS REDACTED | | | BTC 0.0148785197556715 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356340 | MARC WEST | ADDRESS REDACTED | | | AVAX 10.2131449519199<br>BTC 0.14332419268744<br>ETH 2.2184449166236<br>SNX 72.5496759564708<br>SOL 1.01994853296528<br>USDC 21.9441140727758 | DOGE 538.48<br>SNX 0.000585958187340012<br>USDC 0.005 | |
| 3.1.356341 | MARC WESTERHOLT | ADDRESS REDACTED | | | LTC 0.000011503269901153 | | |
| 3.1.356342 | MARC WHITE | ADDRESS REDACTED | | | CEL 1.47014210147829<br>USDC 52.33<br>XRP 9.89239874291665 | | |
| 3.1.356343 | MARC WIEBUSCH | ADDRESS REDACTED | | | BTC 0.00321897908763644<br>USDC 215.218956440935 | | |
| 3.1.356344 | MARC WILDER | ADDRESS REDACTED | | | 1INCH 480.379604480164<br>BTC 0.28289659981597<br>DOT 262.336224643966<br>ETH 4.52716719182989<br>KNC 953.608626191439<br>MATIC 1563.12729454236<br>SUSHI 482.791562478593<br>ZRX 2076.53065878667 | BTC 0.04548858<br>DOT 31.8625999408<br>ETH 0.58070234<br>MATIC 1954.10918923<br>SUSHI 585.95059041 | |
| 3.1.356345 | MARC WILLEMS | ADDRESS REDACTED | | | AAVE 0.000006578559501512<br>BNT 0.000000160152222572<br>BTC 0.00000037<br>BUSD 0.00123627<br>CEL 1.00937361949172<br>COMP 0.000004800677785925<br>ETH 0.00000098<br>LINK 0.000000055232450349<br>SNX 0.000005777876670686<br>USDC 0.008217<br>USDT ERC20 15 | | |
| 3.1.356346 | MARC WILLIAMS | ADDRESS REDACTED | | | BTC 0.00121794206112947<br>ETH 0.000899433484751627 | | |
| 3.1.356347 | MARC WILLIAMSON | ADDRESS REDACTED | | | BAT 0.856601184808302<br>BTC 0.000000908917507036<br>EOS 5.06233237075989<br>ETH 0.000634179723258468<br>LINK 1.80834466950422<br>USDC 0.0113320130841546 | | |
| 3.1.356348 | MARC WILSON | ADDRESS REDACTED | | | BTC 0.000000009524659268<br>CEL 2.14193911826462<br>USDC 10 | | |
| 3.1.356349 | MARC WITTLING | ADDRESS REDACTED | | | BTC 0.000000886675154679 | | |
| 3.1.356350 | MARC WOIDICH | ADDRESS REDACTED | | | BTC 0.484998471436744 | | |
| 3.1.356351 | MARC WOOLLEY | ADDRESS REDACTED | | | DOT 0.0423270910482686 | | |
| 3.1.356352 | MARC WYDRO | ADDRESS REDACTED | | | ADA 0.110691129742566<br>BTC 0.000908157097304518<br>BUSD 0.482892119618248<br>DOT 0.00868103503215017<br>EOS 0.0441588164740961<br>LTC 0.462211433016254 | | |
| 3.1.356353 | MARC WYNDHAM BASS | ADDRESS REDACTED | | | BTC 0.000100009062999927<br>CEL 0.0124778278448719<br>ETH 1.03762444615095 | | |
| 3.1.356354 | MARC YODER | ADDRESS REDACTED | | | BTC 0.000021324779597637 | | |
| 3.1.356355 | MARC YOUNG | ADDRESS REDACTED | | | BTC 0.000000081267983938<br>USDC 0.00506964816975939 | | |
| 3.1.356356 | MARC ZELOV | ADDRESS REDACTED | | | ADA 1039.14424604555<br>BSV 0.000098034366483846<br>BTC 0.000052721133490114<br>CEL 217.424651419184<br>MATIC 118.768136411954 | BSV 0.0163558105864344<br>BTC 0.000000709969364471 | |
| 3.1.356357 | MARC ZIMMERMANN | ADDRESS REDACTED | | | ADA 0.703450543960011<br>BTC 0.000003670443275084<br>CEL 0.774926431328753<br>ETH 0.000007413530196453<br>LUNC 0.000087580249914193<br>MATIC 0.000001038283964393<br>SNX 0.00779066306885905<br>USDC 0.00861730588139937 | | |
| 3.1.356358 | MARC ZOBRIST | ADDRESS REDACTED | | | BTC 0.0476615333581862<br>CEL 136.176070344788<br>EOS 223.62 | | |
| 3.1.356359 | MARC ZOLLINGER | ADDRESS REDACTED | | | BTC 0.000781912898197502<br>USDC 1026.46836459338 | | |
| 3.1.356360 | MARC ZURBUCHEN | ADDRESS REDACTED | | | BTC 0.000015706439134276<br>MATIC 1.55639080781928<br>USDC 0.721562610047665 | | |
| 3.1.356361 | MARC ZYWCZUK | ADDRESS REDACTED | | | AAVE 3.89598364140808<br>BCH 0.000030081123046954<br>BTC 0.0244464492423581<br>CEL 1.15116892753898<br>DASH 0.253398537069648<br>ETH 0.0330751467382451<br>LTC 0.019087151440347<br>MATIC 1237.76661081524<br>MCDAI 0.00620879000068148<br>SNX 61.0420163823139<br>SUSHI 8.23206625490001<br>USDC 14.6730103947242<br>XLM 0.0568772087727594<br>ZRX 112.189017952861 | ETH 1.60672721284844 | |
| 3.1.356362 | MARC.HENKEMAN HENKELMAN | ADDRESS REDACTED | | | CEL 53.1039566968684 | | |
| 3.1.356363 | MARCA KRAANEN-FRANK | ADDRESS REDACTED | | | AVAX 9.15368146336037<br>BTC 0.000000007067205765<br>CEL 395.394213155798<br>USDT ERC20 1000.45880350783 | | |
| 3.1.356364 | MARCAELIS SANDERS | ADDRESS REDACTED | | | ETH 0.000180225849051453<br>USDC 3.02549045220448 | | |
| 3.1.356365 | MARCAL FERRI I LLOVERAS | ADDRESS REDACTED | | | ADA 510.419441821593<br>BNB 0.93961381085456<br>BTC 0.00925998878483245<br>CEL 0.261601867658468<br>DOT 21.0719681663294<br>MATIC 30.1451824050342<br>USDT ERC20 1.41527805603127 | | |
| 3.1.356366 | MARÇAL SERRA MATEU | ADDRESS REDACTED | | | CEL 0.0387579319580643 | | |
| 3.1.356367 | MARÇAL VERDEGUER | ADDRESS REDACTED | | | BTC 0.000005774804361895<br>DOT 1.59816723519437 | | |
| 3.1.356368 | MARC-ALEXANDRE CHARETTE | ADDRESS REDACTED | | | ADA 839.039584649959<br>BTC 0.000812262807562953<br>CEL 347.45077328845<br>ETH 0.728209180591449<br>MATIC 585.052695939204 | | |
| 3.1.356369 | MARC-ALEXANDRE ROGER | ADDRESS REDACTED | | | BTC 0.00440511993637164<br>CEL 11.4070098275095<br>ETH 0.0505012337087652<br>USDC 131.573684279985 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356370 | MARC-ANDRÉ BERNIER | ADDRESS REDACTED | | | BTC 0.0516830640271727<br>CEL 4.70809243622861<br>ETH 0.219554657994242<br>MCDAI 70 | | |
| 3.1.356371 | MARC-ANDRE CHAGNON | ADDRESS REDACTED | | | AVAX 117.41987902717<br>BTC 0.601509864699772<br>DOT 100.005464217929<br>ETH 1.5172374680722<br>LINK 100.87389726665<br>LUNC 56.6307408356644<br>MATIC 721.11957622949<br>XRP 5248.95803190624 | | |
| 3.1.356372 | MARC-ANDRÉ CROTEAU | ADDRESS REDACTED | | | BTC 0.0392221867893356<br>ETH 0.440164937533051 | | |
| 3.1.356373 | MARC-ANDRE DESNOYERS | ADDRESS REDACTED | | | ADA 1336.748108<br>BTC 0.0991440219429532<br>CEL 7482.13914445064<br>DOGE 8541.08877992<br>ETH 4.25932086726732<br>LINK 107.08737585<br>LTC 10.73832016<br>SOL 44.979965796 | | |
| 3.1.356374 | MARC-ANDRE DUFORT | ADDRESS REDACTED | | | AAVE 0.573271613280551<br>BTC 0.0224697719206899<br>DOT 16.2398220559809<br>ETH 1.50410467355292<br>LINK 12.9586769513643<br>LTC 0.00169313009438956<br>LUNC 0.000000116891934834<br>MANA 125.582817108286<br>MATIC 648.091233636237 | | |
| 3.1.356375 | MARC-ANDRÉ DUPONT | ADDRESS REDACTED | | | ADA 353.757411188278<br>BTC 0.0000115502333697539 | | |
| 3.1.356376 | MARC-ANDRE GAUVIN | ADDRESS REDACTED | | | BTC 0.000929251653170092<br>CEL 26.1080583414439<br>ETH 0.0110393986287267<br>USDT ERC20 4.84235860481965 | | |
| 3.1.356377 | MARC-ANDRE GIBEAULT | ADDRESS REDACTED | | | BTC 0.00120656687467808<br>ETH 3.1016100941375<br>XLM 521.179729945153 | | |
| 3.1.356378 | MARC-ANDRE GRIMAUD | ADDRESS REDACTED | | | BTC 0.00106612447928347<br>CEL 267.014520539732<br>MATIC 3980 | | |
| 3.1.356379 | MARC-ANDRE GROULX | ADDRESS REDACTED | | | BAT 325.87233<br>CEL 12.5381651178148<br>UNI 4.5745334 | | |
| 3.1.356380 | MARC-ANDRE HÖRSELJAU | ADDRESS REDACTED | | | BTC 0.000000353353408984 | | |
| 3.1.356381 | MARC-ANDRÉ LOISEAU | ADDRESS REDACTED | | | ADA 2.98470006285539<br>BTC 0.000000108462031331<br>ETH 0.000002124189084356<br>LINK 0.00467849868321501 | | |
| 3.1.356382 | MARC-ANDRE MIOUSSE | ADDRESS REDACTED | | | BTC 0.000000002289529915<br>CEL 0.0306046141762561 | | |
| 3.1.356383 | MARC-ANDRÉ MORA FEIJOO | ADDRESS REDACTED | | | ADA 225.95140822495<br>BTC 0.00850312099237793<br>BUSD 3619.80015063528<br>CEL 12.1769858186685<br>TCAD 6486.33346012342<br>USDC 343.275628220882 | | |
| 3.1.356384 | MARC-ANDRE MÜLLER | ADDRESS REDACTED | | | BTC 0.104513650485973 | | |
| 3.1.356385 | MARC-ANDRE NADEAU | ADDRESS REDACTED | | | BTC 0.0918693487634263<br>ETH 7.24992293100868 | | |
| 3.1.356386 | MARC-ANDRE NADEAU | ADDRESS REDACTED | | | CEL 1.06260934478545 | | |
| 3.1.356387 | MARC-ANDRÉ NÉRON | ADDRESS REDACTED | | | ADA 944.65183701628<br>BTC 0.0736250970135018<br>CEL 4654.0327168528<br>DOT 19.8774839264886<br>ETH 0.0490100193608302<br>LINK 220.212563945736<br>LUNC 12.014759<br>MATIC 1548.35264419849<br>USDC 8.19388394016435 | | |
| 3.1.356388 | MARC-ANDRE NIESCHULZ | ADDRESS REDACTED | | | BTC 0.000014885131564681 | | |
| 3.1.356389 | MARC-ANDRÉ PELLETIER | ADDRESS REDACTED | | | BTC 0.000003389152143911<br>CEL 0.185193953913313<br>MCDAI 0.0477852522005731 | | |
| 3.1.356390 | MARC-ANDRÉ POULETTE | ADDRESS REDACTED | | | ADA 8650.894494<br>AVAX 4<br>BAT 1216.42636412<br>BCH 5.11965974703507<br>BSV 0.678057766686155<br>BTC 0.318175428130772<br>CEL 6893.46420402994<br>DASH 0.954097232988953<br>DOT 193.22541787<br>EOS 53.8554<br>ETH 0.327104<br>LINK 87.0003879453313<br>LTC 13.8945034339986<br>MATIC 194<br>SGB 491.007077535049<br>USDC 391.014574420218<br>XLM 4559.34063942615<br>XRP 1761.11742104665<br>ZEC 18.82438974<br>ZRX 75.231046779839 | | |
| 3.1.356391 | MARC-ANDRÉ POULIN | ADDRESS REDACTED | | | BTC 0.124485807748179<br>CEL 1.17362826834288<br>ETH 0.336417415751971<br>USDC 901.529074931512 | | |
| 3.1.356392 | MARC-ANDRÉ PROULX | ADDRESS REDACTED | | | BTC 0.0128596228579988<br>CEL 11.1600312965004<br>MATIC 117.838003488823<br>UNI 0.000935583735972865<br>XLM 517.485153776908 | | |
| 3.1.356393 | MARC-ANDRE RENE | ADDRESS REDACTED | | | ADA 384.623784337474<br>BTC 0.00000238262640677<br>CEL 1187.0498343803<br>SGB 2095.01509888515<br>SOL 3.50839153395432<br>XLM 10482.6533970104<br>XRP 10000.6680719498<br>XTZ 102.394165230704 | | |
| 3.1.356394 | MARC-ANDRE SAHATI | ADDRESS REDACTED | | | CEL 1.57338100767226<br>ETH 0.04 | | |
| 3.1.356395 | MARC-ANDRE TROTTIER-COUPAL | ADDRESS REDACTED | | | BNB 0.00192493964623239 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356396 | MARC-ANDRÉ VIAU | ADDRESS REDACTED | | | CEL 1.68623542349542<br>DOT 21.1669203097207<br>ETH 0.0387235291975093<br>LTC 0.000381107494359243<br>SNX 4.61862700019905<br>UNI 0.00238419986713632 | | |
| 3.1.356397 | MARC-ANTOINE BOCK | ADDRESS REDACTED | | | BTC 0.0211515148645963<br>BUSD 1039.48770271918<br>CEL 0.244556601584587<br>ETH 0.277331972049614 | | |
| 3.1.356398 | MARC-ANTOINE FINCK | ADDRESS REDACTED | | | BTC 0.000015136095742331<br>CEL 0.771328913118716<br>USDC 0.000000996626972249 | | |
| 3.1.356399 | MARC-ANTOINE FLEURY | ADDRESS REDACTED | | | LINK 0.00219162298454802 | | |
| 3.1.356400 | MARC-ANTOINE FONTENEAU | ADDRESS REDACTED | | | BTC 0.000606824360992445<br>CEL 1.09945500998105<br>DASH 0.00300571723746876<br>ETH 0.00155106462833772<br>PAX 0.0213014296060531<br>TUSD 3.23458397579146 | | |
| 3.1.356401 | MARC-ANTOINE GAGNON | ADDRESS REDACTED | | | ADA 100.235626745186<br>CEL 0.744929881426707<br>ETH 0.69381838736591 | | |
| 3.1.356402 | MARC-ANTOINE GAGNON | ADDRESS REDACTED | | | BTC 0.141830662474567<br>CEL 59.7282024689545<br>ETH 1.01953773884781 | | |
| 3.1.356403 | MARC-ANTOINE GRAVEL | ADDRESS REDACTED | | | BCH 0.21247<br>BTC 0.116136266919009<br>CEL 2894.92210854463<br>ETH 13.306514128282<br>LTC 1.450244 | | |
| 3.1.356404 | MARC-ANTOINE GRENIER | ADDRESS REDACTED | | | ADA 448.4<br>BTC 0.000919202132548948<br>CEL 30.8700377159215<br>DOT 9.8<br>ETH 0.000003874315000342<br>XLM 649.8<br>XRP 1999.871469 | | |
| 3.1.356405 | MARC-ANTOINE GUYOMARD-DEIMAT | ADDRESS REDACTED | | | BTC 0.00276748669333846<br>CEL 35.7173718300316<br>ETH 0.04514787<br>SNX 8.648 | | |
| 3.1.356406 | MARC-ANTOINE HÉTU | ADDRESS REDACTED | | | ADA 144.047939594568<br>BTC 0.0253685162511313<br>CEL 1.28656347440989 | | |
| 3.1.356407 | MARC-ANTOINE JUANEDA | ADDRESS REDACTED | | | ADA 0.130575380110321 | | |
| 3.1.356408 | MARC-ANTOINE LAVOIE | ADDRESS REDACTED | | | ADA 507.156653597024<br>BTC 0.000823641077130995<br>CEL 15.9073286625656<br>DOT 13.4179009517 | | |
| 3.1.356409 | MARC-ANTOINE LECLERC | ADDRESS REDACTED | | | ADA 199.2<br>BTC 0.000996432770680962<br>CEL 45.8006210356381 | | |
| 3.1.356410 | MARC-ANTOINE LEGAULT FRENETTE | ADDRESS REDACTED | | | BTC 0.0926115639866514<br>CEL 1.13974938485956<br>GUSD 0.0465020077843899<br>SGB 107.040501719129<br>USDT ERC20 0.0355574271075869<br>XRP 722.427776240825 | | |
| 3.1.356411 | MARC-ANTOINE MATROULE | ADDRESS REDACTED | | | BTC 0.000000639560662963<br>CEL 75.971392717819<br>SNX 60.1062532827625<br>USDC 0.068368 | | |
| 3.1.356412 | MARC-ANTOINE MIOT | ADDRESS REDACTED | | | BTC 0.00000930278117321<br>ETH 0.00010303832322924<br>USDT ERC20 0.895293254869541 | | |
| 3.1.356413 | MARC-ANTOINE OURRADOUR | ADDRESS REDACTED | | | CEL 2.23441665124023 | | |
| 3.1.356414 | MARC-ANTOINE PIMPARÉ | ADDRESS REDACTED | | | CEL 0.0042875811490754<br>ETC 1.08656933612086<br>LINK 0.950638003257528 | | |
| 3.1.356415 | MARC-ANTOINE PORCIN | ADDRESS REDACTED | | | BTC 0.000000744668961556<br>CEL 348.100001483964<br>ETH 0.00000034 | | |
| 3.1.356416 | MARC-ANTOINE RIVET | ADDRESS REDACTED | | | ETH 2.13248397013469 | | |
| 3.1.356417 | MARC-ANTOINE RONDEL | ADDRESS REDACTED | | | CEL 0.0184459832554632 | | |
| 3.1.356418 | MARC-ANTOINE VANNIER | ADDRESS REDACTED | | | BTC 0.144062100175656<br>CEL 164.213148696453<br>SNX 146.564<br>USDC 1392.64584048901 | | |
| 3.1.356419 | MARC-AURÈLE FEBO | ADDRESS REDACTED | | | BTC 0.00230374543858079<br>ETH 1.07050164598464 | | |
| 3.1.356420 | MARCE CORVALAN | ADDRESS REDACTED | | | BTC 0.00516469140385045 | | |
| 3.1.356421 | MARCE KINSTLE | ADDRESS REDACTED | | | BTC 0.0693027456647113 | | |
| 3.1.356422 | MARCE MORICCI | ADDRESS REDACTED | | | BTC 0.000007007848433048<br>USDT ERC20 0.130539888583638 | | |
| 3.1.356423 | MARCE YAZBIK | ADDRESS REDACTED | | | BTC 0.000000001439325389<br>CEL 0.00745805692260833 | | |
| 3.1.356424 | MARCEA STOIANA FLORIN LAURENTIU | ADDRESS REDACTED | | | ADA 0.542492242847107<br>ETC 0.0331499892948014<br>XRP 0.129915031603203 | | |
| 3.1.356425 | MARCEAU CAMILLE LAURAS | ADDRESS REDACTED | | | BTC 0.0460971834094776 | | |
| 3.1.356426 | MARCEAU DIAZ | ADDRESS REDACTED | | | BTC 0.000870744569550436<br>USDC 63.0450649757616 | | |
| 3.1.356427 | MARCEAU RIEU | ADDRESS REDACTED | | | BTC 0.000954083465060649<br>ETH 0.000122292217283565<br>USDT ERC20 515.423930570478 | | |
| 3.1.356428 | MARCEIL DAVIS | ADDRESS REDACTED | | | BTC 0.000001392472541217<br>LTC 0.0258457792332019<br>SNX 0.0081854574832175<br>USDC 0.111457451501118<br>XLM 27.7060425686918 | | |
| 3.1.356429 | MARCEL ACHERMANN | ADDRESS REDACTED | | | AAVE 0.0289351239378794<br>BTC 0.000001242666445091<br>CEL 48.6968443484057<br>ETH 0.00001737759936325<br>LINK 0.0591974646825184<br>SNX 1.4303140379739 | | |
| 3.1.356430 | MARCEL ADOLF GROLIMUND | ADDRESS REDACTED | | | BTC 0.0323773040676843<br>CEL 0.620254683125076<br>ETH 0.116170825486902 | | |
| 3.1.356431 | MARCEL ADRIAN BURZA | ADDRESS REDACTED | | | AVAX 0.000897088095382932<br>BTC 0.000007251539378267<br>CEL 5.4298826200835<br>ETH 0.000207820279542976<br>MATIC 0.21894432185413<br>USDC 0.0480314913982766 | | |
| 3.1.356432 | MARCEL AERTSSEN | ADDRESS REDACTED | | | BTC 0.000000673909751172<br>USDT ERC20 1.32130875741218 | | |
| 3.1.356433 | MARCEL AGRAZ CARMONA | ADDRESS REDACTED | | | CEL 0.0443458561415201<br>MATIC 0.34932653998147 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356434 | MARCEL ANDRÉ KARTHAUS | ADDRESS REDACTED | | | BTC 0.000002603856708982 | | |
| 3.1.356435 | MARCEL ANDREAS WALTHER | ADDRESS REDACTED | | | BTC 0.0000960952829222999 | | |
| 3.1.356436 | MARCEL ARMANSKI | ADDRESS REDACTED | | | BTC 0.000007950210861405 | | |
| 3.1.356437 | MARCEL ATILLA UENAL | ADDRESS REDACTED | | | BTC 0.00115370640286772 | | |
| 3.1.356438 | MARCEL BAGANZ | ADDRESS REDACTED | | | BTC 0.00001287935478309 | | |
| 3.1.356439 | MARCEL BAKKER | ADDRESS REDACTED | | | BTC 0.10711720903681<br>CEL 2330.23983626079 | | |
| 3.1.356440 | MARCEL BALCARCZYK | ADDRESS REDACTED | | | BTC 0.000986060920650986 | | |
| 3.1.356441 | MARCEL BARBU | ADDRESS REDACTED | | | ETH 0.00157282418191894 | | |
| 3.1.356442 | MARCEL BARRAZA | ADDRESS REDACTED | | | BTC 0.0021480024318215<br>ETH 0.00117659821051846<br>PAX 0.601593406805139<br>USDC 68.7518912028679 | | |
| 3.1.356443 | MARCEL BAUCHROWITZ | ADDRESS REDACTED | | | BTC 0.0399699539250503 | | |
| 3.1.356444 | MARCEL BAUR | ADDRESS REDACTED | | | BTC 0.000000912342518665<br>ETH 0.000001189574921049 | | |
| 3.1.356445 | MARCEL BAYÀ | ADDRESS REDACTED | | | AAVE 4.22<br>ADA 2029.11882804298<br>BCH 0.05779449<br>BNB 3.09552695054092<br>BSV 0.0520928888808779<br>BTC 0.0173505121413364<br>CEL 11253.3755062686<br>EOS 8.9726<br>ETC 2.00182652733898<br>ETH 8.59372728126605<br>LTC 3.54224748<br>MATIC 9850<br>PAXG 0.2984403<br>SGB 49.1075<br>SNX 158.1227348391<br>USDC 1500.92000035696<br>XLM 1389.3787398<br>XRP 1324<br>ZRX 675.76594215 | | |
| 3.1.356446 | MARCEL BEESLAAR | ADDRESS REDACTED | | | CEL 1.06935847915107 | | |
| 3.1.356447 | MARCEL BEITLER | ADDRESS REDACTED | | | BTC 0.431512356295681 | | |
| 3.1.356448 | MARCEL BENDER | ADDRESS REDACTED | | | BNB 0.0401367828043787<br>CEL 0.332968466406505 | | |
| 3.1.356449 | MARCEL BENEDIK | ADDRESS REDACTED | | | CEL 0.00805262752483684 | | |
| 3.1.356450 | MARCEL BENJAMIN FRANO | ADDRESS REDACTED | | | BTC 0.000000060645788125 | | |
| 3.1.356451 | MARCEL BERNDT | ADDRESS REDACTED | | | BTC 0.000012684512417639 | | |
| 3.1.356452 | MARCEL BESWICK | ADDRESS REDACTED | | | BTC 0.00133847240977474<br>MATIC 709.093692915197 | | |
| 3.1.356453 | MARCEL BETSCHART | ADDRESS REDACTED | | | BTC 0.0102687592267623<br>CEL 0.991393849986454<br>MATIC 52.5932697181968<br>USDT ERC20 246.606837944883 | | |
| 3.1.356454 | MARCEL BISSON | ADDRESS REDACTED | | | BTC 0.0100513541771484<br>CEL 1078.12014779605<br>DOT 19.9<br>ETH 0.15973870899112<br>MATIC 11.8290098785879<br>USDT ERC20 93.443557 | | |
| 3.1.356455 | MARCEL BISSONNETTE | ADDRESS REDACTED | | | ADA 315.862292817753<br>AVAX 0.00627200834460694<br>BTC 0.0000029098667387<br>CEL 0.0425912728566999<br>ETH 0.489393263558634 | | |
| 3.1.356456 | MARCEL BLENKERS | ADDRESS REDACTED | | | BTC 0.000000008635917078<br>CEL 0.00200153854687919<br>USDT ERC20 0.000001084937427187 | | |
| 3.1.356457 | MARCEL BOEVE | ADDRESS REDACTED | | | BNB 0.272137320631647<br>BTC 0.00409359261243239<br>CEL 0.9949054776527<br>COMP 0.05889365<br>TUSD 0.0536193248714271<br>USDC 0.100479390745335 | | |
| 3.1.356458 | MARCEL BOGUI LAVRY | ADDRESS REDACTED | | | CEL 6.84727655155822<br>USDC 269.631243 | | |
| 3.1.356459 | MARCEL BOLLEBOOM | ADDRESS REDACTED | | | BTC 0.00168098019473405<br>CEL 135.608302446851<br>MATIC 1575.13365667099<br>USDT ERC20 113.05074 | | |
| 3.1.356460 | MARCEL BOLLENBACH | ADDRESS REDACTED | | | BTC 0.00000023301958854 | | |
| 3.1.356461 | MARCEL BONNÉ | ADDRESS REDACTED | | | BTC 0.000000000385514752<br>CEL 0.0378176998061136 | | |
| 3.1.356462 | MARCEL BOOTSMAN | ADDRESS REDACTED | | | BTC 0.00108830606893515<br>ETH 0.000001642142987143 | | |
| 3.1.356463 | MARCEL BOSMAN | ADDRESS REDACTED | | | CEL 1.09889929898574<br>LTC 1.72052085596799 | | |
| 3.1.356464 | MARCEL BOUHUIJS | ADDRESS REDACTED | | | BTC 0.000990831178326095<br>CEL 98.7613236427077 | | |
| 3.1.356465 | MARCEL BOUWMAN | ADDRESS REDACTED | | | ADA 2.90778382846754<br>BTC 0.101304095587901<br>ETH 1.96198387400998<br>MATIC 1104.65426994203<br>USDT ERC20 0.00277700658626016<br>XRP 0.660505240860304 | | |
| 3.1.356466 | MARCEL BRANDS | ADDRESS REDACTED | | | BTC 0.000716817100047049<br>CEL 2.85623753155987<br>ETH 0.0129611465657672<br>USDT ERC20 1.3049315027719 | | |
| 3.1.356467 | MARCEL BREWSTER | ADDRESS REDACTED | | | BTC 0.000000009131783822<br>CEL 152.852809673013<br>SGB 487.7965177226<br>USDT ERC20 0.006763 | | |
| 3.1.356468 | MARCEL CAMARGO | ADDRESS REDACTED | | | BTC 0.0251816704591154<br>ETH 0.115469121783102<br>USDC 2.88022804894867 | USDC 0.000000940025288774 | |
| 3.1.356469 | MARCEL CARRION RZENIECKI | ADDRESS REDACTED | | | ADA 0.48409781784434<br>BTC 0.000000742372536819<br>CEL 0.0758725257077504<br>DOT 0.256940099521009 | | |
| 3.1.356470 | MARCEL CASSIANO DOS SANTOS | ADDRESS REDACTED | | | AAVE 0.0105188956065816<br>BTC 0.000004040338863372<br>CEL 1.11738942545317<br>COMP 0.0032811809826511<br>ETH 0.0245069171238358<br>LINK 0.0546243535990306<br>SNX 0.110478571342454<br>UMA 0.103261789650107<br>USDT ERC20 15.7878391632549 | | |
| 3.1.356471 | MARCEL CHRISTIAN MAHLE | ADDRESS REDACTED | | | BCH 0.000015104819882591<br>BTC 3.08852385581009<br>ETH 0.698474264050375<br>USDC 9.34222468971831 | BTC 0.01151868 | |
| 3.1.356472 | MARCEL COLLIER | ADDRESS REDACTED | | | XLM 0.0354831081115262 | | |
| 3.1.356473 | MARCEL CRISTOFOLI | ADDRESS REDACTED | | | BTC 0.00108447170078397 | | |
| 3.1.356474 | MARCEL CROTEAU | ADDRESS REDACTED | | | CEL 52.3892623795146 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356475 | MARCEL CURCHIN | ADDRESS REDACTED | | | BTC 0.000016999585470006<br>ETH 0.000448386471992458 | | |
| 3.1.356476 | MARCEL DANIEL FRETZ | ADDRESS REDACTED | | | BTC 0.000094285878920512 | | |
| 3.1.356477 | MARCEL DANIEL HEES | ADDRESS REDACTED | | | BTC 0.000012644166596309 | | |
| 3.1.356478 | MARCEL DANIEL THIEL | ADDRESS REDACTED | | | BTC 0.000090279112076871 | | |
| 3.1.356479 | MARCEL DARVAS | ADDRESS REDACTED | | | ADA 1053.67627426493<br>BTC 0.00286944434573663<br>USDC 290.882907735837<br>XLM 1427.10751759366 | | |
| 3.1.356480 | MARCEL DE ARMAS | ADDRESS REDACTED | | | BTC 0.845112602761883<br>ETH 6.72602970051959 | | |
| 3.1.356481 | MARCEL DE BEER | ADDRESS REDACTED | | | AAVE 0.0295154052885145 | | |
| 3.1.356482 | MARCEL DE BIE | ADDRESS REDACTED | | | AAVE 5.01815018300411<br>BTC 0.226218334868256<br>CEL 15.7102406297185<br>ETH 2.70528274533097<br>PAX 3.33608771083419<br>USDC 10.8868751257177<br>XRP 7085.22604270176 | | |
| 3.1.356483 | MARCEL DE NIET | ADDRESS REDACTED | | | BTC 0.000603498078330723<br>CEL 11.1740458843515<br>ETH 2.13126420493339 | | |
| 3.1.356484 | MARCEL DECKER | ADDRESS REDACTED | | | CEL 1.37123719194447<br>USDC 1.05041329262377 | | |
| 3.1.356485 | MARCEL DELFINO | ADDRESS REDACTED | | | CEL 0.201408384255583 | | |
| 3.1.356486 | MARCEL DELPORT | ADDRESS REDACTED | | | ADA 0.0136573284090187<br>USDC 0.613533289439605 | | |
| 3.1.356487 | MARCEL DESBIENS | ADDRESS REDACTED | | | BTC 0.000887146710416374<br>CEL 168.378941409112<br>ETH 2.74016 | | |
| 3.1.356488 | MARCEL DICKMANN | ADDRESS REDACTED | | | BTC 0.0292530063087715 | | |
| 3.1.356489 | MARCEL DÖLLE | ADDRESS REDACTED | | | BTC 0.000004620699715848 | | |
| 3.1.356490 | MARCEL DROPPAN | ADDRESS REDACTED | | | CEL 53.8524606880376 | | |
| 3.1.356491 | MARCEL DUDA | ADDRESS REDACTED | | | BTC 0.0000204234448464689 | | |
| 3.1.356492 | MARCEL DUDEK | ADDRESS REDACTED | | | ADA 217.427233042222<br>AVAX 2.7243918884231<br>BTC 0.00125445330924783<br>CEL 3.05404947750101 | | |
| 3.1.356493 | MARCEL EIBL | ADDRESS REDACTED | | | BTC 0.000000504712098138 | | |
| 3.1.356494 | MARCEL EMONDS | ADDRESS REDACTED | | | BTC 0.000004170348188367 | | |
| 3.1.356495 | MARCEL ENGENHEIRO | ADDRESS REDACTED | | | CEL 0.227641297565491 | | |
| 3.1.356496 | MARCEL ERNESTO LEON DE PAZ | ADDRESS REDACTED | | | BTC 0.423222642288918 | | |
| 3.1.356497 | MARCEL EWERLING | ADDRESS REDACTED | | | BTC 0.000017966854950509 | | |
| 3.1.356498 | MARCEL F TEELING | ADDRESS REDACTED | | | ADA 1865.79998096842<br>BCH 1.22134039712148<br>BTC 0.619336323387421<br>CEL 2.07895061293401<br>DOGE 100331.004066411<br>XRP 1549.23639920609 | | |
| 3.1.356499 | MARCEL FERNANDO VESGA GERARDINO | ADDRESS REDACTED | | | BTC 0.000004785139149983 | | |
| 3.1.356500 | MARCEL FISCHLI | ADDRESS REDACTED | | | BNB 28.0062145831784<br>BTC 0.000000008946840126<br>CEL 3748.05680082498<br>DOT 275.892030698188<br>ETH 2.98260875451398<br>LINK 98.0336673364888<br>LUNC 0.000000623285818948<br>XLM 5602.99539591182<br>XRP 2905.12049886862 | | |
| 3.1.356501 | MARCEL FLEISCH | ADDRESS REDACTED | | | BTC 0.0108007005444439<br>BUSD 525.54101250291<br>CEL 21.7845656955051<br>DOT 9.87675402971953<br>ETH 0.235859393202711<br>LUNC 46.1366372889831<br>USDC 1062.48782981995<br>USDT ERC20 877.121125225982 | | |
| 3.1.356502 | MARCEL FLEISCHER | ADDRESS REDACTED | | | AAVE 0.00988314285974433<br>CEL 0.0181877591593127<br>SNX 0.160273457893286 | | |
| 3.1.356503 | MARCEL FRANKO | ADDRESS REDACTED | | | BTC 0.000000320325755005<br>CEL 1.34897381747361 | | |
| 3.1.356504 | MARCEL FRETZ | ADDRESS REDACTED | | | BNB 9.08628984508668<br>BTC 0.505319366135273<br>ETH 1.90795104542336<br>USDT ERC20 2.55066952007901 | | |
| 3.1.356505 | MARCEL FUENTES | ADDRESS REDACTED | | | ADA 0.00241587581532708<br>AVAX 0.0132767448440395<br>BTC 0.000000030286945959<br>MATIC 0.41063361357609<br>SOL 0.000003365779356626<br>USDC 0.000712328502692872<br>XLM 1.11112837937409 | BTC 0.000037802882472787<br>SOL 0.342539825085456<br>USDC 0.815723723542288 | |
| 3.1.356506 | MARCEL FÜHREN | ADDRESS REDACTED | | | BTC 0.0173858689008496<br>CEL 359.208480106943<br>DOT 36.7042563875878<br>LTC 0.00162939940370292<br>SGB 238.323794158984<br>USDT ERC20 0.000000541962074764<br>XTZ 40.9579995755784 | | |
| 3.1.356507 | MARCEL GABOR | ADDRESS REDACTED | | | BNB 9.85073787293641<br>BTC 0.0989988276884637<br>CEL 0.0580106647550643<br>ETH 7.15390736463278 | | |
| 3.1.356508 | MARCEL GAH | ADDRESS REDACTED | | | BTC 0.0000238119637453739 | | |
| 3.1.356509 | MARCEL GALAN | ADDRESS REDACTED | | | BTC 0.000000407290727766<br>CEL 0.508037551879357<br>ETH 0.000000643483831377<br>LINK 0.0486167442689207<br>PAXG 0.00107343949652153<br>SGB 242.206553029153<br>USDT ERC20 0.000000663685944842<br>XRP 0.000000601737210501 | | |
| 3.1.356510 | MARCEL GARR | ADDRESS REDACTED | | | BTC 0.000000886095306006 | | |
| 3.1.356511 | MARCEL GEORG MEYER | ADDRESS REDACTED | | | BTC 0.000000058805460564 | | |
| 3.1.356512 | MARCEL GERHARDS | ADDRESS REDACTED | | | BTC 0.0241045012061288<br>ETH 1.36167677300356 | | |
| 3.1.356513 | MARCEL GERICKE | ADDRESS REDACTED | | | BTC 0.000000435112955591 | | |
| 3.1.356514 | MARCEL GITARD | ADDRESS REDACTED | | | CEL 300.868825652122 | | |
| 3.1.356515 | MARCEL GLATHE | ADDRESS REDACTED | | | BTC 0.000483002801696997<br>ETH 0.00560414781756271 | | |
| 3.1.356516 | MARCEL GONZALEZ VANCELLS | ADDRESS REDACTED | | | AVAX 4.41859058656957<br>BTC 0.150418158505911<br>CEL 5.56732849725575<br>COMP 2.01704724287484<br>ETH 0.0953227664348447<br>LUNC 0.0074121353039203<br>MATIC 0.233141643342957<br>ZRX 275.569297025279 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356517 | MARCEL GOOSSENS | ADDRESS REDACTED | | | CEL 30.1722025692916<br>ETH 0.69012931 | | |
| 3.1.356518 | MARCEL GRAF | ADDRESS REDACTED | | | BTC 0.503520895377694<br>CEL 27005.4519793826<br>USDC 29419.1710538224 | | |
| 3.1.356519 | MARCEL GREIMEL | ADDRESS REDACTED | | | BTC 0.0242741056533616<br>CEL 309.966372060872<br>DOT 80.4636<br>ETH 1.969182869469<br>USDC 5942.4095 | | |
| 3.1.356520 | MARCEL GUENTER GRAF | ADDRESS REDACTED | | | BTC 0.33305032628522 | | |
| 3.1.356521 | MARCEL HAESOK | ADDRESS REDACTED | | | BTC 0.000017546039708267<br>CEL 1.06994339477206 | | |
| 3.1.356522 | MARCEL HAJDUK | ADDRESS REDACTED | | | BTC 0.00001781853445251<br>ETH 0.00007446906682895 | | |
| 3.1.356523 | MARCEL HALL | ADDRESS REDACTED | | | AAVE 0.0047340390651175<br>BTC 0.000516529706524395<br>CEL 1.15116892753898<br>EOS 0.0762077629929937<br>ETH 0.00794277417986501<br>LTC 0.00147674603569593<br>SNX 0.841411465096409<br>XLM 0.240330238720262<br>ZRX 0.0978223529450097 | BTC 0.000000001750982688<br>EOS 0.00582014929310888<br>USDC 0.002<br>XLM 0.0242595121843647 | |
| 3.1.356524 | MARCEL HALL | ADDRESS REDACTED | | | BTC 0.000000827777704938999 | | BTC 0.000009782508525601 |
| 3.1.356525 | MARCEL HAMPERL | ADDRESS REDACTED | | | BNB 0.000015528188545515<br>CEL 0.00361471503834169 | | |
| 3.1.356526 | MARCEL HANSEN | ADDRESS REDACTED | | | BTC 0.00318934995212183<br>ETH 0.0793265992444092<br>LINK 0.74491019303661<br>MATIC 22.2901812606023 | | |
| 3.1.356527 | MARCEL HARLEY | ADDRESS REDACTED | | | BTC 0.90774465594418<br>ETH 1.128353709063 | | |
| 3.1.356528 | MARCEL HARMANN | ADDRESS REDACTED | | | USDC 20.26662953462 | | |
| 3.1.356529 | MARCEL HARTL | ADDRESS REDACTED | | | BTC 0.00449921512519785 | | |
| 3.1.356530 | MARCEL HEINEN | ADDRESS REDACTED | | | BTC 0.0274565147117781 | | |
| 3.1.356531 | MARCEL HEINZELMANN | ADDRESS REDACTED | | | BTC 0.000000117974534875 | | |
| 3.1.356532 | MARCEL HENDRICKX | ADDRESS REDACTED | | | BTC 0.00211023843458553<br>CEL 8.84407420202045<br>MATIC 1281.79563664525<br>MCDAI 70<br>USDC 136.902393509615<br>XLM 299.8663291 | | |
| 3.1.356533 | MARCEL HENMAN | ADDRESS REDACTED | | | BTC 0.00050202993906339 | | |
| 3.1.356534 | MARCEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.0000331866086226449 | | |
| 3.1.356535 | MARCEL HILSENBEK | ADDRESS REDACTED | | | BTC 0.0134188918126168 | | |
| 3.1.356536 | MARCEL HOLT | ADDRESS REDACTED | | | CEL 3.22795009261448<br>USDC 0.155957328752518 | | |
| 3.1.356537 | MARCEL HOWARD DA SILVA | ADDRESS REDACTED | | | AAVE 0.0260670554594908<br>BTC 0.000000000579875423<br>CEL 0.00000110013975084<br>DASH 0.000000002098905833<br>GUSD 9.92739609857491<br>LTC 0.000000001951555278<br>USDC 0.00328228119566765<br>XLM 0.000000842676016357 | AAVE 0.279442311058625<br>BTC 0.000000552848132597<br>CEL 0.0010306082639796<br>DASH 0.000002324351064998<br>GUSD 93.1404977560516<br>LTC 0.000005274865462536<br>USDC 0.000000983533693742<br>XLM 0.00397010401587128 | |
| 3.1.356538 | MARCEL HUNTEMANN | ADDRESS REDACTED | | | BTC 0.00123080482482712<br>ETH 0.216169287774099<br>MATIC 255.588172037331 | | |
| 3.1.356539 | MARCEL HURNI | ADDRESS REDACTED | | | BCH 0.00000428<br>BTC 0.0478<br>CEL 2046.6535374061<br>ETH 0.0000000021132104<br>MATIC 5000<br>USDT ERC20 4.99581 | | |
| 3.1.356540 | MARCEL IACOCAGNI | ADDRESS REDACTED | | | BTC 0.00222903913027516<br>CEL 1500.99356665338<br>LTC 0.000000001249053256<br>USDC 31.6002586815016 | | |
| 3.1.356541 | MARCEL INDRA | ADDRESS REDACTED | | | BTC 0.000003019914686053 | | |
| 3.1.356542 | MARCEL IZIDORO | ADDRESS REDACTED | | | CEL 1.13536072488978<br>LTC 0.00368098952393035 | | |
| 3.1.356543 | MARCEL J F WESTHEIM | ADDRESS REDACTED | | | BTC 0.00269781051495058<br>USDC 429.453023520987 | | |
| 3.1.356544 | MARCEL JAMES | ADDRESS REDACTED | | | BCH 0.000272729266030867<br>CEL 1.12157719660597<br>ETH 0.000039067095118938 | | |
| 3.1.356545 | MARCEL JANN | ADDRESS REDACTED | | | BTC 0.000362092895839106 | | |
| 3.1.356546 | MARCEL JANSEN | ADDRESS REDACTED | | | AAVE 0.00242227639237012<br>BCH 0.000723623886763563<br>BTC 0.000000004536684486<br>CEL 5.31619915446783<br>LINK 0.00077639460562498<br>SGB 0.00506407760018966<br>SNX 0.00872774397720963<br>UMA 0.0211771842283952<br>UNI 0.059158769964338<br>USDC 0.000000048376068271<br>XLM 0.293865436859586<br>XRP 0.0424766634979586<br>ZRX 0.0197823616459753 | | |
| 3.1.356547 | MARCEL JEAN | ADDRESS REDACTED | | | BTC 0.112420011261317<br>ETH 0.00156343688381846<br>PAXG 1.06338106341802<br>USDT ERC20 10.4949258497236 | | |
| 3.1.356548 | MARCEL JENDRUCH | ADDRESS REDACTED | | | ADA 1263.92811580569<br>BTC 2.61045969124142<br>ETH 0.480045946258867 | | |
| 3.1.356549 | MARCEL JOEHNKE | ADDRESS REDACTED | | | BTC 1.018492717818<br>USDT ERC20 0.589075972000841 | | |
| 3.1.356550 | MARCEL JOHAN SLIJPER | ADDRESS REDACTED | | | BTC 0.000000193540967463 | | |
| 3.1.356551 | MARCEL JOOSTEN | ADDRESS REDACTED | | | AVAX 727.977208041881<br>MATIC 31088.211424503 | | |
| 3.1.356552 | MARCEL JUNG | ADDRESS REDACTED | | | BTC 0.00111997346554368<br>CEL 0.00304203094623258<br>XLM 0.000000488451733477 | | |
| 3.1.356553 | MARCEL KAHLO | ADDRESS REDACTED | | | BTC 0.000002175730133789 | | |
| 3.1.356554 | MARCEL KAISER | ADDRESS REDACTED | | | BTC 0.000157758946712498 | | |
| 3.1.356555 | MARCEL KARRER | ADDRESS REDACTED | | | AVAX 5.94946817051065<br>BTC 0.11180338417443<br>CEL 0.000051425326847207<br>DOT 0.00676808991972866<br>ETH 0.937117276986732<br>LUNC 5.70378158284747<br>MANA 73.567765372105<br>ZEC 0.000241966168583836 | | |
| 3.1.356556 | MARCEL KÄRTNER | ADDRESS REDACTED | | | BTC 0.000000310953242908 | | |
| 3.1.356557 | MARCEL KASPER | ADDRESS REDACTED | | | BTC 0.00000010648586177799 9 | | |
| 3.1.356558 | MARCEL KEMPF | ADDRESS REDACTED | | | BTC 0.00535313981535911 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356559 | MARCEL KENTIN | ADDRESS REDACTED | | | BTC 0.0951245804581456<br>CEL 0.43184129270174<br>ETH 0.0003739137070334<br>MATIC 0.325958628575677 | | |
| 3.1.356560 | MARCEL KLEIN | ADDRESS REDACTED | | | ADA 0.0154342266643032<br>BTC 0.00166150876987727<br>ETH 0.000001981115909139<br>UNI 0.0572685800903692 | | |
| 3.1.356561 | MARCEL KLIEWE | ADDRESS REDACTED | | | BTC 0.000001283515120618 | | |
| 3.1.356562 | MARCEL KLOZIK | ADDRESS REDACTED | | | ADA 569.5<br>BTC 0.00170905113480995<br>CEL 4.9272007673106<br>XLM 256.2<br>XRP 729.8 | | |
| 3.1.356563 | MARCEL KÖHLER | ADDRESS REDACTED | | | BTC 0.00726176952024127 | | |
| 3.1.356564 | MARCEL KOPROWSKI | ADDRESS REDACTED | | | BTC 0.00120240433774031<br>CEL 7.59760755634993 | | |
| 3.1.356565 | MARCEL KORT | ADDRESS REDACTED | | | BTC 1.58762573168792<br>CEL 38.4013535723176<br>ETH 1.07517375522495 | | |
| 3.1.356566 | MARCEL KRAH | ADDRESS REDACTED | | | BTC 0.000012720837239114 | | |
| 3.1.356567 | MARCEL KRAIJO | ADDRESS REDACTED | | | BTC 0.000028822815447321<br>CEL 0.0109867189034949<br>SOL 0.014594<br>USDC 0.276902787793839 | | |
| 3.1.356568 | MARCEL KRAIJO | ADDRESS REDACTED | | | BTC 0.101005477158831<br>CEL 0.424640889522396 | | |
| 3.1.356569 | MARCEL KRÄMER | ADDRESS REDACTED | | | BTC 0.00372142905226351 | | |
| 3.1.356570 | MARCEL KREITNER | ADDRESS REDACTED | | | BTC 0.000003894027300756 | | |
| 3.1.356571 | MARCEL KRETSCHMER | ADDRESS REDACTED | | | BTC 0.00671496408711007 | | |
| 3.1.356572 | MARCEL KREUZER | ADDRESS REDACTED | | | ADA 0.190915902335721<br>BTC 0.043285674723704<br>DOT 0.242586519750295 | | |
| 3.1.356573 | MARCEL KREY | ADDRESS REDACTED | | | BTC 0.0000129667274727 | | |
| 3.1.356574 | MARCEL KROEGMAN | ADDRESS REDACTED | | | BTC 0.00122106325617965<br>CEL 59.7737753330353 | | |
| 3.1.356575 | MARCEL KRONI | ADDRESS REDACTED | | | BTC 0.00000255545611977899<br>DOT 0.0410980801472086<br>MATIC 0.443409226718843<br>USDC 0.437328732349294 | | |
| 3.1.356576 | MARCEL KROŠČEN | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00129439784612198 | | |
| 3.1.356577 | MARCEL KUIJSTEN | ADDRESS REDACTED | | | ADA 517.100439436761<br>BTC 0.00242029322693223<br>USDC 9075.94040507895<br>XLM 551.177907972266 | | |
| 3.1.356578 | MARCEL KUNDERT | ADDRESS REDACTED | | | BTC 0.0571249990340631<br>CEL 173.033303666329 | | |
| 3.1.356579 | MARCEL KYSEL | ADDRESS REDACTED | | | BTC 0.0374239889839078 | | |
| 3.1.356580 | MARCEL LAHAIJE | ADDRESS REDACTED | | | AAVE 0.000031195862999628<br>ADA 0.406015236953703<br>BNB 0.000016482899081075<br>BTC 0.000000085821638005<br>CEL 14.789327285596<br>DOT 0.000004742330982014<br>ETH 0.000668893038457964<br>LINK 0.000093075962396083<br>LTC 0.0000445869998945<br>MATIC 0.572014829862387<br>SUSHI 0.0005284557208<br>USDC 0.00500352378710139<br>XRP 0.00313246583546102 | | |
| 3.1.356581 | MARCEL LAMPE | ADDRESS REDACTED | | | CEL 2.03373484706348<br>USDC 3272.94775148662 | | |
| 3.1.356582 | MARCEL LANGEVOORT | ADDRESS REDACTED | | | ADA 94.1207825289662<br>BTC 0.00247242623555835<br>CEL 0.14680434281823<br>DOT 3.52026925917951<br>LTC 0.135150949453048<br>USDC 50.693693009688 | | |
| 3.1.356583 | MARCEL LAQUUA | ADDRESS REDACTED | | | BTC 0.000811466701655265 | | |
| 3.1.356584 | MARCEL LASOTA | ADDRESS REDACTED | | | BTC 0.000000033581296024<br>CEL 0.0689310006475248<br>SGB 1650.01541753528<br>XRP 0.333737509130454 | | |
| 3.1.356585 | MARCEL LAVOIE | ADDRESS REDACTED | | | BTC 0.000000001785764457<br>CEL 7.78042922013926<br>ETH 0.00105657882127607<br>LINK 0.0214595889562321<br>LTC 0.00650566401540801 | | |
| 3.1.356586 | MARCEL LECLAIRE | ADDRESS REDACTED | | | BTC 0.000003060008977097 | | |
| 3.1.356587 | MARCEL LEHOCKY | ADDRESS REDACTED | | | ADA 0.000000027736472121<br>BTC 0.000000007030152075<br>CEL 35.605239988212<br>DOT 0.00000000008872944<br>ETH 0.000001509277656876<br>USDT ERC20 0.000000163044710072<br>XLM 0.0280102906796982<br>XRP 0.215316971487298 | | |
| 3.1.356588 | MARCEL LENKE | ADDRESS REDACTED | | | BCH 0.0015145189641329<br>BTC 0.100706827398719<br>CEL 10.6385088211393<br>DASH 0.00271941407333356<br>ETH 0.00298335444723345<br>SGB 0.484639779016422<br>USDC 0.71169968998542<br>XRP 3.20385034645776 | | |
| 3.1.356589 | MARCEL LLOPIS | ADDRESS REDACTED | | | BTC 0.000000275734233814 | | |
| 3.1.356590 | MARCEL LOESER | ADDRESS REDACTED | | | CEL 1.08393977532693 | | |
| 3.1.356591 | MARCEL LUTZ | ADDRESS REDACTED | | | CEL 2.09885922617145<br>USDC 115.337 | | |
| 3.1.356592 | MARCEL M KRAUSE | ADDRESS REDACTED | | | | ADA 4267.8708<br>BTC 0.00175284837861525<br>MATIC 972.40037442 | |
| 3.1.356593 | MARCEL MANNSFELDT | ADDRESS REDACTED | | | BTC 0.00149984508003428<br>CEL 56.0878064222023<br>ETH 0.747448188510101 | | |
| 3.1.356594 | MARCEL MARCO FLESCH | ADDRESS REDACTED | | | BTC 0.000000676754176762 | | |
| 3.1.356595 | MARCEL MARIO MIU | ADDRESS REDACTED | | | BTC 0.792344345077092<br>ETH 5.75439942360798<br>PAXG 16.4226620876221<br>SOL 133.899587335161 | CEL 47.8468899521531 | |
| 3.1.356596 | MARCEL MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00269559169428364<br>ETH 0.0900745852992769<br>MATIC 27.6374701020931 | ETH 0.050087 | |
| 3.1.356597 | MARCEL MATEJKA | ADDRESS REDACTED | | | BTC 0.0224202799732845<br>CEL 1.15116892753898 | | |
| 3.1.356598 | MARCEL MAUS | ADDRESS REDACTED | | | BTC 0.00000000220627572<br>CEL 29.8462103565286 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356599 | MARCEL MCARTHUR | ADDRESS REDACTED | | | ADA 169.097536597516<br>MATIC 260.06741294701 | | |
| 3.1.356600 | MARCEL MEIER | ADDRESS REDACTED | | | BTC 0.000858010022227685<br>CEL 570.511309897699<br>ETH 0.120468272946681<br>USDC 24444.3398685567<br>USDT ERC20 4218.36512364557 | | |
| 3.1.356601 | MARCEL MEJIA | ADDRESS REDACTED | | | AAVE 21.6687158634208<br>ADA 1661.32190011022<br>AVAX 10.2125007318519<br>BCH 10.769318136002<br>BTC 1.07793575835249<br>COMP 10.4748555322618<br>DOT 41.6310865624314<br>EOS 1050.78910826578<br>MATIC 1270.80367441382<br>SNX 56.0507625686501 | | |
| 3.1.356602 | MARCEL MENCIA | ADDRESS REDACTED | | | BTC 0.000356894313087794 | | |
| 3.1.356603 | MARCEL MENCÍA | ADDRESS REDACTED | | | BTC 0.000199289308946985<br>CEL 3.36797224289267<br>ETH 0.000557017843734763 | | |
| 3.1.356604 | MARCEL MENSCH | ADDRESS REDACTED | | | BTC 0.000001505019657805<br>USDC 0.0133945172388372 | | |
| 3.1.356605 | MARCEL MESCHENMOSER | ADDRESS REDACTED | | | ADA 0.329233058563114<br>BTC 0.97897980994379<br>CEL 43.5014815215843<br>ETH 1.5568260717137<br>XRP 517.391122161704 | | |
| 3.1.356606 | MARCEL MICHAEL STRUCK | ADDRESS REDACTED | | | BTC 0.000696715279434539 | | |
| 3.1.356607 | MARCEL MICHEL | ADDRESS REDACTED | | | BTC 0.00112812324246335<br>CEL 0.214866138433711<br>TCAD 1.14548478663307<br>USDC 4450.97527069904 | | |
| 3.1.356608 | MARCEL MILEA | ADDRESS REDACTED | | | ADA 0.231907244440764<br>BTC 0.000004272896438932<br>CEL 11.120641139713<br>USDT ERC20 0.000000256557453125 | | |
| 3.1.356609 | MARCEL MINICHIELLO | ADDRESS REDACTED | | | BTC 0.000303567502306699 | | |
| 3.1.356610 | MARCEL MOLINA | ADDRESS REDACTED | | | BTC 0.000000901065815445999<br>CEL 0.000441513070267295<br>ETH 0.000004949360824426<br>USDC 0.00040936708981206 | BTC 0.00127970233992283<br>CEL 0.79431085410866<br>ETH 0.00759851348840832<br>USDC 0.533480775256066 | |
| 3.1.356611 | MARCEL MOLINARI BOSIO | ADDRESS REDACTED | | | BTC 0.374710412785457<br>SNX 231.341312445825<br>USDC 96.0715076554126<br>USDT ERC20 54.4575462466209 | | |
| 3.1.356612 | MARCEL MOMBERG | ADDRESS REDACTED | | | BTC 0.475893014726513 | | |
| 3.1.356613 | MARCEL MOORS | ADDRESS REDACTED | | | BTC 0.000540814123655328<br>CEL 0.002089142599489<br>SOL 0.00144905345031721<br>USDC 25.8984662749811 | | |
| 3.1.356614 | MARCEL MORENO | ADDRESS REDACTED | | | BTC 0.0116570422479895 | | |
| 3.1.356615 | MARCEL MUCH | ADDRESS REDACTED | | | BTC 0.0007988266695150186<br>CEL 24.2499596617836<br>ETH 0.0900224059451107<br>MATIC 4416.45703148594<br>SNX 30.4247300539746<br>UNI 22.1022606372819 | | |
| 3.1.356616 | MARCEL MÜCKE | ADDRESS REDACTED | | | BTC 0.000128008123708547 | | |
| 3.1.356617 | MARCEL MÜLLER | ADDRESS REDACTED | | | BTC 0.0206280379945907 | | |
| 3.1.356618 | MARCEL MÜLLER | ADDRESS REDACTED | | | BTC 0.000008791425073982 | | |
| 3.1.356619 | MARCEL MUMEL | ADDRESS REDACTED | | | BTC 0.000000842135793268<br>CEL 0.012962063966862 | | |
| 3.1.356620 | MARCEL MURI | ADDRESS REDACTED | | | ADA 0.167349738792842<br>BTC 0.163319743845333<br>BUSD 2074.5002075572<br>CEL 371.63194801522<br>ETH 4.09015892789655<br>LINK 43.9514754079815<br>USDC 0.00448831858617902<br>XLM 1000.00898<br>XRP 16723.3770853566 | | |
| 3.1.356621 | MARCEL NAUMANN | ADDRESS REDACTED | | | AAVE 0.0124720933874092<br>MATIC 16.4719815332164 | | |
| 3.1.356622 | MARCEL NETTESHEIM | ADDRESS REDACTED | | | BTC 0.000016114547516655 | | |
| 3.1.356623 | MARCEL NIKOLAI IACOCAGNI | ADDRESS REDACTED | | | BTC 0.00033865626928796 | | |
| 3.1.356624 | MARCEL NORENBROCK | ADDRESS REDACTED | | | BTC 0.000042829755543818 | | |
| 3.1.356625 | MARCEL NOVÁK | ADDRESS REDACTED | | | ADA 13.8<br>AVAX 0.235734962802751<br>BTC 0.010463210300726<br>CEL 14.9565387908788<br>DOT 1.1278105008<br>ETH 0.141947341664188<br>LTC 0.2499958<br>MATIC 189.171484785354<br>SNX 7.95421967080235<br>SOL 2.0945746429995<br>XLM 30 | | |
| 3.1.356626 | MARCEL OTÓN PÀMIES | ADDRESS REDACTED | | | BTC 0.000244546172724059<br>DOT 0.0763696696013668<br>ETH 0.00269534866901105<br>LTC 0.00144247479558891<br>MATIC 0.767566281215081<br>SOL 0.012260441143363 | | |
| 3.1.356627 | MARCEL OTT | ADDRESS REDACTED | | | BTC 0.00326282997968968 | | |
| 3.1.356628 | MARCEL PAASCHE | ADDRESS REDACTED | | | BTC 0.000001089439803397 | | |
| 3.1.356629 | MARCEL PALADE | ADDRESS REDACTED | | | BCH 0.000213125674773117<br>BTC 0.000007278498587218<br>CEL 4.89165095240706<br>EOS 0.000016384427573519<br>ETC 5.08069060761935<br>LTC 0.000000003326166819<br>SGB 14.4474377548423<br>USDC 0.000000344031258848<br>XLM 0.00000000060950513<br>XRP 0.000000159116852205 | | |
| 3.1.356630 | MARCEL PAPPERT | ADDRESS REDACTED | | | BTC 0.000001581414468192 | | |
| 3.1.356631 | MARCEL PAULI | ADDRESS REDACTED | | | BTC 0.151646576070988 | | |
| 3.1.356632 | MARCEL PAULS | ADDRESS REDACTED | | | BTC 0.000012452956428519 | | |
| 3.1.356633 | MARCEL PEDREIRA | ADDRESS REDACTED | | | BTC 0.000011966425599881<br>CEL 0.293853925420612<br>XLM 18.3842376 | | |
| 3.1.356634 | MARCEL PEREZ | ADDRESS REDACTED | | | EOS 0.000170709911447455 | | |
| 3.1.356635 | MARCEL PETER GERARDUS SMEETS | ADDRESS REDACTED | | | BTC 0.00452726294689006 | | |
| 3.1.356636 | MARCEL PETER WOCHNIK | ADDRESS REDACTED | | | BTC 0.0536365798229219 | | |
| 3.1.356637 | MARCEL PETIT | ADDRESS REDACTED | | | ADA 137.160156319474<br>BTC 0.00101492472711298<br>CEL 1.30082100732857<br>LUNC 1.46372926196888<br>SOL 1.35248668806755 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356638 | MARCEL PEUSTER | ADDRESS REDACTED | | | BTC 0.000000249829423799 | | |
| 3.1.356639 | MARCEL PHILIP ELLIS | ADDRESS REDACTED | | | BTC 0.00812696909021419<br>CEL 29.9054689342123<br>ETH 0.157187786054392<br>LTC 0.000000009723807074<br>USDT ERC20 21.3246879676124 | | |
| 3.1.356640 | MARCEL PHILIPPE RIVET | ADDRESS REDACTED | | | BTC 0.00108461651078969 | | |
| 3.1.356641 | MARCEL PIJL | ADDRESS REDACTED | | | CEL 44.8072581701852 | | |
| 3.1.356642 | MARCEL PINHEIRO | ADDRESS REDACTED | | | BTC 0.000378487648781968 | | |
| 3.1.356643 | MARCEL PIT | ADDRESS REDACTED | | | CEL 6.19958075849703<br>USDT ERC20 0.000000771738624456 | | |
| 3.1.356644 | MARCEL PŁOSZCZYŃSKI | ADDRESS REDACTED | | | CEL 5.14333705778676 | | |
| 3.1.356645 | MARCEL POLÁŠEK | ADDRESS REDACTED | | | CEL 1.03751555036108<br>ZRX 1010.03185653207 | | |
| 3.1.356646 | MARCEL PORSIEL | ADDRESS REDACTED | | | BTC 0.00000534965938082799 | | |
| 3.1.356647 | MARCEL POTT | ADDRESS REDACTED | | | BTC 0.0487121911302419<br>CEL 57.0013375060614 | | |
| 3.1.356648 | MARCEL POULTORAK | ADDRESS REDACTED | | | ADA 0.214262279503949<br>BNB 0.831251574840869<br>BTC 0.000001759057105843<br>CEL 8.15971912089187<br>ETH 1.0042008477286<br>SNX 0.0286663577581543<br>USDC 1.97285475769272<br>USDT ERC20 0.0481363354506671<br>XRP 0.321542021385768 | | |
| 3.1.356649 | MARCEL POUW | ADDRESS REDACTED | | | BTC 0.0021525877149467<br>CEL 1237.04719639476<br>DASH 0.00200166431118896<br>ETH 0.000888892858737851<br>UNI 166.248<br>USDC 79.042472<br>XAUT 0.00007771974763711<br>ZRX 1294.13555261202 | | |
| 3.1.356650 | MARCEL PRIELOŽNÝ | ADDRESS REDACTED | | | BTC 0.00261803240603262 | | |
| 3.1.356651 | MARCEL PRZYGODA | ADDRESS REDACTED | | | 1INCH 0.0787743848364676<br>BTC 0.000860085542454466<br>CEL 0.253927050142103 | | |
| 3.1.356652 | MARCEL RALF SCHNABEL | ADDRESS REDACTED | | | BTC 0.000020834245746924 | | |
| 3.1.356653 | MARCEL RENAUD | ADDRESS REDACTED | | | BTC 0.000951452424407665<br>ETH 0.00107842374786752<br>TUSD 75.1864626730792<br>USDC 0.115962321436031<br>USDT ERC20 1.04583742230884 | | |
| 3.1.356654 | MARCEL RENE EGGER | ADDRESS REDACTED | | | BTC 0.000001013177283249 | | |
| 3.1.356655 | MARCEL RENE MARKART | ADDRESS REDACTED | | | BTC 0.000891005935544179 | | |
| 3.1.356656 | MARCEL RENZ | ADDRESS REDACTED | | | BTC 0.000382109639772656 | | |
| 3.1.356657 | MARCEL RESCHENEDER | ADDRESS REDACTED | | | BTC 0.0167302241013399 | | |
| 3.1.356658 | MARCEL ŘEZNÍČEK | ADDRESS REDACTED | | | BTC 0.0120597313978787<br>CEL 28.1111700241939 | | |
| 3.1.356659 | MARCEL RIEDMANN | ADDRESS REDACTED | | | BTC 0.760703402095418<br>ETH 5.08918622403431 | | |
| 3.1.356660 | MARCEL RINGLEVER | ADDRESS REDACTED | | | CEL 4.8018837277411<br>DASH 0.32238795<br>LTC 4.77433915 | | |
| 3.1.356661 | MARCEL RINO ROGIER ROBBERS | ADDRESS REDACTED | | | CEL 0.0134595157937367 | | |
| 3.1.356662 | MARCEL RITZ | ADDRESS REDACTED | | | BTC 0.00493993492285032 | | |
| 3.1.356663 | MARCEL ROBOTKA | ADDRESS REDACTED | | | BTC 0.000512042996985184<br>CEL 0.115807394835548<br>ETH 0.00646347 | | |
| 3.1.356664 | MARCEL ROESCH | ADDRESS REDACTED | | | BTC 0.0679269682403302<br>CEL 109.41007689631<br>ETH 1.31584167351001 | | |
| 3.1.356665 | MARCEL ROGINA | ADDRESS REDACTED | | | BTC 0.00276946747803588<br>CEL 1.06341353804422 | | |
| 3.1.356666 | MARCEL ROMANO REINHARDT | ADDRESS REDACTED | | | BTC 0.00841713450107462 | | |
| 3.1.356667 | MARCEL ROMASANTA | ADDRESS REDACTED | | | BTC 0.000000659042027505<br>LTC 0.000968050240534805<br>XLM 0.0142741563456414 | | |
| 3.1.356668 | MARCEL ROS | ADDRESS REDACTED | | | CEL 1.20200644589866 | | |
| 3.1.356669 | MARCEL RÖSLER | ADDRESS REDACTED | | | BTC 0.000007033174403352 | | |
| 3.1.356670 | MARCEL ROSSEL | ADDRESS REDACTED | | | BUSD 0.17964134<br>CEL 0.140008744398671 | | |
| 3.1.356671 | MARCEL RUHF | ADDRESS REDACTED | | | BTC 0.00138113977966785 | | |
| 3.1.356672 | MARCEL RUSAKE | ADDRESS REDACTED | | | AAVE 0.0105069882186962<br>ADA 0.606904756402857<br>BAT 1.24667883442034<br>BCH 0.00172013610164679<br>BSV 0.199762752992425<br>BTC 0.000378735848559553<br>CEL 2392.80688198191<br>COMP 7.48599241218012<br>DASH 0.00456858189079246<br>DOT 150.042679402285<br>LTC 0.000000654279805784<br>MATIC 0.190127629493306<br>OMG 0.0719448008926417<br>SGB 4157.8887883128<br>SNX 1.83602721651357<br>UNI 0.229018559136458<br>USDC 234.949045155655<br>XLM 0.0688177723774109<br>XRP 34.8284088877988<br>ZRX 0.176193996399906 | | |
| 3.1.356673 | MARCEL SANCHEZ | ADDRESS REDACTED | | | | BTC 0.00238242951240195<br>ETH 34.96392334<br>UNI 419.45051842<br>XLM 48080.8742342<br>XRP 112472.968087 | |
| 3.1.356674 | MARCEL SCHAPER | ADDRESS REDACTED | | | AAVE 19.02669<br>BAT 4941.77185128748<br>BNB 0.4995<br>BTC 0.226479633847613<br>CEL 1634.42499757774<br>DOT 279.2706646824<br>ETH 6.04530193857402<br>MANA 1980.513<br>MATIC 12546.2396968433<br>SGB 4881.47670131369<br>XLM 9055.1803548<br>XRP 10118.4408179595 | | |
| 3.1.356675 | MARCEL SCHLÜTER | ADDRESS REDACTED | | | BTC 0.000000008580858506<br>CEL 0.426182801027558 | | |
| 3.1.356676 | MARCEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.000008586009584436 | | |
| 3.1.356677 | MARCEL SCHMIDT | ADDRESS REDACTED | | | BCH 0.249404873657833<br>BTC 0.00598732751494547<br>ETH 0.113764864175176<br>LTC 0.320027400330748<br>XRP 22.8003497801197 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356678 | MARCEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000100209821379<br>CEL 0.00310462951035353<br>DASH 0.000213272621188227<br>ETH 0.274303252647961<br>XLM 0.327517620013126 | | |
| 3.1.356679 | MARCEL SCHOLLER | ADDRESS REDACTED | | | BTC 0.000065831435857677 | | |
| 3.1.356680 | MARCEL SCHOMACKER | ADDRESS REDACTED | | | BTC 0.000029102455091156 | | |
| 3.1.356681 | MARCEL SCHURTENBERGER | ADDRESS REDACTED | | | BCH 5.15269303339895<br>BTC 0.12897416155766<br>CEL 6.47968149859785<br>ETC 23.961979<br>LTC 5.12606445208414<br>XLM 3389.22688642595<br>XRP 1062.69508276863<br>ZEC 1.00706058853868 | | |
| 3.1.356682 | MARCEL SCHUSTER | ADDRESS REDACTED | | | USDT ERC20 0.00618842745945206 | | |
| 3.1.356683 | MARCEL SCHWARZ | ADDRESS REDACTED | | | AAVE 3.05219029827038<br>CEL 214.733439241556<br>ETH 0.000365169779747976<br>KNC 317.672359314347<br>LPT 7.68426234<br>MANA 411.844672302971<br>MATIC 1.79439386040632<br>UMA 22.0452489037953<br>ZEC 3.9554669571299 | | |
| 3.1.356684 | MARCEL SEBASTIAN FALK | ADDRESS REDACTED | | | BTC 0.000000656852522597 | | |
| 3.1.356685 | MARCEL SEEGERS | ADDRESS REDACTED | | | BTC 0.00688047934205256<br>ETC 2.44079797715455<br>ETH 0.0367035358661419<br>SNX 17.2494846311103<br>XLM 43.6890916944705 | | |
| 3.1.356686 | MARCEL SEELIG | ADDRESS REDACTED | | | BTC 0.0282395317328546 | | |
| 3.1.356687 | MARCEL SERRANO | ADDRESS REDACTED | | | BTC 0.000009449328260047<br>CEL 6.34930849358371<br>DOT 0.000000000009200374 | | |
| 3.1.356688 | MARCEL SEUNNENGA | ADDRESS REDACTED | | | ADA 0.963676282688261<br>CEL 0.291314356413174<br>LUNC 0.752436261311821 | | |
| 3.1.356689 | MARCEL SIEGRIST | ADDRESS REDACTED | | | BTC 0.00589635950796387 | | |
| 3.1.356690 | MARCEL SIGGELKOW | ADDRESS REDACTED | | | BTC 0.00648538241527825 | | |
| 3.1.356691 | MARCEL ŠÍPKA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.356692 | MARCEL SMIT | ADDRESS REDACTED | | | ADA 0.000000374449339207<br>BTC 0.00425689769662539<br>CEL 7.78438446933428 | | |
| 3.1.356693 | MARCEL SOMMELING | ADDRESS REDACTED | | | BTC 3.01435321955415<br>ETH 30.1369845780843<br>MATIC 5652.40786997321 | | |
| 3.1.356694 | MARCEL SOUSA | ADDRESS REDACTED | | | USDC 0.0333967445552888 | | |
| 3.1.356695 | MARCEL SOUZA | ADDRESS REDACTED | | | USDC 0.107920960158719 | | |
| 3.1.356696 | MARCEL SPAAN | ADDRESS REDACTED | | | BTC 0.012783767938273 | | |
| 3.1.356697 | MARCEL ST LOT | ADDRESS REDACTED | | | BTC 0.000002638184004044 | | |
| 3.1.356698 | MARCEL STAUB | ADDRESS REDACTED | | | BNB 0.01731482<br>BTC 0.00964706696705876<br>CEL 44.7486405200203 | | |
| 3.1.356699 | MARCEL STEEGERS | ADDRESS REDACTED | | | AVAX 0.0074800240228037<br>BTC 0.000201873182862519<br>CEL 0.0215104414029792<br>DOT 0.0938377080025676<br>ETH 0.00250995827349679<br>LINK 0.0174141796356441<br>LUNC 21.2209923979932<br>MATIC 0.47887278690859<br>SNX 0.0723746250377857<br>SOL 0.00701619123784837<br>USDC 1.52610131686655<br>UST 0.000954295122284433<br>XRP 1.67121346414514 | | |
| 3.1.356700 | MARCEL STEIN | ADDRESS REDACTED | | | BTC 0.000851297027838091 | | |
| 3.1.356701 | MARCEL STEINE | ADDRESS REDACTED | | | ADA 37.0270616928822<br>BNB 0.0717184376455527<br>BTC 0.00592404584732881<br>CEL 0.124526184439669<br>USDT ERC20 274.985829926769 | | |
| 3.1.356702 | MARCEL STEL | ADDRESS REDACTED | | | BTC 0.0000012251084700699<br>ETH 0.000016238754259698 | | |
| 3.1.356703 | MARCEL STILLEKENS | ADDRESS REDACTED | | | CEL 32.7702560532421 | | |
| 3.1.356704 | MARCEL STILLEKENS | ADDRESS REDACTED | | | ADA 40169.7<br>BCH 9.899<br>BTC 0.199608587237587<br>CEL 15982.4373998015<br>ETH 18.8881128558915<br>LUNC 1399.98<br>OMG 499.881047564265<br>SGB 7991.9294584846<br>UNI 50.32966<br>XLM 44955.1798245<br>XRP 51768.837767 | | |
| 3.1.356705 | MARCEL STOJAK | ADDRESS REDACTED | | | BTC 0.0203099638351176<br>MCDAI 0.0943215842445429 | | |
| 3.1.356706 | MARCEL SUTER | ADDRESS REDACTED | | | AAVE 0.0136245747176079<br>ADA 4.47913043550133<br>AVAX 0.0315299966396874<br>BAT 852.969385514917<br>BCH 0.0021146523325866<br>BNB 0.0372930923875212<br>BTC 0.638327338150943<br>CEL 123.42538917687<br>COMP 2.65204129030434<br>DASH 3.89638555578289<br>DOT 3.8314196279407<br>EOS 9.59632653061224<br>ETH 7.07903292676358<br>KNC 31.5943789191094<br>LINK 0.743789081565637<br>LTC 5.78792243823212<br>LUNC 0.00292415089232855<br>MATIC 4639.10498954929<br>MCDAI 40<br>OMG 0.990791311440981<br>PAX 5.5<br>PAXG 0.235769396688<br>SGB 8063.98881504693<br>SNX 129.870113819516<br>SOL 0.129717565386758<br>UNI 0.374257197381035<br>USDC 207.552355468801<br>USDT ERC20 0.168595 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356707 | MARCEL TANIS | ADDRESS REDACTED | | | ADA 0.0151362124909414<br>BTC 0.104379533983369<br>CEL 0.0305635335255106<br>USDC 15.2872320591064 | | |
| 3.1.356708 | MARCEL TESAŘÍK | ADDRESS REDACTED | | | CEL 0.0598048534418649<br>MATIC 0.0237722673614214 | | |
| 3.1.356709 | MARCEL THIVIERGE | ADDRESS REDACTED | | | ADA 1117.58892735602<br>AVAX 16.1289411313137<br>BTC 0.395642382472958<br>DOT 42.6627203411956<br>ETH 1.04747854766923<br>LINK 143.831457989456<br>LUNC 33.4939501052588<br>MATIC 12662.0179531317<br>SOL 103.707198066067 | BTC 0.0103706680923818<br>SOL 0.189198828 | |
| 3.1.356710 | MARCEL TOET | ADDRESS REDACTED | | | CEL 1.09345637211453 | | |
| 3.1.356711 | MARCEL TOET | ADDRESS REDACTED | | | ADA 5.53894009288374<br>BTC 0.00224643187181898<br>DOT 0.0244874171230042<br>USDC 11.1680419381681 | | |
| 3.1.356712 | MARCEL TORNOW | ADDRESS REDACTED | | | AVAX 9.9255287193629<br>BTC 0.0969825456190008<br>CEL 0.0652218543742894<br>ETH 1.76210571765615<br>LTC 0.000608479442450008<br>USDC 0.34241981167774 | | |
| 3.1.356713 | MARCEL TREUR | ADDRESS REDACTED | | | BTC 0.000019923226541486<br>CEL 1.34306787673844<br>DOT 12.2002297792069<br>ETH 0.587338790302543<br>LUNC 1.00964147979474<br>SOL 0.00349840887798975<br>USDC 2126.29315401315<br>XLM 387.3419203<br>XRP 270.166230821106<br>XTZ 19.8775118226327 | | |
| 3.1.356714 | MARCEL TUMBAS | ADDRESS REDACTED | | | BTC 0.00519937519279678 | | |
| 3.1.356715 | MARCEL TWEER-ROLLER | ADDRESS REDACTED | | | BTC 0.598560235662431 | | |
| 3.1.356716 | MARCEL UEBSCHER | ADDRESS REDACTED | | | BTC 0.00145824576037009 | | |
| 3.1.356717 | MARCEL UHLIG | ADDRESS REDACTED | | | BTC 0.000000327720488859999 | | |
| 3.1.356718 | MARCEL UHLMANN | ADDRESS REDACTED | | | CEL 0.343548704983065 | | |
| 3.1.356719 | MARCEL VAN DEN BOSCH | ADDRESS REDACTED | | | BTC 0.00033947836429033<br>CEL 47.4435641425287<br>ETH 0.00135523299384909 | | |
| 3.1.356720 | MARCEL VAN DER LINDEN | ADDRESS REDACTED | | | BTC 0.0589566632887132<br>CEL 0.0322477306312997<br>ETH 0.000239275435738633 | | |
| 3.1.356721 | MARCEL VAN DER MEULEN | ADDRESS REDACTED | | | ADA 0.00268308626782646<br>BNB 0.000002700190362325<br>BTC 0.00171674990950702<br>CEL 259.306308571259<br>USDC 6977.91506409062 | | |
| 3.1.356722 | MARCEL VAN DUUREN | ADDRESS REDACTED | | | CEL 0.501897491734092<br>USDC 51.888002964424 | | |
| 3.1.356723 | MARCEL VAN HOEVEN | ADDRESS REDACTED | | | ETH 0.00149021754825227 | | |
| 3.1.356724 | MARCEL VAN OOSTEN | ADDRESS REDACTED | | | BTC 0.000534875931643545<br>ETH 0.000940527562384326<br>MCDAI 42.6391539102487 | | |
| 3.1.356725 | MARCEL VAN ZIJL | ADDRESS REDACTED | | | BTC 0.519977496753576<br>ETH 2.09457399002167 | | |
| 3.1.356726 | MARCEL VARGA | ADDRESS REDACTED | | | BTC 0.000000205700966625 | | |
| 3.1.356727 | MARCEL VERBEEK | ADDRESS REDACTED | | | ADA 237.014372354427<br>BTC 0.000000350577820472999<br>CEL 0.0116890598187517<br>ETH 0.000005470273792078<br>LUNC 4233876.037828<br>SGB 3.12453147327241<br>USDC 0.00441762784457825<br>XRP 0.00470476932012078 | | |
| 3.1.356728 | MARCEL VERWEIJ | ADDRESS REDACTED | | | BSV 0.00906874<br>BTC 0.0100714155605446<br>CEL 11.9417542936878<br>ETH 0.254631704697366<br>MCDAI 40 | | |
| 3.1.356729 | MARCEL VICTOR BIGUE | ADDRESS REDACTED | | | ADA 4140.93376402743<br>AVAX 37.6215694768923<br>BAT 0.000148990911025389<br>BTC 2.46531811373228<br>DOT 201.83228927305<br>ETH 30.8127791416982<br>MATIC 3845.0618848041<br>SOL 41.1892283221878<br>SUSHI 374.157204260929<br>UNI 0.000015024990499091<br>XLM 0.884780784858803 | | |
| 3.1.356730 | MARCEL VIERVEIJZER | ADDRESS REDACTED | | | BNB 0.00126405694385039<br>BTC 0.000101957815140897<br>CEL 0.0451056324685965<br>ETH 0.000004217360150151<br>LINK 0.0000341724066943879<br>USDC 0.00813217548027441<br>XLM 6.80767838233327 | | |
| 3.1.356731 | MARCEL VILÀ SECO | ADDRESS REDACTED | | | CEL 16.5443264842415<br>ETH 0.296390766410653 | | |
| 3.1.356732 | MARCEL VOELKI | ADDRESS REDACTED | | | BNB 0.000000165455321317<br>BTC 0.000000127231476945<br>CEL 10779.7317367433<br>ETH 11.1373364496268<br>USDC 0.000000581645737293<br>USDT ERC20 0.000000657607009859 | | |
| 3.1.356733 | MARCEL VOGT | ADDRESS REDACTED | | | BTC 0.000504885123157063 | | |
| 3.1.356734 | MARCEL VOS | ADDRESS REDACTED | | | CEL 0.0220229061660037<br>USDT ERC20 0.332077577712356 | | |
| 3.1.356735 | MARCEL VOSS | ADDRESS REDACTED | | | BTC 0.000109474770248138<br>CEL 1.14448954978217<br>DASH 0.00158527802900377<br>ETH 0.000427564833760454 | | |
| 3.1.356736 | MARCEL WALCH | ADDRESS REDACTED | | | BTC 0.0432964646128326 | | |
| 3.1.356737 | MARCEL WALKER | ADDRESS REDACTED | | | BTC 0.000016940192806457 | | |
| 3.1.356738 | MARCEL WALTER | ADDRESS REDACTED | | | BTC 0.192013318084976 | | |
| 3.1.356739 | MARCEL WANROOIJ | ADDRESS REDACTED | | | BTC 0.0932413381824745 | | |
| 3.1.356740 | MARCEL WEERSINK | ADDRESS REDACTED | | | ADA 5171.11278345598<br>BCH 4.75794643495765<br>BTC 0.246965470776661<br>ETC 35.8156505387619<br>ETH 6.23143203549047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356741 | MARCEL WEERTS | ADDRESS REDACTED | | | BTC 0.000102011337229175<br>CEL 0.122659738672168<br>ETH 0.00220463988337821<br>USDC 20201.6516315969<br>USDT ERC20 12.2975404860107 | | |
| 3.1.356742 | MARCEL WEERTS | ADDRESS REDACTED | | | BTC 0.000051072212270393 | | |
| 3.1.356743 | MARCEL WEIß | ADDRESS REDACTED | | | BTC 0.000022124824074661<br>CEL 8.39667836329095<br>ETH 0.000004170886042849<br>MCDAI 0.0329833007625445 | | |
| 3.1.356744 | MARCEL WENGER | ADDRESS REDACTED | | | BTC 0.24875702552942<br>CEL 623.841416473284<br>ETH 19.91<br>XRP 794.174404 | | |
| 3.1.356745 | MARCEL WESTERHOFF | ADDRESS REDACTED | | | ADA 0.000000100942813878<br>BCH 0.000090411350840043<br>BTC 0.000028572715692256<br>CEL 0.0115247147621784<br>DOT 0.000000000062766923<br>EOS 0.000003965008512823<br>ETH 0.000176063018788406<br>LTC 0.000377247246802455<br>MATIC 1.11303425658127<br>USDT ERC20 0.000000045220434403<br>XLM 0.256182900622801<br>XRP 0.000000069114214447 | | |
| 3.1.356746 | MARCEL WIERZCHOWSKI | ADDRESS REDACTED | | | BTC 0.0122207137359472 | | |
| 3.1.356747 | MARCEL WIESENBERG | ADDRESS REDACTED | | | BTC 0.0187943356558049 | | |
| 3.1.356748 | MARCEL WINNIG | ADDRESS REDACTED | | | CEL 1.12353223734247<br>EOS 0.397496725008604<br>MCDAI 0.835470998623968 | | |
| 3.1.356749 | MARCEL WITTIG | ADDRESS REDACTED | | | BTC 1.17726063361403<br>CEL 564.681499391242<br>EOS 200<br>ETH 7.9 | | |
| 3.1.356750 | MARCEL WOLSKI | ADDRESS REDACTED | | | BTC 0.00128509028369633<br>CEL 0.654796147428251 | | |
| 3.1.356751 | MARCEL WU | ADDRESS REDACTED | | | BTC 0.000556678911486685<br>CEL 8.33260711730075<br>ETH 0.000718471457366511 | | |
| 3.1.356752 | MARCEL WULF | ADDRESS REDACTED | | | BTC 0.000000730099974817 | | |
| 3.1.356753 | MARCEL YAMAMOTO | ADDRESS REDACTED | | | BTC 0.00991554874329328 | | |
| 3.1.356754 | MARCEL YEO | ADDRESS REDACTED | | | BTC 0.00000145973745171 | | |
| 3.1.356755 | MARCEL YEO | ADDRESS REDACTED | | | BTC 0.00442806854431775<br>CEL 77.3110354297586<br>ETH 0.000000245302854394<br>MATIC 4.55443179828789<br>USDC 262.607572040764 | | |
| 3.1.356756 | MARCEL ZIJDERHAND | ADDRESS REDACTED | | | 1INCH 36.02495459<br>CEL 0.665722638456644 | | |
| 3.1.356757 | MARCEL ZINGG | ADDRESS REDACTED | | | ADA 0.32506770529876<br>BTC 0.000002044946084509<br>ETH 0.00756680880404412<br>LINK 0.0000191044034352379<br>MATIC 1.10786664413432<br>UNI 0.0162131578397335<br>XLM 0.000101941103496052<br>XRP 4.10304425507969 | | |
| 3.1.356758 | MARCELA ARIZA | ADDRESS REDACTED | | | BTC 0.000005291493423847 | | |
| 3.1.356759 | MARCELA BALDEBENITO | ADDRESS REDACTED | | | CEL 1.06218037752568 | | |
| 3.1.356760 | MARCELA BARREDA | ADDRESS REDACTED | | | BTC 0.00184465783359249<br>CEL 67.8380030458714<br>USDC 1933.04 | | |
| 3.1.356761 | MARCELA BEATRIZ RAFULS | ADDRESS REDACTED | | | BTC 0.000001190268939742<br>USDC 0.682405126521254 | | |
| 3.1.356762 | MARCELA BISON | ADDRESS REDACTED | | | BTC 0.000001107703523455<br>MCDAI 0.247610822727581<br>USDT ERC20 0.169172220449446 | | |
| 3.1.356763 | MARCELA BOMFIM | ADDRESS REDACTED | | | BTC 0.000000003032958365<br>USDT ERC20 0.000364338574505544 | | |
| 3.1.356764 | MARCELA BOULON | ADDRESS REDACTED | | | BTC 0.00135104458123667<br>USDC 519.679965999397 | USDC 6000 | |
| 3.1.356765 | MARCELA BRICHETTI | ADDRESS REDACTED | | | BTC 0.00000088404445259<br>USDC 1.03123250765072 | | |
| 3.1.356766 | MARCELA BUITRAGO | ADDRESS REDACTED | | | BNB 2.82086797<br>BTC 0.586996676863695<br>CEL 597.793225851121<br>ETH 1.31745228699528<br>USDT ERC20 0.000000615740740741 | | |
| 3.1.356767 | MARCELA CACERES | ADDRESS REDACTED | | | BTC 0.000000500823923534<br>SGB 0.087899045411125<br>XRP 0.704039951374941 | | |
| 3.1.356768 | MARCELA CALCATERRA | ADDRESS REDACTED | | | BTC 0.000002512495878227<br>CEL 0.185751013231906<br>USDC 0.444677729442449 | | |
| 3.1.356769 | MARCELA CORAL | ADDRESS REDACTED | | | BTC 0.000013026150915705<br>ETH 0.000084994266666212<br>PAXG 1.02991184628886<br>USDC 33.7321062519878 | | |
| 3.1.356770 | MARCELA CRUZ | ADDRESS REDACTED | | | BTC 0.000000216556303716<br>USDT ERC20 0.898766945205938 | | |
| 3.1.356771 | MARCELA DENISE MANSILLA | ADDRESS REDACTED | | | BTC 0.000001847965434596<br>USDT ERC20 0.576649164922175 | | |
| 3.1.356772 | MARCELA DENISE SOLARI | ADDRESS REDACTED | | | BNB 1.47732032205322 | | |
| 3.1.356773 | MARCELA FERNANDA AGUIRRE | ADDRESS REDACTED | | | CEL 0.124266181717758<br>USDT ERC20 413.483032500092 | | |
| 3.1.356774 | MARCELA FIDALGO | ADDRESS REDACTED | | | BTC 0.00327746605294493<br>CEL 6.49453806191235<br>ETH 0.0571103990978528<br>SNX 23.0835301426514<br>XRP 150.052263933036 | | |
| 3.1.356775 | MARCELA FISCHER | ADDRESS REDACTED | | | BTC 0.000284883621310462 | BTC 0.29240810593357 | |
| 3.1.356776 | MARCELA GALLEGO | ADDRESS REDACTED | | | BTC 0.000003673238563215 | | |
| 3.1.356777 | MARCELA GAMEZ VALENCIA | ADDRESS REDACTED | | | BTC 0.00113466094187996<br>CEL 5.02343382067243 | | |
| 3.1.356778 | MARCELA GAUNA | ADDRESS REDACTED | | | BTC 0.000000774788992178<br>USDT ERC20 0.315895513699894 | | |
| 3.1.356779 | MARCELA GAŽIOVÁ | ADDRESS REDACTED | | | BTC 0.000114142221207625 | | |
| 3.1.356780 | MARCELA GHEORGHE | ADDRESS REDACTED | | | BTC 0.000027305361977818 | | |
| 3.1.356781 | MARCELA IGLESIAS | ADDRESS REDACTED | | | BTC 0.000735734311476866<br>ETH 0.592538995305058<br>UNI 37.2669646756573<br>XRP 92.0631241875002 | | |
| 3.1.356782 | MARCELA JANEKOVA | ADDRESS REDACTED | | | CEL 18.3242468251188<br>ETH 0.489689102554 | | |
| 3.1.356783 | MARCELA KARALOVÁ | ADDRESS REDACTED | | | BTC 0.000005389154553779 | | |
| 3.1.356784 | MARCELA LAGARDE | ADDRESS REDACTED | | | BTC 0.00134648525758003 | | |
| 3.1.356785 | MARCELA LAMPON | ADDRESS REDACTED | | | BTC 0.000001058495507967<br>DOT 0.0266663499902184 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356786 | MARCELA LOPEZ NIGRO | ADDRESS REDACTED | | | BTC 0.000001574127230959<br>BUSD 1.31388539803194<br>USDT ERC20 0.904463590913853 | | |
| 3.1.356787 | MARCELA LUCÍA DE LA GARZA | ADDRESS REDACTED | | | CEL 41.1680053219697 | | |
| 3.1.356788 | MARCELA MANCILLA DE JORDAN | ADDRESS REDACTED | | | BTC 0.0256114691542421 | | |
| 3.1.356789 | MARCELA MARIA ARCINIEGAS CHAVES | ADDRESS REDACTED | | | BTC 0.000445532787568008<br>ETH 5.29184031739754<br>LUNC 67.8513054515306<br>SOL 20.3909650119304<br>USDC 90.9949824855021 | | |
| 3.1.356790 | MARCELA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.00201574703378313 | | |
| 3.1.356791 | MARCELA MIYAZAWA | ADDRESS REDACTED | | | BTC 0.0868906597782397<br>GUSD 1133.67419746874<br>PAX 1134.93390572444 | | |
| 3.1.356792 | MARCELA MONDINO | ADDRESS REDACTED | | | BTC 0.00951891494612471<br>CEL 8.65230584257634 | | |
| 3.1.356793 | MARCELA MORALES ROMERO | ADDRESS REDACTED | | | BTC 0.00000301185603341<br>CEL 0.216962749674888<br>USDT ERC20 0.176980914941741 | | |
| 3.1.356794 | MARCELA MOYA | ADDRESS REDACTED | | | BTC 0.000013289958429001 | | |
| 3.1.356795 | MARCELA NEGRILA | ADDRESS REDACTED | | | ADA 244.60766533379<br>CEL 2.23603908297628<br>ETH 0.00391418845223758<br>LINK 0.0120838165560426<br>MATIC 1.08124949159693 | | |
| 3.1.356796 | MARCELA NOLASCO DE AMORIM DALE | ADDRESS REDACTED | | | BTC 0.315301995483281<br>ETH 0.0379145155887703 | | |
| 3.1.356797 | MARCELA OBRYON | ADDRESS REDACTED | | | BTC 0.0922586417306326<br>DASH 0.607339623922377<br>ETH 0.443180575083457<br>GUSD 1072.56514624629 | | |
| 3.1.356798 | MARCELA OLEA | ADDRESS REDACTED | | | BTC 0.0173307012191167<br>CEL 0.806481799586044 | | |
| 3.1.356799 | MARCELA ORTIZ | ADDRESS REDACTED | | | BTC 0.00054218<br>CEL 4.07600217016355<br>ETH 0.05042516 | | |
| 3.1.356800 | MARCELA PAEZ | ADDRESS REDACTED | | | BTC 0.00206297998444593<br>CEL 0.0623130847344152<br>MCDAI 2.44510091419051 | | |
| 3.1.356801 | MARCELA PALACIOS | ADDRESS REDACTED | | | BTC 0.000010073602896828 | | |
| 3.1.356802 | MARCELA PÁRRAGA | ADDRESS REDACTED | | | BTC 0.019552449514117<br>CEL 2.69370114904665<br>ETH 0.000036741926946932 | | |
| 3.1.356803 | MARCELA PATTUSI | ADDRESS REDACTED | | | USDT ERC20 0.826702227775193 | | |
| 3.1.356804 | MARCELA PAZ BARROS MORALES | ADDRESS REDACTED | | | BTC 0.00175667347403619<br>CEL 37.8333016769384 | | |
| 3.1.356805 | MARCELA PEPE | ADDRESS REDACTED | | | BTC 0.000008139181982105 | | |
| 3.1.356806 | MARCELA PEREZ | ADDRESS REDACTED | | | MATIC 0.148338742906506 | | |
| 3.1.356807 | MARCELA PEREZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.0000036708085076099<br>CEL 0.00438875226928994<br>TUSD 0.00145982948841032 | | |
| 3.1.356808 | MARCELA QUINTERO | ADDRESS REDACTED | | | BTC 0.000605308958462899<br>USDT ERC20 0.00041993145540021 | | |
| 3.1.356809 | MARCELA RAZIMA | ADDRESS REDACTED | | | BTC 0.13667<br>CEL 38.2364328463608 | | |
| 3.1.356810 | MARCELA REALINI | ADDRESS REDACTED | | | BTC 0.000000288964644508<br>USDC 0.000000557872922748 | | |
| 3.1.356811 | MARCELA RIEGEL-FASTOW | ADDRESS REDACTED | | | BTC 0.00116234532236564<br>ETH 2.51633433580556<br>LINK 4.31391546826017<br>LTC 5.01091951270266 | | |
| 3.1.356812 | MARCELA ROJAS | ADDRESS REDACTED | | | MCDAI 110.254153703665 | | |
| 3.1.356813 | MARCELA ROLDAN | ADDRESS REDACTED | | | BTC 0.000113143980740688 | | |
| 3.1.356814 | MARCELA RUFFATO | ADDRESS REDACTED | | | BTC 0.00000170994994292199<br>USDC 0.660648275745265 | | |
| 3.1.356815 | MARCELA SANTOS | ADDRESS REDACTED | | | BTC 0.000000003056381438<br>CEL 1.00003421558931 | | |
| 3.1.356816 | MARCELA SANTOS | ADDRESS REDACTED | | | BTC 0.000000053973851186<br>CEL 1.00100624262152<br>USDC 0.0962297395833334 | | |
| 3.1.356817 | MARCELA SANTOS | ADDRESS REDACTED | | | BTC 0.00000000575877147<br>CEL 1.00226272629147<br>USDC 0.0255365000000001 | | |
| 3.1.356818 | MARCELA SARAIVA | ADDRESS REDACTED | | | BTC 0.000909203184228563<br>CEL 2.66435689663514<br>LTC 1.26793071194089<br>USDC 438.378951218449<br>XLM 706.394220122851 | | |
| 3.1.356819 | MARCELA SARNO | ADDRESS REDACTED | | | BTC 0.000001220541252878<br>USDC 0.412855004027344 | | |
| 3.1.356820 | MARCELA SLÁDKOVÁ | ADDRESS REDACTED | | | CEL 0.727364510045977<br>USDC 0.109967877500688 | | |
| 3.1.356821 | MARCELA SOKOLOVÁ | ADDRESS REDACTED | | | BTC 0.000000088009046923<br>ETH 0.000001226255993034 | | |
| 3.1.356822 | MARCELA SPEZZAPRIA | ADDRESS REDACTED | | | BTC 0.00117671977595255<br>CEL 12.4360034737129<br>USDT ERC20 404.016722405982 | | |
| 3.1.356823 | MARCELA ŠVRČINOVÁ | ADDRESS REDACTED | | | BTC 0.000010498257615698 | | |
| 3.1.356824 | MARCELA TALAMANTE | ADDRESS REDACTED | | | BTC 0.0874236058390063<br>CEL 1.12843258422403 | | |
| 3.1.356825 | MARCELA TEVEZ | ADDRESS REDACTED | | | BTC 0.000000701482094295<br>CEL 0.0291188715966456 | | |
| 3.1.356826 | MARCELA TROZO | ADDRESS REDACTED | | | ADA 264.401612636006<br>AVAX 7.04999710821892<br>BTC 0.485651973421294<br>CEL 539.889826255475<br>LINK 134.811202426181<br>LUNC 98.7543743047285<br>MATIC 5899.0504796251<br>USDC 589.836498444625 | | |
| 3.1.356827 | MARCELA VEINLICHOVA | ADDRESS REDACTED | | | BNB 0.94952811<br>BTC 0.00144669097981443<br>CEL 0.459717227183378 | | |
| 3.1.356828 | MARCELA VELÁSQUEZ LEMA | ADDRESS REDACTED | | | BTC 0.0499817459204338<br>CEL 253.408446706242<br>ETH 0.1783 | | |
| 3.1.356829 | MARCELA VENCELIDESOVÁ | ADDRESS REDACTED | | | BTC 0.00686571806263131<br>CEL 0.0291539272010992 | | |
| 3.1.356830 | MARCELA VILLALPANDO | ADDRESS REDACTED | | | ETH 0.000057679178626431 | | |
| 3.1.356831 | MARCELA VOLENTIEROVÁ | ADDRESS REDACTED | | | BTC 0.000035470059567964<br>USDC 1009.01493808469 | | |
| 3.1.356832 | MARCELA ZOLTAN | ADDRESS REDACTED | | | BTC 0.00000031384782146<br>DOGE 0.308545193599751 | | |
| 3.1.356833 | MARCELANI HULSEBOS | ADDRESS REDACTED | | | ADA 1.10930957557971<br>BTC 0.000002163696236461<br>ETH 1.09684563689892<br>LINK 0.0144362343159509<br>LTC 0.000922813818925976<br>MATIC 0.341399924847777 | ADA 1066.78534847038<br>BTC 0.00131172607640898<br>LINK 31.7910481393284<br>LTC 2.03253051513645<br>MATIC 186.092942936707 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356834 | MARCELIN BEAUFORT | ADDRESS REDACTED | | | BTC 0.0000062033041264919<br>LUNC 0.00770005013170052 | | |
| 3.1.356835 | MARCELINA LIBRAMENTO | ADDRESS REDACTED | | | BNB 0.000669851821895933<br>BTC 0.000008243449678627<br>CEL 0.01519096335909 | | |
| 3.1.356836 | MARCELINA MAJCHRZAK | ADDRESS REDACTED | | | BTC 0.000000717269505026<br>XRP 0.173907359773161 | | |
| 3.1.356837 | MARCELINA MEYER | ADDRESS REDACTED | | | BTC 0.000000008920187793<br>CEL 8.00464448967626<br>USDC 251<br>XLM 0.02 | | |
| 3.1.356838 | MARCELINO ÁLVAREZ FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000130420546078025<br>CEL 7.58866091586984<br>ETH 0.352060447779798<br>USDC 0.000000536231772824 | | |
| 3.1.356839 | MARCELINO ANTÔNIO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.356840 | MARCELINO CARTAGENA | ADDRESS REDACTED | | | BTC 0.010957586733591 | | |
| 3.1.356841 | MARCELINO CLASS | ADDRESS REDACTED | | | CEL 1.15127155968835<br>SGB 0.73314402174755<br>XRP 4.79578043414824 | | |
| 3.1.356842 | MARCELINO CORTEZ | ADDRESS REDACTED | | | MATIC 5.24994850400843<br>USDC 0.608393031909808 | | |
| 3.1.356843 | MARCELINO ELLMAN | ADDRESS REDACTED | | | ETH 0.000012725821079772<br>USDC 0.00785332439506002 | | |
| 3.1.356844 | MARCELINO EMANUEL ORMENO | ADDRESS REDACTED | | | ADA 95.739958<br>CEL 9.2085286299085<br>ETH 0.279541054654889 | | |
| 3.1.356845 | MARCELINO GALINDO | ADDRESS REDACTED | | | BTC 0.000003922903641003<br>CEL 0.129197785398095 | | |
| 3.1.356846 | MARCELINO JR PALMA | ADDRESS REDACTED | | | BCH 0.13571221<br>BTC 0.00908756066793612<br>CEL 28.4898740456493<br>ETH 0.17836807<br>XRP 48.387412 | | |
| 3.1.356847 | MARCELINO MILLAN CUEN | ADDRESS REDACTED | | | BTC 0.000006065631539556 | | |
| 3.1.356848 | MARCELINO ROMERO | ADDRESS REDACTED | | | BTC 0.00122835452238993 | | |
| 3.1.356849 | MARCELINO STEIN | ADDRESS REDACTED | | | BTC 0.223102062076997<br>CEL 91.3663356051927 | | |
| 3.1.356850 | MARCELINO THOMAZ DA SILVA SANTOS | ADDRESS REDACTED | | | CEL 0.000716445555683045<br>ETH 0.000000542449036028 | | |
| 3.1.356851 | MARCELIUS SACADAT | ADDRESS REDACTED | | | BTC 0.000000005330071238<br>CEL 11.8534396793766<br>EOS 10.2784<br>LUNC 5403.87857287419<br>MATIC 338.049702780039<br>SGB 198.9887<br>XTZ 11.3101324592447 | | |
| 3.1.356852 | MARCEL-JEROME LARCHER | ADDRESS REDACTED | | | BTC 1.06138584808958 | | |
| 3.1.356853 | MARCELL BITTERA | ADDRESS REDACTED | | | ADA 0.196308364340888<br>BTC 0.000000647685171431<br>CEL 0.0409978289535362 | | |
| 3.1.356854 | MARCELL BRADFORD | ADDRESS REDACTED | | | ADA 0.0264702010982037<br>BTC 0.000001556924997846<br>MATIC 0.212863626744484<br>SNX 0.0224997014312531<br>USDC 0.0258991790397958 | | |
| 3.1.356855 | MARCELL CSOKAS | ADDRESS REDACTED | | | BTC 0.00108859193342663<br>CEL 32.5995807354201<br>ETH 0.000000632269985178 | | |
| 3.1.356856 | MARCELL D JR. GRESHAM | ADDRESS REDACTED | | | ADA 0.0081203585248271<br>BTC 0.0000000214657629129999<br>ETH 0.000008725127887856<br>MATIC 82.0744215490163 | MATIC 66.6 | |
| 3.1.356857 | MARCELL GÁTI | ADDRESS REDACTED | | | BTC 0.177819787184023<br>ETH 2.12096590442953<br>USDC 2.30595573047566 | | |
| 3.1.356858 | MARCELL HANSON | ADDRESS REDACTED | | | ETH 0.000820688758372909 | | |
| 3.1.356859 | MARCELL JACOB ESTRADA ZELEDON | ADDRESS REDACTED | | | AAVE 0.135489475<br>BCH 0.0583447970905505<br>BTC 0.0118615039200456<br>CEL 532.882507760775<br>DOT 12.59604611<br>ETH 0.218775774380568<br>LINK 6.18398876812712<br>LTC 0.000000002066565903<br>LUNC 42.664898570972<br>SGB 24.0112174590769<br>SNX 34.97263043<br>SOL 1.07108000686071<br>USDT ERC20 0.01<br>XRP 9.9947<br>ZEC 0.02511369 | | |
| 3.1.356860 | MARCELL KŐMŰVES | ADDRESS REDACTED | | | BTC 0.0099382594198764 | | |
| 3.1.356861 | MARCELL LEISZTER | ADDRESS REDACTED | | | BTC 0.000000007355608442<br>CEL 0.0130531514915666<br>UMA 0.00287976450808066 | | |
| 3.1.356862 | MARCELL LELESZI | ADDRESS REDACTED | | | BTC 0.000000382560229771<br>LTC 0.00165468232805681 | | |
| 3.1.356863 | MARCELL MATUSEK | ADDRESS REDACTED | | | BTC 0.000758231543549681<br>CEL 5.25927913426161<br>ETH 0.0517216220710673<br>USDC 161.414774049887 | | |
| 3.1.356864 | MARCELL NIMMRICHTER | ADDRESS REDACTED | | | BTC 0.248798367248773 | | |
| 3.1.356865 | MARCELL PECHL | ADDRESS REDACTED | | | CEL 0.116124661507691 | | |
| 3.1.356866 | MARCELL PUZSAR | ADDRESS REDACTED | | | AAVE 4.4247732930797<br>ADA 671.245204893692<br>BCH 0.814510179197853<br>BTC 4.06837672465403<br>DASH 0.627085827521451<br>ETH 36.0553181900849<br>LTC 23.7494227652081<br>OMG 173.851684285695<br>ZEC 1.02586599226118 | | |
| 3.1.356867 | MARCELL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000553525166343578<br>ZEC 0.000342662280754104 | | |
| 3.1.356868 | MARCELL SCHWEIGER | ADDRESS REDACTED | | | BTC 0.0000207600212853539 | | |
| 3.1.356869 | MARCELL VÖRÖS | ADDRESS REDACTED | | | BTC 0.00266295<br>CEL 12.3821406742961<br>ETH 0.123391185496146<br>XLM 144.99999 | | |
| 3.1.356870 | MARCELLA ABBENANTE | ADDRESS REDACTED | | | BTC 0.000017468682530425 | | |
| 3.1.356871 | MARCELLA ARAUJO | ADDRESS REDACTED | | | ADA 260.201921384254<br>BNB 2.17583740272442<br>BTC 0.0180791023326973 | | |
| 3.1.356872 | MARCELLA ARNETT | ADDRESS REDACTED | | | BTC 0.0232832086706491 | | |
| 3.1.356873 | MARCELLA BONI | ADDRESS REDACTED | | | BTC 0.000001463662350993<br>USDC 0.184440096670631<br>USDT ERC20 0.368674697988021 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356874 | MARCELLA BONOMO | ADDRESS REDACTED | | | BCH 0.000016364469994882<br>BTC 0.000065317352829136<br>CEL 0.0145760147704298<br>DASH 0.000000149701380957<br>EOS 0.00857556830570488<br>ETC 0.00145161208030857<br>ETH 0.000000410677078399<br>KNC 0.000001694135995812 99<br>LINK 0.00204928664247178<br>LTC 0.000124223419369531<br>MANA 0.0105772803820367<br>MCDAI 0.0404493858813895<br>XLM 0.063943686102015<br>XRP 0.00000018373626553<br>ZRX 0.0044281365903614 | BCH 0.000000009705025476<br>BTC 0.000000000602623466<br>CEL 0.000092187945991086<br>DASH 0.000410746208551354<br>EOS 0.000040512298871438<br>ETH 0.000333958540036632<br>KNC 0.016207558507051<br>LTC 0.000000000242978162<br>XLM 0.000000003618424825 | |
| 3.1.356875 | MARCELLA CAGE | ADDRESS REDACTED | | | ADA 650.176373733104<br>BTC 0.023662902796814<br>DOT 9.43819168335917<br>ETH 0.307331078279722<br>LINK 33.2273222636086<br>MATIC 47.8462769185777 | | |
| 3.1.356876 | MARCELLA CHEUNG | ADDRESS REDACTED | | | USDC 10.9671689901086 | | |
| 3.1.356877 | MARCELLA D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.000000007600130667<br>CEL 0.92300195271067 | | |
| 3.1.356878 | MARCELLA DAMIATA | ADDRESS REDACTED | | | BTC 0.000001700014247715<br>DOT 0.00699284817609202<br>MCDAI 0.147267234794437<br>USDT ERC20 0.695067124880935 | | |
| 3.1.356879 | MARCELLA DANILOW | ADDRESS REDACTED | | | BTC 0.0020414246412589<br>CEL 3.14435061869725<br>USDT ERC20 0.000000339548806362 | | |
| 3.1.356880 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.356881 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000194519246236<br>CEL 1.00129450630401<br>USDC 0.4256410546875 | | |
| 3.1.356882 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.356883 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.356884 | MARCELLA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.000000002622273092<br>CEL 1 | | |
| 3.1.356885 | MARCELLA DEMETRIOU | ADDRESS REDACTED | | | BTC 0.00002176285352476<br>CEL 13.566118320076<br>DOT 17.7336762748548<br>ETH 0.000136724845418599<br>LTC 1.04089159419742<br>USDC 0.086494<br>XLM 0.708434898958642<br>XRP 715.108270823496 | | |
| 3.1.356886 | MARCELLA FEDERICONI | ADDRESS REDACTED | | | BTC 0.000079832269985683<br>CEL 1.48453754012213<br>DOT 0.00774625235969271<br>ETH 0.000092194169720954<br>LINK 0.00114169676063441<br>SGB 169.915429375024<br>USDT ERC20 0.268379216407047<br>XLM 0.736721908392299<br>XRP 0.650893269230769 | | |
| 3.1.356887 | MARCELLA FIELDS | ADDRESS REDACTED | | | BTC 0.00507302818874742<br>ETH 0.3299075408644<br>MATIC 247.737549563072 | | |
| 3.1.356888 | MARCELLA FRANSSEN | ADDRESS REDACTED | | | AAVE 15.5063302095817<br>BTC 0.184385575948021<br>COMP 13.8220110517324<br>ETH 3.56076621244408<br>LINK 451.405976651232<br>SUSHI 1302.45267707381<br>USDC 37440.2523994396 | | |
| 3.1.356889 | MARCELLA HOFF | ADDRESS REDACTED | | | BTC 1.03219720182355<br>MANA 302.014625330411<br>MATIC 577.381001679261<br>SUSHI 21.3431225325872<br>UNI 5.34197176344363 | | |
| 3.1.356890 | MARCELLA JULIA THOMAS | ADDRESS REDACTED | | | BTC 0.00125504624496399 | | |
| 3.1.356891 | MARCELLA KARPER | ADDRESS REDACTED | | | ADA 0.161564485642526<br>BTC 0.010763034763893<br>XRP 882.187930307122 | | |
| 3.1.356892 | MARCELLA NICHOLS | ADDRESS REDACTED | | | BTC 0.000729211170468973<br>ETH 0.00236994409551209 | ETH 0.0123975095969876<br>USDC 13518.619 | |
| 3.1.356893 | MARCELLA RENDEROS | ADDRESS REDACTED | | | BTC 0.00780209990439096 | | |
| 3.1.356894 | MARCELLA SCALI | ADDRESS REDACTED | | | BTC 0.00129738706245621<br>USDT ERC20 2.67733508145857 | | |
| 3.1.356895 | MARCELLA VAN MAANEN | ADDRESS REDACTED | | | BTC 0.000034434654297339<br>USDT ERC20 5.32005636238571 | | |
| 3.1.356896 | MARCELLE NEL | ADDRESS REDACTED | | | ADA 0.0552738267580598<br>BTC 0.0000000783463375319999<br>DOT 0.00671579736878147<br>ETH 0.000057552514809367<br>XRP 0.0187168446623223 | | |
| 3.1.356897 | MARCELLE VAN TONDER | ADDRESS REDACTED | | | BTC 0.00346527<br>CEL 2.02121315233639<br>DOGE 303.98882681<br>XRP 249.359057 | | |
| 3.1.356898 | MARCELLES BROWN | ADDRESS REDACTED | | | CEL 1.14189924785615<br>SGB 4.8483593016833<br>XRP 31.715005492795 | | |
| 3.1.356899 | MARCELLIN GOUMONT | ADDRESS REDACTED | | | BTC 0.0114521363465707<br>CEL 99.6059981576152<br>ETH 0.267024851786813 | | |
| 3.1.356900 | MARCELLINE JUNOD | ADDRESS REDACTED | | | BTC 0.105811572684876<br>CEL 79.7604276503838<br>ETH 4.8265161709156 | | |
| 3.1.356901 | MARCELLINE NGUEKEU | ADDRESS REDACTED | | | BTC 0.00178421<br>CEL 4.59039018511742<br>ETH 0.021795947364 | | |
| 3.1.356902 | MARCELLINE TINGUERI | ADDRESS REDACTED | | | ADA 0.147200927771974<br>BNB 0.00104351388885482<br>BTC 0.000277226885627153<br>CEL 0.253548151899445<br>USDC 0.469711975645175 | | |
| 3.1.356903 | MARCELLINE TINGUERI | ADDRESS REDACTED | | | ADA 145.030374851103<br>BTC 0.00107016262931067 | | |
| 3.1.356904 | MARCELLINO BONDIN | ADDRESS REDACTED | | | BTC 0.00248624251706928<br>DOT 35.5143123060768<br>ETH 2.1642869240108<br>SOL 4.01783086443215 | | |
| 3.1.356905 | MARCELLINO LAINE | ADDRESS REDACTED | | | BTC 0.00268051121701539<br>CEL 0.466463715802096 | | |
| 3.1.356906 | MARCELLINO PORCELLO | ADDRESS REDACTED | | | CEL 15.5032308680232<br>USDC 22.9954360419899 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356907 | MARCELLINO SHO | ADDRESS REDACTED | | | BTC 0.0523516690647962<br>CEL 105.546537248254<br>ETH 0.892435454473932<br>LINK 10.7510657252807<br>MATIC 84.3652785709791<br>SNX 38.3815950165791<br>SOL 3.26756703370317<br>UNI 6.42938007245299 | | |
| 3.1.356908 | MARCELLINUS WEIJERS | ADDRESS REDACTED | | | BTC 0.000036324251081822<br>CEL 113.480302728566<br>ETH 0.0125758295771343 | | |
| 3.1.356909 | MARCELLO AMBROSIO | ADDRESS REDACTED | | | CEL 0.214737248741004<br>PAXG 0.0015494730219993<br>USDT ERC20 215.905602116485 | | |
| 3.1.356910 | MARCELLO BARBARESE | ADDRESS REDACTED | | | BNT 28.8242867761017<br>BTC 0.000763732363512217<br>XRP 354.960749875554 | | |
| 3.1.356911 | MARCELLO BAVARO | ADDRESS REDACTED | | | CEL 0.0295179536233202<br>USDC 0.002172 | | |
| 3.1.356912 | MARCELLO BECCHI | ADDRESS REDACTED | | | AAVE 0.00244904407735454<br>BTC 0.0596898360512079<br>LINK 0.0151633259086638<br>LTC 0.00166702605529736<br>SUSHI 75.0509969606008 | | |
| 3.1.356913 | MARCELLO BELLEI | ADDRESS REDACTED | | | ADA 347<br>AVAX 8.90213290431351<br>BTC 0.0456806990176994<br>CEL 23.8165025237172<br>DOT 12.76<br>SOL 0.999995 | | |
| 3.1.356914 | MARCELLO BRIANZOLI | ADDRESS REDACTED | | | BAT 0.00962779521941253<br>BTC 0.00000209636104622<br>CEL 0.0195070633305908<br>ETH 0.000111392893090393 | | |
| 3.1.356915 | MARCELLO CAIRO JR | ADDRESS REDACTED | | | BTC 0.000001509995758659<br>CEL 122.643931566344<br>ETH 35.1720813154287<br>LTC 0.000015558727623445<br>USDC 206263.846795857<br>XLM 3.34527339173257 | | |
| 3.1.356916 | MARCELLO CAIRO JR | ADDRESS REDACTED | | | BTC 0.000124458602347725<br>CEL 121.483080758154<br>DOT 0.00884092318385133<br>ETH 29.3104863541942<br>USDC 2529.10866398178 | | |
| 3.1.356917 | MARCELLO CAMBIASI | ADDRESS REDACTED | | | BTC 0.00699118286367871<br>CEL 0.243756317624536 | | |
| 3.1.356918 | MARCELLO CANTU | ADDRESS REDACTED | | | BTC 0.00157369617343591 | | |
| 3.1.356919 | MARCELLO CASSINI | ADDRESS REDACTED | | | BTC 0.000000003283765413<br>CEL 0.866506031096444 | | |
| 3.1.356920 | MARCELLO CAZZATO | ADDRESS REDACTED | | | BTC 0.000194433118049173 | | |
| 3.1.356921 | MARCELLO COLORU | ADDRESS REDACTED | | | ADA 237.870411453946<br>BTC 0.000052487094680233<br>CEL 5.52400445485691<br>DOT 10.7567379852098<br>ETH 1.08440237437781<br>LINK 14.9266648077142<br>MATIC 423.545687378754<br>UNI 10.85287645<br>XLM 1125.65572115429<br>XRP 303.074512976578 | | |
| 3.1.356922 | MARCELLO COLTURATO | ADDRESS REDACTED | | | BNB 0.00156486799482977<br>BTC 0.00000058640207188<br>CEL 9.0191584083814<br>EOS 0.000036654092598256<br>ETH 0.000013217866043277<br>MCDAI 0.0024133246075847<br>USDC 0.00108822291453039 | | |
| 3.1.356923 | MARCELLO COSSU | ADDRESS REDACTED | | | BTC 0.0000166377971886589 | | |
| 3.1.356924 | MARCELLO CRISPINO | ADDRESS REDACTED | | | BTC 0.000000001026295961<br>CEL 0.0552071519984822 | | |
| 3.1.356925 | MARCELLO DE CARLI | ADDRESS REDACTED | | | BTC 0.0139123578866204 | | |
| 3.1.356926 | MARCELLO DE MARCO | ADDRESS REDACTED | | | ADA 33.8550433897496<br>BTC 0.000000007223782649<br>CEL 0.00156370771253066 | | |
| 3.1.356927 | MARCELLO DELL'ORTO | ADDRESS REDACTED | | | BTC 0.000000003015505352<br>CEL 0.0334600368672784 | | |
| 3.1.356928 | MARCELLO DI PERNA | ADDRESS REDACTED | | | BTC 0.000535677647223101<br>CEL 1.14014394406737<br>ETH 8.42538471427682<br>LTC 0.308329723278707<br>SGB 366.737971285682<br>USDT ERC20 123.691088359714<br>XLM 211.728551246909<br>XRP 2475.1537296993 | | |
| 3.1.356929 | MARCELLO FAGLIA | ADDRESS REDACTED | | | BTC 0.000010372957273226 | | |
| 3.1.356930 | MARCELLO FALSO | ADDRESS REDACTED | | | CEL 0.115527475786432 | | |
| 3.1.356931 | MARCELLO FEBBRONI | ADDRESS REDACTED | | | ETH 0.000011875884951328 | | |
| 3.1.356932 | MARCELLO FIRRINCIELI | ADDRESS REDACTED | | | BTC 0.000000064730281889<br>CEL 0.000830029168525024<br>USDC 0.518877473100853<br>USDT ERC20 0.361116599049605 | | |
| 3.1.356933 | MARCELLO FOGLI | ADDRESS REDACTED | | | ADA 0.176847733889024<br>BNB 0.00104930918848961<br>BTC 0.000001121304663158<br>CEL 2.58287468040411<br>USDT ERC20 0.468735487327435 | | |
| 3.1.356934 | MARCELLO FONDASI | ADDRESS REDACTED | | | BTC 0.00116848126044601<br>CEL 48.9361497060243<br>ETH 1.15897062249804 | | |
| 3.1.356935 | MARCELLO FRIGO | ADDRESS REDACTED | | | BCH 0.000104459976525225<br>BNB 0.000000006674917646<br>BTC 0.000000004622462036<br>CEL 0.000092193377257118<br>DASH 0.000000007490208898<br>DOT 0.000000000020556582<br>EOS 3.7699<br>LTC 0.000000000677710728<br>MCDAI 0.650629326094233<br>USDC 0.000000658617704895<br>ZEC 0.00389933090200809 | | |
| 3.1.356936 | MARCELLO GIANNOLA | ADDRESS REDACTED | | | CEL 0.0963223408702104<br>MCDAI 53.3150494723428 | | |
| 3.1.356937 | MARCELLO GONÇALVES | ADDRESS REDACTED | | | DOT 0.0595792296895176 | | |
| 3.1.356938 | MARCELLO JANSSEN | ADDRESS REDACTED | | | CEL 0.0254506866584918 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356939 | MARCELLO KATTAN | ADDRESS REDACTED | | | ADA 0.0798100918283655<br>BTC 0.000000111261335376<br>CEL 6.43365839594655<br>DASH 0.000000009546728509<br>ETC 12.2530463774967<br>ETH 0.000421962403523113<br>USDT ERC20 0.245389563714303<br>ZEC 0.124285820209695 | | |
| 3.1.356940 | MARCELLO LA ROCCA | ADDRESS REDACTED | | | BTC 0.000002064191941466<br>LINK 0.141373403870471<br>MATIC 7.29874868285203<br>SNX 1.31133281143972 | BTC 0.00124591621527921<br>LINK 310.19005360504<br>MATIC 3962.24768561096<br>SNX 376.6164960815 | |
| 3.1.356941 | MARCELLO LANZA | ADDRESS REDACTED | | | LINK 0.00883923154475784<br>MATIC 0.0990026758208946 | | |
| 3.1.356942 | MARCELLO LOPRIENO | ADDRESS REDACTED | | | ETH 0.00128883303767636<br>USDC 0.0193954486436122 | | |
| 3.1.356943 | MARCELLO MARIANI | ADDRESS REDACTED | | | AVAX 20.7776750904285<br>ETH 2.12688117885478<br>LUNC 114.515961738672<br>MATIC 4.88238211672147 | | |
| 3.1.356944 | MARCELLO MAROLD | ADDRESS REDACTED | | | BTC 0.000005803399517445 | | |
| 3.1.356945 | MARCELLO MAZZONI | ADDRESS REDACTED | | | BTC 0.000447167446738821 | | |
| 3.1.356946 | MARCELLO MENJIVAR | ADDRESS REDACTED | | | ADA 87.3691762705619<br>BTC 0.0137912669629866<br>ETH 0.131516031766937 | | |
| 3.1.356947 | MARCELLO MONTI | ADDRESS REDACTED | | | BNB 0.00139834388099819<br>BTC 0.000004517259078458<br>CEL 57.0897577224366<br>USDT ERC20 5.15025822360756 | | |
| 3.1.356948 | MARCELLO MORACE | ADDRESS REDACTED | | | ADA 4105.41732029512<br>BTC 0.00933244167948112<br>ETH 1.38616386134723<br>USDC 3.86994371535609 | | |
| 3.1.356949 | MARCELLO MOTTA | ADDRESS REDACTED | | | BNB 0.00258513122034427<br>BTC 0.00183654938117213<br>DOT 0.0713001230943508<br>ETH 0.000293415557171503<br>USDC 0.937228062416404 | | |
| 3.1.356950 | MARCELLO MOTTA | ADDRESS REDACTED | | | BNB 0.000000002178093443<br>BTC 0.000896390452479936<br>CEL 2.93266771337918 | | |
| 3.1.356951 | MARCELLO NATALE | ADDRESS REDACTED | | | BTC 0.000882992354668037<br>CEL 7.43625392965868<br>ETH 0.10503315<br>LUNC 2.58569232983114 | | |
| 3.1.356952 | MARCELLO PANELLI | ADDRESS REDACTED | | | BTC 0.000147490936947224<br>ETH 0.00121365638836655 | | |
| 3.1.356953 | MARCELLO RICCARDI | ADDRESS REDACTED | | | XRP 543.50998189362 | | |
| 3.1.356954 | MARCELLO ROBERTO VIOLA | ADDRESS REDACTED | | | BTC 0.000000207326849371 | | |
| 3.1.356955 | MARCELLO ROBERTO VIOLA | ADDRESS REDACTED | | | BTC 0.000539789440102823<br>CEL 0.000035585053150872<br>ETH 0.000006973704855663<br>MCDAI 0.140671960801845<br>SGB 0.222398668034493<br>USDC 0.000000077098975672<br>USDT ERC20 0.00288604921015959<br>XLM 6.35395081218186<br>XRP 1.4828244346032<br>ZRX 0.250832507431521 | | |
| 3.1.356956 | MARCELLO ROTTONDI | ADDRESS REDACTED | | | BNB 0.00107211938215818<br>BTC 0.000051998914052379<br>ETH 0.618109093670575<br>USDC 2.25033572813045<br>USDT ERC20 0.907166810526619 | | |
| 3.1.356957 | MARCELLO ROVESTI | ADDRESS REDACTED | | | BTC 0.000845170523215269<br>CEL 1.35428360534383<br>USDC 480.518159438265 | | |
| 3.1.356958 | MARCELLO SALVATORE SOTTILE | ADDRESS REDACTED | | | BTC 0.000061552023121515<br>CEL 8.64448813241041<br>USDT ERC20 0.000000643525422313 | | |
| 3.1.356959 | MARCELLO SERRA | ADDRESS REDACTED | | | BTC 0.000000432103216583 | | |
| 3.1.356960 | MARCELLO STEFANINI | ADDRESS REDACTED | | | BTC 0.000000988739184854 | | |
| 3.1.356961 | MARCELLO TAFUTO | ADDRESS REDACTED | | | BTC 0.00001415<br>CEL 0.0261645401958129 | | |
| 3.1.356962 | MARCELLO TALLARIGO | ADDRESS REDACTED | | | BTC 0.000509147877211916<br>ETH 30.5002004166357<br>USDC 0.238192835192126 | BTC 0.000000003017515486<br>ETH 2.10809243981546<br>USDC 165.750266179997 | |
| 3.1.356963 | MARCELLO TARRO | ADDRESS REDACTED | | | BTC 0.0943764707444799<br>CEL 8.16741764683869<br>ETH 0.861429905175601 | | |
| 3.1.356964 | MARCELLO VALENZANO | ADDRESS REDACTED | | | BTC 0.000020658021339033<br>CEL 0.126083921399798<br>ETH 0.000311388120023016<br>LTC 0.000398829471566425<br>USDT ERC20 0.198734505286953 | | |
| 3.1.356965 | MARCELLO VELOTTI | ADDRESS REDACTED | | | 1INCH 247.759574<br>CEL 4.23924143854571<br>ETH 4.75215601173817 | | |
| 3.1.356966 | MARCELLO VERCESI | ADDRESS REDACTED | | | BTC 0.014830045407461<br>CEL 0.0121304168753592<br>DOT 14.6684986670743<br>ETH 0.0208550112700003<br>LUNC 1.40263385736421 | | |
| 3.1.356967 | MARCELLO VERONA | ADDRESS REDACTED | | | ADA 0.254708598256258<br>BNB 0.000000009931142127<br>BTC 0.000818640315238065<br>CEL 2.71612986664056 | | |
| 3.1.356968 | MARCELLO VIOLA | ADDRESS REDACTED | | | BTC 0.000000696131371779<br>LUNC 0.0167179265054172 | | |
| 3.1.356969 | MARCELLO WINTER | ADDRESS REDACTED | | | BTC 0.00517128984506996 | | |
| 3.1.356970 | MARCELLO ZERBINATI | ADDRESS REDACTED | | | ADA 0.124645135897838<br>BTC 0.000021240709794558<br>ETH 0.00141132137121451<br>MATIC 0.329042471128992 | | |
| 3.1.356971 | MARCELLO ZONCA | ADDRESS REDACTED | | | BAT 406.722689137622<br>BTC 0.000068170684386739<br>CEL 3.16523439667047<br>ETC 0.0512491979830925<br>ETH 2.00531821463085<br>LTC 0.437533516914043<br>USDC 23663.6469318568<br>ZEC 0.0016261626675047<br>ZRX 0.120449073751135 | | |
| 3.1.356972 | MARCELLOUS LATREY JONES | ADDRESS REDACTED | | | CEL 0.0554432544116513<br>ETH 0.00193201587606527 | | |
| 3.1.356973 | MARCELLUS CHRISTOPHER JACKSON | ADDRESS REDACTED | | | ADA 251.379004990008<br>BTC 0.00130532870371828<br>ETH 0.113118477395471<br>LTC 0.574928767266304 | ETC 4.11786541 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.356974 | MARCELLUS LAHAIJE | ADDRESS REDACTED | | | AAVE 1.06717385468725<br>ADA 10409.062202065<br>AVAX 81.0839005520771<br>BNB 33.1564876218434<br>BTC 2.14727257984998<br>CEL 3914.18918493333<br>DOT 0.010131549034523<br>ETH 40.1866568235305<br>LUNC 86.3237169508077<br>MATIC 5542.93394297172<br>SUSHI 736.150318496252<br>USDC 11005.8693943852 | | |
| 3.1.356975 | MARCELLUS MANIER | ADDRESS REDACTED | | | BTC 0.000038139402868783 | | |
| 3.1.356976 | MARCELLUS MARINUS MARIA ANTONIUS RILA | ADDRESS REDACTED | | | BTC 0.00131526296159604<br>USDC 413.631090109457 | | |
| 3.1.356977 | MARCELLUS MMADUNEME | ADDRESS REDACTED | | | CEL 1.06226987689119 | | |
| 3.1.356978 | MARCELLUS MOSLEY II | ADDRESS REDACTED | | | ADA 173.826139104223<br>BTC 0.0755890238410534<br>DOT 8.88187489741271<br>SOL 2.24481233475596 | | |
| 3.1.356979 | MARCELLUS PELCHER | ADDRESS REDACTED | | | BTC 0.0011431274660597<br>ETH 44.6510336584657 | | |
| 3.1.356980 | MARCELLUS SIMS | ADDRESS REDACTED | | | MATIC 98.7352292063162 | | |
| 3.1.356981 | MARCELLUS TUIJP | ADDRESS REDACTED | | | CEL 0.00753621732780071<br>LTC 0.00051509<br>XLM 0.249049996329522 | | |
| 3.1.356982 | MARCELLUS WIEBE | ADDRESS REDACTED | | | ADA 0.0956827537484619<br>BNB 0.00110896649802785<br>BTC 0.0168054399927988<br>DOT 0.0343315455953533<br>ETH 0.000097596505907405<br>LUNC 0.00736114310833372<br>USDC 0.456170070055634 | | |
| 3.1.356983 | MARCELLY JIMMY | ADDRESS REDACTED | | | CEL 0.0623122170785619 | | |
| 3.1.356984 | MARCELO ABE | ADDRESS REDACTED | | | BTC 0.0011083749076792<br>CEL 0.578911871379349 | | |
| 3.1.356985 | MARCELO ACOSTA | ADDRESS REDACTED | | | BTC 0.000000810811948457 | | |
| 3.1.356986 | MARCELO ACUAVOTTA | ADDRESS REDACTED | | | BTC 0.000593174131493099<br>CEL 0.496173745380449<br>MATIC 0.000000000001078641<br>USDT ERC20 0.0000115985192009 | | |
| 3.1.356987 | MARCELO ADRIAN CAMPAGNONI | ADDRESS REDACTED | | | BTC 0.000001826227803372<br>CEL 0.000962159196564124<br>ETH 0.000001830729772412<br>USDT ERC20 0.455067883244673 | | |
| 3.1.356988 | MARCELO AGUILAR | ADDRESS REDACTED | | | BTC 0.120228676747764<br>CEL 7.70487791640562<br>USDC 0.00605368953203479 | | |
| 3.1.356989 | MARCELO AGUIRRE | ADDRESS REDACTED | | | BTC 0.00266632300923675<br>USDT ERC20 414.230225993275 | | |
| 3.1.356990 | MARCELO ALBRIEUX | ADDRESS REDACTED | | | BTC 0.0181092862685186<br>DOT 1.13360964966325<br>ETH 0.103203570407982<br>LTC 0.288453311179492 | | |
| 3.1.356991 | MARCELO ALEJANDRO PORTA | ADDRESS REDACTED | | | CEL 0.0259303650084276 | | |
| 3.1.356992 | MARCELO ALEJANDRO RAMIREZ | ADDRESS REDACTED | | | ADA 0.201085154054699<br>BNB 0.00135315189889479<br>BTC 0.000001613576528965<br>CEL 0.202405455028422<br>USDT ERC20 1.02585963516159 | | |
| 3.1.356993 | MARCELO ALFONSO MORAN | ADDRESS REDACTED | | | BTC 0.193874373617379 | | |
| 3.1.356994 | MARCELO ALVARENGA | ADDRESS REDACTED | | | BTC 0.00108206879524116<br>DOT 0.0258528455199021 | | |
| 3.1.356995 | MARCELO AMBROSIO | ADDRESS REDACTED | | | CEL 0.0126150698990893<br>ETH 0.000000075207470105 | | |
| 3.1.356996 | MARCELO ANDRADE | ADDRESS REDACTED | | | BTC 0.000000585357139917<br>ETH 0.000039143192536096 | | |
| 3.1.356997 | MARCELO APARICIO | ADDRESS REDACTED | | | BNB 1.1723182389556<br>CEL 7.22137606849297<br>DOT 23.0125665125135<br>ETH 0.000161031408222791<br>USDC 9711.28991478725<br>XRP 407.903537671408 | | |
| 3.1.356998 | MARCELO AQUINO | ADDRESS REDACTED | | | BTC 0.00120592<br>CEL 1.15320420592562 | | |
| 3.1.356999 | MARCELO ARANEDA | ADDRESS REDACTED | | | ADA 287.969149920585<br>BTC 0.0657039015734865<br>CEL 20.3210256565338<br>DOT 11.537943631742<br>ETH 0.543493039759211<br>LINK 16.6545485487917<br>MATIC 295.772347703768 | | |
| 3.1.357000 | MARCELO ARIAS ALVAREZ | ADDRESS REDACTED | | | ETH 0.00150719167937926 | | |
| 3.1.357001 | MARCELO ARRIETA | ADDRESS REDACTED | | | BNB 0.00144379362389261<br>BTC 0.00000000379905702<br>CEL 0.00240212616206945 | | |
| 3.1.357002 | MARCELO ARRIETA | ADDRESS REDACTED | | | BNB 0.000223156415343915 | | |
| 3.1.357003 | MARCELO AUGUSTO LOPES | ADDRESS REDACTED | | | CEL 0.23856902029659 | | |
| 3.1.357004 | MARCELO AVARIA | ADDRESS REDACTED | | | BTC 0.000005349979240378<br>CEL 0.0204267914541361 | | |
| 3.1.357005 | MARCELO BAACLINI | ADDRESS REDACTED | | | BTC 0.00113338440355513<br>USDT ERC20 0.683489615372766 | | |
| 3.1.357006 | MARCELO BÁEZ | ADDRESS REDACTED | | | CEL 0.0306212528564542<br>ETH 0.00046693874627744 | | |
| 3.1.357007 | MARCELO BAHIA | ADDRESS REDACTED | | | ADA 0.00000120265269617<br>BTC 0.000000029788659941<br>CEL 0.026923024553953<br>DOT 0.0875052202182564<br>USDT ERC20 0.000000341642927148 | | |
| 3.1.357008 | MARCELO BARBOZA | ADDRESS REDACTED | | | BTC 0.000003591704137903<br>USDT ERC20 0.55946259166879 | | |
| 3.1.357009 | MARCELO BARROS | ADDRESS REDACTED | | | SUSHI 35.0007045202355 | | |
| 3.1.357010 | MARCELO BEDUZZI | ADDRESS REDACTED | | | BTC 0.00036564852992497<br>CEL 7.52335491421139 | | |
| 3.1.357011 | MARCELO BELLUZZO | ADDRESS REDACTED | | | BTC 0.000001775505343848<br>BUSD 0.530132479993831<br>CEL 0.758546348231891<br>USDT ERC20 0.921607024866628 | | |
| 3.1.357012 | MARCELO BERLIN | ADDRESS REDACTED | | | MCDAI 110.233604244054 | | |
| 3.1.357013 | MARCELO BIANCHI | ADDRESS REDACTED | | | BTC 0.000000003062566198<br>CEL 0.968901871407473 | | |
| 3.1.357014 | MARCELO BICUDO | ADDRESS REDACTED | | | AAVE 0.0148602698127581<br>BTC 0.000001057502716255<br>CEL 3.23952286938579<br>LTC 0.00620708633166456<br>MATIC 25.5070785515677 | | |
| 3.1.357015 | MARCELO BOFF | ADDRESS REDACTED | | | CEL 12.4788658504325<br>USDC 400 | | |
| 3.1.357016 | MARCELO BOSIO | ADDRESS REDACTED | | | BTC 0.000166803110754513<br>USDT ERC20 0.127164650245781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357017 | MARCELO BRITO | ADDRESS REDACTED | | | ADA 0.339374397311644<br>CEL 0.596940535239443<br>ETH 0.01800261 | | |
| 3.1.357018 | MARCELO BROUARD | ADDRESS REDACTED | | | BAT 0.0173890307303167<br>BTC 0.00129190974090713<br>ETH 1.05113040962869<br>MCDAI 0.569212268535914<br>USDC 22.2194387887812 | | |
| 3.1.357019 | MARCELO BRUNO TESTI | ADDRESS REDACTED | | | BNB 1.09135866955661<br>BTC 0.00137647215477045<br>CEL 5.31082246841721 | | |
| 3.1.357020 | MARCELO BUENO CATARINA | ADDRESS REDACTED | | | BTC 0.00166402996015172<br>CEL 4.27041838806653<br>ETH 0.13 | | |
| 3.1.357021 | MARCELO CABALLERO | ADDRESS REDACTED | | | BTC 0.000006355584695875<br>ETH 0.00164373594001865<br>MATIC 0.920054803693404 | | |
| 3.1.357022 | MARCELO CACKO | ADDRESS REDACTED | | | BTC 0.614043320316907<br>CEL 221.006855814445<br>ETH 24.192633906457<br>USDT ERC20 103.009422215901<br>XRP 7769.85959675105 | | |
| 3.1.357023 | MARCELO CAMPOS | ADDRESS REDACTED | | | BTC 0.000000999056376301<br>ETH 0.0000126407489972429 | | |
| 3.1.357024 | MARCELO CAÑADA | ADDRESS REDACTED | | | BTC 0.000000422896651184<br>USDT ERC20 0.747336220761475 | | |
| 3.1.357025 | MARCELO CANDA | ADDRESS REDACTED | | | BTC 0.0000000022335089<br>CEL 0.136046408989407<br>USDC 0.00000066946209257 | | |
| 3.1.357026 | MARCELO CARDOSO | ADDRESS REDACTED | | | CEL 0.000906411711394434 | | |
| 3.1.357027 | MARCELO CARP | ADDRESS REDACTED | | | ETH 0.000034667917242688 | | |
| 3.1.357028 | MARCELO CARRADORI | ADDRESS REDACTED | | | BTC 0.000007020766691718<br>MCDAI 0.255769389954179 | | |
| 3.1.357029 | MARCELO CASSIET | ADDRESS REDACTED | | | BTC 0.000000786774030823<br>ETH 0.00011199894458357<br>MCDAI 0.000625087833676484 | | |
| 3.1.357030 | MARCELO CASSIET | ADDRESS REDACTED | | | BTC 0.0484511106847516<br>ETH 0.035478593334576 | | |
| 3.1.357031 | MARCELO CASSINO | ADDRESS REDACTED | | | BTC 0.00000121717523552<br>TUSD 5.88375519162648<br>USDT ERC20 2.00877021325072 | | |
| 3.1.357032 | MARCELO CASTRO E SILVA | ADDRESS REDACTED | | | ADA 0.0815442473948771<br>BTC 0.000000058188523062<br>CEL 1.00910304283942<br>ETH 0.000653201395394567 | | |
| 3.1.357033 | MARCELO CATARINO | ADDRESS REDACTED | | | BTC 0.00234712031479164<br>CEL 1.24088766830229 | | |
| 3.1.357034 | MARCELO CAVAZZOLI | ADDRESS REDACTED | | | BTC 0.403174004574066<br>CEL 1.11390999107341<br>USDC 65.2162443434093 | | |
| 3.1.357035 | MARCELO CELLO MAZULLO | ADDRESS REDACTED | | | BTC 0.0197398023031276<br>CEL 19.1636222952618 | | |
| 3.1.357036 | MARCELO CHACON | ADDRESS REDACTED | | | USDT ERC20 14.6069206457122 | | |
| 3.1.357037 | MARCELO CHACON | ADDRESS REDACTED | | | BAT 19.4967561308771<br>BTC 0.000000005137532682<br>CEL 0.702364158372498<br>XRP 124.295167432563 | | |
| 3.1.357038 | MARCELO CHAIN | ADDRESS REDACTED | | | CEL 3.57985784045634<br>DOGE 28090.8246467228<br>SOL 3.68832753 | | |
| 3.1.357039 | MARCELO CHARPENTIER | ADDRESS REDACTED | | | BTC 0.0819887676065532<br>CEL 7.15776471792399<br>DOT 87.256048377639 | | |
| 3.1.357040 | MARCELO CHERBA | ADDRESS REDACTED | | | BTC 0.0000006586544390069999<br>USDC 0.740743203898248 | | |
| 3.1.357041 | MARCELO COELHO | ADDRESS REDACTED | | | BTC 0.00430703474656075<br>ETH 0.0432426831303073<br>MATIC 243.33321125634<br>SNX 13.7370038476279<br>USDC 0.520364262664677 | | |
| 3.1.357042 | MARCELO CORONEL | ADDRESS REDACTED | | | CEL 0.104343198247594 | | |
| 3.1.357043 | MARCELO CORVALAN | ADDRESS REDACTED | | | BTC 0.00001942108167168<br>CEL 0.00017041058391419<br>LTC 0.0013416664883417 | | |
| 3.1.357044 | MARCELO COTRIM | ADDRESS REDACTED | | | AVAX 0.0960502726198954<br>BTC 0.000244072315102209<br>DOT 0.435345087020499<br>ETH 0.00350707957394546<br>USDT ERC20 2.224276054538 | | |
| 3.1.357045 | MARCELO COUTO | ADDRESS REDACTED | | | ETH 0.0370735212955795 | | |
| 3.1.357046 | MARCELO COWDRILL | ADDRESS REDACTED | | | BTC 0.000000005950553192<br>CEL 142.016175379026<br>EOS 2.2239<br>MATIC 6.44863188947213<br>OMG 2<br>SGB 131.219096534316<br>USDT ERC20 5001.45<br>XLM 99.99 | | |
| 3.1.357047 | MARCELO CUEVAS HUENCHUR | ADDRESS REDACTED | | | BTC 0.00000103758754828<br>CEL 1.58448465504368<br>EOS 8.88579893197387<br>ETH 0.000000085521912674<br>SGB 0.0807134023643615<br>USDT ERC20 0.000327675953218647<br>XRP 0.527727113454305 | | |
| 3.1.357048 | MARCELO D'ANDREA | ADDRESS REDACTED | | | BTC 0.000888999519940259<br>USDT ERC20 1.15688360488172 | | |
| 3.1.357049 | MARCELO DANIEL CERDAN | ADDRESS REDACTED | | | BNB 0.0393079206286636<br>BTC 0.000001830640586781<br>ETH 0.000803694565494624<br>USDC 0.0192792169270039 | | |
| 3.1.357050 | MARCELO DANIEL TROITINO | ADDRESS REDACTED | | | BTC 0.00140386974395778<br>BUSD 60809.8780513024<br>PAXG 53.5656288443943 | | |
| 3.1.357051 | MARCELO DE ALMEIDA SOCORRO | ADDRESS REDACTED | | | BTC 0.000361867994249878<br>ETH 0.000005414853398226<br>USDC 0.839295399968799 | | |
| 3.1.357052 | MARCELO DEMOLINER | ADDRESS REDACTED | | | BTC 0.181840381550076<br>ETH 4.40528517421882 | | |
| 3.1.357053 | MARCELO DIAZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00165585565522802<br>USDT ERC20 0.618327339799196 | | |
| 3.1.357054 | MARCELO EDUARDO CALSINA | ADDRESS REDACTED | | | ADA 3.86793437369446<br>BTC 0.000014393698463842<br>CEL 1.0959763193944 | | |
| 3.1.357055 | MARCELO ERFJORD | ADDRESS REDACTED | | | CEL 0.757040742164947 | | |
| 3.1.357056 | MARCELO ERGAS | ADDRESS REDACTED | | | BTC 0.0339378715822979<br>CEL 216.605114059665<br>MCDAI 30<br>XRP 1966.02545 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357057 | MARCELO ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000020508156350652<br>CEL 0.952782998570441<br>ETH 0.000388608231918187 | | |
| 3.1.357058 | MARCELO EUGENE AVILA | ADDRESS REDACTED | | | | ETH 0.000215199284640155 | |
| 3.1.357059 | MARCELO F BERNARDO | ADDRESS REDACTED | | | BTC 0.000136883257175085<br>CEL 1.90687137016668 | | |
| 3.1.357060 | MARCELO FABIÁN BOGARIN | ADDRESS REDACTED | | | BTC 0.000000777771534978<br>DOT 0.0276932380813425<br>LTC 0.00143490335050294<br>USDC 0.139052269885384 | | |
| 3.1.357061 | MARCELO FARAT MILANI | ADDRESS REDACTED | | | BTC 0.0000144599671129399<br>USDC 9.06063264071754 | BTC 0.000000004253467634<br>USDC 0.000000821462896811 | |
| 3.1.357062 | MARCELO FARIA | ADDRESS REDACTED | | | CEL 0.00704784922569607 | | |
| 3.1.357063 | MARCELO FARIAS | ADDRESS REDACTED | | | BTC 0.000000004100685611<br>CEL 1.20490342854977 | | |
| 3.1.357064 | MARCELO FERREIRA DE MORAES | ADDRESS REDACTED | | | CEL 0.000174015423725792<br>ETH 0.000000255878531922 | | |
| 3.1.357065 | MARCELO FRANCESE | ADDRESS REDACTED | | | BTC 0.000001932533584598<br>USDT ERC20 0.00497579182868799<br>XRP 0.292563721236344 | | |
| 3.1.357066 | MARCELO FREIRE | ADDRESS REDACTED | | | BTC 0.0232138573285325<br>CEL 6.54622612300385<br>EOS 1.61535278528635<br>UMA 1.26050646230004<br>UNI 14.1144931099651<br>XLM 59.9883698877791 | | |
| 3.1.357067 | MARCELO FUJIMOTO | ADDRESS REDACTED | | | BTC 0.000208151362250692 | | |
| 3.1.357068 | MARCELO GABRIEL REINOSO | ADDRESS REDACTED | | | BTC 0.000000003881871024<br>CEL 1.70042581580362 | | |
| 3.1.357069 | MARCELO GAIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001744694918548<br>CEL 0.00208558288684814<br>ETH 0.0012734719596621 | | |
| 3.1.357070 | MARCELO GALLO | ADDRESS REDACTED | | | BTC 0.00113080892129371 | | |
| 3.1.357071 | MARCELO GALLOTTA | ADDRESS REDACTED | | | ADA 0.131879670122255<br>AVAX 7.13111516754838<br>BNB 1.14231681976499<br>BTC 0.0617199272401303<br>CEL 0.287856165812475<br>DOT 0.0329672145448522<br>ETH 8.29700422395726<br>LUNC 4.80016817102887<br>MATIC 1026.57892676309<br>USDC 0.312406966268039 | | |
| 3.1.357072 | MARCELO GARAFFA | ADDRESS REDACTED | | | BTC 0.000158046063215711<br>LTC 0.000551835043102916 | | |
| 3.1.357073 | MARCELO GARCIA | ADDRESS REDACTED | | | CEL 1.06471208352003 | | |
| 3.1.357074 | MARCELO GARCIA | ADDRESS REDACTED | | | BTC 0.000000365547465738<br>USDC 0.265076735177624 | | |
| 3.1.357075 | MARCELO GARCIA | ADDRESS REDACTED | | | BTC 0.01781059<br>CEL 35.0960759132114<br>ETH 0.241229858 | | |
| 3.1.357076 | MARCELO GARCÍA | ADDRESS REDACTED | | | BTC 0.000000001127334311<br>CEL 0.277152534209135 | | |
| 3.1.357077 | MARCELO GARIBOTTO | ADDRESS REDACTED | | | BTC 0.000000003811563169<br>CEL 0.0103998669845642 | | |
| 3.1.357078 | MARCELO GARIBOTTO | ADDRESS REDACTED | | | BTC 0.000112684677435738<br>CEL 0.439639804492852<br>DOT 0.318302414936636<br>ETH 0.003125306778421 | | |
| 3.1.357079 | MARCELO GARRAO | ADDRESS REDACTED | | | CEL 23.5841958124988<br>SGB 308.754447780129<br>XRP 2000 | | |
| 3.1.357080 | MARCELO GARRO | ADDRESS REDACTED | | | BTC 0.000000001824100258<br>CEL 0.349989177062158 | | |
| 3.1.357081 | MARCELO GARZA | ADDRESS REDACTED | | | ADA 0.521385799701107<br>BTC 0.000001300842751479<br>USDC 0.259844921191356 | | |
| 3.1.357082 | MARCELO GARZA JIMENEZ | ADDRESS REDACTED | | | ADA 0.460108462083768<br>BAT 0.17715164684981<br>BCH 0.000000002572550537<br>BTC 0.000000005726951807<br>CEL 468.422045740707<br>ETH 0.000627902641394104<br>KNC 0.0585758123487738<br>LINK 0.0171764119524343<br>LTC 0.000815881961441483<br>MANA 437.384026443159<br>SGB 216.922868625408<br>SNX 132.849471655189<br>TUSD 0.0928046234816175<br>USDC 0.860771005382264<br>XLM 1.39770437208264<br>XRP 0.37659779737783 | | |
| 3.1.357083 | MARCELO GIANNICOLA | ADDRESS REDACTED | | | BTC 0.0604369239289556<br>CEL 0.0362490156787771 | | |
| 3.1.357084 | MARCELO GODI | ADDRESS REDACTED | | | BTC 0.00416383545209212<br>CEL 18.4637429610632<br>DOT 13.7011882599004<br>MCDAI 0.911719190180599 | | |
| 3.1.357085 | MARCELO GODOY | ADDRESS REDACTED | | | BTC 0.000001595070969595<br>CEL 0.0929941774131499<br>USDC 0.000000699902510684<br>USDT ERC20 5.11679847701814 | | |
| 3.1.357086 | MARCELO GOMES | ADDRESS REDACTED | | | ADA 733.521489507254<br>BTC 0.00135201433797556<br>CEL 8.66908893095095 | | |
| 3.1.357087 | MARCELO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000004898135018306 | | |
| 3.1.357088 | MARCELO GONZALEZ | ADDRESS REDACTED | | | BTC 0.201030217893515<br>ETH 2.24433400205186<br>USDC 18.3943848208898 | | |
| 3.1.357089 | MARCELO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00144878996270654<br>ETH 0.307731378920467<br>USDC 3123.63127791515 | | |
| 3.1.357090 | MARCELO GRANEROS | ADDRESS REDACTED | | | BTC 0.000330483937273411<br>CEL 1.07781768225786<br>USDT ERC20 0.000000360612296715 | | |
| 3.1.357091 | MARCELO GRASSI FRANCO MELGACO | ADDRESS REDACTED | | | BTC 0.0016063010484074 | | |
| 3.1.357092 | MARCELO GRASSI FRANCO MELGAÇO | ADDRESS REDACTED | | | BTC 0.000152332652969465<br>CEL 1642.30332469716<br>ETH 0.000005911619771684<br>LUNC 25.7429850809783<br>MATIC 358.49414895457<br>USDC 0.0116224487751531<br>XLM 0.401927621375488 | | |
| 3.1.357093 | MARCELO GUEVARA | ADDRESS REDACTED | | | BTC 0.000000007194255579<br>CEL 2.43834525652368<br>ETH 0.0536912073592967 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357094 | MARCELO GURDIAN LACAYO | ADDRESS REDACTED | | | ADA 0.167137107284659<br>BNB 0.0000094992564448<br>BTC 0.000116452365787708<br>CEL 0.124592785396035 | | |
| 3.1.357095 | MARCELO GUSTAVO BARRAGUE | ADDRESS REDACTED | | | BTC 0.000007545391120361<br>CEL 1.05762452215364 | | |
| 3.1.357096 | MARCELO GUSTAVO FERENC | ADDRESS REDACTED | | | BTC 0.00000030938812254<br>CEL 0.287361919439479<br>MCDAI 0.410663206863127 | | |
| 3.1.357097 | MARCELO HERAS | ADDRESS REDACTED | | | BTC 0.000014945496969916 | | |
| 3.1.357098 | MARCELO HERRERA | ADDRESS REDACTED | | | BTC 0.000000559121381038<br>UNI 0.0131120068226876<br>USDC 0.0900925595503501 | | |
| 3.1.357099 | MARCELO HERRERO | ADDRESS REDACTED | | | AAVE 0.0154099875916334<br>BTC 0.000753141958060923<br>CEL 10.4064076785628<br>ETH 0.022400096714899<br>MATIC 16.7100937930455<br>UNI 0.0790042704201203<br>USDC 38.5098593642046 | | |
| 3.1.357100 | MARCELO HUNKA | ADDRESS REDACTED | | | BTC 0.000000369732732481<br>CEL 0.12682207070119 | | |
| 3.1.357101 | MARCELO IPPOLITO | ADDRESS REDACTED | | | ADA 0.212914643992782<br>BNB 0.00160023526744794<br>BTC 0.000003066269269424<br>USDC 0.000191168714277035<br>USDT ERC20 0.208279774569945 | | |
| 3.1.357102 | MARCELO IVONA | ADDRESS REDACTED | | | BTC 0.00602001496914156 | | |
| 3.1.357103 | MARCELO JARMENDIA | ADDRESS REDACTED | | | BTC 0.00229132561850359<br>CEL 1.00019632667341<br>PAX 201 | | |
| 3.1.357104 | MARCELO JAVIER RAMIREZ | ADDRESS REDACTED | | | BTC 0.00555088591905228<br>ETH 1.82657784388242<br>MCDAI 4.9765767389951<br>USDC 2.0670504634719<br>USDT ERC20 1022.91429936837 | | |
| 3.1.357105 | MARCELO JIMENEZ RUIZ | ADDRESS REDACTED | | | ADA 0.185787009515864<br>BTC 0.35510840610274<br>CEL 4.57026146254501<br>DASH 1.18033147490285<br>DOT 30.0437766152648<br>ETH 3.26146819329911<br>LINK 127.876815828162<br>LUNC 7.62255312075802<br>MCDAI 31.8591651936047<br>SNX 39.4876414192407<br>USDC 0.220209421026862<br>XLM 361.223077175178<br>XRP 192.635448 | | |
| 3.1.357106 | MARCELO JORDAN | ADDRESS REDACTED | | | DASH 0.000755882152962015 | | |
| 3.1.357107 | MARCELO JORGE HILD | ADDRESS REDACTED | | | ADA 0.001308<br>BTC 0.0000005<br>CEL 1.4422563655021<br>USDC 82.061 | | |
| 3.1.357108 | MARCELO JOSÉ CASTELLO | ADDRESS REDACTED | | | BTC 0.0122076353968801<br>USDT ERC20 0.1612083424744 | | |
| 3.1.357109 | MARCELO JR JULAO | ADDRESS REDACTED | | | BTC 0.000870357640767929<br>USDC 466.554729018107 | | |
| 3.1.357110 | MARCELO JUAN COSCOLLANO SANCHEZ | ADDRESS REDACTED | | | ADA 0.134609933838434<br>BTC 0.000001331100032237<br>CEL 0.0659308399830258<br>DOT 0.00457046495205456<br>ETH 0.00021992308160624<br>USDC 0.351044947243958 | | |
| 3.1.357111 | MARCELO JURY | ADDRESS REDACTED | | | BTC 0.0191352540186404<br>CEL 12.2097153885218<br>ETH 0.0244016512409737<br>USDC 0.393172968983012<br>XLM 470.445447184215<br>XRP 4077.35049128052 | | |
| 3.1.357112 | MARCELO KACEROVSKY | ADDRESS REDACTED | | | BCH 0.0310884699948196<br>BTC 0.0202883028993739<br>CEL 1.15116892753898<br>DASH 0.0349886601358048<br>ETH 0.0184158817916367<br>LTC 0.148043084870551<br>USDC 0.000000381473890869<br>XLM 0.0889546817283795 | | |
| 3.1.357113 | MARCELO KOJIMA | ADDRESS REDACTED | | | BTC 0.00110252273001836<br>USDC 13.0543761925482 | | |
| 3.1.357114 | MARCELO LEONARDI | ADDRESS REDACTED | | | BTC 0.000000948195423139<br>DOT 0.073444575953579 | | |
| 3.1.357115 | MARCELO LIPNHARSKI | ADDRESS REDACTED | | | ADA 299.121047660288<br>BTC 0.322618153455344<br>ETH 7.0097220110598<br>MATIC 230.813575808057 | | |
| 3.1.357116 | MARCELO LOMBARDO | ADDRESS REDACTED | | | BTC 0.0110718464216815<br>CEL 4.56061950482792<br>USDC 51.9590973087155 | | |
| 3.1.357117 | MARCELO LOPES | ADDRESS REDACTED | | | ADA 101<br>BTC 0.000000003579797785<br>CEL 75.268011574392<br>ETH 0.318551362567773 | | |
| 3.1.357118 | MARCELO LOPEZ | ADDRESS REDACTED | | | BTC 0.0011906462828023<br>USDT ERC20 0.0464093730495378 | | |
| 3.1.357119 | MARCELO LOURO | ADDRESS REDACTED | | | ETH 0.000044083976215014 | | |
| 3.1.357120 | MARCELO LOZADA | ADDRESS REDACTED | | | CEL 1.06129676645493 | | |
| 3.1.357121 | MARCELO LOZANO | ADDRESS REDACTED | | | BTC 0.000000978720840284<br>CEL 0.559805217710554<br>MATIC 4.10707982356955 | | |
| 3.1.357122 | MARCELO LOZOVEY | ADDRESS REDACTED | | | ADA 0.145372299125732<br>BNB 0.00140213834683759<br>BTC 0.0211634272031832<br>CEL 1.54675931223868<br>ETH 0.0306861301725055<br>SNX 4.81399547076354<br>USDC 54.5943095485854 | | |
| 3.1.357123 | MARCELO LUCIANO MOSQUERA | ADDRESS REDACTED | | | BTC 0.00482705534896885<br>ETH 0.382019212412516<br>LTC 1.00683480108565 | | |
| 3.1.357124 | MARCELO LUIZ | ADDRESS REDACTED | | | BAT 2.78705522166007<br>BTC 0.00110428523393506<br>ETH 0.101999297737431<br>SOL 1.93471173027924 | | |
| 3.1.357125 | MARCELO LUNA | ADDRESS REDACTED | | | ADA 0.401876700918719<br>BNB 0.0136898289402338<br>BTC 0.000001507747211484<br>LTC 0.000754903828829376 | | |
| 3.1.357126 | MARCELO LÜTZENKIRCHEN | ADDRESS REDACTED | | | BTC 0.120492835708621 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357127 | MARCELO MAIDUB | ADDRESS REDACTED | | | BNB 0.00269348631254352<br>BTC 0.00385049239442686<br>CEL 0.0162522797537387<br>XLM 0.000000227031006894 | | |
| 3.1.357128 | MARCELO MALUCHE | ADDRESS REDACTED | | | BTC 0.00110630622864571<br>BUSD 802.514228422721 | | |
| 3.1.357129 | MARCELO MAMANÍ | ADDRESS REDACTED | | | BTC 0.000002231166551369<br>MCDAI 0.0633064797986805<br>USDT ERC20 1.0037507509011 | | |
| 3.1.357130 | MARCELO MAMMANA | ADDRESS REDACTED | | | BTC 0.000000009181006317<br>CEL 0.264291177423671 | | |
| 3.1.357131 | MARCELO MARCEL CORDOVA | ADDRESS REDACTED | | | ETH 0.00150333970092974 | | |
| 3.1.357132 | MARCELO MARCHESI | ADDRESS REDACTED | | | BTC 0.00112955185577799<br>CEL 3.90813542940251 | | |
| 3.1.357133 | MARCELO MARKUS | ADDRESS REDACTED | | | BTC 0.00561248686011391<br>CEL 22.3343254602559 | | |
| 3.1.357134 | MARCELO MAROTE RUBIO | ADDRESS REDACTED | | | ADA 0.000000012812715293<br>AVAX 16.9091380825532<br>BTC 0.0360055714801529<br>DOT 63.0921018582211<br>EOS 0.000009696352109896<br>ETH 2.17037875763284<br>GUSD 0.000618103899852648<br>LINK 8.38761220828272<br>MATIC 684.373260605625<br>SOL 0.00000000066780162 | 1INCH 0.0221219341096433<br>ADA 0.911706172779065<br>BTC 0.00701512522700468<br>EOS 0.0109217681077582<br>ETH 0.00600419557904592<br>GUSD 0.674471036319406<br>LINK 2.42435567940757<br>SOL 0.0260522042038965<br>SUSHI 0.00937309658005212 | |
| 3.1.357135 | MARCELO MASTROVINCENZO | ADDRESS REDACTED | | | ADA 1066.28925129046<br>BTC 0.000935750381749422<br>USDT ERC20 0.365231226812916 | | |
| 3.1.357136 | MARCELO MELGACO | ADDRESS REDACTED | | | CEL 6.26549108524001<br>LTC 0.15154536 | | |
| 3.1.357137 | MARCELO MICHELANGELI | ADDRESS REDACTED | | | BTC 0.00111103704197497<br>CEL 1.10608475413528 | | |
| 3.1.357138 | MARCELO MINGHETTI | ADDRESS REDACTED | | | BTC 0.000000006336632194<br>CEL 8.10179605852485 | | |
| 3.1.357139 | MARCELO MIRANDA | ADDRESS REDACTED | | | BTC 0.00143444<br>CEL 11.1162749253957<br>DOT 4.0558 | | |
| 3.1.357140 | MARCELO MISISCA | ADDRESS REDACTED | | | CEL 0.0624932369552303<br>USDT ERC20 0.546527866759561 | | |
| 3.1.357141 | MARCELO MOLETTO | ADDRESS REDACTED | | | BCH 0.00003671250970338<br>BTC 0.000000385823653955<br>CEL 2.70909831316575<br>COMP 0.000012713476732754<br>ETH 0.000029024735037266<br>MCDAI 0.116471964231025<br>USDC 0.000000128089920503 | | |
| 3.1.357142 | MARCELO MOLINA | ADDRESS REDACTED | | | ADA 65.336418<br>BTC 0.0018658743908947<br>CEL 22.6354034939198<br>USDT ERC20 520<br>XRP 559.75 | | |
| 3.1.357143 | MARCELO MONTEBELLI | ADDRESS REDACTED | | | BTC 0.000001788434267497<br>USDT ERC20 0.474124382601748 | | |
| 3.1.357144 | MARCELO MONTES | ADDRESS REDACTED | | | MATIC 0.234698881973475 | | |
| 3.1.357145 | MARCELO MORALES | ADDRESS REDACTED | | | AAVE 0.994545601049424<br>ADA 685.800858544616<br>AVAX 10.7419658590326<br>BTC 0.00875130032947992<br>DOT 28.8679576111946<br>LINK 9.65080208668889<br>MANA 95.0973106365318<br>MATIC 685.966898359708<br>USDC 3778.21753302019 | BTC 0.00880271 | |
| 3.1.357146 | MARCELO MORENO | ADDRESS REDACTED | | | BTC 0.000001627677585561<br>CEL 0.528097340850733<br>MCDAI 0.353239081810401 | | |
| 3.1.357147 | MARCELO MUIANGA | ADDRESS REDACTED | | | CEL 1.09262294681954 | | |
| 3.1.357148 | MARCELO MURUA | ADDRESS REDACTED | | | BTC 0.000000007857824578<br>CEL 0.233473950017212 | | |
| 3.1.357149 | MARCELO NAVARRETE | ADDRESS REDACTED | | | CEL 35.6458556630261<br>ETH 0.561839691509186<br>MATIC 0.49045366 | | |
| 3.1.357150 | MARCELO NICOLAS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000530685494866126<br>USDT ERC20 0.000000700245030412 | | |
| 3.1.357151 | MARCELO NOTORIO | ADDRESS REDACTED | | | BTC 0.000306276928209178<br>CEL 0.169299851547383<br>ETH 0.00166023667133225<br>LINK 0.0734652248381932<br>MATIC 3.63325213684715<br>PAXG 1.17552917097042<br>SNX 0.766119456453867<br>XLM 4.15314055732136 | | |
| 3.1.357152 | MARCELO NÚÑEZ | ADDRESS REDACTED | | | BTC 0.000000728983495556<br>CEL 0.140833119608639<br>USDC 0.26352878272965<br>USDT ERC20 0.92555830534974 | | |
| 3.1.357153 | MARCELO OKAZAWA | ADDRESS REDACTED | | | BTC 0.00114617583769197<br>USDC 415.971684737129 | | |
| 3.1.357154 | MARCELO OLIVAR | ADDRESS REDACTED | | | BTC 0.0590722879790777<br>CEL 548.913097106942<br>DOT 19.1194513376153<br>ETH 0.813732407345982<br>LINK 3.60221890826811<br>MCDAI 0.504631147448911<br>UNI 15.1416813753201<br>USDC 652.680732658966<br>USDT ERC20 0.00965407227487152 | | |
| 3.1.357155 | MARCELO OLIVEIRA | ADDRESS REDACTED | | | AAVE 0.000093664753700211<br>ADA 0.0304814380656728<br>BNB 0.0000000147145919<br>BTC 0.000046441219861741<br>CEL 0.00139413278219212<br>DOT 0.00776033662842914<br>ETH 0.000007018239467705<br>LINK 0.000270226425169928<br>LUNC 0.000821735209641635<br>USDC 0.000000698837623203 | | |
| 3.1.357156 | MARCELO OLIVEIRA | ADDRESS REDACTED | | | BCH 2.61841167681909<br>BTC 2.16865684365845<br>CEL 122.174371903612<br>ETH 1.12003052744<br>LTC 11.8708564469873<br>USDT ERC20 8.65358171221447 | | |
| 3.1.357157 | MARCELO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.00463873143024095<br>CEL 0.0261584211417644<br>ETH 0.000457402045400916<br>SNX 0.018056754195868 | | |
| 3.1.357158 | MARCELO OLIVERA | ADDRESS REDACTED | | | CEL 0.000560660491769259<br>USDC 0.0328812321937321 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357159 | MARCELO OLIVO | ADDRESS REDACTED | | | CEL 2.71459994336368<br>XRP 173.034984342678 | | |
| 3.1.357160 | MARCELO OPPEL | ADDRESS REDACTED | | | BTC 0.000000003713723164<br>CEL 7.71626003815326<br>USDC 201 | | |
| 3.1.357161 | MARCELO OSORIO | ADDRESS REDACTED | | | CEL 755.717307327258<br>ETH 0.526778300335746 | | |
| 3.1.357162 | MARCELO OTSUKI | ADDRESS REDACTED | | | CEL 42.3272192555112<br>MATIC 309.308993002246 | | |
| 3.1.357163 | MARCELO PABLO CASTRO | ADDRESS REDACTED | | | BTC 0.000003032675791509<br>USDC 0.583360420571449 | | |
| 3.1.357164 | MARCELO PAPARELLA | ADDRESS REDACTED | | | ADA 1.22738298289508<br>BTC 0.153025285714393<br>ETH 0.0012296419768746<br>MATIC 0.575775279035643<br>USDC 0.197589199348733<br>USDT ERC20 0.238980744372766 | | USDC 110.488171981422 |
| 3.1.357165 | MARCELO PARODI | ADDRESS REDACTED | | | ADA 311.661841344164<br>BNB 0.000038827428540853<br>BTC 0.000002534640638514<br>DOT 0.024564581093343<br>ETH 0.000015829636355923<br>MCDAI 0.140642150870846<br>SOL 4.86799506188002<br>USDT ERC20 0.828421634493511 | | |
| 3.1.357166 | MARCELO PAULO | ADDRESS REDACTED | | | BCH 0.00626521869329187<br>CEL 1.15116892753898<br>ETH 11.3937772466901<br>XLM 3.65280389211682 | | |
| 3.1.357167 | MARCELO PELZER | ADDRESS REDACTED | | | BTC 0.000000005785959326<br>CEL 0.2107970844332 | | |
| 3.1.357168 | MARCELO PERDIGÃO | ADDRESS REDACTED | | | AVAX 2.94318102216115<br>BTC 0.000147899631364159<br>DOT 9.83923807443772<br>ETH 1.51908785731294<br>USDC 0.261939852853357<br>ZEC 2.56061883722281 | | |
| 3.1.357169 | MARCELO PEREIRA | ADDRESS REDACTED | | | BTC 0.00117866959432522<br>XRP 658.22598402461 | | |
| 3.1.357170 | MARCELO PEREZ | ADDRESS REDACTED | | | MCDAI 0.315591552035802 | | |
| 3.1.357171 | MARCELO PEREZ LARUMBE | ADDRESS REDACTED | | | BTC 0.00124898677838776<br>BUSD 11626.2690112537<br>PAX 11625.0422781758<br>USDC 11110.137339914 | | |
| 3.1.357172 | MARCELO PINHEIRO | ADDRESS REDACTED | | | BTC 0.000018162990620997 | | |
| 3.1.357173 | MARCELO POLETTO ANTONACCI | ADDRESS REDACTED | | | BTC 0.000000002705206714<br>CEL 0.301918706577324 | | |
| 3.1.357174 | MARCELO POLICARDO | ADDRESS REDACTED | | | BTC 0.000001508542630635<br>USDC 0.600563665603145 | | |
| 3.1.357175 | MARCELO POLVORIN | ADDRESS REDACTED | | | BTC 0.000000002072912845<br>CEL 6.06615203413281<br>MCDAI 227.263202426721 | | |
| 3.1.357176 | MARCELO PRESTI | ADDRESS REDACTED | | | BTC 0.000000260852670857<br>CEL 0.00124099062516255 | | |
| 3.1.357177 | MARCELO RABENBACH | ADDRESS REDACTED | | | CEL 1.14560097231918<br>USDC 0.357857853517439 | | |
| 3.1.357178 | MARCELO RAFAEL PISTOLA | ADDRESS REDACTED | | | BTC 0.000000403027044518<br>USDT ERC20 0.544946989469524 | | |
| 3.1.357179 | MARCELO RAMIREZ | ADDRESS REDACTED | | | ETH 0.0000135786243283199 | | |
| 3.1.357180 | MARCELO RESTUCCIA | ADDRESS REDACTED | | | BTC 0.00004316<br>CEL 0.272066268610301<br>LTC 0.00000826 | | |
| 3.1.357181 | MARCELO REYNA | ADDRESS REDACTED | | | BSV 0.104422049114579<br>BTC 0.000092143529937821<br>ETH 0.000140550226301352<br>GUSD 7.32149253636099<br>ZEC 0.749307237948446 | | |
| 3.1.357182 | MARCELO RICCI | ADDRESS REDACTED | | | BTC 0.000000430818757539<br>CEL 1.13041775280566<br>LTC 0.000044 | | |
| 3.1.357183 | MARCELO RIOS | ADDRESS REDACTED | | | BNB 0.673370725620038<br>BTC 0.000001189959215824<br>USDC 0.102634962730758 | | |
| 3.1.357184 | MARCELO RODRIGUEZ | ADDRESS REDACTED | | | BNB 0.000715652197129066<br>BTC 0.000019897352824697<br>CEL 7.06691772216436<br>ETH 0.000184042674029556<br>MCDAI 2.23833330345369<br>USDT ERC20 0.00228186500618201 | | |
| 3.1.357185 | MARCELO RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.0725628979881025<br>BTC 0.0203274823969037<br>USDC 1.05786917296933 | | |
| 3.1.357186 | MARCELO RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.199947503916279<br>BTC 0.000049893735714746<br>XRP 0.0493688750780242 | | |
| 3.1.357187 | MARCELO ROJAS | ADDRESS REDACTED | | | BTC 0.000005126414115051<br>BUSD 0.506026446434657<br>CEL 0.0119282202219106<br>ETH 0.000048646223856277<br>MCDAI 0.00281275062328893<br>PAX 0.00347018697220802<br>USDC 0.0277823320695224<br>USDT ERC20 1.23535800531195 | | |
| 3.1.357188 | MARCELO ROUSSELLE | ADDRESS REDACTED | | | BTC 0.000002930450281112<br>CEL 1.38370430790749<br>MCDAI 0.606721043325906 | | |
| 3.1.357189 | MARCELO RUIZ DE OLANO | ADDRESS REDACTED | | | BTC 0.000000000015474708<br>CEL 1.09945500998105<br>SGB 0.677612134659223<br>XRP 4.56970861442824 | | |
| 3.1.357190 | MARCELO SABELLA | ADDRESS REDACTED | | | BTC 0.000474438161160236<br>CEL 52.0606719990094<br>USDC 91.5024550220765 | | |
| 3.1.357191 | MARCELO SALDARRIAGA | ADDRESS REDACTED | | | ADA 40.1214152944134 | | |
| 3.1.357192 | MARCELO SANCHEZ | ADDRESS REDACTED | | | ADA 55.8093980974814<br>BTC 0.000006123452668466<br>CEL 0.3982743787854 | | |
| 3.1.357193 | MARCELO SANTOS | ADDRESS REDACTED | | | CEL 0.0116127474824967<br>USDC 2.188739533212 | | |
| 3.1.357194 | MARCELO SANTOS | ADDRESS REDACTED | | | BTC 0.000001856679125437<br>USDC 0.286104241032682 | | |
| 3.1.357195 | MARCELO SARANDY | ADDRESS REDACTED | | | ADA 0.0983761153366515<br>BTC 0.000000119684848857<br>CEL 0.0830289589023169<br>DOT 0.00104233113494534<br>ETH 0.000004751750707397<br>USDC 4.50981031818201<br>XLM 0.00111962160093672 | | |
| 3.1.357196 | MARCELO SARDINA | ADDRESS REDACTED | | | BTC 0.000896605713450724 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357197 | MARCELO SCHIAVONE | ADDRESS REDACTED | | | BTC 0.000029624665729141<br>CEL 0.00539375976973022<br>USDT ERC20 0.2744706727697<br>ZEC 0.0187088176184758 | | |
| 3.1.357198 | MARCELO SCHVARTZ | ADDRESS REDACTED | | | AAVE 41.8613746465673<br>AVAX 9.259733861<br>BTC 0.428805104284436<br>CEL 65.2887043341826<br>DOT 693.935690299791<br>ETH 0.638464977271655<br>LINK 365.205483398799<br>MATIC 1370.74869136664<br>SNX 1.63217075791742<br>UNI 632.646437317116<br>XLM 1.60858879737592 | | |
| 3.1.357199 | MARCELO SILVA | ADDRESS REDACTED | | | BTC 0.000849333283314666<br>ETH 30.3498122048401<br>PAXG 1.81010465187832 | | |
| 3.1.357200 | MARCELO SILVA | ADDRESS REDACTED | | | CEL 0.00733890870152416<br>LTC 0.01 | | |
| 3.1.357201 | MARCELO SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.357202 | MARCELO SIMONETTI | ADDRESS REDACTED | | | BTC 0.265176020777848<br>CEL 0.29538520123648 | | |
| 3.1.357203 | MARCELO SIQUEIRA MARREIRO RO | ADDRESS REDACTED | | | ETH 0.00149917927135412 | | |
| 3.1.357204 | MARCELO SOUTO | ADDRESS REDACTED | | | USDC 0.224282797455396 | | |
| 3.1.357205 | MARCELO SUÁREZ | ADDRESS REDACTED | | | BTC 0.000029485113762677<br>ETH 0.000088714492381227 | | |
| 3.1.357206 | MARCELO TABORGA | ADDRESS REDACTED | | | BTC 0.0127497565090839<br>ETH 0.00274638290638293 | | BTC 0.00000468958637478 |
| 3.1.357207 | MARCELO TELLEZ ANDERSON | ADDRESS REDACTED | | | ADA 5.29815428903898<br>BTC 0.713927873858163<br>CEL 1577.4897088677<br>ETH 15.3610332734601<br>GUSD 4.95444074789168<br>MATIC 19439.863907914<br>USDC 2228.39197259591 | | |
| 3.1.357208 | MARCELO TENESACA | ADDRESS REDACTED | | | CEL 0.136036173369557<br>ETH 0.012157000094881 | | CEL 0.00000463368131126 |
| 3.1.357209 | MARCELO TERRAZZINO | ADDRESS REDACTED | | | ADA 0.111983002233415<br>AVAX 0.00920006416470351<br>BNB 0.000664643198656173<br>BTC 0.00005483176878149<br>CEL 0.00658090351292316<br>ETH 0.000049718656753144<br>LTC 0.000012879000885964<br>MCDAI 0.0797052438212492<br>SOL 0.0020483531514637<br>USDC 0.561327746496714<br>USDT ERC20 0.275535058226934 | | |
| 3.1.357210 | MARCELO TIBERIO | ADDRESS REDACTED | | | DOT 55.7557566064509<br>ETH 0.301570376928947<br>XRP 1394.11968420132 | | |
| 3.1.357211 | MARCELO TOLEDO | ADDRESS REDACTED | | | CEL 0.176939850147316<br>DOT 0.00389534898646752 | | |
| 3.1.357212 | MARCELO TORNARI | ADDRESS REDACTED | | | BTC 0.000000004874604572<br>CEL 0.686692483628966 | | |
| 3.1.357213 | MARCELO URQUIZA | ADDRESS REDACTED | | | BUSD 0.0688866303957069<br>USDT ERC20 0.0443980732133638 | | |
| 3.1.357214 | MARCELO VALLE | ADDRESS REDACTED | | | ADA 128.813607883687<br>BTC 0.00727958949393838<br>ETH 0.0875944065077175 | | |
| 3.1.357215 | MARCELO VANDEVENDES | ADDRESS REDACTED | | | CEL 0.000287483294817088<br>LTC 0.000379419399748198 | | |
| 3.1.357216 | MARCELO VEIZAGA | ADDRESS REDACTED | | | BTC 0.000000029153628921<br>ETH 0.000001228916916883 | | |
| 3.1.357217 | MARCELO VELOSO | ADDRESS REDACTED | | | BTC 0.000000241547387414<br>USDC 0.323331990899472 | | |
| 3.1.357218 | MARCELO VENTURA | ADDRESS REDACTED | | | BTC 0.000747141490385105<br>CEL 1711.01946835335<br>XLM 2576.6646323 | | |
| 3.1.357219 | MARCELO VEZZANI | ADDRESS REDACTED | | | BTC 0.000546382002058358 | | |
| 3.1.357220 | MARCELO VIA | ADDRESS REDACTED | | | BTC 0.273515228681347<br>CEL 247.039360812784 | | |
| 3.1.357221 | MARCELO VIEIRA | ADDRESS REDACTED | | | BTC 0.000174129198472035<br>ETH 0.00146902593350222<br>LINK 0.0460928432629175 | | |
| 3.1.357222 | MARCELO VILLEGAS | ADDRESS REDACTED | | | USDC 0.864891849536723 | | |
| 3.1.357223 | MARCELO WERNER | ADDRESS REDACTED | | | BTC 0.00208238570945404<br>ETH 0.203791505822225 | | |
| 3.1.357224 | MARCELO WIELGANCZUK | ADDRESS REDACTED | | | AAVE 0.000234504734930451<br>ADA 1.18001207129776<br>AVAX 0.0975977059076886<br>BTC 0.000000042960050646<br>DOT 0.074906585872441<br>ETH 0.00205397966298291<br>LINK 0.0231236761775378<br>LTC 0.0027302727230489<br>MCDAI 0.0284004462352269<br>SNX 0.000285035489805828<br>USDC 42132.0245510242 | | |
| 3.1.357225 | MARCELO ZEGARRA TEJADA | ADDRESS REDACTED | | | ADA 0.136098176942777<br>BTC 0.000001275730376275<br>CEL 0.700514169337138 | | |
| 3.1.357226 | MARCELUS CHIMAOGE | ADDRESS REDACTED | | | BTC 0.000000000601372335<br>CEL 1.49622309150359<br>MATIC 18.3686 | | |
| 3.1.357227 | MARC-ETIENNE LAVOIE | ADDRESS REDACTED | | | ADA 8187.85079106348<br>CEL 22.5275468093546<br>USDC 0.000000286705769231 | | |
| 3.1.357228 | MARC-ETIENNE PARADIS | ADDRESS REDACTED | | | BNT 0.0230547661993387<br>BTC 0.000000206548015228<br>CEL 34.7451348382392<br>LTC 0.000041763449636977<br>USDC 0.49939409619738<br>XLM 0.000014748721473279<br>XRP 0.000000782136977122<br>ZEC 0.000793758411598473 | | |
| 3.1.357229 | MARCH PHUREE | ADDRESS REDACTED | | | BTC 0.137337303830994 | | |
| 3.1.357230 | MARCHAL HENDAWI | ADDRESS REDACTED | | | CEL 7.34614796725878 | | |
| 3.1.357231 | MARCHALEE CAROLDEAN ELLIS | ADDRESS REDACTED | | | ADA 0.669030116135853<br>BSV 0.101847476646229<br>COMP 2.42503955425672<br>MATIC 0.952721169340588<br>UNI 295.810653867282<br>USDT ERC20 1.23189387458914<br>ZRX 4847.47897467474 | | |
| 3.1.357232 | MARCHALOT HERVÉ | ADDRESS REDACTED | | | BTC 0.000000000709445615<br>CEL 0.00317188462904899 | | |
| 3.1.357233 | MARCHANDT SIDNEY | ADDRESS REDACTED | | | BTC 0.0018013671941221 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357234 | MARCHEL GRIEP | ADDRESS REDACTED | | | CEL 0.86683550720262<br>ETH 0.151471313838407<br>LTC 0.5292579 | | |
| 3.1.357235 | MARCHELLE ALBERT | ADDRESS REDACTED | | | BTC 0.000002127251901229<br>USDC 1.06104167685751 | BTC 0.00000000763049513<br>USDC 0.000000815375414809 | |
| 3.1.357236 | MARCHELLE MCAFEE | ADDRESS REDACTED | | | ETH 0.302181224787225<br>MATIC 107.470465057657<br>USDC 5.28340352535063 | | |
| 3.1.357237 | MARCHELLE MCNACK | ADDRESS REDACTED | | | BCH 0.000751635557897828<br>BTC 0.00170796512339374<br>CEL 1.13563591168464<br>LTC 0.00320315040749798 | | |
| 3.1.357238 | MARCHELLO JOSEFSSON | ADDRESS REDACTED | | | BCH 1.00518150900942<br>BSV 0.638520499962893<br>BTC 0.0561402140705299<br>CEL 1.15116892753898<br>DASH 1.31017496150441<br>EOS 13.0795931362174<br>ETH 2.39377801778783<br>LINK 29.2200177699573<br>LTC 1.22291541164392<br>LUNC 2.78089745813873<br>MATIC 607.120452844916<br>SNX 202.166131215618<br>SOL 10.5712978422133<br>USDC 1652.82604057866<br>XLM 345.948963165038<br>XRP 65.6351750794355 | | |
| 3.1.357239 | MARC-HENRI JOIN-LAMBERT | ADDRESS REDACTED | | | BTC 1.59629131<br>CEL 1890.64897121692<br>MCDAI 30 | | |
| 3.1.357240 | MARC-HERLEY ANTOINE | ADDRESS REDACTED | | | BTC 0.000000001632997481<br>CEL 0.0134688724666253 | | |
| 3.1.357241 | MARCHISIO LAURA | ADDRESS REDACTED | | | ADA 99.2255920600936<br>CEL 1.21877948032146 | | |
| 3.1.357242 | MARCHU MARTIARENA | ADDRESS REDACTED | | | BTC 0.002217789652393 | | |
| 3.1.357243 | MARCHUS HOLMES | ADDRESS REDACTED | | | BTC 0.000014769219645272<br>CEL 264.889245503593<br>ETH 0.0269277613060168<br>KNC 0.00823172418343983<br>USDC 0.941923617681587<br>XLM 0.0333853297167901 | | |
| 3.1.357244 | MARCI FLECK | ADDRESS REDACTED | | | USDC 0.199084691458836 | | |
| 3.1.357245 | MARCI HLAVCA | ADDRESS REDACTED | | | BTC 0.000375078246922384<br>XLM 1.65971846293072<br>XRP 7.01843285188479 | | |
| 3.1.357246 | MARCI MARIE MANLEY | ADDRESS REDACTED | | | | USDC 10000 | |
| 3.1.357247 | MARCI WOMACK | ADDRESS REDACTED | | | | BTC 0.00319272 | |
| 3.1.357248 | MARCIA ALEJANDRA LOZANO | ADDRESS REDACTED | | | BTC 0.000001234465486032<br>BUSD 0.548555654698814<br>CEL 0.00258436513261236 | | |
| 3.1.357249 | MARCIA ALEXANDRA CAMPOS GAUDENCIO | ADDRESS REDACTED | | | BTC 0.164028569564601<br>CEL 250.29695606519<br>ETH 2.07450906051261 | | |
| 3.1.357250 | MARCIA BARR | ADDRESS REDACTED | | | BTC 0.00981735032703211 | | |
| 3.1.357251 | MARCIA BERTINA PERRY SMITH | ADDRESS REDACTED | | | ADA 102.275597775373<br>BTC 0.178150528675388<br>ETH 0.746751631297998 | CEL 47.4195474463221 | |
| 3.1.357252 | MARCIA BRAIER | ADDRESS REDACTED | | | BTC 0.000018169352356967<br>CEL 0.000126435510951144<br>USDT ERC20 0.000000047975172975 | | |
| 3.1.357253 | MARCIA CASTRO | ADDRESS REDACTED | | | BTC 0.0107125975855395<br>CEL 33.4903682465653 | | |
| 3.1.357254 | MARCIA CRUZ | ADDRESS REDACTED | | | BTC 0.000145928058115772 | | |
| 3.1.357255 | MARCIA DA SILVA | ADDRESS REDACTED | | | BTC 0.000000213542251982<br>USDC 0.625128533736801 | | |
| 3.1.357256 | MARCIA DEARMOND | ADDRESS REDACTED | | | BTC 0.000548893176388245<br>ETH 2.48297054564926 | | |
| 3.1.357257 | MARCIA DUNN | ADDRESS REDACTED | | | BTC 0.000853949079764388<br>DASH 0.974924752632362<br>ETH 33.50775653863<br>TUSD 202958.712388273 | | |
| 3.1.357258 | MARCIA EMBERG | ADDRESS REDACTED | | | CEL 1.07439671512501 | | |
| 3.1.357259 | MARCIA FELIX LOPEZ | ADDRESS REDACTED | | | BTC 0.0116340211396243 | | |
| 3.1.357260 | MARCIA FERREIRA | ADDRESS REDACTED | | | ADA 0.237939070239011<br>BTC 0.000001456427240935<br>USDC 0.331315083313347 | | |
| 3.1.357261 | MÁRCIA FERREIRA | ADDRESS REDACTED | | | BTC 0.000003065675620549<br>CEL 33.7337095578538<br>USDC 8258.98181291089 | | |
| 3.1.357262 | MARCIA FLECK | ADDRESS REDACTED | | | BTC 0.000265846086326865<br>ETH 0.00127521952098516<br>SGB 389.924120170246<br>XLM 1492.10341794687<br>XRP 103.762545771891 | ETH 0.000000448245892756<br>USDC 1743.935 | |
| 3.1.357263 | MARCIA FOLLY KLAN | ADDRESS REDACTED | | | BCH 0.000069300920470154<br>BTC 0.000004408068651495<br>CEL 0.377759642468215<br>ETC 0.468191437834964<br>LTC 0.000147007489731892<br>USDT ERC20 0.560905313693192<br>XLM 81.7572621723229<br>XRP 0.0701152961772008 | | |
| 3.1.357264 | MARCIA GENRE BERT | ADDRESS REDACTED | | | BTC 0.000000640396704434<br>CEL 0.171167507052603<br>USDC 0.000000808412444722 | | |
| 3.1.357265 | MARCIA GOETSCH | ADDRESS REDACTED | | | BTC 0.000645715839570193 | | |
| 3.1.357266 | MARCIA GRAY | ADDRESS REDACTED | | | BTC 0.033091077077993 | | |
| 3.1.357267 | MARCIA HELENA RUTTUL AGUIRRA | ADDRESS REDACTED | | | BTC 0.0573506338613617<br>CEL 2.17438320186043 | | |
| 3.1.357268 | MARCIA LEHMAN | ADDRESS REDACTED | | | LTC 0.0613964802755703 | | |
| 3.1.357269 | MÁRCIA LIMA | ADDRESS REDACTED | | | BTC 0.000891886651779685<br>CEL 3.22775635777522<br>USDC 0.000000144518908118 | | |
| 3.1.357270 | MARCIA LIVINGSTON | ADDRESS REDACTED | | | BTC 0.00237336757303669 | | |
| 3.1.357271 | MARCIA MARIE SNODGRASS | ADDRESS REDACTED | | | ETH 0.00155204061544992 | | |
| 3.1.357272 | MÁRCIA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000778204596799999<br>CEL 0.00892014698174147<br>USDC 0.610347738124828 | | |
| 3.1.357273 | MARCIA RANSIJN | ADDRESS REDACTED | | | BTC 0.0108951242474811 | | |
| 3.1.357274 | MARCIA REGINA DA CONCEICAO | ADDRESS REDACTED | | | BTC 0.000000002790037876<br>CEL 1 | | |
| 3.1.357275 | MARCIA REGINA GOUVEIA RIBEIRO VITUZZO | ADDRESS REDACTED | | | BTC 0.00163024710287176<br>CEL 428.822878684536<br>ETH 1.00168300282574<br>USDC 29780.8017184841 | | |
| 3.1.357276 | MARCIA RIVERA | ADDRESS REDACTED | | | BTC 0.00169394109150439<br>CEL 380.288077758578 | | |
| 3.1.357277 | MARCIA RODRÍGUEZ | ADDRESS REDACTED | | | CEL 0.127190885743848 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357278 | MÁRCIA SÁ | ADDRESS REDACTED | | | BTC 0.000000004649763644<br>CEL 1.59502395807097 | | |
| 3.1.357279 | MARCIA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000202666002688359<br>ETH 0.00216732188303942 | | |
| 3.1.357280 | MARCIA SAYLORS | ADDRESS REDACTED | | | BTC 0.00801895677164874 | | |
| 3.1.357281 | MARCIA SHARON WALKER | ADDRESS REDACTED | | | ETH 0.00168091443940405 | | |
| 3.1.357282 | MARCIA SIGRID CHAVEZ DIAZ | ADDRESS REDACTED | | | BTC 0.000020821257987722 | | |
| 3.1.357283 | MARCIA SOLORZANO | ADDRESS REDACTED | | | ADA 289.757236428004<br>BTC 0.0140860125153393<br>LINK 4.3698588994414<br>LTC 1.02047062958848<br>MATIC 1108.25924303425<br>XLM 1042.51602697066 | | |
| 3.1.357284 | MARCIA SONDEIJKER | ADDRESS REDACTED | | | BTC 0.000000481946044735<br>CEL 1.27170287420917<br>ETH 0.000000270152 | | |
| 3.1.357285 | MARCIA VILLABLANCA | ADDRESS REDACTED | | | BTC 0.00127466002081849<br>CEL 0.341532429243751<br>USDT ERC20 0.743941533069443 | | |
| 3.1.357286 | MARCIA WEBSTER | ADDRESS REDACTED | | | BTC 0.138046350930951 | | |
| 3.1.357287 | MARCIA ZEEB | ADDRESS REDACTED | | | BAT 0.000339080295800553<br>BTC 0.000000016443058558<br>CEL 0.00379510874731368<br>PAXG 0.000003338636306406<br>UNI 0.000059357721136986<br>USDC 0.0120821514077467 | | |
| 3.1.357288 | MARCIAL ANÍBAL CABRAL | ADDRESS REDACTED | | | BTC 0.000000009514057694<br>CEL 0.227047715077481 | | |
| 3.1.357289 | MARCIAL CARRASQUERO | ADDRESS REDACTED | | | BTC 0.0201577840843123 | | |
| 3.1.357290 | MARCIAL CUESTA NÁJERA | ADDRESS REDACTED | | | ADA 273.283414784877<br>BNB 0.0140978125916199<br>BTC 0.0338584298460053<br>ETH 0.123361597412337<br>MATIC 433.856459420824<br>SOL 4.74499940852623 | | |
| 3.1.357291 | MARCIAL JIMENEZ HOYOS | ADDRESS REDACTED | | | ETH 0.0611541458623657<br>XRP 279.129707199396 | | |
| 3.1.357292 | MARCIAL QUIROZ | ADDRESS REDACTED | | | USDT ERC20 0.0000006599002849 | | |
| 3.1.357293 | MARCIAL RENDON | ADDRESS REDACTED | | | ETH 53.4986257273095 | | |
| 3.1.357294 | MARCIAL SILVIA | ADDRESS REDACTED | | | CEL 1.09020402282459 | | |
| 3.1.357295 | MARCIAL TAVARES | ADDRESS REDACTED | | | BTC 0.00980040523921105<br>CEL 17.8674571959031<br>USDC 100.985407253742<br>USDT ERC20 315.605728560983 | | |
| 3.1.357296 | MARCIANO ANTONACCI | ADDRESS REDACTED | | | BTC 0.0100464643005944<br>USDC 214.91344486757 | | |
| 3.1.357297 | MARCIANO FRANCISCO AGUILA III | ADDRESS REDACTED | | | CEL 114.578394756469<br>ETH 0.000001079764546736<br>SNX 0.0385544305105975<br>UNI 0.00585685674787092 | | |
| 3.1.357298 | MARCIANO MADIJOMOHAMAD | ADDRESS REDACTED | | | SNX 0.0153382145162288 | | |
| 3.1.357299 | MARCIE BEARUP | ADDRESS REDACTED | | | ETH 0.00312988858726675 | | |
| 3.1.357300 | MARCIE BREWER | ADDRESS REDACTED | | | BTC 0.00206099856696519<br>ETH 0.0221551487257127<br>GUSD 0.961525136095153<br>MATIC 107.903699020394<br>USDC 0.00396229486582868<br>XLM 0.000029814214164039 | | |
| 3.1.357301 | MARCIE BURK | ADDRESS REDACTED | | | BTC 0.0867679991572303<br>ETH 0.123929036962124<br>MATIC 8.73383476561505 | | |
| 3.1.357302 | MARCIE ELLIS | ADDRESS REDACTED | | | ETH 0.147027246061772 | | |
| 3.1.357303 | MARCIE LANDRY | ADDRESS REDACTED | | | BTC 0.0110552729910339<br>ETH 0.0807158699902228<br>MATIC 469.790797129161<br>MCDAI 2.57663857971772 | | |
| 3.1.357304 | MARCIE PATMAN | ADDRESS REDACTED | | | BTC 0.00531103085803609<br>ETH 1.2334195613677 | | |
| 3.1.357305 | MARCIE RICHARDS | ADDRESS REDACTED | | | BTC 0.00462774137059678<br>COMP 0.0580923845951515<br>ETH 0.0446208657857741<br>USDC 339.342876513843<br>XLM 63.9449649259537 | | |
| 3.1.357306 | MARCIN ADAMSKI | ADDRESS REDACTED | | | AVAX 0.00848308243617514<br>BNB 0.00163939027910543<br>DOT 0.00441870142603453<br>ETH 0.000225563841566131 | | |
| 3.1.357307 | MARCIN AUGUSCIK | ADDRESS REDACTED | | | BTC 0.000002226725522272<br>MCDAI 0.383274416131596 | | |
| 3.1.357308 | MARCIN BACHAR | ADDRESS REDACTED | | | BTC 0.000377845849933168<br>CEL 1.02791198802173 | | |
| 3.1.357309 | MARCIN BĄK | ADDRESS REDACTED | | | BTC 0.000002354012176214<br>LTC 0.00105335144689246 | | |
| 3.1.357310 | MARCIN BALDOWSKI | ADDRESS REDACTED | | | BTC 0.000009433941982013 | | |
| 3.1.357311 | MARCIN BANASZAK | ADDRESS REDACTED | | | BTC 0.123100743957115<br>CEL 2.81886280216736 | | |
| 3.1.357312 | MARCIN BANASZKIEWICZ | ADDRESS REDACTED | | | BTC 0.000918352656944946<br>XRP 0.236414012133789 | | |
| 3.1.357313 | MARCIN BAR | ADDRESS REDACTED | | | BTC 0.00509342461052755<br>CEL 14.7402977591824<br>USDC 10413.3279379018 | | |
| 3.1.357314 | MARCIN BARCZAK | ADDRESS REDACTED | | | CEL 21.5429323178754 | | |
| 3.1.357315 | MARCIN BARNIAK | ADDRESS REDACTED | | | BTC 0.000000996554754641<br>CEL 97.4601961182177<br>XRP 0.013254712499277 | | |
| 3.1.357316 | MARCIN BARTNIK | ADDRESS REDACTED | | | BTC 0.0306908803207158<br>CEL 19.6336241712453<br>USDC 0.008<br>XLM 0.0044273055356527 | | |
| 3.1.357317 | MARCIN BARTOSIK | ADDRESS REDACTED | | | BTC 0.0000762926009050529<br>ETH 0.0196512531835513 | | |
| 3.1.357318 | MARCIN BATOR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.00310917540948044<br>XRP 0.0209677851469064 | | |
| 3.1.357319 | MARCIN BATOR | ADDRESS REDACTED | | | ADA 1352.23045237492<br>BTC 0.0494634363586894<br>CEL 1.94731299065989<br>SGB 195.89129919696<br>XRP 0.000000360129798735 | | |
| 3.1.357320 | MARCIN BFHVHG | ADDRESS REDACTED | | | BTC 0.000391962161084155<br>CEL 137.886836749018 | | |
| 3.1.357321 | MARCIN BIEGAJ | ADDRESS REDACTED | | | BTC 0.000000006404985164<br>CEL 0.00828372764855992 | | |
| 3.1.357322 | MARCIN BILECKI | ADDRESS REDACTED | | | BAT 8.33703012693891<br>BTC 0.000000007590169249<br>CEL 33.4877589855185<br>DOT 8.642478<br>XRP 133.499036 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357323 | MARCIN BIZINSKI | ADDRESS REDACTED | | | CEL 3.3651459173192<br>DOT 30.4642643749041<br>XRP 2072.99631904303 | | |
| 3.1.357324 | MARCIN BOCZULA | ADDRESS REDACTED | | | BNB 0.000000009700939518<br>BTC 0.000000313084100812<br>CEL 133.487296763442<br>USDC 0.007411 | | |
| 3.1.357325 | MARCIN BOGALA | ADDRESS REDACTED | | | CEL 1.06850495170221 | | |
| 3.1.357326 | MARCIN BOGDAL | ADDRESS REDACTED | | | ADA 0.379056485195468<br>BTC 0.152140446176684<br>CEL 0.699924113334703<br>ETH 5.52883366708453<br>MATIC 0.00024643800232723<br>SGB 162.180992557707<br>USDC 1.96322484182782<br>XLM 0.8826392<br>XRP 2.55 | | |
| 3.1.357327 | MARCIN BONISLAWSKI | ADDRESS REDACTED | | | BTC 0.0373490057012717<br>ETH 1.33767365995823<br>USDC 3.07543550075651<br>USDT ERC20 3.12356838614709 | | |
| 3.1.357328 | MARCIN BOROSZKO | ADDRESS REDACTED | | | CEL 0.74583336906475 | | |
| 3.1.357329 | MARCIN BORUCH | ADDRESS REDACTED | | | BNB 0.00145340506709399<br>BTC 0.000000340510871383<br>CEL 0.0178198341610483<br>USDT ERC20 1.60358119464867 | | |
| 3.1.357330 | MARCIN BOZEK | ADDRESS REDACTED | | | CEL 1.0613884111752 | | |
| 3.1.357331 | MARCIN BOZETKA | ADDRESS REDACTED | | | ADA 0.0287542136994384<br>BTC 0.000036459668611138<br>CEL 0.0380883617002268<br>COMP 0.002546163000828<br>DOT 201.709498364432<br>USDC 0.51896287497866 | | |
| 3.1.357332 | MARCIN BRONISZ | ADDRESS REDACTED | | | BTC 0.000002170703494388<br>CEL 0.299716767334967<br>ETH 0.000013202008254093<br>LUNC 0.000032079515187266<br>XLM 197.205202637393 | | |
| 3.1.357333 | MARCIN BRYS | ADDRESS REDACTED | | | BTC 0.000000002304055301<br>CEL 0.237944519770105 | | |
| 3.1.357334 | MARCIN BRYSZ | ADDRESS REDACTED | | | CEL 0.041443220191991<br>ETH 0.0464947004039515 | | |
| 3.1.357335 | MARCIN BRZESKI | ADDRESS REDACTED | | | ADA 319.132267587556<br>BTC 0.000030038072379933<br>CEL 0.221913876337745<br>ETH 0.000370248105943794<br>PAX 1.4020236240685<br>USDT ERC20 0.598297460117284 | | |
| 3.1.357336 | MARCIN CABAJ | ADDRESS REDACTED | | | CEL 0.099472113335903<br>XRP 0.174395249754654 | | |
| 3.1.357337 | MARCIN CALKA | ADDRESS REDACTED | | | BTC 0.000000660831446092<br>CEL 4440.12194164756<br>DOT 737.68499481<br>LUNC 10 | | |
| 3.1.357338 | MARCIN CEBULA | ADDRESS REDACTED | | | BTC 0.00273647781117593<br>CEL 2.76296218621065 | | |
| 3.1.357339 | MARCIN CHOCHOŃ | ADDRESS REDACTED | | | BTC 0.942125246092381<br>MCDAI 0.0330132065957035 | | |
| 3.1.357340 | MARCIN CHOSCILOWICZ | ADDRESS REDACTED | | | BTC 0.000003214188624853<br>CEL 7.22886138861685<br>EOS 0.10412044937135<br>ETH 0.000006197819335975<br>PAXG 0.000206281773680991 | | |
| 3.1.357341 | MARCIN CHRZANOWSKI | ADDRESS REDACTED | | | ETH 0.000013546200978947<br>USDC 0.874751488174713 | | |
| 3.1.357342 | MARCIN CHUDZIAN | ADDRESS REDACTED | | | CEL 19.1039948894826<br>USDC 0.000000654434144096 | | |
| 3.1.357343 | MARCIN CHYCKI | ADDRESS REDACTED | | | BTC 0.000000264212814826<br>CEL 62.0527306431343<br>ETH 0.00000076 | | |
| 3.1.357344 | MARCIN CICHOWICZ | ADDRESS REDACTED | | | BTC 0.0059486935608416<br>CEL 6.39385781179844 | | |
| 3.1.357345 | MARCIN CIELEK | ADDRESS REDACTED | | | CEL 0.617736692988012 | | |
| 3.1.357346 | MARCIN CIESIELSKI | ADDRESS REDACTED | | | CEL 16.4705120462104<br>TGBP 12.2733038209014 | | |
| 3.1.357347 | MARCIN CIEŚLAK | ADDRESS REDACTED | | | BTC 0.00051357207941002 | | |
| 3.1.357348 | MARCIN CIEŚLAK | ADDRESS REDACTED | | | BTC 0.000000024108980176<br>CEL 0.000272214177792297 | | |
| 3.1.357349 | MARCIN CYBULSKI | ADDRESS REDACTED | | | BTC 0.00107735287133228<br>CEL 9.64932937098618<br>DOT 0.000000000052232305<br>XRP 0.00000074626594769 | | |
| 3.1.357350 | MARCIN CYRANEK | ADDRESS REDACTED | | | ADA 0.00200063074342694<br>BTC 0.000000686309815985<br>CEL 104.682226841843<br>DOGE 0.06719<br>DOT 0.000000000079318638<br>EOS 0.0017<br>ETH 0.000061771212928219<br>LINK 0.00000256<br>SGB 185.044769393016<br>USDC 0.005<br>ZRX 0.00391599 | | |
| 3.1.357351 | MARCIN CZECH | ADDRESS REDACTED | | | AVAX 15.261357949837<br>BTC 0.510220334044774<br>ETH 0.00678051130085386<br>LUNC 7.47267101186284 | BTC 0.000983622682339055<br>ETH 5.68984839777575 | |
| 3.1.357352 | MARCIN CZEKALSKI | ADDRESS REDACTED | | | ADA 1.02618793307162<br>BTC 0.108666354247375<br>CEL 0.00661020818926982<br>ETH 2.23270874763066<br>SOL 3.03207411300885<br>USDC 19872.8975047339<br>XLM 0.955311064041029<br>XRP 2819.05396234198 | | |
| 3.1.357353 | MARCIN DABKOWSKI | ADDRESS REDACTED | | | BTC 0.531853057895297<br>CEL 0.429199031169899<br>ETH 10.4694866955691<br>USDC 1896.15884383875 | | |
| 3.1.357354 | MARCIN DAWCEWICZ | ADDRESS REDACTED | | | BTC 0.000867359550035352<br>EOS 2.36763194085896<br>LINK 0.820426548777484 | | |
| 3.1.357355 | MARCIN DAWID KAPUSNIAK | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 1.13488391899305<br>MATIC 1.07568203139519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357356 | MARCIN DEBUDEJ | ADDRESS REDACTED | | | BTC 0.175336359871224<br>CEL 9498.28238698731<br>DOT 0.00695122642784619<br>ETH 3.21458619<br>SNX 0.0837725992546577<br>UNI 0.150441755053132<br>USDT ERC20 0.544687746950605<br>UST 19590.5056917221 | | |
| 3.1.357357 | MARCIN DEMBINSKI | ADDRESS REDACTED | | | BNB 0.509584204767486<br>BTC 0.0176560976256828<br>CEL 19.6973508619525<br>DOT 0.0492373359123026 | | |
| 3.1.357358 | MARCIN DOBOSZ | ADDRESS REDACTED | | | DASH 8.87090301106448 | | |
| 3.1.357359 | MARCIN DOBROWOLSKI | ADDRESS REDACTED | | | ADA 0.590485958170705<br>BTC 0.000002729762320053<br>CEL 0.0303079044910291<br>ETH 0.000258477738187811<br>XRP 0.309242976697006 | | |
| 3.1.357360 | MARCIN DOMANSKI | ADDRESS REDACTED | | | BTC 0.0094469487996684<br>CEL 10.1124466654111<br>XRP 259.28558 | | |
| 3.1.357361 | MARCIN DUBIELSKI | ADDRESS REDACTED | | | BTC 0.000000008121343435<br>CEL 0.368638614460131<br>ETH 0.0000151407090409779 | | |
| 3.1.357362 | MARCIN DUDA | ADDRESS REDACTED | | | BTC 0.311224240065598 | | |
| 3.1.357363 | MARCIN DYNGOSZ | ADDRESS REDACTED | | | BNB 0.00380168141361206<br>BTC 0.00262583853758125<br>CEL 0.0207029326180602<br>GUSD 0.00823463300316647<br>USDC 2.28927165406445<br>USDT ERC20 1.0506283607302 | | |
| 3.1.357364 | MARCIN DZIADOSZ | ADDRESS REDACTED | | | BTC 0.000000597326904532 | | |
| 3.1.357365 | MARCIN DZIUROSZ | ADDRESS REDACTED | | | CEL 39.7202272453109<br>MATIC 382.519 | | |
| 3.1.357366 | MARCIN FILIPEK | ADDRESS REDACTED | | | ADA 0.996495737449402<br>CEL 4.79264184189217 | | |
| 3.1.357367 | MARCIN FILIPIAK | ADDRESS REDACTED | | | BTC 0.000000002326479957<br>CEL 0.298462328857003 | | |
| 3.1.357368 | MARCIN FISZER | ADDRESS REDACTED | | | BTC 0.00168454020236349<br>CEL 80.8320683443188 | | |
| 3.1.357369 | MARCIN FLISEK | ADDRESS REDACTED | | | ADA 0.000000576635216552<br>BCH 0.80988<br>BNB 0.00213696542827984<br>BTC 0.851141465634654<br>CEL 1197.17338359661<br>ETH 2.57141092286192<br>MATIC 1429.70397103755<br>USDC 0.159999<br>XRP 420.23 | | |
| 3.1.357370 | MARCIN FLOREK | ADDRESS REDACTED | | | BTC 0.000000000403689995<br>CEL 2.11973848536564<br>USDT ERC20 0.008372 | | |
| 3.1.357371 | MARCIN FURTAK | ADDRESS REDACTED | | | BTC 0.00158173239483829<br>CEL 30.0912386866863<br>USDT ERC20 3.25700309176328 | | |
| 3.1.357372 | MARCIN GAJNY | ADDRESS REDACTED | | | BCH 0.000229511412191175<br>BTC 0.0000002797452608<br>USDT ERC20 0.000626465520585231 | | |
| 3.1.357373 | MARCIN GARDAS | ADDRESS REDACTED | | | BTC 0.00132278057702059<br>CEL 55.1364314375837<br>USDT ERC20 420 | | |
| 3.1.357374 | MARCIN GAWDA | ADDRESS REDACTED | | | BTC 0.000638244221542915<br>USDT ERC20 0.181847779470054 | | |
| 3.1.357375 | MARCIN GLABIK | ADDRESS REDACTED | | | BTC 0.012674588531418<br>CEL 30.788216455573<br>DOT 39.3431055<br>LUNC 201132.449796056<br>MATIC 396.2704788<br>XRP 1132.18 | | |
| 3.1.357376 | MARCIN GLOWACKI | ADDRESS REDACTED | | | BTC 0.00380799223661004 | | |
| 3.1.357377 | MARCIN GLUCHOWSKI | ADDRESS REDACTED | | | BTC 0.0896435988795444<br>ETH 0.256543293758339<br>PAXG 2.56137778975848 | | |
| 3.1.357378 | MARCIN GMYREK | ADDRESS REDACTED | | | BTC 0.00000000173254877<br>CEL 0.0649486567481319<br>USDC 5.22261603500107 | | |
| 3.1.357379 | MARCIN GOLA | ADDRESS REDACTED | | | CEL 54.3837873147925 | | |
| 3.1.357380 | MARCIN GOLA | ADDRESS REDACTED | | | CEL 561.841403386661 | | |
| 3.1.357381 | MARCIN GONERA | ADDRESS REDACTED | | | CEL 0.126174857516444 | | |
| 3.1.357382 | MARCIN GÓRA | ADDRESS REDACTED | | | CEL 0.0497235073987216 | | |
| 3.1.357383 | MARCIN GORCZYNSKI | ADDRESS REDACTED | | | CEL 1.08578914945794 | | |
| 3.1.357384 | MARCIN GORECKI | ADDRESS REDACTED | | | CEL 0.434570229731515<br>ETH 0.000096265335933059 | | |
| 3.1.357385 | MARCIN GRA | ADDRESS REDACTED | | | CEL 0.0000201705851567159<br>ZEC 0.00001934 | | |
| 3.1.357386 | MARCIN GROSS | ADDRESS REDACTED | | | BTC 0.000058873386135599<br>CEL 0.0201309882061949<br>OMG 0.000393483568959035<br>XLM 4.45031024045617<br>ZRX 0.0029402244662848 | | |
| 3.1.357387 | MARCIN GRYGO | ADDRESS REDACTED | | | BTC 0.000001765683215995<br>DOT 27.2575436210834<br>LTC 0.000000391128466629 | | |
| 3.1.357388 | MARCIN GRZEGORZ PATRZALEK | ADDRESS REDACTED | | | BUSD 75794.327615749 | | |
| 3.1.357389 | MARCIN GRZYBEK | ADDRESS REDACTED | | | BTC 0.000000001744869605<br>CEL 1.95922441636035 | | |
| 3.1.357390 | MARCIN HAJDUCZUK | ADDRESS REDACTED | | | USDT ERC20 0.0203893303257112 | | |
| 3.1.357391 | MARCIN HENRYK MAGIERA | ADDRESS REDACTED | | | BTC 0.0012823338396488<br>CEL 0.0697453177538358<br>ETH 0.00163018585283125<br>MATIC 3.26485576304122<br>USDT ERC20 0.128199113329755 | | |
| 3.1.357392 | MARCIN HENSZEK | ADDRESS REDACTED | | | BTC 0.000000286139020852<br>BUSD 0.761721608506054 | | |
| 3.1.357393 | MARCIN HISZTIN | ADDRESS REDACTED | | | BTC 0.000000009163170564<br>CEL 0.223674450789705<br>SGB 14.2555874421928 | | |
| 3.1.357394 | MARCIN IWANIUK | ADDRESS REDACTED | | | ADA 119.783461<br>BTC 0.00216421993881109<br>CEL 1.57105955440773<br>DOT 3.13968716684001 | | |
| 3.1.357395 | MARCIN JAMROZ | ADDRESS REDACTED | | | ADA 0.0104011096642987<br>BTC 0.000337055067337351<br>CEL 0.0307902855671524<br>DOT 0.0233636257152986<br>ETH 0.000001338165690186<br>LUNC 0.00217629909954261<br>USDC 0.072332821836914<br>XRP 0.00625389661482158 | | |
| 3.1.357396 | MARCIN JANOTA | ADDRESS REDACTED | | | ETH 0.000014482878425349 | | |

Schedule F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357397 | MARCIN JANUSIAK | ADDRESS REDACTED | | | ADA 0.000000512820512821<br>BNB 0.000706645933621102<br>BTC 0.000000006403498068<br>CEL 885.049243694518<br>DOT 115.1445165 | | |
| 3.1.357398 | MARCIN JANUSZ | ADDRESS REDACTED | | | BTC 0.0101549751624463<br>CEL 20.8853702178127<br>ETH 0.246749004521833 | | |
| 3.1.357399 | MARCIN JAROSLAW JURKOWSKI | ADDRESS REDACTED | | | BTC 0.00208125208125208<br>CEL 7.63429853702888<br>USDC 414.159435 | | |
| 3.1.357400 | MARCIN JARUSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000164356901841<br>BUSD 1076.41781195884<br>USDT ERC20 1133.34050427162 | | |
| 3.1.357401 | MARCIN JARZABEK | ADDRESS REDACTED | | | ADA 0.0153816206875947<br>CEL 0.0305529726188887 | | |
| 3.1.357402 | MARCIN JATA | ADDRESS REDACTED | | | BTC 0.000000004729177356<br>CEL 3.12295521095073<br>USDT ERC20 3.691294 | | |
| 3.1.357403 | MARCIN JEZEWSKI | ADDRESS REDACTED | | | ADA 0.00690426419818174<br>BTC 2.50569325155411<br>DOT 3029.31455227727<br>ETH 95.0828014909685 | | |
| 3.1.357404 | MARCIN JEZEWSKI | ADDRESS REDACTED | | | BTC 0.000213082040816862<br>CEL 1.10489677692531<br>ETH 0.000072895080361695<br>USDC 0.373765431150853 | | |
| 3.1.357405 | MARCIN KABZIŃSKI | ADDRESS REDACTED | | | BTC 0.0991499079464995<br>CEL 197.720734568025<br>ETH 1.99874443782611<br>USDC 53483.5084947908<br>USDT ERC20 6645.78293779334 | | |
| 3.1.357406 | MARCIN KACPER BARTOSZEK | ADDRESS REDACTED | | | BTC 0.127308935679492 | | |
| 3.1.357407 | MARCIN KACZYNSKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.357408 | MARCIN KALINOWSKI | ADDRESS REDACTED | | | ADA 359.567305954394<br>BNB 4.52223441322743<br>BTC 1.29804760344169<br>CEL 580.661217393128<br>DOT 209.9796685442<br>ETH 11.2641624484483<br>SOL 10.6874618525753 | | |
| 3.1.357409 | MARCIN KAŁKUCKI | ADDRESS REDACTED | | | USDC 79.9579403369938 | | |
| 3.1.357410 | MARCIN KAŁUŻA | ADDRESS REDACTED | | | BTC 0.00000067803539424<br>CEL 2.04652005377825 | | |
| 3.1.357411 | MARCIN KAMIENIARZ | ADDRESS REDACTED | | | BTC 0.00101565919970845<br>CEL 17.8450487121699<br>DOT 24.6854131374031 | | |
| 3.1.357412 | MARCIN KAMIŃSKI | ADDRESS REDACTED | | | BTC 0.000000493320302118<br>CEL 1.09247772591492 | | |
| 3.1.357413 | MARCIN KAPUSCINSKI | ADDRESS REDACTED | | | BTC 0.0119265609714434<br>CEL 46.1340794746123<br>ETH 0.284185076604102 | | |
| 3.1.357414 | MARCIN KARPALA | ADDRESS REDACTED | | | CEL 0.0378422599430941 | | |
| 3.1.357415 | MARCIN KASIŃSKI | ADDRESS REDACTED | | | BNB 0.00347012566045946<br>BTC 0.107762339008193 | | |
| 3.1.357416 | MARCIN KASPROLEWICZ | ADDRESS REDACTED | | | BTC 0.000000776309617724<br>CEL 1.48389577545264<br>ETH 0.00257715495697978<br>SNX 357.962655932296<br>USDT ERC20 48.0766499870711 | | |
| 3.1.357417 | MARCIN KIERSZTYN | ADDRESS REDACTED | | | BTC 0.000000413705305677 | | |
| 3.1.357418 | MARCIN KISIEL | ADDRESS REDACTED | | | BTC 0.000000009822664803<br>CEL 0.0005684186523037<br>LTC 0.00222239531326427<br>USDT ERC20 0.202058103240271 | | |
| 3.1.357419 | MARCIN KISIELEWICZ | ADDRESS REDACTED | | | BNB 1.19269026136617<br>BTC 0.00169409429787988 | | |
| 3.1.357420 | MARCIN KLEINERT | ADDRESS REDACTED | | | BTC 0.000608515287605135<br>CEL 18.4789150362594<br>USDT ERC20 336.847393628275 | | |
| 3.1.357421 | MARCIN KLIMCZAK | ADDRESS REDACTED | | | ADA 0.235655046416664<br>BTC 0.000000005603500292<br>CEL 0.106744164950771<br>LTC 0.000611034924633997 | | |
| 3.1.357422 | MARCIN KLUK | ADDRESS REDACTED | | | BTC 0.000182030340892468<br>CEL 115.701240006949<br>ETH 0.00647494002501398<br>MATIC 583<br>USDC 1.43834085854978 | | |
| 3.1.357423 | MARCIN KLUWA | ADDRESS REDACTED | | | LTC 0.019267424457842 | | |
| 3.1.357424 | MARCIN KŁYK | ADDRESS REDACTED | | | BTC 0.000000005674789198<br>CEL 1.00033657184829<br>ETH 0.000139577256944444 | | |
| 3.1.357425 | MARCIN KOBIEROWSKI | ADDRESS REDACTED | | | BTC 0.00110221802895077<br>CEL 14.7539222700612 | | |
| 3.1.357426 | MARCIN KOCIOŁEK | ADDRESS REDACTED | | | CEL 0.138440153077278 | | |
| 3.1.357427 | MARCIN KOLENCZUK | ADDRESS REDACTED | | | BTC 0.000957580500028233<br>CEL 141.556936201027<br>ETH 0.03452275 | | |
| 3.1.357428 | MARCIN KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.211696287293522<br>ETH 2.13176411101491 | | |
| 3.1.357429 | MARCIN KOLODZIEJ | ADDRESS REDACTED | | | BTC 0.0122710472606709<br>CEL 15.038936081249<br>XLM 3179.615245 | | |
| 3.1.357430 | MARCIN KOLODZIEJCZYK | ADDRESS REDACTED | | | BTC 0.000306890884787586<br>CEL 0.00989392850114454 | | |
| 3.1.357431 | MARCIN KONIECZNY | ADDRESS REDACTED | | | CEL 1.67874535696205 | | |
| 3.1.357432 | MARCIN KOVÁCS | ADDRESS REDACTED | | | BTC 0.00456778458959576<br>ETH 0.10632891806194<br>USDT ERC20 0.639213800290297 | | |
| 3.1.357433 | MARCIN KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.000001132490557495<br>CEL 0.0858005245731421<br>DOT 1.12366810695628<br>ETH 0.000339267001097144<br>USDT ERC20 0.177945993794188 | | |
| 3.1.357434 | MARCIN KRAWCZYK | ADDRESS REDACTED | | | BTC 0.000000220028408564<br>SNX 196.183906338437<br>USDC 0.846686641318794 | | |
| 3.1.357435 | MARCIN KRAWCZYK | ADDRESS REDACTED | | | ADA 21115.9500755273<br>BNB 0.000016244904170107<br>BTC 0.0292890684339385<br>CEL 0.126210540829102<br>ETH 0.000016643726815229<br>MATIC 0.0122132873176906<br>USDT ERC20 27818.0125372926 | | |
| 3.1.357436 | MARCIN KRET | ADDRESS REDACTED | | | BTC 0.00156552001958633<br>CEL 16.5385387543 12<br>LTC 48.7998501738701<br>LUNC 16.860621189858<br>XLM 2276.7023287 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357437 | MARCIN KROL | ADDRESS REDACTED | | | ADA 0.00620117214539174<br>BTC 0.000000389418323462<br>CEL 166.976131407795<br>DOT 0.0408445030734175<br>ETH 0.48318854331176<br>LUNC 0.000000814529280356<br>MATIC 0.00180342016687016<br>USDC 0.00532907692307692<br>UST 2.01 | | |
| 3.1.357438 | MARCIN KRONHARDT | ADDRESS REDACTED | | | BTC 0.000106874239240641<br>CEL 0.941693957136707<br>EOS 3.1941<br>XLM 108.086822 | | |
| 3.1.357439 | MARCIN KRYSIAK | ADDRESS REDACTED | | | ADA 149.533316842306<br>BNB 0.00000000532269436<br>BTC 0.194095422056151<br>CEL 415.090299931765<br>MATIC 261.7 | | |
| 3.1.357440 | MARCIN KRZESIŃSKI | ADDRESS REDACTED | | | CEL 9.986696750869<br>DOT 1.32428571<br>EOS 3.9971<br>LTC 0.28385714<br>USDC 250 | | |
| 3.1.357441 | MARCIN KRZYSZTALA | ADDRESS REDACTED | | | CEL 2.63012278153528<br>USDT ERC20 57.013958 | | |
| 3.1.357442 | MARCIN KRZYSZTOF BASTA | ADDRESS REDACTED | | | BTC 0.00393479048531047 | | |
| 3.1.357443 | MARCIN KRZYSZTOF BELINSKI | ADDRESS REDACTED | | | BTC 0.00267577001162783 | | |
| 3.1.357444 | MARCIN KRZYSZTOF KOZUCHOWSKI | ADDRESS REDACTED | | | BTC 0.000187962741395579<br>ETH 0.0012062202110218 | | |
| 3.1.357445 | MARCIN KRZYSZTOF KWIATKOWSKI | ADDRESS REDACTED | | | ADA 172.466485714675<br>BTC 0.271668422243135<br>ETH 2.43416920485218<br>USDC 41.5685552838149 | USDC 0.000000717923550648 | |
| 3.1.357446 | MARCIN KRZYSZTOF PORZUCEK | ADDRESS REDACTED | | | BTC 0.0013124329504999<br>CEL 169.099562754459<br>USDC 339.666101779716<br>XLM 0.769393908377246 | | |
| 3.1.357447 | MARCIN KUBIAK | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>USDC 9.33902846718476 | | |
| 3.1.357448 | MARCIN KUBICKI | ADDRESS REDACTED | | | BTC 0.0000011008959059319<br>ETH 0.0000025308489787569<br>USDC 0.647498590907675 | | |
| 3.1.357449 | MARCIN KUBICKI | ADDRESS REDACTED | | | BTC 0.000000665832262932<br>USDC 0.363317916454686 | | |
| 3.1.357450 | MARCIN KUBIK | ADDRESS REDACTED | | | COMP 0.000925694229314192<br>ETH 0.0133248783323623<br>USDC 6157.7738868108 | | |
| 3.1.357451 | MARCIN KUCHARSKI | ADDRESS REDACTED | | | ADA 24.1638761970963<br>BTC 0.0213576202534181<br>CEL 0.104572532065086<br>DASH 1.10581654689904<br>ETH 1.55826164627171<br>LTC 1.52263697950114 | | |
| 3.1.357452 | MARCIN KUCHMACZ | ADDRESS REDACTED | | | BTC 0.086039032525124<br>CEL 0.335420627729595 | | |
| 3.1.357453 | MARCIN KULIKOWSKI | ADDRESS REDACTED | | | MATIC 5535.04524509261<br>SNX 202.615273345456 | | |
| 3.1.357454 | MARCIN KURCZABA | ADDRESS REDACTED | | | BTC 0.00148358162400061<br>CEL 17.8076116893433<br>DOT 0.00009999 | | |
| 3.1.357455 | MARCIN KUREK | ADDRESS REDACTED | | | BNB 0.01887633<br>BTC 0.000000000931286192<br>CEL 33.7962057942608<br>LTC 0.000000007429585794<br>USDT ERC20 0.000000101929750296 | | |
| 3.1.357456 | MARCIN KUREK | ADDRESS REDACTED | | | CEL 61.6229137132928<br>DASH 0.998<br>LINK 7.46<br>ZEC 2.42241 | | |
| 3.1.357457 | MARCIN KUSAK | ADDRESS REDACTED | | | BTC 0.000000691905546117<br>CEL 0.0614512519015602<br>USDT ERC20 0.593561475297685 | | |
| 3.1.357458 | MARCIN KUŹMIŃSKI | ADDRESS REDACTED | | | BTC 0.000855622735451301<br>CEL 13.0086889374603 | | |
| 3.1.357459 | MARCIN LAI | ADDRESS REDACTED | | | BTC 4.1298009259854<br>CEL 31.8121739222142<br>ETH 1.7757585417794<br>LINK 3.65050162353102<br>LTC 0.000000001482945273<br>SOL 6.13716666294063<br>USDC 0.000000037266800995<br>XRP 36.0567208083685 | | |
| 3.1.357460 | MARCIN LASKOWSKI | ADDRESS REDACTED | | | BTC 0.000015078775924481<br>CEL 1.07456301112535 | | |
| 3.1.357461 | MARCIN LES | ADDRESS REDACTED | | | BTC 0.0762463492023246<br>CEL 474.80624415309<br>LTC 7.50021307704973<br>SGB 152.20758323323<br>XLM 107.684792147979<br>XRP 1592.85009602959 | | |
| 3.1.357462 | MARCIN LESNAŁ | ADDRESS REDACTED | | | CEL 0.670600262548893<br>ETH 0.103269822524268<br>USDC 0.161054917573243 | | |
| 3.1.357463 | MARCIN LEWANDOWSKI | ADDRESS REDACTED | | | BAT 0.505587699710347<br>BNB 0.017060311959888<br>BTC 0.239601858909947<br>CEL 0.468242303360194<br>ETH 0.215678232661241<br>LINK 0.216935758385035<br>MANA 0.239781727781608<br>USDC 9.3597443500311<br>USDT ERC20 18.8734405234949 | | |
| 3.1.357464 | MARCIN LEWICKI | ADDRESS REDACTED | | | ADA 323.651203910438<br>BTC 0.0312045886672808<br>CEL 12.9175955751465<br>LTC 4.39136945092527<br>XLM 1751.42307327693<br>XRP 1029.88847714256 | | |
| 3.1.357465 | MARCIN LIEBICH | ADDRESS REDACTED | | | CEL 11.7156985965519<br>MCDAI 40<br>XRP 1210 | | |
| 3.1.357466 | MARCIN LIGNOWSKI | ADDRESS REDACTED | | | ETH 1.04345163569762<br>SNX 104.195910143504 | | |
| 3.1.357467 | MARCIN LIPA | ADDRESS REDACTED | | | BTC 0.000000290122060767<br>DASH 0.00113422544116366 | | |
| 3.1.357468 | MARCIN LIPSKI | ADDRESS REDACTED | | | LTC 0.000025943503743162 | | |
| 3.1.357469 | MARCIN LISOK | ADDRESS REDACTED | | | BTC 0.0000013700793114959<br>CEL 2.90364431738051 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357470 | MARCIN ŁOZA | ADDRESS REDACTED | | | BTC 0.0134794117491058<br>BUSD 3.23006890009825<br>CEL 17.0090905863607<br>DASH 0.000650691201329675<br>DOT 0.0777221077839322<br>ETH 0.160853986166078<br>LTC 0.0272969813722899<br>PAXG 0.00209605198520702<br>SNX 27.0932023148693<br>TUSD 3.35613995512287<br>USDC 3.48858455871273<br>USDT ERC20 9.50775274283238 | | |
| 3.1.357471 | MARCIN ŁUBA | ADDRESS REDACTED | | | BTC 0.000000001934371071<br>CEL 0.0521848283316914 | | |
| 3.1.357472 | MARCIN LUBOJEMSKI | ADDRESS REDACTED | | | CEL 27.1213026168625 | | |
| 3.1.357473 | MARCIN LUKASZ | ADDRESS REDACTED | | | BTC 0.000000007862132567<br>CEL 0.587692233192439 | | |
| 3.1.357474 | MARCIN LUKASZ RAPA | ADDRESS REDACTED | | | CEL 0.00288963285309677<br>DOGE 692.015265704574 | | |
| 3.1.357475 | MARCIN LUKASZ SOBIEN | ADDRESS REDACTED | | | BTC 0.431755131504812<br>ETH 2.12246952601526 | BTC 0.00166024704476026 | |
| 3.1.357476 | MARCIN LUKASZEWSKI | ADDRESS REDACTED | | | BTC 0.00000260190943575999<br>ETC 0.00001008792322906<br>MATIC 0.00254592439367373 | | |
| 3.1.357477 | MARCIN LYSAK | ADDRESS REDACTED | | | BTC 0.048353234477308<br>CEL 8.49652257662814<br>DOT 80.3259417127403<br>PAXG 1.03092537606961<br>SNX 15<br>USDC 91.849201 | | |
| 3.1.357478 | MARCIN MACHNIK | ADDRESS REDACTED | | | LUNC 0.000014511228243104 | | |
| 3.1.357479 | MARCIN MACIEJEWSKI | ADDRESS REDACTED | | | BNB 0.002574<br>BTC 0.0426305439936819<br>CEL 478.626385755598<br>USDC 1.284 | | |
| 3.1.357480 | MARCIN MAGDALINSKI | ADDRESS REDACTED | | | BCH 0.57983177<br>BTC 0.000615634119085618<br>CEL 5.3947136551968<br>XLM 373.3409303 | | |
| 3.1.357481 | MARCIN MAJEWSKI | ADDRESS REDACTED | | | BTC 0.000117604263010081 | | |
| 3.1.357482 | MARCIN MAKAROWSKI | ADDRESS REDACTED | | | BTC 0.000027071328337705 | | |
| 3.1.357483 | MARCIN MAKOWSKI | ADDRESS REDACTED | | | BTC 0.000010894709836748<br>CEL 0.0044630064231776<br>ETH 0.000039873359891133<br>USDC 0.509080752345899 | | |
| 3.1.357484 | MARCIN MAKSYMIUK | ADDRESS REDACTED | | | BTC 0.000856441916985209<br>CEL 198.889075027259 | | |
| 3.1.357485 | MARCIN MAKUCH | ADDRESS REDACTED | | | ADA 0.007448<br>BTC 0.0416004924359966<br>CEL 162.422997282892<br>DOT 13.764<br>ETH 0.08098622<br>LINK 19.9823<br>LTC 0.0001<br>UNI 0.000508628970719354 | | |
| 3.1.357486 | MARCIN MALAS | ADDRESS REDACTED | | | BAT 14.9124839301181<br>CEL 0.0307984749612918 | | |
| 3.1.357487 | MARCIN MALAWSKI | ADDRESS REDACTED | | | ETH 0.000002274527463178 | | |
| 3.1.357488 | MARCIN MAŁEK | ADDRESS REDACTED | | | ADA 286.103919511651<br>BNB 0.000307198815411659<br>BTC 0.0258418881697652<br>CEL 0.0216806126267479<br>DOT 5.39108834777136<br>LUNC 0.0026522945130488 | | |
| 3.1.357489 | MARCIN MALICKI | ADDRESS REDACTED | | | ADA 0.000000025280225205<br>BNB 0.000002479936715853<br>BTC 0.100215774122516<br>CEL 8.45919971230937<br>DOT 0.000000000047614336<br>ETH 1.51638317762444<br>LTC 0.00000000834102796<br>LUNC 8.07799528505212<br>MATIC 0.000388876504021665<br>USDC 0.000000740673490108 | | |
| 3.1.357490 | MARCIN MALINOWSKI | ADDRESS REDACTED | | | BTC 0.00132221694619823<br>CEL 51.8104425710724<br>USDC 0.000000660618190331 | | |
| 3.1.357491 | MARCIN MALINOWSKI | ADDRESS REDACTED | | | BTC 0.0140838336524365<br>CEL 3.91929896472161<br>MATIC 81.1006577428125<br>XLM 76.2299702122476<br>XRP 34.8786399702636 | | |
| 3.1.357492 | MARCIN MAŁYS | ADDRESS REDACTED | | | BTC 0.00136080782503661<br>EOS 4.34808742224963 | | |
| 3.1.357493 | MARCIN MARCHWIANY | ADDRESS REDACTED | | | ADA 100.153135649504<br>BNB 0.000000007076001292<br>BSV 0.0400288636783961<br>BTC 0.00837600988081105<br>CEL 177.963991595374<br>ETH 0.230832272098923<br>PAXG 0.406778740678323 | | |
| 3.1.357494 | MARCIN MARIAN WASILEWSKI | ADDRESS REDACTED | | | BTC 0.000000158419951934 | | |
| 3.1.357495 | MARCIN MARSZALEK | ADDRESS REDACTED | | | BTC 0.248065195839365<br>ETH 3.14936325961919 | | |
| 3.1.357496 | MARCIN MARSZAŁEK | ADDRESS REDACTED | | | BTC 0.24807905333107<br>ETH 2.94484021947964 | | |
| 3.1.357497 | MARCIN MARSZAŁEK | ADDRESS REDACTED | | | BTC 0.250855612969998<br>DOT 0.000733789325971694<br>ETH 12.2365425141223<br>USDC 0.000531188920236874 | | |
| 3.1.357498 | MARCIN MARSZAŁEK | ADDRESS REDACTED | | | BTC 0.238741542350036<br>ETH 3.1037014413512 | | |
| 3.1.357499 | MARCIN MARUCHA | ADDRESS REDACTED | | | BTC 0.0114986144750897<br>CEL 7.37344666798137 | | |
| 3.1.357500 | MARCIN MATUSIAK | ADDRESS REDACTED | | | BTC 0.00167646021367437<br>CEL 3.31486039706705<br>USDT ERC20 0.18810956225103 | | |
| 3.1.357501 | MARCIN MATYJA | ADDRESS REDACTED | | | BTC 0.000020923193377977 | | |
| 3.1.357502 | MARCIN MAZUR | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 1.32164572478329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357503 | MARCIN MAZUREK | ADDRESS REDACTED | | | ADA 0.160237510130226<br>BNB 0.00109894654853946<br>BTC 0.000001956986878595<br>CEL 94.0038397610228<br>DASH 0.000263450709386441<br>DOT 0.00100688843461865<br>EOS 0.020269282988445<br>ETH 0.000000219173408273<br>LTC 0.00213937330070046<br>MATIC 0.0263357623939951<br>USDC 0.0585064816903034<br>XLM 0.273443094496419<br>XRP 0.0294684247758702<br>ZEC 0.000034567994685237 | | |
| 3.1.357504 | MARCIN MAZURKIEWICZ | ADDRESS REDACTED | | | ADA 0.00000025052979241<br>CEL 11.6821836355905<br>LUNC 0.01173 | | |
| 3.1.357505 | MARCIN MIAZGA | ADDRESS REDACTED | | | BTC 0.000000743676049351<br>CEL 54.861114590669<br>DOT 31.53567061<br>LTC 0.000046<br>USDC 600.654 | | |
| 3.1.357506 | MARCIN MICHAL MIERZWA | ADDRESS REDACTED | | | EOS 0.000052701269785081 | | |
| 3.1.357507 | MARCIN MICHALAK | ADDRESS REDACTED | | | BTC 0.000209941939359732<br>CEL 2.99705727144715<br>ETH 0.0012326716589166<br>MATIC 209.345032678915<br>USDT ERC20 63.2394523918032 | | |
| 3.1.357508 | MARCIN MICHAŁOWSKI | ADDRESS REDACTED | | | BTC 0.00383038368372468<br>ETH 0.0284223427988247 | | |
| 3.1.357509 | MARCIN MICHALSKI | ADDRESS REDACTED | | | BTC 0.000595596377293977<br>CEL 0.798923452975321<br>MCDAI 40<br>USDC 0.003 | | |
| 3.1.357510 | MARCIN MICHALSKI | ADDRESS REDACTED | | | BTC 0.000994429166896617<br>USDT ERC20 0.451645448394021 | | |
| 3.1.357511 | MARCIN MICYGALA | ADDRESS REDACTED | | | BTC 0.000040472295091024<br>CEL 0.153683724239643<br>USDC 0.000000870583359167999<br>USDT ERC20 0.308130533144552 | | |
| 3.1.357512 | MARCIN MILER | ADDRESS REDACTED | | | BTC 0.000000510289742571<br>CEL 0.0604715239014815<br>PAXG 0.00114011555147713 | | |
| 3.1.357513 | MARCIN MILOCH | ADDRESS REDACTED | | | BTC 0.00007846276691978<br>CEL 2.95359835018129<br>ETH 0.0709427291725519<br>SGB 3.03319232668819<br>XRP 3.1085920954898 | | |
| 3.1.357514 | MARCIN MILOWSKI | ADDRESS REDACTED | | | BNB 0.09986195<br>CEL 0.336254162412334<br>LUNC 2 | | |
| 3.1.357515 | MARCIN MIŚ | ADDRESS REDACTED | | | BNB 0.000000004519949591<br>BTC 0.000000828408821112<br>CEL 412.06513853139<br>SGB 15.1995193643437<br>XRP 0.000000381691733125 | | |
| 3.1.357516 | MARCIN MISZTAL | ADDRESS REDACTED | | | BTC 0.0215586747540644<br>CEL 25.936066631148<br>XRP 461.055749690466 | | |
| 3.1.357517 | MARCIN MODRAK | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 1416.21643369809<br>DOGE 1911.31179118<br>DOT 19.829735584<br>ETH 0.00000073<br>LTC 0.0004468<br>LUNC 25.146<br>MANA 179.534<br>USDC 0.219156 | | |
| 3.1.357518 | MARCIN MOKRZYCKI | ADDRESS REDACTED | | | BTC 0.00298206605884419<br>CEL 12.5184807500938<br>DOT 0.000000000010413006 | | |
| 3.1.357519 | MARCIN MORGA | ADDRESS REDACTED | | | ADA 1087.94208995606<br>AVAX 12.2169173232377<br>CEL 15.7117089868948<br>ETH 0.358774188136367<br>MATIC 760.206267689901 | | |
| 3.1.357520 | MARCIN MROZ | ADDRESS REDACTED | | | BTC 0.000208732963494519<br>CEL 460.262146622381<br>DOT 0.0599058540053466<br>PAXG 12.1277054938588<br>USDC 20.9866758019502 | | |
| 3.1.357521 | MARCIN MURA | ADDRESS REDACTED | | | BTC 0.000022991003899311<br>CEL 698.383088068819<br>SGB 771.07956518788<br>SNX 0.00294093059983712<br>USDC 2.931 | | |
| 3.1.357522 | MARCIN MUSZYNSKI | ADDRESS REDACTED | | | BTC 0.00825576428115075<br>USDC 0.982366216515052 | | |
| 3.1.357523 | MARCIN NATUSIEWICZ | ADDRESS REDACTED | | | ADA 3564.49405085841<br>BTC 0.000793777046540915<br>CEL 97.7003482173732<br>DOT 172.9656400276<br>MATIC 2071.42086186452<br>SNX 52.2691519792341 | | |
| 3.1.357524 | MARCIN NEUMANN | ADDRESS REDACTED | | | CEL 2.13893682351247<br>DASH 0.998 | | |
| 3.1.357525 | MARCIN NICPON | ADDRESS REDACTED | | | BTC 0.00450015813240312<br>CEL 25.0080909191002 | | |
| 3.1.357526 | MARCIN NIEDZWIECKI | ADDRESS REDACTED | | | BTC 0.000000040860415045<br>ETH 0.210330574091503 | | |
| 3.1.357527 | MARCIN NOWACKI | ADDRESS REDACTED | | | BTC 0.635382903700635<br>CEL 1319.89854042333<br>DOT 137.208105347516<br>LTC 10.1414069206163<br>USDC 10096.6745728403<br>USDT ERC20 3086.78683481429 | | |
| 3.1.357528 | MARCIN NOWAK | ADDRESS REDACTED | | | ADA 0.210719909468949<br>BNB 0.0010416633400087<br>BUSD 0.36707535581635<br>CEL 0.0726312275515644<br>ETH 0.000023363390465053<br>PAXG 0.000044185722722412<br>USDT ERC20 0.0941965882944249 | | |
| 3.1.357529 | MARCIN NOWAK | ADDRESS REDACTED | | | BTC 0.00091820156801894<br>CEL 11.7596345870249<br>USDT ERC20 220 | | |
| 3.1.357530 | MARCIN NOWAK | ADDRESS REDACTED | | | BTC 0.9105884844<br>ETH 10.5828530803605 | | |

## Schedule F

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357531 | MARCIN NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.0000159829754509359<br>CEL 37.2949178703684<br>LTC 0.000038467940424627<br>USDC 248.138352902602<br>USDT ERC20 0.591718001000005 | | |
| 3.1.357532 | MARCIN OKULCZYK | ADDRESS REDACTED | | | BTC 0.01616089342578<br>CEL 17.0733430542161 | | |
| 3.1.357533 | MARCIN OLBORSKI | ADDRESS REDACTED | | | BTC 0.00000000592876225<br>CEL 0.135981296591079 | | |
| 3.1.357534 | MARCIN OLCHA | ADDRESS REDACTED | | | CEL 7.37079920795839<br>USDC 109.444113<br>USDT ERC20 49.298814 | | |
| 3.1.357535 | MARCIN OLEDZKI | ADDRESS REDACTED | | | BTC 0.00494080866704707<br>CEL 0.0401331689062753<br>USDT ERC20 0.627428525285821 | | |
| 3.1.357536 | MARCIN OLSZEWSKI | ADDRESS REDACTED | | | CEL 0.00573503271604669<br>ETH 0.00011449924362535 6<br>MATIC 0.135166389127874<br>XRP 0.0257989433852871 | | |
| 3.1.357537 | MARCIN ORSKI | ADDRESS REDACTED | | | BNB 0.00000000677183474<br>BTC 0.00504247964459202<br>BUSD 0.0223544789081173<br>CEL 8.71025637597885<br>USDT ERC20 6.10005432357441 | | |
| 3.1.357538 | MARCIN ORSZEWSKI | ADDRESS REDACTED | | | CEL 0.527856847725524<br>USDT ERC20 50.966127 | | |
| 3.1.357539 | MARCIN P ZAREBCZAN | ADDRESS REDACTED | | | BTC 0.00994924754279812<br>CEL 10.1566436414372<br>USDC 386.449730662903 | | |
| 3.1.357540 | MARCIN PACZOS | ADDRESS REDACTED | | | BTC 0.000000401150183841<br>CEL 0.0576240534630349<br>DOT 0.00000046 | | |
| 3.1.357541 | MARCIN PADUCH | ADDRESS REDACTED | | | BNB 0.000598526956020516<br>BTC 0.0040441778625502<br>CEL 75.5968774084251<br>USDC 0.00905746188498981 | | |
| 3.1.357542 | MARCIN PALYS | ADDRESS REDACTED | | | BNB 0.000000001389830963<br>BTC 0.000000006705923823<br>CEL 1.44892107408363 | | |
| 3.1.357543 | MARCIN PASNIKOWSKI | ADDRESS REDACTED | | | BTC 0.00108689562640205<br>BUSD 1082.1398327205 | | |
| 3.1.357544 | MARCIN PASTERNAK | ADDRESS REDACTED | | | BTC 0.000005647780975519<br>CEL 1.07942110519748<br>DASH 0.000831582391725635<br>ETC 0.000058594335399939<br>ETH 0.000217380177418182<br>XLM 0.525920699439806<br>ZEC 0.00018041555020924 | | |
| 3.1.357545 | MARCIN PAWEL HAASE | ADDRESS REDACTED | | | BTC 0.000001918140217339<br>CEL 0.00234730959123304<br>ETH 0.00000221919203213 | | |
| 3.1.357546 | MARCIN PEDRYC | ADDRESS REDACTED | | | USDC 0.0355030961251489 | | |
| 3.1.357547 | MARCIN PELCZAR | ADDRESS REDACTED | | | BTC 0.000608766728954361<br>BUSD 1790.012<br>CEL 2427.69450954024<br>USDC 4233.298563<br>USDT ERC20 4810.524 | | |
| 3.1.357548 | MARCIN PENDOLSKI | ADDRESS REDACTED | | | BTC 0.000000009822105761<br>CEL 0.0359566687300938<br>ETH 0.000001030962925679<br>USDC 0.000000426255704538 | | |
| 3.1.357549 | MARCIN PILAT | ADDRESS REDACTED | | | BTC 0.00234559842826409<br>OMG 176.493449675021 | | |
| 3.1.357550 | MARCIN PIOTR TYPEL | ADDRESS REDACTED | | | CEL 19.7119723087607<br>ETH 0.00000032828539269<br>USDC 0.002 | | |
| 3.1.357551 | MARCIN PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.000016286196141123<br>CEL 0.0099160183447437 | | |
| 3.1.357552 | MARCIN PIWOSZ | ADDRESS REDACTED | | | BTC 0.00578487426185602 | | |
| 3.1.357553 | MARCIN PLUTA | ADDRESS REDACTED | | | ADA 5.09549104417838<br>BTC 0.00444104864937065<br>CEL 1.07590985871304<br>DASH 10.7783830142066<br>DOT 0.513941331725951<br>LTC 2.79251141075931<br>MATIC 1072.15765104129<br>SGB 331.921697697051 | | |
| 3.1.357554 | MARCIN POLACHOWSKI | ADDRESS REDACTED | | | CEL 2.64151593044876<br>XLM 0.000000029471292586 | | |
| 3.1.357555 | MARCIN POLANSKI | ADDRESS REDACTED | | | BTC 0.424605452566367<br>CEL 1965.38762906466<br>EOS 0.0121385529676852<br>ETH 5.01797813511582<br>OMG 0.0117750837545587<br>USDC 9.75007259566497<br>ZRX 0.384135359635749 | | |
| 3.1.357556 | MARCIN POLEWSKI | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>ETH 0.495493323876831<br>LTC 2.02626721898172 | | |
| 3.1.357557 | MARCIN POPEK | ADDRESS REDACTED | | | BTC 0.0128579294679408 | | |
| 3.1.357558 | MARCIN POPIELARZ | ADDRESS REDACTED | | | BTC 0.000000006120911204<br>CEL 0.302174111520392<br>SOL 0.000018428<br>USDC 5.5578019497138 | | |
| 3.1.357559 | MARCIN POPOWSKI | ADDRESS REDACTED | | | MATIC 346.618307771341 | MATIC 548974.020015168<br>USDC 14.915794 | |
| 3.1.357560 | MARCIN PRACUCIK | ADDRESS REDACTED | | | BTC 0.0011198074526507<br>CEL 0.330652754788574<br>USDC 431.077675432902 | | |
| 3.1.357561 | MARCIN PRUSZKOWSKI | ADDRESS REDACTED | | | BNT 607.128738948633<br>BSV 0.00326049175014229<br>BTC 0.000045675171826764<br>CEL 47.2771078310256<br>DASH 0.59660246<br>DOT 97.2475819429052<br>ETH 0.012330195052023<br>SNX 145.217901241088<br>UNI 0.0998758926719706<br>USDC 7.12694643259944<br>USDT ERC20 3.47106517469499<br>ZRX 0.281253610735404 | | |
| 3.1.357562 | MARCIN PRZEPIÓRKA | ADDRESS REDACTED | | | ADA 0.228359679747219<br>BNB 0.0031166894421458<br>BTC 0.00012950046767320 5<br>CEL 4.86705899277247<br>DOT 0.261013788207129 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357563 | MARCIN PSZCZEL | ADDRESS REDACTED | | | ADA 304.149506889702<br>BTC 0.000871600632307694<br>CEL 0.225802931592698<br>DOT 25.6515646183812<br>USDT ERC20 0.168817947756342 | | |
| 3.1.357564 | MARCIN PTASZYNSKI | ADDRESS REDACTED | | | CEL 1.75649944798073 | | |
| 3.1.357565 | MARCIN PUSTOLKA | ADDRESS REDACTED | | | ADA 0.120618176819313<br>BNB 1.2057120801443<br>BTC 0.00708898573995165<br>CEL 7.07664525666313<br>DOT 7.80037766699108<br>ETH 0.215228016193298<br>MATIC 2427.07540777908 | | |
| 3.1.357566 | MARCIN RAJSKI | ADDRESS REDACTED | | | BTC 0.000000594239768302<br>CEL 9.44425640356448<br>USDC 440.733 | | |
| 3.1.357567 | MARCIN RANACHOWSKI | ADDRESS REDACTED | | | ADA 371.226773723971<br>BTC 0.00125587091180431<br>CEL 2.82590455948424<br>ETH 0.0014779060753912 | | |
| 3.1.357568 | MARCIN RATAJCZAK | ADDRESS REDACTED | | | BTC 0.000000244072145627<br>CEL 0.100225284175093<br>MCDAI 0.0570589294200963<br>XRP 0.000000292259857147 | | |
| 3.1.357569 | MARCIN ROGALA | ADDRESS REDACTED | | | ADA 1.24627320726534<br>BTC 0.485453928627649<br>CEL 121.037699031587<br>ETH 0.000006712626324472<br>LUNC 0.000060429951223111<br>USDC 20071.1415935028<br>UST 0.00811009918106136 | | |
| 3.1.357570 | MARCIN ROGALA | ADDRESS REDACTED | | | CEL 1625.31266486753 | | |
| 3.1.357571 | MARCIN ROSIAK | ADDRESS REDACTED | | | CEL 0.00938988179300273<br>DASH 0.02157025 | | |
| 3.1.357572 | MARCIN ROTTER | ADDRESS REDACTED | | | CEL 0.65265521914681 | | |
| 3.1.357573 | MARCIN ROZYCKI | ADDRESS REDACTED | | | BTC 0.000005125193251551<br>GUSD 1.0266237957292<br>LTC 0.00185503813636334<br>USDC 0.061669082163203 | | |
| 3.1.357574 | MARCIN RUMAN | ADDRESS REDACTED | | | BTC 1.93951198903288<br>CEL 25926.3311074035<br>ETH 6.137893<br>USDC 20160.606033<br>XRP 69.950444 | | |
| 3.1.357575 | MARCIN RYCHLOWSKI | ADDRESS REDACTED | | | ADA 27.3008232666351<br>BTC 0.000827869434726132<br>CEL 19.2110575564684<br>ETH 0.00743153990927206 | | |
| 3.1.357576 | MARCIN RYPINSKI | ADDRESS REDACTED | | | SGB 0.000490331284498085<br>XRP 0.00327024191291154 | | |
| 3.1.357577 | MARCIN RZETECKI | ADDRESS REDACTED | | | CEL 2.04720499767892<br>ETH 0.0310037996427897<br>USDT ERC20 0.986134 | | |
| 3.1.357578 | MARCIN RZEŹNIK | ADDRESS REDACTED | | | CEL 2.54836819345613<br>USDC 11.1082285488558<br>USDT ERC20 11.0641890437096 | | |
| 3.1.357579 | MARCIN SAGAN | ADDRESS REDACTED | | | BTC 0.000000008101224407<br>CEL 2.54247452116285<br>USDC 0.003<br>XLM 0.003079 | | |
| 3.1.357580 | MARCIN SAMBORSKI | ADDRESS REDACTED | | | ADA 0.0543292202766245<br>BNB 0.000000330550788064<br>BTC 0.000000788744531344999<br>CEL 16.8296101992468<br>DOT 0.00385289067517267<br>ETH 0.000006595762329831<br>LUNC 0.017204974393509 | | |
| 3.1.357581 | MARCIN SAMOLIK | ADDRESS REDACTED | | | ADA 0.152409738912228<br>BNB 0.000929275364898673<br>BTC 0.000001692948601171<br>BUSD 0.000872436590762905<br>CEL 0.0322072693932833 | | |
| 3.1.357582 | MARCIN SEBASTIAN WILK | ADDRESS REDACTED | | | BTC 0.000001755655133545 | | |
| 3.1.357583 | MARCIN SEBASTIAN WLODARSKI | ADDRESS REDACTED | | | CEL 0.287014894678672<br>LTC 0.00000094 | | |
| 3.1.357584 | MARCIN SIDOROWICZ | ADDRESS REDACTED | | | CEL 0.344575652754608 | | |
| 3.1.357585 | MARCIN SIELEWICZ | ADDRESS REDACTED | | | BTC 0.000008298587032686<br>BUSD 35.0937710394089<br>DOT 0.0322879339813004<br>ETH 0.000564650418331494 | | |
| 3.1.357586 | MARCIN SIGIEL | ADDRESS REDACTED | | | BTC 0.000640116290158445<br>CEL 1.03793921569221<br>LTC 0.000000003327654098 | | |
| 3.1.357587 | MARCIN SKAŁBA | ADDRESS REDACTED | | | BTC 0.00235491336106073<br>ETH 0.178407652903387 | | |
| 3.1.357588 | MARCIN SKOWROŃSKI | ADDRESS REDACTED | | | BTC 0.000000002467458789<br>CEL 1.19648100960383<br>MATIC 4.01542747579509<br>XLM 1.99113476071557 | | |
| 3.1.357589 | MARCIN SKRZYPCZAK | ADDRESS REDACTED | | | BNB 0.000000428401803961<br>BTC 0.000000579040211559<br>CEL 0.245877741026114<br>ETH 0.000000695486480647<br>MCDAI 0.0392704717495033<br>USDT ERC20 0.000000525556765 72 | | |
| 3.1.357590 | MARCIN SKWIERCZ | ADDRESS REDACTED | | | BTC 0.000746760807625281<br>CEL 388.844001143041<br>MATIC 3.93771276208748<br>USDC 0.00476078345328675 | | |
| 3.1.357591 | MARCIN SMENTEK | ADDRESS REDACTED | | | BTC 0.0011109840330742<br>CEL 4.12999844724438<br>LTC 0.000000000554319668<br>SGB 487.35326048389<br>USDC 10<br>XRP 0.00000033680078602 | | |
| 3.1.357592 | MARCIN SOKOŁOWSKI | ADDRESS REDACTED | | | ADA 0.000000538885036991<br>BNB 0.000000005848550515<br>BTC 0.309022772256915<br>CEL 269.724402123513<br>ETH 4.06256622 | | |
| 3.1.357593 | MARCIN SOŁTYSIAK | ADDRESS REDACTED | | | BTC 0.000002030538311865<br>USDC 1.08494531480245 | | |
| 3.1.357594 | MARCIN SPYCHAJ | ADDRESS REDACTED | | | CEL 25.0728917965191<br>USDC 0.858541 | | |
| 3.1.357595 | MARCIN STANCZEWSKI | ADDRESS REDACTED | | | ADA 267.841346842258<br>BNB 1.06304297178237<br>BTC 0.00198499675671717<br>USDT ERC20 439.146359462547 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357596 | MARCIN STANIEC | ADDRESS REDACTED | | | BTC 0.000382528642780072<br>CEL 0.0109415023035313<br>USDC 9.35983141382267<br>USDT ERC20 2.97240182759418 | | |
| 3.1.357597 | MARCIN STAPOR | ADDRESS REDACTED | | | BTC 0.140464978032563<br>CEL 302.118203114373<br>ETH 2.99940730920992<br>UNI 42.23885995 | | |
| 3.1.357598 | MARCIN STĘPNIAK | ADDRESS REDACTED | | | BTC 0.00140213428354195<br>BUSD 2.450491098192<br>CEL 32.9159865168381 | | |
| 3.1.357599 | MARCIN STRYCZEK | ADDRESS REDACTED | | | BTC 0.185850579147834 | | |
| 3.1.357600 | MARCIN STRZELEC | ADDRESS REDACTED | | | ADA 0.175<br>BTC 0.000000356443760715<br>CEL 157.144777395903<br>SGB 69.4329922575<br>SNX 178.795<br>UNI 0.199998880737321<br>USDC 0.709<br>XLM 27.75638 | | |
| 3.1.357601 | MARCIN STYGAR | ADDRESS REDACTED | | | CEL 4.02164303133395 | | |
| 3.1.357602 | MARCIN STYŁA | ADDRESS REDACTED | | | BTC 0.000001457047574297<br>CEL 2.90646441807175<br>USDT ERC20 0.855838027042707 | | |
| 3.1.357603 | MARCIN STYRCZULA | ADDRESS REDACTED | | | BTC 0.00230884102119295<br>BUSD 410.282417080823 | | |
| 3.1.357604 | MARCIN SUSZCZYŃSKI | ADDRESS REDACTED | | | CEL 0.197269162721497<br>DASH 0.04490208<br>LTC 0.06993541<br>USDC 95.0404970561485 | | |
| 3.1.357605 | MARCIN SYLWESTER KALKUCKI | ADDRESS REDACTED | | | BTC 0.000000481441093494 | | |
| 3.1.357606 | MARCIN SZAJDECKI | ADDRESS REDACTED | | | BTC 0.108149938434903<br>CEL 113.027792608209<br>ETH 28.7416660663403<br>MATIC 53.9201060124685<br>PAX 1.00783647538903 | | |
| 3.1.357607 | MARCIN SZAJKO | ADDRESS REDACTED | | | CEL 0.000028589236769157<br>LTC 0.000002185725542825 | | |
| 3.1.357608 | MARCIN SZCZEPANIK | ADDRESS REDACTED | | | BTC 0.0000017607532898199<br>CEL 0.672724620471521<br>LTC 0.559304115082121<br>LUNC 18.6395067389186<br>USDC 0.00229806424923687 | | |
| 3.1.357609 | MARCIN SZCZEPANSKI | ADDRESS REDACTED | | | CEL 0.0692781898578998<br>XLM 55.2907328 | | |
| 3.1.357610 | MARCIN SZCZYRBA | ADDRESS REDACTED | | | BNB 0.0042180067337536<br>BTC 0.0000008<br>CEL 736.132097217344<br>MATIC 6443.42909229165<br>USDC 0.008 | | |
| 3.1.357611 | MARCIN SZEREMETA | ADDRESS REDACTED | | | BTC 0.000015336785773161<br>CEL 1.06900230066149 | | |
| 3.1.357612 | MARCIN SZEWCZYK | ADDRESS REDACTED | | | CEL 1.07929065255467 | | |
| 3.1.357613 | MARCIN SZNURA | ADDRESS REDACTED | | | BTC 0.00004204<br>CEL 0.157284810190066 | | |
| 3.1.357614 | MARCIN SZPAKOWSKI | ADDRESS REDACTED | | | CEL 0.0352638033020754<br>USDC 0.00394733302656433<br>USDT ERC20 0.0193287819492644 | | |
| 3.1.357615 | MARCIN SZPALA | ADDRESS REDACTED | | | CEL 0.000049466746762456 | | |
| 3.1.357616 | MARCIN SZTAFIJ | ADDRESS REDACTED | | | ADA 0.134912438871259<br>BTC 0.000000297517285476<br>CEL 0.527521264611903 | | |
| 3.1.357617 | MARCIN SZTAJNER | ADDRESS REDACTED | | | BAT 25.57471275<br>CEL 38.1431450107617<br>XLM 167.3139543 | | |
| 3.1.357618 | MARCIN SZWARC | ADDRESS REDACTED | | | BNB 0.000576038824562678<br>BTC 0.000001569273145699<br>CEL 0.083431886921475<br>ZEC 0.02053289 | | |
| 3.1.357619 | MARCIN SZYCHOWSKI | ADDRESS REDACTED | | | BTC 0.00244571124370092<br>BUSD 1.25400802084058 | | |
| 3.1.357620 | MARCIN SZYCHOWSKI | ADDRESS REDACTED | | | DASH 0.000013607320454719 | | |
| 3.1.357621 | MARCIN SZYDELKO | ADDRESS REDACTED | | | BTC 0.00119654437983104<br>CEL 0.738291871609069 | | |
| 3.1.357622 | MARCIN SZYDŁOWSKI | ADDRESS REDACTED | | | BTC 0.0333112987665023<br>CEL 23.8487072737204<br>MCDAI 95.4800488364032<br>USDC 6.82548643558672<br>USDT ERC20 9.79852795492437 | | |
| 3.1.357623 | MARCIN SZYMAŃSKI | ADDRESS REDACTED | | | BTC 0.00850080970002866<br>CEL 9.39390572313731 | | |
| 3.1.357624 | MARCIN SZYMCZAK | ADDRESS REDACTED | | | 1INCH 571.008406865216<br>BTC 0.000088317415899956<br>CEL 10.1567109432474<br>MATIC 3.96092750121468<br>SNX 2.06301612486727<br>USDC 30.6819790642369 | BTC 0.000000603110855745 | |
| 3.1.357625 | MARCIN TESZNAR | ADDRESS REDACTED | | | ADA 452.136423285694<br>BTC 0.0007824360479908804<br>CEL 0.0639149337879618 | | |
| 3.1.357626 | MARCIN TOMASZ PABICH | ADDRESS REDACTED | | | BTC 0.000001203345910237<br>CEL 0.00535612626031954<br>USDT ERC20 0.403084922993225<br>XLM 0.0209194088826817<br>XTZ 0.00101046477024337 | | |
| 3.1.357627 | MARCIN TOMASZ PEDO | ADDRESS REDACTED | | | ETH 2.78907671578667 | | |
| 3.1.357628 | MARCIN TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.000000006319033816<br>CEL 1.33826204287337 | | |
| 3.1.357629 | MARCIN TÓRZ | ADDRESS REDACTED | | | BTC 0.000000009058915794<br>CEL 0.079331210339808<br>USDT ERC20 0.50893777949412 | | |
| 3.1.357630 | MARCIN TROSCIANCZUK | ADDRESS REDACTED | | | BTC 0.00214673453298913<br>ETH 3.33900847393292<br>USDC 10596.0419887638 | | |
| 3.1.357631 | MARCIN TRZCIŃSKI | ADDRESS REDACTED | | | BTC 0.000000004448844006<br>CEL 0.134155473216578<br>USDC 22.7607168071009 | | |
| 3.1.357632 | MARCIN TYPEL | ADDRESS REDACTED | | | BAT 0.2772077634487<br>ETH 0.000178670874291533<br>KNC 0.0919763239527428<br>ZRX 0.177799224376825 | | |
| 3.1.357633 | MARCIN TYRALA | ADDRESS REDACTED | | | BTC 0.000005742663087556<br>CEL 9.77644544392782<br>USDT ERC20 0.000000930159098607<br>UST 0.00000039160859225 | | |
| 3.1.357634 | MARCIN TYRALA | ADDRESS REDACTED | | | CEL 1.01207578907648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357635 | MARCIN WALKOWSKI | ADDRESS REDACTED | | | ADA 0.33952220589317<br>BNB 0.00184484499420712<br>BTC 0.000000172681005555<br>CEL 13.0283837244736<br>SNX 0.142321437010556<br>USDC 0.000452422155515025<br>USDT ERC20 1.55656800286415 | | |
| 3.1.357636 | MARCIN WANIOWSKI | ADDRESS REDACTED | | | BTC 0.107660775809867 | | |
| 3.1.357637 | MARCIN WASCINSKI | ADDRESS REDACTED | | | ETH 0.00164409976499518 | | |
| 3.1.357638 | MARCIN WASZAK | ADDRESS REDACTED | | | AAVE 0.00635537467120499<br>BTC 0.000096738455651222<br>BUSD 20.7894102377308<br>CEL 0.00327523311594457<br>DOT 0.0541699011733507<br>ETH 0.00026312304838478<br>UNI 0.00319545019575056 | | |
| 3.1.357639 | MARCIN WEINHOLD | ADDRESS REDACTED | | | CEL 0.733248631881537<br>LTC 0.27624 | | |
| 3.1.357640 | MARCIN WEJDA | ADDRESS REDACTED | | | ADA 0.0087593600958831<br>BTC 0.000003799802649599<br>CEL 0.0260502786641186<br>DOT 0.00421765227421372<br>ETH 0.000013420722313266<br>LINK 0.000836696850057381<br>MATIC 0.080380658602254<br>SOL 0.000241650333386374<br>USDC 0.0886058233186776 | | |
| 3.1.357641 | MARCIN WENTA | ADDRESS REDACTED | | | ADA 395.204245586967<br>CEL 239.518235563004 | | |
| 3.1.357642 | MARCIN WESOLEK | ADDRESS REDACTED | | | BTC 0.000000639146877798<br>CEL 0.146184566977366<br>DOT 0.00164545314708058<br>LUNC 0.0024276408871505<br>XLM 0.025734580854484<br>XRP 0.159595151223279 | | |
| 3.1.357643 | MARCIN WIATROWSKI | ADDRESS REDACTED | | | AAVE 0.00921219929929038<br>BTC 0.857036808386059<br>DOT 154.848734435359<br>ETH 61.0908638439098<br>LTC 29.5719246820392<br>SNX 0.528918410116764<br>USDC 0.361465805691073<br>USDT ERC20 2.77993947165488<br>XRP 0.000000065874669813 | LTC 0.00000005 | |
| 3.1.357644 | MARCIN WILCZAK | ADDRESS REDACTED | | | CEL 0.0223098364741051 | | |
| 3.1.357645 | MARCIN WILCZYŃSKI | ADDRESS REDACTED | | | CEL 0.0454054155453195<br>PAXG 0.00155755775205541<br>USDC 0.000000884153088356<br>USDT ERC20 0.30887449701565 | | |
| 3.1.357646 | MARCIN WILK | ADDRESS REDACTED | | | BTC 0.000000007298621429<br>CEL 0.042850829342333<br>USDC 3.20336552390877 | | |
| 3.1.357647 | MARCIN WISZNIEWSKI | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 1.58341224234599 | | |
| 3.1.357648 | MARCIN WITKOWSKI | ADDRESS REDACTED | | | ADA 531.193076270741<br>BCH 5.09934851878995<br>BTC 0.0716935148698997<br>DOT 11.3406837505665<br>EOS 310.222080137405<br>ETC 10.0298738728701<br>ETH 1.14757472184092<br>LTC 16.2021028757614<br>MATIC 919.318350769659<br>SOL 5.10255544040836<br>SUSHI 0.117741460037457<br>XLM 271.462721429478 | | |
| 3.1.357649 | MARCIN WITOLD NADOLSKI | ADDRESS REDACTED | | | CEL 1.18277258263136<br>DASH 0.00404725 | | |
| 3.1.357650 | MARCIN WLADYSLAW HUDY | ADDRESS REDACTED | | | BTC 0.000000009378227702<br>CEL 1.91270211304943 | | |
| 3.1.357651 | MARCIN WLODARSKI | ADDRESS REDACTED | | | CEL 0.024765637959339 | | |
| 3.1.357652 | MARCIN WOJCIECHOWSKI | ADDRESS REDACTED | | | ADA 0.18125960676321<br>BTC 0.000002216350247345<br>ETH 0.000131898839723541<br>USDC 0.579594627289696 | | |
| 3.1.357653 | MARCIN WÓJCIK | ADDRESS REDACTED | | | BNB 0.160806198412464<br>BTC 0.00260515520124756<br>CEL 0.127932675768359<br>ETH 0.0289313284956189 | | |
| 3.1.357654 | MARCIN WÓJCIK | ADDRESS REDACTED | | | BTC 0.0000017298782580739<br>EOS 0.0442419893512576<br>ETH 0.000158600808894258 | | |
| 3.1.357655 | MARCIN WOJNARSKI | ADDRESS REDACTED | | | BTC 0.300984379301611 | | |
| 3.1.357656 | MARCIN WORWA | ADDRESS REDACTED | | | ADA 0.0150203275795345<br>USDC 16.0530619796987 | | |
| 3.1.357657 | MARCIN WOZNICZKA | ADDRESS REDACTED | | | BTC 0.000010932737856579<br>CEL 0.111288000304961<br>LUNC 4.06197371205323<br>USDC 0.878655418722271 | | |
| 3.1.357658 | MARCIN WSZOŁA | ADDRESS REDACTED | | | BTC 0.00101785314414836<br>CEL 0.750541666432628<br>LUNC 0.00223987690407116 | | |
| 3.1.357659 | MARCIN ZABŁOCKI | ADDRESS REDACTED | | | BTC 0.00168399<br>CEL 3.01038810080072<br>ETH 0.03873086 | | |
| 3.1.357660 | MARCIN ŻACZEK | ADDRESS REDACTED | | | BTC 0.00107402156635305<br>CEL 13.3768176382153<br>USDC 400 | | |
| 3.1.357661 | MARCIN ZAJAC | ADDRESS REDACTED | | | BTC 0.00002869698671063<br>ETH 0.000035519823500992<br>GUSD 0.63019521368687<br>USDC 9.64750513026279 | BTC 0.000000082959317998<br>CEL 45.9178719332945 | |
| 3.1.357662 | MARCIN ZAWIEJSKI | ADDRESS REDACTED | | | CEL 3.54283393290617 | | |
| 3.1.357663 | MARCIN ZAWISZA | ADDRESS REDACTED | | | BTC 0.000736239247977666<br>CEL 3.61842468625974<br>LTC 1.47084345 | | |
| 3.1.357664 | MARCIN ZIELEZNY | ADDRESS REDACTED | | | AAVE 0.000628833983338322<br>ADA 0.224399974569791<br>BTC 0.0000295861189128679<br>DOT 0.0111304745992656<br>EOS 0.0130538255125707<br>ETH 0.000160253894723838<br>LINK 0.000486692943151941<br>MATIC 0.258909268987007<br>UNI 0.00166095028503827<br>USDC 0.353902288612523 | | |
| 3.1.357665 | MARCIN ZIOBRO | ADDRESS REDACTED | | | BTC 0.000525490075619366<br>CEL 0.707305710895757 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357666 | MARCIN ŻUREK | ADDRESS REDACTED | | | BTC 0.000001244697497326<br>CEL 0.0110047086714449<br>LTC 0.00302852974046527 | | |
| 3.1.357667 | MARCIN ŻYGADŁO | ADDRESS REDACTED | | | BTC 0.0100399462977779<br>CEL 0.125450393000919 | | |
| 3.1.357668 | MARCINA A SMITH | ADDRESS REDACTED | | | USDC 0.0501261550182241 | | |
| 3.1.357669 | MARCIO 1 CORVALAN | ADDRESS REDACTED | | | BTC 0.001053627776917 | | |
| 3.1.357670 | MARCIO ADAMI | ADDRESS REDACTED | | | BTC 0.00151123522070512 | | |
| 3.1.357671 | MARCIO ANDRE DO REGO PEREIRA | ADDRESS REDACTED | | | ETH 0.00149564054321997 | | |
| 3.1.357672 | MARCIO AUGUSTO | ADDRESS REDACTED | | | ADA 310.67698708942<br>BTC 0.00469118430799526<br>CEL 3.02049044294019<br>DOT 0.0481572043660762 | | |
| 3.1.357673 | MARCIO BARRETO SILVA | ADDRESS REDACTED | | | ADA 0.221908123070942<br>BNB 0.0012899018997956<br>BTC 0.000018623429844964<br>DOT 0.0490944910769625<br>USDT ERC20 2.14471629399888 | | |
| 3.1.357674 | MARCIO BARROS | ADDRESS REDACTED | | | CEL 0.614538172543923 | | |
| 3.1.357675 | MÁRCIO BARROS | ADDRESS REDACTED | | | BTC 0.000997560572274532<br>CEL 13.7205612876783<br>ETH 0.315850538481619 | | |
| 3.1.357676 | MARCIO BRAMBILLA | ADDRESS REDACTED | | | CEL 1.15442849566121 | | |
| 3.1.357677 | MARCIO BRAMBILLA | ADDRESS REDACTED | | | CEL 1.09744584365179 | | |
| 3.1.357678 | MARCIO CASTRO | ADDRESS REDACTED | | | ETH 0.000047837638582725 | ETH 0.048324484 | |
| 3.1.357679 | MARCIO CHIARADIA | ADDRESS REDACTED | | | BAT 149.632997111038<br>BCH 0.369296555832177<br>BSV 0.155544292806248<br>BTC 0.0256080464727284<br>DOT 0.0031769924900632<br>ETC 2.66486510272997 | | |
| 3.1.357680 | MARCIO CORBA | ADDRESS REDACTED | | | BTC 0.000992674065397367<br>CEL 0.209688591715385 | | |
| 3.1.357681 | MARCIO COSTA SILVA | ADDRESS REDACTED | | | BTC 0.106127238531891<br>CEL 5.24432122465416<br>USDC 1121.55741875543 | | |
| 3.1.357682 | MARCIO CURVELO | ADDRESS REDACTED | | | BTC 0.000000755104197862<br>COMP 0.0019197884181536<br>DOT 0.00146320854023309<br>ETH 0.000005104259183192<br>LINK 0.0143510082547372<br>MATIC 0.00256665978748394<br>XLM 0.937528104436039<br>ZRX 0.801086402816497 | | |
| 3.1.357683 | MARCIO DE JESUS CORREA | ADDRESS REDACTED | | | CEL 0.0360711476132486<br>ETH 0.0014773338393727 | | |
| 3.1.357684 | MARCIO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 0.952591050888654<br>BTC 0.000114080314670452<br>DOT 0.0170616369408632<br>ETC 0.00281655489411741<br>ETH 0.000076566371930148<br>LINK 0.00346218551604749<br>MATIC 0.969569266432646<br>PAX 64.5453331756762<br>SNX 5.23793031355077<br>USDC 1.48011866893839<br>XLM 0.153057551258244 | | |
| 3.1.357685 | MARCIO DOS SANTOS DUTRA | ADDRESS REDACTED | | | BNB 0.000009535896015781 | | |
| 3.1.357686 | MARCIO ENCISO | ADDRESS REDACTED | | | CEL 1.06129824388831 | | |
| 3.1.357687 | MARCIO FELIPE | ADDRESS REDACTED | | | BCH 0.000113481457869302<br>BTC 0.00190799677581404<br>CEL 2.83822836350958<br>ETC 0.00285712330604036<br>ETH 0.00133145721705435 | | |
| 3.1.357688 | MÁRCIO FERNANDES | ADDRESS REDACTED | | | BTC 0.00117425911766723<br>CEL 20.8203932685575<br>USDC 486.192847 | | |
| 3.1.357689 | MÁRCIO FERREIRA | ADDRESS REDACTED | | | ADA 0.27539483928679<br>BTC 0.119300702190381<br>ETH 1.58512399689564 | | |
| 3.1.357690 | MARCIO FRANCISCO | ADDRESS REDACTED | | | BNB 0.0496249879620599<br>BTC 0.00685231842673058<br>CEL 5.55216625705546 | | |
| 3.1.357691 | MARCIO G C BRANCO | ADDRESS REDACTED | | | USDC 12.0901311076873 | | |
| 3.1.357692 | MARCIO GODINHO | ADDRESS REDACTED | | | CEL 0.13770483541195<br>USDC 0.398417108374075<br>XRP 1837.91698316798 | | |
| 3.1.357693 | MARCIO GONCALVES | ADDRESS REDACTED | | | BTC 0.000005994027669639 | | |
| 3.1.357694 | MARCIO GUERREIRO | ADDRESS REDACTED | | | ADA 1612.37742906925<br>BTC 1.06950296402705<br>CEL 1.15116892753898<br>EOS 0.31403625655534<br>ETH 34.8249110986962<br>SGB 372.289605770522<br>XRP 2.68706612969933 | | |
| 3.1.357695 | MÁRCIO HENRIQUE | ADDRESS REDACTED | | | BTC 0.000003641234517 81<br>CEL 0.187305101530834<br>USDC 32.0447350183484 | | |
| 3.1.357696 | MARCIO JUGUERO | ADDRESS REDACTED | | | CEL 0.124345523545714 | | |
| 3.1.357697 | MÁRCIO LEMOS | ADDRESS REDACTED | | | BTC 0.00125201710597403<br>CEL 1.7394806193514 | | |
| 3.1.357698 | MARCIO LIMA | ADDRESS REDACTED | | | BTC 0.000000008057224871<br>CEL 0.017633522157977<br>DOT 0.000000000072081527<br>ETH 0.000553841877522346<br>LUNC 0.00314877146535614<br>MATIC 0.137268102892701<br>TGBP 0.0655052673251318<br>UNI 0.000851522356624108<br>USDC 0.0139569409400414 | | |
| 3.1.357699 | MÁRCIO LOPES | ADDRESS REDACTED | | | BNB 0.00105345426033506<br>BTC 0.0000695818881056659<br>CEL 0.24790635628395<br>ETH 0.000208940678370705<br>LUNC 0.00398645823562178 | | |
| 3.1.357700 | MARCIO PATACA | ADDRESS REDACTED | | | ADA 2.7697902934104<br>BNB 0.022611318645742<br>BTC 0.000055761446795184<br>CEL 0.421586328624295<br>DOT 0.00798490003043722<br>ETH 0.000760333299680941 | | |
| 3.1.357701 | MÁRCIO RAMOS | ADDRESS REDACTED | | | BTC 0.000004843163593436<br>CEL 0.0206246547510955<br>DOT 0.00780902415265234<br>ETH 0.000022418222703213<br>SOL 0.00085887135588238<br>USDC 5033.97083704715 | | |
| 3.1.357702 | MARCIO RICARDO ALVES GADELHA DE ARAUJO | ADDRESS REDACTED | | | BTC 0.00242975448049267<br>ETH 0.476482201385235<br>USDC 0.220444117967389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357703 | MARCIO ROBERTO DA SILVA | ADDRESS REDACTED | | | BTC 0.000587819402162988<br>CEL 0.000094820489839146<br>TUSD 0.000804474834560872<br>USDT ERC20 0.330399022626092<br>XLM 0.0551247169903269 | | |
| 3.1.357704 | MARCIO ROBERTO DE SOUZA ALMEIDA | ADDRESS REDACTED | | | USDT ERC20 2.86904665251549 | | |
| 3.1.357705 | MARCIO SANTOS | ADDRESS REDACTED | | | BTC 0.0010895554955572<br>CEL 4.11146096355705<br>ETH 0.04533623 | | |
| 3.1.357706 | MARCIO SILVA | ADDRESS REDACTED | | | BTC 1.09904774210086<br>CEL 704.79833236286<br>ETH 15.9406902968166 | | |
| 3.1.357707 | MARCIO SILVA | ADDRESS REDACTED | | | BTC 0.000000389488780983 | | |
| 3.1.357708 | MÁRCIO SILVA | ADDRESS REDACTED | | | CEL 1.12339560894716 | | |
| 3.1.357709 | MÁRCIO SILVA | ADDRESS REDACTED | | | ADA 330.996791772203<br>BTC 0.00695201859640532<br>CEL 7.66022057573916<br>DOT 15.3210287926071<br>SOL 1.9774400044582<br>USDT ERC20 216.3 | | |
| 3.1.357710 | MÁRCIO SILVA | ADDRESS REDACTED | | | CEL 0.0594498973084152<br>COMP 0.014<br>XLM 15.3767765 | | |
| 3.1.357711 | MARCIO SIMABUKURO | ADDRESS REDACTED | | | ADA 276.254755645152<br>BTC 0.000001131627789428<br>CEL 2.19170381128408<br>DOT 0.00236045179021851<br>USDC 0.849961842671246 | | |
| 3.1.357712 | MARCIO SOARES PEREIRA | ADDRESS REDACTED | | | BTC 0.0127499670105374<br>DOT 4.86588395380857<br>ETH 0.138981390046392 | | |
| 3.1.357713 | MÀRCIO SOUSA | ADDRESS REDACTED | | | CEL 0.120937637027533<br>XLM 0.00815059297973653<br>XRP 0.0075715832927989 | | |
| 3.1.357714 | MARCIO SOUZA | ADDRESS REDACTED | | | CEL 0.03797135203246 | | |
| 3.1.357715 | MARCIO SOUZA | ADDRESS REDACTED | | | ADA 1309.90081943627<br>BTC 0.0591504055296191<br>DOT 69.2925243476851<br>ETH 2.6245703373323<br>MATIC 1731.2271032713<br>USDC 0.704166412545433 | | |
| 3.1.357716 | MARCIS BORMANIS | ADDRESS REDACTED | | | BCH 0.000088033350824286<br>BSV 1.03774985645206<br>CEL 0.0163014933245455<br>MCDAI 0.102288670975383 | | |
| 3.1.357717 | MĀRCIS JUKUMSONS-JUKUMNIEKS | ADDRESS REDACTED | | | ADA 194.434752980143<br>BTC 0.0161903008075882<br>DOT 10.9461353514917<br>ETH 0.172481500605628 | | |
| 3.1.357718 | MARCIS VIBERGS | ADDRESS REDACTED | | | XLM 15299.2059354246 | | |
| 3.1.357719 | MARC-JULIEN LIE | ADDRESS REDACTED | | | ADA 0.142392809346626<br>BTC 0.15881561025706<br>ETH 0.283164663197471<br>MCDAI 0.0346197969739049<br>USDC 0.00193884573701617<br>USDT ERC20 0.468276480147051 | | |
| 3.1.357720 | MARCK CASTELLO ROIG | ADDRESS REDACTED | | | BNB 6.08152707660379<br>BTC 0.00237881760158837<br>CEL 5.55297061802537 | | |
| 3.1.357721 | MARCKENCY CHERESTAL | ADDRESS REDACTED | | | ADA 0.0458716364603884<br>AVAX 0.00127390113761857<br>BTC 0.000022014510348729<br>ETH 0.000220157704909187<br>MATIC 0.0684569195229048<br>USDC 0.0577538152055368 | | |
| 3.1.357722 | MARCKENSON MONDELUS | ADDRESS REDACTED | | | ETH 0.13431952550528<br>USDC 211.738623284861 | | |
| 3.1.357723 | MARCKIAN WOWK | ADDRESS REDACTED | | | BTC 0.00296950038358898<br>CEL 3.1325787865569 | | |
| 3.1.357724 | MARCKNAL BENOIT | ADDRESS REDACTED | | | MATIC 92.8985156236806 | | |
| 3.1.357725 | MARCO A OLIVAS OLAVE | ADDRESS REDACTED | | | ADA 406.854195599267<br>BTC 0.145446218596407<br>DOGE 407.724753540768<br>DOT 22.3110827213696<br>ETH 0.17204812700477<br>MATIC 128.246825350095<br>SOL 2.19984102411628 | | |
| 3.1.357726 | MARCO ABATE | ADDRESS REDACTED | | | CEL 2.24787149136861 | | |
| 3.1.357727 | MARCO ABBATE | ADDRESS REDACTED | | | BTC 0.000006825755906851 | | |
| 3.1.357728 | MARCO ABDULLAH HAFIZI | ADDRESS REDACTED | | | BTC 0.000001675413130965 | | |
| 3.1.357729 | MARCO ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000001350537335<br>ETH 0.000000100967379271<br>XRP 0.1865966784037 16 | BTC 0.000000001482764294<br>ETH 0.000000170912754773<br>XRP 0.000000190266474556 | |
| 3.1.357730 | MARCO ADAMI | ADDRESS REDACTED | | | BTC 0.0427775986412491<br>CEL 147.472729290078 | | |
| 3.1.357731 | MARCO AFFATATO | ADDRESS REDACTED | | | BTC 0.00124473609096158<br>CEL 1.51629664002337 | | |
| 3.1.357732 | MARCO AFRICANO | ADDRESS REDACTED | | | CEL 0.827401967761489<br>USDC 4042.17633249194<br>USDT ERC20 5.94486803936719 | | |
| 3.1.357733 | MARCO AGNOLI | ADDRESS REDACTED | | | BTC 0.000068973087786506<br>CEL 628.802698909872<br>ETH 0.00490271230543687 | | |
| 3.1.357734 | MARCO AIELLO | ADDRESS REDACTED | | | BTC 0.00121789236905336<br>CEL 3.97014913716791<br>XRP 313.45 | | |
| 3.1.357735 | MARCO ALBA | ADDRESS REDACTED | | | BTC 0.000000004322016745<br>CEL 0.00491127580767248<br>USDC 0.360582187982217 | | |
| 3.1.357736 | MARCO ALBANESE | ADDRESS REDACTED | | | USDC 705.676472152198 | | |
| 3.1.357737 | MARCO ALBANO | ADDRESS REDACTED | | | CEL 1.06779527904861 | | |
| 3.1.357738 | MARCO ALBARELLO | ADDRESS REDACTED | | | CEL 137.878140237291<br>TAUD 3989.28 | | |
| 3.1.357739 | MARCO ALBERTI | ADDRESS REDACTED | | | BTC 0.00144040160910006<br>CEL 4.30417442870317<br>ETH 0.00401193678448328 | | |
| 3.1.357740 | MARCO ALBERTIN | ADDRESS REDACTED | | | BTC 0.000000000593841946<br>CEL 0.199285202584458<br>ETH 0.00000055328127496<br>USDC 10.187081393949<br>USDT ERC20 0.000000051277926304 | | |
| 3.1.357741 | MARCO ALBERTO BIANCHI | ADDRESS REDACTED | | | BTC 0.0307053595167792<br>CEL 2018.56959642987<br>ETH 0.193991590107346<br>SGB 45.7479462264833<br>SNX 9.60268886114153<br>UNI 0.000607318802670201<br>XRP 302.804510505664 | | |
| 3.1.357742 | MARCO ALECHNOWICZ | ADDRESS REDACTED | | | BTC 0.00379396795481411 | | |

Schedule E-F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357743 | MARCO ALEMAN | ADDRESS REDACTED | | | BNB 0.251698514481829<br>BTC 0.01701340438<br>CEL 3.68693167760151<br>ETH 0.170592107933416<br>USDT ERC20 0.000000214916966418 | | |
| 3.1.357744 | MARCO ALESSANDRO CASSUOLI | ADDRESS REDACTED | | | CEL 0.628639499053228<br>ETH 0.000274335540507335 | | |
| 3.1.357745 | MARCO ALEXANDER DÖLL | ADDRESS REDACTED | | | BTC 0.659018515140204 | | |
| 3.1.357746 | MARCO ALEXANDER SPECHT | ADDRESS REDACTED | | | BTC 0.0117944610778367 | | |
| 3.1.357747 | MARCO ALLETTO | ADDRESS REDACTED | | | BTC 0.000023206183666666 | | |
| 3.1.357748 | MARCO ALLISI | ADDRESS REDACTED | | | BTC 0.000000003170989576<br>CEL 29.9753136113996<br>DOT 0.0211405612412889<br>EOS 0.104019580603131 | | |
| 3.1.357749 | MARCO ALTEA | ADDRESS REDACTED | | | ADA 613.000251258718<br>BTC 0.0170361787529198<br>CEL 14.2179372743432<br>ETH 0.958173827771578<br>MATIC 645.701282007671<br>PAX 0.0186756770376814<br>USDC 16.4352328444969 | | |
| 3.1.357750 | MARCO ALTEA | ADDRESS REDACTED | | | BTC 0.000090576870551807 | | |
| 3.1.357751 | MARCO ALTOBELLO | ADDRESS REDACTED | | | BTC 0.00200647903639284<br>CEL 15.8904226900487<br>USDC 4329.40400155142 | | |
| 3.1.357752 | MARCO ALVAREZ-PATINO | ADDRESS REDACTED | | | BTC 0.00102356743177636<br>DOT 0.00725990283428052<br>USDC 5.93211137940296 | | |
| 3.1.357753 | MARCO ALVES | ADDRESS REDACTED | | | ADA 71.9057593175824<br>CEL 0.420775652524097<br>USDT ERC20 463.919185615782 | | |
| 3.1.357754 | MARCO ALVICH | ADDRESS REDACTED | | | MATIC 0.0423357301828303 | | |
| 3.1.357755 | MARCO AMATO | ADDRESS REDACTED | | | ADA 1472.72187704122<br>BNB 11.51099272694<br>BTC 1.41965517222663<br>CEL 103328.853780892<br>DOT 291.480947159334<br>ETH 12.506521395801<br>LINK 105.367485584611<br>LUNC 31.2094893362346<br>MATIC 4928.45975848564<br>MCDAI 0.00083414<br>PAXG 0.99932616008055<br>SNX 73.43249344<br>SOL 5.18582723787814<br>USDC 1504.0924550757<br>USDT ERC20 0.000000881376385981<br>UST 1.57908824961135<br>XAUT 0.949192883712085 | | |
| 3.1.357756 | MARCO AMBROSINI | ADDRESS REDACTED | | | BTC 0.0215241184081625<br>CEL 35.970247558389<br>ETH 0.17 | | |
| 3.1.357757 | MARCO ANDERSEN | ADDRESS REDACTED | | | MANA 0.0468827721946532 | | |
| 3.1.357758 | MARCO ANDREA BOTERO | ADDRESS REDACTED | | | | CEL 119.513294061264<br>ETH 0.02 | |
| 3.1.357759 | MARCO ANGELI | ADDRESS REDACTED | | | BTC 0.000353495835765939<br>ETH 0.00393563461365804<br>LINK 0.0343862323722116 | | |
| 3.1.357760 | MARCO ANGELI | ADDRESS REDACTED | | | BTC 0.00265499<br>CEL 102.538840871502<br>ETH 0.0581951353884752 | | |
| 3.1.357761 | MARCO ANGELINI | ADDRESS REDACTED | | | CEL 1.06507071142 | | |
| 3.1.357762 | MARCO ANGELUCCI | ADDRESS REDACTED | | | BNB 0.000832296070206937<br>BTC 0.00000176540103184 | | |
| 3.1.357763 | MARCO ANNA | ADDRESS REDACTED | | | BTC 0.022210759093427 | | |
| 3.1.357764 | MARCO ANNICCHIARICO | ADDRESS REDACTED | | | BTC 0.000778514418405688<br>CEL 36.0536365156685<br>SNX 16.5511019134956<br>USDT ERC20 30 | | |
| 3.1.357765 | MARCO ANNONI | ADDRESS REDACTED | | | ADA 0.291176079330242<br>BTC 0.00008468190342918<br>CEL 0.0355588716451164<br>DOT 0.0351726757594707<br>ETH 0.000985813801939933<br>MCDAI 328.779047550545<br>SOL 0.0330574224078222<br>USDC 1.43927058807512 | | |
| 3.1.357766 | MARCO ANTELMI | ADDRESS REDACTED | | | BTC 0.00103513824823202<br>CEL 21.948502331953<br>USDC 503.905746 | | |
| 3.1.357767 | MARCO ANTINORI | ADDRESS REDACTED | | | BCH 0.000010082671078435<br>BTC 0.100635659643123<br>CEL 0.00109551772619093<br>COMP 0.000119966245266448<br>ETH 0.0231089769484925<br>LINK 0.00661911465705586<br>MATIC 1.63959173257016<br>MCDAI 0.236958403282516<br>SGB 656.926105065922<br>UNI 0.00454080048179633 | | |
| 3.1.357768 | MARCO ANTONIAZZI | ADDRESS REDACTED | | | ADA 0.198004332005171<br>BTC 0.00266094147396784<br>CEL 1.18840082409893<br>USDT ERC20 495.952372285755 | | |
| 3.1.357769 | MARCO ANTONINI | ADDRESS REDACTED | | | BTC 0.000000006236531786<br>CEL 11.0989979945468<br>USDC 310 | | |
| 3.1.357770 | MARCO ANTONINI | ADDRESS REDACTED | | | BTC 0.000000963650593986<br>DOT 0.100561427043835<br>MATIC 0.20278744375661 | | |
| 3.1.357771 | MARCO ANTONIO | ADDRESS REDACTED | | | BTC 0.00235523059767048<br>LTC 0.000022134894115721<br>USDT ERC20 412.127105530493 | | |
| 3.1.357772 | MARCO ANTONIO ACOSTA ORTIZ | ADDRESS REDACTED | | | BTC 0.000002164749121138<br>CEL 0.377295879907716<br>DOT 35.0261353963366<br>LINK 16.4366729374328<br>MANA 6.05879820830719<br>MATIC 185.969966596786<br>USDC 0.00000008485958486<br>XRP 158.994977922102 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357773 | MARCO ANTONIO BARAJAS HERNÁNDEZ | ADDRESS REDACTED | | | AVAX 1.00624840150753<br>BCH 0.00701733098820964<br>BNB 0.000226408756600428<br>BTC 0.000000805199932178<br>CEL 0.288792682997355<br>DASH 0.00639887976695478<br>LTC 2.00882674675081<br>SGB 74.6152780099816<br>SOL 0.964730760450258<br>USDC 0.002<br>XRP 0.0103250080990868 | | |
| 3.1.357774 | MARCO ANTONIO BARAJAS REYES | ADDRESS REDACTED | | | BTC 0.000000838704667149<br>CEL 0.657323334071836 | | |
| 3.1.357775 | MARCO ANTONIO BERNAL CASASA | ADDRESS REDACTED | | | CEL 0.745384585029883<br>ETH 0.01159343 | | |
| 3.1.357776 | MARCO ANTONIO BLANCO VASQUEZ | ADDRESS REDACTED | | | BNB 0.000020749366904391<br>CEL 0.0608633332309425 | | |
| 3.1.357777 | MARCO ANTONIO CARDENAS RIVERA | ADDRESS REDACTED | | | ADA 16738.7453693561<br>BTC 1.08757925224551<br>CEL 6235.4244874154<br>ETH 23.9769224710135<br>LINK 427.09453980255<br>LTC 0.000005151897001952<br>MATIC 0.0527619526496223<br>UNI 0.000230843621136096<br>USDC 0.0028835589902457<br>XLM 1.51110128796908<br>XRP 0.267454701062551 | BTC 0.000505344268309507<br>USDC 1.659795 | |
| 3.1.357778 | MARCO ANTONIO CASARANO | ADDRESS REDACTED | | | BTC 0.000001963617333575<br>SOL 0.000116982208341977<br>USDC 0.985833694785158 | | |
| 3.1.357779 | MARCO ANTONIO FERREIRA | ADDRESS REDACTED | | | ADA 205.389000228015<br>BTC 0.00103486730295451 | | |
| 3.1.357780 | MARCO ANTONIO FLORES DEL CARPIO | ADDRESS REDACTED | | | BTC 0.00093307542721423 | | |
| 3.1.357781 | MARCO ANTONIO FRANCO DURAN | ADDRESS REDACTED | | | BTC 0.000000061759534276<br>CEL 1.09125290045563 | | |
| 3.1.357782 | MARCO ANTONIO GUTIERREZ CASTRO | ADDRESS REDACTED | | | BTC 0.000231638103127758<br>MATIC 1868.04127781146<br>USDC 1.4633969447492 | BTC 0.000000008288799434<br>USDC 0.000000129235750052 | |
| 3.1.357783 | MARCO ANTONIO HUANCA GUEVARA | ADDRESS REDACTED | | | BTC 0.00238514969734215<br>CEL 6.39278699461071<br>USDC 5024.01868683542 | | |
| 3.1.357784 | MARCO ANTONIO LARA MOLINA | ADDRESS REDACTED | | | BTC 0.000449483549757212<br>CEL 0.045403974754987 | | |
| 3.1.357785 | MARCO ANTONIO LEON ORTEGA | ADDRESS REDACTED | | | BTC 0.000012440560694355<br>ETH 0.000004181924314459<br>LINK 0.0884436979593945 | | |
| 3.1.357786 | MARCO ANTONIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000001916729381174<br>ETH 0.0041702530297389<br>LTC 1410.19731425479 | BTC 0.000000124337597807<br>ETH 0.115155642941512<br>LTC 167.96472<br>USDC 0.002 | |
| 3.1.357787 | MARCO ANTONIO MARTINEZ CAMACHO | ADDRESS REDACTED | | | CEL 1.14962469991066 | | |
| 3.1.357788 | MARCO ANTONIO MARTINEZ HUERTA | ADDRESS REDACTED | | | BTC 0.0877347179680356<br>ETH 16.1015665067609 | | |
| 3.1.357789 | MARCO ANTONIO MARTINEZ RIVERA | ADDRESS REDACTED | | | BTC 0.211482420442306<br>CEL 3.31455444610646<br>DOT 4.701805787193<br>LUNC 2.15625037400755<br>SGB 199.815060458128<br>XRP 1126.1393731597 | | |
| 3.1.357790 | MARCO ANTONIO MONTEIRO SILVA | ADDRESS REDACTED | | | CEL 0.313614211811166 | | |
| 3.1.357791 | MARCO ANTONIO NUNEZ | ADDRESS REDACTED | | | BTC 0.420898690650759<br>ETH 0.97754591177353 | | |
| 3.1.357792 | MARCO ANTONIO OLEA ROLDÁN | ADDRESS REDACTED | | | ADA 5.45902307225302<br>BTC 0.0221435628371544<br>CEL 0.0604918606192091<br>ETH 1.49545805708755<br>LTC 0.000194240167093249 | | |
| 3.1.357793 | MARCO ANTONIO PEREZ MUNOZ | ADDRESS REDACTED | | | BTC 0.0119798825235606 | | |
| 3.1.357794 | MARCO ANTONIO PIZANO GARCIA | ADDRESS REDACTED | | | BTC 0.414083177399124<br>ETH 1.06386955693595 | | |
| 3.1.357795 | MARCO ANTÔNIO RIBEIRO | ADDRESS REDACTED | | | BTC 0.00000007998284068 | | |
| 3.1.357796 | MARCO ANTONIO RODRIGUEZ VIVAS | ADDRESS REDACTED | | | BTC 0.0652209285356517<br>ETH 0.396225218483301<br>MATIC 27.650822546297<br>USDC 0.16446410120326 | ETH 0.370648499016337<br>MATIC 887.919683886432<br>USDC 91.83 | |
| 3.1.357797 | MARCO ANTONIO SOTO | ADDRESS REDACTED | | | ADA 324.642512056372<br>BTC 0.105570473170315<br>ETH 1.10025301170422<br>LINK 21.1515467055991<br>ZRX 202.547255245901 | | |
| 3.1.357798 | MARCO ANTONIO V MONTOYA CARDENAS | ADDRESS REDACTED | | | BTC 0.000593298048085156<br>CEL 0.968257691959019 | | |
| 3.1.357799 | MARCO ANTONIO VELA | ADDRESS REDACTED | | | ADA 7.81796423853531 | | |
| 3.1.357800 | MARCO ANTONIOLI | ADDRESS REDACTED | | | BTC 0.000137968643791891<br>USDT ERC20 0.347870044083975 | | |
| 3.1.357801 | MARCO ANTUNES | ADDRESS REDACTED | | | AAVE 0.00276761602095619<br>BTC 0.00501681549164199<br>ETH 0.289202108164251<br>LINK 0.0119475915092777<br>MATIC 1059.23323610333<br>USDT ERC20 0.227351583405423 | | |
| 3.1.357802 | MARCO ANTUNES | ADDRESS REDACTED | | | BTC 0.000072797647202142<br>ETH 0.000019909479240208 | | |
| 3.1.357803 | MARCO ANZI | ADDRESS REDACTED | | | BTC 0.00001521990645733<br>DOT 0.00650246314090092 | | |
| 3.1.357804 | MARCO ARAUJO | ADDRESS REDACTED | | | BTC 0.001101804346178<br>CEL 19.5389273622554<br>ETH 0.24697456 | | |
| 3.1.357805 | MARCO ARMENDARIZ | ADDRESS REDACTED | | | BTC 0.00348833224171222<br>ETH 0.233274707266093<br>LINK 6.16767728326204<br>MATIC 102.868966346024<br>SOL 8.80660362806118 | | |
| 3.1.357806 | MARCO AROSIO | ADDRESS REDACTED | | | ETH 0.00714189785739728 | | |
| 3.1.357807 | MARCO ARRIETA | ADDRESS REDACTED | | | BTC 0.240682770981973<br>XLM 95.2935670677953 | | |
| 3.1.357808 | MARCO ARTURO MEJIA | ADDRESS REDACTED | | | BTC 0.000128262727464545 | BTC 0.000000006546698117 | |
| 3.1.357809 | MARCO ASARA | ADDRESS REDACTED | | | CEL 0.333193156990921<br>USDC 9.75036 | | |
| 3.1.357810 | MARCO ASCIA | ADDRESS REDACTED | | | BTC 0.000001330429794797<br>USDT ERC20 0.28397620698663 | | |
| 3.1.357811 | MARCO ASCÍA | ADDRESS REDACTED | | | BTC 0.000000306244448922 | | |
| 3.1.357812 | MARCO ASSENZA | ADDRESS REDACTED | | | BTC 0.000000747576387925<br>USDC 0.545631271252201 | | |
| 3.1.357813 | MARCO AUGUSTO | ADDRESS REDACTED | | | ADA 35.0065385586719<br>BTC 0.0275305942192074<br>DOT 4.926926573702<br>MATIC 262.730046601292 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357814 | MARCO AUGUSTO | ADDRESS REDACTED | | | ADA 71.4212541477853<br>BTC 0.00728360041994513<br>ETH 0.109783295284773 | | |
| 3.1.357815 | MARCO AURELIO FORASIEPI | ADDRESS REDACTED | | | ADA 0.000000905674943235<br>BNB 0.000000006834716947<br>BTC 0.000000007973504532<br>CEL 1626.3051828452<br>DOT 0.000000000064077623<br>LPT 0.000445011325710499<br>USDC 19.242 | | |
| 3.1.357816 | MARCO AURELIO IZIDRO MACHADO | ADDRESS REDACTED | | | BTC 0.0158021304885219<br>LTC 0.000286431654220918 | | |
| 3.1.357817 | MARCO AURELIO SANTORI | ADDRESS REDACTED | | | USDC 4179.86230530296 | | |
| 3.1.357818 | MARCO AURELIO SOUZA BESSA | ADDRESS REDACTED | | | BTC 0.00229132561850359<br>CEL 1 | | |
| 3.1.357819 | MARCO AURIEMMA | ADDRESS REDACTED | | | BTC 0.000000006568644668<br>CEL 4.17896707212181 | | |
| 3.1.357820 | MARCO AUTERI | ADDRESS REDACTED | | | AAVE 21.2417007492197<br>BTC 0.000001324043731003<br>ETH 0.0322530402429245<br>MATIC 0.00652682032789056<br>UNI 411.232177242986 | | |
| 3.1.357821 | MARCO AUTINO | ADDRESS REDACTED | | | CEL 2.06213274555285<br>ETH 0.000126751903166458<br>SNX 1.76792581 | | |
| 3.1.357822 | MARCO AVALLONE | ADDRESS REDACTED | | | BTC 0.325680263226204<br>BUSD 2113.89033733675<br>ETH 0.000483896234701129<br>USDC 2338.9505414127 | | |
| 3.1.357823 | MARCO AVALLONE | ADDRESS REDACTED | | | BTC 0.000011928441219795<br>BUSD 1.0039616425911<br>CEL 1.27030874668274<br>ETH 0.000105006777279287<br>USDT ERC20 0.724684287509245 | | |
| 3.1.357824 | MARCO AVIGNI | ADDRESS REDACTED | | | MCDAI 74.3106186076511<br>USDT ERC20 2.56793785883977 | | |
| 3.1.357825 | MARCO AYALA | ADDRESS REDACTED | | | ADA 258.034731543992<br>BTC 0.00112799357423239<br>MATIC 669.512349501768 | | |
| 3.1.357826 | MARCO AZZARITO | ADDRESS REDACTED | | | BNB 0.000000001035778007<br>BTC 0.000000001979563083<br>CEL 0.473474192158835<br>USDT ERC20 0.992497100284826 | | |
| 3.1.357827 | MARCO BACCARIN | ADDRESS REDACTED | | | BTC 0.000012013049543912 | | |
| 3.1.357828 | MARCO BACCILI | ADDRESS REDACTED | | | BTC 0.0140216088209802 | | |
| 3.1.357829 | MARCO BACHMANN | ADDRESS REDACTED | | | BTC 0.000008676637006509 | | |
| 3.1.357830 | MARCO BAGLIONI | ADDRESS REDACTED | | | ADA 219.65009743042<br>BTC 0.0688307169803929<br>CEL 8.4267641045117 | | |
| 3.1.357831 | MARCO BAHRS | ADDRESS REDACTED | | | BTC 0.00088297245203399 | | |
| 3.1.357832 | MARCO BAKKER | ADDRESS REDACTED | | | CEL 45.7645329563368<br>SGB 10.4259<br>XRP 10180.8940019139 | | |
| 3.1.357833 | MARCO BAKKER | ADDRESS REDACTED | | | BTC 0.00000000863536827<br>CEL 0.07183419604902 | | |
| 3.1.357834 | MARCO BAL | ADDRESS REDACTED | | | ETH 0.00000255019187329 | | |
| 3.1.357835 | MARCO BAL | ADDRESS REDACTED | | | ADA 617.253572946989<br>BNB 20.2454591334213<br>BTC 0.000000000200080898<br>CEL 0.10294675184491<br>ETH 0.00177053514137132<br>SGB 70.6816119580662 | | |
| 3.1.357836 | MARCO BALDINAZZO | ADDRESS REDACTED | | | BTC 0.0788400175060803<br>ETH 0.970016156026849<br>USDC 0.690377252222007 | | |
| 3.1.357837 | MARCO BALDOCCHI KRIETE | ADDRESS REDACTED | | | BTC 2.52209140474409 | | |
| 3.1.357838 | MARCO BALDOVIN | ADDRESS REDACTED | | | BTC 0.0000214095977336319 | | |
| 3.1.357839 | MARCO BALMER | ADDRESS REDACTED | | | BTC 0.000810462435132847<br>CEL 33.9911469528954<br>USDT ERC20 955 | | |
| 3.1.357840 | MARCO BANFI | ADDRESS REDACTED | | | BTC 0.000002413904389189<br>BUSD 0.00620248011361622<br>XRP 0.894269894807797 | | |
| 3.1.357841 | MARCO BANUELOS | ADDRESS REDACTED | | | MATIC 0.381328218653966<br>USDC 0.0313907664168129 | | |
| 3.1.357842 | MARCO BAPTISTA | ADDRESS REDACTED | | | BTC 0.000000008024500172<br>CEL 0.536011310758179 | | |
| 3.1.357843 | MARCO BARALDI | ADDRESS REDACTED | | | BTC 0.000184769317147191<br>ETH 0.0157038327380436 | | |
| 3.1.357844 | MARCO BARATELLA | ADDRESS REDACTED | | | BTC 0.0847136521599252<br>ETH 1.63841387482159 | | |
| 3.1.357845 | MARCO BARATTA | ADDRESS REDACTED | | | BTC 0.000472273546597999 | | |
| 3.1.357846 | MARCO BÁRBARA | ADDRESS REDACTED | | | ADA 0.101670206482847<br>AVAX 6.97077023552429<br>BAT 0.0232838071031302<br>BTC 0.0911228241299597<br>CEL 582.723393020597<br>EOS 0.0161601408992175<br>ETH 0.57291759349072<br>MATIC 0.00605899445314719<br>OMG 5.36587856676209<br>SNX 18.3228530169041<br>UNI 0.00139236290303131<br>USDC 0.000000623765446267<br>USDT ERC20 0.294583224427762<br>XLM 0.141712971418066<br>ZRX 209.944944206507 | | |
| 3.1.357847 | MARCO BARBERINI | ADDRESS REDACTED | | | BNB 2.02113198259093<br>BTC 0.273427637735575<br>BUSD 0.000088528250378147<br>ETH 1.87439446406857<br>MCDAI 0.000023971173375065 | | |
| 3.1.357848 | MARCO BARBERO | ADDRESS REDACTED | | | BTC 0.000080675853020266<br>CEL 44.1358583300674<br>ETH 0.0023048185246667<br>SNX 0.00813282496552541<br>UNI 0.0394219764044293<br>USDT ERC20 0.786100066893224 | | |
| 3.1.357849 | MARCO BARBERO | ADDRESS REDACTED | | | ADA 939.54857063383<br>BTC 0.00102143128325154<br>SNX 37.9235898678272 | | |
| 3.1.357850 | MARCO BARBIERI | ADDRESS REDACTED | | | BTC 0.000190731844718805<br>CEL 0.297643524503167<br>MCDAI 0.0445221837340848 | | |
| 3.1.357851 | MARCO BARBIERI | ADDRESS REDACTED | | | BTC 0.0930422175643019<br>CEL 16.2550451248674<br>ETH 1.29556895639074 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357852 | MARCO BARBOSA | ADDRESS REDACTED | | | AAVE 0.242157782100234<br>BNT 0.596206528303891<br>CEL 572.809293352417<br>COMP 0.00987654535938823<br>MATIC 64.3684651698459<br>SNX 1.51408294649469 | | |
| 3.1.357853 | MARCO BARDELLI | ADDRESS REDACTED | | | BTC 0.101042316018531<br>CEL 22.8525890089765<br>XRP 3220.932421 | | |
| 3.1.357854 | MARCO BAROLO | ADDRESS REDACTED | | | CEL 3.08899189870512<br>MCDAI 12.06628209 | | |
| 3.1.357855 | MARCO BARRETO | ADDRESS REDACTED | | | ADA 137.406181406763<br>BTC 0.0010925796982685 | | |
| 3.1.357856 | MARCO BARSOTTI | ADDRESS REDACTED | | | ADA 0.051740340050239<br>BNB 0.00935644570871143<br>BTC 0.000005926763069143<br>CEL 0.0319194878556461<br>DOT 0.000371590342602572<br>ETH 0.0134162925811346<br>LUNC 0.002346312300827<br>USDC 0.479422589712577 | | |
| 3.1.357857 | MARCO BARTALINI | ADDRESS REDACTED | | | USDC 9.06302746147575 | | |
| 3.1.357858 | MARCO BARTH | ADDRESS REDACTED | | | BTC 0.000003948277609009 | | |
| 3.1.357859 | MARCO BARTOLUCCI | ADDRESS REDACTED | | | BTC 0.00000296087607409899<br>USDC 1.2594027612273 | | |
| 3.1.357860 | MARCO BARULLI | ADDRESS REDACTED | | | BTC 0.000000516672409031 | | |
| 3.1.357861 | MARCO BASILE | ADDRESS REDACTED | | | BTC 0.000000004558696665<br>CEL 7.7607900235683 | | |
| 3.1.357862 | MARCO BASTARDO | ADDRESS REDACTED | | | ADA 187.641715595397<br>CEL 0.432160833743499<br>ETH 0.00013791928643573<br>SNX 0.0796106726870118<br>USDC 5873.71088907613 | | |
| 3.1.357863 | MARCO BASTEN | ADDRESS REDACTED | | | BTC 0.446040312928322 | | |
| 3.1.357864 | MARCO BASTIANELLI | ADDRESS REDACTED | | | CEL 28.2301945094545<br>ETH 0.838237254976145 | | |
| 3.1.357865 | MARCO BASTONERO | ADDRESS REDACTED | | | AAVE 0.00154514628259621<br>BAT 0.0472607090145254<br>BCH 0.00000140124579621<br>BTC 0.000000264223429806<br>EOS 0.000236369711156445<br>ETC 0.00377947804852145<br>ETH 0.000000594193929341<br>LINK 0.000021056594966445<br>LTC 0.000005715527350172<br>SGB 0.105609668134264<br>SNX 0.0728504545564004<br>UMA 0.00067204614584563<br>USDT ERC20 0.00212476278043886<br>XRP 0.000191327175672051<br>ZRX 0.0844540183635376 | | |
| 3.1.357866 | MARCO BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000000009997459645<br>CEL 0.988190998233959 | | |
| 3.1.357867 | MARCO BATTAGLIA | ADDRESS REDACTED | | | ADA 374.936535113911<br>BTC 0.00263230410914045<br>CEL 11.1803355738763<br>USDC 0.992364541432493<br>USDT ERC20 0.249741196098075 | | |
| 3.1.357868 | MARCO BÄUERLE | ADDRESS REDACTED | | | BTC 0.000000189248314103 | | |
| 3.1.357869 | MARCO BAVA | ADDRESS REDACTED | | | CEL 1.08906228932451 | | |
| 3.1.357870 | MARCO BAZZANI | ADDRESS REDACTED | | | ADA 0.000000431965991735<br>BNB 0.000000000214832751<br>BTC 0.000000004155629979<br>CEL 95.5685589611167<br>DASH 0.000000008281680724 | | |
| 3.1.357871 | MARCO BAZZOCCHI | ADDRESS REDACTED | | | CEL 0.0445741866688923<br>ETH 0.00149653715011924 | | |
| 3.1.357872 | MARCO BEATRICE | ADDRESS REDACTED | | | CEL 2.90425499953934<br>ETH 0.000157115226919826<br>XRP 262.36252 | | |
| 3.1.357873 | MARCO BECKER | ADDRESS REDACTED | | | BTC 0.000017012920772338 | | |
| 3.1.357874 | MARCO BECKER | ADDRESS REDACTED | | | BTC 0.00000429826026429 | | |
| 3.1.357875 | MARCO BEERLINGS | ADDRESS REDACTED | | | BTC 0.0878619783173583<br>ETH 1.01038570392835<br>USDT ERC20 1.40615958613462<br>XRP 462.258043156057 | | |
| 3.1.357876 | MARCO BEGHELLI | ADDRESS REDACTED | | | BTC 0.000000238741753647<br>TUSD 0.766009719727187 | | |
| 3.1.357877 | MARCO BEHRENS | ADDRESS REDACTED | | | BTC 0.00000038724292934499 | | |
| 3.1.357878 | MARCO BELLENDA | ADDRESS REDACTED | | | BCH 0.000653530410943389<br>BTC 0.000000001596359903<br>CEL 0.164443385575149<br>LTC 0.00491813876360397 | | |
| 3.1.357879 | MARCO BELLEZZA | ADDRESS REDACTED | | | BNB 0.10975369640728<br>BTC 0.000164808670416548<br>CEL 33.2943327725169<br>EOS 0.000077043509544777<br>ETH 0.207976377910901<br>LTC 0.126477994725744<br>USDC 51.4102087431887<br>USDT ERC20 12.5714144312487<br>XLM 0.000000002887273578 | | |
| 3.1.357880 | MARCO BELLOCCHI | ADDRESS REDACTED | | | BTC 0.000047608040164468 | | |
| 3.1.357881 | MARCO BELLUSCI | ADDRESS REDACTED | | | BTC 0.000015682126054704<br>CEL 11.6951929489649<br>USDC 0.000000027633839282 | | |
| 3.1.357882 | MARCO BENAVIDES | ADDRESS REDACTED | | | ETH 0.0205749483526353 | | |
| 3.1.357883 | MARCO BENEDETTI | ADDRESS REDACTED | | | BCH 0.18951625<br>BTC 0.00783205570701751<br>CEL 40.8844500324919<br>DASH 0.472718241274623<br>ETH 0.0956377451000215<br>LTC 1.08542853745225 | | |
| 3.1.357884 | MARCO BENJAMIN FRANK | ADDRESS REDACTED | | | AAVE 10.568440992784<br>BTC 0.135062085497812<br>BUSD 4.39187962985095<br>COMP 12.7172366497974<br>DASH 11.1621371737826<br>DOT 251.652371618043<br>ETH 0.0221318965299524<br>MATIC 8999.81957622595<br>SNX 732.972174987927<br>UNI 389.929917787873<br>USDT ERC20 2.21930335807704<br>ZRX 13213.4422708536 | MATIC 1872.0236<br>USDT ERC20 4.38 | |
| 3.1.357885 | MARCO BERETTA | ADDRESS REDACTED | | | BTC 0.00183213145182315<br>CEL 17.2835452855676<br>USDT ERC20 455.211446904145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357886 | MARCO BERETTA | ADDRESS REDACTED | | | BTC 0.000001272160123917<br>CEL 0.00203093378116744<br>USDC 0.02819234426834 | | |
| 3.1.357887 | MARCO BERGAMO | ADDRESS REDACTED | | | BTC 0.000000104059587169999<br>CEL 1.08889962398391 | | |
| 3.1.357888 | MARCO BERICI | ADDRESS REDACTED | | | AAVE 0.16217048231226<br>ADA 330.387284809141<br>BNB 1.04650320356193<br>BTC 0.0675688265452955<br>CEL 243.289579535537<br>ETH 0.362519218227604<br>LINK 2.22009898970203<br>LTC 1.00119638690526<br>MATIC 129.54510140794<br>PAX 279<br>PAXG 0.0638132348<br>USDC 12.8985459218223<br>USDT ERC20 0.000000644867758497<br>XLM 300.406797628869 | | |
| 3.1.357889 | MARCO BERLOT | ADDRESS REDACTED | | | BTC 0.000109815232412173<br>ETH 0.00570656953383664 | | |
| 3.1.357890 | MARCO BERNO | ADDRESS REDACTED | | | BTC 0.000000008987881314<br>CEL 2.96940341291732 | | |
| 3.1.357891 | MARCO BERNSCHNEIDER | ADDRESS REDACTED | | | BTC 0.000055843751156974 | | |
| 3.1.357892 | MARCO BERTOLI | ADDRESS REDACTED | | | BNB 0.00115159268980397<br>BTC 0.000001134198511068 | | |
| 3.1.357893 | MARCO BERTOLUCCI | ADDRESS REDACTED | | | BTC 0.102735207268063<br>CEL 180.144124080869<br>ETH 1.34344089999995<br>MCDAI 40.7647183647051 | | |
| 3.1.357894 | MARCO BESATE | ADDRESS REDACTED | | | BTC 0.0942517816353444 | | |
| 3.1.357895 | MARCO BEVILACQUA | ADDRESS REDACTED | | | BTC 0.0133247376729226 | | |
| 3.1.357896 | MARCO BIANCO | ADDRESS REDACTED | | | CEL 0.0728101218135314<br>MCDAI 0.054668394124508 | | |
| 3.1.357897 | MARCO BIASI | ADDRESS REDACTED | | | BTC 0.00142666480236618 | | |
| 3.1.357898 | MARCO BIFFI | ADDRESS REDACTED | | | ADA 10.3045770867591<br>BCH 0.00868391727869606<br>BTC 0.000009728997683739<br>CEL 0.0644712707952434<br>USDT ERC20 0.450929902145444<br>ZEC 0.0101998316755937 | | |
| 3.1.357899 | MARCO BIGI | ADDRESS REDACTED | | | BTC 0.0101298805262013<br>CEL 22.8854707757309 | | |
| 3.1.357900 | MARCO BIGOLIN | ADDRESS REDACTED | | | BTC 0.519161464345041<br>CEL 2.13420418169989<br>ETH 3.91132524770313<br>MATIC 584.155367155831<br>USDC 553.594874631066 | | |
| 3.1.357901 | MARCO BINGEMANN | ADDRESS REDACTED | | | BTC 0.000334210173457403 | | |
| 3.1.357902 | MARCO BINOTTO | ADDRESS REDACTED | | | ADA 91.96<br>CEL 0.911887916189585 | | |
| 3.1.357903 | MARCO BIONDO | ADDRESS REDACTED | | | BTC 0.000000310434186682<br>USDT ERC20 0.733258951296699 | | |
| 3.1.357904 | MARCO BIRAGHI | ADDRESS REDACTED | | | ADA 0.355726171487484<br>BNB 0.00411363166105265<br>BTC 0.000659115158183062<br>CEL 1.26476830195977<br>DOT 0.0459079688415111<br>ETH 0.000382591318151818<br>MATIC 0.379979695020384<br>USDC 1.60998599746394 | | |
| 3.1.357905 | MARCO BIRKLE | ADDRESS REDACTED | | | BTC 0.000005552758399807 | | |
| 3.1.357906 | MARCO BIROL RIEGER | ADDRESS REDACTED | | | BTC 0.000001488953694162 | | |
| 3.1.357907 | MARCO BISOGNANI | ADDRESS REDACTED | | | BTC 0.000228627905073729<br>CEL 1.17016298128324<br>USDT ERC20 0.794843997595358 | | |
| 3.1.357908 | MARCO BITTERLICH | ADDRESS REDACTED | | | BTC 0.000003823706211842 | | |
| 3.1.357909 | MARCO BLANCO | ADDRESS REDACTED | | | ADA 256.256111984253<br>DOT 17.2540604847485<br>ETH 0.154736948605422 | | |
| 3.1.357910 | MARCO BLINIO | ADDRESS REDACTED | | | ETH 0.000200659575088783 | | |
| 3.1.357911 | MARCO BLOCH | ADDRESS REDACTED | | | BTC 0.000000043095090346 | | |
| 3.1.357912 | MARCO BLUME | ADDRESS REDACTED | | | BTC 0.000787452141100627<br>CEL 1.09752383918895 | | |
| 3.1.357913 | MARCO BOCCONI | ADDRESS REDACTED | | | ADA 0.128673242802681<br>BNB 0.00128425317905126<br>BTC 0.000013146650014891<br>CEL 0.0986639450429208<br>USDC 0.502815166383397<br>USDT ERC20 0.566629441108126 | | |
| 3.1.357914 | MARCO BOGNANNI | ADDRESS REDACTED | | | BTC 0.000011874467815367<br>COMP 0.00216444947035154<br>LINK 0.120646455800669<br>SNX 0.721032480256259 | | |
| 3.1.357915 | MARCO BOLANO | ADDRESS REDACTED | | | BTC 0.000000830568963823<br>CEL 0.00554488232696143<br>USDC 0.987253450273144 | | |
| 3.1.357916 | MARCO BONACCINI | ADDRESS REDACTED | | | BTC 0.000228638742477076<br>ETH 0.000780320591137383 | | |
| 3.1.357917 | MARCO BONELLI | ADDRESS REDACTED | | | BNB 0.000000009546556223<br>BTC 0.000000008910728612<br>CEL 4.98364113236891<br>USDC 0.00149495455622112<br>USDT ERC20 0.000367 | | |
| 3.1.357918 | MARCO BONIFAZI | ADDRESS REDACTED | | | BTC 0.0110914188939586 | | |
| 3.1.357919 | MARCO BONILLA HOLLYMAN | ADDRESS REDACTED | | | BTC 0.000009418053594189 | | |
| 3.1.357920 | MARCO BONOMI | ADDRESS REDACTED | | | AAVE 0.00838709869825324<br>BTC 6.1375273902213<br>CEL 0.225181581745989<br>EOS 0.0928902243538574<br>ETH 4.4838865358464<br>LINK 420.656890757818<br>LTC 0.0418170807417999<br>SNX 0.65321728169896<br>TUSD 686.426395426101<br>UNI 209.033196316749<br>USDC 0.00575138863301026 | | |
| 3.1.357921 | MARCO BORDALLO | ADDRESS REDACTED | | | BNB 0.00112943422317752<br>BTC 0.000000968578536313<br>USDT ERC20 0.276290006638225 | | |
| 3.1.357922 | MARCO BORGATO | ADDRESS REDACTED | | | BTC 0.000001016006444322<br>CEL 2121.56604782322<br>ETH 2.98614187344875<br>MATIC 5000.2<br>SOL 0.000291249354723017<br>USDC 0.004<br>XLM 0.00000007660341415 | | |
| 3.1.357923 | MARCO BORGHI | ADDRESS REDACTED | | | BTC 0.896900526029171 | | |
| 3.1.357924 | MARCO BORGONI | ADDRESS REDACTED | | | USDT ERC20 0.423056110240656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357925 | MARCO BOSISIO | ADDRESS REDACTED | | | BTC 0.000004682994953846<br>CEL 0.243507037461989 | | |
| 3.1.357926 | MARCO BOSKERS | ADDRESS REDACTED | | | CEL 0.00731497111165929 | | |
| 3.1.357927 | MARCO BOSSHARD | ADDRESS REDACTED | | | BTC 0.122106106116628<br>CEL 0.0163834627579549<br>MATIC 308.286689702579 | | |
| 3.1.357928 | MARCO BOTELLO | ADDRESS REDACTED | | | AAVE 0.000399231982152689<br>AVAX 2.4249476048469<br>BTC 0.00751107622870456<br>COMP 0.000223236095203128<br>DASH 0.00011856033839518<br>DOT 9.10829135316429<br>EOS 0.0476774506207536<br>ETH 0.0506691029733727<br>LINK 0.00150208887600231<br>LTC 0.000473760856709041<br>MATIC 195.802145814857<br>MCDAI 0.241289367083078<br>SGB 0.52774067748659<br>XLM 0.462620941855495<br>XRP 0.000000594873200871<br>ZEC 0.000097593571997531 | | |
| 3.1.357929 | MARCO BOTTEON | ADDRESS REDACTED | | | ADA 0.247736814024246<br>BNB 0.00115015837240861<br>BTC 0.000001086889227818<br>USDC 0.757471344383217<br>USDT ERC20 0.718446598877361 | | |
| 3.1.357930 | MARCO BOZZO | ADDRESS REDACTED | | | BTC 0.00183254937309032<br>CEL 8.91685090107653<br>ETH 0.000000393078514222<br>USDC 0.113376 | | |
| 3.1.357931 | MARCO BOZZOLAN | ADDRESS REDACTED | | | USDT ERC20 499.826859511673 | | |
| 3.1.357932 | MARCO BRANCHI | ADDRESS REDACTED | | | BTC 0.000242779669748117<br>USDT ERC20 39.4477561500676 | | |
| 3.1.357933 | MARCO BRAUNSCHWEILER | ADDRESS REDACTED | | | BTC 0.00101369064497938<br>CEL 372.77400875668 | | |
| 3.1.357934 | MARCO BREGANZE | ADDRESS REDACTED | | | ADA 0.000000058120899953<br>BTC 0.000003872279493496<br>CEL 0.252908537440018<br>DOT 0.000156041166512146<br>ETH 0.000002445653017971<br>USDC 0.000000338546765372 | | |
| 3.1.357935 | MARCO BRIGHENTI | ADDRESS REDACTED | | | BTC 0.000001147513972785<br>BUSD 0.0063297<br>CEL 1.04461328610356<br>USDT ERC20 0.007598 | | |
| 3.1.357936 | MARCO BROEKHUIZEN | ADDRESS REDACTED | | | BTC 0.122603430722845<br>CEL 125.822134443388 | | |
| 3.1.357937 | MARCO BRUHIN | ADDRESS REDACTED | | | BTC 0.0100467711828973<br>CEL 13.6961366195475 | | |
| 3.1.357938 | MARCO BRUM | ADDRESS REDACTED | | | CEL 7.81533192698103<br>USDC 240 | | |
| 3.1.357939 | MARCO BRUNELLI | ADDRESS REDACTED | | | ADA 0.000000864123549493<br>BTC 0.00130133600370717<br>CEL 8.49345515732267<br>USDT ERC20 0.000000144281005237 | | |
| 3.1.357940 | MARCO BRUNELLO | ADDRESS REDACTED | | | BAT 69.2467484647269<br>CEL 2.38082347880825<br>COMP 0.03702289<br>LTC 0.20295668246997<br>USDT ERC20 86.1293876421363<br>XLM 158.1646421 | | |
| 3.1.357941 | MARCO BRUNO | ADDRESS REDACTED | | | ADA 4570.03231555405<br>BTC 0.000000003284370137<br>BUSD 50525.1145145232<br>CEL 159.208100449256<br>ETH 2.08702749106999<br>USDC 50521.4293772832<br>USDT ERC20 0.0280932479691549 | | |
| 3.1.357942 | MARCO BRUNO BOZZI | ADDRESS REDACTED | | | BAT 0.115944011070584<br>BTC 0.000002010466592212<br>MANA 0.0139572535415029 | | |
| 3.1.357943 | MARCO BRUSA | ADDRESS REDACTED | | | BTC 0.437838404991093<br>ETH 8.28085259049545 | | |
| 3.1.357944 | MARCO BRYNER | ADDRESS REDACTED | | | ADA 0.000000890673877371<br>BTC 0.282656478842792<br>CEL 482.672773827052<br>ETH 2.50587988848759 | | |
| 3.1.357945 | MARCO BUCCI | ADDRESS REDACTED | | | BTC 0.000061955939739211 | | |
| 3.1.357946 | MARCO BUCCIOL | ADDRESS REDACTED | | | CEL 0.710579274966406 | | |
| 3.1.357947 | MARCO BUCHENHORNER | ADDRESS REDACTED | | | ADA 0.000000433942182635<br>BTC 0.000001340915420955<br>CEL 0.520438228426141<br>USDC 0.822741736943378<br>USDT ERC20 0.000000482146104572 | | |
| 3.1.357948 | MARCO BUENANO | ADDRESS REDACTED | | | BTC 0.0115731662581833<br>CEL 9.6689854972562 | | |
| 3.1.357949 | MARCO BULGARELLI | ADDRESS REDACTED | | | AAVE 0.358446935653909<br>BNB 0.000594399321586886<br>CEL 22.2012424985377<br>COMP 0.146630833896354<br>ETH 0.000403717608895758<br>KNC 52.5343316887893<br>LUNC 7.65755823131948<br>SNX 13.5656118449888<br>UMA 4.50586458531064<br>ZEC 0.905147979060561<br>ZRX 41.5734102615259 | | |
| 3.1.357950 | MARCO CABRERA | ADDRESS REDACTED | | | ETH 0.285486728793422 | | |
| 3.1.357951 | MARCO CADDEO | ADDRESS REDACTED | | | BTC 0.000007237552856011<br>CEL 1.38905001282717 | | |
| 3.1.357952 | MARCO CAEIRO | ADDRESS REDACTED | | | BTC 0.000004985707405467<br>CEL 1.15289415796669<br>USDT ERC20 0.352221535621743 | | |
| 3.1.357953 | MARCO CALABRESE | ADDRESS REDACTED | | | BTC 0.0108570489205725<br>USDT ERC20 1.38089318966592 | | |
| 3.1.357954 | MARCO CALABRESE | ADDRESS REDACTED | | | CEL 0.445504801690959<br>ETH 0.0188232470817803 | | |
| 3.1.357955 | MARCO CALBUCCI | ADDRESS REDACTED | | | ADA 678.56215754071<br>BNB 0.907277178884772<br>BTC 0.0364648206947601<br>DOT 25.6958057460566<br>ETH 0.531575075284472<br>SNX 14.1285299047458<br>UMA 25.219320127017<br>USDT ERC20 0.193488076312904<br>XLM 1027.22972155629 | | |
| 3.1.357956 | MARCO CALDERARO | ADDRESS REDACTED | | | BTC 0.00212879845194878<br>USDC 409.635442646654 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357957 | MARCO CALDERARO | ADDRESS REDACTED | | | BTC 0.000000006567911442<br>CEL 0.12090509264227 | | |
| 3.1.357958 | MARCO CALDERARO | ADDRESS REDACTED | | | BTC 0.000004399368204265<br>USDC 1.5397217065611 | | |
| 3.1.357959 | MARCO CALI | ADDRESS REDACTED | | | BTC 0.00120675463913725<br>CEL 7.81996203106231<br>ETH 0.21280531 | | |
| 3.1.357960 | MARCO CALÌ | ADDRESS REDACTED | | | BNB 0.00137562607626838<br>BTC 0.000000413952675371<br>CEL 0.848600291673734 | | |
| 3.1.357961 | MARCO CALICCHIA | ADDRESS REDACTED | | | CEL 280.03086098999<br>MATIC 5780.41851123889 | | |
| 3.1.357962 | MARCO CAMBIAGHI | ADDRESS REDACTED | | | BTC 0.000009413549021069<br>BUSD 0.00263949994113064<br>USDC 0.0162802114612289<br>USDT ERC20 0.0250303348288818 | | |
| 3.1.357963 | MARCO CAMILLETTI | ADDRESS REDACTED | | | BTC 0.000000639005476253<br>CEL 0.944528933100139<br>ETH 0.000182372010266235 | | |
| 3.1.357964 | MARCO CAMMÀ | ADDRESS REDACTED | | | BAT 186.70404027456<br>BTC 0.000740995227398772<br>CEL 2.1615488164181 | | |
| 3.1.357965 | MARCO CAMMARATA | ADDRESS REDACTED | | | BTC 0.000000004537230838<br>CEL 1.6720927464907<br>MCDAI 0.0346654160435423<br>USDC 8223.93474543134 | | |
| 3.1.357966 | MARCO CAMMISOTTO | ADDRESS REDACTED | | | BTC 0.0011991530740812 | | |
| 3.1.357967 | MARCO CAMPAJOLA | ADDRESS REDACTED | | | BTC 0.000000000229337297<br>CEL 2.35792246726047<br>ETH 0.000720285170364171 | | |
| 3.1.357968 | MARCO CAMPANA | ADDRESS REDACTED | | | LUNC 0.00980941722874651 | | |
| 3.1.357969 | MARCO CAMPANA | ADDRESS REDACTED | | | BTC 0.000123331685154585 | BTC 0.000000901679810987 | |
| 3.1.357970 | MARCO CAMPINOTI | ADDRESS REDACTED | | | CEL 0.10209785008335 | | |
| 3.1.357971 | MARCO CAMPOS | ADDRESS REDACTED | | | BTC 0.102246739388727 | | |
| 3.1.357972 | MARCO CAMPOS MIRANDA | ADDRESS REDACTED | | | ADA 0.000000005053894709299999<br>BTC 0.147309228804752<br>ETH 1.80124040521135<br>GUSD 0.00240000410188654<br>USDC 2285.121383826 | ADA 0.210703828028811<br>GUSD 1.30761428344635 | |
| 3.1.357973 | MARCO CAMUSO | ADDRESS REDACTED | | | BTC 0.000021834877405797<br>CEL 0.289231040019275<br>ETH 0.000564290607540666 | | |
| 3.1.357974 | MARCO CANALES NAVEDA | ADDRESS REDACTED | | | BTC 0.012966105874858<br>ETH 0.389776951891596<br>LTC 0.00066539289437592 | | |
| 3.1.357975 | MARCO CANNATA | ADDRESS REDACTED | | | BTC 0.000002808452227342<br>GUSD 0.430175791173707<br>USDT ERC20 0.911532917598304 | | |
| 3.1.357976 | MARCO CANTARUTTI | ADDRESS REDACTED | | | BTC 0.00120912828980467<br>CEL 179.187629045696<br>ETH 2.33915139472093<br>USDC 20054.6171464482 | | |
| 3.1.357977 | MARCO CANTINI | ADDRESS REDACTED | | | BTC 0.00627522451933995<br>CEL 1.81228276499036 | | |
| 3.1.357978 | MARCO CAPASSO | ADDRESS REDACTED | | | BTC 0.00283563681162902<br>CEL 0.346357509132834 | | |
| 3.1.357979 | MARCO CAPELLE | ADDRESS REDACTED | | | BTC 0.000096841593220388<br>CEL 0.41540319223974<br>USDT ERC20 5.59786319575058 | | |
| 3.1.357980 | MARCO CAPITAO | ADDRESS REDACTED | | | BTC 0.00116538496538845<br>BUSD 130353.788957742<br>CEL 308.754525786902<br>XLM 6.6157343924089 | | |
| 3.1.357981 | MARCO CAPRETTI | ADDRESS REDACTED | | | ADA 4915.34399595221<br>BTC 0.814324347568586<br>DOT 75.8757389698551<br>ETH 5.04089835227366<br>MATIC 967.499218279995<br>USDC 0.835817547303592 | BTC 0.10042013 | |
| 3.1.357982 | MARCO CAPUANO | ADDRESS REDACTED | | | BTC 0.000115861171905435 | | |
| 3.1.357983 | MARCO CAPUANO | ADDRESS REDACTED | | | BTC 0.000000132359014202<br>ETH 0.000027358541658746 | | |
| 3.1.357984 | MARCO CAPURRI | ADDRESS REDACTED | | | BTC 0.0782332199368669 | | |
| 3.1.357985 | MARCO CARBALLO | ADDRESS REDACTED | | | AAVE 0.853199917176972<br>BTC 0.488194853772821<br>CEL 128.590639454962<br>DASH 10.9967956016005<br>ETH 58.6916745528945<br>LTC 0.0029710871980009<br>USDC 7176.45754186812 | | |
| 3.1.357986 | MARCO CARBONE | ADDRESS REDACTED | | | BCH 0.00116751409409269<br>BTC 0.000000570823403179<br>CEL 5.17878621394642<br>ETH 0.00113474143892359<br>LTC 0.00595822187023827<br>MATIC 4.29442881692356<br>MCDAI 9.78019262276934<br>USDC 0.00387228556525304 | | |
| 3.1.357987 | MARCO CARCANGIU | ADDRESS REDACTED | | | BTC 0.00485625702575812<br>CEL 1.15116892753898<br>ETH 0.012471006116709<br>LTC 0.0379852750639084<br>SGB 44.1417990883971<br>XRP 297.917715654738 | | |
| 3.1.357988 | MARCO CARDACI | ADDRESS REDACTED | | | BTC 0.0374393651994032<br>CEL 2.13365271602677<br>ETH 0.170577869584998<br>MATIC 62.6457649706102<br>SNX 19.5800713724308 | | |
| 3.1.357989 | MARCO CARIDDI | ADDRESS REDACTED | | | BTC 0.000014201461420722<br>CEL 1.06502372212325 | | |
| 3.1.357990 | MARCO CARIELLO | ADDRESS REDACTED | | | BCH 0.000504221179771339<br>CEL 5.86099954736506<br>ETH 0.000164515433458273<br>XRP 0.0302347616442819 | | |
| 3.1.357991 | MARCO CARIONI | ADDRESS REDACTED | | | BTC 0.000000006924207069<br>CEL 1.45442068102104<br>USDC 28.04 | | |
| 3.1.357992 | MARCO CAROFIGLIO | ADDRESS REDACTED | | | BTC 0.000000001335881018<br>CEL 1.53611344721998 | | |
| 3.1.357993 | MARCO CAROSELLA | ADDRESS REDACTED | | | CEL 0.0283465915879537 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.357994 | MARCO CAROSSA | ADDRESS REDACTED | | | BTC 0.00122006340049147<br>BUSD 0.782249721283407<br>CEL 1.12556761976165<br>DASH 0.456107698094507<br>ETC 128.650276573854<br>ETH 0.0238306047607071<br>LINK 2.26603689227148<br>PAX 0.0819424668222959<br>PAXG 0.000061726310624623<br>ZRX 0.559464374443876 | | |
| 3.1.357995 | MARCO CAROTTI | ADDRESS REDACTED | | | BTC 0.000280029646148287<br>CEL 13.6505713457296<br>PAXG 0.000429714114902903 | | |
| 3.1.357996 | MARCO CARRASCO | ADDRESS REDACTED | | | BTC 0.00112736898005969<br>LINK 0.015240943841482 | | |
| 3.1.357997 | MARCO CARUSO | ADDRESS REDACTED | | | BTC 0.00139969766530429<br>USDC 0.252468302503052 | | |
| 3.1.357998 | MARCO CARUSO | ADDRESS REDACTED | | | BTC 0.0574127405870607<br>CEL 351.405545959031<br>ETH 0.733303713696418<br>LINK 0.000250511678667926<br>MATIC 1972.25545714296<br>MCDAI 200<br>SNX 26.6687508110265<br>USDC 0.001 | | |
| 3.1.357999 | MARCO CASADONT-DEL RIO | ADDRESS REDACTED | | | BTC 0.00118370079712201<br>MANA 372.992032044326 | | |
| 3.1.358000 | MARCO CASAS CORDERO | ADDRESS REDACTED | | | ADA 0.202270112318548<br>BTC 0.0910236813972745<br>MATIC 0.527092097034551<br>USDC 85.8234597076989 | USDC 59.22 | |
| 3.1.358001 | MARCO CASCARINO | ADDRESS REDACTED | | | BTC 0.000000004450095827<br>CEL 9.19843649865992 | | |
| 3.1.358002 | MARCO CASE | ADDRESS REDACTED | | | BTC 0.0106498435239926<br>CEL 8.79128435511865 | | |
| 3.1.358003 | MARCO CASQUINHA | ADDRESS REDACTED | | | BAT 0.0151198904324576<br>BTC 0.00000390998259350399<br>BUSD 1.0321658224264<br>CEL 0.0082889714329827<br>ETH 0.000105610594910541<br>USDC 0.81740498868832 | | |
| 3.1.358004 | MARCO CASSANELLI | ADDRESS REDACTED | | | BTC 0.000003864983970301<br>USDT ERC20 0.275007378963671 | | |
| 3.1.358005 | MARCO CASSIANO | ADDRESS REDACTED | | | BCH 0.000000002307877186<br>BNB 0.00000000043094963<br>BTC 0.000002616178108002<br>CEL 3600.47342440041<br>EOS 0.0031362144048369<br>ETH 0.000001527668929121<br>USDC 0.00000026397977191 | | |
| 3.1.358006 | MARCO CASTAGNA | ADDRESS REDACTED | | | BTC 0.000948005341986799<br>ETH 0.485198495674473 | | |
| 3.1.358007 | MARCO CASTELLINI | ADDRESS REDACTED | | | BTC 0.000000308886789276<br>CEL 0.442064573800089<br>LINK 0.00897987835144307<br>XLM 0.400249662161486 | | |
| 3.1.358008 | MARCO CASTIGLIONE | ADDRESS REDACTED | | | BTC 0.107986490308437<br>SNX 0.467000817903545 | | |
| 3.1.358009 | MARCO CASTRIOTTA | ADDRESS REDACTED | | | CEL 11.2791292752593<br>DOT 0.358359139041908<br>USDT ERC20 0.211848594740847 | | |
| 3.1.358010 | MARCO CASTRO | ADDRESS REDACTED | | | BCH 0.218300554803296<br>BTC 0.0566001229389676<br>CEL 223.085233012105<br>ETH 1.17332347425625<br>PAXG 0.000396588995141651<br>UNI 313.229582979288<br>USDC 60.2241391205878<br>ZRX 0.113249106022148 | | |
| 3.1.358011 | MARCO CATALANO | ADDRESS REDACTED | | | BTC 0.00121595330739299<br>CEL 0.692586266715204<br>ETH 5.24180684388312<br>USDC 9806.8949161555 | | |
| 3.1.358012 | MARCO CATANI NIERI | ADDRESS REDACTED | | | BTC 0.00001011<br>CEL 0.128447814410375 | | |
| 3.1.358013 | MARCO CATERINI | ADDRESS REDACTED | | | BTC 0.000006708043905479<br>CEL 0.0157243480826111<br>ETH 0.000111279855558157 | | |
| 3.1.358014 | MARCO CAVALLINI | ADDRESS REDACTED | | | ADA 0.013359250090586<br>BNB 0.000003232445250012<br>BTC 0.000000010174150427<br>CEL 1.12221559935924<br>MATIC 1.26353281478631<br>SNX 0.0246692027808775<br>USDC 0.00604433553211467 | | |
| 3.1.358015 | MARCO CAVALLO | ADDRESS REDACTED | | | CEL 0.135470201204491<br>ETH 0.367399431541522 | | |
| 3.1.358016 | MARCO CBL | ADDRESS REDACTED | | | CEL 0.881072162930522<br>ETH 0.020085792399 | | |
| 3.1.358017 | MARCO CBVENTIQUATTRO | ADDRESS REDACTED | | | ADA 0.0524519389786682<br>BTC 0.0379566273936285<br>CEL 0.0506426329456445<br>ETH 0.061713317909242<br>LUNC 0.0026157901396663<br>XRP 453.917366170536 | | |
| 3.1.358018 | MARCO CECCATO | ADDRESS REDACTED | | | BNB 0.000002039064391375<br>BTC 0.00106545997788097<br>BUSD 0.419196007696323<br>XLM 0.00263720863454789 | | |
| 3.1.358019 | MARCO CECERE | ADDRESS REDACTED | | | BTC 0.00254226<br>CEL 2.24414230420805 | | |
| 3.1.358020 | MARCO CEDELE | ADDRESS REDACTED | | | BTC 0.00000359488284381 | | |
| 3.1.358021 | MARCO CELI | ADDRESS REDACTED | | | BTC 0.000007555220339816<br>CEL 0.0255004266788692<br>USDC 0.49217055971385 | | |
| 3.1.358022 | MARCO CELIO | ADDRESS REDACTED | | | BTC 0.000000001648191829<br>CEL 1.48113047603683<br>LTC 0.00180075105716807<br>XRP 1005.41075779531 | | |
| 3.1.358023 | MARCO CELLI | ADDRESS REDACTED | | | CEL 0.0237045106524657 | | |
| 3.1.358024 | MARCO CELLUCCI | ADDRESS REDACTED | | | AAVE 0.2412096375552<br>ADA 77.1822711425991<br>AVAX 1.33881572627684<br>BTC 0.00687310860481205<br>DOT 5.99637691128296<br>LINK 2.29763883783268<br>MATIC 96.9218040146447 | | |
| 3.1.358025 | MARCO CENA | ADDRESS REDACTED | | | BTC 0.000009907543785932 | | |
| 3.1.358026 | MARCO CEOLAN | ADDRESS REDACTED | | | BTC 0.032504704608321 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358027 | MARCO CERA | ADDRESS REDACTED | | | CEL 1.05859425644324<br>USDC 290.180343750764 | | |
| 3.1.358028 | MARCO CEREDA | ADDRESS REDACTED | | | BTC 0.0165017095504952<br>EOS 45.1900426464296<br>USDT ERC20 1.31589077649342<br>XLM 3005.62230689192 | | |
| 3.1.358029 | MARCO CERISOLI | ADDRESS REDACTED | | | BTC 0.000052891609108739<br>CEL 0.167598732643377<br>ETH 0.425067429763061<br>USDT ERC20 1644.81907965868 | | |
| 3.1.358030 | MARCO CERQUONI | ADDRESS REDACTED | | | BTC 0.000000015898429809<br>CEL 0.325024332899867<br>MATIC 0.548385680134849 | | |
| 3.1.358031 | MARCO CHENET | ADDRESS REDACTED | | | BTC 0.0108603368133313<br>CEL 9.98441977547115<br>ETH 0.318089934175977<br>USDC 214.552959545003 | | |
| 3.1.358032 | MARCO CHENG | ADDRESS REDACTED | | | USDT ERC20 3.76962121447715 | | |
| 3.1.358033 | MARCO CHEUNG | ADDRESS REDACTED | | | BTC 0.0088398775399748<br>CEL 3.56909795408115<br>USDC 154.781180273846 | | |
| 3.1.358034 | MARCO CHIANDOTTO | ADDRESS REDACTED | | | ADA 9547.59199067184<br>BTC 0.211011863744424<br>DOGE 863.837973761101<br>DOT 0.104427063093885<br>ETH 3.02169831688364<br>LINK 0.0384129868159657<br>LUNC 6.034373425724<br>SOL 10.8601922555361 | | |
| 3.1.358035 | MARCO CHIARELLA | ADDRESS REDACTED | | | BSV 1.04209826043979<br>CEL 2.01604945210735<br>ETH 0.000120755776035865 | | |
| 3.1.358036 | MARCO CHIMENTI | ADDRESS REDACTED | | | BTC 0.00109726429361426<br>USDC 421.581457050972 | | |
| 3.1.358037 | MARCO CHIOSA | ADDRESS REDACTED | | | ADA 0.11077165444425<br>BNB 1.29418743292273<br>BTC 0.133534388015534<br>CEL 6.34521427646426<br>ETH 4.32326800928174<br>SNX 31.809160302768<br>USDT ERC20 318.882204881955 | | |
| 3.1.358038 | MARCO CHIRONI | ADDRESS REDACTED | | | BTC 0.000422670298315135<br>CEL 0.505582143471978<br>ETH 0.00397785925590296 | | |
| 3.1.358039 | MARCO CHONG | ADDRESS REDACTED | | | BTC 0.514072466451933<br>ETH 41.151646031893 | | |
| 3.1.358040 | MARCO CIACCI | ADDRESS REDACTED | | | BNB 0.000545525208896003<br>BTC 0.00248171238992181<br>CEL 4.01146381425587<br>LINK 0.111251549893931 | | |
| 3.1.358041 | MARCO CIAMPOLI | ADDRESS REDACTED | | | BTC 0.00000000488395316<br>CEL 0.647138563058154 | | |
| 3.1.358042 | MARCO CICCARELLI | ADDRESS REDACTED | | | CEL 0.633183261811545 | | |
| 3.1.358043 | MARCO CICOGNA | ADDRESS REDACTED | | | BTC 0.00150044017905825<br>CEL 4.23134317722888 | | |
| 3.1.358044 | MARCO CIGNITTI GROSSI | ADDRESS REDACTED | | | ADA 581.750500408231<br>BTC 0.0650755089100624<br>CEL 1293.13828957146<br>ETH 1.09834669460756<br>LUNC 32.8577482522562<br>USDC 2212.856509<br>USDT ERC20 2224.12261 | | |
| 3.1.358045 | MARCO CINELLI | ADDRESS REDACTED | | | BTC 0.0000107745067279399<br>CEL 0.11282687506744<br>MCDAI 0.0468894182137004 | | |
| 3.1.358046 | MARCO CINGANOTTO | ADDRESS REDACTED | | | ADA 0.172881185568715<br>BCH 0.00149316167196362<br>BTC 0.000042728167397979<br>CEL 0.0702489577247434<br>ETH 0.000796561669116492<br>USDC 0.182762935095532 | | |
| 3.1.358047 | MARCO CINGOTTINI | ADDRESS REDACTED | | | ADA 0.000000000750385402<br>BNB 0.000000004208418589<br>BTC 0.0248427103084646<br>CEL 1069.06719491202<br>LUNC 0.033538345859266<br>SGB 170.18393<br>SNX 60.4610324252978<br>USDT ERC20 0.000000017703561254<br>XLM 500 | | |
| 3.1.358048 | MARCO CIOFFI | ADDRESS REDACTED | | | BTC 0.0122701345557212<br>CEL 53.2116953151066<br>ETH 0.0457824670909445<br>MATIC 141.963196032205<br>XLM 131.0500324<br>XRP 104.065872 | | |
| 3.1.358049 | MARCO CIPRIANI | ADDRESS REDACTED | | | BTC 0.00353481738588963<br>CEL 6.478246124111 | | |
| 3.1.358050 | MARCO CIPRIANI | ADDRESS REDACTED | | | BTC 0.000029998225301165 | | |
| 3.1.358051 | MARCO CIPRIANI | ADDRESS REDACTED | | | BTC 0.000000532367697926<br>CEL 8.60928306598845<br>DASH 0.00243424787632929<br>ETC 0.0136054177827764<br>UNI 0.164882237414713<br>USDC 0.0112934636292423<br>ZEC 0.0019432494718564<br>ZRX 113.259427575307 | | |
| 3.1.358052 | MARCO CIRILLO | ADDRESS REDACTED | | | BNB 0.00135045701155724<br>BTC 0.0148350420984007<br>USDT ERC20 54.255999994158 | | |
| 3.1.358053 | MARCO CIRILLO | ADDRESS REDACTED | | | USDT ERC20 210.321730098202 | | |
| 3.1.358054 | MARCO CIRONE | ADDRESS REDACTED | | | BTC 0.019180685746544<br>CEL 0.126742716905049<br>LINK 32.3707009771209<br>LTC 5.08264159786011<br>MCDAI 0.10503173076923<br>USDC 3.06040852307948 | | |
| 3.1.358055 | MARCO CITI | ADDRESS REDACTED | | | BTC 0.0210087296339356 | | |
| 3.1.358056 | MARCO CIUCCI | ADDRESS REDACTED | | | BTC 0.0000197622614863809 | | |
| 3.1.358057 | MARCO CLEMENTE | ADDRESS REDACTED | | | BTC 0.000021885140846224<br>CEL 0.000064664469197324<br>USDT ERC20 0.0108920470308075 | | |
| 3.1.358058 | MARCO CLERICI | ADDRESS REDACTED | | | BTC 0.000008759130890357<br>BUSD 0.00345684255991006<br>CEL 0.272442551610217<br>USDT ERC20 0.0313668183036037 | | |
| 3.1.358059 | MARCO CODA | ADDRESS REDACTED | | | CEL 0.228138299731236 | | |
| 3.1.358060 | MARCO COLACITO | ADDRESS REDACTED | | | BTC 0.00233969030569059<br>USDC 0.691739309089007 | | |
| 3.1.358061 | MARCO COLETTI | ADDRESS REDACTED | | | ETH 0.0791775476621024 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358062 | MARCO COLLU | ADDRESS REDACTED | | | BTC 0.000115074467225461<br>CEL 0.0703741966183264 | | |
| 3.1.358063 | MARCO COLOMBINA | ADDRESS REDACTED | | | BTC 0.00265746429461052<br>CEL 125.869806439055<br>ETH 0.528882733196092<br>USDC 10<br>USDT ERC20 0.548077380508902 | | |
| 3.1.358064 | MARCO COLOMBINI | ADDRESS REDACTED | | | BTC 0.0107733870893018<br>CEL 123.250232581473 | | |
| 3.1.358065 | MARCO COLONNA | ADDRESS REDACTED | | | BTC 0.000001051676610918<br>ETH 0.00000280746884421999<br>USDT ERC20 6.91436833289374 | | |
| 3.1.358066 | MARCO COMBETTO | ADDRESS REDACTED | | | BTC 0.238007534235649<br>CEL 124.773942148359<br>LTC 0.286386218573752 | | |
| 3.1.358067 | MARCO COMBI | ADDRESS REDACTED | | | AAVE 0.000845996038459541<br>BNB 0.000969909575940652<br>BTC 0.000008023458100235<br>CEL 20.0427337337288<br>ETH 0.000178128667888605<br>USDC 0.0749405525839154 | | |
| 3.1.358068 | MARCO COMIZZOLI | ADDRESS REDACTED | | | BNB 3.30959949694855<br>BTC 0.063892020467627<br>CEL 7.55276434484687<br>ETH 1.34308284377039<br>LUNC 0.0201129095999771<br>USDC 758.738414367272<br>USDT ERC20 1019.68376497548 | | |
| 3.1.358069 | MARCO CONTESSOTTO | ADDRESS REDACTED | | | BTC 0.00169159008465916<br>ETH 0.000319777914779321 | | |
| 3.1.358070 | MARCO CONTRERAS | ADDRESS REDACTED | | | BTC 0.000014221786499762 | | |
| 3.1.358071 | MARCO COPPOLA LIBETTA | ADDRESS REDACTED | | | BTC 0.24227135651502<br>USDC 6.00403189920111 | | |
| 3.1.358072 | MARCO CORDINI | ADDRESS REDACTED | | | BTC 0.000000423508588406<br>CEL 0.000518374576273756<br>ETH 0.000000201153054431 | | |
| 3.1.358073 | MARCO CORDOVA IPANAQUE | ADDRESS REDACTED | | | BTC 0.000000720954616764<br>TUSD 0.459735656679134 | | |
| 3.1.358074 | MARCO CORIANI | ADDRESS REDACTED | | | BTC 0.00443882779119593<br>CEL 3.7307045043678<br>ETH 0.10330357655222<br>MCDAI 40.0733846153846<br>XLM 976.77245589544<br>XRP 183.54469 | | |
| 3.1.358075 | MARCO CORNAGGIA | ADDRESS REDACTED | | | SNX 0.106524842541182 | | |
| 3.1.358076 | MARCO CORNEJO | ADDRESS REDACTED | | | ADA 63.8778729143947<br>BAT 8.44393281526827<br>MANA 29.8459559563414<br>MATIC 55.6966517273453<br>XLM 67.2732807643637 | | |
| 3.1.358077 | MARCO CORREIA | ADDRESS REDACTED | | | ETH 0.0010640637364118 | | |
| 3.1.358078 | MARCO CORREIA | ADDRESS REDACTED | | | BTC 0.00610655858929802<br>CEL 3.59988754174729<br>USDT ERC20 0.367096059806739 | | |
| 3.1.358079 | MARCO CORSARO | ADDRESS REDACTED | | | BTC 0.000172656266328107<br>CEL 3.34848280375094<br>TGBP 0.0880511295593584<br>USDC 0.000000648869341077 | | |
| 3.1.358080 | MARCO COSTA | ADDRESS REDACTED | | | BTC 0.00100574225899625<br>ETH 0.355455606917283 | | |
| 3.1.358081 | MARCO COSTA | ADDRESS REDACTED | | | BTC 0.0190316657692621<br>CEL 62.7059423106431<br>MATIC 0.847222641749504 | | |
| 3.1.358082 | MARCO COSTA | ADDRESS REDACTED | | | BTC 0.0165072397105226<br>CEL 8.42612339846709 | | |
| 3.1.358083 | MARCO COSTANTINI | ADDRESS REDACTED | | | BTC 0.000017275892102478<br>CEL 40.5960169852169<br>ETH 0.00000058709709605999<br>MCDAI 3.26365832453448<br>PAX 0.0179838823263461<br>SGB 435.929605427495<br>USDC 0.00989168303715362<br>USDT ERC20 1.82490559175897<br>XLM 3.21853839627762<br>XRP 0.00101936813113003 | | |
| 3.1.358084 | MARCO COSTARELLI | ADDRESS REDACTED | | | ADA 247.313256166131<br>BTC 0.0163837148740546<br>XRP 409.647990651195 | | |
| 3.1.358085 | MARCO COTRIM | ADDRESS REDACTED | | | BTC 0.00114710010494308<br>DOT 0.169221165570672 | | |
| 3.1.358086 | MARCO COVANI | ADDRESS REDACTED | | | BTC 0.000000432440002711<br>USDC 3.13207956324918 | | |
| 3.1.358087 | MARCO COVOLO | ADDRESS REDACTED | | | BTC 0.000003437539957918<br>USDC 1.36610040073545 | | |
| 3.1.358088 | MARCO COX | ADDRESS REDACTED | | | BTC 0.0000017388323332689<br>CEL 66.65859761525<br>USDC 0.0025456959425871 | | |
| 3.1.358089 | MARCO CREPALDI | ADDRESS REDACTED | | | ADA 0.833636050261589<br>BNB 0.00201702026910304<br>BTC 0.102752750869937<br>DOT 44.463867668438<br>ETH 1.99069641043211<br>LUNC 0.0177836452710415<br>USDT ERC20 5.99198238399294 | | |
| 3.1.358090 | MARCO CRITELLI | ADDRESS REDACTED | | | CEL 0.0280724987459487<br>EOS 0.000076757778462765 | | |
| 3.1.358091 | MARCO CROCCO | ADDRESS REDACTED | | | BTC 0.00594644403444629<br>CEL 435.091543757106<br>LUNC 41.3405230359297<br>USDC 24386.6826404037<br>USDT ERC20 233.704036659153 | | |
| 3.1.358092 | MARCO CROTTI | ADDRESS REDACTED | | | ADA 358.874175607504<br>BTC 0.00127334764841367<br>DOT 0.0849255185123876<br>USDT ERC20 0.319190344702425 | | |
| 3.1.358093 | MARCO CRUZ | ADDRESS REDACTED | | | ADA 101.345827899316<br>BTC 0.00410314864533848<br>ETH 0.00708749735503683<br>XLM 45.8595555287385 | | |
| 3.1.358094 | MARCO CULLITON | ADDRESS REDACTED | | | BTC 0.00000000724371054<br>CEL 0.916270527888147 | | |
| 3.1.358095 | MARCO CULVER | ADDRESS REDACTED | | | CEL 1.11695223212216<br>ETH 1.04194547715402 | | |
| 3.1.358096 | MARCO CURIONI | ADDRESS REDACTED | | | BTC 0.0000007189455167<br>USDT ERC20 0.604143691308082<br>XRP 0.536212982178449 | | |
| 3.1.358097 | MARCO CUTILLI | ADDRESS REDACTED | | | BTC 0.000135723800719804<br>CEL 221.300304822774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358098 | MARCO CUTOLLÈ | ADDRESS REDACTED | | | BTC 0.000000598234727912<br>LUNC 0.00394970375891107<br>SOL 0.00181813809466317 | | |
| 3.1.358099 | MARCO CUTRERA | ADDRESS REDACTED | | | BTC 0.0000707075247284399<br>ETH 0.00261741141410447 | | |
| 3.1.358100 | MARCO DAANDELS | ADDRESS REDACTED | | | BTC 0.0000881687192404 89<br>CEL 410.036616097784<br>DOT 37.7302419261504<br>ETH 28.4481858567577<br>USDT ERC20 10.3807228762059 | | |
| 3.1.358101 | MARCO D'ADDIO | ADDRESS REDACTED | | | ADA 0.376401662432245<br>BNB 0.000083622891193067<br>BTC 0.000000561695181225<br>CEL 52.490278254791<br>ETH 0.00308020348712294 | | |
| 3.1.358102 | MARCO DAENEN | ADDRESS REDACTED | | | BNB 0.000086069977673933<br>BTC 0.0807891678429247<br>CEL 0.00223236644596113<br>DOT 0.00113185727042047<br>PAXG 0.000030317922378263<br>USDC 3.18528151014918 | | |
| 3.1.358103 | MARCO DAL BELLO | ADDRESS REDACTED | | | BTC 0.000000195977274242<br>CEL 0.0199348446460972<br>ETH 0.000012077754681305<br>USDC 0.0013305021210496 | | |
| 3.1.358104 | MARCO DAL BO' | ADDRESS REDACTED | | | BCH 0.000103014652834191<br>BTC 0.000006243643979436<br>CEL 0.32774489858975<br>XLM 0.136490893127534 | | |
| 3.1.358105 | MARCO DAL CERO | ADDRESS REDACTED | | | BTC 0.000000335390376122<br>CEL 0.00380380108655129<br>DOT 0.0244444917251985 | | |
| 3.1.358106 | MARCO DAL CIN | ADDRESS REDACTED | | | ADA 575.311044148048<br>BCH 0.000000253792180821<br>BTC 0.953088025708518<br>CEL 0.217842861165492<br>ETH 0.331235924909821<br>LINK 9.13417355870536<br>SOL 31.1862635117586<br>TGBP 0.000000002899073648<br>UNI 0.00352725603554744<br>USDT ERC20 0.000000607586977709 | | |
| 3.1.358107 | MARCO DAL MOLIN | ADDRESS REDACTED | | | ADA 0.124620519898749<br>BNB 0.00132573635123785<br>BTC 0.00000145956976010299<br>CEL 0.00117714119045477<br>SNX 0.0209286953982227<br>USDT ERC20 0.560382199442555 | | |
| 3.1.358108 | MARCO DAL PEZZO | ADDRESS REDACTED | | | USDC 19.798943 | | |
| 3.1.358109 | MARCO DAL PRETE | ADDRESS REDACTED | | | BTC 0.000006975318989257<br>CEL 0.0380917936995487<br>DOT 0.000000000058176597<br>USDT ERC20 0.218375191630863 | | |
| 3.1.358110 | MARCO DALAI | ADDRESS REDACTED | | | ADA 0.148389637038448<br>BNB 0.00159530490116644<br>BTC 0.000000066229557851<br>CEL 0.161065801278617<br>ETH 0.000000838440829795<br>MCDAI 0.0620990325178777<br>USDC 0.00291740691065604 | | |
| 3.1.358111 | MARCO DALCO | ADDRESS REDACTED | | | BTC 0.000435938375075587<br>CEL 2.97309059877296<br>USDC 11925.6897742213 | | |
| 3.1.358112 | MARCO DALEO | ADDRESS REDACTED | | | BTC 0.000000822542149056<br>XLM 0.40786881883374 | | |
| 3.1.358113 | MARCO DALFARO | ADDRESS REDACTED | | | BTC 0.000000942678197449<br>USDC 0.383844856210422 | | |
| 3.1.358114 | MARCO DALLA VALLE | ADDRESS REDACTED | | | BTC 0.000084463975563258 | | |
| 3.1.358115 | MARCO DAMONTE | ADDRESS REDACTED | | | BTC 0.00428480829565771<br>CEL 0.471285758861222 | | |
| 3.1.358116 | MARCO DANIEL GUT | ADDRESS REDACTED | | | BTC 0.000001980903951384 | | |
| 3.1.358117 | MARCO DANUSSO | ADDRESS REDACTED | | | BTC 0.00000000167200521<br>CEL 192.565009533445<br>ETH 2.8584805 | | |
| 3.1.358118 | MARCO DÁVILA | ADDRESS REDACTED | | | CEL 0.368965351786699<br>DOT 1.45407437796442<br>LINK 0.10270843 | | |
| 3.1.358119 | MARCO DE AMICIS | ADDRESS REDACTED | | | ADA 277.835338567426<br>BTC 0.0329711269014025<br>ETH 0.238744045325053<br>USDT ERC20 704.477983591859 | | |
| 3.1.358120 | MARCO DE BRUYNE | ADDRESS REDACTED | | | CEL 0.855039359102995<br>DOT 0.000000000004395604 | | |
| 3.1.358121 | MARCO DE CASTRO | ADDRESS REDACTED | | | BTC 0.549507841541952<br>CEL 1.12590041183868<br>MCDAI 40.7527208614695<br>USDC 48.9889566448953 | | |
| 3.1.358122 | MARCO DE CILLIA | ADDRESS REDACTED | | | BTC 0.00102637074308008<br>CEL 25.347072219301<br>ETH 0.502415125484027 | | |
| 3.1.358123 | MARCO DE CRESCENZO | ADDRESS REDACTED | | | BTC 0.02875891<br>CEL 6.28919374496426 | | |
| 3.1.358124 | MARCO DE DOMINICIS | ADDRESS REDACTED | | | BTC 0.000268133941012925<br>CEL 3.2103530022605<br>SNX 0.226064508685431<br>USDC 5.38376651073087 | | |
| 3.1.358125 | MARCO DE GENNARO | ADDRESS REDACTED | | | BTC 0.0190407224824895<br>CEL 0.111447254765703<br>MCDAI 31.8980053620234<br>USDC 1370.73549322457 | | |
| 3.1.358126 | MARCO DE HOOP | ADDRESS REDACTED | | | USDC 5016.96374741952 | | |
| 3.1.358127 | MARCO DE LA MORA MUÑOZ | ADDRESS REDACTED | | | LTC 1.03796358578627 | | |
| 3.1.358128 | MARCO DE LUCA | ADDRESS REDACTED | | | BTC 0.00904738783795932<br>CEL 6.27365291878125 | | |
| 3.1.358129 | MARCO DE LUCENTIIS | ADDRESS REDACTED | | | BCH 0.000502945444412308<br>BTC 0.131991080672396<br>CEL 47.5413272666307<br>MANA 0.0117309052739181<br>USDC 0.002 | | |
| 3.1.358130 | MARCO DE NARDI | ADDRESS REDACTED | | | BTC 0.00030292564401539<br>CEL 3.14535243560464<br>ETH 0.014061911972184<br>MCDAI 0.00230380660409272 | | |
| 3.1.358131 | MARCO DE RUGGIERO | ADDRESS REDACTED | | | BTC 0.000059014072691574<br>ETH 0.352127728453825 | | |
| 3.1.358132 | MARCO DE SANTIS | ADDRESS REDACTED | | | BTC 0.000000009311182788<br>CEL 8.0430414356523<br>ETH 0.568845480853327<br>MATIC 84.7986046269779 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358133 | MARCO DE SIMONE | ADDRESS REDACTED | | | BTC 0.00139702985193001<br>ETH 0.000979058361027707<br>MATIC 1.18901863401582 | | |
| 3.1.358134 | MARCO DE STASIO | ADDRESS REDACTED | | | BTC 0.0000844624967194599<br>CEL 1.75353792318338<br>ETH 0.000824594881394083 | | |
| 3.1.358135 | MARCO DE STEFANI | ADDRESS REDACTED | | | BTC 0.000000560086444403<br>CEL 48.2189060156153<br>DOT 0.141388780422741 | | |
| 3.1.358136 | MARCO DE TOMMASO | ADDRESS REDACTED | | | BTC 0.00178594173874006<br>DOT 0.0668175197091055 | | |
| 3.1.358137 | MARCO DEFREITAS | ADDRESS REDACTED | | | CEL 1.15290288717734 | | |
| 3.1.358138 | MARCO DEL BARBA | ADDRESS REDACTED | | | BTC 0.0405260145793684<br>DOT 0.0301798129012363<br>ETH 0.303416971818547<br>USDC 0.158192598794976 | | |
| 3.1.358139 | MARCO DEL FRATE | ADDRESS REDACTED | | | BTC 0.0159080003702957<br>ETH 0.000000258971796599<br>LUNC 6.01206796412576<br>MATIC 51.0536001194273<br>USDT ERC20 0.00102805902653324 | BTC 0.00596355354461956<br>ETH 0.0670540529381581<br>USDT ERC20 0.546911603853234 | |
| 3.1.358140 | MARCO DELLANNA | ADDRESS REDACTED | | | BTC 0.000011077101597433<br>DASH 0.000190705129472471 | | |
| 3.1.358141 | MARCO DELL'AVERSANA | ADDRESS REDACTED | | | BTC 0.000005313873723453<br>USDT ERC20 8.23082140139019 | | |
| 3.1.358142 | MARCO DELL'OLIO | ADDRESS REDACTED | | | BTC 0.0828766690194222<br>ETH 1.82228450787226 | | |
| 3.1.358143 | MARCO DELL'ORCO | ADDRESS REDACTED | | | BTC 0.000332726003742881<br>CEL 1618.37296779367 | | |
| 3.1.358144 | MARCO DELL'ORTO | ADDRESS REDACTED | | | BTC 0.000000006716350047<br>CEL 0.000053381248783582 | | |
| 3.1.358145 | MARCO DELLOVO | ADDRESS REDACTED | | | CEL 0.0312967002967203<br>XRP 0.000000452724358974 | | |
| 3.1.358146 | MARCO DELSALTO | ADDRESS REDACTED | | | BTC 0.000000132406196846<br>CEL 1.09945500998105<br>TUSD 0.00437531474135411 | | |
| 3.1.358147 | MARCO DEMARIA | ADDRESS REDACTED | | | ADA 19.7205195663448<br>CEL 0.0633663858199301<br>LTC 0.236481919593259<br>MATIC 94.11897728023 | | |
| 3.1.358148 | MARCO DEMPER | ADDRESS REDACTED | | | BTC 0.00588223<br>CEL 7.9924633552277<br>MCDAI 70 | | |
| 3.1.358149 | MARCO DENISSEN | ADDRESS REDACTED | | | BTC 0.00119319460355536<br>CEL 0.631311063963177<br>MCDAI 30.2744838552535 | | |
| 3.1.358150 | MARCO DENTI | ADDRESS REDACTED | | | BTC 0.1432844115<br>CEL 0.0873296303121922<br>ETH 4.02934968462807<br>LUNC 5.51592986289115<br>USDC 1.6606881824144<br>USDT ERC20 3.31804309002468 | | |
| 3.1.358151 | MARCO DI BATTISTA | ADDRESS REDACTED | | | BNB 0.00095008544844539<br>BTC 0.000002713694751106<br>CEL 0.237722987351593<br>ETH 0.000189301679300961<br>LTC 0.000497617673836871 | | |
| 3.1.358152 | MARCO DI CANDIA | ADDRESS REDACTED | | | BTC 0.0105474384761495<br>ETH 0.113126293353166 | | |
| 3.1.358153 | MARCO DI DOMENICO | ADDRESS REDACTED | | | BTC 0.00115480994423566<br>CEL 14.0013754515572<br>USDC 427.435415 | | |
| 3.1.358154 | MARCO DI DOMENICO | ADDRESS REDACTED | | | BTC 0.741340710551216<br>ETH 0.591451061329764 | | |
| 3.1.358155 | MARCO DI FABIO | ADDRESS REDACTED | | | BCH 0.00000000873505705<br>BTC 0.1838284484295<br>CEL 1.1773348236067<br>DASH 0.00098368342573029<br>ETH 2.76219581279995 | | |
| 3.1.358156 | MARCO DI GIALLEONARDO | ADDRESS REDACTED | | | BTC 0.000032955884643519<br>CEL 0.175171244245074<br>OMG 0.0595613492343599<br>USDC 1.61764810411956 | | |
| 3.1.358157 | MARCO DI GIULIOMARIA | ADDRESS REDACTED | | | BTC 0.015846770614675<br>ETH 0.241491478633571 | | |
| 3.1.358158 | MARCO DI GIUSEPPE | ADDRESS REDACTED | | | CEL 0.0403826663317609<br>USDT ERC20 33.3541241126219 | | |
| 3.1.358159 | MARCO DI LORENZO | ADDRESS REDACTED | | | BNB 0.00106234045649838<br>BTC 0.000786148809970114<br>CEL 0.331556080787977 | | |
| 3.1.358160 | MARCO DI MAIO | ADDRESS REDACTED | | | CEL 0.0335812695816322<br>DOT 0.0314591099643245 | | |
| 3.1.358161 | MARCO DI MARI | ADDRESS REDACTED | | | BTC 0.00000891576574443499 | | |
| 3.1.358162 | MARCO DI MARINO | ADDRESS REDACTED | | | BTC 0.0012139762967689<br>CEL 7.23832777411167<br>ETH 0.0001269023889906 | | |
| 3.1.358163 | MARCO DI MATTEO | ADDRESS REDACTED | | | USDT ERC20 0.0009645681176005 | | |
| 3.1.358164 | MARCO DI NARDO | ADDRESS REDACTED | | | BTC 0.00021540904504954<br>USDT ERC20 0.0985593354965564 | | |
| 3.1.358165 | MARCO DI NATALE | ADDRESS REDACTED | | | BNB 0.0000614289954633809<br>BTC 0.000000321780523934 | | |
| 3.1.358166 | MARCO DI NOLA | ADDRESS REDACTED | | | CEL 0.50336841284319 | | |
| 3.1.358167 | MARCO DI NUZZO | ADDRESS REDACTED | | | CEL 0.243543505841051 | | |
| 3.1.358168 | MARCO DI TOMASO | ADDRESS REDACTED | | | ETH 0.305140010560508 | | |
| 3.1.358169 | MARCO DIAZ | ADDRESS REDACTED | | | BAT 3.70343824830044<br>KNC 1.67551813288486 | | |
| 3.1.358170 | MARCO DIAZ | ADDRESS REDACTED | | | BAT 0.355469331094323<br>CEL 6.81679512512572<br>LINK 0.0633224643937901<br>OMG 0.00963280782131827<br>SGB 12420.3775215206<br>UNI 0.00115248694652815<br>USDC 33.5435861740122<br>XRP 0.000000654534784344 | | |
| 3.1.358171 | MARCO DIETER STÜHLER | ADDRESS REDACTED | | | BTC 0.0245487784644466 | | |
| 3.1.358172 | MARCO D'IGNAZIO | ADDRESS REDACTED | | | ADA 0.000000589298844743<br>BTC 0.000000007461931988<br>CEL 22.4916008360446<br>USDT ERC20 209 | | |
| 3.1.358173 | MARCO DISCUA | ADDRESS REDACTED | | | BTC 0.00445792624181686 | | |
| 3.1.358174 | MARCO DISPENZA | ADDRESS REDACTED | | | CEL 1.0634496831388 | | |
| 3.1.358175 | MARCO DITTRICH | ADDRESS REDACTED | | | USDC 0.023497705752037 | | |
| 3.1.358176 | MARCO DIVICCARO | ADDRESS REDACTED | | | BTC 0.000003575618718544<br>USDT ERC20 1.00418726756658 | | |
| 3.1.358177 | MARCO DOERING | ADDRESS REDACTED | | | BTC 0.000000002286682319<br>CEL 0.133982407267619<br>DASH 0.00275039362337476<br>LTC 0.000000004681813731<br>USDT ERC20 30.9277158566533<br>XRP 0.000000605618103729 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358178 | MARCO DOMENICI | ADDRESS REDACTED | | | BTC 0.000000582483778234<br>MCDAI 0.0541198743087891<br>USDT ERC20 0.181924856712498 | | |
| 3.1.358179 | MARCO DOMENICO GIGLIO | ADDRESS REDACTED | | | BTC 0.104929605434011 | | |
| 3.1.358180 | MARCO DOMINGUES | ADDRESS REDACTED | | | BTC 0.0220502086671711 | | |
| 3.1.358181 | MARCO DOMINIC MALTESE | ADDRESS REDACTED | | | BTC 0.0000027032952139237<br>ETH 0.0000865640106230081<br>USDC 0.0017193281181789 | BTC 0.000000001062029475<br>USDC 0.000000333888539687 | |
| 3.1.358182 | MARCO DONATI | ADDRESS REDACTED | | | BTC 0.000019333098825065<br>ETH 0.000663954351323347 | | |
| 3.1.358183 | MARCO DONKERS | ADDRESS REDACTED | | | BTC 0.268794932727393<br>CEL 6.99718652817671<br>ETH 0.60520088745061<br>USDC 11724.4714333275 | | |
| 3.1.358184 | MARCO DONNO | ADDRESS REDACTED | | | BTC 0.0000013712235337277<br>CEL 1.88468550288847<br>LUNC 106.147194003099<br>USDT ERC20 0.249377969582898 | | |
| 3.1.358185 | MARCO DORIA | ADDRESS REDACTED | | | BTC 0.0189850319235974 | | |
| 3.1.358186 | MARCO DÖSSEGGER | ADDRESS REDACTED | | | AAVE 0.000960070378453319<br>ADA 0.903166154589508<br>BTC 0.00131505713784404<br>CEL 13.5679436214735<br>COMP 0.185066983385207<br>DOT 0.0185932765432403<br>ETH 0.0000044284929788857<br>LINK 0.00591556062881588<br>MATIC 0.00667712544496388<br>SNX 0.383749838541141<br>USDC 0.131866250937688<br>XRP 0.152497415795648 | | |
| 3.1.358187 | MARCO DOTTA | ADDRESS REDACTED | | | CEL 2.94078539837457 | | |
| 3.1.358188 | MARCO DOTTOR | ADDRESS REDACTED | | | BTC 0.541828663678453<br>EOS 275.173372581754<br>ETH 0.822983967669383 | | |
| 3.1.358189 | MARCO DOUWE DE VRIES | ADDRESS REDACTED | | | ADA 59.1227976605449<br>BTC 0.000058959097477065<br>ETH 0.000102505993107606<br>LUNC 0.596990266181272 | | |
| 3.1.358190 | MARCO DRAGO | ADDRESS REDACTED | | | CEL 0.122218186744737 | | |
| 3.1.358191 | MARCO DRIEHUIZEN | ADDRESS REDACTED | | | BTC 0.000000007409605365<br>CEL 0.868672694416282<br>EOS 0.00005369168196861<br>SNX 0.0533191540150687 | | |
| 3.1.358192 | MARCO DROST | ADDRESS REDACTED | | | BTC 0.00079227769277424<br>CEL 671.233753330176<br>DOT 0.107566257392105<br>ETH 0.000608954310359945<br>MATIC 0.777149968635459<br>OMG 0.517131700571829<br>SNX 9775.82279356281 | | |
| 3.1.358193 | MARCO DROTLEFF | ADDRESS REDACTED | | | BTC 0.000736665533015879 | | |
| 3.1.358194 | MARCO DUNZ | ADDRESS REDACTED | | | BTC 0.000001285679444397 | | |
| 3.1.358195 | MARCO DYBDAHL | ADDRESS REDACTED | | | ADA 1.6192498252513<br>AVAX 3.18886199054071<br>BTC 0.00122636437174248<br>CEL 0.115031440273882<br>DOT 7.70956195371991<br>ETH 0.20939881765059 | | |
| 3.1.358196 | MARCO EBERDORFER | ADDRESS REDACTED | | | AAVE 0.000585985208744641<br>BTC 0.0000177188531628019<br>CEL 6.06523798093318<br>ETH 0.00010147187331366<br>LINK 0.0279275827967249<br>LUNC 0.105827720227588<br>MATIC 0.362180930859648<br>PAX 0.00099479<br>SOL 0.0768795500922876<br>UNI 0.0025041447829658 | | |
| 3.1.358197 | MARCO EBERT | ADDRESS REDACTED | | | BTC 0.11944212557865<br>CEL 17303.9904192897 | | |
| 3.1.358198 | MARCO EGIDI | ADDRESS REDACTED | | | CEL 8.45658230898201 | | |
| 3.1.358199 | MARCO EICK | ADDRESS REDACTED | | | BTC 0.000000051483091367 | | |
| 3.1.358200 | MARCO EIFLER | ADDRESS REDACTED | | | CEL 25.2623739070573<br>SGB 189.90571280691<br>XLM 331.643103847318<br>XRP 1280.69396540442 | | |
| 3.1.358201 | MARCO EINAUDI | ADDRESS REDACTED | | | BTC 0.00150163089102132<br>CEL 5.8527253761433<br>SGB 2108.3252354237<br>XRP 4019.23672671474 | | |
| 3.1.358202 | MARCO ELEFANTI | ADDRESS REDACTED | | | BTC 0.319470592424234<br>CEL 118.070517463368<br>ETH 5.26224366714592 | | |
| 3.1.358203 | MARCO ELIAS HEBESBERGER | ADDRESS REDACTED | | | AAVE 0.000000003500701078<br>BTC 0.000037638569420385<br>CEL 0.0327485110035617<br>ETH 0.00116901680697418<br>LINK 0.0179965219261998<br>TUSD 0.00940942771231905<br>USDC 15287.7139019003 | | |
| 3.1.358204 | MARCO ELLENA | ADDRESS REDACTED | | | BTC 0.00335596522186642<br>CEL 110.788657291484<br>ETH 0.0468084959790285<br>LINK 0.120332363806906<br>SNX 0.000000548190152889<br>USDC 18.29 | | |
| 3.1.358205 | MARCO EMANUELE SORBO | ADDRESS REDACTED | | | BNB 0.00229414862689244<br>BTC 0.00000219399827988<br>DOT 0.0416900606017126<br>PAXG 0.00169709266160627 | | |
| 3.1.358206 | MARCO EMUMWEN | ADDRESS REDACTED | | | USDC 0.178884255489172 | | |
| 3.1.358207 | MARCO ENGELKEN | ADDRESS REDACTED | | | BTC 0.00277700246552089 | | |
| 3.1.358208 | MARCO ERLER | ADDRESS REDACTED | | | BTC 0.0000175106153655557 | | |
| 3.1.358209 | MARCO ESCALERA | ADDRESS REDACTED | | | ADA 4.40465120296991<br>BTC 0.000001020766829927<br>ETH 0.000057295540606157<br>LTC 0.000068469919608529<br>TUSD 0.0190084222605295<br>USDC 0.518832264166375 | | |
| 3.1.358210 | MARCO ESCALERA | ADDRESS REDACTED | | | BTC 0.000001011554231981<br>ETH 0.000011573936519011<br>XLM 1.58181671560625 | | |
| 3.1.358211 | MARCO ESCOBEDO | ADDRESS REDACTED | | | BTC 0.00314871867422419<br>DOT 5.55956261575592<br>MATIC 60.3320396456784<br>PAX 91.4756705466341<br>SNX 21.8779413676312<br>USDT ERC20 32.0458266174877 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358212 | MARCO ESPER | ADDRESS REDACTED | | | BTC 0.000000004341850911<br>CEL 2.44811854120716 | | |
| 3.1.358213 | MARCO ESPINOZA GALVEZ | ADDRESS REDACTED | | | BTC 0.0220253369602729<br>ETH 0.0454236345561954 | | |
| 3.1.358214 | MARCO ESSERS | ADDRESS REDACTED | | | BTC 1.01977945808859 | | |
| 3.1.358215 | MARCO ESTRELLA VACA | ADDRESS REDACTED | | | BTC 0.000000653684321049<br>CEL 0.406628528055434<br>SNX 0.0143925660836504<br>USDC 0.280685960202463 | | |
| 3.1.358216 | MARCO FAASSE | ADDRESS REDACTED | | | CEL 2274.18853513992<br>ETH 105.920782553808 | | |
| 3.1.358217 | MARCO FABIAN FEIJOO MALHABER | ADDRESS REDACTED | | | DOT 0.00318054351882279<br>MATIC 59.4514599086165<br>USDC 5.66165471674594<br>XRP 0.0106947313252847 | | |
| 3.1.358218 | MARCO FACHIN | ADDRESS REDACTED | | | ADA 0.168163929927691<br>BNB 0.00159588861792035<br>BTC 0.000013441558133552<br>USDC 455.050475640709 | | |
| 3.1.358219 | MARCO FAIDUTTI | ADDRESS REDACTED | | | BTC 0.0165179976191105 | | |
| 3.1.358220 | MARCO FAJARDO | ADDRESS REDACTED | | | BTC 0.00001776364268661<br>LUNC 6.95244937139241 | | BTC 0.000000413045595536 |
| 3.1.358221 | MARCO FALCO | ADDRESS REDACTED | | | BAT 0.0178210328366341<br>BCH 0.000048184342267232<br>CEL 5.57509830268205<br>ETC 0.0540306373324037<br>LTC 0.000208855697791338<br>PAXG 34.3838995611594<br>SGB 6.24731701756542<br>XRP 1.33854253973126<br>ZRX 0.00307307008501632 | | |
| 3.1.358222 | MARCO FALLERI | ADDRESS REDACTED | | | XRP 0.0715072581036533 | | |
| 3.1.358223 | MARCO FANTINATO | ADDRESS REDACTED | | | BCH 0.00105479435619597<br>BSV 0.0120027093284814<br>CEL 0.683044307064832<br>DASH 0.0102045298443096<br>LTC 0.00125354530291814<br>USDC 25.4840645344586<br>ZEC 0.0154378680127545 | | |
| 3.1.358224 | MARCO FANTONI | ADDRESS REDACTED | | | BTC 0.00000000176133391<br>CEL 7.52577068493657 | | |
| 3.1.358225 | MARCO FANTUZZI | ADDRESS REDACTED | | | BTC 0.0263438911816781 | | |
| 3.1.358226 | MARCO FANUNTZA | ADDRESS REDACTED | | | BNB 0.00080861847527089<br>BTC 0.000000006267140052<br>CEL 0.532838563196471<br>USDC 0.000000707229248559<br>USDT ERC20 0.000000015052993171 | | |
| 3.1.358227 | MARCO FARRUĠIA | ADDRESS REDACTED | | | ADA 346.675747357912<br>BTC 0.000948954694803559<br>CEL 0.61717966255704<br>LTC 2.08475009933544 | | |
| 3.1.358228 | MARCO FATIBENE | ADDRESS REDACTED | | | BTC 0.000621666326631673<br>CEL 3.4423370392601<br>ETH 0.0415299937145408 | | |
| 3.1.358229 | MARCO FAYON | ADDRESS REDACTED | | | BTC 0.00106181910849667<br>USDT ERC20 2.71348767690277 | | |
| 3.1.358230 | MARCO FEBO | ADDRESS REDACTED | | | CEL 3.06111888078596 | | |
| 3.1.358231 | MARCO FEDERICI | ADDRESS REDACTED | | | BTC 0.000021061617006982 | | |
| 3.1.358232 | MARCO FEHRENBACHER | ADDRESS REDACTED | | | BTC 0.000065070876911305 | | |
| 3.1.358233 | MARCO FEINDLER | ADDRESS REDACTED | | | BTC 1.01943342937278<br>CEL 1.15116892753898<br>ETH 0.0471849907517477 | | |
| 3.1.358234 | MARCO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000906340589493 | | |
| 3.1.358235 | MARCO FERRANDI | ADDRESS REDACTED | | | BTC 0.000452165154996983<br>CEL 15.6210858545841<br>EOS 3.03459375091509<br>ETH 1.23281394222322<br>LTC 0.00190452106710964<br>PAXG 0.106345115030203<br>XLM 173.630091745931 | | |
| 3.1.358236 | MARCO FERRANTE | ADDRESS REDACTED | | | BTC 0.00270335633985994<br>CEL 5.29375291298681<br>LTC 3.71715321470161 | | |
| 3.1.358237 | MARCO FERRANTE | ADDRESS REDACTED | | | CEL 1.58477588445138<br>USDT ERC20 3.96 | | |
| 3.1.358238 | MARCO FERRARA | ADDRESS REDACTED | | | BTC 0.0773183443422042<br>ETH 0.0222376595803224<br>GUSD 5.40402201345804<br>LTC 6.95477860528962<br>USDC 2899.99119913867 | | |
| 3.1.358239 | MARCO FERRARI | ADDRESS REDACTED | | | BTC 0.00344127<br>CEL 2.53226788871146 | | |
| 3.1.358240 | MARCO FERRARI | ADDRESS REDACTED | | | BTC 0.00000000578914734<br>CEL 0.31473484118644 | | |
| 3.1.358241 | MARCO FERRARIS | ADDRESS REDACTED | | | CEL 1.36757076053691<br>ETH 0.018845 | | |
| 3.1.358242 | MARCO FERRARONI | ADDRESS REDACTED | | | ADA 328.300179209372<br>BNB 0.000281334631869552<br>BTC 0.00229381348489594<br>CEL 0.499245986509457<br>ETH 0.000101229005529829<br>USDT ERC20 0.425978812063646<br>XLM 0.00533088686811055 | | |
| 3.1.358243 | MARCO FERREIRA | ADDRESS REDACTED | | | CEL 0.00379432894597085 | | |
| 3.1.358244 | MARCO FERREIRA | ADDRESS REDACTED | | | BTC 0.000001462932677232<br>ETH 0.000059900434628197 | | |
| 3.1.358245 | MARCO FERRISI | ADDRESS REDACTED | | | BTC 0.0137212738951422 | | |
| 3.1.358246 | MARCO FERRO | ADDRESS REDACTED | | | BTC 0.00186479038151016<br>DOT 1.55844736486169<br>USDC 238.591474022552 | | |
| 3.1.358247 | MARCO FESTA | ADDRESS REDACTED | | | ETH 0.102335538968788<br>USDC 115.377232709832 | | |
| 3.1.358248 | MARCO FIDANI | ADDRESS REDACTED | | | BTC 0.000003990364342004<br>CEL 0.00727856609135568 | | |
| 3.1.358249 | MARCO FIEREDER | ADDRESS REDACTED | | | ADA 1.0991983662107<br>AVAX 5.31100916807047<br>BTC 0.000235442711657716<br>CEL 149.888323654849<br>ETH 0.00100731245179663<br>LINK 8.79554976<br>LUNC 5.99629651433934<br>USDT ERC20 8.34499190441378 | | |
| 3.1.358250 | MARCO FILETI | ADDRESS REDACTED | | | BTC 0.000017661474082712 | | |
| 3.1.358251 | MARCO FILIPPETTI | ADDRESS REDACTED | | | CEL 0.0688012204883084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358252 | MARCO FLAGELLO | ADDRESS REDACTED | | | AAVE 0.000001957724147184<br>BCH 0.000523054202096845<br>BTC 0.000076464985354989<br>ETH 0.00019967776157079<br>KNC 0.000004895257965175<br>LINK 0.000002140051254345<br>LTC 0.000000381396018156999<br>MATIC 2.95147583340245<br>SNX 0.491548360510494<br>SUSHI 0.341273174516265<br>UMA 0.0217732151901448<br>UNI 0.000001265400018897<br>USDC 22.6834227997716<br>XLM 0.000024249294654986<br>ZEC 0.000000128503648734<br>ZRX 0.000022043215866746 | AAVE 0.00261418485284053<br>BCH 0.000000000201770635<br>BTC 0.000000001624945138<br>KNC 0.062316930949338<br>LINK 0.00781798621322728<br>LTC 0.00139358941473796<br>UNI 0.00325408681061566<br>USDC 0.00440706944232371<br>XLM 0.154275418798393<br>ZEC 0.00163579962082605<br>ZRX 0.28058533885935 | |
| 3.1.358253 | MARCO FLORES | ADDRESS REDACTED | | | ADA 1131.03703302171<br>BTC 0.0598029454188989<br>DOT 5.75846858297839<br>ETH 1.14577371823126<br>MATIC 715.940613144676<br>XLM 768.715007369274 | | |
| 3.1.358254 | MARCO FLOREZ | ADDRESS REDACTED | | | ADA 7106.54772041664<br>AVAX 12.9522508158642<br>BNB 0.0044520675706341<br>BTC 1.28166030124434<br>CEL 465.9801268587<br>DOT 251.484287443004<br>ETH 3.41039681895222<br>LTC 0.000000009494680558<br>LUNC 0.0205310361773674<br>MATIC 501.427594023406<br>PAXG 2.47954154217853<br>SOL 17.6855111290591<br>USDC 331.841924854451 | | |
| 3.1.358255 | MARCO FLORIT MONTEBAN | ADDRESS REDACTED | | | ADA 0.0695961819396374<br>BNB 0.00125054395432312<br>BTC 0.000159841409942381<br>CEL 2.9466848003335<br>LTC 0.0049698073200909<br>USDC 0.0488420711844209<br>USDT ERC20 0.0363428221982325 | | |
| 3.1.358256 | MARCO FLORIT MONTEBAN | ADDRESS REDACTED | | | BTC 0.000361282706221926 | | |
| 3.1.358257 | MARCO FOGNINI | ADDRESS REDACTED | | | BTC 0.000000006209770961<br>CEL 1.46853525312761 | | |
| 3.1.358258 | MARCO FOGNINI | ADDRESS REDACTED | | | ADA 0.00242072330398811<br>BNB 0.00104276809893746<br>BTC 0.00000132992529498<br>USDT ERC20 0.656581106012164 | | |
| 3.1.358259 | MARCO FONSECA | ADDRESS REDACTED | | | ADA 0.00417454255741793<br>BNB 0.000621610339539488<br>BTC 0.000003823830040032<br>MCDAI 0.0870260879989565<br>USDC 0.115109872199382 | | |
| 3.1.358260 | MARCO FONTANA | ADDRESS REDACTED | | | ADA 0.639962468665003 | | |
| 3.1.358261 | MARCO FONTANA | ADDRESS REDACTED | | | CEL 5.48541738613344 | | |
| 3.1.358262 | MARCO FONTANELLA | ADDRESS REDACTED | | | BTC 0.000000002344991948<br>CEL 0.506199982921314 | | |
| 3.1.358263 | MARCO FONTE | ADDRESS REDACTED | | | LTC 0.0100022160846035 | | |
| 3.1.358264 | MARCO FORCONI | ADDRESS REDACTED | | | BTC 0.000000024120526773<br>CEL 0.0280244804044476 | | |
| 3.1.358265 | MARCO FORCUTI | ADDRESS REDACTED | | | BTC 0.00111494235057967<br>CEL 5.3200349066616<br>MATIC 424.639070809019 | | |
| 3.1.358266 | MARCO FORGIONE | ADDRESS REDACTED | | | BTC 0.00624810612670898<br>ETH 0.716076034855074<br>MATIC 642.427012171656<br>SOL 4.08260619623041 | | |
| 3.1.358267 | MARCO FORLANI | ADDRESS REDACTED | | | BTC 0.000000214753014647<br>CEL 0.21610702839136<br>USDT ERC20 0.000000066424158325 | | |
| 3.1.358268 | MARCO FORMIGLIA | ADDRESS REDACTED | | | BTC 0.000000196989544827<br>CEL 13.07163612345<br>USDC 281.170616240018 | | |
| 3.1.358269 | MARCO FORTUNA | ADDRESS REDACTED | | | CEL 0.242634100161659<br>XLM 0.000000030573124666 | | |
| 3.1.358270 | MARCO FOTI | ADDRESS REDACTED | | | BCH 0.000000007034138603<br>BTC 0.000090002548449295<br>CEL 60.7294018553529<br>ETH 0.604221192874151<br>XLM 0.0005453 | | |
| 3.1.358271 | MARCO FOX | ADDRESS REDACTED | | | 1INCH 0.0434666944091462<br>AAVE 3.81982534587916<br>AVAX 4.31567593520245<br>BAT 0.0156548261640787<br>BCH 0.270245899228027<br>BTC 0.868238317050392<br>COMP 10.6423128782255<br>DASH 2.09278768709245<br>EOS 71.686138594827<br>ETC 14.6872911888408<br>ETH 4.30856456599471<br>LINK 0.212886998514356<br>LTC 0.000457243395299929<br>MANA 0.0143369597115814<br>MATIC 1191.34755423703<br>SNX 235.260210584176<br>SUSHI 34.8509880039746<br>UMA 0.00473728733313433<br>UNI 0.0218531365515753<br>ZEC 6.20074068813355<br>ZRX 863.185736047559 | | |
| 3.1.358272 | MARCO FRANCAVIGLIA | ADDRESS REDACTED | | | BTC 0.00220359075312209<br>CEL 0.0214405139041336<br>DOT 0.073185443303292 | | |
| 3.1.358273 | MARCO FRASCIONE | ADDRESS REDACTED | | | BTC 0.141569168713886<br>CEL 19.9842623585755<br>ETH 3.88531441775075<br>USDT ERC20 1441.53772418869 | | |
| 3.1.358274 | MARCO FRATAZZI | ADDRESS REDACTED | | | BTC 0.00399445205535379<br>CEL 66.2998372083671 | | |
| 3.1.358275 | MARCO FRATICELLI | ADDRESS REDACTED | | | BNB 0.852976740100411<br>BTC 0.00123005895397587<br>CEL 3.05478967109563<br>USDC 105.999046 | | |
| 3.1.358276 | MARCO FRATTURA | ADDRESS REDACTED | | | ADA 0.12178486443406<br>BTC 0.000017180200619625<br>USDC 0.0503320174188352<br>USDT ERC20 0.143285531641439 | | |
| 3.1.358277 | MARCO FRAU | ADDRESS REDACTED | | | CEL 0.0472146915873418 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358278 | MARCO FREYRE | ADDRESS REDACTED | | | LTC 0.000032913487750653 | | |
| 3.1.358279 | MARCO FRIAS | ADDRESS REDACTED | | | BTC 0.0238510144247971<br>CEL 12.7280585216997<br>XLM 99.4538396101388<br>XRP 42.491377 | | |
| 3.1.358280 | MARCO FRIGNANI | ADDRESS REDACTED | | | BTC 0.000028261488172805<br>CEL 0.452859564108738<br>ETH 0.000095916354055729 | | |
| 3.1.358281 | MARCO FUCHS | ADDRESS REDACTED | | | BNB 0.103683309293385<br>BSV 0.101286157157059<br>CEL 0.0769659334971179<br>COMP 0.000169444091142436<br>DOT 0.00220906690534263<br>SNX 71.1246136051962<br>USDC 0.103249864832511<br>WBTC 0.00244269949969852<br>ZRX 0.0304738486612565 | | |
| 3.1.358282 | MARCO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.103935706852958<br>ETH 0.00358929775919999<br>USDC 77.1505257723921 | | |
| 3.1.358283 | MARCO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.00305571381904488<br>USDC 0.635371795832582 | | |
| 3.1.358284 | MARCO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.00000143159744566<br>BUSD 10488.3973918888<br>DASH 0.000105209620490309<br>ETH 10.3145783932594<br>MCDAI 8.70017669463981<br>UNI 0.0567732763225651<br>USDC 6.69544404843572<br>USDT ERC20 6.69061898567198<br>ZEC 15.3129863236388<br>ZRX 0.659732427548198 | | |
| 3.1.358285 | MARCO FURLAN | ADDRESS REDACTED | | | BTC 0.000061904079642798<br>CEL 73.5393927244411<br>EOS 2.6946<br>ETH 0.000200344200692283<br>MCDAI 5.94980723<br>USDT ERC20 29.86<br>XLM 170.5718229 | | |
| 3.1.358286 | MARCO FÜRPASS | ADDRESS REDACTED | | | BTC 0.000011705134810716 | | |
| 3.1.358287 | MARCO FUSCALDO | ADDRESS REDACTED | | | CEL 1.06437484808153 | | |
| 3.1.358288 | MARCO FUSCO | ADDRESS REDACTED | | | BTC 0.000029531232243019 | | |
| 3.1.358289 | MARCO GABAN | ADDRESS REDACTED | | | ETH 0.000017775487119137 | | |
| 3.1.358290 | MARCO GABANELLI | ADDRESS REDACTED | | | ADA 0.000000969865069821<br>BTC 0.0120986553048262<br>CEL 7.45214971971553<br>ETH 0.010374<br>SNX 3.53923584770973<br>USDC 206.376795585225 | | |
| 3.1.358291 | MARCO GABELLI | ADDRESS REDACTED | | | BTC 0.000802037111262271<br>CEL 0.961950074716039 | | |
| 3.1.358292 | MARCO GABRIELLI | ADDRESS REDACTED | | | ADA 0.000000730729402645<br>BTC 0.000000005244102831<br>CEL 3.38641273410932<br>DOT 0.000000000058310934<br>PAX 0.983575548695896 | | |
| 3.1.358293 | MARCO GAGLIARDI | ADDRESS REDACTED | | | BNB 0.000000003366163475<br>BTC 0.000000004746642789<br>CEL 0.172091602623665 | | |
| 3.1.358294 | MARCO GAIOTTI | ADDRESS REDACTED | | | BTC 0.000549254070690347<br>CEL 5.37697044853211<br>EOS 5.14842922677714<br>LTC 1.70322226866782<br>XLM 240.132966269738 | | |
| 3.1.358295 | MARCO GALBUSERA | ADDRESS REDACTED | | | ADA 264.012506269256<br>BTC 0.000001373102945235<br>CEL 0.545696873520376 | | |
| 3.1.358296 | MARCO GALEA | ADDRESS REDACTED | | | CEL 0.0114799483036936<br>ETH 2.06469412085021<br>USDC 4.94912487265972 | | |
| 3.1.358297 | MARCO GALEANA | ADDRESS REDACTED | | | BTC 0.00043075<br>CEL 6 | | |
| 3.1.358298 | MARCO GALLARDO | ADDRESS REDACTED | | | BTC 0.000050970083493134<br>CEL 1.07115521080528<br>ETH 0.0157034826320365<br>KNC 0.0523693745339767<br>LTC 0.00638842097111236 | | |
| 3.1.358299 | MARCO GALLE | ADDRESS REDACTED | | | BTC 0.000012498016501486 | | |
| 3.1.358300 | MARCO GALLEGOS | ADDRESS REDACTED | | | ADA 0.0151071705484188<br>MATIC 0.289658892202372<br>XLM 0.00372844011314736 | | |
| 3.1.358301 | MARCO GALLI | ADDRESS REDACTED | | | CEL 0.0164665359228912 | | |
| 3.1.358302 | MARCO GALLI | ADDRESS REDACTED | | | BTC 0.000162946116246044<br>ETH 0.00115419368798889 | | |
| 3.1.358303 | MARCO GAMBASSI | ADDRESS REDACTED | | | BTC 0.090033039987156<br>CEL 12.4142447088572<br>USDC 0.000000530539121279 | | |
| 3.1.358304 | MARCO GANSLER | ADDRESS REDACTED | | | BTC 0.00573838127557845 | | |
| 3.1.358305 | MARCO GARCÊS | ADDRESS REDACTED | | | BTC 0.0113899452110236<br>ETH 0.229330239037905 | | |
| 3.1.358306 | MARCO GARCIA | ADDRESS REDACTED | | | BTC 0.000005183203659321<br>ETC 0.000155521787348085<br>ETH 0.000100217620563322<br>LTC 0.00797243825663334<br>MATIC 0.547847624418361<br>MCDAI 0.125889662058373 | | |
| 3.1.358307 | MARCO GARCIA | ADDRESS REDACTED | | | AAVE 0.006671394186381<br>BTC 0.00105080434440069<br>COMP 0.0089034764563224<br>DASH 0.0122692411278915<br>KNC 0.104111427982592<br>MATIC 7.0938299477535<br>ZRX 0.884639519233994 | | |
| 3.1.358308 | MARCO GARCIA | ADDRESS REDACTED | | | BTC 0.000022005455979777<br>USDC 0.0150551798050106 | | BTC 0.000000001435504338<br>USDC 0.000000303166061029 |
| 3.1.358309 | MARCO GARDINALI | ADDRESS REDACTED | | | CEL 0.123432263158086<br>MCDAI 0.000000000747863248<br>USDT ERC20 3.00130754889231 | | |
| 3.1.358310 | MARCO GARRO | ADDRESS REDACTED | | | CEL 0.110894453663081 | | |
| 3.1.358311 | MARCO GARZIA | ADDRESS REDACTED | | | ADA 324.925078497259<br>BTC 0.00284726857287633<br>CEL 3.85680975426087<br>ETH 0.248876425125578<br>MCDAI 40 | | |
| 3.1.358312 | MARCO GASTALDELLO | ADDRESS REDACTED | | | ADA 0.0951173396463053<br>BTC 0.00850473058227734<br>CEL 0.8583889908025<br>GUSD 0.521634226349074<br>USDC 0.667126985336269 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358313 | MARCO GATTI | ADDRESS REDACTED | | | BNB 0.00158953862455154<br>BTC 0.000000991317897981<br>CEL 0.935831621797329<br>COMP 0.00352764251772348<br>SNX 0.471323933488312 | | |
| 3.1.358314 | MARCO GAZZINO | ADDRESS REDACTED | | | CEL 1.33238792375743 | | |
| 3.1.358315 | MARCO GENTES | ADDRESS REDACTED | | | BTC 0.000020177266600493 | | |
| 3.1.358316 | MARCO GENTILE | ADDRESS REDACTED | | | BTC 0.000185864032713842<br>CEL 0.19943571225876<br>COMP 0.017029813405926 | | |
| 3.1.358317 | MARCO GENTILI | ADDRESS REDACTED | | | ADA 14.0908119671246<br>CEL 0.208793653293849 | | |
| 3.1.358318 | MARCO GEORGE | ADDRESS REDACTED | | | CEL 138.168111937506<br>ETH 0.00000072084162642<br>SGB 1681.3301604249<br>XRP 4.55836699332945<br>ZEC 0.00659488 | | |
| 3.1.358319 | MARCO GERARDI | ADDRESS REDACTED | | | BTC 0.00394736004438794<br>CEL 20.0999673299866 | | |
| 3.1.358320 | MARCO GERBINO | ADDRESS REDACTED | | | ADA 0.158938911405866<br>BAT 39.4191162705503<br>BTC 0.000000581276406135<br>CEL 0.000891003767937978<br>DASH 0.000436050524841734<br>ETH 0.000000480157900578<br>SNX 0.0829496985279464<br>TGBP 0.00063677631369421<br>USDC 0.807388252059816 | | |
| 3.1.358321 | MARCO GERMANI | ADDRESS REDACTED | | | BTC 0.000000010061442984<br>CEL 0.0815148850745342<br>ETH 0.0420586857001365<br>LINK 121.574880242941<br>MATIC 3817.75201548091<br>PAXG 0.000055669945799885<br>SNX 69.1613097543167 | | |
| 3.1.358322 | MARCO GERT WISSLICEN | ADDRESS REDACTED | | | BTC 0.000034724580411869 | | |
| 3.1.358323 | MARCO GHISELLI | ADDRESS REDACTED | | | BTC 0.000001753713750296<br>BUSD 0.974228897739141 | | |
| 3.1.358324 | MARCO GHISLENI | ADDRESS REDACTED | | | BSV 1.51855729370376<br>CEL 5.92976583301281<br>SGB 330.823655433276<br>USDC 114.755539036355<br>XRP 0.000000387685930964 | | |
| 3.1.358325 | MARCO GIACINTI | ADDRESS REDACTED | | | BTC 0.000002563201324249<br>USDC 1.22438038562509 | | |
| 3.1.358326 | MARCO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.642354235708973<br>CEL 44.4731334331151<br>ETH 2.44766315948817<br>USDC 0.0402968067934483<br>USDT ERC20 409.850968321172 | | |
| 3.1.358327 | MARCO GIACOMELLI | ADDRESS REDACTED | | | BTC 0.0108792076764275 | | |
| 3.1.358328 | MARCO GIACOMETTI | ADDRESS REDACTED | | | XLM 100.120211745539 | | |
| 3.1.358329 | MARCO GIACOMOZZI | ADDRESS REDACTED | | | BTC 0.000771133294488769<br>CEL 238.060066159544<br>ETH 15.4604656159533<br>LINK 0.0237944592642297<br>MATIC 21290.5942245215<br>SGB 200.872166266223<br>UNI 0.01786263782286<br>USDC 0.990293273106572<br>XRP 0.000000214652404597 | BTC 0.000000003204902947<br>LINK 0.910412635746057<br>USDC 0.000000853742291782 | |
| 3.1.358330 | MARCO GIAMBERSI | ADDRESS REDACTED | | | BTC 0.000067986251585571<br>CEL 11.7691598982653<br>ETC 0.000000872203021083<br>LUNC 26.3027314096231<br>USDT ERC20 231.066565502673 | | |
| 3.1.358331 | MARCO GIANGREGORIO | ADDRESS REDACTED | | | ADA 102.955050758801<br>BTC 0.00758576277455697<br>CEL 0.0542108475007407<br>XRP 34.9192664453105 | | |
| 3.1.358332 | MARCO GIANNÌ | ADDRESS REDACTED | | | CEL 1.19148292411029<br>ETH 0.00109355748151384 | | |
| 3.1.358333 | MARCO GIELEN | ADDRESS REDACTED | | | BTC 0.0253378649979852 | | |
| 3.1.358334 | MARCO GILLI | ADDRESS REDACTED | | | BCH 0.011836275146241<br>BTC 0.0034282153959431<br>CEL 7.30560826866852<br>ETH 9.84746308236442<br>LTC 0.0186043207954762<br>PAXG 0.341029964209219<br>ZEC 0.0172507221408319<br>ZRX 664.84328527981 | | |
| 3.1.358335 | MARCO GIOBBI | ADDRESS REDACTED | | | BTC 0.0581662275205646<br>ETH 0.19917094068201<br>USDC 435.546675161819 | | |
| 3.1.358336 | MARCO GIOIA | ADDRESS REDACTED | | | BTC 0.000001325472701717<br>BUSD 0.511644796836466<br>CEL 0.00600568710889178 | | |
| 3.1.358337 | MARCO GIORDANI | ADDRESS REDACTED | | | BTC 0.000136863185472135<br>DOT 0.0172834724770032<br>ETC 0.00298586338369471<br>USDT ERC20 0.502838932545791<br>XRP 0.480310740060435 | | |
| 3.1.358338 | MARCO GIORDANO | ADDRESS REDACTED | | | BTC 0.00612546484680114<br>DOT 4.07027240661604<br>ETH 0.241731085984182<br>MATIC 31.1280312940644 | | |
| 3.1.358339 | MARCO GIOSTRA | ADDRESS REDACTED | | | ADA 182.340650751656<br>BNB 1.06915713259684<br>BTC 0.000249289887188039<br>CEL 0.333342147862221<br>ETH 0.00304095936251885 | | |
| 3.1.358340 | MARCO GIRARDI | ADDRESS REDACTED | | | BTC 0.0105989185874336 | | |
| 3.1.358341 | MARCO GIRONDA | ADDRESS REDACTED | | | BTC 0.437814548526274<br>SNX 58.0077512838714 | | |
| 3.1.358342 | MARCO GIUGNI | ADDRESS REDACTED | | | BTC 0.01008527<br>CEL 344.530564882417<br>ETH 0.19869342<br>USDC 999.998821 | | |
| 3.1.358343 | MARCO GIULIANI | ADDRESS REDACTED | | | ETH 0.000001014153556591 | | |
| 3.1.358344 | MARCO GIUSEPPE NASUTO | ADDRESS REDACTED | | | BTC 0.109333558273117 | | |
| 3.1.358345 | MARCO GIUSTINI | ADDRESS REDACTED | | | BTC 0.000008193467834755<br>CEL 0.137786734526097 | | |
| 3.1.358346 | MARCO GLOAZZO | ADDRESS REDACTED | | | BTC 0.257186098521584 | | |
| 3.1.358347 | MARCO GNAZZO | ADDRESS REDACTED | | | BNB 0.00270064866340153<br>BTC 0.00901654345887999<br>ETH 0.21198666702349<br>LUNC 0.0087946216182189<br>USDC 0.532483986293009 | | |
| 3.1.358348 | MARCO GODINHO | ADDRESS REDACTED | | | BTC 0.000008324891701656<br>CEL 0.276202179015956 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358349 | MARCO GODINHO | ADDRESS REDACTED | | | BTC 0.0390801903909786<br>CEL 153.642163089483<br>ETH 4.27888415182461<br>MATIC 812.29937380241<br>XRP 18526.0051907494 | | |
| 3.1.358350 | MARCO GOLDSTEIN | ADDRESS REDACTED | | | BTC 0.00107343977662709 | | |
| 3.1.358351 | MARCO GÖLTL | ADDRESS REDACTED | | | BTC 0.0136046923457321 | | |
| 3.1.358352 | MARCO GOMES | ADDRESS REDACTED | | | BCH 0.000049643269406481<br>BTC 0.0000000188279976499999<br>DASH 0.945265765361983<br>EOS 0.0216197164335699<br>ETC 5.80740762011216<br>SGB 2596.54004980513<br>USDC 0.560111499004508<br>XLM 0.0913699212250827<br>XRP 0.0142249004528864<br>ZEC 0.521322917001661 | | |
| 3.1.358353 | MARCO GOMES | ADDRESS REDACTED | | | ADA 630.81837641719<br>BTC 0.0782033980676342<br>DOT 13.5916039241879<br>ETH 0.79176659903585<br>LTC 2.41431323833313<br>LUNC 12.1085734951501 | | |
| 3.1.358354 | MARCO GOMES | ADDRESS REDACTED | | | ADA 30.5430978315571<br>BTC 0.00622802427416546 | | |
| 3.1.358355 | MARCO GOMES | ADDRESS REDACTED | | | ADA 21.749136<br>BNB 1.35066528637565<br>BTC 0.00408575092459271<br>CEL 290.097891032371<br>ETH 0.296712707724006<br>MATIC 1<br>SNX 15.0661023701619<br>USDC 175.461984927016 | | |
| 3.1.358356 | MARCO GONZALEZ | ADDRESS REDACTED | | | BAT 536.977779210511<br>BSV 7.91965367765436<br>BTC 0.000442860348304678<br>COMP 0.0146807741776027<br>KNC 170.534065999839<br>MATIC 306.463501969939<br>SNX 226.498180509855<br>UMA 27.3754738728997<br>UNI 16.3590717174619<br>USDC 0.181900825751836 | | |
| 3.1.358357 | MARCO GONZALEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.000517502997133807<br>ETH 1.02943903604653 | | |
| 3.1.358358 | MARCO GOYETTE | ADDRESS REDACTED | | | BTC 0.00209708467414625<br>CEL 776.340590561829<br>USDC 23958.380464552 | | |
| 3.1.358359 | MARCO GRACA | ADDRESS REDACTED | | | BTC 0.0098619283834374 | | |
| 3.1.358360 | MARCO GRAM | ADDRESS REDACTED | | | BTC 0.00000066841891005<br>ETH 0.000809873082106047<br>PAXG 0.000039283590789352<br>USDC 0.667793450644772 | | |
| 3.1.358361 | MARCO GRANDI | ADDRESS REDACTED | | | BTC 0.000000003057110898<br>CEL 3.55487518927303<br>XLM 242.3 | | |
| 3.1.358362 | MARCO GRANDOLFO | ADDRESS REDACTED | | | BTC 0.000000943173811305<br>USDC 0.411781029736722 | | |
| 3.1.358363 | MARCO GRANI | ADDRESS REDACTED | | | CEL 1.32414164643389<br>USDT ERC20 0.462160639465542 | | |
| 3.1.358364 | MARCO GRECUCCI | ADDRESS REDACTED | | | ADA 0.146159723346309<br>BNB 0.000164477998417962<br>BTC 0.000014810068818017<br>CEL 0.354470962895071<br>MCDAI 0.0323333173968249<br>USDC 0.0137440958331779<br>USDT ERC20 0.030082417098081 | | |
| 3.1.358365 | MARCO GRIX | ADDRESS REDACTED | | | AAVE 7.89392862941874<br>ADA 0.221456485155235<br>BCH 1.15332460641658<br>BNB 2.19078013151889<br>BTC 0.10146468407418<br>CEL 23.9300616644009<br>DOT 0.00179285671267023<br>ETH 9.35984487098027<br>LINK 104.3095322473<br>MATIC 0.00410120693412738<br>SNX 53.0187599450664<br>USDT ERC20 0.181059167667223 | | |
| 3.1.358366 | MARCO GROEMMER | ADDRESS REDACTED | | | BTC 0.00267119753821575 | | |
| 3.1.358367 | MARCO GRONDONA | ADDRESS REDACTED | | | BTC 0.00000048687068203<br>CEL 28.0487468500139<br>PAXG 0.00000077607838153699 | | |
| 3.1.358368 | MARCO GROPPO | ADDRESS REDACTED | | | CEL 7648.91002916867<br>DASH 0.000000001678698514<br>MATIC 0.129937926044392<br>XLM 140332.677965984<br>XRP 978233.881371535 | | |
| 3.1.358369 | MARCO GROßAUER | ADDRESS REDACTED | | | BTC 0.000000420447054333 | | |
| 3.1.358370 | MARCO GROSSO | ADDRESS REDACTED | | | CEL 0.0454303642334556 | | |
| 3.1.358371 | MARCO GROTENHUIS | ADDRESS REDACTED | | | ADA 0.219839505081271<br>BNB 0.000000005254744494<br>BTC 0.004057610948022<br>CEL 0.00934979374495605<br>DOT 0.0773265396283076<br>LINK 19.7802639755979<br>MATIC 0.725102350503919<br>SNX 273.056254250519<br>USDT ERC20 0.000000864598569849999 | | |
| 3.1.358372 | MARCO GRÜBSCH | ADDRESS REDACTED | | | BTC 0.00001189275382861 | | |
| 3.1.358373 | MARCO GUADAGNINI | ADDRESS REDACTED | | | BTC 0.00159456183601287<br>CEL 35.5977745253165<br>ETH 0.10497716 | | |
| 3.1.358374 | MARCO GUADAGNUOLO | ADDRESS REDACTED | | | BTC 0.00127466476316728<br>CEL 0.935598189606901<br>MATIC 717.659646390347 | | |
| 3.1.358375 | MARCO GUALENI | ADDRESS REDACTED | | | BNB 0.025<br>CEL 0.145652234217739 | | |
| 3.1.358376 | MARCO GUARDINI | ADDRESS REDACTED | | | BTC 0.000002422682015138<br>BUSD 0.000738147158221226<br>DOT 0.000022040250329251<br>USDT ERC20 0.237968304828845 | | |
| 3.1.358377 | MARCO GUERCI | ADDRESS REDACTED | | | BAT 21.7520427636479<br>BTC 0.000000616402140366<br>CEL 0.585206476633712<br>LUNC 0.000460203840234191<br>USDC 0.0727868520286248 | | |
| 3.1.358378 | MARCO GUERRERO | ADDRESS REDACTED | | | BTC 0.00423776516679961 | | |
| 3.1.358379 | MARCO GUERRERO | ADDRESS REDACTED | | | ETH 0.0105918243572471 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358380 | MARCO GUERRINI | ADDRESS REDACTED | | | BNB 0.000049213912914396<br>CEL 0.0144270968930061 | | |
| 3.1.358381 | MARCO GUERRITORE | ADDRESS REDACTED | | | BTC 0.000008668332761504 | | |
| 3.1.358382 | MARCO GUETTLER | ADDRESS REDACTED | | | BTC 0.000001184418335116<br>USDC 0.00939452441253701 | | |
| 3.1.358383 | MARCO GUEVARA FLORES | ADDRESS REDACTED | | | CEL 0.0273888715296271<br>MCDAI 0.286027412842417 | | |
| 3.1.358384 | MARCO GUGLIELMO | ADDRESS REDACTED | | | BTC 0.0176609157238901 | | |
| 3.1.358385 | MARCO GUIBERT | ADDRESS REDACTED | | | BTC 0.000002892811011873<br>DOT 9.01009889678636 | | |
| 3.1.358386 | MARCO GUIDAZZI | ADDRESS REDACTED | | | BTC 0.0000073971047229759<br>ETH 0.000121683514881809<br>USDC 0.276642711209665 | | |
| 3.1.358387 | MARCO GUIDI | ADDRESS REDACTED | | | BTC 0.000001364608369939<br>CEL 0.0289738959846389<br>ETH 0.000001743682737634<br>USDC 0.50849561374371 | | |
| 3.1.358388 | MARCO GUILLEN | ADDRESS REDACTED | | | BTC 0.000003553474572804<br>USDC 0.621017350788051 | | |
| 3.1.358389 | MARCO GUSSAGO | ADDRESS REDACTED | | | BTC 0.00276<br>CEL 2.30955069615569 | | |
| 3.1.358390 | MARCO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.174738014379849<br>CEL 21.9722116153805<br>USDT ERC20 62.0774632604234 | | |
| 3.1.358391 | MARCO H | ADDRESS REDACTED | | | BTC 0.000623297736225058 | | |
| 3.1.358392 | MARCO HAAK | ADDRESS REDACTED | | | CEL 4.04286717941846 | | |
| 3.1.358393 | MARCO HAAS | ADDRESS REDACTED | | | BTC 0.00251261553990753 | | |
| 3.1.358394 | MARCO HABER | ADDRESS REDACTED | | | CEL 1.43042134289687<br>XRP 0.0460246196673591 | | |
| 3.1.358395 | MARCO HÄFNER | ADDRESS REDACTED | | | AVAX 0.394523162847862<br>BTC 0.0164296412698788<br>CEL 12.154661279664<br>USDC 200 | | |
| 3.1.358396 | MARCO HANKEL | ADDRESS REDACTED | | | ADA 208.269026253341<br>BNB 0.206945065655269<br>BTC 0.00571343465731184<br>CEL 11.2484046861178<br>ETH 0.17175823215666<br>USDC 226.219783568126 | | |
| 3.1.358397 | MARCO HARALD WESER | ADDRESS REDACTED | | | BTC 0.00804591443198374 | | |
| 3.1.358398 | MARCO HARTER | ADDRESS REDACTED | | | BTC 0.0152464611520328 | | |
| 3.1.358399 | MARCO HAUK | ADDRESS REDACTED | | | BTC 0.000004803790289153 | | |
| 3.1.358400 | MARCO HEES | ADDRESS REDACTED | | | BTC 0.00123607432548608<br>SUSHI 495.633062930009 | | |
| 3.1.358401 | MARCO HEISELER | ADDRESS REDACTED | | | BTC 0.000135244407783137<br>CEL 0.155645243045676<br>ETH 0.00162539091373347 | | |
| 3.1.358402 | MARCO HEISS | ADDRESS REDACTED | | | BTC 0.0406342643393495 | | |
| 3.1.358403 | MARCO HEMKEN | ADDRESS REDACTED | | | DOT 17.6671191599509<br>MATIC 181.557508568542 | | |
| 3.1.358404 | MARCO HENKEN | ADDRESS REDACTED | | | CEL 1.01598472633671 | | |
| 3.1.358405 | MARCO HENRIQUE ZANQUETA | ADDRESS REDACTED | | | BTC 0.00231697042512585<br>CEL 76.7876408652214<br>ETH 2.20910036923381<br>USDC 10.1304045980027 | | |
| 3.1.358406 | MARCO HEREDIA | ADDRESS REDACTED | | | ADA 5136.22399832685<br>BTC 0.0764986215448015<br>CEL 0.846812249391894<br>DOT 19.6215153466137<br>ETH 0.0622303899207034<br>SGB 55.4274051931607<br>USDC 42.0714070337046<br>XRP 0.303721378089025 | | |
| 3.1.358407 | MARCO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000032021732441362<br>ETH 0.0005375200806666 | BTC 0.0000003562895398З1<br>ETH 0.000001159185266573 | |
| 3.1.358408 | MARCO HERNANDEZ | ADDRESS REDACTED | | | ADA 193.345819392947<br>BTC 0.000208109240106704<br>COMP 0.973577153789896<br>MATIC 866.60596438313<br>SNX 10.2657560442328<br>XLM 0.0713564776022924 | | |
| 3.1.358409 | MARCO HERNÁNDEZ RUIZ | ADDRESS REDACTED | | | BTC 0.000000312814956392<br>BUSD 0.835416362099345 | | |
| 3.1.358410 | MARCO HERRARTE | ADDRESS REDACTED | | | CEL 0.0110248267662109 | | |
| 3.1.358411 | MARCO HERRERA | ADDRESS REDACTED | | | BTC 0.000357249814130371<br>MATIC 0.0419730431823046 | | |
| 3.1.358412 | MARCO HEUSCHER | ADDRESS REDACTED | | | AAVE 0.152561302339317<br>BTC 0.000380641992879323<br>ETH 0.0193001760428476<br>SNX 10.2463839094111 | | |
| 3.1.358413 | MARCO HOBE | ADDRESS REDACTED | | | BTC 0.230457971560942<br>ETH 1.42852384823926 | | |
| 3.1.358414 | MARCO HOFMANN | ADDRESS REDACTED | | | BTC 0.000014800200610444<br>CEL 14.5731943811325<br>DOT 0.152103834683513<br>EOS 0.103087075323785<br>ETC 0.00296840386378853<br>ETH 0.00103937405604975<br>LTC 0.0129551216098235<br>OMG 40.4441860859064<br>XRP 1.83063004705063 | | |
| 3.1.358415 | MARCO HOOFF | ADDRESS REDACTED | | | BNB 0.000570775219139971<br>BTC 0.000008631519898648<br>CEL 1.70888408778505<br>DOT 0.0032740333094467<br>ETH 0.000088821448487969 | | |
| 3.1.358416 | MARCO HOOGEVEEN | ADDRESS REDACTED | | | CEL 0.987932455907047<br>ETH 0.000293567501615933 | | |
| 3.1.358417 | MARCO HU | ADDRESS REDACTED | | | USDC 201.172292437056 | | |
| 3.1.358418 | MARCO HUITRON VELASCO | ADDRESS REDACTED | | | CEL 0.184522933983482<br>XRP 1694.42984819141 | | |
| 3.1.358419 | MARCO HUTZEZON | ADDRESS REDACTED | | | BTC 0.0200001466536718<br>CEL 13.1116426590282 | | |
| 3.1.358420 | MARCO IAQUINTO | ADDRESS REDACTED | | | CEL 0.109594185410534 | | |
| 3.1.358421 | MARCO IEVOLELLA | ADDRESS REDACTED | | | CEL 0.145228955486471 | | |
| 3.1.358422 | MARCO IGNACIO DIAZ ALFARO | ADDRESS REDACTED | | | USDC 0.504319983312632 | | |
| 3.1.358423 | MARCO IMPERATO | ADDRESS REDACTED | | | BTC 0.119769169281553 | | |
| 3.1.358424 | MARCO INCERTI | ADDRESS REDACTED | | | CEL 0.0357605224098513<br>ETH 0.0729226872821861 | | |
| 3.1.358425 | MARCO INDELICATO | ADDRESS REDACTED | | | CEL 66.2847756185965<br>ETH 5.066889853416<br>USDT ERC20 16512.9951319156 | | |
| 3.1.358426 | MARCO INDRI | ADDRESS REDACTED | | | ETH 0.0000174259753344 | | |
| 3.1.358427 | MARCO INFELISI | ADDRESS REDACTED | | | BNB 0.995<br>BTC 0.00116948121813163<br>CEL 8.16563325646346<br>DOT 2.1537816978 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358428 | MARCO INGLIN | ADDRESS REDACTED | | | BTC 0.000133372440243674<br>CEL 0.0735449038035017<br>GUSD 6.66821018876863<br>USDC 1.96576639644946<br>USDT ERC20 0.174143522277595 | | |
| 3.1.358429 | MARCO INSTA | ADDRESS REDACTED | | | BTC 0.000000004345860599<br>CEL 0.518452129509688 | | |
| 3.1.358430 | MARCO IODICE | ADDRESS REDACTED | | | BTC 0.000001974245588978<br>CEL 1.59242865035386<br>USDT ERC20 0.000000943010249458 | | |
| 3.1.358431 | MARCO IOSCA | ADDRESS REDACTED | | | AVAX 0.000773194166610665<br>CEL 0.0419016742405625<br>PAXG 0.0534114524700585 | | |
| 3.1.358432 | MARCO IOZZI | ADDRESS REDACTED | | | BTC 0.000000884348531833<br>ETH 0.000220522164167201<br>XLM 0.278044008858826 | | |
| 3.1.358433 | MARCO ISHØI | ADDRESS REDACTED | | | BCH 0.106625833908248<br>BTC 0.00961524640479397<br>ETH 0.0994275363403052 | | |
| 3.1.358434 | MARCO JÄCKLE | ADDRESS REDACTED | | | ADA 56736.0082287179 | | |
| 3.1.358435 | MARCO JÄGER | ADDRESS REDACTED | | | BTC 0.0039018308633778 | | |
| 3.1.358436 | MARCO JANEKE | ADDRESS REDACTED | | | CEL 0.0297831733028897 | | |
| 3.1.358437 | MARCO JANSEN | ADDRESS REDACTED | | | BTC 0.6366158295234 | | |
| 3.1.358438 | MARCO JARA | ADDRESS REDACTED | | | BTC 0.00057131022800473<br>CEL 5.09872653374368<br>DOT 1.54304758105171<br>ETH 0.00335214781921775<br>LINK 7.11714973888635<br>MATIC 306.290403972304 | | |
| 3.1.358439 | MARCO JARQUIN | ADDRESS REDACTED | | | BCH 0.000634894002695097<br>BTC 0.000030300969773626<br>CEL 0.357297760358297<br>COMP 0.000127073313901419<br>EOS 0.0258321992426275<br>ETH 0.0157317115146793<br>USDC 0.000000724315126012<br>ZRX 0.0186532393095288 | | |
| 3.1.358440 | MARCO JAZZETTA | ADDRESS REDACTED | | | BTC 0.000008700484885081 | | |
| 3.1.358441 | MARCO JAZZETTA | ADDRESS REDACTED | | | BTC 0.0617633523769113<br>CEL 29.0667282514946<br>LUNC 5.98 | | |
| 3.1.358442 | MARCO JESUS | ADDRESS REDACTED | | | BTC 0.026589019254596<br>ETH 0.493463007325694 | | |
| 3.1.358443 | MARCO JØRGENSEN | ADDRESS REDACTED | | | ADA 444.000640731911<br>BNB 0.934803207611388<br>BTC 1.01204197173629<br>CEL 5481.26759886401<br>ETH 4.33767077501165<br>USDT ERC20 526 | | |
| 3.1.358444 | MARCO JOSE TELO CARREIRA VINAGRE | ADDRESS REDACTED | | | BTC 0.0848585326605134 | | |
| 3.1.358445 | MARCO JOSUE HUANCA | ADDRESS REDACTED | | | ADA 0.0267149982926032<br>BTC 0.0000120943759568829<br>CEL 1.81010206428971<br>MCDAI 0.0341699663041337 | | |
| 3.1.358446 | MARCO JULIANO | ADDRESS REDACTED | | | BTC 0.289199716166428 | | |
| 3.1.358447 | MARCO KAARSMAKER | ADDRESS REDACTED | | | BNB 3.60294980105421<br>BTC 0.104637249126498<br>ETH 0.514540001183903<br>XRP 3547.32957352485 | | |
| 3.1.358448 | MARCO KAISER | ADDRESS REDACTED | | | BTC 0.0203686071217358 | | |
| 3.1.358449 | MARCO KAYSER | ADDRESS REDACTED | | | BNB 0.663061741797154<br>BTC 0.00107492207064451 | | |
| 3.1.358450 | MARCO KAZANDJIEFF | ADDRESS REDACTED | | | LTC 0.000004827308082472 | | |
| 3.1.358451 | MARCO KEUNINKX | ADDRESS REDACTED | | | ADA 103.623931532419<br>BTC 0.0508155176988513<br>CEL 105.246343702862<br>DOT 4.95832903287706<br>ETH 0.514984617192934 | | |
| 3.1.358452 | MARCO KEYVAN IZADYAR | ADDRESS REDACTED | | | ETH 0.0125490295077889 | | |
| 3.1.358453 | MARCO KLEINSCHMIDT | ADDRESS REDACTED | | | BTC 0.000004388264383519 | | |
| 3.1.358454 | MARCO KÖHLER | ADDRESS REDACTED | | | BTC 0.000000569827497731 | | |
| 3.1.358455 | MARCO KOLEGA | ADDRESS REDACTED | | | BTC 0.000000658433193901 | | |
| 3.1.358456 | MARCO KÖNIGER | ADDRESS REDACTED | | | BTC 0.0182138581181882 | | |
| 3.1.358457 | MARCO KOTROTSOS | ADDRESS REDACTED | | | CEL 8.41990828275525<br>ETH 0.011605226<br>MATIC 171.65098006 | | |
| 3.1.358458 | MARCO KRAGTEN | ADDRESS REDACTED | | | BTC 0.000001319837757358<br>CEL 1.30243552136917<br>COMP 0.148015437221717<br>DASH 0.00636463431371288<br>EOS 3.86583026226173<br>ETH 0.000425275464516964<br>LTC 0.00840685289158736<br>XLM 128.667998786207 | | |
| 3.1.358459 | MARCO KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000115909175388295<br>ETH 0.00137988513867608 | BTC 0.000000002289081297 | |
| 3.1.358460 | MARCO KUMMER | ADDRESS REDACTED | | | ADA 0.167864553346925<br>BNB 0.00110818539579203<br>BTC 0.00423509114430617<br>ETH 1.41510149741157<br>LTC 0.00219524046533397<br>MATIC 0.00138363370159541<br>MCDAI 0.00325551334539045<br>SNX 0.166926360919645<br>UNI 0.00961850533590762<br>USDC 3.17223289684076 | | |
| 3.1.358461 | MARCO KUNDERT | ADDRESS REDACTED | | | BTC 0.0000018562588051<br>CEL 34.7126221701269<br>ETH 0.78966775 | | |
| 3.1.358462 | MARCO KÜNKELER | ADDRESS REDACTED | | | BTC 0.0275709898002188 | | |
| 3.1.358463 | MARCO KWAN | ADDRESS REDACTED | | | BTC 0.0103814461396528<br>ETH 0.0813583935080031 | | |
| 3.1.358464 | MARCO L BAAS | ADDRESS REDACTED | | | BCH 0.00413171783656111<br>BTC 0.0955944168414456<br>CEL 196.954780459737<br>SGB 288.207424604064<br>XRP 1903.26813492998 | | |
| 3.1.358465 | MARCO L CECCHETTO | ADDRESS REDACTED | | | BTC 0.011114025759392<br>LUNC 1.84250723254198<br>SOL 4.76587114690965 | | |
| 3.1.358466 | MARCO LA VIA | ADDRESS REDACTED | | | ADA 306.294648934593<br>BTC 0.0146565585472188<br>BUSD 20.4866556084514<br>LINK 19.095811365267<br>MATIC 1034.62509028393<br>USDT ERC20 49.8018790906594<br>XLM 717.825040764488 | | |
| 3.1.358467 | MARCO LACERDA | ADDRESS REDACTED | | | BTC 0.000010115613806285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358468 | MARCO LACERDA | ADDRESS REDACTED | | | BNB 0.000000005467148885<br>BTC 0.000000009219536277<br>CEL 0.0376165277213973<br>MCDAI 0.0221513047983188<br>USDT ERC20 0.000000594693511265 | | |
| 3.1.358469 | MARCO LACHMANN-ANKE | ADDRESS REDACTED | | | BTC 0.06887369<br>CEL 75.8823889003393 | | |
| 3.1.358470 | MARCO LAGAS | ADDRESS REDACTED | | | BTC 0.00251249845678674<br>CEL 0.105639419854625 | | |
| 3.1.358471 | MARCO LAGUNA | ADDRESS REDACTED | | | BTC 0.000041090287103247<br>COMP 0.0355629308885423<br>MCDAI 0.533187064137425 | | |
| 3.1.358472 | MARCO LALAU | ADDRESS REDACTED | | | BTC 0.630496090612551<br>ETH 0.000366494268797136<br>MATIC 278.215296653509<br>SOL 46.341997665204<br>USDC 3.37541491531548 | | |
| 3.1.358473 | MARCO LAMSE | ADDRESS REDACTED | | | ADA 4040.596896<br>BTC 0.173368902654506<br>CEL 804.069145927797<br>DOT 59.359<br>ETH 8.00740159<br>LINK 163.3204<br>MATIC 314.3<br>XRP 1688.210402 | | |
| 3.1.358474 | MARCO LANCIOTTI | ADDRESS REDACTED | | | BNB 0.000978921613218479<br>BTC 0.000000491259162403 | | |
| 3.1.358475 | MARCO LANDI | ADDRESS REDACTED | | | ADA 0.118183502144434<br>BNB 0.00113421580820214<br>BTC 0.000003606423984373<br>CEL 0.853250803592545<br>USDC 0.437732813290437<br>USDT ERC20 0.121543149902131<br>XLM 0.315081354417425 | | |
| 3.1.358476 | MARCO LANDINI | ADDRESS REDACTED | | | BTC 0.000015877078332405<br>CEL 4.50527127076414 | | |
| 3.1.358477 | MARCO LANDOZZI | ADDRESS REDACTED | | | BTC 0.00109272008194355<br>CEL 19.4223132149474<br>USDC 583.612703808332 | | |
| 3.1.358478 | MARCO LANZA | ADDRESS REDACTED | | | BTC 0.000000007239450286<br>CEL 0.0623208260569824<br>DOT 0.0445957766002834<br>EOS 0.000047613624406547<br>USDC 0.000000147427300972<br>USDT ERC20 0.534733718019797 | | |
| 3.1.358479 | MARCO LARA | ADDRESS REDACTED | | | BTC 0.00119047538703905<br>CEL 12.3933736072568<br>USDC 425 | | |
| 3.1.358480 | MARCO LAREDO | ADDRESS REDACTED | | | BTC 0.000001870594388721<br>MATIC 0.961158034868883 | | |
| 3.1.358481 | MARCO LASAGNA | ADDRESS REDACTED | | | BTC 0.101366404424018<br>USDC 239.459894448497 | | |
| 3.1.358482 | MARCO LÄUBLI | ADDRESS REDACTED | | | BAT 1021.17451772<br>BNB 6.97699181713106<br>BTC 0.000000000737123411<br>CEL 2299.96302798492<br>OMG 62.18783684<br>WBTC 0.00000000343638747 | | |
| 3.1.358483 | MARCO LAUSDEI | ADDRESS REDACTED | | | ADA 0.000000666151394671<br>BTC 0.008939564849<br>CEL 2.90902974745096<br>DOT 5.32095104006268<br>LINK 0.000000370210615385<br>LTC 0.000000007160837077<br>LUNC 5.61846683293864<br>USDC 0.000000424337888889<br>USDT ERC20 0.000000135417904342999<br>ZEC 0.000000007649768575 | | |
| 3.1.358484 | MARCO LEAL | ADDRESS REDACTED | | | BTC 0.0382136474388604<br>CEL 2042.65963864824<br>ETH 1.39020194106821<br>USDC 10193.4603480428 | | |
| 3.1.358485 | MARCO LEAN | ADDRESS REDACTED | | | ADA 0.00359913694998526<br>BTC 0.000000899139031578<br>DOT 0.00368196739854103<br>MATIC 0.00342183957574894 | | |
| 3.1.358486 | MARCO LECHTHALER | ADDRESS REDACTED | | | BTC 0.00265940741950118 | | |
| 3.1.358487 | MARCO LEE | ADDRESS REDACTED | | | BAT 12.9357195427814<br>BNB 1.66794954975585<br>BTC 0.00825650726008595<br>ETH 0.261379768629932 | | |
| 3.1.358488 | MARCO LEI | ADDRESS REDACTED | | | ADA 0.000000912423217676<br>BCH 0.000417679418202792<br>BNB 0.000000007738947558<br>BTC 0.000000009556060287<br>CEL 0.359402943958556<br>USDT ERC20 0.000000391708657268 | | |
| 3.1.358489 | MARCO LENSCHAU | ADDRESS REDACTED | | | BTC 0.000000530518785438 | | |
| 3.1.358490 | MARCO LEON | ADDRESS REDACTED | | | CEL 1.1415706878995<br>DASH 0.000250210003245722<br>LTC 0.000000004771779012 | | |
| 3.1.358491 | MARCO LEONARDELLI | ADDRESS REDACTED | | | BTC 0.000000000304372362<br>CEL 0.0397824959577946<br>SGB 43.7610029016689 | | |
| 3.1.358492 | MARCO LEONE | ADDRESS REDACTED | | | BTC 0.000001787112366695 | | |
| 3.1.358493 | MARCO LEONE | ADDRESS REDACTED | | | BTC 0.00845369509269798<br>CEL 524.998555630797<br>USDT ERC20 15.0000003725961 | | |
| 3.1.358494 | MARCO LEONE | ADDRESS REDACTED | | | BTC 0.014997026372834 | | |
| 3.1.358495 | MARCO LEOPIZZI | ADDRESS REDACTED | | | ADA 0.192434390711587<br>BNB 0.00116224350058142<br>BTC 0.000044339982452636<br>DOT 0.0226335073992261<br>USDT ERC20 0.53595008015259 | | |
| 3.1.358496 | MARCO LETICO | ADDRESS REDACTED | | | BTC 0.000000001174274412<br>CEL 0.00339405912989307 | | |
| 3.1.358497 | MARCO LEZZI | ADDRESS REDACTED | | | CEL 27.3881637940919 | | |
| 3.1.358498 | MARCO LICHT | ADDRESS REDACTED | | | BTC 0.0400887841187556 | | |
| 3.1.358499 | MARCO LIMA | ADDRESS REDACTED | | | BTC 0.0133713699184296 | | |
| 3.1.358500 | MARCO LIMARTA | ADDRESS REDACTED | | | CEL 264.631728070177<br>ETH 5 | | |
| 3.1.358501 | MARCO LINARES | ADDRESS REDACTED | | | BTC 0.000000999599451081<br>CEL 0.272599320893123<br>USDC 0.000000998244905447<br>USDT ERC20 0.000000867330658505 | | |
| 3.1.358502 | MARCO LINDNER | ADDRESS REDACTED | | | BTC 0.000009929025885248 | | |
| 3.1.358503 | MARCO LIONTI | ADDRESS REDACTED | | | BTC 0.000005677512038045<br>USDC 0.766947788623137 | | |
| 3.1.358504 | MARCO LIONTI | ADDRESS REDACTED | | | BTC 0.000002563737799931<br>USDT ERC20 1.0311122204012 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358505 | MARCO LIOTTA | ADDRESS REDACTED | | | BTC 0.00193661842270813<br>ETH 1.102598960266 | | |
| 3.1.358506 | MARCO LIOTTA | ADDRESS REDACTED | | | BTC 0.000044242289674804<br>LUNC 0.000000323174135035<br>MATIC 0.539937621399866<br>USDC 0.203444609984437 | | |
| 3.1.358507 | MARCO LISBOA | ADDRESS REDACTED | | | | BTC 0.00169181677934463 | |
| 3.1.358508 | MARCO LISSANDRELLO | ADDRESS REDACTED | | | ADA 0.000000353225910138<br>BTC 0.000081316024926116<br>CEL 16.0975689516788<br>DOT 0.000000000086326117<br>EOS 0.00921626869429841<br>ETH 0.000015643955605095<br>LTC 0.000898867975018776<br>LUNC 0.975598096424532<br>USDC 0.000000604773178842<br>XRP 0.0296788925193738 | | |
| 3.1.358509 | MARCO LITJENS | ADDRESS REDACTED | | | BTC 0.000000778751050404<br>CEL 0.000850217774617382<br>ETH 0.00000220728697606599 | | |
| 3.1.358510 | MARCO LO PARRINO | ADDRESS REDACTED | | | ADA 0.0788804071171089<br>BTC 0.0000136576674024139<br>ETH 0.000241454673768564<br>USDT ERC20 1.21123135741916 | | |
| 3.1.358511 | MARCO LO RUSSO | ADDRESS REDACTED | | | BTC 0.000002013127363807 | | |
| 3.1.358512 | MARCO LOCATELLI | ADDRESS REDACTED | | | CEL 1.07416364751396 | | |
| 3.1.358513 | MARCO LOCORATOLO | ADDRESS REDACTED | | | BNB 3.10170224<br>BTC 0.03869241<br>CEL 156.836810613093<br>SNX 17.90835 | | |
| 3.1.358514 | MARCO LODDO | ADDRESS REDACTED | | | CEL 1.09898648822779<br>XRP 241.518746 | | |
| 3.1.358515 | MARCO LODRINI | ADDRESS REDACTED | | | BTC 0.0000116411070414279<br>CEL 0.0518699029140918<br>ETH 0.00168431624154991 | | |
| 3.1.358516 | MARCO LOI | ADDRESS REDACTED | | | BTC 0.0204681769944739<br>CEL 36.094254721408<br>USDC 4202.66618289084 | | |
| 3.1.358517 | MARCO LOMELI | ADDRESS REDACTED | | | BTC 0.000854023298059808<br>MATIC 13.1240073928424<br>SUSHI 299.789876302695 | MATIC 6872.95988187843 | |
| 3.1.358518 | MARCO LONARDI | ADDRESS REDACTED | | | BCH 0.102448597494356<br>BTC 0.011858286198012<br>CEL 6.41580915138976<br>ETH 0.0447068377414872<br>USDT ERC20 205.6 | | |
| 3.1.358519 | MARCO LONATI | ADDRESS REDACTED | | | BTC 0.00145167225066963<br>CEL 0.254143964508007<br>USDT ERC20 629.672193958957 | | |
| 3.1.358520 | MARCO LONGO | ADDRESS REDACTED | | | BTC 0.00337574251334975<br>CEL 0.00160807551512329<br>ETH 0.00150085095742652<br>USDT ERC20 0.084648552249358 | | |
| 3.1.358521 | MARCO LOPEZ | ADDRESS REDACTED | | | ETH 0.000211146635963189<br>MATIC 5.31661034051175<br>UNI 0.53011776066043<br>XLM 0.684220258490127 | | |
| 3.1.358522 | MARCO LORENZETTI | ADDRESS REDACTED | | | BTC 0.000000151981815915<br>USDT ERC20 0.581208573979057 | | |
| 3.1.358523 | MARCO LORENZI | ADDRESS REDACTED | | | BTC 0.0076950247833557<br>ETH 0.14962706771656 | | |
| 3.1.358524 | MARCO LORENZINI | ADDRESS REDACTED | | | BTC 0.00635254390549533<br>CEL 437.981502921756<br>USDC 12000<br>USDT ERC20 500 | | |
| 3.1.358525 | MARCO LOTHMANN | ADDRESS REDACTED | | | BTC 0.309926248192366 | | |
| 3.1.358526 | MARCO LOURENCO | ADDRESS REDACTED | | | BTC 0.000000003096638212<br>CEL 0.243961397006755 | | |
| 3.1.358527 | MARCO LOW YEW LUNG | ADDRESS REDACTED | | | BTC 0.000000006539372458<br>CEL 0.460571782691105 | | |
| 3.1.358528 | MARCO LOYOLA | ADDRESS REDACTED | | | USDC 413.529482911164<br>XLM 750.32499668567 | | |
| 3.1.358529 | MARCO LUCA LOTETA | ADDRESS REDACTED | | | CEL 0.0218280251905313<br>DOT 0.0180956408789393 | | |
| 3.1.358530 | MARCO LUCCA | ADDRESS REDACTED | | | BTC 0.00006822829142872 | | |
| 3.1.358531 | MARCO LUCCHESINI | ADDRESS REDACTED | | | BTC 0.000000807320301599<br>CEL 300.947513864873<br>DOT 0.033268726356325<br>ETH 0.000007863838349977<br>LINK 0.0155945776654673<br>MCDAI 0.0283494294064408<br>USDC 1.26693472117844 | | |
| 3.1.358532 | MARCO LUCCHESINI | ADDRESS REDACTED | | | BTC 0.000000006692925605<br>CEL 0.000255159511316703 | | |
| 3.1.358533 | MARCO LUCCHESINI | ADDRESS REDACTED | | | AAVE 0.000684421127279564<br>BTC 0.000000054473264579<br>CEL 0.0680181950163153<br>COMP 0.000088406316849648<br>DOT 0.000024036355849712<br>ETH 0.000000300395072504<br>LINK 0.000008542560527912<br>MCDAI 0.0586366622103712<br>UNI 0.00177641523714543 | | |
| 3.1.358534 | MARCO LUCCHESINI | ADDRESS REDACTED | | | BTC 0.000000005454960287<br>CEL 0.0145119773801821 | | |
| 3.1.358535 | MARCO LUDOVICHETTI | ADDRESS REDACTED | | | BTC 0.000000006274200085<br>CEL 0.955823411646112 | | |
| 3.1.358536 | MARCO LUDOVICO | ADDRESS REDACTED | | | BCH 0.2607802890914<br>BTC 0.165912093255753<br>CEL 10.0992654052559<br>LTC 1.04690557259535<br>PAXG 0.000941490329822764<br>USDC 0.953017295744366 | | |
| 3.1.358537 | MARCO LUIGI ANTONIO PONTOGLIO | ADDRESS REDACTED | | | BTC 0.0294787377079907 | | |
| 3.1.358538 | MARCO LUIS RIVERA | ADDRESS REDACTED | | | BTC 0.0214175478532508<br>GUSD 91398.8916626578<br>USDC 64379.7137653361 | | |
| 3.1.358539 | MARCO LUNA | ADDRESS REDACTED | | | BTC 0.000000029905386627<br>CEL 0.00312840780036165 | | |
| 3.1.358540 | MARCO LUSARDI | ADDRESS REDACTED | | | BTC 0.000000701623813899<br>CEL 10.8204858984898<br>ETH 0.000000480476181397<br>USDC 0.000000734975192698 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358541 | MARCO LUZI | ADDRESS REDACTED | | | BNB 0.00077635820011983<br>BSV 0.0981915671510652<br>BTC 0.000002620055904859<br>BUSD 443.066814581837<br>CEL 0.40839866329405<br>DOT 12.8820780052923<br>ETH 0.000111209604286726<br>LTC 0.766225869548857<br>MCDAI 42.3525465683881<br>USDC 17.3063385713546 | | |
| 3.1.358542 | MARCO MACAYAN | ADDRESS REDACTED | | | BTC 0.000000626090109142<br>CEL 0.0284202879126798<br>ETH 0.000198488851229094<br>USDT ERC20 0.202210631598361 | | |
| 3.1.358543 | MARCO MACCAFERRI | ADDRESS REDACTED | | | CEL 1.14919998288789 | | |
| 3.1.358544 | MARCO MACHADO | ADDRESS REDACTED | | | ADA 502.67024438538<br>BNB 5.05592171039977<br>BTC 0.00135719707876773<br>CEL 19.7374652088099<br>ETH 0.248337699112961<br>XLM 1159.14275787162<br>XRP 324.436446704226 | | |
| 3.1.358545 | MARCO MACHADO | ADDRESS REDACTED | | | ADA 0.38716793459104<br>BTC 0.000111854402866364<br>CEL 28.3584172039989<br>DOT 54.9027382967216<br>ETH 0.00194887756333861<br>LINK 50.0467379372689<br>LUNC 51.3472053887736<br>MANA 0.0125506493587794<br>MATIC 1.33611299747726<br>SNX 0.231618733390305 | | |
| 3.1.358546 | MARCO MADEIRA | ADDRESS REDACTED | | | ADA 265.266486<br>BTC 0.250021497075716<br>BUSD 1566.5258375239<br>CEL 1010.92746278973<br>ETH 2.00007141094764<br>USDC 2.2377477912496 | | |
| 3.1.358547 | MARCO MAFFEI | ADDRESS REDACTED | | | BTC 0.00142915396455285<br>CEL 0.369726781767678<br>ETH 0.000011029849146569 | | |
| 3.1.358548 | MARCO MAGENIS | ADDRESS REDACTED | | | ADA 53.56051<br>BTC 0.00451497912469737<br>CEL 38.9144432419228<br>DOT 2.8100166273<br>ETH 0.0531484<br>MATIC 80.38590349<br>SNX 0.0000006142446117<br>XLM 0.0089037 | | |
| 3.1.358549 | MARCO MAGGIANI | ADDRESS REDACTED | | | BTC 1.46598909801113<br>ETH 9.24259795324082 | | |
| 3.1.358550 | MARCO MAGLIOCCHETTI | ADDRESS REDACTED | | | BTC 0.000000009170734808<br>CEL 1.06026539026816 | | |
| 3.1.358551 | MARCO MAGNANO | ADDRESS REDACTED | | | BTC 0.0119321847222515 | | |
| 3.1.358552 | MARCO MAGNATERRA | ADDRESS REDACTED | | | BTC 0.000000008173191978<br>CEL 4.47486499148717<br>USDT ERC20 0.000000941239190224 | | |
| 3.1.358553 | MARCO MAK | ADDRESS REDACTED | | | CEL 6.39926664675339<br>USDT ERC20 112.555598740076 | | |
| 3.1.358554 | MARCO MALFARA' | ADDRESS REDACTED | | | BTC 0.000021955393867916 | | |
| 3.1.358555 | MARCO MALLAO | ADDRESS REDACTED | | | BTC 0.000506157864931857<br>CEL 61.2114048994732<br>USDC 1381.312 | | |
| 3.1.358556 | MARCO MANARESI | ADDRESS REDACTED | | | BTC 0.00315722435726472<br>CEL 1.29743037783842<br>USDT ERC20 0.0984131017439021 | | |
| 3.1.358557 | MARCO MANCCO | ADDRESS REDACTED | | | ADA 0.995639066664614<br>BCH 2.06376866987684<br>BTC 0.000371107527785845<br>CEL 50.6653348481091<br>LINK 40.3713521045904<br>LTC 2.06979524894157<br>USDT ERC20 0.125068303277803<br>XLM 3163.53888170932 | | |
| 3.1.358558 | MARCO MANCINELLI | ADDRESS REDACTED | | | BTC 0.000014767901334607<br>CEL 0.0931648015545256<br>SGB 39.9044219481825<br>XRP 0.186643860872744 | | |
| 3.1.358559 | MARCO MANCINO | ADDRESS REDACTED | | | BNB 0.000458301883041075<br>BTC 0.000086802322334687<br>CEL 34.8157058308826<br>ETH 1.03837953970928 | | |
| 3.1.358560 | MARCO MANCO | ADDRESS REDACTED | | | BTC 0.000030494120834364<br>CEL 15.0638459698645<br>USDT ERC20 0.377621512920984 | | |
| 3.1.358561 | MARCO MANCUSO | ADDRESS REDACTED | | | BTC 0.000900783431917216<br>CEL 0.769767083824471<br>PAXG 0.652504457406199<br>USDC 529.700091398276 | | |
| 3.1.358562 | MARCO MANFREDI | ADDRESS REDACTED | | | BTC 0.000000471756658089<br>CEL 0.957845830684531<br>USDC 0.000000995066766019 | | |
| 3.1.358563 | MARCO MANTILACCI | ADDRESS REDACTED | | | BTC 10.4212011275643<br>CEL 26273.2956755878<br>ETH 0.000183036659030909<br>PAXG 0.000070061142425676<br>USDC 2.38778960471782<br>USDT ERC20 0.00000094211538941 | | |
| 3.1.358564 | MARCO MANZI | ADDRESS REDACTED | | | ADA 0.177977658171246<br>BTC 0.000002853727273312<br>USDT ERC20 219.644480336996<br>XRP 43.6666536150141 | | |
| 3.1.358565 | MARCO MARAGNO | ADDRESS REDACTED | | | BTC 0.00125083284288895<br>CEL 0.0370803317479469<br>ETH 0.166285963448302 | | |
| 3.1.358566 | MARCO MARANO | ADDRESS REDACTED | | | ADA 0.157404347796898<br>BTC 0.000000545962774912 | | |
| 3.1.358567 | MARCO MARAVENTANO | ADDRESS REDACTED | | | BNB 0.00289462837148689<br>BTC 0.000023099671969181<br>ETC 4.46847774275139<br>ETH 0.000144534056164508<br>LTC 0.00120404793849935<br>XRP 0.179101758182526<br>ZEC 1.37346224370498 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358568 | MARCO MARCANTONI | ADDRESS REDACTED | | | BTC 0.0000487036790109749<br>BUSD 0.851396300954835<br>CEL 0.0255381384782035<br>DOT 0.0114726710328774<br>ETH 0.0014408207504138<br>LUNC 0.0502800181892198<br>USDC 0.946418759839101 | | |
| 3.1.358569 | MARCO MARCHESE | ADDRESS REDACTED | | | BTC 0.000009912036178591<br>ETH 0.000131470655693294 | | |
| 3.1.358570 | MARCO MARIANI | ADDRESS REDACTED | | | BTC 0.00746571353445722<br>CEL 2.76960523002257<br>DOT 0.00000000004665773<br>LUNC 5.09406479399197 | | |
| 3.1.358571 | MARCO MARINA | ADDRESS REDACTED | | | BTC 0.00000006509245244<br>MCDAI 0.249455758815936 | | |
| 3.1.358572 | MARCO MARINELLI | ADDRESS REDACTED | | | ADA 334.592667023492<br>BTC 0.000001293954068772<br>USDC 1.2351604088115 | | |
| 3.1.358573 | MARCO MARINO | ADDRESS REDACTED | | | BNB 0.00128269297901709<br>BTC 0.000002252142063796<br>MCDAI 0.0272741763715975<br>USDC 248.147212049276<br>USDT ERC20 0.586366107313817 | | |
| 3.1.358574 | MARCO MARINO FALONE | ADDRESS REDACTED | | | BTC 0.000042595243485945<br>CEL 0.0392561248184958<br>ETH 0.0015 | | |
| 3.1.358575 | MARCO MARINOVICH | ADDRESS REDACTED | | | BTC 0.00524353994653291<br>ETH 0.0572786108861271<br>USDC 215.381372782332 | | |
| 3.1.358576 | MARCO MARIO LUIGI FERLINO | ADDRESS REDACTED | | | BTC 0.000000004326167284<br>CEL 0.338102749926132 | | |
| 3.1.358577 | MARCO MAROTTA | ADDRESS REDACTED | | | BTC 0.188395534605058<br>CEL 0.219906219784625<br>ETH 1.17529173072122<br>USDT ERC20 1.41936455985094 | | |
| 3.1.358578 | MARCO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0156505210864406<br>CEL 15.0501570632573 | | |
| 3.1.358579 | MARCO MARRELLA | ADDRESS REDACTED | | | BTC 0.00001691355855374<br>CEL 4.17192755662809 | | |
| 3.1.358580 | MARCO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000438347410587761<br>ETH 0.0134798181174996 | | |
| 3.1.358581 | MARCO MARTINHO | ADDRESS REDACTED | | | BTC 0.202606788569235<br>CEL 0.671541041593308<br>ETH 0.668199181162493 | | |
| 3.1.358582 | MARCO MARTINS | ADDRESS REDACTED | | | BTC 0.000000197125915076<br>XLM 0.327303555180222 | | |
| 3.1.358583 | MARCO MARTINS | ADDRESS REDACTED | | | ADA 0.008<br>AVAX 0.00015<br>BTC 0.300000902036225<br>CEL 119.784525025736<br>DOT 20<br>EOS 0.000062004400741103<br>ETH 6<br>LINK 55.049200150323<br>LTC 0.0001<br>LUNC 0.00012<br>MANA 0.002<br>MATIC 1251.005<br>SNX 0.001<br>SOL 0.00008<br>USDC 0.003<br>XRP 0.000000847110029531 | | |
| 3.1.358584 | MARCO MARTIRE | ADDRESS REDACTED | | | BTC 0.000008477232437977 | | |
| 3.1.358585 | MARCO MARTORANA | ADDRESS REDACTED | | | ADA 168.316980597561<br>BCH 0.21595833<br>BTC 0.0846842717357598<br>CEL 164.106094259761<br>ETH 0.384135603732129 | | |
| 3.1.358586 | MARCO MARUSSI | ADDRESS REDACTED | | | BTC 0.000043439440489932 | | |
| 3.1.358587 | MARCO MARZOCCHI | ADDRESS REDACTED | | | ADA 0.0846882489015739<br>BNB 0.000899831252889562<br>BTC 0.122192280186069<br>CEL 0.0308467700382162<br>DOT 40.8968696650236<br>ETH 2.13866660632084<br>SGB 15.2202098384158<br>USDT ERC20 0.179672186568225 | | |
| 3.1.358588 | MARCO MASIERI | ADDRESS REDACTED | | | BTC 0.00108113641353213<br>CEL 68.5578018474179<br>ETH 1.074720525839 | | |
| 3.1.358589 | MARCO MASOERO | ADDRESS REDACTED | | | CEL 70.1786366747519<br>USDC 1676.05065490691 | | |
| 3.1.358590 | MARCO MASSA | ADDRESS REDACTED | | | ADA 179.151177742355<br>AVAX 9.11538023433964<br>BNB 0.000000005621739862<br>BSV 0.000000004382414152<br>BTC 0.0603629168648387<br>CEL 2259.35921971803<br>DOT 52.4081508361091<br>ETH 3.42315933006247<br>LINK 30.8241968917736<br>MATIC 3056.37371852587<br>SNX 58.63002<br>USDT ERC20 2526.89157 | | |
| 3.1.358591 | MARCO MASSARI CALDERONE | ADDRESS REDACTED | | | BTC 0.00049566<br>CEL 179.439590953852<br>DOGE 317.566126510657<br>EOS 58.6376600958497<br>LTC 2.11629936543701<br>USDC 992.601757<br>ZRX 243.987473187506 | | |
| 3.1.358592 | MARCO MASSARO | ADDRESS REDACTED | | | ADA 0.679005858807552 | | |
| 3.1.358593 | MARCO MASSEI | ADDRESS REDACTED | | | BTC 0.0338967716342656<br>ETH 0.0689758966183027<br>USDT ERC20 357.591033049022 | | |
| 3.1.358594 | MARCO MASSIMILIANO LETO | ADDRESS REDACTED | | | AVAX 0.0052187468471322<br>BTC 0.000020581795800878<br>SOL 0.00211188451501416 | AVAX 0.00343122371666606<br>SOL 0.000000955 | |
| 3.1.358595 | MARCO MASSUCCO | ADDRESS REDACTED | | | BUSD 52287.388008628<br>PAXG 14.3092860478211 | | |
| 3.1.358596 | MARCO MASTROLIA | ADDRESS REDACTED | | | BTC 0.00116423030970195<br>CEL 2.67068296069766<br>ETH 0.02137484 | | |
| 3.1.358597 | MARCO MASTROLIA | ADDRESS REDACTED | | | BNB 1.13278298270426<br>BTC 0.00196028161935287<br>ETH 0.199021135146806<br>USDC 215.962367476933 | | |
| 3.1.358598 | MARCO MASTROMAURO | ADDRESS REDACTED | | | BTC 0.0010404390272754<br>CEL 8.09583431240292<br>ETH 0.1170132 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358599 | MARCO MATOS | ADDRESS REDACTED | | | BTC 0.000000008352806763<br>CEL 37.8562050289545<br>DOT 45.3259304 | | |
| 3.1.358600 | MARCO MATOS COELHO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 1059.12906<br>BTC 0.085598<br>CEL 226.758983313227<br>LTC 0.000000004460415513 | | |
| 3.1.358601 | MARCO MATTA | ADDRESS REDACTED | | | BNB 0.00167382573746811<br>BTC 0.000000737387752043 | | |
| 3.1.358602 | MARCO MATTALIA | ADDRESS REDACTED | | | BTC 0.0296054363472976 | | |
| 3.1.358603 | MARCO MATTEIS | ADDRESS REDACTED | | | CEL 0.00133356814167113 | | |
| 3.1.358604 | MARCO MATTHEE | ADDRESS REDACTED | | | CEL 0.515238420182298<br>SGB 75.47445 | | |
| 3.1.358605 | MARCO MATTHIEU | ADDRESS REDACTED | | | CEL 0.333389656492591 | | |
| 3.1.358606 | MARCO MATTIO | ADDRESS REDACTED | | | LINK 0.00109583502078661<br>SNX 23.9165533446443 | | |
| 3.1.358607 | MARCO MATTIUSSI | ADDRESS REDACTED | | | BTC 0.00011110820678257<br>CEL 36.8730996663979<br>ETH 0.000426481322595232 | | |
| 3.1.358608 | MARCO MAURETTI | ADDRESS REDACTED | | | AAVE 0.000341090050331522<br>BTC 0.000000148844076875<br>CEL 0.00244733166830918<br>LUNC 0.000193784089167744<br>UNI 0.00626418203265089<br>USDC 0.025564201058882 | | |
| 3.1.358609 | MARCO MAYEN HERNANDEZ | ADDRESS REDACTED | | | CEL 0.176866531194774<br>LTC 1.04808043922147 | | |
| 3.1.358610 | MARCO MAZZERI | ADDRESS REDACTED | | | BNB 0.000000002124564825<br>BTC 0.000008385118914315<br>CEL 0.507907722630747 | | |
| 3.1.358611 | MARCO MAZZETTI DI PIETRALATA | ADDRESS REDACTED | | | BNB 0.000969274078430669<br>BTC 0.0171168807392788<br>CEL 0.00482881361166786<br>DOT 4.75018328428189<br>ETH 0.42839797104868 | | |
| 3.1.358612 | MARCO MAZZON | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.246310199653073<br>XLM 0.0614086458961474 | | |
| 3.1.358613 | MARCO MAZZONETTO | ADDRESS REDACTED | | | CEL 0.00686231781428857<br>DOT 0.000014152362385952<br>ETH 0.000648701172191626<br>PAXG 0.000014608963577323<br>USDC 40.3472149736991 | | |
| 3.1.358614 | MARCO MAZZOTTI | ADDRESS REDACTED | | | BTC 0.000010488987014556<br>BUSD 189.655105153918<br>CEL 0.0176386868666571<br>ETH 0.000224013990377428<br>MATIC 22.8532894016194<br>XLM 15.1851931162881 | | |
| 3.1.358615 | MARCO MAZZUCATO | ADDRESS REDACTED | | | BTC 0.0248920952414578 | | |
| 3.1.358616 | MARCO MCCOTTRY | ADDRESS REDACTED | | | BTC 0.000003248359280206<br>CEL 1.11553652703495<br>ETH 0.000032766646640889<br>MATIC 0.0609442694323208<br>SGB 0.352572382644898<br>USDC 0.497486978394182<br>XRP 2.30631319925249 | | |
| 3.1.358617 | MARCO MEDINA | ADDRESS REDACTED | | | CEL 47.7765725092912<br>ETH 0.000258982208042591 | | |
| 3.1.358618 | MARCO MEDINA | ADDRESS REDACTED | | | ADA 215.297690731522<br>BTC 0.0205638091119482<br>DOT 27.1992971858626<br>ETH 0.345763018668813<br>USDC 0.377533651882319 | | |
| 3.1.358619 | MARCO MEINERS | ADDRESS REDACTED | | | BTC 0.000001989913489235 | | |
| 3.1.358620 | MARCO MELCHIONNA | ADDRESS REDACTED | | | ADA 35.8823798822886<br>BTC 0.220835941954447<br>ETH 0.799841856002599 | | |
| 3.1.358621 | MARCO MELE | ADDRESS REDACTED | | | BCH 0.00186030513613477<br>BTC 0.000153465681525604<br>CEL 1.11390142238358<br>ETH 0.00000232493998292599<br>USDC 4.22589320897243<br>USDT ERC20 13.4761045963041 | | |
| 3.1.358622 | MARCO MELO | ADDRESS REDACTED | | | BTC 0.000019586409521866<br>DASH 0.000190800193698681<br>ETC 0.000745980242329524<br>XLM 0.0694870295572571 | | |
| 3.1.358623 | MARCO MENDOZA | ADDRESS REDACTED | | | ETH 0.000182358609795645 | | |
| 3.1.358624 | MARCO MENDOZA | ADDRESS REDACTED | | | BTC 0.00106997118794874<br>USDC 2044.11597230425 | | |
| 3.1.358625 | MARCO MENEGHINI | ADDRESS REDACTED | | | BTC 0.000000841968741255<br>USDC 0.342091937992422 | | |
| 3.1.358626 | MARCO MENGOLI | ADDRESS REDACTED | | | CEL 3.75223326992322<br>USDC 411 | | |
| 3.1.358627 | MARCO MENGUCCI | ADDRESS REDACTED | | | CEL 1.09047074416097 | | |
| 3.1.358628 | MARCO MENNELLA | ADDRESS REDACTED | | | CEL 107.736451088669 | | |
| 3.1.358629 | MARCO MENZIETTI | ADDRESS REDACTED | | | BSV 0.13767919<br>BTC 0.00138507352828109<br>CEL 11.4098921677259<br>ZEC 0.04958059 | | |
| 3.1.358630 | MARCO MERATI | ADDRESS REDACTED | | | BTC 0.00130881342884223<br>CEL 0.519029827154409<br>ETH 0.517377003317652 | | |
| 3.1.358631 | MARCO MERCADO | ADDRESS REDACTED | | | BTC 0.000000554515421795<br>ETH 0.000055372430366238<br>MANA 0.0313819270191635<br>SNX 0.130241582241025 | BTC 0.000000004501668053 | |
| 3.1.358632 | MARCO MERCURI | ADDRESS REDACTED | | | ADA 0.218665592469191<br>BNB 0.000000006041984087<br>BTC 0.000004343067495543<br>CEL 9.44994859550644<br>COMP 0.178 | | |
| 3.1.358633 | MARCO MERLO | ADDRESS REDACTED | | | BNB 0.00139453620495025<br>BTC 0.0185870673903209<br>CEL 36.4071985483848<br>USDT ERC20 0.163514044892967 | | |
| 3.1.358634 | MARCO MERULLA | ADDRESS REDACTED | | | BTC 0.00641044647263518<br>CEL 29.8583205580318<br>USDT ERC20 575 | | |
| 3.1.358635 | MARCO MEYER | ADDRESS REDACTED | | | BTC 0.0011708519926189<br>CEL 3370.69775366368<br>ETH 14.3239761531817<br>LUNC 582.513732761355 | | |
| 3.1.358636 | MARCO MEZZANELLI | ADDRESS REDACTED | | | BTC 0.00136009547677454<br>CEL 259.188036267231<br>ETH 1.1403933 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358637 | MARCO MEZZINI | ADDRESS REDACTED | | | ADA 0.134563057851168<br>BNB 1.14796714286804<br>BTC 0.00342140241700895<br>USDC 870.915679026356<br>USDT ERC20 470.708223912318 | | |
| 3.1.358638 | MARCO MICHAEL GREINER | ADDRESS REDACTED | | | BTC 0.000612191938976204 | | |
| 3.1.358639 | MARCO MICHAEL HUBRICH | ADDRESS REDACTED | | | BTC 0.000000184617370611 | | |
| 3.1.358640 | MARCO MICHAEL PRILLWITZ | ADDRESS REDACTED | | | BTC 0.0112783305226871 | | |
| 3.1.358641 | MARCO MICHAEL RIHM | ADDRESS REDACTED | | | BTC 0.000015036076849728 | | |
| 3.1.358642 | MARCO MICHELETTO | ADDRESS REDACTED | | | BTC 0.0247995862494289 | | |
| 3.1.358643 | MARCO MICHELI | ADDRESS REDACTED | | | BTC 0.000012738686104948<br>USDT ERC20 0.45755089317576 | | |
| 3.1.358644 | MARCO MICHELIN | ADDRESS REDACTED | | | ADA 27.5206080503726<br>BTC 0.00119178276985259<br>CEL 36.307899114726<br>DOT 2.9755584757<br>ETH 0.462322346857603<br>LUNC 1.27646860275467<br>MATIC 47.4337653717073<br>XRP 88.2434813006993 | | |
| 3.1.358645 | MARCO MIGLIORI | ADDRESS REDACTED | | | BNB 0.00000000719585613<br>BTC 0.0181773816215324<br>CEL 113.775317882193<br>USDT ERC20 273.05 | | |
| 3.1.358646 | MARCO MIGLIORINI | ADDRESS REDACTED | | | ADA 0.289188358931361<br>BTC 0.000085111067772508 | | |
| 3.1.358647 | MARCO MILANESI | ADDRESS REDACTED | | | BTC 0.000000126175816871<br>CEL 0.0315867683900915<br>COMP 0.000300073696091836<br>DASH 0.00166813989374414<br>ETH 0.00000646<br>LINK 0.00005914<br>MATIC 0.286719568936435<br>XLM 1.09341461837198<br>XRP 2.11098434759793<br>ZRX 0.00000502992940921 | | |
| 3.1.358648 | MARCO MILITE | ADDRESS REDACTED | | | BSV 0.000080665715944571<br>BTC 0.000002353039295873<br>CEL 0.400969780847644<br>USDT ERC20 0.000000892987042879 | | |
| 3.1.358649 | MARCO MINGARDO | ADDRESS REDACTED | | | BTC 0.00000000505404144<br>CEL 3.1157262512711 | | |
| 3.1.358650 | MARCO MINICHIELLO | ADDRESS REDACTED | | | ADA 200<br>CEL 25.9187310713531 | | |
| 3.1.358651 | MARCO MINNITI | ADDRESS REDACTED | | | BTC 0.0685869494959076<br>CEL 1.10244531709697 | | |
| 3.1.358652 | MARCO MIRABELLA | ADDRESS REDACTED | | | BNB 0.893943897248242<br>BTC 0.000771004686952448<br>BUSD 901.241633515219<br>CEL 2.77300184803924<br>MCDAI 31.1538280497505<br>USDC 0.0824636093009099 | | |
| 3.1.358653 | MARCO MIRACOLO | ADDRESS REDACTED | | | BTC 0.0201085465040246 | | |
| 3.1.358654 | MARCO MIRANDA | ADDRESS REDACTED | | | ADA 1.07585450221447<br>BTC 0.26694227055666<br>DOT 0.358820570913142<br>ETH 17.0768539187112 | | |
| 3.1.358655 | MARCO MIRELLI | ADDRESS REDACTED | | | BTC 0.0167503619738494<br>USDC 98.2016222870073<br>USDT ERC20 70.9218346236273 | | |
| 3.1.358656 | MARCO MISCIA | ADDRESS REDACTED | | | BTC 0.00172270947648165<br>USDT ERC20 390.323577260402 | | |
| 3.1.358657 | MARCO MITOLO | ADDRESS REDACTED | | | BCH 0.00112474486918018<br>BTC 0.00291137791425308<br>CEL 5.26276553347916<br>DOT 1.96334589093975<br>LTC 0.0101986838253512<br>USDC 11.3559716821428 | | |
| 3.1.358658 | MARCO MOCHI | ADDRESS REDACTED | | | BNB 0.000162448036929438 | | |
| 3.1.358659 | MARCO MODUGNO | ADDRESS REDACTED | | | BTC 0.000912835871069517<br>CEL 0.00509453484073554<br>USDC 1.3618854596118<br>USDT ERC20 0.640365128573662 | | |
| 3.1.358660 | MARCO MOERS | ADDRESS REDACTED | | | CEL 0.259260514159889<br>XLM 0.00000008194294999 | | |
| 3.1.358661 | MARCO MOGLIOTTI | ADDRESS REDACTED | | | ETH 0.000060269289511989 | | |
| 3.1.358662 | MARCO MOLINARI | ADDRESS REDACTED | | | BTC 0.0638435300129158<br>CEL 16.3104840920061<br>COMP 0.315196961771522<br>DOT 5.09016473663095<br>EOS 68.9560310257181<br>ETH 4.26948607651935<br>LTC 2.11236391735271<br>MCDAI 42.3202039872959<br>XRP 530.418227918022 | | |
| 3.1.358663 | MARCO MOLTENI | ADDRESS REDACTED | | | BTC 0.175767927926765<br>CEL 106.826090816646<br>MCDAI 30.9710687685822<br>USDC 7.32794581471307 | | |
| 3.1.358664 | MARCO MOLTISANTI | ADDRESS REDACTED | | | CEL 3.88472153875518<br>MATIC 99.7718386568786 | | |
| 3.1.358665 | MARCO MONDAINI | ADDRESS REDACTED | | | BTC 0.000006095091334272<br>CEL 0.309714774099957<br>DOT 0.000122766895050508<br>ETH 0.00120299582045239<br>MCDAI 0.000762168626788468<br>USDC 0.0367826348443343<br>USDT ERC20 0.0014110146184274 | | |
| 3.1.358666 | MARCO MONGUZZI | ADDRESS REDACTED | | | BTC 0.000003483241472381<br>CEL 0.0321216120526392<br>ETH 0.000000715423467098 | | |
| 3.1.358667 | MARCO MONINI | ADDRESS REDACTED | | | CEL 0.255492701237963<br>USDT ERC20 0.000000569835925524 | | |
| 3.1.358668 | MARCO MONNO | ADDRESS REDACTED | | | BNB 0.0002015517494126<br>BTC 0.000101591184423803<br>BUSD 0.02534113<br>CEL 60.5487819100307<br>LUNC 0.00000052119631422<br>XLM 0.7230982 | | |
| 3.1.358669 | MARCO MONSIVAS | ADDRESS REDACTED | | | MATIC 0.95216495202377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358670 | MARCO MONTIEL MARTÍNEZ | ADDRESS REDACTED | | | ADA 35.2641561457931<br>BCH 0.00105421001683378<br>BNB 0.000109743824891571<br>BTC 0.00720571580264017<br>CEL 0.462610382080621<br>EOS 0.00117787791962906<br>ETH 0.023057387384445<br>LTC 0.015333974834165<br>LUNC 0.622713508936116<br>MANA 29.467559134762<br>MATIC 240.650958997663<br>XRP 1.03898559740471<br>ZEC 0.011589542254599 | | |
| 3.1.358671 | MARCO MOREIRA | ADDRESS REDACTED | | | AVAX 0.18042357783984<br>BTC 0.00033569567235903<br>ETH 0.000037258663861182<br>USDC 8.79366520272332 | USDC 69.36 | |
| 3.1.358672 | MARCO MORELLINI | ADDRESS REDACTED | | | CEL 220.857952288993<br>ETH 0.155288959259484 | | |
| 3.1.358673 | MARCO MORELLO | ADDRESS REDACTED | | | BTC 0.197332993846965<br>CEL 176.412624540527 | | |
| 3.1.358674 | MARCO MORISETTI | ADDRESS REDACTED | | | BTC 0.129277863108909<br>CEL 0.792132392206888<br>ETH 0.961489874450536 | | |
| 3.1.358675 | MARCO MORRONE | ADDRESS REDACTED | | | ADA 2146.20167619412<br>BNB 1.65485031360097<br>BTC 0.748057692808042<br>CEL 463.464535516602<br>ETH 3.37488741907064<br>OMG 0.971726052189813<br>USDC 0.00590891365096526<br>XLM 0.561115771464537 | | |
| 3.1.358676 | MARCO MORTATO | ADDRESS REDACTED | | | CEL 0.0787394394346846<br>SGB 1107.11736415286<br>XRP 0.0139742106329018 | | |
| 3.1.358677 | MARCO MOSCA | ADDRESS REDACTED | | | BTC 0.000000004775389392<br>CEL 1.47816786135613 | | |
| 3.1.358678 | MARCO MÜLLER | ADDRESS REDACTED | | | BTC 0.00182650963233655 | | |
| 3.1.358679 | MARCO MÜLLER | ADDRESS REDACTED | | | BSV 1.43479139305271<br>BTC 0.000000003250772927<br>CEL 664.132503332387<br>DASH 2.14038814<br>GUSD 0.00678109053497942<br>UNI 1.77280028245101 | | |
| 3.1.358680 | MARCO MUNOZ | ADDRESS REDACTED | | | BTC 0.000000000502283237<br>CEL 5.6930319024039 | | |
| 3.1.358681 | MARCO MURCIO | ADDRESS REDACTED | | | ADA 145.396337725095<br>BTC 0.00138972004223387<br>LINK 4.32810919265943<br>SNX 40.030436325705 | | |
| 3.1.358682 | MARCO MUSONI | ADDRESS REDACTED | | | CEL 10.2930653564474 | | |
| 3.1.358683 | MARCO MUZI FALCONI | ADDRESS REDACTED | | | ADA 304.45128976412<br>BTC 0.00190172102003242<br>LUNC 18.7704734729073<br>USDC 305.289442950279 | | |
| 3.1.358684 | MARCO NACHTIGALL | ADDRESS REDACTED | | | BTC 0.264482204558551 | | |
| 3.1.358685 | MARCO NARANZA | ADDRESS REDACTED | | | CEL 78.6559432180412<br>MCDAI 70 | | |
| 3.1.358686 | MARCO NARDI | ADDRESS REDACTED | | | ADA 0.00000078682752711<br>BTC 0.123637148784956<br>CEL 17.4449972513851 | | |
| 3.1.358687 | MARCO NARDON | ADDRESS REDACTED | | | CEL 382.051009152437 | | |
| 3.1.358688 | MARCO NATANAEL | ADDRESS REDACTED | | | ADA 0.206514802468492<br>BNB 0.000944913847235134<br>BTC 0.00000000804145189<br>CEL 0.201407309264706<br>USDC 0.540132368455971 | | |
| 3.1.358689 | MARCO NEGRI | ADDRESS REDACTED | | | CEL 0.468889877945687<br>LTC 0.000189740087185301 | | |
| 3.1.358690 | MARCO NEGRINI | ADDRESS REDACTED | | | CEL 0.950043532815431<br>XRP 0.816050218942504 | | |
| 3.1.358691 | MARCO NESI | ADDRESS REDACTED | | | BNB 0.0019483255119219<br>BTC 0.0312046590099091<br>CEL 64.190124699528<br>DOT 0.0495358009937073<br>ETC 1.09310833543785<br>ETH 1.42622732304916<br>LUNC 0.0127340058149909<br>XLM 813.351069475625<br>XRP 347.566835711865 | | |
| 3.1.358692 | MARCO NESPOLI | ADDRESS REDACTED | | | ADA 0.0242078695565557<br>BTC 0.00172938164905489<br>ETH 0.0624726793341646<br>PAXG 0.0280682255020113 | | |
| 3.1.358693 | MARCO NEUDECKER | ADDRESS REDACTED | | | BTC 0.000061180809206566 | | |
| 3.1.358694 | MARCO NEVES | ADDRESS REDACTED | | | BTC 0.787759341143183<br>CEL 1234.51494131889<br>DOT 117.105935199983<br>ETH 20.3562364567053<br>MCDAI 40.0495320673076<br>USDC 0.0261790275730012 | | |
| 3.1.358695 | MARCO NICOLA VIANELLO | ADDRESS REDACTED | | | BTC 0.00119477167913211<br>CEL 20.2642330233366<br>ETH 0.206931650223797<br>USDT ERC20 413.1 | | |
| 3.1.358696 | MARCO NICOLETTI | ADDRESS REDACTED | | | BNB 0.00149567896577579<br>BTC 0.00107151872608504 | | |
| 3.1.358697 | MARCO NICOSIA | ADDRESS REDACTED | | | BTC 0.000511512545294763<br>CEL 24.6866497839105<br>ETH 2.66909244590353<br>UNI 97.75739741 | | |
| 3.1.358698 | MARCO NIELSEN | ADDRESS REDACTED | | | BTC 0.0000171957784592<br>CEL 0.0953980594458252 | | |
| 3.1.358699 | MARCO NILSSON | ADDRESS REDACTED | | | BAT 9.25645982619924<br>BCH 0.12235857<br>BTC 0.01137151<br>CEL 92.8514836399977<br>ETH 0.0647325688379814<br>LTC 1.15023778 | | |
| 3.1.358700 | MARCO NOALETTIN | ADDRESS REDACTED | | | BTC 0.00578993264829762<br>CEL 0.424913082469513<br>ETH 0.0485301418291395<br>LINK 0.900349529223978<br>USDC 1.55928992503166 | | |
| 3.1.358701 | MARCO NOLI | ADDRESS REDACTED | | | BTC 0.01408078<br>CEL 8.73848791123412 | | |
| 3.1.358702 | MARCO NORORI | ADDRESS REDACTED | | | BTC 0.00109918917063188<br>USDC 17.8585320092475 | | |
| 3.1.358703 | MARCO NOVELLI | ADDRESS REDACTED | | | BTC 0.104067294837704 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358704 | MARCO NUIJEN | ADDRESS REDACTED | | | ADA 0.000000425391365519<br>BTC 0.0000181692317949099<br>CEL 1.03130396070689 | | |
| 3.1.358705 | MARCO OATES-WILLIAMS | ADDRESS REDACTED | | | CEL 1.06742442926346 | | |
| 3.1.358706 | MARCO OBERTI | ADDRESS REDACTED | | | BTC 0.00147500103565095<br>CEL 2.79834652006103<br>XLM 0.739722393129521 | | |
| 3.1.358707 | MARCO OBERTI | ADDRESS REDACTED | | | ADA 0.000000818064154216<br>BNB 0.000000215835037491<br>BTC 0.000000685476770194<br>CEL 0.206682133131873<br>LUNC 0.0292080103918177 | | |
| 3.1.358708 | MARCO OLENT | ADDRESS REDACTED | | | BTC 0.00740580074966147 | | |
| 3.1.358709 | MARCO OLIVERO | ADDRESS REDACTED | | | BTC 0.000699379818918408<br>ETH 0.00753903373250247<br>USDT ERC20 83.6135583886853 | | |
| 3.1.358710 | MARCO OMINI | ADDRESS REDACTED | | | BTC 0.00171335917507132<br>CEL 1.64204983728764<br>USDT ERC20 711.544344809703 | | |
| 3.1.358711 | MARCO ORABONA | ADDRESS REDACTED | | | ADA 0.000000071511617527<br>BCH 0.000036735525694361<br>BNB 0.000000002389921423<br>BTC 0.000881628505798523<br>CEL 4.03156137939018<br>DASH 0.000000003155017526<br>EOS 0.000019002633573281<br>MCDAI 0.236978863865304<br>SGB 0.00541372284638278<br>USDC 0.000000710623816552<br>XRP 0.0350681448335798 | | |
| 3.1.358712 | MARCO ORABONA | ADDRESS REDACTED | | | BTC 0.0130925968419203<br>CEL 9.47999252510696<br>ETC 1.45303223494791<br>ETH 0.109531504291524<br>LINK 13.4546297312858<br>UNI 1.91618058600503<br>XRP 126.999572694658 | | |
| 3.1.358713 | MARCO ORDELMAN | ADDRESS REDACTED | | | BTC 0.274847843267065<br>CEL 326.736819443924<br>DOT 0.501999908649573<br>ETH 2.30448485952595<br>UNI 41.3140914525618<br>USDT ERC20 1.69761403739512<br>XLM 0.000000059431798647<br>XRP 0.000000753605769231 | | |
| 3.1.358714 | MARCO ORTEGA | ADDRESS REDACTED | | | BTC 0.0171941437462939<br>ETH 1.15932331997398<br>USDT ERC20 1052.83852843536 | | |
| 3.1.358715 | MARCO OSTINELLI | ADDRESS REDACTED | | | BTC 0.206909376281879<br>BUSD 0.639228349507713<br>CEL 0.135191665673737 | | |
| 3.1.358716 | MARCO OSVALDO UGALDE PEREZ | ADDRESS REDACTED | | | BTC 0.000000006247612948<br>CEL 2.54655428216923 | | |
| 3.1.358717 | MARCO OTTONI | ADDRESS REDACTED | | | BTC 0.000000008700698049<br>CEL 0.0025111701405017 | | |
| 3.1.358718 | MARCO OVIEDO | ADDRESS REDACTED | | | CEL 25.9337580896678 | | |
| 3.1.358719 | MARCO PACCHIARINI | ADDRESS REDACTED | | | CEL 0.43925548292724<br>USDC 0.399085568792054 | | |
| 3.1.358720 | MARCO PAGLIACCI | ADDRESS REDACTED | | | BTC 0.0515587261733056<br>CEL 20.6792035768717 | | |
| 3.1.358721 | MARCO PAINI | ADDRESS REDACTED | | | BTC 0.000000001817725006<br>CEL 2.07875135619999<br>USDC 0.000000254661367662 | | |
| 3.1.358722 | MARCO PAIS | ADDRESS REDACTED | | | ADA 0.0139479605674123<br>BNB 1.86355896940569<br>BUSD 0.009617249563305<br>USDC 0.01312339591672<br>USDT ERC20 0.00961314728436928<br>XRP 461.61063315183 | | |
| 3.1.358723 | MARCO PAKLER | ADDRESS REDACTED | | | BTC 0.009027726736<br>CEL 0.139303465703153<br>DOT 0.00558676944656782<br>MCDAI 0.0464607515596328<br>USDC 0.570563946558569<br>XLM 0.0972288090603793 | | |
| 3.1.358724 | MARCO PALANDRANI | ADDRESS REDACTED | | | BTC 0.000000400945938634<br>CEL 30.2668237789836<br>ETH 0.607738487887567<br>LTC 0.000847140660892345 | | |
| 3.1.358725 | MARCO PALLOTTA | ADDRESS REDACTED | | | CEL 0.0550920567961238<br>MCDAI 0.948042648596166 | | |
| 3.1.358726 | MARCO PALMIZIO | ADDRESS REDACTED | | | BTC 0.000000001124378866<br>BUSD 0.616770928553577<br>CEL 0.110500128298489 | | |
| 3.1.358727 | MARCO PALOMINO | ADDRESS REDACTED | | | CEL 10.8390045528351 | | |
| 3.1.358728 | MARCO PANCONI | ADDRESS REDACTED | | | CEL 307.681522679732 | | |
| 3.1.358729 | MARCO PANICO | ADDRESS REDACTED | | | BTC 0.000001238406450979<br>USDT ERC20 0.22432104140579 | | |
| 3.1.358730 | MARCO PANIZZA | ADDRESS REDACTED | | | ADA 200.506068564017<br>BNB 0.00159751882124557<br>BTC 0.000117278177465514<br>CEL 41.7168629701572<br>USDC 0.733201493240143 | | |
| 3.1.358731 | MARCO PANOZZO | ADDRESS REDACTED | | | BTC 0.0160437870424791 | | |
| 3.1.358732 | MARCO PAPARO | ADDRESS REDACTED | | | BTC 0.0015889998007993<br>CEL 3.60525170797089<br>LINK 0.112927337200824<br>SNX 0.300982465066006<br>UNI 0.0320086819156091 | | |
| 3.1.358733 | MARCO PAPOTTI | ADDRESS REDACTED | | | BNB 0.000461386057039425<br>BTC 0.000000544625541167<br>CEL 5.01947055098115<br>XRP 0.0427543694095015 | | |
| 3.1.358734 | MARCO PARACCA | ADDRESS REDACTED | | | BTC 0.000000005920686941<br>CEL 0.0618864035173806 | | |
| 3.1.358735 | MARCO PARADISI | ADDRESS REDACTED | | | BTC 0.000000006723568491<br>CEL 2.79590717471966 | | |
| 3.1.358736 | MARCO PARADISO | ADDRESS REDACTED | | | BTC 0.111906702182741<br>ETH 0.455698567413925 | | |
| 3.1.358737 | MARCO PARANCOLA | ADDRESS REDACTED | | | BTC 0.000002095779314231<br>CEL 0.133861456526696<br>USDT ERC20 2.20945093285818 | | |
| 3.1.358738 | MARCO PAREDES | ADDRESS REDACTED | | | CEL 0.823362241145183<br>ETH 0.00000255 | | |
| 3.1.358739 | MARCO PARIS | ADDRESS REDACTED | | | ADA 0.395456842222133<br>BNB 0.000003277634551816<br>DOT 0.0218627890652039<br>ETH 0.00000271473839046<br>LTC 0.000361392282607114<br>USDC 1.18530241563505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358740 | MARCO PARODI | ADDRESS REDACTED | | | BTC 0.00130239599794503<br>DOT 0.0312052053572865 | | |
| 3.1.358741 | MARCO PAROLIN | ADDRESS REDACTED | | | BTC 0.00451834603381313<br>CEL 7.56250357713906<br>DOT 9.9<br>EOS 10.6797<br>XRP 99.98 | | |
| 3.1.358742 | MARCO PARRETTA | ADDRESS REDACTED | | | BTC 0.0000274375037917 28<br>CEL 0.751456281870247 | | |
| 3.1.358743 | MARCO PARRINELLO | ADDRESS REDACTED | | | ADA 0.0897667371090972<br>BTC 0.000002019307239353<br>CEL 0.298392782596487<br>ETH 0.0000270549204923169<br>MATIC 0.0685524544110925<br>XRP 0.097728456602926 | | |
| 3.1.358744 | MARCO PASCUCCI | ADDRESS REDACTED | | | BTC 0.000006196104413 02<br>BUSD 0.90275282065738<br>CEL 2.42302828770359<br>MCDAI 0.0876944493667853 | | |
| 3.1.358745 | MARCO PASIN | ADDRESS REDACTED | | | BTC 0.0011309786054066<br>ETH 0.00119350153939842 | | |
| 3.1.358746 | MARCO PASQUALE | ADDRESS REDACTED | | | CEL 0.00224026388452625<br>LTC 0.0152142778576281<br>USDC 0.000000371026207908<br>XLM 0.0593221895150739<br>XRP 0.00404480735593435<br>ZEC 0.000030083664424221 | | |
| 3.1.358747 | MARCO PASQUALETTO | ADDRESS REDACTED | | | BTC 0.0111463861430764 | | |
| 3.1.358748 | MARCO PASQUALI | ADDRESS REDACTED | | | ADA 1.28700312045216<br>BTC 0.000120039801142351<br>ETH 0.00156774646192821 | ADA 1535.76557530659<br>BTC 0.0851329098051944<br>ETH 1.19865027950481 | |
| 3.1.358749 | MARCO PASQUETTO | ADDRESS REDACTED | | | BTC 0.000000095601684264 | | |
| 3.1.358750 | MARCO PASSAMONTI | ADDRESS REDACTED | | | BNB 1.28704937<br>BTC 0.00116082225932421<br>CEL 13.3342919399707 | | |
| 3.1.358751 | MARCO PASSANANTE | ADDRESS REDACTED | | | ADA 358.342324290828<br>BTC 0.00200874638063015<br>CEL 707.260952417392<br>ETH 0.267163987835722<br>XRP 1113.99720396054 | | |
| 3.1.358752 | MARCO PASTORE | ADDRESS REDACTED | | | BTC 0.000012888507358864 | | |
| 3.1.358753 | MARCO PATAVINO | ADDRESS REDACTED | | | ADA 61.8851402391749<br>BTC 0.000026663977010833<br>ETH 0.207882224320121 | | |
| 3.1.358754 | MARCO PATERA | ADDRESS REDACTED | | | CEL 0.958532541359554<br>USDC 1.127 | | |
| 3.1.358755 | MARCO PATRICK GONZÁLEZ RILEY | ADDRESS REDACTED | | | BNB 0.000185145315164264<br>BTC 0.000001553714587383<br>CEL 0.019939819792373<br>DOT 0.0295260145991564<br>LTC 0.000476620994752119<br>XLM 3.2325861<br>XRP 0.0858585378710078 | | |
| 3.1.358756 | MARCO PAUL RODRIGUES TEIXEIRA | ADDRESS REDACTED | | | BTC 0.0251604248<br>ETH 9.10184359115888 | | |
| 3.1.358757 | MARCO PAUL SILVA RUIZ | ADDRESS REDACTED | | | BTC 0.363674422970708<br>DOT 53.3810719560607<br>ETH 1.00412706327564<br>LUNC 10.7450395096311<br>MATIC 203.991319431429<br>SOL 7.14798102578147<br>TUSD 0.590326059361066<br>USDC 0.0176789004049228 | | |
| 3.1.358758 | MARCO PAULO MARTINS PEREIRA | ADDRESS REDACTED | | | ADA 1325.42354349868<br>BTC 0.930634860285892<br>CEL 3504.00363302735<br>DOT 23.5140095458387<br>ETH 37.2940820095867<br>LINK 140.228177199697<br>MATIC 2085.75580054977<br>THKD 40000<br>USDC 1309.15921067162<br>XAUT 0.57807<br>XLM 2572.07876395447<br>XRP 6465.62478108362 | | |
| 3.1.358759 | MARCO PAULO PEREIRA DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00271471213296725<br>CEL 4.54510731609213<br>XLM 1500.4588982 | | |
| 3.1.358760 | MARCO PAULUCCI CORNEJO | ADDRESS REDACTED | | | ADA 0.000000198863293249<br>BTC 0.000204459115968114<br>CEL 1.7487014267367<br>ETH 0.237176417656248 | | |
| 3.1.358761 | MARCO PAVOLONI | ADDRESS REDACTED | | | BTC 0.000209603719829825<br>ETH 0.000475573545335956 | | |
| 3.1.358762 | MARCO PAZZAGLIA | ADDRESS REDACTED | | | BNB 0.000542741405235098<br>BTC 0.0000008031255994099999<br>ETH 0.000002110752681917<br>USDC 0.0313009892776018 | | |
| 3.1.358763 | MARCO PECCI | ADDRESS REDACTED | | | CEL 15.9244396261 06<br>USDC 399.981748 | | |
| 3.1.358764 | MARCO PECIAROLO | ADDRESS REDACTED | | | BTC 0.000013740684738034 | | |
| 3.1.358765 | MARCO PEDRON | ADDRESS REDACTED | | | BAT 0.156820187424971<br>BTC 0.000000687712342665 | | |
| 3.1.358766 | MARCO PELLEGRINI | ADDRESS REDACTED | | | CEL 0.674850981861666<br>USDC 24.4954035496911 | | |
| 3.1.358767 | MARCO PELLEREY | ADDRESS REDACTED | | | BTC 0.101991944664871<br>CEL 53.4182980699254<br>ETH 4.52928593769 | | |
| 3.1.358768 | MARCO PELUSO | ADDRESS REDACTED | | | CEL 1.00718171402666 | | |
| 3.1.358769 | MARCO PENNETTA | ADDRESS REDACTED | | | BTC 0.388614099030279<br>CEL 0.697886191607463<br>ETH 0.377388369622404<br>LTC 11.6717250199437<br>XLM 1733.28511066846 | | |
| 3.1.358770 | MARCO PENNINGER | ADDRESS REDACTED | | | BCH 0.000000008174158654<br>BTC 0.000216618003208252<br>CEL 58.6742835687778<br>DASH 0.000000003567994505<br>USDC 3.64595638389123<br>ZEC 0.000000000012029247 | | |
| 3.1.358771 | MARCO PERAZZOLO | ADDRESS REDACTED | | | ADA 277.359183017213<br>BTC 0.279269570811239<br>EOS 5.6838744519163<br>ETH 0.275796873983476<br>MATIC 1899.39647886156<br>SNX 10.1106879667788<br>USDT ERC20 7019.27057805869 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358772 | MARCO PEREIRA | ADDRESS REDACTED | | | BTC 0.000000002474358154<br>CEL 0.0323625926863924<br>MATIC 0.0513584262460627<br>USDC 0.0040496345422597<br>USDT ERC20 0.0492385857608096 | | |
| 3.1.358773 | MARCO PEREIRA | ADDRESS REDACTED | | | CEL 0.0419989248147942<br>XLM 25.0959058 | | |
| 3.1.358774 | MARCO PEREIRA | ADDRESS REDACTED | | | ADA 350.868388413022<br>BTC 0.0144579930867918<br>ETH 0.171359422363586 | | |
| 3.1.358775 | MARCO PEREZ | ADDRESS REDACTED | | | DOGE 73.5073052980967 | | |
| 3.1.358776 | MARCO PEREZ | ADDRESS REDACTED | | | BTC 0.0000237374812310629 | BTC 0.000000004394851033 | |
| 3.1.358777 | MARCO PEREZ | ADDRESS REDACTED | | | BTC 0.0534823301623762<br>USDC 2.66902069021988<br>USDT ERC20 1.46973461664611 | | |
| 3.1.358778 | MARCO PEREZ MORATA | ADDRESS REDACTED | | | BTC 0.000001489323571177<br>CEL 0.147906534244119<br>LTC 0.000322803092356215<br>XLM 0.3096186918919 | | |
| 3.1.358779 | MARCO PÉREZ-LOZAO CALERO | ADDRESS REDACTED | | | BTC 0.0934857627997869<br>CEL 0.532301739631779<br>ETH 0.000002107883674665 | | |
| 3.1.358780 | MARCO PERINI | ADDRESS REDACTED | | | BTC 0.175701100541064<br>ETH 1.19330651443652<br>LUNC 20.4049898909666<br>USDC 10.6327573233626 | | |
| 3.1.358781 | MARCO PERINI | ADDRESS REDACTED | | | CEL 2.04428544476714<br>XLM 1077.92322 | | |
| 3.1.358782 | MARCO PERNA | ADDRESS REDACTED | | | BTC 0.000000183878746076 | | |
| 3.1.358783 | MARCO PEROSCH | ADDRESS REDACTED | | | MANA 0.00569507618366252 | | |
| 3.1.358784 | MARCO PEROTTI | ADDRESS REDACTED | | | BTC 0.000369738032331318<br>CEL 1.49711149283893<br>ETH 0.0000153631315907759<br>UST 916.995963447766 | | |
| 3.1.358785 | MARCO PEROZZI | ADDRESS REDACTED | | | BTC 0.000011622086298512<br>ETH 0.000149508172189987 | | |
| 3.1.358786 | MARCO PERRETTA | ADDRESS REDACTED | | | CEL 8.56107286156715 | | |
| 3.1.358787 | MARCO PERRONE | ADDRESS REDACTED | | | BTC 0.000000006229608087<br>CEL 0.0968242961352 | | |
| 3.1.358788 | MARCO PESCE | ADDRESS REDACTED | | | CEL 0.0157639422829274<br>DOT 0.0642213115878027<br>PAXG 0.201464160722135<br>USDC 15.8044132323776<br>USDT ERC20 148.595132561406 | | |
| 3.1.358789 | MARCO PESTANA | ADDRESS REDACTED | | | ADA 2098.68619701553<br>BTC 0.261801506611154<br>CEL 190.288982244763<br>ETH 3.20196256426417<br>LINK 228.109872523165<br>LTC 0.00534916973737199<br>MATIC 10137.4992039161<br>SGB 155.727275230599<br>SOL 39.8956089476641<br>USDC 507.3999744589 | | |
| 3.1.358790 | MARCO PETERS | ADDRESS REDACTED | | | AVAX 7.07816884348209<br>BTC 0.0333465136278671<br>CEL 0.000001476266242974<br>DOT 27.3557984872523<br>ETH 1.50862621905738<br>LUNC 7.67983247526193<br>SNX 84.6122331525653 | | |
| 3.1.358791 | MARCO PETERS | ADDRESS REDACTED | | | BTC 0.0100256871411902<br>CEL 18.7935246971762<br>SOL 43.689445955757 | | |
| 3.1.358792 | MARCO PETRANZAN | ADDRESS REDACTED | | | BTC 9.02278569554062<br>CEL 23.1411612920804<br>EOS 636.0529<br>ETH 103.44625990212<br>LINK 1159.62860026117 | | |
| 3.1.358793 | MARCO PETRICCA | ADDRESS REDACTED | | | CEL 1.06882494443095 | | |
| 3.1.358794 | MARCO PETTENUZZO | ADDRESS REDACTED | | | CEL 0.0679455366619511 | | |
| 3.1.358795 | MARCO PFANDER | ADDRESS REDACTED | | | BTC 0.00111769153993971<br>CEL 12.9003955101045<br>USDT ERC20 452.461475099552 | | |
| 3.1.358796 | MARCO PFARRKIRCHNER | ADDRESS REDACTED | | | BTC 0.0132718363096883 | | |
| 3.1.358797 | MARCO PFEIFFER | ADDRESS REDACTED | | | BTC 0.0365595512587774 | | |
| 3.1.358798 | MARCO PFISTER | ADDRESS REDACTED | | | ADA 223.403981306949<br>BNB 0.00175952043895236<br>BTC 0.000140086441438561<br>BUSD 1.41112416701782<br>CEL 206.555406566213<br>DOT 0.116521621046724<br>ETH 0.00520641059125729<br>USDC 0.543514419899464 | | |
| 3.1.358799 | MARCO PIACENTINI | ADDRESS REDACTED | | | BTC 0.000000002736719703<br>CEL 176.153459154156 | | |
| 3.1.358800 | MARCO PIACENTINI | ADDRESS REDACTED | | | BTC 0.00000081588691802<br>CEL 0.0685202077444753 | | |
| 3.1.358801 | MARCO PIATTELLA | ADDRESS REDACTED | | | BAT 0.0844903997843895<br>BTC 0.000000007040189492<br>CEL 2.9294667799682<br>ETH 0.000101834997301333 | | |
| 3.1.358802 | MARCO PIAZZA | ADDRESS REDACTED | | | BTC 0.000000001495071079<br>CEL 0.59065918649575<br>DOT 0.0815069446523644 | | |
| 3.1.358803 | MARCO PICCININI | ADDRESS REDACTED | | | BTC 0.000030716241880357<br>CEL 0.0332941531575857<br>ETH 0.000015246490809772<br>LUNC 6.21570971238323<br>SOL 1.03582349986759<br>USDC 0.212957811113807 | | |
| 3.1.358804 | MARCO PICCINNO | ADDRESS REDACTED | | | BTC 0.0000152216132674299 | | |
| 3.1.358805 | MARCO PICCIONELLO | ADDRESS REDACTED | | | USDC 0.456022713225392 | | |
| 3.1.358806 | MARCO PICCO | ADDRESS REDACTED | | | BTC 0.094352128552027<br>MATIC 244.723021135631 | | |
| 3.1.358807 | MARCO PICCO | ADDRESS REDACTED | | | BTC 0.000020153923346269<br>CEL 3.87122735713383<br>ETH 0.000354996688883387<br>LINK 0.0865537447643874 | | |
| 3.1.358808 | MARCO PICCOLO | ADDRESS REDACTED | | | BTC 0.00154069156333746<br>CEL 1.11481968926826 | | |
| 3.1.358809 | MARCO PIECK | ADDRESS REDACTED | | | BTC 0.0649743594894678<br>ETH 3.5780928030869<br>XRP 485.956923338018 | | |
| 3.1.358810 | MARCO PIERI | ADDRESS REDACTED | | | BTC 0.00003871214068814 | | |
| 3.1.358811 | MARCO PIERSANTI | ADDRESS REDACTED | | | BTC 0.000014515339248099<br>CEL 0.00360579001574608 | | |
| 3.1.358812 | MARCO PIETER SNOEK | ADDRESS REDACTED | | | BTC 0.0169449679730054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358813 | MARCO PIETERSEN | ADDRESS REDACTED | | | ADA 2577.3385503726<br>BTC 0.000438986605747058<br>CEL 55.7378430825421<br>DOT 200.000060961959<br>USDC 0.000000024890891806<br>USDT ERC20 0.000000979125603978 | | |
| 3.1.358814 | MARCO PIETSCH | ADDRESS REDACTED | | | CEL 173.194405749472<br>ETH 0.0000002<br>LINK 34.89012896<br>SNX 145.5278659<br>UNI 288.61242172 | | |
| 3.1.358815 | MARCO PIGNA | ADDRESS REDACTED | | | BAT 0.00843702854536754<br>BTC 0.000001205631572446<br>CEL 1.96731623820834<br>ETH 0.000083663239655742<br>XLM 0.550820076779265<br>ZRX 0.00741328410841639 | | |
| 3.1.358816 | MARCO PIGNATONE | ADDRESS REDACTED | | | BTC 0.000176462776465377<br>CEL 1.33175251771805<br>LTC 4.64188822302249<br>MCDAI 40<br>USDT ERC20 11.4415106610548 | | |
| 3.1.358817 | MARCO PINHEIRO | ADDRESS REDACTED | | | CEL 0.0674110191463311 | | |
| 3.1.358818 | MARCO PINTO | ADDRESS REDACTED | | | BTC 0.0999181263640661<br>CEL 390.449313303273<br>LTC 0.000792802728769553<br>USDC 0.018<br>XLM 0.0113235580231164 | | |
| 3.1.358819 | MARCO PINTO | ADDRESS REDACTED | | | BTC 0.00114056298188786<br>CEL 0.521257660696674<br>LUNC 8.11253261453625 | | |
| 3.1.358820 | MARCO PIRANI | ADDRESS REDACTED | | | ADA 172.304653445735<br>BNB 1.15230069069564<br>BTC 0.0952750319804288<br>USDC 6.21212487233859 | | |
| 3.1.358821 | MARCO PIRAS | ADDRESS REDACTED | | | ADA 0.00000042430308617<br>BNB 0.0707505382346074<br>BTC 0.000000004257059737<br>CEL 7.48090705648517 | | |
| 3.1.358822 | MARCO PISANI | ADDRESS REDACTED | | | CEL 0.0074861603250856<br>ETH 0.00004840476647765 | | |
| 3.1.358823 | MARCO PISTILLI | ADDRESS REDACTED | | | CEL 0.411926710833012<br>DOT 0.000000000050839438<br>LTC 0.017127324688377 | | |
| 3.1.358824 | MARCO PITÒ | ADDRESS REDACTED | | | BTC 0.0114228654739628 | | |
| 3.1.358825 | MARCO PIZZETTI | ADDRESS REDACTED | | | BTC 0.00406191752241515 | | |
| 3.1.358826 | MARCO PLACIDI | ADDRESS REDACTED | | | BTC 0.000000534748741107999<br>USDT ERC20 0.55963473099649 | | |
| 3.1.358827 | MARCO PLACIDI | ADDRESS REDACTED | | | BTC 0.0108372524802624<br>CEL 4.78052110453335<br>MATIC 290.389230331606<br>USDC 51.285816614982<br>XLM 0.124932674153799<br>XRP 225.562255036149 | | |
| 3.1.358828 | MARCO POCUCA | ADDRESS REDACTED | | | CEL 5.48041046499185<br>USDT ERC20 0.464706768876256 | | |
| 3.1.358829 | MARCO POETA | ADDRESS REDACTED | | | BTC 0.000000816869419243999<br>CEL 4.84044999691764<br>EOS 0.11660537881612<br>SGB 0.0133525546363801<br>XLM 0.151843874378091<br>XRP 0.0901178170708289 | | |
| 3.1.358830 | MARCO POLATO | ADDRESS REDACTED | | | BTC 0.00133154538783871<br>CEL 0.658910707980512<br>USDC 5850.52630549305 | | |
| 3.1.358831 | MARCO POLELLO | ADDRESS REDACTED | | | BTC 0.000000790804140147999<br>CEL 0.00139619716461159<br>ETH 0.00014940888863119 | | |
| 3.1.358832 | MARCO POLES | ADDRESS REDACTED | | | BTC 0.000000007454918557<br>CEL 574.325621900215<br>DOT 0.0685176711451769<br>LUNC 0.0593429347672914<br>MATIC 7.6350885340626<br>USDT ERC20 300 | | |
| 3.1.358833 | MARCO POLESE | ADDRESS REDACTED | | | ADA 224.515323879425<br>BTC 0.0000202062863040529<br>CEL 6.14490510483378<br>DASH 0.00109641300953789<br>ETH 0.000725124156220261<br>SNX 0.0814211374630406<br>XLM 0.000000064918038498 | | |
| 3.1.358834 | MARCO POLICH | ADDRESS REDACTED | | | BTC 0.000002221714175384<br>CEL 0.000636428226107418<br>USDT ERC20 0.515871001058857 | | |
| 3.1.358835 | MARCO POLIDORI | ADDRESS REDACTED | | | BTC 0.000001289819553406 | | |
| 3.1.358836 | MARCO POLLIO | ADDRESS REDACTED | | | BNB 0.72<br>BTC 0.00101677681748856<br>CEL 6.85191219713004 | | |
| 3.1.358837 | MARCO POLLONI | ADDRESS REDACTED | | | BTC 0.000001647642093591<br>BUSD 0.750522334246701<br>CEL 73.1265553140138<br>DOT 0.0112387092725529<br>ETH 0.641646588886175<br>XLM 0.000000004252570573 | | |
| 3.1.358838 | MARCO POLO BERUELA | ADDRESS REDACTED | | | BTC 0.000000098079471164<br>CEL 0.000244790498104028<br>USDT ERC20 0.00104838031234341 | | |
| 3.1.358839 | MARCO PONCE | ADDRESS REDACTED | | | ETH 0.00004820123455547 | | |
| 3.1.358840 | MARCO PONCHIO | ADDRESS REDACTED | | | BTC 0.000000001727245858<br>CEL 0.0548278072981034 | | |
| 3.1.358841 | MARCO PONTAROLLO | ADDRESS REDACTED | | | ADA 0.103079326283757<br>BTC 0.000000179094044338<br>USDC 0.59069190783855 | | |
| 3.1.358842 | MARCO PORTO | ADDRESS REDACTED | | | BTC 0.01429413<br>CEL 44.8547700663936<br>DOT 2.9<br>ETH 0.196823320238<br>LINK 1.92<br>UNI 3<br>USDT ERC20 239.75 | | |
| 3.1.358843 | MARCO POTINI | ADDRESS REDACTED | | | CEL 0.0101317871689946 | | |
| 3.1.358844 | MARCO POZZOBON | ADDRESS REDACTED | | | BTC 0.000000032557336886<br>CEL 0.139187915592859<br>MCDAI 1.94654157035346 | | |
| 3.1.358845 | MARCO POZZOLI | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BNB 0.000000004377653019<br>BTC 0.000000003302284252<br>CEL 3.42890612821869 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358846 | MARCO POZZOLINI | ADDRESS REDACTED | | | BTC 0.00173611811750568<br>CEL 110.044278484508<br>MCDAI 30 | | |
| 3.1.358847 | MARCO PRADO | ADDRESS REDACTED | | | BTC 0.000002262850864145<br>MATIC 0.815232284713923 | | |
| 3.1.358848 | MARCO PRATI | ADDRESS REDACTED | | | BAT 3056.42321668122<br>BCH 0.000912233585841493<br>BTC 0.000000660695143465<br>CEL 0.0156619579116392<br>EOS 0.246322800400244<br>ETH 13.2946273881186<br>SGB 186.490687089299<br>XRP 0.699409148151903 | | |
| 3.1.358849 | MARCO PRATO | ADDRESS REDACTED | | | BTC 0.000853527121669494<br>CEL 9.45034935311271 | | |
| 3.1.358850 | MARCO PROBST | ADDRESS REDACTED | | | BTC 0.000000072467950606 | | |
| 3.1.358851 | MARCO PROFETA | ADDRESS REDACTED | | | BCH 0.000168320342443999<br>BNB 0.00070953289142132<br>BTC 0.0647198223338055<br>CEL 0.402848358296054<br>COMP 0.000079142913278936<br>DOT 0.0053664227498983<br>LTC 0.000330529393138073<br>PAX 1.34<br>USDC 20.4003289896463<br>USDT ERC20 20.7416153836823<br>XLM 0.0232588140309079 | | |
| 3.1.358852 | MARCO PROMI | ADDRESS REDACTED | | | CEL 36.1332231049883 | | |
| 3.1.358853 | MARCO PROPOSITO | ADDRESS REDACTED | | | BTC 0.0119776240153706<br>CEL 2.045599626996 | | |
| 3.1.358854 | MARCO PROSERPIO | ADDRESS REDACTED | | | ADA 0.108729830930176<br>BTC 0.0000120137802689419<br>CEL 0.00655315848397106<br>USDC 0.414186964552347<br>XLM 0.103138543260197<br>XRP 1.06345213998964 | | |
| 3.1.358855 | MARCO PSENDA | ADDRESS REDACTED | | | BTC 0.000000008491990357<br>BUSD 0.00112649313452018<br>CEL 0.0204440925278774 | | |
| 3.1.358856 | MARCO PUCCI | ADDRESS REDACTED | | | BNB 0.213324310591189<br>BTC 0.0119902524722036<br>CEL 0.0664670788680569<br>ETH 0.0458550251803554<br>LTC 0.0000968825388895029<br>USDC 9.96783993605138<br>XLM 106.702028825095 | | |
| 3.1.358857 | MARCO PULIDORI | ADDRESS REDACTED | | | BTC 0.00123366910421316<br>USDC 611.503418263115 | | |
| 3.1.358858 | MARCO PULINA | ADDRESS REDACTED | | | BTC 0.00208578150084027<br>CEL 1.71998851519897<br>USDC 0.000000954407851909<br>USDT ERC20 0.000000008538610973 | | |
| 3.1.358859 | MARCO PULLO | ADDRESS REDACTED | | | USDC 266.295825246402 | | |
| 3.1.358860 | MARCO PURI | ADDRESS REDACTED | | | CEL 0.494378932332699<br>KNC 0.00171401005469227<br>OMG 0.0155036297533512 | | |
| 3.1.358861 | MARCO PUSTIZZI | ADDRESS REDACTED | | | AVAX 2.03082644540839<br>BNB 0.00184628814009468<br>BTC 0.0090775018796812<br>SOL 2.49508777004735<br>USDT ERC20 497.008160132604 | | |
| 3.1.358862 | MARCO PUZZARINI | ADDRESS REDACTED | | | CEL 15.2742386911096<br>ETH 0.237930304622767<br>USDC 393.3455 | | |
| 3.1.358863 | MARCO QUADRINI | ADDRESS REDACTED | | | ADA 0.506806929730687<br>BTC 0.00142851467582366 | | |
| 3.1.358864 | MARCO QUEIROZ | ADDRESS REDACTED | | | BTC 0.000447167540200903 | | |
| 3.1.358865 | MARCO QUIAIOS | ADDRESS REDACTED | | | BTC 0.00003907853134421<br>CEL 0.115113387132372<br>DOT 0.0158172734088493<br>ETH 0.000598507155255174<br>MATIC 0.157101276460186<br>USDT ERC20 0.684376499989368 | | |
| 3.1.358866 | MARCO QUINA | ADDRESS REDACTED | | | BTC 0.000613506205197416<br>ETH 0.00251725367839547<br>LINK 0.0396850292232527<br>MATIC 1.65821137341829<br>UNI 0.0227164396893386<br>USDC 0.0134643494186571 | | |
| 3.1.358867 | MARCO QUINTANA | ADDRESS REDACTED | | | AAVE 6.77244623608888<br>ADA 196.267186418354<br>BTC 1.69204461361864<br>CEL 1.10938126562318<br>COMP 1.06864133938148<br>ETH 24.5041588075417<br>LINK 928.918661051039<br>MANA 0.20712727661289<br>MATIC 5543.14200846029<br>SGB 267.329708530451<br>SNX 276.746940235401<br>UNI 129.590380743835<br>XLM 0.572013707764748<br>XRP 0.000000811768608419<br>ZRX 927.90678167092 | | |
| 3.1.358868 | MARCO RAFFAEL | ADDRESS REDACTED | | | BTC 0.000848629188862167<br>CEL 2.89249408116202<br>USDC 423.512724244753 | | |
| 3.1.358869 | MARCO RAINHO | ADDRESS REDACTED | | | BTC 0.08851815503362<br>CEL 261.016858536154<br>DASH 2.17846093353148<br>ETH 1.04139676525783 | | |
| 3.1.358870 | MARCO RAMIREZ | ADDRESS REDACTED | | | ADA 794.79813698709<br>BTC 0.15160998607441<br>ETH 1.06902905834552<br>MATIC 808.950891788336<br>SOL 71.6041108187655 | ADA 106.1<br>BTC 0.0870162384444025<br>MCDAI 6.9 | |
| 3.1.358871 | MARCO RAMOS | ADDRESS REDACTED | | | BTC 2.02376662182353<br>ETC 0.0629537745202086<br>MATIC 42776.3049677314 | | |
| 3.1.358872 | MARCO RAMOS | ADDRESS REDACTED | | | ADA 0.925474317973803<br>BCH 1.03106173255195<br>BTC 0.00126465705117797<br>DASH 1.03264435579913<br>LTC 8.83692065790084<br>MATIC 1056.38159628898 | | |
| 3.1.358873 | MARCO RAO | ADDRESS REDACTED | | | BTC 0.000009822646298749 | | |
| 3.1.358874 | MARCO RAUSCHENBERG | ADDRESS REDACTED | | | BTC 0.0928504133543935 | | |
| 3.1.358875 | MARCO RAUZI | ADDRESS REDACTED | | | CEL 0.0368279432608031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358876 | MARCO REBUZZI | ADDRESS REDACTED | | | BTC 0.00021937359555876<br>CEL 0.00477014944234356<br>DASH 0.00223286684725735 | | |
| 3.1.358877 | MARCO REDAELLI | ADDRESS REDACTED | | | ADA 0.0102780819821885<br>BTC 0.000001805477860913<br>DASH 0.000063415323810259<br>XTZ 0.00328169831321852 | | |
| 3.1.358878 | MARCO REEVES | ADDRESS REDACTED | | | BTC 1.04618490846438<br>CEL 14.8326166717199<br>ETH 0.0410159794857783<br>USDT ERC20 77.6257863204628 | | |
| 3.1.358879 | MARCO REGINA | ADDRESS REDACTED | | | BNB 0.00264533613261031<br>BTC 0.000026674926456743<br>CEL 7.75891909853947 | | |
| 3.1.358880 | MARCO REGO | ADDRESS REDACTED | | | BNB 0.0123113729562064<br>BTC 0.000002449534136572<br>ETH 0.00378315286000829 | | |
| 3.1.358881 | MARCO REICH | ADDRESS REDACTED | | | BTC 0.00109844934828891 | | |
| 3.1.358882 | MARCO RENDON | ADDRESS REDACTED | | | CEL 1.43202192766077<br>MATIC 3.02201043614756<br>USDC 0.166928710073898<br>USDT ERC20 0.23520297198088 | | |
| 3.1.358883 | MARCO RENTERIA | ADDRESS REDACTED | | | BTC 0.00120749016965712<br>ETH 3.12764755998215<br>MATIC 5488.81483632774<br>SNX 68.5521377563995<br>USDC 1.62566567526639 | | |
| 3.1.358884 | MARCO RENZI | ADDRESS REDACTED | | | BTC 0.000027789661730637 | | |
| 3.1.358885 | MARCO REPETTO | ADDRESS REDACTED | | | BTC 0.00002038579126014 | | |
| 3.1.358886 | MARCO REUREKAS | ADDRESS REDACTED | | | BTC 0.000007527085124725<br>CEL 0.147863576344515 | | |
| 3.1.358887 | MARCO RIBEIRO | ADDRESS REDACTED | | | BNB 0.00086062127532128<br>BTC 0.00000671604110213<br>CEL 0.00184248994290433 | | |
| 3.1.358888 | MARCO RICCARDI | ADDRESS REDACTED | | | BTC 0.000000007796136244<br>CEL 0.201480925735611 | | |
| 3.1.358889 | MARCO RICCI | ADDRESS REDACTED | | | ADA 0.374424183826892<br>BNB 0.000878817513998729<br>BTC 0.0827799148909712<br>CEL 0.409025581454163<br>DOT 16.3962837575047<br>MATIC 852.628187705285<br>USDT ERC20 0.000000931248106967 | | |
| 3.1.358890 | MARCO RICHARD CERRENS | ADDRESS REDACTED | | | ADA 0.132597983636865<br>BTC 0.000000824864538370999<br>CEL 0.00142689348082661<br>DOT 0.0855999413678156<br>ETH 0.00105441005454641<br>LUNC 0.00605759552322656<br>USDC 0.529524959213354<br>XRP 1.16377524048437 | | |
| 3.1.358891 | MARCO RIEDLSPERGER | ADDRESS REDACTED | | | BTC 0.000000593679943194 | | |
| 3.1.358892 | MARCO RIGAU | ADDRESS REDACTED | | | AAVE 0.00117177474142449<br>BTC 0.00363437671786421<br>MATIC 1.04722918067475 | | |
| 3.1.358893 | MARCO RIGGIO | ADDRESS REDACTED | | | BTC 0.000009373652696605<br>CEL 40012.3425115222<br>ETH 0.00462705608022467<br>PAXG 0.00439884044367971<br>USDT ERC20 0.000000888888889 | | |
| 3.1.358894 | MARCO RIGGIO | ADDRESS REDACTED | | | BTC 0.0194167672960712<br>CEL 61.8673138807941<br>USDC 715.43032783897 | | |
| 3.1.358895 | MARCO RIGONI | ADDRESS REDACTED | | | CEL 252.064157553329<br>DOT 15.0863302401977<br>ETH 0.0554441121055439<br>LTC 0.00459911677760832<br>MATIC 516.60275762053<br>USDC 1158.09203291178<br>USDT ERC20 304.826662524379 | | |
| 3.1.358896 | MARCO RIMPATRIATO | ADDRESS REDACTED | | | BTC 0.000009808547220622 | | |
| 3.1.358897 | MARCO RINALDI | ADDRESS REDACTED | | | BTC 0.000006571097056037<br>CEL 0.147403367560733<br>ETH 0.000115444461476454 | | |
| 3.1.358898 | MARCO RINAUDO | ADDRESS REDACTED | | | BTC 0.000001788529964382<br>USDC 0.617409416303979 | | |
| 3.1.358899 | MARCO RIPARBELLI | ADDRESS REDACTED | | | BTC 0.00116787719511028<br>CEL 0.259140825697274<br>ETH 0.00002695596717458<br>USDC 0.572908010940175 | | |
| 3.1.358900 | MARCO RISS | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.358901 | MARCO RIVELLO | ADDRESS REDACTED | | | BTC 0.00004278877230211<br>CEL 0.6567426266454<br>ETH 0.000162277577789705 | | |
| 3.1.358902 | MARCO ROBAZZA | ADDRESS REDACTED | | | BTC 0.00169256221762667<br>ETH 0.00182855100213462 | | |
| 3.1.358903 | MARCO ROCCHI | ADDRESS REDACTED | | | ADA 17.8046510471672<br>BTC 0.000000848723801619<br>CEL 538.227481149911<br>ETH 0.000000453371624195<br>MCDAI 40 | | |
| 3.1.358904 | MARCO ROCCHI | ADDRESS REDACTED | | | BTC 0.0209330538089753 | | |
| 3.1.358905 | MARCO RÖDER | ADDRESS REDACTED | | | BTC 0.0399346871542744<br>CEL 1.16098066652591<br>DASH 0.712217120098115<br>ETH 0.363085052745882 | | |
| 3.1.358906 | MARCO RODRIGO | ADDRESS REDACTED | | | BTC 0.000005703246044869 | | |
| 3.1.358907 | MARCO RODRIGUES | ADDRESS REDACTED | | | ADA 207.860184<br>CEL 3.04191574498261<br>DOT 13.8924305982255<br>ETH 0.0205626679949901 | | |
| 3.1.358908 | MARCO RODRIGUES | ADDRESS REDACTED | | | ADA 2535.98099046587<br>BNB 28.4978761555526<br>ETH 1.01434963128216<br>LINK 146.950565675204<br>MATIC 1721.4789734164<br>XRP 1765.7767175236<br>XTZ 406.086847688778 | | |
| 3.1.358909 | MARCO RODRIGUES | ADDRESS REDACTED | | | CEL 0.000000000000005035<br>USDC 0.000000908118967691 | | |
| 3.1.358910 | MARCO RODRIGUES | ADDRESS REDACTED | | | BTC 0.000011411218236802<br>ETH 0.0132974769909535 | | |
| 3.1.358911 | MARCO RODRIGUEZ-SUAREZ | ADDRESS REDACTED | | | BTC 0.0869178747228058 | | |
| 3.1.358912 | MARCO ROETTA | ADDRESS REDACTED | | | BTC 0.000001709292212918<br>CEL 3.7571879903505 | | |
| 3.1.358913 | MARCO ROLANDO | ADDRESS REDACTED | | | BTC 0.000020985719984276 | | |
| 3.1.358914 | MARCO ROLANDO | ADDRESS REDACTED | | | BNB 0.00129836046757946<br>BTC 0.000000038445265601<br>CEL 0.251927785947278<br>USDT ERC20 0.470980983017774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358915 | MARCO ROLF RENGGLI | ADDRESS REDACTED | | | BTC 0.0064304152275835 | | |
| 3.1.358916 | MARCO ROMANELLI | ADDRESS REDACTED | | | BTC 0.000020318722692361<br>CEL 14.0337110032526 | | |
| 3.1.358917 | MARCO ROMANINO | ADDRESS REDACTED | | | BTC 0.0479760040051303<br>CEL 0.00610092062870368<br>USDC 462.128999656786<br>USDT ERC20 669.887702776019 | | |
| 3.1.358918 | MARCO ROMANO | ADDRESS REDACTED | | | BTC 0.0823066997713729<br>CEL 0.000367378416998075<br>ETH 0.819607244293322<br>USDC 1.04229580343955 | | |
| 3.1.358919 | MARCO ROMANO | ADDRESS REDACTED | | | BTC 0.000009427521017899<br>ETH 0.000554955070991925<br>USDC 0.183390832451527 | | |
| 3.1.358920 | MARCO ROMERO | ADDRESS REDACTED | | | USDC 0.208102160131427 | | |
| 3.1.358921 | MARCO ROSADA | ADDRESS REDACTED | | | CEL 1.06777686547978 | | |
| 3.1.358922 | MARCO ROSALES | ADDRESS REDACTED | | | ADA 127.522755040062<br>BTC 0.00232973553328278<br>ETH 0.566180668781635<br>MANA 703.93952989935<br>MATIC 1455.96151017341 | | |
| 3.1.358923 | MARCO ROSATI | ADDRESS REDACTED | | | EOS 0.000525749483807225<br>MATIC 0.0597465253691082 | | |
| 3.1.358924 | MARCO ROSATI | ADDRESS REDACTED | | | BTC 0.000059534136770931<br>DOT 0.00948338272902818<br>ETH 0.000781606069032563<br>MATIC 0.345386405554423 | | |
| 3.1.358925 | MARCO ROSATI | ADDRESS REDACTED | | | CEL 1.06728446917713 | | |
| 3.1.358926 | MARCO ROSI | ADDRESS REDACTED | | | AAVE 0.00180022181821648<br>BAT 0.103664148211034<br>BNT 0.000000653911062376<br>BTC 0.093636650990414<br>CEL 343.933968387554<br>DASH 0.00152495181978657<br>ETC 0.000000417190978833<br>ETH 1.91986465320945<br>SNX 0.000000904764110468<br>ZEC 5.05404219075234 | | |
| 3.1.358927 | MARCO ROSSETTI | ADDRESS REDACTED | | | BTC 0.000074130503178923<br>PAXG 0.00232928325027605<br>USDC 20.5456055420772 | | |
| 3.1.358928 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.0034248853199853<br>CEL 5.2058587249008 | | |
| 3.1.358929 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.00210510142064006<br>DOT 16.557511460402 | | |
| 3.1.358930 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.0011163065639323<br>CEL 12.2906122245066<br>DOT 16.9698537702967<br>ETH 0.493904924625231<br>XRP 965.906535305758 | | |
| 3.1.358931 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.00294824073580101 | | |
| 3.1.358932 | MARCO ROSSI | ADDRESS REDACTED | | | CEL 1.07634556885819 | | |
| 3.1.358933 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.444647951883327<br>CEL 93.0665500131507<br>ETH 0.196382617019761<br>LTC 9.92605270296277 | | |
| 3.1.358934 | MARCO ROSSI | ADDRESS REDACTED | | | BTC 0.00249220416511874<br>CEL 93.1412365615663<br>ETH 0.232705223418249 | | |
| 3.1.358935 | MARCO ROSSI PACCANI | ADDRESS REDACTED | | | BTC 0.00217183331826011<br>USDT ERC20 0.815382996777925 | | |
| 3.1.358936 | MARCO ROTUNDO | ADDRESS REDACTED | | | BTC 0.0714077591168197<br>DOT 43.570082518364<br>MATIC 480.063250362749 | | |
| 3.1.358937 | MARCO ROVANI | ADDRESS REDACTED | | | BTC 0.200975976043159<br>ETH 2.00794739894002 | | |
| 3.1.358938 | MARCO ROVANI | ADDRESS REDACTED | | | BTC 0.000000913961819663<br>MATIC 0.744045051473507 | | |
| 3.1.358939 | MARCO RUČKAY | ADDRESS REDACTED | | | BTC 0.000000001005198469<br>CEL 0.062254594385636 | | |
| 3.1.358940 | MARCO RUDOLPH | ADDRESS REDACTED | | | BTC 0.000158917212671835<br>CEL 42.9125243909351<br>ETH 45.9482885802519<br>LUNC 0.591144068947393<br>MATIC 104.560607632201 | | |
| 3.1.358941 | MARCO RUGOLOTTO | ADDRESS REDACTED | | | BTC 0.0748264699568667<br>CEL 390.268891051295<br>DASH 0.08031174<br>EOS 32.1177<br>ETH 1.32354329<br>LTC 1.61639073<br>USDT ERC20 693.757777<br>XLM 665 | | |
| 3.1.358942 | MARCO RUSCHIONI | ADDRESS REDACTED | | | CEL 11.7295716390432<br>MATIC 1127.52998083203<br>MCDAI 41.4378874106099<br>SNX 61.6145825386302<br>UNI 74.5737836608088<br>XRP 324.225674989295 | | |
| 3.1.358943 | MARCO RUSSO | ADDRESS REDACTED | | | BCH 0.000237157575612231<br>CEL 0.0033593728892316<br>LTC 0.00221681977271184 | | |
| 3.1.358944 | MARCO RUSSO | ADDRESS REDACTED | | | BTC 0.000000341002904858<br>USDT ERC20 0.583663588171352 | | |
| 3.1.358945 | MARCO RUVALCABA | ADDRESS REDACTED | | | BTC 0.0544193021333046<br>DOT 15.9031676190612<br>ETH 5.14099526110403<br>MATIC 25.0147747526889<br>USDC 0.0316266043586069<br>XLM 1113.46954151764 | | |
| 3.1.358946 | MARCO SABAL FARAH | ADDRESS REDACTED | | | ADA 433.759455049428<br>BNB 0.851803360433656<br>BTC 0.0191599407003767<br>CEL 4856.00953469256<br>DOT 16.6120168209274<br>ETH 4.3894862806126<br>LTC 14.5321978294299<br>USDC 39413.8731913181<br>XAUT 0.490217705709545 | | |
| 3.1.358947 | MARCO SAIEVA | ADDRESS REDACTED | | | CEL 2.18000509552519<br>MCDAI 40 | | |
| 3.1.358948 | MARCO SALA | ADDRESS REDACTED | | | AAVE 20.2055460263061<br>ADA 192.7363205934<br>CEL 54.5278955994887<br>USDT ERC20 35.6583717642666 | | |
| 3.1.358949 | MARCO SALAS | ADDRESS REDACTED | | | BCH 0.046353560600023<br>BTC 0.000003375094417416<br>ETH 0.000009260978007678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358950 | MARCO SALVADOR | ADDRESS REDACTED | | | BNB 0.270835526680947<br>BTC 0.000002716253858781<br>USDC 0.246205338197129 | | |
| 3.1.358951 | MARCO SALVI | ADDRESS REDACTED | | | ADA 168.189138603693<br>BTC 0.0000154411621937489<br>CEL 25.6451225455276<br>ETH 0.00687187814340638<br>LINK 0.00694906477142624<br>SGB 77.288957140561<br>XLM 0.6601458 | | |
| 3.1.358952 | MARCO SALVI | ADDRESS REDACTED | | | USDC 2.08107878964221<br>USDT ERC20 3.35196283874976 | | |
| 3.1.358953 | MARCO SAMUELS | ADDRESS REDACTED | | | BTC 0.00109564558843284<br>CEL 66.764686327593<br>DOT 0.583512015721254 | | |
| 3.1.358954 | MARCO SANCHEZ | ADDRESS REDACTED | | | ETH 1.06015389784894<br>USDC 5.81685059125836 | | USDC 0.000000093591590483 |
| 3.1.358955 | MARCO SANCHEZ | ADDRESS REDACTED | | | ADA 145.83460181174<br>ETH 0.497654826987346<br>MATIC 957.487175801947 | | |
| 3.1.358956 | MARCO SANCHEZ HEREDIA | ADDRESS REDACTED | | | ADA 1585.2899413677<br>BTC 0.0457625810959815<br>ETH 2.9184820751222<br>MATIC 0.128011101069141<br>XLM 0.0111707892741608 | XLM 44.9918356360564 | |
| 3.1.358957 | MARCO SANCHEZ SILVA | ADDRESS REDACTED | | | BTC 0.000608104913718764 | | |
| 3.1.358958 | MARCO SANDER | ADDRESS REDACTED | | | BTC 0.000460270184066945<br>CEL 531.007177248375<br>LTC 21.0665559550604<br>USDC 299.999755 | | |
| 3.1.358959 | MARCO SANI | ADDRESS REDACTED | | | CEL 31.5988995740275 | | |
| 3.1.358960 | MARCO SANKT-JOHANNES | ADDRESS REDACTED | | | BTC 0.000000344160757261 | | |
| 3.1.358961 | MARCO SANTACRUZ MOTTE | ADDRESS REDACTED | | | CEL 257.722617553658 | | |
| 3.1.358962 | MARCO SANTATERRA | ADDRESS REDACTED | | | BTC 0.000001808367159465<br>DOT 0.0425040496030311 | | |
| 3.1.358963 | MARCO SANTIAGO | ADDRESS REDACTED | | | BTC 0.938684282819863<br>DOT 0.0869436116045528<br>ETH 49.4747166397094<br>MATIC 0.0193125220125794<br>UNI 0.0879101113786128<br>USDC 7.18343731926154 | ETH 0.333733813910025<br>USDC 0.000000525689011326 | |
| 3.1.358964 | MARCO SANTOS | ADDRESS REDACTED | | | BTC 0.0232261886701089<br>ETH 0.275032492196196 | | |
| 3.1.358965 | MARCO SANTOS | ADDRESS REDACTED | | | BTC 0.00462443<br>CEL 16.1373306771528<br>XLM 229.9<br>XRP 49 | | |
| 3.1.358966 | MARCO SANTOS | ADDRESS REDACTED | | | SGB 62.3789207923093<br>XRP 552.621062896533 | | |
| 3.1.358967 | MARCO SANTOYO AVILA | ADDRESS REDACTED | | | BTC 0.00000002046398216 | | |
| 3.1.358968 | MARCO SARAIS | ADDRESS REDACTED | | | AAVE 1.90507449<br>BNB 0.025<br>BTC 0.00101840715114331<br>CEL 76.5519897370321<br>EOS 79.3077<br>ETH 1.19984200314269<br>LINK 21.29612817<br>XLM 32.1319 | | |
| 3.1.358969 | MARCO SARAULLO | ADDRESS REDACTED | | | BTC 0.000000776969147849<br>CEL 0.0885153124725603<br>LTC 0.000755134589369842 | | |
| 3.1.358970 | MARCO SARDONE | ADDRESS REDACTED | | | CEL 0.00128559110537535<br>USDC 0.0744594397263209 | | |
| 3.1.358971 | MARCO SARRACINO | ADDRESS REDACTED | | | CEL 1.07732827736481 | | |
| 3.1.358972 | MARCO SASSI | ADDRESS REDACTED | | | BTC 0.05788189373<br>CEL 0.478595480428619<br>ETH 0.53569963562531<br>LUNC 9.06606785023693<br>MCDAI 0.0288515229549936<br>PAXG 1.0498894881032<br>USDC 6.92986734084954 | | |
| 3.1.358973 | MARCO SATALA | ADDRESS REDACTED | | | ADA 230.691779081797<br>BTC 0.262362806347408<br>DOT 0.0546018749621044<br>LINK 31.5928280604343<br>MATIC 672.539046834442<br>USDC 1060.59648618492 | | |
| 3.1.358974 | MARCO SAVI | ADDRESS REDACTED | | | BTC 0.0011339538391663<br>SNX 157.313699739246 | | |
| 3.1.358975 | MARCO SAVINO | ADDRESS REDACTED | | | BTC 0.0714197430923883 | | |
| 3.1.358976 | MARCO SCACCIAVILLANI | ADDRESS REDACTED | | | BTC 0.0237374449233451<br>LTC 3.58068802025442 | | |
| 3.1.358977 | MARCO SCAGLIONE | ADDRESS REDACTED | | | CEL 0.0151784717870403<br>DOT 0.0343438679259098<br>ETH 6.42944698590805<br>LUNC 0.000463031669868211 | | |
| 3.1.358978 | MARCO SCALONI | ADDRESS REDACTED | | | AVAX 0.0073840800942596<br>BCH 0.000712619730481748<br>BTC 0.00000369056261398<br>CEL 1.91027708204481<br>DASH 0.000921234052768387<br>ETH 0.000149000351438221<br>LINK 0.00547941719781989<br>LTC 0.00127810350421057<br>MCDAI 0.609809538665817<br>SGB 77.2478658977566<br>USDC 2.23461931950925<br>USDT ERC20 2.9324236215712<br>XLM 0.664649223153664<br>XRP 0.197201593257718 | | |
| 3.1.358979 | MARCO SCANTLEBURY | ADDRESS REDACTED | | | ADA 146.355052400496<br>BTC 0.009825847082741<br>CEL 0.530385771595949<br>MATIC 166.611091312275 | | |
| 3.1.358980 | MARCO SCARAVELLA | ADDRESS REDACTED | | | BTC 0.0198423712812172<br>CEL 20.737038131774<br>LUNC 8.255834<br>MANA 222.058628685829<br>XLM 517.03460931053<br>XRP 190.427064 | | |
| 3.1.358981 | MARCO SCARCELLO | ADDRESS REDACTED | | | USDC 0.0496959056222337 | | |
| 3.1.358982 | MARCO SCARDELLATO | ADDRESS REDACTED | | | BTC 0.161173623921072<br>ETH 0.496351612914648 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.358983 | MARCO SCARLINO | ADDRESS REDACTED | | | BAT 69.7741982394948<br>BTC 0.0231774640829696<br>CEL 58.5663178742098<br>COMP 0.05497876<br>EOS 3.25007234180711<br>ETH 0.0515741744689274<br>KNC 3.01964065881561<br>LTC 0.207837445893452<br>MCDAI 10.491796330935<br>USDC 0.0156183355998704<br>USDT ERC20 0.000000684688332304<br>XLM 205.945951260075<br>ZRX 12.2408717243906 | | |
| 3.1.358984 | MARCO SCARPA | ADDRESS REDACTED | | | CEL 1.06808402758412 | | |
| 3.1.358985 | MARCO SCHAUDER | ADDRESS REDACTED | | | BTC 25.6398541040023 | | |
| 3.1.358986 | MARCO SCHEMBRI | ADDRESS REDACTED | | | USDT ERC20 435.029763197144 | | |
| 3.1.358987 | MARCO SCHIAVON | ADDRESS REDACTED | | | BTC 0.0133133512830303 | | |
| 3.1.358988 | MARCO SCHIAVON | ADDRESS REDACTED | | | BTC 0.00125222075181264<br>ETH 15.8400905118469 | | |
| 3.1.358989 | MARCO SCHIAVON | ADDRESS REDACTED | | | BCH 0.000092062550469515<br>BTC 0.00014925875344405<br>CEL 40.4592940849971<br>DOT 0.000000000058603421<br>ETH 3.62459370733827<br>LTC 0.000233933446078975<br>XLM 0.0413966560717522<br>XRP 0.134203524481352<br>ZEC 0.000159231373507373 | | |
| 3.1.358990 | MARCO SCHIKS | ADDRESS REDACTED | | | BTC 0.120013294506498<br>CEL 1.14406089928081 | | |
| 3.1.358991 | MARCO SCHIMMEL | ADDRESS REDACTED | | | BTC 0.0257485353169739 | | |
| 3.1.358992 | MARCO SCHLETZ | ADDRESS REDACTED | | | AAVE 2.75484750180238<br>AVAX 15.6017050527337<br>BTC 0.000442782811210675<br>CEL 9.16388718346253<br>EOS 0.115894596153189<br>ETH 0.00264072045581545<br>LINK 1309.96641675528<br>MATIC 861.356934062956<br>SNX 0.000000136078727829<br>SUSHI 91.3405092209672 | | |
| 3.1.358993 | MARCO SCHMITH | ADDRESS REDACTED | | | BTC 0.00140048<br>CEL 1.27974643050387 | | |
| 3.1.358994 | MARCO SCHNORRER | ADDRESS REDACTED | | | BTC 0.00000217585083269799 | | |
| 3.1.358995 | MARCO SCHOENMAKER | ADDRESS REDACTED | | | ADA 662.229887917127<br>BTC 0.134179744048205<br>ETH 0.984150255325528<br>MATIC 452.769805953473<br>SOL 16.4415261450094<br>USDC 3.72741207012292 | | |
| 3.1.358996 | MARCO SCHOISENGEYER | ADDRESS REDACTED | | | BTC 0.000254066974727876 | | |
| 3.1.358997 | MARCO SCHREINER | ADDRESS REDACTED | | | BTC 0.0000231360312399579 | | |
| 3.1.358998 | MARCO SCHÜRMANN | ADDRESS REDACTED | | | BTC 0.0393725046917821 | | |
| 3.1.358999 | MARCO SCHUTT | ADDRESS REDACTED | | | BTC 0.0114834509417502 | | |
| 3.1.359000 | MARCO SCHWEIGER | ADDRESS REDACTED | | | BTC 0.359015822365428<br>CEL 5.68679525108768<br>ETH 0.30454398141992<br>MATIC 0.19007027378644<br>SOL 61.3060103504538<br>USDC 1.17919364938636 | | |
| 3.1.359001 | MARCO SCLOCCHI | ADDRESS REDACTED | | | BTC 10.1391911053149<br>DOT 104.654010243115<br>ETH 17.7421747697402<br>LTC 33.3815028277087<br>MATIC 23286.2574273614 | | |
| 3.1.359002 | MARCO SCROBE | ADDRESS REDACTED | | | BTC 0.000000865502618462<br>USDT ERC20 0.500945785024837 | | |
| 3.1.359003 | MARCO SCUCCIARI | ADDRESS REDACTED | | | ADA 0.203132965899615<br>BTC 0.0210593839570409<br>USDC 0.00562225239778092 | | |
| 3.1.359004 | MARCO SCUTARI | ADDRESS REDACTED | | | BTC 0.0179895431112553<br>UST 247.184609572107 | | |
| 3.1.359005 | MARCO SECCARONI | ADDRESS REDACTED | | | BTC 0.0199095219325281<br>CEL 18.6193467255621 | | |
| 3.1.359006 | MARCO SEDERINO | ADDRESS REDACTED | | | BTC 0.000000004033763022<br>CEL 0.838308270033426 | | |
| 3.1.359007 | MARCO SEITZ | ADDRESS REDACTED | | | ADA 272.75<br>BTC 0.116570413969888<br>CEL 4262.31265211951<br>ETH 7.75919738286525<br>USDC 2476.84 | | |
| 3.1.359008 | MARCO SELHOF | ADDRESS REDACTED | | | BTC 0.0000119684633273459 | | |
| 3.1.359009 | MARCO SELMIN | ADDRESS REDACTED | | | BTC 0.000015732657966143<br>CEL 0.000223361685415263<br>ETH 0.000114791521149705<br>USDC 0.000000090681647323<br>USDT ERC20 0.387721858703926 | | |
| 3.1.359010 | MARCO SEMENZATO | ADDRESS REDACTED | | | BTC 0.00000000647617992<br>CEL 12.0876740764581<br>XRP 37.619579 | | |
| 3.1.359011 | MARCO SENGERS | ADDRESS REDACTED | | | BTC 0.000268902183192347<br>CEL 0.243634845592269 | | |
| 3.1.359012 | MARCO SENN | ADDRESS REDACTED | | | ADA 0.318911673928235<br>BTC 0.0106071872248805<br>LINK 13.6103948185704 | | |
| 3.1.359013 | MARCO SEPASI | ADDRESS REDACTED | | | ADA 954.639450984122<br>BTC 0.128879027464382<br>ETH 3.38601709330413<br>LINK 183.433217394585<br>XRP 540.252684505595 | | |
| 3.1.359014 | MARCO SEQUI | ADDRESS REDACTED | | | BTC 0.00125734537809753<br>CEL 0.000311281314201492<br>ETH 0.103477816887115 | | |
| 3.1.359015 | MARCO SERAGLINI | ADDRESS REDACTED | | | BTC 0.00595363600726637 | | |
| 3.1.359016 | MARCO SERENELLI | ADDRESS REDACTED | | | BTC 0.000008414796948516 | | |
| 3.1.359017 | MARCO SERPA | ADDRESS REDACTED | | | ADA 262.809320120433<br>BTC 0.0111966253101757<br>CEL 200.531107709623 | | |
| 3.1.359018 | MARCO SERRANO | ADDRESS REDACTED | | | BTC 0.000001647878500052<br>MATIC 0.00428120567615182<br>XLM 20.7903837416167 | | |
| 3.1.359019 | MARCO SGARIGLIA | ADDRESS REDACTED | | | BTC 0.000000409367592935<br>USDT ERC20 0.501497673092572 | | |
| 3.1.359020 | MARCO SHIMAZAKI | ADDRESS REDACTED | | | BTC 0.000030388505092002<br>USDC 1.0572307302525 | | BTC 0.000000458466862844<br>USDC 0.00434601205812787 |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359021 | MARCO SIBONA | ADDRESS REDACTED | | | BCH 0.00337635854417566<br>BTC 0.0410879105494858<br>CEL 62.0255135841754<br>ETH 0.0749652820685295<br>LTC 0.000083223711130595<br>MATIC 1.54414234296046<br>SNX 2.61463245746746<br>UNI 29.0275565431033<br>USDC 574.960991682108 | | |
| 3.1.359022 | MARCO SICARI | ADDRESS REDACTED | | | CEL 1.06279437879387 | | |
| 3.1.359023 | MARCO SIGLIOCCOLO | ADDRESS REDACTED | | | BTC 0.00000269<br>CEL 0.00893756659252562 | | |
| 3.1.359024 | MARCO SIGNORELLI | ADDRESS REDACTED | | | BTC 0.0144946518218062<br>CEL 9.58516942753258<br>ETH 0.328933167173948 | | |
| 3.1.359025 | MARCO SIGNORI | ADDRESS REDACTED | | | BTC 0.000000152510565854<br>CEL 46.9180774218661<br>ETH 0.00135945332977913 | | |
| 3.1.359026 | MARCO SILVA | ADDRESS REDACTED | | | BTC 0.000000316716914475<br>USDC 0.831719221309982 | | |
| 3.1.359027 | MARCO SILVA | ADDRESS REDACTED | | | BTC 0.013898263070757<br>CEL 0.532209779506516 | | |
| 3.1.359028 | MARCO SILVANO | ADDRESS REDACTED | | | ADA 211.398700484112<br>BTC 0.000858924059812604 | | |
| 3.1.359029 | MARCO SILVAS HIDALGO | ADDRESS REDACTED | | | BTC 0.0116199326755544 | | |
| 3.1.359030 | MARCO SIMONCELLI | ADDRESS REDACTED | | | BTC 0.000000099701035751 | | |
| 3.1.359031 | MARCO SIMONTACCHI | ADDRESS REDACTED | | | BTC 0.000000000254867667<br>CEL 2.43907561733662 | | |
| 3.1.359032 | MARCO SINI | ADDRESS REDACTED | | | BTC 0.000000005120881363<br>CEL 3.93900076632326 | | |
| 3.1.359033 | MARCO SINICROPI | ADDRESS REDACTED | | | BTC 0.000000130819480267 | | |
| 3.1.359034 | MARCO SIRTORI | ADDRESS REDACTED | | | BTC 0.000000422967924323<br>CEL 1.06048637108649<br>USDC 0.235116819405171 | | |
| 3.1.359035 | MARCO SISTI | ADDRESS REDACTED | | | BTC 0.000828802546081422<br>CEL 21.4802590515771<br>USDC 592.5 | | |
| 3.1.359036 | MARCO SISTU | ADDRESS REDACTED | | | BTC 0.0318099493421715<br>CEL 16.768502862247<br>ETH 1.37655406347021<br>USDC 0.00994138784240633<br>USDT ERC20 0.0161253562631931 | | |
| 3.1.359037 | MARCO SKIBINSKI | ADDRESS REDACTED | | | BTC 0.000063164057253386<br>USDC 3.53373268147482<br>USDT ERC20 4.28623928476512 | | |
| 3.1.359038 | MARCO SMEETS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.359039 | MARCO SMIGLIANI | ADDRESS REDACTED | | | CEL 0.744275454840896<br>USDC 0.846748560621331 | | |
| 3.1.359040 | MARCO SNOEK | ADDRESS REDACTED | | | CEL 0.787754360172017 | | |
| 3.1.359041 | MARCO SOARES | ADDRESS REDACTED | | | BTC 0.00104434340026422<br>CEL 47.7377328128862<br>MCDAI 30 | | |
| 3.1.359042 | MARCO SOLFATO | ADDRESS REDACTED | | | BTC 0.000000007520191203<br>CEL 2.13102943765806 | | |
| 3.1.359043 | MARCO SOLIS | ADDRESS REDACTED | | | BTC 0.000259477318932658<br>ETH 0.00508195439988403<br>LINK 0.000000038389340382<br>MATIC 0.00371725917453003<br>SOL 0.33113926247374 | BTC 0.000000009857263193<br>ETH 0.000148883701286773<br>LINK 0.000082675185906137<br>MATIC 1.97284412750579<br>SOL 0.000058701587821436 | |
| 3.1.359044 | MARCO SONZOGNI | ADDRESS REDACTED | | | BTC 0.0462363771913349 | | |
| 3.1.359045 | MARCO SORCI | ADDRESS REDACTED | | | ADA 224.48646<br>BTC 0.00115915788575688<br>CEL 4.71575598744954 | | |
| 3.1.359046 | MARCO SORRENTINO | ADDRESS REDACTED | | | BTC 0.000001116053688107 | | |
| 3.1.359047 | MARCO SOTO | ADDRESS REDACTED | | | CEL 1.24436972761256<br>DASH 0.00919727712513688<br>USDT ERC20 7.85829248882853<br>XLM 4.53305904319897 | | |
| 3.1.359048 | MARCO SOTTILE | ADDRESS REDACTED | | | ADA 0.0791259972997192<br>BTC 0.000406357278003081<br>CEL 0.0661911483560633<br>DOT 0.0250632096054554<br>ETH 0.000215780718127776<br>USDT ERC20 0.000000881653593851 | | |
| 3.1.359049 | MARCO SOZZI | ADDRESS REDACTED | | | BTC 0.000015187143758908 | | |
| 3.1.359050 | MARCO SPADA | ADDRESS REDACTED | | | BTC 0.000000522262480422<br>CEL 8.5934033380634<br>ETH 0.32426971230588 | | |
| 3.1.359051 | MARCO SPADI | ADDRESS REDACTED | | | ADA 0.000000602013694402<br>BNB 0.000000005625657723<br>BTC 0.000000008897088858<br>CEL 0.191059539896063<br>USDC 0.000000344797191755 | | |
| 3.1.359052 | MARCO SPAMPINATO | ADDRESS REDACTED | | | CEL 0.089919608351588 | | |
| 3.1.359053 | MARCO SPINOZZI | ADDRESS REDACTED | | | BNB 0.000643422097731771<br>BTC 0.000000006145563862<br>CEL 103.883071042796<br>LUNC 1.01004115866276<br>USDT ERC20 0.357746234614043 | | |
| 3.1.359054 | MARCO SPREAFICO | ADDRESS REDACTED | | | BTC 0.000000055547358681<br>CEL 1.31515852073402<br>USDC 3.05299757212333<br>USDT ERC20 4.26743946260156 | | |
| 3.1.359055 | MARCO SPREAFICO | ADDRESS REDACTED | | | BTC 0.000083199674758166<br>USDC 0.00265127647917328<br>USDT ERC20 0.431846712315995 | | |
| 3.1.359056 | MARCO SPRENGEL | ADDRESS REDACTED | | | BTC 1.04525435586296 | | |
| 3.1.359057 | MARCO SPRINGMANN | ADDRESS REDACTED | | | BTC 0.00134249152643577 | | |
| 3.1.359058 | MARCO STANGLER | ADDRESS REDACTED | | | BTC 0.00167439184879152 | | |
| 3.1.359059 | MARCO STANGO | ADDRESS REDACTED | | | CEL 0.00194284611070162<br>XRP 0.226414298093731 | | |
| 3.1.359060 | MARCO STAR | ADDRESS REDACTED | | | BNB 0.000001843028419713<br>BTC 0.000000466221967037<br>CEL 0.0308872975193161<br>ETH 0.000245796525962089 | | |
| 3.1.359061 | MARCO STAUB | ADDRESS REDACTED | | | BTC 0.000003617975654298 | | |
| 3.1.359062 | MARCO STEFANO SANTELLI | ADDRESS REDACTED | | | ADA 108.876845987359<br>BTC 0.0534114440096682<br>CEL 1.21440199085701<br>ETH 3.04622670887029<br>LINK 5.52626713452969<br>SUSHI 29.4655373225851 | | |
| 3.1.359063 | MARCO STEFANUTTI | ADDRESS REDACTED | | | ADA 354.560109818394<br>BTC 1.06110870100845<br>CEL 0.00181432162676325<br>ETH 4.94583368876699<br>LTC 0.000004335919483706<br>XRP 5.19357395425552 | | |
| 3.1.359064 | MARCO STEINBECK | ADDRESS REDACTED | | | BTC 0.109433680038495 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359065 | MARCO STELLA | ADDRESS REDACTED | | | BTC 0.000767539959456323<br>ETH 0.0543688738396246<br>USDC 0.13446789928129 | | |
| 3.1.359066 | MARCO STEPHAN | ADDRESS REDACTED | | | CEL 368.710958728298 | | |
| 3.1.359067 | MARCO STEVEN EHEIM | ADDRESS REDACTED | | | BTC 0.000004097613809808 | | |
| 3.1.359068 | MARCO STIERLI | ADDRESS REDACTED | | | CEL 1.08181876809891<br>ETH 0.000085237899693709 | | |
| 3.1.359069 | MARCO STIXENBERGER | ADDRESS REDACTED | | | ADA 0.0347161337699216<br>AVAX 0.00652226707254519<br>BCH 0.000604145575763221<br>BSV 0.000247216691379291<br>BTC 0.000000328731694019<br>CEL 0.396862388264796<br>DOT 0.0254944840406312<br>ETH 0.000036043652516352<br>LINK 0.00353155700132558<br>LTC 0.000002820454410984<br>LUNC 0.00367820499212202<br>MATIC 0.128280697983537<br>MCDAI 0.000368075882037256<br>SOL 0.00148766490897052<br>USDC 1.76647462496225<br>XRP 0.042829174205965 | | |
| 3.1.359070 | MARCO STOCKER | ADDRESS REDACTED | | | BTC 0.000000004716941802<br>CEL 0.00677929406108336<br>XLM 0.000000006477743316 | | |
| 3.1.359071 | MARCO STOPPA | ADDRESS REDACTED | | | ADA 205.925764283222<br>BCH 0.0024083915211149<br>BNB 0.000584500459168291<br>BTC 0.000135370390159788<br>CEL 0.990257611951217<br>DOT 0.0854901493880972<br>SNX 89.9500981135901<br>UNI 542.228319579574<br>USDT ERC20 0.416266284179769 | | |
| 3.1.359072 | MARCO STOPPA | ADDRESS REDACTED | | | BTC 0.000010143147218414<br>CEL 4.17993170175112<br>USDC 0.000000048858733898 | | |
| 3.1.359073 | MARCO STRACCALI | ADDRESS REDACTED | | | ADA 0.037338244903494<br>BAT 0.137496552039607<br>BNB 0.000002157963481111<br>BTC 0.000024726864947695<br>CEL 0.261251543602991<br>USDT ERC20 0.258538449370264 | | |
| 3.1.359074 | MARCO STRIANO | ADDRESS REDACTED | | | BTC 0.000000004252112778<br>CEL 0.221340847562891 | | |
| 3.1.359075 | MARCO SUARDI | ADDRESS REDACTED | | | ETH 0.00162291906781948 | | |
| 3.1.359076 | MARCO SUMA | ADDRESS REDACTED | | | ADA 327.368392<br>BTC 0.00123896653776356<br>CEL 10.1265707833056<br>ETH 0.19826986 | | |
| 3.1.359077 | MARCO TADDIA | ADDRESS REDACTED | | | BUSD 107.517348<br>CEL 4.64110126396538 | | |
| 3.1.359078 | MARCO TAFOLLA | ADDRESS REDACTED | | | BTC 0.00055360891103452<br>USDC 40.4417426315722 | | |
| 3.1.359079 | MARCO TAGLIAPIETRA | ADDRESS REDACTED | | | BTC 0.000000027055031886<br>CEL 1.12473094314098<br>ETH 0.0065007699634652 | | |
| 3.1.359080 | MARCO TANCON | ADDRESS REDACTED | | | BTC 0.000053321356198087<br>ETH 0.613367858457267 | | |
| 3.1.359081 | MARCO TARABRA | ADDRESS REDACTED | | | CEL 203.918763635034<br>MATIC 855.2661<br>SNX 34.365 | | |
| 3.1.359082 | MARCO TARGATO | ADDRESS REDACTED | | | BTC 0.00106051580035762<br>CEL 72.5239699918469<br>DOT 15.2237546820222<br>ETH 1.22189695366925<br>MANA 158.633817942376<br>MATIC 70.2608626005172<br>SNX 19.5103188129604<br>USDT ERC20 0.000000648831173389<br>XLM 304.906820991844 | | |
| 3.1.359083 | MARCO TASCHETTA | ADDRESS REDACTED | | | BNB 0.000000007538068913<br>CEL 5.89288032402199 | | |
| 3.1.359084 | MARCO TASTARDI | ADDRESS REDACTED | | | BTC 0.000000582972256691<br>CEL 0.0836032049682589<br>ETH 0.000763932920649024<br>MCDAI 0.0264980269942615<br>SNX 0.0587678291727128<br>USDT ERC20 0.000000007255614266 | | |
| 3.1.359085 | MARCO TATANGELI | ADDRESS REDACTED | | | CEL 0.00138422455142273 | | |
| 3.1.359086 | MARCO TAVELLA | ADDRESS REDACTED | | | BTC 0.000001668198467498<br>BUSD 0.789415795681371<br>CEL 0.466713645217396 | | |
| 3.1.359087 | MARCO TECCHIO | ADDRESS REDACTED | | | BTC 0.000000684343113884<br>ETH 0.000008304604764544<br>USDT ERC20 0.0164609057411276 | | |
| 3.1.359088 | MARCO TEMPESTINI | ADDRESS REDACTED | | | BTC 0.00120845628311287<br>CEL 7.11552071787201<br>USDT ERC20 201 | | |
| 3.1.359089 | MARCO TERRIBILINI | ADDRESS REDACTED | | | BTC 0.00157361334562876<br>CEL 8.79026684327477<br>MATIC 474.1 | | |
| 3.1.359090 | MARCO TESSARO | ADDRESS REDACTED | | | BTC 0.000064077980218449<br>CEL 7.98924037137655<br>USDT ERC20 0.377756978400104 | | |
| 3.1.359091 | MARCO THEODORI VAN ZUTPHEN | ADDRESS REDACTED | | | BTC 0.10307660803932<br>CEL 2.03352985495512 | | |
| 3.1.359092 | MARCO THOMAS ZANG | ADDRESS REDACTED | | | BTC 0.0332544148766414 | | |
| 3.1.359093 | MARCO TIRONI | ADDRESS REDACTED | | | BTC 0.00205731949207942 | | |
| 3.1.359094 | MARCO TOC | ADDRESS REDACTED | | | BCH 2.29394124<br>CEL 12.8720961019588<br>MCDAI 40 | | |
| 3.1.359095 | MARCO TOMASELLO | ADDRESS REDACTED | | | BTC 0.00176712743930746<br>ETH 0.00327606790953507<br>LINK 0.265698049564519<br>MATIC 10.7134965748048<br>SNX 0.114492600496677<br>UNI 0.00549466292221018<br>USDC 22.034433727987<br>ZEC 0.00218708508714159 | | |
| 3.1.359096 | MARCO TOMMASI | ADDRESS REDACTED | | | BTC 0.00292624966140777<br>CEL 0.0404854643532367<br>USDC 460.815017152043 | | |
| 3.1.359097 | MARCO TOMMESANI | ADDRESS REDACTED | | | BTC 0.000007365818187414<br>CEL 0.279326739702296<br>XLM 0.588254767561361<br>XRP 3.51971863819486 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359098 | MARCO TONNI | ADDRESS REDACTED | | | BAT 87.0722954110369<br>BTC 1.26279904976511<br>CEL 7643.48660884087<br>DASH 1.70238885<br>EOS 2.7237<br>ETH 21.0615789295526<br>LTC 6.78571611<br>XLM 171.3227213<br>ZEC 127.24581404<br>ZRX 8.82352 | | |
| 3.1.359099 | MARCO TOPAZIO | ADDRESS REDACTED | | | BTC 0.00879237585933226<br>CEL 0.203716853444553 | | |
| 3.1.359100 | MARCO TORALBO | ADDRESS REDACTED | | | BTC 0.00129987231583792<br>BUSD 3.90264531294613<br>CEL 15.3046247098588 | | |
| 3.1.359101 | MARCO TORGE GABRECHT | ADDRESS REDACTED | | | BTC 0.000645669367550051 | | |
| 3.1.359102 | MARCO TORNINCASA | ADDRESS REDACTED | | | BTC 0.000000006921877101<br>CEL 6.36435829748099 | | |
| 3.1.359103 | MARCO TORRE | ADDRESS REDACTED | | | BTC 0.000011634225481297 | | |
| 3.1.359104 | MARCO TORRESI | ADDRESS REDACTED | | | BTC 0.000000003035483081<br>CEL 8.9334650110218<br>EOS 0.37975577949196 | | |
| 3.1.359105 | MARCO TORRESIN | ADDRESS REDACTED | | | BTC 0.00141035766670427<br>CEL 1.18374686631289 | | |
| 3.1.359106 | MARCO TORRETTA | ADDRESS REDACTED | | | BTC 0.000022502744515646<br>CEL 27.7711365032142<br>COMP 0.218181673825155<br>MATIC 0.665727290092547<br>SNX 11.3199295327528 | | |
| 3.1.359107 | MARCO TORRI | ADDRESS REDACTED | | | ADA 0.13157880266363<br>BNB 0.00137582867494425<br>BTC 0.0993005921861379 | | |
| 3.1.359108 | MARCO TORRICELLI | ADDRESS REDACTED | | | ADA 0.172836695205296<br>BTC 0.0636311797404115<br>XRP 0.134951957688073 | | |
| 3.1.359109 | MARCO TOUMA | ADDRESS REDACTED | | | BTC 0.000000914571683828<br>CEL 0.0087015013428075 | | |
| 3.1.359110 | MARCO TRABUCCO | ADDRESS REDACTED | | | AVAX 12.2834598909935<br>BTC 0.205022216330756 | | |
| 3.1.359111 | MARCO TRAGTER | ADDRESS REDACTED | | | CEL 0.906086730925329<br>USDC 0.0107631631448044 | | |
| 3.1.359112 | MARCO TRAINA | ADDRESS REDACTED | | | BTC 0.122746961289434<br>CEL 97.296582715152<br>DOT 26.2462645713044<br>ETH 0.455964664949117 | | |
| 3.1.359113 | MARCO TRAINI | ADDRESS REDACTED | | | BTC 0.0120040736793263 | | |
| 3.1.359114 | MARCO TREVISI | ADDRESS REDACTED | | | BTC 0.000014205712947217<br>ETH 0.000042521289798609 | | |
| 3.1.359115 | MARCO TREZZI | ADDRESS REDACTED | | | ADA 0.00000053291610334<br>BTC 0.00145378458209971<br>CEL 0.553774884384081 | | |
| 3.1.359116 | MARCO TRIARICO | ADDRESS REDACTED | | | ADA 70.5087600927048<br>BTC 0.0333461362455418<br>ETH 0.256568760194694 | | |
| 3.1.359117 | MARCO TRINETTI | ADDRESS REDACTED | | | BTC 0.000006927616810435<br>CEL 0.00027630973155676 | | |
| 3.1.359118 | MARCO TRIPPITELLI | ADDRESS REDACTED | | | BTC 0.00021762744444131<br>CEL 4.31691330661337<br>DOT 33.604215516383<br>LTC 3.17378852981573<br>XLM 1626.27418134201 | | |
| 3.1.359119 | MARCO TUBINO | ADDRESS REDACTED | | | BTC 0.0100892837871325<br>CEL 0.00369841370793846<br>LTC 0.000005194027072055 | | |
| 3.1.359120 | MARCO TUNNO | ADDRESS REDACTED | | | BTC 0.000000961266002827<br>CEL 6.17030720041498<br>DOGE 136.02704573<br>DOT 0.000000000052529811<br>EOS 10.0405425698125<br>LUNC 0.000000530468050217<br>SGB 8.1835599<br>XRP 145.308539211332 | | |
| 3.1.359121 | MARCO TURANO | ADDRESS REDACTED | | | BTC 0.00000000634884082<br>CEL 0.22772575859379<br>XRP 0.000000903163187801 | | |
| 3.1.359122 | MARCO UBERTAZZI | ADDRESS REDACTED | | | BTC 0.000016041923611433<br>CEL 0.00581762460442005<br>ETH 0.000140616348404089<br>USDC 0.00978441686051819 | | |
| 3.1.359123 | MARCO UNGER | ADDRESS REDACTED | | | BTC 0.042546834976609 | | |
| 3.1.359124 | MARCO UWE REITZ | ADDRESS REDACTED | | | BTC 0.0343549233880718 | | |
| 3.1.359125 | MARCO VACCARI | ADDRESS REDACTED | | | MCDAI 0.016933625411548<br>SNX 0.0496864247087493 | | |
| 3.1.359126 | MARCO VACCARINI | ADDRESS REDACTED | | | XRP 2.38058925626005 | | |
| 3.1.359127 | MARCO VACCARINI | ADDRESS REDACTED | | | BTC 0.0127618608714799 | | |
| 3.1.359128 | MARCO VAHRMEIJER | ADDRESS REDACTED | | | ADA 0.0948277220246947<br>BNB 0.000778653287597271<br>BTC 0.000020677202036299<br>DOT 0.0239176808949558<br>USDT ERC20 0.0298176409048117 | | |
| 3.1.359129 | MARCO VAIANI | ADDRESS REDACTED | | | ADA 136.200603884819<br>BNB 0.24020145<br>CEL 3.75572481520523 | | |
| 3.1.359130 | MARCO VALADEZ | ADDRESS REDACTED | | | CEL 20.5987077213442 | | |
| 3.1.359131 | MARCO VALDES | ADDRESS REDACTED | | | BTC 0.00788471478832176<br>CEL 8.86858137549443 | | |
| 3.1.359132 | MARCO VALENTINI | ADDRESS REDACTED | | | BTC 0.402798112464995<br>MATIC 2683.4720496423<br>USDC 0.0101051870775057 | | |
| 3.1.359133 | MARCO VALERIO | ADDRESS REDACTED | | | BTC 0.0000052924542458149<br>CEL 4.76390087619415 | | |
| 3.1.359134 | MARCO VALTORTA | ADDRESS REDACTED | | | BTC 0.00727567647358352<br>CEL 2.16696820336302<br>ETH 0.118990896051316 | | |
| 3.1.359135 | MARCO VAN DER HONING | ADDRESS REDACTED | | | CEL 2.70828398240924 | | |
| 3.1.359136 | MARCO VAN DER STAR | ADDRESS REDACTED | | | BTC 0.000004428215699175<br>MCDAI 0.0800855385863668<br>SGB 0.003876233249928<br>XRP 0.0261407013949615 | | |
| 3.1.359137 | MARCO VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.000191085400888071<br>CEL 0.737008696915668 | | |
| 3.1.359138 | MARCO VAN LINGEN | ADDRESS REDACTED | | | BTC 0.000000780130633128<br>CEL 0.000944672080605356 | | |
| 3.1.359139 | MARCO VAN RIETSCHOTEN | ADDRESS REDACTED | | | BTC 0.00120584450229317<br>ETH 1.26506541270328 | | |
| 3.1.359140 | MARCO VAN ROON | ADDRESS REDACTED | | | BTC 0.000000020473801064 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359141 | MARCO VAN ROSMALEN | ADDRESS REDACTED | | | BTC 0.000149546792851312<br>CEL 196.872444472546<br>DOT 0.0377305446550653<br>LINK 0.0149266441576047<br>LTC 0.00194272973064747<br>LUNC 0.0124674545043288<br>USDC 14.6300177585699<br>XRP 0.209256344661225 | | |
| 3.1.359142 | MARCO VAN TOLEDO | ADDRESS REDACTED | | | BTC 0.000000054162915788<br>CEL 0.0297431027762998 | | |
| 3.1.359143 | MARCO VANNELLI | ADDRESS REDACTED | | | BNB 0.000917035411259366<br>BTC 0.0460758277043253<br>CEL 0.025032359316326<br>DOT 0.014863285798554<br>ETH 2.06352836295028<br>USDT ERC20 0.839448121820331 | | |
| 3.1.359144 | MARCO VANOLI | ADDRESS REDACTED | | | BTC 0.000000005402724842<br>CEL 5.46952888913718 | | |
| 3.1.359145 | MARCO VARGAS | ADDRESS REDACTED | | | ADA 71.3351674701371<br>BTC 0.0320313375530952<br>CEL 1591.00329646178<br>ETH 2.03657496515356<br>LINK 23.7253194644118<br>MATIC 2203.61436399219<br>SGB 210.864123282425<br>XRP 1379.34431258295 | | |
| 3.1.359146 | MARCO VARGAS | ADDRESS REDACTED | | | USDT ERC20 11355.7434150127<br>XLM 502.670220385159 | | |
| 3.1.359147 | MARCO VASCOTTO | ADDRESS REDACTED | | | BTC 0.0269363093105731 | | |
| 3.1.359148 | MARCO VECCHIATO | ADDRESS REDACTED | | | AAVE 0.000141637302738294<br>BTC 0.000184332492124868<br>CEL 0.152804954640018<br>ETH 0.886358741295743<br>LINK 0.00340108815847668<br>MATIC 0.72853104790037<br>SNX 0.0322062861064076<br>XLM 0.727562005145618 | | |
| 3.1.359149 | MARCO VENITUCCI | ADDRESS REDACTED | | | BTC 0.000006694477820834<br>CEL 0.350909497920913 | | |
| 3.1.359150 | MARCO VERARDO | ADDRESS REDACTED | | | BTC 0.00939729813388377<br>CEL 61.4484103844625<br>XRP 133.858313 | | |
| 3.1.359151 | MARCO VERNAGLIONE | ADDRESS REDACTED | | | ADA 0.200269581502196<br>BNB 0.00000000881866243<br>BTC 0.00000000931481343<br>CEL 2.1801115299855<br>DOT 0.000000000004327887 | | |
| 3.1.359152 | MARCO VESSIO | ADDRESS REDACTED | | | BTC 0.208423696134898<br>CEL 65.8046300393909 | | |
| 3.1.359153 | MARCO VESTRUCCI | ADDRESS REDACTED | | | BTC 0.00000466845200048399<br>CEL 0.00830003444205121<br>DOT 0.00627595506726688<br>LTC 0.000000009453789537<br>USDC 1.29881647733694 | | |
| 3.1.359154 | MARCO VICARIO | ADDRESS REDACTED | | | BAT 0.24658738418395<br>BTC 0.000000004141736428<br>CEL 0.241020992284706 | | |
| 3.1.359155 | MARCO VICENTE | ADDRESS REDACTED | | | BTC 0.00713038327998125 | BTC 0.0555 | |
| 3.1.359156 | MARCO VICENTINI | ADDRESS REDACTED | | | BAT 0.275314415946156<br>BTC 0.000001283950275703<br>CEL 2.69726394977<br>DASH 0.000828107558377747<br>ETH 0.005<br>KNC 0.200222502500627<br>OMG 0.875387968677623<br>SNX 0.647042378846968<br>ZRX 0.104381360554831 | | |
| 3.1.359157 | MARCO VIEIRA | ADDRESS REDACTED | | | BCH 0.00442796617590377<br>BTC 0.0004326<br>CEL 0.106222252556759<br>DASH 0.0738363517268386<br>ETH 0.000014949943780602<br>LINK 0.000055254036810298<br>LTC 0.0108342247434644<br>PAXG 0.0390209924313032<br>USDC 0.001<br>XRP 12.0485285725582 | | |
| 3.1.359158 | MARCO VIERHELLER | ADDRESS REDACTED | | | BTC 0.00014967817751574 | | |
| 3.1.359159 | MARCO VIERO | ADDRESS REDACTED | | | BTC 0.000000001675595056<br>CEL 0.441913560365212<br>OMG 0.00000275 | | |
| 3.1.359160 | MARCO VIJVERBERG | ADDRESS REDACTED | | | BTC 0.0480736173222566<br>CEL 0.434577479127272<br>ETH 0.00833796 | | |
| 3.1.359161 | MARCO VILLANUEVA LEGLER | ADDRESS REDACTED | | | ADA 1476.64919554945<br>AVAX 0.00595360341202157<br>BNB 0.000296391210750267<br>BTC 0.102648851852458<br>DOT 67.3302348372196<br>ETH 1.51210089794447<br>LINK 38.9832639440861<br>LUNC 11.8137318877755<br>MATIC 605.819619538525<br>SOL 30.2571026242693<br>USDC 0.505285486111954 | | |
| 3.1.359162 | MARCO VILLAR | ADDRESS REDACTED | | | AAVE 0.00709733521830211<br>BTC 0.000005436160794128<br>CEL 0.0185629026822336<br>COMP 0.000890793550226305<br>ETH 0.00000451674202771699<br>LINK 0.0378407479281835<br>MATIC 13.2995353834416<br>SNX 0.262326075619985<br>USDC 0.0619920122350111 | | |
| 3.1.359163 | MARCO VILLAR LANDA | ADDRESS REDACTED | | | AAVE 0.0152019143225128<br>BTC 0.000554375603846245<br>COMP 0.0107288057738923<br>ETH 0.0225505109100292<br>MATIC 14.374660243905 | | |
| 3.1.359164 | MARCO VILLASENOR | ADDRESS REDACTED | | | BTC 0.000000507885040144 | | |
| 3.1.359165 | MARCO VINAI | ADDRESS REDACTED | | | CEL 0.027002289181057<br>LINK 0.00108317193692981<br>LUNC 0.00402196563862646 | | |
| 3.1.359166 | MARCO VINCENZI | ADDRESS REDACTED | | | BTC 0.02150323119 | | |
| 3.1.359167 | MARCO VINICIO BUSTILLOS TERRAZAS | ADDRESS REDACTED | | | BTC 0.000005174391137967 | | |
| 3.1.359168 | MARCO VIOLA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359169 | MARCO VITALI | ADDRESS REDACTED | | | BTC 0.00000004458734616 | | |
| 3.1.359170 | MARCO VIVACQUA | ADDRESS REDACTED | | | CEL 1.0508981473201 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359171 | MARCO VIVALDI | ADDRESS REDACTED | | | BTC 0.00000117342384504<br>SGB 116.243096554402<br>XLM 0.40864947000888 | | |
| 3.1.359172 | MARCO VOET | ADDRESS REDACTED | | | BNB 0.0115893077127696<br>BTC 0.0960237356180162<br>CEL 15.3363635582419<br>ETH 1.92188599268692<br>USDC 19.766826513504<br>USDT ERC20 1.36273699987032<br>XRP 0.238891392423602 | | |
| 3.1.359173 | MARCO VOLPATO | ADDRESS REDACTED | | | BTC 0.000000000885634141<br>CEL 0.261757112954449 | | |
| 3.1.359174 | MARCO VOSKAMP | ADDRESS REDACTED | | | CEL 6.56546902430372 | | |
| 3.1.359175 | MARCO WEIDMANN | ADDRESS REDACTED | | | BTC 0.00000000404492141<br>CEL 4.98142017002392 | | |
| 3.1.359176 | MARCO WENDELMUTH | ADDRESS REDACTED | | | BTC 0.00233621447027739 | | |
| 3.1.359177 | MARCO WILFRIED MARIA FORTMANN | ADDRESS REDACTED | | | BTC 0.00272614130175808 | | |
| 3.1.359178 | MARCO WINDEGGER | ADDRESS REDACTED | | | BTC 0.00000000348117625<br>CEL 0.682740023197082 | | |
| 3.1.359179 | MARCO WOLFF | ADDRESS REDACTED | | | BTC 0.000000083014806221 | | |
| 3.1.359180 | MARCO WOLFRAM KLOß | ADDRESS REDACTED | | | BTC 0.0119162850775715 | | |
| 3.1.359181 | MARCO WOLKNING | ADDRESS REDACTED | | | XRP 0.00000098339294794 | | |
| 3.1.359182 | MARCO WOLLANK | ADDRESS REDACTED | | | BTC 0.000681654783484518<br>BUSD 0.481773437339304 | | |
| 3.1.359183 | MARCO WONG | ADDRESS REDACTED | | | BTC 0.00836448916602829<br>CEL 34.2066290751201<br>USDC 8420.06155441172 | | |
| 3.1.359184 | MARCO WONG | ADDRESS REDACTED | | | BTC 0.00380330117727199<br>ETH 0.178324692247023 | | |
| 3.1.359185 | MARCO YU | ADDRESS REDACTED | | | BNB 0.000000007568939927<br>BTC 0.00000000031650231<br>CEL 2.99954104344237<br>USDT ERC20 0.000000202629770515 | | |
| 3.1.359186 | MARCO ZACARIAS | ADDRESS REDACTED | | | BTC 0.000013667614299682 | | |
| 3.1.359187 | MARCO ZACCURI | ADDRESS REDACTED | | | ADA 0.0934321259305309<br>BTC 0.000000188436904528<br>USDC 0.396747992851831<br>USDT ERC20 0.424155382198994 | | |
| 3.1.359188 | MARCO ZAMINATO | ADDRESS REDACTED | | | ADA 2424.62940186489<br>BNB 1.36799638398231<br>BTC 0.0992209590825803<br>DOT 30.1616842754087<br>ETH 1.54102089812342<br>MATIC 1340.45821724822 | | |
| 3.1.359189 | MARCO ZAMORANO | ADDRESS REDACTED | | | CEL 0.0016885413346834 | | |
| 3.1.359190 | MARCO ZAMPARANO | ADDRESS REDACTED | | | BTC 0.0000181664360576379 | | |
| 3.1.359191 | MARCO ZANE | ADDRESS REDACTED | | | BCH 0.000451352164326848<br>BTC 0.000000446088100063<br>CEL 26.6706914155694<br>ETH 0.000008282944956883 | | |
| 3.1.359192 | MARCO ZANETTA | ADDRESS REDACTED | | | BTC 0.00000007478879501<br>CEL 0.00735819611202588<br>SNX 0.000489906897805545<br>ZRX 0.0974496587064554 | | |
| 3.1.359193 | MARCO ZANNIN | ADDRESS REDACTED | | | BTC 0.00126738572859172<br>USDC 1018.23642177698 | | |
| 3.1.359194 | MARCO ZAROTTI | ADDRESS REDACTED | | | BTC 0.00140618508351564<br>XLM 0.272948975844461 | | |
| 3.1.359195 | MARCO ZAZZARA | ADDRESS REDACTED | | | CEL 206.503568157199<br>COMP 1.45977578<br>ETH 3.46729657937102<br>XLM 2300<br>XRP 1035.9945<br>ZRX 632.53384787 | | |
| 3.1.359196 | MARCO ZENDRI | ADDRESS REDACTED | | | BTC 0.000647808280559414<br>CEL 0.186019437615102<br>DOT 1.74524539940499<br>MATIC 2.96178416076628 | | |
| 3.1.359197 | MARCO ZEPEDA | ADDRESS REDACTED | | | ETH 0.0787528530379155 | | |
| 3.1.359198 | MARCO ZEPPETELLA | ADDRESS REDACTED | | | BTC 1.01877636974654<br>CEL 778.931623398049<br>ETH 0.001454<br>LTC 0.000000009773952133<br>SNX 0.505216327794407 | | |
| 3.1.359199 | MARCO ZILLI | ADDRESS REDACTED | | | BNB 0.00141508809246551<br>CEL 0.367520732833747 | | |
| 3.1.359200 | MARCO ZIMMER | ADDRESS REDACTED | | | BTC 0.00536114252363788 | | |
| 3.1.359201 | MARCO ZIMMER | ADDRESS REDACTED | | | BTC 0.00591447839012823 | | |
| 3.1.359202 | MARCO ZINGARELLI | ADDRESS REDACTED | | | ADA 3724.03622828218<br>BTC 0.00104993661636754 | | |
| 3.1.359203 | MARCO ZOCCARATO | ADDRESS REDACTED | | | CEL 8.92097783992574<br>ETH 0.122796695159 | | |
| 3.1.359204 | MARCO ZÖLLIG | ADDRESS REDACTED | | | BTC 0.0000114519433375339 | | |
| 3.1.359205 | MARCO ZOLLINO | ADDRESS REDACTED | | | BTC 0.000001419861250295<br>CEL 0.48467848450466<br>MATIC 3.30679567049146 | | |
| 3.1.359206 | MARCO ZUIN | ADDRESS REDACTED | | | BTC 0.000563979435137693 | | |
| 3.1.359207 | MARCO ZUIN | ADDRESS REDACTED | | | BTC 0.000000021563353861<br>CEL 0.338749236002934 | | |
| 3.1.359208 | MARCO-ALEXANDER SCHILL | ADDRESS REDACTED | | | BTC 0.000000004512483255 | | |
| 3.1.359209 | MARCOANTONIO LAZZIZZERA | ADDRESS REDACTED | | | ETH 0.000765461667570425 | | |
| 3.1.359210 | MARCO-DANE RAYMOND | ADDRESS REDACTED | | | BTC 0.0000362338889413889 | | |
| 3.1.359211 | MARCO-DOMINIC DUSCHL | ADDRESS REDACTED | | | BTC 0.000516079231603839 | | |
| 3.1.359212 | MARCO-FELIX HARRY CUSI | ADDRESS REDACTED | | | BTC 0.000000035142775168 | | |
| 3.1.359213 | MARC-OLIVER WESER | ADDRESS REDACTED | | | BTC 0.237099272428165 | | |
| 3.1.359214 | MARCOLIVIER CHARBONNEAU | ADDRESS REDACTED | | | ADA 0.3539976616593<br>DOT 0.0490260944350218<br>ETH 0.000347601970978721 | | |
| 3.1.359215 | MARC-OLIVIER JACQUES | ADDRESS REDACTED | | | AAVE 0.000477243879735036<br>BTC 0.000006398957921724<br>CEL 0.267139072208696<br>ETH 0.000007455019788359<br>LINK 0.0000299982387619479<br>LTC 0.00337797467399599<br>USDT ERC20 0.246795442945026 | | |
| 3.1.359216 | MARC-OLIVIER JETTÉ | ADDRESS REDACTED | | | BTC 0.00621461<br>CEL 26.1386537062224<br>DOT 19<br>ETH 0.0979613786174044 | | |
| 3.1.359217 | MARC-OLIVIER L.HOULE | ADDRESS REDACTED | | | CEL 6.60152800078492<br>USDT ERC20 101 | | |
| 3.1.359218 | MARC-OLIVIER LAFONTAINE | ADDRESS REDACTED | | | CEL 0.400766947494055<br>USDC 74.942997 | | |
| 3.1.359219 | MARC-OLIVIER LEGARE | ADDRESS REDACTED | | | BTC 0.00126565071944067<br>ETH 0.014960476821166 | | |
| 3.1.359220 | MARCOLIVIER MATTUCCI | ADDRESS REDACTED | | | BTC 0.0381665788012496<br>CEL 9.53128592320664<br>ETH 0.000276062175785479<br>USDC 7.82800000273532 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359221 | MARC-OLIVIER MILLETTE | ADDRESS REDACTED | | | ADA 186.929864<br>CEL 50.7752938348722<br>SNX 99.246460327<br>SOL 7.003542 | | |
| 3.1.359222 | MARC-OLIVIER OGOULA ESSOGOUE NDJAVE | ADDRESS REDACTED | | | AAVE 0.000423122883752109<br>BTC 0.000000407854378961<br>CEL 1.06891342846903<br>DOT 0.0109300297569309<br>ETH 0.00267001929979185<br>LTC 0.000572114803158063<br>MATIC 0.332443442996496<br>MCDAI 0.0936668453011067 | | |
| 3.1.359223 | MARC-OLIVIER VINCENT | ADDRESS REDACTED | | | BTC 0.0203874324235386<br>CEL 624.821092541987 | | |
| 3.1.359224 | MARCO-MARCEL STEFAN | ADDRESS REDACTED | | | BTC 0.000475519779307641 | | |
| 3.1.359225 | MARCONE AMATO STOPA SALGADO | ADDRESS REDACTED | | | CEL 1.07295707954629 | | |
| 3.1.359226 | MARCONE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000002622273092<br>CEL 1 | | |
| 3.1.359227 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359228 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359229 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359230 | MARCONE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000039473720679<br>CEL 1.00035366696469<br>USDC 0.0709244463734569 | | |
| 3.1.359231 | MARCONE DA SILVA | ADDRESS REDACTED | | | BTC 0.000000038316079124<br>CEL 1.0016833555324<br>USDC 0.0777116041666666 | | |
| 3.1.359232 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359233 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1.00286568044656<br>XLM 0.032668301209549 | | |
| 3.1.359234 | MARCONE DA SILVA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359235 | MARCONE PEREIRA DE ALBUQUERQUE | ADDRESS REDACTED | | | BTC 0.000002158219225432 | | |
| 3.1.359236 | MARCONE SOARES OLIVEIRA | ADDRESS REDACTED | | | BCH 0.000814934148315141<br>BTC 0.000001123770284266<br>ETH 0.000001206429556287<br>XLM 144.691228127696 | | |
| 3.1.359237 | MARCONI CAVALCANTI | ADDRESS REDACTED | | | BTC 0.00227863309891288 | | |
| 3.1.359238 | MARCONNET THIBAUT | ADDRESS REDACTED | | | BTC 0.000000007510479579<br>CEL 2.14651738346271 | | |
| 3.1.359239 | MARCOPATAY MARCO | ADDRESS REDACTED | | | CEL 0.0616502249079642<br>ETC 0.00088215510704327 | | |
| 3.1.359240 | MARCOS ABAD | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.359241 | MARCOS ABAD SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000008829718778<br>CEL 0.00388806528012027<br>USDC 0.988877865776155 | | |
| 3.1.359242 | MARCOS ACUÑA | ADDRESS REDACTED | | | USDT ERC20 44145.3948676725 | | |
| 3.1.359243 | MARCOS ADRIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.000000896303038273<br>CEL 0.565414577567067<br>USDC 0.0189216531361749<br>USDT ERC20 0.000000050080128205 | | |
| 3.1.359244 | MARCOS ALBARADO | ADDRESS REDACTED | | | BTC 0.000000890786460548<br>ETH 0.000184625195617231<br>USDT ERC20 0.403423478810011 | | |
| 3.1.359245 | MARCOS ALBARELLOS | ADDRESS REDACTED | | | BTC 0.00051701843535377<br>CEL 0.0415087134753346<br>USDC 0.000104717091132587 | | |
| 3.1.359246 | MARCOS ALBARRAN | ADDRESS REDACTED | | | LTC 0.000190683171263839<br>XRP 0.0166565918138997 | | |
| 3.1.359247 | MARCOS ALCANTARA | ADDRESS REDACTED | | | ETH 0.00163401719881867 | | |
| 3.1.359248 | MARCOS ALCARAZ GARCIA | ADDRESS REDACTED | | | BCH 0.000044945117469988<br>ETC 0.000147712102472198<br>ETH 0.000061559511712085<br>MATIC 0.233936950614939 | | |
| 3.1.359249 | MARCOS ALEJANDRO GUTIERREZ MORALES | ADDRESS REDACTED | | | BTC 0.0192676036204228<br>LTC 0.24498752622739 | | |
| 3.1.359250 | MARCOS ALEJANDRO HERRERA | ADDRESS REDACTED | | | BTC 0.000000002683443635<br>CEL 0.115423302350744 | | |
| 3.1.359251 | MARCOS ALEMAN | ADDRESS REDACTED | | | ADA 0.699721856573159<br>BTC 0.000229533687193202 | | |
| 3.1.359252 | MARCOS ALFONSO AGUILAR BARRAGAN | ADDRESS REDACTED | | | | BTC 0.00949275902544653<br>ETH 0.072063 | |
| 3.1.359253 | MARCOS ALMONACID | ADDRESS REDACTED | | | CEL 1.11796911854137 | | |
| 3.1.359254 | MARCOS AMARAL | ADDRESS REDACTED | | | ADA 0.152058480211454<br>BNB 0.817865790051913<br>BTC 0.000117192604678218<br>CEL 0.0433498803052745<br>DOT 0.000043439457576951<br>ETH 0.00468024821501762<br>MATIC 1.03882185593558<br>UNI 3.76865811192024<br>USDC 0.00202360475247536<br>XRP 0.0771883771351411 | | |
| 3.1.359255 | MARCOS AMARO | ADDRESS REDACTED | | | USDT ERC20 11.6915583846673 | | |
| 3.1.359256 | MARCOS ANAYA | ADDRESS REDACTED | | | MATIC 1280.81530684622 | | |
| 3.1.359257 | MARCOS ANDRES RINALDI | ADDRESS REDACTED | | | BTC 0.000000009897633191<br>BUSD 0.474207755384615<br>CEL 0.0181432476611304<br>USDT ERC20 0.000000793851750102 | | |
| 3.1.359258 | MARCOS ANDRES SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000002282116334112<br>MCDAI 0.586616820432599 | | |
| 3.1.359259 | MARCOS ANTIHUALA | ADDRESS REDACTED | | | CEL 0.000210398170498334<br>EOS 2.07790258541614 | | |
| 3.1.359260 | MARCOS ANTONIO CASTILLON | ADDRESS REDACTED | | | AVAX 44.8308487008083<br>BTC 0.000071765771389286<br>CEL 0.883420057300466<br>CRV 221.799357035278<br>DOT 0.131166998304743<br>ETH 2.11937259811378<br>LINK 0.0179752078341826<br>LUNC 6.94950233256541<br>MATIC 1.71891546493627 | | |
| 3.1.359261 | MARCOS ANTONIO MORROBEL | ADDRESS REDACTED | | | ETH 0.00150173602545225<br>SNX 14.485045798299 | | |
| 3.1.359262 | MARCOS ANTONIO TORRESCARDONA | ADDRESS REDACTED | | | BTC 0.00841156358358409<br>CEL 0.126826291888915 | | |
| 3.1.359263 | MARCOS AQUINO | ADDRESS REDACTED | | | BUSD 0.819322065926255<br>CEL 0.0222204462938808 | | |
| 3.1.359264 | MARCOS ARJONES REY | ADDRESS REDACTED | | | BAT 0.103835673729985<br>BNT 0.113978489844805<br>BTC 0.000091834751334475<br>DASH 0.00801662282158875<br>ETH 0.000000809481265959199<br>KNC 0.0186127001250201<br>ZRX 0.522936817582916 | | |
| 3.1.359265 | MARCOS ARTHUR CORNEJO CACERES | ADDRESS REDACTED | | | BTC 0.000000004747822932<br>CEL 0.143930415297232<br>USDC 0.000000414437568565 | | |
| 3.1.359266 | MARCOS ARTURO SORIA | ADDRESS REDACTED | | | BTC 0.00148470203141044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359267 | MARCOS AUGUSTO DE MEDEIROS | ADDRESS REDACTED | | | AAVE 5.03777032870864<br>ADA 3560.5472234725<br>BTC 1.4350617486347<br>DASH 12.333880233071<br>DOT 106.970090643657<br>EOS 517.231030075559<br>ETH 0.675070929333458<br>MATIC 2494.32227789369<br>SNX 215.260278149573<br>USDC 10703.5099875395<br>XLM 4847.7247872779 | | |
| 3.1.359268 | MARCOS BALLESTRINO-FAZZI | ADDRESS REDACTED | | | CEL 0.00978305185023642<br>XRP 0.143905621424577 | | |
| 3.1.359269 | MARCOS BATISTA | ADDRESS REDACTED | | | ADA 627.17646363874<br>BNB 0.904236852501705<br>BSV 137.865506499319<br>BTC 0.00296074413647818<br>CEL 313.560452026544<br>DASH 1.31853821338336<br>ETH 1.52683843864466<br>LTC 1.38534698802025<br>UMA 35.2880966896989<br>USDC 255.909414604125<br>XRP 0.000000044136187153<br>ZRX 137.682245451461 | | |
| 3.1.359270 | MARCOS BAZAN | ADDRESS REDACTED | | | BTC 0.00081325762529102 | | |
| 3.1.359271 | MARCOS BENDRAO | ADDRESS REDACTED | | | BTC 0.0148754349280544<br>CEL 0.499805012972865<br>ETH 0.405916377831935<br>SOL 0.788313228460581<br>USDC 1080.24919958773 | | |
| 3.1.359272 | MARCOS BENITEZ RUBIANES | ADDRESS REDACTED | | | BTC 0.455414620282764<br>CEL 0.550383041039737<br>ETH 0.00162700778144647 | | |
| 3.1.359273 | MARCOS BENITEZ SOSA | ADDRESS REDACTED | | | ETH 0.0207669633437081 | | |
| 3.1.359274 | MARCOS BENVENUTO | ADDRESS REDACTED | | | BTC 0.000000004038958969<br>CEL 4.56468890997852<br>LINK 0.0055302031616206 | | |
| 3.1.359275 | MARCOS BINDELLI | ADDRESS REDACTED | | | ETH 0.246417074527764 | | |
| 3.1.359276 | MARCOS BONFIM | ADDRESS REDACTED | | | BTC 0.000000007697407598<br>CEL 0.838460963202263 | | |
| 3.1.359277 | MARCOS BORGHI | ADDRESS REDACTED | | | BTC 0.196849099162217<br>ETH 1.0237747206969<br>LINK 1716.57035278673 | | |
| 3.1.359278 | MARCOS BRAGA | ADDRESS REDACTED | | | LTC 0.000185985663956661 | | |
| 3.1.359279 | MARCOS BRAN | ADDRESS REDACTED | | | BTC 0.000000051039068546<br>USDC 0.00552970875008316 | | |
| 3.1.359280 | MARCOS BRITO | ADDRESS REDACTED | | | BTC 0.101694470708555<br>CEL 21.7276094758061<br>ETH 0.653004576587776<br>USDC 9.0451831255298<br>USDT ERC20 0.0736774045779152 | | |
| 3.1.359281 | MARCOS BUTELER | ADDRESS REDACTED | | | BTC 0.000329<br>CEL 0.273771954061532 | | |
| 3.1.359282 | MARCOS CABRERA | ADDRESS REDACTED | | | BTC 0.000029021584566369<br>ETH 0.000060953745734296<br>LINK 0.00118298589649931<br>MANA 0.00934443542871733<br>MATIC 288.276803084996<br>SNX 105.574639650266<br>USDC 1.00201430936875 | | |
| 3.1.359283 | MARCOS CANTE AVILA | ADDRESS REDACTED | | | CEL 0.0318018885230322 | | |
| 3.1.359284 | MARCOS CARAFI | ADDRESS REDACTED | | | BTC 0.000000251054765531<br>USDC 0.000000637766850404 | | |
| 3.1.359285 | MARCOS CARAZZO | ADDRESS REDACTED | | | CEL 0.00961806018029634 | | |
| 3.1.359286 | MARCOS CARDOSO | ADDRESS REDACTED | | | BTC 0.000000001919044822<br>USDC 0.000000929836996528 | | |
| 3.1.359287 | MARCOS CARDOZA | ADDRESS REDACTED | | | BTC 0.0517871275454145<br>CEL 3.20472482926191 | | |
| 3.1.359288 | MARCOS CARPIO | ADDRESS REDACTED | | | ADA 0.70678119056395<br>BTC 0.00105439080816684<br>ETH 0.00643193251888754 | | |
| 3.1.359289 | MARCOS CARRERA | ADDRESS REDACTED | | | CEL 48.6029483403062<br>ETH 0.00571330249767877<br>LUNC 60.4202631986583<br>MCDAI 1.26997944619725<br>SNX 0.848182493663021 | | |
| 3.1.359290 | MARCOS CAZILIERIS | ADDRESS REDACTED | | | BNB 0.0000004830539594<br>BTC 0.000001253841483138<br>CEL 0.179653990655354<br>DOT 0.00000024<br>ETH 0.00000028 | | |
| 3.1.359291 | MARCOS CHAVEZ | ADDRESS REDACTED | | | BTC 0.00139718482461813<br>CEL 0.979492436061394<br>MCDAI 19.0222123419752 | | |
| 3.1.359292 | MARCOS CIPOLETTI | ADDRESS REDACTED | | | USDC 8641.32558696479<br>USDT ERC20 1068.69296202616 | | |
| 3.1.359293 | MARCOS CONTRERAS | ADDRESS REDACTED | | | BTC 0.0578434835253597<br>ETH 5.26231111104625 | | |
| 3.1.359294 | MARCOS COOLAUTTI | ADDRESS REDACTED | | | BTC 0.000887984297682584<br>CEL 14.6732112210148<br>USDT ERC20 410 | | |
| 3.1.359295 | MARCOS CORDOVA MARTINEZ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.359296 | MARCOS CORNEJO VALLEJOS | ADDRESS REDACTED | | | BTC 0.000000031588102441<br>USDC 0.452531763872706 | | |
| 3.1.359297 | MARCOS CORREA | ADDRESS REDACTED | | | BTC 0.00202164530342578<br>USDT ERC20 0.290633465286614 | | |
| 3.1.359298 | MARCOS CORTEZ | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.359299 | MARCOS CORVALAN | ADDRESS REDACTED | | | BTC 0.0000003467633488<br>BUSD 0.298856534148924 | | |
| 3.1.359300 | MARCOS COSTA | ADDRESS REDACTED | | | BTC 0.000270956147815334<br>CEL 1188.84894077477<br>DOT 29.796185671242<br>ETH 0.173932333496177<br>USDC 881.012416380788 | | |
| 3.1.359301 | MARCOS CRUZ | ADDRESS REDACTED | | | MATIC 3.67345584298434<br>SNX 0.0788783792350514 | | |
| 3.1.359302 | MARCOS DA SILVA | ADDRESS REDACTED | | | ADA 93.2<br>BTC 0.00194319821146109<br>CEL 2021.14592088031<br>ETH 0.10350423 | | |
| 3.1.359303 | MARCOS DANIEL DA SILVA REIS | ADDRESS REDACTED | | | XRP 0.0970841685995563 | | |
| 3.1.359304 | MARCOS DAVID PERALTA | ADDRESS REDACTED | | | BNB 0.00127303563677979<br>BTC 0.00000890894921070999 | | |
| 3.1.359305 | MARCOS DE LA OZ | ADDRESS REDACTED | | | BTC 0.000884361048488973<br>DOT 0.164440707446259<br>ETH 0.000000203154405073 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359306 | MARCOS DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.00106898521079361<br>BUSD 0.371595106828486<br>CEL 0.248602412164136<br>LTC 0.00083093399414794<br>USDT ERC20 114.938191396085 | | |
| 3.1.359307 | MARCOS DE LUIS BOLINAGA | ADDRESS REDACTED | | | BNB 0.100499533502828<br>BTC 0.00204565465075329<br>USDC 606.324063033044 | | |
| 3.1.359308 | MARCOS DE MIRANDA | ADDRESS REDACTED | | | BTC 0.000589035944704687<br>CEL 1.06381858089786<br>USDC 0.0594570928933007<br>USDT ERC20 0.610591323317896 | | |
| 3.1.359309 | MARCOS DE SOUSA | ADDRESS REDACTED | | | ETH 0.00000852499574547<br>USDC 0.0363285170387988 | | |
| 3.1.359310 | MARCOS DI BELLO | ADDRESS REDACTED | | | BTC 0.000436670242138974<br>CEL 379.242028264534<br>MATIC 400.64537592 | | |
| 3.1.359311 | MARCOS DIAZ | ADDRESS REDACTED | | | BTC 0.000000908148618603<br>MATIC 0.821004808879233 | | |
| 3.1.359312 | MARCOS DIAZ | ADDRESS REDACTED | | | BTC 0.000016584797680627<br>LTC 0.00212260720122885<br>MATIC 1.77007896684971<br>MCDAI 0.198504802546035<br>SNX 0.366800173162253 | | |
| 3.1.359313 | MARCOS DIGLIODO | ADDRESS REDACTED | | | BTC 0.281370754991149 | | |
| 3.1.359314 | MARCOS DOMÍNGUEZ GARCÍA | ADDRESS REDACTED | | | CEL 0.322713799404711<br>ETH 0.206391752610354<br>LINK 6.10245201322655<br>MATIC 0.00242080054750877 | | |
| 3.1.359315 | MARCOS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000013776842142145<br>USDT ERC20 0.421570367279899 | | |
| 3.1.359316 | MARCOS DUARTE | ADDRESS REDACTED | | | BTC 0.000000783571747433<br>USDC 0.613382624852373 | | |
| 3.1.359317 | MARCOS ELOY GARCIA | ADDRESS REDACTED | | | | ADA 3833.43298 | |
| 3.1.359318 | MARCOS ENRIQUE CORDOBA | ADDRESS REDACTED | | | CEL 0.0123744247589994 | | |
| 3.1.359319 | MARCOS ENRIQUE VICENTE RANZ | ADDRESS REDACTED | | | BTC 0.000000138661911292 | | |
| 3.1.359320 | MARCOS ESTEBAN RIVERA COLON | ADDRESS REDACTED | | | BTC 0.0343241764305676<br>CEL 122.997667129221<br>ETH 3.34827917485784 | BTC 0.00145308482289514<br>CEL 3.96028314814293 | |
| 3.1.359321 | MARCOS ESTEBAN VILLABLANCA RODAS | ADDRESS REDACTED | | | BTC 0.000000006861964795<br>USDT ERC20 0.91291018954424 | | |
| 3.1.359322 | MARCOS ESTEVEZ MARTINEZ | ADDRESS REDACTED | | | ADA 218.988847873601<br>BNB 2.18659173084112<br>BTC 0.00187209309476701<br>CEL 803.417904641016<br>MATIC 23813.0203433261<br>SNX 115.340537157569<br>USDT ERC20 1300.39905937142 | | |
| 3.1.359323 | MARCOS ESTRADA | ADDRESS REDACTED | | | ADA 117.083434888965<br>BTC 0.00503493109189445<br>CEL 0.896818277515888<br>USDC 0.578093 | | |
| 3.1.359324 | MARCOS EXEQUIEL PEREZ | ADDRESS REDACTED | | | BTC 0.00116961376675878 | | |
| 3.1.359325 | MARCOS FARAG | ADDRESS REDACTED | | | AAVE 3.09383430909673<br>ETH 0.0920306609329593<br>SNX 93.9845839832822<br>SOL 5.56088300037383<br>UNI 16.1107664214811 | | |
| 3.1.359326 | MARCOS FELIPE MACEDO COELHO | ADDRESS REDACTED | | | BTC 0.000097334736238852<br>CEL 1.11378033362848<br>USDC 5.81281850871505 | | |
| 3.1.359327 | MARCOS FELIZ | ADDRESS REDACTED | | | ADA 1.39322254087452<br>BTC 0.00112943093066971<br>ETH 0.000248256684481545 | | |
| 3.1.359328 | MARCOS FERNANDES LEONOR | ADDRESS REDACTED | | | BTC 0.0002567155653888<br>CEL 1885.16856926418<br>DOT 0.000000000007675196<br>ETH 0.00187756783998365<br>PAXG 0.0415778954689532<br>UNI 61.3874227798895<br>XAUT 0.0387074490087575<br>XRP 0.000000397598932401 | | |
| 3.1.359329 | MARCOS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000465223636762894<br>DASH 2.69967163412533<br>ETH 9.79338407423827<br>LINK 848.132262870553 | | |
| 3.1.359330 | MARCOS FERNANDEZ | ADDRESS REDACTED | | | ADA 0.205715840721682<br>BTC 0.0205429273827309 | | |
| 3.1.359331 | MARCOS FERNANDO MASTRANGELO | ADDRESS REDACTED | | | BTC 0.000000503004726485<br>CEL 2.90499286139441 | | |
| 3.1.359332 | MARCOS FLORES | ADDRESS REDACTED | | | BTC 0.00221212221243792<br>CEL 1.08124715384617<br>USDC 50.021 | | |
| 3.1.359333 | MARCOS FLORIANO | ADDRESS REDACTED | | | BTC 0.00837480365959269 | | |
| 3.1.359334 | MARCOS FONT | ADDRESS REDACTED | | | BTC 0.0145715174855172 | | |
| 3.1.359335 | MARCOS FONT CASTRO | ADDRESS REDACTED | | | BTC 0.000076072637786527<br>ETC 0.0421351468991373<br>ETH 0.000206656956565673<br>LTC 0.00360913827402151<br>MATIC 1.58192480842238<br>USDC 8.04078017453551<br>XLM 0.191646766019578 | | |
| 3.1.359336 | MARCOS FORTE | ADDRESS REDACTED | | | SGB 0.0162997858203337<br>XRP 0.109923166759659 | | |
| 3.1.359337 | MARCOS FREITAS | ADDRESS REDACTED | | | BNT 0.0232029930328254<br>BTC 0.000036258917313642<br>MANA 0.0099270968084263<br>MATIC 0.623386619444929<br>SNX 0.107717275099123 | BTC 0.0233604173070118 | |
| 3.1.359338 | MARCOS FRIEDMANN | ADDRESS REDACTED | | | BTC 0.000000000998453121<br>CEL 4.85499134720021 | | |
| 3.1.359339 | MARCOS FURTADO | ADDRESS REDACTED | | | BTC 0.000009159134197008 | | |
| 3.1.359340 | MARCOS GABRIEL ONATIBIA | ADDRESS REDACTED | | | BTC 0.000005365823078042<br>USDC 404.173102315034 | | |
| 3.1.359341 | MARCOS GALAN | ADDRESS REDACTED | | | BCH 0.909991275549616<br>BTC 0.00186495923285606 | BCH 0.00000093 | |
| 3.1.359342 | MARCOS GALVAN | ADDRESS REDACTED | | | BNB 0.000127040335835198 | | |
| 3.1.359343 | MARCOS GALVAN | ADDRESS REDACTED | | | BNB 0.000433495577503254<br>BTC 0.00000028212137768 | | |
| 3.1.359344 | MARCOS GARCIA | ADDRESS REDACTED | | | BTC 0.000840296466116217<br>BUSD 8651.55085195348<br>USDC 26607.1960905446 | | |
| 3.1.359345 | MARCOS GARCIA VEGA | ADDRESS REDACTED | | | BTC 0.00175123242868142<br>CEL 2.62220271845714 | | |
| 3.1.359346 | MARCOS GARCIAS | ADDRESS REDACTED | | | MCDAI 1.05368206313524 | | |
| 3.1.359347 | MARCOS GARRIDO | ADDRESS REDACTED | | | BTC 0.000000392656244831<br>BUSD 0.317635268262728<br>CEL 0.000625054323411889 | | |
| 3.1.359348 | MARCOS GERMAIN GARCIA | ADDRESS REDACTED | | | | BTC 0.00162855364547498<br>ETH 3.99728966 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359349 | MARCOS GLANZ | ADDRESS REDACTED | | | ADA 2751.81051777404<br>BTC 0.227095866391027<br>DOT 0.00448844230223549<br>ETH 0.000004868121934511<br>MATIC 3.03634711851479<br>USDC 3.39461050271167 | ADA 377.42399<br>BTC 0.0017023010429673<br>USDC 0.000000946098986219 | |
| 3.1.359350 | MARCOS GOMEZ | ADDRESS REDACTED | | | BTC 0.00000127346297896099<br>USDC 6.24458134030281 | BTC 0.00112300614552868<br>USDC 5052.68950949035 | |
| 3.1.359351 | MARCOS GOMEZ SEEBER | ADDRESS REDACTED | | | BTC 0.000011608335089266<br>CEL 0.0211381895181138<br>ETH 0.000412352889881011<br>MCDAI 0.262228473944726 | | |
| 3.1.359352 | MARCOS GONZALEZ | ADDRESS REDACTED | | | ADA 652.896820632396<br>AVAX 2.33171433096112<br>BAT 140.443308284566<br>BCH 0.000685786900991973<br>BTC 0.00308394554080094<br>COMP 0.153893816735232<br>DOT 0.11763388097983<br>EOS 7.02038101343705<br>ETH 0.113406181277768<br>LINK 3.60656477618234<br>MATIC 208.967638154743<br>SOL 0.00434209986841625<br>UNI 9.34083540065403<br>USDC 0.426095073526939<br>XLM 237.311064231967 | SOL 5.00188270641091 | |
| 3.1.359353 | MARCOS GONZÁLEZ LORENZO | ADDRESS REDACTED | | | BTC 0.0330871285164613<br>CEL 278.474425591129<br>ETH 0.277106878741898 | | |
| 3.1.359354 | MARCOS GONZALEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.118174062228229<br>DOT 0.00458810757345087 | | |
| 3.1.359355 | MARCOS GONZALO BERON | ADDRESS REDACTED | | | BNB 0.00132668322007213<br>BTC 0.0010820020608466<br>CEL 0.00832967483989682<br>MCDAI 191.467421733045 | | |
| 3.1.359356 | MARCOS GRITTI | ADDRESS REDACTED | | | BTC 0.00751718491296567<br>CEL 9.17655772713481<br>ETH 0.03207796 | | |
| 3.1.359357 | MARCOS GUIDI | ADDRESS REDACTED | | | CEL 4.22106438659215<br>ETH 0.08066104 | | |
| 3.1.359358 | MARCOS GUSTAVO CORTINA | ADDRESS REDACTED | | | CEL 2.17926535581701 | | |
| 3.1.359359 | MARCOS GUSTAVO ROLANDO | ADDRESS REDACTED | | | BTC 0.000000863278564395<br>ETH 0.000000891829979812<br>USDT ERC20 0.29911248909585 | | |
| 3.1.359360 | MARCOS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000000706657968<br>MCDAI 0.00024398528143767 | | |
| 3.1.359361 | MARCOS GUTIERREZ | ADDRESS REDACTED | | | ETH 0.0000845550785745269 | | |
| 3.1.359362 | MARCOS GUTIÉRREZ | ADDRESS REDACTED | | | ADA 0.188842585108199<br>BTC 0.104420367773122<br>CEL 29.8123464164158 | | |
| 3.1.359363 | MARCOS GUTIERREZ SENRA | ADDRESS REDACTED | | | BTC 0.00000157662063047 | | |
| 3.1.359364 | MARCOS HARO SANMIGUEL | ADDRESS REDACTED | | | CEL 1.67863959333812 | | |
| 3.1.359365 | MARCOS HARTITZ | ADDRESS REDACTED | | | AVAX 0.0135813407388549<br>BTC 0.000531888392481339<br>CEL 1450.81081144808<br>COMP 0.00139802509411232<br>DASH 0.0037830141573652<br>DOT 551.855224886294<br>EOS 0.0274021371767445<br>ETH 0.551487451095508<br>LINK 0.0496028825362491<br>LTC 0.00490922649229212<br>MANA 0.112986605332427<br>MATIC 5543.64179174432<br>OMG 0.0352205744789471<br>PAXG 4.09741671888107<br>SNX 136.527074755743<br>SOL 0.00206074422622648<br>USDC 78.3566163328099<br>WBTC 0.0000556657515408779<br>ZRX 0.514239843837819 | | AVAX 11.3077886601797<br>BTC 0.000000000551439326<br>COMP 3.38100569663399<br>DASH 0.000000004749925181<br>DOT 50<br>PAXG 1<br>SOL 0.000000000868612801<br>USDC 999.997296202691<br>WBTC 0.000000002383050928 |
| 3.1.359366 | MARCOS HELBLING | ADDRESS REDACTED | | | BTC 0.417882340303876 | | |
| 3.1.359367 | MARCOS HELENO RIBEIRO FERNANDES | ADDRESS REDACTED | | | BTC 0.00376123296466867<br>CEL 0.0887971372092908<br>USDT ERC20 1.5629395998836 | | |
| 3.1.359368 | MARCOS HENRIQUE NEVSS DA SILVA | ADDRESS REDACTED | | | BTC 0.00000008<br>CEL 0.0429245835539212 | | |
| 3.1.359369 | MARCOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000001601865330204<br>USDT ERC20 0.0799936598331715 | | |
| 3.1.359370 | MARCOS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.158670949218522 | | |
| 3.1.359371 | MARCOS HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0187301126131036<br>ETH 0.0121214188599279 | | |
| 3.1.359372 | MARCOS HOYOS | ADDRESS REDACTED | | | BTC 0.000000227654542425<br>USDC 0.0128566782114842 | | |
| 3.1.359373 | MARCOS HUERTA | ADDRESS REDACTED | | | USDC 0.0709593521528199 | | |
| 3.1.359374 | MARCOS IBANEZ | ADDRESS REDACTED | | | BTC 0.0000078637484776259 | | |
| 3.1.359375 | MARCOS IGLESIAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.340909147487186<br>BTC 0.000047570224539143<br>DOT 0.0335271896105637<br>ETH 0.000441024564577039<br>MATIC 1.32423633797067<br>XLM 0.229321501771427<br>XRP 0.222864337126967 | | |
| 3.1.359376 | MARCOS ILANA | ADDRESS REDACTED | | | BNB 0.03238904<br>BTC 0.0100881908509166<br>CEL 7.14806811694079<br>MATIC 13.0381880433566<br>SOL 0.845705 | | |
| 3.1.359377 | MARCOS ILLIANO | ADDRESS REDACTED | | | BTC 0.0416096522908606<br>CEL 41.8202236967766<br>ETH 2.31979645641033 | | |
| 3.1.359378 | MARCOS ITALIANO | ADDRESS REDACTED | | | BTC 0.00000114297822724499<br>MCDAI 0.612700704786709 | | |
| 3.1.359379 | MARCOS JIMENEZ | ADDRESS REDACTED | | | BTC 0.000121780415699574<br>ETH 0.00190240496788218 | | |
| 3.1.359380 | MARCOS JIMENEZ | ADDRESS REDACTED | | | ETH 0.000307905710374302<br>MATIC 0.783871922052169 | | |
| 3.1.359381 | MARCOS JOAQUIN DOMENICCI | ADDRESS REDACTED | | | ETH 0.00183155482370396<br>USDT ERC20 0.502573736707374 | | |
| 3.1.359382 | MARCOS JOSÉ CANALES CORNEJO | ADDRESS REDACTED | | | BNB 1.63445666572161<br>BTC 0.00139096529359728<br>CEL 0.0985047215487082 | | |
| 3.1.359383 | MARCOS JOSE PLAZA DE AYALA | ADDRESS REDACTED | | | BTC 0.00064172703025900 8 | | |
| 3.1.359384 | MARCOS JUAREZ | ADDRESS REDACTED | | | BTC 0.000000286113737936<br>MCDAI 0.424834581438073 | | |
| 3.1.359385 | MARCOS JULIO TOMASELLI | ADDRESS REDACTED | | | BTC 0.0243218686402864<br>ETH 1.6779428211356 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359386 | MARCOS KEANEY | ADDRESS REDACTED | | | AVAX 2.44904755359562<br>BNB 0.00979000000000001<br>BTC 1.01540501054007<br>CEL 499.608432886312<br>ETH 13.0538077708797<br>LTC 41.1016482071519<br>XRP 1517.95976075299 | | |
| 3.1.359387 | MARCOS LAMAS | ADDRESS REDACTED | | | CEL 0.418881119017023 | | |
| 3.1.359388 | MARCOS LARA | ADDRESS REDACTED | | | BTC 0.00118740925264917<br>ETH 0.0110097086791519<br>LTC 0.0375365786403933<br>MANA 21.4637626393096<br>XLM 70.1527393759053 | | |
| 3.1.359389 | MARCOS LAU | ADDRESS REDACTED | | | BTC 0.00102215717894629<br>USDC 445.65161473679 | | |
| 3.1.359390 | MARCOS LAVADO | ADDRESS REDACTED | | | MATIC 3092.68534869018 | | |
| 3.1.359391 | MARCOS LEONARDO ROBLEDO | ADDRESS REDACTED | | | BTC 0.00161429739276398<br>CEL 7.74916864811477<br>USDC 403 | | |
| 3.1.359392 | MARCOS LLEVOT FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0316265964666814<br>CEL 7.50999742249071<br>ETH 0.0797879021266201<br>USDT ERC20 15.2801374591144 | | |
| 3.1.359393 | MARCOS LOPEZ | ADDRESS REDACTED | | | BTC 0.0222366953443832<br>DOT 0.0900265264621024<br>ETH 31.7147347718518<br>LTC 140.53479660434 | | |
| 3.1.359394 | MARCOS LOPEZ | ADDRESS REDACTED | | | BTC 0.0124249034580523<br>ETH 0.0786173311025454 | | |
| 3.1.359395 | MARCOS LOPEZ | ADDRESS REDACTED | | | BTC 0.010121235925968<br>ETH 0.127427590204966<br>LTC 2.21349791005858 | | |
| 3.1.359396 | MARCOS LÓPEZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.00923825053232402<br>CEL 0.0304251650904593 | | |
| 3.1.359397 | MARCOS LOZANO MENCÍA | ADDRESS REDACTED | | | BTC 0.0142290799274766 | | |
| 3.1.359398 | MARCOS LUCIANO NIETO | ADDRESS REDACTED | | | BNB 1.28649641585235<br>BTC 0.00257397420690771 | | |
| 3.1.359399 | MARCOS LUDUEÑA | ADDRESS REDACTED | | | BTC 0.00000115840238049<br>CEL 0.113004618849124<br>MCDAI 0.502049948198902 | | |
| 3.1.359400 | MARCOS LUIS GARCIA | ADDRESS REDACTED | | | BTC 0.000000003927364732<br>CEL 0.291840455375257 | | |
| 3.1.359401 | MARCOS MANSILLA | ADDRESS REDACTED | | | BTC 0.00034162982446975<br>ETH 0.000102721969664206<br>USDC 5.75317188156891 | | |
| 3.1.359402 | MARCOS MARCATTINI | ADDRESS REDACTED | | | BTC 0.000008963033202439<br>CEL 0.530610918443286<br>USDT ERC20 1.40306676536496 | | |
| 3.1.359403 | MARCOS MARTINEZ | ADDRESS REDACTED | | | CEL 7.15977548839393 | | |
| 3.1.359404 | MARCOS MARTINEZ | ADDRESS REDACTED | | | BAT 122.964418309815<br>BTC 0.00249050604947233<br>CEL 0.0879990079915773<br>ETH 0.000000206308690312<br>MATIC 529.314247754772<br>MCDAI 1695.37025714208<br>SGB 0.318290008167631<br>USDC 1378.81264215104<br>XLM 1.06635618610655<br>XRP 2.0820588428406 | SGB 6386.28034 | |
| 3.1.359405 | MARCOS MARTÍNEZ BRUÑA | ADDRESS REDACTED | | | BTC 0.00113108891800391<br>CEL 146.406038835208<br>MCDAI 74.4163846231374 | | |
| 3.1.359406 | MARCOS MATEO | ADDRESS REDACTED | | | BTC 0.000452973332995259<br>CEL 225.441770905414 | | |
| 3.1.359407 | MARCOS MATEO | ADDRESS REDACTED | | | BTC 0.00990173253339116 | | |
| 3.1.359408 | MARCOS MATHEUS VIDAL | ADDRESS REDACTED | | | BTC 0.000270955480994259 | | |
| 3.1.359409 | MARCOS MATIAS MILLAQUEO | ADDRESS REDACTED | | | BTC 0.000016215469211126 | | |
| 3.1.359410 | MARCOS MAVRIC | ADDRESS REDACTED | | | BTC 0.00000001009986957<br>CEL 2.15248151283557 | | |
| 3.1.359411 | MARCOS MAVRIC | ADDRESS REDACTED | | | BTC 0.000162619642601675 | | |
| 3.1.359412 | MARCOS MAZO | ADDRESS REDACTED | | | BTC 0.00108040646399874<br>ETH 3.13341826999178 | | |
| 3.1.359413 | MARCOS MEDINA | ADDRESS REDACTED | | | ADA 2.06765390253855 | | |
| 3.1.359414 | MARCOS MELGAR | ADDRESS REDACTED | | | BTC 0.00131131538207963<br>USDT ERC20 509.912059451656 | | |
| 3.1.359415 | MARCOS MILLER | ADDRESS REDACTED | | | BTC 0.000519759151518821<br>XLM 34.8462640083317 | | |
| 3.1.359416 | MARCOS MIOTA HURTADO | ADDRESS REDACTED | | | BTC 0.080797564513511<br>CEL 1.12527774445545<br>ETH 0.943151478465107 | | |
| 3.1.359417 | MARCOS MONASTERIO | ADDRESS REDACTED | | | CEL 0.0124603649781828 | | |
| 3.1.359418 | MARCOS MONTI | ADDRESS REDACTED | | | CEL 0.221260024600591<br>ETH 0.000000276374299931<br>MCDAI 0.007694188253737<br>USDC 5.34342846738791<br>USDT ERC20 0.0083733827664464 | | |
| 3.1.359419 | MARCOS MONTOYA | ADDRESS REDACTED | | | | USDC 17000 | |
| 3.1.359420 | MARCOS MORA | ADDRESS REDACTED | | | BTC 0.00007233256902782 | | |
| 3.1.359421 | MARCOS MORA | ADDRESS REDACTED | | | BTC 0.000000138115508279<br>USDC 0.479770578847589 | | |
| 3.1.359422 | MARCOS MORAIS | ADDRESS REDACTED | | | BTC 0.000001584290789348<br>CEL 0.391081558063545<br>ETH 0.0015711066608389<br>LTC 0.0194827900640486<br>UMA 1.53551667492742<br>USDC 3115.94835015851 | | |
| 3.1.359423 | MARCOS MORALES | ADDRESS REDACTED | | | SGB 39.4643054019812<br>XLM 1192.26229129821<br>XRP 258.151383738954 | | |
| 3.1.359424 | MARCOS MORENO COTADO | ADDRESS REDACTED | | | CEL 0.0193045673841105 | | |
| 3.1.359425 | MARCOS MORERO | ADDRESS REDACTED | | | BTC 0.000000006276352488<br>CEL 2.24373894540973 | | |
| 3.1.359426 | MARCOS MUMBACH | ADDRESS REDACTED | | | BNB 0.25578165905643<br>BTC 0.00168227649727749<br>CEL 3.57792295767998<br>DOT 2.51888339279967<br>ETH 0.0259870717931699<br>SGB 29.01631 | | |
| 3.1.359427 | MARCOS MUSSIO PENA | ADDRESS REDACTED | | | BTC 0.0183043781738738<br>CEL 11.1353961600695 | | |
| 3.1.359428 | MARCOS NASCIMENTO DOS SANTOS | ADDRESS REDACTED | | | ETH 0.000000428905401506 | | |
| 3.1.359429 | MARCOS NEGRETE CEDEÑO | ADDRESS REDACTED | | | BCH 0.000003648391312078<br>CEL 0.00137176900431544<br>ETH 0.000000802257887329<br>LTC 0.000075367797876621<br>SGB 0.00029790254137638<br>TUSD 0.261549664470756<br>XRP 0.00200509500142207 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359430 | MARCOS NICOLAS AGUDO | ADDRESS REDACTED | | | BTC 0.000000556213827756<br>BUSD 0.39210446814112<br>USDC 0.498959921527302 | | |
| 3.1.359431 | MARCOS NIEVA | ADDRESS REDACTED | | | BTC 0.000000331204003438<br>USDC 0.306608111156181 | | |
| 3.1.359432 | MARCOS NOGUERA | ADDRESS REDACTED | | | BTC 0.000000342960733185<br>USDC 0.52324635205952 | | |
| 3.1.359433 | MARCOS OCASIO | ADDRESS REDACTED | | | AVAX 0.0062795034131278<br>CEL 1.99902064194027 | | |
| 3.1.359434 | MARCOS ORTIZ | ADDRESS REDACTED | | | BTC 0.0215740880075471<br>ETH 0.0618084921329451<br>MATIC 494.510477274621 | | |
| 3.1.359435 | MARCOS OSORIO | ADDRESS REDACTED | | | BTC 0.000000057281302 75<br>CEL 0.0353157987721318 | | |
| 3.1.359436 | MARCOS PALENA | ADDRESS REDACTED | | | BTC 0.0000118132379748 11<br>USDT ERC20 1.56082574746247 | | |
| 3.1.359437 | MARCOS PASCHETTA | ADDRESS REDACTED | | | BTC 0.00884568756918953<br>CEL 9.00563825320292 | | |
| 3.1.359438 | MARCOS PASCUA | ADDRESS REDACTED | | | BTC 0.000000542596126167<br>CEL 0.938681457949548<br>USDC 0.023767 | | |
| 3.1.359439 | MARCOS PAULO DO ESPIRITO SANTO | ADDRESS REDACTED | | | BTC 0.000000178660926392<br>USDT ERC20 0.305246975329196 | | |
| 3.1.359440 | MARCOS PAULO LAGO | ADDRESS REDACTED | | | BTC 0.000000058610915753<br>CEL 1.00077429949266<br>USDC 0.0837342968749999 | | |
| 3.1.359441 | MARCOS PAZ DOMINGO | ADDRESS REDACTED | | | CEL 0.492495093785213<br>USDT ERC20 0.450591541922608 | | |
| 3.1.359442 | MARCOS PAZ ROMERO | ADDRESS REDACTED | | | BTC 0.000188344366439324 | | |
| 3.1.359443 | MARCOS PELÁEZ ENCINAS | ADDRESS REDACTED | | | BTC 0.000000797838232507<br>DASH 0.00198565421223335 | | |
| 3.1.359444 | MARCOS PENIDO | ADDRESS REDACTED | | | BTC 0.000000820696062713<br>ETH 0.000000909454748044<br>MCDAI 42.6391539102487 | | |
| 3.1.359445 | MARCOS PEREZ | ADDRESS REDACTED | | | BTC 0.00109797258997326<br>LINK 17.3690359784796 | | |
| 3.1.359446 | MARCOS PORDOMINGO | ADDRESS REDACTED | | | BTC 0.00120317315425215<br>DOT 0.0602097767342314<br>MATIC 1582.55546271495 | | |
| 3.1.359447 | MARCOS QUAINE | ADDRESS REDACTED | | | CEL 3.57029560920414<br>EOS 60 | | |
| 3.1.359448 | MARCOS QUIROGA | ADDRESS REDACTED | | | ADA 0.37991088229477<br>BTC 0.0063822997617904<br>BUSD 0.472962465379045<br>ETH 0.000289815574737854 | | |
| 3.1.359449 | MARCOS QUIROGA | ADDRESS REDACTED | | | BTC 0.000000928268453429<br>MCDAI 0.425521047836768 | | |
| 3.1.359450 | MARCOS RAMIREZ | ADDRESS REDACTED | | | BAT 281.22949509297<br>BTC 1.08232869059553<br>EOS 104.906519237638<br>KNC 9.37739352789143<br>MANA 171.358162577049<br>MCDAI 74.4327840034456<br>XLM 458.284205342377<br>XRP 81.3500279294504 | BTC 0.00096886 | |
| 3.1.359451 | MARCOS RAMOS RIVERA | ADDRESS REDACTED | | | BTC 0.000000324590613178<br>USDT ERC20 0.205692184743166 | | |
| 3.1.359452 | MARCOS REINOSO | ADDRESS REDACTED | | | USDT ERC20 1.52045007296054 | | |
| 3.1.359453 | MARCOS REY GOITIA | ADDRESS REDACTED | | | ADA 0.000000309504768893<br>BTC 0.000000003911813354<br>CEL 22.0436511352728<br>USDC 0.000000713787522511 | | |
| 3.1.359454 | MARCOS REYES | ADDRESS REDACTED | | | BTC 0.000005570476682606 | | |
| 3.1.359455 | MARCOS REYESREZA | ADDRESS REDACTED | | | BTC 0.000009703510017971<br>DOT 1.17547537604216<br>SNX 2.4799460245935 | BTC 0.00708633431653667 | |
| 3.1.359456 | MARCOS RIAL | ADDRESS REDACTED | | | BTC 0.000001027254947638<br>USDC 0.815679423723062 | | |
| 3.1.359457 | MARCOS RIGAT LLAURADO | ADDRESS REDACTED | | | BTC 0.000000976260045549<br>CEL 0.780446619363724<br>DOT 0.00000062<br>ETH 0.00158569789360869<br>LTC 0.00000054 | | |
| 3.1.359458 | MARCOS RIOS | ADDRESS REDACTED | | | ADA 1317.6748051499<br>AVAX 0.019791837272707<br>BTC 0.0260076635596895<br>ETH 0.177363438227688 | BTC 0.00265352 | |
| 3.1.359459 | MARCOS RIVERA | ADDRESS REDACTED | | | ETH 2.55972844563961 | | |
| 3.1.359460 | MARCOS RIVERA | ADDRESS REDACTED | | | MATIC 3.54564375909613 | | |
| 3.1.359461 | MARCOS RODRIGO | ADDRESS REDACTED | | | DOT 70.6088114035413 | | |
| 3.1.359462 | MARCOS RODRIGO ANTONIO TORREJON | ADDRESS REDACTED | | | CEL 0.0635767421578225<br>LTC 0.00209891481961685<br>MCDAI 0.584852675455163 | | |
| 3.1.359463 | MARCOS RODRIGUES | ADDRESS REDACTED | | | ETH 2.62928225212006<br>MATIC 1048.26930278582<br>XTZ 143.613414310102 | | |
| 3.1.359464 | MARCOS RODRIGUEZ | ADDRESS REDACTED | | | ETH 0.000663361332527827<br>LINK 0.000173109536385983<br>MATIC 54.8433434834361<br>SNX 0.589957257154253 | MATIC 1724.87514706 | |
| 3.1.359465 | MARCOS RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0916588625291824 | | |
| 3.1.359466 | MARCOS RODRIGUEZ-MURIEL | ADDRESS REDACTED | | | BTC 0.0590027268499817 | | |
| 3.1.359467 | MARCOS ROJAS | ADDRESS REDACTED | | | BTC 0.000000216663944556<br>ETH 0.000021031122562038<br>USDT ERC20 0.0006946422552543 | BTC 0.000150985852665705<br>ETH 0.0250846141819938<br>USDC 0.249 | |
| 3.1.359468 | MARCOS ROMERO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000020532194481<br>CEL 0.169812407330165 | | |
| 3.1.359469 | MARCOS ROSALES FIGUEROA | ADDRESS REDACTED | | | BTC 1.04216356534168 | | |
| 3.1.359470 | MARCOS ROSARIO | ADDRESS REDACTED | | | BTC 0.00781078925578653<br>ETC 2.03591095506528 | | |
| 3.1.359471 | MARCOS SALAZAR | ADDRESS REDACTED | | | ETH 0.0016303699311723 | | |
| 3.1.359472 | MARCOS SALIM HEREDIA | ADDRESS REDACTED | | | ETH 0.0016020752227728 | | |
| 3.1.359473 | MARCOS SAMPAOLESI | ADDRESS REDACTED | | | BTC 0.000001098718555625<br>CEL 1.65691613516546<br>ETH 0.000002381188518373<br>MCDAI 0.0234642528668175 | | |
| 3.1.359474 | MARCOS SANCHEZ FERRERO | ADDRESS REDACTED | | | BTC 0.0313637783989237 | | |
| 3.1.359475 | MARCOS SANTOS | ADDRESS REDACTED | | | CEL 4.58687271567204<br>LUNC 0.334934491646667 | | |
| 3.1.359476 | MARCOS SANTOS | ADDRESS REDACTED | | | BTC 0.100707721994457<br>LINK 14.2102025670271<br>MATIC 602.298395993132<br>USDC 0.0210241099318013 | BTC 0.00000012 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359477 | MARCOS SANTOS | ADDRESS REDACTED | | | AAVE 0.219445240917048<br>ADA 303.19539667763<br>BSV 1.14581674007817<br>BTC 0.0237278458076366<br>DASH 1.34323476639304<br>EOS 14.9962627723162<br>ETC 1.005360332533<br>OMG 13.0243930954953<br>SNX 0.0534047424855002<br>XLM 601.46925640469 | | |
| 3.1.359478 | MARCOS SASSALI | ADDRESS REDACTED | | | BTC 0.00226937746554789<br>CEL 1.05984483569632<br>MCDAI 1.13297725190721 | | |
| 3.1.359479 | MARCOS SAYAGO CAMACHO | ADDRESS REDACTED | | | BTC 0.00000788886644196 | | |
| 3.1.359480 | MARCOS SCHLEGEL | ADDRESS REDACTED | | | BNB 0.000772148450749294<br>BTC 0.000000430737371241<br>CEL 0.132141627425902<br>USDC 0.0513843865490164<br>USDT ERC20 1521.31068426109 | | |
| 3.1.359481 | MARCOS SEGURA | ADDRESS REDACTED | | | BTC 0.257254493198794<br>ETH 0.540003299421356 | | |
| 3.1.359482 | MARCOS SEIJAS | ADDRESS REDACTED | | | ADA 0.000000041176924945<br>USDC 0.000000037808460472 | | |
| 3.1.359483 | MARCOS SENESI | ADDRESS REDACTED | | | BTC 0.0426174580083471<br>CEL 35.0933632396727<br>ETH 0.345331672655156 | | |
| 3.1.359484 | MARCOS SILVERO | ADDRESS REDACTED | | | BTC 0.0000000801289023289999<br>ETH 0.000001167808479006 | | |
| 3.1.359485 | MARCOS SKERL EXTERKOTTER | ADDRESS REDACTED | | | | BTC 0.000000003629295292 | |
| 3.1.359486 | MARCOS SOSA | ADDRESS REDACTED | | | BTC 0.000008631774208245 | | |
| 3.1.359487 | MARCOS STICCO | ADDRESS REDACTED | | | 1INCH 254.82582766299<br>BTC 0.000000007173824436<br>CEL 1134.46410738857<br>ETH 0.000000000610025759<br>LTC 0.000000006730382489<br>MATIC 24394.3823750106<br>SNX 151.657340424488<br>SUSHI 260.787772768672<br>XRP 0.00000014861131478 | | |
| 3.1.359488 | MARCOS SUAREZ | ADDRESS REDACTED | | | CEL 1.12151312882162 | | |
| 3.1.359489 | MARCOS SUÁREZ SOTO | ADDRESS REDACTED | | | BTC 0.000000074814675586<br>BUSD 0.299821991957304<br>MCDAI 0.0384538995725461 | | |
| 3.1.359490 | MARCOS T NINO | ADDRESS REDACTED | | | BTC 0.202219909362881<br>ETH 0.162396094448497 | BTC 0.00159594307702141 | |
| 3.1.359491 | MARCOS TAMARGO | ADDRESS REDACTED | | | BTC 0.0196927574868614<br>CEL 13.4388597287108<br>ETH 0.525288077661634<br>USDT ERC20 0.179931703400343 | | |
| 3.1.359492 | MARCOS TAVARES | ADDRESS REDACTED | | | BTC 0.000001015563131202<br>CEL 1.06277155571128<br>USDC 0.215557150260627<br>USDT ERC20 0.291960290590013 | | |
| 3.1.359493 | MARCOS TIJERINA | ADDRESS REDACTED | | | BTC 0.00120839541240444<br>ETH 0.000222103555576098 | | |
| 3.1.359494 | MARCOS TITO ELIZALDE MARTINEZ-PEÑUELA | ADDRESS REDACTED | | | BTC 0.0550020885243108<br>CEL 1333.88409267309<br>DASH 0.000000001670688652<br>ETH 0.000000000880834214<br>MCDAI 210.00182597732<br>XRP 0.000000454282240633 | | |
| 3.1.359495 | MARCOS TOFFOLO | ADDRESS REDACTED | | | BTC 0.00908902822970553<br>CEL 8.12940920436169 | | |
| 3.1.359496 | MARCOS TORIBIO | ADDRESS REDACTED | | | BTC 0.035163215728988<br>CEL 43.94777314377<br>USDC 0.917258644018837 | | |
| 3.1.359497 | MARCOS TORRES | ADDRESS REDACTED | | | BTC 0.0069365824315572 | | |
| 3.1.359498 | MARCOS TREVINO | ADDRESS REDACTED | | | ADA 255.370454508876<br>BTC 0.00105000736223465<br>LINK 7.03646938133618 | | |
| 3.1.359499 | MARCOS TRUCCO | ADDRESS REDACTED | | | CEL 0.0503017359154587 | | |
| 3.1.359500 | MARCOS URIBE | ADDRESS REDACTED | | | ADA 1287.72277484148<br>DOT 53.1814910923929<br>MATIC 1590.52357954624<br>SOL 6.99151020796895 | ADA 315.757691<br>DOT 21.0779595388<br>MATIC 251.44654714 | |
| 3.1.359501 | MARCOS URWICZ | ADDRESS REDACTED | | | BTC 0.000001876593144981<br>CEL 0.000256090025874965<br>MCDAI 0.00017915945193453<br>USDT ERC20 887.849108310509 | | |
| 3.1.359502 | MARCOS UTRILLA | ADDRESS REDACTED | | | BTC 0.00205368740104061<br>CEL 20.8499337473989<br>USDC 475 | | |
| 3.1.359503 | MARCOS VALENTIN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000003797345162<br>CEL 5.55252939886591 | | |
| 3.1.359504 | MARCOS VELASCO SOLDEVILA | ADDRESS REDACTED | | | BTC 0.00132267560438704<br>ETH 0.00303416663268474 | | |
| 3.1.359505 | MARCOS VICENTE RANZ | ADDRESS REDACTED | | | BTC 0.179541401871891<br>CEL 118.545826232612<br>DOT 0.000000214002194241<br>ETH 0.387566626682404<br>SNX 197.642992994979 | | |
| 3.1.359506 | MARCOS VIGGIANI CHAMORRO | ADDRESS REDACTED | | | CEL 1.16267275537295 | | |
| 3.1.359507 | MARCOS VILLALBA | ADDRESS REDACTED | | | BTC 0.00125410759752118<br>ETH 0.121874208061358 | | |
| 3.1.359508 | MARCOS VILLALTA | ADDRESS REDACTED | | | CEL 9.85685558435164 | | |
| 3.1.359509 | MARCOS VILLANUEVA | ADDRESS REDACTED | | | ETH 1.86837058275108<br>SNX 57.0698611782206 | | |
| 3.1.359510 | MARCOS VILLATORO | ADDRESS REDACTED | | | DOT 2.14835727562783 | | |
| 3.1.359511 | MARCOS VINICIOS BRAGA | ADDRESS REDACTED | | | BTC 0.000000119297365442<br>CEL 1.00022901634934<br>USDC 0.253105385159465 | | |
| 3.1.359512 | MARCOS VINICIOS BRAGA | ADDRESS REDACTED | | | BTC 0.000001691546014351<br>CEL 1.06538018886178<br>USDC 0.491051689900439 | | |
| 3.1.359513 | MARCOS VINICIOS BRAGA | ADDRESS REDACTED | | | BTC 0.00173447879472673<br>CEL 1.06346942633814<br>USDC 0.620301295852852<br>USDT ERC20 0.363286694803565 | | |
| 3.1.359514 | MARCOS VINICIOS FARIAS PIRES | ADDRESS REDACTED | | | CEL 0.0441312857989032<br>ETH 0.00147431860756722 | | |
| 3.1.359515 | MARCOS VINICUS DUARTE COSTA | ADDRESS REDACTED | | | CEL 0.00178634923900412 | | |
| 3.1.359516 | MARCOS VRIONIDES | ADDRESS REDACTED | | | BTC 0.0000012217088271329<br>CEL 0.0199875092515872<br>ETH 0.307336765006373 | | |
| 3.1.359517 | MARCOS WASINGER | ADDRESS REDACTED | | | BTC 0.000475728421219034<br>CEL 2.01799483693818<br>MCDAI 40 | | |
| 3.1.359518 | MARCOS\| SOTELO CAZZANIGA | ADDRESS REDACTED | | | BTC 0.000000008879894803<br>CEL 1.11417015317209<br>USDC 0.000651 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359519 | MARCOTULIO CARDOSO ARDISON | ADDRESS REDACTED | | | BCH 0.00518177664190233<br>BTC 0.00654959880093089<br>USDC 5.59642098851285 | | |
| 3.1.359520 | MARCOV VAVESLAV | ADDRESS REDACTED | | | BTC 0.00118337593486698 | | |
| 3.1.359521 | MARC-PATRICK ADOLPH | ADDRESS REDACTED | | | BTC 0.0216657361022321 | | |
| 3.1.359522 | MARCQUES MILLS | ADDRESS REDACTED | | | ADA 1028.32613735047<br>AVAX 8.12503064327824<br>BAT 397.125634494033<br>BTC 0.000822731537952371<br>DOT 41.6974770435616<br>ETH 1.2009340717378<br>LINK 32.2228099431898<br>MATIC 459.913692464423 | AVAX 1.27244696520211 | |
| 3.1.359523 | MARCQUIS HAMM | ADDRESS REDACTED | | | BTC 0.000005302282409897 | | |
| 3.1.359524 | MARCQUS WRIGHT | ADDRESS REDACTED | | | GUSD 224.558631107267 | | |
| 3.1.359525 | MARC-THIBAUT LEVEQUE | ADDRESS REDACTED | | | CEL 1.00891409840194<br>MATIC 155.227282927524 | | |
| 3.1.359526 | MARCU DORIN | ADDRESS REDACTED | | | BTC 0.000897709388953846 | | |
| 3.1.359527 | MARCU-ALEXANDRU STUPU | ADDRESS REDACTED | | | LTC 0.00012816244580595 | | |
| 3.1.359528 | MARCUS AHLE | ADDRESS REDACTED | | | BTC 0.000023554422285943 | | |
| 3.1.359529 | MARCUS AIDAN FOLEY | ADDRESS REDACTED | | | BTC 0.664503459379876<br>ETH 0.0000101697232256459<br>GUSD 744.594090425259<br>LINK 0.0907963261234257<br>MATIC 0.00491676097544631<br>SOL 0.00130413481045081<br>UNI 0.000020607853952849<br>XLM 0.988975056928746 | BTC 0.8164637<br>ETH 0.000002345496173879<br>LINK 0.00283063234814926<br>MATIC 2.93784702994479<br>SOL 0.000042315461976875<br>UNI 0.00140806023978618 | |
| 3.1.359530 | MARCUS ALBINDER | ADDRESS REDACTED | | | ADA 3768.00746876896<br>BTC 0.000156333290710738<br>DOT 272.436687057152<br>ETH 0.00529223316452681<br>LINK 217.110689942496<br>MATIC 2658.6994218837<br>ZRX 589.379442993449 | BTC 0.000000005846404997 | |
| 3.1.359531 | MARCUS ALDERSON | ADDRESS REDACTED | | | CEL 0.918717216931031<br>MCDAI 40 | | |
| 3.1.359532 | MARCUS ALEKSANDER JUL | ADDRESS REDACTED | | | BTC 0.0241497773308451<br>ETH 0.30668128650069 | | |
| 3.1.359533 | MARCUS ALEXANDER | ADDRESS REDACTED | | | BSV 0.0602814985617679<br>BTC 0.0168532300117723<br>DOT 42.6408337540943 | MATIC 39.92 | |
| 3.1.359534 | MARCUS ALEXANDER KRÄMER | ADDRESS REDACTED | | | BTC 0.000166401906388624 | | |
| 3.1.359535 | MARCUS ALEXANDER LARA | ADDRESS REDACTED | | | AVAX 0.280500795047278<br>BTC 0.000005717420880988<br>ETH 0.000096755409722787<br>LUNC 0.104961363536045<br>MATIC 25.3782968623344<br>SOL 0.171205425367638<br>USDC 0.482339884917932<br>USDT ERC20 0.113955080701768 | AVAX 226.327006497626<br>BTC 0.00383998144434496<br>ETH 0.070258242674745<br>LUNC 0.000000199931728478<br>MATIC 15330.4963188248<br>SOL 143.269328227527<br>USDC 297.368560488076 | |
| 3.1.359536 | MARCUS ALFRED | ADDRESS REDACTED | | | BTC 0.000746858065229682<br>SGB 1173.67625707435<br>XLM 0.667960955879848<br>XRP 0.000000492799638741 | | |
| 3.1.359537 | MARCUS ALLEN | ADDRESS REDACTED | | | BTC 0.000000854472138459<br>CEL 7.9117532840828 | | |
| 3.1.359538 | MARCUS ALLEN | ADDRESS REDACTED | | | ADA 0.00545687665321048<br>BTC 0.00000179079080292<br>PAX 1.19916098017847<br>USDC 9.94931633514229 | | |
| 3.1.359539 | MARCUS ALLISON | ADDRESS REDACTED | | | CEL 0.0295129786310492 | | |
| 3.1.359540 | MARCUS ALLMAN | ADDRESS REDACTED | | | AVAX 3.0540279103435<br>BTC 0.000010197126855004<br>ETH 0.000018481852932478<br>XRP 29.98 | | |
| 3.1.359541 | MARCUS ALTMAN | ADDRESS REDACTED | | | BTC 0.0722829407464799<br>ETC 8.40215064089759<br>ETH 0.0537786857803137 | | |
| 3.1.359542 | MARCUS ALVES | ADDRESS REDACTED | | | CEL 969.007833276713<br>USDT ERC20 14985.3041761575 | | |
| 3.1.359543 | MARCUS AN | ADDRESS REDACTED | | | BTC 0.000000640572785254<br>CEL 0.0121931236491609<br>MATIC 12.2947955783977 | | |
| 3.1.359544 | MARCUS ANDERSEN | ADDRESS REDACTED | | | BTC 0.0270868725745608 | | |
| 3.1.359545 | MARCUS ANDERSON | ADDRESS REDACTED | | | BTC 0.000147652808446728 | | |
| 3.1.359546 | MARCUS ANDRESEN | ADDRESS REDACTED | | | BTC 0.00757205585568068<br>CEL 1.44776451551413<br>ETH 0.11217306816761<br>MATIC 11.8415207901531<br>SOL 0.623791389219027 | | |
| 3.1.359547 | MARCUS ANDREW STONE | ADDRESS REDACTED | | | BTC 0.00571300738955119<br>LTC 1.90066615056595 | | |
| 3.1.359548 | MARCUS ANG | ADDRESS REDACTED | | | BTC 0.00121444652086008<br>USDC 1033.72891417189 | | |
| 3.1.359549 | MARCUS ANTHONY HOUSE | ADDRESS REDACTED | | | AVAX 7.26645469715697<br>BTC 0.00906598524890952<br>CEL 1043.92723552673<br>ETH 0.0128231652294989<br>LUNC 0.0980730588018453<br>PAXG 2.02936312319362<br>USDC 520.641495362875<br>XLM 13310.0038424627<br>XTZ 0.0159021726384458 | LUNC 0.000000984103655587<br>USDC 451.91<br>XTZ 14.0171021683335 | |
| 3.1.359550 | MARCUS ANTHONY OLIVAA | ADDRESS REDACTED | | | USDC 0.011848929718071 | | |
| 3.1.359551 | MARCUS ANTONIO SCOTT | ADDRESS REDACTED | | | ETH 0.00160247429436252 | | |
| 3.1.359552 | MARCUS APPELROS | ADDRESS REDACTED | | | BTC 0.00104014438828336<br>CEL 11.6375119346357<br>USDT ERC20 251.197615836929 | | |
| 3.1.359553 | MARCUS ATWOOD | ADDRESS REDACTED | | | ADA 103.529822919507<br>BTC 0.00109315056213977<br>DOT 5.32832749643703<br>MATIC 62.5499382344368 | | |
| 3.1.359554 | MARCUS ATWOOD | ADDRESS REDACTED | | | USDC 0.099506596870823 | | |
| 3.1.359555 | MARCUS BAARSMA | ADDRESS REDACTED | | | BTC 0.0434395518201246<br>DOT 0.0165779249294401<br>MATIC 0.286139163478545 | | |
| 3.1.359556 | MARCUS BALDASSARRE | ADDRESS REDACTED | | | BSV 0.00493373120161574<br>BTC 0.00214362830252335<br>CEL 24.0346282789429<br>ETH 2.09864528341319<br>XLM 298.446019448944 | | |
| 3.1.359557 | MARCUS BARNETCHE | ADDRESS REDACTED | | | CEL 2.91331347325076<br>ETH 0.160867832452239 | | |
| 3.1.359558 | MARCUS BARTHOLOMEU | ADDRESS REDACTED | | | BTC 0.0546780463857371<br>CEL 0.465586898725149 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359559 | MARCUS BASIRI | ADDRESS REDACTED | | | BTC 0.000022133610304837<br>CEL 916.3053139806<br>ETH 0.00116692276390901<br>SNX 0.0155357039313339<br>USDC 0.00398024063299216 | | |
| 3.1.359560 | MARCUS BASIRI | ADDRESS REDACTED | | | BTC 0.000011082108517435<br>CEL 0.000048301230690664<br>ETH 0.00586668627975814<br>USDC 0.00223303027652612 | | |
| 3.1.359561 | MARCUS BASIRI | ADDRESS REDACTED | | | BTC 0.000000626750072192<br>CEL 0.000036133078198465<br>USDC 0.637595156349609 | | |
| 3.1.359562 | MARCUS BASTIAN NILS VELLMER | ADDRESS REDACTED | | | BTC 0.0684561148295263 | | |
| 3.1.359563 | MARCUS BATTLE | ADDRESS REDACTED | | | BTC 0.000053611055108998 | | |
| 3.1.359564 | MARCUS BEAN | ADDRESS REDACTED | | | BTC 1.72111716399635<br>CEL 1879.9023653588<br>DOT 161.499386<br>LINK 124.64642964<br>LTC 21.63434513<br>USDT ERC20 176.760563 | | |
| 3.1.359565 | MARCUS BEETHAM | ADDRESS REDACTED | | | BTC 0.000000006401219817<br>CEL 41.6695504116938<br>DOT 0.000000000034287334 | | |
| 3.1.359566 | MARCUS BELL | ADDRESS REDACTED | | | BTC 0.000564597697287966<br>ETH 0.000990256904162731 | ETH 0.000000004913568479<br>USDC 0.823 | |
| 3.1.359567 | MARCUS BELLAMY | ADDRESS REDACTED | | | CEL 1.06338842742685<br>EOS 0.451306382201297 | | |
| 3.1.359568 | MARCUS BENNETT | ADDRESS REDACTED | | | BTC 0.000901845945932851<br>SNX 56.3078535359665 | | |
| 3.1.359569 | MARCUS BERG | ADDRESS REDACTED | | | BTC 0.269086680823336 | | |
| 3.1.359570 | MARCUS BERRY | ADDRESS REDACTED | | | CEL 1.00207380137296 | | |
| 3.1.359571 | MARCUS BICKFORD | ADDRESS REDACTED | | | AAVE 0.000248784068903464<br>DOT 12.7224140147894<br>MATIC 220.883461674832<br>SNX 0.0238936064777949<br>UNI 0.00133433909843719 | | |
| 3.1.359572 | MARCUS BILLE | ADDRESS REDACTED | | | BTC 0.000008941437321037<br>ETH 0.000099097536196799<br>GUSD 0.641806975340858<br>USDC 0.285548739644824 | | |
| 3.1.359573 | MARCUS BINGEMANN | ADDRESS REDACTED | | | BTC 0.000002405022218631<br>CEL 3.48562515587251<br>USDT ERC20 0.370922701064079 | | |
| 3.1.359574 | MARCUS BISGAARD | ADDRESS REDACTED | | | ETH 0.207323980690528 | | |
| 3.1.359575 | MARCUS BJÖRKLUND | ADDRESS REDACTED | | | BTC 0.00147112288422765<br>CEL 0.760769873029523<br>DOT 13.0193953400106<br>MATIC 161.973 | | |
| 3.1.359576 | MARCUS BLACK | ADDRESS REDACTED | | | LTC 1.98997858718413 | | |
| 3.1.359577 | MARCUS BLAIN | ADDRESS REDACTED | | | BTC 0.00088241<br>CEL 0.125413480832007 | | |
| 3.1.359578 | MARCUS BLEVINS | ADDRESS REDACTED | | | CEL 1.08708611951713 | | |
| 3.1.359579 | MARCUS BOEHLER | ADDRESS REDACTED | | | BTC 0.00170484835124372<br>ETH 0.0261119689781498<br>USDT ERC20 102.419227586655 | | BTC 4.07837725915184<br>ETH 34.8646925197221 |
| 3.1.359580 | MARCUS BOGOVIC | ADDRESS REDACTED | | | ADA 8476.96138907922<br>CEL 329.115323664103<br>DOT 31.7386769218436<br>LINK 307.345080764647<br>XRP 10141.5567819779 | | |
| 3.1.359581 | MARCUS BOH | ADDRESS REDACTED | | | BTC 0.000003303652771858<br>MCDAI 1.01386648205886 | | |
| 3.1.359582 | MARCUS BORGES | ADDRESS REDACTED | | | BTC 0.000018102356762788<br>ETH 0.000613878721615575<br>USDT ERC20 0.0487292098839902 | | |
| 3.1.359583 | MARCUS BORTMAN | ADDRESS REDACTED | | | BCH 3.2501774355964<br>BTC 0.0357164370869157<br>EOS 3.98511098738585<br>LINK 19.9660107419267<br>LTC 4.28863682549153<br>MANA 82.7540494435845<br>UNI 3.86465858959207<br>USDC 9.14628068923555<br>XLM 1021.86434514427<br>XRP 49.4472966635611 | | |
| 3.1.359584 | MARCUS BOSCHULTE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.359585 | MARCUS BOSTRÖM | ADDRESS REDACTED | | | ADA 0.000000256451168677<br>BNB 0.000000408145966433<br>BTC 0.000000509922199188<br>CEL 4.02817091874164 | | |
| 3.1.359586 | MARCUS BOUMAN | ADDRESS REDACTED | | | BTC 0.000000001605786698<br>CEL 0.00126901205153353<br>MATIC 468.259621113305 | | |
| 3.1.359587 | MARCUS BOWEN | ADDRESS REDACTED | | | BTC 1.0620835316419<br>ETH 1.69634789868725 | | |
| 3.1.359588 | MARCUS BOWMAN | ADDRESS REDACTED | | | BTC 0.00227949170314193<br>DASH 5.17562446614988 | | |
| 3.1.359589 | MARCUS BOWRING | ADDRESS REDACTED | | | BTC 0.0369472143220279<br>CEL 13.3075549367554<br>ETH 1.97321122975487 | | |
| 3.1.359590 | MARCUS BRADFORD | ADDRESS REDACTED | | | BTC 0.0172672604804039 | | |
| 3.1.359591 | MARCUS BRADLEY SISK | ADDRESS REDACTED | | | BTC 0.00005288877644612<br>ETH 7.4926036098975 | BTC 0.0388828699828717 | |
| 3.1.359592 | MARCUS BRÄNNERUD | ADDRESS REDACTED | | | CEL 68.23056618408<br>ETH 0.895261238219263 | | |
| 3.1.359593 | MARCUS BRAUNE | ADDRESS REDACTED | | | BTC 0.0000000051225324329999 | | |
| 3.1.359594 | MARCUS BREZINA | ADDRESS REDACTED | | | ADA 17.5052833675246<br>ETH 0.0858829522250197<br>LTC 0.406527734545667 | | |
| 3.1.359595 | MARCUS BRINSON | ADDRESS REDACTED | | | BTC 0.000001348626995653<br>USDC 0.479559586679193 | | |
| 3.1.359596 | MARCUS BROCK | ADDRESS REDACTED | | | AVAX 19.4049062293407<br>BTC 0.137900506865489<br>ETH 10.48661519459 | AVAX 1.21894792261339 | |
| 3.1.359597 | MARCUS BROWN | ADDRESS REDACTED | | | BTC 0.00021848<br>CEL 0.867534410944436<br>XRP 74.28516 | | |
| 3.1.359598 | MARCUS BROWNING | ADDRESS REDACTED | | | CEL 289.474878494366<br>ETH 1.0072 | | |
| 3.1.359599 | MARCUS BROWNLEE | ADDRESS REDACTED | | | BTC 0.000000021974966813<br>XLM 0.00537245835975624 | | |
| 3.1.359600 | MARCUS BRUNSON | ADDRESS REDACTED | | | AAVE 0.00975513859305768<br>BTC 0.000024812477965639<br>ETH 0.00105702177675578<br>LTC 0.00236517664762633<br>SNX 0.185614080130841<br>USDC 0.461138653105843 | AAVE 0.0999584929968367<br>BTC 0.000000195187670688<br>LTC 0.000117272215744923<br>SNX 0.00113553440011286<br>USDC 0.000000549943150507 | |
| 3.1.359601 | MARCUS BRUNTON | ADDRESS REDACTED | | | BTC 0.000004199096973057 | | |
| 3.1.359602 | MARCUS BRUNTON | ADDRESS REDACTED | | | CEL 1.07128672401 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359603 | MARCUS BRÜSSOW JENSIN | ADDRESS REDACTED | | | ADA 1.15523131114099<br>BNB 0.0736118078656358<br>BTC 0.00220678614240717<br>USDT ERC20 2.02821393545363 | | |
| 3.1.359604 | MARCUS BRYAN | ADDRESS REDACTED | | | BTC 0.00000024<br>CEL 0.022438708044423 | | |
| 3.1.359605 | MARCUS BRYANT | ADDRESS REDACTED | | | BCH 121.202597423029<br>BTC 0.313395803123284<br>CEL 30487.7881788821<br>ETH 0.00392024618463852<br>LINK 252.6249360217<br>LTC 198.892178918005<br>MANA 20384.8135295824<br>SNX 1.2510759171006<br>USDC 6033.77413895381<br>XLM 40278.2671848518<br>ZRX 1.87551544189077 | | |
| 3.1.359606 | MARCUS BUCHANAN | ADDRESS REDACTED | | | CEL 4.94180939737722<br>MCDAI 97 | | |
| 3.1.359607 | MARCUS BURNS | ADDRESS REDACTED | | | BTC 0.0523558424766396<br>DOT 0.00732766893622403<br>ETH 0.398917894771582<br>MATIC 540.471372183349<br>SOL 17.6970257020444 | | |
| 3.1.359608 | MARCUS BUSK ELMEGAARD | ADDRESS REDACTED | | | BTC 0.0160362635666326<br>ETH 0.337711339779503 | | |
| 3.1.359609 | MARCUS BUXO | ADDRESS REDACTED | | | BTC 0.00855219091971239 | | |
| 3.1.359610 | MARCUS CAMPBELL | ADDRESS REDACTED | | | ADA 0.026811750884331<br>BTC 0.000014740575190678 | | BTC 0.000000169914732787 |
| 3.1.359611 | MARCUS CAPPELLAZZO | ADDRESS REDACTED | | | ADA 1081.64360548107<br>BTC 1.2763995113323<br>CEL 544.190387618124<br>DOT 12.8789378644127<br>ETH 6.12279498968647<br>LINK 55.7990477783769<br>SGB 160.042497413033<br>USDC 0.629621613833743<br>XLM 1162.61892899452<br>XRP 1046.90027465017 | | |
| 3.1.359612 | MARCUS CARDOSO | ADDRESS REDACTED | | | CEL 0.284549343153456 | | |
| 3.1.359613 | MARCUS CARR | ADDRESS REDACTED | | | BTC 0.0278117750530663 | | |
| 3.1.359614 | MARCUS CASEY | ADDRESS REDACTED | | | CEL 168.856149234166<br>ETH 3.00393694418097<br>USDT ERC20 31<br>XLM 0.000000044843579251<br>ZEC 0.0000000001013061 | | |
| 3.1.359615 | MARCUS CEDERHOLM | ADDRESS REDACTED | | | CEL 0.000755697773035033 | | |
| 3.1.359616 | MARCUS CENT | ADDRESS REDACTED | | | CEL 8796.03300831448<br>USDC 0.000000577395520335 | | |
| 3.1.359617 | MARCUS CHAFFEE | ADDRESS REDACTED | | | BAT 891.920077315093<br>BTC 0.00213686489032906<br>CEL 1204.56568921768<br>DASH 3.4182056177613<br>MATIC 10999.7801591548<br>MCDAI 1.2342613198889<br>SNX 36.3361441884048<br>UNI 205.794628533116<br>ZEC 7.56144069553087<br>ZRX 2641.72343847436 | BTC 0.00087501 | |
| 3.1.359618 | MARCUS CHALMERS | ADDRESS REDACTED | | | BTC 0.000704183832763318<br>CEL 0.160104693488222<br>LTC 0.000000001565421816<br>USDT ERC20 0.877771073530815 | | |
| 3.1.359619 | MARCUS CHAMBERS | ADDRESS REDACTED | | | ETH 0.00117842554127884 | | |
| 3.1.359620 | MARCUS CHAPMAN | ADDRESS REDACTED | | | BTC 0.0621534289599143<br>CEL 4.36699139944506 | | |
| 3.1.359621 | MARCUS CHARLES | ADDRESS REDACTED | | | CEL 12.4457411578202<br>SGB 234.174909411508 | | |
| 3.1.359622 | MARCUS CHEE | ADDRESS REDACTED | | | BCH 0.000187031759762849<br>BTC 0.000001146668235556<br>CEL 8.93898961376597<br>ETH 0.000244841753420979<br>USDC 0.0796717899963898 | | |
| 3.1.359623 | MARCUS CHEUNG | ADDRESS REDACTED | | | BAT 9.04925808856332<br>BTC 0.00339442275672015<br>CEL 0.100368524891762<br>ETH 0.000044536070826177<br>USDC 0.000000230769230769 | | |
| 3.1.359624 | MARCUS CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0140333445002741<br>XRP 5792.89037292641 | | |
| 3.1.359625 | MARCUS CHRISTIAN KAPS | ADDRESS REDACTED | | | BTC 0.0015436814239719 | | |
| 3.1.359626 | MARCUS CHRISTOPH JOHANNES WOYSCH | ADDRESS REDACTED | | | BTC 0.518113070267864 | | |
| 3.1.359627 | MARCUS CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.521551571704446<br>CEL 2374.17433823742<br>ETH 8.87648381915041<br>MATIC 11595.2451461978<br>SGB 1555.77561409934<br>UNI 1043.98833408444<br>XRP 7.62242442968205 | | |
| 3.1.359628 | MARCUS CHRISTOPHER MARSH BUTLER | ADDRESS REDACTED | | | BTC 0.0704071569191479<br>CEL 54.1201512046359<br>ETH 0.930122812668261 | | |
| 3.1.359629 | MARCUS CHU | ADDRESS REDACTED | | | BTC 0.0269525679705472<br>CEL 0.374191623895122 | | |
| 3.1.359630 | MARCUS CHUA | ADDRESS REDACTED | | | BTC 0.000563781403559921<br>CEL 0.108034888866915<br>ETH 0.170210151412687<br>USDT ERC20 0.673785616926963 | | |
| 3.1.359631 | MARCUS CLARKE | ADDRESS REDACTED | | | ADA 1493.98294647836<br>BTC 0.11637923919148<br>CEL 0.00615530881853265<br>DOT 6.37144941913896<br>ETH 2.02866154698033<br>USDC 2706.50704299211<br>XRP 205.373257774629 | | |
| 3.1.359632 | MARCUS CLARKE | ADDRESS REDACTED | | | BTC 0.230077665962045 | | |
| 3.1.359633 | MARCUS CLAY | ADDRESS REDACTED | | | AVAX 33.8756323836301<br>BTC 0.0734847796211985<br>DOT 37.0373487853022<br>MATIC 162.723404157483 | | |
| 3.1.359634 | MARCUS CLAYTON | ADDRESS REDACTED | | | BSV 0.0184846998504747<br>BTC 0.000035435616219721 | | |
| 3.1.359635 | MARCUS CLINKSCALES | ADDRESS REDACTED | | | CEL 0.000015721608087575<br>LINK 0.0110260228858233<br>XRP 0.000000759174997229 | | |
| 3.1.359636 | MARCUS CLINKSCALES | ADDRESS REDACTED | | | CEL 16.4093523865216<br>MATIC 1.21604463877625<br>USDC 0.328570637974924<br>XRP 0.000000695648700159 | | |
| 3.1.359637 | MARCUS COMBS | ADDRESS REDACTED | | | USDC 416.401254827262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359638 | MARCUS CONLEY | ADDRESS REDACTED | | | MATIC 915.227283850337 | | |
| 3.1.359639 | MARCUS COREY | ADDRESS REDACTED | | | ETH 0.000029007260343322<br>OMG 0.00478648784453125<br>ZRX 0.0477858289260944 | | |
| 3.1.359640 | MARCUS COWELL | ADDRESS REDACTED | | | BAT 0.0126068941240714<br>BCH 0.000096437437629497<br>COMP 0.000024156875587219<br>ETC 0.000262707558625673<br>ETH 0.000112686228482559<br>LTC 0.000184932670419133<br>MANA 0.00989489647821799<br>MCDAI 0.0634319630617654<br>XLM 0.0411920958425085<br>ZEC 0.000098102670679137 | BTC 0.0005899 | |
| 3.1.359641 | MARCUS CROSDALE | ADDRESS REDACTED | | | BTC 0.000045240442184944<br>ETH 0.00000255232057154<br>SGB 0.000029256786592013<br>XLM 0.00130031648193187<br>XRP 0.170114653627307 | | |
| 3.1.359642 | MARCUS CUDA | ADDRESS REDACTED | | | BTC 0.000020595828710996<br>USDC 0.0190863874895627 | | |
| 3.1.359643 | MARCUS CURRAN | ADDRESS REDACTED | | | BTC 0.00072989106976375<br>CEL 266.806962891005 | | |
| 3.1.359644 | MARCUS CURTIS-HILL | ADDRESS REDACTED | | | BTC 0.00225004<br>CEL 25.9950226712575<br>DOT 13.32462322<br>ETH 0.08252301<br>MCDAI 40<br>XRP 698.105422 | | |
| 3.1.359645 | MARCUS D, SR GREEN | ADDRESS REDACTED | | | AAVE 0.0212574354009279<br>BSV 0.100502737526212<br>BTC 0.000023933446819751<br>ETH 0.000046403116679083<br>USDC 0.0110028294824728 | | |
| 3.1.359646 | MARCUS DALEY | ADDRESS REDACTED | | | ETH 0.0523715688530754<br>MCDAI 0.115224354212911<br>OMG 1.08773383193588<br>SNX 0.613954929926816<br>UMA 0.159402831333632 | | |
| 3.1.359647 | MARCUS DAMIEN KLINES | ADDRESS REDACTED | | | BTC 0.00000526058506405399<br>CEL 1.06379746445086<br>LTC 7. | | |
| 3.1.359648 | MARCUS DANIELL | ADDRESS REDACTED | | | BTC 0.000334438938239182<br>BUSD 0.00868621765850609<br>CEL 0.18780808308577<br>COMP 0.00000538<br>ETH 0.00510608871596317<br>LINK 0.000000873237866281<br>PAXG 0.000951124316578112<br>USDC 0.404656759663813<br>XLM 0.0000005 | | |
| 3.1.359649 | MARCUS DAVIES | ADDRESS REDACTED | | | BTC 0.00838469857201808<br>ETH 1.07615603502063 | | |
| 3.1.359650 | MARCUS DAVIS | ADDRESS REDACTED | | | BCH 0.000062265464929856<br>BTC 0.00000000828730322<br>CEL 0.226708518694404<br>ETH 0.000001458134695953<br>LTC 0.00109046441190086<br>USDC 0.00633471694908389<br>XLM 0.220514962389793<br>ZRX 0.020271456681085 | | |
| 3.1.359651 | MARCUS DAVIS | ADDRESS REDACTED | | | AAVE 0.00014720599835399<br>ADA 0.112757351379742<br>BNT 0.0128402724522114<br>BTC 0.0000471186804994199<br>COMP 0.000118842545303827<br>DOT 0.0216051260384688<br>ETH 0.000820128226657909<br>LINK 0.00823975725193765<br>LTC 0.00133815856622754<br>MATIC 0.388580304252716<br>SNX 0.0279845860766665 | | BTC 0.00000000345994181<br>LTC 0.000000000949335164 |
| 3.1.359652 | MARCUS DAVIS | ADDRESS REDACTED | | | BTC 0.000001004605874435<br>CEL 403.648622719895<br>ETH 0.000346937898886877<br>LINK 0.0397993170778832<br>SNX 6.671033389387<br>USDC 0.0204014170967226<br>XLM 0.561405309354647 | BTC 0.00000000315825779<br>USDC 0.000000318794257826<br>XLM 0.000000093592106518 | |
| 3.1.359653 | MARCUS DAWES | ADDRESS REDACTED | | | BCH 0.00003047<br>CEL 0.000079125626050263 | | |
| 3.1.359654 | MARCUS DAWOOD | ADDRESS REDACTED | | | BTC 0.000144900240578881<br>CEL 23.9788255192465<br>DOT 6.14265454439542<br>ETH 1.06673744468553 | | |
| 3.1.359655 | MARCUS DE LOS REYES | ADDRESS REDACTED | | | DOT 99.1906809356029<br>MATIC 3490.28238217925 | | |
| 3.1.359656 | MARCUS DECOY | ADDRESS REDACTED | | | ADA 0.216724900297901<br>BTC 0.000010008563211843<br>CEL 1.08385437951336<br>ETH 0.0000228727817132459<br>XLM 0.352086038922507 | | |
| 3.1.359657 | MARCUS DERLAND | ADDRESS REDACTED | | | BTC 0.00114608194604473<br>CEL 32.7291954373038<br>ETH 0.4723793 | | |
| 3.1.359658 | MARCUS DESCANT | ADDRESS REDACTED | | | AAVE 0.000651098608686519<br>ADA 0.0217174126420035<br>BAT 0.0191963354842262<br>BCH 0.00015913656511126<br>BNT 0.0213016837332306<br>BTC 0.00007854796496523<br>COMP 0.00323416381722609<br>DASH 0.00022946007422641<br>DOT 22.8882436821175<br>EOS 0.00675941639414275<br>ETC 0.00145062145596582<br>ETH 0.00070145675015681<br>LINK 0.00221843710789015<br>LTC 0.00191208319097902<br>LUNC 11.426985844017<br>MATIC 622.123276412819<br>PAXG 0.000063753453280008<br>SNX 0.0220645166307722<br>UNI 0.00175131581987757<br>XLM 0.263307380972161<br>ZEC 0.000151136483949193<br>ZRX 0.0185185501091943 | | BTC 0.00000000213565244 |
| 3.1.359659 | MARCUS DESMOND COLLINS | ADDRESS REDACTED | | | BTC 0.174311303130663 | BTC 0.00233172 | |
| 3.1.359660 | MARCUS DEWAYNE SHAW | ADDRESS REDACTED | | | BTC 0.000137296615199522<br>MATIC 0.0168706993062122 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359661 | MARCUS DIAS | ADDRESS REDACTED | | | CEL 0.000606693332922911 | | |
| 3.1.359662 | MARCUS DIDION | ADDRESS REDACTED | | | BTC 0.000544224933830979<br>ETH 0.00193944181410378<br>LTC 0.000498306624887871<br>MCDAI 36.5801109787738<br>USDC 0.376265028754006 | BTC 0.000000003012943002<br>LTC 0.000000005843586625<br>USDC 0.000000468736964384 | |
| 3.1.359663 | MARCUS DILLURY | ADDRESS REDACTED | | | BTC 0.231433015041443<br>ETH 10.4847648736221<br>PAXG 1.03339155260555 | | |
| 3.1.359664 | MARCUS DIP SILAS | ADDRESS REDACTED | | | CEL 73.0429783995771 | | |
| 3.1.359665 | MARCUS DJOKIC | ADDRESS REDACTED | | | AAVE 7.41648692605849<br>ADA 1986.08389808833<br>BTC 0.165579232884007<br>DASH 40.3213378239756<br>DOT 105.306795124045<br>LINK 100.926605380497<br>MATIC 547.351114358361<br>SNX 105.804170401845 | | |
| 3.1.359666 | MARCUS DOUGLAS | ADDRESS REDACTED | | | BAT 0.0453062630533136<br>BTC 0.0000187444307257759<br>CEL 0.0804434700655589<br>MCDAI 0.00373184200284079 | | |
| 3.1.359667 | MARCUS DOWNING | ADDRESS REDACTED | | | BTC 0.00634963753082146<br>CEL 0.00112297843030976<br>ETH 0.193713772544731<br>GUSD 24772.3254907351<br>USDC 2452.71019141936 | BTC 25.0311489498406<br>CEL 1.13769492890712<br>ETH 256.427029165944 | |
| 3.1.359668 | MARCUS DOWNS | ADDRESS REDACTED | | | ADA 81.8803292066454<br>BTC 0.0462215899449914<br>ETH 1.05744176875191<br>SOL 1.71799016014958 | | |
| 3.1.359669 | MARCUS DUHE | ADDRESS REDACTED | | | USDC 2.88671712637261 | | |
| 3.1.359670 | MARCUS DUNNE | ADDRESS REDACTED | | | CEL 4.5988113903253<br>XRP 500 | | |
| 3.1.359671 | MARCUS DUPREE | ADDRESS REDACTED | | | ADA 0.104778550046414<br>MATIC 0.0886244239530553 | | |
| 3.1.359672 | MARCUS DURBIN | ADDRESS REDACTED | | | ADA 154.218613740554<br>BTC 0.00987830169341662<br>DOT 0.033130368936972<br>ETH 0.0694471906551194<br>MATIC 239.606658146032<br>USDC 0.194379640560914 | | |
| 3.1.359673 | MARCUS DURST | ADDRESS REDACTED | | | BTC 0.0190218311769219<br>CEL 60.5095652731994<br>ETH 0.157126022575<br>USDC 1186.178067 | | |
| 3.1.359674 | MARCUS DWANE HAMILTON | ADDRESS REDACTED | | | BTC 0.000857172527794551<br>ETH 0.00001363139865239<br>MATIC 23.0063452247949 | | |
| 3.1.359675 | MARCUS EATON | ADDRESS REDACTED | | | USDC 250.272877053749 | | |
| 3.1.359676 | MARCUS EDVARDSEN | ADDRESS REDACTED | | | BNB 0.35088375326709<br>BTC 0.0010107471902774<br>CEL 7.81638776924955<br>ETH 0.0953018532433352 | | |
| 3.1.359677 | MARCUS EHRHARDT | ADDRESS REDACTED | | | USDC 102.91154578153 | | |
| 3.1.359678 | MARCUS EIRAS | ADDRESS REDACTED | | | USDC 0.0406217316441582 | | |
| 3.1.359679 | MARCUS EKENGARD | ADDRESS REDACTED | | | BTC 0.780986902621991<br>ETH 2.18105139145559 | | |
| 3.1.359680 | MARCUS ELLIOTT | ADDRESS REDACTED | | | ADA 1906.241803039<br>BTC 0.264623980621211<br>ETC 12.5441647675862 | | |
| 3.1.359681 | MARCUS ELO | ADDRESS REDACTED | | | BTC 0.0453884358039754 | | |
| 3.1.359682 | MARCUS ENGSTRÖM | ADDRESS REDACTED | | | 1INCH 0.18931835922386<br>BTC 0.000896711802014866<br>CEL 0.43006839083076<br>ETH 0.000175895325809586<br>LINK 0.03472928170594<br>LUNC 0.000508642560469756<br>MATIC 0.481041445373454<br>SOL 0.0660557808505285<br>USDC 8.06688129820558 | | |
| 3.1.359683 | MARCUS EPHITHITE | ADDRESS REDACTED | | | AAVE 0.0109921486368029<br>BTC 0.000000525769834163999<br>LINK 0.0721870842470152 | | |
| 3.1.359684 | MARCUS EPHITHITE | ADDRESS REDACTED | | | LINK 0.114011865580112 | | |
| 3.1.359685 | MARCUS ERICSSON | ADDRESS REDACTED | | | CEL 0.0667543226757367<br>ETH 0.000509842931753494 | | |
| 3.1.359686 | MARCUS ESCOBEDO | ADDRESS REDACTED | | | ADA 0.163830680098967<br>BTC 0.000002185971060929<br>CEL 0.0111132913027513<br>ETH 0.000080185151071565<br>LTC 0.000748868689817051<br>MCDAI 0.0565712101884486<br>SNX 0.00985459808734878<br>USDC 0.41688387016686 | | |
| 3.1.359687 | MARCUS ESKILDSEN | ADDRESS REDACTED | | | CEL 21.2500065935346 | | |
| 3.1.359688 | MARCUS ETTINGER | ADDRESS REDACTED | | | BTC 1.02879435313562 | | |
| 3.1.359689 | MARCUS EV | ADDRESS REDACTED | | | CEL 26.1765303269719<br>LINK 0.00405151937440964<br>USDC 10.6728486388633<br>XLM 1.86956772132717 | | |
| 3.1.359690 | MARCUS EVHOLT | ADDRESS REDACTED | | | CEL 0.0655292638520058<br>MATIC 3.3406734470026 | | |
| 3.1.359691 | MARCUS FALL | ADDRESS REDACTED | | | ADA 2299.04660522874<br>BCH 4.65373056385941<br>BTC 0.00504664712637369<br>LTC 0.86555393375482 | | |
| 3.1.359692 | MARCUS FAUST | ADDRESS REDACTED | | | BTC 0.000013078304035461 | BTC 0.000000005121485941 | |
| 3.1.359693 | MARCUS FAUST | ADDRESS REDACTED | | | BTC 0.000360921196351749 | | |
| 3.1.359694 | MARCUS FELHENDLER | ADDRESS REDACTED | | | ADA 1107.67431709471<br>BTC 0.023321048774132<br>CEL 2.12277173649495<br>DOT 47.9208933120043<br>ETH 0.355522633657953<br>MANA 6.54983325518746<br>MATIC 383.62252111013 | | |
| 3.1.359695 | MARCUS FICKLER | ADDRESS REDACTED | | | BTC 0.000249949704171773<br>CEL 3.96405068428428<br>LTC 0.00067137773959443<br>MCDAI 19.87525765<br>OMG 15.8978430564653<br>XLM 538.305492243166 | | |
| 3.1.359696 | MARCUS FIELDS | ADDRESS REDACTED | | | ETC 0.00105662322814168<br>MATIC 0.1644761578769 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359697 | MARCUS FISH | ADDRESS REDACTED | | | ADA 146.258790013103<br>BTC 0.0420352416746985<br>COMP 0.142481580152197<br>DASH 1.05219553888167<br>LINK 16.7883121402932<br>LTC 2.14633421725057<br>MCDAI 42.5573129243752<br>XLM 151.849559972735 | | LTC 0.63202773 |
| 3.1.359698 | MARCUS FLEURY | ADDRESS REDACTED | | | BTC 0.00003297436314849<br>CEL 1.09401233854693<br>ETH 0.000834453824765395 | | |
| 3.1.359699 | MARCUS FLOYD | ADDRESS REDACTED | | | ADA 0.00333973157360176<br>BTC 0.0192049466490639<br>USDC 53266.4926684258 | ADA 0.000000134053119558 | |
| 3.1.359700 | MARCUS FONG | ADDRESS REDACTED | | | BNT 458.928<br>BTC 0.000000005482626467<br>CEL 359.401091103565<br>DOT 0.000000000016763329<br>USDC 1504.757934 | | |
| 3.1.359701 | MARCUS FORBES | ADDRESS REDACTED | | | ETH 0.0000824242101785 | | |
| 3.1.359702 | MARCUS FÖRSTER | ADDRESS REDACTED | | | BTC 0.0283239701838194 | | |
| 3.1.359703 | MARCUS FRAHM NYGAARD | ADDRESS REDACTED | | | BTC 0.0154819845462801 | | |
| 3.1.359704 | MARCUS FRANK CORBETT | ADDRESS REDACTED | | | LUNC 0.0212375635407551<br>USDT ERC20 5056.01347427239 | LUNC 35.9620188192262 | |
| 3.1.359705 | MARCUS FRANKSSON | ADDRESS REDACTED | | | ADA 0.000507113708324549<br>BTC 0.000008006042945357 | | |
| 3.1.359706 | MARCUS FRANKSSON | ADDRESS REDACTED | | | ADA 2.39705235805521<br>BTC 0.0552963441700904<br>CEL 26.8841962705791<br>ETH 0.62464715473142<br>XRP 60.8552904874267 | | |
| 3.1.359707 | MARCUS FRIDAY | ADDRESS REDACTED | | | 1INCH 0.255206706317126<br>ADA 0.366171414819904<br>BTC 2.8798356962557<br>CEL 0.000590472262166567<br>ETH 44.3714728045052<br>LINK 0.000023605998929097<br>LTC 0.00040109359910861<br>SGB 0.0966613153947253<br>USDC 0.020955702629362<br>XRP 26.6723249631513<br>ZRX 0.000576960515677883 | | |
| 3.1.359708 | MARCUS FRIDEN | ADDRESS REDACTED | | | BTC 0.0122031356727391<br>CEL 9.54928733433979 | | |
| 3.1.359709 | MARCUS FUNKE | ADDRESS REDACTED | | | BTC 0.00000925379563161099 | | |
| 3.1.359710 | MARCUS GAMBOA | ADDRESS REDACTED | | | USDC 7.54709397013429 | | |
| 3.1.359711 | MARCUS GANTZKOW | ADDRESS REDACTED | | | BTC 0.000351828989132861 | | |
| 3.1.359712 | MARCUS GASSEI | ADDRESS REDACTED | | | BTC 3.52146416787205<br>CEL 3.05815074805523<br>ETH 6.60583519666163<br>MATIC 48.6148635092808<br>USDC 136.027877827562 | CEL 3155.44525010698<br>MATIC 0.000000984856922182<br>USDC 60 | |
| 3.1.359713 | MARCUS GASSLANDER | ADDRESS REDACTED | | | BUSD 15986.0779045724<br>CEL 26.9596074057285<br>USDC 23450.5290667952 | | |
| 3.1.359714 | MARCUS GEITLE | ADDRESS REDACTED | | | ADA 0.000000777951873337<br>BNB 0.00109864280815132<br>BTC 0.0300819072096627<br>CEL 4902.84881925664<br>ETH 0.00179526123035355<br>UNI 0.000147847107708369<br>USDC 2463.656174<br>USDT ERC20 0.431901595464805 | | |
| 3.1.359715 | MARCUS GILROY | ADDRESS REDACTED | | | CEL 1.58418879436071<br>ETH 0.0500282280603318<br>LTC 0.701924095119375 | | |
| 3.1.359716 | MARCUS GLENN NORRIS | ADDRESS REDACTED | | | BTC 0.00118553278262844<br>ETH 0.00828275292736784<br>LTC 0.000827182977987672 | | |
| 3.1.359717 | MARCUS GOLDFINCH | ADDRESS REDACTED | | | CEL 0.108026034029637<br>XRP 35.8371515906499 | | |
| 3.1.359718 | MARCUS GORGES | ADDRESS REDACTED | | | BTC 0.00145286890464102<br>USDC 416.562655448274 | | |
| 3.1.359719 | MARCUS GORTON | ADDRESS REDACTED | | | CEL 0.0328139095845076 | | |
| 3.1.359720 | MARCUS GÖTLING | ADDRESS REDACTED | | | BTC 0.0283883940133756<br>CEL 1.11634893853363<br>ETH 1.08863043135469<br>SGB 78.8367463170458<br>XRP 1046.12300447213 | | |
| 3.1.359721 | MARCUS GRACE | ADDRESS REDACTED | | | BTC 0.00133943614338959<br>ETH 0.707267442925917 | | |
| 3.1.359722 | MARCUS GRANT | ADDRESS REDACTED | | | BTC 0.00797997033600762<br>CEL 6.82875424179363 | | |
| 3.1.359723 | MARCUS GREGORY BRUZZESE | ADDRESS REDACTED | | | ETH 0.000404937928577812<br>MATIC 0.377257217964854 | | |
| 3.1.359724 | MARCUS GRIJALVA | ADDRESS REDACTED | | | BTC 0.0000886275110937679<br>BUSD 0.0033584808539984<br>ETH 1.91107125264505 | | |
| 3.1.359725 | MARCUS GRUNDVALL | ADDRESS REDACTED | | | BSV 0.27347506<br>BTC 0.00301484954530236<br>CEL 134.397148738503<br>DASH 1.19730777<br>ETC 0.41330397 | | |
| 3.1.359726 | MARCUS GUEST | ADDRESS REDACTED | | | BTC 0.00000158642499361999<br>USDC 0.0288572732298937 | BTC 0.00000309 | |
| 3.1.359727 | MARCUS GURLEY | ADDRESS REDACTED | | | ADA 6057.30536067835<br>BTC 0.330002242035519<br>DOT 30.7147677906288<br>ETH 5.6607307272899<br>MANA 546.422957565315<br>MATIC 2287.64773172687<br>SOL 11.16786307336 | | |
| 3.1.359728 | MARCUS GUSTAFSSON | ADDRESS REDACTED | | | CEL 121.740087994265 | | |
| 3.1.359729 | MARCUS HADRATH | ADDRESS REDACTED | | | BTC 0.139370954833355 | BTC 0.03511982 | |
| 3.1.359730 | MARCUS HAIDER | ADDRESS REDACTED | | | ADA 0.0797380074981982<br>BNB 0.000250209827549847<br>BTC 0.000003765757535433<br>CEL 74.230889077641<br>ETH 0.000208210646602436<br>LTC 0.000000001762559015<br>LUNC 0.00877883307185199 | | |
| 3.1.359731 | MARCUS HAINSTOCK | ADDRESS REDACTED | | | CEL 4.25428141023537<br>LTC 2.17283126897007 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359732 | MARCUS HALL | ADDRESS REDACTED | | | AAVE 0.000005249288617447<br>ADA 0.728510089383197<br>BCH 0.00000416746166279299<br>BNB 0.000006794701545834<br>BTC 0.0001205780612552555<br>CEL 0.05750217917477<br>DOT 0.233770197396976<br>ETH 0.000183476343975954<br>LINK 0.0564448387445395<br>LUNC 0.0000591567691752<br>MATIC 3.85971696649138<br>MCDAI 0.125507474889291<br>SGB 769.318613241563<br>TCAD 0.00528459189774791<br>UNI 0.000006222003013043<br>USDC 1.1307409327779<br>USDT ERC20 0.000000525878726227<br>XRP 0.348505545219201<br>ZRX 0.3457332460749 | | |
| 3.1.359733 | MARCUS HALL | ADDRESS REDACTED | | | BTC 0.0528216893392822<br>USDC 406.280965850306 | | |
| 3.1.359734 | MARCUS HALLER | ADDRESS REDACTED | | | BTC 0.201492051098463 | | |
| 3.1.359735 | MARCUS HAMILTON | ADDRESS REDACTED | | | BTC 0.0422387562999571<br>ETH 0.286349682583356<br>USDT ERC20 0.042191057412349 | | |
| 3.1.359736 | MARCUS HAMSON | ADDRESS REDACTED | | | BCH 0.703668010282295<br>BTC 0.0115984817332958<br>XLM 53.350216543926 | | |
| 3.1.359737 | MARCUS HANDO | ADDRESS REDACTED | | | BTC 0.00749875211556048<br>ETH 0.84890513873834 | | |
| 3.1.359738 | MARCUS HANDO | ADDRESS REDACTED | | | AAVE 9.77481714<br>BTC 0.000203336172881744<br>CEL 1809.53085527791<br>ETH 3.04642202285401<br>MATIC 128.190115799716<br>USDC 1.45700087262389 | | |
| 3.1.359739 | MARCUS HANSEN | ADDRESS REDACTED | | | SNX 0.172577641127152<br>USDC 53.6455130494696 | SNX 83.0031821024363<br>USDC 0.000000824749179922 | |
| 3.1.359740 | MARCUS HANSSON | ADDRESS REDACTED | | | BTC 0.000000005427822095<br>CEL 736.802089439607<br>ETH 0.789960938912437<br>LINK 81.1<br>SNX 8.266714<br>UNI 100 | | |
| 3.1.359741 | MARCUS HARRIS | ADDRESS REDACTED | | | BTC 0.000004144526714009<br>ETH 0.000037239854560275<br>MATIC 0.0553213950935448<br>USDC 15.2678658507774<br>XLM 0.0652827180808357 | | |
| 3.1.359742 | MARCUS HARVEY | ADDRESS REDACTED | | | BCH 9.05629766811118<br>BTC 0.000501873272098658<br>CEL 137.82375700524<br>DOT 60.6114827146489<br>LTC 38.3262533718546<br>MCDAI 40.0979504728584 | | |
| 3.1.359743 | MARCUS HÄUSLER | ADDRESS REDACTED | | | BTC 0.000000009307871288<br>CEL 1.09874444077295<br>ETH 0.000005555386990614<br>LTC 0.000000006478340959<br>USDT ERC20 0.372359354583956 | | |
| 3.1.359744 | MARCUS HAYES | ADDRESS REDACTED | | | BTC 0.000002505783212807<br>GUSD 0.0343791118561126 | | |
| 3.1.359745 | MARCUS HAZEL | ADDRESS REDACTED | | | BTC 0.0193272520154292<br>LTC 0.335784280410905 | | |
| 3.1.359746 | MARCUS HEALY | ADDRESS REDACTED | | | TAUD 5.39375093147746 | | |
| 3.1.359747 | MARCUS HEMMINGSEN | ADDRESS REDACTED | | | CEL 1.11905164164933 | | |
| 3.1.359748 | MARCUS HENDERSON | ADDRESS REDACTED | | | BTC 0.520247792276603 | | |
| 3.1.359749 | MARCUS HENDRICKSON | ADDRESS REDACTED | | | BTC 0.0434288696365028<br>EOS 86.1831296615642<br>MATIC 120.289110052989<br>XLM 504.577262662909 | EOS 15 | |
| 3.1.359750 | MARCUS HENRY | ADDRESS REDACTED | | | BTC 0.0124255157119713<br>CEL 12.8213799028447 | | |
| 3.1.359751 | MARCUS HERRON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.359752 | MARCUS HIGGINS | ADDRESS REDACTED | | | BTC 0.000615326378212136<br>MATIC 11.9083008802985<br>XRP 0.000000165571008182 | | |
| 3.1.359753 | MARCUS HILL | ADDRESS REDACTED | | | BTC 0.00119567181476082 | | |
| 3.1.359754 | MARCUS HILL | ADDRESS REDACTED | | | MATIC 0.200584258700437<br>MCDAI 0.0665493617391669<br>XRP 0.000000750650130313 | | |
| 3.1.359755 | MARCUS HO | ADDRESS REDACTED | | | BTC 0.00106269925611052<br>CEL 0.748052367785382<br>USDC 13.9125297664269 | | |
| 3.1.359756 | MARCUS HO | ADDRESS REDACTED | | | BTC 0.00185710766928329<br>CEL 10.5826007259135<br>TAUD 11.4202744868645 | | |
| 3.1.359757 | MARCUS HOLL | ADDRESS REDACTED | | | BTC 0.000000673614535209 | | |
| 3.1.359758 | MARCUS HOLMBERG | ADDRESS REDACTED | | | AVAX 2.52098835988612<br>BTC 0.0020821632215998<br>CEL 22.8326933399841<br>DOT 5.6784486231<br>ETH 0.0282324814325248<br>MATIC 503.204515406048 | | |
| 3.1.359759 | MARCUS HUBERT DÖHLER | ADDRESS REDACTED | | | BTC 0.000006932232077651 | | |
| 3.1.359760 | MARCUS HULANDER | ADDRESS REDACTED | | | BTC 0.00191936580057464<br>CEL 21.529250486124<br>ETH 0.326912943562259 | | |
| 3.1.359761 | MARCUS HUNT | ADDRESS REDACTED | | | ADA 0.034449991381052<br>BTC 0.00221619316863161<br>ETH 0.000743058934805035<br>MATIC 0.854960587770861<br>SNX 0.0107143927615865<br>USDC 0.462288692132701<br>XLM 32.3820241199558 | | |
| 3.1.359762 | MARCUS HUNTER | ADDRESS REDACTED | | | BTC 0.000526736111998543 | | |
| 3.1.359763 | MARCUS HYNEK | ADDRESS REDACTED | | | BTC 0.0436002182392597 | | |
| 3.1.359764 | MARCUS ILLY | ADDRESS REDACTED | | | BTC 0.147270263090957 | | |
| 3.1.359765 | MARCUS ISAMU AWAKUNI | ADDRESS REDACTED | | | | BAT 439.11068142<br>BTC 0.146195406526858<br>DOT 149.567<br>ETH 2.20577481<br>MATIC 199.6233374<br>SOL 25.52174035 | |
| 3.1.359766 | MARCUS ITALIA | ADDRESS REDACTED | | | BTC 0.00209934282179867<br>ETH 0.0320254720615362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359767 | MARCUS J LEE | ADDRESS REDACTED | | | BTC 0.0389824182332763<br>CEL 3.96875660419511<br>ETH 0.365559147616236<br>LINK 6.77199240340753<br>MATIC 126.670371035764<br>XLM 1240.70503474682<br>XRP 335.533947956375 | | |
| 3.1.359768 | MARCUS J SCRUGGS | ADDRESS REDACTED | | | BTC 0.00497370508245138<br>CEL 0.0963966975606883<br>ETH 0.00274053829825634<br>SGB 0.135459169096314<br>UNI 1.04163679865286<br>USDC 0.433440895253673<br>XRP 1.54625558129078 | CEL 0.000091239193943961<br>USDC 0.000000309721559621 | |
| 3.1.359769 | MARCUS JACKSON | ADDRESS REDACTED | | | ADA 2266.679191110561<br>BTC 1.40579998600312<br>DOT 0.000013732267018318<br>ETH 10.2894472451281<br>MATIC 0.000919064074566243<br>SOL 32.4827673490374<br>USDC 0.820950245949928<br>XLM 0.0383967405783419 | BTC 0.135511<br>USDC 0.000000586913622017 | |
| 3.1.359770 | MARCUS JACKSON | ADDRESS REDACTED | | | BTC 0.00129422613357785 | | |
| 3.1.359771 | MARCUS JACKSON | ADDRESS REDACTED | | | BTC 0.0000005928496381 | | |
| 3.1.359772 | MARCUS JACKSON | ADDRESS REDACTED | | | USDC 129.052845668315<br>XRP 103.58551 | | |
| 3.1.359773 | MARCUS JADISCHKE | ADDRESS REDACTED | | | BTC 0.119859885639753<br>CEL 131.317634536213<br>ETH 0.845114190481041 | | |
| 3.1.359774 | MARCUS JAMES | ADDRESS REDACTED | | | BTC 0.0341644694836328<br>ETH 1.05703457050373<br>XLM 39.1486945477716 | | |
| 3.1.359775 | MARCUS JAMES HANERHOFF | ADDRESS REDACTED | | | BTC 0.000000487910016081<br>GUSD 2575.16561387975 | | |
| 3.1.359776 | MARCUS JAMUL SANGSTER | ADDRESS REDACTED | | | DASH 0.000438774499309974 | DASH 0.000000004756961379 | |
| 3.1.359777 | MARCUS JARVIS | ADDRESS REDACTED | | | BTC 0.000000502126859112<br>MATIC 10.7787363133175<br>SNX 0.933288192840593 | | |
| 3.1.359778 | MARCUS JAVIN CRESCINI NG UY | ADDRESS REDACTED | | | BTC 0.0986560191796346<br>ETH 1.864382477733 | | |
| 3.1.359779 | MARCUS JEAN | ADDRESS REDACTED | | | ADA 1994.77689767427<br>BTC 0.250379164037946<br>EOS 247.644904912402<br>ETH 3.52339945556561<br>MATIC 1762.27541199941 | | |
| 3.1.359780 | MARCUS JENSEN | ADDRESS REDACTED | | | CEL 0.31892454984049 | | |
| 3.1.359781 | MARCUS JENSHAUG | ADDRESS REDACTED | | | BTC 0.000040372661000048<br>ETH 0.000000352051663298 | | |
| 3.1.359782 | MARCUS JEWETT | ADDRESS REDACTED | | | BAT 486.06712328<br>BTC 0.000000003337354146<br>CEL 1042.19179222389<br>PAX 25.55<br>USDC 0.000000274534047477<br>XLM 0.0000000469416667<br>ZRX 10.5347867533708 | | |
| 3.1.359783 | MARCUS JOHANNES WALTER GIESE | ADDRESS REDACTED | | | BTC 0.000001170145860005 | | |
| 3.1.359784 | MARCUS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000160224464686384 | | |
| 3.1.359785 | MARCUS JOHN BAMBERG | ADDRESS REDACTED | | | BTC 3.80398709570553<br>CEL 2288.1377932729<br>ETH 110.924398085818<br>MCDAI 3.3891007407806 | | |
| 3.1.359786 | MARCUS JOHNSON | ADDRESS REDACTED | | | BTC 0.000000188800146031<br>DOT 0.0422931196464525<br>ETH 0.000003659443147731<br>MATIC 0.00119050095097595<br>USDC 1.93948753689136 | | |
| 3.1.359787 | MARCUS JOHNSON | ADDRESS REDACTED | | | BTC 0.00972303586602856<br>MATIC 2056.42565946148 | | |
| 3.1.359788 | MARCUS JOHNSON | ADDRESS REDACTED | | | MATIC 643.803979588111 | | |
| 3.1.359789 | MARCUS JOHNSON | ADDRESS REDACTED | | | BTC 0.441573706448075<br>CEL 55.3245772104049<br>ETH 1.98354839538545<br>MATIC 743.751637667112 | | |
| 3.1.359790 | MARCUS JOHNSON | ADDRESS REDACTED | | | AAVE 0.951443241909693<br>ADA 73.7968602791382<br>BTC 0.521649239112654<br>ETH 0.00420047632873093<br>SNX 274.27751486304<br>SOL 1.01677394601981 | | |
| 3.1.359791 | MARCUS JOHNSTONE | ADDRESS REDACTED | | | BTC 0.369027703959191<br>CEL 1.51270744903104<br>ETH 0.0492655490222498 | | |
| 3.1.359792 | MARCUS JONASSON | ADDRESS REDACTED | | | CEL 0.993138721938444<br>LTC 0.00214503387917335<br>USDC 2.83864824417545 | | |
| 3.1.359793 | MARCUS JONES | ADDRESS REDACTED | | | CEL 1.06715856650626 | | |
| 3.1.359794 | MARCUS JONES | ADDRESS REDACTED | | | BTC 0.0000484392592193O3<br>ETH 0.00087202077311332 | | |
| 3.1.359795 | MARCUS JONES | ADDRESS REDACTED | | | ADA 0.1756883427053<br>BTC 0.217207902365273<br>ETH 0.806678121656157<br>USDC 1.40557866134197 | ADA 328.838061100373<br>USDC 0.000000331780390482 | |
| 3.1.359796 | MARCUS JONES | ADDRESS REDACTED | | | BTC 0.0212260579699538<br>TUSD 17.2859784308538<br>USDC 89.9084187252788 | | |
| 3.1.359797 | MARCUS JÖRG MARSCHALL | ADDRESS REDACTED | | | BTC 0.0262476551831656 | | |
| 3.1.359798 | MARCUS JOVANOVICH | ADDRESS REDACTED | | | BTC 0.000008689964354842<br>CEL 14.4633772796294<br>ETH 0.000013843795127669<br>SGB 240.667616068478<br>XRP 0.124401721609552 | | |
| 3.1.359799 | MARCUS JUN HUI NG | ADDRESS REDACTED | | | ADA 187.004091228962<br>BNB 0.300097915390522<br>BTC 0.000790181887715404<br>LTC 0.000140430334461863<br>MATIC 100.695273555832 | | |
| 3.1.359800 | MARCUS KAISER | ADDRESS REDACTED | | | BTC 0.000000607664456057 | | |
| 3.1.359801 | MARCUS KAMAL ANDERSON | ADDRESS REDACTED | | | ETH 0.000299188246967801 | | |
| 3.1.359802 | MARCUS KANIK | ADDRESS REDACTED | | | BTC 0.000000209874626894<br>USDC 0.0318011528578902 | BTC 0.000000004826301315 | |
| 3.1.359803 | MARCUS KENYON SIEGEL | ADDRESS REDACTED | | | BTC 0.934540814601604<br>ETH 2.18002910614837 | CEL 47.7176795948059 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359804 | MARCUS KERSKE | ADDRESS REDACTED | | | AAVE 0.036062753004656<br>BTC 0.000449186981843292<br>ETH 0.000621323623902508<br>LINK 0.209936328330191<br>MCDAI 0.0516052120171788<br>SNX 1.43459855796082<br>UMA 0.00754528769833195<br>USDC 2.77585461123705<br>USDT ERC20 0.046273478915195 | BTC 0.000000238300179266<br>ETH 0.000000754209713728<br>USDT ERC20 0.000000184832894218 | |
| 3.1.359805 | MARCUS KING | ADDRESS REDACTED | | | CEL 0.0308798003244555 | | |
| 3.1.359806 | MARCUS KING | ADDRESS REDACTED | | | ADA 372.44839899817<br>BCH 0.000780130696670412<br>BNB 0.918085535447215<br>BTC 0.00000210592682841999<br>CEL 0.0122581864135632<br>ETC 25.0576587721473<br>XLM 0.132088548770609<br>XRP 0.0181287628056544 | | |
| 3.1.359807 | MARCUS KIRK | ADDRESS REDACTED | | | ADA 0.0692621500955818<br>DOT 0.010567902905401 | | |
| 3.1.359808 | MARCUS KIRK | ADDRESS REDACTED | | | CEL 0.191008877656501 | | |
| 3.1.359809 | MARCUS KIRTLEY | ADDRESS REDACTED | | | BTC 0.00118859331362723<br>USDC 943.011324575379 | | |
| 3.1.359810 | MARCUS KITCHING | ADDRESS REDACTED | | | ADA 16.5518837411791<br>BTC 0.000006072496465081<br>COMP 0.0526111369940924<br>DOGE 0.693368068026987<br>KNC 16.4340921528837<br>LTC 0.00565832786496939<br>XLM 84.6897960914094 | BTC 0.000000005508696722 | |
| 3.1.359811 | MARCUS KJELLBERG | ADDRESS REDACTED | | | ADA 164.781898747431<br>BTC 0.00105457494193149<br>CEL 239.105986629218<br>ETH 0.39279339227491<br>LINK 43.27329764<br>XLM 396.3687345 | | |
| 3.1.359812 | MARCUS KLEIN | ADDRESS REDACTED | | | BTC 0.00575890780485102 | | |
| 3.1.359813 | MARCUS KOCH | ADDRESS REDACTED | | | BTC 0.0108524968676499 | | |
| 3.1.359814 | MARCUS KOEHLER | ADDRESS REDACTED | | | BTC 0.659580344630521 | | |
| 3.1.359815 | MARCUS KOLIND | ADDRESS REDACTED | | | BTC 0.155936612483926<br>CEL 0.0128503622523985<br>ETH 0.0631626299921583 | | |
| 3.1.359816 | MARCUS KRAUSE-RICE | ADDRESS REDACTED | | | BTC 1.01819502930268<br>ETH 10.3953812680991<br>LINK 1021.65647008561 | | |
| 3.1.359817 | MARCUS KULINS | ADDRESS REDACTED | | | BTC 0.000025531317887593 | | |
| 3.1.359818 | MARCUS L THOMPSON | ADDRESS REDACTED | | | BTC 0.507912331755126<br>ETH 3.14137755437499 | | |
| 3.1.359819 | MARCUS LAM | ADDRESS REDACTED | | | USDC 0.860096202733334 | | |
| 3.1.359820 | MARCUS LAMARCHE | ADDRESS REDACTED | | | 1INCH 2.05187970771566<br>BTC 0.000762551660285845<br>MATIC 21.9222057809087<br>SNX 282.728752786308<br>USDC 3.9114345729755 | 1INCH 1702.17847250896<br>MATIC 6504.56649191043<br>SNX 0.432430020860692 | |
| 3.1.359821 | MARCUS LANDEGREN | ADDRESS REDACTED | | | ADA 1325.59852694468<br>BTC 0.240717573166455<br>DOT 63.8037349189092<br>ETH 2.37532106036297<br>LINK 52.0566730437623<br>LUNC 20.4126379096029<br>USDC 11.5243781385436 | | |
| 3.1.359822 | MARCUS LANGE | ADDRESS REDACTED | | | BTC 0.00119796505738067<br>CEL 0.681454639543096<br>ETH 0.0525011993393811<br>MANA 7.45282784538501<br>MATIC 51.0329964094035<br>XRP 64.8972511052746 | | |
| 3.1.359823 | MARCUS LARSSON | ADDRESS REDACTED | | | BTC 0.0468218983234214<br>ETH 0.338212896179947<br>LTC 0.000379754483734971 | | |
| 3.1.359824 | MARCUS LARUE | ADDRESS REDACTED | | | ETH 0.00144887425667566 | | |
| 3.1.359825 | MARCUS LEBARS | ADDRESS REDACTED | | | CEL 0.127808728809354<br>EOS 0.0309621675657461<br>LTC 0.000000007246737136<br>XLM 0.128016164902486<br>XRP 0.314341894871648 | | |
| 3.1.359826 | MARCUS LEDBETTER | ADDRESS REDACTED | | | BTC 0.000788718030748608<br>SNX 632.552263271808 | | |
| 3.1.359827 | MARCUS LEE | ADDRESS REDACTED | | | ADA 367.036209446068<br>BTC 0.00326156605241424<br>DOT 3.09716935324108<br>ETH 0.0545161833552458 | | |
| 3.1.359828 | MARCUS LEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.359829 | MARCUS LENCZYK | ADDRESS REDACTED | | | BTC 0.00000126334612769999 | | |
| 3.1.359830 | MARCUS LEON ANDREAS ADLWART | ADDRESS REDACTED | | | BTC 0.0320146988164356 | | |
| 3.1.359831 | MARCUS LERTKOMOLSUK | ADDRESS REDACTED | | | BTC 0.000112826951812469<br>ETH 0.000001384872028088<br>MATIC 1.43143402798896 | | |
| 3.1.359832 | MARCUS LEWIN | ADDRESS REDACTED | | | BTC 0.00000436891561186099 | | |
| 3.1.359833 | MARCUS LEWIS | ADDRESS REDACTED | | | AAVE 0.000996042446493808<br>ETH 0.000421949062915323<br>KNC 0.0140426087424923<br>XRP 0.000000199329437187<br>ZRX 0.00947531561262717 | | |
| 3.1.359834 | MARCUS LIEL ARREDONDO | ADDRESS REDACTED | | | BCH 0.0366944647826482<br>BSV 2.56981270966216<br>BTC 0.000131735395138513<br>ETH 1.21279104141662<br>USDC 12.5469619078188 | ETH 0.0622664841844922<br>USDC 6300 | |
| 3.1.359835 | MARCUS LIEW | ADDRESS REDACTED | | | BTC 0.000002744682062036<br>XRP 1.96037922622016<br>ZEC 0.407653115648454 | | |
| 3.1.359836 | MARCUS LIIV | ADDRESS REDACTED | | | CEL 0.159042461535929<br>SGB 183.48073<br>XRP 0.3 | | |
| 3.1.359837 | MARCUS LIM | ADDRESS REDACTED | | | BTC 0.00513082600217177 | | |
| 3.1.359838 | MARCUS LIN | ADDRESS REDACTED | | | BTC 0.000588811013061066<br>CEL 1.57037258588594<br>MCDAI 0.785472<br>SNX 0.000000000000004148 | | |
| 3.1.359839 | MARCUS LINDBLADH | ADDRESS REDACTED | | | BTC 0.000164180341980818<br>ETH 0.0158178942439287 | | |
| 3.1.359840 | MARCUS LINDEMANN | ADDRESS REDACTED | | | BTC 0.0997428817252954 | | |
| 3.1.359841 | MARCUS LINDSEY | ADDRESS REDACTED | | | BTC 0.00000181443450446499<br>ETH 0.000473300320923432<br>USDC 2.13190390732819 | | |
| 3.1.359842 | MARCUS LITTLE | ADDRESS REDACTED | | | ETH 2.3031708505626<br>MATIC 453.357995385044 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359843 | MARCUS LÖFSTEDT | ADDRESS REDACTED | | | BTC 0.000003307247193555<br>CEL 0.369724967561663<br>ETH 0.000021342293441757<br>MATIC 0.0353386776289409 | | |
| 3.1.359844 | MARCUS LOGAN | ADDRESS REDACTED | | | LTC 0.00031428233199344<br>USDC 188.06438637656 | | |
| 3.1.359845 | MARCUS LOGSTRUP LETH ANDREASEN | ADDRESS REDACTED | | | BTC 0.07891772284<br>CEL 39.6225770100493<br>DOT 19.3883844399112<br>ETH 0.752086036248471<br>LINK 48.6903016746383<br>MATIC 715.976728706047<br>SOL 0.0219496832825567<br>USDC 0.00819415222429299 | | |
| 3.1.359846 | MARCUS LOKE | ADDRESS REDACTED | | | BAT 1<br>BTC 0.000348683201076923<br>CEL 0.59061904699112<br>DOGE 897.14644105<br>LTC 0.661750958205455 | | |
| 3.1.359847 | MARCUS LOPEZ GREEN | ADDRESS REDACTED | | | BTC 0.000006281155526866<br>DOT 4.89846362524247<br>ETH 0.0112606925819277 | | |
| 3.1.359848 | MARCUS LOVATO | ADDRESS REDACTED | | | BTC 0.000912204365314283<br>ETH 1.37756093237834<br>LINK 2.2952857396561 | ETH 0.000328390983184381 | |
| 3.1.359849 | MARCUS LUMBERT | ADDRESS REDACTED | | | BTC 0.000001171252472842<br>ETH 0.000043733070683664 | | |
| 3.1.359850 | MARCUS LUONG | ADDRESS REDACTED | | | BCH 0.00569539101093119<br>BTC 0.000000407099475206<br>LTC 0.00257600174772234 | | |
| 3.1.359851 | MARCUS LUTE | ADDRESS REDACTED | | | ADA 1.33486836663789<br>BUSD 0.015213553988828<br>DOT 0.169321064614013 | | |
| 3.1.359852 | MARCUS LYSDAL | ADDRESS REDACTED | | | USDC 1.86798842766451 | | |
| 3.1.359853 | MARCUS MACDUFF WEBER | ADDRESS REDACTED | | | AAVE 0.908992449105146<br>ADA 15209.8306820075<br>AVAX 71.3332813801776<br>BTC 0.849836867695027<br>CEL 340.849427484734<br>DOT 61.2466699819131<br>LINK 147.435611155924<br>LTC 1.01626872921777<br>MATIC 493.534795027536<br>SOL 4.21626906398395<br>USDC 14914.1954602296<br>USDT ERC20 1.17311052903578<br>ZRX 46.7056741804031 | USDC 100 | |
| 3.1.359854 | MARCUS MADISON | ADDRESS REDACTED | | | BTC 0.00371917626299716<br>CEL 4.42479196104522<br>LINK 1.28727452122873 | | |
| 3.1.359855 | MARCUS MAGUIRE | ADDRESS REDACTED | | | CEL 59.0056791764156 | | |
| 3.1.359856 | MARCUS MAJOR | ADDRESS REDACTED | | | XLM 0.0579884539859903 | | |
| 3.1.359857 | MARCUS MALLER | ADDRESS REDACTED | | | AAVE 0.000152012540268074<br>ADA 0.0446293192849891<br>BTC 0.000003209879257732<br>DOT 0.00458098851000522<br>ETH 0.000286299614167505<br>LUNC 6.5456647021456<br>MATIC 0.0242901938690477 | | |
| 3.1.359858 | MARCUS MANE HSIA | ADDRESS REDACTED | | | BTC 0.000000171071587598 | BTC 0.000000453077933128 | |
| 3.1.359859 | MARCUS MANGIAFICO | ADDRESS REDACTED | | | BTC 0.00219445079484178<br>USDC 2601.51570790402 | | |
| 3.1.359860 | MARCUS MARAFIGA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359861 | MARCUS MARAFIGA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359862 | MARCUS MARAFIGA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.359863 | MARCUS MARRE | ADDRESS REDACTED | | | BTC 0.000022232071409627 | | |
| 3.1.359864 | MARCUS MARSHALL SHAKUR | ADDRESS REDACTED | | | ADA 0.122725169744204 | ADA 0.000000545778390208 | |
| 3.1.359865 | MARCUS MARSHMON | ADDRESS REDACTED | | | CEL 1.0631789481003 | | |
| 3.1.359866 | MARCUS MASIRONI | ADDRESS REDACTED | | | ETH 0.000768789689072134 | | |
| 3.1.359867 | MARCUS MASUDA | ADDRESS REDACTED | | | BTC 0.000763562542248739<br>ETH 0.0203689801513109 | BTC 0.00000000114721818 | |
| 3.1.359868 | MARCUS MATKINS | ADDRESS REDACTED | | | BTC 0.000045417334477129<br>DOT 0.0765639832305601<br>ETH 0.000461372649917187<br>MATIC 1.49496244289153 | BTC 0.000000000423969445 | |
| 3.1.359869 | MARCUS MATTHEWS | ADDRESS REDACTED | | | CEL 89.0913025050232<br>DOT 0.0000007785<br>ETH 4.87027170915237<br>LINK 241.062415056324 | | |
| 3.1.359870 | MARCUS MCCAIN | ADDRESS REDACTED | | | AVAX 0.000944622857991507<br>BTC 0.0000577490339481309<br>COMP 0.00137042109993011<br>ETH 0.000059388759943315<br>LINK 0.000101406158265257<br>MATIC 0.000547025739624882<br>SNX 0.0388939697999629<br>USDC 0.604102676258558 | BTC 0.000000006242612141 | |
| 3.1.359871 | MARCUS MCCARTHY | ADDRESS REDACTED | | | BTC 0.000014235815672165<br>ETH 4.16961366641706<br>MATIC 3.51163208115302<br>USDC 101.827067072192<br>USDT ERC20 0.176591414867579 | | |
| 3.1.359872 | MARCUS MCCONKEY | ADDRESS REDACTED | | | BTC 0.011337266597064<br>CEL 1.14731884765364<br>ETH 0.161251622211081<br>SGB 22.5913031272042<br>XRP 150.985194091063 | | |
| 3.1.359873 | MARCUS MCDONALD | ADDRESS REDACTED | | | ADA 234.354904592147<br>BTC 0.0108400869164033<br>DOT 4.69350311165235<br>MATIC 17.6421030608567 | | |
| 3.1.359874 | MARCUS MCNEILL | ADDRESS REDACTED | | | ADA 913.023061747582<br>BTC 0.000438582452644078<br>EOS 274.55660828808<br>ETH 0.00764319202942256<br>MATIC 616.402259265312<br>SOL 0.173125188178029<br>USDC 2.01081380912784 | BTC 0.000000248733664894<br>ETH 0.00000360976672793<br>SOL 0.000000892992663396<br>USDC 0.00000002017605548 | |
| 3.1.359875 | MARCUS MEIER | ADDRESS REDACTED | | | BTC 0.000044670085739731<br>ETH 0.000498430981079772<br>LTC 0.00203437937807333 | | |
| 3.1.359876 | MARCUS MEISTERS | ADDRESS REDACTED | | | BTC 0.10198220329615 | | |
| 3.1.359877 | MARCUS MEIXNER | ADDRESS REDACTED | | | BTC 0.000777001854517098 | | |
| 3.1.359878 | MARCUS MELANCON | ADDRESS REDACTED | | | BTC 0.00110891491417299<br>DOT 0.315430163858697<br>SOL 102.144227699592 | | |
| 3.1.359879 | MARCUS MELZER | ADDRESS REDACTED | | | BTC 0.000003576741785605 | | |
| 3.1.359880 | MARCUS MENSING KJAER | ADDRESS REDACTED | | | BTC 0.23277953700204 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359881 | MARCUS MENZIES | ADDRESS REDACTED | | | BTC 0.000000927997337514<br>ETH 0.141332662184503<br>USDC 0.656634014022053 | | |
| 3.1.359882 | MARCUS MESQUITTA | ADDRESS REDACTED | | | BAT 0.00198655613899512<br>BTC 0.000004000748851957<br>COMP 0.000035503935725497<br>EOS 0.0020399131797302<br>KNC 0.000146944883657691<br>LTC 0.000969366576960884<br>MANA 0.00245992896167962<br>MATIC 0.0881131369500703<br>XLM 0.0126136188328513 | | |
| 3.1.359883 | MARCUS MEURER | ADDRESS REDACTED | | | BTC 0.000005047279304841<br>CEL 0.0106454645717347<br>ETH 0.0000880593020822209<br>LINK 0.00129099185207175<br>USDC 0.507011778876683 | | |
| 3.1.359884 | MARCUS MICHAEL CAMMILLERI | ADDRESS REDACTED | | | ADA 26137.9006700182<br>BTC 0.737774056382387<br>COMP 50.4178216657374<br>ETH 42.6103130050014<br>MATIC 16835.7741678254<br>SNX 480.794387318392<br>SOL 66.3708763389399<br>SUSHI 86.5502257131161 | | |
| 3.1.359885 | MARCUS MILNES | ADDRESS REDACTED | | | BTC 0.260000576758269<br>ETH 10.3407220225607 | BTC 0.00000039<br>ETH 0.000644961854907332 | |
| 3.1.359886 | MARCUS MOORE | ADDRESS REDACTED | | | ADA 26.2428906160655<br>BTC 0.000265070931591949<br>DOT 100.634700930516<br>ETH 0.0343200867541301<br>MANA 865.408237322524<br>MATIC 1721.59893480181<br>SOL 0.168923899517742 | | ADA 0.111949385685065<br>BTC 0.000000005779742687<br>SOL 0.000000000188586762 |
| 3.1.359887 | MARCUS MOORE | ADDRESS REDACTED | | | BAT 0.0509362007204808<br>BTC 0.000053701642521456<br>CEL 0.0108544683022638<br>ETH 0.000386878269489884<br>MATIC 0.672066213278202<br>PAXG 0.000036132685209979<br>SGB 100.975298155603<br>USDC 0.291173156941291<br>XLM 0.294617362807552<br>XRP 0.287524531728004 | | |
| 3.1.359888 | MARCUS MORENO | ADDRESS REDACTED | | | ADA 1800.26881793847<br>BTC 0.134909041215121<br>ETH 3.57327971009508<br>LINK 0.027828140296676<br>LTC 0.000003180469423098<br>MATIC 7957.46213738124<br>MCDAI 1.60490111330777<br>SNX 366.677533137628 | | |
| 3.1.359889 | MARCUS MÜLLER | ADDRESS REDACTED | | | BTC 0.000002375687780708 | | |
| 3.1.359890 | MARCUS MUNSON | ADDRESS REDACTED | | | ADA 1.32385741527922<br>BTC 0.0374768708561049<br>MCDAI 0.0050460712881293<br>USDC 0.42945632267757 | | |
| 3.1.359891 | MARCUS MYERS | ADDRESS REDACTED | | | USDC 4202.98422022226<br>USDT ERC20 1058.24402720919 | | |
| 3.1.359892 | MARCUS NÆSS-SCHMIDT | ADDRESS REDACTED | | | ADA 0.0637171630252376<br>BTC 0.000001053467291291<br>CEL 0.0125445138944366<br>ETH 0.000404857454952585 | | |
| 3.1.359893 | MARCUS NAPP | ADDRESS REDACTED | | | BTC 0.000087711488101513 | | |
| 3.1.359894 | MARCUS NARDONE | ADDRESS REDACTED | | | ETH 0.00243886992303009 | | |
| 3.1.359895 | MARCUS NEALY | ADDRESS REDACTED | | | CEL 1.06071952571652 | | |
| 3.1.359896 | MARCUS NEIMAN | ADDRESS REDACTED | | | ADA 0.233734823952068<br>BTC 0.000001044604600034<br>CEL 0.0112836923400231<br>DOT 0.920252502726573<br>ETH 0.000871177906028933<br>USDC 0.0080441368995917 | | |
| 3.1.359897 | MARCUS NESBETH | ADDRESS REDACTED | | | BTC 0.000977189098377275<br>USDC 526.816919028263 | | |
| 3.1.359898 | MARCUS NEVILLE | ADDRESS REDACTED | | | BTC 0.000548421932942277<br>CEL 50.8642612429135<br>ETH 0.67769027 | | |
| 3.1.359899 | MARCUS NGUYEN | ADDRESS REDACTED | | | BTC 0.000145933899415012<br>ETH 0.00138018786311954<br>LINK 0.0131994620206978<br>SUSHI 0.698058144387539 | | |
| 3.1.359900 | MARCUS NILSSON | ADDRESS REDACTED | | | BTC 1.26017753458224<br>CEL 1659.30991958768<br>EOS 249.9512<br>ETH 20.3792717764681<br>LTC 56.15570768 | | |
| 3.1.359901 | MARCUS NIVENS | ADDRESS REDACTED | | | BTC 0.00000050395656923 | | |
| 3.1.359902 | MARCUS NOBLE | ADDRESS REDACTED | | | CEL 6.24776826230556<br>USDC 0.000039691269266956<br>USDT ERC20 0.0289821240637047<br>XRP 5.81613049280897 | | |
| 3.1.359903 | MARCUS NYBORG | ADDRESS REDACTED | | | BTC 0.00013097<br>CEL 0.14636985124136 | | |
| 3.1.359904 | MARCUS ODDEN | ADDRESS REDACTED | | | CEL 0.0781426036184419 | | |
| 3.1.359905 | MARCUS OLIVER SCHRÖFEL | ADDRESS REDACTED | | | BTC 0.0104846997627034 | | |
| 3.1.359906 | MARCUS ONG | ADDRESS REDACTED | | | ADA 254.137611535813<br>BNB 1.55315859354007<br>BTC 0.00240907867048048<br>USDT ERC20 288.700661904419 | | |
| 3.1.359907 | MARCUS ORLANDO CLARKE | ADDRESS REDACTED | | | CEL 0.225317006592097<br>ETH 0.00668 | | |
| 3.1.359908 | MARCUS OWENS | ADDRESS REDACTED | | | ETH 0.0000707471060976049<br>MATIC 0.197129236661368<br>USDT ERC20 0.261494017367833 | | |
| 3.1.359909 | MARCUS O'YANG | ADDRESS REDACTED | | | BTC 0.00237710668055473<br>LINK 26.6327988219392<br>LTC 0.00208479235005628<br>MATIC 5.70400630113047<br>SNX 0.0867428332584242<br>TUSD 0.445138803625506 | | |
| 3.1.359910 | MARCUS PACHECO | ADDRESS REDACTED | | | CEL 1.08759801282195 | | |
| 3.1.359911 | MARCUS PANG | ADDRESS REDACTED | | | BTC 0.00463152673849267<br>CEL 1.82763245607153<br>USDC 3.32599001915823 | | |
| 3.1.359912 | MARCUS PANG | ADDRESS REDACTED | | | BTC 0.000774674336284242<br>CEL 0.216820375090287<br>ETH 0.42445025042259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359913 | MARCUS PANNOZZO | ADDRESS REDACTED | | | BTC 0.0146695474818739<br>CEL 73.0466704951667<br>ETH 0.46693738865712<br>LTC 0.00498520132962888 | | |
| 3.1.359914 | MARCUS PAPP | ADDRESS REDACTED | | | CEL 1.09211541964828<br>USDC 0.0120632312879631 | | |
| 3.1.359915 | MARCUS PAQUINI | ADDRESS REDACTED | | | BTC 0.0206479263359139<br>DOT 21.7752583408455<br>ETH 0.2709182674812<br>LINK 3.93189817915958<br>MATIC 107.957850766729<br>SNX 44.1988330015269<br>USDC 0.223056321534378 | | |
| 3.1.359916 | MARCUS PARKER | ADDRESS REDACTED | | | ADA 0.218126158780637<br>BCH 0.00139432802736097<br>BTC 0.0155604222573772<br>ETH 0.33342572900591<br>LINK 0.00401942814725057<br>MATIC 338.851008826991 | | |
| 3.1.359917 | MARCUS PASSOS BORGES | ADDRESS REDACTED | | | BTC 1.00783815646549<br>ETH 0.019435424898728<br>USDC 33758.3514025497<br>USDT ERC20 96.8950734019139 | | |
| 3.1.359918 | MARCUS PEARSON | ADDRESS REDACTED | | | BTC 0.000018634298902387<br>ETH 0.000076280825841994 | | |
| 3.1.359919 | MARCUS PEARSON | ADDRESS REDACTED | | | ADA 508.685123029399<br>AVAX 15.7791662164348<br>BTC 0.146602852414389<br>COMP 0.00000486057894817499<br>DOT 26.8528672472212<br>ETH 2.19906886462111<br>LUNC 17.6202780480599<br>MATIC 886.616475661471<br>SOL 39.2309369189248<br>USDC 32.178221273704<br>ZRX 0.016582459680618 | | |
| 3.1.359920 | MARCUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0000113266953497279<br>CEL 0.0352231497221385<br>ETH 0.000178173723362909<br>USDC 0.0574540090149871<br>USDT ERC20 0.0261445914646928 | | |
| 3.1.359921 | MARCUS PER MICHAEL ERIKSSON | ADDRESS REDACTED | | | BTC 0.00242452204802112<br>ETH 0.208776547054609 | | |
| 3.1.359922 | MARCUS PEREZ | ADDRESS REDACTED | | | BTC 0.114460741298714<br>ETH 6.96669525852854<br>LINK 0.0110905166443909 | | |
| 3.1.359923 | MARCUS PEREZ | ADDRESS REDACTED | | | BTC 0.00783186802958655 | | |
| 3.1.359924 | MARCUS PETER FELZMANN | ADDRESS REDACTED | | | BTC 0.000541314512442928 | | |
| 3.1.359925 | MARCUS PETER JUNG | ADDRESS REDACTED | | | BTC 0.000365618599919231 | | |
| 3.1.359926 | MARCUS PETER TOUSSAINT | ADDRESS REDACTED | | | BTC 0.000000522215593245 | | |
| 3.1.359927 | MARCUS PETTERSSON | ADDRESS REDACTED | | | BTC 0.0452188377622185 | | |
| 3.1.359928 | MARCUS PFEIFER | ADDRESS REDACTED | | | BTC 0.0139101479200951<br>ETH 0.19927932918845 | | |
| 3.1.359929 | MARCUS PINCHERA | ADDRESS REDACTED | | | ADA 310.396075411208<br>BTC 0.000367950494268701<br>ETH 0.0128130826065495<br>LINK 20.5176172393139<br>LTC 0.00733183286270186<br>MATIC 264.953548637563<br>SUSHI 0.0172957476417746<br>UNI 25.5648087031619<br>USDC 27.3785985802569 | BTC 0.399482563391398<br>ETH 12.555076044262<br>USDC 0.000000097223094681 | |
| 3.1.359930 | MARCUS PITTS | ADDRESS REDACTED | | | ADA 0.123613947449762<br>BTC 0.392603133246773<br>ETH 0.868357411104777<br>GUSD 0.00690262643357759<br>USDC 0.837394530901685 | | |
| 3.1.359931 | MARCUS PLOEG | ADDRESS REDACTED | | | BNB 0.10391026761571<br>CEL 0.253851207121319<br>XRP 48.95 | | |
| 3.1.359932 | MARCUS POLIAK | ADDRESS REDACTED | | | LTC 0.000497615074286823 | | |
| 3.1.359933 | MARCUS POLINI | ADDRESS REDACTED | | | ADA 419.439645014428<br>BTC 0.0124597403350636<br>CEL 0.438882396970881<br>ETH 0.149513590996767 | | |
| 3.1.359934 | MARCUS POOLE | ADDRESS REDACTED | | | ETC 0.00347932645623037<br>MATIC 0.382302105203205 | | |
| 3.1.359935 | MARCUS POVLICK | ADDRESS REDACTED | | | BTC 0.00268423702614785 | | |
| 3.1.359936 | MARCUS POW | ADDRESS REDACTED | | | CEL 0.382672062230356 | | |
| 3.1.359937 | MARCUS POWELL | ADDRESS REDACTED | | | SGB 24.7712317952933<br>XRP 161.958901616608 | | |
| 3.1.359938 | MARCUS PUAH | ADDRESS REDACTED | | | ADA 244.92617824197<br>BTC 0.0325263744105315<br>DOT 22.137484688503<br>MCDAI 0.0267012624272721<br>USDT ERC20 4.68028207251991 | | |
| 3.1.359939 | MARCUS PUCHALLA | ADDRESS REDACTED | | | BTC 0.00085598726592488<br>CEL 269.369437504854<br>LTC 0.0178529530751522<br>XLM 4.46502485376562 | | |
| 3.1.359940 | MARCUS QUITMAN ELLIOTT | ADDRESS REDACTED | | | AAVE 0.0152859553579897<br>ADA 9067.94200006425<br>BCH 17.9853501226695<br>BTC 0.97120110052825<br>COMP 33.2551067563617<br>DASH 52.1777000983811<br>DOT 260.157848453814<br>ETC 179.15747781903<br>ETH 30.8662629781585<br>LINK 0.174905564288826<br>LTC 0.0250996359541273<br>MATIC 8.89878944181801<br>UNI 394.494428761608<br>ZEC 0.0369529725015924 | | |
| 3.1.359941 | MARCUS RACKOW | ADDRESS REDACTED | | | BTC 0.000000279113136988 | | |
| 3.1.359942 | MARCUS RADTKE | ADDRESS REDACTED | | | BTC 0.000118080069398235<br>CEL 498.061232846568<br>ETH 0.0999829117004603 | | |
| 3.1.359943 | MARCUS RECILE | ADDRESS REDACTED | | | SNX 7.70050698563628 | | |
| 3.1.359944 | MARCUS REED | ADDRESS REDACTED | | | BTC 0.0290769936616053<br>ETH 1.02053296402084<br>SOL 11.7594924621596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359945 | MARCUS REID | ADDRESS REDACTED | | | 1INCH 23.0830529451787<br>AAVE 1.00987266082132<br>ADA 130.940917332986<br>BCH 0.193197687033432<br>BTC 0.0538815031767879<br>COMP 0.241224471827687<br>ETC 3.94453591270891<br>ETH 0.431366826620471<br>KNC 3.80065655115227<br>LINK 3.39091021449694<br>MANA 51.0623690028424<br>MATIC 1030.0456533751<br>SNX 9.20372294009546<br>SOL 0.781989532703442<br>UMA 0.180588942585295<br>USDC 1410.33822549716<br>XLM 21.5949184923403 | | |
| 3.1.359946 | MARCUS REIMANSTEINER | ADDRESS REDACTED | | | BTC 0.185925076507942 | | |
| 3.1.359947 | MARCUS RENAUD | ADDRESS REDACTED | | | DOT 90.6677463513031<br>ETH 2.29675722303847<br>LINK 17.5138427291873<br>MATIC 2086.85166796095<br>USDC 1.12269888131161 | | |
| 3.1.359948 | MARCUS REYES | ADDRESS REDACTED | | | BTC 0.0052400811317817<br>MATIC 199.627475307588 | | |
| 3.1.359949 | MARCUS REYNAUD | ADDRESS REDACTED | | | BTC 0.000000004526171052<br>CEL 84.8055851658066 | | |
| 3.1.359950 | MARCUS RHODEN | ADDRESS REDACTED | | | ETH 0.0000600857789388<br>MATIC 0.0143331363732696<br>USDC 0.0119240186318413 | | |
| 3.1.359951 | MARCUS RIBEIRO | ADDRESS REDACTED | | | CEL 0.119667554225563<br>ETH 0.00216353753504749 | | |
| 3.1.359952 | MARCUS RICHARDSON | ADDRESS REDACTED | | | BTC 0.00001326918054757 | | |
| 3.1.359953 | MARCUS RICK | ADDRESS REDACTED | | | ADA 63.7179703813645<br>BTC 0.0135222982188064<br>DOGE 143.20622653829<br>ETH 0.0153909636587644<br>SOL 0.488118421689512<br>XLM 70.7615125681879 | BTC 0.00079812<br>ETH 0.00210578 | |
| 3.1.359954 | MARCUS RITOSA | ADDRESS REDACTED | | | BTC 0.013361854795482<br>GUSD 552.783419822769<br>USDC 26719.6827200669 | | |
| 3.1.359955 | MARCUS ROBERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.359956 | MARCUS ROBERTS | ADDRESS REDACTED | | | CEL 110.257527114688 | | |
| 3.1.359957 | MARCUS ROBINSON | ADDRESS REDACTED | | | BTC 0.00772049589261054<br>MATIC 357.374451594745 | | |
| 3.1.359958 | MARCUS ROCCO | ADDRESS REDACTED | | | AVAX 0.00525401210262433<br>BTC 0.0483360690119202<br>CEL 1.86762255276835<br>ETH 0.542412067804162<br>LUNC 7.41629853390056<br>MATIC 0.581885749714957<br>XRP 0.138927744532106 | | |
| 3.1.359959 | MARCUS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000177734709883341<br>CEL 0.400380538641945<br>ETH 0.000276701259169167<br>USDC 14.9063140304052<br>XRP 0.558155450698456 | | |
| 3.1.359960 | MARCUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000117685227858432<br>CEL 72.6755361496509<br>ETH 0.00181278087263676<br>USDC 8.65288279123929 | | BTC 0.000000002712155719<br>USDC 457.363823854536 |
| 3.1.359961 | MARCUS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000034108687844169<br>DOT 0.012108484611701 | BTC 0.000000435098477146<br>DOT 0.0018120879 | |
| 3.1.359962 | MARCUS ROED | ADDRESS REDACTED | | | ADA 99.7628404739029<br>BTC 0.000000315369916346<br>XRP 31.1386719310421 | | |
| 3.1.359963 | MARCUS RØED FRØYSET | ADDRESS REDACTED | | | CEL 1.4443940105892 | | |
| 3.1.359964 | MARCUS ROGERS | ADDRESS REDACTED | | | BTC 0.000006079577679141<br>MATIC 0.41137711540112 | | |
| 3.1.359965 | MARCUS RÖHL | ADDRESS REDACTED | | | BCH 0.000569104316102013<br>BTC 0.000000001912785848<br>CEL 10.229430711483<br>SGB 35.3554339917551<br>USDC 103.058053569232<br>XLM 0.0185405110644243<br>XRP 0.0214055486083249 | | |
| 3.1.359966 | MARCUS ROLAND MINAS | ADDRESS REDACTED | | | BTC 0.0172849641360842 | | |
| 3.1.359967 | MARCUS RONALD SEPNAFSKI | ADDRESS REDACTED | | | ADA 0.0840552957001383<br>BTC 0.000009478634439477 | ADA 0.00000061638046513<br>BTC 0.00637919045850727 | |
| 3.1.359968 | MARCUS ROSENTHAL | ADDRESS REDACTED | | | BTC 0.00839005651812939<br>ETH 0.475562495741957<br>USDC 1.9277300996469 | USDC 0.000000083191266074 | |
| 3.1.359969 | MARCUS RÖSLER | ADDRESS REDACTED | | | BTC 0.000000014994385282 | | |
| 3.1.359970 | MARCUS RÖST | ADDRESS REDACTED | | | BTC 0.000553539689994995<br>CEL 3.01362888538103 | | |
| 3.1.359971 | MARCUS ROWNEY | ADDRESS REDACTED | | | CEL 0.0819207337092743 | | |
| 3.1.359972 | MARCUS RUIZ | ADDRESS REDACTED | | | ADA 1009.59706094233<br>BTC 0.0452179370391438<br>DOT 22.0709206525828<br>ETH 1.6586190316762<br>LINK 16.8407331826717<br>SNX 69.6633593606053<br>XLM 3076.00581540467<br>XRP 1489.069343 | | |
| 3.1.359973 | MARCUS RUPRECHT | ADDRESS REDACTED | | | BAT 0.0223884792074153<br>BTC 0.000000298834797397<br>CEL 1.13962911699049<br>SGB 0.0198674539329103<br>UMA 0.00126899745940275<br>XLM 0.0402397186859838<br>XRP 0.134087568105582 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359974 | MARCUS RUSSO | ADDRESS REDACTED | | | 1INCH 317.344066235512<br>AAVE 0.830951812328975<br>ADA 5719.40232177953<br>AVAX 37.724741101287<br>BAT 1801.18194901976<br>BTC 0.429586202041547<br>CEL 396.039668542084<br>DASH 7.46945029916563<br>DOT 73.9576786017812<br>EOS 159.90843140852<br>ETH 29.1212378632482<br>LINK 105.206913883258<br>LTC 3.26848732130105<br>MANA 2808.11892755207<br>MATIC 5776.86198162858<br>OMG 367.848637297361<br>SNX 78.8069374054289<br>SOL 22.9753279993526<br>SUSHI 71.6343993239782<br>XLM 2494.88889874831<br>XRP 0.009261<br>XTZ 45.4097036490114 | | |
| 3.1.359975 | MARCUS RUTH | ADDRESS REDACTED | | | AAVE 0.000521687717855403<br>ADA 0.42314999446272<br>DOT 0.00513560690837426<br>MATIC 0.0481954434961779<br>SUSHI 0.00657189199036173 | | |
| 3.1.359976 | MARCUS RYAN WOO | ADDRESS REDACTED | | | ADA 5262.50760494978<br>BCH 0.00882020554233681<br>BTC 0.827545328172241<br>DOT 322.933691725587<br>EOS 1090.00561838154<br>ETH 3.38604599051592<br>MATIC 5197.59071934709<br>USDC 2043.89227447597 | | |
| 3.1.359977 | MARCUS SAFSTROM | ADDRESS REDACTED | | | BAT 0.959507411220165<br>BTC 0.000001456725588768<br>CEL 1.77056754585619<br>LINK 0.00554670393008788<br>USDT ERC20 0.82186 | | |
| 3.1.359978 | MARCUS SALVADOR | ADDRESS REDACTED | | | BTC 0.000453794421654985<br>CEL 1.09058260907675 | | |
| 3.1.359979 | MARCUS SANTANNA | ADDRESS REDACTED | | | BTC 0.0973289840088586<br>CEL 28.4934495918574<br>ETH 1.97347591753234 | | |
| 3.1.359980 | MARCUS SANTINO RAPACIOLI | ADDRESS REDACTED | | | ADA 532.8478<br>BNB 7<br>BTC 0.0703354800638357<br>CEL 2140.35966906539<br>ETH 0.4928562482 | | |
| 3.1.359981 | MARCUS SAVAGE | ADDRESS REDACTED | | | BTC 0.0826981244168022<br>CEL 3.27995600657371<br>MATIC 0.604926651312934 | | |
| 3.1.359982 | MARCUS SCHILLING | ADDRESS REDACTED | | | BNB 2.93458514836674<br>BTC 1.57582075639078<br>CEL 7.84928552886333<br>ETH 10.087326085623 | | |
| 3.1.359983 | MARCUS SCHLUESSLER | ADDRESS REDACTED | | | SNX 0.0244502285389173 | | |
| 3.1.359984 | MARCUS SCHMIDT | ADDRESS REDACTED | | | BTC 0.00274012939207606<br>CEL 1.22001356700731 | | |
| 3.1.359985 | MARCUS SCHOMBURG | ADDRESS REDACTED | | | BTC 0.000025990438981725<br>USDC 2.90664667565512 | USDC 0.000000436181455208 | |
| 3.1.359986 | MARCUS SCHÖNBERGER | ADDRESS REDACTED | | | BTC 0.000000066713536214 | | |
| 3.1.359987 | MARCUS SCHOU | ADDRESS REDACTED | | | BTC 0.000000034053532601<br>CEL 0.323822726959938<br>ETH 0.000077594103584027<br>USDT ERC20 0.477173274049871 | | |
| 3.1.359988 | MARCUS SCOTT | ADDRESS REDACTED | | | AAVE 0.040562663091283<br>BTC 0.000008251857471422<br>CEL 308.802623431228<br>ETH 0.0324301819651213 | | |
| 3.1.359989 | MARCUS SEEGER | ADDRESS REDACTED | | | BTC 0.577484894783638<br>CEL 0.694780517840281<br>ETH 0.320365291573938<br>LUNC 16.5856944937163<br>SOL 0.184370495649738<br>USDC 0.268556885616853 | | |
| 3.1.359990 | MARCUS SEETOH | ADDRESS REDACTED | | | ADA 0.230449940823226<br>AVAX 6.810159262<br>BTC 0.012531408735946<br>CEL 0.364865542350607<br>ETH 0.000000906015621071999<br>LUNC 15.1771263254601<br>USDC 0.13332073790286 | | |
| 3.1.359991 | MARCUS SEOW | ADDRESS REDACTED | | | BTC 0.000002903230310197 | | |
| 3.1.359992 | MARCUS SEOW | ADDRESS REDACTED | | | ADA 126.017668580563<br>BNB 0.971783857433153<br>BTC 0.0022386827537773<br>ETH 0.234439035900809<br>LINK 0.0134380202146559<br>LUNC 0.0148620262109975<br>SOL 16.1955970501953<br>USDC 0.403250141169211 | | |
| 3.1.359993 | MARCUS SHANDS | ADDRESS REDACTED | | | BTC 0.0481099148480985<br>ETH 1.00184160893007<br>LINK 18.4427226771382<br>SNX 34.5853071076564 | | |
| 3.1.359994 | MARCUS SHEARRION | ADDRESS REDACTED | | | BTC 0.0000374132862908729<br>USDC 18.5588408011621 | | |
| 3.1.359995 | MARCUS SHEN | ADDRESS REDACTED | | | BTC 0.00120508040943331<br>CEL 0.850947856952499<br>USDC 0.959315362563093 | | |
| 3.1.359996 | MARCUS SHOLAR | ADDRESS REDACTED | | | AVAX 0.00347624100343131<br>BTC 0.00000687226679646499<br>CEL 0.0339175347505169<br>COMP 0.000277776681702186<br>ETH 0.000002374620404762<br>MATIC 0.306092271135155 | BTC 0.000000003604719817<br>CEL 0.000075565106423582 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.359997 | MARCUS SIMONETTI | ADDRESS REDACTED | | | ADA 0.348888613793674<br>AVAX 0.00255086297305768<br>BAT 0.00274410820611011<br>BTC 0.00019998509766165<br>DOT 0.000150074259955201<br>ETC 0.000090763187790529<br>ETH 0.0000154366792629466<br>KNC 0.000472412008291254<br>LTC 0.000006713912342714<br>SNX 0.947375449274404<br>SOL 0.000053656650602565<br>TUSD 0.0241022217011204<br>UNI 0.00483214272361588<br>USDC 0.40319172048679<br>ZRX 0.109537119469796 | ADA 868.335224141875<br>BTC 0.627901976554741<br>DOT 0.000019209777967982<br>ETC 0.289558868268896<br>ETH 0.52222<br>LTC 0.026654742695557<br>MATIC 1.626<br>SNX 144.796468954984<br>USDC 0.008<br>YFI 0.01396573 | |
| 3.1.359998 | MARCUS SIMS | ADDRESS REDACTED | | | ADA 9044.67713587625<br>BTC 0.00163406068046515<br>CEL 1092.58680727598<br>ETH 0.000282277120431916<br>MATIC 993.196334978568<br>USDC 0.0182741242835845 | USDC 55.48 | |
| 3.1.359999 | MARCUS SLAYTON | ADDRESS REDACTED | | | MATIC 0.0628832099566415 | | |
| 3.1.360000 | MARCUS SMART | ADDRESS REDACTED | | | BSV 0.0020813540796552<br>BTC 0.000001385713007624<br>ETH 0.000009347193880166<br>USDC 0.237732845521907<br>XLM 0.0549422439000007 | | |
| 3.1.360001 | MARCUS SMITH | ADDRESS REDACTED | | | BTC 0.173268027313408<br>ETH 2.75273400376557<br>SGB 2119.85445135257<br>XRP 13866.7931531458 | | |
| 3.1.360002 | MARCUS SMITH | ADDRESS REDACTED | | | BTC 0.000005561540634359<br>LTC 0.00153181030534334 | | |
| 3.1.360003 | MARCUS SMITH | ADDRESS REDACTED | | | BTC 0.00000205059098464<br>EOS 0.00404421468043708<br>ETH 0.000634516754526399<br>KNC 0.665881479849287<br>LINK 0.0268883840100548<br>MATIC 41.7370640103155<br>SGB 1.04238478347964<br>SNX 17.3494513857685<br>XLM 4.47940390814294<br>XRP 6.81864463349178 | | |
| 3.1.360004 | MARCUS SMITH | ADDRESS REDACTED | | | BTC 0.000907698961413282<br>KNC 2362.50291589457<br>LUNC 232.474953104215<br>MATIC 10376.7483883809 | | |
| 3.1.360005 | MARCUS SMOTHERS | ADDRESS REDACTED | | | CEL 1.09494570151532<br>ETH 0.00979989210231261 | | |
| 3.1.360006 | MARCUS SNEDEGER | ADDRESS REDACTED | | | BTC 0.000000259682619366 | | |
| 3.1.360007 | MARCUS SPARREBOOM | ADDRESS REDACTED | | | BTC 0.0012929209468584<br>CEL 119.55848905572<br>USDC 433.920636 | | |
| 3.1.360008 | MARCUS SPENCE | ADDRESS REDACTED | | | BTC 0.000004485572089479<br>CEL 1.13791236705404<br>OMG 3.34092053585588<br>USDC 4.21930802679958<br>ZRX 37.4103405908248 | | |
| 3.1.360009 | MARCUS SPILLANE | ADDRESS REDACTED | | | BTC 0.000867226639890087<br>CEL 0.965548164710026 | | |
| 3.1.360010 | MARCUS SPRINGETT | ADDRESS REDACTED | | | BTC 0.00212631445345<br>CEL 151.868965183936<br>COMP 0.03616121<br>XLM 32.5161855<br>XRP 159.375657 | | |
| 3.1.360011 | MARCUS SPROWL | ADDRESS REDACTED | | | BTC 0.000001771409738129<br>CEL 0.0859618103492338 | | |
| 3.1.360012 | MARCUS SPURLING | ADDRESS REDACTED | | | BTC 1.40356922631513<br>CEL 151.615752470304<br>DOT 80.8175923278648<br>ETH 3.30530649876491<br>LINK 139.600090196819<br>MATIC 101.183740669592<br>SGB 447.385194833408<br>TUSD 0.18159072734621 | | |
| 3.1.360013 | MARCUS STARK | ADDRESS REDACTED | | | BTC 0.0495151247461712<br>ETH 0.000045049899438993<br>LTC 0.000029684054544718<br>SGB 726.114535955295<br>UNI 0.0362129896629581<br>USDC 1.30306316547574<br>XLM 0.494598448411193<br>XRP 6.99253813901316 | BTC 0.00000000146199964<br>ETH 0.0328229829763511 | |
| 3.1.360014 | MARCUS STATZ | ADDRESS REDACTED | | | BTC 0.000000192816058642<br>USDC 0.22421212276064 | | |
| 3.1.360015 | MARCUS STEED KELLEY | ADDRESS REDACTED | | | BTC 0.00535577424971129<br>CEL 2.20109717998022<br>ETH 0.00316996353158118<br>LINK 0.0148732600566862<br>SNX 0.283037584975312<br>USDC 1.02386694195532 | | |
| 3.1.360016 | MARCUS STEINFELDS | ADDRESS REDACTED | | | BTC 0.000860045358523266<br>ETH 0.385070597344743<br>MATIC 110.365107269969 | | |
| 3.1.360017 | MARCUS STENSON | ADDRESS REDACTED | | | ADA 0.181915077205714<br>BTC 0.699439660581624<br>CEL 6.94401903575149<br>DOT 0.0646907171472138<br>ETH 0.000408307711229382 | BTC 0.00000009 | |
| 3.1.360018 | MARCUS STEPHAN POSSELT | ADDRESS REDACTED | | | BTC 0.136341455534278 | | |
| 3.1.360019 | MARCUS STEVEN POLING | ADDRESS REDACTED | | | ADA 0.00230744494914615<br>AVAX 0.000095413349230651<br>BTC 0.000122618890425522<br>CEL 9.13325504664385<br>DOT 0.018948657087966<br>ETH 0.0000016497754352559 9<br>LINK 0.0524155372865609<br>LUNC 0.000037550237321173<br>MATIC 0.0016013772869874<br>SOL 89.1087033119621<br>USDC 0.00492271499303417 | LUNC 0.000000326060295448 | |
| 3.1.360020 | MARCUS STILL | ADDRESS REDACTED | | | BTC 0.000008617002959771<br>USDC 0.761389103582652 | | |
| 3.1.360021 | MARCUS STOREY | ADDRESS REDACTED | | | ADA 515.209984393563<br>BTC 0.0286983716953149<br>CEL 15.1037546237761<br>ETH 0.773396127166363<br>XRP 264.607659 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360022 | MARCUS STRAVER | ADDRESS REDACTED | | | BTC 0.114146825204558<br>CEL 76.0117027855545<br>ETH 2.01655953790479 | | |
| 3.1.360023 | MARCUS STUBBS | ADDRESS REDACTED | | | AAVE 0.4<br>BTC 2.0442609000233<br>CEL 32.3566357541302<br>ETH 0.432442834958121 | | |
| 3.1.360024 | MARCUS SULLIVAN | ADDRESS REDACTED | | | BTC 0.0011458342155485<br>ETC 34.7333292880086<br>LINK 13.8075272414999 | | |
| 3.1.360025 | MARCUS SUMNER | ADDRESS REDACTED | | | ADA 415.758388582532<br>BTC 0.0265895394581505 | | |
| 3.1.360026 | MARCUS SURJOPOLOS | ADDRESS REDACTED | | | BTC 1.33871065928644 | | |
| 3.1.360027 | MARCUS SVENSSON | ADDRESS REDACTED | | | ADA 4.73155528338769<br>BTC 0.316062566990146<br>CEL 14.1433906156669<br>USDC 4.94515827627765 | | |
| 3.1.360028 | MARCUS SWAN | ADDRESS REDACTED | | | ADA 0.000000169951349635<br>BTC 0.000000007088456654<br>CEL 0.099580967892222 | | |
| 3.1.360029 | MARCUS SWEE | ADDRESS REDACTED | | | ADA 0.0736096316685295<br>BNB 0.00258572273207058<br>BTC 0.000004344806210117<br>GUSD 5.96388730199092<br>USDC 0.242422919554278 | | |
| 3.1.360030 | MARCUS TAM | ADDRESS REDACTED | | | ADA 10187.0029011519<br>BTC 1.44450927935974<br>ETH 20.4143504734512<br>LINK 145.056290510823<br>UNI 110.431979839167 | | |
| 3.1.360031 | MARCUS TAN | ADDRESS REDACTED | | | BTC 0.00287745462584539<br>CEL 0.0173992505919007<br>ETH 0.000129721359673372 | | |
| 3.1.360032 | MARCUS TAPIA | ADDRESS REDACTED | | | BTC 0.00121310036969698<br>USDC 4.94069749520146 | | |
| 3.1.360033 | MARCUS TAPLIN | ADDRESS REDACTED | | | BTC 0.0487131143819802 | | |
| 3.1.360034 | MARCUS TAYLOR | ADDRESS REDACTED | | | BTC 0.00000249499063008<br>CEL 6.26523391480959 | | |
| 3.1.360035 | MARCUS TAYLOR | ADDRESS REDACTED | | | BTC 0.00130548169484114<br>XRP 600.653490960107 | | |
| 3.1.360036 | MARCUS TEO | ADDRESS REDACTED | | | BTC 0.207744637820994<br>ETH 9.88469220949505 | | |
| 3.1.360037 | MARCUS TERRY | ADDRESS REDACTED | | | BAT 0.377496672767436<br>BTC 0.0889398838156587<br>DOT 0.0627068488507688<br>EOS 0.067018142414351<br>ETH 3.39318476567861<br>KNC 0.0336542630806555<br>LINK 0.0168842044736031<br>LTC 0.00305557716857231<br>MATIC 0.0203319724927595<br>SGB 0.0751266485880439<br>SNX 0.21561805258659<br>UMA 0.0235003602893223<br>UNI 0.0482517115365475<br>USDC 0.303709854862401<br>XLM 0.275312917821301<br>XRP 2016.47165018139 | | |
| 3.1.360038 | MARCUS THALER | ADDRESS REDACTED | | | ADA 1310.7848635839<br>AVAX 5.93586957058486<br>BCH 0.170599309856824<br>BNB 0.255530826727816<br>BTC 0.29190964818127<br>CEL 14.3277284359331<br>DOT 28.2418975512538<br>ETH 4.49611222341162<br>LUNC 1.87278622825398<br>MATIC 208.264079657393<br>SOL 8.55722999651076<br>USDC 42.2243028685311<br>XRP 983.01472746423 | | |
| 3.1.360039 | MARCUS THOMAS | ADDRESS REDACTED | | | BTC 0.000000820306208472999 | | |
| 3.1.360040 | MARCUS THOMPSON | ADDRESS REDACTED | | | BTC 0.0636010221820935<br>MATIC 454.647326097387 | | |
| 3.1.360041 | MARCUS THOMPSON | ADDRESS REDACTED | | | ADA 2575.5874247776<br>BTC 0.00945540460346674<br>DOT 9.49586585398627<br>ETH 10.4455800463367 | | |
| 3.1.360042 | MARCUS THOMSON | ADDRESS REDACTED | | | BTC 0.0277125179614278<br>CEL 10.152385656364<br>ETH 0.709517365081488 | | |
| 3.1.360043 | MARCUS THÖRN | ADDRESS REDACTED | | | BTC 0.000000004351712307<br>CEL 2927.03725333829 | | |
| 3.1.360044 | MARCUS TIKKANEN | ADDRESS REDACTED | | | BNB 0.0064000865924536<br>BTC 0.000083883070349006<br>BUSD 0.731523739431949<br>CEL 227.858179135691<br>DOT 0.0229667620498575<br>ETH 0.00207470906830072<br>MCDAI 31.7572743926378 | | |
| 3.1.360045 | MARCUS TODD | ADDRESS REDACTED | | | AAVE 2.1073617713192<br>BTC 1.33076727064897<br>COMP 1.12871919413934<br>ETC 10.3468773551367<br>ETH 12.7574130176757<br>KNC 64.7089639695363<br>LINK 25.7426251736593<br>LTC 11.7573961878888<br>MATIC 494.665987343444<br>XLM 12457.2796351609 | | |
| 3.1.360046 | MARCUS TOLEMAN | ADDRESS REDACTED | | | BTC 0.00133269557349402<br>TAUD 40200.497488798 | | |
| 3.1.360047 | MARCUS TREE | ADDRESS REDACTED | | | BTC 0.000239615601268225<br>CEL 0.0119969245986693<br>ETH 0.000000633417090281<br>LTC 0.00000023037176259 | | |
| 3.1.360048 | MARCUS TRIPODI | ADDRESS REDACTED | | | BTC 0.000001523951622666<br>CEL 4.54552749814238<br>DOT 0.000175595243560948<br>ETH 0.000001831327712563<br>MATIC 0.3817835584262<br>USDC 0.024497791214815 | | |
| 3.1.360049 | MARCUS TSO | ADDRESS REDACTED | | | BTC 0.000013366321558868 | | |
| 3.1.360050 | MARCUS TUDEHOPE | ADDRESS REDACTED | | | BTC 0.640821540785025<br>ETH 0.828747346965297 | | |
| 3.1.360051 | MARCUS TURMAN | ADDRESS REDACTED | | | DOT 0.0379332899889953<br>USDC 79.8611391726665<br>XLM 0.180638213386414 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360052 | MARCUS TURNER | ADDRESS REDACTED | | | ADA 23.380681264011<br>ETH 0.12432235691945<br>MATIC 183.482011473824<br>USDC 92.856984654828<br>XLM 0.752393724226901 | | |
| 3.1.360053 | MARCUS TURNER | ADDRESS REDACTED | | | BTC 0.0433749809336811<br>ETH 0.000303694486499315 | | |
| 3.1.360054 | MARCUS UMLAND | ADDRESS REDACTED | | | BTC 0.000006494962793394 | | |
| 3.1.360055 | MARCUS UNTHANK | ADDRESS REDACTED | | | USDC 0.000008381170839599 | | ADA 0.000000379494194258<br>BTC 0.000000008951115863<br>MATIC 0.0041323478114668 |
| 3.1.360056 | MARCUS VALERO | ADDRESS REDACTED | | | ADA 118.746740289916<br>BCH 0.0606230963733923<br>BTC 0.0204806227210796<br>ETH 0.160816225376506<br>MATIC 33.1392147757559<br>SNX 2.45695097995964 | | |
| 3.1.360057 | MARCUS VAN OOSTERUM | ADDRESS REDACTED | | | BTC 0.000081765928818004 | | |
| 3.1.360058 | MARCUS VASQUEZ | ADDRESS REDACTED | | | BTC 0.000003429848350931<br>ETH 0.000035082398041314<br>LTC 0.000998617115058564<br>MCDAI 0.112951472570825<br>XLM 0.150002944675413 | | |
| 3.1.360059 | MARCUS VASSILIOU | ADDRESS REDACTED | | | BTC 0.00687726361909293<br>CEL 1.15116892753898<br>ETH 0.000846217095352305<br>XLM 0.550796903941712 | | |
| 3.1.360060 | MARCUS VIDSTROM | ADDRESS REDACTED | | | COMP 0.000283186446914856<br>UNI 0.00398339106223524 | | |
| 3.1.360061 | MARCUS VINCENT PERRY | ADDRESS REDACTED | | | BTC 0.0540860780957974 | BTC 0.06106062 | |
| 3.1.360062 | MARCUS VINICIUS BARRETO | ADDRESS REDACTED | | | BTC 0.000000009048445194<br>CEL 1 | | |
| 3.1.360063 | MARCUS VINICIUS BASTOS SALLES | ADDRESS REDACTED | | | CEL 0.0884388897941127<br>USDC 10270.5736250221<br>UST 127<br>XRP 10890.8734557877 | | |
| 3.1.360064 | MARCUS VINICIUS BENETTI | ADDRESS REDACTED | | | ADA 276.347355273991<br>BTC 0.0146983981159456<br>CEL 12.5769838838916 | | |
| 3.1.360065 | MARCUS VINICIUS DE OLIVEIRA SANTANA | ADDRESS REDACTED | | | CEL 0.00128268136476232 | | |
| 3.1.360066 | MARCUS VINICIUS DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000614610461933077<br>ETH 0.00057574317936315 | | |
| 3.1.360067 | MARCUS VINICIUS LEONEL DE PAULA | ADDRESS REDACTED | | | ADA 978.178552460183<br>BNB 0.0921772371434086<br>BTC 0.000920778699278987<br>CEL 23.3609007591818<br>DOT 16.2732727259485<br>ETH 6.70345007078676<br>LUNC 282741.072191711<br>MATIC 83.2086797813811<br>SOL 3.39162062581024<br>USDC 0.678178147288563<br>XRP 621.099551540286 | | |
| 3.1.360068 | MARCUS VINICIUS MARAFIGA | ADDRESS REDACTED | | | BTC 0.000000008950841611<br>CEL 1.00297450524884<br>USDC 0.094924546875 | | |
| 3.1.360069 | MARCUS VINICIUS MARAFIGA | ADDRESS REDACTED | | | BTC 0.000000056199747077<br>CEL 1.00061968915798<br>USDC 0.120952270206404 | | |
| 3.1.360070 | MARCUS VINICIUS MARAFIGA | ADDRESS REDACTED | | | BTC 0.000000025740865777<br>CEL 1.00010903651427<br>USDC 0.0432205090181327 | | |
| 3.1.360071 | MARCUS VINICIUS MARAFIGA | ADDRESS REDACTED | | | BTC 0.000000050286963923<br>CEL 1.00158931556905<br>USDC 0.0965408749999999 | | |
| 3.1.360072 | MARCUS VOSS | ADDRESS REDACTED | | | BTC 0.000000171052803354899 | | |
| 3.1.360073 | MARCUS VULLRIEDE | ADDRESS REDACTED | | | BTC 0.0204121980967145 | | |
| 3.1.360074 | MARCUS WALTON | ADDRESS REDACTED | | | ADA 145.840338858188<br>BTC 0.000906196484418313<br>MATIC 849.514315351431<br>USDC 5703.18059528109 | | |
| 3.1.360075 | MARCUS WALZ | ADDRESS REDACTED | | | AAVE 0.112513923328436<br>ADA 515.337063021896<br>BTC 0.00121796790505893<br>DOT 128.875657415151<br>ETH 0.00198319497740174<br>LINK 380.44545945997<br>USDC 0.757987244080338 | | |
| 3.1.360076 | MARCUS WARD | ADDRESS REDACTED | | | BTC 0.000001882297021 54<br>ETH 0.000045869336511415<br>LTC 0.000288404018770545<br>MATIC 0.156081878843517<br>SNX 0.0413826318768914<br>XLM 0.425900306474461 | | |
| 3.1.360077 | MARCUS WARE | ADDRESS REDACTED | | | AVAX 0.00339498900884102<br>BTC 0.000000479807286373<br>DOT 0.722374105275141<br>ETH 0.000009415725270958<br>LINK 0.00158336075857305<br>MANA 6.69394401859933<br>XLM 0.0236116830539249 | | |
| 3.1.360078 | MARCUS WARTENBERG | ADDRESS REDACTED | | | BTC 0.0095308313463905 | | |
| 3.1.360079 | MARCUS WASHINGTON | ADDRESS REDACTED | | | BTC 0.000963168636574872 | | |
| 3.1.360080 | MARCUS WASHINGTON | ADDRESS REDACTED | | | CEL 1.1035299321773 | | |
| 3.1.360081 | MARCUS WASHINGTON | ADDRESS REDACTED | | | BTC 0.000006900565876352<br>ETH 0.0156533126325631<br>MATIC 23.7382724656274<br>OMG 0.719677852204169<br>SNX 3.37273761184567 | | |
| 3.1.360082 | MARCUS WASSMANN | ADDRESS REDACTED | | | CEL 0.0362795875407691<br>MATIC 0.169230006142319<br>ZEC 0.00200926568227003 | | |
| 3.1.360083 | MARCUS WAUGH | ADDRESS REDACTED | | | BTC 0.000000323163968116<br>CEL 0.0118547615185307<br>ETH 0.0000097 | | |
| 3.1.360084 | MARCUS WEE | ADDRESS REDACTED | | | BTC 0.00992139659731638 | | |
| 3.1.360085 | MARCUS WENTZ | ADDRESS REDACTED | | | BTC 0.000000007554563337 | | |
| 3.1.360086 | MARCUS WHETSTONE | ADDRESS REDACTED | | | BTC 0.0186441154330019 | | |
| 3.1.360087 | MARCUS WHITE | ADDRESS REDACTED | | | ADA 6385.81411492696<br>BTC 0.00110189498526787<br>DOT 197.797612474222<br>ETH 2.85580932089393 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360088 | MARCUS WHITEHEAD | ADDRESS REDACTED | | | ADA 4959.31044180301<br>BAT 258.17578156<br>BTC 0.0148035109672829<br>CEL 5250.91754846032<br>ETH 9.95940871803558<br>LINK 317.32236919<br>LTC 1.68577325<br>LUNC 5.94883710934702<br>MATIC 184.3478935<br>SGB 177.296445069468<br>SNX 41.61587<br>XRP 1153<br>ZRX 2965.45202995 | | |
| 3.1.360089 | MARCUS WHITFIELD | ADDRESS REDACTED | | | MCDAI 0.15191198856272 | | |
| 3.1.360090 | MARCUS WILHELM DINDORF | ADDRESS REDACTED | | | BTC 0.000002656396848596 | | |
| 3.1.360091 | MARCUS WILLIAMS | ADDRESS REDACTED | | | ADA 308.390999494973<br>BTC 0.0145421972310747<br>ETH 1.59787452318183<br>MATIC 1282.07217740908<br>USDC 46.6931132208973 | | |
| 3.1.360092 | MARCUS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000460078903296843<br>ETH 0.00674977370659122 | | |
| 3.1.360093 | MARCUS WILLIAMS | ADDRESS REDACTED | | | ADA 2191.46450338936<br>BTC 0.839887675424353<br>DOT 4.81051785978968<br>ETH 2.48321955666354<br>LINK 2.16483888311206<br>MATIC 143.857771630231<br>MCDAI 0.063976788050711<br>SNX 5.63160495181731 | | |
| 3.1.360094 | MARCUS WILLIS | ADDRESS REDACTED | | | ADA 1032.25094157022<br>BTC 0.000521316178572624<br>ETH 0.00213119145448498<br>MATIC 2.48832257340195<br>MCDAI 9.76141651913983 | | |
| 3.1.360095 | MARCUS WILLSON | ADDRESS REDACTED | | | BTC 0.00573555491999984<br>CEL 5.9745323590401<br>MATIC 91.71672384 | | |
| 3.1.360096 | MARCUS WILSON | ADDRESS REDACTED | | | CEL 1.14407886681036<br>ETH 0.000392006221457223<br>LTC 17.0341025036882<br>USDC 0.0270830636276723 | LTC 51.1365207903055<br>USDC 10.2132 | |
| 3.1.360097 | MARCUS WILSON | ADDRESS REDACTED | | | CEL 189.431857803985 | | |
| 3.1.360098 | MARCUS WILSON | ADDRESS REDACTED | | | AVAX 0.00364280115007916<br>BTC 0.0000126972734516549<br>ETH 0.000203591439388574<br>LTC 0.000736228047137561<br>USDC 0.34373615225649 | BTC 0.000000004228519726 | |
| 3.1.360099 | MARCUS WINN | ADDRESS REDACTED | | | ADA 225.360832476774<br>BTC 0.000568471553865403<br>COMP 0.0494864440437838<br>DOT 21.3970504476785<br>LINK 44.3423622881518<br>MATIC 129.75913976571<br>SNX 76.9349229525036<br>XLM 746.473574819285 | | |
| 3.1.360100 | MARCUS WOHLRAB | ADDRESS REDACTED | | | ADA 2048.93237200524<br>BTC 0.147734586259819<br>CEL 6.98047381590902<br>ETH 3.76375405059624 | | |
| 3.1.360101 | MARCUS WOLFGANG NEISE | ADDRESS REDACTED | | | BTC 0.122226786953625 | | |
| 3.1.360102 | MARCUS WOLKENFELT | ADDRESS REDACTED | | | BTC 0.00000014775719994<br>CEL 5.46445237382752<br>USDC 1.25831514260373 | | |
| 3.1.360103 | MARCUS WONG | ADDRESS REDACTED | | | BTC 0.000001681007367109<br>ETH 0.980125429215484 | | |
| 3.1.360104 | MARCUS WONG | ADDRESS REDACTED | | | BTC 0.000145773206795931<br>ETH 0.00675730143052938<br>USDC 11.3510924212536 | | |
| 3.1.360105 | MARCUS WONG | ADDRESS REDACTED | | | BTC 0.0110075316378596<br>CEL 10.5045106728232 | | |
| 3.1.360106 | MARCUS WOODS | ADDRESS REDACTED | | | ETH 0.00028283608094171 | | |
| 3.1.360107 | MARCUS WOODWARD | ADDRESS REDACTED | | | USDC 0.508489572707322 | | |
| 3.1.360108 | MARCUS WOODY | ADDRESS REDACTED | | | AAVE 0.00000447121713202399<br>BTC 0.000000112932441511<br>DOT 0.0856075785953581<br>EOS 0.810147135002714<br>ETH 0.000297787052475428<br>LINK 0.0323010541747217<br>MATIC 1.86862219351099<br>SNX 1.71712089550033<br>SOL 0.196527858957032 | EOS 0.000062232242877726<br>SOL 0.000000000720142774 | |
| 3.1.360109 | MARCUS WRIGHT | ADDRESS REDACTED | | | USDC 10.2526066547773 | | |
| 3.1.360110 | MARCUS WRIGHT | ADDRESS REDACTED | | | KNC 16.5664452170191<br>LINK 12.469378387777 | | |
| 3.1.360111 | MARCUS WU | ADDRESS REDACTED | | | BTC 0.000029085670690129<br>CEL 1.09945500998105<br>ETH 0.0116500511570268<br>USDC 5.5215807841443 | | |
| 3.1.360112 | MARCUS WYATT | ADDRESS REDACTED | | | USDC 0.171268296694283 | | |
| 3.1.360113 | MARCUS XE | ADDRESS REDACTED | | | BSV 0.00532622283073947<br>BTC 0.00295218997004851<br>ETH 1.15823005782187<br>GUSD 1254.72783912352<br>SNX 0.379045814056057 | | |
| 3.1.360114 | MARCUS YAP KWAN RUI | ADDRESS REDACTED | | | BTC 0.00130349698871895 | | |
| 3.1.360115 | MARCUS YEO | ADDRESS REDACTED | | | ADA 76.9779671380905 | | |
| 3.1.360116 | MARCUS YEO ZONG XIAN | ADDRESS REDACTED | | | ADA 0.162198474686808<br>BTC 0.00095217602624264<br>XRP 305.342342231865 | | |
| 3.1.360117 | MARCUS YEOH | ADDRESS REDACTED | | | ADA 0.055715701437779<br>AVAX 0.00402491914371102<br>BTC 0.000051739321918872<br>DOT 0.00817607527144915<br>ETH 0.000632838587354109<br>LUNC 0.0185551454406379<br>SOL 0.00732414725938933<br>USDC 1.55211598312594<br>XLM 4.14725408621777 | ADA 0.000000579957254851<br>AVAX 0.00000885192012903<br>BTC 0.000000001451553118<br>DOT 0.000085767410155137<br>LUNC 21.1400552406423<br>SOL 0.000009285723529731<br>USDC 0.00000046744581604 | |
| 3.1.360118 | MARCUS YICK | ADDRESS REDACTED | | | BTC 0.0887566749568144<br>CEL 0.144522965184397<br>ETH 0.431077551771368 | | |
| 3.1.360119 | MARCUS YUNG | ADDRESS REDACTED | | | BTC 0.00299104806410762<br>ETH 0.0161334761699646 | | |
| 3.1.360120 | MARCUS ZALEWSKI | ADDRESS REDACTED | | | BCH 0.000712134547780847<br>ETH 0.00099497863239345<br>LTC 2.07577408926142 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360121 | MARCUS ZEH | ADDRESS REDACTED | | | BCH 0.00485837942692031<br>BTC 0.0053401958531717<br>CEL 3302.58273972602<br>DASH 1.07462476995894<br>ETH 3.77194960349575<br>MCDAI 251.480147978387 | | |
| 3.1.360122 | MARCUS ZHI HAO TEO | ADDRESS REDACTED | | | BTC 0.000001798474132753<br>CEL 1.16519691798874<br>ETH 0.000067185273106232 | | |
| 3.1.360123 | MARCY ALESHIRE | ADDRESS REDACTED | | | BTC 0.00121884180741977<br>LINK 10.3162964362662 | | |
| 3.1.360124 | MARCY GINKEL | ADDRESS REDACTED | | | AAVE 0.000723971391791657<br>BTC 0.000426318315687957<br>COMP 0.00114901898905123<br>DOT 1.84358225624011<br>ETH 0.00637820415001641<br>LINK 6.58576978147614<br>MCDAI 93.5787548443037<br>PAX 0.988208609370501<br>SGB 7.93396529914413<br>UNI 11.4069110385689<br>USDC 4.26809240403657<br>XRP 51.8991554430876 | BTC 0.00000000107440023<br>COMP 2.50099639816865<br>PAX 543.214272051027<br>USDC 2346.5009315829 | |
| 3.1.360125 | MARDALE PITTMAN | ADDRESS REDACTED | | | BTC 0.000004680494558436<br>ETH 0.000070158613728054<br>XRP 0.0769793492729386 | | |
| 3.1.360126 | MARDAN ANWAR | ADDRESS REDACTED | | | BTC 0.232427992808303 | BTC 0.05983 | |
| 3.1.360127 | MARDARE STEFAN VLAD | ADDRESS REDACTED | | | CEL 0.178327654095594 | | |
| 3.1.360128 | MARDE SOLOMON | ADDRESS REDACTED | | | CEL 1.0689856454456 | | |
| 3.1.360129 | MARDI CRAIG | ADDRESS REDACTED | | | BTC 0.211786723851854<br>CEL 375.424944784438<br>USDC 721.760474860633 | | |
| 3.1.360130 | MARDI RENEE HOWELL | ADDRESS REDACTED | | | USDC 0.346609729939889 | | |
| 3.1.360131 | MARDIANA MARDIANA | ADDRESS REDACTED | | | BTC 0.000000990821350964<br>USDC 0.57717068892599 | | |
| 3.1.360132 | MARDIN RASHEED | ADDRESS REDACTED | | | ADA 50.9483411056144<br>BTC 0.0049746371410829<br>DOT 5.23476262060664<br>ETH 0.284806432767932 | | |
| 3.1.360133 | MARDO IKNADIOSSIAN | ADDRESS REDACTED | | | BTC 0.000012198272387643<br>UNI 0.00549693319185334 | BTC 0.00390410361173979 | |
| 3.1.360134 | MARDONBEK DJUMANIYAZOV | ADDRESS REDACTED | | | ETH 0.000023371422356334 | | |
| 3.1.360135 | MARDY BARTIDO | ADDRESS REDACTED | | | CEL 1.06194647211987 | | |
| 3.1.360136 | MARE BAČNAR | ADDRESS REDACTED | | | BTC 0.00111155573340447<br>CEL 13.2151772794088<br>DOT 17.885 | | |
| 3.1.360137 | MARE MILOJKOVIC | ADDRESS REDACTED | | | BTC 0.00402368751062458<br>CEL 0.0193637797304713<br>ETH 0.000134166145162046 | | |
| 3.1.360138 | MÁRÈ VARHOLIK | ADDRESS REDACTED | | | BTC 0.0013850585266039<br>CEL 1.55977624305699<br>USDC 501.72966227883 | | |
| 3.1.360139 | MAREE ABIGAIL GALVEZ | ADDRESS REDACTED | | | ETH 0.0108975544688054 | | |
| 3.1.360140 | MAREE ELIZABETH COATES | ADDRESS REDACTED | | | CEL 1.1858047562733<br>MATIC 54.30902144 | | |
| 3.1.360141 | MAREE ELLISON | ADDRESS REDACTED | | | BTC 1.04068040298846<br>CEL 11.0602349467154 | | |
| 3.1.360142 | MARÉE WITTE | ADDRESS REDACTED | | | BTC 0.00214356742313627<br>CEL 4.85677773037186 | | |
| 3.1.360143 | MAREEN JEDRO | ADDRESS REDACTED | | | BTC 0.000000137655641211 | | |
| 3.1.360144 | MAREEN WERSCHUN | ADDRESS REDACTED | | | BTC 0.000018714364717802 | | |
| 3.1.360145 | MAREIKE ANN WESTPHAL | ADDRESS REDACTED | | | BTC 0.0116949550194832 | | |
| 3.1.360146 | MAREIKE ANN-CATRIN VIVIANE TRILLICH | ADDRESS REDACTED | | | BTC 0.0120084825253249 | | |
| 3.1.360147 | MAREIKE FREYBERG | ADDRESS REDACTED | | | BTC 0.000006340638547833 | | |
| 3.1.360148 | MAREIKE LOPEZ VARUPA | ADDRESS REDACTED | | | BTC 0.00268326104594392 | | |
| 3.1.360149 | MAREIKE YVONNE WITZ | ADDRESS REDACTED | | | BTC 0.0101926836855335 | | |
| 3.1.360150 | MAREK ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.00000674884369303<br>CEL 31.0497857762362<br>LTC 0.000544324980754501<br>USDT ERC20 2.5155431901474 | | |
| 3.1.360151 | MAREK ADAM SUCHECKI | ADDRESS REDACTED | | | BTC 0.0012975860476941<br>ETH 10.1235271421153 | | |
| 3.1.360152 | MAREK ADAMI | ADDRESS REDACTED | | | BTC 0.000000000597284012<br>CEL 0.000455464526554232 | | |
| 3.1.360153 | MAREK ANDRZEJ KROSNY | ADDRESS REDACTED | | | BTC 0.00144343407931137<br>USDC 1.56301571161554 | | |
| 3.1.360154 | MAREK AUGUSTIN | ADDRESS REDACTED | | | DOT 67.8763454615442<br>MATIC 1010.09480034044 | | |
| 3.1.360155 | MAREK BALINT | ADDRESS REDACTED | | | BTC 0.0761945857305765<br>CEL 143.045873380418<br>ETH 1.05670055 | | |
| 3.1.360156 | MAREK BEČVÁROVSKÝ | ADDRESS REDACTED | | | BTC 0.0502768126328768<br>CEL 36.3293506932742<br>ETH 0.000556120414023023<br>XLM 159.121468880648 | | |
| 3.1.360157 | MAREK BENEŠ | ADDRESS REDACTED | | | BTC 0.00425809882845499<br>CEL 8.43798937739008<br>LTC 1.69001871<br>MCDAI 40 | | |
| 3.1.360158 | MAREK BERANEK | ADDRESS REDACTED | | | BTC 0.00389678316014221<br>CEL 2.87443682225493<br>ETH 0.0256407303735236 | | |
| 3.1.360159 | MAREK BERRY | ADDRESS REDACTED | | | BTC 0.000003587351136115<br>ETH 0.00181806606555525<br>LINK 23.7403951086351 | | |
| 3.1.360160 | MAREK BIEDA | ADDRESS REDACTED | | | ADA 0.806775964617895<br>BSV 10.20566686<br>BTC 0.00509789147232869<br>BUSD 20.5320018943254<br>CEL 181.800377147646<br>SGB 315.373291379092<br>USDT ERC20 37.8527732502648<br>XRP 2386.38727909977 | | |
| 3.1.360161 | MAREK BIERNAT | ADDRESS REDACTED | | | BTC 0.000437690131040724<br>CEL 0.461805494251248 | | |
| 3.1.360162 | MAREK BIL | ADDRESS REDACTED | | | ADA 0.000000998943135803<br>BNB 0.00000000131629996799999<br>BTC 0.0376524688713306<br>CEL 218.281930054372<br>DOT 9.39560865467381<br>ETH 1.01094319052381<br>LTC 0.000597216352506758<br>MCDAI 0.893449124010679<br>SGB 323.079756264996<br>TUSD 0.654172512616337<br>USDC 2065.70608685809<br>XRP 692.467049229349 | | |
| 3.1.360163 | MAREK BILLY | ADDRESS REDACTED | | | BTC 0.000116219608572358 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360164 | MAREK BITTNER | ADDRESS REDACTED | | | BTC 0.00102970622393722<br>DOT 1.97635203056619<br>LTC 2.15749452406839 | | |
| 3.1.360165 | MAREK BITTNER | ADDRESS REDACTED | | | ADA 0.000000249020273264<br>AVAX 21.36412250201<br>BAT 0.000000001101426179<br>BTC 0.000940272102766919<br>CEL 1267.43876365487<br>DOT 66.5730670473339<br>ETH 0.00615399148324087<br>MATIC 934.525747448085<br>MCDAI 0.000019299793651573<br>SNX 213.268118538883<br>SOL 9.3605446840046<br>USDC 1.47772578755739 | | |
| 3.1.360166 | MAREK BOHAC | ADDRESS REDACTED | | | BTC 0.071695689087779<br>CEL 123.500076749092 | | |
| 3.1.360167 | MAREK BOHÁČ | ADDRESS REDACTED | | | BTC 0.0127010574088174<br>CEL 11.9390161387959 | | |
| 3.1.360168 | MAREK BONESICKY | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.360169 | MAREK BREHOVSKY | ADDRESS REDACTED | | | ADA 0.152002175377493<br>BTC 0.000000009489003238<br>CEL 0.297752108914324<br>LTC 0.00117578768567533<br>USDC 0.444151834451199 | | |
| 3.1.360170 | MAREK BRKXA | ADDRESS REDACTED | | | BTC 0.0024550549308025<br>ETH 0.000292756990181405 | | |
| 3.1.360171 | MAREK BRNUŠÁK | ADDRESS REDACTED | | | ADA 554.33425<br>BTC 0.00173987878858499<br>CEL 36.0480400599014<br>DOT 18.86911007<br>EOS 330.6509<br>XRP 1011.339439 | | |
| 3.1.360172 | MAREK BROJACZ | ADDRESS REDACTED | | | BTC 0.000231432567917908<br>CEL 105.279568160666<br>ETH 0.00209058434970083 | | |
| 3.1.360173 | MAREK BRUCHWALSKI VON DORP | ADDRESS REDACTED | | | BTC 0.000080103644440061<br>CEL 0.325314478839398<br>ETH 0.056784065134303<br>LTC 0.00224376701864739<br>SNX 0.120018768698479<br>USDC 1.33389251015013 | | |
| 3.1.360174 | MAREK BRUSIK | ADDRESS REDACTED | | | BNB 0.00012900900270081<br>CEL 0.838363833704359<br>MATIC 0.63638 | | |
| 3.1.360175 | MAREK BRYNDZIA | ADDRESS REDACTED | | | CEL 8.06584759855679<br>DOT 5.1290634661582<br>MATIC 446.368247129319 | | |
| 3.1.360176 | MAREK BUBELA | ADDRESS REDACTED | | | BTC 0.000096663926333595 | | |
| 3.1.360177 | MAREK BUENTING | ADDRESS REDACTED | | | CEL 1.9865662025421<br>MCDAI 40<br>XLM 550 | | |
| 3.1.360178 | MAREK BURBUL | ADDRESS REDACTED | | | CEL 1.09924234820929 | | |
| 3.1.360179 | MAREK BURIAN | ADDRESS REDACTED | | | BTC 0.0632668619289467<br>CEL 0.019227324120909<br>ETH 0.102524692608925 | | |
| 3.1.360180 | MAREK CABALA | ADDRESS REDACTED | | | CEL 0.152281848364881<br>LTC 0.000030724210899087 | | |
| 3.1.360181 | MAREK CAHLÍK | ADDRESS REDACTED | | | BTC 0.116350214324199<br>CEL 0.351480310189673<br>ETH 1.15194410667127 | | |
| 3.1.360182 | MAREK CAMBER | ADDRESS REDACTED | | | BTC 0.0000122158977153749 | | |
| 3.1.360183 | MAREK ČAPEK | ADDRESS REDACTED | | | BTC 0.000000654396192082<br>CEL 0.13843319223575<br>MATIC 0.0159882065435372 | | |
| 3.1.360184 | MAREK CELOUD | ADDRESS REDACTED | | | BTC 0.0014079846099507<br>CEL 56.0765294500699<br>XLM 1063.82975 | | |
| 3.1.360185 | MAREK CERNY | ADDRESS REDACTED | | | BTC 0.0155471577496377<br>CEL 0.128503022281604<br>DOT 1.31969027940712 | | |
| 3.1.360186 | MAREK CHAJĘCKI | ADDRESS REDACTED | | | BTC 0.000836162349281737<br>CEL 3.24553429263153<br>LTC 2.6 | | |
| 3.1.360187 | MAREK CHODAKOWSKI | ADDRESS REDACTED | | | BTC 0.000000295195466073<br>CEL 0.0258289162142848<br>ETH 0.00113492927073449 | | |
| 3.1.360188 | MAREK CICKO | ADDRESS REDACTED | | | BNB 1.1063669247793<br>BTC 0.00129158821473909 | | |
| 3.1.360189 | MAREK CLAAßEN | ADDRESS REDACTED | | | BTC 0.000361194430851026 | | |
| 3.1.360190 | MAREK CZEKAJ | ADDRESS REDACTED | | | ADA 214.875640756441<br>BTC 0.256610791632951<br>ETH 2.64436120284752<br>LTC 0.00343799017940842 | | |
| 3.1.360191 | MAREK CZERKAS | ADDRESS REDACTED | | | BTC 0.0223815087880714<br>ETH 0.0617769790976638 | | |
| 3.1.360192 | MAREK DARIUSZ ZYGADLO | ADDRESS REDACTED | | | BTC 0.00381723670304876<br>CEL 2.54521474141096 | | |
| 3.1.360193 | MAREK DAWIDZIUK | ADDRESS REDACTED | | | BTC 0.0237655341114985<br>CEL 71.0534251012386<br>DOT 31.3777334<br>ETH 0.51574724<br>LUNC 18.458646<br>MATIC 119.40098873 | | |
| 3.1.360194 | MAREK DOLEŽAL | ADDRESS REDACTED | | | CEL 0.0763365147444651<br>ETH 0.000041076625350695 | | |
| 3.1.360195 | MAREK DOLNÍČEK | ADDRESS REDACTED | | | BTC 0.000000965285069833<br>CEL 0.30420824441007<br>ETH 0.000009870337977648 | | |
| 3.1.360196 | MAREK DRAG | ADDRESS REDACTED | | | 1INCH 16.5210867314509<br>BTC 0.000045079170061327<br>DASH 153.892329234483<br>EOS 10758.8594427956<br>ETH 2.44825084168972<br>MATIC 34112.9363616332<br>USDC 127.375641122496<br>XLM 39693.4257012304<br>ZRX 4904.70469954051 | 1INCH 3706.01354301785<br>XLM 12590.284497087 | |
| 3.1.360197 | MAREK DUBEC | ADDRESS REDACTED | | | BTC 0.0110038622429485 | | |
| 3.1.360198 | MAREK DUHÁR | ADDRESS REDACTED | | | BTC 0.0120537318332576 | | |
| 3.1.360199 | MAREK ĎURÁK | ADDRESS REDACTED | | | BTC 0.000001076991339603<br>CEL 0.0815871546440761 | | |
| 3.1.360200 | MAREK ĎURÁK | ADDRESS REDACTED | | | BTC 0.000001095808825948<br>CEL 0.0821649836953027 | | |
| 3.1.360201 | MAREK DYNGOSZ | ADDRESS REDACTED | | | BNB 0.000773962979449404<br>BTC 0.000004714130176527<br>CEL 6.2747430654324<br>GUSD 0.373245359557007<br>USDC 0.430943 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360202 | MAREK EBR | ADDRESS REDACTED | | | ADA 0.000000786925331039<br>BTC 0.100708174561664<br>CEL 0.325715239483552<br>DOT 0.0588861302046173<br>LTC 0.00280320737669933<br>USDC 0.0077994555466101<br>USDT ERC20 0.165692921414848 | | |
| 3.1.360203 | MAREK ELIAS | ADDRESS REDACTED | | | BCH 2.07676792157915<br>BTC 0.0121558315098154<br>ETH 0.427449594224142<br>XRP 836.574242030478 | | |
| 3.1.360204 | MAREK FECKO | ADDRESS REDACTED | | | ADA 6.72856394403962<br>BNB 1.10918544368274<br>BTC 0.000001411947985604<br>CEL 15.2119833656295<br>UNI 0.0171878571511893<br>USDT ERC20 0.204518281257024<br>ZRX 1108.05140307031 | | |
| 3.1.360205 | MAREK FELTL | ADDRESS REDACTED | | | BTC 0.0780494578684267<br>CEL 224.912635213867<br>DOT 13.063212748<br>LINK 26.72585949<br>LTC 3.38752156<br>SUSHI 32.6520138293474<br>UNI 7.931<br>USDC 7.91495 | | |
| 3.1.360206 | MAREK FIEDZIUK | ADDRESS REDACTED | | | ADA 246.98829856427<br>BTC 0.000809823364728379<br>LTC 2.34689354847008 | | |
| 3.1.360207 | MAREK FILÁK | ADDRESS REDACTED | | | BTC 0.000000009541550717<br>CEL 141.543580957652<br>LTC 0.00009193759528361<br>USDC 0.007252 | | |
| 3.1.360208 | MAREK FILODA | ADDRESS REDACTED | | | BNB 16.0861891385587<br>BTC 0.000000002031401134<br>CEL 98.8501946838949<br>LTC 17.558192279708<br>PAXG 7.76518072047253<br>XRP 3022.27875158372 | | |
| 3.1.360209 | MAREK FINTA | ADDRESS REDACTED | | | ADA 0.000000196778965405<br>BNB 0.000000004969567832<br>DOT 0.000000000073349724<br>XRP 0.000000955169477513 | | |
| 3.1.360210 | MAREK FOKS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.360211 | MAREK FRACZYK | ADDRESS REDACTED | | | BTC 0.000017416903581227<br>CEL 0.493903822291111 | | |
| 3.1.360212 | MAREK FRIDL | ADDRESS REDACTED | | | BTC 0.0140201921762506<br>CEL 10.0859387745423<br>ETH 0.010838375515669 | | |
| 3.1.360213 | MAREK GACEK | ADDRESS REDACTED | | | ADA 0.126344186046016<br>BTC 0.000003987076320993<br>USDT ERC20 16.5449026407982 | | |
| 3.1.360214 | MAREK GAJDOŠ | ADDRESS REDACTED | | | BTC 0.00410987217232251<br>CEL 94.2770576497743<br>ETH 0.500126366472069 | | |
| 3.1.360215 | MAREK GAMEC | ADDRESS REDACTED | | | BTC 0.00121881217374369 | | |
| 3.1.360216 | MAREK GELETA | ADDRESS REDACTED | | | BTC 0.000002493647771282<br>MCDAI 0.076148369567653 | | |
| 3.1.360217 | MAREK GELETA | ADDRESS REDACTED | | | BTC 0.000003981987099303<br>MCDAI 0.127235900375937 | | |
| 3.1.360218 | MAREK GELETA | ADDRESS REDACTED | | | BTC 0.000000007823262309<br>CEL 0.12908389595521 | | |
| 3.1.360219 | MAREK GELETA | ADDRESS REDACTED | | | BTC 0.00000176147646526<br>MCDAI 0.0575891585688684 | | |
| 3.1.360220 | MAREK GERSZEWSKI | ADDRESS REDACTED | | | BTC 0.00122522540093057<br>CEL 88.3005222355572<br>ETH 0.0319298442887738 | | |
| 3.1.360221 | MAREK GMUZDEK | ADDRESS REDACTED | | | BTC 0.000000005581774088<br>CEL 58.876968160647<br>ETH 0.11794424<br>LTC 4.02036286<br>XLM 752.259 | | |
| 3.1.360222 | MAREK GOLOS | ADDRESS REDACTED | | | BTC 0.00092574809047831<br>MCDAI 63.72354583949<br>USDT ERC20 120.55274825842 | | |
| 3.1.360223 | MAREK GOLUBSKI | ADDRESS REDACTED | | | ADA 0.999506272585339<br>BTC 0.000000628583715396<br>PAXG 0.000122286155662226 | | |
| 3.1.360224 | MAREK GONDA | ADDRESS REDACTED | | | BTC 0.0408154684247989<br>CEL 13.4643463884324 | | |
| 3.1.360225 | MAREK GRACZYKOWSKI | ADDRESS REDACTED | | | ADA 1000.02300356746<br>BTC 0.128984559627188<br>CEL 1114.96674651981<br>ETH 0.3<br>USDT ERC20 485.814144 | | |
| 3.1.360226 | MAREK GREGA | ADDRESS REDACTED | | | BTC 0.000904564577539993<br>CEL 0.961378608079394<br>LTC 0.000000008180002244 | | |
| 3.1.360227 | MAREK GRZEBINOGA | ADDRESS REDACTED | | | BTC 0.000010256540536063<br>USDC 0.708213570985522<br>USDT ERC20 1.26874064839499 | | |
| 3.1.360228 | MAREK GUSPAN | ADDRESS REDACTED | | | BTC 0.00000503739678471 | | |
| 3.1.360229 | MAREK GUSPAN | ADDRESS REDACTED | | | BTC 0.000002664288194704 | | |
| 3.1.360230 | MAREK HABRDA | ADDRESS REDACTED | | | BTC 0.000000004576274212<br>CEL 0.0450401070099803<br>EOS 0.396219471432827<br>ETH 0.000551674581750794<br>MATIC 0.378302333600691<br>SNX 0.0508851179569191 | | |
| 3.1.360231 | MAREK HARDOŇ | ADDRESS REDACTED | | | CEL 0.124652976913893<br>USDT ERC20 406.75692816147 | | |
| 3.1.360232 | MAREK HAVRLENT | ADDRESS REDACTED | | | BNB 0.00589804108262328<br>BTC 0.0000601214086534519<br>CEL 1.259238550711<br>DOT 0.0000001225<br>ETH 0.00107309906204972<br>PAXG 0.000000433776188451<br>USDC 9.10460804183131 | | |
| 3.1.360233 | MAREK HOLAN | ADDRESS REDACTED | | | ADA 155.131306172958<br>BTC 0.0136515358468386<br>ETC 1.09119835402428<br>ETH 0.249693499321831 | | |
| 3.1.360234 | MAREK HOLECKA | ADDRESS REDACTED | | | BTC 0.102589610296329<br>ETH 0.774430563460911<br>MCDAI 0.0139102142474992<br>USDC 12.4093999759801<br>USDT ERC20 6.0388356917326 | | |
| 3.1.360235 | MAREK HOLUB | ADDRESS REDACTED | | | CEL 32.202451244828 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360236 | MAREK HOMOLA | ADDRESS REDACTED | | | ADA 0.103551937190451<br>BTC 0.00136150507689104<br>CEL 10.0747412961201<br>DOT 19.6012960539342<br>ETH 1.54665073373755<br>LINK 10.1924813475901<br>SNX 26.8549196733641 | | |
| 3.1.360237 | MAREK HORAK | ADDRESS REDACTED | | | BTC 0.166361599845917<br>BUSD 1008.46305802339<br>CEL 974.848126301814<br>ETH 6.61968144201951<br>MATIC 3885.248<br>SGB 1472.29142626466<br>SNX 82.33<br>XRP 2.25161702517986 | | |
| 3.1.360238 | MAREK HORAK | ADDRESS REDACTED | | | BTC 0.249006903619025<br>CEL 11.0889750549314<br>XRP 1872 | | |
| 3.1.360239 | MAREK HOSNEDL | ADDRESS REDACTED | | | BTC 0.0161664810409047 | | |
| 3.1.360240 | MAREK HUDZIK | ADDRESS REDACTED | | | BTC 0.000095266614536122<br>ETH 0.00236938580571978 | | |
| 3.1.360241 | MAREK IŠTVÁNEK | ADDRESS REDACTED | | | BSV 0.157823583669386<br>BTC 0.000044106700689337<br>CEL 66.7590976455226<br>ETH 0.00017145207159299 | | |
| 3.1.360242 | MAREK JACEK GRZYBICKI | ADDRESS REDACTED | | | ADA 0.113231767564784<br>BNB 0.000716599755071986<br>BTC 0.000220519445318017<br>ETH 2.58387184944919<br>USDT ERC20 0.328232071190813 | | |
| 3.1.360243 | MAREK JADLOVEC | ADDRESS REDACTED | | | BTC 0.000000185755267906<br>BUSD 1.19080191820567 | | |
| 3.1.360244 | MAREK JAHN | ADDRESS REDACTED | | | BTC 0.00626228628355002<br>CEL 2.33327431517681<br>ETH 0.22897229509099<br>MATIC 2.11370357<br>XLM 19.5766293 | | |
| 3.1.360245 | MAREK JALUVKA | ADDRESS REDACTED | | | BTC 0.00000000508042659<br>CEL 0.0323063659647501 | | |
| 3.1.360246 | MAREK JANALIK | ADDRESS REDACTED | | | BTC 0.0309980435391435<br>USDC 543.7972306825 | | |
| 3.1.360247 | MAREK JANHUBA | ADDRESS REDACTED | | | BTC 0.00000000216273729<br>CEL 35.984048518013 | | |
| 3.1.360248 | MAREK JANKOWSKI | ADDRESS REDACTED | | | ADA 268.302390798078<br>CEL 51.5334119461829<br>DASH 0.0069829<br>DOT 20.40350583<br>MCDAI 2.19<br>XLM 1102.2427689 | | |
| 3.1.360249 | MAREK JANOŠÍK | ADDRESS REDACTED | | | BTC 0.00152040294144939<br>CEL 1.83235889523321<br>LTC 0.1 | | |
| 3.1.360250 | MAREK JANOUŠEK | ADDRESS REDACTED | | | ADA 482.287172<br>CEL 5.23321026277291 | | |
| 3.1.360251 | MAREK JANUSZ CECURSKI | ADDRESS REDACTED | | | BTC 0.000000009100646409699999<br>DASH 0.00000172231654128<br>EOS 0.000093529392161303 | | |
| 3.1.360252 | MAREK JAROSLAW JASKIEWICZ | ADDRESS REDACTED | | | BTC 0.0596256238250572<br>CEL 7.45702948417493<br>ETH 0.16797216287429<br>MCDAI 0.0154628888688899<br>PAXG 0.655468785168701 | | |
| 3.1.360253 | MAREK JĘDRZEJCZAK | ADDRESS REDACTED | | | CEL 0.560617656703153<br>UNI 0.152474830542851 | | |
| 3.1.360254 | MAREK JEZDINSKY | ADDRESS REDACTED | | | BTC 0.000000001540761795<br>CEL 0.205816614489504<br>ETH 0.000037492698419971 | | |
| 3.1.360255 | MAREK JOSKA | ADDRESS REDACTED | | | BTC 0.0102977122045279<br>CEL 5.67515457064356 | | |
| 3.1.360256 | MAREK KADZIELA | ADDRESS REDACTED | | | CEL 1.83875153169708<br>XRP 1611.03 | | |
| 3.1.360257 | MAREK KADZIELAWSKI | ADDRESS REDACTED | | | AAVE 11.4118357057627<br>ADA 20.465631234775<br>BAT 0.289788423170649<br>BNT 0.180503557088727<br>BTC 0.000265027685255091<br>COMP 6.67389900030099<br>DASH 0.000434267908293129<br>ETH 0.000248431714487358<br>GUSD 312.328430066537<br>MATIC 56.0840473120396<br>SNX 99.6771763426607<br>UMA 0.0103352911726119<br>UNI 82.2707441617359<br>USDC 5.44558305562332<br>ZEC 0.00235919509167796 | BNT 123.770934825361<br>BTC 0.189743931147417 | |
| 3.1.360258 | MAREK KALHOUS | ADDRESS REDACTED | | | BTC 0.0143043940526504<br>CEL 1.16480650231672<br>MCDAI 0.0340756918150216 | | |
| 3.1.360259 | MAREK KALINSKI | ADDRESS REDACTED | | | BTC 0.000000801743769924<br>ETH 0.000178214601692997 | | |
| 3.1.360260 | MAREK KAMENICKY | ADDRESS REDACTED | | | BTC 0.00697147733555384<br>MCDAI 71.2743591402313 | | |
| 3.1.360261 | MAREK KAMENICKÝ | ADDRESS REDACTED | | | BTC 0.0320732905485484 | | |
| 3.1.360262 | MAREK KANIA | ADDRESS REDACTED | | | BTC 0.000729794952524564<br>USDC 368.997712305894 | | |
| 3.1.360263 | MAREK KARBOWNIK | ADDRESS REDACTED | | | BTC 0.000046925589622901<br>CEL 1.42844673967843<br>ETH 0.00286075148916772 | | |
| 3.1.360264 | MAREK KARMIŁOWICZ | ADDRESS REDACTED | | | ADA 0.0147519134842961<br>BTC 0.000014845009875683<br>CEL 0.324525392329424 | | |
| 3.1.360265 | MAREK KAUTZ | ADDRESS REDACTED | | | BTC 0.000000005213483005<br>CEL 1.96578262999345 | | |
| 3.1.360266 | MAREK KAWKA | ADDRESS REDACTED | | | BCH 3.05269572036312<br>BTC 1.05858705857762<br>CEL 15167.8663119071<br>ETH 43.601667289137<br>LTC 57.4845045138639<br>MATIC 29697<br>SNX 302.86521134<br>UMA 32.3395005716042<br>UNI 505.7318614<br>ZRX 1184.50615109166 | | |
| 3.1.360267 | MAREK KERY | ADDRESS REDACTED | | | BTC 0.00220561<br>CEL 76.2902320762255 | | |
| 3.1.360268 | MAREK KISLAK | ADDRESS REDACTED | | | BTC 0.00000000840247003<br>CEL 0.288694837110127 | | |
| 3.1.360269 | MAREK KLEPACKI | ADDRESS REDACTED | | | CEL 1.06593905852175 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360270 | MAREK KLEPADLO | ADDRESS REDACTED | | | ADA 710.240717716232<br>BTC 0.000005757500728402<br>DOT 44.1018961147776<br>LINK 0.00423465322746117<br>MATIC 987.006489869538<br>SOL 4.81170828927985<br>USDC 0.00106315323005752<br>XLM 0.264845882898804 | SOL 1.999995 | |
| 3.1.360271 | MAREK KLIMENT | ADDRESS REDACTED | | | BTC 0.000890008942572785 | | |
| 3.1.360272 | MAREK KOĆWIN | ADDRESS REDACTED | | | BTC 0.000000872515194151<br>CEL 0.032770289461114<br>ETH 0.000197171618004485 | | |
| 3.1.360273 | MAREK KOŁODZIEJAK | ADDRESS REDACTED | | | BTC 0.000003552964837974<br>USDT ERC20 1.64720058407454 | | |
| 3.1.360274 | MAREK KONCZEWSKI | ADDRESS REDACTED | | | BTC 0.0021346742821898<br>CEL 3.8481455433336<br>ETC 0.139062521296579<br>USDC 25.8914337013906<br>USDT ERC20 36.3860829563545 | | |
| 3.1.360275 | MAREK KOPEC | ADDRESS REDACTED | | | ADA 826.378356351908<br>BTC 0.970065691948388<br>CEL 1486.05491073393<br>ETH 27.6654728170188<br>XRP 6507.20798112638 | | |
| 3.1.360276 | MAREK KORZENIOWSKI | ADDRESS REDACTED | | | BTC 0.000000621183099308<br>CEL 14.0970480244461<br>ETH 0.000001715008697879<br>USDC 0.621592317384262 | | |
| 3.1.360277 | MAREK KOŠÍK | ADDRESS REDACTED | | | BTC 0.00604759638520902 | | |
| 3.1.360278 | MAREK KOTER | ADDRESS REDACTED | | | BNB 0.00147427192556456<br>BTC 0.0000000145309518849999<br>CEL 1.13388505915114<br>SGB 0.0896191215344262<br>XRP 0.604849021061731 | | |
| 3.1.360279 | MAREK KOVAC | ADDRESS REDACTED | | | BTC 0.000009347195582428 | | |
| 3.1.360280 | MAREK KOZLOWSKI | ADDRESS REDACTED | | | BNB 0.00124622024619704<br>BTC 0.000001192744523727 | | |
| 3.1.360281 | MAREK KOZŁOWSKI | ADDRESS REDACTED | | | BTC 0.000000249643388546<br>CEL 0.523841894561084 | | |
| 3.1.360282 | MAREK KOŽNAR | ADDRESS REDACTED | | | BCH 0.114497173315275<br>BTC 0.0051010471953677<br>LTC 0.000350483675098734<br>XLM 0.00865139261975609<br>XRP 0.0269522019333342<br>ZEC 0.000086612728953081 | | |
| 3.1.360283 | MAREK KRAJEWSKI | ADDRESS REDACTED | | | USDT ERC20 0.800983239451839 | | |
| 3.1.360284 | MAREK KRATOCHVÍL | ADDRESS REDACTED | | | BTC 0.0126706986080649<br>MCDAI 0.146156121658383 | | |
| 3.1.360285 | MAREK KRAUS | ADDRESS REDACTED | | | BTC 0.0386273398355643<br>LTC 0.996510220386283 | | |
| 3.1.360286 | MAREK KRAVEC | ADDRESS REDACTED | | | ADA 1030.36478024512<br>BTC 0.000000007743624968<br>CEL 48.1746265555646<br>DOT 51.3143860200792<br>MATIC 0.482818316775473<br>XLM 0.000000000810185185<br>XRP 1087.86153165662 | | |
| 3.1.360287 | MAREK KRCHNAK | ADDRESS REDACTED | | | BTC 0.000196124108022665<br>CEL 27.3401490299246<br>DOT 0.000000000024679825<br>ETH 0.00124259353029797<br>LTC 3.02686775<br>MATIC 69.8334906300887 | | |
| 3.1.360288 | MAREK KRĘGIEL | ADDRESS REDACTED | | | BTC 0.0621725325935796<br>CEL 46.1446087700753<br>DOT 5.70898008958897<br>LTC 1.42943618792827<br>LUNC 0.0924946243028484<br>XRP 955.152631873914 | | |
| 3.1.360289 | MAREK KRĘGIEL | ADDRESS REDACTED | | | LUNC 0.0572808396957008 | | |
| 3.1.360290 | MAREK KRZYSZTOF WASILEWSKI CHROSTOWSKI | ADDRESS REDACTED | | | BTC 0.00149386829426978<br>CEL 571.050832761559<br>USDC 2000 | | |
| 3.1.360291 | MAREK KUBILKA | ADDRESS REDACTED | | | ETH 0.000004184775773909 | | |
| 3.1.360292 | MAREK KUCERA | ADDRESS REDACTED | | | CEL 0.187850324810986 | | |
| 3.1.360293 | MAREK KUCERA | ADDRESS REDACTED | | | BTC 0.000000071590809172<br>CEL 0.00248294845241484<br>LTC 0.000000002920962571<br>XLM 0.0392473476026303 | | |
| 3.1.360294 | MAREK KUKUMBERG | ADDRESS REDACTED | | | BTC 0.00106995958962494<br>CEL 2.42825878998952<br>USDT ERC20 0.00000064895856181 | | |
| 3.1.360295 | MAREK KULIG | ADDRESS REDACTED | | | BTC 0.00344532414268463<br>CEL 6.68197022754447 | | |
| 3.1.360296 | MAREK KUPKA | ADDRESS REDACTED | | | BCH 0.000083788762930374<br>BNB 0.00322461994902864<br>BTC 0.000002462724836041<br>CEL 2.74943958746086<br>DOT 0.0302872020332716<br>USDT ERC20 0.434175548707798 | | |
| 3.1.360297 | MAREK KURECAJ | ADDRESS REDACTED | | | BTC 0.000005942178740863 | | |
| 3.1.360298 | MAREK KURPASKA | ADDRESS REDACTED | | | BTC 0.00109006993471072<br>CEL 19.5254421611075<br>ETH 0.686208992701031 | | |
| 3.1.360299 | MAREK KURTO | ADDRESS REDACTED | | | CEL 22.5188833819874<br>ETH 0.33332348 | | |
| 3.1.360300 | MAREK KWAPIS | ADDRESS REDACTED | | | BTC 0.000000971948156142<br>CEL 1.67073627190033 | | |
| 3.1.360301 | MAREK KWAŚNIAK | ADDRESS REDACTED | | | CEL 0.462328640474264<br>USDC 10 | | |
| 3.1.360302 | MAREK LAMPART | ADDRESS REDACTED | | | BTC 0.00495584415952847<br>DOT 0.340444444010948<br>LTC 0.0170217878583882<br>LUNC 0.188407521489027<br>XRP 1.26776220007358 | | |
| 3.1.360303 | MAREK ŁANCZKOWSKI | ADDRESS REDACTED | | | BTC 0.0856802997201969<br>LTC 2.79477457757478<br>USDC 20.1831582675379<br>XRP 0.00140661700261641 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360304 | MAREK LATACZ | ADDRESS REDACTED | | | ADA 0.00000096855995144<br>AVAX 6.59688786353257<br>BNB 0.000000746802233138<br>BTC 0.0699842167185391<br>CEL 513.317866786634<br>DOT 0.000000000089875876<br>ETH 0.873289740758164<br>LTC 0.000000984326897186<br>LUNC 6.25392244360894<br>USDC 0.000000337250474535<br>XLM 0.000000044470185909<br>XTZ 0.000000955226813685 | | |
| 3.1.360305 | MAREK ŁAZAREWICZ | ADDRESS REDACTED | | | BNB 0.000000001149721703<br>BTC 0.000000009168516855<br>CEL 0.140524023842317 | | |
| 3.1.360306 | MAREK LEOTOOTS | ADDRESS REDACTED | | | ADA 0.000000635206037059<br>BTC 0.00130578987229375<br>CEL 1.28435824642681 | | |
| 3.1.360307 | MAREK LESNIAK | ADDRESS REDACTED | | | BTC 0.000010706312310991<br>USDT ERC20 0.617517765138114 | | |
| 3.1.360308 | MAREK LESNIK | ADDRESS REDACTED | | | CEL 185.804825417776<br>DOT 221.922771296873<br>ETH 2.95581402<br>XRP 0.329405864609159 | | |
| 3.1.360309 | MAREK LISKA | ADDRESS REDACTED | | | BTC 0.0373004719555588<br>CEL 1318.82398219771<br>LINK 43.0214408187856<br>SNX 0.144268150683719<br>UNI 13.0053439186695 | | |
| 3.1.360310 | MAREK LISKA | ADDRESS REDACTED | | | BTC 0.0791990675465936<br>CEL 0.571049855376323<br>ETH 0.000309019033313143 | | |
| 3.1.360311 | MAREK LITWIN | ADDRESS REDACTED | | | ADA 0.250148646319722<br>BTC 0.000000048572873441<br>ETH 0.00017503421698161<br>PAXG 0.000237927966436284<br>USDC 0.056011121652041 | | |
| 3.1.360312 | MAREK ŁUKASZUK | ADDRESS REDACTED | | | BTC 0.000005437900743194<br>CEL 0.284521935462725<br>USDC 55.4857216202947 | | |
| 3.1.360313 | MAREK MACH | ADDRESS REDACTED | | | BTC 0.046574899178385<br>CEL 0.0572579045763027<br>DOT 8.52014624091554<br>ETH 0.278665916945225 | | |
| 3.1.360314 | MAREK MÄGI | ADDRESS REDACTED | | | CEL 749.020492177055<br>DASH 1.04579856381909<br>USDC 11200.1466854943<br>USDT ERC20 9643.91496942411 | | |
| 3.1.360315 | MAREK MAJEK | ADDRESS REDACTED | | | CEL 0.00245019944649484 | | |
| 3.1.360316 | MAREK MAJEWSKI | ADDRESS REDACTED | | | BTC 0.000000078141328898<br>ETH 0.000001045751031247 | | |
| 3.1.360317 | MAREK MAKKI | ADDRESS REDACTED | | | BTC 0.0132786947085348 | | |
| 3.1.360318 | MAREK MAŁECKI | ADDRESS REDACTED | | | ADA 0.182579730209767<br>BTC 0.000000213194754421 | | |
| 3.1.360319 | MAREK MALY | ADDRESS REDACTED | | | BTC 0.000664166734201717<br>CEL 11.4384100170428<br>ETH 0.11578726<br>LTC 1.477976 | | |
| 3.1.360320 | MAREK MANÍK | ADDRESS REDACTED | | | BTC 0.000000198991961233<br>CEL 0.000010443284596751 | | |
| 3.1.360321 | MAREK MARSZOLIK | ADDRESS REDACTED | | | BNB 0.00231273096680755<br>BTC 0.0591969222268527<br>CEL 38.4740996832944<br>USDC 0.000000662324762768<br>USDT ERC20 2.23358087378111 | | |
| 3.1.360322 | MAREK MARUSAK | ADDRESS REDACTED | | | BTC 0.0000006759861461<br>CEL 91.3780742409716<br>LTC 0.00008014<br>MATIC 0.000675231817984102<br>SNX 22.598<br>XLM 0.02 | | |
| 3.1.360323 | MAREK MASZKA | ADDRESS REDACTED | | | BNB 1.51042895427494<br>BTC 0.00195896280578328<br>CEL 21.4880545634681<br>USDC 209.96472 | | |
| 3.1.360324 | MAREK MATIS | ADDRESS REDACTED | | | CEL 0.00272387119850634<br>ZRX 0.0161191465197214 | | |
| 3.1.360325 | MAREK MENC | ADDRESS REDACTED | | | CEL 0.0114042883832367 | | |
| 3.1.360326 | MAREK MERY | ADDRESS REDACTED | | | ADA 0.827837870686946<br>BTC 0.000051617339188794<br>DOT 0.144398739616196<br>MATIC 0.730434964985451 | ADA 1711.63723675515<br>BTC 0.000000000104475231<br>DOT 0.000000000004362571 | |
| 3.1.360327 | MAREK MEZEI | ADDRESS REDACTED | | | BTC 0.000005218244674118<br>LTC 0.000227854041522491 | | |
| 3.1.360328 | MAREK MICHALCZYK | ADDRESS REDACTED | | | BTC 0.0994082034266723<br>CEL 1318.29239399182<br>COMP 6.06604301<br>PAXG 1.3067505976<br>SGB 775.47 | | |
| 3.1.360329 | MAREK MICHALSKI | ADDRESS REDACTED | | | BTC 0.00727312934056267<br>ETH 0.0915451788719061 | | |
| 3.1.360330 | MAREK MICHALSKI | ADDRESS REDACTED | | | BTC 0.000000306886040681<br>CEL 0.00009643765670543 | | |
| 3.1.360331 | MAREK MIERSBACH | ADDRESS REDACTED | | | BTC 0.00791146594761075<br>CEL 1.07970561678212 | | |
| 3.1.360332 | MAREK MIKOCZI | ADDRESS REDACTED | | | BTC 0.0204854296792028 | | |
| 3.1.360333 | MAREK MILDNER | ADDRESS REDACTED | | | BTC 0.00893931152930227<br>CEL 11.5520083020055<br>ETH 0.02 | | |
| 3.1.360334 | MAREK MLOT | ADDRESS REDACTED | | | CEL 0.239389493434074<br>SGB 15.11 | | |
| 3.1.360335 | MAREK MRMUS | ADDRESS REDACTED | | | BTC 0.000000788797429763<br>ETH 0.000092394526446778 | | |
| 3.1.360336 | MAREK MÜLLER | ADDRESS REDACTED | | | ETH 0.00858962922483281 | | |
| 3.1.360337 | MAREK MYŚLIWIEC | ADDRESS REDACTED | | | BTC 0.493223755711292<br>CEL 462.969953060121<br>ETH 0.0066617756959094<br>LUNC 54.233<br>USDC 11.1459077730165 | | |
| 3.1.360338 | MAREK NIEDOBA | ADDRESS REDACTED | | | BTC 0.000035031046040748 | | |
| 3.1.360339 | MAREK NIEDZIAŁKOWSKI | ADDRESS REDACTED | | | CEL 0.0077938280149756<br>ETH 0.00082712109394896<br>USDC 28.8111897555716<br>USDT ERC20 0.0456042203842354 | | |
| 3.1.360340 | MAREK NIEWIAROWSKI | ADDRESS REDACTED | | | BTC 0.241825750218651<br>ETH 0.894642489003496<br>GUSD 0.0213755438448231 | BTC 0.0468747<br>ETH 0.09960023977508 | |
| 3.1.360341 | MAREK NOVACEK | ADDRESS REDACTED | | | CEL 1.06687600134975 | | |
| 3.1.360342 | MAREK NOVÁK | ADDRESS REDACTED | | | BTC 0.0180771759203377<br>CEL 0.302567153093165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360343 | MAREK NOVOTNY | ADDRESS REDACTED | | | PAXG 0.00639772667728207 | | |
| 3.1.360344 | MAREK OBUCHOWICZ | ADDRESS REDACTED | | | BTC 1.17012630418589 | | |
| 3.1.360345 | MAREK ODALOŠ | ADDRESS REDACTED | | | BTC 0.00703580408496477<br>USDC 0.393678146695991<br>XLM 255.227284263525 | | |
| 3.1.360346 | MAREK ODSTRCILIK | ADDRESS REDACTED | | | ADA 246.406674730496<br>BCH 0.0920491998551352<br>BTC 0.013239234816786<br>CEL 0.038392651757923<br>DOGE 5003.80944246451<br>ETH 0.114941725323105<br>LTC 0.502233799766844<br>XRP 82.6374514156129 | | |
| 3.1.360347 | MAREK ONDRA | ADDRESS REDACTED | | | CEL 9.07600971799582<br>MATIC 0.000000288461538462 | | |
| 3.1.360348 | MAREK OŚLIZŁO | ADDRESS REDACTED | | | BTC 0.00363260057573425<br>CEL 1.47360792901828 | | |
| 3.1.360349 | MAREK PACHULSKI | ADDRESS REDACTED | | | EOS 0.808011677024591 | | |
| 3.1.360350 | MAREK PALATINUS | ADDRESS REDACTED | | | BTC 0.0131875903045935 | | |
| 3.1.360351 | MAREK PALCZAK | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.0423336413526393 | | |
| 3.1.360352 | MAREK PALKA | ADDRESS REDACTED | | | BTC 0.0250660009188038 | | |
| 3.1.360353 | MAREK PAŁKIN | ADDRESS REDACTED | | | BTC 0.000000007378433407<br>CEL 0.322450534480103 | | |
| 3.1.360354 | MAREK PAPROCKI | ADDRESS REDACTED | | | CEL 537.934657124396 | | |
| 3.1.360355 | MAREK PÁRTL | ADDRESS REDACTED | | | BTC 0.0745858505432372<br>CEL 0.0574981646506822 | | |
| 3.1.360356 | MAREK PAULOVIC | ADDRESS REDACTED | | | BTC 0.000114968420315097 | | |
| 3.1.360357 | MAREK PAWEL GRABSKI | ADDRESS REDACTED | | | BTC 0.00128884200861109 | | |
| 3.1.360358 | MAREK PAWEL OSTROWSKI | ADDRESS REDACTED | | | USDC 113.982227850085 | | |
| 3.1.360359 | MAREK PEREK | ADDRESS REDACTED | | | BNB 7.05092721724418<br>BTC 0.345768244894505<br>CEL 4568.37352365906<br>ETH 0.50989<br>LTC 7.59546821470096<br>USDC 323.275294165032<br>XLM 1231.68378282635 | | |
| 3.1.360360 | MAREK PERNAK | ADDRESS REDACTED | | | BTC 0.0000738807285319O2<br>CEL 1.14321772626575<br>EOS 0.00153153922139326<br>LTC 0.000040565347828242<br>SGB 3.73659069771724<br>USDC 61.9206531479016<br>XLM 0.00418835204559255<br>XRP 24.4424942807529 | USDC 0.000000573960496773 | |
| 3.1.360361 | MAREK PETIC | ADDRESS REDACTED | | | BTC 0.000259904313188578<br>CEL 0.0920702578648173 | | |
| 3.1.360362 | MAREK PETRAS | ADDRESS REDACTED | | | BCH 0.518977766262737<br>DOT 0.0617514526529686<br>EOS 104.377816310421<br>LTC 3.07894661447838 | | |
| 3.1.360363 | MAREK PETRIK | ADDRESS REDACTED | | | XLM 23.5883409986792 | | |
| 3.1.360364 | MAREK PHILIPPI | ADDRESS REDACTED | | | ADA 3001.52583833311<br>BTC 0.000008500186878992<br>GUSD 0.444991534610865<br>USDC 0.214577075994722 | | |
| 3.1.360365 | MAREK PILARCIK | ADDRESS REDACTED | | | ADA 0.142565384299929<br>BNB 0.00092168126895568<br>BTC 0.000000003618467637<br>CEL 0.0152797103809685 | | |
| 3.1.360366 | MAREK PILNÁČEK | ADDRESS REDACTED | | | BTC 0.00101874490627546<br>CEL 0.757715218002359 | | |
| 3.1.360367 | MAREK PIROH | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 12.2363493111359 | | |
| 3.1.360368 | MAREK PITRA | ADDRESS REDACTED | | | BTC 0.000090803542717486<br>USDC 0.224846916463425 | | |
| 3.1.360369 | MAREK PIWOWARSKI | ADDRESS REDACTED | | | ADA 0.6<br>BTC 0.00000061<br>CEL 1.84439305160354<br>ETH 0.00000062<br>XLM 30.874042 | | |
| 3.1.360370 | MAREK PLAMEN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000000000660322074<br>CEL 0.566409825389275 | | |
| 3.1.360371 | MAREK PLAS | ADDRESS REDACTED | | | BTC 0.000000266805709086<br>ETH 0.000402189259845219<br>LINK 0.0403424715973462<br>MANA 0.0542219541121087<br>MATIC 0.0282490269329028<br>USDC 0.0415807886752436<br>USDT ERC20 3.01140355316711<br>XLM 1.80626576833019 | | |
| 3.1.360372 | MAREK PLÁŠIL | ADDRESS REDACTED | | | BTC 0.00535181849416688<br>CEL 0.0389296905456931<br>MCDAI 0.0974199909516831 | | |
| 3.1.360373 | MAREK PLATA | ADDRESS REDACTED | | | CEL 0.406833756072227 | | |
| 3.1.360374 | MAREK PLAWIK | ADDRESS REDACTED | | | BUSD 0.771480749596832<br>CEL 2.01401392908463<br>XRP 0.00673147346709656 | | |
| 3.1.360375 | MAREK POCZWARDOWSKI | ADDRESS REDACTED | | | CEL 0.0444069083676066<br>ETH 0.0000008 | | |
| 3.1.360376 | MAREK POKORNÝ | ADDRESS REDACTED | | | BNB 0.000343490528442397<br>BTC 0.000040958633646045<br>CEL 0.0110292312197163<br>ETH 0.000189004531018524<br>USDC 1.961737085105 | | |
| 3.1.360377 | MAREK POLACIK | ADDRESS REDACTED | | | BTC 0.000029019855166463 | | |
| 3.1.360378 | MAREK POLACKY | ADDRESS REDACTED | | | BTC 0.000001142849177343<br>ETC 0.00584893720891844 | | |
| 3.1.360379 | MAREK PORWOL | ADDRESS REDACTED | | | ADA 0.530072201423428<br>BNB 2.18815175445967<br>BTC 0.0351501537194188<br>CEL 167.609804447155<br>ETH 0.00281821791385707<br>LTC 0.000000007651032387<br>MCDAI 30<br>USDC 520<br>USDT ERC20 908.034564145506 | | |
| 3.1.360380 | MAREK POSPISIL | ADDRESS REDACTED | | | ADA 0.000000499046449524<br>BNB 1.4114286727142<br>BTC 1.13594871337794<br>CEL 10646.305306539<br>LUNC 308.827321294408<br>MATIC 100677.980352971 | | |
| 3.1.360381 | MAREK POUL | ADDRESS REDACTED | | | BTC 0.00000000340567912099999<br>CEL 0.0211090362404798<br>ETH 0.000002116579137432<br>USDC 0.0124666532747581<br>XLM 0.00371814042104899 | | |
| 3.1.360382 | MAREK PRAVDA | ADDRESS REDACTED | | | BTC 0.00908192427122614 | | |
| 3.1.360383 | MAREK PRILEPOK | ADDRESS REDACTED | | | BTC 0.00248779400456445 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360384 | MAREK PSOTKA | ADDRESS REDACTED | | | BTC 0.00530380652776092<br>CEL 0.101259951594464<br>LTC 0.470855047298476 | | |
| 3.1.360385 | MAREK PUŠ | ADDRESS REDACTED | | | BTC 0.00451449904133045<br>CEL 4.96444905071461 | | |
| 3.1.360386 | MAREK RADOSLAW JONAK | ADDRESS REDACTED | | | DASH 0.0392846131865252 | | |
| 3.1.360387 | MAREK RUSINSKI | ADDRESS REDACTED | | | BTC 0.000017078479792674<br>CEL 1.15052131716262<br>SGB 75.4307037350673<br>XRP 0.348177495095626 | | |
| 3.1.360388 | MAREK RUSNAK | ADDRESS REDACTED | | | BTC 0.0021651753233126<br>USDT ERC20 762.829831886194 | | |
| 3.1.360389 | MAREK RUSYNIAK | ADDRESS REDACTED | | | BTC 0.000000711484075816999 | | |
| 3.1.360390 | MAREK RŮŽIČKA | ADDRESS REDACTED | | | ADA 52.2375724920639<br>BTC 0.0171513723286336<br>CEL 0.164859312264502<br>ETH 0.0344350452077089<br>LINK 2.01106957050604<br>LTC 0.542684751542848<br>MATIC 207.083447902805<br>SNX 12.176122261873 | | |
| 3.1.360391 | MAREK RŮŽIČKA | ADDRESS REDACTED | | | BTC 0.000000028289160209<br>USDT ERC20 0.00140072828431662 | | |
| 3.1.360392 | MAREK RYNES | ADDRESS REDACTED | | | CEL 1081.46328162636<br>DOT 0.000001428571428571<br>XRP 30031.8276869032 | | |
| 3.1.360393 | MAREK ŠABO | ADDRESS REDACTED | | | BTC 0.0530823282296276<br>CEL 3.35550904474191<br>SNX 10.2515095448182 | | |
| 3.1.360394 | MAREK SAFARIK | ADDRESS REDACTED | | | BTC 0.000000048638376559<br>CEL 0.444205653579023<br>USDC 0.00387946895310373 | | |
| 3.1.360395 | MAREK SAJBIDOR | ADDRESS REDACTED | | | BTC 0.000000001329411611<br>CEL 1.27057510137654<br>SGB 26.2597735991937<br>USDC 0.000000846153846154<br>XRP 0.000000153846153846 | | |
| 3.1.360396 | MAREK SALURAND | ADDRESS REDACTED | | | ADA 86.4326485052784<br>XLM 0.0190877534154577 | | |
| 3.1.360397 | MAREK SAUC | ADDRESS REDACTED | | | BTC 0.000000008485831299<br>CEL 925.273693283555 | | |
| 3.1.360398 | MAREK SEGET | ADDRESS REDACTED | | | CEL 0.612363026106778<br>PAXG 0.000285814129269479<br>XRP 93.75 | | |
| 3.1.360399 | MAREK SIEDZIAKO | ADDRESS REDACTED | | | BTC 0.00104828086429039<br>CEL 1.49493105766116 | | |
| 3.1.360400 | MAREK SIKORA | ADDRESS REDACTED | | | BTC 0.000001462323038076<br>CEL 0.00155776149404883<br>SNX 0.00107137921574883 | | |
| 3.1.360401 | MAREK SIKORA | ADDRESS REDACTED | | | CEL 0.0489855669327329<br>MATIC 0.000083780854754109 | | |
| 3.1.360402 | MAREK SILBER | ADDRESS REDACTED | | | BTC 0.000000701551907621<br>CEL 0.764732261248224<br>ZEC 0.05317596 | | |
| 3.1.360403 | MAREK ŠIMÁČEK | ADDRESS REDACTED | | | BNB 1.0625527789072<br>BTC 0.104851216428995<br>CEL 11.5411338468923<br>DOT 44.0216064138302<br>ETH 0.205402373438793<br>LINK 15.4638364379641 | | |
| 3.1.360404 | MAREK ŠKARDA | ADDRESS REDACTED | | | BTC 0.000568341643261036 | | |
| 3.1.360405 | MAREK SKONIECZNY | ADDRESS REDACTED | | | BCH 4.38999464451343<br>BTC 0.000170360327266061<br>CEL 14530.3376392452<br>DASH 169.612527620459<br>EOS 21.0676<br>ETC 1035.49368915012<br>ETH 2<br>KNC 500.19<br>LTC 0.000000004991490036<br>MANA 15894.42423033<br>OMG 417.873436722414<br>SGB 1651.07114781556<br>USDC 0.000000451369351446<br>XLM 0.00000005819922189<br>XRP 0.000000351406830004<br>ZEC 17.44254784<br>ZRX 7020.17254443448 | | |
| 3.1.360406 | MAREK SKORUT | ADDRESS REDACTED | | | BTC 0.0211397411109421<br>CEL 350.161959247109<br>PAX 3679.0718564638<br>USDC 11110.7070777985 | | |
| 3.1.360407 | MAREK ŠLACHTOVSKÝ | ADDRESS REDACTED | | | BTC 0.00796464797172693<br>CEL 1.10063830367608 | | |
| 3.1.360408 | MAREK SLANINKA | ADDRESS REDACTED | | | BTC 0.520838235130729 | | |
| 3.1.360409 | MAREK SLAWINSKI | ADDRESS REDACTED | | | BNB 0.000000007431251302<br>BTC 0.000000377697001847<br>CEL 1.75280526586582<br>USDC 79.845<br>USDT ERC20 15977.7777231211 | | |
| 3.1.360410 | MAREK SLUSARSKI | ADDRESS REDACTED | | | BNB 0.869255702856493<br>BTC 0.026135609117834<br>CEL 0.427713334235009<br>ETH 0.134836570429321<br>LTC 0.606640424970057<br>USDC 136.820248637236 | | |
| 3.1.360411 | MAREK SLUSNY | ADDRESS REDACTED | | | CEL 0.118293417793177 | | |
| 3.1.360412 | MAREK SOLOWIEJ | ADDRESS REDACTED | | | BTC 0.00375545820517776 | | |
| 3.1.360413 | MAREK SORF | ADDRESS REDACTED | | | BTC 0.000040199884006881<br>CEL 0.00340335192532032<br>ETH 0.000617450809862323<br>LTC 0.00307568274150487 | | |
| 3.1.360414 | MAREK STABACH | ADDRESS REDACTED | | | BTC 0.00345557490919648<br>BUSD 0.00372690003707657<br>CEL 526.169246758624<br>DOT 50.4578606894<br>ETH 2 | | |
| 3.1.360415 | MAREK STÁNEC | ADDRESS REDACTED | | | BTC 0.00000000903873206<br>CEL 0.936242728420848<br>MCDAI 40.076923076923 | | |
| 3.1.360416 | MAREK STANIK | ADDRESS REDACTED | | | BTC 0.000000111459850006999<br>CEL 0.0145276202024609<br>LTC 0.000247389077463184 | | |
| 3.1.360417 | MAREK STANKIEWICZ | ADDRESS REDACTED | | | DASH 0.000005802688026831 | | |
| 3.1.360418 | MAREK ŠTEFAN | ADDRESS REDACTED | | | BNB 0.00176109724566044<br>BTC 0.000000442323903813<br>BUSD 0.695088223197959<br>CEL 0.961311682972983<br>USDC 0.17100655790755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360419 | MAREK ŠTEGNER | ADDRESS REDACTED | | | ADA 523.20735196796<br>BTC 0.00579169269673618<br>MCDAI 73.7774481291863 | | |
| 3.1.360420 | MAREK STYCH | ADDRESS REDACTED | | | ADA 1549.21745583283<br>BCH 0.000272160787035278<br>BTC 0.000174097331396667<br>DOT 26.9215353348592<br>ETH 0.00187566307268284<br>LTC 0.00307533203454037 | | |
| 3.1.360421 | MAREK SUCHTA | ADDRESS REDACTED | | | BTC 0.000422438507356968<br>ETH 0.0142581576044327<br>LINK 0.0376763139385273<br>SGB 506.768524408411<br>XRP 0.000000422266454844 | | |
| 3.1.360422 | MAREK ŠUPÁK | ADDRESS REDACTED | | | CEL 0.555767695281097<br>XLM 73.9284099 | | |
| 3.1.360423 | MAREK SUROVÝ | ADDRESS REDACTED | | | ADA 0.334881852434849<br>BTC 0.000000025599195149<br>CEL 0.211945506898966<br>LTC 0.00135987066184855<br>USDC 0.423284901691915 | | |
| 3.1.360424 | MAREK SVOBODA | ADDRESS REDACTED | | | BTC 0.0300064352423835<br>CEL 0.0908502146100652 | | |
| 3.1.360425 | MAREK SWITAJEWSKI | ADDRESS REDACTED | | | AAVE 6.38141613075336<br>BTC 0.000000000121001806<br>CEL 151.202160319359<br>DASH 4.13667599573266<br>SNX 65.3756542378964<br>XRP 0.536180031862307<br>ZEC 7.09958568144187<br>ZRX 900.882949640593 | | |
| 3.1.360426 | MAREK SZABO | ADDRESS REDACTED | | | ADA 1773.91636405657<br>BTC 0.00324606186061862<br>CEL 1.5554397880093<br>DOT 25.4374030179705<br>ETH 0.57332766140837<br>SNX 6.61812844126014 | | |
| 3.1.360427 | MAREK SZEWCZUK | ADDRESS REDACTED | | | BTC 0.0133419988052217<br>CEL 32.7873227608278<br>ETH 0.0551335584532575<br>MCDAI 40.1469038628684<br>USDC 0.451928873435754 | | |
| 3.1.360428 | MAREK SZOTKOWSKI | ADDRESS REDACTED | | | BTC 0.00756743136340908<br>CEL 1.41003807195589<br>ETH 0.00680053032093097<br>LUNC 2.23552869367489<br>MATIC 364.006004882566<br>USDT ERC20 0.461998575421576 | | |
| 3.1.360429 | MAREK SZTANKOWSKI | ADDRESS REDACTED | | | BTC 0.000022214236393786<br>CEL 0.20750917674064<br>DOT 0.0129771596675433<br>XLM 0.0940244837018689<br>XRP 0.290420109022986 | | |
| 3.1.360430 | MAREK TACHOVSKY | ADDRESS REDACTED | | | CEL 0.0251008662413221 | | |
| 3.1.360431 | MAREK TOMASEK | ADDRESS REDACTED | | | BTC 0.000016082504584594 | | |
| 3.1.360432 | MAREK TOMAŠTÍK | ADDRESS REDACTED | | | BTC 0.0345650464789422 | | |
| 3.1.360433 | MAREK TOMASZ GROCHULSKI | ADDRESS REDACTED | | | ADA 1018.52865903732<br>BAT 600<br>BNB 0.000000001691553737<br>BTC 0.120356646899832<br>CEL 353.564218761769<br>ETH 0.836161043596832<br>LINK 10<br>LTC 2.10969<br>XLM 1800<br>XRP 900.25<br>ZEC 2.5<br>ZRX 350 | | |
| 3.1.360434 | MAREK TOMASZ JASAK | ADDRESS REDACTED | | | CEL 0.0242594889362492 | | |
| 3.1.360435 | MAREK TORBA | ADDRESS REDACTED | | | BCH 0.00000000566567026<br>BTC 0.000000002588772113<br>CEL 0.0966264443906886<br>EOS 0.00007354693532776<br>LTC 0.000000003567752146<br>XLM 0.000000086963022316 | | |
| 3.1.360436 | MAREK TRAN | ADDRESS REDACTED | | | CEL 17.5278552970611 | | |
| 3.1.360437 | MAREK TRZASKALSKI | ADDRESS REDACTED | | | BTC 0.000136591648253727<br>CEL 24.3303713430848<br>LTC 0.14576183<br>TUSD 4.68 | | |
| 3.1.360438 | MAREK UHLAR | ADDRESS REDACTED | | | BTC 0.22933606202377<br>ETH 10.5785226711055 | | |
| 3.1.360439 | MAREK UNDRUL | ADDRESS REDACTED | | | BTC 0.0461765009375386<br>CEL 0.0904196642394156<br>ETH 0.284918588246194 | | |
| 3.1.360440 | MAREK VÁCLAVÍK | ADDRESS REDACTED | | | ADA 0.05650941721309<br>BTC 0.000003590617817396<br>CEL 4.6194291163723<br>LTC 0.00118038274526656<br>USDT ERC20 12.2159704516977 | | |
| 3.1.360441 | MAREK VALČO | ADDRESS REDACTED | | | BTC 0.000000005536866949<br>CEL 12.6282074630485<br>USDC 20 | | |
| 3.1.360442 | MAREK VANO | ADDRESS REDACTED | | | BTC 0.0021029140755253<br>CEL 14.3472509651829<br>USDC 0.008409 | | |
| 3.1.360443 | MAREK VANYO | ADDRESS REDACTED | | | CEL 0.516718511456605 | | |
| 3.1.360444 | MAREK VARGA | ADDRESS REDACTED | | | BTC 0.000000003104305125<br>CEL 0.246530557122449 | | |
| 3.1.360445 | MAREK VAROUS | ADDRESS REDACTED | | | BTC 0.322027545351045<br>CEL 14.7701731072988<br>ETH 0.659066477579812 | | |
| 3.1.360446 | MAREK VASALOVSKY | ADDRESS REDACTED | | | BTC 0.0928571324881688 | | |
| 3.1.360447 | MAREK VASEK KRAJCA | ADDRESS REDACTED | | | CEL 11.0843183753415<br>MATIC 0.0953535297430809<br>SNX 1.47062399896924 | | |
| 3.1.360448 | MAREK VASICEK | ADDRESS REDACTED | | | BTC 0.00000179764258574<br>BUSD 0.00591751169337889<br>CEL 0.512479449011796 | | |
| 3.1.360449 | MAREK VESELY | ADDRESS REDACTED | | | BTC 0.00168044068024991<br>ETH 0.371365613962008<br>USDT ERC20 84.5699521477392 | | |
| 3.1.360450 | MAREK VESELY | ADDRESS REDACTED | | | BTC 0.00000014624372262<br>CEL 0.0459697698011021<br>ETH 0.000034807178187112<br>LINK 0.000867621146477856<br>MCDAI 21.4259102833888<br>SOL 0.00325364568180983<br>USDC 1.97330858985514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360451 | MAREK VLK | ADDRESS REDACTED | | | BNT 162.257584230386<br>BTC 0.378221037639533<br>CEL 1138.97715179606<br>ETH 11.897329992841<br>LINK 75.5229<br>UST 1000.06<br>XRP 1819.64083924132 | | |
| 3.1.360452 | MAREK VOCILKA | ADDRESS REDACTED | | | BTC 0.000000105307717583<br>CEL 0.00110267983405069<br>ETH 0.000005466033314414 | | |
| 3.1.360453 | MAREK VOJTEK | ADDRESS REDACTED | | | BTC 0.0132232739982721<br>CEL 0.0115358841752201 | | |
| 3.1.360454 | MAREK VOKAC | ADDRESS REDACTED | | | ETH 0.000000862314868129 | | |
| 3.1.360455 | MAREK VÝBOH | ADDRESS REDACTED | | | BTC 0.049995228976713<br>ETH 1.05794849700412 | | |
| 3.1.360456 | MAREK VYHNAL | ADDRESS REDACTED | | | ADA 0.752923687842171<br>BTC 0.000119609579339016<br>USDC 0.00669411252617263 | | |
| 3.1.360457 | MAREK WASILA | ADDRESS REDACTED | | | CEL 4.18751236953774 | | |
| 3.1.360458 | MAREK WASILEWSKI | ADDRESS REDACTED | | | BTC 0.505110954874778<br>CEL 18.7136516330836<br>ETH 7.55188256483819 | | |
| 3.1.360459 | MAREK WCIÓRKA | ADDRESS REDACTED | | | BTC 0.000000917973777730999<br>CEL 0.00545126114776208<br>ETH 0.00103326430811331<br>MANA 0.0100101856279183<br>USDC 0.00102778147673156 | | |
| 3.1.360460 | MAREK WEBER | ADDRESS REDACTED | | | BTC 0.00208756766181904<br>DOT 0.0178702099209606<br>ETH 0.000120110075474681<br>LUNC 30.9451714748318<br>SOL 0.0354330130852921<br>XRP 0.109026648211315 | | |
| 3.1.360461 | MAREK WILCZEK | ADDRESS REDACTED | | | BTC 0.000001027736000948<br>BUSD 0.558549001534977<br>USDC 0.166893342069355 | | |
| 3.1.360462 | MAREK WILIMOWICZ | ADDRESS REDACTED | | | BTC 0.00485472402531844<br>ETH 0.0617670360428899 | | |
| 3.1.360463 | MAREK WILKOLEK | ADDRESS REDACTED | | | ADA 514.152391002516<br>DOT 17.0272276787472<br>MATIC 778.875195021021<br>SNX 41.6222647171628<br>SUSHI 10.6124280564217<br>XLM 177.236095551297 | | |
| 3.1.360464 | MAREK WLODARSKI | ADDRESS REDACTED | | | CEL 0.00304062687393202<br>XLM 0.0082852 | | |
| 3.1.360465 | MAREK WOJCIK | ADDRESS REDACTED | | | ADA 9.02212528069463<br>BTC 0.000341581803298445<br>CEL 14.1079912967073<br>EOS 0.000099344443787063<br>ETC 0.0406829861516632<br>ETH 0.0053216657643005<br>LINK 0.000200594639353416<br>MATIC 12711.3138419999<br>SGB 2920.7288657345<br>USDC 1084.03254728784<br>XRP 0.00256206829590366 | | |
| 3.1.360466 | MAREK WROBEL | ADDRESS REDACTED | | | BSV 5.59941437<br>BTC 0.00000000190474657<br>CEL 101.060005892109<br>ETC 60.5209693531844<br>ZEC 2.8616 | | |
| 3.1.360467 | MAREK WYSOCKI | ADDRESS REDACTED | | | AVAX 0.0122010072827845<br>BTC 0.000022388431136111<br>CEL 43.7552091859693<br>LUNC 0.0135230730095356<br>USDT ERC20 0.556484296363377 | | |
| 3.1.360468 | MAREK WYZLIC | ADDRESS REDACTED | | | BTC 0.000361454272101415<br>CEL 35.4381760530853<br>USDT ERC20 40.540451 | | |
| 3.1.360469 | MAREK ZABLOCKI | ADDRESS REDACTED | | | BTC 0.000000183010092617<br>CEL 3.86649352255533<br>ETH 0.000005071043102523<br>SNX 0.00120696699286604 | | |
| 3.1.360470 | MAREK ZAJAC | ADDRESS REDACTED | | | BTC 0.0139989011409423 | | |
| 3.1.360471 | MAREK ZAJAC | ADDRESS REDACTED | | | BTC 0.000025413650387763<br>CEL 0.0472376284883061 | | |
| 3.1.360472 | MAREK ZAREMBA | ADDRESS REDACTED | | | BTC 0.000000388180362734<br>USDT ERC20 0.0519947084966391 | | |
| 3.1.360473 | MAREK ZAVŘEL | ADDRESS REDACTED | | | LTC 0.00096108008817709 | | |
| 3.1.360474 | MAREK ZIDEK | ADDRESS REDACTED | | | BTC 0.000000006700128545<br>CEL 0.606961724157377<br>LTC 0.000000001707773938 | | |
| 3.1.360475 | MAREK ZIENTEK | ADDRESS REDACTED | | | BTC 0.0000635653836717279<br>CEL 1.86537823891379<br>ETH 0.0000691922515041249<br>USDT ERC20 0.229189 | | |
| 3.1.360476 | MAREK ZISKA | ADDRESS REDACTED | | | BTC 0.00694337914475181<br>USDC 221.742653805063 | | |
| 3.1.360477 | MAREK ZOMMER | ADDRESS REDACTED | | | CEL 0.386888945173243 | | |
| 3.1.360478 | MAREK ZUBO | ADDRESS REDACTED | | | BTC 0.902742240429018<br>CEL 167.037791047122<br>ETH 25.0789600428657<br>LINK 310.434488898426<br>LTC 0.193352932294439<br>LUNC 4.78922951483806<br>MATIC 4.67450619521099<br>MCDAI 0.079547184722294<br>SGB 2075.55843490785<br>UNI 148.264211602501<br>USDT ERC20 0.00595930196781203<br>XRP 0.786151156993454 | | |
| 3.1.360479 | MAREK ZYGAN | ADDRESS REDACTED | | | BTC 0.000083346942972169<br>CEL 317.032293413946<br>LTC 0.00000177666666667 | | |
| 3.1.360480 | MARELI MULLER | ADDRESS REDACTED | | | BTC 0.0383795051649944<br>CEL 35.6423050393958<br>LTC 31.351703017509 | | |
| 3.1.360481 | MAREL-KIM PENCEV | ADDRESS REDACTED | | | CEL 0.758406351751896<br>USDC 97.2487857254919 | | |
| 3.1.360482 | MARELYS ORTEGA | ADDRESS REDACTED | | | BTC 0.024274238205416 | | |
| 3.1.360483 | MAREN ALEXANDRA SAAGER | ADDRESS REDACTED | | | BTC 0.00000231523134793399 | | |
| 3.1.360484 | MAREN BARR | ADDRESS REDACTED | | | BCH 0.000215525863328587<br>DOT 0.00130108251490849<br>ETC 0.000312301662281178<br>ETH 0.000386470341251367<br>LINK 0.000697907370395017<br>SNX 0.00292161315128119<br>XLM 25.3526969589504 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360485 | MAREN DE LA CARIDAD BALMASEDA | ADDRESS REDACTED | | | ADA 0.107427889500768<br>BTC 0.00102857023617886 | | |
| 3.1.360486 | MAREN HASKE | ADDRESS REDACTED | | | BTC 0.00238576868103906 | | |
| 3.1.360487 | MAREN KING | ADDRESS REDACTED | | | ADA 21.1636600758623<br>BTC 0.0571995779320053<br>ETH 0.603649998039916 | | |
| 3.1.360488 | MAREN KUPFERSCHMIDT | ADDRESS REDACTED | | | BTC 0.219288738719259 | | |
| 3.1.360489 | MAREN OLIVIA ALTMAN | ADDRESS REDACTED | | | ETH 0.00149844538706838 | | |
| 3.1.360490 | MAREN WESTPHAL | ADDRESS REDACTED | | | BTC 0.000000058736367341 | | |
| 3.1.360491 | MARESA COTTON | ADDRESS REDACTED | | | MATIC 287.730936222628 | | |
| 3.1.360492 | MARESA HERNANDEZ SANCHEZ | ADDRESS REDACTED | | | CEL 1.07656289714024 | | |
| 3.1.360493 | MARESA HERNANDEZ SANCHEZ | ADDRESS REDACTED | | | USDC 0.750993417521338 | | |
| 3.1.360494 | MARESHAH AHMAN PROBY | ADDRESS REDACTED | | | DOT 2.46416146117017<br>ETC 2.27043178410731<br>ETH 0.0283285237471962<br>LINK 19.761065520197<br>SNX 258.369211433308 | | |
| 3.1.360495 | MARETHA HUGO | ADDRESS REDACTED | | | BTC 0.2<br>CEL 232.211023719139 | | |
| 3.1.360496 | MARETZA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000576274692630739<br>MATIC 3.66175751621533 | | |
| 3.1.360497 | MARFRED RODRIGUEZ | ADDRESS REDACTED | | | ADA 277.107947162736<br>BTC 0.00607397435497347<br>ETH 0.039703476934808<br>MATIC 28.5894493800815 | | |
| 3.1.360498 | MARGAILLAN CLÉMENT | ADDRESS REDACTED | | | BCH 0.000449372798539985<br>BTC 0.000135281229775929<br>CEL 1.15098492997541<br>DASH 0.0103970934682847<br>EOS 0.00555598997351208<br>ETC 0.00114868958887051<br>ETH 0.000004999476437456<br>LINK 0.0660368424121616<br>LTC 0.0126853724184036<br>SGB 0.0210955962384627<br>SNX 0.253107530665465<br>USDC 0.000000569433739892<br>XLM 2.45548761917183<br>XRP 0.142376431670849 | | |
| 3.1.360499 | MARGALIE VALCOURT | ADDRESS REDACTED | | | CEL 0.0318880322695527 | | |
| 3.1.360500 | MARGANOVICI NADINA | ADDRESS REDACTED | | | ADA 527.546681707456<br>BTC 0.0283913249399139<br>CEL 9.66290977028644<br>DOT 9.19929815215582 | | |
| 3.1.360501 | MARGARA GRIFFIN | ADDRESS REDACTED | | | BTC 0.00121121359344054 | | |
| 3.1.360502 | MARGARA GRIFFIN | ADDRESS REDACTED | | | BTC 0.00000000767240468<br>CEL 0.429492560378755 | | |
| 3.1.360503 | MARGARET AKIODE | ADDRESS REDACTED | | | BTC 0.00001168<br>CEL 1.58793690402748<br>MCDAI 30 | | |
| 3.1.360504 | MARGARET ANN BROWN | ADDRESS REDACTED | | | | BTC 0.0147776687098953<br>ETH 0.3376303 | |
| 3.1.360505 | MARGARET ANN CAMPBELL | ADDRESS REDACTED | | | | CEL 131.550848059619 | |
| 3.1.360506 | MARGARET ANN PITTS | ADDRESS REDACTED | | | BTC 0.0132628080575452<br>SOL 5.16023923950153 | | |
| 3.1.360507 | MARGARET BALOALOA | ADDRESS REDACTED | | | BTC 0.0146386100722618 | | |
| 3.1.360508 | MARGARET BANIAK | ADDRESS REDACTED | | | BTC 0.000578786440016891<br>CEL 31.4252190609734<br>ETH 0.0248905859874773 | | |
| 3.1.360509 | MARGARET BASS | ADDRESS REDACTED | | | BTC 0.000115231110337444<br>CEL 5.86647095121603<br>ETH 0.00621<br>LTC 0.0559253753025427<br>USDC 0.000000938793432535<br>USDT ERC20 0.000000430748686576 | | |
| 3.1.360510 | MARGARET BELSHE | ADDRESS REDACTED | | | BTC 0.427572155492791 | | |
| 3.1.360511 | MARGARET BISCONTINE | ADDRESS REDACTED | | | BTC 1.04726635598724<br>ETH 15.0179584052701<br>USDC 27596.052662191 | | |
| 3.1.360512 | MARGARET BLUNT | ADDRESS REDACTED | | | DOT 2.77805779634715 | | |
| 3.1.360513 | MARGARET BROOKE RAY | ADDRESS REDACTED | | | BTC 0.000001076074466249 | | |
| 3.1.360514 | MARGARET BROSSY | ADDRESS REDACTED | | | BTC 0.700545448091863 | | |
| 3.1.360515 | MARGARET BURLESON | ADDRESS REDACTED | | | AAVE 0.000159342273112387<br>ADA 0.580765758841681<br>BTC 0.0164304931591508<br>ETH 0.437832263253915<br>LINK 0.000069884988963058<br>MATIC 0.0046943171329676<br>USDC 0.0772353989558233<br>USDT ERC20 0.10666837116292 | | |
| 3.1.360516 | MARGARET BURT | ADDRESS REDACTED | | | BTC 0.0187957465440521 | | |
| 3.1.360517 | MARGARET BURT | ADDRESS REDACTED | | | BTC 0.000872259280364479<br>CEL 0.784823353375882<br>ETH 0.569696635270228 | | |
| 3.1.360518 | MARGARET CADELL | ADDRESS REDACTED | | | BTC 0.000806022006919278<br>USDC 423.924919651667 | | |
| 3.1.360519 | MARGARET CAMPBELL | ADDRESS REDACTED | | | BTC 0.000003621195128799<br>MATIC 0.431202888685226 | | |
| 3.1.360520 | MARGARET CAWLEY | ADDRESS REDACTED | | | BTC 0.000086304286486061 | BTC 0.160924060971431 | |
| 3.1.360521 | MARGARET COOK | ADDRESS REDACTED | | | BTC 0.00164337456632892<br>ETH 0.0115194587493398 | | |
| 3.1.360522 | MARGARET CRANMER | ADDRESS REDACTED | | | BAT 0.0529687404480865<br>MCDAI 31.2911787679458<br>USDC 0.196751408122554<br>XLM 0.179822841156709 | | |
| 3.1.360523 | MARGARET CUNNINGHAM | ADDRESS REDACTED | | | BTC 4.25402580834669<br>CEL 1.11752937755361<br>COMP 5.64651605396026<br>ETH 22.3475370123371<br>USDC 607.249733930926 | ETH 0.208184 | |
| 3.1.360524 | MARGARET DAGGAN | ADDRESS REDACTED | | | BTC 0.000655265379124132 | | |
| 3.1.360525 | MARGARET DAVIS | ADDRESS REDACTED | | | ADA 0.117666354625516<br>BTC 0.000001965200085911<br>ETH 0.000220137935910578 | | |
| 3.1.360526 | MARGARET DEIHM | ADDRESS REDACTED | | | BTC 0.209918783985097<br>GUSD 2038.07407412402 | | |
| 3.1.360527 | MARGARET DENG | ADDRESS REDACTED | | | AAVE 0.00644709090548025<br>ADA 2.57298847895385<br>AVAX 14.8181515797882<br>BTC 0.0857886696544531<br>CEL 1909.14007959869<br>COMP 0.000069403813001894<br>DOT 46.1658862323526<br>EOS 0.595051726847539<br>ETH 1.28202281605891<br>LINK 0.0931662677592631<br>LTC 99.8726118557315<br>MATIC 3315.15489881865<br>MCDAI 1010.7984744309<br>SNX 0.310619939951754 | | ADA 0.000000755282994727 |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360528 | MARGARET DIFILIPPO | ADDRESS REDACTED | | | BTC 0.00154505687803844<br>ETH 0.013300613946964<br>USDC 34.0677511243432 | BTC 0.00000000206934279<br>USDC 0.000000589239398639 | |
| 3.1.360529 | MARGARET DORIA | ADDRESS REDACTED | | | MATIC 1260.69132539455 | | |
| 3.1.360530 | MARGARET DOWLEY | ADDRESS REDACTED | | | BTC 0.0504076974149169<br>ETH 2.10310936798127 | | |
| 3.1.360531 | MARGARET ELFSTROM | ADDRESS REDACTED | | | BTC 0.002269243632125<br>CEL 0.552379901254922<br>TCAD 6.60789304415821 | | |
| 3.1.360532 | MARGARET EVERITT | ADDRESS REDACTED | | | BTC 0.000000008208686148<br>CEL 13.3223618374072 | | |
| 3.1.360533 | MARGARET FAIBISCH | ADDRESS REDACTED | | | BTC 0.0236040266756872<br>ETH 4.43862056918012 | | |
| 3.1.360534 | MARGARET GASPER | ADDRESS REDACTED | | | BTC 0.00229568478172517<br>CEL 1.00701116418297<br>DOT 0.0360369611328307 | | |
| 3.1.360535 | MARGARET GIRLE | ADDRESS REDACTED | | | CEL 41.5300588481954 | | |
| 3.1.360536 | MARGARET GOLDSTEIN | ADDRESS REDACTED | | | CEL 0.00158753227379446<br>XRP 1.02957739521871 | | |
| 3.1.360537 | MARGARET GOLDSTRAW | ADDRESS REDACTED | | | BTC 1.00106911351479<br>CEL 476.289337973266<br>DOT 0.1507796024<br>ETH 3.25839405260152<br>LINK 8.1512<br>LTC 0.998<br>MATIC 3036.883<br>USDT ERC20 0.596813<br>XRP 1260.488 | | |
| 3.1.360538 | MARGARET GOOD | ADDRESS REDACTED | | | BTC 0.000395347665513266<br>ETH 0.0144885745961491 | | |
| 3.1.360539 | MARGARET GUNNING | ADDRESS REDACTED | | | CEL 0.183832899226928 | | |
| 3.1.360540 | MARGARET HAMILTON | ADDRESS REDACTED | | | BTC 1.26010101364266<br>CEL 405.422720977474<br>USDC 31613.9385738622 | | |
| 3.1.360541 | MARGARET HARPLEY | ADDRESS REDACTED | | | BTC 0.0129509449848046<br>CEL 34.8898178409163 | | |
| 3.1.360542 | MARGARET HASSETT | ADDRESS REDACTED | | | BTC 0.0234563296899998 | | |
| 3.1.360543 | MARGARET HEEDE | ADDRESS REDACTED | | | ETH 2.650632946982 | | |
| 3.1.360544 | MARGARET HOLDEN | ADDRESS REDACTED | | | 1INCH 70.929647892854<br>BTC 0.00091146859419594<br>MATIC 210.440389647651 | | |
| 3.1.360545 | MARGARET HOWLAND | ADDRESS REDACTED | | | ADA 9.35895348940759<br>BTC 0.572313510177828<br>ETH 1.96288536873569<br>LUNC 23.1508457261107<br>USDC 26333.7340549222 | BTC 0.00102671937890401 | |
| 3.1.360546 | MARGARET HUTCHINS | ADDRESS REDACTED | | | ADA 0.00800847714233798<br>BCH 0.000154221416944829<br>DASH 0.000569744826277536<br>ETH 0.0461048264931969<br>LTC 0.000087460328212124<br>XLM 0.0226037020611614 | | |
| 3.1.360547 | MARGARET JALANDONI | ADDRESS REDACTED | | | BTC 0.00101952262304168<br>CEL 90.4343230354127<br>USDT ERC20 1980.96077270491 | | |
| 3.1.360548 | MARGARET JENG | ADDRESS REDACTED | | | BTC 0.0186249193182154 | | |
| 3.1.360549 | MARGARET JESSOP | ADDRESS REDACTED | | | AAVE 0.00280732393819779<br>ADA 1.26137662258175<br>BTC 0.00000261075550285199<br>COMP 0.00142343911580992<br>DASH 0.000753368473409435<br>DOT 0.155523287572548<br>ETH 0.000095840227687563<br>LINK 0.0396907961351232<br>MATIC 0.574938727566818<br>PAX 13.2953383926422<br>SNX 0.0526293230480181<br>USDC 0.200245143147962<br>USDT ERC20 0.0704552686243232<br>XLM 0.557036538689527<br>ZRX 0.168264757094536 | | |
| 3.1.360550 | MARGARET K REED | ADDRESS REDACTED | | | CEL 1.08922341446971 | | |
| 3.1.360551 | MARGARET KIESTER | ADDRESS REDACTED | | | BTC 0.0104738803334585 | | |
| 3.1.360552 | MARGARET KIRILL | ADDRESS REDACTED | | | ADA 139.77104131641<br>BTC 0.118035796369805<br>ETH 0.0970472779984243 | | |
| 3.1.360553 | MARGARET KLEIN | ADDRESS REDACTED | | | BTC 0.0780248344157148<br>ETH 1.74079982444972 | | |
| 3.1.360554 | MARGARET KURANZ | ADDRESS REDACTED | | | BTC 0.0483536781389348 | | |
| 3.1.360555 | MARGARET KWAN | ADDRESS REDACTED | | | CEL 4140.53769426885<br>DOT 2146.81299937656<br>ETH 24.1679157894334<br>USDC 0.000000544977955788 | | |
| 3.1.360556 | MARGARET KYPENA | ADDRESS REDACTED | | | BTC 0.000364793069822873<br>USDC 52.7725937695243 | | BTC 0.000000953863366329<br>USDC 0.00493587331221676 |
| 3.1.360557 | MARGARET L QUINEY | ADDRESS REDACTED | | | BTC 0.00502468821879787 | | |
| 3.1.360558 | MARGARET LACALLE | ADDRESS REDACTED | | | BTC 0.00085358468018253<br>XRP 1826.82588139805 | | |
| 3.1.360559 | MARGARET LAMARCA | ADDRESS REDACTED | | | LINK 0.806569376537507<br>MATIC 1.19876027853827 | | |
| 3.1.360560 | MARGARET LANTER | ADDRESS REDACTED | | | BTC 0.00259714192518714 | | |
| 3.1.360561 | MARGARET LAO | ADDRESS REDACTED | | | ADA 4143.33148691688<br>BTC 0.00119441450053403 | | |
| 3.1.360562 | MARGARET LARSEN | ADDRESS REDACTED | | | BTC 0.000941527256477302<br>MATIC 424.849513847688 | | |
| 3.1.360563 | MARGARET LEE | ADDRESS REDACTED | | | BTC 0.000000410809621819<br>USDC 0.670339721614712 | | |
| 3.1.360564 | MARGARET LIM | ADDRESS REDACTED | | | BTC 0.026600280765633<br>CEL 202.378246315854<br>MCDAI 30 | | |
| 3.1.360565 | MARGARET LOCHTENBERG | ADDRESS REDACTED | | | ADA 10564.1690409926<br>BTC 0.000108447493518437<br>ETH 0.00172107583753098<br>USDT ERC20 3.93417065766019<br>XRP 6456.145905 | ADA 0.000000508834856807 | |
| 3.1.360566 | MARGARET LOGAN | ADDRESS REDACTED | | | ADA 1388.15610199697<br>BTC 0.000000168261476083<br>CEL 28.7270501055092<br>PAX 8.69<br>SGB 1180.5546723279<br>USDC 0.007<br>XLM 0.000000084949106704<br>XRP 0.000000281461258956 | | |
| 3.1.360567 | MARGARET LUDWIG | ADDRESS REDACTED | | | BTC 0.000023555722118467<br>USDC 51.1482216685504 | | BTC 0.0137631811212543<br>USDC 0.000000887987824085 |
| 3.1.360568 | MARGARET LUKASIK | ADDRESS REDACTED | | | USDC 629.688813459976 | | |
| 3.1.360569 | MARGARET LUNDSTROM | ADDRESS REDACTED | | | BTC 0.000729953005086702<br>ETH 2.58325477669388<br>USDC 37.7423343376578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360570 | MARGARET MANN | ADDRESS REDACTED | | | BTC 0.0163153255546991<br>LTC 0.0514354500655913<br>XRP 14.8202027664312 | | |
| 3.1.360571 | MARGARET MARCOU-SLOPER | ADDRESS REDACTED | | | BTC 0.000135095664667138<br>CEL 792.343160461084<br>DOT 338.164846890664<br>ETH 0.00893671934409874<br>MATIC 1.87641307775483<br>USDC 2.70549073999783 | | |
| 3.1.360572 | MARGARET MATETA | ADDRESS REDACTED | | | BAT 247.68060991<br>BTC 0.00130200192688687<br>CEL 211.001022724605 | | |
| 3.1.360573 | MARGARET MATISEN | ADDRESS REDACTED | | | BTC 0.00031755986980966 | | |
| 3.1.360574 | MARGARET MATTERS | ADDRESS REDACTED | | | BTC 1.02830828020255<br>ETH 11.2361736837144 | | |
| 3.1.360575 | MARGARET MAXINE SULLIVAN | ADDRESS REDACTED | | | ETH 0.00163277195214355 | | |
| 3.1.360576 | MARGARET MBALEWE | ADDRESS REDACTED | | | CEL 1.06909604961063 | | |
| 3.1.360577 | MARGARET MCAULEY | ADDRESS REDACTED | | | BTC 0.00922804102752437<br>CEL 1.13851898183378 | | |
| 3.1.360578 | MARGARET MEADOWCROFT | ADDRESS REDACTED | | | BTC 0.05396194<br>CEL 584.896031997754<br>ETH 3.91200145<br>XLM 5027<br>XRP 2422.5 | | |
| 3.1.360579 | MARGARET MEISTERLING | ADDRESS REDACTED | | | AAVE 0.203659209024201<br>ADA 173.826203381892<br>BTC 0.000293487604549966<br>ETH 0.00731786511976663<br>MANA 110.759134016262<br>MATIC 544.849727367307<br>SNX 66.7110301333951<br>SOL 2.02720344749859 | BTC 0.00000027037955106<br>ETH 0.000000311609940473 | |
| 3.1.360580 | MARGARET MILLER | ADDRESS REDACTED | | | ADA 245.334066567285<br>BCH 0.0562913857872323<br>BTC 0.058734090348289<br>DOT 5.28372709576408<br>ETH 1.16843894551796<br>MATIC 115.105580806359 | | |
| 3.1.360581 | MARGARET MITCHELL | ADDRESS REDACTED | | | BTC 0.000224008380927813 | | |
| 3.1.360582 | MARGARET MITCHNER | ADDRESS REDACTED | | | BTC 0.202202917067458<br>ETH 0.975640206150172 | | |
| 3.1.360583 | MARGARET MITCHNER | ADDRESS REDACTED | | | BTC 0.211741784468796 | | |
| 3.1.360584 | MARGARET MOOLA | ADDRESS REDACTED | | | BTC 0.307741709923293 | | |
| 3.1.360585 | MARGARET NGARUIYA | ADDRESS REDACTED | | | BTC 0.00201670208929587<br>CEL 35.0303769370686<br>DOT 98.647759775292<br>ETH 2.12375512164855<br>LUNC 35.7765143944365<br>MATIC 919.913725826603<br>SOL 62.6417085855281<br>USDC 4.82001086508706 | | |
| 3.1.360586 | MARGARET NOBLE | ADDRESS REDACTED | | | BCH 0.125928952655764<br>BTC 0.0135003251107654<br>CEL 2.10143005357222 | | |
| 3.1.360587 | MARGARET NOWAK | ADDRESS REDACTED | | | CEL 7.32773263897171 | | |
| 3.1.360588 | MARGARET NOWAK | ADDRESS REDACTED | | | CEL 0.175651722004895 | | |
| 3.1.360589 | MARGARET OLANO | ADDRESS REDACTED | | | ETC 0.0885773705668173<br>MATIC 0.0210219243409042<br>USDC 207.188717207913<br>USDT ERC20 10211.1623096674 | USDC 0.000000503174954526 | |
| 3.1.360590 | MARGARET PAREDES | ADDRESS REDACTED | | | BTC 0.003535<br>CEL 2.37919103807104 | | |
| 3.1.360591 | MARGARET PFEIFFER | ADDRESS REDACTED | | | USDC 97694.7012759412 | | |
| 3.1.360592 | MARGARET PHOON | ADDRESS REDACTED | | | SNX 45.332190129958<br>UMA 0.0165425912464381 | | |
| 3.1.360593 | MARGARET PIWOWAR | ADDRESS REDACTED | | | BTC 0.00197158933500042<br>ETH 0.0234263220137502 | | |
| 3.1.360594 | MARGARET PLAS | ADDRESS REDACTED | | | AVAX 0.0581311672268769<br>BTC 0.000183534094963778<br>ETH 0.0329862052112391<br>MATIC 0.157077592587703<br>SNX 0.355692079811704<br>USDC 13.1301053277759 | BTC 0.000000280835447032 | |
| 3.1.360595 | MARGARET PLAS | ADDRESS REDACTED | | | BTC 0.0334675251278756<br>SNX 0.409160969584663<br>USDC 0.949791306283681 | | |
| 3.1.360596 | MARGARET RAJSKI | ADDRESS REDACTED | | | BTC 0.248944472725261<br>UNI 56.8890284121723 | | |
| 3.1.360597 | MARGARET RAMARAJAN | ADDRESS REDACTED | | | BTC 0.022910666540498 | | |
| 3.1.360598 | MARGARET RELLOSO | ADDRESS REDACTED | | | BTC 0.000278130266718225<br>ETH 0.0228708908312791<br>GUSD 539.061384096894<br>MATIC 55.3558709022713<br>XLM 24.1130397704813 | | |
| 3.1.360599 | MARGARET REYES | ADDRESS REDACTED | | | BTC 0.000478629920118368 | | |
| 3.1.360600 | MARGARET RIMMER | ADDRESS REDACTED | | | BTC 0.0549978147890881<br>ETH 1.29592753494553 | | |
| 3.1.360601 | MARGARET RITTER | ADDRESS REDACTED | | | BTC 0.00215082<br>CEL 175.719475827089<br>ETH 0.138570508 | | |
| 3.1.360602 | MARGARET ROMEO | ADDRESS REDACTED | | | USDC 0.00809145367329374 | | |
| 3.1.360603 | MARGARET ROSALES | ADDRESS REDACTED | | | XRP 0.000000661174810271 | | |
| 3.1.360604 | MARGARET ROSE GRIEBNER | ADDRESS REDACTED | | | BTC 3.22999758802765<br>ETH 1.76449967299594 | | |
| 3.1.360605 | MARGARET RUSSELL | ADDRESS REDACTED | | | ADA 858.440674881536<br>BTC 1.07635846704577<br>CEL 2200.3232138606<br>DOT 97.2338879137002<br>ETH 3.09035821002878<br>LTC 11.1276988850555<br>MATIC 1606.59914190767<br>SNX 320.962777656347<br>UNI 25.3097733233286<br>USDC 0.00719054672528848<br>USDT ERC20 975.491964027135<br>XTZ 22.6870595070603 | BTC 0.02810726<br>DOT 9.98<br>ETH 0.13432072<br>LTC 1.9999958 | |
| 3.1.360606 | MARGARET RUTH DOUGLASS | ADDRESS REDACTED | | | BTC 0.209974984793971<br>ETH 0.00161636816812564 | | |
| 3.1.360607 | MARGARET SCHLACKS | ADDRESS REDACTED | | | BTC 0.00764892695525659<br>XLM 8.5644320756971 | | |
| 3.1.360608 | MARGARET SCHLEICHER | ADDRESS REDACTED | | | BTC 0.0127013583022658<br>GUSD 32402.6748584156 | | |
| 3.1.360609 | MARGARET SCHUMACHER | ADDRESS REDACTED | | | BTC 0.00150024864227999<br>USDC 170.266187954886 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360610 | MARGARET SLASKA | ADDRESS REDACTED | | | BTC 0.000311242549972141<br>ETH 0.00352238340954384<br>LINK 0.116574720302971<br>LTC 0.00259249859726265<br>MATIC 1.51471877612898<br>SUSHI 0.204217178236798<br>USDC 64557.9880714309 | BTC 0.0000001<br>LTC 0.000072849398745609<br>USDC 862.312 | |
| 3.1.360611 | MARGARET STREETER | ADDRESS REDACTED | | | AAVE 46.3450568157051<br>BTC 0.0857058646519687<br>COMP 7.67897133357306<br>DOT 90.62565688678<br>ETH 1.44716801601933<br>LINK 185.479353366778<br>MATIC 1107.74476656853<br>PAX 2.88974030160506<br>UNI 45.487979230397<br>USDC 211.854029628741<br>XRP 1758.89692<br>ZRX 225.36546660195 | | |
| 3.1.360612 | MARGARET SWIFT | ADDRESS REDACTED | | | CEL 0.792418558214666<br>COMP 0.3061 | | |
| 3.1.360613 | MARGARET TANNER | ADDRESS REDACTED | | | BAT 0.279017121006017<br>BTC 0.000011522543208553 | | |
| 3.1.360614 | MARGARET TAYLOR | ADDRESS REDACTED | | | ADA 436.142954965886<br>BTC 0.185346151731617<br>CEL 237.625466402214<br>ETH 3.36825084280486<br>LTC 0.273610839821333<br>MATIC 865.236968660534<br>PAXG 0.56126206855702 | | |
| 3.1.360615 | MARGARET THOMAS | ADDRESS REDACTED | | | ADA 5138.96434567007<br>BTC 0.510966368725579<br>DOT 9.16977345442528<br>ETH 6.93521238156955<br>LINK 344.007804887293<br>USDC 8483.82277937207 | | |
| 3.1.360616 | MARGARET TOREK | ADDRESS REDACTED | | | ADA 826.682100415545<br>BTC 1.01673753036925<br>ETH 2.24043347814908<br>SOL 27.6388624541979<br>USDC 20498.3508303049 | | |
| 3.1.360617 | MARGARET VAN RONK | ADDRESS REDACTED | | | BTC 0.00250753832040769<br>CEL 1.15116892753898<br>LTC 42.1359787516595 | | |
| 3.1.360618 | MARGARET VELASQUEZ | ADDRESS REDACTED | | | BTC 0.00107980282784112<br>PAXG 0.00345578422675712<br>XRP 0.000000994143103374 | | |
| 3.1.360619 | MARGARET WAHL | ADDRESS REDACTED | | | ETH 0.258467790963463<br>MCDAI 31.6804022721955<br>USDC 435.878386738953 | | |
| 3.1.360620 | MARGARET WAI YIN KWAN | ADDRESS REDACTED | | | BTC 0.000467505554790543<br>USDC 279.639981506092 | | |
| 3.1.360621 | MARGARET WALKER | ADDRESS REDACTED | | | BTC 1.15397641511155<br>ETH 0.531870151811898 | | |
| 3.1.360622 | MARGARET WHELDON | ADDRESS REDACTED | | | BCH 0.00030279<br>BSV 0.000000009125517915<br>CEL 0.636939330638982<br>USDT ERC20 0.000000990965727215<br>XLM 3.5354346 | | |
| 3.1.360623 | MARGARET WHIDBY | ADDRESS REDACTED | | | BTC 0.0000167580105089219<br>ETH 0.000385562730332978<br>LINK 0.0299731431302651<br>MCDAI 31.8402409516948<br>OMG 0.0189293908984107<br>SNX 87.6162223224867<br>XLM 368.804583137676<br>XRP 631.657364143472 | | |
| 3.1.360624 | MARGARET WILEY FULHAM | ADDRESS REDACTED | | | BCH 0.373012138335282<br>BTC 0.385467780414203<br>ETH 0.00187034462049172 | | |
| 3.1.360625 | MARGARET WILSON | ADDRESS REDACTED | | | BTC 0.0359537363797152<br>MATIC 337.454314836564 | | |
| 3.1.360626 | MARGARET WILSON | ADDRESS REDACTED | | | BTC 0.0130165829530067<br>MCDAI 42.3557047257024 | | |
| 3.1.360627 | MARGARET WITMER | ADDRESS REDACTED | | | BTC 0.0239386565540859<br>ETH 0.325764889617133 | | |
| 3.1.360628 | MARGARET YAN NEE BOK | ADDRESS REDACTED | | | BTC 0.000000177382820064<br>DOT 0.0453044719455992 | | |
| 3.1.360629 | MARGARET YOUNG | ADDRESS REDACTED | | | ADA 388.860111861292<br>BTC 0.00740847408836607<br>ETH 0.0197000678473654<br>XTZ 11.971331431785 | | |
| 3.1.360630 | MARGARETA ASVEGREN | ADDRESS REDACTED | | | BTC 0.000851369038548472<br>CEL 4.71026439765337<br>DOT 7.63226<br>ETH 0.0857841595756917 | | |
| 3.1.360631 | MARGARETA CHILIANU | ADDRESS REDACTED | | | BTC 0.000004375215438933<br>USDT ERC20 1.49799159826346 | | |
| 3.1.360632 | MARGARETA COIOCARU | ADDRESS REDACTED | | | BTC 0.000001078609020092<br>CEL 4.44489252631679<br>USDC 462.80871845018 | | |
| 3.1.360633 | MARGARETA DUMITREAN | ADDRESS REDACTED | | | CEL 0.0924952942812249 | | |
| 3.1.360634 | MARGARETA MARINCIC JASIC | ADDRESS REDACTED | | | ADA 0.226369214742417<br>BTC 0.000834133641234143 | | |
| 3.1.360635 | MARGARETA PETRUT | ADDRESS REDACTED | | | BTC 0.0209933330801728<br>CEL 92.8391668736628 | | |
| 3.1.360636 | MARGARETA WALBURGA KRISCHKER | ADDRESS REDACTED | | | BTC 0.00311413604549267 | | |
| 3.1.360637 | MARGARETE GRAF | ADDRESS REDACTED | | | BTC 0.000544399369506004<br>USDC 2.24146210187716 | | |
| 3.1.360638 | MARGARETE RODRIGUES DA COSTA | ADDRESS REDACTED | | | BTC 0.00253154166292209<br>CEL 22.5000011129773<br>USDC 500 | | |
| 3.1.360639 | MARGARETH ATANASIO | ADDRESS REDACTED | | | BTC 0.000000003364977821<br>CEL 1.80034435379437 | | |
| 3.1.360640 | MARGARETH HING | ADDRESS REDACTED | | | BTC 0.0369402544092449 | | |
| 3.1.360641 | MARGARETH MEZA NARANJO | ADDRESS REDACTED | | | USDT ERC20 0.34532786377362 | | |
| 3.1.360642 | MARGARETHA JACQUELINE VLAANDEREN | ADDRESS REDACTED | | | BTC 0.00107323774362496<br>CEL 14.247586020728<br>ETH 0.20935017 | | |
| 3.1.360643 | MARGARETHA JOHANNA VORSTER | ADDRESS REDACTED | | | BTC 0.00170565139638543<br>ETH 0.695133413647675 | | |
| 3.1.360644 | MARGARETHA ROSE HACKERMEIER | ADDRESS REDACTED | | | BTC 0.0404551698718796 | | |
| 3.1.360645 | MARGARETHA W VAN DEN BELD | ADDRESS REDACTED | | | BTC 0.01420751<br>CEL 2.71086861297243 | | |
| 3.1.360646 | MARGARETTA GLAZNER | ADDRESS REDACTED | | | ADA 4147.26184271666<br>BTC 0.0376762575476289<br>DOT 12.7788196213619<br>ETH 0.381257483818785<br>LINK 162.42842896231 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360647 | MARGARETTE CARPENTER | ADDRESS REDACTED | | | ETH 0.281142416896411<br>MCDAI 31.8173741337018 | | |
| 3.1.360648 | MARGARIDA CACHADO | ADDRESS REDACTED | | | BTC 0.0107957230514605<br>ETH 0.137233555953504 | | |
| 3.1.360649 | MARGARIDA MARTINS | ADDRESS REDACTED | | | ADA 0.190897187807944<br>BNB 0.000003658736381304<br>BTC 0.00000151396849055399<br>CEL 0.000407408213176275<br>USDT ERC20 0.435705081864466 | | |
| 3.1.360650 | MARGARIDA MARTINS | ADDRESS REDACTED | | | CEL 0.0341045519525669<br>ETH 0.866267655286877 | | |
| 3.1.360651 | MARGARIDA MOTA | ADDRESS REDACTED | | | ADA 173.776216534663<br>BTC 0.0439851057526833<br>CEL 120.70073295673<br>USDC 0.0207331083670014<br>XRP 0.253302527764389 | | |
| 3.1.360652 | MARGARIDA RODRIGUES | ADDRESS REDACTED | | | ADA 0.000000081556106652<br>BTC 0.3812639178<br>CEL 2422.48624305503<br>USDC 2525.22613200377 | | |
| 3.1.360653 | MARGARIDA SEIXAS | ADDRESS REDACTED | | | BTC 0.00588002457638092<br>ETH 0.0804337221334482<br>USDC 158.790801393063 | | |
| 3.1.360654 | MARGARIT KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.158959743031963<br>ETH 1.62026206591243 | | |
| 3.1.360655 | MARGARITA ABRAMOVA | ADDRESS REDACTED | | | BTC 0.000000109935812617<br>CEL 1.00049663376093<br>PAX 0.163619480452675 | | |
| 3.1.360656 | MARGARITA ABRAMOVA | ADDRESS REDACTED | | | BTC 0.000002782668566808<br>PAX 0.0554701646090535 | | |
| 3.1.360657 | MARGARITA AMINOV | ADDRESS REDACTED | | | BTC 0.0287110771805327<br>ETH 0.174700586827263 | | |
| 3.1.360658 | MARGARITA ATLASOVA | ADDRESS REDACTED | | | BTC 0.0222698816544963 | | |
| 3.1.360659 | MARGARITA BANIENĖ | ADDRESS REDACTED | | | BTC 0.00001321016576088 | | |
| 3.1.360660 | MARGARITA BOTERO FIGUEREDO | ADDRESS REDACTED | | | ADA 199.592192<br>BTC 0.0569516275506085<br>CEL 53.5348232794213<br>DOT 7.4426759 | | |
| 3.1.360661 | MARGARITA BRAVO | ADDRESS REDACTED | | | BTC 0.0296845688568922<br>ETH 2.02674782216147 | | |
| 3.1.360662 | MARGARITA BURDIUK | ADDRESS REDACTED | | | ETH 0.00843927435743365 | | |
| 3.1.360663 | MARGARITA CAMÍN SEGARRA | ADDRESS REDACTED | | | BTC 0.0556041407655238<br>ETH 1.98450573131544 | | |
| 3.1.360664 | MARGARITA CHETVERIKOVA | ADDRESS REDACTED | | | BTC 0.0154381930254822<br>OMG 0.000000485867839221 | | |
| 3.1.360665 | MARGARITA CHISSA | ADDRESS REDACTED | | | BTC 0.000001900325781523<br>BUSD 0.922697473456001<br>USDT ERC20 0.52289804106727 | | |
| 3.1.360666 | MARGARITA DEE | ADDRESS REDACTED | | | CEL 0.00115246715591284 | | |
| 3.1.360667 | MARGARITA DEL CARMEN LOPEZ CASTRO | ADDRESS REDACTED | | | BTC 0.000006037342513067 | | |
| 3.1.360668 | MARGARITA DEL SOCORRO SIERRA | ADDRESS REDACTED | | | BTC 0.000001894713720502<br>CEL 0.144369335602337<br>USDT ERC20 1 | | |
| 3.1.360669 | MARGARITA DENOLO | ADDRESS REDACTED | | | BTC 0.00308016593894719<br>ETH 0.224597218009409 | | |
| 3.1.360670 | MARGARITA DÍAZ | ADDRESS REDACTED | | | ADA 0.431066403090188<br>BTC 0.00000324226832939<br>CEL 0.125823322255239 | | |
| 3.1.360671 | MARGARITA DOMÍNGUEZ DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0793602017870798<br>CEL 315.818219351713 | | |
| 3.1.360672 | MARGARITA EIZAGUIRRE IRURE | ADDRESS REDACTED | | | CEL 1.06338010002965 | | |
| 3.1.360673 | MARGARITA ESTER | ADDRESS REDACTED | | | BTC 0.000001261491528217<br>USDC 0.603254556692319 | | |
| 3.1.360674 | MARGARITA FROELICH | ADDRESS REDACTED | | | BTC 0.00628711985015447 | BTC 0.0000006 | |
| 3.1.360675 | MARGARITA FUSTER | ADDRESS REDACTED | | | BTC 0.733228870996129<br>CEL 1.33218218418983 | | |
| 3.1.360676 | MARGARITA GÓMEZ | ADDRESS REDACTED | | | BTC 0.000630069026447375<br>MCDAI 0.373771766961891 | | |
| 3.1.360677 | MARGARITA GRANAT | ADDRESS REDACTED | | | BTC 0.000000690226422449<br>ETH 0.000220139581417007 | | |
| 3.1.360678 | MARGARITA INSERNY LUGO | ADDRESS REDACTED | | | USDC 0.214764286551134 | | |
| 3.1.360679 | MARGARITA IVANOVA | ADDRESS REDACTED | | | CEL 22.9505407880165<br>ETH 0.00861099737828045<br>MATIC 414.198205142044<br>MCDAI 40 | | |
| 3.1.360680 | MARGARITA JARA | ADDRESS REDACTED | | | BTC 0.0107004263019783<br>MCDAI 74.3032996632735 | | |
| 3.1.360681 | MARGARITA JEMIMA SILVESTRE RICHARDSON | ADDRESS REDACTED | | | ADA 337.849150373745<br>BTC 0.00205655845564258<br>BUSD 0.543513527276996<br>USDC 472.682081703815 | | |
| 3.1.360682 | MARGARITA KELRIKH | ADDRESS REDACTED | | | ADA 671.663428564153<br>BTC 0.360784265163905<br>DOT 31.4762997710731<br>ETH 4.24770993741935<br>MATIC 1873.81232425224<br>MCDAI 1.51892079481702 | | |
| 3.1.360683 | MARGARITA KIM | ADDRESS REDACTED | | | BUSD 192.44634731<br>CEL 6.43126409647604 | | |
| 3.1.360684 | MARGARITA KOLAROVA | ADDRESS REDACTED | | | ADA 0.118796085809069<br>BTC 0.00121167825988983 | | |
| 3.1.360685 | MARGARITA KONRAD | ADDRESS REDACTED | | | BTC 0.0000017181006853<br>USDC 0.731898400922069 | | |
| 3.1.360686 | MARGARITA KUZMENKO | ADDRESS REDACTED | | | BTC 0.000006246961907747<br>USDC 0.733294770893244 | | |
| 3.1.360687 | MARGARITA LAHENS CONDE | ADDRESS REDACTED | | | AVAX 10.6207430198551<br>BTC 0.0920906138752544<br>DOT 0.000365271534818872<br>ETH 0.00026649294895731<br>MATIC 290.413664920345<br>USDC 0.02262543969007 | DOT 0.000000000005365776<br>USDC 5.52000043471659 | |
| 3.1.360688 | MARGARITA MARCANO DE LOPEZ | ADDRESS REDACTED | | | ADA 0.138710007093313<br>BTC 0.000000505962960701<br>USDC 1.72796751825838<br>USDT ERC20 0.973109364249215 | ADA 679.359236970268<br>BTC 0.00156117879279407<br>USDC 0.000000252267646168<br>USDT ERC20 0.000000310464394803 | |
| 3.1.360689 | MARGARITA MARCHENKO | ADDRESS REDACTED | | | BTC 0.0000004649491577159999<br>ETH 0.0000112793902828399<br>LTC 0.000878668740062761 | | |
| 3.1.360690 | MARGARITA MARGARITA | ADDRESS REDACTED | | | BTC 0.000000444753283425<br>USDT ERC20 0.743649871896882 | | |
| 3.1.360691 | MARGARITA MARIA RESTREO | ADDRESS REDACTED | | | BTC 0.000005236276316752<br>USDT ERC20 0.311240376120265 | | |
| 3.1.360692 | MARGARITA MERCAU | ADDRESS REDACTED | | | BTC 0.00000160677485708<br>USDT ERC20 0.558536349854812 | | |
| 3.1.360693 | MARGARITA NIKOLAEVNA PRIKHODKO | ADDRESS REDACTED | | | BTC 0.0602569298793991<br>USDC 0.591597407342488 | | |
| 3.1.360694 | MARGARITA PAVLOVA | ADDRESS REDACTED | | | BTC 0.000000369793870376<br>EOS 0.217985278070095 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360695 | MARGARITA PEREA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00216635345622944<br>SGB 4906.87953260959<br>XRP 0.000000208746930142 | | |
| 3.1.360696 | MARGARITA PEREZ MERCADER | ADDRESS REDACTED | | | ADA 1337.26833009178<br>BTC 0.0489028167889718<br>LTC 0.64740555376113<br>USDC 1043.50130905437 | | |
| 3.1.360697 | MARGARITA PEREZ TURTLE | ADDRESS REDACTED | | | BTC 0.00080524175001997<br>CEL 31306.1529935645 | | |
| 3.1.360698 | MARGARITA PIZZORNO | ADDRESS REDACTED | | | BNB 0.00078952024565706<br>BTC 0.000001183583387817<br>CEL 0.225052459891463<br>LTC 0.000000289870402428999<br>USDC 0.0414549741328239 | | |
| 3.1.360699 | MARGARITA QUINONES-DIAZ | ADDRESS REDACTED | | | BTC 0.275283992893515<br>ETH 5.22718372440414 | BTC 0.00061367 | |
| 3.1.360700 | MARGARITA RAMOS | ADDRESS REDACTED | | | BTC 0.000029064438927268<br>COMP 0.000013790449644407<br>XLM 0.00415570658348337 | | |
| 3.1.360701 | MARGARITA RINGOS | ADDRESS REDACTED | | | BTC 0.000092878449930733<br>SOL 19.0290191522849<br>USDC 0.105147790061139 | BTC 0.000000001438647499 | |
| 3.1.360702 | MARGARITA RIOS CARRILLO | ADDRESS REDACTED | | | BTC 0.000013910260463271 | | |
| 3.1.360703 | MARGARITA SANTILLANA CASTILLA | ADDRESS REDACTED | | | BTC 0.391840388611987<br>CEL 2.77572648927063 | | |
| 3.1.360704 | MARGARITA SARAI BETSAIDA GUZMAN GONZALEZ | ADDRESS REDACTED | | | MATIC 188.899787160283 | | |
| 3.1.360705 | MARGARITA SHUSTER | ADDRESS REDACTED | | | BTC 0.000911204182376227<br>ETH 5.62838780895502 | | |
| 3.1.360706 | MARGARITA SIPELIENE | ADDRESS REDACTED | | | BTC 0.000000369236345803 | | |
| 3.1.360707 | MARGARITA VAZQUEZ POLANCO | ADDRESS REDACTED | | | BTC 0.00172625206342233<br>ETH 0.132053121909712 | | |
| 3.1.360708 | MARGARITA VERGARA | ADDRESS REDACTED | | | BTC 0.000000314465476633<br>MCDAI 0.19945828850143 | | |
| 3.1.360709 | MARGARITA YOLANDA ESPINDOLA LOPEZ | ADDRESS REDACTED | | | BTC 0.000000000276791207<br>CEL 1.09431340795692 | | |
| 3.1.360710 | MARGARITA ZAMARAEVA | ADDRESS REDACTED | | | BTC 0.00000052144341303<br>UNI 0.00175985448805784<br>USDC 0.490462510807796 | | |
| 3.1.360711 | MARGARITIS THOMAS | ADDRESS REDACTED | | | XRP 35.1617079420126 | | |
| 3.1.360712 | MARGARITO AVINA | ADDRESS REDACTED | | | 1INCH 0.491609240068396<br>ADA 0.295387537042649<br>AVAX 0.0132108504187608<br>BAT 0.000951835227675036<br>BCH 0.000013608912638909<br>BNT 0.349246511183251<br>BTC 0.000009788997976365<br>DOGE 0.727663588535242<br>DOT 0.106348148594362<br>ETH 0.00021724950528631<br>LINK 0.0026202667654114<br>MATIC 0.364745286806737<br>PAX 0.036503763835577<br>USDC 0.0834516861224895<br>USDT ERC20 0.00627088189236817<br>XRP 21 | AVAX 0.000039837676596032<br>BTC 0.0000004<br>ETH 0.056443<br>USDC 0.708000318432818 | |
| 3.1.360713 | MARGARITO ENCISO | ADDRESS REDACTED | | | MANA 0.00381428669296086 | | |
| 3.1.360714 | MARGARITO MELO | ADDRESS REDACTED | | | USDC 0.122300309895595 | | |
| 3.1.360715 | MARGAUX GATBONTON | ADDRESS REDACTED | | | XRP 0.0305469467146475 | | |
| 3.1.360716 | MARGAUX JULIE CHITOUR | ADDRESS REDACTED | | | CEL 131.184306798409 | | |
| 3.1.360717 | MARGAUX LONEUX | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.360718 | MARGAUX LONEUX | ADDRESS REDACTED | | | BTC 0.000000009814415914<br>CEL 0.00160419143226058<br>XRP 0.000000780861513537 | | |
| 3.1.360719 | MARGAUX MAYER | ADDRESS REDACTED | | | BTC 0.230286828708305<br>ETH 3.88023083764695<br>LINK 299.257876100839<br>MATIC 241.447025430154<br>SNX 8.69842778517704<br>USDC 0.892826963273636<br>XRP 1138.55215699907 | | |
| 3.1.360720 | MARGAUX MCDANIEL | ADDRESS REDACTED | | | LTC 3.18533319524417<br>MCDAI 31.8038163817358<br>XLM 2470.13438242106<br>XRP 1473.67617916827 | | |
| 3.1.360721 | MARGAUX MCGIVERN | ADDRESS REDACTED | | | BTC 0.000169833404357123<br>ETH 0.161498852167066<br>MCDAI 31.8196035676725<br>USDC 545.8352040462 | | |
| 3.1.360722 | MARGAUX PECORARI | ADDRESS REDACTED | | | BTC 0.00000057<br>CEL 3.07823117067123<br>ETH 0.000000312912 | | |
| 3.1.360723 | MARGE FRITZI LIM | ADDRESS REDACTED | | | BNB 0.588637131690148<br>BTC 0.0372052426645237<br>CEL 97.8914122414026<br>MCDAI 30.3609810034162<br>XRP 13.4753968142711 | | |
| 3.1.360724 | MARGE GROSS | ADDRESS REDACTED | | | ETH 1.05412318766456 | | |
| 3.1.360725 | MARGE JANEZIC | ADDRESS REDACTED | | | BTC 0.00338407520967342<br>ETH 0.138067355891404<br>XLM 94.1895910211096 | | |
| 3.1.360726 | MARGELYS VEGA | ADDRESS REDACTED | | | BTC 0.00120639581998167 | | |
| 3.1.360727 | MARGERY CALLAHAN | ADDRESS REDACTED | | | BTC 0.0103518997502873 | | |
| 3.1.360728 | MARGERY HAGER | ADDRESS REDACTED | | | BTC 0.0436426457956806<br>ETH 1.05447144067291<br>USDC 0.910105339688766 | BTC 0.00132787 | |
| 3.1.360729 | MARGET CHRISTOFERSON | ADDRESS REDACTED | | | BTC 0.0116536583663586 | | |
| 3.1.360730 | MARGHERITA ARCAROLI | ADDRESS REDACTED | | | BTC 0.000013000951424201<br>CEL 0.339160410514053 | | |
| 3.1.360731 | MARGHERITA CAMPORESE | ADDRESS REDACTED | | | BTC 0.000022759998047144<br>DOT 4.80872967748748 | | |
| 3.1.360732 | MARGHERITA CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.0010429836354201<br>CEL 0.797822169885902<br>USDC 213.331446653966 | | |
| 3.1.360733 | MARGHERITA FRANCIONE | ADDRESS REDACTED | | | ADA 0.128409945329066<br>BNB 0.000657424269857845<br>BTC 0.000002496860650256<br>USDC 0.338540847990496<br>XLM 0.483190190089589 | | |
| 3.1.360734 | MARGHERITA FRANCIONE | ADDRESS REDACTED | | | ADA 0.276076000027739<br>BNB 0.0012793189107494<br>BTC 0.0177696595628834<br>USDC 265.76925936645 | | |
| 3.1.360735 | MARGHERITA PARRINELLO | ADDRESS REDACTED | | | BTC 0.000000432508323203<br>CEL 0.0688517808799426<br>USDT ERC20 0.64703873158717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360736 | MARGHERITA TORTORA | ADDRESS REDACTED | | | ADA 403.397555410843<br>BTC 0.0243325114203995<br>ETH 2.22867851151932<br>MATIC 401.726369999165<br>USDC 10342.8427793037 | | |
| 3.1.360737 | MARGHIOLITA THEOCHAROUS | ADDRESS REDACTED | | | ADA 343.55104645656<br>BNB 0.921002855453053<br>BTC 0.00144744134530328<br>CEL 347.047838020587<br>MATIC 39.92<br>USDC 67.4773420553278<br>XRP 0.0965390737024771 | | |
| 3.1.360738 | MARGIE AGUDA | ADDRESS REDACTED | | | BTC 0.00340441192660299 | | |
| 3.1.360739 | MARGIE ANDERSON | ADDRESS REDACTED | | | ADA 52.6461088104267 | | |
| 3.1.360740 | MARGIE CARPENTER | ADDRESS REDACTED | | | BTC 0.00273748166308623<br>ETH 1.64619238776523 | | |
| 3.1.360741 | MARGIE GALLOWAY | ADDRESS REDACTED | | | CEL 26.9662157519777<br>MATIC 425.727310585663 | | |
| 3.1.360742 | MARGIE PANADO ALDABON | ADDRESS REDACTED | | | BTC 0.0048542475187664<br>BUSD 406.552333719214 | | |
| 3.1.360743 | MARGIE ROSE KAISER | ADDRESS REDACTED | | | BTC 0.684337458452727<br>ETH 6.5705647567065<br>USDC 34840.5729005097 | | |
| 3.1.360744 | MARGIE TORRES | ADDRESS REDACTED | | | BTC 0.0022151252069937<br>CEL 0.00444190364491343<br>DOT 1.07914695417626<br>EOS 11.1450988429253<br>MATIC 70.3468546126177 | CEL 0.000080812149253258 | |
| 3.1.360745 | MARGIE VITITO | ADDRESS REDACTED | | | BTC 0.000000006344853525<br>USDT ERC20 0.916397556364394 | BTC 0.000031838069042327 | |
| 3.1.360746 | MARGIT HEERINGAS | ADDRESS REDACTED | | | BTC 0.02913866<br>CEL 39.234727897665 | | |
| 3.1.360747 | MARGIT INGEBURG GOLDSCHMIED | ADDRESS REDACTED | | | BTC 0.0000106720903471599 | | |
| 3.1.360748 | MARGIT LIIVRAND | ADDRESS REDACTED | | | BTC 0.0132978045912567<br>CEL 5.92189981669596 | | |
| 3.1.360749 | MARGIT PFEIFFER | ADDRESS REDACTED | | | 1INCH 101.215120219976<br>AAVE 6.14053576522429<br>ADA 2750.06309409504<br>AVAX 28.3224045499826<br>BCH 7.12876053385592<br>BSV 7.01556124662319<br>BTC 4.90715354400571<br>COMP 5.063325913744<br>DOT 425.383453143781<br>EOS 5.12510547301325<br>ETH 2.11470258532734<br>LINK 126.552633185543<br>MANA 1000.26701157073<br>MATIC 1506.61657302636<br>SNX 1112.66054360258<br>SOL 137.793252162318<br>UNI 75.3805974903453<br>XLM 2514.84196461563 | | |
| 3.1.360750 | MARGITA BRHELOVA | ADDRESS REDACTED | | | BTC 0.00112670099547559<br>CEL 1.95420369048327 | | |
| 3.1.360751 | MARGITA CLARK | ADDRESS REDACTED | | | USDC 0.795013732902436 | | |
| 3.1.360752 | MARGITA JANEVSKA | ADDRESS REDACTED | | | BTC 0.000001039942896733<br>ETH 0.000120727422627435 | | |
| 3.1.360753 | MARGITA ZACHAROVÁ | ADDRESS REDACTED | | | BTC 0.000000569043323105<br>USDC 0.211741711976975 | | |
| 3.1.360754 | MARGITSA KLOTHOU | ADDRESS REDACTED | | | ADA 384.641669987404<br>BTC 0.000000757507679231<br>CEL 1.90041090108134<br>LUNC 0.000000351306520541 | | |
| 3.1.360755 | MARGJE DE VRIES | ADDRESS REDACTED | | | CEL 74.3712434203978<br>ETH 1.00067113382508 | | |
| 3.1.360756 | MARGO JARJOURA | ADDRESS REDACTED | | | BTC 0.0140796599604081 | | |
| 3.1.360757 | MARGO MIHKELSTEIN | ADDRESS REDACTED | | | AAVE 0.00105658319493936<br>BNT 0.166312380810282<br>LINK 0.0392307679257823<br>MCDAI 0.0508513764368783<br>SNX 0.141744054308921<br>XLM 725.112595043875<br>ZRX 0.162606412974049 | | |
| 3.1.360758 | MARGO TETTAMANZI | ADDRESS REDACTED | | | BTC 0.00110002267261474<br>USDC 0.969120129643546 | | |
| 3.1.360759 | MARGOE WILLIAMS | ADDRESS REDACTED | | | CEL 0.191799787999723 | | |
| 3.1.360760 | MARGOT FREISTETTER | ADDRESS REDACTED | | | BTC 0.0975365730567759<br>CEL 2888.08381150578<br>MCDAI 30.04183453 | | |
| 3.1.360761 | MARGOT GILLIS | ADDRESS REDACTED | | | BTC 0.0575443941700472<br>CEL 454.192236149543<br>USDC 982.733609 | | |
| 3.1.360762 | MARGOT HERMANS | ADDRESS REDACTED | | | BTC 0.000000006729880221<br>CEL 10.375740687305<br>MATIC 10772.6749289692<br>UNI 21.4305094873865 | | |
| 3.1.360763 | MARGOT MARTINEAU | ADDRESS REDACTED | | | CEL 9.02466066651669<br>OMG 11.65017929<br>SNX 40.3999 | | |
| 3.1.360764 | MARGOT ROMERO | ADDRESS REDACTED | | | BNB 0.00199599065298134<br>CEL 0.0914776034120437<br>USDT ERC20 0.00000032326007326 | | |
| 3.1.360765 | MARGOT SETOVICH | ADDRESS REDACTED | | | BTC 0.590274686323219<br>ETH 3.60856133808292<br>LINK 833.959535199212<br>MCDAI 15.9016596830653 | CEL 1 | |
| 3.1.360766 | MARGOT SHRIFT | ADDRESS REDACTED | | | BTC 0.00153309314495688 | | |
| 3.1.360767 | MARGOT SMITH | ADDRESS REDACTED | | | ADA 3523.14728557989<br>DOT 220.952660495885<br>ETH 3.12446345875911<br>MATIC 1776.4400326847 | | |
| 3.1.360768 | MARGOT VAN OOSTEN | ADDRESS REDACTED | | | BTC 0.000149392247264891<br>CEL 42.5781334302269<br>ETH 0.00263572629533793<br>LTC 2.94802091694767<br>SNX 0.00000004<br>USDC 21.0147173459578 | | |
| 3.1.360769 | MARGRET GUDRUN WALTER | ADDRESS REDACTED | | | BTC 0.000004288639118125 | | |
| 3.1.360770 | MARGRET KNOPFLER | ADDRESS REDACTED | | | AAVE 1.99477171644619<br>MATIC 16.7565413296418<br>SNX 13.5621604955567 | | |
| 3.1.360771 | MARGRET WELLEWEERD | ADDRESS REDACTED | | | BTC 0.0132257369290063<br>CEL 2041.36535724534<br>ETH 0.00445345844096373<br>SNX 7213.81010815529<br>USDC 14.9392385730872 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360772 | MARGRETA KOOPU | ADDRESS REDACTED | | | BTC 0.00180799832189834<br>CEL 0.917703336778346<br>DOT 0.0197919222590529<br>ETH 0.000040411082199636<br>LUNC 0.0287993289107025<br>MATIC 1.546608397548 | | |
| 3.1.360773 | MARGUERITA LIM-WILBY | ADDRESS REDACTED | | | BTC 0.00114178086557716<br>LINK 26.8447479214852<br>MATIC 6103.58644738853<br>XRP 1562.17003 | | |
| 3.1.360774 | MARGUERITA LULEJIAN | ADDRESS REDACTED | | | USDC 52.0921779072903 | | |
| 3.1.360775 | MARGUERITE ANNE PELLISSIER | ADDRESS REDACTED | | | BTC 0.000308573032615534<br>ETH 5.24208786789623<br>GUSD 3566.64297142207<br>SOL 30.6659723149759 | BTC 0.335419768998959 | |
| 3.1.360776 | MARGUERITE BAPTIST | ADDRESS REDACTED | | | BTC 0.000000000852060325<br>XRP 0.000000956769771125 | | |
| 3.1.360777 | MARGUERITE BESTER | ADDRESS REDACTED | | | CEL 1.07245889388942 | | |
| 3.1.360778 | MARGUERITE ELIZABETH TONG | ADDRESS REDACTED | | | ETH 0.00149813195855921 | | |
| 3.1.360779 | MARGUERITE LORMAND | ADDRESS REDACTED | | | AAVE 0.00344785070887006<br>ADA 1148.05929756291<br>AVAX 7.1707175570413<br>BAT 0.125498120153108<br>BTC 0.10318757168745<br>COMP 0.00211132436307281<br>DOT 71.2224635069884<br>ETH 1.8006144754287<br>LINK 0.0298524037851647<br>LTC 0.000745788650077763<br>MANA 0.0262701097633061<br>MATIC 5083.82497605001<br>SNX 0.0789945399952406<br>SOL 9.7195790192193<br>UNI 0.0202317239561873 | | |
| 3.1.360780 | MARGUERITE PARSONS HOLLINGSWORTH | ADDRESS REDACTED | | | AAVE 0.00268086544776549<br>BTC 0.00210662410514078<br>EOS 0.253121454091552<br>ETH 0.0275440310584488<br>LINK 0.0832277390155114<br>MATIC 64.337673805075<br>OMG 0.00114282990918538<br>USDC 56.4292391959236<br>XLM 0.361669680797978<br>ZRX 0.741917415679022 | BTC 3.00906182654312<br>CEL 130.701998111645<br>ETH 38.557547765766<br>LINK 177.651357175257<br>MATIC 33978.7187974396<br>USDC 0.409819385882184 | |
| 3.1.360781 | MARGUERITE RIPOLL | ADDRESS REDACTED | | | CEL 959.621943961975 | | |
| 3.1.360782 | MARGUERITE VAN CUYLENBURG | ADDRESS REDACTED | | | BTC 0.00100692766231673<br>CEL 1.96584384248942<br>DOT 8.56825731393766<br>ETH 0.192035307625303 | | |
| 3.1.360783 | MARGUERITE VILLEGAS | ADDRESS REDACTED | | | BTC 0.0135304149987887<br>CEL 0.376954726199618<br>ETH 0.0413994200233599<br>MATIC 81.0007058154213<br>XRP 43.213527 | | |
| 3.1.360784 | MARGUS KAASIK | ADDRESS REDACTED | | | BTC 0.00370152641136008<br>CEL 81.1647077502176<br>ETH 0.992 | | |
| 3.1.360785 | MARGUS PREDE | ADDRESS REDACTED | | | CEL 0.248272727405244 | | |
| 3.1.360786 | MARGUS SAAREOKS | ADDRESS REDACTED | | | ADA 1000<br>CEL 24.7221621807308 | | |
| 3.1.360787 | MARGY PHELPS-ROPER | ADDRESS REDACTED | | | AAVE 0.00190422965742204<br>BTC 0.00116321877487703<br>DASH 0.000242400233720257<br>ETH 0.000020376922587908<br>LINK 0.000061250452700961<br>MATIC 98.8328238980622<br>SNX 0.054451343575976<br>USDC 0.24660121298105 | | |
| 3.1.360788 | MARHAINI MANAN | ADDRESS REDACTED | | | BTC 0.000000007974018304<br>CEL 0.215305529613772<br>USDC 0.000000849661866154 | | |
| 3.1.360789 | MARHARYTA KAZIULKA | ADDRESS REDACTED | | | BTC 0.0000018503928414009<br>USDC 0.606726481682195 | | |
| 3.1.360790 | MARHARYTA KULYK | ADDRESS REDACTED | | | BTC 0.000001652362409907<br>USDT ERC20 0.518688818582812 | | |
| 3.1.360791 | MARHARYTA ROZDOBUDKO | ADDRESS REDACTED | | | BTC 0.000001132105925506<br>USDT ERC20 0.520525882150046 | | |
| 3.1.360792 | MARHARYTA VASYLIUK | ADDRESS REDACTED | | | ETH 0.00860851396371089 | | |
| 3.1.360793 | MARHARYTA YAKUBOVSKA | ADDRESS REDACTED | | | BTC 0.0156626321064793<br>CEL 0.0749544441139779<br>ETH 0.00855407100846774 | | |
| 3.1.360794 | MARI ABBATE | ADDRESS REDACTED | | | BSV 1.02837071730286<br>BTC 0.000564713063367695 | | |
| 3.1.360795 | MARI BUTTI | ADDRESS REDACTED | | | BTC 0.106160640069556<br>CEL 4564.46289668826<br>ETH 5.54070708584878 | | |
| 3.1.360796 | MARI CARLA CORDONES DE BORGES | ADDRESS REDACTED | | | ADA 331.675178274885<br>BTC 0.00133208478829438<br>ETH 1.44721762342667 | | |
| 3.1.360797 | MARI CARMEN CAMPILLO CABANES | ADDRESS REDACTED | | | BTC 0.0091473832359462<br>CEL 7.86390190598825 | | |
| 3.1.360798 | MARI CARMEN GONZÁLEZ RUÍZ | ADDRESS REDACTED | | | BTC 0.000433016007142807<br>CEL 0.00174769861535521 | | |
| 3.1.360799 | MARI CARMEN LOPEZ | ADDRESS REDACTED | | | BTC 0.0175237200239728 | | |
| 3.1.360800 | MARI CARMEN PERAL | ADDRESS REDACTED | | | BTC 0.000008946426891807 | | |
| 3.1.360801 | MARI CHOCHELI | ADDRESS REDACTED | | | BTC 0.00629339<br>CEL 6.02374155455945 | | |
| 3.1.360802 | MARI DE LAS NIEVES PELAGATTI | ADDRESS REDACTED | | | CEL 0.0523339241463426 | | |
| 3.1.360803 | MARI DOMINIQUE FRANCISCO | ADDRESS REDACTED | | | BUSD 0.238615179679223<br>CEL 2.43519505699628 | | |
| 3.1.360804 | MARI EIKA KJERNLI | ADDRESS REDACTED | | | BTC 0.000000150949630374 | | |
| 3.1.360805 | MARI KJÆRAAS | ADDRESS REDACTED | | | BTC 0.00329179558155741<br>CEL 38.4906715506603<br>ETH 0.11946191<br>LINK 2.61731906<br>MATIC 8.34231322<br>SNX 1.59339626<br>UNI 1.43134575 | | |
| 3.1.360806 | MARI KOSKI | ADDRESS REDACTED | | | CEL 1.34394868077718 | | |
| 3.1.360807 | MARI MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000039986896367<br>MCDAI 0.0543407653662065 | | |
| 3.1.360808 | MARI MORTENSEN | ADDRESS REDACTED | | | BTC 0.000941205635236468<br>COMP 1.99685878483381 | | |
| 3.1.360809 | MARI MORTENSEN | ADDRESS REDACTED | | | BTC 0.00217395160321961<br>USDC 52.5745173370241 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360810 | MARI ODA | ADDRESS REDACTED | | | BTC 0.281692909031848<br>CEL 7.13832721001329<br>ETH 3.83388153295082<br>SGB 2722.9763918933<br>SNX 4.15195576693444<br>TGBP 0.201311877529483<br>USDT ERC20 0.286293531399683<br>XLM 277.152452843825<br>XRP 18425.488824475 | | |
| 3.1.360811 | MARI ØREN | ADDRESS REDACTED | | | CEL 135.918238552158 | | |
| 3.1.360812 | MARI OZAWA | ADDRESS REDACTED | | | BTC 0.000223012687625364<br>ETH 0.0630452862769965 | | |
| 3.1.360813 | MARI PFINGSTON-BIGELOW | ADDRESS REDACTED | | | AAVE 0.000795606172459683<br>BTC 0.00000074056856523<br>ETH 0.000540392261040659<br>LINK 0.0112181658588307<br>SNX 23.4259559780743 | | |
| 3.1.360814 | MARI TERE JIMÉNEZ | ADDRESS REDACTED | | | BCH 0.0006502<br>BTC 0.00669597<br>CEL 4.24025924675799<br>ETH 0.000971<br>LTC 0.00100559<br>SOL 0.0744586547753254 | | |
| 3.1.360815 | MARI TOMUNEN | ADDRESS REDACTED | | | MCDAI 0.063044689357719<br>USDC 0.00795674866652311 | | |
| 3.1.360816 | MARI WIDENER | ADDRESS REDACTED | | | BTC 0.00127241363508412<br>EOS 30.2597030190545<br>ETC 16.2268174130916<br>ETH 1.38873828101554<br>MATIC 118.574815253209<br>USDC 21592.661323207<br>XLM 307.693997961045 | | |
| 3.1.360817 | MARIA A BONNES | ADDRESS REDACTED | | | BTC 0.25825494378547<br>CEL 225.450140312504<br>USDC 2980.481 | | |
| 3.1.360818 | MARIA A JOSEPH | ADDRESS REDACTED | | | BTC 0.311309564087948 | | |
| 3.1.360819 | MARIA A ROMANIN | ADDRESS REDACTED | | | BTC 0.323964385853071 | | |
| 3.1.360820 | MARIA ABBEY NISNISAN | ADDRESS REDACTED | | | BCH 0.000004680666202247 | | |
| 3.1.360821 | MARIA ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000233145701294<br>USDT ERC20 0.657487053432256 | | |
| 3.1.360822 | MARIA ABUNDIZ | ADDRESS REDACTED | | | BTC 0.00131378723503689 | | |
| 3.1.360823 | MARIA ACADEMIA | ADDRESS REDACTED | | | BTC 0.000001059225142373<br>ETH 0.000211973115313269<br>USDC 0.0819299178983692 | | |
| 3.1.360824 | MARIA ACETO | ADDRESS REDACTED | | | ETH 0.000359025226022837<br>MCDAI 0.0142940003083752 | | |
| 3.1.360825 | MARIA ACEVEDO | ADDRESS REDACTED | | | ETH 2.14591470877528 | BTC 0.00146612349274335 | |
| 3.1.360826 | MARIA ACEVES | ADDRESS REDACTED | | | BTC 0.000006513476645594<br>ETH 0.0978522387304783 | | |
| 3.1.360827 | MARIA ACHILLIDOU | ADDRESS REDACTED | | | CEL 0.000061627071927041<br>MATIC 0.44406060585078 | | |
| 3.1.360828 | MARIA ACUNA | ADDRESS REDACTED | | | LTC 0.363370831771996 | | |
| 3.1.360829 | MARIA ADAMS | ADDRESS REDACTED | | | BTC 0.000581460178235091<br>ETH 0.00659562003813134<br>XLM 30.9213262382749 | | |
| 3.1.360830 | MARÍA ADELAIDA BENAVIDES FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000336489613501<br>CEL 0.223825843803119 | | |
| 3.1.360831 | MARIA AFONSO PINHAL BAYLEY | ADDRESS REDACTED | | | BTC 0.000000989168796398<br>CEL 64.016485955722<br>ETH 2.63534386<br>XRP 0.00000032916007157 | | |
| 3.1.360832 | MARIA AGOSTINA GABUTTI | ADDRESS REDACTED | | | BTC 0.000000002045427518<br>CEL 0.483038877316238<br>USDC 0.000000806196079907 | | |
| 3.1.360833 | MARIA AGOSTINA MARIGLIANI | ADDRESS REDACTED | | | BTC 0.00109663691453415<br>USDT ERC20 441.206485236455 | | |
| 3.1.360834 | MARIA AGUEDA CHIVA IBAÑEZ | ADDRESS REDACTED | | | BTC 0.000432962815286699 | | |
| 3.1.360835 | MARIA AGUILAR | ADDRESS REDACTED | | | BTC 0.00066162525327511<br>CEL 159.679549964824 | | |
| 3.1.360836 | MARIA AGUILAR | ADDRESS REDACTED | | | MATIC 0.0475023558824145 | | |
| 3.1.360837 | MARIA AGUILAR | ADDRESS REDACTED | | | BTC 0.00686234602978292<br>ETH 0.0161895325079523<br>USDC 3.61848004380271 | | |
| 3.1.360838 | MARIA AGUILAR | ADDRESS REDACTED | | | BTC 0.000000133846696245<br>MCDAI 0.298740635524088 | | |
| 3.1.360839 | MARÍA AGUILERA | ADDRESS REDACTED | | | BTC 0.000001276617110333<br>USDC 0.567152098946784 | | |
| 3.1.360840 | MARIA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00146035587934025<br>USDC 20827.6237939946 | | |
| 3.1.360841 | MARIA AGUSTINA ALTAMIRANO | ADDRESS REDACTED | | | CEL 0.0217634146136822 | | |
| 3.1.360842 | MARIA AGUSTINA BARROS | ADDRESS REDACTED | | | BTC 0.00000128566676158<br>USDC 0.566810509282791 | | |
| 3.1.360843 | MARIA AGUSTINA BORDO | ADDRESS REDACTED | | | BTC 0.000000183109688119<br>CEL 0.123964899728065<br>ETH 0.000001617873776456<br>USDC 0.532413529668055 | | |
| 3.1.360844 | MARIA AGUSTINA MILHEIRO | ADDRESS REDACTED | | | BTC 0.000000008433921424<br>CEL 3.17845642234524 | | |
| 3.1.360845 | MARIA AGUSTINA PINELLI | ADDRESS REDACTED | | | CEL 0.000215738816034027 | | |
| 3.1.360846 | MARÍA AGUSTINA ZATO ZILLITTO | ADDRESS REDACTED | | | BTC 0.000001107114240137 99<br>CEL 0.0325775101048488<br>USDT ERC20 0.629420517616581 | | |
| 3.1.360847 | MARIA AILEEN CABRAL | ADDRESS REDACTED | | | BTC 0.00000000332899424<br>CEL 2.56509031533441<br>DOT 3.04685 | | |
| 3.1.360848 | MARIA AJAHUANA | ADDRESS REDACTED | | | BTC 0.000002233826521858<br>USDT ERC20 1.03091819872595 | | |
| 3.1.360849 | MARIA AKRITIDOU | ADDRESS REDACTED | | | BNB 0.00163159794063837<br>BTC 0.103788643972491<br>ETH 0.000012428924182528 | | |
| 3.1.360850 | MARIA ALANIZ | ADDRESS REDACTED | | | BTC 0.000000788755596559<br>CEL 0.644782559970278 | | |
| 3.1.360851 | MARIA ALBARADO | ADDRESS REDACTED | | | BTC 0.000962625444559589<br>CEL 0.7968926766845 | | |
| 3.1.360852 | MARIA ALBARRACIN | ADDRESS REDACTED | | | BTC 0.000000291620026389 | | |
| 3.1.360853 | MARIA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.000000026175992255<br>CEL 0.436683420872192 | | |
| 3.1.360854 | MARIA ALBRECHT | ADDRESS REDACTED | | | BTC 0.00119202614311534<br>ETH 0.211293327587081<br>USDC 4136.31668400065 | | |
| 3.1.360855 | MARIA ALCUSIR NUNEZ | ADDRESS REDACTED | | | BTC 0.000000000490098189<br>CEL 2.18628117385906 | | |
| 3.1.360856 | MARIA ALDERETE | ADDRESS REDACTED | | | BTC 0.000630424436290634<br>USDT ERC20 0.00000035539003333 | | |
| 3.1.360857 | MARIA ALEJANDRA BARRIA PEDREROS | ADDRESS REDACTED | | | BTC 0.000519336474592015<br>CEL 157.916938866812 | | |
| 3.1.360858 | MARIA ALEJANDRA CABALLERO | ADDRESS REDACTED | | | BTC 0.000000166600660378<br>CEL 0.0255769158982529<br>LTC 0.00153503642773641 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360859 | MARÍA ALEJANDRA CARDOZO | ADDRESS REDACTED | | | BTC 0.000001373551756 96<br>USDT ERC20 0.323480091796056 | | |
| 3.1.360860 | MARIA ALEJANDRA CASAVILCA RUBIO | ADDRESS REDACTED | | | BTC 0.0276079001247433<br>ETH 0.529176511468789 | | |
| 3.1.360861 | MARIA ALEJANDRA CASTRO URIBE | ADDRESS REDACTED | | | BNB 0.00129264388641192<br>BTC 0.113756201098837<br>CEL 2.09792697898386<br>ETH 0.000188332356890899<br>USDC 0.530920685567476 | | |
| 3.1.360862 | MARIA ALEJANDRA CORREA | ADDRESS REDACTED | | | BTC 0.00000113794314575 1<br>CEL 0.0292153170843379<br>XLM 0.427660715129199 | | |
| 3.1.360863 | MARIA ALEJANDRA COSENTINO SARRO | ADDRESS REDACTED | | | BTC 0.00000134962028910199<br>ETH 0.000001580593486304<br>USDC 0.832919773579329 | | |
| 3.1.360864 | MARÍA ALEJANDRA GONZÁLEZ CARBONELL | ADDRESS REDACTED | | | BTC 0.00802986888118951<br>ETH 0.19846163104075 | | |
| 3.1.360865 | MARIA ALEJANDRA MONTOYA | ADDRESS REDACTED | | | BTC 0.0375045463352369<br>USDC 0.269635727963738 | BTC 0.00143819455103287 | |
| 3.1.360866 | MARIA ALEJANDRA OSORIO VEGA | ADDRESS REDACTED | | | BTC 0.000048546293682099 | | |
| 3.1.360867 | MARÍA ALEJANDRA RAMOS VEGA | ADDRESS REDACTED | | | BTC 0.000000929733570693<br>BUSD 0.932368359475153 | | |
| 3.1.360868 | MARIA ALEJANDRA SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.000000005388431648<br>CEL 0.0177838306329292<br>USDT ERC20 1.40094731255553 | | |
| 3.1.360869 | MARÍA ALEJANDRA TUCAT | ADDRESS REDACTED | | | BTC 0.00000182695272649<br>ETH 0.000112166866196985 | | |
| 3.1.360870 | MARIA ALEJANDRA VENTA | ADDRESS REDACTED | | | BTC 0.000000942236208673<br>EOS 68.4853704043178 | | |
| 3.1.360871 | MARIA ALESSIA CELLAMARO | ADDRESS REDACTED | | | BTC 0.00000325325353807499<br>USDC 413.932888813973 | | |
| 3.1.360872 | MARIA ALEVIZOU | ADDRESS REDACTED | | | CEL 0.0136811612209166 | | |
| 3.1.360873 | MARIA ALEXANDRA CARANDANG | ADDRESS REDACTED | | | BTC 0.00775001498279132<br>CEL 0.385170536182459<br>USDT ERC20 513.846874879212 | | |
| 3.1.360874 | MARIA ALEXANDRA MIER | ADDRESS REDACTED | | | ADA 0.0653439779352279<br>BTC 0.000004052215990679<br>CEL 0.39242322206025 | | |
| 3.1.360875 | MARIA ALEXANDRA PEDRO | ADDRESS REDACTED | | | BTC 0.0156322539703855 | | |
| 3.1.360876 | MARIA ALEXANDROVA ALEXANDROVA | ADDRESS REDACTED | | | BTC 0.09181<br>CEL 132.537124828459<br>ETH 1.9965 | | |
| 3.1.360877 | MARIA ALFONSO | ADDRESS REDACTED | | | BNB 0.00202540053082624<br>BTC 0.000001428373037949 | | |
| 3.1.360878 | MARIA ALICE | ADDRESS REDACTED | | | ADA 0.103759349963041<br>BNB 0.000689207242412314<br>BTC 0.000000660135286<br>CEL 0.234540962900623<br>ETH 0.000197368223815934 | | |
| 3.1.360879 | MARIA ALICIA MERCEDES FARIAS | ADDRESS REDACTED | | | BTC 0.0124705136987796<br>CEL 0.00253244290195733 | | |
| 3.1.360880 | MARIA ALIMOVA | ADDRESS REDACTED | | | BTC 0.0186771002589388 | | |
| 3.1.360881 | MARÍA ALISEDA GARCÍA GIJÓN | ADDRESS REDACTED | | | BTC 0.00125597492419202<br>CEL 0.0230158591020305<br>EOS 17.8908080399333<br>XLM 582.375318398669 | | |
| 3.1.360882 | MARIA ALITA CRISELLE BAUTISTA | ADDRESS REDACTED | | | BTC 0.000001519866998079<br>USDC 2102.98177936388 | | |
| 3.1.360883 | MARIA ALMEIDA | ADDRESS REDACTED | | | BTC 0.000842140454085912 | | |
| 3.1.360884 | MARIA ALMPANI | ADDRESS REDACTED | | | BTC 0.0011378362390532<br>CEL 63.4334600670353 | | |
| 3.1.360885 | MARIA ALONE | ADDRESS REDACTED | | | ADA 14361.9700454464<br>AVAX 25.4186500271719<br>BNB 37.6606942853832<br>BTC 2.0873805622258<br>BUSD 11206.3352<br>CEL 7523.47014349483<br>DOT 159.522307333117<br>ETH 27.4129503648718<br>MATIC 11164.2971382727<br>SOL 148.520684055679<br>USDC 33751.5473197275<br>USDT ERC20 70422.6976398238 | | |
| 3.1.360886 | MARIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000011661566986985 | | |
| 3.1.360887 | MARIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.214526998514292<br>ETH 1.53198638185574 | BTC 0.08242122 | |
| 3.1.360888 | MARIA ALVES | ADDRESS REDACTED | | | ADA 1.93813435371667<br>BTC 0.277800876708302<br>ETH 2.87604824950124<br>USDC 2043.40384732931 | | |
| 3.1.360889 | MARIA ALYNE FREITAS | ADDRESS REDACTED | | | BTC 0.000014802681793726<br>ETH 0.000275080352004357 | | |
| 3.1.360890 | MARIA ALYSSA DUMDUMAYA | ADDRESS REDACTED | | | BTC 0.00379082986224859<br>ETH 0.210890795482066 | | |
| 3.1.360891 | MARIA ALZENIR AGUIAR SILVA | ADDRESS REDACTED | | | BTC 0.0104316480723264<br>CEL 0.215141152011049 | | |
| 3.1.360892 | MARIA AMADA GARCIA GAVILAN | ADDRESS REDACTED | | | BTC 0.0101629092720856 | | |
| 3.1.360893 | MARIA AMARILLA | ADDRESS REDACTED | | | BTC 0.000000196853069763<br>MCDAI 0.339829651951424 | | |
| 3.1.360894 | MARIA AMELIA TEIXEIRA GUEDES | ADDRESS REDACTED | | | BTC 0.000000007621249852<br>CEL 0.0498345921051603 | | |
| 3.1.360895 | MARIA AMPARO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000194983945444<br>CEL 1.07705817818952<br>SGB 0.0415860758553308<br>XRP 0.280449890661924 | | |
| 3.1.360896 | MARIA AMPARO LOPEZ | ADDRESS REDACTED | | | BTC 0.00101584721657862 | | |
| 3.1.360897 | MARIA ANA ALYANA GARONG | ADDRESS REDACTED | | | BTC 0.0000000004328020253999999<br>CEL 0.259645188134227<br>ETH 0.000091923128893052 | | |
| 3.1.360898 | MARIA ANCENEY | ADDRESS REDACTED | | | BTC 0.0463888237342194<br>DASH 1.05080349654867<br>XLM 347.352395475455 | | |
| 3.1.360899 | MARÍA ANCHORDOQUY | ADDRESS REDACTED | | | CEL 0.46223042684101<br>DOT 0.00507924114729504 | | |
| 3.1.360900 | MARIA ANDERSON | ADDRESS REDACTED | | | ADA 0.0535276891629886<br>BTC 0.000114263158244363<br>DOT 0.000040179013622751<br>ETH 0.00335352935817778<br>MATIC 0.691875174958404<br>SOL 0.0237786123285401 | BTC 0.000000079789042168<br>DOT 0.042597885463607<br>ETH 0.000001731871431436<br>MATIC 0.000001233225050 15<br>SOL 0.000000147213995163 | |
| 3.1.360901 | MARIA ANDERSSON | ADDRESS REDACTED | | | BTC 0.00348861034262779 | | |
| 3.1.360902 | MARIA ANDRADE | ADDRESS REDACTED | | | USDC 0.0602666063163751 | | |
| 3.1.360903 | MARIA ANDREA BARETTO | ADDRESS REDACTED | | | BTC 0.000000103252192799<br>CEL 0.413731687047144 | | |
| 3.1.360904 | MARÍA ANDREE MAEGLI QUEZADA | ADDRESS REDACTED | | | BTC 0.000592961271092814<br>CEL 14210.5594077235<br>USDC 318.588192715425<br>USDT ERC20 396.33 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360905 | MARIA ANDREE MARTÍNEZ | ADDRESS REDACTED | | | AVAX 1.01999733730867<br>BTC 0.00100948146663372<br>CEL 0.0120185477649476<br>DOT 16.7833835038654<br>SOL 3.27595802042083<br>XRP 40.73831910623 | | |
| 3.1.360906 | MARIA ANDREJCZUK | ADDRESS REDACTED | | | BTC 0.00114986026506474<br>CEL 0.0634604339038625<br>ETH 0.135229587524052 | | |
| 3.1.360907 | MARIA ANDREOLA | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.360908 | MARIA ANDRITA | ADDRESS REDACTED | | | BTC 0.000001194597301903<br>USDT ERC20 0.250356564190959 | | |
| 3.1.360909 | MARIA ANDROSENKO | ADDRESS REDACTED | | | BTC 0.720319274105923<br>ETH 0.542525554596507 | | |
| 3.1.360910 | MARIA ANG | ADDRESS REDACTED | | | BTC 0.0328502486777308<br>CEL 28.9030945094744 | | |
| 3.1.360911 | MARIA ANGELA BALESTRA | ADDRESS REDACTED | | | BTC 0.0775979372122287<br>ETH 0.361812462246995 | | |
| 3.1.360912 | MARIA ANGELA CORVITTO | ADDRESS REDACTED | | | BTC 0.00997768049792531<br>CEL 7.47449029876131 | | |
| 3.1.360913 | MARIA ANGELA SILVA | ADDRESS REDACTED | | | BTC 0.000009348968148646 | | |
| 3.1.360914 | MARIA ANGELA SUNGA | ADDRESS REDACTED | | | BTC 0.0000482808421374379<br>CEL 1.41313585839195 | | |
| 3.1.360915 | MARIA ANGELES CAL CAPAOLO | ADDRESS REDACTED | | | CEL 0.773538472988565 | | |
| 3.1.360916 | MARIA ANGELES CALLEJA GARCIA | ADDRESS REDACTED | | | BNB 0.000660311248470405<br>BTC 0.000001776371842705 | | |
| 3.1.360917 | MARIA ANGELES GARCIA ALVAREZ | ADDRESS REDACTED | | | BTC 1.0343407415564<br>ETH 2.4010179827185 | | |
| 3.1.360918 | MARIA ANGELES REMON | ADDRESS REDACTED | | | BTC 0.00116306648766797<br>USDT ERC20 1.32111331222391 | | |
| 3.1.360919 | MARIA ANGELICA CACERES | ADDRESS REDACTED | | | BNB 0.000455966465570132<br>BTC 0.00000102327957246299 | | |
| 3.1.360920 | MARIA ANGÉLICA DOS SANTOS CABRAL | ADDRESS REDACTED | | | ADA 0.267452494941794<br>BNB 0.00157687007047246<br>BTC 0.0000006935834345<br>TUSD 0.471969930524716<br>USDT ERC20 0.641057312292857 | | |
| 3.1.360921 | MARIA ANGELICA HILADO | ADDRESS REDACTED | | | BTC 0.0243744419850187<br>CEL 19.3222216156297 | | |
| 3.1.360922 | MARIA ANGÉLICA MATTA | ADDRESS REDACTED | | | ADA 0.000000666347778576<br>BNB 0.000000003063548238<br>BTC 0.00609603671869212<br>CEL 1.34931658660239<br>ETH 0.215418956839372<br>LUNC 5.42407318806996 | | |
| 3.1.360923 | MARIA ANGELICA OSORIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000126880531562242 | | |
| 3.1.360924 | MARÍA ANGÉLICA RENTERIA | ADDRESS REDACTED | | | BTC 0.00706405395126509<br>CEL 0.220559212692797<br>MCDAI 0.342058553870985<br>XRP 54.7532668418404 | | |
| 3.1.360925 | MARIA ANGELICA TRIGAL | ADDRESS REDACTED | | | BTC 0.00000132524993551999<br>USDC 0.568168266252422 | | |
| 3.1.360926 | MARIA ANGELICA UY | ADDRESS REDACTED | | | CEL 0.0182886793325009<br>DOT 5.54826112405833<br>ETH 0.000078997508691137 | | |
| 3.1.360927 | MARIA ANGELIKI KANE | ADDRESS REDACTED | | | BTC 0.000854862012159902<br>USDC 435.797419669877 | | |
| 3.1.360928 | MARÍA ANGELINA ESPINOSA | ADDRESS REDACTED | | | BTC 0.000000008749860015<br>CEL 0.902031058987699 | | |
| 3.1.360929 | MARIA ANNA DIETL | ADDRESS REDACTED | | | BTC 0.000400211576235992 | | |
| 3.1.360930 | MÁRIA ANNA KESZTELYINÉ ÓCSAI | ADDRESS REDACTED | | | CEL 0.306781687689675<br>MCDAI 30.7689439931887<br>SNX 2.248 | | |
| 3.1.360931 | MARIA ANNA LEWALD | ADDRESS REDACTED | | | BTC 0.127774186955666 | | |
| 3.1.360932 | MARIA ANNA PATRICIA RUEDA | ADDRESS REDACTED | | | BTC 0.000679146822919191<br>ETH 0.00032856464888555 | | |
| 3.1.360933 | MARIA ANT FERNANDEZ QUINTEROS | ADDRESS REDACTED | | | BTC 0.000001719523372791<br>ETH 0.000000146736854526<br>USDC 0.568221844980093 | | |
| 3.1.360934 | MARÍA ANTA | ADDRESS REDACTED | | | BUSD 253.751430101453<br>MCDAI 74.4609839928235 | | |
| 3.1.360935 | MARIA ANTONELLA RATIGAN | ADDRESS REDACTED | | | BTC 0.000000225334204843<br>CEL 0.00146099706116557<br>USDC 0.0923273489774286<br>USDT ERC20 0.269798864762809 | | |
| 3.1.360936 | MARIA ANTONETTE PABILONA BANZUELA | ADDRESS REDACTED | | | BTC 0.01562219<br>CEL 9.58840519234494 | | |
| 3.1.360937 | MARÍA ANTONIA BAIGORRIA | ADDRESS REDACTED | | | BTC 0.000000007505224829<br>CEL 0.067571216731334 | | |
| 3.1.360938 | MARIA ANTONIA BIGGS | ADDRESS REDACTED | | | BTC 0.000548499781231686<br>ETH 0.00425157894900395<br>USDC 23061.3512887856<br>XRP 0.000000163656210021 | | |
| 3.1.360939 | MARIA ANTONIA PARDO LOPEZ - DE RIVERA | ADDRESS REDACTED | | | ADA 293.100696160796<br>BNB 0.000732954824543039<br>BTC 0.00747695313847859<br>TUSD 0.0375948999217041<br>USDT ERC20 1.11725215474681 | | |
| 3.1.360940 | MARIA ANTONIA PORTILLO AVILA | ADDRESS REDACTED | | | BTC 0.00183607520564042<br>CEL 140.393091768206<br>ETH 0.721486882035841<br>MATIC 1230.29319582555 | | |
| 3.1.360941 | MARÍA ANTONIA RODRÍGUEZ GODOY | ADDRESS REDACTED | | | BTC 0.00256327497987818 | | |
| 3.1.360942 | MARIA ANTONIA SALA | ADDRESS REDACTED | | | BTC 0.000000002469417392<br>CEL 0.00317152193686838 | | |
| 3.1.360943 | MARIA ANTONIETTA AMICO | ADDRESS REDACTED | | | BSV 0.0402565771637169<br>BTC 0.000000348596309752<br>CEL 0.0166718374559437<br>USDC 0.00056410515274514<br>USDT ERC20 0.111410757773838 | | |
| 3.1.360944 | MARIA ANTONIETTA IMPERATO | ADDRESS REDACTED | | | BNB 0.000005237043555221<br>BTC 0.000851321390392545<br>CEL 0.549249715234569<br>XLM 0.144258507633992 | | |
| 3.1.360945 | MARIA ANTONIETTA MELI | ADDRESS REDACTED | | | CEL 18.404719220698 | | |
| 3.1.360946 | MARIA ANTUNES SANTOS | ADDRESS REDACTED | | | BTC 0.000000001887646574<br>BUSD 0.597915317061405<br>CEL 0.00706552883474101 | | |
| 3.1.360947 | MARIA ANTUNEZ | ADDRESS REDACTED | | | ADA 1.76219974041163<br>BTC 0.156436227121898<br>CEL 14.303319429604<br>ETH 1.84987049987633<br>USDC 4.62088577192366<br>USDT ERC20 2.22200740215873 | | |
| 3.1.360948 | MARIA APARECIDA DA CONSOLACAO LACERDA | ADDRESS REDACTED | | | CEL 0.000410157066480245<br>XRP 1.00420082601172 | | |
| 3.1.360949 | MARIA APAZA | ADDRESS REDACTED | | | BTC 0.000000005718753842<br>CEL 0.00127902112632683 | | |
| 3.1.360950 | MARIA APOLLARO | ADDRESS REDACTED | | | BTC 0.000166712027430273<br>USDC 0.152479548912122 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.360951 | MARIA APOSTOLO | ADDRESS REDACTED | | | BTC 0.000000778044390854999<br>USDC 0.288226780446916 | | |
| 3.1.360952 | MARIA APRIL CHI | ADDRESS REDACTED | | | CEL 1.08854319688994 | | |
| 3.1.360953 | MARIA ARAGON | ADDRESS REDACTED | | | BTC 0.000000779074054852 | | |
| 3.1.360954 | MARIA ARAGON | ADDRESS REDACTED | | | BTC 0.000000512219011314<br>USDT ERC20 0.420258326842666 | | |
| 3.1.360955 | MARIA ARANA | ADDRESS REDACTED | | | BTC 0.000109070184999576<br>ETH 0.00175874024866404<br>USDT ERC20 0.245090151573563 | | |
| 3.1.360956 | MARÍA ARANCIBIA | ADDRESS REDACTED | | | BTC 0.000514947633098656 | | |
| 3.1.360957 | MARÍA ARANGO | ADDRESS REDACTED | | | BTC 0.000245477006928516<br>USDC 1.87585918998004 | BTC 0.210716717997087<br>USDC 1005.67719709179 | |
| 3.1.360958 | MARIA ARANZAZU VALENCIA DE CARLOS | ADDRESS REDACTED | | | BTC 0.000000006355095978<br>CEL 0.0407268553341029 | | |
| 3.1.360959 | MARIA ARAUJO RIBEIRO DE CASTILHO | ADDRESS REDACTED | | | BTC 0.00781535216752079<br>USDC 172.043805317791<br>XRP 28.1255635106998 | | |
| 3.1.360960 | MARÍA ARAYA MARDONES | ADDRESS REDACTED | | | BTC 0.000008794567340148 | | |
| 3.1.360961 | MARIA ARBONÉS | ADDRESS REDACTED | | | BTC 0.00187499042791937<br>ETH 0.00227691207156148 | | |
| 3.1.360962 | MARIA ARIAS MORALES | ADDRESS REDACTED | | | BTC 0.00000032954024405<br>USDT ERC20 0.331593127648389 | | |
| 3.1.360963 | MARIA ARJANE PATIS | ADDRESS REDACTED | | | CEL 1.37527657747216<br>XRP 20.925463 | | |
| 3.1.360964 | MARIA ARNAL MARIN | ADDRESS REDACTED | | | BTC 0.100432109766214 | | |
| 3.1.360965 | MARIA ARNOLD | ADDRESS REDACTED | | | ADA 0.000126332107374698<br>BTC 0.0000000294592575959999<br>CEL 0.001177104224939<br>ETH 0.000000095457369375<br>USDC 0.0508082348425923 | ADA 0.14753901530999<br>BTC 0.000001078993767318<br>CEL 0.000011730570148997<br>ETH 0.000084830991050129<br>USDC 0.00547485481633846 | |
| 3.1.360966 | MARIA ARNOLD | ADDRESS REDACTED | | | EOS 0.00577260432857701<br>MCDAI 0.064803402640664 | | |
| 3.1.360967 | MARIA ARNOLDA JOHANNA HORSTINK | ADDRESS REDACTED | | | BTC 0.00143759137051816 | | |
| 3.1.360968 | MARÍA ARRIBAS | ADDRESS REDACTED | | | BTC 0.0318745055327535<br>CEL 19.1134660624986<br>ETH 0.423232826294019 | | |
| 3.1.360969 | MARIA ARRIOLA | ADDRESS REDACTED | | | BTC 0.000227020161434204<br>ETH 9.81194281629914<br>USDC 6.2080024228539 | ETH 3.24348755726761 | |
| 3.1.360970 | MARIA ARROYO | ADDRESS REDACTED | | | ADA 0.132652438169018<br>BTC 0.000000522685739379 | | |
| 3.1.360971 | MARIA ARSIN | ADDRESS REDACTED | | | BTC 0.00126327442836349 | | |
| 3.1.360972 | MARIA ARTEMCHUK | ADDRESS REDACTED | | | ETH 0.000001912150088343 | | |
| 3.1.360973 | MARIA ASSUNCAO CARVALHO | ADDRESS REDACTED | | | BTC 0.0518849301701118<br>CEL 49.5454460152062<br>ETH 0.219275225152224<br>SOL 5.548531197 | | |
| 3.1.360974 | MARIA ASSUNTA CHIRIATTI | ADDRESS REDACTED | | | BTC 0.00219440203983285<br>USDT ERC20 1167.98769011104 | | |
| 3.1.360975 | MARIA ASSUNTA SCIORTINO | ADDRESS REDACTED | | | BTC 0.00138998565484292<br>LUNC 0.00422263324818427 | | |
| 3.1.360976 | MARIA ASSUNTA ZAGARESE | ADDRESS REDACTED | | | BTC 0.000000009866892033<br>CEL 0.486653069542665 | | |
| 3.1.360977 | MARIA ASTARLOA | ADDRESS REDACTED | | | BTC 0.0011939664530812 | | |
| 3.1.360978 | MARIA ASUNCION SANCHEZ GOMIS | ADDRESS REDACTED | | | BTC 0.000000710913733371<br>USDT ERC20 0.492763767894539 | | |
| 3.1.360979 | MARIA AUGUSTA CARVALHO | ADDRESS REDACTED | | | BTC 0.000000904913920775<br>CEL 307.242723486234<br>USDC 0.000000888869755336 | | |
| 3.1.360980 | MARIA AUGUSTA CASTI | ADDRESS REDACTED | | | BTC 0.000000002620537358<br>CEL 25.786209207043 | | |
| 3.1.360981 | MARIA AVELLI | ADDRESS REDACTED | | | ADA 0.00005283933061037<br>BTC 0.000000802585485473<br>GUSD 0.535391563324867<br>USDC 0.0043611595818063 | | |
| 3.1.360982 | MARIA AVILA QUILES | ADDRESS REDACTED | | | BTC 0.000000002136671579<br>CEL 0.0122608418661272<br>USDC 4522.77987096896 | | |
| 3.1.360983 | MARIA AVILOVA | ADDRESS REDACTED | | | BTC 0.00543548640370877<br>USDC 20.5646093578755<br>USDT ERC20 1891.97375449408 | | |
| 3.1.360984 | MARIA AVLONITI | ADDRESS REDACTED | | | BTC 0.000022571008340749 | | |
| 3.1.360985 | MARIA AVRAAM | ADDRESS REDACTED | | | BNB 0.000848859484042069<br>BTC 0.000000829910267385 | | |
| 3.1.360986 | MARIA AVRAMESCU | ADDRESS REDACTED | | | ADA 226.914489719751<br>BTC 0.111081739501838<br>USDC 302.660188805058 | | |
| 3.1.360987 | MARIA AVRAMESCU | ADDRESS REDACTED | | | USDT ERC20 406.409588574796 | | |
| 3.1.360988 | MARIA AWANESIAN | ADDRESS REDACTED | | | BTC 0.000005221913208493<br>CEL 0.107795567300098<br>USDT ERC20 1.05310777470065 | | |
| 3.1.360989 | MARIA AYALA | ADDRESS REDACTED | | | BTC 0.000000352815890223<br>XRP 0.251192823011683 | | |
| 3.1.360990 | MARIA AZCARATE | ADDRESS REDACTED | | | BTC 0.021305249945842 | | |
| 3.1.360991 | MARIA AZEVEDO | ADDRESS REDACTED | | | ADA 0.663745061273351<br>BTC 0.000001077420047434 | | |
| 3.1.360992 | MARIA AZUCENA AURIOLES TAVARES | ADDRESS REDACTED | | | ADA 0.154760860085865<br>BNB 0.000201305875370171<br>BTC 0.0000004741169449629999<br>USDC 0.000329296853095496 | | |
| 3.1.360993 | MARIA BACHLEDOVA | ADDRESS REDACTED | | | BTC 0.000000221550545085999<br>CEL 0.214034188386113<br>USDT ERC20 0.436430270975228 | | |
| 3.1.360994 | MARIA BACHLEDOVÁ | ADDRESS REDACTED | | | BTC 0.000012743705276495 | | |
| 3.1.360995 | MARIA BADALUCCO | ADDRESS REDACTED | | | ADA 221.853379238985<br>BTC 0.00118023991018197<br>CEL 108.828387183252<br>MCDAI 40 | | |
| 3.1.360996 | MARIA BAGWELL | ADDRESS REDACTED | | | USDC 2.09757478967519 | | |
| 3.1.360997 | MARIA BAKKER | ADDRESS REDACTED | | | 1INCH 440.281548462572<br>BTC 0.249803103729287<br>CEL 0.339778910881321 | | |
| 3.1.360998 | MARIA BAKSHIYEVA | ADDRESS REDACTED | | | BTC 0.000751490073954381<br>CEL 214.23666482916 | | |
| 3.1.360999 | MARIA BANALES URQUIZA | ADDRESS REDACTED | | | BTC 0.000730782518852415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361000 | MARIA BANDIOLA | ADDRESS REDACTED | | | 1INCH 0.167995299751644<br>AAVE 4.86905305355915<br>ADA 1456.2480464961<br>AVAX 20.8787747775573<br>BAT 1594.54035584717<br>BTC 0.22765293794612<br>COMP 9.65029577004048<br>DASH 4.96902184201104<br>DOT 53.24851259764<br>ETH 1.3163058362105<br>KNC 0.0211016146472291<br>MANA 801.14705135327<br>MATIC 1583.26121720672<br>OMG 0.00247814712185238<br>SNX 0.0937334761583951<br>SUSHI 65.8308673028884<br>UNI 32.313826148025<br>USDT ERC20 1463.72937730393<br>XLM 2204.65488644723<br>ZRX 1.4191536440429 | | |
| 3.1.361001 | MARIA BANUELOS | ADDRESS REDACTED | | | BTC 0.00188572270087491<br>USDC 740.180254077335 | | |
| 3.1.361002 | MARIA BARBER | ADDRESS REDACTED | | | ADA 176.148585374345<br>AVAX 5.12493463116143<br>BTC 0.180149719578048<br>ETH 3.39873342956262<br>LTC 2.04540532757741<br>SNX 442.750057003272 | | |
| 3.1.361003 | MARIA BARBIERI | ADDRESS REDACTED | | | BTC 0.558200933044258<br>CEL 640.053387269059 | | |
| 3.1.361004 | MARIA BARBUTO | ADDRESS REDACTED | | | ADA 0.152671156111566<br>BTC 0.000000226981881574 | | |
| 3.1.361005 | MARIA BARONA | ADDRESS REDACTED | | | BTC 0.0112083945295207<br>USDC 429.996426728001 | | |
| 3.1.361006 | MARIA BARRACHINA | ADDRESS REDACTED | | | BTC 0.000011400104734245<br>USDC 0.389790105686623 | | |
| 3.1.361007 | MARIA BARRADAS | ADDRESS REDACTED | | | BTC 0.000003114821685206<br>CEL 14.6033575989624 | | |
| 3.1.361008 | MARIA BARRERA | ADDRESS REDACTED | | | ADA 43.9066505743954 | | |
| 3.1.361009 | MARÍA BARRETO CURIEL | ADDRESS REDACTED | | | AAVE 0.71200899582301<br>ADA 59.5968844837385<br>BTC 0.162999041885676<br>CEL 61.1166262492931<br>ETC 2.65844212558441<br>ETH 0.324902843904958<br>LTC 3.87076410705796<br>MATIC 303.44287921451<br>SNX 45.9566890320874<br>SOL 0.947014252777641<br>UMA 11.4871306982551<br>USDC 4432.75650493154<br>XLM 747.714628799177<br>XTZ 23.2340780836273 | AAVE 3.82702<br>ADA 1364.929<br>BTC 0.10126302<br>CEL 676.93<br>ETH 0.997009<br>USDC 700 | |
| 3.1.361010 | MARIA BARREYRO | ADDRESS REDACTED | | | BTC 1.22230646725981<br>ETH 2.0847501007004<br>SOL 8.2935806397996 | | |
| 3.1.361011 | MARIA BARROS | ADDRESS REDACTED | | | BTC 0.000004839258351813<br>USDC 0.323237562860511 | | |
| 3.1.361012 | MARIA BARTMAN | ADDRESS REDACTED | | | CEL 1.07689642791108<br>ETH 0.000000039892817708<br>MCDAI 0.0245256164567553 | | |
| 3.1.361013 | MARÍA BARTOLOMEI | ADDRESS REDACTED | | | BTC 0.000013002509795271<br>CEL 0.949056648445604<br>MCDAI 0.00796905032295994 | | |
| 3.1.361014 | MARIA BASSANO | ADDRESS REDACTED | | | ADA 0.218293266085727<br>BTC 0.00000025418900753<br>CEL 0.244906780284995 | | |
| 3.1.361015 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.0022135434284949<br>DOT 0.0160920965608465 | | |
| 3.1.361016 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.00221627498651139<br>DOT 0.0161251510353072 | | |
| 3.1.361017 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.0022176432993783<br>DOT 0.0161079346001221 | | |
| 3.1.361018 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.00220779929496708<br>MATIC 1.32349576055021 | | |
| 3.1.361019 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.00221582782322969<br>DOT 0.0161165833587708 | | |
| 3.1.361020 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.00221167457689128<br>DOT 0.0168673641132037 | | |
| 3.1.361021 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.00220719574343838<br>MATIC 1.33441746737637 | | |
| 3.1.361022 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.0022072629515208<br>MATIC 1.33315238839285 | | |
| 3.1.361023 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.00221632985069719<br>DOT 0.0161005291005291 | | |
| 3.1.361024 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.0105090430453249<br>CEL 0.0427575226998698 | | |
| 3.1.361025 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.00220848975089804<br>MATIC 1.33746761332417 | | |
| 3.1.361026 | MARIA BAZAN | ADDRESS REDACTED | | | BTC 0.00000000820534693<br>MCDAI 0.000631624881686555 | | |
| 3.1.361027 | MARIA BEATRIZ ABREU | ADDRESS REDACTED | | | ADA 106.171429927725<br>BTC 0.0220753692897747<br>CEL 10.5973090276998<br>MATIC 89.3238479300343<br>USDT ERC20 203.5 | | |
| 3.1.361028 | MARIA BEATRIZ BARBERAN BELLISCO | ADDRESS REDACTED | | | BTC 0.00118651486828227<br>CEL 0.57834525137525<br>LUNC 17.9305992726061 | | |
| 3.1.361029 | MARIA BEATRIZ FRANCA DOS SANTOS | ADDRESS REDACTED | | | CEL 0.000337899133650488 | | |
| 3.1.361030 | MARIA BEDOYA HENAO | ADDRESS REDACTED | | | BTC 0.0016245439815059<br>CEL 0.146868467718192 | | |
| 3.1.361031 | MARIA BEDROSSIAN | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>BTC 0.000000007420256756<br>CEL 0.171096680515206 | | |
| 3.1.361032 | MARÍA BEFUMO | ADDRESS REDACTED | | | ADA 0.000000992125984252<br>BTC 0.000002825696391926<br>CEL 0.768357534815843<br>DOT 0.01972929974811<br>USDT ERC20 0.448881277413353 | | |
| 3.1.361033 | MARIA BEGOÑA ORIHUEL MIÑANA | ADDRESS REDACTED | | | BNB 0.0000007917180559<br>BTC 0.0011991373628259<br>CEL 0.145175158089016 | | |
| 3.1.361034 | MARIA BELEN ARICO | ADDRESS REDACTED | | | BTC 0.00129470844040985<br>CEL 6.33694688786268<br>ETH 0.1777201 | | |
| 3.1.361035 | MARIA BELEN BOLOQUI | ADDRESS REDACTED | | | MCDAI 73.9052805258915 | | |
| 3.1.361036 | MARÍA BELEN CALUDRINI | ADDRESS REDACTED | | | BTC 0.00001292035637901З | | |
| 3.1.361037 | MARIA BELEN ESTEVES | ADDRESS REDACTED | | | CEL 0.0601856842932733<br>LTC 0.05083677 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361038 | MARÍA BELÉN FERNÁNDEZ DIACO | ADDRESS REDACTED | | | BTC 0.000000236735405169<br>BUSD 0.655387360584847 | | |
| 3.1.361039 | MARIA BELEN FLORDELIZA ABAYA | ADDRESS REDACTED | | | BNB 0.347111506709523<br>BTC 0.00131695435114046<br>CEL 43.9776549925911<br>ETH 1.0193369<br>MATIC 0.28541142184489 | | |
| 3.1.361040 | MARIA BELEN LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.00000060118916702<br>USDC 0.468020416469482 | | |
| 3.1.361041 | MARIA BELEN LOPEZ | ADDRESS REDACTED | | | BTC 0.000001256031396889<br>DASH 0.000517214029533556<br>USDT ERC20 0.306977118644999<br>XRP 0.0560310670058339 | | |
| 3.1.361042 | MARIA BELEN MANRIQUE GRANEROS | ADDRESS REDACTED | | | CEL 0.647887057080365<br>USDT ERC20 0.077137173711573 | | |
| 3.1.361043 | MARIA BELEN MARGARI | ADDRESS REDACTED | | | BTC 0.00000051564364702<br>ETH 0.0000102588391446669<br>USDC 0.291785257987525 | | |
| 3.1.361044 | MARIA BELEN PAVON | ADDRESS REDACTED | | | BTC 0.000000005714066237<br>CEL 1.74414528810333 | | |
| 3.1.361045 | MARIA BELEN RODRIGUEZ | ADDRESS REDACTED | | | USDC 403.594568932329 | | |
| 3.1.361046 | MARIA BELEN SCHIAFINO | ADDRESS REDACTED | | | BTC 0.000000441502575448<br>CEL 0.000051082916090161<br>MCDAI 0.553606437800784 | | |
| 3.1.361047 | MARIA BELIO | ADDRESS REDACTED | | | ZEC 0.000948328433867776 | | |
| 3.1.361048 | MÁRIA BELKOVÁ | ADDRESS REDACTED | | | CEL 228.707523036013 | | |
| 3.1.361049 | MARIA BELLANOVA | ADDRESS REDACTED | | | BTC 0.00819345983874784 | | |
| 3.1.361050 | MARIA BELTRAN ROJAS | ADDRESS REDACTED | | | BTC 0.000026487390410011<br>CEL 0.0800978562330381<br>ETH 0.000003757799519359<br>LINK 0.00283981786240647<br>MCDAI 0.0236441741699121<br>USDT ERC20 3.75312551892789 | | |
| 3.1.361051 | MARIA BENADIK | ADDRESS REDACTED | | | ADA 0.816497463309629<br>BTC 0.000000001427939713<br>CEL 109.419840586225<br>USDC 101.258314 | | |
| 3.1.361052 | MARIA BENVENUTO | ADDRESS REDACTED | | | BTC 0.00649574486061775<br>MCDAI 2176.52644144322 | | |
| 3.1.361053 | MARIA BERMEJO | ADDRESS REDACTED | | | BTC 0.000000366142403704<br>USDC 0.420349185135486 | | |
| 3.1.361054 | MARIA BERNADETTE LUSICA | ADDRESS REDACTED | | | BTC 0.0136817305460065<br>CEL 19.6870624928206<br>DASH 0.06480734 | | |
| 3.1.361055 | MARIA BERNARDINA TOLABA | ADDRESS REDACTED | | | CEL 0.00251786873852132 | | |
| 3.1.361056 | MARIA BERRIO MOSQUERA | ADDRESS REDACTED | | | BTC 0.000000189015459319<br>USDT ERC20 0.648587537161717 | | |
| 3.1.361057 | MARÍA BERRIOS | ADDRESS REDACTED | | | BTC 0.00000723724478748399<br>CEL 0.784299846077865<br>LUNC 0.00274188192619798 | | |
| 3.1.361058 | MARIA BERUMEN | ADDRESS REDACTED | | | DOT 0.067364344155313 | DOT 50.450327635387<br>XRP 5317.06263823348 | |
| 3.1.361059 | MARÍA BETANCOURT TOVAR | ADDRESS REDACTED | | | BTC 0.000018645775208175 | | |
| 3.1.361060 | MARIA BIARGE TOLO | ADDRESS REDACTED | | | BTC 0.00111637565569365<br>SOL 9.21703273223368 | | |
| 3.1.361061 | MARIA BIGNOLA | ADDRESS REDACTED | | | BTC 0.000018409513089186 | | |
| 3.1.361062 | MÁRIA BÍRÓOVÁ | ADDRESS REDACTED | | | ADA 1.36229701591538<br>BTC 0.000001119953092738<br>ETH 0.000115935278920785 | | |
| 3.1.361063 | MARIA BISICCHIA | ADDRESS REDACTED | | | ADA 0.145618353323251<br>BTC 0.000001173286792346<br>ETH 0.000351098009747504<br>USDC 0.0509385238148182 | | |
| 3.1.361064 | MARIA BLANCO | ADDRESS REDACTED | | | CEL 0.316860496196077 | | |
| 3.1.361065 | MARÍA BLANCO | ADDRESS REDACTED | | | BTC 0.000000003560180446<br>CEL 0.0409544293593309 | | |
| 3.1.361066 | MARIA BLANCO-BARAJAS | ADDRESS REDACTED | | | BTC 0.0960844233500649<br>CEL 110.2920653496<br>ETH 0.50303128 | | |
| 3.1.361067 | MARIA BLANDINO | ADDRESS REDACTED | | | BTC 0.00125623313943509<br>USDC 10418.4385264972 | | |
| 3.1.361068 | MARIA BOCHICCHIO | ADDRESS REDACTED | | | BTC 0.00129826592906611<br>BUSD 418.30398496378 | | |
| 3.1.361069 | MARÍA BOCKING | ADDRESS REDACTED | | | BTC 0.000001107105734501<br>USDC 0.372983175027131 | | |
| 3.1.361070 | MARIA BONAȚ | ADDRESS REDACTED | | | BTC 0.000571383068396323 | | |
| 3.1.361071 | MARIA BONNA ANN RABINO | ADDRESS REDACTED | | | CEL 0.00428491843963206<br>XRP 0.000000095410375442 | | |
| 3.1.361072 | MARIA BORATTI | ADDRESS REDACTED | | | ADA 0.159773872979333<br>BNB 0.000847334572663728<br>BTC 0.000001716679617618<br>CEL 0.000464364121955328<br>USDT ERC20 0.43890463057294 | | |
| 3.1.361073 | MARIA BORGES | ADDRESS REDACTED | | | BTC 0.00151255450879137 | | |
| 3.1.361074 | MARIA BORJON | ADDRESS REDACTED | | | MATIC 18.8208960210599 | | |
| 3.1.361075 | MARIA BORRIERO | ADDRESS REDACTED | | | BTC 0.0580760859233926<br>ETH 0.312532136434213 | | |
| 3.1.361076 | MARIA BORTOLOTTI | ADDRESS REDACTED | | | BNB 0.000985975171406436<br>BTC 0.000000825116243235 | | |
| 3.1.361077 | MARIA BRADY | ADDRESS REDACTED | | | BTC 0.000000002700432265<br>CEL 11.2363849171725 | | |
| 3.1.361078 | MARIA BRANDT | ADDRESS REDACTED | | | MANA 225.831685619178<br>UNI 9.19333995770088 | | |
| 3.1.361079 | MARÍA BRAVO | ADDRESS REDACTED | | | BTC 0.000000734247765259<br>USDC 0.264185285726041<br>USDT ERC20 0.922904959170278 | | |
| 3.1.361080 | MARIA BRIL | ADDRESS REDACTED | | | ADA 0.427041097266813<br>BTC 0.00643719708701639<br>CEL 7.78351378313837<br>USDT ERC20 5.29209089504438 | | |
| 3.1.361081 | MARIA BRITO | ADDRESS REDACTED | | | BTC 0.000001177108617198<br>CEL 0.0190884101769367<br>USDT ERC20 0.672321110063019 | | |
| 3.1.361082 | MARIA BRITO | ADDRESS REDACTED | | | ADA 454.446652829489<br>BTC 0.142557351499335<br>USDC 29719.9944379213 | | |
| 3.1.361083 | MARIA BRITO | ADDRESS REDACTED | | | BTC 0.000007525038255317 | | |
| 3.1.361084 | MARIA BROCHERO | ADDRESS REDACTED | | | BTC 0.000000735517603367<br>CEL 0.212387728710095 | | |
| 3.1.361085 | MARIA BROTOS | ADDRESS REDACTED | | | BTC 0.473717479789891 | | |
| 3.1.361086 | MARIA BROWN | ADDRESS REDACTED | | | BTC 0.294993738633911<br>ETH 5.80709270890914 | | |
| 3.1.361087 | MARIA BUCEMI | ADDRESS REDACTED | | | BTC 0.000011304275884549 | | |
| 3.1.361088 | MARIA BUGAYCHUK | ADDRESS REDACTED | | | BTC 0.0114065253715497<br>CEL 1.45376749581813 | | |
| 3.1.361089 | MARIA BUHL | ADDRESS REDACTED | | | BTC 0.000985139956425541 | BTC 0.000000004222315239 | |
| 3.1.361090 | MARIA BUJNAKOVA | ADDRESS REDACTED | | | BTC 0.00253641759386745 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361091 | MARIA BULANIENKOVA | ADDRESS REDACTED | | | ADA 22.2709189858826<br>BNB 0.0016293646323851<br>BTC 0.000860677853121243<br>CEL 0.322493005637924<br>USDT ERC20 0.000000779661538462 | | |
| 3.1.361092 | MARÍA BURGOS | ADDRESS REDACTED | | | BTC 0.0013781301260827 | | |
| 3.1.361093 | MARÍA BUSCETTI | ADDRESS REDACTED | | | BTC 0.000002583003080757<br>USDC 0.830266558053588 | | |
| 3.1.361094 | MARIA BUSTOS | ADDRESS REDACTED | | | BTC 0.00000289024947678999<br>USDC 0.397846263818575 | | |
| 3.1.361095 | MARIA C BIURRUN | ADDRESS REDACTED | | | DOT 11.0675645579515 | | |
| 3.1.361096 | MARIA C LOPEZ V | ADDRESS REDACTED | | | BTC 0.00249818563335293 | BTC 0.00358402<br>ETH 0.00872608 | |
| 3.1.361097 | MARÍA CABEZAS | ADDRESS REDACTED | | | BTC 0.0178928938983621<br>ETH 0.140008401860828 | | |
| 3.1.361098 | MARIA CABO | ADDRESS REDACTED | | | BTC 0.00000177798648168599<br>USDC 0.3787904855838 | | |
| 3.1.361099 | MARIA CABRERA | ADDRESS REDACTED | | | BTC 0.134619432372483<br>CEL 16809.7419602243<br>GUSD 130000<br>PAXG 6.816281600974 | | |
| 3.1.361100 | MARIA CABRERA | ADDRESS REDACTED | | | CEL 1.96246120615551<br>DOT 9.49109293113575<br>LTC 1.1433968229511 | | |
| 3.1.361101 | MARIA CACERES | ADDRESS REDACTED | | | CEL 5.10378397265003<br>USDC 51.4151292427538 | | |
| 3.1.361102 | MARIA CACERES | ADDRESS REDACTED | | | BTC 0.13605789<br>CEL 159.718906294281 | | |
| 3.1.361103 | MARIA CÁCERES | ADDRESS REDACTED | | | BTC 0.6943027322287<br>CEL 2127.84449861643<br>USDC 1047.19616825433 | | |
| 3.1.361104 | MARÍA CÁCERES | ADDRESS REDACTED | | | BTC 0.000000009944564146<br>USDT ERC20 0.423363062999837 | | |
| 3.1.361105 | MARIA CAEIRO | ADDRESS REDACTED | | | BTC 0.00000180534466719<br>USDT ERC20 0.263237213209748 | | |
| 3.1.361106 | MARIA CALABIO | ADDRESS REDACTED | | | BTC 0.000249095086576059<br>CEL 0.434833467237883<br>DASH 0.000072029803508634<br>LTC 0.000019773812867799<br>MCDAI 0.012376661511387<br>USDC 0.311316971978875<br>XLM 0.0308446671971782<br>ZRX 0.00507708908746985 | BTC 0.249070291291014 | |
| 3.1.361107 | MARIA CALABRIA | ADDRESS REDACTED | | | BTC 0.000000016599136166<br>CEL 0.000213090325936846<br>USDC 0.00290364285125925 | | |
| 3.1.361108 | MARIA CALLE | ADDRESS REDACTED | | | BTC 0.00183150438845555<br>MCDAI 0.180975999111017 | | |
| 3.1.361109 | MARIA CALVES | ADDRESS REDACTED | | | BTC 0.0263258513782481<br>CEL 102.779501869141<br>USDC 0.00000040142958894 | | |
| 3.1.361110 | MARIA CALVO | ADDRESS REDACTED | | | CEL 0.266637992756482<br>GUSD 7.88<br>USDC 0.000000095996607963<br>USDT ERC20 0.000000669373179556 | | |
| 3.1.361111 | MARIA CAMARENA | ADDRESS REDACTED | | | BTC 0.000011862593104332 | | |
| 3.1.361112 | MARIA CAMILA DURAN MONCALEANO | ADDRESS REDACTED | | | BTC 0.0130758518584807 | | |
| 3.1.361113 | MARÍA CAMILA GUTIÉRREZ | ADDRESS REDACTED | | | XRP 0.0170961581572554 | | |
| 3.1.361114 | MARÍA CAMILA LEDESMA BEDOYA | ADDRESS REDACTED | | | BTC 0.000003654828335549<br>MCDAI 0.0465753662449991 | | |
| 3.1.361115 | MARÍA CAMILA OROZCO QUINTERO | ADDRESS REDACTED | | | CEL 0.00596602284097363<br>MCDAI 0.0512095509104873<br>XLM 0.175696767498773 | | |
| 3.1.361116 | MARIA CAMILA RIAÑO MORALES | ADDRESS REDACTED | | | BTC 0.00580369774881238<br>CEL 0.0206066296479352<br>ETH 0.0562154552809666 | | |
| 3.1.361117 | MARIA CAMILA ROCHA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0128763909829771 | | |
| 3.1.361118 | MARIA CAMISAY | ADDRESS REDACTED | | | BTC 0.00213164596845845<br>MCDAI 1.0791654393543 | | |
| 3.1.361119 | MARIA CAMPOBASSO | ADDRESS REDACTED | | | CEL 0.0285157336839051 | | |
| 3.1.361120 | MARIA CAMPOS | ADDRESS REDACTED | | | CEL 5.09628582753057<br>USDC 25.742214422156 | | |
| 3.1.361121 | MARIA CAMPOS | ADDRESS REDACTED | | | BTC 0.00178361890371815<br>CEL 0.145002106589085<br>ETH 0.000393566022770032 | | |
| 3.1.361122 | MARIA CAÑAZ | ADDRESS REDACTED | | | ADA 278.082558592232<br>BTC 0.0221705923153276<br>CEL 16.6043452251452<br>USDC 0.262625817670636 | | |
| 3.1.361123 | MARIA CANDELARIA RODRIGUEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00138373969986452<br>ETH 0.139804470654007 | | |
| 3.1.361124 | MARIA CANDELARIA VINSENNAU | ADDRESS REDACTED | | | BTC 0.000000502758576453<br>ETH 0.000111016755371499 | | |
| 3.1.361125 | MARIA CANDER | ADDRESS REDACTED | | | ADA 2522.71833147215<br>BTC 0.283638161458956<br>CEL 1547.35853952872<br>COMP 0.0558347656052845<br>DASH 1.21322715644149<br>DOT 58.2210494404945<br>ETH 2.52085857003051<br>KNC 450.362834042198<br>LINK 96.4183394094212<br>LTC 5.85788647477673<br>MATIC 783.592316481359<br>OMG 16.1269378342344<br>SOL 1.1089939589202<br>UNI 53.4810311675659<br>USDC 20149.8502893717<br>XLM 163.577331239159 | | |
| 3.1.361126 | MARIA CANTO | ADDRESS REDACTED | | | BTC 0.000008146412906089<br>CEL 0.000216576815891396<br>USDC 0.233601663673053 | | |
| 3.1.361127 | MARIA CANTWELL | ADDRESS REDACTED | | | CEL 0.700641949710725 | | |
| 3.1.361128 | MARIA CAPPZZI | ADDRESS REDACTED | | | BTC 0.000400895940103841 | | |
| 3.1.361129 | MARIA CAPUTO | ADDRESS REDACTED | | | BTC 0.000000115100030469<br>CEL 0.0000484648204411539 | | |
| 3.1.361130 | MARIA CARBAJAL | ADDRESS REDACTED | | | USDC 0.358854350714423 | | |
| 3.1.361131 | MARIA CARBONETTI | ADDRESS REDACTED | | | BTC 0.000005036500234663<br>CEL 0.0661401332783847 | | |
| 3.1.361132 | MARIA CARDENAS | ADDRESS REDACTED | | | BAT 98.8526018002885<br>BTC 0.00121535110916294<br>COMP 0.0504409351870086<br>EOS 7.57440813774056<br>MATIC 8787.5654146183<br>MCDAI 17.441779732485<br>SGB 632.954083477653<br>SNX 2.8660182936697<br>USDC 387.406376930686<br>XLM 293.535493055266<br>XRP 4328.6293314113 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361133 | MARIA CARMELA ALDANA | ADDRESS REDACTED | | | BNB 0.03429629<br>BTC 0.00103566325910961<br>CEL 1.31944951624742 | | |
| 3.1.361134 | MARIA CARMELA ESPANOL | ADDRESS REDACTED | | | BTC 0.00530597238329972<br>ETH 0.145466392061697<br>MATIC 105.236358452446 | | |
| 3.1.361135 | MARIA CARMELA GARCIA | ADDRESS REDACTED | | | BTC 0.0000186787198605599<br>USDC 0.888442002271025 | | |
| 3.1.361136 | MARIA CARMELA MALASPINA | ADDRESS REDACTED | | | BTC 0.00000260915495765<br>LTC 0.00108728763526439<br>USDC 0.385577551208395 | | |
| 3.1.361137 | MARIA CARMELA RODRIGUEZ | ADDRESS REDACTED | | | ADA 134.589590643026<br>BTC 0.0381708107349391<br>ETH 0.58066825264638 | | |
| 3.1.361138 | MARIA CARMEN ARRANDO MONTOLIO | ADDRESS REDACTED | | | BTC 0.00168870616873358<br>CEL 13.2406078280167<br>USDC 1055.02309839058 | | |
| 3.1.361139 | MARÍA CARMEN HERRERO VALENCIA | ADDRESS REDACTED | | | BTC 0.124292148475405 | | |
| 3.1.361140 | MARIA CARMEN RODRIGUEZ ALONSO | ADDRESS REDACTED | | | BTC 0.1694938007 | | |
| 3.1.361141 | MARIA CARMONA | ADDRESS REDACTED | | | BTC 0.58946296026366<br>CEL 452.317426267481<br>ETH 1.64447419668328 | | |
| 3.1.361142 | MARIA CARO | ADDRESS REDACTED | | | BTC 0.00246329804153089<br>USDC 0.28254798142796 | | |
| 3.1.361143 | MARIA CAROLINA ARIZTEGUI | ADDRESS REDACTED | | | BTC 0.000000236863685032<br>CEL 0.107520823272784<br>ETH 0.000179258270873051 | | |
| 3.1.361144 | MARIA CAROLINA FAIT | ADDRESS REDACTED | | | BTC 0.362141757719334<br>USDC 12289.5639608737 | BTC 0.0160158877606585 | |
| 3.1.361145 | MARÍA CAROLINA PUCKO | ADDRESS REDACTED | | | BTC 0.000000437063447099<br>CEL 0.83760316411821<br>MCDAI 0.0479166657265756<br>USDT ERC20 0.75656936990917 | | |
| 3.1.361146 | MARÍA CAROLINA SOTELO | ADDRESS REDACTED | | | BTC 0.000000250651772271<br>LTC 0.000138266453909415<br>XLM 0.853566033152531 | | |
| 3.1.361147 | MARIA CAROLINA SOUSA GONCALVES CRISTIAN | ADDRESS REDACTED | | | BTC 0.017922726501801 | | |
| 3.1.361148 | MARÍA CAROLINA VENTRE | ADDRESS REDACTED | | | BTC 0.000515729201649991<br>USDT ERC20 1.06541055319177 | | |
| 3.1.361149 | MARIA CARVALHO | ADDRESS REDACTED | | | BTC 0.00152372705938593<br>CEL 0.00546810450335445<br>DOT 11.3566056142758<br>ETH 0.0205131592129219<br>USDC 0.216117018000743<br>XLM 0.0765708222638908 | | |
| 3.1.361150 | MARIA CASABONA | ADDRESS REDACTED | | | 1INCH 0.133399673904197<br>BTC 0.000953195062506029<br>ETH 0.000639159739315383 | | |
| 3.1.361151 | MARIA CASANOVA | ADDRESS REDACTED | | | BTC 0.000590105898621333<br>SGB 45.4534740368327<br>XLM 0.117303067649254<br>XRP 0.000000511478568221 | | |
| 3.1.361152 | MARIA CASCONE | ADDRESS REDACTED | | | BTC 0.000000001067361366<br>CEL 0.109223629735075 | | |
| 3.1.361153 | MARIA CASTANO | ADDRESS REDACTED | | | BTC 0.00974804420045479 | | |
| 3.1.361154 | MARIA CASTELAS | ADDRESS REDACTED | | | BTC 0.000889021551337271<br>BUSD 238.848258675219<br>CEL 9.2584570293121<br>ETH 0.0583110296945291 | | |
| 3.1.361155 | MARIA CASTELLANO | ADDRESS REDACTED | | | BNB 1.16106672524459<br>BTC 0.0117970499715816<br>CEL 10.8529541595225<br>USDT ERC20 246.024686166472 | | |
| 3.1.361156 | MARIA CASTILLEJOS | ADDRESS REDACTED | | | BTC 0.0179362274952177<br>ETH 2.46609885796824 | | |
| 3.1.361157 | MARIA CASTRO | ADDRESS REDACTED | | | BTC 0.00203927342623048 | | |
| 3.1.361158 | MARIA CASTRO FERREYRA | ADDRESS REDACTED | | | BTC 0.00000795715877196 | | |
| 3.1.361159 | MARÍA CATALDI | ADDRESS REDACTED | | | BTC 0.0012119872915171<br>CEL 0.0626635647928953 | | |
| 3.1.361160 | MARÍA CATALDI | ADDRESS REDACTED | | | BTC 0.00224294756435816<br>CEL 0.070181086547602 | | |
| 3.1.361161 | MARIA CATALINA CASTRO LAGOS | ADDRESS REDACTED | | | BTC 0.0017755623214646<br>USDC 7082.66125935242 | | |
| 3.1.361162 | MARIA CAVO EZARA | ADDRESS REDACTED | | | BTC 0.0181011827398965<br>CEL 20.7563952070123 | | |
| 3.1.361163 | MARIA CAZARES | ADDRESS REDACTED | | | BTC 0.0294476911138042 | | |
| 3.1.361164 | MARIA CEBAN | ADDRESS REDACTED | | | BTC 0.000004159352396371<br>USDC 408.017061240927 | | |
| 3.1.361165 | MARIA CECELIA NUEVA | ADDRESS REDACTED | | | CEL 1.01082968362208<br>XLM 743.53172330013<br>XRP 567.668896475183 | | |
| 3.1.361166 | MARÍA CECILIA BRAGHINI | ADDRESS REDACTED | | | BTC 0.0150066002461099<br>CEL 14.0028935587932 | | |
| 3.1.361167 | MARIA CECILIA CAFFARO ROSSI | ADDRESS REDACTED | | | BNB 0.00135938924523772<br>BTC 0.00000117071615452<br>CEL 0.00545203492688093 | | |
| 3.1.361168 | MARIA CECILIA CEJAS | ADDRESS REDACTED | | | BTC 0.000013415335336445<br>CEL 0.0114284355539172 | | |
| 3.1.361169 | MARÍA CECILIA IDEME | ADDRESS REDACTED | | | USDC 0.54744979679322 | | |
| 3.1.361170 | MARIA CECILIA NACU | ADDRESS REDACTED | | | ETH 0.0117582243054165 | | |
| 3.1.361171 | MARIA CECILIA PAEZ | ADDRESS REDACTED | | | BTC 0.000000448819053302<br>MCDAI 0.306962973422132<br>USDT ERC20 0.215648047272021 | | |
| 3.1.361172 | MARIA CECILIA SALARIS | ADDRESS REDACTED | | | BTC 0.00145934979631442<br>USDC 406.007872053503 | | |
| 3.1.361173 | MARIA CELESTE COSTAS | ADDRESS REDACTED | | | BTC 0.000000241637015344<br>USDT ERC20 0.432524434812848 | | |
| 3.1.361174 | MARIA CELESTE DELLABO | ADDRESS REDACTED | | | BTC 0.00234847829820203<br>CEL 0.595836483316294<br>USDC 409.033105114401 | | |
| 3.1.361175 | MARIA CELESTE MARTINO | ADDRESS REDACTED | | | BTC 0.000000693674729977<br>CEL 1.31330715936035<br>ETH 0.000000354686736874 | | |
| 3.1.361176 | MARÍA CELESTE OVIEDO LÓPEZ | ADDRESS REDACTED | | | BTC 0.00244511965156708<br>ETH 0.0562872820670709<br>MCDAI 14.9776066692356<br>USDC 20.1511174504655 | | |
| 3.1.361177 | MARÍA CELESTE PIÑA CARRERA | ADDRESS REDACTED | | | BTC 0.0955547830950452<br>CEL 32.8854625953456<br>ETH 0.000000198355293155<br>MATIC 0.561893739312681<br>SOL 0.00293932732416935<br>UNI 0.000092055753057197<br>USDC 2.50321489034534<br>XRP 2000.26514093513 | | |
| 3.1.361178 | MARÍA CELESTE SALINAS | ADDRESS REDACTED | | | BTC 0.000969060974036661<br>CEL 0.196101514452149<br>MCDAI 0.471052874481407 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361179 | MARIA CELESTE ZALAZAR | ADDRESS REDACTED | | | BTC 0.000000396604572383<br>USDT ERC20 0.605665618310085 | | |
| 3.1.361180 | MARÍA CELIA CARDONA | ADDRESS REDACTED | | | ADA 10.6582103335641<br>BTC 0.0028271508348776<br>USDT ERC20 0.795117166284326 | | |
| 3.1.361181 | MARIA CELIDON | ADDRESS REDACTED | | | BTC 0.000823915086010564<br>ETH 0.325299108520439 | | |
| 3.1.361182 | MARIA CELLAMARO | ADDRESS REDACTED | | | BTC 0.000001038867553046<br>USDT ERC20 0.014232670961319 | | |
| 3.1.361183 | MARIA CENTENO | ADDRESS REDACTED | | | BTC 0.0110325329024074<br>ETH 0.0306388488849913<br>MCDAI 74.4365074887311 | | |
| 3.1.361184 | MARIA CERRATO | ADDRESS REDACTED | | | BTC 0.000000001129182351<br>CEL 0.213717713147613 | | |
| 3.1.361185 | MARIA CERVANTES | ADDRESS REDACTED | | | ADA 301.969341246115<br>BTC 0.0325748663796095<br>ETH 0.000448191438326579 | | |
| 3.1.361186 | MARÍA CERVANTES ESPINOSA | ADDRESS REDACTED | | | AVAX 0.0319190500828082<br>BCH 0.01954073<br>BTC 0.000222453013009675<br>CEL 402.726752690286<br>ETH 0.0020465366457104<br>MATIC 718.07024095<br>USDC 21615.2837350605 | | |
| 3.1.361187 | MARIA CERVANTES GARCIA | ADDRESS REDACTED | | | BTC 0.0971456693982523 | | |
| 3.1.361188 | MARIA CESAREO | ADDRESS REDACTED | | | AVAX 0.000099536881587757<br>BAT 11.5281248311461<br>BCH 0.00428900530634575<br>EOS 0.313143796113394<br>ETH 0.000002678495459863<br>MATIC 0.0282634384701333<br>SGB 1367.95794855208 | | |
| 3.1.361189 | MARIA CEVALLOS | ADDRESS REDACTED | | | BTC 0.00113245<br>CEL 1.49283948057437 | | |
| 3.1.361190 | MARIA CHAN | ADDRESS REDACTED | | | BNB 0.000000006613186415<br>BTC 0.000000004522879574<br>CEL 62.6261661770703 | | |
| 3.1.361191 | MARIA CHEN | ADDRESS REDACTED | | | BTC 0.00246607813578043<br>USDC 3.56887702329714 | | |
| 3.1.361192 | MARIA CHERINA ANGELES | ADDRESS REDACTED | | | DOT 14.3076084401168<br>LTC 1.06399943775385<br>USDC 117.50006136706<br>USDT ERC20 118.509038834266 | | |
| 3.1.361193 | MARIA CHEVERDA | ADDRESS REDACTED | | | ETH 0.00167178618361914 | | |
| 3.1.361194 | MARIA CHIARA CHIUSOLE | ADDRESS REDACTED | | | BNB 0.000003330607237739<br>BTC 0.000000721345713559<br>USDC 0.305752089234631 | | |
| 3.1.361195 | MARIA CHIARA MIRABELLI | ADDRESS REDACTED | | | ADA 191.980435296916<br>BTC 0.000910329993201885<br>CEL 0.774444934728218 | | |
| 3.1.361196 | MARIA CHRISTINE RAKER | ADDRESS REDACTED | | | BTC 0.00042341<br>CEL 0.497141969935112 | | |
| 3.1.361197 | MARIA CHUA | ADDRESS REDACTED | | | BTC 0.000000002766267504<br>CEL 0.914620153650522 | | |
| 3.1.361198 | MARIA CHUBAR | ADDRESS REDACTED | | | BTC 0.00000000268141632<br>CEL 0.125388087516834 | | |
| 3.1.361199 | MARIA CHURCHILL | ADDRESS REDACTED | | | BTC 0.000007710082498483<br>USDC 3.34555677321772 | | BTC 0.013709390180507<br>USDC 0.000000800401931279 |
| 3.1.361200 | MARIA CICALA | ADDRESS REDACTED | | | BTC 0.000012502754314349<br>CEL 0.0958668207986867 | | |
| 3.1.361201 | MARIA CICERA CORREIA DA SILVA | ADDRESS REDACTED | | | CEL 0.000216170808123667 | | |
| 3.1.361202 | MARIA CIOBANU | ADDRESS REDACTED | | | ADA 0.367887019730697<br>BTC 0.0000002740687862209999 | | |
| 3.1.361203 | MARIA CIPRIANI | ADDRESS REDACTED | | | ETH 0.000082464721909141 | | |
| 3.1.361204 | MARÍA CLARA GENOVESE | ADDRESS REDACTED | | | BTC 0.000000271042127408<br>USDC 0.464028516024891 | | |
| 3.1.361205 | MARÍA CLARA JULIO LEON | ADDRESS REDACTED | | | BTC 0.00216783174447403<br>USDT ERC20 2.09631246521302 | | |
| 3.1.361206 | MARIA CLARA MARTINEZ LUCCA | ADDRESS REDACTED | | | BTC 0.000000001813545715<br>BUSD 0.000197073201454824<br>CEL 116.982502113491<br>DASH 0.00248677856413601<br>ETC 0.000000242674352817<br>ETH 0.0314148456971702<br>LTC 0.000725762448118119<br>PAX 31.3399117080307<br>SNX 2.911503423524<br>USDC 0.000000270122467955<br>USDT ERC20 0.000000229321225556<br>ZEC 0.000661172323249712 | | |
| 3.1.361207 | MARIA CLARA MASEBERG | ADDRESS REDACTED | | | ETH 0.00164032982926093 | | |
| 3.1.361208 | MARÍA CLARA MUSSO | ADDRESS REDACTED | | | BTC 0.000028149964988559<br>CEL 0.27426275893697 | | |
| 3.1.361209 | MARIA CLASON | ADDRESS REDACTED | | | AVAX 8.03661705614731<br>BTC 0.0101993549951466<br>CEL 762.176430500922<br>ETH 0.305024549102737 | | |
| 3.1.361210 | MARIA CLAUDIA ACOSTA CORREA | ADDRESS REDACTED | | | AAVE 0.0690067376463072<br>BTC 0.00352637226890901<br>CEL 2.46819019544163<br>ETH 0.877474369693301<br>LINK 0.514448852684419<br>SNX 2.56403086339111<br>USDT ERC20 17.1940873080738 | | |
| 3.1.361211 | MARIA CLAUDIA MANCINI | ADDRESS REDACTED | | | BTC 0.000011151349151709<br>ETH 0.00162916205721175 | | |
| 3.1.361212 | MARÍA CLAUDIA PÉREZ | ADDRESS REDACTED | | | BTC 0.0000002548333217669999<br>USDC 0.305312390900509 | | |
| 3.1.361213 | MARIA CLAUDIA RACANELLI SESSA | ADDRESS REDACTED | | | BTC 0.00271973970762818 | | |
| 3.1.361214 | MARIA CLAUDIA VILLOTA GUERRERO | ADDRESS REDACTED | | | CEL 2.19686825968849<br>ETH 0.0165964861337703 | | |
| 3.1.361215 | MARIA CLAUDINA FRANCHETTI | ADDRESS REDACTED | | | BTC 0.000002825230209248<br>CEL 0.371348330589791<br>DOT 0.0258945445917568 | | |
| 3.1.361216 | MARIA CLAVIJO | ADDRESS REDACTED | | | ETH 0.0419222795898883 | | |
| 3.1.361217 | MARIA COHEN ROTH IRA | ADDRESS REDACTED | | | BTC 0.0727128765934423 | | BTC 0.0004606808864 |
| 3.1.361218 | MARIA COLIAGUE | ADDRESS REDACTED | | | USDC 0.362157846734356 | | |
| 3.1.361219 | MARIA COLLINS | ADDRESS REDACTED | | | ADA 8.84649728623234<br>BTC 0.000197069865018706<br>MCDAI 0.026745696500707<br>XLM 4.87931168225866<br>XRP 0.000000313392162824 | | |
| 3.1.361220 | MARÍA COLOMBO | ADDRESS REDACTED | | | BTC 0.000001895327077637<br>BUSD 0.609918149044839<br>MCDAI 0.132923917120686<br>USDC 0.168986459875378 | | |
| 3.1.361221 | MARIA COLOMY | ADDRESS REDACTED | | | ETH 0.000064653962681289 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361222 | MARIA COMSTOCK | ADDRESS REDACTED | | | ADA 6.86482313718766<br>AVAX 0.0536797293518504<br>BTC 0.000004195371554762<br>LUNC 0.00732024230206199<br>USDC 3.73534351725636 | LUNC 0.000000684696732682 | |
| 3.1.361223 | MARIA CONCEIÇÃO SILVA | ADDRESS REDACTED | | | BTC 0.00199034785919967<br>CEL 0.316468132627783 | | |
| 3.1.361224 | MARIA CONCEPTION ERASMA MARTINA | ADDRESS REDACTED | | | BTC 0.00285283355458146 | | |
| 3.1.361225 | MARIA CONCETTA CALABRIA | ADDRESS REDACTED | | | BTC 0.00000063119354806<br>USDC 0.287001030366564 | | |
| 3.1.361226 | MARIA CONCETTA LUMIA | ADDRESS REDACTED | | | BTC 0.000013883156322996 | | |
| 3.1.361227 | MARIA CONDOLUCI | ADDRESS REDACTED | | | ADA 0.000000245901639344<br>BNB 0.000000008269969321<br>BTC 0.00000000535710302<br>CEL 2.52579881253377 | | |
| 3.1.361228 | MARIA CONSIGLIO | ADDRESS REDACTED | | | CEL 1677.33341287199 | | |
| 3.1.361229 | MARIA CONSTANTINOU | ADDRESS REDACTED | | | BTC 0.00137883893648808<br>CEL 11.9294264736227<br>USDT ERC20 401 | | |
| 3.1.361230 | MARIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.00112978650693947<br>MATIC 218.298085890748 | | |
| 3.1.361231 | MARIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000224568145822<br>CEL 0.418042271997618<br>ETH 0.000050862688871558 | | |
| 3.1.361232 | MARIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000337542519949<br>MCDAI 0.000506771120509305 | | |
| 3.1.361233 | MARIA COOKE | ADDRESS REDACTED | | | BTC 0.052947734373479<br>ETH 0.903955092352901 | | |
| 3.1.361234 | MARIA COOKE | ADDRESS REDACTED | | | BTC 0.00000211202944092599<br>CEL 0.632503513402039<br>USDC 0.722640007519361 | | |
| 3.1.361235 | MARIA COQUIOCO | ADDRESS REDACTED | | | BTC 0.00372706792811127 | | |
| 3.1.361236 | MARIA CORAZON CHAN | ADDRESS REDACTED | | | BTC 0.000000009743790722<br>CEL 0.000509683506179013 | | |
| 3.1.361237 | MARIA CORAZON DE GUZMAN | ADDRESS REDACTED | | | CEL 0.0260789021076501 | | |
| 3.1.361238 | MARIA CORBO | ADDRESS REDACTED | | | BTC 0.000005446921525772 | | |
| 3.1.361239 | MARIA CORDEIRO | ADDRESS REDACTED | | | BTC 0.000000561789210361<br>USDC 0.441230806740079 | | |
| 3.1.361240 | MARIA CORNEJO | ADDRESS REDACTED | | | BTC 0.0157489475030469<br>ETH 0.0424631280187756<br>LTC 1.23441749314834 | | |
| 3.1.361241 | MARIA CORONEL | ADDRESS REDACTED | | | BTC 0.00121849414098484 | | |
| 3.1.361242 | MARIA CORONEL | ADDRESS REDACTED | | | BTC 0.000003464234116129 | | |
| 3.1.361243 | MARIA CORREA | ADDRESS REDACTED | | | BTC 0.000001441298099367<br>USDC 0.288013825592806 | | |
| 3.1.361244 | MARIA CORREIA | ADDRESS REDACTED | | | BTC 0.0150223292695243<br>CEL 0.383105357774904<br>ETH 0.303857610242104 | | |
| 3.1.361245 | MARIA CORREIA | ADDRESS REDACTED | | | BTC 0.000000857249958217<br>USDT ERC20 0.644828408546802 | | |
| 3.1.361246 | MARIA CORTES | ADDRESS REDACTED | | | BTC 0.00114516236482703<br>DOT 107.291559812108<br>USDC 2254.37803640358 | | |
| 3.1.361247 | MARIA COSENZA | ADDRESS REDACTED | | | ETH 0.000705694745686868 | | |
| 3.1.361248 | MARIA COSTA | ADDRESS REDACTED | | | CEL 15.754049451407<br>ETH 0.078970228 | | |
| 3.1.361249 | MARIA COUNTS | ADDRESS REDACTED | | | BTC 0.0379196351327196 | | |
| 3.1.361250 | MARIA COZZUPOLI | ADDRESS REDACTED | | | BTC 0.000001184960137916<br>CEL 238.524612480684 | | |
| 3.1.361251 | MARIA CRESPO | ADDRESS REDACTED | | | CEL 0.238828496913025 | | |
| 3.1.361252 | MARIA CRISTINA AGUIRRE REY | ADDRESS REDACTED | | | BTC 0.0130843452587062 | | |
| 3.1.361253 | MARIA CRISTINA BOGARIN | ADDRESS REDACTED | | | BTC 0.000000919272381405<br>CEL 0.354830072835397<br>LTC 0.000000004464492308 | | |
| 3.1.361254 | MARÍA CRISTINA CAFARO | ADDRESS REDACTED | | | BTC 0.000000003427003554 | | |
| 3.1.361255 | MARIA CRISTINA CAMAIN | ADDRESS REDACTED | | | BTC 0.000007217076749483<br>CEL 1.12111869146437 | | |
| 3.1.361256 | MARIA CRISTINA CARDOSO | ADDRESS REDACTED | | | BTC 0.0160908500121324 | | |
| 3.1.361257 | MARIA CRISTINA CELLURA | ADDRESS REDACTED | | | BTC 0.00262942288205056 | | |
| 3.1.361258 | MARIA CRISTINA DELGADO | ADDRESS REDACTED | | | BAT 16.4755145635001<br>BTC 0.000004920986501218<br>CEL 0.0156210814352489<br>ETH 0.000199892737815765<br>MCDAI 26.0830177139208<br>XLM 0.301599174052122 | | |
| 3.1.361259 | MARIA CRISTINA DELGADO | ADDRESS REDACTED | | | BTC 0.000471738242420814<br>CEL 22.4641068333973<br>ETH 0.488271816979568<br>SNX 11.8266104052194 | | |
| 3.1.361260 | MARIA CRISTINA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000003186820746<br>CEL 0.0117013422313798<br>MCDAI 0.105110627352858<br>USDC 0.450902131773992 | | |
| 3.1.361261 | MARIA CRISTINA MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000727171411978<br>MCDAI 0.363252113258144 | | |
| 3.1.361262 | MARÍA CRISTINA MARQUEZ | ADDRESS REDACTED | | | BTC 0.000829380396891246<br>USDT ERC20 0.381579743362432 | | |
| 3.1.361263 | MARIA CRISTINA MORENO MUÑOZ | ADDRESS REDACTED | | | AVAX 8.30474384840792<br>BTC 0.0012986061018566 | | |
| 3.1.361264 | MARIA CRISTINA POLA | ADDRESS REDACTED | | | BTC 0.000003895510440269 | | |
| 3.1.361265 | MARIA CRISTINA PULIDO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.0147148151252728 | | |
| 3.1.361266 | MARIA CRISTINA RUBIO MARIN | ADDRESS REDACTED | | | BTC 0.0109050282718097 | | |
| 3.1.361267 | MARIA CRISTINA SANGERMANO | ADDRESS REDACTED | | | BTC 0.000000613097945177<br>CEL 3.0358279559835 | | |
| 3.1.361268 | MARIA CRISTINA SANTOS | ADDRESS REDACTED | | | BTC 0.000000019639622636<br>CEL 1.00036207000289<br>USDC 0.036558007973251 | | |
| 3.1.361269 | MARIA CRISTINA SANTOS | ADDRESS REDACTED | | | BTC 0.000587854617396309<br>CEL 0.000087358306268193<br>USDC 0.0309088746640974<br>USDT ERC20 0.407943621874579 | | |
| 3.1.361270 | MARÍA CRISTINA VALVERDE PEREZ | ADDRESS REDACTED | | | BTC 0.000016599982546638<br>CEL 0.000208276625831903 | | |
| 3.1.361271 | MARIA CRUZ | ADDRESS REDACTED | | | BTC 0.000000005620024388<br>GUSD 0.00865563900310428 | | |
| 3.1.361272 | MARIA CRUZ NIETO | ADDRESS REDACTED | | | BTC 0.000003364800428366<br>GUSD 0.371657713354627 | | |
| 3.1.361273 | MARIA CUEVAS | ADDRESS REDACTED | | | BTC 0.000000579187380321<br>CEL 0.00198782781034681<br>SGB 0.0534270502472551<br>USDT ERC20 0.000157721674084904<br>XRP 0.360584867235667 | | |
| 3.1.361274 | MARIA CUEVAS | ADDRESS REDACTED | | | BTC 1.02252451616244 | | |
| 3.1.361275 | MARIA CULLEN | ADDRESS REDACTED | | | BTC 0.00101377801840547<br>USDC 3461.08729677859 | USDC 100000 | |
| 3.1.361276 | MARIA CZUBA | ADDRESS REDACTED | | | BNB 0.00136773786180172<br>BTC 0.00122780865825877 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361277 | MARIA D BARRETO CURIEL | ADDRESS REDACTED | | | BTC 0.063873559065588<br>CEL 5.08116404744352<br>MATIC 63.5697898032595<br>USDC 51.99664152467 | | |
| 3.1.361278 | MARIA D'ALESSANDRO | ADDRESS REDACTED | | | BTC 0.2415124841781<br>CEL 34.4615928191972<br>XRP 866.660465867377 | | |
| 3.1.361279 | MARIA DA GRACA DE OLIVEIRA FREITAS RAMOS | ADDRESS REDACTED | | | AVAX 0.0088186169620043<br>BTC 0.000011593365572672<br>CEL 0.0218309742710262<br>ETH 0.00309749380349966<br>XLM 0.421021586498189 | | |
| 3.1.361280 | MARIA DA PIEDADE SA CORDEIRO BICHO DE JESUS | ADDRESS REDACTED | | | BTC 0.00000049586303015<br>ETH 0.000001229806829254<br>USDT ERC20 0.365755525019959 | | |
| 3.1.361281 | MARIA DA ROCHA | ADDRESS REDACTED | | | BTC 0.00141083425684333<br>USDT ERC20 340.428365864318 | | |
| 3.1.361282 | MARIA DAHLGREN | ADDRESS REDACTED | | | BTC 0.000001088863089714<br>BUSD 0.879044530419279<br>CEL 0.467583251536924 | | |
| 3.1.361283 | MARIA DAMAVOLETES | ADDRESS REDACTED | | | CEL 18587.734281614 | | |
| 3.1.361284 | MARIA DAMIANAKIS | ADDRESS REDACTED | | | BTC 0.014234547558632<br>CEL 0.0549699373424676 | | |
| 3.1.361285 | MARIA DAN | ADDRESS REDACTED | | | BTC 0.0363211204207442<br>CEL 0.121029108807686<br>DOT 2.67390501627781 | | |
| 3.1.361286 | MARIA D'ANGELO | ADDRESS REDACTED | | | BTC 0.000001824453013325<br>LINK 0.0037919884846933<br>USDC 0.0151809265018772<br>USDT ERC20 0.0814757373759589 | | |
| 3.1.361287 | MARIA DANICA SISON | ADDRESS REDACTED | | | BTC 0.00358852312820841 | | |
| 3.1.361288 | MARÍA DANIELA LEDESMA BEDOYA | ADDRESS REDACTED | | | BTC 0.0101220097210281<br>CEL 0.117890167759581<br>USDC 0.000000566953318371 | | |
| 3.1.361289 | MARÍA DANIELA SERRE | ADDRESS REDACTED | | | BTC 0.000000001748362554<br>CEL 0.13857251885195 | | |
| 3.1.361290 | MARIA DANIELA YEPEZ SILVA | ADDRESS REDACTED | | | ADA 25.8077103196511 | | |
| 3.1.361291 | MARIA DANILYCHEV | ADDRESS REDACTED | | | BTC 0.00206335288364999<br>USDC 2852.13238971132 | | |
| 3.1.361292 | MARIA DANTAS | ADDRESS REDACTED | | | ADA 10.1771320165221<br>BCH 0.530096585039359<br>BTC 0.0381686430942833 | | |
| 3.1.361293 | MARÍA DARY BAENA | ADDRESS REDACTED | | | BTC 0.0213162050571307 | | |
| 3.1.361294 | MARIA DAS DORES FAGUNDO BRANCO | ADDRESS REDACTED | | | BTC 0.000011377758997246 | | |
| 3.1.361295 | MARIA DAVICO | ADDRESS REDACTED | | | BTC 0.0107363925721724<br>CEL 11.9518679103707 | | |
| 3.1.361296 | MARIA DAVIS | ADDRESS REDACTED | | | BTC 0.10085753040423<br>CEL 0.0018581484741736<br>ETH 2.0168504711607<br>LTC 0.00285037118345755<br>TGBP 5.98879008015376<br>USDC 0.000002963344638013 | | |
| 3.1.361297 | MARIA DE CORTABITARTE | ADDRESS REDACTED | | | BTC 0.003<br>CEL 2.19218995681958 | | |
| 3.1.361298 | MARIA DE EZKAURIATZA GARZA | ADDRESS REDACTED | | | CEL 1.15474327009849 | | |
| 3.1.361299 | MARIA DE FATIMA BRITO | ADDRESS REDACTED | | | BTC 0.000004663522909498<br>USDT ERC20 412.377962122246 | | |
| 3.1.361300 | MARIA DE FATIMA DA CRUZ FERREIRA MARINHO | ADDRESS REDACTED | | | BTC 0.000001845965554571999<br>LTC 0.00116319340734262 | | |
| 3.1.361301 | MARIA DE FÁTIMA FERREIRA | ADDRESS REDACTED | | | BTC 0.0192450466742113<br>CEL 136.416330957797<br>ETH 0.534537313751922<br>LINK 17.9980350994458 | | |
| 3.1.361302 | MARIA DE FÁTIMA VALENTIM | ADDRESS REDACTED | | | ADA 264.600411186487<br>BNB 0.00145865785722422<br>BTC 0.000009189418602916 | | |
| 3.1.361303 | MARIA DE JESUS BENEGAS | ADDRESS REDACTED | | | BTC 0.0177753188471484 | | |
| 3.1.361304 | MARIA DE JESUS CORNU | ADDRESS REDACTED | | | ADA 949.789364734256<br>BTC 0.000000000340407231<br>CEL 19.5351838400111<br>DOT 14.8738772611611<br>ETH 0.622708637390432<br>LINK 7.52047516399054<br>LTC 7.01171937879611 | | |
| 3.1.361305 | MARIA DE JESUS GARZA | ADDRESS REDACTED | | | BTC 0.00240443384873241<br>CEL 107.836994159356 | | |
| 3.1.361306 | MARIA DE JESUS IBANEZ PENA | ADDRESS REDACTED | | | ADA 0.241781220254351<br>BNB 0.00171344779896868<br>BTC 0.0102002379054418 | | |
| 3.1.361307 | MARIA DE JESUS NEVAREZ ORTIZ | ADDRESS REDACTED | | | BTC 0.000006662477390648 | | |
| 3.1.361308 | MARIA DE JESUS QUEZADA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000014304863005665 | | |
| 3.1.361309 | MARIA DE JESUS QUIROA OCHOA | ADDRESS REDACTED | | | BTC 0.00000617951279266 | | |
| 3.1.361310 | MARIA DE KLEIN | ADDRESS REDACTED | | | BNT 1368.40696272292<br>BTC 0.00725948940308123<br>CEL 83.1913453607425<br>MATIC 435.374233643273<br>SNX 310.51311218184<br>USDC 2079.65863233946<br>XLM 8370.91475161467<br>XRP 8441.73704560085 | | |
| 3.1.361311 | MARIA DE KLER | ADDRESS REDACTED | | | BTC 0.167486496613984<br>CEL 1123.17200833649<br>DOT 35.4917808660663<br>ETH 2.16397682437047<br>LTC 5.72165244208118<br>SNX 35.9445256738499<br>USDC 0.248546311472474 | | |
| 3.1.361312 | MARÍA DE LA CUADRA | ADDRESS REDACTED | | | BTC 0.000000601930649839<br>USDT ERC20 264.096117737303 | | |
| 3.1.361313 | MARIA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.0128121166440659<br>DOT 25.6902801376125<br>LINK 7.95102144106914 | | |
| 3.1.361314 | MARIA DE LA FUENTE | ADDRESS REDACTED | | | BTC 0.000000035013419072<br>CEL 0.596863526934134 | | |
| 3.1.361315 | MARIA DE LA FUENTE COELLO | ADDRESS REDACTED | | | BTC 0.0152005153575963<br>ETH 0.136783093054886 | | |
| 3.1.361316 | MARIA DE LA HOZ | ADDRESS REDACTED | | | BTC 0.0000020827121353099 9<br>USDC 0.924888685732314 | | |
| 3.1.361317 | MARIA DE LA LUZ PENA MONTOYA | ADDRESS REDACTED | | | BTC 0.00165327337757948<br>UST 422.120069092257 | | |
| 3.1.361318 | MARIA DE LA LUZ RIVAS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000013832500849395 | | |
| 3.1.361319 | MARIA DE LA LUZ SUÁREZ DE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0012565868869166 | | |
| 3.1.361320 | MARIA DE LA O FIGUEROA | ADDRESS REDACTED | | | BTC 0.00001456799050738 | | |
| 3.1.361321 | MARIA DE LA PAZ RODRIGUEZ MARISCAL | ADDRESS REDACTED | | | USDC 2.25995329383587 | | |
| 3.1.361322 | MARIA DE LA PUENTE AREVALO | ADDRESS REDACTED | | | BTC 0.00101905528752644<br>CEL 0.894519085738054<br>ETH 0.210814328177501 | | |
| 3.1.361323 | MARIA DE LA RUA | ADDRESS REDACTED | | | BNB 0.000971544407417092<br>BTC 0.000000006137118367<br>CEL 0.0640318852502165 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361324 | MARIA DE LA SALETE BARRADAS FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000303519501431 | | |
| 3.1.361325 | MARIA DE LA TORRE | ADDRESS REDACTED | | | BTC 0.000001127931999129<br>BUSD 0.00471034018559415<br>CEL 0.0010248661771585<br>USDC 0.301503362480283 | | |
| 3.1.361326 | MARÍA DE LAS MERCEDES D'OTTAVIO COLOMBO | ADDRESS REDACTED | | | BTC 0.000000831367119431<br>ETH 0.00007916737353187 | | |
| 3.1.361327 | MARIA DE LAS NIEVES SANDE RAU | ADDRESS REDACTED | | | BTC 0.010815939009975<br>CEL 55.8075634346422 | | |
| 3.1.361328 | MARIA DE LEON | ADDRESS REDACTED | | | BTC 0.00732587098963947<br>ETH 0.0319875179695684<br>MANA 17.7002345184319<br>MATIC 0.0487351787867447 | | |
| 3.1.361329 | MARIA DE LORETO PEREZ CUCHET | ADDRESS REDACTED | | | ADA 440.691292184008<br>AVAX 11.6460427966294<br>BTC 0.000000648028744838<br>CEL 147.67187734022<br>LUNC 6.4 | | |
| 3.1.361330 | MARÍA DE LOS ÁNGELES ALONSO HOLGADO | ADDRESS REDACTED | | | BTC 0.00219774792928035<br>ETH 1.08784747982365 | | |
| 3.1.361331 | MARIA DE LOS ANGELES CESPEDES CRUCENO | ADDRESS REDACTED | | | BTC 0.000000275131030448<br>USDT ERC20 0.00150891963066959 | | |
| 3.1.361332 | MARÍA DE LOS ANGELES CORIA | ADDRESS REDACTED | | | BTC 0.00216203075040299 | | |
| 3.1.361333 | MARÍA DE LOS ÁNGELES DEL RIO | ADDRESS REDACTED | | | ADA 273.757369524685<br>BTC 0.00247028180447213<br>USDT ERC20 210.612292267725 | | |
| 3.1.361334 | MARÍA DE LOS ANGELES FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000000871318491606<br>CEL 25.0592424705861<br>ETH 0.000000344601224528<br>PAX 0.717284588088762<br>SNX 0.000000002731245841<br>USDC 59.1138202170099 | | |
| 3.1.361335 | MARIA DE LOS ANGELES GUEVARA DE MARIN | ADDRESS REDACTED | | | BTC 0.00113610543058395<br>CEL 5.53416714013042<br>XRP 0.000045 | | |
| 3.1.361336 | MARIA DE LOS ANGELES MACHADO LINARES | ADDRESS REDACTED | | | ADA 50.2572679879364<br>BTC 0.00171618840892019<br>CEL 0.0128868254843483<br>LUNC 0.000000795081521705 | | |
| 3.1.361337 | MARIA DE LOS ANGELES MAZZEI | ADDRESS REDACTED | | | BTC 0.000000698717195316<br>MCDAI 0.438998150356987 | | |
| 3.1.361338 | MARÍA DE LOS ÁNGELES MONDACA JARA | ADDRESS REDACTED | | | BTC 0.0117598431436923<br>CEL 0.52863926243374 | | |
| 3.1.361339 | MARIA DE LOS ANGELES PANTOJA DIMAS | ADDRESS REDACTED | | | BTC 0.000015378456177686 | | |
| 3.1.361340 | MARIA DE LOS ANGELES PEREZ SERRATOS | ADDRESS REDACTED | | | BTC 0.000000001579997703<br>CEL 2.75580735203445 | | |
| 3.1.361341 | MARÍA DE LOS ÁNGELES REY MOGGIA | ADDRESS REDACTED | | | BTC 0.00185224210789547<br>MCDAI 261.270988811605 | | |
| 3.1.361342 | MARÍA DE LOS ANGELES RIVERA | ADDRESS REDACTED | | | BTC 0.000000785453523278<br>MCDAI 0.236950087707343<br>USDT ERC20 0.296827110291578 | | |
| 3.1.361343 | MARIA DE LOS ANGELES TRIVINO AGUIRRE | ADDRESS REDACTED | | | BNB 0.19191204<br>CEL 0.491955611577934 | | |
| 3.1.361344 | MARIA DE LOS ANGELES TUOZZO | ADDRESS REDACTED | | | BTC 0.0112937791649616<br>CEL 0.0399872670169247 | | |
| 3.1.361345 | MARÍA DE LOS ANGELES URSINO | ADDRESS REDACTED | | | BTC 0.000000297617445147<br>CEL 0.281068686229885<br>USDC 0.000000793721726575 | | |
| 3.1.361346 | MARÍA DE LOS ÁNGELES VASQUEZ BERRIO | ADDRESS REDACTED | | | BTC 0.000000165713538978<br>USDT ERC20 1.02392846579789 | | |
| 3.1.361347 | MARIA DE LOS MILAGROS ZUGAZAGA | ADDRESS REDACTED | | | BTC 0.00120247336814211<br>CEL 0.399271797802031<br>MCDAI 401 | | |
| 3.1.361348 | MARÍA DE LOS MILAGROS ZUGAZAGA | ADDRESS REDACTED | | | CEL 0.175019777929379<br>USDC 101.05107865354 | | |
| 3.1.361349 | MARIA DE LOS REMEDIOS CANO HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000000009241534843<br>BTC 0.00000000388280405<br>CEL 0.0130644093954557<br>LTC 0.000000002080926354<br>XRP 0.0566539803136875 | | |
| 3.1.361350 | MARIA DE LOURDES | ADDRESS REDACTED | | | CEL 1.08168787752641 | | |
| 3.1.361351 | MARIA DE LOURDES DUARTE | ADDRESS REDACTED | | | BTC 0.0000013002431935<br>CEL 0.502316843546594<br>ETH 0.000067390767045041<br>USDT ERC20 0.0105423672484478 | | |
| 3.1.361352 | MARIA DE LURDES ALVES DOS SANTOS NOVAIS | ADDRESS REDACTED | | | BTC 0.081997703688791<br>CEL 1265.42375671937<br>ETH 1.93643327<br>LINK 121.47678139 | | |
| 3.1.361353 | MARIA DE SANTIS | ADDRESS REDACTED | | | BNB 0.00133527172829782<br>BTC 0.000009917200732798 | | |
| 3.1.361354 | MARIA DE SIMONE | ADDRESS REDACTED | | | USDT ERC20 0.381490657391179 | | |
| 3.1.361355 | MARIA DE SOUZA | ADDRESS REDACTED | | | BTC 0.000001010811526858<br>USDC 0.463431365353544 | | |
| 3.1.361356 | MARIA DE STASIO | ADDRESS REDACTED | | | BTC 0.000000984228168796<br>USDT ERC20 0.47141685070698 | | |
| 3.1.361357 | MARIA DEBNAROVA | ADDRESS REDACTED | | | CEL 110.616698038196 | | |
| 3.1.361358 | MARIA DEBNAROVA | ADDRESS REDACTED | | | BTC 0.00106817762661012<br>CEL 2773.590086742 | | |
| 3.1.361359 | MARIA DEBORA RIPEPI | ADDRESS REDACTED | | | BTC 0.00792503310022895<br>CEL 20.2900158361876<br>XLM 17545.6865651 | | |
| 3.1.361360 | MARIA DEISY SERNA GOMEZ | ADDRESS REDACTED | | | ADA 188<br>BTC 0.000850990567051551<br>CEL 2.53247125352144 | | |
| 3.1.361361 | MARIA DEL BOSQUE | ADDRESS REDACTED | | | CEL 159.541491483849<br>ETH 2.06463603<br>MCDAI 3 | | |
| 3.1.361362 | MARÍA DEL CADENA ROA | ADDRESS REDACTED | | | BTC 0.0168940577739498<br>CEL 10.1926253687901 | | |
| 3.1.361363 | MARIA DEL CAMEN HOZ LOPEZ | ADDRESS REDACTED | | | MCDAI 1.64022766660878<br>TUSD 2238.45522393291<br>USDC 951.86643112788 | | |
| 3.1.361364 | MARÍA DEL CARMEN BOHORQUEZ CORDERO | ADDRESS REDACTED | | | BTC 0.000000217779231815<br>USDT ERC20 0.974930160483861 | | |
| 3.1.361365 | MARIA DEL CARMEN BUFFONE | ADDRESS REDACTED | | | BTC 0.00235005845937714<br>MCDAI 412.752916382034 | | |
| 3.1.361366 | MARIA DEL CARMEN CAJA SANCHEZ | ADDRESS REDACTED | | | CEL 0.771773673285685<br>MCDAI 30 | | |
| 3.1.361367 | MARÍA DEL CARMEN CASTILLO CASTILLO | ADDRESS REDACTED | | | BTC 0.135109115673382<br>CEL 266.481539888552<br>ETH 3.27475359468384<br>USDC 0.651513210370254 | | |
| 3.1.361368 | MARIA DEL CARMEN CORRAL PRADO | ADDRESS REDACTED | | | BTC 0.00431500746894007 | | |
| 3.1.361369 | MARIA DEL CARMEN CRESPO | ADDRESS REDACTED | | | BTC 0.000001047919723718<br>CEL 0.000218472373957734<br>DASH 0.000016886730168902<br>ETH 0.000000980886201885<br>PAX 0.000754337104013371<br>USDC 0.443723800742825 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361370 | MARIA DEL CARMEN DOBLER | ADDRESS REDACTED | | | BTC 0.000001538695776256<br>USDT ERC20 0.0921313383701557 | | |
| 3.1.361371 | MARÍA DEL CARMEN DOMÍNGUEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000001262944961396<br>DOT 0.0181079832153034 | | |
| 3.1.361372 | MARIA DEL CARMEN GONZALEZ MINGUILLON | ADDRESS REDACTED | | | BTC 0.018957660806724<br>CEL 13.0168683296954<br>ETH 0.383213188077198<br>USDC 10.2199356535662 | | |
| 3.1.361373 | MARÍA DEL CARMEN HERNÁNDEZ GARCÍA | ADDRESS REDACTED | | | BTC 0.0193854227680736<br>ETH 0.394778085266106 | | |
| 3.1.361374 | MARÍA DEL CARMEN HERRERA | ADDRESS REDACTED | | | ADA 0.202732264645899<br>BNB 0.000001090766946968<br>BTC 0.000000547690094763<br>CEL 0.00161061058184988<br>MCDAI 0.29528510049146<br>USDT ERC20 0.229990946582251 | | |
| 3.1.361375 | MARÍA DEL CARMEN HERRERA | ADDRESS REDACTED | | | ADA 0.20434588254684<br>BNB 0.000151691620166441<br>BTC 0.000000673588637149<br>MCDAI 0.284156570717253<br>USDT ERC20 0.351277258739028 | | |
| 3.1.361376 | MARÍA DEL CARMEN IBÁÑEZ COTO | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.361377 | MARÍA DEL CARMEN LECEA BEZARES | ADDRESS REDACTED | | | BTC 0.00227916867879203<br>XLM 711.961950714159 | | |
| 3.1.361378 | MARÍA DEL CARMEN LÓPEZ-VILLALTA NIETO | ADDRESS REDACTED | | | ADA 0.204298769658452<br>BTC 0.101135776554266 | | |
| 3.1.361379 | MARÍA DEL CARMEN LORCA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000000396659312<br>CEL 0.216341016159975 | | |
| 3.1.361380 | MARIA DEL CARMEN MARTÍN | ADDRESS REDACTED | | | BTC 0.00000491683205662<br>CEL 0.0907146480254926 | | |
| 3.1.361381 | MARIA DEL CARMEN MOLINA | ADDRESS REDACTED | | | BTC 0.00108651674144242<br>CEL 0.0166375594021779<br>MCDAI 0.174961101202927<br>USDC 0.492351627860504 | | |
| 3.1.361382 | MARIA DEL CARMEN MORENO | ADDRESS REDACTED | | | BTC 0.0225231348249265 | | |
| 3.1.361383 | MARIA DEL CARMEN NAVIDAD HERMOSILLO | ADDRESS REDACTED | | | BTC 0.000013631977011928 | | |
| 3.1.361384 | MARÍA DEL CARMEN OCHOA | ADDRESS REDACTED | | | BTC 0.000000007672548751<br>CEL 0.693709283980163 | | |
| 3.1.361385 | MARIA DEL CARMEN QUIROZ | ADDRESS REDACTED | | | BTC 0.00354699<br>CEL 3.4366919440817 | | |
| 3.1.361386 | MARIA DEL CARMEN RAGA BENEDICTO | ADDRESS REDACTED | | | BTC 0.0103764668657894<br>CEL 9.79640105997292 | | |
| 3.1.361387 | MARIA DEL CARMEN SALUSOLIA | ADDRESS REDACTED | | | BTC 0.000001100517589043<br>CEL 0.333334457003393<br>LTC 0.000837588369579444 | | |
| 3.1.361388 | MARÍA DEL CARMEN SANTILLAN | ADDRESS REDACTED | | | USDT ERC20 0.411521337249397 | | |
| 3.1.361389 | MARIA DEL CARMEN SPAIS | ADDRESS REDACTED | | | BNB 0.00159840081694656<br>BTC 0.000000008724510621<br>CEL 0.0104002067859163<br>USDT ERC20 0.412302130640674 | | |
| 3.1.361390 | MARIA DEL CARMEN SPOTTI | ADDRESS REDACTED | | | BTC 0.000002341704540573<br>USDT ERC20 0.862433610492394 | | |
| 3.1.361391 | MARIA DEL CARMEN VELA | ADDRESS REDACTED | | | BTC 0.0133327627438299 | | |
| 3.1.361392 | MARÍA DEL DELGADO | ADDRESS REDACTED | | | BTC 0.000000008093044109<br>CEL 25.8909163068846<br>LINK 0.0023903847366243 | | |
| 3.1.361393 | MARIA DEL MAR ALONSO GARCIA | ADDRESS REDACTED | | | BTC 0.10304117638941<br>ETH 1.02786768469957 | | |
| 3.1.361394 | MARIA DEL MAR ANGEL MARTIN | ADDRESS REDACTED | | | CEL 22.4415410044393<br>ETH 0.522837681743197<br>USDC 3.95209714639714<br>ZEC 77.8020269652718 | | |
| 3.1.361395 | MARÍA DEL MAR BOSCANA | ADDRESS REDACTED | | | BTC 0.0119617210082536<br>CEL 45.5163014925467<br>ETH 0.0535463334181256<br>LINK 1.41929342911579<br>USDC 881.771513121206 | | |
| 3.1.361396 | MARÍA DEL MAR CRESPO | ADDRESS REDACTED | | | BCH 0.000857381254978895<br>BTC 0.000000357743773214<br>CEL 0.000104633220865409<br>DASH 0.000008713741308524<br>ETH 0.000000037385553733<br>MCDAI 0.00039267091379242<br>PAX 0.00000000089903194 | | |
| 3.1.361397 | MARÍA DEL MAR GOSET | ADDRESS REDACTED | | | BTC 0.000000008713051125<br>CEL 0.000020822448515142<br>USDT ERC20 1.00352937532865 | | |
| 3.1.361398 | MARIA DEL MAR LOPEZ BUADES | ADDRESS REDACTED | | | BTC 0.000018092949389309<br>ETH 0.00161372136775644 | | |
| 3.1.361399 | MARIA DEL MAR MOLINA REINALDOS | ADDRESS REDACTED | | | SGB 168.226456951967<br>XRP 0.545575457860099 | | |
| 3.1.361400 | MARIA DEL MAR VALVERDE MORENO | ADDRESS REDACTED | | | BTC 0.00358884679323139<br>USDC 10.6727256400599 | | |
| 3.1.361401 | MARIA DEL PILAR ALONSO SUAREZ | ADDRESS REDACTED | | | BTC 0.118564839077078 | | |
| 3.1.361402 | MARIA DEL PILAR ANDRES | ADDRESS REDACTED | | | ADA 238.07266517858<br>BTC 0.00231709365601399<br>CEL 117.633865250453<br>USDC 260 | | |
| 3.1.361403 | MARIA DEL PILAR BAEZA | ADDRESS REDACTED | | | BTC 0.000000007189728084<br>CEL 0.611483569836697 | | |
| 3.1.361404 | MARIA DEL PILAR BENITEZ STADLER | ADDRESS REDACTED | | | BAT 0.500284406002333<br>CEL 0.100802977576057<br>ETH 0.00531870832498464<br>XLM 16.0092225387182 | | |
| 3.1.361405 | MARIA DEL PILAR CHAMORRO MORA | ADDRESS REDACTED | | | BTC 0.111801239029423<br>CEL 1298.61868943308<br>ETH 4.34346475336983<br>LINK 0.80800307<br>USDT ERC20 1103.23081183618 | | |
| 3.1.361406 | MARIA DEL PILAR FERNANDEZ ALMARZA | ADDRESS REDACTED | | | ADA 0.18956658555756<br>BNB 0.000000008328885726<br>BTC 0.00154902675231355<br>CEL 0.369657621091881<br>DOT 0.0204737269791405<br>MCDAI 0.17052574253374<br>USDT ERC20 0.260541204504505 | | |
| 3.1.361407 | MARÍA DEL PILAR FERNÁNDEZ ALMARZA | ADDRESS REDACTED | | | ADA 0.145880176688055<br>BTC 0.000001083741199344<br>CEL 0.618683621795006<br>MCDAI 0.870962210327879<br>USDT ERC20 0.000000497288586938<br>XLM 0.000000058475999695<br>XRP 0.000000261123364749 | | |
| 3.1.361408 | MARIA DEL PILAR IZQUIERDO SANCHIS | ADDRESS REDACTED | | | BTC 0.0170571570646242 | | |
| 3.1.361409 | MARÍA DEL PILAR LEÓN | ADDRESS REDACTED | | | ADA 0.144028938594245<br>CEL 0.730178610933225 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361410 | MARÍA DEL PILAR MARÍN FUENTES | ADDRESS REDACTED | | | BNB 0.000571487721750556<br>CEL 8.1620227939679<br>ETH 0.15117015<br>PAXG 0.000357770772507666 | | |
| 3.1.361411 | MARIA DEL PILAR PACHECO SALDANA | ADDRESS REDACTED | | | BTC 0.0126137749902041 | | |
| 3.1.361412 | MARIA DEL PILAR RODRIGUEZ SALGUERO | ADDRESS REDACTED | | | ADA 1230.95985462082<br>BTC 0.00678197656528749<br>DOT 53.7729992504199<br>MATIC 400.288892204515<br>USDC 711.322844376573<br>XLM 478.53177115808 | | |
| 3.1.361413 | MARIA DEL PILAR SAGASTA | ADDRESS REDACTED | | | BTC 0.000224750674360719 | | |
| 3.1.361414 | MARIA DEL PILAR SANCHEZ | ADDRESS REDACTED | | | BTC 0.0902620830316805<br>ETH 0.926533418969282<br>SOL 7.81234381205174<br>USDT ERC20 955.892671186705<br>XTZ 119.780191375307 | | |
| 3.1.361415 | MARIA DEL PILAR SOTO GRIMALDOS | ADDRESS REDACTED | | | ETH 0.000000212576512928 | | |
| 3.1.361416 | MARÍA DEL PRADO AZAÑÓN DONOSO | ADDRESS REDACTED | | | ADA 183.399500775362<br>BTC 0.0010938714778105 | | |
| 3.1.361417 | MARIA DEL RIO | ADDRESS REDACTED | | | BTC 0.000000158088911661<br>ETH 0.000120328640284333 | | |
| 3.1.361418 | MARIA DEL ROC GARCIA ZAFRILLA | ADDRESS REDACTED | | | BTC 0.0161190594093909 | | |
| 3.1.361419 | MARIA DEL ROCIO GONZALEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0138094095853383 | | |
| 3.1.361420 | MARÍA DEL ROCIO VÁZQUEZ RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.0380143094837907<br>CEL 3.29417159722438<br>ETH 0.536633803575409 | | |
| 3.1.361421 | MARIA DEL ROSARIO BECERRA DE CAMPOS | ADDRESS REDACTED | | | BNB 0.00131019931778224<br>BTC 0.00000037216485948<br>USDT ERC20 0.186526175548781 | | |
| 3.1.361422 | MARIA DEL ROSARIO CACERES SOTO | ADDRESS REDACTED | | | BTC 0.00109102017554166<br>CEL 7831.11523517587<br>USDT ERC20 170.387380417936 | | |
| 3.1.361423 | MARÍA DEL ROSARIO GALINDO | ADDRESS REDACTED | | | BTC 0.49114222<br>CEL 789.998310807485 | | |
| 3.1.361424 | MARIA DEL ROSARIO HERRERA | ADDRESS REDACTED | | | BTC 0.00000073457245593<br>MCDAI 1.868867545949 | | |
| 3.1.361425 | MARIA DEL ROSARIO MARTESE | ADDRESS REDACTED | | | BTC 0.000001938797541686 | | |
| 3.1.361426 | MARIA DEL ROSARIO PASSARINI | ADDRESS REDACTED | | | BTC 0.00960666275620013 | | |
| 3.1.361427 | MARIA DEL ROSER BORRÀS LINARES | ADDRESS REDACTED | | | BTC 0.00203287502046149<br>CEL 151.860022895607<br>ETH 0.317614948282736<br>LUNC 0.00198025089950556 | | |
| 3.1.361428 | MARÍA DEL SAGRARIO ALONSO GONZÁLEZ | ADDRESS REDACTED | | | ETH 0.00517929219893145 | | |
| 3.1.361429 | MARIA DEL SANTE | ADDRESS REDACTED | | | BTC 0.404219560491583<br>ETH 1.01160492524153 | | |
| 3.1.361430 | MARIA DEL VALLE CELESTE VITORIA | ADDRESS REDACTED | | | BTC 0.000000614097476602<br>USDT ERC20 0.224205122204111 | | |
| 3.1.361431 | MARIA DELACRUZ VALDES | ADDRESS REDACTED | | | | BTC 0.0016443510953385<br>SNX 248.291 | |
| 3.1.361432 | MARIA DELBENE | ADDRESS REDACTED | | | BTC 0.000008895447016824<br>MCDAI 0.225888211588674<br>USDT ERC20 0.463493552260028 | | |
| 3.1.361433 | MARIA DELBENE | ADDRESS REDACTED | | | BTC 0.000005323556431087<br>MCDAI 0.0166379826839361 | | |
| 3.1.361434 | MARÍA DELBENE | ADDRESS REDACTED | | | BTC 0.000000188127841112<br>MCDAI 0.429539020437586 | | |
| 3.1.361435 | MARIA DELFINA URIBURU | ADDRESS REDACTED | | | BTC 0.00134766855432647<br>USDT ERC20 0.720459274866216 | | |
| 3.1.361436 | MARIA DELIA NUNEZ | ADDRESS REDACTED | | | ADA 781.128007307347<br>AVAX 1.02761047145417<br>BTC 0.0363509114593504<br>ETH 1.32273285419805<br>GUSD 259.65913958756<br>LINK 0.0137446761063664<br>LTC 0.0270914144334685<br>LUNC 15.2102804687202<br>MATIC 261.702118421027<br>MCDAI 0.714310854201651<br>USDC 6.42412594713882<br>ZEC 0.00311480630073058 | ADA 5156.74672<br>BTC 0.00399978856311691<br>ETH 0.00343845238762129 | |
| 3.1.361437 | MARIA DELLA COLLETTA | ADDRESS REDACTED | | | BTC 0.000000175764544243<br>MCDAI 0.348857952831748 | | |
| 3.1.361438 | MARIA DEPASTA | ADDRESS REDACTED | | | CEL 0.0445143290252873<br>USDC 419.730856682687 | | |
| 3.1.361439 | MARÍA DESAMPARADOS MORENO MARES | ADDRESS REDACTED | | | ADA 0.133915021362035<br>BNB 0.00079089038942933<br>BTC 0.0000000002693610354999999 | | |
| 3.1.361440 | MARIA DIANA FUENTES | ADDRESS REDACTED | | | ADA 0.186925568235562<br>CEL 0.410663930610904<br>LTC 0.000544961429615912<br>XRP 0.0690516930903362 | | |
| 3.1.361441 | MARIA DIAS | ADDRESS REDACTED | | | BTC 0.000000599190789431<br>USDC 0.85004348055961 | | |
| 3.1.361442 | MARIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000006682100083<br>CEL 0.000334389483173947<br>USDT ERC20 0.00160606641361719 | | |
| 3.1.361443 | MARIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000010194157528<br>USDT ERC20 0.362445543551583 | | |
| 3.1.361444 | MARIA DIAZ | ADDRESS REDACTED | | | BTC 0.000005763662487451<br>BUSD 0.917930433443808<br>USDT ERC20 0.609824634813516 | | |
| 3.1.361445 | MARIA DIAZ | ADDRESS REDACTED | | | ADA 147.538006734732<br>BTC 0.0659941165491629<br>ETH 0.421495887277455 | | |
| 3.1.361446 | MARIA DILMA MARINHO | ADDRESS REDACTED | | | ETH 0.000000838744446527 | | |
| 3.1.361447 | MARIA DIMABUYU | ADDRESS REDACTED | | | BTC 0.0210544074230282<br>CEL 18.308647402655 | | |
| 3.1.361448 | MARIA DINCA | ADDRESS REDACTED | | | ADA 0.135892448929644<br>BNB 0.00341749593468281<br>BTC 0.000010104967397863<br>BUSD 0.00346451805442683<br>ETH 0.00125548043564408<br>USDC 0.0236271976135754 | | |
| 3.1.361449 | MARIA DINE | ADDRESS REDACTED | | | ADA 2.21244780801241 | | |
| 3.1.361450 | MARIA DIVINA GRACIA AN | ADDRESS REDACTED | | | BTC 0.0079607153328736 | | |
| 3.1.361451 | MARIA DIVINA TABO | ADDRESS REDACTED | | | CEL 2.30687959650909<br>XRP 269.274948 | | |
| 3.1.361452 | MARIA DO AMPARO DA SILVA | ADDRESS REDACTED | | | BTC 0.00169168176846092<br>LTC 4.00301111 | | |
| 3.1.361453 | MARIA DO AMPARO DE ALMEIDA | ADDRESS REDACTED | | | BTC 0.00171943547687634<br>LTC 3.94981471 | | |
| 3.1.361454 | MARIA DO CARMO DE JESUS MARTINS PAUPERIO | ADDRESS REDACTED | | | BTC 0.0117121677813472<br>ETH 0.00157490814849385 | | |
| 3.1.361455 | MARIA DO CÉU DA SILVA CASTRO | ADDRESS REDACTED | | | BTC 0.00132536869659225<br>PAXG 0.00698654416495309<br>USDT ERC20 39.5935209363564 | | |
| 3.1.361456 | MARIA DO CEU SANTOS DAS CHAGAS | ADDRESS REDACTED | | | BTC 0.00168930571406623<br>LTC 4.0408458 | | |
| 3.1.361457 | MARIA DO NASCIMENTO | ADDRESS REDACTED | | | BTC 0.000082752567781439 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361458 | MARIA DO ROSÁRIO PEREIRA | ADDRESS REDACTED | | | ADA 954.361808190407<br>BTC 0.593106126991733<br>CEL 1097.7594476157 | | |
| 3.1.361459 | MARIA DOLORES AMATE MARTINEZ | ADDRESS REDACTED | | | ADA 0.144708176549816<br>BTC 0.00448373692148038<br>CEL 0.425048853941154<br>USDC 1.82256741025641 | | |
| 3.1.361460 | MARIA DOLORES ANNAN | ADDRESS REDACTED | | | BTC 0.000010682927467924<br>ETH 0.000002778742653921 | | |
| 3.1.361461 | MARIA DOLORES CAÑETE GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.0681864074573171<br>BNB 0.00191355663460477<br>BTC 0.000002101625752032<br>USDC 5.45499803730464 | | |
| 3.1.361462 | MARÍA DOLORES CRISTÓBAL | ADDRESS REDACTED | | | ADA 0.188386843763967<br>BTC 0.0132730921492443<br>CEL 1.78550275249298 | | |
| 3.1.361463 | MARIA DOLORES DE LA OSSA ARENAS | ADDRESS REDACTED | | | BTC 0.000046652822695686 | | |
| 3.1.361464 | MARIA DOLORES GARCIA GALIANA | ADDRESS REDACTED | | | BTC 0.000010805986094574 | | |
| 3.1.361465 | MARIA DOLORES LÓPEZ CAMACHO | ADDRESS REDACTED | | | BTC 0.000001314771670227<br>XLM 0.36630975100313 | | |
| 3.1.361466 | MARIA DOLORES ORTUÑO GARCIA | ADDRESS REDACTED | | | BTC 0.000011543097005028 | | |
| 3.1.361467 | MARIA DOLORES PÉREZ PEREZ | ADDRESS REDACTED | | | ADA 226.990794371902<br>BTC 0.198331326822598<br>ETH 0.497568163133643 | | |
| 3.1.361468 | MARIA DOLORES PURCINA | ADDRESS REDACTED | | | ADA 173.151801169709<br>BTC 0.0210210846244429<br>USDC 519.105163520787 | | |
| 3.1.361469 | MARIA DOLORES ROMERO ROCATALIATA | ADDRESS REDACTED | | | BTC 0.0115158678559093<br>CEL 9.68408809571452 | | |
| 3.1.361470 | MARIA DOLORES VICTORIA VARDAL | ADDRESS REDACTED | | | BTC 0.00000092529719811<br>XRP 0.206830861040375 | | |
| 3.1.361471 | MARIA DOMEŁA | ADDRESS REDACTED | | | BTC 0.000002972887062815<br>USDT ERC20 4.59497368966822 | | |
| 3.1.361472 | MARIA DOMINICI | ADDRESS REDACTED | | | BTC 0.00823833956913381<br>CEL 0.231118862407372<br>MCDAI 41.545559665259 | | |
| 3.1.361473 | MARIA DOMINIQUE RUSTIA | ADDRESS REDACTED | | | ADA 181.923341980784<br>BTC 0.00337541724365831<br>USDC 213.588642869372 | | |
| 3.1.361474 | MARIA DONATA ASSENZA | ADDRESS REDACTED | | | BTC 0.000816528852728326<br>CEL 10.6123863757901<br>LTC 0.000000006642940335<br>XRP 972.026636271783 | | |
| 3.1.361475 | MARÍA D'OTTAVIO | ADDRESS REDACTED | | | BTC 0.00000258778829219799<br>MCDAI 0.0990850429480473 | | |
| 3.1.361476 | MARIA DOWNS | ADDRESS REDACTED | | | BTC 0.181112497002918 | | |
| 3.1.361477 | MARIA DROZDOV | ADDRESS REDACTED | | | BCH 0.766745636665438<br>BSV 0.253409692727998<br>BTC 0.0317224804732331<br>ETC 5.0915058360217<br>ETH 1.03832051799701<br>LTC 2.03415088240249<br>MATIC 112.552839394535 | | |
| 3.1.361478 | MARIA DUFFY | ADDRESS REDACTED | | | BTC 0.00130563038842796<br>CEL 23.731444307647<br>ETH 1.57287065171587 | | |
| 3.1.361479 | MARIA DUMLER | ADDRESS REDACTED | | | BTC 0.676588303036564<br>MATIC 241.589918652983 | | |
| 3.1.361480 | MARÍA DUQUE ROMERO | ADDRESS REDACTED | | | CEL 1034.17787862688 | | |
| 3.1.361481 | MARIA DURAN | ADDRESS REDACTED | | | BTC 0.214560271954742 | | |
| 3.1.361482 | MARIA DURÁN | ADDRESS REDACTED | | | BTC 0.0248589314153628<br>CEL 59.9182132874973<br>ETH 0.00247505931193082<br>LTC 1.46509330327074<br>USDT ERC20 5203.065192 | | |
| 3.1.361483 | MARIA E MONTOYA | ADDRESS REDACTED | | | BTC 0.0728846981282226 | BTC 0.18667507 | |
| 3.1.361484 | MARIA ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.0212133861182702<br>USDC 572.431821638427 | | |
| 3.1.361485 | MARIA EDE | ADDRESS REDACTED | | | BTC 0.000039526866140564 | | |
| 3.1.361486 | MARIA EDILENE ROSENDO BEZERRA | ADDRESS REDACTED | | | ETH 0.000000615749694134 | | |
| 3.1.361487 | MARIA EDUARDA CERDEIRA MARMELO E SILVA DE LOUREIRO | ADDRESS REDACTED | | | BTC 0.483671165406628 | | |
| 3.1.361488 | MARIA EDUARDA DOMINGUES FRANKLIN | ADDRESS REDACTED | | | CEL 0.0008889031636587 67<br>ETH 0.000000385990127708 | | |
| 3.1.361489 | MARIA EFSTRATIOU | ADDRESS REDACTED | | | BTC 0.188195415363353<br>CEL 2.65224811340684 | | |
| 3.1.361490 | MARIA EFTHIMIADIS | ADDRESS REDACTED | | | BTC 0.00119234372322189<br>USDC 436.081112836249 | | |
| 3.1.361491 | MARIA ELENA BALSINDE MONTEMAYOR | ADDRESS REDACTED | | | BTC 0.00129704027251877<br>CEL 0.579956664969127<br>ETH 12.7720392648178 | | |
| 3.1.361492 | MARIA ELENA CABALLERO GARCIA | ADDRESS REDACTED | | | CEL 0.0259301150153284<br>LTC 0.00129913952396239<br>MCDAI 0.186518335872759 | | |
| 3.1.361493 | MARÍA ELENA DI BELLO | ADDRESS REDACTED | | | ADA 0.148367128044339<br>BTC 0.000000000253044209<br>CEL 0.034349936313078 | | |
| 3.1.361494 | MARIA ELENA ENZENHOFER | ADDRESS REDACTED | | | BTC 0.00000044628998472<br>USDC 0.324069081882284 | | |
| 3.1.361495 | MARIA ELENA FROLLANO | ADDRESS REDACTED | | | BTC 0.000000008447150676<br>CEL 0.278265473546017 | | |
| 3.1.361496 | MARIA ELENA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0189057450063197 | | |
| 3.1.361497 | MARIA ELENA HOLSTEIN | ADDRESS REDACTED | | | BTC 0.00135717763714526<br>CEL 0.562873954978104<br>USDT ERC20 404.736089 | | |
| 3.1.361498 | MARIA ELENA MEDINA GARAY | ADDRESS REDACTED | | | BTC 0.0115066701134881 | | |
| 3.1.361499 | MARIA ELENA NORIEGA | ADDRESS REDACTED | | | ADA 342.003383174538<br>BTC 0.0107429412846321<br>USDC 0.47826008248204 | | |
| 3.1.361500 | MARIA ELENA PERROTTA | ADDRESS REDACTED | | | BTC 0.000007541262318732 | | |
| 3.1.361501 | MARIA ELENA PIRODDI | ADDRESS REDACTED | | | BTC 0.000005494948147227<br>CEL 0.116429567472619<br>USDC 0.687343814668856 | | |
| 3.1.361502 | MARIA ELENA PLAZAS | ADDRESS REDACTED | | | BTC 0.000008614779976406 | | |
| 3.1.361503 | MARIA ELENA SKONIECZNY | ADDRESS REDACTED | | | ETH 0.00161648797754324 | | |
| 3.1.361504 | MARIA ELENA TOLMO VARGAS | ADDRESS REDACTED | | | BTC 0.242658120274292<br>CEL 768.501938538683<br>TUSD 1000 | | |
| 3.1.361505 | MARIA ELENA TONELLI | ADDRESS REDACTED | | | BTC 0.00000088213006736<br>CEL 0.016421254265672<br>MCDAI 0.0400013754770016<br>USDT ERC20 0.2452102045257 | | |
| 3.1.361506 | MARIA ELENA VERGARA | ADDRESS REDACTED | | | BTC 0.000000009861994377<br>CEL 1.04621834044967 | | |
| 3.1.361507 | MARÍA ELENA VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000006347454042126<br>CEL 0.127267816182822 | | |
| 3.1.361508 | MARIA ELENI MOUSTERI | ADDRESS REDACTED | | | BTC 0.000004352071233342<br>CEL 0.00834704983620994 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361509 | MARIA ELENI ZOUMPOULI | ADDRESS REDACTED | | | ADA 283.884974317656<br>BNB 0.00218177829025809<br>BTC 0.000000030948333787 | | |
| 3.1.361510 | MARIA ELIA | ADDRESS REDACTED | | | BTC 0.102230376728175<br>CEL 97.5785362383769<br>USDT ERC20 500 | | |
| 3.1.361511 | MARIA ELISA SMITH | ADDRESS REDACTED | | | BTC 0.0252361401138497<br>GUSD 571.024294396642 | | |
| 3.1.361512 | MARIA ELISABETH NICOLINE DINGS | ADDRESS REDACTED | | | CEL 0.561491281369175<br>ETH 0.0125 | | |
| 3.1.361513 | MARIA ELIZABETH ADRIAZOLA BURQUET | ADDRESS REDACTED | | | BTC 0.00000000696402714<br>CEL 3.26339021816143 | | |
| 3.1.361514 | MARIA ELIZABETH MARULANDA | ADDRESS REDACTED | | | BTC 0.00105280727394016<br>CEL 0.116415778787587<br>LINK 0.066019413605005 | | |
| 3.1.361515 | MARÍA ELSY DIAZ CAICEDO | ADDRESS REDACTED | | | BTC 0.00117040363672109<br>USDT ERC20 0.692911392373201 | | |
| 3.1.361516 | MARIA ELVIRA ARISTIZAVAL CHAVARRY | ADDRESS REDACTED | | | BTC 0.0000000139841174999999<br>CEL 0.0419184468930608<br>USDT ERC20 0.546452698990894 | | |
| 3.1.361517 | MARIA ELVIRA GONCALVES DE CARVALHO RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000098780451340009<br>CEL 0.370342095157022 | | |
| 3.1.361518 | MARÍA ELVIRA LOPEZ | ADDRESS REDACTED | | | BTC 0.2424815504<br>BUSD 1.35032783746525 | | |
| 3.1.361519 | MARIA ELVIRA MUNIZ | ADDRESS REDACTED | | | BTC 0.2414915475 | | |
| 3.1.361520 | MARIA ELZA ESTIBEIRA GUERREIRO | ADDRESS REDACTED | | | BTC 0.000010371263909044 | | |
| 3.1.361521 | MARIA EMELDA BAEZ | ADDRESS REDACTED | | | ADA 0.180259875162715<br>BNB 0.00159703294466578<br>BTC 0.00191126968653071<br>LTC 0.00194554139097898<br>USDC 0.468875376669731 | | |
| 3.1.361522 | MARIA EMILIA ASPIAZU PAZMINO | ADDRESS REDACTED | | | BTC 0.00425660395471196<br>ETH 0.0979875419955859 | | |
| 3.1.361523 | MARIA EMILIA DEIBE | ADDRESS REDACTED | | | BTC 0.0000024450320500559<br>MCDAI 0.483942210806984 | | |
| 3.1.361524 | MARÍA EMILIA FALISTOCCO | ADDRESS REDACTED | | | BTC 0.00251860388227875<br>USDC 171.744853178836 | | |
| 3.1.361525 | MARIA EMILIA GIMENEZ | ADDRESS REDACTED | | | ADA 117.741172965154 | | |
| 3.1.361526 | MARIA EMILIA GIMENEZ | ADDRESS REDACTED | | | BNB 0.000000000250372247<br>BTC 0.00217063307028122<br>BUSD 661.665079830726<br>CEL 1.40464102905444 | | |
| 3.1.361527 | MARIA EMILIA HARVEY | ADDRESS REDACTED | | | BTC 0.00327932927178323<br>CEL 2.76456175055637<br>LTC 17.6550774007012 | | |
| 3.1.361528 | MARIA EMILIA MILLAN | ADDRESS REDACTED | | | BTC 0.00736435036112627<br>CEL 6.60377196667587 | | |
| 3.1.361529 | MARIA EMILIA QUIROGA QUINTEROS | ADDRESS REDACTED | | | BTC 0.000001912205968904<br>USDC 0.432440633130788 | | |
| 3.1.361530 | MARIA EMILIA SILGUERO | ADDRESS REDACTED | | | ADA 9.00000004859842<br>CEL 0.47818786858377 | | |
| 3.1.361531 | MARIA EMILIA SUAREZ | ADDRESS REDACTED | | | BTC 0.0000011906305123049<br>MCDAI 0.507431122767917<br>USDC 0.460823923321858 | | |
| 3.1.361532 | MARIA EMILIA VICENTE | ADDRESS REDACTED | | | BTC 0.240477255299324<br>CEL 45.4894053885756<br>ETH 1.87474245670361<br>USDT ERC20 261.379050677858 | | |
| 3.1.361533 | MARIA EMILIANI | ADDRESS REDACTED | | | BTC 0.00000017879831009<br>CEL 0.842350081026579<br>USDT ERC20 0.06 | | |
| 3.1.361534 | MARIA ENCARNACION DIEGO GORDON | ADDRESS REDACTED | | | ETH 0.000001129512248765 | | |
| 3.1.361535 | MARIA ENGUIX | ADDRESS REDACTED | | | BTC 0.00113448478973732<br>ETH 1.01023295800635<br>LINK 91.4273989775825 | | |
| 3.1.361536 | MARÍA ENRÍQUEZ GONZALEZ | ADDRESS REDACTED | | | BTC 0.00398434881060822<br>ETH 0.119610007834933<br>USDC 377.36104706066 | | |
| 3.1.361537 | MARIA ERAZO | ADDRESS REDACTED | | | BTC 0.000847954762520671<br>ETH 0.24164892499275<br>USDC 1063.44658053069 | | |
| 3.1.361538 | MARIA ESCALANTE | ADDRESS REDACTED | | | BTC 0.00275464079333296<br>ETH 0.0377234933924213 | | |
| 3.1.361539 | MARÍA ESCALANTE LAM | ADDRESS REDACTED | | | BTC 0.00358519879774295<br>XLM 361.184894283485<br>XRP 152.258272 | | |
| 3.1.361540 | MARIA ESCOBAR | ADDRESS REDACTED | | | BTC 0.000001059086349188<br>CEL 1.31337469216891<br>MCDAI 0.250705543148435<br>USDT ERC20 0.000000342968893794 | | |
| 3.1.361541 | MARIA ESGAIO | ADDRESS REDACTED | | | CEL 9.08079746838588<br>ETH 0.15 | | |
| 3.1.361542 | MARÍA ESNEDA HOYOS | ADDRESS REDACTED | | | BTC 0.000000002645276165<br>CEL 0.000109780964061038<br>LTC 0.00010202598865285<br>MATIC 5.8292381862713 | | |
| 3.1.361543 | MARIA ESPINOSA | ADDRESS REDACTED | | | ADA 337.121128386104<br>MATIC 122.768199601162 | | |
| 3.1.361544 | MARIA ESPINOSA PEREZ | ADDRESS REDACTED | | | BTC 0.238764875013453<br>CEL 2558.29988394434<br>ETH 0.18841<br>MATIC 3764.31442691271<br>SNX 8.689 | | |
| 3.1.361545 | MARIA ESPINOZA | ADDRESS REDACTED | | | ADA 0.188842304347082<br>BTC 0.000006623427037116<br>DOT 0.0418949825199<br>ETH 0.00124077435894402<br>LTC 0.20496311792556<br>MATIC 31.5793017895503<br>UNI 1.23037043488789<br>USDC 1.37947336012454<br>USDT ERC20 18.9644517246873<br>XLM 172.190262143439 | | |
| 3.1.361546 | MARIA ESTEFAN CINTHYA CARDENAS CASO | ADDRESS REDACTED | | | ADA 92.3993988551183<br>BTC 0.0395242773956375 | | |
| 3.1.361547 | MARIA ESTEFANÍA BORJA | ADDRESS REDACTED | | | BTC 0.00220728451654233<br>CEL 0.104864281822973<br>LTC 0.00180632445001073 | | |
| 3.1.361548 | MARIA ESTELA GODLEWSKI | ADDRESS REDACTED | | | CEL 0.0170825221678075<br>ETH 0.000913033703673531 | | |
| 3.1.361549 | MARIA ESTÊVAM | ADDRESS REDACTED | | | BTC 0.00133743625230757 | | |
| 3.1.361550 | MARÍA ESTHER ANGOSTO PEREZ | ADDRESS REDACTED | | | BTC 0.000000002049614278<br>CEL 0.0105592536708066<br>DOT 0.0523580696793406 | | |
| 3.1.361551 | MARIA ESTHER ARAUJO ANGULO | ADDRESS REDACTED | | | BTC 0.000014986357247838 | | |
| 3.1.361552 | MARIA ESTHER OCON | ADDRESS REDACTED | | | ADA 330.855822901394<br>BTC 0.00268096849484085<br>BUSD 597.6662318<br>CEL 23.9073169476143 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361553 | MARIA ESTHER VALENZUELA DE JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00121246700055653<br>CEL 3.60912419928896<br>XRP 356.986124 | | |
| 3.1.361554 | MARIA ESTHER ZÚÑIGA LEMUS | ADDRESS REDACTED | | | BCH 0.81237286<br>BTC 0.153574227943701<br>CEL 500.814956171488<br>DOT 33.50672862<br>ETH 1.79360736<br>LTC 10.46039789<br>USDC 0.007 | | |
| 3.1.361555 | MARIA ESTRADA | ADDRESS REDACTED | | | BTC 0.00151236698808671 | | |
| 3.1.361556 | MARIA ESTRADA | ADDRESS REDACTED | | | BTC 0.000105610945363973<br>USDC 0.236389547245606 | | |
| 3.1.361557 | MARIA ETCHEVERS | ADDRESS REDACTED | | | BTC 0.00001565119675648<br>BUSD 0.779818653651868 | | |
| 3.1.361558 | MARIA ETTORE | ADDRESS REDACTED | | | AAVE 0.000001005826763165<br>BAT 0.0268005890839688<br>BTC 0.000000923881137806<br>COMP 0.000000578313572693<br>DASH 0.000028240491330559<br>KNC 0.00000365490857063<br>LINK 0.00000371810247188<br>LTC 0.00182864265198318<br>MANA 0.000004742739738946<br>MATIC 1.15129046467368<br>OMG 0.000000309983034758<br>UNI 0.0314680614437226<br>XLM 0.207297510840971<br>ZEC 0.000000081143125953<br>ZRX 0.00350299524387381 | AAVE 0.001638045891509<br>BAT 207.835173776983<br>BTC 0.00113160693822854<br>COMP 0.00257546869104469<br>DASH 0.125763133122691<br>KNC 0.0567051833654937<br>LINK 0.0165567308864079<br>LTC 8.14267454137166<br>MANA 0.147184602062286<br>MATIC 1268.02413741292<br>OMG 0.00480855414264563<br>UNI 98.6310840758163<br>XLM 1607.00273369146<br>XRP 67.50377<br>ZEC 0.00125858411009848<br>ZRX 54.3324567876705 | |
| 3.1.361559 | MARÍA EUGENIA AMOEDO | ADDRESS REDACTED | | | ADA 0.0974075673917222<br>BTC 0.025282356265984<br>CEL 0.00260355714012646<br>ETH 0.00129647198736082<br>USDC 0.30967047755616 | | |
| 3.1.361560 | MARIA EUGENIA BALBUENA AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000042167671498<br>XRP 0.210356474549848 | | |
| 3.1.361561 | MARIA EUGENIA BECKLEY | ADDRESS REDACTED | | | BTC 0.0012677163357927<br>CEL 9.21828080385992<br>ETH 0.00148809826365237<br>USDC 400 | | |
| 3.1.361562 | MARIA EUGENIA BRUZON | ADDRESS REDACTED | | | BTC 0.000001149069502134<br>USDT ERC20 0.623016307232135 | | |
| 3.1.361563 | MARIA EUGENIA CABRERA | ADDRESS REDACTED | | | BTC 0.000006541336305053 | | |
| 3.1.361564 | MARÍA EUGENIA CAMAÑO | ADDRESS REDACTED | | | BTC 0.000818256864675203<br>CEL 3.83379159453553 | | |
| 3.1.361565 | MARIA EUGENIA CASTRO ARTEAGA | ADDRESS REDACTED | | | BTC 0.0120418040237691 | | |
| 3.1.361566 | MARIA EUGENIA COIRADAS | ADDRESS REDACTED | | | BNB 0.619706791818366<br>BTC 0.0043044605211379<br>CEL 1.11021760903919<br>USDT ERC20 237.022283850752 | | |
| 3.1.361567 | MARIA EUGENIA COVIELLA | ADDRESS REDACTED | | | BTC 0.00000000760917678<br>CEL 0.0334215389461747<br>USDC 0.000000578488331123 | | |
| 3.1.361568 | MARIA EUGENIA DENAPOLE | ADDRESS REDACTED | | | BTC 0.00185611856298333<br>USDT ERC20 409.590220401606 | | |
| 3.1.361569 | MARÍA EUGENIA DESIRÉE HERNÁNDEZ HERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000747526971140173<br>USDT ERC20 232.117614789825 | | |
| 3.1.361570 | MARIA EUGENIA DIAZ CORDERO | ADDRESS REDACTED | | | CEL 0.150894684335727 | | |
| 3.1.361571 | MARIA EUGENIA ESQUIVEL | ADDRESS REDACTED | | | BTC 0.000000978734054854<br>LUNC 5.05742176194519 | | |
| 3.1.361572 | MARIA EUGENIA FRANZOY | ADDRESS REDACTED | | | BTC 0.00173329389354108<br>CEL 7.00036008169983<br>USDC 400 | | |
| 3.1.361573 | MARIA EUGENIA GARECA | ADDRESS REDACTED | | | BTC 0.000000140384196727<br>MCDAI 0.485134036518234 | | |
| 3.1.361574 | MARIA EUGENIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000002623740213673<br>USDC 0.72735122129444 | | |
| 3.1.361575 | MARÍA EUGENIA JASTROW | ADDRESS REDACTED | | | BTC 1.02203682<br>CEL 688.427392892548<br>ETH 0.855022767644926<br>TUSD 96.3942545591869 | | |
| 3.1.361576 | MARIA EUGENIA JIMÉNEZ CAMACHO | ADDRESS REDACTED | | | BTC 0.00002894675361447 | | |
| 3.1.361577 | MARIA EUGENIA LAURIA | ADDRESS REDACTED | | | BTC 0.00138734789138094 | | |
| 3.1.361578 | MARIA EUGENIA LOPEZ MORALES | ADDRESS REDACTED | | | ADA 0.472977794886032<br>BTC 0.000000821764603821 | | |
| 3.1.361579 | MARIA EUGENIA MARINÉ | ADDRESS REDACTED | | | BNB 0.000008977213482724<br>BTC 0.000006374566718371<br>CEL 0.172123130173723<br>LTC 0.000321540769911168<br>USDT ERC20 0.295955930631453 | | |
| 3.1.361580 | MARIA EUGENIA MARTINS BASTOS | ADDRESS REDACTED | | | BTC 0.000000597003685254<br>USDC 0.839633995587485 | | |
| 3.1.361581 | MARÍA EUGENIA MOLINELLI | ADDRESS REDACTED | | | BTC 0.000000578834848811<br>CEL 0.192038777807144 | | |
| 3.1.361582 | MARIA EUGENIA MUNIZ | ADDRESS REDACTED | | | BTC 0.0016732586096516<br>ETH 0.00025887748641952 | | |
| 3.1.361583 | MARIA EUGENIA NICHOLSON | ADDRESS REDACTED | | | BTC 0.0005456<br>CEL 0.147046132823205 | | |
| 3.1.361584 | MARIA EUGENIA PAREDES MUÑOZ | ADDRESS REDACTED | | | BTC 0.0472464048173392<br>ETH 0.41167203053331 | | |
| 3.1.361585 | MARÍA EUGENIA PUENTE | ADDRESS REDACTED | | | ADA 263.997694125868<br>BTC 0.000000952134421397<br>CEL 2.75286752895585 | | |
| 3.1.361586 | MARIA EUGENIA RABAGO VALDES | ADDRESS REDACTED | | | USDC 0.0266091474138715<br>USDT ERC20 0.0469691263617552 | USDC 0.000000274012164924<br>USDT ERC20 0.000000000656220967 | |
| 3.1.361587 | MARIA EUGENIA SALAS MANZUR | ADDRESS REDACTED | | | BTC 0.00004463956755662<br>CEL 2.309868045349 | | |
| 3.1.361588 | MARIA EUGENIA SANCHEZ | ADDRESS REDACTED | | | BNB 1.46430113380114<br>BTC 0.0143646393774265 | | |
| 3.1.361589 | MARIA EUGENIA VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000003246617379<br>CEL 0.493607620631163 | | |
| 3.1.361590 | MARIA EULOGIA BEDOYA VILLAPUDUA | ADDRESS REDACTED | | | BTC 0.00399925121263151<br>ETH 0.317728921549893 | | |
| 3.1.361591 | MARIA EUNICE DE SOUSA | ADDRESS REDACTED | | | BTC 0.00229291669015928<br>CEL 1.06324145054139<br>USDC 0.0351377462554163<br>USDT ERC20 0.617575868145611 | | |
| 3.1.361592 | MARIA F SALGADO | ADDRESS REDACTED | | | | BTC 0.000000003881871024 | |
| 3.1.361593 | MARIA FABIANA DEL POZO | ADDRESS REDACTED | | | BTC 0.00124965634450526<br>BUSD 429.479503<br>USDT ERC20 270.487306 | | |
| 3.1.361594 | MARIA FABIANA RISSO | ADDRESS REDACTED | | | BTC 0.000000176941403833<br>CEL 0.243194436474061<br>ETH 0.000000089809986534<br>LTC 0.0000002 | | |
| 3.1.361595 | MARIA FABIANA ZACARIAS | ADDRESS REDACTED | | | BTC 0.000005080716342162 | | |
| 3.1.361596 | MARIA FADEEVA | ADDRESS REDACTED | | | BTC 0.002<br>CEL 31.4420571478156 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361597 | MARIA FANGHANEL | ADDRESS REDACTED | | | BTC 0.000095343146317464<br>CEL 0.0812221965288355 | | |
| 3.1.361598 | MARIA FANJUL | ADDRESS REDACTED | | | BTC 11.9351688451345<br>ETH 22.8425301205824 | | |
| 3.1.361599 | MARIA FARIA | ADDRESS REDACTED | | | BTC 0.0012180726214459<br>USDC 519.322083130797 | | |
| 3.1.361600 | MARIA FARIA | ADDRESS REDACTED | | | ADA 116.02<br>BTC 0.000000563474069234<br>CEL 42.021152348479<br>ETH 0.000003<br>MATIC 54.8 | | |
| 3.1.361601 | MARIA FARIAS | ADDRESS REDACTED | | | BTC 0.0159939884600237<br>LUNC 4.1293870549148<br>XRP 20201.9600926191 | | |
| 3.1.361602 | MARIA FARIOLI | ADDRESS REDACTED | | | BTC 0.000941481458536279 | | |
| 3.1.361603 | MARIA FARRÉ | ADDRESS REDACTED | | | AAVE 0.503<br>BTC 0.00346031300989371<br>CEL 9.90084325741906<br>DOT 7.63458247<br>ETH 0.06784825<br>MATIC 7.3 | | |
| 3.1.361604 | MARIA FARTAUL | ADDRESS REDACTED | | | BTC 0.0206126591196223 | | |
| 3.1.361605 | MARIA FE FREIRE CASTRO | ADDRESS REDACTED | | | BTC 0.000000955955207493<br>USDT ERC20 0.970293189575722 | | |
| 3.1.361606 | MARIA FE LAPASARAN | ADDRESS REDACTED | | | BTC 0.00000541195360068<br>CEL 1.19040112753515<br>DOT 0.706677262147831<br>ETH 0.000883121884421428<br>USDT ERC20 6.48768927169466 | | |
| 3.1.361607 | MARIA FEIJS | ADDRESS REDACTED | | | BNB 1.3479<br>BTC 0.000804660594161383<br>CEL 13.0607645954165 | | |
| 3.1.361608 | MARIA FELEAGĂ | ADDRESS REDACTED | | | BTC 0.000000576902380955999<br>USDC 0.27224914829782 | | |
| 3.1.361609 | MARIA FELIPPI | ADDRESS REDACTED | | | BTC 0.000000053375542351<br>LUNC 0.000004085117392037 | | |
| 3.1.361610 | MARIA FERNANDA ALEXANDRE SERRANO | ADDRESS REDACTED | | | BTC 0.000000743680553837<br>LINK 0.00780729268817378 | | |
| 3.1.361611 | MARIA FERNANDA ALOBUELA COLLAGUAZO | ADDRESS REDACTED | | | BTC 0.000000518846499453<br>USDT ERC20 0.181772348612418 | | |
| 3.1.361612 | MARIA FERNANDA ALONZO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.0034771534043237<br>BUSD 0.00110550666645412<br>USDT ERC20 0.345619767584187 | | |
| 3.1.361613 | MARIA FERNANDA ALONZO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000004169873565<br>CEL 0.925683191146764 | | |
| 3.1.361614 | MARÍA FERNANDA BACCA CASTELLANOS | ADDRESS REDACTED | | | BTC 0.00108134247429312<br>USDT ERC20 0.451520773642166 | | |
| 3.1.361615 | MARÍA FERNANDA BALLESTEROS | ADDRESS REDACTED | | | BNB 0.000000009478827576<br>BTC 0.000031317907306452<br>CEL 2.20919647692562 | | |
| 3.1.361616 | MARÍA FERNANDA BEREDJIKLIAN | ADDRESS REDACTED | | | BTC 0.00000040423375755<br>MCDAI 0.572829584830369 | | |
| 3.1.361617 | MARIA FERNANDA CHEN | ADDRESS REDACTED | | | ADA 0.363930262310269<br>BTC 0.000001717210206819<br>CEL 0.000596880105315593 | | |
| 3.1.361618 | MARÍA FERNANDA CORONADO RIVERA | ADDRESS REDACTED | | | BTC 0.00000051556222591<br>ETH 0.000087953021756613 | | |
| 3.1.361619 | MARIA FERNANDA FABIANI | ADDRESS REDACTED | | | BTC 0.000000575517336914<br>CEL 0.789953693816781 | | |
| 3.1.361620 | MARIA FERNANDA GARAY BRIZUELA | ADDRESS REDACTED | | | ADA 0.351604159549279<br>BTC 0.000001046402242627 | | |
| 3.1.361621 | MARIA FERNANDA MARTINS PEREIRA | ADDRESS REDACTED | | | BTC 0.00243823634654806<br>ETH 0.211700047655136 | | |
| 3.1.361622 | MARIA FERNANDA SOARES | ADDRESS REDACTED | | | ADA 0.000000488654630898<br>BTC 0.000060741682584412<br>CEL 0.516201859842937<br>ETC 0.00349924672466754<br>XRP 0.000000742008316657 | | |
| 3.1.361623 | MARÍA FERNANDA SUÁREZ SALAS | ADDRESS REDACTED | | | BTC 0.000000939650154174<br>BUSD 0.134757032619523 | | |
| 3.1.361624 | MARIA FERNANDES GONCALVES MADALENA LUCAS | ADDRESS REDACTED | | | USDT ERC20 402.542275675992 | | |
| 3.1.361625 | MARÍA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000002344449204516<br>USDT ERC20 0.80262713889137 | | |
| 3.1.361626 | MARÍA FERNÁNDEZ LAESPADA | ADDRESS REDACTED | | | ADA 0.162892564932452<br>BTC 0.0008217979730472 | | |
| 3.1.361627 | MARIA FERREIRA | ADDRESS REDACTED | | | BTC 0.000000006131861108<br>USDC 0.000000808009718932 | | |
| 3.1.361628 | MARIA FERREIRA | ADDRESS REDACTED | | | BTC 0.0368429828332508<br>CEL 11.2572017415935<br>ETH 0.810944774747099<br>LINK 47.3353137296042 | | |
| 3.1.361629 | MARIA FERREIRA KUZMINSKI | ADDRESS REDACTED | | | BSV 59.00000547<br>BTC 0.00266376717919354<br>CEL 38.7076778275265<br>USDC 9410.10954044452 | | |
| 3.1.361630 | MARÍA FERRIGNO RINCON | ADDRESS REDACTED | | | BTC 0.012452332741855<br>CEL 0.0274935682228355 | | |
| 3.1.361631 | MARIA FIDELINA ALCARAZ ROLON | ADDRESS REDACTED | | | BTC 0.000000008412346837<br>CEL 0.820606733562957 | | |
| 3.1.361632 | MARIA FIGUEREDO | ADDRESS REDACTED | | | BTC 0.000000242002734675<br>USDC 0.620695580080536 | | |
| 3.1.361633 | MARIA FIGUEROA | ADDRESS REDACTED | | | BTC 0.51807363752944<br>CEL 11.1864698159074 | | |
| 3.1.361634 | MARIA FLETCHER | ADDRESS REDACTED | | | BTC 0.00510046304712712<br>CEL 4411.14414209996<br>MCDAI 30.0985179333054<br>XLM 2641.75339610018 | | |
| 3.1.361635 | MARÍA FLORENCIA BORDIN | ADDRESS REDACTED | | | BNB 0.00107069110111666<br>BTC 0.00090829093880423<br>USDT ERC20 0.471989636014107 | | |
| 3.1.361636 | MARIA FLORENCIA CICARDI | ADDRESS REDACTED | | | BNB 0.00199029778100851<br>BTC 0.000000000608206555<br>CEL 0.0387188747237269 | | |
| 3.1.361637 | MARIA FLORENCIA COLMAN | ADDRESS REDACTED | | | BTC 0.000880159877088601<br>CEL 0.0212437139958009 | | |
| 3.1.361638 | MARIA FLORENCIA CONTRERAS | ADDRESS REDACTED | | | BTC 0.0017323102144897 | | |
| 3.1.361639 | MARÍA FLORENCIA CÓPPOLA | ADDRESS REDACTED | | | BTC 0.00121173775937761<br>USDC 7293.94225181165 | | |
| 3.1.361640 | MARIA FLORENCIA FARÍAS RACO | ADDRESS REDACTED | | | BTC 0.000000028267219558<br>LTC 0.000001698158592545 | | |
| 3.1.361641 | MARIA FLORENCIA GUERRERO | ADDRESS REDACTED | | | BTC 0.000000463604179909<br>CEL 0.660101149210397 | | |
| 3.1.361642 | MARIA FLORENCIA HASAN JALIL | ADDRESS REDACTED | | | BTC 0.0000056207672450 7899 | | |
| 3.1.361643 | MARÍA FLORENCIA OLEGO RUBIANES | ADDRESS REDACTED | | | BTC 0.00974558453338958<br>CEL 8.62592004077139 | | |
| 3.1.361644 | MARÍA FLORENCIA PAMPIN ALARCON | ADDRESS REDACTED | | | BTC 0.0191215471574408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361645 | MARIA FLORENCIA PANIZZA | ADDRESS REDACTED | | | ADA 625.499037263125<br>BTC 0.00992985451255555<br>CEL 0.425115718583912<br>DOT 8.79831411866945<br>ETH 0.0864855545969198<br>LUNC 2.75959672043261<br>XRP 97.4528200939259 | | |
| 3.1.361646 | MARÍA FLORENCIA PARODI | ADDRESS REDACTED | | | BTC 0.000000813809661833<br>MCDAI 0.231849418330634<br>USDC 0.356977509302335 | | |
| 3.1.361647 | MARIA FLORENCIA RODRIGUEZ | ADDRESS REDACTED | | | ADA 0.358468351864909<br>BTC 0.0114268052266648 | | |
| 3.1.361648 | MARÍA FLORENCIA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00207339779032844 | | |
| 3.1.361649 | MARÍA FLORENCIA ROMERO | ADDRESS REDACTED | | | BTC 0.000000217839928389<br>USDC 0.50515355048283 | | |
| 3.1.361650 | MARIA FLORENCIA SILVA | ADDRESS REDACTED | | | BTC 0.000000006960954016<br>CEL 0.000155788229766439 | | |
| 3.1.361651 | MARÍA FLORENCIA SWARTZMAN | ADDRESS REDACTED | | | BTC 0.000015716482074173<br>ETH 0.00051371300945837 | | |
| 3.1.361652 | MARIA FLORENCIA VILAS | ADDRESS REDACTED | | | ETH 0.00149133089351599 | | |
| 3.1.361653 | MARIA FLORENCIA ZUCCARINO | ADDRESS REDACTED | | | BTC 0.000000772836064772<br>USDC 0.598107558098362 | | |
| 3.1.361654 | MARIA FLORES | ADDRESS REDACTED | | | BTC 0.00257487250279983<br>CEL 0.220815226703399<br>USDC 0.0603846194716574 | | |
| 3.1.361655 | MARIA FLYNN | ADDRESS REDACTED | | | AAVE 1.05396677949452<br>ADA 628.532453703128<br>BCH 1.1158115263809<br>BTC 1.92812740227403<br>CEL 102.051480611615<br>COMP 0.493775265338363<br>DASH 0.910947053071138<br>DOT 10.1977199796727<br>ETH 1.9412266063792<br>GUSD 11.064713770898<br>MATIC 208.190222794124<br>SNX 22.2884642860987<br>USDC 110.319420451451<br>USDT ERC20 1461.80727614104<br>XLM 2017.01784154827 | GUSD 1261.33 | |
| 3.1.361656 | MARIA FONSECA | ADDRESS REDACTED | | | BTC 0.000001044585524794<br>ETH 0.000363541774470928 | | |
| 3.1.361657 | MARIA FONTAN | ADDRESS REDACTED | | | BTC 0.0133784877418464<br>USDT ERC20 3.30190590686922 | | |
| 3.1.361658 | MARIA FORASACCO | ADDRESS REDACTED | | | BTC 0.000756952585833423<br>CEL 0.571002084805185 | | |
| 3.1.361659 | MARIA FRĄCZEK | ADDRESS REDACTED | | | BTC 0.000010206981282242 | | |
| 3.1.361660 | MARIA FRAJ CAMEO | ADDRESS REDACTED | | | BTC 0.000952202157078618<br>DOT 28.0947198412345 | | |
| 3.1.361661 | MARIA FRANCESCA COSTANZO | ADDRESS REDACTED | | | BTC 0.00139992179804274<br>LTC 0.00326658870492038<br>USDT ERC20 367.134110141664 | | |
| 3.1.361662 | MARIA FRANCESCA MAZZEO | ADDRESS REDACTED | | | BNB 1.68702503184162<br>BTC 0.0481891911720429<br>CEL 0.00162598546881129<br>ETH 0.211991514816918<br>PAX 1616.74613897548<br>USDC 9349.77615438166 | | |
| 3.1.361663 | MARIA FRANCESCA ZAMPAGLIONE | ADDRESS REDACTED | | | BTC 0.000003689526123543<br>CEL 0.0471084083957343<br>USDC 0.53138920411173 | | |
| 3.1.361664 | MARIA FRANCO | ADDRESS REDACTED | | | BTC 0.00129799343661252<br>MCDAI 420.72317135591 | | |
| 3.1.361665 | MARIA FROEHLICH | ADDRESS REDACTED | | | BTC 0.450397416023296<br>CEL 244.513384809956 | | |
| 3.1.361666 | MARIA FUCHS | ADDRESS REDACTED | | | BTC 0.000000596158041306<br>CEL 0.0528804238728451<br>ETH 0.000143720231710229 | | |
| 3.1.361667 | MARIA FUENTES | ADDRESS REDACTED | | | ADA 0.247448368544986<br>BTC 0.00258863534011315<br>MCDAI 0.237389385253196<br>USDC 230.033711616279 | | |
| 3.1.361668 | MARIA G ARIAS-DUVAL | ADDRESS REDACTED | | | USDC 0.00966001302879238 | | |
| 3.1.361669 | MARIA G FABIANO | ADDRESS REDACTED | | | BTC 0.00378442603918718<br>CEL 3.66839129367141 | | |
| 3.1.361670 | MARIA G NIEVES | ADDRESS REDACTED | | | ADA 304.998323553011<br>BTC 0.0707090801163035<br>ETH 0.418827387568184<br>USDC 2043.7222897835 | | |
| 3.1.361671 | MARIA GABARRON | ADDRESS REDACTED | | | BTC 0.000000857229950706<br>CEL 0.000909259096186156<br>ETH 0.00135244835371773 | | |
| 3.1.361672 | MARIA GABRIELA ALEJANDRA CAVAROZZI | ADDRESS REDACTED | | | BTC 0.0147047406060293<br>ETH 0.113507365367667 | | |
| 3.1.361673 | MARIA GABRIELA ALI | ADDRESS REDACTED | | | BTC 0.000000176206325496<br>USDC 0.419960834044939 | | |
| 3.1.361674 | MARÍA GABRIELA BRANDAN | ADDRESS REDACTED | | | BTC 0.00282387207621854 | | |
| 3.1.361675 | MARÍA GABRIELA CAMPERO | ADDRESS REDACTED | | | BTC 0.000000108263142478<br>USDT ERC20 0.480609953590195 | | |
| 3.1.361676 | MARIA GABRIELA MOLINA | ADDRESS REDACTED | | | BTC 0.000001582838096827<br>CEL 0.0135706716684757<br>MCDAI 0.0908620558801438<br>USDC 0.584856226290974 | | |
| 3.1.361677 | MARIA GABRIELA RISSOLA | ADDRESS REDACTED | | | BUSD 0.0611784356711818 | | |
| 3.1.361678 | MARIA GABRIELA RISSOLA | ADDRESS REDACTED | | | BTC 0.000000006815340616<br>CEL 2.16963997598956 | | |
| 3.1.361679 | MARIA GABRIELA SALAZAR HORNIG | ADDRESS REDACTED | | | USDC 433.309743381802 | | |
| 3.1.361680 | MARIA GABRIELA TERESITA COSTA | ADDRESS REDACTED | | | ADA 0.176962531752676<br>BNB 0.000537375218074649<br>BTC 0.000001484915705006<br>CEL 0.01634614482942<br>MCDAI 0.536026388763599<br>USDT ERC20 0.682104253496882 | | |
| 3.1.361681 | MARIA GABRIELA TESTAGROSSA | ADDRESS REDACTED | | | ETH 0.00146123134049551<br>USDC 0.166809545673076 | | |
| 3.1.361682 | MARIA GABRIELLA BARROERO | ADDRESS REDACTED | | | BTC 2.6110492255114<br>USDT ERC20 24.1373040034135 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361683 | MARIA GABRIELLA CATE SINICROPI | ADDRESS REDACTED | | | ADA 1.02687628038375<br>BTC 0.196501923736782<br>CEL 1.11661909854053<br>ETH 2.41950050517615<br>LINK 126.218717887194<br>LTC 0.00164785787154936<br>MATIC 229.24285695296<br>SGB 0.16831921046122<br>USDC 881.914008485035<br>USDT ERC20 35.301557792321<br>XLM 18.3914904255337<br>XRP 1608.94666343243<br>ZEC 7.73318129580436<br>ZRX 974.430465236478 | | |
| 3.1.361684 | MARIA GABRIELLA GIMENEZ JURADO | ADDRESS REDACTED | | | AVAX 9.255423088<br>BTC 0.335682346535766<br>CEL 335.01827801699<br>DASH 0.000372238169452954<br>ETH 1.02963175466486<br>LINK 51.4044105493552<br>LUNC 7.098246<br>MATIC 967.352189046558<br>SOL 18.722204304<br>USDC 0.058<br>XLM 0.021044550596091<br>XRP 0.000000757827930055 | | |
| 3.1.361685 | MARIA GABRIELLA GORI | ADDRESS REDACTED | | | BTC 0.0000000003479837<br>CEL 0.786625019517957 | | |
| 3.1.361686 | MARIA GABRIELLA PIANTI | ADDRESS REDACTED | | | BTC 0.000512027044475576<br>CEL 10.7806155991818<br>MCDAI 40<br>USDT ERC20 210.511253163355 | | |
| 3.1.361687 | MARIA GABRIELLE | ADDRESS REDACTED | | | AAVE 14.5553493891566<br>BTC 1.29303103421192<br>COMP 10.2993704880386<br>DASH 41.4255923989125<br>DOT 218.113604857836<br>EOS 165.000561528492<br>ETH 0.00418591309864893<br>LINK 432.520756709511<br>MATIC 3770.48331224634<br>OMG 311.332240254889<br>SNX 251.979476558269<br>UNI 254.977292979417<br>USDC 7.20844890155885<br>USDT ERC20 9.01346084250338<br>XLM 9184.88531585348<br>XRP 9346.55 | | |
| 3.1.361688 | MARIA GABRIELSSON | ADDRESS REDACTED | | | ADA 0.204813144882684<br>BNB 0.00170011854026453<br>BTC 0.3356393511975<br>CEL 320.539456348569<br>EOS 0.000038991655474599<br>ETH 2.33632600415854<br>PAXG 1.10188836066484<br>USDT ERC20 600.726012720238<br>XLM 0.000000074294565003 | | |
| 3.1.361689 | MARIA GAETANA CAPONE | ADDRESS REDACTED | | | BTC 0.000000229332811669<br>LUNC 0.0196585594501178 | | |
| 3.1.361690 | MARIA GAIL FERNANDES | ADDRESS REDACTED | | | BTC 0.00183925618078778<br>CEL 126.506649923013 | | |
| 3.1.361691 | MARÍA GAINZA | ADDRESS REDACTED | | | BTC 0.000000008849670769<br>CEL 0.0126988103706798<br>USDC 0.309225730072939 | | |
| 3.1.361692 | MARIA GALA SANCHEZ TORRIERI | ADDRESS REDACTED | | | ADA 0.100635103315056<br>BNB 0.000002583857509387<br>BTC 0.00347758820760719<br>MCDAI 0.325490300883943<br>USDT ERC20 0.462382506961342 | | |
| 3.1.361693 | MARIA GALANG | ADDRESS REDACTED | | | BTC 0.000929554486017773<br>ETH 4.06304552829253 | | |
| 3.1.361694 | MARIA GALATI | ADDRESS REDACTED | | | CEL 0.331997462537657 | | |
| 3.1.361695 | MARIA GALEA | ADDRESS REDACTED | | | ADA 206.25566<br>CEL 3.45243795131154<br>DOT 5.39192889257043<br>ETH 0.069695407708043 | | |
| 3.1.361696 | MARÍA GALEANO | ADDRESS REDACTED | | | USDC 62.0403377957884 | | |
| 3.1.361697 | MARIA GALETTA | ADDRESS REDACTED | | | BTC 0.00000000237174096<br>CEL 0.000701337251870308 | | |
| 3.1.361698 | MARIA GALLARDAY | ADDRESS REDACTED | | | ADA 409.388033582753<br>BTC 0.00117091816761227 | | |
| 3.1.361699 | MARÍA GALLEGO | ADDRESS REDACTED | | | BTC 0.0000032749866O7716 | | |
| 3.1.361700 | MARIA GALVEZ | ADDRESS REDACTED | | | BCH 1.04282207355456<br>EOS 9.40179083860914<br>XLM 1026.45381750563 | | |
| 3.1.361701 | MARIA GAMINO | ADDRESS REDACTED | | | BTC 0.00110209275440483<br>MATIC 1.44889037649027<br>USDT ERC20 3.97296751606901 | | |
| 3.1.361702 | MARIA GAMPER | ADDRESS REDACTED | | | BTC 0.00114071531263127<br>CEL 5.11500762116732<br>MATIC 530.194188766975 | | |
| 3.1.361703 | MARÍA GANDINI DEL VALLE | ADDRESS REDACTED | | | BTC 0.517961322913388<br>ETH 3.8919901300222<br>USDT ERC20 24506.3143375645 | | |
| 3.1.361704 | MARIA GARCIA | ADDRESS REDACTED | | | CEL 1.11036834167693 | | |
| 3.1.361705 | MARIA GARCIA | ADDRESS REDACTED | | | BCH 0.371019607077054<br>BTC 0.0946428217822445<br>CEL 35.1121903983813<br>ETH 1.86471593380693<br>MANA 10.1967304343109<br>MATIC 16.8142856837739<br>USDC 0.0944875972878297<br>USDT ERC20 0.000000051419808756 | | |
| 3.1.361706 | MARIA GARCIA | ADDRESS REDACTED | | | BTC 0.00000918815471226699 | | |
| 3.1.361707 | MARIA GARCIA | ADDRESS REDACTED | | | BTC 0.0216152367799642<br>ETH 0.253555352967248 | | |
| 3.1.361708 | MARIA GARCIA CASAL | ADDRESS REDACTED | | | ADA 0.134976087979605<br>BTC 0.000000249406859656 | | |
| 3.1.361709 | MARÍA GARCÍA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.000000536577532293<br>XLM 0.388215631800124 | | |
| 3.1.361710 | MARIA GARINO | ADDRESS REDACTED | | | BTC 0.0058987929854052 | | |
| 3.1.361711 | MARIA GARZA | ADDRESS REDACTED | | | BTC 0.000144873489334031 | | |
| 3.1.361712 | MARIA GAUTO | ADDRESS REDACTED | | | BTC 0.000862425531343084<br>USDT ERC20 0.392091893495879 | | |
| 3.1.361713 | MÁRIA GAVAĽOVÁ | ADDRESS REDACTED | | | BTC 0.000008478266046648<br>LTC 0.000001112747265508<br>USDT ERC20 0.266998384933412 | | |
| 3.1.361714 | MARIA GAWEŁ | ADDRESS REDACTED | | | BTC 0.0207754033972297<br>CEL 0.0122868351077522 | | |
| 3.1.361715 | MARIA GENNATIEMPO | ADDRESS REDACTED | | | BTC 0.000004975989908558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361716 | MARIA GENNEOU | ADDRESS REDACTED | | | BTC 0.000013911665499696<br>USDT ERC20 0.752035492438116 | | |
| 3.1.361717 | MARÍA GENTA | ADDRESS REDACTED | | | BTC 0.00000013259168648<br>CEL 0.013580776364266 | | |
| 3.1.361718 | MARIA GERARDEE RUBIO | ADDRESS REDACTED | | | BTC 0.000045531924618263 | | |
| 3.1.361719 | MARIA GEROLYMATOU | ADDRESS REDACTED | | | BTC 0.000012495542287737<br>CEL 1.09945500998105 | | |
| 3.1.361720 | MARIA GERUZA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00170286584895645 | | |
| 3.1.361721 | MARIA GHIRILA | ADDRESS REDACTED | | | XRP 22.555989 | | |
| 3.1.361722 | MARIA GIACOMINI | ADDRESS REDACTED | | | BTC 0.00125950957039931<br>CEL 17.5673255712401<br>USDC 413.428566 | | |
| 3.1.361723 | MARIA GIANNIDAKI | ADDRESS REDACTED | | | ADA 288.159644815761<br>BTC 0.00995063838412287 | | |
| 3.1.361724 | MARIA GIJON | ADDRESS REDACTED | | | BTC 0.00231628895701156<br>USDC 8.47442652492752 | USDC 0.000000374524931953 | |
| 3.1.361725 | MARIA GIL | ADDRESS REDACTED | | | BTC 0.065840297228201<br>COMP 0.177758089813179<br>EOS 4.09330905498367<br>ETH 0.005513167898561<br>XLM 136.709985167774 | | |
| 3.1.361726 | MARIA GILBERTI | ADDRESS REDACTED | | | BTC 0.000780027765775322<br>ETH 0.319185639479538 | ETH 4.21990818423471 | |
| 3.1.361727 | MARIA GILDA RACELIS | ADDRESS REDACTED | | | AVAX 0.0219910160682462<br>BAT 988.624262005048<br>BTC 1.19996372230844<br>DOGE 101206.49321599<br>DOT 33.7302831331165<br>LTC 7.2354419822069<br>MATIC 505.018822639386 | | AVAX 0.00000016974765281 |
| 3.1.361728 | MARIA GILDONE | ADDRESS REDACTED | | | BNB 0.00136465387795064<br>BTC 0.00022190400252549<br>CEL 0.013178048150485<br>ETH 0.000960575541824569<br>USDT ERC20 0.252066969044996 | | |
| 3.1.361729 | MARIA GIORGIA GERBINO | ADDRESS REDACTED | | | ADA 0.159514574115405<br>BTC 0.000000000638783804<br>CEL 0.00110608267673231<br>ETH 0.000351598445757775<br>USDC 0.000000642858472741 | | |
| 3.1.361730 | MARIA GIOVANNA CAMPANELLI | ADDRESS REDACTED | | | ADA 0.000000654863095409<br>BNB 0.000000000048447967<br>BTC 0.000141877996819928<br>CEL 0.217443484030358<br>USDC 0.000000257350898243 | | |
| 3.1.361731 | MARIA GIOVANNA MATTESSICH | ADDRESS REDACTED | | | BTC 0.00001598350552706 | | |
| 3.1.361732 | MARIA GIRALDO | ADDRESS REDACTED | | | BTC 0.00112662555202776<br>ETH 0.167367165674021 | | |
| 3.1.361733 | MARIA GIRLENE FERNANDES DE SOUSA | ADDRESS REDACTED | | | CEL 0.000608316160745279<br>ETH 0.000001950787210727 | | |
| 3.1.361734 | MARIA GIULIA DI GIUSEPPE | ADDRESS REDACTED | | | CEL 0.177464079969166<br>MATIC 1.64286218370562 | | |
| 3.1.361735 | MARIA GIULIA MARCHESINI | ADDRESS REDACTED | | | BTC 0.000000001645714583<br>CEL 0.956823454005721 | | |
| 3.1.361736 | MARIA GKONI | ADDRESS REDACTED | | | BTC 0.00000188554322667399<br>USDC 1.13624503171391 | | |
| 3.1.361737 | MARIA GKOTSOPOULOU | ADDRESS REDACTED | | | BTC 0.0064216869448104<br>ETH 0.02588428456664<br>SOL 3.86433398828292 | | |
| 3.1.361738 | MARÍA GLADYS GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000000407294275798999<br>USDT ERC20 0.53545338081657 | | |
| 3.1.361739 | MARIA GLORIA MARTINEZ LUCCA | ADDRESS REDACTED | | | BTC 0.00004459649725913<br>CEL 0.000452486540469435<br>ETH 0.00000000774916068<br>MCDAI 0.534237635052348<br>PAX 0.000000935364617178<br>USDC 1.56342342124706 | | |
| 3.1.361740 | MARIA GLORIA MONTOYA TRAPERO | ADDRESS REDACTED | | | BTC 0.000003683070897696 | | |
| 3.1.361741 | MARIA GODINHO | ADDRESS REDACTED | | | BTC 0.00119168625577973<br>LINK 62.4671775158918 | | |
| 3.1.361742 | MARIA GOMAR | ADDRESS REDACTED | | | BTC 0.17078644294164<br>ETH 0.0859486209580213<br>LINK 0.000430994834717608 | BTC 0.00352004592977148<br>LINK 1.00671914139014 | |
| 3.1.361743 | MARIA GOMES | ADDRESS REDACTED | | | BTC 0.00104447368970775<br>ETH 0.108334836300761 | | |
| 3.1.361744 | MARIA GOMEZ | ADDRESS REDACTED | | | BTC 0.621522872781016 | | |
| 3.1.361745 | MARIA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000453124887654<br>USDC 0.557802822432146 | | |
| 3.1.361746 | MARIA GÓMEZ | ADDRESS REDACTED | | | BTC 0.0361023627845123 | | |
| 3.1.361747 | MARIA GONCALVES | ADDRESS REDACTED | | | BTC 0.000384598046468089<br>CEL 259.191267997628 | | |
| 3.1.361748 | MARIA GONCALVES | ADDRESS REDACTED | | | ADA 0.436350031522944<br>BNB 0.00166802394946701<br>BTC 0.000002041650287925<br>USDT ERC20 0.6509623516785 | | |
| 3.1.361749 | MARIA GONÇALVES | ADDRESS REDACTED | | | BTC 0.000000458003272366<br>ETH 0.000125655469726648 | | |
| 3.1.361750 | MARIA GONIOU | ADDRESS REDACTED | | | BTC 0.000261540440262965 | | |
| 3.1.361751 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0380284000734322<br>CEL 22.0572723444943<br>ETH 0.156439783578231 | | |
| 3.1.361752 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000765065211072<br>MCDAI 0.0550219567357545 | | |
| 3.1.361753 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00110473171695069<br>USDC 842.626109996832 | | |
| 3.1.361754 | MARIA GONZALEZ | ADDRESS REDACTED | | | XLM 221.140743979792 | | |
| 3.1.361755 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000844733468841<br>SGB 42.2292236699647<br>USDC 0.145313089736244<br>XLM 0.0682088788128334<br>XRP 0.000000087039526571 | | |
| 3.1.361756 | MARIA GONZALEZ | ADDRESS REDACTED | | | USDC 35852.2785720301 | | |
| 3.1.361757 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000007564404616352<br>CEL 0.00104700632155649<br>USDT ERC20 0.066452274456423 | | |
| 3.1.361758 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000010287297454786 | | |
| 3.1.361759 | MARIA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00173609898170442<br>USDC 0.419231945269268 | | |
| 3.1.361760 | MARIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000578341160346<br>ETH 0.000117285509083819 | | |
| 3.1.361761 | MARIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00421879843780369 | | |
| 3.1.361762 | MARIA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000004468556993<br>CEL 0.000680280950408743<br>ETH 0.000349903824252659 | | |
| 3.1.361763 | MARIA GONZALEZ AGUIRRE | ADDRESS REDACTED | | | BTC 0.00767585173770489 | | |
| 3.1.361764 | MARÍA GONZÁLEZ CASTILLO | ADDRESS REDACTED | | | ETH 0.00132221104851087 | | |
| 3.1.361765 | MARÍA GONZÁLEZ SOTO | ADDRESS REDACTED | | | BTC 0.00101878265991176 | | |
| 3.1.361766 | MARIA GORDILLO | ADDRESS REDACTED | | | BTC 0.00001223869844965<br>USDT ERC20 0.564623562395925 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361767 | MARIA GORETTI UWANYIRIGIRA | ADDRESS REDACTED | | | ADA 0.000000944001687297<br>BTC 0.00000009578771064<br>CEL 0.0035395817348119<br>DOT 0.000000000023086389<br>ETH 0.000004186684167588<br>KNC 0.286802162278741<br>USDT ERC20 0.000000020247444984 | | |
| 3.1.361768 | MARIA GOSET | ADDRESS REDACTED | | | BTC 0.000021955676105212<br>USDT ERC20 0.520958644110869 | | |
| 3.1.361769 | MARIA GOUVIANAKI | ADDRESS REDACTED | | | CEL 59.3524409208696<br>ETH 0.061378135091 | | |
| 3.1.361770 | MARIA GRACIA ALEM VAN SOEST | ADDRESS REDACTED | | | BTC 0.0124009760036446 | | |
| 3.1.361771 | MARÍA GRACIA MARTIN | ADDRESS REDACTED | | | BTC 0.00140591544533627<br>MCDAI 230.007644091315 | | |
| 3.1.361772 | MARÍA GRACIADEY | ADDRESS REDACTED | | | ADA 0.390267399647908<br>BTC 0.000000005668551828<br>CEL 0.090599392081058 | | |
| 3.1.361773 | MARIA GRACIELA REDONDO | ADDRESS REDACTED | | | BTC 0.014019413840812 | | |
| 3.1.361774 | MARÍA GRANIEL THOMPSON | ADDRESS REDACTED | | | CEL 0.00309372320714875<br>TUSD 1.07 | | |
| 3.1.361775 | MARIA GRANT | ADDRESS REDACTED | | | ADA 0.180581824387845<br>BTC 0.000001176388421477 | | |
| 3.1.361776 | MARIA GRAZIA CALABRESE | ADDRESS REDACTED | | | BTC 0.0127095551627703 | | |
| 3.1.361777 | MARIA GRAZIA COMAND | ADDRESS REDACTED | | | BTC 0.00114508180396435<br>CEL 0.601834422515251<br>LUNC 10.140749573309 | | |
| 3.1.361778 | MARIA GRAZIA CUNEO | ADDRESS REDACTED | | | BTC 0.0000156588580859409 | | |
| 3.1.361779 | MARIA GRAZIA DAL DOSSO | ADDRESS REDACTED | | | BNB 0.00192008065447654<br>BTC 0.00252894261654923<br>CEL 49.8291032111671<br>ETH 0.000571284949267003<br>USDC 1177.17768366576 | | |
| 3.1.361780 | MARIA GRAZIA GENOVESE | ADDRESS REDACTED | | | BTC 0.000000782278164447<br>CEL 0.0327555384777849<br>USDC 0.392115249514788 | | |
| 3.1.361781 | MARIA GRAZIA LIOI | ADDRESS REDACTED | | | BNB 0.00000000426411088<br>BTC 0.000002345492501203<br>CEL 0.0416643731892944<br>USDC 22.4752899244894<br>USDT ERC20 12.1404692421452 | | |
| 3.1.361782 | MARIA GRAZIA MAGLI | ADDRESS REDACTED | | | BTC 0.00332996596696892<br>LTC 6.66310974342156 | | |
| 3.1.361783 | MARIA GRAZIA MATTI | ADDRESS REDACTED | | | BNB 0.000740852689748007<br>BTC 0.000012495403817782<br>CEL 0.000068109489330819<br>USDC 0.0459643746028751<br>USDT ERC20 0.1962274080119 | | |
| 3.1.361784 | MARIA GRAZIA MORETTI | ADDRESS REDACTED | | | BTC 0.000028386328529855 | | |
| 3.1.361785 | MARIA GRAZIA PASSANTE | ADDRESS REDACTED | | | BNB 0.000902506016011367<br>BTC 0.000177470250494946<br>USDC 0.456666061487502 | | |
| 3.1.361786 | MARIA GRAZIA RAMELLA | ADDRESS REDACTED | | | BTC 0.00117111192992209<br>CEL 94.1842263534399<br>USDT ERC20 6150.79219893721 | | |
| 3.1.361787 | MARIA GRAZIA SCAPARRA | ADDRESS REDACTED | | | BNB 0.00225330809363014<br>BTC 0.000000503252134505 | | |
| 3.1.361788 | MARIA GRAZIA SICILIANI | ADDRESS REDACTED | | | BTC 0.000000005843646727<br>CEL 62.0680626547334 | | |
| 3.1.361789 | MARIA GRAZIA TROVATO | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.00000000710696239<br>CEL 2.85530107798006 | | |
| 3.1.361790 | MARIA GRAZIEWICZ | ADDRESS REDACTED | | | BTC 0.00104171007125296<br>CEL 27.4376323948111<br>ETH 0.506816790796932<br>USDC 8.680127 | | |
| 3.1.361791 | MARIA GRECO | ADDRESS REDACTED | | | BTC 0.000000011189969276 | | |
| 3.1.361792 | MARIA GREEN | ADDRESS REDACTED | | | BTC 0.00106208439807388<br>LINK 21.8401133246272<br>LTC 1.20152096277944<br>XLM 650.825778164649 | | |
| 3.1.361793 | MARIA GREGORIA RAPISURA RAFANAN | ADDRESS REDACTED | | | BTC 0.0136337997224307<br>CEL 0.222555717418739 | | |
| 3.1.361794 | MARIA GRIMALDI | ADDRESS REDACTED | | | BTC 0.0059419277757923<br>CEL 13.4027274986493<br>ETH 0.02937668 | | |
| 3.1.361795 | MARIA GRUBER | ADDRESS REDACTED | | | BTC 0.0010373442621395<br>CEL 86.4050148154644 | | |
| 3.1.361796 | MARIA GRUENDING | ADDRESS REDACTED | | | AAVE 1.4653010740689<br>ADA 1127.08730806379<br>AVAX 5.60766703953384<br>BTC 0.00745087634231962<br>CEL 9.93695481482823<br>DOT 102.510445753927<br>ETH 0.0346080574054376<br>LTC 0.00004145<br>LUNC 30.0076182027467<br>MATIC 0.000000406266514461<br>SOL 27.1572718573471<br>UNI 27.8931163670284<br>USDC 212.429433816567<br>XLM 0.000000079213461539<br>XRP 0.000000626171003113 | | |
| 3.1.361797 | MARIA GSCHWENTNER | ADDRESS REDACTED | | | BTC 0.00281066677843607<br>CEL 1.29080823252674<br>DOT 4.03935584360898<br>ETH 0.0258714017875249<br>XRP 49.495474735008 | | |
| 3.1.361798 | MARÍA GUADALUPE ALONSO ROS | ADDRESS REDACTED | | | CEL 0.901420204357788<br>TUSD 71.63 | | |
| 3.1.361799 | MARIA GUADALUPE DEL VALLE KOVAL YANZI | ADDRESS REDACTED | | | BTC 0.000000371398394408<br>CEL 0.254128617218955<br>USDC 0.492991850302725 | | |
| 3.1.361800 | MARIA GUADALUPE FAVELA GARCIA | ADDRESS REDACTED | | | CEL 1.06041824696835 | | |
| 3.1.361801 | MARÍA GUADALUPE FAVELA GARCÍA | ADDRESS REDACTED | | | BTC 0.00105502982416119<br>CEL 30.4157567535899<br>ETH 0.501635021180815 | | |
| 3.1.361802 | MARIA GUADALUPE LUNA FLORES | ADDRESS REDACTED | | | BTC 0.023349592382621 | | |
| 3.1.361803 | MARIA GUADALUPE SILICEO GUILLEN | ADDRESS REDACTED | | | BTC 0.00243760219331146<br>ETH 0.0070524301737386 | | |
| 3.1.361804 | MARIA GUAMAN | ADDRESS REDACTED | | | BTC 0.000007665030371711 | | |
| 3.1.361805 | MARIA GUARDABRAZO | ADDRESS REDACTED | | | BTC 0.00952230372034081 | | |
| 3.1.361806 | MARIA GUARDABRAZO | ADDRESS REDACTED | | | BTC 0.00218366843642124 | | |
| 3.1.361807 | MARIA GUEDES | ADDRESS REDACTED | | | BTC 0.00000091714777266<br>LINK 0.0558525128797092<br>UNI 0.070973835771436 | | |
| 3.1.361808 | MARIA GUELMAN | ADDRESS REDACTED | | | BTC 0.000001672267401076<br>USDC 0.460686279156188<br>USDT ERC20 0.503150964474618 | | |
| 3.1.361809 | MARIA GUERRERO | ADDRESS REDACTED | | | USDC 101.412412351712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361810 | MARIA GUIA MONFERO | ADDRESS REDACTED | | | BTC 0.000001330481367364<br>USDT ERC20 1.10839205791343 | | |
| 3.1.361811 | MARIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.623246724538657<br>ETH 10.9448039185367<br>USDC 10320.6502173204 | | |
| 3.1.361812 | MARIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000929022305877 | | |
| 3.1.361813 | MARIA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000500861342843599 | | |
| 3.1.361814 | MARIA GUTIÉRREZ | ADDRESS REDACTED | | | BNB 0.00144336632764428<br>BTC 0.000001315370552891<br>CEL 0.413791537473513<br>USDT ERC20 0.0713730073590366 | | |
| 3.1.361815 | MARÍA GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.0109868888631703<br>CEL 1.07498564369375<br>ETH 0.734502820414881 | | |
| 3.1.361816 | MARÍA HAEL | ADDRESS REDACTED | | | BTC 0.000001328476864625<br>USDT ERC20 0.298560450108481 | | |
| 3.1.361817 | MARIA HALASZNE JONAS | ADDRESS REDACTED | | | ADA 0.007617<br>BTC 0.000750496733078388<br>CEL 2.13669890433954 | | |
| 3.1.361818 | MARIA HALBER | ADDRESS REDACTED | | | BTC 0.00108205407309299<br>CEL 10.0497104076528<br>ETH 0.000262836125907144<br>USDC 4.19841572234719<br>XRP 0.103856446703053 | | |
| 3.1.361819 | MARIA HALKIADAKIS | ADDRESS REDACTED | | | BTC 0.281477292855757<br>GUSD 63838.8065275907 | | |
| 3.1.361820 | MARIA HARNIASIH UTAMI | ADDRESS REDACTED | | | CEL 0.235514998121024<br>ETC 1.86693546 | | |
| 3.1.361821 | MARIA HELENA ABRAMOWICZ | ADDRESS REDACTED | | | BTC 0.000002934021337515<br>USDC 0.356508038853021 | | |
| 3.1.361822 | MARIA HELENA GOMES KOEHNE | ADDRESS REDACTED | | | BTC 0.000000771975846861<br>USDC 0.859089958914981 | | |
| 3.1.361823 | MARIA HELENA SILVA | ADDRESS REDACTED | | | BTC 0.000000091602759018<br>USDT ERC20 0.277383970828031 | | |
| 3.1.361824 | MARIA HELENA VAN WUNSEL | ADDRESS REDACTED | | | BTC 0.000486423147090037<br>CEL 73.3252890438291<br>LTC 26.289<br>MCDAI 40<br>ZRX 4115 | | |
| 3.1.361825 | MARIA HELFGOTT | ADDRESS REDACTED | | | BTC 0.0672517298768914<br>CEL 61.1290823197836 | | |
| 3.1.361826 | MARIA HELIOTI | ADDRESS REDACTED | | | ADA 3421.18189536944<br>BAT 6.97666423243428<br>BCH 2.16646969422451<br>BNT 214.375396637847<br>BTC 0.459387153736613<br>CEL 4795.65494024219<br>COMP 0.110236656420118<br>EOS 3.80634907988309<br>ETC 23.7001583380184<br>ETH 0.144432209346392<br>LINK 19.3287584749565<br>MANA 652.950545448415<br>MATIC 814.84308564658<br>SGB 825.93866152511<br>USDC 416.555822502099<br>XLM 0.531706987213279<br>XRP 0.000000713380890972 | BTC 0.00783188819461183<br>CEL 0.22 | |
| 3.1.361827 | MARIA HENRY | ADDRESS REDACTED | | | ADA 95.7280519517795<br>BTC 0.152445277264218<br>CEL 132.52712938186<br>DOT 9.5978246507236<br>ETH 0.293375001715891<br>XRP 115.804624828335 | | |
| 3.1.361828 | MARIA HERMINE INGE RUMPKE | ADDRESS REDACTED | | | BTC 0.000000068930915634 | | |
| 3.1.361829 | MARIA HERMOSO | ADDRESS REDACTED | | | ADA 177914.274929431<br>BTC 0.000168142227726258<br>ETH 48.0909985035951<br>LINK 1149.61245857663<br>MCDAI 16.8249039923062 | | |
| 3.1.361830 | MARIA HERNANDEZ | ADDRESS REDACTED | | | CEL 0.0115990898679373<br>LTC 0.027904235814349 | | |
| 3.1.361831 | MARIA HERNANDEZ | ADDRESS REDACTED | | | ADA 265.017410825268<br>BTC 0.0530265718906297<br>CEL 270.805468002785<br>ETH 1.97016465043459<br>MATIC 17586.7734224074<br>SGB 315.167558188672<br>SNX 17.3643719247765<br>XRP 2061.24599531741 | | |
| 3.1.361832 | MARIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000848928005051471<br>XRP 1315.376984 | | |
| 3.1.361833 | MARIA HERNANDEZ MENDOZA | ADDRESS REDACTED | | | BTC 0.00000075847103683<br>LUNC 14.7677332654323 | | |
| 3.1.361834 | MARIA HERRERA | ADDRESS REDACTED | | | ADA 31.6537007598099<br>BTC 0.000000844224268237<br>CEL 0.0239469818330401<br>ETH 0.0000001709918923 | | |
| 3.1.361835 | MARÍA HERRERA | ADDRESS REDACTED | | | BTC 0.021<br>CEL 57.7669545756667<br>ETH 0.000046909328927434 | | |
| 3.1.361836 | MARIA HEYLEN | ADDRESS REDACTED | | | BTC 0.00134242953550242<br>CEL 988.097422596385 | | |
| 3.1.361837 | MARÍA HILAL | ADDRESS REDACTED | | | BTC 0.00047585116803335<br>CEL 1.12857363185974<br>MCDAI 225.63190490539 | | |
| 3.1.361838 | MARIA HILDERBRAND | ADDRESS REDACTED | | | BTC 0.0441901495478053<br>ETH 0.608788110057408<br>MATIC 101.391443677203<br>SOL 1.01317299111736 | | |
| 3.1.361839 | MARÍA HOFEREK | ADDRESS REDACTED | | | BTC 0.000000048633750437<br>USDC 0.0128213794906312<br>USDT ERC20 0.319313805869533 | | |
| 3.1.361840 | MARIA HOJMAN | ADDRESS REDACTED | | | MCDAI 0.0358946444209197<br>USDT ERC20 0.526434438449118 | | |
| 3.1.361841 | MARIA HORSTMAN | ADDRESS REDACTED | | | BTC 0.0201062976397266<br>CEL 9.96591337565843<br>USDT ERC20 292.200809262095 | | |
| 3.1.361842 | MARIA HØRUP | ADDRESS REDACTED | | | BTC 0.00791851974710111<br>CEL 6.16512623618237<br>ETH 0.0557195772347368 | | |
| 3.1.361843 | MARIA HOUGH | ADDRESS REDACTED | | | CEL 1.09185527518959 | | |
| 3.1.361844 | MARIA HRNCJAR | ADDRESS REDACTED | | | BTC 0.000000003397953247<br>CEL 1 | | |
| 3.1.361845 | MARIA HRNCJAR | ADDRESS REDACTED | | | BTC 0.000000003382713509<br>CEL 1.43181486192754 | | |
| 3.1.361846 | MARIA HRNCJAR | ADDRESS REDACTED | | | BTC 0.000000003397953247<br>CEL 1 | | |
| 3.1.361847 | MARIA HRNCJAR | ADDRESS REDACTED | | | BTC 0.000000003382713509<br>CEL 1.36222900300482 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361848 | MARIA HRNCJAR | ADDRESS REDACTED | | | BTC 0.00132068802373802<br>CEL 5.14159886859645 | | |
| 3.1.361849 | MARIA HRNCJAR | ADDRESS REDACTED | | | BTC 0.000000003397953247<br>CEL 1 | | |
| 3.1.361850 | MARIA HU | ADDRESS REDACTED | | | BTC 0.000012385572411805<br>CEL 0.266252067240248<br>EOS 21.6888782008039 | | |
| 3.1.361851 | MARIA HUAMAN HUAILLAS | ADDRESS REDACTED | | | BTC 0.00347519802597993<br>ETH 0.0253291917469114 | | |
| 3.1.361852 | MARIA HUANCA | ADDRESS REDACTED | | | BTC 0.000000263357132876<br>BUSD 1.15219535462594 | | |
| 3.1.361853 | MARIA HUANCA | ADDRESS REDACTED | | | BTC 0.000000009713524909<br>BUSD 0.665714796307426<br>CEL 0.0139400031600512 | | |
| 3.1.361854 | MARIA HUGUET | ADDRESS REDACTED | | | BTC 0.000759642721842223<br>CEL 97.0962033411042 | | |
| 3.1.361855 | MARIA IAQUINTA | ADDRESS REDACTED | | | BTC 0.000000073660650602<br>BUSD 0.0020751395016294<br>USDT ERC20 0.452491301560039 | | |
| 3.1.361856 | MARIA IBARRA | ADDRESS REDACTED | | | BTC 0.000000723966573132<br>USDC 0.194735161729105 | | |
| 3.1.361857 | MARIA ICK | ADDRESS REDACTED | | | BTC 0.000076038631842192 | | |
| 3.1.361858 | MARIA IDALINA DIAS FERREIRA | ADDRESS REDACTED | | | ADA 224.19705082719<br>BTC 0.0251640605616051<br>CEL 45.7368536864162<br>ETH 0.355177506466138<br>USDC 0.00687102133893483 | | |
| 3.1.361859 | MARÍA IGNACIA LÓPEZ LÓPEZ | ADDRESS REDACTED | | | BTC 0.00000017121157728 | | |
| 3.1.361860 | MARIA ILEANA GUZZETTI | ADDRESS REDACTED | | | BTC 0.000001799586850539<br>CEL 1.20418675917107 | | |
| 3.1.361861 | MARIA ILENIA SANTORO | ADDRESS REDACTED | | | ADA 362.24174401861<br>BTC 0.00000495310339903<br>ETC 24.0079622330697<br>ETH 1.38787712828174<br>USDC 1.34985953736545 | | |
| 3.1.361862 | MARIA ILIEVA | ADDRESS REDACTED | | | BTC 0.000000009075013633<br>MATIC 0.000180755570094155 | | |
| 3.1.361863 | MARIA ILLESCA | ADDRESS REDACTED | | | BTC 0.00051412640631396<br>CEL 18.4017926289569<br>MCDAI 633.01401 | | |
| 3.1.361864 | MARIA INES BRIAMONTE | ADDRESS REDACTED | | | BTC 0.000002798712352746<br>USDC 0.382038490295779 | | |
| 3.1.361865 | MARIA INES COLONNA | ADDRESS REDACTED | | | BTC 0.000001114757366919 | | |
| 3.1.361866 | MARIA INES COLONNA | ADDRESS REDACTED | | | BTC 0.00109916683154169<br>USDT ERC20 0.381557167695035 | | |
| 3.1.361867 | MARÍA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.000000000999998014<br>CEL 0.0036347058105428<br>USDT ERC20 0.881227034766806 | | |
| 3.1.361868 | MARÍA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.000000913376592054<br>CEL 0.492965510765666<br>USDT ERC20 0.000000734695552013 | | |
| 3.1.361869 | MARÍA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.000000002193992212<br>CEL 0.668817657193174<br>USDT ERC20 0.403485347985347 | | |
| 3.1.361870 | MARÍA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.000000323676243303<br>USDT ERC20 3.09076319445722 | | |
| 3.1.361871 | MARÍA INÉS COLONNA | ADDRESS REDACTED | | | BNB 0.000554317206000038<br>BTC 0.000006135800560287 | | |
| 3.1.361872 | MARÍA INÉS COLONNA | ADDRESS REDACTED | | | BTC 0.000000003937692301<br>CEL 0.00590542986668273<br>USDT ERC20 206.694649466893 | | |
| 3.1.361873 | MARIA INES CRAVIOTTO | ADDRESS REDACTED | | | BTC 0.000000991693393632<br>USDC 0.381481783731813 | | |
| 3.1.361874 | MARIA INES DE MOURA ALVES MONTEIRO | ADDRESS REDACTED | | | BTC 0.00233688374081443<br>USDT ERC20 405.65757854298 | | |
| 3.1.361875 | MARÍA INES GUAJARDO | ADDRESS REDACTED | | | ADA 0.217476866838568<br>BTC 0.00170819922963797<br>MATIC 0.0934731203063274 | | |
| 3.1.361876 | MARIA INES MONZO | ADDRESS REDACTED | | | BTC 0.001305279684599<br>MCDAI 225.923518525043 | | |
| 3.1.361877 | MARIA INES PERALTA | ADDRESS REDACTED | | | CEL 0.170923122021918<br>MCDAI 70 | | |
| 3.1.361878 | MARIA INES PROSDOCIMO | ADDRESS REDACTED | | | BTC 0.000002851360406509<br>BUSD 0.479313314929199<br>CEL 0.67617027012103<br>USDT ERC20 0.895272436552591 | | |
| 3.1.361879 | MARIA INES RAU | ADDRESS REDACTED | | | BTC 0.000438706548835702<br>USDC 228.475368035944 | | |
| 3.1.361880 | MARÍA INÉS SOSA | ADDRESS REDACTED | | | BTC 0.000000509177412101<br>MCDAI 0.193626121950877 | | |
| 3.1.361881 | MARIA INEZTASIA | ADDRESS REDACTED | | | ADA 0.283213102114933<br>BNB 0.000003513061189759<br>BTC 0.008446142643<br>ETH 0.000164177505989533<br>USDC 0.0194034599844864 | | |
| 3.1.361882 | MARIA INGRACIA ACEVEDO | ADDRESS REDACTED | | | ETH 0.00149171927704544 | | |
| 3.1.361883 | MARIA INMACULADA ESTAÑ PÉREZ | ADDRESS REDACTED | | | BTC 0.000007332836525888<br>LTC 0.590755762413517 | | |
| 3.1.361884 | MARIA INMACULADA GARCIA FRAILE | ADDRESS REDACTED | | | BTC 0.00128857808119119<br>USDC 1.77172852494137 | | |
| 3.1.361885 | MARIA INMACULADA MARTÍNEZ PUCHE | ADDRESS REDACTED | | | ADA 236.86447057647<br>BTC 0.000005508515142954<br>CEL 0.309160855222425 | | |
| 3.1.361886 | MARIA INSERNY | ADDRESS REDACTED | | | CEL 0.548321834519804<br>USDC 0.583827594787248 | | |
| 3.1.361887 | MARIA INSERNY LUGO | ADDRESS REDACTED | | | USDC 101.910525996842 | | |
| 3.1.361888 | MARIA IPPOLITO | ADDRESS REDACTED | | | BTC 0.00599073046679857 | | |
| 3.1.361889 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00394396267234647<br>MCDAI 2.50640505499245 | | |
| 3.1.361890 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00106802127412525<br>LTC 0.000160788597964465 | | |
| 3.1.361891 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00110234811734411<br>LTC 0.000197537371773669 | | |
| 3.1.361892 | MARIA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.0011102252157339<br>LTC 0.0002405726570882 | | |
| 3.1.361893 | MARÍA IRAZUSTA | ADDRESS REDACTED | | | LTC 0.000239765594551812 | | |
| 3.1.361894 | MARÍA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00107025271151994<br>LTC 0.000162366145675216 | | |
| 3.1.361895 | MARÍA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00106825402277494<br>LTC 0.0001621073678986 | | |
| 3.1.361896 | MARÍA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00106890695160758<br>LTC 0.000161605179079824 | | |
| 3.1.361897 | MARÍA IRAZUSTA | ADDRESS REDACTED | | | BTC 0.00106839137376793<br>LTC 0.000160474579609316 | | |
| 3.1.361898 | MARIA IRENE PREISZ | ADDRESS REDACTED | | | BTC 0.000001553028821206<br>CEL 0.00121267543741385 | | |
| 3.1.361899 | MARIA ISABEL ARNAU | ADDRESS REDACTED | | | BTC 0.000001229468313759<br>USDC 0.662579550357071 | | |
| 3.1.361900 | MARIA ISABEL CLARK | ADDRESS REDACTED | | | CEL 10.0306179226215 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361901 | MARIA ISABEL DE JESUS MAGALHÃES | ADDRESS REDACTED | | | BTC 0.000001099845551854<br>ETH 0.000117659008120945 | | |
| 3.1.361902 | MARIA ISABEL FIADEIRO DA SILVA ADVIRTA | ADDRESS REDACTED | | | BTC 0.00245529511596719<br>USDC 2153.61613201189 | | |
| 3.1.361903 | MARIA ISABEL FIESTAS CARPENA | ADDRESS REDACTED | | | BTC 0.000023770924492174 | | |
| 3.1.361904 | MARIA ISABEL GUILLERMINA SALAZAR ROCHA | ADDRESS REDACTED | | | BNB 0.00192516269238441<br>BTC 0.000021200698387229 | | |
| 3.1.361905 | MARÍA ISABEL HALLER | ADDRESS REDACTED | | | ADA 0.0979329191540405<br>BTC 0.0123978543979786 | | |
| 3.1.361906 | MARIA ISABEL HOLMAN | ADDRESS REDACTED | | | MATIC 259.895755693889 | | |
| 3.1.361907 | MARIA ISABEL LARINTO NUNEZ | ADDRESS REDACTED | | | BTC 0.0012520865927939<br>CEL 9.0798987441798<br>ETH 0.00166934347776145<br>USDT ERC20 402.155008751506 | | |
| 3.1.361908 | MARIA ISABEL LIMA MENDES PINHEIRO | ADDRESS REDACTED | | | BTC 0.00178594251504023<br>CEL 0.52653667484179<br>ETH 0.000188410492602083<br>SOL 9.69357091610095<br>USDC 0.007 | | |
| 3.1.361909 | MARÍA ISABEL NAVA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000383419106005753<br>CEL 20.417619676936<br>ETH 0.165<br>SNX 15 | | |
| 3.1.361910 | MARIA ISABEL SIMONET | ADDRESS REDACTED | | | BTC 0.000008019724914615<br>CEL 0.0853309926164491 | | |
| 3.1.361911 | MARIA ISABEL TENORIO CABRERA | ADDRESS REDACTED | | | BTC 0.000000006013613584<br>CEL 0.628245466734841 | | |
| 3.1.361912 | MARIA ISABELA CERRO ARRIETA | ADDRESS REDACTED | | | BNB 0.0387097182855392<br>CEL 0.19033061651868 | | |
| 3.1.361913 | MARIA ISABELL DERN | ADDRESS REDACTED | | | BTC 0.0155552632337952 | | |
| 3.1.361914 | MARIA ISHIKAWA | ADDRESS REDACTED | | | BTC 0.0010467946332129<br>BUSD 428.119413648422<br>CEL 1.32767640662637 | | |
| 3.1.361915 | MARIA ITO | ADDRESS REDACTED | | | BTC 0.114266969406015<br>CEL 2.87632921170417<br>USDT ERC20 931.43616684047 | | |
| 3.1.361916 | MARIA IULIANA WÖGLER | ADDRESS REDACTED | | | BTC 0.0446473484424874 | | |
| 3.1.361917 | MARIA IVANA RAMOS GRANEROS | ADDRESS REDACTED | | | CEL 0.30838065607478<br>UST 1 | | |
| 3.1.361918 | MARIA IVANETE FLORIANO AMESQUA | ADDRESS REDACTED | | | BTC 0.000000357385789564<br>CEL 0.00822155546136992 | | |
| 3.1.361919 | MARIA IZQUIERDO RAMOS | ADDRESS REDACTED | | | BTC 0.0110440052975246 | | |
| 3.1.361920 | MARÍA JACINTA GONZÁLEZ MAZA | ADDRESS REDACTED | | | BTC 0.000532305540482558<br>USDC 75.9196931984104 | | |
| 3.1.361921 | MARIA JACOB | ADDRESS REDACTED | | | BTC 0.00056451<br>CEL 0.49694880091584 | | |
| 3.1.361922 | MARIA JACOBY | ADDRESS REDACTED | | | BTC 0.000000000902712584<br>ETH 0.00183229474902636 | BTC 0.000000623389741982 | |
| 3.1.361923 | MARIA JALIF | ADDRESS REDACTED | | | BTC 0.000000211658519035<br>USDC 0.668885158306402 | | |
| 3.1.361924 | MARÍA JARAMILLO | ADDRESS REDACTED | | | BTC 0.00800868466765597<br>CEL 0.636598331833986 | | |
| 3.1.361925 | MARIA JAREMCZUK | ADDRESS REDACTED | | | CEL 0.402593162564857 | | |
| 3.1.361926 | MARIA JESUS | ADDRESS REDACTED | | | BTC 0.00895397442069328<br>ETH 0.000216971668708648 | | |
| 3.1.361927 | MARÍA JESUS BRAVO BRAVO | ADDRESS REDACTED | | | BCH 0.000371787299211257<br>BTC 0.000000000741741519<br>CEL 10.1982632344307<br>ETH 0.00106514672376028<br>XRP 0.117569834397583 | | |
| 3.1.361928 | MARIA JESUS CANELADA ZURDO | ADDRESS REDACTED | | | BTC 0.00045406505634493 | | |
| 3.1.361929 | MARIA JESUS CORREA PEINADO | ADDRESS REDACTED | | | CEL 0.987479919276053<br>ETH 0.00148599027601722 | | |
| 3.1.361930 | MARIA JESUS FERNANDEZ | ADDRESS REDACTED | | | USDC 614.469545367505 | | |
| 3.1.361931 | MARIA JESUS GONZALEZ DEL CERRO | ADDRESS REDACTED | | | USDC 0.275797214591939 | | |
| 3.1.361932 | MARIA JESUS LLORENS | ADDRESS REDACTED | | | BTC 0.0091456430121113 | | |
| 3.1.361933 | MARIA JESUS MENDO PRIETO | ADDRESS REDACTED | | | AVAX 0.000019996414859813<br>BTC 0.000011573884510719<br>ETH 0.906111736678149 | | |
| 3.1.361934 | MARIA JESUS QUINTANA RUIZ | ADDRESS REDACTED | | | BTC 0.000018359314975632 | | |
| 3.1.361935 | MARIA JESUS SANTANA | ADDRESS REDACTED | | | BTC 0.0148219880206134<br>CEL 0.0473851682044503 | | |
| 3.1.361936 | MARIA JEVONS | ADDRESS REDACTED | | | 1INCH 0.104236420326124<br>AAVE 0.000342<br>ADA 276.274314301805<br>AVAX 77.3867037186069<br>BTC 0.0909272677726694<br>CEL 133.155551535733<br>ETH 2.03663520503845<br>MANA 195.11755688<br>MATIC 4712.31940505403<br>SNX 0.04459<br>SOL 0.0087823168493756 | | |
| 3.1.361937 | MARIA JIMENEZ | ADDRESS REDACTED | | | USDC 30814.6179712519 | | |
| 3.1.361938 | MARÍA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000001007521260799<br>CEL 0.0651283370552637<br>USDC 515.654890724605 | | |
| 3.1.361939 | MARIA JIMENEZ BERMEJO | ADDRESS REDACTED | | | BTC 0.000000006981765075<br>CEL 0.442333039623527 | | |
| 3.1.361940 | MARIA JOANA MARTINEZ | ADDRESS REDACTED | | | CEL 0.291916436301421<br>ETH 0.0164572500404939 | | |
| 3.1.361941 | MARIA JOAO COUTO CORREIA | ADDRESS REDACTED | | | DOT 1.67039954223203<br>ETH 0.020268674578339 | | |
| 3.1.361942 | MARIA JOAO DE CARVALHO RODRIGUES | ADDRESS REDACTED | | | ADA 452.968219089173<br>BTC 0.00123647126867314<br>CEL 1.57507089328805 | | |
| 3.1.361943 | MARIA JOAO JORGE PINHO | ADDRESS REDACTED | | | ADA 278.6257654942<br>BTC 0.311904802167693<br>CEL 1905.9959536196<br>ETH 0.91203230779104<br>LTC 5.32541262825981<br>USDT ERC20 350.382027875249 | | |
| 3.1.361944 | MARIA JOÃO NEVES | ADDRESS REDACTED | | | BTC 0.36187791609926<br>CEL 470.082011382695<br>DOT 56.5567047108265<br>ETH 11.0998283968003<br>MCDAI 40.2703631742299 | | |
| 3.1.361945 | MARIA JOAQUINA QUINODOZ | ADDRESS REDACTED | | | BTC 0.000000362925366615<br>MCDAI 253.716099465959 | | |
| 3.1.361946 | MARIA JOHANNA APOLONIA HOEK | ADDRESS REDACTED | | | ADA 20.0163466410182<br>CEL 0.143216123446111 | | |
| 3.1.361947 | MARIA JOHANNA RYYNANEN | ADDRESS REDACTED | | | BTC 0.01052508<br>CEL 5.99619292560221 | | |
| 3.1.361948 | MARIA JOHANSEN | ADDRESS REDACTED | | | BTC 0.000113375750864574<br>CEL 1.98120964624879 | | |
| 3.1.361949 | MARIA JOHNSON | ADDRESS REDACTED | | | ADA 8.74790456628386<br>BTC 0.000211835853322254<br>USDC 0.302459537270109 | BTC 0.000000000800417704 | |
| 3.1.361950 | MARIA JONES | ADDRESS REDACTED | | | BTC 0.0033226378443265 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.361951 | MÁRIA JORGOVA | ADDRESS REDACTED | | | BTC 0.000000009800862957<br>CEL 108.085617188585 | | |
| 3.1.361952 | MARIA JOSE | ADDRESS REDACTED | | | CEL 32.6136838755597 | | |
| 3.1.361953 | MARIA JOSE AGUDELO OCAMPO | ADDRESS REDACTED | | | BTC 0.00170175<br>CEL 2.35502730026363 | | |
| 3.1.361954 | MARIA JOSE ALBARRAN OLAVE | ADDRESS REDACTED | | | BTC 0.0981204207545441<br>CEL 8.27741638659858 | | |
| 3.1.361955 | MARÍA JOSÉ ALBURQUERQUE | ADDRESS REDACTED | | | BNB 0.895110340205023<br>BTC 0.0073005720978116 | | |
| 3.1.361956 | MARIA JOSE ALMEIDA PEREIRA | ADDRESS REDACTED | | | BTC 0.000000008599560759<br>USDT ERC20 0.000230060171608951 | | |
| 3.1.361957 | MARIA JOSE ALOBUELA COLLAGUAZO | ADDRESS REDACTED | | | ADA 0.230373742393313<br>BTC 0.00247058748763441<br>USDT ERC20 0.170492697602478 | | |
| 3.1.361958 | MARIA JOSE ARASA PONS | ADDRESS REDACTED | | | BTC 0.0455259827994606<br>CEL 1.56076778532329<br>USDC 0.000000947686605556 | | |
| 3.1.361959 | MARIA JOSE BORGES PIRES | ADDRESS REDACTED | | | USDT ERC20 416.863098781247 | | |
| 3.1.361960 | MARÍA JOSÉ BRIZUELA | ADDRESS REDACTED | | | BTC 0.000000177302294971<br>USDC 0.523653086834996 | | |
| 3.1.361961 | MARIA JOSE BUSTOS | ADDRESS REDACTED | | | BTC 0.000000699738118326<br>USDC 48.689881417125<br>USDT ERC20 408.771270593815 | | |
| 3.1.361962 | MARIA JOSE CAO GAODEOSO | ADDRESS REDACTED | | | BTC 0.000452073161083451<br>CEL 0.000872964975539784<br>LTC 0.0107182167950736<br>SOL 0.501128637812445 | | |
| 3.1.361963 | MARIA JOSE CARO BARRIGA | ADDRESS REDACTED | | | BTC 0.000000001291299364<br>CEL 0.882152942601417 | | |
| 3.1.361964 | MARÍA JOSÉ CASTRO | ADDRESS REDACTED | | | BTC 0.001090876037588<br>USDC 8.72841794173306 | | |
| 3.1.361965 | MARÍA JOSE CRESPO CARBALLES | ADDRESS REDACTED | | | BTC 0.170712635377595<br>ETH 1.58289183001032 | | |
| 3.1.361966 | MARÍA JOSÉ CUESTA LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000710910618591<br>USDT ERC20 0.719184118353553 | | |
| 3.1.361967 | MARIA JOSE GARCIA MENDIOLA | ADDRESS REDACTED | | | ADA 0.605698428173594<br>BTC 0.00272917148815381<br>DOT 0.0752281869113214<br>ETC 0.00363586857286297<br>ETH 0.00185533939747407<br>LUNC 0.0539142665363177<br>USDC 0.535582007104332<br>USDT ERC20 0.00184304103507162 | | |
| 3.1.361968 | MARIA JOSE INSUAL ALBA | ADDRESS REDACTED | | | CEL 0.999279164919147<br>USDC 15<br>XLM 120.065477941849 | | |
| 3.1.361969 | MARÍA JOSÉ LLÓRENTE SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.000000181316094222<br>XRP 0.122159806162011 | | |
| 3.1.361970 | MARIA JOSÉ LOSADA | ADDRESS REDACTED | | | BTC 0.000000007209355336<br>CEL 0.987021395701217 | | |
| 3.1.361971 | MARIA JOSE MANSILLA | ADDRESS REDACTED | | | BTC 0.00244581897552782<br>CEL 0.0949648962597639<br>MCDAI 0.0607943102878774 | | |
| 3.1.361972 | MARIA JOSE MARINHO | ADDRESS REDACTED | | | CEL 0.000359857698054891<br>ETH 0.000000096057357078 | | |
| 3.1.361973 | MARIA JOSE MARTINEZ ALFARO | ADDRESS REDACTED | | | BTC 0.000001166639709537<br>USDC 0.263258260401538<br>USDT ERC20 0.335941756507324 | | |
| 3.1.361974 | MARIA JOSÉ MARTINS | ADDRESS REDACTED | | | BTC 0.000006642058871272<br>USDC 0.632843954275051 | | |
| 3.1.361975 | MARIA JOSE MENDES DE AQUINO | ADDRESS REDACTED | | | BTC 0.000000003623998796<br>CEL 0.568675324457668 | | |
| 3.1.361976 | MARIA JOSE MENDEZ VAZQUEZ | ADDRESS REDACTED | | | BTC 0.07898832016<br>USDC 8006.1514761847 | | |
| 3.1.361977 | MARIA JOSE MOCK CALLES | ADDRESS REDACTED | | | BTC 0.00106534316930042<br>CEL 2.57588220646161 | | |
| 3.1.361978 | MARIA JOSE MORENO DIEZ | ADDRESS REDACTED | | | BTC 0.0978054123081486 | | |
| 3.1.361979 | MARIA JOSE NIETO BARTOLOMÉ | ADDRESS REDACTED | | | BTC 0.000202220359809991<br>CEL 0.766736537090462 | | |
| 3.1.361980 | MARIA JOSE PALOP IBANEZ | ADDRESS REDACTED | | | BTC 0.00153928261093486<br>CEL 7.95649778169417<br>ETH 0.361452491463931<br>USDC 0.00176631837879984 | | |
| 3.1.361981 | MARIA JOSE PARDO CENTANARO | ADDRESS REDACTED | | | BTC 0.0165204783877422 | | |
| 3.1.361982 | MARIA JOSE PARY | ADDRESS REDACTED | | | BTC 0.00235926957014108<br>CEL 5.78450363221618<br>USDC 401 | | |
| 3.1.361983 | MARIA JOSE PEREYRA | ADDRESS REDACTED | | | BTC 0.000000342121676808<br>MCDAI 0.450825859246603 | | |
| 3.1.361984 | MARÍA JOSE REGUEIRA | ADDRESS REDACTED | | | BTC 0.00109193924363449<br>ETH 0.00023286507661473 | | |
| 3.1.361985 | MARIA JOSÉ RIBEIRO | ADDRESS REDACTED | | | BTC 0.0000000661858570419999<br>CEL 0.00096061400101411<br>USDC 0.000000803461116477 | | |
| 3.1.361986 | MARIA JOSÉ ROCHA DA SILVA | ADDRESS REDACTED | | | BTC 0.0064938244419891 | | |
| 3.1.361987 | MARIA JOSE RODRIGUES MIGUEIS ROSA | ADDRESS REDACTED | | | BTC 0.00128229440334166<br>CEL 0.237765637820307 | | |
| 3.1.361988 | MARIA JOSE SABATES | ADDRESS REDACTED | | | BTC 0.000000147460411249 | | |
| 3.1.361989 | MARIA JOSE SELIOS | ADDRESS REDACTED | | | BTC 0.0000031745021922129<br>CEL 0.0332989718996486<br>ETH 0.000020250326800185<br>MCDAI 0.0440047303503438 | | |
| 3.1.361990 | MARÍA JOSÉ SIMEONE | ADDRESS REDACTED | | | CEL 210.475676504999<br>ETH 0.0180623246223061 | | |
| 3.1.361991 | MARIA JOSÉ SIMÕES DE OLIVEIRA | ADDRESS REDACTED | | | USDT ERC20 1518.66393950859 | | |
| 3.1.361992 | MARIA JOSE SOLARES | ADDRESS REDACTED | | | BTC 0.00304076107472465<br>MCDAI 308.255235410634 | | |
| 3.1.361993 | MARÍA JOSÉ SUÁREZ | ADDRESS REDACTED | | | CEL 0.00630737555156081<br>XLM 0.00000001648478836 | | |
| 3.1.361994 | MARIA JOSE TEIJEIRO HARO | ADDRESS REDACTED | | | BTC 0.274040901426263 | | |
| 3.1.361995 | MARÍA JOSÉ TOMAS SAMPER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.361996 | MARIA JOSE TURIEGANO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0082133447833273<br>CEL 5.2533591652876 | | |
| 3.1.361997 | MARIA JOSE VELASQUEZ | ADDRESS REDACTED | | | ADA 252.093086644951<br>BNB 1.11903245375377<br>BTC 0.242162690151658<br>DOT 0.0122788972695937<br>USDC 1.76615924435476 | | |
| 3.1.361998 | MARÍA JOSE ZAFRA ALEJO | ADDRESS REDACTED | | | BTC 0.000000001869172182<br>CEL 0.0328634691995229 | | |
| 3.1.361999 | MARÍA JOSEFA SENABRE MUÑOZ | ADDRESS REDACTED | | | ADA 301.318734021487<br>BTC 0.00486077835534051<br>CEL 9.35070534842835 | | |
| 3.1.362000 | MARÍA JOSEFINA ARTEAGA CASTILLA | ADDRESS REDACTED | | | BTC 0.000000072205289128<br>CEL 0.000824814249602104 | | |
| 3.1.362001 | MARIA JOSEFINA BACCAY | ADDRESS REDACTED | | | BCH 0.1427<br>BTC 0.000038883841235466<br>CEL 1.23962043637098<br>XLM 8.99<br>XRP 25.47 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362002 | MARIA JOSEPHINA MIRAN RADEMAKERS ACKERMANS | ADDRESS REDACTED | | | BTC 0.000052876975142721<br>USDC 1.30477803404798 | | |
| 3.1.362003 | MARIA JOSEPHINA SIGEBERTHA VAES | ADDRESS REDACTED | | | BTC 0.00165202044909131<br>CEL 1.91672972093296<br>USDC 894.14801897524 | | |
| 3.1.362004 | MARIA JOZEFA ZAGRAJEK | ADDRESS REDACTED | | | BTC 0.00254701340543254 | | |
| 3.1.362005 | MARIA JUAREZ | ADDRESS REDACTED | | | BTC 0.00110295121133492<br>MCDAI 596.250372868949 | | |
| 3.1.362006 | MARÍA JULIA BUENO HORCAJO | ADDRESS REDACTED | | | CEL 26.4841860149717<br>ETH 0.000000273564345481<br>USDT ERC20 0.4275 | | |
| 3.1.362007 | MARIA JULIAN | ADDRESS REDACTED | | | BTC 0.000860291497687382<br>CEL 10.1447243558168<br>SGB 15.727861036536<br>XRP 202.882061358463 | | |
| 3.1.362008 | MARIA JULIANA ARGERICH | ADDRESS REDACTED | | | BTC 0.334108368135621<br>CEL 253.01996014823<br>ETH 0.270502305405761 | | |
| 3.1.362009 | MARIA JULIANA BARBOSA CASADO | ADDRESS REDACTED | | | BTC 0.00175667859612979<br>LTC 3.88442198 | | |
| 3.1.362010 | MARIA JULIANA VIGIL LUTTER | ADDRESS REDACTED | | | BTC 0.000001083615777905<br>CEL 1.10421346898326 | | |
| 3.1.362011 | MARIA JULIETA FOGLIA | ADDRESS REDACTED | | | BTC 0.00247005511300105<br>ETH 0.00190970754953238 | | |
| 3.1.362012 | MARIA KADER | ADDRESS REDACTED | | | BTC 0.000000699753288391<br>ETH 0.000003053265112717 | | |
| 3.1.362013 | MARIA KADI | ADDRESS REDACTED | | | BTC 0.000955539644537278<br>XRP 561.233260170493 | | |
| 3.1.362014 | MARIA KANDELA | ADDRESS REDACTED | | | BTC 0.00131816396640008<br>CEL 283.333416031898<br>ETH 0.000000620009755227<br>USDC 28.18 | | |
| 3.1.362015 | MARIA KAPITANY | ADDRESS REDACTED | | | ADA 18<br>BTC 0.001653<br>CEL 2.46887892332477<br>ETH 0.01047 | | |
| 3.1.362016 | MARIA KARAMANI | ADDRESS REDACTED | | | BTC 0.000780786408070208<br>CEL 0.629830055242485<br>LINK 16.2750907784857<br>USDC 429.238063493749 | | |
| 3.1.362017 | MARIA KARASARIDES | ADDRESS REDACTED | | | ETH 4.53279757817685 | | |
| 3.1.362018 | MARIA KARASAVVA | ADDRESS REDACTED | | | BTC 0.00606510724631608<br>CEL 9.53447974751409<br>ETH 0.838825906130094 | | |
| 3.1.362019 | MARIA KARINA SILVEIRA | ADDRESS REDACTED | | | BTC 0.0000216462093212449<br>CEL 0.143293850734367 | | |
| 3.1.362020 | MARIA KARITTEVLIS | ADDRESS REDACTED | | | BTC 0.0739747780825242<br>MCDAI 84.770230051149<br>XRP 15.6260992798037 | | |
| 3.1.362021 | MARIA KATRINA CHAINGAN | ADDRESS REDACTED | | | ADA 175.373241910389<br>DOT 15.5617144625038 | | |
| 3.1.362022 | MARIA KATRINA DAYRIT | ADDRESS REDACTED | | | BTC 0.0000000205576189<br>XLM 0.00073203207485202 | | |
| 3.1.362023 | MARIA KEARNEY | ADDRESS REDACTED | | | BTC 0.000749154172843682<br>XRP 674.375133226888 | | |
| 3.1.362024 | MARIA KELMAN | ADDRESS REDACTED | | | USDC 196.642177705355<br>USDT ERC20 87.1121730434186 | | |
| 3.1.362025 | MARIA KEMERLI | ADDRESS REDACTED | | | BTC 0.00000944514065785199 | | |
| 3.1.362026 | MARIA KHALIKOVA | ADDRESS REDACTED | | | BTC 0.254407262<br>CEL 0.831109226988926 | | |
| 3.1.362027 | MARIA KING | ADDRESS REDACTED | | | ETH 0.0854524790008594 | | |
| 3.1.362028 | MARIA KISIEL | ADDRESS REDACTED | | | BNB 0.000791300411483543<br>BTC 0.000001232321494233<br>CEL 0.0178758285131182<br>LTC 0.000951231935411041<br>USDT ERC20 0.218500781201051 | | |
| 3.1.362029 | MARIA KLAPWIJK | ADDRESS REDACTED | | | BTC 0.00107517882497862<br>CEL 9.73797937939522<br>USDT ERC20 3613.10160660058 | | |
| 3.1.362030 | MARIA KODČÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0000000283127163<br>CEL 2.96983675257783 | | |
| 3.1.362031 | MARIA KOKKINOU | ADDRESS REDACTED | | | BTC 0.00936566074229684 | | |
| 3.1.362032 | MÁRIA KOŇARČÍKOVÁ | ADDRESS REDACTED | | | BNB 1.2<br>BTC 0.00129466597617814 | | |
| 3.1.362033 | MARIA KONOVALENKOVA-SMITH | ADDRESS REDACTED | | | ETH 1.943223417429 | | |
| 3.1.362034 | MARIA KONOVALOVA | ADDRESS REDACTED | | | BTC 0.0015537971430229<br>CEL 0.169754908007174 | | |
| 3.1.362035 | MARIA KONTOGIANNI | ADDRESS REDACTED | | | BTC 0.245271270568995 | | |
| 3.1.362036 | MARIA KÖPNICK | ADDRESS REDACTED | | | BTC 0.0175650918996724 | | |
| 3.1.362037 | MARIA KORFIOTI | ADDRESS REDACTED | | | BTC 0.00405364266502871<br>USDC 9114.20615752614 | | |
| 3.1.362038 | MARIA KOURTAKI | ADDRESS REDACTED | | | BTC 0.0234541845695885 | | |
| 3.1.362039 | MARIA KOUTRA | ADDRESS REDACTED | | | ADA 0.187795941705694<br>BTC 0.000000828408939574 | | |
| 3.1.362040 | MARIA KOUTSIOUMPA | ADDRESS REDACTED | | | ADA 0.318678313469638<br>BTC 0.00120863080010831 | | |
| 3.1.362041 | MARIA KOZACKOVA | ADDRESS REDACTED | | | BTC 0.0020362379704712<br>CEL 109.479985912532 | | |
| 3.1.362042 | MÁRIA KRÁĽOVÁ | ADDRESS REDACTED | | | ADA 0.000000378151260504<br>BTC 0.0000000122464842<br>CEL 1.4696434087664<br>PAXG 0.000638674033792199 | | |
| 3.1.362043 | MARIA KRASSNITZER | ADDRESS REDACTED | | | BTC 0.00135390699908519<br>USDC 5656.30314565091 | | |
| 3.1.362044 | MARIA KRENN | ADDRESS REDACTED | | | BTC 0.0285772019575536<br>DOT 4.03213678024333<br>LUNC 2.33322036206558<br>USDC 0.325238349827289 | | |
| 3.1.362045 | MARIA KRETZ | ADDRESS REDACTED | | | ADA 0.942027741832861<br>BCH 0.0130394493556646<br>BNB 0.000704718678643382<br>BTC 0.10138222656507<br>CEL 0.0215322226937727<br>ETH 2.62175616205142<br>USDC 0.438343501118569 | | |
| 3.1.362046 | MARIA KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00489105580422672<br>CEL 0.239919953619857<br>ETH 0.0778397777107511 | | |
| 3.1.362047 | MARIA KRISTINA NAVARRO | ADDRESS REDACTED | | | BTC 0.0010740244208105<br>CEL 0.0392412394951499<br>XRP 828.746507511172 | | |
| 3.1.362048 | MARIA KRISTINA RUOSS | ADDRESS REDACTED | | | BTC 0.000001338478199636 | | |
| 3.1.362049 | MARIA KRISTOFIKOVA | ADDRESS REDACTED | | | BTC 0.000701978097130672<br>CEL 72.6049741160557<br>DOT 92 | | |
| 3.1.362050 | MARIA KRISZELDA CABAEL PABILLORE | ADDRESS REDACTED | | | XRP 1085.02054885072 | | |
| 3.1.362051 | MARIA KRITOU | ADDRESS REDACTED | | | BTC 0.000002193650472768<br>CEL 5.66195729158035 | | |
| 3.1.362052 | MARIA KROL | ADDRESS REDACTED | | | BTC 0.0000000461685419<br>CEL 0.960118096737269 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362053 | MARIA KROUPYCHEVA | ADDRESS REDACTED | | | ADA 1.32958248540433<br>BTC 0.000221391070244145<br>DOT 0.129541910896315<br>ETH 0.000175685456168564<br>MATIC 2448.71928484744<br>USDC 18.0624479290082 | | |
| 3.1.362054 | MARIA KUEN | ADDRESS REDACTED | | | BTC 0.000317569433659453<br>CEL 140.880982555086<br>USDC 3.007 | | |
| 3.1.362055 | MARIA KUHN | ADDRESS REDACTED | | | BTC 0.000001645509834408<br>MCDAI 0.074388986662202 | | |
| 3.1.362056 | MARÍA KUHN | ADDRESS REDACTED | | | BTC 0.000006294738896795<br>BUSD 0.314790532216487<br>USDT ERC20 0.193342888582909 | | |
| 3.1.362057 | MARIA KULIKOWSKA | ADDRESS REDACTED | | | BTC 2.06191818172948<br>CEL 56.8266905030221 | | |
| 3.1.362058 | MARIA KUNST | ADDRESS REDACTED | | | BTC 0.00511080554143994 | | |
| 3.1.362059 | MARIA KURLEJ | ADDRESS REDACTED | | | ADA 444.315836273278<br>BTC 0.00084662934256185<br>CEL 0.593744978008887<br>ETH 0.433529212935737 | | |
| 3.1.362060 | MARIA KUZMIAKOVA | ADDRESS REDACTED | | | BTC 0.0018197157934788<br>CEL 26.0151366777367<br>USDC 693.8442 | | |
| 3.1.362061 | MARIA KUZMINA | ADDRESS REDACTED | | | BTC 0.0000053007556282689<br>UNI 0.000162226632776267<br>USDT ERC20 0.0737997020004304 | | |
| 3.1.362062 | MARIA LABORDA | ADDRESS REDACTED | | | BTC 0.00000171105464174<br>USDT ERC20 0.590405522221491 | | |
| 3.1.362063 | MARIA LADIAS | ADDRESS REDACTED | | | USDC 291.135141809225 | | |
| 3.1.362064 | MARÍA LAGUILLO | ADDRESS REDACTED | | | ADA 0.16985623722183<br>BNB 0.00187970181789616<br>BTC 0.000001664738104465<br>CEL 0.330482572099218 | | |
| 3.1.362065 | MARIA LAKSO | ADDRESS REDACTED | | | ADA 172.319720076532<br>BNB 0.00138183679376608<br>BTC 0.00226539782331667<br>DOT 0.0434709288218845<br>USDC 0.804690901963033 | | |
| 3.1.362066 | MARIA LAMONT | ADDRESS REDACTED | | | BCH 1.90873042088043<br>BTC 2.50799751409649<br>ETH 22.857442821972<br>LINK 20.7238175324163 | | |
| 3.1.362067 | MARIA LANDAR | ADDRESS REDACTED | | | BTC 0.3957442158 | | |
| 3.1.362068 | MARIA LANDERO | ADDRESS REDACTED | | | ETH 1.00771853088391 | | |
| 3.1.362069 | MARIA LANDEROS | ADDRESS REDACTED | | | LINK 50.4843881257431 | | |
| 3.1.362070 | MARIA LARRAIN | ADDRESS REDACTED | | | BTC 0.101635283519499 | | |
| 3.1.362071 | MARÍA LAURA | ADDRESS REDACTED | | | BTC 0.000024041436825527<br>USDT ERC20 0.509094891048244 | | |
| 3.1.362072 | MARIA LAURA BARALDO DEL CERRO | ADDRESS REDACTED | | | BTC 0.0241712307428122<br>ETH 0.00149049805695257 | | |
| 3.1.362073 | MARIA LAURA CABRERA | ADDRESS REDACTED | | | BTC 0.00140862472456809<br>ETH 0.131924237475141 | | |
| 3.1.362074 | MARIA LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.000000060208270614<br>CEL 0.000236799098495996<br>USDC 0.0457626915062139 | | |
| 3.1.362075 | MARIA LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.000002558040484057<br>USDT ERC20 0.00185717064210838 | | |
| 3.1.362076 | MARÍA LAURA CATALDI | ADDRESS REDACTED | | | BTC 0.000000007509419038<br>CEL 0.142992124202712 | | |
| 3.1.362077 | MARÍA LAURA DI MILTA | ADDRESS REDACTED | | | BTC 0.0091897699394362<br>CEL 0.501024057611012 | | |
| 3.1.362078 | MARIA LAURA ESNAOLA | ADDRESS REDACTED | | | BTC 0.000000077250911679<br>USDT ERC20 0.246156632162715 | | |
| 3.1.362079 | MARÍA LAURA PAPAIOANNOU | ADDRESS REDACTED | | | ETH 0.153244967560785 | | |
| 3.1.362080 | MARIA LAURA QUINTEROS | ADDRESS REDACTED | | | BTC 0.000000006367008882<br>CEL 1.62194793644392<br>ETH 0.00153198029613738 | | |
| 3.1.362081 | MARIA LAURA ROMAGOSA | ADDRESS REDACTED | | | USDC 46.4725527101694 | | |
| 3.1.362082 | MARIA LAURA RUEDA | ADDRESS REDACTED | | | BTC 0.000000584628950754<br>USDT ERC20 0.939130777938078 | | |
| 3.1.362083 | MARÍA LAURA RUIZ | ADDRESS REDACTED | | | BTC 0.000000803111305178<br>USDT ERC20 0.221854186487177 | | |
| 3.1.362084 | MARIA LAURA SOLANO | ADDRESS REDACTED | | | CEL 0.55170276076368<br>SNX 87.9271445594126 | | |
| 3.1.362085 | MARIA LAURA SPIESER | ADDRESS REDACTED | | | BTC 0.00761699029846611 | | |
| 3.1.362086 | MARIA LAURINDA | ADDRESS REDACTED | | | BTC 0.00000000732487597<br>CEL 0.0116322959515427<br>MATIC 0.378209914544563 | | |
| 3.1.362087 | MARIA LAVDAKI | ADDRESS REDACTED | | | ADA 0.125961198601706<br>BTC 0.0000007753992796499<br>XLM 0.102301754404242 | | |
| 3.1.362088 | MARIA LAYTOUNI | ADDRESS REDACTED | | | BTC 1.91682299586691<br>CEL 2092.26196841649<br>ETH 10.2583723166623 | | |
| 3.1.362089 | MARIA LEDERER | ADDRESS REDACTED | | | ETH 1.57699889387853 | | |
| 3.1.362090 | MARÍA LEDESMA | ADDRESS REDACTED | | | BTC 0.000000188103830997<br>MCDAI 0.281211379070785 | | |
| 3.1.362091 | MARIA LEE | ADDRESS REDACTED | | | BTC 0.0495917072021751<br>ETH 1.51233734861724 | | |
| 3.1.362092 | MARIA LEFTER | ADDRESS REDACTED | | | BTC 0.316588518781389<br>CEL 3676.53361810089<br>ETH 0.000739360991066581<br>LINK 208.5<br>USDC 2000.71 | | |
| 3.1.362093 | MARIA LEITE | ADDRESS REDACTED | | | BNB 0.000479394293168311<br>BTC 0.000806449357261699<br>USDC 0.636717510841378 | | |
| 3.1.362094 | MARIA LELIA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000000000278317791<br>CEL 0.360103335681107 | | |
| 3.1.362095 | MARIA LEMA | ADDRESS REDACTED | | | ADA 0.0869425092740174<br>BNB 0.00102119925797594<br>BTC 0.000000702672273637<br>CEL 0.124235108045129<br>MCDAI 0.308204887114107 | | |
| 3.1.362096 | MARIA LEMA | ADDRESS REDACTED | | | BTC 0.000002540437844578<br>ETH 0.000002770074544884 | | BTC 0.000000000505357803 |
| 3.1.362097 | MARIA LEMBESSIS | ADDRESS REDACTED | | | ADA 2447.76847117247<br>BTC 0.29093151981964<br>DOT 12.8028566174708<br>ETH 3.13037284134774<br>MATIC 68.8164722678439<br>XLM 436.876453131381<br>XRP 383 | | |
| 3.1.362098 | MARIA LEON | ADDRESS REDACTED | | | BTC 0.000000415008117255<br>CEL 0.000479740821279743<br>ETH 0.000039173598285562<br>USDT ERC20 0.233446564332418 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362099 | MARIA LEON | ADDRESS REDACTED | | | BTC 0.000000740101785385<br>CEL 0.0582807602964201<br>ETH 0.000128789978478104 | | |
| 3.1.362100 | MARIA LEONOR AMARAL | ADDRESS REDACTED | | | BTC 0.362854812286165<br>CEL 6202.41023155008<br>ETH 0.444554680073469<br>USDC 5250.004738 | | |
| 3.1.362101 | MARIA LEONOR DE ALMEIDA PEREIRA | ADDRESS REDACTED | | | BTC 0.02088651<br>CEL 15.7467710256071 | | |
| 3.1.362102 | MARIA LERMA | ADDRESS REDACTED | | | BTC 0.131827803898378<br>DOT 0.0117213183262544<br>ETH 0.000939894702214337<br>SNX 0.121784798697153 | | |
| 3.1.362103 | MARIA LETIZIA ORRU | ADDRESS REDACTED | | | CEL 0.483343230585635<br>ETH 0.00187462893331783 | | |
| 3.1.362104 | MARIA LEZCANO | ADDRESS REDACTED | | | BTC 0.000001299230276259<br>USDC 0.563019101827391 | | |
| 3.1.362105 | MARIA LI | ADDRESS REDACTED | | | BTC 0.00174069859516234<br>CEL 1025.40088366983<br>ETH 0.00002061726458276 | | |
| 3.1.362106 | MARIA LICKEI | ADDRESS REDACTED | | | BTC 0.000000003654983598<br>CEL 2.59824517112261 | | |
| 3.1.362107 | MARIA LIGIA MARTINEZ MONTOYA | ADDRESS REDACTED | | | BTC 0.00129372800662388<br>CEL 0.892649846897685<br>ETH 0.120055635970723 | | |
| 3.1.362108 | MARÍA LILA PEDRÓ | ADDRESS REDACTED | | | BTC 0.000000005968683389<br>CEL 0.630482821506412<br>MCDAI 3.32128 | | |
| 3.1.362109 | MARIA LIMA | ADDRESS REDACTED | | | BTC 0.000606059283078183<br>ETH 0.00046508654635379 | | |
| 3.1.362110 | MARIA LIMA | ADDRESS REDACTED | | | BTC 0.000000286813909795999<br>XRP 0.390281818085015 | | |
| 3.1.362111 | MARIA LIMÃO | ADDRESS REDACTED | | | ADA 1584.96227399758<br>BTC 0.00209347259861153<br>CEL 0.657668288885274<br>ETH 2.14442840515824<br>LINK 42.7169657446359<br>SNX 65.2400493174724<br>USDT ERC20 0.000000952108783477 | | |
| 3.1.362112 | MARIA LIMOSNERO | ADDRESS REDACTED | | | BTC 0.0158320839367353<br>CEL 10.7867779064035 | | |
| 3.1.362113 | MARIA LINDBERG | ADDRESS REDACTED | | | BTC 0.0203131749032497 | | |
| 3.1.362114 | MARIA LINDBERG | ADDRESS REDACTED | | | BTC 0.000977025397734801<br>CEL 0.110152931228315 | | |
| 3.1.362115 | MARIA LISA SILVAGNI | ADDRESS REDACTED | | | BTC 0.0524284551649895<br>ETH 1.02145147846341 | | |
| 3.1.362116 | MARIA LISA VARIPAPA | ADDRESS REDACTED | | | BTC 0.000036219559645306<br>DASH 0.00254936295947624<br>ETH 0.00140870460063726<br>LINK 0.0384278998301376<br>SNX 0.264221026609095<br>UNI 0.0180938839706066 | | |
| 3.1.362117 | MARIA LOMVARDA | ADDRESS REDACTED | | | BTC 0.00099805<br>CEL 2.96509391362504<br>ETH 0.02916135 | | |
| 3.1.362118 | MARIA LONDOÑO | ADDRESS REDACTED | | | BTC 0.000000255664764929<br>ETH 0.000064697260868634 | | |
| 3.1.362119 | MARIA LOPEZ | ADDRESS REDACTED | | | CEL 2.72698787003274<br>EOS 35.5167<br>XLM 1102.3070201 | | |
| 3.1.362120 | MARIA LOPEZ | ADDRESS REDACTED | | | 1INCH 85.1908167686976<br>BAT 0.0502335657893193<br>BTC 0.593483001343692<br>CEL 1.11212240074804<br>DOGE 3669.20530016034<br>ETH 4.51955085551846<br>KNC 97.1701717221853<br>LINK 31.5018069520602<br>MATIC 1690.25952029242<br>SGB 635.360201354899<br>SNX 40.5666898811646<br>USDC 1783.39921587547<br>XLM 4429.10422483493 | AAVE 2.00704<br>ADA 361.071<br>AVAX 3.55746<br>BTC 0.0726913<br>DOT 13.6451<br>ETH 0.42749959<br>LUNC 11.93413<br>SOL 3.03952<br>USDC 40 | |
| 3.1.362121 | MARIA LÓPEZ | ADDRESS REDACTED | | | BTC 0.00221848042197331 | | |
| 3.1.362122 | MARÍA LÓPEZ | ADDRESS REDACTED | | | BTC 0.00399673104725317 | | |
| 3.1.362123 | MARIA LOPEZ DE FLETES | ADDRESS REDACTED | | | BTC 0.891963774995685<br>ETH 5.40318407033072 | | |
| 3.1.362124 | MARIA LÓPEZ DE LA ROSA | ADDRESS REDACTED | | | BTC 0.000505268984530325<br>CEL 1.07775602126006 | | |
| 3.1.362125 | MARIA LOPEZ GUANEZPEN | ADDRESS REDACTED | | | BTC 0.000000005276337495<br>CEL 0.148071789803531 | | |
| 3.1.362126 | MARÍA LÓPEZ SHENKER | ADDRESS REDACTED | | | BTC 0.355248696146105 | | |
| 3.1.362127 | MARIA LOPEZ TESTA | ADDRESS REDACTED | | | BTC 0.00136978352457837 | | |
| 3.1.362128 | MARIA LORENA BALBERONA | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.100523038931096 | | |
| 3.1.362129 | MARIA LORENA CURTI | ADDRESS REDACTED | | | CEL 0.0860096577956703<br>USDT ERC20 406.858039598663 | | |
| 3.1.362130 | MARIA LORETO SPA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.566893425629145 | | |
| 3.1.362131 | MARIA LOSYEVA | ADDRESS REDACTED | | | BTC 0.0125148303166842<br>USDC 42.7180255405203 | | USDC 0.000000521175114178 |
| 3.1.362132 | MARIA LOUMAKI | ADDRESS REDACTED | | | BTC 0.000506737703087687<br>CEL 0.0139594182998338 | | |
| 3.1.362133 | MARIA LOURDES BARREIROS | ADDRESS REDACTED | | | BTC 0.000136694115731909 | | |
| 3.1.362134 | MARIA LOURDES DIOTAY | ADDRESS REDACTED | | | CEL 0.0705901443603877 | | |
| 3.1.362135 | MARIA LOURDES MANASAN | ADDRESS REDACTED | | | BTC 0.00918461599395781<br>ETH 0.0196794120806063 | | |
| 3.1.362136 | MARIA LOURDES MARTI ADROVER | ADDRESS REDACTED | | | BTC 0.0319785499737136<br>CEL 0.47750759761142 | | |
| 3.1.362137 | MARIA LOURDES PAGULAYAN | ADDRESS REDACTED | | | BTC 0.000001973994688172<br>USDC 0.173644126259169 | | |
| 3.1.362138 | MARIA LOURDES RAMIREZ | ADDRESS REDACTED | | | BTC 0.065268184966768<br>DOT 391.434430201111<br>ETH 2.10209919781657<br>MATIC 869.9817103172<br>USDC 41615.1467084953 | | |
| 3.1.362139 | MARIA LOURDES ROMERO | ADDRESS REDACTED | | | BNB 0.000764548232400707<br>BTC 0.000001274900464452<br>USDC 0.291890889726321 | | |
| 3.1.362140 | MARIA LOURENÇO | ADDRESS REDACTED | | | BTC 0.0223850153820706<br>CEL 228.296981575475<br>ETH 0.755648403337408<br>LINK 47.8673398451615 | | |
| 3.1.362141 | MARIA LOUSA | ADDRESS REDACTED | | | BTC 0.000000205802494394<br>ETC 0.0044010919841573<br>USDC 0.0935302701859704<br>XRP 0.217361415795679 | | |
| 3.1.362142 | MARIA LUCE CONTALDO | ADDRESS REDACTED | | | BTC 0.00212928187898424<br>USDC 300.944656864047<br>USDT ERC20 520.829395520919 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362143 | MARIA LUCIA JUAREZ | ADDRESS REDACTED | | | BTC 0.000000004511523565<br>CEL 0.784166400224403 | | |
| 3.1.362144 | MARIA LUCIANA SATTA | ADDRESS REDACTED | | | BTC 0.00748992258805361<br>CEL 6.44900906458913 | | |
| 3.1.362145 | MARIA LUCILA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000929743040555<br>USDC 1.75826884019456 | | |
| 3.1.362146 | MARÍA LUCRECIA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.0000002458516717209999<br>USDC 0.542285965041964 | | |
| 3.1.362147 | MARIA LUCRECIA SEGUNDO | ADDRESS REDACTED | | | MCDAI 0.323652995267678 | | |
| 3.1.362148 | MARÍA LUDMILA AGUILERA | ADDRESS REDACTED | | | BTC 0.00215730732330143 | | |
| 3.1.362149 | MARÍA LUGO | ADDRESS REDACTED | | | BTC 0.000008224136563352 | | |
| 3.1.362150 | MARIA LUIGIA FALCO | ADDRESS REDACTED | | | BNB 0.067358993215905<br>BTC 0.000000424311714579<br>ETH 0.000248926981022524<br>MCDAI 0.0553548100809339<br>USDC 0.175462163637883 | | |
| 3.1.362151 | MARIA LUISA CABANAG | ADDRESS REDACTED | | | CEL 1.06127064489308 | | |
| 3.1.362152 | MARIA LUISA CASACA DA SILVA FERNANDES | ADDRESS REDACTED | | | BTC 0.000007232048976635<br>USDC 0.104251747646769 | | |
| 3.1.362153 | MARIA LUISA DEL BUONO | ADDRESS REDACTED | | | BTC 0.00301070658601152<br>ETH 0.201953638693861 | | |
| 3.1.362154 | MARIA LUISA DORIA | ADDRESS REDACTED | | | ADA 0.0844843179303254<br>BNB 0.00124182998317431<br>BTC 0.000001100280133611<br>USDC 0.28838793100181 | | |
| 3.1.362155 | MARIA LUISA FALCONI | ADDRESS REDACTED | | | BTC 0.000000002013642821<br>USDC 0.406526761827243 | | |
| 3.1.362156 | MARÍA LUISA FERNÁNDEZ REGUERA | ADDRESS REDACTED | | | BTC 0.000000148028311948<br>USDC 480.021179504292 | | |
| 3.1.362157 | MARIA LUISA FILANNINO | ADDRESS REDACTED | | | BTC 0.000027418776283242 | | |
| 3.1.362158 | MARIA LUISA FINCO | ADDRESS REDACTED | | | ADA 0.126660948901744<br>BNB 0.00139049509260661<br>BTC 0.000001692232315695<br>USDT ERC20 0.275666883854326 | | |
| 3.1.362159 | MARIA LUISA GIORELLO | ADDRESS REDACTED | | | BTC 0.000069741400854963 | | |
| 3.1.362160 | MARÍA LUISA GONZALEZ | ADDRESS REDACTED | | | BNB 0.000756081675286606<br>BTC 0.000064478920462994<br>USDC 0.0617225861760109<br>XLM 0.459465109887551 | | |
| 3.1.362161 | MARIA LUISA JALON | ADDRESS REDACTED | | | BTC 0.000007736798934683<br>MCDAI 0.0232272292266335<br>USDC 0.116781549804869 | | |
| 3.1.362162 | MARIA LUISA MAO | ADDRESS REDACTED | | | BTC 0.000000003505544359<br>BUSD 0.686410224106755<br>CEL 0.00189874878254701 | | |
| 3.1.362163 | MARIA LUISA MARA GLIULO | ADDRESS REDACTED | | | ADA 488.938621141645<br>BTC 0.00168246113242982 | | |
| 3.1.362164 | MARIA LUISA MOLTENI | ADDRESS REDACTED | | | BTC 0.0000178165590032879<br>USDC 0.00292511078448564 | | |
| 3.1.362165 | MARIA LUISA MORAN CÓRDOBA | ADDRESS REDACTED | | | BTC 0.0133165855382137<br>CEL 17.031027186376<br>ETH 0.161736 | | |
| 3.1.362166 | MARIA LUISA RAIA | ADDRESS REDACTED | | | BTC 0.000000000643033879<br>CEL 2.47661053345757 | | |
| 3.1.362167 | MARIA LUISA SOJOS ALVARADO | ADDRESS REDACTED | | | ETH 0.00161987813613152 | | |
| 3.1.362168 | MARIA LUISA TOBARUELA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000860015264947488<br>BUSD 210.923556692879<br>CEL 7.37763477910732 | | |
| 3.1.362169 | MARÍA LUISA VILLAMOR CHEDAS | ADDRESS REDACTED | | | BTC 0.0148405087119933 | | |
| 3.1.362170 | MARIA LUIZ SANTOS | ADDRESS REDACTED | | | BTC 0.0297819522705139<br>USDT ERC20 697.89083432514 | | |
| 3.1.362171 | MARIA LUIZA BERENGUER ANTUNES | ADDRESS REDACTED | | | BTC 0.001841<br>CEL 2.41392533626398<br>ETH 0.0092016 | | |
| 3.1.362172 | MARIA LUIZA VELOZO COELHO DOS SANTOS | ADDRESS REDACTED | | | ADA 51.9586415203166<br>BAT 13.7045042130005<br>BTC 0.000028835457692237<br>ETH 0.000368129794896029<br>XLM 0.102479544617918 | | |
| 3.1.362173 | MARIA LUJAN CABERO ECHAGÜE | ADDRESS REDACTED | | | BTC 0.0166682108374158<br>CEL 42.6210260201507<br>ETH 10.1667970497194 | | |
| 3.1.362174 | MARIA LURDES ALMEIDA DOS SANTOS LAMY | ADDRESS REDACTED | | | ADA 0.132633439351111<br>BTC 0.000000891110768126<br>SGB 7.43745620153207<br>XRP 0.0180160363040105 | | |
| 3.1.362175 | MARIA LUZ | ADDRESS REDACTED | | | BTC 0.000073400272951061 | | |
| 3.1.362176 | MARIA LUZ CHARRAS | ADDRESS REDACTED | | | BTC 0.000000008130081301<br>CEL 0.460283040468948 | | |
| 3.1.362177 | MARIA LUZ MEDINA | ADDRESS REDACTED | | | BTC 0.00115029792716313 | | |
| 3.1.362178 | MARÍA LUZ MOTOS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.610866647760593 | | |
| 3.1.362179 | MARIA LUZ SAJOUX | ADDRESS REDACTED | | | BTC 0.00317337519403287<br>CEL 5.16622133693484 | | |
| 3.1.362180 | MARIA LUZ VARELA MARMOLEJO | ADDRESS REDACTED | | | BTC 0.018598379019183 | | |
| 3.1.362181 | MARÍA LUZ VILLALBA | ADDRESS REDACTED | | | BTC 0.000061671941260906<br>TUSD 1.847428841682<br>USDC 0.18785722767236 | | |
| 3.1.362182 | MARIA LUZ VITI | ADDRESS REDACTED | | | BTC 0.000001372401996822<br>USDC 0.345727455611435 | | |
| 3.1.362183 | MARIA LYNETTE ANNE OGNAYA | ADDRESS REDACTED | | | BTC 0.00234103609588265<br>USDT ERC20 403.680378158541 | | |
| 3.1.362184 | MARIA MACHUCA HUAMAN | ADDRESS REDACTED | | | BTC 0.000000001664794995<br>CEL 0.113670208360084 | | |
| 3.1.362185 | MARIA MACIOCHA | ADDRESS REDACTED | | | BTC 0.000000003201051749 | | |
| 3.1.362186 | MÁRIA MACKOVÁ | ADDRESS REDACTED | | | BTC 0.00136907532652446<br>CEL 12.9369293104922<br>USDC 400 | | |
| 3.1.362187 | MARIA MADALENA VALENTE DE PINHO MARQUES | ADDRESS REDACTED | | | CEL 1.11926122000897 | | |
| 3.1.362188 | MARIA MADEJ | ADDRESS REDACTED | | | BTC 0.0131228182442759 | | |
| 3.1.362189 | MARÍA MAGADALENA BELLO | ADDRESS REDACTED | | | BTC 0.00000130389434942<br>CEL 0.000373418851739884<br>USDC 0.828222206565035 | | |
| 3.1.362190 | MARIA MAGDALENA ANDREU FERRER | ADDRESS REDACTED | | | BTC 0.000000004781168349<br>CEL 48.3816833318878 | | |
| 3.1.362191 | MARIA MAGDALENA GRADINARIU | ADDRESS REDACTED | | | ADA 30.9285497906069<br>BNB 0.112969790932613<br>BTC 0.00256914499192083<br>CEL 0.433217109223017<br>ETH 0.266789000079975 | | |
| 3.1.362192 | MARÍA MAGDALENA ROMÁN | ADDRESS REDACTED | | | BTC 0.0078794540589653<br>CEL 11.7924788953398<br>LTC 0.00051207<br>MCDAI 1.23988132295032<br>TUSD 39.0817311655798 | | |
| 3.1.362193 | MARIA MAGDALENA TUBUQ LAWING | ADDRESS REDACTED | | | CEL 0.000241933381158332<br>MATIC 0.018609609545981 | | |
| 3.1.362194 | MARIA MAGDALENA WARDZINSKA | ADDRESS REDACTED | | | BTC 0.02925986195804 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362195 | MARIA MAGNO | ADDRESS REDACTED | | | BTC 0.634755673<br>CEL 42.1564870872611<br>LTC 4.51508038594593 | | |
| 3.1.362196 | MARÍA MAHECHA PENAGOS | ADDRESS REDACTED | | | BTC 0.00116276101815619 | | |
| 3.1.362197 | MARIA MAILOA | ADDRESS REDACTED | | | 1INCH 0.000000928029048286<br>AVAX 0.000072247220842221<br>BTC 0.000000954774161773<br>CEL 0.265071858305335<br>DOT 0.000107293811714378<br>ETH 0.000054521805872713<br>LUNC 0.0109518696701577<br>MATIC 11.4668487744091<br>SOL 0.000002979749885815<br>USDC 0.0197333856315392 | | |
| 3.1.362198 | MARIA MAK | ADDRESS REDACTED | | | BTC 0.0476480579403435<br>CEL 161.993656147731<br>USDT ERC20 4994.59198368478 | | |
| 3.1.362199 | MARIA MALCHER | ADDRESS REDACTED | | | BNB 0.00118917662487681<br>BTC 0.000000003705842024<br>CEL 0.092030245579999 | | |
| 3.1.362200 | MARIA MALEFU PHAKATHI | ADDRESS REDACTED | | | BTC 0.00137405295315795 | | |
| 3.1.362201 | MARIA MALOKINI | ADDRESS REDACTED | | | BTC 0.000002323614182639<br>USDC 0.737549613104236 | | |
| 3.1.362202 | MARÍA MANASSERO | ADDRESS REDACTED | | | BTC 0.00273369735966227<br>XRP 0.878793753621392 | | |
| 3.1.362203 | MARIA MANDELLI | ADDRESS REDACTED | | | BTC 0.000012089255039897<br>USDT ERC20 0.444956820673719 | | |
| 3.1.362204 | MARIA MANGAN | ADDRESS REDACTED | | | BTC 0.00280244655291633 | | |
| 3.1.362205 | MARIA MANIGBAS | ADDRESS REDACTED | | | ADA 446.696531153334<br>BTC 0.061336801109836<br>DOT 106.409799940963<br>MATIC 258.457043814743 | | |
| 3.1.362206 | MARIA MANNINO | ADDRESS REDACTED | | | BTC 0.000000002849337517<br>CEL 1.44739699249182 | | |
| 3.1.362207 | MARIA MANUEL AÇAFRÃO | ADDRESS REDACTED | | | BTC 0.00132192442141157<br>DOT 46.1271743964908 | | |
| 3.1.362208 | MARIA MANUEL GOMES REBOCHO | ADDRESS REDACTED | | | BTC 0.00573386313821133<br>XLM 0.721062802323104 | | |
| 3.1.362209 | MARIA MANUELA LOPES | ADDRESS REDACTED | | | BTC 0.000031714587534575 | | |
| 3.1.362210 | MARÍA MANUELA SALAZAR PELAYO | ADDRESS REDACTED | | | BTC 0.0011601613510242<br>CEL 1.2191416115033<br>USDC 401 | | |
| 3.1.362211 | MARIA MARCELA NAZUR GRANEROS | ADDRESS REDACTED | | | CEL 0.339243210326459<br>UST 1 | | |
| 3.1.362212 | MARIA MARCELLO | ADDRESS REDACTED | | | BTC 0.0181008921470264<br>CEL 0.00308511529366318 | | |
| 3.1.362213 | MARIA MARENTES | ADDRESS REDACTED | | | BTC 0.000000728916412399<br>USDC 0.850475285402029 | | |
| 3.1.362214 | MARIA MARGARIDA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.00885035200643443 | | |
| 3.1.362215 | MARIA MARGARITA GARCIA | ADDRESS REDACTED | | | BNB 0.00115580803240291<br>BTC 0.00000057576896616 | | |
| 3.1.362216 | MARIA MARIN | ADDRESS REDACTED | | | BTC 0.0140576574144869<br>ETH 0.000110811910969949<br>LTC 3.61333416497012<br>XLM 252.096123239604 | | |
| 3.1.362217 | MARIA MARIN ARAGON | ADDRESS REDACTED | | | BTC 0.000000116294940362 | | |
| 3.1.362218 | MARIA MARINAS | ADDRESS REDACTED | | | BTC 0.000000002722030915<br>CEL 8.51041403704071 | | |
| 3.1.362219 | MARIA MARISCAL | ADDRESS REDACTED | | | GUSD 223.373657399135 | | |
| 3.1.362220 | MARIA MARKUS | ADDRESS REDACTED | | | BTC 0.00539667323148182<br>ETH 1.0660029906866<br>USDC 822.191768737307 | | |
| 3.1.362221 | MARIA MAROZZI | ADDRESS REDACTED | | | BTC 0.000001089774473262<br>BUSD 0.671012778009566<br>USDC 0.226330809462038<br>USDT ERC20 0.182273258939045 | | |
| 3.1.362222 | MARIA MARQUEZ | ADDRESS REDACTED | | | BTC 0.250799274260532<br>ETH 3.51572683314775 | | |
| 3.1.362223 | MARIA MARQUEZ | ADDRESS REDACTED | | | BTC 0.00001125690767325 | | |
| 3.1.362224 | MARÍA MARQUEZ MIRANDA | ADDRESS REDACTED | | | ADA 0.413143639667951<br>BTC 0.000000813216602792<br>ETH 0.00000063958132211<br>USDT ERC20 0.35227584130917 | | |
| 3.1.362225 | MARIA MARTA ALVAREZ | ADDRESS REDACTED | | | ADA 0.0987356283935477<br>BNB 0.00068766271747523<br>BTC 0.00000566300083531<br>USDT ERC20 0.277326194638598 | | |
| 3.1.362226 | MARIA MARTA BATTISSACCO | ADDRESS REDACTED | | | BTC 0.000000255270647086<br>MCDAI 0.0691981685170207<br>USDT ERC20 0.391523569575335 | | |
| 3.1.362227 | MARIA MARTA FIORI | ADDRESS REDACTED | | | BTC 0.00117927385730524<br>MCDAI 0.384426660214905<br>USDT ERC20 0.308795922158936 | | |
| 3.1.362228 | MARIA MARTA SANTUCHO | ADDRESS REDACTED | | | BTC 0.000000007186300287<br>CEL 0.486818451411088<br>USDT ERC20 0.000000683507568735 | | |
| 3.1.362229 | MARIA MARTIN | ADDRESS REDACTED | | | BTC 0.00139913843229109<br>CEL 4.38579956543759<br>MATIC 240.608917284941 | | |
| 3.1.362230 | MARIA MARTINEZ | ADDRESS REDACTED | | | ADA 560.192846965847<br>BTC 0.232734573974318 | BTC 0.00247696423263648 | |
| 3.1.362231 | MARIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000002488404446368<br>LTC 0.000017403183441966 | | |
| 3.1.362232 | MARIA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000471640397625568 | | |
| 3.1.362233 | MARÍA MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000048728481133444<br>CEL 241.284586433192<br>LTC 0.125857596494011<br>MATIC 1941.73448419962<br>MCDAI 40.8403956280078<br>XLM 23393.1620342 | | |
| 3.1.362234 | MARIA MARTINEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.0139030464656455<br>CEL 582.010249023815<br>USDC 26684.1561585862 | | |
| 3.1.362235 | MARIA MARTYNOVA | ADDRESS REDACTED | | | BTC 0.124951073960062 | | |
| 3.1.362236 | MARIA MASEBERG | ADDRESS REDACTED | | | BTC 0.000001190617307743<br>MCDAI 0.314723008935141 | | |
| 3.1.362237 | MARIA MASEBERG | ADDRESS REDACTED | | | BTC 0.000000683339353719<br>MCDAI 0.263490335676643 | | |
| 3.1.362238 | MARIA MASEBERG | ADDRESS REDACTED | | | BTC 0.00000841283800787<br>CEL 1.78604398327449<br>MCDAI 0.232484942615148 | | |
| 3.1.362239 | MARÍA MASSA | ADDRESS REDACTED | | | BTC 0.00000018088725457<br>USDC 0.528660311684954 | | |
| 3.1.362240 | MARIA MASTRONARDO | ADDRESS REDACTED | | | ETH 6.47313566619612 | | |
| 3.1.362241 | MARIA MATALONGA | ADDRESS REDACTED | | | ADA 496.155534425641<br>BTC 0.0011441647597254<br>CEL 0.648853500907467 | | |
| 3.1.362242 | MARIA MAURO | ADDRESS REDACTED | | | ADA 195.476256172685<br>BTC 0.021041461117825 | | |
| 3.1.362243 | MARIA MAY LESTAGE | ADDRESS REDACTED | | | BTC 0.172562204366897 | BTC 0.00000047 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362244 | MARIA MAZA | ADDRESS REDACTED | | | BTC 0.000000654933603208<br>CEL 0.000211265487362029<br>MCDAI 0.187097946938393 | | |
| 3.1.362245 | MARIA MAZA | ADDRESS REDACTED | | | BTC 0.0925612514526569<br>DOT 8.50287137013331<br>LINK 27.9004732269629 | | |
| 3.1.362246 | MARIA MAZZI | ADDRESS REDACTED | | | ADA 0.140187773900242<br>BNB 0.00205446073553958<br>BTC 0.0011522689201017<br>CEL 0.0655970697518454<br>ETH 3.00856706923244<br>MCDAI 31.8769790505997<br>USDT ERC20 0.428106380167476 | | |
| 3.1.362247 | MARIA MCCABE | ADDRESS REDACTED | | | CEL 45.7024049931698<br>USDT ERC20 0.006644 | | |
| 3.1.362248 | MARIA MEIJS | ADDRESS REDACTED | | | ADA 0.185121937296601<br>BNB 0.00203548770091885<br>BTC 0.000948307403702719 | | |
| 3.1.362249 | MARIA MEITIN | ADDRESS REDACTED | | | CEL 243.937663904222<br>USDC 38620.7217252554 | | |
| 3.1.362250 | MARIA MEJIAS | ADDRESS REDACTED | | | BTC 0.00805627328444006<br>USDT ERC20 28.3495253849815 | | |
| 3.1.362251 | MARIA MELIAN | ADDRESS REDACTED | | | CEL 0.0203452409319515<br>USDT ERC20 0.000440954832558142 | | |
| 3.1.362252 | MARIA MELLIOU | ADDRESS REDACTED | | | BTC 0.000952176018959192<br>USDT ERC20 0.624955662230202 | | |
| 3.1.362253 | MARÍA MELONI | ADDRESS REDACTED | | | ADA 0.305201478712865<br>BNB 0.00147904878278997<br>BTC 0.000000960862570936<br>CEL 0.565457550835877<br>USDT ERC20 0.371137424388829 | | |
| 3.1.362254 | MARIA MENDES | ADDRESS REDACTED | | | BTC 0.00234505789988176 | | |
| 3.1.362255 | MARIA MENDEZ | ADDRESS REDACTED | | | BTC 0.0215041346142009 | | |
| 3.1.362256 | MARIA MERCEDES CARGOU | ADDRESS REDACTED | | | BTC 0.000000004942605003<br>CEL 0.0926714342779323<br>ETH 0.00013922659339895 | | |
| 3.1.362257 | MARÍA MERCEDES MOYA | ADDRESS REDACTED | | | CEL 0.000128316998430614<br>MCDAI 0.112532306097407 | | |
| 3.1.362258 | MARIA MERCEDES ROLLYCE CUA | ADDRESS REDACTED | | | BTC 0.012060406609196<br>CEL 39.1944332062439<br>MATIC 594.7897386 | | |
| 3.1.362259 | MARIA MERCEDITA LITONJUA | ADDRESS REDACTED | | | CEL 15.1051368455155<br>ETH 1.05945168837198 | | |
| 3.1.362260 | MARIA MERLOS | ADDRESS REDACTED | | | BTC 0.000001013846333791<br>ETH 0.000658175802498712 | | |
| 3.1.362261 | MARIA MESA | ADDRESS REDACTED | | | AAVE 1.32521893952286<br>CEL 131.369322065658<br>COMP 1.80536385176351<br>KNC 226.883725526727 | | |
| 3.1.362262 | MARIA MESTRE | ADDRESS REDACTED | | | ADA 360.172328899039<br>BTC 0.0240634736600666<br>ETH 0.0459942028797365 | | |
| 3.1.362263 | MARIA MIA LIN | ADDRESS REDACTED | | | BTC 0.00137793312640411<br>CEL 51.4213250332879<br>USDC 632.09601 | | |
| 3.1.362264 | MARIA MICAELA BAEZA | ADDRESS REDACTED | | | BTC 0.000000283154516356<br>CEL 0.331481441338957<br>LTC 0.00139755374319697 | | |
| 3.1.362265 | MARIA MICHAILIDOU | ADDRESS REDACTED | | | BTC 0.00133054520272633<br>ETH 0.000329937901184641 | | |
| 3.1.362266 | MARIA MICHALARGIAS | ADDRESS REDACTED | | | ADA 0.0816881129584602<br>BNB 1.65537053877395<br>BTC 0.000004828408608224<br>ETH 0.000142214832547682<br>MCDAI 1.17588169450376<br>USDT ERC20 0.348388738582787 | | |
| 3.1.362267 | MARIA MICHELLE KIMBROUGH | ADDRESS REDACTED | | | BTC 0.00000064457050824 | | |
| 3.1.362268 | MARIA MICHELLE PERALTA GONZALEZ | ADDRESS REDACTED | | | BCH 0.000086936088921624<br>CEL 0.13938215943676<br>ETC 0.0011860622138671 | | |
| 3.1.362269 | MARIA MILAGRO CHAVEZ | ADDRESS REDACTED | | | BTC 0.000001495524326733<br>USDT ERC20 0.417402049557093 | | |
| 3.1.362270 | MARIA MILAGROS ESPINOLA | ADDRESS REDACTED | | | BTC 0.000000006533414399<br>CEL 1.59621943548615<br>ETH 0.00166230628357497 | | |
| 3.1.362271 | MARÍA MILAGROS MARCO CUTILLAS | ADDRESS REDACTED | | | ADA 0.000000255979859053<br>BNB 0.000000719358508011<br>BTC 0.0111205763039104<br>CEL 1.92081734807905<br>ETH 0.224508542165022<br>USDC 0.00000059019771619<br>USDT ERC20 0.000000506156964162 | | |
| 3.1.362272 | MARIA MILES | ADDRESS REDACTED | | | BTC 0.000757317002031672<br>CEL 117.122858342388<br>ETH 2.07899307 | | |
| 3.1.362273 | MARÍA MILLAN | ADDRESS REDACTED | | | BTC 0.00128211703164264<br>CEL 8.5276370319564<br>ETH 0.1286076<br>MATIC 87.34830942 | | |
| 3.1.362274 | MARIA MILLÁN FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000195435371362229<br>UST 10.2405007699575 | | |
| 3.1.362275 | MARIA MILLER JOHNSON | ADDRESS REDACTED | | | BTC 0.554347746134813<br>MATIC 297.216065369019<br>SOL 290.329762539941 | BTC 0.4792886<br>SOL 104.663 | |
| 3.1.362276 | MARIA MIRANDA | ADDRESS REDACTED | | | BTC 0.000227744440259692<br>CEL 0.654799666234305<br>ETH 0.145971054999204<br>USDC 13.879039763344 | | |
| 3.1.362277 | MARIA MIRANDA | ADDRESS REDACTED | | | BTC 0.0130289067332001 | | |
| 3.1.362278 | MARÍA MIRANDA | ADDRESS REDACTED | | | BTC 0.000000007275682092<br>CEL 0.139208614220208 | | |
| 3.1.362279 | MARÍA MIRANDA | ADDRESS REDACTED | | | BTC 0.000000007411119566<br>CEL 59.9361601282567 | | |
| 3.1.362280 | MARIA MIRANDA GARCIA | ADDRESS REDACTED | | | CEL 69.564898386959<br>USDC 643.79295761152 | | |
| 3.1.362281 | MARIA MIRANDOLA | ADDRESS REDACTED | | | ADA 0.0926918773088293<br>BNB 0.000732831195874215<br>BTC 0.0000671278662296459<br>ETH 0.0016145659413402<br>USDT ERC20 0.237195959715063 | | |
| 3.1.362282 | MARÍA MIRON DE SANTOS | ADDRESS REDACTED | | | ADA 146.035091193248<br>ETH 0.0195565241341572 | | |
| 3.1.362283 | MARIA MISENTI | ADDRESS REDACTED | | | BTC 0.00144442999433233<br>ETH 0.183033984647244 | | |
| 3.1.362284 | MARIA MITINA | ADDRESS REDACTED | | | CEL 1.06833320992831<br>USDC 2.546469 | | |
| 3.1.362285 | MARIA MITROI | ADDRESS REDACTED | | | BTC 0.000006038120689606<br>CEL 0.264283128808702<br>USDC 0.0883683658449407 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362286 | MARÍA MOJÓN | ADDRESS REDACTED | | | BTC 0.0806253896772217<br>DOT 55.375504838076<br>ETH 2.03696239699654<br>USDC 28.3142469803625 | | |
| 3.1.362287 | MARIA MOLLURA | ADDRESS REDACTED | | | BTC 0.12992004847011 | | |
| 3.1.362288 | MARIA MONIKA PETER | ADDRESS REDACTED | | | BTC 0.0636131189078672<br>CEL 6.21935451376273<br>ETH 0.684303113123206 | | |
| 3.1.362289 | MARIA MONSALVE ECHAVARRIA | ADDRESS REDACTED | | | AAVE 0.423860188495837<br>ADA 296.093963590858<br>BTC 0.0200199051791049<br>DOT 10.8799932729521<br>ETH 0.778889840781739<br>LINK 5.08499868488917<br>XLM 164.361558031226 | | |
| 3.1.362290 | MARIA MONSERRAT ROSALES | ADDRESS REDACTED | | | BTC 0.0571533923871723<br>CEL 22.1325336708969 | | |
| 3.1.362291 | MARIA MONTOYA | ADDRESS REDACTED | | | CEL 1.00233333333333 | | |
| 3.1.362292 | MARÍA MONTSERRAT COMPANY JAUME | ADDRESS REDACTED | | | BTC 0.0206091418896631<br>CEL 2.67351518369405<br>ETH 0.229616045028727 | | |
| 3.1.362293 | MARÍA MONTSERRAT DE JUAN HERRERO | ADDRESS REDACTED | | | BTC 0.00117629763816089<br>ETH 0.00108528588162603 | | |
| 3.1.362294 | MARIA MONTSERRAT ESTEBAN CASARRUBIOS | ADDRESS REDACTED | | | BNB 1.42252<br>BTC 0.00182163552725243<br>CEL 4.72721214571555 | | |
| 3.1.362295 | MARIA MOORE | ADDRESS REDACTED | | | BTC 0.0112562042562237 | | |
| 3.1.362296 | MARIA MORA | ADDRESS REDACTED | | | BTC 0.0477294343899214<br>ETH 0.51240245461202<br>USDC 0.675029302999984 | | |
| 3.1.362297 | MARÍA MORA | ADDRESS REDACTED | | | BTC 0.000000004734964268<br>CEL 0.0986630849496877 | | |
| 3.1.362298 | MARIA MORAIS DE LIMA | ADDRESS REDACTED | | | ADA 174.755641187295<br>BNB 0.000000007806130382<br>BTC 0.000002939579607882<br>CEL 5.68767561882404<br>ETH 1.88756875562994 | | |
| 3.1.362299 | MARIA MORALES | ADDRESS REDACTED | | | ADA 2199.39146929531<br>BTC 0.562173929750094<br>CEL 512.319480058965<br>ETH 0.00069905885945053<br>MATIC 0.0271648378222068<br>SNX 0.197665729178097 | | |
| 3.1.362300 | MARIA MORALES | ADDRESS REDACTED | | | BNB 0.00110433413030197<br>BTC 0.000000965096548432 | | |
| 3.1.362301 | MARIA MORALES | ADDRESS REDACTED | | | BTC 0.0075048356303254<br>CEL 57.5124987345874<br>USDC 43.5118246363125<br>XLM 143.979059939556 | | |
| 3.1.362302 | MARIA MOREIRA | ADDRESS REDACTED | | | BTC 0.00628407719817993 | | |
| 3.1.362303 | MARÍA MORENO | ADDRESS REDACTED | | | BNB 0.000546931121729768<br>BTC 0.00000608013759686999<br>USDC 0.203045989530035 | | |
| 3.1.362304 | MARÍA MORENO | ADDRESS REDACTED | | | BTC 0.00215727859712298<br>CEL 1.13612717941219<br>ETH 0.1948 | | |
| 3.1.362305 | MARIA MORGAN | ADDRESS REDACTED | | | ADA 12748.2471540045<br>BTC 0.123730627856494<br>CEL 1332.44797831544<br>DOT 176.9447336342<br>ETH 4.78403549034347<br>LTC 7.92391125234683<br>SNX 9.00673617041552<br>USDC 251.68648<br>XLM 699.99<br>ZRX 178 | | |
| 3.1.362306 | MARIA MORGANTE | ADDRESS REDACTED | | | BTC 0.0065125204565867<br>CEL 1.95897178790154<br>USDC 0.000448609830090472<br>XRP 0.00242087591807854 | | |
| 3.1.362307 | MARIA MORRIS | ADDRESS REDACTED | | | BTC 0.135092078987361<br>COMP 4.616325182043<br>MATIC 124.562496480082 | | |
| 3.1.362308 | MARIA MOTLEY | ADDRESS REDACTED | | | USDC 5.45305977508585 | | |
| 3.1.362309 | MARIA MOYANO | ADDRESS REDACTED | | | BTC 0.00000050299408655<br>CEL 0.0021226069828858<br>MCDAI 0.262665710052593 | | |
| 3.1.362310 | MARIA MÜLLER | ADDRESS REDACTED | | | BTC 0.000333887385823502 | | |
| 3.1.362311 | MARIA MUÑIZ | ADDRESS REDACTED | | | BTC 0.00000183<br>CEL 0.00524044097537203 | | |
| 3.1.362312 | MARIA MUNOZ | ADDRESS REDACTED | | | ADA 11.1304362950208<br>ETH 0.010421286396378 | | |
| 3.1.362313 | MARIA MUNOZ | ADDRESS REDACTED | | | BTC 0.010649451183229 | | |
| 3.1.362314 | MARIA MUÑOZ BECERRA | ADDRESS REDACTED | | | CEL 0.494152674541586 | | |
| 3.1.362315 | MARIA MURIEL PANIS | ADDRESS REDACTED | | | BTC 0.0108260472979128<br>CEL 1.36773785357581<br>LINK 0.00459497429071254<br>USDC 0.000000807839772414<br>USDT ERC20 0.575609824851953 | | |
| 3.1.362316 | MARIA MURRAY | ADDRESS REDACTED | | | BTC 0.00108942677712745<br>USDC 427.785915449127 | | |
| 3.1.362317 | MARIA MUSATOVA | ADDRESS REDACTED | | | XLM 26.13652050382 | | |
| 3.1.362318 | MARIA MUSINI | ADDRESS REDACTED | | | BTC 0.000109167560534744 | | |
| 3.1.362319 | MARIA MUSSO | ADDRESS REDACTED | | | ADA 0.373514894037547<br>BNB 0.000002996573924326<br>BTC 0.00000045748380641<br>DOT 0.0391068719694756 | | |
| 3.1.362320 | MARIA MYERS | ADDRESS REDACTED | | | BTC 0.000000008552929671 | | |
| 3.1.362321 | MARIA NADALEZ | ADDRESS REDACTED | | | BTC 0.000000393029514057<br>USDT ERC20 0.464947658994819 | | |
| 3.1.362322 | MARIA NAGYNE FORRASI | ADDRESS REDACTED | | | BTC 0.00257874019445105<br>USDC 423.394419652706 | | |
| 3.1.362323 | MARIA NAIMARK | ADDRESS REDACTED | | | ADA 4.28708384117807<br>BTC 0.535528427836139<br>CEL 7.49832369138197<br>DOT 197.294261179628<br>ETH 13.5048440066609<br>MATIC 1734.78576037753 | | |
| 3.1.362324 | MARIA NANI | ADDRESS REDACTED | | | BNB 0.841758430240523<br>BTC 0.000951383924608389<br>CEL 0.0419251544700912 | | |
| 3.1.362325 | MARÍA NANNINI | ADDRESS REDACTED | | | BTC 0.000023567830694708<br>CEL 0.0186109074338475<br>USDT ERC20 0.466892110605009 | | |
| 3.1.362326 | MARIA NARVAEZ | ADDRESS REDACTED | | | BTC 0.00689426047456168 | | |
| 3.1.362327 | MARIA NATALIA DE OLIVEIRA COSTA | ADDRESS REDACTED | | | BTC 0.00172148363955602<br>LTC 3.96867535 | | |
| 3.1.362328 | MARIA NATALIA FORMOSO | ADDRESS REDACTED | | | BTC 0.00001196706157183<br>USDT ERC20 1.94538002628888 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362329 | MARIA NATALIA GIRONACCI | ADDRESS REDACTED | | | BTC 0.000000076437677993<br>USDT ERC20 0.46113247891497 | | |
| 3.1.362330 | MARIA NAZARENA DEL MILAGRO VARGAS | ADDRESS REDACTED | | | BTC 0.000000395719128539<br>USDC 0.392652279506177 | | |
| 3.1.362331 | MARIA NEIDE SAMPAIO | ADDRESS REDACTED | | | BTC 0.000001307222092347<br>CEL 1.06379296434834<br>USDC 0.337406982079094 | | |
| 3.1.362332 | MARIA NELDA CLAUDINE TIERRA MALLARI | ADDRESS REDACTED | | | CEL 0.571266959326456<br>ETH 0.00631660321142953 | | |
| 3.1.362333 | MARIA NELIDA BAEZ | ADDRESS REDACTED | | | BTC 0.000002934658862086<br>USDC 405.564578693438 | | |
| 3.1.362334 | MARIA NELIDA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000000646170507<br>XRP 0.000000286147207241 | | |
| 3.1.362335 | MARIA NELLY NATERA | ADDRESS REDACTED | | | BTC 0.513384813086316<br>ETH 1.45182057102155<br>MCDAI 485.454230335706 | ETH 0.297828510916351<br>MCDAI 16.64 | |
| 3.1.362336 | MARIA NEVES | ADDRESS REDACTED | | | BTC 0.00474150674980938 | | |
| 3.1.362337 | MARIA NEVES | ADDRESS REDACTED | | | BTC 0.000004970173452031<br>USDC 0.240431844082085 | | |
| 3.1.362338 | MARIA NEVES | ADDRESS REDACTED | | | BTC 0.0101315320720751 | | |
| 3.1.362339 | MARIA NGENO | ADDRESS REDACTED | | | AAVE 0.0063008179267565<br>ADA 4.33399935650033<br>AVAX 0.0509499603620252<br>BAT 1.24323383600084<br>BTC 0.000364183263239583<br>CEL 1361.14998382603<br>DOT 0.444413375986961<br>MANA 0.0714726327548264<br>SGB 123.813213284729<br>SOL 0.0589401781910251<br>XLM 0.984836535007219<br>XRP 2.8407842213068 | | |
| 3.1.362340 | MARIA NGUYEN | ADDRESS REDACTED | | | CEL 0.600416427369332<br>USDC 12.8246038780933 | | |
| 3.1.362341 | MARIA NGUYEN | ADDRESS REDACTED | | | AAVE 6.02472982224924<br>BTC 0.943424335872783<br>DASH 6.42766348787093<br>MATIC 1843.83034668938<br>SNX 701.779443728763<br>ZEC 7.68838392355227<br>ZRX 763.763519166684 | | |
| 3.1.362342 | MARIA NICHOLAS | ADDRESS REDACTED | | | BTC 0.0195231310552914<br>ETH 0.18339218273738 | | |
| 3.1.362343 | MARIA NICHOLLS | ADDRESS REDACTED | | | BTC 0.246984489554784<br>ETH 2.11513410301453<br>SOL 4.07024232596881<br>USDC 0.451961942789362 | | |
| 3.1.362344 | MARIA NICOLINI | ADDRESS REDACTED | | | ADA 0.154303648982964<br>BTC 0.000001356892716984 | | |
| 3.1.362345 | MARIA NICOLINI | ADDRESS REDACTED | | | BTC 0.000000171683949854<br>CEL 0.873791883622178 | | |
| 3.1.362346 | MARIA NIDIA CARABALI ORDONEZ | ADDRESS REDACTED | | | BTC 0.000008855481689801 | | |
| 3.1.362347 | MARIA NIEVES AFONSO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000055110102211704 | | |
| 3.1.362348 | MARIA NIEVES COMA COLL | ADDRESS REDACTED | | | BNB 0.00167536457940274<br>BTC 0.0405948069720399<br>USDC 0.175396322638877 | | |
| 3.1.362349 | MARIA NIKKA ANGELA MAGRACIA | ADDRESS REDACTED | | | AVAX 3.09985125085193<br>BTC 0.00160627710717885<br>DOT 11.2751197958475<br>MATIC 190.273968967046 | | |
| 3.1.362350 | MARIA NIKULKOVA | ADDRESS REDACTED | | | BTC 0.0312538699438468<br>ETH 0.210675162519425 | | |
| 3.1.362351 | MARIA NKHONJERA | ADDRESS REDACTED | | | BTC 0.0321944524138153<br>CEL 183.503297788569<br>ETH 0.10489316<br>USDC 955.440097 | | |
| 3.1.362352 | MARIA NOEL CORDOBA GONZALEZ | ADDRESS REDACTED | | | BTC 0.0104296318069154 | | |
| 3.1.362353 | MARÍA NOEL VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.00207071762794269<br>CEL 0.0729182777291995 | | |
| 3.1.362354 | MARIA NOGUEIRA | ADDRESS REDACTED | | | BTC 0.000000517412954541<br>ETH 0.000082540511635296 | | |
| 3.1.362355 | MARIA NORMANDA COSTA | ADDRESS REDACTED | | | BTC 0.00173307491028511<br>LTC 4.05282664 | | |
| 3.1.362356 | MARIA NOVOA | ADDRESS REDACTED | | | BTC 0.000002138794578123<br>USDT ERC20 0.261201764643567 | | |
| 3.1.362357 | MARIA NTALTA | ADDRESS REDACTED | | | BTC 0.000149768873312167<br>DOT 0.347220839908827 | | |
| 3.1.362358 | MARIA NUBIA ESCUDERO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0121796742408872 | | |
| 3.1.362359 | MARIA NUNES | ADDRESS REDACTED | | | CEL 6.830981635032<br>ETH 0.432639483529276 | | |
| 3.1.362360 | MARIA NUNES | ADDRESS REDACTED | | | BTC 0.000000008835572984<br>CEL 0.00744231825978965 | | |
| 3.1.362361 | MARIA NÚÑEZ ROSAS | ADDRESS REDACTED | | | BTC 0.000000008339965617<br>CEL 2.49407634439841<br>XRP 2.40449836818659 | | |
| 3.1.362362 | MARIA NYRA CAWASA | ADDRESS REDACTED | | | BTC 0.000002855998396604<br>DOT 0.0113468649917658<br>LUNC 20.0151705053504<br>SGB 0.428445876264013<br>SOL 0.000470513372895245<br>XRP 0.0378051321667315 | | |
| 3.1.362363 | MARIA O CALLAGHAN | ADDRESS REDACTED | | | BTC 0.00580250740421359<br>ETH 0.0552490604830861<br>LINK 1.04450311348703 | | |
| 3.1.362364 | MARIA OCHOA | ADDRESS REDACTED | | | BTC 0.000000291598727862<br>USDT ERC20 0.618798834506792 | | |
| 3.1.362365 | MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | | | BTC 0.00502088668874658<br>CEL 0.513773077126812<br>USDC 403.172396418101 | | |
| 3.1.362366 | MARIA ODESSA TORRES SANCHEZ | ADDRESS REDACTED | | | BTC 0.00165253391200384<br>USDC 0.124711098824786 | | |
| 3.1.362367 | MARIA OLGA HENAO BOTERO | ADDRESS REDACTED | | | ADA 0.000000485616217288<br>BNB 0.000000319727046659<br>BTC 0.185253677316259<br>BUSD 684.37040079818<br>CEL 375.283606408545<br>ETH 1.93784855642768<br>LTC 0.00000000941886985<br>USDC 537.892761156372 | | |
| 3.1.362368 | MARIA OLIVEIRA | ADDRESS REDACTED | | | ADA 0.173740861731892<br>AVAX 0.00882881705840747<br>BNB 0.00155049927308246<br>BTC 0.000014975894717081<br>CEL 0.0363091710325134<br>ETH 0.00447240706845809<br>USDT ERC20 0.517972018181859<br>XLM 0.224069931639978 | | |
| 3.1.362369 | MARIA OLIVIA MARIQUEO | ADDRESS REDACTED | | | BTC 0.00217930175118684 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362370 | MARIA OLIVIA RODRIGUES BAPTISTA GALAMBA DE OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0115842530316247<br>BUSD 25946.2391352685<br>ETH 7.93735492999284<br>USDT ERC20 2551.48774418165 | | |
| 3.1.362371 | MARIA OLLER | ADDRESS REDACTED | | | ADA 2791.47446027539<br>BTC 0.00122294239941298<br>CEL 0.809641355200527<br>MATIC 8278.20499217801 | | |
| 3.1.362372 | MARIA OLMEDO | ADDRESS REDACTED | | | BTC 0.00132598902392879<br>CEL 1648.16701503304<br>USDC 15900 | | |
| 3.1.362373 | MARIA OLSEN | ADDRESS REDACTED | | | ADA 108.397038279274<br>BTC 0.000003675714560378<br>CEL 0.034048868473617<br>ETH 0.000275765861177164 | | |
| 3.1.362374 | MARIA ORDONEZ | ADDRESS REDACTED | | | BTC 0.000000821369648977999<br>USDT ERC20 0.543298170637496 | | |
| 3.1.362375 | MARIA OROSCO | ADDRESS REDACTED | | | BTC 0.000016147557534413 | | |
| 3.1.362376 | MARIA ORTEGA | ADDRESS REDACTED | | | BTC 0.00000040257650437<br>USDC 0.547299490402528 | | |
| 3.1.362377 | MARÍA ORTIZ | ADDRESS REDACTED | | | BTC 0.000000001819029437<br>CEL 22.9552407814014<br>DOT 12.513374<br>ETH 0.18458779<br>XRP 147.748643 | | |
| 3.1.362378 | MARIA ORTIZ LUIS | ADDRESS REDACTED | | | ADA 103.073429872651<br>BTC 0.0955675316122851<br>ETC 3.78722526281257<br>ETH 0.00335467103223914 | | |
| 3.1.362379 | MARIA OSIPOV | ADDRESS REDACTED | | | BTC 0.000002691868095092<br>USDC 1.06805711298482 | | |
| 3.1.362380 | MARIA OSORIO | ADDRESS REDACTED | | | ADA 119.717495146285<br>BTC 0.00540695433802252 | | |
| 3.1.362381 | MARÍA OSPINA ARIAS | ADDRESS REDACTED | | | BTC 0.0018103273872111<br>CEL 26.0309894547602<br>ETH 0.37412005 | | |
| 3.1.362382 | MARIA OTAZO | ADDRESS REDACTED | | | BTC 0.000000377831959767<br>USDT ERC20 0.675753889691845 | | |
| 3.1.362383 | MARÍA OTILIA BRICEÑO DE HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00100609508492625<br>CEL 0.280215919951801 | | |
| 3.1.362384 | MARÍA OTILIA HERNÁNDEZ BRICEÑO | ADDRESS REDACTED | | | BTC 0.00100816452437624<br>BUSD 1.58761288356813 | | |
| 3.1.362385 | MARIA OVIEDO | ADDRESS REDACTED | | | BTC 0.000486703038272605 | | |
| 3.1.362386 | MARIA OVIEDO | ADDRESS REDACTED | | | ADA 0.539951942594631<br>BTC 0.000020167003823073<br>ETH 0.302289605247408<br>MATIC 4.7315077053557<br>PAX 1.6381954894531 | | |
| 3.1.362387 | MARIA OZANA DA SILVA | ADDRESS REDACTED | | | BTC 0.000007349440707178 | | |
| 3.1.362388 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000716163398099 | | |
| 3.1.362389 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000622907361969 | | |
| 3.1.362390 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000660618419312 | | |
| 3.1.362391 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000260773694631 | | |
| 3.1.362392 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000926361530834 | | |
| 3.1.362393 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000077494615592 | | |
| 3.1.362394 | MARIA OZISIAKA | ADDRESS REDACTED | | | CEL 0.0391137182476346<br>MCDAI 30<br>USDT ERC20 30 | | |
| 3.1.362395 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000402562854936 | | |
| 3.1.362396 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000190321507742 | | |
| 3.1.362397 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000854610232373 | | |
| 3.1.362398 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000905705443048 | | |
| 3.1.362399 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000410060020236 | | |
| 3.1.362400 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000282313281298 | | |
| 3.1.362401 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000512804162628 | | |
| 3.1.362402 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000809402009728 | | |
| 3.1.362403 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000210181219144 | | |
| 3.1.362404 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000907488577665 | | |
| 3.1.362405 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000275439535035 | | |
| 3.1.362406 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000781231332144 | | |
| 3.1.362407 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000600000253378 | | |
| 3.1.362408 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000097501533886 | | |
| 3.1.362409 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000908545033892 | | |
| 3.1.362410 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000955726772996 | | |
| 3.1.362411 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000646593422445 | | |
| 3.1.362412 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000031754882223 | | |
| 3.1.362413 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000715349597215 | | |
| 3.1.362414 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000662020790235 | | |
| 3.1.362415 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000860479795905 | | |
| 3.1.362416 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000003566780138 | | |
| 3.1.362417 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000023791885954 | | |
| 3.1.362418 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000307471410693 | | |
| 3.1.362419 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000616016191207 | | |
| 3.1.362420 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000032610170852 | | |
| 3.1.362421 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000973197355246 | | |
| 3.1.362422 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000818664885145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362423 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000596156479805 | | |
| 3.1.362424 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000947658462157 | | |
| 3.1.362425 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000547502671781 | | |
| 3.1.362426 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000062990381495 | | |
| 3.1.362427 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000904077841282 | | |
| 3.1.362428 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000936109716939 | | |
| 3.1.362429 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000152194837707 | | |
| 3.1.362430 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000982512504158 | | |
| 3.1.362431 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000367691388435 | | |
| 3.1.362432 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30 | | |
| 3.1.362433 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000090382107196 | | |
| 3.1.362434 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 30.1964321978012 | | |
| 3.1.362435 | MARIA OZISIAKA | ADDRESS REDACTED | | | CEL 0.0394399757692835<br>MCDAI 30 | | |
| 3.1.362436 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000497965364875 | | |
| 3.1.362437 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000893948891484 | | |
| 3.1.362438 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000795186631015 | | |
| 3.1.362439 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000051459060776 | | |
| 3.1.362440 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000015946750739 | | |
| 3.1.362441 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000286815322907 | | |
| 3.1.362442 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000979239876125 | | |
| 3.1.362443 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000664842956579 | | |
| 3.1.362444 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000018803766082 | | |
| 3.1.362445 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000224136518015 | | |
| 3.1.362446 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000508562200861 | | |
| 3.1.362447 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000879750937269 | | |
| 3.1.362448 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.000000989213293075 | | |
| 3.1.362449 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 30.195890147139 | | |
| 3.1.362450 | MARIA OZISIAKA | ADDRESS REDACTED | | | MCDAI 30<br>USDT ERC20 0.00000058945569089 | | |
| 3.1.362451 | MARIA PÄÄSUKE | ADDRESS REDACTED | | | BTC 0.00107860618133374 | | |
| 3.1.362452 | MARIA PÄÄSUKE | ADDRESS REDACTED | | | BTC 0.000000342094280051 | | |
| 3.1.362453 | MARIA PABLO GIROL | ADDRESS REDACTED | | | BTC 0.0444508997446024 | | |
| 3.1.362454 | MARIA PAGIATI | ADDRESS REDACTED | | | BTC 0.0600876642261443<br>ETH 0.926837357091291 | | |
| 3.1.362455 | MARIA PAIPA | ADDRESS REDACTED | | | BTC 0.000001193030080049<br>MCDAI 0.168545572612516<br>USDT ERC20 2.65255202072256 | | |
| 3.1.362456 | MARIA PAJGEROVA | ADDRESS REDACTED | | | BTC 0.000010981048960234 | | |
| 3.1.362457 | MARIA PALACIOS | ADDRESS REDACTED | | | DOT 0.0371976578990655 | | |
| 3.1.362458 | MARIA PALACIOS | ADDRESS REDACTED | | | BTC 0.000000918069834783<br>MCDAI 0.394540994402394 | | |
| 3.1.362459 | MARIA PALACIOS | ADDRESS REDACTED | | | BTC 0.000002238805584378<br>BUSD 0.876812448527274<br>USDT ERC20 1.10616853398379 | | |
| 3.1.362460 | MARIA PALACIOS | ADDRESS REDACTED | | | BTC 0.00130440835373911<br>USDC 412.236328686163 | USDC 97 | |
| 3.1.362461 | MARIA PALAZZO | ADDRESS REDACTED | | | BTC 0.000000013928093709<br>CEL 0.767490138683644<br>LUNC 0.00596260180767828 | | |
| 3.1.362462 | MARIA PALIOTHODOROU | ADDRESS REDACTED | | | CEL 13.344280067619<br>USDC 389.719804 | | |
| 3.1.362463 | MARIA PALMA GALANTI | ADDRESS REDACTED | | | BTC 0.000001133292939496699<br>USDC 0.759589627339952 | | |
| 3.1.362464 | MARIA PALUOJA | ADDRESS REDACTED | | | CEL 2.68307364837248<br>USDC 84 | | |
| 3.1.362465 | MARIA PANDI | ADDRESS REDACTED | | | ADA 0.13493662270305<br>BTC 0.000000696757317413<br>CEL 0.00229851819743015 | | |
| 3.1.362466 | MARIA PANTAZI | ADDRESS REDACTED | | | BTC 0.000000005408025343<br>CEL 0.239663794549442 | | |
| 3.1.362467 | MARÍA PANTOJA | ADDRESS REDACTED | | | ADA 0.167664564904486<br>BTC 0.000000720030674932<br>USDT ERC20 0.423207522645649 | | |
| 3.1.362468 | MARIA PAOLA ERNESTINA D'AMICO | ADDRESS REDACTED | | | BTC 0.00119307755227204<br>CEL 1.10776486195716<br>USDT ERC20 4192.1886090807 | | |
| 3.1.362469 | MARIA PAOLICELLI | ADDRESS REDACTED | | | BTC 0.000000151988336314999<br>CEL 0.853698069152324<br>USDC 0.714731711913836 | | |
| 3.1.362470 | MARIA PASCALAU | ADDRESS REDACTED | | | BNB 0.00216894155399211<br>BTC 0.000002101543081899799<br>USDT ERC20 0.539265860598372 | | |
| 3.1.362471 | MARIA PASCUAL | ADDRESS REDACTED | | | BTC 0.338339553744654<br>ETH 7.0039139067304 | | |
| 3.1.362472 | MARIA PAULA ARIZABALETA | ADDRESS REDACTED | | | BTC 0.00561825174719775<br>CEL 2.2961543963883<br>ETH 0.0273146534051849 | | |
| 3.1.362473 | MARIA PAULA CETTA | ADDRESS REDACTED | | | BTC 0.00206674943977146<br>USDC 426.067427289182 | | |
| 3.1.362474 | MARÍA PAULA FAVERO FERRER | ADDRESS REDACTED | | | ADA 0.0752626195352252<br>BTC 0.000000209408322843 | | |
| 3.1.362475 | MARIA PAULA FONTES | ADDRESS REDACTED | | | ADA 0.0862563891484098<br>BNB 0.00283965328986784<br>BTC 0.136062637528419<br>CEL 122.224033833851 | | |
| 3.1.362476 | MARIA PAULA GUGLIELMINI | ADDRESS REDACTED | | | BTC 0.000020041037910379 | | |
| 3.1.362477 | MARIA PAULA MURILLO | ADDRESS REDACTED | | | BTC 0.000000005305614531<br>CEL 1.99028886127258 | | |
| 3.1.362478 | MARIA PAULA PALILON | ADDRESS REDACTED | | | ADA 68.9961223560034<br>BNB 0.000426462754145782<br>BTC 0.0737259257318121<br>USDC 271.379404211309 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362479 | MARIA PAULA TOLMOS CHAMPION | ADDRESS REDACTED | | | AAVE 0.00782584853504209<br>ADA 0.000320634282377115<br>AVAX 0.00835230041762653<br>BTC 0.000002746645165675<br>DOT 0.010580356310615<br>ETH 0.20004559245101<br>LINK 0.015477665213868<br>MATIC 1.84960208122985<br>SGB 169.808143515585<br>SNX 0.0372800884865435<br>SOL 0.00959222423321178<br>USDC 0.10685664373008<br>XLM 0.331822966891715 | ADA 0.000000326181794057<br>BTC 0.000000006597710364<br>SOL 0.000000000471985984<br>USDC 0.000000555710390642<br>XRP 1082.63712091358 | |
| 3.1.362480 | MARIA PAULINA EGUEZ | ADDRESS REDACTED | | | BNB 0.00187888742194265<br>BTC 0.000001717170680464<br>CEL 0.00122262263758594<br>USDC 0.740221254471693 | | |
| 3.1.362481 | MARÍA PAULINA TAPIA CAMINO | ADDRESS REDACTED | | | BCH 0.42312703<br>BSV 0.42212703<br>BTC 0.42852135<br>CEL 734.786934379949<br>ETH 5.32915564<br>XRP 402.664729 | | |
| 3.1.362482 | MARIA PAZ CENOZ CONI | ADDRESS REDACTED | | | BTC 0.00173329389354108<br>CEL 4.2123411708025<br>USDC 400 | | |
| 3.1.362483 | MARIA PAZ CONJUICO | ADDRESS REDACTED | | | BTC 0.000000229690255325<br>CEL 0.0461719116563673<br>COMP 0.000435237847784603 | | |
| 3.1.362484 | MARÍA PAZ ESPALLARGAS COLLADO | ADDRESS REDACTED | | | BTC 0.101761278152646<br>CEL 307.498876673976<br>ETH 21.4858729029419<br>MATIC 1051.22095<br>USDC 21518.4035630975 | | |
| 3.1.362485 | MARIA PAZ FAPPIANO RIVA | ADDRESS REDACTED | | | USDC 0.299486121350238 | | |
| 3.1.362486 | MARIA PAZ GAMINO | ADDRESS REDACTED | | | BTC 0.00223133295074059<br>CEL 31.132315477897<br>USDC 583.499164511136 | | |
| 3.1.362487 | MARIA PAZ GARRIDO NAVARRO | ADDRESS REDACTED | | | BTC 0.00131315840042152<br>ETH 0.00150604626515025<br>SOL 5.41435672935571 | | |
| 3.1.362488 | MARIA PAZOS | ADDRESS REDACTED | | | BTC 0.00923587389143743<br>CEL 6.00381096978838 | | |
| 3.1.362489 | MARIA PEDROSA | ADDRESS REDACTED | | | ADA 907.083381966686<br>BTC 0.000021741328082599<br>CEL 1.26697113345292<br>ETH 0.940552459983155<br>USDC 3.59526602523723<br>XRP 2974.47825780632 | | |
| 3.1.362490 | MARIA PEGORARO | ADDRESS REDACTED | | | BTC 0.000000414964532442<br>USDC 0.014137026309402<br>USDT ERC20 0.284851327971354 | | |
| 3.1.362491 | MARIA PEIXOTO | ADDRESS REDACTED | | | BTC 0.000007778472038663 | | |
| 3.1.362492 | MÁRIA PEKÁROVÁ | ADDRESS REDACTED | | | BTC 0.000602671578593555<br>LTC 1.19720410528107 | | |
| 3.1.362493 | MARIA PELONERO | ADDRESS REDACTED | | | BTC 0.000549362700811415<br>CEL 0.911449414945843<br>SGB 0.0137373887509764<br>XRP 1718.09337905189 | | |
| 3.1.362494 | MARÍA PENA PALMA | ADDRESS REDACTED | | | AAVE 0.00127436985388518<br>ADA 0.411667715623289<br>BAT 0.0498962220675563<br>BTC 0.00107990180835151<br>COMP 0.0014192857652744<br>DASH 0.000540268418801099<br>DOT 0.0409113586802522<br>ETH 0.826232763773371<br>LTC 0.00138218768124889<br>MATIC 7.55480384278222<br>MCDAI 0.266907945237146<br>SNX 0.180099563153376<br>XRP 0.00000036480535026 | BTC 0.00172381649307763 | |
| 3.1.362495 | MARIA PEPONAKI | ADDRESS REDACTED | | | CEL 0.0321866782512985 | | |
| 3.1.362496 | MARIA PERALTA | ADDRESS REDACTED | | | BNB 0.000584321028179834<br>BTC 0.00000090550170087 | | |
| 3.1.362497 | MARIA PERALTA | ADDRESS REDACTED | | | AAVE 2.3065844318528<br>ADA 4994.4691887957<br>BTC 1.03334288214224<br>CEL 86.0618362910453<br>DOT 31.2791071598647<br>ETH 10.6979568824886<br>LINK 18.9286122256321<br>MATIC 1733.31856453742<br>USDC 1.98059945501743<br>XLM 901.229927463277 | | |
| 3.1.362498 | MARIA PERCONTINO | ADDRESS REDACTED | | | BTC 0.858857645184464<br>ETH 1.01429782709332 | BTC 0.0253006594965249 | |
| 3.1.362499 | MARIA PEREIRA | ADDRESS REDACTED | | | BTC 0.000001104815316657 99<br>DOT 0.00628410959687138<br>ETC 0.00358750782163805 | | |
| 3.1.362500 | MARIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000101716647626<br>USDC 0.240551536445502 | | |
| 3.1.362501 | MARIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000019948289363<br>USDT ERC20 0.506878062493353 | | |
| 3.1.362502 | MARIA PEREIRA DA SILVA | ADDRESS REDACTED | | | BTC 0.000213958593896507<br>ETH 0.00202467181207865 | | |
| 3.1.362503 | MARIA PEREZ | ADDRESS REDACTED | | | ADA 119.7872563912<br>BTC 0.553416162028165<br>DOT 2.00001825018999<br>ETH 2.10553380105784 | | |
| 3.1.362504 | MARIA PEREZ | ADDRESS REDACTED | | | BTC 0.000010082812281 7489 | | |
| 3.1.362505 | MARIA PEREZ | ADDRESS REDACTED | | | USDT ERC20 0.723416167497189 | | |
| 3.1.362506 | MARÍA PEREZ PRIETO | ADDRESS REDACTED | | | BTC 0.00114269651171049<br>MCDAI 304.816021605159<br>USDC 0.288463303842064 | | |
| 3.1.362507 | MARÍA PERÉZ RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00202196197758375<br>USDC 0.452292711502915 | | |
| 3.1.362508 | MARÍA PÉREZ-SEOANE BALLESTER | ADDRESS REDACTED | | | BTC 0.112487611997396 | | |
| 3.1.362509 | MARIA PERRONI | ADDRESS REDACTED | | | BTC 0.00207582034134245 | | |
| 3.1.362510 | MARIA PERRONI | ADDRESS REDACTED | | | BTC 0.00212114223765967<br>CEL 0.0476065386435742 | | |
| 3.1.362511 | MARÍA PESQUERO | ADDRESS REDACTED | | | ADA 0.0776677709860678<br>BNB 0.799897414955491<br>BTC 0.00284833725174378<br>MCDAI 8.58838308709318<br>USDC 416.364325050334 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362512 | MARIA PETROSINO | ADDRESS REDACTED | | | BTC 0.000000002738473936<br>CEL 0.0568889808760779<br>EOS 0.000023190205804375<br>MCDAI 0.0655136617386709<br>USDC 0.000000738647643883 | | |
| 3.1.362513 | MARIA PHILIPPI | ADDRESS REDACTED | | | ADA 0.356085896291518<br>BTC 0.00000267263289078599<br>USDT ERC20 0.255181587261469 | | |
| 3.1.362514 | MARIA PHOEBE IRHENE ARRIOLA | ADDRESS REDACTED | | | BTC 0.000003949559074252<br>USDC 1.52147392589758 | | |
| 3.1.362515 | MARIA PIA FILIPPINI | ADDRESS REDACTED | | | MCDAI 0.106927318997246 | | |
| 3.1.362516 | MARIA PIA MUSACCHIA | ADDRESS REDACTED | | | ADA 49.5<br>CEL 0.415579042247545 | | |
| 3.1.362517 | MARIA PIA ROBBE | ADDRESS REDACTED | | | BTC 0.000012226664334076<br>CEL 0.0818654334979427<br>ETH 0.00000027687853191 | | |
| 3.1.362518 | MARIA PIA SOLDANI | ADDRESS REDACTED | | | CEL 0.00652164748706732 | | |
| 3.1.362519 | MARIA PIEDRAHITA | ADDRESS REDACTED | | | CEL 0.35505203978016<br>USDT ERC20 0.000000954714009519 | | |
| 3.1.362520 | MARIA PIETRZAK | ADDRESS REDACTED | | | BTC 0.000045937975821263<br>USDC 3.12434310197231<br>USDT ERC20 0.369716125942886 | | |
| 3.1.362521 | MARIA PIHLMAN DE MAUES COLACO | ADDRESS REDACTED | | | BNB 0.00179507877407569<br>BTC 0.000001699631998007<br>CEL 0.361090708900153<br>LTC 0.00116532150330997<br>XLM 380.544127924905<br>XRP 0.041509786855278 | | |
| 3.1.362522 | MARIA PILAR BARTRA AMENOS | ADDRESS REDACTED | | | BTC 0.100369645035327<br>USDC 0.32094188953186 | | |
| 3.1.362523 | MARIA PILAR LECHA | ADDRESS REDACTED | | | BTC 0.0150600549972815<br>CEL 1.09148228038262 | | |
| 3.1.362524 | MARIA PILAR MOLINE | ADDRESS REDACTED | | | ADA 300.030772941468<br>BNB 1.02909906<br>BTC 0.0107261311061832<br>CEL 23.0949983181642<br>LINK 112.3448013<br>XRP 327.723862 | | |
| 3.1.362525 | MARIA PILAR PENA MARCOS | ADDRESS REDACTED | | | BTC 0.0131553337952159<br>ETH 0.0783139104584444 | | |
| 3.1.362526 | MARIA PILAR PRIETO ALBERCA | ADDRESS REDACTED | | | AVAX 0.00461418692396047<br>BTC 0.000073024058788879<br>ETH 0.00206352593881535<br>XTZ 0.430001332828362 | | |
| 3.1.362527 | MARIA PINEDA | ADDRESS REDACTED | | | DOT 0.0485542464093609 | | |
| 3.1.362528 | MARIA PINO | ADDRESS REDACTED | | | BTC 0.000000218196775186<br>USDT ERC20 0.90058053527333 | | |
| 3.1.362529 | MARIA PINON | ADDRESS REDACTED | | | BTC 0.000000899730691776<br>ETH 1.27160376052851<br>MATIC 529.454938144374<br>USDC 0.0157864005293879 | BTC 0.000000000361622919<br>USDC 0.000000953112019641 | |
| 3.1.362530 | MARIA PINTO | ADDRESS REDACTED | | | ADA 0.295944641182747<br>BTC 0.00105613125461345<br>CEL 1.82898973966437 | | |
| 3.1.362531 | MARIA PIOCH | ADDRESS REDACTED | | | BTC 0.01047587076442<br>ETH 86.9931792740918 | | |
| 3.1.362532 | MARIA PIRE BENITEZ | ADDRESS REDACTED | | | BTC 0.012867309843425<br>CEL 14.6873707757303 | | |
| 3.1.362533 | MARIA PIZZI | ADDRESS REDACTED | | | BTC 0.000006917622443409 | | |
| 3.1.362534 | MARIA PLACEDINA GONCALVES DA SILVA SOARES | ADDRESS REDACTED | | | ADA 0.692154658532755<br>BTC 0.000000290326849994 | | |
| 3.1.362535 | MARIA POLETTO ANTONACCI | ADDRESS REDACTED | | | BTC 0.000006060366747677 | | |
| 3.1.362536 | MARIA POMA | ADDRESS REDACTED | | | BTC 0.0120723313808149 | | |
| 3.1.362537 | MARIA POMBAR JORAJURIA | ADDRESS REDACTED | | | ADA 0.000000649122807018<br>BTC 0.000000003614118953<br>CEL 16.7027629792396 | | |
| 3.1.362538 | MARÍA PORRAS SANTA CRUZ | ADDRESS REDACTED | | | USDT ERC20 0.56310295554768 | | |
| 3.1.362539 | MARIA PORTILLO | ADDRESS REDACTED | | | BTC 0.000021314938007667 | | |
| 3.1.362540 | MARIA PORTÚS | ADDRESS REDACTED | | | BTC 0.00187602323747968<br>CEL 70.5640488398634<br>ETH 1.9398532984029<br>LTC 1.08734774573066 | | |
| 3.1.362541 | MARIA POSADA | ADDRESS REDACTED | | | BTC 0.000000393126854144<br>USDT ERC20 0.306575437450814 | | |
| 3.1.362542 | MARÍA POSSE | ADDRESS REDACTED | | | BTC 0.00112787111622347<br>CEL 1.09210804698361<br>USDT ERC20 0.510688579671241 | | |
| 3.1.362543 | MARIA PRANADJAJA | ADDRESS REDACTED | | | ADA 2578.46964081238<br>BNB 1.26523213097395<br>BTC 0.35189169962937<br>CEL 140.453447524093<br>ETH 3.13392839318338<br>LINK 40.0914713489902<br>LTC 2.37580388295839<br>MCDAI 40.885157753299<br>ZEC 1.00663448566945 | | |
| 3.1.362544 | MARÍA PRIETO PÉREZ | ADDRESS REDACTED | | | BTC 0.00474356<br>CEL 4.81750031011932 | | |
| 3.1.362545 | MARIA PUENTE | ADDRESS REDACTED | | | ADA 0.333048015004084<br>BNB 0.00144505684755803<br>BTC 0.00259384538804543<br>CEL 0.227652516513396<br>LTC 0.000343833522012209<br>MCDAI 0.0436920820678543<br>USDC 0.0631585945251242<br>USDT ERC20 0.378143132160881 | | |
| 3.1.362546 | MARÍA PUENTE | ADDRESS REDACTED | | | ADA 0.281582373928401<br>BNB 0.00109597119832864<br>BTC 0.000001070611145271<br>USDT ERC20 3.97373550913406 | | |
| 3.1.362547 | MARIA PUERTA | ADDRESS REDACTED | | | BTC 0.000008712939141392 | | |
| 3.1.362548 | MARIA PULKKINEN | ADDRESS REDACTED | | | AAVE 0.166337688471227<br>ADA 263.303172559594<br>BNB 1.16074075867728<br>BTC 0.000453623185974883<br>ETH 0.00627979771905863<br>LINK 93.062571558792 | | |
| 3.1.362549 | MARIA PULLAN | ADDRESS REDACTED | | | BTC 0.00118223067577857<br>USDC 14702.6267810165 | | |
| 3.1.362550 | MARIA PUNLA | ADDRESS REDACTED | | | CEL 0.021713383175891<br>SNX 36.7456101920082 | | |
| 3.1.362551 | MARÍA PUNTA RAFFO | ADDRESS REDACTED | | | BTC 0.000000948123532025<br>USDC 0.380324953190023<br>USDT ERC20 0.544622152638189 | | |
| 3.1.362552 | MARIA PUTORTÍ | ADDRESS REDACTED | | | CEL 0.279931093749582<br>MATIC 0.00000076 | | |
| 3.1.362553 | MARIA QUEZADA | ADDRESS REDACTED | | | BTC 0.00887092410807666<br>USDT ERC20 316.476012345004 | | |
| 3.1.362554 | MARIA QUINTANA | ADDRESS REDACTED | | | BTC 0.000599532306946178 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362555 | MARIA QUISPE | ADDRESS REDACTED | | | BTC 0.000001430347666693<br>USDT ERC20 0.0200463206749309 | | |
| 3.1.362556 | MARIA RACHANTA | ADDRESS REDACTED | | | BTC 0.00102609060809511<br>CEL 5.13455793854442<br>USDC 2163.17713719579 | | |
| 3.1.362557 | MARIA RADAKIN | ADDRESS REDACTED | | | BTC 0.000000004639430092<br>CEL 0.746925358393161<br>ETH 0.00059576513801084 | | |
| 3.1.362558 | MARIA RAIMUNDO LINO | ADDRESS REDACTED | | | BNB 1.38055635<br>CEL 2.58050884086412 | | |
| 3.1.362559 | MARIA RAMIREZ | ADDRESS REDACTED | | | ADA 309.502555171129<br>BTC 0.000952202056928584<br>ETH 0.000287653583689091<br>MATIC 64.2943195354313 | | |
| 3.1.362560 | MARIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000008217872754<br>EOS 0.0419752099826093 | | |
| 3.1.362561 | MARIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000012038272784299<br>ETH 0.000129427828248249 | BTC 0.00000000472563426 | |
| 3.1.362562 | MARIA RAMIREZ | ADDRESS REDACTED | | | BTC 0.032126190448067 | | |
| 3.1.362563 | MARIA RAMÍREZ | ADDRESS REDACTED | | | BTC 0.00000113111183767799<br>USDT ERC20 5.1852622678135 | BTC 0.00082499787983326<br>USDT ERC20 3171.24178530117 | |
| 3.1.362564 | MARIA RAMIREZ DIEZ | ADDRESS REDACTED | | | CEL 1.06071973128014 | | |
| 3.1.362565 | MARIA RAMOS | ADDRESS REDACTED | | | BTC 0.000141329857126223<br>USDC 8.50907791756886 | BTC 0.000000007436516351 | |
| 3.1.362566 | MARIA RANIELE TEMOTEO LOPES | ADDRESS REDACTED | | | CEL 0.0442507095385324<br>ETH 0.00147709605735707 | | |
| 3.1.362567 | MARIA RAPHAEL | ADDRESS REDACTED | | | BTC 0.00106566885838166<br>MATIC 312.250953293621 | | |
| 3.1.362568 | MARIA RAPTI | ADDRESS REDACTED | | | BTC 0.000000615062578275<br>MCDAI 0.0295884204067766<br>USDC 0.21678105991925<br>USDT ERC20 0.353535322180924 | | |
| 3.1.362569 | MARIA RAQUEL VILLAR CADENA | ADDRESS REDACTED | | | BTC 0.0154709351279381 | | |
| 3.1.362570 | MARIA RASTELLI | ADDRESS REDACTED | | | CEL 1.07646594861125 | | |
| 3.1.362571 | MARIA RASULO | ADDRESS REDACTED | | | BTC 0.0186595252156823<br>CEL 0.000021106080203473<br>USDT ERC20 0.000679550648352111 | | |
| 3.1.362572 | MARIA RAVN | ADDRESS REDACTED | | | BTC 0.253305033768388<br>ETH 0.281110880515873 | | |
| 3.1.362573 | MARIA RAYANE SANCHO MATIAS | ADDRESS REDACTED | | | ETH 0.000001257370335084 | | |
| 3.1.362574 | MARIA REA | ADDRESS REDACTED | | | BTC 0.000016998108265259 | | |
| 3.1.362575 | MARIA REARTE | ADDRESS REDACTED | | | BTC 0.000000398915374103<br>MCDAI 0.184928537955934 | | |
| 3.1.362576 | MARIA REBELO | ADDRESS REDACTED | | | BTC 0.000062099715352351<br>CEL 1.89806152418126<br>ETH 0.000779660779219343<br>USDC 2573.47417547437 | | |
| 3.1.362577 | MARÍA REEVE | ADDRESS REDACTED | | | BTC 0.000000731083501677<br>CEL 0.077324989884212<br>ETH 8.92905818593174 | | |
| 3.1.362578 | MARIA REGINA VIRECOULON GIUDICI | ADDRESS REDACTED | | | BTC 0.000000003864397524<br>CEL 0.659197762709274 | | |
| 3.1.362579 | MARIA REIS | ADDRESS REDACTED | | | BTC 3.27911358848926<br>CEL 1001.78244212925<br>DOT 0.000123227485771074<br>ETH 0.000002745621691495<br>LINK 0.000759274394327694<br>MATIC 0.467612053036212<br>SOL 0.000009525643345261 | | |
| 3.1.362580 | MARIA REMEDIOS NIRSCHL | ADDRESS REDACTED | | | BTC 0.000006729649511109<br>DOT 0.0207082592781849<br>LINK 0.00347133851470302<br>LUNC 0.00411159330551069<br>MATIC 0.282862867026471<br>USDC 0.588520991439687 | BTC 0.00000086672705624<br>DOT 0.000000280023793681<br>LUNC 0.00000027888939742<br>MATIC 0.000000934451643968<br>USDC 0.000000472143991349 | |
| 3.1.362581 | MARIA RESTUCCIA | ADDRESS REDACTED | | | BTC 0.157831202322525 | | |
| 3.1.362582 | MARIA REYES | ADDRESS REDACTED | | | BTC 0.0588229540100117<br>CEL 45.972505447583 | | |
| 3.1.362583 | MARIA RHODORA BRENDA MANALO | ADDRESS REDACTED | | | CEL 0.0634447390134954<br>XRP 0.00557711016539248 | | |
| 3.1.362584 | MARIA RIBEIRO | ADDRESS REDACTED | | | BTC 0.00679534411720368<br>CEL 1533.26851571524<br>USDC 13719.6547903817 | | |
| 3.1.362585 | MARIA RICCITELLI | ADDRESS REDACTED | | | BTC 0.0202127640217626 | | |
| 3.1.362586 | MARIA RICHARDSON | ADDRESS REDACTED | | | CEL 0.172776720522081 | | |
| 3.1.362587 | MARIA RICO SOLIVERES | ADDRESS REDACTED | | | BTC 0.0105483578483488 | | |
| 3.1.362588 | MARIA RINCON GAGO | ADDRESS REDACTED | | | BTC 0.00517371064918517 | | |
| 3.1.362589 | MARIA RIOS | ADDRESS REDACTED | | | BTC 0.0136959775775828<br>ETH 0.041193130337264 | | |
| 3.1.362590 | MARIA RITA DI PIAZZA | ADDRESS REDACTED | | | BTC 0.00272996291631494<br>CEL 4.15193112401357<br>ETH 0.0161848625953727 | | |
| 3.1.362591 | MARIA RITA PILLERI | ADDRESS REDACTED | | | ADA 41.3295003200089<br>AVAX 0.433681507442677<br>BTC 0.000004539025132903<br>EOS 0.00259952179108537<br>ETH 0.000024065559383262<br>LTC 0.000253062598898466<br>XLM 0.031840811376843<br>ZEC 0.00005005897515317 | | |
| 3.1.362592 | MARIA RITA PIOLATTO | ADDRESS REDACTED | | | BTC 0.000000006301597562<br>CEL 0.385915249279123<br>USDC 0.53101492565582 | | |
| 3.1.362593 | MARIA RIVERA | ADDRESS REDACTED | | | BTC 0.00000068255070991<br>ETH 0.000161211406946877 | | |
| 3.1.362594 | MARÍA RIVERA | ADDRESS REDACTED | | | BTC 0.00108870646591013<br>CEL 0.00251929789381948 | | |
| 3.1.362595 | MARÍA ROBERTA ZANONI | ADDRESS REDACTED | | | BNB 0.000000000303950545<br>BTC 0.000000006397117647<br>CEL 0.113158516359052 | | |
| 3.1.362596 | MARIA ROCIO ESPINOLA | ADDRESS REDACTED | | | BTC 0.000001484309370216<br>ETH 0.00163546703554361<br>USDT ERC20 0.541872880075584 | | |
| 3.1.362597 | MARIA ROCIO NICOLE ABANES | ADDRESS REDACTED | | | BTC 0.00120369609763401<br>CEL 6.55362135079512<br>ETH 0.128054 | | |
| 3.1.362598 | MARIA ROCIO POEHLER | ADDRESS REDACTED | | | BTC 0.0440886981816759 | | |
| 3.1.362599 | MARIA RODESSA LAPUZ | ADDRESS REDACTED | | | BTC 0.0152821358189057 | | |
| 3.1.362600 | MARIA RODRIGUES | ADDRESS REDACTED | | | ADA 19.9958992626931<br>BNB 0.000066768222102978<br>BTC 0.00169166518275568<br>CEL 0.0883473800498081 | | |
| 3.1.362601 | MARIA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0000946059794817 | | |
| 3.1.362602 | MARIA RODRIGUES | ADDRESS REDACTED | | | BNB 0.000753810261402004<br>BTC 0.000006845672861987<br>USDC 0.335516459959837 | | |
| 3.1.362603 | MARIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0316186601077096<br>ETH 0.0518799622317409<br>MATIC 340.399808970911 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362604 | MARIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00134851210585624<br>DOT 25.9210065914908<br>ETH 0.201921001202123 | | |
| 3.1.362605 | MARIA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0681753866029596<br>USDC 3202.6410624097 | | |
| 3.1.362606 | MARÍA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000884354420054821<br>TUSD 0.183296477441498 | | |
| 3.1.362607 | MARIA ROEN ARASHIELA ARAGON | ADDRESS REDACTED | | | BTC 0.0000275742393779431<br>CEL 0.0211445829140999 | | |
| 3.1.362608 | MARÍA ROJAS | ADDRESS REDACTED | | | BTC 0.000000427612859245 | | |
| 3.1.362609 | MARÍA ROMÁN | ADDRESS REDACTED | | | BTC 0.00084606706490858<br>ETH 0.242756700963986 | | |
| 3.1.362610 | MARIA ROMERO GARRIDO | ADDRESS REDACTED | | | BTC 0.00000700332328437<br>ETH 0.000078842123518716 | | |
| 3.1.362611 | MARIA ROMIOS | ADDRESS REDACTED | | | ADA 114.710377<br>BTC 0.04835669<br>CEL 38.3879828063122 | | |
| 3.1.362612 | MARIA ROMO | ADDRESS REDACTED | | | BSV 0.00328549<br>BTC 0.000000007864799538<br>CEL 10.3811051923686 | | |
| 3.1.362613 | MARÍA RONDON | ADDRESS REDACTED | | | BTC 0.000003308435545493 | | |
| 3.1.362614 | MARIA ROSA ALDAYA | ADDRESS REDACTED | | | BTC 0.000000169802629913<br>USDC 0.447119774673349 | | |
| 3.1.362615 | MARIA ROSA ALDERETE | ADDRESS REDACTED | | | BTC 0.0000009847678799069999<br>USDC 0.751945924162813 | | |
| 3.1.362616 | MARIA ROSA BATISTA | ADDRESS REDACTED | | | BTC 0.00238265565143709<br>USDT ERC20 437.978493850949 | | |
| 3.1.362617 | MARIA ROSA CARABAJAL | ADDRESS REDACTED | | | BTC 0.000001744862149651<br>USDT ERC20 0.363456219118559 | | |
| 3.1.362618 | MARIA ROSA GALVAN | ADDRESS REDACTED | | | BTC 0.000000009247277319<br>CEL 1.39105589009414 | | |
| 3.1.362619 | MARÍA ROSA GAMBINO | ADDRESS REDACTED | | | BTC 0.000001043033782594<br>LTC 0.00122578149577247 | | |
| 3.1.362620 | MARÍA ROSA GAMBINO | ADDRESS REDACTED | | | CEL 0.281458608161027<br>LTC 0.00132058287593571<br>MCDAI 0.0679051966556956 | | |
| 3.1.362621 | MARÍA ROSA GAMBINO | ADDRESS REDACTED | | | BTC 0.000000604537409004<br>LTC 0.000649285144154815 | | |
| 3.1.362622 | MARIA ROSA LEGNAME | ADDRESS REDACTED | | | BTC 0.000001164419151305<br>CEL 0.20379816568059<br>USDC 0.000000272321793744 | | |
| 3.1.362623 | MARIA ROSA LI ROSI | ADDRESS REDACTED | | | CEL 0.0191709696920431<br>DOT 0.014824350782269<br>MCDAI 0.218121587624791 | | |
| 3.1.362624 | MARIA ROSA OROSCO | ADDRESS REDACTED | | | ADA 0.000000983447831025<br>BTC 0.0000006349298888199999<br>CEL 0.280703946465615<br>USDT ERC20 0.127937729342842<br>XLM 0.298143836677618 | | |
| 3.1.362625 | MARIA ROSA RASCAGLIA | ADDRESS REDACTED | | | ADA 1.08578672948026<br>BNB 0.00151548537457229<br>BTC 0.000082121723632296<br>CEL 0.0510247546045813<br>DOT 287.51844877616<br>ETH 0.0120396777918471<br>UNI 51.7274890190351 | | |
| 3.1.362626 | MARIA ROSA ROIG CURCÓ | ADDRESS REDACTED | | | ADA 0.000003704052183536<br>BTC 0.000000087433135322<br>CEL 0.000092276305950329<br>ETH 0.000004722696636162<br>XLM 0.000005137734829186 | | |
| 3.1.362627 | MARIA ROSADO | ADDRESS REDACTED | | | BTC 0.000001425525861058<br>CEL 0.000540751792962361<br>USDC 0.511053833901116 | | |
| 3.1.362628 | MARIA ROSALES | ADDRESS REDACTED | | | BTC 0.000003404169872247<br>ETH 0.172911322148112<br>USDC 1.48118616529084 | | |
| 3.1.362629 | MARIA ROSANGELA MAFRA DE SOUZA BATISTA | ADDRESS REDACTED | | | CEL 0.00208822871793822 | | |
| 3.1.362630 | MARIA ROSARIA AMORE | ADDRESS REDACTED | | | BTC 0.0590203197044439 | | |
| 3.1.362631 | MARIA ROSARIA ANGRISANO | ADDRESS REDACTED | | | BTC 0.000015384364856752 | | |
| 3.1.362632 | MARIA ROSARIA IOVINO | ADDRESS REDACTED | | | ADA 0.234310233037436<br>BTC 0.000000007999983977 | | |
| 3.1.362633 | MARIA ROSARIA LUCIA LECCI | ADDRESS REDACTED | | | BTC 0.00121977809371855<br>ETH 0.00169206138131485<br>USDC 0.596790969442271 | | |
| 3.1.362634 | MARIA ROSARIA MONACO | ADDRESS REDACTED | | | BTC 0.00000207183789175<br>USDT ERC20 1.54541546006297 | | |
| 3.1.362635 | MARIA ROSARIA SEVERO | ADDRESS REDACTED | | | ADA 0.000000132171901972<br>BTC 0.000008219385806032<br>CEL 0.0134008106427592<br>ETH 0.000441230702800468<br>USDC 0.32942677505978 | | |
| 3.1.362636 | MARIA ROSARIO ANGELICA BAUTISTA | ADDRESS REDACTED | | | BTC 0.00109794465406156<br>CEL 1.12852698872413<br>SGB 228.611941552037<br>XRP 0.647568825442756 | | |
| 3.1.362637 | MARIA ROSARIO BOUZAN | ADDRESS REDACTED | | | CEL 59.28633783794 | | |
| 3.1.362638 | MARÍA ROSARIO DÍAZ ORTEGA | ADDRESS REDACTED | | | CEL 0.0374856902345063<br>ETH 0.0000116327864304159<br>USDC 3.2851525185027 | | |
| 3.1.362639 | MARIA ROSARIO ESCUDERO LARROSA | ADDRESS REDACTED | | | BTC 0.000018811294729799 | | |
| 3.1.362640 | MARIA ROSARIO GARCIA | ADDRESS REDACTED | | | ADA 16.8285289179759<br>BTC 0.00184667095963105<br>USDC 703.91828523465 | | |
| 3.1.362641 | MARIA ROSARIO LATORRE | ADDRESS REDACTED | | | BTC 0.00052381182412984<br>CEL 10.9704832110774 | | |
| 3.1.362642 | MARIA ROSARIO MARIZ CABRERA | ADDRESS REDACTED | | | ADA 9<br>BCH 0.00104903<br>CEL 0.287714274584751<br>XRP 38.434148 | | |
| 3.1.362643 | MARIA ROSARIO MORENO | ADDRESS REDACTED | | | BTC 0.000001582379837959<br>DOT 0.0214679146626681 | | |
| 3.1.362644 | MARIA ROSEL LIM | ADDRESS REDACTED | | | ADA 0.00108342535625558<br>BNB 0.000068113266480152<br>BTC 0.000000084244686206<br>CEL 0.0199348341997125<br>ETH 0.000000832484742634<br>LTC 0.000013927040697256<br>LUNC 0.000000705949030439<br>MATIC 0.0469212188657372<br>SOL 0.00335860828469746<br>USDC 0.241280733802601<br>XLM 0.00314698921467482<br>XRP 0.011654202041802 | | |
| 3.1.362645 | MARIA ROSEMIN GUANDE | ADDRESS REDACTED | | | CEL 0.0106140815177929<br>XRP 2.00475451463796 | | |
| 3.1.362646 | MARIA ROSENBERG | ADDRESS REDACTED | | | ETH 2.61178149862919 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362647 | MARIA RUIZ | ADDRESS REDACTED | | | ADA 1.31464905354704<br>BTC 0.000009439556499178<br>ETH 0.140125377376383 | | |
| 3.1.362648 | MARIA RUIZ | ADDRESS REDACTED | | | BTC 0.000145495486637594<br>CEL 0.0309171498477124<br>LTC 0.0116801978319559 | | |
| 3.1.362649 | MARIA RUIZ | ADDRESS REDACTED | | | BTC 0.000002401337413578<br>CEL 10.1952688460476<br>XRP 0.0897453898979156 | | |
| 3.1.362650 | MARIA RUTTE | ADDRESS REDACTED | | | BTC 0.000779357026402698<br>ETH 0.837672048910054 | | |
| 3.1.362651 | MARIA SAAVEDRA CERECEDO | ADDRESS REDACTED | | | BTC 0.000003207902987207<br>USDC 0.438652523302867 | | |
| 3.1.362652 | MARIA SAEED | ADDRESS REDACTED | | | BTC 0.0011741947805287<br>LINK 79.2086262817982 | | |
| 3.1.362653 | MARÍA SALAFIA | ADDRESS REDACTED | | | BTC 0.000771791809093972<br>USDT ERC20 1.47671124069913 | | |
| 3.1.362654 | MARÍA SALAS GREGORIO | ADDRESS REDACTED | | | BTC 0.000002689196986028<br>USDC 0.00748383544288458 | | |
| 3.1.362655 | MARIA SALAZAR ARCE | ADDRESS REDACTED | | | BTC 0.00307192642566587<br>CEL 39.5115584359094<br>USDT ERC20 947.57 | | |
| 3.1.362656 | MARIA SALCIDO CHAVEZ | ADDRESS REDACTED | | | BTC 0.378039599031243<br>LTC 19.6923989226289 | | |
| 3.1.362657 | MARIA SALDIVAR | ADDRESS REDACTED | | | ADA 219.122365363978<br>BTC 0.175183694506364<br>ETH 2.06043930039881 | | |
| 3.1.362658 | MARIA SALMERON | ADDRESS REDACTED | | | ETH 0.0243200670134594<br>USDT ERC20 4.12954554350135 | | |
| 3.1.362659 | MÁRIA SALOKOVÁ | ADDRESS REDACTED | | | BNB 1.30157289145171<br>BTC 0.00127385289546763 | | |
| 3.1.362660 | MARIA SAMANTHA YAGÜE TOYOS | ADDRESS REDACTED | | | BTC 1.21349060209608<br>CEL 186.903425009571 | | |
| 3.1.362661 | MARIA SAMONTE | ADDRESS REDACTED | | | BTC 0.00213955236264191<br>CEL 72.9357217858981<br>ETH 0.795705023182389 | | |
| 3.1.362662 | MARIA SAMPAIO | ADDRESS REDACTED | | | BTC 0.000000097834844937<br>ETH 0.000214953039388277 | | |
| 3.1.362663 | MARIA SAMPERIO | ADDRESS REDACTED | | | BTC 0.0509852277223527<br>SGB 304.482623685773<br>XRP 1991.73936620214 | | |
| 3.1.362664 | MARIA SANCHEZ APONTE | ADDRESS REDACTED | | | AVAX 0.0046352787347425<br>BTC 0.000258475940045284<br>ETH 0.00142215571697445<br>SOL 0.00416923980141323 | AVAX 0.000022252403849842<br>BTC 0.000093270430891163<br>ETH 0.000008619457902815<br>SOL 0.000000826475962938 | |
| 3.1.362665 | MARIA SANCHEZ GARCIA | ADDRESS REDACTED | | | BTC 0.0447415779413373<br>CEL 25.0536252566418<br>USDC 0.225959537525694 | | |
| 3.1.362666 | MARIA SANDOVAL | ADDRESS REDACTED | | | AAVE 1.21104986521732<br>BTC 0.00127144692060101<br>DOT 112.390502391388<br>MATIC 7179.01808800646<br>SOL 164.49950858522<br>USDC 10.1770886012882<br>XRP 0.004199 | | |
| 3.1.362667 | MARIA SANMIGUEL | ADDRESS REDACTED | | | BTC 0.000000002079264416<br>CEL 0.491136044470468 | | |
| 3.1.362668 | MARIA SANTAEULALIA LORENTE | ADDRESS REDACTED | | | CEL 271.667626468949<br>DOT 10.373<br>ETH 0.755266895<br>MCDAI 70 | | |
| 3.1.362669 | MARIA SANTOS | ADDRESS REDACTED | | | BTC 0.000010589154888981 | | |
| 3.1.362670 | MARIA SANTOS | ADDRESS REDACTED | | | ADA 29927.4966159739<br>BTC 0.130130331665934<br>CEL 30004.4987883668<br>ETH 15.946389034737<br>SOL 39.5967821210724<br>USDC 10168.9528295702 | | |
| 3.1.362671 | MARIA SANZ | ADDRESS REDACTED | | | BTC 0.000039152073573889<br>USDC 0.467963328787616 | BTC 0.000000621277548121<br>USDC 0.000000209072926384 | |
| 3.1.362672 | MARIA SANZ BOQUÉ | ADDRESS REDACTED | | | BTC 0.000954540382623116<br>USDC 839.459458231653 | | |
| 3.1.362673 | MARIA SAPORITO | ADDRESS REDACTED | | | BTC 0.000000706414569267<br>CEL 0.000124270507510703<br>MCDAI 0.000360198078510408 | | |
| 3.1.362674 | MARÍA SARA AIZCORBE | ADDRESS REDACTED | | | BTC 0.000000008528339112<br>CEL 0.159097514253686<br>USDT ERC20 0.589250564833496 | | |
| 3.1.362675 | MARIA SARAVIA ANDRE | ADDRESS REDACTED | | | BTC 0.000005946614913788<br>BUSD 0.00294725052787168<br>CEL 0.0515139336628723<br>MCDAI 0.0682963239957333<br>USDC 0.0535372206842688 | | |
| 3.1.362676 | MARIA SARHO | ADDRESS REDACTED | | | CEL 527.207288960753<br>MATIC 7765.03821556743<br>SGB 736.841747844719 | | |
| 3.1.362677 | MARIA SAUCEDO | ADDRESS REDACTED | | | BTC 0.000004421095238466699<br>ETH 0.000244876767634586<br>MATIC 1.56870682843488 | | |
| 3.1.362678 | MARIA SAUME BLANCO | ADDRESS REDACTED | | | BTC 0.000706254810206024<br>EOS 44.3549517734973<br>LINK 10.0776054962009<br>MCDAI 31.8572246944722 | | |
| 3.1.362679 | MARIA SAVOCA | ADDRESS REDACTED | | | BTC 0.317772285724588<br>CEL 5174.08552528296<br>DASH 0.00222375577306926<br>ETH 17.6294620326025<br>LTC 0.0328989972631548<br>OMG 0.0906709895000972<br>SGB 981.805043864582<br>USDC 27.4421650397554<br>USDT ERC20 0.000000794642030414<br>XLM 1045.62395641511 | | |
| 3.1.362680 | MARÍA SCAGLIA | ADDRESS REDACTED | | | BTC 0.000001018034433433999<br>TUSD 0.88783623384973 | | |
| 3.1.362681 | MARIA SCAVELLI | ADDRESS REDACTED | | | ETH 0.0194311028807618 | | |
| 3.1.362682 | MARIA SCHACHINGER | ADDRESS REDACTED | | | BTC 0.000007098115288536 | | |
| 3.1.362683 | MARIA SCHAUWECKER | ADDRESS REDACTED | | | BTC 0.0142033039659923 | | |
| 3.1.362684 | MARIA SCHIFFERT | ADDRESS REDACTED | | | CEL 1.05987021437771 | | |
| 3.1.362685 | MARIA SCHINDLEROVA | ADDRESS REDACTED | | | BTC 0.000000508459550844<br>USDC 0.341969291366345 | | |
| 3.1.362686 | MARIA SCHOMBURG | ADDRESS REDACTED | | | BTC 0.0012983284676961<br>USDC 2.28528838357793 | | |
| 3.1.362687 | MARIA SEBASTIAN | ADDRESS REDACTED | | | ETH 0.000088085616569177 | | |
| 3.1.362688 | MARIA SECASAN | ADDRESS REDACTED | | | BTC 0.000000867464603361<br>LTC 0.0023041426297268 | | |
| 3.1.362689 | MARIA SEGOVIA | ADDRESS REDACTED | | | BTC 0.000000344253995619<br>USDT ERC20 0.579850945333717 | | |
| 3.1.362690 | MARIA SEGUNDO | ADDRESS REDACTED | | | BTC 0.00000114046619713<br>BUSD 0.7108366491632 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362691 | MARIA SEGURA | ADDRESS REDACTED | | | ETH 11.6223506222564 | | |
| 3.1.362692 | MÁRIA SEKOVÁ | ADDRESS REDACTED | | | BNB 0.000000008294182822<br>BTC 0.00171528858403553<br>CEL 1.85417464445698 | | |
| 3.1.362693 | MARIA SELENA NURCAHYA | ADDRESS REDACTED | | | BNB 0.166524912997894<br>BTC 0.0684861688507133<br>CEL 0.262874825762754<br>ETH 0.0217061932790405 | | |
| 3.1.362694 | MARIA SELMA SILVA | ADDRESS REDACTED | | | BTC 0.000007502074923832 | | |
| 3.1.362695 | MARIA SELVA | ADDRESS REDACTED | | | BTC 0.0145610733997105 | | |
| 3.1.362696 | MARIA SELVAGGIO | ADDRESS REDACTED | | | BTC 0.00001209488479355<br>USDC 0.574837834862102 | | |
| 3.1.362697 | MARIA SENISAIS | ADDRESS REDACTED | | | ADA 0.103735646056427<br>BSV 0.0215381423067236<br>UNI 0.00264898452548774 | | |
| 3.1.362698 | MARIA SERRA | ADDRESS REDACTED | | | BTC 0.000001636746019607<br>USDT ERC20 0.707230353818177 | | |
| 3.1.362699 | MARIA SERRANO | ADDRESS REDACTED | | | BTC 0.000000007153453871<br>CEL 8.79835311881166<br>USDC 0.0010363137442066 | | |
| 3.1.362700 | MARIA SERRANO | ADDRESS REDACTED | | | BTC 0.000007773465985904<br>ETH 0.582449567608184<br>MATIC 0.339308840410559 | | |
| 3.1.362701 | MARIA SERRÃO | ADDRESS REDACTED | | | CEL 0.268247953992842<br>DOT 5.39445001164946<br>ETH 0.0824560798094375<br>SNX 2.81100627305521 | | |
| 3.1.362702 | MARIA SERRE | ADDRESS REDACTED | | | BTC 0.0023153041569545<br>USDC 1.38673027153895 | | |
| 3.1.362703 | MARIA SEVILLA | ADDRESS REDACTED | | | ADA 0.209042028226082<br>BTC 0.123252123016665<br>SOL 0.00131741923695629<br>XLM 24.5877419657721 | BTC 0.0356708492944495 | |
| 3.1.362704 | MARIA SHALDAEVA | ADDRESS REDACTED | | | BTC 0.000000002207973326<br>CEL 0.149085153946719<br>USDC 0.00117 | | |
| 3.1.362705 | MARIA SHCHERBAKOVA | ADDRESS REDACTED | | | BCH 0.1889<br>BSV 0.1889<br>BTC 0.000818502559151087<br>CEL 4.33231276563014<br>ETH 0.000224259416581636<br>LTC 0.893544361607459<br>XRP 281.186 | | |
| 3.1.362706 | MARIA SHORT | ADDRESS REDACTED | | | BAT 0.0206234643743958<br>BTC 0.000015047468268301<br>ZRX 0.00493623600403687 | BAT 85.4801244224167<br>BTC 0.00985527139404397<br>ZRX 40.9276295432124 | |
| 3.1.362707 | MARIA SICA | ADDRESS REDACTED | | | BTC 0.00529828554583473 | | |
| 3.1.362708 | MARIA SIERRA | ADDRESS REDACTED | | | BTC 0.0507382540968184 | | |
| 3.1.362709 | MARIA SILVA | ADDRESS REDACTED | | | CEL 0.0265381637931159 | | |
| 3.1.362710 | MARIA SILVA | ADDRESS REDACTED | | | ADA 31.8890739267445<br>BTC 0.00257779723963546<br>USDT ERC20 0.976268345237359 | | |
| 3.1.362711 | MARIA SILVA | ADDRESS REDACTED | | | ADA 227.039802477142<br>BTC 0.052212376336402<br>CEL 0.264221763618212<br>ETH 0.281341203580561<br>USDC 0.661417560243618 | | |
| 3.1.362712 | MARIA SILVA | ADDRESS REDACTED | | | BTC 0.00000532454733382<br>CEL 0.219062297301739<br>DOT 0.439652406541627<br>LINK 0.015750563100543<br>MATIC 0.755732898723506 | | |
| 3.1.362713 | MARIA SILVA | ADDRESS REDACTED | | | BTC 0.000934216781507147<br>ETH 0.135852898188048 | | |
| 3.1.362714 | MARIA SILVA | ADDRESS REDACTED | | | BTC 0.000019710322590723 | | |
| 3.1.362715 | MARÍA SILVA | ADDRESS REDACTED | | | CEL 0.233864342480387 | | |
| 3.1.362716 | MARIA SILVEIRA | ADDRESS REDACTED | | | BTC 0.509060817645761 | | |
| 3.1.362717 | MARIA SILVIA CANELA AGUILAR | ADDRESS REDACTED | | | BTC 0.00473996791630071<br>CEL 1.36722089738416<br>ETH 0.04371646347029 | | |
| 3.1.362718 | MARIA SIMOES | ADDRESS REDACTED | | | ADA 0.000108404043969123<br>BNB 0.00171588485642244<br>BTC 0.000000942219306536<br>CEL 0.000489511354303233<br>ETH 0.000000388400353452999 | | |
| 3.1.362719 | MARIA SIMONE | ADDRESS REDACTED | | | BTC 0.0125696258675077 | | |
| 3.1.362720 | MÁRIA SIMONNÉ TÁLAS | ADDRESS REDACTED | | | BTC 0.000000887614496373999<br>CEL 0.00387260901438501<br>USDC 0.208024281943968 | | |
| 3.1.362721 | MARIA SINGSTAD PAULSEN | ADDRESS REDACTED | | | BNB 0.00112099997675253<br>BTC 0.000049927567542408 | | |
| 3.1.362722 | MARIA SMOLDERS | ADDRESS REDACTED | | | ADA 173.807546786152<br>BNB 1.33855621607427<br>BTC 1.00321030561875<br>CEL 887.993531851365<br>ETH 14.066199471018<br>LINK 0.0260290482558026<br>LTC 0.000482281457777813<br>MATIC 4434.63942354157<br>OMG 0.00459973453763286<br>PAXG 0.115813977907931<br>SGB 217.58351661136<br>SNX 75.35427232602<br>USDC 36782.0184758269<br>USDT ERC20 4.31041266897124<br>XLM 0.72157085533859 | | |
| 3.1.362723 | MARIA SMOTHERS | ADDRESS REDACTED | | | CEL 9.45688617820598 | | |
| 3.1.362724 | MARIA SOFÍA GENTA | ADDRESS REDACTED | | | CEL 0.285629018084003 | | |
| 3.1.362725 | MARIA SOFIA GENTA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0170946827327989 | | |
| 3.1.362726 | MARIA SOGBATYAN | ADDRESS REDACTED | | | BTC 0.000000906690832943999<br>USDT ERC20 0.671007493949556 | | |
| 3.1.362727 | MARIA SOL BENZINA | ADDRESS REDACTED | | | BTC 0.0160937943559367<br>CEL 4.90033990138557 | | |
| 3.1.362728 | MARÍA SOL CARRANZA | ADDRESS REDACTED | | | BTC 0.00231922220048302<br>CEL 7.27472004363127 | | |
| 3.1.362729 | MARIA SOL CATALDO | ADDRESS REDACTED | | | BTC 0.0216087412466412<br>DOT 16.5729746898516<br>ETH 0.329846064942278 | DOGE 1271.6 | |
| 3.1.362730 | MARIA SOL FORESI | ADDRESS REDACTED | | | BTC 0.000016930038182909 | | |
| 3.1.362731 | MARÍA SOL GAGLIANO | ADDRESS REDACTED | | | BTC 0.000000006934703778<br>CEL 0.00476515177956759<br>LTC 0.00117421947108324 | | |
| 3.1.362732 | MARIA SOL GUERRA | ADDRESS REDACTED | | | USDC 0.407231146687185 | | |
| 3.1.362733 | MARIA SOL MINETTI | ADDRESS REDACTED | | | BTC 0.00210922477381226 | | |
| 3.1.362734 | MARÍA SOL MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001414486491124<br>USDT ERC20 0.804952784521311 | | |
| 3.1.362735 | MARÍA SOL MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001284871767668<br>USDT ERC20 0.801279281457164 | | |
| 3.1.362736 | MARÍA SOL MUSSETTI | ADDRESS REDACTED | | | BTC 0.000001126062137429<br>USDT ERC20 0.811591875015325 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362737 | MARIA SOL OVIEDO | ADDRESS REDACTED | | | BTC 0.00000735055174864 | | |
| 3.1.362738 | MARIA SOL PARRILLA | ADDRESS REDACTED | | | BTC 0.000001271670361011<br>LTC 0.00173205614311868 | | |
| 3.1.362739 | MARIA SOL PEÑA | ADDRESS REDACTED | | | MCDAI 0.174930596943662 | | |
| 3.1.362740 | MARIA SOL SANSSERRI MENA | ADDRESS REDACTED | | | BTC 0.0000024495024471 6299<br>MCDAI 0.260781153474975 | | |
| 3.1.362741 | MARIA SOL VILLEGAS | ADDRESS REDACTED | | | BTC 0.00125444109083669<br>ETH 0.000172137339028313 | | |
| 3.1.362742 | MARIA SOLANA BERNAL CAROL | ADDRESS REDACTED | | | BTC 0.000001292737 20226<br>CEL 1.61919624178109 | | |
| 3.1.362743 | MARIA SOLE ASTABURUAGA GANDARILLAS | ADDRESS REDACTED | | | BTC 0.001372156329519<br>ETH 0.00182865947208525 | | |
| 3.1.362744 | MARIA SOLEDAD AGUSTINA MUGA OLIVARI | ADDRESS REDACTED | | | BTC 0.000000005901408857<br>CEL 0.0282593399180213<br>USDC 0.0982753235503839 | | |
| 3.1.362745 | MARIA SOLEDAD BRAVO | ADDRESS REDACTED | | | BTC 0.00213025504688382<br>CEL 2.4777615307625 | | |
| 3.1.362746 | MARIA SOLEDAD BUSTOS | ADDRESS REDACTED | | | BTC 0.00226407891310714 | | |
| 3.1.362747 | MARIA SOLEDAD OTERO | ADDRESS REDACTED | | | BTC 0.000022809881091769<br>CEL 0.420204645398698 | | |
| 3.1.362748 | MARIA SOLEDAD SILADIC | ADDRESS REDACTED | | | BNB 0.928850181494807<br>BTC 0.00427623894788482<br>ETH 0.000002286746435521 | | |
| 3.1.362749 | MARIA SOLEDADE MACIEL | ADDRESS REDACTED | | | ADA 0.00000029197080292<br>BTC 0.000001026085803002<br>CEL 0.0444433169755599<br>XLM 0.317227639298327 | | |
| 3.1.362750 | MARIA SONIA MARINHO | ADDRESS REDACTED | | | BTC 0.000614612277291222<br>ETH 0.000774494616673542 | | |
| 3.1.362751 | MARIA SORAYA VILLANUEVA NEVOT | ADDRESS REDACTED | | | ADA 0.233353981524714<br>BTC 0.0000009631610665 98999<br>CEL 0.000305909807545994<br>ETH 0.00172415180964531<br>LUNC 0.000036244722892547<br>USDC 0.194778055802996 | | |
| 3.1.362752 | MARIA SOSA | ADDRESS REDACTED | | | BTC 0.000004928429821377 | | |
| 3.1.362753 | MARÍA SOTELO | ADDRESS REDACTED | | | BTC 0.000625285792833066<br>XLM 0.000000036524715483 | | |
| 3.1.362754 | MARIA SOTO | ADDRESS REDACTED | | | ETH 0.00411326988525791<br>TUSD 130.964989164402<br>USDC 11.3017653732499<br>USDT ERC20 2.42272229132993 | | |
| 3.1.362755 | MARIA SOTO | ADDRESS REDACTED | | | BTC 0.0274610494876846 | | |
| 3.1.362756 | MARIA SOTO HERRERA | ADDRESS REDACTED | | | USDT ERC20 2.90414435380769 | | |
| 3.1.362757 | MARIA SOTOMAYOR RAMOS | ADDRESS REDACTED | | | BTC 0.000011328624569705 | | |
| 3.1.362758 | MARIA SPIELER | ADDRESS REDACTED | | | USDC 210.079876378501 | | |
| 3.1.362759 | MARIA SPIRIDON | ADDRESS REDACTED | | | ADA 0.68763067359568<br>AVAX 0.00842021218183806<br>BSV 0.000033685204166231<br>BTC 0.000058535276845145<br>DOT 0.054546521977888<br>ETH 0.000001828014091529<br>MANA 0.000905026091729217<br>MATIC 0.619999054534102<br>USDC 2.55639171453198 | ADA 0.000000194778881485<br>BSV 0.0791668453003151<br>BTC 0.000000002776220015<br>DOT 0.000000000033774262<br>USDC 0.000000764539329915 | |
| 3.1.362760 | MARIA STAVRIANAKI | ADDRESS REDACTED | | | BTC 0.000554750556870591<br>SNX 31.9932800770819 | | |
| 3.1.362761 | MARIA STEFANIDOU | ADDRESS REDACTED | | | BTC 0.000000211853914567<br>ETH 0.000098768661587949 | | |
| 3.1.362762 | MARIA STĘPIEŃ | ADDRESS REDACTED | | | BTC 0.000000008306132876<br>MCDAI 0.340908441827882 | | |
| 3.1.362763 | MARIA STOLTZFUS | ADDRESS REDACTED | | | BTC 0.000205955480177711<br>ETH 0.00256649742514957<br>LINK 0.0991238713265605 | | |
| 3.1.362764 | MARIA STONE-SANTIAGO | ADDRESS REDACTED | | | BTC 0.00245124864497548<br>USDC 685.926279523128 | | |
| 3.1.362765 | MARIA STROESCU | ADDRESS REDACTED | | | BTC 0.000876499471801459<br>CEL 0.23187056270604 | | |
| 3.1.362766 | MARIA SUAREZ ESPINOSA | ADDRESS REDACTED | | | BTC 0.029894304488169<br>CEL 87.5852496556956 | | |
| 3.1.362767 | MARIA SUCHTEROVA | ADDRESS REDACTED | | | BTC 0.0535535435901571<br>CEL 9.27738303018396<br>USDC 259.757122892456 | | |
| 3.1.362768 | MARIA SUEIRO LOPEZ | ADDRESS REDACTED | | | CEL 0.669852349712642<br>SGB 10.5164429084072<br>XRP 68.1217257533805 | | |
| 3.1.362769 | MARIA SULKOVA | ADDRESS REDACTED | | | BTC 0.000852915084014882<br>CEL 0.0137916343067333 | | |
| 3.1.362770 | MARIA SULLIVAN | ADDRESS REDACTED | | | BTC 0.000104921287146749<br>ETH 0.002096379224237<br>USDT ERC20 0.00754578411973464 | BTC 0.000000007639908188<br>USDT ERC20 0.000000504871189581 | |
| 3.1.362771 | MARIA SUMARES | ADDRESS REDACTED | | | BTC 0.000875408629907439<br>CEL 96.2771639172092 | | |
| 3.1.362772 | MARIA SUSANA LIMON COELLO | ADDRESS REDACTED | | | BTC 0.0200479869824793 | | |
| 3.1.362773 | MARÍA SUSANA MENDIZABAL | ADDRESS REDACTED | | | BTC 0.00113110138018698<br>PAXG 0.0139065730216524<br>USDC 0.0856587428276976 | | |
| 3.1.362774 | MARÍA SUSANA MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000434546222551<br>MCDAI 0.566667599255671<br>USDT ERC20 0.565765419972561 | | |
| 3.1.362775 | MARIA SUSANA PRAYONES | ADDRESS REDACTED | | | BTC 0.000000861852602545999<br>USDC 0.0776860284173353<br>XRP 0.266748716220261 | | |
| 3.1.362776 | MARIA SYAS | ADDRESS REDACTED | | | ADA 0.0669136371869079<br>BTC 0.00144217984825857<br>ETH 0.254651344004655<br>LINK 0.988371805090651<br>SOL 2.50855121687545 | | |
| 3.1.362777 | MÁRIA SZŐCS | ADDRESS REDACTED | | | BNB 0.00150741667309097<br>BTC 0.000000021607309687<br>CEL 0.0187539301539715 | | |
| 3.1.362778 | MARIA T MANDRY | ADDRESS REDACTED | | | ADA 1.89931661069487<br>BTC 0.000001334560357873<br>DOT 0.193382893082655<br>ETH 0.0102287251610491<br>LINK 0.0123417190916022<br>MATIC 4.81548535845297 | ADA 2043.51939861963<br>BTC 0.000905215036428872<br>DOT 95.442373810881<br>ETH 10.1806439315554<br>LINK 30.4312323778756<br>MATIC 2937.53783354475 | |
| 3.1.362779 | MÁRIA TABAKOVÁ | ADDRESS REDACTED | | | BTC 0.000006971312860 39<br>CEL 0.345948624739643<br>MATIC 0.0016377025043739<br>USDC 0.173977324492847 | | |
| 3.1.362780 | MARIA TAGKALAKI | ADDRESS REDACTED | | | BAT 649.32541248742<br>BCH 0.203325119879813<br>BUSD 1310.89900451592<br>CEL 13.4290237161147<br>DOT 0.00851348935191764<br>SNX 13.1540416259661<br>USDC 442.993129851946<br>USDT ERC20 3501.81973532128 | | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362781 | MARIA TALDYKINA | ADDRESS REDACTED | | | ADA 0.109145590196096<br>BNB 0.0014977932073424<br>BTC 0.006586593479<br>CEL 0.000614641576603896<br>ETH 1.38916415771639<br>USDT ERC20 0.000000210210708104 | | |
| 3.1.362782 | MARIA TALLERICO | ADDRESS REDACTED | | | ADA 0.000195057135041061<br>BTC 0.000000001207392482<br>CEL 0.000543210009070412<br>USDC 0.000000622087968118 | | |
| 3.1.362783 | MARIA TANASA | ADDRESS REDACTED | | | BTC 0.0449999146664048<br>CEL 237.119224577573<br>MATIC 413.614306436866 | | |
| 3.1.362784 | MARIA TATIANA ANDRES | ADDRESS REDACTED | | | BTC 0.000000374681374401<br>USDT ERC20 0.326728513242625 | | |
| 3.1.362785 | MARIA TEIXEIRA | ADDRESS REDACTED | | | ADA 0.213446701091849<br>BTC 0.000813792142215105<br>ETH 0.000027378383101262<br>LTC 0.000267948138939771<br>USDC 0.955071281083823 | | |
| 3.1.362786 | MARIA TEJADA | ADDRESS REDACTED | | | BTC 0.00117945156003655<br>LTC 0.176550259985375 | | |
| 3.1.362787 | MARIA TELLO | ADDRESS REDACTED | | | BTC 0.00101148945910472<br>USDT ERC20 0.000000831343648564 | | |
| 3.1.362788 | MARIA TEODOROO | ADDRESS REDACTED | | | CEL 1.05940599521669<br>ETH 0.19563864873834 | | |
| 3.1.362789 | MARIA TERESA | ADDRESS REDACTED | | | BTC 0.00000772489642910199 | | |
| 3.1.362790 | MARIA TERESA | ADDRESS REDACTED | | | BTC 0.0023058462565202<br>LTC 2.69827068184711 | | |
| 3.1.362791 | MARIA TERESA ABBASCIANO | ADDRESS REDACTED | | | ADA 0.154935628192991<br>BTC 0.0000013162936509 | | |
| 3.1.362792 | MARIA TERESA ADAMI | ADDRESS REDACTED | | | BTC 0.000000002111968526 | | |
| 3.1.362793 | MARIA TERESA ALARCON SUAREZ | ADDRESS REDACTED | | | CEL 1.74586583811309<br>ETH 0.00000165228106711 | | |
| 3.1.362794 | MARIA TERESA ALVES | ADDRESS REDACTED | | | BTC 0.000001373893496817<br>CEL 79.1058349125513 | | |
| 3.1.362795 | MARIA TERESA ARAUJO LAVEAGA | ADDRESS REDACTED | | | BTC 0.0249029282135155<br>CEL 29.4913772834737<br>ETH 0.398854187868191<br>LTC 1.22990753366725 | | |
| 3.1.362796 | MARIA TERESA BORTOLAZZI | ADDRESS REDACTED | | | ADA 174.94561445331<br>BNB 1.09436727694439<br>BTC 0.00242206553726026<br>CEL 413.278943510552<br>USDC 1111.4750012337<br>USDT ERC20 3563.65772000513 | | |
| 3.1.362797 | MARIA TERESA BROCCHERO DE OTALORA | ADDRESS REDACTED | | | CEL 0.0693856658193576 | | |
| 3.1.362798 | MARÍA TERESA BROCHERO | ADDRESS REDACTED | | | BTC 0.000000088592087923<br>CEL 0.116510211221121<br>XRP 0.159512096362832 | | |
| 3.1.362799 | MARIA TERESA CATAGUE | ADDRESS REDACTED | | | USDC 2.1665104582444 | | |
| 3.1.362800 | MARIA TERESA CUBINO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0010899125516466<br>ETH 0.0980812007910811 | | |
| 3.1.362801 | MARIA TERESA DE CARVALHO E VASCONCELOS | ADDRESS REDACTED | | | BTC 0.000000671109869617<br>CEL 4.7433821646148<br>ETH 0.150813592923974<br>SOL 0.920608210728955 | | |
| 3.1.362802 | MARIA TERESA DE PALMA | ADDRESS REDACTED | | | BNB 0.000000007946397259<br>BTC 0.000000006474114713<br>USDT ERC20 0.800371537093232 | | |
| 3.1.362803 | MARIA TERESA DEL CARMEN DUPUY GONZALEZ | ADDRESS REDACTED | | | BTC 0.00128815556473499<br>EOS 0.254439029342481 | | |
| 3.1.362804 | MARIA TERESA DIACO | ADDRESS REDACTED | | | ADA 0.0875322714270539<br>BTC 0.00175579197566345<br>CEL 1.74034960599033<br>USDC 644.182874782856 | | |
| 3.1.362805 | MARIA TERESA DOMINGUEZ AGUAYO | ADDRESS REDACTED | | | BCH 0.24999276<br>BTC 0.00110629446905948<br>CEL 708.37901521239<br>ETH 0.116516982849<br>MATIC 5385<br>SNX 195.83471929 | | |
| 3.1.362806 | MARIA TERESA FALAGARIO | ADDRESS REDACTED | | | BTC 0.000004531910396524<br>ETH 0.000018821689839497 | | |
| 3.1.362807 | MARIA TERESA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.651031866299135<br>USDC 31343.771221221 | | |
| 3.1.362808 | MARIA TERESA FERNANDEZ RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00166316787725737<br>CEL 176.933852433557<br>DOT 698.32070592 | | |
| 3.1.362809 | MARIA TERESA FRIGERIO | ADDRESS REDACTED | | | BTC 0.000001041006219189<br>ETH 0.000564679573052728 | | |
| 3.1.362810 | MARIA TERESA GARCIA FERNANDES | ADDRESS REDACTED | | | BTC 0.170448981361501 | | |
| 3.1.362811 | MARIA TERESA GOMEZ IGLESIAS | ADDRESS REDACTED | | | BTC 0.0000973611624425369 | | |
| 3.1.362812 | MARÍA TERESA GOMEZ NIETO | ADDRESS REDACTED | | | BTC 0.0256061251323596<br>BUSD 3677.58063569568<br>CEL 4.65974134183443<br>MATIC 22.1786136470693<br>USDC 3706.12859848467<br>USDT ERC20 4.72725603638935<br>XRP 0.283179353224822 | | |
| 3.1.362813 | MARIA TERESA LAWRENCE | ADDRESS REDACTED | | | BTC 0.178477626868313<br>ETH 0.689056777567378<br>LINK 75.2577924510895<br>MATIC 632.079893139735<br>SOL 66.5893398436218 | | |
| 3.1.362814 | MARÍA TERESA MAINERO | ADDRESS REDACTED | | | BTC 0.000000002230804874<br>CEL 0.441481643551063<br>USDC 0.000000699179236154 | | |
| 3.1.362815 | MARIA TERESA MANCUSO PRIZZITANO | ADDRESS REDACTED | | | BTC 0.0000390153319492739 | | |
| 3.1.362816 | MARIA TERESA MAROTO VILLA | ADDRESS REDACTED | | | BTC 0.127931962588898<br>ETH 0.203317500059831 | | |
| 3.1.362817 | MARÍA TERESA MARTÍNEZ LOZANO | ADDRESS REDACTED | | | BTC 0.000000753059736541<br>USDC 0.35411068330406 | | |
| 3.1.362818 | MARIA TERESA MIER ROJO | ADDRESS REDACTED | | | CEL 0.0235332938734524<br>DASH 0.00130065302030105<br>MCDAI 0.176221979999456 | | |
| 3.1.362819 | MARÍA TERESA NAZAL MUÑOZ | ADDRESS REDACTED | | | BTC 0.209069402188333<br>CEL 12.6329472226232 | | |
| 3.1.362820 | MARIA TERESA OGNO | ADDRESS REDACTED | | | BTC 0.000000000298524645<br>CEL 1.21972757974794<br>USDT ERC20 0.493189759510372 | | |
| 3.1.362821 | MARIA TERESA ORZA | ADDRESS REDACTED | | | ADA 227.543507058142<br>BTC 0.00164841754826932<br>CEL 18.1417801623722 | | |
| 3.1.362822 | MARIA TERESA PACI | ADDRESS REDACTED | | | BTC 0.000000000855912372<br>CEL 6.95339529158916<br>USDT ERC20 200.5 | | |
| 3.1.362823 | MARIA TERESA PERALTA | ADDRESS REDACTED | | | BTC 0.0000000266719504<br>CEL 0.615830575241428 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362824 | MARIA TERESA RODRIGUEZ VARELA | ADDRESS REDACTED | | | CEL 0.00522055653918543<br>DASH 0.000009921695849992<br>LTC 0.000006319237993757<br>MATIC 0.123419440924858 | | |
| 3.1.362825 | MARIA TERESA RUBIO | ADDRESS REDACTED | | | BTC 0.000834087400470286<br>CEL 0.0790391481950649 | | |
| 3.1.362826 | MARIA TERESA RULLI | ADDRESS REDACTED | | | BNB 0.0010753337281793<br>BTC 0.000000382044166953 | | |
| 3.1.362827 | MARIA TERESA S- LABRADA | ADDRESS REDACTED | | | BTC 0.000003461321495387<br>CEL 4.48657299211863<br>USDC 409 | | |
| 3.1.362828 | MARIA TERESA SERRANO CARDENAS | ADDRESS REDACTED | | | BTC 0.000001297493018783<br>USDT ERC20 0.52945099479435 | | |
| 3.1.362829 | MARÍA TERESA TOLEDO CHÁVEZ | ADDRESS REDACTED | | | AAVE 0.0000301<br>BTC 0.00243183073796075<br>CEL 28.4770146775282<br>DOT 0.000175<br>ETH 0.0049098161864074 | | |
| 3.1.362830 | MARIA TERESA TRINCHITELLA | ADDRESS REDACTED | | | BTC 0.000000886797021609<br>USDT ERC20 1.05917795248069 | | |
| 3.1.362831 | MARIA TERESA VILLEGAS | ADDRESS REDACTED | | | CEL 0.40914968862377<br>ETH 0.0230664597546639 | | |
| 3.1.362832 | MARIA TERESA ZANNINI | ADDRESS REDACTED | | | BTC 0.0136713031021413 | | |
| 3.1.362833 | MARIA TEREZA PINEROS | ADDRESS REDACTED | | | BTC 0.000000006363071276<br>CEL 0.144004396454668 | | |
| 3.1.362834 | MARIA TERRELL | ADDRESS REDACTED | | | ADA 476.023248428815<br>BTC 0.0940595312326343<br>ETH 1.19661811399579 | | |
| 3.1.362835 | MARIA TETTAMANZI | ADDRESS REDACTED | | | BTC 0.000000026875890765<br>ETH 0.000137459171457119 | | |
| 3.1.362836 | MARIA THEODOROU | ADDRESS REDACTED | | | BTC 0.00106385080345215<br>USDC 674.889855053704 | | |
| 3.1.362837 | MARIA THERESA CABILI | ADDRESS REDACTED | | | CEL 1.25024275427634 | | |
| 3.1.362838 | MARIA THERESIA VAN WEERT | ADDRESS REDACTED | | | ADA 69.5819422215579<br>BTC 0.00766112601942859<br>ETH 0.0302347784042246<br>LTC 0.306284720043029<br>XRP 207.281669304094 | | |
| 3.1.362839 | MARIA THÖRN | ADDRESS REDACTED | | | BTC 0.000000009605033136<br>CEL 0.0283470683481409 | | |
| 3.1.362840 | MARIA THÖRN | ADDRESS REDACTED | | | BTC 0.000000001460947023<br>CEL 237.033901619075<br>ETH 0.000107<br>USDC 90.5650514235003 | | |
| 3.1.362841 | MARIA TOLERAN | ADDRESS REDACTED | | | BCH 0.000472867693151836<br>BSV 0.738259884004765<br>BTC 0.000464329403069712<br>DASH 16.4207666885372<br>MATIC 562.77153296702<br>SNX 203.27490398656 | BTC 0.54961077033275 | |
| 3.1.362842 | MARIA TOMASIA SILVA DO NASCIME NTO | ADDRESS REDACTED | | | CEL 0.000580128392150419 | | |
| 3.1.362843 | MARIA TONZIELLO | ADDRESS REDACTED | | | BTC 0.00000000532075865<br>CEL 0.0937949315342154 | | |
| 3.1.362844 | MARIA TORIBOLO | ADDRESS REDACTED | | | CEL 0.00176452349857899<br>MCDAI 0.025435491178185<br>USDC 0.0137203621382515 | | |
| 3.1.362845 | MARIA TORMEY | ADDRESS REDACTED | | | BTC 0.000003656535823901<br>CEL 0.0157415393906485 | | |
| 3.1.362846 | MARIA TORO ROJAS | ADDRESS REDACTED | | | BTC 0.000000008421219034<br>CEL 0.00306760364555477 | | |
| 3.1.362847 | MARIA TOROSHCHINA | ADDRESS REDACTED | | | BTC 0.00116961800276029<br>CEL 2.56418345494681<br>DOT 16.4532834597154 | | |
| 3.1.362848 | MARIA TORREGOZA | ADDRESS REDACTED | | | ADA 84.2448177815575<br>BTC 0.0199764608032916<br>DOT 2.51324861706316<br>ETH 0.278601717123211 | | |
| 3.1.362849 | MARIA TORRES | ADDRESS REDACTED | | | BTC 0.000023866003483615 | | |
| 3.1.362850 | MARIA TOTH | ADDRESS REDACTED | | | BTC 0.0023932641969081<br>DOT 77.6703027666197 | | |
| 3.1.362851 | MARIA TRANTA | ADDRESS REDACTED | | | ADA 0.126705700418744<br>BNB 0.00111151154682228<br>BTC 0.000000008130198783<br>LTC 0.000000243501502366<br>MCDAI 0.000018112372720322<br>USDT ERC20 0.285154868821405 | | |
| 3.1.362852 | MARÍA TRINIDAD COLOM CARIGNANO | ADDRESS REDACTED | | | BTC 0.000000000136735324<br>CEL 1.04266313759221 | | |
| 3.1.362853 | MARIA TRINIDAD GOMEZ LEGUIZAMON | ADDRESS REDACTED | | | BCH 0.000042994906401868<br>BTC 0.000001516595614624<br>XRP 0.0948674121626397 | | |
| 3.1.362854 | MARIA TRIPOLITAKI | ADDRESS REDACTED | | | BTC 0.0130980435394208<br>CEL 0.794151579990621<br>ETH 0.175321906781091 | | |
| 3.1.362855 | MARIA TSAGKA | ADDRESS REDACTED | | | BTC 0.0321462733704209<br>ETH 0.173751187233421 | | |
| 3.1.362856 | MARIA TSFASMAN | ADDRESS REDACTED | | | BTC 0.0743698271858996<br>ETH 2.65676670688861<br>USDC 4.71931703121901 | | |
| 3.1.362857 | MARIA TURKOVA | ADDRESS REDACTED | | | BTC 0.000002489733519309<br>USDT ERC20 0.381143207865695 | | |
| 3.1.362858 | MARIA TURNER | ADDRESS REDACTED | | | USDC 0.110858246057803 | | |
| 3.1.362859 | MARIA TURTAKOVA | ADDRESS REDACTED | | | BTC 0.000000007214187694<br>CEL 0.24014992636373 | | |
| 3.1.362860 | MÁRIA TURTÁKOVÁ | ADDRESS REDACTED | | | BNB 1.20122430555555<br>BTC 0.00130279579978634 | | |
| 3.1.362861 | MARIA TZAVELA | ADDRESS REDACTED | | | BTC 0.0525453741768451 | | |
| 3.1.362862 | MARÍA ULLOA | ADDRESS REDACTED | | | BTC 0.00112447775724533<br>CEL 0.252527800415668<br>ETH 0.000078676178029647 | | |
| 3.1.362863 | MARIA ULRIKE KRÄMER-STOHR | ADDRESS REDACTED | | | BTC 0.000003467610472105 | | |
| 3.1.362864 | MARIA URIA ALVAREZ | ADDRESS REDACTED | | | BTC 0.066903770748972<br>ETH 7.62483526646199 | | |
| 3.1.362865 | MARIA URIACH | ADDRESS REDACTED | | | BTC 0.012976835867952<br>CEL 29.20759871413<br>ETH 0.0948381038798146<br>LUNC 8.87244392945762<br>USDT ERC20 108.783388545514 | | |
| 3.1.362866 | MARIA URIBE | ADDRESS REDACTED | | | USDC 2.20684698517575 | | |
| 3.1.362867 | MARIA UZDOWSKA | ADDRESS REDACTED | | | ADA 0.273957578727491<br>BNB 0.000644354904477333<br>BTC 0.00000122428714691<br>USDC 0.469274655844771 | | |
| 3.1.362868 | MARIA VACA | ADDRESS REDACTED | | | BTC 0.00101768103795239<br>CEL 5.45857896247959<br>ETH 0.101 | | |
| 3.1.362869 | MARIA VALDERRAMA | ADDRESS REDACTED | | | BTC 0.010657791745312 | | |
| 3.1.362870 | MARIA VALDIVIESO | ADDRESS REDACTED | | | BTC 0.1364331006<br>USDC 0.428785545687288 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362871 | MARÍA VALENCIA | ADDRESS REDACTED | | | BTC 0.000002438201648351<br>CEL 0.000042894515790464<br>MCDAI 0.0944552744150157 | | |
| 3.1.362872 | MARIA VALERA MARMOLEJO | ADDRESS REDACTED | | | BTC 0.000000216225538729<br>USDT ERC20 0.755746361819995 | | |
| 3.1.362873 | MARIA VALERI | ADDRESS REDACTED | | | ADA 241.018069546805<br>BNB 0.00135542219182595<br>BTC 0.01607747311076<br>CEL 0.156941994359812<br>ETH 2.0052085821318<br>USDC 6.59916831370387<br>USDT ERC20 11.2672199078819 | | |
| 3.1.362874 | MARIA VALLADARES | ADDRESS REDACTED | | | BTC 0.0184800081698756<br>USDT ERC20 0.311184078671746 | | |
| 3.1.362875 | MARIA VALLEJOS | ADDRESS REDACTED | | | BTC 0.000003504076725496 | | |
| 3.1.362876 | MARIA VALLIN | ADDRESS REDACTED | | | ADA 0.0395982270865591<br>BTC 0.000002525383025202<br>DOT 0.00826584749706465<br>ETH 0.00004301004990633<br>MATIC 0.0858154710820434<br>UNI 0.000981472998953967<br>XLM 0.021238693118845 | | |
| 3.1.362877 | MARIA VAN DINGENEN | ADDRESS REDACTED | | | BTC 0.088033276832044<br>CEL 0.938516707560345<br>ETH 1.66494786718739<br>MATIC 0.981293738811806 | | |
| 3.1.362878 | MARIA VAN GOETHEM | ADDRESS REDACTED | | | BTC 0.0000000003020572<br>CEL 4.71938653676051 | | |
| 3.1.362879 | MARIA VAN TEEFFELEN | ADDRESS REDACTED | | | ADA 0.25120987106367<br>BTC 0.000001040034895531<br>ETH 0.000549987026360235<br>USDC 0.529560466739673 | | |
| 3.1.362880 | MARIA VANESSA DE FRANCA XAVIER | ADDRESS REDACTED | | | CEL 0.000251089093132901<br>ETH 0.000033518991425256 | | |
| 3.1.362881 | MARÍA VANESSA QUINTERO RINCON | ADDRESS REDACTED | | | BTC 0.000001025829220337<br>CEL 2.01450426239137<br>ETH 0.000239119014796077 | | |
| 3.1.362882 | MÁRIA VAŇKOVÁ | ADDRESS REDACTED | | | CEL 0.0861075902828835<br>ZEC 0.00000000999023628 | | |
| 3.1.362883 | MARIA VANNINI | ADDRESS REDACTED | | | BTC 0.00108300187447615<br>CEL 0.00673820180145297<br>ETH 0.469877026169752 | | |
| 3.1.362884 | MARIA VARGAS | ADDRESS REDACTED | | | BTC 0.000000261212693001<br>USDC 0.570555733056952 | | |
| 3.1.362885 | MARIA VARVAROI | ADDRESS REDACTED | | | BTC 0.000023498028130279<br>DOT 0.0053162422207782<br>ETH 0.000237522078207295<br>USDC 2.02239809148641 | | |
| 3.1.362886 | MARIA VARYVONCHYK | ADDRESS REDACTED | | | BTC 0.000000489841575942<br>CEL 0.0492107324190411 | | |
| 3.1.362887 | MARIA VELASCO | ADDRESS REDACTED | | | BTC 0.00174045921273271<br>LTC 1.04303531477258 | | |
| 3.1.362888 | MARIA VELASQUEZ | ADDRESS REDACTED | | | USDC 42.9478806155966 | | USDC 0.000000054435131175 |
| 3.1.362889 | MARIA VELÁSQUEZ | ADDRESS REDACTED | | | CEL 0.259436839544485 | | |
| 3.1.362890 | MARIA VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000005953909691837 | | |
| 3.1.362891 | MARÍA VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000558518255864<br>USDT ERC20 0.613904193146126 | | |
| 3.1.362892 | MARIA VENETI | ADDRESS REDACTED | | | ADA 0.243780494815705<br>BNB 0.000561110419679247<br>BTC 0.000001508989339179<br>USDC 1.33688627232164<br>USDT ERC20 0.26932657492699 | | |
| 3.1.362893 | MARIA VERA GARBERI | ADDRESS REDACTED | | | ADA 0.0838684298932144<br>BNB 0.000767768209188318<br>BTC 0.000057979922848877<br>ETH 0.222331592165553<br>MCDAI 0.727000956306741<br>USDT ERC20 0.247838712467323 | | |
| 3.1.362894 | MARIA VERA LUCIA RIBEIRO | ADDRESS REDACTED | | | CEL 0.00030843090816501<br>ETH 0.000002889390108619 | | |
| 3.1.362895 | MARIA VERGARA | ADDRESS REDACTED | | | BTC 0.00459702325537593<br>CEL 67.8374511153597<br>ETH 0.0525337705553802<br>USDC 50.4242263815821<br>USDT ERC20 100.251315193608 | | |
| 3.1.362896 | MARIA VERGARA | ADDRESS REDACTED | | | BTC 0.00221321197149601<br>CEL 0.139710086271515<br>ETH 0.078189953928142<br>LTC 0.512373930434981 | | |
| 3.1.362897 | MARIA VERLOUW | ADDRESS REDACTED | | | AVAX 3.5764<br>BTC 0.0113739367542598<br>CEL 119.940756551946<br>DOT 3.502<br>LTC 2.005<br>USDT ERC20 175 | | |
| 3.1.362898 | MARIA VERONICA SALADINO | ADDRESS REDACTED | | | ADA 352.043687079486<br>BTC 0.1133525406607<br>DOT 2.08195231929791<br>ETH 0.544153087989522<br>USDC 508.204551376445<br>XLM 39.7285315500064 | | |
| 3.1.362899 | MARIA VERRILLI | ADDRESS REDACTED | | | BTC 0.000576589137612825<br>CEL 128.22701196723 | | |
| 3.1.362900 | MARÍA VIANA FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000028276960359253<br>CEL 33.0058882498828 | | |
| 3.1.362901 | MARIA VICTORIA AGUDO ARNAU | ADDRESS REDACTED | | | BTC 0.00917038243746638 | | |
| 3.1.362902 | MARÍA VICTORIA ANSELMI | ADDRESS REDACTED | | | BTC 0.0703529954910867<br>MCDAI 166.617975378572 | | |
| 3.1.362903 | MARIA VICTORIA BRIL | ADDRESS REDACTED | | | ADA 0.146016139037743<br>BNB 0.0947831938367927<br>BTC 0.000818391418752613<br>USDT ERC20 2.87899325404733 | | |
| 3.1.362904 | MARIA VICTORIA DIAZ | ADDRESS REDACTED | | | BTC 0.000000008855459881<br>USDC 0.294382217426034 | | |
| 3.1.362905 | MARIA VICTORIA ELEMBERG | ADDRESS REDACTED | | | ADA 0.000000994740813557<br>BTC 0.00203701018419763<br>CEL 2.77099318268357 | | |
| 3.1.362906 | MARIA VICTORIA GALASSO | ADDRESS REDACTED | | | BTC 0.0237<br>CEL 606.200317241075 | | |
| 3.1.362907 | MARÍA VICTORIA GAMALERI | ADDRESS REDACTED | | | BTC 0.000000447038121357<br>USDT ERC20 0.62497136447333 | | |
| 3.1.362908 | MARIA VICTORIA IRIARTE IZCUE | ADDRESS REDACTED | | | BTC 0.0187098374255338<br>CEL 19.3584894135713 | | |
| 3.1.362909 | MARIA VICTORIA LEPORE | ADDRESS REDACTED | | | BTC 0.000000006081903894<br>CEL 2.63278783735115 | | |
| 3.1.362910 | MARIA VICTORIA MONZON | ADDRESS REDACTED | | | BTC 0.00138324467489982<br>USDC 1.1847044653742 | | |
| 3.1.362911 | MARÍA VICTORIA MORALES | ADDRESS REDACTED | | | BTC 0.00373072470578277<br>MCDAI 125.0068644246<br>USDT ERC20 191.122871028926 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362912 | MARIA VICTORIA OCHOA CASTILLO | ADDRESS REDACTED | | | BTC 0.000415687919772876 | | |
| 3.1.362913 | MARÍA VICTORIA PEREIRA | ADDRESS REDACTED | | | BTC 0.00000137065955416<br>USDC 1.28807814096244 | | |
| 3.1.362914 | MARÍA VICTORIA PONCE RICO | ADDRESS REDACTED | | | CEL 50.7914312466362<br>MATIC 58<br>MCDAI 30 | | |
| 3.1.362915 | MARIA VICTORIA RAMOS | ADDRESS REDACTED | | | BTC 0.00109008786762547<br>BUSD 0.606889400849675<br>CEL 0.0469642992872381 | | |
| 3.1.362916 | MARÍA VICTORIA RASJIDO | ADDRESS REDACTED | | | BTC 0.00220142483465726<br>CEL 0.0206004375129309<br>USDT ERC20 0.000000047201650069 | | |
| 3.1.362917 | MARIA VICTORIA RODRIGUEZ-CASERO | ADDRESS REDACTED | | | CEL 0.917638764714743<br>ETH 0.00500007103581603<br>USDT ERC20 26 | | |
| 3.1.362918 | MARIA VICTORIA VINADER HERNANDO | ADDRESS REDACTED | | | BTC 0.0177763767320208<br>CEL 5.70369938260598 | | |
| 3.1.362919 | MARIA VICTORIA WIEDEMANN | ADDRESS REDACTED | | | BTC 0.000011457553899421 | | |
| 3.1.362920 | MARIA VIEYRA | ADDRESS REDACTED | | | BTC 0.010821107065653 | | |
| 3.1.362921 | MARÍA VILLAGRA | ADDRESS REDACTED | | | BTC 0.00189382712168063<br>CEL 0.755655458186017<br>XLM 0.457814822952077 | | |
| 3.1.362922 | MARÍA VILLALBA | ADDRESS REDACTED | | | BTC 0.00131715316226047 | | |
| 3.1.362923 | MARIA VILLARREAL | ADDRESS REDACTED | | | CEL 0.389439131579256 | | |
| 3.1.362924 | MARIA VINALS VARELA | ADDRESS REDACTED | | | BTC 0.00021307<br>CEL 0.0983074562237037 | | |
| 3.1.362925 | MARÍA VIOLETA AMENEIRO | ADDRESS REDACTED | | | BTC 0.00780063284239779 | | |
| 3.1.362926 | MARÍA VIOLETA ARGUELLO | ADDRESS REDACTED | | | BTC 0.00000098626872904<br>USDC 0.719748254152196 | | |
| 3.1.362927 | MARIA VIRGINIA BRIL | ADDRESS REDACTED | | | ADA 273.655340699144<br>BTC 0.0024736534007379<br>USDT ERC20 210.498595732444 | | |
| 3.1.362928 | MARIA VIRGINIA CALDERA DE LA PENA | ADDRESS REDACTED | | | BTC 0.0127150808252997 | | |
| 3.1.362929 | MARIA VIRGINIA GAGGERO | ADDRESS REDACTED | | | BTC 0.00142616217460088 | | |
| 3.1.362930 | MARIA VIRGINIA KELLY | ADDRESS REDACTED | | | | BTC 0.00000098<br>LTC 0.00000032 | |
| 3.1.362931 | MARIA VITORIA DAS CHAGAS | ADDRESS REDACTED | | | BTC 0.00173106620090694<br>LTC 4.02939783 | | |
| 3.1.362932 | MARIA VITTORIA BIAGINI | ADDRESS REDACTED | | | BTC 0.000543448239267616<br>CEL 19.2531034758988<br>XRP 1005.44947965963 | | |
| 3.1.362933 | MARIA VIVANCO | ADDRESS REDACTED | | | BTC 0.000000920443352967<br>CEL 1.65788653542898 | | |
| 3.1.362934 | MARIA VIVAS | ADDRESS REDACTED | | | BTC 0.0432825038606886<br>CEL 6.84245262193936<br>ETH 1.58107285165689 | | |
| 3.1.362935 | MARIA VRYONI | ADDRESS REDACTED | | | ADA 224.026941512467<br>BTC 0.00000567574952964699<br>ETH 0.0337337022365843 | | |
| 3.1.362936 | MARIA WALKER | ADDRESS REDACTED | | | BTC 0.00132057724056767<br>USDC 8.86875072205884 | USDC 0.947815556985976 | |
| 3.1.362937 | MARIA WATTS | ADDRESS REDACTED | | | BTC 0.000000646993272746<br>USDC 0.610504813880701 | | |
| 3.1.362938 | MARIA WIKTORIA BISIALSKA | ADDRESS REDACTED | | | DASH 0.00000062492328947 | | |
| 3.1.362939 | MARIA WILLIAMS | ADDRESS REDACTED | | | AVAX 3.8006135825203<br>BTC 0.0109703160590532<br>DOT 21.404013913204<br>ETH 0.170378097457837<br>LTC 3.87281275004144<br>MATIC 672.704590937897<br>XLM 976.6035025728 | | |
| 3.1.362940 | MARIA WISEMAN | ADDRESS REDACTED | | | BTC 0.184916069251262<br>CEL 7.12930965768887<br>USDC 17.4749041442251 | | |
| 3.1.362941 | MARIA WLODARSKI | ADDRESS REDACTED | | | BTC 0.0832710880269345<br>ETH 0.00231514389129337<br>USDC 23.7430354151943 | | |
| 3.1.362942 | MARIA WOEFFRAY | ADDRESS REDACTED | | | BTC 0.000000574017705547<br>MCDAI 0.205721836144204 | | |
| 3.1.362943 | MARIA WOJAN | ADDRESS REDACTED | | | BTC 0.000577227795296473<br>ETH 0.0120228571332037 | | |
| 3.1.362944 | MARIA WOODCOCK | ADDRESS REDACTED | | | ADA 535.58671987496<br>BTC 0.0770351757767658<br>EOS 18.8932565727306<br>ETH 0.174291424590583<br>LTC 2.65015656725572 | | |
| 3.1.362945 | MARIA WOODS | ADDRESS REDACTED | | | SNX 192.534409226817 | | |
| 3.1.362946 | MARIA WOUTERA JOHANNA PIJNENBORG | ADDRESS REDACTED | | | BTC 0.127083581245677 | | |
| 3.1.362947 | MARIA WURMBRAND-STUPOACH | ADDRESS REDACTED | | | BTC 0.073608950423639<br>CEL 0.0224456983606543<br>ETH 1.01082222437811 | | |
| 3.1.362948 | MARIA XAVIER | ADDRESS REDACTED | | | BTC 0.139583126303198<br>TCAD 0.00274919494449035<br>USDC 0.302444192286916 | | |
| 3.1.362949 | MARIA XAVIERA LEONARDO | ADDRESS REDACTED | | | BTC 0.000001483411693378<br>USDT ERC20 1.55848030322254 | | |
| 3.1.362950 | MARIA XIAOWEN LIU | ADDRESS REDACTED | | | | BTC 0.0760440685859688 | |
| 3.1.362951 | MARÍA XIMENA OLIVARES ROMÁN | ADDRESS REDACTED | | | ADA 0.015187969924812<br>BTC 0.000000252613009774<br>BUSD 0.483376674491954<br>CEL 0.432028197870374<br>USDC 0.472820335785962 | | |
| 3.1.362952 | MARIA XYDI | ADDRESS REDACTED | | | BTC 0.000000007644794068<br>CEL 1.21989256542639 | | |
| 3.1.362953 | MARIA YANZON | ADDRESS REDACTED | | | ADA 0.339400107519832 | | |
| 3.1.362954 | MARIA YEDROS | ADDRESS REDACTED | | | BTC 0.00614692013680346<br>USDC 405.648530055237 | | |
| 3.1.362955 | MARIA YOLANDA | ADDRESS REDACTED | | | BTC 0.000006589506355037 | | |
| 3.1.362956 | MARIA YOLANDA LLANQUE BOLANOS | ADDRESS REDACTED | | | BTC 0.000001691696929431<br>ETH 0.000002264117469729<br>USDC 0.66756090669161 | | |
| 3.1.362957 | MARÍA YOLDES | ADDRESS REDACTED | | | BTC 0.000001917255509187<br>MCDAI 0.224971694024325<br>USDT ERC20 0.214683222845249 | | |
| 3.1.362958 | MARIA YORBA | ADDRESS REDACTED | | | ADA 1960.03143423693<br>BAT 3297.03847863822<br>BCH 1.04054664235342<br>BTC 0.322598970841671<br>ETH 1.27055840179002<br>LTC 1.03376863087758<br>MATIC 685.347344603786<br>USDC 6032.81055555005 | | |
| 3.1.362959 | MARIA YOUNG | ADDRESS REDACTED | | | BTC 0.00166419477585464 | | |
| 3.1.362960 | MARIA ZABALA | ADDRESS REDACTED | | | CEL 0.0518130798144767 | | |
| 3.1.362961 | MARIA ZABALA | ADDRESS REDACTED | | | ADA 0.0259762661332489<br>BNB 0.00112380457029902<br>BTC 0.00476982328880134<br>MCDAI 0.305316751226009<br>USDT ERC20 1.61289069437539 | | |
| 3.1.362962 | MÁRIA ZÁLOŽNÍKOVÁ | ADDRESS REDACTED | | | BTC 0.0114299634248964 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.362963 | MARIA ZAMBRANO DE RESPLANDOR | ADDRESS REDACTED | | | BTC 0.000000671796010286<br>USDC 0.899441408552094 | | |
| 3.1.362964 | MARIA ZANONI | ADDRESS REDACTED | | | BNB 0.000575409392192013<br>BTC 0.000000023705325326 | | |
| 3.1.362965 | MARIA ZANONO | ADDRESS REDACTED | | | BNB 0.000278186382515907<br>BTC 0.00122562729443513<br>CEL 0.155219509089244 | | |
| 3.1.362966 | MARIA ZAPATA PAREJO | ADDRESS REDACTED | | | BTC 0.00000081432976252<br>MCDAI 0.429055775064372 | | |
| 3.1.362967 | MARIA ZEH | ADDRESS REDACTED | | | ETH 0.000432362837473802<br>SNX 0.0560138927630982<br>UNI 0.110326699132626<br>USDC 0.0471699202546516 | | |
| 3.1.362968 | MARIA ZELENAIA | ADDRESS REDACTED | | | BTC 0.282500834092965<br>ETH 2.08620363064793 | | |
| 3.1.362969 | MARIA ZHU | ADDRESS REDACTED | | | BTC 0.000246385837549937<br>USDC 8.21428015571358<br>USDT ERC20 0.218111754278561 | BTC 0.000000000365190156<br>USDC 0.00000044903269798 | |
| 3.1.362970 | MARIA ZIEMER | ADDRESS REDACTED | | | BTC 0.379033656864678<br>LTC 2.10972446511421 | | |
| 3.1.362971 | MARIA ZINCA | ADDRESS REDACTED | | | BTC 0.00101766914996234<br>LTC 0.00207345018128352<br>USDC 1.16687152103372 | | |
| 3.1.362972 | MARIA ZSAMBOK | ADDRESS REDACTED | | | BTC 0.000000262678497642<br>USDT ERC20 0.710673679802195 | | |
| 3.1.362973 | MARIA ZULETA | ADDRESS REDACTED | | | BTC 0.134198058715662 | | |
| 3.1.362974 | MARIA ZVEREVA | ADDRESS REDACTED | | | BTC 0.000544611704348224 | | |
| 3.1.362975 | MARIA, TERESA. BORCHERO | ADDRESS REDACTED | | | XRP 0.268804637488057 | | |
| 3.1.362976 | MARIA-ANCA FILIP | ADDRESS REDACTED | | | BTC 0.000000224416977077 | | |
| 3.1.362977 | MARIAANGELA PALAZZO | ADDRESS REDACTED | | | BTC 0.000089723461195213 | | |
| 3.1.362978 | MARIA-BELEN FAGGIANO | ADDRESS REDACTED | | | BTC 1.31606361042887<br>ETH 0.0581621220337023 | | |
| 3.1.362979 | MARIACLARA LOPEZ RUIZ | ADDRESS REDACTED | | | BTC 0.000012674498755119 | | |
| 3.1.362980 | MARIA-DANIELA VLAD | ADDRESS REDACTED | | | CEL 0.233217738674772<br>MCDAI 0.0554978701195678 | | |
| 3.1.362981 | MARIA-DOLORES HANEFFANT | ADDRESS REDACTED | | | BTC 0.0257400374715803<br>MATIC 1005.43259474094<br>USDC 97.1918661935616 | | |
| 3.1.362982 | MARIA-DORINA CHIS | ADDRESS REDACTED | | | ADA 0.488944214761812<br>BTC 0.000003951391169536<br>DOT 0.00401094815428283<br>USDC 10.5425099692506 | | |
| 3.1.362983 | MARIAE BUI | ADDRESS REDACTED | | | BCH 0.0256514255236218<br>BSV 0.0249830115709002<br>BTC 0.00526207787685875<br>XLM 283.7188750318 | | |
| 3.1.362984 | MARIAELENA DI STEFANO | ADDRESS REDACTED | | | BTC 0.000680281397907838<br>BUSD 5<br>CEL 58.4363956257347<br>USDC 231.63345<br>USDT ERC20 1400 | | |
| 3.1.362985 | MARIAFRANCESCA CONCILIO | ADDRESS REDACTED | | | BTC 0.00122552715188239<br>USDC 0.442143649457536 | | |
| 3.1.362986 | MARIAFRANCESCA ZAMPIERI | ADDRESS REDACTED | | | ADA 0.484888181750008<br>BTC 0.000825154375944978 | | |
| 3.1.362987 | MARIA-GEORGETA PERLANOVSCHI | ADDRESS REDACTED | | | BTC 0.000000607512700094<br>DOT 0.0328652492518798 | | |
| 3.1.362988 | MARIAGIOVANNA MENNITI | ADDRESS REDACTED | | | BTC 0.324214411796655<br>CEL 210.131265800732<br>COMP 0.0377214142266767<br>XLM 0.00555460702776431 | | |
| 3.1.362989 | MARIAGIULIA BENATO | ADDRESS REDACTED | | | BTC 0.00183353602258675<br>USDC 6318.53061141389 | | |
| 3.1.362990 | MARIAGRAZIA CONATO | ADDRESS REDACTED | | | ADA 0.000000084507042254<br>BNB 0.000000000147593266<br>BTC 0.000000812786774489<br>CEL 0.000092154294929518<br>USDT ERC20 0.000741368387371135 | | |
| 3.1.362991 | MARIAGRAZIA MARTORELLO | ADDRESS REDACTED | | | BTC 0.000001479181824124<br>CEL 0.000897082666732654<br>USDC 1.85885095634044 | | |
| 3.1.362992 | MARIAH BARBARA TESALONA | ADDRESS REDACTED | | | CEL 0.0221316248272512 | | |
| 3.1.362993 | MARIAH CANOVA | ADDRESS REDACTED | | | BTC 0.000005458256642979 | | |
| 3.1.362994 | MARIAH DELAGRANGE | ADDRESS REDACTED | | | BTC 0.0000331229730451929 | | |
| 3.1.362995 | MARIAH FESER | ADDRESS REDACTED | | | BTC 0.0035451571429672 | | |
| 3.1.362996 | MARIAH FIGUEROA-LOBDELL | ADDRESS REDACTED | | | ADA 578.95952668884<br>AVAX 0.260441655091796<br>BTC 0.00237175869501389<br>ETH 0.000120096464655637<br>MATIC 65.517644664936<br>USDC 438.47240044201 | | |
| 3.1.362997 | MARIAH GRACE DELAGRANGE | ADDRESS REDACTED | | | BTC 0.000204957628031872<br>ETH 0.00358751006610609 | BTC 0.19372946148461<br>ETH 2.87335609607619 | |
| 3.1.362998 | MARIAH GRAVES | ADDRESS REDACTED | | | ADA 31.2016333670211<br>BTC 0.000696288273905895<br>ETH 0.0333649302914794 | | |
| 3.1.362999 | MARIAH GUTA | ADDRESS REDACTED | | | CEL 1.66130653445832<br>XRP 2.55752459950553 | | |
| 3.1.363000 | MARIAH JANISCH | ADDRESS REDACTED | | | AVAX 9.1224409051589<br>BTC 0.0332558964932119<br>ETH 0.000795984787698355<br>SOL 8.42835883707986<br>USDC 0.00952836634678512 | | |
| 3.1.363001 | MARIAH JOHNSON | ADDRESS REDACTED | | | BTC 0.0313218365088229<br>ETH 1.1324099796495<br>LINK 23.5131633878024<br>UNI 3.6155726702409<br>XLM 460.783814481492 | | |
| 3.1.363002 | MARIAH LYNN LOVEDAY | ADDRESS REDACTED | | | BTC 0.00112517967696284<br>USDC 1016.88623754911 | | |
| 3.1.363003 | MARIAH MENDES | ADDRESS REDACTED | | | BTC 0.0000152445827693919<br>ETH 0.00002508080220826 | | |
| 3.1.363004 | MARIAH MITCHELL-JACOBS | ADDRESS REDACTED | | | CEL 1.08889407249156 | | |
| 3.1.363005 | MARIAH MORRIS | ADDRESS REDACTED | | | BTC 0.000000385556338583<br>CEL 1.15653938624662<br>ETH 0.000085842842839662<br>MATIC 0.0477304147392144 | | |
| 3.1.363006 | MARIAH RAQUEL FRAZIER | ADDRESS REDACTED | | | | BTC 0.00328291 | |
| 3.1.363007 | MARIAH ROBINETTE | ADDRESS REDACTED | | | BTC 0.000422052593111224 | | |
| 3.1.363008 | MARIAH SHERRELL | ADDRESS REDACTED | | | BTC 0.000235226695152458 | | |
| 3.1.363009 | MARIAH TRIXIE KRAWCHUK | ADDRESS REDACTED | | | BTC 0.0185967676142584 | | |
| 3.1.363010 | MARIAH VIEAU | ADDRESS REDACTED | | | ETH 0.0348674896017347<br>SNX 8.88517608123054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363011 | MARIAH VITORIA | ADDRESS REDACTED | | | BSV 7.22132303026929<br>BTC 2.98446160229082<br>CEL 201.084875499781<br>COMP 0.105052092344316<br>ETH 0.00548130877598272<br>LINK 0.124900758167874<br>LTC 16.895153222656<br>MCDAI 105.896171439578<br>SGB 1824.78222368401<br>USDC 0.794463684773507<br>XLM 286.585731001506<br>XRP 2.75501651983917 | BTC 1.39944811288014<br>CEL 162.517111855328<br>ETH 4.41724243666411<br>USDC 99.356166 | |
| 3.1.363012 | MARIAH WATERS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.363013 | MARIAH WOSINSKI | ADDRESS REDACTED | | | BTC 0.573545853967169<br>CEL 23.5544026949053<br>MCDAI 30.2561122778236<br>PAX 49.1551684232535<br>USDC 57.1739272882746 | | |
| 3.1.363014 | MARIAH ZANCA | ADDRESS REDACTED | | | BTC 0.323463499700317<br>DASH 5.35521549365362<br>ETH 1.09013268240876<br>LINK 15.8391140583269<br>ZEC 6.36959878620566 | | |
| 3.1.363015 | MÁRIA-HENRIETTA PAKÓ | ADDRESS REDACTED | | | BTC 0.00220111499109947<br>CEL 16.3348823881595<br>ETH 0.201995497015885 | | |
| 3.1.363016 | MARIA-ILONA ELISABETH NITZSCHE | ADDRESS REDACTED | | | BTC 0.125844921425802 | | |
| 3.1.363017 | MARIA-IOANNA XYNOU | ADDRESS REDACTED | | | BTC 0.000000868396501458<br>CEL 0.288134814409224 | | |
| 3.1.363018 | MARIAJOSÉ SOTOMAYOR UGARTE-QUIROZ | ADDRESS REDACTED | | | BTC 0.00213856076716699<br>CEL 0.221014324615247 | | |
| 3.1.363019 | MARIAK ACHUOTH | ADDRESS REDACTED | | | CEL 1.24887151856757<br>ETH 0.022244196037955 | | |
| 3.1.363020 | MARIAL TSIKOS | ADDRESS REDACTED | | | LINK 0.0102156162520037 | | |
| 3.1.363021 | MARIALA PAZ BRILL | ADDRESS REDACTED | | | | ETH 5.23506212073278 | |
| 3.1.363022 | MARIALUCIA GAROFALO | ADDRESS REDACTED | | | MCDAI 0.0587313226272258<br>XLM 0.238118188140834 | | |
| 3.1.363023 | MARIA-LUCIA POPESCU | ADDRESS REDACTED | | | BTC 0.000000727834362999<br>CEL 1004.15429815526 | | |
| 3.1.363024 | MARIALUISA PASTÒ | ADDRESS REDACTED | | | ADA 0.147494805129626<br>BTC 0.000965919607648853<br>CEL 0.0157105581226842 | | |
| 3.1.363025 | MARIALYM DE LA CRUZ PAJAYAT | ADDRESS REDACTED | | | BTC 0.000005817753990081<br>BUSD 0.680300376506407 | | |
| 3.1.363026 | MARIALYNN MENDOZA-GOODSON | ADDRESS REDACTED | | | USDC 327.201443251487 | | |
| 3.1.363027 | MARIAM AHMADI | ADDRESS REDACTED | | | ADA 0.345702354909507<br>BNB 0.00181613132007105<br>BTC 0.000000004353222996<br>CEL 0.00998955188679381<br>ETH 0.000052832372485615 | | |
| 3.1.363028 | MARIAM ALALI | ADDRESS REDACTED | | | BTC 0.000026072056423103 | | |
| 3.1.363029 | MARIAM AMINI | ADDRESS REDACTED | | | ADA 18.7291889918464<br>BNB 0.00153324229302234<br>BTC 0.000917766833964345<br>XRP 2435.17453962214 | | |
| 3.1.363030 | MARIAM BI | ADDRESS REDACTED | | | BTC 0.000225766740341468<br>CEL 0.790377677111773<br>COMP 0.00391284455636121<br>ETH 0.000000753303410437<br>PAXG 0.0350287083629132<br>USDC 415364.246505739<br>USDT ERC20 287760.16723014 | | |
| 3.1.363031 | MARIAM BOTI | ADDRESS REDACTED | | | BTC 0.544408421746505<br>ETH 15.5562153876598<br>USDC 72.7591990791462 | | |
| 3.1.363032 | MARIAM CECE TURAY | ADDRESS REDACTED | | | ADA 317.883089872793<br>BTC 0.00130954959514383<br>MATIC 169.289836797284 | | |
| 3.1.363033 | MARIAM DEMETRASHVILI | ADDRESS REDACTED | | | BTC 0.000000899507272973<br>BUSD 0.00524958<br>CEL 2.61336694603049 | | |
| 3.1.363034 | MARIAM DIDBERIDZE | ADDRESS REDACTED | | | BTC 0.000000007150787526<br>CEL 0.430065911955734<br>LTC 0.00315919 | | |
| 3.1.363035 | MARIAM DJABARI | ADDRESS REDACTED | | | BTC 0.0037660302565872<br>CEL 1.83819542297967<br>DASH 0.0350607634112017<br>ETH 0.0167585608073688<br>LTC 0.0655650815567547<br>XLM 130.425772568927 | | |
| 3.1.363036 | MARIAM GOGOLADZE | ADDRESS REDACTED | | | BTC 0.000000218771109101<br>LTC 0.000014550484510819 | | |
| 3.1.363037 | MARIAM JAMAL EL HALABI | ADDRESS REDACTED | | | BTC 0.0198709383354407 | | |
| 3.1.363038 | MARIAM JOHAN | ADDRESS REDACTED | | | CEL 1.29341459549377<br>LTC 0.000000000222622583<br>SGB 140.8252 | | |
| 3.1.363039 | MARIAM KHACHATURYAN | ADDRESS REDACTED | | | BTC 0.000004405815263552<br>USDC 0.844927195523554 | | |
| 3.1.363040 | MARIAM KOBRAVA | ADDRESS REDACTED | | | CEL 6.55226533703708<br>ETH 0.00165894302459293<br>USDC 594.004606 | | |
| 3.1.363041 | MARIAM KVINTSKHADZE | ADDRESS REDACTED | | | BTC 0.000000318487885423<br>LTC 0.0000147156745051219 | | |
| 3.1.363042 | MARIAM MIAZI | ADDRESS REDACTED | | | BTC 0.0037515266364011<br>CEL 7.24046542187907<br>USDC 0.636210205116803 | | |
| 3.1.363043 | MARIAM MIZATY | ADDRESS REDACTED | | | BNB 0.000616621036425091<br>BTC 0.000000184398469271<br>CEL 0.0828783886416142 | | |
| 3.1.363044 | MARIAM MUSTAPHA | ADDRESS REDACTED | | | BTC 0.000000995369509816<br>USDC 1.01469685336667 | | |
| 3.1.363045 | MARIAM NAJEEBYOUSIF SHAMASHA | ADDRESS REDACTED | | | BTC 0.000003252293454541<br>USDC 0.532409799205192 | | |
| 3.1.363046 | MARIAM NAWAWI | ADDRESS REDACTED | | | ETH 0.0176424976228594<br>USDT ERC20 0.0365268281718314 | | |
| 3.1.363047 | MARIAM OSEI | ADDRESS REDACTED | | | BTC 0.00422075634505327<br>ETH 0.099727581526776 | | |
| 3.1.363048 | MARIAM RAAD | ADDRESS REDACTED | | | BTC 0.000979048344850524<br>ETH 0.14423206943<br>MCDAI 42.6391539102487 | | |
| 3.1.363049 | MARIAM REZA COUSSA | ADDRESS REDACTED | | | BCH 5.0653089316848<br>BTC 0.210961965898979<br>ETH 3.10417937325865<br>USDC 28148.2798359398 | | |
| 3.1.363050 | MARIAM SAIAN | ADDRESS REDACTED | | | BTC 0.297785076075047<br>ETH 0.72387158271777<br>USDC 114.24431607097 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363051 | MARIAM SIDDIQA | ADDRESS REDACTED | | | BAT 2.43839611902944<br>BTC 0.000000662330423343<br>BUSD 0.870423882159967<br>CEL 0.0716379139330707<br>USDT ERC20 0.392522082516273 | | |
| 3.1.363052 | MARIAM SMITH | ADDRESS REDACTED | | | ADA 422.515377092436<br>BTC 0.00508853200778789<br>ETH 1.33543337412819 | | |
| 3.1.363053 | MARIAM TADESSE | ADDRESS REDACTED | | | DOT 4.19398457359559 | | |
| 3.1.363054 | MARIAM TEDESHVILI | ADDRESS REDACTED | | | BTC 0.000000200799392988<br>ETH 0.000000867548213207 | | |
| 3.1.363055 | MARIAM TINUADE BALOGUN | ADDRESS REDACTED | | | BTC 0.000000001169425453 | | |
| 3.1.363056 | MARIAM WILLIAMS | ADDRESS REDACTED | | | BTC 0.00323758290504615 | BTC 0.00110499 | |
| 3.1.363057 | MARIAMA BAH | ADDRESS REDACTED | | | BTC 0.00491857820868614<br>CEL 6.31149686667244<br>MCDAI 40 | | |
| 3.1.363058 | MARIAMA DJALO | ADDRESS REDACTED | | | ADA 0.151545900726492<br>BNB 0.000957543638062492<br>CEL 0.396688599006422<br>LINK 0.00985704727906854<br>MCDAI 0.0507536055886691<br>USDC 0.000000155694785315 | | |
| 3.1.363059 | MARIAMA KONE | ADDRESS REDACTED | | | ADA 1658.09437459457<br>BTC 0.125810531354858<br>COMP 0.0124156932821111<br>DOT 11.9031696456765<br>ETH 5.16759447994923<br>LINK 6.0497668196753<br>LTC 2.37147211406981<br>MANA 255.572352938793<br>UNI 5.68762862285993<br>XLM 60.9773354875431 | | |
| 3.1.363060 | MARIAMA SOW | ADDRESS REDACTED | | | BTC 0.00134295796903309<br>MATIC 815.070534818803 | | |
| 3.1.363061 | MARIAMA STARKWEATHER | ADDRESS REDACTED | | | BTC 0.271113466048962 | | |
| 3.1.363062 | MARIA-MADALINA VILCU | ADDRESS REDACTED | | | BTC 0.000729881986599489<br>CEL 0.107548072906525<br>LTC 5.72257919021861<br>MCDAI 42.3609037913124 | | |
| 3.1.363063 | MARIAME GUITI | ADDRESS REDACTED | | | BTC 0.000176100974683825<br>CEL 9.22476679283902<br>ETH 0.507506164768537<br>USDT ERC20 512.783309264186 | | |
| 3.1.363064 | MARIAMI SUKHIASHVILI | ADDRESS REDACTED | | | BTC 0.000000319224190095<br>LTC 0.000014934916559965 | | |
| 3.1.363065 | MARIAN ABOU NAIM | ADDRESS REDACTED | | | BTC 0.000002751634936155<br>CEL 3525.636476458<br>USDC 55.1<br>USDT ERC20 2 | | |
| 3.1.363066 | MARIAN AHUMIBE | ADDRESS REDACTED | | | BTC 0.000937865209683348<br>MATIC 1287.38549480876<br>PAXG 0.110792361777747<br>SNX 10.3258770404044 | ETH 0.00946310126908952 | |
| 3.1.363067 | MARIAN ALEXANDRU | ADDRESS REDACTED | | | ADA 220.146986927749<br>BTC 0.000769072856787559<br>CEL 0.0416427292590703<br>DOT 0.0179451196892769<br>ETH 0.80082638437832 | | |
| 3.1.363068 | MARIAN BACOL-UBA | ADDRESS REDACTED | | | BTC 0.000900761543568426<br>MATIC 1439.0981554611 | | |
| 3.1.363069 | MARIAN BADOI | ADDRESS REDACTED | | | BTC 0.000906076676441893<br>CEL 5.73345794838609<br>SNX 63.9005846802455 | | |
| 3.1.363070 | MARIAN BALINT | ADDRESS REDACTED | | | BTC 0.000000006063339347<br>CEL 2.70535959671799<br>ETH 0.00169274624379608 | | |
| 3.1.363071 | MARIAN BALON-MIERNY | ADDRESS REDACTED | | | ADA 0.0980684010671379<br>BTC 0.000001508230278144<br>DOT 0.00572609483693738<br>USDC 0.514513413561918 | | |
| 3.1.363072 | MARIAN BANOVSKY | ADDRESS REDACTED | | | BTC 0.00082823921154977<br>XRP 500 | | |
| 3.1.363073 | MARIAN BARABANCEA | ADDRESS REDACTED | | | ADA 962.715746195238<br>BTC 0.167445430168586<br>CEL 1090.037017696<br>ETH 0.515640518672413<br>XLM 329.334116824392<br>XRP 1558.03305057557<br>XTZ 51.6660690866487 | | |
| 3.1.363074 | MARIAN BEIER | ADDRESS REDACTED | | | BTC 0.000230990722403286 | | |
| 3.1.363075 | MARIAN BELKO | ADDRESS REDACTED | | | BTC 0.00057502099819769<br>CEL 224.2981284323 | | |
| 3.1.363076 | MARIAN BENDU | ADDRESS REDACTED | | | BTC 0.00172089<br>CEL 3.27408461994561<br>ETH 0.025732576752 | | |
| 3.1.363077 | MARIAN BEUDEAN | ADDRESS REDACTED | | | BTC 0.000000179672385934<br>CEL 0.010032012157899 | | |
| 3.1.363078 | MARIAN BINEK | ADDRESS REDACTED | | | BTC 1.00749203824771<br>CEL 2.6430043102245<br>ETH 2.54326208769194 | | |
| 3.1.363079 | MARIAN BLACK | ADDRESS REDACTED | | | SNX 169.698271455759<br>USDC 39.4984271562592 | | |
| 3.1.363080 | MARIAN BRANNY | ADDRESS REDACTED | | | CEL 29.5504218043709<br>ETH 0.07635462<br>LTC 0.5012962<br>XLM 579<br>ZEC 0.71675053 | | |
| 3.1.363081 | MARIAN BUCHAJCZUK | ADDRESS REDACTED | | | BTC 0.000120776597599969<br>CEL 72.6517837738146<br>ETH 0.0017032407046444<br>USDC 12162.1561581351<br>USDT ERC20 743.602832157704 | | |
| 3.1.363082 | MARIAN BUHNICI | ADDRESS REDACTED | | | ADA 1016.84021864613<br>BTC 0.000083855604503946<br>CEL 10.538193912541<br>ETH 0.00140320359085836 | | |
| 3.1.363083 | MARIAN BURGER | ADDRESS REDACTED | | | BTC 0.000005593584429908 | | |
| 3.1.363084 | MARIAN BURGER | ADDRESS REDACTED | | | ADA 18.6190207259966<br>BNB 0.108356508267739<br>BTC 0.000819519146359177<br>CEL 1.1368430596625 | | |
| 3.1.363085 | MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | | | BTC 0.00337107671636936<br>CEL 2784.59668598219<br>ETH 26.8062059726668<br>XRP 800.6239038942 | | |
| 3.1.363086 | MARIAN CELESTE NAIME NIM | ADDRESS REDACTED | | | CEL 14.785474002468<br>USDC 158.272905677481 | | |
| 3.1.363087 | MARIAN CERVENAK | ADDRESS REDACTED | | | BTC 0.0168146995422071<br>CEL 17.2076256257823 | | |
| 3.1.363088 | MARIAN CHRISTOPH WULZ | ADDRESS REDACTED | | | BTC 0.000049048156602048 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363089 | MARIAN CHYNORADSKY | ADDRESS REDACTED | | | BCH 0.183865999723792<br>BTC 0.00261623440308245<br>CEL 1586.57906723934<br>ETH 0.08223426<br>GUSD 0.00497060372918116<br>MATIC 0.999999940671285<br>SNX 30.801 | | |
| 3.1.363090 | MARIAN CORDUNEANU | ADDRESS REDACTED | | | BTC 0.00493308594031026<br>CEL 23.0638590908818<br>ETC 29.6156576602685<br>ETH 0.0498428947414827 | | |
| 3.1.363091 | MARIAN CRISTEA | ADDRESS REDACTED | | | CEL 0.19301004884654<br>ETH 0.015 | | |
| 3.1.363092 | MARIAN CRISTEA AZAMFIREI | ADDRESS REDACTED | | | BTC 0.0134870760945481<br>CEL 11.9488742094838 | | |
| 3.1.363093 | MARIAN CROSS | ADDRESS REDACTED | | | BTC 0.769232597140687<br>CEL 15.0976248301567<br>ETH 1.38106228853118 | | |
| 3.1.363094 | MARIAN CRUZADA | ADDRESS REDACTED | | | BTC 0.000000000946188803<br>CEL 0.212722899343754 | | |
| 3.1.363095 | MARIAN CVANIGA | ADDRESS REDACTED | | | BTC 0.00981468769629817<br>CEL 5.24774770891774 | | |
| 3.1.363096 | MARIAN DANCI | ADDRESS REDACTED | | | BTC 0.0123205529080381<br>CEL 114.993909547766<br>ETH 0.015364528933 | | |
| 3.1.363097 | MARIAN DE WEERDT | ADDRESS REDACTED | | | BTC 0.101423681042106<br>ETH 0.0277778408982419 | | |
| 3.1.363098 | MARIÁN DEPEŠ | ADDRESS REDACTED | | | CEL 0.000721131228399189<br>ZEC 0.00037392 | | |
| 3.1.363099 | MARIAN DOBRE | ADDRESS REDACTED | | | BTC 0.0675494870774914<br>CEL 0.908923000312477<br>ETH 0.332068115104238<br>MATIC 3.74598474790722 | | |
| 3.1.363100 | MARIAN DUBROVIN | ADDRESS REDACTED | | | BTC 0.00122711431796986<br>CEL 0.114968828031748<br>USDC 401 | | |
| 3.1.363101 | MARIAN DUCAR | ADDRESS REDACTED | | | BAT 0.110347909839871<br>BTC 0.0968090073984785<br>CEL 0.0171939687347658<br>ETH 1.07550867011721<br>LINK 0.00366650998207726<br>UNI 0.0179732807485012<br>ZEC 0.0552476458928641 | | |
| 3.1.363102 | MARIAN ERIS VILLAFUERTE | ADDRESS REDACTED | | | BTC 0.00162417778750154<br>CEL 27.0730557286288<br>USDC 451.22893<br>USDT ERC20 204 | | |
| 3.1.363103 | MARIAN ERNST OBERMAYER | ADDRESS REDACTED | | | BTC 0.00148812385528021 | | |
| 3.1.363104 | MARIAN FILINA | ADDRESS REDACTED | | | BTC 0.0270700878432709 | | |
| 3.1.363105 | MARIÁN GAJDOŠ | ADDRESS REDACTED | | | BTC 0.066228881402783<br>USDC 14052.9628861456 | | |
| 3.1.363106 | MARIAN GAVALA | ADDRESS REDACTED | | | ADA 432.5305338385<br>BNB 0.00113018342785843<br>BTC 0.00178072978301261<br>CEL 11.8262831494654<br>LTC 0.000000000861244405<br>MATIC 0.25<br>USDT ERC20 412.662160366358 | | |
| 3.1.363107 | MARIÁN GIBA | ADDRESS REDACTED | | | CEL 0.99756710888494<br>ETH 0.00809875363395385<br>USDC 1.904392 | | |
| 3.1.363108 | MARIAN GIRLIE CHAN | ADDRESS REDACTED | | | BTC 0.00108001543279783<br>USDC 484.533581043883 | | |
| 3.1.363109 | MARIAN GREIF | ADDRESS REDACTED | | | ADA 482.049399<br>BTC 0.000000001013548789<br>CEL 4.77567897847521<br>LUNC 2<br>SOL 1.09298161 | | |
| 3.1.363110 | MARIAN GREKSA | ADDRESS REDACTED | | | BTC 0.00655829055479312<br>CEL 0.970601967106608<br>EOS 3.7062<br>ETH 0.0365545934464942<br>LTC 0.212999<br>XLM 230.7341451<br>ZRX 9.0673663 | | |
| 3.1.363111 | MARIAN GROSU | ADDRESS REDACTED | | | CEL 3.03728098366252 | | |
| 3.1.363112 | MARIAN HRABOVSKY | ADDRESS REDACTED | | | BTC 0.000600996288930322<br>CEL 40.2200295402554<br>ETH 1.92695650648616<br>SNX 77.768908600775<br>XLM 804.648491492241 | | |
| 3.1.363113 | MARIAN HUBERTUS PABSCH | ADDRESS REDACTED | | | BTC 0.00000185332599 | | |
| 3.1.363114 | MARIAN IONITA | ADDRESS REDACTED | | | BTC 0.000966914932545418<br>CEL 7.4907346331395<br>MCDAI 204.79254515 | | |
| 3.1.363115 | MARIAN JANKECH | ADDRESS REDACTED | | | BTC 0.00272864530000664<br>CEL 6.86375147534062<br>DOT 0.0328384234548485<br>SNX 10.0194082194616<br>XLM 143.295028415389 | | |
| 3.1.363116 | MARIAN JĘDRYCH | ADDRESS REDACTED | | | BTC 0.000625353291627998<br>CEL 265.580393317912<br>USDT ERC20 792.910235070381 | | |
| 3.1.363117 | MARIAN KADLEC | ADDRESS REDACTED | | | BTC 0.0866296955088422<br>CEL 101.244981791737<br>DOT 33.0747688500927<br>ETH 0.0895454918921585 | | |
| 3.1.363118 | MARIAN KILCOYNE | ADDRESS REDACTED | | | CEL 2.87504148419376<br>ETH 0.17885513 | | |
| 3.1.363119 | MARIAN KLEIMAN | ADDRESS REDACTED | | | BTC 0.00947005479751984<br>CEL 19.5076229524171<br>ETH 0.08633115<br>LTC 1.623459 | | |
| 3.1.363120 | MARIAN KLOC | ADDRESS REDACTED | | | BTC 0.0127913978003878<br>CEL 6.70646098549305 | | |
| 3.1.363121 | MARIAN KONTURA | ADDRESS REDACTED | | | ADA 22.6628640980946<br>BTC 0.000888669586178523<br>XRP 2565.10480584006<br>ZRX 477.366239110262 | | |
| 3.1.363122 | MARIÁN KOPRIVŇANSKÝ | ADDRESS REDACTED | | | ADA 279.596453578084<br>BNB 0.253148711691969<br>BTC 0.241564510149911<br>CEL 247.199203776589<br>ETH 1.66670397136444<br>SNX 6.3419951853422<br>USDC 1727.43951980505 | | |
| 3.1.363123 | MARIAN KOSKA | ADDRESS REDACTED | | | BTC 0.00000033217788379599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363124 | MARIAN KUFA | ADDRESS REDACTED | | | BNB 0.000000001274049444<br>BTC 0.000000006565072456<br>CEL 0.00900341213722944<br>LTC 0.000000003120378484 | | |
| 3.1.363125 | MARIAN LAMBRU | ADDRESS REDACTED | | | CEL 0.0507408427298223 | | |
| 3.1.363126 | MARIAN LIGDA | ADDRESS REDACTED | | | BAT 0.0720065018370556<br>BCH 0.00276293782292375<br>BTC 0.000000000224638144<br>CEL 0.437219667939052<br>DASH 0.00961089375450465<br>LTC 0.00089044716400681<br>LUNC 0.00406146680147434<br>MATIC 0.374265867218417<br>XRP 0.0822749933878674 | | |
| 3.1.363127 | MARIÁN LUKÁČ | ADDRESS REDACTED | | | BTC 0.0113473625030163<br>CEL 0.258839508118174<br>ETH 0.748855955049281<br>MCDAI 0.035553841779583 | | |
| 3.1.363128 | MARIAN LUTZ PENNO | ADDRESS REDACTED | | | BTC 0.00008028974399945 | | |
| 3.1.363129 | MARIÁN MADER | ADDRESS REDACTED | | | BTC 0.000021309032890287<br>CEL 0.0654701094830973<br>MCDAI 0.049945151596894 | | |
| 3.1.363130 | MARIAN MAJER | ADDRESS REDACTED | | | DASH 0.00321147924008637 | | |
| 3.1.363131 | MARIAN MARGANA | ADDRESS REDACTED | | | BTC 0.00125696972658444<br>CEL 22.3138878459299<br>USDT ERC20 533.209681 | | |
| 3.1.363132 | MARIAN MARIAN | ADDRESS REDACTED | | | USDC 1.83400107688436 | | |
| 3.1.363133 | MARIAN MATEJ | ADDRESS REDACTED | | | BTC 0.04915645<br>CEL 52.6969169059228 | | |
| 3.1.363134 | MARIAN MATKOVEC | ADDRESS REDACTED | | | BTC 0.000000873358473774<br>ETH 0.000208863913290019 | | |
| 3.1.363135 | MARIAN MATYS | ADDRESS REDACTED | | | BTC 0.000504300390681454<br>BUSD 202.030374807749<br>CEL 9.7390799642622 | | |
| 3.1.363136 | MARIAN MICIK | ADDRESS REDACTED | | | BTC 0.00000131236257517<br>CEL 0.00275269358506711<br>LTC 0.000879009214799642 | | |
| 3.1.363137 | MARIAN MIHAI | ADDRESS REDACTED | | | BTC 0.000001977225134131<br>CEL 341.289459452452<br>DOT 0.113076136754134<br>USDC 0.0114445579778228<br>XLM 0.0606052761778141<br>XRP 0.130144338997395 | | |
| 3.1.363138 | MARIAN MOCANU | ADDRESS REDACTED | | | CEL 2.04622918264768 | | |
| 3.1.363139 | MARIAN MONDY | ADDRESS REDACTED | | | USDC 46834.8070599505 | | |
| 3.1.363140 | MARIAN MOREANU | ADDRESS REDACTED | | | MATIC 1054.82564193382 | | |
| 3.1.363141 | MARIAN MUNGIU | ADDRESS REDACTED | | | BTC 0.000000794466762364<br>LTC 0.0255182946161662 | | |
| 3.1.363142 | MARIAN NICOLAE | ADDRESS REDACTED | | | ADA 0.0678729555540484<br>CEL 0.167577816296763<br>ETH 0.00934156086515743<br>USDT ERC20 0.123663302551042 | | |
| 3.1.363143 | MARIAN NKRUMAH | ADDRESS REDACTED | | | BTC 0.170910004010278 | | |
| 3.1.363144 | MARIAN OGURCAK | ADDRESS REDACTED | | | BTC 0.000004957441102312 99<br>LTC 0.000465212246296573<br>MATIC 0.202552586780722<br>XLM 0.0426392117422458 | | |
| 3.1.363145 | MARIAN ONDRACKA | ADDRESS REDACTED | | | BTC 0.0709627051540392 | | |
| 3.1.363146 | MARIAN ORSULA | ADDRESS REDACTED | | | BTC 0.0399396572824698<br>CEL 166.14066847765<br>MANA 197 | | |
| 3.1.363147 | MARIAN OSCARY RIVERO DUQUE | ADDRESS REDACTED | | | CEL 0.324157248185544 | | |
| 3.1.363148 | MARIAN PETERKA | ADDRESS REDACTED | | | CEL 1.07734276683171 | | |
| 3.1.363149 | MARIAN PETROC | ADDRESS REDACTED | | | CEL 17.9415593935431<br>SNX 51.1920368760183 | | |
| 3.1.363150 | MARIAN PETROV MARINOV | ADDRESS REDACTED | | | CEL 8.94889073929847 | | |
| 3.1.363151 | MARIAN PITULICE | ADDRESS REDACTED | | | BTC 0.000000748771317131<br>CEL 0.0195629523032754 | | |
| 3.1.363152 | MARIAN POLC | ADDRESS REDACTED | | | BNB 0.000944698175230897<br>BTC 0.000000169235112142 | | |
| 3.1.363153 | MARIAN POPOVICI | ADDRESS REDACTED | | | ADA 3.25479135527696<br>CEL 5.03829871967625 | | |
| 3.1.363154 | MARIAN PUTIRKA | ADDRESS REDACTED | | | ADA 0.252470599250953<br>BNB 0.000722154536287372<br>BTC 0.000004447587154943<br>ETH 0.000131942120109377<br>USDT ERC20 0.224418801046481 | | |
| 3.1.363155 | MARIAN PUTIRKA | ADDRESS REDACTED | | | BTC 0.00204651089698181 | | |
| 3.1.363156 | MARIAN QIQIEH | ADDRESS REDACTED | | | BTC 0.0000443232384629 13<br>ETH 0.00055784448747455 | BTC 0.000000007494336796 | |
| 3.1.363157 | MARIAN RAK | ADDRESS REDACTED | | | USDC 105.4091125208285 | | |
| 3.1.363158 | MARIAN RASSAT | ADDRESS REDACTED | | | BTC 0.000366752126057 08 | | |
| 3.1.363159 | MARIAN RESPLANDOR | ADDRESS REDACTED | | | BTC 0.000000314027611461<br>USDC 0.652611283354592 | | |
| 3.1.363160 | MARIAN RODILA | ADDRESS REDACTED | | | SGB 307.623711649369<br>USDC 22.9322278864105<br>XRP 2419.47874739246 | | |
| 3.1.363161 | MARIAN SACEANU | ADDRESS REDACTED | | | BTC 0.000520035087760656<br>CEL 0.0976315784556156<br>ETH 0.00051658351344609 | | |
| 3.1.363162 | MARIAN SEITLER | ADDRESS REDACTED | | | BTC 0.000857<br>CEL 0.850900646979385 | | |
| 3.1.363163 | MARIÁN SLOBODNÍK | ADDRESS REDACTED | | | BTC 0.0000057511996003 | | |
| 3.1.363164 | MARIAN SPITA | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.00843696217683397 | | |
| 3.1.363165 | MARIAN STAFIE | ADDRESS REDACTED | | | ETH 0.00163239769665596 | | |
| 3.1.363166 | MARIAN STEFANAK | ADDRESS REDACTED | | | BTC 0.000001322470950054 99 | | |
| 3.1.363167 | MARIAN STINN | ADDRESS REDACTED | | | BTC 0.15045877<br>CEL 175.683562128479<br>ETH 1.503561313682 | | |
| 3.1.363168 | MARIAN SUWONO | ADDRESS REDACTED | | | AVAX 0.00689643539527294<br>BTC 0.000043920259807236<br>ETH 0.0016675927081155<br>USDC 0.860501626139387 | | |
| 3.1.363169 | MARIAN TIRON | ADDRESS REDACTED | | | BTC 0.00000087500694108<br>DOT 0.00894582605476978<br>ETH 0.000019673402078613 | | |
| 3.1.363170 | MARIAN TOADER | ADDRESS REDACTED | | | BTC 0.00110250362659453<br>CEL 44.2590138190505<br>ETH 1.53072039075672 | | |
| 3.1.363171 | MARIAN TOMANEK | ADDRESS REDACTED | | | BTC 0.000004610219258359<br>CEL 0.546606252810562 | | |
| 3.1.363172 | MARIAN TOSIF | ADDRESS REDACTED | | | BTC 0.106388951079258<br>CEL 41.7525683429654<br>ETH 4.97873468079543<br>XRP 201.96902 | | |
| 3.1.363173 | MARIAN TREBULA | ADDRESS REDACTED | | | BTC 0.000002932898522045<br>ETH 0.000033937723625966 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363174 | MARIAN URBAN | ADDRESS REDACTED | | | ADA 1684.47099354807<br>AVAX 3.21578879105436<br>BTC 0.0524764768725442<br>DOT 11.2222125338272<br>ETH 1.12860453200148<br>MATIC 196.231154721135<br>SOL 4.05637960971027 | | |
| 3.1.363175 | MARIAN VALERIU NEACSU | ADDRESS REDACTED | | | TGBP 0.00421674874244032 | | |
| 3.1.363176 | MARIAN VALLO | ADDRESS REDACTED | | | ADA 0.000000589343066098<br>BTC 0.0641067754874039<br>CEL 0.360310176085222<br>ETH 0.000141138181779319 | | |
| 3.1.363177 | MARIAN VAN ES | ADDRESS REDACTED | | | BTC 0.000015639629565399 | | |
| 3.1.363178 | MARIAN VANEK | ADDRESS REDACTED | | | BTC 0.0162738393088483 | | |
| 3.1.363179 | MARIAN VARGA | ADDRESS REDACTED | | | BTC 0.0151138282382825 | | |
| 3.1.363180 | MARIAN VASILE | ADDRESS REDACTED | | | CEL 0.00779019667447197 | | |
| 3.1.363181 | MARIAN VERSTEGE | ADDRESS REDACTED | | | BTC 0.0140701349513445 | | |
| 3.1.363182 | MARIAN VIERU | ADDRESS REDACTED | | | ADA 0.16679301619348<br>BNB 0.011079823344293<br>BTC 0.00129271321664918<br>CEL 0.810167157763139<br>USDC 1.31407812428171 | | |
| 3.1.363183 | MARIAN VOLNA | ADDRESS REDACTED | | | BTC 0.00697537154045414<br>CEL 1.68980784172264<br>DOT 22.7278005361153<br>XRP 338.984315083516 | | |
| 3.1.363184 | MARIAN WOLNIEWICZ | ADDRESS REDACTED | | | BNB 0.000004277538068913<br>BTC 0.00103439682749694<br>CEL 35.4240812276491 | | |
| 3.1.363185 | MARIAN ZEMAN | ADDRESS REDACTED | | | CEL 0.119014925739241 | | |
| 3.1.363186 | MARIAN ZOBER | ADDRESS REDACTED | | | BTC 0.00247439694770571<br>ETH 0.000114358260641462 | | |
| 3.1.363187 | MARIAN ZUMR | ADDRESS REDACTED | | | ADA 239.989887674914<br>CEL 0.818305950035658 | | |
| 3.1.363188 | MARIANA AGNELLI | ADDRESS REDACTED | | | BTC 0.000000000228603413<br>CEL 1.2440742477668 | | |
| 3.1.363189 | MARIANA AGUILUZ | ADDRESS REDACTED | | | BTC 0.01901486052039<br>CEL 0.0186209179380342 | | |
| 3.1.363190 | MARIANA AHMAD | ADDRESS REDACTED | | | BTC 0.000006361851227933 | | |
| 3.1.363191 | MARIANA ALARCON | ADDRESS REDACTED | | | BTC 0.00608483279838458<br>CEL 0.381931951083453 | | |
| 3.1.363192 | MARIANA ALLO | ADDRESS REDACTED | | | BTC 0.000001091970624444<br>MCDAI 0.342890286921338 | | |
| 3.1.363193 | MARIANA AMARO RODRIGUES BEITO MACHADO | ADDRESS REDACTED | | | BTC 0.00129588969994717<br>CEL 0.411880009975564<br>ETH 0.00147051528319797<br>SOL 3.70785277008147 | | |
| 3.1.363194 | MARIANA ANDREA OVIEDO | ADDRESS REDACTED | | | BTC 0.0013971332079403<br>USDC 0.49325958571402 | | |
| 3.1.363195 | MARIANA ANGELICA | ADDRESS REDACTED | | | BTC 0.000003412660354411<br>MCDAI 0.238473080994649 | | |
| 3.1.363196 | MARIANA ANGGRAENI | ADDRESS REDACTED | | | BTC 0.000001409424843284<br>CEL 3.20188256074721 | | |
| 3.1.363197 | MARIANA ANTUNES | ADDRESS REDACTED | | | BTC 0.000001007636388925<br>USDC 0.550879740347385 | | |
| 3.1.363198 | MARIANA ARDUZ | ADDRESS REDACTED | | | CEL 0.00585227262884681<br>ETH 0.023869326953243 | | |
| 3.1.363199 | MARIANA BACELAR DE SOUSA | ADDRESS REDACTED | | | BTC 0.00273241755805965<br>CEL 19.2178196442381<br>USDC 412.356496 | | |
| 3.1.363200 | MARIANA BARREIRA | ADDRESS REDACTED | | | BTC 0.0530028963210801<br>ETH 1.04673074257108<br>XLM 691.793738075621 | | |
| 3.1.363201 | MARIANA BEREZKA | ADDRESS REDACTED | | | BTC 0.00621091102048885<br>USDC 12.6073838584034 | | |
| 3.1.363202 | MARIANA BIELIKOVA | ADDRESS REDACTED | | | ADA 0.000147600667734085<br>BNB 0.00156375865085762<br>BTC 0.000000002166210683<br>USDT ERC20 0.458292307535479 | | |
| 3.1.363203 | MARIANA BOANGIU | ADDRESS REDACTED | | | ADA 545.826905312171<br>BTC 0.000092721245095734<br>EOS 309.756584367975<br>ETC 2.05638298747332<br>ETH 0.00155569588479649<br>LTC 3.11452245994157<br>MATIC 0.605903326136011<br>USDT ERC20 1.0620388917899 | BTC 0.000000009730977313 | |
| 3.1.363204 | MARIANA BOIKO | ADDRESS REDACTED | | | ETH 0.00843227199136535 | | |
| 3.1.363205 | MARIANA BRAGA SANTOS | ADDRESS REDACTED | | | ETH 0.00149200266100988 | | |
| 3.1.363206 | MARIANA BURGOS DE ALEMAN | ADDRESS REDACTED | | | ADA 245.271898406347<br>BTC 0.00889296827125986<br>CEL 17.5358965084171<br>USDT ERC20 202.8854 | | |
| 3.1.363207 | MARIANA CAMBIASO | ADDRESS REDACTED | | | ADA 0.0892793414104764<br>BNB 0.000621570350927481<br>BTC 0.001231775315079<br>CEL 1.16669975438918<br>USDC 146.273715483738<br>USDT ERC20 0.417830268734943 | | |
| 3.1.363208 | MARIANA CAMBIASSO | ADDRESS REDACTED | | | BTC 0.00101347927434884<br>CEL 111.807542273162 | | |
| 3.1.363209 | MARIANA CAMPOS COELHO | ADDRESS REDACTED | | | BTC 0.000027997040576233 | | |
| 3.1.363210 | MARIANA CANELLO | ADDRESS REDACTED | | | BTC 0.00161392514981328<br>USDC 416.426538907336 | | |
| 3.1.363211 | MARIANA CARDILLO | ADDRESS REDACTED | | | BTC 0.000000186286444902<br>MCDAI 0.57806789813168 | | |
| 3.1.363212 | MARIANA CAROLINA LIZAMA | ADDRESS REDACTED | | | BTC 0.0191053841346802 | | |
| 3.1.363213 | MARIANA CARRILLO | ADDRESS REDACTED | | | GUSD 0.00755992494562529<br>MATIC 0.00133517729980096 | | |
| 3.1.363214 | MARIANA CARVALHO | ADDRESS REDACTED | | | ETH 0.000908409445071892<br>MCDAI 31.3857086438902 | | |
| 3.1.363215 | MARIANA CASTELLANOS ACEVEDO | ADDRESS REDACTED | | | BNB 0.00138327292549421<br>BTC 0.000010960013159429<br>USDT ERC20 0.496783150815602 | | |
| 3.1.363216 | MARIANA CHEUQUEÑANCO | ADDRESS REDACTED | | | BTC 0.000000283387961617<br>USDT ERC20 0.620254288262717 | | |
| 3.1.363217 | MARÍANA CHEUQUEÑANCO | ADDRESS REDACTED | | | BTC 0.00129520256968189<br>USDT ERC20 1.08179013208157 | | |
| 3.1.363218 | MARIANA COELHO | ADDRESS REDACTED | | | BTC 0.0372903223155464<br>ETH 0.000634460247105779<br>LINK 0.00121353454972964<br>USDC 0.0010204919620513<br>XRP 0.246913702057344 | | |
| 3.1.363219 | MARIANA COPERTINO | ADDRESS REDACTED | | | BTC 0.0000014428321814239 9 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363220 | MARIANA CORA | ADDRESS REDACTED | | | BTC 0.00387579911827926<br>CEL 1.90643461892157<br>DOT 4.22219519579243<br>ETH 0.230060164194365<br>LINK 3.6559653<br>MATIC 189.590878534365<br>XRP 151.421288 | | |
| 3.1.363221 | MARIANA CORTES | ADDRESS REDACTED | | | BTC 0.0171050623544095 | | |
| 3.1.363222 | MARIANA CRISTINA SALAS GARCIA | ADDRESS REDACTED | | | ADA 2825.70856042911<br>BTC 0.00259942786016479<br>ETH 0.161728392994057<br>MATIC 251.938212282893 | ETH 7.00279458970854 | |
| 3.1.363223 | MARIANA CUÉLLAR GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00121877703302531<br>CEL 17.4490563144532<br>TUSD 410.13125634 | | |
| 3.1.363224 | MARIANA DA CONCEIÇÃO SOARES | ADDRESS REDACTED | | | BTC 0.000000020288544852<br>CEL 0.00201469164272862<br>LTC 0.000075424229715757<br>USDC 79.9169890359905 | | |
| 3.1.363225 | MARIANA DA SILVA | ADDRESS REDACTED | | | BTC 0.000588527095942091<br>CEL 1.06440369723603<br>USDC 0.239498222198558<br>USDT ERC20 0.456567047886346 | | |
| 3.1.363226 | MARIANA DAOLIO | ADDRESS REDACTED | | | USDT ERC20 0.243048666373625 | | |
| 3.1.363227 | MARIANA DAVI | ADDRESS REDACTED | | | BTC 0.0111212311166636 | | |
| 3.1.363228 | MARIANA DE CARVALHO FILIOL DE RAIMOND | ADDRESS REDACTED | | | BTC 0.01993186040876 | | |
| 3.1.363229 | MARIANA DEA BURGADA | ADDRESS REDACTED | | | BTC 0.000392631587116006<br>CEL 95.3240104337398 | | |
| 3.1.363230 | MARIANA DEFELITTO | ADDRESS REDACTED | | | BTC 0.000004387478241448<br>CEL 0.000208514283503476<br>MCDAI 0.0643434424621773 | | |
| 3.1.363231 | MARIANA DEHLIN | ADDRESS REDACTED | | | BTC 0.00196335804700371<br>CEL 783.04418993347 | | |
| 3.1.363232 | MARIANA DIAS | ADDRESS REDACTED | | | ADA 0.0933545285770226<br>BTC 0.000000159823612112 | | |
| 3.1.363233 | MARIANA DUARTE DA COSTA | ADDRESS REDACTED | | | BTC 0.000000664259649838<br>USDT ERC20 0.807887958390715 | | |
| 3.1.363234 | MARIANA ESPARZA | ADDRESS REDACTED | | | BTC 0.000004701981192341<br>MCDAI 1.24074310844469 | | |
| 3.1.363235 | MARIANA ESTRELLA MASTROGIOVANNI LOCKHART | ADDRESS REDACTED | | | BTC 0.000923433513100201<br>CEL 0.000403000772209549 | | |
| 3.1.363236 | MARIANA FIGUEROA | ADDRESS REDACTED | | | LTC 0.00170278693188214 | | |
| 3.1.363237 | MARIANA GENTILE | ADDRESS REDACTED | | | BTC 0.0659106342813203<br>CEL 1.19097120239234<br>DOT 20.2123803312908<br>ETH 1.08216847997426<br>LINK 16.1902585675399 | | |
| 3.1.363238 | MARIANA GOLFI | ADDRESS REDACTED | | | ADA 0.105216330733891<br>BTC 0.0000008659141365229999 | | |
| 3.1.363239 | MARIANA GOMEZ | ADDRESS REDACTED | | | BTC 0.000002372248869986<br>USDC 0.986884244558377 | | |
| 3.1.363240 | MARIANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00336772605917623 | | |
| 3.1.363241 | MARIANA GONZALEZ HENAO | ADDRESS REDACTED | | | BTC 0.261084520374768<br>ETH 2.81848722858641<br>USDC 36.7983834165096 | | |
| 3.1.363242 | MARIANA GRAMAJO | ADDRESS REDACTED | | | BTC 0.000000083086500326<br>CEL 1.12344646258361<br>USDT ERC20 0.685048 | | |
| 3.1.363243 | MARIANA GRODZOVÁ | ADDRESS REDACTED | | | BTC 0.0106661661838867<br>CEL 8.57247804967464<br>ETH 0.123924602258949<br>PAXG 0.0519025645851491 | | |
| 3.1.363244 | MARIANA GUTIERREZ GUERRA | ADDRESS REDACTED | | | BTC 0.00000977339846831 | | |
| 3.1.363245 | MARIANA HALL | ADDRESS REDACTED | | | CEL 4858.57662333943<br>ETH 0.0284924347394439 | | |
| 3.1.363246 | MARIANA INES BULIC | ADDRESS REDACTED | | | BTC 0.000000539428695263 | | |
| 3.1.363247 | MARIANA JAKEL | ADDRESS REDACTED | | | BTC 0.0000007861492322201999<br>CEL 0.000521494626625989<br>USDC 0.461153474178569 | | |
| 3.1.363248 | MARIANA JESICA BULNES | ADDRESS REDACTED | | | BTC 0.00111862791980243<br>LINK 0.0782881033317169 | | |
| 3.1.363249 | MARIANA KLOSTER | ADDRESS REDACTED | | | BTC 0.000024550318132243<br>CEL 0.0572456409625671<br>ETH 0.000060439273442864 | | |
| 3.1.363250 | MARIANA LAPAO | ADDRESS REDACTED | | | BTC 0.0526589833828957<br>CEL 240.975293552818<br>USDT ERC20 42867.143301221 | | |
| 3.1.363251 | MARIANA LAVIN | ADDRESS REDACTED | | | BTC 0.000000276254410297<br>ETH 0.000427032545000298<br>USDC 0.379206376462197 | | |
| 3.1.363252 | MARIANA LAVIN | ADDRESS REDACTED | | | USDC 0.228863236069888 | | |
| 3.1.363253 | MARIANA LEGUIZAMON | ADDRESS REDACTED | | | USDT ERC20 0.376164904207827 | | |
| 3.1.363254 | MARIANA LLOMPART | ADDRESS REDACTED | | | BTC 0.00685683<br>CEL 7.105234137031 | | |
| 3.1.363255 | MARIANA LUZ LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.000000003379409461<br>CEL 0.565854745717536 | | |
| 3.1.363256 | MARIANA MACARENA COPPA PUITA | ADDRESS REDACTED | | | BTC 0.000000357432889634<br>USDC 0.7175506078491 | | |
| 3.1.363257 | MARIANA MAEGLI | ADDRESS REDACTED | | | BTC 0.0972966193777255<br>CEL 63.5910266928374 | | |
| 3.1.363258 | MARIANA MAGRI | ADDRESS REDACTED | | | BTC 0.00172634303961512<br>CEL 3.93773858168602 | | |
| 3.1.363259 | MARIANA MAIA DE SOUSA | ADDRESS REDACTED | | | CEL 0.00446996659192719<br>ETH 0.00162961920333119 | | |
| 3.1.363260 | MARIANA MARTINELLI PEREIRA | ADDRESS REDACTED | | | ADA 16.4921289521137<br>BTC 0.428145843040331<br>CEL 46.5178331663755<br>ETH 25.1317109305313 | BTC 0.12447033 | |
| 3.1.363261 | MARIANA MELARA | ADDRESS REDACTED | | | BTC 0.000030901739401681 | BTC 0.00000000196348477 | |
| 3.1.363262 | MARIANA MELO | ADDRESS REDACTED | | | BTC 0.0589462476115924<br>CEL 0.673656327695954 | | |
| 3.1.363263 | MARIANA MENDEZ | ADDRESS REDACTED | | | BTC 0.20535679769488<br>ETH 3.16825035784315<br>LINK 45.3593502878022 | | |
| 3.1.363264 | MARIANA MENDEZ | ADDRESS REDACTED | | | ADA 136.434897993321<br>BTC 0.00573142372110959<br>COMP 0.0145497599873257<br>GUSD 172.493194632443<br>LTC 0.0635050531146136<br>USDC 43.0993898321145 | | |
| 3.1.363265 | MARIANA MENIN | ADDRESS REDACTED | | | ADA 0.117797273424392<br>BTC 0.000000624044134009 | | |
| 3.1.363266 | MARIANA MERUVIA | ADDRESS REDACTED | | | ETH 0.38824829073925 | | |
| 3.1.363267 | MARIANA MIRANDA ZIMMERMANN | ADDRESS REDACTED | | | BNB 0.00104445672809065<br>BTC 0.000000373735288138<br>ETH 0.000000169233199276<br>GUSD 1.01946486558581<br>USDC 0.833673989781405 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363268 | MARIANA MISHUTINA | ADDRESS REDACTED | | | BTC 0.000000090183387491<br>ETH 0.000005557513468943<br>USDT ERC20 0.422135151644546 | | |
| 3.1.363269 | MARIANA MONTES DE OCA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000000215625054<br>CEL 0.201827855673435 | | |
| 3.1.363270 | MARIANA MURGI | ADDRESS REDACTED | | | BTC 0.000001181002175459<br>USDC 0.373736039408247 | | |
| 3.1.363271 | MARIANA NAJERA DIAZ | ADDRESS REDACTED | | | BTC 0.000004644002362426<br>ETH 0.2415518941863 | | |
| 3.1.363272 | MARIANA NETO | ADDRESS REDACTED | | | CEL 0.560248963919782 | | |
| 3.1.363273 | MARIANA NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000234953031525<br>BUSD 0.773032073625641<br>CEL 0.343728868257105<br>XRP 0.00155437631877738 | | |
| 3.1.363274 | MARIANA ORTIZ | ADDRESS REDACTED | | | BTC 0.00521317439108265<br>ETH 0.0755277510130835 | | |
| 3.1.363275 | MARIANA PACHECO | ADDRESS REDACTED | | | ADA 474.207178342726<br>BTC 0.0000630419906789269<br>CEL 0.142460348397797<br>XLM 1145.27479734878 | | |
| 3.1.363276 | MARIANA PALAZZOROSSI | ADDRESS REDACTED | | | BNB 0.00263926004241166<br>BTC 0.0000037629512008089 9<br>USDT ERC20 0.358756941640592 | | |
| 3.1.363277 | MARIANA PARIS | ADDRESS REDACTED | | | BTC 0.00105059300512757<br>LINK 0.0191490891237716 | | |
| 3.1.363278 | MARIANA PAULA CROWE | ADDRESS REDACTED | | | BTC 0.000001465082483866<br>USDC 0.42584455018055 | | |
| 3.1.363279 | MARIANA PAVON | ADDRESS REDACTED | | | BTC 0.00198851441114894 | | |
| 3.1.363280 | MARIANA PEDROSA | ADDRESS REDACTED | | | ADA 0.000000571428571429<br>BTC 0.00000714234183844<br>CEL 1.91860946502688 | | |
| 3.1.363281 | MARIANA PEREIRA | ADDRESS REDACTED | | | BTC 0.000031176070132077<br>CEL 1.09868412579874 | | |
| 3.1.363282 | MARIANA RAMIREZ | ADDRESS REDACTED | | | BUSD 0.0851328983575563 | | |
| 3.1.363283 | MARIANA RAMONA IOVANEL | ADDRESS REDACTED | | | BTC 0.00000000436036075<br>CEL 0.366089629759724 | | |
| 3.1.363284 | MARIANA RAQUEL QUIROGA LLANOS | ADDRESS REDACTED | | | BNB 0.00145936675244991<br>BTC 0.0013151226255097 | | |
| 3.1.363285 | MARIANA RENDON | ADDRESS REDACTED | | | BTC 0.0107988330362358 | | |
| 3.1.363286 | MARIANA RESENDE | ADDRESS REDACTED | | | BTC 0.00133295846776352<br>ETH 9.85171576115232 | | |
| 3.1.363287 | MARIANA RIBEIRO | ADDRESS REDACTED | | | ADA 0.282806224301699<br>BTC 0.00135233922493815 | | |
| 3.1.363288 | MARIANA RODRIGUES | ADDRESS REDACTED | | | BTC 0.000020323140646288 | | |
| 3.1.363289 | MARIANA RODRIGUES | ADDRESS REDACTED | | | BTC 0.0335195036066747<br>CEL 48.8087263089734<br>ETH 0.735062884713724<br>USDT ERC20 677.906707394177 | | |
| 3.1.363290 | MARIANA RODRIGUEZ | ADDRESS REDACTED | | | USDT ERC20 0.00663134410997401 | | |
| 3.1.363291 | MARIANA RUESJAS | ADDRESS REDACTED | | | BTC 0.000000006080808254<br>CEL 0.302298449999183 | | |
| 3.1.363292 | MARIANA RYPIANSKA | ADDRESS REDACTED | | | BTC 0.000000631991460715<br>CEL 0.0585967856916446<br>ETH 0.00843156279186398<br>LTC 0.00143019424746407 | | |
| 3.1.363293 | MARIANA SABOVÁ | ADDRESS REDACTED | | | BTC 0.0234476890603349<br>CEL 17.5070255851079 | | |
| 3.1.363294 | MARIANA SANTOS | ADDRESS REDACTED | | | ADA 0.000000728155339806<br>BTC 0.000000004298479637<br>CEL 0.227745245514364 | | |
| 3.1.363295 | MARIANA SARCEVIC | ADDRESS REDACTED | | | BTC 0.000789653045488259<br>CEL 2783.38420627604<br>MATIC 0.0373824474907804 | | |
| 3.1.363296 | MARIANA SEWAYBRICKER | ADDRESS REDACTED | | | BTC 0.105504357454574<br>ETH 0.0945565451165395<br>USDC 231.423832830914 | | |
| 3.1.363297 | MARIANA SOARES | ADDRESS REDACTED | | | BTC 0.000000257688343114<br>ETH 0.000051264178854978 | | |
| 3.1.363298 | MARIANA SOLEDAD BENEJAM | ADDRESS REDACTED | | | BNB 0.00157185644686878<br>BTC 0.000001845607910086 | | |
| 3.1.363299 | MARIANA SOLEDAD COLOMBO | ADDRESS REDACTED | | | BNB 0.000632219342473047<br>BTC 0.0000000194688444<br>CEL 0.00709473392146557<br>ETH 0.000126418070073238<br>USDT ERC20 0.0104042334453765 | | |
| 3.1.363300 | MARIANA SOLIS | ADDRESS REDACTED | | | ADA 202.246868249555<br>BNB 1.07685614383648<br>BTC 0.0100615077500096<br>USDC 252.779742878881 | | |
| 3.1.363301 | MARIANA SORIA AVILA | ADDRESS REDACTED | | | BTC 0.00596596557822448<br>CEL 6.3256119055186 | | |
| 3.1.363302 | MARIANA SUAREZ | ADDRESS REDACTED | | | BCH 0.101942000670419<br>DOT 3.44446081228969 | | |
| 3.1.363303 | MARIANA SUAREZ | ADDRESS REDACTED | | | BTC 0.000000501517199123<br>UNI 0.0362695080656026 | | |
| 3.1.363304 | MARIANA TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000001260031581081<br>CEL 0.0297708089473071 | | |
| 3.1.363305 | MARIANA TORO HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00002914<br>CEL 0.0270070735679308 | | |
| 3.1.363306 | MARIANA TREVIÑO | ADDRESS REDACTED | | | CEL 0.470000167705961<br>XRP 88.883506 | | |
| 3.1.363307 | MARIANA TRIMBOLI | ADDRESS REDACTED | | | BTC 0.166308058809539 | | |
| 3.1.363308 | MARIANA TUCAT | ADDRESS REDACTED | | | BTC 0.00255055829193999<br>ETH 0.405656718105404 | | |
| 3.1.363309 | MARIANA VALERIA JAIME | ADDRESS REDACTED | | | BTC 0.000000034875017597<br>MCDAI 0.252263235766872<br>USDT ERC20 0.0808728421809132 | | |
| 3.1.363310 | MARIANA VAN HUMBEECK | ADDRESS REDACTED | | | USDC 107.741737319755<br>USDT ERC20 0.768589080910162 | | |
| 3.1.363311 | MARIANA VELAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000573438375332<br>LUNC 0.00621835404422744 | | |
| 3.1.363312 | MARIANA VIDIGAL COSTA | ADDRESS REDACTED | | | BTC 0.000000001214716807<br>CEL 28675.0523013594<br>SGB 593.807225229563<br>USDC 118.606686<br>XRP 0.000000372250207806 | | |
| 3.1.363313 | MARIANA WYNTER JORDAN | ADDRESS REDACTED | | | BTC 0.000001228353523723<br>BUSD 0.378041747490822 | | |
| 3.1.363314 | MARIAN-ALEXANDRU MANOLESCU | ADDRESS REDACTED | | | BTC 0.000002995297500747<br>SNX 0.0245731030976388<br>USDT ERC20 0.00184180107215691 | | |
| 3.1.363315 | MARIANA-LUCIA ANDRECA | ADDRESS REDACTED | | | BTC 0.0000001651120308969 99<br>DOGE 0.313099368495728 | | |
| 3.1.363316 | MARIANA-TATIANA VINTILĂ | ADDRESS REDACTED | | | BNB 0.12444975<br>CEL 0.563298170519164 | | |
| 3.1.363317 | MARIAN-CLAUDIU STANCIU | ADDRESS REDACTED | | | ADA 338.167583577419<br>BTC 0.0270942653<br>LUNC 9.51154010654119 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363318 | MARIANDA MARC SURAMIN | ADDRESS REDACTED | | | BCH 0.000000000663819298<br>BTC 0.000000004341378838<br>CEL 11.9079731171908<br>ETH 0.000000360177607689<br>LINK 2.09256585079832<br>SNX 9.85448959541182 | | |
| 3.1.363319 | MARIANE ALIPORO | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.0083746984462834 | | |
| 3.1.363320 | MARIANE BUMANGLAG | ADDRESS REDACTED | | | BTC 0.00122725417658357<br>USDC 1037.92301600504 | | |
| 3.1.363321 | MARIANE FURUZAWA | ADDRESS REDACTED | | | BNB 1.006473881302<br>CEL 15.2715038658695<br>ETH 0.0833483667042421 | | |
| 3.1.363322 | MARIANE LARSON | ADDRESS REDACTED | | | ADA 173.637305060744<br>BTC 0.000924990959959611<br>MATIC 518.865600221894 | | |
| 3.1.363323 | MARIANE STEFANI | ADDRESS REDACTED | | | BTC 0.000000873492326057999<br>BUSD 0.18143503<br>CEL 0.897169852874827 | | |
| 3.1.363324 | MARIAN-EDUARD ENE | ADDRESS REDACTED | | | BTC 0.000017631707460087 | | |
| 3.1.363325 | MARIANELA AILEN GONZALEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.00165534639499824<br>USDT ERC20 0.530783658134107 | | |
| 3.1.363326 | MARIANELA BELEN WEISHEIM | ADDRESS REDACTED | | | BTC 0.000000713647997633<br>CEL 0.271368074095683<br>DOT 0.00000041<br>USDC 1.01372456241047 | | |
| 3.1.363327 | MARIANELA BROSTELLA | ADDRESS REDACTED | | | BTC 0.000522416006698025<br>CEL 517.78903016724<br>LINK 104 | | |
| 3.1.363328 | MARIANELA CONTRERAS | ADDRESS REDACTED | | | BTC 0.000000150380009237<br>CEL 0.00029702522586842<br>DOT 0.00239418521065811 | | |
| 3.1.363329 | MARIANELA FLORENCIA REINOSO | ADDRESS REDACTED | | | BNB 0.00116270969571704<br>BTC 0.000002792187308237 | | |
| 3.1.363330 | MARIANELA GARECA | ADDRESS REDACTED | | | CEL 0.00870171492053743 | | |
| 3.1.363331 | MARIANELA GUARDO | ADDRESS REDACTED | | | BTC 0.00116088202094214<br>USDC 419.710138928848 | | |
| 3.1.363332 | MARIANELA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0325538204695668 | | |
| 3.1.363333 | MARIANELA MARLEN ROMERO | ADDRESS REDACTED | | | BTC 0.000000008816347872<br>CEL 2.8836755984727 | | |
| 3.1.363334 | MARIANELA MARTINA CHAILE | ADDRESS REDACTED | | | BTC 0.000000280984882723<br>USDC 0.259656931785295 | | |
| 3.1.363335 | MARIANELA MORALES | ADDRESS REDACTED | | | BTC 0.000002139443704897<br>CEL 0.648146349632896 | | |
| 3.1.363336 | MARIANELA NICORA | ADDRESS REDACTED | | | ADA 367.053836933915<br>BTC 0.00246151416170443<br>MCDAI 0.0012834443727597<br>USDC 0.252718987291654 | | |
| 3.1.363337 | MARIANELA ROMERO | ADDRESS REDACTED | | | BTC 0.000008598087523344 | | |
| 3.1.363338 | MARIANELA ROMERO | ADDRESS REDACTED | | | BTC 0.000000005748155126<br>CEL 0.717516196531802 | | |
| 3.1.363339 | MARIANELA UTRERA | ADDRESS REDACTED | | | BTC 0.000001813200653835<br>MCDAI 0.305539467552032 | | |
| 3.1.363340 | MARIANELA YAEL ZAMORA MATEO | ADDRESS REDACTED | | | BTC 0.000000428471952174<br>USDT ERC20 0.689913037769701 | | |
| 3.1.363341 | MARIANELLA ALEXANDRA CARDOZO | ADDRESS REDACTED | | | BTC 0.000000001398043344<br>CEL 0.207440500543706 | | |
| 3.1.363342 | MARIANELLA DAIANA GIUTTARI | ADDRESS REDACTED | | | BTC 0.00000151588729210299<br>ETH 0.000230139350258083 | | |
| 3.1.363343 | MARIANELLA ESPINOZA | ADDRESS REDACTED | | | BTC 0.00564726027848023<br>ETH 1.30064631212436<br>USDC 0.331372579121383 | | |
| 3.1.363344 | MARIANELLA MORENO | ADDRESS REDACTED | | | BCH 0.0376131909362501<br>BTC 0.0145030792763539<br>ETH 0.898182994842405<br>LTC 0.173533293569894<br>XLM 318.224613991734 | | |
| 3.1.363345 | MARIANGEL CAROLINA CRAMERI BRACHO | ADDRESS REDACTED | | | BTC 0.00151597899756945<br>CEL 3.96674335386313 | | |
| 3.1.363346 | MARIANGEL SEQUEIRA | ADDRESS REDACTED | | | BTC 0.000005951196019005 | | |
| 3.1.363347 | MARIANGELA BASTIDA | ADDRESS REDACTED | | | CEL 1.09508875721801 | | |
| 3.1.363348 | MARIANGELA C FERRARA | ADDRESS REDACTED | | | BTC 0.068292701549864<br>ETH 1.76113023648918 | | |
| 3.1.363349 | MARIANGELA PROIETTO GALEANO | ADDRESS REDACTED | | | BTC 0.000014610134932113 | | |
| 3.1.363350 | MARIANGELA RUGGIRELLO | ADDRESS REDACTED | | | BTC 0.159547434009514<br>CEL 0.000817787383122588 | | |
| 3.1.363351 | MARIANGELA SPIAGGIA | ADDRESS REDACTED | | | BTC 0.0013007871419742<br>PAXG 0.000366441513873359 | | |
| 3.1.363352 | MARIANGELES GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0120048866887519 | | |
| 3.1.363353 | MARI-ANN BØE SIMONSEN | ADDRESS REDACTED | | | CEL 0.0164215520732853<br>DASH 0.562804204955769 | | |
| 3.1.363354 | MARI-ANN COURT | ADDRESS REDACTED | | | BTC 0.668339653463628<br>ETH 1.43614172208457<br>USDC 14317.6935935948 | | |
| 3.1.363355 | MARIANN GEISER | ADDRESS REDACTED | | | BTC 0.00170621768073049<br>ETH 0.0222293558557432 | | |
| 3.1.363356 | MARI-ANN MONTOYA | ADDRESS REDACTED | | | BTC 0.309417528593433 | | |
| 3.1.363357 | MARIANN NØRGAARD | ADDRESS REDACTED | | | BTC 0.78478955408971<br>CEL 10.7761783443724<br>LUNC 0.30210218533947<br>MATIC 0.705009876674297 | | |
| 3.1.363358 | MARIANN VILLEMS | ADDRESS REDACTED | | | BTC 0.0115315960752248<br>CEL 7.53762066728671 | | |
| 3.1.363359 | MARIANNA AGGASHYAN | ADDRESS REDACTED | | | ADA 71.428925868762<br>BTC 0.00114874874088555<br>CEL 85.7343810356384<br>DOT 34.914<br>ETH 1.00650625 | | |
| 3.1.363360 | MARIANNA ANYFANTI | ADDRESS REDACTED | | | BTC 0.00134433295465958<br>CEL 16.0706869354736<br>XLM 379.217567452464 | | |
| 3.1.363361 | MARIANNA BARAJOVA | ADDRESS REDACTED | | | ADA 0.000000162790697674<br>BNB 0.00183192520855649<br>BTC 0.000000479639939196<br>CEL 0.391523353632604<br>USDT ERC20 0.231562525364065 | | |
| 3.1.363362 | MARIANNA BARAJOVÁ | ADDRESS REDACTED | | | BTC 0.00208068874249065 | | |
| 3.1.363363 | MARIANNA BERCSENYI | ADDRESS REDACTED | | | BTC 0.000000196379137611<br>CEL 219.648493603787<br>DOT 0.00000013<br>EOS 27.2071502861197<br>SNX 12.995181<br>XLM 95.1847 | | |
| 3.1.363364 | MARIANNA BORSOS | ADDRESS REDACTED | | | ADA 0.00099235077239529<br>BNB 0.00225280313748178<br>BTC 0.000020763567792207 | | |
| 3.1.363365 | MARIANNA CIMMINO | ADDRESS REDACTED | | | BTC 0.00071357376509049<br>ETH 0.0195900515003597 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363366 | MARIANNA CRNKOVIĆ | ADDRESS REDACTED | | | BTC 0.000000009809055262<br>CEL 5.55325702449658<br>LUNC 7.880222 | | |
| 3.1.363367 | MARIANNA DOLEJŠOVÁ | ADDRESS REDACTED | | | BTC 0.000015046202416186 | | |
| 3.1.363368 | MARIANNA FINA | ADDRESS REDACTED | | | BTC 0.000038925981955724<br>CEL 0.130724103079327<br>USDT ERC20 0.382598013744029 | | |
| 3.1.363369 | MARIANNA GAGLIANO | ADDRESS REDACTED | | | ADA 0.000000941867872039<br>BTC 0.000138149894635033<br>CEL 0.106354799557193<br>ETH 0.00217256467405268 | | |
| 3.1.363370 | MARIANNA GULINA | ADDRESS REDACTED | | | BTC 0.000013064579951007 | | |
| 3.1.363371 | MARIANNA HESS | ADDRESS REDACTED | | | BTC 0.505625<br>CEL 1498.37961393067<br>DOT 159.8<br>ETH 4.288<br>LINK 100.391<br>MATIC 3995<br>SNX 99.5<br>UNI 99 | | |
| 3.1.363372 | MARIANNA IMRIŠOVÁ | ADDRESS REDACTED | | | BTC 0.00000243608293236699<br>CEL 0.129115750970091 | | |
| 3.1.363373 | MARIANNA KANIECKA | ADDRESS REDACTED | | | BTC 0.000000607297440402<br>CEL 0.00706642251847896<br>USDT ERC20 0.293135306896716 | | |
| 3.1.363374 | MARIANNA KOCSORNÉ SEBŐ | ADDRESS REDACTED | | | USDC 438.155855474601 | | |
| 3.1.363375 | MARIANNA LI CALZI | ADDRESS REDACTED | | | BNB 0.000823478271636434<br>BTC 0.000000003725510575<br>CEL 0.00480423685100855 | | |
| 3.1.363376 | MARIANNA LORENZ | ADDRESS REDACTED | | | BAT 23.660867238314<br>BCH 0.000000006297292557<br>BTC 0.000523847677070828<br>CEL 18.0332235899179<br>EOS 0.00005033111376597<br>LTC 0.000000003716302777<br>SGB 0.0772562200665625<br>USDT ERC20 7.61623519236491<br>XLM 0.866258039877379<br>XRP 0.500437941037067 | | |
| 3.1.363377 | MARIANNA MAISTO | ADDRESS REDACTED | | | BTC 0.000772940885481078<br>CEL 0.414659361239788 | | |
| 3.1.363378 | MARIANNA MARZELLA | ADDRESS REDACTED | | | BTC 0.000000006632820655<br>CEL 0.137331099810006 | | |
| 3.1.363379 | MARIANNA MIKULOVÁ | ADDRESS REDACTED | | | AVAX 35.2118<br>BTC 0.0361532957375543<br>CEL 30.1129551177132<br>ETH 1.67113724142823<br>LINK 59.4307031849167 | | |
| 3.1.363380 | MARIANNA MONGUSH | ADDRESS REDACTED | | | ADA 47.2916279690371<br>BTC 0.000799194767500796<br>CEL 0.32249097251877<br>ETH 0.0481556559738536 | | |
| 3.1.363381 | MARIANNA OLKKONEN | ADDRESS REDACTED | | | BTC 0.0481097438553656<br>SGB 211.249722620773<br>XRP 3490.41575134445 | | |
| 3.1.363382 | MARIANNA PAPAKYRIACOU | ADDRESS REDACTED | | | BNB 2.4395<br>BTC 0.0011074687693807<br>CEL 29.8498394010757<br>LINK 50.07821332 | | |
| 3.1.363383 | MARIANNA PATCHETT | ADDRESS REDACTED | | | BTC 0.0377113793462492<br>CEL 13.22842924555 | | |
| 3.1.363384 | MARIANNA PETROSYAN | ADDRESS REDACTED | | | BTC 0.000001781941883362 | | |
| 3.1.363385 | MARIANNA SZABÓ | ADDRESS REDACTED | | | CEL 0.749684227018716<br>MCDAI 30<br>SNX 20.7021008312831 | | |
| 3.1.363386 | MARIANNA YEH | ADDRESS REDACTED | | | AAVE 0.67652639<br>BTC 0.00927831336533762<br>CEL 1.24705946708294 | | |
| 3.1.363387 | MARIANNA ZABIYEVA | ADDRESS REDACTED | | | CEL 0.443597583941839 | | |
| 3.1.363388 | MARIANNA ZOUMPLIOU | ADDRESS REDACTED | | | BTC 0.0121385428585491<br>BUSD 0.658975135628219<br>CEL 1013.61131741949<br>USDC 105086.801065461 | | |
| 3.1.363389 | MARIANNE ANDAL | ADDRESS REDACTED | | | BTC 0.00564538716983446<br>USDT ERC20 0.0010489583924809 | | |
| 3.1.363390 | MARIANNE ANDAL | ADDRESS REDACTED | | | BTC 0.000000586753885171<br>USDT ERC20 1.32997340509865 | | |
| 3.1.363391 | MARIANNE ANDAL | ADDRESS REDACTED | | | BTC 0.000000786078053744<br>USDT ERC20 0.462983968398971 | | |
| 3.1.363392 | MARIANNE ANDAL | ADDRESS REDACTED | | | BTC 0.000001182025495021<br>USDT ERC20 0.805401290829212 | | |
| 3.1.363393 | MARIANNE ANGELE BERTRAND A | ADDRESS REDACTED | | | BTC 0.482708233833482<br>CEL 174.839610550648 | | |
| 3.1.363394 | MARIANNE BEHRENDT | ADDRESS REDACTED | | | ADA 10.2580645161129<br>BTC 0.00325742899359711<br>CEL 2.95048882003737<br>USDC 1073.29280932457 | | |
| 3.1.363395 | MARIANNE BLAND | ADDRESS REDACTED | | | AVAX 0.0191999579454701<br>BTC 0.00109554065884665<br>ETH 0.00247127256863713<br>LINK 0.0468258144920393<br>LUNC 24.9707553752159<br>MATIC 32.1076392873601 | AVAX 0.00000038017455124<br>BTC 0.000000055643614551<br>LINK 99.9031953003604<br>MATIC 16954.9755867331 | |
| 3.1.363396 | MARIANNE CANTWELL | ADDRESS REDACTED | | | BTC 0.000416760922407317<br>ETH 0.000782752608254236 | BTC 0.489182797971348<br>ETH 0.510140213452076 | |
| 3.1.363397 | MARIANNE DE BRUIJN | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>DOT 49.2046175163557<br>MATIC 970.629433824083 | | |
| 3.1.363398 | MARIANNE DUE-HANSEN | ADDRESS REDACTED | | | ADA 0.158424894362173<br>BNB 0.00131652531338672<br>BTC 0.102397920790484<br>CEL 4.28136643013921<br>ETH 2.14075030820962<br>USDT ERC20 0.30727476138903 | | |
| 3.1.363399 | MARIANNE ELAINE HEALY | ADDRESS REDACTED | | | BTC 0.00105464626687298<br>CEL 120.29313565161<br>ETH 4.99541388410324<br>GUSD 7844.93584793026<br>USDC 26358.0655626582 | CEL 0.371969553775634<br>ETH 0.000734324394554704 | |
| 3.1.363400 | MARIANNE FABRY | ADDRESS REDACTED | | | BTC 0.00237000226990877<br>GUSD 105.13283074584<br>USDT ERC20 1053.96466860703 | | |
| 3.1.363401 | MARIANNE HADDAD | ADDRESS REDACTED | | | BTC 0.00130402908132214<br>USDC 251.542858119059 | | |
| 3.1.363402 | MARIANNE HAGEN | ADDRESS REDACTED | | | BTC 0.00142862217706394<br>CEL 1198.06431882204<br>USDC 27546.6365702934 | | |
| 3.1.363403 | MARIANNE HEDGES | ADDRESS REDACTED | | | BTC 0.000015746108113142<br>CEL 0.0239823309782496<br>USDC 0.740008233492666 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363404 | MARIANNE JACOBSEN | ADDRESS REDACTED | | | BTC 0.01549886<br>CEL 13.2647659299508 | | |
| 3.1.363405 | MARIANNE JØRGENSEN | ADDRESS REDACTED | | | CEL 108.391238876659 | | |
| 3.1.363406 | MARIANNE KASPARIAN | ADDRESS REDACTED | | | USDC 0.867736279218959 | | |
| 3.1.363407 | MARIANNE KHOO | ADDRESS REDACTED | | | BTC 0.00170480585273165<br>USDT ERC20 2535.10560227715 | | |
| 3.1.363408 | MARIANNE KOLBECK | ADDRESS REDACTED | | | BTC 0.026317182077111 | | |
| 3.1.363409 | MARIANNE LIEN | ADDRESS REDACTED | | | BTC 0.00171033274655227<br>CEL 1.60973655927074<br>ETH 0.177929048736257 | | |
| 3.1.363410 | MARIANNE LIPS | ADDRESS REDACTED | | | AAVE 0.00104027229558011<br>BTC 0.000000002889943609<br>CEL 0.0885242743121197<br>ETH 0.000000208225609566<br>LINK 0.00223935271723423<br>XLM 0.0337984881382338 | | |
| 3.1.363411 | MARIANNE LOVE | ADDRESS REDACTED | | | BTC 0.308299832198183<br>CEL 846.559482356915<br>ETH 8.20403539024335<br>MATIC 9876.03317764<br>UNI 44.6588793819932<br>USDC 7562.84049919317 | | |
| 3.1.363412 | MARIANNE LYN ROGERS | ADDRESS REDACTED | | | AAVE 0.0368388069411324<br>BTC 0.000683123240253518<br>CEL 0.0186451583677735<br>ETH 0.0294041296597006<br>PAX 159.445457422501 | BTC 2.85000000048084<br>CEL 148.849898934012<br>ETH 99 | |
| 3.1.363413 | MARIANNE MARTIN | ADDRESS REDACTED | | | BTC 0.00336282783391003<br>CEL 2.98738267812472<br>MCDAI 60.5367207914877 | | |
| 3.1.363414 | MARIANNE MARTINEZ | ADDRESS REDACTED | | | ADA 1082.28644662424<br>BTC 0.03535845<br>CEL 76.3995119396868<br>ETH 0.62804362<br>MCDAI 30<br>USDC 19663.3254362692 | | |
| 3.1.363415 | MARIANNE MONTELEONE | ADDRESS REDACTED | | | 1INCH 19.6852866766877<br>ADA 148.861290694164<br>BAT 13.9264870928197<br>BTC 0.0168663296090258<br>COMP 2.01363998791626<br>DOT 10.9888820470477<br>ETH 0.0576465708900013<br>KNC 60.2035825417697<br>LTC 2.51233501473514<br>XLM 19.4947329608346 | | |
| 3.1.363416 | MARIANNE NEARY | ADDRESS REDACTED | | | BTC 0.000921842080293051<br>USDT ERC20 216.501709561856 | | |
| 3.1.363417 | MARIANNE NEUPER | ADDRESS REDACTED | | | DOT 0.13183761581089 | | |
| 3.1.363418 | MARIANNE OCHSENDORF | ADDRESS REDACTED | | | BTC 0.00870430025203912<br>CEL 0.154368037420964 | | |
| 3.1.363419 | MARIANNE POH YEE TAN | ADDRESS REDACTED | | | BTC 0.00107952932090382<br>CEL 119.403023134689<br>DOT 40.8302112968349<br>ETH 1.76692821397779 | | |
| 3.1.363420 | MARIANNE POWELL | ADDRESS REDACTED | | | BTC 0.000024144371183741<br>GUSD 39.8247698768101<br>USDC 23.8745154896093 | | |
| 3.1.363421 | MARIANNE REDDICK | ADDRESS REDACTED | | | ADA 0.428948011743833<br>BTC 0.0012111511095092<br>ETH 15.2280827969919<br>LTC 0.00204891749785598<br>MATIC 829.242711179854 | | |
| 3.1.363422 | MARIANNE REILINGER | ADDRESS REDACTED | | | BTC 0.00165268617924368 | | |
| 3.1.363423 | MARIANNE SALUSTRI | ADDRESS REDACTED | | | BTC 0.248348957820708<br>ETH 5.32702528515787<br>USDC 28295.4314735603 | | |
| 3.1.363424 | MARIANNE TARTES | ADDRESS REDACTED | | | ADA 219.2<br>BTC 0.00709736778734024<br>CEL 16.6163432549426<br>ETH 0.16741639 | | |
| 3.1.363425 | MARIANNE THERESIA JACOBA VAN DEN NIEUWENHOFF | ADDRESS REDACTED | | | BTC 0.103015653098948 | | |
| 3.1.363426 | MARIANNE VENTURA | ADDRESS REDACTED | | | CEL 0.0828056250608609<br>USDC 43.7953077574422<br>USDT ERC20 818.743647177823 | | |
| 3.1.363427 | MARIANNE WEGMÜLLER | ADDRESS REDACTED | | | BTC 0.0144333506807867<br>ETH 0.170172918417967 | | |
| 3.1.363428 | MARIANNE-ELFRIEDE BUSCHAU-KARAGÜLLE | ADDRESS REDACTED | | | BTC 0.000357402609263459 | | |
| 3.1.363429 | MARIANO ACUÑA BAEZ | ADDRESS REDACTED | | | BTC 0.000000060240121269<br>MCDAI 0.421302627471008 | | |
| 3.1.363430 | MARIANO AGUILAR | ADDRESS REDACTED | | | BTC 0.000001460397831569<br>MCDAI 0.0740670310077987<br>PAX 0.231984552376361<br>USDC 0.023811384250382 | | |
| 3.1.363431 | MARIANO ALBERTO CALABRÓ | ADDRESS REDACTED | | | BTC 0.000000004486061843<br>CEL 0.0364137277827986 | | |
| 3.1.363432 | MARIANO ALBERTO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000002685892550576<br>CEL 0.458101760774386 | | |
| 3.1.363433 | MARIANO ALESCI | ADDRESS REDACTED | | | BTC 0.00000608203670414<br>CEL 1.40631532205276<br>DASH 0.25051688 | | |
| 3.1.363434 | MARIANO ALLIATI | ADDRESS REDACTED | | | BNB 0.00430493841415324<br>BTC 0.00114149354956413 | | |
| 3.1.363435 | MARIANO ALVAREZ | ADDRESS REDACTED | | | ADA 0.00720212222689996<br>BNB 0.000000009909186185<br>BTC 0.000011849786251751<br>CEL 0.0426489779181232 | | |
| 3.1.363436 | MARIANO ANASTASI | ADDRESS REDACTED | | | BNB 0.00283194153207654<br>BTC 0.000001910487931666<br>DASH 0.00157953171763136<br>MCDAI 0.0140964912080962 | | |
| 3.1.363437 | MARIANO ANDRES ARRABAL | ADDRESS REDACTED | | | BTC 0.0136672722052936<br>LTC 0.000036086467281911 | | |
| 3.1.363438 | MARIANO ANDRES CONFORTO | ADDRESS REDACTED | | | BTC 0.00163817345915236<br>CEL 1.54295035774198<br>LTC 4.199 | | |
| 3.1.363439 | MARIANO ANTONUCCIO | ADDRESS REDACTED | | | BTC 0.000001884962987242<br>USDC 0.167613061285121 | | |
| 3.1.363440 | MARIANO ARCAS | ADDRESS REDACTED | | | BTC 0.00176674450858731<br>CEL 6.22771201350578<br>USDC 20.5417924106001 | | |
| 3.1.363441 | MARIANO ARNALDI | ADDRESS REDACTED | | | BTC 0.00849258921063365<br>CEL 7.527483281557 | | |
| 3.1.363442 | MARIANO ARZINO | ADDRESS REDACTED | | | BTC 0.00130423068649605<br>USDT ERC20 477.970473138993 | | |
| 3.1.363443 | MARIANO AZTIRIA | ADDRESS REDACTED | | | BTC 0.00284187412592663<br>CEL 3.93664302612159 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363444 | MARIANO BALZA | ADDRESS REDACTED | | | ADA 0.203357043691555<br>BTC 0.000001736133604564<br>USDT ERC20 0.547921334310398<br>XRP 0.195713466963373 | | |
| 3.1.363445 | MARIANO BAMBACI | ADDRESS REDACTED | | | BTC 0.00221925408841093<br>CEL 0.0917351858564033<br>LTC 1.64559285845524 | | |
| 3.1.363446 | MARIANO BOTELLO | ADDRESS REDACTED | | | ETH 0.403628313048272 | | |
| 3.1.363447 | MARIANO BRUNET | ADDRESS REDACTED | | | BTC 0.000000001697685794<br>CEL 0.062911261661994 | | |
| 3.1.363448 | MARIANO CADENEAU | ADDRESS REDACTED | | | ADA 304.771900467473<br>BTC 0.00283645938293069<br>BUSD 1045.36192209728<br>USDT ERC20 1570.27458230672 | | |
| 3.1.363449 | MARIANO CAMEJO | ADDRESS REDACTED | | | BTC 0.00106355384502344<br>USDT ERC20 1.41014811911992 | | |
| 3.1.363450 | MARIANO CAÑETE | ADDRESS REDACTED | | | BTC 0.00138604857334268<br>CEL 4.81759385435714 | | |
| 3.1.363451 | MARIANO CARLINO | ADDRESS REDACTED | | | CEL 0.0454271919732433<br>SGB 7.93485229496399<br>XRP 0.000000215798611746 | | |
| 3.1.363452 | MARIANO CASTILLO | ADDRESS REDACTED | | | BTC 0.0000008<br>CEL 0.772776044209779<br>LTC 0.00000065 | | |
| 3.1.363453 | MARIANO CASTILLO | ADDRESS REDACTED | | | BTC 0.00059772395748615<br>MCDAI 0.404445198345987<br>USDC 0.0231209339047972 | | |
| 3.1.363454 | MARIANO CASTILLO | ADDRESS REDACTED | | | BTC 0.000000072038780216<br>ETH 0.000185924562495362<br>MCDAI 0.0878497386771395 | | |
| 3.1.363455 | MARIANO CERINO | ADDRESS REDACTED | | | BTC 0.000002892334215456<br>CEL 0.0145105719644026 | | |
| 3.1.363456 | MARIANO CHEHEBAR | ADDRESS REDACTED | | | BNB 0.000707703971472559<br>BTC 0.000000749582318654<br>LTC 0.00256327018112359<br>USDT ERC20 0.253746144438551 | | |
| 3.1.363457 | MARIANO CICHILITTI | ADDRESS REDACTED | | | BTC 0.000000070333989416<br>CEL 0.114197623146357 | | |
| 3.1.363458 | MARIANO CISTERNA | ADDRESS REDACTED | | | BTC 0.00210229014229717<br>CEL 0.938212079190184 | | |
| 3.1.363459 | MARIANO CLOSS | ADDRESS REDACTED | | | BTC 0.00001215459886067<br>USDC 0.135447472411406 | | |
| 3.1.363460 | MARIANO COLLARTE | ADDRESS REDACTED | | | USDT ERC20 0.920560403240162 | | |
| 3.1.363461 | MARIANO CORBALAN | ADDRESS REDACTED | | | CEL 2.1583920791635<br>MCDAI 70 | | |
| 3.1.363462 | MARIANO CORO | ADDRESS REDACTED | | | BTC 0.00493686054951831<br>CEL 0.319909629108594<br>ETH 0.411339778654855 | | |
| 3.1.363463 | MARIANO CORTES | ADDRESS REDACTED | | | BTC 0.000150029534551417<br>CEL 184.501685912487<br>COMP 0.104340687925369<br>ETH 0.00186691408333388<br>KNC 0.0168651657703126<br>LINK 8.47123047199837<br>LTC 1.1246565869964<br>MANA 10.7282530899723<br>MATIC 7.57396305683464<br>OMG 0.0121223863384478<br>SGB 111.822433884855<br>SNX 9.93517062393048<br>UNI 14.71151171483<br>XRP 0.347667330664795<br>ZRX 64.0183586568859 | BTC 0.000000002911486109<br>ETH 1.37950743231351 | |
| 3.1.363464 | MARIANO CUERDA MURRA | ADDRESS REDACTED | | | AAVE 0.717474833209393<br>BTC 0.00142373374858732<br>USDT ERC20 331.274843585684 | | |
| 3.1.363465 | MARIANO DAMIAN PARIENTE | ADDRESS REDACTED | | | BTC 0.0134103283724906<br>ETH 0.00162645873782316<br>LTC 0.000084627816151434 | | |
| 3.1.363466 | MARIANO DANIEL AMAVET | ADDRESS REDACTED | | | BTC 0.000002185038540996<br>DOT 23.3897623361726<br>USDC 53.3427352343073 | | |
| 3.1.363467 | MARIANO DANIEL MASSANET DI FONZO | ADDRESS REDACTED | | | BTC 0.00000000250445517<br>CEL 0.305114602376772<br>ETH 0.000002556229426516 | | |
| 3.1.363468 | MARIANO DAVID VALERIO | ADDRESS REDACTED | | | BTC 0.000000007112775214<br>CEL 0.00186917787178467 | | |
| 3.1.363469 | MARIANO DAVID VALERIO | ADDRESS REDACTED | | | BTC 0.000000316985084595<br>CEL 0.00554375851372893<br>LTC 0.000003203396834643<br>XRP 0.00126474348631423 | | |
| 3.1.363470 | MARIANO DE LA RIVA | ADDRESS REDACTED | | | UNI 0.378704723968624 | | |
| 3.1.363471 | MARIANO DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.00583266690867982<br>DOGE 1503.0588086558<br>DOT 20.8771220224245<br>ETH 0.522586317485568 | MCDAI 30.51 | |
| 3.1.363472 | MARIANO DELA CRUZ | ADDRESS REDACTED | | | BTC 0.00107061579746968<br>USDC 1.24266292482294 | | |
| 3.1.363473 | MARIANO DI SANTO | ADDRESS REDACTED | | | BTC 0.000142766480641136<br>CEL 103.176619403495<br>DOT 144.258527162532<br>ETH 1.20411369227175 | | |
| 3.1.363474 | MARIANO DIMICCOLI | ADDRESS REDACTED | | | BCH 0.000000792377967274<br>BTC 0.000035165743973235<br>CEL 1.14342032195675<br>EOS 0.0280939680699824<br>ETH 0.000178131890298078<br>MCDAI 0.202486377127642<br>USDC 0.316920435654519<br>XLM 0.0422078687248596 | | |
| 3.1.363475 | MARIANO DIVITTORIO | ADDRESS REDACTED | | | BTC 0.000010408001480863<br>ETH 0.000067747561625495 | BTC 0.000000001997537172 | |
| 3.1.363476 | MARIANO DOTRAS | ADDRESS REDACTED | | | BTC 0.000132803180251028<br>ETH 0.0002705436472201<br>USDC 3.63835553690829 | | |
| 3.1.363477 | MARIANO EGUI | ADDRESS REDACTED | | | BTC 0.000000025788526936<br>CEL 0.00138409778470958<br>ETH 0.000005304841025064<br>MCDAI 0.327376943440514 | | |
| 3.1.363478 | MARIANO ELIAS VEGA CORDANO | ADDRESS REDACTED | | | BTC 0.000000417980179927<br>ETH 0.000002781029837186 | BTC 0.000000772765027471<br>ETH 0.000000810413175326 | |
| 3.1.363479 | MARIANO ESTIGARRIBIA | ADDRESS REDACTED | | | BTC 0.0000000202767106182999<br>ETH 0.000215988392191713<br>MCDAI 1.29765117897784 | | |
| 3.1.363480 | MARIANO EXEQUIEL FUNES | ADDRESS REDACTED | | | BTC 0.00206921353099297<br>MCDAI 0.282161429750283<br>USDC 74.0346220475406 | | |
| 3.1.363481 | MARIANO FALCÓN | ADDRESS REDACTED | | | BTC 0.00133086040781505<br>MATIC 340.70890518222 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363482 | MARIANO FANDOS | ADDRESS REDACTED | | | BTC 0.000001611994186665<br>USDT ERC20 0.229549399811801 | | |
| 3.1.363483 | MARIANO FEDELE | ADDRESS REDACTED | | | BTC 0.00120493438786172<br>USDT ERC20 547.834793303138 | | |
| 3.1.363484 | MARIANO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0010879164251651 | | |
| 3.1.363485 | MARIANO FERNÁNDEZ FAVRE | ADDRESS REDACTED | | | ADA 0.0838297173214569 | | |
| 3.1.363486 | MARIANO FERNANDEZ MORILLO | ADDRESS REDACTED | | | CEL 0.0452627321716481 | | |
| 3.1.363487 | MARIANO FLORES | ADDRESS REDACTED | | | BTC 0.000563623651268929<br>ETH 0.000339351801598172<br>MCDAI 1.69033746816771 | | |
| 3.1.363488 | MARIANO FOSSATI | ADDRESS REDACTED | | | BTC 0.000001531298684898<br>DOT 0.0511070271114331 | | |
| 3.1.363489 | MARIANO FRECHOU | ADDRESS REDACTED | | | AVAX 16.0062248919091<br>BTC 0.110648073440044<br>CEL 0.00490760287176364<br>DOT 0.0182982603435397<br>LUNC 6.40183632922168<br>MATIC 347.9173949119<br>XRP 0.115278999605722 | | |
| 3.1.363490 | MARIANO FUENTES | ADDRESS REDACTED | | | ADA 744.185885342228<br>BTC 0.0463411673416792<br>CEL 81.5386158186773<br>ETH 0.627892423985893<br>USDC 177.956496065886<br>USDT ERC20 97.968153854824 | | |
| 3.1.363491 | MARIANO GABRIEL ARENAS | ADDRESS REDACTED | | | BTC 0.000001284644258696<br>USDC 0.363304967533786 | | |
| 3.1.363492 | MARIANO GALVAN MARCOS | ADDRESS REDACTED | | | BTC 0.000000006686501318<br>CEL 5.9674754087032<br>ETH 0.13 | | |
| 3.1.363493 | MARIANO GAMALERI | ADDRESS REDACTED | | | BTC 0.000000059607761222<br>USDT ERC20 0.384504611612763 | | |
| 3.1.363494 | MARIANO GAMALERI | ADDRESS REDACTED | | | BTC 0.000000007914202299<br>CEL 0.336389316452483<br>USDT ERC20 0.000000858417299922 | | |
| 3.1.363495 | MARIANO GAPEL | ADDRESS REDACTED | | | ADA 0.171479488333465<br>BNB 0.000002131244954948<br>BTC 0.000000001281859105<br>CEL 0.020574903463108<br>DOT 0.0201606642977163<br>ETH 0.000000677652206706<br>SOL 0.042277752471844<br>USDC 0.00225873370448577<br>USDT ERC20 0.00000084762902709 | | |
| 3.1.363496 | MARIANO GASTON CASTRO CONDE | ADDRESS REDACTED | | | BTC 0.000047752326088676 | | |
| 3.1.363497 | MARIANO GAUDIOSI | ADDRESS REDACTED | | | BTC 0.000000308511667258<br>ETH 0.0000962271106894439<br>USDC 0.152753761652659 | | |
| 3.1.363498 | MARIANO GAVILÁN | ADDRESS REDACTED | | | BTC 0.000003407029497228<br>XRP 0.235796692295906 | | |
| 3.1.363499 | MARIANO GIARDINA JUAREZ | ADDRESS REDACTED | | | ADA 0.980874335489057<br>BTC 0.000002456910510391<br>CEL 0.0940099253872735<br>DOT 0.000172819834148977<br>ETH 0.0106954444776279<br>LTC 0.000794467569499609<br>MCDAI 0.019840542749666<br>PAXG 3.10809866321397<br>SGB 0.0457151610415791<br>USDC 0.173461170726494<br>USDT ERC20 0.0122816457849997<br>XRP 0.000148625099103001 | | |
| 3.1.363500 | MARIANO GONDOLO | ADDRESS REDACTED | | | BTC 0.000001464356123894<br>MCDAI 0.352107024996765 | | |
| 3.1.363501 | MARIANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.0112529825148363<br>CEL 0.114832531831434<br>GUSD 0.0108085308853498<br>SGB 1.91659051165605<br>XRP 0.00157495976268859 | BTC 0.02233364 | |
| 3.1.363502 | MARIANO GUARINO | ADDRESS REDACTED | | | BTC 0.000560396420403113<br>CEL 28.1200374384399<br>ETH 0.154786788543731<br>MCDAI 30<br>XRP 90.287744 | | |
| 3.1.363503 | MARIANO GUILLÉN PAREDES | ADDRESS REDACTED | | | BTC 0.122063728333411<br>CEL 1.28645225120829<br>DOT 6.97343880956975<br>ETH 0.211830066502411<br>UNI 5.12363499620914 | | |
| 3.1.363504 | MARIANO GUTIÉRREZ | ADDRESS REDACTED | | | BTC 0.000000243322425658<br>MCDAI 0.549220237667647 | | |
| 3.1.363505 | MARIANO HERRERA | ADDRESS REDACTED | | | USDT ERC20 0.00360534151905552 | | |
| 3.1.363506 | MARIANO HIGA | ADDRESS REDACTED | | | AAVE 0.0128022769473482<br>BTC 0.000233171209533901<br>CEL 0.262019008142817<br>ETH 0.000027974207153214<br>SNX 0.488585310751225<br>XLM 4.29720789672153<br>XRP 4.68195042169676 | | |
| 3.1.363507 | MARIANO IERVOLINO | ADDRESS REDACTED | | | CEL 60.105651250932 | | |
| 3.1.363508 | MARIANO IRAIZOZ | ADDRESS REDACTED | | | BTC 0.000000001462533091<br>CEL 2.46133868964681 | | |
| 3.1.363509 | MARIANO JAVIER FERNANDEZ | ADDRESS REDACTED | | | ADA 0.144794718018034<br>BNB 0.00140127170362082<br>BTC 0.000017462478459014<br>ETH 0.000324537284993901<br>MCDAI 0.539979418183499<br>USDC 2533.62880004123<br>USDT ERC20 0.510907123631275 | | |
| 3.1.363510 | MARIANO JORGE CAMORALI | ADDRESS REDACTED | | | BTC 0.0139129558358562<br>LTC 0.00184477522161622 | | |
| 3.1.363511 | MARIANO JOSE PARRA GARCIA | ADDRESS REDACTED | | | ADA 78.9576533673674<br>CEL 0.108686227557186 | | |
| 3.1.363512 | MARIANO JOSE ZICAVO | ADDRESS REDACTED | | | BNB 0.227109062731447<br>BTC 0.05138807615 | | |
| 3.1.363513 | MARIANO KNOP | ADDRESS REDACTED | | | BTC 0.0125378378536611 | | |
| 3.1.363514 | MARIANO KURAN | ADDRESS REDACTED | | | LTC 0.00240230624914521 | | |
| 3.1.363515 | MARIANO LANZA | ADDRESS REDACTED | | | ADA 1576.09450238029<br>ETH 0.37572765631938<br>MATIC 4684.58841658424 | | |
| 3.1.363516 | MARIANO LEANDRO NADAL SLAIBI | ADDRESS REDACTED | | | BNB 0.0011208078755 2678<br>BTC 0.000000848876106923<br>MCDAI 0.071591023277617<br>USDT ERC20 0.314458561104225 | | |
| 3.1.363517 | MARIANO LEDESMA | ADDRESS REDACTED | | | BTC 0.00570541202579969<br>CEL 244.981893563383<br>MCDAI 0.015876 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363518 | MARIANO LEQUILE | ADDRESS REDACTED | | | ADA 0.0000709954502193439<br>BTC 0.000000382349307003999<br>CEL 1.39526382689995<br>ETH 3.16300570642398<br>LINK 0.0221877048696487 | | |
| 3.1.363519 | MARIANO LEROSE | ADDRESS REDACTED | | | BTC 0.0132200106074761<br>CEL 0.0202260021210506<br>XRP 0.0675051483609782 | | |
| 3.1.363520 | MARIANO LILLIU | ADDRESS REDACTED | | | CEL 1.10279765692546<br>ETH 0.000014134758142001 | | |
| 3.1.363521 | MARIANO LOPEZ | ADDRESS REDACTED | | | BTC 0.00108549181474244<br>CEL 261.216965773761<br>LUNC 6.11541814940089 | | |
| 3.1.363522 | MARIANO LOPEZ ALCANTARA | ADDRESS REDACTED | | | ETH 0.00162703372228252 | | |
| 3.1.363523 | MARIANO LOPEZ FIGUEROLA | ADDRESS REDACTED | | | BTC 0.000000574800540722<br>BUSD 0.403189142294016<br>CEL 0.143643694475062 | | |
| 3.1.363524 | MARIANO LUIS SOLFERINO | ADDRESS REDACTED | | | BTC 0.000000296819043606<br>CEL 0.523175543914037 | | |
| 3.1.363525 | MARIANO M MERCADO | ADDRESS REDACTED | | | ADA 476.850748646032<br>BTC 0.0180881257897299<br>DOT 17.8524061068075<br>ETH 0.301081283308437 | | |
| 3.1.363526 | MARIANO MAINIERI | ADDRESS REDACTED | | | ADA 501<br>BTC 0.000276273138975236<br>CEL 8.48342097596284<br>USDT ERC20 90.7966731390777 | | |
| 3.1.363527 | MARIANO MAMANI SIÑANI | ADDRESS REDACTED | | | BTC 0.000000001603287731<br>CEL 0.0352258209436206 | | |
| 3.1.363528 | MARIANO MARINA | ADDRESS REDACTED | | | ADA 0.0686001634768748<br>BTC 0.00000243426392313299<br>MCDAI 0.0016915001959916<br>USDC 0.314663149984203 | | |
| 3.1.363529 | MARIANO MARTES | ADDRESS REDACTED | | | BTC 0.00126421451169896<br>CEL 98.1951313711953<br>ETH 1.01118835122539<br>MATIC 652.955700730859<br>USDC 3351.23619624686 | | |
| 3.1.363530 | MARIANO MASUCCI NANINI | ADDRESS REDACTED | | | BTC 0.00001264560329287 | | |
| 3.1.363531 | MARIANO MAZONI | ADDRESS REDACTED | | | ETH 0.000247566075060088 | | |
| 3.1.363532 | MARIANO MEDINA | ADDRESS REDACTED | | | BTC 0.000000095867981627<br>CEL 0.294444163033145 | | |
| 3.1.363533 | MARIANO MEDINA | ADDRESS REDACTED | | | BTC 0.00000861023479354 | | |
| 3.1.363534 | MARIANO MEDINA | ADDRESS REDACTED | | | BTC 0.00000088 | | |
| 3.1.363535 | MARIANO MÉNDEZ | ADDRESS REDACTED | | | BTC 0.00124994614653431<br>CEL 9.66430898939773<br>MCDAI 400 | | |
| 3.1.363536 | MARIANO MENESES | ADDRESS REDACTED | | | BTC 0.000000006872610035<br>CEL 0.32531674016907<br>USDC 0.00000078925<br>USDT ERC20 0.000000929482476642 | | |
| 3.1.363537 | MARIANO MESSINA | ADDRESS REDACTED | | | BTC 0.000001150872721597<br>MCDAI 0.261252278998899 | | |
| 3.1.363538 | MARIANO MEZZOTERO | ADDRESS REDACTED | | | ADA 0.217124004149821<br>BNB 0.000877678195397577<br>BTC 0.0935911951149065<br>CEL 38.8707251171064<br>DOT 0.0192960561063344<br>ETH 0.016956403085544<br>USDC 0.00764554498901353 | | |
| 3.1.363539 | MARIANO MIGUEL ARCE | ADDRESS REDACTED | | | BTC 2.59949483395953 | | |
| 3.1.363540 | MARIANO MOLINA | ADDRESS REDACTED | | | BTC 0.00117634268156445 | | |
| 3.1.363541 | MARIANO MONTERO | ADDRESS REDACTED | | | ADA 71.9483738659229<br>BTC 0.000003211825461418<br>CEL 5.74074411521986<br>ETH 0.351403836259681<br>LTC 0.125808696552416 | | |
| 3.1.363542 | MARIANO MONTI | ADDRESS REDACTED | | | BTC 0.000000006496827806<br>CEL 1.10088358641545 | | |
| 3.1.363543 | MARIANO MORADO | ADDRESS REDACTED | | | CEL 5.90984502044275<br>ETH 0.075 | | |
| 3.1.363544 | MARIANO MORELLI | ADDRESS REDACTED | | | BTC 0.00363647500128072 | | |
| 3.1.363545 | MARIANO MORENO DARACT | ADDRESS REDACTED | | | BTC 0.000007037315472056<br>USDC 0.227772069152201 | | |
| 3.1.363546 | MARIANO MORVILLO | ADDRESS REDACTED | | | BTC 0.122384771288654<br>CEL 4.56987475013838<br>MCDAI 0.903117167506082<br>SNX 20.8545564459732 | | |
| 3.1.363547 | MARIANO MURUZABAL | ADDRESS REDACTED | | | ETH 0.000035219253723531 | | |
| 3.1.363548 | MARIANO NADALICH | ADDRESS REDACTED | | | BTC 0.000001168582460549<br>BUSD 0.723371618479529<br>CEL 8.33762556972659<br>USDC 250 | | |
| 3.1.363549 | MARIANO NAHUEL FITA | ADDRESS REDACTED | | | BNB 1.4195<br>BTC 0.00234833220211296<br>CEL 4.53433698717421 | | |
| 3.1.363550 | MARIANO NARDONE | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 6.11859095162051<br>USDC 0.004135 | | |
| 3.1.363551 | MARIANO NARICCIO | ADDRESS REDACTED | | | BTC 0.00000334773809116599<br>CEL 2.72203710151878 | | |
| 3.1.363552 | MARIANO OCA | ADDRESS REDACTED | | | CEL 33.6008465550909<br>DOT 1.81701429154856<br>LINK 4.75001344639475<br>ZRX 0.000000397190484323 | | |
| 3.1.363553 | MARIANO OCHOA | ADDRESS REDACTED | | | BTC 0.000000001809502604<br>USDT ERC20 1.11668108653659 | | |
| 3.1.363554 | MARIANO ORLACCHIO | ADDRESS REDACTED | | | BTC 0.00877118030558395<br>CEL 7.65558865274444 | | |
| 3.1.363555 | MARIANO PALACIOS CARRILLO | ADDRESS REDACTED | | | BTC 0.0819740462754042<br>CEL 11.0552412490402 | | |
| 3.1.363556 | MARIANO PANDURO | ADDRESS REDACTED | | | LTC 0.000737683582599997 | | |
| 3.1.363557 | MARIANO PAVONE | ADDRESS REDACTED | | | BNB 0.000607969783637628<br>BTC 0.000005523876355252<br>USDC 0.0348437243637213 | | |
| 3.1.363558 | MARIANO PAZ BARRIOS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.363559 | MARIANO PELUSO | ADDRESS REDACTED | | | BTC 0.000333372092818003<br>ETH 0.00283474343116631 | | |
| 3.1.363560 | MARIANO PEREZ | ADDRESS REDACTED | | | BTC 0.000000295110324198<br>CEL 0.000568896639818098<br>USDT ERC20 0.00205462551963018 | | |
| 3.1.363561 | MARIANO PONICKE | ADDRESS REDACTED | | | BTC 0.100814861392553<br>ETH 1.01061900834793 | | |
| 3.1.363562 | MARIANO PONSIANO | ADDRESS REDACTED | | | ADA 206.031986161738<br>BTC 0.000804028932009605 | | |
| 3.1.363563 | MARIANO PRIETO | ADDRESS REDACTED | | | BTC 0.000015276107478289<br>CEL 0.887402575038029<br>XRP 0.0454783681490696<br>ZEC 0.000649289775581206 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363564 | MARIANO PUCCI | ADDRESS REDACTED | | | MCDAI 330.84454128814<br>USDC 11.3796595040957 | | |
| 3.1.363565 | MARIANO PURICELLI | ADDRESS REDACTED | | | BTC 0.000000009247606673<br>CEL 83.4736442214574<br>SGB 62.2965668836874<br>USDC 0.000000548555098186<br>USDT ERC20 0.000000344263118447<br>XLM 1.05365703548556<br>XRP 0.000000582047127534 | | |
| 3.1.363566 | MARIANO PURTICH | ADDRESS REDACTED | | | BTC 0.000000749850025783<br>BUSD 0.458531185498111<br>USDT ERC20 0.263668281429298 | | |
| 3.1.363567 | MARIANO QUIROGA | ADDRESS REDACTED | | | BTC 0.0285917019087097<br>CEL 0.72424485179713<br>ETH 0.277297672821686<br>XRP 102.297252451404 | | |
| 3.1.363568 | MARIANO RAMIREZ | ADDRESS REDACTED | | | AVAX 7.00154658233828<br>BCH 0.000854980187722707<br>BTC 0.0304037386944471<br>COMP 6.13012556308232<br>ETH 1.92091959261204<br>MATIC 1302.36397803891<br>SOL 4.23654734414235<br>USDC 0.013353628001391<br>ZRX 876.342736904172 | ETH 0.14287658 | |
| 3.1.363569 | MARIANO RIAL | ADDRESS REDACTED | | | BTC 0.000001759724029759<br>MATIC 0.0481450948398402<br>PAX 0.58276348051002 | | |
| 3.1.363570 | MARIANO RODRIGO NAVARRO | ADDRESS REDACTED | | | BTC 0.000002735028349429<br>ETH 0.000308410063702589 | | |
| 3.1.363571 | MARIANO RODRIGUEZ | ADDRESS REDACTED | | | BCH 0.00218882596906114<br>CEL 0.00472973361516315 | | |
| 3.1.363572 | MARIANO RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00057789606661616<br>ETH 0.0129077061680665 | | |
| 3.1.363573 | MARIANO ROJAS | ADDRESS REDACTED | | | BTC 0.00090313672880359<br>CEL 417.318006542318<br>ETH 8.31248003520107 | | |
| 3.1.363574 | MARIANO ROLDAN | ADDRESS REDACTED | | | | BTC 0.000000002172356324<br>CEL 0.000035742511571903 | |
| 3.1.363575 | MARIANO ROSA | ADDRESS REDACTED | | | BTC 0.0101976083358575<br>USDC 217.954575755179 | | |
| 3.1.363576 | MARIANO ROSA VENIER | ADDRESS REDACTED | | | BAT 1438.35917334887<br>BTC 1.04985067386939<br>DOT 192.873562794788<br>ETH 31.0178158952677<br>USDC 58.044436347411 | | |
| 3.1.363577 | MARIANO ROSSI | ADDRESS REDACTED | | | BTC 0.000000434512186463999<br>CEL 1.98062742894801<br>LUNC 0.0136678274143349 | | |
| 3.1.363578 | MARIANO ROTONDARO | ADDRESS REDACTED | | | BTC 0.000003280962928484<br>CEL 0.171151280905018<br>USDT ERC20 0.252895833793267 | | |
| 3.1.363579 | MARIANO ROTONDI | ADDRESS REDACTED | | | BTC 0.00000136996706786199<br>USDT ERC20 0.540921433808953 | | |
| 3.1.363580 | MARIANO ROVEA | ADDRESS REDACTED | | | BTC 0.00000000670738299<br>CEL 1.7721478179278 | | |
| 3.1.363581 | MARIANO RUBINO | ADDRESS REDACTED | | | BAT 1.46909544443902<br>BTC 0.0123825481631012<br>CEL 0.00489671108583541<br>MCDAI 0.215487427177708 | | |
| 3.1.363582 | MARIANO RUBIO | ADDRESS REDACTED | | | BTC 0.000439204972992774<br>CEL 17.3410671792354<br>ETH 0.874508273070455<br>USDC 955.749698988285 | | |
| 3.1.363583 | MARIANO RUSSO | ADDRESS REDACTED | | | BTC 0.00536883880935986<br>CEL 29.9518075886119<br>USDT ERC20 317.966611619008 | | |
| 3.1.363584 | MARIANO SACO | ADDRESS REDACTED | | | CEL 100.792511384771<br>SGB 27.1650131701791<br>XLM 2666.32718715983<br>XRP 0.458286274426946 | | |
| 3.1.363585 | MARIANO SALAS | ADDRESS REDACTED | | | BTC 0.000000594183183263<br>DOT 0.0695881549847684<br>ETC 0.00693596855401825<br>ETH 0.000022292525001786<br>LTC 0.0000221706766666239<br>XRP 0.00501410350467692 | | |
| 3.1.363586 | MARIANO SAMAYOA | ADDRESS REDACTED | | | ADA 38.819979<br>BTC 0.0439397597441522<br>CEL 107.763868753514<br>ETH 0.02414494 | | |
| 3.1.363587 | MARIANO SANTORELLI | ADDRESS REDACTED | | | BTC 0.000002395202198386 | | |
| 3.1.363588 | MARIANO SCALA | ADDRESS REDACTED | | | BTC 0.0547022938975794<br>ETH 0.844166936812696 | | |
| 3.1.363589 | MARIANO SCHAUN | ADDRESS REDACTED | | | BTC 0.000000001960633533<br>USDC 0.000000866973392629 | | |
| 3.1.363590 | MARIANO SEBASTIAN GIMENEZ | ADDRESS REDACTED | | | BTC 0.00434229135259773 | | |
| 3.1.363591 | MARIANO SOPRANI | ADDRESS REDACTED | | | BNB 0.000001814197532321<br>BTC 0.00000084708459887<br>BUSD 0.479276758209044 | | |
| 3.1.363592 | MARIANO TARRE | ADDRESS REDACTED | | | BTC 0.0380490393005608 | | |
| 3.1.363593 | MARIANO TASSART | ADDRESS REDACTED | | | ADA 9.31230113223289<br>USDT ERC20 0.42857038566971 | | |
| 3.1.363594 | MARIANO TEJEDOR | ADDRESS REDACTED | | | MCDAI 0.699074612905143 | | |
| 3.1.363595 | MARIANO TIRIBELLI | ADDRESS REDACTED | | | BTC 0.000155839972388837<br>CEL 0.0230683983746787 | | |
| 3.1.363596 | MARIANO TRON | ADDRESS REDACTED | | | CEL 1.05941867405114 | | |
| 3.1.363597 | MARIANO ULIBARRI | ADDRESS REDACTED | | | ADA 0.0235993798032952<br>USDC 0.29608930899126 | ADA 0.000000354049049417<br>BTC 0.000000002902355635<br>DOT 0.00000000005428621 | |
| 3.1.363598 | MARIANO URETA JUNEMANN | ADDRESS REDACTED | | | BTC 0.0280955227567061 | | |
| 3.1.363599 | MARIANO VEGA | ADDRESS REDACTED | | | BTC 0.000000366640918697<br>USDT ERC20 0.625876796796952 | | |
| 3.1.363600 | MARIANO VELIZ | ADDRESS REDACTED | | | BTC 0.000000342641148802<br>USDC 0.694404742884171 | | |
| 3.1.363601 | MARIANO VENTURA BARREIRA | ADDRESS REDACTED | | | ADA 510.044156288357<br>BTC 0.191559575873518<br>CEL 9.86298511968427<br>ETH 1.58015611259576<br>LTC 0.000000007358618165<br>SGB 6.74043869870701<br>USDC 1.82509271978021<br>USDT ERC20 0.000000565170382009<br>XRP 121.831836814904 | | |
| 3.1.363602 | MARIANO VENTURINI | ADDRESS REDACTED | | | BTC 0.000001218748814013<br>BUSD 0.0527249731521991<br>CEL 0.00841593915361605<br>USDC 32.9410765598229 | | |
| 3.1.363603 | MARIANO VENTURINO | ADDRESS REDACTED | | | BTC 0.000448282320958535 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363604 | MARIANO VENTURINO | ADDRESS REDACTED | | | BNB 0.00203495292994689<br>BTC 0.000002706847692322<br>USDT ERC20 0.178365024489068 | | |
| 3.1.363605 | MARIANO VIEYTES | ADDRESS REDACTED | | | BTC 0.000002089529463062<br>MCDAI 0.170043289230127<br>USDT ERC20 442.65689988418 | | |
| 3.1.363606 | MARIANO VITA | ADDRESS REDACTED | | | ADA 459.005142006596<br>BTC 0.00986353119424416<br>LTC 0.000008352526518518<br>USDC 0.000069275975268259 | | |
| 3.1.363607 | MARIANO ZAMBELLI | ADDRESS REDACTED | | | MCDAI 5.43655127988265 | | |
| 3.1.363608 | MARIANO ZAPATA | ADDRESS REDACTED | | | BTC 0.0000000040389739<br>CEL 0.0932189216441733<br>LTC 0.000188230059906751<br>MCDAI 0.444861325603413 | | |
| 3.1.363609 | MARIANO ZINKO | ADDRESS REDACTED | | | CEL 0.575373130147275<br>MCDAI 0.499974087874839<br>USDT ERC20 0.000000201853038153 | | |
| 3.1.363610 | MARIANO ZUDAIRE | ADDRESS REDACTED | | | BTC 0.000822266842347523 | | |
| 3.1.363611 | MARIANTONIO NASI | ADDRESS REDACTED | | | BNB 0.00087720194178696<br>BTC 0.00225035919946459<br>USDT ERC20 1.2087518852002 | | |
| 3.1.363612 | MARIANYOLI MARQUEZ PEREZ | ADDRESS REDACTED | | | BTC 0.0754158502991333<br>CEL 1.4306201469395<br>ETH 0.248869861470771 | | |
| 3.1.363613 | MARIAOLGA ESCOBAR | ADDRESS REDACTED | | | BTC 0.00113787938561833<br>ETH 0.190238147038229 | | |
| 3.1.363614 | MARIAPIA DAIPRAI | ADDRESS REDACTED | | | BTC 0.000002136450795994 | | |
| 3.1.363615 | MARIAPIA DAPOTO | ADDRESS REDACTED | | | BTC 0.000006033307808628 | | |
| 3.1.363616 | MARIAPIERA PRADERIO | ADDRESS REDACTED | | | BTC 0.000003335332067l5<br>CEL 471.566302181025<br>PAXG 2.425463930176 | | |
| 3.1.363617 | MARIARCA SORRENTINO | ADDRESS REDACTED | | | ADA 0.132503181039497<br>BNB 0.00168455498759494<br>BTC 0.00002220745747584<br>CEL 0.0459838175159405<br>USDC 219.023039046525<br>USDT ERC20 433.700070435821 | | |
| 3.1.363618 | MARIARIA ANYONA | ADDRESS REDACTED | | | BTC 0.000000009147758152<br>CEL 0.00252886927362661 | | |
| 3.1.363619 | MARIARITA L'EPISCOPO | ADDRESS REDACTED | | | BTC 0.000002898939610896<br>CEL 0.140203892192174<br>USDC 0.000000730287609634 | | |
| 3.1.363620 | MARIARITA MAURIZI | ADDRESS REDACTED | | | BTC 0.000000002495096971<br>CEL 0.503475726175503<br>USDT ERC20 0.554784951746471 | | |
| 3.1.363621 | MARIAROSARIA ANNUNZIATA | ADDRESS REDACTED | | | BTC 0.000021402065437177<br>ETH 0.000002906253849292 | | |
| 3.1.363622 | MARIAROSARIA CASANO | ADDRESS REDACTED | | | BTC 0.000266590726230961 | | |
| 3.1.363623 | MARIA-ROWENA CRUZ | ADDRESS REDACTED | | | BTC 0.000025244984766888<br>ETH 0.000089595931820919<br>LINK 0.00287806551833332<br>LTC 0.0016705513089438<br>MCDAI 0.534980524385079<br>XLM 0.745782678741264 | | |
| 3.1.363624 | MARIASTELLA VITALE | ADDRESS REDACTED | | | XLM 0.0456207053367782 | | |
| 3.1.363625 | MARIATERESA CERETO | ADDRESS REDACTED | | | BTC 0.000006445504002662<br>CEL 0.0108537133724237 | | |
| 3.1.363626 | MARIATERESA D'AMBROSIO | ADDRESS REDACTED | | | CEL 0.0372367037704376 | | |
| 3.1.363627 | MARIATERESA ESPOSITO | ADDRESS REDACTED | | | ADA 0.925984411464335<br>BTC 0.00000001538655007 | | |
| 3.1.363628 | MARIA-VICTORIA TORRES CALDERON | ADDRESS REDACTED | | | BTC 0.0123242780650548<br>ETH 0.019460128355608 | | |
| 3.1.363629 | MARIAZ DAVIS | ADDRESS REDACTED | | | BTC 0.000001084910392096 99<br>USDT ERC20 1.11857412414012 | | |
| 3.1.363630 | MARIBEL ALFONTE | ADDRESS REDACTED | | | ADA 164.493880758077<br>BTC 0.000032691920377138<br>DOT 11.4801528392362<br>ETH 0.00169348268173711<br>LTC 8.50340329814514<br>MATIC 189.358055845501<br>SUSHI 3.66813132021782<br>USDC 1.26547661969083 | BTC 0.0505692657453692 | |
| 3.1.363631 | MARIBEL APARENTADO | ADDRESS REDACTED | | | BTC 0.118458544370204<br>TUSD 20.2034833452243 | BTC 0.173549274631389<br>TUSD 487 | |
| 3.1.363632 | MARIBEL ARIAS FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000225889039278<br>USDT ERC20 0.306921489266519 | | |
| 3.1.363633 | MARIBEL CASTELLANOS | ADDRESS REDACTED | | | USDC 0.574535264419152 | | |
| 3.1.363634 | MARIBEL DE NOBREGA | ADDRESS REDACTED | | | BNB 0.0154410097366996<br>BTC 0.00110841068568362 | | |
| 3.1.363635 | MARIBEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00111961389366284<br>ETH 0.0337329450842033 | | |
| 3.1.363636 | MARIBEL FELICIANO | ADDRESS REDACTED | | | CEL 0.00236796034578444<br>LTC 0.00237769361064634 | | |
| 3.1.363637 | MARIBEL GARCIA | ADDRESS REDACTED | | | BTC 0.00602915862898686<br>USDC 5450.9440118918<br>XLM 33.9799665274698 | | |
| 3.1.363638 | MARIBEL GONZALEZ | ADDRESS REDACTED | | | CEL 0.249256524245277 | | |
| 3.1.363639 | MARIBEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.066086934971843 | | |
| 3.1.363640 | MARIBEL HENAO | ADDRESS REDACTED | | | BTC 0.354383633935263<br>ETH 0.00175398315942384 | | |
| 3.1.363641 | MARIBEL HEREDIA | ADDRESS REDACTED | | | BTC 0.0000415547271600819 | BTC 0.000000003345700729 | |
| 3.1.363642 | MARIBEL IVY ROCES PO | ADDRESS REDACTED | | | ADA 38.708477369994<br>AVAX 2.70486273567959<br>BTC 0.00462290968351376<br>CEL 0.0775082606887613<br>ETH 0.0708599602461768<br>LUNC 0.408354666151891<br>MATIC 36.7963912071202<br>SOL 2.09903210345634 | | |
| 3.1.363643 | MARIBEL JO APUYA | ADDRESS REDACTED | | | AVAX 4.10842707555605<br>BTC 0.0013010145808556<br>DOT 19.5869971934743<br>MATIC 152.014172723393 | | |
| 3.1.363644 | MARIBEL KAREN REINOSO | ADDRESS REDACTED | | | BTC 0.00162298964354902<br>USDT ERC20 0.426135818476859 | | |
| 3.1.363645 | MARIBEL KASSAR | ADDRESS REDACTED | | | USDC 0.037838940996964 | | |
| 3.1.363646 | MARIBEL KORDOMENOS | ADDRESS REDACTED | | | BTC 2.52118688626407<br>CEL 4798.43903771777<br>ETH 105.144626147685<br>LINK 1035.93944865585<br>LTC 1.1119520930134<br>LUNC 7.04800882160724<br>MCDAI 31.8940093944773<br>USDT ERC20 53.7996242331622 | BTC 0.000889050255838573 | |
| 3.1.363647 | MARIBEL LEÓN SÁNCHEZ | ADDRESS REDACTED | | | CEL 2.79113436408071<br>ETH 0.000001743334746413 | | |
| 3.1.363648 | MARIBEL MATTA GARCIA | ADDRESS REDACTED | | | ADA 35.464092452001<br>BTC 0.0033911978379671<br>MATIC 529.322648761829 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363649 | MARIBEL MONTOYA | ADDRESS REDACTED | | | BTC 0.0122670646303566<br>DASH 0.0672731993971525<br>ETH 0.0576866394992471<br>LTC 0.394648023018026 | | |
| 3.1.363650 | MARIBEL NUÑEZ MORA | ADDRESS REDACTED | | | CEL 399.008859573622<br>MCDAI 6573.17989613696<br>TUSD 6546.37433437687 | | |
| 3.1.363651 | MARIBEL ORDONEZ | ADDRESS REDACTED | | | AAVE 38.6125260322809<br>ADA 14435.8595578884<br>BTC 0.000774075306961622<br>ETH 20.3464522078029<br>LINK 1056.47228118017<br>MATIC 8000.21177671262<br>UNI 515.376677500209<br>USDC 51416.0717675864<br>USDT ERC20 1037.78934062255 | BTC 1.51772360043292<br>ETH 0.000001011046859416 | |
| 3.1.363652 | MARIBEL RIVERA | ADDRESS REDACTED | | | BTC 0.000559270898433356<br>CEL 280.773208753776<br>USDC 0.000004084342228699 | | |
| 3.1.363653 | MARIBEL RIVERA | ADDRESS REDACTED | | | XLM 31.139202017882 | | |
| 3.1.363654 | MARIBEL ROMERO | ADDRESS REDACTED | | | BTC 0.000888307121503249<br>ETH 0.146210950628686<br>USDC 98.9738328571396 | ETH 0.0745379458233569 | |
| 3.1.363655 | MARIBEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000216251675219<br>CEL 0.241374869123047 | | |
| 3.1.363656 | MARIBEL SANGALANG | ADDRESS REDACTED | | | BTC 0.0104284832167575 | | |
| 3.1.363657 | MARIBEL SORTE | ADDRESS REDACTED | | | BTC 0.0021321279821942<br>CEL 0.522306505389864 | | |
| 3.1.363658 | MARIBEL SOSA | ADDRESS REDACTED | | | ETH 0.356716509948316 | | |
| 3.1.363659 | MARIBEL VILLAR | ADDRESS REDACTED | | | CEL 0.0459251902244938 | | |
| 3.1.363660 | MARIBEL ZHICAY-GARCIA | ADDRESS REDACTED | | | ADA 412.639280857886<br>BTC 0.0537920607595314<br>DOT 167.560851847441<br>ETH 0.907870714964338<br>LINK 25.9587872855609<br>MATIC 1453.40696324591<br>SOL 39.0309528827135 | SOL 2.250995 | |
| 3.1.363661 | MARIBELLA ROMAN | ADDRESS REDACTED | | | BTC 0.0000007373534801<br>CEL 1.09945500998105 | | |
| 3.1.363662 | MARIBELLE SU | ADDRESS REDACTED | | | BTC 0.0296462623903249<br>CEL 2.34046475778228 | | |
| 3.1.363663 | MARIBETH BRAMLETTE | ADDRESS REDACTED | | | CEL 1.06456986744971 | | |
| 3.1.363664 | MARIBETH MILLER | ADDRESS REDACTED | | | BTC 0.473245491250989 | | |
| 3.1.363665 | MARIBETH MORONDOS SALINAS | ADDRESS REDACTED | | | 1INCH 187.474069256978<br>ADA 0.319243945353088<br>BTC 0.0910479134307288<br>CEL 86.0116069681116<br>COMP 1.03843662046668<br>ETH 0.722391442182617<br>MATIC 1000.52997130987<br>USDC 0.0855527457209457<br>ZRX 80.2100814817422 | ADA 0.00481721086796509<br>USDC 1.31545735140155<br>ZRX 6.45644588733092 | |
| 3.1.363666 | MARICA ANSELMI | ADDRESS REDACTED | | | ADA 0.000000620557981135<br>BTC 0.0415400476985494<br>CEL 40.313881004136<br>ETH 0.576293080121934<br>PAXG 1.26714652<br>USDC 6166.23391514982 | | |
| 3.1.363667 | MARICA BUSIA | ADDRESS REDACTED | | | AAVE 0.000701037409489401<br>CEL 4.06172894259076<br>ETH 0.000657132565844268 | | |
| 3.1.363668 | MARICA COVIC | ADDRESS REDACTED | | | BTC 0.09381548<br>CEL 175.958236809594<br>ETH 0.711790213535753 | | |
| 3.1.363669 | MARICA FLANJAK | ADDRESS REDACTED | | | BTC 0.00001068055856491 | | |
| 3.1.363670 | MARICA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00193256440392663<br>CEL 9.34025163553351<br>USDC 220 | | |
| 3.1.363671 | MARICA KOVAC | ADDRESS REDACTED | | | BTC 0.000000001659447591<br>CEL 0.419406024970565 | | |
| 3.1.363672 | MARICA KRASNICI | ADDRESS REDACTED | | | BTC 0.000070235836379198<br>ETH 0.00023109381964247 | BTC 0.000000003747658911 | |
| 3.1.363673 | MARICA RENE ELLIS | ADDRESS REDACTED | | | ETH 0.0274939737108474<br>LTC 0.310411853296964 | | |
| 3.1.363674 | MARICAR SHERYL ORTIZ | ADDRESS REDACTED | | | BTC 0.000000643418485283<br>XRP 0.19118706502876 | | |
| 3.1.363675 | MARICARMEN CINTRON | ADDRESS REDACTED | | | BTC 0.000007950240282227<br>DOT 0.00557620862728886<br>LTC 0.000150173754170851<br>XLM 0.0603517363670936 | BTC 0.00000000594589582<br>DOT 0.000000000080854863<br>LTC 0.000000005009494719<br>XLM 0.000000051248200603 | |
| 3.1.363676 | MARICARMEN MORENO | ADDRESS REDACTED | | | ADA 0.184092368283538<br>BTC 0.000009678416659856<br>CEL 1.10576660240778<br>ETH 0.000297896210886853<br>LINK 0.00237867714485836 | | |
| 3.1.363677 | MARICARMEN NAVARRO | ADDRESS REDACTED | | | BTC 0.485896161814066 | | |
| 3.1.363678 | MARICARMEN SAN SEBASTIÁN | ADDRESS REDACTED | | | BTC 0.000000001726113434<br>CEL 11.6270864359225 | | |
| 3.1.363679 | MARICCO NATHANIELL ALLEN | ADDRESS REDACTED | | | BTC 0.122341806420244 | MCDAI 301.35849442 | |
| 3.1.363680 | MARICE GUZMAN | ADDRESS REDACTED | | | USDC 0.880583454315882 | USDC 515.34 | |
| 3.1.363681 | MARICEL AMAT | ADDRESS REDACTED | | | BTC 0.000000109702674056<br>CEL 0.360109934023315<br>ETH 0.000376985801501188 | | |
| 3.1.363682 | MARICEL ANCERO LABOR | ADDRESS REDACTED | | | ADA 0.000000336080949908<br>BTC 0.00107228779643972<br>CEL 5.41355537463246<br>DOGE 2908.66513484155<br>ETH 4.55982985604587<br>LUNC 5.00706007122075<br>SOL 0.0209907699417779 | | |
| 3.1.363683 | MARICEL DIENZO | ADDRESS REDACTED | | | CEL 1.06829889837678 | | |
| 3.1.363684 | MARICEL ESPECHE | ADDRESS REDACTED | | | BTC 0.000000002962852204<br>CEL 0.0143755184655917<br>USDT ERC20 0.459028373230158 | | |
| 3.1.363685 | MARICEL LIM | ADDRESS REDACTED | | | BUSD 6.18204358<br>CEL 42.3784038421235<br>USDT ERC20 6.994241 | | |
| 3.1.363686 | MARICEL MASSERA | ADDRESS REDACTED | | | ADA 99.6825424549083<br>BTC 0.00231857378108361<br>BUSD 453.702980475746<br>CEL 2.24400650215337<br>DOT 0.00025654<br>ETH 0.181033551165566 | | |
| 3.1.363687 | MARICEL REGIO | ADDRESS REDACTED | | | CEL 0.00644795437712011 | | |
| 3.1.363688 | MARICEL ROMINA | ADDRESS REDACTED | | | CEL 4.52067633058768 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363689 | MARICEL RUBIO SUSA | ADDRESS REDACTED | | | ADA 5177.92970441482<br>BTC 1.03850345869714<br>DOT 27.0043801376505<br>ETH 3.10282840540725<br>MATIC 4673.77081299532<br>SNX 7.07588647067026<br>SOL 39.7007555843196<br>USDC 638.88817698419 | | |
| 3.1.363690 | MARICEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0130179007271479 | | |
| 3.1.363691 | MARICEL SCALERCIO | ADDRESS REDACTED | | | BTC 0.0000008771788239559 99<br>CEL 0.0497906277593748 | | |
| 3.1.363692 | MARICEL SIMACKOVA | ADDRESS REDACTED | | | BTC 0.122956794953802 | | |
| 3.1.363693 | MARICEL SUNIEGA-ANTIPOLO | ADDRESS REDACTED | | | LINK 0.0168167762468724 | | |
| 3.1.363694 | MARICEL TURGO | ADDRESS REDACTED | | | BTC 0.0000456874063266539<br>DOT 0.0597443585863752<br>ETH 1.46509731574266 | | |
| 3.1.363695 | MARICELA CORONADO | ADDRESS REDACTED | | | BTC 0.00145265241600748 | BTC 2.14550232685754 | |
| 3.1.363696 | MARICELA ROJAS | ADDRESS REDACTED | | | CEL 2.38441290657772<br>USDC 201.074264535026 | | |
| 3.1.363697 | MARICELA ROMERO | ADDRESS REDACTED | | | BTC 0.00132881661117518<br>USDC 1026.27954441577 | | |
| 3.1.363698 | MARICELA WILSON | ADDRESS REDACTED | | | BTC 0.000689245164005373<br>ETH 0.00360400049065909 | | |
| 3.1.363699 | MARICET PULIDO | ADDRESS REDACTED | | | ADA 45.5181577646553<br>BTC 0.00115926984696323<br>EOS 23.1584009788328<br>ETC 1.02359912886615<br>ETH 0.987109695634822<br>SNX 12.7135653199983<br>XLM 741.675572531775<br>ZRX 79.5243566881152 | | |
| 3.1.363700 | MARICHU COSTAN | ADDRESS REDACTED | | | BCH 0.0433081704560318<br>CEL 0.000521431952681934<br>XRP 17.0983957858734 | | |
| 3.1.363701 | MARICICA STĂNEIU | ADDRESS REDACTED | | | BTC 0.00167225312117655<br>CEL 8.56040179505105<br>USDC 857.773583223941 | | |
| 3.1.363702 | MARICIEL ESCUADRO | ADDRESS REDACTED | | | ADA 199.406722731754<br>BTC 0.000777468416613077<br>DOT 13.9875571822053 | | |
| 3.1.363703 | MARICIELO PIZARRO | ADDRESS REDACTED | | | DASH 0.000048372943330349<br>XLM 0.0171199934940942 | | |
| 3.1.363704 | MARICK CHAYKA | ADDRESS REDACTED | | | USDC 0.114732241337441 | | |
| 3.1.363705 | MARICLA PASSERI | ADDRESS REDACTED | | | BTC 0.000912173994301609<br>ETH 6.07658275175838<br>USDC 49856.1857396268 | | |
| 3.1.363706 | MARICRIS BONZO | ADDRESS REDACTED | | | BTC 0.0200162143751864 | | |
| 3.1.363707 | MARICRIS CRISOSTOMO | ADDRESS REDACTED | | | ETH 0.000153664603977901<br>USDT ERC20 0.977743550593321 | | |
| 3.1.363708 | MARICRIS DUGTONG | ADDRESS REDACTED | | | CEL 0.000024098817051036<br>ZEC 0.000061989508157072 | | |
| 3.1.363709 | MARICRUZ JOHAL | ADDRESS REDACTED | | | AAVE 0.00808032667459657<br>BTC 0.803812700288066<br>EOS 3.08029108642727<br>ETH 20.6770794307669<br>KNC 0.0261184511537711<br>LINK 0.146126130027646<br>LTC 0.0170744487060728<br>MATIC 17395.0433481798<br>OMG 0.00357537596754088<br>SNX 0.236295906505879<br>USDC 0.125822435255112 | BTC 0.1894584 | |
| 3.1.363710 | MARICRUZ JUAREZ | ADDRESS REDACTED | | | BTC 0.000015946028492918 | | |
| 3.1.363711 | MARICRUZ TORRES ESPINOZA | ADDRESS REDACTED | | | MATIC 46.9039888293946 | | |
| 3.1.363712 | MARIDEE RODRIGUES | ADDRESS REDACTED | | | BTC 0.000228519199784993 | | |
| 3.1.363713 | MARIE - CHRISTINE POINAS | ADDRESS REDACTED | | | BNB 0.960027737203527<br>BTC 0.000616875995384321<br>BUSD 5635.50452229086<br>CEL 9133.91380937104<br>DASH 4.09568480319366<br>EOS 81.73<br>ETH 6.87531973782009<br>MATIC 8371.33076941281<br>MCDAI 4191.48568985764<br>PAX 2275.45261627725<br>PAXG 0.00188867684368414<br>SGB 800.508016567587<br>SNX 345.273510771904<br>USDC 182.481274487469 | | |
| 3.1.363714 | MARIE AGASSOUSSI | ADDRESS REDACTED | | | BTC 0.000001841820844432<br>CEL 0.0188522266711959<br>USDC 1.8767292314836 | | |
| 3.1.363715 | MARIE AGNES BOY | ADDRESS REDACTED | | | ADA 1690.62992<br>BTC 0.340242216985599<br>CEL 1298.69351658495<br>DOT 221.631533<br>ETH 5.93779512<br>LINK 138.455269<br>MATIC 2324.1<br>OMG 0.0390315967212621<br>UNI 93.69733899<br>USDC 6.197648 | | |
| 3.1.363716 | MARIE ALEXANDRA LEPINAY | ADDRESS REDACTED | | | BTC 0.000952175836872866<br>ETH 0.0710329749909606<br>XRP 689.055921523282 | | |
| 3.1.363717 | MARIE ALGER | ADDRESS REDACTED | | | ADA 0.000000809523809524<br>BTC 0.000000003190674688<br>CEL 8.90762603134719<br>DOT 0.000000000085350529 | | |
| 3.1.363718 | MARIE AMBROŽOVÁ | ADDRESS REDACTED | | | BTC 0.000013624094182869 | | |
| 3.1.363719 | MARIE AMINI | ADDRESS REDACTED | | | ADA 239.104916940387<br>BTC 0.00223668727740398<br>USDT ERC20 718.006188289896 | | |
| 3.1.363720 | MARIE ANDREE TREMBLAY | ADDRESS REDACTED | | | BTC 0.000006324001114714<br>ETH 0.000229857928225323 | | |
| 3.1.363721 | MARIE ANESTALE | ADDRESS REDACTED | | | BTC 0.000015530410260043 | | |
| 3.1.363722 | MARIE ANNA RITZMANN | ADDRESS REDACTED | | | BTC 0.05708156<br>CEL 20.5358407758729 | | |
| 3.1.363723 | MARIE ANSON-REBONG | ADDRESS REDACTED | | | ETH 24.4735524353395 | | |
| 3.1.363724 | MARIE ANTOINE PROSPER | ADDRESS REDACTED | | | BSV 0.21935217436382<br>BTC 0.098839982746987<br>SNX 66.7014035666421<br>USDC 2382.36818270659 | | |
| 3.1.363725 | MARIE ANTONIETTE GALLEGO | ADDRESS REDACTED | | | | BTC 0.0008 | |
| 3.1.363726 | MARIE ARASE | ADDRESS REDACTED | | | CEL 1.07952504678232 | | |
| 3.1.363727 | MARIE AUDE ELODIE SEVENO | ADDRESS REDACTED | | | BNB 1.51369867303467<br>BTC 0.00107636303353218<br>CEL 5.91459832074847 | | |
| 3.1.363728 | MARIE AUGEREAU | ADDRESS REDACTED | | | BTC 0.000005742012321001<br>USDC 4.78528252827109 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363729 | MARIE BAKARY | ADDRESS REDACTED | | | CEL 2.55774955174735<br>ETH 0.0079077904429103<br>MCDAI 30 | | |
| 3.1.363730 | MARIE BALATBAT | ADDRESS REDACTED | | | ADA 20897.3265967748<br>BCH 0.00106325121055724<br>BTC 0.134298010104184<br>DASH 0.00292572378514608<br>DOT 33.4987576891833<br>ETC 0.0260419107411527<br>ETH 0.000717433127551139<br>KNC 0.138797745586362<br>LINK 0.0314150381651241<br>LTC 0.00652757057553968<br>MATIC 199.993547808673<br>MCDAI 2.92678141118834<br>SGB 174.27488588322<br>SNX 0.0617028880124006<br>USDC 6.37967381729723<br>XRP 1139.99986781581<br>ZRX 0.566202906710376 | | |
| 3.1.363731 | MARIE BECART | ADDRESS REDACTED | | | CEL 16.0473980492962 | | |
| 3.1.363732 | MARIE BERRY | ADDRESS REDACTED | | | ADA 385.005835378498<br>BTC 0.00208253060976657<br>CEL 3.86463018196053<br>USDT ERC20 416.106109024804 | | |
| 3.1.363733 | MARIE BOTTEN | ADDRESS REDACTED | | | BTC 0.00121256465293849 | | |
| 3.1.363734 | MARIE BRUNOT | ADDRESS REDACTED | | | BCH 3.08378536129281<br>COMP 2.07827517588761<br>ZEC 7.80387758116606<br>ZRX 1154.13105118726 | | |
| 3.1.363735 | MARIE CALOSSO | ADDRESS REDACTED | | | BTC 0.00106063830269237<br>CEL 0.746737329668032<br>USDC 427.166308742719 | | |
| 3.1.363736 | MARIE CAMILLE BACH | ADDRESS REDACTED | | | CEL 0.0751448546878184<br>COMP 0.02008931<br>XLM 23.38042 | | |
| 3.1.363737 | MARIE CASTONGUAY | ADDRESS REDACTED | | | BTC 0.00590774549792557 | | |
| 3.1.363738 | MARIE CELLOU | ADDRESS REDACTED | | | BTC 0.000109536093804847<br>CEL 0.0137874136224221<br>XLM 2.98589210000523 | | |
| 3.1.363739 | MARIE CERNIAUT | ADDRESS REDACTED | | | BTC 0.000015334112913691<br>USDC 0.119219522529036<br>USDT ERC20 6.8545677971428 | | |
| 3.1.363740 | MARIE CESCO | ADDRESS REDACTED | | | CEL 1.98022895201595 | | |
| 3.1.363741 | MARIE CHORIER | ADDRESS REDACTED | | | BTC 0.327819528285896<br>CEL 128.930637611842<br>ETH 0.911784116784009<br>PAXG 1.10944897079738<br>SOL 37.9457033657351 | | |
| 3.1.363742 | MARIE CHOWDHRY | ADDRESS REDACTED | | | BTC 0.00110950158965537<br>ETH 1.09448518300653 | | |
| 3.1.363743 | MARIE CHRISTINE BRUNET | ADDRESS REDACTED | | | ADA 2.00000093575<br>CEL 0.502625293105789 | | |
| 3.1.363744 | MARIE CHRISTINE DESAUVAGE | ADDRESS REDACTED | | | ADA 252.492248513305<br>AVAX 6.49188413704723<br>BTC 0.364499797327453<br>DOT 12.2611227345339<br>ETH 2.13605338326196<br>MATIC 27012.3056046678<br>SOL 5.10626886583329<br>USDC 10765.4335538863 | | |
| 3.1.363745 | MARIE CIENCIALOVÁ | ADDRESS REDACTED | | | BTC 0.000001314287971769<br>CEL 0.063217619384486 | | |
| 3.1.363746 | MARIE CLAIRE KIGGEN | ADDRESS REDACTED | | | ADA 0.000078<br>BTC 0.000000000592869766<br>CEL 1.85097910231614<br>USDT ERC20 0.5 | | |
| 3.1.363747 | MARIE CLAIRE PAJARON | ADDRESS REDACTED | | | BTC 0.0400924282863739<br>ETH 2.32289974933141<br>LINK 5.46138656910105<br>LTC 5.07878914315348<br>MATIC 64.5630950682303<br>SNX 75.2793385719771<br>UNI 47.99874627733 | | |
| 3.1.363748 | MARIE CLAIRE RODIS CORTES | ADDRESS REDACTED | | | CEL 0.0448740437255916 | | |
| 3.1.363749 | MARIE CLAUDE AITIS | ADDRESS REDACTED | | | CEL 9.42831003443062<br>ETH 0.299748934466013<br>KNC 0.013058246669426 | | |
| 3.1.363750 | MARIE CLAUDE CLOUD | ADDRESS REDACTED | | | CEL 72.8234821007981<br>MCDAI 30<br>USDC 509.449582381306 | | |
| 3.1.363751 | MARIE CONROE | ADDRESS REDACTED | | | BTC 0.00000078084396026<br>SNX 0.0141659532692638<br>ZRX 0.420847386387835 | | |
| 3.1.363752 | MARIE CORNFIELD | ADDRESS REDACTED | | | ADA 163.646327180678<br>BTC 0.0439625175288483<br>ETH 0.220883215044591 | | |
| 3.1.363753 | MARIE DALGAARD | ADDRESS REDACTED | | | BTC 0.000000002603706587<br>CEL 24.6735878691485<br>USDC 7.754461 | | |
| 3.1.363754 | MARIE DALIA | ADDRESS REDACTED | | | BTC 0.226012275818404<br>ETH 3.0857559710193<br>LINK 86.1234378417408<br>MATIC 1.73624330702544 | | |
| 3.1.363755 | MARIE DELEVAL | ADDRESS REDACTED | | | BTC 0.0118120051280447<br>ETH 0.26260685008103<br>USDC 672.985856817366 | | |
| 3.1.363756 | MARIE DELLI COLLI | ADDRESS REDACTED | | | BTC 0.107976622902552<br>CEL 191.336519742185<br>ETH 0.227534294355836 | | |
| 3.1.363757 | MARIE DELPECH | ADDRESS REDACTED | | | BTC 0.0566050533013911<br>ETH 0.857982498572325 | | |
| 3.1.363758 | MARIE DESAUVAGE | ADDRESS REDACTED | | | BTC 0.0000430643702317149<br>ETH 0.000000482902752112 | | |
| 3.1.363759 | MARIE DESRAMAULT | ADDRESS REDACTED | | | BTC 0.0435865412537201<br>CEL 23.7272209721738 | | |
| 3.1.363760 | MARIE DI CHIARA | ADDRESS REDACTED | | | BTC 0.00759821041015995<br>CEL 1.78288389028291<br>USDC 480.289134150897 | | |
| 3.1.363761 | MARIE DIEWERT | ADDRESS REDACTED | | | BTC 1.017482894<br>CEL 0.17156384389831<br>ETH 2.02074764482448 | | |
| 3.1.363762 | MARIE DUHAGON | ADDRESS REDACTED | | | CEL 1.20514622857158<br>DASH 1.01275592216441 | | |
| 3.1.363763 | MARIE DUPALOVA | ADDRESS REDACTED | | | BTC 0.000009309709013388 | | |
| 3.1.363764 | MARIE ELEANOR REYES | ADDRESS REDACTED | | | CEL 0.0309672362184329<br>ETH 0.000162663034893205 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363765 | MARIE ELIANE POUTCHOKO TCHOUAMO | ADDRESS REDACTED | | | BTC 0.0169968654884344<br>USDC 5187.8283604402 | ADA 188.8<br>BTC 0.260896<br>DOGE 387.8<br>ETH 1.01849136<br>USDC 95.993494<br>USDT ERC20 97.3 | |
| 3.1.363766 | MARIE ELISABETH NETO | ADDRESS REDACTED | | | AVAX 88.8013764107675<br>BTC 0.174229445570627<br>DOT 0.382003118362724<br>ETH 5.21145238585197<br>LINK 0.012197951997373<br>MATIC 64.2736705858953<br>SNX 0.0912308104501969<br>SOL 74.5655234489604<br>USDC 5.93582132319737 | | |
| 3.1.363767 | MARIE ELODIE SAID | ADDRESS REDACTED | | | BTC 0.0501315428661664<br>CEL 1511.19685751243 | | |
| 3.1.363768 | MARIE EMMANUELLE LAVOIE LANDRY | ADDRESS REDACTED | | | BTC 0.0128339862045101 | | |
| 3.1.363769 | MARIE ÈVE DUGUET | ADDRESS REDACTED | | | BTC 0.000496981002671008<br>CEL 26.6347305312609<br>MATIC 596.97331207<br>MCDAI 40 | | |
| 3.1.363770 | MARIE FARRUGIA | ADDRESS REDACTED | | | CEL 17.8881912490794 | | |
| 3.1.363771 | MARIE FOLEY | ADDRESS REDACTED | | | ETH 2.47546841306787<br>KNC 109.270414393604 | | |
| 3.1.363772 | MARIE FORTIER | ADDRESS REDACTED | | | BTC 0.012572806698264<br>ETH 0.100177196474294 | | |
| 3.1.363773 | MARIE FOUCAUT | ADDRESS REDACTED | | | BTC 0.00234888787887328<br>CEL 3.01838830871331<br>USDC 485.131296269258<br>XRP 239.007622576431 | | |
| 3.1.363774 | MARIE FRANCE BERGERON | ADDRESS REDACTED | | | BTC 0.000000675696030568<br>CEL 1.72101144727506 | | |
| 3.1.363775 | MARIE FRANCOISE JACQUET | ADDRESS REDACTED | | | BTC 0.993339412159794<br>CEL 701.328591732758<br>ETH 1.52800166377227 | | |
| 3.1.363776 | MARIE FRYČOVÁ | ADDRESS REDACTED | | | BTC 0.000010308863789967 | | |
| 3.1.363777 | MARIE FUGES | ADDRESS REDACTED | | | BTC 0.0614603984779624<br>ETH 1.92013403369196 | ETH 0.33756971 | |
| 3.1.363778 | MARIE FULTON | ADDRESS REDACTED | | | BTC 0.000017335155144113 | | |
| 3.1.363779 | MARIE FUSARO | ADDRESS REDACTED | | | CEL 21.2871420197709 | | |
| 3.1.363780 | MARIE GACHETTE | ADDRESS REDACTED | | | MATIC 355.246064018554<br>XLM 546.465006831185 | | |
| 3.1.363781 | MARIE GARDE | ADDRESS REDACTED | | | BNB 1.07486058591157<br>BTC 0.000890496671490938 | | |
| 3.1.363782 | MARIE GELINAS | ADDRESS REDACTED | | | ADA 0.194705086351222<br>BTC 0.0176335451601008<br>USDC 2.90087525371141 | | |
| 3.1.363783 | MARIE GENNÉ | ADDRESS REDACTED | | | BTC 0.000003497428576033<br>ETH 0.00173056761715712 | | |
| 3.1.363784 | MARIE GINETTE GEORGETTE SABINE | ADDRESS REDACTED | | | BTC 0.000008122276747985<br>CEL 0.00279438816134265<br>ETH 0.000088913213548265 | | |
| 3.1.363785 | MARIE GIRELDA JEEWOOTH | ADDRESS REDACTED | | | BTC 0.000000004901977201<br>CEL 0.271371163332164<br>USDC 1.36415286670483 | | |
| 3.1.363786 | MARIE GOES | ADDRESS REDACTED | | | BTC 0.00177625171617473<br>CEL 59.9011866914663 | | |
| 3.1.363787 | MARIE GRACE LARION DUMUK | ADDRESS REDACTED | | | ADA 0.35882911792997<br>BTC 0.000002225248863700399 | | |
| 3.1.363788 | MARIE GUEVARA | ADDRESS REDACTED | | | AAVE 3.17458867677314<br>ADA 111.530281063551<br>BAT 79.9672582133125<br>BTC 0.727252248477478<br>COMP 3.28051064026037<br>ETH 4.58067376279635<br>LTC 2.18363466410974<br>MATIC 133.220401468283<br>SNX 59.4852240391166<br>UNI 10.0761392533947<br>USDC 2015.51934221013<br>XLM 23.2546659485576<br>ZRX 59.5663124264753 | | |
| 3.1.363789 | MARIE GUSTAFSSON | ADDRESS REDACTED | | | BTC 0.00125557668409268<br>CEL 75.7224201436867 | | |
| 3.1.363790 | MARIE HAGEGE | ADDRESS REDACTED | | | AAVE 0.00204183938286988<br>BTC 0.000136879109473533<br>COMP 0.000493415941434161<br>DOT 2.19488158155569<br>ETH 0.001346578125999<br>MATIC 0.184487158509787<br>USDC 0.383192830466309<br>XRP 0.101087077160635 | | |
| 3.1.363791 | MARIE HARDY | ADDRESS REDACTED | | | ADA 17998.999997<br>BTC 3.17250068849327<br>CEL 49401.8765574539<br>ETH 59.59644371<br>LINK 810.88<br>MATIC 128349.934697759<br>PAXG 82.669552782<br>SNX 999.8<br>UNI 2000.4<br>USDC 292985.38955<br>USDT ERC20 618.41288<br>XRP 69388.87816 | | |
| 3.1.363792 | MARIE HARDY | ADDRESS REDACTED | | | ADA 14022.7162846943<br>BTC 0.50035<br>CEL 3650.69804123914<br>DOT 272.77<br>ETH 26.35451<br>LINK 224.4<br>MCDAI 30<br>SNX 234.5<br>UNI 398.4<br>USDC 27877.6536 | | |
| 3.1.363793 | MARIE HARZIG | ADDRESS REDACTED | | | BTC 0.00624109431779038<br>ETH 0.0782148382088254 | | |
| 3.1.363794 | MARIE HASALOVA | ADDRESS REDACTED | | | ADA 0.366769164917024<br>BNB 0.000664993876996951<br>BTC 0.000834890239578355<br>USDC 0.142223555973894 | | |
| 3.1.363795 | MARIE HÉLÈNE BERLEMONT | ADDRESS REDACTED | | | BTC 0.000000001600941739<br>CEL 0.325468593879217<br>USDC 0.000000781649475674 | | |
| 3.1.363796 | MARIE HÉLÈNE TELLO | ADDRESS REDACTED | | | BTC 0.0013255281827937<br>CEL 1.07091673334344 | | |
| 3.1.363797 | MARIE HENNARD | ADDRESS REDACTED | | | BTC 0.00106448603009839<br>CEL 10.3265853373859<br>USDC 1110.0020574997 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363798 | MARIE HORGAN | ADDRESS REDACTED | | | CEL 1.19257660081078<br>MATIC 32.13126562 | | |
| 3.1.363799 | MARIE HOUSSAIS SLIWA | ADDRESS REDACTED | | | BTC 0.00121250106478995<br>CEL 0.115130573324482<br>ETH 0.647401923557693 | | |
| 3.1.363800 | MARIE HUGOT | ADDRESS REDACTED | | | CEL 0.0528133598121066 | | |
| 3.1.363801 | MARIE INGE SCIOR | ADDRESS REDACTED | | | BTC 0.00383098108933609 | | |
| 3.1.363802 | MARIE ISABELLE PERRINE | ADDRESS REDACTED | | | BTC 0.00435252313785483<br>CEL 212.288154448222 | | |
| 3.1.363803 | MARIE JACQUELINE ZHEEMBA | ADDRESS REDACTED | | | BTC 0.00128995567390084<br>CEL 10.003272147914<br>ETH 0.805987984072733 | | |
| 3.1.363804 | MARIE JAILLANT | ADDRESS REDACTED | | | BTC 0.000519283999695663<br>CEL 60.655515846357<br>ETH 0.04337591<br>MATIC 394.16479401 | | |
| 3.1.363805 | MARIE JANDA | ADDRESS REDACTED | | | BTC 0.0442910332708193 | | |
| 3.1.363806 | MARIE JÄRVINEN | ADDRESS REDACTED | | | CEL 2.55890432231524<br>ETH 0.0146447332782734 | | |
| 3.1.363807 | MARIE JEAN SPECK | ADDRESS REDACTED | | | BTC 0.0189517060111395 | | |
| 3.1.363808 | MARIE JEANNE SANCHEZ JALLON | ADDRESS REDACTED | | | CEL 2.14388516403785<br>USDT ERC20 553.638318 | | |
| 3.1.363809 | MARIE JO | ADDRESS REDACTED | | | BTC 0.000000206284980301<br>ETH 0.00011177317556564 | | |
| 3.1.363810 | MARIE JO LEILANI | ADDRESS REDACTED | | | BTC 0.0947257567306226 | | |
| 3.1.363811 | MARIE JOHANSEN VAN DELFT | ADDRESS REDACTED | | | BTC 0.0232036661530965<br>ETH 0.219837170448651 | | |
| 3.1.363812 | MARIE JOLY | ADDRESS REDACTED | | | CEL 88.6624717098118 | | |
| 3.1.363813 | MARIE JOOYOUNG KELEE | ADDRESS REDACTED | | | BTC 0.000001908874207476<br>USDC 0.735176529104764 | BTC 0.000000000089053603<br>USDC 0.000000157373466215 | |
| 3.1.363814 | MARIE JOSE ANTOINETTE VAN RIJN | ADDRESS REDACTED | | | BTC 0.100939004106552<br>CEL 0.0757887592242162<br>ETH 0.704089508472736<br>USDC 8.00380209137099 | | |
| 3.1.363815 | MARIE JOY TRINIDAD | ADDRESS REDACTED | | | BTC 0.000844505747577978<br>ETH 1.04493302302563 | | |
| 3.1.363816 | MARIE KARABATIĆ | ADDRESS REDACTED | | | BTC 0.000009969086392151 | | |
| 3.1.363817 | MARIE KATIA BRUNO | ADDRESS REDACTED | | | BTC 0.000204989718547713<br>LTC 2.43114904489983<br>USDC 1.89232587071693 | | |
| 3.1.363818 | MARIE KEANE | ADDRESS REDACTED | | | BTC 0.000997509447757554<br>CEL 106.285841607078<br>LINK 1.55951070656348<br>MCDAI 30 | | |
| 3.1.363819 | MARIE KELLETT | ADDRESS REDACTED | | | BTC 0.000001958189087053<br>USDC 1.68909853855036 | | |
| 3.1.363820 | MARIE KELLY | ADDRESS REDACTED | | | USDC 1170.27904038166 | | |
| 3.1.363821 | MARIE KEMSLEY | ADDRESS REDACTED | | | BTC 0.000000020741368687<br>CEL 0.0689525190725345 | | |
| 3.1.363822 | MARIE KESAVAN | ADDRESS REDACTED | | | BTC 0.000000315237591815<br>XLM 0.951373456227187 | | |
| 3.1.363823 | MARIE KITCHING | ADDRESS REDACTED | | | BTC 0.00309213127943853<br>CEL 3.43449720308058 | | |
| 3.1.363824 | MARIE KNUTSON | ADDRESS REDACTED | | | BTC 0.00311224733611005<br>XLM 38.2617399333778 | | |
| 3.1.363825 | MARIE KOEGLER | ADDRESS REDACTED | | | BTC 0.00188520102318635<br>USDC 0.47586838359689<br>USDT ERC20 0.545580451827829 | | |
| 3.1.363826 | MARIE KOFFI | ADDRESS REDACTED | | | BTC 0.00275400215118208<br>ETH 0.0622145535436336<br>MATIC 113.634791887873<br>USDC 406.873324379627 | | |
| 3.1.363827 | MARIE KOLLARCZYK | ADDRESS REDACTED | | | BTC 0.00450623378294795<br>MCDAI 32.1024812581448 | | |
| 3.1.363828 | MARIE KOSTKOVÁ | ADDRESS REDACTED | | | LTC 0.000111766076931372 | | |
| 3.1.363829 | MARIE KOUDELOVÁ | ADDRESS REDACTED | | | BTC 0.0999456304635361 | | |
| 3.1.363830 | MARIE KRYSLOVÁ | ADDRESS REDACTED | | | BTC 0.000009192227494932<br>USDC 0.436513863428228 | | |
| 3.1.363831 | MARIE L STOCKHAM | ADDRESS REDACTED | | | USDC 0.431609736480193 | | |
| 3.1.363832 | MARIE LACANLALE | ADDRESS REDACTED | | | BTC 0.000034691063093726 | | |
| 3.1.363833 | MARIE LAMBINET | ADDRESS REDACTED | | | BTC 0.0268771860534123<br>CEL 5.1505234863467<br>USDC 213.369764545464 | | |
| 3.1.363834 | MARIE LAURE MOUTET | ADDRESS REDACTED | | | BCH 1.04765212033837<br>BTC 0.0512655936035821<br>CEL 1.14750428425423<br>EOS 134.426618904646<br>MATIC 221.72151190802<br>UNI 31.174147381743<br>XLM 1469.242518 | | |
| 3.1.363835 | MARIE LAURE POURBAIX | ADDRESS REDACTED | | | ADA 2087.19606730183<br>BAT 389.118415247333<br>BTC 0.405881754556987<br>CEL 3.13727580328868<br>DOT 57.3837050072727<br>EOS 181.255945780778<br>ETH 0.207694782851457<br>LINK 19.5045975035967<br>LTC 12.3342927875717<br>MATIC 690.882438284385 | | |
| 3.1.363836 | MARIE LEE LALIBERTE-EMOND | ADDRESS REDACTED | | | BTC 0.00246683858205352 | | |
| 3.1.363837 | MARIE LELEU | ADDRESS REDACTED | | | AAVE 0.29565553<br>ADA 0.0470325015159921<br>BTC 0.0899476398049736<br>CEL 93.0149642965258<br>COMP 0.0133727<br>ETH 0.983334005752589<br>LINK 4.52915603959905<br>MATIC 0.189469531883946<br>SNX 6.58751442<br>UMA 0.10923183<br>USDC 342.545718856624<br>XLM 25.330166<br>XRP 45.259596 | | |
| 3.1.363838 | MARIE LEONET | ADDRESS REDACTED | | | BTC 0.0143981329360023<br>CEL 0.250701985402536 | | |
| 3.1.363839 | MARIE LINDA ÉLISABETH GOMES | ADDRESS REDACTED | | | BTC 0.00001321193270324<br>USDC 1.54176187147317 | | |
| 3.1.363840 | MARIE LITTLETON | ADDRESS REDACTED | | | BTC 0.040106064131999 | | |
| 3.1.363841 | MARIE LOHIER | ADDRESS REDACTED | | | USDC 11.0652993279257 | | |
| 3.1.363842 | MARIE LOUISE ANDERSON | ADDRESS REDACTED | | | BTC 0.00125253139454293<br>ETH 3.81341431328113<br>LINK 28.1882249202865 | | |
| 3.1.363843 | MARIE LOUISE CAVARO | ADDRESS REDACTED | | | BTC 0.0123975557022528 | | |
| 3.1.363844 | MARIE LOUISE VAN LIT | ADDRESS REDACTED | | | BTC 0.0395552461330952<br>CEL 45.702178932229<br>ETH 2.42607077183286 | | |
| 3.1.363845 | MARIE LØVBERG | ADDRESS REDACTED | | | BTC 0.000000003163269204<br>CEL 0.129097477837756 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363846 | MARIE LUCETTE BERNADEL | ADDRESS REDACTED | | | CEL 0.122032636659083<br>USDT ERC20 46 | | |
| 3.1.363847 | MARIE LUISE LETZNER | ADDRESS REDACTED | | | BTC 0.000001808778983765 | | |
| 3.1.363848 | MARIE MACE | ADDRESS REDACTED | | | AAVE 0.178960355108401<br>BTC 0.037528288363699<br>ETH 0.487992216344293 | | |
| 3.1.363849 | MARIE MAGDALENA MELICHAR | ADDRESS REDACTED | | | CEL 0.0774645937579735 | | |
| 3.1.363850 | MARIE MALCHASJANOVÁ | ADDRESS REDACTED | | | BTC 0.030930977242616<br>CEL 74.8319931515803 | | |
| 3.1.363851 | MARIE MARGARYAN | ADDRESS REDACTED | | | BTC 0.000204172035179702<br>USDC 218.540416101153 | | |
| 3.1.363852 | MARIE MÁROVÁ | ADDRESS REDACTED | | | BTC 0.000009600345783516 | | |
| 3.1.363853 | MARIE MARSTELLER | ADDRESS REDACTED | | | ETH 0.622279234112161 | | |
| 3.1.363854 | MARIE MARTELLI | ADDRESS REDACTED | | | XLM 24.1227896813455 | | |
| 3.1.363855 | MARIE MATARAZZO | ADDRESS REDACTED | | | USDC 1056.40397635563 | | |
| 3.1.363856 | MARIE MAWJI | ADDRESS REDACTED | | | BTC 0.00233201515693218 | | |
| 3.1.363857 | MARIE MCCALLAN | ADDRESS REDACTED | | | BTC 0.000006637598365122<br>CEL 11.909727659926 | | |
| 3.1.363858 | MARIE MCGREGOR | ADDRESS REDACTED | | | ADA 0.212441288774065<br>BTC 0.000019210863663671<br>CEL 0.557396472604149<br>MATIC 35.0570226781059<br>USDC 1.63787758617817<br>XRP 7.17573417402472 | | |
| 3.1.363859 | MARIE MENARD | ADDRESS REDACTED | | | ADA 1169.87545293832<br>BTC 0.13277924487443<br>ETH 0.424949116716196 | | |
| 3.1.363860 | MARIE MENARD | ADDRESS REDACTED | | | BTC 0.181969496854997<br>CEL 181.493263394514<br>ETH 1.94906596082784<br>MCDAI 71.6091007671152 | | |
| 3.1.363861 | MARIE MEREDITH | ADDRESS REDACTED | | | BTC 0.00883348856109882<br>CEL 3.05934202177034<br>ETH 0.0920380611153687 | | |
| 3.1.363862 | MARIE MICHELLE DIOP | ADDRESS REDACTED | | | CEL 0.0970110526681897<br>XLM 95 | | |
| 3.1.363863 | MARIE MORCINKOVA | ADDRESS REDACTED | | | BTC 0.0567644728537304<br>DOT 33.2946641053788<br>MATIC 268.930158883038 | | |
| 3.1.363864 | MARIE MOU CHI YOUK | ADDRESS REDACTED | | | BTC 0.000704928240980866<br>CEL 42.3747676451021 | | |
| 3.1.363865 | MARIE NAPIERKOWSKI | ADDRESS REDACTED | | | BTC 0.00118044109056138<br>MATIC 637.315027958453 | | |
| 3.1.363866 | MARIE NOËLLE COUTANT | ADDRESS REDACTED | | | CEL 130.257579868457<br>USDC 1122.11348737807 | | |
| 3.1.363867 | MARIE NORIOT | ADDRESS REDACTED | | | BTC 0.000004533549438558<br>CEL 0.00381186825617541 | | |
| 3.1.363868 | MARIE ODILE CHARLES | ADDRESS REDACTED | | | BTC 0.000435977851651631<br>CEL 1.05146793412972<br>LTC 1.21541707 | | |
| 3.1.363869 | MARIE OHNOUTKOVA | ADDRESS REDACTED | | | BTC 0.000013692985343921<br>CEL 2.54326356079702 | | |
| 3.1.363870 | MARIE OKEEFE | ADDRESS REDACTED | | | ETH 0.0298189976089771 | | |
| 3.1.363871 | MARIE PAOLA SALAS | ADDRESS REDACTED | | | BTC 0.00090358950434137<br>ETH 0.000420909958130172 | | |
| 3.1.363872 | MARIE PAUGET | ADDRESS REDACTED | | | BTC 0.000001481638201977<br>USDT ERC20 0.79864617869814 | | |
| 3.1.363873 | MARIE PEARL PAYAG | ADDRESS REDACTED | | | CEL 0.0286912591353279<br>ETH 0.000098076694180879 | | |
| 3.1.363874 | MARIE PICHOT | ADDRESS REDACTED | | | CEL 27.3350693141834<br>MATIC 675 | | |
| 3.1.363875 | MARIE PIENOVI | ADDRESS REDACTED | | | BTC 3.38554136393436<br>CEL 1496.78280994145<br>ETH 73.0269352638121<br>SGB 134.285220863548<br>XRP 869.851248 | | |
| 3.1.363876 | MARIE PIERRE | ADDRESS REDACTED | | | BTC 0.000000008877703055<br>CEL 5.08132369176477<br>USDC 1.887 | | |
| 3.1.363877 | MARIE PIERRE ALEXANIAN | ADDRESS REDACTED | | | BTC 0.000851355147371918<br>CEL 2.46725403578103<br>USDT ERC20 1203.17748003189 | | |
| 3.1.363878 | MARIE PIERRE GRAS | ADDRESS REDACTED | | | BNB 0.00484542119484822<br>CEL 0.00394576571987987<br>USDC 0.0125146649399777 | | |
| 3.1.363879 | MARIE POCHOPOVÁ | ADDRESS REDACTED | | | BTC 0.0218462896191365<br>CEL 1.97875552901009<br>XRP 222.152808811404 | | |
| 3.1.363880 | MARIE PUJOL | ADDRESS REDACTED | | | BTC 0.000923039181126281<br>USDT ERC20 496.588273595839 | | |
| 3.1.363881 | MARIE REGILUS | ADDRESS REDACTED | | | BTC 0.000002237710093453<br>COMP 0.000023464557581289<br>ETH 0.000061427383187924<br>MATIC 0.0318084017428939<br>XLM 0.00627847006554094 | | |
| 3.1.363882 | MARIE RITA NAUWELAERTS | ADDRESS REDACTED | | | BTC 0.000011079935452276<br>CEL 0.00566754865860143 | | |
| 3.1.363883 | MARIE ROBINSON | ADDRESS REDACTED | | | BTC 0.00047680756402857<br>ETH 0.0191106770004184<br>LINK 0.563772433413304<br>LTC 0.0958872129395819 | | |
| 3.1.363884 | MARIE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000429702654611135<br>SNX 403.653929907546<br>UNI 0.445539564496607 | | |
| 3.1.363885 | MARIE ROGERS | ADDRESS REDACTED | | | BTC 0.00143657520471196<br>CEL 13.7230164951708<br>USDC 459.225 | | |
| 3.1.363886 | MARIE ROSE DION | ADDRESS REDACTED | | | BTC 0.00000192024534533599<br>USDC 0.816624583560077 | | |
| 3.1.363887 | MARIE SALTER | ADDRESS REDACTED | | | BCH 0.204466590549151<br>BTC 0.0222948462615072<br>ETH 0.808909721181065<br>LTC 0.479794786161123<br>USDC 93.5437102222567<br>USDT ERC20 94.6443889876613<br>XLM 232.411055590287<br>XRP 101.556265671757 | | |
| 3.1.363888 | MARIE SAMOUILLAN | ADDRESS REDACTED | | | BTC 0.0540526277678936<br>DASH 0.0221166723258045<br>ETH 0.155268749728294<br>LTC 0.904034199376634<br>ZEC 0.377552353793782 | | |
| 3.1.363889 | MARIE SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000008319395702<br>CEL 0.000125224935146794<br>ETH 0.000000011705649297<br>USDT ERC20 0.172428257376208 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363890 | MARIE SCHNEIDER | ADDRESS REDACTED | | | AAVE 3.65538798771733<br>BNB 0.227434475502065<br>BTC 0.272974037247399<br>CEL 129.2861859026<br>COMP 0.149425005633581<br>DOT 5.88374699895524<br>ETH 2.19002964364248<br>LINK 5.18502046343025<br>MATIC 143.649941252961<br>UNI 51.9733076725438<br>XLM 753.313529266352<br>XRP 0.000000175410962059 | | |
| 3.1.363891 | MARIE SEIDLOVÁ | ADDRESS REDACTED | | | BTC 0.000001787819318693<br>MCDAI 0.0942979027543865 | | |
| 3.1.363892 | MARIE SEMIÁNOVÁ | ADDRESS REDACTED | | | BTC 0.000011074114114556 | | |
| 3.1.363893 | MARIE SÖDERHOLM | ADDRESS REDACTED | | | BTC 0.000000095102984602<br>CEL 1495.52100839819 | | |
| 3.1.363894 | MARIE SOUKOPOVA | ADDRESS REDACTED | | | BTC 0.000009836234511296<br>CEL 0.27454728551595<br>MCDAI 0.0353652449633699 | | |
| 3.1.363895 | MARIE SPASOV | ADDRESS REDACTED | | | CEL 708.354956664101<br>ETH 0.0209325111002714<br>USDC 111.528501075175 | | |
| 3.1.363896 | MARIE SPENCER | ADDRESS REDACTED | | | BTC 0.0133957741735166 | | |
| 3.1.363897 | MARIE SYLVIE LEDUC | ADDRESS REDACTED | | | BTC 0.000869023522934922<br>USDC 11190.6998158835 | | |
| 3.1.363898 | MARIE TAN | ADDRESS REDACTED | | | AAVE 3.90284300357319<br>BAT 0.306657532867548<br>BCH 0.000005404121773289<br>BSV 5.15582240381675<br>BTC 0.195107501315193<br>CEL 1331.36579952708<br>COMP 3.26422696094705<br>DASH 0.00355472980024702<br>EOS 0.0345865518774504<br>ETC 8.02542596964933<br>ETH 0.000862181830366071<br>KNC 0.0315113531514566<br>LTC 0.00127523695052465<br>MATIC 1.17490054893412<br>MCDAI 0.634437317329311<br>OMG 0.00221644319551561<br>SGB 0.129665621713012<br>SNX 188.60045657533<br>UNI 0.0919016882506359<br>USDC 0.618020211833031<br>XLM 0.067224825314897<br>XRP 0.848193306017381<br>ZEC 12.4617206204316<br>ZRX 0.197138589885955 | BTC 0.0256020260231906<br>CEL 136.408387058123<br>DASH 0.000000009306840766<br>ETH 0.0170794003210009<br>USDC 0.000000050291339427 | |
| 3.1.363899 | MARIE TEPLIKOVA | ADDRESS REDACTED | | | BTC 0.000002584586350493<br>USDT ERC20 0.00527673483348699 | | |
| 3.1.363900 | MARIE THOMPSON | ADDRESS REDACTED | | | CEL 56.8972769210955<br>MCDAI 40 | | |
| 3.1.363901 | MARIE TO | ADDRESS REDACTED | | | BTC 0.000020592194017461 | | |
| 3.1.363902 | MARIE TRINIDAD | ADDRESS REDACTED | | | XRP 358.235289636998 | | |
| 3.1.363903 | MARIE TROSZOKOVÁ | ADDRESS REDACTED | | | BTC 0.000116611884483131 | | |
| 3.1.363904 | MARIE TRYGG | ADDRESS REDACTED | | | ADA 217.160177144574<br>BTC 0.0467477714553803<br>CEL 40.7578067987967<br>ETH 0.166968153151156 | | |
| 3.1.363905 | MARIE VAN DOOREN | ADDRESS REDACTED | | | ADA 44<br>BTC 0.00126098124647921<br>CEL 0.277672445126838<br>ETH 0.32740030013207 | | |
| 3.1.363906 | MARIE VAYNE | ADDRESS REDACTED | | | BTC 0.000005474911083636<br>CEL 13.2079906969211<br>USDT ERC20 1.09769924505616 | | |
| 3.1.363907 | MARIE VELLOZZO | ADDRESS REDACTED | | | AAVE 4.21058112850538<br>CEL 161.835490087482<br>COMP 3.11941322927752<br>ETH 28.3895363110306<br>KNC 342.916014930257<br>MATIC 539.921715956801<br>UNI 199.221200197187 | | |
| 3.1.363908 | MARIE VERONIQUE G EELKE | ADDRESS REDACTED | | | BTC 0.000001192706304543<br>SNX 0.251950393197118 | | |
| 3.1.363909 | MARIE VICTORIA LUCIE ASTESANO | ADDRESS REDACTED | | | BTC 0.00124126964413222<br>CEL 0.0555422134224846<br>USDT ERC20 424.873700340474 | | |
| 3.1.363910 | MARIE WALLER | ADDRESS REDACTED | | | ADA 311.487634858506<br>SOL 2.0109509347905<br>XLM 547.24776327907<br>ZRX 305.943540873435 | | |
| 3.1.363911 | MARIE WHALEN | ADDRESS REDACTED | | | ADA 15198.7961000163<br>BTC 1.01124874076189<br>ETH 4.2386222876883<br>LINK 0.198175562752193<br>MATIC 107.708846702328<br>XLM 7562.73940744646 | | |
| 3.1.363912 | MARIE WOOD | ADDRESS REDACTED | | | ETH 0.178312056548213 | | |
| 3.1.363913 | MARIE WU FUSARO | ADDRESS REDACTED | | | BTC 0.0016027393381275<br>CEL 57.1830762340151<br>USDC 175735.049157424<br>USDT ERC20 54.610572717961 | CEL 0.000029643131097807 | |
| 3.1.363914 | MARIEA DATIZ | ADDRESS REDACTED | | | AAVE 21.1838014965544<br>BTC 1.68465277213889<br>DOT 89.03087580256<br>ETH 11.9920083616274<br>LINK 346.605833364425<br>MATIC 6435.68343802457 | SOL 0.05 | |
| 3.1.363915 | MARIE-AIMEE STANISLAS | ADDRESS REDACTED | | | ADA 468.70342198968<br>BTC 0.00950353815790175<br>CEL 11.6119738608141<br>USDT ERC20 0.108003362668012<br>XLM 97.3531618626195 | | |
| 3.1.363916 | MARIE-ANGE BINAGWAHO | ADDRESS REDACTED | | | ETH 0.538967627032929 | | |
| 3.1.363917 | MARIE-ANGE EL HAJJ | ADDRESS REDACTED | | | BTC 0.000521349547131689<br>CEL 145.188054040428<br>ETH 0.0061371542856798<br>LINK 0.0551364203055053<br>MATIC 1.5974893299835 | | |
| 3.1.363918 | MARIE-ANGE HAIDON | ADDRESS REDACTED | | | BTC 0.00101006458167698<br>DOGE 841.754492121049<br>DOT 3.54991322830188<br>SNX 15.5644101718816<br>ZEC 3.08364815969668 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363919 | MARIE-ANGE LENTISCO | ADDRESS REDACTED | | | ADA 0.221282840979877<br>BNB 0.00000000219798391<br>BTC 0.000000947383863117<br>CEL 0.000834605195458607<br>ETH 0.0102024024426331 | | |
| 3.1.363920 | MARIEANGELI DY | ADDRESS REDACTED | | | BTC 0.000946141930070445 | | |
| 3.1.363921 | MARIE-ANNE TESTUT | ADDRESS REDACTED | | | BTC 0.00108597029400452<br>CEL 201.354049830277<br>MATIC 716<br>USDT ERC20 4000.99259729853 | | |
| 3.1.363922 | MARIE-ASTRID VARILLON | ADDRESS REDACTED | | | BTC 0.00109874840414267<br>CEL 180.084240716501<br>ETH 2.77401408078016 | | |
| 3.1.363923 | MARIEBEL SAPIN MARTIN | ADDRESS REDACTED | | | ETH 0.00154372735560438 | | |
| 3.1.363924 | MARIE-BELLE HOVINGTON | ADDRESS REDACTED | | | ADA 143.017486889624<br>BTC 0.00170249495276254<br>CEL 4.27550944232605<br>ETH 0.23156311641351<br>SNX 14.7788835443867 | | |
| 3.1.363925 | MARIE-CAMILLE COUDERT | ADDRESS REDACTED | | | BTC 0.0265136384967482<br>CEL 38.0894110255615<br>ETH 0.388193379297293<br>PAXG 0.380494234246258<br>USDC 6549.12864319547 | | |
| 3.1.363926 | MARIECAR LELENG | ADDRESS REDACTED | | | CEL 0.0252479849634602 | | |
| 3.1.363927 | MARIECEL CARACAR | ADDRESS REDACTED | | | BCH 0.00143105745118561<br>CEL 0.0145527370679435<br>LTC 0.0409865193681123 | | |
| 3.1.363928 | MARIE-CHARLOTTE CHA'BAN | ADDRESS REDACTED | | | ADA 240.782631009496<br>BTC 0.0701970572851559<br>ETH 0.361144867706786 | | |
| 3.1.363929 | MARIECHEN DELPORT | ADDRESS REDACTED | | | BTC 0.00330225<br>CEL 2.2855745808453 | | |
| 3.1.363930 | MARIE-CHRISTINE CAMPEAU | ADDRESS REDACTED | | | BTC 0.00110317899723516<br>ETH 0.000479130473312738 | | |
| 3.1.363931 | MARIE-CHRISTINE CODARINI | ADDRESS REDACTED | | | BTC 0.00223931383429939<br>USDT ERC20 751.232471851654 | | |
| 3.1.363932 | MARIE-CHRISTINE HUOT | ADDRESS REDACTED | | | BTC 0.0174570095906099<br>ETH 0.166376525258632 | | |
| 3.1.363933 | MARIE-CLAIRE NCHEFOR | ADDRESS REDACTED | | | BTC 0.0000138948014537939<br>ETH 0.0412282175146823 | | |
| 3.1.363934 | MARIE-CLAUDE BASSET | ADDRESS REDACTED | | | BTC 0.000000582945754517<br>LINK 0.0231872380794333 | | |
| 3.1.363935 | MARIE-CLAUDE COUTURE | ADDRESS REDACTED | | | BTC 0.0445799372950305<br>CEL 85.5906719087494<br>ETH 0.996165393331055 | | |
| 3.1.363936 | MARIE-CLAUDE FOURNIER | ADDRESS REDACTED | | | BTC 0.0115479587064654<br>CEL 0.161053582608897<br>DOT 23.0750934663806 | | |
| 3.1.363937 | MARIE-CLAUDE LAVALLÉE | ADDRESS REDACTED | | | CEL 1.82601511912743 | | |
| 3.1.363938 | MARIE-CLAUDE NOIRE | ADDRESS REDACTED | | | ADA 258.666226516129<br>BTC 0.00124343502236094<br>CEL 8.79256687509605 | | |
| 3.1.363939 | MARIE-CLAUDE POLI | ADDRESS REDACTED | | | BCH 0.589946441330352<br>BTC 0.0259966272709544<br>CEL 278.473789801643<br>LTC 1.90089364782723<br>MATIC 645.028923113354<br>SNX 16.25 | | |
| 3.1.363940 | MARIE-CLAUDE POULIN | ADDRESS REDACTED | | | BTC 0.000841428926870174<br>USDC 14316.9716560981 | | |
| 3.1.363941 | MARIE-CLAUDE ROULEAU | ADDRESS REDACTED | | | BTC 0.000261712646171755<br>ETH 0.000239511894419212 | | |
| 3.1.363942 | MARIE-CLAUDE THIÉVENT | ADDRESS REDACTED | | | BNB 0.000513650124137573<br>BTC 0.000000001255413188<br>CEL 86.1424916190106<br>ETH 0.00190343586317717 | | |
| 3.1.363943 | MARIE-CLAUDIA PARADIS-CÔTÉ | ADDRESS REDACTED | | | BTC 0.000000005921289578<br>CEL 42.6166703133339 | | |
| 3.1.363944 | MARIE-CONSTANCE SCOTT | ADDRESS REDACTED | | | CEL 0.105870986807328 | | |
| 3.1.363945 | MARIEDAYA UDOMWANNON | ADDRESS REDACTED | | | BTC 0.0149144586751104<br>DASH 0.000172645960820363<br>DOT 0.000001865582365908<br>USDC 0.0290137658293812 | | |
| 3.1.363946 | MARIE-DELPHINE LI YET CHUNG JOHN CHUAN | ADDRESS REDACTED | | | BTC 0.00161186756255102<br>ETH 0.00048648612596082<br>USDC 3406.46294091747 | | |
| 3.1.363947 | MARIEDELSY RAYDAN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000221623439993937 | BTC 0.00234592 | |
| 3.1.363948 | MARIE-EVE CORBIN | ADDRESS REDACTED | | | ADA 0.040078598472551<br>BTC 0.000035807834389335<br>CEL 0.00133195173539241 | | |
| 3.1.363949 | MARIE-EVE MAZUR | ADDRESS REDACTED | | | BTC 0.0250522175544601<br>MCDAI 31.7892689095174 | | |
| 3.1.363950 | MARIE-EVE RACINE | ADDRESS REDACTED | | | AVAX 6.13632381598678<br>BTC 0.000166096668071504<br>ETH 5.3247996878931<br>LINK 0.370858938473881<br>SUSHI 85.9071341263596 | | |
| 3.1.363951 | MARIE-EVE ROY | ADDRESS REDACTED | | | ADA 0.529327049596187<br>BTC 0.0000634468184056319<br>CEL 0.231794599170957<br>DOT 9.40370290238498<br>ETH 0.123792330137414<br>LUNC 8.41851519866922<br>USDC 0.0672507379391493<br>USDT ERC20 0.499018948848199 | | |
| 3.1.363952 | MARIEFLOR ASAN GANIGAN | ADDRESS REDACTED | | | ADA 0.000000273704799348<br>AVAX 22.4554089731038<br>BTC 0.275471850349509<br>CEL 10.7959112289532<br>DOT 0.148059282709236<br>ETH 1.87276011243458<br>LINK 14.6477248274629<br>LUNC 10.9941181955456<br>MATIC 2.13605533788474 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363953 | MARIE-FLORE SAINT FLEUR | ADDRESS REDACTED | | | ADA 10.0031519116444<br>BAT 1.30795644337132<br>BCH 0.00925385219686697<br>BTC 0.366063436951765<br>COMP 0.0103379239030483<br>DOT 0.961299354434393<br>EOS 0.0811688968271072<br>ETC 0.076034385248895<br>ETH 0.0250087857407669<br>KNC 0.0295256936331567<br>LINK 0.0901555030347917<br>LTC 0.0102200422580135<br>MANA 0.130568274087217<br>MATIC 25.1673940979178<br>SNX 0.888678414343829<br>UMA 0.0264188449018707<br>UNI 0.132464431318356<br>USDC 138.429741919533<br>XLM 4.45176320273897<br>XRP 4290.915001 | USDC 0.000000687781536067 | |
| 3.1.363954 | MARIE-FRANCOISE DARRAS | ADDRESS REDACTED | | | ADA 2.24708240534076<br>BNB 0.105132725106545<br>BTC 0.0919028002460488<br>EOS 0.0010946663955857<br>ETH 1.45760002630834<br>USDT ERC20 0.759897097155927 | | |
| 3.1.363955 | MARIE-HELENE HE | ADDRESS REDACTED | | | BTC 0.05<br>CEL 53.0253823757978 | | |
| 3.1.363956 | MARIE-HÉLÈNE LANTHIER | ADDRESS REDACTED | | | AAVE 0.869<br>BTC 0.00614925373237283<br>CEL 55.5436627564632<br>DASH 2.38006555<br>ETH 0.56407815<br>OMG 65.29081<br>SNX 5.251339<br>UNI 14.42469<br>ZEC 2.00957741 | | |
| 3.1.363957 | MARIE-HÉLÈNE NEGLEMAN | ADDRESS REDACTED | | | BTC 0.0000193427069427 43<br>CEL 0.0277190354830327<br>COMP 0.000300789122813753<br>ETH 0.000331187521823331 | | |
| 3.1.363958 | MARIE-JEAN RICHMOND | ADDRESS REDACTED | | | AAVE 25.5582053937315<br>BTC 0.28779488241726<br>CEL 1.13645488712517<br>DOGE 7685.33901353<br>SGB 436.337707859999<br>UNI 183.633973928495<br>XLM 1239.18143583258 | | |
| 3.1.363959 | MARIE-JOSEE LALANDE | ADDRESS REDACTED | | | BTC 0.049887366513271<br>CEL 92.8065871453691<br>ETH 0.632486038653041 | | |
| 3.1.363960 | MARIE-JOSEE MANTHA | ADDRESS REDACTED | | | BTC 0.000007078641276339 | | |
| 3.1.363961 | MARIEKA ALONSO | ADDRESS REDACTED | | | BTC 0.000000298666713949<br>USDT ERC20 0.435186462374998 | | |
| 3.1.363962 | MARIEKE BEUDEKER | ADDRESS REDACTED | | | BTC 0.000566394738865801<br>PAXG 0.0118201513085639 | | |
| 3.1.363963 | MARIEKE DELAERE | ADDRESS REDACTED | | | BTC 0.000000747327330776<br>CEL 55.2038183753964<br>DOT 0.00379277163487594<br>USDC 23047.0663313089<br>UST 49.5415190434166 | | |
| 3.1.363964 | MARIEKE GALESLOOT | ADDRESS REDACTED | | | BTC 0.000001684218934202<br>BUSD 0.768419220369611 | | |
| 3.1.363965 | MARIEKE MARIJN DE WAARD | ADDRESS REDACTED | | | BTC 0.00173209816339619<br>XRP 1543.1990100853 | | |
| 3.1.363966 | MARIEKE VAN DOKKUM-BAKKER | ADDRESS REDACTED | | | BTC 0.0000017535612915959 9<br>ETH 0.000169425034084767 | | |
| 3.1.363967 | MARIEKE WOLSE | ADDRESS REDACTED | | | BTC 0.000000874110044357<br>CEL 183.886194524674 | | |
| 3.1.363968 | MARIEL ALEMANN | ADDRESS REDACTED | | | BTC 0.00170739166363962<br>ETH 0.081775267215371<br>XRP 107.018789 | | |
| 3.1.363969 | MARIEL ANDREA TORRES | ADDRESS REDACTED | | | BTC 0.00000389861478874199 | | |
| 3.1.363970 | MARIEL BONAUDI | ADDRESS REDACTED | | | ADA 0.161102257213245<br>BTC 0.000000580709442733<br>CEL 0.496440199847628<br>USDC 0.22850004822159 | | |
| 3.1.363971 | MARIEL FRANCO | ADDRESS REDACTED | | | BTC 0.000001880053045697<br>USDT ERC20 0.458170735283896 | | |
| 3.1.363972 | MARIEL ISABEL GHIZZO | ADDRESS REDACTED | | | BTC 0.00280428625011961<br>BUSD 0.749352769982126 | | |
| 3.1.363973 | MARIEL LARRY | ADDRESS REDACTED | | | BTC 0.000000083447120417<br>CEL 0.000046263031528674<br>ETH 0.000000136250313409 | | |
| 3.1.363974 | MARIEL MARKOVIC | ADDRESS REDACTED | | | CEL 0.0143122652269014 | | |
| 3.1.363975 | MARIEL MARTIN | ADDRESS REDACTED | | | BTC 0.000011292195292593 | | |
| 3.1.363976 | MARIEL OLLAQUINDIA | ADDRESS REDACTED | | | BTC 0.000000173208816767<br>USDT ERC20 0.63954484943512 | | |
| 3.1.363977 | MARIEL QUINTEROS | ADDRESS REDACTED | | | BTC 0.177329437985204 | | |
| 3.1.363978 | MARIEL RICOHERMOSO | ADDRESS REDACTED | | | CEL 0.0131347137743366<br>LTC 0.00479265507901953<br>XLM 2.0925174 | | |
| 3.1.363979 | MARIEL RODRIGUEZ | ADDRESS REDACTED | | | XLM 0.0399082127767551 | | |
| 3.1.363980 | MARIEL ROSA | ADDRESS REDACTED | | | BTC 0.0465026852965433<br>CEL 1.46615039587527<br>ETH 0.294305297385675<br>USDT ERC20 185.02558271027 | | |
| 3.1.363981 | MARIELA ALEJANDRA JARA | ADDRESS REDACTED | | | BTC 0.000000415626177499<br>CEL 0.00370130900763689 | | |
| 3.1.363982 | MARIELA ALEXANDER | ADDRESS REDACTED | | | MCDAI 31.8668228567787<br>USDC 267.428713104933 | | |
| 3.1.363983 | MARIELA ALICIA CASTILLO | ADDRESS REDACTED | | | BTC 0.000001898428090852<br>USDT ERC20 0.561912709551935 | | |
| 3.1.363984 | MARIELA ALOMSO | ADDRESS REDACTED | | | BTC 0.000000007767640605<br>CEL 0.89509915139626 | | |
| 3.1.363985 | MARIELA ALONDO | ADDRESS REDACTED | | | BTC 0.00000046323825389<br>USDT ERC20 0.967626058703335 | | |
| 3.1.363986 | MARIELA ALONSO | ADDRESS REDACTED | | | BTC 0.0011825642723682<br>USDT ERC20 0.490938903888909 | | |
| 3.1.363987 | MARIELA ALONSO | ADDRESS REDACTED | | | CEL 0.0270229733984205 | | |
| 3.1.363988 | MARIELA ALONSO | ADDRESS REDACTED | | | BTC 0.00118144656317194<br>USDT ERC20 401.479364644634 | | |
| 3.1.363989 | MARIELA ALONSO ALONSO | ADDRESS REDACTED | | | BTC 0.00649603411059934 | | |
| 3.1.363990 | MARIELA BARREIRO | ADDRESS REDACTED | | | BTC 0.00001133535899961 8 | | |
| 3.1.363991 | MARIELA BARRIONUEVO | ADDRESS REDACTED | | | ADA 0.298752911725572<br>BTC 0.000000232477806116 | | |
| 3.1.363992 | MARIELA BORIGEN | ADDRESS REDACTED | | | BNB 1.04705301928 71<br>BTC 0.00316233835930738<br>USDC 672.681637233446 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.363993 | MARIELA CANO | ADDRESS REDACTED | | | BTC 0.000000165302779597<br>MCDAI 0.173523268253838 | | |
| 3.1.363994 | MARIELA CARVALLO | ADDRESS REDACTED | | | BTC 0.000783203189162395<br>CEL 2197.99456624236<br>MATIC 1854.94899082358<br>USDC 179.125246200662 | | |
| 3.1.363995 | MARIELA CASTILLO | ADDRESS REDACTED | | | BTC 0.143610603029826<br>CEL 114.80718716766<br>MCDAI 31.896205358391<br>XRP 2270.70421383808 | | |
| 3.1.363996 | MARIELA CONTRERAS DI PAOLO | ADDRESS REDACTED | | | BTC 0.0158391377282905<br>CEL 17.5928734299316 | | |
| 3.1.363997 | MARIELA ELOLA | ADDRESS REDACTED | | | BTC 0.000000006344648988<br>CEL 0.438023140180659 | | |
| 3.1.363998 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.00169581388187102<br>ETH 0.00160099505221258<br>USDT ERC20 400.008649163105 | | |
| 3.1.363999 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.00000068322149052<br>USDT ERC20 0.288207940716567 | | |
| 3.1.364000 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.00165573951864457<br>USDT ERC20 0.489986039886039 | | |
| 3.1.364001 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.000000481427532168<br>USDT ERC20 0.738024366868172 | | |
| 3.1.364002 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.000000590309042042<br>USDT ERC20 0.336876741155045 | | |
| 3.1.364003 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.000000921073039985<br>USDT ERC20 0.71137162006916 | | |
| 3.1.364004 | MARIELA FERNANDA PAVON | ADDRESS REDACTED | | | BTC 0.00125769376571137<br>USDT ERC20 1.77963396806491 | | |
| 3.1.364005 | MARIELA FERNANDEZ | ADDRESS REDACTED | | | BCH 0.0267251423194036<br>DASH 0.0851184582723936<br>LTC 0.100876006574927<br>ZEC 0.00134176595797959 | | |
| 3.1.364006 | MARIELA HOTT UBILLA | ADDRESS REDACTED | | | BTC 0.000612773942040486<br>ETH 0.000544155069158327 | | |
| 3.1.364007 | MARIELA LEONOR RUMI | ADDRESS REDACTED | | | BTC 0.000000583790638072<br>USDT ERC20 0.212585971208116 | | |
| 3.1.364008 | MARIELA MAMANI | ADDRESS REDACTED | | | BTC 0.00823019829544172<br>CEL 5.00554272193228 | | |
| 3.1.364009 | MARIELA NEBBIA | ADDRESS REDACTED | | | BTC 0.000000226522088039<br>CEL 0.117086854307436<br>USDT ERC20 0.000000720568332781 | | |
| 3.1.364010 | MARIELA NIKOLAEVA SIRAKOVA MARINOW | ADDRESS REDACTED | | | CEL 2.42699636282446<br>MANA 20.88271703 | | |
| 3.1.364011 | MARIELA NUÑEZ | ADDRESS REDACTED | | | BAT 22.4256767614175<br>BTC 0.145801879017642<br>ETH 0.00968897161087175<br>LINK 7.69854843623845<br>MATIC 483.737707035068<br>UNI 1.64738705963804 | | |
| 3.1.364012 | MARIELA PAVON | ADDRESS REDACTED | | | BTC 0.000001577148333872<br>BUSD 1.10236456691435<br>USDC 0.244054417181842<br>USDT ERC20 0.159500400864055 | | |
| 3.1.364013 | MARIELA PAVÓN | ADDRESS REDACTED | | | BTC 0.000000421610218194<br>USDT ERC20 0.817868992673659 | | |
| 3.1.364014 | MARIELA PONCE | ADDRESS REDACTED | | | BTC 0.105198285503269<br>CEL 2.45516412641605<br>ETH 0.49776216842858 | | |
| 3.1.364015 | MARIELA QÜERIO | ADDRESS REDACTED | | | BTC 0.000001546812782972<br>CEL 0.768277631904556<br>USDT ERC20 0.830700462096693 | | |
| 3.1.364016 | MARIELA QUIÑONEZ | ADDRESS REDACTED | | | BTC 0.000000236351826882<br>MCDAI 0.00104512681634064 | | |
| 3.1.364017 | MARIELA RIVERA | ADDRESS REDACTED | | | BTC 0.000001519210299083<br>USDT ERC20 0.812140085021057 | | |
| 3.1.364018 | MARIELA RODERA | ADDRESS REDACTED | | | BTC 0.000000009473136496<br>CEL 1.4297961782735 | | |
| 3.1.364019 | MARIELA ROMINA SERRA OTTONELLO | ADDRESS REDACTED | | | ADA 0.0998999827141836<br>BTC 0.000020406774744405<br>CEL 0.872486443075732<br>USDC 0.0475691370928223<br>USDT ERC20 0.283865083634272 | | |
| 3.1.364020 | MARIELA SIKORA | ADDRESS REDACTED | | | ADA 0.11899996323706<br>BTC 0.00218703135013653<br>CEL 0.179758158287185<br>USDT ERC20 0.864629830280407 | | |
| 3.1.364021 | MARIELA VIERAS NUÑEZ | ADDRESS REDACTED | | | BTC 0.000000423848130466<br>ETH 0.000059629617725547 | | |
| 3.1.364022 | MARIELA VILLAVERDE | ADDRESS REDACTED | | | BTC 0.943086589621726<br>ETH 6.20069511701558<br>LINK 6101.83005835629 | | |
| 3.1.364023 | MARIELA YAMILA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003795619796901<br>USDC 0.316569439443871 | | |
| 3.1.364024 | MARIELA ZACARIAS | ADDRESS REDACTED | | | BTC 0.000008886983050628 | | |
| 3.1.364025 | MARIELAURE DE BRAUWER | ADDRESS REDACTED | | | ADA 121.110213640881<br>BTC 0.014829819295887<br>CEL 1.64514063321903<br>COMP 0.17123512<br>ETH 0.130099584641776 | | |
| 3.1.364026 | MARIE-LAURE GARNER | ADDRESS REDACTED | | | BTC 0.00126855928809006<br>GUSD 26791.1921710155 | | |
| 3.1.364027 | MARIE-LAURE LAMARQUE | ADDRESS REDACTED | | | CEL 0.152207504493304<br>ETH 0.00202043626365041 | | |
| 3.1.364028 | MARIELE CRISTINA CARDOSO GOMES | ADDRESS REDACTED | | | BTC 0.000001292289506<br>LTC 0.00115670330289116 | | |
| 3.1.364029 | MARIELENA SALVIATI VILLENA | ADDRESS REDACTED | | | BTC 0.000000005426834648<br>CEL 2.37670768599234 | | |
| 3.1.364030 | MARIELENA ZUCCARO | ADDRESS REDACTED | | | ADA 276.274444618766<br>BTC 0.00186094341960248<br>MATIC 1442.42114131303<br>SNX 273.904993115277<br>XRP 1086.94484161281 | | |
| 3.1.364031 | MARIELI ZAYAS | ADDRESS REDACTED | | | ADA 102.360018578112<br>BTC 0.00109094468511645<br>CEL 1.68498084437097<br>LTC 1.03018803122614<br>USDC 122.629525415691<br>XLM 172.070230379801 | USDC 88.78<br>XLM 956.4858762 | |
| 3.1.364032 | MARIE-LINE DUCORNETZ | ADDRESS REDACTED | | | USDC 63.289983764079 | | |
| 3.1.364033 | MARIELIS MARTINEZ | ADDRESS REDACTED | | | BTC 0.000004296869430037<br>ETH 1.73453903503543<br>USDC 13.7074769846759 | | |
| 3.1.364034 | MARIELIZ DÍAZ | ADDRESS REDACTED | | | BTC 0.0000198897064926989<br>CEL 2.74132065574575<br>SNX 18.6449959160079<br>XRP 0.922237527658992 | BTC 0.0344352532338806<br>XRP 0.000000111473023416 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364035 | MARIELLA CAMON | ADDRESS REDACTED | | | BNB 0.00161635248309035<br>BTC 0.0000214714058193999<br>CEL 0.502951074206423<br>USDC 266.687279894824 | | |
| 3.1.364036 | MARIELLA CAROLINA MENDEZ CERDEIRA | ADDRESS REDACTED | | | BNB 1.75119400560013<br>BTC 0.0016723923608941 | | |
| 3.1.364037 | MARIELLA CAVALIERI | ADDRESS REDACTED | | | BTC 0.0000186524697008389 | | |
| 3.1.364038 | MARIELLA DE TROYER | ADDRESS REDACTED | | | ADA 0.000000469844698545<br>BNB 0.000000001633390166<br>BTC 0.930374275112683<br>CEL 522.205564560023<br>ETH 9.99849572897887<br>USDC 0.494153759571463 | | |
| 3.1.364039 | MARIELLA IACONO | ADDRESS REDACTED | | | BTC 0.128642561553919<br>ETH 1.508766730688<br>USDT ERC20 1.5186658801977 | | |
| 3.1.364040 | MARIELLA NORIEGA PIÑA DE LANDEVER | ADDRESS REDACTED | | | BAT 17.6305180489126<br>BTC 0.000658247235558986<br>CEL 287.254705759915<br>DASH 3.30281047556207<br>DOT 365.985453839762<br>ETC 16.669693029201<br>ETH 0.51065596682278<br>KNC 497.081994330164<br>MATIC 9.6693726806468<br>PAXG 0.689969167756501<br>SGB 66.6523664145355<br>USDC 62183.965799814<br>XRP 3535.68222534083 | | |
| 3.1.364041 | MARIELLA SCHMID | ADDRESS REDACTED | | | ADA 510.013040276035<br>BTC 0.00121419779290001<br>ETH 0.14603346972134 | | |
| 3.1.364042 | MARIELLE BOUDREAU | ADDRESS REDACTED | | | BTC 0.0061730103078972 | | |
| 3.1.364043 | MARIELLE FOSS | ADDRESS REDACTED | | | BTC 0.00760609189682889<br>ETH 0.187158724990627 | | |
| 3.1.364044 | MARIELLE MALASARTE ALMOCERA | ADDRESS REDACTED | | | CEL 0.00526502149414917 | | |
| 3.1.364045 | MARIELLE POORTE | ADDRESS REDACTED | | | BTC 0.000972891341875428<br>CEL 0.988993521300925 | | |
| 3.1.364046 | MARIELLE TEPPER | ADDRESS REDACTED | | | BTC 0.00118562859834082<br>CEL 1.33824469138625<br>ETH 0.27604848 | | |
| 3.1.364047 | MARIELLIE MUNDY | ADDRESS REDACTED | | | BTC 0.000000649725677063<br>USDC 0.56138807668043 | BTC 0.000000002017167127<br>USDC 0.000000398206442831 | |
| 3.1.364048 | MARIELLY MASEDA | ADDRESS REDACTED | | | CEL 74.149207150739<br>USDC 196.969848785778 | | |
| 3.1.364049 | MARIELOOR VANHOOF | ADDRESS REDACTED | | | BTC 0.277142046276998<br>CEL 1245.47444207692<br>ETH 15.27495185 | | |
| 3.1.364050 | MARIE-LOUISE VESTERGAARD | ADDRESS REDACTED | | | BTC 0.000713712450358408<br>CEL 407.777540684524 | | |
| 3.1.364051 | MARIE-LOUP PERRIN | ADDRESS REDACTED | | | BTC 0.237740850559326<br>ETH 0.663445694645949 | | |
| 3.1.364052 | MARIE-LYNN GUNKEL | ADDRESS REDACTED | | | CEL 3.19196211352839<br>ETH 0.0821916815639718 | | |
| 3.1.364053 | MARIE-MARTINE UWERA | ADDRESS REDACTED | | | MATIC 37.7702299909833 | | |
| 3.1.364054 | MARIEME SERRANO | ADDRESS REDACTED | | | BTC 0.000115953191181897<br>CEL 0.179623610891436<br>ETH 0.000991626560710037 | | |
| 3.1.364055 | MARIE-MICHEL DURAND | ADDRESS REDACTED | | | BTC 0.000484859179128976<br>CEL 0.610123591865567<br>ETH 0.393962846123395<br>XRP 4.2307739440673 | | |
| 3.1.364056 | MARIE-MORGANE LAVAUD | ADDRESS REDACTED | | | BTC 0.000851864275186775<br>CEL 19.3516716835751<br>USDT ERC20 490 | | |
| 3.1.364057 | MARIEN AMATHIEU | ADDRESS REDACTED | | | BTC 0.0011984950487252<br>CEL 0.171059000695651<br>USDC 460.274857954387 | | |
| 3.1.364058 | MARIEN DOUHAIZENET | ADDRESS REDACTED | | | BTC 0.000351446444727471<br>USDC 1465.03216741771 | | |
| 3.1.364059 | MARIEN EVERSE | ADDRESS REDACTED | | | ADA 0.262103008572073<br>BTC 0.00177572735507582<br>USDC 1.31091877150767<br>XRP 10.9699030072496 | | |
| 3.1.364060 | MARIEN IRZYKIEWICZ | ADDRESS REDACTED | | | BTC 0.00922562065468286<br>CEL 39.8288368518097<br>ETH 0.00329437883931515<br>TUSD 0.0000000000613846030999999<br>USDC 114.558776186397<br>USDT ERC20 620.508940928131 | | |
| 3.1.364061 | MARIEN PINTOS VILLORIA | ADDRESS REDACTED | | | ADA 14.86<br>CEL 0.231989568162204 | | |
| 3.1.364062 | MARIEN SCHIPPER | ADDRESS REDACTED | | | BTC 0.00114985712583972<br>USDC 83854.2871974127 | | |
| 3.1.364063 | MARIEN VLOK | ADDRESS REDACTED | | | BTC 1.12093581946219<br>BUSD 13654.0101704544<br>CEL 85.8539371962762<br>ETH 1.19163518 | | |
| 3.1.364064 | MARIENE SABANAL | ADDRESS REDACTED | | | AAVE 0.413603383112057<br>CEL 43.8168735462346<br>COMP 0.479886481452072<br>ETH 0.858731135246223<br>KNC 143.425099441376<br>MCDAI 42.3978452841409<br>SNX 9.53138675288663 | | |
| 3.1.364065 | MARIENESSE QUINO | ADDRESS REDACTED | | | BTC 0.00938844104616038<br>USDT ERC20 76.8643206330967 | | |
| 3.1.364066 | MARIENNE BUSLON | ADDRESS REDACTED | | | BTC 0.00123072153139787<br>ETH 0.230273719122513 | | |
| 3.1.364067 | MARIE-NOEL NSANA | ADDRESS REDACTED | | | BTC 0.000000995648304436<br>ETH 0.0131225446873417<br>LTC 0.0209819945705215<br>MANA 0.226176707359368<br>XLM 0.345590184989596 | | |
| 3.1.364068 | MARIE-PASCALE WELLINGER | ADDRESS REDACTED | | | BTC 0.000000001707080171<br>CEL 19.2465355700534 | | |
| 3.1.364069 | MARIE-PIER DESJARDINS | ADDRESS REDACTED | | | BTC 0.00000000950302795<br>CEL 17.5975628330385<br>ETH 1.4696453030134 | | |
| 3.1.364070 | MARIE-PIER LÉGARÉ | ADDRESS REDACTED | | | BTC 0.0412998794445708<br>ETH 0.499472643626898 | | |
| 3.1.364071 | MARIE-PIER ROULEAU | ADDRESS REDACTED | | | BTC 0.000001826396660617<br>CEL 0.127604425338427<br>SGB 0.0195581487534809<br>XRP 0.131897048871473 | | |
| 3.1.364072 | MARIE-PRINCESSE LABROUSSE | ADDRESS REDACTED | | | BTC 0.00101579468419539<br>ETH 0.000162128848952053 | | |
| 3.1.364073 | MARIE-SOLEIL LAMOTHE | ADDRESS REDACTED | | | BTC 0.0249329286444374<br>ETH 0.224479870680948 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364074 | MARIET AGUERO | ADDRESS REDACTED | | | BTC 0.000000005973431406<br>CEL 0.0389309082789867 | | |
| 3.1.364075 | MARIETA AZATYAN | ADDRESS REDACTED | | | BTC 0.000006379490062116<br>USDC 0.418662385415391 | | |
| 3.1.364076 | MARIETA BACULIO ALAMBAN | ADDRESS REDACTED | | | BTC 0.00128535739158311<br>USDC 465.058274167783 | | |
| 3.1.364077 | MARIETA RATCHEVA | ADDRESS REDACTED | | | ADA 1160<br>BTC 0.000874600803874867<br>CEL 16.8870915067203 | | |
| 3.1.364078 | MARIETA RESTREPO GONZALEZ | ADDRESS REDACTED | | | BTC 0.257281387405355<br>ETH 0.269816678270092 | | |
| 3.1.364079 | MARIETA ZHEKOVA | ADDRESS REDACTED | | | BNB 0.00120234299753942<br>BTC 0.00000411684257743<br>USDC 7.51210308385848 | | |
| 3.1.364080 | MARIE-THERESE LITSCHAUER | ADDRESS REDACTED | | | BTC 0.183698495499875 | | |
| 3.1.364081 | MARIETTA ABANILLA | ADDRESS REDACTED | | | BTC 0.0661996937801176 | | |
| 3.1.364082 | MARIETTA BELARMINO | ADDRESS REDACTED | | | LTC 0.00523191630630253 | | |
| 3.1.364083 | MARIETTA INGE BLOCH | ADDRESS REDACTED | | | BTC 0.339890461388434 | | |
| 3.1.364084 | MARIETTA KRIZSA | ADDRESS REDACTED | | | ADA 0.000000906002167032<br>BTC 0.00000121590292024<br>CEL 0.00467110778603744 | | |
| 3.1.364085 | MARIETTA SAGER | ADDRESS REDACTED | | | BTC 0.000550157052333556 | | |
| 3.1.364086 | MARIETTE ANZUETO | ADDRESS REDACTED | | | BTC 0.000644087019851309<br>ETH 0.0142515885503498<br>LINK 0.0374700600780899<br>OMG 39.9590836546847<br>SNX 0.724523824339255<br>XRP 0.000000923224781679 | | |
| 3.1.364087 | MARIETTE BOUTERSE | ADDRESS REDACTED | | | BTC 0.0115885769750908<br>USDC 298.867880437552 | | |
| 3.1.364088 | MARIETTE JACYNTHE LECLAIR | ADDRESS REDACTED | | | BTC 0.00264044739931733<br>USDT ERC20 7806.51234586622 | | |
| 3.1.364089 | MARIETTE LEGBRE | ADDRESS REDACTED | | | BTC 0.00165757663815462<br>USDC 0.489583035345347 | | |
| 3.1.364090 | MARIETTE MARINUS | ADDRESS REDACTED | | | 1INCH 153.156594812833<br>BTC 0.0895929551611015<br>MATIC 556.903930863074<br>SNX 112.151532867711 | | |
| 3.1.364091 | MARIETTE VAN BEEK | ADDRESS REDACTED | | | BTC 0.00167302756959095<br>CEL 157.854321043391<br>USDC 3598.594969<br>USDT ERC20 208.53457 | | |
| 3.1.364092 | MARIÈVE DEVOS | ADDRESS REDACTED | | | BTC 0.00115376877509356<br>USDC 31427.7943562055<br>USDT ERC20 31363.1704736447 | | |
| 3.1.364093 | MARIEVE RIOUX | ADDRESS REDACTED | | | BTC 0.0221553198781455<br>CEL 8.69000219641608 | | |
| 3.1.364094 | MARIFE BALISALISA | ADDRESS REDACTED | | | BTC 0.000727184665480322<br>ETH 0.127171900908778 | | |
| 3.1.364095 | MARIFEL RIVERO | ADDRESS REDACTED | | | BTC 0.000000984401733645<br>CEL 1.52424329622468<br>USDC 0.000401 | | |
| 3.1.364096 | MARIFI ABELIJA OAPER | ADDRESS REDACTED | | | BNB 1.25787145386897<br>BTC 0.00237070508647888 | | |
| 3.1.364097 | MARIGLEN KERCIKU | ADDRESS REDACTED | | | BNB 0.000014139332095898 | | |
| 3.1.364098 | MARIGLEN KERCIKU | ADDRESS REDACTED | | | BTC 0.000001620176023752<br>ETH 0.000029620076661971 | | |
| 3.1.364099 | MARIGNES HIGUERA | ADDRESS REDACTED | | | BTC 0.000438469115703551<br>USDT ERC20 22.7736761164868 | | |
| 3.1.364100 | MARIGNES HIGUERA VARGAS | ADDRESS REDACTED | | | BTC 0.000005553070030257<br>USDT ERC20 0.0315875000717907 | | |
| 3.1.364101 | MARII KROUTILIN | ADDRESS REDACTED | | | AAVE 0.000308302767286545<br>BAT 0.0840898408443627<br>BCH 0.000143174095155753<br>BTC 0.000011766336922559<br>COMP 0.000115482496095695<br>DASH 0.000540181366728639<br>EOS 0.017053917950421<br>ETC 0.00335747862133556<br>ETH 0.000002471302775348<br>KNC 0.0183819461153731<br>LINK 0.0150221264432474<br>LTC 0.0027683572511213<br>MANA 0.102143868170636<br>MCDAI 0.197506006162756<br>OMG 0.00559600931750082<br>SNX 0.0559434264556809<br>UMA 0.00408604372788934<br>UNI 0.0283505727805603<br>XLM 0.204699367145756<br>ZEC 0.000409820233438036<br>ZRX 0.0333777310062134 | | |
| 3.1.364102 | MARIIA BACHALO | ADDRESS REDACTED | | | BTC 0.000000002991885379<br>CEL 0.00151544474054213<br>ETH 0.00861310980760354<br>USDT ERC20 0.606229626343609 | | |
| 3.1.364103 | MARIIA BALANTCEVA | ADDRESS REDACTED | | | BTC 0.000008953687683586<br>CEL 2.25101898569613<br>ETH 0.00399246112841683<br>LINK 0.0213579955145174 | | |
| 3.1.364104 | MARIIA BRYCHKA | ADDRESS REDACTED | | | BTC 0.000000145741160062<br>ETH 0.00843850523693635<br>XRP 0.178154986839412 | | |
| 3.1.364105 | MARIIA BUDNYK | ADDRESS REDACTED | | | BTC 0.0000007493254663749999<br>ETH 0.00000526443183039<br>USDC 0.450584215021303 | | |
| 3.1.364106 | MARIIA BUTNITSKA | ADDRESS REDACTED | | | BTC 0.000000635307157371<br>ETH 0.000002402585524305 | | |
| 3.1.364107 | MARIIA DIDYK | ADDRESS REDACTED | | | BTC 0.00207679747041179<br>DOT 0.00501790777692035<br>ETC 0.000999805022792177<br>MATIC 0.769254946625243<br>XRP 0.0193128815778852 | | |
| 3.1.364108 | MARIIA ERDMAN | ADDRESS REDACTED | | | BTC 0.0037231431901247<br>CEL 1.01192112484702<br>USDC 0.686108151300957 | | |
| 3.1.364109 | MARIIA GREZINA | ADDRESS REDACTED | | | BTC 0.000000009225888391<br>OMG 0.00916844510100187 | | |
| 3.1.364110 | MARIIA KASHYTSKA | ADDRESS REDACTED | | | CEL 0.142027245041042<br>LTC 6.59941727122632 | | |
| 3.1.364111 | MARIIA KOZYR | ADDRESS REDACTED | | | BTC 0.00327062172711457<br>USDC 3149.15309656622 | | |
| 3.1.364112 | MARIIA KRAVETS | ADDRESS REDACTED | | | USDT ERC20 403.511521358998 | | |
| 3.1.364113 | MARIIA KUZNETSOVA | ADDRESS REDACTED | | | BTC 0.00010999397145759<br>ETH 0.00844529413439786 | | |
| 3.1.364114 | MARIIA LISOVA | ADDRESS REDACTED | | | BTC 0.0115746970547568<br>ETC 78.045992821745 | | |
| 3.1.364115 | MARIIA LYKHOTOP | ADDRESS REDACTED | | | BTC 0.000000736688452655<br>USDT ERC20 0.489900075703225 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364116 | MARIIA MARTYNENKO | ADDRESS REDACTED | | | ADA 0.116645913800076<br>BTC 0.00106796539008472<br>ETH 0.00860674124467316 | | |
| 3.1.364117 | MARIIA NEMCHINOVA | ADDRESS REDACTED | | | BTC 0.0988566197325495<br>CEL 4.99929482023387<br>ETH 0.891754427680617<br>MATIC 225.121980612857<br>SNX 46.595<br>SOL 1.40559971438495<br>USDC 6.94521361983426 | | |
| 3.1.364118 | MARIIA OHNIANYK | ADDRESS REDACTED | | | BTC 0.0000117621497310899<br>CEL 1.88131656446892<br>USDT ERC20 0.278456744604369 | | |
| 3.1.364119 | MARIIA PAREISKAIA | ADDRESS REDACTED | | | BTC 0.000000498186034513<br>PAX 0.322119056754007 | | |
| 3.1.364120 | MARIIA PODORVANOVA | ADDRESS REDACTED | | | BTC 0.00120384130096797<br>USDC 1657.63968962641<br>USDT ERC20 1826.50554735486 | | |
| 3.1.364121 | MARIIA REAM | ADDRESS REDACTED | | | ADA 175.710364469149<br>BTC 0.000912879895990693 | | |
| 3.1.364122 | MARIIA SERGEEVNA GALKINA | ADDRESS REDACTED | | | BTC 0.102894997308985 | | |
| 3.1.364123 | MARIIA SHALABAIEVA | ADDRESS REDACTED | | | ADA 0.195496735538176<br>BTC 0.00187408192656964<br>ETH 0.00860674187181854<br>USDC 0.446805489111205 | | |
| 3.1.364124 | MARIIA SOKHANCHAK | ADDRESS REDACTED | | | BTC 0.00241301535953544<br>USDT ERC20 408.583531106055 | | |
| 3.1.364125 | MARIIA SROKA | ADDRESS REDACTED | | | BTC 0.000000610319069665<br>CEL 0.0754831479149828<br>ETH 0.0164427242692394 | | |
| 3.1.364126 | MARIIA SURIKOVA | ADDRESS REDACTED | | | BTC 0.000000026692111114<br>BUSD 0.42997588406627<br>CEL 0.00241190659181645 | | |
| 3.1.364127 | MARIIA TKACHENKO | ADDRESS REDACTED | | | BTC 0.00001238121891168<br>USDT ERC20 0.664825387628104 | | |
| 3.1.364128 | MARIIA VDOVYCHENKO | ADDRESS REDACTED | | | BTC 0.000001237465381724<br>ETH 0.00843227199136535<br>SGB 0.0888148206458212<br>XRP 0.59895304442595 | | |
| 3.1.364129 | MARIJ ALEN | ADDRESS REDACTED | | | BTC 0.00120501429452575<br>USDC 571.185729756012 | | |
| 3.1.364130 | MARIJA ABRAMENKO | ADDRESS REDACTED | | | AVAX 3.67958944190816<br>BNB 1.36044618211991<br>BTC 0.0601866995863381<br>CEL 3.8738168096585<br>ETH 0.1<br>MATIC 109.081545658806 | | |
| 3.1.364131 | MARIJA BABIC | ADDRESS REDACTED | | | BTC 0.000014264420900455<br>CEL 0.681878683249634<br>ETH 0.000203733725125142<br>USDT ERC20 0.00675414274132968 | | |
| 3.1.364132 | MARIJA BAŠ | ADDRESS REDACTED | | | BTC 0.00216607025427982<br>PAXG 0.0129010924686953 | | |
| 3.1.364133 | MARIJA BAUMGARTNER | ADDRESS REDACTED | | | ETH 0.00642544174189334 | | |
| 3.1.364134 | MARIJA BERNOTA | ADDRESS REDACTED | | | BTC 0.00000261311112444<br>DASH 0.000124892604364577<br>ETH 0.000016749564903312<br>MCDAI 0.0446730507743834 | | |
| 3.1.364135 | MARIJA BESENSKI | ADDRESS REDACTED | | | BTC 0.000000070313886166<br>CEL 1.07787877868103<br>ETH 0.00042284062046528 | | |
| 3.1.364136 | MARIJA BEVANDA | ADDRESS REDACTED | | | BTC 0.000000002413466219<br>CEL 2.36639539896235<br>MATIC 1.21057617639972<br>USDC 6.920019 | | |
| 3.1.364137 | MARIJA BIJELIC | ADDRESS REDACTED | | | CEL 0.0875659991408687<br>ETH 1.04099007201893 | | |
| 3.1.364138 | MARIJA BLANUSA ARAMBASIC | ADDRESS REDACTED | | | BTC 0.000000762123864599<br>CEL 0.0701978584071165<br>ETH 0.000544720573773071 | | |
| 3.1.364139 | MARIJA BLAZEK | ADDRESS REDACTED | | | BTC 0.0157125647338675 | | |
| 3.1.364140 | MARIJA BOGDANOVIĆ | ADDRESS REDACTED | | | BTC 0.000005805438759538 | | |
| 3.1.364141 | MARIJA BUBANJA | ADDRESS REDACTED | | | CEL 0.0806060850318411 | | |
| 3.1.364142 | MARIJA ČAMBER | ADDRESS REDACTED | | | ADA 0.335058068407644<br>BNB 0.00187747303327748<br>BTC 0.000000359967142242 | | |
| 3.1.364143 | MARIJA CAREK | ADDRESS REDACTED | | | ADA 0.226776123997291<br>BTC 0.000005325879134893<br>CEL 0.042748508437923 | | |
| 3.1.364144 | MARIJA ĆURKOVIĆ | ADDRESS REDACTED | | | BTC 0.000927924966995014<br>CEL 0.39968351825929 | | |
| 3.1.364145 | MARIJA DEDIC | ADDRESS REDACTED | | | BTC 0.00123034013660522<br>XRP 546.645425901437 | | |
| 3.1.364146 | MARIJA DIMČIĆ | ADDRESS REDACTED | | | BTC 0.000000000450309922<br>ETH 0.000086109860915406 | | |
| 3.1.364147 | MARIJA DIMIC | ADDRESS REDACTED | | | BTC 0.000033683711675414<br>CEL 1.64063072375295<br>ETH 0.0161960416074027<br>USDC 10.2330894452575 | | |
| 3.1.364148 | MARIJA DJALOVIC | ADDRESS REDACTED | | | BTC 0.00127434990342926<br>CEL 81.3676243047038 | | |
| 3.1.364149 | MARIJA DOSTAL | ADDRESS REDACTED | | | CEL 24.1252169915449<br>MCDAI 42.3484620559183<br>USDC 565.92848 | | |
| 3.1.364150 | MARIJA DRAGOŠEVIĆ | ADDRESS REDACTED | | | BTC 0.000000005480205886<br>CEL 1.28882012063145 | | |
| 3.1.364151 | MARIJA DURDEVIC | ADDRESS REDACTED | | | ADA 44.7813997809576<br>BAT 20.0368600550185<br>BTC 0.098881359734589<br>CEL 31909.4979272219<br>DOT 4.47822840615384<br>ETH 1.25450648182043<br>LTC 0.300807997716691<br>MANA 3.03029134615384<br>MATIC 248.226689158198<br>UNI 5.002375<br>USDC 1.75488248015384<br>XLM 500.825867815047<br>XRP 20.0434829359443 | | |
| 3.1.364152 | MARIJA EGETE | ADDRESS REDACTED | | | BTC 0.000000002036264847<br>CEL 0.545238474530136 | | |
| 3.1.364153 | MARIJA FRANJKIC | ADDRESS REDACTED | | | BTC 0.00711522110076923<br>CEL 4.5395508695005 | | |
| 3.1.364154 | MARIJA GADZIC | ADDRESS REDACTED | | | BTC 0.254773036516935 | | |
| 3.1.364155 | MARIJA GLADOVIC | ADDRESS REDACTED | | | BTC 0.000013987045845352 | | |
| 3.1.364156 | MARIJA HOČEVAR | ADDRESS REDACTED | | | BTC 0.00000360467159328<br>USDT ERC20 0.947470288331848 | | |
| 3.1.364157 | MARIJA HROVAT | ADDRESS REDACTED | | | BTC 0.000449711813319438<br>USDC 0.336650952893822 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364158 | MARIJA JAKOVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000193041601088<br>ETC 0.0071501227445263<br>XRP 0.0417893931088283 | | |
| 3.1.364159 | MARIJA JANKOVIC | ADDRESS REDACTED | | | BTC 0.00133170932604903<br>ETH 0.438930313941616 | | |
| 3.1.364160 | MARIJA JELICIC | ADDRESS REDACTED | | | ADA 804.313844452742<br>BTC 0.00238142123189001 | | |
| 3.1.364161 | MARIJA JOKSIMOVIC | ADDRESS REDACTED | | | BTC 0.0385300107422484<br>ETH 0.863903811472699<br>USDC 1015.32609553908 | | |
| 3.1.364162 | MARIJA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00000831219895138<br>CEL 0.663797777805244 | | |
| 3.1.364163 | MARIJA KARAULA | ADDRESS REDACTED | | | BTC 0.01714105<br>CEL 12.2982587394306<br>ETH 0.04785233<br>XLM 672.9107322 | | |
| 3.1.364164 | MARIJA KNEZEVIC | ADDRESS REDACTED | | | BTC 0.00751445120205518<br>DOT 11.4129669211969<br>ETH 0.0355493622440142 | | |
| 3.1.364165 | MARIJA KOMJATI | ADDRESS REDACTED | | | BTC 0.000809357389648842<br>DOT 10.5528116655553 | | |
| 3.1.364166 | MARIJA KRASOJEVIC | ADDRESS REDACTED | | | BTC 0.197544037493908<br>DOT 0.0279321538401253<br>ETC 2.04507197659384<br>ETH 4.51100227795144<br>XLM 156.358844089708 | | |
| 3.1.364167 | MARIJA KUVELJIC | ADDRESS REDACTED | | | BTC 0.000001929379647082<br>BUSD 0.484851369388598<br>CEL 0.0621629086715571 | | |
| 3.1.364168 | MARIJA LILIC | ADDRESS REDACTED | | | AVAX 0.747650847410044<br>BTC 0.0142245071982339 | | |
| 3.1.364169 | MARIJA LJUTOVAC | ADDRESS REDACTED | | | ADA 0.100431036505036<br>BNB 0.000491122358470864<br>BTC 0.00000078103619431<br>CEL 0.385828296085501<br>DOT 0.000000000105576194<br>USDC 0.278220303087446 | | |
| 3.1.364170 | MARIJA LONCAR | ADDRESS REDACTED | | | ADA 13.11<br>BTC 0.000980507510687532<br>CEL 15.5088451711701<br>USDC 454.66 | | |
| 3.1.364171 | MARIJA MAJA ZAJC KALAR | ADDRESS REDACTED | | | BTC 0.000013642553324665 | | |
| 3.1.364172 | MARIJA MANDIĆ | ADDRESS REDACTED | | | BTC 0.00000022793713567<br>CEL 1.08691889140283<br>USDT ERC20 0.244323894648376 | | |
| 3.1.364173 | MARIJA MARKOV | ADDRESS REDACTED | | | ADA 0.000000299269483321<br>CEL 0.172608852932105 | | |
| 3.1.364174 | MARIJA MARTINOVIC | ADDRESS REDACTED | | | BTC 0.0674934146110646<br>CEL 72.4909123993068<br>ETH 0.49497697 | | |
| 3.1.364175 | MARIJA MATESKA | ADDRESS REDACTED | | | BTC 0.000022618807905065 | | |
| 3.1.364176 | MARIJA MATOVIC | ADDRESS REDACTED | | | BTC 0.00187045979141459<br>USDT ERC20 2.24824974431095 | | |
| 3.1.364177 | MARIJA MATULEVICIENE | ADDRESS REDACTED | | | DOT 0.0151937394931557<br>MCDAI 0.133791281824885 | | |
| 3.1.364178 | MARIJA MILCOVA | ADDRESS REDACTED | | | BTC 0.00865902603037106 | | |
| 3.1.364179 | MARIJA MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000000670463841036<br>CEL 0.487479045579238<br>DOT 0.0122368494688908 | | |
| 3.1.364180 | MARIJA MITROVA | ADDRESS REDACTED | | | BTC 0.00000000178222429<br>CEL 0.409409197738861 | | |
| 3.1.364181 | MARIJA MLADENOVIĆ | ADDRESS REDACTED | | | ETH 0.000015649679283466<br>USDC 10.6424774966901 | | |
| 3.1.364182 | MARIJA NEUWIRTH | ADDRESS REDACTED | | | CEL 0.0235363646792484 | | |
| 3.1.364183 | MARIJA NEVISTIĆ | ADDRESS REDACTED | | | BTC 0.00000001087005746<br>USDT ERC20 0.19680799652774 | | |
| 3.1.364184 | MARIJA NINKOVIC | ADDRESS REDACTED | | | BTC 0.00000293310884548<br>USDC 0.439374098046634 | | |
| 3.1.364185 | MARIJA NOVAKOVIC | ADDRESS REDACTED | | | BTC 0.00236683765884816<br>BUSD 10<br>CEL 19.6873605266222<br>USDC 7<br>USDT ERC20 3.32541631278653 | | |
| 3.1.364186 | MARIJA OJDANIC | ADDRESS REDACTED | | | BTC 0.000000738089657097<br>CEL 0.00676808761293835<br>USDC 0.273824891230044<br>XRP 0.121354991818007 | | |
| 3.1.364187 | MARIJA PACIC | ADDRESS REDACTED | | | BNB 0.00142817375192518<br>BTC 0.000000895968461165<br>ETH 0.000001873989228077 | | |
| 3.1.364188 | MARIJA PAVIN | ADDRESS REDACTED | | | BTC 0.000000291695877155<br>DOT 0.0330616144585513<br>ETH 0.00149614165029401 | | |
| 3.1.364189 | MARIJA PEJCIC | ADDRESS REDACTED | | | BTC 0.000000474600230353<br>BUSD 0.370051070759505<br>CEL 0.125236719997174 | | |
| 3.1.364190 | MARIJA PEJCIC | ADDRESS REDACTED | | | BTC 0.0104636773542442<br>ETH 0.0015986233942645 | | |
| 3.1.364191 | MARIJA PEJCIC | ADDRESS REDACTED | | | BTC 0.00000047818533<br>USDC 0.00444672363522143 | | |
| 3.1.364192 | MARIJA PEJCIC | ADDRESS REDACTED | | | BNB 0.00125626961309817<br>BTC 0.000000070507667531<br>USDC 0.00122557121472872 | | |
| 3.1.364193 | MARIJA PEJCIC | ADDRESS REDACTED | | | BNB 0.000002906913463238<br>BTC 0.000001145440484077<br>CEL 0.478621447329921<br>USDC 0.003043 | | |
| 3.1.364194 | MARIJA PEJCIC | ADDRESS REDACTED | | | BTC 0.000001286610376638<br>USDC 1.93155051087245 | | |
| 3.1.364195 | MARIJA PEJCIC | ADDRESS REDACTED | | | BTC 0.000000643580167013<br>USDC 1.30040597499204 | | |
| 3.1.364196 | MARIJA PEJCIC | ADDRESS REDACTED | | | BTC 0.00165131034772177<br>USDC 401 | | |
| 3.1.364197 | MARIJA PEJCIC | ADDRESS REDACTED | | | BNB 0.00113517131506576<br>BTC 0.000000878708697823<br>USDC 0.0875976456299142 | | |
| 3.1.364198 | MARIJA PEJCIC | ADDRESS REDACTED | | | BTC 0.00000570883748594<br>MCDAI 80<br>USDC 0.000000600873289698 | | |
| 3.1.364199 | MARIJA PERKOVIC | ADDRESS REDACTED | | | ADA 0.14992443734355<br>BTC 0.000000074921903953<br>CEL 0.00707590713155739 | | |
| 3.1.364200 | MARIJA PETROVIC | ADDRESS REDACTED | | | BTC 0.000000012527617966<br>CEL 1.08858947246637<br>TUSD 0.162828373878518 | | |
| 3.1.364201 | MARIJA PETROVIC | ADDRESS REDACTED | | | BTC 0.000012758078548126 | | |
| 3.1.364202 | MARIJA RADOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000008849105467<br>CEL 0.38811484528601 | | |
| 3.1.364203 | MARIJA RADOVANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000291905758003<br>ETH 0.00007462295266719 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364204 | MARIJA RINGWELSKI | ADDRESS REDACTED | | | BTC 0.00163761561399076<br>USDC 12.7621097700835 | | |
| 3.1.364205 | MARIJA SEVO | ADDRESS REDACTED | | | ADA 0.198889641889046<br>BTC 0.0000228011259476999<br>CEL 2.88088594473247<br>ETH 0.000689443592361424 | | |
| 3.1.364206 | MARIJA SKOCIC | ADDRESS REDACTED | | | BTC 0.000000815280153674<br>SGB 0.0617031048765395<br>XRP 0.413288635417098 | | |
| 3.1.364207 | MARIJA SMOLCIC | ADDRESS REDACTED | | | BTC 0.0000551396631984199 | | |
| 3.1.364208 | MARIJA SOKCEVIC | ADDRESS REDACTED | | | BTC 0.000013752248883556 | | |
| 3.1.364209 | MARIJA STIPAC | ADDRESS REDACTED | | | BTC 0.0058849647604313<br>CEL 3.39567677879968 | | |
| 3.1.364210 | MARIJA STOILKOVSKI | ADDRESS REDACTED | | | CEL 7.63678566486934 | | |
| 3.1.364211 | MARIJA STRENY | ADDRESS REDACTED | | | BTC 0.000542528009446662<br>CEL 11.2738083128287<br>USDC 219.05 | | |
| 3.1.364212 | MARIJA SUTO | ADDRESS REDACTED | | | BTC 0.0000015115111117502<br>CEL 0.000530591326279005<br>USDC 0.24679160892084 | | |
| 3.1.364213 | MARIJA TEA TOLUSIC | ADDRESS REDACTED | | | CEL 0.280957470036128 | | |
| 3.1.364214 | MARIJA TEOFILOVIC | ADDRESS REDACTED | | | BNB 0.000784518413404262<br>BTC 0.00000299732646074999<br>LTC 0.00277934322522719 | | |
| 3.1.364215 | MARIJA TODOROVIC | ADDRESS REDACTED | | | BTC 0.000001156789449491<br>USDT ERC20 0.159437950729839<br>XRP 0.217726691843528 | | |
| 3.1.364216 | MARIJA TOMASEVIC | ADDRESS REDACTED | | | BTC 0.000006899276113496<br>USDT ERC20 0.209231903907437 | | |
| 3.1.364217 | MARIJA TOMIC | ADDRESS REDACTED | | | BTC 0.000000349312076265<br>CEL 0.140648383513088 | | |
| 3.1.364218 | MARIJA TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.00205853596650423<br>USDT ERC20 210.326177746897<br>XRP 0.221995118902222 | | |
| 3.1.364219 | MARIJA VELIČKOV | ADDRESS REDACTED | | | BTC 0.000507710363133716<br>CEL 8.72240463702204<br>ETH 0.11419275 | | |
| 3.1.364220 | MARIJA VIŠTICA | ADDRESS REDACTED | | | CEL 0.21407619162392<br>MATIC 375.767421205014 | | |
| 3.1.364221 | MARIJA VRBANCIC | ADDRESS REDACTED | | | BTC 0.0141900564058352<br>CEL 13.053859070474 | | |
| 3.1.364222 | MARIJA ZDRAVKOVIC | ADDRESS REDACTED | | | BTC 0.00108116640582366<br>CEL 29.0429476469082<br>USDC 200 | | |
| 3.1.364223 | MARIJA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000000822215622044<br>USDC 0.00624858001495544 | | |
| 3.1.364224 | MARIJA ZUNKO | ADDRESS REDACTED | | | ADA 0.0101094322521479<br>BNB 0.00190769093290946<br>BTC 0.000000081606882358<br>BUSD 1.11993080843729<br>USDC 0.00217672462823853<br>USDT ERC20 0.471031463652002 | | |
| 3.1.364225 | MARIJADE SUMMERS | ADDRESS REDACTED | | | USDT ERC20 0.0398695977117766 | | |
| 3.1.364226 | MARIJAN BAFTIJAJ | ADDRESS REDACTED | | | BTC 0.000007979304975583 | | |
| 3.1.364227 | MARIJAN BERNIC | ADDRESS REDACTED | | | ETH 0.00398057644746055 | | ETH 0.184297884424069 |
| 3.1.364228 | MARIJAN BREGOVIC | ADDRESS REDACTED | | | BTC 0.0662502405198851 | | |
| 3.1.364229 | MARIJAN CAVAR | ADDRESS REDACTED | | | ETH 0.000052066832604053 | | |
| 3.1.364230 | MARIJAN CERNE | ADDRESS REDACTED | | | BNB 0.000473755370613489<br>BTC 0.000001029962329188 | | |
| 3.1.364231 | MARIJAN DOKIC | ADDRESS REDACTED | | | BTC 0.0103535706413337 | | |
| 3.1.364232 | MARIJAN GALIC | ADDRESS REDACTED | | | ADA 16272.6969554593<br>BTC 0.035011187620418<br>CEL 1650.05819457082<br>ETH 8.02592168608242<br>MATIC 1109.78011860045 | | |
| 3.1.364233 | MARIJAN GRBIC | ADDRESS REDACTED | | | ADA 0.000000344086021505<br>BTC 0.000000000854707383<br>CEL 18.8810827583597 | | |
| 3.1.364234 | MARIJAN HABEK | ADDRESS REDACTED | | | ADA 111.412409415154<br>BCH 0.000077427934573861<br>BTC 0.000183549397323148<br>CEL 36.0155137340484<br>ETH 0.000181074927691301 | | |
| 3.1.364235 | MARIJAN KAROGLAN | ADDRESS REDACTED | | | BUSD 8.46463731240559 | | |
| 3.1.364236 | MARIJAN MAJIC | ADDRESS REDACTED | | | CEL 1.09132957995731 | | |
| 3.1.364237 | MARIJAN MALČIĆ | ADDRESS REDACTED | | | BTC 0.000000008534189355<br>CEL 0.0122833675387039<br>ETH 0.000040842920065341<br>ZEC 0.0018019 | | |
| 3.1.364238 | MARIJAN MATIJASIC | ADDRESS REDACTED | | | BTC 0.000000000329483019<br>CEL 0.000699475758065044<br>ETH 0.000170353391086614 | | |
| 3.1.364239 | MARIJAN ROJC | ADDRESS REDACTED | | | BTC 0.00233356473142273<br>CEL 0.0721780384872745<br>USDC 595.492219327073 | | |
| 3.1.364240 | MARIJAN SIMEK | ADDRESS REDACTED | | | AAVE 0.000009054944976831<br>ADA 0.00373165716026529<br>BTC 0.000418161891094155<br>ETH 0.00000055148917478<br>LINK 0.000019766846966792<br>SOL 0.000073597708055763<br>USDC 0.381947688011979 | | |
| 3.1.364241 | MARIJAN SMOLCIC | ADDRESS REDACTED | | | BTC 0.000002010684308929<br>CEL 0.0629974653517947<br>LTC 0.00062487277025017<br>USDC 0.327839353947522 | | |
| 3.1.364242 | MARIJAN SUKUNDA | ADDRESS REDACTED | | | CEL 24.9078604204376 | | |
| 3.1.364243 | MARIJANA ACANSKI | ADDRESS REDACTED | | | ADA 0.49590573062755<br>BNB 0.000000930702484251<br>BTC 0.000147884343916273<br>CEL 22.0170346009665<br>ETH 0.00236291719248288<br>USDC 0.000000026866682146<br>USDT ERC20 0.000000056985936935 | | |
| 3.1.364244 | MARIJANA ANDREJIC | ADDRESS REDACTED | | | BTC 0.000000001479725078<br>CEL 3.98413140741321 | | |
| 3.1.364245 | MARIJANA ANDREJIC | ADDRESS REDACTED | | | BTC 0.000000009201732768<br>CEL 2.31048505051478 | | |
| 3.1.364246 | MARIJANA ASIĆ | ADDRESS REDACTED | | | BTC 0.000007663652200343<br>ETH 0.000068675695516603 9<br>LUNC 0.00124961575939365<br>MATIC 0.0622647658570116 | | |
| 3.1.364247 | MARIJANA BAKULA | ADDRESS REDACTED | | | BTC 0.000003137346906392<br>ETH 0.000243999877854636<br>USDC 0.507449873891664 | | |
| 3.1.364248 | MARIJANA DOLIC | ADDRESS REDACTED | | | BTC 0.234360622908316<br>CEL 5.87212524996369<br>ETH 1.01680872017934<br>SOL 3.60810044178619<br>XLM 183.38088848681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364249 | MARIJANA ERCEG | ADDRESS REDACTED | | | ETH 0.000197472871382515 | | |
| 3.1.364250 | MARIJANA ERCEGOVIC | ADDRESS REDACTED | | | BTC 0.00173167148707094<br>CEL 8.94190482328648<br>UNI 42.846268 | | |
| 3.1.364251 | MARIJANA ERIC | ADDRESS REDACTED | | | BTC 0.000000004596446157<br>CEL 0.141912659165914 | | |
| 3.1.364252 | MARIJANA GLIŠOVIC | ADDRESS REDACTED | | | BTC 0.00306426290334192<br>CEL 30.037712770359 | | |
| 3.1.364253 | MARIJANA HORVAT | ADDRESS REDACTED | | | BTC 0.000963737950376131<br>CEL 0.432097061397347 | | |
| 3.1.364254 | MARIJANA KRUSELJ | ADDRESS REDACTED | | | BTC 0.0117197803043338<br>CEL 0.00183174682689092<br>ETH 0.378604250241476<br>USDC 0.0175587918849844 | | |
| 3.1.364255 | MARIJANA MATIĆ | ADDRESS REDACTED | | | BTC 0.00001565712380593<br>USDC 0.321883017912194 | | |
| 3.1.364256 | MARIJANA MILETIC | ADDRESS REDACTED | | | BTC 0.000706136354498757<br>CEL 346.496676948871 | | |
| 3.1.364257 | MARIJANA OROS | ADDRESS REDACTED | | | BTC 0.000119786089658722<br>CEL 203.548784967201<br>DOGE 130.143580620612<br>ETH 0.0983304153124869<br>MATIC 110.377015961039<br>MCDAI 190.471938580712<br>SOL 0.346385710886144<br>USDT ERC20 0.35959779248732 | | |
| 3.1.364258 | MARIJANA PERIC | ADDRESS REDACTED | | | CEL 2.75661487042217<br>ETH 0.0409147082505498 | | |
| 3.1.364259 | MARIJANA POPOVIĆ | ADDRESS REDACTED | | | BTC 0.000000843426120857<br>DOT 0.0152692785420651 | | |
| 3.1.364260 | MARIJANA STANKOVIC | ADDRESS REDACTED | | | BTC 0.00382915412654074<br>CEL 54.6832273580292<br>ETH 0.55<br>USDC 280.553845 | | |
| 3.1.364261 | MARIJANA STOJIĆ-PANTIĆ | ADDRESS REDACTED | | | ADA 0.67599173705158<br>BTC 0.000001079782784087 | | |
| 3.1.364262 | MARIJANA TOMLJENOVIĆ | ADDRESS REDACTED | | | ADA 0.151159665748544<br>BTC 0.000000801738102988<br>DOT 0.00747461730986082 | | |
| 3.1.364263 | MARIJANA TOVAROVIĆ | ADDRESS REDACTED | | | BTC 0.00478919719823527<br>ETH 0.000886023131391751 | | |
| 3.1.364264 | MARIJANA ZIVANOVIC | ADDRESS REDACTED | | | BTC 0.0115766256346211<br>CEL 1.07758055361389<br>ETH 0.00225678824270731<br>LTC 0.0207242209789943<br>USDT ERC20 0.741433705267729 | | |
| 3.1.364265 | MARIJANA ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.000001192392152453<br>ETH 0.000002086026226543<br>LUNC 0.00359710638976296 | | |
| 3.1.364266 | MARIJANE PAVOSEVIC | ADDRESS REDACTED | | | BNB 0.275994387656616<br>BTC 0.00293045752779057<br>CEL 13.3737674666581<br>ETH 0.0643877654432369<br>XRP 0.237915228427215 | | |
| 3.1.364267 | MARIJE BROUWER | ADDRESS REDACTED | | | BTC 0.0320208545917153<br>CEL 1.01764325382896<br>DOT 13.1931412562157<br>ETH 0.202214390828958<br>USDT ERC20 0.215281419526748 | | |
| 3.1.364268 | MARIJE DEN BREEMS | ADDRESS REDACTED | | | TUSD 2965.71222475688 | | |
| 3.1.364269 | MARIJE VAN VEEN | ADDRESS REDACTED | | | CEL 0.016476318966638<br>ETH 0.000129007474158218 | | |
| 3.1.364270 | MARIJKE BAUMANN | ADDRESS REDACTED | | | BTC 0.000884387676307104<br>DOT 10.5285422625406 | | |
| 3.1.364271 | MARIJKE CRAB | ADDRESS REDACTED | | | BCH 0.000000005075366869<br>BTC 2.98368059648024<br>BUSD 60383.9230848726<br>CEL 46644.0224323898<br>EOS 0.000018874651972153<br>ETH 30.5249745943904<br>MCDAI 0.000000000154450114<br>USDC 648704.009739266<br>UST 0.000019<br>XLM 0.000000086992929472<br>XRP 0.000000137241020911999 | | |
| 3.1.364272 | MARIJKE LEO I WEYN | ADDRESS REDACTED | | | BTC 0.112194<br>CEL 183.543189811418<br>ETH 2.17129445<br>LINK 37.326 | | |
| 3.1.364273 | MARIJKE MARLEEN WALZ | ADDRESS REDACTED | | | BTC 0.133693255799944 | | |
| 3.1.364274 | MARIJKE MILLER | ADDRESS REDACTED | | | BTC 0.000000008461038971<br>CEL 184.162600231731<br>ETH 0.000889732086945743 | | |
| 3.1.364275 | MARIJKE POT | ADDRESS REDACTED | | | BTC 0.00911950529562142<br>ETH 0.183648831492643<br>LINK 9.97037793086757 | | |
| 3.1.364276 | MARIJKE SMET | ADDRESS REDACTED | | | BTC 0.000005891471273796 | | |
| 3.1.364277 | MARIJKE VALK | ADDRESS REDACTED | | | BTC 0.304030092701171<br>CEL 0.008674755751933<br>ETH 1.52709530237096 | | |
| 3.1.364278 | MARIJN BENNAARS | ADDRESS REDACTED | | | BTC 0.000000006539741057<br>CEL 0.0681724014698767 | | |
| 3.1.364279 | MARIJN BENT | ADDRESS REDACTED | | | BTC 0.53907125258668<br>CEL 2.96116924614203 | | |
| 3.1.364280 | MARIJN ENDERLÉ | ADDRESS REDACTED | | | ADA 97.4429951217598<br>BTC 0.00141250376600151<br>CEL 0.244480183955936<br>USDT ERC20 1131.64657448063<br>XRP 405.3831210965 | | |
| 3.1.364281 | MARIJN GOOSKENS | ADDRESS REDACTED | | | ADA 0.234690686664193<br>BTC 0.092848926689886<br>CEL 11.0470807302424<br>ETH 0.860768012434761<br>MCDAI 0.0434375313591283<br>USDC 0.190373801300145<br>USDT ERC20 0.119169516893978 | | |
| 3.1.364282 | MARIJN HOP | ADDRESS REDACTED | | | CEL 0.000055468767895141<br>USDT ERC20 0.00142860554473012 | | |
| 3.1.364283 | MARIJN LUGTMEIJER | ADDRESS REDACTED | | | BTC 0.00562363105807686<br>CEL 0.077033790476307 | | |
| 3.1.364284 | MARIJN NIEUWENHUIS | ADDRESS REDACTED | | | BAT 200.53966425<br>BTC 0.387120086835327<br>CEL 134.289868794228<br>ETH 17.4762916457395<br>LTC 3<br>MCDAI 0.315530752423628<br>OMG 20.07496862<br>UNI 203.042379271389<br>USDC 0.383<br>USDT ERC20 2.33427529560962 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364285 | MARIJN SCHOT | ADDRESS REDACTED | | | ADA 0.0822022875558415<br>BNB 0.00165305390491646<br>BTC 0.000001032340538013 | | |
| 3.1.364286 | MARIJN SMIT | ADDRESS REDACTED | | | BTC 0.148192813439342<br>CEL 881.694967450966<br>USDC 2539.88888356963<br>USDT ERC20 1171.95756898621 | | |
| 3.1.364287 | MARIJN VALENTGOED | ADDRESS REDACTED | | | AAVE 0.00539669875509836<br>BTC 0.00126185551027345<br>DOT 78.7922272500075<br>ETH 0.00205545977625345<br>USDC 3.00521903008937<br>USDT ERC20 108.840959551351 | | |
| 3.1.364288 | MARIJN VAN DER RUIJT | ADDRESS REDACTED | | | BTC 0.000078949622707137<br>CEL 26.5014127559718<br>DASH 0.00349803069112494<br>DOT 0.019835714234889<br>LTC 2.03254600025713<br>LUNC 0.0997829183098204<br>MATIC 1.50180625631099<br>MCDAI 33.7084242492779<br>OMG 12.2952650210741<br>SNX 40.4028018950387<br>TUSD 85.9378911472631<br>USDC 111.992778690611<br>XLM 815.633898135456<br>XRP 0.000000223940927526 | | |
| 3.1.364289 | MARIJN VAN MOURIK | ADDRESS REDACTED | | | CEL 110.937716616891 | | |
| 3.1.364290 | MARIJO ANTESIC | ADDRESS REDACTED | | | CEL 22.6927839174865<br>DOT 0.0002062585<br>MATIC 0.00000071 | | |
| 3.1.364291 | MARIJO BRIZIC | ADDRESS REDACTED | | | ADA 0.192543043616346<br>BTC 0.000000428780573039 | | |
| 3.1.364292 | MARIJO IVANDIC | ADDRESS REDACTED | | | CEL 1.06716456978771 | | |
| 3.1.364293 | MARIJO MARIC | ADDRESS REDACTED | | | BTC 0.0013332086823042<br>SNX 125.414546258023 | | |
| 3.1.364294 | MARIJO STIJEPIC | ADDRESS REDACTED | | | CEL 0.147760600231444 | | |
| 3.1.364295 | MARIJO TOROGLANOVIC | ADDRESS REDACTED | | | BTC 0.000000006026548373 | | |
| 3.1.364296 | MARIJO VREĆO | ADDRESS REDACTED | | | BTC 0.000002811487159911<br>CEL 0.160084032606424 | | |
| 3.1.364297 | MARIJO ZELENIKA | ADDRESS REDACTED | | | BTC 0.0112252474014219<br>CEL 53.4424988686338 | | |
| 3.1.364298 | MARIJUANA GEORGIA GHEORGHIU | ADDRESS REDACTED | | | BTC 0.00679398660813188 | | |
| 3.1.364299 | MARIJUS KULIKAUSKAS | ADDRESS REDACTED | | | BTC 0.00214495558366711<br>DOT 8.94597985734055<br>USDC 212.138550293007 | | |
| 3.1.364300 | MARIJUS MATULEVIČIUS | ADDRESS REDACTED | | | MCDAI 0.248383437619341<br>XLM 0.461264218182466 | | |
| 3.1.364301 | MARIKA DENARO | ADDRESS REDACTED | | | CEL 42.6444685209662 | | |
| 3.1.364302 | MARIKA EDITH SULKE | ADDRESS REDACTED | | | BTC 0.0030201949781684 | | |
| 3.1.364303 | MARIKA FUJITA | ADDRESS REDACTED | | | BTC 0.000476676285958939<br>CEL 14.700949958081<br>ETH 0.199797193691057 | | |
| 3.1.364304 | MARIKA GLADILSCIKOVA | ADDRESS REDACTED | | | BTC 0.00107051295469911<br>ETH 7.07385212110272 | | |
| 3.1.364305 | MARIKA JECHOVÁ | ADDRESS REDACTED | | | BTC 0.0371684227674197<br>CEL 0.0902240276978374 | | |
| 3.1.364306 | MARIKA KIMENE | ADDRESS REDACTED | | | BTC 0.0211216952322838<br>CEL 20.814327368115 | | |
| 3.1.364307 | MARIKA MARINO | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 1.22516490906475 | | |
| 3.1.364308 | MARIKA OMERO | ADDRESS REDACTED | | | BTC 0.000005152909878259 | | |
| 3.1.364309 | MARIKA SCARSETTO | ADDRESS REDACTED | | | BNB 0.000091301037356442<br>BTC 0.000001061347767073<br>ETH 0.000125929052148511<br>LUNC 0.971860945909848 | | |
| 3.1.364310 | MARIKA ŠÚTOROVÁ | ADDRESS REDACTED | | | BTC 0.000004088061590967<br>CEL 0.0723253422004333<br>USDT ERC20 0.131937949890711 | | |
| 3.1.364311 | MARIKAR ROXAS MIACO | ADDRESS REDACTED | | | ETH 0.00153289057662073 | | |
| 3.1.364312 | MARIKAY THOMPSON | ADDRESS REDACTED | | | BTC 0.188704305619036<br>ETH 0.0845539371044741 | | |
| 3.1.364313 | MARIKO HONSHUKU | ADDRESS REDACTED | | | AVAX 10.1713481495167<br>BTC 0.104250917010086<br>DOT 9.47238740613461<br>ETH 0.166478514947699<br>LINK 0.0036654032436697<br>MATIC 0.144395059131034<br>USDC 112.278045145363<br>USDT ERC20 1.22764854428684 | AVAX 1.22895511351901 | |
| 3.1.364314 | MARIKO JO EVERETT | ADDRESS REDACTED | | | BTC 0.00128277326746029<br>ETH 0.0016323313131994<br>USDC 4436.41892257484 | | |
| 3.1.364315 | MARIKO KOMAKI | ADDRESS REDACTED | | | BTC 0.0801224871476565<br>CEL 1.13063113748296 | | |
| 3.1.364316 | MARIKO MIKI | ADDRESS REDACTED | | | BTC 0.000001161782319636<br>ETH 0.330799359710577 | BTC 0.00109601193100439 | |
| 3.1.364317 | MARIKO WATASHI | ADDRESS REDACTED | | | ADA 0.202716318272222<br>BTC 0.000000821393835078 | | |
| 3.1.364318 | MARIKO YAMAMOTO | ADDRESS REDACTED | | | BNB 0.814465193602658<br>BTC 0.00134102823320358 | | |
| 3.1.364319 | MARIKRIS DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000000000738296452<br>CEL 0.193288228039259 | | |
| 3.1.364320 | MARILEE BOTOS | ADDRESS REDACTED | | | ETH 0.138377545152929 | AVAX 78.44394359<br>BTC 0.001658814942605 | |
| 3.1.364321 | MARILEE KILITI | ADDRESS REDACTED | | | BTC 0.0152881294736387<br>COMP 0.998062948620965<br>DASH 3.62044568384125<br>DOT 0.0323987875862024<br>ETH 0.136368230201731<br>MATIC 440.065757087674 | | |
| 3.1.364322 | MARILENA CARLETTI | ADDRESS REDACTED | | | MCDAI 0.0949559024491884<br>USDC 0.286570379261162 | | |
| 3.1.364323 | MARILENA CORRADO | ADDRESS REDACTED | | | BTC 0.00174964400838619<br>CEL 21.6236659940048<br>USDC 600 | | |
| 3.1.364324 | MARILENA FERRANDINO | ADDRESS REDACTED | | | BNB 0.000923781108953853<br>BTC 0.000000665096212215 | | |
| 3.1.364325 | MARILENA IACOVISSI | ADDRESS REDACTED | | | BTC 0.000025014549795695<br>CEL 0.18058679278882 | | |
| 3.1.364326 | MARILENA MILTIADOU | ADDRESS REDACTED | | | BTC 0.0000000009442121929999999<br>CEL 1.64485983017253 | | |
| 3.1.364327 | MARILENA MONTRUCCHIO | ADDRESS REDACTED | | | ADA 21.1451855128331<br>BNB 0.0900709925328476<br>BTC 0.00391195344673667<br>CEL 2.2019646953701<br>USDC 239.077657083263 | | |
| 3.1.364328 | MARILENA SERPICO | ADDRESS REDACTED | | | CEL 1.08062844183202 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364329 | MARILENA TONDOLO | ADDRESS REDACTED | | | ADA 0.124967823997989<br>BNB 0.744088718419634<br>BTC 0.0000016600530070 4099<br>ETH 0.000058037450213912<br>USDT ERC20 0.288730681522122 | | |
| 3.1.364330 | MARILENA TRUFFELLI | ADDRESS REDACTED | | | BTC 0.0012552138085999<br>CEL 0.0525292684441642 | | |
| 3.1.364331 | MARILIA AZEVEDO | ADDRESS REDACTED | | | BTC 0.00108703437527012 | | |
| 3.1.364332 | MARILIA BOTELHO | ADDRESS REDACTED | | | BNB 0.00130765714684147<br>BTC 0.00000050927909656 | | |
| 3.1.364333 | MARILIA CALLOU THANS | ADDRESS REDACTED | | | BTC 0.000033899048055362<br>CEL 48.8645416641538<br>USDC 1.96314198647012<br>USDT ERC20 3.17778397336997 | | |
| 3.1.364334 | MARÍLIA DE SOUZA | ADDRESS REDACTED | | | BTC 0.1563066455<br>CEL 7.8416972383478 | | |
| 3.1.364335 | MARÍLIA KAMENSCHEK CARNEIRO | ADDRESS REDACTED | | | BTC 0.000000005454113736<br>CEL 0.00348929444238273 | | |
| 3.1.364336 | MARILIA MADRIL | ADDRESS REDACTED | | | BTC 0.000000003166182494<br>CEL 14.930235605174<br>XRP 0.620051301867435 | | |
| 3.1.364337 | MARILIA PARASCHOU | ADDRESS REDACTED | | | BTC 0.0214352854366821 | | |
| 3.1.364338 | MARILIN CALDERA | ADDRESS REDACTED | | | BTC 0.0162055054060862<br>USDC 27603.2157705311 | | |
| 3.1.364339 | MARILIN STERKEL | ADDRESS REDACTED | | | BTC 0.000000008269504192<br>CEL 0.108229978708486<br>USDT ERC20 0.000000683077865387 | | |
| 3.1.364340 | MARILINA GOMEZ FERNANDEZ | ADDRESS REDACTED | | | ADA 0.000000226868041027<br>BTC 0.000853280293101184<br>CEL 3.30739441662988 | | |
| 3.1.364341 | MARILINA VICTORIA BOSCH | ADDRESS REDACTED | | | BTC 0.000000682003485476<br>USDT ERC20 4.00129488279665 | | |
| 3.1.364342 | MARILISA ABATE | ADDRESS REDACTED | | | MCDAI 0.444620249140306 | | |
| 3.1.364343 | MARILLA JARVIS | ADDRESS REDACTED | | | ADA 537.824137136845<br>BTC 0.00544685335624733<br>ETH 0.0292467042008573<br>SGB 15.7464768367866<br>USDC 248.19576716996<br>USDT ERC20 63.0049624463644<br>XRP 102.961167596058 | | |
| 3.1.364344 | MARILLA JARVIS | ADDRESS REDACTED | | | BTC 0.000607045761594587 | | |
| 3.1.364345 | MARILOLA FIGUEREDO | ADDRESS REDACTED | | | BTC 0.000249424628595402<br>GUSD 103.49263501 | | |
| 3.1.364346 | MARILOU BAYARONG VILLANUEVA | ADDRESS REDACTED | | | ETH 0.000001978768516342 | | |
| 3.1.364347 | MARILOU BEAULIEU | ADDRESS REDACTED | | | ADA 0.125323754318887<br>BTC 0.00257181842599484<br>USDT ERC20 0.249889343053791 | | |
| 3.1.364348 | MARILOU CUETO | ADDRESS REDACTED | | | BTC 0.0112727117192233<br>CEL 12.3429735043611<br>ETH 1.01412101 | | |
| 3.1.364349 | MARILOU DOTSON | ADDRESS REDACTED | | | BTC 0.000313172675240269<br>ETH 25.4946663901725<br>LINK 82.7675424238179<br>USDC 6113.24622533466 | BTC 0.000000004597241909<br>ETH 0.0247067786240047 | |
| 3.1.364350 | MARILOU ESPIRITU | ADDRESS REDACTED | | | BTC 0.00352009000344412<br>CEL 9677.74461788995<br>SGB 434.881934179486<br>USDC 7.18073394212911<br>USDT ERC20 537.589031711333<br>XRP 10445.5239975121 | | |
| 3.1.364351 | MARILOU JIMENEZ METIAM | ADDRESS REDACTED | | | ETH 0.0669333874559472 | | |
| 3.1.364352 | MARILOU LOUSTAU-CHARTEZ | ADDRESS REDACTED | | | USDC 100.722457448491 | | |
| 3.1.364353 | MARILOU LUGTU | ADDRESS REDACTED | | | BTC 0.0106868719164089 | | |
| 3.1.364354 | MARILOU LUZON | ADDRESS REDACTED | | | CEL 1.06116321727148 | | |
| 3.1.364355 | MARILOU REY | ADDRESS REDACTED | | | BTC 0.0423459266105857<br>ETH 0.607005554298044<br>LUNC 13.7825587699484<br>USDT ERC20 224.522277858858 | | |
| 3.1.364356 | MARILU GUZMAN | ADDRESS REDACTED | | | BTC 0.00139304698853022<br>USDC 419.723754722952 | | |
| 3.1.364357 | MARILU HERNANDEZ | ADDRESS REDACTED | | | CEL 1.12108672577274<br>SGB 1.5663396491999<br>XRP 10.5713935513728 | | |
| 3.1.364358 | MARILU MORENO BERUMEN | ADDRESS REDACTED | | | BTC 0.000000009571663522<br>CEL 0.164062611358584 | | |
| 3.1.364359 | MARILU TORRES | ADDRESS REDACTED | | | USDC 0.243559247121648 | | |
| 3.1.364360 | MARILYN AGLIOTTI | ADDRESS REDACTED | | | ADA 1529.56<br>BTC 0.000182910569478068<br>CEL 48.9924923198607<br>DOT 43.5293346249158 | | |
| 3.1.364361 | MARILYN ALZUGARAY | ADDRESS REDACTED | | | ADA 0.021854255442289<br>ETH 0.000001006340874468 | | |
| 3.1.364362 | MARILYN AMBRA | ADDRESS REDACTED | | | ADA 507.996199871711<br>BCH 0.456911169053457<br>BTC 0.109572265760561<br>DOT 27.6479634430594<br>ETH 1.8419368890276<br>LINK 5.76119784320879<br>LTC 0.512751676685403<br>MATIC 506.377502426013<br>USDT ERC20 410.230890117936 | AVAX 6.86171875<br>BTC 0.00443568 | |
| 3.1.364363 | MARILYN ARROYO | ADDRESS REDACTED | | | ADA 303.684542604207<br>BTC 0.0136430236752354<br>DOT 2.24973563019306<br>LTC 2.02370639130222<br>MATIC 349.07647549345 | | |
| 3.1.364364 | MARILYN BARONA PUERTA | ADDRESS REDACTED | | | BTC 0.000000804292528067 | | |
| 3.1.364365 | MARILYN BARTMAN | ADDRESS REDACTED | | | BTC 0.000000009090473671<br>CEL 29.6757732187132 | | |
| 3.1.364366 | MARILYN BOLGER | ADDRESS REDACTED | | | ADA 8165.22399901282<br>BTC 2.15992785330569<br>CEL 17245.5937836639<br>DOT 274.04142486<br>ETH 168.785791599839<br>LINK 573.8<br>USDC 452177.460255265 | | |
| 3.1.364367 | MARILYN BROWN | ADDRESS REDACTED | | | BTC 0.0269796370806094 | | |
| 3.1.364368 | MARILYN CABALLERO | ADDRESS REDACTED | | | BTC 0.00168797753631079<br>ETH 0.0266996290480287<br>USDC 107.620076495267 | | |
| 3.1.364369 | MARILYN CHEW | ADDRESS REDACTED | | | ADA 0.807356523528149<br>BNB 1.33350709379542<br>BTC 0.338945489165417<br>CEL 425.182601911025<br>DOT 0.0719602014228644<br>ETH 3.9772964673087<br>USDC 42.2388903304079 | | |
| 3.1.364370 | MARILYN CRUZ | ADDRESS REDACTED | | | ETH 0.00586267894813177<br>ZEC 0.163322885331972 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364371 | MARILYN DI NICOLANTONIO | ADDRESS REDACTED | | | BTC 0.417892286691221<br>ETH 0.216088627063295<br>SOL 4.15664782684387<br>USDC 209.487950524506<br>XLM 27.0844022510239 | | |
| 3.1.364372 | MARILYN ELMER | ADDRESS REDACTED | | | BTC 0.000022169812829962 | | |
| 3.1.364373 | MARILYN FUNG | ADDRESS REDACTED | | | BTC 0.00004025822896223<br>ETH 0.000082432662790134<br>USDC 0.225822625918034 | | |
| 3.1.364374 | MARILYN GOMEZ ROMERO | ADDRESS REDACTED | | | BTC 0.00114967837672863<br>CEL 100.246147674259<br>ETH 0.24185911788695<br>SNX 4.89326689 | | |
| 3.1.364375 | MARILYN GRADY | ADDRESS REDACTED | | | BTC 0.032413775257734<br>DOT 9.03848212824641<br>ETH 0.649710501827169<br>LINK 4.51178701015357<br>MATIC 248.354326375603 | | |
| 3.1.364376 | MARILYN GREAUX | ADDRESS REDACTED | | | BTC 0.00782108571660287 | | |
| 3.1.364377 | MARILYN GUTIERREZ APONTE | ADDRESS REDACTED | | | ADA 493.706688993774<br>BTC 0.00133459820754689 | | |
| 3.1.364378 | MARILYN HARLAN | ADDRESS REDACTED | | | BTC 0.724127711474071<br>ETH 1.65721566243665 | | |
| 3.1.364379 | MARILYN HOFFMAN | ADDRESS REDACTED | | | ADA 324.139187328916<br>BTC 0.00127036443080832 | | |
| 3.1.364380 | MARILYN HOWLETT | ADDRESS REDACTED | | | BTC 0.000581658231300673<br>CEL 90.0848785863237 | | |
| 3.1.364381 | MARILYN HUSSEY | ADDRESS REDACTED | | | USDC 0.00207142255256381 | | |
| 3.1.364382 | MARILYN IGNACIO | ADDRESS REDACTED | | | CEL 13.5386102611033<br>LUNC 16.4635 | | |
| 3.1.364383 | MARILYN KERAK | ADDRESS REDACTED | | | AAVE 0.265319782936373<br>BTC 0.236927765452875<br>ETH 1.16710385365775<br>KNC 109.816557978836<br>MCDAI 42.1265136574797<br>UNI 7.08442561813503 | | |
| 3.1.364384 | MARILYN KETTERER | ADDRESS REDACTED | | | BTC 0.057340633790888 | | |
| 3.1.364385 | MARILYN KUNESS | ADDRESS REDACTED | | | BTC 0.00085694087021217<br>ETH 0.155078583996781 | | |
| 3.1.364386 | MARILYN LACROCE | ADDRESS REDACTED | | | BTC 0.122967695572138<br>ETH 0.98456038070088<br>LINK 749.130267889577<br>MATIC 2757.45697449734 | | |
| 3.1.364387 | MARILYN LICEA | ADDRESS REDACTED | | | ADA 20.1707082083894<br>BTC 0.0282265063625369<br>ETH 0.0488260436206008 | | |
| 3.1.364388 | MARILYN MESA | ADDRESS REDACTED | | | CEL 1.06150202006773 | | |
| 3.1.364389 | MARILYN MESA | ADDRESS REDACTED | | | USDC 0.593811001183094 | | |
| 3.1.364390 | MARILYN MORILLO | ADDRESS REDACTED | | | BTC 0.000001218016910545<br>CEL 0.154480681086377 | | |
| 3.1.364391 | MARILYN NICHOLS | ADDRESS REDACTED | | | BTC 0.00134828317817899 | | |
| 3.1.364392 | MARILYN ODELL | ADDRESS REDACTED | | | BTC 0.271058812190775 | | |
| 3.1.364393 | MARILYN PACANA | ADDRESS REDACTED | | | AVAX 9.45246169520811<br>BTC 0.0107036650459202<br>ETH 0.077010715616008<br>USDC 1250.93958528495 | | |
| 3.1.364394 | MARILYN PAONE | ADDRESS REDACTED | | | BTC 0.475007405121184 | BTC 0.16177783 | |
| 3.1.364395 | MARILYN PENCHE | ADDRESS REDACTED | | | BTC 0.00892117399141669<br>CEL 30.7779465136494<br>ETH 0.0759675545571143<br>LINK 3.48764030341383 | | |
| 3.1.364396 | MARILYN PENUELA | ADDRESS REDACTED | | | BTC 0.0987564682107879<br>ETH 2.37576213772547<br>XLM 0.00862730951103194 | XLM 0.000000094160526741 | |
| 3.1.364397 | MARILYN RAWDING | ADDRESS REDACTED | | | ADA 30.1571184983368<br>BTC 0.113410348911604<br>CEL 45.386014557473 | | |
| 3.1.364398 | MARILYN STORY | ADDRESS REDACTED | | | BTC 0.0170187720926845<br>USDC 61804.449620556 | | |
| 3.1.364399 | MARILYN SUPEÑA | ADDRESS REDACTED | | | ADA 43.62714<br>BTC 0.00103707569345854<br>CEL 1.15223406376783<br>USDC 213.691201143808<br>XLM 138.567077<br>XRP 46.093927 | | |
| 3.1.364400 | MARILYN TAMARA ORTEGA ACUNA | ADDRESS REDACTED | | | USDT ERC20 0.0832845178825494<br>XRP 0.0365379223907804 | | |
| 3.1.364401 | MARILYN TAMAYO | ADDRESS REDACTED | | | BTC 0.00283492193228443<br>CEL 1.14694151842177<br>USDC 1280.1876254415 | | |
| 3.1.364402 | MARILYN TORRES | ADDRESS REDACTED | | | ADA 5836.55140062994<br>BTC 0.000532590683418878<br>ETH 0.0120217265862056<br>XLM 7165.10133367445 | BTC 0.212091100528759<br>ETH 3.39667637358578<br>USDC 52702.21 | |
| 3.1.364403 | MARILYN TUCKER | ADDRESS REDACTED | | | BTC 0.00000177175125708699<br>ETH 0.00506092651492402 | | BTC 0.000000002547153994 |
| 3.1.364404 | MARILYN VEINCENTOTZS | ADDRESS REDACTED | | | MATIC 14.7010800873911<br>SNX 80.6027096231901 | | |
| 3.1.364405 | MARILYN WARD | ADDRESS REDACTED | | | BTC 0.841075591034644 | | |
| 3.1.364406 | MARILYN WEILAND | ADDRESS REDACTED | | | BTC 2.77615897847159<br>CEL 1.15116892753898<br>ETH 2.15288460175214 | | |
| 3.1.364407 | MARILYN YIM | ADDRESS REDACTED | | | CEL 0.01605083254617 | | |
| 3.1.364408 | MARILYNE BEAL | ADDRESS REDACTED | | | BTC 0.00504558761138028<br>CEL 2.49786792831865<br>ETH 0.187192900346726<br>LTC 0.40702866<br>MCDAI 70 | | |
| 3.1.364409 | MARILYNE GADOURY | ADDRESS REDACTED | | | BTC 0.00948582080758265<br>CEL 7.04895303754069<br>ETH 0.120415128144937 | | |
| 3.1.364410 | MARILYNE PRAT | ADDRESS REDACTED | | | CEL 0.0594142239629601 | | |
| 3.1.364411 | MARILYNE VERNHES | ADDRESS REDACTED | | | CEL 2.33309428379746<br>USDC 2.77379401204359<br>USDT ERC20 200 | | |
| 3.1.364412 | MARILYNN KIELTY | ADDRESS REDACTED | | | ADA 11.2126851613362<br>BTC 0.00106057254425425<br>USDC 3160.63964126452 | | |
| 3.1.364413 | MARILZA NUNES DA SILVA KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000090600751921417<br>CEL 148.057447243679<br>ETH 0.922663716818097<br>LINK 2.34403172618349<br>USDC 0.000000526442307692<br>XLM 115.9565338 | | |
| 3.1.364414 | MARIMAR SAENZ | ADDRESS REDACTED | | | BTC 0.000007887726305656<br>CEL 0.0881977885990937 | | |
| 3.1.364415 | MARIMER CRUZ-NIEVES | ADDRESS REDACTED | | | BTC 0.00124408173828438<br>ETH 0.101004961066657<br>SNX 2.10982190477382 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364416 | MARIMUTHU AADHIMOOLAM | ADDRESS REDACTED | | | BTC 0.000000628853004898<br>USDC 0.511300191724934 | | |
| 3.1.364417 | MARIN ANTONOV | ADDRESS REDACTED | | | BTC 0.000246004810476089<br>CEL 8398.91495365986<br>DOT 171.024119293<br>ETH 5.15816273210453<br>MATIC 2903.89119284263 | | |
| 3.1.364418 | MARIN ANTONOV | ADDRESS REDACTED | | | BTC 0.000021375979125728<br>CEL 0.575060057836234 | | |
| 3.1.364419 | MARIN AUGUSTINOVIC | ADDRESS REDACTED | | | ADA 0.00865870404594501<br>CEL 0.0575567092764596<br>ETH 0.000006837286300843 | | |
| 3.1.364420 | MARIN BALLET | ADDRESS REDACTED | | | XLM 1047.00958837962<br>XRP 4600.65159837813 | | |
| 3.1.364421 | MARIN BARESIC | ADDRESS REDACTED | | | BTC 0.00112451311799931<br>CEL 0.654454322053856<br>ETH 0.000053511907224489<br>USDC 0.0411363702791292 | | |
| 3.1.364422 | MARIN BASIC | ADDRESS REDACTED | | | BTC 0.000083292580076113<br>SOL 0.00956107105235033 | | |
| 3.1.364423 | MARIN BENIC | ADDRESS REDACTED | | | ADA 0.00388041614161067<br>BTC 0.0000002386266974<br>CEL 0.000236557980346329<br>XRP 0.00111826415297866 | | |
| 3.1.364424 | MARIN BERGMAN | ADDRESS REDACTED | | | UNI 0.0939981274078723 | | |
| 3.1.364425 | MARIN BOGOJE | ADDRESS REDACTED | | | BNB 0.0325179795119509<br>CEL 0.206279088022866 | | |
| 3.1.364426 | MARIN BURAZER | ADDRESS REDACTED | | | BNB 0.000469767052587856<br>BTC 0.0012742447191159 | | |
| 3.1.364427 | MARIN ČAPALIJA | ADDRESS REDACTED | | | BTC 0.0017779249063581<br>CEL 1.54802174806168<br>USDC 981.930836184019 | | |
| 3.1.364428 | MARIN CAPIĆ | ADDRESS REDACTED | | | BNB 0.000337377826164398<br>BTC 0.000001652661906489<br>DOT 0.00280719753282594 | | |
| 3.1.364429 | MARIN CAREVIC | ADDRESS REDACTED | | | ADA 0.0065502603522474<br>BTC 0.000001508304381565<br>CEL 0.08744649429718 | | |
| 3.1.364430 | MARIN CETINA | ADDRESS REDACTED | | | ADA 392.001430012681<br>BTC 0.000001494383739068<br>CEL 15.4777794273674<br>ETH 0.000623226825934967 | | |
| 3.1.364431 | MARIN ĆORLUKA | ADDRESS REDACTED | | | BTC 0.000032756990032042<br>BUSD 0.0330917083239898<br>USDC 0.00906323527777959 | | |
| 3.1.364432 | MARIN CRNOSIJA | ADDRESS REDACTED | | | CEL 0.0408512646652343 | | |
| 3.1.364433 | MARIN DANIEL | ADDRESS REDACTED | | | BTC 0.000000063288673125<br>CEL 1.99331889614606 | | |
| 3.1.364434 | MARIN DECAUDAVEINE | ADDRESS REDACTED | | | BTC 0.00238411292413901<br>ETH 0.128170563523458<br>LTC 1.3377621570129<br>USDC 6900.4149490527<br>XLM 398.361519183254<br>XRP 880.09123592336 | | |
| 3.1.364435 | MARIN DRAGANOV ILIEV | ADDRESS REDACTED | | | BTC 0.00130736671294658<br>LTC 4.04765416920671 | | |
| 3.1.364436 | MARIN DUPLANCIC | ADDRESS REDACTED | | | BCH 0.000400389927563061<br>CEL 0.0113221722564317<br>PAX 0.00854403578988403<br>PAXG 0.000158795941012506<br>USDC 0.137937915709064 | | |
| 3.1.364437 | MARIN GARIĆ | ADDRESS REDACTED | | | BTC 0.000000004169134039<br>CEL 0.837316351578221 | | |
| 3.1.364438 | MARIN GODECHOT | ADDRESS REDACTED | | | BTC 0.000000064000000368<br>CEL 0.378373529958221<br>ETH 0.000222257178678345<br>LTC 0.000319950894417023<br>USDC 2.50341232391292<br>UST 7.30512914704051 | | |
| 3.1.364439 | MARIN GOLUBOVIC | ADDRESS REDACTED | | | BTC 0.0115845285664316<br>CEL 13.2907040890262<br>DOT 0.148445344735653<br>ETH 0.0196512582795885 | | |
| 3.1.364440 | MARIN HALACHEV | ADDRESS REDACTED | | | BTC 0.00209406661418487<br>ETH 1.05569960400829 | | |
| 3.1.364441 | MARIN HORVAT | ADDRESS REDACTED | | | ETH 0.991284001217917 | | |
| 3.1.364442 | MARIN KARIZ | ADDRESS REDACTED | | | CEL 1.06601122719248 | | |
| 3.1.364443 | MARIN KUKOC | ADDRESS REDACTED | | | AVAX 18.6984134166494<br>BTC 0.0171337889212768<br>ETH 0.461178287397306<br>LINK 105.148309193183<br>LTC 0.00437119024131908<br>MATIC 668.09119957787 | | |
| 3.1.364444 | MARIN KUKUČKA | ADDRESS REDACTED | | | ADA 0.126227911525739<br>BTC 0.000001491892425749<br>DOT 0.01423088125835<br>ETH 0.000000250759735801 | | |
| 3.1.364445 | MARIN LEONTENKO | ADDRESS REDACTED | | | BTC 0.00134327562682075<br>CEL 0.01512696248147<br>ETH 0.0540638496733805 | | |
| 3.1.364446 | MARIN LEVENTIĆ | ADDRESS REDACTED | | | BTC 0.301393363629474<br>ETH 0.00227835750481386<br>LINK 0.019544033729817<br>USDC 0.386900735857805 | | |
| 3.1.364447 | MARIN LOVASIC | ADDRESS REDACTED | | | CEL 0.193232454797053<br>LINK 0.000081964113192614 | | |
| 3.1.364448 | MARIN MACUKA | ADDRESS REDACTED | | | BNB 0.08552203244769<br>CEL 0.0158353603802045<br>LTC 0.02021427 | | |
| 3.1.364449 | MARIN MARINOV | ADDRESS REDACTED | | | CEL 0.0179034622773903 | | |
| 3.1.364450 | MARIN MARINOV | ADDRESS REDACTED | | | 1INCH 216.124448799476<br>AAVE 7.0013739903833<br>BNB 0.000500308669373854<br>BTC 0.898035586981059<br>DOT 226.712916042863<br>ETH 4.25146639903402<br>LUNC 83.4309771190095<br>MATIC 2904.97892505226<br>USDC 74.2393721996852<br>USDT ERC20 2.54727125383065 | | |
| 3.1.364451 | MARIN MESTROVIC | ADDRESS REDACTED | | | BTC 0.00115688845181884<br>ETH 0.138287906363432 | | |
| 3.1.364452 | MARIN MIRCHEV | ADDRESS REDACTED | | | BTC 0.000011835592881321 | | |
| 3.1.364453 | MARIN NIKOLOV | ADDRESS REDACTED | | | BTC 0.016574021535638 | | |
| 3.1.364454 | MARIN NIKOLOV | ADDRESS REDACTED | | | ADA 906.970420971269<br>BNB 1.01134081090078<br>BTC 4.92972746926296<br>ETH 0.0910371163536516 | | |
| 3.1.364455 | MARIN PAVLOVIC | ADDRESS REDACTED | | | ADA 0.810580428238157<br>MATIC 0.216510403044469 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364456 | MARIN PEREZ | ADDRESS REDACTED | | | USDC 1.26793740090411 | | |
| 3.1.364457 | MARIN PERKOVIC | ADDRESS REDACTED | | | BTC 0.000712149362533103<br>CEL 0.0843876088027825<br>SNX 0.47161026934716 | | |
| 3.1.364458 | MARIN PRANJIĆ | ADDRESS REDACTED | | | BTC 0.024517784371014<br>ETH 0.391595195413843<br>LINK 0.021735984699747<br>USDC 4555.49283271704 | | |
| 3.1.364459 | MARIN PRPIC | ADDRESS REDACTED | | | ADA 140.227193<br>BTC 0.00106099917851649<br>CEL 54.8019853386435<br>USDC 46.000707<br>XRP 547.586774 | | |
| 3.1.364460 | MARIN RANCHEV | ADDRESS REDACTED | | | BTC 0.00000000926150038<br>CEL 2850.90648572637<br>ETH 14.7500000124047<br>SGB 302.162225<br>USDC 29.9951514101815 | | |
| 3.1.364461 | MARIN SEKIC | ADDRESS REDACTED | | | BNB 0.13326848<br>CEL 0.529090540801306 | | |
| 3.1.364462 | MARIN ŠEVO | ADDRESS REDACTED | | | BTC 0.000000965449966528<br>USDT ERC20 0.7160371999142 | | |
| 3.1.364463 | MARIN SIMEONOFF | ADDRESS REDACTED | | | BTC 0.0307799437508053<br>CEL 50.3342958321265<br>DOT 4.48<br>ETH 0.39073422<br>MATIC 201.3<br>SOL 2.99211273 | | |
| 3.1.364464 | MARIN SISUL | ADDRESS REDACTED | | | ADA 2.0139798816962<br>BTC 0.00104299275045085<br>CEL 18.6536207062222<br>DOT 0.119514369033383<br>ETH 0.000075878546034636<br>SNX 0.0923401464583869 | | |
| 3.1.364465 | MARIN SKENDER | ADDRESS REDACTED | | | BTC 0.650693097345073 | | |
| 3.1.364466 | MARIN SOJAT | ADDRESS REDACTED | | | BCH 0.000041160073457363<br>BTC 0.00009854928554156<br>CEL 0.23682894962945<br>DASH 0.000021335983712741<br>SNX 0.00991018599969051 | | |
| 3.1.364467 | MARIN SOSTARIC | ADDRESS REDACTED | | | BTC 0.000000004376433727<br>CEL 2.2722442286402 | | |
| 3.1.364468 | MARIN SUGIMOTO | ADDRESS REDACTED | | | BTC 0.00272474104262486<br>CEL 92.758661414302 | | |
| 3.1.364469 | MARIN SUSAC | ADDRESS REDACTED | | | ADA 396.452324168707<br>AVAX 6.93542533139774<br>BTC 0.0100767312494199<br>CEL 753.864383302591<br>DOT 656.643368616003<br>ETH 8.28990553475151<br>LUNC 10.1722652110554<br>USDC 15550.9807966686<br>USDT ERC20 9.80685506934538 | | |
| 3.1.364470 | MARIN THUERY | ADDRESS REDACTED | | | ADA 0.175051218442631<br>BTC 0.000001132070426701<br>LUNC 0.0039422994746724 | | |
| 3.1.364471 | MARIN TODOROV | ADDRESS REDACTED | | | BTC 0.00001189675910015<br>CEL 0.878396904772351 | | |
| 3.1.364472 | MARIN TRAVAŠ | ADDRESS REDACTED | | | BTC 0.00130922663647529<br>ETH 0.205131320998707 | | |
| 3.1.364473 | MARIN VIDAK | ADDRESS REDACTED | | | CEL 0.303855015092108 | | |
| 3.1.364474 | MARIN VIDRASCO | ADDRESS REDACTED | | | ADA 4667.12322106085<br>BTC 0.00651954412683951<br>DOT 139.720390812052<br>ETH 10.2549534917932<br>LINK 134.489451916728<br>LTC 31.3600718275875<br>MANA 1004.21715750103<br>MATIC 4004.88581935439<br>USDC 0.952338361546741 | | |
| 3.1.364475 | MARIN VINCELJ | ADDRESS REDACTED | | | BTC 0.00541635295765265<br>CEL 4.12522048705937 | | |
| 3.1.364476 | MARIN VUKOVIC | ADDRESS REDACTED | | | BCH 0.000155137452868979<br>BTC 0.000000817820486034 | | |
| 3.1.364477 | MARIN VULIC | ADDRESS REDACTED | | | CEL 79.6832665705042<br>ETH 0.0158550395167322 | | |
| 3.1.364478 | MARIN XAVIER C SYS | ADDRESS REDACTED | | | BTC 0.00148302137639756<br>CEL 1.56471302104072<br>ETH 26.7339388683287<br>LINK 721.029080544945<br>MATIC 1981.20762061453 | | |
| 3.1.364479 | MARIN YORDANOV | ADDRESS REDACTED | | | AVAX 0.00890940124433832<br>BTC 0.000000601748521534<br>CEL 0.0434222778807999<br>LUNC 0.0107915046402132<br>MATIC 2.3876069369117<br>SOL 0.00513417517389227<br>XRP 0.280992136268913 | | |
| 3.1.364480 | MARINA AFANASSIEVA | ADDRESS REDACTED | | | AVAX 0.00434166067040849<br>BTC 0.000001539253217902<br>BUSD 0.235620852077517<br>CEL 0.18398372292893<br>DASH 0.00592826405577912<br>DOT 0.0765564789047604<br>EOS 0.915477320428452<br>LINK 0.00808967971673602<br>LUNC 104.295043642678<br>MATIC 0.591961780665836<br>USDC 2.74113589474983<br>USDT ERC20 5.40925279413756 | | |
| 3.1.364481 | MARINA AGUIRRE | ADDRESS REDACTED | | | CEL 3.78757788612156<br>ETH 0.00149133089351599<br>MATIC 235 | | |
| 3.1.364482 | MARINA ALEKSEYEVA | ADDRESS REDACTED | | | BTC 0.000000843813529744<br>EOS 0.07565060688663 | | |
| 3.1.364483 | MARINA ALESHKER | ADDRESS REDACTED | | | USDC 24963.5995403854 | | |
| 3.1.364484 | MARINA ALEXANDROVNA GBALA | ADDRESS REDACTED | | | BNB 0.000627660186897176<br>CEL 0.782607393940478<br>DOT 0.00422694862792316<br>ETH 0.000439303999231614 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364485 | MARINA ALMUGHRABI | ADDRESS REDACTED | | | 1INCH 0.013884397041296<br>ADA 2.0411386848634<br>BNT 0.276307044607895<br>BTC 0.0105152641204534<br>CEL 0.990198290081341<br>DOT 0.162595466581463<br>ETH 0.000065719840600731<br>MATIC 0.00337725688583215<br>SNX 0.0370375387620317<br>SUSHI 0.00469663575591296<br>USDC 0.989690141078804 | | |
| 3.1.364486 | MARINA AMBER | ADDRESS REDACTED | | | BTC 0.00137037537770134<br>CEL 4.40653425554012<br>ETH 0.12175078 | | |
| 3.1.364487 | MARINA AMINEVA | ADDRESS REDACTED | | | BTC 0.000000608298734562<br>USDT ERC20 0.425132497351081 | | |
| 3.1.364488 | MARINA AMINEVA | ADDRESS REDACTED | | | BTC 0.000000735818050558<br>BUSD 0.539613088093732 | | |
| 3.1.364489 | MARINA ANASTASIA ILIAKI | ADDRESS REDACTED | | | BTC 0.00123557466577705<br>CEL 312.150711743013<br>USDC 44423.9073130727 | | |
| 3.1.364490 | MARINA ANDREOU | ADDRESS REDACTED | | | BTC 0.00118519057521492<br>USDC 46319.019201709 | | |
| 3.1.364491 | MARINA ANGELICA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000711612897001999<br>USDC 0.543410439332733 | | |
| 3.1.364492 | MARINA ARRIETA | ADDRESS REDACTED | | | BTC 0.000005450475872507 | | |
| 3.1.364493 | MARINA AVRAAM | ADDRESS REDACTED | | | BTC 0.000512089371462385<br>CEL 0.500011667050075<br>EOS 1.6464694799142<br>LTC 4.1594564349317<br>XLM 3.16915343000725<br>XRP 2.63984820388505 | | |
| 3.1.364494 | MARINA BADZIC | ADDRESS REDACTED | | | DOT 41.1878610879997<br>MCDAI 42.2896817357308 | | |
| 3.1.364495 | MARINA BAILLOU | ADDRESS REDACTED | | | CEL 2.78138991713234<br>USDT ERC20 100 | | |
| 3.1.364496 | MARINA BARBOSA RODRIGUES | ADDRESS REDACTED | | | ETH 0.00000070929270615 | | |
| 3.1.364497 | MARINA BARDIN | ADDRESS REDACTED | | | BTC 0.00131440588853838<br>CEL 2.54802540194108<br>ETH 0.00159369153144194 | | |
| 3.1.364498 | MARINA BELEN REINOSO | ADDRESS REDACTED | | | BTC 0.000000590738419395999<br>USDT ERC20 1.13352580387011 | | |
| 3.1.364499 | MARINA BELOKHVOST | ADDRESS REDACTED | | | BTC 0.000000881932177988<br>XRP 0.24171302515325 | | |
| 3.1.364500 | MARINA BENDOTTI | ADDRESS REDACTED | | | BTC 0.000000009772441088<br>CEL 1.75944315431115<br>USDC 0.000000921324459025 | | |
| 3.1.364501 | MARINA BERIASHVILI | ADDRESS REDACTED | | | CEL 0.450660209344417<br>ETH 0.000052192551923796 | | |
| 3.1.364502 | MARINA BEŞICA | ADDRESS REDACTED | | | BNB 0.00123456418931896<br>BTC 0.0000038999332103829<br>CEL 0.00129464744853234<br>ETH 0.000040748473703976 | | |
| 3.1.364503 | MARINA BEYDER | ADDRESS REDACTED | | | LINK 5.18726299913509<br>LTC 0.172533573877965<br>MCDAI 32.164216798634 | | |
| 3.1.364504 | MARINA BIONE | ADDRESS REDACTED | | | BTC 0.000016296016589844 | | |
| 3.1.364505 | MARINA BLANKENSHIP | ADDRESS REDACTED | | | BTC 0.000029299340409089 | | |
| 3.1.364506 | MARINA BODIU | ADDRESS REDACTED | | | BTC 0.103837464290211<br>USDC 10.5728097900018 | | |
| 3.1.364507 | MARINA BOERU | ADDRESS REDACTED | | | BTC 0.00563830975196916<br>CEL 0.151704323388293<br>ETH 0.059794744400991<br>MCDAI 31.7983839631057 | | |
| 3.1.364508 | MARINA BOGLIONE | ADDRESS REDACTED | | | CEL 0.239732011773883<br>USDT ERC20 0.006138 | | |
| 3.1.364509 | MARINA BONILLA MANZANO | ADDRESS REDACTED | | | ADA 1024.79898280782<br>BTC 0.203449241938413<br>CEL 58.7293907933688<br>DOT 102.460320934265<br>ETH 2.41899294331837<br>SOL 5.26997044669504 | | |
| 3.1.364510 | MARINA BUGARI | ADDRESS REDACTED | | | ADA 0.000000768749582078<br>BTC 0.000001271576079155<br>CEL 0.547944103792753<br>USDT ERC20 1.31862904269059 | | |
| 3.1.364511 | MARINA BUNDGAARD | ADDRESS REDACTED | | | BTC 0.000534899431856962<br>USDC 335.743522083107 | | |
| 3.1.364512 | MARINA CALABIA EVANGELISTA | ADDRESS REDACTED | | | ADA 233.422734295718<br>BTC 0.0360101778462925<br>ETH 0.334634199185525 | | |
| 3.1.364513 | MARINA CANO | ADDRESS REDACTED | | | BTC 0.0219687742623609<br>ETH 0.000286704190971257<br>USDC 4.54098111296617 | | |
| 3.1.364514 | MARINA CARDOSO | ADDRESS REDACTED | | | BTC 0.000001224876388991<br>USDT ERC20 0.561617870322035 | | |
| 3.1.364515 | MARINA CATERINA LORENZO MOLO | ADDRESS REDACTED | | | ADA 0.0623683964082103<br>BTC 0.000004009799208008<br>CEL 0.314154304771954<br>ETH 0.00475998505187596<br>UNI 1.752829 | | |
| 3.1.364516 | MARINA CEKOLJ | ADDRESS REDACTED | | | ADA 0.146379653517264<br>BTC 0.00139460570056704 | | |
| 3.1.364517 | MARINA CHUA | ADDRESS REDACTED | | | ADA 324.699408926142<br>BTC 0.0126463705804901<br>CEL 0.207983064949498<br>ETH 0.119762547158349<br>GUSD 1085.47259097387 | | |
| 3.1.364518 | MARINA CIGANDA MARCO | ADDRESS REDACTED | | | BTC 0.000000010125076671<br>CEL 0.000414285746477501<br>MCDAI 0.287921175200154<br>USDC 1.47831433853666 | | |
| 3.1.364519 | MARINA COGLIANO | ADDRESS REDACTED | | | ADA 314.2663594225<br>BTC 0.0318761199836837<br>DOT 38.0140342986231<br>ETH 0.453353497232866 | | |
| 3.1.364520 | MARINA COMIA | ADDRESS REDACTED | | | BTC 0.000000942636685599<br>USDT ERC20 0.464037112470902 | | |
| 3.1.364521 | MARINA CORTA | ADDRESS REDACTED | | | BTC 0.00217559136566184<br>CEL 24.7733317973172<br>USDC 649.387169 | | |
| 3.1.364522 | MARINA CRAGNOLETTI | ADDRESS REDACTED | | | BTC 0.000000702943802347<br>LUNC 0.00387121108612722 | | |
| 3.1.364523 | MARINA CRANDALL | ADDRESS REDACTED | | | BTC 0.605418318214971<br>ETH 5.2231591385231<br>USDC 427.272952734253 | | |
| 3.1.364524 | MARINA CRISTINA MARTON | ADDRESS REDACTED | | | BTC 0.00244333473427768<br>ETH 0.302711908224151 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364525 | MARINA CUESTA | ADDRESS REDACTED | | | BTC 0.000005583993022803<br>CEL 1.85828674022778<br>USDC 0.357050216202457 | | |
| 3.1.364526 | MARINA D MOGILKO | ADDRESS REDACTED | | | | BTC 0.001703798695987<br>CEL 48.0003922439265<br>ETH 0.19833 | |
| 3.1.364527 | MARINA DAYRIT | ADDRESS REDACTED | | | BTC 0.000000003773524479<br>CEL 0.00106114692357875 | | |
| 3.1.364528 | MARINA DEL VALLE ALONZO LOZANO | ADDRESS REDACTED | | | BTC 0.00404286514246584<br>ETH 0.150461968857346 | | |
| 3.1.364529 | MARINA DEMCHUK | ADDRESS REDACTED | | | BTC 0.000000005856693553<br>CEL 0.53748821592861 | | |
| 3.1.364530 | MARINA DEMENKO | ADDRESS REDACTED | | | BTC 0.00012446993946973 | | |
| 3.1.364531 | MARINA DIETZ | ADDRESS REDACTED | | | BTC 0.0142997473092249<br>CEL 13.50761303100667 | | |
| 3.1.364532 | MARINA DODLEK | ADDRESS REDACTED | | | BTC 0.00192664821383757 | | |
| 3.1.364533 | MARINA DOÑA POZO | ADDRESS REDACTED | | | BTC 0.00000158<br>CEL 1.2827741603418<br>USDC 46 | | |
| 3.1.364534 | MARINA DONOFRIO | ADDRESS REDACTED | | | BTC 0.00528398812973591<br>CEL 0.741238892926124<br>ETH 0.0866674279553706 | | |
| 3.1.364535 | MARINA DUPČIĆ | ADDRESS REDACTED | | | BTC 0.00260794911815815<br>CEL 0.477431208746385 | | |
| 3.1.364536 | MARINA DYKHNE | ADDRESS REDACTED | | | BTC 0.00121815052699631<br>ETH 1.98405778563491<br>ZRX 322.230724603269 | | |
| 3.1.364537 | MARINA EDANA IDRIS | ADDRESS REDACTED | | | BTC 0.01<br>CEL 168.648155288908<br>EOS 25<br>ETH 0.1<br>MATIC 500<br>USDT ERC20 200 | | |
| 3.1.364538 | MARINA ELEONORE ZANDER | ADDRESS REDACTED | | | BTC 0.00187465014226851 | | |
| 3.1.364539 | MARINA ESHKEEVA | ADDRESS REDACTED | | | BTC 0.000000006943991879<br>CEL 0.671572798323933 | | |
| 3.1.364540 | MARINA ESTELLA TAGUARUCO JESUS | ADDRESS REDACTED | | | BTC 0.00860543558360059 | | |
| 3.1.364541 | MARINA FELEZ | ADDRESS REDACTED | | | BTC 0.000001039555598046<br>MATIC 0.532741154392008 | | |
| 3.1.364542 | MARINA FIGUEREDO | ADDRESS REDACTED | | | BTC 0.000000250068816435<br>USDT ERC20 0.254068469793091 | | |
| 3.1.364543 | MARINA FLORENCIA PERALTA AMATO | ADDRESS REDACTED | | | BNB 0.000086723876755753<br>BTC 0.000000438694208367<br>CEL 0.520819973702617<br>USDT ERC20 0.428519649066103 | | |
| 3.1.364544 | MARINA FLORES | ADDRESS REDACTED | | | BTC 0.000000007373226095<br>CEL 0.0283068746214253 | | |
| 3.1.364545 | MARINA FREZE | ADDRESS REDACTED | | | BTC 0.000000952510699557<br>USDC 0.696674849010122 | | |
| 3.1.364546 | MARINA GADABOESHEV | ADDRESS REDACTED | | | BTC 0.863437450603905<br>DOT 9.4196100579929<br>MATIC 52.9599127221021 | BTC 0.2 | |
| 3.1.364547 | MARINA GARCIA | ADDRESS REDACTED | | | 1INCH 0.281724131476437<br>AAVE 0.00477912014502051<br>ADA 0.254175236242673<br>AVAX 13.8870840607382<br>BTC 0.951271614537211<br>COMP 0.000760076968662116<br>EOS 0.133677169561826<br>ETH 9.93570369552429<br>LINK 0.0202717212710369<br>MATIC 2048.48454590616<br>SNX 126.410877466568<br>SUSHI 0.0969321243322464<br>USDC 0.0205122815546135<br>XLM 1.89187155087021 | | |
| 3.1.364548 | MARINA GARCIA MOLINA | ADDRESS REDACTED | | | BTC 0.0218310507533459<br>CEL 51.8439425580129<br>ETH 0.40734609 | | |
| 3.1.364549 | MARINA GARVEY | ADDRESS REDACTED | | | BTC 0.000010501492895309<br>USDT ERC20 0.446433527823439 | | |
| 3.1.364550 | MARINA GEHRING MEYERS | ADDRESS REDACTED | | | BTC 0.0000478782633298759 | | |
| 3.1.364551 | MARINA GEORGIOU | ADDRESS REDACTED | | | BTC 0.000002394139865376<br>CEL 0.00325133398924892 | | |
| 3.1.364552 | MARINA GERAULT | ADDRESS REDACTED | | | BTC 0.000802584821239079<br>CEL 44.4341886819274<br>ETH 0.447414793559787 | | |
| 3.1.364553 | MARINA GERGANOVA | ADDRESS REDACTED | | | BTC 0.00088594349703929<br>ETH 0.00710472544770115 | | |
| 3.1.364554 | MARINA GLANCY | ADDRESS REDACTED | | | BTC 0.389765697759516<br>ETH 9.7497149312499 | | |
| 3.1.364555 | MARINA GOLOVINA | ADDRESS REDACTED | | | BTC 0.000000142325163721<br>CEL 0.125413912441388 | | |
| 3.1.364556 | MARINA GOLUBOVIC | ADDRESS REDACTED | | | ADA 0.082366842289563 | | |
| 3.1.364557 | MARINA GOODMAN | ADDRESS REDACTED | | | BTC 0.528793769987966<br>ETH 8.00734339884879 | | |
| 3.1.364558 | MARINA GORSHKOV | ADDRESS REDACTED | | | ADA 439.117762857581<br>BTC 0.0581164951329889<br>BUSD 30028.1561148096<br>CEL 0.122937838089993<br>DOT 10.4212849565155<br>EOS 1746.08901478002<br>ETH 0.0675733441084973<br>USDC 6500.09936559688 | | |
| 3.1.364559 | MARINA GRACIA MARTIN | ADDRESS REDACTED | | | BTC 0.000051037998363095<br>CEL 8.1247512113803 | | |
| 3.1.364560 | MARINA GROSSMAN | ADDRESS REDACTED | | | BTC 0.00065916676158975 | BTC 0.000028997975756292 | |
| 3.1.364561 | MARINA GUAJANA | ADDRESS REDACTED | | | BTC 0.000008913063986135<br>USDT ERC20 0.223068480543999 | | |
| 3.1.364562 | MARINA GUERRETTA | ADDRESS REDACTED | | | BTC 0.0567843611260469<br>ETH 0.260000806472618 | | |
| 3.1.364563 | MARINA GUEVARA | ADDRESS REDACTED | | | BTC 0.0000114922675049 | | |
| 3.1.364564 | MARINA GUTIERREZ DIAZ | ADDRESS REDACTED | | | BTC 0.00109359827257495<br>ETH 0.319826472506321 | | |
| 3.1.364565 | MARINA HÄFELE | ADDRESS REDACTED | | | BTC 0.000015274988575638 | | |
| 3.1.364566 | MARINA HAINKA | ADDRESS REDACTED | | | BTC 0.00345810839311756<br>CEL 0.859106902638852<br>PAXG 0.000585707784812722<br>USDT ERC20 4.66746991120988 | | |
| 3.1.364567 | MARINA HEARON | ADDRESS REDACTED | | | CEL 1.13537414801735 | | |
| 3.1.364568 | MARINA HOLUB | ADDRESS REDACTED | | | BTC 0.000000006614607899<br>CEL 0.108707559276234<br>USDT ERC20 0.000000685908401775 | | |
| 3.1.364569 | MARINA HORSTMANN | ADDRESS REDACTED | | | BTC 0.0971206259813993 | BTC 0.000478448387466905 | |
| 3.1.364570 | MARINA I NOVA | ADDRESS REDACTED | | | | USDC 20000 | |
| 3.1.364571 | MARINA INSAURRALDE | ADDRESS REDACTED | | | BTC 0.00128535028964377 | | |
| 3.1.364572 | MARINA IVANOVIC | ADDRESS REDACTED | | | BTC 0.00688975886039588<br>CEL 5.26808470658043<br>USDC 100.691084329032 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364573 | MARINA IVANOVSKAYA | ADDRESS REDACTED | | | BTC 0.0224712815154994<br>ETH 0.0649855898684878<br>USDC 1.28662801036093 | USDC 0.00119885227929828 | |
| 3.1.364574 | MARINA JANKOVIC | ADDRESS REDACTED | | | BTC 0.00000000255270617<br>CEL 0.130600473455027<br>DOT 0.000000000054151742 | | |
| 3.1.364575 | MARINA JARA | ADDRESS REDACTED | | | USDT ERC20 0.463778926608875 | | |
| 3.1.364576 | MARINA JUDITH DEL VALLE MARCOS | ADDRESS REDACTED | | | BNB 0.000001691433997825<br>BTC 0.000000312080808674999<br>CEL 0.0382034713365483 | | |
| 3.1.364577 | MARINA KAMENETSKAYA | ADDRESS REDACTED | | | BTC 0.00115222005957495<br>CEL 90.7947794881308 | | |
| 3.1.364578 | MARINA KARAMARKO | ADDRESS REDACTED | | | BTC 0.00102506328858028 | | |
| 3.1.364579 | MARINA KASTNER | ADDRESS REDACTED | | | BTC 1.22333447983081<br>CEL 39748.8390587539<br>ETH 177.264817035082 | | |
| 3.1.364580 | MARINA KASUS JACOBI | ADDRESS REDACTED | | | BTC 0.0200009022991687<br>CEL 1.17257348484394<br>DOT 5.46948799136497<br>ETH 0.28869113195217<br>MCDAI 0.0813012734876334<br>XLM 100.889006336062 | | |
| 3.1.364581 | MARINA KHOUN | ADDRESS REDACTED | | | BTC 0.0222617846766458<br>ETH 0.611957327132996<br>MCDAI 42.5573129243752<br>USDT ERC20 1.0747362720659 | | |
| 3.1.364582 | MARINA KIRILLOVA | ADDRESS REDACTED | | | BTC 0.000000567813159355<br>CEL 0.450837880256158<br>USDT ERC20 0.827565170253655 | | |
| 3.1.364583 | MARINA KISLYUK | ADDRESS REDACTED | | | BTC 2.34762426008757 | | |
| 3.1.364584 | MARINA KOFMAN | ADDRESS REDACTED | | | ADA 0.261767949969227<br>BTC 0.000000291837810333<br>ETH 0.00000056887073963<br>LINK 0.0221478566739567<br>USDC 0.0148021065086003 | | |
| 3.1.364585 | MARINA KONNIKOVA | ADDRESS REDACTED | | | BCH 0.00327135149432516<br>BTC 0.0010707417913561<br>CEL 1.13817636281609<br>DASH 0.00219553048434232<br>EOS 0.0230465312402809<br>ETH 0.00686483298048074<br>LTC 0.0192242105456967<br>SGB 0.191992054530688<br>USDC 0.000000034214697845<br>XLM 1.72286401016202<br>XRP 1.25589476462681 | | |
| 3.1.364586 | MARINA KUBITZA | ADDRESS REDACTED | | | BTC 0.151887921735573 | | |
| 3.1.364587 | MARINA KULINA | ADDRESS REDACTED | | | BTC 0.0131618622881924<br>CEL 9.88320944401429 | | |
| 3.1.364588 | MARINA LADYGINA | ADDRESS REDACTED | | | BTC 0.00001351477997782<br>ETH 1.05900101744377<br>XLM 101.687999405978<br>XRP 995.325964468648 | | |
| 3.1.364589 | MARINA LANNA | ADDRESS REDACTED | | | BTC 0.000000170109678219<br>USDC 0.000569636345237081 | | |
| 3.1.364590 | MARINA LEE | ADDRESS REDACTED | | | BTC 0.00534821719663395<br>USDC 403.258533664682 | | |
| 3.1.364591 | MARINA LIAN | ADDRESS REDACTED | | | ADA 883.1<br>BNB 0.54859001<br>BTC 0.0013542795232936<br>CEL 13.2479125473661 | | |
| 3.1.364592 | MARINA LITVINOVA | ADDRESS REDACTED | | | BTC 0.0269170768710952<br>CEL 1 | | |
| 3.1.364593 | MARINA LLADO OBON | ADDRESS REDACTED | | | CEL 0.064145231981441<br>XLM 116.1801 | | |
| 3.1.364594 | MARINA LLADÓ OLIVER | ADDRESS REDACTED | | | ADA 0.0906905326758388<br>BTC 0.000004969810389538<br>DOT 0.0136709681967696<br>ETH 0.00152672285399364 | | |
| 3.1.364595 | MARINA LÓPEZ SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00109815337867263<br>DOT 0.066221875736226 | | |
| 3.1.364596 | MARINA LOSCALZO | ADDRESS REDACTED | | | CEL 4.42127129796363<br>SNX 0.158742447620761<br>USDC 7.44501032293008 | | |
| 3.1.364597 | MARINA LYSHOVA | ADDRESS REDACTED | | | ADA 0.419724857802494<br>BTC 0.0275499893987888<br>CEL 0.351720683748638<br>DOT 199.276833573942<br>ETH 4.76493016813124<br>LINK 15.0493690712302<br>LUNC 1.97801650485417<br>USDC 153.281341052677<br>USDT ERC20 0.28655329300893 | | |
| 3.1.364598 | MARINA LYSYKH | ADDRESS REDACTED | | | CEL 0.00139066670562281<br>ETH 0.00844149269544798 | | |
| 3.1.364599 | MARINA MAIA | ADDRESS REDACTED | | | BTC 0.000014585646382512<br>USDC 0.381205338605826 | | |
| 3.1.364600 | MARINA MAJSTORIC | ADDRESS REDACTED | | | BTC 0.0154228666866466 | | |
| 3.1.364601 | MARINA MAKSIMOVA | ADDRESS REDACTED | | | BTC 0.000001004286606352<br>OMG 0.00464409958548915 | | |
| 3.1.364602 | MARINA MARCELLI | ADDRESS REDACTED | | | BTC 0.000001625975839514<br>CEL 0.000439889338307393<br>USDC 1.20321166251479 | | |
| 3.1.364603 | MARINA MARINCIC | ADDRESS REDACTED | | | ADA 247.977514<br>BTC 0.00000257459132788999<br>CEL 3.84197038638052 | | |
| 3.1.364604 | MARINA MARKOTA | ADDRESS REDACTED | | | BTC 0.00124906440924689<br>USDC 424.815683187075 | | |
| 3.1.364605 | MARINA MCDONOUGH | ADDRESS REDACTED | | | BTC 0.506453548648701<br>LTC 30.9178836752479<br>USDT ERC20 55.7594568359735 | | |
| 3.1.364606 | MARINA MEDINA | ADDRESS REDACTED | | | BTC 0.000000003086500326<br>CEL 0.339332698537778<br>USDT ERC20 0.000000311836600881 | | |
| 3.1.364607 | MARINA MEIER | ADDRESS REDACTED | | | BTC 0.00747337997303394<br>CEL 0.978640801466323<br>LINK 37.6875277981232<br>USDC 922.624206335705<br>XLM 82.4253328483176 | | |
| 3.1.364608 | MARINA MENDES | ADDRESS REDACTED | | | BTC 0.000016888332122961<br>CEL 0.0925417286894512 | | |
| 3.1.364609 | MARINA MIJATOVIĆ | ADDRESS REDACTED | | | AVAX 18.8306063596937<br>BTC 0.0472580535363161<br>CEL 7.4140858707098<br>DOT 57.3830838598161<br>MATIC 445.073912604099<br>SNX 238.320513084558<br>XRP 2147.74813471681 | | |
| 3.1.364610 | MARINA MILETIĆ | ADDRESS REDACTED | | | CEL 18.4783411113057<br>MATIC 568.181818181818 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364611 | MARINA MINTER | ADDRESS REDACTED | | | CEL 1.06683972985919 | | |
| 3.1.364612 | MARINA MIRKOVIC | ADDRESS REDACTED | | | BTC 0.0038431480943044<br>CEL 2.10483793647779 | | |
| 3.1.364613 | MARINA MIRONOVA | ADDRESS REDACTED | | | BTC 0.000001357748723851<br>MATIC 0.613892555674661 | | BTC 0.0011194672242168 |
| 3.1.364614 | MARINA MITSKAIA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.364615 | MARINA MONTENEGRO | ADDRESS REDACTED | | | BTC 0.0108304621607049 | | |
| 3.1.364616 | MARINA MULTARI | ADDRESS REDACTED | | | BTC 0.000000007301649714<br>CEL 12.6697347332685 | | |
| 3.1.364617 | MARINA NABEREZHNYKH | ADDRESS REDACTED | | | BTC 0.00119863834683799<br>BUSD 2.36778770008422 | | |
| 3.1.364618 | MARINA NAOUMKINA | ADDRESS REDACTED | | | ADA 70.9146326174402<br>AVAX 6.81105329207488<br>BTC 0.0515130285506574<br>DOT 6.26027444203911<br>ETH 0.136060170695243<br>USDT ERC20 304.80841932936 | | AVAX 0.755863926144813 |
| 3.1.364619 | MARINA NESTERENKO | ADDRESS REDACTED | | | BTC 0.000000001590800041<br>OMG 0.00693004461150034 | | |
| 3.1.364620 | MARINA NICOLAU | ADDRESS REDACTED | | | BTC 0.000000357235340227<br>CEL 0.0349212397013986<br>USDC 1.05202252788239 | | |
| 3.1.364621 | MARINA NOELIA RISO | ADDRESS REDACTED | | | ETH 0.00149409888991255 | | |
| 3.1.364622 | MARINA NOEMI ROSA | ADDRESS REDACTED | | | BTC 0.00224176834175299<br>CEL 0.0222417529205403 | | |
| 3.1.364623 | MARINA NOGUEROL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00056313771905361 | | |
| 3.1.364624 | MARINA NOZENKOVA | ADDRESS REDACTED | | | BTC 0.000000383262104407 | | |
| 3.1.364625 | MARINA NURTAZINA-VORONCHIKHINA | ADDRESS REDACTED | | | BTC 0.000042000192872857<br>CEL 27.0877964602746<br>ETH 0.0308708304847912 | | |
| 3.1.364626 | MARINA OIKONOMOU | ADDRESS REDACTED | | | BTC 0.000000009093856258<br>CEL 0.0118785686124177 | | |
| 3.1.364627 | MARINA ORPEN | ADDRESS REDACTED | | | BTC 0.00061693193483179<br>CEL 0.00274700814889334 | | |
| 3.1.364628 | MARINA PACKAREE | ADDRESS REDACTED | | | BTC 0.000000003454227345<br>CEL 7.50639339565386 | | |
| 3.1.364629 | MARINA PALENYY | ADDRESS REDACTED | | | BTC 0.000000001046947268<br>XLM 2191.0628766162 | BTC 0.000000544081996485<br>USDC 0.009<br>XLM 0.007284 | |
| 3.1.364630 | MARINA PANKOVA | ADDRESS REDACTED | | | BTC 0.000004161026541388<br>CEL 1.16040391347929 | | |
| 3.1.364631 | MARINA PAPADIMITRIOU | ADDRESS REDACTED | | | BTC 0.0129217954503826<br>CEL 0.135649145998981 | | |
| 3.1.364632 | MARINA PARASKEVA | ADDRESS REDACTED | | | BTC 0.000000004978268306<br>CEL 1.1452113181485 | | |
| 3.1.364633 | MARINA PARASKEVA | ADDRESS REDACTED | | | BTC 0.000005946274692911<br>CEL 0.00415100513059378<br>ETH 0.00000911244560827999<br>UNI 0.0106523755969504 | | |
| 3.1.364634 | MARINA PAZ | ADDRESS REDACTED | | | BTC 0.00114474105957232<br>USDT ERC20 1.66358241384155 | | |
| 3.1.364635 | MARINA PECCHI | ADDRESS REDACTED | | | BTC 0.000002707109338869<br>USDC 0.250490397361122 | | |
| 3.1.364636 | MARINA POINT INV. LLC PISTEY | 2001 MARINA DR., QUINCY, MASSACHUSETTS 2171 | | | BTC 0.000005900666725165<br>CEL 1.15653938624662<br>ETH 0.000044023638157399 | | |
| 3.1.364637 | MARINA POINT INVESTMENTS LLC | 645 REDDING RD, FAIRFIELD, CONNECTICUT 6824 | | | BTC 5.23052887401408<br>CEL 562673.998242414<br>ETH 38.425841324162 | | |
| 3.1.364638 | MARINA POZNJAK | ADDRESS REDACTED | | | BTC 0.000000487649135029<br>CEL 0.335783676844389 | | |
| 3.1.364639 | MARINA QUINTANA SOLA | ADDRESS REDACTED | | | BTC 0.361078899521394<br>CEL 85.4412137328774<br>COMP 0.330505152395458<br>DASH 0.965341083974403<br>ETH 7.25893927715581<br>LINK 6.27732377442486<br>LTC 4.69008562599357<br>MATIC 753.357658042393<br>SNX 17.5897351243151<br>UNI 2.95952708143237<br>ZEC 1.17412401998817 | | |
| 3.1.364640 | MARINA RADINOVSKIY | ADDRESS REDACTED | | | BTC 0.000005156316960759 | | |
| 3.1.364641 | MARINA RADU | ADDRESS REDACTED | | | BTC 0.00127547209602251<br>CEL 49.379644078574<br>ETH 1.2275115750593 | | |
| 3.1.364642 | MARINA RAMOS | ADDRESS REDACTED | | | BAT 476.447834834902<br>BTC 0.00110250746250908<br>CEL 7.60391723263833<br>MATIC 286.025651133668 | | |
| 3.1.364643 | MARINA RAMSAMY | ADDRESS REDACTED | | | BTC 0.00206103803405549<br>USDT ERC20 61.5282245818451 | | |
| 3.1.364644 | MARINA RANITOVIC | ADDRESS REDACTED | | | BTC 0.00311842616397992<br>CEL 24.3563279565565<br>USDC 109.016145559797 | | |
| 3.1.364645 | MARINA REARTE SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.0000166908634198599<br>USDT ERC20 0.637641510497365 | | |
| 3.1.364646 | MARINA REGALADO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00137032035981981<br>XRP 0.191712512510317 | | |
| 3.1.364647 | MARINA ROMERO | ADDRESS REDACTED | | | USDT ERC20 0.667574573061224 | | |
| 3.1.364648 | MARINA ROOS | ADDRESS REDACTED | | | ETH 0.0000131175511000569 | | |
| 3.1.364649 | MARINA ROSA DIAZ | ADDRESS REDACTED | | | BTC 0.000000245554631465<br>CEL 0.0214797070967206<br>MCDAI 0.0757319378150218 | | |
| 3.1.364650 | MARINA ROSA MATILDE DIAZ | ADDRESS REDACTED | | | BTC 0.00120675848342728<br>USDT ERC20 405.322098 | | |
| 3.1.364651 | MARINA ROSENHEK | ADDRESS REDACTED | | | CEL 0.00654355948249264<br>DOT 0.0188571418073932<br>MCDAI 0.0699201379601511 | | |
| 3.1.364652 | MARINA RUPIC | ADDRESS REDACTED | | | ADA 0.235667509151219<br>BTC 0.000001675959647005 | | |
| 3.1.364653 | MARINA RŽIĆ | ADDRESS REDACTED | | | BTC 0.00081706722397064<br>CEL 0.949195360140574 | | |
| 3.1.364654 | MARINA SADYKOVA | ADDRESS REDACTED | | | BTC 0.000001200631151464<br>USDT ERC20 0.860300713225703 | | |
| 3.1.364655 | MARINA SAHORES | ADDRESS REDACTED | | | BTC 0.000001531961651982<br>CEL 0.233075882481782<br>USDC 0.000000368197296541 | | |
| 3.1.364656 | MARINA SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.00000074119641092<br>ETH 0.000696332855068874<br>USDC 0.311390163808589 | | |
| 3.1.364657 | MARINA SANTIAGO COZAR | ADDRESS REDACTED | | | CEL 12.244421272655 | | |
| 3.1.364658 | MARINA SAVIC | ADDRESS REDACTED | | | CEL 0.0442201208698545<br>ETH 0.00146384593314322 | | |
| 3.1.364659 | MARINA SAVINI | ADDRESS REDACTED | | | ADA 0.000000584347122526<br>BTC 0.000000000816736827<br>CEL 0.0965351506492795 | | |
| 3.1.364660 | MARINA SHIPULINA | ADDRESS REDACTED | | | BTC 0.000447167447397008 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364661 | MARINA SIMIONI | ADDRESS REDACTED | | | BTC 0.0669275251782895<br>CEL 75.0353002850267<br>USDC 127.593904838878 | | |
| 3.1.364662 | MARINA SKVORTSOVA | ADDRESS REDACTED | | | BTC 0.000008736731722099<br>USDT ERC20 0.025325101939258 | | |
| 3.1.364663 | MARINA SMANTSER | ADDRESS REDACTED | | | BTC 0.000000002887577462<br>CEL 0.204008689973924 | | |
| 3.1.364664 | MARINA SMIRNOVA | ADDRESS REDACTED | | | CEL 0.0127356266127351 | | |
| 3.1.364665 | MARINA SOARES | ADDRESS REDACTED | | | BTC 0.000000823969361343<br>ETH 0.000000360950455987 | | |
| 3.1.364666 | MARINA SOLEDAD MORENO | ADDRESS REDACTED | | | BTC 0.000000006910390324<br>CEL 2.4357770545994 | | |
| 3.1.364667 | MARINA SOLOVYEVA | ADDRESS REDACTED | | | BTC 0.00000042023291645<br>OMG 0.00559273684227334 | | |
| 3.1.364668 | MARINA SORRENTINO | ADDRESS REDACTED | | | ADA 0.152310688148269<br>BTC 0.000000005792116172<br>CEL 0.00956842203265615 | | |
| 3.1.364669 | MARINA STAINGART | ADDRESS REDACTED | | | BTC 0.0910531722911584 | | |
| 3.1.364670 | MARINA STANDISH | ADDRESS REDACTED | | | BTC 0.000652545796739427<br>CEL 1085.064081276 | | |
| 3.1.364671 | MARINA STEPINA | ADDRESS REDACTED | | | BTC 0.000000247475862916<br>USDT ERC20 0.154659377679878 | | |
| 3.1.364672 | MARINA STYLIANOU | ADDRESS REDACTED | | | ADA 0.485019701314153<br>BTC 0.000000007096199659<br>CEL 0.0143941033660614 | | |
| 3.1.364673 | MARINA SVETEC | ADDRESS REDACTED | | | BTC 0.00121693318989991<br>CEL 5.46649860215414<br>DOT 4.93600707311495<br>LINK 1.99404886688126<br>MANA 347.878033950562 | | |
| 3.1.364674 | MARINA TABACARI | ADDRESS REDACTED | | | BTC 0.00131374775943293 | | |
| 3.1.364675 | MARINA TELLEZ | ADDRESS REDACTED | | | BTC 0.000425733800567601 | | |
| 3.1.364676 | MARINA TETZNER | ADDRESS REDACTED | | | BTC 0.0116581468591735 | | |
| 3.1.364677 | MARINA TICU | ADDRESS REDACTED | | | BTC 0.0359976752738768<br>ETH 0.106421524202726 | | |
| 3.1.364678 | MARINA TKACHENKO | ADDRESS REDACTED | | | BTC 0.000000933688034873<br>USDT ERC20 0.631950739566637<br>XRP 0.140819755071395 | | |
| 3.1.364679 | MARINA TOSKOVIC | ADDRESS REDACTED | | | BTC 0.0136247729148366<br>CEL 0.162630868303398 | | |
| 3.1.364680 | MARINA TSAPANIDI | ADDRESS REDACTED | | | ADA 0.145626675865899<br>BCH 0.00000064<br>BNB 0.00233863608555203<br>BTC 0.00754035027717382<br>CEL 5.62479709093286<br>ETH 0.000291028038312236<br>USDT ERC20 0.0456301228956463<br>XRP 0.157599693104037 | | |
| 3.1.364681 | MARINA TUCKER | ADDRESS REDACTED | | | BTC 0.00108702055107783<br>ETH 0.14403558776088<br>LINK 1.03856653679315<br>MATIC 32.9762088905312<br>XTZ 5.47415565415102 | | |
| 3.1.364682 | MARINA USKOVA GUERRERO RUBIO | ADDRESS REDACTED | | | BTC 0.00494715774780546 | | |
| 3.1.364683 | MARINA UZELAC | ADDRESS REDACTED | | | BTC 0.000000088634060371<br>CEL 0.0149343166461031<br>USDC 0.392114872885272 | | |
| 3.1.364684 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.00412864316965808<br>BTC 0.00109252858937525 | | |
| 3.1.364685 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.000154875289351852<br>BTC 0.00110764709894095<br>CEL 0.305093045206691 | | |
| 3.1.364686 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.00406291693435756<br>BTC 0.00110749329966553 | | |
| 3.1.364687 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.00410526612196752<br>BTC 0.00110944587699996 | | |
| 3.1.364688 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.00410712855741876<br>BTC 0.00110590108820667 | | |
| 3.1.364689 | MARINA VAGANINA | ADDRESS REDACTED | | | BTC 0.00000132541123155299 | | |
| 3.1.364690 | MARINA VAGANINA | ADDRESS REDACTED | | | BNB 0.00410910426379802<br>BTC 0.00111135807957323 | | |
| 3.1.364691 | MARINA VALENTA | ADDRESS REDACTED | | | BTC 0.000000008824978623<br>CEL 0.0594471971313144 | | |
| 3.1.364692 | MARINA VELASQUEZ | ADDRESS REDACTED | | | ADA 0.137625202621081<br>BTC 0.00000209087243221<br>MCDAI 42.198843372452<br>USDC 0.606349415978428<br>XRP 0.000000488169822794 | | |
| 3.1.364693 | MARINA VINOGRADOVA | ADDRESS REDACTED | | | BTC 0.100273279083315<br>ETH 13.8812911339072 | | |
| 3.1.364694 | MARINA VIOLA | ADDRESS REDACTED | | | BTC 0.00000919694041844799 | | |
| 3.1.364695 | MARINA VOLOSOV | ADDRESS REDACTED | | | ADA 2064.27190887061<br>BTC 0.0130562904584654<br>DOT 103.294632680616<br>ETH 7.69216340439764<br>LTC 8.43574460733171<br>MATIC 857.789198510523<br>SOL 73.3742249802584<br>USDC 27585.4306360095 | USDC 24.98 | |
| 3.1.364696 | MARINA VOROBEVA | ADDRESS REDACTED | | | BTC 0.000555063831604845<br>ETH 0.000322198065057483 | | |
| 3.1.364697 | MARINA WU | ADDRESS REDACTED | | | ADA 166.756043110377<br>BTC 0.209439200278294<br>DOT 10.7497157418324<br>ETH 0.665831043328158<br>USDC 7439.40411895845 | | |
| 3.1.364698 | MARINA YEN-CHIN | ADDRESS REDACTED | | | MATIC 10198.4880011489<br>USDT ERC20 0.081945049354747 | MATIC 765.013707795362<br>USDT ERC20 104.213721532455 | |
| 3.1.364699 | MARINA YURINOVA | ADDRESS REDACTED | | | CEL 0.0100796002792328 | | |
| 3.1.364700 | MARINALDO CAVALCANTI E MELO JUNIOR | ADDRESS REDACTED | | | BTC 0.00107800655678312<br>CEL 51.3157130561807<br>DOT 20.6759493042511<br>ETH 0.00204938349727335<br>LINK 3.97965309344219 | | |
| 3.1.364701 | MARINALVA DA CONCEICAO SILVA | ADDRESS REDACTED | | | BNB 1.30176711952319<br>BTC 0.00237910059415028<br>CEL 0.231028033867024 | | |
| 3.1.364702 | MARINDA BOHNSACK | ADDRESS REDACTED | | | BTC 0.550985685793592<br>CEL 0.0982527310620866<br>ETH 0.00214450541691413<br>PAXG 3.14228437753386<br>USDC 368.952553617868 | | |
| 3.1.364703 | MARINDA MUNRO | ADDRESS REDACTED | | | BTC 0.000908514230926667<br>CEL 544.064843503313<br>LINK 40.2<br>MATIC 6667<br>SNX 14 | | |
| 3.1.364704 | MARINE AIDOUN | ADDRESS REDACTED | | | BTC 0.00122877982344526<br>CEL 3.72096563021937<br>MATIC 328.20914162232 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364705 | MARINE BAZIN DE BEZONS | ADDRESS REDACTED | | | BTC 0.0258738791451402<br>CEL 22.1197297510607 | | |
| 3.1.364706 | MARINE BITA NAZARI KHAMENE OZTURK | ADDRESS REDACTED | | | AAVE 0.00268284626070607<br>BTC 0.0165525958883668<br>CEL 10.4802728323723<br>DOT 42.8885187833508<br>ETH 21.2838855110837<br>LTC 0.00270390058007874<br>MATIC 4.65745188264886<br>SNX 0.192864732632702<br>UNI 0.0154264112958434<br>USDT ERC20 7178.41773865084 | | |
| 3.1.364707 | MARINE BUISSONNIERE | ADDRESS REDACTED | | | BTC 0.103120264269631<br>CEL 0.00367619577736828<br>ETH 9.83933981775536<br>LTC 0.00160122399964909<br>MATIC 1412.34343054726<br>UNI 0.0246534538507588<br>USDC 35723.080070366<br>XLM 1.32657613784549 | | |
| 3.1.364708 | MARINE CORTHAY | ADDRESS REDACTED | | | BTC 0.01<br>CEL 63.8707714434762 | | |
| 3.1.364709 | MARINE DROUILLET | ADDRESS REDACTED | | | BTC 0.00121222739899658<br>CEL 1884.06167217278 | | |
| 3.1.364710 | MARINE FRANCOIS | ADDRESS REDACTED | | | BTC 0.000634211063882681<br>USDT ERC20 2978.05130992596 | | |
| 3.1.364711 | MARINE GIBERT | ADDRESS REDACTED | | | CEL 0.000651723302912074 | | |
| 3.1.364712 | MARINE LALET | ADDRESS REDACTED | | | BTC 0.00114459782993678<br>BUSD 2786.45366679891 | | |
| 3.1.364713 | MARINE LE PODER | ADDRESS REDACTED | | | BTC 0.0867067331859909<br>CEL 7.17188152017371<br>ETH 1.11844440371535<br>LUNC 9.401239925183<br>USDC 1066.70554497334<br>USDT ERC20 2297.01763527615 | | |
| 3.1.364714 | MARINE LINGRAND | ADDRESS REDACTED | | | BTC 0.00492801116938691<br>XLM 79.4427828362948 | | |
| 3.1.364715 | MARINE MARKOSYAN | ADDRESS REDACTED | | | ETH 0.00101510708654084 | | |
| 3.1.364716 | MARINE MONOTTOLI | ADDRESS REDACTED | | | BTC 0.000000003335124053<br>CEL 0.281990722530902<br>ETH 0.191574319045413 | | |
| 3.1.364717 | MARINE OCÉANE FASEL | ADDRESS REDACTED | | | MATIC 14.0319741677779 | | |
| 3.1.364718 | MARINE PONSART | ADDRESS REDACTED | | | BTC 0.000075751501371629<br>CEL 2.58238488369928<br>LINK 0.0475851798167631<br>XRP 0.582805252729168 | | |
| 3.1.364719 | MARINE PONSART | ADDRESS REDACTED | | | BTC 0.12073609215965<br>CEL 966.825724080988<br>ETH 0.000000763178444163<br>LINK 56.1095092382156 | | |
| 3.1.364720 | MARINE ROMERO | ADDRESS REDACTED | | | BTC 0.0201465406711151 | | |
| 3.1.364721 | MARINE SOPHROMADZE | ADDRESS REDACTED | | | BTC 0.000000167932312664<br>ETH 0.000056172027922294 | | |
| 3.1.364722 | MARINE VOGIA | ADDRESS REDACTED | | | BNB 1.03179505377093<br>BTC 0.0014176755362701 | | |
| 3.1.364723 | MARINE WITSCH | ADDRESS REDACTED | | | BTC 0.000949771307593071<br>CEL 31.2821125149051<br>DOT 0.0136465614658029<br>ETH 0.0302959483720099<br>MATIC 216.422066361895 | | |
| 3.1.364724 | MARINE ZEDGINIDZE | ADDRESS REDACTED | | | BTC 0.000000218696928149<br>ETH 0.000000941542476519 | | |
| 3.1.364725 | MARINEE AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001556467357435<br>CEL 0.0183018241617851 | | |
| 3.1.364726 | MARINEIDE DE SOUSA NASCIMENTO | ADDRESS REDACTED | | | CEL 0.0439677126040391<br>ETH 0.00146787267085304 | | |
| 3.1.364727 | MARINEL ZAHARIA | ADDRESS REDACTED | | | BTC 0.000071647230611617 | | |
| 3.1.364728 | MARINELA GOLUBIC | ADDRESS REDACTED | | | CEL 0.20001770661639<br>MATIC 10.1561940668844 | | |
| 3.1.364729 | MARINELA KAIBIGAN | ADDRESS REDACTED | | | BTC 0.0656847522712552<br>ETH 0.104437020824657 | | |
| 3.1.364730 | MARINELLA CIAN | ADDRESS REDACTED | | | BTC 0.00243521241673563<br>CEL 129.142051143293<br>USDC 1331.2764461511<br>USDT ERC20 501.416658223624 | | |
| 3.1.364731 | MARINELLA RAFFALDI | ADDRESS REDACTED | | | BTC 0.000000563817765071<br>PAXG 0.000519896638768757<br>USDT ERC20 0.237298260815578 | | |
| 3.1.364732 | MARINELLA SALEMME | ADDRESS REDACTED | | | BTC 0.00100971344332478<br>CEL 197.151087573008<br>DOT 7.93877354<br>ETH 0.29 | | |
| 3.1.364733 | MARINELLO VENTURES, LLC | CATHERINE ST, FORT LEE, NEW JERSEY 7024 | | | BCH 1.90815799693413<br>BTC 0.00109107346711135<br>CEL 0.724277761584181<br>DASH 4.48414334297453<br>EOS 474.750424966092<br>ETH 0.00719490027382329<br>MATIC 511.954666191362<br>USDC 7.84557289466167<br>XLM 14.8414152316194<br>ZEC 6.0301568791561 | XLM 0.000000708287628888 | |
| 3.1.364734 | MARINETTE HAZAN | ADDRESS REDACTED | | | ADA 12.3756140015491<br>BTC 0.000136854313377092<br>LINK 0.185839755735728<br>MATIC 0.0677224697482564 | ADA 0.000000711768537418<br>BTC 0.000000006086077505 | |
| 3.1.364735 | MARINHO VAN DEN HOEK | ADDRESS REDACTED | | | BTC 0.155448344146999<br>CEL 5.16272104382611<br>ETH 0.19868895639621 | | |
| 3.1.364736 | MARINICA FRUNZA | ADDRESS REDACTED | | | BTC 0.000000003368142114<br>CEL 0.016284405027437 | | |
| 3.1.364737 | MARINICA VALENTIN BOGDAN | ADDRESS REDACTED | | | CEL 0.132076488446252 | | |
| 3.1.364738 | MARINKA BUONAGURA | ADDRESS REDACTED | | | BTC 0.000000411343513669<br>CEL 0.140728491824884 | | |
| 3.1.364739 | MARINKO ANDRIC | ADDRESS REDACTED | | | CEL 0.00935321424063122 | | |
| 3.1.364740 | MARINKO BIRCIC | ADDRESS REDACTED | | | BTC 0.000003308882606884<br>CEL 22.8065384558077<br>COMP 0.08658138<br>DOT 2.550227039796<br>ETH 0.000807666548139974<br>LINK 0.821778286348854<br>LTC 0.13695348 | | |
| 3.1.364741 | MARINKO CORAK | ADDRESS REDACTED | | | LINK 31.1020564570296 | | |
| 3.1.364742 | MARINKO DEPOPE | ADDRESS REDACTED | | | BTC 0.0129175043629525<br>CEL 8.19958289768462 | | |
| 3.1.364743 | MARINKO ĐIPALO | ADDRESS REDACTED | | | CEL 0.000322460438856833 | | |
| 3.1.364744 | MARINKO ERDELJAN | ADDRESS REDACTED | | | BTC 0.000000008843764506<br>CEL 0.108776422268106 | | |
| 3.1.364745 | MARINKO KARACIC | ADDRESS REDACTED | | | BTC 0.000000005212650041<br>XLM 0.580266036263769 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364746 | MARINKO MARINCIC | ADDRESS REDACTED | | | BTC 0.00628162901234854 | | |
| 3.1.364747 | MARINKO PARIC | ADDRESS REDACTED | | | BTC 0.0126420971799715<br>CEL 248.614748961767<br>ETH 1.59721262492291 | | |
| 3.1.364748 | MARINKO PORTNER | ADDRESS REDACTED | | | BNB 1.38743387<br>BTC 0.00239052316493688<br>CEL 3.16909206939538 | | |
| 3.1.364749 | MARINKO VELIMIR | ADDRESS REDACTED | | | ADA 0.2714624111922<br>BNB 0.00135161651791279<br>BTC 0.000000812115597449<br>USDC 0.218836094986045 | | |
| 3.1.364750 | MARINO BRNARDIĆ | ADDRESS REDACTED | | | BTC 0.0387448365906685<br>USDC 0.199626394969514 | | |
| 3.1.364751 | MARINO COLETTI | ADDRESS REDACTED | | | CEL 0.0197817359947015<br>ETH 0.000292572621340876<br>MCDAI 0.0462531368351824 | | |
| 3.1.364752 | MARINO DANIELE AMERUOSO | ADDRESS REDACTED | | | BTC 0.00000547764444232<br>CEL 1.36084938469018 | | |
| 3.1.364753 | MARINO GABRIERI | ADDRESS REDACTED | | | BTC 0.00127928053601332<br>CEL 5.32146494535618<br>ETH 0.138857979343363 | | |
| 3.1.364754 | MARINO GARDINER | ADDRESS REDACTED | | | CEL 2.68392430368477<br>ETH 0.00232630326205215 | | |
| 3.1.364755 | MARINO GAVIDIA | ADDRESS REDACTED | | | CEL 7.61730011229497<br>SGB 345.793456173341<br>TUSD 0.00488460341625966 | | |
| 3.1.364756 | MARINO GHIRRI | ADDRESS REDACTED | | | BTC 0.000000990174759089<br>LUNC 0.000044749118552289 | | |
| 3.1.364757 | MARINO GULIĆ | ADDRESS REDACTED | | | BTC 0.00000110815677455<br>DOT 0.0260670656694087 | | |
| 3.1.364758 | MARINO JURKOTA | ADDRESS REDACTED | | | BTC 0.00264411<br>CEL 3.51928595185073<br>ETH 0.02319972<br>XLM 78.7234043 | | |
| 3.1.364759 | MARINO KOMLUSAN | ADDRESS REDACTED | | | BTC 0.272719776739246<br>ETH 21.4287104087215<br>LTC 1.01536030243464<br>MATIC 94.6918332858579<br>XLM 503.793063853325 | | |
| 3.1.364760 | MARINÓ KRISTJÁNSSON | ADDRESS REDACTED | | | ADA 0.000000921736865133<br>BTC 0.00000681373627731<br>CEL 2.26676196687111<br>LUNC 11.4107671128859 | | |
| 3.1.364761 | MARINO LORENZO NICIEZA | ADDRESS REDACTED | | | USDC 1154.77469417144 | | |
| 3.1.364762 | MARINO MATIJAS | ADDRESS REDACTED | | | BCH 0.000536395093408232<br>CEL 1.1565826476486<br>LTC 0.00495176868926389<br>ZEC 0.0004044 | | |
| 3.1.364763 | MARINO PANAPA | ADDRESS REDACTED | | | CEL 0.0364354572021884<br>XRP 0.144751296183937 | | |
| 3.1.364764 | MARINO PANARIELLO | ADDRESS REDACTED | | | BTC 0.000002116756087315<br>USDC 0.492913876743483 | | |
| 3.1.364765 | MARINO REYES | ADDRESS REDACTED | | | BTC 0.0000002026463260049999<br>DOT 0.471825602456526<br>ETH 0.00472205145467596<br>MATIC 5.57486422504695<br>PAX 0.00181482244731928<br>USDC 0.00836859359065494<br>USDT ERC20 0.0487545954105557<br>XLM 0.0456290340038097<br>XRP 0.000000049416250168 | BTC 0.000000000788755514<br>DOT 0.000000000010550289<br>MATIC 3904.87067386214<br>PAX 1.29724268551871<br>USDC 5.98178388476146<br>USDT ERC20 34.8482414708389<br>XLM 0.000000029268320525 | |
| 3.1.364766 | MARINO SANTACOLOMA | ADDRESS REDACTED | | | BNT 0.0407516829424848<br>CEL 10.3673238444142<br>ETH 0.000001610999770755<br>GUSD 0.981768072885275<br>MATIC 0.223204105651286<br>SNX 0.000871235634666173<br>USDC 1.07921357540468 | | |
| 3.1.364767 | MARINO SARTONI | ADDRESS REDACTED | | | BTC 0.0325629751999386<br>CEL 0.39958291411404 | | |
| 3.1.364768 | MARINO SCHANZ | ADDRESS REDACTED | | | BTC 0.000106350704209517<br>CEL 2512.5361033929 | | |
| 3.1.364769 | MARINO STORNOGA | ADDRESS REDACTED | | | BNB 0.000112953423543409<br>BTC 0.00632372348999572<br>CEL 0.579768449311075<br>ETH 0.00275653194138229<br>USDC 0.184630620330879 | | |
| 3.1.364770 | MARINO SUNDSTRÖM | ADDRESS REDACTED | | | ADA 71.315057645118<br>BTC 0.00900231641840889<br>CEL 0.975380262195149<br>DOGE 494.694863765844<br>SGB 60.1028485019901<br>XRP 399.522871175574 | | |
| 3.1.364771 | MARINO TAVERNELLI | ADDRESS REDACTED | | | BCH 0.08118237<br>BTC 0.00524532710394387<br>CEL 29.6361785067312<br>ETH 0.3390649<br>LTC 1.25164655<br>USDT ERC20 53.164483<br>XLM 754.679151 | | |
| 3.1.364772 | MARINO TETTAMANZI | ADDRESS REDACTED | | | CEL 0.0281055321396736<br>ETH 0.000006483743120686 | | |
| 3.1.364773 | MARINO TOSIN | ADDRESS REDACTED | | | BTC 0.000016656876349286 | | |
| 3.1.364774 | MARINO TRIACA | ADDRESS REDACTED | | | BTC 0.00000604801597042<br>USDT ERC20 0.228411663806209 | | |
| 3.1.364775 | MARINO VALENTIN | ADDRESS REDACTED | | | BTC 0.000000190067829206<br>CEL 0.0129336723166017<br>USDC 0.888876083552494 | | |
| 3.1.364776 | MARINO VUCKO | ADDRESS REDACTED | | | CEL 32.5824146463719 | | |
| 3.1.364777 | MARINOS CHARALAMBOUS | ADDRESS REDACTED | | | BTC 0.0133716456917931<br>CEL 310.715521405673<br>DOT 133.933050482453<br>ETH 0.588908511618324<br>KNC 0.90203833<br>LINK 4.67163217<br>SNX 18.94045859<br>USDC 184.84<br>XLM 700.492609 | | |
| 3.1.364778 | MARINOS CHRISTOFI | ADDRESS REDACTED | | | CEL 19.5633862678574<br>EOS 0.000091468927166687<br>LTC 0.000000001985881357<br>USDC 0.0338866064711276 | | |
| 3.1.364779 | MARINOS KOUMOUSHIS | ADDRESS REDACTED | | | BTC 0.00334096668467701<br>CEL 0.870544634731553<br>ETH 0.0247605166154648 | | |
| 3.1.364780 | MARINOS PIRIOVOLIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.364781 | MARINOS SIOUTIS | ADDRESS REDACTED | | | BTC 0.000000611993923<br>CEL 0.548132444435364<br>ETH 0.000337331755746069 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364782 | MARINOS VASILEIOU | ADDRESS REDACTED | | | BTC 0.000022502779150248<br>CEL 0.13959206348932<br>ETH 0.00280391538977507<br>KNC 0.261851919382791 | | |
| 3.1.364783 | MARINUS ADRIAAN WITVLIET | ADDRESS REDACTED | | | ADA 0.0955474031275551<br>BTC 0.00000901382651325<br>LINK 0.0208719473015775<br>USDC 1.8549155425438<br>USDT ERC20 0.192912930953137 | | |
| 3.1.364784 | MARINUS ADRIANUS JOHANNES SWEEP | ADDRESS REDACTED | | | BTC 0.0154936289239046<br>CEL 0.033625772694617 | | |
| 3.1.364785 | MARINUS DE KORTE | ADDRESS REDACTED | | | BTC 0.000016383763289781<br>USDC 0.00909289573612377 | | |
| 3.1.364786 | MARINUS EBERGEN | ADDRESS REDACTED | | | BTC 0.922957478324642<br>ETH 5.66889828007237<br>PAXG 6.30336522403448 | | |
| 3.1.364787 | MARINUS EEKELEN | ADDRESS REDACTED | | | CEL 0.139134101967174<br>XRP 17.840909 | | |
| 3.1.364788 | MARINUS HOOGSTRATE | ADDRESS REDACTED | | | ADA 6292.46915<br>AVAX 0.014136197884053<br>BTC 0.000160362028501347<br>CEL 532.873675467859<br>DOT 400.807429492679<br>LINK 134.8982<br>LTC 0.00007561<br>MANA 954.199<br>USDC 14.4163480264727 | | |
| 3.1.364789 | MARINUS J VERHOEVEN | ADDRESS REDACTED | | | ADA 1349.760116<br>BTC 0.00320421849315391<br>CEL 215.498140025823<br>DOGE 2482.2265625<br>ETH 1.0204767<br>SOL 10.3028574833565<br>USDC 60.14 | | |
| 3.1.364790 | MARINUS JAN BLOK | ADDRESS REDACTED | | | BTC 0.000000169892896858<br>MATIC 118.967384013423<br>MCDAI 0.0539825735917612<br>USDT ERC20 2398.08907312121 | | |
| 3.1.364791 | MARINUS JAN SINKE | ADDRESS REDACTED | | | BTC 0.00254007231746061<br>USDC 970.537522966077 | | |
| 3.1.364792 | MARINUS MARTINUS JOHANNES BROUWERS | ADDRESS REDACTED | | | BTC 0.0769393201468299<br>CEL 42.8397425142027 | | |
| 3.1.364793 | MARINUS PIPPENBACHER | ADDRESS REDACTED | | | ETH 0.025159553742765 | | |
| 3.1.364794 | MARINUS UIJLEN | ADDRESS REDACTED | | | BTC 0.000000009031348711<br>CEL 0.00565345608187704 | | |
| 3.1.364795 | MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | | | BTC 0.000356905522663684<br>ETH 0.00747418472757136<br>SGB 0.824831469290086<br>XRP 5.56253242507529 | | |
| 3.1.364796 | MARINUS VAN DEN ELSHOUT | ADDRESS REDACTED | | | BTC 0.000000736114615494<br>CEL 111642.926994098<br>ETH 0.000001640735323375<br>MCDAI 60<br>SGB 2732.15396575451<br>SOL 0.0058<br>USDC 54329.761575<br>XAUT 0.247924804570772<br>XRP 17697.908389 | | |
| 3.1.364797 | MARINUS VUGTS | ADDRESS REDACTED | | | AVAX 1.14643518905713<br>BTC 0.0810983110596911<br>XRP 0.0710906077042987 | | |
| 3.1.364798 | MARINUS WEERING | ADDRESS REDACTED | | | BTC 0.00111773698551644<br>CEL 2.48222832622241 | | |
| 3.1.364799 | MARIO A JARAMILLO | ADDRESS REDACTED | | | BTC 0.00879607568146338<br>CEL 9.02768039971318 | | |
| 3.1.364800 | MARIO ABAJO VILAR | ADDRESS REDACTED | | | BTC 0.0404476552740485<br>CEL 1.04033592286501 | | |
| 3.1.364801 | MARIO ABBUD FRANCO LAPIN | ADDRESS REDACTED | | | BTC 0.0630524127774995<br>ETH 0.00150481619725596<br>USDC 1813.08234059635 | | |
| 3.1.364802 | MARIO ABEYTA | ADDRESS REDACTED | | | ETH 0.0173214593410883 | | |
| 3.1.364803 | MARIO ADAMO | ADDRESS REDACTED | | | BTC 0.000022512028488478<br>MCDAI 0.0177575973496317 | | |
| 3.1.364804 | MARIO ADESSO | ADDRESS REDACTED | | | BTC 0.000002143471671105<br>USDC 0.779433226242935 | | |
| 3.1.364805 | MARIO AGGIO | ADDRESS REDACTED | | | BTC 0.000002474718234878<br>CEL 1.87771178008625<br>USDC 0.368026587988433 | | |
| 3.1.364806 | MARIO AGUILAR | ADDRESS REDACTED | | | BTC 0.000000003156364346<br>CEL 7.52636062258066 | | |
| 3.1.364807 | MARIO AGUILAR | ADDRESS REDACTED | | | BTC 0.000139614928596265<br>CEL 0.851271224499342<br>MCDAI 0.0259529230780844 | BTC 0.000000009697468952 | |
| 3.1.364808 | MARIO AGUILERA | ADDRESS REDACTED | | | ADA 1.23555921326034<br>BTC 0.0035374591663898<br>USDT ERC20 17.4313008352508 | | |
| 3.1.364809 | MARIO AGUILUZ | ADDRESS REDACTED | | | BTC 0.039450190884205 | | |
| 3.1.364810 | MARIO AGUIRRE | ADDRESS REDACTED | | | MATIC 6.49122797380045 | | |
| 3.1.364811 | MARIO AGUIRRE | ADDRESS REDACTED | | | ADA 574.276616262628<br>BAT 50.1630981232991<br>BTC 0.0341816112591048<br>DOT 3.90808669919814<br>ETH 0.43464957785221<br>OMG 0.449055243239163<br>SNX 25.1490436029985<br>USDC 106.86958027208<br>XLM 394.575664547658 | | |
| 3.1.364812 | MARIO ALBERTO CHAVES | ADDRESS REDACTED | | | BTC 1.43137405711042<br>ETH 34.6720428293852<br>USDC 65078.697070094 | | |
| 3.1.364813 | MARIO ALBERTO GONZALEZ | ADDRESS REDACTED | | | BTC 0.00111479486999899<br>ETH 22.2709441156026 | ETH 0.594203839763829 | |
| 3.1.364814 | MARIO ALBERTO HERNANDEZ ROMAN | ADDRESS REDACTED | | | BTC 0.000000488645666583<br>CEL 106.3534760049<br>ETH 0.000002190567053962<br>LTC 0.000367085821921514 | | |
| 3.1.364815 | MARIO ALBERTO II CHA MALDONADO | ADDRESS REDACTED | | | BTC 0.132781460440545<br>CEL 27.9443927099544 | | |
| 3.1.364816 | MARIO ALBERTO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000038151953717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364817 | MARIO ALBERTO MALANCO RAMIREZ | ADDRESS REDACTED | | | BAT 0.0665385582508839<br>BCH 0.00297014311372459<br>BTC 0.000020535516196202<br>CEL 0.207551213453938<br>DOT 0.00956799651815417<br>ETH 0.000169206486356809<br>KNC 0.00643036115656116<br>LINK 0.000825180188869418<br>LTC 0.00585602645843118<br>MANA 0.0447461946127776<br>MATIC 0.501410295731627<br>MCDAI 0.0470106246200514<br>USDC 1.51765786973663<br>USDT ERC20 0.0735888215885457 | | |
| 3.1.364818 | MARIO ALBERTO PAZMINO COELLO | ADDRESS REDACTED | | | BTC 0.0112691698705886<br>ETH 0.0740949626271467 | | |
| 3.1.364819 | MARIO ALBERTO SCAMPINI | ADDRESS REDACTED | | | BTC 0.0201230774069514<br>CEL 96.30893561845<br>ETH 3.91241390834271 | | |
| 3.1.364820 | MARIO ALBERTO VILLARREAL | ADDRESS REDACTED | | | | BTC 0.0469456240623125 | |
| 3.1.364821 | MARIO ALCARAZ | ADDRESS REDACTED | | | CEL 0.00662261487254147 | | |
| 3.1.364822 | MARIO ALEJANDRO ALZATE PIZARRO | ADDRESS REDACTED | | | CEL 0.383138969598406 | | |
| 3.1.364823 | MARIO ALEMAN | ADDRESS REDACTED | | | BTC 0.00987921888881543<br>ETH 0.0160298802416335<br>USDC 124.806225661358 | | |
| 3.1.364824 | MARIO ALESSI | ADDRESS REDACTED | | | BTC 0.000139814557611513<br>CEL 0.0679357603768737 | | |
| 3.1.364825 | MARIO ALFARO | ADDRESS REDACTED | | | BTC 0.000069135284804992<br>ETH 0.000721528803039372 | BTC 0.000000426984471551<br>ETH 0.000000675828449418 | |
| 3.1.364826 | MARIO ALLEGRO | ADDRESS REDACTED | | | MATIC 201.597301030914 | | |
| 3.1.364827 | MARIO ALOIS WENDLE | ADDRESS REDACTED | | | BTC 0.00367594346285894 | | |
| 3.1.364828 | MARIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.00000449791159146 | | |
| 3.1.364829 | MARIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0358700085189821<br>ETH 3.16085701391951<br>MATIC 49.6074476502527<br>SNX 107.991627100893<br>USDC 2.41689716772726 | | USDC 0.00000046099684537 |
| 3.1.364830 | MARIO ALVAREZ JR | ADDRESS REDACTED | | | BTC 0.0230743893315437<br>ETH 0.0579296473681447 | | |
| 3.1.364831 | MARIO AMARAL | ADDRESS REDACTED | | | BTC 0.0551009967476672<br>DOT 24.013905525474<br>ETH 1.67368947595178<br>LINK 14.2674861951265<br>XRP 129.886347244525 | | |
| 3.1.364832 | MARIO ANDOLFI | ADDRESS REDACTED | | | BTC 0.00000650329847777 | | |
| 3.1.364833 | MARIO ANDRADE | ADDRESS REDACTED | | | SNX 0.0751551349552812 | | |
| 3.1.364834 | MARIO ANDRE ALMEIDA NOBRE | ADDRESS REDACTED | | | BTC 0.203525978793876 | | |
| 3.1.364835 | MARIO ANDRE JORDAN | ADDRESS REDACTED | | | BTC 0.0604392881112789 | | |
| 3.1.364836 | MARIO ANDRE MADEIRA SILVEIRA MARQUES | ADDRESS REDACTED | | | BTC 0.00119664401572736<br>CEL 754.291288433102<br>SNX 5.86953025 | | |
| 3.1.364837 | MARIO ANDREANO | ADDRESS REDACTED | | | BTC 0.00240569668976135<br>CEL 8.25304460318288<br>ETH 0.42325407 | | |
| 3.1.364838 | MARIO ANDRES BEZANILLA LASTRICO | ADDRESS REDACTED | | | BTC 0.000101203305107835<br>ETH 0.00104347910234348<br>LUNC 0.0152087283544479<br>USDC 1.07792795221817 | | |
| 3.1.364839 | MARIO ANIC | ADDRESS REDACTED | | | BTC 0.00102503605835197<br>MATIC 120.906167954397<br>XRP 404.929219496138 | | |
| 3.1.364840 | MARIO ANZA' | ADDRESS REDACTED | | | BTC 0.000010202520106302 | | |
| 3.1.364841 | MARIO AQUINO | ADDRESS REDACTED | | | BTC 0.00123131479794124<br>USDC 403.321194998015 | | |
| 3.1.364842 | MARIO ARAUJO | ADDRESS REDACTED | | | BTC 0.0226860735518014<br>CEL 0.184116796658319<br>ETH 0.425991134451473 | | |
| 3.1.364843 | MARIO ARAUJO CUNHA | ADDRESS REDACTED | | | BTC 0.000000764206299018<br>CEL 0.0220119788680864<br>DOT 0.0497275362095052 | | |
| 3.1.364844 | MARIO ARMITANO | ADDRESS REDACTED | | | AAVE 0.000030996970894513<br>AVAX 4.91796645462466<br>CEL 4.46118941770982<br>DOT 17.5957182005081<br>MATIC 290.151927611173 | | |
| 3.1.364845 | MARIO ARPAIA | ADDRESS REDACTED | | | BTC 0.0011174464168894 | | |
| 3.1.364846 | MARIO ARTIGLIERE IANNICIELLO | ADDRESS REDACTED | | | BTC 0.0267471452171105<br>CEL 161.152495666109<br>ETH 0.124665638121952<br>MATIC 453.57621576853<br>USDT ERC20 2.31106798690827 | | |
| 3.1.364847 | MARIO ARTUR VARELA TAVARES | ADDRESS REDACTED | | | CEL 0.0853765811091788<br>LINK 12.836251908537 | | |
| 3.1.364848 | MARIO AUGUSTO BRITO | ADDRESS REDACTED | | | | BTC 0.00169654929938185 | |
| 3.1.364849 | MARIO AUGUSTOVIC | ADDRESS REDACTED | | | BTC 0.0383103860294032<br>ETH 0.270200322383356<br>MATIC 72.9637308458604<br>USDC 50.2547927247606<br>XLM 2.46031303742848 | | |
| 3.1.364850 | MARIO AUNER | ADDRESS REDACTED | | | CEL 1.06881358512885 | | |
| 3.1.364851 | MARIO AVALOS | ADDRESS REDACTED | | | ADA 0.249942107991483<br>BTC 0.000790667205646629 | | |
| 3.1.364852 | MARIO AYESTARAN | ADDRESS REDACTED | | | BTC 0.00567026162386175<br>ETH 0.000000369649036402<br>USDC 0.000858914651230095 | | |
| 3.1.364853 | MARIO BAGNULO | ADDRESS REDACTED | | | BTC 0.0231596045388105<br>CEL 8.20594121813131<br>ETH 0.04408816358428<br>LTC 0.01470092<br>XRP 79.4 | | |
| 3.1.364854 | MARIO BAIC | ADDRESS REDACTED | | | BTC 0.000001842670057609<br>CEL 0.0737527149737236<br>USDC 0.298941886000256 | | |
| 3.1.364855 | MARIO BALDÉ | ADDRESS REDACTED | | | BTC 0.000000005200751186<br>CEL 0.413902323543776<br>ETH 0.000222131673431164 | | |
| 3.1.364856 | MARIO BANUELOS | ADDRESS REDACTED | | | BTC 0.000211308490492499 | | |
| 3.1.364857 | MARIO BARAHONA | ADDRESS REDACTED | | | BTC 0.00449936525490639<br>CEL 20.7848352537394<br>USDC 0.164188403287864<br>USDT ERC20 2.07418701163286<br>XRP 3471.321769 | | |
| 3.1.364858 | MARIO BARCIA | ADDRESS REDACTED | | | BTC 0.149859217620634<br>ETH 0.49647414986755<br>MATIC 80.4805748599887 | | |
| 3.1.364859 | MARIO BARISIC | ADDRESS REDACTED | | | CEL 0.418082128372557<br>SGB 24.1232534076 | | |
| 3.1.364860 | MARIO BARLETTA | ADDRESS REDACTED | | | CEL 759.102050275933 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364861 | MARIO BARRAGÁN | ADDRESS REDACTED | | | ADA 0.182645502846996<br>BNB 1.4246325289853<br>BTC 0.000000000227661012<br>CEL 352.14532434972<br>DOT 27.77124894<br>ETH 0.414754878643013<br>LUNC 0.000050165945242467<br>MATIC 316.342<br>SNX 215.767663322634<br>USDC 0.003<br>UST 2.72 | | |
| 3.1.364862 | MARIO BARRANCO | ADDRESS REDACTED | | | BTC 0.00130694704193777<br>CEL 13.6050241677919<br>ETH 0.3539 | | |
| 3.1.364863 | MARIO BARRIGA TOVAR | ADDRESS REDACTED | | | ADA 0.0997573780187426<br>BTC 0.000025914351473195<br>ETH 0.000002535981984507<br>MATIC 0.00117118470807663<br>USDC 0.589833157553968 | | |
| 3.1.364864 | MARIO BASILE | ADDRESS REDACTED | | | BTC 0.000001245750131762<br>CEL 1.0456845335389<br>USDT ERC20 0.386646781789941 | | |
| 3.1.364865 | MARIO BATTISTELLA | ADDRESS REDACTED | | | BTC 0.00297488781014162<br>ETH 0.0379234629006237 | | |
| 3.1.364866 | MARIO BAUTISTA | ADDRESS REDACTED | | | ADA 90.2271313696637<br>BTC 0.0042809433699169 | | |
| 3.1.364867 | MARIO BECKER | ADDRESS REDACTED | | | BTC 0.00539904007674966 | | |
| 3.1.364868 | MARIO BECKER | ADDRESS REDACTED | | | BTC 0.000006140916085231 | | |
| 3.1.364869 | MARIO BEJARANO MONROY | ADDRESS REDACTED | | | BTC 0.00407123308539707<br>CEL 2.1781705648566 | | |
| 3.1.364870 | MARIO BELSUN | ADDRESS REDACTED | | | BTC 0.000001470040186443<br>USDC 0.0227511180834659<br>USDT ERC20 0.287452025202945 | | |
| 3.1.364871 | MARIO BELTRAN | ADDRESS REDACTED | | | BTC 0.000000975540559375<br>USDT ERC20 5.67609595246998 | | |
| 3.1.364872 | MARIO BENITEZ | ADDRESS REDACTED | | | ETH 0.00521864268022283 | | |
| 3.1.364873 | MARIO BENITEZ BARRAGAN | ADDRESS REDACTED | | | ADA 4890.76191<br>BTC 0.0000750081601322<br>CEL 109.777047173725<br>ETH 1.23426207234818<br>MANA 908.004030005327<br>USDC 0.617627138147766<br>XRP 13763 | | |
| 3.1.364874 | MARIO BENSON | ADDRESS REDACTED | | | BNB 0.000102429317071135<br>BTC 0.000000974102576834<br>CEL 0.0643204564799429<br>ETH 0.000003168956222578<br>MCDAI 0.629685301134568<br>TUSD 0.0073548106668436<br>USDT ERC20 0.00775260546851225 | | |
| 3.1.364875 | MARIO BERK | ADDRESS REDACTED | | | ADA 0.000000970736824296<br>BNB 0.0000000021692029<br>BTC 0.0019750093600444<br>CEL 8.96526936130047 | | |
| 3.1.364876 | MARIO BERNARDES | ADDRESS REDACTED | | | BTC 0.000000008261215299 | | |
| 3.1.364877 | MARIO BERNARDO | ADDRESS REDACTED | | | BTC 0.0156091620054181<br>CEL 0.176756480643165 | | |
| 3.1.364878 | MARIO BERNUS | ADDRESS REDACTED | | | BTC 0.0165018367237566<br>ETH 1.16939639702196<br>LINK 0.0187357392260366 | | |
| 3.1.364879 | MARIO BERTONI | ADDRESS REDACTED | | | BAT 0.0800950857415398<br>BTC 0.000874970735703669<br>ETH 0.000102867877487082<br>MATIC 1.1049976501988<br>XLM 0.0107401063073902<br>XRP 0.000003128546689869 | | |
| 3.1.364880 | MARIO BEŠLIĆ | ADDRESS REDACTED | | | CEL 5.47667764104261 | | |
| 3.1.364881 | MARIO BIBARS | ADDRESS REDACTED | | | BTC 0.000000016407276781 | | |
| 3.1.364882 | MARIO BIBARS | ADDRESS REDACTED | | | ADA 0.0524191562281648<br>BTC 0.000010360349179765<br>DOT 0.0138533549468579<br>ETH 0.000136570426970668<br>LUNC 0.00787116280991279 | | |
| 3.1.364883 | MARIO BIRTIĆ | ADDRESS REDACTED | | | ADA 116.39846843926<br>ETH 0.0419733006180751 | | |
| 3.1.364884 | MARIO BISIANI | ADDRESS REDACTED | | | BTC 0.000055592987511439<br>CEL 0.0582182884159735<br>ETH 0.00969608269670418<br>USDC 1.2618961519156<br>USDT ERC20 0.000000078803090425 | | |
| 3.1.364885 | MARIO BLANKENBURG | ADDRESS REDACTED | | | BCH 0.111190904592383<br>BTC 0.0714774778557663<br>CEL 33.5278416482246<br>EOS 2.59896743997326<br>ETH 0.225802768053685<br>LTC 0.079632404860811<br>MCDAI 20.8253508443471<br>SGB 6.3015356977055<br>USDC 3.19537089101029<br>XRP 42.5297373226158 | | |
| 3.1.364886 | MARIO BLASBERG | ADDRESS REDACTED | | | BTC 0.02584395215514899 | | |
| 3.1.364887 | MARIO BOLAÑOS | ADDRESS REDACTED | | | BTC 0.0000250874722524159<br>CEL 2.33689155584003<br>ETH 0.000198153138065899 | | |
| 3.1.364888 | MARIO BOMBACI | ADDRESS REDACTED | | | BTC 0.000000002950653734<br>CEL 0.708600627784027<br>LTC 0.04322149 | | |
| 3.1.364889 | MARIO BONOFIGLIO | ADDRESS REDACTED | | | CEL 0.000281781105310401 | | |
| 3.1.364890 | MARIO BORGES | ADDRESS REDACTED | | | CEL 0.0212004958115534<br>LTC 0.000603153073500943 | | |
| 3.1.364891 | MARIO BORGES | ADDRESS REDACTED | | | BTC 0.0136250272479758 | | |
| 3.1.364892 | MARIO BORGES | ADDRESS REDACTED | | | BTC 0.00130602788828305<br>USDC 1.03741009981212 | | |
| 3.1.364893 | MARIO BORREGO DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.00176569261330324<br>CEL 90.9780733655053<br>ETH 0.000000900540884323<br>USDC 7.32723531720948 | | |
| 3.1.364894 | MARIO BOSANCIC | ADDRESS REDACTED | | | CEL 1.02395617322163 | | |
| 3.1.364895 | MARIO BOVE | ADDRESS REDACTED | | | BTC 0.000000006519266592<br>CEL 675.078694622712<br>ETH 0.000802562431190423<br>USDC 1000.00404402928<br>USDT ERC20 0.000005234073317522 | | |
| 3.1.364896 | MARIO BOWINKEL | ADDRESS REDACTED | | | ADA 335.251090189785<br>BNB 1.51468402191537<br>BTC 0.00921687609429822<br>CEL 26.5821989756547<br>ETH 0.463615185763103<br>USDC 103.698331045932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364897 | MARIO BRANDY TOBON | ADDRESS REDACTED | | | ADA 168.919979<br>BTC 0.000000006184969691<br>CEL 171.35972575555<br>ETH 0.65306929<br>USDC 1101.973381 | | |
| 3.1.364898 | MARIO BRIENZA | ADDRESS REDACTED | | | BTC 0.00118782869601247<br>CEL 0.0124959890489913<br>USDC 5068.19256230061 | | |
| 3.1.364899 | MARIO BROWN | ADDRESS REDACTED | | | AAVE 0.0000225972918639499<br>BCH 0.0000065611186261<br>BTC 0.000168913759419956<br>CEL 0.00765424950562576<br>COMP 0.00370107538807682<br>DASH 0.00349051060415045<br>ETC 0.0368504873053266<br>ETH 0.000009320451304121<br>KNC 963.335950649974<br>LINK 0.000233206676671607<br>LTC 0.000012268671693385<br>MATIC 0.0399162014131341<br>SNX 0.996335549970425<br>UNI 0.120445518680322<br>USDC 0.0323481336008242<br>ZEC 0.00397619312685139<br>ZRX 0.585063788023579 | | |
| 3.1.364900 | MARIO BRUNETTI | ADDRESS REDACTED | | | BNB 0.00242392917691508<br>BTC 0.0000185198246061199<br>CEL 0.0317754140094981 | | |
| 3.1.364901 | MARIO BRUNO WOLFINGER | ADDRESS REDACTED | | | BTC 0.010031582658098 | | |
| 3.1.364902 | MARIO BUKOVAC | ADDRESS REDACTED | | | BTC 0.0129968714675115 | | |
| 3.1.364903 | MÁRIO BUNDZÍK | ADDRESS REDACTED | | | CEL 0.0737384709900593<br>LTC 0.22542681089513 | | |
| 3.1.364904 | MARIO BUSTO | ADDRESS REDACTED | | | BTC 0.00071331022076508<br>USDC 8.16212834617086 | | |
| 3.1.364905 | MARIO BUTKOVIC | ADDRESS REDACTED | | | BTC 0.00129174091416766<br>USDT ERC20 0.00000057107441519 | | |
| 3.1.364906 | MÁRIO CABECINHA | ADDRESS REDACTED | | | BTC 0.000000548293303256<br>CEL 0.0394837071160108<br>USDC 0.533019351699719 | | |
| 3.1.364907 | MARIO CACERES | ADDRESS REDACTED | | | CEL 0.556292267670059 | | |
| 3.1.364908 | MARIO CALITO | ADDRESS REDACTED | | | ADA 385.962561144518<br>BTC 0.00130804510175409<br>ETH 1.02575933697467<br>MATIC 202.400130068474<br>SOL 5.34999909820622 | | |
| 3.1.364909 | MARIO CALVO ASENSIO | ADDRESS REDACTED | | | BTC 0.204626060401751 | | |
| 3.1.364910 | MÀRIO CAMACHO | ADDRESS REDACTED | | | CEL 24.6614374020522<br>SNX 4.54495470458043 | | |
| 3.1.364911 | MARIO CAMARCA | ADDRESS REDACTED | | | BCH 0.0000915494571914009<br>BTC 0.000129650734191666<br>CEL 1.11264453242949<br>DASH 0.348815155940655<br>EOS 372.889093660682<br>ETH 0.00481280204545804<br>SGB 47.719210712278<br>USDC 15950.3509678352<br>USDT ERC20 13.7283410880426<br>XRP 322.062048712143 | | |
| 3.1.364912 | MARIO CAMPO | ADDRESS REDACTED | | | BNB 0.00320190411589911<br>BTC 0.0011683156888391<br>CEL 0.182437849967309 | | |
| 3.1.364913 | MARIO CAMPO SAURAT | ADDRESS REDACTED | | | AVAX 0.0037937899864374<br>BNB 0.000485874083711339<br>BTC 0.000002587961640995<br>DOT 0.0160671761677012<br>LUNC 0.00687688796584902 | | |
| 3.1.364914 | MARIO CAMPOLI | ADDRESS REDACTED | | | BTC 0.000000000892060331<br>CEL 1.45250471137077 | | |
| 3.1.364915 | MARIO CANDELA SOLANA | ADDRESS REDACTED | | | BCH 1.51749640150541<br>BTC 0.00240776683661398<br>CEL 1.25762511383081<br>ETH 2.63373176733241<br>XLM 700.672548218932 | | |
| 3.1.364916 | MARIO CANESTRI | ADDRESS REDACTED | | | ADA 311.023590898312<br>BTC 0.015738178730553<br>CEL 1.11726520435459<br>COMP 0.0306304009219819<br>ETH 4.40943223084241<br>MATIC 380.043447639786<br>USDC 0.000054934595053128<br>XLM 0.97416056092591 | | |
| 3.1.364917 | MARIO CANIZALES | ADDRESS REDACTED | | | SNX 0.0303537534324214 | | |
| 3.1.364918 | MARIO CAPISTRANO | ADDRESS REDACTED | | | CEL 2.19514228610885 | | |
| 3.1.364919 | MARIO CARBAJO | ADDRESS REDACTED | | | BTC 0.0115789865367059 | | |
| 3.1.364920 | MARIO CARDONA | ADDRESS REDACTED | | | BTC 0.114227604622201<br>LINK 104.120245866872<br>XRP 1224.10516640349 | | |
| 3.1.364921 | MARIO CARDOSO CORSO ROSSI | ADDRESS REDACTED | | | CEL 15.9793229637365<br>LINK 54.7150767642027 | | |
| 3.1.364922 | MARIO CARI | ADDRESS REDACTED | | | BTC 0.0129755301432478<br>CEL 3.4761311126238<br>PAX 1.58487749774274 | | |
| 3.1.364923 | MARIO CARIA | ADDRESS REDACTED | | | BTC 0.143681250200773<br>CEL 0.000875532292671644<br>ETH 0.000020372695848529<br>MATIC 3209.42252883409 | | |
| 3.1.364924 | MARIO CARMONA | ADDRESS REDACTED | | | XRP 0.15030074658107 | | |
| 3.1.364925 | MARIO CARRILLO | ADDRESS REDACTED | | | ADA 0.228014656372924<br>BTC 0.00392248900563665<br>CEL 0.0155791546770253<br>DOT 17.9721628490577<br>ETH 0.0511013608486385<br>XLM 362.239148711686<br>XRP 0.03036540313436 | | |
| 3.1.364926 | MARIO CASTELLANO | ADDRESS REDACTED | | | BTC 0.000001320460132154<br>BUSD 0.602178389782402<br>CEL 0.0043286085055469 | | |
| 3.1.364927 | MARIO CASTILLEJA | ADDRESS REDACTED | | | BTC 0.0000000192284802959999 | | |
| 3.1.364928 | MARIO CASTILLO | ADDRESS REDACTED | | | AAVE 3.7382011607184<br>ADA 2106.6522468439<br>BAT 9782.07278560478<br>BTC 0.000362172949229096<br>DOT 73.5810871141589<br>ETH 3.47480177453864<br>SNX 184.494195085778<br>USDC 71.8288214742818 | ETH 0.00226686175776929 | |
| 3.1.364929 | MARIO CASTRO | ADDRESS REDACTED | | | ADA 46.1404000613098<br>ETC 0.00920680024049904<br>ETH 0.266388061682071<br>LTC 0.000565820374657475 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364930 | MARIO CEJAS | ADDRESS REDACTED | | | BTC 0.000012456809374748<br>CEL 0.237642041094671<br>USDT ERC20 0.392676341280714 | | |
| 3.1.364931 | MARIO CELANO | ADDRESS REDACTED | | | ETH 0.000028205694349083 | | |
| 3.1.364932 | MARIO CEPEDA GALLEGO | ADDRESS REDACTED | | | BTC 0.0814162107570361<br>DOT 40.1454653526295<br>USDT ERC20 2.00684001608982 | | |
| 3.1.364933 | MARIO CERDAN LAZARO | ADDRESS REDACTED | | | BTC 0.014877289793621<br>CEL 1.14728174044807<br>ETH 0.014669664711953<br>SOL 0.0747071522918099 | ETH 0.000007729971163121 | |
| 3.1.364934 | MARIO CERESIA | ADDRESS REDACTED | | | CEL 1.07538491847747 | | |
| 3.1.364935 | MARIO CERNA | ADDRESS REDACTED | | | ADA 1053.22193335368<br>BTC 0.00116986451988924<br>CEL 0.61522916963469<br>ETH 1.02539573574052<br>MATIC 108.428887885995<br>XRP 1844.17002890273 | | |
| 3.1.364936 | MARIO CESAR ALVAREZ CASILLAS | ADDRESS REDACTED | | | BTC 0.000000270391961865<br>XRP 0.00162800546636109 | | |
| 3.1.364937 | MARIO CESAR ITURRARTE MORENA | ADDRESS REDACTED | | | BTC 0.000002260516560339<br>MCDAI 0.25743253100449 | | |
| 3.1.364938 | MARIO CHACON | ADDRESS REDACTED | | | BTC 0.00109449816701304<br>ETH 1.04643626580467<br>MATIC 69.3561272625186 | | |
| 3.1.364939 | MARIO CHAMBERS | ADDRESS REDACTED | | | BTC 0.124122450974871<br>ETH 0.562920611197327<br>LINK 4.07286987027466 | | |
| 3.1.364940 | MARIO CHAVEZ JR | ADDRESS REDACTED | | | LINK 0.0140523378396489<br>SNX 0.472998765893346 | | |
| 3.1.364941 | MARIO CHIEPPA | ADDRESS REDACTED | | | BTC 0.000000918401759971999<br>CEL 0.00101658978408107<br>USDC 0.539968990408467 | | |
| 3.1.364942 | MARIO CHROMEK | ADDRESS REDACTED | | | BTC 0.000738298752673686<br>CEL 0.197501287130036<br>OMG 0.00800579883448536 | | |
| 3.1.364943 | MARIO CICKO | ADDRESS REDACTED | | | BNB 0.00187734650961454<br>BTC 0.000002588583070274 | | |
| 3.1.364944 | MARIO CICLOSI | ADDRESS REDACTED | | | BTC 0.000218609300042212 | | |
| 3.1.364945 | MARIO CILIBERTO | ADDRESS REDACTED | | | BTC 0.000000001116017117<br>CEL 0.030253686022967 | | |
| 3.1.364946 | MARIO CIMINO | ADDRESS REDACTED | | | ETH 0.722114495809307 | | |
| 3.1.364947 | MARIO COELHO | ADDRESS REDACTED | | | BTC 0.000000003119587446<br>CEL 0.00699451828410966<br>USDC 0.412992560128855 | | |
| 3.1.364948 | MARIO COGLIATI | ADDRESS REDACTED | | | BTC 0.000953974013929242<br>ETH 0.373084778411093 | | |
| 3.1.364949 | MARIO COIMBRA | ADDRESS REDACTED | | | CEL 1.0126 | | |
| 3.1.364950 | MARIO CONDEZ | ADDRESS REDACTED | | | BTC 0.0382178859008478<br>ETH 0.199798608607421 | | |
| 3.1.364951 | MARIO CONDIS | ADDRESS REDACTED | | | MATIC 0.738459448133826 | | |
| 3.1.364952 | MARIO CONSTANTINOU | ADDRESS REDACTED | | | ADA 18.526319006024<br>BCH 0.000000006512374394<br>BTC 1.1246448273606<br>CEL 0.196780822987983<br>EOS 0.000094958081052593<br>ETH 7.63104842650095<br>LTC 0.000006128644355821<br>MATIC 0.151024578868784<br>SGB 1339.14290767833<br>USDT ERC20 0.589766597443138<br>XLM 1.96684900902654<br>XRP 0.00115784541632572<br>ZEC 3.65080275237726 | | |
| 3.1.364953 | MARIO COPEC | ADDRESS REDACTED | | | BTC 0.000001835097154025<br>USDC 0.00506078491281502<br>XLM 0.0345220834806726<br>XRP 1.42495561914102 | | |
| 3.1.364954 | MARIO CORIA ZAVALA | ADDRESS REDACTED | | | BTC 0.000001594188226415<br>ETH 0.000069992479531565<br>USDT ERC20 0.0247794687898781 | | |
| 3.1.364955 | MÁRIO CORREIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.364956 | MARIO ĆOSIĆ | ADDRESS REDACTED | | | BTC 0.000115738899412004 | | |
| 3.1.364957 | MARIO COVACEVICH | ADDRESS REDACTED | | | AAVE 0.991132287826053<br>BTC 0.000231501577282323<br>COMP 3.06013091957778<br>DASH 4.17944620430079<br>ETH 0.0106579236462297<br>LINK 12.1137402019212<br>USDC 209.466575975322 | | |
| 3.1.364958 | MARIO COZZOLINO | ADDRESS REDACTED | | | CEL 1.07059758309853 | | |
| 3.1.364959 | MARIO CRISTIANI | ADDRESS REDACTED | | | BTC 0.000000756423772124<br>USDC 2.80334255877022 | BTC 0.0000000073697436<br>USDC 0.000000398147656177 | |
| 3.1.364960 | MARIO CRISTOFANO | ADDRESS REDACTED | | | USDC 0.00343210599991417 | | |
| 3.1.364961 | MARIO CUBASSO | ADDRESS REDACTED | | | BTC 0.000002921699105775<br>MCDAI 0.501663306164602<br>USDC 0.0173252276596221 | | |
| 3.1.364962 | MARIO ČUKLJAŠ | ADDRESS REDACTED | | | CEL 0.254414387583126<br>ETH 0.007135 | | |
| 3.1.364963 | MARIO CUTINO | ADDRESS REDACTED | | | CEL 274.665934571833<br>ETH 1.07873076259682 | | |
| 3.1.364964 | MARIO CVINAR | ADDRESS REDACTED | | | BNB 0.220049092967615<br>BTC 0.00261851072279928<br>CEL 2.7686825318568<br>USDC 0.006<br>XRP 0.000000960124122926 | | |
| 3.1.364965 | MARIO CVITKOVIĆ | ADDRESS REDACTED | | | BTC 0.00130086466115849<br>CEL 1.08332879294069 | | |
| 3.1.364966 | MARIO D CERASUOLO | ADDRESS REDACTED | | | BTC 0.722069049197745<br>CEL 17.7054312873677<br>ETH 1.08892799434923<br>USDC 0.417546325614867 | | |
| 3.1.364967 | MARIO DAMIAN | ADDRESS REDACTED | | | AAVE 0.000278153598990782<br>ADA 994.803515298689<br>AVAX 1.34860922966373<br>BTC 0.118511513403698<br>DOT 47.7630276294684<br>ETH 0.777810918034554<br>MATIC 643.809317884782<br>SOL 19.3808149415671<br>USDC 0.32157959540104 | BTC 0.00000014<br>ETH 0.000000654048423365<br>MATIC 0.000000763961263499 | |
| 3.1.364968 | MARIO DAMIANO | ADDRESS REDACTED | | | BTC 0.000058546279402485<br>ETH 0.00447211187859184 | BTC 0.000000896557399256<br>ETH 0.000000519247207146 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364969 | MARIO DANIEL MARIN | ADDRESS REDACTED | | | 1INCH 20.4705682516134<br>AAVE 12.7753114781776<br>ADA 6035.29279120984<br>AVAX 30.8657159445127<br>BAT 495.488420052681<br>BCH 2.81553558294617<br>BNT 103.442817440901<br>BTC 0.000081950395713575<br>CEL 1436.95563325271<br>COMP 23.5757699256657<br>DOT 165.581861035866<br>ETH 5.91253230591558<br>LINK 414.662779868003<br>LTC 25.1778500269581<br>LUNC 6.53109310809335<br>MANA 1544.21200394137<br>MATIC 8134.23984943163<br>MCDAI 42.3433750618231<br>SGB 60.6702489887955<br>SNX 525.914426776287<br>SOL 15.3330520546937<br>SUSHI 140.067698666832<br>UMA 10.9894203646566<br>UNI 126.427086810026<br>USDC 7441.24513949053<br>XLM 0.100816528872615<br>XRP 0.960433236310962<br>XTZ 313.740135603309 | BTC 0.00000000545996723<br>CEL 328.1124<br>DOT 5.8154<br>ETH 0.500726052776525<br>MATIC 672.256707220062 | |
| 3.1.364970 | MARIO D'APOLITO | ADDRESS REDACTED | | | BNB 2.02746937664753<br>BTC 0.0781916883883658<br>CEL 6.06267675876342<br>ETH 1.01516233926062<br>MATIC 1.69373832098289<br>PAXG 0.512755176956183<br>USDC 30.3887176940759<br>USDT ERC20 0.000000632102054479 | | |
| 3.1.364971 | MARIO DAVID ZAMORA | ADDRESS REDACTED | | | CEL 0.635756628802441<br>ETH 0.0318982363431583<br>LTC 0.530874459024553 | | |
| 3.1.364972 | MARIO DE AZA | ADDRESS REDACTED | | | BTC 0.00188728961595182<br>CEL 1.1283512902976<br>ETH 0.0132640641479441<br>LINK 0.466419477819695<br>MATIC 27.2136685548274<br>XLM 3.098904359603<br>XRP 1.96390092659744<br>ZRX 1.25692910034763 | | |
| 3.1.364973 | MARIO DE AZEVEDO | ADDRESS REDACTED | | | CEL 0.0438375756754998 | | |
| 3.1.364974 | MARIO DE CAMILLIS | ADDRESS REDACTED | | | ETH 0.000033507777900052<br>USDC 4.53067586441853 | | |
| 3.1.364975 | MARIO DE FREITAS | ADDRESS REDACTED | | | BTC 0.000000006842150029<br>USDC 0.486515132149936 | | |
| 3.1.364976 | MARIO DE LA CABADA | ADDRESS REDACTED | | | BTC 0.00111987943478058<br>ETH 10.3283377688132 | | |
| 3.1.364977 | MARIO DE LA CRUZ | ADDRESS REDACTED | | | ADA 964.835306579385<br>DOT 29.5739259463612<br>ETH 0.772925682776049<br>LINK 40.4929901072589<br>MATIC 602.408625516086 | | |
| 3.1.364978 | MARIO DE MEYER | ADDRESS REDACTED | | | CEL 1.1378803994762 | | |
| 3.1.364979 | MARIO DE OLIVEIRA | ADDRESS REDACTED | | | ADA 11<br>BTC 0.00202624455931415<br>CEL 1.92640072919032 | | |
| 3.1.364980 | MARIO DE SA | ADDRESS REDACTED | | | ADA 0.000000042743744229<br>BTC 0.0275125282687432<br>CEL 2.64555478660636<br>PAX 31.3978245066755<br>USDC 47.3775280594656 | | |
| 3.1.364981 | MARIO DE SANCTIS | ADDRESS REDACTED | | | BTC 0.00776480083589262<br>CEL 5.85123319972437<br>USDC 0.481854826447246 | | |
| 3.1.364982 | MARIO DE SENA | ADDRESS REDACTED | | | ADA 0.243827274561531<br>BNB 0.00182006261917421<br>BTC 0.00000126864992384999<br>CEL 0.0851997741590604<br>USDT ERC20 1.14945927242743<br>XLM 0.0563242055267383<br>XRP 0.0407723299941631 | | |
| 3.1.364983 | MARIO DEBERDT | ADDRESS REDACTED | | | CEL 1.00180821747307<br>COMP 0.1507144<br>XLM 114.143908<br>ZEC 0.07767602 | | |
| 3.1.364984 | MARIO DEL VALLE | ADDRESS REDACTED | | | BTC 0.160701946513636<br>BUSD 10.1214866844725<br>CEL 153.310544328815<br>DOT 0.0000003<br>ETH 0.00835534679798109<br>LINK 0.000000905898374599<br>LUNC 50.10997<br>MATIC 0.0000001<br>SOL 0.00000018<br>USDT ERC20 3.81249472519308 | | |
| 3.1.364985 | MARIO DELGADILLO LOPEZ | ADDRESS REDACTED | | | BTC 0.00005<br>CEL 0.00306758785498996 | | |
| 3.1.364986 | MARIO DELGADO | ADDRESS REDACTED | | | BAT 0.233965869104123<br>BTC 0.000039629155889548<br>CEL 0.0867769838669832<br>DOT 0.0818541211888935<br>EOS 0.00160448445900304<br>ETH 0.0007574186811052<br>LINK 0.021893582486886<br>MANA 0.0244863434849318<br>MATIC 1.19409095007952<br>MCDAI 0.251346877530171<br>OMG 0.0070422445472186<br>SNX 0.0335849871123511<br>UMA 0.0396242081035927<br>UNI 0.0283647874721845<br>XLM 0.255941295132964 | | |
| 3.1.364987 | MARIO DELL'OMO | ADDRESS REDACTED | | | BTC 0.000000008940234596<br>CEL 0.510905914145281 | | |
| 3.1.364988 | MARIO DEMURTAS | ADDRESS REDACTED | | | BTC 0.00717172266777397 | | |
| 3.1.364989 | MARIO DEROSA | ADDRESS REDACTED | | | BTC 0.0207133700977571 | | |
| 3.1.364990 | MARIO DEUTSCH | ADDRESS REDACTED | | | BTC 0.0178195712357781 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.364991 | MARIO DEVERCELLI DAVILA | ADDRESS REDACTED | | | BCH 0.000516962955482101<br>BTC 0.00147493537434525<br>CEL 60.7089293805345<br>DASH 0.00119311765897267<br>ETC 2.94427013962248<br>LINK 40.99355192<br>LTC 9.54121027659817<br>OMG 0.0105012711266708<br>SNX 112.300513290663<br>USDT ERC20 27.6179104425068<br>ZEC 0.000422382847739949<br>ZRX 277.282098168605 | | |
| 3.1.364992 | MARIO DEVRES | ADDRESS REDACTED | | | USDC 6.01429254154284 | | |
| 3.1.364993 | MARIO DI BLASIO | ADDRESS REDACTED | | | ADA 306.98126634536<br>BTC 0.0159414882144238<br>DOT 23.7788122411007<br>ETH 0.124290774441297<br>LUNC 0.0121940522182409 | | |
| 3.1.364994 | MARIO DI COSMO | ADDRESS REDACTED | | | BTC 0.0918444737471137<br>CEL 490.064048099366<br>ETH 1.47098989351732<br>LINK 2.82775567454227<br>SNX 15.0014306757894 | | |
| 3.1.364995 | MARIO DI MARE | ADDRESS REDACTED | | | BTC 0.000000157312733841<br>USDC 0.805307090083659 | | |
| 3.1.364996 | MARIO DI MASCIO | ADDRESS REDACTED | | | BTC 0.00016836<br>CEL 1.80263277562921 | | |
| 3.1.364997 | MARIO DI MEO | ADDRESS REDACTED | | | ADA 1.45158476692665<br>BTC 0.000000718598187411 | | |
| 3.1.364998 | MARIO DI NATALE | ADDRESS REDACTED | | | BNB 0.00138514448228754<br>BTC 0.000006366008663666<br>CEL 0.23399206814638<br>USDT ERC20 0.655151034471268 | | |
| 3.1.364999 | MARIO DIAZ | ADDRESS REDACTED | | | ETH 0.00209467099139131<br>SNX 0.262226194265669<br>USDT ERC20 0.698876537892589 | | |
| 3.1.365000 | MARIO DIAZ DE RAVAGO | ADDRESS REDACTED | | | BTC 0.0428118516979345<br>ETH 0.285112744438098<br>MATIC 502.435043461321 | | |
| 3.1.365001 | MARIO DIEZ | ADDRESS REDACTED | | | BTC 0.000282222914281258 | | |
| 3.1.365002 | MARIO DIODATI | ADDRESS REDACTED | | | BTC 0.00115899132348116<br>CEL 5.19845718701403 | | |
| 3.1.365003 | MARIO DOFAT | ADDRESS REDACTED | | | ADA 8.1385157621054<br>BTC 0.000044015012641839<br>DOT 5.94538460693973 | BTC 0.0268498879175795 | |
| 3.1.365004 | MARIO DOMANICO | ADDRESS REDACTED | | | CEL 2.0457338074822<br>ETH 0.000412911166227753<br>MATIC 485.648736954677<br>MCDAI 40 | | |
| 3.1.365005 | MARIO DÖRING | ADDRESS REDACTED | | | BTC 0.000000350667113396 | | |
| 3.1.365006 | MARIO DUARTE | ADDRESS REDACTED | | | BTC 0.0214484530649206<br>SOL 9.83668573792728 | | |
| 3.1.365007 | MARIO DUBBERT | ADDRESS REDACTED | | | CEL 1.09844576837398 | | |
| 3.1.365008 | MARIO DUIC | ADDRESS REDACTED | | | CEL 1.09009268042324 | | |
| 3.1.365009 | MARIO DUKMENIC | ADDRESS REDACTED | | | BTC 0.000000003649076261<br>CEL 47.7011880019997 | | |
| 3.1.365010 | MARIO DURKOVIC-TOMIC | ADDRESS REDACTED | | | ADA 75.6666000148812 | | |
| 3.1.365011 | MARIO DURON | ADDRESS REDACTED | | | ETH 0.00147164086821536 | | |
| 3.1.365012 | MARIO ĎUROVSKÝ | ADDRESS REDACTED | | | CEL 1.05954935930248 | | |
| 3.1.365013 | MARIO EARL | ADDRESS REDACTED | | | XLM 275.12460846823 | | |
| 3.1.365014 | MARIO EBERDORFER | ADDRESS REDACTED | | | BTC 0.00593725225670871<br>CEL 0.406834094097557<br>ETH 0.000071575228831867<br>MATIC 0.0746672961912326 | | |
| 3.1.365015 | MARIO ECHEVARRIA | ADDRESS REDACTED | | | 1INCH 38.9966353520441<br>ADA 1062.31718571379<br>BTC 0.192696539237975<br>DOT 13.846300706801<br>ETH 2.03031040447394<br>MATIC 476.216319781782<br>SOL 15.2628786274535<br>USDC 1.75785986114421<br>XLM 454.457637792469 | | |
| 3.1.365016 | MARIO ECKARDT | ADDRESS REDACTED | | | BTC 0.000000220304455887 | | |
| 3.1.365017 | MARIO EDUARDO LOPEZ SALGUERO | ADDRESS REDACTED | | | ADA 99.6<br>CEL 0.531868803727239 | | |
| 3.1.365018 | MARIO EDUARDO SOLORZANO RUIZ | ADDRESS REDACTED | | | BCH 12.9039237565502<br>DASH 20.5035126707106<br>EOS 1510.42716769927<br>USDC 0.00119400392716093<br>ZEC 0.000023097034431689 | BCH 0.000053658467224114<br>DASH 0.00000000294938154<br>EOS 0.000006719304267402 | |
| 3.1.365019 | MARIO EDUARDO VITERI ANDRADE | ADDRESS REDACTED | | | BNB 2.67896279131371<br>BTC 0.00131439746160307<br>ETH 0.0605044168423953<br>USDC 1.76715497035626 | | |
| 3.1.365020 | MARIO ENRIQUE CARRION ALVAREZ | ADDRESS REDACTED | | | BTC 0.00073929929632597<br>CEL 0.00253580601245616 | | |
| 3.1.365021 | MARIO EPPINGER | ADDRESS REDACTED | | | BTC 0.00120738927651248 | | |
| 3.1.365022 | MARIO ERICH WEGNER | ADDRESS REDACTED | | | BTC 0.0116882406815951 | | |
| 3.1.365023 | MARIO ERNECKER | ADDRESS REDACTED | | | BTC 0.00089669107712117<br>CEL 7.24641668467757<br>ETH 0.0000027582343342 | | |
| 3.1.365024 | MARIO EROTOKRITOU | ADDRESS REDACTED | | | BTC 0.00338639756970051<br>EOS 39.6691280682204<br>ETH 0.0322454026369516<br>XLM 330.656451695346 | | |
| 3.1.365025 | MARIO ESCALANTE PEREZ | ADDRESS REDACTED | | | ADA 0.001726<br>BTC 0.00381382750802805<br>CEL 94.6524711507635<br>DOT 15.70319609<br>ETH 0.00000112<br>LINK 0.0003<br>USDC 0.003 | | |
| 3.1.365026 | MARIO ESCAMILLA | ADDRESS REDACTED | | | BTC 0.0284956216543015<br>CEL 1.55001608644594<br>ETH 0.10098258236199 | | |
| 3.1.365027 | MARIO ESCOBEDO | ADDRESS REDACTED | | | BTC 0.000003780105991966 | | |
| 3.1.365028 | MÁRIO ESPINHEIRA | ADDRESS REDACTED | | | CEL 86.1544106032634<br>DASH 10.49343<br>LINK 64.8760182<br>SNX 21.89<br>UNI 47.11<br>USDT ERC20 192.8505 | | |
| 3.1.365029 | MARIO ESPINOZA | ADDRESS REDACTED | | | BAT 0.0798286305564005<br>MANA 737.771116622618<br>MATIC 1150.56810189864<br>USDC 118.535699248223<br>XLM 0.105556254049717 | | XLM 0.000000055474259121 |
| 3.1.365030 | MARIO ESPOSITO | ADDRESS REDACTED | | | BTC 0.000002149354214594<br>CEL 0.0075125213047456 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365031 | MARIO ESTEBAN | ADDRESS REDACTED | | | ADA 0.134596568917411<br>BCH 2.21555514729313<br>BNB 0.00212113468938635<br>BTC 0.000026066860201609<br>CEL 7.10639175571903<br>DOT 0.16117237598363<br>ETC 21.4761696022555<br>LTC 0.0173359689359885<br>PAXG 0.000127133001674368<br>UNI 11.4627344883792<br>ZEC 0.477050159453393 | | |
| 3.1.365032 | MARIO ESTEBAN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00188122535558338 | | |
| 3.1.365033 | MARIO ETHELONTIS | ADDRESS REDACTED | | | CEL 0.000620749938001673 | | |
| 3.1.365034 | MARIO FANIELLO | ADDRESS REDACTED | | | ADA 0.202565078565286<br>BNB 0.00166549568939672<br>BTC 0.000000000745787434<br>CEL 26.6737059672951<br>ETH 0.000163135830518523<br>SGB 149.481993134033<br>USDC 0.10556095613356<br>USDT ERC20 0.174693779573988<br>XLM 0.000000015384615385 | | |
| 3.1.365035 | MARIO FANTAUZZI | ADDRESS REDACTED | | | BTC 0.0775136523927404 | | |
| 3.1.365036 | MARIO FELIX PAREDES VIAIRA | ADDRESS REDACTED | | | BTC 0.000010629936185061 | | |
| 3.1.365037 | MÁRIO FERNANDES | ADDRESS REDACTED | | | BTC 0.000004034815734941<br>LINK 71.1958669013897<br>USDC 0.21188019701222 | | |
| 3.1.365038 | MARIO FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.000013909028611834<br>ETH 0.0339940690416241<br>LTC 0.000694188974486688 | | |
| 3.1.365039 | MARIO FERNANDO DIAZ | ADDRESS REDACTED | | | BTC 0.00260125054366667<br>USDC 102.247552483988 | | |
| 3.1.365040 | MARIO FERNANDO INACIO DOS SANTOS | ADDRESS REDACTED | | | BTC 0.00139876829087727<br>CEL 0.990191100318466<br>USDC 0.447865784633631 | | |
| 3.1.365041 | MARIO FERREIRA | ADDRESS REDACTED | | | BTC 0.000000001616228254<br>CEL 3.22728684012173 | | |
| 3.1.365042 | MARIO FERREIRA | ADDRESS REDACTED | | | ADA 0.153465404111955<br>BTC 0.00000080716431251<br>PAXG 0.000231791610628014 | | |
| 3.1.365043 | MARIO FERRER | ADDRESS REDACTED | | | BTC 0.000439263182734281<br>CEL 0.067842992779485 | | |
| 3.1.365044 | MARIO FERRERO | ADDRESS REDACTED | | | BTC 0.000019386734897429 | | |
| 3.1.365045 | MARIO FERRIGNO | ADDRESS REDACTED | | | ADA 0.000000154943694261<br>BNB 0.000777105902417412<br>BTC 0.000000996774312312<br>CEL 515.483840510901<br>DOT 0.00765996450225582<br>ETH 0.000010450234303471<br>LINK 0.0943018043286759<br>SGB 0.361601213564415<br>USDC 0.00287543727454501<br>USDT ERC20 0.56267188670998<br>XRP 0.000000039176691045 | | |
| 3.1.365046 | MARIO FERRIGNO | ADDRESS REDACTED | | | BTC 0.0003847337223602<br>CEL 257.620187370647<br>ETH 0.00273648022805143 | | |
| 3.1.365047 | MARIO FERRITTO | ADDRESS REDACTED | | | BTC 0.000448282409374415 | | |
| 3.1.365048 | MÁRIO FIDALGO | ADDRESS REDACTED | | | BTC 0.000484824405607732<br>CEL 15.0709508839854<br>ETH 0.344644623455192 | | |
| 3.1.365049 | MARIO FIGUEROA | ADDRESS REDACTED | | | ZRX 226.415583334605 | | |
| 3.1.365050 | MARIO FILIPPI | ADDRESS REDACTED | | | CEL 35.0935136810434<br>USDC 1076.4 | | |
| 3.1.365051 | MARIO FINK | ADDRESS REDACTED | | | BTC 0.00489478980452638 | | |
| 3.1.365052 | MARIO FIORINI | ADDRESS REDACTED | | | BTC 0.000749658905198135<br>CEL 124.994508843705<br>XLM 582.4160241<br>XRP 196.424221 | | |
| 3.1.365053 | MARIO FORBES | ADDRESS REDACTED | | | ETH 19.1766257917083 | | |
| 3.1.365054 | MARIO FOTI | ADDRESS REDACTED | | | ADA 5131.77219729577<br>BTC 0.562614622686276<br>DOGE 1004.70048413729<br>DOT 58.826819932836<br>ETC 1.00898304338175<br>ETH 3.05198830319007<br>LTC 1.02030415748053<br>XRP 1044.378116 | | |
| 3.1.365055 | MARIO FRANCISCO LOZANO | ADDRESS REDACTED | | | CEL 0.598418311155124<br>USDT ERC20 11.8548818313298 | | |
| 3.1.365056 | MARIO FRANCISCO RAZO | ADDRESS REDACTED | | | BTC 0.00141620332918093<br>ETH 3.28582490202695 | | |
| 3.1.365057 | MÁRIO FRANCISCO VALENTE BALTAZAR VALENTE | ADDRESS REDACTED | | | CEL 10.3558183905059<br>ETH 0.00002470767425373<br>WBTC 0.00221004257390487<br>XAUT 0.000000067926996045 | | |
| 3.1.365058 | MARIO FRANCO | ADDRESS REDACTED | | | BTC 0.0238380171142411<br>ETH 0.177327901080913<br>XRP 8.406246408734 | | |
| 3.1.365059 | MARIO FRANCO GODOY | ADDRESS REDACTED | | | BTC 0.00000256008325961<br>USDT ERC20 0.882268080237859 | | |
| 3.1.365060 | MARIO FRANK AMMER | ADDRESS REDACTED | | | BTC 0.000000050945806185 | | |
| 3.1.365061 | MARIO FRANZ WIDMANN | ADDRESS REDACTED | | | BTC 0.137007327434307 | | |
| 3.1.365062 | MARIO FREGOSO | ADDRESS REDACTED | | | ETH 0.0000085986883333 | | |
| 3.1.365063 | MARIO FREYTES | ADDRESS REDACTED | | | BTC 0.000002147179039373<br>USDT ERC20 0.903785345149027 | | |
| 3.1.365064 | MARIO FUTH | ADDRESS REDACTED | | | BTC 0.000348520649532029 | | |
| 3.1.365065 | MARIO GABRIEL VARELA RECABARREN | ADDRESS REDACTED | | | CEL 0.00823760270812929<br>MCDAI 0.341721279123191 | | |
| 3.1.365066 | MARIO GAGLIARDI | ADDRESS REDACTED | | | BTC 0.000064555135423581<br>MATIC 1.57409732212259 | | |
| 3.1.365067 | MARIO GALARDO | ADDRESS REDACTED | | | ADA 1.81702673505265<br>BTC 0.000000701806802063<br>ETH 0.000491805301729269<br>LTC 0.00555344591097088 | | |
| 3.1.365068 | MARIO GALENO | ADDRESS REDACTED | | | BTC 0.0741517607434225<br>ETH 1.08426987062966 | | |
| 3.1.365069 | MARIO GARCERAN | ADDRESS REDACTED | | | BTC 0.000000005048298131<br>CEL 0.000070857458480265 | | |
| 3.1.365070 | MARIO GARCIA | ADDRESS REDACTED | | | CEL 1.06385075005457 | | |
| 3.1.365071 | MARIO GARCIA | ADDRESS REDACTED | | | BTC 0.0071912845978875<br>ETH 0.23295094840558<br>LINK 2.23850640705324<br>MATIC 487.202875649968 | | |
| 3.1.365072 | MARIO GARCIA UGARTE | ADDRESS REDACTED | | | BTC 0.00109892208579708<br>CEL 0.00385862093116324<br>ETH 1.0858009098121 | | |
| 3.1.365073 | MARIO GARZA | ADDRESS REDACTED | | | ADA 0.0604407747189937 | | |
| 3.1.365074 | MÁRIO GASPAR | ADDRESS REDACTED | | | BTC 0.00000093437396514 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365075 | MARIO GASTALDI | ADDRESS REDACTED | | | USDC 63.9621241368077<br>USDT ERC20 29.4531370260781 | | |
| 3.1.365076 | MARIO GAVARRETE | ADDRESS REDACTED | | | ADA 436.822425184588<br>BTC 0.00897811825261193<br>ETH 0.000591003843241241<br>USDC 0.164856248674327 | ETH 0.375062288175583 | |
| 3.1.365077 | MARIO GAYTAN | ADDRESS REDACTED | | | AAVE 0.0188724325495348<br>BCH 0.00730736833662108<br>BTC 0.839527439538465<br>ETH 0.0142629666639235<br>LINK 0.000188734234586809<br>MATIC 8.88001920134487<br>SNX 0.542304856202972<br>UNI 0.138135781692838<br>USDC 73734.6826869294 | BTC 0.16948003 | |
| 3.1.365078 | MARIO GEGIC | ADDRESS REDACTED | | | BTC 0.000702240793109272<br>CEL 0.951920457034721 | | |
| 3.1.365079 | MARIO GENCA | ADDRESS REDACTED | | | CEL 1.14617700239817 | | |
| 3.1.365080 | MARIO GIANCINI | ADDRESS REDACTED | | | ADA 0.434486086723541<br>BSV 0.000037074991858383<br>BTC 0.0456061174638449<br>USDC 101.999987336379 | | |
| 3.1.365081 | MARIO GIJON SORIA | ADDRESS REDACTED | | | BTC 0.000005180879439885 | | |
| 3.1.365082 | MARIO GIOVENI | ADDRESS REDACTED | | | CEL 0.00575330145316654 | | |
| 3.1.365083 | MARIO GIRGIS | ADDRESS REDACTED | | | BTC 0.0188466304084608<br>ETH 0.303996963691922<br>MATIC 1259.85031683852<br>SNX 33.2715560948641<br>USDT ERC20 214.727664339093 | BTC 0.00008703 | |
| 3.1.365084 | MARIO GIUDICIANNI | ADDRESS REDACTED | | | CEL 144.020346601288 | | |
| 3.1.365085 | MARIO GIUGNI | ADDRESS REDACTED | | | BTC 0.0115636240463126<br>ETH 0.00163119642824441 | | |
| 3.1.365086 | MARIO GIULIANI | ADDRESS REDACTED | | | AAVE 10.3982216850657<br>ADA 10643.8687171553<br>BTC 0.530696302848143<br>CEL 10.4208374397678<br>DOT 0.000000056416549903<br>ETH 10.4006644164446<br>LINK 102.155666016348<br>SNX 32.39 | | |
| 3.1.365087 | MARIO GIUSEPPE PAVONE | ADDRESS REDACTED | | | ETH 1.12272177437531<br>MCDAI 84.7563723377387 | | |
| 3.1.365088 | MARIO GLAVOCEVIC | ADDRESS REDACTED | | | BTC 0.000014630804752841 | | |
| 3.1.365089 | MARIO GLIBIĆ | ADDRESS REDACTED | | | ADA 52.3311074487377<br>CEL 0.354701146628149<br>MATIC 25.1333104823758 | | |
| 3.1.365090 | MARIO GOJCAJ | ADDRESS REDACTED | | | DOT 27.2326609699682 | | |
| 3.1.365091 | MARIO GOLACZ | ADDRESS REDACTED | | | ADA 0.160022496597988<br>BTC 0.000000004636503895<br>CEL 138.024384468617<br>MANA 0.0220425869872879<br>MATIC 0.841940341599203<br>USDT ERC20 0.00804960723571596 | | |
| 3.1.365092 | MÁRIO GOMES | ADDRESS REDACTED | | | XLM 34.2117358961687 | | |
| 3.1.365093 | MÁRIO GOMES | ADDRESS REDACTED | | | BTC 0.00104445649863608<br>ETH 0.000334810459507742 | | |
| 3.1.365094 | MARIO GOMEZ | ADDRESS REDACTED | | | MCDAI 0.0733808463598613<br>USDT ERC20 0.58337426385683 | | |
| 3.1.365095 | MARIO GOMEZ | ADDRESS REDACTED | | | ADA 0.286782739294989<br>BTC 0.000002772897553554<br>MATIC 129.079439821032<br>USDC 418.540837844172 | | |
| 3.1.365096 | MARIO GOMEZ | ADDRESS REDACTED | | | BTC 0.000007694190704014 | | |
| 3.1.365097 | MARIO GÓMEZ | ADDRESS REDACTED | | | BTC 0.000000400611255843999<br>USDC 0.144618210709144<br>USDT ERC20 0.446566726987978 | | |
| 3.1.365098 | MARIO GOMEZ HINCAPIE | ADDRESS REDACTED | | | BTC 0.000000535888623965<br>USDC 0.450691209576387 | | |
| 3.1.365099 | MARIO GONZALES | ADDRESS REDACTED | | | BNB 0.00089918351619314<br>BTC 0.000000738839052944 | | |
| 3.1.365100 | MARIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000784812022723651<br>BUSD 232.519817054992<br>MCDAI 31.9036710684483 | | |
| 3.1.365101 | MARIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000104580596035632 | | |
| 3.1.365102 | MARIO GONZALEZ BLASCO | ADDRESS REDACTED | | | BTC 0.000000290155666627 | | |
| 3.1.365103 | MARIO GONZALEZ ESPINAR | ADDRESS REDACTED | | | BTC 0.000250879213072888<br>DOT 0.0648299880197506<br>ETH 0.00056871741789203<br>UNI 0.00181573295221209 | | |
| 3.1.365104 | MARIO GONZALEZ-PINTO | ADDRESS REDACTED | | | CEL 1.07450687666171 | | |
| 3.1.365105 | MARIO GORENJAK | ADDRESS REDACTED | | | BTC 0.000000002938043866<br>CEL 2.10447591413358 | | |
| 3.1.365106 | MARIO GOROSITO | ADDRESS REDACTED | | | BTC 0.000001621884837593<br>USDT ERC20 0.54422377697337 | | |
| 3.1.365107 | MARIO GRAMMATICA | ADDRESS REDACTED | | | CEL 0.103601792695811<br>MATIC 3.56251482986111 | | |
| 3.1.365108 | MARIO GRAU | ADDRESS REDACTED | | | BTC 0.0166542214410256<br>CEL 0.152442838830664<br>ETH 0.119025785407791<br>MATIC 0.2514531106186 | | |
| 3.1.365109 | MARIO GRBIĆ | ADDRESS REDACTED | | | ADA 79.7727073364951<br>AVAX 2.03697200249326<br>BAT 138.358132375213<br>BTC 0.00308480432670434<br>ETH 0.0534555731981347<br>LTC 0.942629817725106<br>MANA 38.9737098477909<br>MATIC 49.9870904424826<br>XLM 52.3448985394776<br>XTZ 37.1226307932092<br>ZRX 33.4717885818791 | | |
| 3.1.365110 | MARIO GREG MOLINA | ADDRESS REDACTED | | | | ETH 0.003 | |
| 3.1.365111 | MARIO GROS | ADDRESS REDACTED | | | BTC 0.361906145680038 | | |
| 3.1.365112 | MARIO GUBELJIC | ADDRESS REDACTED | | | BTC 0.000000609263858039<br>XRP 0.210318002634641 | | |
| 3.1.365113 | MARIO GUEDES PEREIRA | ADDRESS REDACTED | | | BTC 0.000000006826455832<br>USDC 0.00138400711905542 | | |
| 3.1.365114 | MARIO GUERRERO | ADDRESS REDACTED | | | AAVE 0.000001950344355829<br>BTC 0.000000644994147120999<br>ETH 0.000000001045071445 | AAVE 0.00437603094205854<br>BTC 0.00140125494034262<br>ETH 0.00000212937667451 | |
| 3.1.365115 | MARIO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000563376588154<br>USDT ERC20 0.0017867555287444 | | |
| 3.1.365116 | MARIO GUILLERMO SANCHEZ | ADDRESS REDACTED | | | BTC 1.0229911925354 | BTC 0.0229969644006991 | |
| 3.1.365117 | MARIO GUILLERMO SIGAMPA | ADDRESS REDACTED | | | BNB 0.00144148407985119<br>BTC 0.00131512230935436<br>CEL 0.123695847786765 | | |
| 3.1.365118 | MARIO GUTIERREZ | ADDRESS REDACTED | | | ADA 1616.61098198162<br>BTC 0.00121703692999425<br>ETH 0.000000604071707834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365119 | MARIO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00000175218474236<br>CEL 2.10132356279342<br>COMP 0.00129450736061098<br>ETH 0.00690551924851835<br>LINK 0.0138919891631628<br>MATIC 3.95423537376217<br>UNI 0.000246283626601246 | | |
| 3.1.365120 | MARIO GUTIERREZ | ADDRESS REDACTED | | | AAVE 0.000876841375629339<br>ADA 0.254090846995412<br>BTC 0.0157681245405451<br>DOT 0.0342351826842572<br>ETH 0.000346294022779124<br>MATIC 0.126513532238843<br>SOL 0.0028041619142875<br>USDC 0.14498402458958<br>USDT ERC20 0.217057214859786 | ETH 0.000001476988637842<br>SOL 0.000082505660799948 | |
| 3.1.365121 | MARIO HACKBARTH | ADDRESS REDACTED | | | ADA 2312.03410878906<br>DOT 0.14742258947589<br>LINK 487.242253372969<br>MANA 0.0135970475366071<br>MATIC 28681.6601260048<br>SOL 0.0184632266400972<br>USDC 0.0260776564605034 | ADA 85.546<br>BTC 0.0000006<br>DOT 0.00063300246772256<br>LINK 510.690477483489<br>MANA 2.32952346380163<br>SOL 0.000095110874709856<br>USDC 0.00445027877727105 | |
| 3.1.365122 | MARIO HARKE | ADDRESS REDACTED | | | BTC 0.000985101271254338 | | |
| 3.1.365123 | MARIO HARRISON ASP | ADDRESS REDACTED | | | BTC 0.000210444757826334<br>CEL 102.201865843811<br>ETH 13.4210055696934 | BTC 0.00548177707558464<br>ETH 25.0983817165564 | |
| 3.1.365124 | MARIO HARTL | ADDRESS REDACTED | | | BTC 0.000000195868021375999 | | |
| 3.1.365125 | MARIO HARZER | ADDRESS REDACTED | | | CEL 2.63239092737863<br>ETH 0.021 | | |
| 3.1.365126 | MARIO HASELBOECK | ADDRESS REDACTED | | | ADA 30.9212878636488<br>BNB 0.000198358366709436<br>CEL 0.0373669407656314<br>DOT 0.00698799275013738<br>ETH 0.00836655424892867 | | |
| 3.1.365127 | MARIO HAUSER | ADDRESS REDACTED | | | BTC 0.000000003846153846<br>CEL 0.026749365740117<br>USDT ERC20 0.000000038461538462 | | |
| 3.1.365128 | MARIO HEENE | ADDRESS REDACTED | | | CEL 1.20558896906305<br>TUSD 2.87624924995771<br>USDC 22.4727957439405<br>USDT ERC20 10.8926892119781 | | |
| 3.1.365129 | MARIO HEJLA | ADDRESS REDACTED | | | BTC 0.068051664924746<br>CEL 0.195186280335463<br>DOT 29.1213812910054<br>ETH 0.200571864119575 | | |
| 3.1.365130 | MARIO HELBIG | ADDRESS REDACTED | | | BTC 0.000001471419070026 | | |
| 3.1.365131 | MARIO HENSCHEL | ADDRESS REDACTED | | | BTC 0.000000539624933688 | | |
| 3.1.365132 | MARIO HERING | ADDRESS REDACTED | | | BTC 0.0156775870896138 | | |
| 3.1.365133 | MARIO HERNANDEZ | ADDRESS REDACTED | | | CEL 0.14723159269348 | | |
| 3.1.365134 | MARIO HERNÁNDEZ CESARE | ADDRESS REDACTED | | | ADA 0.207680686765596<br>BTC 0.000000563360869502999 | | |
| 3.1.365135 | MARIO HERRERA | ADDRESS REDACTED | | | BTC 0.0520092352174364<br>CEL 0.293085753165647 | | |
| 3.1.365136 | MARIO HICKS | ADDRESS REDACTED | | | AAVE 0.00290653411363268<br>BTC 0.000030126281935041<br>LINK 3.34330223907586<br>LTC 0.000673396769117249<br>MANA 82.9175742059486<br>XLM 346.451417948027<br>XRP 0.00000095276279349 | | |
| 3.1.365137 | MARIO HILLEBRAND | ADDRESS REDACTED | | | BTC 0.000001038009449385 | | |
| 3.1.365138 | MARIO HLAVANDA | ADDRESS REDACTED | | | BTC 0.00000037313746276<br>ETH 0.000311157512251344<br>MCDAI 0.177258338641263 | | |
| 3.1.365139 | MARIO HOLOMANI | ADDRESS REDACTED | | | BTC 0.000000007733120766<br>CEL 0.0901574546665338 | | |
| 3.1.365140 | MARIO HORVAT | ADDRESS REDACTED | | | ADA 0.000000944749047509<br>BTC 0.000001138566759408<br>CEL 0.113454318550924<br>DOT 0.0295814366404609 | | |
| 3.1.365141 | MARIO HORVATH | ADDRESS REDACTED | | | BTC 0.000226507678231539<br>CEL 32.6270450502193<br>MCDAI 0.0173304711965819 | | |
| 3.1.365142 | MARIO HOYOS | ADDRESS REDACTED | | | ADA 55643.4785895026<br>ETC 0.123395220848343<br>MATIC 10641.8462282425<br>USDC 72.27629479426<br>XTZ 2556.66382477125 | | |
| 3.1.365143 | MARIO HUANG | ADDRESS REDACTED | | | CEL 1.09552661831055 | | |
| 3.1.365144 | MARIO HÜBL | ADDRESS REDACTED | | | BTC 0.0288718778742426 | | |
| 3.1.365145 | MARIO HUMBERTO GUEL, II | ADDRESS REDACTED | | | ADA 31.9750252478244<br>BAT 256.946702635958<br>BCH 11.4348226295871<br>BTC 0.209730068517477<br>ETH 28.7133857587474<br>LTC 1.16479486768499<br>MANA 2.01770877987255 | | |
| 3.1.365146 | MARIO HUMPHRIES | ADDRESS REDACTED | | | BTC 0.000000303063075808<br>DOT 0.00125165509636216<br>ETH 0.000008261301597492 | | |
| 3.1.365147 | MARIO IBAÑEZ | ADDRESS REDACTED | | | BTC 0.00818267437969821<br>CEL 7.29635210402761 | | |
| 3.1.365148 | MARIO IBARRA | ADDRESS REDACTED | | | BTC 0.000000133285516961<br>ETH 0.000000773990118288<br>USDC 0.000331896850968894 | BTC 0.000000131862345964<br>ETH 0.000004223997162038<br>USDC 0.496266208521305 | |
| 3.1.365149 | MARIO IGREC | ADDRESS REDACTED | | | BTC 0.00124325533978168<br>CEL 6.03127800315106 | | |
| 3.1.365150 | MARIO IMPARATO | ADDRESS REDACTED | | | BTC 0.001259993431853<br>CEL 0.306774221878657<br>USDC 80.7810328809861 | | |
| 3.1.365151 | MARIO IMPROTA | ADDRESS REDACTED | | | BTC 0.0105521324442271<br>DOT 26.5346531757907<br>LUNC 13.0463672477424<br>SNX 490.070003859706<br>XLM 503.654853323638 | | |
| 3.1.365152 | MARIO INDIANI | ADDRESS REDACTED | | | BTC 0.00005203616673265<br>ETH 0.00111823477246786<br>USDC 0.00227399816822768 | | |
| 3.1.365153 | MARIO INTRAVAJA | ADDRESS REDACTED | | | BTC 0.00281777787361566<br>CEL 1.02386321270898<br>LUNC 4.36870714984847<br>USDC 492.513766804066<br>USDT ERC20 62.8618982840553 | | |
| 3.1.365154 | MARIO IVANDIC | ADDRESS REDACTED | | | BTC 0.0107378365626354<br>CEL 14.1570822340608<br>ETH 0.144060094710638<br>LUNC 2.59139752094544<br>MATIC 85.3871644844345<br>SOL 1.29198442622473 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365155 | MARIO IVANKO | ADDRESS REDACTED | | | ADA 0.611082536204136<br>BTC 0.000000001706750922<br>CEL 0.000918135990059988<br>XRP 3534.03388298144 | | |
| 3.1.365156 | MARIO IVANOVIC | ADDRESS REDACTED | | | BTC 0.000017418686314936<br>CEL 0.660189105234295 | | |
| 3.1.365157 | MARIO IVIĆ | ADDRESS REDACTED | | | BTC 0.0559806385037588<br>CEL 19.6565965751041<br>DOT 11.5104396245082<br>ETH 0.204565329987042<br>LINK 28.0892243934637<br>LTC 10.031947696877<br>UNI 21.3500375259566<br>XRP 4002.17417607453 | | |
| 3.1.365158 | MARIO JAKOB LEUFFEN | ADDRESS REDACTED | | | BTC 0.000000446002302944999 | | |
| 3.1.365159 | MARIO JAKOPEC | ADDRESS REDACTED | | | BTC 0.000000360034768917<br>CEL 0.764126827421811 | | |
| 3.1.365160 | MARIO JARA RIVERA | ADDRESS REDACTED | | | CEL 1.30218659470577<br>EOS 0.002181261985602<br>ETH 0.000057621504136852<br>LTC 0.000020155881307577<br>XLM 0.0550601894684963 | | |
| 3.1.365161 | MARIO JEFFERSON | ADDRESS REDACTED | | | BTC 0.000000312561274154<br>CEL 1.09191225228248<br>MCDAI 0.000140254496118962 | | |
| 3.1.365162 | MARIO JEUNE | ADDRESS REDACTED | | | ADA 119.135451559841<br>USDC 101.88794578862 | | |
| 3.1.365163 | MARIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.00477616774780039<br>USDC 2753.04971162352 | | |
| 3.1.365164 | MARIO JIMENEZ | ADDRESS REDACTED | | | BTC 0.000002295917139473<br>ETH 0.000139103372727505 | | |
| 3.1.365165 | MARIO JIMENEZ | ADDRESS REDACTED | | | ADA 0.00856073662631299<br>BTC 0.572298035437729<br>ETH 0.0319322899089723<br>MATIC 0.0288506912778385<br>MCDAI 6.76508005748959 | | |
| 3.1.365166 | MARIO JOHANN GÜNTER | ADDRESS REDACTED | | | BTC 0.00171079133549269 | | |
| 3.1.365167 | MARIO JONES | ADDRESS REDACTED | | | CEL 1.0683760652232 | | |
| 3.1.365168 | MARIO JONES | ADDRESS REDACTED | | | BTC 0.000001897198234016<br>MATIC 0.17662073829647<br>MCDAI 0.0381724929034021<br>SNX 0.0422191169481722<br>USDC 0.00206011348102149 | | |
| 3.1.365169 | MÁRIO JORGE CARNEIRO LEITE | ADDRESS REDACTED | | | ADA 0.0685444078386823<br>BTC 0.105249852829655<br>CEL 819.753648234487<br>ETH 0.00000293<br>MATIC 0.00131879<br>SGB 85.8818197392922<br>USDC 0.008<br>USDT ERC20 32.77765 | | |
| 3.1.365170 | MARIO JOSE COLLAVO | ADDRESS REDACTED | | | AAVE 1.53360559748687<br>BTC 0.000108999326797779<br>CEL 464.085457062687<br>COMP 3.28904356277963<br>ETH 0.000000378801392644<br>KNC 167.771202202627<br>MATIC 1164.00643680585<br>SNX 68.42971731778<br>USDC 0.000001013700868328<br>XTZ 43.5054829342075 | | |
| 3.1.365171 | MARIO JOSE GONCALVES CONDUTO | ADDRESS REDACTED | | | ADA 3999.4292967819<br>BTC 0.13226261823119<br>ETH 3.03873287413191<br>USDC 2.29102396905088 | | |
| 3.1.365172 | MARIO JOSEPH CAPONE | ADDRESS REDACTED | | | | ETH 0.000000544035983361 | |
| 3.1.365173 | MARIO JOSEPH LARUSSA | ADDRESS REDACTED | | | AVAX 1.99129118693923<br>BTC 0.068623229530799<br>ETH 0.981762657890272<br>MATIC 116.627652994187<br>SOL 1.71581953006951 | | |
| 3.1.365174 | MARIO JR CASILLAS | ADDRESS REDACTED | | | ADA 0.05346108069851<br>BTC 0.000847202295031188 | | |
| 3.1.365175 | MARIO JUAN Y SEVA ESCUDERO | ADDRESS REDACTED | | | BTC 0.00639478008899247 | | |
| 3.1.365176 | MARIO JUKIĆ | ADDRESS REDACTED | | | CEL 0.0120101251429494<br>EOS 0.0199624233200397 | | |
| 3.1.365177 | MARIO JURAK | ADDRESS REDACTED | | | BTC 0.000000000337166756<br>XRP 0.104548402229214 | | |
| 3.1.365178 | MÁRIO JURČOVIČ | ADDRESS REDACTED | | | ADA 0.228523229402406<br>AVAX 7.181629194<br>BTC 0.0418507432301886<br>ETH 2.07803716269483<br>USDC 0.248766124694528 | | |
| 3.1.365179 | MARIO JURIC | ADDRESS REDACTED | | | BTC 0.0152443978101964 | | |
| 3.1.365180 | MARIO JURIC PESIC | ADDRESS REDACTED | | | 1INCH 19.4639688392375<br>ADA 101.112624843913<br>BTC 0.0012723713043539<br>CEL 181.997642200749<br>DOT 6.05644076855566<br>ETH 0.290222228267318<br>LINK 6.83255760740423<br>LTC 0.715366506198708<br>SNX 52.1673069140986 | | |
| 3.1.365181 | MARIO JURICEVIC | ADDRESS REDACTED | | | CEL 1.12338013139458<br>MCDAI 30.7734482970175<br>USDT ERC20 2426.60492547866 | | |
| 3.1.365182 | MARIO KADISCH | ADDRESS REDACTED | | | BTC 0.00000001859087606 | | |
| 3.1.365183 | MARIO KADISCH | ADDRESS REDACTED | | | BTC 0.000000928805983297<br>CEL 0.173894436573095<br>ETH 0.000009511804098814999 | | |
| 3.1.365184 | MARIO KHALIL GIRGIS | ADDRESS REDACTED | | | BTC 0.000000364665206919 | | |
| 3.1.365185 | MARIO KIŠ | ADDRESS REDACTED | | | BNB 0.00128647854555855<br>BTC 0.000000587056116812 | | |
| 3.1.365186 | MARIO KLAGES | ADDRESS REDACTED | | | BTC 0.000000139058988997 | | |
| 3.1.365187 | MARIO KNEZEVIC | ADDRESS REDACTED | | | BTC 0.000606206922804229<br>CEL 130.903955358024 | | |
| 3.1.365188 | MARIO KÖK | ADDRESS REDACTED | | | BTC 0.000000134526171052<br>CEL 4.32387880547114<br>DOT 6.26343814228128 | | |
| 3.1.365189 | MARIO KOLAR | ADDRESS REDACTED | | | BNB 0.016604<br>CEL 0.0914702427296702 | | |
| 3.1.365190 | MÁRIO KOLLÁR | ADDRESS REDACTED | | | BTC 0.000000006172615794<br>CEL 0.00131515266892412 | | |
| 3.1.365191 | MARIO KOLLER | ADDRESS REDACTED | | | BTC 0.243001556877714 | | |
| 3.1.365192 | MARIO KÖNIG | ADDRESS REDACTED | | | BTC 0.0695670703222897 | | |
| 3.1.365193 | MARIO KÖNNING | ADDRESS REDACTED | | | BTC 1.01741024999429 | | |
| 3.1.365194 | MARIO KOPPITZ | ADDRESS REDACTED | | | BTC 0.0102419153250485 | | |
| 3.1.365195 | MARIO KOVAČ | ADDRESS REDACTED | | | BTC 0.0161044279647014 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365196 | MARIO KOVACEVIC | ADDRESS REDACTED | | | BCH 0.000000007951901362<br>BTC 0.000004174704067517<br>CEL 0.0211743265863617<br>DOT 0.0434502839384421<br>ETH 0.000082296554051396<br>XLM 0.00000005106207811 | | |
| 3.1.365197 | MÁRIO KOZÍK | ADDRESS REDACTED | | | ADA 117.958487980176<br>BTC 0.0262006911253575<br>CEL 13.3907080206974<br>ETH 0.14872823 | | |
| 3.1.365198 | MARIO KRANIDIOTES | ADDRESS REDACTED | | | AAVE 3.86062002039747<br>BTC 0.00267426969553847<br>CEL 762.816376886397<br>DOT 42.203808525692<br>ETH 3.58251948941225<br>SNX 204.365340206364<br>USDC 17.277 | | |
| 3.1.365199 | MARIO KRAUTZ | ADDRESS REDACTED | | | BTC 0.000000320647590958 | | |
| 3.1.365200 | MARIO KRIVIC | ADDRESS REDACTED | | | BTC 0.000000424521445067 | | |
| 3.1.365201 | MARIO KRÜGER | ADDRESS REDACTED | | | BTC 0.000357986054693578 | | |
| 3.1.365202 | MARIO KUKOLJ | ADDRESS REDACTED | | | BTC 0.00000000988234768<br>CEL 0.584249307863592 | | |
| 3.1.365203 | MARIO L H ROERING | ADDRESS REDACTED | | | BTC 0.00139005376672676<br>CEL 0.629209302253103<br>USDC 1093.96902651443 | | |
| 3.1.365204 | MARIO LAMBRUGHI | ADDRESS REDACTED | | | BTC 0.0011242523721725<br>CEL 0.686299414186453<br>LTC 0.00347415223059024 | | |
| 3.1.365205 | MARIO LANGEVIN | ADDRESS REDACTED | | | BNB 1.02745820182043<br>BTC 0.000000004088972472<br>CEL 3.66517739440804<br>LTC 3.61496636737423 | | |
| 3.1.365206 | MARIO LANZAFAME | ADDRESS REDACTED | | | ADA 0.389529976920883<br>BTC 0.000000253989617094 | | |
| 3.1.365207 | MARIO LARINESE | ADDRESS REDACTED | | | BTC 0.000000000358629884<br>CEL 0.330428716694019<br>USDT ERC20 0.000000988320778408 | | |
| 3.1.365208 | MARIO LASALA | ADDRESS REDACTED | | | BTC 0.0000197304768954 17<br>USDC 0.307964048386411 | | |
| 3.1.365209 | MARIO LATORRE CORULLA | ADDRESS REDACTED | | | AVAX 5.04413662836006<br>BTC 0.000000367666966976<br>DOT 10.1050578328542<br>ETH 0.000002247524237153<br>LUNC 0.00445538453496128<br>SOL 10.103516945475 | | |
| 3.1.365210 | MARIO LAZAROU | ADDRESS REDACTED | | | AAVE 0.00777498254736011<br>CEL 0.60936386320365<br>COMP 0.00482495283709356<br>DOT 657.662525159829<br>ETH 0.00453603004159815<br>MATIC 30.8287975839756<br>SGB 16.6828181692896<br>SNX 3.68439595922249<br>UMA 0.0266107860267127<br>USDC 2.11049875028315<br>XRP 0.000000593513206699<br>ZEC 0.003996195801605 | | |
| 3.1.365211 | MARIO LAZO | ADDRESS REDACTED | | | ADA 17.3344278440353<br>BCH 0.0198405348052048<br>BTC 0.00193785482754605<br>ETH 0.063328184327849 | | |
| 3.1.365212 | MARIO LEAHY GUERRA | ADDRESS REDACTED | | | BTC 0.000010017371961536 | | |
| 3.1.365213 | MARIO LECHA | ADDRESS REDACTED | | | ADA 0.171568940444876<br>BTC 0.000356288810887548<br>ETH 0.00537919528167731<br>USDC 0.0180889748449902 | ADA 182.049339715498<br>BTC 0.453043542888471<br>ETH 4.81223877025391<br>USDC 11.107939743315 | |
| 3.1.365214 | MARIO LEICHTFRIED | ADDRESS REDACTED | | | BTC 0.000007357757729638 | | |
| 3.1.365215 | MARIO LEONARDO FROSINA | ADDRESS REDACTED | | | ADA 330.668187686004<br>BTC 0.0570508285818681<br>CEL 128.834237562453<br>DOT 23.3113527913124<br>PAX 628.573955130044<br>USDC 1178.29917768909 | | |
| 3.1.365216 | MARIO LEPEZ | ADDRESS REDACTED | | | ADA 0.382965877862061 | | |
| 3.1.365217 | MARIO LERNER | ADDRESS REDACTED | | | BCH 5.01401564101741<br>BTC 0.8151245657024<br>DOT 11.9687822152523<br>ETC 32.3673103216584<br>ETH 0.000562807149594265<br>USDC 1.82317628243778<br>USDT ERC20 2.30627249761744 | | |
| 3.1.365218 | MARIO LESAGE | ADDRESS REDACTED | | | BTC 0.000382868949467629<br>CEL 199.759169584102 | | |
| 3.1.365219 | MARIO LESJAK | ADDRESS REDACTED | | | BTC 0.000000396551614007 | | |
| 3.1.365220 | MARIO LESSIG | ADDRESS REDACTED | | | BTC 0.0187419912220377 | | |
| 3.1.365221 | MARIO LETTIERI | ADDRESS REDACTED | | | ADA 0.172304982851984<br>BNB 0.000861892263824409<br>BTC 0.0000020986102851 8899<br>USDT ERC20 668.87980242261 | | |
| 3.1.365222 | MARIO LEUNG | ADDRESS REDACTED | | | BTC 0.000879686968628111<br>CEL 83.624923758235<br>MATIC 118.27<br>USDC 1975<br>XRP 1815.6 | | |
| 3.1.365223 | MARIO LIMADURAN | ADDRESS REDACTED | | | BTC 0.000002102087010588<br>ETH 0.00180424019227533<br>GUSD 0.821115571368562<br>SUSHI 0.049518603428425<br>USDC 0.0227755408725496 | | |
| 3.1.365224 | MARIO LINK | ADDRESS REDACTED | | | BTC 0.000514306229500864 | | |
| 3.1.365225 | MARIO LINKS | ADDRESS REDACTED | | | CEL 604.590971386331<br>ETH 9.97544367915102 | | |
| 3.1.365226 | MARIO LINO | ADDRESS REDACTED | | | BTC 0.0127489337387998<br>ETH 0.331155782672977 | | |
| 3.1.365227 | MARIO LINO | ADDRESS REDACTED | | | BTC 0.00330091924040476<br>CEL 0.387111350327094<br>ETH 0.356460299704107<br>USDC 0.000000237086061508 | | |
| 3.1.365228 | MARIO LIZANO | ADDRESS REDACTED | | | BTC 0.00618282218461331<br>ETH 0.167329774641429<br>XRP 610.063688116758 | | |
| 3.1.365229 | MARIO LLANOS ORDOÑEZ | ADDRESS REDACTED | | | ADA 0.000000999378807595<br>BNB 0.000000001265006535<br>BTC 0.000000000103550701<br>CEL 4.09311019094089 | | |
| 3.1.365230 | MARIO LLINARES SIRVENT | ADDRESS REDACTED | | | CEL 0.024838990770237<br>DOT 0.0260609050765059 | | |
| 3.1.365231 | MARIO LOBA | ADDRESS REDACTED | | | BTC 0.0161936071416573 | | |
| 3.1.365232 | MARIO LONČARIĆ | ADDRESS REDACTED | | | BTC 0.000000673816778555<br>CEL 0.594982855130308 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365233 | MARIO LOPEZ | ADDRESS REDACTED | | | USDC 0.196043026415168 | USDC 0.354158369561946 | |
| 3.1.365234 | MARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.0480445690094413<br>CEL 21.4257926689553<br>ETH 1.08256009840372<br>LTC 1.15668319765552 | | |
| 3.1.365235 | MARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000798409173020734<br>USDC 0.840627967769548 | | |
| 3.1.365236 | MARIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000000329576651802 | | |
| 3.1.365237 | MARIO LÓPEZ | ADDRESS REDACTED | | | BTC 0.000000516578905775<br>CEL 0.244316154321662 | | |
| 3.1.365238 | MARIO LÓPEZ | ADDRESS REDACTED | | | BTC 0.0189750113380066<br>ETH 0.138471090235066 | | |
| 3.1.365239 | MARIO LORIA | ADDRESS REDACTED | | | GUSD 52035.3078597941 | | |
| 3.1.365240 | MARIO LOUIS | ADDRESS REDACTED | | | BCH 0.136536697914951<br>BTC 0.139823209719568 | | |
| 3.1.365241 | MARIO LOZADA | ADDRESS REDACTED | | | BTC 0.0150989727365437<br>CEL 17.2711535732603<br>ETH 0.0869895062594557<br>USDC 26.497428<br>XRP 93.2542037479056 | | |
| 3.1.365242 | MARIO LUCAJ | ADDRESS REDACTED | | | MATIC 2779.97158655121 | | |
| 3.1.365243 | MARIO LUENGO | ADDRESS REDACTED | | | BTC 0.00080423726646598<br>CEL 11.4649634868412<br>USDC 116.172684862073<br>XRP 541.237546049536 | | |
| 3.1.365244 | MARIO LUIKI | ADDRESS REDACTED | | | ADA 0.0424736551255097<br>BTC 0.000036658771440534<br>CEL 0.0936054307211545<br>ETH 0.000010877225224727<br>MATIC 1.81914974507994<br>USDC 0.00188723253600217<br>USDT ERC20 0.0170140758092661 | | |
| 3.1.365245 | MARIO LUIS SPRINGEL KRYSZTAL | ADDRESS REDACTED | | | ADA 0.000000282447519959<br>BNB 0.000000005063034087<br>BTC 0.000000006903337006<br>CEL 0.00150107906090641<br>USDT ERC20 0.000000397487641174 | | |
| 3.1.365246 | MARIO LUIZ MACHADO DE SOUZA | ADDRESS REDACTED | | | BTC 0.000001927418412407<br>USDC 3.22521362196834 | | |
| 3.1.365247 | MARIO MACASAET | ADDRESS REDACTED | | | CEL 0.885519692062222<br>ETH 0.01767 | | |
| 3.1.365248 | MARIO MACHUCA | ADDRESS REDACTED | | | BCH 0.00124164042111877<br>BTC 0.00136075022071154<br>LTC 0.756722207074174<br>ZEC 1.09036265486006 | BCH 4.03875556977205<br>BTC 0.00055748<br>LTC 0.3198129 | |
| 3.1.365249 | MARIO MACINA | ADDRESS REDACTED | | | BTC 0.000000008683808329<br>CEL 54.9973449965518<br>SGB 18.4952739966187<br>USDC 0.000000716597694961<br>XRP 3719.15811431074 | | |
| 3.1.365250 | MARIO MAIORINO | ADDRESS REDACTED | | | BTC 0.00117375677170271 | | |
| 3.1.365251 | MARIO MALDONADO | ADDRESS REDACTED | | | BTC 0.1259614471<br>MCDAI 0.0161884936030048 | | |
| 3.1.365252 | MARIO MAMUT | ADDRESS REDACTED | | | BTC 0.00123990489085523<br>CEL 1.6724777635997<br>XRP 830.649366365878 | | |
| 3.1.365253 | MARIO MANFRED HARTKE | ADDRESS REDACTED | | | BTC 0.023620474987045 | | |
| 3.1.365254 | MARIO MANGANARO | ADDRESS REDACTED | | | CEL 26241.5700433154 | | |
| 3.1.365255 | MARIO MANHARDT | ADDRESS REDACTED | | | ADA 0.461611810155286<br>BCH 0.00398428110073331<br>BTC 0.00272483446995298<br>CEL 0.0404104989782531<br>DASH 26.4126908868518<br>EOS 1181.75803929423<br>USDC 8.74744830286253<br>ZEC 19.8127661728398 | | |
| 3.1.365256 | MARIO MANKAS | ADDRESS REDACTED | | | ADA 3445.69689263488<br>AVAX 20.187209466128<br>BTC 0.00000742852746249499<br>ETH 0.785453509842744<br>LUNC 0.0148373032162646<br>USDC 0.0276291401777144<br>XRP 0.000697 | | |
| 3.1.365257 | MARIO MANZO | ADDRESS REDACTED | | | ETH 0.00000679688903764 | | |
| 3.1.365258 | MARIO MARADIAGA | ADDRESS REDACTED | | | ADA 324.718250967678<br>BNB 0.982192942282116<br>BTC 0.0164551019816852<br>BUSD 0.469459771356728<br>DOT 0.00876814789365684<br>LUNC 14.7882794240091<br>USDC 1.28105167934572 | | |
| 3.1.365259 | MARIO MARCHINA | ADDRESS REDACTED | | | DOT 15.1907230650071 | | |
| 3.1.365260 | MARIO MARFORI | ADDRESS REDACTED | | | ADA 0.000784599889989211<br>BTC 0.00000052095027402<br>DOT 0.0164036844407327<br>ETH 0.000001404695753598<br>LINK 0.000083545847178383<br>MATIC 0.0468130785208959<br>SNX 0.0086417031460057<br>UNI 0.0060963736284899 | | |
| 3.1.365261 | MARIO MARJANOVIC | ADDRESS REDACTED | | | ADA 0.0289184283026959<br>CEL 0.122151862204302 | | |
| 3.1.365262 | MARIO MARKOV | ADDRESS REDACTED | | | BNB 0.84381089<br>BTC 0.00120537761033474<br>CEL 46.5111171033022<br>LUNC 2.219916<br>XTZ 23.257085 | | |
| 3.1.365263 | MARIO MAROZZI | ADDRESS REDACTED | | | CEL 0.00622585558400838 | | |
| 3.1.365264 | MARIO MARQUES | ADDRESS REDACTED | | | BTC 0.000446724816019816 | | |
| 3.1.365265 | MÁRIO MARQUES | ADDRESS REDACTED | | | BTC 0.0120636294512528 | | |
| 3.1.365266 | MARIO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000490814457198232 | BTC 0.00000000645696273 | |
| 3.1.365267 | MARIO MARTIN | ADDRESS REDACTED | | | BTC 0.0681024232238751<br>ETH 1.55764543232635 | | |
| 3.1.365268 | MARIO MARTIN CANO | ADDRESS REDACTED | | | BTC 0.000011344778435006 | | |
| 3.1.365269 | MARIO MARTIN CARBAJO | ADDRESS REDACTED | | | BTC 0.236640740854603<br>ETH 3.17496341092763<br>SNX 56.4777271712129 | | |
| 3.1.365270 | MARIO MARTINEZ | ADDRESS REDACTED | | | ADA 0.0002452788737995<br>BTC 0.00301582914999241<br>DOT 0.739333795290669<br>ETH 2.06389432368337<br>MATIC 37.5319102055766<br>USDC 0.0310900178505668 | MATIC 0.000762908922489118<br>USDC 0.695 | |
| 3.1.365271 | MARIO MARTINEZ | ADDRESS REDACTED | | | ADA 446.710034241917<br>BTC 0.000041698309485809<br>CEL 1.56749986656758 | | |
| 3.1.365272 | MARIO MARTÍNEZ | ADDRESS REDACTED | | | BTC 0.000000132244089096<br>CEL 0.000230157918516377 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365273 | MARIO MARTÍNEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00676864916366716<br>CEL 12.8860804266448<br>ETH 0.10092425 | | |
| 3.1.365274 | MARIO MARTIRADONNA | ADDRESS REDACTED | | | BTC 0.00244993760535695<br>BUSD 456.395339094825 | | |
| 3.1.365275 | MARIO MASTROMATTEO | ADDRESS REDACTED | | | ADA 202.38006199025<br>BTC 1.72085178005999<br>COMP 4.46589844249044<br>ETH 0.936970632177725<br>SNX 62.9550565230465<br>USDC 331.73540180459 | | |
| 3.1.365276 | MARIO MATANOVIC | ADDRESS REDACTED | | | BTC 0.000523364798707018<br>DOT 29.2256648487993 | | |
| 3.1.365277 | MARIO MATAR | ADDRESS REDACTED | | | BCH 0.00000000354518594<br>BNB 0.0070862272577427<br>BTC 0.00000000449574557<br>CEL 91.09755391012<br>DOT 6.11646594478014<br>MATIC 0.000000574048071601<br>SOL 1.06105885670678<br>UNI 12.3654199835483 | | |
| 3.1.365278 | MARIO MATĚJ | ADDRESS REDACTED | | | LTC 0.000356292800260398 | | |
| 3.1.365279 | MARIO MATOLIĆ | ADDRESS REDACTED | | | ADA 0.160578754213961<br>BTC 0.000092633542663468<br>CEL 0.134564514427303<br>MATIC 0.202035163179994<br>SNX 161.867759729982 | | |
| 3.1.365280 | MARIO MATT | ADDRESS REDACTED | | | BTC 0.00687181017735148 | | |
| 3.1.365281 | MARIO MAUGERI | ADDRESS REDACTED | | | BTC 0.000126627384863294<br>USDC 0.00336429940697099<br>USDT ERC20 0.00290117778350511 | | |
| 3.1.365282 | MARIO MAURIZIO DAVID WECKERLE | ADDRESS REDACTED | | | BTC 0.000006866745828431 | | |
| 3.1.365283 | MARIO MAURO | ADDRESS REDACTED | | | AVAX 0.00419587429561052<br>BTC 0.000000001823587333<br>CEL 0.477930353201943<br>USDC 0.837731815328643 | | |
| 3.1.365284 | MARIO MAXIMILIAN GEIß | ADDRESS REDACTED | | | BTC 3.69463824420204 | | |
| 3.1.365285 | MARIO MAZAR | ADDRESS REDACTED | | | BTC 0.000981063985571542<br>CEL 1.28694677260992 | | |
| 3.1.365286 | MARIO MAZZI | ADDRESS REDACTED | | | BTC 0.000003476392723294<br>CEL 0.154946474995304<br>USDC 0.0184222250577 | | |
| 3.1.365287 | MARIO MECHOUD | ADDRESS REDACTED | | | BTC 0.000010094697180696<br>CEL 0.119850011792228 | | |
| 3.1.365288 | MARIO MEDARDO VÁSQUEZ FLORES | ADDRESS REDACTED | | | BTC 0.000320224275086917<br>CEL 0.270470636599087 | | |
| 3.1.365289 | MARIO MEDINA | ADDRESS REDACTED | | | BTC 0.00494501522407679<br>CEL 54.339007265218<br>ETH 0.071575612705322<br>TUSD 201.384162594761 | | |
| 3.1.365290 | MARIO MEDINA | ADDRESS REDACTED | | | BTC 1.02404889174587 | | |
| 3.1.365291 | MARIO MEDVAR | ADDRESS REDACTED | | | BTC 0.00323468979522137<br>DOT 0.0237920092613329 | | |
| 3.1.365292 | MARIO MEIER | ADDRESS REDACTED | | | BTC 0.000000781581454635 | | |
| 3.1.365293 | MARIO MEJIA | ADDRESS REDACTED | | | BTC 0.00125228592452474<br>CEL 0.85767440152587<br>PAXG 0.257596170584954<br>XLM 0.000000026247088166<br>XRP 0.000000196751514674 | | |
| 3.1.365294 | MARIO MEJIAS FIGUEIRAS | ADDRESS REDACTED | | | BTC 0.0146223408968683 | | |
| 3.1.365295 | MÁRIO MELO | ADDRESS REDACTED | | | BTC 0.00104324442735764<br>BUSD 3098.20519489756<br>CEL 64.4654239483315<br>ETH 0.199581963570016 | | |
| 3.1.365296 | MARIO MELO CHARRUPI | ADDRESS REDACTED | | | BTC 0.00000976858806307 | | |
| 3.1.365297 | MÁRIO MENDES | ADDRESS REDACTED | | | BTC 0.000000006170369465<br>CEL 3.19489231096191<br>DOT 0.000000000063413993<br>XTZ 0.00000093111508626 | | |
| 3.1.365298 | MARIO MENDIETA | ADDRESS REDACTED | | | BTC 0.000022322296710706<br>ETH 0.000023981070648159 | | |
| 3.1.365299 | MARIO MERLIN | ADDRESS REDACTED | | | CEL 0.0628265711023388<br>MATIC 1.10592190428479 | | |
| 3.1.365300 | MARIO MESARIC | ADDRESS REDACTED | | | BTC 0.000687215198291912<br>CEL 151.885551079156<br>XRP 18337.277385 | | |
| 3.1.365301 | MARIO MEYER | ADDRESS REDACTED | | | BTC 0.00000058589977652 | | |
| 3.1.365302 | MARIO MEZA | ADDRESS REDACTED | | | ADA 0.303176074960148<br>BTC 0.000001313100126487<br>EOS 0.024973183715528<br>ETH 0.879631953051658<br>KNC 0.0396256548913877<br>MATIC 102.141371990556<br>USDC 0.0470859010576205 | | |
| 3.1.365303 | MARIO MEZA | ADDRESS REDACTED | | | BTC 0.000002406964454891<br>CEL 0.0442751155360139<br>MCDAI 0.769935719294646<br>USDT ERC20 0.997672381237756 | | |
| 3.1.365304 | MARIO MICAN | ADDRESS REDACTED | | | CEL 0.0633519228640273<br>EOS 2.8972 | | |
| 3.1.365305 | MARIO MICHAEL BESNER | ADDRESS REDACTED | | | BTC 0.0898135886205585 | | |
| 3.1.365306 | MARIO MICHAEL GÜNTER WEIß | ADDRESS REDACTED | | | BTC 0.000009257422869362 | | |
| 3.1.365307 | MARIO MICK | ADDRESS REDACTED | | | BTC 0.000000233095265662 | | |
| 3.1.365308 | MARIO MICOLI | ADDRESS REDACTED | | | BTC 0.0164091384405024 | | |
| 3.1.365309 | MARIO MIGUEL PERNIA ROSAS | ADDRESS REDACTED | | | BTC 0.00298470454733668<br>CEL 33.1786737097992<br>LTC 0.000261231744516167 | | |
| 3.1.365310 | MARIO MILANOVIC | ADDRESS REDACTED | | | BTC 0.000199127370605035 | | |
| 3.1.365311 | MARIO MILETA | ADDRESS REDACTED | | | BTC 0.0242985106902046 | | |
| 3.1.365312 | MARIO MILETIC | ADDRESS REDACTED | | | ETH 0.233059567724341 | | |
| 3.1.365313 | MARIO MILETIĆ | ADDRESS REDACTED | | | BTC 0.000000008933285662<br>CEL 14.3044794809734 | | |
| 3.1.365314 | MARIO MILLAN | ADDRESS REDACTED | | | BTC 0.00315680913508474<br>ETH 0.0615747505994618 | | |
| 3.1.365315 | MARIO MINARDI | ADDRESS REDACTED | | | BTC 0.000620542152307508 | | |
| 3.1.365316 | MARIO MIRANDA | ADDRESS REDACTED | | | BTC 1.01161806336833<br>ETH 3.5380831627484<br>LINK 0.000032775304287301<br>MATIC 0.553146719038714<br>USDC 0.000192369105930364 | LINK 0.0702851235724669<br>MATIC 1.40462549155614<br>USDC 0.000000735075601913 | |
| 3.1.365317 | MARIO MIRETTI | ADDRESS REDACTED | | | ADA 329.936108879144<br>BTC 0.00181691880065739<br>USDT ERC20 1.61222311789589 | | |
| 3.1.365318 | MARIO MONACO | ADDRESS REDACTED | | | ADA 499.702809948099<br>BTC 0.0137871236107133<br>DOGE 10540.5295179343<br>ETH 0.139333105979556<br>LINK 2.12930411875617<br>SOL 2.16579632797388<br>USDT ERC20 242.734196216447 | BTC 0.0023138<br>ETH 0.03701158<br>USDT ERC20 142.45 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365319 | MARIO MONTERO BREGON | ADDRESS REDACTED | | | ADA 0.130445953362157<br>BTC 0.000720110946056292<br>USDC 36.3681209015184 | | |
| 3.1.365320 | MARIO MONTES | ADDRESS REDACTED | | | CEL 16.4749086764235<br>SUSHI 0.00076282<br>USDC 0.007 | | |
| 3.1.365321 | MARIO MONTI | ADDRESS REDACTED | | | ETH 0.0180513697626573 | | |
| 3.1.365322 | MARIO MONTMINY | ADDRESS REDACTED | | | USDC 10215.061501065 | | |
| 3.1.365323 | MARIO MONTOTO | ADDRESS REDACTED | | | BTC 0.000015331048196537<br>SNX 0.054010224474626 | | |
| 3.1.365324 | MARIO MONTOYA | ADDRESS REDACTED | | | BAT 54.2652859898791<br>BTC 0.0312795135830404<br>COMP 0.0988835047158102<br>ETH 1.32614456763326<br>GUSD 2.86814881396806<br>LINK 12.8636203218973<br>MANA 251.66721353434<br>MATIC 51.0886577292684<br>SNX 3.85738295595812 | | |
| 3.1.365325 | MARIO MONTOYA VIGIL | ADDRESS REDACTED | | | BAT 0.30394478977382<br>ETH 0.00123697588101222<br>SGB 1836.81726437929<br>SNX 0.0366060917747508<br>USDC 3.82473834634715<br>XLM 0.14692737137122<br>XRP 0.000000564349997831 | | |
| 3.1.365326 | MARIO MOORHEAD | ADDRESS REDACTED | | | BAT 10.839037776343<br>BCH 0.43886430484699<br>BTC 0.000004489667976402<br>CEL 0.113533517784985<br>DASH 0.00174091504717314<br>ETC 0.00562004775260679<br>ETH 0.016556449172961<br>LINK 0.026685693713153<br>LTC 0.00223845911566765<br>SGB 80.9797552171552<br>USDC 0.000000208332812934<br>XLM 0.297059800886016<br>XRP 0.341231051982331<br>ZRX 180.277429434826 | | |
| 3.1.365327 | MARIO MORA | ADDRESS REDACTED | | | BTC 0.0481100812004659 | | |
| 3.1.365328 | MARIO MORAZA | ADDRESS REDACTED | | | BTC 0.000000005694796774<br>ETH 0.0017052138146302<br>LINK 0.0254375036322032<br>SGB 200.702512169946<br>SNX 0.178898073052722<br>USDC 0.0892069209936687<br>XLM 0.128148039901734<br>XRP 0.912085459918953 | BTC 0.000303562372742405 | |
| 3.1.365329 | MARIO MORCOS | ADDRESS REDACTED | | | BTC 0.000018414140063285<br>ETH 0.000300686596116485<br>MATIC 2181.93984920255<br>SNX 70.4394477619617<br>USDC 7.00049842262493 | | BTC 0.000000104394407805<br>MATIC 0.000000645858387507 |
| 3.1.365330 | MÁRIO MOREIRA | ADDRESS REDACTED | | | ADA 14.2890233733392<br>BTC 0.012280855626122<br>XLM 20.7652396685557 | | |
| 3.1.365331 | MARIO MORENO | ADDRESS REDACTED | | | BTC 0.00103817760369142<br>ETH 0.00238564456699518 | | |
| 3.1.365332 | MARIO MORLACCHI | ADDRESS REDACTED | | | BTC 2.0833899659834<br>ETH 0.00210246230961811<br>USDC 94.309581182106 | | |
| 3.1.365333 | MARIO MOSCHETTA | ADDRESS REDACTED | | | CEL 1.09392227518167 | | |
| 3.1.365334 | MARIO MOSQUEDA | ADDRESS REDACTED | | | CEL 1.11908988383538 | | |
| 3.1.365335 | MARIO MOYA | ADDRESS REDACTED | | | ADA 199.0290484999<br>BTC 0.0322508790041479<br>CEL 34.9759846382064<br>ETH 0.00276151681168622<br>MCDAI 2.28872372716133<br>USDC 338.726295689608 | | |
| 3.1.365336 | MARIO MOYANO | ADDRESS REDACTED | | | CEL 160.220208165591<br>ETH 0.167772889668338<br>MATIC 3697.11515991335 | | |
| 3.1.365337 | MARIO MUIRHEAD | ADDRESS REDACTED | | | CEL 0.107367128177292 | | |
| 3.1.365338 | MARIO MULAIMOVIC | ADDRESS REDACTED | | | BTC 0.00168395527414791<br>CEL 2.39173184624226<br>UNI 50.267004 | | |
| 3.1.365339 | MARIO MULE | ADDRESS REDACTED | | | BTC 0.000011103209741521 | | |
| 3.1.365340 | MARIO MUÑOZ | ADDRESS REDACTED | | | BNB 0.777914463849206<br>CEL 5.48169872923742 | | |
| 3.1.365341 | MARIO MURGUEITIO BENAVIDES | ADDRESS REDACTED | | | BNB 0.10323987963198<br>BTC 0.0035509885837938 | | |
| 3.1.365342 | MARIO MYERS | ADDRESS REDACTED | | | BTC 0.00000286710060966<br>USDT ERC20 0.0846523416017061 | | |
| 3.1.365343 | MARIO NARANJO TOVAR | ADDRESS REDACTED | | | ADA 960.888481269021<br>AVAX 75.466324846743<br>BTC 0.000000240873166512<br>DOT 0.0640365731917517<br>ETH 0.000002075078073513399<br>SOL 0.000114739097622962<br>USDC 0.000247254133340839 | AVAX 9.17341082890707<br>BTC 0.000000006147701422<br>DOT 0.000000000036897968<br>ETH 0.830998872361377<br>SOL 0.000045121749858308<br>USDC 25.4096592205368 | |
| 3.1.365344 | MARIO NARTE | ADDRESS REDACTED | | | BTC 0.897569782236656<br>CEL 1.11443765991965<br>ETH 0.000247173077960941<br>LINK 0.00554129649469012<br>MATIC 3.16744793617979<br>PAX 0.187093974190178<br>SNX 0.00464969936132545 | | |
| 3.1.365345 | MARIO NASHED | ADDRESS REDACTED | | | BTC 0.0767884574964106<br>ETH 1.65181917116173 | | |
| 3.1.365346 | MARIO NATALE | ADDRESS REDACTED | | | BTC 0.0175382470451075 | | |
| 3.1.365347 | MARIO NELIUS | ADDRESS REDACTED | | | BTC 0.14206769505385 | | |
| 3.1.365348 | MARIO NEMETH | ADDRESS REDACTED | | | BTC 0.00401193882218118 | | |
| 3.1.365349 | MARIO NICHOLAS MASALA | ADDRESS REDACTED | | | ADA 77.8130123752663<br>CEL 0.0220393374179785<br>XLM 36.4798131 | | |
| 3.1.365350 | MARIO NIKOLAS GRAEVE | ADDRESS REDACTED | | | BTC 0.0261302624553031 | | |
| 3.1.365351 | MARIO NINCLAUS | ADDRESS REDACTED | | | BTC 0.0300734853822084<br>CEL 139.815560400367<br>ETH 0.0462674017401641<br>LINK 71.34963519<br>LTC 2.17037108<br>LUNC 69.78<br>USDC 0.00890634869452883<br>XRP 706.563683 | | |
| 3.1.365352 | MARIO NOCIFERA | ADDRESS REDACTED | | | BTC 0.000166919535368081 | BTC 0.000000000142692729 | |
| 3.1.365353 | MARIO NODARSE | ADDRESS REDACTED | | | BTC 0.000102143811761851 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365354 | MARIO NOVKOVIC | ADDRESS REDACTED | | | BTC 0.25309522625056<br>CEL 32.5327307328632<br>ETH 1.58603869928752<br>MATIC 5.98030499862352<br>USDC 0.00383974760703721<br>XRP 0.00024019352321928 | | |
| 3.1.365355 | MARIO NÜNLIST | ADDRESS REDACTED | | | BTC 0.245201389322378<br>DOT 14.0854535637209<br>ETH 0.240909818530554<br>XLM 0.265151459399719<br>XRP 0.00126265920099491 | | |
| 3.1.365356 | MARIO NUNO FERREIRA SAO JOAO | ADDRESS REDACTED | | | ADA 0.0788821393293853<br>BTC 0.000000653826325918<br>CEL 0.0208872543961398 | | |
| 3.1.365357 | MARIO NUNZIATI | ADDRESS REDACTED | | | BTC 0.0186254123741872<br>CEL 0.0343640885295282 | | |
| 3.1.365358 | MARIO OLIVA | ADDRESS REDACTED | | | CEL 20.0848785184304<br>ETH 0.29649 | | |
| 3.1.365359 | MARIO OLIVEIRA | ADDRESS REDACTED | | | BNB 0.00114526764490926<br>BTC 0.0000151699144247<br>USDC 0.43504850145359<br>USDT ERC20 0.696326325923034 | | |
| 3.1.365360 | MÁRIO OLIVEIRA | ADDRESS REDACTED | | | BAT 13<br>BTC 0.00224000627953343<br>CEL 0.0345700259601948<br>USDT ERC20 0.77037783046985 | | |
| 3.1.365361 | MARIO OLSEN | ADDRESS REDACTED | | | BTC 0.00956056408480692 | | |
| 3.1.365362 | MARIO OREJEL | ADDRESS REDACTED | | | BTC 0.00131336955489645<br>MATIC 2.59604184749697 | | |
| 3.1.365363 | MARIO ORELLANA | ADDRESS REDACTED | | | MATIC 4.09005736085178 | | |
| 3.1.365364 | MARIO ORELLANA | ADDRESS REDACTED | | | BTC 0.000001438878799039<br>CEL 0.00308933507624556<br>DOT 0.0162008524237245 | | |
| 3.1.365365 | MARIO ORTEGA | ADDRESS REDACTED | | | BTC 0.0151246341579841<br>CEL 0.0590684810056172<br>ETH 0.419818535464955 | | |
| 3.1.365366 | MARIO ORTIGOSA | ADDRESS REDACTED | | | BTC 0.00160111322494388<br>CEL 365.321439456202<br>ETH 0.14548718150755<br>MATIC 1207.98342916166 | | |
| 3.1.365367 | MARIO ORTIZ | ADDRESS REDACTED | | | BTC 0.000018830880681243<br>BUSD 0.00274506998312122<br>CEL 0.507844690437091<br>COMP 0.000054764649802865<br>DOT 0.219997506645981<br>EOS 0.00224514183417143<br>ETH 0.000372215115380046<br>LINK 0.0711508899069411<br>LTC 0.000286599783390915<br>MATIC 0.0315464756902776<br>UNI 0.000029274654297752<br>USDC 0.692804931598294<br>XLM 0.772045366002666<br>XRP 0.000000736460821404<br>ZEC 0.000913642421912681 | | |
| 3.1.365368 | MARIO OSCAR HARTONO SABARLI | ADDRESS REDACTED | | | BNB 2.14415034635122<br>BTC 0.171688420484211<br>MATIC 0.181861509544947 | | |
| 3.1.365369 | MARIO OSCAR MEDINA | ADDRESS REDACTED | | | BTC 0.00000063<br>CEL 0.766026371360249 | | |
| 3.1.365370 | MARIO OSORIO CRESTELO | ADDRESS REDACTED | | | AAVE 0.000004970038073997<br>BNT 0.00103949334787728<br>BTC 0.000000706521568541<br>CEL 0.0503372379337041<br>COMP 0.000005896503807723<br>ETH 0.000000302917351264<br>USDC 0.000000492001918751 | | |
| 3.1.365371 | MARIO OYOLA | ADDRESS REDACTED | | | MCDAI 0.075063926488218 | | |
| 3.1.365372 | MARIO PABLO ALBERTO TOLABA | ADDRESS REDACTED | | | BTC 0.00171952305757528<br>USDC 401.763876534413 | | |
| 3.1.365373 | MARIO PAEZ | ADDRESS REDACTED | | | BTC 0.000000753027142962<br>ETH 15.8669149842676 | | |
| 3.1.365374 | MARIO PALACIOS | ADDRESS REDACTED | | | CEL 1.09201902173202 | | |
| 3.1.365375 | MARIO PANDELIEV | ADDRESS REDACTED | | | BTC 0.000731435154879022<br>CEL 17.4674339476263<br>USDT ERC20 367.6765 | | |
| 3.1.365376 | MARIO PARUSSINI | ADDRESS REDACTED | | | BTC 0.000187542021447164<br>BUSD 77.7656735223025<br>ETH 0.00251037023274631<br>LINK 0.172709686590853<br>MCDAI 0.00289416242323894<br>SGB 1.99541067537597<br>USDT ERC20 0.0661486314941374<br>XLM 1.21654238072357<br>XRP 0.00835583554535899 | | |
| 3.1.365377 | MARIO PASQUALE FABIANO | ADDRESS REDACTED | | | CEL 1.30994826740977<br>MCDAI 30 | | |
| 3.1.365378 | MARIO PASTORI | ADDRESS REDACTED | | | BTC 0.0029768966931533<br>CEL 4.79374661412262<br>ETH 0.0014549930456769<br>XRP 698 | | |
| 3.1.365379 | MARIO PATRICELLI | ADDRESS REDACTED | | | CEL 7.37779508087653<br>USDT ERC20 1002.64020190252 | | |
| 3.1.365380 | MARIO PAVANINI | ADDRESS REDACTED | | | BTC 0.000729769878657492<br>CEL 13.8028212573296<br>USDT ERC20 0.000000200316753789 | | |
| 3.1.365381 | MARIO PAVLOU | ADDRESS REDACTED | | | AAVE 0.00629686265614499<br>BTC 0.000285591456927278<br>CEL 0.338293264975944<br>DOT 0.241070252219619<br>ETC 0.0135201963650652<br>ETH 0.000017697128076873<br>LINK 0.0495041024275591<br>LTC 0.000219780028964587<br>MATIC 21.3998245302927<br>SNX 0.68980658390999<br>UNI 0.146121688262623<br>XLM 1.40425664112296 | | |
| 3.1.365382 | MARIO PAZMIÑO | ADDRESS REDACTED | | | BTC 0.000000908722173266<br>CEL 0.0635725189250918<br>DASH 0.00141488896422136<br>ETH 0.000000568723827154<br>LINK 0.00644080658982729<br>SNX 0.0805569111571301<br>ZEC 0.00136687598163823 | | |
| 3.1.365383 | MARIO PAZOS | ADDRESS REDACTED | | | CEL 0.00116240383004159 | | |
| 3.1.365384 | MARIO PEDREÑO SÁNCHEZ | ADDRESS REDACTED | | | BTC 0.0916959884129152 | | |
| 3.1.365385 | MARIO PEDRO BARTOLI | ADDRESS REDACTED | | | BTC 0.000008356988257883 | | |
| 3.1.365386 | MARIO PELELLA | ADDRESS REDACTED | | | BTC 0.0595746581635449<br>MCDAI 30.0214801179336 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365387 | MARIO PELLETIER | ADDRESS REDACTED | | | BTC 0.0923065196112787<br>CEL 1.15116892753898<br>ETH 0.884054781195076<br>USDC 388.899250803067 | | |
| 3.1.365388 | MARIO PENA | ADDRESS REDACTED | | | AAVE 3.14406144970463<br>ADA 522.38689148214<br>BTC 0.192477988133024<br>DASH 2.24863027564666<br>ETH 1.44956734055066<br>MATIC 283.307187856699<br>SNX 44.2157515563418<br>UNI 10.2401416410869<br>USDC 1025.14913437927 | | |
| 3.1.365389 | MÁRIO PEREIRA | ADDRESS REDACTED | | | AVAX 0.00212708493038021<br>BTC 0.000011458056578626<br>CEL 0.454269676088775<br>SOL 0.00133426648598233<br>USDC 0.0036975008637942<br>XLM 0.000060526778472838 | | |
| 3.1.365390 | MARIO PEREZ | ADDRESS REDACTED | | | ADA 1555.96778827392<br>BTC 0.000501152651082157<br>CEL 3.7592304118365<br>ETH 3.74453680693515<br>SGB 232.915760846219<br>USDC 3.16426183247073<br>XRP 1571.9733414656 | | |
| 3.1.365391 | MARIO PEREZ | ADDRESS REDACTED | | | ADA 0.274513801991547<br>BTC 0.00000063561486625 | | |
| 3.1.365392 | MARIO PEROKOVIC | ADDRESS REDACTED | | | BTC 0.00285815545531397<br>CEL 74.162636843089<br>DOT 4.25147669837674<br>MATIC 61.4541016844395 | | |
| 3.1.365393 | MARIO PETER | ADDRESS REDACTED | | | CEL 1.12928169252688 | | |
| 3.1.365394 | MARIO PETER BOLZ | ADDRESS REDACTED | | | BTC 0.0504031250821585 | | |
| 3.1.365395 | MARIO PICHLER | ADDRESS REDACTED | | | ADA 958.884751191328<br>BTC 0.385068635737625<br>CEL 2.8576304624395<br>DOT 0.0797089421467576<br>ETH 1.89015347790234 | | |
| 3.1.365396 | MARIO PIDALÀ | ADDRESS REDACTED | | | CEL 10.0910499630832<br>USDC 168.4098 | | |
| 3.1.365397 | MARIO PIERGALLINI | ADDRESS REDACTED | | | BTC 0.00289671669087056<br>LINK 0.243920074763505<br>LTC 0.0489608781205921<br>USDC 38.4540252510191<br>XLM 0.958973516639508 | | |
| 3.1.365398 | MARIO PINEDA CARTAGENA | ADDRESS REDACTED | | | CEL 0.112031292625634<br>LTC 0.000000002710622711 | | |
| 3.1.365399 | MARIO PINTER | ADDRESS REDACTED | | | BTC 0.0384026271066435<br>ETH 0.00012479587140224 | | |
| 3.1.365400 | MARIO PIRODDI | ADDRESS REDACTED | | | BTC 0.000693455030924106<br>CEL 0.000177191649770864<br>XRP 0.142736228654639 | | |
| 3.1.365401 | MARIO PITO | ADDRESS REDACTED | | | BTC 0.0102842160330638 | | |
| 3.1.365402 | MARIO PLACHTA | ADDRESS REDACTED | | | MATIC 432.985874787157 | MATIC 90.71341001 | |
| 3.1.365403 | MARIO PLAKK | ADDRESS REDACTED | | | MATIC 35.8996083348025 | | |
| 3.1.365404 | MARIO PLANTOSAR | ADDRESS REDACTED | | | BNB 0.000974628725904418<br>BTC 0.000003084498295714 | | |
| 3.1.365405 | MARIO POLIDORO | ADDRESS REDACTED | | | BTC 0.0580449085297946<br>CEL 1.1154906357776<br>LTC 0.00416347145423101 | | |
| 3.1.365406 | MARIO POULIN | ADDRESS REDACTED | | | AVAX 13.361804672<br>CEL 7.28619329336218 | | |
| 3.1.365407 | MARIO POWELL | ADDRESS REDACTED | | | USDT ERC20 20.8234491593781 | | |
| 3.1.365408 | MÁRIO PRADA | ADDRESS REDACTED | | | ADA 2459.86024687425<br>BTC 0.282218863841053<br>CEL 0.340235646577667<br>ETH 3.70161562031749 | | |
| 3.1.365409 | MARIO PRINCEVAC | ADDRESS REDACTED | | | BTC 0.000819279414100392<br>CEL 0.0981141945039905<br>ETH 0.181809310673469 | | |
| 3.1.365410 | MARIO PRINCIPATO | ADDRESS REDACTED | | | ADA 0.318965146453241<br>BTC 0.000001155241585467 | | |
| 3.1.365411 | MARIO PROCIDA | ADDRESS REDACTED | | | AVAX 0.460523212702658<br>BCH 0.12369544631848<br>CEL 0.574010093344393<br>LTC 0.97768854<br>XRP 36.635437158401 | | |
| 3.1.365412 | MARIO PROIETTI | ADDRESS REDACTED | | | BTC 0.000000937680602672<br>DOGE 12.9414177459223<br>USDC 0.0138429452004445<br>UST 1.62319661711167<br>XRP 0.021152412298403 | | |
| 3.1.365413 | MARIO PUIG | ADDRESS REDACTED | | | ETH 0.00459000936802453<br>USDT ERC20 5.31998807012123<br>ZRX 5.03617607257183 | | |
| 3.1.365414 | MARIO PULVERICH | ADDRESS REDACTED | | | BTC 0.00636813390618489 | | |
| 3.1.365415 | MARIO PUZOVIĆ | ADDRESS REDACTED | | | BTC 0.00000021983630365<br>CEL 0.12860791488584 | | |
| 3.1.365416 | MARIO PYKA | ADDRESS REDACTED | | | BTC 0.000000149951173148 | | |
| 3.1.365417 | MARIO QUESADA MARTIN | ADDRESS REDACTED | | | BTC 0.00027058635526734<br>USDT ERC20 0.819464114122678 | | |
| 3.1.365418 | MARIO QUISHPE VERDUGO | ADDRESS REDACTED | | | BNB 0.00000033<br>CEL 0.155601109646546 | | |
| 3.1.365419 | MARIO RABE | ADDRESS REDACTED | | | MANA 155.796092704318 | | |
| 3.1.365420 | MARIO RAFAEL AQUINO MAISONET | ADDRESS REDACTED | | | ETH 0.00163239769665596 | | |
| 3.1.365421 | MARIO RAFAEL BATLLE | ADDRESS REDACTED | | | ETH 0.0016016036177408 | | |
| 3.1.365422 | MARIO RAJIĆ | ADDRESS REDACTED | | | BTC 0.000116184500987568<br>CEL 0.0872222200040017<br>ETH 0.000297446413606163<br>USDC 0.799129280988382 | | |
| 3.1.365423 | MARIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000138023671727712 | BTC 0.000104081959928316 | |
| 3.1.365424 | MARIO RAMIREZ | ADDRESS REDACTED | | | ADA 0.0126457005817827<br>BTC 0.000013125221808229<br>ETH 0.00207208384256978<br>USDC 0.00189961715056919 | | |
| 3.1.365425 | MARIO RAMIREZ | ADDRESS REDACTED | | | ADA 9959.86810253892<br>BTC 0.803941572616575<br>DOGE 642.725298064124<br>ETC 7.07886628671071<br>ETH 17.7498079664229<br>UNI 117.182499013647<br>XLM 843.364159498021 | | |
| 3.1.365426 | MARIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000748969112871999<br>USDC 0.513012621106743 | | |
| 3.1.365427 | MARIO RAMIREZ | ADDRESS REDACTED | | | BTC 0.154054133424296<br>ETH 2.13533273021499 | ETH 3.88018004 | |
| 3.1.365428 | MARIO RAMIREZ | ADDRESS REDACTED | | | CEL 1.06619051881585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365429 | MARIO RAMIREZ | ADDRESS REDACTED | | | ADA 0.000017999515889719<br>BTC 0.0323785840628474<br>ETH 0.000000867914982105<br>LTC 0.00183464377428329<br>MANA 0.00522752880849528<br>SNX 233.100713439199<br>USDC 0.00221324027279048 | BTC 0.0169572658250197<br>ETH 1.54659642474284<br>LTC 0.000077535829477698<br>MANA 0.0141303641463749<br>USDC 2000.33947670468 | |
| 3.1.365430 | MARIO RAMIREZ JR | ADDRESS REDACTED | | | BTC 0.00250598051312237<br>LTC 1.30547065287227<br>XRP 225.793174 | | |
| 3.1.365431 | MARIO RAMIREZ NEYRA | ADDRESS REDACTED | | | BTC 0.000006698904184205 | | |
| 3.1.365432 | MARIO RAMIREZ QUIROZ | ADDRESS REDACTED | | | BTC 0.000006827400080833 | | |
| 3.1.365433 | MARIO RAMOS | ADDRESS REDACTED | | | CEL 0.0106293085752555<br>LINK 0.00145465294677842<br>MATIC 0.276081035883227<br>SNX 0.000245059398976536<br>TUSD 0.00234170462214926<br>UNI 0.000052599131088013<br>USDC 0.04369928251513<br>USDT ERC20 0.0393265155155706<br>XRP 0.34115971127724 | | |
| 3.1.365434 | MARIO RANGEL | ADDRESS REDACTED | | | AAVE 0.000099910008367735<br>ADA 0.0134059836146402<br>EOS 0.0013696946005389<br>MATIC 0.0244116030534761<br>USDC 0.243262311300187 | | |
| 3.1.365435 | MARIO REBOLLO | ADDRESS REDACTED | | | CEL 0.0109065849710271<br>EOS 4.27690033098869<br>XLM 151.828085375527 | | |
| 3.1.365436 | MARIO RECALDINI | ADDRESS REDACTED | | | CEL 2.92457763179776<br>DASH 0.13812823 | | |
| 3.1.365437 | MARIO RECAMALES | ADDRESS REDACTED | | | BTC 0.000007730472164794<br>CEL 0.0134439024455559<br>DOT 20.7332138858229<br>ETH 2.58429391376878<br>MCDAI 42.3978452841409 | | |
| 3.1.365438 | MARIO REICHWEHR | ADDRESS REDACTED | | | BTC 0.0207175776366731 | | |
| 3.1.365439 | MARIO REITBAUER | ADDRESS REDACTED | | | CEL 1.08401133671542 | | |
| 3.1.365440 | MARIO RENE TORT AGUILAR | ADDRESS REDACTED | | | CEL 7.35201665170587<br>USDC 1081.35166181081<br>USDT ERC20 1093.06764903934 | | |
| 3.1.365441 | MARIO REYES-ZAZUETA | ADDRESS REDACTED | | | BTC 0.00003299324101014<br>ETH 0.00174894333324247<br>MCDAI 0.263553360687869<br>USDC 0.0051632313850152 | | |
| 3.1.365442 | MARIO RIAL AMADO | ADDRESS REDACTED | | | BTC 0.000000379636439496<br>CEL 48.7525269981184<br>ETH 0.000003362164615146 | | |
| 3.1.365443 | MARIO RIBEIRO | ADDRESS REDACTED | | | CEL 0.0596719663315695<br>ETH 0.0150058810184214 | | |
| 3.1.365444 | MARIO RIEGA | ADDRESS REDACTED | | | BTC 0.000036210945401831<br>CEL 15.4422928771185<br>ETH 0.415885389886918<br>LTC 0.894790193128854 | | |
| 3.1.365445 | MARIO RILEY | ADDRESS REDACTED | | | BTC 0.00115584939917169<br>MATIC 1210.16791531781<br>USDC 0.916622687156079 | | |
| 3.1.365446 | MARIO RIOS | ADDRESS REDACTED | | | BTC 0.000002821799038249<br>XLM 0.115689550504845 | | |
| 3.1.365447 | MARIO RIOS | ADDRESS REDACTED | | | BTC 0.00000011736472607<br>USDT ERC20 0.213544130326047 | | |
| 3.1.365448 | MARIO RIPOLI | ADDRESS REDACTED | | | CEL 196.762774669025<br>MCDAI 30<br>USDT ERC20 4000 | | |
| 3.1.365449 | MARIO RIVAS | ADDRESS REDACTED | | | USDC 104.494943325099 | | |
| 3.1.365450 | MARIO RIVERA | ADDRESS REDACTED | | | CEL 1.06092574684085 | | |
| 3.1.365451 | MARIO ROBLEDO | ADDRESS REDACTED | | | BTC 0.000001652509757041<br>MCDAI 0.437520695060301<br>USDT ERC20 0.473414756890722 | | |
| 3.1.365452 | MARIO ROBLEDO | ADDRESS REDACTED | | | BTC 0.000000001706991183<br>CEL 2.31387849243769 | | |
| 3.1.365453 | MARIO ROCA CASTILLO | ADDRESS REDACTED | | | ADA 0.0708983927755582<br>BNB 0.00175282301932087<br>BTC 0.000000003475087078<br>CEL 0.899377510677517 | | |
| 3.1.365454 | MARIO RODOLFO VALDEZ | ADDRESS REDACTED | | | BTC 0.0115021810349763 | | |
| 3.1.365455 | MARIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.08031202713398 | | |
| 3.1.365456 | MARIO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.00105729061897698 | | |
| 3.1.365457 | MARIO RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.0478350960458381<br>BTC 0.248762681238097<br>ETH 0.000339747663292552 | | |
| 3.1.365458 | MARIO RODRIGUEZ ESPOSITO | ADDRESS REDACTED | | | CEL 0.492719490793516<br>DOT 1.30691152823569<br>USDC 0.0186343897994121 | | |
| 3.1.365459 | MARIO RODRÍGUEZ OLIVARES | ADDRESS REDACTED | | | BTC 0.00455484332211557<br>ETH 0.0565817587977542<br>USDC 232.891390295969 | | |
| 3.1.365460 | MARIO ROITHER | ADDRESS REDACTED | | | BTC 0.00176264323036486<br>CEL 23.840523302202 | | |
| 3.1.365461 | MARIO ROMERO | ADDRESS REDACTED | | | MATIC 5.20548527098819 | | |
| 3.1.365462 | MARIO ROMERO PONS | ADDRESS REDACTED | | | BTC 0.0349532615077109<br>ETH 0.0514808419235872 | | |
| 3.1.365463 | MÁRIO ROMUALDO | ADDRESS REDACTED | | | CEL 10.8106317147344 | | |
| 3.1.365464 | MARIO RONSINI NETO | ADDRESS REDACTED | | | ADA 0.410076475176111<br>BNB 1.85399424680999<br>BTC 0.1604270947<br>ETH 1.68459741594246<br>LUNC 12.0587599857771<br>USDC 246.002543666179 | | |
| 3.1.365465 | MARIO ROQUE | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.365466 | MARIO ROSALES | ADDRESS REDACTED | | | ADA 833.382456400372<br>BTC 0.0193523332300672<br>DOT 10.5016013152266<br>ETH 0.593910153395116 | | |
| 3.1.365467 | MARIO ROSO | ADDRESS REDACTED | | | CEL 0.720921847048325<br>DOT 2.13776 | | |
| 3.1.365468 | MARIO ROZENSKY | ADDRESS REDACTED | | | ADA 0.400144287992443<br>BNB 0.00143363856964171<br>BTC 0.00008277759537466<br>DOT 0.085021224522413<br>ETH 0.000883606397599701 | | |
| 3.1.365469 | MARIO RUBEN ACUNA | ADDRESS REDACTED | | | BTC 0.00174345487841415<br>USDC 422.784782466288 | | |
| 3.1.365470 | MARIO RUI DA SILVA ALVELOS | ADDRESS REDACTED | | | BTC 0.935065820887776 | | |
| 3.1.365471 | MARIO RUSSO | ADDRESS REDACTED | | | LTC 122.026820637776 | | |
| 3.1.365472 | MARIO RUŽIĆ | ADDRESS REDACTED | | | ADA 75.591882<br>BTC 0.00167347<br>CEL 4.50935526232258<br>DOT 6.661708 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365473 | MARIO SACCO | ADDRESS REDACTED | | | BTC 0.000000006739688195<br>CEL 1.29792808390177 | | |
| 3.1.365474 | MARIO SACCO | ADDRESS REDACTED | | | BTC 0.00222433720738508<br>CEL 2.7859229434407<br>USDT ERC20 403.347663464016 | | |
| 3.1.365475 | MARIO SACRISTAN VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000003028404018733 | | |
| 3.1.365476 | MARIO SAIBEL | ADDRESS REDACTED | | | BTC 0.0654217789357018<br>ETH 0.0355344196931234<br>UST 0.000000563559743667 | | |
| 3.1.365477 | MARIO SALAS | ADDRESS REDACTED | | | BTC 0.000000264096572914<br>BUSD 0.686249310766318 | | |
| 3.1.365478 | MARIO SALDANA | ADDRESS REDACTED | | | USDC 0.0689693560752206 | | |
| 3.1.365479 | MARIO SALINGER | ADDRESS REDACTED | | | BTC 0.00379946235462811<br>DOT 22.4764995097871<br>ETH 3.22997087662938 | | |
| 3.1.365480 | MARIO SALVADOR JR | ADDRESS REDACTED | | | BTC 0.00936549985689738<br>CEL 59.1067810768353<br>SGB 90.0731157019251<br>XRP 589.203312190149 | | |
| 3.1.365481 | MARIO SALVATORE | ADDRESS REDACTED | | | BTC 0.0154366801844298<br>CEL 21.7860652327598<br>USDT ERC20 224.116379224839<br>XRP 64.306357 | | |
| 3.1.365482 | MARIO SAMANO SALINAS | ADDRESS REDACTED | | | BTC 0.618287650450376<br>CEL 0.445671957344259<br>ETH 2.19320573556345 | | |
| 3.1.365483 | MARIO SANCHEZ | ADDRESS REDACTED | | | BTC 0.0280495899720827 | | |
| 3.1.365484 | MARIO SANCHEZ CORRAL | ADDRESS REDACTED | | | BTC 0.000424454151732166<br>USDT ERC20 0.935324786548842 | | |
| 3.1.365485 | MARIO SANCHEZ JARA | ADDRESS REDACTED | | | BTC 0.000000001645712584<br>CEL 4528.95333927215<br>ETH 2.17175677688841<br>LUNC 45<br>USDC 1.0021558340931 | | |
| 3.1.365486 | MARIO SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00000445671183126<br>CEL 0.00643360255053014<br>MCDAI 0.239123515628222<br>USDC 0.00138343765471724<br>USDT ERC20 0.00676110573825191 | | |
| 3.1.365487 | MARIO SANTISTEBAN | ADDRESS REDACTED | | | DOT 3.13057309783688<br>LINK 0.871234303805001 | | |
| 3.1.365488 | MARIO SANTONICOLA | ADDRESS REDACTED | | | BTC 0.072528671311309 | | |
| 3.1.365489 | MARIO SANZ | ADDRESS REDACTED | | | CEL 0.0128720328920236<br>ETH 0.0973318591416003 | | |
| 3.1.365490 | MARIO SAUNPERE | ADDRESS REDACTED | | | BTC 0.00820887026896241<br>CEL 0.0182629338287162<br>DASH 0.00006383738464543<br>EOS 0.00652295893272547<br>ETH 0.0984421442115708<br>MATIC 0.201766761981333<br>XLM 0.000000058843339604 | | |
| 3.1.365491 | MARIO SAWAYA | ADDRESS REDACTED | | | BTC 0.000110074120341712<br>ETH 0.00224772428384712 | | |
| 3.1.365492 | MARIO SCARFONE | ADDRESS REDACTED | | | BTC 0.0330458010875698 | | |
| 3.1.365493 | MARIO SCARFONE | ADDRESS REDACTED | | | ETH 0.0824862046543415 | | |
| 3.1.365494 | MARIO SCHAU | ADDRESS REDACTED | | | BTC 0.000212305299120304 | | |
| 3.1.365495 | MARIO SCHEIFINGER | ADDRESS REDACTED | | | AAVE 10.8224092671263<br>COMP 7.32813767747671<br>LTC 0.000137392986317401<br>ZRX 2052.04175809206 | | |
| 3.1.365496 | MARIO SCHENK | ADDRESS REDACTED | | | BTC 0.000000009760022497<br>CEL 17.356620807342 | | |
| 3.1.365497 | MARIO SCHIMAK | ADDRESS REDACTED | | | BTC 0.0605265518185559<br>ETH 0.250074648616054 | | |
| 3.1.365498 | MARIO SCHLECHTE | ADDRESS REDACTED | | | BTC 0.000078732179766002 | | |
| 3.1.365499 | MARIO SCHMIT | ADDRESS REDACTED | | | CEL 121.659420309877 | | |
| 3.1.365500 | MARIO SCHUFFENHAUER | ADDRESS REDACTED | | | BTC 0.00100337441785753 | | |
| 3.1.365501 | MARIO SEBASTIAN SAILER | ADDRESS REDACTED | | | BTC 0.000000609890298551 | | |
| 3.1.365502 | MARIO SEEBER | ADDRESS REDACTED | | | BTC 0.000000163793448625 | | |
| 3.1.365503 | MARIO SEEHAVER | ADDRESS REDACTED | | | BTC 0.0176727867091196 | | |
| 3.1.365504 | MARIO SEIFERT | ADDRESS REDACTED | | | BTC 0.000132300515960753<br>CEL 1.20839823397625<br>ETH 0.00199928424604608<br>LTC 0.00366622627110712 | | |
| 3.1.365505 | MARIO SELVA | ADDRESS REDACTED | | | BTC 0.0482587253076921 | | |
| 3.1.365506 | MARIO SENGER | ADDRESS REDACTED | | | CEL 0.0344487880046933 | | |
| 3.1.365507 | MARIO ŠEPERIĆ | ADDRESS REDACTED | | | BTC 0.000008045696932132<br>CEL 0.00173677316621852<br>DASH 0.00033313272497673<br>DOT 0.012899607528278<br>ETH 0.00009179392731364 | | |
| 3.1.365508 | MARIO SEQUEIRA | ADDRESS REDACTED | | | MATIC 0.021705940302585 | | |
| 3.1.365509 | MARIO SEQUEIRA | ADDRESS REDACTED | | | ADA 340.71058255925<br>BTC 0.0232483449173559<br>ETH 7.33138964609338<br>USDC 1624.72949141321 | | |
| 3.1.365510 | MARIO SERGIO MELIAN | ADDRESS REDACTED | | | | BTC 0.00031937 | |
| 3.1.365511 | MARIO SERRANO | ADDRESS REDACTED | | | AVAX 0.00591678170317961<br>BTC 0.864824981059851<br>DOT 0.0422381677327485<br>MATIC 216.655314930592<br>MCDAI 0.0648817409989051<br>SNX 0.067678265750175<br>SOL 21.3458123766663 | AVAX 0.0245407260390747<br>MCDAI 27.9663325844039 | |
| 3.1.365512 | MARIO SERRANO | ADDRESS REDACTED | | | BTC 0.000838104158790096<br>ETH 1.04105380868025 | | |
| 3.1.365513 | MARIO SESCON | ADDRESS REDACTED | | | BTC 0.000000002827674217<br>CEL 0.194476890022215 | | |
| 3.1.365514 | MARIO SEVCIK | ADDRESS REDACTED | | | ADA 0.000000111436969554<br>BTC 0.000001560260619648<br>CEL 5.87570187762902<br>ETH 0.34837747302009<br>USDC 0.361826126082488 | | |
| 3.1.365515 | MARIO SILI | ADDRESS REDACTED | | | BTC 0.00256558910741043<br>CEL 75.4926471097356<br>ETH 0.145089238636214 | | |
| 3.1.365516 | MARIO SILVA NAVARRO | ADDRESS REDACTED | | | ADA 0.000000443428097624<br>BTC 0.0874548898730046<br>CEL 134.242287245866<br>DASH 0.17112063 | | |
| 3.1.365517 | MARIO SILVERA | ADDRESS REDACTED | | | BTC 0.00001208889415968<br>MCDAI 0.448074994831765 | | |
| 3.1.365518 | MARIO SIMEONE | ADDRESS REDACTED | | | ADA 0.298750326120125<br>BTC 0.000641786404438906<br>BUSD 0.925295175842113<br>SNX 0.0690357564500921 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365519 | MÁRIO SIMÕES | ADDRESS REDACTED | | | BTC 0.000000636486227554<br>BUSD 0.00799811781015081<br>CEL 11.8069684293893<br>DOT 0.159669154858086<br>MATIC 0.560886800613019 | | |
| 3.1.365520 | MÁRIO SIMÕES | ADDRESS REDACTED | | | BTC 0.0000097766443938783 | | |
| 3.1.365521 | MARIO SIMON HERRERA | ADDRESS REDACTED | | | ETH 1.69412178359471<br>LINK 4.20814796690537<br>MCDAI 42.5573129243752<br>XLM 294.803226072712<br>XRP 49.7 | | |
| 3.1.365522 | MARIO SIMONE PORTAS | ADDRESS REDACTED | | | BTC 0.00130977186909602<br>ETH 0.173607270500398 | | |
| 3.1.365523 | MARIO SIRAGUSA | ADDRESS REDACTED | | | BTC 0.136525821642819<br>CEL 3.87685570811523<br>DOT 6.70357117712902<br>USDT ERC20 222.893572900161 | | |
| 3.1.365524 | MARIO SIRNA | ADDRESS REDACTED | | | ADA 0.0932746203512471<br>BTC 0.0981038874327287<br>CEL 0.091947759961199<br>USDC 0.355846676092399 | | |
| 3.1.365525 | MARIO SIROTIC | ADDRESS REDACTED | | | BTC 0.0100272582781206<br>CEL 6.76073815548907 | | |
| 3.1.365526 | MARIO SITUM | ADDRESS REDACTED | | | BTC 0.000948237102269695<br>CEL 23.0470264665188<br>MATIC 2.85867840994835<br>SNX 0.0541239748394955 | | |
| 3.1.365527 | MARIO SKOČIBUŠIĆ | ADDRESS REDACTED | | | BTC 0.0171547090331441<br>CEL 18.4740086229566<br>ETH 0.13425586<br>LTC 0.01 | | |
| 3.1.365528 | MARIO SOCCODATO | ADDRESS REDACTED | | | CEL 1.01370544045306<br>USDC 0.00743597040411774 | | |
| 3.1.365529 | MARIO SOLANO | ADDRESS REDACTED | | | BTC 0.00126562498446038<br>CEL 0.00990241576392431 | | |
| 3.1.365530 | MARIO SOLANO | ADDRESS REDACTED | | | BAT 0.292058973163491<br>BCH 0.00101852682844759<br>BTC 0.000015909071678246<br>CEL 1892.0694262182<br>ETC 0.000458092434871601<br>ETH 0.0123223854484287<br>LINK 0.11543404283029<br>MANA 0.38998437787093<br>XLM 0.75266351062225<br>XRP 1.87791920479161 | | |
| 3.1.365531 | MARIO SOSIC | ADDRESS REDACTED | | | BTC 0.410452742249401<br>CEL 6.74861354158025<br>ETH 1.07406676689129<br>LTC 0.00182495890581115<br>SNX 14.6804062970729 | | |
| 3.1.365532 | MARIO SOTO | ADDRESS REDACTED | | | ADA 1202.49243637591<br>BTC 0.0765912387330821<br>ETH 2.20246528845492<br>LUNC 3.00517889837616<br>MATIC 474.414418111522<br>SOL 12.6277660377683<br>USDC 1.22164916131024<br>USDT ERC20 1.43537310585977 | | |
| 3.1.365533 | MARIO SPIGA | ADDRESS REDACTED | | | AAVE 14.8833539257214<br>BTC 0.000013460489891254<br>DOT 107.879171525612 | | |
| 3.1.365534 | MARIO SRBIC | ADDRESS REDACTED | | | BTC 0.00129345309789143<br>CEL 1.4633578763699<br>ETH 0.00144884280924825 | | |
| 3.1.365535 | MARIO STAVREV | ADDRESS REDACTED | | | BTC 0.000000023131461548<br>CEL 227.377148567793<br>ETH 0.000000572149595908<br>USDT ERC20 0.000000955780271204<br>XRP 0.000994962802360094 | | |
| 3.1.365536 | MARIO STEFANO | ADDRESS REDACTED | | | BTC 0.000735586188633722<br>CEL 56.414225165752<br>DOT 93 | | |
| 3.1.365537 | MARIO STERN | ADDRESS REDACTED | | | CEL 26.9658922313969 | | |
| 3.1.365538 | MARIO STEYN | ADDRESS REDACTED | | | ADA 0.00128805128344969 | | |
| 3.1.365539 | MARIO STIJEPIC | ADDRESS REDACTED | | | CEL 0.00010023472477763 | | |
| 3.1.365540 | MARIO STIPCEVIC | ADDRESS REDACTED | | | BTC 0.000017784416208596<br>CEL 9.79547542023919<br>LTC 3<br>XRP 110.000000354185 | | |
| 3.1.365541 | MARIO STIPCIC | ADDRESS REDACTED | | | AVAX 2.75789687582546<br>BTC 0.000115875591035855 | | |
| 3.1.365542 | MARIO STOFFREGEN | ADDRESS REDACTED | | | BTC 0.0000942678293981999 | | |
| 3.1.365543 | MARIO SUAREZ | ADDRESS REDACTED | | | MATIC 3456.35140275042<br>SNX 0.0716302113311491<br>USDC 0.0612262133674128 | | |
| 3.1.365544 | MARIO SUÁREZ | ADDRESS REDACTED | | | BTC 0.000000349999384435<br>USDC 0.863253227882804 | | |
| 3.1.365545 | MARIO SUAREZ SILVESTRE | ADDRESS REDACTED | | | BTC 0.226060057067946<br>CEL 1.79910645844433<br>ETH 1.16349611301689<br>XRP 187.243080733204 | | |
| 3.1.365546 | MARIO ŠUMAN | ADDRESS REDACTED | | | ADA 0.0577076625168209<br>BTC 0.000000349236226115<br>CEL 0.324498127347511 | | |
| 3.1.365547 | MARIO SUST | ADDRESS REDACTED | | | BTC 0.0067181912256402<br>CEL 4.84484008444471<br>EOS 6.14451546560909 | | |
| 3.1.365548 | MARIO SZABO | ADDRESS REDACTED | | | BTC 0.000002573708792627 | | |
| 3.1.365549 | MARIO TABORI | ADDRESS REDACTED | | | BTC 0.14520113106072<br>CEL 0.119714212841377<br>USDC 1349.74115052942 | | |
| 3.1.365550 | MARIO TACCHI | ADDRESS REDACTED | | | AVAX 7.07310470605761<br>BTC 0.102162044637788<br>ETH 3.21892059833619<br>LUNC 10.082665743394<br>MATIC 781.844260265677 | AVAX 0.69674210126954 | |
| 3.1.365551 | MARIO TACHER | ADDRESS REDACTED | | | AAVE 3.82693453872011<br>BTC 0.209439812910062<br>DOT 82.6649127059126<br>ETH 1.70219884921826<br>LINK 0.0984715582735171<br>LTC 0.00500175693732825<br>MATIC 1538.83413203011<br>USDC 2.17416933438832<br>XLM 0.615117900051068 | | |
| 3.1.365552 | MARIO TADIC | ADDRESS REDACTED | | | CEL 0.145744129440994<br>USDC 0.009986 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365553 | MARIO TANNER | ADDRESS REDACTED | | | CEL 103.749378222077<br>EOS 10.0522304127483<br>ETH 0.466180376534222<br>LINK 13.0221046144116<br>OMG 46.84751936<br>SGB 71.9044815174394<br>XLM 1097.99291493922<br>XRP 475.873471326534<br>ZRX 71.4125007636959 | | |
| 3.1.365554 | MARIO TARABELLA | ADDRESS REDACTED | | | BNB 0.000430413625911035<br>BTC 0.000054618692655623<br>ETH 0.644793738063091<br>USDC 0.187482456291309<br>USDT ERC20 3.73154109335723 | | |
| 3.1.365555 | MARIO TARADI | ADDRESS REDACTED | | | ADA 0.0181223441469128<br>BTC 0.0123793432074972<br>XRP 0.0322880720315373 | | |
| 3.1.365556 | MARIO TASCON | ADDRESS REDACTED | | | AVAX 47.0263471331568<br>BTC 0.223925488495574<br>DOT 1293.21699762194<br>ETH 5.30415649634287<br>MATIC 15023.2600356044<br>UNI 367.518590446942 | | |
| 3.1.365557 | MARIO TEERING | ADDRESS REDACTED | | | ETH 0.000115354329641876<br>OMG 0.0215350377769216 | | |
| 3.1.365558 | MARIO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000063196008196612 | | |
| 3.1.365559 | MÁRIO TEIXEIRA | ADDRESS REDACTED | | | BTC 0.000007057434183565<br>DASH 0.162843042956545<br>DOT 0.0389086376813892<br>ETH 0.000105868445594617<br>LINK 0.000405555505452941<br>MATIC 0.235417037453568<br>SGB 27.465283861602<br>XRP 0.354195774575753 | | |
| 3.1.365560 | MARIO TERSAGO | ADDRESS REDACTED | | | COMP 0.0143228087711478<br>XLM 21.6258925976829 | | |
| 3.1.365561 | MARIO TESCHKE | ADDRESS REDACTED | | | BTC 0.00447603622564404 | | |
| 3.1.365562 | MARIO TETTY | ADDRESS REDACTED | | | BSV 1.46542849654539<br>BTC 0.155652159280926<br>CEL 194.749467079802<br>DASH 5.01890753690019<br>EOS 0.00138673347313749<br>ETC 10.0246441856595<br>ETH 0.00022968<br>LTC 0.000025098841321534<br>OMG 0.00137293<br>SGB 23.5330085154959<br>USDC 8851.106<br>XRP 624.731392<br>ZRX 0.00184867307545732 | | |
| 3.1.365563 | MARIO THEODOROU | ADDRESS REDACTED | | | BTC 0.00318446685556679<br>CEL 0.936478263962034<br>SGB 32.7722777279502<br>XRP 1269.59334494919 | | |
| 3.1.365564 | MARIO THIEL | ADDRESS REDACTED | | | MCDAI 1.0791860267701 | | |
| 3.1.365565 | MARIO THÖNNIGES | ADDRESS REDACTED | | | BTC 0.000000690649847086 | | |
| 3.1.365566 | MARIO TILOCCA | ADDRESS REDACTED | | | BTC 0.00119469458683334<br>ETH 0.91586279248312 | | |
| 3.1.365567 | MARIO TOBAR | ADDRESS REDACTED | | | BTC 0.000058414365300563 | BTC 0.000000005705615358 | |
| 3.1.365568 | MARIO TOMASIC | ADDRESS REDACTED | | | BNB 0.0870477891448302<br>CEL 0.361871427886264 | | |
| 3.1.365569 | MARIO TONATIUH ARREOLA SOLIS | ADDRESS REDACTED | | | BTC 0.0017966979199467<br>CEL 0.0894125629995995<br>DASH 0.285426509617464<br>ETH 0.0304119236430236<br>SOL 0.00286693435839524 | | |
| 3.1.365570 | MARIO TOPALOVIC | ADDRESS REDACTED | | | BNB 0.000781323011316237<br>BTC 0.000000400948132646<br>LTC 0.10169482241452 | | |
| 3.1.365571 | MARIO TORRES | ADDRESS REDACTED | | | BTC 0.000000000534895793<br>CEL 0.000476124453334603 | | |
| 3.1.365572 | MARIO TRAWICK | ADDRESS REDACTED | | | ADA 1182.33271389938<br>BCH 2.21166181934314<br>BSV 0.0986978332040177<br>BTC 0.00636705675582449<br>COMP 0.26898855623351<br>DASH 1.4984024934583<br>DOT 2.10213828498894<br>EOS 213.392880450088<br>LINK 13.6794596570373<br>MATIC 821.910569343025<br>SNX 705.693061583396<br>UMA 29.6172965498678<br>UNI 7.56934287863665<br>USDC 1156.05834851053<br>XLM 1592.76824266411<br>ZEC 1.03401212043382 | | |
| 3.1.365573 | MARIO TREUTMANN | ADDRESS REDACTED | | | BTC 0.000001280659004158 | | |
| 3.1.365574 | MARIO TRIBBIA | ADDRESS REDACTED | | | CEL 134.785416079453<br>XRP 19999.96 | | |
| 3.1.365575 | MARIO TRISIC | ADDRESS REDACTED | | | ETH 0.00017459825196771<br>MATIC 0.00526618024778377<br>USDT ERC20 0.259658253353745 | | |
| 3.1.365576 | MARIO TROCCOLI | ADDRESS REDACTED | | | BTC 0.0404185057604152<br>CEL 0.00912852165436991<br>ETH 0.360590864282952<br>MATIC 5320.52964443191<br>SGB 108.546921434449<br>SNX 3.39344370210043<br>USDC 92.4781731474602<br>XRP 946.335652005575 | | |
| 3.1.365577 | MARIO TSE | ADDRESS REDACTED | | | ADA 0.0454331950632832<br>ETH 0.000053952898283423 | | |
| 3.1.365578 | MARIO TUÑON | ADDRESS REDACTED | | | ADA 0.200785738792804<br>BTC 0.000010693316448858<br>CEL 7.2649987324476<br>ETH 0.000419475928873805 | | |
| 3.1.365579 | MARIO UFNAL | ADDRESS REDACTED | | | ADA 51.7048122577823 | | |
| 3.1.365580 | MARIO UGARTE | ADDRESS REDACTED | | | ADA 6446.466667<br>BNB 3.0823976523378<br>BTC 0.728238655494304<br>CEL 588.068766369762<br>DOT 116.358229713169<br>ETH 7.56339953079657<br>LINK 59.0323599542874<br>USDT ERC20 92.2300798017473<br>XRP 374.77721788379 | | |
| 3.1.365581 | MARIO UMANA | ADDRESS REDACTED | | | BTC 0.0690873134312249<br>MATIC 1201.44130559462 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365582 | MARIO URRUTIA | ADDRESS REDACTED | | | ADA 23.3539677185022<br>BTC 0.00254717025783007<br>ETH 0.0221654647829628<br>MATIC 29.1231139237603<br>SUSHI 4.07584979892754<br>USDT ERC20 262.958189448605 | | |
| 3.1.365583 | MARIO URSCHITZ | ADDRESS REDACTED | | | BTC 0.0035374644629058 | | |
| 3.1.365584 | MARIO USAI | ADDRESS REDACTED | | | BTC 0.000441751591873898<br>GUSD 11102.3958280848 | | |
| 3.1.365585 | MARIO UTASSY | ADDRESS REDACTED | | | BTC 0.000000005498396783<br>CEL 0.000061471497442822<br>ETH 0.790334092748942<br>LUNC 3.23288621047019<br>USDT ERC20 0.000555948797145089 | | |
| 3.1.365586 | MARIO VALDOVINOS | ADDRESS REDACTED | | | BTC 0.000001746331658658<br>CEL 0.260490932517206 | | |
| 3.1.365587 | MARIO VALENZUELA | ADDRESS REDACTED | | | BTC 0.00964204415149234 | | |
| 3.1.365588 | MARIO VALERIO ZUCCARO | ADDRESS REDACTED | | | BTC 0.000000006447657804<br>CEL 0.109616931282186 | | |
| 3.1.365589 | MÁRIO VALKO | ADDRESS REDACTED | | | BTC 0.004083420028826<br>CEL 2.99870350287845 | | |
| 3.1.365590 | MARIO VALLERI | ADDRESS REDACTED | | | CEL 1.09399494080369<br>ETH 0.000001168396734351<br>USDT ERC20 0.037286682012341 | | |
| 3.1.365591 | MARIO VALUŠIAK | ADDRESS REDACTED | | | CEL 0.589446391251828 | | |
| 3.1.365592 | MARIO VAN HAM | ADDRESS REDACTED | | | ADA 0.250283936536474<br>BTC 0.00550842330318234<br>LINK 9.67411160324006<br>MCDAI 0.726732810606716<br>SNX 23.9914052177875 | | |
| 3.1.365593 | MARIO VARELA | ADDRESS REDACTED | | | BTC 0.000000000188106705<br>CEL 0.00321069467033117 | | |
| 3.1.365594 | MARIO VARGAS | ADDRESS REDACTED | | | GUSD 15382.5890937117<br>MCDAI 31.8330646687132<br>USDC 13077.1644992652 | | |
| 3.1.365595 | MARIO VARGAS | ADDRESS REDACTED | | | BTC 0.000001834805132549<br>ETH 0.000000418104455575<br>USDT ERC20 0.606145208007552<br>XRP 0.299654297312877 | | |
| 3.1.365596 | MARIO VASQUEZ | ADDRESS REDACTED | | | BTC 0.00378000595800242<br>ETH 0.0529629634609692<br>UNI 0.00192067255270214 | | |
| 3.1.365597 | MARIO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.000000005018129051<br>CEL 0.713786087356274 | | |
| 3.1.365598 | MARIO VÁZQUEZ | ADDRESS REDACTED | | | BTC 0.0465295794981882<br>ETH 0.105553402194376 | | |
| 3.1.365599 | MARIO VEGA | ADDRESS REDACTED | | | MCDAI 0.00162355006105006 | | |
| 3.1.365600 | MARIO VEILLEUX | ADDRESS REDACTED | | | BTC 0.0000168754947147<br>ETH 0.000102785931466759<br>USDC 162.614709761933 | | |
| 3.1.365601 | MARIO VELASCO | ADDRESS REDACTED | | | BTC 0.00126044153449951<br>CEL 62.9012488240872<br>MCDAI 36.1169713093452<br>TUSD 245.686034783472 | | |
| 3.1.365602 | MÁRIO VENDAS | ADDRESS REDACTED | | | BTC 0.000025887747031137<br>CEL 0.164273194613309<br>DOT 0.345661103997416<br>EOS 0.10381289822113<br>ETH 0.00052915660437317<br>LINK 0.0470944028591037<br>LTC 18.2009230864073<br>LUNC 0.0181709155412432<br>MATIC 0.392943584569331<br>UNI 0.0215278615959515 | | |
| 3.1.365603 | MARIO VENUTOLO | ADDRESS REDACTED | | | BTC 0.0000897228180049389<br>DOT 1.16792412244848 | BTC 0.000000738999593927 | |
| 3.1.365604 | MARIO VERA | ADDRESS REDACTED | | | USDC 0.847139242025605 | | |
| 3.1.365605 | MARIO VIAU | ADDRESS REDACTED | | | BTC 0.0153421<br>CEL 1059.26529550779<br>DOT 20.42945<br>MATIC 1614.85364787<br>USDC 256.427084<br>USDT ERC20 2.712714 | | |
| 3.1.365606 | MARIO VICTOREL | ADDRESS REDACTED | | | BTC 0.000000675421025454<br>USDT ERC20 0.224677702270845 | | |
| 3.1.365607 | MARIO VIDAL BARCALA | ADDRESS REDACTED | | | BTC 0.0346519596926579<br>CEL 3.32735939103093<br>ETH 0.316139174710724 | | |
| 3.1.365608 | MARIO VIDOS | ADDRESS REDACTED | | | BTC 0.000000003381620643<br>CEL 0.0199399988839611 | | |
| 3.1.365609 | MÁRIO VIEGAS | ADDRESS REDACTED | | | BTC 0.0524688636700146<br>ETH 1.52792845230529 | | |
| 3.1.365610 | MARIO VILLABLANCA RODAS | ADDRESS REDACTED | | | BTC 0.00261639777188368<br>CEL 0.0407980740001403<br>USDT ERC20 0.733200699682287 | | |
| 3.1.365611 | MARIO VILLAFRANCO | ADDRESS REDACTED | | | BTC 0.000639590836705168<br>CEL 21.0749362659562<br>ETH 0.00137158377833749<br>LINK 0.0114949697949329<br>LTC 0.000009101212836539<br>MANA 0.133070250321363<br>SGB 38.6261728528223<br>USDC 0.0136679422185107<br>XLM 0.153151862908146<br>XRP 0.119476923003988<br>ZEC 0.000969282563057961 | | |
| 3.1.365612 | MARIO VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0126972937178327 | | |
| 3.1.365613 | MARIO VINCITORE | ADDRESS REDACTED | | | CEL 206.592209381302<br>MCDAI 30<br>SNX 105.755328387755 | | |
| 3.1.365614 | MARIO VISCONTI | ADDRESS REDACTED | | | BTC 0.0000005544292374129999<br>USDT ERC20 0.989234886892575 | | |
| 3.1.365615 | MARIO VISENTIN | ADDRESS REDACTED | | | ADA 680.62376667891<br>BTC 0.000012912796872732<br>CEL 58.4473697398563<br>DOT 12.1268692588257<br>ETH 0.624994293495894<br>LINK 16.603536780125<br>XLM 208.489644073384<br>XRP 117.015805309181 | | |
| 3.1.365616 | MARIO VITALE | ADDRESS REDACTED | | | BTC 0.105598049205657<br>ETH 0.199712684931548 | | |
| 3.1.365617 | MARIO VITIELLO | ADDRESS REDACTED | | | BTC 0.000032122602347106<br>CEL 0.134711215620484 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365618 | MARIO VITO AMALFITANO | ADDRESS REDACTED | | | ADA 10445.7817474787<br>AVAX 14.3102727486468<br>BCH 0.00187887821356631<br>BTC 0.108891977180582<br>CEL 1003.7668551621<br>DOT 70.1486762865553<br>ETH 0.00125998605418335<br>GUSD 77.5018214450464<br>LINK 406.350273322487<br>LTC 0.638653456830907<br>MATIC 12307.8405343149<br>SGB 448.90464761681<br>USDC 556.377853055617<br>XTZ 0.454484976934306 | XRP 0.000000271178124643 | |
| 3.1.365619 | MARIO VOGEL | ADDRESS REDACTED | | | BTC 1.18631636928742<br>CEL 1048.57538080209<br>USDC 1988.379741 | | |
| 3.1.365620 | MARIO VOLINO | ADDRESS REDACTED | | | USDC 0.24308263366121 | | |
| 3.1.365621 | MARIO VOLKEL | ADDRESS REDACTED | | | BTC 0.000006857282560835<br>CEL 1.08105699023819 | | |
| 3.1.365622 | MARIO VOLL | ADDRESS REDACTED | | | BTC 0.00275902900693069<br>DASH 0.0101665613245089 | | |
| 3.1.365623 | MARIO VOORBIJ | ADDRESS REDACTED | | | CEL 2.48897409380513<br>PAXG 6.08627041889602 | | |
| 3.1.365624 | MARIO VOZAR | ADDRESS REDACTED | | | BTC 0.000000001814990926<br>CEL 0.270714335872161<br>USDC 0.000000213206962621 | | |
| 3.1.365625 | MARIO VREYS | ADDRESS REDACTED | | | BTC 0.00121700840770291<br>CEL 383.736874501791<br>DOT 104.82<br>SNX 65.5266692526518 | | |
| 3.1.365626 | MARIO W ARNOLD | ADDRESS REDACTED | | | ETH 0.00160198762836433 | | |
| 3.1.365627 | MARIO WAGNER | ADDRESS REDACTED | | | CEL 10.0675620398292<br>MCDAI 5.46674674383924<br>SNX 0.350072483719552 | | |
| 3.1.365628 | MÁRIO WANG | ADDRESS REDACTED | | | BTC 0.000000001936489255<br>CEL 3.25243805486014 | | |
| 3.1.365629 | MARIO WEBB | ADDRESS REDACTED | | | CEL 1.09354231806371 | | |
| 3.1.365630 | MARIO WEBER | ADDRESS REDACTED | | | BTC 0.000024630777486711 | | |
| 3.1.365631 | MARIO WEBER | ADDRESS REDACTED | | | BTC 0.00238056557194783<br>CEL 0.203400097507201 | | |
| 3.1.365632 | MARIO WEIR | ADDRESS REDACTED | | | BTC 0.0000139118250507329<br>ETH 4.61896466159585 | | |
| 3.1.365633 | MARIO WEIßENSTEINER | ADDRESS REDACTED | | | CEL 11.9099458384263<br>ETH 0.293884840962225 | | |
| 3.1.365634 | MARIO WENCESLAO LOPEZ | ADDRESS REDACTED | | | BTC 0.000001519709912912<br>CEL 0.000458309296517329<br>USDT ERC20 0.378310515541266 | | |
| 3.1.365635 | MARIO WIEDNER | ADDRESS REDACTED | | | UST 5.0286765455916 | | |
| 3.1.365636 | MARIO WIGGINS | ADDRESS REDACTED | | | CEL 1.11975764750141<br>OMG 1.00471792501733<br>SGB 0.407701239962324<br>USDT ERC20 2.31196718190997<br>XRP 2.66693251474478 | | |
| 3.1.365637 | MARIO WILFREDO TABOAS | ADDRESS REDACTED | | | ADA 223.203932443933<br>BTC 0.0109269248079773<br>ETH 0.159360678974191<br>SOL 4.08152371286727 | ADA 96.632333 | |
| 3.1.365638 | MARIO WILMATH | ADDRESS REDACTED | | | BTC 0.00027751697980805 | BTC 0.000000003687946535<br>USDC 90.002177 | |
| 3.1.365639 | MARIO WINIKER | ADDRESS REDACTED | | | BAT 3306.24152012817<br>BTC 0.000708252629835543<br>CEL 0.0938498150682751<br>UMA 151.551405634246<br>ZRX 3316.82399455314 | | |
| 3.1.365640 | MARIO WITTLING | ADDRESS REDACTED | | | BTC 0.000005071839033737 | | |
| 3.1.365641 | MARIO WOLFRUM | ADDRESS REDACTED | | | BTC 0.0106690461440214 | | |
| 3.1.365642 | MARIO WOLTER | ADDRESS REDACTED | | | BTC 0.000000720124672586 | | |
| 3.1.365643 | MARIO WOUDENBERG | ADDRESS REDACTED | | | 1INCH 1009.84793240528<br>COMP 0.00184008768553383<br>ETH 1.02300112414635<br>UNI 2.11852799731392 | | |
| 3.1.365644 | MARIO XERRI | ADDRESS REDACTED | | | ADA 0.311012317716959<br>BTC 0.000839389223389713<br>DOT 1.90355599598125<br>ETH 0.0170457785887067<br>MATIC 6.82282017962871 | | |
| 3.1.365645 | MARIO YANEZ | ADDRESS REDACTED | | | BTC 0.0000088261981260б599<br>DOT 0.126197828624735<br>ETH 0.000354928235778643<br>SOL 0.00000102362057128299 | BTC 0.00523487430401792<br>DOT 54.4639658060628<br>ETH 0.227563332148507<br>SOL 0.000780125155442336 | |
| 3.1.365646 | MARIO YANNAKAKIS | ADDRESS REDACTED | | | USDC 12.433505874357 | | |
| 3.1.365647 | MARIO YEPES | ADDRESS REDACTED | | | BTC 0.000000840426180651<br>CEL 2.76634923583816<br>DOT 0.000103402093516035<br>XRP 0.00796303366347043 | | |
| 3.1.365648 | MARIO YESCAS II | ADDRESS REDACTED | | | BTC 0.00105779364802473<br>GUSD 5652.88962726449 | | |
| 3.1.365649 | MARIO YORDANOV | ADDRESS REDACTED | | | ADA 0.000000511312217195<br>BNB 0.000000005182616067<br>BTC 0.000000137498149982<br>CEL 1.28352123194031<br>LINK 0.000739654399376026<br>MATIC 0.000027137788366489<br>XRP 0.000000049613407516 | | |
| 3.1.365650 | MARIO ZAIS | ADDRESS REDACTED | | | BTC 0.000135368916172317<br>MATIC 71.0496942219796 | | |
| 3.1.365651 | MARIO ZARRILLO | ADDRESS REDACTED | | | BTC 0.000001158503737809<br>USDC 1.13445082626363 | | |
| 3.1.365652 | MARIO ZAWISLA | ADDRESS REDACTED | | | BTC 0.000042402974433639 | | |
| 3.1.365653 | MARIO ZETTER | ADDRESS REDACTED | | | BTC 0.0000356918222112409<br>ETH 0.00138016745487265<br>USDC 3.11512553085903<br>XLM 0.322698095090619 | BTC 0.000000222906712935<br>ETH 0.000000932394597348<br>USDC 2468.96693752833<br>XLM 0.000000176238849537<br>XRP 0.000000816964285714 | |
| 3.1.365654 | MARIO ZIJLSTRA | ADDRESS REDACTED | | | BTC 0.0000799340938340669 | | |
| 3.1.365655 | MARIO ZIMS | ADDRESS REDACTED | | | BTC 0.000004771055501509 | | |
| 3.1.365656 | MARIO ZOROVIC | ADDRESS REDACTED | | | BTC 0.0191980323966727<br>CEL 5.32975084525133<br>ETH 0.0035326013247279 | | |
| 3.1.365657 | MARIO ZULJANI | ADDRESS REDACTED | | | CEL 42.1000467245394<br>ETH 0.921890503992592 | | |
| 3.1.365658 | MARIOARA D'ADAMO | ADDRESS REDACTED | | | BTC 0.00000163425199874<br>BUSD 0.977448461360699<br>CEL 0.302772355292397 | | |
| 3.1.365659 | MARIOCARLO MONSALVE | ADDRESS REDACTED | | | BTC 0.0218026505441051<br>ETH 0.680650133636964 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365660 | MARIO-JIAN GIUFFRE | ADDRESS REDACTED | | | BTC 0.0000011414054486489 9<br>DOT 0.0318174542655682<br>ETH 0.00001678073497628<br>LINK 0.00936708101135964<br>MATIC 0.0541612676758377<br>USDC 0.0128835716946735<br>USDT ERC20 1.62016479658296 | | |
| 3.1.365661 | MARIOLA KOLANKO | ADDRESS REDACTED | | | ADA 0.216154744072439<br>BNB 0.001664152385151<br>BTC 0.00853642098929824<br>ETH 0.0875529365816198<br>USDC 109.215997912617 | | |
| 3.1.365662 | MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | | | ADA 0.00126366861150426<br>BTC 0.00000002485756287<br>ETH 0.000000774037453399999<br>LTC 0.00000335365109186999<br>ZEC 0.000000886310341119 | | |
| 3.1.365663 | MARIOLA MALGORZATA MAZZANTI | ADDRESS REDACTED | | | BTC 0.000000086109385034 | | |
| 3.1.365664 | MARIOLA MAZZANTI | ADDRESS REDACTED | | | ADA 0.108130281702136<br>BTC 0.000005492422044246<br>USDC 0.283355204128295 | | |
| 3.1.365665 | MARIOLA MAZZANTI | ADDRESS REDACTED | | | ADA 0.000789142682263264<br>BTC 0.000000065011901719<br>LTC 0.000005496917634519<br>USDC 0.0014722075888136 | | |
| 3.1.365666 | MARIOLA MIKULSKA | ADDRESS REDACTED | | | BTC 0.000125810866274402<br>CEL 1.25477096900515<br>DOT 0.0361550669351978<br>ETH 0.00110870294213219<br>USDC 0.999104111443715 | | |
| 3.1.365667 | MARIOLINA LÓPEZ PONCE | ADDRESS REDACTED | | | BTC 0.00230343929431089<br>CEL 12.2665566607812<br>USDC 5 | | |
| 3.1.365668 | MARIO-MANUEL BAUER | ADDRESS REDACTED | | | BTC 0.0407860536624644 | | |
| 3.1.365669 | MARION - TRUPINE | ADDRESS REDACTED | | | BTC 0.000001489619212051<br>USDC 0.626148765872327 | | |
| 3.1.365670 | MARION ALLEN | ADDRESS REDACTED | | | BTC 0.000017516389260659<br>CEL 0.000380724255848226<br>ETH 0.000011077042602424<br>SGB 0.000428905480994835<br>XRP 0.0028924704429375 | | |
| 3.1.365671 | MARION AMELIE FELIX FAURE | ADDRESS REDACTED | | | BTC 0.000001556121875658<br>ETH 0.000001526554891522<br>USDT ERC20 0.273890792753589 | | |
| 3.1.365672 | MARION AMELIE GADAUD | ADDRESS REDACTED | | | ETH 0.00153504508540789 | | |
| 3.1.365673 | MARION ANGELO ARISTOKI | ADDRESS REDACTED | | | BTC 0.000000003705711 57<br>CEL 1.13975469970421 | | |
| 3.1.365674 | MARION BAILLAT | ADDRESS REDACTED | | | ADA 17.828378<br>BTC 0.00486006908819032<br>CEL 7.250891903346<br>DOGE 151.602677<br>ETH 0.08199767<br>MANA 56.07816937<br>MATIC 31.01260002<br>SOL 0.1485073<br>XLM 98.0169737 | | |
| 3.1.365675 | MARION BARRINK | ADDRESS REDACTED | | | BTC 0.000000002767925612<br>CEL 0.000432239180019544 | | |
| 3.1.365676 | MARION BIRGITT WORTH | ADDRESS REDACTED | | | BTC 1.03067099099179<br>DOT 490.36827771083 | | |
| 3.1.365677 | MARION BOKO | ADDRESS REDACTED | | | BTC 0.00993664830178738<br>ETH 0.463795693031089 | | |
| 3.1.365678 | MARION BOURSIER | ADDRESS REDACTED | | | ADA 0.13195720189419<br>BTC 0.013206055700838<br>CEL 6.08627072441695<br>ETH 0.344073179908341<br>USDC 2105.40575642969 | | |
| 3.1.365679 | MARION BRIGHT | ADDRESS REDACTED | | | CEL 68.6349345678164<br>ETH 0.31344925685016<br>USDC 1160.35 | | |
| 3.1.365680 | MARION BUES | ADDRESS REDACTED | | | BTC 0.0785326549191741 | | |
| 3.1.365681 | MARION CHUNGO | ADDRESS REDACTED | | | USDC 0.849560478459594 | | |
| 3.1.365682 | MARION CRYSTAL JANENE MCGONEGAL | ADDRESS REDACTED | | | CEL 0.823852917916354<br>ETH 0.006246 | | |
| 3.1.365683 | MARION DARETS | ADDRESS REDACTED | | | BTC 0.0275368548182591<br>CEL 3.04023886457077 | | |
| 3.1.365684 | MARION DARNIS MORCHAIN | ADDRESS REDACTED | | | USDC 0.104301121250345 | | |
| 3.1.365685 | MARION DOLLAR | ADDRESS REDACTED | | | ADA 224.19562561317<br>BTC 0.00537918484262961<br>DOT 13.2482954376323<br>ETH 0.67948890115063<br>LINK 33.5827000883531<br>MATIC 646.652049230672 | | |
| 3.1.365686 | MARION DUJARDIN | ADDRESS REDACTED | | | BTC 0.000001362711148391<br>CEL 0.073019072374584<br>ETH 0.000235041237901505 | | |
| 3.1.365687 | MARION DUNNE | ADDRESS REDACTED | | | BTC 0.00262472152808041<br>MATIC 1133.99605819033 | | |
| 3.1.365688 | MARION E BAKER | ADDRESS REDACTED | | | BTC 0.01495314<br>CEL 16.2598818559843 | | |
| 3.1.365689 | MARION ELFRIEDE ACH | ADDRESS REDACTED | | | BTC 0.803208610834041 | | |
| 3.1.365690 | MARION FARION | ADDRESS REDACTED | | | BTC 0.000019354998269172 | | |
| 3.1.365691 | MARION FELDER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.365692 | MARION FLOYD II | ADDRESS REDACTED | | | ADA 0.000000202760605836<br>BTC 0.00000000103673496<br>ETC 0.00564131162869778<br>LTC 0.000785577836396861<br>MCDAI 0.213415999407011<br>USDC 0.00000058929951507<br>XRP 0.000000772486583286 | | |
| 3.1.365693 | MARION GAUB | ADDRESS REDACTED | | | BTC 0.00622730874074282 | | |
| 3.1.365694 | MARION GIROUD | ADDRESS REDACTED | | | BNB 2.01249891455973<br>BTC 0.0162450725889893<br>CEL 507.028304890282<br>ETH 0.00104342109277457<br>LINK 31.57<br>SGB 15.072225<br>USDC 2845.213456<br>XLM 0.000000051826923077 | | |
| 3.1.365695 | MARION HAWK | ADDRESS REDACTED | | | BTC 0.0453590656156669 | | |
| 3.1.365696 | MARION HEURTÉ | ADDRESS REDACTED | | | BTC 0.0372020334207362<br>CEL 4.06983365852296 | | |
| 3.1.365697 | MARION HEURTIER | ADDRESS REDACTED | | | CEL 0.485720169369443<br>DOT 0.00156981730382441<br>LTC 0.000000000416922212 | | |
| 3.1.365698 | MARION JICOULAT | ADDRESS REDACTED | | | USDC 22.3822382330274 | | |
| 3.1.365699 | MARION KERSTIN BIEBAS-NEUBAUER | ADDRESS REDACTED | | | BTC 0.00444657108252151 | | |
| 3.1.365700 | MARION KIVITS | ADDRESS REDACTED | | | BTC 0.0301369493317543<br>ETH 1.36996388770173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365701 | MARION KOKEL | ADDRESS REDACTED | | | BTC 0.11981949735156<br>ETH 2.64275003488457 | | |
| 3.1.365702 | MARION KUMMEROW | ADDRESS REDACTED | | | BTC 1.5990624793632<br>CEL 21.7218515938827<br>DASH 6.10826244305613<br>EOS 0.14565462066905<br>ETH 4.82365921386228<br>SGB 75.9930478157542<br>XLM 917.027312091604<br>XRP 494.323446586087<br>ZRX 913.869281184001 | | |
| 3.1.365703 | MARION LAONE BOUSQUET | ADDRESS REDACTED | | | BTC 0.00180691342386323<br>ETH 0.0268612002957662 | | |
| 3.1.365704 | MARION LAZAR | ADDRESS REDACTED | | | BTC 0.0178659195231588<br>ETH 0.0331255941258921<br>MCDAI 42.6391539102487<br>XLM 33.2239903074197 | | |
| 3.1.365705 | MARION LEDOUX | ADDRESS REDACTED | | | USDC 0.626732211228965 | | |
| 3.1.365706 | MARION LEE KRAUSS | ADDRESS REDACTED | | | USDC 3062.88440599331<br>USDT ERC20 1021.82583277741 | | |
| 3.1.365707 | MARION M C DE JONG | ADDRESS REDACTED | | | BTC 0.00250801788303803<br>CEL 0.000100659273766896<br>COMP 0.013615880777714<br>MATIC 62.7993557966424<br>XLM 105.010388749852<br>XRP 468.94551249566 | | |
| 3.1.365708 | MARION MALE | ADDRESS REDACTED | | | BTC 0.00020935<br>CEL 3.71947541722682 | | |
| 3.1.365709 | MARION MARIATHASAN | ADDRESS REDACTED | | | BCH 5.29885978747659<br>BTC 0.00108946078352014<br>ETH 8.2591086140536<br>LINK 83.1109950639707<br>LTC 5.07789042703392 | | |
| 3.1.365710 | MARION MARUNDUH | ADDRESS REDACTED | | | BCH 0.000492702431415779<br>CEL 0.0320933826517055 | | |
| 3.1.365711 | MARION MCDONALD | ADDRESS REDACTED | | | BTC 0.0246325352735045<br>ETH 0.156267824700843 | BTC 0.00170317130496985 | |
| 3.1.365712 | MARION MEHLMANN | ADDRESS REDACTED | | | BTC 0.761006918247536 | | |
| 3.1.365713 | MARION MERCK | ADDRESS REDACTED | | | BTC 0.0461593843246518<br>MATIC 1475.7480474873 | | |
| 3.1.365714 | MARION MILLER | ADDRESS REDACTED | | | BTC 0.000012910339290952 | | |
| 3.1.365715 | MARION NG | ADDRESS REDACTED | | | BTC 0.000114643183476321<br>CEL 0.0159489462492141<br>ETH 0.00198346296420488<br>GUSD 14.8953521842096<br>MCDAI 209.522917260575<br>USDT ERC20 0.0266702533542068 | | |
| 3.1.365716 | MARION OP HEIJ | ADDRESS REDACTED | | | BTC 0.0162711682220269<br>CEL 12.1397086323631<br>ETH 3.88024119997215 | | |
| 3.1.365717 | MARION PLANCKE | ADDRESS REDACTED | | | AVAX 1.65815368080087<br>BTC 0.273111706260012<br>ETH 0.230693847112892<br>LUNC 9.81377559929033<br>SOL 2.12267505841926 | | |
| 3.1.365718 | MARION POH | ADDRESS REDACTED | | | ADA 28.8467093528338<br>BTC 0.00000555340455131099<br>USDC 0.391685589017043 | | |
| 3.1.365719 | MARION PRAYTOR | ADDRESS REDACTED | | | BTC 0.00120949155685507<br>USDC 1036.29437307665 | | |
| 3.1.365720 | MARION QUAST | ADDRESS REDACTED | | | AAVE 0.0267482066411255<br>SNX 0.678761597433026<br>XRP 13.5285011257633 | | |
| 3.1.365721 | MARION RAICHLE | ADDRESS REDACTED | | | CEL 0.00180644297998113<br>LTC 0.000057139976799072 | | |
| 3.1.365722 | MARION REDAELLI | ADDRESS REDACTED | | | BTC 0.0158584350219477<br>CEL 20.1570288812752<br>ETH 0.06951965 | | |
| 3.1.365723 | MARION RENATE BERNHARD | ADDRESS REDACTED | | | BTC 0.000634744306662426 | | |
| 3.1.365724 | MARION RENDA | ADDRESS REDACTED | | | CEL 1.13280365683494<br>EOS 65.8786398269519 | | |
| 3.1.365725 | MARION RIGARDIE | ADDRESS REDACTED | | | BTC 0.0942810117525632<br>CEL 317.399579476605<br>MATIC 60.7360141271273 | | |
| 3.1.365726 | MARION ROY | ADDRESS REDACTED | | | BTC 0.000027167553183937<br>ETH 0.0445435250849327 | | |
| 3.1.365727 | MARION SANDRINE CLAUDINE VILLEZ | ADDRESS REDACTED | | | BTC 0.00166165520813194<br>CEL 31.4128164234345<br>USDC 1559.129617 | | |
| 3.1.365728 | MARION SHEEHAN | ADDRESS REDACTED | | | BTC 0.0349792025941858<br>ETH 0.0496246717676145<br>LINK 49.0337124411761 | | |
| 3.1.365729 | MARION SLUIJTER | ADDRESS REDACTED | | | AAVE 4.57749027129434<br>BTC 0.168546997280481<br>CEL 42.1080112262155<br>ETH 5.62778633759199 | | |
| 3.1.365730 | MARION TALLENT | ADDRESS REDACTED | | | BTC 0.35119405371212<br>MANA 0.129950395095341<br>MATIC 0.654598535751877<br>MCDAI 0.0509999357874514 | BTC 0.15879486 | |
| 3.1.365731 | MARION TATE | ADDRESS REDACTED | | | USDC 1152.83346364883 | | |
| 3.1.365732 | MARION TIMM | ADDRESS REDACTED | | | BTC 0.000023052806260276<br>CEL 0.213342529062185<br>ETC 0.159779416489053<br>ETH 0.000042544663554516<br>XLM 0.0368028671603872<br>XRP 0.0184126657987197 | | |
| 3.1.365733 | MARION VAN DEN HAM-DE VRIES | ADDRESS REDACTED | | | CEL 0.318966656285768<br>USDC 2.27361746161754 | | |
| 3.1.365734 | MARION VAN DER WINDT | ADDRESS REDACTED | | | AAVE 4.25124903799303<br>ADA 119.566675086594<br>BCH 0.000000813953520056999<br>BTC 0.100143957631206<br>COMP 5.00935070730268<br>DOT 246.500711892222<br>ETH 1.95995526718094<br>LTC 0.000091067436163705<br>OMG 163.483640047283<br>SNX 1391.41254335043<br>SOL 28.9495411807698<br>USDC 416.383841202053<br>ZRX 115.893218238148 | | |
| 3.1.365735 | MARION VAN KEMPEN | ADDRESS REDACTED | | | BTC 0.00163650627448669<br>CEL 13.5297796029626<br>DOT 15 | | |
| 3.1.365736 | MARION VAN STRALEN | ADDRESS REDACTED | | | BTC 0.000513031162481537<br>CEL 0.141060170497213<br>USDT ERC20 0.0307492825369696 | | |
| 3.1.365737 | MARION VOLL | ADDRESS REDACTED | | | BTC 0.000018313662695643 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365738 | MARION WANGUI | ADDRESS REDACTED | | | BTC 0.000011330567724285<br>CEL 0.00424283770098685 | | |
| 3.1.365739 | MARION WHEATON | ADDRESS REDACTED | | | AAVE 1.00609950835657<br>ADA 408.812286292298<br>BTC 0.384767299792771<br>DOT 16.4634214342668<br>ETH 0.222407582564568<br>LINK 67.2988320287064<br>SOL 13.3713658834373 | BTC 0.00742974525692176 | |
| 3.1.365740 | MARION WHITESCARVER | ADDRESS REDACTED | | | COMP 0.00692838437638803<br>USDC 0.986630209103603 | | |
| 3.1.365741 | MARION YERLY | ADDRESS REDACTED | | | CEL 16.0686313212051<br>ETH 0.231024754485 | | |
| 3.1.365742 | MARION ZIAJA | ADDRESS REDACTED | | | CEL 39.7987373640394<br>ETH 4.11705792266052 | | |
| 3.1.365743 | MARION ZUBLENA | ADDRESS REDACTED | | | BTC 0.000713399670728134<br>CEL 3.05093140051652<br>ETH 0.627207405045385 | | |
| 3.1.365744 | MARIONALDO SILVA | ADDRESS REDACTED | | | BTC 0.00000036090620995<br>USDC 0.461738976832219 | | |
| 3.1.365745 | MARIONE HELLMANN | ADDRESS REDACTED | | | BTC 0.000109149233228142<br>ETH 0.00116490749026981<br>LINK 12.6394297361739<br>LTC 0.000510815851500527<br>MANA 0.0135964348373697<br>XRP 304.892335614831 | | |
| 3.1.365746 | MARIOS AGATHODOROU | ADDRESS REDACTED | | | BTC 0.000210154673839946<br>CEL 34.0857784034422 | | |
| 3.1.365747 | MARIOS ALEXANDROU | ADDRESS REDACTED | | | BTC 0.01737511<br>CEL 17.5122203862393 | | |
| 3.1.365748 | MARIOS BADIS | ADDRESS REDACTED | | | BTC 0.000500405172503342<br>XLM 0.00000007739144536 | | |
| 3.1.365749 | MARIOS BOBORIS | ADDRESS REDACTED | | | CEL 0.691179181071816<br>USDC 18.511532<br>XLM 38.1274559322576 | | |
| 3.1.365750 | MARIOS CONSTANTINOU | ADDRESS REDACTED | | | XRP 2.1704003503458 | | |
| 3.1.365751 | MARIOS DEMETRIOU | ADDRESS REDACTED | | | BTC 0.000005100897245136<br>ETH 0.00129521534428752 | | |
| 3.1.365752 | MARIOS GEORGIOU | ADDRESS REDACTED | | | ETH 0.000080978666596781 | | |
| 3.1.365753 | MARIOS GKOUROGIANNIS | ADDRESS REDACTED | | | BTC 0.000110435933717423<br>CEL 1.1191294809193 | | |
| 3.1.365754 | MARIOS HADJICHRISTODOULOU | ADDRESS REDACTED | | | BTC 0.00862488953741556<br>CEL 1.36362725191136<br>SOL 3.09220752768063 | | |
| 3.1.365755 | MARIOS HADJIMICHAEL | ADDRESS REDACTED | | | BTC 0.000821826212389751<br>CEL 0.0463758577461811<br>ETH 0.00105766848070094 | | |
| 3.1.365756 | MARIOS KAKOURIS | ADDRESS REDACTED | | | BTC 0.00184849558830527<br>ETH 3.10229970942917<br>USDC 1128.00589677232 | | |
| 3.1.365757 | MARIOS KALKATZIKOS | ADDRESS REDACTED | | | BTC 0.00113802862864363<br>BUSD 1.90741895833406 | | |
| 3.1.365758 | MARIOS KAMENOS | ADDRESS REDACTED | | | XRP 0.000850085670417282 | | |
| 3.1.365759 | MARIOS KANELLOPOULOS | ADDRESS REDACTED | | | CEL 81.9149273341675<br>ETH 1.31385395959535<br>USDT ERC20 846.920627599102 | | |
| 3.1.365760 | MARIOS KODELAI | ADDRESS REDACTED | | | BTC 0.000000026274340276<br>CEL 0.00060128850371233 | | |
| 3.1.365761 | MARIOS KOLIOPOULOS | ADDRESS REDACTED | | | BTC 0.514353471435931<br>DOT 24.3915045754301 | | |
| 3.1.365762 | MARIOS KOUNDOUROS | ADDRESS REDACTED | | | CEL 0.0124961998811454 | | |
| 3.1.365763 | MARIOS KOUNOPIOTIS | ADDRESS REDACTED | | | CEL 0.0957870017589385 | | |
| 3.1.365764 | MARIOS LEVI | ADDRESS REDACTED | | | BTC 0.380992098699809<br>ETH 55.3510080698682 | | |
| 3.1.365765 | MARIOS LOUTRIOTIS | ADDRESS REDACTED | | | CEL 56.9118816450467<br>ETH 0.024109481917955 | | |
| 3.1.365766 | MARIOS MANIKAS | ADDRESS REDACTED | | | BTC 0.000212655918786349<br>ETH 0.00377575488995391 | | |
| 3.1.365767 | MARIOS MARKOU | ADDRESS REDACTED | | | AAVE 0.882495357137935<br>ADA 598.98575852581<br>BTC 0.23015618972474<br>LINK 33.0678848535266<br>MATIC 2348.46894086808<br>SNX 35.6884648263878<br>UNI 9.2881266827617 | | |
| 3.1.365768 | MARIOS MEXAS | ADDRESS REDACTED | | | AAVE 0.00257750952673095<br>BTC 0.000012304518110971<br>CEL 6.84873344676088<br>DOT 0.000000000008414827<br>ETH 0.000001678503026193999<br>LTC 0.000000003325015868<br>MATIC 0.0370591125027222 | | |
| 3.1.365769 | MARIOS NICOLAOU | ADDRESS REDACTED | | | BTC 0.00191523259478743<br>CEL 35.423851180387<br>DOT 35.9107851601973<br>LINK 24.481533 | | |
| 3.1.365770 | MARIOS NIKOLAOU | ADDRESS REDACTED | | | BTC 0.207586119060463 | | |
| 3.1.365771 | MARIOS PAPA | ADDRESS REDACTED | | | CEL 0.511950843778521<br>ETH 0.000019394083946806<br>LINK 0.0141832898629401<br>MATIC 0.049857170380845<br>SNX 0.109019149157148 | | |
| 3.1.365772 | MARIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.00102069<br>CEL 64.1387727324692<br>ETH 0.00000263 | | |
| 3.1.365773 | MARIOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000840144964513779<br>ETH 1.03739161912124 | | |
| 3.1.365774 | MARIOS PAVLOU | ADDRESS REDACTED | | | BCH 0.01043717<br>BTC 0.00076571<br>CEL 5.21255714702115<br>LTC 0.00393784 | | |
| 3.1.365775 | MARIOS PAXINOS | ADDRESS REDACTED | | | BCH 0.00798429<br>BSV 0.00798599<br>BTC 0.00225153046665667<br>CEL 2.44943711802161<br>ETH 0.000000400972227637 | | |
| 3.1.365776 | MARIOS POLYMNIOU | ADDRESS REDACTED | | | AAVE 0.00155278118993688<br>BTC 0.0012024825437685<br>MATIC 0.17774027815753<br>SNX 0.101120332170507 | | |
| 3.1.365777 | MARIOS ROTSIDES | ADDRESS REDACTED | | | BTC 0.000064797128321165<br>CEL 5.15261543550469<br>ETH 0.0023811919857698<br>USDC 38.9879182408191 | | |
| 3.1.365778 | MARIOS SAKOLLARI | ADDRESS REDACTED | | | BTC 0.0011259<br>CEL 1.99102146370383<br>ETH 0.07156874 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365779 | MARIOS SAMARELLIS | ADDRESS REDACTED | | | BAT 250.600658332716<br>BTC 0.860016880916511<br>CEL 148.467988475376<br>DASH 4.39008469374368<br>ETC 9.97247577188059<br>ETH 21.8077743780015<br>LINK 304.207019295876<br>MANA 14552.8961715081<br>OMG 26.0794516950683<br>XLM 10106.8774684839 | | |
| 3.1.365780 | MARIOS STAGAKIS | ADDRESS REDACTED | | | BTC 0.000000476063724337<br>CEL 0.0063679771427469 | | |
| 3.1.365781 | MARIOS THEOFANOPOULOS | ADDRESS REDACTED | | | BTC 0.000000003113220622<br>CEL 5.93880711327703 | | |
| 3.1.365782 | MARIOS ZOTOS | ADDRESS REDACTED | | | CEL 0.712889439364551 | | |
| 3.1.365783 | MARIPAZ COVARRUBIAS | ADDRESS REDACTED | | | BTC 0.114148924518701 | | |
| 3.1.365784 | MARIPI DIZON | ADDRESS REDACTED | | | AVAX 30.3418465301317<br>BTC 0.00130617539543423<br>MATIC 1.3886217524189<br>SOL 20.245957252658 | AVAX 1.05072952385548 | |
| 3.1.365785 | MARIQ ABUIN | ADDRESS REDACTED | | | BTC 0.000000015934152359<br>USDT ERC20 0.360728505120479 | | |
| 3.1.365786 | MARIROSE ARUMAITHURAI | ADDRESS REDACTED | | | BTC 0.00209453042116056<br>CEL 1.98265108416934<br>MATIC 710.352934557068 | | |
| 3.1.365787 | MARIS ADRIAN | ADDRESS REDACTED | | | ADA 56.0472772765899<br>BTC 0.00184236009967777<br>CEL 0.340578510069172<br>XLM 193.090679077892<br>XRP 180.33399865289 | | |
| 3.1.365788 | MĀRIS CIRŠA | ADDRESS REDACTED | | | BTC 0.000000001825172179<br>CEL 0.416810771899401<br>EOS 0.000075793346285472<br>LTC 0.000000008052319152 | | |
| 3.1.365789 | MARIS COGOLI | ADDRESS REDACTED | | | BTC 0.000002400313438466<br>MCDAI 0.0634596956955474<br>USDT ERC20 0.952000865237575 | | |
| 3.1.365790 | MARIS DE WILDE | ADDRESS REDACTED | | | BTC 0.000002470589572949<br>ETH 0.000048144024979095<br>USDC 0.203572869149807 | | |
| 3.1.365791 | MARIS MILGRAVIS | ADDRESS REDACTED | | | BTC 0.00107928421870615<br>CEL 16.4591363745786<br>SNX 117.283970734853 | | |
| 3.1.365792 | MĀRIS NOVOKŠANOVS | ADDRESS REDACTED | | | BTC 0.000000495764808392<br>CEL 0.244872175604925<br>ETH 0.000182154395023806 | | |
| 3.1.365793 | MARIS OZISIAKA | ADDRESS REDACTED | | | MCDAI 30.1154955617632<br>USDT ERC20 0.000000192164906193 | | |
| 3.1.365794 | MARIS REINHOLDS | ADDRESS REDACTED | | | BTC 0.202826160906512<br>USDC 30.6248812834146 | | |
| 3.1.365795 | MARIS VEISS | ADDRESS REDACTED | | | CEL 0.00949465515668411<br>EOS 0.000909463563299599 | | |
| 3.1.365796 | MARIS ZILGALVIS | ADDRESS REDACTED | | | BTC 0.00101390369625904 | | |
| 3.1.365797 | MARISA AMBRIZ | ADDRESS REDACTED | | | BTC 0.000165169893264275<br>MATIC 554.537165926645<br>MCDAI 31.8335530356146<br>USDC 0.43564343202853 | | |
| 3.1.365798 | MARISA ANGELICA BOSSIO | ADDRESS REDACTED | | | BTC 0.000000646167814689<br>ETH 0.00168980494604394<br>MCDAI 0.220071076638543 | | |
| 3.1.365799 | MARISA ANN KUHL | ADDRESS REDACTED | | | ADA 225.889886784791<br>BCH 0.000869874674990938<br>BTC 0.0171033414655655<br>CEL 80.4615161774811<br>USDC 0.0179717319290467<br>XLM 0.00628313632675977 | MATIC 0.0029803<br>USDC 0.00295800135131123 | |
| 3.1.365800 | MARISA BEATRIZ AYALA | ADDRESS REDACTED | | | BTC 0.000000005562547836<br>CEL 0.112145949504933<br>USDC 0.432771577409913 | | |
| 3.1.365801 | MARISA BOSSIO | ADDRESS REDACTED | | | BTC 0.000001580059467173<br>MCDAI 0.445795699549631 | | |
| 3.1.365802 | MARISA BOSSIO | ADDRESS REDACTED | | | BTC 0.000000007254295352<br>CEL 0.342671446987399 | | |
| 3.1.365803 | MARISA BRACCIOLI | ADDRESS REDACTED | | | BTC 0.000013228352198498<br>CEL 0.150528353057703 | | |
| 3.1.365804 | MARISA BRAGA | ADDRESS REDACTED | | | BTC 0.00106073396686654<br>USDT ERC20 6188.92310796602 | | |
| 3.1.365805 | MARISA CAIPO | ADDRESS REDACTED | | | BTC 0.0340575655014646<br>CEL 2.83323383973367<br>ETH 0.411149734156405<br>GUSD 2603.98943069428<br>LINK 6.81615532812821 | | |
| 3.1.365806 | MARISA CAMARGO DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.00001471482522123 | | |
| 3.1.365807 | MARISA CANINA | ADDRESS REDACTED | | | BTC 0.000544968922621832<br>USDC 0.00499700548166315 | BTC 0.000000006956790578 | |
| 3.1.365808 | MARISA CHALIY | ADDRESS REDACTED | | | BTC 0.0105456801411962<br>CEL 2.65104464409367 | | |
| 3.1.365809 | MARISA CONDE | ADDRESS REDACTED | | | BTC 0.00247001973534858<br>CEL 1.54368744874917 | | |
| 3.1.365810 | MARISA DUFEK | ADDRESS REDACTED | | | BTC 0.000004941597594694<br>USDC 1.97484800159384 | | |
| 3.1.365811 | MARISA FERNANDA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000003036609679983<br>USDC 0.228091848537135 | | |
| 3.1.365812 | MARISA FISHER STOOLMILLER | ADDRESS REDACTED | | | BTC 0.0135615064854767<br>ETH 0.225258815709281<br>MATIC 308.354916635112 | | |
| 3.1.365813 | MARISA FRIEDRICH | ADDRESS REDACTED | | | BTC 0.0115670504460295 | | |
| 3.1.365814 | MARISA GABRIELA MICLAUCCIG | ADDRESS REDACTED | | | BTC 0.000000003227440217<br>CEL 0.224219059844531 | | |
| 3.1.365815 | MARISA GAUNA | ADDRESS REDACTED | | | CEL 0.00133627508502183 | | |
| 3.1.365816 | MARISA GISELLE INZAURRALDE | ADDRESS REDACTED | | | BTC 0.0106450991093278 | | |
| 3.1.365817 | MARISA GOUDIE | ADDRESS REDACTED | | | CEL 7049.92904985856<br>MCDAI 30<br>USDC 102743.373060029 | | |
| 3.1.365818 | MARISA GOUVEIA | ADDRESS REDACTED | | | BTC 0.00718640536221616<br>CEL 4.25571608389736<br>DOT 2.86572286566912<br>ETH 0.0366852093013782<br>LUNC 1.22337281114235 | | |
| 3.1.365819 | MARISA GUERRERO | ADDRESS REDACTED | | | BTC 0.0400071638629053<br>ETH 0.809281128449109<br>LINK 31.7023476270898 | | |
| 3.1.365820 | MARISA GUZZO | ADDRESS REDACTED | | | BTC 0.000761344335676615<br>ETH 0.81658109115227 | | |
| 3.1.365821 | MARISA IEMMOLO | ADDRESS REDACTED | | | BTC 0.000002796472950008<br>BUSD 0.430945433006389 | | |
| 3.1.365822 | MARISA KHEMAPUKPONG | ADDRESS REDACTED | | | ADA 3.44713789633422<br>BTC 0.00103153173067603<br>CEL 0.246604539436292<br>USDC 5884.85466780158 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365823 | MARISA MAGDALENA STEPHAN | ADDRESS REDACTED | | | BTC 0.00556870932230764 | | |
| 3.1.365824 | MARISA MALAGOLI | ADDRESS REDACTED | | | ADA 0.207390655769977<br>BNB 0.00199741611217898<br>BTC 0.00241485750289321<br>BUSD 0.789714768069569<br>USDT ERC20 0.596480579974066 | | |
| 3.1.365825 | MARISA MARTIN | ADDRESS REDACTED | | | BTC 0.610712620805291<br>ETH 1.0683481620178<br>MATIC 1062.96099006209<br>USDC 2622.64731502486 | | |
| 3.1.365826 | MARISA MATEUS | ADDRESS REDACTED | | | BTC 0.00019555<br>CEL 0.358789348552265 | | |
| 3.1.365827 | MARISA MCKNIGHT | ADDRESS REDACTED | | | BCH 0.00028626408353288<br>BTC 1.01348384605605<br>CEL 3071.9552972294<br>DOT 29.257284075061<br>EOS 0.00227879099813064<br>ETH 2.64900231887946<br>LINK 0.00256107644620254<br>MCDAI 0.228500468292731<br>UNI 414.520998428128<br>USDC 0.0147980401053881<br>XLM 0.0268020746541408 | | |
| 3.1.365828 | MARISA OJEDA | ADDRESS REDACTED | | | BTC 0.000000523056453376<br>USDC 0.671801095866308 | | |
| 3.1.365829 | MARISA PASQUARELLI | ADDRESS REDACTED | | | BTC 0.00655071<br>CEL 3.45772340077669<br>ETH 0.04645171 | | |
| 3.1.365830 | MARISA PERRY | ADDRESS REDACTED | | | AAVE 1.35164170748031<br>ADA 2280.27506844972<br>BTC 0.0994162985839506<br>DOT 33.7453700685117<br>ETH 0.798729746229626<br>LINK 109.124705383765<br>MATIC 3557.06667867171<br>SOL 11.3366872559621<br>ZRX 981.653610233352 | CRV 1232.86843951<br>MATIC 373.75025495 | |
| 3.1.365831 | MARISA POLESKY | ADDRESS REDACTED | | | BTC 0.000117601735531738 | | |
| 3.1.365832 | MARISA ROMANILLOS TABOADA | ADDRESS REDACTED | | | BTC 0.00119840851349408<br>CEL 2.59590257657694<br>DOT 2 | | |
| 3.1.365833 | MARISA SAMMARCHI | ADDRESS REDACTED | | | ADA 0.368257920701674<br>BNB 0.00181147608889516<br>BTC 0.000000597692917736<br>USDT ERC20 1.49620493591149 | | |
| 3.1.365834 | MARISA SETOVICH | ADDRESS REDACTED | | | BTC 0.018106776705477<br>CEL 3.97604163798809<br>ETH 0.0124764638299241<br>LINK 1.55314729929604<br>MCDAI 31.9051207956282 | | |
| 3.1.365835 | MARISA SIMOES | ADDRESS REDACTED | | | BTC 0.0383656333668295<br>CEL 83.834323865781<br>ETH 1.6924319938762 | | |
| 3.1.365836 | MARISA TEDIANTONO | ADDRESS REDACTED | | | BTC 0.00000103143687825<br>CEL 0.0910729355257587 | | |
| 3.1.365837 | MARISA TOMASI | ADDRESS REDACTED | | | BTC 0.000001241778296621<br>DOT 0.0237948140494759<br>EOS 0.0362937761916731<br>LTC 0.000735235618037787<br>LUNC 0.00725083460310508<br>USDT ERC20 0.536221644952903 | | |
| 3.1.365838 | MARISA TRUNZO | ADDRESS REDACTED | | | BTC 0.0022049223346511 | | |
| 3.1.365839 | MARISA VAN SCHALKWYK | ADDRESS REDACTED | | | BTC 0.00239304126634256<br>PAXG 0.228760292322877 | | |
| 3.1.365840 | MARISA WALIAN | ADDRESS REDACTED | | | BTC 0.0129706849017635<br>USDT ERC20 306.257393773967 | | |
| 3.1.365841 | MARISA YOLDES | ADDRESS REDACTED | | | BTC 0.000000472425438394<br>USDT ERC20 0.165681712319928 | | |
| 3.1.365842 | MARISABEL CEBALLOS | ADDRESS REDACTED | | | BTC 0.000000334563061913<br>USDC 0.456018223253698 | | |
| 3.1.365843 | MARISABEL MAMANI ALEJO | ADDRESS REDACTED | | | BTC 0.00210551358642932<br>CEL 0.456802391919255<br>XRP 345 | | |
| 3.1.365844 | MARISCA KOUWENHOVEN | ADDRESS REDACTED | | | ADA 0.000000024119832218<br>BTC 0.384686852381498<br>CEL 9612.12634438724<br>DASH 5.39638807<br>ETH 44.0349777934718<br>LTC 304.56201022<br>OMG 662.1<br>USDT ERC20 250<br>ZRX 2803.09 | | |
| 3.1.365845 | MARISE RODRIGUES CHAGAS | ADDRESS REDACTED | | | ETH 0.000000216323463657999 | | |
| 3.1.365846 | MARISEL DE LOS ANGELES PEREZ | ADDRESS REDACTED | | | BTC 0.000006232741129223 | | |
| 3.1.365847 | MARISEL DE LOS ANGELES SABAN | ADDRESS REDACTED | | | ADA 0.00133280364023071<br>BTC 0.000000459219707571<br>CEL 0.718247639440289<br>USDT ERC20 0.000000920748757436 | | |
| 3.1.365848 | MARISEL EDIT ULRICH | ADDRESS REDACTED | | | CEL 0.00403407176484262<br>MCDAI 0.00650113921782079 | | |
| 3.1.365849 | MARISEL VIVIANA FALGETELLI | ADDRESS REDACTED | | | BTC 0.00000000977893368<br>CEL 0.623343877480034 | | |
| 3.1.365850 | MARISELA BORNIA | ADDRESS REDACTED | | | BTC 0.0046916405617833<br>CEL 4.99767696887504 | | |
| 3.1.365851 | MARISELA BRAKEY | ADDRESS REDACTED | | | ADA 50.7034469513556<br>BTC 0.0112483240567947<br>ETH 0.0548294364457891<br>MATIC 65.563688510953 | | |
| 3.1.365852 | MARISELA GUADALUPE MONTOYA CRESPO | ADDRESS REDACTED | | | BTC 0.011478914037892 | | |
| 3.1.365853 | MARISELA JIMENEZ FLORES | ADDRESS REDACTED | | | BTC 0.0000137505579740101 | | |
| 3.1.365854 | MARISELA PORTALES | ADDRESS REDACTED | | | BTC 0.00000472513580546<br>CEL 1.06588584890807 | | |
| 3.1.365855 | MARISELA TORRES | ADDRESS REDACTED | | | BTC 0.000001412217450282999<br>USDC 1396.91880627815 | | |
| 3.1.365856 | MARISELA VALDEZ | ADDRESS REDACTED | | | BTC 0.00106293504927887<br>ETH 1.04301107793565 | | |
| 3.1.365857 | MARISENA PENELOPE PEPPER | ADDRESS REDACTED | | | BTC 0.174270596856768<br>MATIC 7805.63550730323<br>SOL 38.5597253732499<br>USDC 19767.0102773809<br>XRP 2199.75 | BTC 0.00157719049408363 | |
| 3.1.365858 | MARISHA EYGELAAR | ADDRESS REDACTED | | | BTC 0.0010971199471954 6<br>CEL 62.4457266246719<br>USDT ERC20 198.866609 | | |
| 3.1.365859 | MARISHNA MARIA | ADDRESS REDACTED | | | BTC 0.0108205060881551 | | |
| 3.1.365860 | MARISKA DANIELLE VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.952261708294576 | | |
| 3.1.365861 | MARISKA DU PLESSIS | ADDRESS REDACTED | | | BTC 0.000049368375037139<br>ETH 0.00067406656304122 | | |
| 3.1.365862 | MARISKA FEIJ | ADDRESS REDACTED | | | BTC 0.00233967628417192<br>CEL 1288.58065483202 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365863 | MARISKA MUIJLWIJK | ADDRESS REDACTED | | | BNB 1.00020571791828<br>BTC 0.000949171502122103<br>CEL 0.0131650584118714 | | |
| 3.1.365864 | MARISKA ROOZEN | ADDRESS REDACTED | | | CEL 0.121617069633888 | | |
| 3.1.365865 | MARISKA VAN TONGEREN | ADDRESS REDACTED | | | BTC 0.00117802280652153<br>CEL 1.18844276902866<br>ETH 0.271653492771933<br>XLM 763.4531 | | |
| 3.1.365866 | MARISKA VOORBURG | ADDRESS REDACTED | | | BTC 0.00932375<br>CEL 6.41311808973303 | | |
| 3.1.365867 | MARISKS MESTACH | ADDRESS REDACTED | | | BUSD 38.7266671936813<br>CEL 0.00116242989712989<br>MCDAI 30.887399875191 | | |
| 3.1.365868 | MARISOL ALVARADO ROBERT | ADDRESS REDACTED | | | BTC 0.754707881733433 | | |
| 3.1.365869 | MARISOL ANDREA ARAYA ARCE | ADDRESS REDACTED | | | BTC 0.020475553072812<br>CEL 3.76054614443805 | | |
| 3.1.365870 | MARISOL ANTONIA BENITEZ | ADDRESS REDACTED | | | BTC 0.000010176634638661 | | |
| 3.1.365871 | MARISOL ARJOL | ADDRESS REDACTED | | | BTC 0.000018749869394313<br>BUSD 1.45838993886872<br>CEL 0.025717813720797 | | |
| 3.1.365872 | MARISOL BARRIONUEVO | ADDRESS REDACTED | | | BTC 0.0140801076484039 | | |
| 3.1.365873 | MARISOL CASTRILLO MIRANDA | ADDRESS REDACTED | | | BTC 0.00444944359370966<br>CEL 176.979203596252<br>MATIC 4303.02408161<br>USDT ERC20 237.8 | | |
| 3.1.365874 | MARISOL DÁVILA | ADDRESS REDACTED | | | BTC 0.00116334792861068<br>CEL 11.2542361440697<br>ETH 0.348695708192745 | | |
| 3.1.365875 | MARISOL DEFRANCO | ADDRESS REDACTED | | | ETH 0.000013424927660597 | | |
| 3.1.365876 | MARISOL DIAZ | ADDRESS REDACTED | | | ADA 4307.03415684299<br>BTC 0.000784508781545812<br>ETH 8.48768766746064<br>LINK 1086.27681826702 | | |
| 3.1.365877 | MARISOL ELLIS | ADDRESS REDACTED | | | BNB 0.0679844315651715<br>BTC 0.00202613044571753<br>CEL 334.817792978515<br>USDC 1022.0206130888 | | |
| 3.1.365878 | MARISOL GARCIA DE ABREU | ADDRESS REDACTED | | | ADA 0.000714<br>BTC 0.000000258440445648<br>CEL 1.11799376173974 | | |
| 3.1.365879 | MARISOL GASCON LINAREZ | ADDRESS REDACTED | | | BTC 0.00361186995758168<br>ETH 0.000852580959471958<br>XLM 85.1611110638343 | | |
| 3.1.365880 | MARISOL INES PEREZ NAVARRO | ADDRESS REDACTED | | | BTC 0.000001518979336935<br>USDC 0.840671953012631 | | |
| 3.1.365881 | MARISOL JACKSON | ADDRESS REDACTED | | | ADA 226.121874965546<br>AVAX 8.40016210840859<br>BAT 28.3886627288355<br>BTC 0.267560005257455<br>COMP 0.000072630081194646<br>DOT 8.26832187627698<br>EOS 42.7009108527688<br>ETH 6.07122161425737<br>LINK 31.6874266532575<br>LTC 4.41394804636485<br>MANA 303.004219148229<br>MATIC 315.032030437731<br>OMG 35.9862338697563<br>SNX 13.9203746584474<br>SUSHI 8.29693193987599<br>UNI 7.20953570871895<br>XLM 977.290894366005<br>ZRX 31.426478453297 | | |
| 3.1.365882 | MARISOL JEON | ADDRESS REDACTED | | | BTC 0.000000002910760668<br>CEL 0.216232145149246 | | |
| 3.1.365883 | MARISOL JUAREZ | ADDRESS REDACTED | | | BTC 0.000053083722890918<br>DOT 0.00939747019815117<br>ETH 0.00217885556509489<br>LINK 0.00935168282943207<br>LTC 0.000848663357568826 | | |
| 3.1.365884 | MARISOL KIM | ADDRESS REDACTED | | | BTC 0.000809749568217699<br>XLM 589.890995704224 | | |
| 3.1.365885 | MARISOL LACHANCE SORIANO | ADDRESS REDACTED | | | BTC 0.00221128885297719<br>CEL 0.608003578400126 | | |
| 3.1.365886 | MARISOL LAGUNAS | ADDRESS REDACTED | | | BTC 0.00106125683447357<br>CEL 1.56371043392174<br>LINK 0.144044839436263<br>MATIC 1.19293481729887 | | |
| 3.1.365887 | MARISOL NAVA | ADDRESS REDACTED | | | USDC 0.918928473387249 | | |
| 3.1.365888 | MARISOL OSORIO | ADDRESS REDACTED | | | BTC 0.0138326249815545 | BTC 0.01143212 | |
| 3.1.365889 | MARISOL RENGEL | ADDRESS REDACTED | | | BTC 0.0314091057579223<br>CEL 22.4890754405877<br>LUNC 7.98<br>SOL 2.25741720719073 | | |
| 3.1.365890 | MARISOL ROCCA | ADDRESS REDACTED | | | ADA 0.113671563362778<br>BTC 0.00000641943260565<br>USDT ERC20 0.261467097287758 | | |
| 3.1.365891 | MARISOL RODRIGUEZ ANIDO | ADDRESS REDACTED | | | BNB 0.000578479505866507<br>BTC 0.000001124433363683 | | |
| 3.1.365892 | MARISOL ROMINA AVILA MORAN | ADDRESS REDACTED | | | BTC 0.000000009257401763<br>CEL 0.0143292342296001 | | |
| 3.1.365893 | MARISOL SANCHEZ | ADDRESS REDACTED | | | USDC 0.00449829937622976 | | |
| 3.1.365894 | MARISOL SCANIO | ADDRESS REDACTED | | | BUSD 0.430304346187917<br>MCDAI 0.0585991058189596 | | |
| 3.1.365895 | MARISOL SOLEDAD SIMEONI | ADDRESS REDACTED | | | BTC 0.00000006837263972<br>USDT ERC20 0.300417280844764 | | |
| 3.1.365896 | MARISOL VAQUERO | ADDRESS REDACTED | | | CEL 0.26464622566645<br>ETH 0.907698357251158 | | |
| 3.1.365897 | MARISOL VAZQUEZ SALINAS | ADDRESS REDACTED | | | AAVE 0.0056906026186281<br>ADA 0.401669039553933<br>BTC 0.000000608901916343<br>DOGE 0.29516298658759<br>DOT 0.000233194498172507<br>ETH 1.52793353107079<br>LINK 0.0170258875474702<br>MATIC 262.727371337199<br>SOL 3.2004356824582<br>USDC 0.354025108263555<br>XLM 1.40755439167149<br>XTZ 216.823658685989 | ADA 0.00134168225579876<br>DOGE 18520.8879257459<br>DOT 40.6617649633267<br>ETH 0.673751037920504<br>LINK 0.0764455466500054<br>USDC 0.015 | |
| 3.1.365898 | MARISSA ACOSTA | ADDRESS REDACTED | | | BTC 0.000469491401869229<br>CEL 1.61790047868045<br>USDT ERC20 25.3543260689763 | | |
| 3.1.365899 | MARISSA ALEXANDER-SCOTT | ADDRESS REDACTED | | | BAT 52.102468604974<br>SGB 455.267376293491<br>XRP 3042.67304510595 | | |
| 3.1.365900 | MARISSA ARNOLD | ADDRESS REDACTED | | | BTC 0.00000237680129663<br>USDC 0.0335525731834094 | | |
| 3.1.365901 | MARISSA BELL | ADDRESS REDACTED | | | BTC 0.0163214484922496<br>ETH 0.205194892093046 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365902 | MARISSA BLAIR | ADDRESS REDACTED | | | USDC 0.311981264775109 | | |
| 3.1.365903 | MARISSA BOADO | ADDRESS REDACTED | | | AAVE 2.23493215432224<br>ADA 1186.86304793125<br>BTC 0.00601185408264094<br>LINK 58.2435548768752<br>LTC 3.48801957398258<br>MATIC 107.095471574106<br>SUSHI 14.8972627297862<br>UMA 3.44908512396832<br>UNI 8.77925039169818<br>XLM 1612.34774602859 | | |
| 3.1.365904 | MARISSA BRASSFIELD | ADDRESS REDACTED | | | BTC 0.000002107866510415<br>ETH 0.000081733455790362<br>GUSD 0.364087881232733<br>SNX 0.123118443552989<br>USDC 0.0258701941554266<br>USDT ERC20 0.303356198079288 | GUSD 197.634899180956 | |
| 3.1.365905 | MARISSA BRUNK | ADDRESS REDACTED | | | BTC 0.00224145133401042<br>ETH 0.02409514877241<br>USDC 1.77603551932047 | USDC 0.00174769816289424 | |
| 3.1.365906 | MARISSA CARROLL | ADDRESS REDACTED | | | BTC 0.00373890717381517<br>ETH 1.97773793921018 | | |
| 3.1.365907 | MARISSA CARTER | ADDRESS REDACTED | | | BTC 0.0476380970754381<br>LTC 0.206461333220777 | | |
| 3.1.365908 | MARISSA CASH | ADDRESS REDACTED | | | BTC 0.386131439736247<br>ETH 0.10121816414534<br>SOL 15.3164120701289 | | |
| 3.1.365909 | MARISSA CHRISTIANSEN | ADDRESS REDACTED | | | USDC 0.389072069127552 | | |
| 3.1.365910 | MARISSA CLEMENTS | ADDRESS REDACTED | | | BTC 0.00021762201431819<br>COMP 1.24928083619274<br>EOS 4.23695543121227<br>ETH 2.11003583003212<br>USDC 12.0404475706884<br>XRP 144.829033256894<br>ZRX 431.484198755158 | BTC 0.000000005483820411<br>USDC 0.000000717431899631 | |
| 3.1.365911 | MARISSA COMIA | ADDRESS REDACTED | | | BTC 0.000001463146500275<br>USDT ERC20 0.74125577203824 | | |
| 3.1.365912 | MARISSA COMIA | ADDRESS REDACTED | | | BTC 0.000000245497777727<br>USDT ERC20 0.884027494155296 | | |
| 3.1.365913 | MARISSA COTTON | ADDRESS REDACTED | | | BTC 0.0138802849592479 | | |
| 3.1.365914 | MARISSA COULTER | ADDRESS REDACTED | | | BTC 0.000005078336695446<br>CEL 1.11984546673152 | | |
| 3.1.365915 | MARISSA DAYWOOD | ADDRESS REDACTED | | | BTC 0.0015603752105684<br>COMP 0.0178295419335475<br>LTC 1.03177885336231<br>USDC 1086.49437886524<br>XLM 191.581043432594 | | |
| 3.1.365916 | MARISSA FREDERICK | ADDRESS REDACTED | | | BTC 0.000327665637066722<br>CEL 1.11515818150243<br>ETH 0.000084444130743034<br>SGB 169.71389375079<br>XRP 1110.07673799474 | | |
| 3.1.365917 | MARISSA FULLER | ADDRESS REDACTED | | | BTC 0.224212847065426<br>ETH 2.31773106432765<br>LINK 251.223937524664<br>MANA 3078.70435159304 | | |
| 3.1.365918 | MARISSA GAITHER | ADDRESS REDACTED | | | BTC 0.000000612023240997<br>XLM 0.79771051528036 | | |
| 3.1.365919 | MARISSA GALLARDO | ADDRESS REDACTED | | | BTC 0.00044936692343755 | | |
| 3.1.365920 | MARISSA GODOROV | ADDRESS REDACTED | | | BTC 0.00132702704668139<br>ETH 2.06985997244438<br>USDC 93.0737708427295 | | |
| 3.1.365921 | MARISSA GRACE BLAKEMAN | ADDRESS REDACTED | | | BTC 0.00138751705912349<br>ETH 1.31166697633594 | | |
| 3.1.365922 | MARISSA HAMACHAI | ADDRESS REDACTED | | | ETH 0.00160036686005535 | | |
| 3.1.365923 | MARISSA HOVRALUCK | ADDRESS REDACTED | | | BAT 0.00751000910235547<br>BTC 0.000166654237530717<br>ETH 0.000005952622494671<br>USDC 1.26454732709668<br>XLM 0.032506610769969 | BAT 0.0141016295565854<br>BTC 0.000000775651100406<br>ETH 0.00475054555354437<br>USDC 0.00000015750166302<br>XLM 0.0654202179264961 | |
| 3.1.365924 | MARISSA ISAIS | ADDRESS REDACTED | | | USDC 0.0149829353167368 | | |
| 3.1.365925 | MARISSA MACIAS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.365926 | MARISSA MAH | ADDRESS REDACTED | | | BTC 0.129965173870805<br>ETH 0.525932218714008 | | |
| 3.1.365927 | MARISSA MASON | ADDRESS REDACTED | | | BTC 2.09948318905425 | | |
| 3.1.365928 | MARISSA MCKINNEY | ADDRESS REDACTED | | | BTC 0.112449131735486<br>ETH 1.29815983970518<br>USDC 4243.73921412322 | | |
| 3.1.365929 | MARISSA MOLLOY | ADDRESS REDACTED | | | BTC 0.0626461924582801<br>COMP 1.24947307137411<br>XLM 786.705683139535 | | |
| 3.1.365930 | MARISSA MONDIGO | ADDRESS REDACTED | | | BTC 0.000018771178540104 | | |
| 3.1.365931 | MARISSA MOORE | ADDRESS REDACTED | | | AAVE 0.00283864722371188<br>BTC 0.000013548898296937<br>CEL 1.15271176440656<br>ETH 0.000215375622673712<br>USDC 1.02563298507133<br>ZRX 24.9854266827838 | | |
| 3.1.365932 | MARISSA MORRISON | ADDRESS REDACTED | | | BTC 0.000170688507215161<br>ETH 0.00208376287965582 | | |
| 3.1.365933 | MARISSA NUNEZ-VILCHES | ADDRESS REDACTED | | | BTC 0.32199979549123<br>ETH 1.17516078290974<br>USDC 0.426613009675713 | USDC 2815.21514844892 | |
| 3.1.365934 | MARISSA PANALIGAN COMIA | ADDRESS REDACTED | | | BTC 0.000003769919879584<br>USDT ERC20 402.936605120149 | | |
| 3.1.365935 | MARISSA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000003027828455<br>CEL 0.149916791623763<br>MCDAI 70.3821693750192 | | |
| 3.1.365936 | MARISSA RICE | ADDRESS REDACTED | | | AAVE 2.66650989033273<br>DASH 3.16974289540226<br>ETH 2.20322066667635<br>KNC 177.278425909328<br>LTC 1.32374576638107<br>SNX 35.8169056845401<br>UNI 73.8385102681457<br>XLM 817.414685958549<br>XRP 559.00000073131<br>ZEC 4.07453114178074<br>ZRX 528.71262483591 | | |
| 3.1.365937 | MARISSA ROSE WEIMER | ADDRESS REDACTED | | | BTC 0.00692272901637399<br>ETH 0.95685900156256 | | |
| 3.1.365938 | MARISSA SANTILLAN | ADDRESS REDACTED | | | BTC 0.00194214062853515 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365939 | MARISSA SEILER | ADDRESS REDACTED | | | AAVE 0.00550085038734028<br>ADA 0.0450120540798648<br>BTC 0.000022033215154055<br>ETH 0.0402341452739095<br>LINK 0.0328384489323588<br>LTC 0.0986965231159508<br>MATIC 14.3007101805465<br>SNX 0.245460188446701<br>USDC 0.281942649911016 | AAVE 5.21338501916114<br>ADA 0.00658992245228622<br>BTC 0.000851215316183372<br>ETH 0.00000037360743275<br>LTC 0.000000453410942068<br>MATIC 0.000000425947927782<br>USDC 185.594815051733 | |
| 3.1.365940 | MARISSA SELDES | ADDRESS REDACTED | | | BTC 0.00575083097537784<br>ETH 0.138679383217814 | | |
| 3.1.365941 | MARISSA SHAW | ADDRESS REDACTED | | | AVAX 0.00584607264100493<br>BTC 0.000043917818568579<br>ETH 0.00198721334681913<br>LUNC 0.00280731083991435<br>MATIC 1.0414628751659<br>SOL 0.00692361993122482 | BTC 0.000000004972510435<br>LUNC 4.04144972839486<br>SOL 0.00000000026430943 | |
| 3.1.365942 | MARISSA SHEETS | ADDRESS REDACTED | | | BTC 0.000013591804656983<br>CEL 1.05962293246021<br>USDC 0.81644404686991<br>USDT ERC20 0.0820975004944494 | BTC 0.00787134820567794 | |
| 3.1.365943 | MARISSA SMITH | ADDRESS REDACTED | | | MANA 0.235436390298724 | | |
| 3.1.365944 | MARISSA STRIDIRON | ADDRESS REDACTED | | | BTC 0.510674760498091<br>DOT 27.0594776746019<br>ETH 0.00297447342757742<br>MATIC 3371.43154883193 | | |
| 3.1.365945 | MARISSA TAVARES | ADDRESS REDACTED | | | CEL 1.01301868070064 | | |
| 3.1.365946 | MARISSA THOMAS | ADDRESS REDACTED | | | BTC 0.000000034857815931 | | |
| 3.1.365947 | MARISSA UIJEN | ADDRESS REDACTED | | | ADA 0.130187279101389<br>BNB 0.00061542273156766<br>BTC 0.000001628684377044<br>DOT 0.0212139094381707<br>ETH 0.00140242459200987<br>USDC 0.362926821876545 | | |
| 3.1.365948 | MARISSA VELASCO | ADDRESS REDACTED | | | ETH 0.00171024218123513 | | |
| 3.1.365949 | MARISSA WILLIAMS | ADDRESS REDACTED | | | BTC 0.000343542243192512<br>ETH 3.57853844834281<br>MANA 141.778778731601<br>MATIC 1.05372815863554<br>UNI 0.00178223472320665<br>USDT ERC20 0.414467436438412<br>ZEC 0.299821870537019 | | BTC 0.435272029454884<br>MATIC 570.669913842271<br>USDT ERC20 228.976219501287 |
| 3.1.365950 | MARISSA YVONNE MELTZER | ADDRESS REDACTED | | | BTC 0.0120207934278986<br>ETH 0.0822607997645815 | BTC 0.00121960143425128 | |
| 3.1.365951 | MARISTA VOTUNA | ADDRESS REDACTED | | | CEL 1.06775053687529<br>ETH 0.000075025962517323<br>SGB 0.0360547170919977<br>XRP 0.243147285679785 | | |
| 3.1.365952 | MARISTELA ANN LOPEZ | ADDRESS REDACTED | | | XRP 155.276578798065 | | |
| 3.1.365953 | MARIT BENHAMOU | ADDRESS REDACTED | | | BTC 0.000996526963337047<br>CEL 4795.15497450168 | | |
| 3.1.365954 | MARIT DOMMANSCHET | ADDRESS REDACTED | | | BTC 0.000103620550107736<br>CEL 0.0800239458583823<br>DOT 0.0529003780881907<br>ETH 0.00207445147164305<br>MATIC 2.07960318736878<br>SNX 0.571935239758409<br>SOL 0.0282611702372479<br>USDC 0.0776149562584332 | | |
| 3.1.365955 | MARIT GAASBEEK | ADDRESS REDACTED | | | BTC 0.0134486945910099<br>CEL 11.7031045843403 | | |
| 3.1.365956 | MARIT HULZENGA | ADDRESS REDACTED | | | BTC 0.000000007296165661<br>CEL 0.0180849714246533 | | |
| 3.1.365957 | MARIT KESA | ADDRESS REDACTED | | | BTC 0.223861244869962<br>CEL 519.619412744813<br>DASH 0.994991447856213<br>ETH 1.81499579283058<br>MCDAI 60.4689285652205<br>USDC 635.633282007361<br>XRP 99.8257432713848 | | |
| 3.1.365958 | MARIT KWAST | ADDRESS REDACTED | | | AVAX 7.01075637885576<br>BTC 0.274093366552788<br>CEL 126.80761902049<br>ETH 2.7730586438225<br>USDC 0.000000510895210114 | | |
| 3.1.365959 | MARIT MÄESAAR | ADDRESS REDACTED | | | BTC 0.134102330059022<br>CEL 181.846640511784<br>ETH 0.86555<br>LINK 68.55321 | | |
| 3.1.365960 | MARIT OPRINS | ADDRESS REDACTED | | | BTC 0.000000205163910827 | | |
| 3.1.365961 | MARIT ZWARTHOED | ADDRESS REDACTED | | | BTC 0.000001080777968252<br>ETH 0.606972663252538 | | |
| 3.1.365962 | MARITA BOWA | ADDRESS REDACTED | | | CEL 0.00650963155112823 | | |
| 3.1.365963 | MARITA GERTRUD ROTHKEGEL | ADDRESS REDACTED | | | BTC 2.94851871984623 | | |
| 3.1.365964 | MARITA GERUCKA | ADDRESS REDACTED | | | ADA 0.124477176875812<br>BNB 0.00103548507531291<br>BTC 0.0000017958689692<br>PAXG 0.000198546923338775<br>USDT ERC20 0.282506528232454 | | |
| 3.1.365965 | MARITA GINES MILLA | ADDRESS REDACTED | | | BTC 0.000963707925089102<br>CEL 0.433512651954911<br>USDC 3211.47820840342 | | |
| 3.1.365966 | MARITA GRUBISICH | ADDRESS REDACTED | | | ADA 462.455622344109<br>BTC 0.162739775897859<br>DOT 38.5297165104495<br>ETH 1.10282575471288<br>XRP 829.777123331142 | | |
| 3.1.365967 | MARITA LANE | ADDRESS REDACTED | | | CEL 1.09430136844346 | | |
| 3.1.365968 | MARITA RYAN | ADDRESS REDACTED | | | BTC 0.20664737015113 | | |
| 3.1.365969 | MARITA TOURU | ADDRESS REDACTED | | | BTC 0.00531856897892553<br>ETH 1.45117515575399 | | |
| 3.1.365970 | MARITE VILCANE | ADDRESS REDACTED | | | BTC 0.0381813273033211 | | |
| 3.1.365971 | MARITES ANDRES | ADDRESS REDACTED | | | BTC 0.000000639673428537<br>USDT ERC20 0.49318446579861 | | |
| 3.1.365972 | MARITES CRUZ | ADDRESS REDACTED | | | CEL 33.456201756383 | | |
| 3.1.365973 | MARITES DIEGO | ADDRESS REDACTED | | | BTC 0.000003959726379108<br>CEL 1.33932060264284<br>USDT ERC20 4.40225009465379 | | |
| 3.1.365974 | MARITES LABORA | ADDRESS REDACTED | | | BTC 0.00231310648486638<br>ETH 0.000415757999359156 | | |
| 3.1.365975 | MARITES LLAMELO | ADDRESS REDACTED | | | BTC 0.000562290547934034<br>ETH 0.00146865325828415<br>USDT ERC20 0.202902045659719 | | |
| 3.1.365976 | MARITES MACINAS | ADDRESS REDACTED | | | CEL 0.350910338860741<br>SGB 65.717923 | | |
| 3.1.365977 | MARITES ROQUE | ADDRESS REDACTED | | | BTC 0.00321066756975809<br>CEL 1.15984663880595<br>ETC 0.78690367<br>LINK 7.64989452355494<br>MATIC 528.048888464592 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.365978 | MARITONI GUMIDAM PANGILINAN | ADDRESS REDACTED | | | BNB 1.7434<br>CEL 2.33677109234825 | | |
| 3.1.365979 | MARITSE AU | ADDRESS REDACTED | | | CEL 60.7595463318657 | | |
| 3.1.365980 | MARITTA KARHU-SHARP | ADDRESS REDACTED | | | ADA 2468.60580479151<br>BTC 0.000135163809111517<br>ETH 0.000632544873975055<br>LINK 0.00640677382630681<br>MATIC 0.486338464848647 | | |
| 3.1.365981 | MARITZA ASHLEY | ADDRESS REDACTED | | | BTC 0.000008826429340066<br>USDC 0.329926191377783 | | BTC 0.000000006932630792<br>USDC 0.000000677241625026 |
| 3.1.365982 | MARITZA CASTILLO | ADDRESS REDACTED | | | BTC 0.288588408272031<br>CEL 313.430556219037<br>ETH 0.469885993039044<br>LTC 0.65466947<br>MATIC 197.53613455 | | |
| 3.1.365983 | MARITZA CHINO TOLEDO | ADDRESS REDACTED | | | BTC 0.000000008222472537<br>CEL 0.000461507527845904<br>MCDAI 0.13499685134672 | | |
| 3.1.365984 | MARITZA JAUREGUI | ADDRESS REDACTED | | | BTC 0.103108665153654<br>USDT ERC20 1.21274275841422 | | |
| 3.1.365985 | MARITZA MARIN | ADDRESS REDACTED | | | BTC 0.00116802512742134<br>ETH 0.000000963015919028<br>USDC 0.00788421583646819<br>USDT ERC20 0.00108136485282508 | BTC 0.000000749963995583<br>USDC 0.000000035307647957 | |
| 3.1.365986 | MARITZA MERCEDES VASQUEZ DE PEREZ | ADDRESS REDACTED | | | BTC 0.00123234782898061<br>USDC 0.790883190485575 | | |
| 3.1.365987 | MARITZA MOLINA | ADDRESS REDACTED | | | BTC 0.00114145367434304<br>ETH 2.5006833321209 | | |
| 3.1.365988 | MARITZA PARADA | ADDRESS REDACTED | | | BTC 0.000000002668031129<br>CEL 0.0961639400353964 | | |
| 3.1.365989 | MARITZA TORRES | ADDRESS REDACTED | | | ADA 0.118895339347881<br>BTC 0.000001183450277487<br>ETH 0.000133802371030659 | | |
| 3.1.365990 | MARITZA TORRES RIVERA | ADDRESS REDACTED | | | BTC 0.66992381912931<br>EOS 461.238098626604<br>ETH 3.11932027927962<br>GUSD 17.7292980140863<br>LINK 477.917833617834<br>USDC 46.7432117821184 | | |
| 3.1.365991 | MARITZA TRIBBLE | ADDRESS REDACTED | | | BTC 0.144786835347045<br>ETH 3.95544421639268<br>LTC 0.438117927137268 | | |
| 3.1.365992 | MARITZIO ABREU | ADDRESS REDACTED | | | ETH 0.0221075996414178 | | |
| 3.1.365993 | MARIUCCIA SALA | ADDRESS REDACTED | | | BTC 0.000000855484227733<br>LUNC 0.0156985129997812<br>USDC 0.303323405979136 | | |
| 3.1.365994 | MARIUM GHULAM MOHAMMAD | ADDRESS REDACTED | | | BTC 0.0846527882526894 | BTC 0.00000039 | |
| 3.1.365995 | MARIUS ADRIAN ILIE PALICI | ADDRESS REDACTED | | | 1INCH 0.0365038358792377 | | |
| 3.1.365996 | MARIUS ALEXANDER SCHMIDT | ADDRESS REDACTED | | | BTC 0.000063695556377498 | | |
| 3.1.365997 | MARIUS ALLEN | ADDRESS REDACTED | | | AVAX 0.718525334323208<br>CEL 7.34947482709046<br>LUNC 1.29401804874687<br>USDC 57.4039995059948<br>XRP 79.2649592965514 | | |
| 3.1.365998 | MARIUS AMUNDSEN | ADDRESS REDACTED | | | BTC 0.0246212144682386<br>CEL 0.539346070657242<br>ETH 0.28761278815143 | | |
| 3.1.365999 | MARIUS ANDREAS HADAMKE | ADDRESS REDACTED | | | BTC 0.0425725289878218 | | |
| 3.1.366000 | MARIUS ANTON STENZEL | ADDRESS REDACTED | | | BTC 0.00275742713937432 | | |
| 3.1.366001 | MARIUS ARDELEAN | ADDRESS REDACTED | | | AAVE 0.00220709895726183<br>CEL 562.50329363146<br>MANA 0.835567575452401<br>UNI 62.6909125262863<br>ZEC 0.00460087519279266 | | |
| 3.1.366002 | MARIUS BADECI | ADDRESS REDACTED | | | BTC 0.00124236718526589<br>CEL 19.4143233005506<br>MATIC 18.2290815166457<br>USDT ERC20 545.3645 | | |
| 3.1.366003 | MARIUS BAGHESTAN | ADDRESS REDACTED | | | CEL 2.09932414083127<br>SGB 69.9730521477417<br>XRP 463.232560721764 | | |
| 3.1.366004 | MARIUS BAIKA | ADDRESS REDACTED | | | BCH 0.000001831934111743<br>BTC 0.000001239218772419<br>CEL 1.32977232038803<br>DOT 0.000000000098395408<br>USDC 0.0978582146514461 | | |
| 3.1.366005 | MARIUS BENEKERAITIS | ADDRESS REDACTED | | | ADA 259.156762427317<br>BTC 0.559293638939693<br>COMP 4.07787717226017<br>EOS 130.536199465097<br>ETH 2.4617646046863<br>LINK 253.644424057967<br>SGB 1102.93853748432<br>SNX 654.155247251288<br>UMA 85.4140311477225<br>UNI 121.757372137503<br>XRP 0.000000942190858123 | | |
| 3.1.366006 | MARIUS BERTIN AROQUIANADIN MOSELLE | ADDRESS REDACTED | | | CEL 35.1140316472817<br>ETH 1.18764002 | | |
| 3.1.366007 | MARIUS BIRBORICA | ADDRESS REDACTED | | | BTC 0.000106115939830157<br>CEL 8.21747421477977<br>ETH 0.00123104117500814 | | |
| 3.1.366008 | MARIUS BJØRKLI | ADDRESS REDACTED | | | BTC 0.0398183862138125<br>ETH 0.70963725816762 | | |
| 3.1.366009 | MARIUS BOLEA | ADDRESS REDACTED | | | BTC 0.000122974668981683<br>ETH 0.00788041878952956 | | |
| 3.1.366010 | MARIUS BOZOANCA | ADDRESS REDACTED | | | CEL 0.00022099173827577 | | |
| 3.1.366011 | MARIUS BUDUGAN | ADDRESS REDACTED | | | BTC 0.000547585406366479<br>ETH 0.000541612652602462 | | |
| 3.1.366012 | MARIUS BUHAI | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.366013 | MARIUS BULARCA | ADDRESS REDACTED | | | BTC 0.000000007368589055<br>CEL 0.871588983489144 | | |
| 3.1.366014 | MARIUS BYLEVELD | ADDRESS REDACTED | | | BTC 0.000000005095796165<br>CEL 28.1190204213248<br>USDC 5651.12333980172 | | |
| 3.1.366015 | MARIUS CALMET | ADDRESS REDACTED | | | ADA 516.369199659016<br>BTC 0.03<br>CEL 331.309637601142<br>ETH 1<br>LUNC 25.7017092051869<br>XRP 500 | | |
| 3.1.366016 | MARIUS CATALIN RADU | ADDRESS REDACTED | | | CEL 13.4449744809984<br>DOT 5.11041164870247<br>XLM 141.36854483229<br>XRP 22.9403676475326 | | |
| 3.1.366017 | MARIUS CHIS | ADDRESS REDACTED | | | CEL 155.734090154411<br>SNX 94.8121535682063 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366018 | MARIUS CIRLEA | ADDRESS REDACTED | | | BTC 0.100531906284436<br>CEL 5.8775991524273<br>ETH 2.03780435693739<br>PAXG 0.000702200914199269<br>USDC 19601.336771948<br>USDT ERC20 0.281406045782614 | | |
| 3.1.366019 | MARIUS CIUBOTARIU | ADDRESS REDACTED | | | BTC 0.000013828468284188<br>CEL 0.227216197468903 | | |
| 3.1.366020 | MARIUS CIUMPILIAC | ADDRESS REDACTED | | | BTC 0.000000952546168373999<br>ETH 0.000000454739950928<br>USDC 3.1933305857939 | | |
| 3.1.366021 | MARIUS COJOCARU | ADDRESS REDACTED | | | BNB 0.000907795484208113<br>BTC 0.0472070514661324<br>DOT 12.5380506803864<br>MCDAI 42.4756290229027<br>USDC 5098.12904453123<br>USDT ERC20 0.251358722859622 | | |
| 3.1.366022 | MARIUS COMANITA | ADDRESS REDACTED | | | BTC 0.0145858078587507<br>CEL 4910.96119696601 | | |
| 3.1.366023 | MARIUS CONSTANTIN POPESCU | ADDRESS REDACTED | | | CEL 0.119550749419303<br>ETH 0.000121207130141069 | | |
| 3.1.366024 | MARIUS CORNEA | ADDRESS REDACTED | | | BTC 0.0938516039260517<br>CEL 0.0463648448008421<br>ETH 0.735290295439589<br>MATIC 648.314136892916 | | |
| 3.1.366025 | MARIUS COSTACHE | ADDRESS REDACTED | | | ETH 15.65238159133 | | |
| 3.1.366026 | MARIUS CRISAN | ADDRESS REDACTED | | | BTC 0.00272054871407254<br>CEL 2.9921358549756 | | |
| 3.1.366027 | MARIUS CRISTIAN BARBU | ADDRESS REDACTED | | | BTC 0.000009017638284472<br>ETH 0.000090511736086075 | | |
| 3.1.366028 | MARIUS CRISTIAN PARASCHIV | ADDRESS REDACTED | | | ADA 544.309245<br>BTC 0.00112601570375725<br>CEL 5.37964371820909 | | |
| 3.1.366029 | MARIUS DANDIN | ADDRESS REDACTED | | | BTC 0.0000000008274457355999999<br>CEL 0.00848255614291079 | | |
| 3.1.366030 | MARIUS DANIEL DRAGAN | ADDRESS REDACTED | | | BCH 0.000531010444037139<br>BTC 0.000015332019177395<br>CEL 0.133044136553375<br>LTC 0.000000003059137203<br>SNX 0.01901779497287<br>USDC 0.000000489606280763 | | |
| 3.1.366031 | MARIUS DANIEL MATIS | ADDRESS REDACTED | | | BTC 0.000000004135461143<br>CEL 202.633708534367<br>LINK 73.7<br>SGB 55.71057 | | |
| 3.1.366032 | MARIUS DANUT ION | ADDRESS REDACTED | | | BTC 0.00000418924096336<br>CEL 0.00650565929980484 | | |
| 3.1.366033 | MARIUS DANUT POHRIB | ADDRESS REDACTED | | | BTC 0.000034403481954534<br>ETH 0.000710271202672432<br>USDT ERC20 32.2375547081056 | | |
| 3.1.366034 | MARIUS DE WAARD | ADDRESS REDACTED | | | ADA 436.509898302781<br>BTC 0.0235078661880102 | | |
| 3.1.366035 | MARIUS DECTE TEMZEM | ADDRESS REDACTED | | | ADA 12.5878347080902<br>BTC 0.000000730558991355<br>MATIC 0.409906793763353<br>SNX 0.743872247652474<br>XLM 0.404076871885256<br>XRP 107 | ADA 13791.8746734192<br>SNX 243.89117267957<br>XLM 1684.58007919881 | |
| 3.1.366036 | MARIUS DRUNGILAS | ADDRESS REDACTED | | | ADA 0.0273823055494206<br>BTC 0.00961876660282154<br>ETH 0.0279327605340204<br>LTC 0.00101726093094183 | | |
| 3.1.366037 | MARIUS DU TOIT | ADDRESS REDACTED | | | BTC 0.014139875763198<br>CEL 15.7248706789502 | | |
| 3.1.366038 | MARIUS DUTA | ADDRESS REDACTED | | | BTC 0.00788634608499611<br>USDC 0.600760643803883 | | |
| 3.1.366039 | MARIUS DZIKAS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.366040 | MARIUS ELECFI | ADDRESS REDACTED | | | BNB 0.00188907376336386<br>BTC 0.00275714209623515<br>DOT 0.147987712603182<br>ETH 0.00222839387952093 | | |
| 3.1.366041 | MARIUS ELSTAD | ADDRESS REDACTED | | | BTC 0.0803951168681461<br>CEL 0.0395261746277532<br>ETH 1.30101086464955<br>MCDAI 42.7211522826326 | | |
| 3.1.366042 | MARIUS ENACHESCU | ADDRESS REDACTED | | | BTC 0.102501820269738<br>CEL 372.281829441296<br>ETH 2.03168088153846<br>MATIC 10.3711676511973 | | |
| 3.1.366043 | MARIUS ENDL | ADDRESS REDACTED | | | CEL 0.00284921454652192 | | |
| 3.1.366044 | MARIUS ENGH | ADDRESS REDACTED | | | BTC 0.000001051176401791<br>DASH 0.00176425915268127<br>ZRX 0.0508549408638035 | | |
| 3.1.366045 | MARIUS ERASMUS | ADDRESS REDACTED | | | BTC 0.000002152343391311<br>CEL 0.00376494677745565<br>USDC 0.070892605354295 | | |
| 3.1.366046 | MARIUS ERIC KRAUS | ADDRESS REDACTED | | | BTC 0.0520292006988973 | | |
| 3.1.366047 | MARIUS FARCA | ADDRESS REDACTED | | | BUSD 26.3147368559971<br>CEL 93.8475560228949 | | |
| 3.1.366048 | MARIUS FERREIRA | ADDRESS REDACTED | | | CEL 0.000853593006313219<br>ETH 0.000011886508373261 | | |
| 3.1.366049 | MARIUS FERREIRA | ADDRESS REDACTED | | | BTC 0.0522894575867126<br>CEL 104.996382081503<br>LTC 0.46938661<br>USDT ERC20 50 | | |
| 3.1.366050 | MARIUS FISCHER | ADDRESS REDACTED | | | BTC 0.0062754534626724 | | |
| 3.1.366051 | MARIUS FLOCK | ADDRESS REDACTED | | | BTC 0.000004843744063741 | | |
| 3.1.366052 | MARIUS FOG VAKGAARD | ADDRESS REDACTED | | | BTC 0.00445755399600278<br>CEL 35.8531318209007<br>DOT 3.17686661<br>LTC 0.45457834 | | |
| 3.1.366053 | MARIUS FRITZ | ADDRESS REDACTED | | | BTC 0.000025403823454307 | | |
| 3.1.366054 | MARIUS GÄBE | ADDRESS REDACTED | | | BTC 0.000000293981197305 | | |
| 3.1.366055 | MARIUS GAGE | ADDRESS REDACTED | | | BTC 0.000000001045745797<br>CEL 103.352418985846 | | |
| 3.1.366056 | MARIUS GALDIKAS | ADDRESS REDACTED | | | BTC 0.000000223691242299<br>XLM 0.30242815781063 | | |
| 3.1.366057 | MARIUS GALUSCA | ADDRESS REDACTED | | | CEL 1.0841610978806 | | |
| 3.1.366058 | MARIUS GEIGER | ADDRESS REDACTED | | | BTC 0.00864508331911031 | | |
| 3.1.366059 | MARIUS GERLICH | ADDRESS REDACTED | | | BTC 0.00106783314249557 | | |
| 3.1.366060 | MARIUS GHIMUȘ | ADDRESS REDACTED | | | CEL 28.6642757271416<br>MCDAI 9.74<br>SNX 2.81230375154949<br>USDC 19.744189 | | |
| 3.1.366061 | MARIUS GHIOC | ADDRESS REDACTED | | | CEL 1.11453104869262 | | |
| 3.1.366062 | MARIUS GLITZKY | ADDRESS REDACTED | | | BTC 0.0259050481728242<br>CEL 0.365047002963158 | | |
| 3.1.366063 | MARIUS GUEI | ADDRESS REDACTED | | | BTC 0.0276861689970593<br>DOT 221.432665304324 | | |
| 3.1.366064 | MARIUS HEDDERICH | ADDRESS REDACTED | | | BTC 0.000396761004228159 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366065 | MARIUS HEDEAN | ADDRESS REDACTED | | | ADA 735.794037<br>BTC 0.000908327759217581<br>CEL 10.8032319293287 | | |
| 3.1.366066 | MARIUS HJØRUNGDAL | ADDRESS REDACTED | | | BTC 0.000000784384476563<br>CEL 424.660924020545<br>LINK 10000.7261156065<br>USDC 1.05000037632275 | | |
| 3.1.366067 | MARIUS HOLM SØRENSEN | ADDRESS REDACTED | | | BTC 0.0105283<br>CEL 50.6671524217844<br>DASH 0.62156571<br>ETH 0.19364024<br>LINK 3.82594134<br>MCDAI 40<br>XLM 295.1576539 | | |
| 3.1.366068 | MARIUS HOLUM | ADDRESS REDACTED | | | BTC 0.000000938909776685<br>ETH 1.66970917758193<br>SOL 9.79326917844981<br>USDC 13.0502832777986 | | |
| 3.1.366069 | MARIUS IARCA | ADDRESS REDACTED | | | CEL 0.0136868459699713<br>USDT ERC20 1.05 | | |
| 3.1.366070 | MARIUS IMFELD | ADDRESS REDACTED | | | BTC 0.768555327347525<br>USDC 112.029451198726 | | |
| 3.1.366071 | MARIUS IOAN ZIELONKA | ADDRESS REDACTED | | | CEL 1.06783982105602 | | |
| 3.1.366072 | MARIUS ION | ADDRESS REDACTED | | | BTC 0.000015907241783787<br>EOS 0.391833808845015 | | |
| 3.1.366073 | MARIUS IULIAN VLADILA | ADDRESS REDACTED | | | BTC 0.0499904663771456<br>CEL 1.15563907651378<br>ETH 0.150281700286851 | | |
| 3.1.366074 | MARIUS JABLONSKI | ADDRESS REDACTED | | | CEL 8.2516358138971<br>MATIC 197.98807288 | | |
| 3.1.366075 | MARIUS JANSEN | ADDRESS REDACTED | | | BCH 387.139289507953<br>BNB 0.150383559137361<br>BSV 527.986582121918<br>BTC 0.000000002114950865<br>CEL 264.387182014254<br>DASH 0.000000004781954876<br>EOS 9389.53295984529<br>LTC 10.6436281232228<br>OMG 1.8349839687596<br>USDC 0.000969222059198934<br>USDT ERC20 0.00000065495908666 | | |
| 3.1.366076 | MARIUS JAVIER MORENO-SANDNES | ADDRESS REDACTED | | | ADA 0.000000512437810945<br>BTC 0.000693072780796609<br>CEL 2812.26574222668<br>ETH 0.0389151319374676 | | |
| 3.1.366077 | MARIUS JESSEN | ADDRESS REDACTED | | | AAVE 1.01621688<br>AVAX 6.08872509337593<br>BTC 0.000070316353056695<br>CEL 1555.95434178572<br>DOT 0.0212627024067423<br>LUNC 0.0357754579466342<br>MATIC 2.34460945150217<br>SGB 77.3011157363373<br>SNX 121.068466153701<br>USDC 0.005 | | |
| 3.1.366078 | MARIUS JOLLY | ADDRESS REDACTED | | | CEL 6.80823087983068<br>DOT 13.75737704 | | |
| 3.1.366079 | MARIUS JONIKAS | ADDRESS REDACTED | | | ADA 0.244924271269605<br>BTC 0.77756117138188 | | |
| 3.1.366080 | MARIUS KANCLERIS | ADDRESS REDACTED | | | ETH 0.000001556839220239 | | |
| 3.1.366081 | MARIUS KARLSEN | ADDRESS REDACTED | | | CEL 1.06175176365213 | | |
| 3.1.366082 | MARIUS KARLSEN | ADDRESS REDACTED | | | BTC 0.000055824904293065<br>CEL 2.34209957822767<br>ETH 0.000618064527734716<br>USDC 0.000000000000000008 | | |
| 3.1.366083 | MARIUS KAZLAUSKAS | ADDRESS REDACTED | | | BTC 0.000000849170768917 | | |
| 3.1.366084 | MARIUS KEIL | ADDRESS REDACTED | | | BTC 0.000001937588956408 | | |
| 3.1.366085 | MARIUS KIESAS | ADDRESS REDACTED | | | BCH 25.6939236566947<br>BTC 0.000000008133883775<br>CEL 54.4178022928748<br>DASH 200.031561863937<br>EOS 9187.4543820225 | | |
| 3.1.366086 | MARIUS KOEHN | ADDRESS REDACTED | | | BTC 0.00118726236171758<br>CEL 234.858510846561<br>SNX 57.8437614670121<br>USDC 1590.8805427176 | | |
| 3.1.366087 | MARIUS KORT | ADDRESS REDACTED | | | BTC 0.000368206117975658 | | |
| 3.1.366088 | MARIUS KÜHHAS | ADDRESS REDACTED | | | BTC 0.000011336057408256<br>CEL 0.0949163788144649<br>USDC 0.983844622327068 | | |
| 3.1.366089 | MARIUS KUHN | ADDRESS REDACTED | | | BTC 0.0972595886820123<br>CEL 42.4688351978598<br>DASH 0.692410644511724<br>ETH 1.373975547302<br>USDC 1120.31128580796 | | |
| 3.1.366090 | MARIUS LAURUC | ADDRESS REDACTED | | | CEL 28.9756379554589<br>LTC 3.993 | | |
| 3.1.366091 | MARIUS LAZA | ADDRESS REDACTED | | | BTC 0.000216718833838599 | | |
| 3.1.366092 | MARIUS LAZAR | ADDRESS REDACTED | | | BTC 0.000694377682270698<br>ETH 0.00000140725169683<br>USDT ERC20 4.44912756283151 | | |
| 3.1.366093 | MARIUS LE ROUX | ADDRESS REDACTED | | | CEL 1.08664877577932 | | |
| 3.1.366094 | MARIUS LENNART OHL | ADDRESS REDACTED | | | BTC 0.0576454942174935 | | |
| 3.1.366095 | MARIUS LISCA | ADDRESS REDACTED | | | BTC 0.000005065871006974<br>CEL 0.0918749989687488<br>ETH 0.000152470633066577 | | |
| 3.1.366096 | MARIUS LISINSKAS | ADDRESS REDACTED | | | BTC 0.000000006291067187<br>CEL 0.0602944425147511 | | |
| 3.1.366097 | MARIUS LUCA BARETH | ADDRESS REDACTED | | | BTC 0.0127003395481233 | | |
| 3.1.366098 | MARIUS LUDVIGSEN | ADDRESS REDACTED | | | CEL 1.09983378145573<br>ETH 0.000009122360909305 | | |
| 3.1.366099 | MARIUS MAASKANT | ADDRESS REDACTED | | | BTC 0.132647902 | | |
| 3.1.366100 | MARIUS MAKSIMAVIČIUS | ADDRESS REDACTED | | | BTC 0.000996969600111964<br>CEL 0.0212157464474022<br>LTC 0.000000008287038485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366101 | MARIUS MARCU | ADDRESS REDACTED | | | BAT 10348.116484898<br>BSV 0.02691334<br>BTC 0.896239128168936<br>CEL 100146.721421021<br>COMP 8.64722030884248<br>DASH 0.112211592940643<br>DOT 5595.36236073642<br>EOS 504.931961939611<br>ETC 4.99995<br>ETH 121.017344940942<br>KNC 1466.55442906438<br>LINK 603.807203180723<br>MATIC 59143.254087579<br>OMG 0.0535508006247667<br>PAX 1636.30526347617<br>PAXG 0.325405840021418<br>SGB 0.15345317084039<br>TUSD 1156.51694075762<br>UNI 265.935025794721<br>USDC 0.68534183233442<br>USDT ERC20 9.78804665436156<br>XLM 78473.0027870554<br>XRP 22.0662546721088 | | |
| 3.1.366102 | MARIUS MAXIMILIAN BUNDT | ADDRESS REDACTED | | | BTC 0.000000217701935011 | | |
| 3.1.366103 | MARIUS MELING NORHEIM | ADDRESS REDACTED | | | BTC 0.0729557949427323 | | |
| 3.1.366104 | MARIUS MELLEMSETER | ADDRESS REDACTED | | | ADA 271.755389568293<br>BNB 0.00207399139470734<br>BTC 0.00116679319985505<br>CEL 50.2845149798356<br>DOT 0.184051616238704 | | |
| 3.1.366105 | MARIUS MÉZERETTE | ADDRESS REDACTED | | | BTC 0.000004621798825859<br>CEL 0.919668638441874<br>USDC 0.3093241097212 | | |
| 3.1.366106 | MARIUS MIGNARD | ADDRESS REDACTED | | | BTC 0.000001848408436276<br>CEL 1.74223058612937<br>LTC 0.0000940018385983209<br>MCDAI 0.0722960201667266<br>USDT ERC20 0.720456168009534 | | |
| 3.1.366107 | MARIUS MIHAI | ADDRESS REDACTED | | | AAVE 0.049918601235637<br>CEL 4.13324556526382<br>ETH 0.00116559643980591<br>USDT ERC20 33.7001217971021 | | |
| 3.1.366108 | MARIUS MIHAILESCU | ADDRESS REDACTED | | | CEL 0.313695931721091 | | |
| 3.1.366109 | MARIUS MOCKUS | ADDRESS REDACTED | | | BTC 0.000000591517549442999<br>USDT ERC20 0.704824911519239<br>XRP 0.0255091937418144 | | |
| 3.1.366110 | MARIUS MOLDOVAN | ADDRESS REDACTED | | | BTC 0.000000020462451402 | | |
| 3.1.366111 | MARIUS MOLDOVAN | ADDRESS REDACTED | | | BTC 0.0246218100797561<br>CEL 1.11358926726323<br>ETH 0.108997140132754 | | |
| 3.1.366112 | MARIUS MOSTERT | ADDRESS REDACTED | | | CEL 0.00131330245919976<br>ETH 0.00000045 | | |
| 3.1.366113 | MARIUS MULLER | ADDRESS REDACTED | | | BTC 0.000427399859655314<br>CEL 80.1020253657056<br>ETH 0.39189072 | | |
| 3.1.366114 | MARIUS MULLERHOFF | ADDRESS REDACTED | | | BCH 0.000272586967601823<br>BTC 0.101205081079386<br>ETH 2.02882799533699<br>USDC 0.624109502186734 | | |
| 3.1.366115 | MARIUS MURASKA | ADDRESS REDACTED | | | BTC 0.000000005865135621<br>CEL 2.51431271198449<br>USDC 25.0272032666504 | | |
| 3.1.366116 | MARIUS MYKLEBUST | ADDRESS REDACTED | | | CEL 0.00764623956421359 | | |
| 3.1.366117 | MARIUS NAE | ADDRESS REDACTED | | | BTC 0.086775<br>CEL 397.276303664276<br>MATIC 3128.669107 | | |
| 3.1.366118 | MARIUS NAVARSETE LYDVO | ADDRESS REDACTED | | | ADA 0.0474601639808861<br>BTC 0.000012769688144885<br>CEL 35.3786161095709 | | |
| 3.1.366119 | MARIUS NEL | ADDRESS REDACTED | | | BTC 0.0000000008121091672999999<br>CEL 0.00177072372041549<br>USDC 0.343453737885588 | | |
| 3.1.366120 | MARIUS NEUBERT | ADDRESS REDACTED | | | BTC 0.000007692567439476 | | |
| 3.1.366121 | MARIUS NICOLAE FIT | ADDRESS REDACTED | | | CEL 1.10130520433896 | | |
| 3.1.366122 | MARIUS NITU | ADDRESS REDACTED | | | CEL 0.715388201462829 | | |
| 3.1.366123 | MARIUS NORDVIK | ADDRESS REDACTED | | | BTC 0.00358647570542398<br>CEL 111.925185273396<br>ETH 0.00142349289352149<br>LTC 1.0053970573514<br>MATIC 4.10024726136451<br>USDC 66.896461 | | |
| 3.1.366124 | MARIUS NORDVIK | ADDRESS REDACTED | | | ETH 0.00166976512743069 | | |
| 3.1.366125 | MARIUS OLARU | ADDRESS REDACTED | | | CEL 16.7311228469865<br>ETH 0.000852431962162512 | | |
| 3.1.366126 | MARIUS OLBRYCH | ADDRESS REDACTED | | | ETH 0.00106060869542663<br>XRP 172.2 | | |
| 3.1.366127 | MARIUS OLFE | ADDRESS REDACTED | | | BTC 0.0147254966252016 | | |
| 3.1.366128 | MARIUS ONICA | ADDRESS REDACTED | | | CEL 0.235425064996049<br>DOT 0.00000059 | | |
| 3.1.366129 | MARIUS PANA | ADDRESS REDACTED | | | BTC 0.0012327730814154 | | |
| 3.1.366130 | MARIUS PANAITE | ADDRESS REDACTED | | | BTC 0.00234255988269958<br>MCDAI 0.100667775531771<br>USDC 0.447510547312663<br>XLM 0.192669596146677 | | |
| 3.1.366131 | MARIUS PANAITE | ADDRESS REDACTED | | | BTC 0.000008598331080104 | | |
| 3.1.366132 | MARIUS PANAITE | ADDRESS REDACTED | | | BTC 0.000001457196549892<br>EOS 0.103494026367866 | | |
| 3.1.366133 | MARIUS PANTEA | ADDRESS REDACTED | | | BTC 0.113497422370534<br>CEL 1.09305817549029 | | |
| 3.1.366134 | MARIUS PASC | ADDRESS REDACTED | | | BTC 0.00121051046502277<br>DOT 1.13184675912306<br>ETH 0.0162375489278989 | | |
| 3.1.366135 | MARIUS PASCALAU | ADDRESS REDACTED | | | ADA 0.17184811006789<br>BNB 0.00277634591327871<br>BTC 0.000000378428016314<br>USDT ERC20 0.00636573667194137 | | |
| 3.1.366136 | MARIUS PAVEL | ADDRESS REDACTED | | | 1INCH 0.234315326775602<br>AAVE 0.0300846406660755<br>BTC 0.000001453628921484<br>COMP 0.00370196550504898<br>DOT 1.15226919274313<br>ETH 0.000009833021240976<br>LINK 0.148682442772628<br>MATIC 7.74998192087738<br>SUSHI 0.521777093861839<br>UNI 0.104477975789129 | | |
| 3.1.366137 | MARIUS PERJU | ADDRESS REDACTED | | | XRP 0.210251076239204 | | |
| 3.1.366138 | MARIUS PERJU-JURAVLE | ADDRESS REDACTED | | | CEL 4.30644079341563 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366139 | MARIUS PITAS | ADDRESS REDACTED | | | BAT 0.140214556521911<br>BTC 0.000081455340113887<br>ETH 0.00587852014321824<br>LTC 0.000741953999175951<br>USDT ERC20 303.07613500773<br>XLM 1.57802956258764 | | |
| 3.1.366140 | MARIUS POP | ADDRESS REDACTED | | | CEL 0.533633003823939 | | |
| 3.1.366141 | MARIUS POP | ADDRESS REDACTED | | | CEL 1.06835743698653 | | |
| 3.1.366142 | MARIUS POPESCU | ADDRESS REDACTED | | | BNB 0.0021579563112599<br>BTC 0.000008500056413829<br>CEL 0.61071436015623<br>EOS 0.100006083923612<br>ETH 0.0013871957271896<br>LINK 0.0241846685370103<br>LUNC 17.5923964813305<br>USDC 0.0322838114099241 | | |
| 3.1.366143 | MARIUS PRATZ | ADDRESS REDACTED | | | BTC 0.19333894<br>CEL 13606.4644815928<br>SGB 16554.59<br>TUSD 2776.89319944<br>USDC 0.148474278133903<br>USDT ERC20 0.431082<br>XRP 1900 | | |
| 3.1.366144 | MARIUS PREISS | ADDRESS REDACTED | | | BTC 0.131072388886012<br>CEL 0.034462382585824<br>ETH 3.72615553547943<br>LINK 160.330478031139<br>LTC 11.150584045415<br>USDC 774.308723972734<br>USDT ERC20 6.40608538130187 | | |
| 3.1.366145 | MARIUS PROCA | ADDRESS REDACTED | | | BTC 0.000000008539459331<br>CEL 1.16211210357737<br>DOT 0.00011082 | | |
| 3.1.366146 | MARIUS RAUSCHENBACH | ADDRESS REDACTED | | | BTC 0.000001119912248213 | | |
| 3.1.366147 | MARIUS RISVOLD | ADDRESS REDACTED | | | BAT 986<br>CEL 1400.69603534235<br>EOS 0.00003313412952788<br>ETH 0.007326776<br>UNI 53.784 | | |
| 3.1.366148 | MARIUS ROSSOUW | ADDRESS REDACTED | | | ADA 2497.48767954807<br>BTC 0.981189545138531<br>CEL 1.15116892753898<br>ETH 5.3657344274995<br>LINK 135.759167720995<br>XLM 0.221806940740395 | | |
| 3.1.366149 | MARIUS ROSU | ADDRESS REDACTED | | | BTC 0.000000740407738774<br>DOT 0.0903156289722468<br>LTC 0.00377848909265259<br>MATIC 1.61288515147729 | | |
| 3.1.366150 | MARIUS RUSULET | ADDRESS REDACTED | | | BTC 0.0208989865496547<br>CEL 39.6558711886136 | | |
| 3.1.366151 | MARIUS RUTKAUSKAS | ADDRESS REDACTED | | | BTC 0.000000000119287251<br>CEL 0.152134168003929 | | |
| 3.1.366152 | MARIUS SANDA | ADDRESS REDACTED | | | ADA 0.171650384528706<br>BTC 0.000011062667692495<br>CEL 0.0128247294101625<br>ETH 0.000000205528018133<br>USDC 0.00383761492220951 | | |
| 3.1.366153 | MARIUS SCHANG NIELSEN | ADDRESS REDACTED | | | ADA 182.479648003251<br>BTC 0.0124190901112386 | | |
| 3.1.366154 | MARIUS SCHMITT | ADDRESS REDACTED | | | BTC 0.0000324449094662979 | | |
| 3.1.366155 | MARIUS SCHÖRNIG | ADDRESS REDACTED | | | BTC 0.0101979103643703 | | |
| 3.1.366156 | MARIUS SCURTESCU | ADDRESS REDACTED | | | BTC 0.00168981155119784<br>CEL 22.4811236758584 | | |
| 3.1.366157 | MARIUS SIKJÆR | ADDRESS REDACTED | | | ADA 86.511705291747<br>BTC 0.022103731971828<br>ETH 0.156336907745796 | | |
| 3.1.366158 | MARIUS SJURSEN | ADDRESS REDACTED | | | SNX 0.0671132212872967 | | |
| 3.1.366159 | MARIUS SNYDERS | ADDRESS REDACTED | | | BNB 0.00000028848792255<br>CEL 67.899556156944<br>ETH 0.015142636414425 | | |
| 3.1.366160 | MARIUS SOMKA | ADDRESS REDACTED | | | SGB 3.11305449705123<br>XRP 21.0103372228431 | | |
| 3.1.366161 | MARIUS SPIRIDON | ADDRESS REDACTED | | | BTC 0.000000866228842297<br>CEL 0.467317113563878<br>SGB 0.0741851999026446<br>XRP 0.500293205682754 | | |
| 3.1.366162 | MARIUS STANCU | ADDRESS REDACTED | | | BTC 0.135398928151348<br>CEL 202.454576860485<br>USDC 8802.86989683114 | | |
| 3.1.366163 | MARIUS STEFAN | ADDRESS REDACTED | | | BTC 0.0238626057551726<br>CEL 103.933177935531<br>USDC 12797.2022635306 | | |
| 3.1.366164 | MARIUS STEPONAVICIUS | ADDRESS REDACTED | | | BTC 0.00000070224745633<br>USDT ERC20 0.675846771608758 | | |
| 3.1.366165 | MARIUS STOKLAS | ADDRESS REDACTED | | | BTC 0.0649484812945616<br>LTC 4.38475630170175 | | |
| 3.1.366166 | MARIUS TANASE | ADDRESS REDACTED | | | ETH 0.000054989566934498 | | |
| 3.1.366167 | MARIUS TARIGRADSCHI | ADDRESS REDACTED | | | CEL 0.617087705746729<br>ETH 0.0391178433225854 | | |
| 3.1.366168 | MARIUS THOMAS RIMMELIN | ADDRESS REDACTED | | | BTC 0.000028529688253027 | | |
| 3.1.366169 | MARIUS TIFIR | ADDRESS REDACTED | | | BTC 0.000000008654278583<br>CEL 4.29200679771995<br>LTC 0.000000003397435897<br>USDC 1.14961881976783 | | |
| 3.1.366170 | MARIUS VAISNORA | ADDRESS REDACTED | | | CEL 1.80359887249798 | | |
| 3.1.366171 | MÀRIUS VALLÈS CODINA | ADDRESS REDACTED | | | BTC 0.00105968398160468<br>CEL 4.32523815065441<br>ETH 0.581333289811089<br>USDC 49.9651034592023 | | |
| 3.1.366172 | MARIUS VAN JAARSVELD | ADDRESS REDACTED | | | ADA 111.384438365149<br>CEL 24.4139921468031<br>MATIC 75.5931405728668 | | |
| 3.1.366173 | MARIUS VAN SPRANG | ADDRESS REDACTED | | | ADA 0.000003650817924 51<br>BTC 0.00782991509586006<br>CEL 1455.05148554126<br>ETH 1.30710881701686<br>MATIC 1.17759983828888<br>USDC 0.00438540443620597 | | |
| 3.1.366174 | MARIUS VAN STRAATEN | ADDRESS REDACTED | | | BTC 0.000889941722743111<br>CEL 0.825922274026335<br>ETH 0.0349622855668867<br>MANA 0.14291821861403<br>PAXG 0.262528233908334<br>SNX 53.1127184454194<br>USDC 3.08741909373323 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366175 | MARIUS VARADI | ADDRESS REDACTED | | | ADA 0.103774<br>BTC 0.000003054689141361<br>CEL 2.08177425831826<br>ETH 0.00099090269770071<br>MATIC 0.00475455<br>XRP 8.434436 | | |
| 3.1.366176 | MARIUS VASILE | ADDRESS REDACTED | | | BTC 0.0045565<br>CEL 5.89953401292882<br>USDC 49.989114 | | |
| 3.1.366177 | MARIUS VASILE | ADDRESS REDACTED | | | BTC 0.000000973372408709<br>CEL 9.16423717789318 | | |
| 3.1.366178 | MARIUS VICTOR PETRIC | ADDRESS REDACTED | | | CEL 107.224585073444 | | |
| 3.1.366179 | MARIUS VICTOR SOARE | ADDRESS REDACTED | | | ADA 95.7275266582163<br>AVAX 1.69084900094404<br>BTC 0.00620818064232697<br>COMP 0.519795917282029<br>ETH 0.527862838333908<br>SOL 2.16073129370333<br>USDC 522.619206658959 | USDC 12.251425 | |
| 3.1.366180 | MARIUS VILEISIS | ADDRESS REDACTED | | | BTC 0.00138213050543227<br>CEL 2.09932061267717<br>ETH 0.0151509345750127 | | |
| 3.1.366181 | MARIUS VILKEVICIUS | ADDRESS REDACTED | | | ADA 336.825461453444<br>BNB 1.41444488071232<br>BTC 0.0246224923595437<br>USDT ERC20 244.539071338725 | | |
| 3.1.366182 | MARIUS VITKAUSKAS | ADDRESS REDACTED | | | BTC 0.000001678451253238<br>USDT ERC20 0.621393626410472 | | |
| 3.1.366183 | MARIUS VULCAN | ADDRESS REDACTED | | | LTC 21.3402616853615<br>XRP 1100 | | |
| 3.1.366184 | MARIUS WEBER | ADDRESS REDACTED | | | BTC 0.00070027781280816<br>CEL 10.2977640261884<br>USDC 207.444521035305 | | |
| 3.1.366185 | MARIUS WEERTS | ADDRESS REDACTED | | | BTC 0.000172440036110649<br>CEL 1.67234383229779<br>EOS 0.0000444358005427773<br>ETH 9.33184963408039<br>LINK 0.147372800978992<br>MATIC 0.202604498749898<br>SNX 0.523869124670409<br>XLM 2.63163243084426 | | |
| 3.1.366186 | MARIUS WERDECKER | ADDRESS REDACTED | | | BTC 0.00118869563751614<br>CEL 34.3673010247621<br>MATIC 1161.44641293 | | |
| 3.1.366187 | MARIUS WIINGREEN | ADDRESS REDACTED | | | ADA 193.962033264805<br>BTC 0.00517386991070 15<br>CEL 4.87011793412475<br>MATIC 336.540272873194 | | |
| 3.1.366188 | MARIUS WIRTZ | ADDRESS REDACTED | | | BTC 0.000000004903856729<br>CEL 8.97800559762132 | | |
| 3.1.366189 | MARIUS WITH | ADDRESS REDACTED | | | ADA 550.220075665838<br>AVAX 1.53897159836511<br>BTC 0.0108997<br>CEL 59.4207826486216<br>DOT 17.0558<br>ETH 0.557515644549973<br>LUNC 21.6749539968681<br>MANA 30.386<br>MATIC 198.835<br>SOL 2.46478188570052<br>USDC 0.797694 | | |
| 3.1.366190 | MARIUS WOLSINK | ADDRESS REDACTED | | | BTC 0.000002788797538 72<br>CEL 0.0186669043175018<br>USDC 2 | | |
| 3.1.366191 | MARIUS WURTZ SOEGAARD NIELSEN | ADDRESS REDACTED | | | BTC 0.013948752295908<br>CEL 8.7014742756298<br>ETH 0.0262388886834629 | | |
| 3.1.366192 | MARIUS YEPSEU NOUDJA | ADDRESS REDACTED | | | BTC 0.000002483422038574 | | |
| 3.1.366193 | MARIUS ZALINKEVICIUS | ADDRESS REDACTED | | | BTC 0.000000008899859827<br>CEL 0.0195629683716884<br>XRP 0.0595899639868956 | | |
| 3.1.366194 | MARIUS ŽALKAUSKAS | ADDRESS REDACTED | | | USDC 0.26300936893629 | | |
| 3.1.366195 | MARIUS ZIENIUS | ADDRESS REDACTED | | | CEL 2.3992221549544 | | |
| 3.1.366196 | MARIUS ŽYDELIS | ADDRESS REDACTED | | | ADA 0.0838021006033828<br>BCH 0.0000007<br>BTC 0.0883375431341577<br>CEL 105.476602607259<br>DASH 0.00000056<br>DOT 0.00000078<br>ETH 0.427134574871479<br>LTC 0.00000024<br>PAXG 1.46349692177947<br>XLM 0.0000009<br>XRP 0.56148849812305<br>ZEC 0.00000024 | | |
| 3.1.366197 | MARIUS-ANDREI STANCIU | ADDRESS REDACTED | | | ADA 300.838309328633<br>BTC 0.00232256290165943<br>CEL 0.821498175623839<br>DOT 3.93791397342757<br>SOL 3.91371229218604 | | |
| 3.1.366198 | MARIUS-CHRISTIAN FRUNZA | ADDRESS REDACTED | | | BNB 0.000840563807598583<br>BTC 0.000000008720232693<br>CEL 125.652002216327<br>LUNC 9.985<br>USDC 0.000000926919171209 | | |
| 3.1.366199 | MARIUS-COSMIN CIOTEA | ADDRESS REDACTED | | | BTC 0.00167722261756094<br>CEL 0.380073065568099<br>MATIC 621.84023054845 | | |
| 3.1.366200 | MARIUS-JULIUS URVA | ADDRESS REDACTED | | | BTC 0.000427488264685943<br>CEL 17.5777577556164<br>ETH 0.000898398793703665 | | |
| 3.1.366201 | MARIUS-MIHAI OLARU | ADDRESS REDACTED | | | BTC 0.000000261308400091<br>SOL 0.00355001492084388 | | |
| 3.1.366202 | MARIUS-MIHAI TURCU | ADDRESS REDACTED | | | BTC 0.00519634381699498<br>DOT 39.7676758326297 | | |
| 3.1.366203 | MARIUS-VICTOR MÂNDRĂ | ADDRESS REDACTED | | | CEL 0.0521215499049886<br>ETH 0.0157546922883952 | | |
| 3.1.366204 | MARIUSZ ADACH | ADDRESS REDACTED | | | BTC 0.000735274601255831<br>CEL 2.51443079305661<br>SNX 41.174655026715 | | |
| 3.1.366205 | MARIUSZ ADAM BIERNAT | ADDRESS REDACTED | | | DASH 0.000043169610033742 | | |
| 3.1.366206 | MARIUSZ ADAM KLIMCZAK | ADDRESS REDACTED | | | BTC 0.00146856621283692 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366207 | MARIUSZ ADAMCZYK | ADDRESS REDACTED | | | ADA 0.0682764994635456<br>BTC 0.000003833115638433<br>CEL 0.00398547252399285<br>ETH 0.000000651348180624<br>USDC 0.00942423126400735<br>USDT ERC20 0.02000751782366<br>XLM 0.00158387240580619<br>XRP 0.00226921145368901<br>ZEC 0.00679094928029488 | | |
| 3.1.366208 | MARIUSZ BABIARCZYK | ADDRESS REDACTED | | | BNB 0.00149228802727702<br>BTC 0.21880127524321<br>CEL 182.091856969794<br>ETH 2.04731777<br>MATIC 192.0188945 | | |
| 3.1.366209 | MARIUSZ BABIŃSKI | ADDRESS REDACTED | | | BTC 0.0000254408168811679<br>CEL 0.693073814424528 | | |
| 3.1.366210 | MARIUSZ BOGUSZEWSKI | ADDRESS REDACTED | | | ADA 239.812215955279<br>BNB 1.82849166581241<br>BTC 0.0058990457686158<br>CEL 6.46866152924149<br>ETH 0.000829168223500725<br>USDC 1877.89030508718 | | |
| 3.1.366211 | MARIUSZ BOJARCZUK | ADDRESS REDACTED | | | BTC 0.000228887407733511<br>ETH 0.00070388735350518<br>LTC 0.00356925481590303 | BTC 0.000000164954647691<br>ETH 0.000000409859133987<br>LTC 0.000000091290127609 | |
| 3.1.366212 | MARIUSZ BOZEWICZ | ADDRESS REDACTED | | | BTC 0.000000001532839573<br>CEL 1.1279156891878<br>TCAD 0.000071578019263397 | | |
| 3.1.366213 | MARIUSZ BROSZKO | ADDRESS REDACTED | | | BTC 0.00000079403637089<br>CEL 9582.35001576704<br>ETH 0.000005 | | |
| 3.1.366214 | MARIUSZ BUGNACKI | ADDRESS REDACTED | | | CEL 16.8879424149662<br>MATIC 300<br>XRP 449.786292 | | |
| 3.1.366215 | MARIUSZ CHARCHULA | ADDRESS REDACTED | | | ADA 0.0487742788861148<br>BTC 0.000001168642241797<br>LTC 0.000222110366367063<br>USDC 0.254790938704336 | | |
| 3.1.366216 | MARIUSZ CHMIELINSKI | ADDRESS REDACTED | | | BTC 0.101177552679196<br>ETH 0.237115831790335 | | |
| 3.1.366217 | MARIUSZ CZAPP | ADDRESS REDACTED | | | ADA 0.327177922455768<br>BTC 0.00000069117361205 | | |
| 3.1.366218 | MARIUSZ CZYMERSKI | ADDRESS REDACTED | | | AAVE 0.0119555243969043<br>BTC 0.000001356607336257<br>CEL 2.03033089636049<br>DOT 348.804807702022<br>ETH 0.0111953002419563<br>LINK 0.08553368122219352<br>LUNC 0.297853142814712<br>PAXG 0.00723737129313375<br>SNX 0.331726403914372<br>USDC 26.6973004214651 | | |
| 3.1.366219 | MARIUSZ CZYPLIS | ADDRESS REDACTED | | | BTC 0.0485511033450539<br>CEL 44.710419873683<br>DOT 3.082<br>LTC 0.00003<br>MATIC 112.91 | | |
| 3.1.366220 | MARIUSZ DARIUSZ AMBROZIAK | ADDRESS REDACTED | | | BTC 0.00000173382138252<br>CEL 0.00222590936446487<br>USDC 0.491455228617116<br>USDT ERC20 0.414719480822182 | | |
| 3.1.366221 | MARIUSZ DEBIK | ADDRESS REDACTED | | | BCH 5.214115<br>BTC 0.00148248712894943<br>CEL 424.79805915345<br>ETH 4.58774915<br>LINK 39.2902785891789<br>LTC 23.10996722<br>XRP 0.18719 | | |
| 3.1.366222 | MARIUSZ DEMKOWICZ | ADDRESS REDACTED | | | BTC 0.000000007450434062<br>CEL 0.284303984234035 | | |
| 3.1.366223 | MARIUSZ DOMINIK KRZESZEWSKI | ADDRESS REDACTED | | | BTC 0.188028038523529 | | |
| 3.1.366224 | MARIUSZ DZIEDZIC | ADDRESS REDACTED | | | BTC 0.000223926299501336<br>CEL 0.0222138322949996<br>ETH 0.000030630721724384 | | |
| 3.1.366225 | MARIUSZ EWERT | ADDRESS REDACTED | | | BTC 0.0013213733969719<br>CEL 130.159241194176<br>SNX 27.912359 | | |
| 3.1.366226 | MARIUSZ FILIPOWICZ | ADDRESS REDACTED | | | BTC 0.000000005524930904<br>CEL 0.430969606194667 | | |
| 3.1.366227 | MARIUSZ FILONOWICZ | ADDRESS REDACTED | | | CEL 1.5180150192322 | | |
| 3.1.366228 | MARIUSZ FRONCZAK | ADDRESS REDACTED | | | BTC 0.0663213245360174<br>ETH 0.509150009165544 | | |
| 3.1.366229 | MARIUSZ FUCHS | ADDRESS REDACTED | | | ADA 0.000000170249695069<br>BNB 0.00153821845550667<br>BTC 0.00411531609369311<br>CEL 12.9884052963738<br>ETH 0.000142190994215952<br>USDT ERC20 0.000000794742332212 | | |
| 3.1.366230 | MARIUSZ GAIK | ADDRESS REDACTED | | | BNB 0.000000000517444733<br>BTC 0.000136638675955479<br>CEL 218.751882137607<br>DOT 0.671024276903066<br>ETH 0.0029443086488874 | | |
| 3.1.366231 | MARIUSZ GRYKO | ADDRESS REDACTED | | | BTC 0.000000006361919886<br>CEL 0.00788020586609289<br>ETH 0.000035445102156645 | | |
| 3.1.366232 | MARIUSZ GRZYWACZ | ADDRESS REDACTED | | | BTC 0.000000000275657271<br>CEL 1.97527368621251 | | |
| 3.1.366233 | MARIUSZ GUGULA | ADDRESS REDACTED | | | CEL 0.00139997549888249 | | |
| 3.1.366234 | MARIUSZ HAMPEL | ADDRESS REDACTED | | | ADA 210.698357236803<br>BTC 0.00393720674024223<br>CEL 19.7596803105984<br>DOT 230.293307613447<br>LTC 1.77887065374489 | | |
| 3.1.366235 | MARIUSZ HARAZKA | ADDRESS REDACTED | | | ADA 0.000000698195241498<br>BTC 0.000000708697482308<br>CEL 0.123847846365222 | | |
| 3.1.366236 | MARIUSZ HOMENIUK | ADDRESS REDACTED | | | BTC 0.000053768816341393 | | |
| 3.1.366237 | MARIUSZ HORN | ADDRESS REDACTED | | | BTC 0.000539509270050566<br>CEL 5.18974660143618<br>SGB 501.264784819118<br>USDT ERC20 0.000000412537994832 | | |
| 3.1.366238 | MARIUSZ IGIELSKI | ADDRESS REDACTED | | | ADA 0.000000187295594115<br>BNB 0.00000000793145906<br>BTC 0.000000008262479612<br>CEL 5.21072201596973 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366239 | MARIUSZ JAROSZEWICZ | ADDRESS REDACTED | | | ADA 0.165399997306665<br>BNB 0.00138039956403013<br>BTC 0.0140066004049346<br>CEL 0.086381410040244<br>ETH 2.86513998310027<br>USDT ERC20 0.0279133428920312 | | |
| 3.1.366240 | MARIUSZ JOZEF MATYJA | ADDRESS REDACTED | | | BTC 0.000019628565770294<br>CEL 1.29759006327029<br>ETH 0.00185588916412232<br>XRP 199.809191 | | |
| 3.1.366241 | MARIUSZ JUCHIMOWICZ | ADDRESS REDACTED | | | BTC 0.0000000047534441<br>CEL 0.384508812870561<br>DOT 0.00394606520920366<br>ETH 0.000006293793525902<br>USDT ERC20 3.99721578789949 | | |
| 3.1.366242 | MARIUSZ JURCZYK | ADDRESS REDACTED | | | CEL 242.186796889965<br>MCDAI 41.3221802181694 | | |
| 3.1.366243 | MARIUSZ KACZMARCZYK | ADDRESS REDACTED | | | BTC 0.020779036585861<br>CEL 17.0078330894932 | | |
| 3.1.366244 | MARIUSZ KALETA | ADDRESS REDACTED | | | BTC 0.0541569101428215<br>CEL 415.241469538991<br>ETH 5.59095104<br>XLM 1003.7908855<br>XRP 5008.2092 | | |
| 3.1.366245 | MARIUSZ KARWANECKI | ADDRESS REDACTED | | | BTC 0.000056496216823145 | | |
| 3.1.366246 | MARIUSZ KARWOWSKI | ADDRESS REDACTED | | | BNB 0.0016361054388146<br>BTC 0.0287338553212836<br>CEL 0.152232684015308<br>LUNC 0.00579056539304544<br>SOL 2.03741107686782 | | |
| 3.1.366247 | MARIUSZ KATKOWICZ | ADDRESS REDACTED | | | BTC 0.000709728826712739<br>CEL 12.8479042980963<br>ETH 0.0236494419419455 | | |
| 3.1.366248 | MARIUSZ KICIA | ADDRESS REDACTED | | | BTC 0.00282597446101849<br>CEL 1.09945500998105 | | |
| 3.1.366249 | MARIUSZ KOCIK | ADDRESS REDACTED | | | BTC 0.00105488238986933<br>CEL 83.9679297168192<br>ETH 0.11245383 | | |
| 3.1.366250 | MARIUSZ KOLANKO | ADDRESS REDACTED | | | ADA 0.101509442138604<br>BNB 1.00631690598293<br>BTC 0.000000004075768753<br>CEL 92.6954142686508<br>DOT 21.13100378 | | |
| 3.1.366251 | MARIUSZ KOMAJDA | ADDRESS REDACTED | | | BTC 0.000006004997409488<br>CEL 38.0208130692814<br>DOT 0.0173141979923186<br>USDC 0.002<br>XRP 0.000000790743454997 | | |
| 3.1.366252 | MARIUSZ KOSTKA | ADDRESS REDACTED | | | CEL 16.1974396614031<br>EOS 50.0017147778934<br>USDC 0.007<br>XLM 0.0133209011464391<br>XTZ 59.9988935883384 | | |
| 3.1.366253 | MARIUSZ KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000000007972830528<br>CEL 14.6306907311504 | | |
| 3.1.366254 | MARIUSZ KOWALSKI | ADDRESS REDACTED | | | BNB 0.00135339101888533<br>BTC 0.000896895058310664<br>MATIC 336.021861210776 | | |
| 3.1.366255 | MARIUSZ KOZBIAL | ADDRESS REDACTED | | | BTC 0.000000000047032972<br>CEL 0.0134393502983651 | | |
| 3.1.366256 | MARIUSZ KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.0295<br>CEL 33.3006248651417 | | |
| 3.1.366257 | MARIUSZ KOZŁOWSKI | ADDRESS REDACTED | | | AAVE 8.23754736715085<br>ADA 0.158224626486172<br>BNB 10.0431492958605<br>BNT 635.8<br>BTC 0.100485222852353<br>CEL 3687.57290746879<br>EOS 0.000066870737179487<br>ETH 2.0108388181407<br>SGB 606.040306323496<br>SOL 40.1843512132943 | | |
| 3.1.366258 | MARIUSZ KRZYSIK | ADDRESS REDACTED | | | BTC 0.00176009163390258<br>CEL 98.4610817447677 | | |
| 3.1.366259 | MARIUSZ KRZYSZTOF GROJEC | ADDRESS REDACTED | | | BTC 0.00000421962366263 | | |
| 3.1.366260 | MARIUSZ KWIATKOWSKI | ADDRESS REDACTED | | | CEL 0.0493110898499608<br>XLM 2.2470723 | | |
| 3.1.366261 | MARIUSZ ŁABENTOWICZ | ADDRESS REDACTED | | | BTC 0.000000367265196478<br>CEL 194.933174346358 | | |
| 3.1.366262 | MARIUSZ LATOS | ADDRESS REDACTED | | | CEL 0.0882037510009864 | | |
| 3.1.366263 | MARIUSZ LEBIEDZIŃSKI | ADDRESS REDACTED | | | ADA 0.170311118329188<br>BTC 0.000000239622899938<br>DASH 0.000094949553372516 | | |
| 3.1.366264 | MARIUSZ MAGIERA | ADDRESS REDACTED | | | BTC 0.00679553449165548<br>CEL 0.00937995799939061<br>ETH 0.0370325050236712 | | |
| 3.1.366265 | MARIUSZ MAKSYMILIAN DOKTOR | ADDRESS REDACTED | | | BTC 0.00243909350703121<br>OMG 0.0109446303129869 | | |
| 3.1.366266 | MARIUSZ MALESZEWSKI | ADDRESS REDACTED | | | BTC 0.00279322973228908<br>CEL 3665.67697606721<br>DASH 0.000001229183356637299<br>ETH 40.1820918518233<br>OMG 0.000024156094960682<br>USDC 0.0355823547806525<br>XLM 0.00016597142425255<br>ZRX 0.000015736502926022 | | BTC 4.24448396798772<br>DASH 0.00387722751200 82<br>OMG 0.265606266809649<br>USDC 0.501690527552369<br>XLM 0.911691362687324<br>ZRX 0.173009997088753 |
| 3.1.366267 | MARIUSZ MALICKI | ADDRESS REDACTED | | | BTC 0.000003560476907258 99<br>CEL 9.80240502915831<br>ETH 0.0000374668022234769 | | |
| 3.1.366268 | MARIUSZ MALINOWSKI | ADDRESS REDACTED | | | CEL 0.00262239098054977 | | |
| 3.1.366269 | MARIUSZ MERKIS | ADDRESS REDACTED | | | BTC 0.000000009607693923<br>CEL 0.555387273848395 | | |
| 3.1.366270 | MARIUSZ MICHALAK | ADDRESS REDACTED | | | BTC 0.00710733065975771<br>CEL 0.533361429955223<br>ETH 0.286037537693407 | | |
| 3.1.366271 | MARIUSZ MILEWSKI | ADDRESS REDACTED | | | BTC 0.284038857175203<br>CEL 805.964128237344<br>ETH 4.68489532123309 | | |
| 3.1.366272 | MARIUSZ MIODUSZEWSKI | ADDRESS REDACTED | | | BNB 0.000268144056542253<br>CEL 0.0012337663541494 | | |
| 3.1.366273 | MARIUSZ MISIEK | ADDRESS REDACTED | | | BTC 0.000000001845657725<br>CEL 0.402924799709087<br>SGB 506.8293457026 | | |
| 3.1.366274 | MARIUSZ MODZELEWSKI | ADDRESS REDACTED | | | BTC 0.00001429317243617<br>CEL 0.0429016554057793<br>USDC 0.00000051629088957 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366275 | MARIUSZ MUTH | ADDRESS REDACTED | | | BNB 0.000002391906374092<br>BTC 0.006576607446<br>CEL 0.0763504903355821<br>USDT ERC20 0.100251104937818<br>XLM 0.808835320288173 | | |
| 3.1.366276 | MARIUSZ MYSLIWIEC | ADDRESS REDACTED | | | BTC 0.00103335186181407<br>BUSD 1.7515973760275 | | |
| 3.1.366277 | MARIUSZ MYŚLIWIEC | ADDRESS REDACTED | | | ADA 0.170612815712872<br>BTC 0.000000284076247599<br>DASH 0.000096113645514217 | | |
| 3.1.366278 | MARIUSZ NEJMAN | ADDRESS REDACTED | | | BTC 0.000059577389849755 | | |
| 3.1.366279 | MARIUSZ NOWAK | ADDRESS REDACTED | | | BTC 0.000000006567604659<br>CEL 0.0353913455387706 | | |
| 3.1.366280 | MARIUSZ NOWAKOWSKI | ADDRESS REDACTED | | | BSV 7.82198791400316<br>BTC 0.0014737541521156<br>CEL 8.51852215777462 | | |
| 3.1.366281 | MARIUSZ OGRODZIŃSKI | ADDRESS REDACTED | | | BTC 0.000307030438657517<br>CEL 698.074460013494<br>DOT 264.291905722688<br>ETH 1.96772857990572<br>LINK 63.30307949<br>LTC 0.508222832974696<br>USDC 0.935474<br>USDT ERC20 37.94 | | |
| 3.1.366282 | MARIUSZ OLCZYK | ADDRESS REDACTED | | | 1INCH 422.361632345992<br>BTC 0.00188925836550161<br>CEL 452.87699876377<br>COMP 3.02504456238188<br>LTC 4.22249400165348<br>MCDAI 31.8292995267751<br>UNI 64.4098185523526<br>USDC 0.193421162006497 | | |
| 3.1.366283 | MARIUSZ ONICHOWSKI | ADDRESS REDACTED | | | ADA 1014.46234108531<br>BNB 0.000226489371800458<br>BTC 0.00111382002001407<br>CEL 24.8309112016842<br>DOT 25.7928120349535<br>LTC 1.36793980007644<br>UNI 0.00000067 | | |
| 3.1.366284 | MARIUSZ OSTASZEWSKI | ADDRESS REDACTED | | | BNB 0.000000359352741481<br>BTC 0.0107423212787464<br>CEL 8.63496874387034 | | |
| 3.1.366285 | MARIUSZ PANTLINOWSKI | ADDRESS REDACTED | | | ADA 341.437173571428<br>CEL 61.4356382808196<br>USDC 0.941361846107 | | |
| 3.1.366286 | MARIUSZ PEŁKA | ADDRESS REDACTED | | | BTC 0.00349234562007156<br>CEL 759.319452565493<br>MATIC 118.45290187082<br>MCDAI 4.62533278701263<br>TUSD 6.76183632569494<br>USDC 1241.069664<br>USDT ERC20 0.000000312683149291 | | |
| 3.1.366287 | MARIUSZ PIANKA | ADDRESS REDACTED | | | CEL 0.12496281249538 | | |
| 3.1.366288 | MARIUSZ PIETRUCZUK | ADDRESS REDACTED | | | BTC 0.000699573513156171<br>CEL 1.46517161509113 | | |
| 3.1.366289 | MARIUSZ PIOTR JEZIERSKI | ADDRESS REDACTED | | | BTC 0.000000304906706616<br>CEL 0.294138490481571<br>LTC 0.00000071 | | |
| 3.1.366290 | MARIUSZ PIOTR SZCZOTKA | ADDRESS REDACTED | | | DASH 7.53070754445717 | | |
| 3.1.366291 | MARIUSZ PLASKOWICKI | ADDRESS REDACTED | | | BTC 0.000000004005273349<br>CEL 0.00347143695103303<br>USDT ERC20 0.00000004077962385 | | |
| 3.1.366292 | MARIUSZ POKOJSKI | ADDRESS REDACTED | | | XRP 0.00786982840372937 | | |
| 3.1.366293 | MARIUSZ PRZYDRÓŻNY | ADDRESS REDACTED | | | BNB 0.003108394255633<br>CEL 9.50523740467263<br>DOT 10.6957760934255<br>LTC 2.64737213352103<br>LUNC 0.0552097389152933<br>XLM 1049.50149994688<br>XRP 0.107755258692421 | | |
| 3.1.366294 | MARIUSZ PRZYIMKA | ADDRESS REDACTED | | | BTC 0.000000006219888323<br>CEL 75.3359326124979<br>TGBP 1995<br>USDC 0.000000892890799802 | | |
| 3.1.366295 | MARIUSZ PULCER | ADDRESS REDACTED | | | ADA 0.110046259579601<br>BTC 0.000000006826796393<br>DOT 0.0183901505905843 | | |
| 3.1.366296 | MARIUSZ PULKA | ADDRESS REDACTED | | | BTC 0.00460635341439266<br>CEL 2.49324457392891<br>ETH 0.00033 | | |
| 3.1.366297 | MARIUSZ RADUCKI | ADDRESS REDACTED | | | CEL 1.82242583956232<br>DASH 0.000000001778216856 | | |
| 3.1.366298 | MARIUSZ RAFAL KARBOWSKI | ADDRESS REDACTED | | | ADA 0.0368940980475508<br>AVAX 0.000569964520797559<br>BTC 0.000000903113971178<br>CEL 0.120280618149688<br>DOT 0.000252140542967456<br>ETH 0.0088509977499427<br>LPT 0.0002<br>MATIC 0.122736336251617<br>SNX 0.0231965443574351<br>SUSHI 0.0347<br>USDC 0.002<br>ZRX 0.0125299982293228 | | |
| 3.1.366299 | MARIUSZ ROHDE | ADDRESS REDACTED | | | BTC 0.00044296895981103<br>CEL 0.0350902066739116 | | |
| 3.1.366300 | MARIUSZ RUDZIŃSKI | ADDRESS REDACTED | | | BTC 0.000000816399345154<br>BUSD 0.399593854705461<br>CEL 0.247748682731696 | | |
| 3.1.366301 | MARIUSZ SIDOROWICZ | ADDRESS REDACTED | | | BNB 0.000520700291248437<br>BTC 0.000052666220861814<br>BUSD 0.18542875449023<br>CEL 9.40061817075626<br>ETH 0.000141365918822828<br>USDT ERC20 0.00000020820174849 | | |
| 3.1.366302 | MARIUSZ SIERACKI | ADDRESS REDACTED | | | BTC 0.00271604183468293<br>CEL 2.72940788229339<br>PAXG 0.4344167550658<br>USDC 15.370896569436 | | |
| 3.1.366303 | MARIUSZ SITEK | ADDRESS REDACTED | | | CEL 2.02362757360882<br>ETH 0.521016531995741 | | |
| 3.1.366304 | MARIUSZ SKOMSKI | ADDRESS REDACTED | | | ADA 513.004518269889<br>BTC 0.513277779496566<br>DOT 21.9194502591537<br>MATIC 1044.3668541175<br>SUSHI 18.6961507036403<br>UNI 9.32655122141842 | | |
| 3.1.366305 | MARIUSZ SLEDZ | ADDRESS REDACTED | | | BNB 1.21212117949159<br>BTC 0.00172150789329338 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366306 | MARIUSZ SLIWINSKI | ADDRESS REDACTED | | | BTC 0.000000682460471919<br>CEL 1.23758260397803 | | |
| 3.1.366307 | MARIUSZ ŚLUSARCZYK | ADDRESS REDACTED | | | CEL 0.196045179173306 | | |
| 3.1.366308 | MARIUSZ SOBCZAK | ADDRESS REDACTED | | | ADA 0.429915806332471<br>BTC 0.0136986187292068<br>ETH 0.683446315541656<br>MATIC 0.87137540184969<br>SOL 0.0365962201197157<br>USDC 2.41381539581249 | ETH 0.16298321335025<br>SOL 0.00000000050933787<br>USDC 5.628821 | |
| 3.1.366309 | MARIUSZ SOSNOWSKI | ADDRESS REDACTED | | | BTC 0.00119252051135279<br>CEL 5.9956618809117<br>ETH 0.10395983 | | |
| 3.1.366310 | MARIUSZ SROKA | ADDRESS REDACTED | | | ADA 226.726547737551<br>BNB 2.31693187346132<br>BTC 0.00161098651597725<br>CEL 226.473572236641<br>LTC 3.50354309615977<br>USDC 205.76 | | |
| 3.1.366311 | MARIUSZ STACHERA | ADDRESS REDACTED | | | CEL 0.069764498750598 | | |
| 3.1.366312 | MARIUSZ STEC | ADDRESS REDACTED | | | BTC 0.00000000055457183<br>CEL 0.984975741407787 | | |
| 3.1.366313 | MARIUSZ ŚWIENTEK | ADDRESS REDACTED | | | BTC 0.000109220767880829<br>DASH 0.000020319265570992 | | |
| 3.1.366314 | MARIUSZ SZIMING | ADDRESS REDACTED | | | BTC 0.00159136143345179<br>CEL 3.28904476113959<br>USDT ERC20 0.546219531623799 | | |
| 3.1.366315 | MARIUSZ SZYMOWIAT | ADDRESS REDACTED | | | BTC 4.59007709381485<br>CEL 3011.09670663013 | | |
| 3.1.366316 | MARIUSZ TOCZKO | ADDRESS REDACTED | | | BTC 0.00156665560487946<br>CEL 166.823940691106<br>MCDAI 2.08198151402779<br>USDT ERC20 1017.05505373892 | | |
| 3.1.366317 | MARIUSZ TONKOWICZ | ADDRESS REDACTED | | | ADA 1712.00305895462<br>BTC 0.00241074856900619<br>CEL 2.06394070568538<br>DOT 9.77396997183442<br>EOS 262.356437539551<br>ETC 1.25147286689859<br>LTC 1.26387742217799<br>MATIC 503.502499806855 | | |
| 3.1.366318 | MARIUSZ WALCZAK | ADDRESS REDACTED | | | BTC 0.0192090383192161<br>LTC 5.05728539630106 | | |
| 3.1.366319 | MARIUSZ WIECZOREK | ADDRESS REDACTED | | | AAVE 0.0144255077084084<br>ADA 0.00387077300129578<br>BTC 0.246569066028201<br>DOT 0.305115028483576<br>ETH 14.0410709364847<br>LINK 0.0430863548289562<br>LUNC 0.0127255013875925<br>MATIC 0.00190404577662375<br>USDC 1.94243392049007 | | |
| 3.1.366320 | MARIUSZ WILKANIEC | ADDRESS REDACTED | | | BCH 0.00000943<br>BTC 0.000000771558503519<br>CEL 0.403652756913579<br>DASH 0.06091042<br>USDC 0.0066<br>XRP 27<br>ZEC 0.05162641 | | |
| 3.1.366321 | MARIUSZ WINIARCZYK | ADDRESS REDACTED | | | BTC 0.000000001312144361<br>CEL 1007.61768501736<br>LTC 1.99672547<br>USDC 0.000000493644202638<br>XLM 0.000000071<br>XRP 0.0000005<br>ZEC 11.40689 | | |
| 3.1.366322 | MARIUSZ WINIECKI | ADDRESS REDACTED | | | BTC 0.00253596758191449<br>BUSD 1.93583503339587 | | |
| 3.1.366323 | MARIUSZ WISNIEWSKI | ADDRESS REDACTED | | | BNB 0.000000003446151819<br>CEL 991.87318919923<br>SGB 125<br>XRP 0.000000511650722242 | | |
| 3.1.366324 | MARIUSZ WITULSKI | ADDRESS REDACTED | | | BSV 4.02292858099919<br>BTC 0.000535317624180558<br>CEL 6.02477614130166<br>EOS 194.881010197308<br>MATIC 1.79069598282982<br>MCDAI 42.4614730266812<br>SGB 1520.00978985525 | | |
| 3.1.366325 | MARIUSZ WLOCH | ADDRESS REDACTED | | | BTC 0.00727270215429898<br>CEL 149.891856620931 | | |
| 3.1.366326 | MARIUSZ WÓJCIŃSKI | ADDRESS REDACTED | | | ETC 0.365616883521282 | | |
| 3.1.366327 | MARIUSZ WOJTOWICZ | ADDRESS REDACTED | | | BTC 0.000728717561824248<br>CEL 123.735779943402<br>ETH 0.00642011255051835<br>XRP 2.54172561929436 | | |
| 3.1.366328 | MARIUSZ WROBLEWSKI | ADDRESS REDACTED | | | CEL 1.0824299458331 | | |
| 3.1.366329 | MARIUSZ WYLOTEK | ADDRESS REDACTED | | | BTC 0.0136100981538065<br>CEL 1.00568341849517<br>USDC 249.612596169444 | | |
| 3.1.366330 | MARIUSZ ZAGÓRSKI | ADDRESS REDACTED | | | BTC 0.000000687306170262<br>CEL 14.2154113059585 | | |
| 3.1.366331 | MARIUSZ ZAJAC | ADDRESS REDACTED | | | AAVE 1.82610733573022<br>BTC 0.000000187485411152999<br>BUSD 2.60717073352343<br>CEL 184.357814087391<br>COMP 0.571503440694478<br>ETH 3.50941901930367<br>MCDAI 0.911392060082745<br>PAXG 4.92620654394136<br>UNI 14.3029528212866<br>USDC 4.21805583502553<br>USDT ERC20 5.06752282339339<br>ZRX 95.1175902258012 | | |
| 3.1.366332 | MARIUSZ ZAJDEL | ADDRESS REDACTED | | | BNB 1.48348813424892<br>CEL 96.966397947941<br>MCDAI 30<br>SNX 199.396 | | |
| 3.1.366333 | MARIUSZ ZAK | ADDRESS REDACTED | | | BTC 0.00140195886732216<br>CEL 317.671550585787<br>ETH 0.921675341303668<br>SNX 55.738332923841<br>USDT ERC20 5031.8118220449 | | |
| 3.1.366334 | MARIUSZ ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.000061875335130377<br>LTC 0.00435686431334489<br>SGB 0.255911251462143<br>XRP 1.72582483476892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366335 | MARIUSZ ZAKRZEWSKI | ADDRESS REDACTED | | | BTC 0.000020932615358567<br>CEL 3.80001387934196<br>ETH 0.000000004585212289<br>MATIC 0.027378168817655<br>XRP 0.241066816281866 | | |
| 3.1.366336 | MARIUSZ ZALEWSKI | ADDRESS REDACTED | | | BTC 0.00557808893715297<br>CEL 11.2549557738056 | | |
| 3.1.366337 | MARIUSZ ZAWADZKI | ADDRESS REDACTED | | | BTC 0.000148300960206072<br>LTC 0.0267902659581608<br>MCDAI 74.4197549957238 | | |
| 3.1.366338 | MARIUSZ ZIELINSKI | ADDRESS REDACTED | | | BTC 0.000000907151843905<br>CEL 0.169365883406542 | | |
| 3.1.366339 | MARIUSZ ZUGAJ | ADDRESS REDACTED | | | CEL 0.0828573946284302 | | |
| 3.1.366340 | MARIUSZ ZYGMUNT | ADDRESS REDACTED | | | BNB 0.00272232494061538<br>BTC 0.00128903188272719<br>CEL 1.58816111218481 | | |
| 3.1.366341 | MARIVALDO LIMA | ADDRESS REDACTED | | | BTC 0.000001072375110312<br>ETH 0.000582011397690402 | | |
| 3.1.366342 | MARIVEL DEALAGDON | ADDRESS REDACTED | | | CEL 18.1528890594977<br>MATIC 157.89670805785 | | |
| 3.1.366343 | MARIVEL RIOJAS ALFARO TIERNEY | ADDRESS REDACTED | | | ADA 424.581817965309<br>BTC 0.00136804862418452<br>ETH 1.16900382040845 | | |
| 3.1.366344 | MARIVGENIA VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00132968845205446<br>COMP 3.51257621701093<br>ETC 3.14640091124286<br>ETH 20.6298250477828<br>MATIC 602.780696342095<br>SNX 91.7868538460616 | | |
| 3.1.366345 | MARIVIC ARANO | ADDRESS REDACTED | | | BTC 0.000012495751396691<br>LINK 0.0151834573706374<br>LTC 0.00357394648822853<br>UNI 0.00848456585954466 | | |
| 3.1.366346 | MARIVIC MARTINQUILLA COMEDIERO | ADDRESS REDACTED | | | BTC 0.0409057087229264<br>ETH 0.105793801007625 | | |
| 3.1.366347 | MARIVIC SO | ADDRESS REDACTED | | | ADA 0.145023944457745<br>BTC 0.000000005928046748<br>CEL 1.6557356919264 | | |
| 3.1.366348 | MARIVIC USON | ADDRESS REDACTED | | | ADA 1.190346<br>BTC 0.0001251<br>CEL 0.557165536214501<br>ETH 0.0014863<br>MCDAI 16.1566037<br>XLM 5.0299236<br>ZEC 0.0003231 | | |
| 3.1.366349 | MARIVIC VILLANUEVA | ADDRESS REDACTED | | | BTC 0.000023356846440955<br>COMP 0.000069396064842412<br>ETH 0.000168529817336115<br>LINK 0.0250817966305452<br>XLM 34.0047522375179 | | |
| 3.1.366350 | MARIYA ALEKSEEVA | ADDRESS REDACTED | | | ADA 0.0997037214678116<br>BTC 0.000001793237640718<br>DOT 0.0194248257142412<br>SNX 0.0398948658471012<br>USDC 0.368058435068245 | | |
| 3.1.366351 | MARIYA ANTO | ADDRESS REDACTED | | | BTC 0.000913468696700829<br>CEL 1.68349408398351<br>XRP 0.000000899282407407 | | |
| 3.1.366352 | MARIYA APP | ADDRESS REDACTED | | | BTC 0.00130323119674024<br>USDT ERC20 418.470183421314 | | |
| 3.1.366353 | MARIYA GANCHEVA YORDANOVA | ADDRESS REDACTED | | | BTC 0.000000765672927818999 | | |
| 3.1.366354 | MARIYA GILYADOVA | ADDRESS REDACTED | | | AVAX 0.031309997222903<br>BCH 0.000248493100046527<br>BTC 0.000082485950744398<br>XTZ 0.00260042561174694 | | AVAX 0.000000683526477373<br>BTC 0.000000001437370098 |
| 3.1.366355 | MARIYA GLADCHENKO | ADDRESS REDACTED | | | BTC 0.00135889955163983<br>CEL 10.7983057776048<br>USDT ERC20 402.556179332417 | | |
| 3.1.366356 | MARIYA KALNYSH | ADDRESS REDACTED | | | BTC 0.000844048896830233<br>ETH 0.0180778375075032 | | |
| 3.1.366357 | MARIYA KARABOVA | ADDRESS REDACTED | | | BTC 0.000000857079067719<br>ETH 0.000149408794120309 | | |
| 3.1.366358 | MARIYA KOZHUHAROVA | ADDRESS REDACTED | | | BTC 0.00001511862060537<br>XLM 0.0036125520452821 | | |
| 3.1.366359 | MARIYA MARINA | ADDRESS REDACTED | | | BTC 0.00947326567654488 | | |
| 3.1.366360 | MARIYA MENCHSHIKOVA | ADDRESS REDACTED | | | BTC 0.0214103744020578<br>CEL 307.442618445527<br>USDT ERC20 271.077394832425 | | |
| 3.1.366361 | MARIYA NEDYALKOVA | ADDRESS REDACTED | | | BTC 0.000036955341964317<br>CEL 0.225923830122881<br>ETH 0.000008611123513916<br>USDT ERC20 0.214599430662865 | | |
| 3.1.366362 | MARIYA NEIMAN | ADDRESS REDACTED | | | BTC 0.00494695919329816<br>OMG 162.781470558854 | | |
| 3.1.366363 | MARIYA ONISKO | ADDRESS REDACTED | | | BTC 0.000175408626345509<br>DOT 0.0257574971091175<br>ETH 0.00280728953019244 | | BTC 0.00000000950064174<br>DOT 16.282649777352 |
| 3.1.366364 | MARIYA ÖZTÜRK | ADDRESS REDACTED | | | BTC 0.000000443610908362<br>USDT ERC20 0.946502627485731 | | |
| 3.1.366365 | MARIYA PAK | ADDRESS REDACTED | | | AVAX 7.1166312139822<br>BTC 2.02430759474391<br>ETH 0.00459929212417634<br>USDC 1.66715263090861<br>XRP 0.00000064277383749 | | |
| 3.1.366366 | MARIYA PERSANOVA | ADDRESS REDACTED | | | BTC 0.0244543407975553 | | |
| 3.1.366367 | MARIYA PETER | ADDRESS REDACTED | | | BTC 0.000000001098671798<br>CEL 41.250887165839<br>ETH 0.579 | | |
| 3.1.366368 | MARIYA PETROVA PETROVA | ADDRESS REDACTED | | | BTC 0.00240291337652773 | | |
| 3.1.366369 | MARIYA ROSKOSHNAYA | ADDRESS REDACTED | | | BTC 0.000000006858430825<br>CEL 0.620226779154512 | | |
| 3.1.366370 | MARIYA SPASOVA GOVEDARSKA | ADDRESS REDACTED | | | BTC 0.000000324897274627<br>ETH 0.000000972450192827999<br>LTC 0.000573667827631757 | | |
| 3.1.366371 | MARIYA STOIMENOVA | ADDRESS REDACTED | | | AAVE 0.0187420354654866<br>ADA 1.04465457530579<br>BTC 0.985669219862858<br>ETH 10.4401532016055<br>MATIC 7.86197321913462<br>USDC 58.9586537406297 | | |
| 3.1.366372 | MARIYA SVIRIDOVA | ADDRESS REDACTED | | | BTC 0.000000079182305898<br>EOS 0.0827180206039446 | | |
| 3.1.366373 | MARIYA TEN | ADDRESS REDACTED | | | BTC 0.00365645148009887<br>CEL 1.06492368066777 | | |
| 3.1.366374 | MARIYA TIMOFEEVA | ADDRESS REDACTED | | | BTC 0.000105237209796807 | | |
| 3.1.366375 | MARIYA TUK | ADDRESS REDACTED | | | BTC 0.000000025601706451<br>CEL 2.45582727467214 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366376 | MARIYAH MASALES | ADDRESS REDACTED | | | ADA 0.173366500945289<br>AVAX 0.0171552499126986<br>BTC 0.000001105703129326<br>ETH 0.000042064035836219 | | |
| 3.1.366377 | MARIYAM SULTANA | ADDRESS REDACTED | | | BTC 0.0673327641805112<br>CEL 377.977522921052 | | |
| 3.1.366378 | MARIYAMMA THEKKUMTHALA | ADDRESS REDACTED | | | ADA 0.000000037037037037<br>BTC 0.0065554258<br>CEL 0.00857214280742168 | | |
| 3.1.366379 | MARIYAMMAL PICHAI | ADDRESS REDACTED | | | BTC 0.000000888513076837<br>CEL 0.119639533167056 | | |
| 3.1.366380 | MARIYAN ASENOV MAGDALINCHEV | ADDRESS REDACTED | | | BTC 0.000911312693423557 | | |
| 3.1.366381 | MARIYAN ATANASOV | ADDRESS REDACTED | | | ADA 58.3203204763412<br>BAT 71.9182384684444<br>BTC 0.014292468472986<br>CEL 0.899544520345702<br>COMP 0.350408830971602<br>DOT 4.1451042192862<br>LTC 0.0296620459236604<br>XLM 180.077688393534 | | |
| 3.1.366382 | MARIYAN HRISTOV | ADDRESS REDACTED | | | BTC 0.00109253636769402<br>CEL 173.643033514762 | | |
| 3.1.366383 | MARIYAN NIKOLOV | ADDRESS REDACTED | | | ADA 0.00493482741652816<br>BTC 0.000000549662809073<br>CEL 0.430573383267288<br>LTC 0.00295313250847105 | | |
| 3.1.366384 | MARIYAN TODOROV | ADDRESS REDACTED | | | BTC 0.000057897580935742<br>CEL 0.265267854146978<br>DOT 0.000000000072156377<br>ETH 0.000515330779249001<br>LINK 0.00692949025701685 | | |
| 3.1.366385 | MARIYAN VESELINOV HRISTOV | ADDRESS REDACTED | | | ETH 0.00169084832366501 | | |
| 3.1.366386 | MARIYAN VIDEV | ADDRESS REDACTED | | | CEL 0.226917021374257<br>ETH 0.000721822822 | | |
| 3.1.366387 | MARIYAN YANKULOV | ADDRESS REDACTED | | | ADA 121.339508<br>CEL 5.83538978659156<br>ETH 0.0538776145521051<br>UNI 4.57808392071049<br>XRP 21.7890467258548 | | |
| 3.1.366388 | MARIYAN ZAREV | ADDRESS REDACTED | | | BTC 0.034495518035728<br>ETH 0.0747154876558272 | | |
| 3.1.366389 | MARIYANA GENOVA | ADDRESS REDACTED | | | ETH 0.00082247480258067 | | |
| 3.1.366390 | MARIYANING SAMAAE | ADDRESS REDACTED | | | USDT ERC20 23.2636889662886 | | |
| 3.1.366391 | MARIZ DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000000004933442881<br>CEL 6.9083996711779<br>XRP 324.522309 | | |
| 3.1.366392 | MARIZ ISABEL JAUREGUY SORIA | ADDRESS REDACTED | | | BTC 0.0270565591950405 | | |
| 3.1.366393 | MARIZA DACORON | ADDRESS REDACTED | | | BTC 0.256651781821237<br>ETH 10.7942083079012<br>LINK 0.0333168331040974<br>MATIC 266.561619624288 | | |
| 3.1.366394 | MARIZA HASCHER | ADDRESS REDACTED | | | ADA 813.93516822638<br>BTC 0.0244802066376337<br>ETH 0.267710839437178 | | |
| 3.1.366395 | MARIZA MAMEDE CORREA | ADDRESS REDACTED | | | ADA 0.239726915016314<br>BNB 0.00375787056359949<br>CEL 0.000381025602664131<br>USDT ERC20 0.225804661045047 | | |
| 3.1.366396 | MARIZA PAGKAKI | ADDRESS REDACTED | | | BTC 0.000000002101036087<br>CEL 6.92390703774117<br>UNI 0.0285436989783757 | | |
| 3.1.366397 | MARIZA REBMANN | ADDRESS REDACTED | | | BTC 0.0883467480109944<br>EOS 26.1461806831614<br>MATIC 586.200303822546<br>MCDAI 0.385204129373655 | BTC 0.000055105228218675<br>MCDAI 83.02 | |
| 3.1.366398 | MARIZEL DELAS PENAS | ADDRESS REDACTED | | | BTC 0.407324871815868<br>DOT 140.489095615535<br>ETH 0.00134350262280611<br>USDC 1.58425789375654 | | |
| 3.1.366399 | MARJA BROEKSMA | ADDRESS REDACTED | | | BTC 0.09028756<br>CEL 161.259926391099<br>ETH 0.979238039561534<br>MCDAI 40 | | |
| 3.1.366400 | MARJA FRANKSON | ADDRESS REDACTED | | | BTC 0.0010659065203818 | | |
| 3.1.366401 | MARJA HEISTERKAMP | ADDRESS REDACTED | | | BTC 0.00108566135628143<br>BUSD 6450.15749100743 | | |
| 3.1.366402 | MARJA MONTAGNE | ADDRESS REDACTED | | | BTC 0.00086390089437208<br>CEL 0.922712141649866<br>ETH 1.61890104890558 | | |
| 3.1.366403 | MARJAN ALSADAT EFTEKHAR AFZALI | ADDRESS REDACTED | | | BTC 0.538807898571014 | | |
| 3.1.366404 | MARJAN ANTOVSKI | ADDRESS REDACTED | | | BTC 0.000000891811887752<br>ETH 0.00016912643716742<br>USDT ERC20 0.0128181671498836<br>XLM 3.24287255562789 | | |
| 3.1.366405 | MARJAN BEKIC | ADDRESS REDACTED | | | ADA 1.83529520075376<br>SNX 0.055939695428223 | ADA 0.000000981717269265 | |
| 3.1.366406 | MARJAN BRANDUŠANOVIĆ | ADDRESS REDACTED | | | BTC 0.000854611912000382<br>CEL 12274.7141888433 | | |
| 3.1.366407 | MARJAN DROZG | ADDRESS REDACTED | | | BTC 0.00142761169044366 | | |
| 3.1.366408 | MARJAN GAZICA | ADDRESS REDACTED | | | BTC 0.00225717025860937<br>CEL 0.0769314002824167<br>DOT 3.39797575346576<br>SGB 179.83151381701 | | |
| 3.1.366409 | MARJAN JAKOFCIC | ADDRESS REDACTED | | | BTC 0.00121820511962673<br>CEL 147.847813817269 | | |
| 3.1.366410 | MARJAN JEFREMOV | ADDRESS REDACTED | | | BTC 0.000000194062343498<br>ETH 0.000102319483282354 | | |
| 3.1.366411 | MARJAN JOVANOVIĆ | ADDRESS REDACTED | | | CEL 10.2450445372342 | | |
| 3.1.366412 | MARJAN KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.000000205736840817<br>BNB 0.000979177629748135<br>BTC 0.117276293438256<br>CEL 0.300703642753245<br>ETH 1.7566813042278<br>LTC 0.0012544513025328<br>USDT ERC20 0.228734089829257 | | |
| 3.1.366413 | MARJAN MARIČ | ADDRESS REDACTED | | | AVAX 8.20800747339161<br>BNB 1.50347632074198<br>BTC 0.236736627057104<br>DOT 29.7449788706172<br>ETH 3.16481563821441<br>LUNC 10.9774411095608<br>MATIC 331.247960108613<br>SNX 428.126898229813<br>USDC 35.6791898253676 | | |
| 3.1.366414 | MARJAN METHORST | ADDRESS REDACTED | | | BTC 0.000015980256203026<br>CEL 0.0347669909209325<br>USDC 0.69342045728369 | | |
| 3.1.366415 | MARJAN PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0109978681908472 | | |
| 3.1.366416 | MARJAN POPOV | ADDRESS REDACTED | | | ADA 0.0146646124368262 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366417 | MARJAN SMOGAVEC | ADDRESS REDACTED | | | CEL 1.22142316445041<br>MATIC 0.0581007338194998 | | |
| 3.1.366418 | MARJAN SOBBI | ADDRESS REDACTED | | | BTC 0.00660783241189758 | | |
| 3.1.366419 | MARJAN TALLE | ADDRESS REDACTED | | | ADA 3.93045677007752<br>BTC 0.0029356834720377<br>CEL 268.222108084387<br>ETH 0.00474743838301599<br>USDC 0.720164503356149 | BTC 8.42748611<br>ETH 0.000294044605759587 | |
| 3.1.366420 | MARJAN VELICKOV | ADDRESS REDACTED | | | BTC 0.000874188034111543<br>CEL 6.7956322794648<br>ETH 0.1077321 | | |
| 3.1.366421 | MARJAN WICHGERS | ADDRESS REDACTED | | | BTC 0.17369625799615<br>CEL 0.121429550193433<br>ETH 1.22564403348928<br>LINK 108.762708924912<br>USDC 1262.42052241794 | | |
| 3.1.366422 | MARJAN ŽAGAR | ADDRESS REDACTED | | | ADA 120.5764<br>BNB 1.16718821<br>CEL 7.61644854747381 | | |
| 3.1.366423 | MARJAN ZDRAVKOV | ADDRESS REDACTED | | | CEL 11.5199736142178<br>DOT 43.3002127965242<br>LUNC 4.38511825543725 | | |
| 3.1.366424 | MARJANA BOURENNANE | ADDRESS REDACTED | | | CEL 1.37166274284682<br>ETH 0.03687473861 | | |
| 3.1.366425 | MARJANNEKE KORENHOF | ADDRESS REDACTED | | | BTC 1.29950197691851<br>USDC 29018.0771886004 | | |
| 3.1.366426 | MARJERIE CAPISTRANO | ADDRESS REDACTED | | | CEL 1.7815419911473<br>ETH 0.100726090971993 | | |
| 3.1.366427 | MARJETA KOTNIK | ADDRESS REDACTED | | | BTC 0.000804766917106137<br>CEL 0.42448698571851<br>USDC 459.200155577034 | | |
| 3.1.366428 | MARJETICA JURMAN | ADDRESS REDACTED | | | BTC 0.00000285580229629<br>USDC 694.972346475674 | | |
| 3.1.366429 | MARJETKA KASTNER | ADDRESS REDACTED | | | BTC 0.00135701229578614<br>CEL 193.669359672928 | | |
| 3.1.366430 | MARJETKA SUTAR | ADDRESS REDACTED | | | BTC 0.000934519368252874 | | |
| 3.1.366431 | MARJINA KHATUN | ADDRESS REDACTED | | | CEL 0.0150652569488472<br>MCDAI 0.0760365650494592 | | |
| 3.1.366432 | MARJIINA SHEKHA | ADDRESS REDACTED | | | BTC 0.000000008442663581<br>CEL 0.251036204391093 | | |
| 3.1.366433 | MARJO KRIIKKULA | ADDRESS REDACTED | | | BTC 0.055999440017756<br>CEL 179.799614469157<br>ETC 5.09142415216769<br>ETH 0.000000714324917312 | | |
| 3.1.366434 | MARJO LANGBROEK | ADDRESS REDACTED | | | BTC 0.00101158315820236<br>USDC 423.947237435923 | | |
| 3.1.366435 | MARJO LEBBE | ADDRESS REDACTED | | | BTC 0.096068329383037<br>ETH 0.00183610252973407 | | |
| 3.1.366436 | MARJOLEIN AGTEREEK | ADDRESS REDACTED | | | BTC 0.0260449638154434 | | |
| 3.1.366437 | MARJOLEIN DE SMIT | ADDRESS REDACTED | | | BSV 35.0158245648369<br>BTC 0.000820710013152129<br>CEL 23.2642259628011 | | |
| 3.1.366438 | MARJOLEIN HENDRIKX | ADDRESS REDACTED | | | BTC 0.2506201043<br>ETH 0.530273184883012<br>MATIC 220.617481413554 | | |
| 3.1.366439 | MARJOLEIN HOUTTUIN | ADDRESS REDACTED | | | BTC 0.000000004789242286<br>CEL 130.365173912111<br>USDC 11418.7311724342 | | |
| 3.1.366440 | MARJOLEIN HUS | ADDRESS REDACTED | | | BTC 0.000017145866320205 | | |
| 3.1.366441 | MARJOLEIN PERSONS | ADDRESS REDACTED | | | CEL 0.0260428664996441<br>LTC 0.11978149 | | |
| 3.1.366442 | MARJOLEIN VAN ALTENA | ADDRESS REDACTED | | | ADA 0.000000843852930722<br>BNB 0.000955020099448484<br>BTC 0.000000732122618845<br>CEL 0.0867229720386358 | | |
| 3.1.366443 | MARJOLEIN VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.000812827921184906<br>CEL 5.11943127156929<br>ETH 0.553634073454375 | | |
| 3.1.366444 | MARJOLIN LEPRÊTRE | ADDRESS REDACTED | | | CEL 0.174231634942709<br>XRP 0.0674968537092546 | | |
| 3.1.366445 | MARJON DUINE | ADDRESS REDACTED | | | BTC 0.000745514425718856<br>CEL 0.0146935056895739<br>ETH 0.00162388852143345<br>USDC 137.49241270322 | | |
| 3.1.366446 | MARJON HEIJDEMAN | ADDRESS REDACTED | | | AAVE 29.1572282042158<br>BNB 2.54677240088212<br>BTC 3.78097375755852<br>CEL 11.4200704634062<br>DOT 304.311476353996<br>ETH 19.4877971800072<br>XRP 56215.1712769734 | | |
| 3.1.366447 | MARJORIE A JENKINS | ADDRESS REDACTED | | | USDC 0.0449445044760264 | | |
| 3.1.366448 | MARJORIE COPPEE | ADDRESS REDACTED | | | BTC 0.291082743189481 | | |
| 3.1.366449 | MARJORIE DALE | ADDRESS REDACTED | | | BTC 0.00106385077705186<br>ETH 2.67857143030178<br>USDC 513.184326009493 | | |
| 3.1.366450 | MARJORIE DU PLESSIS | ADDRESS REDACTED | | | BTC 0.0702834635999331<br>DOT 10.3080877364228<br>ETH 0.000359666348559799<br>MATIC 569.313926365816<br>USDC 1485.97087747481 | | |
| 3.1.366451 | MARJORIE FITZGERALD | ADDRESS REDACTED | | | BTC 0.0421082006057668<br>CEL 1.11569270537244<br>ETH 0.155636629744824<br>LTC 7.94760783585914<br>USDC 60.5989256205057 | | |
| 3.1.366452 | MARJORIE FLACCAVENTO | ADDRESS REDACTED | | | ETH 0.00643325556710419<br>USDC 9.24195716141491 | | |
| 3.1.366453 | MARJORIE FRAZIER | ADDRESS REDACTED | | | BTC 5.20734325638357<br>ETH 89.916083661882<br>MATIC 10877.069887497 | | |
| 3.1.366454 | MARJORIE FREE | ADDRESS REDACTED | | | BTC 0.000453794333946391 | | |
| 3.1.366455 | MARJORIE G GUEL | ADDRESS REDACTED | | | BTC 1.61166620639882<br>ETH 17.0529775122897<br>MANA 2.84650780395727 | | |
| 3.1.366456 | MARJORIE GARCIA FRANCO | ADDRESS REDACTED | | | BTC 0.00166476565961216<br>CEL 2023.42231312355<br>ETH 0.000826418439716312<br>SNX 3005.57519656807<br>USDC 0.819014781999401<br>USDT ERC20 5.142091 | | |
| 3.1.366457 | MARJORIE GERLACH | ADDRESS REDACTED | | | BTC 0.000855167563728027<br>ETH 1.49643590606912 | ETH 0.402135488 | |
| 3.1.366458 | MARJORIE HARROCH | ADDRESS REDACTED | | | CEL 0.0155945703340487 | | |
| 3.1.366459 | MARJORIE J FRANK | ADDRESS REDACTED | | | COMP 6.46829767717205<br>ETH 0.806110079556938<br>ZRX 2679.7522860635 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366460 | MARJORIE LANTICAN | ADDRESS REDACTED | | | BTC 0.000000008653846154<br>CEL 0.876948679670516<br>USDC 0.139550888461538<br>USDT ERC20 0.510015519692114<br>XLM 0.00000007828326338<br>XRP 0.000004053511079146 | | |
| 3.1.366461 | MARJORIE LOZANO DE LA CRUZ | ADDRESS REDACTED | | | CEL 0.0561050376443881<br>ETH 0.00000199 | | |
| 3.1.366462 | MARJORIE MARTIN | ADDRESS REDACTED | | | BTC 0.00000034845430248<br>CEL 0.573400787442121 | | |
| 3.1.366463 | MARJORIE NEGRON | ADDRESS REDACTED | | | ADA 115.750121267197<br>BTC 0.00461913742338714<br>MATIC 78.3265162056919 | | |
| 3.1.366464 | MARJORIE NICOLS GONZÁLEZ ATENAS | ADDRESS REDACTED | | | ADA 41.119979<br>BTC 0.00305817039222649<br>CEL 9.16165553860236<br>ETH 0.0968969 | | |
| 3.1.366465 | MARJORIE REYES | ADDRESS REDACTED | | | BTC 0.00213065127042148<br>USDT ERC20 0.719773913646298 | | |
| 3.1.366466 | MARJORIE SALVADOR | ADDRESS REDACTED | | | BTC 0.0021995783702222<br>XRP 289.164033179886 | | |
| 3.1.366467 | MARJORIE SU YIN TEO | ADDRESS REDACTED | | | BTC 0.000520091893144922<br>CEL 193.95626931389 | | |
| 3.1.366468 | MARJORIE TANN | ADDRESS REDACTED | | | BTC 0.0144769157661184<br>CEL 23.6611653191983<br>ETH 0.34481207 | | |
| 3.1.366469 | MARJORIE TULLOCH | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.814934159599956 | | |
| 3.1.366470 | MARJORIE VAN MOL | ADDRESS REDACTED | | | BTC 0.000000171856514981<br>USDC 0.338280365860695 | | |
| 3.1.366471 | MARJORIE VESUNA | ADDRESS REDACTED | | | USDT ERC20 0.558741506410256 | | |
| 3.1.366472 | MARJORIE VILLAFLORES | ADDRESS REDACTED | | | BTC 0.00105524236596068<br>CEL 2.11318358433824 | | |
| 3.1.366473 | MARJORIE VIRGINIA HATTAM | ADDRESS REDACTED | | | CEL 2.68183837489939<br>XRP 873.444150545857 | | |
| 3.1.366474 | MARJORIE WOOLF | ADDRESS REDACTED | | | BTC 0.000000008866184901<br>CEL 25.4873672920459<br>ETH 0.0058277093155732<br>MCDAI 60<br>USDC 110.372216 | | |
| 3.1.366475 | MARJORIE YOSHERNIT CORTEZ BRITO | ADDRESS REDACTED | | | BTC 0.015186782708847<br>CEL 4.54112209084412<br>ETH 0.164903637451166 | | |
| 3.1.366476 | MAR-JUN DIVINO | ADDRESS REDACTED | | | BTC 0.000030592951326588<br>CEL 0.0546503711700077<br>SGB 16.4767831796937<br>XRP 2.02883349191554 | | |
| 3.1.366477 | MARJUT GREUS | ADDRESS REDACTED | | | BTC 1.07322239814017<br>CEL 144.029129579693<br>ETH 10.6983157667792<br>MCDAI 41.7256355057299 | | |
| 3.1.366478 | MARK A FARAG | ADDRESS REDACTED | | | ADA 8144.91713604962<br>AVAX 11.9778192651757<br>BTC 0.22613766185602<br>CEL 53.0574909371987<br>DOT 138.636430416206<br>ETH 5.5549773274635<br>MATIC 1042.13905915843<br>MCDAI 74.4236858308931<br>SOL 29.6343307908851<br>USDC 10.3465877311149 | BTC 0.11313421<br>CEL 46.7709760153863 | |
| 3.1.366479 | MARK A FELDMAN | ADDRESS REDACTED | | | 1INCH 2.89081006615982<br>ADA 5.76340185593474<br>BAT 8.74687491526169<br>BCH 0.000101822612965975<br>BNT 0.0177938823562499<br>BTC 0.000000846517201259<br>CEL 3.21892635673824<br>DASH 0.000031483143556698<br>DOT 0.00387539246315382<br>EOS 0.0127933197439102<br>ETC 0.00434751047356899<br>ETH 0.000001482952327435<br>LTC 0.000078179290383169<br>MANA 0.209461853991204<br>MATIC 0.0934107647163677<br>MCDAI 0.965569401949394<br>OMG 0.0141793864941123<br>SGB 107.666129588526<br>SNX 38.6437274983354<br>USDC 0.00645447017990751<br>USDT ERC20 0.160068710677832<br>XLM 0.0616574777884789<br>XRP 0.0282459216086069<br>ZEC 0.415702408728502<br>ZRX 0.0529050476910419 | ADA 0.006<br>DOGE 285.7<br>DOT 0.000156628803506999<br>ZEC 0.36431332 | |
| 3.1.366480 | MARK A GRECO | ADDRESS REDACTED | | | ETH 0.00157490814849385 | | |
| 3.1.366481 | MARK A HAWBAKER | ADDRESS REDACTED | | | | BTC 0.00227165 | |
| 3.1.366482 | MARK A HILL | ADDRESS REDACTED | | | MATIC 1030.95413238476 | | |
| 3.1.366483 | MARK A ISSERMOYER | ADDRESS REDACTED | | | ETH 0.00151627434802859 | | |
| 3.1.366484 | MARK A JACKSON | ADDRESS REDACTED | | | BCH 3.06459720816282<br>BTC 0.000127666512409178<br>CEL 164.84017299491<br>DOT 511.485049443988 | | |
| 3.1.366485 | MARK A JACKSON | ADDRESS REDACTED | | | AAVE 4.70373499400627<br>ADA 7.81877723713513<br>BNT 603.529551435619<br>BTC 1.34693993032772<br>CEL 197.934687946432<br>COMP 13.372069252439<br>DASH 25.5317841263382<br>DOT 305.945510586969<br>ETH 0.059147803277168 | ETH 0.000912660354926441 | |
| 3.1.366486 | MARK A KLATT | ADDRESS REDACTED | | | ADA 307.241259670844<br>BTC 0.00229477876470026<br>DOT 2.68666966219518<br>ETH 0.0542550202610998<br>MATIC 0.341962964805377<br>USDC 4.9118466207001 | | |
| 3.1.366487 | MARK A MALONEY | ADDRESS REDACTED | | | ADA 0.310617212478802<br>BTC 0.0000840907139345359<br>ETH 0.00245095277354317 | ADA 288.759590565191<br>BTC 0.049287252753157<br>ETH 1.55308290190834 | |
| 3.1.366488 | MARK A STOTLER | ADDRESS REDACTED | | | BTC 1.00946409860764<br>CEL 132.062578256469<br>ETH 19.2771315944534<br>MATIC 1880.69244143245 | BTC 0.0173160985371547<br>ETH 0.5 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366489 | MARK A THIMINEUR | ADDRESS REDACTED | | | BAT 2.24368073946353<br>BTC 2.05326496963695<br>CEL 4191.53046674131<br>ETH 4.79141995541604<br>MATIC 1650.38633419943<br>SNX 373.556304506196<br>USDC 119969.828388283 | | |
| 3.1.366490 | MARK AALYKKE LARSEN | ADDRESS REDACTED | | | BTC 0.00395700908646176<br>ETH 0.055560621262318 | | |
| 3.1.366491 | MARK AARDENNE | ADDRESS REDACTED | | | BTC 0.000528494652405256 | | |
| 3.1.366492 | MARK AARON ALLEY | ADDRESS REDACTED | | | AVAX 0.000000585295600661999<br>BTC 0.000000000218057945<br>CEL 0.000070710683449931<br>ETH 0.000000308707536397<br>LTC 0.000000440115424958<br>MATIC 0.000287159622701485<br>USDC 80.8897800125838 | AVAX 0.00104244178277233<br>BTC 0.000000515579981197<br>CEL 45.4996537818435<br>ETH 0.000374313669501141<br>LTC 0.00237688251153306<br>MATIC 0.372655527350124<br>USDC 0.000000965861871931 | |
| 3.1.366493 | MARK AARON HELSER | ADDRESS REDACTED | | | | BTC 0.000000592499581169<br>USDC 0.004067 | |
| 3.1.366494 | MARK AARON LI | ADDRESS REDACTED | | | CEL 0.00786270330359485<br>MATIC 0.00616387623120359<br>USDC 0.0568458695708568 | | |
| 3.1.366495 | MARK AASEN | ADDRESS REDACTED | | | BTC 0.000657422952796269<br>GUSD 5680.27281462976 | | |
| 3.1.366496 | MARK ABERNETHY | ADDRESS REDACTED | | | AAVE 9.9<br>AVAX 0.166165787052646<br>BTC 0.000058983510289378<br>CEL 777.817631180523<br>DOT 0.4422011417278<br>EOS 1006.9048<br>ETH 0.00918586856007224<br>MATIC 1807.0385858648<br>USDC 4.03895045118452<br>XRP 0.116022633592247<br>ZRX 1899 | | |
| 3.1.366497 | MARK ACEVES | ADDRESS REDACTED | | | ADA 41.1670281154503<br>BTC 0.000952175469058498<br>ETH 0.884328470564173<br>XLM 116.516548634647 | | |
| 3.1.366498 | MARK ACHESON | ADDRESS REDACTED | | | ADA 2164.671889<br>BTC 0.000794811470719145<br>CEL 103.001755675247<br>DOT 71<br>ETH 0.45 | | |
| 3.1.366499 | MARK ACKERMANN | ADDRESS REDACTED | | | BTC 0.261011463151211<br>CEL 54.4637575757368<br>ETH 0.468608555721153 | | |
| 3.1.366500 | MARK ACKMAN | ADDRESS REDACTED | | | ADA 1691.68986700075<br>BTC 0.051344875921614<br>DOT 0.0486151935159165<br>EOS 362.66565912857<br>ETC 35.8228851589584<br>ETH 5.21444257228609<br>LINK 20.4520624790768<br>LTC 0.00714685428947358<br>MATIC 5.63979298389091<br>SNX 245.591288107037<br>SOL 3.05501342257978<br>USDT ERC20 0.611281534547585<br>XLM 0.591922693619178<br>XTZ 214.115373358578<br>ZRX 753.335310570748 | ETH 5<br>XLM 0.000000058758422625 | |
| 3.1.366501 | MARK ADAM BEILEY | ADDRESS REDACTED | | | BTC 0.626661008878964<br>CEL 48.3158919683607<br>ETH 7.90547814276824<br>USDC 71848.2387566269 | | |
| 3.1.366502 | MARK ADAM FOSTER | ADDRESS REDACTED | | | BTC 0.000000183587030297 | BTC 0.000000722396903557 | |
| 3.1.366503 | MARK ADAM GUEST | ADDRESS REDACTED | | | BTC 0.000240420089490915 | | |
| 3.1.366504 | MARK ADAMS | ADDRESS REDACTED | | | BTC 0.0000049173565045649<br>DOT 0.00614586253832434<br>ETH 0.000006260118477058 | | |
| 3.1.366505 | MARK ADAMS | ADDRESS REDACTED | | | AAVE 2.0017735280684<br>BAT 1968.13858257292<br>BTC 0.0284742172736069<br>CEL 56.0291005351728<br>COMP 4.03855997953885<br>DASH 3.10410696210363<br>ETH 0.00179709812062161<br>SNX 286.67310962462<br>USDC 37.4384696344152<br>XRP 2.14095153850555<br>ZRX 1829.04922094969 | | |
| 3.1.366506 | MARK ADAMS | ADDRESS REDACTED | | | BTC 2.16737599602134<br>LTC 119.59359664491<br>MCDAI 0.109166818044875<br>USDC 7.46977708474921 | USDC 0.000000023136880097 | |
| 3.1.366507 | MARK ADAMS | ADDRESS REDACTED | | | BTC 0.00886944140507426<br>USDC 0.134766118062926<br>XRP 15.4719529695046 | | |
| 3.1.366508 | MARK ADAMS | ADDRESS REDACTED | | | CEL 24.9990633394589<br>ETH 0.538931142324682 | | |
| 3.1.366509 | MARK ADEBO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.366510 | MARK ADKINS | ADDRESS REDACTED | | | BAT 0.00942823436521973<br>BTC 0.00000007178375556<br>MATIC 0.0104189536442531<br>SNX 0.0346188046119822<br>USDC 0.189864370366956 | | |
| 3.1.366511 | MARK AGNEW | ADDRESS REDACTED | | | BNT 1500.00077069194<br>BTC 0.000000003155218443<br>CEL 1977.4754323477<br>ETH 2.5<br>UNI 500<br>USDC 0.000000124611112<br>XLM 0.000000094919321 | | |
| 3.1.366512 | MARK AGUILAR | ADDRESS REDACTED | | | BTC 0.00110034322341861<br>ETH 0.127578342565905 | | |
| 3.1.366513 | MARK AGUILERA | ADDRESS REDACTED | | | BAT 44.6276850494797<br>CEL 1.11168807366844<br>USDC 231.703795779982 | | |
| 3.1.366514 | MARK AIDAN CONDON | ADDRESS REDACTED | | | BTC 0.100469509574653<br>CEL 32.0419782762603<br>ETH 0.226907227405491<br>PAXG 3.07070422843664 | | |
| 3.1.366515 | MARK AKINWALE | ADDRESS REDACTED | | | CEL 0.0255298182234662 | | |
| 3.1.366516 | MARK ALADDIN JACINTO | ADDRESS REDACTED | | | BUSD 31.2614917078119<br>CEL 6.85540359853493<br>ETH 0.023146505<br>SGB 21.7302697185375<br>SOL 0.3764514<br>XRP 70.760853 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366517 | MARK ALAN BABASA | ADDRESS REDACTED | | | AVAX 5.99478319489318<br>BTC 0.0622152067177646<br>DOGE 235.412056015621<br>DOT 0.118351123061932<br>ETH 0.108165692290792<br>LINK 0.00127650898658913<br>LTC 0.00000435605784667<br>MANA 38.6334620879664<br>MATIC 260.637376088056<br>SOL 0.00127762227335878<br>USDC 1019.79030198732<br>XLM 29.2153926803909 | BTC 0.00000097<br>DOGE 1280.92737879<br>ETH 0.00143220300868733<br>LTC 0.026431611184353 | |
| 3.1.366518 | MARK ALAN BORTZ | ADDRESS REDACTED | | | BTC 0.018618652755824 | | |
| 3.1.366519 | MARK ALAN CARLSON | ADDRESS REDACTED | | | | ETH 0.00000007 | |
| 3.1.366520 | MARK ALAN HARMON | ADDRESS REDACTED | | | BTC 0.00130954009943253<br>SOL 23.0509368030759 | SOL 23.963151458 | |
| 3.1.366521 | MARK ALAN MURAKAMI | ADDRESS REDACTED | | | BCH 1.59099681067084<br>BTC 0.819834708826471<br>CEL 974.280457067342<br>COMP 2.0559216908024<br>DASH 278.327741256506<br>EOS 4151.69941165627<br>ETH 0.00153222212065938<br>OMG 0.00844715525607884<br>PAX 95.8695047667381<br>PAXG 0.123215991868296<br>USDC 974.679160255282<br>ZEC 2.15408437283844<br>ZRX 143.742369388272 | | |
| 3.1.366522 | MARK ALAN ZELLER | ADDRESS REDACTED | | | BTC 0.0319503861449533 | | |
| 3.1.366523 | MARK ALBANESE | ADDRESS REDACTED | | | BAT 92.9974539982847<br>BTC 0.000058103641373575<br>ETH 0.000223722565608757<br>MATIC 90.5061466110695<br>USDC 211.208418344558<br>XLM 158.894820809442 | | |
| 3.1.366524 | MARK ALBANO | ADDRESS REDACTED | | | AAVE 17.391656013532<br>BCH 0.0199123297482438<br>BTC 0.0905791875811687<br>ETH 0.795504583113647<br>GUSD 69.0672369617809<br>LTC 0.0766994201672728<br>USDC 317.301005833383 | | |
| 3.1.366525 | MARK ALBERS | ADDRESS REDACTED | | | ADA 231.225073691163<br>BTC 0.000972636168131397 | | |
| 3.1.366526 | MARK ALCINDOR | ADDRESS REDACTED | | | ADA 224.403210006362<br>BTC 0.000912162659020327<br>CEL 19.9266889889384<br>ETH 0.26551734 | | |
| 3.1.366527 | MARK ALDRIDGE | ADDRESS REDACTED | | | BTC 0.000004954545784522<br>CEL 0.150851648813477<br>ETH 0.000020386064588431<br>PAXG 0.00001772064640132<br>USDC 0.0287376283324299 | | |
| 3.1.366528 | MARK ALDRIDGE | ADDRESS REDACTED | | | BTC 0.00000343678739955<br>CEL 1.16487793575762<br>ETH 0.000119290655076375<br>PAXG 0.000006558603158896<br>USDC 0.00101182369303882<br>XLM 0.000000031280112019 | | |
| 3.1.366529 | MARK ALDRIN INOCENTES | ADDRESS REDACTED | | | ADA 0.0625231349358242<br>BTC 0.182096470290388<br>CEL 2128.07468927517<br>DOT 22.3136791127634<br>EOS 0.0086<br>ETH 2.00000034304784<br>LINK 0.00134996516246187<br>MATIC 2325.53471277148 | | |
| 3.1.366530 | MARK ALEJOS | ADDRESS REDACTED | | | MATIC 1.00050723313524 | MATIC 636.957962571013 | |
| 3.1.366531 | MARK ALEKSANDROVICH PRUS | ADDRESS REDACTED | | | BTC 0.00002559274154872 | | |
| 3.1.366532 | MARK ALEMAN | ADDRESS REDACTED | | | ETH 0.138053376704658 | | |
| 3.1.366533 | MARK ALEXANDER | ADDRESS REDACTED | | | BTC 0.000000009911838804<br>CEL 0.0213714374195174 | | |
| 3.1.366534 | MARK ALEXANDER EWACHIW JR | ADDRESS REDACTED | | | BTC 1.25815849088813<br>CEL 47.4733665648918<br>GUSD 5633.91719924229<br>USDC 15157.0994887517 | | |
| 3.1.366535 | MARK ALEXANDER FRYDRYCH | ADDRESS REDACTED | | | ADA 818.121354477588<br>BCH 1.12428758646528<br>BTC 0.0591527924884026<br>CEL 5.82133710834067<br>EOS 7.55317359963954<br>ETC 1.04803552089285<br>ETH 1.07863306072511<br>LTC 0.50000000155415<br>LUNC 2.01480446295441<br>SNX 185.111573605983<br>SOL 4.42572820089467<br>XRP 54.0469453920277 | | |
| 3.1.366536 | MARK ALEXANDER NOVAS | ADDRESS REDACTED | | | ADA 355.608277048736<br>BTC 0.0184616029434115<br>GUSD 129.449905145068<br>USDC 50.8145992755576 | USDC 0.000000670194990511 | |
| 3.1.366537 | MARK ALEXANDER PAVEL | ADDRESS REDACTED | | | BTC 0.000004518460564676<br>DOGE 1559.93716863174<br>ETH 0.0000497091063276319 | | |
| 3.1.366538 | MARK ALIMBOYOGEN | ADDRESS REDACTED | | | ADA 1.38451336366143<br>SNX 78.8328088276009<br>SOL 0.0427494598246041<br>USDC 0.0106016217419862 | MATIC 91.164 | |
| 3.1.366539 | MARK ALKALINE | ADDRESS REDACTED | | | BTC 0.0107694809037265 | | |
| 3.1.366540 | MARK ALLEN | ADDRESS REDACTED | | | AVAX 0.000419734019503052<br>BTC 0.000035925924185031<br>COMP 0.000093322804085624<br>DOT 0.00842762270530051<br>ETH 0.000115765919324492<br>KNC 0.0165635682486056<br>LINK 0.0024463752029264<br>MATIC 0.0313414263987602<br>SNX 0.0159069924018846<br>SOL 0.000309282208503376<br>USDC 1.0519287090624<br>XTZ 0.00816386681861003 | AVAX 0.000000581703301188<br>BTC 0.000000363677673957<br>DOT 0.000000643841242164<br>ETH 0.000002214239720685<br>LINK 0.000000795982544281<br>MATIC 0.000000958390128358<br>SNX 0.000684825696369195<br>SOL 0.000000313142905983<br>USDC 0.00113143114545939<br>XTZ 0.000000375825396825 | |
| 3.1.366541 | MARK ALLEN | ADDRESS REDACTED | | | BTC 0.000477744108225955 | | |
| 3.1.366542 | MARK ALLEN | ADDRESS REDACTED | | | ETH 0.00164088723389388 | | |
| 3.1.366543 | MARK ALLEN | ADDRESS REDACTED | | | CEL 118.753626117475 | | |
| 3.1.366544 | MARK ALLEN | ADDRESS REDACTED | | | CEL 535.07414968102 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366545 | MARK ALLEN | ADDRESS REDACTED | | | AVAX 0.000640799396059549<br>BTC 0.000010195985157272<br>CEL 1.25153862157029<br>ETH 0.000027964505741254<br>MATIC 0.120882939216356<br>USDC 0.0388017462707269 | | |
| 3.1.366546 | MARK ALLEN CHRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000861393831894129<br>ETH 0.000019036880717827<br>MATIC 8.6546650473452 | BTC 2.1162917283819<br>CEL 118.969722205698<br>ETH 0.0035126996668613<br>MATIC 0.00580049340120467<br>USDC 51765.419 | |
| 3.1.366547 | MARK ALLEN EICHHORN | ADDRESS REDACTED | | | BTC 0.0633311808954699<br>ETH 0.542522072136546 | BTC 0.02487006 | |
| 3.1.366548 | MARK ALLEN LINDQUIST | ADDRESS REDACTED | | | AVAX 0.00117955022990558<br>DOT 0.118199251944007<br>MATIC 0.989799651545664<br>SOL 0.00682250335674113 | AVAX 0.000119747017618938<br>DOT 0.000953764031365737<br>MATIC 0.00655078540403<br>SOL 0.000002851167995245 | |
| 3.1.366549 | MARK ALLEN MANLUTAC | ADDRESS REDACTED | | | BAT 94.3235807969911<br>BTC 0.000240023880359212<br>CEL 0.301062439066668 | | |
| 3.1.366550 | MARK ALLEN REES | ADDRESS REDACTED | | | BTC 0.00118464848229988<br>CEL 0.413712782154647<br>ETH 0.000438497456880864<br>OMG 0.0990975731191638 | | |
| 3.1.366551 | MARK ALLISON COLWELL | ADDRESS REDACTED | | | ADA 167.350013<br>AVAX 15<br>BTC 0.100000501174274<br>CEL 79.3077991694473<br>DOT 188.266734213338<br>ETH 5.30015047935753<br>LUNC 75.873480445533<br>MATIC 1444.770344<br>SNX 602.001595794676<br>USDC 3000 | | |
| 3.1.366552 | MARK ALLPORT | ADDRESS REDACTED | | | AAVE 0.000025771221090814<br>BTC 0.000009614018948973<br>CEL 35.5558482361429<br>DOT 0.00000000001704901<br>MATIC 0.104274906887626<br>USDT ERC20 70.89 | | |
| 3.1.366553 | MARK ALOOT | ADDRESS REDACTED | | | ADA 739.200371478259<br>BTC 0.0402837533843309<br>ETH 0.675834638909543<br>USDC 0.840758837598717 | | |
| 3.1.366554 | MARK ALVES | ADDRESS REDACTED | | | ADA 159.80558241792<br>BNB 0.0234277153283984<br>BTC 0.102920071118075<br>CEL 12.4787072759935<br>ETH 1.21225296659942<br>SOL 6.38549583275428 | | |
| 3.1.366555 | MARK AM NOBREGA | ADDRESS REDACTED | | | BTC 0.0378479440634974<br>ETH 0.151074594011853 | | |
| 3.1.366556 | MARK AMABILE | ADDRESS REDACTED | | | BTC 0.04847639<br>CEL 34.0422430595687 | | |
| 3.1.366557 | MARK AMADOR | ADDRESS REDACTED | | | BTC 0.0586398203302436<br>SNX 0.215204489518827<br>USDC 0.00349991410181971 | | |
| 3.1.366558 | MARK AMMAY | ADDRESS REDACTED | | | BTC 0.00726216440647886<br>USDC 0.513714504038444 | | |
| 3.1.366559 | MARK AMOS | ADDRESS REDACTED | | | ADA 59.1403962076217<br>BTC 0.0650975595445636<br>ETH 0.328945241380978<br>XLM 201.960668352735<br>XRP 449.54898 | | |
| 3.1.366560 | MARK ANDARY | ADDRESS REDACTED | | | CEL 1.12986785894842<br>ETH 0.000002326025056123 | | |
| 3.1.366561 | MARK ANDERSON | ADDRESS REDACTED | | | AAVE 0.00205414398648165<br>ETH 0.00125843670820259<br>GUSD 0.7747805759832<br>USDC 0.766108625546068 | GUSD 0.00765015686453351<br>USDC 0.000000467607639691 | |
| 3.1.366562 | MARK ANDERSON | ADDRESS REDACTED | | | BTC 0.000495648256696506<br>DASH 0.000211589746060164<br>DOT 1.73984807553999<br>ETH 6.19474466532144<br>LINK 2.1215261617569<br>USDC 3987.12719805967 | BTC 0.67271789984422<br>DOT 813.624984338666 | |
| 3.1.366563 | MARK ANDERSON | ADDRESS REDACTED | | | BTC 0.00002533994440837<br>CEL 1.09945500998105<br>SGB 0.206490505047182<br>USDC 0.0145562609245399<br>XLM 0.446904960890613<br>XRP 1.39253917019401 | | |
| 3.1.366564 | MARK ANDERSON | ADDRESS REDACTED | | | BTC 0.000033333944675765 | BTC 0.000000009082849394 | |
| 3.1.366565 | MARK ANDERSON | ADDRESS REDACTED | | | BAT 0.281404297136672<br>KNC 0.146948386032668<br>OMG 0.0294720743736053<br>PAXG 0.000178041644759283<br>SNX 0.0439624359108939<br>USDC 2.37295234670865<br>ZRX 0.843761728096472 | | |
| 3.1.366566 | MARK ANDERSON | ADDRESS REDACTED | | | BTC 0.0586858697304011<br>ETH 0.562135156017865<br>SOL 60.9062470761465 | BTC 0.0001<br>ETH 0.00168057 | |
| 3.1.366567 | MARK ANDERSON | ADDRESS REDACTED | | | ADA 0.20937417552862<br>BTC 0.000001374804237339<br>MATIC 29.5595706269683 | | |
| 3.1.366568 | MARK ANDERSON | ADDRESS REDACTED | | | COMP 3.17024516770055<br>SNX 0.306004638290786 | | |
| 3.1.366569 | MARK ANDRE ANTONIO COOTE | ADDRESS REDACTED | | | CEL 0.0442146165354015<br>ETH 0.00162167993968139 | | |
| 3.1.366570 | MARK ANDRE MÜHLBERGER | ADDRESS REDACTED | | | BTC 0.00400962834546438 | | |
| 3.1.366571 | MARK ANDREAS KIEßLING | ADDRESS REDACTED | | | BTC 0.000000739453584666 | | |
| 3.1.366572 | MARK ANDRES | ADDRESS REDACTED | | | BTC 0.000002535536994207<br>ETH 0.000007827381626197<br>MATIC 0.0101164081162762<br>UNI 0.00016089289183948<br>USDC 0.0218440859448764 | BTC 0.00571236990871128<br>ETH 0.000002213709156198<br>MATIC 0.00701203190397898<br>UNI 0.00115165234588921<br>USDC 0.00992502834610945 | |
| 3.1.366573 | MARK ANDREW | ADDRESS REDACTED | | | BTC 0.105335167883161<br>CEL 24.3580171982689<br>DOT 69.4441931183546<br>ETH 1.03786735563325 | | |
| 3.1.366574 | MARK ANDREW | ADDRESS REDACTED | | | ADA 41.1892581925823<br>BTC 0.00929756732615727<br>MATIC 59.906593955876 | | |
| 3.1.366575 | MARK ANDREW BOLES | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.366576 | MARK ANDREW BRIAIS | ADDRESS REDACTED | | | AVAX 0.00538050843907077<br>BTC 0.0352537452421464<br>ETH 0.000936534176097371<br>USDC 0.979091292909375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366577 | MARK ANDREW DE LONG | ADDRESS REDACTED | | | EOS 0.00169744664273327<br>LINK 0.0002952510575942<br>XLM 0.00687938505317413 | | |
| 3.1.366578 | MARK ANDREW DOUGLAS | ADDRESS REDACTED | | | BTC 0.000063925597577848<br>ETH 0.00114656414246804<br>USDC 1524.64389738352 | | |
| 3.1.366579 | MARK ANDREW ESTRELLA | ADDRESS REDACTED | | | CEL 0.0212127856696852 | | |
| 3.1.366580 | MARK ANDREW GALLAGHER | ADDRESS REDACTED | | | ADA 4144.87838490597<br>AVAX 61.3876746635901<br>BTC 0.815641553230969<br>COMP 0.00296039709044623<br>DOT 83.6600535357045<br>ETH 5.16468597606376<br>GUSD 105.483493655341<br>MATIC 3376.58749852605<br>PAXG 5.41836420675573<br>SNX 214.538877849378<br>UNI 25.9471125061157<br>USDC 65498.4180353442 | AVAX 7.82881002087682 | |
| 3.1.366581 | MARK ANDREW MILEC | ADDRESS REDACTED | | | AAVE 0.000650857812529687<br>CEL 57.4369729136844<br>GUSD 0.483148827977127<br>SNX 0.000917045752839059<br>USDC 0.00713373664987501<br>USDT ERC20 0.0630059295755226 | AVAX 0.0180142648949975<br>BTC 0.000000905918324217<br>DOT 0.000050626028023488<br>ETH 0.0013995096205233<br>LUNC 0.0590364649384517<br>SOL 0.000004594843214367 | |
| 3.1.366582 | MARK ANDREW NUGENT | ADDRESS REDACTED | | | ADA 1000<br>BTC 0.002535413386<br>CEL 3.39679653973005 | | |
| 3.1.366583 | MARK ANDREW RICKETTS | ADDRESS REDACTED | | | BTC 0.456478489040925 | | |
| 3.1.366584 | MARK ANDREW SUAREZ | ADDRESS REDACTED | | | BTC 0.000000008776973367<br>CEL 0.00491575418481799<br>SGB 0.0289214173269818<br>XRP 0.195193733864295 | | |
| 3.1.366585 | MARK ANDREW SWANSON | ADDRESS REDACTED | | | BTC 0.0611043895731472<br>CEL 3827.4316939086<br>ETC 0.100028768<br>ETH 0.000002908162955276<br>USDC 12525.5269742355 | ETH 0.000818900010692623 | |
| 3.1.366586 | MARK ANDREW VERSO | ADDRESS REDACTED | | | BTC 0.0000023514084023099<br>GUSD 0.552297041506672 | AVAX 7.187<br>BTC 0.000000006967950824 | |
| 3.1.366587 | MARK ANDREW YAO | ADDRESS REDACTED | | | BTC 0.479373297277597<br>CEL 386.294632362647<br>ETH 8.9192282292972 | | |
| 3.1.366588 | MARK ANDREWS | ADDRESS REDACTED | | | AAVE 1.36937854551613<br>ADA 2089.4117061723<br>BTC 0.000251429045559477<br>CEL 53.8888845525943<br>DOT 74.677252779396<br>ETH 1.00814735559487<br>LINK 40.2190813010594<br>MATIC 433.511895994492<br>MCDAI 30.1652974709443<br>SNX 19.4626793023131<br>SOL 3.7672756502334<br>USDC 1727.24820632343<br>USDT ERC20 1.58418219512535<br>UST 478.80943253042 | | |
| 3.1.366589 | MARK ANDREWS | ADDRESS REDACTED | | | CEL 0.0586103539742315<br>DOT 1.71418702022811<br>SNX 15.6738718495353<br>XRP 1.13594992458956 | | |
| 3.1.366590 | MARK ANDREWS | ADDRESS REDACTED | | | BTC 0.000010383126577559 | BTC 0.000000004684064547 | |
| 3.1.366591 | MARK ANDREWS | ADDRESS REDACTED | | | BTC 0.00000096102084767<br>USDC 0.396519297689427 | | |
| 3.1.366592 | MARK ANDREWS | ADDRESS REDACTED | | | CEL 30.5651361606245<br>ETH 0.10982655 | | |
| 3.1.366593 | MARK ANDREWS | ADDRESS REDACTED | | | BTC 0.000000133627042144<br>ETH 0.000000881144693382<br>USDT ERC20 0.495814201915467 | | |
| 3.1.366594 | MARK ANGELI | ADDRESS REDACTED | | | BAT 0.000004589449282234<br>BTC 0.000003775618783733 99<br>DOT 5.38763551039404<br>MATIC 106.173537516903 | | |
| 3.1.366595 | MARK ANGELO BRAVO | ADDRESS REDACTED | | | CEL 1.06067982329522 | | |
| 3.1.366596 | MARK ANGELO LANZANAS | ADDRESS REDACTED | | | CEL 0.0221892505964381<br>XRP 0.0011 | | |
| 3.1.366597 | MARK ANGELO PALISOC | ADDRESS REDACTED | | | BTC 0.00000000205617677<br>CEL 1.01795646776889 | | |
| 3.1.366598 | MARK ANGELO PEREZ | ADDRESS REDACTED | | | BNB 0.000000008083020479<br>BTC 0.000000592748430805<br>CEL 0.0389412670544529 | | |
| 3.1.366599 | MARK ANGELO PEREZ | ADDRESS REDACTED | | | BNB 0.00168114603028808<br>BTC 0.00428225032005181 | | |
| 3.1.366600 | MARK ANGELO PON-AN | ADDRESS REDACTED | | | ZEC 0.000007701183684199 | | |
| 3.1.366601 | MARK ANGELO TORRELIZA | ADDRESS REDACTED | | | BTC 0.00361378676192167<br>MATIC 1059.1002064261<br>USDC 0.679624442670614 | | |
| 3.1.366602 | MARK ANGELONE | ADDRESS REDACTED | | | ADA 576.554157580133<br>BTC 0.0281661456639303<br>MATIC 535.544792993099<br>XLM 1330.45725572851 | | |
| 3.1.366603 | MARK ANGUIANO | ADDRESS REDACTED | | | BTC 0.000028660131169524<br>DOT 0.443370617038217<br>MATIC 0.0784952720553048 | | |
| 3.1.366604 | MARK ANTHONY | ADDRESS REDACTED | | | BTC 0.0000015215079006129 9<br>BUSD 0.317806214406984<br>CEL 0.176934024739956<br>GUSD 1.00014579868068<br>USDC 0.645720050039259 | | |
| 3.1.366605 | MARK ANTHONY ACOBA | ADDRESS REDACTED | | | CEL 1.07476048079467 | | |
| 3.1.366606 | MARK ANTHONY ALLCHIN | ADDRESS REDACTED | | | ETH 0.000033373257067165 | | |
| 3.1.366607 | MARK ANTHONY ANA | ADDRESS REDACTED | | | BTC 0.000115738899633462 | | |
| 3.1.366608 | MARK ANTHONY BALUCAN | ADDRESS REDACTED | | | CEL 0.000708407933263634 | | |
| 3.1.366609 | MARK ANTHONY BALUCAN | ADDRESS REDACTED | | | CEL 0.0450562081462426<br>LUNC 0.0540980941226306<br>USDT ERC20 0.407166084843977 | | |
| 3.1.366610 | MARK ANTHONY BARAJAS | ADDRESS REDACTED | | | ADA 0.0338025358221776<br>BTC 0.00000065281072842<br>ETH 0.000268311253822626<br>SOL 0.00549298742099705 | ADA 41.3914737903944<br>BTC 0.000010346661385188<br>SOL 0.000000000698503937 | |
| 3.1.366611 | MARK ANTHONY CORREA | ADDRESS REDACTED | | | BTC 0.00012261277685219 2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366612 | MARK ANTHONY CRAWFORD | ADDRESS REDACTED | | | BTC 0.113253188795633<br>CEL 13.7437005409657<br>DASH 0.000005774537170857<br>DOT 32.3261545963244<br>ETH 1.02644696342884<br>LINK 20.80252067<br>MATIC 295.741188632807<br>SNX 0.0241669624791171<br>SOL 6.89951392963935<br>USDC 0.00724358005189616 | | |
| 3.1.366613 | MARK ANTHONY DOYLE | ADDRESS REDACTED | | | AAVE 0.0355036496103588<br>ADA 5685.55735502111<br>AVAX 26.0776753306622<br>BTC 1.00789776192184<br>DOT 752.271297978313<br>ETH 31.5954157278922<br>LINK 290.705761191916<br>LUNC 119.187083758716<br>MANA 1278.65110356148<br>MATIC 31138.6180293977<br>SOL 588.388743127851<br>UNI 0.0876387970505394<br>XRP 2585.221508 | | |
| 3.1.366614 | MARK ANTHONY ENTROLEZO | ADDRESS REDACTED | | | BTC 0.000038633289634797 | | |
| 3.1.366615 | MARK ANTHONY FOSU | ADDRESS REDACTED | | | CEL 44.6852449313303 | | |
| 3.1.366616 | MARK ANTHONY FRANCISCO | ADDRESS REDACTED | | | BTC 0.0925979820444578<br>CEL 2.97586269769235<br>ETH 0.456144105095952<br>LINK 22.4867265175641<br>LTC 0.363127689891184<br>XRP 153.52280422129 | | |
| 3.1.366617 | MARK ANTHONY GALANIDO INTIC | ADDRESS REDACTED | | | DOT 0.014475737886249<br>XRP 0.00365418948609884 | | |
| 3.1.366618 | MARK ANTHONY GARVEY | ADDRESS REDACTED | | | BTC 0.0295128166766279 | | |
| 3.1.366619 | MARK ANTHONY GLADDEN | ADDRESS REDACTED | | | | PAXG 0.009428114 | |
| 3.1.366620 | MARK ANTHONY GOLEZ | ADDRESS REDACTED | | | BTC 0.000000831589958064999<br>ETH 0.000005218265493213<br>USDC 0.229240521508566 | | |
| 3.1.366621 | MARK ANTHONY GRACE | ADDRESS REDACTED | | | BTC 0.000000003529196333<br>CEL 0.0898453991636616<br>USDC 0.413665411781395 | BTC 0.000000006465215046<br>CEL 0.000002960268552467<br>USDC 0.000000640334093991<br>XLM 0.0041698 | |
| 3.1.366622 | MARK ANTHONY HENSLER | ADDRESS REDACTED | | | BAT 23.5468766092937<br>BTC 0.00317934218670237<br>ETH 0.0329885798443975 | | |
| 3.1.366623 | MARK ANTHONY LAND | ADDRESS REDACTED | | | BTC 0.253613028486334<br>ETH 3.51949790991093<br>LINK 246.079616294447<br>SOL 10.140447570645 | | |
| 3.1.366624 | MARK ANTHONY LUNA | ADDRESS REDACTED | | | BAT 0.0626095504915505<br>BTC 0.00129841904383022<br>CEL 3.30317194858163<br>ETH 0.00752654784678691<br>LTC 0.0118917704210986 | | |
| 3.1.366625 | MARK ANTHONY MALOLOY-ON | ADDRESS REDACTED | | | BTC 0.000437690131040724 | | |
| 3.1.366626 | MARK ANTHONY MENDOZA | ADDRESS REDACTED | | | BTC 0.00106259698362409<br>CEL 94.1730776937348<br>USDC 3990.74071707022 | | |
| 3.1.366627 | MARK ANTHONY MONTAÑO | ADDRESS REDACTED | | | BTC 0.000000006426685152<br>CEL 12.8921361235138 | | |
| 3.1.366628 | MARK ANTHONY PRIDDY | ADDRESS REDACTED | | | ETH 0.00151635427620555 | | |
| 3.1.366629 | MARK ANTHONY REYES | ADDRESS REDACTED | | | | LTC 0.50101139 | |
| 3.1.366630 | MARK ANTHONY VILLENA TANGONAN | ADDRESS REDACTED | | | BTC 0.00118335627453526 | | |
| 3.1.366631 | MARK ANTHONY WARFIELD | ADDRESS REDACTED | | | ETH 0.00149215789929256 | | |
| 3.1.366632 | MARK ANTHONY WATERS | ADDRESS REDACTED | | | BAT 0.271487933312673<br>BTC 0.000455556262489002<br>ETH 0.000969234663249691 | | |
| 3.1.366633 | MARK ANTHONY ZAYAS-CARRION | ADDRESS REDACTED | | | BTC 0.00434975426668932 | | |
| 3.1.366634 | MARK ANTIGO | ADDRESS REDACTED | | | BTC 0.00604971518055068<br>CEL 0.185668770247468<br>XRP 0.000000256760178881 | | |
| 3.1.366635 | MARK ANTONIO AGUILAR | ADDRESS REDACTED | | | BTC 0.623520265136792<br>SGB 621.433090964995 | | |
| 3.1.366636 | MARK ANTONIO DURAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.223777035781556<br>ETH 0.85899321284232 | | |
| 3.1.366637 | MARK APAN | ADDRESS REDACTED | | | BTC 0.114810421325221<br>DOT 349.970839080606<br>ETH 5.13324889838121<br>USDT ERC20 806.724910028753 | | |
| 3.1.366638 | MARK APPLEBY | ADDRESS REDACTED | | | AAVE 0.117180652598919<br>ADA 0.0950334187926375<br>BNB 1.28854208781587<br>BTC 0.011079380816481<br>CEL 0.389405219363168<br>USDT ERC20 0.230611289129581 | | |
| 3.1.366639 | MARK APPLETON | ADDRESS REDACTED | | | ADA 350.262700608154<br>BTC 0.0025505302735958<br>CEL 194.957629602948<br>LUNC 187.937019808609<br>MATIC 3415.13073203309 | | |
| 3.1.366640 | MARK APUZZO | ADDRESS REDACTED | | | BTC 0.000280814676282342<br>COMP 0.0745406099731634<br>XLM 37.4838628804957<br>XRP 95 | | |
| 3.1.366641 | MARK ARAN | ADDRESS REDACTED | | | BTC 0.00000000789169399<br>USDT ERC20 0.634997852715542 | | |
| 3.1.366642 | MARK ARAOS | ADDRESS REDACTED | | | BTC 0.000004332155079765<br>GUSD 217.471059150162 | | |
| 3.1.366643 | MARK ARCE | ADDRESS REDACTED | | | ADA 62.396843612494<br>BTC 0.0370186500894864<br>DOT 51.2075167663702<br>ETH 0.486560722040068<br>MATIC 504.447952091186<br>USDC 0.025044973876763<br>XLM 659.419966665692 | | |
| 3.1.366644 | MARK ARCHER | ADDRESS REDACTED | | | BTC 0.161221337773915<br>CEL 0.733862035521648<br>ETH 0.425999283818869<br>MCDAI 30<br>USDC 1827.78140158809 | | |
| 3.1.366645 | MARK ARNOLD | ADDRESS REDACTED | | | BTC 0.170308065187438<br>CEL 128.468130535445 | | |
| 3.1.366646 | MARK ASHBY | ADDRESS REDACTED | | | CEL 149.914412549317 | | |
| 3.1.366647 | MARK ASHMEN | ADDRESS REDACTED | | | MATIC 1.31667157848355 | | |
| 3.1.366648 | MARK ASHMORE | ADDRESS REDACTED | | | BAT 0.00924462338419091<br>BTC 0.00000493654557546399<br>MANA 0.0216202668500981<br>SGB 17.3119950386779<br>XLM 0.25341246648238<br>XRP 0.0604174221904033 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366649 | MARK ATHERTON | ADDRESS REDACTED | | | BTC 0.0194065695165208<br>CEL 31.7538950226546 | | |
| 3.1.366650 | MARK ATKINS | ADDRESS REDACTED | | | BTC 0.00906363278011175<br>DOT 13.0172046901066<br>ETH 0.0869745816924393<br>USDC 0.617269241431987 | | |
| 3.1.366651 | MARK ATTARD | ADDRESS REDACTED | | | BTC 0.0255810976007185<br>CEL 111.362975274537<br>SGB 72.528<br>USDT ERC20 4.081951<br>XRP 1013.481698 | | |
| 3.1.366652 | MARK AUREL EVANGELISTA | ADDRESS REDACTED | | | BTC 0.031785549443688 | | |
| 3.1.366653 | MARK AUSTIN | ADDRESS REDACTED | | | BAT 305.39427<br>BTC 0.00118732487975789<br>CEL 785.867810948059<br>MATIC 225.3554<br>USDT ERC20 3066.742423<br>XRP 1052.1768 | | |
| 3.1.366654 | MARK AUSTIN MARAYAG | ADDRESS REDACTED | | | BTC 0.0012719733394388<br>CEL 0.687788640837682<br>ETH 1.71775124031315 | | |
| 3.1.366655 | MARK AUSTIN SOLITA | ADDRESS REDACTED | | | BTC 0.0000293088309515599<br>USDC 0.650015938576437 | | |
| 3.1.366656 | MARK AUTRY | ADDRESS REDACTED | | | BTC 0.263752458801147<br>ETH 0.434512486705482<br>MATIC 264.82998486733 | BTC 0.0055237<br>MATIC 20.07939339 | |
| 3.1.366657 | MARK AWAD | ADDRESS REDACTED | | | BTC 0.0121884236143596<br>ETH 0.243000277245943 | | |
| 3.1.366658 | MARK AYERS | ADDRESS REDACTED | | | BAT 5.86308041210693<br>LINK 0.0195214233996125 | | |
| 3.1.366659 | MARK AZZAM | ADDRESS REDACTED | | | BTC 0.127975260848361 | | |
| 3.1.366660 | MARK B HENDY | ADDRESS REDACTED | | | AVAX 13.2264620383169<br>BTC 0.0931214110217241<br>DOT 20.5332210927956<br>ETH 1.68388702680291<br>LUNC 7.3199379148082<br>MATIC 468.394389636157<br>SOL 14.4434468973469 | | |
| 3.1.366661 | MARK BABEKOV | ADDRESS REDACTED | | | AAVE 1.65179758492574<br>ETH 0.160709827929169<br>MATIC 65.2867502069119 | SGB 182.07 | |
| 3.1.366662 | MARK BACCHUS | ADDRESS REDACTED | | | USDC 4.34563016253594 | | |
| 3.1.366663 | MARK BAGGIO | ADDRESS REDACTED | | | BTC 0.000000571146762035<br>LINK 0.000631434483198602<br>MATIC 0.0103734564831639 | | |
| 3.1.366664 | MARK BAILEY | ADDRESS REDACTED | | | BTC 0.0012312896379371<br>USDC 488.545115790486 | | |
| 3.1.366665 | MARK BAKELAAR | ADDRESS REDACTED | | | BCH 0.01872023<br>BTC 0.0160404565989247<br>CEL 18.3261863847617<br>ETC 0.44578209<br>ETH 0.0498156431310413<br>LTC 0.27598982 | | |
| 3.1.366666 | MARK BAKER | ADDRESS REDACTED | | | ADA 98.4100182025527<br>BCH 0.171764074725993<br>BSV 0.171342897614396<br>CEL 28.1262682693633<br>USDT ERC20 1085.66311351153<br>XRP 162.602466584887 | | |
| 3.1.366667 | MARK BAKER | ADDRESS REDACTED | | | BTC 0.00001853445505198<br>ETH 0.000134807973477356<br>USDC 0.515178191074587 | | |
| 3.1.366668 | MARK BAKKER | ADDRESS REDACTED | | | BTC 0.00101910780428513<br>CEL 0.562148220699353 | | |
| 3.1.366669 | MARK BAKRIDAN | ADDRESS REDACTED | | | BTC 0.0271363<br>CEL 87.8455036037886<br>DASH 1.221<br>ETH 0.67079061<br>LTC 3.13328116 | | |
| 3.1.366670 | MARK BALUYUT | ADDRESS REDACTED | | | BTC 0.000000002799364768<br>CEL 3.81710752384374<br>SGB 25.7467266022024<br>XLM 0.000000054866696647<br>XRP 0.0877839572078634 | | |
| 3.1.366671 | MARK BAMFORD | ADDRESS REDACTED | | | BSV 1.05128221874049 | | |
| 3.1.366672 | MARK BANDA | ADDRESS REDACTED | | | BTC 0.00108055081624057<br>ETH 0.88617313564339 | | |
| 3.1.366673 | MARK BANE AUGUST | ADDRESS REDACTED | | | BTC 0.000004971547166953<br>ETH 0.000637030450417222<br>SNX 82.9868180065787<br>SOL 0.0585168536464134<br>USDC 0.684813960449522 | | |
| 3.1.366674 | MARK BANKS | ADDRESS REDACTED | | | BTC 0.0000119236879216439<br>CEL 0.305572417967276<br>ETH 0.00798955650402015<br>LTC 0.000385597231641152<br>USDC 0.00517410995193809 | | |
| 3.1.366675 | MARK BANKS | ADDRESS REDACTED | | | BTC 0.0013253147000212<br>CEL 8.30885042665849<br>DOT 0.498958338986607<br>ETH 0.00875917988494815<br>LINK 0.01071<br>SOL 0.05303155275662<br>USDC 48.3164814547804<br>USDT ERC20 22.5653742209842<br>XRP 0.722497387704741 | | |
| 3.1.366676 | MARK BANNACH | ADDRESS REDACTED | | | BTC 1.03283306339317 | | |
| 3.1.366677 | MARK BANSEMER | ADDRESS REDACTED | | | BTC 0.00000326281879666299<br>MATIC 1.4562915476344 | | BTC 0.0023538644456439<br>MATIC 0.00000074740464588 |
| 3.1.366678 | MARK BANUELOS | ADDRESS REDACTED | | | BTC 0.027146255338987 | | |
| 3.1.366679 | MARK BARAKAT | ADDRESS REDACTED | | | BTC 0.000000295383997758 | | |
| 3.1.366680 | MARK BARAKAT | ADDRESS REDACTED | | | BCH 0.0011165824924913<br>BTC 0.000003235906676006<br>USDC 3.47763306403411 | | |
| 3.1.366681 | MARK BARBELLA | ADDRESS REDACTED | | | BTC 0.00110271647802101<br>ETH 0.0066484325367338<br>SNX 1.42053346299009<br>USDC 55.4880010056112 | | |
| 3.1.366682 | MARK BARDALES | ADDRESS REDACTED | | | ADA 1063.94936410935<br>AVAX 1.27367088490949<br>BTC 0.319465967952587<br>DOT 58.7883110955865<br>ETH 2.56114830530807<br>GUSD 0.0191714202137707<br>LINK 0.0148177125992348<br>MATIC 892.373650873102<br>SOL 0.000367041948361917<br>USDC 319.51496068139 | | |
| 3.1.366683 | MARK BARICIAK | ADDRESS REDACTED | | | USDT ERC20 0.0671547841016852 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366684 | MARK BARKS | ADDRESS REDACTED | | | ETH 0.125585418505117<br>MATIC 105.152822330246 | | |
| 3.1.366685 | MARK BARNES | ADDRESS REDACTED | | | BTC 0.0827518327168645<br>MATIC 586.142644805214 | | |
| 3.1.366686 | MARK BARONE | ADDRESS REDACTED | | | ADA 276.946931432047<br>BTC 0.0101644700549823 | | |
| 3.1.366687 | MARK BARR | ADDRESS REDACTED | | | CEL 0.109946346912035 | | |
| 3.1.366688 | MARK BARRATT | ADDRESS REDACTED | | | BSV 3.50951203<br>BTC 0.00111022941480041<br>CEL 409.923470565637<br>SNX 133.36731519 | | |
| 3.1.366689 | MARK BARRY | ADDRESS REDACTED | | | CEL 214.838471573774<br>ETH 3.25556667261356 | | |
| 3.1.366690 | MARK BARTLEY | ADDRESS REDACTED | | | BTC 0.000018085560289555<br>CEL 1.0010300909889<br>ETH 0.000173082045918681<br>ZRX 0.000005382224693637 | | |
| 3.1.366691 | MARK BARTO | ADDRESS REDACTED | | | BTC 0.0271836489767829<br>EOS 0.0129790887825301<br>ETH 0.247119378754792<br>TUSD 336.245727473096<br>USDC 1393.35217551195 | | |
| 3.1.366692 | MARK BARTOLOMEO | ADDRESS REDACTED | | | BTC 0.0076789886028324<br>ETC 2.50403591879141 | | |
| 3.1.366693 | MARK BARTON | ADDRESS REDACTED | | | BAT 20.1250336845172<br>BTC 0.000178337444689013<br>CEL 2.09133657237791<br>ETH 0.000212897677691057 | | |
| 3.1.366694 | MARK BARWALD | ADDRESS REDACTED | | | BTC 0.000728766646259557<br>CEL 0.728181268027556<br>USDC 1.24032669675613 | | |
| 3.1.366695 | MARK BASILE | ADDRESS REDACTED | | | ETH 0.000828089903934539 | | |
| 3.1.366696 | MARK BASILE | ADDRESS REDACTED | | | BTC 0.119259545437508<br>CEL 1987.07013837158<br>ETH 3.83147593670798<br>LINK 358.735014775566<br>SNX 636.308605258484<br>XLM 15612.6235112988<br>XRP 896.945 | | |
| 3.1.366697 | MARK BASSON | ADDRESS REDACTED | | | BTC 0.00384366579831313<br>CEL 27.6272541438665 | | |
| 3.1.366698 | MARK BATEMAN | ADDRESS REDACTED | | | BCH 0.000552740314344888<br>BTC 0.968840249325078<br>CEL 72.9671488704063<br>COMP 1.36459915945775<br>DASH 2.64908958481069<br>ETH 15.4421033884009<br>KNC 0.00896286578175908<br>OMG 0.00260285995821272<br>SNX 0.198661694146858<br>ZEC 3.07953071993639<br>ZRX 628.734046670554 | | |
| 3.1.366699 | MARK BATEUP | ADDRESS REDACTED | | | AAVE 19.5451777382891<br>BTC 0.442194763968289<br>DOT 5.97215783073423<br>ETH 2.25018788510286<br>MATIC 4545.35920969453<br>SNX 158.157113798431<br>USDC 45.5646344636772 | | |
| 3.1.366700 | MARK BAUMANN | ADDRESS REDACTED | | | BTC 0.000002231790376092 | | |
| 3.1.366701 | MARK BAWN | ADDRESS REDACTED | | | BTC 0.013696294762973 | | |
| 3.1.366702 | MARK BAYLISS | ADDRESS REDACTED | | | CEL 0.179173462626118<br>LTC 0.000000008069749749 | | |
| 3.1.366703 | MARK BAYLY | ADDRESS REDACTED | | | LTC 0.183009115995849 | | |
| 3.1.366704 | MARK BAZZANELLA | ADDRESS REDACTED | | | BTC 0.000010921944510715<br>ETH 0.0000779085626552039<br>LINK 457.454339015444 | LINK 0.211267605633802 | |
| 3.1.366705 | MARK BEACH | ADDRESS REDACTED | | | BTC 0.00129810123851601<br>USDC 1421.32231363096 | | |
| 3.1.366706 | MARK BEACH | ADDRESS REDACTED | | | BCH 0.000002231832847601<br>BTC 0.000000668701481628<br>CEL 1.14132927148643<br>ETH 0.000014962462027721<br>USDC 0.00626364055271815<br>XLM 0.0589719063819875 | | |
| 3.1.366707 | MARK BEACH | ADDRESS REDACTED | | | USDC 1226.80319664756 | | |
| 3.1.366708 | MARK BEADLE | ADDRESS REDACTED | | | ADA 39.5764338980163<br>BTC 0.0105072282785328<br>USDC 2894.08935501271<br>XLM 0.0207167807881288 | | |
| 3.1.366709 | MARK BEAN | ADDRESS REDACTED | | | BTC 0.000083917797863154<br>MATIC 10046.2951515935 | BTC 0.000000444909740054 | |
| 3.1.366710 | MARK BEARD | ADDRESS REDACTED | | | ADA 1846.83700868957<br>BTC 0.000761096377068458 | | |
| 3.1.366711 | MARK BEATTY | ADDRESS REDACTED | | | BTC 0.000000963853150535 | | |
| 3.1.366712 | MARK BEAUMONT | ADDRESS REDACTED | | | CEL 342.604070743967 | | |
| 3.1.366713 | MARK BECHARA | ADDRESS REDACTED | | | BTC 2.04474527138256<br>ETH 28.7610776122431 | | |
| 3.1.366714 | MARK BECHARD | ADDRESS REDACTED | | | ADA 1999.7804<br>BTC 0.00107582408124623<br>CEL 89.7361116932861<br>LUNC 58.63<br>MATIC 1161.9434<br>SOL 74.657928 | | |
| 3.1.366715 | MARK BECHTELHEIMER | ADDRESS REDACTED | | | BTC 0.00160230909428325<br>ETH 1.06588692795799<br>USDC 10885.1427368263<br>XLM 16.2806740218057 | | |
| 3.1.366716 | MARK BECK | ADDRESS REDACTED | | | ADA 0.129657181567771<br>BNB 0.000000003566839386<br>BTC 0.012661647936982<br>BUSD 0.0428910450088835<br>CEL 0.888849375022439<br>DOT 0.0653528413730236<br>ETH 0.216121185514232<br>MATIC 1250.13730222477<br>PAX 1.07777917010693<br>SOL 0.000233736552566792<br>USDC 1313.54136586163<br>USDT ERC20 0.00575074091316801 | | |
| 3.1.366717 | MARK BECKFORD | ADDRESS REDACTED | | | BTC 0.000005492422397006<br>CEL 4.16167563956949<br>USDC 7244.80937237595 | | |
| 3.1.366718 | MARK BEDNARZ | ADDRESS REDACTED | | | CEL 1.06590878145921 | | |
| 3.1.366719 | MARK BEER | ADDRESS REDACTED | | | BTC 0.0011969355001503<br>CEL 56.9514964428966<br>DOT 0.273413323529493<br>ETH 0.355733764937866<br>LTC 3.12380960452235 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366720 | MARK BEEREPOOT | ADDRESS REDACTED | | | BTC 0.000048013729179664<br>ETH 0.00106615125697503<br>MATIC 1.51051989817014<br>USDC 1.41202384518181 | | |
| 3.1.366721 | MARK BEHAN | ADDRESS REDACTED | | | BTC 0.28965922<br>CEL 430.611051669263<br>ETH 1.45800839<br>MCDAI 30<br>USDC 2391.034109 | | |
| 3.1.366722 | MARK BEHNKEN | ADDRESS REDACTED | | | BTC 0.00118185568758103<br>CEL 1.1332472310714<br>USDC 1182.54029682256 | | |
| 3.1.366723 | MARK BEHRENS | ADDRESS REDACTED | | | BTC 0.000019882439361244<br>DOT 0.0103243736177101<br>ETH 0.000043797828620001<br>USDT ERC20 0.0327309514115784 | | |
| 3.1.366724 | MARK BELL | ADDRESS REDACTED | | | SGB 0.0787170983539136<br>XLM 1.20173380301225<br>XRP 1.1992372619143 | | |
| 3.1.366725 | MARK BELL | ADDRESS REDACTED | | | CEL 1.06442799304977 | | |
| 3.1.366726 | MARK BELL | ADDRESS REDACTED | | | AAVE 3.29117202195131<br>BTC 0.0840925722011714<br>CEL 143.035064546383<br>DOT 2.51241638429854<br>EOS 10.6026596624503<br>LTC 0.706496455566137<br>LUNC 0.000000291389250712<br>MANA 131.738641686557<br>MATIC 81.831624474951<br>XRP 112.614026659733 | | |
| 3.1.366727 | MARK BELL INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | | | BTC 0.0008676593437349946<br>ETH 0.0130788652601361<br>SOL 1.38768544548978 | BTC 0.00000035<br>ETH 0.000000125331042003<br>SOL 0.000000771 | |
| 3.1.366728 | MARK BELL ROTH INVESTMENT TRUST | FERN DRIVE, DALLAS, TEXAS 75228 | | | BTC 0.0010136990046286 | BTC 0.00000056 | |
| 3.1.366729 | MARK BELLAS | ADDRESS REDACTED | | | BTC 0.000016635682326834 | | |
| 3.1.366730 | MARK BELLUZ | ADDRESS REDACTED | | | BTC 1.0578994157677<br>SNX 751.142890912055<br>USDC 115.475931173324 | USDC 0.000000582053678707 | |
| 3.1.366731 | MARK BELONIO | ADDRESS REDACTED | | | USDC 3168.87967383588 | | |
| 3.1.366732 | MARK BELTON | ADDRESS REDACTED | | | BTC 0.000165122055514928 | | |
| 3.1.366733 | MARK BELTRAMELLO | ADDRESS REDACTED | | | ADA 210.544548425063<br>AVAX 1.34031946024735<br>BTC 0.01115472484612<br>DOT 4.83648040356599<br>ETH 0.0811637028566247<br>MATIC 84.9568591049306<br>SNX 31.0287703175057<br>SOL 2.18200031626374 | | |
| 3.1.366734 | MARK BENATI | ADDRESS REDACTED | | | BTC 0.218382788202397 | | |
| 3.1.366735 | MARK BENDIGKEIT | ADDRESS REDACTED | | | CEL 1.15333538254858<br>DASH 0.000500208199181706<br>ETH 0.000149083816876139<br>LTC 0.00347255415104388<br>OMG 0.00505701771776668<br>XLM 1.72207887975516<br>ZEC 0.000132754601441608<br>ZRX 0.0705496384594304 | DASH 0.000000001236055919<br>ZEC 0.000000009556833615 | |
| 3.1.366736 | MARK BENDUL | ADDRESS REDACTED | | | BTC 0.000213416553116511 | BTC 0.00055136839691008 | |
| 3.1.366737 | MARK BENETH JOSEPH CABASAG | ADDRESS REDACTED | | | BTC 0.000000443474006464<br>CEL 2.84239562776031 | | |
| 3.1.366738 | MARK BENJAMIN LINDER | ADDRESS REDACTED | | | ADA 617.718558519398<br>BTC 0.0150242783895114<br>DOT 13.7623473315827<br>ETH 0.135228657300422<br>LTC 1.53508185898733<br>MANA 47.9609420581086<br>MATIC 17.1152768745524 | LTC 0.77303598 | |
| 3.1.366739 | MARK BENJAMIN LOZANO | ADDRESS REDACTED | | | BTC 0.000000001358339809<br>CEL 0.583476773450203<br>USDT ERC20 4.57884103040009 | | |
| 3.1.366740 | MARK BENNETT | ADDRESS REDACTED | | | BTC 0.0000129598023787709<br>DASH 0.00354782393460339<br>ETH 0.000542529347563681<br>LINK 0.0159898985615833 | | |
| 3.1.366741 | MARK BENNETT | ADDRESS REDACTED | | | BTC 0.0518645292024738<br>CEL 767.473531548442<br>ETH 2.36462049635075<br>MATIC 0.416013333951464<br>USDC 4937.48615987006<br>XLM 5842.47742998678 | | |
| 3.1.366742 | MARK BENNETT | ADDRESS REDACTED | | | AAVE 0.00558376494475931<br>BSV 0.268180266458518<br>BTC 0.000510028566243401<br>DOT 419.518861589824<br>ETH 0.0112636566483863<br>SNX 0.35061658748798<br>USDC 0.863090986989701 | | |
| 3.1.366743 | MARK BENNETT | ADDRESS REDACTED | | | BTC 0.000979889158830875<br>MATIC 23.9352660640714 | | |
| 3.1.366744 | MARK BENNINGTON | ADDRESS REDACTED | | | ETH 10.6848182608651 | | ETH 0.329134 |
| 3.1.366745 | MARK BERELEKHIS | ADDRESS REDACTED | | | BTC 0.00381525762609924<br>CEL 5.84335824594135<br>USDT ERC20 4.37609850380444 | | |
| 3.1.366746 | MARK BERGER | ADDRESS REDACTED | | | BTC 4.4197270574336<br>CEL 74.6691093842931<br>USDC 2172.5343873623<br>USDT ERC20 1828.02744597274 | | |
| 3.1.366747 | MARK BERGER | ADDRESS REDACTED | | | BTC 0.000907282845364033<br>CEL 218.469925130829<br>ETH 0.0175752448659294<br>USDC 1744.65843100918<br>USDT ERC20 568.160156616292 | | |
| 3.1.366748 | MARK BERGER | ADDRESS REDACTED | | | BTC 0.00190925048726307<br>CEL 4309.31399496692<br>ETH 0.0171847886175864<br>USDC 5.10979966860206<br>USDT ERC20 258.959205160488<br>WBTC 0.00194828997801952 | | |
| 3.1.366749 | MARK BERGER | ADDRESS REDACTED | | | BTC 0.000581110750618308<br>CEL 1.13021350342505<br>GUSD 0.12688194532671<br>USDC 0.11317844372955 | BTC 0.000000008144144785 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366750 | MARK BERGER | ADDRESS REDACTED | | | BAT 0.000000001805831955<br>BCH 0.0167237331276775<br>BTC 0.00307126908429536<br>CEL 30.762216927376<br>EOS 8.5642353563275<br>ETC 0.000148346128287734<br>ETH 0.000034297364736618<br>LTC 0.117485455785631<br>PAXG 93.935709155479<br>USDC 1498.88225381247<br>USDT ERC20 18145.5360901932<br>WBTC 0.00623496845688512<br>XLM 20.2956986154887<br>XRP 7.48608715892334<br>ZEC 0.0128857344161343<br>ZRX 6.014095358511 | | |
| 3.1.366751 | MARK BERGER | ADDRESS REDACTED | | | AAVE 649.234992150938<br>BTC 0.00647900676573006<br>CEL 75.9312487112355<br>EOS 9925.62697200085<br>ETH 0.0200145213934716<br>GUSD 0.00523090088207396<br>TUSD 237.007977864158<br>USDC 17773.7397371028<br>USDT ERC20 1458.83119390646 | | |
| 3.1.366752 | MARK BERGER | ADDRESS REDACTED | | | CEL 2.67481959666161<br>DOT 6.3966324235 | | |
| 3.1.366753 | MARK BERGMEESTER | ADDRESS REDACTED | | | BTC 0.0429732387176986<br>CEL 14.2731228236657 | | |
| 3.1.366754 | MARK BERNAL | ADDRESS REDACTED | | | ADA 40.1151503992913<br>BTC 0.00122632192249173<br>MATIC 274.739620603649 | | |
| 3.1.366755 | MARK BERNIER | ADDRESS REDACTED | | | BCH 3.1960861708548<br>BTC 0.00294500962557388 | | |
| 3.1.366756 | MARK BERNS | ADDRESS REDACTED | | | BTC 0.000001623713867264<br>DOT 15.1523487587416<br>ETH 0.000847105312168252<br>LINK 0.011410944278639<br>MATIC 0.475098846432889<br>SNX 43.053963895152<br>USDC 0.121483225917407 | | |
| 3.1.366757 | MARK BERRY | ADDRESS REDACTED | | | ADA 186.034826808381<br>BTC 0.000039105742470781<br>DOT 8.97000808400555<br>MATIC 0.224814399857379 | BTC 0.00000000610037567 | |
| 3.1.366758 | MARK BETTINGER | ADDRESS REDACTED | | | BTC 0.000000191216953883<br>ETH 0.000197409359142513<br>USDC 0.00412182506875324 | BTC 0.000335649708155227 | |
| 3.1.366759 | MARK BIEKER | ADDRESS REDACTED | | | AAVE 5.58302586593012<br>ADA 222.536323334267<br>AVAX 20.3423768069851<br>BTC 2.82448193179697<br>CEL 15176.8438825834<br>COMP 10.4094407902324<br>DOT 160.107838115324<br>EOS 0.257996191843429<br>ETH 9.75064773653872<br>LINK 202.522353315031<br>LUNC 11.285<br>MATIC 87563.3256768586<br>MCDAI 9.59415902893633<br>OMG 5.59199639374102<br>SGB 1588.97756369566<br>SNX 481.250833911994<br>SOL 16.1852195990394<br>UNI 414.977827783074<br>XLM 9.58139377735538<br>XRP 5.50628124828759<br>ZRX 1932.91479661224 | BTC 0.578484586989577<br>CEL 216.582307961625<br>ETH 15.1292769128273 | |
| 3.1.366760 | MARK BIELANSKI | ADDRESS REDACTED | | | BTC 0.000000980361401725<br>ETH 0.000000142981867618<br>USDC 0.216597187618218 | | |
| 3.1.366761 | MARK BIERER | ADDRESS REDACTED | | | BTC 0.273287700416124<br>CEL 1.11472341897056 | | |
| 3.1.366762 | MARK BIETZ | ADDRESS REDACTED | | | ADA 756.632318416622<br>BTC 0.436508372389193<br>ETH 1.2429367887553<br>LINK 25.9780720823668 | | |
| 3.1.366763 | MARK BINKIEWICZ | ADDRESS REDACTED | | | BTC 0.0057326075605007<br>CEL 1.11621724231736<br>ETH 2.27525062644453 | | |
| 3.1.366764 | MARK BIRMAN | ADDRESS REDACTED | | | BNB 0.0022286531389831<br>BTC 0.000119828022326429<br>ETH 0.00055101806204065 | | |
| 3.1.366765 | MARK BIRTWISTLE | ADDRESS REDACTED | | | BNB 0.00000001<br>BTC 0.000000624225435581<br>CEL 1235.00887705067<br>ETH 0.000000248567425941<br>LUNC 90.72689<br>USDT ERC20 0.00684306465786884<br>UST 0.498709 | | |
| 3.1.366766 | MARK BISCHOFF | ADDRESS REDACTED | | | CEL 2.15008462114431 | | |
| 3.1.366767 | MARK BISCHOFF | ADDRESS REDACTED | | | BTC 0.000001216481672265 | | |
| 3.1.366768 | MARK BISHOP | ADDRESS REDACTED | | | ADA 250.170726436111<br>BNT 25.43272421<br>BTC 0.0250127615772232<br>CEL 102.181044056227<br>DOT 10.0105884200861<br>ETH 1.77913683763699<br>LINK 75.1097183676186<br>MATIC 1001.81777810545<br>MCDAI 40 | | |
| 3.1.366769 | MARK BISHOP | ADDRESS REDACTED | | | BTC 0.397583329500977<br>ETH 4.3532763492424<br>LINK 255.536424954279 | | |
| 3.1.366770 | MARK BISHOP | ADDRESS REDACTED | | | ADA 1.37757325387705<br>BTC 0.000133591872670864<br>DOT 0.0117735922803074<br>ETH 0.0003082926511008<br>LINK 0.00209389206726335<br>MATIC 38.8262180868367<br>XRP 0.317351013920345 | | |
| 3.1.366771 | MARK BIUNNO | ADDRESS REDACTED | | | CEL 1.0195062076225 | | |
| 3.1.366772 | MARK BLAAUW | ADDRESS REDACTED | | | CEL 91.6909114005738<br>USDC 12884.746274727 | | |
| 3.1.366773 | MARK BLACK | ADDRESS REDACTED | | | BTC 0.00103107678905656<br>CEL 3.4580533140316<br>LTC 1.5907958 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366774 | MARK BLAIR | ADDRESS REDACTED | | | BCH 0.00883424933231578<br>BTC 0.000003320632544862<br>ETH 0.000065983010812128<br>LTC 0.00570804890840328<br>SGB 0.00237236339339264<br>XLM 0.0468183810537722<br>XRP 0.0158551359621549<br>ZRX 15.0053836682465 | | |
| 3.1.366775 | MARK BLANKESTIJN | ADDRESS REDACTED | | | BTC 0.000000008075563895<br>CEL 0.0226782752930195<br>USDC 0.0102305517889288<br>USDT ERC20 0.00170847087280606 | | |
| 3.1.366776 | MARK BLAUSTEN | ADDRESS REDACTED | | | ADA 0.162381260661818<br>BTC 0.000139551669453248<br>CEL 0.0147944021367437<br>DOT 0.00064693877271881<br>ETH 0.000130186146009744<br>LUNC 0.000074410038863792<br>USDC 0.00530959264648213 | | |
| 3.1.366777 | MARK BLIGHT | ADDRESS REDACTED | | | AVAX 0.00918348489647089<br>BTC 0.121245101090547<br>BUSD 0.42254141566113<br>ETH 0.00158447376093654<br>LUNC 0.00613135128089451 | | |
| 3.1.366778 | MARK BLILEY | ADDRESS REDACTED | | | BTC 0.000013166279332258 | | |
| 3.1.366779 | MARK BLOORE | ADDRESS REDACTED | | | CEL 729.960522879271<br>MATIC 1678<br>SNX 274 | | |
| 3.1.366780 | MARK BLUMM | ADDRESS REDACTED | | | BTC 0.000002901602791502<br>CEL 0.00992012436316961 | | |
| 3.1.366781 | MARK BLYTH | ADDRESS REDACTED | | | CEL 133.087940613195<br>DOT 30.2500603583989<br>ETH 1.09908273139915 | | |
| 3.1.366782 | MARK BOCANEGRA | ADDRESS REDACTED | | | BTC 0.000320995940774294 | BTC 0.000000804252011512 | |
| 3.1.366783 | MARK BOCK | ADDRESS REDACTED | | | BTC 0.000000251979093207<br>CEL 254.367616120621<br>ETH 0.000000532962621798<br>SGB 696.241279744192 | | |
| 3.1.366784 | MARK BOEHLER | ADDRESS REDACTED | | | BTC 0.00143405687334937 | | |
| 3.1.366785 | MARK BOEHMER | ADDRESS REDACTED | | | ADA 201.942638<br>CEL 3.26600022491912<br>DOT 9.15702418667851<br>ETH 0.446913387162838<br>LINK 6.8984217094364<br>MATIC 1059.5128484103<br>XLM 412.388794164148<br>XRP 147.927237464101 | | |
| 3.1.366786 | MARK BOGIE | ADDRESS REDACTED | | | BTC 0.000550461888948255<br>ETH 2.99410640383365<br>GUSD 39.1839321254288<br>PAXG 0.0145920554346311 | BTC 1.06769753151187<br>PAXG 14.9514431585749 | |
| 3.1.366787 | MARK BOGUE | ADDRESS REDACTED | | | ADA 0.627376973892002<br>BTC 0.0489626890486558<br>ETH 0.631594563483692<br>MATIC 1366.46590534312 | | |
| 3.1.366788 | MARK BØJESEN | ADDRESS REDACTED | | | BTC 0.0123892253679829<br>CEL 256.245598285838<br>MATIC 76.46548611 | | |
| 3.1.366789 | MARK BOLD | ADDRESS REDACTED | | | BTC 0.000157102530606417<br>ETH 0.00237604191510468 | | |
| 3.1.366790 | MARK BOLT | ADDRESS REDACTED | | | CEL 0.292530893079307 | | |
| 3.1.366791 | MARK BONNEVIE | ADDRESS REDACTED | | | BTC 0.0010353093026502<br>CEL 5.80292608997335<br>XRP 579.44637235135 | | |
| 3.1.366792 | MARK BOOLOOTIAN | ADDRESS REDACTED | | | BTC 0.012913952234472<br>GUSD 26854.0671288308<br>USDC 27865.6306936019 | | |
| 3.1.366793 | MARK BOONSTRA | ADDRESS REDACTED | | | CEL 0.00283384392624262 | | |
| 3.1.366794 | MARK BOOTS | ADDRESS REDACTED | | | BTC 0.00703898522301349<br>USDC 51423.7574780872 | BTC 0.00032414 | |
| 3.1.366795 | MARK BORLAND | ADDRESS REDACTED | | | BTC 0.000000003497404481<br>CEL 0.298491920775875 | | |
| 3.1.366796 | MARK BORYS | ADDRESS REDACTED | | | BTC 0.000076454383498298<br>ETH 56.1361688950526 | | |
| 3.1.366797 | MARK BOSE | ADDRESS REDACTED | | | BTC 0.000070033445257917<br>CEL 0.0352352454195564<br>ETH 0.0493035928726474 | | |
| 3.1.366798 | MARK BOSMAN | ADDRESS REDACTED | | | BTC 0.00102354031503969<br>CEL 61.2776888481609<br>MATIC 989.606934903805<br>SNX 32.1216657733185 | | |
| 3.1.366799 | MARK BOSTIC | ADDRESS REDACTED | | | ETH 0.000229345621813271 | | |
| 3.1.366800 | MARK BOURKE | ADDRESS REDACTED | | | BTC 1.01057368926234<br>CEL 734.082500053525<br>ETH 24.9149343631088 | | |
| 3.1.366801 | MARK BOVA | ADDRESS REDACTED | | | CEL 2259.61430610739<br>ETH 0.26449593429501 | | |
| 3.1.366802 | MARK BOWEN | ADDRESS REDACTED | | | BTC 0.257374662966931<br>ETH 7.09198488092137<br>MATIC 428.89902619891<br>USDC 0.300869153159509 | | |
| 3.1.366803 | MARK BOWERS | ADDRESS REDACTED | | | ADA 371.057658934512<br>BTC 0.0291692727871275<br>ETH 0.374910883852897 | | |
| 3.1.366804 | MARK BOWLES | ADDRESS REDACTED | | | SGB 21.7723206919<br>XRP 145.395392376036 | | |
| 3.1.366805 | MARK BOWMAN | ADDRESS REDACTED | | | BTC 0.0126328411711875<br>COMP 1.05825664401057<br>DASH 1.02881804350081<br>DOT 4.51033907512208<br>ETH 0.442734579558293<br>MATIC 320.108066983897<br>OMG 3.30561653542764<br>SNX 25.8666474175003<br>UNI 3.39065477956262<br>ZRX 567.7629346194 | | |
| 3.1.366806 | MARK BRAAMSKAMP | ADDRESS REDACTED | | | BTC 0.0330018712586354<br>CEL 44.3764902132934<br>ETH 0.17253090374 | | |
| 3.1.366807 | MARK BRADDEN | ADDRESS REDACTED | | | ADA 0.000000870537410219<br>CEL 3.73099413054647<br>LTC 0.000000361107144032<br>USDC 37.9205737584907<br>USDT ERC20 0.0138378033962263 | | |
| 3.1.366808 | MARK BRADFORD | ADDRESS REDACTED | | | BTC 0.0186095172916358<br>USDC 0.656171881720476 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366809 | MARK BRADFORD | ADDRESS REDACTED | | | BTC 0.000021758480923559<br>CEL 0.00158050459633029<br>ETH 0.000525442122272615<br>SNX 0.000328654993293819<br>USDC 0.0368072124797015<br>USDT ERC20 0.0184309441763403 | | |
| 3.1.366810 | MARK BRADFORD ELLIOTT | ADDRESS REDACTED | | | BTC 0.0879354006756338<br>ETH 1.88503373801827 | | |
| 3.1.366811 | MARK BRADSHAW | ADDRESS REDACTED | | | ADA 3451.67551318804<br>BTC 0.00006513536868205<br>DOT 0.125806175086771<br>MATIC 10.3052871957686 | | |
| 3.1.366812 | MARK BRADY | ADDRESS REDACTED | | | BTC 0.000529387103150587<br>LTC 0.00129546962492001 | | |
| 3.1.366813 | MARK BRAILSFORD | ADDRESS REDACTED | | | BTC 0.014363056233<br>ETH 1.60533768377743<br>MCDAI 42.4756290229027<br>USDC 5223.82774115916 | | |
| 3.1.366814 | MARK BRANDENBURG | ADDRESS REDACTED | | | BTC 0.000183977071388875<br>ETH 0.0263477665098742<br>LINK 0.00114321182475436<br>MCDAI 42.3638541092424<br>USDC 7.68785242790533<br>UST 123.5653069792 | | |
| 3.1.366815 | MARK BRANDT | ADDRESS REDACTED | | | KNC 0.476281307411037 | | |
| 3.1.366816 | MARK BRANDT | ADDRESS REDACTED | | | BTC 0.000001755814209511<br>DOT 0.00285540546308245<br>MCDAI 0.07295206513182 | | |
| 3.1.366817 | MARK BRAUER | ADDRESS REDACTED | | | BAT 0.166577818049569<br>BTC 0.000000308276989343<br>DASH 0.000893684363341572<br>EOS 0.0117033786609567<br>ETH 0.000031140396924005<br>LTC 0.000004765252012676<br>SNX 0.0349134167850254<br>XLM 0.16779785945477 | | |
| 3.1.366818 | MARK BREEDLOVE | ADDRESS REDACTED | | | ADA 289.998469603603<br>BTC 0.0307299564203456<br>ETH 0.0377128707898401<br>LINK 32.8587034981828<br>USDC 1026.03914444521 | | |
| 3.1.366819 | MARK BREMNER | ADDRESS REDACTED | | | CEL 19.3689704084434 | | |
| 3.1.366820 | MARK BRENWALL | ADDRESS REDACTED | | | USDC 58.0118050043902 | | |
| 3.1.366821 | MARK BRIAN MARTINEZ BALLEBAS | ADDRESS REDACTED | | | BTC 0.000005254945948119<br>CEL 0.0332904896068355<br>XRP 0.271201483247543 | | |
| 3.1.366822 | MARK BRIMBLE | ADDRESS REDACTED | | | CEL 0.0950292924072202 | | |
| 3.1.366823 | MARK BRISBOIS | ADDRESS REDACTED | | | BTC 0.000003021885046386<br>ETH 0.000270919418862029 | | |
| 3.1.366824 | MARK BRISCOMBE | ADDRESS REDACTED | | | MCDAI 42.5573129243752<br>USDC 278.563506681478 | | |
| 3.1.366825 | MARK BRITTON | ADDRESS REDACTED | | | BTC 0.000000205289560567<br>CEL 4.66260923744792<br>COMP 0.02039715<br>ETH 0.00000068<br>XLM 0.0294938 | | |
| 3.1.366826 | MARK BROADHEAD | ADDRESS REDACTED | | | AAVE 0.4311323165866<br>ADA 79.3294171791765<br>BTC 0.000005319364217306<br>ETH 0.000026100163304203<br>GUSD 0.249806700384258<br>LTC 0.000675979895757004<br>USDC 0.0429462575797508 | | |
| 3.1.366827 | MARK BROCK | ADDRESS REDACTED | | | USDT ERC20 0.0384829026314647 | | |
| 3.1.366828 | MARK BRODWIN | ADDRESS REDACTED | | | AAVE 0.0083397020426188<br>BTC 0.000001048872104618<br>CEL 0.235098562655312<br>COMP 0.0049709373963848<br>ETH 0.00000304393512340499<br>GUSD 0.0684079773379931<br>MATIC 1.12870695687828<br>SNX 0.00348474167514583<br>UMA 0.0160013779370842<br>UNI 0.0425473757312811<br>USDC 0.913510674558705<br>USDT ERC20 0.263940489740105 | | |
| 3.1.366829 | MARK BROERE | ADDRESS REDACTED | | | BTC 0.0230325872388642<br>BUSD 0.596222513006974<br>CEL 0.025265965957168<br>MATIC 2247.90841131281 | | |
| 3.1.366830 | MARK BROOS | ADDRESS REDACTED | | | BTC 0.0836672388518137<br>CEL 0.509261884392587<br>ETH 1.97101772537394<br>MCDAI 42.6391539102487<br>USDC 6371.60950161271<br>USDT ERC20 4.92018173652149 | | |
| 3.1.366831 | MARK BROWN | ADDRESS REDACTED | | | BTC 0.000000732841613896<br>CEL 1483.49061286795<br>ETH 8.46268064115699<br>LINK 199.16338666894<br>LTC 0.000000003946153846<br>MATIC 5309.29164685781<br>USDC 27.1672101415132 | | |
| 3.1.366832 | MARK BROWN | ADDRESS REDACTED | | | BTC 2.04139286832451<br>ETH 34.9331758055294 | | |
| 3.1.366833 | MARK BROWN | ADDRESS REDACTED | | | BTC 0.153971657102058 | BTC 0.000584476156696356<br>USDC 0.899817 | |
| 3.1.366834 | MARK BROWN | ADDRESS REDACTED | | | BNT 134.428965704473<br>BTC 0.00146992305383118<br>CEL 4.75431425808579<br>LINK 868.303181138259<br>MATIC 97.6366201319393 | | |
| 3.1.366835 | MARK BROWN | ADDRESS REDACTED | | | BTC 0.000000002735143475<br>CEL 2558.85695493263<br>ETH 0.000000001641434206<br>USDC 97.4134235431841 | | |
| 3.1.366836 | MARK BRUCE | ADDRESS REDACTED | | | AAVE 0.00000076<br>BAT 0.00000052<br>BTC 0.000000227829782609<br>CEL 0.100187750782522<br>COMP 0.00000014<br>ETC 0.00000072<br>LUNC 0.00000018791847017<br>SNX 0.00000079<br>ZEC 0.00000034 | | |
| 3.1.366837 | MARK BRUCE | ADDRESS REDACTED | | | BTC 0.204845964337951<br>USDC 20053.9586841506 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366838 | MARK BRUCE | ADDRESS REDACTED | | | BTC 0.00105155980014509<br>SNX 6.05398778850363<br>USDC 7.08412977546697<br>USDT ERC20 17.0214764114703 | | |
| 3.1.366839 | MARK BRUNENBERG | ADDRESS REDACTED | | | 1INCH 0.00111844092361709<br>BTC 0.000000179058889335999<br>CEL 0.0112703275874975<br>DOT 0.00055859122885893<br>EOS 0.00044424762883097<br>ETH 6.09856584833613<br>LUNC 0.00531718114550891<br>MATIC 810.714956300474<br>OMG 0.0159820231110051<br>SNX 0.00260128260296334<br>UNI 0.0673433896807792<br>USDC 1989.33110493508<br>UST 18.6312318091156<br>ZEC 0.00300592652295284<br>ZRX 0.271220315675087 | | |
| 3.1.366840 | MARK BRUSILOVSKY | ADDRESS REDACTED | | | BTC 0.000002727556097789 | | |
| 3.1.366841 | MARK BRYAN | ADDRESS REDACTED | | | BTC 0.00135675488958542<br>ETH 0.0176755486823129 | BTC 0.000000007819797496 | |
| 3.1.366842 | MARK BRYAN BIAGTAS GO | ADDRESS REDACTED | | | BTC 0.000001796767224874<br>USDC 0.0114950096029505 | | |
| 3.1.366843 | MARK BRYSTOWSKI | ADDRESS REDACTED | | | BTC 0.621472823259425<br>ETH 2.16244669247598<br>GUSD 0.225729545565698<br>LTC 0.231010715351274<br>USDC 0.91301102296052 | GUSD 0.00983606710857249<br>USDC 0.000000883995886418 | |
| 3.1.366844 | MARK BUCKINGHAM | ADDRESS REDACTED | | | BTC 0.000001437164297432<br>DOT 19.576321194418<br>ETH 0.122530301993421<br>GUSD 224.393539107467<br>USDC 510.561376380111 | | |
| 3.1.366845 | MARK BUCKINGHAM | ADDRESS REDACTED | | | BTC 0.000039341297802119<br>CEL 0.0149941557758334<br>ETH 0.00111983444354972<br>USDC 3402.07723918239 | | |
| 3.1.366846 | MARK BUCKLE | ADDRESS REDACTED | | | BSV 0.00028862087488624 5<br>BTC 0.000000017016069531<br>CEL 0.390120080259686 | | |
| 3.1.366847 | MARK BUECHE | ADDRESS REDACTED | | | BTC 0.000790371461399668<br>CEL 616.459193872862<br>MATIC 50.6096288788547 | | |
| 3.1.366848 | MARK BUEHLER | ADDRESS REDACTED | | | BTC 0.00107688831128385<br>DOT 25.7322980725433 | | |
| 3.1.366849 | MARK BUETTNER | ADDRESS REDACTED | | | BTC 0.568644006235249<br>ETH 0.000007035111529393<br>USDC 1.71869264479717 | BTC 0.613704767058349<br>CEL 322.5494<br>USDC 570.462784019693 | |
| 3.1.366850 | MARK BUFFINGTON | ADDRESS REDACTED | | | BTC 0.000000529127606984<br>UMA 0.000584647203118222<br>UNI 0.0024321560238288<br>USDC 0.0331675767510876 | | |
| 3.1.366851 | MARK BUI | ADDRESS REDACTED | | | BTC 0.000000180439219708<br>CEL 0.623148551672083<br>ETH 0.000007821619737299<br>OMG 0.327845565202729 | | |
| 3.1.366852 | MARK BUIJS | ADDRESS REDACTED | | | BTC 0.0447919999541068<br>ETH 0.705011348504655<br>LTC 2.06603382108152 | | |
| 3.1.366853 | MARK BULLENS | ADDRESS REDACTED | | | CEL 88.1643908285935<br>ETH 0.673843469329835<br>USDC 4103.5148506727 | | |
| 3.1.366854 | MARK BUMANGLAG | ADDRESS REDACTED | | | BTC 0.0244588075065345<br>ETH 76.1094649475582<br>USDC 0.47258395654639 | ETH 0.000000396890375842<br>USDC 0.000000940312583547 | |
| 3.1.366855 | MARK BUNDLIE | ADDRESS REDACTED | | | BTC 0.000045926115358633<br>ETH 0.00052073273734793<br>LINK 0.0432861385460404<br>LTC 0.00201285422138805 | BTC 0.01477413<br>ETH 0.283937351437595<br>LINK 10.9644420084468 | |
| 3.1.366856 | MARK BURGESS | ADDRESS REDACTED | | | BTC 0.00000581<br>CEL 0.0603824631356085<br>ETH 0.00033002 | | |
| 3.1.366857 | MARK BURKE | ADDRESS REDACTED | | | BTC 0.958335576005156<br>ETH 8.57752401549156<br>KNC 359.304671946998<br>LINK 33.4456974600955<br>MATIC 22941.1883236165<br>SNX 104.538953908681 | | |
| 3.1.366858 | MARK BURNETT | ADDRESS REDACTED | | | XRP 58.7620221497357 | | |
| 3.1.366859 | MARK BURNS | ADDRESS REDACTED | | | ADA 370.830522438825<br>BTC 0.0438200544916606<br>DOT 34.6635953157219<br>GUSD 26.1943985172837<br>MATIC 1383.76337727344<br>SOL 58.5045312484125 | | |
| 3.1.366860 | MARK BURNS | ADDRESS REDACTED | | | ADA 0.222674930597643<br>BTC 0.00666318809170565<br>MATIC 2398.84656778755<br>MCDAI 0.0386892985676546<br>SNX 549.191445847772<br>USDC 101209.772095791 | | |
| 3.1.366861 | MARK BURNS | ADDRESS REDACTED | | | ADA 1.93307113150883<br>BTC 0.00013528377618048<br>ETH 0.00516374167014018<br>MANA 38.7282150131637<br>MATIC 0.389922863907703<br>USDT ERC20 2.2576733668797 | | |
| 3.1.366862 | MARK BURTON | ADDRESS REDACTED | | | BTC 0.636786756370042<br>CEL 1.15116892753898<br>EOS 1.53522613066046<br>LTC 0.00249414791120546<br>XLM 0.100853229281384<br>ZRX 13.1629574857955 | | |
| 3.1.366863 | MARK BURTON II | ADDRESS REDACTED | | | AAVE 0.00098676487034402<br>BNT 0.108422856771671<br>BTC 0.000014811140621422<br>CEL 0.0155272095607353<br>COMP 0.00608873403792481<br>DOT 0.07840383663458<br>ETH 0.000216425331914743<br>LINK 0.0105355045802502<br>MANA 0.00420365795888525<br>MATIC 0.268320940120545<br>SNX 0.0431621774126105 | | |
| 3.1.366864 | MARK BUSCH | ADDRESS REDACTED | | | BTC 0.000002403013559741<br>ETH 0.000165567188959561<br>USDC 1160.21725743279 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366865 | MARK BUSH | ADDRESS REDACTED | | | BAT 121.406585035483<br>BCH 0.526960509347689<br>BSV 0.513703708334992<br>BTC 0.00128946943409681<br>BUSD 37.9552898818995<br>COMP 0.151786455338248<br>DASH 0.105232444491808<br>ETC 1.0339500727425<br>GUSD 38.8292494092716<br>OMG 8.69125370280339<br>PAX 17.0045832802952<br>UMA 2.81208389189729<br>USDC 15.1446175608892<br>XRP 0.000000974019174994 | | |
| 3.1.366866 | MARK BUSKENS | ADDRESS REDACTED | | | BTC 0.136082287998176<br>CEL 472.658880645055<br>ETH 6 | | |
| 3.1.366867 | MARK BUTLER | ADDRESS REDACTED | | | BTC 0.00000111<br>CEL 0.169964189714738<br>DOT 0.00000041<br>ETH 0.0000011<br>LINK 0.00020429 | | |
| 3.1.366868 | MARK BUTTS | ADDRESS REDACTED | | | AAVE 0.00328515083921779<br>BTC 0.000617623769413976<br>COMP 0.00620535586557549<br>ETH 0.000106301325766051<br>LINK 1.8808702033118<br>LUNC 0.467686778493857<br>MANA 0.330850198690452<br>MATIC 10.1003197922081<br>UNI 0.0522006273838405<br>USDC 3.65589085313301 | BTC 0.614415260828863<br>LUNC 0.00000098324656705<br>USDC 5996.77107141711 | |
| 3.1.366869 | MARK BUZBEE | ADDRESS REDACTED | | | AAVE 0.422411464767107<br>BTC 0.000282653213437041<br>CEL 1015.18708810743<br>COMP 0.394089434883551<br>ETH 0.008212744630915<br>LINK 1.18453485638433<br>LUNC 0.264862607946044<br>MANA 1.10570547647943<br>MATIC 263.582045022885<br>SNX 2.12783776206524 | BTC 0.000000003699498797 | |
| 3.1.366870 | MARK C BARR | ADDRESS REDACTED | | | | BTC 0.00244221230863904<br>MATIC 564.53135599<br>XLM 1462.225855 | |
| 3.1.366871 | MARK C ERWIN | ADDRESS REDACTED | | | BTC 0.00168815860092861<br>CEL 0.0702956025797696<br>ETH 139.133764254434 | | |
| 3.1.366872 | MARK C THOMAS | ADDRESS REDACTED | | | BCH 0.000212440451391404<br>BSV 0.0904455357706139<br>BTC 1.11509732122774<br>CEL 403.836862400615<br>ETC 0.458278063095114<br>ETH 0.0076344992406488<br>LTC 0.000236936982869506<br>MATIC 633.220605110098<br>USDC 2.02450937863396 | BTC 0.0164126<br>ETH 0.240313401980205<br>USDC 100 | |
| 3.1.366873 | MARK CABEY | ADDRESS REDACTED | | | AVAX 4.92689213172909<br>BTC 0.0682881828682502<br>DOT 44.3947789561032<br>EOS 100.282792753932<br>ETH 0.00156664010785364<br>LINK 16.6007419301367<br>MANA 67.5754018948079<br>MATIC 47.7716482303236<br>USDC 1.08942446845566 | | |
| 3.1.366874 | MARK CABLE | ADDRESS REDACTED | | | BTC 0.00168322221046438<br>CEL 1.09753663234056 | | |
| 3.1.366875 | MARK CABRERA | ADDRESS REDACTED | | | CEL 0.0319364154387456<br>LTC 0.00100339528488785<br>ZEC 0.00703553128343909 | | |
| 3.1.366876 | MARK CADAJAS | ADDRESS REDACTED | | | BTC 0.000016534156278589 | | |
| 3.1.366877 | MARK CAIRO | ADDRESS REDACTED | | | BTC 0.0161516906537641 | | |
| 3.1.366878 | MARK CAJUSTE | ADDRESS REDACTED | | | BCH 0.000033649998335429<br>BTC 0.00495551199346165<br>COMP 0.000195056845144044<br>DOT 3.27763152690955<br>ETH 0.102752766475298<br>LTC 0.161827480436838<br>USDC 236.971681100148<br>XLM 0.227846767141192<br>XRP 63.0000003532192 | | |
| 3.1.366879 | MARK CALDWELL | ADDRESS REDACTED | | | CEL 138.064013956274 | | |
| 3.1.366880 | MARK CALVER | ADDRESS REDACTED | | | BCH 0.000653586900254477<br>BTC 0.000439554355523031<br>CEL 9.88620295184506<br>DASH 0.00360686983439257<br>EOS 0.0517263253781191<br>ETH 0.00205759302945401<br>LTC 0.00570682852014605<br>MCDAI 0.11472398841538<br>OMG 0.00614705488666446<br>SGB 193.846313627061<br>XLM 1.88644830843936<br>XRP 1295.5265061329<br>ZRX 1.06484716848052 | | |
| 3.1.366881 | MARK CAMERON | ADDRESS REDACTED | | | ETH 0.181115234184374 | | |
| 3.1.366882 | MARK CAMPBELL | ADDRESS REDACTED | | | ADA 9971.52291677605<br>BTC 0.723120670657824<br>CEL 4.40098826653783<br>DOT 38.0715145616061<br>ETH 1.6540005189618<br>LTC 3.17385730633766<br>MATIC 97.1034807288689<br>SGB 1577.08075351973<br>USDT ERC20 1891.93394104115<br>XLM 5334.49008453749<br>XRP 21016.9648127731 | | |
| 3.1.366883 | MARK CAMPBELL | ADDRESS REDACTED | | | MATIC 0.0160450097539719<br>USDC 0.77614626202548<br>USDT ERC20 74.806110496489 | | |
| 3.1.366884 | MARK CAMPBELL | ADDRESS REDACTED | | | BTC 0.000202602410689357<br>ETH 0.00626823153273471<br>USDC 93.0062117259404 | BTC 0.000000990996677033<br>ETH 0.00000200941285085 | |
| 3.1.366885 | MARK CAMPBELL | ADDRESS REDACTED | | | USDT ERC20 0.127267920212464 | | |
| 3.1.366886 | MARK CAMPE | ADDRESS REDACTED | | | ETH 0.000002542786517219 | | |
| 3.1.366887 | MARK CANADIC | ADDRESS REDACTED | | | BTC 0.00128956905393622<br>ETH 1.3017975130053 | | |
| 3.1.366888 | MARK CANEO | ADDRESS REDACTED | | | BTC 0.000427534518379149<br>CEL 0.434054044405979 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366889 | MARK CANNON | ADDRESS REDACTED | | | CEL 0.0223821080108559<br>XRP 0.000000341482626082 | | |
| 3.1.366890 | MARK CANTER | ADDRESS REDACTED | | | ADA 770.489505396145<br>BTC 1.11863261740527<br>ETH 1.10218214571405<br>USDC 1.46669186906176 | ETH 1.09938758755964 | |
| 3.1.366891 | MARK CANTILLON | ADDRESS REDACTED | | | MATIC 1.01364330812824 | | |
| 3.1.366892 | MARK CAPPITELLA | ADDRESS REDACTED | | | AAVE 1.49448566861826<br>ADA 2.21523528474697<br>BTC 0.00763036839331375<br>CEL 603.248670481103<br>ETH 0.00188531427295293<br>LINK 16.2172274679595<br>MATIC 2518.864227065<br>SGB 632.828119945078<br>SNX 431.06059775251<br>USDC 0.112587208018545<br>USDT ERC20 0.130528448866923<br>XLM 1.07312537495327<br>XRP 0.86856941582154 | | ADA 0.0000000340505427 |
| 3.1.366893 | MARK CAPWELL | ADDRESS REDACTED | | | ADA 0.0154921911113172<br>BTC 0.017469799817703<br>DOT 2.27308776423648<br>ETH 0.0163758525695195<br>MATIC 0.102835256414593 | | |
| 3.1.366894 | MARK CARBERRY | ADDRESS REDACTED | | | ADA 0.000000213581429505<br>AVAX 10.9828927111456<br>BTC 0.0719339885947<br>CEL 2173.18908698621<br>DASH 25.5697284<br>DOT 34.47362068<br>EOS 190.0535<br>ETC 8.29696086<br>ETH 0.235485497054912<br>LINK 58.75111217<br>LUNC 82.153816896384<br>MANA 186.354955542783<br>SOL 6.705278<br>UNI 282.78199546<br>USDT ERC20 104.690633<br>XLM 531.615957212069<br>XRP 2514.46<br>XTZ 154.62174974842 | | |
| 3.1.366895 | MARK CARBONARO | ADDRESS REDACTED | | | AAVE 2.25567100473243<br>ADA 600.686992731096<br>BTC 0.104273932704139<br>ETH 0.000052265352048005<br>GUSD 2.51468791039188<br>MATIC 1.40937625095841 | | |
| 3.1.366896 | MARK CARPENTER | ADDRESS REDACTED | | | ADA 0.245290463775776<br>BTC 0.000000007190170236<br>DASH 0.00129472233415788<br>ETH 0.000942268948335491<br>LTC 0.000882092241632447<br>MATIC 0.54992195950713<br>SNX 0.0430765151833817<br>UNI 0.000794709645187706<br>XLM 0.0670486860553019 | | |
| 3.1.366897 | MARK CARRERAS | ADDRESS REDACTED | | | BTC 0.382226587802961 | | |
| 3.1.366898 | MARK CARRICK | ADDRESS REDACTED | | | BAT 0.126513413636299<br>BTC 0.000085489176481926<br>ETH 0.00134107047966153<br>UNI 0.00706134053709419<br>XLM 0.650478002192602 | | |
| 3.1.366899 | MARK CARROLL | ADDRESS REDACTED | | | CEL 1.15148108491498 | | |
| 3.1.366900 | MARK CARTER | ADDRESS REDACTED | | | 1INCH 110.466537115332<br>AAVE 0.770021218259556<br>BTC 0.189678558268164<br>ETH 2.76793508631073<br>MATIC 1040.11484599163<br>SNX 53.1555643966044<br>USDT ERC20 248.266630444755 | BTC 0.000478446007368069 | |
| 3.1.366901 | MARK CARTER | ADDRESS REDACTED | | | CEL 2.13982312330817<br>TAUD 92 | | |
| 3.1.366902 | MARK CARTER | ADDRESS REDACTED | | | BTC 0.0786076012534562<br>CEL 0.0424245411869591<br>DOT 0.00987011694774838<br>ETH 4.2376367756934<br>MCDAI 0.0443443129683488<br>USDC 22337.6600490073 | | |
| 3.1.366903 | MARK CASADY | ADDRESS REDACTED | | | CEL 1.06438182695291 | | |
| 3.1.366904 | MARK CASEY | ADDRESS REDACTED | | | BCH 0.0713618332517298<br>CEL 1.53875563213768<br>EOS 9.44951582475812<br>XRP 0.000000302767875997<br>ZEC 0.299144614917842 | | |
| 3.1.366905 | MARK CASEY | ADDRESS REDACTED | | | BTC 0.520224015732245<br>ETH 30.4895642237872<br>USDC 1.5167729116844 | BTC 0.000037537223899172<br>ETH 32.9092384429741<br>USDC 154.975 | |
| 3.1.366906 | MARK CASHION | ADDRESS REDACTED | | | BAT 78.40894<br>BTC 0.0865441495784346<br>CEL 87.1923542654309<br>ETH 0.00619033857266336<br>SGB 15.6830696705488<br>UNI 2.69695104340396<br>USDT ERC20 0.10374898322315<br>XRP 103.68441745808 | | |
| 3.1.366907 | MARK CASSARA | ADDRESS REDACTED | | | BTC 0.00379336111925615<br>DOT 18.685099552727<br>ETH 0.000003886429065549<br>SOL 4.07009601111748 | | |
| 3.1.366908 | MARK CASSARA | ADDRESS REDACTED | | | USDC 0.0404193497197342 | | |
| 3.1.366909 | MARK CASSINGHAM | ADDRESS REDACTED | | | ADA 3888.38215575314<br>BAT 544.231659192872<br>BTC 0.0809676396438715<br>CEL 129.201500294098<br>EOS 150.707158359691<br>ETH 1.5304161566946<br>PAXG 0.693334179466813<br>SGB 0.036998011447545<br>USDC 9155.02528827777<br>XRP 0.242018394939086 | | |
| 3.1.366910 | MARK CASSINGHAM | ADDRESS REDACTED | | | BAT 0.128978993305568<br>BTC 0.000087101528811917<br>ETH 0.000001831484394109<br>SGB 334.183815878022<br>USDC 22.7348802842278<br>XRP 0.000000468590812611 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366911 | MARK CASTELLANOS | ADDRESS REDACTED | | | AVAX 10.4510752824672<br>BTC 0.000965959564164487<br>DOT 19.5069965656382<br>MATIC 1041.47618809 | | |
| 3.1.366912 | MARK CASWELL | ADDRESS REDACTED | | | BTC 0.268371979806308<br>ETH 4.30748724346483<br>LINK 123.173779084456<br>MATIC 814.343740269255<br>MCDAI 230.059698074497<br>SOL 94.3803067567355 | MCDAI 84.46143 | |
| 3.1.366913 | MARK CAVALIERE | ADDRESS REDACTED | | | BTC 0.071455195616449 | BTC 0.0105506 | |
| 3.1.366914 | MARK CAVALLO | ADDRESS REDACTED | | | ETH 0.00230987190590072 | | |
| 3.1.366915 | MARK CAVANAGH | ADDRESS REDACTED | | | BTC 0.000096921554845229<br>ETH 0.00251987116890817<br>LINK 0.0525906304216119 | | |
| 3.1.366916 | MARK CAVE | ADDRESS REDACTED | | | BTC 0.000208329626294811<br>CEL 0.896507195041566<br>ETH 0.192975268629286 | | |
| 3.1.366917 | MARK CECCHETTI | ADDRESS REDACTED | | | BTC 0.974793830092626<br>CEL 36.6005101288468<br>ETH 12.9423574394311 | | |
| 3.1.366918 | MARK CELESTE | ADDRESS REDACTED | | | BTC 0.00011799171680975 | | |
| 3.1.366919 | MARK CEREZO | ADDRESS REDACTED | | | LTC 0.00121452320588537 | | |
| 3.1.366920 | MARK CERINA | ADDRESS REDACTED | | | ADA 48.3936237614121<br>BTC 0.000790701853279739<br>ETH 0.101795718698368<br>MATIC 88.3773439976265 | | |
| 3.1.366921 | MARK CERMAK | ADDRESS REDACTED | | | BTC 0.265015242070164<br>ETH 2.85529647065859<br>USDC 62848.013219032<br>USDT ERC20 22852.2739047643 | | |
| 3.1.366922 | MARK CERVANTES | ADDRESS REDACTED | | | ADA 211.694281528525<br>BTC 0.097807944320026<br>ETH 2.77624026591571<br>MATIC 32.64512884112 | | |
| 3.1.366923 | MARK CHADAJ | ADDRESS REDACTED | | | BAT 373.404706261029<br>CEL 0.232529563668513<br>LINK 12.6070726899007<br>MATIC 5441.12864040435<br>SGB 6.35165038421453<br>XLM 254.969006876454<br>XRP 0.00387127024129054<br>ZRX 241.796392619042 | | |
| 3.1.366924 | MARK CHAN | ADDRESS REDACTED | | | BAT 0.127391359860499<br>BCH 0.000739278469657187<br>BTC 0.323871043322359<br>CEL 1.15065061577346<br>COMP 0.158433452564067<br>EOS 0.000887063470097196<br>ETC 0.0226443335734076<br>ETH 161.247627944787<br>LTC 0.0020230880428409<br>MATIC 3018.41837428667<br>OMG 0.0119609851568249<br>USDC 10146.3505023378<br>XLM 0.150550304989287<br>ZRX 1084.74892086082 | | |
| 3.1.366925 | MARK CHAPLIN | ADDRESS REDACTED | | | BTC 0.519823658048072<br>CEL 151.000596153766<br>ETH 0.08702<br>MCDAI 30 | | |
| 3.1.366926 | MARK CHAPMAN | ADDRESS REDACTED | | | BTC 0.00015318619967083<br>DOT 0.456493669096875<br>ETH 0.0166210001529277<br>GUSD 3.9203552255044<br>LTC 0.000043150493941404 | | BTC 0.000000003281022835<br>DOT 0.000000000073656652 |
| 3.1.366927 | MARK CHAPONOT | ADDRESS REDACTED | | | BTC 1.0305152190334<br>COMP 9.26053688124132<br>DOT 172.511550233203<br>ETH 21.5056110669686<br>LINK 371.343572067185<br>LTC 11.002550883364<br>MATIC 11334.9239510788<br>SNX 221.403558534163<br>XLM 1.34909918804412 | XLM 5439.00984340709 | |
| 3.1.366928 | MARK CHARDONNENS | ADDRESS REDACTED | | | BTC 0.000540688035174544<br>CEL 52.660755027276 | | |
| 3.1.366929 | MARK CHARETTE | ADDRESS REDACTED | | | AAVE 0.0423850417711538<br>BAT 465.315712500948<br>BCH 0.0183207302498429<br>BTC 0.000004935548255896<br>CEL 915.233748536684<br>COMP 0.100669039354916<br>DASH 1.13666930476907<br>EOS 0.000054598138075675<br>ETC 2.06670921132777<br>ETH 0.00004342574955677<br>KNC 459.224657983628<br>LTC 0.000028741026165979<br>MANA 513.125295845601<br>MATIC 12350.1156916036<br>OMG 19.5414074843898<br>PAXG 0.000009395917913969<br>SGB 4.41885647265509<br>SNX 16.5799758646977<br>UMA 21.642488272589<br>UNI 24.6958787251728<br>USDC 0.0996754268753229<br>USDT ERC20 0.000000806261231918<br>XLM 35.4028079038826<br>XRP 0.00375215330824982<br>ZEC 0.323735594322128<br>ZRX 241.340947725565 | | |
| 3.1.366930 | MARK CHARLTON | ADDRESS REDACTED | | | BTC 0.000011765740250667<br>TGBP 0.00732199307093893 | | |
| 3.1.366931 | MARK CHASE | ADDRESS REDACTED | | | ADA 0.179443527347612<br>BTC 0.0509709081425776<br>ETH 0.628580468097669<br>MCDAI 3.40855104331163<br>USDT ERC20 31.4019562729925 | ETH 0.270421372493137<br>MCDAI 0.31 | |
| 3.1.366932 | MARK CHATTERTON | ADDRESS REDACTED | | | BTC 0.205650774613883<br>LTC 0.000858635102897247<br>MATIC 270.640942707143<br>USDC 0.265206936201619 | | |
| 3.1.366933 | MARK CHAVEZ | ADDRESS REDACTED | | | ETH 0.000022275826696611<br>USDC 0.174888763889744<br>XLM 0.548991715234461 | | |
| 3.1.366934 | MARK CHAWKE | ADDRESS REDACTED | | | BTC 0.0329808532965904<br>ETH 0.436638290143026 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366935 | MARK CHEN | ADDRESS REDACTED | | | BCH 0.0189218728585455<br>BTC 0.0200475389964383<br>CEL 5.21437525823236<br>DASH 1.25110659668251<br>DOT 4.45380927944159<br>ETH 0.00580593500861996<br>LTC 7.21227097152585<br>SGB 33.4559316791281<br>USDC 594.218954742867<br>XLM 76.0923737173602<br>XRP 224.055377772657 | | |
| 3.1.366936 | MARK CHEN | ADDRESS REDACTED | | | 1INCH 1548.12774116519<br>ADA 36695.5944631421<br>AVAX 336.850552445226<br>BTC 2.00898302479777<br>EOS 1296.14007333137<br>ETH 39.8345724969801<br>LUNC 301.859444051204<br>MATIC 21383.4949876705<br>SGB 4270.24855425723<br>UNI 0.000204922088968912<br>USDC 104.868538324729<br>ZRX 17831.1531248052 | AVAX 6.57640232108317<br>BTC 0.00743403550567841 | |
| 3.1.366937 | MARK CHEN | ADDRESS REDACTED | | | AVAX 62.1783968740798<br>BTC 0.526393497667216 | | |
| 3.1.366938 | MARK CHEPELYUK | ADDRESS REDACTED | | | ETH 0.00104923665653021<br>LINK 0.0191381658944631<br>LPT 0.0057<br>MATIC 6.5914001524633<br>USDC 0.00995384109787067 | USDC 0.000000858333315527 | |
| 3.1.366939 | MARK CHEPKEVICH | ADDRESS REDACTED | | | BTC 0.273366554932337<br>ETH 2.39922268708166<br>LINK 89.2344948813717 | | |
| 3.1.366940 | MARK CHERVINCKY | ADDRESS REDACTED | | | BTC 0.000000868964402935<br>ETH 0.000281603375039737 | | |
| 3.1.366941 | MARK CHIA | ADDRESS REDACTED | | | BTC 0.000000600417349613<br>ETH 0.239690852888686 | | |
| 3.1.366942 | MARK CHIAM | ADDRESS REDACTED | | | BTC 0.0496766819764653<br>ETH 1.66362764568433 | | |
| 3.1.366943 | MARK CHINEN | ADDRESS REDACTED | | | BTC 0.000011835334976173<br>DOT 0.0101106288606788<br>MATIC 0.0308507421779972 | | BTC 0.000000004392512649<br>DOT 5.47244418325885<br>MATIC 20.6924498205491 |
| 3.1.366944 | MARK CHING | ADDRESS REDACTED | | | ADA 0.285173299295562<br>BTC 0.1352740241<br>BUSD 0.940095112594557<br>ETH 0.000262736553000202<br>USDC 0.794309189672739 | | |
| 3.1.366945 | MARK CHODOWSKI | ADDRESS REDACTED | | | CEL 0.0106401087607821<br>LUNC 0.0139612862199371 | | |
| 3.1.366946 | MARK CHOU | ADDRESS REDACTED | | | BTC 0.0034485841804381 | | |
| 3.1.366947 | MARK CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00243679073516527 | | |
| 3.1.366948 | MARK CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00287859183149798<br>ETH 0.0486882018968391<br>MATIC 2706.11027620178<br>XLM 203.96133176368<br>XRP 75 | | |
| 3.1.366949 | MARK CHRISTOFFERSON | ADDRESS REDACTED | | | BTC 0.000581749561659839<br>CEL 709.88560868583<br>ETH 0.00234680059856863<br>MATIC 3827.61422115156<br>USDC 1.35413919959 | | |
| 3.1.366950 | MARK CHRISTOPHER BORJA | ADDRESS REDACTED | | | BTC 0.000001035003061454 | | |
| 3.1.366951 | MARK CHRISTOPHER DAHMER | ADDRESS REDACTED | | | CEL 22.0101195283649<br>ETH 1.40029421673579 | | |
| 3.1.366952 | MARK CHRISTOPHER DELAFLEUR | ADDRESS REDACTED | | | BTC 0.000085863793192246<br>ETH 0.000048156403705487<br>LINK 0.0104282493703169<br>LUNC 0.00169348964474694<br>MATIC 0.0169638433916229<br>SOL 0.0176957490528685<br>USDC 1.8568725026758<br>UST 0.011156550600087 | | |
| 3.1.366953 | MARK CHRISTOPHER LANGE | ADDRESS REDACTED | | | BTC 0.00136650059283604 | | |
| 3.1.366954 | MARK CHUA CHUI HIAN | ADDRESS REDACTED | | | ADA 874.70668<br>BNB 0.00808727170078839<br>BTC 0.000637303559315384<br>CEL 11.9951703401674<br>ETH 0.00369760952154422<br>MATIC 3206.60535043354<br>USDC 0.000000419700091575<br>USDT ERC20 3.75569075601146 | | |
| 3.1.366955 | MARK CHULLINO | ADDRESS REDACTED | | | BTC 0.0170440401491917<br>ETH 17.3236342576455<br>LINK 1007.61428240949<br>MATIC 10364.2497216706 | | |
| 3.1.366956 | MARK CHUPKA | ADDRESS REDACTED | | | ADA 0.108987180054001<br>AVAX 0.00608496014200314<br>BTC 0.00000419117150671199<br>DOT 0.00648750343540327<br>ETH 0.000000147340432031<br>LINK 0.00289951414749772<br>LUNC 0.00476893174783654<br>MANA 0.00178892471619598<br>MATIC 0.0657877445972505<br>SNX 0.00450153690204801<br>SOL 0.00408067388193327<br>USDC 0.00530236193202088 | | ETH 0.00012099203403146 |
| 3.1.366957 | MARK CICCHINI | ADDRESS REDACTED | | | BTC 0.000006663354972871 | | |
| 3.1.366958 | MARK CICHON | ADDRESS REDACTED | | | ADA 0.000000087682431384<br>BNB 0.00144382348921152<br>BTC 0.0421234997730974<br>CEL 1.9632309855013<br>SNX 106.585740407596<br>USDC 2520.91450489619<br>USDT ERC20 0.000000393168087093 | | |
| 3.1.366959 | MARK CICORIA | ADDRESS REDACTED | | | BCH 0.000302469638687769<br>BTC 0.164187625397695<br>CEL 66.0842834218731<br>DOT 38.9794200287921<br>ETH 0.0040141220444688<br>LTC 0.00500667403964707<br>OMG 12.6976827585901<br>SGB 614.101516773652<br>USDC 6399.66637873925<br>XLM 1942.414540247<br>XRP 0.000000937501150726<br>ZRX 128.751846921757 | | |
| 3.1.366960 | MARK CINTRON | ADDRESS REDACTED | | | ADA 58.2440846501809<br>ETH 0.0161595340539029<br>MATIC 176.206957287435 | MATIC 78 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366961 | MARK CIONCI | ADDRESS REDACTED | | | BTC 0.448111671497238<br>ETH 2.18748684895392 | | |
| 3.1.366962 | MARK CIRILLO | ADDRESS REDACTED | | | BNB 0.284840085012241<br>BTC 0.0349073652931453<br>CEL 70.1589328093989<br>ETH 0.531287655235063<br>GUSD 702.923991787381<br>LTC 0.379112065293678<br>PAXG 0.0319649844094694<br>USDC 1.25908163544943<br>ZEC 0.01666863 | | |
| 3.1.366963 | MARK CLAFFEY | ADDRESS REDACTED | | | SNX 0.0688201399444489 | | |
| 3.1.366964 | MARK CLARKE | ADDRESS REDACTED | | | ADA 182.559556242578<br>BTC 0.000017456985319217<br>CEL 14.0841935934007<br>ETH 0.0578739884213183<br>MATIC 208.234590795049<br>SNX 182.194065157149<br>USDC 0.317215762673207<br>XRP 0.443603117692113 | | |
| 3.1.366965 | MARK CLARKSON | ADDRESS REDACTED | | | 1INCH 303.422742121447<br>AAVE 6.99126971752745<br>BAT 2269.52665077584<br>BNT 0.139994035048107<br>CEL 85.3472674072871<br>COMP 4.20216916387021<br>DASH 7.99428478162009<br>KNC 262.252736016042<br>MATIC 2.12727288271714<br>SNX 182.911928180438<br>SUSHI 36.5117835784324<br>ZEC 7.24008142676866<br>ZRX 2438.50247245774 | | |
| 3.1.366966 | MARK CLAYMAN | ADDRESS REDACTED | | | BTC 0.000526097249292991<br>ETH 0.115567238241296 | | |
| 3.1.366967 | MARK CLEMENT | ADDRESS REDACTED | | | BTC 0.000746792264748227<br>CEL 0.783004147269042<br>ETH 0.304856933413016<br>MCDAI 0.165833010106782<br>USDC 2.78102571674668 | | |
| 3.1.366968 | MARK CLEMENTS | ADDRESS REDACTED | | | CEL 6.93499828003233<br>USDC 9.76940682458996 | | |
| 3.1.366969 | MARK CLEMENTS | ADDRESS REDACTED | | | ADA 753.028927612993<br>DOT 0.328277860344042<br>ETH 0.000000235421529181<br>USDC 0.0158974976361112 | | |
| 3.1.366970 | MARK CLIFTON | ADDRESS REDACTED | | | CEL 1.14487973556857<br>SGB 644.581445239722<br>XRP 1547.06255493874 | | |
| 3.1.366971 | MARK CLINE | ADDRESS REDACTED | | | BTC 0.000000861348692648<br>CEL 0.180846992163218 | | |
| 3.1.366972 | MARK CLINT LURA | ADDRESS REDACTED | | | BCH 0.000000006182355414<br>BTC 0.000000008209478642<br>CEL 6.22130633510878<br>SGB 15.4869451221815<br>USDT ERC20 0.000000626751770325<br>XRP 0.000000119637691871 | | |
| 3.1.366973 | MARK CLINTON | ADDRESS REDACTED | | | BTC 0.000000150817375339<br>ETH 0.000008703081604659 | BTC 0.000000001202036556 | |
| 3.1.366974 | MARK CLINTON | ADDRESS REDACTED | | | BTC 0.000000007704216939<br>CEL 15.2951101188729 | | |
| 3.1.366975 | MARK CLOUTIER | ADDRESS REDACTED | | | CEL 0.00130569000637396<br>MCDAI 0.028360734224552<br>XLM 0.490270769431344 | | |
| 3.1.366976 | MARK CLOUTIER | ADDRESS REDACTED | | | CEL 2.57349409922516<br>ETH 0.0716645093929<br>USDC 0.522424585686304 | | |
| 3.1.366977 | MARK CLYBURN | ADDRESS REDACTED | | | BTC 0.0230812426970849<br>CEL 3.5742606242288<br>ETH 0.829532448965448 | | |
| 3.1.366978 | MARK COHEN | ADDRESS REDACTED | | | CEL 2.97230654802078 | | |
| 3.1.366979 | MARK COHEN | ADDRESS REDACTED | | | CEL 4.98335427829293<br>ETH 0.1 | | |
| 3.1.366980 | MARK COHN | ADDRESS REDACTED | | | BTC 0.000540454607578299<br>MATIC 12116.8485226617<br>SNX 1594.70557098644<br>USDC 26.5775754374989 | | |
| 3.1.366981 | MARK COLEMAN | ADDRESS REDACTED | | | BTC 0.0000005320468048329999<br>CEL 0.0206946870360819<br>COMP 0.000023202303540674<br>DOT 0.0056437879721127<br>ETH 0.0000253136836156659<br>XLM 0.0194965725053006 | | |
| 3.1.366982 | MARK COLEMAN | ADDRESS REDACTED | | | BTC 0.00662370396884248<br>MATIC 14164.1279194885 | | |
| 3.1.366983 | MARK COLEY | ADDRESS REDACTED | | | BTC 0.00000235578601953<br>ETH 0.000017541156138268<br>TGBP 0.0220649598324951<br>USDC 0.130804736233768 | | |
| 3.1.366984 | MARK COLLINS | ADDRESS REDACTED | | | BTC 0.141413872590251<br>ETH 2.48654036490329<br>LINK 122.830188490953 | | |
| 3.1.366985 | MARK COLLINS | ADDRESS REDACTED | | | BTC 0.0125849140560758 | | |
| 3.1.366986 | MARK COMER | ADDRESS REDACTED | | | ETH 1.05106216191757 | | |
| 3.1.366987 | MARK COMPTON | ADDRESS REDACTED | | | AAVE 0.00113191325582563<br>ADA 2846.67020678385<br>BTC 0.256220309345646<br>ETH 0.167279834495845<br>LINK 49.0783537114723<br>USDC 0.00613705744764837 | | |
| 3.1.366988 | MARK CONANT | ADDRESS REDACTED | | | USDC 314.420416394308 | | |
| 3.1.366989 | MARK CONGIONTI | ADDRESS REDACTED | | | BTC 0.000879985988771176<br>USDC 63.4588511268617 | | |
| 3.1.366990 | MARK CONKLIN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.366991 | MARK CONNERY | ADDRESS REDACTED | | | BTC 0.00151172616568142<br>USDT ERC20 416.827434382499 | | |
| 3.1.366992 | MARK CONOVER | ADDRESS REDACTED | | | BTC 0.000005627847007328<br>USDC 0.0367363519876165 | BTC 0.00378890116638589 | |
| 3.1.366993 | MARK CONRAD WONG | ADDRESS REDACTED | | | BTC 0.16040758733259<br>CEL 56.8637741729584 | | |
| 3.1.366994 | MARK CONWAY | ADDRESS REDACTED | | | BTC 0.000173530790203915<br>ETH 1.06305136118128 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.366995 | MARK CONWAY | ADDRESS REDACTED | | | ADA 0.969136717309878<br>BTC 0.00019011389497867 5<br>CEL 1.46150189904099<br>DOT 0.22689993936318<br>ETH 0.18735721095686<br>LINK 0.0336021790988792<br>LUNC 4.01562387210416<br>MATIC 1.73657184151387<br>USDC 0.129332523045083 | | |
| 3.1.366996 | MARK COOK | ADDRESS REDACTED | | | ADA 2404.28454476017<br>BTC 0.610227477899516<br>DOT 137.972889019733<br>ETH 4.32787865081338<br>KNC 1216.67205454818<br>LINK 123.817771732813<br>LTC 9.0478067915686<br>MATIC 1756.23850160437<br>UNI 105.82263421207<br>XTZ 409.207777574279<br>ZEC 17.4787391924038 | USDC 4000 | |
| 3.1.366997 | MARK COOLING | ADDRESS REDACTED | | | BTC 0.00159206296010737<br>LTC 2.14659070389139 | | |
| 3.1.366998 | MARK COOPER | ADDRESS REDACTED | | | BTC 0.000372214364856276<br>SGB 18076.2926199707<br>XRP 0.000000237935438451 | | |
| 3.1.366999 | MARK COOPER | ADDRESS REDACTED | | | BTC 0.000001997515132499<br>XLM 2.73480741350529 | | |
| 3.1.367000 | MARK COPES | ADDRESS REDACTED | | | BTC 0.000256120762082733<br>CEL 1.09114354377917<br>SGB 0.00183927527589318<br>XRP 0.0122923661915946 | | |
| 3.1.367001 | MARK COPPOLA | ADDRESS REDACTED | | | BTC 0.314007382767888<br>MATIC 2301.7211748834 | | |
| 3.1.367002 | MARK CORBETT | ADDRESS REDACTED | | | ADA 329.812095621869<br>AVAX 0.752537261610248<br>BTC 0.000295085977449474<br>EOS 7.7066085805423<br>MATIC 555.438096505763<br>XLM 3996.70113752622 | | BTC 0.00000000448229801 |
| 3.1.367003 | MARK CORCORAN | ADDRESS REDACTED | | | ETH 0.0000152763224404919<br>USDT ERC20 0.0201807460464289 | | |
| 3.1.367004 | MARK CORONA | ADDRESS REDACTED | | | BTC 0.000007811747659577<br>ETC 0.0202769636294057<br>ETH 0.000058216445673952<br>LTC 0.00609787237956919 | | |
| 3.1.367005 | MARK CORPUZ | ADDRESS REDACTED | | | BTC 0.000858147767320538<br>LINK 111.780890770417 | | |
| 3.1.367006 | MARK CORTEZ | ADDRESS REDACTED | | | ADA 203.266567301793<br>BTC 0.034969703238049<br>COMP 0.0175650248667791<br>MANA 195.143304142527<br>MATIC 224.533680716136<br>XLM 26.5418635591723 | | |
| 3.1.367007 | MARK COSGRAVE | ADDRESS REDACTED | | | BTC 0.000021944507096987<br>CEL 0.0567084784488732<br>DOT 0.136863146326582<br>ETH 0.00135447614601879 | | |
| 3.1.367008 | MARK COSSABOON | ADDRESS REDACTED | | | BTC 0.160485194158192 | | |
| 3.1.367009 | MARK COSTA | ADDRESS REDACTED | | | BTC 0.000136454945905061<br>CEL 1.09945500998105 | | |
| 3.1.367010 | MARK COSTA | ADDRESS REDACTED | | | BTC 0.000000001496440165<br>CEL 125.607852224839<br>OMG 0.00185015106269333<br>SGB 760.830875233646<br>ZRX 0.000000300139277237 | | |
| 3.1.367011 | MARK COSTELLO | ADDRESS REDACTED | | | BUSD 1.55620016361089 | | |
| 3.1.367012 | MARK COTTER | ADDRESS REDACTED | | | BTC 0.0000002064626277 | | |
| 3.1.367013 | MARK COVERT | ADDRESS REDACTED | | | BCH 0.165790590854022<br>BTC 0.000759622298381 | BTC 0.00048038868912725 | |
| 3.1.367014 | MARK COVERT | ADDRESS REDACTED | | | AAVE 0.00746064559153483<br>BTC 0.000411008302870558<br>CEL 3.82408945169612<br>COMP 0.0697027537689535<br>DASH 0.0169580433452026<br>ETH 0.0343330668079975<br>LINK 0.176925799538363<br>MATIC 48.5117182969604<br>MCDAI 238.270684158348<br>SGB 50226.8286611864<br>SNX 8.04759239385509<br>UNI 0.0997538986791455<br>XRP 0.000000394445421202 | | |
| 3.1.367015 | MARK COVILL | ADDRESS REDACTED | | | BTC 0.000455335482937147<br>CEL 6.40167506580561<br>ETH 1.17396186784066<br>MCDAI 30 | | |
| 3.1.367016 | MARK CRAMER | ADDRESS REDACTED | | | BTC 0.000011232512780094<br>CEL 0.0577018156576867<br>DOT 0.00720604554738372<br>ETH 0.000436869371413213<br>LTC 0.00161632850400085 | | |
| 3.1.367017 | MARK CRAPPER | ADDRESS REDACTED | | | CEL 0.449440988441868 | | |
| 3.1.367018 | MARK CRATE | ADDRESS REDACTED | | | AAVE 0.117687108456357<br>BCH 0.0248524770756061<br>BTC 0.000007519137339423<br>DASH 0.000260500262202854<br>EOS 0.0107595888014345<br>ETH 0.000049316476556197<br>LTC 0.00010377640932762<br>MATIC 0.213602739377694<br>UMA 1.19598402282875<br>XLM 72.2673429209776 | | |
| 3.1.367019 | MARK CRAWFORD | ADDRESS REDACTED | | | BTC 0.000000005304387056<br>CEL 0.00009949999997 | | |
| 3.1.367020 | MARK CRAWFORD | ADDRESS REDACTED | | | BTC 0.000841240436807483<br>USDC 10.8258932242933 | | |
| 3.1.367021 | MARK CRAWFORD WADE | ADDRESS REDACTED | | | AAVE 0.000176374098850031<br>BAT 0.0692945201121099<br>BCH 0.0013125736369144<br>BTC 0.410952766221149<br>CEL 1158.71949080234<br>DOT 71.7629335144133<br>ETH 7.91348868493715<br>LINK 0.00326997660399974<br>LTC 0.0147533890271376<br>MATIC 5703.62178620221<br>SNX 76.7466931176355<br>USDC 1021.506382232<br>USDT ERC20 0.318232414292391 | ETH 0.000002<br>MATIC 0.000125927764144292 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367022 | MARK CROCKER | ADDRESS REDACTED | | | BTC 0.000000003433615281<br>CEL 731.486415186<br>ETH 0.0000003408295126<br>MATIC 195.616409<br>SGB 2000.7151<br>XLM 0.000000088204860288 | | |
| 3.1.367023 | MARK CROSBY | ADDRESS REDACTED | | | BTC 0.000133590693268474<br>CEL 24.1948129246657<br>ETH 0.0146025067515788<br>USDT ERC20 1.42146439133095 | | |
| 3.1.367024 | MARK CROSBY | ADDRESS REDACTED | | | ADA 0.0232646389303605<br>BTC 0.000008746101349167<br>DOT 0.066120522822348<br>ETH 0.000500833689632785<br>MATIC 1.80952116688391<br>SNX 17.7962888746989<br>USDC 1.25111839603975 | | |
| 3.1.367025 | MARK CROSSLEY | ADDRESS REDACTED | | | CEL 0.632985488324953<br>MATIC 29.8568091666537<br>SGB 0.156062232412862<br>SNX 0.393578197445999<br>XRP 1.0532806713952 | | |
| 3.1.367026 | MARK CROWE | ADDRESS REDACTED | | | CEL 1.06353712418902 | | |
| 3.1.367027 | MARK CRUTCH | ADDRESS REDACTED | | | ADA 219.721088413301<br>BCH 2.09161220038051<br>BNB 1.30982240516507<br>BSV 1.85976758291776<br>BTC 1.12822619716233<br>ETH 6.70618044023534<br>LINK 20.9463591328911<br>LTC 30.679563587863<br>MATIC 4675.29584783929<br>SNX 52.5514036595826<br>UNI 471.846954891669<br>USDC 8866.63318071703<br>USDT ERC20 9912.08432608952 | | |
| 3.1.367028 | MARK CRUZ | ADDRESS REDACTED | | | BTC 0.000109807888102376<br>DOT 0.0576279424249518<br>ETH 0.00293438901747293<br>MATIC 1.73653153365648<br>USDT ERC20 0.157847478118181 | | |
| 3.1.367029 | MARK CRUZ | ADDRESS REDACTED | | | BTC 0.224203929499572<br>ETH 0.0019037544415637<br>LINK 404.644261449223 | | |
| 3.1.367030 | MÁRK CSÓKA | ADDRESS REDACTED | | | CEL 0.000051638573733439<br>DOT 0.0000000000073515 | | |
| 3.1.367031 | MARK CURRAN | ADDRESS REDACTED | | | BTC 0.000000695667270171<br>CEL 76.046245625978<br>DOT 0.00614556800504482<br>ETH 0.000004359545310159<br>USDC 0.00000090589092779 | | |
| 3.1.367032 | MARK CURTIS MUELLER | ADDRESS REDACTED | | | ADA 811.685111513387<br>AVAX 5.8562928789466<br>BTC 0.0278053278333267<br>ETH 0.875039922715807<br>LINK 88.7882781308101<br>MATIC 1024.20164185865<br>SUSHI 127.733357876014<br>USDT ERC20 5.47316550760135<br>XLM 25.4129764958359 | | |
| 3.1.367033 | MARK CZUJ | ADDRESS REDACTED | | | AAVE 0.0109223241762216<br>ADA 87.8821912244727<br>BAT 0.00918131755979177<br>BTC 0.000115576541560265<br>DASH 0.00176685856943384<br>KNC 0.00961750468857317<br>MANA 0.0214878065136474<br>MATIC 3.80696650119522<br>SNX 0.58859028784071<br>UNI 0.067878041670142<br>ZEC 0.00145864591853573 | | |
| 3.1.367034 | MARK D DONAHUE | ADDRESS REDACTED | | | AVAX 71.8542372256102<br>BTC 0.00167663570780968<br>LUNC 65.340441819226<br>MATIC 55.1955749538283<br>USDC 10.7753060025876 | USDC 0.000000441057451961 | |
| 3.1.367035 | MARK D GRANITO | ADDRESS REDACTED | | | BTC 0.00415752532062342<br>USDC 1234.1046935398 | USDC 1000 | |
| 3.1.367036 | MARK D HOLM | ADDRESS REDACTED | | | | BTC 0.000000001957058727 | |
| 3.1.367037 | MARK D OSTROSKI | ADDRESS REDACTED | | | BAT 0.00139108292714362<br>BCH 0.000329451012012389<br>BTC 2.00181354745421<br>CEL 1885.43177380158<br>DASH 0.00240824911717931<br>EOS 0.0686938098441742<br>ETH 42.3345274567059<br>KNC 0.0372334753462895<br>LINK 293.692730701891<br>LTC 0.00106631319950165<br>SGB 4093.16238174942<br>TUSD 0.00113233353143252<br>UNI 358.406233821602<br>USDC 3.8568526443925<br>USDT ERC20 0.00268242032444102<br>XLM 26956.5382369337<br>XRP 0.00306508001101479<br>XTZ 0.000849<br>ZRX 0.0799501588214188 | | |
| 3.1.367038 | MARK D UHL | ADDRESS REDACTED | | | ADA 4171.46237070284<br>AVAX 5.25105941629082<br>BTC 0.00261155135539785<br>ETH 2.14052539954805<br>XLM 1024.01442733897 | | |
| 3.1.367039 | MARK DAAMEN | ADDRESS REDACTED | | | CEL 4.8119069128003<br>DASH 0.000000001053214649 | | |
| 3.1.367040 | MARK DAGLISH | ADDRESS REDACTED | | | SGB 0.233524734157432<br>SNX 1230.38666646328<br>XRP 1.57458715431186 | | |
| 3.1.367041 | MARK DAHER | ADDRESS REDACTED | | | BTC 0.0059915799563108<br>CEL 10.6730434588166 | | |
| 3.1.367042 | MARK DAILEY | ADDRESS REDACTED | | | BTC 0.343231378501681 | | |
| 3.1.367043 | MARK DAKOTA WHITSON | ADDRESS REDACTED | | | | BTC 0.00157041577047603 | |
| 3.1.367044 | MARK DALEY | ADDRESS REDACTED | | | ADA 3600.4574740366<br>BTC 1.08652305029866<br>ETH 13.4941197415264<br>LINK 202.472056773927 | | |
| 3.1.367045 | MARK DALTON | ADDRESS REDACTED | | | ADA 2024.11440451986<br>BTC 0.0910486435899879<br>ETH 1.3836965213666<br>MATIC 1002.97540594858 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367046 | MARK DALTON | ADDRESS REDACTED | | | BTC 0.00005140690358885<br>SNX 0.107237998711618 | BTC 0.000000002817503915<br>SNX 32.1706870634621 | |
| 3.1.367047 | MARK DAMMEYER | ADDRESS REDACTED | | | BTC 0.000000113100374419<br>SGB 987.337886336386<br>USDC 0.00163131916100948<br>XRP 0.000000504916483504 | | |
| 3.1.367048 | MARK DANENHOWER | ADDRESS REDACTED | | | BTC 11.0570873298443<br>LUNC 134.703646922047<br>SOL 295.94561360814 | BTC 0.537745498145766<br>CEL 25 | |
| 3.1.367049 | MARK DANG | ADDRESS REDACTED | | | CEL 1.12641900574603<br>ETH 0.000831012486600901 | | |
| 3.1.367050 | MARK DANIEL | ADDRESS REDACTED | | | ADA 76.8585774005199<br>AVAX 3.39094943365951<br>BTC 0.00309064162366419<br>DOGE 272.004938180471<br>DOT 1.7928092432044<br>EOS 28.865195548608<br>ETH 0.0888468013237171<br>LINK 3.46776361490678<br>MATIC 329.74350528199<br>XLM 36.6836288028304 | | |
| 3.1.367051 | MARK DANIEL BABAYLAN | ADDRESS REDACTED | | | CEL 0.0178998369935858 | | |
| 3.1.367052 | MARK DANIEL HODGE | ADDRESS REDACTED | | | BTC 5.30267619035809<br>CEL 46.0055545767992<br>ETH 9.09688532498261<br>USDC 44465.048537579 | USDC 0.003361 | |
| 3.1.367053 | MARK DANIEL KARNOWSKI | ADDRESS REDACTED | | | AVAX 12.0757742399613<br>DOT 51.6155438563746<br>MATIC 732.422385952483 | | |
| 3.1.367054 | MARK DANIEL MILLER | ADDRESS REDACTED | | | BTC 0.0355177184213062 | | |
| 3.1.367055 | MARK DANIEL SMALLEY | ADDRESS REDACTED | | | BTC 0.0755652222898939<br>CEL 139.821729894054<br>EOS 0.186288258481231<br>ETH 1.99680188249671<br>GUSD 0.00645303564185622<br>LINK 0.285710629277211<br>USDT ERC20 0.899499714354654<br>XRP 135.334155601974 | | |
| 3.1.367056 | MARK DARE | ADDRESS REDACTED | | | SGB 0.00407813766937218<br>XRP 0.0266766859749046 | | |
| 3.1.367057 | MARK DARLING | ADDRESS REDACTED | | | BCH 17.4718045798337<br>BTC 0.374154709695611<br>CEL 79.2857381837679<br>DOT 244.415002158016<br>ETH 5.18313721805228<br>LINK 382.47788359729<br>XRP 3227.68727416198 | | |
| 3.1.367058 | MARK DARLUCIO | ADDRESS REDACTED | | | BAT 0.81574231050427<br>ETH 0.00001043921606982<br>MATIC 2.96912733141285 | | |
| 3.1.367059 | MARK DASS | ADDRESS REDACTED | | | BTC 0.00110262846131518<br>ETH 0.00051019587644186 | | |
| 3.1.367060 | MARK DAVENPORT | ADDRESS REDACTED | | | BTC 0.000845642932483275<br>CEL 0.00237070482885226<br>MATIC 583.065922403812<br>XRP 1012.52374798084 | | |
| 3.1.367061 | MARK DAVENPORT | ADDRESS REDACTED | | | BTC 0.0242014855310323 | | |
| 3.1.367062 | MARK DAVI | ADDRESS REDACTED | | | AAVE 0.46136202<br>ADA 82.623826<br>BNB 0.107005<br>BTC 0.00622216524628526<br>CEL 33.1762412751605<br>DASH 0.286870876468418<br>DOT 12.5447815756809<br>ETH 0.0416262430373595<br>LINK 4.17303170168765<br>LTC 2.2273173<br>LUNC 3.00012258220772<br>MATIC 52.60289316<br>MCDAI 14.340991478546<br>PAX 61.33291892<br>SNX 7.49006479<br>UNI 4.11848231758699<br>XRP 426.814354962043<br>ZEC 0.374626935365454 | | |
| 3.1.367063 | MARK DAVID ANDERSON | ADDRESS REDACTED | | | BTC 0.000380731903386792 | CEL 120.390155032648 | |
| 3.1.367064 | MARK DAVID DION | ADDRESS REDACTED | | | ADA 13557.9229091305<br>BCH 4.17953906078755<br>BSV 4.09154452947941<br>BTC 4.78859325916261<br>CEL 5395.85998974913<br>ETC 108.284237752933<br>ETH 14.5163616613971<br>LTC 25.5257754143872<br>MCDAI 101.756342173481<br>USDC 37897.5255482773<br>XRP 993.777142051232 | BTC 0.00257793000800395<br>CEL 10174.7784246521 | |
| 3.1.367065 | MARK DAVID HAMM | ADDRESS REDACTED | | | BTC 5.01331700454534<br>CEL 47.1962719744129<br>ETH 25.1424096112405<br>USDC 106176.201583688 | | |
| 3.1.367066 | MARK DAVID HOWARD | ADDRESS REDACTED | | | ETH 0.00151627435807092 | | |
| 3.1.367067 | MARK DAVID IRELAND | ADDRESS REDACTED | | | LINK 0.0128612611463053 | | |
| 3.1.367068 | MARK DAVID IRELAND | ADDRESS REDACTED | | | BTC 0.00165807931068274<br>LINK 30.008732830815 | | |
| 3.1.367069 | MARK DAVID METZGER | ADDRESS REDACTED | | | CEL 0.051785250816613<br>ETH 0.00166383260512926 | | |
| 3.1.367070 | MARK DAVID RHOADS | ADDRESS REDACTED | | | | BTC 0.00322454 | |
| 3.1.367071 | MARK DAVID SMITH | ADDRESS REDACTED | | | BTC 0.000229636869103014 | | |
| 3.1.367072 | MARK DAVID SMITH | ADDRESS REDACTED | | | ADA 0.72880896972806<br>AVAX 0.014938819743882<br>BTC 0.00000960792038254<br>ETH 0.000019407922652261<br>LUNC 0.00369735704571801<br>MATIC 1.71723279663988<br>SOL 0.00910084073585975<br>USDC 0.00236709163233521 | BTC 0.000000708850081537<br>ETH 0.000022397248996987<br>MATIC 0.0412140882279842<br>SOL 0.00000000052623735<br>USDC 0.004 | |
| 3.1.367073 | MARK DAVID STEIN | ADDRESS REDACTED | | | ETH 0.00163624335736262 | | |
| 3.1.367074 | MARK DAVIDSON | ADDRESS REDACTED | | | DOT 3305.79495493125<br>ETH 0.21624765516518 | | |
| 3.1.367075 | MARK DAVIDSON | ADDRESS REDACTED | | | MATIC 0.477666000959705 | | |
| 3.1.367076 | MARK DAVIES | ADDRESS REDACTED | | | BTC 0.000077930330864491<br>ETC 0.0360950289209864<br>LTC 0.0687884432139847<br>PAXG 0.00120481033752097 | | |
| 3.1.367077 | MARK DAVIES | ADDRESS REDACTED | | | ADA 0.359084600248712<br>BTC 0.00000837965907443<br>USDC 0.301953716361541<br>USDT ERC20 0.354778717064583<br>XRP 0.226237687331599 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367078 | MARK DAVIES | ADDRESS REDACTED | | | BTC 0.0132056704484986<br>CEL 58.1509880923693<br>DOT 26.0557340186903<br>ETH 0.000339585894599677<br>LTC 2.05540802928608<br>XRP 511.972289609493 | | |
| 3.1.367079 | MARK DAVIES | ADDRESS REDACTED | | | BTC 0.04495397<br>CEL 74.0738801125654<br>ETH 0.36874036 | | |
| 3.1.367080 | MARK DAVIES | ADDRESS REDACTED | | | BTC 0.162151857465142<br>ETC 0.0252642389983581<br>ETH 0.00479148923243645<br>LTC 0.00285859746064884<br>SOL 0.0178014702481652 | | |
| 3.1.367081 | MARK DAVIS | ADDRESS REDACTED | | | BTC 0.00399800539000401 | BTC 0.00131375 | |
| 3.1.367082 | MARK DAVIS | ADDRESS REDACTED | | | CEL 17.2215022288982<br>ETH 0.0187031060656388<br>XRP 29.918583 | | |
| 3.1.367083 | MARK DAVIS | ADDRESS REDACTED | | | BTC 0.080812477325514<br>ETH 0.00000187654402146<br>USDC 19.4299855674168<br>USDT ERC20 0.514939877536452 | BTC 0.05887365 | |
| 3.1.367084 | MARK DAVIS | ADDRESS REDACTED | | | BTC 0.000000009918870966<br>CEL 2.60237981357546<br>USDT ERC20 5.53929088142481<br>XRP 0.000000720652237663 | | |
| 3.1.367085 | MARK DAYOMI | ADDRESS REDACTED | | | AAVE 0.00486231481051025<br>BTC 0.118351035719656<br>ETH 2.86865186679863<br>MANA 0.257781588086914<br>PAXG 0.0018967764920504<br>USDC 2038.58368680213 | | |
| 3.1.367086 | MARK DE BRUIJN | ADDRESS REDACTED | | | BTC 0.000000000097506497<br>CEL 2.24889986172899 | | |
| 3.1.367087 | MARK DE GROOT | ADDRESS REDACTED | | | BTC 1.86039931140601<br>DOT 0.273937992318586<br>ETH 5.00053880837738<br>LINK 0.0967692698344571<br>MATIC 0.0421249547011276<br>USDC 1099.21205207934<br>XLM 0.0905222196568653 | | |
| 3.1.367088 | MARK DE GROOT | ADDRESS REDACTED | | | AAVE 0.00705401941457518<br>AVAX 0.0287723650876859<br>BAT 3.40750744780848<br>DOT 0.0499106893876823<br>KNC 0.115789880025544<br>LUNC 50.465589338688<br>SNX 0.529901091010938<br>UNI 0.147745566617949 | | |
| 3.1.367089 | MARK DE HAAN | ADDRESS REDACTED | | | BCH 0.50979616<br>BTC 0.30780689<br>CEL 258.97265027777<br>MCDAI 40 | | |
| 3.1.367090 | MARK DE PEIJPER | ADDRESS REDACTED | | | BTC 0.00103242114077244<br>CEL 0.0490380556135913<br>ETH 0.0000907231049691289<br>LTC 0.00005102749531369<br>USDC 0.0205662514044786 | | |
| 3.1.367091 | MARK DE RAMA | ADDRESS REDACTED | | | BTC 0.00180466<br>CEL 1.23174622177829 | | |
| 3.1.367092 | MARK DE VERNO | ADDRESS REDACTED | | | ADA 0.322827992762944<br>BTC 0.00109819109443206<br>USDC 1.13356095338168 | | |
| 3.1.367093 | MARK DEAN | ADDRESS REDACTED | | | CEL 1.09292016057065 | | |
| 3.1.367094 | MARK DEAN OLIVER | ADDRESS REDACTED | | | AVAX 11.5205286006854 | | |
| 3.1.367095 | MARK DEBOWSKI | ADDRESS REDACTED | | | ADA 486.503255748733<br>BTC 0.000015932193075843<br>ETH 0.000000959085837527<br>LINK 101.653202023818<br>MATIC 0.00668113986227574<br>USDC 0.139856442604685 | BTC 0.000000008031996825<br>USDC 193.37044389114 | |
| 3.1.367096 | MARK DECHANCE | ADDRESS REDACTED | | | MATIC 9197.73816181742 | | |
| 3.1.367097 | MARK DEDEKIND | ADDRESS REDACTED | | | CEL 1.06119171520733 | | |
| 3.1.367098 | MARK DEE | ADDRESS REDACTED | | | AAVE 0.000004746731567825<br>AVAX 0.0000576586408765789<br>BTC 0.000000644608279823<br>DOT 0.00133306445051421<br>ETH 0.0000161420733448989<br>KNC 0.3376742418407333<br>LINK 127.302141758079<br>MATIC 0.0167990076810869<br>OMG 0.0830404940723793<br>SNX 0.0005547143524728<br>SOL 0.00558734414251977<br>UNI 0.0404692614042399<br>USDC 0.00827070326183518<br>ZRX 0.945621321117224 | AAVE 0.00656798234638423<br>AVAX 0.0677888229240004<br>BTC 0.000000005016336531<br>ETH 0.00000448830548211<br>LINK 1182.35797871809<br>MATIC 0.00786754455855992<br>SNX 0.274205028677508<br>SOL 11.0818409627032 | |
| 3.1.367099 | MARK DEGERONIMO | ADDRESS REDACTED | | | USDC 10103.246550619 | USDC 10000 | |
| 3.1.367100 | MARK DEITZ | ADDRESS REDACTED | | | BTC 0.000020287098827721<br>USDC 44.1542406583898 | | |
| 3.1.367101 | MARK DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.0202257157843851<br>MCDAI 84.8415501005984<br>USDC 2.36631743593177<br>USDT ERC20 0.494613730877667 | | |
| 3.1.367102 | MARK DEL ROSARIO | ADDRESS REDACTED | | | CEL 0.047370457366906<br>ETH 0.000471376112047204 | | |
| 3.1.367103 | MARK DELAGARZA | ADDRESS REDACTED | | | ADA 0.398279083867156<br>BTC 0.000000889385324878<br>ETH 0.000001643513333555<br>MATIC 0.00186547593877893<br>SNX 0.0744652519337071 | ADA 1032.22144831182<br>BTC 0.00144921948453696<br>ETH 0.00289578477435659<br>MATIC 2.7324580628617<br>SNX 57.4770628153981 | |
| 3.1.367104 | MARK DELLASANTA | ADDRESS REDACTED | | | BTC 0.000001176164309607<br>ETH 5.03164298071943<br>SOL 0.000011775694723773 | ETH 5.054415 | |
| 3.1.367105 | MARK DELP | ADDRESS REDACTED | | | BTC 0.0108079807790505<br>ETH 0.0975271556781698<br>LTC 0.000004335661114841<br>PAXG 0.063084982899617<br>USDC 0.540062378548853 | | |
| 3.1.367106 | MARK DEMAIO | ADDRESS REDACTED | | | ADA 255.819652082067<br>BTC 0.0368754264109109<br>DOGE 910.278005517546<br>ETH 0.31977901464699<br>GUSD 1056.90110521172<br>USDC 32105.1252760815<br>XLM 39.5502206357009 | | |
| 3.1.367107 | MARK DEMAREYA TURNER JR | ADDRESS REDACTED | | | BTC 0.001408574137519 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367108 | MARK DEMARIA | ADDRESS REDACTED | | | ADA 1977.32154499469<br>BNT 403.435000458062<br>BTC 0.136693035816799<br>ETH 0.728433596672171<br>LINK 319.305991956004 | | |
| 3.1.367109 | MARK DEMBINSKY | ADDRESS REDACTED | | | BTC 0.000135185361678064<br>ETH 0.00496214185204918<br>LINK 0.00351238907676128<br>SGB 305.677341959952<br>USDC 0.164865192517406<br>XRP 0.949337496516125 | | BTC 0.000000001744533418<br>ETH 0.000000779603114669<br>USDC 90.6440241734223 |
| 3.1.367110 | MARK DEMMITT | ADDRESS REDACTED | | | 1INCH 188.452957773895<br>AAVE 0.690712571298815<br>ADA 194.070954683339<br>AVAX 33.7106067747204<br>BTC 0.137205781899151<br>ETH 4.56868096339867<br>MATIC 6166.71617739951<br>PAX 111.521593793369<br>SUSHI 25.7216917929407<br>UMA 19.2084874160304<br>UNI 15.4766876864858<br>USDC 240.942665121909<br>XLM 20.6894646132204 | | |
| 3.1.367111 | MARK DEMUYNCK | ADDRESS REDACTED | | | BTC 0.6<br>CEL 3966.9644938811<br>ETH 26.137<br>LINK 262.5365083<br>SNX 192.155<br>UNI 269.983354<br>USDC 6001.614799 | | |
| 3.1.367112 | MARK DEN TEULING | ADDRESS REDACTED | | | AVAX 25.1353606342386<br>BTC 0.22758088805432<br>CEL 0.00203344410090876<br>DOT 153.535307139268<br>ETH 3.85560007514771<br>MATIC 1329.1452056046<br>SOL 22.5359439512117<br>USDC 4087.39990639464 | | |
| 3.1.367113 | MARK DENCKER | ADDRESS REDACTED | | | BTC 0.000004817047985425<br>ETH 0.000036217932984882<br>LTC 0.000014394802526215 | | |
| 3.1.367114 | MARK DENCKER | ADDRESS REDACTED | | | BCH 0.000000005148419485<br>BTC 0.00120359582935211<br>CEL 6.38067048782019<br>DASH 0.000000004089614129<br>EOS 0.000085389050840887<br>ETH 0.00006931983595341<br>LTC 0.0750000041942978<br>SGB 926.240814675206<br>USDC 4.90437690963139<br>USDT ERC20 0.0540687916952838<br>XRP 0.000000429016235908 | | |
| 3.1.367115 | MÁRK DÉNES | ADDRESS REDACTED | | | BTC 0.000000409321290128<br>CEL 22.4421027950828<br>COMP 0.398041134771391<br>LINK 0.0001<br>SNX 12.7449171225561<br>UNI 7.74716770588737<br>XLM 0.01<br>ZRX 0.0580745061470328 | | |
| 3.1.367116 | MARK DENICOLA | ADDRESS REDACTED | | | ADA 342.392174483578<br>BTC 0.0291286189453982<br>XRP 1871.40502398242 | | |
| 3.1.367117 | MARK DENNISON MANALO SY | ADDRESS REDACTED | | | BTC 0.00145100774162679 | | |
| 3.1.367118 | MARK DERKSEN | ADDRESS REDACTED | | | ADA 186.095515550607<br>BTC 0.0011413574735078<br>CEL 1.62081035350181<br>ETH 0.0532594716591635<br>USDC 255.957952486075 | | |
| 3.1.367119 | MARK DERWIN | ADDRESS REDACTED | | | CEL 0.00108213266125023<br>ETH 0.000002550490998312 | | |
| 3.1.367120 | MARK DESILETS | ADDRESS REDACTED | | | CEL 1.06123575992502 | | |
| 3.1.367121 | MARK DE-STE-CROIX | ADDRESS REDACTED | | | CEL 0.435651700930129 | | |
| 3.1.367122 | MARK DEVONE | ADDRESS REDACTED | | | BTC 0.0644452293040353 | | |
| 3.1.367123 | MARK DEVOS | ADDRESS REDACTED | | | AVAX 3.77244890518614<br>BTC 0.0102562351364833<br>DOT 30.7900451744991<br>ETH 0.194960884327743<br>LINK 60.072023733138<br>LUNC 8.68412091792373<br>SOL 3.39643576269613 | | |
| 3.1.367124 | MARK DI PIETRO | ADDRESS REDACTED | | | ETH 0.000254128150735639<br>USDC 2.35210008480504 | | |
| 3.1.367125 | MARK DIAZ NG | ADDRESS REDACTED | | | BUSD 118.554738935472 | | |
| 3.1.367126 | MARK DIBLASI | ADDRESS REDACTED | | | BTC 1.16282210634445<br>ETH 8.84578256529767<br>GUSD 40439.1988060854<br>PAXG 1.36214896704774<br>UNI 27.000654547577 | | |
| 3.1.367127 | MARK DICKINSON | ADDRESS REDACTED | | | ADA 758.702923186766<br>BTC 0.0045780466236969<br>LINK 21.4346948032639<br>MATIC 1082.50160736722<br>SNX 204.894104678142<br>UNI 3.04956385944071<br>USDC 220.634223993217<br>XLM 582.280002061499 | | |
| 3.1.367128 | MARK DIEKMANN | ADDRESS REDACTED | | | BTC 0.655893293177631<br>CEL 1.15116892753898<br>ETH 43.3398611484839<br>OMG 0.00156178216168801<br>USDC 1374.96624477554<br>ZRX 1101.60261780672 | | |
| 3.1.367129 | MARK DIENSTMANN | ADDRESS REDACTED | | | ADA 0.000000823428817559<br>BTC 0.000000457290239239<br>CEL 128.39009728659<br>ETH 0.00787440767397086<br>SOL 0.0734686071946342<br>USDC 0.82539762617889 | | |
| 3.1.367130 | MARK DIETRICH | ADDRESS REDACTED | | | XLM 48.4840451653951 | | |
| 3.1.367131 | MARK DIEU | ADDRESS REDACTED | | | ETH 0.00308719244728877<br>LINK 72.7226975299444<br>SGB 68.441869217072<br>SNX 23.5328315073594<br>USDC 31685.2623599172<br>XLM 2677.43350645425<br>XRP 447.679581364059 | | |
| 3.1.367132 | MARK DIGNEN | ADDRESS REDACTED | | | BTC 0.000008421877550123 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367133 | MARK DIJKKAMP | ADDRESS REDACTED | | | ADA 0.414141181297626<br>BNB 0.00111673908682346<br>BTC 0.0000163554527412269<br>USDT ERC20 0.507794117591424 | | |
| 3.1.367134 | MARK DILLON | ADDRESS REDACTED | | | BAT 727.7158605<br>BTC 0.27658561<br>CEL 645.376888202259<br>DOT 51.024592719064<br>ETH 4.52942559041201<br>XRP 629 | | |
| 3.1.367135 | MARK DINALLO | ADDRESS REDACTED | | | BTC 0.000000378248996971<br>CEL 1.07382319922427 | | |
| 3.1.367136 | MARK DINER | ADDRESS REDACTED | | | BTC 0.00784639152637817<br>CEL 0.0544301699984858<br>XLM 76.0644724400388 | | |
| 3.1.367137 | MARK DION | ADDRESS REDACTED | | | BTC 0.00163593436308362<br>LINK 207.976174485483 | | |
| 3.1.367138 | MARK DITABLAN | ADDRESS REDACTED | | | CEL 23.3249515465018 | | |
| 3.1.367139 | MARK DIVINO | ADDRESS REDACTED | | | ETH 0.0739850826838936 | | |
| 3.1.367140 | MARK DIXON | ADDRESS REDACTED | | | ADA 10169.3391558865<br>BTC 2.00349184549782<br>CEL 27560.9482734134<br>DASH 0.000000006449457338<br>ETH 40.1513997990318<br>SGB 0.000000488321061716<br>USDC 109314.317938748<br>XLM 0.000000088904405339<br>XRP 50000.0000000074 | | |
| 3.1.367141 | MARK DOBBINS | ADDRESS REDACTED | | | ETH 0.00275941047596759 | | |
| 3.1.367142 | MARK DODGSON | ADDRESS REDACTED | | | AVAX 3.63521895559005<br>BNB 0.000462206276733858<br>BTC 0.000032972074778599<br>DOT 18.1436919031117<br>ETH 0.000409794863713625<br>MATIC 83.7054188559178 | | |
| 3.1.367143 | MARK DODSON | ADDRESS REDACTED | | | ADA 6062.8713951284<br>AVAX 59.93868514462<br>BTC 9.15109411916943<br>COMP 1.66723032305464<br>DASH 0.0019998345277349<br>DOT 2443.35783249542<br>ETH 100.084617292202<br>LINK 897.524451372465<br>MATIC 8925.96479615017<br>SOL 1184.70073395205<br>ZEC 0.000665930338070246<br>ZRX 1251.61049272106 | | |
| 3.1.367144 | MARK DOE | ADDRESS REDACTED | | | AAVE 0.449456951170887<br>ADA 63.9749142652555<br>USDC 0.460729249891353<br>USDT ERC20 0.0898472261097169 | | |
| 3.1.367145 | MARK DOEZE | ADDRESS REDACTED | | | BTC 0.0000000072131787<br>CEL 17.859292746189<br>DASH 0.000000005450428288<br>SGB 5568.08341848528<br>USDC 0.313337755109727<br>XLM 0.000000066468160575<br>XRP 0.127831350864118 | | |
| 3.1.367146 | MARK DOHERTY | ADDRESS REDACTED | | | BTC 0.104141725235024<br>MATIC 0.166403469389396<br>USDC 0.236586452846163<br>XRP 42.194862111791 | | |
| 3.1.367147 | MARK DOLLAWAY | ADDRESS REDACTED | | | CEL 13.3050522229425<br>MATIC 19.342798503966 | | |
| 3.1.367148 | MARK DOMINIC LIBUNAO | ADDRESS REDACTED | | | ADA 66.9980475199326<br>BTC 0.000068783624160777<br>CEL 14.5450478558314 | | |
| 3.1.367149 | MARK DONATO | ADDRESS REDACTED | | | BTC 0.000043795068913664<br>CEL 0.908097342139793<br>ETH 0.000225335859902338 | | |
| 3.1.367150 | MARK DORSETT | ADDRESS REDACTED | | | ETH 0.000002943760795377<br>USDC 0.00919592073621416 | | |
| 3.1.367151 | MARK DOUD | ADDRESS REDACTED | | | MATIC 15.8229071253882 | | |
| 3.1.367152 | MARK DOUGLAS CRAWFORD | ADDRESS REDACTED | | | BTC 0.000881519351395452<br>ETH 0.00741419857720407<br>USDC 84.947469896225 | BTC 0.00000089627960988<br>CEL 46.7829536556919<br>ETH 0.000001449338041466<br>USDC 38588.9330007134 | |
| 3.1.367153 | MARK DOUGLAS FIELLER | ADDRESS REDACTED | | | BTC 0.000000023645176194 | | |
| 3.1.367154 | MARK DOUGLAS OGLE | ADDRESS REDACTED | | | BTC 0.0527352116944877<br>ETH 0.995563187193131<br>SOL 13.7459004545041 | BTC 0.00159708691346983 | |
| 3.1.367155 | MARK DOUGLAS STEPHENS | ADDRESS REDACTED | | | AAVE 9.8241289583674<br>AVAX 6.01659512980241<br>BTC 0.0105619710176994<br>CEL 2767.13087905926<br>ETH 2.0151110413502<br>LUNC 6.44242138705228<br>USDC 0.00301517624839906<br>XLM 1452.11239679403<br>XRP 4037.3554146548 | | |
| 3.1.367156 | MARK DOWDING | ADDRESS REDACTED | | | CEL 0.362606051302956 | | |
| 3.1.367157 | MARK DOWNEY | ADDRESS REDACTED | | | ADA 0.00264028315362208<br>MATIC 0.0229268653934447<br>XLM 0.00121388128490195 | | |
| 3.1.367158 | MARK DOWNIE | ADDRESS REDACTED | | | ADA 0.00000048691658995<br>BCH 0.000000006018613438<br>BTC 0.000000002848129214<br>CEL 0.053448788322912<br>DASH 0.000000008118034419<br>DOT 0.000000000034077288<br>EOS 0.00008053678607758 2<br>LTC 0.00000000490202908<br>LUNC 0.000000213910060489<br>XRP 0.000000433391035291 | | |
| 3.1.367159 | MARK DOWSETT | ADDRESS REDACTED | | | AAVE 1.35907430053405<br>BTC 0.101650969009124<br>COMP 1.20130858196747<br>DOT 0.0406524386617981<br>ETH 7.31985611329835<br>LINK 0.0111674542212086<br>UNI 18.7522236979984<br>USDC 219.769113823071<br>XLM 1133.9304056719 | LINK 25.0838552217644 | |
| 3.1.367160 | MÁRK DR.SCHMIDT | ADDRESS REDACTED | | | ADA 227.798599693831<br>BTC 0.0534832205913509<br>CEL 0.33091664625547<br>DOT 14.2746278450019<br>ETH 0.621757687499993 | | |
| 3.1.367161 | MARK DREßEN | ADDRESS REDACTED | | | BTC 0.000000065995351155 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367162 | MARK DREVES | ADDRESS REDACTED | | | ADA 816.429135728295<br>BTC 0.153391880218327<br>CEL 0.0758592098788565<br>DOT 2.00771697044963<br>ETH 1.88984796771836<br>MANA 9.04978530844639<br>MATIC 119.696077674307<br>SNX 9.91347299638662<br>XLM 26.528167060297 | | |
| 3.1.367163 | MARK DREW | ADDRESS REDACTED | | | MATIC 0.809256058804349 | | |
| 3.1.367164 | MARK DREYER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000464172418416976<br>USDT ERC20 11.9079375833025 | | |
| 3.1.367165 | MARK DROTAR | ADDRESS REDACTED | | | ADA 2601.11587830495<br>BTC 0.0471285999650496<br>ETH 1.004458149833 | | |
| 3.1.367166 | MARK DROUIN | ADDRESS REDACTED | | | BTC 0.00462959364058909<br>ETH 0.00278585287828513<br>MATIC 1.05146279712941<br>XLM 0.149670177890736 | | |
| 3.1.367167 | MARK DSOUZA | ADDRESS REDACTED | | | BTC 0.000000007119181764 | | |
| 3.1.367168 | MARK DSOUZA | ADDRESS REDACTED | | | BTC 0.000000014871819315 | | |
| 3.1.367169 | MARK DSOUZA | ADDRESS REDACTED | | | BTC 0.000000001730930636 | | |
| 3.1.367170 | MARK DSOUZA | ADDRESS REDACTED | | | USDC 6.64386305215307 | USDC 0.00294412609529056 | |
| 3.1.367171 | MARK DU TOIT | ADDRESS REDACTED | | | BTC 0.000005018956689139<br>CEL 1.11912942078458 | | |
| 3.1.367172 | MARK DUCKITT | ADDRESS REDACTED | | | AAVE 0.000014289286609008<br>ADA 2.02629223071482<br>AVAX 6.57081377657822<br>BTC 0.0000699523963163789<br>CEL 0.00206312768338904<br>ETH 0.00000347489038998699<br>MATIC 0.100097179938582<br>SNX 0.00191688515553301<br>USDT ERC20 0.100637627627187<br>XLM 0.00353991058181968<br>XRP 0.00111816214124908 | | |
| 3.1.367173 | MARK DUDLEY | ADDRESS REDACTED | | | BTC 0.0212044247748251<br>CEL 2.64203186349105 | | |
| 3.1.367174 | MARK DUFFIN | ADDRESS REDACTED | | | BTC 0.0118865990797245<br>ETH 7.87194608340709 | | |
| 3.1.367175 | MARK DUFFY | ADDRESS REDACTED | | | AAVE 0.00193936013077375<br>BTC 0.96021575051252<br>CEL 65.8430279079925<br>DOT 598.577610638206<br>ETH 23.531030471803<br>LINK 1017.60189376991<br>LUNC 0.164617916979884<br>MATIC 0.0139652861792844<br>SGB 6486.07676326593<br>USDC 5.39867154819578 | | |
| 3.1.367176 | MARK DUHAIME | ADDRESS REDACTED | | | ADA 3.96083840186081<br>AVAX 0.00726554499746618<br>BTC 0.000004015640017201<br>COMP 0.0004084341290501<br>DOT 0.031879133686397<br>ETH 0.00350017033873917<br>MATIC 0.380246854129683<br>SNX 0.0529950575784648<br>UNI 0.019476795545953<br>ZRX 0.132824305156118 | ADA 4708.85629918488<br>AVAX 7.54957406232291<br>BTC 0.00300974387885056<br>COMP 1.11305123482521<br>DOT 17.3873459878063<br>MATIC 256.477050294441 | |
| 3.1.367177 | MARK DUKAS | ADDRESS REDACTED | | | BCH 0.000199710958367431<br>BTC 0.00000217255396456199<br>DOT 0.000901528596653946<br>ETH 0.000008606757222433<br>MCDAI 0.0331589100714947 | | |
| 3.1.367178 | MARK DULIK | ADDRESS REDACTED | | | BTC 0.0000018804352503<br>ETH 0.000020687836591078 | | |
| 3.1.367179 | MARK DUMAS | ADDRESS REDACTED | | | BTC 0.00114822920511429<br>USDC 1080.70287283407 | | |
| 3.1.367180 | MARK DUMONTIER | ADDRESS REDACTED | | | BTC 0.0433837663119108 | | |
| 3.1.367181 | MARK DUNCAN | ADDRESS REDACTED | | | BTC 0.0087373738549811<br>CEL 8.91065870068288<br>ETH 0.353872543317691 | | |
| 3.1.367182 | MARK DUNCAN | ADDRESS REDACTED | | | BTC 0.000000007962525363<br>CEL 2.45525680306152<br>LINK 0.557693177619366 | | |
| 3.1.367183 | MARK DUNGO | ADDRESS REDACTED | | | BTC 0.0160639125494984<br>ETH 8.62088081473426<br>LINK 61.4000725755721<br>MATIC 227.026846937022 | | |
| 3.1.367184 | MARK DUSZA | ADDRESS REDACTED | | | BTC 0.000053088172164991 | | |
| 3.1.367185 | MARK DYBKO | ADDRESS REDACTED | | | BTC 0.000008014909074999<br>CEL 0.00185933343821798 | | |
| 3.1.367186 | MARK DYDASCO | ADDRESS REDACTED | | | AAVE 0.00099627759034912<br>BTC 0.00381342533467181<br>ETH 0.000001545688417903<br>LINK 0.0158845917259753<br>MATIC 3.56707731194226 | ETH 0.00128451985855494 | |
| 3.1.367187 | MARK DYER | ADDRESS REDACTED | | | BTC 0.000942224438308884<br>XRP 5165.76540088257 | | |
| 3.1.367188 | MARK DZIEMIAN | ADDRESS REDACTED | | | SGB 0.0000012088<br>XRP 0.000008 | | |
| 3.1.367189 | MARK E BLAIR | ADDRESS REDACTED | | | ADA 0.0105141119565423<br>BCH 0.0166532425344907<br>BTC 0.000130805505251747<br>CEL 43.9852260393452<br>ETH 0.00896561859783855<br>LINK 1152.22601898897<br>MATIC 294598.565696297<br>UMA 0.0235142707931677<br>USDC 12985.0771325943<br>USDT ERC20 0.0203742168036365<br>XLM 54021.5773017884 | | |
| 3.1.367190 | MARK E GODFREY JR. | ADDRESS REDACTED | | | BTC 0.000007240437664659<br>ETC 0.000987985356573568<br>ETH 0.000001065191159907<br>LINK 0.00221894721410173<br>LTC 0.000631244154460595<br>MATIC 0.0291800015789201<br>SNX 0.0553006055888501<br>UNI 0.0221684199755157 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367191 | MARK E LATTURE | ADDRESS REDACTED | | | ADA 0.000000772725464907<br>BTC 2.58874830724152<br>CEL 34662.4082550247<br>COMP 0.000001628734068529<br>DASH 1.15160056452879<br>ETH 1.47250259088852<br>KNC 0.000259273110930139<br>LINK 0.000334167082894708<br>LTC 0.000000001155836395<br>MATIC 33166.9174775354<br>MCDAI 0.0316402387920973<br>OMG 0.000213875195592353<br>PAXG 0.436025050124572<br>SGB 0.647133846364069<br>SNX 337.247673462183<br>USDC 16811.3906201085<br>USDT ERC20 0.000000863818837262<br>XLM 0.000000028240186631<br>XRP 0.000000070870032966<br>ZEC 1.45926595369178 | | |
| 3.1.367192 | MARK E RAFIDIA | ADDRESS REDACTED | | | BTC 0.609912314313387<br>XLM 143.924770320917 | EOS 430.4007 | |
| 3.1.367193 | MARK EASTHAM | ADDRESS REDACTED | | | BTC 0.00173733594780919<br>CEL 0.442764533581366 | | |
| 3.1.367194 | MARK EASTON | ADDRESS REDACTED | | | BTC 0.000000801387758599<br>CEL 254.180746440812<br>XRP 90500.944177 | | |
| 3.1.367195 | MARK EBEJER | ADDRESS REDACTED | | | CEL 2.34551144731781<br>DOT 3.576 | | |
| 3.1.367196 | MARK EBERSOLE | ADDRESS REDACTED | | | GUSD 53.5003093795789 | GUSD 0.0068848698786384 | |
| 3.1.367197 | MARK ECCLES | ADDRESS REDACTED | | | BTC 0.00011883207176425<br>ETH 0.000607655824857154 | | |
| 3.1.367198 | MARK EDDISON | ADDRESS REDACTED | | | CEL 25.8302151876122 | | |
| 3.1.367199 | MARK EDEN | ADDRESS REDACTED | | | BTC 0.0110457359273607<br>CEL 88.8926891416728<br>MATIC 2840.72724349 | | |
| 3.1.367200 | MARK EDESON DE MESA | ADDRESS REDACTED | | | BTC 0.00001378<br>CEL 0.00998982207007093 | | |
| 3.1.367201 | MARK EDGREN | ADDRESS REDACTED | | | BTC 0.000000348338906907<br>CEL 0.0183510031150683<br>ETH 0.000009321572512126<br>LINK 0.000699078728992472<br>MATIC 0.171688683250755<br>USDC 0.0505132429257478 | | |
| 3.1.367202 | MARK EDWARD BELL | ADDRESS REDACTED | | | BTC 0.000855544592544234<br>SOL 0.00025000681606276 | BTC 0.00000045<br>SOL 0.064300261 | |
| 3.1.367203 | MARK EDWARD BIGLER | ADDRESS REDACTED | | | ETH 0.00157606896877807 | | |
| 3.1.367204 | MARK EDWARD FRANKE | ADDRESS REDACTED | | | AAVE 19.4569010586629<br>BTC 8.95007699030239<br>CEL 976.564499534702<br>DOT 282.310263390872<br>EOS 216.019858546181<br>ETH 84.392843392909<br>LINK 5375.72153989226<br>MATIC 95037.5004791069<br>PAXG 0.0201291853086355<br>SGB 0.347137283328927<br>SNX 402.79256985935<br>USDC 0.00685150020771273<br>XRP 2.30096812378025 | BCH 0.000013682452761527<br>LTC 0.000105033916601192 | |
| 3.1.367205 | MARK EDWARD HAMILTON | ADDRESS REDACTED | | | AVAX 276.303051897902<br>BCH 0.047816788172635<br>BSV 0.0478359002914542<br>BTC 1.07493193036722<br>CEL 1.13344339485221<br>DASH 1152.92759585937<br>ETH 28.0461083228551<br>LTC 0.00296905947052075<br>USDC 1715.16200469127<br>USDT ERC20 1915.68099276428<br>XLM 1404.23554299359 | | |
| 3.1.367206 | MARK EDWARD HANSEN | ADDRESS REDACTED | | | | BTC 0.006634 | |
| 3.1.367207 | MARK EDWARD ROCHESTER | ADDRESS REDACTED | | | ADA 1.20721598903158<br>BTC 0.000319401737225251<br>COMP 0.0123156704784322<br>DOT 0.190484269675126<br>EOS 0.883413766824799<br>ETH 0.000632817114002834<br>MATIC 1.11824365663486<br>SNX 1.09574417932801<br>SUSHI 0.509173129946877<br>UMA 1.34655602710496<br>UNI 0.222436447394821<br>USDC 22.2906350245794<br>USDT ERC20 8.65682139957131<br>XTZ 0.828750201563223<br>ZRX 0.470389754091821 | | |
| 3.1.367208 | MARK EDWARD RUSSELL | ADDRESS REDACTED | | | BTC 0.00624810322747273<br>CEL 158.720290772159<br>ETH 2 | | |
| 3.1.367209 | MARK EDWARD SAVAGE | ADDRESS REDACTED | | | BCH 4.14009709193315<br>BTC 0.0117257773125972<br>LTC 2.09890232804324<br>USDC 50.5359635940898 | USDC 100 | |
| 3.1.367210 | MARK EDWARD TROKEY | ADDRESS REDACTED | | | BTC 0.000144470147835907<br>CEL 8905.79431247408<br>DOT 0.923992759658038<br>ETH 0.0514536516857624<br>MATIC 502.137387766893<br>PAXG 5.08904190249698<br>USDC 181.610191072825 | BTC 0.000000474572084675<br>DOT 0.000000424736741162<br>PAXG 1<br>USDC 0.00325912931940755<br>UST 50 | |
| 3.1.367211 | MARK EDWARD WILSON | ADDRESS REDACTED | | | BTC 0.0129428683735891<br>SNX 21.7530641530729 | | |
| 3.1.367212 | MARK EDWARD WOODS | ADDRESS REDACTED | | | BTC 0.00203447596533407<br>EOS 27673.6760659887 | BTC 0.000000009247285957 | |
| 3.1.367213 | MARK EDWARDS | ADDRESS REDACTED | | | AAVE 1.77859417988037<br>ADA 1008.35477559959<br>BNB 1.17466728670433<br>BTC 0.00296277233017958<br>CEL 20.4324124213963<br>DASH 0.000000007354033822<br>ETH 1.22938063382147<br>MATIC 5079.49846189551<br>SGB 17.1446810530235<br>USDC 0.0192556670491334<br>USDT ERC20 0.000000986772486772<br>XRP 0.000000119023650314 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367214 | MARK EGLOFF | ADDRESS REDACTED | | | BCH 0.419602483682008<br>BSV 0.396782893646689<br>BTC 0.262398118599176<br>CEL 1.14574739230248<br>ETH 1.66881443490103<br>LTC 3.50341801925911<br>USDC 42.0060030491296 | | |
| 3.1.367215 | MARK EICKMANN | ADDRESS REDACTED | | | CEL 1.09274171519603 | | |
| 3.1.367216 | MARK EIKELBOOM | ADDRESS REDACTED | | | BNB 0.10025807147583<br>BTC 0.0100435115457152<br>CEL 0.152944490582845<br>ETH 0.0131653084910113<br>USDT ERC20 24.036438313628<br>XLM 84.1036115617115 | | |
| 3.1.367217 | MARK EKINS | ADDRESS REDACTED | | | ADA 748.521232973469<br>BTC 0.0078137650626995<br>CEL 69.2442589349867<br>ETH 0.645902206734351<br>MATIC 705.505802281806<br>UNI 11.3061851908738<br>USDC 1050.01961999087 | | |
| 3.1.367218 | MARK ELDRIDGE | ADDRESS REDACTED | | | BTC 0.000000009870275354<br>CEL 26.3100360134482<br>DOT 0.0450577808839893<br>LINK 0.00921503784672136<br>MATIC 532.219594075807 | | |
| 3.1.367219 | MARK ELENTRI | ADDRESS REDACTED | | | BTC 0.0148723461593993 | | |
| 3.1.367220 | MARK ELLINGSON | ADDRESS REDACTED | | | AAVE 0.000922034867739776<br>ADA 0.135884899956673<br>BTC 0.000089611071860173<br>ETH 0.000855295920518941<br>USDC 2.13000606033169 | | |
| 3.1.367221 | MARK ELLIOTT | ADDRESS REDACTED | | | BTC 0.933725520782184 | | |
| 3.1.367222 | MARK ELLIOTT | ADDRESS REDACTED | | | BTC 0.000001471478059295<br>CEL 11.7459059418861<br>DOT 5.63481863942517<br>LTC 0.000479145904868593 | | |
| 3.1.367223 | MARK ELLIOTT | ADDRESS REDACTED | | | BTC 0.00970761952005023<br>ETH 0.560348924796735<br>USDC 403.932012669166<br>XRP 0.000000946671940476 | BTC 0.01934862<br>ETH 0.34125252 | |
| 3.1.367224 | MARK ELLIS | ADDRESS REDACTED | | | ETH 0.00289864785116739 | | |
| 3.1.367225 | MARK ELLIS | ADDRESS REDACTED | | | BTC 0.00125815592317436<br>DOT 439.532282882755 | | |
| 3.1.367226 | MARK ELLIS | ADDRESS REDACTED | | | BTC 0.00110096756295187 | | |
| 3.1.367227 | MARK ELLIS | ADDRESS REDACTED | | | BTC 0.00366282933525529<br>ETH 0.0646539490196398<br>LTC 0.656894975051108 | | |
| 3.1.367228 | MARK ELVERS | ADDRESS REDACTED | | | ETH 0.121652063526103 | | |
| 3.1.367229 | MARK ELWIN | ADDRESS REDACTED | | | ADA 264.966066974242<br>BNB 0.715887491016193<br>BTC 0.00101482476034471 | | |
| 3.1.367230 | MARK ELWOOD | ADDRESS REDACTED | | | BTC 0.0945469167088182<br>ETH 3.73727549668884 | | |
| 3.1.367231 | MARK EMERY FONTAINE | ADDRESS REDACTED | | | BTC 0.000335865396352225<br>ETH 0.0132855790690798<br>MANA 0.00302031979309989<br>MATIC 0.938456434827236<br>SOL 0.3054402945189<br>USDC 0.0320820319879606 | BTC 0.000000006231143618<br>SOL 0.000000000742905134<br>USDC 0.00000020151518313 | |
| 3.1.367232 | MARK EMMERSON | ADDRESS REDACTED | | | AAVE 0.955900476758698<br>ADA 3098.06376435672<br>BNB 5.27859269324913<br>BTC 1.03154524726755<br>CEL 7.04587356830061<br>COMP 1.00686189307926<br>DOT 16.115845412502<br>EOS 10.6968314619429<br>KNC 17.0940408659686<br>LINK 40.3479923884457<br>LTC 4.11296294993473<br>MANA 1007.38598592898<br>MATIC 313.487173864338<br>SNX 38.5696419493952<br>UNI 30.1176322005511<br>ZEC 2.9994500935289 | | |
| 3.1.367233 | MARK EMMITT PILIPCZUK | ADDRESS REDACTED | | | ETH 0.00163934619278499<br>USDC 5087.79357978111 | BTC 0.00124393540110801 | |
| 3.1.367234 | MARK EMMONS | ADDRESS REDACTED | | | BTC 0.000745745585308229<br>ETH 0.216876218974856<br>KNC 101.592084090786<br>MATIC 2126.97541216226<br>SNX 148.824424086943<br>XLM 487.370160170681<br>ZRX 107.147664620561 | | |
| 3.1.367235 | MARK ENDERT | ADDRESS REDACTED | | | BTC 1.0075938949323 | BTC 0.0256235409704675 | |
| 3.1.367236 | MARK ENGLAND | ADDRESS REDACTED | | | AAVE 0.275809088696937<br>MANA 37.8416470108838<br>OMG 2.25370523211986<br>SNX 5.5611301447669<br>UNI 4.49636737673226 | | |
| 3.1.367237 | MARK ENNEW | ADDRESS REDACTED | | | BTC 0.0236068907932697<br>CEL 22.7593777529608 | | |
| 3.1.367238 | MARK ENRIGHT | ADDRESS REDACTED | | | BTC 0.0446581526134334<br>CEL 1478.9184551021<br>EOS 130.45871503607<br>ETH 4.83982763621339<br>USDC 68.4699535573392 | | |
| 3.1.367239 | MARK ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000007159908727637<br>CEL 0.259743836553348 | | |
| 3.1.367240 | MARK EPPIG | ADDRESS REDACTED | | | BTC 0.0226366092277273<br>ETH 0.053373156917034 | | |
| 3.1.367241 | MARK ERASMUS | ADDRESS REDACTED | | | BTC 0.00767416494954844<br>DOT 0.0177659699154681<br>ETH 0.0363310549710491 | | |
| 3.1.367242 | MARK ERIC KOEHLER | ADDRESS REDACTED | | | ADA 45.277844861119<br>BTC 0.0011023787230226<br>MATIC 17296.1122845624<br>USDC 4.22097134141854 | ADA 1.00000035874508 | |
| 3.1.367243 | MARK ERLEWINE | ADDRESS REDACTED | | | BTC 0.0321119270430426<br>ETH 0.000238349679657293<br>SNX 246.977008248686 | BTC 0.10182538 | |
| 3.1.367244 | MARK ERML | ADDRESS REDACTED | | | BTC 0.000109167560534744<br>CEL 6.4707780606528<br>SNX 0.0801835364855461 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367245 | MARK ESHO | ADDRESS REDACTED | | | ADA 2281.10537743105<br>BTC 0.255123951883417<br>ETH 1.8393449112925<br>LTC 2.04918862701678<br>SNX 7.75028589753379<br>USDC 6113.42491984043<br>USDT ERC20 10269.0447126747 | | |
| 3.1.367246 | MARK ESPIRITU | ADDRESS REDACTED | | | AAVE 1.19873246235037<br>BTC 0.0750318039116747<br>ETH 4.5513323697002<br>MATIC 1188.64165207106<br>USDC 117.549265715772 | | |
| 3.1.367247 | MARK ESSERS | ADDRESS REDACTED | | | ADA 0.000000056603773585<br>BNB 0.00000013<br>BTC 0.000000001163726734<br>CEL 2.47393946253907<br>USDC 0.065 | | |
| 3.1.367248 | MARK ESSERS | ADDRESS REDACTED | | | ADA 0.000000870537410219<br>BNB 0.00107998930615098<br>BTC 0.00000000833130385<br>CEL 0.26612390601516<br>ETH 0.000000193742871953<br>USDC 1.759574 | | |
| 3.1.367249 | MARK ETHERTON | ADDRESS REDACTED | | | CEL 3705.64444290865<br>ETH 0.097126167<br>MATIC 3400<br>SGB 286.7878<br>SNX 82.29765788<br>XRP 1898 | | |
| 3.1.367250 | MARK EVANGELISTA | ADDRESS REDACTED | | | ADA 220.085951847285<br>BTC 0.00959262904552744<br>CEL 78.0697964773428<br>DOT 7.80595246291576<br>ETH 0.189477314319369<br>LINK 3.91129967322809<br>MATIC 561.350536879205<br>PAXG 0.0619468720168812<br>SGB 13.1272264050224<br>SNX 5.02273497404683<br>UNI 5.20548717715389<br>USDC 65.5965530043114<br>XRP 88.3714668045947 | | |
| 3.1.367251 | MARK EVANS | ADDRESS REDACTED | | | ADA 0.186949177292269<br>BTC 0.00314193748675985<br>USDC 0.561419207480431 | | |
| 3.1.367252 | MARK EVANS | ADDRESS REDACTED | | | BTC 0.000000414594870745<br>GUSD 29819.0213547892 | | |
| 3.1.367253 | MARK EVANS | ADDRESS REDACTED | | | BTC 0.000869318447317515<br>XLM 1.44744768518586 | | |
| 3.1.367254 | MARK EVANS | ADDRESS REDACTED | | | ADA 0.000000923076923077<br>BTC 0.000000001688976784<br>CEL 1243.41908679155<br>LUNC 0.000000154814196015 | | |
| 3.1.367255 | MARK EVANS | ADDRESS REDACTED | | | BUSD 347.342050684116<br>CEL 0.0403565676758584<br>COMP 0.000014098110617924<br>SNX 0.00162589737323238<br>XRP 0.0105061104507243 | | |
| 3.1.367256 | MARK EVANS | ADDRESS REDACTED | | | BTC 0.000001931544622256<br>DOT 0.0106253193999684<br>ETH 0.000019131093918876<br>XRP 0.0638933194656765 | | |
| 3.1.367257 | MARK EVEGAARS | ADDRESS REDACTED | | | BTC 0.0919706439907024<br>CEL 0.39650648113388 | | |
| 3.1.367258 | MARK EVERETT | ADDRESS REDACTED | | | CEL 1.09150091127808 | | |
| 3.1.367259 | MARK EVERETT SHIPPIE | ADDRESS REDACTED | | | AAVE 0.000001727208054661<br>ADA 0.000081328675003639<br>AVAX 0.00504967840201255<br>BAT 0.000221625497136538<br>BTC 0.000000013952776148<br>CEL 0.000070707993314634<br>COMP 0.000000443211366283<br>DASH 0.000000643450691352<br>DOT 0.000007236234076685<br>ETH 0.000000024645344594<br>KNC 0.000001854131641817<br>MATIC 0.00067813962937363<br>SNX 0.000234880254553746<br>UNI 244.179593427286<br>USDC 0.00011306338507194<br>USDT ERC20 0.00158053048180326<br>ZEC 0.000000103491518111<br>ZRX 0.000027573551466337 | AAVE 0.00341820415333749<br>ADA 0.192088055308324<br>AVAX 1.25191979458174<br>BAT 2.0924745916146<br>BTC 0.000020773715465175<br>CEL 0.133381730718623<br>COMP 0.00240184243483825<br>DASH 0.00348918791409416<br>DOT 0.00782538032625863<br>ETH 0.000039680915658847<br>KNC 0.0350292489251715<br>MATIC 0.907309401136215<br>SNX 0.165804731225201<br>USDC 0.000000154447333746<br>USDT ERC20 2.15878951424513<br>ZEC 0.00195601678187881<br>ZRX 0.521084667899028 | |
| 3.1.367260 | MARK EVERLEIGH | ADDRESS REDACTED | | | BTC 0.11632014<br>CEL 119.130166172901<br>MCDAI 30 | | |
| 3.1.367261 | MARK EVERLY | ADDRESS REDACTED | | | BTC 0.000001594186046873 99<br>GUSD 26846.2505254018<br>USDC 26890.5712213596 | | |
| 3.1.367262 | MARK EWEN | ADDRESS REDACTED | | | ADA 360.999580765153<br>BTC 0.0146879542412972<br>CEL 1.59670951183023<br>ETC 2.70476046648961<br>ETH 1.00711539099474 | | |
| 3.1.367263 | MARK EWINGTON | ADDRESS REDACTED | | | CEL 1.11849719325788 | | |
| 3.1.367264 | MARK EYRE | ADDRESS REDACTED | | | ADA 0.000000157565015521<br>BTC 0.00169482649042951<br>CEL 26.9786954441953<br>ETH 0.32585224 | | |
| 3.1.367265 | MARK EYTON-JONES | ADDRESS REDACTED | | | BTC 0.00100658266830866<br>CEL 35.196919738927<br>ETH 0.62087654<br>MATIC 967.944321509572<br>USDT ERC20 100 | | |
| 3.1.367266 | MARK F DOHERTY | ADDRESS REDACTED | | | BTC 0.00130515238595237<br>ETH 0.00374000344385517 | | |
| 3.1.367267 | MARK FABEY | ADDRESS REDACTED | | | AVAX 20.3715847275244<br>COMP 14.7072351889183<br>DASH 10.6568701619469<br>ETH 1.03736211802754<br>KNC 661.052502300294<br>MATIC 2021.56719849327<br>SNX 124.404902571997<br>SUSHI 251.243878236577<br>UNI 275.436803217097<br>ZEC 13.066303758349<br>ZRX 2241.00258480262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367268 | MARK FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.787427547104032<br>CEL 11.0370780259355<br>ETH 0.819547057197886<br>GUSD 215.368175632463<br>PAX 1590.95458280625<br>USDC 0.220800723463206<br>USDT ERC20 0.241029647027706 | | |
| 3.1.367269 | MARK FANNING | ADDRESS REDACTED | | | AAVE 0.00157600454167315<br>ADA 0.0622385753647718<br>AVAX 0.00263122520901799<br>BTC 0.000439133439684892<br>COMP 0.000082237814279727<br>DOT 0.0330282212854507<br>ETH 31.3588973767556<br>LINK 0.0146937090439264<br>LTC 0.00205932076697392<br>MANA 0.0353777080116047<br>MATIC 0.0785287194479594<br>SNX 0.00316192317843851<br>SUSHI 0.00179650999204136<br>UNI 0.00555624095008302<br>USDC 0.0195006235187763<br>XLM 9.0318531716434 | BTC 0.000000105951929429<br>ETH 10.2116101310487 | |
| 3.1.367270 | MARK FANTINO | ADDRESS REDACTED | | | ADA 2144.54472228258<br>BTC 0.340781844296701<br>ETH 3.52678921362399 | | |
| 3.1.367271 | MARK FARINELLI | ADDRESS REDACTED | | | BTC 0.0428509111132838 | | |
| 3.1.367272 | MARK FARMER | ADDRESS REDACTED | | | BAT 721.54615<br>BCH 0.000516860156063044<br>BTC 0.00270134081004071<br>CEL 5.44213518633575<br>COMP 0.000000804542614863<br>EOS 38<br>KNC 0.00100079<br>MANA 0.0242401518673971 | | |
| 3.1.367273 | MARK FARNUM | ADDRESS REDACTED | | | BTC 0.021386936295277<br>CEL 0.0905379504186462<br>ETH 0.103549541365213 | | |
| 3.1.367274 | MARK FARRELL | ADDRESS REDACTED | | | BTC 0.0230228154303281<br>ETH 0.0214921973397311 | | |
| 3.1.367275 | MARK FASTNER | ADDRESS REDACTED | | | AVAX 33.9588164739907<br>BTC 0.00138821590824983<br>DOT 112.126833183666<br>MATIC 1032.54398122219 | | |
| 3.1.367276 | MARK FASZER | ADDRESS REDACTED | | | BTC 0.00113089461003313<br>CEL 0.210937734791445<br>ETH 1.55238196942668<br>LTC 6.00729555022542<br>XLM 1971.0028273281 | | |
| 3.1.367277 | MARK FEEHAN | ADDRESS REDACTED | | | BTC 0.000000004737484737<br>CEL 4.82232341023646<br>SNX 15.544 | | |
| 3.1.367278 | MARK FEENSTRA | ADDRESS REDACTED | | | BTC 0.000000000493705476<br>CEL 0.936883786498761 | | |
| 3.1.367279 | MARK FELDMAN | ADDRESS REDACTED | | | BTC 0.000947857814718484 | BTC 1.4318258865607 | |
| 3.1.367280 | MARK FELLOWS | ADDRESS REDACTED | | | BTC 0.00015258685878067<br>CEL 1.86391280622692 | | |
| 3.1.367281 | MARK FELTHAM | ADDRESS REDACTED | | | ADA 0.398456796087188<br>BTC 0.000000022403943865<br>CEL 4.24004192519238<br>DASH 0.000000002624613137<br>DOT 0.0158014049757053<br>EOS 0.000015067441612691<br>LINK 0.000079593004031039<br>LTC 0.000000000347066391<br>LUNC 0.00498390772229011<br>SGB 0.024326653462829<br>XLM 0.000000033192780496<br>XRP 0.255678727826491<br>XTZ 0.0374729387140411 | | |
| 3.1.367282 | MARK FENTON | ADDRESS REDACTED | | | BTC 0.00340620342905037<br>CEL 0.00299629987325883<br>DOT 0.0217389378009428<br>ETH 0.0223153399319699 | | |
| 3.1.367283 | MARK FERGASON | ADDRESS REDACTED | | | BTC 0.260685777050092<br>CEL 31.0261824585458<br>LINK 83.5176016622521<br>SNX 328.398362653817 | | |
| 3.1.367284 | MARK FERRELL | ADDRESS REDACTED | | | BTC 0.0100105370913333 | | |
| 3.1.367285 | MARK FERRIS | ADDRESS REDACTED | | | ADA 9122.10930055015<br>CEL 63.4185514006307<br>ETH 44.6198778362719 | | |
| 3.1.367286 | MARK FERTITTA | ADDRESS REDACTED | | | BTC 0.0214182908227281 | | |
| 3.1.367287 | MARK FIALA | ADDRESS REDACTED | | | DASH 0.000062721764692731<br>MATIC 0.0896443560814369<br>SNX 1063.64580528984<br>UNI 0.000680765976480508 | | |
| 3.1.367288 | MARK FIELD | ADDRESS REDACTED | | | CEL 1.09527499141875 | | |
| 3.1.367289 | MARK FIELD | ADDRESS REDACTED | | | CEL 1.45753315828353<br>ETH 0.00450928 | | |
| 3.1.367290 | MARK FIELDS | ADDRESS REDACTED | | | BTC 0.105291353821086<br>ETC 1.43626953593535<br>MATIC 204.257887835104<br>XLM 366.359880353722 | | |
| 3.1.367291 | MARK FIELDS | ADDRESS REDACTED | | | CEL 1.11393656919735<br>ETH 0.0717982515405852<br>XLM 668.658682450702 | | |
| 3.1.367292 | MARK FINELLI | ADDRESS REDACTED | | | BTC 14.6760728296767<br>CEL 3466.81749407506<br>EOS 14.8593526475072<br>ETH 1.46265334540409<br>GUSD 0.573269021940252<br>USDC 0.000000534678727708 | BTC 0.247206906272947 | |
| 3.1.367293 | MARK FINNEGAN | ADDRESS REDACTED | | | BTC 0.000259260631929947<br>ETH 0.00226547757210771 | | BTC 0.000000001278455018 |
| 3.1.367294 | MARK FINNEY | ADDRESS REDACTED | | | CEL 44.3234206837451<br>ETH 0.6215089 | | |
| 3.1.367295 | MARK FIORE | ADDRESS REDACTED | | | CEL 1.14917932692077<br>SNX 0.374800616487313 | | |
| 3.1.367296 | MARK FIORESI | ADDRESS REDACTED | | | BTC 0.000957491609710951<br>MATIC 68.8013456401144 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367297 | MARK FISCHER | ADDRESS REDACTED | | | ADA 245.751354300043<br>BTC 0.0209219960642342<br>BUSD 0.126952931854804<br>COMP 0.000293400774844295<br>DOT 7.42888681143417<br>ETH 0.142647543931972<br>MATIC 297.878557065649<br>SNX 0.0225768986471806<br>UNI 0.00298691324618491<br>USDC 240.137084362764 | | |
| 3.1.367298 | MARK FISHER | ADDRESS REDACTED | | | BTC 0.000000137722981725<br>DOT 0.0704758866808666<br>EOS 0.0915751485093022<br>ETC 0.00226761673546414<br>ETH 0.0001174579394726<br>LTC 0.00148176276960681<br>MATIC 0.000905112114972267<br>SNX 0.164905097881755<br>XLM 2.02056715353458 | | |
| 3.1.367299 | MARK FISHER | ADDRESS REDACTED | | | BTC 0.0115443797781396<br>DOT 130.388688970376<br>EOS 0.147853910642369<br>ETC 0.00639218876838527<br>LINK 140.819964377906<br>LTC 0.00192579681445074<br>MATIC 4479.21679660136<br>USDC 0.393341571045805<br>USDT ERC20 36.7099038712115<br>XRP 2594.578507 | | |
| 3.1.367300 | MARK FISHER | ADDRESS REDACTED | | | ETH 0.00479595239731481 | | |
| 3.1.367301 | MARK FISHMAN | ADDRESS REDACTED | | | BTC 0.000000946660409562 | | |
| 3.1.367302 | MARK FISKE | ADDRESS REDACTED | | | USDC 2.60249819548274 | | |
| 3.1.367303 | MARK FITZGERALD | ADDRESS REDACTED | | | BTC 0.257317356253047 | | |
| 3.1.367304 | MARK FITZGERALD ODANI | ADDRESS REDACTED | | | BTC 0.022045343958585<br>USDC 31.456225709333 | USDC 0.000000055622735554 | |
| 3.1.367305 | MARK FITZHUGH BRELAND | ADDRESS REDACTED | | | BTC 0.000290176458561359<br>EOS 2.78708914947098<br>ETH 0.0191902104826713<br>LINK 0.0561484248411256<br>MATIC 26.019868221828<br>SNX 901.064057022166<br>XLM 4.71389210282857 | BTC 0.000000008082403689 | |
| 3.1.367306 | MARK FITZPATRICK | ADDRESS REDACTED | | | BTC 0.599108373227399<br>ETH 4.50276288116434<br>SOL 9.16800249396217 | BTC 0.00913808<br>ETH 0.11263875 | |
| 3.1.367307 | MARK FITZPATRICK | ADDRESS REDACTED | | | ADA 0.458186266090848<br>BTC 0.000134556735165867<br>COMP 0.00118572146955643<br>DOT 0.0725240171575952<br>EOS 0.00883638102380238<br>ETH 0.00273305696994818<br>LINK 0.0902658207599402<br>MATIC 2.07381134983764<br>USDC 1.6478653200398<br>ZRX 0.0255335251999656 | | |
| 3.1.367308 | MARK FITZSIMMONS | ADDRESS REDACTED | | | ADA 0.0864827093737462<br>BCH 0.573138631014848<br>BSV 0.536391816284743<br>BTC 0.344646488170719<br>ETH 3.79099258038595<br>MCDAI 0.0900743104924789<br>USDC 3887.11666713455<br>XLM 651.204900256568<br>XRP 1325.40275022472 | | BTC 0.008046472497 |
| 3.1.367309 | MARK FLAHERTY | ADDRESS REDACTED | | | BTC 0.000000388356756519<br>BUSD 0.0111207853440385<br>DOT 0.0010665504034896<br>ETH 0.000010247346220893<br>LUNC 0.0705517889447994<br>MATIC 0.00467159306434046<br>PAXG 0.000011111195481414<br>SOL 0.000910752850348089<br>USDC 0.0221325711214224 | | |
| 3.1.367310 | MARK FLANAGAN | ADDRESS REDACTED | | | BTC 0.000007515811506413<br>ETH 0.000037542365916242 | BTC 0.000000078065402343 | |
| 3.1.367311 | MARK FLAVIN | ADDRESS REDACTED | | | BAT 995.843902106572<br>BTC 0.000068260286388522<br>CEL 11.1452846297111<br>DOT 11.0270657090821<br>EOS 50.1765<br>ETH 1.04222164432013<br>LTC 2.10222405919675<br>MCDAI 317.21485333<br>XLM 25.3523343 | | |
| 3.1.367312 | MARK FLEMING | ADDRESS REDACTED | | | USDC 108.962726804269 | | |
| 3.1.367313 | MARK FLESHMAN | ADDRESS REDACTED | | | ZRX 100.044408665148 | | |
| 3.1.367314 | MARK FLESSNER | ADDRESS REDACTED | | | BTC 1.0114055691368<br>ETH 45.9688297075055<br>USDC 10116.6861115827<br>ZEC 0.269970819252699 | | |
| 3.1.367315 | MARK FLETCHER | ADDRESS REDACTED | | | ADA 0.0708615690525502<br>BAT 13.2500004623629<br>BNB 0.10158131<br>BNT 22.60462724<br>BTC 0.0728033877015488<br>CEL 41.0724653962094<br>COMP 0.02536514<br>DOT 0.000000000044615385<br>ETH 1.30823511228018<br>LTC 0.000000003705738706<br>MATIC 331.72533027<br>SNX 66.729279093<br>USDC 0.360879750918435<br>XLM 0.000000037828144078<br>XRP 0.000000916082063616 | | |
| 3.1.367316 | MARK FLEUROT | ADDRESS REDACTED | | | CEL 0.087275730134601<br>DOT 2.11495914041059 | | |
| 3.1.367317 | MARK FLOCKHART | ADDRESS REDACTED | | | USDC 6089.62693355162 | | |
| 3.1.367318 | MARK FLODELL | ADDRESS REDACTED | | | BTC 0.00113734010895448<br>CEL 40.2893684509855<br>ETH 0.458776427478902 | | |
| 3.1.367319 | MARK FLOYD | ADDRESS REDACTED | | | ADA 0.000196<br>BTC 0.00101298261239692<br>CEL 1.33954457086476<br>DOT 0.0198262939698283<br>ETH 0.000504216373706944<br>MATIC 0.005629307738548<br>XRP 0.00154345666958002 | | |
| 3.1.367320 | MARK FLURY | ADDRESS REDACTED | | | CEL 5.53657571299552<br>USDC 150.014724787278 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367321 | MARK FLYNN | ADDRESS REDACTED | | | BTC 0.00259986153353355<br>CEL 22.4599307233306<br>ETH 0.1565<br>USDC 285.860008 | | |
| 3.1.367322 | MARK FOGLESONG II | ADDRESS REDACTED | | | BTC 0.00158902207070816 | | |
| 3.1.367323 | MARK FOLTYN | ADDRESS REDACTED | | | USDC 223.3046215267 | | |
| 3.1.367324 | MARK FORD | ADDRESS REDACTED | | | CEL 999.260956413634 | | |
| 3.1.367325 | MARK FORD | ADDRESS REDACTED | | | CEL 0.369645361605055<br>OMG 0.0365865695925564<br>SGB 0.0082133212822969<br>XRP 0.0553893342474665 | | |
| 3.1.367326 | MARK FORDELON | ADDRESS REDACTED | | | MATIC 635.643361781132 | | |
| 3.1.367327 | MARK FORMOSA | ADDRESS REDACTED | | | CEL 170.088485453235<br>DASH 25.49987888<br>ETC 26.3941549707281<br>LINK 27.88<br>LTC 55.59138557<br>OMG 4.72135934023488 | | |
| 3.1.367328 | MARK FORTIER | ADDRESS REDACTED | | | ADA 0.4191491977583<br>BTC 0.813843530696788<br>DOT 2.3229489242647<br>ETH 0.579591259886244<br>MANA 0.14134420496621<br>MATIC 0.0243681908858932<br>SOL 15.1257422921165 | | ADA 0.00219157579538615 |
| 3.1.367329 | MARK FOSTER | ADDRESS REDACTED | | | BTC 0.000006687449369909 | | |
| 3.1.367330 | MARK FOSTER | ADDRESS REDACTED | | | BAT 29.3026189901459<br>BNB 0.104927250306861<br>BTC 0.0215889854436314<br>CEL 1.30534158965432<br>COMP 0.0127275471707693<br>DOT 3.14422618225032<br>ETH 0.540583010858212 | | |
| 3.1.367331 | MARK FOULGER | ADDRESS REDACTED | | | BTC 0.000001185929180779<br>USDT ERC20 0.0889184851523582 | | |
| 3.1.367332 | MARK FOULLONG | ADDRESS REDACTED | | | ADA 0.000000962962962963<br>BAT 0.00000065<br>BNB 0.000000539336430213<br>BTC 0.000000712147978801<br>CEL 139.896820316733<br>DASH 0.00000077<br>ZEC 0.00000059 | | |
| 3.1.367333 | MARK FOURNIER | ADDRESS REDACTED | | | BTC 0.00394786280362276<br>COMP 0.0442105299314648<br>MCDAI 69.1925051317071<br>USDC 66.7726652331289 | | |
| 3.1.367334 | MARK FOUTZ | ADDRESS REDACTED | | | BTC 0.00606255169956575<br>ETH 0.00629023787642992<br>USDC 313.226316255787 | | |
| 3.1.367335 | MARK FOX | ADDRESS REDACTED | | | BCH 0.00000418<br>BTC 0.00000648<br>CEL 1<br>ETH 0.00000420842249608<br>LTC 0.00000373 | | |
| 3.1.367336 | MARK FOX | ADDRESS REDACTED | | | BTC 0.242148361251926<br>ETH 11.1563944489098 | | |
| 3.1.367337 | MARK FRAIN | ADDRESS REDACTED | | | BTC 0.0231359034112144<br>CEL 326.301288165913<br>LTC 0.630399649159517 | | |
| 3.1.367338 | MARK FRAME | ADDRESS REDACTED | | | BCH 0.357701360772378<br>BTC 0.0418387599111492<br>CEL 0.0775309876727807<br>DOT 24.3557835451444<br>XRP 178.024316933329 | | |
| 3.1.367339 | MARK FRANCE | ADDRESS REDACTED | | | AVAX 7.04297419558746<br>BTC 0.665358390454528<br>DOT 20.1612946659329<br>ETH 2.0165387321665<br>LUNC 0.0121953645597175 | AVAX 0.775655096941012<br>BTC 0.0354273<br>ETH 0.000001930007288503<br>LUNC 11.0404301144304<br>USDC 1195.249 | |
| 3.1.367340 | MARK FRANCE MEYERS | ADDRESS REDACTED | | | AAVE 0.152376229555941<br>ADA 19.9460031659543<br>BTC 0.00203922428004016<br>ETH 0.132699137511839<br>MATIC 54.202320962518<br>USDC 133.948550693863<br>USDT ERC20 109.873784483296 | USDC 0.000000451669054498 | |
| 3.1.367341 | MARK FRANCIS HEFLIN | ADDRESS REDACTED | | | BTC 0.000177969220776554 | | |
| 3.1.367342 | MARK FRANCIS NAPPA | ADDRESS REDACTED | | | ETH 0.0014934158628327 | | |
| 3.1.367343 | MARK FRANCIS PADILLA | ADDRESS REDACTED | | | ETH 0.000012637973723295<br>MATIC 0.0178486654872287 | | |
| 3.1.367344 | MARK FRANCO | ADDRESS REDACTED | | | BTC 0.00000087<br>CEL 0.507064346384838<br>ETH 0.000004942647872754 | | |
| 3.1.367345 | MARK FRANKLIN | ADDRESS REDACTED | | | BCH 0.887691786690472<br>BTC 0.00107394903314296<br>XLM 1505.62815959039 | | |
| 3.1.367346 | MARK FRANKSON | ADDRESS REDACTED | | | BTC 0.00105236455587893<br>MATIC 20.7357282785084 | | |
| 3.1.367347 | MARK FREDERICK MEDLEY | ADDRESS REDACTED | | | BAT 2.34540583103963<br>BTC 8.92276069894764<br>CEL 121.114510963324<br>ETH 158.988387801395<br>LINK 579.453241737296<br>MATIC 58491.023683271<br>SNX 1601.31996710123<br>USDC 16377.2594918435<br>ZRX 6557.64996463133 | | |
| 3.1.367348 | MARK FREDRICKSON | ADDRESS REDACTED | | | BTC 0.0658018919883224<br>CEL 189.484845359812<br>ETH 0.00267510502936251<br>USDC 216.009305982749 | | |
| 3.1.367349 | MARK FREEMAN | ADDRESS REDACTED | | | BTC 0.000000657271186298<br>ETH 0.000015730213801494<br>MATIC 0.00294713101702395 | | |
| 3.1.367350 | MARK FREEMAN | ADDRESS REDACTED | | | CEL 0.00112968427568235 | | |
| 3.1.367351 | MARK FRELIH | ADDRESS REDACTED | | | ADA 0.124067487886054<br>BTC 0.00125888322153448 | | |
| 3.1.367352 | MARK FREUND | ADDRESS REDACTED | | | SNX 102.175673499471 | | |
| 3.1.367353 | MARK FREY | ADDRESS REDACTED | | | BTC 1.04001221925644<br>ETH 8.76411151100501<br>MATIC 0.426804386928993<br>USDC 1.25879053523498 | ADA 0.009<br>BTC 0.000000233453754378<br>ETH 0.000001851281328733<br>USDC 8044.529 | |
| 3.1.367354 | MÁRK FRISCH | ADDRESS REDACTED | | | BTC 0.000006337707829797 | | |
| 3.1.367355 | MARK FRITZ | ADDRESS REDACTED | | | ETH 0.000080879077509653 | | |
| 3.1.367356 | MARK FRUSHOUR | ADDRESS REDACTED | | | BTC 0.00598284886487595<br>ETH 0.236121089981028 | BTC 0.000495 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367357 | MARK FRY | ADDRESS REDACTED | | | AAVE 0.001577016121511<br>ADA 4812.30058407861<br>BTC 0.00301835093965965<br>DOT 84.0737176657631<br>ETH 4.99396581003673<br>LINK 190.670752297005<br>MATIC 4.64766009325977<br>SOL 142.701343304331<br>UNI 0.00152867807084996<br>USDC 162.11685884205<br>USDT ERC20 90.1435447011831 | LINK 41.36534597<br>USDC 207.449999999999 | |
| 3.1.367358 | MARK FRYDRYCH | ADDRESS REDACTED | | | BCH 0.00049697918194917<br>BTC 0.000000983159441771<br>CEL 0.0020894296250961<br>EOS 0.00524556729507332<br>ETC 0.00113450269192751<br>ETH 0.000000877945969139999<br>LTC 0.000333495137696839<br>OMG 0.00055704117503234<br>SNX 0.000964739045618467<br>XLM 0.0347331959133699<br>XRP 0.020982391200356 | | |
| 3.1.367359 | MARK FUCILE | ADDRESS REDACTED | | | ADA 1935.65573528828<br>BCH 18.3695232893032<br>BNT 1128.37315305905<br>BTC 3.48067347573143<br>COMP 9.87235500636067<br>ETH 78.8551675152662<br>LINK 2361.70758835372<br>LTC 90.0481314697745<br>MANA 368.094681847465<br>UMA 509.400587152916<br>XLM 2706.22505804798<br>ZEC 12.1977856318943 | | |
| 3.1.367360 | MARK FULFORD | ADDRESS REDACTED | | | ETH 3.93319844646082 | | |
| 3.1.367361 | MARK FULLER | ADDRESS REDACTED | | | 1INCH 0.00714532628982918<br>ADA 0.237485359444575<br>BSV 0.0239929641659901<br>BTC 0.000012533080164076<br>LINK 0.0137118004058504<br>LTC 0.000966059888010397<br>PAX 5.451263238244<br>SNX 4.43679812034661<br>USDC 13.5268321609663 | ETC 0.337221255<br>SNX 0.000117246026342062 | |
| 3.1.367362 | MARK FULTOB | ADDRESS REDACTED | | | BTC 0.000023609139518136 | | |
| 3.1.367363 | MARK FUNOVITS | ADDRESS REDACTED | | | 1INCH 307.329948346206<br>BTC 0.338079057131804<br>DOT 38.5795221044824<br>ETH 3.65880287067762<br>MATIC 6326.76916371027<br>SNX 64.1643452081828<br>USDC 3.25687173407526<br>ZRX 416.312910213058 | BTC 0.00000096 | |
| 3.1.367364 | MARK FUSSELL | ADDRESS REDACTED | | | BTC 0.816989710644976<br>ETH 20.0558346223325 | | |
| 3.1.367365 | MARK G NATH | ADDRESS REDACTED | | | AAVE 1.40858175784728<br>ADA 1122.35111051471<br>AVAX 32.4911460784385<br>BTC 0.14664216853023<br>CEL 88.8098554694324<br>DOT 7.65719603804282<br>ETH 3.18771162331301<br>MANA 3.96827783277298<br>MATIC 496.747941005927<br>SOL 5.07085743720043<br>ZRX 169.227010460682 | CEL 47.8529540930962 | |
| 3.1.367366 | MARK G PELLEGRY | ADDRESS REDACTED | | | AVAX 9.02134031071528<br>BTC 0.0431438010876923<br>CEL 17.7699264365472 | | |
| 3.1.367367 | MARK GABION | ADDRESS REDACTED | | | CEL 0.298715685071871<br>ETH 0.006249 | | |
| 3.1.367368 | MARK GABRIEL WIEST | ADDRESS REDACTED | | | BTC 0.21338981356111<br>CEL 48.1318924017205<br>ETH 1.01807185700278<br>GUSD 4201.34855433265 | | BTC 0.00126685486453664 |
| 3.1.367369 | MARK GAETJE | ADDRESS REDACTED | | | AAVE 0.0175286359187232<br>BNT 0.917612259860455<br>BTC 0.260843404788914<br>ETH 27.3375445478534<br>LINK 681.525845318452<br>LTC 0.00860050065889085<br>LUNC 1.14741033077297<br>MATIC 15489.430646146<br>USDC 5.83274164101552<br>XLM 2422.52425480816<br>XRP 2804.92700904982<br>ZRX 1.03512157566664 | | |
| 3.1.367370 | MARK GAFFEY | ADDRESS REDACTED | | | BTC 0.000138506351770577<br>ETH 0.00191208270635769<br>LTC 2.42175915070724<br>MATIC 2.97210076893686<br>SNX 22.0479253978728<br>UNI 5.55448093222311 | BTC 0.107969850399467<br>ETH 1.5381696264166<br>MATIC 1985.63327430131 | |
| 3.1.367371 | MARK GALANTY | ADDRESS REDACTED | | | USDC 0.0853757577648973 | | |
| 3.1.367372 | MARK GALVAN | ADDRESS REDACTED | | | BCH 0.000010180163378077<br>BTC 0.000001362389022915<br>CEL 1.07391468610669 | | |
| 3.1.367373 | MARK GAMA | ADDRESS REDACTED | | | BTC 0.0000118765761875409<br>MATIC 0.0208339118202 4 | | |
| 3.1.367374 | MARK GANTNER | ADDRESS REDACTED | | | ADA 0.257869756321454<br>USDC 1121.62663192721 | ADA 0.000000365302837659<br>USDT ERC20 1587.451101 | |
| 3.1.367375 | MARK GANZON | ADDRESS REDACTED | | | BTC 0.000098116332542454<br>ETH 0.00187754194503161<br>USDT ERC20 0.00458131304805591 | | |
| 3.1.367376 | MARK GANZON | ADDRESS REDACTED | | | BTC 0.000000043897398332<br>CEL 2.07178722074765<br>DOT 0.0292928488608738<br>ETH 0.000000855320971953<br>XRP 1.51356328913087 | | |
| 3.1.367377 | MARK GARCIA | ADDRESS REDACTED | | | ADA 0.0190326773494833<br>DOT 0.00420637879987688 | | |
| 3.1.367378 | MARK GARDNER | ADDRESS REDACTED | | | CEL 160.086553005951<br>USDC 22.976292<br>USDT ERC20 35.829409 | | |
| 3.1.367379 | MARK GARLAND | ADDRESS REDACTED | | | USDC 3.24269647759471<br>USDT ERC20 0.216451391325283 | | |
| 3.1.367380 | MARK GARMAN | ADDRESS REDACTED | | | BTC 0.00454639542080861<br>CEL 101.928714436578 | | |
| 3.1.367381 | MARK GARRITY | ADDRESS REDACTED | | | BTC 0.0443649663083177 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367382 | MARK GARZA | ADDRESS REDACTED | | | AAVE 0.511386125058106<br>ADA 118.522868478932<br>BTC 0.000933484880959276<br>DOT 2.13435225281756<br>ETH 0.0112350213975458<br>LINK 0.993997171332506<br>MANA 39.3980372268082<br>MATIC 310.729454255434<br>XLM 1626.12061291729 | | |
| 3.1.367383 | MARK GASS | ADDRESS REDACTED | | | AAVE 17.8091370428314<br>ADA 1569.32481389313<br>BTC 4.51636055682492<br>ETH 41.221559970687<br>MATIC 2123.3590097071<br>PAXG 0.00688808892339746<br>UNI 194.734979559604<br>USDT ERC20 2.22631316526561<br>XRP 16397.8204455202<br>ZRX 24505.573881962 | | |
| 3.1.367384 | MARK GAUDETTE | ADDRESS REDACTED | | | ADA 96.8645361202475<br>BTC 0.000009058237630632<br>ETH 0.26695373287656<br>LINK 1.65623186103547<br>MATIC 231.845241085338<br>PAX 7.89352492095967<br>SGB 153.751663848228<br>USDC 1.45184089041359<br>XLM 0.0732791971669841<br>XRP 0.948184465488809 | | |
| 3.1.367385 | MARK GELMAN | ADDRESS REDACTED | | | BTC 0.0000021629292107<br>CEL 1.52543632691772<br>DOT 5.73654835323881<br>ETH 0.000047773804244227 | | |
| 3.1.367386 | MARK GENDRON | ADDRESS REDACTED | | | BTC 0.000853200887924129<br>ETH 0.297695905561015 | | |
| 3.1.367387 | MARK GENESIS LOPEZ | ADDRESS REDACTED | | | CEL 0.148441834984456<br>ETH 0.000079584533514945<br>LINK 0.000444102822165133 | | |
| 3.1.367388 | MARK GEOFFREY PRESHO | ADDRESS REDACTED | | | BTC 0.102783793694341 | | |
| 3.1.367389 | MARK GEOFFREY STEVENS | ADDRESS REDACTED | | | BTC 0.0179771633775527<br>ETH 0.000717572500908954<br>LINK 0.222651484230013<br>LTC 0.000174495565027807<br>USDC 1.78399427843389 | | LTC 0.000000004422681637<br>USDC 210.482424 |
| 3.1.367390 | MARK GEORGAS | ADDRESS REDACTED | | | ADA 1066.54139050758<br>AVAX 3.21577790224199<br>DOGE 951.915825805822<br>ETH 0.672593326472876<br>MATIC 3623.84816014822<br>SOL 10.6362979325712 | | |
| 3.1.367391 | MARK GEORGE | ADDRESS REDACTED | | | BTC 0.0335355830582083<br>CEL 0.606848372519178 | | |
| 3.1.367392 | MARK GEORGE SCHLIG | ADDRESS REDACTED | | | BTC 0.0000442989855143039<br>CEL 797.011163577033<br>ETH 0.000032940532746197<br>LINK 50148.75329338 | | |
| 3.1.367393 | MARK GERALD GAN | ADDRESS REDACTED | | | ADA 19.7715631863349<br>BTC 0.00643125071858326<br>CEL 0.105319803874602<br>USDT ERC20 0.147099204307844 | | |
| 3.1.367394 | MARK GERALD ZAGALA | ADDRESS REDACTED | | | BTC 0.00115553920207545<br>USDC 1026.25293594334 | | |
| 3.1.367395 | MARK GERARD DOHERTY | ADDRESS REDACTED | | | BTC 0.00745284484790316<br>ETH 0.222262047898668<br>SNX 149.096812159593 | | |
| 3.1.367396 | MARK GERETY | ADDRESS REDACTED | | | ADA 0.162274284659915<br>BTC 0.000000007024379354<br>CEL 1.15614381459027<br>EOS 0.000017266203703704<br>GUSD 23.3987244793407<br>LTC 0.000000007525230385<br>LUNC 0.00052324834997993<br>SGB 14.619319633208<br>USDC 2<br>XLM 0.000000043818744672<br>XRP 0.000002<br>ZEC 0.000004211624129238<br>ZRX 0.000000502879602663 | | |
| 3.1.367397 | MARK GERMANI | ADDRESS REDACTED | | | AAVE 30.1620792384892<br>BTC 1.94922949314011<br>ETH 44.010504193396<br>LTC 301.390779666905 | | |
| 3.1.367398 | MARK GERTJEGERDES | ADDRESS REDACTED | | | AAVE 0.0272909577907249<br>BAT 85.4918337088764<br>BTC 0.000524491527622418<br>COMP 0.436737593298454<br>ETH 0.0310876142578656<br>LINK 0.0912554015834408<br>MCDAI 42.3553814770492<br>SGB 794.328043274078<br>UNI 0.0313313777090504<br>USDC 1.25348540072706<br>XLM 894.597858734152<br>XRP 0.000000714894281077 | BTC 0.00000044<br>ETH 0.000000578860438526 | |
| 3.1.367399 | MARK GESTERKAMP | ADDRESS REDACTED | | | AVAX 71.1593781125801<br>BTC 0.000787963883975409<br>CEL 131.609837269247<br>ETH 0.568093078343029<br>MATIC 5035.01988732507<br>USDC 5604.71226345304 | | |
| 3.1.367400 | MARK GETTNER | ADDRESS REDACTED | | | AAVE 10.363369884365<br>ADA 3.07278238345023<br>AVAX 11.8182563641039<br>BTC 3.46333529629541<br>DOT 233.093131505301<br>ETH 25.4939688953832<br>LINK 451.227575218732<br>MANA 573.185659443991<br>MATIC 22028.8928322296<br>USDC 399242.038075613 | CEL 124.500606662457 | |
| 3.1.367401 | MARK GHOLSTON | ADDRESS REDACTED | | | ETH 0.0117480332462566 | | |
| 3.1.367402 | MARK GIAMARINO | ADDRESS REDACTED | | | CEL 1.06335213193893 | | |
| 3.1.367403 | MARK GIANNINI | ADDRESS REDACTED | | | ADA 1.54682977610361<br>BTC 0.0115271613148732<br>ETH 0.000720798395852708<br>USDC 1618.88230983151<br>XLM 0.189371803303591 | | ETH 0.000000857617260629 |
| 3.1.367404 | MARK GIBBS | ADDRESS REDACTED | | | ADA 0.310630824801675<br>MANA 0.0163061499749508<br>MATIC 0.167882319872131 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367405 | MARK GIBBS | ADDRESS REDACTED | | | BTC 0.000009102930615299<br>USDC 5.17307452383578 | | |
| 3.1.367406 | MARK GIBSON | ADDRESS REDACTED | | | ADA 0.127505534401371<br>BNB 0.000550369767567223<br>BTC 0.000001468420271177<br>USDC 0.338814367055301 | | |
| 3.1.367407 | MARK GIDDINGS | ADDRESS REDACTED | | | BTC 0.000001169264859424<br>USDC 0.345450709309855 | | |
| 3.1.367408 | MARK GIELES | ADDRESS REDACTED | | | BTC 0.102896208884411<br>ETH 2.02231456986617<br>MATIC 853.897502266297<br>SOL 7.08027041030578 | | |
| 3.1.367409 | MARK GIESE | ADDRESS REDACTED | | | BTC 0.000065965661479730<br>ETH 0.000024310488789524<br>LINK 0.0530608197940606<br>MATIC 2.95465047550232<br>USDC 0.531557127952993 | | |
| 3.1.367410 | MARK GILES | ADDRESS REDACTED | | | BTC 0.000000008143014745<br>CEL 63.8884550801676<br>ETH 0.000000805448714671<br>MANA 90.44<br>MATIC 977.845149349086 | | |
| 3.1.367411 | MARK GILL | ADDRESS REDACTED | | | AAVE 0.000705574207583172<br>BTC 0.000002223925386601<br>CEL 1.01036634328211<br>ETH 0.000007033485552159<br>MATIC 0.823324364878837<br>SNX 0.0385518583814137<br>XLM 0.539205560592904<br>XRP 0.114368209489147 | | |
| 3.1.367412 | MARK GILL | ADDRESS REDACTED | | | BTC 0.000336865999295844<br>COMP 0.0858998641851486<br>ETH 1.57282839442349<br>XLM 82.5297499190982 | | |
| 3.1.367413 | MARK GILLICK | ADDRESS REDACTED | | | CEL 1.06779462426855 | | |
| 3.1.367414 | MARK GILROY | ADDRESS REDACTED | | | BTC 0.000000813907441361<br>CEL 26.9580685018335<br>ETH 0.0000002998212995 | | |
| 3.1.367415 | MARK GILTMIER | ADDRESS REDACTED | | | BCH 7.72431827511099<br>BTC 1.7375040373509<br>LTC 17.6510799765778<br>MATIC 170314.083345491<br>SNX 88.7961272196836 | | |
| 3.1.367416 | MARK GINAT | ADDRESS REDACTED | | | ADA 1087.57022073006<br>BTC 0.0368606455353367<br>CEL 285.914165595109<br>DOT 63.3462140005442<br>ETH 1.03466933662459 | | |
| 3.1.367417 | MARK GINDER | ADDRESS REDACTED | | | BTC 0.00204440454215894<br>MATIC 181.721821290358<br>XLM 108.849918155232 | | |
| 3.1.367418 | MARK GIRALMO | ADDRESS REDACTED | | | BTC 0.00103579691976039<br>COMP 3.94155586336276<br>LINK 26.7861992240781<br>MATIC 472.114246715037 | | |
| 3.1.367419 | MARK GLADDEN | ADDRESS REDACTED | | | BTC 0.000001548592071738<br>CEL 1.1472857844663<br>USDC 0.00547997512020042<br>USDT ERC20 0.119718884488415 | USDC 0.000000327879373394 | |
| 3.1.367420 | MARK GLASS | ADDRESS REDACTED | | | ADA 1041.04000081046<br>BTC 0.248869835193748<br>DOT 72.2188082658957<br>ETH 0.000316104036255804<br>MATIC 1.77183970657408<br>USDC 166.128274214861 | | |
| 3.1.367421 | MARK GLASSER | ADDRESS REDACTED | | | BTC 0.00002829133128586<br>CEL 0.505879667314917<br>DOT 0.0373969345861431<br>LTC 0.00048073473906598<br>SNX 0.185963557051291 | BTC 0.000000560936263214<br>CEL 0.000032423106025187<br>DOT 0.000000832693421615<br>LTC 0.000000145683122064 | |
| 3.1.367422 | MARK GLASSEY | ADDRESS REDACTED | | | BTC 0.000000001398998531<br>CEL 1.51929368400094<br>SGB 505.508937343504<br>XRP 0.000000611609360169 | | |
| 3.1.367423 | MARK GLENN HAYWOOD | ADDRESS REDACTED | | | AAVE 14.0563939081051<br>ADA 2023.64992866771<br>CEL 123.486841006987<br>DOT 113.777093136309<br>ETH 0.00038897733301676<br>LINK 167.842336712032<br>MANA 1903.47519017322<br>MATIC 12687.8289887615<br>OMG 112.856874630871<br>SNX 2771.11637115477<br>SUSHI 45.0042370476095<br>USDC 10013.660567335 | | |
| 3.1.367424 | MARK GODDARD | ADDRESS REDACTED | | | BTC 0.000272315505643343<br>CEL 1.22931389969782<br>EOS 3.24923707740771<br>ETH 0.00335686509644283 | | |
| 3.1.367425 | MARK GODEK | ADDRESS REDACTED | | | ADA 0.701535274167622<br>BTC 0.000097929869363399<br>ETH 0.00117069626628065<br>USDC 18112.6128268537 | | |
| 3.1.367426 | MARK GODEK | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.367427 | MARK GODSON | ADDRESS REDACTED | | | BTC 11.2775712282151<br>CEL 365.053370777744<br>ETH 0.0846182871766615<br>LINK 1042.65896938831 | | |
| 3.1.367428 | MARK GOEBEL | ADDRESS REDACTED | | | BTC 0.0219240426460443 | | |
| 3.1.367429 | MARK GOLDAU | ADDRESS REDACTED | | | BTC 0.000000228469939563999 | | |
| 3.1.367430 | MARK GOLDFINGER | ADDRESS REDACTED | | | BTC 0.505360400506078<br>ETH 7.35137852701316<br>USDC 47572.5942475444 | | |
| 3.1.367431 | MARK GOLDMAN | ADDRESS REDACTED | | | BTC 0.000000077767331224<br>ETH 0.000001468713659982 99<br>LTC 0.000062489790583272<br>MATIC 0.00753072734681429<br>MCDAI 0.456242961201451 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367432 | MARK GOLDMAN | ADDRESS REDACTED | | | AAVE 0.013415980975297<br>ADA 509.827819367815<br>AVAX 10.4554201052998<br>BCH 1.00397940915843<br>BTC 0.32081011478363<br>COMP 0.633585913111999<br>DASH 0.00237266254661257<br>DOT 0.0151667982436219<br>EOS 187.872648179463<br>ETH 10.7757893759546<br>KNC 0.0197622572522027<br>LINK 20.3071879457584<br>LTC 2.53769518554646<br>MANA 0.0623774005065291<br>MATIC 332.934561735092<br>SNX 10.1297390374194<br>SOL 21.7177821591737<br>UMA 0.00553477233910507<br>UNI 0.047537160144582<br>USDC 15892.1005104732 | AVAX 0.836333622991906 | |
| 3.1.367433 | MARK GOLDSMITH | ADDRESS REDACTED | | | BTC 0.0414168098545528<br>PAXG 0.252347370103872 | | |
| 3.1.367434 | MARK GOLEBIEWSKI | ADDRESS REDACTED | | | BTC 0.000054176025138135 | | |
| 3.1.367435 | MARK GOLUB | ADDRESS REDACTED | | | ETH 0.000004756280146066<br>GUSD 2.36657837008868 | | |
| 3.1.367436 | MARK GONZALEZ | ADDRESS REDACTED | | | ADA 327.422622493426<br>BCH 0.643520553736237<br>BSV 0.53811864208883<br>BTC 0.255110760087587<br>EOS 229.553714423187<br>ETH 0.389056891509387<br>LTC 2.00499840783213<br>MATIC 232.76364978644<br>XLM 435.052430947023<br>XRP 4055.802117<br>XTZ 104.217396731611<br>ZEC 1.07807033815017 | | |
| 3.1.367437 | MARK GONZALEZ | ADDRESS REDACTED | | | ADA 0.0889489978738446<br>BTC 0.000001129476357778<br>EOS 0.0439054402234322<br>GUSD 0.208033736658903<br>PAXG 0.000026386408768429<br>SGB 32.6077702567433<br>USDC 1.05515030939594 | XRP 0.000000339283698865 | |
| 3.1.367438 | MARK GONZALEZ | ADDRESS REDACTED | | | BCH 0.00659097535549886<br>BTC 0.000000000437757793<br>CEL 123.763509375965<br>LTC 0.000866786986900159<br>SGB 10.3865605335253<br>XRP 0.530942436327288 | | |
| 3.1.367439 | MARK GONZALEZ PEREZ | ADDRESS REDACTED | | | ADA 0.0594391811792982<br>MATIC 0.117638678021268<br>USDC 0.0948793902333504 | | |
| 3.1.367440 | MARK GOOCHER | ADDRESS REDACTED | | | MATIC 1.65484116065878 | | |
| 3.1.367441 | MARK GOODMAN | ADDRESS REDACTED | | | CEL 7.29265360060421<br>ETH 0.358536696762938 | | |
| 3.1.367442 | MARK GOODSON | ADDRESS REDACTED | | | EOS 0.00161909753205159<br>MATIC 0.060604726499936 | | |
| 3.1.367443 | MARK GOOSEN | ADDRESS REDACTED | | | BTC 0.000005345980333773<br>EOS 0.00957193623421412<br>ETH 0.000046382920738131<br>LINK 0.00247645003554972<br>USDC 0.666427461325051 | | |
| 3.1.367444 | MARK GOULD | ADDRESS REDACTED | | | BTC 0.000087120108244467 | | |
| 3.1.367445 | MARK GOULETTE | ADDRESS REDACTED | | | ETH 0.00151986578768117<br>USDC 53.0933547164033 | | |
| 3.1.367446 | MARK GOUSSE | ADDRESS REDACTED | | | BTC 0.0404974207545609<br>USDC 2446.58969560273 | | |
| 3.1.367447 | MARK GRACE | ADDRESS REDACTED | | | BTC 0.000218933962114715 | | |
| 3.1.367448 | MARK GRACYLANY | ADDRESS REDACTED | | | ADA 0.669693119112436<br>DOT 0.0631400050068518<br>MANA 0.0297734164414587<br>MATIC 0.89392474235356<br>USDT ERC20 0.141238203617348 | | |
| 3.1.367449 | MARK GRAHAM | ADDRESS REDACTED | | | BTC 0.000003151512677389<br>CEL 0.00178996293346987<br>ETH 0.000022393459968748<br>LTC 0.000477514826719013<br>XLM 0.0338985216159415<br>XRP 0.0540770661732437 | | |
| 3.1.367450 | MARK GRAHAM | ADDRESS REDACTED | | | ADA 263.304797449003<br>MATIC 104.10768740056<br>SNX 24.3308429726421 | | |
| 3.1.367451 | MARK GRAHAM | ADDRESS REDACTED | | | BTC 0.000000000848103459<br>CEL 0.340317190745992 | | |
| 3.1.367452 | MARK GRAHAM KEIP | ADDRESS REDACTED | | | USDT ERC20 0.438565966717485 | | |
| 3.1.367453 | MARK GRAMATA | ADDRESS REDACTED | | | BTC 0.00764826727095517<br>COMP 8.67446769978883<br>LINK 2540.83199003214<br>SNX 92.8361952821829<br>USDC 109.221750085181 | | |
| 3.1.367454 | MARK GRANGER | ADDRESS REDACTED | | | AAVE 3.41431077951617<br>BTC 0.946014242820699<br>ETH 0.120155213986896 | | |
| 3.1.367455 | MARK GRANT | ADDRESS REDACTED | | | ADA 0.000121946905156663<br>BTC 0.000056048605634744<br>DOT 0.00003821271647122<br>ETH 0.00150942833917897 | ETH 0.00700143337325051 | |
| 3.1.367456 | MARK GRANT | ADDRESS REDACTED | | | ETH 0.000039767667951105 | | |
| 3.1.367457 | MARK GRANT BENJAMIN HOOPER | ADDRESS REDACTED | | | BTC 0.00199669462900972 | | |
| 3.1.367458 | MARK GRANTHAM | ADDRESS REDACTED | | | BTC 0.0410706894007204<br>ETH 0.625886288078714 | | |
| 3.1.367459 | MARK GRAVEL | ADDRESS REDACTED | | | ETH 4.09760491154861 | | ETH 2.835111592 |
| 3.1.367460 | MARK GRAY | ADDRESS REDACTED | | | BTC 0.000007079875083319<br>ETH 0.000205874975170975 | | |
| 3.1.367461 | MARK GRAZIANO | ADDRESS REDACTED | | | BTC 0.000000048007790754<br>TUSD 0.00284541800622862<br>USDC 0.243511342508328 | | |
| 3.1.367462 | MARK GRBAVAC | ADDRESS REDACTED | | | ADA 0.000593843265127285<br>BTC 0.000000081143559354<br>ETH 0.000000366469650109999<br>MATIC 0.00324864646208666<br>USDC 0.0208130897636389 | ADA 0.000000768677065141<br>BTC 0.000000001187457316<br>USDC 0.000000964541441288 | |
| 3.1.367463 | MARK GRBIC | ADDRESS REDACTED | | | BTC 0.000009654480323662<br>USDT ERC20 0.506801491792037 | BTC 0.000000795616163689<br>USDC 91.67<br>USDT ERC20 104.088174 | |
| 3.1.367464 | MARK GREANEY | ADDRESS REDACTED | | | BTC 0.107606425842771 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367465 | MARK GREEN | ADDRESS REDACTED | | | AAVE 0.552308075502661<br>BTC 0.0347676962134606<br>CEL 3.47933556073889<br>ETH 0.603643844602585<br>UNI 2.34059837356349<br>XLM 77.5748211528731 | | |
| 3.1.367466 | MARK GREGORIO | ADDRESS REDACTED | | | BTC 1.39401428375445<br>USDC 100.010739434269 | | |
| 3.1.367467 | MARK GREGORY | ADDRESS REDACTED | | | ADA 101.43503395598<br>BTC 0.00109510558337948<br>DOT 11.1966523838215<br>MATIC 1057.0351419072<br>USDC 136.816519544205 | | |
| 3.1.367468 | MARK GREVSMUHL | ADDRESS REDACTED | | | BAT 0.11588503724481<br>BTC 0.00115667033473786<br>COMP 0.000588193142292257<br>ETH 0.000212518945766<br>LTC 0.00015760163235412<br>USDC 0.329086205909504<br>USDT ERC20 0.00416895248972907 | | |
| 3.1.367469 | MARK GRIESS | ADDRESS REDACTED | | | BTC 0.00114812927385418<br>USDC 414.8915216122 | | |
| 3.1.367470 | MARK GRIFFIN | ADDRESS REDACTED | | | BTC 0.476956507101906<br>ETH 3.72599029003546<br>LINK 22.407162955669 | | |
| 3.1.367471 | MARK GRIFFIN | ADDRESS REDACTED | | | BTC 0.00134207982380003<br>MATIC 10.0684496197573 | | |
| 3.1.367472 | MARK GRIFFIN | ADDRESS REDACTED | | | BTC 0.00129536842694006<br>ETH 1.06437523431343 | | |
| 3.1.367473 | MARK GRIFFIN | ADDRESS REDACTED | | | BTC 3.40945805223194<br>LINK 309.42225984599<br>UNI 28.6853089927063 | BTC 1.06850267<br>ETH 1.0607644 | |
| 3.1.367474 | MARK GRIFFIS | ADDRESS REDACTED | | | ADA 0.245127250536247<br>BTC 0.0000005540061628129999<br>ETH 3.14920278793665<br>MATIC 0.0479800006304099<br>SNX 55.6737167280434<br>SOL 1.03191871801528<br>USDC 0.062538705476015 | BTC 0.000000002836609964<br>CEL 148.961193516953<br>USDC 0.000000298263100381 | |
| 3.1.367475 | MARK GRIFFITH | ADDRESS REDACTED | | | BAT 6.13592892692196<br>BTC 0.000749991284581006<br>ETH 1.21139028469567<br>SNX 62.0314715422232 | | |
| 3.1.367476 | MARK GRIGOR | ADDRESS REDACTED | | | BTC 0.0189911434272244<br>BUSD 475<br>CEL 240.295750759579<br>PAX 1.06229433104802<br>SNX 49.8637774442979<br>USDT ERC20 489.652799541995 | | |
| 3.1.367477 | MARK GRIMALDI | ADDRESS REDACTED | | | ADA 52185.5151920753<br>ETH 10.3210680017228<br>SNX 3549.9011874449<br>USDC 62397.316314746 | | |
| 3.1.367478 | MARK GRINOLS | ADDRESS REDACTED | | | BTC 0.255833954020983<br>ETH 71.9702025851018 | | |
| 3.1.367479 | MARK GRISSOM | ADDRESS REDACTED | | | COMP 9.90174142787018<br>LTC 20.6547484137364 | | |
| 3.1.367480 | MARK GROGAN | ADDRESS REDACTED | | | CEL 15.2265600379323<br>ETH 0.0146727 | | |
| 3.1.367481 | MARK GROMAN | ADDRESS REDACTED | | | ADA 400.585873089736<br>BCH 0.0490351201374001<br>BSV 0.0477442123505778<br>BTC 0.0157601751648048<br>ETH 0.310002605337634<br>LTC 2.90078822653208<br>USDC 33804.6875534592<br>XLM 19.6778384134042 | | |
| 3.1.367482 | MARK GRONAU | ADDRESS REDACTED | | | BTC 0.000648206293213452<br>LINK 0.0946317348920943<br>MATIC 19.6071493139226<br>SNX 1.10695937549986<br>USDC 0.0542993289498388 | BTC 0.000000005235934834 | |
| 3.1.367483 | MARK GROSS | ADDRESS REDACTED | | | BTC 0.000853854539731611<br>XLM 0.336334783358252 | | |
| 3.1.367484 | MARK GROSSMAN | ADDRESS REDACTED | | | BTC 0.000258390375758837<br>CEL 1.15116892753898<br>ETH 0.0374238631063697<br>MATIC 0.716753118449908<br>UNI 0.03792847261079<br>ZRX 0.892716272001984 | | |
| 3.1.367485 | MARK GROSSMAN | ADDRESS REDACTED | | | CEL 4.56619956966004<br>USDC 120.95 | | |
| 3.1.367486 | MARK GROTTE | ADDRESS REDACTED | | | BTC 0.000852473078522011<br>ETH 0.905061871681231 | | |
| 3.1.367487 | MARK GRUBER | ADDRESS REDACTED | | | USDC 0.0258223433390726 | | |
| 3.1.367488 | MARK GRUENBACHER | ADDRESS REDACTED | | | AVAX 15.513546131886<br>BTC 2.54999067304578<br>DOT 307.754357353492<br>ETH 9.19181894478968<br>LINK 438.947742922898<br>MATIC 2084.47165011109 | | ETH 0.12118031443112 |
| 3.1.367489 | MARK GRUNDON | ADDRESS REDACTED | | | USDC 20.9060266849467 | | |
| 3.1.367490 | MARK GRUZAUSKAS | ADDRESS REDACTED | | | BTC 0.0183266252257685<br>ETH 0.922721676816592 | | |
| 3.1.367491 | MARK GRYTSYK | ADDRESS REDACTED | | | BTC 0.000469114807165323<br>CEL 1.12160548401413 | | |
| 3.1.367492 | MARK GUADAGNINI | ADDRESS REDACTED | | | GUSD 5619.87052808873 | | |
| 3.1.367493 | MARK GUERETTE | ADDRESS REDACTED | | | USDC 0.0039633708328037 | | |
| 3.1.367494 | MARK GUERIN | ADDRESS REDACTED | | | BTC 0.00564071502339398<br>CEL 20535.9732470048<br>USDC 20338.227777<br>USDT ERC20 5001.686191 | | |
| 3.1.367495 | MARK GUERRERO | ADDRESS REDACTED | | | BTC 0.00464688044431705<br>EOS 24.4936589067756<br>XLM 48.1214598701811<br>XRP 0.000000494276395327 | | |
| 3.1.367496 | MARK GUEST | ADDRESS REDACTED | | | CEL 0.553759995115388<br>UNI 3.74568190316882<br>USDC 0.292324463042799 | | |
| 3.1.367497 | MARK GUILLAUME | ADDRESS REDACTED | | | ADA 14.7104399964038<br>AVAX 0.512117627509438<br>BTC 0.000488211398508132<br>DOT 0.112804211488017<br>ETH 0.0888785185082804<br>LINK 0.440346711493269<br>LUNC 272.708299113205<br>MATIC 14.6659183387796<br>SNX 2.30568748516687<br>SOL 0.656471997818625<br>USDC 0.00452537083058213 | ADA 0.000723371527226986<br>AVAX 379.532500303324<br>BTC 0.000000751894309245<br>DOT 49.025165693239<br>ETH 92.3507308442131<br>LINK 956.274547577913<br>MATIC 7879.6284659022<br>SNX 655.372211386018<br>SOL 505.121341455339<br>USDC 2370.71874209762 | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367498 | MARK GUILLORY | ADDRESS REDACTED | | | LINK 0.0425400919624614 | | |
| 3.1.367499 | MARK GUSTAFSON | ADDRESS REDACTED | | | DOT 1098.73509556055 | BTC 0.0199296304365654<br>ETH 6.03391018301704<br>GUSD 391.67 | |
| 3.1.367500 | MARK GUSTETIC | ADDRESS REDACTED | | | AAVE 0.000467821236231389<br>BTC 0.945682415483321<br>DOT 0.00532493110783017<br>LINK 0.00266647181368915<br>MATIC 0.243752500163589<br>UNI 0.0024148115862616<br>USDC 443.457050740597 | | |
| 3.1.367501 | MARK GUTHRIE | ADDRESS REDACTED | | | ADA 0.09345738649359430<br>BTC 0.000002290148273063<br>DOT 0.00675403780827729<br>XLM 0.0444746699719786 | | |
| 3.1.367502 | MARK GUTIERREZ | ADDRESS REDACTED | | | BTC 0.219047578980688<br>CEL 1.10935529509655<br>ETH 2.62315884336884<br>SGB 174.666307233612<br>USDC 0.116464076847162<br>XRP 0.350474028019243 | | |
| 3.1.367503 | MARK GWIZDALA | ADDRESS REDACTED | | | 1INCH 100.165175236439<br>AAVE 6.63707434265778<br>ADA 5074.6905656141<br>BCH 3.29183159231079<br>BSV 2.09038632937929<br>BTC 2.05889312677995<br>CEL 1.15116892753898<br>COMP 2.93429248793868<br>DASH 3.71061775204733<br>DOT 104.236441597428<br>ETC 15.1682655808724<br>ETH 12.3224846378657<br>KNC 224.702755111701<br>LINK 311.904354745103<br>LTC 5.66396542165484<br>SGB 288.614656671616<br>SNX 242.25230656715<br>USDC 1058.68728913036<br>XLM 3020.39436259594<br>XRP 1887.94081710559<br>ZEC 8.23083513189498 | | |
| 3.1.367504 | MARK HAAKMAN | ADDRESS REDACTED | | | ADA 106.952180356628<br>BNB 3.92320856558496<br>BTC 0.0592717089542152<br>DOT 5.59453459706393<br>ETH 0.212303339914658<br>USDT ERC20 0.223829659921081 | | |
| 3.1.367505 | MARK HABETS | ADDRESS REDACTED | | | BTC 0.000877823217112279<br>CEL 1.19404144373627 | | |
| 3.1.367506 | MARK HAGENDIJK | ADDRESS REDACTED | | | MCDAI 0.059862752378654<br>USDC 2.53662386543735 | | |
| 3.1.367507 | MARK HAGGE | ADDRESS REDACTED | | | BTC 0.904910084811102 | | |
| 3.1.367508 | MARK HAGINS | ADDRESS REDACTED | | | BTC 0.0121412153221537<br>ETH 0.000745112773913164<br>XRP 1366.119 | | |
| 3.1.367509 | MARK HAHNEL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.00001282285267281<br>MCDAI 0.0319004904526078<br>OMG 0.000188376571321174 | | |
| 3.1.367510 | MARK HAIL | ADDRESS REDACTED | | | ADA 0.191189800200794<br>BTC 0.018241356162628<br>DOT 0.0618102515416267<br>USDT ERC20 0.593111638412187 | | |
| 3.1.367511 | MARK HAILES | ADDRESS REDACTED | | | BTC 0.177285848253863<br>CEL 0.247149650515246<br>ETH 3.4903701877431<br>LTC 2.2936389318076 | | |
| 3.1.367512 | MARK HAINES | ADDRESS REDACTED | | | CEL 18.9097691871694<br>ETH 0.25<br>MCDAI 40 | | |
| 3.1.367513 | MÁRK HAJDU | ADDRESS REDACTED | | | CEL 22.1630182472051<br>ETH 0.29780693 | | |
| 3.1.367514 | MARK HAKKARINEN | ADDRESS REDACTED | | | BTC 0.000019561824842147 | | |
| 3.1.367515 | MÁRK HALÁSZ | ADDRESS REDACTED | | | BCH 0.997<br>CEL 11.6729332196167<br>ETH 0.0135338392562789<br>LTC 1.98246135<br>MCDAI 40 | | |
| 3.1.367516 | MARK HALE | ADDRESS REDACTED | | | ETH 0.00139310622536393 | | |
| 3.1.367517 | MARK HALE | ADDRESS REDACTED | | | ADA 7987.53191963148<br>BTC 0.712632831685874<br>DOT 24.1252904225671<br>ETH 27.2140744562734<br>MANA 24.2966255795709<br>MATIC 32.4822151109178 | | |
| 3.1.367518 | MARK HALEN | ADDRESS REDACTED | | | BTC 0.000038629433788011<br>CEL 1.06178950397944<br>DASH 0.00581376896282408<br>SGB 0.23496977560356<br>XLM 0.775555338869846<br>XRP 1.57036554752422 | | |
| 3.1.367519 | MARK HALL | ADDRESS REDACTED | | | BTC 0.0000200300211420270<br>CEL 2.77558060277409<br>DOT 0.158851980378441<br>ETH 0.00475853636526368<br>USDC 33.334869 | | |
| 3.1.367520 | MARK HALL | ADDRESS REDACTED | | | BTC 0.0218564586678755<br>USDC 5.2262380798439 | | |
| 3.1.367521 | MARK HALL | ADDRESS REDACTED | | | BTC 0.0124310685911055<br>DOT 56.1654188602744<br>ETH 3.42005635578431<br>LTC 0.000798416030569508<br>SNX 95.1839004132971<br>USDC 64.3049283770793<br>USDT ERC20 0.976164488125732 | | |
| 3.1.367522 | MARK HALLORAN | ADDRESS REDACTED | | | BTC 0.0497638060300284 | | |
| 3.1.367523 | MARK HALLORAN | ADDRESS REDACTED | | | BTC 0.468265868625984<br>MATIC 171.672588519322 | | |
| 3.1.367524 | MARK HAMEL | ADDRESS REDACTED | | | ETH 0.233948032665714 | | |
| 3.1.367525 | MARK HAMILTON | ADDRESS REDACTED | | | BTC 0.000791303635720555<br>CEL 163.067431153041 | | |
| 3.1.367526 | MARK HAMLIN | ADDRESS REDACTED | | | BTC 0.0414247170962352<br>CEL 2.30233785507797 | | |
| 3.1.367527 | MARK HAMMOND | ADDRESS REDACTED | | | BTC 0.000548652174234996<br>XLM 1961.2155256365 | | |
| 3.1.367528 | MARK HANCOCK | ADDRESS REDACTED | | | USDC 5.71037447188395 | | |
| 3.1.367529 | MARK HANDY | ADDRESS REDACTED | | | BTC 0.000423926574005848<br>USDC 216.683707199273 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367530 | MARK HANF | ADDRESS REDACTED | | | BTC 0.00110141592757222<br>ETH 2.36614216080957 | | |
| 3.1.367531 | MARK HANLEY | ADDRESS REDACTED | | | BTC 0.00102537911060608<br>USDC 1424.40788138395 | | |
| 3.1.367532 | MARK HANNA | ADDRESS REDACTED | | | CEL 10.04223316635 | | |
| 3.1.367533 | MARK HANSEN | ADDRESS REDACTED | | | BTC 0.00173107061267638<br>ETH 0.000033649632580309 | | |
| 3.1.367534 | MARK HANSSEN | ADDRESS REDACTED | | | BTC 0.00135683135147261<br>CEL 3791.16922604277<br>MCDAI 60 | | |
| 3.1.367535 | MARK HARDCASTLE | ADDRESS REDACTED | | | BTC 0.0000005182459506 | | |
| 3.1.367536 | MARK HARLAN | ADDRESS REDACTED | | | BTC 0.333118822815091<br>MCDAI 1.27724639273343 | BTC 0.052332250874251 | |
| 3.1.367537 | MARK HARLAN HAMMAN | ADDRESS REDACTED | | | | BTC 0.00169045275191734<br>USDC 200 | |
| 3.1.367538 | MARK HARLING | ADDRESS REDACTED | | | BTC 0.00107663487005017<br>CEL 0.788299497459522<br>ETH 0.320745286330677 | | |
| 3.1.367539 | MARK HARPUR | ADDRESS REDACTED | | | BTC 0.00478340427871644<br>CEL 26.6902452880562<br>ETH 0.00085859 | | |
| 3.1.367540 | MARK HARRELL | ADDRESS REDACTED | | | BTC 0.0137161467129675<br>ETH 0.133305868453172 | | |
| 3.1.367541 | MARK HARRELSON | ADDRESS REDACTED | | | BTC 0.000390428105274809<br>ETH 0.00369003872321764 | BTC 0.49212877421702<br>ETH 0.00436712557200077 | |
| 3.1.367542 | MARK HARRINGTON | ADDRESS REDACTED | | | XRP 0.742541308623433 | | |
| 3.1.367543 | MARK HARRINGTON | ADDRESS REDACTED | | | BTC 0.000001755867247424 | BTC 0.00000022629633642 | |
| 3.1.367544 | MARK HARRIS | ADDRESS REDACTED | | | BTC 0.267273817778996<br>ETH 0.00120546917370714<br>MCDAI 31.868788780836<br>USDC 9.63684929162254 | | |
| 3.1.367545 | MARK HARRIS | ADDRESS REDACTED | | | BTC 0.970979881441146<br>CEL 28.8262965513192<br>ETH 12.7230948367762<br>MATIC 6194.85282543905<br>SNX 105.317939275123<br>TGBP 24432.9341211986 | | |
| 3.1.367546 | MARK HARRISON | ADDRESS REDACTED | | | AAVE 2.12974334661639<br>AVAX 404.406767191<br>BTC 0.004378584218<br>CEL 17954.2770979824<br>COMP 0.00120013939779399<br>DASH 1.00430075129205<br>DOT 111.7613270809<br>ETH 0.0315421104813098<br>LUNC 298.809720222751<br>MATIC 328.529791649797<br>PAX 1.81661581932753<br>PAXG 0.21098410924947<br>SNX 8302.66150230507<br>TCAD 8.07649440405957<br>TUSD 0.000000002330952826<br>USDC 0.72180499425373<br>USDT ERC20 0.000000540200039827 | | |
| 3.1.367547 | MARK HARTLEY | ADDRESS REDACTED | | | BTC 0.000000309650489986 | BTC 0.000000002105896174 | |
| 3.1.367548 | MARK HARTONO | ADDRESS REDACTED | | | BTC 0.0175275605344179<br>CEL 326.817255717693<br>ETH 0.375664532561296<br>LTC 0.3 | | |
| 3.1.367549 | MARK HARVEY-GAYLE | ADDRESS REDACTED | | | BTC 0.0000113<br>CEL 0.172036241504611<br>LINK 0.129047023956064<br>XLM 1.6173325 | | |
| 3.1.367550 | MARK HARVIE-WATT | ADDRESS REDACTED | | | AAVE 1.05556465674532<br>BTC 0.0020635679825399<br>CEL 2.06863541705959<br>COMP 13.580644100851<br>MATIC 454.721745118551<br>SNX 86.4488415691952<br>ZRX 4151.19574394673 | | |
| 3.1.367551 | MARK HATFIELD | ADDRESS REDACTED | | | ADA 115.874902439338<br>BTC 0.336475502620365<br>ETH 0.000450340401121764 | | |
| 3.1.367552 | MARK HAUGHTON | ADDRESS REDACTED | | | BTC 0.000675593137751274<br>ETH 0.158743863314291<br>LTC 1.65000263302442 | | |
| 3.1.367553 | MARK HAWKRIDGE | ADDRESS REDACTED | | | BTC 0.000340298123463743<br>CEL 226.239808845974<br>USDC 64.5820816431659 | | |
| 3.1.367554 | MARK HAYNES | ADDRESS REDACTED | | | BTC 0.035779517988009<br>BUSD 10124.9364847568<br>CEL 0.211940741526412<br>ETH 0.906450215818953<br>XRP 1.36719718443558 | | |
| 3.1.367555 | MARK HAYWARD | ADDRESS REDACTED | | | ADA 273.807982883918<br>BTC 0.00165547239805256<br>COMP 1.36733492236678<br>DOT 15.0107265895238<br>ETH 4.50668809830927<br>LINK 7.10746877784542<br>XRP 2668.78056171433 | | |
| 3.1.367556 | MARK HAYWOOD | ADDRESS REDACTED | | | BTC 0.975470780759021<br>CEL 211.494387569147<br>ETH 4.03526697868157<br>LINK 3.87018047235711<br>LTC 0.00242421817046465<br>MANA 400.000000000002<br>MATIC 5980.32693734628 | | |
| 3.1.367557 | MARK HEALY | ADDRESS REDACTED | | | CEL 2475.69061289376 | | |
| 3.1.367558 | MARK HEARD | ADDRESS REDACTED | | | BTC 0.00105464639605087<br>MATIC 2773.12455608689<br>USDC 1.00295371309537 | | |
| 3.1.367559 | MARK HEBERT | ADDRESS REDACTED | | | BTC 0.000036722999114389<br>ETH 0.000210538316976106<br>MATIC 1.06388664713906<br>USDC 0.57999597073318 | BTC 0.000000006610835803 | |
| 3.1.367560 | MARK HEFT | ADDRESS REDACTED | | | ADA 0.182362524896599 | | |
| 3.1.367561 | MARK HEINEMANN | ADDRESS REDACTED | | | BTC 0.00117647188623733<br>DOT 0.192391577620125<br>ETH 0.00353740066854806<br>LINK 0.134622573803213<br>MATIC 1.9464351084902 9<br>SNX 0.598943330186863 | | |
| 3.1.367562 | MARK HEINZER | ADDRESS REDACTED | | | BTC 0.00175386962221162<br>MATIC 198.183006310941 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367563 | MARK HEJNY | ADDRESS REDACTED | | | ADA 1959.0985087694<br>AVAX 2.57898154629858<br>BTC 0.0935898007969346<br>DOT 148.328206545228<br>MATIC 164.946839841736<br>SOL 13.0930162603448 | BTC 0.02274638<br>DOT 32.494<br>ETH 1.64752377302399<br>MATIC 696.47 | |
| 3.1.367564 | MARK HELFMAN | ADDRESS REDACTED | | | BAT 0.000050540602818131<br>BTC 0.000000657153898178<br>LINK 0.000031417824924859<br>OMG 0.000000301412572103<br>UNI 0.0000278508686196449<br>USDC 0.000004654734869505<br>USDT ERC20 0.00469331738137346<br>XLM 0.000000021894730862<br>ZRX 0.00001065833389482 | BAT 0.246551954444492<br>BTC 0.000000005898825273<br>LINK 0.0879947110333847<br>OMG 0.0582980781772727<br>UNI 0.00160665251254304<br>USDC 0.000000183638673466<br>USDT ERC20 0.000000372471762851<br>XLM 3.38712555568665<br>ZRX 0.104042602471803 | |
| 3.1.367565 | MARK HELMS | ADDRESS REDACTED | | | ADA 0.0908114216802253<br>BTC 0.000001096366170799<br>DOT 0.0448606367255475<br>LINK 0.00781230565937681<br>MATIC 0.00125428358092426<br>SNX 0.0394568100552798 | | |
| 3.1.367566 | MARK HEMBREE | ADDRESS REDACTED | | | ADA 1294.67276669023<br>BTC 0.124703950409922<br>ETH 1.19786551161926<br>MCDAI 0.0741078027840483 | BTC 0.00135148 | |
| 3.1.367567 | MARK HEMMERT | ADDRESS REDACTED | | | BTC 0.000045600124108421<br>ETH 0.00217717547043195<br>LINK 0.0144552038355743<br>SNX 0.0539288793073804<br>ZRX 0.112598289694462 | | |
| 3.1.367568 | MARK HENDERSON | ADDRESS REDACTED | | | ADA 61.6575685096109<br>BTC 0.0327096415387316<br>DOT 5.08539079764979<br>EOS 19.0809940284434<br>ETH 0.0245348216747107<br>LINK 2.48424372683397<br>LTC 0.461196153702667<br>MATIC 69.3475893447895 | | |
| 3.1.367569 | MARK HENNIG | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.367570 | MARK HENRY | ADDRESS REDACTED | | | BTC 0.000782544299665067<br>CEL 64.5170835567867 | | |
| 3.1.367571 | MARK HENRY CHING | ADDRESS REDACTED | | | BTC 0.000000695207445887999<br>ETH 0.000100005249316182<br>USDC 0.322454565416973 | | |
| 3.1.367572 | MARK HENSON | ADDRESS REDACTED | | | ADA 0.060061439560968<br>BTC 0.000008226789900897<br>MATIC 0.0956476800428917<br>SNX 0.0843513548266282 | | |
| 3.1.367573 | MARK HENSON | ADDRESS REDACTED | | | ADA 438.849118692675<br>BSV 0.000789943996315488<br>BTC 0.0265560269596678<br>ETH 1.76999794935478<br>USDC 260.753787934279 | | |
| 3.1.367574 | MARK HEPTONSTALL | ADDRESS REDACTED | | | ADA 3748.97234199212<br>BTC 0.00207897655475345<br>CEL 697.985135045389<br>ETH 3.1953421 | | |
| 3.1.367575 | MARK HERHOLD | ADDRESS REDACTED | | | BTC 0.000006900319992089<br>ETH 0.00023409815879008<br>MATIC 1.17050633502776<br>SNX 18.1517779325146<br>USDC 7.21936893738808<br>XLM 0.00101151528107919<br>ZRX 205.81823886523 | | BTC 0.000000000899701678<br>USDC 0.000000098231369982 |
| 3.1.367576 | MARK HERMANN | ADDRESS REDACTED | | | BTC 0.256300530123206 | | |
| 3.1.367577 | MARK HERMANN FABSITS | ADDRESS REDACTED | | | BTC 0.0223947186287325<br>DOGE 176.636898634825<br>ETH 0.00149396894749655<br>USDT ERC20 2036.94990552332 | BTC 0.00165338284702986 | |
| 3.1.367578 | MARK HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000153520547381656<br>CEL 1.13645415289853 | | |
| 3.1.367579 | MARK HERRIOTT | ADDRESS REDACTED | | | BTC 0.00103665605755992<br>CEL 3.79114934152985<br>XRP 395.09589 | | |
| 3.1.367580 | MARK HERZFELD | ADDRESS REDACTED | | | DASH 30.9169041876035<br>SNX 1178.37294138995<br>USDT ERC20 13.9872753886502 | | |
| 3.1.367581 | MARK HESS | ADDRESS REDACTED | | | AAVE 2.42<br>BTC 0.0444047684190765<br>CEL 984.672099509235<br>LTC 1.999<br>SNX 39.9985601556672 | | |
| 3.1.367582 | MARK HETHERINGTON | ADDRESS REDACTED | | | BTC 0.00000813463957140499<br>CEL 0.0083124629086298<br>USDC 0.806254375075644 | | |
| 3.1.367583 | MARK HETTINGA | ADDRESS REDACTED | | | ADA 188.944668461473<br>BTC 0.000003267062572839<br>DOT 1.17084334800507<br>ETH 0.0291516672834115 | | |
| 3.1.367584 | MARK HEWETT | ADDRESS REDACTED | | | ADA 0.480478277454586<br>BTC 0.0903243962838992<br>ETH 4.05052895543267<br>MATIC 704.965949526289<br>USDT ERC20 2.86753928413069 | | |
| 3.1.367585 | MARK HEWITT | ADDRESS REDACTED | | | CEL 1.06108228057007 | | |
| 3.1.367586 | MARK HEYDE | ADDRESS REDACTED | | | AVAX 68.2129907822989<br>BTC 0.319942093476104<br>MATIC 3489.77795529668<br>USDC 4982.48955576027<br>USDT ERC20 24296.1055104234 | BTC 0.00018037<br>USDT ERC20 1385 | |
| 3.1.367587 | MARK HICKMAN | ADDRESS REDACTED | | | BAT 1616.14322517156<br>BTC 0.000381128182168302<br>DOT 110.849948913567<br>LINK 224.067107746979<br>USDT ERC20 25.2274075574714<br>XLM 10091.3532238942<br>ZRX 819.843937142815 | | |
| 3.1.367588 | MARK HICKS | ADDRESS REDACTED | | | BTC 0.000620055187057193<br>CEL 63.7630399409407<br>LINK 0.00018941432303<br>USDC 2.87908811656463 | | |
| 3.1.367589 | MARK HICKS | ADDRESS REDACTED | | | BTC 0.00101101316631742<br>USDC 420.671936170027 | | |
| 3.1.367590 | MARK HIDE | ADDRESS REDACTED | | | BTC 0.000000466336678171<br>DOT 0.322507576386863<br>ETH 0.00170860527991054<br>MATIC 8.11120599415029<br>SOL 0.552012726238062 | BTC 0.000000095973478134<br>MATIC 4464.64295397518<br>SOL 430.937758748155 | |
| 3.1.367591 | MARK HIGDON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367592 | MARK HIGGINS | ADDRESS REDACTED | | | CEL 3000.35202159599<br>PAXG 6.9971003<br>SGB 703.543319346648<br>USDC 322.5746<br>XLM 2000 | | |
| 3.1.367593 | MARK HIJMANS | ADDRESS REDACTED | | | BTC 0.000028846394714932 | | |
| 3.1.367594 | MARK HIJMANS | ADDRESS REDACTED | | | ADA 2069.98740142665<br>BTC 0.126185673951286<br>ETH 1.9255207402865 | | |
| 3.1.367595 | MARK HILL | ADDRESS REDACTED | | | BTC 0.1569<br>CEL 125.289833132025<br>ETH 0.0688 | | |
| 3.1.367596 | MARK HILL | ADDRESS REDACTED | | | BTC 0.000011265670820495<br>MCDAI 0.0503868153623422 | | |
| 3.1.367597 | MARK HILLYARD | ADDRESS REDACTED | | | BTC 0.00005451934934706 | | |
| 3.1.367598 | MARK HINAM | ADDRESS REDACTED | | | BTC 0.0749055877097444<br>ETH 0.172614373438946 | | |
| 3.1.367599 | MARK HIRST | ADDRESS REDACTED | | | CEL 1.56916896109644<br>ETH 0.0426154784256198 | | |
| 3.1.367600 | MARK HITCHINGS | ADDRESS REDACTED | | | CEL 1321.91630020465<br>ETH 25.744122510629<br>USDC 25297.51 | | |
| 3.1.367601 | MARK HO | ADDRESS REDACTED | | | ADA 77.9889034911933<br>AVAX 0.9513534<br>CEL 4.21213471561161<br>DOT 4.8943272<br>LUNC 1.14366<br>SOL 0.49718<br>XRP 121.418 | | |
| 3.1.367602 | MARK HO | ADDRESS REDACTED | | | ADA 229.827908910147<br>BTC 0.087655185054726<br>CEL 0.072375934742713<br>ETH 1.2461456635409<br>MATIC 123.572396080662 | | |
| 3.1.367603 | MARK HO | ADDRESS REDACTED | | | ADA 637.781074704701<br>BTC 0.00002394479426815<br>CEL 2.29697974815108<br>USDC 4.35017180480629<br>XLM 354.580225665289 | | |
| 3.1.367604 | MARK HOE | ADDRESS REDACTED | | | BTC 0.139068752632787<br>CEL 68.6552369768053<br>DOT 503.12259026<br>USDC 2989.85902019016 | | |
| 3.1.367605 | MARK HOEBEN | ADDRESS REDACTED | | | CEL 0.0180009213647388 | | |
| 3.1.367606 | MARK HOFFMAN | ADDRESS REDACTED | | | AAVE 0.00133079169476712<br>BCH 0.00131548299403935<br>BSV 0.00219975646993567<br>BTC 0.000001075633833174<br>EOS 0.18672445829594<br>ETH 0.000014043704565838<br>LINK 0.059534982241878<br>LTC 0.00384514771304606<br>MATIC 0.379468900134515<br>OMG 0.031735166702739<br>USDC 3.31505986886336<br>XLM 6.1441563240167 | AAVE 0.0144977092998919<br>BCH 0.000000190103977952<br>BSV 0.000148734150906612<br>BTC 0.000008497160038587<br>EOS 0.00759580332791351<br>ETH 0.000042641290370761<br>LINK 0.000571430227404555<br>LTC 0.000132796632744561<br>MATIC 1.48518294567402<br>OMG 0.00142754866999112<br>USDC 0.0339396065231955<br>XLM 0.017480881199087 | |
| 3.1.367607 | MARK HOFMAN | ADDRESS REDACTED | | | CEL 0.00654008967348788<br>USDC 0.000000268950872397 | | |
| 3.1.367608 | MARK HOLIDAY | ADDRESS REDACTED | | | USDT ERC20 5.44055474707165 | | |
| 3.1.367609 | MARK HOLLARS | ADDRESS REDACTED | | | BNT 0.057518822796467<br>BTC 0.0000041602039307869<br>CEL 35.3139935843064<br>ETC 0.00806500910627907<br>ETH 0.000905635889420504<br>LINK 0.00804123932685779<br>MATIC 5.45953262891119<br>XLM 0.288383299445359 | | |
| 3.1.367610 | MARK HOLLOWAY | ADDRESS REDACTED | | | BTC 0.0000000685350314999999 | | |
| 3.1.367611 | MARK HOLMES | ADDRESS REDACTED | | | MCDAI 5.48330110591779 | | |
| 3.1.367612 | MARK HOLSTEIN | ADDRESS REDACTED | | | ADA 0.0338759826992704<br>BTC 0.0000133781906250329 | | |
| 3.1.367613 | MARK HOLTHAUS | ADDRESS REDACTED | | | ADA 0.600950068815658<br>BTC 0.0115764502473979<br>MCDAI 42.5573129243752<br>USDC 9.7413417533119 | | |
| 3.1.367614 | MARK HONDOW | ADDRESS REDACTED | | | BTC 0.339468461268555<br>CEL 13.675769334401<br>ETH 17.1128775767393<br>LINK 67.908215031<br>MATIC 14226.632776428 | | |
| 3.1.367615 | MARK HOOGERS | ADDRESS REDACTED | | | BTC 0.241682415945097<br>CEL 3.13923639666275<br>LTC 0.361<br>SNX 10 | | |
| 3.1.367616 | MARK HOOGLAND | ADDRESS REDACTED | | | BTC 0.289309897588446<br>CEL 1.52395703820551<br>USDC 0.000000657927388991<br>USDT ERC20 10.9031226947193<br>XLM 0.000000088416511261 | | |
| 3.1.367617 | MARK HOOPER | ADDRESS REDACTED | | | BSV 0.249062126484332<br>BTC 0.176149132659031<br>CEL 1.1421681547774<br>USDC 20.7134751977574<br>XRP 1348.108618 | | |
| 3.1.367618 | MARK HOOVER | ADDRESS REDACTED | | | BTC 0.00002009 | | |
| 3.1.367619 | MARK HOPKINS | ADDRESS REDACTED | | | BTC 0.275990213288124<br>USDC 27.4976299134563 | | |
| 3.1.367620 | MARK HOPKINS | ADDRESS REDACTED | | | BTC 0.000222388316831626<br>PAXG 0.000097463143288969 | BTC 0.000000814699481213<br>PAXG 0.00000013998686408 | |
| 3.1.367621 | MARK HOPKINS | ADDRESS REDACTED | | | BTC 0.0367581800964306<br>ETH 0.877159588694103 | | |
| 3.1.367622 | MARK HORNBY | ADDRESS REDACTED | | | CEL 0.129069445911988 | | |
| 3.1.367623 | MARK HORNE | ADDRESS REDACTED | | | BNB 0.00218937432035899<br>BNT 1.07671198354207<br>BTC 0.000014738741039359<br>CEL 13.2268111184332<br>ETH 0.000762381210611462<br>LINK 0.0665439982007861<br>USDC 227.056888984786<br>USDT ERC20 27.8994555936175<br>XLM 6329 | | |
| 3.1.367624 | MARK HORVATH | ADDRESS REDACTED | | | CEL 0.00339853708104248<br>DOT 0.00000000001872965 | | |
| 3.1.367625 | MARK HOSKO | ADDRESS REDACTED | | | ETH 0.101141701900745 | | |
| 3.1.367626 | MARK HOSTETLER | ADDRESS REDACTED | | | ETH 0.0318582947913754 | ETH 0.000000018678924287 | |
| 3.1.367627 | MARK HOTHAM | ADDRESS REDACTED | | | BAT 0.352496346737934<br>ETH 0.000087999170008725 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367628 | MARK HOULTBY | ADDRESS REDACTED | | | ADA 351.575706936188<br>BCH 0.000000003987122889<br>BTC 0.0292267599728011<br>CEL 0.000931790217952698<br>DOT 0.000568787699617055<br>ETH 0.000005184222355857<br>USDC 0.000000156406490172<br>XLM 0.0504088300237563 | | |
| 3.1.367629 | MARK HOULTZHOUSER | ADDRESS REDACTED | | | BTC 0.0366617952636521<br>EOS 18.5363041494409<br>ETH 0.255720011256001 | | |
| 3.1.367630 | MARK HOVE | ADDRESS REDACTED | | | ADA 185.068558446262<br>BCH 1.01541455653055<br>BTC 0.266325001473752<br>DOT 9.31743740221193<br>ETH 1.03193191726527<br>XRP 346.100263 | | |
| 3.1.367631 | MARK HOWARTH-ARCHER | ADDRESS REDACTED | | | AAVE 0.00001<br>BTC 0.000047713521011784<br>CEL 25.0702177346025<br>DOT 0.0222806773580793<br>ETH 0.000004224401961882<br>LUNC 0.0173626003330261<br>SOL 0.00453763504275601<br>USDT ERC20 5.03075385962651 | | |
| 3.1.367632 | MARK HOWELL | ADDRESS REDACTED | | | BTC 0.000428947971126791<br>ETH 0.000055300921961124 | | |
| 3.1.367633 | MARK HOWELL | ADDRESS REDACTED | | | ADA 71.2334205206157<br>BTC 0.038709134319135<br>ETH 0.276629863763434<br>SOL 1.24762498079917 | | |
| 3.1.367634 | MARK HOWEYA | ADDRESS REDACTED | | | BTC 0.000004844419060952<br>CEL 1.14586594838334<br>USDC 24.7782208652848<br>XLM 0.253115698175154 | | |
| 3.1.367635 | MARK HRUSKA | ADDRESS REDACTED | | | ADA 90.1245662538864 | | |
| 3.1.367636 | MARK HUA | ADDRESS REDACTED | | | BTC 0.00325217193450751<br>DOT 23.5082750408481<br>ETH 1.29070632260038 | | |
| 3.1.367637 | MARK HUANG | ADDRESS REDACTED | | | BTC 0.211842349808032<br>SOL 26.3159877843238 | | |
| 3.1.367638 | MARK HUANG | ADDRESS REDACTED | | | BTC 0.0404026380546494<br>ETH 4.18423158512564 | | |
| 3.1.367639 | MARK HUANG | ADDRESS REDACTED | | | USDT ERC20 51.1066231705178 | | |
| 3.1.367640 | MARK HUBBELL | ADDRESS REDACTED | | | XLM 1214.6660456 | | |
| 3.1.367641 | MARK HUBERT | ADDRESS REDACTED | | | BTC 0.0738729461284386 | | |
| 3.1.367642 | MARK HUBINGER | ADDRESS REDACTED | | | BTC 0.0050937888790771<br>CEL 16.2729612987628<br>ETH 1.48777977984934<br>SNX 14.1921438664237<br>USDC 2.50878699527475 | | |
| 3.1.367643 | MARK HUCKABEE | ADDRESS REDACTED | | | ETH 0.0050547755267996 | | |
| 3.1.367644 | MARK HUDSON | ADDRESS REDACTED | | | ETH 0.0140469442604727 | | |
| 3.1.367645 | MARK HUDSON | ADDRESS REDACTED | | | CEL 72.1942205883861 | | |
| 3.1.367646 | MARK HUFHAM | ADDRESS REDACTED | | | BTC 2.63807425126598<br>ETH 24.6356115068596<br>USDC 0.00383790425780471 | | |
| 3.1.367647 | MARK HUFHAM | ADDRESS REDACTED | | | BTC 0.0565392416133954 | | |
| 3.1.367648 | MARK HUGH SAMUEL OGORMAN | ADDRESS REDACTED | | | BTC 0.00466827<br>CEL 16.9812100591012<br>ETH 0.027199 | | |
| 3.1.367649 | MARK HUGHES | ADDRESS REDACTED | | | ADA 275.546783395198<br>BNB 1.45056340893219<br>BNT 64.6810588454601<br>BTC 0.0112410122661447<br>COMP 0.273444251363188<br>DOT 6.27486467060561<br>EOS 7.65080812257441<br>ETH 1.29187858594734<br>KNC 9.62548968319272<br>MATIC 18771.5874091565<br>MCDAI 961.230513589149<br>SNX 143.592629181748<br>UMA 7.45031459881328<br>UNI 19.0993630755643<br>USDC 286.752985971245<br>XLM 240.781994984157<br>XRP 60.2046131661177 | | |
| 3.1.367650 | MARK HUGHES | ADDRESS REDACTED | | | BTC 0.450916784879465<br>CEL 32.0409042776691 | | |
| 3.1.367651 | MARK HUGHES HAMRIC | ADDRESS REDACTED | | | ADA 19.7452996446756<br>BSV 4.54667612381165<br>BTC 4.84266422395358<br>CEL 652.008875499057<br>DOT 3.60235361669793<br>ETH 61.8807079149867<br>LINK 1.30133101433342<br>MCDAI 6.88517114962207 | BTC 0.144035562747666<br>CEL 173.919806690221<br>ETH 3.27992528019806<br>MCDAI 901.53617801 | |
| 3.1.367652 | MARK HUGHEY | ADDRESS REDACTED | | | BTC 0.000277743677670233 | | |
| 3.1.367653 | MARK HUISINGER | ADDRESS REDACTED | | | ETH 0.000014687388941293<br>PAX 0.522741929116573<br>USDT ERC20 0.730670694232036 | | |
| 3.1.367654 | MARK HUIZINGA | ADDRESS REDACTED | | | BTC 0.0134621195082517<br>ETH 0.26141925132607 | | |
| 3.1.367655 | MARK HULME | ADDRESS REDACTED | | | BTC 0.0699452223965112<br>CEL 72.965876102559<br>ETH 0.475418807378267<br>MATIC 753.771727417443<br>SNX 0.0737616773124737<br>USDC 0.124251101088586 | | |
| 3.1.367656 | MARK HUMPHREY | ADDRESS REDACTED | | | ADA 2.5269237209603<br>BTC 0.244231249040318<br>DOT 5.76580897788135<br>ETH 1.49271945359762 | | |
| 3.1.367657 | MARK HUMPHREYS | ADDRESS REDACTED | | | AAVE 8.31546134950406<br>AVAX 23.2962986474253<br>BTC 2.59774761619055<br>ETH 41.7889607490398<br>MATIC 9539.06374243683<br>SNX 295.997153641495 | | BTC 0.050451 |
| 3.1.367658 | MARK HUNT | ADDRESS REDACTED | | | CEL 0.346777405500127<br>ETH 0.00400998660820707<br>USDC 18.1723789953491 | | |
| 3.1.367659 | MARK HUPKOWICZ | ADDRESS REDACTED | | | LINK 0.00211213705115284<br>XRP 0.182304022763208 | | |
| 3.1.367660 | MARK HURLEY | ADDRESS REDACTED | | | BTC 0.00114120090849269<br>MATIC 0.500597530107314 | | |
| 3.1.367661 | MARK HUSTED | ADDRESS REDACTED | | | BTC 0.132966995382068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367662 | MARK HUTCHERSON | ADDRESS REDACTED | | | ADA 4199.6713404313<br>BTC 0.107420409279064<br>ETH 2.13824338783456<br>XRP 150.6909409811 | | |
| 3.1.367663 | MARK HWANG | ADDRESS REDACTED | | | BTC 0.00112887044021358 | | |
| 3.1.367664 | MARK HWANG | ADDRESS REDACTED | | | ADA 535.569636966271<br>BTC 0.00239885957125816<br>ETH 0.554639908298699<br>MATIC 2887.97851397917<br>USDC 1.18395873448106 | | |
| 3.1.367665 | MARK HYCZKO | ADDRESS REDACTED | | | ADA 224.804695544929<br>BTC 0.0611955076593612<br>CEL 60.8621632674446<br>COMP 1.81829057048454<br>DASH 2.86841418472794<br>MATIC 1101.88488078125<br>SNX 45.5904632026737<br>XRP 1042.957511 | | |
| 3.1.367666 | MARK IAN BANFIELD | ADDRESS REDACTED | | | CEL 78.3921379954429<br>LUNC 12.471048<br>SNX 137.30785899 | | |
| 3.1.367667 | MARK IAN LEE | ADDRESS REDACTED | | | CEL 1.2517805374742 | | |
| 3.1.367668 | MARK IARIA | ADDRESS REDACTED | | | CEL 82.1402068720203<br>ETH 0.000197329850484659 | | |
| 3.1.367669 | MARK IBARRA | ADDRESS REDACTED | | | BTC 0.000000408787725197<br>ETH 0.000000355746899039<br>USDC 0.0378136078653422 | | |
| 3.1.367670 | MARK IGNACIO | ADDRESS REDACTED | | | CEL 0.475662850032533<br>MATIC 138.576209734641<br>USDT ERC20 533.890975126023 | | |
| 3.1.367671 | MARK IGONIA | ADDRESS REDACTED | | | BTC 0.000004707047860166<br>CEL 0.049702909116928<br>MCDAI 0.0514561101583556<br>USDC 0.12980593898185<br>USDT ERC20 0.134589448355275 | | |
| 3.1.367672 | MARK IKAHU | ADDRESS REDACTED | | | BTC 0.000000003661696251<br>CEL 1.57429737549249 | | |
| 3.1.367673 | MARK ILAGAN | ADDRESS REDACTED | | | BTC 0.00291906749955986<br>ETH 0.0420379890806651<br>USDC 123.279131430206 | | |
| 3.1.367674 | MARK ILAGAN | ADDRESS REDACTED | | | BTC 0.00126983401517189<br>CEL 0.284743055761981<br>ETH 0.389420505257079 | | |
| 3.1.367675 | MARK ILLESCAS | ADDRESS REDACTED | | | ADA 218.845775264975<br>BTC 0.000000575639313807<br>ETH 0.000011940540587666 | | |
| 3.1.367676 | MÁRK ILLÉS-TÓTH | ADDRESS REDACTED | | | BTC 0.000001055533625042<br>USDC 0.827589930415021 | | |
| 3.1.367677 | MARK IMPERIAL | ADDRESS REDACTED | | | ETH 0.000000105240354878<br>LINK 0.000136410272052091<br>USDC 0.001457<br>USDT ERC20 0.889403 | | |
| 3.1.367678 | MARK IMPERIAL | ADDRESS REDACTED | | | BTC 0.0238392373866892<br>ETH 0.940396780323538<br>LINK 57.2476658924108<br>USDC 3199.43294939096 | | |
| 3.1.367679 | MARK IMRE PALFALVI | ADDRESS REDACTED | | | BTC 5.07765010543982<br>CEL 305164.420138182<br>ETH 17.0744261996584<br>USDC 1972.82608977095 | ETH 0.000002094996685935 | |
| 3.1.367680 | MARK IN BOUCHER | ADDRESS REDACTED | | | BTC 0.000000008572876336<br>CEL 0.81841253400772 | | |
| 3.1.367681 | MARK IVES | ADDRESS REDACTED | | | MCDAI 0.509491131822934 | | |
| 3.1.367682 | MARK J CIPOLLONI | ADDRESS REDACTED | | | AVAX 103.678503396501<br>BTC 20.2055991228821<br>CEL 48.3596711928511<br>ETH 41.8112814080336<br>MATIC 25773.6792307488<br>USDC 876552.485191073<br>USDT ERC20 50.8749768905834 | | |
| 3.1.367683 | MARK J ELZINGA | ADDRESS REDACTED | | | BTC 0.249220191825727<br>CEL 16544.5471799526<br>ETH 0.000409725061102208<br>MATIC 0.00100795<br>SOL 6.50602706576609<br>USDC 0.008 | | |
| 3.1.367684 | MARK J WOLF | ADDRESS REDACTED | | | ADA 120.65886677223<br>DOT 6.51421658173197<br>ETH 0.00150320235918226<br>SNX 17.3015749194068<br>SOL 1.01051052408597 | ADA 72.576523 | |
| 3.1.367685 | MARK JACKSON | ADDRESS REDACTED | | | MANA 0.0509772810244503 | | |
| 3.1.367686 | MARK JACKSON | ADDRESS REDACTED | | | BTC 3.01009380335041 | | |
| 3.1.367687 | MARK JACKSON | ADDRESS REDACTED | | | 1INCH 17.3630576192185<br>AAVE 0.165757818077612<br>AVAX 1.98260647118772<br>BCH 0.000390416468625683<br>BTC 0.0705393461859325<br>COMP 0.0811407326710664<br>ETH 0.564567274702042<br>LPT 2.81845065<br>LTC 0.000959488488914172<br>MATIC 733.470967915185<br>ZRX 496.829316336151 | BTC 0.01534077 | |
| 3.1.367688 | MARK JACOBSEN | ADDRESS REDACTED | | | AAVE 3.58316596769956<br>AVAX 3.40985138911609<br>BCH 4.44702487276603<br>BSV 0.0202996421473962<br>BTC 0.850674109464745<br>COMP 2.81733885847131<br>DASH 4.10918462225181<br>ETH 7.05913179711659<br>KNC 95.9678869937269<br>LUNC 9.8484<br>MATIC 149.267728935768<br>SUSHI 12.3657426007825<br>USDC 346.229131279796<br>ZEC 4.94539912502889<br>ZRX 336.852413740664 | LUNC 0.674455 | |
| 3.1.367689 | MARK JACOBSEN | ADDRESS REDACTED | | | BTC 0.000833639000967021<br>CEL 12.60757566565<br>ETH 0.399557960286224 | | |
| 3.1.367690 | MARK JACOBSON | ADDRESS REDACTED | | | ETH 5.68358817872907 | | |
| 3.1.367691 | MARK JAHN | ADDRESS REDACTED | | | BTC 0.000311866317848819<br>ETH 0.00114991169346883<br>MATIC 6.42916638200427 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367692 | MARK JAMBAS | ADDRESS REDACTED | | | ADA 0.138327943866764<br>BNB 0.000539781757051476<br>BTC 0.0185124304032238<br>DOT 10.9627551803416<br>ETC 0.00255293326312337<br>ETH 0.202656320171188<br>MATIC 486.36006355468<br>XRP 0.286486627524911 | | |
| 3.1.367693 | MARK JAMES | ADDRESS REDACTED | | | AAVE 41.5397232378765<br>BTC 1.02541835348223<br>ETH 4.15940116598175<br>LINK 201.42042630471<br>MATIC 12816.8563295447<br>SOL 517.581941307901<br>UNI 100.486565297052 | | |
| 3.1.367694 | MARK JAMES | ADDRESS REDACTED | | | BTC 0.000026710046191208<br>ETH 7.1510312340886<br>LINK 141.71118007167<br>MATIC 12245.9393521616<br>SGB 7216.78786810678<br>SNX 172.418306691757<br>XLM 31941.7762065902<br>XRP 54648.4345770792 | | |
| 3.1.367695 | MARK JAMES | ADDRESS REDACTED | | | BAT 0.818272975247462<br>BTC 0.0685353756778099<br>CEL 193.885403161734<br>ETH 0.0716547347732177<br>LINK 0.00424091658690487<br>LTC 5.16119694946385<br>MATIC 3.18888518658638<br>OMG 19.5216933238698<br>ZRX 0.133818223753497 | | |
| 3.1.367696 | MARK JAMES | ADDRESS REDACTED | | | AAVE 5.11171356221218<br>ADA 0.101797357152917<br>AVAX 61.2445790772301<br>BTC 0.319984209494526<br>DOT 103.140329684326<br>ETH 29.8045009242167<br>MATIC 1.80810245820721<br>SNX 206.938316112271<br>USDC 0.0639343298066842<br>XLM 356.705064414403 | AVAX 7.31720659121437<br>BTC 0.00779310547975239 | |
| 3.1.367697 | MARK JAMES | ADDRESS REDACTED | | | BTC 3.14416040129173<br>CEL 1205.76892831273 | | |
| 3.1.367698 | MARK JAMES CHATTERTON | ADDRESS REDACTED | | | BTC 0.00003859051255012 | | |
| 3.1.367699 | MARK JAMES COOKSON | ADDRESS REDACTED | | | USDC 0.058114159163448 | | |
| 3.1.367700 | MARK JAMES MCKENNA | ADDRESS REDACTED | | | BTC 0.00135061249319091<br>CEL 46.7573499614407<br>ETH 0.15140371<br>USDC 205.256049 | | |
| 3.1.367701 | MARK JAMES RIEDL | ADDRESS REDACTED | | | BTC 0.0151815931792867<br>CEL 23.915414723013<br>DOT 1.04159436851521<br>ETH 0.00273907598737233<br>LUNC 0.0000003064903573<br>MATIC 1.44954713907522<br>USDC 0.000000718052192476 | | |
| 3.1.367702 | MARK JAMES SILVA | ADDRESS REDACTED | | | BTC 1.79709652077805<br>CEL 215.937778357674<br>ETH 12.2872611748568<br>LINK 78.296722509696<br>LUNC 881.607079973044<br>SGB 2496.7180365931<br>SNX 272.51348820302<br>USDC 510.846090921034<br>XRP 6219.99398872928 | | |
| 3.1.367703 | MARK JAMES SMITH | ADDRESS REDACTED | | | ADA 1024.84426560158<br>BTC 1.02995926945206<br>CEL 0.122658071920096<br>DOT 506.360605590916<br>LINK 0.425276515436212<br>MATIC 2130.47258105477 | | |
| 3.1.367704 | MARK JAMES SOLOMONS | ADDRESS REDACTED | | | AVAX 36.6697536826136<br>BTC 0.108220116767931<br>CEL 0.090808120833974<br>LUNC 7.27992029092516<br>SOL 30.8424033056545<br>USDC 5.002 | | |
| 3.1.367705 | MARK JAMES TUCKER | ADDRESS REDACTED | | | BTC 0.306849487439412<br>USDC 790.546459134815 | | |
| 3.1.367706 | MARK JAMES WALPOLE | ADDRESS REDACTED | | | BTC 0.00666645194267314<br>CEL 3.83721318915674 | | |
| 3.1.367707 | MARK JAMES WEBSTER | ADDRESS REDACTED | | | BTC 0.0117949124032767 | | |
| 3.1.367708 | MARK JAN PLOEGSTRA | ADDRESS REDACTED | | | BTC 0.00172413793103448<br>CEL 4.11754836680866<br>USDT ERC20 0.0533722680403196 | | |
| 3.1.367709 | MARK JANDAYAN | ADDRESS REDACTED | | | CEL 3.72728496563289<br>DOT 6.0812<br>ETH 0.00000403<br>XLM 100<br>XRP 40 | | |
| 3.1.367710 | MARK JANSEN | ADDRESS REDACTED | | | ADA 0.116118705490136<br>BTC 0.0018684298009748<br>ETH 0.0000252551047735589<br>SNX 0.0354776583781196<br>USDC 0.462889416074278 | | |
| 3.1.367711 | MARK JANZER | ADDRESS REDACTED | | | BTC 0.1208560984977<br>ETH 2.01735520918487 | | |
| 3.1.367712 | MARK JAPETH AXIBAL | ADDRESS REDACTED | | | BAT 0.00893422596427186<br>BTC 0.000020170281068994<br>CEL 4.74629955719813<br>SGB 77.3149713198107<br>XRP 0.229328894367815 | | |
| 3.1.367713 | MARK JARDINE | ADDRESS REDACTED | | | ADA 0.240220135601484<br>BTC 0.0895870987466396<br>DOT 3.30364374756875<br>ETH 1.25810959691629<br>MATIC 572.048934746077<br>USDC 70.6790386675864<br>XLM 0.00454440894176607 | | |
| 3.1.367714 | MARK JASON VILLANUEVA | ADDRESS REDACTED | | | BNB 6.09678252193306<br>BTC 0.0238732086354365<br>CEL 17.5692771374673<br>ETC 2.97262449 | | |
| 3.1.367715 | MARK JAYSON FABIAN | ADDRESS REDACTED | | | BTC 0.000000014766986404<br>CEL 0.0239099068069054<br>ETH 0.000014922935710686<br>SGB 0.107916757882279<br>XRP 0.716159864729911 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367716 | MARK JEANES | ADDRESS REDACTED | | | BTC 0.283535092716905<br>CEL 5.71381269754405<br>USDC 12.454678788838 | | |
| 3.1.367717 | MARK JEFFERY WATSON | ADDRESS REDACTED | | | BTC 0.00432966355292618 | | |
| 3.1.367718 | MARK JEFFREY | ADDRESS REDACTED | | | BTC 0.000118322271496146 | | |
| 3.1.367719 | MARK JEFFREY REISBORD | ADDRESS REDACTED | | | CEL 46.2684017318633<br>ETH 1.0429739396525<br>MCDAI 31.1844315236465 | | |
| 3.1.367720 | MARK JEFFRIES | ADDRESS REDACTED | | | BTC 0.000939032719388587<br>USDC 21124.9412179754 | | |
| 3.1.367721 | MARK JENSEN | ADDRESS REDACTED | | | BTC 0.000000007516393432<br>CEL 0.0442543089217235 | | |
| 3.1.367722 | MARK JENSEN | ADDRESS REDACTED | | | BCH 0.000000712940329016<br>BSV 3.03575332170645<br>BTC 0.000000004450509469<br>CEL 395.159763640723<br>USDT ERC20 276.894350030361 | | |
| 3.1.367723 | MARK JERICHO SARROSA | ADDRESS REDACTED | | | CEL 14.8054613908827<br>ETH 0.073095644651534<br>USDT ERC20 310.269488 | | |
| 3.1.367724 | MARK JERUSHAN | ADDRESS REDACTED | | | CEL 0.0290655191400631 | | |
| 3.1.367725 | MARK JESSE STECCONE | ADDRESS REDACTED | | | ADA 3022.18529627127<br>BAT 81.3236510706815<br>BTC 1.2646956638804<br>CEL 4.83959345944361<br>DOT 3.12996744793993<br>ETH 5.23492447293803<br>GUSD 28140.4609394214<br>LINK 22.5075428886707<br>MATIC 2944.70042565597<br>MCDAI 0.0633200411497493<br>PAXG 0.0827141996192916<br>SOL 23.9641376952035<br>UNI 11.6821931700215<br>USDC 2744.29337457335 | CEL 64.3553<br>MATIC 0.1 | |
| 3.1.367726 | MARK JESSOP | ADDRESS REDACTED | | | BTC 1.9479708063999<br>CEL 1418.60427900316 | | |
| 3.1.367727 | MARK JOAN KUIPERS | ADDRESS REDACTED | | | BTC 0.0660736591101048 | | |
| 3.1.367728 | MARK JOCHEMS | ADDRESS REDACTED | | | BNB 0.00000026<br>BTC 0.000050163207110213<br>CEL 0.429469876458482 | | |
| 3.1.367729 | MARK JOHN | ADDRESS REDACTED | | | BCH 6.75852226817196<br>BTC 0.462543832877412<br>CEL 0.639859747778195<br>EOS 15.1070858128935<br>MATIC 492.48167946426 | | |
| 3.1.367730 | MARK JOHN ATTWELL | ADDRESS REDACTED | | | ADA 2727.25156130663<br>BTC 2.79377559876513<br>ETH 46.5811333845644<br>LINK 300.867325460641<br>USDC 16.6665423041584 | ETH 0.020793146180478<br>LINK 22.46320682<br>USDC 58 | |
| 3.1.367731 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.000006917349352972 | | |
| 3.1.367732 | MARK JOHNSON | ADDRESS REDACTED | | | MATIC 1.37913107029757 | | |
| 3.1.367733 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.000000000512454652<br>CEL 20.8719146882587<br>USDC 96.141335 | | |
| 3.1.367734 | MARK JOHNSON | ADDRESS REDACTED | | | ADA 4.11622840151439<br>BTC 0.000134199353983143<br>DOT 31.3053637755942<br>ETH 2.08073999534543<br>LINK 611.465324099884<br>LUNC 54.9713509998736<br>MATIC 4.83453211805645<br>MCDAI 6.03290497422039<br>PAX 3.04548102718331<br>USDC 74.7887508209477<br>USDT ERC20 5.4035124144309 | | |
| 3.1.367735 | MARK JOHNSON | ADDRESS REDACTED | | | USDC 9.37705874484368 | | |
| 3.1.367736 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.000000756622054421<br>CEL 8.94217561978228<br>ETH 0.245455018485446<br>MATIC 0.000000776790953014<br>USDC 0.000690218676762858 | | |
| 3.1.367737 | MARK JOHNSON | ADDRESS REDACTED | | | BCH 0.344580022395416<br>BTC 0.970023490303726<br>DASH 0.837785432780816<br>ETH 1.07135789123028<br>GUSD 16521.4843020984<br>MATIC 2888.59665901916<br>MCDAI 1012.17571657786<br>XLM 2264.08570256734<br>ZRX 868.039107902566 | | |
| 3.1.367738 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.00108922424385283<br>USDT ERC20 217.558929053092 | | |
| 3.1.367739 | MARK JOHNSON | ADDRESS REDACTED | | | 1INCH 106.380629655051<br>ADA 832.257362431021<br>AVAX 31.4577263164092<br>BTC 0.088124934492088<br>DASH 0.572356782441642<br>DOT 74.4434039426314<br>EOS 54.2295643447571<br>ETH 1.06209394605138<br>LTC 5.27450463136447<br>MATIC 513.613377281794<br>SNX 104.474829900442<br>UNI 17.5289020364367<br>USDC 261.963033481741<br>XLM 0.0252080173704476 | AVAX 0.730728352644533 | |
| 3.1.367740 | MARK JOHNSON | ADDRESS REDACTED | | | XRP 0.514318940221223 | | |
| 3.1.367741 | MARK JOHNSON | ADDRESS REDACTED | | | AVAX 1.99129055431285<br>BTC 0.000604078615092052<br>ETH 0.0141844713946282<br>USDC 0.0593717322390533<br>XLM 0.0170150327546271 | BTC 0.823231914466856<br>ETH 13.5700432065567<br>USDC 76.4602613819054 | |
| 3.1.367742 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.00586280080820257<br>GUSD 5766.09974222689<br>USDC 683.119912279357 | | |
| 3.1.367743 | MARK JOHNSON | ADDRESS REDACTED | | | CEL 7.77440140808733 | | |
| 3.1.367744 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.00185239114042921 | | |
| 3.1.367745 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 1.38608059773965<br>ETH 2.18654614374258 | | BTC 0.0004675518983 |
| 3.1.367746 | MARK JOHNSON | ADDRESS REDACTED | | | BTC 0.520387792658084<br>DOT 451.323031559274<br>ETH 1.08544726527643<br>MATIC 1612.41174904851 | | |
| 3.1.367747 | MARK JOHNSON HAMILTON | ADDRESS REDACTED | | | BTC 0.250579243218484<br>ETH 3.64122565958838<br>LINK 254.033250651869<br>MATIC 3632.12547687231 | CEL 120.363449472025 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367748 | MARK JOHNSTON | ADDRESS REDACTED | | | ADA 110.859511459521<br>BCH 0.09900227<br>BTC 0.000000004746689637<br>CEL 147.290964542423<br>DOT 4.3490397 | | |
| 3.1.367749 | MARK JOHNSTON | ADDRESS REDACTED | | | BTC 0.000009917012170983<br>DOT 0.00784783711658449<br>EOS 0.0691800505850741<br>ETH 0.000000812079535802<br>LINK 0.00789993561029535<br>MATIC 0.00342727255038337<br>USDT ERC20 4.73994936889648<br>XLM 0.547437263614599 | | |
| 3.1.367750 | MARK JONAR ALAN SINGH | ADDRESS REDACTED | | | BTC 0.000006762814701 33 | | |
| 3.1.367751 | MARK JONES | ADDRESS REDACTED | | | AAVE 1.89506110327531<br>BCH 0.38584334810712<br>BNT 92.1645274471711<br>BTC 0.307815897097453<br>CEL 23.795800546625<br>COMP 1.02665263994657<br>DASH 9.43400606313922<br>ETH 3.18860684787996<br>LINK 155.953346441437<br>MATIC 104.913478691238<br>SNX 29.5330268728129<br>UNI 88.5763848236599 | | |
| 3.1.367752 | MARK JONES | ADDRESS REDACTED | | | BTC 0.000000927675334335 | | |
| 3.1.367753 | MARK JONES | ADDRESS REDACTED | | | BTC 0.000001650387103483<br>CEL 1.0726103431609<br>SGB 0.00377786379247621<br>USDC 0.000000061579771907<br>XRP 0.0252484692029214 | | |
| 3.1.367754 | MARK JONES | ADDRESS REDACTED | | | ADA 198.018500058679<br>AVAX 5.94443452785092<br>BTC 0.1639644346<br>DOT 51.0775222646423<br>ETH 2.02639066368642<br>LINK 31.8506396257604<br>LUNC 12.8864913008143<br>MATIC 420.019493580146<br>SOL 14.2014328225396<br>USDC 130.51655020667 | | |
| 3.1.367755 | MARK JONES | ADDRESS REDACTED | | | CEL 7.85134157521457<br>USDC 364.129238865824 | | |
| 3.1.367756 | MARK JONGKIND | ADDRESS REDACTED | | | BTC 0.209419704578357<br>ETH 1.03762410148263 | | |
| 3.1.367757 | MARK JORDAN | ADDRESS REDACTED | | | ADA 5.33578522938097<br>BTC 0.277890005513044<br>MATIC 13.9720361350698<br>USDC 30.7304325982225 | | |
| 3.1.367758 | MARK JORDAN | ADDRESS REDACTED | | | BTC 0.00123689368099289<br>MATIC 0.00521658167027515<br>USDT ERC20 0.402616841043759 | | |
| 3.1.367759 | MARK JORGENSEN | ADDRESS REDACTED | | | ADA 9213.99486509489<br>BCH 5.04288178432399<br>BTC 0.513149442812343<br>EOS 0.548102102898549<br>ETH 5.06527208780978<br>USDC 8.32533577935153 | | |
| 3.1.367760 | MARK JOSEF SPINNEL | ADDRESS REDACTED | | | BTC 0.00604312358362982 | | |
| 3.1.367761 | MARK JOSELLI | ADDRESS REDACTED | | | ADA 0.0881339163449614<br>BNB 0.00162539782304594<br>BTC 0.000001875197337221<br>CEL 0.0953164885038255<br>USDT ERC20 0.722939262269341 | | |
| 3.1.367762 | MARK JOSEPH CATALAN | ADDRESS REDACTED | | | BTC 0.0144096503005951<br>CEL 14.0007901803634 | | |
| 3.1.367763 | MARK JOSEPH CATAMORA MICLAT | ADDRESS REDACTED | | | ETH 0.000000363033102441 | | |
| 3.1.367764 | MARK JOSEPH CLEDERA | ADDRESS REDACTED | | | ETH 0.0637344090220509 | | |
| 3.1.367765 | MARK JOSEPH GERBER | ADDRESS REDACTED | | | ADA 1867.23325641273<br>BTC 0.00121369132999814<br>DOT 114.478075737845<br>ETH 16.0119789926859<br>MANA 956.107966500162<br>MATIC 6824.65762270601<br>UNI 200.590940828117<br>USDC 7888.91882123449 | | |
| 3.1.367766 | MARK JOSEPH IRIS | ADDRESS REDACTED | | | 1INCH 0.0421154389458141<br>ADA 2086.27711857999<br>AVAX 261.330982358981<br>BTC 2.07787600190489<br>DASH 0.00135044568153828<br>DOT 533.766647332085<br>EOS 0.290597669766455<br>ETH 51.3182598347805<br>LINK 55.7528463484535<br>LUNC 59.5088107199865<br>MATIC 1071.24245051975<br>SOL 86.1094493304361<br>SUSHI 0.0229564900619047<br>UNI 0.0729488192930211<br>ZEC 0.00164231073573589<br>ZRX 0.304279705371714 | CEL 118.73339958657 | |
| 3.1.367767 | MARK JOSEPH KROPINAK | ADDRESS REDACTED | | | ADA 3883.53375294822<br>AVAX 10.0184600771491<br>BTC 0.330068116191405<br>CEL 131.545849336076<br>ETH 5.222674010089<br>MATIC 689.044429761653<br>SOL 31.7382452139551<br>USDC 14877.9225631803 | BTC 0.03659009<br>CEL 0.391878131496864<br>ETH 0.000002394858144366 | |
| 3.1.367768 | MARK JOSEPH O'BRIEN | ADDRESS REDACTED | | | CEL 73.7350999043383 | | |
| 3.1.367769 | MARK JOSEPH PALEGUIN | ADDRESS REDACTED | | | MATIC 2.05461525771897<br>SNX 7.04301268076667 | | |
| 3.1.367770 | MARK JOSEPH REIMERS | ADDRESS REDACTED | | | BTC 0.0000688324972739<br>DOT 0.153306807433117 | BTC 0.000000843014323323<br>SOL 0.000006771 | |
| 3.1.367771 | MARK JOSEPH SALANDANAN | ADDRESS REDACTED | | | ADA 253.109184274268<br>CEL 2.01440312426855 | | |
| 3.1.367772 | MARK JOSEPH SKEHILL | ADDRESS REDACTED | | | BTC 0.053149879334379 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367773 | MARK JOSEPH VOZZO | ADDRESS REDACTED | | | AAVE 19.9<br>ADA 269.740490608365<br>AVAX 33.9<br>BCH 10.0569617688599<br>BNB 20.1835545836373<br>BSV 8.32607462350176<br>BTC 14.447925905<br>CEL 229615.281022374<br>EOS 967.4476<br>ETC 26.84807692<br>ETH 71.7942068990897<br>LINK 100.03422724337<br>LTC 196.173266072708<br>LUNC 6.76727981815109<br>MANA 991<br>MATIC 174400<br>OMG 1495.9<br>PAXG 47.9272363675446<br>SGB 299.453504478857<br>SNX 1638<br>USDC 25897.6822964231<br>USDT ERC20 0.255734231982343<br>XRP 2132.03511347225 | | |
| 3.1.367774 | MARK JOSEPHSEN | ADDRESS REDACTED | | | ADA 0.197747951217956<br>BTC 0.0000192093992840029<br>USDC 0.00612707883361195<br>XLM 0.000232590478258065 | | BTC 0.000000007167463141 |
| 3.1.367775 | MARK JOYA | ADDRESS REDACTED | | | BTC 0.00560508451056057<br>ETH 0.04865488172815 | | |
| 3.1.367776 | MARK JOZWIAK PEDERSEN | ADDRESS REDACTED | | | BTC 0.0107077822139053<br>CEL 1.31681273607182<br>ETH 0.0162586711722042 | | |
| 3.1.367777 | MARK JUAREZ | ADDRESS REDACTED | | | BAT 13308.2394502307<br>BTC 0.0135812155173242<br>DOGE 150324.567124222<br>DOT 54.4469433452083<br>EOS 1062.60116631077<br>ETH 3.62475872819863<br>LTC 83.7418193500938<br>MANA 422.922243894574<br>MATIC 1620.08441114808<br>UNI 31.0299160021698<br>USDC 14441.9105276232<br>XLM 9355.06990610755 | USDC 90 | |
| 3.1.367778 | MARK JULIUS EUSEBIO | ADDRESS REDACTED | | | BTC 0.000868221361718384<br>CEL 14.7210516909744<br>USDT ERC20 415.47 | | |
| 3.1.367779 | MARK JURKIEWICZ | ADDRESS REDACTED | | | BTC 0.230729166688746<br>ETH 1.06177055483642 | | |
| 3.1.367780 | MARK JUSTIN DINATALE | ADDRESS REDACTED | | | BTC 0.105550970311701<br>CEL 48.2410349156876<br>ETH 0.00298861129133164 | | |
| 3.1.367781 | MARK K DINGER | ADDRESS REDACTED | | | BTC 0.284534347142148<br>DASH 12.0768751169854<br>ETH 0.0173148990467384 | BTC 0.00129013067313407 | |
| 3.1.367782 | MARK KABAK | ADDRESS REDACTED | | | BTC 0.0107158358780568 | | |
| 3.1.367783 | MARK KACZOROWSKI | ADDRESS REDACTED | | | BTC 0.0111356542016133<br>ETH 0.113206913470884 | BTC 0.00348346<br>ETH 0.05162809 | |
| 3.1.367784 | MARK KAHL | ADDRESS REDACTED | | | BTC 0.273127048891498<br>ETH 4.15317584762006 | | |
| 3.1.367785 | MARK KAHLER | ADDRESS REDACTED | | | BTC 0.0102100959912713<br>ETH 0.0103515685055674 | AAVE 0.144<br>AVAX 2.294 | |
| 3.1.367786 | MARK KAHMANN | ADDRESS REDACTED | | | BAT 16.1458221248597<br>BCH 1.01623541012827<br>BTC 0.112466697170069<br>BUSD 3232.01006928976<br>CEL 1.13495715975751<br>EOS 0.000038280060477771<br>ETH 1.06013173024826<br>LINK 26.0367329441658<br>LTC 2.02211409397739<br>SGB 250.577349798448<br>USDC 414.177102880713<br>USDT ERC20 2.31784584133033<br>XLM 0.000000012158224309<br>XRP 0.000000871812392601<br>ZEC 0.0319735248100905 | | |
| 3.1.367787 | MARK KAKHANOVICH | ADDRESS REDACTED | | | BTC 0.000000915856717287<br>ETH 0.000558082079106674<br>USDT ERC20 0.667220305079862<br>XLM 0.378663545554423 | | |
| 3.1.367788 | MARK KALE | ADDRESS REDACTED | | | BTC 0.000006<br>CEL 0.268710181183128<br>ETH 0.000013564205741986 | | |
| 3.1.367789 | MARK KALNIN | ADDRESS REDACTED | | | BTC 0.000042591630659455<br>COMP 0.0133471991748024<br>ETH 0.000720596082278215<br>LINK 5.54284935906415<br>LTC 0.00026305259145562<br>MATIC 0.497213534645083<br>UNI 5.94065255070539<br>XLM 19.8786164810767 | | |
| 3.1.367790 | MARK KAMMERER | ADDRESS REDACTED | | | AVAX 0.000009966946231085<br>BTC 0.000000365857204058<br>CEL 1.09102530138491<br>DOT 0.000488400482921861<br>LINK 0.0398184728418562<br>MATIC 0.00044299530178093<br>SOL 0.0237680512431986<br>USDC 0.0716814661071224 | AVAX 0.00012803544702908<br>BTC 0.000273641612873483<br>CEL 0.000072276343721976<br>DOT 0.000033151967153827<br>MATIC 0.590458638865465<br>SOL 0.000088659611307652 | |
| 3.1.367791 | MARK KAMOKU | ADDRESS REDACTED | | | BTC 0.000029742885144605 | | |
| 3.1.367792 | MARK KANARICK | ADDRESS REDACTED | | | ADA 0.00443028432570399<br>BTC 0.000012093772476146<br>ETH 0.000174675103853973<br>USDC 0.00156012959010865 | ADA 0.076380376934686<br>BTC 0.386805584833878<br>ETH 0.000008993098881293<br>USDC 2.41161869268862 | |
| 3.1.367793 | MARK KANDZIORA | ADDRESS REDACTED | | | BTC 0.000014013791302523<br>CEL 0.445925390939823<br>ETH 0.0000927349771512399<br>MCDAI 0.0185596508571277<br>OMG 1.44456786981972<br>USDC 2.47808388425469 | MCDAI 0.0154981682889058 | |
| 3.1.367794 | MARK KANE | ADDRESS REDACTED | | | BSV 2.74251851<br>BTC 0.00000000504279906<br>CEL 132.874432161472<br>SNX 198.693258417275<br>XRP 1210.48843702167 | | |
| 3.1.367795 | MARK KANIA | ADDRESS REDACTED | | | USDC 0.0774276432713873 | | |
| 3.1.367796 | MARK KANNEMEYER | ADDRESS REDACTED | | | CEL 197.11985901635<br>DOT 70.1558762489616<br>XRP 9 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367797 | MARK KARIKAS | ADDRESS REDACTED | | | BTC 0.000000887099859246<br>USDC 0.166780611707102 | | |
| 3.1.367798 | MARK KARKHOV | ADDRESS REDACTED | | | BTC 0.00000021214907731<br>CEL 0.0147337925363018<br>MCDAI 0.0433499017663478<br>USDC 1.03177623198937<br>USDT ERC20 0.993705204175379 | | |
| 3.1.367799 | MARK KARL-WILHELM JANKU | ADDRESS REDACTED | | | BTC 0.00000107600057184799 | | |
| 3.1.367800 | MARK KAUFMAN | ADDRESS REDACTED | | | BSV 0.839179927099966 | | |
| 3.1.367801 | MARK KAUFMAN | ADDRESS REDACTED | | | 1INCH 321.485579758149<br>AAVE 4.83139256126617<br>BNT 0.0554511226681359<br>BTC 0.0000951467877343 54<br>COMP 0.00174090427171867<br>DASH 0.000321752688277327<br>DOT 18.1733796099739<br>ETH 0.00308690375976706<br>LINK 0.0115331117672208<br>LTC 0.00897088479070873<br>MATIC 776.641864384224<br>SNX 92.9115567730949<br>SOL 0.0268721181163318<br>SUSHI 250.455031814707<br>UNI 134.153113855508<br>ZEC 0.000145474143093973 | BTC 0.000000004704729158<br>DASH 0.000000009490581894<br>LTC 0.000000009670125332<br>SOL 0.000000000691625253<br>ZEC 0.000000009268267205 | |
| 3.1.367802 | MARK KAVANAGH | ADDRESS REDACTED | | | BTC 0.000034387332791776 | | |
| 3.1.367803 | MARK KAYANO | ADDRESS REDACTED | | | BTC 0.259382427110957<br>ETH 5.81022577692399<br>USDC 15245.8198728311 | | |
| 3.1.367804 | MARK KEASER | ADDRESS REDACTED | | | GUSD 10.1964870514492 | | |
| 3.1.367805 | MARK KEELE | ADDRESS REDACTED | | | BTC 0.000154702783053437<br>ETH 0.0019285536556459 | | |
| 3.1.367806 | MARK KEHOE | ADDRESS REDACTED | | | BTC 0.00107822487074642 | | |
| 3.1.367807 | MARK KEISLING JR. | ADDRESS REDACTED | | | AVAX 7.03686089096838<br>BTC 0.249781361051737<br>USDC 26330.2304351069 | AVAX 0.814515218077452 | |
| 3.1.367808 | MARK KELLER | ADDRESS REDACTED | | | ADA 328.093169783176<br>BTC 0.0241280073904186<br>ETH 0.519877242808611 | AVAX 49.987<br>ETH 0.849628<br>SOL 28.886995 | |
| 3.1.367809 | MARK KELLER | ADDRESS REDACTED | | | ADA 0.638080649418739<br>BTC 0.00000585738969562899 | ADA 0.01049521897789<br>BTC 0.000000790520142996 | |
| 3.1.367810 | MARK KELLEY | ADDRESS REDACTED | | | BTC 0.000001289191614035<br>MATIC 0.00640056668146957 | | |
| 3.1.367811 | MARK KELLY | ADDRESS REDACTED | | | BTC 0.0681352630632693<br>EOS 4.03247368614951<br>ETH 0.375724904657368<br>LTC 0.0640847613661626<br>XLM 290.394616469454 | | |
| 3.1.367812 | MARK KELLY | ADDRESS REDACTED | | | BTC 0.0152038768002671<br>DOT 4.19500145479151<br>ETH 0.333199667848894 | | |
| 3.1.367813 | MARK KELLY | ADDRESS REDACTED | | | BTC 0.00110533563129203<br>CEL 2.49216278836626<br>XLM 977.0788656 | | |
| 3.1.367814 | MARK KELLY | ADDRESS REDACTED | | | ADA 8854.53962356384<br>BAT 47.6036077551347<br>BTC 0.471157182585343<br>CEL 1815.38949689009<br>DOT 134.661362704304<br>ETH 13.4123291627607<br>MATIC 920.990319484088<br>SNX 201.299294280605<br>UNI 262.216227460819 | | |
| 3.1.367815 | MARK KEMLO | ADDRESS REDACTED | | | ADA 0.00000041726618705<br>BTC 0.000042101643157725<br>CEL 6.3927913603121<br>DOT 0.000000000057073684 | | |
| 3.1.367816 | MARK KEMPTNER | ADDRESS REDACTED | | | BTC 0.00109724414616063<br>LINK 509.418647801951<br>MATIC 6344.01319080005 | | |
| 3.1.367817 | MARK KENDALL | ADDRESS REDACTED | | | BTC 0.00618561610411112<br>CEL 89444.3832177959<br>DOT 35.1986782559974<br>MATIC 2894.86825324511<br>USDC 0.844648943534555<br>USDT ERC20 4499.58804423801<br>XTZ 232.034642980332 | | |
| 3.1.367818 | MARK KENGOTT | ADDRESS REDACTED | | | BTC 0.0282034819290962<br>DOT 31.0684109013137<br>ETH 1.68458464446298<br>MANA 491.525970739176<br>MATIC 187.26734765112 | | |
| 3.1.367819 | MARK KENNEDY | ADDRESS REDACTED | | | BTC 0.000000467183403301<br>KNC 0.0150421179524859<br>LINK 0.00915389032708576<br>SNX 0.0524557928011785 | | |
| 3.1.367820 | MARK KENNETH ALCANTARA | ADDRESS REDACTED | | | BTC 0.0000016500725721762<br>ETH 0.000239323513737745<br>MCDAI 0.131063407252862<br>XRP 0.0104633098532521 | | |
| 3.1.367821 | MARK KENTNER JACKMAN | ADDRESS REDACTED | | | ETH 0.00163342108248581 | | |
| 3.1.367822 | MARK KERALY | ADDRESS REDACTED | | | MATIC 50.4216127841199<br>MCDAI 0.0860154122417342 | | |
| 3.1.367823 | MARK KERN | ADDRESS REDACTED | | | ADA 502.994336478082<br>BAT 12.0314093529213<br>BTC 0.00144323717279534<br>DOT 6.33560055696891<br>MANA 19.7555962121851<br>USDC 144.192911938853<br>XLM 325.65770643573<br>XTZ 23.6079873570458 | | |
| 3.1.367824 | MARK KETTERER | ADDRESS REDACTED | | | ADA 2.79514261503927<br>AVAX 0.0144219648556932<br>BTC 0.0221720745102585<br>CEL 46.3366830231286<br>ETH 0.532995082659113<br>LINK 0.0275990754509894<br>MATIC 5.82201906283329<br>SOL 562.654972822075<br>UNI 0.0206035859571616<br>USDC 27.9737534775294<br>USDT ERC20 353.99056650647 | MATIC 0.756604468147074<br>USDC 1054.77971987858 | |
| 3.1.367825 | MARK KEVIN O'HERON | ADDRESS REDACTED | | | SNX 3.8137217334236 | | |
| 3.1.367826 | MARK KHALIL | ADDRESS REDACTED | | | ETH 0.0257341305305198 | | |
| 3.1.367827 | MARK KHODAN | ADDRESS REDACTED | | | BTC 0.105962068747076<br>SNX 0.67755919153195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367828 | MARK KHOTIN | ADDRESS REDACTED | | | BCH 0.00001052<br>BTC 0.00025674<br>LTC 0.03302263<br>OMG 0.488827165390315<br>SGB 0.4661501484<br>XRP 3.085044 | | |
| 3.1.367829 | MARK KIBYUK | ADDRESS REDACTED | | | BTC 0.105932368076721<br>ETH 0.638477136781459 | | |
| 3.1.367830 | MARK KILEN | ADDRESS REDACTED | | | BAT 11.4773031336079<br>BCH 0.000057129976168928<br>BTC 0.000000865174633251<br>CEL 0.0167835640990601<br>COMP 0.000347996151563651<br>DASH 0.000086919837317359<br>ETH 0.000031312139478365<br>KNC 0.014105907087113<br>MATIC 0.138930161295276<br>SGB 0.0160012908639569<br>SNX 0.0151602890898601<br>UNI 0.00312086113615636<br>USDC 0.0546616808554251<br>XLM 0.252421474177413<br>XRP 0.104670672296505<br>ZRX 0.102390159475353 | | |
| 3.1.367831 | MARK KILEY | ADDRESS REDACTED | | | AAVE 2.54087698802759<br>ADA 545.410248983769<br>BTC 0.280101893651029<br>DOT 0.0136130051021887<br>ETH 1.23393058428321<br>LINK 29.953439222529<br>MATIC 510.632844143011<br>SOL 36.2265596575466<br>UNI 18.8133207122164<br>USDC 0.404737500164795<br>XLM 0.140483627817615 | | |
| 3.1.367832 | MARK KIM | ADDRESS REDACTED | | | ETH 1.04664004717157<br>LTC 5.83843726604063 | | |
| 3.1.367833 | MARK KIM | ADDRESS REDACTED | | | BTC 0.0111897225134451 | | |
| 3.1.367834 | MARK KIM | ADDRESS REDACTED | | | BTC 0.000000495663351703 | | |
| 3.1.367835 | MARK KIM | ADDRESS REDACTED | | | MATIC 886.495970322724<br>XLM 0.0551082828279935 | | |
| 3.1.367836 | MARK KIM | ADDRESS REDACTED | | | BTC 0.000000401695925995199<br>ETH 0.00001125858148385<br>MATIC 0.0108261532093739 | BTC 0.000000895245524485<br>ETH 0.000000620281971997<br>MATIC 0.00000066256343125 | |
| 3.1.367837 | MARK KIMBALL | ADDRESS REDACTED | | | XLM 0.0708684696694012<br>XRP 0.0916296945842143 | | |
| 3.1.367838 | MARK KING | ADDRESS REDACTED | | | ADA 155.985360074437<br>BTC 0.00109623399538539<br>SNX 34.5222998708367 | | |
| 3.1.367839 | MARK KINOSHITA | ADDRESS REDACTED | | | ADA 193.980203552874<br>LUNC 2.58839332542667<br>MATIC 1.27047725761462 | | |
| 3.1.367840 | MARK KIRKCONNELL | ADDRESS REDACTED | | | BTC 0.121124590284248<br>ETH 11.070630911609<br>MATIC 11395.6840932723<br>USDC 0.0583749690675597<br>XLM 0.00727349489620334 | ETH 0.00212946461615546<br>MATIC 16.259622924539<br>USDC 28.2611326908554 | |
| 3.1.367841 | MARK KISHI | ADDRESS REDACTED | | | BCH 0.000408381561958711<br>BTC 0.000061392033178652<br>LTC 0.00165106991543519 | | BCH 0.00000020298536924<br>BTC 0.000000070189393821<br>LTC 0.000000179009854931 |
| 3.1.367842 | MARK KITZ | ADDRESS REDACTED | | | BTC 0.0004343091181356<br>CEL 92.457756517924<br>ETH 0.00548073046767375 | | |
| 3.1.367843 | MARK KJÆR | ADDRESS REDACTED | | | BTC 0.559036451110163<br>CEL 1.15116892753898<br>ETH 3.95220428968983<br>LINK 213.168275474949<br>ZRX 1.17413028885802 | | |
| 3.1.367844 | MARK KLARA | ADDRESS REDACTED | | | BCH 1.4048867113166<br>BTC 0.0149595527490892<br>ETH 0.399783585243599<br>LTC 1.67471309825471<br>USDC 4688.06116719401<br>XLM 44.3329446284408 | | |
| 3.1.367845 | MARK KLIMKO | ADDRESS REDACTED | | | ADA 2247.72102270502<br>AVAX 9.33410638184833<br>BTC 0.0441690456777164<br>DOT 145.879831195681<br>ETH 3.57146661044515<br>LTC 0.00834776469704138<br>MATIC 2338.03502437829<br>USDC 1.50290313997015<br>XLM 27.2493563178027 | | |
| 3.1.367846 | MARK KLINCK | ADDRESS REDACTED | | | BCH 0.203723414674081<br>BTC 0.0133450842877801<br>CEL 203.229607946862<br>COMP 0.184017997464791<br>DASH 1.20490607976676<br>ETC 5.13512417310995<br>ETH 2.3156785658718<br>LINK 70.4036559867299<br>PAXG 0.109919574326278<br>XLM 819.9788417<br>XRP 528.374536233985<br>ZRX 346.817935285046 | | |
| 3.1.367847 | MARK KLONAU | ADDRESS REDACTED | | | BTC 0.000000026935167647 | | |
| 3.1.367848 | MARK KLOPFENSTEIN | ADDRESS REDACTED | | | BTC 0.00116368645753365 | | |
| 3.1.367849 | MARK KNEPPER | ADDRESS REDACTED | | | ADA 79.1141613442644<br>BTC 0.0148821317912033<br>SNX 13.4894648266539 | | |
| 3.1.367850 | MARK KNIJNENBURG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.367851 | MARK KNOPKE | ADDRESS REDACTED | | | AAVE 21.8151429168306<br>BTC 0.290446885303672<br>ETH 20.7106346638762<br>LINK 324.773730953063<br>MATIC 3316.44297614971<br>SOL 460.535331508591 | BTC 0.13716167 | |
| 3.1.367852 | MARK KNÖPKER | ADDRESS REDACTED | | | ADA 0.000000304563994541<br>BTC 0.0917115033690146<br>CEL 826.878342245514<br>DOT 126.370447748271<br>ETH 1.30395565385205 | | |
| 3.1.367853 | MARK KNOPP | ADDRESS REDACTED | | | BTC 0.275310326335087 | | |
| 3.1.367854 | MARK KOBAYASHI | ADDRESS REDACTED | | | BTC 10.1571624409928<br>ETH 102.691141353326<br>MATIC 76326.350334562 | | |
| 3.1.367855 | MARK KOBRYA | ADDRESS REDACTED | | | BTC 0.0013557940734662<br>SNX 210.855482593384<br>USDC 1033.0379781578 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367856 | MARK KOCH | ADDRESS REDACTED | | | ADA 0.243493901289479<br>BTC 0.000358136313087074<br>USDC 6.53420618193608 | | |
| 3.1.367857 | MARK KOEPSELL | ADDRESS REDACTED | | | BTC 0.177016605303526<br>DOT 29.4816902980988<br>MANA 7.05527127260777<br>MATIC 49.0288683106106<br>SUSHI 5.91323969324757 | | |
| 3.1.367858 | MARK KOERNER | ADDRESS REDACTED | | | BTC 0.000559201485964119<br>CEL 32.4312741265611<br>ETH 0.176304507578189 | | |
| 3.1.367859 | MARK KOLARIC | ADDRESS REDACTED | | | BTC 0.000000717519725634 | | |
| 3.1.367860 | MARK KONCZ | ADDRESS REDACTED | | | BTC 0.00237064805100697<br>XLM 2942.26699062058 | | |
| 3.1.367861 | MARK KONYOR | ADDRESS REDACTED | | | BTC 0.000000005179657105<br>CEL 55.4350192572659<br>LUNC 1035418.89438079<br>MATIC 142.46773466 | | |
| 3.1.367862 | MARK KOOPERBERG | ADDRESS REDACTED | | | AAVE 1.05430625039584<br>BAT 163.248274460173<br>BCH 1.07701814739581<br>BSV 1.01324321293599<br>BTC 0.1489082179<br>CEL 48.6715483255185<br>COMP 3.25227766757791<br>DASH 0.0010027764502463<br>DOT 0.00570176418376156<br>EOS 0.0173599072855352<br>ETC 3.49936386366771<br>ETH 2.01876301282273<br>KNC 0.0101728243743258<br>LTC 1.05085590968496<br>MANA 150.877567758515<br>MATIC 0.6205326486856<br>OMG 0.00172887782406131<br>SNX 12.5515199423443<br>UNI 27.63366367688<br>WBTC 0.00203262471682085<br>XLM 249.416329779106<br>XRP 114.074984505809<br>ZEC 1.04541503402436<br>ZRX 1042.56136955124 | | |
| 3.1.367863 | MARK KOPACZEWSKI | ADDRESS REDACTED | | | BTC 0.000002637316840716 | | |
| 3.1.367864 | MÁRK KOVÁCS | ADDRESS REDACTED | | | DASH 1.65558760415936 | | |
| 3.1.367865 | MÁRK KOVÁCS | ADDRESS REDACTED | | | BTC 0.000011192664941428<br>CEL 0.0471854099910369 | | |
| 3.1.367866 | MARK KOWALK | ADDRESS REDACTED | | | BTC 0.0008932023812135<br>USDT ERC20 26.3360423789751 | | |
| 3.1.367867 | MARK KRAFT | ADDRESS REDACTED | | | AAVE 1.41454203837098<br>ADA 3704.12119828594<br>BCH 0.164787683613679<br>BTC 0.124908805222476<br>COMP 1.22792973560192<br>DOT 21.3584968086547<br>MATIC 746.479903289157<br>SNX 41.6115119138305 | | |
| 3.1.367868 | MARK KRAJCSAK | ADDRESS REDACTED | | | ADA 0.228727412159386<br>BNB 0.000538637640374114<br>BTC 0.000009223872975949<br>DOT 0.0231278252397832<br>USDT ERC20 0.167762281235018 | | |
| 3.1.367869 | MARK KRESS | ADDRESS REDACTED | | | ETH 0.000000927425183463<br>LTC 0.0000093 | | |
| 3.1.367870 | MARK KREUTZIAN | ADDRESS REDACTED | | | BTC 0.177353900232607<br>CEL 36.7560939999527 | | |
| 3.1.367871 | MARK KRIEBEL | ADDRESS REDACTED | | | ETH 0.00116726558091798 | | |
| 3.1.367872 | MARK KRIEBEL | ADDRESS REDACTED | | | BTC 0.00105034292090768<br>CEL 1.06192195520522 | | |
| 3.1.367873 | MARK KRIER | ADDRESS REDACTED | | | AAVE 0.00564734137682584<br>ETH 0.00134751469263296<br>LINK 0.0665596255869159<br>MCDAI 42.6391539102487 | | |
| 3.1.367874 | MARK KRISTIANSEN | ADDRESS REDACTED | | | BTC 0.000107731203693938<br>CEL 0.260377431918672 | | |
| 3.1.367875 | MARK KROSKY | ADDRESS REDACTED | | | ADA 2854.48979919136<br>BTC 0.000846669883116464<br>ETH 3.12078689231999 | | |
| 3.1.367876 | MARK KRUIVER | ADDRESS REDACTED | | | CEL 0.148497205483262<br>ETH 0.0271119 | | |
| 3.1.367877 | MARK KU | ADDRESS REDACTED | | | CEL 0.273521052236617 | | |
| 3.1.367878 | MARK KUAN | ADDRESS REDACTED | | | BTC 0.000000003166069464<br>CEL 64.9831518684504<br>ETH 0.00110858878104531 | | |
| 3.1.367879 | MARK KUESTER | ADDRESS REDACTED | | | BTC 0.000007913826937296<br>CEL 1.11583124533117<br>ETH 0.000038010841976538 | BTC 0.00739488114399074<br>ETH 0.0551421530665459 | |
| 3.1.367880 | MARK KUIJS | ADDRESS REDACTED | | | BTC 0.000655944044753014<br>CEL 11.8164772979305 | | |
| 3.1.367881 | MARK KUIPER | ADDRESS REDACTED | | | BTC 0.000385137372486259<br>CEL 75.3039109772551<br>ETH 1.014667400763 | | |
| 3.1.367882 | MARK KURAS | ADDRESS REDACTED | | | BTC 0.000002536497776762<br>ETH 0.000003040754742196<br>SNX 0.0110817686880561<br>USDC 0.31658761374344<br>XLM 36.7586439134914 | | |
| 3.1.367883 | MARK KURDILA | ADDRESS REDACTED | | | BTC 0.00000311483752658399<br>DOT 0.0808406541816403<br>MATIC 1305.11586088568<br>SNX 20.0308897098474 | | |
| 3.1.367884 | MARK KURKCUOGLU | ADDRESS REDACTED | | | BTC 0.197614996618222<br>ETH 7.0422811511723 | | |
| 3.1.367885 | MARK KURON | ADDRESS REDACTED | | | BTC 0.000001091672725295<br>ETH 0.000664448045496038<br>USDC 0.0179402669795798 | | |
| 3.1.367886 | MARK KUTZ | ADDRESS REDACTED | | | BTC 0.0184058679699427 | BTC 0.00724519 | |
| 3.1.367887 | MARK KUYN | ADDRESS REDACTED | | | AVAX 21.4351020892702<br>BTC 1.03315536454825<br>COMP 0.00505882422657259<br>DASH 0.00350791796519817<br>DOT 143.150753874363<br>ETH 26.6737328616103<br>MATIC 2314.93956703228<br>SNX 117.328168588512<br>SOL 158.795986145355<br>ZEC 0.000828258325250576<br>ZRX 634.305224609629 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367888 | MARK L HETHERINGTON | ADDRESS REDACTED | | | AAVE 0.0218696602395244<br>BTC 2.32442788256237<br>ETH 0.00112649062023397<br>MATIC 17.9000334577665 | BTC 0.00000069 | |
| 3.1.367889 | MARK L PRIEST | ADDRESS REDACTED | | | | BTC 0.0122688542408872 | |
| 3.1.367890 | MARK L SIMONDS | ADDRESS REDACTED | | | BTC 0.000703820632740197<br>CEL 45.9019463878102<br>ETH 0.00150679255738259 | BTC 0.00166711215684401 | |
| 3.1.367891 | MARK LABALBO | ADDRESS REDACTED | | | USDC 568.690402706445 | | |
| 3.1.367892 | MARK LACEY | ADDRESS REDACTED | | | ETH 0.0000451854193350289 | | |
| 3.1.367893 | MARK LACEY | ADDRESS REDACTED | | | AAVE 0.232740910994962<br>BCH 0.0231579670365894<br>BNB 10.448765427934<br>BTC 1.00722763495707<br>CEL 11621.2910466378<br>COMP 0.0430883349657156<br>DASH 35.0776390457993<br>EOS 33.4388158107801<br>ETH 26.7993550985474<br>LTC 12.1323352822014<br>MATIC 26097.2099953997<br>SGB 1162.5960555503<br>USDC 2580.1600000566<br>XLM 2056.65945037056<br>XRP 0.000000206987126318<br>ZRX 200.18146411246 | | |
| 3.1.367894 | MARK LADYSHAU | ADDRESS REDACTED | | | BTC 0.000004050232315122<br>CEL 0.0881709801660646 | | |
| 3.1.367895 | MARK LAKE | ADDRESS REDACTED | | | LTC 0.0553278190784905 | | |
| 3.1.367896 | MARK LAMAR | ADDRESS REDACTED | | | BTC 0.00151257812172987<br>CEL 192.88994505342 | | |
| 3.1.367897 | MARK LAMBERT | ADDRESS REDACTED | | | ADA 712.534897671903<br>BTC 0.0725418767855621<br>DOT 15.9166219339457 | | |
| 3.1.367898 | MARK LAMBERT | ADDRESS REDACTED | | | BTC 0.0146367742512435<br>ETH 0.0201213283714954<br>XLM 0.00831371559625722 | | |
| 3.1.367899 | MARK LAMBROU | ADDRESS REDACTED | | | BTC 0.000873571149596612<br>CEL 0.0582869760263098<br>DASH 0.000615923404979903 | | |
| 3.1.367900 | MARK LAMSON | ADDRESS REDACTED | | | BCH 20.1078491876768<br>BTC 0.000001193835323053<br>DASH 0.00393276192424942<br>DOT 0.0019652487783497<br>LINK 0.00891976122980761<br>MATIC 3157.04515396064<br>XLM 0.405925925565068 | | |
| 3.1.367901 | MARK LAMSON | ADDRESS REDACTED | | | BTC 0.000278281243722627<br>MATIC 1.95103947363098 | BTC 0.000063664425709055<br>MATIC 0.000000878439409664 | |
| 3.1.367902 | MARK LANDENWITCH | ADDRESS REDACTED | | | BTC 0.0682946162875252<br>DOT 0.0148734931393161<br>ETH 0.217115582356545<br>LTC 0.578845748790916 | LTC 0.08413598 | |
| 3.1.367903 | MARK LANE | ADDRESS REDACTED | | | BSV 5.74260654864134<br>BTC 0.0346437539332995<br>DASH 0.580070172479696<br>DOT 7.65982851409109<br>EOS 124.603246346661<br>ETH 0.51574645717328<br>LINK 0.0109907614780957<br>LTC 1.51541584658667<br>LUNC 5.65281756892171<br>MATIC 0.852769038244728<br>PAXG 0.000966888809672627<br>SNX 65.4294711376226<br>UNI 2.17111402507585<br>USDC 0.0244888424425323<br>USDT ERC20 3.34571629608393<br>XLM 341.104371641765 | USDT ERC20 0.000000422535275812 | |
| 3.1.367904 | MARK LANE | ADDRESS REDACTED | | | USDC 0.0361980749238906 | | USDC 0.0152966438730969 |
| 3.1.367905 | MARK LANGE | ADDRESS REDACTED | | | CEL 0.117554717442768<br>ETH 1.71089221353447<br>SNX 241.433267195889<br>USDC 10028.9551310875 | | |
| 3.1.367906 | MARK LANGENHEIM | ADDRESS REDACTED | | | AVAX 7.16235796447737<br>BTC 0.0010477322545l5<br>ETH 0.489547632891466 | ETH 0.25593435160725<br>MANA 97.69925378 | |
| 3.1.367907 | MARK LANGERAAR | ADDRESS REDACTED | | | AVAX 10.2073760411299<br>BTC 0.516112914765712<br>CEL 337.926581633389<br>ETH 0.29165376082 | | |
| 3.1.367908 | MARK LANGMADE | ADDRESS REDACTED | | | BTC 1.02747857840452<br>DOT 74.1880445796401<br>ETH 5.89175764408123<br>MATIC 14433.7096539972 | | |
| 3.1.367909 | MARK LANNIER | ADDRESS REDACTED | | | BTC 0.0457028966416533<br>CEL 7.62551235934447<br>ETH 0.469304619547424<br>USDC 5.05173784052292 | | |
| 3.1.367910 | MARK LANSER | ADDRESS REDACTED | | | BTC 0.320176904101243 | | |
| 3.1.367911 | MARK LAOS | ADDRESS REDACTED | | | BTC 0.532474368327353<br>MCDAI 116.678174639031 | | |
| 3.1.367912 | MARK LAPORTA | ADDRESS REDACTED | | | BTC 0.00280739225320033 | | |
| 3.1.367913 | MARK LAROSE | ADDRESS REDACTED | | | CEL 0.735230484544917 | | |
| 3.1.367914 | MARK LAROSE | ADDRESS REDACTED | | | CEL 1.12173703181409<br>UNI 0.192604505226221 | | |
| 3.1.367915 | MARK LARRABEE | ADDRESS REDACTED | | | ADA 443.256343600564<br>MATIC 584.814850288837 | | |
| 3.1.367916 | MARK LARSEN | ADDRESS REDACTED | | | LTC 0.695827222460968 | | |
| 3.1.367917 | MARK LARSON | ADDRESS REDACTED | | | ADA 10389.5288698271<br>BTC 1.05649937695374<br>ETH 14.5318692848223<br>LINK 285.37093252158<br>MATIC 20910.1969855706<br>PAXG 3.12882424614522<br>USDC 9023.43281873925 | USDC 5000 | |
| 3.1.367918 | MARK LASKEY | ADDRESS REDACTED | | | USDC 20.7363467465198 | | |
| 3.1.367919 | MARK LAUREN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003785810219979 | | |
| 3.1.367920 | MARK LAWRENCE | ADDRESS REDACTED | | | CEL 26.9318286745253<br>DOT 15.5448257402997<br>ETH 6.43077161270187<br>LINK 19.554177194829 | | |
| 3.1.367921 | MARK LAWRENCE WICKHAM | ADDRESS REDACTED | | | BTC 0.000016765904213042 | | BTC 0.000000008138692189 |
| 3.1.367922 | MARK LAYFIELD | ADDRESS REDACTED | | | CEL 0.904603341559147 | | |
| 3.1.367923 | MARK LAZ | ADDRESS REDACTED | | | BTC 0.74198228<br>CEL 3552.16836640072<br>USDC 0.000000676814457288<br>USDT ERC20 20062.102406675 | | |
| 3.1.367924 | MARK LAZAR | ADDRESS REDACTED | | | BTC 0.000004957541459434<br>ETH 0.000685738140667926 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367925 | MARK LEADERCRAMER | ADDRESS REDACTED | | | CEL 57.7047253924529<br>ETH 0.000022677808617791 | | |
| 3.1.367926 | MARK LEBARON | ADDRESS REDACTED | | | BTC 0.00188647979706528<br>ETH 3.59852235262473<br>MCDAI 0.259181408467284 | BTC 0.0035528<br>ETH 0.247189621382257 | |
| 3.1.367927 | MARK LECHOWICZ | ADDRESS REDACTED | | | BTC 0.0029796050227103 | | |
| 3.1.367928 | MARK LEE | ADDRESS REDACTED | | | ADA 68.1196698199838<br>BTC 0.00134570113342394<br>DOT 1.87787345184614<br>EOS 4.52557801307065<br>LINK 1.02245817568732<br>MATIC 11.1479471654114<br>USDC 92.607485094802 | | |
| 3.1.367929 | MARK LEE | ADDRESS REDACTED | | | CEL 19.1673864139842<br>DOT 15<br>ETH 0.15 | | |
| 3.1.367930 | MARK LEE HELMSTETTER | ADDRESS REDACTED | | | ADA 76.6072147803632<br>BCH 0.315752614576173<br>BTC 0.032194239760511<br>CEL 49.4653855815034<br>ETH 0.0410938241940992<br>GUSD 0.0444531254367732<br>USDC 19.08352253176 | GUSD 8.63818124852193<br>USDC 0.000000845301645231 | |
| 3.1.367931 | MARK LEE WEEDA | ADDRESS REDACTED | | | BTC 0.0102012848214165 | | |
| 3.1.367932 | MARK LEE WRACHER | ADDRESS REDACTED | | | ADA 0.975022077190572<br>BTC 0.000000733486755761999<br>ETH 0.0000029145524296769 9<br>LUNC 0.00541457638841054<br>MATIC 0.000968630143985927<br>USDC 0.00263940451993993 | ADA 0.00000029220637581<br>BTC 0.000000710383310682<br>ETH 0.000065832789513404<br>MATIC 0.512228155411534<br>USDC 0.000000054539954382 | |
| 3.1.367933 | MARK LEES | ADDRESS REDACTED | | | BTC 1.28380843694703<br>CEL 6.56125050188277<br>ETH 3.11347577073786<br>LTC 5.00120039<br>XRP 225.205797 | | |
| 3.1.367934 | MARK LEGG | ADDRESS REDACTED | | | BTC 0.000001116929657643<br>ETH 0.000013926340080461<br>MATIC 0.931472516595638 | | |
| 3.1.367935 | MARK LEHMAN | ADDRESS REDACTED | | | BTC 0.00112552734779705 | | |
| 3.1.367936 | MARK LEHMAN | ADDRESS REDACTED | | | ADA 1.28266516969916<br>BTC 0.000072965062499969<br>DOT 25.9693475246211<br>ETH 0.00180082061325713<br>SNX 356.454014243875<br>XLM 1920.10588929107 | ADA 2533.63395382475 | |
| 3.1.367937 | MARK LEIJS | ADDRESS REDACTED | | | ADA 0.10618266356459<br>BTC 0.000000385781582175 | | |
| 3.1.367938 | MARK LEMASTERS | ADDRESS REDACTED | | | AAVE 2.6821852402391<br>BTC 0.0000754914696746889<br>CEL 1.15646046479749<br>ETH 0.00370500264956298<br>SNX 37.5763351586777<br>USDC 0.255443108331969 | | |
| 3.1.367939 | MARK LEMMONS | ADDRESS REDACTED | | | BTC 1.77569503234103<br>ETH 16.59112264984 | | |
| 3.1.367940 | MARK LEMON | ADDRESS REDACTED | | | BTC 0.0011733083467984<br>CEL 43.1210933720221<br>ETH 0.24134079<br>MATIC 420.6435203<br>SNX 101.5520305 | | |
| 3.1.367941 | MARK LENNON | ADDRESS REDACTED | | | CEL 13.2836816125576<br>ETH 0.290436230093281<br>MATIC 1.4006540761875 | | |
| 3.1.367942 | MARK LEO PRALAT, SR. | ADDRESS REDACTED | | | 1INCH 606.557439255249<br>ADA 0.528237208080403<br>BAT 1760.95120229337<br>COMP 14.6957580694746<br>DOT 192.957736372181<br>ETH 50.0167507644168<br>KNC 0.191596493776336<br>LINK 25.8588657978554<br>MATIC 4064.83577384603<br>SUSHI 219.17712217751<br>UNI 24.0453416642117<br>USDC 0.0180820306369087<br>XLM 6641.23690795813<br>ZRX 3372.83256891832 | UNI 48 | |
| 3.1.367943 | MARK LEOCELI ESPARTERO | ADDRESS REDACTED | | | BTC 0.00440642434122059<br>CEL 15.5347564505584<br>ETH 0.22140991785065 | | |
| 3.1.367944 | MARK LEON WATSON | ADDRESS REDACTED | | | BTC 0.000213594755371648 | | |
| 3.1.367945 | MARK LEONARD | ADDRESS REDACTED | | | ADA 0.0147948389561241<br>BCH 0.000007456222092032<br>BTC 0.000000233954524982<br>CEL 0.0177090827198678<br>COMP 0.000030448813850611<br>DOT 0.00258083446624753<br>EOS 0.000376956341230418<br>ETH 0.000002634039891798<br>LINK 0.000341622809458901<br>MANA 0.000037358878730387<br>MATIC 0.00553218894725873<br>MCDAI 0.00904648805884484<br>OMG 0.0872150357938552<br>SGB 5.07847020348943<br>USDC 0.467710909149542<br>XLM 1.53381321594771<br>XRP 0.0449157854731119<br>ZEC 0.000012696535133332 | | |
| 3.1.367946 | MARK LEONARD | ADDRESS REDACTED | | | ADA 1.5428834379491<br>BTC 0.488586549808905<br>ETH 10.4504247137153<br>LINK 261.020521011555<br>LTC 44.4292082943712<br>USDC 13374.4844630542<br>USDT ERC20 0.296755760291765 | | |
| 3.1.367947 | MARK LEONARD TREE | ADDRESS REDACTED | | | BTC 0.0393100914784477<br>CEL 31.2400739766504<br>DOT 19.5954159<br>EOS 21.2446<br>ETH 0.402860085<br>LINK 46.00741291<br>UNI 3.505276113<br>USDC 115<br>XRP 991.751402 | | |
| 3.1.367948 | MARK LEONCZEK | ADDRESS REDACTED | | | BTC 0.00114173498047633<br>CEL 38.8212179573845<br>ETH 2.59915054583124<br>USDC 300 | | |
| 3.1.367949 | MARK LEONG | ADDRESS REDACTED | | | CEL 0.0302148264466632 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367950 | MARK LEONG | ADDRESS REDACTED | | | BTC 0.00123432518462016<br>CEL 10.2779245103808<br>USDC 400 | | |
| 3.1.367951 | MARK LESZCZUK | ADDRESS REDACTED | | | BTC 0.00694678104484634<br>CEL 1.34714578302515 | | |
| 3.1.367952 | MARK LETE | ADDRESS REDACTED | | | CEL 1.06611493725217 | | |
| 3.1.367953 | MARK LETHEBY | ADDRESS REDACTED | | | BTC 0.00382069222737287<br>ETH 1.88959335285685 | | |
| 3.1.367954 | MARK LEUS DIMACULANGAN | ADDRESS REDACTED | | | XRP 0.0187799875261752 | | |
| 3.1.367955 | MARK LEVERETT | ADDRESS REDACTED | | | BTC 0.0126243651671043<br>CEL 463.358956241762<br>ETH 0.10013444<br>LTC 2.7811292<br>SGB 18.888825147<br>UNI 0.00000078<br>XLM 2500<br>XRP 125.00877 | | |
| 3.1.367956 | MARK LEVEY | ADDRESS REDACTED | | | BTC 3.32612013940441<br>ETH 0.0978919359102278 | | |
| 3.1.367957 | MARK LEVINE | ADDRESS REDACTED | | | BTC 0.00128051644604492<br>USDC 245.263597414678 | | |
| 3.1.367958 | MARK LEWANDOWSKI | ADDRESS REDACTED | | | BTC 0.000193493410553871<br>ETH 0.0414421336380328 | | |
| 3.1.367959 | MARK LEWIS | ADDRESS REDACTED | | | ADA 502.737596448683<br>BTC 0.0960955458284012<br>CEL 193.581153884684<br>DOGE 13578.06356574<br>DOT 20.3788773102753<br>ETH 2.07802329328113<br>LINK 15.25558538<br>LTC 1.58260094582849<br>LUNC 388312.107584<br>MATIC 580.73453096<br>XLM 399.99<br>XRP 6038.62423900325 | | |
| 3.1.367960 | MARK LEWIS JR LARMEU | ADDRESS REDACTED | | | BTC 0.00397244382392053<br>MCDAI 42.1054614997961 | | |
| 3.1.367961 | MARK LEWIS LARSON | ADDRESS REDACTED | | | SNX 0.18526698666527<br>USDC 0.153341521179301<br>XRP 14448.1730622312 | | |
| 3.1.367962 | MARK LI | ADDRESS REDACTED | | | CEL 4419.66132055157<br>ETH 6.70272630223228 | | |
| 3.1.367963 | MARK LIANO | ADDRESS REDACTED | | | ADA 6149.63683766164<br>AVAX 38.7002201624856<br>BTC 1.00673491764244<br>CEL 0.000958501418702654<br>DOT 294.901616137552<br>ETH 21.1909203636758<br>LINK 203.558095450134<br>MATIC 0.00381573700140217<br>PAX 0.0580501045176679<br>SGB 0.1011840149475<br>SNX 0.000944658081704449<br>SOL 16.7630416866024<br>USDC 4056.50398281935<br>XRP 0.661884029248595 | | |
| 3.1.367964 | MARK LIBATIQUE | ADDRESS REDACTED | | | ADA 0.0566823792925982 | | |
| 3.1.367965 | MARK LIEBENBERG | ADDRESS REDACTED | | | BTC 0.000000006477742562<br>CEL 20.0429513973251 | | |
| 3.1.367966 | MARK LIENARD | ADDRESS REDACTED | | | AAVE 0.000223018890560751<br>BTC 0.0086645682830688<br>CEL 32.5136687689205<br>COMP 0.000337442697825863<br>SNX 0.0198393906983858<br>UNI 0.0247791822795224<br>ZEC 1.03026652854344<br>ZRX 301.124507259447 | | |
| 3.1.367967 | MARK LIKKEL | ADDRESS REDACTED | | | BNB 23.5931940462534<br>BTC 0.320530112261282<br>CEL 661.917826526598<br>ETH 1.67377939703944<br>LUNC 51.5298929672689<br>MATIC 5514.56906994388<br>MCDAI 70 | | |
| 3.1.367968 | MARK LIM | ADDRESS REDACTED | | | BAT 0.567153754467953<br>BTC 0.000001404201207457<br>CEL 0.304565364962215<br>ETH 0.0886635533176064<br>KNC 0.422447006627084<br>LINK 0.0202456792801996<br>MATIC 1.14222077514563<br>SGB 757.934896900079<br>USDT ERC20 2.63193139821172<br>XLM 1.38110524058535<br>XRP 2.94323436755407 | | |
| 3.1.367969 | MARK LIMA | ADDRESS REDACTED | | | AVAX 6.02796396647411<br>BTC 0.0346307223284511<br>ETH 0.214282246740037<br>MATIC 1176.46154768868<br>SNX 86.1060821324195<br>UNI 35.7596240914827 | | |
| 3.1.367970 | MARK LIMEHOUSE | ADDRESS REDACTED | | | ADA 5.29738074055105<br>BTC 0.000044495615267603<br>COMP 0.000051000036033441<br>DOT 0.3491996552887<br>ETH 0.000111752766378042<br>SNX 0.031488743648164<br>USDC 0.249758347645874<br>XLM 67.2768305548103 | | |
| 3.1.367971 | MARK LIN | ADDRESS REDACTED | | | BCH 4.0999730103491<br>BTC 0.00094020674463123<br>CEL 944.465079526968<br>ETH 1.25208829689244 | | |
| 3.1.367972 | MARK LINDAUER | ADDRESS REDACTED | | | BTC 0.0652241474274854<br>ETH 3.20393351871158 | | |
| 3.1.367973 | MARK LINDGREN | ADDRESS REDACTED | | | BTC 0.000039804743646562<br>ETH 0.00121583859952299 | | |
| 3.1.367974 | MARK LINDON | ADDRESS REDACTED | | | BTC 0.0000396855857710329<br>ETH 1.67949707334011<br>MATIC 0.149110704951497<br>SGB 876.19856878187<br>SNX 0.0227022106419806<br>USDC 0.751728643378332<br>XLM 0.000150520670491938<br>XRP 3.17910339708428 | | |
| 3.1.367975 | MARK LINDSEY | ADDRESS REDACTED | | | BTC 0.000000000697690644<br>CEL 0.0891432211736065<br>USDC 0.00310960970355677<br>XLM 0.000530917621747622<br>XRP 6359.00196140489 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.367976 | MARK LINDSEY SANDAHL | ADDRESS REDACTED | | | ADA 0.00019019075393567<br>BTC 0.000602760698487375<br>EOS 0.000005215948330182<br>GUSD 0.00183142989491332<br>USDC 0.00682878986400338<br>XLM 0.000001789081185575 | ADA 0.201038123997663<br>BTC 0.000000008197651491<br>EOS 0.00585159179464572<br>GUSD 1.12002263586612<br>USDC 4.17652597791327<br>XLM 0.00754527812160456 | |
| 3.1.367977 | MARK LINDSTROM | ADDRESS REDACTED | | | ADA 1974.42028988092<br>BTC 0.412125442042525<br>ETH 2.60153359939965<br>LINK 10.2689568705688<br>LTC 28.9380897571378<br>MATIC 501.103346368748<br>UNI 11.4208922512599<br>XLM 889.414415488118<br>XRP 1145.93689719914 | | |
| 3.1.367978 | MARK LIPOMA | ADDRESS REDACTED | | | AVAX 7.56882836208765<br>BTC 0.451733237002743<br>DOT 6.88631849744679<br>ETH 0.718988655035584<br>LINK 14.3686959356367<br>MATIC 1623.86428522788 | | |
| 3.1.367979 | MARK LIPTAK | ADDRESS REDACTED | | | BTC 0.00140664036271169<br>CEL 0.386429242283521<br>USDC 52.0371073362829 | | |
| 3.1.367980 | MARK LIPTROTT | ADDRESS REDACTED | | | BTC 0.030394678303015<br>CEL 0.0120046079351094 | | |
| 3.1.367981 | MARK LISTER | ADDRESS REDACTED | | | BTC 0.000018736417171337<br>ETC 0.000351977320988972<br>ETH 0.000422159606955679<br>MATIC 0.217031960131475<br>USDC 0.224104140490733<br>XLM 0.0290653926146821 | | |
| 3.1.367982 | MARK LITTLES JR | ADDRESS REDACTED | | | ADA 0.0103297299250235<br>BTC 0.000000405746129823<br>ETH 0.00183130981717312<br>MATIC 12.926514617889 | | |
| 3.1.367983 | MARK LITTLES JR | ADDRESS REDACTED | | | ADA 0.00000043062313919 | | |
| 3.1.367984 | MARK LIVINGSTON | ADDRESS REDACTED | | | BTC 0.332071088384777<br>ETH 1.85864632309811 | | |
| 3.1.367985 | MARK LOEF | ADDRESS REDACTED | | | ADA 0.489397542083837<br>BTC 0.000804195409189631 | | |
| 3.1.367986 | MARK LOEHR | ADDRESS REDACTED | | | SNX 0.443273940545286 | | |
| 3.1.367987 | MARK LOHMANN | ADDRESS REDACTED | | | ADA 1770.53<br>BTC 0.218376486345419<br>CEL 1292.23807107351<br>ETH 4.20256540777777 | | |
| 3.1.367988 | MARK LOHMEIER | ADDRESS REDACTED | | | BTC 0.109675455430271<br>COMP 0.0235144086730972<br>ETH 1.49297274506848<br>USDC 1089.33104923169<br>XLM 31.3850576948765 | | |
| 3.1.367989 | MARK LOHUIS | ADDRESS REDACTED | | | ETH 0.000093880588495075<br>XLM 0.0487397539765463 | | |
| 3.1.367990 | MARK LOK HIN LAM | ADDRESS REDACTED | | | BTC 0.00213871647648857<br>CEL 2.67242307507709<br>ETH 0.00068041168168713 | | |
| 3.1.367991 | MARK LONG | ADDRESS REDACTED | | | USDC 0.411506764063288 | | |
| 3.1.367992 | MARK LONI | ADDRESS REDACTED | | | AAVE 3.19053638121819<br>BTC 0.0706814963598179<br>COMP 0.00145287349382893<br>ETH 3.0551164822857<br>LINK 49.9789257608713<br>SNX 0.0781572722647001<br>UNI 0.00499832355084609<br>USDC 2556.4027959926 | | |
| 3.1.367993 | MARK LOPEZ | ADDRESS REDACTED | | | BAT 0.308125548009887<br>BTC 0.000000090484827367<br>CEL 1.11744613274155<br>COMP 0.00044681352683565<br>ETH 0.000009251098703781<br>LINK 0.0404353000653776<br>LTC 0.0024321485899281<br>MATIC 0.00156610162427085<br>PAX 0.273205569862043<br>SGB 497.422731869902<br>SNX 0.022600977696681<br>USDC 0.707257765417697<br>XRP 0.000000713191133093 | | |
| 3.1.367994 | MARK LOPEZ | ADDRESS REDACTED | | | BTC 0.00000111730726153699<br>CEL 8.33627573280157<br>LINK 2.07212565916138<br>LTC 0.000290037148502214<br>MATIC 0.257568623208946<br>MCDAI 0.0710496826833684<br>SNX 0.00485756934657018<br>XLM 0.0533660992395984 | | |
| 3.1.367995 | MARK LOPNEV | ADDRESS REDACTED | | | CEL 1.06516712463945 | | |
| 3.1.367996 | MARK LORD | ADDRESS REDACTED | | | CEL 1.07363316689355 | | |
| 3.1.367997 | MARK LORENZEN | ADDRESS REDACTED | | | BTC 0.00191977759521719<br>CEL 689.064910753361<br>USDC 5885.55 | | |
| 3.1.367998 | MARK LOUDON | ADDRESS REDACTED | | | BTC 0.00498833176632383<br>DOGE 666.027831999546<br>ETH 0.0492919243791147 | | |
| 3.1.367999 | MARK LOUGH | ADDRESS REDACTED | | | BAT 1273.15884693082<br>DASH 2.6467103525243<br>OMG 3.395192889694<br>UNI 46.1045165353775<br>ZEC 3.18865789272821<br>ZRX 2473.67077778506 | BAT 51.901619749676 | |
| 3.1.368000 | MARK LOUIS CHUA LEE | ADDRESS REDACTED | | | BTC 0.00091631953133994<br>ETH 0.109589227358494<br>USDT ERC20 2610.27644253237 | | |
| 3.1.368001 | MARK LOUIS CORTINA | ADDRESS REDACTED | | | ADA 2038.27383700057<br>BTC 1.00671202537609<br>CEL 4299.28579444416<br>ETH 10.7628995603307<br>MATIC 12582.7863221485<br>UNI 461.234851033569<br>USDC 81.4586698731749 | | |
| 3.1.368002 | MARK LOUIS VORWALLER | ADDRESS REDACTED | | | | ETH 0.0306398624610618 | |
| 3.1.368003 | MARK LOUWIE ALESNA | ADDRESS REDACTED | | | BNB 0.00160427260608517<br>BTC 0.000000010567818586<br>CEL 1.43576239848824<br>ETH 0.000112881540254446<br>USDT ERC20 0.216836103130724 | | |
| 3.1.368004 | MARK LOVE | ADDRESS REDACTED | | | ADA 0.0623011925399183<br>BTC 0.000018294844366851 | BTC 0.000000008407810688 | |
| 3.1.368005 | MARK LOVE | ADDRESS REDACTED | | | BTC 0.00115863143092148<br>GUSD 5336.43299358522 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368006 | MARK LOVEDAY | ADDRESS REDACTED | | | BAT 0.54712086<br>BTC 0.000115883840192519<br>CEL 256.594609748776<br>DOT 0.0259646811719732<br>ETH 2.55469082932309<br>LTC 0.00505001<br>MATIC 16.5262700874615<br>SGB 571.620416585485<br>SNX 0.00963078624852365<br>UNI 0.0502355<br>USDC 1.01592607193526<br>XLM 0.0185449652584702<br>XRP 7.89639832683506<br>ZEC 12.1768744189953 | | |
| 3.1.368007 | MARK LOW | ADDRESS REDACTED | | | BTC 0.00328115746992695<br>CEL 108.997059124205<br>DOT 3.98108592571369<br>ETH 0.0531791053181904<br>XRP 77.204959 | | |
| 3.1.368008 | MARK LOWELL SEMRAU | ADDRESS REDACTED | | | BTC 0.150974369926071<br>CEL 49.1184896337294<br>ETH 1.37962908127991<br>USDC 54829.8249027936 | | |
| 3.1.368009 | MARK LUBY | ADDRESS REDACTED | | | ADA 0.0515577219473894<br>BTC 0.000004644703782972<br>DOT 0.00533800801857317<br>ETH 0.000028984226886638<br>ZRX 43.6684166507125 | | |
| 3.1.368010 | MARK LUCAS | ADDRESS REDACTED | | | BTC 0.0910888769404756<br>ETH 1.77817137929788<br>GUSD 0.0523799673806267<br>UNI 25.9460518175679<br>USDC 0.119081699296837 | | BTC 0.121657869621907<br>GUSD 60.734667321459<br>USDC 48.54 |
| 3.1.368011 | MARK LUCIANO | ADDRESS REDACTED | | | BTC 0.03071618414783<br>ETH 0.666329038412615 | | |
| 3.1.368012 | MARK LUCIDI | ADDRESS REDACTED | | | BTC 0.000001510955315787 | | |
| 3.1.368013 | MARK LUCKENBAUGH | ADDRESS REDACTED | | | DOT 2582.7237441194<br>ETH 25.944909419704<br>MATIC 2337.30183398148<br>SNX 349.696256572502<br>SUSHI 1306.54939526656<br>USDC 50109.7329721817 | | |
| 3.1.368014 | MARK LUDDEN | ADDRESS REDACTED | | | BTC 0.0150922738513174<br>ETH 2.04203754091913<br>LINK 20.3335260385906<br>MANA 0.103682533336698<br>MATIC 399.379602602319<br>SNX 172.404854284469<br>XRP 84.2311569845806 | | |
| 3.1.368015 | MARK LUIGI TRINIDAD | ADDRESS REDACTED | | | ETH 0.910490943930987 | | |
| 3.1.368016 | MARK LUJAN | ADDRESS REDACTED | | | ADA 13622.721084835<br>BTC 0.249361718627182<br>ETH 6.15094657923558<br>LINK 103.441545002706<br>MATIC 25440.5946869379 | | |
| 3.1.368017 | MARK LUMANG | ADDRESS REDACTED | | | ETH 0.000000953747035442 | | |
| 3.1.368018 | MARK LUNA | ADDRESS REDACTED | | | ADA 0.269886104903688<br>BNB 0.00717739543895976<br>BTC 0.571847397766687<br>CEL 0.238411369145554<br>DOT 50.3633102192212<br>ETH 3.61157734521822<br>LUNC 23.7649297418301<br>MATIC 852.797843592314<br>USDC 0.478270559495164<br>XRP 29.4955334663379 | | |
| 3.1.368019 | MARK LUTTRELL | ADDRESS REDACTED | | | AAVE 0.000441845125943831<br>BTC 0.000012269640982766<br>DOT 19.466089164327<br>LTC 0.00021063357878194<br>LUNC 0.951206730443015<br>MATIC 0.720349729819634<br>XLM 0.0448985570029534 | | |
| 3.1.368020 | MARK LYCETTE | ADDRESS REDACTED | | | AAVE 1.03447953588716<br>ADA 523.350801493558<br>BCH 0.000000001034439956<br>BTC 0.258168710346905<br>BUSD 0.455180502594471<br>CEL 3681.4880998333<br>DOT 0.000000000006350865<br>EOS 3.0802<br>ETC 2.33912933<br>ETH 5.59397962715951<br>LTC 1.00499647375<br>MATIC 193.69090788722<br>MCDAI 6.19365750257566<br>UNI 427.852642374132<br>USDC 0.000000216756009257<br>USDT ERC20 56.5598811864807<br>XLM 0.000000000364013278<br>XRP 2894.41874291551 | | |
| 3.1.368021 | MARK LYNAM-LOANE | ADDRESS REDACTED | | | AAVE 0.0758882915471037<br>ADA 10.0961856715227<br>BTC 0.00489920812517032<br>CEL 1.37878400421732<br>DOT 7.86089541506352<br>ETC 0.232605423175083<br>ETH 0.0494799734975223<br>MATIC 23.7223715277984<br>SOL 4.73827879310137 | | |
| 3.1.368022 | MARK M CASSIDY | ADDRESS REDACTED | | | BTC 0.959506860829522 | | |
| 3.1.368023 | MARK M MILSTONE | ADDRESS REDACTED | | | BCH 0.00002227757995048<br>BSV 0.00803495656951274<br>BTC 0.000399114952714322<br>CEL 1.13416895828399<br>ETH 0.000677704968415506<br>LTC 0.00220356405980565<br>USDC 16.2010425719468<br>ZRX 0.0296129561815691 | | |
| 3.1.368024 | MARK MACARÉ | ADDRESS REDACTED | | | BTC 0.000115387688627133<br>CEL 0.0931708433943783 | | |
| 3.1.368025 | MARK MACAYAN | ADDRESS REDACTED | | | BTC 0.047549602276059<br>ETH 0.787947354356151 | | |
| 3.1.368026 | MARK MACCLARY | ADDRESS REDACTED | | | BTC 0.00121747744786281<br>USDC 43922.6006769338 | | |
| 3.1.368027 | MARK MACHAALANI | ADDRESS REDACTED | | | AVAX 142.4732067 07212<br>BTC 0.00690264225534255<br>LTC 101.40630871836<br>USDC 108192.966417678<br>USDT ERC20 25.2081213391198 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368028 | MARK MACKINTOSH | ADDRESS REDACTED | | | BCH 0.283646185960637<br>BSV 0.2770727775597<br>BTC 0.26393152585684<br>CEL 2.65631791542984<br>DOGE 7648.75685809478<br>ETH 1.63235709048814<br>LUNC 24.1278575516108<br>MATIC 1903.73864689632<br>SOL 46.2560858624849<br>USDC 22863.6221608437<br>XLM 2796.41135703139<br>XRP 8760.33898146916 | | |
| 3.1.368029 | MARK MACLAINE | ADDRESS REDACTED | | | BTC 0.0613702229863413<br>CEL 306.075313876766 | | |
| 3.1.368030 | MARK MACNAB | ADDRESS REDACTED | | | BTC 0.000219027367572165<br>CEL 1248.91794665745<br>DOT 346.456602452671<br>USDC 16.724822389925<br>USDT ERC20 5.45796412260601<br>XRP 10884.1219277652 | | |
| 3.1.368031 | MARK MACY | ADDRESS REDACTED | | | MATIC 534.521172857348 | | |
| 3.1.368032 | MARK MADDOX | ADDRESS REDACTED | | | AVAX 7.05577537125704<br>BTC 0.000000786298937729<br>ETH 0.196818231777565<br>SNX 0.389912857786503<br>USDC 0.0179344330430321 | SNX 123.343558440123 | |
| 3.1.368033 | MARK MADRID | ADDRESS REDACTED | | | BTC 0.00722426244613373 | | |
| 3.1.368034 | MARK MADSEN | ADDRESS REDACTED | | | BTC 0.0291395500848781 | | |
| 3.1.368035 | MARK MAGNUS | ADDRESS REDACTED | | | ADA 1102.51287872093<br>BTC 0.250503257930634<br>ETH 2.07355371286412<br>LINK 125.768013674093 | BTC 0.0277 | |
| 3.1.368036 | MARK MAHER | ADDRESS REDACTED | | | CEL 1.07438152278584 | | |
| 3.1.368037 | MARK MAIORINO | ADDRESS REDACTED | | | CEL 1.15631815050648<br>ETH 0.00147844960097426<br>LTC 0.00210248168944126 | | |
| 3.1.368038 | MARK MAJOR | ADDRESS REDACTED | | | BTC 0.000014159840600433<br>COMP 0.0525375195291564<br>ETH 0.132108541346758<br>GUSD 0.345584418212738<br>PAX 5.71166224600096<br>XLM 69.454448946991 | BTC 0.000000942172787477<br>GUSD 7.53600527788615<br>PAX 0.00101267217430682 | |
| 3.1.368039 | MARK MAKAR | ADDRESS REDACTED | | | BTC 0.101079229889416<br>USDC 3184.67036010431 | | |
| 3.1.368040 | MARK MAKARY | ADDRESS REDACTED | | | BTC 0.0114942346100195 | | |
| 3.1.368041 | MARK MAKARY | ADDRESS REDACTED | | | BTC 0.000046680900797896<br>ETH 0.00362654924854093<br>LTC 0.00114806265780316 | | |
| 3.1.368042 | MARK MALAINY | ADDRESS REDACTED | | | BTC 0.30608629243517<br>MATIC 2520.75674083585<br>USDC 210.640002884307 | | |
| 3.1.368043 | MARK MALDONADO | ADDRESS REDACTED | | | CEL 1.23674003601091 | | |
| 3.1.368044 | MARK MALLARI | ADDRESS REDACTED | | | BTC 0.3194441506<br>CEL 66.4431116643537<br>ETH 0.00140033155986239 | | |
| 3.1.368045 | MARK MALONE | ADDRESS REDACTED | | | BTC 0.000000005677371878<br>CEL 3.09642109951188 | | |
| 3.1.368046 | MARK MAMUSZKA | ADDRESS REDACTED | | | BTC 0.00978966855110544<br>USDC 508.944582952679 | | |
| 3.1.368047 | MARK MANDIGO | ADDRESS REDACTED | | | BCH 17.9310437217228<br>BTC 5.24656992375139<br>CEL 1.14087943974256<br>ETH 210.743031369852<br>OMG 14.2109937273501<br>SGB 1107.91215011612<br>XRP 7247.28464622414<br>ZRX 1566.96561409513 | | |
| 3.1.368048 | MARK MANDRACCHIA | ADDRESS REDACTED | | | ADA 1.27973186364504<br>BTC 0.000040296046578112<br>ETH 0.000001519990771488<br>MATIC 2.05264795822513<br>SNX 0.508980901298433 | | |
| 3.1.368049 | MARK MANFREY | ADDRESS REDACTED | | | BTC 0.00208887735582481<br>ETH 0.000043583883871285<br>MANA 26.801154962481<br>XLM 112.182456820549 | | |
| 3.1.368050 | MARK MANGIAMELE | ADDRESS REDACTED | | | DOT 31.7149088196721<br>LINK 0.0263737436802953<br>MATIC 1068.63336710124<br>SUSHI 61.6497090920196<br>USDC 6.61537946650986 | | LINK 55.9327366255842 |
| 3.1.368051 | MARK MANGOHIG | ADDRESS REDACTED | | | MATIC 1316.25432046715 | MATIC 122.144569408677 | |
| 3.1.368052 | MARK MANN | ADDRESS REDACTED | | | DOT 0.000000000058500043<br>USDC 0.236350834416931 | | |
| 3.1.368053 | MARK MANNEE | ADDRESS REDACTED | | | BTC 0.182652871583449<br>CEL 1.66872241082959 | | |
| 3.1.368054 | MARK MANSVELD | ADDRESS REDACTED | | | BTC 0.670421305759439<br>CEL 3601.59176127788<br>ETH 0.00488644656090877<br>USDC 39.3670282720123 | | |
| 3.1.368055 | MARK MANTELL | ADDRESS REDACTED | | | BNB 0.00566334330502013<br>BTC 0.00109548631445185<br>CEL 0.00574154798451438<br>DOT 0.0386460429270123 | | |
| 3.1.368056 | MARK MAON | ADDRESS REDACTED | | | BTC 0.000000004590405026<br>CEL 0.0346599977395515<br>ETH 0.000217321073915924 | | |
| 3.1.368057 | MARK MARCHAND | ADDRESS REDACTED | | | BTC 0.000001094488560357<br>ETH 0.00000175256087318199<br>MATIC 7.17704530796213<br>MCDAI 42.6391539102487<br>USDC 0.562609693411646 | | |
| 3.1.368058 | MARK MARGALLO | ADDRESS REDACTED | | | BTC 0.000826086387236684<br>ETH 0.0119776038964937 | | |
| 3.1.368059 | MARK MARIAMPILLAI | ADDRESS REDACTED | | | AAVE 0.0744096512972233<br>CEL 34.6293752543285<br>SNX 0.391208225484678 | | |
| 3.1.368060 | MARK MARINO | ADDRESS REDACTED | | | BTC 0.0000241348083143269<br>ETH 0.0103495729987899 | BTC 0.0156792026721972<br>ETH 9.84652027776147 | |
| 3.1.368061 | MARK MARK | ADDRESS REDACTED | | | ADA 78.7452943041519<br>AVAX 7.02971865599358<br>BTC 0.000002072086029964<br>ETH 1.04656422582395<br>LUNC 0.00519019469493967<br>SOL 0.444528635518336<br>XLM 583.413966347352 | LUNC 0.000574655399667655 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368062 | MARK MARKOS | ADDRESS REDACTED | | | ADA 405.718081072892<br>BAT 8104.51349195121<br>COMP 3.87583054407633<br>MATIC 645.82846901954<br>ZRX 3063.24963064227 | | |
| 3.1.368063 | MARK MAROKI | ADDRESS REDACTED | | | ADA 1.64011853684516<br>BTC 0.000270902164682794<br>DOT 0.0044566648187625<br>EOS 0.22170032227408<br>ETH 0.000641351321393817<br>MATIC 1.54068256303947<br>SNX 0.00674184843944204<br>SOL 0.00334021029116688<br>USDC 21.037129312745<br>XLM 1.03796807608306 | USDC 0.000000367994667712 | |
| 3.1.368064 | MARK MARQUEZ | ADDRESS REDACTED | | | ETH 0.100361911009034 | | |
| 3.1.368065 | MARK MARSH | ADDRESS REDACTED | | | ADA 760.667796962126<br>DOT 52.3563201625451<br>GUSD 2577.0998993652<br>MATIC 762.890938018266<br>PAXG 2.05487054155404 | | |
| 3.1.368066 | MARK MARSHALL | ADDRESS REDACTED | | | CEL 0.221227843528984 | | |
| 3.1.368067 | MARK MARSHALL | ADDRESS REDACTED | | | BTC 1.24512400196745<br>SNX 588.211838805647 | | |
| 3.1.368068 | MARK MARTIN | ADDRESS REDACTED | | | ADA 77263.8038223053<br>ETH 8.14485719773699 | PAX 251.01<br>XRP 50000 | |
| 3.1.368069 | MARK MARTIN | ADDRESS REDACTED | | | BAT 0.208161948260616<br>BTC 0.0999856890907693<br>CEL 1595.57528568332<br>DASH 0.0019781543340081<br>EOS 0.0226703689047167<br>ETH 0.000004532422573745<br>LINK 0.000052661955577364<br>LTC 0.00532622033633483<br>MCDAI 14.2064328051178<br>SGB 103.281060132812<br>SOL 18.04333<br>UNI 0.185975857742882<br>USDT ERC20 0.000000052530751586<br>XLM 0.00504604796521651<br>XRP 0.170180573948818 | | |
| 3.1.368070 | MARK MARTIN-ANGULO | ADDRESS REDACTED | | | BTC 0.00102679039364146<br>CEL 1.11892842204216 | | |
| 3.1.368071 | MARK MARTINEZ | ADDRESS REDACTED | | | BTC 0.00549935111559556<br>TUSD 0.490494250107833<br>USDC 447.501966880872 | | |
| 3.1.368072 | MARK MARTINEZ | ADDRESS REDACTED | | | ADA 0.307334793886049<br>BTC 0.0763373448056753<br>ETH 1.07024223310078<br>SNX 463.261448314705<br>USDC 213.89083076944 | | |
| 3.1.368073 | MARK MARTINEZ | ADDRESS REDACTED | | | BTC 0.000003801355725688<br>CEL 0.000309813976613995 | | |
| 3.1.368074 | MARK MARTYN RICHARDS | ADDRESS REDACTED | | | AVAX 0.00198420691083636<br>BTC 0.000001013483436649<br>SOL 0.00351420364126142<br>USDC 0.652410875896997 | | |
| 3.1.368075 | MARK MASON | ADDRESS REDACTED | | | BTC 0.000547463966269947<br>DASH 0.0326183184762459<br>USDC 4.79911320408683<br>USDT ERC20 1.24272836529925 | | |
| 3.1.368076 | MARK MATCHYNSKI | ADDRESS REDACTED | | | BTC 0.000263368857353403<br>COMP 0.0354785757008922<br>ETH 11.860858378685<br>USDC 6300.47921313888<br>XLM 107.41214254941 | | |
| 3.1.368077 | MARK MATEER | ADDRESS REDACTED | | | BTC 0.000869938630538219<br>CEL 107.391381286228<br>ETH 1.24112122<br>LTC 5.80293 | | |
| 3.1.368078 | MARK MATHASON | ADDRESS REDACTED | | | BCH 1.85876598181817<br>BTC 0.000252171647004379<br>CEL 723.512649758393<br>COMP 3.12813371506059<br>DASH 2.12118368307457<br>ETH 0.00431592318521686<br>LINK 1.85878977511718<br>MATIC 2469.45378040627<br>SNX 203.849200040613<br>USDC 69.8279395606109<br>USDT ERC20 224.463055090979 | BTC 0.000000002189701886 | |
| 3.1.368079 | MARK MATHER | ADDRESS REDACTED | | | ADA 308.151820481272<br>XLM 170.074181322517<br>XRP 253.11506109351 | | |
| 3.1.368080 | MARK MATHIAS | ADDRESS REDACTED | | | BTC 0.000437567427513087<br>CEL 0.473377235238692<br>XRP 2393.03429785521 | | |
| 3.1.368081 | MARK MATHSON | ADDRESS REDACTED | | | BTC 0.030236153491771<br>DOT 0.00422437743123857<br>ETH 0.137910254445826 | | |
| 3.1.368082 | MARK MATRAVERS | ADDRESS REDACTED | | | AAVE 0.00178976578789045<br>ADA 1136.93197624303<br>BTC 0.230675243776106<br>DOT 93.0562638435622<br>ETH 8.58099909283984<br>LINK 106.263628694499<br>MATIC 8545.14465005387<br>SNX 0.0527347852120797 | | |
| 3.1.368083 | MARK MATTEN | ADDRESS REDACTED | | | BTC 0.000010352538956889<br>MCDAI 0.0288930598775456<br>USDC 0.0199940441263893 | BTC 0.000000005705466886<br>MCDAI 31.5939212521097<br>USDC 0.000000434886150572 | |
| 3.1.368084 | MARK MATTHEW COLTMAN | ADDRESS REDACTED | | | BTC 0.000002295953431444<br>USDC 3058.90084259553 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368085 | MARK MATTHEW MEALY | ADDRESS REDACTED | | | 1INCH 116.173212884808<br>AAVE 3.58709320937899<br>BAT 0.366242757677512<br>BCH 7.42714963444899<br>BSV 3.00195954432301<br>BTC 3.35204218039608<br>CEL 3491.33024253037<br>COMP 4.51512938350084<br>DASH 16.3735999298661<br>EOS 66.1797034990678<br>ETC 133.751641519622<br>ETH 5.99146336067667<br>KNC 377.490813937367<br>LINK 330.507681197041<br>LTC 16.5412843205005<br>MATIC 260.256378568138<br>OMG 565.130531960724<br>SGB 128.536855995091<br>SNX 71.0620375692438<br>SUSHI 66.5664816866744<br>UNI 224.652698716755<br>USDC 1.21561353641479<br>XLM 1.11251332087423<br>XRP 0.00000006656677412<br>ZEC 12.4672333235644<br>ZRX 4223.23525716291 | CEL 131.001678131496 | |
| 3.1.368086 | MARK MATTHEWS | ADDRESS REDACTED | | | BTC 0.00117071343276592<br>CEL 2512.59449652985<br>USDC 98594.0730022411 | | |
| 3.1.368087 | MARK MATTHEWS | ADDRESS REDACTED | | | CEL 112.206058935239<br>MATIC 2865.39538956793<br>PAX 355.969268808622<br>SNX 73.4335572171236 | | |
| 3.1.368088 | MARK MATTHEWS | ADDRESS REDACTED | | | CEL 0.771526979214771<br>MATIC 18 | | |
| 3.1.368089 | MARK MATTHEWS | ADDRESS REDACTED | | | CEL 5.45350696973575<br>ETH 0.00399967292382542 | | |
| 3.1.368090 | MARK MATTISON | ADDRESS REDACTED | | | BTC 0.042698577181647 | | |
| 3.1.368091 | MARK MATTSON | ADDRESS REDACTED | | | GUSD 548.038484940294<br>SNX 140.591356125108 | | |
| 3.1.368092 | MARK MAUER | ADDRESS REDACTED | | | LINK 0.378438560840646<br>MATIC 1327.90332641737<br>SNX 1.5283379712065<br>USDC 28.2392373859973 | | |
| 3.1.368093 | MARK MAURER II | ADDRESS REDACTED | | | BTC 0.00340925986138202<br>MATIC 13980.3443162044 | | |
| 3.1.368094 | MARK MAURO MATTEN | ADDRESS REDACTED | | | AAVE 0.000028533279998496<br>BTC 0.000000900191810855<br>ETH 0.000062954035974872<br>MCDAI 0.0221254962740141<br>SNX 0.00258736430549385<br>UMA 0.000331710849304501<br>USDC 0.132047595131414 | MCDAI 0.00124517288827805 | |
| 3.1.368095 | MARK MAXWELL | ADDRESS REDACTED | | | ADA 25<br>CEL 0.320833897520605 | | |
| 3.1.368096 | MARK MAXWELL | ADDRESS REDACTED | | | ADA 534.348220997271<br>BTC 0.000175294930588473<br>MCDAI 0.937829154567807 | ADA 1471.96206918563<br>BTC 0.066384039417159 | |
| 3.1.368097 | MARK MAYDANIUK | ADDRESS REDACTED | | | BTC 0.000028147598359845<br>ETH 0.000132078349647824<br>XRP 0.0994213622409039 | | |
| 3.1.368098 | MARK MAYNARD ATENDIDO | ADDRESS REDACTED | | | BTC 0.0250941367240744<br>ETH 0.216616216299872<br>USDT ERC20 2.28917442555088<br>XRP 296.979826499535 | | |
| 3.1.368099 | MARK MAYO | ADDRESS REDACTED | | | BTC 0.00109091968320285<br>XRP 392.742393620141 | | |
| 3.1.368100 | MARK MAZENGARB | ADDRESS REDACTED | | | BTC 0.01478140212123<br>CEL 80.4592727641138<br>ETH 0.04283775 | | |
| 3.1.368101 | MARK MAZZA | ADDRESS REDACTED | | | AAVE 0.000049326007406706<br>ADA 0.00552377446105659<br>AVAX 0.153675638472538<br>BTC 0.000420879390018688<br>DOT 0.245444829542084<br>ETH 0.0046160746994358<br>LINK 0.0566598476447935<br>MATIC 7.21291380221759<br>SOL 0.124189075340916<br>UNI 0.0179696749924212<br>USDC 0.133730264069743 | AVAX 0.000000171145685997<br>BTC 0.00000098<br>ETH 0.000000392259844337<br>MATIC 0.000000582121250918<br>SOL 0.000000078<br>USDC 75.63 | |
| 3.1.368102 | MARK MCCARRON | ADDRESS REDACTED | | | BTC 1.22009869467795<br>CEL 23.998513611181<br>DOT 137.914682385259<br>ETH 34.3164351138748<br>LINK 3.0338115755605<br>MATIC 86.0889547779331 | | |
| 3.1.368103 | MARK MCCAWLEY | ADDRESS REDACTED | | | BCH 0.66206269857754<br>BSV 0.655298118512273<br>BTC 0.000814580295889069 | | |
| 3.1.368104 | MARK MCCLEAN | ADDRESS REDACTED | | | BTC 0.000475755885400639<br>ETH 0.000186665325039298<br>LUNC 0.366780004210553 | | |
| 3.1.368105 | MARK MCCLELLAN | ADDRESS REDACTED | | | BAT 191.101014309854<br>BTC 0.171754632946923<br>ETH 0.938406120492856 | BTC 0.000478119397887507 | |
| 3.1.368106 | MARK MCCLOAT | ADDRESS REDACTED | | | ADA 0.000000226065349716<br>AVAX 0.000003295113669372<br>BTC 0.000006368254947896<br>CEL 1.60852320613129<br>DOT 7.02001082350066<br>USDT ERC20 0.000000004153492501<br>XRP 657.620454542737 | | |
| 3.1.368107 | MARK MCCOID | ADDRESS REDACTED | | | ADA 2493.14906599333<br>BTC 0.0793444384600065<br>USDC 301.839832870963 | | |
| 3.1.368108 | MARK MCCOLL | ADDRESS REDACTED | | | 1INCH 0.0481212058691487<br>BTC 0.503401442104071<br>CEL 151.511158993933<br>ETH 0.00316653766576437<br>GUSD 0.000553680280275714<br>LINK 0.79003773221698<br>MATIC 0.692748846890797<br>SOL 1.69380376196324<br>UNI 0.000210140182637665<br>USDC 1.69784655120247 | GUSD 0.00939197669005207<br>USDC 0.000000737451430523 | |
| 3.1.368109 | MARK MCCOLL INVESTMENT TRUST | W GALLAHER FERRY ROAD, KNOXVILLE, TENNESSEE 37932 | | | BTC 0.000721703027676085<br>ETH 0.00132099091927122 | BTC 0.000000002516577095 | |
| 3.1.368110 | MARK MCCOY | ADDRESS REDACTED | | | MATIC 21.0207312851042 | | |
| 3.1.368111 | MARK MCCOY | ADDRESS REDACTED | | | MATIC 88.9529474842834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368112 | MARK MCCOY | ADDRESS REDACTED | | | MATIC 0.137665110873028 | | |
| 3.1.368113 | MARK MCCRYSTALL | ADDRESS REDACTED | | | BTC 0.000117895583964114<br>ETH 0.0012322477442709 | | |
| 3.1.368114 | MARK MCCUNE | ADDRESS REDACTED | | | BTC 0.0349559741955<br>MATIC 4149.56266179405 | | |
| 3.1.368115 | MARK MCDERMOTT | ADDRESS REDACTED | | | AAVE 3.3479694068631<br>BTC 0.00125005510777788<br>DASH 0.00781902961946597<br>ETH 0.00152247256226341<br>MATIC 8.02471376750503<br>SNX 0.00337235315411686<br>USDC 610.167618579539 | | |
| 3.1.368116 | MARK MCDONELL | ADDRESS REDACTED | | | ETH 1.31131980156397<br>LUNC 16.3928053179488<br>SOL 14.32318661419 | | |
| 3.1.368117 | MARK MCDONELL | ADDRESS REDACTED | | | BTC 0.046307211382213<br>DOT 2.61839506496437<br>ETH 0.214951213205801<br>MATIC 90.1662429865684 | | |
| 3.1.368118 | MARK MCDONNELL | ADDRESS REDACTED | | | CEL 0.455802765347946<br>ETH 0.735549951522949<br>LUNC 0.0625233774094681<br>MATIC 57.2065496684994<br>XRP 0.145156975703344 | | |
| 3.1.368119 | MARK MCDOWELL | ADDRESS REDACTED | | | BTC 0.000000914351438792<br>CEL 0.243625593879145<br>ETH 0.0000149638644483409<br>USDC 268918.582086698 | | |
| 3.1.368120 | MARK MCDOWELL | ADDRESS REDACTED | | | BTC 0.00237194754846548<br>MATIC 0.00195744095976244 | | |
| 3.1.368121 | MARK MCFADDEN | ADDRESS REDACTED | | | BTC 0.000014906524059828 | | |
| 3.1.368122 | MARK MCFADYEN | ADDRESS REDACTED | | | BTC 0.0320424994473465<br>CEL 79.4999488178591<br>ETH 0.797773188275037 | | |
| 3.1.368123 | MARK MCFARLANE | ADDRESS REDACTED | | | ADA 6413.87674779571<br>BTC 0.118843990141538<br>CEL 2.12194571622062<br>EOS 63.0117721815025<br>ETH 0.000370749588645963<br>LTC 0.00211351447037908<br>SGB 139.324186232031<br>SNX 0.178950503632704<br>XRP 0.0361364228623739 | | |
| 3.1.368124 | MARK MCGARRY | ADDRESS REDACTED | | | ADA 383.237474585752<br>BTC 0.000950820071894285 | | |
| 3.1.368125 | MARK MCGAUVRAN | ADDRESS REDACTED | | | BTC 1.04643403609208 | | |
| 3.1.368126 | MARK MCGONAGLE | ADDRESS REDACTED | | | CEL 103.398895123119 | | |
| 3.1.368127 | MARK MCGOVERN | ADDRESS REDACTED | | | ADA 3155.87708592296<br>BTC 0.372121945002901<br>CEL 492.587916305635<br>DOT 128.16712742466<br>ETH 3.80712842387355<br>MATIC 988.899529357995 | | |
| 3.1.368128 | MARK MCGRATH | ADDRESS REDACTED | | | BTC 0.000000000149750286<br>CEL 0.453146846761718<br>LTC 0.000000007157762542<br>XLM 0.000000009205209508<br>XRP 0.0464522716521847 | | |
| 3.1.368129 | MARK MCGRATH WIGGIN | ADDRESS REDACTED | | | | ADA 20048.354994<br>AVAX 61.0691<br>BTC 1.10656454601532<br>USDC 90050 | |
| 3.1.368130 | MARK MCGUINN | ADDRESS REDACTED | | | BTC 0.0897081885318739<br>CEL 11.1229977212307<br>DOT 0.164411794029396<br>ETH 0.00164241556069719<br>LTC 3.9518<br>MATIC 13.8159329805535<br>USDC 1.19231732982917<br>USDT ERC20 2.34069080881312 | | |
| 3.1.368131 | MARK MCINERNEY | ADDRESS REDACTED | | | BTC 0.031301678895165<br>ETH 0.351815412703742<br>LINK 0.0280597238429138<br>UNI 0.0879415118444699<br>USDC 0.926295008413838 | | |
| 3.1.368132 | MARK MCINTOSH | ADDRESS REDACTED | | | ADA 1.08600831450725<br>BTC 0.000107739200932848<br>ETH 0.00260947564863246<br>USDC 0.0065839573874331 | ADA 0.000000622649896082<br>BTC 0.000000007955204271<br>USDC 0.000000142253763712 | |
| 3.1.368133 | MARK MCIVER | ADDRESS REDACTED | | | BTC 0.000000002343809708<br>CEL 0.0131763737279036<br>USDT ERC20 0.00000056966709358<br>XLM 0.000000065256155275 | | |
| 3.1.368134 | MARK MCKAY | ADDRESS REDACTED | | | ADA 22930.0639919536<br>BTC 0.000000834086981283<br>CEL 104.099732833421<br>USDC 31.348019 | | |
| 3.1.368135 | MARK MCKENY | ADDRESS REDACTED | | | BTC 0.00137966622809019<br>ETH 1.06017146748973 | | |
| 3.1.368136 | MARK MCKEON | ADDRESS REDACTED | | | AAVE 0.0127537690524461<br>BTC 0.00105522234840594<br>COMP 50.228320246881<br>DOT 0.461039609221173<br>ETH 12.7081495590758<br>LTC 0.00408501546050764<br>MATIC 4449.83961059172<br>SNX 947.441871282013<br>XLM 0.00169849746907017 | | |
| 3.1.368137 | MARK MCKEVITT | ADDRESS REDACTED | | | BTC 0.000514116178909807<br>ETH 0.00141483244060145<br>LINK 0.559517055791731<br>USDC 0.044786929911802<br>USDT ERC20 0.486395787171874 | | |
| 3.1.368138 | MARK MCKILLIP | ADDRESS REDACTED | | | CEL 391.176604724205<br>MATIC 188.01594427653 | | |
| 3.1.368139 | MARK MCKINNEY | ADDRESS REDACTED | | | ETH 0.000001455698515854<br>MATIC 0.00352677843181174 | | |
| 3.1.368140 | MARK MCKINZIE | ADDRESS REDACTED | | | ETH 0.00002403992702372<br>SNX 1.25099402120618<br>ZRX 0.0857945615358336 | | |
| 3.1.368141 | MARK MCLAUGHLIN | ADDRESS REDACTED | | | ADA 1616.80691627974<br>BTC 0.000833750663262684<br>MATIC 3992.81764075453 | | |
| 3.1.368142 | MARK MCLEAN | ADDRESS REDACTED | | | BTC 0.00115276079386297<br>CEL 0.430034601244976<br>DOT 46.5866182589346<br>ETH 0.204659877319406<br>MATIC 1507.23869045682<br>SNX 96.1206884913603<br>XRP 1124.99331374191 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368143 | MARK MCLEAN | ADDRESS REDACTED | | | BTC 1.09968418492896<br>ETH 1.06378836360052 | | |
| 3.1.368144 | MARK MCLEAY | ADDRESS REDACTED | | | ADA 199.598795<br>BTC 0.00119750326175239<br>CEL 4.46407462742422 | | |
| 3.1.368145 | MARK MCMANNIS | ADDRESS REDACTED | | | CEL 1.07684545436373<br>USDC 0.00324497139391724 | | |
| 3.1.368146 | MARK MCNAMARA | ADDRESS REDACTED | | | BTC 0.057013293736997<br>USDC 1042.60691697473 | | |
| 3.1.368147 | MARK MCSHARRY | ADDRESS REDACTED | | | BTC 0.0169649223236963<br>ETH 0.0000270047451832949<br>MATIC 2114.26092227041<br>USDC 70774.3582077597 | | |
| 3.1.368148 | MARK MCSWEENEY | ADDRESS REDACTED | | | BTC 0.000019539031462524<br>ETH 0.000140820175358803 | | |
| 3.1.368149 | MARK MEEHAN | ADDRESS REDACTED | | | BTC 0.00104712801052128<br>ETH 0.00296117103408825<br>MATIC 0.179607884760987<br>USDC 0.339556896675671<br>USDT ERC20 6.90015179993927 | | |
| 3.1.368150 | MARK MEEHAN | ADDRESS REDACTED | | | BTC 0.0165463180762879<br>DOT 37.698217946616<br>ETH 0.601246885635026<br>LTC 25.7952412879822<br>MATIC 148.30390595801<br>USDC 8041.16718011276 | | |
| 3.1.368151 | MARK MEGEL | ADDRESS REDACTED | | | BTC 0.0190064094680419 | | |
| 3.1.368152 | MARK MEIXELL | ADDRESS REDACTED | | | AAVE 3.71823590988071<br>BTC 0.0526518387425996<br>DOT 11.2228096588074<br>ETH 1.37536839263191<br>LINK 3081.29189610957<br>MATIC 116.972219862699 | | |
| 3.1.368153 | MARK MELIN | ADDRESS REDACTED | | | BTC 0.187321157289353<br>ETH 1.06791391578799<br>SOL 20.3782210518933 | | |
| 3.1.368154 | MARK MELLO | ADDRESS REDACTED | | | BTC 0.000006067237713851<br>ETH 0.000329534834788595<br>MATIC 2142.68317995164<br>SNX 8.75484311325176<br>XLM 96952.390331789 | | |
| 3.1.368155 | MARK MELLOTT | ADDRESS REDACTED | | | ADA 1.03563077817326<br>BTC 0.007714342371216<br>ETH 9.55163799692082 | | |
| 3.1.368156 | MARK MELLOW | ADDRESS REDACTED | | | XRP 0.129465618625316 | | |
| 3.1.368157 | MARK MELO | ADDRESS REDACTED | | | ADA 418.255521902597<br>BTC 0.0353946261212637<br>ETH 1.22443108174355<br>USDC 3.29601234671787<br>XRP 1437.56492 | BTC 0.010248<br>USDC 1777.15386291614 | |
| 3.1.368158 | MARK MENDONCA | ADDRESS REDACTED | | | MATIC 0.364469743166405 | | |
| 3.1.368159 | MARK MENSAH | ADDRESS REDACTED | | | ADA 507.150421466706<br>AVAX 8.21172878305727<br>BTC 0.0989811121631597<br>DOT 28.914587411048<br>ETC 1.36628609937561<br>ETH 1.71504555581771<br>LINK 29.6819724550254<br>MANA 144.132912276218<br>MATIC 3053.50925071099<br>SOL 30.6534275962244<br>USDC 1.36086723466366<br>XRP 233.6 | ADA 247<br>BTC 0.0073<br>MATIC 921<br>USDC 1.016 | |
| 3.1.368160 | MARK MERCATALI | ADDRESS REDACTED | | | USDC 17.9198963582602 | | |
| 3.1.368161 | MARK MERCIER | ADDRESS REDACTED | | | BAT 0.285380482882871<br>BTC 0.0155901607380667<br>ETH 0.00173548366625296<br>LINK 0.00439231781042305<br>LTC 0.006739602912123<br>MANA 0.275245066906465<br>MATIC 3.9218169059306<br>SNX 1.07032373891199<br>UNI 0.000409819200683377<br>USDT ERC20 1.26162827757717 | | |
| 3.1.368162 | MARK MERKLE | ADDRESS REDACTED | | | ADA 4.15020687441758<br>BTC 0.000000706178406316<br>DOT 0.498287870993046<br>ETH 0.000029521826980268<br>LTC 0.702677129715363<br>USDC 0.236254760640479 | | |
| 3.1.368163 | MARK MERRILL | ADDRESS REDACTED | | | BTC 0.00219685776056597 | | |
| 3.1.368164 | MARK MERRILL | ADDRESS REDACTED | | | AAVE 0.000007316663040305<br>ADA 655.011991342509<br>BTC 3.42409335441503<br>BUSD 2.34889973274913<br>CEL 10272.5961401769<br>COMP 0.00362338512543874<br>ETH 40.0519413385676<br>GUSD 88.6234983112104<br>KNC 0.855165941434715<br>LINK 0.270685632544893<br>LUNC 0.0714686113744304<br>MATIC 104594.500095801<br>MCDAI 0.393818136252669<br>OMG 0.0844950267944751<br>PAXG 0.1757181187951<br>SGB 256.669249211535<br>SNX 0.0250055045838115<br>SOL 311.757122631553<br>UMA 0.00419436462000833<br>UNI 0.255914981841693<br>USDC 0.494347650272379<br>USDT ERC20 0.104325105213447<br>XLM 0.3862052534775<br>XRP 0.856063769351718 | AAVE 0.00762542534821664<br>BTC 0.29790009<br>CEL 280<br>LINK 334.688960735954<br>LUNC 0.000035981282999158<br>MATIC 2.70565713325533<br>SOL 3.70934<br>USDC 4886.12311482868<br>UST 32.4 | |
| 3.1.368165 | MARK MERRIMAN | ADDRESS REDACTED | | | CEL 0.00706237415744841 | | |
| 3.1.368166 | MARK MERRITT | ADDRESS REDACTED | | | ETH 0.000813663973854906 | | |
| 3.1.368167 | MARK MERTENS | ADDRESS REDACTED | | | USDC 436.682398138408 | | |
| 3.1.368168 | MARK MEYERS | ADDRESS REDACTED | | | BTC 0.204183279679463<br>DOT 334.458548715649<br>ETH 2.72929019607833 | | |
| 3.1.368169 | MARK MI | ADDRESS REDACTED | | | BTC 0.000018979232794702<br>CEL 0.0654028955583712 | | |
| 3.1.368170 | MARK MICALLEF | ADDRESS REDACTED | | | ADA 0.89720802756233<br>BTC 0.0214976556380761<br>LUNC 6.38594174290165 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368171 | MARK MICHAEL HOPPER | ADDRESS REDACTED | | | AAVE 0.000886678635990694<br>ADA 1.97113045251651<br>AVAX 16.7147550695154<br>BAT 184.939143098071<br>BSV 0.290205446657712<br>BTC 0.487522691398225<br>CEL 6.19562233667357<br>COMP 0.144173079472413<br>DASH 1.067405604404<br>ETC 10.3348317907405<br>ETH 3.28945858453511<br>KNC 22.068494221981<br>LUNC 97.1745466634486<br>MANA 105.850784902673<br>MATIC 2329.93541552981<br>MCDAI 42.2620566275602<br>OMG 18.5688729517446<br>SNX 5.49533570048247<br>SOL 5.20693114777043<br>UMA 0.79101092725105<br>UNI 4.96456785049539<br>USDC 0.877778106090426<br>XLM 2402.92830361404<br>ZEC 2.11867105589128<br>ZRX 181.82343359306 | ADA 0.000000171296729318<br>USDC 0.000000248535162695 | |
| 3.1.368172 | MARK MICHUDA | ADDRESS REDACTED | | | BTC 0.000095244330681433<br>CEL 28.6913900703523<br>ETH 0.0180446416038528<br>USDC 13.4535591373497 | | |
| 3.1.368173 | MARK MICKLICH | ADDRESS REDACTED | | | BTC 0.304312565075242<br>CEL 10040.7198145893<br>DOT 40.7159<br>ETH 0.819024999049269<br>PAXG 0.425061617142405<br>USDC 470.49 | | |
| 3.1.368174 | MARK MIDDLETON | ADDRESS REDACTED | | | BTC 0.0390628651523581<br>ETH 0.040982388861126<br>USDC 220.579854334342 | USDC 34874.9 | |
| 3.1.368175 | MARK MIGUEL | ADDRESS REDACTED | | | BTC 0.00000686011623499<br>ETH 22.9904701484197 | | |
| 3.1.368176 | MARK MIKALUK | ADDRESS REDACTED | | | AAVE 2.00398840295153<br>AVAX 2.00159592551369<br>BAT 36.5334215465557<br>BTC 0.000447097077993471<br>CEL 36.1953963186114<br>DOT 0.40502472282866<br>ETH 6.51006440230246<br>USDC 15.2027935826114 | | |
| 3.1.368177 | MARK MIKLIČ | ADDRESS REDACTED | | | BTC 0.00132339424280995<br>MCDAI 4.29156022059345 | | |
| 3.1.368178 | MARK MILDBRANDT | ADDRESS REDACTED | | | BTC 3.97985004552019<br>ETH 381.489681871428<br>GUSD 15.6968442808333<br>LTC 0.000135684067218419<br>MATIC 106991.479314641<br>SNX 505.18568941375<br>USDT ERC20 26221.4729901573 | | |
| 3.1.368179 | MARK MILLAN | ADDRESS REDACTED | | | CEL 0.0219477841884296 | | |
| 3.1.368180 | MARK MILLER | ADDRESS REDACTED | | | BTC 0.0219270069198734<br>USDC 142828.043740011 | | |
| 3.1.368181 | MARK MILLER | ADDRESS REDACTED | | | ADA 2310.66554781223<br>BTC 0.136499443443013<br>ETH 2.19073528393553<br>LINK 80.3044490847761<br>MATIC 524.28731152085 | | |
| 3.1.368182 | MARK MILLER | ADDRESS REDACTED | | | MATIC 6827.54424831635 | | |
| 3.1.368183 | MARK MILLER | ADDRESS REDACTED | | | BTC 0.000008063730913049 | | |
| 3.1.368184 | MARK MILLER | ADDRESS REDACTED | | | ADA 355.310077130777<br>BTC 0.292407110226026<br>DOT 25.2684211142735<br>ETH 3.05334878288393<br>LINK 47.7302817851439<br>SNX 216.514722135642<br>USDC 211865.388180043<br>XLM 3138.21181323573 | | |
| 3.1.368185 | MARK MILLER | ADDRESS REDACTED | | | AAVE 0.789558732825201<br>BAT 2993.45955325731<br>BCH 5.169702026172<br>BTC 0.198552386141736<br>CEL 128.516323501934<br>DASH 10.2679116509748<br>ETH 2.58646263601654<br>LINK 232.3595833724<br>LTC 36.2998895830707<br>MANA 1601.59251658406<br>MATIC 20754.8984647555<br>SNX 163.31582613119<br>UNI 89.6798264632847<br>USDC 417.393104563463<br>XLM 3355.11510372205<br>XRP 5192.40034176303<br>ZRX 673.327283338877 | | |
| 3.1.368186 | MARK MILLER | ADDRESS REDACTED | | | BTC 0.0000311818161299099<br>ETH 0.00237659284756942<br>SNX 3371.61023433268<br>USDC 3.50849878466379 | SNX 998.20539804 | |
| 3.1.368187 | MARK MILTON | ADDRESS REDACTED | | | CEL 1.06604112664152<br>SGB 0.0125325363929426<br>XLM 793.546605043459<br>XRP 0.0837582762464554 | | |
| 3.1.368188 | MARK MIMS | ADDRESS REDACTED | | | BTC 0.000005057030484138<br>SNX 0.729466790045074 | | |
| 3.1.368189 | MARK MINDLIN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.000000777722826368<br>XRP 0.000005197728639417 | | |
| 3.1.368190 | MARK MINEAULT | ADDRESS REDACTED | | | BTC 0.504337025752708<br>CEL 56.1087403179694<br>DOT 0.38787960467047<br>ETH 0.0033016814072096<br>SOL 0.0633875161165622 | | |
| 3.1.368191 | MARK MINNS | ADDRESS REDACTED | | | BTC 3.17555304221025<br>ETH 5.18248569284777 | | |
| 3.1.368192 | MARK MISAWA DUPPENTHALER | ADDRESS REDACTED | | | BTC 0.00222626438094417<br>GUSD 102.071067864063 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368193 | MARK MITCHELL | ADDRESS REDACTED | | | 1INCH 0.183234625247455<br>BAT 0.0610594749528094<br>BTC 0.000279827629098901<br>CEL 1.50266850097836<br>COMP 0.00036406409569747<br>DASH 0.00102485613059096<br>ETH 0.00136421791797997<br>LINK 0.0167039331452821<br>LTC 0.00470233290690981<br>MANA 0.0240556463088794<br>MCDAI 0.0781419054856746<br>OMG 0.0084800543420895<br>PAXG 0.000573890425806164<br>SNX 0.245289878045698<br>UNI 0.0777501328857171<br>USDC 1.54272501405816<br>XLM 0.178302106236394<br>ZRX 0.0165496332683105 | BTC 0.000000005001495892<br>CEL 0.000014716582311702<br>DASH 3.38074435441207<br>LTC 0.000000005970578752<br>XLM 0.000000098286435831 | |
| 3.1.368194 | MARK MITCHELL | ADDRESS REDACTED | | | ADA 219.615649707347<br>BTC 0.0262076854643797<br>SNX 77.7172884821594<br>SOL 1.31691110908648<br>XLM 449.73805508033 | BTC 0.00174463 | |
| 3.1.368195 | MARK MITCHELL | ADDRESS REDACTED | | | ADA 502.337545812598<br>BTC 0.12258136<br>CEL 1525.40199111044<br>DOT 3.3216970981022<br>ETH 0.40744644<br>MATIC 9374.7644435<br>SNX 128.581999993764<br>USDC 599.995074 | | |
| 3.1.368196 | MARK MODRZYNSKI | ADDRESS REDACTED | | | BTC 0.000844551796361671<br>CEL 0.890450221636873<br>DOT 0.0000002036 | | |
| 3.1.368197 | MARK MOEN | ADDRESS REDACTED | | | BTC 0.00232830131898128<br>USDC 106334.460810647 | | |
| 3.1.368198 | MARK MOGENSEN | ADDRESS REDACTED | | | BAT 0.0172604615384615<br>BTC 0.0000834376628415259<br>CEL 1045.99907013475<br>DASH 2.08178579<br>EOS 0.00003165555031546<br>ETH 0.00000014523898566<br>KNC 0.000681<br>MATIC 0.000000950570766134<br>SGB 1041.14425232089<br>SNX 0.0156738884816059<br>USDC 34.7650004940337<br>XAUT 0.000000087025415792<br>XRP 0.000000886542098723<br>ZRX 0.0000009916358025 | | |
| 3.1.368199 | MARK MOJARRIETA | ADDRESS REDACTED | | | ADA 1.64868984235323<br>BTC 0.000001248578170708<br>DOT 0.134155105370537<br>ETH 0.000007545249578846 | ADA 0.000000409445253733<br>BTC 0.000000002238844845<br>DOT 0.00000000000661849 | |
| 3.1.368200 | MARK MOLLASGO | ADDRESS REDACTED | | | BTC 0.000000753072528188<br>USDC 0.00374252192802401 | | |
| 3.1.368201 | MARK MOLTER | ADDRESS REDACTED | | | BTC 0.00106112099039519<br>USDC 551.820432563488 | | |
| 3.1.368202 | MARK MONIZ | ADDRESS REDACTED | | | BTC 0.00000198668119931499<br>USDC 0.853970888995139 | BTC 0.000575191420932109<br>USDC 6.7675889919212 | |
| 3.1.368203 | MARK MONTALBANO | ADDRESS REDACTED | | | BTC 0.000001411326348461<br>SNX 0.73410673236496 | | BTC 0.00205640417585079 |
| 3.1.368204 | MARK MONTSKO | ADDRESS REDACTED | | | CEL 0.03778424140618 | | |
| 3.1.368205 | MARK MOOMJIAN | ADDRESS REDACTED | | | BTC 0.00095371774771305<br>SGB 3865.50668097649<br>XRP 25285.7839098356 | | |
| 3.1.368206 | MARK MOORE | ADDRESS REDACTED | | | XRP 1033.95851 | | |
| 3.1.368207 | MARK MOORE | ADDRESS REDACTED | | | USDC 27.0179871363397 | | |
| 3.1.368208 | MARK MOORE | ADDRESS REDACTED | | | ADA 2805.75944067849<br>BTC 2.04217481141996<br>BUSD 7.39182191710535<br>ETH 35.6003141870862<br>LINK 53.1853925552586<br>MATIC 46153.7598231927<br>PAXG 2.61859528638378 | | |
| 3.1.368209 | MARK MORAN | ADDRESS REDACTED | | | USDC 55.7899518136916 | | |
| 3.1.368210 | MARK MORANT | ADDRESS REDACTED | | | XLM 0.27524145154198 | | |
| 3.1.368211 | MARK MORENA | ADDRESS REDACTED | | | ETH 8.3959862742499<br>MATIC 6481.87292563096 | | |
| 3.1.368212 | MARK MORI | ADDRESS REDACTED | | | BTC 0.000161463785379999<br>ETH 0.0104185559881615<br>PAXG 6.25611680489894<br>USDC 55609.2333805835 | BTC 0.000000008858705332<br>ETH 8.84266621308 | |
| 3.1.368213 | MARK MORRA | ADDRESS REDACTED | | | BTC 0.000181402303800456<br>CEL 0.0234337028446427<br>ETH 0.000009227107350359<br>LINK 0.000297470674670422<br>LTC 0.0189143358852254<br>MATIC 0.392788669275378<br>UNI 0.0565870030191733 | | |
| 3.1.368214 | MARK MORRIS | ADDRESS REDACTED | | | ADA 0.36174358780978<br>BTC 0.0000386480258421319<br>DOT 0.0793277195537758<br>ETH 0.00146109445519311<br>LINK 0.0493499977420927<br>LTC 0.0142966443996513 | | |
| 3.1.368215 | MARK MORRISON STEPHANIDIS | ADDRESS REDACTED | | | BTC 0.00151892450386793<br>USDT ERC20 6.22777131381465 | | |
| 3.1.368216 | MARK MORTENSUN | ADDRESS REDACTED | | | BTC 0.000491791835633057 | | |
| 3.1.368217 | MARK MORTON | ADDRESS REDACTED | | | ETH 0.000069685003951778 | | |
| 3.1.368218 | MARK MOSCHINI | ADDRESS REDACTED | | | BAT 0.00134027793937604<br>BTC 0.00000330594590595<br>ETH 0.000000483620910634 | | |
| 3.1.368219 | MARK MOSHER | ADDRESS REDACTED | | | BCH 1.39690411121841<br>BTC 0.00375777300813424<br>ETH 1.07314777066843 | | |
| 3.1.368220 | MARK MOSS | ADDRESS REDACTED | | | BTC 0.00508955243984097<br>CEL 1.37009464574413<br>DASH 0.000324996489367585<br>EOS 0.0097598099817891<br>ETH 0.00582980087521222<br>LTC 0.00075251867120954<br>SGB 0.081945824858604<br>TUSD 0.358164741187017<br>USDC 302.181485726803<br>XLM 0.138513323267945<br>XRP 0.550359566960514<br>ZRX 0.0473222281979918 | | |
| 3.1.368221 | MARK MOSS | ADDRESS REDACTED | | | CEL 1.10360684010393<br>TUSD 33.132158086115 | TUSD 94461.6769161585 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368222 | MARK MOSTAED | ADDRESS REDACTED | | | BTC 0.000515176344069929<br>USDC 0.00368313953457825 | BTC 0.000000001884824625 | |
| 3.1.368223 | MARK MOTA | ADDRESS REDACTED | | | BTC 0.00000000041091216<br>CEL 0.009259514571336<br>DASH 0.000002970053759076<br>SGB 15.4068469442284<br>XLM 0.000000082908969466<br>XRP 0.000000479267964846 | | |
| 3.1.368224 | MARK MOURE | ADDRESS REDACTED | | | BTC 0.00210801033221914 | | |
| 3.1.368225 | MARK MOUTON | ADDRESS REDACTED | | | ADA 4398.93376095184<br>BTC 0.000004721787111491<br>DOT 536.237094255924<br>ETH 50.2087295965251<br>MATIC 6032.17853521057<br>MCDAI 26272.2931060613<br>SNX 547.424748053672 | ETH 10.5335887110246<br>MCDAI 795.71 | |
| 3.1.368226 | MARK MOXON | ADDRESS REDACTED | | | BTC 0.141674065873017<br>CEL 1.1326893186288<br>DOT 0.00727950791552654<br>ETH 1.870993167253<br>MANA 48.4730204960105<br>MATIC 2301.65359088004<br>SNX 781.778246209353<br>USDC 101.120142029668 | | |
| 3.1.368227 | MARK MOZSOLITS | ADDRESS REDACTED | | | CEL 0.770136309135165<br>LTC 0.000000009990823718<br>MCDAI 40 | | |
| 3.1.368228 | MARK MUCALO | ADDRESS REDACTED | | | BTC 0.00122989523250187<br>CEL 33.5333947021598<br>LTC 23.96572306 | | |
| 3.1.368229 | MARK MUELLER-EBERSTEIN | ADDRESS REDACTED | | | BTC 0.0844537727385163<br>CEL 73.4322721158198<br>USDC 267.945628463747 | | |
| 3.1.368230 | MARK MULCAHEY | ADDRESS REDACTED | | | BTC 0.00860052606690312 | | |
| 3.1.368231 | MARK MÜLLER | ADDRESS REDACTED | | | BTC 0.0575694876842092<br>ETH 0.57758922032441<br>MATIC 766.797978906332 | | |
| 3.1.368232 | MARK MULLINS | ADDRESS REDACTED | | | BTC 0.153948464681676 | | |
| 3.1.368233 | MARK MUN | ADDRESS REDACTED | | | GUSD 2048.98808947731 | | |
| 3.1.368234 | MARK MUNGER | ADDRESS REDACTED | | | ADA 0.0208683256387046<br>BTC 0.0384935593155451 | | |
| 3.1.368235 | MARK MUNIR | ADDRESS REDACTED | | | BTC 0.000106093428415325 | | |
| 3.1.368236 | MARK MUNRO | ADDRESS REDACTED | | | ADA 17860.5128415064<br>BTC 0.137266771146473<br>ETH 12.6676523019253<br>LTC 35.3327440965267 | | |
| 3.1.368237 | MARK MUNSTERMAN | ADDRESS REDACTED | | | CEL 0.0523840557330278 | | |
| 3.1.368238 | MARK MURPHY | ADDRESS REDACTED | | | XLM 0.0205177026013394 | | |
| 3.1.368239 | MARK MURRAY | ADDRESS REDACTED | | | ADA 659.88307336143<br>BTC 0.00366544489912096<br>DOT 6.98075781203143<br>MATIC 513.603804357138<br>USDC 0.000652933999396501<br>XLM 7.74411518778066 | | |
| 3.1.368240 | MARK MURTI | ADDRESS REDACTED | | | AVAX 0.0202418997103967<br>BTC 0.000000181953582661999<br>ETH 0.000008358347137609<br>LTC 0.000002796645993914<br>MCDAI 1.7528969870867<br>SUSHI 0.0259692741418031 | BTC 0.000000001360017005<br>LTC 0.0117041459280836 | |
| 3.1.368241 | MARK MUSCAT | ADDRESS REDACTED | | | BTC 0.107923855015219<br>CEL 59.5950403244468<br>ETH 3.52451971406083<br>USDC 0.00000002295561946 | | |
| 3.1.368242 | MARK MUTSCHLER | ADDRESS REDACTED | | | BTC 0.0193041081860824<br>USDC 220.940473070689 | | |
| 3.1.368243 | MARK MUUS | ADDRESS REDACTED | | | ADA 3.6262844813222<br>BTC 0.00176336519880785<br>ETH 0.020190404638482<br>USDC 12.2975805514078 | ADA 0.000000306379830891<br>BTC 0.00000050399722673<br>USDC 0.000000233463978276 | |
| 3.1.368244 | MARK MYERS | ADDRESS REDACTED | | | BTC 0.00212312887879341<br>USDC 14.4297484281735 | USDC 0.000000548388851878 | |
| 3.1.368245 | MARK NAGAYO | ADDRESS REDACTED | | | BTC 0.000000590606493785<br>MATIC 0.000647801338059479<br>SNX 0.000510987686306246<br>XLM 7.18567421308937 | BTC 0.00113966186480671<br>XLM 0.000000081477747515 | |
| 3.1.368246 | MARK NAGELMANN | ADDRESS REDACTED | | | BTC 0.0774139500036209<br>ETH 2.16580722671107<br>LINK 739.560859079484 | | |
| 3.1.368247 | MARK NAGLE | ADDRESS REDACTED | | | BTC 0.604478326491421<br>ETH 1.92013655628129<br>LINK 32.5599188473688<br>MATIC 3728.7837745525<br>SOL 122.201026393838<br>USDC 7.57376401021353 | BTC 0.0016683115814269<br>SOL 98.27929<br>USDC 300.002426705724 | |
| 3.1.368248 | MARK NAISMITH-BEELEY | ADDRESS REDACTED | | | BTC 0.00305962961329327<br>CEL 0.57634277116475<br>ETH 0.0406579550185085<br>SOL 2.37401748114713 | | |
| 3.1.368249 | MARK NAKHLA | ADDRESS REDACTED | | | BTC 0.0000821506133433961 | | |
| 3.1.368250 | MARK NAP | ADDRESS REDACTED | | | BTC 0.000496691665328671<br>ETH 0.0172098748532486<br>USDT ERC20 17.3648909087865 | | |
| 3.1.368251 | MARK NAPIER | ADDRESS REDACTED | | | CEL 1.06308003322155 | | |
| 3.1.368252 | MARK NAPOLITANO | ADDRESS REDACTED | | | BTC 0.00851332079357295<br>ETH 0.149161273004304<br>MATIC 386.350954138809<br>XLM 331.829430921147<br>XRP 211.587359 | | |
| 3.1.368253 | MARK NARDELL | ADDRESS REDACTED | | | BTC 0.516982734375349<br>ETH 7.28887891296689<br>USDC 262.413758256996 | | |
| 3.1.368254 | MARK NASH | ADDRESS REDACTED | | | BTC 0.00138477303569944<br>CEL 8.79817509911514<br>ETH 0.174543187521281 | | |
| 3.1.368255 | MARK NASSAR | ADDRESS REDACTED | | | MATIC 30.6704227869507<br>USDT ERC20 64.4222424208407 | | |
| 3.1.368256 | MARK NASSIMIAN | ADDRESS REDACTED | | | AAVE 4.54283000623653<br>ADA 1046.31699347044<br>BCH 0.8836096195361<br>BTC 0.116958328068174<br>ETH 2.43932101447916<br>LTC 16.2064685215883<br>MATIC 737.650140951747 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368257 | MARK NATHAN | ADDRESS REDACTED | | | BAT 0.304487615992102<br>BTC 0.000406881356176561<br>CEL 0.334046099593375<br>ETH 0.000322790924742335<br>KNC 2.27561998423469<br>LINK 0.00128926369727311<br>MANA 0.113402257375693<br>MATIC 0.0870512475397717<br>SNX 0.294204372728375<br>UNI 0.0121727161041606<br>USDC 0.680431804166984<br>ZRX 8.02663003711365 | | |
| 3.1.368258 | MARK NAUGHTON | ADDRESS REDACTED | | | BTC 0.0451665080025196<br>CEL 232.750920779258<br>ETH 2.1594154334632 | | |
| 3.1.368259 | MARK NDIKUMANA | ADDRESS REDACTED | | | AAVE 0.000670712279415611<br>ADA 0.424266827120607<br>BNB 0.00167776386813698<br>BTC 0.00001529505322354<br>CEL 0.00273871442263862<br>COMP 0.000386891423824902<br>ETH 0.000706945177357761<br>LINK 0.004989572087401<br>LUNC 0.0128717218866366<br>MANA 0.0259718343355561<br>MATIC 0.108964491916732 | | |
| 3.1.368260 | MARK NEAL | ADDRESS REDACTED | | | CEL 1.05978522736993 | | |
| 3.1.368261 | MARK NEIL | ADDRESS REDACTED | | | BTC 0.129642286057549<br>CEL 11.9847100157679<br>ETH 0.134224124047789<br>SNX 10.5171756015106<br>USDT ERC20 122.375572885734 | | |
| 3.1.368262 | MARK NEIZER | ADDRESS REDACTED | | | BTC 0.0720598840893108<br>CEL 0.18070235263014<br>DOT 0.0268561202497767<br>ETH 0.000956042463572284<br>LUNC 10.318106476346<br>MATIC 1044.80568469434<br>MCDAI 42.5573129243752 | | |
| 3.1.368263 | MARK NELSON | ADDRESS REDACTED | | | ETH 0.263552108075042<br>MATIC 302.182430395955<br>XRP 9.999 | | |
| 3.1.368264 | MARK NELSON | ADDRESS REDACTED | | | ETH 0.00866502894576132 | | |
| 3.1.368265 | MARK NELSON | ADDRESS REDACTED | | | BTC 0.000724643485679309<br>ETH 0.00199789412884671 | | |
| 3.1.368266 | MARK NELSON SISO | ADDRESS REDACTED | | | AAVE 6.2039113933776<br>ADA 693.258120721969<br>BTC 0.000606954497954432<br>ETH 0.00653439182031959<br>LINK 168.22973358624<br>SOL 81.6427428374206<br>USDC 81.350708450086 | BTC 0.000000005072564334<br>USDC 50946.8432414521 | |
| 3.1.368267 | MARK NEMECIO | ADDRESS REDACTED | | | ADA 0.000183370796142565<br>AVAX 0.00887226765266294<br>BTC 0.000000109393683361<br>ETH 0.000001257700533147<br>LINK 0.000925304824271773<br>MATIC 0.0093252873420504<br>SNX 0.00517277214016042<br>UNI 0.000848253796819636<br>USDC 0.00398065103331446 | ADA 0.374066441611404<br>BTC 0.000140711042516325<br>ETH 0.001747927203087<br>MATIC 10.8278156847192 | |
| 3.1.368268 | MARK NEMETH | ADDRESS REDACTED | | | CEL 0.43903778722439<br>ETH 0.000180052161089695<br>LINK 0.0243674255271259 | | |
| 3.1.368269 | MARK NEUMANN | ADDRESS REDACTED | | | MATIC 470.206646044172 | | |
| 3.1.368270 | MARK NEUMANN | ADDRESS REDACTED | | | BTC 0.000209908535308634 | | BTC 0.000000001821669206 |
| 3.1.368271 | MARK NEVES | ADDRESS REDACTED | | | ADA 0.116194216709341<br>BTC 0.0201242772456708<br>USDC 2087.80943362323 | BTC 0.00067887 | |
| 3.1.368272 | MARK NEWLAND | ADDRESS REDACTED | | | BTC 0.105003185949487<br>CEL 67.7018169568365<br>ETH 2.4462874914806<br>MATIC 101.070554903029 | | |
| 3.1.368273 | MARK NEWMAN | ADDRESS REDACTED | | | BTC 0.000331248619359916<br>ETH 0.00145734344036902<br>LINK 0.0243706522294764<br>PAXG 0.000625640240960782 | | |
| 3.1.368274 | MARK NEWMASTER | ADDRESS REDACTED | | | BTC 0.000437101855962724<br>CEL 6.05351086449621<br>ETH 0.000594877522426996<br>MATIC 12.1326311074468<br>USDC 7.73342914471863 | BTC 0.000000002984778401<br>USDC 0.000000525633235885 | |
| 3.1.368275 | MARK NG | ADDRESS REDACTED | | | BTC 0.0351980938620022<br>CEL 55.641485541282<br>DOT 25.878729659204<br>ETH 3.98512678316513<br>MATIC 912.343835484811<br>SNX 419.629968099698<br>USDC 0.282348936991896 | | |
| 3.1.368276 | MARK NG | ADDRESS REDACTED | | | ETH 0.000079739760143419 | | |
| 3.1.368277 | MARK NGUYEN | ADDRESS REDACTED | | | BTC 0.0072245548493752<br>ETH 0.0560586471079253<br>GUSD 1.24897209770546<br>USDC 0.431210114921399 | | |
| 3.1.368278 | MARK NICHOLET | ADDRESS REDACTED | | | BTC 0.0437444873758345<br>CEL 690.680413956475<br>ETH 0.442016002335944 | | |
| 3.1.368279 | MARK NICHOLLS | ADDRESS REDACTED | | | AAVE 2.02453502<br>CEL 84.2735617883203<br>DOT 16.905<br>ETH 0.358231561<br>LINK 12.69597539<br>MATIC 606.5286919<br>SNX 8.79398677<br>XRP 1099.416318 | | |
| 3.1.368280 | MARK NICHOLS | ADDRESS REDACTED | | | BTC 0.0018265913755683 | | |
| 3.1.368281 | MARK NICHOLSON | ADDRESS REDACTED | | | BTC 0.0146733455564838<br>ETH 2.04719998509986 | | |
| 3.1.368282 | MARK NIDEY | ADDRESS REDACTED | | | BTC 0.000002007694809156<br>USDC 50181.5325074205 | | |
| 3.1.368283 | MARK NIELAND | ADDRESS REDACTED | | | ADA 405.770288116429<br>AVAX 6.12551543964409<br>BTC 0.10181580301636<br>SOL 0.0011103635924571<br>USDC 0.00011253944807147 | AVAX 0.72219448265216<br>SOL 3.01744309447232 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368284 | MARK NIELSEN | ADDRESS REDACTED | | | ADA 0.090766250377823<br>BTC 0.000000945454016837999<br>DOT 0.0111590492380495<br>ETH 0.000045080859632139<br>LUNC 3.44348545184765<br>MATIC 0.217554501926485<br>SNX 0.0434286686764104<br>XLM 0.167845948557969 | BTC 0.00000000399705542<br>DOT 0.000000000036527167 | |
| 3.1.368285 | MARK NIMMO | ADDRESS REDACTED | | | CEL 1.50073196395948 | | |
| 3.1.368286 | MARK NIMO | ADDRESS REDACTED | | | ADA 113.294096145539<br>BTC 0.00794973745757565<br>ETH 0.129109194492571<br>MANA 26.883608103848<br>MATIC 1105.85636054469 | | |
| 3.1.368287 | MARK NINCI | ADDRESS REDACTED | | | BTC 2.17397429687959<br>ETH 0.00579335902298463<br>LINK 101.62259221363<br>MANA 4194.77646213031<br>SUSHI 118.2513784547<br>USDT ERC20 7.23225830027349 | BTC 0.4277278<br>ETH 0.000097828135221765 | |
| 3.1.368288 | MARK NITZ CHRISTOFFERSEN | ADDRESS REDACTED | | | ADA 66.7717092797769<br>BNB 0.000276235447299587<br>BTC 0.0138575675771308<br>CEL 6.13855584529072<br>DOT 3.00320429007708<br>ETH 0.145416158480164<br>MATIC 65.7223680558568<br>PAXG 0.000019326482454192<br>USDC 81.7559291522894 | | |
| 3.1.368289 | MARK NIZAMIIEV | ADDRESS REDACTED | | | BTC 0.00782761650628003<br>CEL 2.07999339148321 | | |
| 3.1.368290 | MARK NOBLE | ADDRESS REDACTED | | | USDC 5.09898687811334 | | |
| 3.1.368291 | MARK NOE | ADDRESS REDACTED | | | BTC 0.0708439028409707<br>DOT 65.5021000061622<br>ETH 2.57912689395395<br>MATIC 5912.50818606925<br>SOL 4.06449439806591 | BTC 0.00840323<br>LUNC 50.6306439040642 | |
| 3.1.368292 | MARK NOEL RUNAS | ADDRESS REDACTED | | | BTC 0.000799116859346725<br>XRP 3.97868273003269 | | |
| 3.1.368293 | MARK NOFFSINGER | ADDRESS REDACTED | | | BTC 0.0985516610980594<br>COMP 0.884985794624941<br>DOT 37.8284632908877<br>ETH 0.9734286374465<br>ZRX 432.765855642131 | | |
| 3.1.368294 | MARK NORVILLE | ADDRESS REDACTED | | | USDC 0.0731100170712673 | | |
| 3.1.368295 | MARK NOTTEN | ADDRESS REDACTED | | | BTC 0.09658487<br>CEL 104.676444276792<br>ETH 0.39960702 | | |
| 3.1.368296 | MARK NOVOSELEC | ADDRESS REDACTED | | | BTC 0.000008832628030607<br>USDT ERC20 2.22912819508001 | | |
| 3.1.368297 | MARK NUGENT | ADDRESS REDACTED | | | BTC 0.000748638249630428<br>CEL 30.2168708098283<br>ETH 0.02636841<br>USDT ERC20 139.44975 | | |
| 3.1.368298 | MARK NUQUES | ADDRESS REDACTED | | | XRP 125.275846 | | |
| 3.1.368299 | MARK NUTH | ADDRESS REDACTED | | | AAVE 6.22299447157805<br>ADA 9243.69135912091<br>BCH 0.258553821275353<br>BTC 1.05811258093143<br>COMP 1.81736278282987<br>DOT 35.4589678415303<br>ETH 7.9656417194458<br>LINK 510.496519367576<br>MATIC 8156.02380900989<br>OMG 237.049907094658<br>SOL 61.7041331153425<br>UNI 103.333517994378 | | |
| 3.1.368300 | MARK O DONOGHUE | ADDRESS REDACTED | | | BTC 0.130789901369994<br>ETH 2.0312250208403 | | |
| 3.1.368301 | MARK O DONOVAN | ADDRESS REDACTED | | | BTC 0.000000003519208609<br>CEL 0.0198571244937584<br>EOS 0.00175983324138265<br>SGB 30.8368504720404<br>USDT ERC20 0.520340166685323<br>XRP 0.0502755357087099 | | |
| 3.1.368302 | MARK OBERN | ADDRESS REDACTED | | | ADA 16116.6450891034<br>BTC 1.65747081606838<br>CEL 818.401490386298<br>DOT 177.116120649121<br>ETH 66.3300396338865<br>LINK 0.291960358034884<br>LTC 80.2167710996622<br>LUNC 4880.8355<br>USDT ERC20 1.89700150017611 | | |
| 3.1.368303 | MARK OBLAD | ADDRESS REDACTED | | | ETH 0.000005953881519528 | | |
| 3.1.368304 | MARK ODONNELL | ADDRESS REDACTED | | | BTC 0.00831523392713322<br>USDC 41.5772040812807 | | |
| 3.1.368305 | MARK O'KEEFFE | ADDRESS REDACTED | | | ADA 0.0889468503190219<br>BTC 0.000000504986347893 | | |
| 3.1.368306 | MARK OKERN | ADDRESS REDACTED | | | BSV 0.00591388176108572<br>BTC 0.000008154529531181<br>ETH 0.0000505920837833529 | | |
| 3.1.368307 | MARK OKUYAMA | ADDRESS REDACTED | | | BTC 0.00012770154071558<br>ETH 0.00250892653136349<br>LTC 0.0185241744964002<br>MATIC 15944.4494642968<br>SOL 0.000960644988145657 | | |
| 3.1.368308 | MARK OLAN | ADDRESS REDACTED | | | ADA 10285.4059135869<br>BTC 0.0907963257552874<br>CEL 7.68713973850372<br>DOT 57.2351116551455<br>ETH 0.000102334277486191<br>LINK 0.00771099482763307<br>MATIC 1.25856076171098<br>SNX 115.895588493099 | | |
| 3.1.368309 | MARK OLDHAM | ADDRESS REDACTED | | | BTC 0.002850075517802<br>ETH 18.5079059873303<br>MATIC 2821.57186925013 | | |
| 3.1.368310 | MARK OLECK | ADDRESS REDACTED | | | CEL 120.137617954387<br>ETH 0.000166788425983011 | | |
| 3.1.368311 | MARK OLESEN VARNELL | ADDRESS REDACTED | | | ADA 531.308785647944<br>BTC 1.00819230991574<br>CEL 597.668088611577<br>DOT 2.58718519147409<br>ETH 5.4852620453012<br>LTC 0.00140411135518096<br>LUNC 10.0864237600449<br>PAXG 0.000000645049545851<br>SNX 4.8025187220494<br>USDC 269.276262800957 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368312 | MARK OLIVER | ADDRESS REDACTED | | | BTC 0.00442544117692152<br>CEL 0.295585929558076<br>ETH 0.102873748886613<br>LTC 2.12036177037398<br>XRP 104.327653945859 | | |
| 3.1.368313 | MARK OLIVER | ADDRESS REDACTED | | | BTC 0.00815467418947331 | | |
| 3.1.368314 | MARK OLIVER | ADDRESS REDACTED | | | SNX 15.6832736673737 | | |
| 3.1.368315 | MARK OLIVEROS | ADDRESS REDACTED | | | ADA 0.000000326241134752<br>BTC 0.00349030581114231<br>CEL 2.90520520377087<br>LTC 2.05194008494526 | | |
| 3.1.368316 | MARK OLSSON | ADDRESS REDACTED | | | LINK 1.01915986433749 | | |
| 3.1.368317 | MARK OLVER | ADDRESS REDACTED | | | BTC 1.03429208386434<br>ETH 0.150679218953998 | | |
| 3.1.368318 | MARK OMDAL | ADDRESS REDACTED | | | BTC 0.00504796408800748<br>USDC 5682.31240418304 | | |
| 3.1.368319 | MARK ONG | ADDRESS REDACTED | | | CEL 2.21483233104783<br>ETH 0.0146684513344798<br>MATIC 94.8571490403036 | | |
| 3.1.368320 | MARK ONORATO | ADDRESS REDACTED | | | BTC 0.00881341729855673<br>ETH 0.205981111836056<br>GUSD 1055.64683878421 | ETH 0.09717542129375 | |
| 3.1.368321 | MARK OOI | ADDRESS REDACTED | | | ADA 0.253139439972266<br>BTC 0.00502815037281633<br>CEL 7.83096808097611<br>ETH 0.0375<br>LUNC 1<br>MATIC 12 | | |
| 3.1.368322 | MARK OOSTERVEEN | ADDRESS REDACTED | | | BTC 0.000301804241709172 | | |
| 3.1.368323 | MARK OP T HOF | ADDRESS REDACTED | | | USDC 1.51088131321038 | | |
| 3.1.368324 | MARK OPACO | ADDRESS REDACTED | | | BTC 0.000000006831963816<br>CEL 0.00667797520106483<br>ETH 0.465464463069321 | | |
| 3.1.368325 | MARK OPPERMANN | ADDRESS REDACTED | | | BTC 0.000011833126145641 | | |
| 3.1.368326 | MARK ORE-OFE ALAO | ADDRESS REDACTED | | | BTC 0.000000326964769837 | | |
| 3.1.368327 | MARK ORO | ADDRESS REDACTED | | | CEL 30.9141883039922 | | |
| 3.1.368328 | MARK ORR | ADDRESS REDACTED | | | BTC 0.188350224424518<br>ETH 6.46650802398132<br>LINK 0.476860356258586<br>ZRX 0.654325756291969 | | |
| 3.1.368329 | MARK ORSO | ADDRESS REDACTED | | | AVAX 0.00505616691533236<br>BTC 0.0000229539193132729<br>DOT 0.0335948972661073<br>ETH 0.000199564289535682<br>USDC 0.685127337458964 | | |
| 3.1.368330 | MARK ORTEGA | ADDRESS REDACTED | | | BTC 0.000000274927177878 | | |
| 3.1.368331 | MARK ORTIZ | ADDRESS REDACTED | | | BTC 0.00123307454614193<br>USDT ERC20 0.556214733184832 | | |
| 3.1.368332 | MARK OSMAN | ADDRESS REDACTED | | | SNX 0.00889056028132198 | | |
| 3.1.368333 | MARK O'TOOLE | ADDRESS REDACTED | | | BTC 0.9253732908<br>CEL 1.17824902897993<br>ETH 13.1332007258346<br>LINK 59.3615721232847 | | |
| 3.1.368334 | MARK OUELLETTE | ADDRESS REDACTED | | | BCH 0.580960321867461<br>CEL 1.15116892753898<br>ETH 1.10690122444587<br>KNC 180.450194851182<br>OMG 0.00302253004013171<br>SGB 0.110380647739731<br>XLM 2268.54243937959<br>XRP 1028.38035557322<br>ZRX 629.243180060962 | | |
| 3.1.368335 | MARK OWEN | ADDRESS REDACTED | | | ADA 0.0113574954267215<br>BNB 0.000015072454850202<br>BTC 0.000000229400824029<br>CEL 0.0994066446604396<br>DOT 0.000658424775437891<br>ETH 0.000035783777888902<br>LINK 0.000147784711949135<br>LTC 0.0035681759612866<br>LUNC 0.000231859160686157<br>MATIC 0.0422178889831796<br>USDC 0.0573263327650686<br>XRP 0.00295389460041548 | | |
| 3.1.368336 | MARK OWEN | ADDRESS REDACTED | | | ETH 0.000009813522127216 | | |
| 3.1.368337 | MARK OWENS | ADDRESS REDACTED | | | BTC 0.181033293931118<br>CEL 125.07266546814<br>ETH 1.92524670264852<br>XLM 18.0816000732826 | | |
| 3.1.368338 | MARK OWENS | ADDRESS REDACTED | | | BTC 0.000000494518071182 | | |
| 3.1.368339 | MARK OWENS | ADDRESS REDACTED | | | XLM 5.4700607132977 | | |
| 3.1.368340 | MARK P DEJOIE | ADDRESS REDACTED | | | BTC 0.281337455341198<br>ETH 0.00154345481701797 | MATIC 656.5 | |
| 3.1.368341 | MARK P FERRY | ADDRESS REDACTED | | | BTC 0.0508012663223165<br>ETH 0.249585913516287 | | |
| 3.1.368342 | MARK P WHITEASH | ADDRESS REDACTED | | | USDC 0.00388245361941997 | | |
| 3.1.368343 | MARK PACCIONE | ADDRESS REDACTED | | | ETH 1.07715764430785<br>MATIC 1901.02145076559 | | |
| 3.1.368344 | MARK PADEN | ADDRESS REDACTED | | | BTC 0.000017118543486843 | BTC 0.0112755904070301 | |
| 3.1.368345 | MARK PAGE | ADDRESS REDACTED | | | ADA 0.300045630929158<br>BTC 0.000145469297899624<br>CEL 56.6562241098592<br>DOT 0.15179716250521<br>EOS 0.0395355387169361<br>ETH 0.000274946549465975<br>LINK 0.00444472835662468<br>PAXG 0.000179788525797249<br>USDC 1.09425011609842<br>XLM 0.000000778009208853 | | |
| 3.1.368346 | MARK PAGNOTTO | ADDRESS REDACTED | | | BTC 0.0340701412084094<br>MATIC 261.350095565878 | | |
| 3.1.368347 | MARK PALFI | ADDRESS REDACTED | | | BTC 0.00001653889751613 | | |
| 3.1.368348 | MARK PALLADINO | ADDRESS REDACTED | | | ADA 442.489128373927<br>BTC 0.000000002616722517<br>CEL 56.9596164975989<br>DOT 14.0003092871 | | |
| 3.1.368349 | MARK PALMIERE | ADDRESS REDACTED | | | BTC 0.00187843932786662<br>ETH 5.37558027832873<br>LINK 15.3828620982279<br>MATIC 560.342254686193 | | |
| 3.1.368350 | MARK PANCHUK | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.368351 | MARK PANKANIN | ADDRESS REDACTED | | | BTC 0.000023090500794182<br>LINK 0.301338143356527<br>USDC 4.44446883702328 | | |
| 3.1.368352 | MARK PANKOW | ADDRESS REDACTED | | | BTC 0.00431648422151378<br>ETH 0.00349822709180028 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368353 | MARK PAPIER | ADDRESS REDACTED | | | CEL 94.3908563851713<br>DOT 123.402224599556<br>LINK 102.09702497647<br>LTC 0.00394335201375556<br>MATIC 884.854916816249<br>MCDAI 0.000289453677819035<br>SGB 2186.3438396295<br>XRP 0.593629037264362 | BTC 0.02847062<br>CEL 3.46206929168695<br>MATIC 685.044930517288<br>MCDAI 7.39846152 | |
| 3.1.368354 | MARK PAPROCKI | ADDRESS REDACTED | | | BTC 0.000023682101507519<br>DOT 6.6727994206004<br>ETH 0.000575067403330586<br>MATIC 188.684399052301<br>USDC 283.45372387261 | | |
| 3.1.368355 | MARK PARMA | ADDRESS REDACTED | | | COMP 0.000001559008636204<br>MATIC 1210.66357083115<br>SNX 0.00514697898979472 | | |
| 3.1.368356 | MARK PARR | ADDRESS REDACTED | | | BTC 0.000725671941001173<br>CEL 886.145544488678<br>USDT ERC20 20585.476806 | | |
| 3.1.368357 | MARK PARRA | ADDRESS REDACTED | | | AAVE 0.295910652838848<br>BTC 0.184471631807548<br>DOT 2.52397658068297<br>ETH 2.5557404887738<br>MATIC 0.0586848699138466<br>UNI 1.40729751235977<br>USDC 195.178323510201 | USDC 34.207884 | |
| 3.1.368358 | MARK PARVIN | ADDRESS REDACTED | | | ETH 0.537956577570196 | | |
| 3.1.368359 | MARK PASCHKE | ADDRESS REDACTED | | | ADA 514.04523882635<br>BSV 1.03217464686037<br>BTC 1.12947825425627<br>ETC 15.4909122072713<br>ETH 9.06231336766883<br>LTC 53.7000002514712<br>USDC 11.3655354531708<br>USDT ERC20 979.571674060713 | | |
| 3.1.368360 | MARK PASCUA | ADDRESS REDACTED | | | BTC 0.00264102919627532<br>CEL 6.31295343115263<br>XRP 475.67 | | |
| 3.1.368361 | MARK PASTOR | ADDRESS REDACTED | | | BTC 1.51372567702572<br>BUSD 10.0125567649081<br>CEL 17.4290993413696<br>ETH 9.61774557341648<br>MCDAI 22.5322665844789 | | |
| 3.1.368362 | MARK PATE | ADDRESS REDACTED | | | ADA 737.676488983437<br>BNB 0.000000009722018518<br>BTC 0.00121232104850503<br>DOT 40.1085491125106<br>LINK 10.0694792108919<br>MANA 91.6465645171836<br>MATIC 170.1957843816<br>SNX 0.0570982533813236<br>UNI 10.2236983567199<br>USDC 1.05584542440467<br>XLM 0.113840450788126 | SNX 40.9789688104512 | |
| 3.1.368363 | MARK PATNUDE | ADDRESS REDACTED | | | ADA 0.105751716465811<br>BTC 0.000022773082066377<br>CEL 822.948091186603<br>DASH 1.39453911661402<br>ETH 0.00080392788984688<br>LINK 10.3439047844244<br>MATIC 150.944034932034<br>SNX 2.2809713351204<br>XLM 0.205363713922878 | | |
| 3.1.368364 | MARK PATONE | ADDRESS REDACTED | | | BTC 0.00116566799182577<br>CEL 53.935263367724<br>MATIC 470.052361206501<br>XRP 4189.11653738434 | | |
| 3.1.368365 | MARK PATRICK ODLAND | ADDRESS REDACTED | | | ADA 0.0498528840251373<br>BTC 0.00001031934072815<br>ETH 0.00245338043050828<br>MCDAI 0.702164093005232<br>USDC 1.57369525407901 | ADA 0.00751569407443148<br>BTC 0.000000705995538316<br>ETH 0.000002099804153413<br>SOL 5.748111042<br>USDC 412.679 | |
| 3.1.368366 | MARK PATRICK RYAN | ADDRESS REDACTED | | | ETH 0.0014949315819764 | | |
| 3.1.368367 | MARK PATTEN | ADDRESS REDACTED | | | ADA 348.144865056774<br>ETH 0.314331895383856 | | |
| 3.1.368368 | MARK PATTERSON | ADDRESS REDACTED | | | BAT 0.729109265497284<br>BTC 0.00495921573312863<br>SGB 7220.91900797428<br>XRP 14.2899632816294 | | |
| 3.1.368369 | MARK PATTERSON | ADDRESS REDACTED | | | CEL 0.151155681251672 | | |
| 3.1.368370 | MARK PATTERSON | ADDRESS REDACTED | | | BTC 0.00125237730044042<br>USDC 521.963682191089 | | |
| 3.1.368371 | MARK PATTILLO | ADDRESS REDACTED | | | AAVE 11.4222964008833<br>BTC 1.8811153964491<br>LTC 30.5737258069 12<br>MATIC 12.17345201598<br>MCDAI 31.7944803312365<br>USDC 32333.2104215972<br>XLM 3508.59995484394 | | |
| 3.1.368372 | MARK PAUL | ADDRESS REDACTED | | | BTC 0.00345271574776829<br>CEL 7.41473319846234<br>COMP 0.000058944593269231<br>ETH 0.0185916579778987<br>LTC 0.000068494328201703<br>MANA 27.744<br>MCDAI 5.33763597348956<br>SGB 1.54377223890064<br>USDC 0.00997985356521437<br>USDT ERC20 135.123136093229<br>XLM 0.059736310243706<br>XRP 61.5329171725917 | | |
| 3.1.368373 | MARK PAUL | ADDRESS REDACTED | | | BTC 0.000213138984622408<br>ETH 0.00438613317405621<br>USDC 89.0253942036639 | BTC 0.178283711434095<br>ETH 3.34915003016192<br>USDC 50095.9543112221 | |
| 3.1.368374 | MARK PAUL AUSTIN | ADDRESS REDACTED | | | BTC 0.0138665811149839<br>CEL 3.3027822772114 | | |
| 3.1.368375 | MARK PAUL OCLARIT | ADDRESS REDACTED | | | BTC 0.000000238886931793<br>XRP 0.0817648584628716 | | |
| 3.1.368376 | MARK PAULO VILLAFLOR | ADDRESS REDACTED | | | ADA 0.452040474771399<br>BTC 0.000032486295081173<br>CEL 4.16618474513957<br>ETH 0.00515295407657176 | | |
| 3.1.368377 | MARK PAVITCH | ADDRESS REDACTED | | | ADA 2528.71776651988<br>BTC 0.00106680830471701<br>MANA 106.034642836778 | ADA 1055.903028 | |
| 3.1.368378 | MARK PAVLICEK | ADDRESS REDACTED | | | ADA 148.605822<br>BNB 0.40212256<br>BTC 0.000000009437300056<br>CEL 38.0802930449952<br>ETH 0.47950422 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368379 | MARK PAVLYUKOVSKYY | ADDRESS REDACTED | | | ETH 0.00541310339811336 | | |
| 3.1.368380 | MARK PEACOCK | ADDRESS REDACTED | | | BTC 0.00108308994206317<br>DOT 0.293056871475831<br>ETH 0.0380588752661687<br>MATIC 0.00657308760955411<br>USDC 1.28409611534821 | | |
| 3.1.368381 | MARK PEACOCK | ADDRESS REDACTED | | | BTC 0.121163127075635<br>ETH 0.378642312541997 | | |
| 3.1.368382 | MARK PEARCE | ADDRESS REDACTED | | | AAVE 3.19401184330491<br>BTC 2.95175963427247<br>ETH 9.63763957159612<br>OMG 115.328078481812 | | |
| 3.1.368383 | MARK PEARCE | ADDRESS REDACTED | | | CEL 0.0887334925360963 | | |
| 3.1.368384 | MARK PEARLMAN | ADDRESS REDACTED | | | BTC 0.226505088624955<br>CEL 10.8561577301498<br>ETH 0.754321471318746 | | |
| 3.1.368385 | MARK PEARSE | ADDRESS REDACTED | | | BTC 0.00000187916700329<br>ETH 0.0011266945413179<br>MCDAI 0.00646666356090664<br>PAXG 0.0000142029460546689<br>USDC 0.111347347887864 | | |
| 3.1.368386 | MARK PEARSON | ADDRESS REDACTED | | | AAVE 11.0712122769183<br>BNT 0.0962148543654196<br>BUSD 0.285462504016045<br>CEL 20.4338370698268<br>ETH 0.00591001659834408<br>MATIC 47.611684913467<br>SNX 1.42015403580856<br>UNI 0.321573708630112<br>USDC 3.44271386133413 | | |
| 3.1.368387 | MARK PEARSON | ADDRESS REDACTED | | | BTC 0.000000008985013573499999<br>ETH 0.000104264959645254<br>LTC 0.000650147742174727 | | |
| 3.1.368388 | MARK PECK | ADDRESS REDACTED | | | BTC 0.320322561264482<br>CEL 135.159853443548<br>ETH 0.510130118894343 | | |
| 3.1.368389 | MARK PECK | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.368390 | MARK PEDERSEN | ADDRESS REDACTED | | | ADA 127.314581689621<br>BTC 0.0165453471608609<br>CEL 0.00187608334543406<br>DOT 7.11542966814619<br>ETH 0.237067870519769 | | |
| 3.1.368391 | MARK PEEK | ADDRESS REDACTED | | | BCH 0.00101624616330278<br>BTC 0.00131930269077485<br>ETH 0.0445178351009965<br>MATIC 1927.67237733535<br>USDC 32.9506808496363<br>USDT ERC20 41.3236168602992 | USDC 0.000001486717357999 | |
| 3.1.368392 | MARK PEERMAMODE | ADDRESS REDACTED | | | BTC 0.000988217899292149<br>COMP 4.20868751478821<br>SNX 119.611168701533 | | |
| 3.1.368393 | MARK PEHRSON | ADDRESS REDACTED | | | AAVE 1.43483675456658<br>AVAX 18.5561421457859<br>BTC 1.59187366311257<br>COMP 3.45099658311099<br>DASH 7.22750555453018<br>ETH 22.6658843330292<br>LUNC 56.4161110285354<br>MATIC 919.567851590283<br>SNX 82.9408287729486<br>SUSHI 51.6041364971077<br>UNI 350.587844965985<br>USDC 507.249941143408 | BTC 0.0146389891784717<br>USDC 80.13 | |
| 3.1.368394 | MARK PELLOWE | ADDRESS REDACTED | | | BTC 0.00162344980412854<br>CEL 424.414271933003<br>DOT 42.6067970697<br>ETH 0.368428039005<br>MATIC 2533.8987 | | |
| 3.1.368395 | MARK PEOU | ADDRESS REDACTED | | | BTC 0.00436763386248513 | | |
| 3.1.368396 | MARK PEREZ | ADDRESS REDACTED | | | BTC 0.0446753091000674<br>ETH 0.504545036736936 | | |
| 3.1.368397 | MARK PERKINS | ADDRESS REDACTED | | | BTC 0.328260588771194<br>CEL 1.13493380303042<br>ETH 1.02778132587472<br>USDC 1617.51992965449 | | |
| 3.1.368398 | MARK PERKINS | ADDRESS REDACTED | | | BSV 1.00076711695893<br>BTC 0.0840543843368183<br>CEL 274.926057833235<br>ETH 0.0577883917765924 | | |
| 3.1.368399 | MARK PERNICK | ADDRESS REDACTED | | | BTC 0.00000902026871285<br>LINK 0.0000298187059873999<br>MATIC 174.236086330896<br>USDC 0.00880213259194808<br>XLM 0.132932220695878 | | |
| 3.1.368400 | MARK PERREAULT | ADDRESS REDACTED | | | SNX 0.00494979998866587<br>USDC 7.56915392614876 | SNX 0.000572210531517141<br>USDC 0.000000647602574616 | |
| 3.1.368401 | MARK PERRIN | ADDRESS REDACTED | | | AAVE 15.4614403653928<br>BTC 0.000236436157445532<br>DOT 0.293638018112511<br>ETH 2.11155520757288<br>SNX 319.420959282798 | | |
| 3.1.368402 | MARK PERRY | ADDRESS REDACTED | | | BTC 0.000042092963140145<br>CEL 5.25227249361804 | | |
| 3.1.368403 | MARK PERRY | ADDRESS REDACTED | | | BTC 0.544274735481731<br>CEL 1072.62086967716<br>DOT 20.5281819147289<br>ETH 15.7643760705601<br>SNX 34.5250743492551 | | |
| 3.1.368404 | MARK PERRY | ADDRESS REDACTED | | | BCH 0.00381631855243215<br>BTC 0.00687072098536144<br>ETH 0.00121986284889272<br>LTC 0.00660438979649487<br>USDC 0.000011053172952195<br>XLM 9.48687461622727<br>ZEC 0.00576824994093409 | BCH 0.0000259<br>USDC 0.0109380504880289 | |
| 3.1.368405 | MARK PETELA | ADDRESS REDACTED | | | BTC 0.176073930290398 | | |
| 3.1.368406 | MARK PETER MACKEY | ADDRESS REDACTED | | | ETH 24.3217310092429 | | |
| 3.1.368407 | MARK PETER TUGENDLIEB | ADDRESS REDACTED | | | ADA 0.0501032252538518<br>AVAX 9.15568577489933<br>BTC 0.403030071331966<br>LUNC 30.3781066392253<br>SOL 55.5466546262018<br>USDC 0.00334874484824368<br>UST 15.2561661669436 | | |
| 3.1.368408 | MARK PETERMAN | ADDRESS REDACTED | | | ETH 0.000305263403413831<br>KNC 0.00853151070628811 | | |
| 3.1.368409 | MARK PETERS | ADDRESS REDACTED | | | USDC 0.0076966643506072 | | |
| 3.1.368410 | MARK PETERS | ADDRESS REDACTED | | | BTC 0.000011156269363403 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368411 | MARK PETERSEN | ADDRESS REDACTED | | | AAVE 0.00100653516219753<br>BTC 0.000569898698073868<br>CEL 0.233139247539463<br>MATIC 6352.74434165191<br>USDC 0.005255 | | |
| 3.1.368412 | MARK PETERSEN | ADDRESS REDACTED | | | BTC 0.0203416426127838<br>CEL 43.3697595468844<br>ETH 1.26010309547802<br>USDC 0.405480776753217 | | |
| 3.1.368413 | MARK PETERSEN | ADDRESS REDACTED | | | BTC 0.000097654761184276 | BTC 0.000000411223338879 | |
| 3.1.368414 | MARK PETERSEN | ADDRESS REDACTED | | | BTC 0.00115925900164614<br>CEL 122.74951041467<br>DOT 11.81 | | |
| 3.1.368415 | MARK PETERSON | ADDRESS REDACTED | | | ETH 0.0000477837717146099 | | |
| 3.1.368416 | MARK PETLER | ADDRESS REDACTED | | | BTC 0.0000009608070513<br>ETH 0.000004694282986657<br>LINK 0.00753769066962635<br>PAXG 0.00133935144213919<br>USDC 0.0185786400553527 | | |
| 3.1.368417 | MARK PETRUSKA | ADDRESS REDACTED | | | BTC 0.00813115633141098<br>CEL 0.114743678933732<br>ETH 1.08550759393593 | | |
| 3.1.368418 | MARK PETTYJOHN | ADDRESS REDACTED | | | ADA 0.276147511519465<br>BTC 0.000001237663758689<br>XLM 0.0459998931497593 | | |
| 3.1.368419 | MARK PETZOLD | ADDRESS REDACTED | | | BTC 0.000000347824969025 | | |
| 3.1.368420 | MARK PHILIP GUERRA | ADDRESS REDACTED | | | BTC 0.175919256064654 | | |
| 3.1.368421 | MARK PHILIP SILBERSTEIN | ADDRESS REDACTED | | | ADA 6350.13623751301<br>BTC 0.00165197446869393<br>DOT 378.754287971856<br>ETH 0.958038143011337<br>LINK 245.389515188024<br>MATIC 7422.2736117725<br>UNI 230.424684459734 | | |
| 3.1.368422 | MARK PHILLIPS | ADDRESS REDACTED | | | ADA 0.561703878122241<br>BAT 0.0311052665792621<br>BTC 0.000139581537115305<br>CEL 0.784994406286147<br>DOT 0.824242735157176<br>EOS 0.0083532281303284<br>ETH 0.0012914181143385<br>LINK 0.00935165626412175<br>LTC 0.00145267205355049<br>MATIC 1.42143924214831<br>MCDAI 0.0467801311518395<br>SGB 1.59293466422815<br>SNX 0.0349128859690044<br>UNI 0.0231437596103896<br>USDC 0.262670765297852<br>USDT ERC20 0.671068800757026<br>XLM 4.35649331405272<br>XRP 3.80905290156439 | ADA 0.00000061213739979<br>CEL 735.785501243152<br>DOT 0.000000000021778288<br>LTC 0.000000006478306966<br>SGB 1805.83705620034 | |
| 3.1.368423 | MARK PHILLIPS | ADDRESS REDACTED | | | BTC 0.123084699072976<br>ETH 1.13806241337295<br>GUSD 126.032974545773 | | |
| 3.1.368424 | MARK PHILLIPS | ADDRESS REDACTED | | | BTC 0.000873528073399122<br>ETH 0.00178678577062418<br>LINK 0.0416336543457228<br>MATIC 1.56690450086587<br>USDC 4.11009424070306 | | |
| 3.1.368425 | MARK PHOUIPHIPHATH | ADDRESS REDACTED | | | ETH 0.0390771532894774<br>MATIC 0.395427567986243 | | |
| 3.1.368426 | MARK PICKERING | ADDRESS REDACTED | | | CEL 101.989530708042 | | |
| 3.1.368427 | MARK PICKERING | ADDRESS REDACTED | | | BTC 0.00178688894457032<br>CEL 0.0623267661617683<br>ETH 0.000014380191225423<br>LTC 0.0016006258900107 | | |
| 3.1.368428 | MARK PIESNER | ADDRESS REDACTED | | | BTC 0.428802703489056<br>ETH 3.2070946773841<br>LINK 127.946244393738<br>LTC 11.3155839053744<br>XLM 20539.0281633154 | | |
| 3.1.368429 | MARK PIETERSE | ADDRESS REDACTED | | | CEL 2.4740281344404<br>ETH 0.04910314 | | |
| 3.1.368430 | MARK PIGGOTT | ADDRESS REDACTED | | | ETH 27.5085288974607 | | |
| 3.1.368431 | MARK PIJNENBURG | ADDRESS REDACTED | | | ADA 0.290178908869649<br>BTC 0.000309259381086646<br>BUSD 3.02644379025725<br>DOT 54.6988441320813<br>ETH 0.00342302714683562<br>SOL 48.5989533538852<br>USDC 0.353977469890478<br>USDT ERC20 0.678364907409143 | | |
| 3.1.368432 | MARK PILLINGER | ADDRESS REDACTED | | | BTC 0.000015385486292336<br>CEL 2.53062882071919<br>DOT 0.00869266463331006<br>ETH 0.000087870023420673<br>MATIC 0.243980652204971<br>PAXG 0.00236308517714839<br>SNX 4.55944705920146<br>TAUD 7.17943404378698 | | |
| 3.1.368433 | MARK PILZER | ADDRESS REDACTED | | | BTC 0.000866987106521494<br>USDC 1288.3881906052 | | |
| 3.1.368434 | MARK PINNOCK | ADDRESS REDACTED | | | CEL 0.713055865563117<br>XRP 501.544555796656 | | |
| 3.1.368435 | MARK PIORKOWSKI | ADDRESS REDACTED | | | BCH 0.000000004430482699<br>BTC 0.000019020386933766<br>CEL 1.15429576822745 | | |
| 3.1.368436 | MARK PIWOWARCZYK | ADDRESS REDACTED | | | BTC 1.09451338420364<br>MATIC 29300.7155939024<br>USDC 70.7795836808078 | | |
| 3.1.368437 | MARK PLACHOWSKI | ADDRESS REDACTED | | | BTC 0.00234947515188645<br>ETH 0.0535699238866077 | | |
| 3.1.368438 | MARK PLUMBERG | ADDRESS REDACTED | | | BTC 0.00843245595751357<br>MATIC 236.125317730359 | | |
| 3.1.368439 | MARK PNG | ADDRESS REDACTED | | | ADA 3198.405876<br>BTC 0.00118269189366254<br>CEL 34.5040685455443 | | |
| 3.1.368440 | MARK POGUE | ADDRESS REDACTED | | | ETH 0.0360340700511024<br>PAXG 0.225641882596999<br>SNX 15.9049018519961 | | |
| 3.1.368441 | MARK POHLKAMP | ADDRESS REDACTED | | | BTC 0.382160165278231<br>ETH 3.00969075732813 | BTC 0.274895886049619<br>ETH 18.8237709749048<br>USDC 319.15 | |
| 3.1.368442 | MARK POLLOCK | ADDRESS REDACTED | | | BTC 0.0000498371205678959<br>ETH 0.0000126146147910209<br>MATIC 51.3196876014882<br>MCDAI 31.9018209240282 | | |

Schedule E/F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368443 | MARK POOLE | ADDRESS REDACTED | | | BTC 0.00111647540810521<br>CEL 8.03922143263005<br>XRP 876.43439 | | |
| 3.1.368444 | MARK POOLE | ADDRESS REDACTED | | | BTC 0.000573009607462936<br>ETH 0.973779006992262 | | |
| 3.1.368445 | MARK POPE | ADDRESS REDACTED | | | ADA 4.04148007029779<br>BTC 0.00806582992845498<br>DOT 1.3834721671554<br>ETH 0.721580813041623<br>XLM 262.494129652851 | | |
| 3.1.368446 | MARK POSTERT | ADDRESS REDACTED | | | BTC 0.000000149655575268 | | |
| 3.1.368447 | MARK POTEAT | ADDRESS REDACTED | | | ADA 2331.02348646984<br>BTC 0.255940268552572<br>CEL 104.928757779934<br>USDC 4644.41970157703 | | |
| 3.1.368448 | MARK POTTER | ADDRESS REDACTED | | | BTC 0.292150123916635<br>CEL 0.220755594392966<br>DOT 0.0781087167426554<br>ETH 10.5173209607241<br>SNX 0.278720208815145<br>USDC 839.93205574163 | | |
| 3.1.368449 | MARK POTZSCH | ADDRESS REDACTED | | | BTC 0.00559858575387885<br>ETH 0.0200898004273096 | | |
| 3.1.368450 | MARK POVEDA | ADDRESS REDACTED | | | BTC 0.00418071382884263<br>DASH 0.000397229228991635<br>LTC 0.000284323548917494<br>XLM 0.00873944279962879<br>ZEC 0.000314644247233583 | LTC 0.000000000723414965 | |
| 3.1.368451 | MARK POWER | ADDRESS REDACTED | | | USDC 0.903242260282982 | | |
| 3.1.368452 | MARK POWER | ADDRESS REDACTED | | | BTC 0.000000353562643494<br>CEL 0.176214722234463<br>ETH 0.00208723243399287<br>LTC 0.00193283018130296<br>MATIC 0.0110523351863255<br>USDC 7.73463423357296<br>USDT ERC20 1.30422793343749<br>XLM 0.67166524321882 | | |
| 3.1.368453 | MARK POWERS | ADDRESS REDACTED | | | BTC 0.261873312313855 | | |
| 3.1.368454 | MARK POZZOBON | ADDRESS REDACTED | | | AAVE 0.0106872515110954<br>ADA 5.8980413711816<br>BTC 0.0274382144909355<br>CEL 42.8595067348617<br>DOT 0.153976078119602<br>LUNC 87.8936932203879<br>MATIC 8.60920558225731 | | |
| 3.1.368455 | MARK PRAKASH | ADDRESS REDACTED | | | BTC 0.00114710765864321<br>LTC 2.27234236682206<br>USDT ERC20 993.637078523807 | | |
| 3.1.368456 | MARK PRASS | ADDRESS REDACTED | | | BCH 0.000003124620400623<br>BSV 0.00247616513523276<br>BTC 0.0000112206224529359<br>CEL 1.12748741975374<br>EOS 0.000784283881929573<br>ETH 0.000002246912202497<br>LINK 0.000045032499745625<br>USDC 16721.7393829739<br>USDT ERC20 0.010852083129958<br>XLM 0.000645736789056507<br>XRP 0.000000453378604433<br>ZRX 0.00650676682494093 | | USDC 200 |
| 3.1.368457 | MARK PRAYEL | ADDRESS REDACTED | | | BTC 0.00110807605389966<br>CEL 3.23034848894162<br>ETH 0.00123940523250562<br>USDC 214.011924480635 | | |
| 3.1.368458 | MARK PREBE | ADDRESS REDACTED | | | USDC 2067.92250227658 | | |
| 3.1.368459 | MARK PRENDERGAST | ADDRESS REDACTED | | | BTC 0.0762698915464143<br>CEL 79.5070946203896 | | |
| 3.1.368460 | MARK PRENDERGAST | ADDRESS REDACTED | | | BTC 0.00090035888858275<br>CEL 11.4593229397049<br>LINK 95.16687687 | | |
| 3.1.368461 | MARK PRESTON | ADDRESS REDACTED | | | MATIC 388.051008752035 | | |
| 3.1.368462 | MARK PRESTON | ADDRESS REDACTED | | | ADA 0.0796286425647636<br>BTC 0.00195524854601238<br>ETH 0.1250655666081<br>SNX 28.5943545544721 | | |
| 3.1.368463 | MARK PRICE | ADDRESS REDACTED | | | AVAX 4.01889992417986<br>BTC 0.119987849946589<br>DOT 102.293535879663<br>ETH 1.05996217092642<br>TGBP 3.16259341725973 | | |
| 3.1.368464 | MARK PRICE | ADDRESS REDACTED | | | ADA 432.503557586541<br>BTC 0.492529149203853<br>DOT 25.4120995754913<br>ETH 4.11456616508954<br>GUSD 2772.36023059683<br>LINK 0.0145573420227246<br>MATIC 1437.40020355564 | | ETH 0.000000630963140453 |
| 3.1.368465 | MARK PRIDDY | ADDRESS REDACTED | | | ETH 0.000001101605101069 | | |
| 3.1.368466 | MARK PRISBREY | ADDRESS REDACTED | | | BAT 1269.0008513207<br>BCH 0.536222433086359<br>BSV 0.52248533595524<br>BTC 0.312591532372976<br>DASH 1.79753557996517<br>ETC 30.3263705127611<br>ETH 7.15737833237256<br>LTC 5.36390520887898<br>XLM 2980.32771060496 | | |
| 3.1.368467 | MARK PRITCHARD | ADDRESS REDACTED | | | BTC 0.763571781671736<br>CEL 73.0461561594313<br>ETH 0.00242174414577496<br>SOL 962.061972086659<br>USDC 362.07136868771<br>USDT ERC20 14.9209631286448 | | |
| 3.1.368468 | MARK PROCACCIO | ADDRESS REDACTED | | | BTC 0.0024121840886928<br>ETH 0.00226731488919616<br>MCDAI 42.5573129243752<br>UNI 111.569890010763 | | |
| 3.1.368469 | MARK PROCTER | ADDRESS REDACTED | | | AAVE 4.17879430169549<br>BAT 2030.96958411028<br>CEL 0.128056073211909<br>COMP 5.63253183371495<br>DOT 0.0934745278657987<br>ETH 0.000874935223842662<br>KNC 0.884849662623016<br>SNX 0.0664910796297935<br>USDC 9.9918541400009<br>ZEC 6.12629830830734<br>ZRX 2014.2006556566 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368470 | MARK PRODEHL | ADDRESS REDACTED | | | CEL 209.021253770939<br>SNX 0.000000175419259938<br>ZRX 0.0715164658333333 | | |
| 3.1.368471 | MARK PROPST | ADDRESS REDACTED | | | AAVE 0.0415713017717146<br>BAT 27.9170736954274<br>BTC 0.000683228338917742<br>MCDAI 0.909825045294343<br>PAXG 0.0353375690719457<br>SNX 5.19396741895308<br>USDC 0.00134440619364476<br>XLM 482.305407894002 | USDC 1.30455915977605 | |
| 3.1.368472 | MARK PUCEK | ADDRESS REDACTED | | | BTC 0.0795850608670261<br>DOT 73.6568291816913<br>ETH 0.613718889838307<br>MATIC 1500.01296593605<br>SUSHI 214.127020803467 | | |
| 3.1.368473 | MARK PURDY | ADDRESS REDACTED | | | CEL 0.302911525628164<br>DOT 0.00288875387545762<br>ETH 0.000329803538669293<br>MATIC 0.153426760080494 | | |
| 3.1.368474 | MARK PUTICA | ADDRESS REDACTED | | | BTC 0.00318589785821274<br>ETH 0.00945435075690135 | | |
| 3.1.368475 | MARK PUTNAM | ADDRESS REDACTED | | | BTC 0.0254484062424712<br>ETH 0.271714231081692 | | |
| 3.1.368476 | MARK QUANN | ADDRESS REDACTED | | | ETH 0.00272146104972734 | | |
| 3.1.368477 | MARK QUETULA | ADDRESS REDACTED | | | LTC 0.06218395 | | |
| 3.1.368478 | MARK QUIAPOS | ADDRESS REDACTED | | | AAVE 0.000075774518435379<br>BTC 0.000035064709294339<br>CEL 0.0137567729089823<br>DOT 0.0213317532946015<br>ETH 0.000180723895752422<br>LINK 0.00359530336724472<br>UNI 0.000000000000000152<br>USDC 0.184906071639944 | | |
| 3.1.368479 | MARK QUIGLEY | ADDRESS REDACTED | | | BTC 0.0946298554619039<br>CEL 11.3181379696395<br>ETH 0.720182923085381<br>USDC 6.29852502193966<br>XTZ 0.000928128288107516 | | |
| 3.1.368480 | MARK R BROWN | ADDRESS REDACTED | | | BTC 0.00734337256739256<br>ETH 0.114750066405408 | | |
| 3.1.368481 | MARK R ROMEO | ADDRESS REDACTED | | | BTC 0.0144728767149817<br>GUSD 2551.3329865256<br>USDC 2542.70320175501 | | |
| 3.1.368482 | MARK RABBAT | ADDRESS REDACTED | | | AAVE 7.4314933500576<br>ADA 1396.92804010514<br>BTC 1.07433720137323<br>COMP 3.01529600551426<br>DASH 6.79798399698115<br>ETC 48.8684032888744<br>MATIC 799.426658624003<br>USDC 385.241391475219<br>ZEC 9.75183980508098 | | |
| 3.1.368483 | MARK RACIMO | ADDRESS REDACTED | | | BTC 0.00595988258081378 | | |
| 3.1.368484 | MARK RAD | ADDRESS REDACTED | | | MATIC 484.322546863189 | | |
| 3.1.368485 | MARK RAFFERTY | ADDRESS REDACTED | | | CEL 0.538509140738635<br>XRP 0.000000957528157574 | | |
| 3.1.368486 | MARK RAFFERTY | ADDRESS REDACTED | | | BAT 0.00446357351012854<br>BTC 0.000038025966252264<br>CEL 0.0505347690669386<br>DOT 0.000262275517989504<br>EOS 0.0167018795808932<br>ETH 0.000144454931159125<br>LUNC 0.00109878271114656<br>USDC 0.078957233948787 | | |
| 3.1.368487 | MARK RAGLIN | ADDRESS REDACTED | | | CEL 550.513255352829<br>ETH 0.00131290592729552<br>MATIC 3.59066054039157<br>USDC 18.8603564770579<br>USDT ERC20 187.252341960178 | | |
| 3.1.368488 | MARK RAHL | ADDRESS REDACTED | | | BTC 0.015568644845314<br>ETH 0.00761478528561977<br>LTC 0.0296350147003707 | | |
| 3.1.368489 | MARK RAIMO | ADDRESS REDACTED | | | BTC 0.000000049953941063<br>ETH 0.000001712241344075<br>USDC 0.355950076906972 | | BTC 0.000000009517357541<br>ETH 0.00172031306642<br>USDC 3.71183533532589 |
| 3.1.368490 | MARK RAINER KUHRS | ADDRESS REDACTED | | | BTC 0.00688270602069722 | | |
| 3.1.368491 | MÁRK RÁKÓCZI | ADDRESS REDACTED | | | BTC 0.00215211<br>CEL 3.3402239703565<br>DOT 4.36207737549834<br>MCDAI 40 | | |
| 3.1.368492 | MARK RAMIREZ | ADDRESS REDACTED | | | CEL 1.08537523971075<br>USDC 0.537101409031611 | | |
| 3.1.368493 | MARK RAMNAUTH | ADDRESS REDACTED | | | BTC 0.00117061083673726<br>USDC 10236.7460488273 | | |
| 3.1.368494 | MARK RAMOS | ADDRESS REDACTED | | | BTC 0.12896874780262<br>ETH 1.55085375963734<br>USDC 11220.8154025361 | | |
| 3.1.368495 | MARK RANA | ADDRESS REDACTED | | | CEL 1.49576597653368<br>XLM 493.320556201535<br>XRP 707.479989738355 | | |
| 3.1.368496 | MARK RAND | ADDRESS REDACTED | | | BCH 0.000621263453465676<br>BTC 0.0117962035681976<br>CEL 0.489389680668274<br>MATIC 130.467381451064 | | |
| 3.1.368497 | MARK RANDALL | ADDRESS REDACTED | | | BTC 0.000042679529189142 | | |
| 3.1.368498 | MARK RANDLES | ADDRESS REDACTED | | | AAVE 0.395787769311189<br>BTC 0.00015797403542992<br>CEL 23.546889892695<br>ETH 0.000349926334632883<br>LTC 0.000373063748722012<br>MATIC 0.554181159432159<br>USDC 29220.9695074106<br>XRP 588.379911 | | |
| 3.1.368499 | MARK RANDOLPH POWELL | ADDRESS REDACTED | | | ADA 0.0914766204454162<br>AVAX 0.987556665378152<br>BTC 0.0231771551821577<br>DOGE 0.00288281763862367<br>DOT 9.05286293846744<br>ETH 0.000127044666755247<br>GUSD 0.426376543956703<br>MATIC 0.110461667306706<br>SOL 0.00288841564309433<br>USDC 11.5112950841496<br>USDT ERC20 0.196104117292452 | ADA 111.553085510325 | |
| 3.1.368500 | MARK RANK | ADDRESS REDACTED | | | ETH 0.0429138646333636 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368501 | MARK RASAVONG | ADDRESS REDACTED | | | BSV 0.0573561540728655<br>BTC 0.00816523526000374<br>CEL 0.00244602755575979<br>DOT 16.4076708111188<br>ETH 0.0224392175605536 | | |
| 3.1.368502 | MARK RASMUSSEN | ADDRESS REDACTED | | | BTC 1.60622410463462<br>ETH 5.76529014019316<br>LINK 271.190321427584 | | |
| 3.1.368503 | MARK RASMUSSEN | ADDRESS REDACTED | | | ADA 858.390287061923<br>BTC 0.00101378750581537<br>MATIC 34.1267827405504 | | |
| 3.1.368504 | MARK RATHOUZ | ADDRESS REDACTED | | | USDC 384.294910154289 | | |
| 3.1.368505 | MARK RAY | ADDRESS REDACTED | | | ADA 0.239482271103264<br>BTC 0.000004737335660719<br>MATIC 2.41619960560187<br>MCDAI 0.0673047536080606<br>USDC 0.198511965832005 | | |
| 3.1.368506 | MARK RAYMOND | ADDRESS REDACTED | | | BTC 0.00054985644693285<br>CEL 6.72689773058026<br>USDC 0.000000545276468375<br>USDT ERC20 0.000000097828683838 | | |
| 3.1.368507 | MARK RAYMOND BOWDEN | ADDRESS REDACTED | | | ADA 9998<br>BTC 0.00218206389309031<br>CEL 1969.28443182577<br>DOGE 82577.43917004<br>ETH 105.59265651<br>LUNC 39.102191<br>XRP 59489.555425 | | |
| 3.1.368508 | MARK RAYMOND ZILER | ADDRESS REDACTED | | | | MATIC 2 | |
| 3.1.368509 | MARK RAYNER | ADDRESS REDACTED | | | BTC 0.245210789729511<br>CEL 301.25427559535<br>DOT 6.2187831595686<br>ETH 3.71844272904634<br>LINK 32.3326221861578<br>LTC 5.93861302271022<br>UNI 30.7818378708028 | | |
| 3.1.368510 | MARK REAVY | ADDRESS REDACTED | | | CEL 1.08889961114111 | | |
| 3.1.368511 | MARK RECEK | ADDRESS REDACTED | | | AVAX 9.30664586646032<br>BTC 0.000000607943103853<br>MATIC 346.558726918668 | | |
| 3.1.368512 | MARK RECZEK | ADDRESS REDACTED | | | BTC 0.000856657066686139<br>ETH 0.00216885145137888<br>MATIC 7737.26306665839<br>MCDAI 0.113006944712152 | MATIC 510 | |
| 3.1.368513 | MARK REDEKER | ADDRESS REDACTED | | | 1INCH 10277.4002015674<br>AVAX 510.979404504349<br>BTC 9.54802015150879<br>CEL 3663.17901005817<br>DASH 29.2937478476746<br>ETH 67.0140595656513<br>LINK 4104.13896093846<br>LTC 19.2096486302143<br>LUNC 151.366352348695<br>MATIC 51877.3935054297<br>SNX 5366.57420819707<br>USDC 638.63102252058<br>XLM 8.50818594354877 | CEL 16458.0399141417<br>ETH 0.110335440914493<br>LTC 0.302883909702807 | |
| 3.1.368514 | MARK REDFERN | ADDRESS REDACTED | | | BTC 0.000244009145863865<br>CEL 19.2240011685579<br>ETH 0.00158465970270784 | BTC 0.00000086422993172<br>ETH 0.000000595883151415 | |
| 3.1.368515 | MARK REDOR | ADDRESS REDACTED | | | ETH 0.00256610020338656 | ETH 0.0013100608178158 | |
| 3.1.368516 | MARK REED | ADDRESS REDACTED | | | BTC 0.00170354335803206<br>SNX 0.257349634925365<br>USDC 0.382343820864532 | | |
| 3.1.368517 | MARK REES | ADDRESS REDACTED | | | BTC 1.03595450459571<br>ETH 0.0327685723537162<br>USDC 33458.1897519171 | ADA 0.342<br>BTC 0.000001<br>ETH 0.000001917137126216<br>USDC 98466.169 | |
| 3.1.368518 | MARK REID | ADDRESS REDACTED | | | CEL 0.36635377665635 | | |
| 3.1.368519 | MARK REISCHER | ADDRESS REDACTED | | | BTC 0.000376219015655955<br>ETH 0.0857554562317382 | | |
| 3.1.368520 | MARK RELF | ADDRESS REDACTED | | | CEL 0.923917651798285<br>TCAD 99.2314245042122 | | |
| 3.1.368521 | MARK RELIGIOSO | ADDRESS REDACTED | | | BTC 0.285855187089857<br>ETH 0.000209568834924744 | | |
| 3.1.368522 | MÁRK REMÉNYI | ADDRESS REDACTED | | | ADA 0.000000720491606935<br>BTC 0.00501776783696639<br>CEL 44.9583507874725<br>DOT 20.3814402278<br>ETH 0.287504946401351<br>LINK 5.38061084<br>SNX 6.9 | | |
| 3.1.368523 | MARK RENNIE | ADDRESS REDACTED | | | BTC 0.0266191635801085<br>CEL 0.336806561345105<br>ETH 0.130491183384646<br>MATIC 1212.71933137016<br>USDC 2.55474992059609 | | |
| 3.1.368524 | MARK RESTIVO | ADDRESS REDACTED | | | AAVE 0.485913517605245<br>ADA 141.935421298951<br>BTC 0.00105624208278344<br>DOT 12.8181511021683<br>LINK 10.6886178270113 | | |
| 3.1.368525 | MARK REYNOLDS | ADDRESS REDACTED | | | MATIC 0.353235048178058 | | |
| 3.1.368526 | MARK REYNOLDS | ADDRESS REDACTED | | | ADA 0.1126084752971<br>BNB 0.000004805366096838<br>BTC 0.04853324093<br>LTC 0.000129590788418017<br>USDT ERC20 0.0622759167015425 | | |
| 3.1.368527 | MARK REYNOLDS | ADDRESS REDACTED | | | CEL 3.29135016295329<br>USDT ERC20 2.26912766586603 | | |
| 3.1.368528 | MARK REZNIKOV | ADDRESS REDACTED | | | AAVE 0.00103524635020736<br>BTC 0.00113901390372005<br>ETH 0.000192638437260496<br>LINK 0.0220397186312253<br>MATIC 1.20719040257019<br>UNI 0.00203344555286748<br>XLM 0.0678337732683669<br>XRP 476.298491<br>ZRX 0.340246896438037 | | |
| 3.1.368529 | MARK RHODES | ADDRESS REDACTED | | | ADA 388.269633318565<br>CEL 676.29911025128<br>ETH 1.05736904573503<br>MATIC 131.790039520651<br>XLM 1460.80465104598<br>ZRX 1026.44182216049 | | |
| 3.1.368530 | MARK RHODES | ADDRESS REDACTED | | | BTC 0.00747183768045521 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368531 | MARK RHODES | ADDRESS REDACTED | | | 1INCH 111.802234114484<br>AAVE 6.38370637644547<br>ADA 3071.59212442653<br>AVAX 15.0668686473521<br>BAT 4721.93873498895<br>BCH 1.4764974998224<br>BNT 1377.39352230774<br>BSV 1.39268027751273<br>BTC 4.1958904066657<br>CEL 197.47543477927<br>COMP 4.25712321324712<br>DASH 16.5471996404046<br>ETH 24.0106371323011<br>LINK 730.23811977359<br>LTC 10.8132300240869<br>MATIC 2957.95176978768<br>OMG 0.132628789272326<br>SGB 2.16174676424268<br>SNX 91.2260781389764<br>SOL 20.297733865751<br>SUSHI 138.045893536207<br>UNI 547.621346811323<br>XLM 20333.0278673382<br>XRP 13398.0000003138<br>XTZ 437.954884540731<br>ZEC 14.3208813030987<br>ZRX 6804.92817479 | | |
| 3.1.368532 | MARK RICE | ADDRESS REDACTED | | | BTC 0.00120109841417944<br>MATIC 4.20223725381071 | | |
| 3.1.368533 | MARK RICE | ADDRESS REDACTED | | | BTC 0.0604338564475169 | | |
| 3.1.368534 | MARK RICE | ADDRESS REDACTED | | | BTC 0.000000781666136349 | | |
| 3.1.368535 | MARK RICHARD HODGE | ADDRESS REDACTED | | | BTC 0.00119441966536409<br>ETH 0.00187148542306267<br>USDC 511.931634684017 | | |
| 3.1.368536 | MARK RICHARD KES | ADDRESS REDACTED | | | BTC 0.000000011593241284<br>DOGE 0.0576462709972035<br>SOL 0.0269481915308647 | BTC 0.000020824510630599<br>DOGE 6.11152478499434<br>SOL 0.000000030157212787 | |
| 3.1.368537 | MARK RICHARD UGHETTA | ADDRESS REDACTED | | | AAVE 50.913547226891<br>ADA 0.0671652433448262<br>AVAX 6.03918787076715<br>BNT 1635.04734636522<br>BTC 16.793223030086<br>CEL 53609.9244518715<br>COMP 0.00001057401087087<br>DOT 378.162993573989<br>ETH 34.0332860637567<br>LINK 213.821856900077<br>MANA 0.0164922019386517<br>MATIC 23505.2759095753<br>SNX 3743.16029923454<br>USDC 249999.735506994 | GUSD 28.8622195956231<br>USDT ERC20 274.94773688775 | |
| 3.1.368538 | MARK RICHARDS | ADDRESS REDACTED | | | BTC 0.00002<br>CEL 0.00206236980667717 | | |
| 3.1.368539 | MARK RICHARDSON | ADDRESS REDACTED | | | USDC 0.302742946171442 | | |
| 3.1.368540 | MARK RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000000722620575<br>CEL 150.498215114397 | | |
| 3.1.368541 | MARK RICHARDSON | ADDRESS REDACTED | | | CEL 1.06516976751227 | | |
| 3.1.368542 | MARK RICHARDSON | ADDRESS REDACTED | | | BTC 0.0394069379688451<br>CEL 10.3511443220362<br>ETC 0.249633268870395<br>ETH 0.1121404<br>LTC 5.57268184 | | |
| 3.1.368543 | MARK RICHARDSON | ADDRESS REDACTED | | | AAVE 5.97819603082282<br>ADA 1033.53495689022<br>BAT 1479.52470082406<br>BCH 26.0029995581186<br>BNT 200.682596299451<br>BTC 2.22731029423021<br>DASH 15.3459178033786<br>ETH 4.16790672999983<br>LINK 145.378971288043<br>SNX 29.7318405715755<br>UNI 101.912330699756<br>USDT ERC20 2533.78215088904<br>XLM 4529.61121132371<br>ZRX 2973.36149111323 | | |
| 3.1.368544 | MARK RICHTER | ADDRESS REDACTED | | | BTC 0.00034736111652783<br>DOT 25.2623114677255<br>ETH 1.12528250355779<br>MATIC 839.910807329954<br>SOL 28.5530266173214 | | BTC 1.38365266260491<br>ETH 2.88223239177459 |
| 3.1.368545 | MARK RICHTER | ADDRESS REDACTED | | | BTC 0.000408434839674646<br>ETH 0.0138207500142647<br>MATIC 14.7905461638176 | ETH 29.6855153656135<br>MATIC 0.0977229602580245<br>USDC 3.976 | |
| 3.1.368546 | MARK RICKS | ADDRESS REDACTED | | | MATIC 1261.60866156339 | MATIC 10.43001152 | |
| 3.1.368547 | MARK RICO | ADDRESS REDACTED | | | ETH 0.614725722632598 | | |
| 3.1.368548 | MARK RIDENOUR | ADDRESS REDACTED | | | BTC 0.605836448132444<br>LINK 0.44882461174172<br>SGB 1451.72852561963<br>XRP 103872.853940106 | | |
| 3.1.368549 | MARK RIDING | ADDRESS REDACTED | | | BTC 0.000000000426779692<br>CEL 0.166401050068368 | | |
| 3.1.368550 | MARK RIEDMUELLER | ADDRESS REDACTED | | | AAVE 0.0186247837945009<br>BTC 0.000013408744471862<br>CEL 0.441823528542332<br>ETH 0.00197545186434084<br>LINK 0.0929953501895892<br>LTC 0.0143557570104997<br>SNX 0.125659014148292<br>UNI 0.00155836536711165<br>ZRX 0.436597126357644 | BTC 0.000000000640876722 | |
| 3.1.368551 | MARK RIEGEN | ADDRESS REDACTED | | | ADA 0.158996969575801<br>BTC 0.0212930965441641<br>PAXG 1.01971267576332<br>USDC 87301.7825249509 | | |
| 3.1.368552 | MARK RIFKIN | ADDRESS REDACTED | | | BTC 0.0011220838870664<br>ETH 4.93033974763613 | | |
| 3.1.368553 | MARK RIGDON | ADDRESS REDACTED | | | BTC 0.000742058763576028<br>MATIC 1.29371120944351 | | |
| 3.1.368554 | MARK RIGHTMYER | ADDRESS REDACTED | | | USDC 0.00238072806146756 | | |
| 3.1.368555 | MARK RIGLER | ADDRESS REDACTED | | | CEL 1.58928578778144<br>ETH 0.0239398065279041 | | |
| 3.1.368556 | MARK RILEY | ADDRESS REDACTED | | | BTC 0.189261022314516 | | |
| 3.1.368557 | MARK RILEY | ADDRESS REDACTED | | | BTC 0.0142991359977977<br>ETH 0.129903103164788 | | |
| 3.1.368558 | MARK RILEY | ADDRESS REDACTED | | | BTC 0.000025209800092566 | | |
| 3.1.368559 | MARK RINKER | ADDRESS REDACTED | | | BTC 0.0123435171963977<br>USDC 0.778282527590204 | BTC 0.0089047 | |
| 3.1.368560 | MARK RIOS | ADDRESS REDACTED | | | BTC 0.000756149596645159 | | |
| 3.1.368561 | MARK RITTIBOON | ADDRESS REDACTED | | | BTC 0.000390929706498387 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368562 | MARK RIVERA | ADDRESS REDACTED | | | AVAX 0.494087638800808<br>BTC 0.00643917653666867<br>DOT 15.2509002902221<br>ETH 0.436975562352213<br>LINK 16.5690276926148<br>MATIC 266.227731314258<br>MCDAI 93.4526438260765<br>SNX 7.88950552922838 | | |
| 3.1.368563 | MARK ROBERT ELCONIN | ADDRESS REDACTED | | | ADA 10591.2150201139<br>BTC 0.00183951119361814<br>CEL 0.0557267889929657<br>DOT 2330.23646162134<br>MATIC 6017.73517000875<br>SOL 401.9023826042<br>USDC 0.000078765875537528 | BTC 0.000000375217510249<br>CEL 0.00002012205838103<br>USDC 0.0483902145358081 | |
| 3.1.368564 | MARK ROBERT HUTCHINS | ADDRESS REDACTED | | | BTC 0.000370793147960164<br>CEL 109.060390878722<br>ETH 0.00861255530116224 | AVAX 143.898402390771<br>BTC 0.463038132021951<br>ETH 8.01398722720827<br>LINK 22.6242083524131<br>MATIC 193.773878611913<br>SUSHI 215.354107394196<br>USDC 0.000000724789645391 | |
| 3.1.368565 | MARK ROBERT KROEHLER | ADDRESS REDACTED | | | BTC 0.00136627614666402<br>CEL 71.0892625701604<br>GUSD 511.402317508872<br>SNX 96.6209463029651 | | |
| 3.1.368566 | MARK ROBERT LAURETANO | ADDRESS REDACTED | | | BTC 0.0115865416888251<br>DOT 101.648435520019<br>ETH 0.237334456680902<br>USDC 2022.81018050257 | | |
| 3.1.368567 | MARK ROBERT MILLIREN | ADDRESS REDACTED | | | ADA 0.18659197027177<br>BTC 0.000000367546284537<br>ETH 0.000960354553837558 | | |
| 3.1.368568 | MARK ROBERT NOAH JR | ADDRESS REDACTED | | | BTC 0.000012465847088249<br>CEL 10715.3377586504<br>MCDAI 42.3978452841409<br>USDC 373.989608931659 | | |
| 3.1.368569 | MARK ROBERT RADICE | ADDRESS REDACTED | | | ETH 0.00162849585065948 | | |
| 3.1.368570 | MARK ROBERT SHAPLAND | ADDRESS REDACTED | | | AAVE 1.42893420764194<br>BAT 5389.32534588743<br>BCH 16.5219839005021<br>BNT 186.440776329011<br>BTC 0.583241553334757<br>CEL 703.872354304323<br>COMP 11.5512656329455<br>DASH 494.80747877491<br>DOT 0.000276808208707629<br>EOS 44.7723678589362<br>ETC 0.000122661845885833<br>ETH 35.8946496289627<br>KNC 0.337375071355516<br>LINK 1329.10466420668<br>LTC 55.674701151698<br>MATIC 1410.02945072204<br>OMG 0.000012922854334934<br>PAXG 0.00039774354282063<br>SGB 1987.37603370722<br>SNX 1029.37348415281<br>UNI 417.040460027923<br>USDC 22.9109043546292<br>XLM 33351.2676720343<br>XRP 0.000000953572429862<br>ZEC 26.4558525951091<br>ZRX 0.000278146898551708 | USDC 0.000000986088762616 | |
| 3.1.368571 | MARK ROBERTS | ADDRESS REDACTED | | | MATIC 469.189644582543<br>USDC 6778.1966976623 | | |
| 3.1.368572 | MARK ROBERTS | ADDRESS REDACTED | | | BTC 0.000005129448164845<br>MATIC 2.21503352058476<br>USDC 0.411621677860446 | BTC 0.00757982395793708<br>MATIC 2942.0086802585<br>USDC 557.926015980717 | |
| 3.1.368573 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.017165619317635<br>CEL 51.6689421956965<br>XRP 107.017974 | | |
| 3.1.368574 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.00104997566346174<br>LTC 1.52867306015885<br>MATIC 305.364880022809<br>XRP 168.23 | | |
| 3.1.368575 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.00073279021999395<br>ETH 0.00939069381330165<br>USDC 5.16689227979484 | BTC 0.000000000235611131<br>ETH 10.9460154567862<br>USDC 3741.72376536097 | |
| 3.1.368576 | MARK ROBINSON | ADDRESS REDACTED | | | ADA 6392.73777458461<br>BTC 0.00487021118670731 | | |
| 3.1.368577 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.150993010824361 | | |
| 3.1.368578 | MARK ROBINSON | ADDRESS REDACTED | | | BTC 0.39421715849597<br>CEL 1.15116892753898<br>EOS 253.851445127486<br>ETH 12.4717298714565<br>LTC 6.69688543567868<br>SGB 60.02679215294<br>SNX 59.6252499963149<br>XRP 392.658613849926 | | |
| 3.1.368579 | MARK ROBINSON | ADDRESS REDACTED | | | ADA 1986.909729<br>BTC 0.0606429520041422<br>CEL 142.913933951566<br>LINK 28.63812033<br>MATIC 365.60669785<br>USDC 0.000000794719169717<br>XRP 2239.939308 | | |
| 3.1.368580 | MARK ROBINSON | ADDRESS REDACTED | | | ADA 487.861242989134<br>BTC 0.0102354732175397<br>CEL 0.997245338911703<br>TUSD 0.23249805478015<br>USDC 0.0583121865535899<br>XRP 3130.41305425658 | | |
| 3.1.368581 | MARK ROBINSON | ADDRESS REDACTED | | | AAVE 0.000000921899904432<br>BTC 0.288958398520952<br>CEL 0.392707593001224<br>ETH 0.000573513362681103<br>MATIC 0.000000648581032257 | | |
| 3.1.368582 | MARK ROBISON | ADDRESS REDACTED | | | BTC 0.0000008834604035509999<br>USDC 0.735412303235192 | | |
| 3.1.368583 | MARK ROBSON | ADDRESS REDACTED | | | BTC 0.0368760555354657<br>CEL 862.72065337997<br>ETH 1.57967832224398 | | |
| 3.1.368584 | MARK ROCHE | ADDRESS REDACTED | | | CEL 56.1005441759547<br>DOT 100<br>ETH 0.6668486227758<br>SNX 0.001211779<br>USDC 0.00734301570751676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368585 | MARK RODGER | ADDRESS REDACTED | | | AAVE 0.00602094641208431<br>ADA 0.640355086260577<br>AVAX 0.00424307595479373<br>BNB 0.00646226921525355<br>BTC 0.000219430695818788<br>BUSD 12003.8995453573<br>COMP 0.00344239249413847<br>DOT 0.0415039199431154<br>EOS 0.263218039705201<br>ETH 0.00445535066879545<br>LINK 0.0335379689979398<br>MATIC 1.44663645345046<br>PAXG 6.12717600265596<br>UNI 0.0141084894383737<br>USDC 184.356423303469 | | |
| 3.1.368586 | MARK RODLI | ADDRESS REDACTED | | | BAT 0.162300337486184<br>BTC 0.000031802860352302<br>GUSD 0.0149915915217025 | | |
| 3.1.368587 | MARK RODNEY | ADDRESS REDACTED | | | CEL 1.44717755600385<br>XRP 99.717938 | | |
| 3.1.368588 | MARK RODNEY NORUM | ADDRESS REDACTED | | | ADA 1.52646289973727<br>BTC 0.000049745541392792<br>CEL 3.07539677402609<br>DOT 0.000159295576424279<br>ETH 1.21362623996374<br>USDC 448.887858345268<br>XTZ 0.123696882058652 | | |
| 3.1.368589 | MARK RODNEY TAYLOR | ADDRESS REDACTED | | | | AVAX 10.05018399<br>SOL 33<br>USDC 516.494 | |
| 3.1.368590 | MARK RODOWSKI | ADDRESS REDACTED | | | AVAX 13.3228762997386<br>DASH 5.03193219091193<br>SNX 516.92503158466<br>SOL 1.0437021932865<br>SUSHI 50.5951942138298 | AVAX 0.69674210126954 | |
| 3.1.368591 | MARK RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.00339112331850966<br>ADA 0.168365765696388<br>ETH 0.00263181501443332<br>MATIC 1.90328069144889<br>MCDAI 0.226219521952243 | | |
| 3.1.368592 | MARK ROEBBELEN | ADDRESS REDACTED | | | ADA 0.905119792110957<br>BTC 0.000107446654774705<br>ETH 0.00955920001972478 | | |
| 3.1.368593 | MARK ROELAND DE CASTRO | ADDRESS REDACTED | | | BTC 0.00460348512851559<br>ETH 0.0631138711568681<br>USDT ERC20 27.0555148368744 | | |
| 3.1.368594 | MARK ROFFEY | ADDRESS REDACTED | | | BTC 0.529046632952637<br>ETH 7.95623643347241 | | |
| 3.1.368595 | MARK ROGERS | ADDRESS REDACTED | | | BTC 0.0000020529127238059<br>DOT 132.676917442668<br>MATIC 0.270060087590132<br>USDC 0.00575044213405346 | | |
| 3.1.368596 | MARK ROGERS | ADDRESS REDACTED | | | BCH 0.000448968478607088<br>BTC 0.25587297403422<br>CEL 1.11520861323136<br>ETC 0.00106254477318394<br>ETH 180.548042261463<br>LINK 0.00585955696806233<br>SGB 31.4758710194247<br>TGBP 22.6096621207185<br>XLM 0.0391778679209112<br>XRP 0.00759379789836978 | | |
| 3.1.368597 | MARK ROGERSON | ADDRESS REDACTED | | | BTC 0.00202804454775066 | | |
| 3.1.368598 | MARK ROHLFER | ADDRESS REDACTED | | | AAVE 5.30453180518579<br>AVAX 71.874132138202<br>BTC 0.778923308905275<br>ETH 5.20290585617566<br>LINK 32.7307130805528<br>LUNC 50.6126070062864<br>MATIC 2863.99504244657<br>SNX 0.50571928239457<br>USDC 21235.5192440166<br>XRP 1713.96178870136<br>ZRX 0.458325265944269 | | |
| 3.1.368599 | MARK ROHOV | ADDRESS REDACTED | | | BTC 0.00125724441082047<br>ETH 0.0449590965967816<br>USDC 0.140662272113729 | | |
| 3.1.368600 | MARK ROJAS | ADDRESS REDACTED | | | EOS 0.0441330695111253<br>ETC 0.00216236552458678<br>ETH 0.0000185938473082279<br>MANA 0.189888495579368<br>MATIC 1.08308553415024<br>SNX 0.0789388360189562<br>XLM 1.53712415626155<br>XRP 92.4925416429079<br>ZRX 0.25587558205025 | | |
| 3.1.368601 | MARK ROMERO | ADDRESS REDACTED | | | ADA 316.110619<br>BTC 0.000758419697413528<br>CEL 5.36345715689535 | | |
| 3.1.368602 | MARK ROMERO | ADDRESS REDACTED | | | AVAX 0.0203903367206119<br>BTC 0.00002533664211404<br>DOT 0.0287222431044588<br>LINK 0.027872483388578<br>SOL 2.11426240972127 | | |
| 3.1.368603 | MARK ROMINE | ADDRESS REDACTED | | | ETH 0.0787547962868163 | ETH 0.0690347036806112 | |
| 3.1.368604 | MARK RONDEAU | ADDRESS REDACTED | | | LINK 0.0131630279479771 | | |
| 3.1.368605 | MARK ROOVERS | ADDRESS REDACTED | | | BTC 0.000000004837895277<br>CEL 4.61712007125136 | | |
| 3.1.368606 | MARK ROPER | ADDRESS REDACTED | | | BTC 0.116596637532286<br>ETH 1.72176705940191<br>USDC 315.873924972615 | | |
| 3.1.368607 | MARK ROSCOE | ADDRESS REDACTED | | | LTC 0.000619547061433258<br>USDC 0.217815337811015<br>USDT ERC20 0.0279843741594263 | | |
| 3.1.368608 | MARK ROSE | ADDRESS REDACTED | | | BTC 0.000484830065553218<br>ETH 0.0354179535175074<br>USDC 0.577666406063083 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368609 | MARK ROSOLINI | ADDRESS REDACTED | | | 1INCH 295.055280729349<br>AAVE 0.986421185337155<br>ADA 616.197675261823<br>BNB 2.96847805940993<br>BTC 3.15855778989066<br>CEL 25498.797743117<br>DASH 0.000000008300158966<br>DOT 20.8861261562454<br>ETH 6.48221777230884<br>LINK 32.769948255072<br>LTC 5.90800566199024<br>MATIC 1071.88001408383<br>PAX 0.59469068901418<br>PAXG 4.071312428877<br>SNX 65.7942676513085<br>SOL 19.7095892106884<br>UNI 23.0218551893578<br>USDC 0.0539834112913039<br>USDT ERC20 0.000000683778444386<br>UST 989.912593<br>XAUT 0.000000815228646493<br>XRP 461.438054012781 | | |
| 3.1.368610 | MARK ROSS | ADDRESS REDACTED | | | BTC 0.000262873290297707 | | |
| 3.1.368611 | MARK ROSS | ADDRESS REDACTED | | | BCH 0.00448498449226971<br>BTC 0.000019608613374566<br>CEL 1.15011833867826<br>ETH 0.000705207255102705<br>GUSD 45.6890077199216 | | |
| 3.1.368612 | MARK ROSS LOVETE FAELNAR | ADDRESS REDACTED | | | ADA 352.711326<br>BTC 0.0201162011645993<br>CEL 87.1761633540167<br>DOT 9.97370173157133<br>ETH 0.191767405457931<br>MATIC 54.35997987<br>SOL 1.24237872<br>USDC 1046.97801899061 | | |
| 3.1.368613 | MARK ROTELLA | ADDRESS REDACTED | | | ADA 0.3134262963494<br>BTC 0.00107043817459759<br>EOS 587.9677164194<br>ETH 0.07037685606965<br>LINK 81.3604742393746<br>MATIC 1628.9755620559<br>XLM 0.651894643137778 | | |
| 3.1.368614 | MARK ROTH | ADDRESS REDACTED | | | BTC 0.016007913178169 | | |
| 3.1.368615 | MARK ROTHSCHILD | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.368616 | MARK ROUSH | ADDRESS REDACTED | | | BTC 0.00122367787187423<br>MATIC 1050.49466434951<br>SNX 20.8668850474076 | | |
| 3.1.368617 | MARK ROUSSIN | ADDRESS REDACTED | | | BTC 0.0794280903491346 | | |
| 3.1.368618 | MARK ROUSSIN | ADDRESS REDACTED | | | BTC 0.000000267951972949<br>ETH 0.000000655690578659 | | |
| 3.1.368619 | MARK ROVERS | ADDRESS REDACTED | | | ADA 0.001<br>BTC 0.0179566801784358<br>CEL 2.24687577846016<br>ETH 0.266497<br>XRP 120.828101209426 | | |
| 3.1.368620 | MARK ROWAN | ADDRESS REDACTED | | | ADA 2255.59872121911<br>BNB 1.43131631259615<br>BTC 0.3539594712362<br>DOT 47.480376876967<br>ETH 6.55961288319097<br>LUNC 240.959068001181<br>MATIC 1743.73116504039<br>USDC 19600.380075622<br>USDT ERC20 40.369092002117 | | |
| 3.1.368621 | MARK ROWENHORST | ADDRESS REDACTED | | | BTC 0.071616185627783 | | |
| 3.1.368622 | MARK ROWLANDS | ADDRESS REDACTED | | | BTC 0.000002901470333476<br>USDC 0.282113469665574<br>XRP 0.000000773558901079 | | |
| 3.1.368623 | MARK ROWSELL | ADDRESS REDACTED | | | BTC 0.00423468284248541<br>DOT 0.130256837167791<br>ETH 3.0357167175579<br>PAXG 0.00102385882726972<br>USDC 14.360072078334 | PAXG 0.000000908749912072 | |
| 3.1.368624 | MARK ROYCE WHITING | ADDRESS REDACTED | | | BTC 0.000000777335956163 | | |
| 3.1.368625 | MARK RUBY | ADDRESS REDACTED | | | BTC 0.00119263919161566<br>USDC 440.308838019977 | | |
| 3.1.368626 | MARK RUCK | ADDRESS REDACTED | | | BTC 0.00123690559863286<br>USDC 229543.455467781 | | |
| 3.1.368627 | MARK RUDMAN | ADDRESS REDACTED | | | ADA 0.000000204229995709<br>BTC 0.654294275225318<br>CEL 63.6764926175278<br>DOT 312.971407923143<br>LINK 318.970840195232<br>USDC 0.000000600979540537 | | |
| 3.1.368628 | MARK RUEGG | ADDRESS REDACTED | | | BTC 0.3796313711749 | | |
| 3.1.368629 | MARK RUFTY | ADDRESS REDACTED | | | ADA 196.731419290392<br>BAT 519.274266009125<br>BCH 2.87051854531741<br>BTC 0.0185871139086799<br>COMP 0.941364807251222<br>DOT 82.0631974278033<br>ETH 0.120491049799596<br>GUSD 25932.9527665802<br>LINK 0.884190076851643<br>LTC 24.6635186975721<br>MATIC 772.745283987477<br>PAX 106463.777328127<br>UNI 55.9321589916114<br>USDC 15364.2580192374<br>XLM 6549.74359729358 | | BTC 0.00619524 |
| 3.1.368630 | MARK RUIZ | ADDRESS REDACTED | | | BTC 0.00131836702781952<br>ETH 0.019256319443827<br>USDC 0.318023031368737 | BTC 0.000000002951329891<br>USDC 0.000000741532806097 | |
| 3.1.368631 | MARK RUIZ | ADDRESS REDACTED | | | ADA 19.7735814862364<br>BTC 0.00199452493392064<br>GUSD 26.1056308284323<br>MATIC 10.0720317789566<br>XLM 11.5884390882719<br>ZRX 49.0186043822687 | BTC 0.00028884 | |
| 3.1.368632 | MARK RUPARELIA | ADDRESS REDACTED | | | BTC 0.00131185536275232<br>CEL 10.3464036582968<br>DOT 30.2918722544388<br>ETH 1.84400429876698<br>MATIC 1450.46149319244 | | |
| 3.1.368633 | MARK RUSER | ADDRESS REDACTED | | | BNB 0.000868822048255774<br>BTC 0.000003410105832705 | | |
| 3.1.368634 | MARK RUSSELL GRIFFES | ADDRESS REDACTED | | | ETH 0.00160075066071331 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368635 | MARK RUSSELL PHILLIPS | ADDRESS REDACTED | | | BTC 0.00000288219201875299<br>DOT 3.76481584627693<br>SGB 9.20568877954987<br>XRP 14.9271246689685 | | |
| 3.1.368636 | MARK RUTGERS | ADDRESS REDACTED | | | BTC 0.00111853848041724<br>CEL 19.1203271306831<br>ETH 0.26953775 | | |
| 3.1.368637 | MARK RUTHERFORD | ADDRESS REDACTED | | | BTC 0.633200633684776 | | |
| 3.1.368638 | MARK RUTHERFORD | ADDRESS REDACTED | | | ADA 8198.83000368947<br>USDC 405325.275431958 | | |
| 3.1.368639 | MARK RUTKIEWICZ | ADDRESS REDACTED | | | CEL 1.08241167503299 | | |
| 3.1.368640 | MARK RUTTER | ADDRESS REDACTED | | | AAVE 5.03850261225753<br>AVAX 3.63044577155459<br>BTC 0.001057570298343<br>CEL 1178.98322310303<br>COMP 0.446703481587723<br>DOT 13.7932547467076<br>EOS 240.3548988383<br>ETH 0.252162473134784<br>LINK 73.2918373356927<br>LUNC 13.62869<br>MANA 53.9566228209481<br>MATIC 404.300154979999<br>SGB 156.284219522227<br>SNX 419.84452035003<br>USDC 0.0106425978780676<br>XLM 1000.91198378608<br>XRP 431.456664101223<br>XTZ 47.49764224096<br>ZRX 100.399132680556 | | |
| 3.1.368641 | MARK RYAN | ADDRESS REDACTED | | | ADA 0.00925339861345321<br>BAT 0.00173718657683876<br>BTC 0.000000490713411575<br>DOGE 0.0328648094868959<br>ETH 0.0000131914333877719<br>GUSD 0.0069613881413455<br>LTC 0.0000422092625135119<br>MATIC 0.0120678389921652<br>SNX 0.00454544526374789<br>USDC 0.325541613915847<br>XLM 0.0166246816002317 | | DOGE 0.000000005993938178 |
| 3.1.368642 | MARK RYAN TROUSDELL | ADDRESS REDACTED | | | BTC 0.101621708083344<br>CEL 0.240597075846727<br>DOT 0.015307254914326<br>MATIC 0.0561278927936646 | | |
| 3.1.368643 | MARK RYANNE VELEZ | ADDRESS REDACTED | | | AAVE 8.62645181225927<br>ADA 441.997388584374<br>BTC 0.00922656730228137<br>ETH 2.13260439374403<br>UNI 61.6934768050922<br>USDT ERC20 264.837180702505 | | |
| 3.1.368644 | MARK S | ADDRESS REDACTED | | | BTC 0.000000002499700523 | | |
| 3.1.368645 | MARK S ANDRAWIS | ADDRESS REDACTED | | | BTC 0.000000774780189621<br>TUSD 0.00140302806085257<br>USDC 0.0724699603226501 | BTC 0.000000737714838532<br>CEL 48.076923076923<br>TUSD 247.540903060806<br>USDC 0.000000809524308284 | |
| 3.1.368646 | MARK S BURROWS | ADDRESS REDACTED | | | BTC 0.154668323829947<br>ETH 0.000715494810940355 | | |
| 3.1.368647 | MARK S TUTTLE | ADDRESS REDACTED | | | BTC 0.000154780858925919<br>CEL 832.360575221961<br>ETH 54.0372431590981<br>USDC 308031.11168812 | BTC 0.000000379950310157<br>CEL 0.000018384774647827<br>GUSD 0.0243556696022455<br>USDT ERC20 0.0510469640565621 | |
| 3.1.368648 | MARK SAADALLA | ADDRESS REDACTED | | | BTC 0.000000114665435846<br>ETH 0.000003250769542723 | | |
| 3.1.368649 | MARK SAAYMAN JONES | ADDRESS REDACTED | | | ETH 0.00152088440796479 | | |
| 3.1.368650 | MARK SAINT | ADDRESS REDACTED | | | BTC 0.00242090956795338 | | |
| 3.1.368651 | MARK SAKAMOTO | ADDRESS REDACTED | | | BTC 0.00345386717117 83<br>GUSD 22386.3736650916<br>USDC 22.5518880310775 | | |
| 3.1.368652 | MARK SALDO | ADDRESS REDACTED | | | BTC 0.000222953869391469 | | |
| 3.1.368653 | MARK SALEM | ADDRESS REDACTED | | | ETH 0.000078625279451168 | | |
| 3.1.368654 | MARK SALKELD | ADDRESS REDACTED | | | CEL 69.4521613986602<br>DASH 2.998<br>XRP 1858.94094061066 | | |
| 3.1.368655 | MARK SALKELD JR | ADDRESS REDACTED | | | ADA 0.000000961784068403<br>BCH 8.44167<br>BTC 0.0123344463247562<br>CEL 8134.37566828192<br>DASH 5.00000006<br>DOGE 2095<br>MATIC 0.0000047<br>PAX 0.301135698378022<br>SGB 30000.0000772617<br>XLM 5223.62698858933<br>XRP 15000<br>ZEC 35.983012 | | |
| 3.1.368656 | MARK SALLOUM | ADDRESS REDACTED | | | MATIC 11.1672535113927 | | |
| 3.1.368657 | MARK SALMANS | ADDRESS REDACTED | | | MATIC 2487.40380010396<br>MCDAI 42.5573129243752 | | |
| 3.1.368658 | MARK SAMSON | ADDRESS REDACTED | | | BTC 0.000000791616462184<br>CEL 0.136934832988366<br>DOT 0.0314683767021094<br>LTC 0.000002347272292226<br>USDC 0.473838365868851 | | |
| 3.1.368659 | MARK SANDUSKY | ADDRESS REDACTED | | | AAVE 0.00330398453326192<br>BAT 0.16950464855646<br>BTC 0.000399087742378071<br>LINK 0.0286351408245775<br>MATIC 6.08852045029925<br>OMG 0.00258984332243026<br>SNX 0.20226507788038<br>USDC 0.013460831150938<br>USDT ERC20 0.0153555587785178 | AAVE 0.00000085440629936<br>BAT 715.749425336074<br>BTC 0.000000857644891771<br>LINK 0.000000493838650759<br>MATIC 0.000000212991002266<br>OMG 0.000000279703484001<br>SNX 0.000000026145592619<br>USDC 0.000000389245910255<br>USDT ERC20 0.000000543912017431 | |
| 3.1.368660 | MARK SANEI | ADDRESS REDACTED | | | AAVE 0.00359396178488987<br>ADA 0.440199809722622<br>BTC 0.000020480479939184<br>CEL 42.6012632926369<br>ETH 0.000103528707948992<br>LINK 0.00606855404175207<br>MATIC 0.0042522475094082<br>SNX 1.06919523103527<br>UNI 0.0293266132811441<br>USDC 0.394517123257607 | ADA 0.000000874935130509<br>BTC 0.00000088651236906<br>CEL 126.231721619487<br>LINK 0.000584842142393815<br>MATIC 0.526913830346734<br>USDC 0.002 | |
| 3.1.368661 | MARK SANGER | ADDRESS REDACTED | | | BTC 0.000000009433961127<br>CEL 0.0339977122936334<br>ETH 0.00209290651304978<br>OMG 0.163923484762112 | | |
| 3.1.368662 | MARK SANKEY | ADDRESS REDACTED | | | BTC 0.00764199<br>CEL 8.81945828150063 | | |
| 3.1.368663 | MARK SANLUIS PASCUA | ADDRESS REDACTED | | | ETH 0.231193860004146 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368664 | MARK SANTANGELO | ADDRESS REDACTED | | | AAVE 0.0236808907643006<br>BTC 0.000623075756633581<br>ETH 0.0156011779198648 | BTC 0.000000005572959515 | |
| 3.1.368665 | MARK SAREN | ADDRESS REDACTED | | | BTC 0.0955603901828541<br>USDC 0.275579307175992<br>USDT ERC20 2.34431194589324 | | |
| 3.1.368666 | MARK SARGIS | ADDRESS REDACTED | | | BTC 0.00421764351594896 | | |
| 3.1.368667 | MARK SATTERLEE | ADDRESS REDACTED | | | BTC 0.000005234106047152<br>ETH 0.00002171498406889 | BTC 0.000000001344025607 | |
| 3.1.368668 | MARK SAUER | ADDRESS REDACTED | | | BTC 0.000205253780340997<br>ETH 0.00263418150046666<br>SOL 0.0158756636704222 | BTC 0.000000643395910349<br>ETH 0.000000655064637223<br>SOL 0.000000528852785069 | |
| 3.1.368669 | MARK SAUNDERS | ADDRESS REDACTED | | | AAVE 0.000018289179303141<br>BAT 0.00291911078698915<br>BCH 0.000003961203886131<br>BNT 0.170103033781466<br>BTC 0.00021893495358108<br>CEL 111.86488610444<br>COMP 0.000015076422873098<br>ETC 0.000367190258834324<br>ETH 1.92175389059721<br>LTC 0.000052470006635736<br>MANA 0.000483668871378984<br>MATIC 0.248983329472716<br>OMG 0.000024411062504965<br>SNX 340.567993662155<br>UMA 96.9675257700419<br>UNI 0.00001612571698033<br>USDT ERC20 0.165285363939418<br>XRP 0.0194502890871885<br>ZEC 10.231611423256<br>ZRX 0.0461648911290819 | | |
| 3.1.368670 | MARK SAUNDERS | ADDRESS REDACTED | | | ADA 30.4685<br>CEL 83.2267975881502 | | |
| 3.1.368671 | MARK SAVAGE | ADDRESS REDACTED | | | BTC 0.000158022603270018 | | |
| 3.1.368672 | MARK SAVAGE | ADDRESS REDACTED | | | BTC 0.00364274118303076<br>CEL 8.59222868897542<br>ETH 0.00000184<br>SOL 10.0244265757304 | | |
| 3.1.368673 | MARK SAVALLE | ADDRESS REDACTED | | | ADA 913.256900907833<br>BTC 0.212675851434009<br>SNX 496.698304490416<br>USDC 1020.13673204629 | | |
| 3.1.368674 | MARK SAVARESE | ADDRESS REDACTED | | | BTC 0.000955115018458901<br>ETH 0.0439048672704533<br>USDC 552.115035140056 | | |
| 3.1.368675 | MARK SAYER-WADE | ADDRESS REDACTED | | | BTC 0.421108813506184<br>CEL 440.631246048849<br>OMG 104.32516398 | | |
| 3.1.368676 | MARK SAYLOR | ADDRESS REDACTED | | | BTC 0.0661783809892848<br>COMP 0.0788745798162142<br>GUSD 1619.38377537534<br>MATIC 233.190783467356<br>ZEC 0.0460323955918412 | | |
| 3.1.368677 | MARK SAYLOR | ADDRESS REDACTED | | | BTC 0.00129472866037264<br>ETH 1.28305160529373 | | |
| 3.1.368678 | MARK SAYOUR | ADDRESS REDACTED | | | BTC 0.103165129173046<br>ETH 6.87146926850964<br>USDC 266.567774600419 | | |
| 3.1.368679 | MARK SCAFIDI | ADDRESS REDACTED | | | ETH 0.000155376452204196 | | |
| 3.1.368680 | MARK SCERRI | ADDRESS REDACTED | | | BTC 0.00113007349627705<br>XRP 579.934147185011 | | |
| 3.1.368681 | MARK SCHAEFER | ADDRESS REDACTED | | | CEL 89.9460221076016<br>DASH 0.00144181936796696<br>DOT 21.8163486471511<br>ETH 0.000332298959193885<br>MATIC 208.45002686288<br>PAXG 0.000011671432772719<br>SNX 30.9250923467283 | | |
| 3.1.368682 | MARK SCHELLER HOOPER | ADDRESS REDACTED | | | AVAX 15.6358042632483<br>CEL 235.878717133253<br>MATIC 631.188024032704<br>SNX 142.100605840044 | AVAX 1.31843182470985<br>BTC 0.00123496430953145 | |
| 3.1.368683 | MARK SCHEY | ADDRESS REDACTED | | | BTC 0.000898052553752101<br>USDC 11.9392614157127 | BTC 2.06335419275877<br>USDC 10608.3410167895 | |
| 3.1.368684 | MARK SCHIAVO | ADDRESS REDACTED | | | BTC 0.000523269200418044<br>ETH 1.03790806950517<br>MATIC 421.90643191216 | BTC 0.000000003914589586<br>ETH 1.6 | |
| 3.1.368685 | MARK SCHIFF | ADDRESS REDACTED | | | AAVE 0.00656650168485532<br>AVAX 23.3023135215977<br>BTC 0.000241477135142905<br>CEL 3176.31181960841<br>COMP 0.000170821834761438<br>DOT 55.7435442193826<br>ETH 0.242214768110758<br>LINK 0.0458224583475313<br>MCDAI 1.58805607382145<br>PAXG 2.02893001911725<br>SNX 1.01340544738122<br>USDC 47.4146746174055 | | |
| 3.1.368686 | MARK SCHIJVEN | ADDRESS REDACTED | | | BTC 0.00492761840860158<br>ETH 0.813397495531854<br>LINK 77.0426286918461 | | |
| 3.1.368687 | MARK SCHIMMEL | ADDRESS REDACTED | | | ADA 789.91460374635<br>BTC 0.100567990392518<br>ETH 1.2097214686765<br>XRP 877.909632994203 | | |
| 3.1.368688 | MARK SCHIMNOSKI | ADDRESS REDACTED | | | BTC 0.00136098611781694<br>USDC 1095.49695435581 | | |
| 3.1.368689 | MARK SCHIRMER | ADDRESS REDACTED | | | MATIC 5855.20693437674<br>SNX 3698.02059632051 | | |
| 3.1.368690 | MARK SCHLANGER | ADDRESS REDACTED | | | BTC 0.321131761486689<br>ETH 0.380520908587843<br>USDC 1832.05577441266 | | |
| 3.1.368691 | MARK SCHLEPPI | ADDRESS REDACTED | | | ADA 147.277982157103<br>BTC 0.0999213118628425<br>COMP 1.46709423390501<br>DOT 8.38692772674614<br>ETH 2.11658152682626<br>MATIC 158.782529083922<br>ZRX 454.693832108104 | | |
| 3.1.368692 | MARK SCHLIEM | ADDRESS REDACTED | | | BTC 0.00123704151985359<br>MATIC 404.232671645496<br>USDT ERC20 821.329876708487 | | |
| 3.1.368693 | MARK SCHMIDT | ADDRESS REDACTED | | | BTC 0.00267462985295569 | | |
| 3.1.368694 | MARK SCHMIDT | ADDRESS REDACTED | | | USDC 0.86203055342211 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368695 | MARK SCHMIDT | ADDRESS REDACTED | | | AVAX 6.70300660999399<br>BTC 0.0754708720584327<br>ETH 0.582434560843235<br>LUNC 16.0259325911603<br>MATIC 0.428753018833213<br>SOL 2.6012882756286 | | |
| 3.1.368696 | MARK SCHMITT | ADDRESS REDACTED | | | BTC 0.000001595738715245<br>CEL 1.15001526607483<br>ETH 0.000010354836776082<br>LINK 0.00275845765871149<br>USDC 0.000000594281512831999<br>ZEC 0.000317709966048202 | BTC 0.00104100409979451<br>ETH 0.00730218678379466<br>LINK 6.54170248066242<br>ZEC 2.62509195542952 | |
| 3.1.368697 | MARK SCHMOCKER | ADDRESS REDACTED | | | BTC 0.00119958311422453<br>USDC 543.639382491596 | | |
| 3.1.368698 | MARK SCHNEIDER | ADDRESS REDACTED | | | BAT 182.648157455977<br>BCH 1.15490246702908<br>BTC 0.0278654781721024<br>ETC 1.3674030631082<br>ETH 0.0294577252912604<br>LINK 5.73180017205269<br>LTC 0.985764457074551<br>MANA 214.267500957926<br>MATIC 68.2840206920189<br>UNI 5.61268946813295<br>USDC 29.4946871158557<br>ZEC 0.000094057457644323 | | |
| 3.1.368699 | MARK SCHNEIDER | ADDRESS REDACTED | | | ADA 131.016349484014<br>BTC 0.00727588065197499<br>DOT 6.88542192389599<br>ETH 0.182356377036693<br>LINK 3.06960225869015<br>MATIC 73.6191849090782 | | |
| 3.1.368700 | MARK SCHOTT | ADDRESS REDACTED | | | BTC 0.00126272209180972<br>USDC 441.62755333224 | | |
| 3.1.368701 | MARK SCHOTTE | ADDRESS REDACTED | | | CEL 1297.19612183974 | | |
| 3.1.368702 | MARK SCHROEDER | ADDRESS REDACTED | | | ETH 0.000460317857814786<br>MATIC 1.66771841532636<br>USDC 0.448518731805998 | | |
| 3.1.368703 | MARK SCHU | ADDRESS REDACTED | | | BTC 0.0731284888170347 | | |
| 3.1.368704 | MARK SCHUMANN | ADDRESS REDACTED | | | BTC 0.000245019880193746<br>CEL 290.718717022751<br>ETH 0.00652548681671481 | | |
| 3.1.368705 | MARK SCHUSTER | ADDRESS REDACTED | | | BTC 0.0158021285388291<br>USDC 26525.242550385 | | |
| 3.1.368706 | MARK SCHUTTER | ADDRESS REDACTED | | | BTC 0.537006431472658<br>ETH 3.97791655244934<br>USDC 11196.9808509132<br>XRP 2720.45169577946 | | |
| 3.1.368707 | MARK SCHWARTZ | ADDRESS REDACTED | | | BTC 0.788900474474149 | | |
| 3.1.368708 | MARK SCOGIN | ADDRESS REDACTED | | | BTC 0.00000335280956213499<br>ETH 0.040188121550062<br>USDC 5719.85998618814 | | |
| 3.1.368709 | MARK SCOTT | ADDRESS REDACTED | | | MATIC 0.0278813477820723<br>SNX 0.0544255954871981 | | |
| 3.1.368710 | MARK SCOTT | ADDRESS REDACTED | | | BTC 0.00365624066993153<br>ETH 0.298848781988319<br>MATIC 1099.01769114049 | | |
| 3.1.368711 | MARK SCOTT | ADDRESS REDACTED | | | BTC 0.00000000972415182<br>CEL 1.26209904142379 | | |
| 3.1.368712 | MARK SCOTT | ADDRESS REDACTED | | | BTC 0.00000475190968489899<br>ETH 0.000112121319074989<br>LINK 0.0741078690481767<br>SNX 0.125268724655902 | | |
| 3.1.368713 | MARK SCOTT | ADDRESS REDACTED | | | CEL 105.749941078351 | | |
| 3.1.368714 | MARK SCROGGINS | ADDRESS REDACTED | | | AAVE 0.00389023721960057<br>AVAX 0.0108772418567726<br>BTC 0.0723581056805474<br>ETH 0.177033206446519<br>MATIC 625.258564052243<br>SOL 0.00698124233021003 | AAVE 3.3489855639372<br>AVAX 8.20841711512828<br>BTC 0.00632831417411485<br>SOL 0.000124649435562345 | |
| 3.1.368715 | MARK SEAH | ADDRESS REDACTED | | | BTC 0.000826126473815458<br>CEL 2.0345382229677<br>DOT 27.5152559358423 | | |
| 3.1.368716 | MARK SEAN HALSE | ADDRESS REDACTED | | | BNB 0.0255<br>BTC 0.000009887861077<br>CEL 0.0673930049787745<br>DOT 0.00412993241206403<br>ETH 0.000067784867607616<br>USDT ERC20 0.134232653772666 | | |
| 3.1.368717 | MARK SEBASTIAN | ADDRESS REDACTED | | | CEL 0.409582778795332<br>XRP 33.543097 | | |
| 3.1.368718 | MARK SECHLER | ADDRESS REDACTED | | | MATIC 108.148465951443 | | |
| 3.1.368719 | MARK SEG | ADDRESS REDACTED | | | BTC 0.000902824162481734<br>CEL 1.55516180974839 | | |
| 3.1.368720 | MARK SEGAL | ADDRESS REDACTED | | | BTC 1.06299353900987<br>ETH 14.5370602581567<br>LINK 51.0851980883855<br>MATIC 16418.4612475966<br>SNX 29.877271625594<br>USDC 54914.801040776 | | |
| 3.1.368721 | MARK SELKE | ADDRESS REDACTED | | | ADA 4.40406871178605<br>BTC 0.00000270187052215<br>CEL 93.1398030903544 | | |
| 3.1.368722 | MARK SELLERS | ADDRESS REDACTED | | | ADA 86.6312299165678<br>BTC 0.348162284420721<br>DOT 94.4349700113718<br>ETH 1.15583891657007<br>LINK 102.962086400194<br>OMG 14.1626785045586<br>SNX 86.6736744554342<br>UNI 4.72471724081642 | BTC 0.01356427<br>DOT 2.7930630631<br>SOL 6.5 | |
| 3.1.368723 | MARK SEMOTIUK | ADDRESS REDACTED | | | BTC 0.000000001360653664<br>CEL 70.0292212073696<br>USDC 0.000000845970337422 | | |
| 3.1.368724 | MARK SENNETT | ADDRESS REDACTED | | | AAVE 0.00582557166555944<br>BTC 0.862721146781005<br>DOT 0.161287602591217<br>ETH 0.00355050543549553<br>LINK 0.09803790879653<br>MATIC 0.651979780570737<br>MCDAI 0.0864252084227944<br>UNI 0.0100072760372732<br>USDC 500.086713509772 | BTC 0.0970801439288366<br>USDC 5 | |
| 3.1.368725 | MARK SENTENO | ADDRESS REDACTED | | | BTC 0.00127410383433378<br>GUSD 2125.0577140943 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368726 | MARK SERAMUR | ADDRESS REDACTED | | | EOS 10.2914286964337<br>ETH 0.20725399927906<br>LINK 101.631363007791<br>LTC 78.9771597220358<br>MATIC 4267.11017720811<br>UNI 96.5376457125751<br>XLM 503.903524052487 | | |
| 3.1.368727 | MARK SERVISS | ADDRESS REDACTED | | | ADA 881.388165878104<br>BTC 0.000000922174675709<br>DOT 26.0168453784061<br>LUNC 6.27856545946068 | | |
| 3.1.368728 | MARK SEUNGJUN LEE | ADDRESS REDACTED | | | ETH 0.00151133788924223 | | |
| 3.1.368729 | MARK SEVERINSEN | ADDRESS REDACTED | | | BTC 0.000007170900993956<br>DOT 0.0372867577167084<br>ETH 0.000230944574742126<br>USDC 0.00204516697881105 | | |
| 3.1.368730 | MARK SEWARD | ADDRESS REDACTED | | | USDC 214.770650481077 | | |
| 3.1.368731 | MARK SHAMO | ADDRESS REDACTED | | | BTC 0.00116904283609741<br>USDC 6058.00132696404 | | |
| 3.1.368732 | MARK SHANE HAWLEY | ADDRESS REDACTED | | | ETH 0.00152598650019593 | | |
| 3.1.368733 | MARK SHANNAHAN | ADDRESS REDACTED | | | BTC 0.00013679697652637<br>MATIC 787.610001145135 | BTC 0.000000001334796876 | |
| 3.1.368734 | MARK SHAPOVAL | ADDRESS REDACTED | | | ETH 0.000002441849379428 | | |
| 3.1.368735 | MARK SHARMAN | ADDRESS REDACTED | | | BCH 0.00128403955913405<br>BTC 0.000000477929927141<br>DOT 0.0712023204013015<br>ETH 0.000002955662428556<br>LTC 0.00965380142647753 | | |
| 3.1.368736 | MARK SHAW | ADDRESS REDACTED | | | BTC 0.000004019872689938<br>CEL 0.957866878174917<br>USDT ERC20 0.49616895843705 | | |
| 3.1.368737 | MARK SHAW DUFFY | ADDRESS REDACTED | | | BTC 0.193705570262109 | | |
| 3.1.368738 | MARK SHEALES | ADDRESS REDACTED | | | BTC 0.000058757623529281<br>CEL 10.4808947872155<br>DASH 0.000375608836501184<br>DOT 0.0572781331264121<br>LTC 0.000772424674251126<br>ZEC 0.00036962964411289 | | |
| 3.1.368739 | MARK SHEEHAN | ADDRESS REDACTED | | | ADA 1123.71171716705<br>BCH 2.02934198073199<br>BTC 0.0796100701238124<br>LTC 2.58284377347717<br>USDC 263.909638132778<br>XLM 3858.64126251314 | | |
| 3.1.368740 | MARK SHEKLETON | ADDRESS REDACTED | | | ETH 0.120432909672397 | | |
| 3.1.368741 | MARK SHELDON WONG | ADDRESS REDACTED | | | BTC 0.000000001180074837<br>CEL 0.103487152154943<br>SGB 80.4305305591793 | | |
| 3.1.368742 | MARK SHENOUDA | ADDRESS REDACTED | | | ADA 196.727852179961<br>BTC 0.00151824004652833<br>CEL 820.372389064605<br>DOT 0.0917093315735286<br>ETH 0.00243586894416043<br>MCDAI 22.8010967335655<br>SNX 2.71606048833332<br>SOL 8.96656221678807<br>TUSD 0.270294680064187<br>USDC 130.17069934999 | | |
| 3.1.368743 | MARK SHEPARD | ADDRESS REDACTED | | | BTC 0.0225184963715422<br>CEL 20.0778952321472<br>ETH 0.00204219523248255<br>LTC 2.91373409<br>USDT ERC20 14.03902 | | |
| 3.1.368744 | MARK SHEPIT | ADDRESS REDACTED | | | BTC 0.00452233270285985<br>ETH 0.107345572522552 | | |
| 3.1.368745 | MARK SHEPPARD | ADDRESS REDACTED | | | ETH 0.000000973865218097<br>MCDAI 0.040450288435004 | | |
| 3.1.368746 | MARK SHEPPARD | ADDRESS REDACTED | | | AVAX 0.00404056269494094<br>BCH 0.000001935277234582<br>BTC 0.135735854483065<br>CEL 9.46951538460862<br>DOT 0.0129064874958786<br>ETC 0.0386729032440115<br>LTC 0.000000009766229671<br>SGB 0.0320643115005185<br>SNX 0.0686631591975585<br>UNI 0.0445147440015236<br>USDC 0.00112809170376888<br>XRP 0.213636617998374<br>ZRX 0.000000000609396896 | | |
| 3.1.368747 | MARK SHERATON | ADDRESS REDACTED | | | CEL 0.195969156033529<br>USDC 13.5837985087837 | | |
| 3.1.368748 | MARK SHIELDS | ADDRESS REDACTED | | | AAVE 0.00125058365917549<br>BCH 0.977887881692014<br>ETC 0.0129998435377897<br>ETH 0.685731089359349<br>MATIC 76.1878480365856<br>MCDAI 0.00192684502728602<br>SNX 21.8452810395533<br>UMA 0.000932791712281887<br>USDC 0.0138634417259749 | | |
| 3.1.368749 | MARK SHIPLEY | ADDRESS REDACTED | | | BTC 0.494872940026352<br>ETH 6.93221513557461<br>OMG 0.0201025446957248<br>XLM 9631.74640328671 | | |
| 3.1.368750 | MARK SHIPP | ADDRESS REDACTED | | | CEL 1.0010300909889 | CEL 129.664855248638 | |
| 3.1.368751 | MARK SHIVERS | ADDRESS REDACTED | | | BTC 0.049867415491095<br>ETH 0.0702507371729812<br>MATIC 329.202415143627<br>SGB 359.727093497806 | | |
| 3.1.368752 | MARK SHKRELI | ADDRESS REDACTED | | | BTC 0.00017618827263893 | | |
| 3.1.368753 | MARK SHNIRMAN | ADDRESS REDACTED | | | CEL 212.282988794838 | | |
| 3.1.368754 | MARK SHOAIE | ADDRESS REDACTED | | | AVAX 0.0000116675974911179<br>BTC 0.000000994883042758<br>ETH 0.000004016398947871<br>LUNC 60.896186304062<br>USDC 0.48750125063173 | | |
| 3.1.368755 | MARK SHORLEY | ADDRESS REDACTED | | | ADA 74.037743030577 | | |
| 3.1.368756 | MARK SHTEFANIO | ADDRESS REDACTED | | | ADA 0.622021068840082<br>BTC 0.000009152089522903<br>DOT 0.13653511917491<br>MATIC 1.58043701089352 | | |
| 3.1.368757 | MARK SHUSTER | ADDRESS REDACTED | | | USDC 95.4718300984096<br>XLM 7942.16745287318 | | |
| 3.1.368758 | MARK SHWARTZMAN | ADDRESS REDACTED | | | BTC 0.524366846672612<br>CEL 147.387167203249<br>ETH 7.42833157482653<br>MCDAI 995.952876250554 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368759 | MARK SHYLVESTER TIU | ADDRESS REDACTED | | | CEL 0.0195007972403843<br>SGB 0.57936273<br>XRP 3.8343 | | |
| 3.1.368760 | MARK SIEMENS | ADDRESS REDACTED | | | BTC 0.000000671732431143999<br>MATIC 907.333498145317<br>MCDAI 0.0417447760239646<br>SNX 5.60208390804708<br>USDC 11375.2554035912 | | |
| 3.1.368761 | MARK SIM | ADDRESS REDACTED | | | BTC 0.236476299300186<br>CEL 1310.82821249718<br>ETH 3.53950321613443 | | |
| 3.1.368762 | MARK SIM CHEE YONG | ADDRESS REDACTED | | | BTC 0.000000201093344295<br>CEL 0.0399497139516134<br>ETH 0.000005754245338269<br>GUSD 2.98107065759707<br>USDC 0.0987856856325195 | | |
| 3.1.368763 | MARK SIMERSON | ADDRESS REDACTED | | | DOT 138.554444441086<br>ETH 14.4455936617717 | | |
| 3.1.368764 | MARK SIMMONS | ADDRESS REDACTED | | | BTC 0.0422539728650552<br>CEL 100.891098895097<br>ETH 0.68724666<br>LTC 2.82383532 | | |
| 3.1.368765 | MARK SIMMONS | ADDRESS REDACTED | | | ADA 1180.32346314061<br>BTC 0.0118488643533666<br>COMP 0.457567672749252<br>ETH 0.0402501238952452<br>XTZ 34.4054936934632<br>ZRX 153.45411448249 | | |
| 3.1.368766 | MARK SIMMONS | ADDRESS REDACTED | | | USDC 156.680113314911 | | |
| 3.1.368767 | MARK SIMON | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.0679408325092376 | | |
| 3.1.368768 | MARK SIMON JASPER | ADDRESS REDACTED | | | 1INCH 0.00405587515146326<br>ADA 4575.61849180823<br>AVAX 113.161413613138<br>BAT 891.304716029338<br>BTC 0.944745514783138<br>DOT 364.724422211313<br>ETH 9.85051088946513<br>LINK 313.821386943814<br>LUNC 0.207324935182261<br>MANA 1196.62777003188<br>MATIC 18454.150142807<br>SOL 325.241974517679<br>UNI 29.2132332612937<br>USDC 2.78615753891236 | AVAX 11.80494<br>BTC 1.04352765<br>CEL 48.5436893203883<br>ETH 0.427796<br>LUNC 0.000027843979034371<br>SOL 31.96033<br>USDC 0.00259007714551296<br>XRP 3803.444 | |
| 3.1.368769 | MARK SIMONS | ADDRESS REDACTED | | | BTC 0.00903565467528333<br>GUSD 80375.6935779515 | | |
| 3.1.368770 | MARK SIMPSON | ADDRESS REDACTED | | | BTC 0.00122725436672995<br>ETH 0.173775313419234 | | |
| 3.1.368771 | MARK SIMPSON | ADDRESS REDACTED | | | CEL 1.91993569883508<br>UNI 23.9971455399928 | | |
| 3.1.368772 | MARK SIMS | ADDRESS REDACTED | | | AAVE 20.9277056111769<br>BTC 0.000899002045994248<br>CEL 949.835332885212<br>ETH 14.1831079385548<br>LINK 249.447515644424<br>LTC 43.28135339714<br>LUNC 106.051303340931<br>MCDAI 25.3842147636592<br>PAXG 10.4327743539752<br>SNX 3331.03006774132 | | |
| 3.1.368773 | MARK SINCLAIR | ADDRESS REDACTED | | | BTC 0.000000008815969197<br>CEL 366.948794189487<br>XRP 9958.307471 | | |
| 3.1.368774 | MARK SIRACUSA | ADDRESS REDACTED | | | ADA 52.7090562516359<br>BTC 0.0546392193650037<br>ETH 0.0332829421255505 | | |
| 3.1.368775 | MARK SIU CHUN WONG | ADDRESS REDACTED | | | ADA 0.312561845589138<br>BTC 0.000000000757580097<br>CEL 0.0115351857376576<br>ETH 0.000000637272223835<br>GUSD 0.664723004014624 | | |
| 3.1.368776 | MARK SIVEWRIGHT | ADDRESS REDACTED | | | BTC 0.000719836073055493<br>CEL 4.74164077621379<br>EOS 276.395396700218<br>USDT ERC20 6493.44269961153 | | |
| 3.1.368777 | MARK SKINNER | ADDRESS REDACTED | | | BTC 0.00001340021094945<br>CEL 0.130673761327769<br>LTC 0.016372975016675<br>USDC 0.0128825926729267 | | |
| 3.1.368778 | MARK SKIPP | ADDRESS REDACTED | | | CEL 219.772024313175<br>MATIC 1457.521<br>XRP 18387.861682 | | |
| 3.1.368779 | MARK SKLAR | ADDRESS REDACTED | | | BTC 0.73320258897359<br>ETH 36.1719997519145 | CEL 47.4434525723231 | |
| 3.1.368780 | MARK SKRADSKI | ADDRESS REDACTED | | | ADA 0.712801551041806<br>AVAX 16.1799002731647<br>BTC 0.0943455266468428<br>DOT 52.3851430932214<br>ETH 0.0925979703928731<br>MATIC 518.425759103495 | | |
| 3.1.368781 | MARK SLAVIN | ADDRESS REDACTED | | | BTC 5.28166225608355<br>ETH 32.9176006303327 | | |
| 3.1.368782 | MARK SLEEPER | ADDRESS REDACTED | | | ADA 16.348104414224<br>BTC 0.000161876664337272<br>ETH 0.00380114231199161 | | |
| 3.1.368783 | MARK SLIMP | ADDRESS REDACTED | | | BCH 0.00209625561479436<br>BNT 0.379012046780814<br>BTC 0.246596641231682<br>CEL 487.705502335662<br>COMP 2.47211497989128<br>DASH 88.0849833005187<br>DOT 0.0408826817520887<br>EOS 0.000536678109590453<br>ETC 0.00011526216877665<br>ETH 22.0935789231282<br>GUSD 1.89149059708865<br>MATIC 2.59128953555334<br>SNX 42.4857854279893<br>USDC 0.638284207686762<br>USDT ERC20 21497.2561840491<br>XLM 7188.47833635159<br>ZRX 1870.41424139658 | ETH 0.000040216689482367<br>USDC 0.0000005066752323 | |
| 3.1.368784 | MARK SLOT | ADDRESS REDACTED | | | BTC 0.000001936358837839<br>LTC 0.00091020734625851<br>USDC 0.474358168175405 | | |
| 3.1.368785 | MARK SMITH | ADDRESS REDACTED | | | BTC 1.69774124358553<br>MATIC 54.0964862198444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368786 | MARK SMITH | ADDRESS REDACTED | | | BTC 0.0557280817797352<br>CEL 0.100145045086285<br>ETH 0.00622274239191411 | | |
| 3.1.368787 | MARK SMITH | ADDRESS REDACTED | | | MATIC 105.240554906549 | | |
| 3.1.368788 | MARK SMITH | ADDRESS REDACTED | | | MATIC 5.59025348012531<br>SNX 3.62679922273577 | | |
| 3.1.368789 | MARK SMITH | ADDRESS REDACTED | | | BTC 0.000014451519125716<br>CEL 0.0132716242215944 | | |
| 3.1.368790 | MARK SMITH | ADDRESS REDACTED | | | BTC 0.0000279999558203399<br>DOT 0.0547440809171784<br>ETC 0.000122030402167697<br>LINK 0.00851854072093918<br>MATIC 0.217416564241266<br>USDC 0.00511832170327781 | BTC 0.000000009185726035 | |
| 3.1.368791 | MARK SMITH | ADDRESS REDACTED | | | ADA 94286.6260988814<br>BAT 4120.84283038497<br>BTC 1.51435974863505<br>CEL 2364.91680139383<br>DOT 318.871536072722<br>LINK 856.825233584548<br>MATIC 2436.29259823599<br>OMG 1040.25561448599<br>SNX 267.555499257351<br>USDC 686.463485832417 | | |
| 3.1.368792 | MARK SMITH | ADDRESS REDACTED | | | CEL 1.09434639976381 | | |
| 3.1.368793 | MARK SMITH | ADDRESS REDACTED | | | CEL 8.82701659985785<br>LTC 5 | | |
| 3.1.368794 | MARK SMITH | ADDRESS REDACTED | | | AAVE 0.000002897819354568<br>BTC 0.00000230504965114<br>MANA 0.129737091014052<br>MATIC 0.00650069014234181<br>SNX 0.00102452869890295<br>USDT ERC20 0.834392657389769<br>XRP 0.489835942764355 | | |
| 3.1.368795 | MARK SMITH | ADDRESS REDACTED | | | CEL 1.08809352013317 | | |
| 3.1.368796 | MARK SMOCZYK | ADDRESS REDACTED | | | ADA 0.0877540242933712<br>BTC 0.00000186736013997<br>ETH 0.00031478943520199 | | |
| 3.1.368797 | MARK SNARE | ADDRESS REDACTED | | | BTC 0.00481970899314942<br>CEL 487.377767837317<br>USDC 12.5293394067364 | | |
| 3.1.368798 | MARK SNIDER | ADDRESS REDACTED | | | ADA 5145.23707583291<br>BTC 0.235755796472192<br>TCAD 0.218643392545349<br>USDC 3538.47192798551 | | |
| 3.1.368799 | MARK SNOKE | ADDRESS REDACTED | | | ETH 0.000008458158572736 | | |
| 3.1.368800 | MARK SNOKE | ADDRESS REDACTED | | | CEL 1.11835943035211<br>ETH 0.000208617781025236<br>SGB 0.127900587287744<br>XLM 0.272061024442565<br>XRP 0.836647528774157 | | |
| 3.1.368801 | MARK SNYDER | ADDRESS REDACTED | | | BTC 0.000361193381106971 | | |
| 3.1.368802 | MARK SNYDER | ADDRESS REDACTED | | | ETH 0.000166892356493107<br>USDC 105.980263898072 | | |
| 3.1.368803 | MARK SOARES | ADDRESS REDACTED | | | BTC 0.00091642<br>CEL 0.913738249854181 | | |
| 3.1.368804 | MARK SOBOL | ADDRESS REDACTED | | | BTC 0.00110367535086826 | | |
| 3.1.368805 | MARK SOHL | ADDRESS REDACTED | | | BTC 0.0000000000262089270999999<br>MATIC 0.0206373552695908 | BTC 0.00737241447317043 | |
| 3.1.368806 | MARK SOKOLEWICZ | ADDRESS REDACTED | | | BTC 0.000883418638678994<br>MATIC 22264.5556269587 | | |
| 3.1.368807 | MARK SOLLER | ADDRESS REDACTED | | | ADA 468.002042747596<br>BTC 0.000793006650095449<br>DOT 743.956201613712<br>USDC 15888.3722654315 | | |
| 3.1.368808 | MARK SOLOMON | ADDRESS REDACTED | | | USDC 26.0785615420267 | | |
| 3.1.368809 | MARK SOMMER | ADDRESS REDACTED | | | BTC 0.000000626148072505<br>CEL 4.67116192637144<br>ETH 0.0006108446675361<br>XRP 14.2605355939571 | | |
| 3.1.368810 | MARK SONDERSTED | ADDRESS REDACTED | | | BTC 0.0994693363486522<br>CEL 203.399473686519<br>DASH 2.80221591697985<br>DOT 17.123193540667<br>ETH 1.15120876829476<br>LINK 277.233476036029<br>LTC 6.12186431835059<br>MATIC 511.718642062195<br>PAXG 2.07748080599024<br>XTZ 241.912095548612 | | |
| 3.1.368811 | MARK SORENSEN | ADDRESS REDACTED | | | ADA 0.000000503013863344<br>BTC 0.00000126154282704499<br>CEL 0.0180370533799562<br>ETH 0.000003720973315721 | | |
| 3.1.368812 | MARK SOTO | ADDRESS REDACTED | | | BTC 0.000153958246560591 | | |
| 3.1.368813 | MARK SOUVIGNY | ADDRESS REDACTED | | | BTC 0.000000971731816022<br>ETH 0.000001653054284165<br>USDC 0.00723214276199948 | BTC 0.000681957291670347 | |
| 3.1.368814 | MARK SOVENY | ADDRESS REDACTED | | | ETH 2.91467955290068<br>XRP 12945.2249054659 | | |
| 3.1.368815 | MARK SPADE | ADDRESS REDACTED | | | ADA 0.0609821850596115<br>BTC 0.000007560474772915<br>DOT 0.0243595987367263<br>ETH 0.000274854343451161<br>LINK 0.0316097887767907<br>MATIC 0.684527369291244<br>MCDAI 0.0316306463024971<br>USDC 0.89410972980338 | | |
| 3.1.368816 | MARK SPAULDING | ADDRESS REDACTED | | | ADA 117.284213935385<br>AVAX 8.379325165<br>BNB 0.821850001907756<br>BNT 12.3435767634581<br>BTC 0.0536040417287583<br>CEL 429.801457938091<br>DOT 44.9015564710238<br>ETC 0.000491753927126097<br>ETH 2.11997377528008<br>LUNC 17.5035346833549<br>MATIC 191.529180101824<br>SNX 48.0712781676942<br>SOL 2.71109749365153<br>USDC 27916.4541033221<br>XRP 1458.61595466391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368817 | MARK SPENCER | ADDRESS REDACTED | | | AAVE 1.21985573311172<br>BCH 0.204235849448666<br>BTC 0.0467598256837005<br>CEL 33.3021720054865<br>COMP 0.489454942464358<br>DASH 2.08414156201993<br>DOGE 240.462513038003<br>ETC 11.1871497108749<br>MANA 179.064341261176<br>MATIC 507.774010803889<br>SNX 38.5969693609959<br>SOL 2.15674109740556<br>USDT ERC20 825.323833054109<br>ZRX 1621.56508165859 | | |
| 3.1.368818 | MARK SPENCER | ADDRESS REDACTED | | | BTC 0.000205523521250279<br>ETH 0.00468144951115669<br>LINK 0.0161681208794376<br>USDC 6.6961102747056<br>USDT ERC20 3.80111203668027 | BTC 0.000000008373250566 | |
| 3.1.368819 | MARK SPENCER | ADDRESS REDACTED | | | ADA 19051.1145394139<br>AVAX 134.907545797834<br>BTC 0.000000573385039491<br>CEL 159.080933603429<br>ETH 0.165855048144652<br>MATIC 10071.6935040472<br>SNX 0.823996880560672<br>USDC 28.4208655924698<br>USDT ERC20 64.0642948462907 | | |
| 3.1.368820 | MARK SPENCER | ADDRESS REDACTED | | | BTC 0.0438855044087277<br>MATIC 749.327366155684 | | |
| 3.1.368821 | MARK SPENCER SCHAFER | ADDRESS REDACTED | | | AAVE 0.00000011601112136<br>ADA 0.000059567912245112<br>BTC 1.31394483585717<br>CEL 131.39053859467<br>COMP 0.000000013731834398<br>DOT 0.000009068539952539<br>ETH 0.220071818126203<br>GUSD 32035.0497715384<br>LINK 0.000000190302274104<br>MATIC 0.000053191312219439<br>USDC 57364.0883724377 | AAVE 0.000238115217713129<br>ADA 0.140327859251737<br>BTC 0.00165603<br>COMP 0.000078733266049641<br>DOT 0.00984613958300026<br>LINK 0.00103302657811398<br>MATIC 0.0718743245978326 | |
| 3.1.368822 | MARK SPIER | ADDRESS REDACTED | | | ADA 0.0293783798882394<br>BTC 0.00000121416390439<br>DOT 0.0211972917168249<br>ETH 0.000181548193480997<br>MATIC 0.0889528553666215<br>SNX 0.0106532911441022<br>UNI 0.00222386722628249<br>USDC 0.469190211882234 | | |
| 3.1.368823 | MARK SPITERI | ADDRESS REDACTED | | | ADA 10000.538461<br>BTC 0.466239979622445<br>CEL 388.442541438528<br>ETH 10.23814322<br>LINK 541.93244628613<br>LUNC 110.092459<br>MATIC 21275.05<br>SOL 98.51474121<br>USDC 20.108852 | | |
| 3.1.368824 | MARK SPRICE | ADDRESS REDACTED | | | BTC 0.000471640372634184<br>XRP 0.0202746068090721 | | |
| 3.1.368825 | MARK ST.ONGE | ADDRESS REDACTED | | | BTC 0.000219718683134671<br>USDC 102.507370126806 | | |
| 3.1.368826 | MARK STACK | ADDRESS REDACTED | | | BTC 0.000008920289894573 | | |
| 3.1.368827 | MARK STADDON | ADDRESS REDACTED | | | BTC 0.252864842679899<br>CEL 321.665948523817<br>DOT 0.0000004<br>ETH 1.90226303<br>LINK 22.4909055<br>XRP 0.005119 | | |
| 3.1.368828 | MARK STAHL | ADDRESS REDACTED | | | ADA 0.142119210189251<br>BTC 0.135801860163414<br>ETH 2.38415214027698<br>USDC 4210.91959402018 | BTC 0.000487993511566001 | |
| 3.1.368829 | MARK STAMPER | ADDRESS REDACTED | | | BTC 0.000867416032630242<br>ETH 0.213336823677213<br>XRP 274.936336 | | |
| 3.1.368830 | MARK STANKIEWICZ | ADDRESS REDACTED | | | BTC 0.025293778186932 | | |
| 3.1.368831 | MARK STANSBIE | ADDRESS REDACTED | | | BTC 0.00001088521899198 | | |
| 3.1.368832 | MARK STEDMAN | ADDRESS REDACTED | | | ADA 5.80634955083268<br>BTC 0.0197872317983831<br>CEL 0.519756994891705<br>ETH 6.6680515215331<br>MATIC 11.3034203053445<br>MCDAI 0.398375575389931<br>SNX 578.946139810908<br>USDC 0.103109744204371 | | |
| 3.1.368833 | MARK STEED | ADDRESS REDACTED | | | AAVE 3.73307474597378<br>AVAX 7.44827645281565<br>BCH 0.351754825493359<br>BTC 0.0736769681524799<br>CEL 166.004904826171<br>DASH 6.61183205344551<br>ETH 0.75963116033332<br>LINK 300.596117857411<br>MATIC 11393.6726852629<br>SGB 922.283425395829<br>SNX 240.684430624493<br>UNI 99.2675007036901<br>XRP 1.52673522499875 | AVAX 0.875938448366479 | |
| 3.1.368834 | MARK STEEDMAN | ADDRESS REDACTED | | | BTC 0.00121616109090307<br>DOT 8.99127513523937<br>ETH 0.261384784477389 | | |
| 3.1.368835 | MARK STEEN | ADDRESS REDACTED | | | ADA 13085.0247204188<br>BNB 2.98164751232418<br>BTC 0.873499233661474<br>CEL 16035.3449673501<br>ETH 31.1973440189929<br>MANA 4446.93312644129<br>MATIC 23423.5395113738<br>MCDAI 70<br>OMG 196.908266187855<br>SNX 1121.63186836402<br>UNI 29.2678372865137<br>USDC 57337.723932251<br>USDT ERC20 25986.1967547119 | | |
| 3.1.368836 | MARK STEENBERGEN | ADDRESS REDACTED | | | BNB 2.74419727940252<br>BTC 0.01062819325<br>CEL 0.0258493512280057<br>USDC 0.216958676483848 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368837 | MARK STEFFEN | ADDRESS REDACTED | | | ADA 527.048139757245<br>BTC 0.186859007626341<br>DOT 12.6595433981028<br>EOS 185.29404303507<br>ETH 0.150059913130096<br>MATIC 535.067276197505<br>SOL 4.38725769950016<br>XLM 3146.8111271979 | | |
| 3.1.368838 | MARK STEIN | ADDRESS REDACTED | | | SNX 1.02450399293609 | | |
| 3.1.368839 | MARK STEINACKER | ADDRESS REDACTED | | | 1INCH 46.1060141843451 | | |
| 3.1.368840 | MARK STEINMAN | ADDRESS REDACTED | | | ADA 505.082642461979<br>BTC 0.0234212368058364<br>DOT 27.9923301357559<br>LINK 27.7377116170185 | | |
| 3.1.368841 | MARK STEMMER | ADDRESS REDACTED | | | BTC 0.0151128673085455<br>CEL 0.909014842568234<br>ETH 0.000049247714831696<br>USDC 0.0088 | | |
| 3.1.368842 | MARK STENSKE | ADDRESS REDACTED | | | ADA 361.909416926259<br>BTC 0.00122811402996599<br>DOT 14.814323415909 | | |
| 3.1.368843 | MARK STEPHEN BEARDSLEE | ADDRESS REDACTED | | | BTC 0.0445003746040036<br>ETH 0.000787998259711342 | | |
| 3.1.368844 | MARK STEPHEN LYNCH | ADDRESS REDACTED | | | BTC 0.00116863386700946<br>CEL 8.90701509054604<br>ETH 0.182 | | |
| 3.1.368845 | MARK STEPHEN OATES | ADDRESS REDACTED | | | BTC 0.00122118267037849<br>GUSD 408.620198276195 | | |
| 3.1.368846 | MARK STEPHEN SCARPITTI | ADDRESS REDACTED | | | ADA 2914.87324684759<br>BTC 0.505013446753171<br>ETH 2.83234228911518<br>SOL 25.4933485228141 | | |
| 3.1.368847 | MARK STEPHENS | ADDRESS REDACTED | | | BTC 1.01250858492003 | | |
| 3.1.368848 | MARK STEPHENS | ADDRESS REDACTED | | | BTC 0.000051682243738218<br>ETH 0.329696409222357<br>MATIC 302.432607691678 | BTC 0.0873343958015578 | |
| 3.1.368849 | MARK STEPHENSON | ADDRESS REDACTED | | | ADA 5.752954<br>BTC 0.0078164<br>CEL 22.0240827650486<br>ETH 0.126044746755384<br>LINK 2.02082489<br>SGB 4.47383759125226<br>UNI 4.33119151<br>XLM 163.9380447<br>XRP 81.162824 | | |
| 3.1.368850 | MARK STEVEN AJETO | ADDRESS REDACTED | | | BTC 0.000472816192961163 | | |
| 3.1.368851 | MARK STEVEN WARDYNSKI | ADDRESS REDACTED | | | BCH 0.000021041701113359<br>BTC 0.00000063405252253<br>BUSD 0.019725997374591<br>CEL 126.055203001616<br>DASH 0.000145537866843715<br>ETH 0.117213985512054<br>LTC 0.00154593050171727<br>MATIC 13.81099486254<br>MCDAI 0.0078878654878529<br>PAX 0.00429795684408797<br>SNX 0.0020944503633894<br>USDC 15201.6178332658<br>USDT ERC20 56168.4595269006 | | |
| 3.1.368852 | MARK STEVENS | ADDRESS REDACTED | | | BTC 0.000033327108350391 | BTC 0.00510301 | |
| 3.1.368853 | MARK STEVENS | ADDRESS REDACTED | | | BTC 0.0029288972749405<br>LTC 306.992674135869<br>USDC 50.6291148029676<br>USDT ERC20 936.582551819272 | | |
| 3.1.368854 | MARK STEVENSON | ADDRESS REDACTED | | | BTC 0.000018830818323794<br>ETH 0.000000812026927851<br>XRP 0.324945452119944 | | |
| 3.1.368855 | MARK STEWART | ADDRESS REDACTED | | | BTC 0.328057774653182<br>CEL 532.769178614734<br>DOT 16.9201502576447<br>ETH 0.42435666<br>XRP 306.817131311406 | | |
| 3.1.368856 | MARK STEWART | ADDRESS REDACTED | | | BTC 0.000132554269393684<br>ETH 0.00185508766096749<br>XRP 0.225368425935196 | | |
| 3.1.368857 | MARK STEWART | ADDRESS REDACTED | | | ADA 225.09282476222<br>BTC 0.00278635778552971 | | |
| 3.1.368858 | MARK STINER | ADDRESS REDACTED | | | ETH 0.0932793411952619<br>XLM 5159.39935696477 | | |
| 3.1.368859 | MARK STIRK | ADDRESS REDACTED | | | BTC 0.00002952<br>CEL 29.7435627405468<br>ETH 0.00010072117556469<br>XRP 0.324153031233763 | | |
| 3.1.368860 | MARK STITES | ADDRESS REDACTED | | | BTC 0.000093212014527786<br>ETH 2.53782056833345<br>LINK 45.8834350198586<br>LTC 6.27575708411546<br>SGB 413.151523459159<br>XLM 6566.05435316169<br>XRP 1.28311870656473 | ETH 0.0340835097853536 | |
| 3.1.368861 | MARK STOCKMAL | ADDRESS REDACTED | | | BTC 0.000004321517662114 | | |
| 3.1.368862 | MARK STOKKERS | ADDRESS REDACTED | | | BTC 0.0010831955151221<br>CEL 381.057638719307<br>USDC 1447.09746276541 | | |
| 3.1.368863 | MARK STONE | ADDRESS REDACTED | | | AAVE 0.00530482217441016<br>ADA 6.17518108998586<br>MATIC 5.6063363338812<br>USDC 35.2069966799074<br>USDT ERC20 1.43676071788756 | | |
| 3.1.368864 | MARK STOPPS | ADDRESS REDACTED | | | AAVE 8.10099213193706<br>AVAX 0.0456868419013301<br>BAT 156.427930675603<br>BTC 0.175901591370769<br>DOT 0.000005731616958852<br>EOS 437.188141217212<br>ETH 1.89552041563071<br>KNC 256.730987283761<br>LINK 0.627555016163204<br>MATIC 2040.04177918447<br>SNX 137.232314793386<br>UNI 51.4507505894138<br>ZRX 137.209713700917 | ETH 0.151073331042589 | |
| 3.1.368865 | MARK STORCH | ADDRESS REDACTED | | | BTC 0.000336145704979298<br>USDC 1.58375463862703 | BTC 0.000000008285698784<br>USDC 0.718 | |
| 3.1.368866 | MARK STOW | ADDRESS REDACTED | | | BTC 0.000052804979403856<br>ETH 0.0013363689885183 8<br>LTC 0.00715295 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368867 | MARK STPIERRE | ADDRESS REDACTED | | | BTC 0.000000005155619213<br>CEL 1.54659462259349<br>LTC 0.00139876403278473<br>USDC 0.710420264819712 | | |
| 3.1.368868 | MARK STRACHAN | ADDRESS REDACTED | | | CEL 3.09626083231296 | | |
| 3.1.368869 | MARK STRATIS | ADDRESS REDACTED | | | ADA 0.0108979773781683 | | |
| 3.1.368870 | MARK STRAUB | ADDRESS REDACTED | | | ETH 0.000169731960830304<br>LTC 0.000028725444481446<br>MCDAI 0.0260080105899604<br>XLM 0.00410298650413352 | LTC 0.000000005795071437<br>XLM 0.000000091262140167 | |
| 3.1.368871 | MARK STREET | ADDRESS REDACTED | | | ADA 311.358921758999<br>BTC 0.007914039741<br>USDT ERC20 239.350083538823 | | |
| 3.1.368872 | MARK STREETER | ADDRESS REDACTED | | | CEL 1.06423851144817 | | |
| 3.1.368873 | MARK STRIJP | ADDRESS REDACTED | | | BCH 0.0104444047176661<br>BTC 0.359103451873864<br>CEL 57.7044592916817<br>DOT 14.6233261062893<br>ETH 0.000534422132680064 | | |
| 3.1.368874 | MARK STROEVE | ADDRESS REDACTED | | | BTC 0.00119051187821652<br>CEL 17.2843483275115<br>DOT 26.934823288691<br>LUNC 6.97464881463076<br>MATIC 2938.86505642738<br>SNX 79.37966507<br>XRP 652.972652726492 | | |
| 3.1.368875 | MARK STRONG | ADDRESS REDACTED | | | CEL 0.00339159695161941 | | |
| 3.1.368876 | MARK STUART | ADDRESS REDACTED | | | AVAX 0.0119625872123661<br>BTC 0.000000413860005536<br>ETH 0.00000511077607860499<br>USDC 0.170297250223277 | | |
| 3.1.368877 | MARK STUART HERMANN | ADDRESS REDACTED | | | | USDC 100 | |
| 3.1.368878 | MARK STUBBLEFIELD | ADDRESS REDACTED | | | BTC 0.00119765854533099<br>LINK 35.382636785537 | | |
| 3.1.368879 | MARK STUBEN | ADDRESS REDACTED | | | ADA 0.275672141060669<br>BTC 0.110382206145277<br>DOT 9.75914716354833<br>LINK 13.0074556239488<br>MATIC 170.00181334939<br>SNX 21.9676750462926<br>USDC 0.079430419992728<br>XLM 14.0147710462171 | | |
| 3.1.368880 | MARK STUCK | ADDRESS REDACTED | | | ADA 0.0705435224576366<br>BTC 0.00000901752028850399<br>ETH 0.000017031271568711 | | |
| 3.1.368881 | MARK STUMPF | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.368882 | MARK STYLES | ADDRESS REDACTED | | | BTC 0.100345468521343<br>CEL 139.894983810946<br>DOT 124.807198842785<br>ETH 12.269228455682<br>LINK 104.388058727972<br>MATIC 1003.81089962309<br>USDC 741.456925713952<br>XLM 960.092004777246<br>XRP 2299.27423865009 | | |
| 3.1.368883 | MARK SUBRA | ADDRESS REDACTED | | | AAVE 1.10216645255064<br>BTC 0.000659815540822871<br>CEL 190.391119082167<br>ETH 1.07344346663817<br>SNX 32.7786274114232 | | |
| 3.1.368884 | MARK SUCKLING | ADDRESS REDACTED | | | CEL 0.00233841062877482 | | |
| 3.1.368885 | MARK SUGIRTHARAJAH | ADDRESS REDACTED | | | BTC 0.000164566883934676<br>CEL 7.5878793110599 | | |
| 3.1.368886 | MARK SULLIVAN | ADDRESS REDACTED | | | BTC 0.001049409923813<br>CEL 0.994262830985119 | | |
| 3.1.368887 | MARK SUN | ADDRESS REDACTED | | | ADA 0.191889326398677<br>BNB 0.00146101287463955<br>BTC 0.056256148959616<br>USDT ERC20 0.540025223114766 | | |
| 3.1.368888 | MARK SUND | ADDRESS REDACTED | | | CEL 0.147561436424165<br>ETH 0.000000777 | | |
| 3.1.368889 | MARK SUNDE | ADDRESS REDACTED | | | CEL 20.8945460889982<br>DOT 0.012905913729181<br>ETH 0.000004064143852466<br>LINK 0.00237934041532216<br>MATIC 40.9599557431984<br>USDC 0.00944370454229159 | | |
| 3.1.368890 | MARK SUSSMAN | ADDRESS REDACTED | | | BTC 0.0234221321998953 | BTC 0.0025 | |
| 3.1.368891 | MARK SUTOR | ADDRESS REDACTED | | | BTC 0.000001970713185597 | | |
| 3.1.368892 | MARK SUTTER | ADDRESS REDACTED | | | BTC 0.0322534913852924<br>ETH 0.000126820575256317<br>SOL 0.00258387071293402 | BTC 0.0120417<br>ETH 0.000001221651804771<br>SOL 0.00294067030659031<br>USDC 0.006 | |
| 3.1.368893 | MARK SUZUKAWA | ADDRESS REDACTED | | | CEL 0.135250562388357 | | |
| 3.1.368894 | MARK SVEN DE VRIES | ADDRESS REDACTED | | | BTC 0.00878291306211023<br>CEL 43.2924092824999<br>ETC 128.333634<br>ETH 0.168564581955903 | | |
| 3.1.368895 | MARK SWAINE | ADDRESS REDACTED | | | BTC 0.000002663644586525<br>PAXG 0.0352002081849877 | BTC 0.00220269447733696 | |
| 3.1.368896 | MARK SWANSON | ADDRESS REDACTED | | | BTC 0.0000127516143860059 | | |
| 3.1.368897 | MARK SWEENEY-FERTIG | ADDRESS REDACTED | | | ETH 0.275235397133402<br>USDC 0.120222584377994 | | |
| 3.1.368898 | MARK SWEETEN | ADDRESS REDACTED | | | CEL 1.15441926799906 | | |
| 3.1.368899 | MARK SWEETING | ADDRESS REDACTED | | | BTC 0.00117808858046251<br>ETH 0.16123198486357 | | |
| 3.1.368900 | MARK SWEITZER | ADDRESS REDACTED | | | ADA 0.00609192484727658<br>BTC 0.00586763397878647<br>DOT 43.2484318923878<br>ETH 0.00109295111828311<br>GUSD 0.0728146576065036<br>LTC 0.000052092931267706<br>MATIC 0.296173635511657<br>SNX 0.0733800284140258<br>USDC 0.00013545677671126<br>XLM 0.0681585582847089<br>XRP 0.998<br>XTZ 44.2608374593435 | BTC 0.000474451255604427<br>USDC 0.0836079537594443 | |
| 3.1.368901 | MARK SWIFT | ADDRESS REDACTED | | | MATIC 8.8898365783379 | | |
| 3.1.368902 | MARK SWIFT | ADDRESS REDACTED | | | BCH 0.000139205029859312<br>BTC 0.000040139138377769<br>CEL 15.3388351966166<br>LTC 0.000000004009436337 | | |
| 3.1.368903 | MARK SWYNY | ADDRESS REDACTED | | | BTC 0.25<br>CEL 4909.26509694034<br>ETH 10<br>USDC 900 | | |
| 3.1.368904 | MARK SYAL | ADDRESS REDACTED | | | BTC 0.000083362904095572<br>MATIC 21.707106182075 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368905 | MARK SYLVESTER | ADDRESS REDACTED | | | BTC 0.000000816132976799<br>CEL 37.6861426458274 | | |
| 3.1.368906 | MARK SYN | ADDRESS REDACTED | | | USDC 37322.7573275953<br>USDT ERC20 6556.57565503506<br>XRP 40813.3811509411 | | |
| 3.1.368907 | MARK SZEMERSZKI | ADDRESS REDACTED | | | CEL 1.24160872727902 | | |
| 3.1.368908 | MARK SZENTECZKI | ADDRESS REDACTED | | | BTC 0.000008546265156463<br>ETH 0.000204501928533274<br>USDC 0.183127518195128 | | |
| 3.1.368909 | MARK SZENTECZKI | ADDRESS REDACTED | | | BTC 0.000000712983290016 | | |
| 3.1.368910 | MÁRK SZŰCS | ADDRESS REDACTED | | | CEL 0.00305986808427855<br>ETH 0.000010071380826341 | | |
| 3.1.368911 | MARK SZULC | ADDRESS REDACTED | | | BTC 0.00000098983053321<br>ETH 0.0000450833330934509<br>MATIC 0.373994627203428<br>USDC 0.0866117169876112 | | BTC 0.000003764813989861<br>ETH 0.000001722535196134<br>MATIC 0.531760477965822<br>USDC 0.00929188274106373 |
| 3.1.368912 | MARK T HARRISON | ADDRESS REDACTED | | | ADA 1689.89355613014<br>BTC 0.0973398407034362<br>ETH 1.54112036589101<br>MATIC 1729.9121348067<br>XLM 1865.26048449591 | | |
| 3.1.368913 | MARK T ZAFIRATOS | ADDRESS REDACTED | | | BTC 0.214456992123798<br>ETH 2.03361831965893 | | |
| 3.1.368914 | MARK TAGAWA | ADDRESS REDACTED | | | AAVE 0.00314884811830431<br>ADA 0.152133612104502<br>BAT 0.472087072308705<br>BSV 0.000050466017304808<br>BTC 1.00375159394292<br>COMP 0.00250059193144783<br>DASH 0.000000963642901748<br>EOS 0.0286685890587242<br>ETH 0.0000000142500274779999<br>KNC 0.00776596811099109<br>MATIC 1.04658961386209<br>OMG 0.0264287516999276<br>SNX 0.298466128667487<br>UNI 0.0189200183034975<br>USDC 0.359013240943283<br>XLM 0.0215230959465124<br>ZEC 0.000656186590511921<br>ZRX 0.531419690183942 | DASH 0.001803<br>ETH 0.000027545763016126 | |
| 3.1.368915 | MARK TAKACS | ADDRESS REDACTED | | | BTC 0.000001288735467063<br>USDC 0.719555799053011 | BTC 0.00000025763614624<br>USDC 0.000000841853422808 | |
| 3.1.368916 | MARK TAMBLE | ADDRESS REDACTED | | | BTC 0.000000265217255735<br>MATIC 1.80341160677859 | | |
| 3.1.368917 | MARK TAMBURRINO | ADDRESS REDACTED | | | BTC 0.000022616652438691<br>ETH 0.000501804723790885<br>GUSD 0.00611719535003145<br>USDC 0.038383775677582<br>XRP 0.002524 | | |
| 3.1.368918 | MARK TAN | ADDRESS REDACTED | | | USDC 27.2098442582481 | | |
| 3.1.368919 | MARK TAN | ADDRESS REDACTED | | | BTC 0.00923925410965658 | | |
| 3.1.368920 | MARK TANABE | ADDRESS REDACTED | | | BTC 0.000427134697554604<br>ETH 0.000722582939093807<br>MANA 0.157280938069426<br>MATIC 3.77623364464784<br>UNI 0.013257733751427<br>ZRX 1.9404556564142 | | |
| 3.1.368921 | MARK TANG | ADDRESS REDACTED | | | ETH 0.172280748254438 | | |
| 3.1.368922 | MARK TANIS | ADDRESS REDACTED | | | BTC 0.00137973998037018<br>DOT 22.128768165383<br>ETH 0.814151934644804<br>LINK 29.1118663505675<br>USDC 6359.64006433156 | | |
| 3.1.368923 | MARK TANNER | ADDRESS REDACTED | | | BTC 0.000000009742600957<br>CEL 103.998116463752 | | |
| 3.1.368924 | MARK TARGETT | ADDRESS REDACTED | | | BTC 0.00389810786023792<br>USDC 1043.88925757812 | | |
| 3.1.368925 | MARK TASNADI | ADDRESS REDACTED | | | BNT 0.0967291164558508<br>BTC 0.000000003269454736<br>CEL 0.174405512154038<br>ETH 0.000145237275617102<br>LINK 0.0129799332392736<br>USDC 0.000000414261246777<br>USDT ERC20 0.00144874369167896 | | |
| 3.1.368926 | MARK TAVENNER | ADDRESS REDACTED | | | ADA 0.189090881158098<br>BTC 0.000001242350179784<br>ETH 0.0176587186147755<br>MATIC 0.00766873560022723 | | |
| 3.1.368927 | MARK TAWFIK | ADDRESS REDACTED | | | BTC 0.000004862799326862<br>ETH 0.0471606957814243<br>USDC 1054.44645085122 | | |
| 3.1.368928 | MARK TAYLOR | ADDRESS REDACTED | | | SGB 216.293902433604 | | |
| 3.1.368929 | MARK TAYLOR | ADDRESS REDACTED | | | ETH 17.2133737914659<br>USDC 17.4955338800101 | | ETH 0.276651953690303 |
| 3.1.368930 | MARK TAYLOR | ADDRESS REDACTED | | | BTC 0.000005287749625544<br>CEL 0.460016312590923<br>DOT 0.00887526606374306<br>XLM 0.000000007821837805 | | |
| 3.1.368931 | MARK TAYLOR | ADDRESS REDACTED | | | CEL 0.135349875215433 | | |
| 3.1.368932 | MARK TAYLOR | ADDRESS REDACTED | | | BTC 0.000000005164952969<br>CEL 0.0371584356933214 | | |
| 3.1.368933 | MARK TEAL | ADDRESS REDACTED | | | BTC 0.000022053249891452<br>COMP 0.984228432520042 | BTC 0.000000144966858437 | |
| 3.1.368934 | MARK TELLEZ | ADDRESS REDACTED | | | AVAX 0.153435915478873<br>BTC 0.0338300379445578<br>DOT 1.15786610173814<br>ETH 0.273688675200639<br>MATIC 302.66671443404<br>SNX 3.30616885949854<br>USDC 18.0358643979975<br>XLM 18.0955632092581 | | |
| 3.1.368935 | MARK TEMIS | ADDRESS REDACTED | | | BTC 0.0117926626183245 | | |
| 3.1.368936 | MARK TENENBAUM | ADDRESS REDACTED | | | BCH 0.000031970826574733<br>BTC 0.000002850523559534<br>CEL 1.12644996200151<br>DASH 0.0120790005758449<br>ETH 0.00000373280614984<br>LINK 0.000145704023279368<br>LTC 0.000070951730127042<br>SGB 77340.8926632592<br>USDC 0.00588848605376895<br>XLM 0.0185771420770836<br>XRP 0.000000583728761978 | | |
| 3.1.368937 | MARK TENLY | ADDRESS REDACTED | | | BTC 0.000899766078035982<br>DOT 21.0968515266823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368938 | MARK TERRY | ADDRESS REDACTED | | | BTC 0.416773252737423<br>DOT 65.9365095693568<br>ETH 7.09393028816868<br>LINK 43.8804048412638<br>USDC 0.939745890549223<br>USDT ERC20 2.13773438990666 | | |
| 3.1.368939 | MARK TERZIC | ADDRESS REDACTED | | | BTC 0.000000455924139428<br>XLM 0.0766144813260227 | | |
| 3.1.368940 | MARK TETHER | ADDRESS REDACTED | | | BTC 0.000003290837603089<br>CEL 153.949347616863<br>ETH 0.026963415149151<br>SGB 14003.5990480782<br>TGBP 0.00794508075935896<br>USDC 337.856661773482<br>XLM 0.00711966180465363<br>XRP 3.23858856129245 | | |
| 3.1.368941 | MARK THAENS | ADDRESS REDACTED | | | BAT 0.477349759090295 | | |
| 3.1.368942 | MARK THATCHER | ADDRESS REDACTED | | | BTC 0.00204059976231857<br>ETH 0.382336610833296 | | |
| 3.1.368943 | MARK THIBODEAU | ADDRESS REDACTED | | | BTC 0.000418429053704978<br>EOS 5.22868145733801<br>ETH 0.000498770823200345 | | |
| 3.1.368944 | MARK THIEL | ADDRESS REDACTED | | | BTC 0.000015070012343831<br>CEL 4.85729900000004<br>DOT 0.00000073<br>UNI 12.5360073940357<br>USDC 0.00738978059821483 | | |
| 3.1.368945 | MARK THIEL | ADDRESS REDACTED | | | MCDAI 0.721672413019305<br>SNX 0.385093977332538 | | |
| 3.1.368946 | MARK THOELEN | ADDRESS REDACTED | | | USDC 0.791379663296344 | | |
| 3.1.368947 | MARK THOMAS | ADDRESS REDACTED | | | BTC 0.000001175699424111<br>CEL 0.00803109700466758<br>ETH 0.000010127710052052<br>MATIC 0.289096719495382<br>USDT ERC20 16.5169751610344 | | |
| 3.1.368948 | MARK THOMAS | ADDRESS REDACTED | | | ADA 0.220811346903501<br>AVAX 0.000031426846526841<br>BTC 0.000603811354234357<br>ETH 24.9860613049146<br>LINK 0.0000334601291612759<br>LUNC 124.587508630279<br>TUSD 0.0871611493260642<br>UNI 0.0621971358847206<br>USDT ERC20 0.845352494403197 | | |
| 3.1.368949 | MARK THOMAS | ADDRESS REDACTED | | | BTC 1.01141853388103 | | |
| 3.1.368950 | MARK THOMAS | ADDRESS REDACTED | | | BTC 0.0389785137035678<br>CEL 8.2032855621977<br>ETH 0.000589184650463117<br>SNX 53.393<br>USDC 2.85627581127104 | | |
| 3.1.368951 | MARK THOMAS BROWNLEE | ADDRESS REDACTED | | | BTC 0.0603397782299782<br>ETH 0.586812948098101 | | |
| 3.1.368952 | MARK THOMAS FINTA | ADDRESS REDACTED | | | BTC 0.0375677709823633<br>ETH 0.486260098595963 | | |
| 3.1.368953 | MARK THOMAS KIMBALL | ADDRESS REDACTED | | | ETH 0.000003515522218931<br>GUSD 0.000664622741546734 | | BTC 0.000000002098927733<br>ETH 0.000000393752227105<br>GUSD 0.00830142045265523 |
| 3.1.368954 | MARK THOMAS LOSHELDER | ADDRESS REDACTED | | | ETH 0.00170654233012643 | USDC 500 | |
| 3.1.368955 | MARK THOMAS PARKER | ADDRESS REDACTED | | | ADA 178.065452330882<br>BTC 0.00197713771393031<br>SOL 1.05482586363644 | | |
| 3.1.368956 | MARK THOMAS POLLAK | ADDRESS REDACTED | | | AAVE 0.000690186114440031<br>ADA 408.132908217333<br>AVAX 12.2786037126321<br>BAT 7.57126037645642<br>BTC 0.233647537623969<br>CEL 395.394585843085<br>DOGE 0.00641881972389688<br>DOT 31.2130266806861<br>EOS 0.00127409921719216<br>ETH 3.48973958516265<br>GUSD 0.486108619795166<br>LINK 34.1928149367401<br>LTC 0.000883490167949887<br>LUNC 23.0522094708383<br>MANA 70.2917484674089<br>MATIC 1542.81024386259<br>OMG 0.00182023635630412<br>PAXG 0.107148000070898<br>SGB 548.054350060979<br>SNX 0.0464039032180521<br>SOL 13.177004341483<br>UMA 0.000816969485296531<br>UNI 0.0112312503913329<br>USDC 0.00642994589753689<br>XTZ 0.000313311542713432<br>ZEC 0.00014967645100263<br>ZRX 0.0780984818392736 | ADA 55.6<br>AVAX 1.2368510629095<br>BTC 0.00728232<br>DOT 1.1<br>ETH 0.04910749<br>LUNC 0.687653<br>MATIC 112.3596938<br>PAXG 0.03346465573<br>SGB 250.92376<br>ZEC 0.000000004828556133 | |
| 3.1.368957 | MARK THOMAS WIERZBICKI | ADDRESS REDACTED | | | BTC 0.00232013840011254<br>CEL 45.9264707411908<br>USDC 4969.88009366345 | | |
| 3.1.368958 | MARK THOMAS WILGUS | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 125.269722722805<br>ETH 0.0226442074291167<br>MCDAI 0.535346134989346<br>USDC 18.2416493367198<br>USDT ERC20 0.00428091341274295 | USDC 35.08204 | |
| 3.1.368959 | MARK THOMAS ZETTER | ADDRESS REDACTED | | | BTC 0.00108225961898983 | | |
| 3.1.368960 | MARK THOMPSON | ADDRESS REDACTED | | | AVAX 100.322581808938<br>BAT 6242.79655881018<br>BCH 20.0779815408332<br>BTC 0.257125921793404<br>ETH 26.4265993918068<br>LINK 739.705464897882<br>MANA 3145.97056080841 | | |
| 3.1.368961 | MARK THOMPSON | ADDRESS REDACTED | | | BCH 1.00490708<br>BTC 0.0194595526402488<br>CEL 19.2846999311689<br>ETH 0.3715<br>LTC 11.2771365012627<br>USDC 92.5 | | |
| 3.1.368962 | MARK THOMPSON | ADDRESS REDACTED | | | LTC 0.000517718740738069 | LTC 3.26152072693465 | |
| 3.1.368963 | MARK THOMPSON | ADDRESS REDACTED | | | BTC 0.000000591071746541<br>CEL 0.00569387019327776<br>USDT ERC20 0.139472411813133 | | |
| 3.1.368964 | MARK THOMPSON | ADDRESS REDACTED | | | BTC 0.000012790875030814 | | |
| 3.1.368965 | MARK THOMS | ADDRESS REDACTED | | | ADA 0.0771825597580188 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368966 | MARK THOMSON | ADDRESS REDACTED | | | BTC 0.471057172233835<br>CEL 5020.73220851503<br>DOT 61.765621908538<br>ETH 4.31987841210327<br>MATIC 10257.0307522535<br>MCDAI 61.5434092919133<br>USDC 394.338633141456<br>USDT ERC20 173.26209241953 | | |
| 3.1.368967 | MARK THOMSON | ADDRESS REDACTED | | | BTC 0.0484060521775508<br>DOT 0.0138304827183487<br>ETH 3.39210565455303<br>SNX 153.749024618043 | | |
| 3.1.368968 | MARK THORDARSON | ADDRESS REDACTED | | | BTC 0.000001673265482463 99<br>CEL 7.27086130055401<br>ETH 0.000176158583277531<br>MATIC 101.638448302<br>MCDAI 6.4 | | |
| 3.1.368969 | MARK THORP | ADDRESS REDACTED | | | BTC 0.000001056795013016<br>CEL 1.17360977222975<br>ETH 0.00000548304668483999<br>XLM 0.0381085102576998 | | |
| 3.1.368970 | MARK THORUP | ADDRESS REDACTED | | | ADA 799.229339079736<br>BTC 0.000950819991890388 | | |
| 3.1.368971 | MARK THRASH | ADDRESS REDACTED | | | AVAX 1.63498292900421<br>BTC 0.185530077113642<br>DOT 5.49505942525236<br>ETH 0.00190396887918317<br>LTC 0.00011080628994307<br>MATIC 67.2814288090919<br>MCDAI 0.924302331081998<br>USDC 1.24694635239018 | USDC 0.0000001236856241 | |
| 3.1.368972 | MARK TIBBLE | ADDRESS REDACTED | | | LTC 0.00708500506718478 | | |
| 3.1.368973 | MARK TIERNAN | ADDRESS REDACTED | | | BTC 0.00648632455116453<br>GUSD 412.140081418023 | | |
| 3.1.368974 | MARK TIMINSKI | ADDRESS REDACTED | | | ETH 1.0787261702693<br>LINK 7.0970532101621 | | |
| 3.1.368975 | MARK TIMMERMANS | ADDRESS REDACTED | | | ADA 226.403407114215<br>BTC 0.00488964590733001<br>ETH 0.526735659789206<br>USDC 0.323321249363281 | | |
| 3.1.368976 | MARK TIMMONS | ADDRESS REDACTED | | | ADA 1.00989455639109<br>ETH 0.000845570287753778 | | |
| 3.1.368977 | MARK TIMS | ADDRESS REDACTED | | | BTC 0.0576018348420937<br>CEL 1625.568100921<br>ETH 2.28583906546538<br>MATIC 39660.7885892805<br>SGB 151.521775328178<br>XRP 1004.19948443615<br>ZRX 1561.05981899188 | | |
| 3.1.368978 | MARK TING | ADDRESS REDACTED | | | ADA 739.512175321764<br>BTC 0.00068646452273294<br>CEL 88.8144920303556<br>ETH 27.2570517168504 | | |
| 3.1.368979 | MARK TOBER | ADDRESS REDACTED | | | BTC 0.00101343493142797<br>DOT 0.194182609480964<br>MATIC 0.0112562781720887 | | |
| 3.1.368980 | MARK TOERNBLAD | ADDRESS REDACTED | | | BTC 0.0527974579617637<br>CEL 17.7983773323599<br>ETH 0.879057361901967<br>LTC 0.00000017<br>XLM 36.5898089 | | |
| 3.1.368981 | MARK TOLAR | ADDRESS REDACTED | | | ADA 1271.46920464917<br>BTC 0.296181435969103<br>ETH 1.2555502801793<br>MATIC 961.065460009618 | | |
| 3.1.368982 | MARK TOMLINSON | ADDRESS REDACTED | | | BTC 0.000171129925036841<br>CEL 1218.41590616533<br>DOT 0.000000000008273776<br>ETH 0.000555611378541238<br>LUNC 0.0152769158803901<br>SOL 200.993206808072<br>USDT ERC20 25.0011374612538 | | |
| 3.1.368983 | MARK TONKIN | ADDRESS REDACTED | | | CEL 9.54802569903215 | | |
| 3.1.368984 | MARK TONKIN | ADDRESS REDACTED | | | BTC 0.0432495909724745<br>CEL 35.3402515343077<br>ETH 0.429415404920797 | | |
| 3.1.368985 | MARK TOOR | ADDRESS REDACTED | | | CEL 21.6600378650834 | | |
| 3.1.368986 | MARK TOPPS | ADDRESS REDACTED | | | BTC 0.0762219261513814<br>ETH 0.0498719318071856 | | |
| 3.1.368987 | MARK TOSCANO | ADDRESS REDACTED | | | AAVE 0.000032241040426423<br>BTC 0.000000002477973748<br>CEL 0.000576207081709961<br>ETH 0.000605787775180451<br>MCDAI 0.869384688118877<br>SNX 0.00745447539109337<br>UNI 0.133877264720333<br>USDC 0.0170333702501121<br>USDT ERC20 0.193839719702077 | BTC 0.000002487886126024<br>CEL 0.733432939219868<br>USDT ERC20 166.107206168855 | |
| 3.1.368988 | MARK TOTON | ADDRESS REDACTED | | | BTC 0.0123865226496891 | | |
| 3.1.368989 | MARK TOTTEN | ADDRESS REDACTED | | | BCH 1.42233286096754<br>BSV 0.0562807768133835<br>BTC 0.147055391121944<br>CEL 0.435206239747827<br>COMP 0.063324754629513<br>DOT 19.4777584256244<br>EOS 15.3159425561199<br>ETC 0.0373736015074186<br>ETH 6.53707428093947<br>KNC 3.75129481862005<br>LTC 8.69873024826891<br>SGB 181.158536666642<br>USDC 0.350799642246275<br>XLM 282.495636156839<br>XRP 1214.37177316019<br>ZRX 18.0363525629875 | | |
| 3.1.368990 | MARK TOURSCHER | ADDRESS REDACTED | | | CEL 0.107791870609622<br>COMP 0.000745479641229362<br>MATIC 0.132414928737282<br>SNX 0.135945896572594<br>UNI 0.0426082166619918 | | |
| 3.1.368991 | MARK TOV | ADDRESS REDACTED | | | ADA 0.00575674735924269<br>BNB 0.000029524276921598<br>BTC 0.000000380840699613 | | |
| 3.1.368992 | MARK TOWSTER | ADDRESS REDACTED | | | BAT 4501.81446986189<br>BTC 0.854482472747705<br>ETH 10.7086892717714<br>LINK 115.569573404286<br>LTC 15.1725073631638<br>UNI 176.736123096223 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.368993 | MARK TRAN | ADDRESS REDACTED | | | BTC 0.23089256074355<br>USDC 58.7156754302342 | USDC 0.00883990858456141 | |
| 3.1.368994 | MARK TRAN | ADDRESS REDACTED | | | ADA 351.76674752701<br>BTC 0.00377323690616734<br>USDT ERC20 700.691418894464 | | |
| 3.1.368995 | MARK TRAYNOR | ADDRESS REDACTED | | | BTC 0.0102504081490397<br>CEL 15.0416439369302<br>ETH 0.125409489415369 | | |
| 3.1.368996 | MARK TREANOR | ADDRESS REDACTED | | | CEL 33.0005073496858 | | |
| 3.1.368997 | MARK TREASE | ADDRESS REDACTED | | | CEL 0.0537009293698433 | | |
| 3.1.368998 | MARK TRIBELHORN | ADDRESS REDACTED | | | BTC 0.000026194077976899 | | |
| 3.1.368999 | MARK TRUE | ADDRESS REDACTED | | | BTC 0.00355934451316885<br>CEL 29.4482485597299<br>LUNC 485.788989366734<br>MATIC 16.8202857209388<br>SGB 807.839792356172 | | |
| 3.1.369000 | MARK TRUSSELL | ADDRESS REDACTED | | | BTC 8.55371650321326<br>CEL 11.7079942748643<br>DOT 1.15735663390935<br>ETH 277.639540166154<br>USDC 22953.5981587548<br>USDT ERC20 1.14201404050327 | | |
| 3.1.369001 | MARK TSUSHIMA | ADDRESS REDACTED | | | ADA 24.8180093131871<br>AVAX 101.366052473382<br>BTC 0.421717983707098<br>CEL 84.0708727241025<br>ETH 5.0422732084569<br>LUNC 201.253707210688<br>MATIC 47802.8880018017<br>SNX 212.967260935308<br>USDC 35.6608980318256 | ADA 101.030757<br>BTC 0.03647457<br>USDC 25.7164954204309 | |
| 3.1.369002 | MARK TUCKER | ADDRESS REDACTED | | | BTC 1.51840221600867<br>ETH 1.7894994970411<br>LINK 0.013468136257467<br>LUNC 56.3853970538216<br>MATIC 0.373570283028289<br>SOL 25.9015903052047<br>USDC 46556.7089500435 | | |
| 3.1.369003 | MARK TUCKER | ADDRESS REDACTED | | | BTC 0.000004072409126359<br>ETH 0.000034137217596135<br>USDC 27902.6841592793 | XRP 431.3 | |
| 3.1.369004 | MARK TUCKER | ADDRESS REDACTED | | | XLM 0.0312672530203856 | | |
| 3.1.369005 | MARK TUCKER | ADDRESS REDACTED | | | AVAX 0.00429571627554344<br>BTC 0.000032807809515066<br>ETH 0.000666603992894697<br>LINK 0.0173447840573462<br>MATIC 0.337003992680391<br>UNI 0.00727296283292777 | AVAX 0.000000958852189986<br>BTC 0.000000843028754861<br>ETH 0.000000051739282974<br>LINK 0.000000695729594463<br>MATIC 0.000000200001850582<br>UNI 0.000000087555825187 | |
| 3.1.369006 | MARK TULCHINSKY | ADDRESS REDACTED | | | BAT 0.0129971719418193<br>BTC 0.000217995844637277<br>CEL 0.118627712466377<br>ETH 0.00000154318978602<br>GUSD 0.581207429584603<br>LINK 0.128464579169627<br>LTC 0.00948976968016592<br>MANA 0.0537361782698669<br>MATIC 0.00559861687608144<br>SNX 0.000694650330782951<br>USDC 0.925561427604622<br>XLM 2.20699765662563 | BTC 0.000000000832233824<br>SNX 0.571793869034877<br>XLM 0.000000006113148504<br>XRP 6.36333858023917 | |
| 3.1.369007 | MARK TULLOCH | ADDRESS REDACTED | | | AVAX 240.764889714951 | | |
| 3.1.369008 | MARK TULLY | ADDRESS REDACTED | | | AAVE 0.17440602<br>CEL 29.674171907536<br>DOT 2.92405332<br>ETH 0.00317919110468242<br>MATIC 139.200198861252<br>UNI 2.80405749<br>USDC 64.852092 | | |
| 3.1.369009 | MARK TUNG | ADDRESS REDACTED | | | ETH 0.000012502279541502 | | |
| 3.1.369010 | MARK TUOHY | ADDRESS REDACTED | | | BTC 0.0126675446013633 | | |
| 3.1.369011 | MARK TURBITT | ADDRESS REDACTED | | | BTC 0.000000000416586732<br>CEL 4.82718874985994<br>ETH 0.000341788508358914<br>XLM 0.000000001804719666<br>XRP 0.000000098412698413 | | |
| 3.1.369012 | MARK TURNER | ADDRESS REDACTED | | | ETH 0.92694401422739<br>ZRX 422.32359836587 | | |
| 3.1.369013 | MARK TUTON | ADDRESS REDACTED | | | BCH 0.000000906561067402<br>BSV 0.00176056564010062<br>BTC 0.000000002149896801<br>CEL 0.124727764426367<br>DASH 0.00231527542027028<br>LTC 0.000000001727512975<br>USDC 0.000000579540258863 | | |
| 3.1.369014 | MARK TYLER | ADDRESS REDACTED | | | BTC 0.00897915868071129 | | |
| 3.1.369015 | MARK TYNDALL | ADDRESS REDACTED | | | ADA 2.28116940849928<br>BTC 0.00139723268679112<br>COMP 0.00625696974583601<br>LINK 0.14078994428919<br>MATIC 63.5409780219449<br>SNX 2.00587604509714<br>UMA 0.0975446993410941 | | |
| 3.1.369016 | MARK UDVARDY | ADDRESS REDACTED | | | BTC 0.00118315538837251<br>DOT 174.976422732194<br>ETH 2.34669593419011<br>LINK 193.602324977908<br>XTZ 0.109110970605029 | | |
| 3.1.369017 | MARK UHER | ADDRESS REDACTED | | | ADA 0.61164269527945<br>BTC 0.00105295322223363<br>CEL 0.22536994355184 | | |
| 3.1.369018 | MARK UHLEMANN | ADDRESS REDACTED | | | BTC 0.135867272109835<br>CEL 66.2411798237757<br>ETH 1.01322050070904<br>SOL 21.0501378011873 | | |
| 3.1.369019 | MARK UHLES | ADDRESS REDACTED | | | AAVE 0.00695451456481763<br>ADA 311.339707624862<br>BTC 0.000378161668698358<br>ETH 0.00479897830860708<br>LINK 0.21959580554137<br>MATIC 9.5013351175477<br>USDC 222.064258159089 | AAVE 6.21362120876363<br>BTC 0.499315388301343<br>ETH 3.97391832434494<br>LINK 511.917787453198<br>MATIC 5479.859173297 | |
| 3.1.369020 | MARK UMBRO | ADDRESS REDACTED | | | BTC 3.67102381922556<br>CEL 1.10116907881457<br>ETH 113.427829008676 | | BTC 3.49577011 |
| 3.1.369021 | MARK UNDERHILL | ADDRESS REDACTED | | | ADA 7054.22318471459<br>BTC 0.0514090598589995<br>CEL 46.0059410327841 | | |
| 3.1.369022 | MARK UNDERHILL | ADDRESS REDACTED | | | CEL 0.00155196828285533 | | |
| 3.1.369023 | MARK URBAN | ADDRESS REDACTED | | | BTC 0.00198196952592038<br>USDC 5.62819978744746 | USDC 0.00000097987152537 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369024 | MARK URGERO | ADDRESS REDACTED | | | BCH 0.000005948157421004<br>BTC 0.000004732947205489<br>CEL 1.09945500998105<br>ETH 0.000006253843686987<br>USDC 0.456929081832622<br>ZRX 11.577001107723 | | |
| 3.1.369025 | MARK URSU | ADDRESS REDACTED | | | ADA 0.00110679917717916<br>BTC 0.000742184703265365<br>CEL 4.25491250839395<br>DOT 0.000161815663516377<br>ETH 0.00694369023301137<br>LINK 0.15097240378063<br>MANA 0.00906435258875155<br>MCDAI 0.0191319557786188<br>USDC 0.00941196514576979 | | |
| 3.1.369026 | MARK VAARWERK | ADDRESS REDACTED | | | BCH 0.802448880947969<br>BSV 0.795066788220761<br>BTC 1.26851466396359<br>CEL 96.9706632375513<br>DOT 35.7468739878295<br>ETH 5.87005479354428<br>LTC 20.186662206188<br>LUNC 47.2434764822702<br>XRP 112.948162731166 | | |
| 3.1.369027 | MARK VAINKÜLA | ADDRESS REDACTED | | | BTC 0.00108538013581557<br>ETH 0.421645663604928 | | |
| 3.1.369028 | MARK VALENCI | ADDRESS REDACTED | | | CEL 0.336913905193882 | | |
| 3.1.369029 | MARK VALERIANO | ADDRESS REDACTED | | | BTC 0.029423073026163<br>ETC 1.36880626830993<br>ETH 0.344049284704762<br>SOL 1.09136576278177 | ETH 0.0247228229440704 | |
| 3.1.369030 | MARK VAN ANDEL | ADDRESS REDACTED | | | BTC 0.000018154592715719<br>MATIC 1.04245806852132<br>TUSD 1.19332751997301 | | |
| 3.1.369031 | MARK VAN BEEK | ADDRESS REDACTED | | | BTC 0.000000377074569775<br>CEL 0.308608092286093<br>ETH 0.000579258210845183<br>SOL 0.305650165259292 | | |
| 3.1.369032 | MARK VAN BREEMEN | ADDRESS REDACTED | | | BTC 0.0618692120533544<br>ETH 0.949003790277068 | | |
| 3.1.369033 | MARK VAN DE KLUNDERT | ADDRESS REDACTED | | | CEL 0.140306058908729<br>ETH 0.000048618191499422<br>SNX 0.111497280749365<br>USDC 0.89711566102032 | | |
| 3.1.369034 | MARK VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.0011062126708484<br>USDC 333.23607914431<br>USDT ERC20 20.2588701768699 | | |
| 3.1.369035 | MARK VAN DEN BROEK | ADDRESS REDACTED | | | BTC 0.0829839277680138<br>CEL 1080.63863185618<br>ETH 0.000002604069686234<br>LUNC 12.487944<br>SOL 3.20936255 | | |
| 3.1.369036 | MARK VAN DEN HOEK | ADDRESS REDACTED | | | BTC 0.000471080239503902<br>CEL 1597.06608317165<br>ETH 4.57511821956284 | | |
| 3.1.369037 | MARK VAN DEN HURK | ADDRESS REDACTED | | | CEL 1.42489491350905<br>ETH 0.062377147813135 | | |
| 3.1.369038 | MARK VAN DER BORGHT | ADDRESS REDACTED | | | BTC 0.000023343389104429<br>ETH 0.000441152483501736<br>UNI 0.0161592003276438 | | |
| 3.1.369039 | MARK VAN DER MALE | ADDRESS REDACTED | | | BTC 0.000395248137888943<br>CEL 10.1655873505582<br>ETH 0.0916359828698542 | | |
| 3.1.369040 | MARK VAN DER MOLEN | ADDRESS REDACTED | | | BTC 0.00338918836101798<br>BUSD 2231.09587694541<br>CEL 0.0100669722272011 | | |
| 3.1.369041 | MARK VAN DER WIELEN | ADDRESS REDACTED | | | ADA 0.258526666370873<br>BNB 0.000781510216635046<br>BTC 0.000000603541833395<br>CEL 0.000526306466667399<br>USDT ERC20 0.513740757532748 | | |
| 3.1.369042 | MARK VAN DIEPEN | ADDRESS REDACTED | | | BTC 0.000981219459544322<br>CEL 220.441338822203<br>ETH 3.9884362322625<br>LINK 1730.98312425718<br>LTC 5.24273265 | | |
| 3.1.369043 | MARK VAN DUIJKER | ADDRESS REDACTED | | | BTC 0.000000157301684219 | | |
| 3.1.369044 | MARK VAN ESSEN | ADDRESS REDACTED | | | BTC 0.000000006156246291<br>CEL 0.59444672007765 | | |
| 3.1.369045 | MARK VAN GEEL | ADDRESS REDACTED | | | BTC 0.0640136688678657 | | |
| 3.1.369046 | MARK VAN GELDER | ADDRESS REDACTED | | | ADA 0.592309000827208<br>BTC 0.00088726714095413<br>CEL 0.196350081841549<br>ETH 0.457608327588952 | | |
| 3.1.369047 | MARK VAN HEDEL | ADDRESS REDACTED | | | BTC 0.256522497295386<br>ETH 0.875857699715277<br>ZRX 440.098928461234 | | |
| 3.1.369048 | MARK VAN HOOFF | ADDRESS REDACTED | | | BTC 0.000001826705334666<br>USDC 1.00328629255787 | | |
| 3.1.369049 | MARK VAN LUVEN | ADDRESS REDACTED | | | BTC 0.000028716180579614<br>DOT 0.0183058811420363<br>ETH 0.000149804905622506<br>USDC 1.34578875536659 | | |
| 3.1.369050 | MARK VAN MEURS | ADDRESS REDACTED | | | BTC 0.279919909447031<br>ETH 7.86615830681575<br>LINK 0.0649915067948929<br>LUNC 0.918086082604561<br>USDC 0.0553320018441365 | | |
| 3.1.369051 | MARK VAN OORT | ADDRESS REDACTED | | | BTC 0.00654344861927177<br>CEL 6.23669173816431 | | |
| 3.1.369052 | MARK VAN STRATUM | ADDRESS REDACTED | | | CEL 5.05011869222705<br>ETH 5.09157686666831<br>USDC 100873.461306327 | | |
| 3.1.369053 | MARK VAN TOOREN | ADDRESS REDACTED | | | BTC 0.0010599217131193<br>CEL 131.52462726095 | | |
| 3.1.369054 | MARK VAN TYNE | ADDRESS REDACTED | | | BTC 1.05724522029595<br>ETH 33.5974726151973<br>MATIC 8943.03455332468<br>XLM 9450.86891422962 | | |
| 3.1.369055 | MARK VAN WIJHE | ADDRESS REDACTED | | | ADA 0.105058658161844<br>BNB 0.00142387261097659<br>BTC 0.008142258308<br>BUSD 0.254941218241419<br>CEL 0.0921547039738472<br>USDC 0.24118006567587 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369056 | MARK VAN WIJNEN | ADDRESS REDACTED | | | AVAX 8.2738419045319<br>BTC 0.0150865943906216<br>CEL 14.8873380739003<br>DOT 30.0679886345188<br>ETH 0.00000414706249055<br>LUNC 4.97<br>MATIC 518.742659496112<br>XRP 185.349918112111 | | |
| 3.1.369057 | MARK VANDENDYKE | ADDRESS REDACTED | | | AAVE 0.000001647880786373<br>BTC 0.00064739648655441<br>CEL 0.00420617062127916<br>ETH 0.0331803690939482<br>GUSD 0.0361872291034052<br>SNX 0.00294972513565702<br>UNI 0.0121567852239221<br>USDC 0.163356984447375 | AAVE 0.00129165987207917 | |
| 3.1.369058 | MARK VANDERLOOP | ADDRESS REDACTED | | | ADA 67.2565272638982<br>BTC 0.000957669866834622<br>COMP 0.0170004593929838<br>ETH 0.020253251608582<br>MATIC 106.254506621101<br>USDT ERC20 14.175862201074<br>XLM 24.0169508558824 | | |
| 3.1.369059 | MARK VARITIMOS | ADDRESS REDACTED | | | BTC 0.000804920825433246<br>CEL 6.40746085324084<br>ETH 0.093738 | | |
| 3.1.369060 | MARK VARSORI | ADDRESS REDACTED | | | BTC 0.00000135394064841799 | | |
| 3.1.369061 | MARK VASCONCELLOS | ADDRESS REDACTED | | | BTC 2.49142029248453<br>CEL 1.11265096117284 | | |
| 3.1.369062 | MARK VASHRO | ADDRESS REDACTED | | | BTC 0.000096139025133744 | | |
| 3.1.369063 | MARK VASQUEZ | ADDRESS REDACTED | | | BAT 114.913900358067<br>BTC 0.573623175585351<br>CEL 93563.25539913<br>ETH 0.810369216874132<br>MCDAI 0.435317848060319<br>PAX 2.08733538305249<br>PAXG 0.96564612627764<br>UNI 79.3283805048287<br>USDC 74.0430554030172<br>USDT ERC20 0.440264304492408 | USDC 4500 | |
| 3.1.369064 | MARK VATSEL | ADDRESS REDACTED | | | BTC 0.0000020600995501 84<br>ETH 0.680158459617354<br>SOL 0.571752392761336 | | |
| 3.1.369065 | MARK VAUGHAN | ADDRESS REDACTED | | | BAT 0.00823139<br>BTC 0.0000009<br>CEL 37.8136498096323<br>ETH 0.000000989999999488<br>LTC 0.000029<br>LUNC 0.000114<br>MATIC 0.00009534<br>USDC 0.006553<br>XRP 0.001819<br>XTZ 0.00132 | | |
| 3.1.369066 | MARK VAYNGRIB | ADDRESS REDACTED | | | BTC 0.00012811390081375<br>MATIC 3.69620303844341 | BTC 0.000000009351041797 | |
| 3.1.369067 | MARK VEERMAN | ADDRESS REDACTED | | | CEL 73.0288049511665<br>ETH 1.00990408 | | |
| 3.1.369068 | MARK VELTZER | ADDRESS REDACTED | | | ADA 5862.53700240849<br>BCH 4.14550086761704<br>BTC 1.24300802212798<br>ETH 16.2458448882618<br>SOL 10.1537866213074<br>USDC 27216.6684170777<br>XLM 17219.3475407409 | | |
| 3.1.369069 | MARK VEN | ADDRESS REDACTED | | | CEL 0.0966153891694014 | | |
| 3.1.369070 | MARK VERA | ADDRESS REDACTED | | | ADA 5198.28687521938<br>BTC 0.00464650256882972<br>ETH 0.984516892335866<br>MATIC 791.292790080191<br>XLM 1569.11918784187 | | |
| 3.1.369071 | MARK VERDECIA | ADDRESS REDACTED | | | ETH 6.50636752125372 | | |
| 3.1.369072 | MARK VERHEIJEN | ADDRESS REDACTED | | | BTC 0.000000041909091336<br>CEL 2793.38742072749<br>ETH 0.000010536512593148<br>LUNC 0.0473275398217996<br>MATIC 0.0158013010593979<br>SGB 40.7128500834278<br>USDC 0.000000206590138044<br>USDT ERC20 0.411889807808746<br>XLM 0.00000005893908175<br>XRP 0.000000450553608831 | | |
| 3.1.369073 | MARK VERKERK | ADDRESS REDACTED | | | BNB 2.55029161<br>CEL 244.484932125355<br>DOT 128.6329978<br>ETH 7.80778895205411<br>MATIC 1471.33735110507<br>SNX 208.390364433391<br>UNI 134.921225805829<br>USDC 15.5148607451175 | | |
| 3.1.369074 | MARK VERLIJSDONK | ADDRESS REDACTED | | | BTC 0.00001054309805 3496 | | |
| 3.1.369075 | MARK VERNON | ADDRESS REDACTED | | | CEL 133.059462274132<br>SNX 4249.28600817596<br>XLM 6090.47696064373<br>ZRX 4122.84962404136 | | |
| 3.1.369076 | MARK VERNON ROTTLER | ADDRESS REDACTED | | | BCH 110.294622415456<br>CEL 1.1263051576904<br>ETH 0.00312387609405502<br>USDC 0.713517925724836 | ETH 35.6030139498502<br>USDC 262365.651822453 | |
| 3.1.369077 | MARK VERSTRAETE | ADDRESS REDACTED | | | ETH 63.1300194709978<br>GUSD 26750.7715351853<br>USDC 36773.3462911135 | | |
| 3.1.369078 | MARK VICTOR TOMASZEWSKI | ADDRESS REDACTED | | | BTC 0.0013327788211367<br>USDC 662.587321419865 | | |
| 3.1.369079 | MARK VICTORY GILBERT | ADDRESS REDACTED | | | ADA 4678.93723916896<br>AVAX 0.110218432828856<br>BTC 0.00128204118795007<br>CEL 121.4095691871<br>COMP 0.0114929448283263<br>DOGE 344.140225811189<br>ETH 0.009409597557788<br>MATIC 1.67516745715957<br>USDC 0.079780427199928<br>XLM 193.096822927206 | | |
| 3.1.369080 | MARK VIGIL | ADDRESS REDACTED | | | BTC 0.000000627250732893 | | |
| 3.1.369081 | MARK VIGIL | ADDRESS REDACTED | | | ADA 0.172301985379273<br>BTC 0.000063499308105457<br>ETH 0.00201935999359876 | BTC 0.000000544510283739<br>ETH 0.000001302262157111<br>USDC 8232.54 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369082 | MARK VIGLIONE | ADDRESS REDACTED | | | AAVE 0.0447749728587882<br>ADA 1.71611431467783<br>MANA 0.435011985714817<br>MATIC 1.02965926866535<br>SNX 0.117129267150505 | | |
| 3.1.369083 | MARK VILLALON | ADDRESS REDACTED | | | ETH 0.00223962369764658<br>LINK 0.177857226509689 | | |
| 3.1.369084 | MARK VILLALUNA | ADDRESS REDACTED | | | MATIC 6452.17154923476 | | |
| 3.1.369085 | MARK VILLALUNA | ADDRESS REDACTED | | | BTC 0.00491395602924211<br>ETH 0.140644137613071<br>MATIC 61.3473657226589 | | |
| 3.1.369086 | MARK VINCE COX | ADDRESS REDACTED | | | | LTC 0.00273114 | |
| 3.1.369087 | MARK VINCENT | ADDRESS REDACTED | | | BTC 0.000888637881540691<br>CEL 17.1987927745254<br>ETH 0.23415165 | | |
| 3.1.369088 | MARK VINCENTI | ADDRESS REDACTED | | | BTC 0.00118726958265114<br>CEL 102.348736050244 | | |
| 3.1.369089 | MARK VINK | ADDRESS REDACTED | | | BTC 0.00235977223374533<br>ETH 1.12819086061864 | | |
| 3.1.369090 | MARK VISKER | ADDRESS REDACTED | | | BTC 0.0021815991098915<br>CEL 125.224320056469<br>LINK 21.4949242108057<br>MATIC 1941.44150234726<br>SNX 21.2358974779794 | | |
| 3.1.369091 | MARK VITEBSKYY | ADDRESS REDACTED | | | ETH 0.00860851424883564 | | |
| 3.1.369092 | MARK VOET | ADDRESS REDACTED | | | BTC 0.0013117755330463<br>CEL 0.175120516284935<br>ETH 0.243684552126249 | | |
| 3.1.369093 | MARK VOGELWEITH | ADDRESS REDACTED | | | BTC 0.000000431202828549<br>ETH 0.000014875437404618<br>USDC 0.0350835169899288<br>USDT ERC20 0.0106855519086144 | | |
| 3.1.369094 | MARK VOLKOV | ADDRESS REDACTED | | | BTC 0.000000002404506733<br>CEL 0.0901986942493315<br>LUNC 0.0143414611449612 | | |
| 3.1.369095 | MARK W MILLER | ADDRESS REDACTED | | | BTC 0.000000534654023391<br>USDC 0.0643521442824331 | | |
| 3.1.369096 | MARK W NATHAN | ADDRESS REDACTED | | | AAVE 61.0496970303279<br>ADA 19051.705382126<br>AVAX 10.3277152875438<br>BAT 9504.59016423854<br>BCH 9.62020830498001<br>BTC 2.85932874354839<br>CEL 19201.4184837972<br>DASH 18.1608911766467<br>DOT 249.85<br>EOS 52.9443546153846<br>ETC 30.0693534643367<br>ETH 75.2062091549407<br>KNC 6229.04820679956<br>LINK 575.855446817734<br>LTC 29.2875955544885<br>MANA 5165.63787929857<br>MATIC 27595.8314839055<br>OMG 1001.07688752915<br>SNX 520.499868493252<br>SOL 4.18506982229204<br>UNI 514.899920346793<br>USDC 634.617129161616<br>XLM 28985.6820927637<br>XRP 10412.3755283662<br>XTZ 600<br>ZEC 23.0356865573496<br>ZRX 3069.37102487782 | | |
| 3.1.369097 | MARK W ROEN | ADDRESS REDACTED | | | BTC 0.35521453504791<br>CEL 21.2731027825506<br>DASH 14.783028268175<br>ETH 1.59355364955102<br>SNX 144.257130898861<br>UNI 73.9712867735489<br>ZEC 33.4653078162869 | | |
| 3.1.369098 | MARK WADEL | ADDRESS REDACTED | | | BTC 0.000847339932966308<br>ETH 2.37469794362063 | | |
| 3.1.369099 | MARK WAGENER | ADDRESS REDACTED | | | BTC 0.00481048<br>CEL 4.44612351106619 | | |
| 3.1.369100 | MARK WAGNER | ADDRESS REDACTED | | | BSV 0.000020351860392914 | | |
| 3.1.369101 | MARK WAITE | ADDRESS REDACTED | | | CEL 1.13191513535697 | | |
| 3.1.369102 | MARK WALCH | ADDRESS REDACTED | | | CEL 1059.36539194187<br>ETH 0.000007<br>SGB 303.98298<br>USDC 10.976<br>XLM 0.0096856 | | |
| 3.1.369103 | MARK WALDING | ADDRESS REDACTED | | | CEL 9.18410554458186<br>ETH 0.00000055256051651<br>USDC 0.426845931871993 | | |
| 3.1.369104 | MARK WALDROP | ADDRESS REDACTED | | | BTC 0.070473325125357<br>ETH 0.338360226201274<br>USDT ERC20 384.202675163419 | | |
| 3.1.369105 | MARK WALKER | ADDRESS REDACTED | | | BTC 0.000540008019946958<br>MATIC 2.30757660477316<br>USDC 0.554421487417887 | | |
| 3.1.369106 | MARK WALKER | ADDRESS REDACTED | | | BTC 0.029020089016315<br>USDC 90.6618893708229 | USDC 0.000000826262770193 | |
| 3.1.369107 | MARK WALKER | ADDRESS REDACTED | | | BTC 0.374452666083566<br>DOGE 1.16546403252382<br>LTC 0.00303389527047161<br>ZEC 0.685419605458184 | | |
| 3.1.369108 | MARK WALKER | ADDRESS REDACTED | | | CEL 0.0739711328501531 | | |
| 3.1.369109 | MARK WALKER | ADDRESS REDACTED | | | CEL 145.275468491124 | | |
| 3.1.369110 | MARK WALLACE | ADDRESS REDACTED | | | BTC 0.376660001099605<br>ETH 4.01333650244335<br>MATIC 0.495266901164139<br>USDC 2.41270136302131 | BTC 0.00794989350986281 | |
| 3.1.369111 | MARK WALLACE | ADDRESS REDACTED | | | BTC 0.144032297706163<br>ETH 1.58204576825528 | | |
| 3.1.369112 | MARK WALLER | ADDRESS REDACTED | | | BTC 0.0651296015744761<br>ETH 0.757504975354939<br>LTC 2.10853211856103 | | |
| 3.1.369113 | MARK WALLER | ADDRESS REDACTED | | | CEL 31.6860017385272 | | |
| 3.1.369114 | MARK WALSH | ADDRESS REDACTED | | | BTC 0.0109301577949424 | | |
| 3.1.369115 | MARK WALTER | ADDRESS REDACTED | | | BTC 0.105820731211552 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369116 | MARK WALTER HOSTETTER | ADDRESS REDACTED | | | AAVE 10.0069183609935<br>AVAX 111.794897595627<br>BNT 155.666802032575<br>BTC 0.000691909481668152<br>CEL 62.4233449006124<br>COMP 3.34926206330984<br>ETH 0.00828539491383469<br>LINK 0.00930584344386605<br>MATIC 3185.13678564482<br>PAXG 0.000537323433772467<br>SNX 197.216155005708<br>SUSHI 103.251679987836<br>USDC 0.00779781736958279<br>ZEC 15.1353218521621<br>ZRX 0.183286323652034 | BNT 155.299791917824<br>BTC 0.249001441632602<br>COMP 3.34354232525502<br>ETH 0.000233595034269093<br>LINK 0.000003334687545215<br>PAXG 0.0000003920581049<br>USDC 0.16543488869573<br>ZEC 1<br>ZRX 0.00000047512630717 | |
| 3.1.369117 | MARK WAMELINK | ADDRESS REDACTED | | | BTC 0.000000181127581296<br>CEL 2.60928601136772 | | |
| 3.1.369118 | MARK WANG | ADDRESS REDACTED | | | BTC 0.00123138066464951<br>MATIC 84.9468174539997<br>USDC 509.768299506079 | | |
| 3.1.369119 | MARK WANG | ADDRESS REDACTED | | | BTC 0.0019664058169295<br>BUSD 410.322293819126<br>CEL 151.896678164724<br>ETH 2.00189615384615 | | |
| 3.1.369120 | MARK WARD | ADDRESS REDACTED | | | BTC 0.120174926328597<br>CEL 3.85365509772013<br>DOT 27.8074814607772 | | |
| 3.1.369121 | MARK WARD | ADDRESS REDACTED | | | BAT 1.26178727444157<br>BTC 0.236416824468381<br>DOT 0.0400499746256426<br>ETH 8.87821317721053<br>MATIC 1.89216929693389<br>MCDAI 0.0240589412395909<br>UNI 0.0189477644795755<br>USDC 1.56006784522299<br>XLM 0.184719168416859<br>ZEC 3.11904743427815<br>ZRX 1688.9397020204 | ETH 0.091261 | |
| 3.1.369122 | MARK WARDAS | ADDRESS REDACTED | | | BTC 0.0146297973219905<br>ETH 0.018007951478067<br>LINK 0.0904589231997167<br>UNI 163.624084875371<br>USDC 26180.961304413<br>XRP 0.00265 | | |
| 3.1.369123 | MARK WARE | ADDRESS REDACTED | | | AVAX 0.000466953442636151<br>BTC 0.000009464985397656<br>MATIC 0.0234662399426584<br>USDC 0.00000332024485553599 | BTC 0.000000000302048688 | |
| 3.1.369124 | MARK WARREN | ADDRESS REDACTED | | | BTC 0.147532677198637<br>CEL 116.73696280209<br>ETH 0.186507 | | |
| 3.1.369125 | MARK WARREN | ADDRESS REDACTED | | | 1INCH 0.0138103658824343<br>AAVE 0.000008385496231859<br>BAT 0.00161854955028481<br>BTC 0.0203662972398503<br>COMP 0.0222991815287239<br>DASH 0.157496772839379<br>DOT 0.00722341611524925<br>ETH 0.000000330428431895<br>KNC 0.00094239922133734<br>LINK 0.00185141945716201<br>MANA 0.00159025702819824<br>SNX 6.96938058449996<br>UNI 0.000035121396995279<br>USDC 0.0000472194210856549<br>XLM 125.857379336867 | | |
| 3.1.369126 | MARK WASSMANN | ADDRESS REDACTED | | | BTC 0.00231017263703342<br>ETH 0.108750552237223<br>SOL 0.00934997520279379 | | |
| 3.1.369127 | MARK WATCHORN | ADDRESS REDACTED | | | ADA 432.939963980934<br>BTC 0.0518986583177856<br>CEL 1.3126337835228<br>DOT 21.5451132643188<br>ETH 0.322245171013388<br>LINK 1.67784661832812<br>LTC 1.08016185632448<br>MCDAI 31.3213081714953 | | |
| 3.1.369128 | MARK WATERFIELD | ADDRESS REDACTED | | | CEL 0.547742592283792<br>DOT 13.1552548956764<br>ETH 1.92086271473387 | | |
| 3.1.369129 | MARK WATSON | ADDRESS REDACTED | | | BCH 0.00041342703865842<br>BTC 0.000258076505272111<br>DOT 0.0497632068882656<br>MATIC 0.384816948595807 | BCH 0.0000352<br>BTC 0.00000062<br>DOT 0.000655823672329964<br>MATIC 0.000000983885113871 | |
| 3.1.369130 | MARK WATSON | ADDRESS REDACTED | | | ADA 0.0308247085370781<br>BTC 0.000145992298559781<br>ETH 0.000009971237608566<br>USDC 0.0256322002165778 | ADA 0.162678794389736<br>USDC 0.00164954388299521 | |
| 3.1.369131 | MARK WATTS | ADDRESS REDACTED | | | BTC 0.002058562304755<br>CEL 18.8075770284256<br>DOT 5.12682871<br>UNI 5.76030223<br>XRP 1300<br>ZRX 276.09064968 | | |
| 3.1.369132 | MARK WAX | ADDRESS REDACTED | | | BTC 0.054133578705949<br>MATIC 255.40225057273<br>USDC 912.730436532781 | | |
| 3.1.369133 | MARK WEARE | ADDRESS REDACTED | | | ADA 0.0963365181678578<br>BTC 0.000000812061140675<br>LINK 0.00531320172468923<br>MATIC 0.257682761046781<br>SNX 0.00951517383765762<br>USDC 0.532407834425909<br>XLM 0.0193180560244534 | | |
| 3.1.369134 | MARK WEAVER | ADDRESS REDACTED | | | ADA 0.000298387800632514<br>BTC 0.0000161364563006548<br>USDC 0.944683433421603 | | ADA 0.770614698170068<br>BTC 0.000000003361346264<br>USDC 0.000000522274442245 |
| 3.1.369135 | MARK WEAVER | ADDRESS REDACTED | | | AAVE 0.00479148132772056<br>ADA 2.25942431109042<br>BTC 0.0000155950118882799<br>CEL 23.1555449028391<br>COMP 0.0224593559408955<br>DOT 0.185434471925735<br>ETH 0.000003495267154359 | | |
| 3.1.369136 | MARK WEBB | ADDRESS REDACTED | | | CEL 1.09072535596602 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369137 | MARK WEBBER | ADDRESS REDACTED | | | BCH 0.000582579001022985<br>BTC 0.327307759001143<br>CEL 0.0027429908795138<br>ETH 6.03215910035451<br>SGB 1862.52775922949<br>SNX 607.708118307456<br>XRP 0.000892935675816601 | | |
| 3.1.369138 | MARK WEBBER | ADDRESS REDACTED | | | BTC 0.0141595841064828<br>ETH 20.7066793001153<br>GUSD 792.558441353952<br>USDC 162.465663759631 | USDC 432.86 | |
| 3.1.369139 | MARK WEBER | ADDRESS REDACTED | | | BTC 0.0109270503771746 | | |
| 3.1.369140 | MARK WEBER | ADDRESS REDACTED | | | BTC 0.000024210911867418<br>TAUD 336.102452652842 | | |
| 3.1.369141 | MARK WEBER SIDELL | ADDRESS REDACTED | | | BTC 5.35127794351741<br>CEL 5588.7650908426<br>ETH 82.2948778714378<br>SOL 199.539307048 | | |
| 3.1.369142 | MARK WEHR | ADDRESS REDACTED | | | BTC 0.100984377490681<br>DOT 20.7028019597637<br>MATIC 215.691302084658<br>SOL 22.4382807871069 | SOL 0.1 | |
| 3.1.369143 | MARK WEISGARBER | ADDRESS REDACTED | | | ETH 0.000008077865246811 | | |
| 3.1.369144 | MARK WEISS | ADDRESS REDACTED | | | BTC 0.000060553891110912<br>ETH 0.000811343217049693<br>MATIC 0.605566719031636<br>USDC 0.00598727269947791<br>USDT ERC20 3.773128090572 | BTC 0.000000843050997704<br>MATIC 1.70326244600574<br>USDC 26.529 | |
| 3.1.369145 | MARK WELBEDACHT | ADDRESS REDACTED | | | BTC 0.0023678204359678<br>USDC 817.186752336703 | | |
| 3.1.369146 | MARK WELLES | ADDRESS REDACTED | | | BTC 0.00109213537556459<br>USDC 2.56141993073995<br>USDT ERC20 1.7377369932569 | | |
| 3.1.369147 | MARK WELLS | ADDRESS REDACTED | | | BTC 0.0206185466853957<br>DOT 22.0419631954779<br>ETH 0.497991021427664<br>MATIC 843.152126399476 | | |
| 3.1.369148 | MARK WELP | ADDRESS REDACTED | | | BTC 0.000280680885928738<br>CEL 0.818638081399977<br>ETH 0.0004961521023136 | | |
| 3.1.369149 | MARK WELSCHMEYER | ADDRESS REDACTED | | | BTC 0.0000318427025805849 | BTC 0.000000003800687217 | |
| 3.1.369150 | MARK WELTON | ADDRESS REDACTED | | | BTC 0.00185990617654968<br>CEL 15.9202608678104<br>ETH 0.0187821022063489<br>USDT ERC20 0.347693623117402 | | |
| 3.1.369151 | MARK WENG MENG | ADDRESS REDACTED | | | BTC 0.000205838074084275<br>ETH 0.00322550582568948<br>LUNC 11.1161091859923<br>MATIC 1.62896602641693<br>SOL 0.0223511442547564<br>UNI 0.01236701105496<br>USDC 3.31858391048203 | | |
| 3.1.369152 | MARK WENG SOON WAH | ADDRESS REDACTED | | | BTC 0.0112180735265934<br>USDC 208.141968906296 | | USDC 1000 |
| 3.1.369153 | MARK WENHAM | ADDRESS REDACTED | | | ADA 2550.63905669952<br>BTC 0.0477447<br>CEL 610.031722620554<br>DOT 38.4774016683969<br>ETH 3.56026513266837<br>LINK 69.8846038557714<br>MATIC 2900.98664387294<br>USDC 0.000000536512286044 | | |
| 3.1.369154 | MARK WENIGER | ADDRESS REDACTED | | | BTC 0.0111232382837236 | | |
| 3.1.369155 | MARK WENINK | ADDRESS REDACTED | | | CEL 1.07906018737173 | | |
| 3.1.369156 | MARK WENZEL | ADDRESS REDACTED | | | BTC 0.000054773350343723<br>BUSD 47.8729119515804<br>ETH 0.000475093352541205<br>GUSD 1.00907954764518<br>USDC 53.7572471115894 | | BTC 0.0320609859340639<br>ETH 0.300588667527659<br>GUSD 542.56146735648 |
| 3.1.369157 | MARK WERNER | ADDRESS REDACTED | | | XRP 5168.997 | | |
| 3.1.369158 | MARK WESSON | ADDRESS REDACTED | | | BTC 0.00000000546656619<br>CEL 1.09732925960395<br>USDT ERC20 0.000656320546596076 | | |
| 3.1.369159 | MARK WESSON | ADDRESS REDACTED | | | BTC 0.00113917733072699<br>CEL 767.906817974026<br>ETH 0.00366469245882004<br>LINK 0.00761635026824195<br>USDC 5.7267984966764 | BTC 0.000324931014026808<br>ETH 3.03130064146777 | |
| 3.1.369160 | MARK WEST | ADDRESS REDACTED | | | CEL 41.1556182985852<br>DOT 0.0164500045938267<br>LUNC 1.3736<br>MATIC 0.684574731146094<br>SNX 0.0169426663020403<br>UNI 0.00543781<br>USDC 0.007 | | |
| 3.1.369161 | MARK WESTERFIELD | ADDRESS REDACTED | | | BCH 0.00409650569729082<br>BTC 0.000679745319164744<br>ETH 0.0116129268747889<br>LTC 0.0557325089958082<br>OMG 214.234107314834<br>XLM 1.26849916949584<br>XRP 1.21360724580347 | | |
| 3.1.369162 | MARK WESTERFIELD | ADDRESS REDACTED | | | BTC 3.32396141435399<br>CEL 0.141902603915308<br>ETH 5.33044112387325<br>MATIC 18781.0336434112<br>SNX 37.2372817042238<br>USDC 2.88492073838638<br>USDT ERC20 20.724059704601<br>ZRX 0.455062239376587 | AVAX 0.44086<br>BTC 0.000000508917459921<br>CEL 164.067114807788<br>ETH 0.0387521241819078<br>MATIC 0.468<br>USDC 82.15235<br>USDT ERC20 0.169844 | |
| 3.1.369163 | MARK WESTGATE | ADDRESS REDACTED | | | BTC 0.782741374597315<br>CEL 69.1390498755189<br>DOT 10.2082119388923<br>SNX 52.119627779384<br>USDC 1268.42857029954 | | |
| 3.1.369164 | MARK WHEATLEY | ADDRESS REDACTED | | | ADA 741.46416891183<br>BTC 0.536447725545359<br>DOT 52.8675910727543<br>ETH 6.3966205753776<br>KNC 1074.27932541951<br>MATIC 2659.56171453581<br>XLM 2310.45967967799<br>XRP 2016.035836 | | |
| 3.1.369165 | MARK WHEELER | ADDRESS REDACTED | | | BTC 0.0518359086196328 | | |
| 3.1.369166 | MARK WHELAN | ADDRESS REDACTED | | | ADA 27.8990484381293<br>ETH 0.0850087969382964<br>MATIC 224.513254913131 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369167 | MARK WHELAN | ADDRESS REDACTED | | | ADA 2125.38830836439<br>BAT 2000.49582798862<br>CEL 925.486535296293<br>DOT 168.717538399365<br>ETH 2.34567621169151<br>SNX 277.350082025427<br>UNI 103.328316279198<br>USDC 278.305794977224<br>USDT ERC20 0.00362963402533206 | | |
| 3.1.369168 | MARK WHELAN | ADDRESS REDACTED | | | AAVE 0.0703787915982347<br>BTC 0.00533768643745534<br>BUSD 89.7280379487203<br>ETH 0.183556153804098<br>LINK 1.03664547164995<br>LUNC 0.922317652871209<br>MCDAI 42.4756290229027<br>SNX 2.55888533603042<br>USDC 43.3925010018869 | | |
| 3.1.369169 | MARK WHITE | ADDRESS REDACTED | | | BTC 0.0217823686636252 | | |
| 3.1.369170 | MARK WHITE | ADDRESS REDACTED | | | ETH 0.15606110015462 | | |
| 3.1.369171 | MARK WHITEHEAD | ADDRESS REDACTED | | | BTC 0.000000008677131898<br>CEL 79.5777290862539 | | |
| 3.1.369172 | MARK WHITNEY | ADDRESS REDACTED | | | AVAX 93.4621086419983<br>DOT 492.332789652346<br>ETH 3.24896649482423<br>MATIC 3135.08244457126 | | |
| 3.1.369173 | MARK WHITWORTH | ADDRESS REDACTED | | | ADA 9.5308159135953<br>AVAX 0.398562094477362<br>BTC 0.00119547021122417<br>CEL 251.516141677716<br>ETH 0.0235205072815902<br>SOL 0.0873677324823637<br>USDC 16.8411530965608 | | |
| 3.1.369174 | MARK WHYTE | ADDRESS REDACTED | | | ADA 71.5857072073763<br>BTC 0.000096626682336259<br>DOT 0.0107715651093856<br>ETH 0.151909221636098<br>LINK 15.0226649922551<br>USDT ERC20 0.509205824840305<br>XLM 79.2010537689003<br>XRP 2216.36207927505 | | |
| 3.1.369175 | MARK WICKSTEED | ADDRESS REDACTED | | | USDC 8.31294165995881 | | |
| 3.1.369176 | MARK WIENER | ADDRESS REDACTED | | | BTC 0.664396015519277<br>ETH 0.0104530510347486<br>USDC 0.974279994232119 | BTC 0.34714173<br>USDC 98.5900841103692 | |
| 3.1.369177 | MARK WILEMAN | ADDRESS REDACTED | | | ADA 7611.4181121654<br>BTC 0.295342678326292<br>CEL 1020.42132597866<br>MCDAI 100<br>USDC 264.44143640492 | | |
| 3.1.369178 | MARK WILEY | ADDRESS REDACTED | | | BTC 0.0495622037565053<br>USDC 27280.0398765953 | | |
| 3.1.369179 | MARK WILKINSON | ADDRESS REDACTED | | | BTC 0.390272542289283<br>ETH 1.40019903213085 | | |
| 3.1.369180 | MARK WILL | ADDRESS REDACTED | | | BTC 0.00091364602438464<br>DOT 0.01227273587161<br>MATIC 2.38945740702624<br>USDT ERC20 2.62394320550786 | | |
| 3.1.369181 | MARK WILLAR | ADDRESS REDACTED | | | ADA 3301.78164045101<br>BTC 0.0168284155837528<br>MATIC 2413.45762780047<br>USDC 81.2932591049707<br>XRP 5424.6689 | | |
| 3.1.369182 | MARK WILLEY | ADDRESS REDACTED | | | BTC 0.0390282649607513<br>ETH 1.47835724525781 | | |
| 3.1.369183 | MARK WILLIAM HAYWARD | ADDRESS REDACTED | | | BTC 0.00126543490872263<br>ETH 0.000288703653970648 | | |
| 3.1.369184 | MARK WILLIAM MAGSAYSAY | ADDRESS REDACTED | | | ADA 13.2943299154364<br>BTC 0.000017778233799276<br>CEL 1.12035223246766<br>ETH 0.00000387208122154899 | | |
| 3.1.369185 | MARK WILLIAM TRACY | ADDRESS REDACTED | | | AAVE 0.0010157352752074<br>BTC 0.00000231550415493<br>CEL 41.4124319061767<br>ETH 0.0561145325788067<br>LUNC 33.631908579362<br>USDT ERC20 0.00678829294037798 | | |
| 3.1.369186 | MARK WILLIAMS | ADDRESS REDACTED | | | BAT 0.0232168621171981<br>BTC 0.000004279538982819<br>COMP 0.000033514421269033<br>ETH 0.000187835658856836<br>LINK 0.00936783666839619<br>SNX 0.029770956091429<br>USDC 32.6063766088205<br>XLM 0.0423894788211182<br>ZRX 0.0407380761930021 | | |
| 3.1.369187 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.15043207362973 | | |
| 3.1.369188 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.00034739<br>CEL 11.6775201063028<br>ETC 0.64651558<br>ETH 0.00579747042024742 | | |
| 3.1.369189 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.00108140938930684<br>GUSD 5392.9809788039 | | |
| 3.1.369190 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.00041935370571157<br>CEL 81.3795823573521 | | |
| 3.1.369191 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.0028160291800213<br>CEL 0.00468846188211473<br>ETH 0.000128682780245127<br>MCDAI 0.115432623271589<br>XLM 0.135529662647248 | | |
| 3.1.369192 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.00103085255903112 | | |
| 3.1.369193 | MARK WILLIAMS | ADDRESS REDACTED | | | BTC 0.302303085926128<br>ETH 3.3195773658766 | | |
| 3.1.369194 | MARK WILLIAMS | ADDRESS REDACTED | | | MATIC 10427.0644456559<br>SNX 67.224213803436 | | |
| 3.1.369195 | MARK WILLIAMS | ADDRESS REDACTED | | | ETH 0.00164325716909824<br>MANA 385.899161841308<br>MATIC 2.29059445971784<br>XLM 0.0200476966642495 | | |
| 3.1.369196 | MARK WILLIAMS JR | ADDRESS REDACTED | | | BTC 0.000090175861421085<br>DOT 0.000057460554285997<br>MATIC 0.372489973769352 | BTC 0.000000009646753433<br>DOT 0.0270172457412366<br>LUNC 4.98710810267501<br>MATIC 216.49207345629 | |
| 3.1.369197 | MARK WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000023139547792597 | | |
| 3.1.369198 | MARK WILLIAMSON | ADDRESS REDACTED | | | BTC 0.000011660104585091 | | |
| 3.1.369199 | MARK WILLS | ADDRESS REDACTED | | | BTC 0.936848406565686<br>ETH 3.82024883771017 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369200 | MARK WILSON | ADDRESS REDACTED | | | ADA 0.000000890074119946<br>BTC 0.000066093085693173<br>CEL 41.110965423932<br>DOT 0.0196042926551031<br>ETH 0.000004537299469083<br>LUNC 15.659600223806<br>MATIC 0.658757925406294<br>SNX 96.8683211616274<br>SOL 0.000979399477709166<br>USDC 101.910961852999<br>XRP 0.612010038629955 | | |
| 3.1.369201 | MARK WILSON | ADDRESS REDACTED | | | BTC 0.346774452858538<br>ETH 4.90639789994421<br>USDC 12.5889987861011 | | |
| 3.1.369202 | MARK WILSON | ADDRESS REDACTED | | | ADA 1.92148482228036<br>BTC 0.000134739151131015<br>CEL 0.684068364509396<br>DOT 0.195185997964756<br>ETH 0.00116340080094785<br>MATIC 0.866607460337694<br>TGBP 0.41963150340365<br>USDC 0.333101455506691 | | |
| 3.1.369203 | MARK WILSON | ADDRESS REDACTED | | | BTC 0.00456289289461025<br>CEL 3.25920757270436<br>ETH 0.0218<br>USDT ERC20 43.825231 | | |
| 3.1.369204 | MARK WILSON | ADDRESS REDACTED | | | ADA 2582.37696175179<br>BTC 0.0103996985619398<br>DOT 234.415577748895<br>ETH 1.7892991368888 | | |
| 3.1.369205 | MARK WILSON | ADDRESS REDACTED | | | BTC 0.255830605432805<br>ETH 0.95925604442471<br>MATIC 422.177039795349<br>SNX 16.5193258576107<br>USDC 5248.73181197655 | | |
| 3.1.369206 | MARK WILSON | ADDRESS REDACTED | | | CEL 1.88503251837203<br>DOT 0.000344115203358046<br>MCDAI 0.0308541507698641<br>SNX 0.0447594414029927 | | |
| 3.1.369207 | MARK WILSON | ADDRESS REDACTED | | | USDC 0.184669499348041 | | |
| 3.1.369208 | MARK WINCKELMANN | ADDRESS REDACTED | | | BTC 0.245661210741589<br>CEL 11.3086148147098 | | |
| 3.1.369209 | MARK WINDHOLZ | ADDRESS REDACTED | | | BTC 0.000849157744002229<br>ETH 22.389099227767<br>GUSD 4284.17269651189<br>MATIC 2696.28679135994<br>MCDAI 3.39849773763879<br>USDC 2900.63592736009<br>USDT ERC20 0.399608233577695 | | |
| 3.1.369210 | MARK WINER | ADDRESS REDACTED | | | ADA 15.8520408710757<br>BTC 0.000002226358264592<br>ETH 0.000017935562983391 | ADA 0.000000728168767292 | |
| 3.1.369211 | MARK WINGATE | ADDRESS REDACTED | | | BTC 0.51574701120746 | | |
| 3.1.369212 | MARK WINKLE | ADDRESS REDACTED | | | BTC 0.000000558315729823<br>CEL 0.859614227352677<br>XRP 4.25745176855203 | | |
| 3.1.369213 | MARK WINSTON | ADDRESS REDACTED | | | BTC 1.64694317776226<br>ETH 12.2679543069371<br>USDC 847.297324452303 | USDC 5 | |
| 3.1.369214 | MARK WINTER | ADDRESS REDACTED | | | BTC 0.00132234205259186<br>DOT 0.0331120113813715<br>ETH 0.00052064288022564 | | |
| 3.1.369215 | MARK WINTERS | ADDRESS REDACTED | | | AAVE 0.0135819620350268<br>BTC 0.00018210392359388<br>ETH 0.000009849919797564<br>SNX 2.11570857930075<br>USDC 9.45170532248115 | AAVE 0.000033760092411146<br>BTC 0.000000242451237366<br>ETH 0.000000808728164054<br>SNX 0.000916539225162056<br>USDC 0.00100095316964134 | |
| 3.1.369216 | MARK WIPF | ADDRESS REDACTED | | | BTC 0.000772826128918072 | | |
| 3.1.369217 | MARK WISINGER | ADDRESS REDACTED | | | BCH 0.000515585604376718<br>BTC 0.000000829472595165<br>ETH 0.000001169577127019<br>GUSD 0.017443159787235<br>MCDAI 0.0568910136317733<br>USDC 0.218436947348937 | | |
| 3.1.369218 | MARK WITTENBORN | ADDRESS REDACTED | | | ETH 0.738738067726142<br>KNC 0.0621239642110212 | | |
| 3.1.369219 | MARK WITTMAN | ADDRESS REDACTED | | | BTC 0.000000883705578358<br>ETH 17.0922335814258<br>MANA 0.270067712999151<br>USDC 0.591485512965517 | USDC 48722.1938337949 | |
| 3.1.369220 | MARK WOLETSKY | ADDRESS REDACTED | | | BTC 3.7179096662539<br>ETH 12.5082898452452 | | |
| 3.1.369221 | MARK WOLFERS | ADDRESS REDACTED | | | CEL 2.7404663520199<br>LINK 1.03166958316089<br>LTC 2.81000143033447<br>ZRX 294.835265455308 | | |
| 3.1.369222 | MARK WOLINSKI | ADDRESS REDACTED | | | BAT 2866.5282086909<br>BTC 0.000001285092321553<br>COMP 0.000231941449908498<br>EOS 11.2290943294044<br>KNC 0.0847950165147544<br>LTC 2.51158174162699<br>SGB 2057.71748090116<br>USDC 15.9925248864814<br>XLM 14806.0059265302<br>XRP 11440.5489299658<br>ZEC 0.0809114475314201<br>ZRX 1439.52463224245 | USDC 8555.34224322133 | |
| 3.1.369223 | MARK WOLKON | ADDRESS REDACTED | | | ADA 1045.41759983626<br>BAT 2181.64385824943<br>BTC 0.0311645690601847<br>COMP 2.05185198621693<br>DOT 211.909272288213<br>ETH 5.27547156149539<br>LINK 20.3203293008752<br>MATIC 985.002291480796 | LINK 30 | |
| 3.1.369224 | MARK WOLPER | ADDRESS REDACTED | | | BTC 0.00100245642624605 | BTC 0.00000039 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369225 | MARK WOMBLE | ADDRESS REDACTED | | | AAVE 0.00545820631948861<br>ADA 0.894557402050328<br>AVAX 0.0280648971883307<br>BTC 0.000311506086461127<br>COMP 0.00820307215542825<br>DOT 260.270417713716<br>ETH 18.4392818224277<br>MATIC 3986.53941426713<br>SNX 0.502257935994673<br>UNI 0.00861612699168522<br>USDC 2045.70108754155<br>XTZ 650.933697651033<br>ZEC 0.0112692334674253<br>ZRX 0.509959273189566 | ADA 0.000300114975525834<br>AVAX 0.000000018014941508<br>BTC 0.0458380661710077<br>ETH 0.0515860660371667<br>USDC 1239.342<br>ZRX 2.68798407096349 | |
| 3.1.369226 | MARK WOOD | ADDRESS REDACTED | | | BTC 0.000381773934747136 | | |
| 3.1.369227 | MARK WOOD | ADDRESS REDACTED | | | ADA 227.416136871307<br>BTC 0.000007883008032138<br>ETH 0.00000745139915116<br>MATIC 151.045308457206 | | |
| 3.1.369228 | MARK WOOD | ADDRESS REDACTED | | | BTC 0.00107751716510275<br>ETH 0.0294664116237945 | | |
| 3.1.369229 | MARK WOODGATE | ADDRESS REDACTED | | | BTC 0.00115400825878705<br>CEL 165.601417425937<br>XRP 400.341443601064 | | |
| 3.1.369230 | MARK WOODS | ADDRESS REDACTED | | | BTC 0.0606273645487781<br>ETH 0.368742795715107 | | |
| 3.1.369231 | MARK WORKMAN | ADDRESS REDACTED | | | ETH 0.014449203885242 | | |
| 3.1.369232 | MARK WORRALL | ADDRESS REDACTED | | | BTC 0.000438317322799229<br>CEL 13.3568426596237 | | |
| 3.1.369233 | MARK WOUTERS | ADDRESS REDACTED | | | BTC 0.000000594454459978<br>CEL 0.0912737248861312<br>USDT ERC20 0.00136101062726708 | | |
| 3.1.369234 | MARK WRENDINA | ADDRESS REDACTED | | | ADA 0.0114675171190702<br>BTC 0.000007323609594287<br>CEL 0.00597968599999745<br>DASH 0.00764801714145739<br>DOT 0.0424175380479879<br>ETH 0.00002305131041792<br>KNC 0.0573670466366616<br>LINK 0.000064110734560722<br>LTC 0.000003828388104114<br>MANA 0.0407671478903043<br>MATIC 0.212488927529948<br>OMG 0.01070765933517<br>SGB 0.409705879437066<br>SNX 0.00822651287927124<br>USDC 0.238034194188179<br>USDT ERC20 0.0100266388564923<br>XRP 0.000000896920134144<br>ZRX 0.24493282068025 | LUNC 0.000000075590311966 | |
| 3.1.369235 | MARK WRIGHT | ADDRESS REDACTED | | | CEL 1.14917115351283 | | |
| 3.1.369236 | MARK WRIGLEY | ADDRESS REDACTED | | | CEL 37.7226839099113<br>MCDAI 30<br>XLM 943.4337892<br>XRP 4000 | | |
| 3.1.369237 | MARK WU | ADDRESS REDACTED | | | BTC 0.00275265082039347<br>LTC 0.0785116289949746<br>USDC 5219.91879397372 | MATIC 163.629<br>USDC 300 | |
| 3.1.369238 | MARK WU | ADDRESS REDACTED | | | BTC 0.742720320883847<br>ETH 30.558909245806<br>LUNC 9.61086050974901 | | |
| 3.1.369239 | MARK WURR | ADDRESS REDACTED | | | ADA 28498.4179173276<br>BTC 0.00126151086372839<br>ETH 0.0238461848528784<br>LUNC 431.606103106758 | | |
| 3.1.369240 | MARK WYLIE | ADDRESS REDACTED | | | BTC 0.00110144286956279<br>CEL 7.33399330209035<br>DOT 1.21498933<br>XRP 915.684261225715 | | |
| 3.1.369241 | MARK WYLIE | ADDRESS REDACTED | | | ADA 324.537218781273<br>BNB 0.0212219522297188<br>BTC 0.0329439882398265<br>CEL 25396.5319604284<br>ETC 100.876185895065<br>ETH 0.000006155345324541<br>SNX 334.99069373707<br>TAUD 5.59261605082168<br>USDC 0.399342508472063<br>USDT ERC20 15.8952516803296 | | |
| 3.1.369242 | MARK WYNN | ADDRESS REDACTED | | | BTC 0.00255825267819788<br>ETH 2.12499676134312 | | |
| 3.1.369243 | MARK XYLAS | ADDRESS REDACTED | | | BTC 0.000355094667462322<br>ETH 0.0044818641985204<br>USDC 3294.92176586145 | | BTC 0.000000008097836041 |
| 3.1.369244 | MARK YAASI | ADDRESS REDACTED | | | ADA 1202.83930851758<br>BTC 0.00000155984548253499<br>CEL 9.0831878967297 | | |
| 3.1.369245 | MARK YAKO POLOUS | ADDRESS REDACTED | | | BTC 0.000000008356537921<br>CEL 39.1646275944104<br>DOT 0.0775561967243773<br>XRP 0.37399504224922 | | |
| 3.1.369246 | MARK YAMAGUCHI BRUSKI | ADDRESS REDACTED | | | BTC 0.154912667942394<br>ETH 5.18306475242627 | | |
| 3.1.369247 | MARK YAO | ADDRESS REDACTED | | | ADA 99182.2583991852<br>BTC 51.9484484924868<br>ETH 949.921883038199<br>MCDAI 121.181370498419 | | |
| 3.1.369248 | MARK YARBOUGH | ADDRESS REDACTED | | | ETH 0.00055806225349864 | | |
| 3.1.369249 | MARK YARBROUGH | ADDRESS REDACTED | | | BTC 0.0832940550851314<br>ETH 1.42373447343989<br>USDC 0.408021076589894 | BTC 0.00096625471839618<br>ETH 0.136019322240834<br>USDC 292.304785546918 | |
| 3.1.369250 | MARK YAREMA | ADDRESS REDACTED | | | BTC 0.00000879399495655<br>ETH 0.000056889817239332 | | |
| 3.1.369251 | MARK YARMARKOVICH | ADDRESS REDACTED | | | BTC 0.00130759166605299<br>CEL 124.305259581688<br>ETH 9.92018620216488<br>LTC 1.06645576223501<br>MATIC 1950.91434110562<br>MCDAI 31.8882258825248<br>SOL 86.0367006383238<br>UNI 15.9626304395514 | | |
| 3.1.369252 | MARK YASSAY | ADDRESS REDACTED | | | BTC 0.0829702736136596 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369253 | MARK YATES | ADDRESS REDACTED | | | BCH 0.000300556830177659<br>BTC 0.000014985750715667<br>COMP 0.00009600262473285<br>ETH 0.000062785602706426<br>LTC 0.000799769214275939<br>PAX 0.429857179867484<br>USDT ERC20 0.227938980833614<br>XLM 0.272283255487816<br>ZEC 0.00407199418505792 | BCH 0.00010816 | |
| 3.1.369254 | MARK YATES | ADDRESS REDACTED | | | ADA 6.32043689030331<br>BAT 0.0013016007000547<br>BTC 0.000175578939243051<br>DOT 0.157088541990532<br>ETH 0.00128392515159044<br>MATIC 2.84662625740268 | | |
| 3.1.369255 | MARK YAZELL | ADDRESS REDACTED | | | XLM 4.02258986068289 | | |
| 3.1.369256 | MARK YEH | ADDRESS REDACTED | | | BCH 0.0128978389960202<br>BSV 0.00274997582505257<br>BTC 3.68487066430714<br>ETH 74.5771031606495<br>USDC 18.4820282444653 | | |
| 3.1.369257 | MARK YEOMANS | ADDRESS REDACTED | | | CEL 0.257934582686614<br>ETH 0.009623932777768 | | |
| 3.1.369258 | MARK YOON | ADDRESS REDACTED | | | BTC 0.000046717509508324<br>DOT 0.0074573231019604<br>USDC 0.294504966647167<br>USDT ERC20 0.000291942497860351 | | |
| 3.1.369259 | MARK YOTTER | ADDRESS REDACTED | | | CEL 1.02422315484415<br>XRP 0.00203484224700774 | | |
| 3.1.369260 | MARK YOUNG | ADDRESS REDACTED | | | BTC 0.000004883179754694 | | |
| 3.1.369261 | MARK YOUNG | ADDRESS REDACTED | | | CEL 3.84413826250755<br>COMP 0.256601501242635<br>MATIC 2.76498702009674 | | |
| 3.1.369262 | MARK YOURI DANIELIAN | ADDRESS REDACTED | | | ETH 2.04780858191852<br>LINK 340.886581370513<br>UNI 582.985153788815 | | |
| 3.1.369263 | MARK YU | ADDRESS REDACTED | | | BTC 0.0981797247927857<br>CEL 9.02843066190632<br>DOT 2.57690422916059<br>ETH 0.143874915283126<br>LINK 8.88551732452286<br>LTC 1.19332751811123<br>MATIC 760.974207436252<br>SNX 16.7420204835185<br>USDC 279.205513297916 | | |
| 3.1.369264 | MARK YUM | ADDRESS REDACTED | | | BNB 0.12853333<br>BTC 0.00141175<br>CEL 4.18623771931856<br>ETH 0.06141936 | | |
| 3.1.369265 | MARK YURYEVICH LEONTYEV | ADDRESS REDACTED | | | BTC 0.00283091214691637<br>CEL 5.82572458793975<br>DOT 15.7772521735005<br>SOL 0.00744852562013223 | | |
| 3.1.369266 | MARK YUSUPOV | ADDRESS REDACTED | | | BTC 0.000018182242694135<br>ETH 0.000000506354430345<br>USDC 0.493477348644115 | | |
| 3.1.369267 | MARK ZACHARY KRASNER | ADDRESS REDACTED | | | BTC 0.00124697218011949<br>ETH 2.03916298433009<br>SOL 4.80291117349333 | | |
| 3.1.369268 | MARK ZACHEIS | ADDRESS REDACTED | | | BTC 0.0830613287227367<br>DASH 0.000931673847453379<br>DOT 76.0489769122628<br>ETH 1.60932882121106<br>LINK 103.436285089102<br>MATIC 1327.82099238269<br>SNX 103.004636689541<br>ZRX 0.260773330812258 | BTC 0.2<br>ETH 1.5<br>SNX 111 | |
| 3.1.369269 | MARK ZAFFUTO | ADDRESS REDACTED | | | BTC 0.344907568210961<br>ETH 1.65434487942979 | | |
| 3.1.369270 | MARK ZAICHENKO | ADDRESS REDACTED | | | BTC 0.00925255479259577 | | |
| 3.1.369271 | MARK ZAIDELSON | ADDRESS REDACTED | | | BTC 0.000622450487077304 | | |
| 3.1.369272 | MARK ZAINE CHIA | ADDRESS REDACTED | | | BTC 0.000000431129193294<br>USDC 0.411457876033149 | | |
| 3.1.369273 | MARK ZANARDI | ADDRESS REDACTED | | | BTC 0.198366866733521<br>ETH 3.60189489077715 | | |
| 3.1.369274 | MARK ZARAGOZA | ADDRESS REDACTED | | | ADA 5.01096222338471<br>BTC 0.552073116089415<br>DOT 22.0690328047992<br>ETH 6.21429215505431<br>MANA 1312.46978895514<br>MATIC 1156.63654689479<br>SOL 101.697931060512<br>USDT ERC20 27.6714959075483<br>XLM 2676.01128080116 | BTC 0.000478119397887507 | |
| 3.1.369275 | MARK ZAREMBA | ADDRESS REDACTED | | | BTC 0.000000000047032972<br>CEL 99.8151490104319<br>DOT 0.0317209065333855<br>SGB 134.879380512749<br>TUSD 1356.22190719711<br>USDC 2277.70235690686<br>XRP 2.55425988257318 | | |
| 3.1.369276 | MARK ZAWAIDEH | ADDRESS REDACTED | | | ADA 2.37389047987506<br>BCH 0.000627078720211963<br>BTC 0.000542347468729734<br>ETH 0.00410281664957164<br>LINK 0.0501804000557809<br>MANA 0.0393229516366672<br>MATIC 5.82120289989996<br>USDC 257.742397109393<br>ZEC 0.00127707171390215 | ADA 0.000000434624347565<br>BCH 3.1150623252768<br>BTC 0.000000004630975124<br>USDC 0.000000176816240632<br>ZEC 0.000000002516897058 | |
| 3.1.369277 | MARK ZHANG | ADDRESS REDACTED | | | USDC 0.0532072636799965 | | |
| 3.1.369278 | MARK ZHELEZNIAK | ADDRESS REDACTED | | | CEL 1.07900933632878<br>ETH 0.00843400726674066 | | |
| 3.1.369279 | MARK ZHEN YANG | ADDRESS REDACTED | | | BTC 0.000001891588461446<br>ETH 0.000057991386808567 | | |
| 3.1.369280 | MARK ZIEBOLL | ADDRESS REDACTED | | | BTC 0.000000966038733272 | | |
| 3.1.369281 | MARK ZIELINSKI | ADDRESS REDACTED | | | ETH 0.00231237770501982 | | |
| 3.1.369282 | MARK ZOCHOWSKI | ADDRESS REDACTED | | | AVAX 27.1659767914974<br>BTC 0.000123852168281253<br>CEL 2.44410698236919<br>DOT 0.155921289749243<br>ETH 0.00319139767003154<br>LUNC 227.078685924475<br>MATIC 7.18320150736813<br>SOL 58.8139878880889<br>USDC 9.79926054950239 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369283 | MARK ZOLNER | ADDRESS REDACTED | | | ADA 0.428260378011307<br>AVAX 6.49052462957739<br>BTC 0.848549088036953<br>CEL 1018.81533429988<br>ETH 2.28132400101899<br>XLM 422.37777929231 | BTC 0.00716503463100071 | |
| 3.1.369284 | MARK ZOOK | ADDRESS REDACTED | | | BTC 0.000000801678374396<br>ETH 0.00348087738439161 | | |
| 3.1.369285 | MARK ZUBOV | ADDRESS REDACTED | | | BTC 3.34845581240714<br>CEL 238.537615406755<br>USDC 3.00864100902562 | | |
| 3.1.369286 | MARK ZUCAL | ADDRESS REDACTED | | | AAVE 4.28893127383622<br>BAT 912.923914781856<br>BTC 4.22032635732138<br>CEL 5870.03428113341<br>ETH 4.1947263660587<br>LINK 109.036290352235<br>MATIC 53819.8959024816<br>PAX 47131.278014119<br>PAXG 7.79677806436628<br>SGB 37.9767970769559<br>TAUD 82042.4454453387<br>UNI 427.19211836789<br>XRP 254.476314483209 | | |
| 3.1.369287 | MARK ZULLINGER | ADDRESS REDACTED | | | AAVE 1.11674777221843<br>BAT 133.034236866679<br>BTC 0.0608767410824624<br>COMP 0.581566206752564<br>ETH 1.07937758284113<br>LTC 1.31927532995872<br>MATIC 522.937411766985<br>SNX 36.7087849492324<br>XLM 685.158813525155<br>XRP 653.098014622334 | | |
| 3.1.369288 | MARK ZULLO | ADDRESS REDACTED | | | AAVE 0.148034164823054<br>AVAX 93.2819071340806<br>BTC 0.000495784130239029<br>MANA 1384.88874418274<br>MATIC 38.1540444140283<br>SNX 0.00816298580581412<br>USDC 0.000284887362166571<br>XRP 7692.715309 | AAVE 125.135416700686<br>BTC 0.000000006528562626<br>MATIC 20032.7395998516 | |
| 3.1.369289 | MARK ZUREIK | ADDRESS REDACTED | | | BTC 0.0205327519803756<br>ETH 3.56205433777637<br>LINK 135.872332824367<br>USDC 2998.10309857498 | | |
| 3.1.369290 | MARK ZWANG | ADDRESS REDACTED | | | BTC 0.000608443431406254<br>CEL 0.985702688515162 | | |
| 3.1.369291 | MARK ZYGUTIS | ADDRESS REDACTED | | | BTC 0.223388759093439<br>ETH 1.06568726789623 | | |
| 3.1.369292 | MARK ZYMAN | ADDRESS REDACTED | | | BSV 0.000743073945368871<br>BTC 0.000016427794299642<br>MANA 0.128508203414193<br>MATIC 5.06028157826124<br>XLM 0.540060571076681 | BTC 0.000000793744092668<br>MATIC 2758.44926409742 | |
| 3.1.369293 | MARK ZYWIOL | ADDRESS REDACTED | | | BTC 0.000027043704119481<br>ETH 0.000173905823757949<br>MATIC 0.606404114827849<br>SOL 0.00000265586047560599<br>USDC 0.00237050687734901 | BTC 0.000000005473703667<br>SOL 0.00279076671254997 | |
| 3.1.369294 | MARKAR AHARONYAN | ADDRESS REDACTED | | | BTC 0.000009791205347346 | | |
| 3.1.369295 | MARK-AURELIAN CHIFANE | ADDRESS REDACTED | | | BTC 0.000010258534117737<br>CEL 11.489210684815<br>ETH 0.0391215897920214<br>USDC 10735.2923545377<br>USDT ERC20 8518.93249979438 | | |
| 3.1.369296 | MARKCUSS BELLAJARO | ADDRESS REDACTED | | | SNX 2575.16691586691 | | |
| 3.1.369297 | MARKDAVID NABIL SAAD | ADDRESS REDACTED | | | BTC 0.100556819559328<br>ETH 4.76321663065732 | | |
| 3.1.369298 | MARKE GARDNER | ADDRESS REDACTED | | | BTC 0.000000804676152479<br>ETH 0.000162036956195484 | | |
| 3.1.369299 | MARKEE JACKSON | ADDRESS REDACTED | | | ADA 42.8772107451789<br>BTC 0.00768794038184944<br>ETH 1.97365133202889 | | |
| 3.1.369300 | MARKEESE LEE | ADDRESS REDACTED | | | CEL 1.06070133670672 | | |
| 3.1.369301 | MARKEETA WHITEN | ADDRESS REDACTED | | | BTC 0.0093150779945012<br>ETH 0.125991836183443<br>SGB 20.7633322435913<br>XRP 135.821038660563 | | |
| 3.1.369302 | MARKEIDUS HALL | ADDRESS REDACTED | | | CEL 42.6109716237689<br>ETH 0.517631511422414<br>SOL 0.272045814812811<br>USDC 595.031486928547 | | |
| 3.1.369303 | MARKEL HENRY | ADDRESS REDACTED | | | CEL 0.426052396506883 | | |
| 3.1.369304 | MARKEL HERRERA GARCIA | ADDRESS REDACTED | | | BTC 0.000014150466029752<br>CEL 0.0114963459287801<br>ETH 0.000969871345607615 | | |
| 3.1.369305 | MARKEL STAVRO | ADDRESS REDACTED | | | ADA 0.142603684742778<br>BCH 0.000009732439643074<br>BTC 0.000000775798967974<br>USDC 0.459358698686589 | | |
| 3.1.369306 | MARKELJAN SOKOLI | ADDRESS REDACTED | | | BTC 0.000002239233025481<br>ETH 0.0016855760874219<br>GUSD 0.0115909294069001<br>LTC 0.0638195165917927<br>MATIC 4.38313291653116<br>USDT ERC20 1.98385786612113<br>ZEC 0.000842174476865979 | | |
| 3.1.369307 | MARKELL BALTIMORE | ADDRESS REDACTED | | | BTC 0.000001484261146057 | | |
| 3.1.369308 | MARKELL HILL | ADDRESS REDACTED | | | XLM 88.0233490878102 | | |
| 3.1.369309 | MARKELLOS PAPADOPOULOS | ADDRESS REDACTED | | | BTC 0.000919832183315298<br>CEL 21.8878442219374<br>SNX 109.208432<br>USDC 0.00000077988916838 | | |
| 3.1.369310 | MARKELO FOSTER | ADDRESS REDACTED | | | BTC 0.000004272468376783 | BTC 0.000000000749249188 | |
| 3.1.369311 | MARKELO RAPTI | ADDRESS REDACTED | | | BTC 0.000000001501154156<br>CEL 0.666474498546852<br>EOS 3.89887941525935<br>LINK 8.70864577740351 | | |
| 3.1.369312 | MARKENS MARSEILLE | ADDRESS REDACTED | | | BTC 0.029308306825985<br>CEL 16.3192325069669<br>ETH 0.15619003 | | |
| 3.1.369313 | MARKÉTA BRANDOVÁ | ADDRESS REDACTED | | | BTC 0.101004370348781<br>CEL 0.445817622734919<br>ETH 0.000368585102841306<br>LTC 0.00230801027008399<br>USDT ERC20 0.000000594555951267 | | |
| 3.1.369314 | MARKETA FARKOVA | ADDRESS REDACTED | | | BTC 0.0442692715860576<br>USDC 325.397477728949 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369315 | MARKETA FLUHSOVA | ADDRESS REDACTED | | | BTC 0.00013894406447934<br>USDT ERC20 0.596353174098607 | | |
| 3.1.369316 | MARKÉTA FROLÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00000049517462999<br>CEL 1.06521342824295 | | |
| 3.1.369317 | MARKÉTA GUZMAN | ADDRESS REDACTED | | | BTC 0.00923439092839603<br>CEL 5.7847694311873<br>DOT 15.1970764544406 | | |
| 3.1.369318 | MARKETA HAJKOVA | ADDRESS REDACTED | | | BTC 0.0000011661210237559<br>CEL 1.00540731363298<br>ETH 0.00162614092825136 | | |
| 3.1.369319 | MARKÉTA HEŘMANOVÁ | ADDRESS REDACTED | | | BTC 0.000000396543455061 | | |
| 3.1.369320 | MARKETA HORAKOVA | ADDRESS REDACTED | | | BTC 0.00238335149650831<br>CEL 16.9204569930939<br>USDC 1196.31872139368 | | |
| 3.1.369321 | MARKETA HORTIGOVA | ADDRESS REDACTED | | | BTC 0.0000586748629339934<br>DASH 0.000798146357195475<br>MCDAI 0.0705363071372428 | | |
| 3.1.369322 | MARKETA KABELOVA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001351 | | |
| 3.1.369323 | MARKETA KASOVA | ADDRESS REDACTED | | | BTC 0.0106971192259574<br>ETH 0.00168980494884234 | | |
| 3.1.369324 | MARKETA PAVLIKOVA | ADDRESS REDACTED | | | BTC 0.000000609558513193<br>CEL 2.24122440201204<br>ETH 0.428146645745814<br>USDC 0.009<br>USDT ERC20 24.5468967944845 | | |
| 3.1.369325 | MARKETA SEARCY | ADDRESS REDACTED | | | 1INCH 0.463206748550683<br>AAVE 0.011656103188805<br>BAT 0.221808062716104<br>BNT 0.27210068273939<br>CEL 569.493862181236<br>COMP 0.0103022459734925<br>DASH 5.3124075038573<br>KNC 0.0289991912891635<br>LTC 0.00635189661371397<br>MANA 0.280043984196257<br>MATIC 95.1617577517251<br>MCDAI 160.638290931588<br>PAXG 0.000209987707518793<br>SNX 1.4711579568831<br>SUSHI 0.0984822667780888<br>UMA 0.00725075743268645<br>XRP 729.400458<br>ZEC 0.00451629437103715<br>ZRX 47.1523038044925 | | |
| 3.1.369326 | MARKETA SEARCY | ADDRESS REDACTED | | | AAVE 0.00154774587025622<br>BAT 0.114856049669674<br>BCH 0.00100329962942943<br>BNT 0.116585558584977<br>BTC 0.000009678838231449<br>BUSD 0.195090475095708<br>CEL 0.000138470746469669<br>COMP 0.00173758408939149<br>DASH 0.00223057783440913<br>ETH 0.000081884218406852<br>GUSD 0.00851713278108628<br>KNC 0.0112310389918321<br>LINK 0.00865601992076527<br>LTC 0.00409498650536502<br>MANA 0.314155344929164<br>MATIC 0.0904075703040803<br>MCDAI 0.0671138121911022<br>PAX 0.539092798907209<br>PAXG 0.000095408636114285<br>SGB 98.6166318819432<br>SNX 0.0422503139465485<br>UMA 0.00337560226699904<br>UNI 0.00369130928214161<br>USDC 0.318803652422192<br>XRP 0.000000014931850131<br>ZEC 0.00174441917061479<br>ZRX 0.00781484461228495 | | |
| 3.1.369327 | MARKETA SMEJKALOVA | ADDRESS REDACTED | | | BTC 0.000920556075704724<br>CEL 9.20091601695052<br>LTC 9.034977 | | |
| 3.1.369328 | MARKÉTA SZIKOROVA | ADDRESS REDACTED | | | BTC 0.0000138836363873799 | | |
| 3.1.369329 | MARKETA VOSICKA | ADDRESS REDACTED | | | BTC 0.01664074765156<br>CEL 4.3551183894457 | | |
| 3.1.369330 | MARKETA WILLIS | ADDRESS REDACTED | | | ADA 8.80190943905541<br>BTC 0.0242616092338775<br>CEL 0.292336769434706<br>SUSHI 1.40655978620493<br>USDC 1098.99525567743 | | |
| 3.1.369331 | MARKETIA NUNLEY | ADDRESS REDACTED | | | CEL 1.07760048238159 | | |
| 3.1.369332 | MARKEVIS WILLIAMS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>EOS 0.00099685155293107<br>ETH 0.000009993693131579<br>MCDAI 0.0104904674870523<br>SGB 0.0058238886769155<br>XLM 0.0957549747945646<br>XRP 0.0389225980548026 | | |
| 3.1.369333 | MARK-FELIX SCHÜTZ | ADDRESS REDACTED | | | ADA 0.000000518518518519<br>BNB 0.00000029925521325<br>BTC 0.00365698043971632<br>CEL 102.217950942027<br>ETH 2.2607756070338<br>USDC 0.0534390251214399<br>XLM 0.000000073531902609 | | |
| 3.1.369334 | MARKHAM NOLAN | ADDRESS REDACTED | | | ADA 0.050341735501231<br>BTC 0.000275677960377805<br>ETH 0.0011063183044003<br>ZEC 0.000093297867179653 | ADA 67.3971113110881<br>BTC 0.000000001226726482<br>ETH 1.00769082180632<br>ZEC 0.999910055316561 | |
| 3.1.369335 | MARK-HENRY CHAU | ADDRESS REDACTED | | | BTC 0.00115764216632086<br>ETH 0.808717400152665 | | |
| 3.1.369336 | MARKIA MEKIAYLA CHAPMAN | ADDRESS REDACTED | | | | BTC 0.00036195 | |
| 3.1.369337 | MARKIAN PYLYPCZAK | ADDRESS REDACTED | | | AAVE 0.608693919007532<br>ADA 37.1529711789805<br>COMP 0.000144897490980645<br>ETH 0.25158507742681<br>LINK 11.8417331337559<br>MATIC 458.89637479127<br>SNX 6.22057771616617<br>SUSHI 8.52215017219903<br>UNI 4.0898654599129<br>USDC 4.47451432700622 | USDC 0.000000690534440912 | |
| 3.1.369338 | MARKIE KUCIA | ADDRESS REDACTED | | | ETH 0.016531153219815 | | |
| 3.1.369339 | MARKIE LUNA | ADDRESS REDACTED | | | CEL 212.369421238965<br>USDC 5.07850516928522 | | |
| 3.1.369340 | MARKIIAN BANAKH | ADDRESS REDACTED | | | BTC 0.000000004107798191<br>CEL 0.395927003475098 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369341 | MARKIIAN KYSELYTSIA | ADDRESS REDACTED | | | BTC 0.00000108766516966<br>CEL 0.010079647240366<br>ETH 0.000008662392944002<br>USDT ERC20 0.779694480928081 | | |
| 3.1.369342 | MARKIIAN PYRSKO | ADDRESS REDACTED | | | BTC 0.000000005239715309<br>CEL 0.113324363895877<br>ETH 0.00866748045370582 | | |
| 3.1.369343 | MARKIIAN SAIEVYCH | ADDRESS REDACTED | | | BTC 0.000001138145668859<br>USDT ERC20 0.267538553033658 | | |
| 3.1.369344 | MARKISHIA WILLIAMS | ADDRESS REDACTED | | | USDC 1.1137432474026 | | |
| 3.1.369345 | MARKITA BURSEY | ADDRESS REDACTED | | | USDC 3095.28050645969 | | |
| 3.1.369346 | MARKIYAN BOBKIV | ADDRESS REDACTED | | | BTC 0.00000209731340695899<br>DOT 0.0017240992426874<br>ETH 0.000076217228923143<br>MATIC 2.94871518936905<br>XLM 0.174101313464745 | | |
| 3.1.369347 | MARKIYAN MALKO | ADDRESS REDACTED | | | AAVE 10.5400402424409<br>AVAX 24.5382749976609<br>BTC 1.06467899091077<br>LINK 205.094660879136<br>MATIC 2199.65160888162<br>UNI 154.072475140816<br>XLM 4350.6972205133 | | |
| 3.1.369348 | MARKIYAN MYKHANTSO | ADDRESS REDACTED | | | BAT 4496.56743036321<br>BTC 0.194531379883051<br>ETH 0.00081184486678668<br>LINK 14.7794041380118<br>SGB 330.154202107205<br>XRP 2159.66715372435 | | |
| 3.1.369349 | MARK-JOHANNES BECKER | ADDRESS REDACTED | | | BTC 0.0000009104248063<br>USDT ERC20 1.12087474268991 | | |
| 3.1.369350 | MARKKENNETH VELASQUEZ CARACOL | ADDRESS REDACTED | | | CEL 0.00573672508035124 | | |
| 3.1.369351 | MARKKU HYVÄRINEN | ADDRESS REDACTED | | | BCH 1.10707925<br>BTC 0.0626622850483644<br>CEL 114.645090649973<br>ETH 0.88885057 | | |
| 3.1.369352 | MARKKU KOTANEN | ADDRESS REDACTED | | | BTC 0.00497278788072251<br>CEL 0.584170158020039<br>ETH 0.18818327021505 | | |
| 3.1.369353 | MARKKU LEPPÄLÄ | ADDRESS REDACTED | | | BTC 0.00392442817219843<br>CEL 13.1794747823397 | | |
| 3.1.369354 | MARKKU LESKELA | ADDRESS REDACTED | | | BSV 1.15514453459754<br>BTC 0.000000004038047053<br>CEL 542.482006071037<br>COMP 5.21470917652381<br>SNX 110.429879632391<br>USDC 9.17738851252981<br>XLM 0.000000003095751011<br>XRP 0.00000068202564926 | | |
| 3.1.369355 | MARKKU MICHAEL AGTHE | ADDRESS REDACTED | | | CEL 0.0454013017444663<br>ETH 0.00149775486545668 | | |
| 3.1.369356 | MARKKU PARVIAINEN | ADDRESS REDACTED | | | BTC 0.000177060155107045<br>CEL 156.863419048229 | | |
| 3.1.369357 | MARKKU SIMONEN | ADDRESS REDACTED | | | BTC 0.000723681038673889<br>CEL 2.92708651446375<br>DOT 0.000000000035798406<br>UNI 9.47064914214935 | | |
| 3.1.369358 | MARKKU SUOMINEN | ADDRESS REDACTED | | | BTC 0.00000000021807306<br>CEL 2.96018125573183<br>USDT ERC20 39.9108469649704 | | |
| 3.1.369359 | MARKLEES RAJA | ADDRESS REDACTED | | | BTC 0.000003614272269857 | | |
| 3.1.369360 | MARKLISTER GEORGE | ADDRESS REDACTED | | | BTC 0.0321107875199411 | | |
| 3.1.369361 | MARKO AGOSTINI | ADDRESS REDACTED | | | BTC 0.244411047063142<br>ETH 6.81524227368857 | | |
| 3.1.369362 | MARKO ANDREJEV | ADDRESS REDACTED | | | BTC 0.000000002371230356<br>CEL 0.37716799152245 | | |
| 3.1.369363 | MARKO ANDREJEVIC | ADDRESS REDACTED | | | BTC 0.000000025667532789<br>CEL 94.023479401505<br>SGB 1.492868<br>USDC 0.00923076923076923<br>XLM 0.0103546 | | |
| 3.1.369364 | MARKO ARALO | ADDRESS REDACTED | | | BTC 0.000014177911625774<br>CEL 0.00840773353827691 | | |
| 3.1.369365 | MARKO ARCABIC | ADDRESS REDACTED | | | BTC 0.000000623649531346<br>CEL 4.59706239350452 | | |
| 3.1.369366 | MARKO AVBELJ | ADDRESS REDACTED | | | ADA 4226.89003418938 | | |
| 3.1.369367 | MARKO BABIC | ADDRESS REDACTED | | | BTC 0.00131721277078606<br>USDC 741.559419006979 | | |
| 3.1.369368 | MARKO BABIC | ADDRESS REDACTED | | | BTC 0.00115360842381247<br>CEL 139.714354266436<br>XLM 340.2494229<br>XRP 202.789206 | | |
| 3.1.369369 | MARKO BABIĆ | ADDRESS REDACTED | | | BTC 0.000057884548727595<br>ETH 0.00138689305177191 | | |
| 3.1.369370 | MARKO BABIĆ | ADDRESS REDACTED | | | BTC 0.04128136<br>CEL 170.307027227117<br>ETH 0.70011032 | | |
| 3.1.369371 | MARKO BABURAK | ADDRESS REDACTED | | | BTC 0.000000003289737198<br>CEL 0.772065229857071<br>MATIC 1.93976012461423 | | |
| 3.1.369372 | MARKO BAČURIN | ADDRESS REDACTED | | | ADA 0.00814855118898074<br>BTC 0.00000468291039225499<br>CEL 68.7446296461591<br>LTC 0.000000008701538462<br>USDC 106.478 | | |
| 3.1.369373 | MARKO BADANJAK | ADDRESS REDACTED | | | CEL 0.0623659782365681 | | |
| 3.1.369374 | MARKO BAN | ADDRESS REDACTED | | | BTC 0.000018037591758441<br>CEL 0.0106965871628276 | | |
| 3.1.369375 | MARKO BANDIC | ADDRESS REDACTED | | | BTC 0.000000558709524933<br>USDT ERC20 1.35018248079031 | | |
| 3.1.369376 | MARKO BARCELONA | ADDRESS REDACTED | | | CEL 0.178300229539582<br>ETH 0.00001016 | | |
| 3.1.369377 | MARKO BARICEVIC | ADDRESS REDACTED | | | BTC 0.00113037139202118<br>CEL 0.695281555284353<br>XRP 610.298525972957 | | |
| 3.1.369378 | MARKO BARIŠIĆ | ADDRESS REDACTED | | | BTC 0.000000794165406059<br>CEL 2.781429363185 | | |
| 3.1.369379 | MARKO BASIC | ADDRESS REDACTED | | | BTC 0.00126630365961757<br>CEL 1.4960077536904 | | |
| 3.1.369380 | MARKO BATANSKI | ADDRESS REDACTED | | | BTC 0.00000040542987550699<br>USDC 0.262174194262152 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369381 | MARKO BATARELO | ADDRESS REDACTED | | | ADA 17.6047598208767<br>BCH 0.00032766337862354<br>BTC 0.000228178419819319<br>CEL 15.4074418729863<br>DOT 11.3832214353947<br>EOS 0.0431067831313967<br>ETH 0.00000333865568638499<br>LTC 0.000485200772601252<br>USDT ERC20 38.4926276709194<br>XLM 0.255566359451999<br>XRP 2213.43947394131<br>XTZ 310.958147415368 | | |
| 3.1.369382 | MARKO BEHRENS | ADDRESS REDACTED | | | BTC 0.010907963226282 | | |
| 3.1.369383 | MARKO BELOSEVIC | ADDRESS REDACTED | | | CEL 5.62577055867944 | | |
| 3.1.369384 | MARKO BESERMENJI | ADDRESS REDACTED | | | BTC 0.000000152607253853<br>CEL 1.70684069700613<br>USDT ERC20 0.372973030278977 | | |
| 3.1.369385 | MARKO BJELETIC | ADDRESS REDACTED | | | BTC 0.000000005213432883<br>CEL 0.318788004817692 | | |
| 3.1.369386 | MARKO BOBAR | ADDRESS REDACTED | | | BCH 0.00000452<br>BTC 0.000000007576464301<br>CEL 0.0031763491945314<br>LTC 0.00100097479896225 | | |
| 3.1.369387 | MARKO BOGDANOVIC | ADDRESS REDACTED | | | BTC 0.00114243933647123<br>CEL 3652.78453798165<br>DOT 1166.21520623353<br>MATIC 5962.65636682538 | | |
| 3.1.369388 | MARKO BOGDANOVIĆ | ADDRESS REDACTED | | | BTC 0.000214229970451199<br>CEL 0.658943573034819<br>ETH 0.00163941359477759<br>MCDAI 0.0179367057481437<br>USDT ERC20 0.0149502108336828 | | |
| 3.1.369389 | MARKO BOGISIC | ADDRESS REDACTED | | | CEL 0.705092938413804 | | |
| 3.1.369390 | MARKO BOGOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000221535799913<br>CEL 0.225676367855739<br>DOT 0.0243064901180319<br>LTC 0.000912976220449317 | | |
| 3.1.369391 | MARKO BORIČEVIĆ | ADDRESS REDACTED | | | ADA 112.645361103721<br>AVAX 0.151385754814076<br>BTC 0.01166577259122<br>ETH 0.192920324319579<br>LINK 1.03996920127219<br>MATIC 100.034779685119<br>SOL 0.189937787893235 | | |
| 3.1.369392 | MARKO BOTA | ADDRESS REDACTED | | | BTC 0.000000009304830613<br>CEL 1.1109438529741<br>LUNC 7.51697112822272 | | |
| 3.1.369393 | MARKO BUHAČ | ADDRESS REDACTED | | | BTC 0.00209512366128788<br>CEL 15.5077560394346<br>ETH 0.219254393347957<br>XRP 66.705761 | | |
| 3.1.369394 | MARKO BULATOVIĆ | ADDRESS REDACTED | | | BTC 0.00122355439917331<br>CEL 1.0917021786646<br>USDT ERC20 0.110825936837595 | | |
| 3.1.369395 | MARKO BURIĆ | ADDRESS REDACTED | | | BTC 0.000000005395133067<br>CEL 0.739118058661281 | | |
| 3.1.369396 | MARKO CALIC | ADDRESS REDACTED | | | ADA 0.008<br>AVAX 0.00086<br>BTC 0.000000588308267897<br>CEL 4.89153602331227<br>DOT 0.0128516811955859<br>EOS 0.001<br>ETH 0.000029131523151265<br>MANA 0.008<br>MATIC 1.09843883264539<br>SOL 0.00006<br>UNI 0.0003<br>USDC 151.781000448809 | | |
| 3.1.369397 | MARKO ČAR | ADDRESS REDACTED | | | BTC 0.00078306<br>CEL 0.453807689545918 | | |
| 3.1.369398 | MARKO CAREVIC | ADDRESS REDACTED | | | CEL 1.86304164419549<br>MATIC 119.7 | | |
| 3.1.369399 | MARKO ČERNIČ | ADDRESS REDACTED | | | ADA 0.195335878848613<br>BNB 0.00112998119874559<br>BTC 0.000001471793834179<br>CEL 0.00157587503503846<br>DOT 0.0159807852028156<br>USDC 0.473749454734373 | | |
| 3.1.369400 | MARKO CHIABOV | ADDRESS REDACTED | | | BTC 0.000011896757979762<br>CEL 49.5152930239468<br>ETH 0.000478309726369946 | | |
| 3.1.369401 | MARKO ČIKOŠ | ADDRESS REDACTED | | | BTC 0.00102496733275691<br>CEL 3.99247543223318<br>MATIC 1.03276582545269<br>PAXG 0.0105545032165015 | | |
| 3.1.369402 | MARKO CIP | ADDRESS REDACTED | | | BAT 0.000000136156984211<br>BNB 1.10912925356885<br>BTC 0.000000002128858936<br>CEL 4540.11308552294<br>LINK 0.00031491898104404<br>SNX 136.241875<br>UNI 0.115561947518938<br>XRP 0.000000122076923077 | | |
| 3.1.369403 | MARKO CIRKOVIC | ADDRESS REDACTED | | | ADA 272.729394524459<br>ETH 0.311311987500191<br>MATIC 385.239559101064 | | |
| 3.1.369404 | MARKO CIRKOVIC | ADDRESS REDACTED | | | BTC 0.000452997078665986<br>ETH 0.000869274462980689<br>XRP 0.68502265164698 | | |
| 3.1.369405 | MARKO CRLJENICA | ADDRESS REDACTED | | | ADA 0.0918680533789094<br>BNB 0.001507718227289<br>BTC 0.00398422514382678<br>CEL 28.534462555141<br>ETH 0.000197762546445127<br>SNX 9.88629608<br>USDT ERC20 0.542511051727064 | | |
| 3.1.369406 | MARKO CRNOBRNJA | ADDRESS REDACTED | | | CEL 0.0642081548079449<br>DOGE 447.9 | | |
| 3.1.369407 | MARKO CUBA | ADDRESS REDACTED | | | BTC 0.000329087007465474<br>CEL 219.507406561665<br>ETH 0.000661402045119479<br>MATIC 28.0459924105113<br>USDC 1.09394152335452 | | |
| 3.1.369408 | MARKO CUBRIC | ADDRESS REDACTED | | | BTC 0.00000033782787863<br>LTC 0.00113449890292505 | | |
| 3.1.369409 | MARKO CUPIC | ADDRESS REDACTED | | | BTC 0.00103731964286841 | | |
| 3.1.369410 | MARKO CURCIC | ADDRESS REDACTED | | | ADA 42.7030799667919<br>DOT 1.16102129981212<br>XRP 44.0917406091153 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369411 | MARKO CUSKOV | ADDRESS REDACTED | | | BTC 0.0928784292285734<br>ETH 0.208024396141954<br>USDC 1044.73157745652 | | |
| 3.1.369412 | MARKO CVETINOVIĆ | ADDRESS REDACTED | | | BTC 0.000805788786643245<br>CEL 58.1806638945008<br>ETH 0.993 | | |
| 3.1.369413 | MARKO CVITICANIN | ADDRESS REDACTED | | | BTC 0.000002225409502363<br>USDT ERC20 0.363271008129299 | | |
| 3.1.369414 | MARKO DAMNJANOVIC | ADDRESS REDACTED | | | BTC 0.000000709954683114<br>BUSD 0.00937793346890763<br>ETH 2.31905283909083 | | |
| 3.1.369415 | MARKO DAVKOVSKI | ADDRESS REDACTED | | | BTC 0.00000000646522471<br>CEL 0.399597302737991 | | |
| 3.1.369416 | MARKO DENCIC | ADDRESS REDACTED | | | CEL 1.32885840504288 | | |
| 3.1.369417 | MARKO DIJAN | ADDRESS REDACTED | | | ADA 1050.5015877456<br>BTC 0.000000349776644223<br>DOT 104.308500864701 | | |
| 3.1.369418 | MARKO DIMAČ | ADDRESS REDACTED | | | BTC 0.00164792021142073<br>USDC 32.7346906996309 | | |
| 3.1.369419 | MARKO DIMITRIJEVIC | ADDRESS REDACTED | | | CEL 0.00342993712208406<br>XLM 0.000000083775946276 | | |
| 3.1.369420 | MARKO DJOKIC | ADDRESS REDACTED | | | BTC 0.000011513451822108 | | |
| 3.1.369421 | MARKO DJORDJEVIC | ADDRESS REDACTED | | | AAVE 2.3042913850684<br>BCH 0.567150629594563<br>BTC 0.0455168130994046<br>LINK 41.9243128888738<br>MANA 661.746847267918<br>MATIC 343.978231890467<br>SNX 20.4345332582739<br>UMA 31.3846734723791<br>XLM 337.387643784591<br>ZEC 1.96387950557758 | | |
| 3.1.369422 | MARKO DJURDJEVIC | ADDRESS REDACTED | | | ETH 0.0000593005839310049 | | |
| 3.1.369423 | MARKO DOBROSCHELSKI | ADDRESS REDACTED | | | BTC 2.06287287631265 | | |
| 3.1.369424 | MARKO DOMINIKOVIC | ADDRESS REDACTED | | | BTC 0.100038105548663<br>ETH 0.0035749617944478<br>PAXG 6.05099174857401 | | |
| 3.1.369425 | MARKO DOROSLOVAC | ADDRESS REDACTED | | | BCH 0.000468305942657599<br>BSV 0.000524752817030634<br>CEL 1.88014582476702<br>DASH 0.000000004782625941<br>EOS 0.251205735901787<br>LTC 0.000000006215941608<br>SGB 1.48049851692329<br>SOL 0.000342756569870512<br>XRP 0.000000504046856592 | | |
| 3.1.369426 | MARKO DRAGICEVIC | ADDRESS REDACTED | | | BTC 0.000002544880751713<br>XLM 0.337216668050693 | | |
| 3.1.369427 | MARKO DREMPETIC | ADDRESS REDACTED | | | AVAX 1.66994709055142<br>BTC 0.0305192815027364<br>CEL 98.6543906875264<br>TUSD 0.573387707221933<br>USDC 4766.73637593217<br>USDT ERC20 3.25357147018789<br>XTZ 48.3486229258895 | | |
| 3.1.369428 | MARKO DUDNIK | ADDRESS REDACTED | | | ETH 0.00167142477635303 | | |
| 3.1.369429 | MARKO DUKIC | ADDRESS REDACTED | | | BTC 0.00127307268987112<br>CEL 0.860326239705516<br>DOT 17.8699484806928 | | |
| 3.1.369430 | MARKO DURAN | ADDRESS REDACTED | | | BTC 0.000000009717240934<br>CEL 0.000434064733089263 | | |
| 3.1.369431 | MARKO DZAMBIC | ADDRESS REDACTED | | | ADA 299.978086505232 | | |
| 3.1.369432 | MARKO DZOMBA | ADDRESS REDACTED | | | BTC 0.000000025688924459<br>CEL 0.448591772377687 | | |
| 3.1.369433 | MARKO ERCEGOVAC | ADDRESS REDACTED | | | BTC 0.000000038025656858<br>CEL 1.56764906265238<br>USDT ERC20 0.430271363998594 | | |
| 3.1.369434 | MARKO ERI | ADDRESS REDACTED | | | BTC 0.0246376803538639<br>CEL 167.871422557333<br>ETH 22.7599925858125<br>USDC 26481.6926678429 | | |
| 3.1.369435 | MARKO EVANS | ADDRESS REDACTED | | | BTC 0.0355450095880817 | | |
| 3.1.369436 | MARKO FICKO | ADDRESS REDACTED | | | CEL 0.540158167885256<br>DOT 4.04126953229213<br>MATIC 1583.20888268393<br>SNX 9.3788358214793 | | |
| 3.1.369437 | MARKO FILIPOVIC | ADDRESS REDACTED | | | BTC 0.00085661567683677<br>CEL 0.669372051403409 | | |
| 3.1.369438 | MARKO FISIC | ADDRESS REDACTED | | | CEL 2.17429661617435<br>SNX 60.9991463449192 | | |
| 3.1.369439 | MARKO FLORENTINO MONSALUD | ADDRESS REDACTED | | | ADA 197.456619608365<br>BNB 1.31130355586173<br>BTC 0.0019799106977277<br>CEL 29.6108475636838<br>ETH 0.038139952403898<br>USDT ERC20 270 | | |
| 3.1.369440 | MARKO GACESA | ADDRESS REDACTED | | | BTC 0.502638036655035<br>ETH 1.76969289569016 | | |
| 3.1.369441 | MARKO GAJIC | ADDRESS REDACTED | | | BTC 0.000054171717862869<br>CEL 1.96724598456014<br>ETH 2.00118818144778 | | |
| 3.1.369442 | MARKO GARDASEVIC | ADDRESS REDACTED | | | BTC 0.000513023161780897<br>CEL 0.0924465874986997 | | |
| 3.1.369443 | MARKO GENERALIC | ADDRESS REDACTED | | | BTC 0.000000003167917628<br>CEL 0.0968119334137292<br>LTC 0.00186881302684457 | | |
| 3.1.369444 | MARKO GJORGJIEVSKI | ADDRESS REDACTED | | | BTC 0.0159796347752965<br>ETH 0.186806811661628 | | |
| 3.1.369445 | MARKO GLIBUŠIĆ | ADDRESS REDACTED | | | BTC 0.00299337112300274<br>CEL 2.53500272867508 | | |
| 3.1.369446 | MARKO GOLOYAD | ADDRESS REDACTED | | | BTC 0.000117068535689667<br>CEL 0.346059175119768<br>ETH 0.000552397670117373<br>USDT ERC20 0.342007508575605 | | |
| 3.1.369447 | MARKO GOSTIC | ADDRESS REDACTED | | | BTC 0.00098056519778<br>CEL 2.21964141327306 | | |
| 3.1.369448 | MARKO GRUDEN | ADDRESS REDACTED | | | BTC 0.00293585317104263<br>CEL 0.0834840516557325<br>MCDAI 0.0286952952614696<br>USDC 0.185410670517875 | | |
| 3.1.369449 | MARKO GRUNTAR | ADDRESS REDACTED | | | ETH 0.000876836006816994 | | |
| 3.1.369450 | MARKO GULIĆ | ADDRESS REDACTED | | | CEL 0.0249416949336821 | | |
| 3.1.369451 | MARKO HABE | ADDRESS REDACTED | | | BTC 0.000000003458198179<br>CEL 1.65515242883726 | | |
| 3.1.369452 | MARKO HAPPONEN | ADDRESS REDACTED | | | BTC 0.0254487778649318<br>CEL 81.1520091087246<br>ETH 0.63507546<br>LTC 4.9904299 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369453 | MARKO HIRVONEN | ADDRESS REDACTED | | | ADA 253.149283524692<br>BTC 0.0219994837267351<br>CEL 19.1584671525855<br>ETH 0.568475233909805<br>USDC 0.560434185027973<br>USDT ERC20 0.27191605170562<br>XRP 1748.69814793721 | | |
| 3.1.369454 | MARKO HORVAT | ADDRESS REDACTED | | | BTC 0.000528799489944176 | | |
| 3.1.369455 | MARKO HRANISAVLJEVIC | ADDRESS REDACTED | | | BTC 0.00107660766689033<br>ETC 14.7830262278491 | | |
| 3.1.369456 | MARKO HRELJA | ADDRESS REDACTED | | | BTC 0.000000008928931718<br>CEL 1.14923628605127<br>MCDAI 1.55223656670901 | | |
| 3.1.369457 | MARKO HRNJAK | ADDRESS REDACTED | | | BTC 0.000000138612986513<br>ETH 0.000100689430963643 | | |
| 3.1.369458 | MARKO HROVAT | ADDRESS REDACTED | | | BTC 0.580949670732681<br>CEL 600.104008462511<br>ETH 3.19304214387085<br>LTC 0.338886369362942<br>SGB 8.96758093967384<br>XLM 2334.66361994571<br>XRP 58.0887563184828 | | |
| 3.1.369459 | MARKO HUMAR | ADDRESS REDACTED | | | CEL 0.00432807669437472 | | |
| 3.1.369460 | MARKO IGNJATOVIC | ADDRESS REDACTED | | | ADA 0.340879529365788<br>BTC 0.00190731702625472<br>CEL 0.794988351951156<br>USDC 207.940252517314 | | |
| 3.1.369461 | MARKO ILIC | ADDRESS REDACTED | | | BTC 0.000721192658845856<br>USDC 9.30184211585263 | | |
| 3.1.369462 | MARKO ILIC | ADDRESS REDACTED | | | BTC 0.000098584444168258<br>CEL 2.8594279151657<br>ETH 1.09756624151125<br>LTC 1.03753928 | | |
| 3.1.369463 | MARKO ILVASTI | ADDRESS REDACTED | | | BTC 0.0018326165367905<br>CEL 7.83633885061828<br>ETH 3.37731322283993 | | |
| 3.1.369464 | MARKO IWANIK | ADDRESS REDACTED | | | BSV 1.26355305880533<br>BTC 0.0240945535750197<br>USDC 550.460720203471 | | |
| 3.1.369465 | MARKO JANJEVIC | ADDRESS REDACTED | | | BTC 0.000000359124251129<br>USDC 0.554534646820244 | | |
| 3.1.369466 | MARKO JANKOVIC | ADDRESS REDACTED | | | BTC 0.000003257416356157<br>CEL 0.00334161879226166<br>PAX 1.43561371735062<br>USDT ERC20 1.04466510126792 | | |
| 3.1.369467 | MARKO JERKOVIC | ADDRESS REDACTED | | | CEL 2.00989610955646<br>USDT ERC20 100 | | |
| 3.1.369468 | MARKO JOANOVIC | ADDRESS REDACTED | | | BTC 0.00005476<br>CEL 0.00438436429592068<br>ZEC 0.00294747 | | |
| 3.1.369469 | MARKO JORDANOVIĆ | ADDRESS REDACTED | | | CEL 0.0183415066794739<br>LINK 0.00219302619730543 | | |
| 3.1.369470 | MARKO JORGIC | ADDRESS REDACTED | | | BTC 0.00105834996930666<br>ETH 0.000150715286425708<br>USDC 4.72389627080147 | | |
| 3.1.369471 | MARKO JOSIC | ADDRESS REDACTED | | | BTC 0.000000002180521473<br>CEL 0.167348883017055<br>LTC 0.000000003093803724 | | |
| 3.1.369472 | MARKO JOVANOVIC | ADDRESS REDACTED | | | CEL 1216.7614832668 | | |
| 3.1.369473 | MARKO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.000000801636210531<br>ETH 2.05893319684928<br>LUNC 4.55976027220561<br>MATIC 1890.72919735011 | | |
| 3.1.369474 | MARKO JOVANOVIC | ADDRESS REDACTED | | | BTC 0.00128301882358545<br>CEL 0.460428254659272<br>LTC 0.00319116416930382 | | |
| 3.1.369475 | MARKO JOVOVIC | ADDRESS REDACTED | | | BTC 0.000742674523925148<br>CEL 0.24658258277784<br>ETH 0.000174830053715118 | | |
| 3.1.369476 | MARKO JOVOVIC | ADDRESS REDACTED | | | CEL 0.00920844827412507<br>ETH 0.000048526642630649<br>MCDAI 0.0301156264744194 | | |
| 3.1.369477 | MARKO JOZIC | ADDRESS REDACTED | | | CEL 0.00931202516846395 | | |
| 3.1.369478 | MARKO JUKIĆ | ADDRESS REDACTED | | | BTC 0.000000790915314429<br>CEL 0.649409698098231<br>DOT 0.000000000025531595 | | |
| 3.1.369479 | MARKO JUKUĆ | ADDRESS REDACTED | | | CEL 0.0497349488051087 | | |
| 3.1.369480 | MARKO JURIC | ADDRESS REDACTED | | | BTC 0.00106649414631437<br>ETH 6.17153387006516 | | |
| 3.1.369481 | MARKO JURIČAN | ADDRESS REDACTED | | | ADA 112.073084424631 | | |
| 3.1.369482 | MARKO JURICEK | ADDRESS REDACTED | | | BTC 0.00241489214053913<br>BUSD 518.857425289557<br>CEL 52.5395433895413<br>USDC 220.403387128583 | | |
| 3.1.369483 | MARKO JURICIC | ADDRESS REDACTED | | | BTC 0.00160832388756874<br>CEL 5.31761539802592 | | |
| 3.1.369484 | MARKO JURMAN | ADDRESS REDACTED | | | BTC 0.00604800347992605<br>CEL 0.582089003829219<br>MATIC 0.0114785287883326<br>USDT ERC20 156.486373508255 | | |
| 3.1.369485 | MARKO KALAS | ADDRESS REDACTED | | | CEL 966.089727626821 | | |
| 3.1.369486 | MARKO KARAFFA | ADDRESS REDACTED | | | BTC 0.0277696744512563<br>CEL 29.6107073285268<br>ETH 0.0522141530122042<br>LTC 5.00136450551621 | | |
| 3.1.369487 | MARKO KARNEZA | ADDRESS REDACTED | | | ADA 0.000000333333333333<br>BNB 3.09796877915569<br>BTC 0.0035353089650521<br>CEL 528.786423414971<br>DOT 10.71<br>MATIC 307.695332533404<br>SOL 6.6350936438002<br>USDC 3051.86042226645<br>UST 0.000000830052683345 | | |
| 3.1.369488 | MARKO KEDER | ADDRESS REDACTED | | | CEL 4.1208001604047<br>USDT ERC20 0.55144077301174 | | |
| 3.1.369489 | MARKO KLARIC | ADDRESS REDACTED | | | BTC 0.000000255543408176<br>CEL 0.309613692418634<br>XRP 0.0516242102147596 | | |
| 3.1.369490 | MARKO KLJAJIC | ADDRESS REDACTED | | | BTC 0.00396772994721033<br>CEL 1.25350730413725<br>MCDAI 60<br>USDT ERC20 0.000000071377696378 | | |
| 3.1.369491 | MARKO KLYMOVSKYI | ADDRESS REDACTED | | | BTC 0.00212992850546791<br>CEL 7.46346950896619<br>USDC 405.992328 | | |
| 3.1.369492 | MARKO KNJIZAR | ADDRESS REDACTED | | | BTC 0.000015042842440652 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369493 | MARKO KNJIZAR | ADDRESS REDACTED | | | ADA 0.459057739374626<br>BTC 0.000002128874847395<br>CEL 0.17993848348122<br>ETH 0.0000207683704098959 | | |
| 3.1.369494 | MARKO KOHUT | ADDRESS REDACTED | | | BTC 0.0118758839159553<br>ETH 0.207664096026596 | | |
| 3.1.369495 | MARKO KOJIĆ | ADDRESS REDACTED | | | ADA 0.128458852355966<br>BTC 0.000000003683935965<br>BUSD 0.562586453403431<br>CEL 0.310241701066186<br>LTC 0.000000002430070278<br>LUNC 7.49529090747887<br>USDT ERC20 0.285633314904069 | | |
| 3.1.369496 | MARKO KOKOT | ADDRESS REDACTED | | | BTC 0.000128228572563017<br>CEL 0.00516628997182966<br>ETH 0.000304191959144039<br>USDC 2.19649307219535 | | |
| 3.1.369497 | MARKO KOLANOVIC | ADDRESS REDACTED | | | DOT 0.0630201675482099<br>MATIC 0.230616755939949 | | |
| 3.1.369498 | MARKO KOLUNDŽIĆ | ADDRESS REDACTED | | | CEL 2.66727088918591<br>MCDAI 70<br>XLM 504 | | |
| 3.1.369499 | MARKO KOLUNDŽIĆ | ADDRESS REDACTED | | | CEL 0.00670067109213869 | | |
| 3.1.369500 | MARKO KONDIC | ADDRESS REDACTED | | | BTC 0.00098954551918952<br>USDC 1.01657636392564 | | |
| 3.1.369501 | MARKO KORON | ADDRESS REDACTED | | | ADA 0.00104218215360918<br>AVAX 18.6010503308074<br>BTC 0.00124163696588857<br>CEL 5.43875304428125<br>DOT 97.4552643421669<br>ETH 0.565368071422766<br>MATIC 533.992631412048<br>SOL 18.859559207208<br>USDC 0.00710763061602038 | | |
| 3.1.369502 | MARKO KORPI | ADDRESS REDACTED | | | AAVE 6.18471297797724<br>BTC 0.377101259420168<br>CEL 250.89717088359<br>ETH 3.41575106081843<br>MATIC 303.492236106214<br>TUSD 1.54419552020539<br>USDC 2.80351046329028 | | |
| 3.1.369503 | MARKO KOSTADINOVIC | ADDRESS REDACTED | | | BTC 0.000000319957482764<br>DOT 0.0252809281135517 | | |
| 3.1.369504 | MARKO KOSTIC | ADDRESS REDACTED | | | CEL 0.0434960717688026<br>ETH 0.00144155261621997 | | |
| 3.1.369505 | MARKO KOVAC | ADDRESS REDACTED | | | BTC 0.000848478677730829<br>CEL 15.0066906185663<br>USDC 404.784356 | | |
| 3.1.369506 | MARKO KOVIC | ADDRESS REDACTED | | | AAVE 0.989214466917549<br>AVAX 13.2661326338551<br>BNT 61.142457920968<br>BTC 0.12614876456397<br>DASH 1.80501087371847<br>ETH 0.00185588914567918<br>LUNC 6.04916319002531<br>SNX 15.0106069332723<br>ZRX 512.041157992794 | AVAX 0.778669346306996<br>ETH 0.008742 | |
| 3.1.369507 | MARKO KOZINA | ADDRESS REDACTED | | | BTC 0.00505689<br>CEL 3.04714983156645 | | |
| 3.1.369508 | MARKO KRAHMANN | ADDRESS REDACTED | | | BTC 0.00000389579083430799 | | |
| 3.1.369509 | MARKO KRAJNC | ADDRESS REDACTED | | | BTC 0.00139686768064169<br>ETH 0.118215563528376 | | |
| 3.1.369510 | MARKO KREC | ADDRESS REDACTED | | | ADA 64.101756<br>CEL 3.13722466536197<br>LUNC 1.37885<br>MATIC 39.99658881<br>SNX 8.15316573 | | |
| 3.1.369511 | MARKO KREJCIR | ADDRESS REDACTED | | | ADA 0.0259829128482064<br>BTC 0.00108998352223875<br>CEL 1.25890824280558<br>DOT 14.7671210098905 | | |
| 3.1.369512 | MARKO KRGA | ADDRESS REDACTED | | | ETH 0.00152291844221442 | | |
| 3.1.369513 | MARKO KRINKE | ADDRESS REDACTED | | | BTC 0.309610771402001 | | |
| 3.1.369514 | MARKO KRISTO | ADDRESS REDACTED | | | BTC 0.0103435732192161 | | |
| 3.1.369515 | MARKO KRSTIC | ADDRESS REDACTED | | | ADA 0.00181902020965652<br>BTC 0.000000104419097503<br>CEL 67.262170655536<br>DOT 0.0333197698227896<br>ETH 9.5860039513914 | | |
| 3.1.369516 | MARKO KUCIC | ADDRESS REDACTED | | | BTC 0.000000421132582227 | | |
| 3.1.369517 | MARKO KUKKURAINEN | ADDRESS REDACTED | | | BTC 0.00000080543813218<br>CEL 93.4547463611405<br>LINK 0.00927071416430152<br>PAXG 0.000041824066585459<br>SGB 32.5037891983133<br>XLM 0.53911103014507<br>XRP 0.0930171975237388 | | |
| 3.1.369518 | MARKO KULUNDŽIĆ | ADDRESS REDACTED | | | BTC 0.000000005907566419<br>CEL 0.0133156044145493<br>LTC 0.00152839583831317 | | |
| 3.1.369519 | MARKO KUNGLA | ADDRESS REDACTED | | | BTC 0.000000009262334027<br>CEL 0.095735310394425<br>XLM 0.000000058019886811 | | |
| 3.1.369520 | MARKO KUTNJAK | ADDRESS REDACTED | | | BTC 0.00118325339857603<br>CEL 174.194883115867<br>DOT 23.127199894<br>ETH 0.09617845 | | |
| 3.1.369521 | MARKO KUZMIC | ADDRESS REDACTED | | | CEL 109.803549847866<br>MANA 7.3019024<br>MATIC 65.50858462 | | |
| 3.1.369522 | MARKO LADIS | ADDRESS REDACTED | | | BTC 0.000000007839502915<br>CEL 0.0562368415234157<br>ETH 0.000005112029446259 | | |
| 3.1.369523 | MARKO LAKUSIC | ADDRESS REDACTED | | | CEL 1.87070640958537<br>ETH 0.03098505 | | |
| 3.1.369524 | MARKO LAMMINPÄÄ | ADDRESS REDACTED | | | ADA 1869.678312<br>AVAX 25.6634205263551<br>BTC 0.00000000806803397<br>CEL 176.362160183975<br>DOT 70.9682171027575<br>ETH 1.59296407<br>LINK 381.04329957<br>MATIC 2136.06885641616<br>SOL 12.0320799884204 | | |
| 3.1.369525 | MARKO LAZAREVIC | ADDRESS REDACTED | | | BCH 0.00000139<br>CEL 13.2803625090092 | | |
| 3.1.369526 | MARKO LEDINSKI | ADDRESS REDACTED | | | ADA 44.0202434880461<br>BTC 0.00628277870536806<br>DOT 7.92993445043438<br>ETH 0.0594083685393851 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369527 | MARKO LEHTI | ADDRESS REDACTED | | | BTC 0.0640063101725499<br>DOT 21.9854088973579<br>ETH 3.18741558679742<br>SNX 55.1925940428656<br>USDC 2908.96068364077<br>ZEC 5.07892483630187 | | |
| 3.1.369528 | MARKO LIPOVEC | ADDRESS REDACTED | | | CEL 59.3456347965347 | | |
| 3.1.369529 | MARKO LISUL | ADDRESS REDACTED | | | BTC 0.00127595894786074<br>ETH 0.000302771570749447 | | |
| 3.1.369530 | MARKO LIVANCIC | ADDRESS REDACTED | | | BTC 0.00071444<br>CEL 0.693466732670179<br>ETH 0.00440989<br>MATIC 7.2964497 | | |
| 3.1.369531 | MARKO LIZATOVIC | ADDRESS REDACTED | | | BNB 0.000236767382729287<br>BTC 0.000988532752913232<br>CEL 0.00188357733448424<br>ETH 0.000025422299131068<br>USDC 0.00499321359023402<br>USDT ERC20 103.633857234399<br>XRP 46.6075702707218 | | |
| 3.1.369532 | MARKO LJEPOJA | ADDRESS REDACTED | | | BTC 0.000006915790503477<br>CEL 0.000415036993806649 | | |
| 3.1.369533 | MARKO LONČARIĆ | ADDRESS REDACTED | | | BTC 0.000000065925861375<br>BUSD 0.606628051318455<br>USDT ERC20 0.0327933341854217 | | |
| 3.1.369534 | MARKO LOPATIČ | ADDRESS REDACTED | | | AAVE 3.01046526<br>AVAX 6.73042209279554<br>BTC 0.61007089678518<br>CEL 1008.6071986441<br>DOT 141.498124<br>ETH 8.88938644<br>LINK 80.6842639<br>LTC 9.42728767<br>MATIC 689.6824<br>UNI 18.3320073786733 | | |
| 3.1.369535 | MARKO LORBEK | ADDRESS REDACTED | | | BTC 0.00000017047881978<br>CEL 4.31842534967371<br>COMP 0.0211121106760616<br>DOT 0.00685725745351509<br>MATIC 0.505563305017708<br>SNX 7.1021754154644 | | |
| 3.1.369536 | MARKO LOVRIĆ | ADDRESS REDACTED | | | BTC 0.0964315510431322<br>ETH 24.6167857810046 | | |
| 3.1.369537 | MARKO LUČIĆ | ADDRESS REDACTED | | | BTC 0.000000803332795566<br>USDC 0.338255475832628 | | |
| 3.1.369538 | MARKO LUDLOW | ADDRESS REDACTED | | | MATIC 567.341101101994 | | |
| 3.1.369539 | MARKO LUJIC | ADDRESS REDACTED | | | BTC 0.0945350852677313 | | |
| 3.1.369540 | MARKO LUKACEVIC | ADDRESS REDACTED | | | BTC 0.000113029559491697<br>CEL 0.0692526601856208 | | |
| 3.1.369541 | MARKO LUKIC | ADDRESS REDACTED | | | AVAX 0.00395193318015295<br>DOT 0.0311189179713879 | | |
| 3.1.369542 | MARKO MÄGAR | ADDRESS REDACTED | | | LINK 33.8770426700228<br>LTC 3.26852966838789<br>MATIC 4654.99942972563<br>SGB 77.1426628464329<br>XRP 1560.53881777007 | | |
| 3.1.369543 | MARKO MAGDELINIC | ADDRESS REDACTED | | | BTC 0.00318041255620102<br>CEL 1.05247245361752 | | |
| 3.1.369544 | MARKO MALENICA | ADDRESS REDACTED | | | BTC 0.000633588751437323<br>CEL 52.00428440803 | | |
| 3.1.369545 | MARKO MALNARIČ | ADDRESS REDACTED | | | XLM 15.2336132093836 | | |
| 3.1.369546 | MARKO MALOVRH | ADDRESS REDACTED | | | BTC 0.000000006188150253<br>CEL 0.807306924750322 | | |
| 3.1.369547 | MARKO MANEV | ADDRESS REDACTED | | | USDC 0.403652754091235 | | |
| 3.1.369548 | MARKO MARBELLA | ADDRESS REDACTED | | | MATIC 8.13276170642788 | | |
| 3.1.369549 | MARKO MARIC | ADDRESS REDACTED | | | CEL 202.555887866284 | | |
| 3.1.369550 | MARKO MARIC | ADDRESS REDACTED | | | BNB 0.00000154291319633<br>BTC 0.000000005379434864<br>CEL 0.0186382071754567<br>USDT ERC20 0.842376079753781 | | |
| 3.1.369551 | MARKO MARIJANOVIC | ADDRESS REDACTED | | | BTC 0.0000227325603871669<br>CEL 0.649974949369976 | | |
| 3.1.369552 | MARKO MARINKOVIĆ | ADDRESS REDACTED | | | ADA 0.142865167600596<br>ETH 1.02686917398411<br>LTC 0.000867245062297375<br>LUNC 7.09574970808838<br>MATIC 715.732442047698<br>MCDAI 0.18796806695065 | | |
| 3.1.369553 | MARKO MARJANOV | ADDRESS REDACTED | | | BTC 0.001356152865551<br>CEL 1.05387789497239 | | |
| 3.1.369554 | MARKO MARKOVIĆ | ADDRESS REDACTED | | | ADA 2.13225776365673<br>BTC 0.0010472759187808<br>CEL 1.10464138484502 | | |
| 3.1.369555 | MARKO MAROJEVIC | ADDRESS REDACTED | | | BTC 0.000009216462641979 | | |
| 3.1.369556 | MARKO MARTINIC | ADDRESS REDACTED | | | CEL 0.0123967665023662 | | |
| 3.1.369557 | MARKO MARTINIĆ | ADDRESS REDACTED | | | BTC 0.00044332005912902 | | |
| 3.1.369558 | MARKO MARTINOLIĆ | ADDRESS REDACTED | | | ADA 237.289065008663<br>BTC 0.010610589603914 | | |
| 3.1.369559 | MARKO MARUSIC | ADDRESS REDACTED | | | AVAX 2.40880133264582<br>BTC 0.00641216<br>CEL 28.7393690252138<br>MATIC 538.71621421 | | |
| 3.1.369560 | MARKO MATANOVIC | ADDRESS REDACTED | | | BTC 0.000109307045448153<br>CEL 717.619817645935<br>ETH 0.42207477<br>LTC 4<br>USDT ERC20 211.563805637387 | | |
| 3.1.369561 | MARKO MATIJANIC | ADDRESS REDACTED | | | BTC 0.0889462777062541<br>CEL 54.8443813085201 | | |
| 3.1.369562 | MARKO MATKOVIC | ADDRESS REDACTED | | | ETH 0.00000424032756354199 | | |
| 3.1.369563 | MARKO MAUER | ADDRESS REDACTED | | | ADA 453.171052120836<br>BTC 0.00025949<br>CEL 0.754975745226844 | | |
| 3.1.369564 | MARKO MEHKEK | ADDRESS REDACTED | | | AVAX 1.01726195597126<br>BTC 0.0202441488079891<br>CEL 66.4965183825718<br>DOT 0.111237677670378<br>ETH 0.000078731867137429<br>MATIC 0.13737345936355<br>SOL 2.04198235480593<br>USDT ERC20 3.28328549690654 | | |
| 3.1.369565 | MARKO MELIS | ADDRESS REDACTED | | | ADA 402.141973853525<br>BNB 2.340534261036<br>BTC 0.254728793212902<br>DOGE 923.774505515947<br>DOT 40.9847519956233<br>LTC 1.00467382135576<br>LUNC 20.223581567931 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369566 | MARKO MELYMUKA | ADDRESS REDACTED | | | BCH 0.000000000803906171<br>BSV 0.000000002054959308<br>BTC 0.000000000012817723<br>COMP 0.000000000000303841<br>ETH 0.000000004526710475<br>LINK 0.000000000387694126<br>OMG 0.000000000000103175<br>XLM 0.000000000029132726 | BCH 0.0463784464327529<br>BSV 0.045526897710115<br>BTC 0.0504898989818797<br>COMP 0.0570184012055001<br>ETH 33.4940176479053<br>LINK 72.784876448872<br>OMG 0.816953194578545<br>XLM 28.8193294718373 | |
| 3.1.369567 | MARKO MESICEK | ADDRESS REDACTED | | | BTC 0.000009076810660172<br>CEL 1.11946559724605<br>ETH 0.000000521188097731<br>USDC 421.652527676495 | | |
| 3.1.369568 | MARKO MEYER | ADDRESS REDACTED | | | CEL 1.0903465052636 | | |
| 3.1.369569 | MARKO MICIC | ADDRESS REDACTED | | | USDC 0.0511708451332091 | | |
| 3.1.369570 | MARKO MIHALJČUK | ADDRESS REDACTED | | | ADA 0.000000428159199512<br>BNB 0.000804476503473413<br>BTC 0.00148715218817488<br>CEL 160.639138326056<br>EOS 4.7405<br>ETH 0.3293295308703<br>MCDAI 70<br>USDT ERC20 264.417902<br>XLM 23.6688158<br>XRP 21.08757 | | |
| 3.1.369571 | MARKO MIJATOVIC | ADDRESS REDACTED | | | BTC 0.000008572092987917<br>ETH 0.000197813420403997<br>MATIC 0.0543867234579426 | | |
| 3.1.369572 | MARKO MIJATOVIC | ADDRESS REDACTED | | | BTC 0.000000003657768997<br>CEL 0.344585178577244 | | |
| 3.1.369573 | MARKO MIKIC | ADDRESS REDACTED | | | BTC 0.000000044245535819<br>ETH 0.000000541057783036 | | |
| 3.1.369574 | MARKO MIKOLIC | ADDRESS REDACTED | | | BTC 0.00177566930773933<br>CEL 2.52425889778081<br>USDT ERC20 409.468504378044 | | |
| 3.1.369575 | MARKO MIKŠA | ADDRESS REDACTED | | | BNB 0.00133642745523899<br>BTC 0.000861605156514493<br>CEL 0.253038821024118<br>ETH 0.000199178655653735<br>USDC 0.190298719395921 | | |
| 3.1.369576 | MARKO MILADINOVIC | ADDRESS REDACTED | | | ADA 0.00000056105006105<br>BTC 0.000789727228215374<br>CEL 1.08629848262673 | | |
| 3.1.369577 | MARKO MILANKO | ADDRESS REDACTED | | | BTC 0.00130089761935735<br>CEL 6.06048215751349<br>XRP 1106.817863 | | |
| 3.1.369578 | MARKO MILANOVIC | ADDRESS REDACTED | | | ADA 0.267017607732713<br>BTC 0.000124880874106478<br>CEL 88.3715550369673<br>DASH 1.0103265557998<br>ETH 0.00199346160317127<br>SNX 32.1828646085142<br>USDC 6.03049825105577 | | |
| 3.1.369579 | MARKO MILASINOVIC | ADDRESS REDACTED | | | BTC 0.000000004545996756<br>CEL 0.066010844845713 | | |
| 3.1.369580 | MARKO MILENKOVIC | ADDRESS REDACTED | | | CEL 0.37735786430016<br>MATIC 662.395113564278 | | |
| 3.1.369581 | MARKO MILETIC | ADDRESS REDACTED | | | BTC 0.000000006618369229<br>CEL 1.65766417932511 | | |
| 3.1.369582 | MARKO MILIVOJEVIC | ADDRESS REDACTED | | | BCH 0.893703727725209<br>BTC 0.0112521636845342<br>CEL 0.045664734209387<br>ETH 0.315197460017769<br>USDC 13.3739347626043 | | |
| 3.1.369583 | MARKO MILOJEVIC | ADDRESS REDACTED | | | BTC 1.22459170780248<br>ETH 0.716292856222081 | BTC 0.0262020520215634<br>ETH 0.785981205623532 | |
| 3.1.369584 | MARKO MILOJEVIC | ADDRESS REDACTED | | | BTC 0.00961960328743529<br>ETH 0.245963378454657 | | |
| 3.1.369585 | MARKO MILOS | ADDRESS REDACTED | | | BTC 0.00053803736314828<br>CEL 0.911775358736575<br>ETH 0.00257037388486901<br>LINK 0.00700687453024593<br>LTC 0.0000111<br>XRP 0.000000305546016484 | | |
| 3.1.369586 | MARKO MILOSAVLJEVIC | ADDRESS REDACTED | | | BTC 0.000000491962234223<br>CEL 0.0733695817782926 | | |
| 3.1.369587 | MARKO MILOSEVIC | ADDRESS REDACTED | | | BTC 0.000002519352384356<br>CEL 2.57743434056806<br>USDC 0.000000162056946149 | | |
| 3.1.369588 | MARKO MILOSIC | ADDRESS REDACTED | | | CEL 0.00931774497600068 | | |
| 3.1.369589 | MARKO MILOVANOVIC | ADDRESS REDACTED | | | CEL 912.0444690222<br>DOT 27.336025072608<br>ETH 0.00141071159875758<br>MATIC 115.115379596974 | | |
| 3.1.369590 | MARKO MILOVANOVIC | ADDRESS REDACTED | | | CEL 0.0647476926717804 | | |
| 3.1.369591 | MARKO MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.00105141274850156<br>LTC 2.22208341109697 | | |
| 3.1.369592 | MARKO MILUTINOVIC | ADDRESS REDACTED | | | BTC 0.000006839026080076 | | |
| 3.1.369593 | MARKO MIRO MARIJAN SCHMID | ADDRESS REDACTED | | | BTC 0.742488475851258 | | |
| 3.1.369594 | MARKO MIŠKEC | ADDRESS REDACTED | | | BTC 0.05<br>CEL 42.2216445993278 | | |
| 3.1.369595 | MARKO MITIC | ADDRESS REDACTED | | | ADA 0.19483699190369<br>BNB 0.0013704588369625<br>BTC 0.00129970781537174<br>ETH 0.000002357049746711<br>USDC 26.0850842321193 | | |
| 3.1.369596 | MARKO MITRINOVIC | ADDRESS REDACTED | | | BTC 0.000000000300114559<br>CEL 1.45675672383478 | | |
| 3.1.369597 | MARKO MITROVIC | ADDRESS REDACTED | | | BTC 0.00000000678991676<br>CEL 0.25396738401652<br>XRP 0.000000120381499288 | | |
| 3.1.369598 | MARKO MLACIC | ADDRESS REDACTED | | | BNB 0.000466547710326732<br>CEL 19.0841442457935<br>MATIC 336.46598414 | | |
| 3.1.369599 | MARKO MLADENOVIC | ADDRESS REDACTED | | | BTC 0.000000009048157558<br>CEL 1.98661941792825 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369600 | MARKO MLADENOVIC | ADDRESS REDACTED | | | ADA 0.0145367835980203<br>AVAX 0.00111889527796486<br>CEL 0.0123588909032868<br>COMP 0.000068436534312666<br>DOGE 6.2954534213115<br>DOT 0.00257291304109621<br>ETH 0.00119872624905376<br>LINK 0.000883698180758896<br>LUNC 0.000346388985766018<br>MANA 0.319<br>OMG 0.000006587773324609<br>SGB 269.031669669434<br>SNX 0.0230445540380392<br>SUSHI 0.00578574725255665<br>UNI 0.0776<br>USDC 162879.547448735<br>XLM 4.89000014276867<br>XRP 0.252819723203333<br>ZRX 0.00294002589855163 | | |
| 3.1.369601 | MARKO MLADINA | ADDRESS REDACTED | | | CEL 0.0133224362493739 | | |
| 3.1.369602 | MARKO MLADJAN | ADDRESS REDACTED | | | BTC 0.00130404634977383<br>CEL 21.8223020360398<br>USDT ERC20 9129.39204545549 | | |
| 3.1.369603 | MARKO MOHSIN | ADDRESS REDACTED | | | BTC 0.000000000230535202<br>CEL 0.417767477189563 | | |
| 3.1.369604 | MARKO MORI | ADDRESS REDACTED | | | BTC 0.000001280897131599<br>XRP 0.265577371537074 | | |
| 3.1.369605 | MARKO MOSIC | ADDRESS REDACTED | | | CEL 71.9815185506701<br>ETH 0.999973703097<br>MCDAI 40 | | |
| 3.1.369606 | MARKO MOŠKATELO | ADDRESS REDACTED | | | CEL 0.0104862111735341 | | |
| 3.1.369607 | MARKO MRDAK | ADDRESS REDACTED | | | BTC 0.000000001775608968<br>CEL 0.378836233725211<br>ETH 0.01108338 | | |
| 3.1.369608 | MARKO NACO | ADDRESS REDACTED | | | ADA 4.31058630713951 | | |
| 3.1.369609 | MARKO NASTIĆ | ADDRESS REDACTED | | | CEL 0.0574458314209705 | | |
| 3.1.369610 | MARKO NEDELJKOVIC | ADDRESS REDACTED | | | CEL 0.990099449310845<br>XLM 525 | | |
| 3.1.369611 | MARKO NESIC | ADDRESS REDACTED | | | BNB 0.00221327847602208<br>BTC 0.000003380072527736<br>USDC 1.71953210952041 | | |
| 3.1.369612 | MARKO NESTOROVIĆ | ADDRESS REDACTED | | | BTC 0.000008036377763356<br>CEL 0.98384980496339<br>ETH 0.000000498383356358<br>XRP 0.000000375757912485 | | |
| 3.1.369613 | MARKO NIKIC | ADDRESS REDACTED | | | BTC 0.0791670851358627<br>ETH 0.734057045056736<br>LINK 14.9304364816719<br>MATIC 966.623986078012<br>USDT ERC20 210.215749202569 | | |
| 3.1.369614 | MARKO NIKOLAJ | ADDRESS REDACTED | | | CEL 1242.8217983943<br>MCDAI 40 | | |
| 3.1.369615 | MARKO NIKOLIC | ADDRESS REDACTED | | | BTC 0.000000009745651767<br>CEL 0.752118113859503 | | |
| 3.1.369616 | MARKO NIKOLIC | ADDRESS REDACTED | | | CEL 0.0452242652068566<br>XAUT 0.026139 | | |
| 3.1.369617 | MARKO NIKOLIC | ADDRESS REDACTED | | | ADA 0.105583654296647<br>BTC 0.000007616193449146<br>MATIC 317.249281277833<br>USDT ERC20 0.420925269113422 | | |
| 3.1.369618 | MARKO NIKOLOVSKI | ADDRESS REDACTED | | | CEL 40.2906518801032 | | |
| 3.1.369619 | MARKO NINKOVIC | ADDRESS REDACTED | | | BTC 0.000000145014738929<br>USDC 2.98080677240728 | | |
| 3.1.369620 | MARKO NINKOVIC | ADDRESS REDACTED | | | BTC 0.000000004434681077<br>CEL 0.0492994349273817<br>MCDAI 0.0167066284117735<br>USDC 0.461140667686389 | | |
| 3.1.369621 | MARKO NOVAČKO | ADDRESS REDACTED | | | ADA 0.328463200387918<br>BTC 0.000000596295997490999 | | |
| 3.1.369622 | MARKO NOVAK | ADDRESS REDACTED | | | CEL 63.8547708866034<br>ETH 0.01782684 | | |
| 3.1.369623 | MARKO NOVOSEL | ADDRESS REDACTED | | | ETH 0.00150214354661767 | | |
| 3.1.369624 | MARKO OBRADOVIĆ | ADDRESS REDACTED | | | ADA 0.000000028439838065<br>BTC 0.00227203569678541<br>CEL 0.648340433167493<br>USDC 0.000000046014705039 | | |
| 3.1.369625 | MARKO OCKO | ADDRESS REDACTED | | | AAVE 6.27163595954558<br>BCH 0.000001533935964506<br>BTC 0.000003061614325504<br>CEL 3.72327641091725<br>DOT 1.0325317286475<br>ETH 0.00184602718297945<br>LTC 0.0350934523907779<br>LUNC 0.268577891255798<br>MATIC 2.97684976124976<br>SNX 88.3243009227504 | | |
| 3.1.369626 | MARKO OIKARINEN | ADDRESS REDACTED | | | BTC 0.0662902561904762<br>CEL 674.442900407422<br>DOT 51.1267540099878<br>ETH 0.112<br>MATIC 958.677527112461 | | |
| 3.1.369627 | MARKO OLAVI LAAKKONEN | ADDRESS REDACTED | | | BTC 0.0000170921244163259<br>ETH 0.000053998462054757<br>SOL 0.000692281143357603 | | |
| 3.1.369628 | MARKO OLIC | ADDRESS REDACTED | | | BTC 0.000551220504663656<br>CEL 1.11716163404609 | | |
| 3.1.369629 | MARKO ORČIĆ | ADDRESS REDACTED | | | CEL 1.76730089531503 | | |
| 3.1.369630 | MARKO ORTELA | ADDRESS REDACTED | | | BTC 0.00113226720008108<br>CEL 0.597945446023727<br>ETH 0.862951803893286 | | |
| 3.1.369631 | MARKO PANIC | ADDRESS REDACTED | | | CEL 0.037981189612737 | | |
| 3.1.369632 | MARKO PANIĆ | ADDRESS REDACTED | | | BTC 0.000000001108686381<br>CEL 1.05692113178412 | | |
| 3.1.369633 | MARKO PANJAN | ADDRESS REDACTED | | | BNB 0.000000784013355177<br>BTC 0.000364742097391906<br>CEL 7746.36982673671 | | |
| 3.1.369634 | MARKO PANTELIĆ | ADDRESS REDACTED | | | CEL 0.140566974876876 | | |
| 3.1.369635 | MARKO PANTLIK | ADDRESS REDACTED | | | BTC 0.000021893212507424<br>CEL 1.09367733053015 | | |
| 3.1.369636 | MARKO PAPAC | ADDRESS REDACTED | | | BAT 0.130883571331454<br>BCH 0.00000121807963707499<br>BTC 0.00000087323153357799<br>MATIC 0.000917481805266289<br>USDC 0.00107931875152248<br>USDT ERC20 0.330862660431319 | | |
| 3.1.369637 | MARKO PAPUCKOVSKI | ADDRESS REDACTED | | | BTC 0.000000312778662953<br>CEL 0.0267979572432423<br>ETH 0.00244445046134991<br>LUNC 0.0646698596674759<br>SNX 0.24939809280353 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369638 | MARKO PARAĆ | ADDRESS REDACTED | | | BTC 0.000266802870719676<br>BUSD 27538.1873161808<br>CEL 154.976458050095<br>MATIC 0.871276043674874 | | |
| 3.1.369639 | MARKO PAUNOVIC | ADDRESS REDACTED | | | ADA 0.000000325561370933<br>BNB 0.000191467374581563<br>BTC 0.000000006757797228<br>CEL 1.37616701682416 | | |
| 3.1.369640 | MARKO PAUNOVIC | ADDRESS REDACTED | | | CEL 0.0432155510576808 | | |
| 3.1.369641 | MARKO PAVLAK | ADDRESS REDACTED | | | CEL 1.72397424297277<br>ETH 0.00191691673076924 | | |
| 3.1.369642 | MARKO PAVLIN | ADDRESS REDACTED | | | BTC 0.00116699731590617<br>CEL 6.2572748841093 | | |
| 3.1.369643 | MARKO PAVLISKO | ADDRESS REDACTED | | | BTC 0.000000008136667913<br>CEL 8.37890206725486<br>DOT 18.28079 | | |
| 3.1.369644 | MARKO PAVLOVIC | ADDRESS REDACTED | | | BTC 0.000010142076608357<br>CEL 2.0444616042001<br>ETH 0.000156172367265957 | | |
| 3.1.369645 | MARKO PAVLOVIC | ADDRESS REDACTED | | | LINK 0.10350086224416 | | |
| 3.1.369646 | MARKO PAVLOVIC | ADDRESS REDACTED | | | ADA 117.195253057941<br>BTC 0.000000000202676278<br>CEL 717.325976239864<br>DOT 0.04895219053095<br>ETH 5.07897049705077<br>LTC 0.000859635654779075<br>LUNC 0.000000312699429162<br>USDC 1<br>XRP 0.000000919112997577 | | |
| 3.1.369647 | MARKO PEJIĆ | ADDRESS REDACTED | | | ADA 0.190093542880797<br>BNB 0.000222019967865044<br>BTC 0.000001317023567001 | | |
| 3.1.369648 | MARKO PERANOVIĆ | ADDRESS REDACTED | | | BTC 0.000791284937329074<br>CEL 0.753491027379336 | | |
| 3.1.369649 | MARKO PERPAR | ADDRESS REDACTED | | | CEL 3.17377625513365<br>MATIC 2.12411522658393 | | |
| 3.1.369650 | MARKO PERVANJA | ADDRESS REDACTED | | | CEL 1.09369278598525<br>TUSD 5.07868495121078 | | |
| 3.1.369651 | MARKO PESIC | ADDRESS REDACTED | | | ADA 0.094562<br>BNB 0.54541778<br>BTC 0.000681550249309842<br>CEL 2.64258692512874<br>SNX 0.001<br>USDC 0.00300003849969475 | | |
| 3.1.369652 | MARKO PEŠIĆ | ADDRESS REDACTED | | | BTC 0.000807187563721242<br>CEL 0.0294105972679273 | | |
| 3.1.369653 | MARKO PETERLIN | ADDRESS REDACTED | | | BTC 0.00109209775577922<br>USDT ERC20 619.474443285029 | | |
| 3.1.369654 | MARKO PETROVIC | ADDRESS REDACTED | | | CEL 6.09575377951075<br>DOT 2.84276912614205<br>USDC 96.7654639384334<br>USDT ERC20 125.491384 | | |
| 3.1.369655 | MARKO PLAZNIK | ADDRESS REDACTED | | | ADA 187.881826495224<br>BNB 0.00156679992772043<br>BTC 0.000909516771013333<br>CEL 0.606257540637056<br>MATIC 0.313649983379773<br>USDT ERC20 0.513691185040341 | | |
| 3.1.369656 | MARKO PLETIKOSA | ADDRESS REDACTED | | | BTC 0.000000548838985412<br>CEL 1.91499028114218<br>ETH 0.00000181<br>USDC 910.382397116615 | | |
| 3.1.369657 | MARKO POLO | ADDRESS REDACTED | | | ADA 1.07368972810797<br>BCH 0.000000465463309202<br>BTC 0.000000000652497253<br>CEL 53.8212430210628<br>ETH 1.2105593087071<br>LTC 0.000000004158117399<br>SGB 4907.75046261601<br>USDC 0.00000004655955193<br>XRP 0.000000585772743889 | | |
| 3.1.369658 | MARKO POSTIC | ADDRESS REDACTED | | | BTC 0.114036685850908<br>CEL 67.3362859027838<br>ETH 1.86217312264384 | | |
| 3.1.369659 | MARKO POZIN | ADDRESS REDACTED | | | ADA 151.015728785459<br>BNB 1<br>BTC 0.0200000054454696<br>CEL 1414.53814509993<br>DOT 82.46039516<br>ETH 2<br>LUNC 60<br>SNX 60.77026448 | | |
| 3.1.369660 | MARKO PRANJIC | ADDRESS REDACTED | | | ETH 0.000359845898621797 | | |
| 3.1.369661 | MARKO PREPELEC | ADDRESS REDACTED | | | BTC 0.000460164336754299<br>CEL 0.0867749853699231 | | |
| 3.1.369662 | MARKO PREUSSER | ADDRESS REDACTED | | | BTC 0.000899644032338164<br>CEL 56.9285368287489<br>ETH 2.00555434133804 | | |
| 3.1.369663 | MARKO PREVISIC | ADDRESS REDACTED | | | ADA 0.531703974176641<br>BTC 0.000000252999300183<br>MATIC 0.126934142064678 | | |
| 3.1.369664 | MARKO PRIFTI | ADDRESS REDACTED | | | ADA 0.0904974561697108<br>BNB 0.00134806351605056<br>BTC 0.00487163559512059<br>BUSD 0.445691914002847<br>CEL 0.0659345288686838<br>LTC 0.000182301637034437<br>USDT ERC20 0.230658887410839 | | |
| 3.1.369665 | MARKO PRODANOVIĆ | ADDRESS REDACTED | | | BTC 0.000000611642368525<br>USDC 0.123664937653289 | | |
| 3.1.369666 | MARKO PROKIC | ADDRESS REDACTED | | | BTC 0.000871166356510998<br>CEL 206.470844751218 | | |
| 3.1.369667 | MARKO PRPIC | ADDRESS REDACTED | | | BTC 0.000114160463948125<br>CEL 20.5796870817024 | | |
| 3.1.369668 | MARKO PRZIC | ADDRESS REDACTED | | | CEL 0.067264205697168<br>ETH 0.00157565312769232 | | |
| 3.1.369669 | MARKO PULKO | ADDRESS REDACTED | | | BTC 0.00473581779547063<br>CEL 145.238374187045 | | |
| 3.1.369670 | MARKO PUSKADIJA | ADDRESS REDACTED | | | CEL 1.07116170549476 | | |
| 3.1.369671 | MARKO PUSKARIC | ADDRESS REDACTED | | | BNB 0.000000004511474775<br>BTC 0.000000008549240679<br>CEL 3.16849013318179 | | |
| 3.1.369672 | MARKO RADIVOJEVIC | ADDRESS REDACTED | | | ETH 0.0479524744872523 | | |
| 3.1.369673 | MARKO RADONIC | ADDRESS REDACTED | | | BNB 0.793811995226403<br>BTC 0.0012523540061029<br>CEL 0.00944665000217951 | | |
| 3.1.369674 | MARKO RADOVIC | ADDRESS REDACTED | | | CEL 1.84354032926421<br>MATIC 54.80661393 | | |
| 3.1.369675 | MARKO RADULOVIC | ADDRESS REDACTED | | | BTC 0.000000003336059527<br>CEL 5.9331971919085 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369676 | MARKO RADUMILO | ADDRESS REDACTED | | | BTC 0.000513058751181031<br>CEL 1.8972624722161<br>MCDAI 40<br>USDT ERC20 250 | | |
| 3.1.369677 | MARKO RAJEVIC | ADDRESS REDACTED | | | CEL 0.0371720076525699 | | |
| 3.1.369678 | MARKO RANDJELOVIC | ADDRESS REDACTED | | | BTC 0.0010043182546214<br>ETH 0.00116957433317743 | | |
| 3.1.369679 | MARKO RASINMÄKI | ADDRESS REDACTED | | | BTC 0.546420299651056<br>CEL 58672.7975332652<br>ETH 0.000002477176399414<br>USDC 0.387 | | |
| 3.1.369680 | MARKO RAVNAK | ADDRESS REDACTED | | | ADA 0.009895<br>BTC 0.000000141205427778<br>CEL 0.400676917791729 | | |
| 3.1.369681 | MARKO REBIC | ADDRESS REDACTED | | | AAVE 0.303878357726606<br>ADA 253.266852702784<br>BTC 0.0181101906541538<br>ETH 0.000186621332730728<br>MATIC 113.253996364959 | | |
| 3.1.369682 | MARKO REGRUT | ADDRESS REDACTED | | | CEL 1.68303511660637 | | |
| 3.1.369683 | MARKO REPAČ | ADDRESS REDACTED | | | BCH 0.000000001751200488<br>BTC 0.000000001485700289<br>CEL 13.755127500779<br>DASH 0.000000004329627844<br>EOS 0.00972031149935728<br>LTC 0.00161921779501555<br>SGB 530.916432527626<br>XRP 0.000000868553933132<br>ZEC 0.000000005137160723 | | |
| 3.1.369684 | MARKO RISTIC | ADDRESS REDACTED | | | BTC 0.0115932890803286<br>CEL 10.5100652216486<br>MATIC 3.02128796316694<br>XRP 0.000000936534620536 | | |
| 3.1.369685 | MARKO ROMIĆ | ADDRESS REDACTED | | | CEL 0.353031418916309 | | |
| 3.1.369686 | MARKO RUPAR | ADDRESS REDACTED | | | BTC 0.00349408668907209<br>USDC 13522.8821313945 | | |
| 3.1.369687 | MARKO SAASTAMOINEN | ADDRESS REDACTED | | | BTC 0.000002153333092855<br>USDT ERC20 0.169449120686159 | | |
| 3.1.369688 | MARKO SALKIC | ADDRESS REDACTED | | | BTC 0.000780888500102015<br>USDC 5626.6382928514 | | |
| 3.1.369689 | MARKO SARDELIC | ADDRESS REDACTED | | | BTC 0.00107747863194508<br>CEL 0.00399775831086777<br>XRP 1.09726667987525 | | |
| 3.1.369690 | MARKO SAVICEVIC | ADDRESS REDACTED | | | BTC 0.000000073636519507<br>CEL 0.504407903210886 | | |
| 3.1.369691 | MARKO SAVKOVIC | ADDRESS REDACTED | | | BTC 0.000000631631171708<br>BUSD 0.462441306248441 | | |
| 3.1.369692 | MARKO SCHMID | ADDRESS REDACTED | | | BTC 0.000213970890691349 | | |
| 3.1.369693 | MARKO SESKO | ADDRESS REDACTED | | | BTC 0.000517984734602375<br>CEL 74.7591348124383<br>ETH 0.0300747089015639 | | |
| 3.1.369694 | MARKO SESKO | ADDRESS REDACTED | | | AAVE 0.00432610141344734<br>BTC 0.00000121059723604299<br>CEL 0.678662756507049<br>EOS 12.5822924051785<br>MATIC 4.81507468035882<br>SNX 0.0626993608811201 | | |
| 3.1.369695 | MARKO ŠEŠUNJ | ADDRESS REDACTED | | | ADA 9.376865<br>BTC 0.000000318871506396<br>CEL 196.890802570235<br>ETH 0.000003<br>MATIC 210.578<br>SNX 0.001485<br>USDT ERC20 0.000000608571020498 | | |
| 3.1.369696 | MARKO SEVER | ADDRESS REDACTED | | | BTC 0.000001962543946201<br>MATIC 0.876704627716867 | | |
| 3.1.369697 | MARKO SICIC | ADDRESS REDACTED | | | BTC 0.000000902414538149<br>CEL 0.608567851516337<br>ETH 0.000036395313040846 | | |
| 3.1.369698 | MARKO SIMIC | ADDRESS REDACTED | | | BTC 0.000004457963595683<br>CEL 0.112811050549804 | | |
| 3.1.369699 | MARKO SIMIC | ADDRESS REDACTED | | | BTC 0.0199667297082744 | | |
| 3.1.369700 | MARKO SIMUNEK | ADDRESS REDACTED | | | ADA 212.671818657564<br>BTC 0.00121853176134676<br>CEL 1.54606091004157<br>LUNC 2.41777718221596 | | |
| 3.1.369701 | MARKO SIMUNIC | ADDRESS REDACTED | | | BTC 0.00130341766866365<br>CEL 0.213963090097931<br>ETH 0.271017169121497 | | |
| 3.1.369702 | MARKO SINDJELIC | ADDRESS REDACTED | | | ADA 0.0476557431712862<br>BCH 0.000387440967437556<br>BTC 0.00000433904589053099<br>CEL 32.0916798377833<br>DOT 0.0183177726188917<br>ETC 0.0363579475794182<br>LTC 2.09206942645574<br>MATIC 0.932169477834102 | | |
| 3.1.369703 | MARKO SIPKA | ADDRESS REDACTED | | | CEL 1.51206529381911<br>DASH 5.27279584043102 | | |
| 3.1.369704 | MARKO SIROVICA | ADDRESS REDACTED | | | ETH 0.00039491162240152 | | |
| 3.1.369705 | MARKO SKELIN | ADDRESS REDACTED | | | BTC 0.0600834316497225<br>CEL 31.4225863023587<br>USDC 51.6053390722501<br>USDT ERC20 1583.40608291737 | | |
| 3.1.369706 | MARKO SKOKOVIC | ADDRESS REDACTED | | | BTC 0.000000005730568767<br>CEL 0.912992594589207 | | |
| 3.1.369707 | MARKO SLANA | ADDRESS REDACTED | | | CEL 7.33210930550285<br>ETH 2.04280132318681<br>XRP 599.887499600374 | | |
| 3.1.369708 | MARKO ŠMIGOC | ADDRESS REDACTED | | | BTC 0.000981684156311949<br>CEL 13.7851596547752<br>XLM 0.085821255956083<br>XRP 3151.19023204096 | | |
| 3.1.369709 | MARKO SMOLČIĆ-UZUNOVIĆ | ADDRESS REDACTED | | | BTC 0.00126430477262446 | | |
| 3.1.369710 | MARKO SOJER | ADDRESS REDACTED | | | CEL 1.73483999565626<br>ETH 0.0244094634237391 | | |
| 3.1.369711 | MARKO SOKOLOV | ADDRESS REDACTED | | | BNB 0.000125182779923323<br>BTC 0.00108905051392117<br>DASH 4.15950552369357 | | |
| 3.1.369712 | MARKO SOLDO | ADDRESS REDACTED | | | CEL 115.106627877792<br>ETH 0.319542007332<br>USDC 10 | | |
| 3.1.369713 | MARKO SOLIC | ADDRESS REDACTED | | | BTC 0.000003697023426417<br>CEL 1.12032995232271<br>ETH 0.000420698617533895<br>USDT ERC20 0.164971803336236 | | |
| 3.1.369714 | MARKO SONNEK | ADDRESS REDACTED | | | BTC 0.257584070525068 | | |
| 3.1.369715 | MARKO SOVDAT | ADDRESS REDACTED | | | ADA 0.000000941978462387<br>BTC 0.0000000067296024<br>USDC 0.000000026435900459 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369716 | MARKO SOVILJ | ADDRESS REDACTED | | | BTC 0.000000001471933225<br>CEL 18.9332494484966<br>DOT 0.000000000090936403<br>ETH 1.19474957820362<br>XRP 720.650099691687 | | |
| 3.1.369717 | MARKO STAMATOVIC | ADDRESS REDACTED | | | BTC 0.000000009053717872<br>CEL 0.69031951353042 | | |
| 3.1.369718 | MARKO STANOJEVIC | ADDRESS REDACTED | | | ADA 68.4822240439478<br>AVAX 2.05459763<br>CEL 5.08487883205498<br>DOT 0.000000000094331731<br>XRP 115.506972364592 | | |
| 3.1.369719 | MARKO STARCEVIC | ADDRESS REDACTED | | | BTC 0.000001641500282341<br>CEL 0.411134389638217<br>MANA 0.0008167 | | |
| 3.1.369720 | MARKO STARMAN | ADDRESS REDACTED | | | BSV 3.00038147<br>BTC 0.000551141783178789<br>CEL 5.41517442734386 | | |
| 3.1.369721 | MARKO ŠTEFANČIĆ | ADDRESS REDACTED | | | BTC 0.000000004297037295<br>CEL 0.634560463029794 | | |
| 3.1.369722 | MARKO STEPANOV | ADDRESS REDACTED | | | BTC 0.0247124359377045<br>CEL 597.275607573209 | | |
| 3.1.369723 | MARKO STEPANOVIC | ADDRESS REDACTED | | | BTC 0.000113083795092163<br>CEL 0.0692808944026775 | | |
| 3.1.369724 | MARKO ŠTETNER | ADDRESS REDACTED | | | BTC 0.0215766505742394<br>CEL 17.8824761805356<br>USDC 1.17751332934362 | | |
| 3.1.369725 | MARKO STEVANOVIC | ADDRESS REDACTED | | | CEL 0.102441334822467<br>ETH 0.00098023<br>XTZ 1.91528397543233 | | |
| 3.1.369726 | MARKO STEVANOVIĆ | ADDRESS REDACTED | | | LTC 0.000076050358342037 | | |
| 3.1.369727 | MARKO STIJAK | ADDRESS REDACTED | | | BTC 0.00366661215731177<br>CEL 127.718281381538<br>ETH 41.6827614395853 | | |
| 3.1.369728 | MARKO ŠTIPAK | ADDRESS REDACTED | | | BTC 0.00107385074174151<br>CEL 3.1826490803882<br>ETC 0.0100590866158793<br>XRP 0.00000089000665686 | | |
| 3.1.369729 | MARKO STJEPANDIC | ADDRESS REDACTED | | | USDC 50.5493953418873 | | |
| 3.1.369730 | MARKO STOIMENOV | ADDRESS REDACTED | | | BTC 0.000001042800764279<br>CEL 291.175295329729 | | |
| 3.1.369731 | MARKO STOJANOVIC | ADDRESS REDACTED | | | BTC 0.000332158882491415 | | |
| 3.1.369732 | MARKO STOJCEVSKI | ADDRESS REDACTED | | | BTC 0.000000004338448137<br>CEL 49.3331794385541<br>ETH 0.00417208657681609 | | |
| 3.1.369733 | MARKO STOLIC | ADDRESS REDACTED | | | BTC 0.000115826122447106<br>ETH 0.0201243222907665<br>MATIC 107.287453954883 | | |
| 3.1.369734 | MARKO STRUKAR | ADDRESS REDACTED | | | ADA 1000.03028897422<br>BTC 0.00105760849709031<br>CEL 170.27079053606<br>ETH 0.226808939830393 | | |
| 3.1.369735 | MARKO STUPAR | ADDRESS REDACTED | | | BCH 0.00744149<br>BSV 0.000644657250744811<br>BTC 0.000000000000000002<br>CEL 0.118806301035607<br>LTC 0.00165806<br>ZEC 0.00063895 | | |
| 3.1.369736 | MARKO STURM | ADDRESS REDACTED | | | BTC 0.000139342285812209 | | |
| 3.1.369737 | MARKO SUBOTIC | ADDRESS REDACTED | | | BTC 0.00510711115908758<br>USDC 281.235827385929<br>USDT ERC20 0.558431810992193 | | |
| 3.1.369738 | MARKO TABAK | ADDRESS REDACTED | | | BNB 0.00128832979914473<br>BTC 0.00234445222634057<br>CEL 16.1196640846406<br>ETH 0.00284826607312866<br>USDT ERC20 7.45650467117756 | | |
| 3.1.369739 | MARKO TAGLIAVIA | ADDRESS REDACTED | | | BTC 0.000000006403154285<br>CEL 0.486487281614251<br>LTC 0.00135590026884354 | | |
| 3.1.369740 | MARKO TAJNER | ADDRESS REDACTED | | | BTC 0.00231392822291502<br>CEL 3.70299836909066<br>XRP 796.344845139737 | | |
| 3.1.369741 | MARKO TERVO | ADDRESS REDACTED | | | BTC 0.000071857884169806<br>ETH 0.000417721249511282<br>USDC 0.258448748323168 | | |
| 3.1.369742 | MARKO TOMIC | ADDRESS REDACTED | | | BTC 0.000006666751321037<br>CEL 0.16911084786261<br>ETH 0.00056012532949643 | | |
| 3.1.369743 | MARKO TOPALOVIC | ADDRESS REDACTED | | | BTC 0.0000194563149533699<br>ETH 0.00878886093574678 | | |
| 3.1.369744 | MARKO TOPIC | ADDRESS REDACTED | | | ETH 1.74261920662217<br>USDC 8.50948849186114 | | |
| 3.1.369745 | MARKO TOPIĆ | ADDRESS REDACTED | | | BTC 0.000000216127090449<br>CEL 1.18430496933147 | | |
| 3.1.369746 | MARKO TOSKIC | ADDRESS REDACTED | | | CEL 0.223530305055596 | | |
| 3.1.369747 | MARKO TRBOVIC | ADDRESS REDACTED | | | BTC 0.00127147392242542<br>ETH 0.135820825935123 | | |
| 3.1.369748 | MARKO TREVIŽAN | ADDRESS REDACTED | | | BTC 0.000002214924734925<br>CEL 2.95009381607283<br>DASH 0.0109103298870868<br>ETH 0.000021815087899943<br>LINK 0.00172539082342269<br>LTC 0.0249734766298724<br>SNX 0.203525386040577<br>USDC 0.0851489015491171 | | |
| 3.1.369749 | MARKO TRKULJA | ADDRESS REDACTED | | | CEL 0.0149393436578317 | | |
| 3.1.369750 | MARKO TUKARA | ADDRESS REDACTED | | | BTC 0.0329799898494883<br>DOT 4.84247924690634<br>ETH 0.166018749658438<br>SOL 0.826540436620882 | | |
| 3.1.369751 | MARKO TURŠIČ | ADDRESS REDACTED | | | ADA 0.0000004178782943<br>BCH 0.00000096<br>BTC 0.00298292231111317<br>CEL 5229.90440489884<br>ETH 4.93694642938949<br>LTC 0.00000047<br>SNX 1012.63675174 | | |
| 3.1.369752 | MARKO UJLAKI | ADDRESS REDACTED | | | BTC 0.000268653250783939<br>CEL 6.14308905211739<br>XRP 831.570602189548 | | |
| 3.1.369753 | MARKO ULIC | ADDRESS REDACTED | | | ETH 0.0203779205874892 | | |
| 3.1.369754 | MARKO UZELAC | ADDRESS REDACTED | | | BTC 0.000000155400847487<br>CEL 0.00852668665835313<br>USDC 0.0294518167982389 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369755 | MARKO VASILIC | ADDRESS REDACTED | | | AAVE 0.0102203006192486<br>CEL 3.81201449450936<br>DOT 0.130671374943413<br>ETH 0.00119811510421724<br>LINK 0.0532686172079374<br>SNX 0.00056544855755911 | | |
| 3.1.369756 | MARKO VASILJEVIC | ADDRESS REDACTED | | | ETH 0.00000272746459413199 | | |
| 3.1.369757 | MARKO VASILJEVIC | ADDRESS REDACTED | | | CEL 0.411914481188464 | | |
| 3.1.369758 | MARKO VEDRIŠ | ADDRESS REDACTED | | | BSV 0.07155857<br>BTC 0.101519401009421<br>CEL 0.0277829743701102<br>DOT 17.7166869857725<br>ETH 2.39272747783665<br>SNX 0.339444845336767 | | |
| 3.1.369759 | MARKO VIDBERG | ADDRESS REDACTED | | | ADA 10681.2879008464<br>AVAX 111.577700221234<br>BTC 0.533706080209934<br>ETH 4.29035537223375 | | |
| 3.1.369760 | MARKO VIDOVIC | ADDRESS REDACTED | | | LTC 0.00171144211746546 | | |
| 3.1.369761 | MARKO VINKOVIĆ | ADDRESS REDACTED | | | CEL 0.00256882581784949 | | |
| 3.1.369762 | MARKO VLADUŠIĆ | ADDRESS REDACTED | | | CEL 0.225044494020867 | | |
| 3.1.369763 | MARKO VOJAK | ADDRESS REDACTED | | | CEL 0.00671003457215235 | | |
| 3.1.369764 | MARKO VRECKO | ADDRESS REDACTED | | | CEL 0.218808716444225<br>USDC 10 | | |
| 3.1.369765 | MARKO VRHOVNIK | ADDRESS REDACTED | | | BTC 0.238370907864584<br>ETH 3.09092917814383 | | |
| 3.1.369766 | MARKO VRKLJAN | ADDRESS REDACTED | | | BTC 0.000000381823003321<br>CEL 0.000056194196093734<br>ETH 0.000143943812459236 | | |
| 3.1.369767 | MARKO VUJICIC | ADDRESS REDACTED | | | CEL 1344.25787213582<br>DOT 215.460000000008<br>ETH 3.0950705610125<br>LINK 0.0298892997881706<br>SNX 206.396149381959 | | |
| 3.1.369768 | MARKO VUKOJEVIC | ADDRESS REDACTED | | | BTC 0.0725633627075853<br>CEL 88.8430143981723 | | |
| 3.1.369769 | MARKO VUKOSAV | ADDRESS REDACTED | | | AAVE 3.54131011413154<br>BTC 0.000167797249464523<br>CEL 275.423366563401<br>ETH 8.88370460785234<br>LTC 37.7802119927534<br>SGB 461.307512787471<br>USDT ERC20 209.811574409552<br>XRP 3634.73630700867 | | |
| 3.1.369770 | MARKO VUKOV | ADDRESS REDACTED | | | BTC 0.00517705766571172<br>CEL 32.9305787236252<br>DOT 35.3160788985<br>ETC 5.27465823529366<br>ETH 0.1013024<br>XLM 49.96996 | | |
| 3.1.369771 | MARKO VUKOVIC | ADDRESS REDACTED | | | BTC 0.000000027628050305<br>USDT ERC20 0.64803620467846 | | |
| 3.1.369772 | MARKO VULICEVIC | ADDRESS REDACTED | | | BNT 0.0199231495364413<br>BTC 0.000000101524676314<br>CEL 0.144999060462319<br>ETH 0.00034790787182378<br>LINK 0.00402594536059693<br>SNX 0.00504509140747059<br>XRP 0.017682010281006 | | |
| 3.1.369773 | MARKO VULICEVIC | ADDRESS REDACTED | | | BTC 0.000001921818671197 | | |
| 3.1.369774 | MARKO WERNIG | ADDRESS REDACTED | | | CEL 48.6962498512687 | | |
| 3.1.369775 | MARKO WILL | ADDRESS REDACTED | | | BTC 0.0322224442434095 | | |
| 3.1.369776 | MARKO WYATT JUNČAJ | ADDRESS REDACTED | | | BTC 0.00033722477698027<br>XRP 0.0127519953082292 | | |
| 3.1.369777 | MARKO ZDOUC | ADDRESS REDACTED | | | 1INCH 2529.99621890709<br>BTC 0.00253715382396113<br>CEL 2.61364008459765<br>PAX 1395.74656061148<br>PAXG 0.000798115915539687<br>SNX 567.499742707375<br>USDC 0.652379699940254 | | |
| 3.1.369778 | MARKO ZEBIĆ | ADDRESS REDACTED | | | ADA 0.34506091229547<br>BTC 0.00118033900180363 | | |
| 3.1.369779 | MARKO ZEC | ADDRESS REDACTED | | | BTC 0.00109211111717995<br>CEL 7.73315234003054<br>MATIC 3.59538278<br>SOL 0.007197052 | | |
| 3.1.369780 | MARKO ZERUNYAN | ADDRESS REDACTED | | | BTC 0.0028639813070389<br>CEL 14.5891445069541<br>ETH 0.24008599 | | |
| 3.1.369781 | MARKO ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0234951766672529<br>ETH 0.175264194254673<br>USDT ERC20 217.533335229434 | | |
| 3.1.369782 | MARKO ZIVKOVIC | ADDRESS REDACTED | | | BTC 0.0175680779724655<br>CEL 13.8057645230265<br>ETH 0.0466091574021326 | | |
| 3.1.369783 | MARKO ŽMAK | ADDRESS REDACTED | | | BTC 0.0256750156332119<br>CEL 8.28778865376272<br>DOT 7.9989190572535 | | |
| 3.1.369784 | MARKO ZORETIC | ADDRESS REDACTED | | | USDC 30760.3670562593<br>USDT ERC20 23759.0186459526 | | |
| 3.1.369785 | MARKO ZUPIC | ADDRESS REDACTED | | | BNB 0.000000007806130382<br>BTC 0.000910687665644252<br>CEL 73.956168160937<br>USDC 0.000000529147400868<br>USDT ERC20 0.000000984220979567 | | |
| 3.1.369786 | MARKO МИРКОВИЋ | ADDRESS REDACTED | | | BTC 0.00338850432835267<br>CEL 1.08902535502383 | | |
| 3.1.369787 | MARK-OLIVER TEN EIKELDER | ADDRESS REDACTED | | | BTC 0.049385640820836 | | |
| 3.1.369788 | MARKORIOS MIKHAIL | ADDRESS REDACTED | | | BTC 0.000000001252705174<br>CEL 0.521374245003085 | | |
| 3.1.369789 | MARKOS ANAGNOSTOU | ADDRESS REDACTED | | | BTC 0.00176841044807812<br>BUSD 8.72004256251735 | | |
| 3.1.369790 | MARKOS CHRYSIKOS | ADDRESS REDACTED | | | BAT 47.043130512679<br>BTC 0.00921222103139451<br>CEL 27.7903740358208 | | |
| 3.1.369791 | MARKOS DAGET | ADDRESS REDACTED | | | ADA 3486.1431805425<br>BTC 0.0950129819120592<br>ETH 0.4104044299216<br>MATIC 1065.99437767259 | | |
| 3.1.369792 | MARKOS IOSIFIDIS | ADDRESS REDACTED | | | CEL 11.363713616013<br>DOT 44.4646882917048<br>ETH 0.0543787488983073<br>OMG 0.00153646404018668<br>SGB 139.869958964817<br>SNX 6.183766599985<br>USDC 6090.41121188431<br>XLM 0.000000022904936178 | | |
| 3.1.369793 | MARKOS KAMPOURAKIS | ADDRESS REDACTED | | | ETH 0.170943384489334 | | |
| 3.1.369794 | MARKOS KARAKOSTAS | ADDRESS REDACTED | | | BTC 0.0206820583858197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369795 | MARKOS KOEMTZOPOULOS | ADDRESS REDACTED | | | BTC 0.000486613394170314<br>CEL 0.281990391747583<br>ETH 0.00692113576085063<br>MCDAI 41.0099816755746 | | |
| 3.1.369796 | MARKOS KRONI | ADDRESS REDACTED | | | BTC 0.000000007079430217<br>CEL 0.404187820844491 | | |
| 3.1.369797 | MARKOS MANOLEDAKIS | ADDRESS REDACTED | | | BCH 0.000117544788071903<br>CEL 1.06950565982399<br>SGB 0.0290315874842341<br>XRP 0.195784415053238 | | |
| 3.1.369798 | MARKOS PIERRE | ADDRESS REDACTED | | | BTC 0.000125956006938526 | | |
| 3.1.369799 | MARKOS RAMON GALLEGOS | ADDRESS REDACTED | | | ADA 246.88736965406<br>AVAX 4.36517810786482<br>BTC 0.0355681954733404<br>ETH 0.87177914654313<br>LTC 0.520599772499433<br>MATIC 266.687982588385<br>SOL 4.14739393780709 | | |
| 3.1.369800 | MARKOS SARRIS | ADDRESS REDACTED | | | BTC 0.000027453979021551<br>CEL 7.28018104277985<br>ETH 0.00166640431072754<br>SGB 0.0489771997108265<br>TUSD 0.00232896035498963<br>XRP 0.330294456048508 | | |
| 3.1.369801 | MARKOS SARRIS | ADDRESS REDACTED | | | ADA 7604.85827890996<br>BCH 0.21009938<br>BTC 1.263297428<br>CEL 11076.2754195303<br>DASH 0.35576997<br>EOS 0.000054342201671829<br>ETH 1.03482773142853<br>LUNC 169.660588512944<br>OMG 9.55395367<br>SGB 354.744378697895<br>TUSD 0.0079255462948467<br>USDT ERC20 0.007215<br>XLM 32613.9129339302<br>XRP 103575.984032654 | | |
| 3.1.369802 | MARKOS SKITSAS | ADDRESS REDACTED | | | BTC 0.0010596480815551<br>CEL 26.1894446925825<br>ETH 0.407306768405519 | | |
| 3.1.369803 | MARKOS VASALOS | ADDRESS REDACTED | | | BTC 0.0425519313809909<br>ETH 0.179233749727892<br>USDC 0.842849038821367 | | |
| 3.1.369804 | MARKOSE CHENTHITTA | ADDRESS REDACTED | | | BTC 0.00883923093978615<br>CEL 7.87838595358713 | | |
| 3.1.369805 | MARKOV DMITRIY | ADDRESS REDACTED | | | BTC 0.00000075806568578<br>USDC 1.45513341035405 | | |
| 3.1.369806 | MARKROEL SOLTE | ADDRESS REDACTED | | | ADA 60.3716946388825<br>BTC 0.116183910101676<br>BUSD 0.186879219004917<br>CEL 0.173513756893022<br>DASH 0.000282513175032392<br>ETH 0.0110721980586031<br>MATIC 216.400148553265<br>MCDAI 0.112002729641153<br>SNX 0.0597393687377837 | SNX 16.7598690184769 | |
| 3.1.369807 | MARKS GAMARRA | ADDRESS REDACTED | | | BTC 0.000039126857400276<br>CEL 3.55467656988025 | | |
| 3.1.369808 | MARKS VALE | ADDRESS REDACTED | | | BTC 0.000001449491429205 99 | | |
| 3.1.369809 | MARKS VASILJEVS | ADDRESS REDACTED | | | BTC 0.000000004115296173<br>CEL 0.420604859330929 | | |
| 3.1.369810 | MARKSON LEITE | ADDRESS REDACTED | | | ADA 0.33757726894206<br>BTC 0.000774894976228323<br>ETH 0.496523832594279 | | |
| 3.1.369811 | MARKUS ÄÄRELÄ | ADDRESS REDACTED | | | AAVE 1.40659429175137<br>ADA 267.1145<br>BSV 1.00067678920599<br>BTC 0.0223117711286601<br>CEL 157.52496280436<br>DOT 15.2000165001872<br>LINK 7.86718179846412 | | |
| 3.1.369812 | MARKUS ABRACH | ADDRESS REDACTED | | | BTC 0.244578181686542<br>XRP 1724.09388549501 | | |
| 3.1.369813 | MARKUS AESCHLIMANN | ADDRESS REDACTED | | | BTC 0.000011263272811206 | | |
| 3.1.369814 | MARKUS ALEITHE | ADDRESS REDACTED | | | BTC 0.000203824566280601 | | |
| 3.1.369815 | MARKUS ALEXANDER FROEHLICH | ADDRESS REDACTED | | | BTC 0.0466760762961224 | | |
| 3.1.369816 | MARKUS ALTENHUBER | ADDRESS REDACTED | | | BTC 0.467689165223712<br>CEL 2543.15240351787<br>ETH 0.00000082880186317<br>LINK 0.00033<br>UNI 0.0006<br>USDC 3465 | | |
| 3.1.369817 | MARKUS ANDERSONS | ADDRESS REDACTED | | | BTC 0.000006798050118537<br>ETH 0.000075370910707571 | | |
| 3.1.369818 | MARKUS ANDREAS LUBIK | ADDRESS REDACTED | | | BTC 0.272986957987016 | | |
| 3.1.369819 | MARKUS ANDREAS OCHWAT | ADDRESS REDACTED | | | BTC 0.00000991707062183 | | |
| 3.1.369820 | MARKUS ANTON DÖRFLINGER | ADDRESS REDACTED | | | BTC 0.00000934222386847 | | |
| 3.1.369821 | MARKUS AQUILA | ADDRESS REDACTED | | | BCH 0.00183424564577771<br>BNB 0.000012192368173587<br>BTC 0.000841773844014517<br>CEL 0.0211985376537415<br>ETH 0.000016408420251035<br>PAX 0.000098798006972093<br>PAXG 0.0650728389683753<br>USDC 0.00240151827046515<br>XLM 1.80686750285884 | | |
| 3.1.369822 | MARKUS ARNESEN | ADDRESS REDACTED | | | BTC 0.00115199123092716 | | |
| 3.1.369823 | MARKUS ARNESEN | ADDRESS REDACTED | | | BTC 0.345258242779359<br>ETH 1.81619751063465 | | |
| 3.1.369824 | MARKUS ASCHENNELLER | ADDRESS REDACTED | | | BTC 0.000000235548923629 | | |
| 3.1.369825 | MÁRKUS ATTILA | ADDRESS REDACTED | | | BNB 0.000167810367570787<br>BTC 0.000066976936974499<br>CEL 10.8147418630869<br>COMP 0.00388129462402449<br>ETH 0.00105621447805914<br>LINK 0.00877038548758443<br>SNX 0.133000197730666<br>USDT ERC20 0.39363884013845 | | |
| 3.1.369826 | MARKUS AULY | ADDRESS REDACTED | | | BTC 0.70856261498318<br>CEL 622.625772673415<br>KNC 0.197489154689322<br>LINK 384.193319644641<br>MATIC 35.6101346542912<br>USDC 11376.316 | | |
| 3.1.369827 | MARKUS AUSTIN | ADDRESS REDACTED | | | BTC 0.0269177380056896<br>MATIC 1735.49288022852<br>USDC 11558.1022007851 | | |
| 3.1.369828 | MARKUS BALDA | ADDRESS REDACTED | | | BTC 0.00181517239733742 | | |
| 3.1.369829 | MARKUS BARTHEL | ADDRESS REDACTED | | | BTC 0.0822854687023575 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369830 | MARKUS BAURECHT | ADDRESS REDACTED | | | ADA 398.342677948171<br>BTC 0.0755323808356749<br>CEL 296.834646822998<br>ETH 0.40314656839891<br>LUNC 1253 | | |
| 3.1.369831 | MARKUS BECKER | ADDRESS REDACTED | | | BTC 0.000472261271595839 | | |
| 3.1.369832 | MARKUS BEHM | ADDRESS REDACTED | | | BTC 0.000347191085189783 | | |
| 3.1.369833 | MARKUS BENZ | ADDRESS REDACTED | | | USDC 3.40339823928656 | | |
| 3.1.369834 | MARKUS BENZER | ADDRESS REDACTED | | | BTC 0.000026337815308488 | | |
| 3.1.369835 | MARKUS BERGQVIST | ADDRESS REDACTED | | | BCH 0.000005174770338825<br>BTC 0.000000730435174964<br>CEL 0.0196472420025438<br>DOT 0.0828558185338151<br>ETH 0.000010778369168704<br>LINK 0.0231047577802535<br>SGB 1935.60402261896<br>SNX 0.118030907060213<br>USDC 0.00501636106532837<br>USDT ERC20 0.365267036213118<br>XLM 0.807602900540835<br>XRP 0.00178394579909363 | | |
| 3.1.369836 | MARKUS BERNHARD BRUNNER | ADDRESS REDACTED | | | AVAX 22.8978962093041<br>BTC 0.241693135799716<br>CEL 43.7424145939555<br>DOT 135.658458393818<br>ETH 0.857380026041657<br>LINK 60.7110361775222<br>MATIC 933.474565325258<br>XLM 2911.59517504104 | CEL 0.000066396382404706 | |
| 3.1.369837 | MARKUS BERNHARD CHRISTOPH SCHIER | ADDRESS REDACTED | | | BTC 0.0144018253407149 | | |
| 3.1.369838 | MARKUS BERTSCHI | ADDRESS REDACTED | | | BAT 1069.74635818078<br>BTC 0.00017242356217959<br>CEL 874.979302882144<br>KNC 284.165<br>LINK 50.4043648984801<br>OMG 192.983940924384<br>SGB 0.251111410462392<br>USDC 0.164832<br>USDT ERC20 0.000000239770935083<br>XLM 5.63520866887588<br>XRP 1.6266091858292 | | |
| 3.1.369839 | MARKUS BESSEL | ADDRESS REDACTED | | | BTC 0.594400155811562 | | |
| 3.1.369840 | MARKUS BIALEK | ADDRESS REDACTED | | | BCH 0.00133726163924422<br>BTC 0.107125593539192<br>CEL 0.30569082258223<br>DOT 0.000117315829829394<br>ETH 0.000151604905493877<br>LTC 0.00570110619945239<br>SNX 71.4290162545395<br>XLM 2.97386195520382<br>XRP 0.688771866594077 | | |
| 3.1.369841 | MARKUS BINDER | ADDRESS REDACTED | | | BTC 0.00791579448525837 | | |
| 3.1.369842 | MARKUS BJERRE | ADDRESS REDACTED | | | BTC 0.0109774082396032<br>CEL 7.00889058134586 | | |
| 3.1.369843 | MARKUS BLOMGREN | ADDRESS REDACTED | | | BTC 0.0310363662469872<br>CEL 0.0189693885607162 | | |
| 3.1.369844 | MARKUS BONN | ADDRESS REDACTED | | | BTC 0.000000469117405685 | | |
| 3.1.369845 | MARKUS BRAUNMILLER | ADDRESS REDACTED | | | BTC 0.13474494767477 | | |
| 3.1.369846 | MARKUS BREITBACH | ADDRESS REDACTED | | | BTC 0.299737672508847<br>CEL 1686.52380502847<br>USDC 479.618997 | | |
| 3.1.369847 | MARKUS BUCH | ADDRESS REDACTED | | | BTC 0.109918082259821<br>CEL 76.3767514656115 | | |
| 3.1.369848 | MARKUS BURGGASSER | ADDRESS REDACTED | | | ADA 0.0110778897897826<br>BNT 272.5<br>BTC 0.00343792346326937<br>CEL 25475.9652277656<br>COMP 5.12048238542914<br>DOT 128.21468214<br>LUNC 0.000000179167981475<br>MATIC 101233.96781109<br>MCDAI 1.41914079035476<br>SNX 0.371887<br>UNI 437.851411929526<br>USDC 0.006<br>USDT ERC20 325.167226086573<br>XLM 7839.57579885818 | | |
| 3.1.369849 | MARKUS BURSCHA | ADDRESS REDACTED | | | BTC 0.24352594<br>CEL 89.5347586989697 | | |
| 3.1.369850 | MARKUS CASUTT | ADDRESS REDACTED | | | BTC 0.0909579856727705<br>CEL 24.6590898642906 | | |
| 3.1.369851 | MARKUS CHONG | ADDRESS REDACTED | | | BTC 0.0046215654698767<br>CEL 0.000658625528886976<br>ETH 0.000066528825756921<br>USDT ERC20 0.241527164290043 | | |
| 3.1.369852 | MARKUS CHRISTOF IMIELSKI | ADDRESS REDACTED | | | BTC 0.00038605835677342 | | |
| 3.1.369853 | MARKUS CHRISTOPH KASCHUBA | ADDRESS REDACTED | | | BTC 0.0236153972138219 | | |
| 3.1.369854 | MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | | | BTC 0.00158533014849671 | | |
| 3.1.369855 | MARKUS CORNELIS HOEFSMIT | ADDRESS REDACTED | | | AAVE 3.07694189954245<br>AVAX 3.65514267765807<br>BNB 1.06139009893865<br>BTC 0.237158573970879<br>CEL 5274.79962519251<br>ETH 1.02059096071076<br>LUNC 107.321592777179<br>MANA 0.01<br>MATIC 3281.7118600579<br>PAXG 0.000504684713536334<br>SNX 53.9594765357591<br>USDC 3128.69763415128 | | |
| 3.1.369856 | MARKUS COVELLO | ADDRESS REDACTED | | | BTC 0.000001513823447389<br>XRP 0.00000060282988487 | | |
| 3.1.369857 | MARKUS DALLA MONTA | ADDRESS REDACTED | | | BTC 0.00112701655112105<br>CEL 4971.17513457491<br>USDC 5161.496748 | | |
| 3.1.369858 | MARKUS DANIEL | ADDRESS REDACTED | | | BTC 0.000000840157824327<br>CEL 18.4502023355945<br>MATIC 0.000000114132452994 | | |
| 3.1.369859 | MARKUS DEAN | ADDRESS REDACTED | | | MATIC 0.0577532661724978 | | |
| 3.1.369860 | MARKUS DEISTER | ADDRESS REDACTED | | | BTC 2.43127199083263<br>CEL 266.864691129845<br>ETH 19.220235626936<br>LTC 490.526821509878<br>SGB 2471.24929358933<br>XRP 9.02952619209476 | | |
| 3.1.369861 | MARKUS DIETER ECKARDT | ADDRESS REDACTED | | | BTC 0.000000050577269492 | | |
| 3.1.369862 | MARKUS DIETER SIEGEL | ADDRESS REDACTED | | | BTC 0.000000287666159216 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369863 | MARKUS DOERFLINGER | ADDRESS REDACTED | | | ADA 310.865378857406<br>BNB 0.00129258927301904<br>BTC 0.256605113124627<br>CEL 459.75765852547<br>LTC 1.77630419234192<br>USDC 0.00952443492311082 | | |
| 3.1.369864 | MARKUS DONTA BRANTLEY | ADDRESS REDACTED | | | ETH 0.000000616261910085 | | |
| 3.1.369865 | MARKUS DONTA BRANTLEY | ADDRESS REDACTED | | | ETH 0.00000111533716412899 | | |
| 3.1.369866 | MARKUS DRESSEL PALENZUELA | ADDRESS REDACTED | | | BTC 0.00116334438095966<br>ETH 0.000518469426212346 | | |
| 3.1.369867 | MARKUS DRUCK | ADDRESS REDACTED | | | BTC 0.000210400384432061 | | |
| 3.1.369868 | MARKUS DUKKON | ADDRESS REDACTED | | | BTC 0.000000344512864999 | | |
| 3.1.369869 | MARKUS DVINJANINOV | ADDRESS REDACTED | | | BTC 0.000001498038144393 | | |
| 3.1.369870 | MARKUS EGGER | ADDRESS REDACTED | | | CEL 1.4202133665819 | | |
| 3.1.369871 | MARKUS ENENKEL | ADDRESS REDACTED | | | ADA 2700.32900888565<br>BTC 0.113139455069839<br>DOT 52.6547083846558<br>ETH 1.51726668446419<br>MATIC 504.935567377075<br>SOL 4.03787140067734<br>USDT ERC20 2204.50501706979<br>XRP 354.421559095708 | | |
| 3.1.369872 | MARKUS ERHARD RÖDER | ADDRESS REDACTED | | | BTC 0.0644440328215592 | | |
| 3.1.369873 | MARKUS ERNE | ADDRESS REDACTED | | | BTC 0.0502282470647607<br>DOT 33.1658074547287<br>MATIC 250.266028138915 | | |
| 3.1.369874 | MARKUS FABRICIUS | ADDRESS REDACTED | | | BAT 412.024198466865<br>BTC 0.00797152562961806<br>CEL 1777.26900042482<br>ETH 10.0224897159903<br>MATIC 1106.79429167716<br>SNX 23.020944 | | |
| 3.1.369875 | MARKUS FELIX SCHELLING | ADDRESS REDACTED | | | ADA 0.176946626013812<br>AVAX 19.3296960876788<br>ETH 0.347834166185781<br>LUNC 12.8952867301544<br>SOL 14.0542728763877<br>USDC 0.0226888423998558 | | |
| 3.1.369876 | MARKUS FETTELSCHOß | ADDRESS REDACTED | | | BTC 0.000002503507878173 | | |
| 3.1.369877 | MARKUS FILZER | ADDRESS REDACTED | | | ADA 3143.37261284955<br>BTC 0.321858214950286<br>CEL 175.880689115878<br>ETH 1.78442338536851<br>SOL 55.8239839864445 | | |
| 3.1.369878 | MARKUS FLORIAN ENZNER | ADDRESS REDACTED | | | BTC 0.0127647285081421 | | |
| 3.1.369879 | MARKUS FOSTER | ADDRESS REDACTED | | | BTC 0.169477211487736<br>MATIC 2809.65798819747 | | |
| 3.1.369880 | MARKUS FRANK SCHEFENACKER | ADDRESS REDACTED | | | BTC 0.0048761457194266 | | |
| 3.1.369881 | MARKUS FRANZ HÄNSLER | ADDRESS REDACTED | | | BTC 0.0112407544691612 | | |
| 3.1.369882 | MARKUS FRANZ XAVER DANDORFER | ADDRESS REDACTED | | | BTC 0.000007833653442389 | | |
| 3.1.369883 | MARKUS FRIESEN | ADDRESS REDACTED | | | BTC 0.000009743410750676 | | |
| 3.1.369884 | MARKUS FUCHSHOFEN | ADDRESS REDACTED | | | BTC 0.000000956787169258 | | |
| 3.1.369885 | MARKUS GANTERER | ADDRESS REDACTED | | | ADA 1190.95334107899<br>BTC 0.0201035116265376 | | |
| 3.1.369886 | MARKUS GEBHARDT | ADDRESS REDACTED | | | BTC 0.000003358444174149 | | |
| 3.1.369887 | MARKUS GERARDUS BERNARDUS VOORN | ADDRESS REDACTED | | | AVAX 0.00542553629063081<br>BTC 0.0101876064268862<br>CEL 6.85218455990332<br>LINK 10.2654891960583<br>LUNC 4.92686497438093<br>MANA 72.8632457528009<br>MATIC 315.013819806744 | | |
| 3.1.369888 | MARKUS GERHARD ROTH | ADDRESS REDACTED | | | BTC 0.000542622426494756 | | |
| 3.1.369889 | MARKUS GEYER | ADDRESS REDACTED | | | BTC 0.022113238747407 | | |
| 3.1.369890 | MARKUS GIEGERL | ADDRESS REDACTED | | | BTC 0.000000128329943173 | | |
| 3.1.369891 | MARKUS GIESE | ADDRESS REDACTED | | | BTC 0.00117088015040641 | | |
| 3.1.369892 | MARKUS GILBERT | ADDRESS REDACTED | | | BTC 0.00667160829668628<br>ETH 0.016593470228972<br>USDC 0.561052764323357 | | |
| 3.1.369893 | MARKUS GÖGELE | ADDRESS REDACTED | | | BTC 0.0784703100320185 | | |
| 3.1.369894 | MARKUS GOTTRAND | ADDRESS REDACTED | | | CEL 1.07649977451082 | | |
| 3.1.369895 | MARKUS GRAFENEDER | ADDRESS REDACTED | | | ADA 692.664379870355<br>AVAX 20.933463928234<br>BTC 0.256739585588122<br>CEL 1.58395803390557<br>DOT 104.279738212417<br>ETH 11.6187995070538<br>USDC 4.67301149355116 | | |
| 3.1.369896 | MARKUS GROTHAUS | ADDRESS REDACTED | | | BTC 0.000000133790546146 | | |
| 3.1.369897 | MARKUS GUDEL | ADDRESS REDACTED | | | BTC 0.107532172689685 | | |
| 3.1.369898 | MARKUS GUT | ADDRESS REDACTED | | | BTC 0.13718062035114 | | |
| 3.1.369899 | MARKUS HAAS | ADDRESS REDACTED | | | BCH 30.4673926792829<br>BTC 0.000817422756136049<br>CEL 828.255032737608<br>ETH 0.30888873474659<br>LINK 0.744617808655246<br>LTC 30.717<br>MATIC 161.308691104664<br>MCDAI 40<br>SGB 6188.38577256979<br>UMA 42.2599897647103<br>UNI 430.464964199642<br>USDC 5<br>XRP 41300.1600779216<br>ZRX 3654.89643147 | | |
| 3.1.369900 | MARKUS HAASE | ADDRESS REDACTED | | | BTC 0.0576641197246871 | | |
| 3.1.369901 | MARKUS HANSELMANN | ADDRESS REDACTED | | | BTC 0.000011563857875801 | | |
| 3.1.369902 | MARKUS HÄNSLER | ADDRESS REDACTED | | | BTC 0.000083838899814809 | | |
| 3.1.369903 | MARKUS HARTWIG | ADDRESS REDACTED | | | BTC 0.0503243687568557 | | |
| 3.1.369904 | MARKUS HAWKINS | ADDRESS REDACTED | | | CEL 1.10622549849078<br>ETH 0.000009289728531323 | | |
| 3.1.369905 | MARKUS HEARN | ADDRESS REDACTED | | | SGB 24.9400140196557<br>XRP 163.142339997192 | | |
| 3.1.369906 | MARKUS HEDBERG | ADDRESS REDACTED | | | BTC 0.0307545170948415 | | |
| 3.1.369907 | MARKUS HEDIGER | ADDRESS REDACTED | | | BTC 0.000006956310291637 | | |
| 3.1.369908 | MARKUS HEIKKINEN | ADDRESS REDACTED | | | CEL 1.74643329581928<br>USDC 10.4852 | | |
| 3.1.369909 | MARKUS HEIZENREDER-REITZ | ADDRESS REDACTED | | | BTC 0.0132704858654718 | | |
| 3.1.369910 | MARKUS HELD | ADDRESS REDACTED | | | BTC 0.0516213069801258 | | |
| 3.1.369911 | MARKUS HELMUT WESER | ADDRESS REDACTED | | | BTC 0.00013992881153038 | | |
| 3.1.369912 | MARKUS HERBERT FARNBAUER | ADDRESS REDACTED | | | BTC 0.0404038110143353 | | |
| 3.1.369913 | MARKUS HERMANN JOCH | ADDRESS REDACTED | | | BTC 0.00000017073486288 | | |
| 3.1.369914 | MARKUS HERMANN KORB | ADDRESS REDACTED | | | BTC 0.000005251859431495 | | |
| 3.1.369915 | MARKUS HERSCHE | ADDRESS REDACTED | | | BTC 0.00168620041262627<br>CEL 0.000019882134942661<br>LUNC 20.751305<br>USDC 2.85914184870319 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369916 | MARKUS HIEBER | ADDRESS REDACTED | | | BNB 93.3264766960675<br>BTC 0.97463256740333<br>CEL 4036.39929731671<br>DASH 0.000000005873702274<br>ETH 6.20149448803202<br>LINK 75.5098629463556<br>MATIC 30595.8204586863<br>SGB 1235.99916157841<br>UNI 201.485550009639<br>USDC 4056.20265<br>XRP 3004.15815702552 | | |
| 3.1.369917 | MARKUS HIETIKKO | ADDRESS REDACTED | | | CEL 0.0664699046005019<br>USDC 52.4079423903543 | | |
| 3.1.369918 | MARKUS HIMAWAN | ADDRESS REDACTED | | | BTC 0.00186993521684906<br>CEL 5.3324809000105<br>DOGE 9373.5720742273<br>ETH 0.661260996841531<br>MATIC 1155.60994101018<br>USDT ERC20 1.01497590519137<br>XLM 1436.16609442578 | | |
| 3.1.369919 | MARKUS HOFER | ADDRESS REDACTED | | | USDC 0.341958094286029 | | |
| 3.1.369920 | MARKUS HOFFMANN | ADDRESS REDACTED | | | ADA 8362.31884057971<br>BTC 0.00663176175959094<br>CEL 1328.05721629206<br>DOT 31.7<br>LTC 1.44526624<br>PAXG 3.261402589<br>SGB 12.654625<br>XLM 556.631756<br>XRP 83.75 | | |
| 3.1.369921 | MARKUS HØGH WENTZEL-FROBERG | ADDRESS REDACTED | | | BTC 0.02339095<br>CEL 38.931059861448<br>ETH 0.31625364<br>LINK 0.00934744956053283 | | |
| 3.1.369922 | MARKUS HØJGAARD | ADDRESS REDACTED | | | BTC 0.00133208161106329<br>CEL 203.818575332585<br>DOT 24.16083117<br>XRP 133.82814 | | |
| 3.1.369923 | MARKUS HOLZ | ADDRESS REDACTED | | | BTC 0.000007743324448119 | | |
| 3.1.369924 | MARKUS HOLZAPFEL | ADDRESS REDACTED | | | BTC 0.603150742783767 | | |
| 3.1.369925 | MARKUS HOLZHAUSER | ADDRESS REDACTED | | | BTC 0.00000021049547303 | | |
| 3.1.369926 | MARKUS HORN | ADDRESS REDACTED | | | ETH 0.000161745545577334 | | |
| 3.1.369927 | MARKUS HUSTAVA | ADDRESS REDACTED | | | BTC 0.0715379419274743 | | |
| 3.1.369928 | MARKUS IHRINGER | ADDRESS REDACTED | | | BTC 0.000570709424434678 | | |
| 3.1.369929 | MARKUS ISAIAH TITUS | ADDRESS REDACTED | | | ETH 0.00168163762558 | | |
| 3.1.369930 | MARKUS IVERSEN | ADDRESS REDACTED | | | ADA 2.10595022868029<br>BTC 0.000183637005263028<br>DOT 0.212030206554671<br>ETH 0.0242961266066923<br>MANA 0.00947413973294438<br>MATIC 2.10042036376907<br>SNX 1.00791028851489<br>SOL 0.000003298907980977 | ADA 0.000000111984798908<br>BTC 0.000000005578233339<br>DOT 0.00000000005485106<br>SOL 0.00275351567721176 | |
| 3.1.369931 | MARKUS JAKOBY | ADDRESS REDACTED | | | BTC 0.0365317331583793 | | |
| 3.1.369932 | MARKUS JENEWEIN | ADDRESS REDACTED | | | ADA 75.437985<br>BTC 0.00107964532838572<br>CEL 378.190049609857<br>ETH 7.66896478<br>LINK 100.07986895<br>MATIC 0.00675349 | | |
| 3.1.369933 | MARKUS JOHANN WEIGL | ADDRESS REDACTED | | | BTC 0.0552878327897738 | | |
| 3.1.369934 | MARKUS JOHANSSON | ADDRESS REDACTED | | | ADA 0.61455382074859<br>BTC 0.00109932570677553<br>ETH 0.000885993578739092 | | |
| 3.1.369935 | MARKUS JOHANSSON | ADDRESS REDACTED | | | BCH 1.04731413505916<br>BTC 0.103504346037388 | | |
| 3.1.369936 | MARKUS JOHANSSON | ADDRESS REDACTED | | | BTC 0.000000001187293965<br>CEL 0.0101660983299875 | | |
| 3.1.369937 | MARKUS JOHN ELVIN KREFORS | ADDRESS REDACTED | | | BTC 0.0298590376855104 | | |
| 3.1.369938 | MARKUS JOSEF BRAUN | ADDRESS REDACTED | | | BTC 0.00236594768304129 | | |
| 3.1.369939 | MARKUS JOSEF EUGEN MEYER | ADDRESS REDACTED | | | BTC 0.0169983240271248 | | |
| 3.1.369940 | MARKUS JOSEF KRAUTWURST | ADDRESS REDACTED | | | BTC 0.000008995732772812 | | |
| 3.1.369941 | MARKUS JOSEF KUHNER | ADDRESS REDACTED | | | BTC 0.290758342736295 | | |
| 3.1.369942 | MARKUS JOSEPH JAMES YOUNCE | ADDRESS REDACTED | | | BTC 0.000007480851534298 | | |
| 3.1.369943 | MARKUS JUNGHANS | ADDRESS REDACTED | | | BTC 0.000003565209992492 | | |
| 3.1.369944 | MARKUS K. | ADDRESS REDACTED | | | ADA 888.218957961561<br>BTC 0.0289143710538056<br>DASH 1.07615933056854<br>DOT 42.2243237870284<br>ETH 0.774633333674139<br>LINK 7.22394558990554 | | |
| 3.1.369945 | MARKUS KAARLENKASKI HELLSTRÖM | ADDRESS REDACTED | | | BTC 0.0249828570047531 | | |
| 3.1.369946 | MARKUS KARL-HEINZ PENTZLIN | ADDRESS REDACTED | | | BTC 0.0550267370774306 | | |
| 3.1.369947 | MARKUS KAUFMANN HILTY | ADDRESS REDACTED | | | BTC 0.00938074831287487 | | |
| 3.1.369948 | MARKUS KLAHR | ADDRESS REDACTED | | | BTC 0.000049011837804934 | | |
| 3.1.369949 | MARKUS KLAPPROTH | ADDRESS REDACTED | | | BTC 0.000000265955173865 | | |
| 3.1.369950 | MARKUS KLASSEN | ADDRESS REDACTED | | | BTC 0.000000097743416603<br>CEL 1.53722145665123 | | |
| 3.1.369951 | MARKUS KLAUSZ | ADDRESS REDACTED | | | ADA 260.930894<br>BTC 0.00640498485295247<br>CEL 2.38712474305727<br>SOL 1.49890063 | | |
| 3.1.369952 | MARKUS KLEBAUSCHKE | ADDRESS REDACTED | | | BTC 0.000003656444995969 | | |
| 3.1.369953 | MARKUS KLEENE | ADDRESS REDACTED | | | BTC 0.000000212397315338 | | |
| 3.1.369954 | MARKUS KLEPP | ADDRESS REDACTED | | | BTC 0.000693102168651613<br>CEL 286.180449851419<br>DASH 0.169261456897683<br>ETH 4.10005529004574 | | |
| 3.1.369955 | MARKUS KLINGE | ADDRESS REDACTED | | | BTC 0.00278650200567548 | | |
| 3.1.369956 | MARKUS KLITGAARD HOLM | ADDRESS REDACTED | | | BTC 0.0130138890112858<br>CEL 10.6579783093893<br>ETH 0.03810525 | | |
| 3.1.369957 | MARKUS KLODE SIMONSEN | ADDRESS REDACTED | | | ADA 29.186651<br>BTC 0.00428733861267875<br>CEL 9.88106499553699<br>ETH 0.21185315 | | |
| 3.1.369958 | MARKUS KNAPP | ADDRESS REDACTED | | | CEL 0.000928216964077661<br>MCDAI 0.0000000011602166 | | |
| 3.1.369959 | MARKUS KNAPP | ADDRESS REDACTED | | | BTC 0.000000111714991608 | | |
| 3.1.369960 | MARKUS KNYE | ADDRESS REDACTED | | | BTC 0.0736550203911958 | | |
| 3.1.369961 | MARKUS KOBLER | ADDRESS REDACTED | | | BTC 0.000000033366272597 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.369962 | MARKUS KOCH | ADDRESS REDACTED | | | BAT 0.000000440741999285<br>BCH 0.000000322397194956<br>BTC 1.15242463326059<br>CEL 2695.76398356475<br>DASH 0.000000609465419108<br>ETC 0.155725<br>ETH 51.5099850542477<br>LINK 483.204001759651<br>LTC 0.000000326980896969<br>OMG 0.419224297555534<br>SGB 0.0000000634456<br>UNI 185.89758<br>XLM 0.000000567855029272<br>XRP 0.000000454845207817<br>ZRX 0.000000091150269739 | | |
| 3.1.369963 | MARKUS KOVAR | ADDRESS REDACTED | | | BTC 0.000032373338471355<br>ETH 0.0158653360462713<br>GUSD 8.51352432840284<br>LUNC 0.0560159690276016<br>USDC 44.0794683936154<br>USDT ERC20 52.3745724203695 | | |
| 3.1.369964 | MARKUS KOWALCZYK | ADDRESS REDACTED | | | BTC 0.000486101585789521<br>CEL 0.561232858358545<br>COMP 0.000211262512412966<br>ETH 0.00511602885063534<br>USDC 0.0982047815021055 | | |
| 3.1.369965 | MARKUS KRABERGER | ADDRESS REDACTED | | | BTC 0.00086689668325329<br>CEL 0.732784324829727<br>LTC 3.25297699533021 | | |
| 3.1.369966 | MARKUS KRAMMER | ADDRESS REDACTED | | | BTC 0.00254569210152426<br>DOT 0.309394964652102<br>ETH 0.0011752099450229<br>USDC 0.892493203090971 | | |
| 3.1.369967 | MARKUS KREUKNIET | ADDRESS REDACTED | | | BTC 0.129162520018092<br>CEL 602.201584105446<br>ETH 4.79968165890797 | | |
| 3.1.369968 | MARKUS KRISCHMANN | ADDRESS REDACTED | | | ETH 0.103825526692188 | | |
| 3.1.369969 | MARKUS KRISTEN | ADDRESS REDACTED | | | BTC 0.000000402147460327 | | |
| 3.1.369970 | MARKUS KUKKOHOVI | ADDRESS REDACTED | | | CEL 191.423632607939<br>LINK 782.405698480945 | | |
| 3.1.369971 | MARKUS KUPPELWIESER | ADDRESS REDACTED | | | BTC 0.0925660613977552 | | |
| 3.1.369972 | MARKUS LACHMANN | ADDRESS REDACTED | | | BTC 0.000000424130849989 | | |
| 3.1.369973 | MARKUS LACKNER | ADDRESS REDACTED | | | ADA 0.0396983953472853<br>DOT 0.0771520373430073<br>ETH 0.00474847308562673<br>LTC 0.000189270427310638<br>MATIC 1.10192612069703<br>XRP 0.17144204327131 | | |
| 3.1.369974 | MARKUS LAELL | ADDRESS REDACTED | | | BTC 0.1545613988<br>ETH 1.49371558685508 | | |
| 3.1.369975 | MARKUS LAFONTAINE | ADDRESS REDACTED | | | BTC 0.374589568811061 | | |
| 3.1.369976 | MARKUS LAM | ADDRESS REDACTED | | | BTC 0.00162162686184206<br>CEL 3.33386074087828<br>ETH 1.69240507883343 | | |
| 3.1.369977 | MARKUS LAU | ADDRESS REDACTED | | | BTC 0.00169563088358891<br>CEL 1.25343438532471<br>USDC 507.858064605201 | | |
| 3.1.369978 | MARKUS LAUKKONEN | ADDRESS REDACTED | | | BTC 0.08031973<br>CEL 77.5882937784109 | | |
| 3.1.369979 | MARKUS LAUKNER | ADDRESS REDACTED | | | BTC 0.000000290996442603 | | |
| 3.1.369980 | MARKUS LAUTERMULLER | ADDRESS REDACTED | | | BCH 0.439093526679701<br>BTC 0.299027503676852<br>CEL 5.01113490780536<br>ETC 7.05381315043931<br>ETH 0.848476036878967<br>LTC 2.31395245094114<br>XRP 201.002577387116 | | |
| 3.1.369981 | MARKUS LEHMANN | ADDRESS REDACTED | | | BTC 0.000686964699725545 | | |
| 3.1.369982 | MARKUS LEMING | ADDRESS REDACTED | | | BTC 0.00105198392708793<br>CEL 529.325708758809<br>MATIC 29371.2667816853 | | |
| 3.1.369983 | MARKUS LIEBEG | ADDRESS REDACTED | | | BCH 1.01219555885339<br>BNB 2.34813324384014<br>BTC 0.672921926300806<br>ETH 0.479620983840672<br>USDT ERC20 14.4947313357189 | | |
| 3.1.369984 | MARKUS LIECHTI | ADDRESS REDACTED | | | BTC 0.839001483425976<br>CEL 715.050442051094<br>EOS 1758.88804203058<br>ETH 9.999265 | | |
| 3.1.369985 | MARKUS LIVINGSTON | ADDRESS REDACTED | | | BTC 0.000002155542241872<br>MATIC 1.35164793431147 | BTC 0.00132305573814977<br>MATIC 746.284681078434 | |
| 3.1.369986 | MARKUS LORETZ | ADDRESS REDACTED | | | BTC 0.00754315509078065<br>CEL 3.63274875423512<br>ETH 0.06851246 | | |
| 3.1.369987 | MARKUS LUDWIG STEININGER | ADDRESS REDACTED | | | BTC 0.000483133276708281 | | |
| 3.1.369988 | MARKUS M N AL | ADDRESS REDACTED | | | BTC 0.0157647791316711 | | |
| 3.1.369989 | MARKUS MADSEN | ADDRESS REDACTED | | | BTC 0.00876176395779684<br>COMP 0.0139019050023349<br>XLM 57.4284010520711 | | |
| 3.1.369990 | MARKUS MANNERKOSKI | ADDRESS REDACTED | | | BTC 0.0109541334703313<br>ETH 0.160225529386783 | | |
| 3.1.369991 | MARKUS MARIA SCHMITT | ADDRESS REDACTED | | | BTC 0.000004940899029636 | | |
| 3.1.369992 | MARKUS MARLIOT | ADDRESS REDACTED | | | ETH 0.000061866574961237 | | |
| 3.1.369993 | MARKUS MARTHALER | ADDRESS REDACTED | | | CEL 8.4098533573675 | | |
| 3.1.369994 | MARKUS MARTI | ADDRESS REDACTED | | | CEL 0.294109098559118<br>XRP 0.00385593248640723 | | |
| 3.1.369995 | MARKUS MARTIN EICKHOFF | ADDRESS REDACTED | | | BTC 0.00333107318854392 | | |
| 3.1.369996 | MARKUS MARX | ADDRESS REDACTED | | | ADA 0.00572654192899259<br>BTC 2.279597771<br>CEL 7244.18522685563<br>ETH 9.33773114<br>MCDAI 40.2205579898938<br>USDC 192298.04915 | | |
| 3.1.369997 | MARKUS MATTEUCCI | ADDRESS REDACTED | | | BTC 0.000000003117354348<br>CEL 9.0482147753648<br>DASH 0.00184683428335803<br>ETH 0.00129050367029645<br>ZRX 0.0246235795281424 | | |
| 3.1.369998 | MARKUS MAYER | ADDRESS REDACTED | | | BTC 0.0428218193196476 | | |
| 3.1.369999 | MARKUS MAYER | ADDRESS REDACTED | | | ADA 478.639509<br>BTC 0.239351074526427<br>CEL 61.207885280548<br>SGB 1595.96254074702<br>XLM 952.3873258<br>XRP 13385.660682 | | |
| 3.1.370000 | MARKUS MCCOWN | ADDRESS REDACTED | | | ETH 1.01857699498397<br>MATIC 2050.51302069868<br>USDT ERC20 144.673697337145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370001 | MARKUS MEINGASSNER | ADDRESS REDACTED | | | BTC 0.0327126781773828<br>CEL 0.151343575003033 | | |
| 3.1.370002 | MARKUS MESSING | ADDRESS REDACTED | | | BTC 0.000000341964966384 | | |
| 3.1.370003 | MARKUS MESSMANN | ADDRESS REDACTED | | | BTC 0.00207527826412056 | | |
| 3.1.370004 | MARKUS MEYER | ADDRESS REDACTED | | | BTC 0.000023219321607141 | | |
| 3.1.370005 | MARKUS MICHAEL FELLNER | ADDRESS REDACTED | | | BTC 0.000004321060764231 | | |
| 3.1.370006 | MARKUS MICHAEL FIEDEL | ADDRESS REDACTED | | | BTC 0.000002034065338736 | | |
| 3.1.370007 | MARKUS MICHAEL GROOS | ADDRESS REDACTED | | | BTC 0.000816552871827678 | | |
| 3.1.370008 | MARKUS MICIC | ADDRESS REDACTED | | | BTC 0.000806464542205535<br>CEL 0.0759685738888257<br>ETH 0.00349709318130697<br>LINK 0.259102111697307<br>SNX 0.000539664343340029 | | |
| 3.1.370009 | MARKUS MILACEK | ADDRESS REDACTED | | | BTC 0.01033468<br>CEL 11.4583718943407 | | |
| 3.1.370010 | MARKUS MILETICH | ADDRESS REDACTED | | | ADA 0.222030093864094<br>BTC 0.0236947266716011<br>CEL 4.82376419564242<br>USDC 0.00319 | | |
| 3.1.370011 | MARKUS MILLER | ADDRESS REDACTED | | | AVAX 12.7053431470023<br>BTC 0.0051962169236987<br>ETH 0.0517496009529697<br>MATIC 41.5808262633135<br>USDC 1616.90080419847 | AVAX 1.33585626209204 | |
| 3.1.370012 | MARKUS MILLIG | ADDRESS REDACTED | | | BTC 0.00476174150619929 | | |
| 3.1.370013 | MARKUS MINTON | ADDRESS REDACTED | | | BTC 0.000142258343993282<br>DOT 0.0186354647813224<br>ETH 0.000400096496982618 | BTC 0.000000485721586889<br>DOT 0.00000088498234356<br>ETH 0.000000063517619983 | |
| 3.1.370014 | MARKUS MITTERMANN | ADDRESS REDACTED | | | BTC 0.000000367732939277 | | |
| 3.1.370015 | MARKUS MOHR | ADDRESS REDACTED | | | CEL 1.11589866268199<br>USDT ERC20 13.1824564476172 | | |
| 3.1.370016 | MARKUS MOSER | ADDRESS REDACTED | | | BTC 0.0229796577309877<br>CEL 157.383126241401<br>USDC 26898.8334538094 | | |
| 3.1.370017 | MARKUS MUELLER | ADDRESS REDACTED | | | ADA 0.00320892918104272<br>BTC 0.000105608069947616<br>MCDAI 0.0737496251434549<br>USDC 0.108557941678818 | | |
| 3.1.370018 | MARKUS MÜLLER | ADDRESS REDACTED | | | BTC 0.0415686128863183 | | |
| 3.1.370019 | MARKUS MÜLLER | ADDRESS REDACTED | | | BTC 0.0149041942048553 | | |
| 3.1.370020 | MARKUS MÜLLER EGLI | ADDRESS REDACTED | | | BTC 0.000147222737035928 | | |
| 3.1.370021 | MARKUS MÜLLER EGLI | ADDRESS REDACTED | | | BTC 1.03995472762659<br>CEL 1031.91043136487<br>DASH 0.00532758887252919<br>ETH 10.5209525293095<br>LINK 0.00132093444112144<br>MATIC 661.244891391972<br>UNI 0.00110800080450605<br>USDC 44.5184050739416<br>USDT ERC20 1.14657845815126<br>XLM 0.00215510268629807 | | |
| 3.1.370022 | MARKUS MWAMBA | ADDRESS REDACTED | | | BTC 0.000208641949550377<br>CEL 15.2267181082988<br>USDT ERC20 475.53697 | | |
| 3.1.370023 | MARKUS NEUMANN | ADDRESS REDACTED | | | BTC 0.0308141082994284 | | |
| 3.1.370024 | MARKUS NODELAND | ADDRESS REDACTED | | | BTC 0.0000192253334567059<br>ETH 0.000932373565948787<br>LINK 0.0234433403029291<br>SNX 0.0835688337752552<br>XLM 0.227733560549792 | | |
| 3.1.370025 | MARKUS O’DONOVAN | ADDRESS REDACTED | | | BTC 0.00421861060071698<br>CEL 0.11590292170925<br>ETH 0.0638683882791216<br>MCDAI 70.6081336864867 | | |
| 3.1.370026 | MARKUS ÖBERG | ADDRESS REDACTED | | | BTC 0.000000146816834202<br>CEL 1.19748002139364 | | |
| 3.1.370027 | MARKUS OH | ADDRESS REDACTED | | | ADA 1260.24448631626<br>BTC 0.00207994966535006<br>CEL 0.0217049792592106<br>ETH 2.09931009569943 | | |
| 3.1.370028 | MARKUS OLAUSSON | ADDRESS REDACTED | | | BTC 0.000000004052291292<br>CEL 0.683190907432244<br>USDT ERC20 4.96824370074222 | | |
| 3.1.370029 | MARKUS OLEJAS | ADDRESS REDACTED | | | ADA 795.797509090616<br>BTC 0.000841101866000544<br>ETH 0.148338464680146 | | |
| 3.1.370030 | MARKUS ÖLHAFEN | ADDRESS REDACTED | | | BTC 0.000360248165940988 | | |
| 3.1.370031 | MARKUS OLIVER BERWING | ADDRESS REDACTED | | | CEL 1.12304167232577 | | |
| 3.1.370032 | MARKUS OLIVER BERWING | ADDRESS REDACTED | | | BTC 0.00631820656361143 | | |
| 3.1.370033 | MARKUS OLSEN | ADDRESS REDACTED | | | BTC 0.000000722993029965<br>CEL 0.549016925682994 | | |
| 3.1.370034 | MARKUS OLSSON | ADDRESS REDACTED | | | BTC 0.00809306515491498 | | |
| 3.1.370035 | MARKUS OSTERLUND | ADDRESS REDACTED | | | BTC 0.00082641194078456<br>UNI 0.262407447503756 | | |
| 3.1.370036 | MARKUS OSWALD | ADDRESS REDACTED | | | BTC 0.00390929717500682 | | |
| 3.1.370037 | MARKUS PAUL KUßEROW | ADDRESS REDACTED | | | BTC 0.0263602878550084 | | |
| 3.1.370038 | MARKUS PAUL KWASNICKI | ADDRESS REDACTED | | | BTC 0.000031788262829236 | | |
| 3.1.370039 | MARKUS PAULSON-LUNA | ADDRESS REDACTED | | | BTC 0.00000152832426379<br>ETH 0.000048629937184086<br>USDC 0.373486629304124<br>XLM 0.281618015616329 | BTC 0.00116087374032861<br>XLM 1354.11530511707 | |
| 3.1.370040 | MARKUS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00082872233602097<br>CEL 0.130121559486783<br>ETH 0.145981969943593 | | |
| 3.1.370041 | MARKUS PEJACSEVICH | ADDRESS REDACTED | | | CEL 0.323865753916908<br>ETH 0.00110525886680237 | | |
| 3.1.370042 | MARKUS PELTOMAA | ADDRESS REDACTED | | | CEL 0.00850628578897183 | | |
| 3.1.370043 | MARKUS PETER | ADDRESS REDACTED | | | BTC 1.29269810921094 | | |
| 3.1.370044 | MARKUS PETER PAUL THIE | ADDRESS REDACTED | | | BTC 0.00034599122492866 | | |
| 3.1.370045 | MARKUS PETER SEITZ | ADDRESS REDACTED | | | BTC 0.0029000929534265 | | |
| 3.1.370046 | MARKUS PETZ | ADDRESS REDACTED | | | BTC 0.000004580139325208 | | |
| 3.1.370047 | MARKUS PFANDER | ADDRESS REDACTED | | | BTC 0.000011141524923458<br>BUSD 0.181028084005685<br>CEL 0.12030749593362<br>ETH 0.000079410781362479 | | |
| 3.1.370048 | MARKUS PIERRE TRUTER | ADDRESS REDACTED | | | BTC 0.0776729057196898<br>CEL 0.00407744702241119<br>DOT 0.0682839204177617<br>USDC 21.0376823490122 | | |
| 3.1.370049 | MARKUS PLAUM | ADDRESS REDACTED | | | BTC 0.0237427212385785 | | |
| 3.1.370050 | MARKUS POSCHMANN | ADDRESS REDACTED | | | BTC 0.000000111522336034 | | |
| 3.1.370051 | MARKUS PRILA | ADDRESS REDACTED | | | CEL 0.941493375050338<br>ETH 0.018718763445 | | |
| 3.1.370052 | MARKUS RAINER PFAFF | ADDRESS REDACTED | | | BTC 0.828947525742861<br>CEL 190.619392620265<br>ETH 11.6278850266304<br>LUNC 46.4976587352307<br>SOL 18.7156578507908<br>USDC 2.03407693574258 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370053 | MARKUS RAMARK | ADDRESS REDACTED | | | BTC 0.00319888191885202<br>ETH 0.0119104348796023 | | |
| 3.1.370054 | MARKUS REBIG | ADDRESS REDACTED | | | BTC 0.000121166788264657 | | |
| 3.1.370055 | MARKUS RECKWERTH | ADDRESS REDACTED | | | ADA 0.157839768171178<br>BTC 0.0027939606484048<br>USDC 1338.62271538733<br>USDT ERC20 0.0982411114232015 | | |
| 3.1.370056 | MARKUS REECK | ADDRESS REDACTED | | | BTC 0.0112908474466058<br>CEL 27.4561970991178<br>DASH 0.274002278995128<br>ETH 0.09552759<br>SGB 141.92675741547<br>XRP 0.294437851140876 | | |
| 3.1.370057 | MARKUS REICHLIN | ADDRESS REDACTED | | | CEL 1.08143588531185 | | |
| 3.1.370058 | MARKUS REINHOLD JUNG | ADDRESS REDACTED | | | BTC 0.0409959570097221 | | |
| 3.1.370059 | MARKUS REISNER | ADDRESS REDACTED | | | BTC 0.00000166874978695<br>CEL 1.09796474833857<br>MATIC 3.55219461273076 | | |
| 3.1.370060 | MARKUS RIISE WIDERØE | ADDRESS REDACTED | | | ADA 3.15672927017084<br>BTC 0.000002575986051311<br>CEL 15.9819050508667<br>DOT 0.515884949154265<br>ETH 0.469416682617613<br>LINK 0.6505892<br>SNX 0.000800790488692175<br>USDC 101.786<br>USDT ERC20 12.5 | | |
| 3.1.370061 | MARKUS RITZINGER | ADDRESS REDACTED | | | BTC 0.000873712552097502 | | |
| 3.1.370062 | MARKUS ROBAM | ADDRESS REDACTED | | | BTC 0.000114585455597704 | | |
| 3.1.370063 | MARKUS ROCAS | ADDRESS REDACTED | | | BTC 0.000857032253596453<br>XLM 887.847569639835 | | |
| 3.1.370064 | MARKUS RÖHRICH | ADDRESS REDACTED | | | BTC 1.17221396446344<br>CEL 344.098522756682<br>ETH 2.02690982705012<br>SOL 49.4231042320232<br>USDC 5114.68135686791 | | |
| 3.1.370065 | MARKUS ROLAND LOHNERT | ADDRESS REDACTED | | | BTC 0.026509841529449 | | |
| 3.1.370066 | MARKUS ROMMEL | ADDRESS REDACTED | | | ADA 228.916796444978<br>BNB 0.000000417012843477<br>BTC 0.00149257585864982<br>CEL 26.275320004369<br>USDT ERC20 930.12443191003 | | |
| 3.1.370067 | MARKUS ROSELIEB | ADDRESS REDACTED | | | ADA 0.102225<br>BTC 1.87570198<br>CEL 1612.22612458261<br>DOT 0.0001714785<br>ETH 18.19674018<br>LTC 0.00000532 | | |
| 3.1.370068 | MARKUS RÜCKERT | ADDRESS REDACTED | | | BTC 0.000000911063007008999 | | |
| 3.1.370069 | MARKUS SAFAR | ADDRESS REDACTED | | | BTC 0.0114548555643106<br>CEL 32.1393803993836<br>SNX 60.2405449549256<br>USDC 628.661674541431 | | |
| 3.1.370070 | MARKUS SALONEN | ADDRESS REDACTED | | | BTC 0.000195148673050479<br>ETH 0.000757869011563574<br>GUSD 4.84714675901137<br>USDC 8.87669154564849 | GUSD 0.000272095522091069<br>USDC 0.000000933886113805 | |
| 3.1.370071 | MARKUS SARANPÄÄ | ADDRESS REDACTED | | | BTC 0.217630264229936<br>CEL 134.450823285507<br>DOT 7.61299440783274<br>ETH 0.977195827926235 | | |
| 3.1.370072 | MARKUS SAUER | ADDRESS REDACTED | | | ADA 6147.16299302066<br>BTC 0.259055772994956<br>DOT 105.705528997579<br>ETH 8.28525813166343<br>XLM 57353.8835796715 | | |
| 3.1.370073 | MARKUS SAVAGLIO | ADDRESS REDACTED | | | BTC 0.00248380626668506 | | |
| 3.1.370074 | MARKUS SAVIKUJA | ADDRESS REDACTED | | | ADA 0.000000113294201232999<br>BTC 0.000000002909686618<br>CEL 838.043784179761<br>ETH 2.<br>USDT ERC20 2690.355464 | | |
| 3.1.370075 | MARKUS SCHACHL | ADDRESS REDACTED | | | BTC 0.000000731657803296<br>CEL 1.62876514261203<br>LTC 0.00000016<br>XRP 108.9 | | |
| 3.1.370076 | MARKUS SCHÄFFER | ADDRESS REDACTED | | | BTC 0.00000291168985754299 | | |
| 3.1.370077 | MARKUS SCHAICH | ADDRESS REDACTED | | | BTC 0.000003751737606381 | | |
| 3.1.370078 | MARKUS SCHIERING | ADDRESS REDACTED | | | BTC 0.00000049669049263<br>CEL 142.05636152589 | | |
| 3.1.370079 | MARKUS SCHINDLER | ADDRESS REDACTED | | | BTC 0.150656088084393 | | |
| 3.1.370080 | MARKUS SCHMID | ADDRESS REDACTED | | | BTC 0.0418965307248641 | | |
| 3.1.370081 | MARKUS SCHMIDT-HOBERG | ADDRESS REDACTED | | | BTC 0.00185359223081207 | | |
| 3.1.370082 | MARKUS SCHRAGL | ADDRESS REDACTED | | | BTC 0.13391666<br>CEL 485.753236905683<br>MATIC 679.44444<br>XLM 0.0000007 | | |
| 3.1.370083 | MARKUS SCHÜTZ | ADDRESS REDACTED | | | BTC 0.000393585200395578 | | |
| 3.1.370084 | MARKUS SCHWEDT | ADDRESS REDACTED | | | CEL 822.448585413485<br>ETH 30.9800002402355 | | |
| 3.1.370085 | MARKUS SCHWERKE | ADDRESS REDACTED | | | BTC 0.147258328981313 | | |
| 3.1.370086 | MARKUS SIKORA | ADDRESS REDACTED | | | AVAX 6.11689286744768<br>BTC 0.0410424576668831<br>ETH 0.26267344427772 | | |
| 3.1.370087 | MARKUS SOBOTKA | ADDRESS REDACTED | | | PAXG 0.00002384710013608 | | |
| 3.1.370088 | MARKUS SORGATZ | ADDRESS REDACTED | | | BTC 0.000002777837151868 | | |
| 3.1.370089 | MARKUS SPÅNGBERG | ADDRESS REDACTED | | | BTC 0.00183513210815715<br>CEL 1.61276761660524 | | |
| 3.1.370090 | MARKUS SPÜTZ | ADDRESS REDACTED | | | CEL 1.14595407684281 | | |
| 3.1.370091 | MARKUS STARK | ADDRESS REDACTED | | | BTC 0.000005147852085105<br>CEL 2.30469534859434<br>MATIC 2.89090460919488 | | |
| 3.1.370092 | MARKUS STAUFFER | ADDRESS REDACTED | | | ADA 18299.9611550593<br>BNB 11.2130219107661<br>BTC 1.4973776451469<br>CEL 454.410726603505<br>DOT 176.185210624016<br>ETH 7.70644586984694<br>LINK 449.722026274632<br>MATIC 412.278186060206<br>UNI 0.0117776833875844<br>USDC 20097.512417937 | | |
| 3.1.370093 | MARKUS STAUTNER | ADDRESS REDACTED | | | BTC 0.24605509760688 | | |
| 3.1.370094 | MARKUS STEFAN | ADDRESS REDACTED | | | CEL 0.813079846055986 | | |
| 3.1.370095 | MARKUS STEFAN FUCHS | ADDRESS REDACTED | | | BTC 0.0123968645691216 | | |
| 3.1.370096 | MARKUS STEFFEK | ADDRESS REDACTED | | | BTC 0.0142951519175205 | | |
| 3.1.370097 | MARKUS STEINER | ADDRESS REDACTED | | | BTC 0.000513130296142888<br>ETH 0.00523223494879864 | | |
| 3.1.370098 | MARKUS STEPETIN | ADDRESS REDACTED | | | XLM 79.1028556585318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370099 | MARKUS STEYRER | ADDRESS REDACTED | | | BNT 102.13409711<br>BTC 0.00122171294245059<br>CEL 5.91260934592374<br>COMP 0.766467046175595<br>UNI 20.00642789<br>ZRX 909.24 | | |
| 3.1.370100 | MARKUS STIGLBAUER | ADDRESS REDACTED | | | BTC 0.000000027998266324 | | |
| 3.1.370101 | MARKUS STILLER | ADDRESS REDACTED | | | ETH 0.000000857816958752<br>LINK 0.000621087796492198<br>MCDAI 0.0707657974336287 | | |
| 3.1.370102 | MARKUS STOLL | ADDRESS REDACTED | | | BTC 0.00161715337425794<br>USDT ERC20 0.51927066492801 | | |
| 3.1.370103 | MARKUS STOLLER | ADDRESS REDACTED | | | BCH 0.000000002856470578<br>BTC 0.000000002553110491<br>CEL 102.942144727199<br>LTC 0.000000003021138171<br>UNI 0.0003<br>USDC 0.709<br>XRP 0.000000267787212216 | | |
| 3.1.370104 | MARKUS STRASSMAIR | ADDRESS REDACTED | | | BTC 0.000434348202946559<br>USDC 0.0647364332867369 | | |
| 3.1.370105 | MARKUS SYRJÄLÄ | ADDRESS REDACTED | | | BTC 0.00870845078904644<br>ETH 0.105554431470689 | | |
| 3.1.370106 | MARKUS TANNINEN | ADDRESS REDACTED | | | LTC 0.00498461166869486<br>MATIC 2.82242655737485 | | |
| 3.1.370107 | MARKUS TAUCHNITZ | ADDRESS REDACTED | | | BTC 0.000040036595153501 | | |
| 3.1.370108 | MARKUS TEMPERLI | ADDRESS REDACTED | | | AVAX 10.1301679438776<br>BTC 0.00907271389468784<br>CEL 14.9278718385014<br>DOT 20.3348079952278<br>ETH 0.203009381966778<br>MANA 189.078048814534 | | |
| 3.1.370109 | MARKUS THOMAS | ADDRESS REDACTED | | | USDC 209.884631268891 | | |
| 3.1.370110 | MARKUS TORVINEN | ADDRESS REDACTED | | | BTC 0.000000133392194314<br>CEL 0.000825164830743829<br>ETH 0.89578733002356<br>USDC 21.6163482069872 | | |
| 3.1.370111 | MARKUS TRACHSEL | ADDRESS REDACTED | | | AAVE 2.11733378415687<br>BTC 0.255514002009222<br>CEL 302.862758118918<br>LUNC 13.0320549194757<br>MATIC 223.461205720107 | | |
| 3.1.370112 | MARKUS TRAUTMANN | ADDRESS REDACTED | | | BTC 0.0266745944611815 | | |
| 3.1.370113 | MARKUS TSCHACH | ADDRESS REDACTED | | | BTC 0.00000702<br>CEL 0.0525252203431176 | | |
| 3.1.370114 | MARKUS TUNEMAR | ADDRESS REDACTED | | | BTC 0.0105177442189875<br>CEL 64.2855083570302 | | |
| 3.1.370115 | MARKUS TUOMINEN | ADDRESS REDACTED | | | BTC 0.264013740825965<br>CEL 6.5708855116968<br>ETH 0.183463937294639<br>USDT ERC20 206.796609928292 | | |
| 3.1.370116 | MARKUS TURESSON SJÖMAN | ADDRESS REDACTED | | | AAVE 0.00856842275523195<br>BAT 613.35<br>CEL 1244.97332321097<br>COMP 0.00415694311513485<br>DASH 0.00257973376992804<br>DOT 0.205700121466207<br>ETH 0.00296802869222217<br>KNC 246.09<br>LINK 0.0786673331773342<br>SNX 0.220522702835312<br>ZRX 373 | | |
| 3.1.370117 | MARKUS ULBRICH | ADDRESS REDACTED | | | BTC 0.0112599580062285 | | |
| 3.1.370118 | MARKUS ULF KRZYSZTOFOWICZ-REISTAD | ADDRESS REDACTED | | | CEL 7.05155971699894<br>DOT 0.00009005<br>ETH 0.000278935874889311<br>SNX 0.00000012<br>USDT ERC20 26 | | |
| 3.1.370119 | MARKUS ULRICH KAZMAIER | ADDRESS REDACTED | | | BTC 0.000004036362988014 | | |
| 3.1.370120 | MARKUS URS WIDMER | ADDRESS REDACTED | | | BTC 0.0256398974849869 | | |
| 3.1.370121 | MARKUS UWE KEIL | ADDRESS REDACTED | | | BTC 0.0587250226600052 | | |
| 3.1.370122 | MARKUS VIEHBECK | ADDRESS REDACTED | | | BTC 0.000118604642500973 | | |
| 3.1.370123 | MARKUS VINJE | ADDRESS REDACTED | | | CEL 3.1061189362535<br>ETH 0.0450987226219742 | | |
| 3.1.370124 | MARKUS VOGL | ADDRESS REDACTED | | | BTC 0.000103971443292121 | | |
| 3.1.370125 | MARKUS VUORI | ADDRESS REDACTED | | | BTC 0.000272908261980455<br>CEL 231.524864007153<br>DASH 0.0105651549363362<br>EOS 0.733833640402865<br>ETH 0.00333291076313364<br>LTC 0.0288397521923469<br>SGB 8544.53429477116<br>XLM 5.65429321893053<br>XRP 20069.6652683185 | | |
| 3.1.370126 | MARKUS WAGNER | ADDRESS REDACTED | | | BTC 0.000228835877848571 | | |
| 3.1.370127 | MARKUS WALDBURGER | ADDRESS REDACTED | | | ADA 601.809868574713<br>BTC 0.171131601338866<br>CEL 141.768455789779<br>ETH 2.39922331706993<br>LTC 2.998<br>MATIC 674.12669 | | |
| 3.1.370128 | MARKUS WEISS | ADDRESS REDACTED | | | AAVE 0.015828804306045<br>BTC 2.51698761107509<br>CEL 54.3243648802738<br>COMP 0.00180747549541937<br>DOT 0.578002821667658<br>ETH 0.0210823554353178<br>KNC 0.296785053348763<br>LINK 0.0194366961355882<br>MATIC 17354.0999561514<br>SGB 11759.2682129601<br>SNX 0.292808500477742<br>UNI 0.12370660123361<br>UST 888.497103977658<br>XRP 79813.5237009005 | | |
| 3.1.370129 | MARKUS WEIßENHORNER | ADDRESS REDACTED | | | BTC 0.00399520819941139 | | |
| 3.1.370130 | MARKUS WELLMANN | ADDRESS REDACTED | | | BTC 0.174293018157201 | BTC 0.00168924 | |
| 3.1.370131 | MARKUS WENZLER | ADDRESS REDACTED | | | BTC 0.0128961867970492 | | |
| 3.1.370132 | MARKUS WERMELINGER | ADDRESS REDACTED | | | USDC 0.0847545645546389<br>XRP 0.00103426778778232 | | |
| 3.1.370133 | MARKUS WERNER PRÖßLER | ADDRESS REDACTED | | | BTC 0.0116726530170951 | | |
| 3.1.370134 | MARKUS WIDMANN | ADDRESS REDACTED | | | BAT 291.02966806<br>BTC 0.473523677383876<br>CEL 330.820504449131<br>ETH 5.00813823966213<br>MCDAI 0.0186945276866558<br>SNX 35.848582421111 | | |
| 3.1.370135 | MARKUS WIDMANN | ADDRESS REDACTED | | | BTC 0.0141349451566506 | | |
| 3.1.370136 | MARKUS WIESE | ADDRESS REDACTED | | | BTC 0.000003377928814889 | | |
| 3.1.370137 | MARKUS WILHELM SAKAUTZKY | ADDRESS REDACTED | | | BTC 0.107467274418086 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370138 | MARKUS WILLINGER | ADDRESS REDACTED | | | BTC 0.000311446273861758 | | |
| 3.1.370139 | MARKUS WINGÅRD | ADDRESS REDACTED | | | USDC 0.107212800909605 | | |
| 3.1.370140 | MARKUS WINTERSBERGER | ADDRESS REDACTED | | | BTC 0.000000031476873239 | | |
| 3.1.370141 | MARKUS WITSCHNIG | ADDRESS REDACTED | | | BTC 0.853082999928528<br>CEL 1.11324473781392<br>DASH 3.11585413397179<br>EOS 183.966389714168<br>ETC 50.4204606337315<br>ETH 6.96330291671731<br>LINK 115.62079715966<br>MCDAI 87.7637979506983<br>USDC 191.938234811104<br>XLM 6481.90628533986<br>ZEC 3.17029528597726<br>ZRX 1910.07930067523 | | |
| 3.1.370142 | MARKUS WOHLFAHRT | ADDRESS REDACTED | | | BTC 0.219185156127841<br>CEL 0.00434055128369915<br>USDC 0.000002103473179858 | | |
| 3.1.370143 | MARKUS WOLFGANG GILLES | ADDRESS REDACTED | | | BTC 0.103288384430248 | | |
| 3.1.370144 | MARKUS XAVER SCHRÖTTER | ADDRESS REDACTED | | | BTC 0.026467627628001 | | |
| 3.1.370145 | MARKUS YOUNG | ADDRESS REDACTED | | | ADA 467.600003743564<br>BTC 0.00498905859644412<br>DOT 135.271058650544<br>ETH 2.57212358310721 | | |
| 3.1.370146 | MARKUS ZAPATKA | ADDRESS REDACTED | | | BTC 0.0134311103058682 | | |
| 3.1.370147 | MARKUS ZARZER | ADDRESS REDACTED | | | BTC 2.00597409192554<br>DOT 54.461094592081<br>ETH 0.000140701338788683 | | |
| 3.1.370148 | MARKUS ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000001109205355552799 | | |
| 3.1.370149 | MARKUS ZIRNZAK | ADDRESS REDACTED | | | BTC 0.000000538962700648 | | |
| 3.1.370150 | MARKUS ZOTH | ADDRESS REDACTED | | | BTC 0.000004481569281041 | | |
| 3.1.370151 | MARKUS-CHRISTIN LINDAU | ADDRESS REDACTED | | | BTC 0.000031004257012534 | | |
| 3.1.370152 | MARKUSS JANSONS | ADDRESS REDACTED | | | BTC 0.00114397356245221<br>CEL 0.239266831697554<br>LTC 0.000521012028365868<br>OMG 0.000477298471410442 | | |
| 3.1.370153 | MARKUSS LAENKO | ADDRESS REDACTED | | | ETH 0.000000016590318034 | | |
| 3.1.370154 | MARKUZ SALAZAR | ADDRESS REDACTED | | | BTC 0.000000007209872648<br>CEL 0.0119076100133799<br>DASH 0.000000008522675427<br>ETH 0.0000020856833596<br>XRP 0.000000050469011448 | | |
| 3.1.370155 | MARKY CHARPENTIER | ADDRESS REDACTED | | | ADA 84.5863794773986<br>BTC 0.00628784828361348<br>ETH 0.00439562860206983<br>LINK 1.87687235859364<br>LTC 1.02742034966669<br>MANA 57.9729168640361<br>MATIC 283.604835858391<br>XLM 260.546234451867 | | |
| 3.1.370156 | MARKY CHE REVIS | ADDRESS REDACTED | | | ETH 0.000001422398159873 | | |
| 3.1.370157 | MARLA ASHMORE | ADDRESS REDACTED | | | BTC 0.00820960227921805 | | |
| 3.1.370158 | MARLA HINKLE | ADDRESS REDACTED | | | BTC 0.00624668285180262<br>ETH 0.0896332963549824 | | |
| 3.1.370159 | MARLA JEAN BRUCKER | ADDRESS REDACTED | | | BTC 0.203881996790761 | BTC 1.07999526 | |
| 3.1.370160 | MARLA KELLER | ADDRESS REDACTED | | | BTC 2.03565441359742 | | |
| 3.1.370161 | MARLA LIFSHUTZ | ADDRESS REDACTED | | | ADA 454.257846737206<br>BTC 0.141197636546581<br>DOT 17.5234148970621<br>ETH 0.686423716561872<br>MATIC 302.283966517633 | | |
| 3.1.370162 | MARLA MARTINEZ | ADDRESS REDACTED | | | BNB 0.00331573870155216<br>USDC 1.45240088361628<br>XRP 0.168672140589971 | | |
| 3.1.370163 | MARLA MCFARLAND | ADDRESS REDACTED | | | MATIC 404.193666692736 | | |
| 3.1.370164 | MARLA MOTT | ADDRESS REDACTED | | | ADA 421.513285979873<br>BTC 0.840277214068179<br>DOT 110.634502029225<br>ETH 2.46924534579215<br>LINK 147.133234592215<br>MATIC 49230.8064208208<br>SNX 0.0759493803270663<br>USDC 3011.86372511129 | ADA 17.242658<br>USDC 4.96 | |
| 3.1.370165 | MARLA PASQUIN | ADDRESS REDACTED | | | BTC 0.00216924254470039<br>CEL 1.71897941614773 | | |
| 3.1.370166 | MARLA SELDES | ADDRESS REDACTED | | | BTC 0.0115904649903824<br>ETH 0.302646756714516 | | |
| 3.1.370167 | MARLA THERNES | ADDRESS REDACTED | | | BTC 0.2455684775987<br>ETH 30.5370165086999 | | |
| 3.1.370168 | MARLAN BANKS | ADDRESS REDACTED | | | BTC 0.00110456191529942<br>USDC 17.24830458362 | | |
| 3.1.370169 | MARLAN DIXON | ADDRESS REDACTED | | | BTC 0.00312175661413661<br>MATIC 20.2470876285539<br>XRP 0.000000670809661404 | | |
| 3.1.370170 | MARLAND RICHARDSON | ADDRESS REDACTED | | | ETH 0.607556927301959<br>USDC 0.261565569727124 | | |
| 3.1.370171 | MARLANDUS WYNN | ADDRESS REDACTED | | | BTC 0.00107667745299116 | | |
| 3.1.370172 | MARLAYNA FRANCES SCHAFFER | ADDRESS REDACTED | | | BTC 0.91752244455817<br>MANA 133.730677096963<br>MATIC 3.19396709193516<br>SOL 401.34134881193 | | |
| 3.1.370173 | MARLEE EIGENBERG-GORDON | ADDRESS REDACTED | | | BAT 103498.856084979<br>BCH 213.796436129965<br>BTC 2.17380162254138<br>CEL 32902.5297603901<br>DOGE 452999.7168364<br>DOT 11.453444973035<br>ETH 216.63363992593<br>KNC 1543.06907900059<br>LINK 4632.47760503633<br>MATIC 3147.70329978076<br>MCDAI 304.451310578257<br>USDC 0.000000033917617874<br>USDT ERC20 0.000000416337657584<br>XLM 240617.588208195<br>XRP 170501.892897<br>XTZ 16188.7255187479 | | |
| 3.1.370174 | MARLEE FINKELSTEIN | ADDRESS REDACTED | | | ADA 179.048054837698<br>BTC 0.0020024683789065<br>ETH 0.0174452678655962<br>XLM 181.420760271165 | | |
| 3.1.370175 | MARLEE GOREE | ADDRESS REDACTED | | | BTC 0.0408047725826652 | BTC 0.0222458 | |
| 3.1.370176 | MARLEE HUTCHISON | ADDRESS REDACTED | | | BTC 0.0000000193252818<br>CEL 131.317768401345<br>ETH 0.0035 | | |
| 3.1.370177 | MARLEEN HUBER-BAKKER | ADDRESS REDACTED | | | BTC 0.004532815594335<br>BUSD 268.510060336385<br>CEL 0.250755164379452 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370178 | MARLEEN JANSSENS | ADDRESS REDACTED | | | ADA 660.84293554564<br>BTC 0.145065544567206<br>CEL 2802.27370132022<br>ETH 2.41862678830816<br>SNX 71.38130278<br>USDC 41.048165<br>XLM 14.2062526<br>XRP 1760.17939750021 | | |
| 3.1.370179 | MARLEEN KRAMER | ADDRESS REDACTED | | | BTC 0.000118057739528055 | | |
| 3.1.370180 | MARLEEN MAATHUIS | ADDRESS REDACTED | | | BTC 0.00100039367610507<br>CEL 121.897974196171<br>DOT 0.192388209859154<br>ETH 0.337924487451873 | | |
| 3.1.370181 | MARLEEN RHEE | ADDRESS REDACTED | | | BTC 0.0936636740381181<br>CEL 61.2356370074289<br>USDT ERC20 8078.39986821666 | | |
| 3.1.370182 | MARLEEN RUYSSINCK | ADDRESS REDACTED | | | BTC 0.0136440888178766<br>USDC 11434.764240385 | | |
| 3.1.370183 | MARLEEN SMITS | ADDRESS REDACTED | | | BTC 0.00364820083818966<br>CEL 9.84952955893356<br>USDT ERC20 234.85 | | |
| 3.1.370184 | MARLEEN VAN DER LEEST | ADDRESS REDACTED | | | BTC 0.0556616089331369<br>CEL 1.14310349972628<br>EOS 0.00572693269381515<br>ETH 0.770347591951527<br>LINK 1.31267213760543<br>SGB 10.4168376861841<br>UNI 3.03825319503444<br>XLM 134.15575688051<br>XRP 0.045711207229471 | | |
| 3.1.370185 | MARLEIDE PREIRA DE SA | ADDRESS REDACTED | | | CEL 0.000218408598524645<br>ETH 0.000000080121629002 | | |
| 3.1.370186 | MARLEN CORRALES | ADDRESS REDACTED | | | CEL 1.12136349066358<br>ETH 10.0645987246901<br>LTC 2.54546700991963 | | |
| 3.1.370187 | MARLEN GISEL TREJO | ADDRESS REDACTED | | | BTC 0.000014273230832182 | | |
| 3.1.370188 | MARLEN GUTIERREZ SALGADO | ADDRESS REDACTED | | | BNB 0.000026095030035344<br>BTC 0.000000011323778237<br>CEL 0.000062317927613848<br>ETH 0.000000031602973555<br>XLM 0.000000102467179564<br>XRP 0.000002936853454668 | | |
| 3.1.370189 | MARLEN KALETKA | ADDRESS REDACTED | | | BTC 0.259644855670786 | | |
| 3.1.370190 | MARLEN LILLENBERK | ADDRESS REDACTED | | | BTC 0.0010990428771972<br>MATIC 2742.40668221844 | | |
| 3.1.370191 | MARLEN MARTIN | ADDRESS REDACTED | | | CEL 0.340769161861154 | | |
| 3.1.370192 | MARLEN OLAYA OLAYA | ADDRESS REDACTED | | | BTC 0.000005902522796471 | | |
| 3.1.370193 | MARLEN SCHWICHTENBERG | ADDRESS REDACTED | | | BAT 2.06048579205536<br>BCH 0.000008214192393752<br>BTC 0.157593551073363<br>CEL 3885.36472476362<br>DASH 0.00275948399403867<br>ETH 15.2284872183985<br>GUSD 0.0570411049807205<br>MATIC 18.5189013033482<br>PAXG 14.4528801924248<br>SNX 0.00289905797474237<br>UNI 0.000027601996914515<br>USDC 0.0258751127665537<br>USDT ERC20 0.53978029799631<br>XLM 0.0049638511707197 | BTC 0.00167086121633141 | |
| 3.1.370194 | MARLENA BIAŁECKA | ADDRESS REDACTED | | | BTC 0.000000000536557391<br>CEL 0.135671651102013 | | |
| 3.1.370195 | MARLENA DANG NGUYEN | ADDRESS REDACTED | | | BTC 0.00545679966773084<br>CEL 0.409530906612353<br>ETH 0.0582469218076553<br>LTC 0.307709308588378<br>XRP 143.902784182189 | | |
| 3.1.370196 | MARLENA DIBONA | ADDRESS REDACTED | | | BTC 0.0225420383105656<br>ETH 0.143228455470046 | | |
| 3.1.370197 | MARLENA ŁUNIEWSKA | ADDRESS REDACTED | | | LTC 0.000018973268410121 | | |
| 3.1.370198 | MARLENA MAZIARZ | ADDRESS REDACTED | | | BTC 0.00000069921838280599<br>ETH 0.133147900681854 | | |
| 3.1.370199 | MARLENA MOLENDA | ADDRESS REDACTED | | | BNB 0.0043430639394966<br>BTC 0.00190522832012723<br>CEL 7.6451588383761<br>DOT 0.0757091218430292<br>USDT ERC20 5.20966649831303 | | |
| 3.1.370200 | MARLENA OZDOBA | ADDRESS REDACTED | | | BTC 0.0212680436484734 | | |
| 3.1.370201 | MARLENA PAUL | ADDRESS REDACTED | | | BTC 0.000009689252385671 | BTC 0.000000002965958075 | |
| 3.1.370202 | MARLENA SMITH | ADDRESS REDACTED | | | BTC 0.00602708817285987<br>CEL 23.4021209178278<br>ETH 0.019311671044697 | | |
| 3.1.370203 | MARLENA VAN LIEU | ADDRESS REDACTED | | | BTC 0.0491593753455031<br>ETH 1.00487049018098 | | |
| 3.1.370204 | MARLENE ALVERA STAUGLER | ADDRESS REDACTED | | | ADA 475.728464825614<br>BTC 0.00167313272051877 | | |
| 3.1.370205 | MARLENE BARNES-ROBATEAU | ADDRESS REDACTED | | | BTC 0.00543104642937342<br>ETH 0.157768530730138 | | |
| 3.1.370206 | MARLENE BOTELHO | ADDRESS REDACTED | | | BTC 0.00000058250044134799 | | |
| 3.1.370207 | MARLENE CARREIRA | ADDRESS REDACTED | | | CEL 0.177777714070422<br>XRP 0.42618453268953 | | |
| 3.1.370208 | MARLENE CARTER | ADDRESS REDACTED | | | BTC 0.0890961945415454<br>ETH 0.196050128255735<br>USDC 2062.92257717768 | ETH 0.103820924369634 | |
| 3.1.370209 | MARLENE CENTANNI | ADDRESS REDACTED | | | ADA 949.629947662639<br>AVAX 3.72827866114277<br>BCH 0.254757041378189<br>COMP 3.10161024281871<br>DASH 6.50169998623141<br>DOT 16.6612382940963<br>ETH 1.07205295385046<br>LINK 12.511147018393<br>MATIC 294.158885602187<br>SNX 6.14332142922801<br>SOL 0.00287667824897022<br>SUSHI 14.0768813766621<br>UNI 122.254962479808<br>XLM 740.751514270412<br>ZEC 7.6263223047737<br>ZRX 602.901339310277 | SOL 0.000000000312818009 | |
| 3.1.370210 | MARLENE CHAVARRIA ROSALES | ADDRESS REDACTED | | | BTC 0.000041469741385941<br>ETH 0.000469618924408493 | | |
| 3.1.370211 | MARLENE COUSINEAU | ADDRESS REDACTED | | | BTC 1.00567469888001<br>ETH 2.36100279286264<br>GUSD 53538.8404338011<br>USDC 3071.93811739702 | | |
| 3.1.370212 | MARLENE DAVIS | ADDRESS REDACTED | | | ETH 0.0239642228468411<br>USDC 97.0714392467375 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370213 | MARLENE DEL CARMEN DOMINGUEZ MADERA | ADDRESS REDACTED | | | BTC 0.000000002753238958<br>CEL 1.63799243886482 | | |
| 3.1.370214 | MARLENE DI FIORI | ADDRESS REDACTED | | | BTC 0.0187323332578391<br>CEL 1.47490011368737<br>MCDAI 30 | | |
| 3.1.370215 | MARLENE DIEGUES | ADDRESS REDACTED | | | ADA 0.127080700566777<br>BNB 0.000956746301271201<br>BTC 0.0000000175480749529999<br>USDT ERC20 0.386364324717921 | | |
| 3.1.370216 | MARLENE DJURASEVIC | ADDRESS REDACTED | | | BTC 0.130533131024017 | | |
| 3.1.370217 | MARLENE GALVAN | ADDRESS REDACTED | | | BTC 0.0627918657229102 | | |
| 3.1.370218 | MARLENE GOMEZ | ADDRESS REDACTED | | | BTC 0.000000322528910057<br>GUSD 0.00263791456260221 | GUSD 0.00870801826961356 | |
| 3.1.370219 | MARLENE GULLBERG | ADDRESS REDACTED | | | ADA 0.000000445530688721<br>BTC 0.000000787617373081<br>CEL 1.34704383867942 | | |
| 3.1.370220 | MARLENE JACOBIE | ADDRESS REDACTED | | | AAVE 0.137894003270512<br>BTC 0.857956144290766<br>CEL 9.45937677001469<br>EOS 0.336809177199361<br>ETH 0.0111934087383595 | | |
| 3.1.370221 | MARLENE JARA | ADDRESS REDACTED | | | BTC 0.173769629821939<br>XLM 30.7855676214218 | | |
| 3.1.370222 | MARLENE JOSEFINA FRANCO CORONEL | ADDRESS REDACTED | | | ADA 0.000000270095205546<br>BTC 0.000000007280518964<br>CEL 0.895944551600012 | | |
| 3.1.370223 | MARLENE LARUPAY | ADDRESS REDACTED | | | ADA 1010.169805<br>BTC 0.00138807956779655<br>CEL 5.32062592050649<br>ETH 0.0166657120308756 | | |
| 3.1.370224 | MARLENE LASTRA | ADDRESS REDACTED | | | BTC 0.00127927223715964<br>ETH 0.00171531542936323<br>USDC 0.7023515434636 | USDC 0.000000044753192914 | |
| 3.1.370225 | MARLENE LEEMEYER | ADDRESS REDACTED | | | BTC 0.245042173366858<br>CEL 1098.95349657976<br>DOT 21.4857301858266<br>ETH 2.10228394746804 | | |
| 3.1.370226 | MARLENE LÖFFLER | ADDRESS REDACTED | | | BTC 0.6025708354967729 | | |
| 3.1.370227 | MARLENE LONG | ADDRESS REDACTED | | | BTC 0.0060026779804662<br>CEL 48.9583041107874<br>SGB 3.85943059725162<br>XRP 26.0280409234621 | | |
| 3.1.370228 | MARLENE MAHABIR | ADDRESS REDACTED | | | BTC 0.0767309810322993<br>CEL 1.12209954091594<br>ETH 0.124845638163317<br>LTC 1.21511640179666<br>USDC 259.707471169811 | | |
| 3.1.370229 | MARLENE MARIA ALVES | ADDRESS REDACTED | | | BTC 0.000000006178972305<br>CEL 0.101153908005157<br>LTC 0.000000000067931422 | | |
| 3.1.370230 | MARLENE MCDONALD | ADDRESS REDACTED | | | BTC 0.0264027700358128<br>CEL 2.0558115103082 | | |
| 3.1.370231 | MARLENE MENDOZA | ADDRESS REDACTED | | | ETH 0.0125916517996702<br>MATIC 25.5864234145807<br>PAXG 0.02413055212263 | | |
| 3.1.370232 | MARLENE MIGHTY | ADDRESS REDACTED | | | BTC 0.000439616651606488<br>CEL 0.336097293949315 | | |
| 3.1.370233 | MARLENE MOERTL | ADDRESS REDACTED | | | BCH 0.00728305885708867<br>CEL 9.97057560420959<br>ETH 0.252630195924558 | | |
| 3.1.370234 | MARLENE MULARSKI | ADDRESS REDACTED | | | BTC 0.237538157669777<br>ETH 2.53751247029399<br>LINK 7.06104404102123<br>LTC 8.7779046967411<br>MATIC 1686.35417622046<br>USDT ERC20 3404.76702198894 | | |
| 3.1.370235 | MARLENE OLIVASTRO | ADDRESS REDACTED | | | BTC 0.00240413734653644<br>USDC 5232.8815209534 | | |
| 3.1.370236 | MARLENE PIETRANTONIO | ADDRESS REDACTED | | | BTC 0.241369008432017<br>ETH 1.97459495198944<br>LTC 6.03127211396647 | | |
| 3.1.370237 | MARLÈNE POSTE | ADDRESS REDACTED | | | BTC 0.0219227456692077<br>ETH 0.0385860345348739 | | |
| 3.1.370238 | MARLENE ROSENDO | ADDRESS REDACTED | | | BTC 0.0318830220585669<br>ETH 0.541017254329064 | | |
| 3.1.370239 | MARLENE RYBKA | ADDRESS REDACTED | | | BTC 0.00176448967946224 | | |
| 3.1.370240 | MARLENE SANCHES | ADDRESS REDACTED | | | BTC 0.000000008224641108<br>CEL 0.595283228763379 | | |
| 3.1.370241 | MARLENE SEGEREN | ADDRESS REDACTED | | | BTC 0.00179593838716672<br>CEL 552.376626100494<br>ETH 0.000000000732555826<br>USDC 213.581561285173 | | |
| 3.1.370242 | MARLENE TABORDA | ADDRESS REDACTED | | | BCH 0.0654298086277582<br>BTC 0.00131627786514146<br>ETH 0.146340786216068 | BCH 0.30011948 | |
| 3.1.370243 | MARLENE TORRES CORDOVA | ADDRESS REDACTED | | | BTC 0.00460538671932616<br>USDC 227.405279457573<br>USDT ERC20 0.507252160312079 | | |
| 3.1.370244 | MARLENE VEGA MEJIA | ADDRESS REDACTED | | | CEL 1.06015220235866 | | |
| 3.1.370245 | MARLENE WIEDORN | ADDRESS REDACTED | | | ADA 22000<br>CEL 1618.6145741247<br>ETH 3.91819117<br>LINK 50<br>SNX 209.61776224<br>USDC 5990.94 | | |
| 3.1.370246 | MARLENI DE LA CRUZ MORILLOS | ADDRESS REDACTED | | | BTC 0.000443<br>BUSD 38.57554766<br>CEL 83.4990557382345 | | |
| 3.1.370247 | MARLENI NAVARRO | ADDRESS REDACTED | | | BTC 0.0401582783661614<br>USDC 5.18882674061602 | | |
| 3.1.370248 | MARLENY GARCIA DE AGUIRRE | ADDRESS REDACTED | | | BTC 0.0115195586862984 | | |
| 3.1.370249 | MARLENY HERNANDEZ | ADDRESS REDACTED | | | USDC 27.5406717626867 | | |
| 3.1.370250 | MARLER HARLOW | ADDRESS REDACTED | | | ETH 0.112298104958231<br>MATIC 156.619130344718 | | |
| 3.1.370251 | MARLEY AXELSSON | ADDRESS REDACTED | | | BTC 0.000194954681085629<br>ETH 0.00101633863382557 | | |
| 3.1.370252 | MARLEY BENSHALOM | ADDRESS REDACTED | | | BTC 0.0106819892715727 | | |
| 3.1.370253 | MARLEY BOEDHOE | ADDRESS REDACTED | | | BTC 0.209360347903932<br>ETH 5.14348247686604 | | |
| 3.1.370254 | MARLEY DAWKINS | ADDRESS REDACTED | | | BTC 0.000363104460668412<br>CEL 0.0159735805336563<br>SGB 59.9298819127696 | | |
| 3.1.370255 | MARLEY DRAINE | ADDRESS REDACTED | | | USDC 0.0571848682593717 | | |
| 3.1.370256 | MARLEY FIFITA | ADDRESS REDACTED | | | BTC 0.00001263071667488<br>CEL 0.0869458496261116 | | |
| 3.1.370257 | MARLEY MILLS | ADDRESS REDACTED | | | CEL 7.10429910737888 | | |
| 3.1.370258 | MARLEY MOHAMED | ADDRESS REDACTED | | | BTC 0.0243412076148683<br>CEL 64.4190650435288<br>ETH 0.0843649231069028<br>LINK 5.13180731713257 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370259 | MARLEY SYMONDS | ADDRESS REDACTED | | | BTC 0.000000007051713514<br>CEL 7.63794233217954 | | |
| 3.1.370260 | MARLEYTTA CALILLA POTTER | ADDRESS REDACTED | | | GUSD 0.516984190994482<br>USDC 5136.74502263529 | | |
| 3.1.370261 | MARLHIOUD JOEY | ADDRESS REDACTED | | | CEL 9.45839701387647 | | |
| 3.1.370262 | MARLI ALTENHOFER | ADDRESS REDACTED | | | BTC 0.000012685187329009 | | |
| 3.1.370263 | MARLI ESPINALES | ADDRESS REDACTED | | | MATIC 264.32627252731 | | |
| 3.1.370264 | MARLIEKE VAN DRIESSEN | ADDRESS REDACTED | | | ADA 77<br>BTC 0.223323413160834<br>CEL 754.429115955355<br>ETH 5.94519787803106<br>UNI 78.9704590652085<br>USDT ERC20 5020.448299<br>XRP 0.297985607659495<br>ZEC 0.474457534979614 | | |
| 3.1.370265 | MARLIES DE BOER | ADDRESS REDACTED | | | BTC 0.519935734300808<br>ETH 0.0052626444595079<br>USDC 1710.86888781569 | | |
| 3.1.370266 | MARLIES GLÜCKSMANN | ADDRESS REDACTED | | | BTC 0.00263100420129496 | | |
| 3.1.370267 | MARLIES SCHOONBEEK-KONING | ADDRESS REDACTED | | | BTC 0.0991425960034064<br>CEL 10.275259059357 | | |
| 3.1.370268 | MARLIN BARBOSA | ADDRESS REDACTED | | | BTC 0.0254259941751075<br>USDT ERC20 523.685911234003 | | |
| 3.1.370269 | MARLIN CANTRELL | ADDRESS REDACTED | | | LTC 0.00289014960055531 | | |
| 3.1.370270 | MARLIN ETNAEL DANIEL | ADDRESS REDACTED | | | ADA 550.163194318751<br>BTC 0.00109968835653792<br>CEL 32.0632856043381<br>DOT 9.85180681403534<br>ETH 0.340848974424862 | | |
| 3.1.370271 | MARLIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00888565033863545<br>ETH 0.0758211282861118<br>USDC 812.335050176905 | | |
| 3.1.370272 | MARLIN PETERSHEIM | ADDRESS REDACTED | | | BTC 0.0343783375154545 | | |
| 3.1.370273 | MARLIN POSTEMA | ADDRESS REDACTED | | | BTC 0.000665027980662584<br>CEL 0.030067994012611<br>DOT 0.000216748772689756<br>SOL 0.0212435650225215 | | |
| 3.1.370274 | MARLIN PRIANTINI | ADDRESS REDACTED | | | CEL 6.11527599142266<br>USDC 150 | | |
| 3.1.370275 | MARLIN RICKETTS-EVANS | ADDRESS REDACTED | | | BTC 0.000011463111786678<br>CEL 1.12681248516813<br>MATIC 1405.97636409289<br>SGB 2531.67944011917<br>USDC 0.371324165871116<br>XLM 32.0771829030915<br>XRP 4.26982229355168 | | |
| 3.1.370276 | MARLIN THORMAN | ADDRESS REDACTED | | | BTC 0.000195230397226883 | | BTC 0.000000689782892085 |
| 3.1.370277 | MARLIN YOUNG | ADDRESS REDACTED | | | ADA 15767.2617988255<br>BTC 0.333112180925281<br>ETH 1.09815815246315<br>MATIC 1381.47152555976 | | |
| 3.1.370278 | MARLINDA BAUER | ADDRESS REDACTED | | | BTC 0.00105649641013573<br>CEL 16.6022840767736<br>USDC 401.515319 | | |
| 3.1.370279 | MARLINE DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000000361132664922<br>USDT ERC20 0.471581098697039 | | |
| 3.1.370280 | MARLISE ELAINE CROW SKINNER | ADDRESS REDACTED | | | ETH 0.00148769789644149<br>MATIC 561.976927549487<br>SNX 92.5039939399924<br>SOL 36.8929112570323<br>SUSHI 32.571822066825<br>ZRX 5883.77633603701 | CEL 45.2488687782805 | |
| 3.1.370281 | MARLISE MARTINEZ | ADDRESS REDACTED | | | BTC 0.039002568662237<br>DOT 17.1764130584122<br>ETH 0.547962419029936<br>MATIC 68.6445021155824<br>SNX 22.8617293178512 | | |
| 3.1.370282 | MARLISE RAEMY | ADDRESS REDACTED | | | BTC 0.00116892945719774<br>CEL 49.6541058638708<br>ETH 3.6989271875058 | | |
| 3.1.370283 | MARLITO ARQUILLANO | ADDRESS REDACTED | | | ADA 348.236571435333<br>BTC 0.00118250507178466<br>DOT 5.24310781784421<br>LTC 1.91821503662506 | | |
| 3.1.370284 | MARLITO GUIWO | ADDRESS REDACTED | | | BTC 0.000805542247467322<br>USDC 555.8077249937 | ETH 0.000001 | |
| 3.1.370285 | MARLIZE SLABBERT | ADDRESS REDACTED | | | AVAX 0.52<br>BTC 0.0107087392984957<br>CEL 9.92190231103159<br>DOT 1.74<br>UST 31.95<br>XRP 146 | | |
| 3.1.370286 | MARLO APONTE | ADDRESS REDACTED | | | CEL 1.13989204160383 | | |
| 3.1.370287 | MARLO BAGSIK | ADDRESS REDACTED | | | BTC 0.138737798021608<br>ETH 1.56864377627849<br>USDC 11219.1824654488 | | |
| 3.1.370288 | MARLO FISKEN | ADDRESS REDACTED | | | BTC 0.0886244708024544<br>USDC 7215.02086346183 | | |
| 3.1.370289 | MARLO JACKSON | ADDRESS REDACTED | | | BTC 0.000000009507180847<br>LTC 0.000000056197592752<br>MANA 155.660630324415 | BTC 0.0000065598913300026<br>LTC 0.000141092162340531 | |
| 3.1.370290 | MARLO MCCOY | ADDRESS REDACTED | | | BTC 0.0289538091426062<br>LTC 0.00282156389028819<br>USDC 1.01629186446926 | BTC 0.05684912 | |
| 3.1.370291 | MARLO ONTIVEROS | ADDRESS REDACTED | | | BTC 0.000112000949586485<br>CEL 0.817183833062264<br>LINK 2.61012273838196 | | |
| 3.1.370292 | MARLO PEREZ | ADDRESS REDACTED | | | BTC 0.138569404048702<br>ETH 2.31266019992922<br>USDC 8195.95794979787 | | |
| 3.1.370293 | MARLO SNELLMAN | ADDRESS REDACTED | | | ADA 233.160734337314<br>BTC 0.0140884466266431<br>XRP 204.109102386505 | | |
| 3.1.370294 | MARLOE LEBLANC | ADDRESS REDACTED | | | CEL 0.00126717119289728 | | |
| 3.1.370295 | MARLOES KUIJPER | ADDRESS REDACTED | | | BTC 0.01404217456547<br>ETH 0.107006509734254<br>USDC 1199.0138838958 | | |
| 3.1.370296 | MARLOES MOLENAAR | ADDRESS REDACTED | | | CEL 63.2183189024081<br>DOT 100.393 | | |
| 3.1.370297 | MARLOES VAN LIEMPD | ADDRESS REDACTED | | | BTC 0.00169692463604691<br>CEL 209.66826364338<br>USDC 6268.30901847397 | | |
| 3.1.370298 | MARLON ACOB | ADDRESS REDACTED | | | CEL 5.12857615183518<br>USDC 110 | | |
| 3.1.370299 | MARLON ADDISON | ADDRESS REDACTED | | | BTC 0.000001109235033345999<br>MATIC 0.629474311311418 | BTC 0.00117109056352441 | |
| 3.1.370300 | MARLON AGUILAR | ADDRESS REDACTED | | | BTC 0.000000947003762383<br>USDC 1.52943813939423 | | |
| 3.1.370301 | MARLON AHRENS | ADDRESS REDACTED | | | CEL 0.320195458689484 | | |
| 3.1.370302 | MARLON ANDUJAR | ADDRESS REDACTED | | | ADA 101.432578227837 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370303 | MARLON ANTONIO BOXE | ADDRESS REDACTED | | | BTC 0.0358342821811396<br>ETH 10.1662977311367<br>SOL 122.181264785219 | BTC 0.02251172 | |
| 3.1.370304 | MARLON AQUINO | ADDRESS REDACTED | | | BTC 0.00186133134117449<br>CEL 0.708858568557044 | | |
| 3.1.370305 | MARLON ARCHER | ADDRESS REDACTED | | | CEL 1.64151807671613<br>ETC 0.3 | | |
| 3.1.370306 | MARLON AREVIAN | ADDRESS REDACTED | | | AVAX 4.56326041342145<br>BTC 0.605005817808642<br>CEL 142.936952462587<br>ETH 13.0431327876548<br>XRP 3704.60401857262 | | |
| 3.1.370307 | MARLON ARKWRIGHT | ADDRESS REDACTED | | | BTC 0.00000180141228432799<br>CEL 1.15116892753898<br>DASH 2.26839716767845<br>EOS 0.0412539635622943<br>ETC 3.08831460246649<br>ETH 0.000013379694047438<br>KNC 31.011451858982<br>LTC 0.00109081568880138<br>MATIC 0.0173590752944898<br>OMG 40.9794416438443<br>SGB 1.21199271534729<br>USDC 0.29791466837363<br>XLM 3.05643017494462<br>XRP 0.00403539943293851<br>ZEC 0.00159795828491874<br>ZRX 194.433760733153 | | |
| 3.1.370308 | MARLON ARNELL JOHNSON | ADDRESS REDACTED | | | ETH 0.00147331785381102 | | |
| 3.1.370309 | MARLON AUSTIN | ADDRESS REDACTED | | | ETH 0.000000769559760762 | | |
| 3.1.370310 | MARLON BACULIO | ADDRESS REDACTED | | | AAVE 4.19091788078163<br>ADA 665.690028155665<br>BTC 0.341436630796503<br>ETH 2.82484202498837<br>MATIC 4453.03491389081<br>MCDAI 42.6391539102487<br>SNX 31.4718497265382 | | |
| 3.1.370311 | MARLON BANKS | ADDRESS REDACTED | | | BTC 0.000000859089970388 | | |
| 3.1.370312 | MARLON BAUGH | ADDRESS REDACTED | | | MATIC 341.634997116809 | | |
| 3.1.370313 | MARLON BELLINI | ADDRESS REDACTED | | | AAVE 3.18666318499793<br>BTC 0.00157728882002721<br>LINK 45.6504270964376<br>SNX 447.203605771654<br>USDC 0.260252979129224 | USDC 152.817170176425 | |
| 3.1.370314 | MARLON BETHEL | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.370315 | MARLON BLAKE | ADDRESS REDACTED | | | BTC 0.000095411378751505<br>CEL 1.11227516338617<br>EOS 0.0213524542608955<br>MATIC 81.3083967750679<br>SGB 0.185586254622613<br>XLM 0.0548249471931836<br>XRP 0.000000297944870614 | | |
| 3.1.370316 | MARLON BLUE | ADDRESS REDACTED | | | ADA 0.000168886126023233<br>BTC 0.000000040890648543<br>LINK 0.000000703268396628<br>XLM 0.0259845080917304 | ADA 0.231039073987743<br>BTC 0.000000128111740498<br>LINK 0.00221140503161188 | |
| 3.1.370317 | MARLON BOURLAND | ADDRESS REDACTED | | | BTC 0.000002167633637636<br>ETH 0.00855555722563794<br>LTC 0.00094191519962954<br>XRP 0.000000190694561891 | | |
| 3.1.370318 | MARLON BURKE | ADDRESS REDACTED | | | BTC 0.000153998614234091<br>CEL 0.0405938819928622<br>ETH 0.0432175815010681<br>LINK 0.195385993812737<br>MATIC 2.6659093311318<br>SNX 0.00894327544851519 | BTC 0.00000000641828387<br>CEL 31.5650338162121 | |
| 3.1.370319 | MARLON CARRANZA | ADDRESS REDACTED | | | BTC 0.0124422362725182<br>CEL 6.47996503849664<br>ETH 0.000239783819864138<br>USDC 2.07316958037372 | | |
| 3.1.370320 | MARLON CARRILLO | ADDRESS REDACTED | | | ADA 0.00102601657051118<br>BTC 0.214820773959154<br>ETH 1.04126300902621<br>MATIC 516.450197284469<br>USDC 0.00551874509997329 | ADA 1.93090638054607<br>USDC 0.199282456222798 | |
| 3.1.370321 | MARLON CASTRO | ADDRESS REDACTED | | | BTC 0.836517881684061<br>ETH 12.4174908621797 | | |
| 3.1.370322 | MARLON CHATRIE | ADDRESS REDACTED | | | BTC 0.00467631965544483<br>CEL 7.39303510171055<br>ETH 0.0759009963351124<br>XLM 106.254158147874 | | |
| 3.1.370323 | MARLON CLARK | ADDRESS REDACTED | | | 1INCH 94.7789164663099<br>AAVE 0.00148982392579954<br>ADA 116.275798165161<br>BTC 0.000074584824445539<br>COMP 1.14291367856554<br>ETH 0.00276683927077175<br>GUSD 0.174030691364224<br>SNX 316.747813780075<br>USDC 0.256039031349823 | BTC 0.000000007890904844<br>USDC 144.108911099487 | |
| 3.1.370324 | MARLON CLEMONS | ADDRESS REDACTED | | | ADA 158.12203274059<br>AVAX 1.01994567596167<br>BTC 0.000502789033065701<br>COMP 1.02793581851085<br>DOGE 2445.85106015379<br>DOT 19.574556042093<br>ETH 1.03755530490711<br>LINK 4.94730225828584<br>LTC 0.646772274220855<br>MANA 29.0834597100632<br>MATIC 348.516008351281<br>SNX 19.0658009170622<br>UNI 6.25997945442742 | | |
| 3.1.370325 | MARLON CORELLA | ADDRESS REDACTED | | | ADA 110.933985699382<br>BTC 0.0170851756195208 | | |
| 3.1.370326 | MARLON COTTON | ADDRESS REDACTED | | | BTC 0.000000003048778317<br>CEL 0.0772787787291753 | | |
| 3.1.370327 | MARLON CRUZ | ADDRESS REDACTED | | | BTC 0.011252549083698 | | |
| 3.1.370328 | MARLON CUMMINGS | ADDRESS REDACTED | | | AAVE 0.000915712463168311<br>BTC 0.000005422175816395<br>CEL 3.77706402361495<br>ETC 0.003443677021441<br>LINK 0.0141159453449153<br>XRP 0.000000476269196932 | | |
| 3.1.370329 | MARLON DANIELS | ADDRESS REDACTED | | | AAVE 0.000649789810044005<br>BTC 0.000951241423109481<br>DASH 0.00643784161364196<br>DOT 0.170380381711326<br>USDC 6.41383736810154 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370330 | MARLON DATE-CHONG | ADDRESS REDACTED | | | BTC 0.0152686044289777<br>ETH 0.16819664116641 | | |
| 3.1.370331 | MARLON DAVID ORTIZ | ADDRESS REDACTED | | | | BTC 0.0629449981457666 | |
| 3.1.370332 | MARLON DE LUNA | ADDRESS REDACTED | | | USDC 1.5279966376643 | | |
| 3.1.370333 | MARLON DE MESA | ADDRESS REDACTED | | | CEL 1.07980139748103 | | |
| 3.1.370334 | MARLON DIAS | ADDRESS REDACTED | | | BTC 0.0180879740926668<br>CEL 1.71939535426513 | | |
| 3.1.370335 | MARLON ESTRADA | ADDRESS REDACTED | | | AAVE 0.00062211260539065<br>ADA 1.17624508661782<br>BTC 0.108222219868575<br>COMP 0.000207624709972677<br>DOT 0.00371995488347935<br>ETH 1.52510674699626<br>LINK 0.011721886879863<br>MATIC 263.076456203523<br>SNX 57.2192544426073<br>UNI 0.0133125496772005<br>USDC 248.488041831978 | | |
| 3.1.370336 | MARLON FERNANDO PRADO MUÑOZ | ADDRESS REDACTED | | | ADA 0.0225074625366915<br>BNB 0.00008826466718994<br>BTC 0.0223656341961708<br>DOT 1.9929498042985<br>USDT ERC20 0.39533977507871 | | |
| 3.1.370337 | MÁRLON FERREIRA | ADDRESS REDACTED | | | ADA 0.417767737735373<br>BNB 0.00094594510239761<br>BTC 0.000000887669941625<br>USDT ERC20 0.304539551169815 | | |
| 3.1.370338 | MARLON FLESNER | ADDRESS REDACTED | | | BTC 0.0999995086475827<br>CEL 387.367979524734<br>ETH 0.65369024<br>LINK 0.204326895278591<br>USDT ERC20 0.002164 | | |
| 3.1.370339 | MARLON GARBEY ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000833635015244531<br>CEL 3.99154979281767<br>DOT 17.9419435993086<br>LINK 16.5389582918831 | | |
| 3.1.370340 | MARLON GARCIA | ADDRESS REDACTED | | | ETH 0.0120476648107736 | | |
| 3.1.370341 | MARLON GAY | ADDRESS REDACTED | | | ADA 360.705315966063<br>BTC 0.172170730787529<br>ETH 1.30100559794446<br>MATIC 3467.15015612933<br>UNI 29.8915912415742<br>USDC 4076.10003014416<br>XLM 5166.55283012401 | | |
| 3.1.370342 | MARLON GELLER | ADDRESS REDACTED | | | ADA 2061.93806678696<br>BTC 0.980692920290117<br>DOT 212.63636802231<br>MATIC 2491.66253537523<br>UNI 0.00882922281630442<br>USDC 48.1678910429453 | UNI 0.0256823028701119 | |
| 3.1.370343 | MARLON GILLIS | ADDRESS REDACTED | | | AAVE 0.00352176345235236<br>CEL 0.0204097829014141<br>ETH 0.000421870943488714<br>LINK 0.0867902534121264<br>SNX 1.02996701079697<br>UNI 0.270464585789713 | | |
| 3.1.370344 | MARLON GRAHAM | ADDRESS REDACTED | | | BTC 0.00309610420378283 | | |
| 3.1.370345 | MARLON GUERRA | ADDRESS REDACTED | | | BTC 0.000952103849321894<br>USDC 1.39889992178359 | | |
| 3.1.370346 | MARLON HAMILTON | ADDRESS REDACTED | | | BTC 0.000000003485108749<br>CEL 0.48697962179117 | | |
| 3.1.370347 | MARLON HÄNDEL | ADDRESS REDACTED | | | BCH 0.1109659307713<br>BTC 0.00443626642199404<br>CEL 4855.27501593353<br>DOGE 458.03439627492<br>ETH 0.629542021361137<br>MATIC 89.8245098089344<br>SGB 17.10186304327<br>XLM 1706.26808908831<br>XRP 111.00819751881 | | |
| 3.1.370348 | MARLON HARDIN | ADDRESS REDACTED | | | ADA 0.183819317424596<br>AVAX 0.00340394956358568<br>BTC 0.000000156344650053<br>CEL 1.12100750682195<br>ETH 0.000205941384582703<br>PAX 0.0546815292638755<br>SGB 4691.37497797325<br>TUSD 0.012629542270278<br>USDC 0.177476947743621<br>XLM 9.05330602947578<br>XRP 27.6236612602305 | XLM 8.4850858 | |
| 3.1.370349 | MARLON HENRY | ADDRESS REDACTED | | | ADA 123.382684746429 | | |
| 3.1.370350 | MARLON HENRY RENSCH | ADDRESS REDACTED | | | BTC 2.15017074364795<br>CEL 1.15116892753898<br>ETH 23.2966535886373<br>SGB 0.318285268802921<br>XLM 1.46367240552474<br>XRP 2.08202784081116 | | |
| 3.1.370351 | MARLON HIBBERT | ADDRESS REDACTED | | | CEL 0.00217333345406145 | | |
| 3.1.370352 | MARLON HOWARD | ADDRESS REDACTED | | | BTC 0.00201831862304512 | | |
| 3.1.370353 | MARLON JACKSON JR | ADDRESS REDACTED | | | CEL 1.12393204404845 | | |
| 3.1.370354 | MARLON JAMES | ADDRESS REDACTED | | | BTC 0.00155558<br>CEL 56.8614049333444<br>COMP 0.03813254<br>MATIC 555.4<br>XLM 488.9744153<br>XRP 2898.795327 | | |
| 3.1.370355 | MARLON JAVIER RODRIGUEZ SANDOVAL | ADDRESS REDACTED | | | BTC 0.000031682685282364 | | |
| 3.1.370356 | MARLON JENS JUNEK | ADDRESS REDACTED | | | BTC 0.00119383603508567<br>CEL 2.15203833508032<br>MCDAI 70 | | |
| 3.1.370357 | MARLON JOHANNES WEINERT | ADDRESS REDACTED | | | BTC 0.20597054442632 | | |
| 3.1.370358 | MARLON JOHN MONTES | ADDRESS REDACTED | | | BTC 0.000291791222780194<br>ETH 4.09056887546609<br>USDC 5.66035850907695 | USDT ERC20 100 | |
| 3.1.370359 | MARLON JOHN SOL | ADDRESS REDACTED | | | ADA 0.000000894544913203<br>CEL 2.91864190891945<br>DOT 0.0594676335913844<br>LINK 0.00317217767699969 | | |
| 3.1.370360 | MARLON JONATHAN GOMEZ | ADDRESS REDACTED | | | BTC 0.00343997606297086 | | |
| 3.1.370361 | MARLON JONES | ADDRESS REDACTED | | | AAVE 0.965137754268489<br>BTC 0.00188005589349434<br>EOS 5.2647566308696<br>XLM 108.526196525902<br>XRP 85.63 | | |
| 3.1.370362 | MARLON JR PINOTE | ADDRESS REDACTED | | | CEL 0.28849982540475<br>LINK 1.41234581972773<br>LTC 0.00162601588239947<br>MATIC 113.421164757373 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370363 | MARLON KELVIN MILLINGTON | ADDRESS REDACTED | | | BTC 0.0540999999749519<br>CEL 125.191252350083<br>ETH 0.565630005024241 | MATIC 429.2775178 | |
| 3.1.370364 | MARLON KIRK | ADDRESS REDACTED | | | ETH 0.000605261320304529 | | |
| 3.1.370365 | MARLON KNIGHT | ADDRESS REDACTED | | | ETH 0.0029857988592149<br>SGB 0.0292172595822683<br>XRP 0.195266721956945 | | |
| 3.1.370366 | MARLON KRISTOFFER SUSIM | ADDRESS REDACTED | | | BTC 0.000000748973393541<br>USDT ERC20 1.53083800453612 | | |
| 3.1.370367 | MARLON KUKUTSCH | ADDRESS REDACTED | | | BTC 0.000346792231342025 | | |
| 3.1.370368 | MARLON LACIO | ADDRESS REDACTED | | | LTC 0.000089445632268953 | | |
| 3.1.370369 | MARLON LARCE | ADDRESS REDACTED | | | BTC 0.024687180025187<br>ETH 0.476946444569993<br>MATIC 613.087255966708 | | |
| 3.1.370370 | MARLON LENNART JONNY HOLZBERGER | ADDRESS REDACTED | | | BTC 0.000000647723306123 | | |
| 3.1.370371 | MARLON LOPEZ VINDAS | ADDRESS REDACTED | | | CEL 0.000750024825282478 | | |
| 3.1.370372 | MARLON LOYOLA | ADDRESS REDACTED | | | AAVE 0.00429573218477609<br>BCH 0.00635502406371527<br>BTC 0.00005420257636651<br>DOT 0.0604089211484538<br>ETH 0.00128752412699402<br>LINK 0.0322878583337285<br>LTC 0.0200752809563453<br>MATIC 2.70684787769035<br>UMA 0.0812606551434656<br>USDC 0.33960306225268<br>USDT ERC20 2.50590985989135 | USDC 0.000000307409855208<br>USDT ERC20 0.000000603585236496 | |
| 3.1.370373 | MARLON MADDIX | ADDRESS REDACTED | | | CEL 0.237271398266959 | | |
| 3.1.370374 | MARLON MANALANG SERRANO | ADDRESS REDACTED | | | BTC 0.00164463649099646<br>XRP 0.181830819356155 | | |
| 3.1.370375 | MARLON MARAVILLA | ADDRESS REDACTED | | | BTC 0.0578575495095102<br>ETH 0.263107233711262<br>USDC 3.46816995656733 | | |
| 3.1.370376 | MARLON MARRERO | ADDRESS REDACTED | | | USDC 0.0419612003013332 | | |
| 3.1.370377 | MARLON MILLER-MCCLEAN | ADDRESS REDACTED | | | AAVE 1.74212829724171<br>CEL 13.2240565332899<br>DOT 0.160702211186493<br>ETH 0.0328935169884173<br>LUNC 10.4544683488949<br>MATIC 149.771416050023<br>UNI 12.8146890040503<br>USDC 0.105753620423842 | | |
| 3.1.370378 | MARLON MORRIS | ADDRESS REDACTED | | | BTC 0.000005455065429767 | | |
| 3.1.370379 | MARLON PAREDES | ADDRESS REDACTED | | | BTC 0.11713738005315<br>USDC 7251.38853309709 | USDC 3000 | |
| 3.1.370380 | MARLON PASQUIER | ADDRESS REDACTED | | | BAT 193.227881877551<br>BTC 0.208430681510014<br>DOT 33.6552947710817<br>EOS 43.7095700838107<br>MANA 2339.55023115425<br>OMG 19.4766477654072<br>SNX 11.3142304686027<br>XLM 3592.25019160149<br>ZRX 63.3903928948842 | | |
| 3.1.370381 | MARLON QUINN | ADDRESS REDACTED | | | BTC 0.000871546620640195 | | |
| 3.1.370382 | MARLON RAMOS | ADDRESS REDACTED | | | ADA 2264.14591674423<br>BTC 0.00477258785096859<br>ETH 2.07185895092031<br>MANA 121.442443532801 | | |
| 3.1.370383 | MARLON RAMOS | ADDRESS REDACTED | | | XRP 0.694963490996963 | | |
| 3.1.370384 | MARLON RAMOS DA SILVA | ADDRESS REDACTED | | | CEL 0.0087346356413908 | | |
| 3.1.370385 | MARLON RAMSEY | ADDRESS REDACTED | | | CEL 0.189359315658902 | | |
| 3.1.370386 | MARLON RENNO | ADDRESS REDACTED | | | BTC 0.00266530023159101<br>CEL 6.66599893085337 | | |
| 3.1.370387 | MARLON RICHARDS | ADDRESS REDACTED | | | BTC 0.09803533<br>CEL 276.184074345675<br>ETH 2.1073510059048 | | |
| 3.1.370388 | MARLON RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0660815496795029<br>DOT 19.8280237780123<br>MATIC 280.245620700028<br>USDC 1088.15646021504 | | |
| 3.1.370389 | MARLON RODRIGUEZ SANDOVAL | ADDRESS REDACTED | | | BTC 0.000006998034588327<br>CEL 1.08138622366839 | | |
| 3.1.370390 | MARLON ROMANO | ADDRESS REDACTED | | | BTC 0.000003987218602411<br>ETH 0.00003200952110296<br>LINK 0.002276360545757<br>LTC 0.000770354644973486<br>MATIC 0.500475047564498 | | |
| 3.1.370391 | MARLON SANTOS | ADDRESS REDACTED | | | ADA 221.887793878701<br>BNB 2.07931983128577<br>BTC 0.0164971454724716<br>CEL 60.9748714844334<br>DOT 0.000000000096966093<br>ETC 4.94731378067501<br>LINK 0.00310905527904867<br>MATIC 0.00071183789943827<br>SNX 0.0524627690147934<br>USDT ERC20 0.000000724034358606<br>XRP 0.0472234633150123 | | |
| 3.1.370392 | MARLON SIMMONS | ADDRESS REDACTED | | | 1INCH 129.36809386308<br>BCH 0.00107751205535322<br>ETH 0.000816182105139094<br>MATIC 8.59884118411191<br>MCDAI 25.431123922791<br>SNX 0.428222236283424<br>UMA 0.0038487535326465<br>USDC 6.51415360750163<br>XLM 2.62767658370037 | BCH 0.000000007280844812 | |
| 3.1.370393 | MARLON SIMPSON | ADDRESS REDACTED | | | BTC 0.000954193041375913<br>CEL 1.15149938503115<br>USDC 24.0423394244758 | | |
| 3.1.370394 | MARLON SMIKLE | ADDRESS REDACTED | | | CEL 0.000555856441731314 | | |
| 3.1.370395 | MARLON SMIKLE | ADDRESS REDACTED | | | BTC 0.107573676428927<br>CEL 2767.94025760483<br>DOGE 0.00779219760254606<br>ETH 0.00135036833430439<br>LTC 0.000013665183536647<br>MANA 123.481457938277<br>USDC 430.951308470231 | BTC 0.19923575415928<br>DOGE 44.3255910208897<br>LTC 0.000111381943915216<br>USDC 2.196<br>XTZ 0.002327 | |
| 3.1.370396 | MARLON SMIKLE | ADDRESS REDACTED | | | CEL 0.000507063883144494 | | |
| 3.1.370397 | MARLON SOFTIC | ADDRESS REDACTED | | | ADA 0.000023118947914441<br>BTC 0.000003587482684344<br>CEL 0.37067309291204<br>LUNC 0.000000915548878305<br>USDC 0.0149764530088732 | | |
| 3.1.370398 | MARLON STIVEN HERNANDEZ QUINTERO | ADDRESS REDACTED | | | CEL 0.0515439088961664<br>ETH 0.00166202385029272 | | |
| 3.1.370399 | MARLON TEODORO | ADDRESS REDACTED | | | CEL 0.000190823941118999<br>XRP 0.032395372924399 | | |
| 3.1.370400 | MARLON VAN DER HAM | ADDRESS REDACTED | | | CEL 143.308954911013 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370401 | MARLON VICENTE | ADDRESS REDACTED | | | BTC 0.000046699247901346<br>CEL 62.4748595695202<br>MATIC 101.280736650945<br>SGB 158.198060181344<br>XLM 1473.2525648238<br>XRP 251.572924441467 | | |
| 3.1.370402 | MARLON WATTS | ADDRESS REDACTED | | | BTC 1.14868412379386<br>CEL 32.2575315806659<br>ETH 6.89800544813739<br>LUNC 57.3732159336589 | | |
| 3.1.370403 | MARLON WEHLING | ADDRESS REDACTED | | | MATIC 1.29632764057253 | | |
| 3.1.370404 | MARLON WEINGÄRTNER | ADDRESS REDACTED | | | BTC 0.505387205912128<br>CEL 198.163070947774<br>XLM 598.8839635<br>XRP 1431.9 | | |
| 3.1.370405 | MARLON WEUSTHOF | ADDRESS REDACTED | | | BTC 0.0544656603769949<br>CEL 1.15116892753898<br>XLM 1900.72823703805 | | |
| 3.1.370406 | MARLON WILLOUGHBY | ADDRESS REDACTED | | | CEL 1.09120997051439 | | |
| 3.1.370407 | MARLON WONG | ADDRESS REDACTED | | | BTC 0.000855500897979946<br>USDT ERC20 0.0163696534329261 | | |
| 3.1.370408 | MARLON WRIGHT | ADDRESS REDACTED | | | BTC 0.000000755381067263<br>CEL 0.239228419561659<br>ETH 0.000004875092039288<br>MATIC 0.69473732615319<br>OMG 0.00556105438862727<br>PAX 0.308616743807565<br>SGB 0.0426827019600936<br>SNX 0.0145195163694985<br>UNI 0.00133251907970343<br>USDC 2.87759988818625<br>XRP 0.279204168437293<br>ZRX 14.8681164561242 | | |
| 3.1.370409 | MARLOUS COLIJEE | ADDRESS REDACTED | | | BTC 0.129528630894498<br>SOL 43.022169971099 | | |
| 3.1.370410 | MARLOUS KORSWAGEN | ADDRESS REDACTED | | | ETH 0.0632987576594271 | | |
| 3.1.370411 | MARLOW FELTON | ADDRESS REDACTED | | | ADA 4.54896741804546<br>COMP 0.000348670741908015<br>DOT 0.178791080905373<br>ETH 0.00175739936668154<br>LTC 0.00135599151132859<br>USDC 4.17416446625713<br>USDT ERC20 2.48649115651698 | USDC 0.000000975003569294<br>USDT ERC20 0.000000751277933308 | |
| 3.1.370412 | MARLOWE BENNETT | ADDRESS REDACTED | | | BTC 0.000002965639819912<br>CEL 3.08660740166443<br>ETH 0.000000082328329085<br>USDC 41.0039486005293<br>USDT ERC20 0.00000044672014938 | | |
| 3.1.370413 | MARLOWE BRETT | ADDRESS REDACTED | | | CEL 6.33048063299185<br>ETH 0.213024563358351 | | |
| 3.1.370414 | MARLOWE OCONNELL JOHNSON | ADDRESS REDACTED | | | XRP 3698.371564 | | |
| 3.1.370415 | MARLU HARRIS | ADDRESS REDACTED | | | BTC 0.00104876330935322<br>USDC 293.165187281762 | | |
| 3.1.370416 | MARLY DE SOUSA | ADDRESS REDACTED | | | BTC 0.000009351155788764 | | |
| 3.1.370417 | MARLY QUINTERO LEWIS | ADDRESS REDACTED | | | BTC 0.00135436808687781<br>DOT 154.56022844477<br>ETH 1.21640073626703<br>LINK 104.810716506983<br>SNX 27.9822277769263 | | |
| 3.1.370418 | MARLYN DONALD | ADDRESS REDACTED | | | AAVE 0.534366815414014<br>BTC 2.68272969983508<br>CEL 359.17308745401<br>DOT 0.814320037130983<br>ETH 0.449642521356839<br>LINK 2.0442443170474<br>MATIC 38.0866991346872<br>SNX 33.9316477385793<br>USDC 4244.524 | | |
| 3.1.370419 | MARLYN GRAHAM | ADDRESS REDACTED | | | BTC 0.000021483796936285<br>CEL 16.2643962494961<br>LTC 0.00222025578028341<br>XLM 0.0532761660359538 | | |
| 3.1.370420 | MARLYN LAZO | ADDRESS REDACTED | | | BTC 0.00107956<br>CEL 0.993788413092636 | | |
| 3.1.370421 | MARLYNDA SHIRLEY | ADDRESS REDACTED | | | BTC 0.000051372928781866 | | |
| 3.1.370422 | MARLYNN DEPENA | ADDRESS REDACTED | | | USDC 0.347279914434269 | | |
| 3.1.370423 | MARLYS CARTER | ADDRESS REDACTED | | | BTC 0.381933785592675<br>CEL 24855.2751717052<br>USDC 109948.58744652 | | |
| 3.1.370424 | MARLYS JACQUELINE POLANCO VÁSQUEZ | ADDRESS REDACTED | | | BTC 0.000005282097951532<br>DOT 0.00450310816901678<br>ETH 0.000017093314014365<br>MCDAI 0.0847730736712462 | | |
| 3.1.370425 | MARLYS LOPEZ | ADDRESS REDACTED | | | USDC 0.343338813713732 | | |
| 3.1.370426 | MARMAN FERNANDEZ | ADDRESS REDACTED | | | CEL 0.337059732980135<br>MATIC 40.6437431865453 | | |
| 3.1.370427 | MARMELYN PANUELO | ADDRESS REDACTED | | | BTC 0.000836848466555929<br>DOT 0.0406485155603507<br>MATIC 0.400543173444678 | | |
| 3.1.370428 | MARMI MARMI | ADDRESS REDACTED | | | ADA 0.112634917553421<br>BTC 0.000005955979828713<br>USDC 0.461050418329931<br>USDT ERC20 0.735305984786802 | | |
| 3.1.370429 | MARNA HARMON | ADDRESS REDACTED | | | BTC 0.0127411907418873 | | |
| 3.1.370430 | MARNAY HARRIS | ADDRESS REDACTED | | | ETH 0.0513177304035242 | | |
| 3.1.370431 | MARNÉ PEDRO | ADDRESS REDACTED | | | CEL 0.010226028292497 | | |
| 3.1.370432 | MARNE-ELINE SHEHAJ | ADDRESS REDACTED | | | CEL 0.750518888675299<br>ETH 0.000948076923076923<br>LINK 5.92858747578784 | | |
| 3.1.370433 | MARNEISHA DEWITT | ADDRESS REDACTED | | | BTC 0.000013788368685427<br>ETH 0.163420887114358<br>LTC 1.47134359770997<br>XLM 213.251140530984<br>XRP 142.523903442708 | | |
| 3.1.370434 | MARNELLI GUEVARRA | ADDRESS REDACTED | | | BTC 0.000000607613993135<br>CEL 0.300556998336895 | | |
| 3.1.370435 | MARNEY BORGONHA | ADDRESS REDACTED | | | BTC 0.153079099860489<br>CEL 2.70005311429845<br>ETH 3.51816841961283<br>LTC 0.696029561966348 | | |
| 3.1.370436 | MARNHY BUITENHUIS | ADDRESS REDACTED | | | BTC 0.317276836684438<br>ETH 1.32978037140216 | | |
| 3.1.370437 | MARNI SOMMERFIELD | ADDRESS REDACTED | | | ADA 50.7357142840694<br>BTC 0.0170224513999766<br>MATIC 211.098102548485 | | |
| 3.1.370438 | MARNI SWART | ADDRESS REDACTED | | | BTC 0.00548772142346067<br>GUSD 420.112549577783<br>USDT ERC20 0.521348125929195 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370439 | MARNICK ALWIN SEIDEL | ADDRESS REDACTED | | | BTC 1.023507287<br>CEL 588.541824780996<br>ETH 14.15979557 | | |
| 3.1.370440 | MARNIE AVAGIANNIS | ADDRESS REDACTED | | | BTC 0.0380260339326964 | | |
| 3.1.370441 | MARNIE BRIGGS | ADDRESS REDACTED | | | CEL 1.0010300909889 | | |
| 3.1.370442 | MARNIE MALEON | ADDRESS REDACTED | | | BTC 0.0138091909150512<br>CEL 0.673778896499956 | | |
| 3.1.370443 | MARNIE PASCOE | ADDRESS REDACTED | | | CEL 1.07820012023422 | | |
| 3.1.370444 | MARNIE PENHEIRO | ADDRESS REDACTED | | | BTC 0.043394974691559 | | |
| 3.1.370445 | MARNIE RAYCROFT | ADDRESS REDACTED | | | BTC 0.909681007294755<br>CEL 5.35740524235804<br>DOT 0.013016295432234<br>ETH 2.20726313329785<br>LINK 0.0103727550137453 | | |
| 3.1.370446 | MARNIE SCUTCHFIELD | ADDRESS REDACTED | | | BTC 0.999803423622706<br>USDC 1120.73886242862 | | |
| 3.1.370447 | MARNIK CORNELISSEN | ADDRESS REDACTED | | | USDT ERC20 11.0359451100906 | | |
| 3.1.370448 | MARNIK DE CLERCQ | ADDRESS REDACTED | | | ADA 623.064959<br>BTC 0.00164121764449796<br>CEL 4.04818058030595 | | |
| 3.1.370449 | MARNINA ELCI | ADDRESS REDACTED | | | BTC 0.385193141780321<br>MCDAI 42.5573129243752 | | |
| 3.1.370450 | MARNITA OPPERMANN | ADDRESS REDACTED | | | ETH 0.000024651300082764<br>MCDAI 12.1374671628844 | | |
| 3.1.370451 | MARNIX BROEK | ADDRESS REDACTED | | | BTC 0.00127575975395086<br>USDC 256.516168235929 | | |
| 3.1.370452 | MARNIX DIJKSMAN | ADDRESS REDACTED | | | BTC 0.000001252540429213<br>CEL 0.223338113492563<br>COMP 0.00000045<br>OMG 0.00285182861600083<br>SNX 0.00000071<br>UNI 0.00000086<br>ZRX 0.00000046 | | |
| 3.1.370453 | MARNIX DREISE | ADDRESS REDACTED | | | BTC 0.0021257732526362<br>ETH 4.15190671679834<br>USDC 1162.20661057248 | | |
| 3.1.370454 | MARNIX JANSEN | ADDRESS REDACTED | | | BTC 0.00197018654662929<br>CEL 0.344192676046295<br>XRP 433.382707034523 | | |
| 3.1.370455 | MARNIX LANGEVELD | ADDRESS REDACTED | | | BTC 0.00159485083167155<br>CEL 4.01928347910046 | | |
| 3.1.370456 | MARNIX LE NOBLE | ADDRESS REDACTED | | | BTC 0.000441496962796729<br>CEL 1.69955827324138<br>ETH 0.00137621429823847<br>LINK 0.000123048637477556<br>USDC 7.96038502496332 | | |
| 3.1.370457 | MARNIX MELLAERTS | ADDRESS REDACTED | | | AAVE 0.0168023806559762<br>BAT 495.896600323841<br>BTC 0.000000008202101658<br>CEL 10087.2862192613<br>COMP 5.78038720193988<br>DASH 0.0177485179489495<br>ETH 0.0169083612753515<br>KNC 1181.37282468184<br>LINK 0.10591255407051<br>LTC 0.050324811772881<br>LUNC 188.247677879293<br>MANA 0.175478815231509<br>SNX 0.390603709701362<br>UNI 40.5527820506694<br>XLM 3983.24753724604<br>XRP 3.55369041412407 | | |
| 3.1.370458 | MARNIX POSTMA | ADDRESS REDACTED | | | CEL 0.00666649870489049<br>USDC 0.22517398406741 | | |
| 3.1.370459 | MARNIX T REISSENWEBER | ADDRESS REDACTED | | | BTC 0.0169147612997518 | | |
| 3.1.370460 | MARNIX VAN DEN BOGERT | ADDRESS REDACTED | | | BTC 0.000025339500042272 | | |
| 3.1.370461 | MARNIX VAN DER PRIJT | ADDRESS REDACTED | | | BTC 0.01994065648034<br>CEL 283.100142297902<br>DOT 13.8<br>ETH 7.60104006960229<br>SNX 1269.856331<br>XRP 1999.75 | | |
| 3.1.370462 | MARNIX VAN EERDE | ADDRESS REDACTED | | | ADA 253.881266436506<br>BTC 0.00195467400196798<br>CEL 0.602554009105303<br>ETH 0.24956107530118<br>MATIC 321.510243857118<br>SNX 98.3244148001391<br>XLM 34.361939 | | |
| 3.1.370463 | MARNIX WEEDA | ADDRESS REDACTED | | | BTC 0.0177480185704153<br>CEL 16.8741640910525 | | |
| 3.1.370464 | MARNO TRUTER | ADDRESS REDACTED | | | ADA 7.59078657602609<br>BTC 0.000089641996436035<br>CEL 2.49589896325772<br>DOT 9.93013824353706<br>ETH 0.000576571993069969<br>SOL 0.884573666059356<br>XRP 100.318085135306 | | |
| 3.1.370465 | MARNUS VAN SCHOOR | ADDRESS REDACTED | | | BTC 0.000230775550251825<br>CEL 41.373671368279<br>ETH 0.00361098779138475 | | |
| 3.1.370466 | MARO LYNN HAGOPIAN | ADDRESS REDACTED | | | BTC 0.000000227675557449<br>CEL 1.10572433942549<br>ETH 0.000005683009583527<br>USDC 0.0838536450258088 | | |
| 3.1.370467 | MAROHARILALA RAKOTOMANANA | ADDRESS REDACTED | | | BTC 0.00687830201235035<br>CEL 0.00512432551983165 | | |
| 3.1.370468 | MAROJE LESINA | ADDRESS REDACTED | | | BTC 0.0166593278661226<br>DOT 6.44632437091377<br>ETH 0.000765096821201066 | | |
| 3.1.370469 | MAROJE ŠARIĆ | ADDRESS REDACTED | | | ADA 68.1760613169467<br>BTC 0.00104520345034508 | | |
| 3.1.370470 | MAROL JAL | ADDRESS REDACTED | | | CEL 0.0239279398245515<br>MCDAI 1.00541947822224 | | |
| 3.1.370471 | MAROLAHY RAKOTOARINIVO | ADDRESS REDACTED | | | BTC 0.0208333698671415<br>CEL 21.7994081405309<br>ETH 0.25448737569514<br>USDC 575.449277472642 | | |
| 3.1.370472 | MAROOF UL UMER HAJAM | ADDRESS REDACTED | | | BTC 0.000000030831972371 | | |
| 3.1.370473 | MAROPENG MONYEMOHONOE | ADDRESS REDACTED | | | BCH 0.000078669119256355<br>BTC 0.00000826829695548399<br>CEL 0.000182575437083773<br>LTC 0.000256034598177232 | | |
| 3.1.370474 | MAROŠ AXAMIT | ADDRESS REDACTED | | | ADA 351.845370902475<br>BTC 0.0971201212561319<br>CEL 0.0753244697298111<br>ETH 0.207631062211569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370475 | MAROS BAJLA | ADDRESS REDACTED | | | BTC 0.000000000263415907<br>CEL 51.4609312071305<br>LINK 3.95292268440647<br>LTC 2.09263384777037<br>SGB 4.63131671670194<br>SNX 10.162632871826<br>TUSD 0.125800745645518<br>XRP 88.6264841569727 | | |
| 3.1.370476 | MAROS BARAN | ADDRESS REDACTED | | | BTC 0.00350617191179594 | | |
| 3.1.370477 | MAROŠ KULOŠŤÁK | ADDRESS REDACTED | | | BTC 0.000131834410363336 | | |
| 3.1.370478 | MAROS LAJCAK | ADDRESS REDACTED | | | BTC 0.0010240448460864<br>DOT 31.2689472939166<br>MATIC 1468.9949720003 | | |
| 3.1.370479 | MAROS MALCICKY | ADDRESS REDACTED | | | ADA 523.991667170205<br>BTC 0.000915199108616789<br>CEL 0.00134053400726269<br>ETH 2.06906733591695 | | |
| 3.1.370480 | MAROŠ MEČIAR | ADDRESS REDACTED | | | BTC 0.000000387832266736<br>CEL 3.58968475905408<br>ETH 0.000000704720812841 | | |
| 3.1.370481 | MAROŠ SOBOLA | ADDRESS REDACTED | | | ADA 0.421160810744573<br>BTC 0.000001027903666468<br>CEL 0.433903531316543<br>DOT 0.117628003470984<br>ETH 0.000884597432045072<br>MATIC 0.328194722443644 | | |
| 3.1.370482 | MAROŠ TISOVSKÝ | ADDRESS REDACTED | | | CEL 0.000676684947126638 | | |
| 3.1.370483 | MAROS VERES | ADDRESS REDACTED | | | ADA 701.462219084947<br>BTC 0.000000002981145391<br>CEL 0.250068303322242 | | |
| 3.1.370484 | MAROUAN MESRI | ADDRESS REDACTED | | | BTC 0.00000910620633271999<br>ETH 0.000332983384012495 | | |
| 3.1.370485 | MAROUANE BELLA | ADDRESS REDACTED | | | AAVE 0.00679318159807287<br>CEL 0.415184755611839<br>ETH 0.00117914523698146<br>LTC 5.0272638784319<br>MATIC 1.11050465591665 | | |
| 3.1.370486 | MAROUANE EL OUAAID | ADDRESS REDACTED | | | 1INCH 0.062459873009018<br>ADA 0.0658379989194852<br>BTC 0.000005101695104329<br>CEL 21.3981306151386<br>DOT 0.00879178587752731<br>ETH 0.000119748789426347<br>LUNC 200.305599130628<br>MATIC 0.00160607310534433<br>USDT ERC20 0.319940701820203<br>XLM 0.0403951173426346<br>XRP 0.0994749933878679 | | |
| 3.1.370487 | MAROUANE OUAD | ADDRESS REDACTED | | | BTC 0.117503719516074<br>ETH 1.44007603596591 | | |
| 3.1.370488 | MAROUN DIAB | ADDRESS REDACTED | | | BTC 0.00357012310346179<br>CEL 9.25615722620531<br>ETH 0.1150979 | | |
| 3.1.370489 | MAROUN KAYAL | ADDRESS REDACTED | | | CEL 0.0864332964683445<br>TUSD 3.20157151789702<br>USDC 0.0623166283781434 | | |
| 3.1.370490 | MAROUSSIA FEWKES | ADDRESS REDACTED | | | BCH 0.0695112406369485<br>BTC 0.0102475789831331<br>CEL 31.1237203426238<br>USDC 50 | | |
| 3.1.370491 | MARQCUS HOLDAWAY | ADDRESS REDACTED | | | BTC 0.000010233098841583<br>DOT 0.0185853885197952<br>ETH 0.000038437223115199<br>LTC 0.00161050340508493<br>XLM 0.10516364579031<br>XRP 0.0558140289473869 | | |
| 3.1.370492 | MARQEECE FOWLER | ADDRESS REDACTED | | | BTC 0.00897238163966969 | | |
| 3.1.370493 | MARQUEL BONDS | ADDRESS REDACTED | | | BTC 0.00764721370443637<br>ETH 0.102603488699594<br>USDC 13.5415140058074 | | |
| 3.1.370494 | MARQUEL HENDRICKS | ADDRESS REDACTED | | | BTC 0.000005284693404767<br>ETH 2.04358538078012<br>MATIC 2407.40225118604<br>USDC 0.492929700397349 | BTC 0.000000006648174997<br>ETH 0.000000877770025349 | |
| 3.1.370495 | MARQUEL OWENS | ADDRESS REDACTED | | | DOT 0.00357681120789162<br>MATIC 0.4872628007174<br>SNX 0.00557775327434652 | DOT 0.000000000055097248 | |
| 3.1.370496 | MARQUEL WALLER | ADDRESS REDACTED | | | ETH 0.00164618267412508 | | |
| 3.1.370497 | MARQUES ALEXANDER | ADDRESS REDACTED | | | BTC 0.00147102833022744<br>LINK 10.2899013208072<br>MCDAI 0.689440399154354<br>OMG 0.0294548422916452<br>SGB 1093.6212167856<br>XLM 973.383168582337<br>XRP 6656.01062433753 | | |
| 3.1.370498 | MARQUES BRECHTL | ADDRESS REDACTED | | | BTC 29.7675639650491<br>CEL 1.15116892753898<br>USDC 0.000000270847463073 | | |
| 3.1.370499 | MARQUES BROWN | ADDRESS REDACTED | | | CEL 1.09476270665182 | | |
| 3.1.370500 | MARQUES BRUCE | ADDRESS REDACTED | | | ADA 106.436385301675<br>DOT 9.46367995088617 | | |
| 3.1.370501 | MARQUES COLSTON | ADDRESS REDACTED | | | ETH 0.000256770423211581 | | |
| 3.1.370502 | MARQUES EMMANUEL | ADDRESS REDACTED | | | ADA 0.00909513475933157<br>BTC 0.000001651716728875<br>CEL 0.00790081849302527<br>ETH 0.00000685834108199 | | |
| 3.1.370503 | MARQUES HUNTER | ADDRESS REDACTED | | | BTC 0.00018793936395737 | | |
| 3.1.370504 | MARQUES JOHNSON | ADDRESS REDACTED | | | BTC 0.000000034612040988<br>ETH 0.00000073253709072999<br>MATIC 0.0248721633250707<br>USDC 0.00582408598245571<br>XLM 0.0624705203318372 | | |
| 3.1.370505 | MARQUES KIDD | ADDRESS REDACTED | | | BTC 0.000001015948933275<br>ETH 0.0000140287565429649 | | |
| 3.1.370506 | MARQUES LARRY | ADDRESS REDACTED | | | BTC 0.000002244211939121<br>ETH 0.000912832862656926<br>MATIC 0.377562921124196 | | |
| 3.1.370507 | MARQUES STOKES | ADDRESS REDACTED | | | AAVE 1.10673907945476<br>BTC 0.0100199250962216<br>CEL 35.6469972880675<br>ETH 0.27008046444873<br>LTC 1.11302131535409<br>MATIC 269.89680663511<br>SNX 8.45897775046182 | | |
| 3.1.370508 | MARQUES TRAYLOR | ADDRESS REDACTED | | | BTC 0.000000000993123097899999 | | |
| 3.1.370509 | MARQUES TYE | ADDRESS REDACTED | | | BTC 0.00105077997264116<br>CEL 498.125924381109<br>USDC 6036.04 | | |
| 3.1.370510 | MARQUES WILLIAMS | ADDRESS REDACTED | | | BTC 0.0402587494960286<br>ETH 0.500225767465902 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370511 | MARQUES WILLIAMS | ADDRESS REDACTED | | | BTC 0.000009956527822584<br>ETH 0.000328813587378945 | | BTC 0.00218388<br>ETH 0.00308870854477839 |
| 3.1.370512 | MARQUESA VELASCO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.00113641797091818<br>USDC 400.436603285999 | | |
| 3.1.370513 | MARQUESS KING | ADDRESS REDACTED | | | BTC 0.00173889511081481<br>SGB 2316.26479439971<br>XRP 166.082911296892 | | |
| 3.1.370514 | MARQUETTE GOODWIN | ADDRESS REDACTED | | | BTC 0.000204259235167865<br>ETH 0.000337489092104148 | | |
| 3.1.370515 | MARQUEZ JOYNER | ADDRESS REDACTED | | | CEL 1.14746370488495 | | |
| 3.1.370516 | MARQUEZ SOUDERS | ADDRESS REDACTED | | | BTC 0.000104032512056673<br>CEL 459.780813221555<br>EOS 0.00272442850378802<br>KNC 0.00152914368935691<br>LTC 0.00000769811390354<br>MATIC 1426.93518870765<br>MCDAI 0.0404533115943098<br>SGB 26.7831741153202<br>XLM 0.0638748348196501<br>XRP 7823.34527748169 | | |
| 3.1.370517 | MARQUEZ WINTERS | ADDRESS REDACTED | | | ETH 0.00680538118694408 | | |
| 3.1.370518 | MARQUICE EVANS | ADDRESS REDACTED | | | ADA 0.622786776400149<br>BTC 0.000000752796309582<br>DOT 0.0012472864549624<br>ETH 0.00152448130262081<br>GUSD 5.31585786817996<br>LINK 0.00095321902758782<br>USDC 5.1319505478801<br>XLM 0.462931223283144 | | |
| 3.1.370519 | MARQUIS BACOTE | ADDRESS REDACTED | | | ETH 0.000070426586835287 | | |
| 3.1.370520 | MARQUIS BETHEA | ADDRESS REDACTED | | | MATIC 0.571329629192481 | | |
| 3.1.370521 | MARQUIS CARTER | ADDRESS REDACTED | | | BTC 0.000000627383195438<br>CEL 1.06526184479495 | | |
| 3.1.370522 | MARQUIS CHARLES ROGERS | ADDRESS REDACTED | | | ETH 0.00161380277788579 | | |
| 3.1.370523 | MARQUIS DIAMOND | ADDRESS REDACTED | | | BTC 0.00349574013402919<br>ETH 0.0181101077799838 | | |
| 3.1.370524 | MARQUIS ELISAH LEWIS | ADDRESS REDACTED | | | BTC 0.000216127934105523<br>ETH 0.00151299153675106<br>XLM 8.7517283241203 | | |
| 3.1.370525 | MARQUIS EVANS | ADDRESS REDACTED | | | AAVE 0.0116537139958065<br>BTC 0.000118063929486288<br>CEL 2069.44616707233<br>DOT 0.330427238941018<br>ETH 4.20226835493214<br>LINK 0.426662857501342<br>MATIC 10343.9478226904<br>SGB 2328.45322356234<br>SNX 0.583937492448252<br>SOL 51.0741870295203<br>USDC 6.0979724100352<br>XLM 6.70764577358139<br>XRP 7.10129670482516 | CEL 2950.7684 | |
| 3.1.370526 | MARQUIS FINNEY | ADDRESS REDACTED | | | BCH 0.013978562267253<br>BTC 0.000000952872315796<br>LINK 3.47933479860284<br>MATIC 1.10359585084625<br>XLM 0.0914820872883536 | | |
| 3.1.370527 | MARQUIS GADDIS | ADDRESS REDACTED | | | ETH 0.0217129354068663 | | |
| 3.1.370528 | MARQUIS GREEN | ADDRESS REDACTED | | | MATIC 1.46631286860271 | | |
| 3.1.370529 | MARQUIS HENRY | ADDRESS REDACTED | | | BTC 0.000131126261453117<br>ETH 2.46265912732213<br>USDC 1.5078774471785 | | |
| 3.1.370530 | MARQUIS HOGAN | ADDRESS REDACTED | | | AVAX 25.3505513829584<br>MATIC 332.391768621794 | | |
| 3.1.370531 | MARQUIS HOPKINS | ADDRESS REDACTED | | | BTC 0.000007964541605256<br>ETH 0.000083396085412554<br>MANA 0.0137455332988233 | | |
| 3.1.370532 | MARQUIS JERMAINE FLUDD | ADDRESS REDACTED | | | AVAX 0.86380131450145<br>DOT 2.06409685506195<br>USDC 93.7611397223049 | | |
| 3.1.370533 | MARQUIS MARSHALL | ADDRESS REDACTED | | | ADA 101.340285695024<br>AVAX 0.216183951790781<br>BTC 0.00698133125327571<br>ETH 0.127756881693091<br>MATIC 64.1745106841904 | BTC 0.00295346<br>SNX 3.09784012<br>ZRX 46.90984339 | |
| 3.1.370534 | MARQUIS MCCANN | ADDRESS REDACTED | | | ADA 175.406607770146<br>BTC 0.0392073640324288<br>MATIC 45.6314279983191<br>USDC 511.432455312233 | | |
| 3.1.370535 | MARQUIS MCMILLAN | ADDRESS REDACTED | | | CEL 1.09346713187934<br>ETH 0.000006730664828523 | | |
| 3.1.370536 | MARQUIS MONETTE | ADDRESS REDACTED | | | ADA 0.0167584240403624<br>USDC 0.000002959985720732<br>XLM 241.440600687011 | | |
| 3.1.370537 | MARQUIS PARHAM | ADDRESS REDACTED | | | BTC 0.000027769776852185<br>CEL 0.25286481480711<br>SGB 0.0321558657136354<br>XLM 0.0589365270264238<br>XRP 0.431968644905661 | | |
| 3.1.370538 | MARQUIS PERSLEY | ADDRESS REDACTED | | | BTC 0.00140771048353867<br>ETH 0.546309933584215 | | |
| 3.1.370539 | MARQUIS RANDOLPH | ADDRESS REDACTED | | | ETH 0.0138304841977144 | | |
| 3.1.370540 | MARQUIS SHAMSIDDEEN | ADDRESS REDACTED | | | CEL 1.0978459190891 | | |
| 3.1.370541 | MARQUIS UPSHUR | ADDRESS REDACTED | | | BTC 0.000000222144518257<br>DOT 0.0311174817914847<br>MANA 0.0116084575864145<br>MATIC 0.306129251478143<br>SNX 0.0969017053702116<br>UMA 0.00383713358633636<br>USDC 0.00928994605093167 | | |
| 3.1.370542 | MARQUIS VAUGHN | ADDRESS REDACTED | | | BTC 0.000929783930055016<br>MANA 34.7407983438716 | XLM 208.470978464645 | |
| 3.1.370543 | MARQUIS WARE | ADDRESS REDACTED | | | XLM 0.00293383063188116 | | |
| 3.1.370544 | MARQUIS WILLIS | ADDRESS REDACTED | | | BTC 0.0011834249298438<br>MATIC 1254.6954185438 | BTC 0.00712309<br>MATIC 133.14658531 | |
| 3.1.370545 | MARQUISE BURNETT | ADDRESS REDACTED | | | MATIC 22.0180087889387<br>XLM 170.919815205556 | | |
| 3.1.370546 | MARQUISE CHARLES | ADDRESS REDACTED | | | MATIC 11.6271560552595 | | |
| 3.1.370547 | MARQUISE HUIE | ADDRESS REDACTED | | | BTC 0.000006074810921132<br>CEL 1.09514993954799<br>ETH 0.000228541842635063<br>USDC 0.0257096462449449 | | |
| 3.1.370548 | MARQUISE LENDEZ | ADDRESS REDACTED | | | BAT 0.0256554667384451 | | |
| 3.1.370549 | MARQUISE LUMPKIN | ADDRESS REDACTED | | | CEL 1.08882233391475 | | |
| 3.1.370550 | MARQUISETTE JOHNSON | ADDRESS REDACTED | | | XLM 173.26671769518<br>XRP 99.0274579192708 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370551 | MARQUISH MCKINNON | ADDRESS REDACTED | | | ADA 630.287102420136<br>DOT 16.2297809630742<br>LINK 6.25194847911434<br>MANA 23.9844132024642<br>MATIC 160.021072744963<br>XLM 0.090770307628056 | | |
| 3.1.370552 | MARQUISS DALLAS | ADDRESS REDACTED | | | BTC 0.0000248749404048299<br>ETH 0.000037192032445737<br>LTC 0.000094917038436646<br>MATIC 0.0366367641438655 | | |
| 3.1.370553 | MARQUITA LAWRENCE | ADDRESS REDACTED | | | USDC 52.7687533224005<br>XLM 149.941163836694 | | |
| 3.1.370554 | MARQUITA VARNER HOLT | ADDRESS REDACTED | | | CEL 1.0699685775249 | | |
| 3.1.370555 | MARQUITTA WASHINGTON | ADDRESS REDACTED | | | BTC 0.000185483025152935<br>ETH 0.000036240457531395 | | |
| 3.1.370556 | MARQUS LAU | ADDRESS REDACTED | | | CEL 1.49255843824557 | | |
| 3.1.370557 | MARRAH TRINIDAD | ADDRESS REDACTED | | | BTC 1.03071467040335 | | |
| 3.1.370558 | MARRARICHY DA SILVA GARCIA | ADDRESS REDACTED | | | CEL 0.346136315224353<br>XRP 52.785 | | |
| 3.1.370559 | MARRDON MILLER | ADDRESS REDACTED | | | CEL 1.11583381868488 | | |
| 3.1.370560 | MARRELYN SIOC | ADDRESS REDACTED | | | CEL 0.000606254412085242<br>LTC 0.000615133413958677 | | |
| 3.1.370561 | MARRET ANTOINE | ADDRESS REDACTED | | | CEL 6.74269679924802<br>ETH 1.85765339887697 | | |
| 3.1.370562 | MARRIA GAUHAR | ADDRESS REDACTED | | | BTC 0.000127616279133245<br>CEL 0.396845843403626<br>DOT 0.0868301973791065<br>ETH 0.00066690918287006 | | |
| 3.1.370563 | MARRIA KOZINA | ADDRESS REDACTED | | | BTC 0.000000324223937553<br>USDT ERC20 0.653075756662982 | | |
| 3.1.370564 | MARRIAM SHEIKH | ADDRESS REDACTED | | | ADA 4138.84346364314<br>BTC 0.000000006984990308<br>CEL 0.0177817328500685<br>MATIC 4000.18471181465<br>SOL 0.0328879291139359<br>USDT ERC20 0.000000474085360516 | | |
| 3.1.370565 | MARRIOTT MURRAY | ADDRESS REDACTED | | | BTC 0.105241661132119<br>ETH 4.9338922574582 | | |
| 3.1.370566 | MARRISSA SHIVERS | ADDRESS REDACTED | | | ETH 0.0660694892891722<br>XRP 31.603006 | | |
| 3.1.370567 | MARRON AOKI | ADDRESS REDACTED | | | BTC 0.000001178581113244<br>LINK 0.012770504661031 | | |
| 3.1.370568 | MARROTT WEEKES | ADDRESS REDACTED | | | BTC 0.00257115659892745<br>CEL 1.14946731664057<br>USDC 21.001197524184 | | |
| 3.1.370569 | MARRY GOH | ADDRESS REDACTED | | | BTC 0.000000857615898499<br>USDC 0.665963027368165 | | |
| 3.1.370570 | MARRY GOLD MOGOL | ADDRESS REDACTED | | | CEL 0.00001491286820711 | | |
| 3.1.370571 | MARRY VAN DE KREEKE | ADDRESS REDACTED | | | BTC 0.000601110406809636<br>CEL 0.190635271008828 | | |
| 3.1.370572 | MARRZ LUNDQUIST | ADDRESS REDACTED | | | BTC 0.000003814068907812 | | |
| 3.1.370573 | MARS MILTANTOF | ADDRESS REDACTED | | | ETH 0.00876993631877514 | | |
| 3.1.370574 | MARS SARMIENTO | ADDRESS REDACTED | | | CEL 1.06587518429827 | | |
| 3.1.370575 | MARSA LIVING TRUST | SW 130 LANE, MIAMI, FLORIDA 33176 | | | BTC 4.12125175071681<br>SOL 101.498263054523<br>USDC 70562.3950640053 | | |
| 3.1.370576 | MARSAYUTI NOVIAR | ADDRESS REDACTED | | | BTC 0.0996373011743544<br>CEL 33.8319015659687<br>LTC 0.000000006170037078<br>USDT ERC20 0.000000376733764845 | | |
| 3.1.370577 | MARSCHAL BELLINGER | ADDRESS REDACTED | | | ETH 1.10400398692057 | | |
| 3.1.370578 | MARSEE KABIR SHAIE | ADDRESS REDACTED | | | BAT 27.32681979<br>CEL 0.616963384947397<br>KNC 13.16660717<br>MANA 25.75006521<br>XLM 69.3886039 | | |
| 3.1.370579 | MARSEL FEJZAJ | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.370580 | MARSEL HILA | ADDRESS REDACTED | | | AAVE 0.000199529702082575<br>ADA 964.38815827452<br>BCH 0.00187326947813343<br>BTC 0.00523286676372645<br>CEL 624.312360194082<br>DOT 26.212671573773<br>ETH 0.000001027907664583<br>LINK 0.00112448010038169<br>LTC 0.000682771825204136<br>MANA 0.0107248218100148<br>MATIC 3.911312395376<br>MCDAI 0.000711625739831775<br>SNX 0.00802515923724008<br>USDC 1.44292780949002 | | |
| 3.1.370581 | MARSEL LATYPOV | ADDRESS REDACTED | | | BTC 0.00385589099851018<br>USDT ERC20 414.4425677077 | | |
| 3.1.370582 | MARSEL LOLO | ADDRESS REDACTED | | | ADA 230.608620747026<br>BNB 0.993440420779859<br>BTC 0.00362535451861787<br>CEL 1.81298255854216<br>LUNC 0.0949865417927317<br>USDC 1589.37469316488 | | |
| 3.1.370583 | MARSEL MULLAYANOV | ADDRESS REDACTED | | | ETH 0.00861389268825208 | | |
| 3.1.370584 | MARSEL MUSTAFIN | ADDRESS REDACTED | | | BTC 0.000000008278317368<br>CEL 1.00023487565586<br>PAX 0.0757972788065844 | | |
| 3.1.370585 | MARSEL RAFIKOVICH ZAKIEV | ADDRESS REDACTED | | | BTC 0.000001255754536579<br>USDC 0.356638691144728 | | |
| 3.1.370586 | MARSEL VALEEV | ADDRESS REDACTED | | | BTC 0.000441947080667588<br>CEL 7.79691763775549<br>ETH 0.0582<br>XLM 100.100168989542 | | |
| 3.1.370587 | MARSEL VALIMUHAMETOV | ADDRESS REDACTED | | | BTC 0.000001649667024017<br>USDC 1.45663184564829 | | |
| 3.1.370588 | MARSELL MLADENOVIĆ | ADDRESS REDACTED | | | CEL 0.00412190523203816 | | |
| 3.1.370589 | MARSELLES GOGGANS | ADDRESS REDACTED | | | BTC 0.000478629965914786<br>CEL 1.15276690347876 | | |
| 3.1.370590 | MARSH CAREY FUNDERBURK | ADDRESS REDACTED | | | BTC 0.000005215875128143<br>USDC 0.21993587942093 | | |
| 3.1.370591 | MARSHA ARTHUR | ADDRESS REDACTED | | | BTC 0.00186031511769591<br>ETH 0.0397802151786331<br>XLM 24.5293104977673 | | |
| 3.1.370592 | MARSHA CAMPBELL | ADDRESS REDACTED | | | CEL 20.4259338494254<br>SNX 8.91460612091814 | | |
| 3.1.370593 | MARSHA DIANNE WILLOUGHBY | ADDRESS REDACTED | | | ETH 0.000000949505859452999 | | |
| 3.1.370594 | MARSHA ELIZABETH MODERY | ADDRESS REDACTED | | | 1INCH 48.8625599101866<br>BAT 13.1915050020435<br>BTC 0.00107571648587255<br>CEL 15.1766358341328<br>COMP 0.946590357316722<br>ETH 0.0946787391896953<br>MATIC 178.516635536232<br>SNX 52.2434253270101 | ETH 0.00593980294772115 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370595 | MARSHA FILS | ADDRESS REDACTED | | | BTC 0.00122830521570308<br>SNX 20.9630785470092<br>USDT ERC20 425.295538754874 | | |
| 3.1.370596 | MARSHA FOX | ADDRESS REDACTED | | | MANA 225.572713839406<br>XLM 100.63378141097 | | |
| 3.1.370597 | MARSHA JOSEPH | ADDRESS REDACTED | | | BTC 0.191161796660827<br>ETH 14.2752664498438<br>LTC 15.654986841069 | | |
| 3.1.370598 | MARSHA LAPID | ADDRESS REDACTED | | | AAVE 0.00264311977334886<br>ADA 2484.59434097831<br>AVAX 0.00277947160066929<br>BNT 0.021786057103594<br>BTC 0.00322999128328501<br>ETH 0.415276374693815<br>LINK 0.04060519512125 24<br>MATIC 2494.93197908351<br>SNX 176.944126972004<br>SOL 1.69375654555622<br>USDC 0.703888828367342 | | |
| 3.1.370599 | MARSHA LUI | ADDRESS REDACTED | | | ADA 3435.2676344757<br>BTC 0.00127323325008771<br>CEL 27.9098823576924<br>ETH 3.21977658391944<br>USDC 19313.9182738996 | | |
| 3.1.370600 | MARSHA LUNA | ADDRESS REDACTED | | | BTC 0.00930834563284567<br>GUSD 66794.0969997522 | | |
| 3.1.370601 | MARSHA MARTÍNEZ | ADDRESS REDACTED | | | CEL 0.40034482951724<br>ETH 0.0025079710529214 | | |
| 3.1.370602 | MARSHA MCGREGOR | ADDRESS REDACTED | | | USDC 0.203637483370134 | | |
| 3.1.370603 | MARSHA NAILOR | ADDRESS REDACTED | | | BTC 0.393523901041608 | | |
| 3.1.370604 | MARSHA NUSBAUM | ADDRESS REDACTED | | | ADA 166<br>BTC 0.000878260180966554<br>CEL 3.49197466889741 | | |
| 3.1.370605 | MARSHA SCHENA DUCHATELIER | ADDRESS REDACTED | | | ADA 348.505665301667<br>BTC 0.0231696811004545<br>COMP 0.0573626365739998<br>MATIC 1288.03508148813<br>XLM 869.954092649782 | BTC 0.01163454<br>MATIC 243.48631315 | |
| 3.1.370606 | MARSHA SMITH | ADDRESS REDACTED | | | XLM 132.024626479028 | | |
| 3.1.370607 | MARSHA SMITH | ADDRESS REDACTED | | | BTC 0.00178089504637829 | | |
| 3.1.370608 | MARSHA VDOVIN | ADDRESS REDACTED | | | BTC 0.000021787436621602 | | |
| 3.1.370609 | MARSHA WALTERS | ADDRESS REDACTED | | | BTC 0.00032922047121089<br>CEL 1.09945500998105<br>DASH 0.00159068815998258<br>LTC 0.00168995873922958<br>SGB 504.579843751884<br>XLM 2.37489143109981<br>XRP 3.0223732847082<br>ZRX 1.43856061453347 | | |
| 3.1.370610 | MARSHAL AASHTAR | ADDRESS REDACTED | | | CEL 1.09893743161979 | | |
| 3.1.370611 | MARSHAL BUTTERFIELD | ADDRESS REDACTED | | | CEL 1.06062989155678<br>USDT ERC20 1.66119614492899<br>XLM 9.31842899457316<br>XRP 46.2292252717729 | | |
| 3.1.370612 | MARSHAL DAWSON | ADDRESS REDACTED | | | BTC 0.489329644430158<br>ETH 3.33276017314037<br>MATIC 933.366678506148<br>PAXG 0.000436936480615418<br>UNI 47.3206785926642 | | |
| 3.1.370613 | MARSHAL GARY RAYMOND MACAULEY | ADDRESS REDACTED | | | BTC 0.00173390364735002<br>ETH 1.32190968440258<br>SGB 244.44265984874<br>XRP 2242.42254079013 | | |
| 3.1.370614 | MARSHAL JONES | ADDRESS REDACTED | | | ADA 0.415256566110826<br>AVAX 0.0620679155153647<br>BTC 0.000598200339001307<br>CEL 0.395725615350475<br>DOT 0.272078080462339<br>ETH 0.000003000393003561<br>LINK 0.000057422756555457<br>MATIC 0.00469728655028089<br>SNX 0.133681672134356<br>SOL 0.000087383657946937<br>USDC 55.1686466534659 | BTC 0.000000009005062476<br>ETH 0.00247176867136209<br>LINK 0.159085210655582<br>MATIC 3.21913443383941<br>SOL 0.0077988053290976<br>USDC 3.09528696203905 | |
| 3.1.370615 | MARSHAL MALINIT | ADDRESS REDACTED | | | BTC 0.973108340866201<br>CEL 0.55331606450183 | | |
| 3.1.370616 | MARSHAL MERKS | ADDRESS REDACTED | | | BTC 0.000495374898672211 | | |
| 3.1.370617 | MARSHAL THAPA | ADDRESS REDACTED | | | BTC 0.000846093879885123<br>CEL 3.38044425297544<br>ETH 2.08212093431191<br>XRP 500 | | |
| 3.1.370618 | MARSHAL WALKER | ADDRESS REDACTED | | | AAVE 0.00280496587430438<br>BTC 0.000581670549432581<br>ETH 0.000133888263131786<br>LINK 18.1805915894591<br>MATIC 10.7227291041504<br>USDC 37.0487837507005<br>XLM 754.427149980722 | | |
| 3.1.370619 | MARSHAL WORJI | ADDRESS REDACTED | | | CEL 0.0382855291903093<br>ETH 0.00148269157105238 | | |
| 3.1.370620 | MARSHALEE DUFFUS | ADDRESS REDACTED | | | BTC 0.0011568433717011<br>CEL 87.072015823764 | | |
| 3.1.370621 | MARSHALL ALEXANDER | ADDRESS REDACTED | | | ETH 0.0150606949305142 | | |
| 3.1.370622 | MARSHALL BABB | ADDRESS REDACTED | | | BTC 0.434551520295018<br>DOT 6.03956007984345<br>ETH 5.71192357512996<br>LINK 9.19687008571324<br>MANA 112.813784379287<br>MATIC 282.450784065262<br>UNI 8.60328474605536<br>USDC 31924.5101223493 | | USDC 100 |
| 3.1.370623 | MARSHALL BAILEY | ADDRESS REDACTED | | | CEL 1.06029046896388 | | |
| 3.1.370624 | MARSHALL BISHOP | ADDRESS REDACTED | | | ADA 0.251067792472839<br>BSV 0.0689334755938668<br>BTC 0.000389828191053172<br>USDC 0.658971086654316<br>USDT ERC20 0.323118348771723<br>XRP 0.00000018965619304 | ADA 0.000000067739317156 | |
| 3.1.370625 | MARSHALL BLOM | ADDRESS REDACTED | | | AAVE 0.000758755611024414<br>BAT 0.052367606852974<br>BTC 0.000005467766431594<br>COMP 0.00013873205814829 2<br>ETH 0.000563500062436232<br>MATIC 0.209316307232869<br>SNX 0.227817727232235<br>XLM 0.0157260536181411 | BTC 0.000000602465653297<br>ETH 0.00134597445932007<br>XLM 0.000000051431542072 | |
| 3.1.370626 | MARSHALL BOWATER | ADDRESS REDACTED | | | BTC 0.135627233759973<br>DASH 3.37141816564682<br>MATIC 285.702254555752 | | |
| 3.1.370627 | MARSHALL BURGOYNE | ADDRESS REDACTED | | | CEL 139.871595375568 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370628 | MARSHALL BYARS | ADDRESS REDACTED | | | BTC 0.000456196997801778<br>CEL 161.410168419485 | | |
| 3.1.370629 | MARSHALL CANNON | ADDRESS REDACTED | | | MATIC 2.37018832576928 | | |
| 3.1.370630 | MARSHALL CONRAD | ADDRESS REDACTED | | | BTC 0.501920132477803 | BTC 0.00000095 | |
| 3.1.370631 | MARSHALL DAVID II HARGRAVE | ADDRESS REDACTED | | | BTC 0.133853644130977<br>CEL 55.6171551622851<br>DOT 12.3411<br>USDC 407.986515125119<br>XLM 5952.99215192778 | | |
| 3.1.370632 | MARSHALL GANNON | ADDRESS REDACTED | | | SNX 5.8677088266238 | | |
| 3.1.370633 | MARSHALL GAUCHER | ADDRESS REDACTED | | | BCH 0.000664021579651967<br>ETH 0.000003434472469627<br>LTC 0.00146479411237256<br>SGB 100.012200797398<br>XLM 0.956613560338572<br>XRP 0.954271473074494 | | |
| 3.1.370634 | MARSHALL GODWIN | ADDRESS REDACTED | | | CEL 1.06253098240597 | | |
| 3.1.370635 | MARSHALL GRAHAM | ADDRESS REDACTED | | | BTC 0.171504870863632<br>CEL 1.15116892753898<br>SGB 35.0811197919611<br>XRP 0.000000439539985588 | | |
| 3.1.370636 | MARSHALL GREENWALD | ADDRESS REDACTED | | | DASH 5.16511712525694 | | |
| 3.1.370637 | MARSHALL GRIFFIN | ADDRESS REDACTED | | | ADA 1564.9812409681<br>LINK 305.693657567103<br>MATIC 1106.96462277983 | | |
| 3.1.370638 | MARSHALL HAFFNER | ADDRESS REDACTED | | | BTC 0.00269387288079962 | | |
| 3.1.370639 | MARSHALL HARRIS | ADDRESS REDACTED | | | BTC 0.00855568361060667<br>CEL 0.522299069077163 | | |
| 3.1.370640 | MARSHALL HENDRIAN | ADDRESS REDACTED | | | | BTC 0.0159664 | |
| 3.1.370641 | MARSHALL HENDRICKSON | ADDRESS REDACTED | | | MATIC 42.5128591494318<br>SNX 17.6671392331768 | | |
| 3.1.370642 | MARSHALL HERGET | ADDRESS REDACTED | | | BTC 0.103907433468881 | | |
| 3.1.370643 | MARSHALL HILL | ADDRESS REDACTED | | | BTC 0.00127717575771636<br>USDC 456.805976671031 | | |
| 3.1.370644 | MARSHALL HUBBARD | ADDRESS REDACTED | | | ADA 0.162316306953511<br>BTC 0.000010162639143203<br>DOT 8.94308206124612<br>ETH 0.000526844674980413<br>MATIC 0.150695842601067<br>MCDAI 0.0228888113518939<br>SNX 0.0698741941108961<br>USDC 4172.68857379168 | | |
| 3.1.370645 | MARSHALL HUDSON | ADDRESS REDACTED | | | BTC 1.02223393232998<br>ETH 0.00362752526062637 | | |
| 3.1.370646 | MARSHALL HUWE | ADDRESS REDACTED | | | ADA 103.483103616074 | | |
| 3.1.370647 | MARSHALL IVLER | ADDRESS REDACTED | | | BTC 0.053243751302562<br>CEL 585.99023432943<br>USDC 5824.78347883823 | | |
| 3.1.370648 | MARSHALL JENNINGS | ADDRESS REDACTED | | | ETH 0.414632931188855 | | |
| 3.1.370649 | MARSHALL JOHNSON | ADDRESS REDACTED | | | BTC 0.000951135556631906<br>EOS 0.306348930493573<br>MATIC 1.32100099998105 | | |
| 3.1.370650 | MARSHALL LANCE SAMBELL | ADDRESS REDACTED | | | BTC 0.0249452045402906<br>ETH 0.00150135261289454<br>USDC 2948.76678538137 | | |
| 3.1.370651 | MARSHALL LAU | ADDRESS REDACTED | | | BTC 0.235854692956657 | | |
| 3.1.370652 | MARSHALL LEASURE | ADDRESS REDACTED | | | BTC 0.00644819716549271<br>DOT 4.62568378372897<br>ETH 0.217104195421<br>LTC 0.00007178913798438<br>MATIC 346.859210973228<br>USDC 0.00179997891890274<br>XLM 0.0402970925428407 | ETH 0.000121057593303609<br>USDC 49.8731626664849<br>XLM 0.01 | |
| 3.1.370653 | MARSHALL LEE BURKETT | ADDRESS REDACTED | | | BTC 0.0259995778495891<br>ETH 0.0436362781996755 | | |
| 3.1.370654 | MARSHALL LINK | ADDRESS REDACTED | | | BTC 0.132002869179021<br>ETH 1.40665919327369<br>LTC 8.99125254778308 | | |
| 3.1.370655 | MARSHALL MACCIACCHERA | ADDRESS REDACTED | | | BTC 0.00000000645551972<br>CEL 0.818672524291866<br>LTC 0.000000008635482 | | |
| 3.1.370656 | MARSHALL MARAVELIS | ADDRESS REDACTED | | | BTC 0.000003078658758115<br>ETH 1.04831669984665<br>MATIC 0.1845090158096<br>SNX 0.740133218938772<br>USDC 2415.40218503318 | ETH 1.183196 | |
| 3.1.370657 | MARSHALL MASSEY | ADDRESS REDACTED | | | ETH 0.000028678129646813 | | |
| 3.1.370658 | MARSHALL MCCLUNG | ADDRESS REDACTED | | | BTC 0.000127267771738243<br>CEL 13668.5819940035<br>ETH 0.00231130847555284<br>LINK 180.471703804411<br>MATIC 1224.16207812794<br>SNX 0.103790458736612<br>TUSD 13.0761567131238<br>USDC 6.98618642828589<br>XLM 0.725979879999586 | | BTC 0.00000000811903739<br>ETH 0.000207283226970585 |
| 3.1.370659 | MARSHALL MCDERMITT | ADDRESS REDACTED | | | BTC 0.000619189398551966<br>USDC 16.6326692371383 | | |
| 3.1.370660 | MARSHALL MCDONALD | ADDRESS REDACTED | | | BTC 3.52878254126664<br>ETH 8.92273297728222<br>LTC 33.8019426053126<br>MATIC 4009.01832001006<br>PAXG 3.59139566508082 | | |
| 3.1.370661 | MARSHALL MILLIGAN | ADDRESS REDACTED | | | XLM 0.00149944837462411 | | |
| 3.1.370662 | MARSHALL MINARDO | ADDRESS REDACTED | | | BTC 0.00016542876684472<br>ETH 0.00610618801479189 | BTC 0.000000000449058203 | |
| 3.1.370663 | MARSHALL MOA KEKOA GOSLING | ADDRESS REDACTED | | | BTC 0.000000587918527775999<br>DOT 0.00188066065625351<br>ETH 0.000049797459916933<br>MATIC 0.148747325008253<br>USDC 0.261154322820169 | | |
| 3.1.370664 | MARSHALL MOREHEAD | ADDRESS REDACTED | | | ADA 518.167826208187<br>BTC 0.248200744830026<br>ETH 2.03912731918251 | | |
| 3.1.370665 | MARSHALL MOSHER | ADDRESS REDACTED | | | BTC 0.00159661790341095 | | |
| 3.1.370666 | MARSHALL MOSLEY | ADDRESS REDACTED | | | SNX 10.9706620961471<br>USDC 307.171608355642 | | |
| 3.1.370667 | MARSHALL MROCKI | ADDRESS REDACTED | | | ADA 2.91903895992873<br>AVAX 26.0913324251709<br>BTC 0.0165438048555927<br>DOT 199.176332461235<br>ETH 0.62046888569323<br>LINK 148.287357130888<br>MATIC 415.008156066409<br>SOL 49.7434307934874<br>USDC 135.959673065444<br>USDT ERC20 167.562640249851<br>XRP 5222.2562295655 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370668 | MARSHALL MYRICK | ADDRESS REDACTED | | | ADA 2.32167777901547<br>BTC 0.00029363708911755<br>ETH 0.00466169348844474<br>LINK 0.00859236299171122<br>MATIC 1.13435478080548 | ADA 2392.15220293488<br>BTC 0.331540150754508<br>ETH 3.89451124848523<br>LINK 20.2897405302323<br>MATIC 662.716001411511 | |
| 3.1.370669 | MARSHALL NUSBAUM | ADDRESS REDACTED | | | BTC 0.00450615720261147<br>CEL 4.96760002044598 | | |
| 3.1.370670 | MARSHALL ONEIL LOWERY | ADDRESS REDACTED | | | ADA 9309.15673356056<br>BTC 1.04169809420818<br>ETH 2.51619568112332 | | |
| 3.1.370671 | MARSHALL PAREDES | ADDRESS REDACTED | | | BAT 0.492476292430258<br>BTC 0.000001878267533194 | | |
| 3.1.370672 | MARSHALL POH | ADDRESS REDACTED | | | CEL 6.39803254753603<br>USDC 200 | | |
| 3.1.370673 | MARSHALL PRINGLE | ADDRESS REDACTED | | | BTC 0.000008338464656118<br>CEL 2.546686202747<br>ETH 0.00850805855068206<br>MATIC 2.67963904220835<br>USDC 54.3231524396863<br>USDT ERC20 6.62485718019697<br>XRP 71.177536 | | |
| 3.1.370674 | MARSHALL RUSSO | ADDRESS REDACTED | | | ADA 32.827931132118<br>BTC 0.0117930663342012<br>ETH 0.0719382064278923<br>MATIC 46.9721250133579<br>XLM 298.680374898812 | | |
| 3.1.370675 | MARSHALL S KLEIN | ADDRESS REDACTED | | | BTC 0.0178518291489535 | BTC 0.0712517792866245 | |
| 3.1.370676 | MARSHALL SCOTT | ADDRESS REDACTED | | | AAVE 10.4057377846513<br>ADA 1202.20292151753<br>BTC 0.257158222306247<br>ETH 0.000001389536142172<br>LINK 0.000034972377119785<br>LTC 0.00512064275444661<br>MATIC 2243.49715344132 | | |
| 3.1.370677 | MARSHALL SHELDON SALINGER | ADDRESS REDACTED | | | ADA 0.216806185082598<br>BTC 0.000258496776626372<br>CEL 47.3218761959977<br>DOT 0.0710852702646136<br>ETH 1.69715272582948<br>LUNC 0.134127116225785<br>MATIC 795.057973691003<br>SOL 0.272985236681617<br>USDC 50.025563264712 | | |
| 3.1.370678 | MARSHALL SHUTTLESWORTH | ADDRESS REDACTED | | | BTC 0.00587084429848309<br>ETH 0.789441342214552<br>USDC 7.41919464328362<br>XLM 6.73056380396265 | | |
| 3.1.370679 | MARSHALL SMITH | ADDRESS REDACTED | | | AAVE 0.00119085617991408<br>COMP 0.000691662564770391<br>MCDAI 6.26640947770461 | | |
| 3.1.370680 | MARSHALL SUMRALL | ADDRESS REDACTED | | | CEL 1.06424971214771 | | |
| 3.1.370681 | MARSHALL TAYLOR | ADDRESS REDACTED | | | AVAX 2.18289098600856<br>BTC 0.104516691822465<br>DOT 3.59079268692579<br>ETH 0.0141128353931022<br>LUNC 5.54912221739304<br>MATIC 41.1209172591846<br>SOL 4.08401761506349 | | |
| 3.1.370682 | MARSHALL THOMSON | ADDRESS REDACTED | | | BTC 0.0281823050065271<br>CEL 23.1868230722901<br>LINK 9.78401029 | | |
| 3.1.370683 | MARSHALL WEISS | ADDRESS REDACTED | | | BTC 0.000000223546684829<br>ETH 0.0000481719695300869<br>USDC 0.00444363856870624 | USDC 0.00000007629433634 | |
| 3.1.370684 | MARSHALL WEST | ADDRESS REDACTED | | | BTC 1.89605152225451<br>MATIC 3477.67094396764<br>SNX 57.8559372929319 | | |
| 3.1.370685 | MARSHALL WEST | ADDRESS REDACTED | | | BTC 0.000012398839639684<br>XLM 0.521884433494693 | | |
| 3.1.370686 | MARSHALL WILSON | ADDRESS REDACTED | | | ADA 1.00387674934156<br>AVAX 0.0216920158930153<br>BTC 0.0000700637684425459<br>DOGE 6.23348873987106<br>ETH 0.00417827043054146 | ADA 35.6722234999657<br>AVAX 0.0114110912509679<br>BTC 0.041378439243578<br>ETH 2.98674429249054 | |
| 3.1.370687 | MARSHALL ZACK RAY SHELTON JR. | ADDRESS REDACTED | | | USDT ERC20 1.12567420269408 | | |
| 3.1.370688 | MARSHALLL REISIG | ADDRESS REDACTED | | | BTC 0.000000048939697131<br>ETH 0.000001475230130336 | | |
| 3.1.370689 | MARSHAUNA THOMAS | ADDRESS REDACTED | | | CEL 1.06655839236356 | | |
| 3.1.370690 | MARSHELIA MCCLELLAND | ADDRESS REDACTED | | | BTC 0.000518713710411611<br>DASH 0.0456220392727284 | | |
| 3.1.370691 | MARSHELLEA PATTERSON | ADDRESS REDACTED | | | USDC 0.209068165719372 | | |
| 3.1.370692 | MARSHON THOMAS | ADDRESS REDACTED | | | BTC 0.000013697346684167 | | |
| 3.1.370693 | MARSHUN ECHOLS | ADDRESS REDACTED | | | BTC 0.0282475128957737 | | |
| 3.1.370694 | MARSIDA BALLKOCI | ADDRESS REDACTED | | | CEL 0.0267415880801057 | | |
| 3.1.370695 | MARSIDA REXHEPAJ | ADDRESS REDACTED | | | BTC 0.00589984<br>CEL 19.6576459669607<br>ETH 0.15399631 | | |
| 3.1.370696 | MARSILIO BRUNETTO | ADDRESS REDACTED | | | BTC 0.00001233360303133<br>CEL 0.10046963371853<br>SNX 0.0232169613129474 | | |
| 3.1.370697 | MARSON BARALLAS | ADDRESS REDACTED | | | CEL 0.178552229846686 | | |
| 3.1.370698 | MARSON COLEMAN | ADDRESS REDACTED | | | ADA 178.997928028291<br>BTC 0.00978631781688733<br>CEL 60.5600309497682<br>ETH 0.018<br>USDC 257.000000130447 | | |
| 3.1.370699 | MARSONA LLAGONE | ADDRESS REDACTED | | | BTC 0.00000282779654559<br>CEL 0.832586272939708 | | |
| 3.1.370700 | MARSTON ALFRED | ADDRESS REDACTED | | | AVAX 12.4398036420211<br>BTC 0.00546829892637399<br>ETH 0.346836082463353<br>LUNC 24.6665709125344<br>MATIC 0.00446880259271527<br>SNX 32.1252874446132<br>SOL 11.6481368586691<br>USDC 0.0026140978100319 | | |
| 3.1.370701 | MARSY NICOLAS | ADDRESS REDACTED | | | CEL 0.689377697971969<br>MANA 89.71029649<br>XLM 137.701784277574 | | |
| 3.1.370702 | MART ALVIN BROSAS | ADDRESS REDACTED | | | ADA 171.837672353777<br>BTC 0.0185746223852242<br>CEL 20.5034497480322<br>MATIC 53.9502523713079 | | |
| 3.1.370703 | MART COLLO | ADDRESS REDACTED | | | BTC 0.000016644464720695 | | |
| 3.1.370704 | MART CORNELISSEN | ADDRESS REDACTED | | | ADA 358.115665<br>BTC 0.011465988263186<br>CEL 5.13130167910402 | | |
| 3.1.370705 | MART DITTRICH | ADDRESS REDACTED | | | CEL 0.442233195125451<br>ETH 0.013228 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370706 | MART GERRITSEN | ADDRESS REDACTED | | | BTC 0.000284056557835676<br>CEL 3.88104934933572<br>ETH 0.00549319147980977 | | |
| 3.1.370707 | MÄRT JÕESAAR | ADDRESS REDACTED | | | BTC 0.00000000332965728<br>CEL 0.524916595029935<br>USDT ERC20 9.065292 | | |
| 3.1.370708 | MART KEMPENAAR | ADDRESS REDACTED | | | CEL 1.07518260315571<br>MCDAI 42.5573129243752 | | |
| 3.1.370709 | MÄRT MÄGI | ADDRESS REDACTED | | | CEL 0.00404996983382735<br>UNI 0.00888725608145084 | | |
| 3.1.370710 | MART MEIER | ADDRESS REDACTED | | | BTC 0.000000008282697212<br>CEL 0.0224494737807187<br>XRP 0.305010457740429 | | |
| 3.1.370711 | MART MOR | ADDRESS REDACTED | | | BTC 0.000002072751647212<br>USDT ERC20 1.60075937666409 | | |
| 3.1.370712 | MART NINGBERS | ADDRESS REDACTED | | | AAVE 0.443356719025458<br>BTC 0.061830888045413 | | |
| 3.1.370713 | MART PÄRTNA | ADDRESS REDACTED | | | BTC 0.00168720937061585<br>CEL 0.478095597906282 | | |
| 3.1.370714 | MART REMMEL | ADDRESS REDACTED | | | BTC 0.000001209826622872 | | |
| 3.1.370715 | MART SARV | ADDRESS REDACTED | | | BTC 0.0524117926301701<br>ETH 1.62712479274612 | | |
| 3.1.370716 | MART STEVENSON | ADDRESS REDACTED | | | BTC 0.04351714<br>CEL 54.4670517608663<br>ETH 0.259866685649705 | | |
| 3.1.370717 | MART TERPSTRA | ADDRESS REDACTED | | | USDT ERC20 3.86632957135565 | | |
| 3.1.370718 | MART TRUMMAL | ADDRESS REDACTED | | | BTC 0.00641916479969081 | | |
| 3.1.370719 | MART VAN DAM | ADDRESS REDACTED | | | ETH 0.000029892060252002<br>MANA 69.3050663623993<br>XRP 40.8155015470513 | | |
| 3.1.370720 | MART VAN WERKHOVEN | ADDRESS REDACTED | | | BTC 0.102130216008603 | | |
| 3.1.370721 | MART VEEKEN | ADDRESS REDACTED | | | BTC 0.000000006683742167<br>CEL 11.6317631697204 | | |
| 3.1.370722 | MART VERHAGEN | ADDRESS REDACTED | | | BTC 0.014924957720494<br>CEL 0.140544367500815 | | |
| 3.1.370723 | MARTA AIDA BENITEZ | ADDRESS REDACTED | | | BNB 0.00094452867134282<br>BTC 0.000000826190218956 | | |
| 3.1.370724 | MARTA ALICIA MAZARIEGOS CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000005855877101<br>CEL 1.12143837249934 | | |
| 3.1.370725 | MARTA AMADO | ADDRESS REDACTED | | | AVAX 0.547680897323852<br>BTC 0.00421364311195286<br>ETH 0.265091325700701<br>LTC 0.397781028444458<br>XLM 44.3320018508469<br>XRP 157.833265634418 | | |
| 3.1.370726 | MARTA ANA CALDERON | ADDRESS REDACTED | | | MCDAI 71.3257247200762<br>USDT ERC20 207.145780681117 | | |
| 3.1.370727 | MARTA ARAUJO OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000021549408206733 | | |
| 3.1.370728 | MARTA ARBULU | ADDRESS REDACTED | | | BTC 0.00324653848528734 | | |
| 3.1.370729 | MARTA ARECHAGA | ADDRESS REDACTED | | | BTC 0.000012844768433073<br>CEL 2.36025986989937<br>ETH 0.000148054118580001<br>USDT ERC20 0.616103212465522 | | |
| 3.1.370730 | MARTA AZEVEDO | ADDRESS REDACTED | | | ADA 0.484733025113201<br>BTC 0.000001231762657778 | | |
| 3.1.370731 | MARTA BAHAMON | ADDRESS REDACTED | | | BTC 0.000190256435903662<br>GUSD 11874.4730517733 | | |
| 3.1.370732 | MARTA BARROS | ADDRESS REDACTED | | | BNB 0.306585613861153<br>ETH 0.174625449496245 | | |
| 3.1.370733 | MARTA BARTOLI | ADDRESS REDACTED | | | BTC 0.000007304282507098 | | |
| 3.1.370734 | MARTA BARTOLI | ADDRESS REDACTED | | | BTC 0.000000009417158699<br>CEL 0.366993613312813 | | |
| 3.1.370735 | MARTA BELTRÁN | ADDRESS REDACTED | | | BTC 0.0653607847453751<br>ETH 0.264300423132164<br>XRP 413.585282420842 | | |
| 3.1.370736 | MARTA BERNAD | ADDRESS REDACTED | | | BTC 0.0009886122654<br>CEL 2.5410297016251<br>ETH 0.00154919451712046<br>LUNC 25.0128157877895 | | |
| 3.1.370737 | MARTA BERTELLI | ADDRESS REDACTED | | | BTC 0.0132053378267782 | | |
| 3.1.370738 | MARTA BIELSKA | ADDRESS REDACTED | | | BCH 0.03053119895346<br>BTC 0.000005264790807771<br>CEL 14.0104982744584<br>ETH 0.000001148434849214<br>SGB 270.062784230497<br>XRP 3.06008302996854 | | |
| 3.1.370739 | MARTA BLANCH ESPELLETA | ADDRESS REDACTED | | | BTC 0.000000007076424175<br>CEL 0.0640204183299574 | | |
| 3.1.370740 | MARTA BLAWUT | ADDRESS REDACTED | | | BNB 0.000000006801317232<br>BTC 0.000000000642100476<br>CEL 0.30140104577316<br>ZEC 0.00001008 | | |
| 3.1.370741 | MARTA BORDI | ADDRESS REDACTED | | | BTC 0.000698417003093492<br>CEL 68.9270772589559<br>MATIC 2085.76177818 | | |
| 3.1.370742 | MARTA BOTELLA ESPESO | ADDRESS REDACTED | | | CEL 107.924691827419 | | |
| 3.1.370743 | MARTA BRALCZYK | ADDRESS REDACTED | | | ADA 0.000000941943537886<br>BNB 0.000000005928487398<br>BTC 0.000000005757304676<br>CEL 0.16562786634604 | | |
| 3.1.370744 | MARTA BRZOSTEK | ADDRESS REDACTED | | | BAT 593.970610962689<br>BTC 0.000678632192514628<br>CEL 69.350118868648<br>XLM 2817.91131455819<br>XRP 944.314392509646 | | |
| 3.1.370745 | MARTA BUNAAWIT | ADDRESS REDACTED | | | ADA 76.0508087782727<br>BTC 0.00495717919536143<br>ETH 0.105635320913548<br>LTC 1.17632996560508<br>MATIC 56.8146413655275<br>OMG 7.46571309340943 | ETH 0.348512965296895 | |
| 3.1.370746 | MARTA CALDEIRÃO | ADDRESS REDACTED | | | BTC 0.000000006295331986<br>CEL 0.00141778400204467<br>USDT ERC20 1.27548062811503 | | |
| 3.1.370747 | MARTA CALVINHO | ADDRESS REDACTED | | | BTC 0.00000000482253937<br>CEL 0.110742658365737<br>USDC 0.004 | | |
| 3.1.370748 | MARTA CANUTO | ADDRESS REDACTED | | | BTC 0.00113437594829401<br>USDC 421.388786681053 | | |
| 3.1.370749 | MARTA CARDOSO | ADDRESS REDACTED | | | ETH 0.0103836142994485 | | |
| 3.1.370750 | MARTA CARRAQUICO | ADDRESS REDACTED | | | CEL 0.0187067573467429 | | |
| 3.1.370751 | MARTA CARVALHO MARQUES | ADDRESS REDACTED | | | CEL 0.000470485252805556<br>ETH 0.00697222421519486<br>USDT ERC20 208.363230082065 | | |
| 3.1.370752 | MARTA CHAZARRETA | ADDRESS REDACTED | | | USDT ERC20 0.000271607357132715 | | |
| 3.1.370753 | MARTA CIOCCA VASINO | ADDRESS REDACTED | | | BTC 0.0193065392878503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370754 | MARTA COALLA | ADDRESS REDACTED | | | ADA 0.000000417363362143<br>BTC 0.0000011834426278169 9<br>CEL 0.0351731830221065<br>MATIC 0.00150896004694786<br>USDT ERC20 0.348385136387688 | | |
| 3.1.370755 | MARTA COELHO | ADDRESS REDACTED | | | AAVE 0.000077777490166424<br>ADA 0.162370344244124<br>AVAX 0.000922948464319482<br>BTC 0.013868028948664<br>CEL 0.0451422766434721<br>DOT 4.50992805666295<br>ETH 0.104069437028791<br>LINK 0.000373295284386953<br>SNX 0.00860396534019098<br>USDC 92.1441266498393 | | |
| 3.1.370756 | MARTA CORDERO | ADDRESS REDACTED | | | BTC 0.000000000105195294<br>CEL 15.3557795600716 | | |
| 3.1.370757 | MARTA CORDOBA | ADDRESS REDACTED | | | USDC 105.434814065334 | | |
| 3.1.370758 | MARTA CORONA CASTRO | ADDRESS REDACTED | | | BTC 0.251974041746585<br>CEL 429.640026135348<br>ETH 2.1460477131008<br>USDC 4837.8872 | | |
| 3.1.370759 | MARTA COSTANZA BIONDELLI | ADDRESS REDACTED | | | BTC 0.000000004894066509<br>CEL 0.188118009763737 | | |
| 3.1.370760 | MARTA CREPALDI | ADDRESS REDACTED | | | BTC 0.00002091295365458 | | |
| 3.1.370761 | MARTA CREU | ADDRESS REDACTED | | | USDC 212.600519692151 | | |
| 3.1.370762 | MARTA CZECZOR | ADDRESS REDACTED | | | BNB 0.00181963942813137<br>BTC 0.000019973406735273<br>BUSD 0.0328760481644238<br>CEL 3.35299388746528<br>USDT ERC20 0.153365805056929 | | |
| 3.1.370763 | MARTA DE VECCHI | ADDRESS REDACTED | | | CEL 0.207480116751168 | | |
| 3.1.370764 | MARTA DEL OLMO DOÑATE | ADDRESS REDACTED | | | USDC 2208.38037262272 | | |
| 3.1.370765 | MARTA ĐELDUM | ADDRESS REDACTED | | | BTC 0.000000428560208523<br>XRP 0.136797916965549 | | |
| 3.1.370766 | MARTA DEMAREST | ADDRESS REDACTED | | | BTC 0.00203743709304141<br>ETH 0.00185370171788531<br>XLM 28.9241221322888 | | |
| 3.1.370767 | MARTA DMYTRUKH | ADDRESS REDACTED | | | BTC 0.0000000323146570329999<br>XRP 0.171782744084389 | | |
| 3.1.370768 | MARTA DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.06633317458991 | | |
| 3.1.370769 | MARTA DYNGOSZ | ADDRESS REDACTED | | | BNB 0.00171806101380994<br>BTC 0.000005453507280232<br>CEL 1.1241601218151<br>USDC 3.08841511554287<br>USDT ERC20 0.257242179410414 | | |
| 3.1.370770 | MARTA ECIJA QUERALT | ADDRESS REDACTED | | | BTC 0.000000090891599708<br>USDC 0.536289324624098 | | |
| 3.1.370771 | MARTA ELIZA | ADDRESS REDACTED | | | ETH 0.000228585977955407<br>LTC 0.0025204351180562<br>XLM 0.646755137621413 | | |
| 3.1.370772 | MARTA EVELIA LOPEZ | ADDRESS REDACTED | | | BTC 0.00237149653817721<br>USDC 0.621536813305321 | | |
| 3.1.370773 | MARTA FABREGAS | ADDRESS REDACTED | | | COMP 0.391377835827762 | | |
| 3.1.370774 | MARTA FAGGIANO | ADDRESS REDACTED | | | BTC 0.227798129005486<br>ETH 0.0101684230067594 | | |
| 3.1.370775 | MARTA FETHKE | ADDRESS REDACTED | | | BTC 0.000000008286090689<br>CEL 0.0487992543053451 | | |
| 3.1.370776 | MARTA FRANK | ADDRESS REDACTED | | | BTC 0.069040783661939<br>CEL 0.17295504310921<br>ETH 0.714554304946184 | | |
| 3.1.370777 | MARTA GALVÁN | ADDRESS REDACTED | | | BTC 0.000000809970651681<br>USDC 0.580362901588031 | | |
| 3.1.370778 | MARTA GARCIA | ADDRESS REDACTED | | | CEL 22.0760005053249 | | |
| 3.1.370779 | MARTA GEJGUŠOVÁ | ADDRESS REDACTED | | | BTC 0.0191604215716599<br>CEL 15.6147298341418<br>ETH 0.03924555 | | |
| 3.1.370780 | MARTA GIELAROWIEC | ADDRESS REDACTED | | | USDC 103195.05411684 | | |
| 3.1.370781 | MARTA GIMENEZ CANTO | ADDRESS REDACTED | | | BTC 0.00189852446678188<br>CEL 8.43572943421189<br>USDC 0.411152 | | |
| 3.1.370782 | MARTA GONZÁLEZ TORRES | ADDRESS REDACTED | | | BTC 0.000000964195877864<br>USDC 0.602331289167993 | | |
| 3.1.370783 | MARTA GOTKOWICZ | ADDRESS REDACTED | | | BTC 0.000240073678937906<br>CEL 3.28663438708683<br>USDC 77.042558<br>USDT ERC20 5.69148924816976 | | |
| 3.1.370784 | MARTA GRACIELA RIVAS LAZARTE | ADDRESS REDACTED | | | BTC 0.000000707406413555<br>USDT ERC20 0.242575641324662 | | |
| 3.1.370785 | MARTA GROTKOWSKA | ADDRESS REDACTED | | | BTC 0.000448579733393201<br>CEL 40.3699767940606<br>ETH 0.000055053460936785<br>LINK 0.119327636267052<br>ZEC 0.000643778777393333 | | |
| 3.1.370786 | MARTA GROTKOWSKA | ADDRESS REDACTED | | | LINK 0.0344002783185006 | | |
| 3.1.370787 | MARTA GRUDZIEN | ADDRESS REDACTED | | | BTC 0.0849594572847076<br>DOT 89.037845592737 | | |
| 3.1.370788 | MARTA GUZMAN | ADDRESS REDACTED | | | BTC 0.000000346560361045<br>USDC 0.447373928301332 | | |
| 3.1.370789 | MARTA HAŁADUS | ADDRESS REDACTED | | | CEL 302.298983302187<br>MCDAI 70.9360763980011<br>USDT ERC20 7531.41275295854 | | |
| 3.1.370790 | MARTA HAMPEL | ADDRESS REDACTED | | | ADA 203.728127593903<br>BTC 0.00232763888476341<br>CEL 5.42773812710867<br>DOT 0.0148073867169427<br>LTC 2.41950084361112 | | |
| 3.1.370791 | MARTA HENDRYSIAK | ADDRESS REDACTED | | | ADA 305.912204618075<br>BTC 0.00115592261505212 | | |
| 3.1.370792 | MARTA HERICHOVA | ADDRESS REDACTED | | | ADA 0.12494285354078<br>BNB 0.0013623386614883<br>BTC 0.000000283412641669<br>CEL 0.000465815023938735<br>USDT ERC20 0.400113057988556 | | |
| 3.1.370793 | MARTA HERNANDEZ GRANDA | ADDRESS REDACTED | | | BNB 0.000760786170797285<br>BTC 0.000000518638360625 | | |
| 3.1.370794 | MARTA HORVAT | ADDRESS REDACTED | | | ADA 0.271419387030856<br>BTC 0.000000635818903887 | | |
| 3.1.370795 | MARTA HORVATH | ADDRESS REDACTED | | | BTC 0.000561750861809695 | | |
| 3.1.370796 | MARTA HUSTED | ADDRESS REDACTED | | | ADA 485.291921361043<br>BTC 0.000947826363524482<br>MATIC 461.13615189658 | | |
| 3.1.370797 | MARTA I PERALES-LUGO | ADDRESS REDACTED | | | AVAX 14.2113678442855<br>BTC 0.000048779049342267<br>ETH 0.00154495829397792<br>USDC 7.95062126876377 | BTC 0.000000007240777441<br>USDC 121.24 | |
| 3.1.370798 | MARTA IBARRA | ADDRESS REDACTED | | | BTC 0.000014211652475707<br>MCDAI 0.096657849498694<br>USDT ERC20 0.549787168779869 | | |
| 3.1.370799 | MARTA IBARRA | ADDRESS REDACTED | | | BTC 0.0057021890644975 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370800 | MARTA JANINA KOBER | ADDRESS REDACTED | | | BTC 0.0116737190492569 | | |
| 3.1.370801 | MARTA JOAO MATOS ASILVA RANGEL | ADDRESS REDACTED | | | BTC 0.0178579918491219 | | |
| 3.1.370802 | MARTA JORFIDA | ADDRESS REDACTED | | | BTC 0.00128558327427243<br>USDT ERC20 5604.64332762458 | | |
| 3.1.370803 | MARTA KARDOS | ADDRESS REDACTED | | | BTC 0.0692729984519026<br>CEL 0.0956508656208091 | | |
| 3.1.370804 | MARTA KEDZIORA | ADDRESS REDACTED | | | BTC 0.00160587256922696<br>XRP 0.300876027463229 | | |
| 3.1.370805 | MARTA KITEL | ADDRESS REDACTED | | | BTC 0.00259677417816854<br>CEL 390.253924197128<br>USDC 8313.409499<br>USDT ERC20 2000.006599 | | |
| 3.1.370806 | MARTA KLIMA-TOMALA | ADDRESS REDACTED | | | CEL 0.0682558685466161<br>LTC 0.0894474013471626 | | |
| 3.1.370807 | MARTA KOBYLECKA | ADDRESS REDACTED | | | BTC 0.00235205528625465<br>USDC 577.630930093519 | | |
| 3.1.370808 | MARTA KOSIOREK | ADDRESS REDACTED | | | AAVE 0.599162557259786<br>CEL 0.233057589298605 | | |
| 3.1.370809 | MARTA KRZYT | ADDRESS REDACTED | | | BTC 0.000000001158611722<br>CEL 0.150349567037504 | | |
| 3.1.370810 | MARTA KUCIA | ADDRESS REDACTED | | | BTC 0.00269833400935475<br>CEL 0.00738007753090426 | | |
| 3.1.370811 | MARTA KUFLIKOWSKA | ADDRESS REDACTED | | | BTC 0.000091206541428664<br>CEL 5.43591707407689 | | |
| 3.1.370812 | MARTA KWAŚNIEWICZ | ADDRESS REDACTED | | | EOS 0.00150397756792216 | | |
| 3.1.370813 | MARTA LADRA TEIJEIRO | ADDRESS REDACTED | | | BNB 0.00150600164261333<br>BTC 0.00328771679101198<br>BUSD 235.411840529553<br>CEL 0.00855687912771091<br>LTC 0.000745165372765239 | | |
| 3.1.370814 | MARTA LECHUGA ROMERO | ADDRESS REDACTED | | | BTC 0.0130102141896574<br>CEL 0.0222494951014568 | | |
| 3.1.370815 | MARTA LOPES | ADDRESS REDACTED | | | BTC 0.0271408710977185<br>ETH 0.251971053160363 | | |
| 3.1.370816 | MARTA LORENZETTO | ADDRESS REDACTED | | | BTC 0.000000655098584907<br>USDC 0.279048007096299 | | |
| 3.1.370817 | MARTA LOS ARCOS CARCAMO | ADDRESS REDACTED | | | BTC 0.0539648630721988<br>CEL 0.141678553370737 | | |
| 3.1.370818 | MARTA LUCENA | ADDRESS REDACTED | | | BTC 0.000000311882926397<br>USDT ERC20 0.406858504713848 | | |
| 3.1.370819 | MARTA LUCIA CENDAN | ADDRESS REDACTED | | | ADA 0.132892188099331<br>AVAX 0.0052284728668828<br>BTC 0.000070638301749107<br>COMP 0.000386009645113524<br>DOT 0.0854885883633033<br>ETH 0.000760643426030809<br>MATIC 0.371683074936375<br>SNX 0.162169334706882<br>USDC 0.0060907741749511<br>XLM 0.0790838366554584 | | ADA 0.000000203631220833<br>AVAX 0.000000267343177434<br>BTC 0.000000450592690026<br>COMP 0.000003097783926561<br>DOT 0.00052268810990742<br>ETH 0.000002862297310343<br>MATIC 0.000000234689225211<br>SNX 0.00107517843504826<br>USDC 0.00000076311172879<br>XLM 500.971585627488 |
| 3.1.370820 | MARTA MABEL VILLANUEVA | ADDRESS REDACTED | | | BTC 0.0126018466305353 | | |
| 3.1.370821 | MARTA MACHIN | ADDRESS REDACTED | | | CEL 247.238344596129 | | |
| 3.1.370822 | MARTA MAGDALENIĆ | ADDRESS REDACTED | | | DOT 0.0034232152754681<br>XLM 0.155011096094448 | | |
| 3.1.370823 | MARTA MALICKA FURTAK | ADDRESS REDACTED | | | BTC 0.000000009035915808<br>CEL 116.48719475945<br>ETH 0.0000011<br>USDT ERC20 46.24 | | |
| 3.1.370824 | MARTA MANUNTA | ADDRESS REDACTED | | | CEL 30.3741539657361<br>LUNC 0.695023398180316<br>MATIC 27.366443452326<br>USDC 1.90700351244783 | | |
| 3.1.370825 | MARTA MARGARIDA LEITE MEDEIROS | ADDRESS REDACTED | | | BTC 0.00173104601613515<br>CEL 4.66708859854894<br>USDT ERC20 434.880696124746 | | |
| 3.1.370826 | MARTA MARIA SVENSSON-SANDAHL | ADDRESS REDACTED | | | BTC 0.000286071151842193<br>LTC 0.000433153242073031<br>MATIC 2.60536545732649<br>USDC 0.157329475330148 | BTC 0.327423838452182<br>LTC 1.04274304593863<br>USDC 0.000000737766889123 | |
| 3.1.370827 | MARTA MARIOLA LELITO | ADDRESS REDACTED | | | BTC 0.118167508623113<br>CEL 7.05456078906791 | | |
| 3.1.370828 | MARTA MARKOVIĆ | ADDRESS REDACTED | | | ADA 0.482036136119386<br>BTC 0.00111141511709634 | | |
| 3.1.370829 | MARTA MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.00000000323761703<br>CEL 8.89119787733256<br>USDC 35.8987090128403<br>USDT ERC20 0.000000695151193725 | | |
| 3.1.370830 | MARTA MARTINEZ BENSACH | ADDRESS REDACTED | | | ADA 0.152620068121924<br>BTC 0.000000525885288909 | | |
| 3.1.370831 | MARTA MARTÍNEZ ROMÁN | ADDRESS REDACTED | | | BTC 0.00256898400053376<br>CEL 0.425969349177573<br>ETH 0.0353975559245955 | | |
| 3.1.370832 | MARTA MARTINS | ADDRESS REDACTED | | | BTC 0.00122757406295532<br>USDC 519.542277888053 | | |
| 3.1.370833 | MÁRTA MÁTÉ | ADDRESS REDACTED | | | CEL 0.0615794910856781<br>DOT 0.015968 | | |
| 3.1.370834 | MARTA MATYJA | ADDRESS REDACTED | | | BTC 0.000014078540997575 | | |
| 3.1.370835 | MARTA MESAROSOVA | ADDRESS REDACTED | | | ADA 206.242360331631<br>BNB 1.95086720021519<br>BTC 0.00186593856403446<br>CEL 13.4202465975932<br>USDC 261 | | |
| 3.1.370836 | MARTA MICHALAK | ADDRESS REDACTED | | | CEL 12.0362797566697<br>USDC 190.158064252777 | | |
| 3.1.370837 | MARTA MIHAJLOVIC | ADDRESS REDACTED | | | BTC 0.000001230707684884<br>CEL 1.40135634671974<br>ETH 0.00138950840900993 | | |
| 3.1.370838 | MARTA MITORAJ | ADDRESS REDACTED | | | BTC 0.000471434434418368<br>CEL 282.590219356663<br>USDC 1816.368035 | | |
| 3.1.370839 | MARTA MOCHALES LÓPEZ | ADDRESS REDACTED | | | BTC 0.0000000704995205299999<br>USDC 0.0174104769039327 | | |
| 3.1.370840 | MARTA MOLINS MONCLUS | ADDRESS REDACTED | | | BTC 0.00164038071074741<br>LINK 0.0081050486674335 | | |
| 3.1.370841 | MARTA MONKO | ADDRESS REDACTED | | | BTC 0.0079421050074913 | | |
| 3.1.370842 | MARTA MUSILOVÁ | ADDRESS REDACTED | | | ADA 29.4034612273632<br>BTC 0.0208064690758636<br>CEL 0.0149122038868213<br>COMP 0.0224949738820623 | | |
| 3.1.370843 | MARTA NAVAŘÍKOVÁ | ADDRESS REDACTED | | | BTC 0.00250225174411923<br>CEL 2.29150749235601<br>USDC 4.71752306515604 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370844 | MARTA NYSTROM | ADDRESS REDACTED | | | 1INCH 60.2084066304106<br>BCH 0.000039050447594831<br>BNT 0.00906390331702188<br>BTC 0.00431887362781459<br>CEL 11.5169663034636<br>DASH 6.87035602295298<br>EOS 0.520889137236383<br>MATIC 2.28253871382375<br>SOL 0.000185<br>ZEC 0.00108798325297767 | DOT 0.000327<br>EOS 0.000018414732596893<br>ZEC 0.000000333964104947 | |
| 3.1.370845 | MARTA OCHARAN GIL | ADDRESS REDACTED | | | BTC 1.0288085<br>CEL 190.850806901881 | | |
| 3.1.370846 | MARTA OLARREAGA | ADDRESS REDACTED | | | BTC 0.000000008445826691<br>CEL 3.63282725285016<br>ETH 0.23115621585828<br>SGB 355.085<br>XRP 0.032797 | | |
| 3.1.370847 | MARTA OLESZCZAK-MAŁEK | ADDRESS REDACTED | | | USDT ERC20 0.224442301025786 | | |
| 3.1.370848 | MARTA OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000013346764564935 | | |
| 3.1.370849 | MARTA OLIVIA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0256917873386374 | | |
| 3.1.370850 | MARTA ORTIZ | ADDRESS REDACTED | | | BTC 0.00000971999043983<br>CEL 1.01561715831997<br>USDC 0.000000503153758203<br>XLM 422.741342430543 | | |
| 3.1.370851 | MARTA OTAZO | ADDRESS REDACTED | | | ADA 0.24810516162031<br>BNB 0.00173751506592852<br>BTC 1.621063099<br>CEL 6.17879527892572<br>DOT 0.0879591332397838<br>ETH 30.6423599133669<br>LINK 0.177724383231872<br>USDT ERC20 0.000000802192714692 | | |
| 3.1.370852 | MARTA OTCZYK | ADDRESS REDACTED | | | BTC 0.000865591126049462<br>ETH 15.6872366791488 | | |
| 3.1.370853 | MARTA OTWINOWSKA | ADDRESS REDACTED | | | BTC 0.00146049570097647<br>LTC 3.57411490472718 | | |
| 3.1.370854 | MARTA PAEZ PEREZ | ADDRESS REDACTED | | | BTC 0.131648354491787 | | |
| 3.1.370855 | MARTA PAOLA LEDESMA | ADDRESS REDACTED | | | BTC 0.000000000193987598<br>CEL 0.00154038153804978<br>USDC 0.0098114463410985 | | |
| 3.1.370856 | MARTA PARANDYK | ADDRESS REDACTED | | | CEL 0.426483005457109<br>USDC 0.00571557128935349<br>USDT ERC20 0.00189 | | |
| 3.1.370857 | MARTA PATRICIA BALDIVIA LOPEZ | ADDRESS REDACTED | | | BTC 0.000002647948485485<br>USDC 0.572542057260421 | | |
| 3.1.370858 | MARTA PEREIRA | ADDRESS REDACTED | | | BTC 0.00376317360569757<br>CEL 0.000791780064390902<br>ETH 0.000000177569000216 | | |
| 3.1.370859 | MARTA PERES | ADDRESS REDACTED | | | ADA 0.000000056497175141<br>BNB 1.3548432882014<br>BTC 0.000000001836267202<br>CEL 24.4659748045709<br>ETH 0.262751296583884 | | |
| 3.1.370860 | MARTA PIKALO | ADDRESS REDACTED | | | ADA 17<br>BTC 0.00847605353563891<br>CEL 7.08102209081607 | | |
| 3.1.370861 | MARTA PRUŚ | ADDRESS REDACTED | | | BTC 0.000000007523600995<br>CEL 0.000235279380400926 | | |
| 3.1.370862 | MARTA PUCHETA | ADDRESS REDACTED | | | ADA 658.505<br>BTC 0.0185141260699058<br>CEL 27.0231662215857<br>ETH 0.0100940624905778<br>USDC 0.004 | | |
| 3.1.370863 | MARTA RAQUEL GARCIA | ADDRESS REDACTED | | | AVAX 41.3254820102421<br>XLM 2291.58890416992 | BTC 0.00148273374783849 | |
| 3.1.370864 | MARTA RIUS FORNES | ADDRESS REDACTED | | | BTC 0.0204444511371482<br>CEL 1.08343563133744 | | |
| 3.1.370865 | MARTA RIVERA | ADDRESS REDACTED | | | ADA 68.3349317075775<br>BNB 0.0658072839245225<br>BTC 0.00308376191912613<br>CEL 0.164704336298823<br>ETH 0.0407988260767282<br>LTC 0.393072337155877<br>USDC 7.85986414686338 | | |
| 3.1.370866 | MARTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000002520074780519<br>USDT ERC20 0.603323766373972 | | |
| 3.1.370867 | MARTA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0135765216567799<br>CEL 15.1074217369716 | | |
| 3.1.370868 | MARTA RODRIGUEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.0173748367378418<br>CEL 13.5817169560638<br>USDC 0.295849622681729 | | |
| 3.1.370869 | MARTA ROMAN | ADDRESS REDACTED | | | BTC 0.000016207550160515 | | |
| 3.1.370870 | MARTA ROSANGELA BAIRROS DE SOUZA | ADDRESS REDACTED | | | BTC 0.00128108524368123<br>USDT ERC20 407.195744072268 | | |
| 3.1.370871 | MARTA ROSSI | ADDRESS REDACTED | | | BTC 0.0226626314458439 | | |
| 3.1.370872 | MARTA RUIZ SALVAGO | ADDRESS REDACTED | | | BTC 0.000000023403002553<br>CEL 101.814421091413<br>ETH 1.6182684 | | |
| 3.1.370873 | MARTA SANT | ADDRESS REDACTED | | | BTC 0.0275534472803941 | | |
| 3.1.370874 | MARTA SANTAMARIA | ADDRESS REDACTED | | | BTC 0.00881733582823979<br>ETH 0.03459334309844 | | |
| 3.1.370875 | MARTA SANZ TORRES | ADDRESS REDACTED | | | AAVE 1.41561350363025<br>BTC 0.000000028088211712<br>CEL 58.2369862732639<br>COMP 1.09294558032095<br>DOT 1.9<br>LINK 10.1797824968029 | | |
| 3.1.370876 | MARTA SCHESTAG | ADDRESS REDACTED | | | ADA 0.347191329683305<br>BTC 0.000044254809851373<br>USDC 0.620151283124951 | | |
| 3.1.370877 | MARTA SHEVCHENKO | ADDRESS REDACTED | | | BTC 0.000000006513271021<br>CEL 0.00251406545316932 | | |
| 3.1.370878 | MARTA SILVA | ADDRESS REDACTED | | | BTC 0.000605162181621151<br>CEL 0.0698939352111535 | | |
| 3.1.370879 | MARTA SIRONI | ADDRESS REDACTED | | | BTC 0.000024057319272828 | | |
| 3.1.370880 | MARTA SITO | ADDRESS REDACTED | | | ADA 177.687551393372<br>BTC 0.000001346534268044<br>USDC 0.10535406079122 | | |
| 3.1.370881 | MARTA SKEJO | ADDRESS REDACTED | | | BTC 0.00114792398278868<br>DOT 28.6007975216871 | | |
| 3.1.370882 | MARTA SOSA | ADDRESS REDACTED | | | BTC 0.00174053117600233 | | |
| 3.1.370883 | MARTA SOUTO PINEIRO | ADDRESS REDACTED | | | BTC 0.000000008240853289<br>CEL 3.87373013300948 | | |
| 3.1.370884 | MARTA STANGARONE | ADDRESS REDACTED | | | ADA 271.728557550335<br>BTC 0.0114009116447724<br>ETH 0.0970095654489714 | | |
| 3.1.370885 | MARTA SVOBODOVÁ | ADDRESS REDACTED | | | BTC 0.0114327618565086 | | |
| 3.1.370886 | MARTA SZCZUCKA | ADDRESS REDACTED | | | BTC 0.000008406212496976<br>CEL 1.07083560920312<br>USDT ERC20 0.834087916470572 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370887 | MARTA SZLACHTA | ADDRESS REDACTED | | | BTC 0.00219134765975434<br>CEL 0.153183112310798<br>ETH 0.163813040083994 | | |
| 3.1.370888 | MARTA SZTACHAŃSKA | ADDRESS REDACTED | | | CEL 0.402415341773638<br>ETH 0.0129766760551545<br>MCDAI 0.0174707862409243<br>XRP 3.2898393644174 | | |
| 3.1.370889 | MARTA TORT | ADDRESS REDACTED | | | BTC 0.000007618001562643<br>USDC 65.2532659010383 | | |
| 3.1.370890 | MARTA TURPIN | ADDRESS REDACTED | | | BTC 0.000000008504692004<br>CEL 0.000471746433651189 | | |
| 3.1.370891 | MARTA VAQUE FERNANDEZ | ADDRESS REDACTED | | | ADA 180.165097545891<br>BNB 0.00204757499220116<br>BTC 0.00190294438403065<br>CEL 0.0769016180089097<br>UNI 0.0395852165618886<br>USDT ERC20 0.664949156513214 | | |
| 3.1.370892 | MARTA VASQUEZ | ADDRESS REDACTED | | | BTC 0.00000022361511156<br>USDC 0.625441501630033 | | |
| 3.1.370893 | MARTA VICIOSO MANTIS | ADDRESS REDACTED | | | BTC 0.000103616557844101 | | |
| 3.1.370894 | MARTA VICTORIA JULIETA JUAREZ | ADDRESS REDACTED | | | BTC 0.0185191124090673 | | |
| 3.1.370895 | MARTA VIERA | ADDRESS REDACTED | | | BTC 0.000000353506039152<br>CEL 0.0644785426980307<br>USDT ERC20 0.0022 | | |
| 3.1.370896 | MARTA VITVITSKA | ADDRESS REDACTED | | | ETH 0.00859451799372608 | | |
| 3.1.370897 | MARTA WISZNIOWSKA | ADDRESS REDACTED | | | BTC 0.000000246893835033<br>XLM 0.211758609301749 | | |
| 3.1.370898 | MARTA WOOLBERT | ADDRESS REDACTED | | | MATIC 8.24770785494334 | | |
| 3.1.370899 | MARTA ZWOLIŃSKA | ADDRESS REDACTED | | | LUNC 0.000340794041089992 | | |
| 3.1.370900 | MARTAVIOUS KEVON MIMS | ADDRESS REDACTED | | | AVAX 0.000010383665050347<br>BTC 0.000000909586345242<br>DOT 0.00861138651555524<br>ETH 0.000014188627718385<br>LUNC 2.88052294173711<br>MATIC 0.146614485151238<br>SOL 0.00108275067350625<br>USDC 0.0502115236977619<br>XLM 0.0260267092198115 | ADA 0.003<br>AVAX 0.0192426912171982<br>BTC 0.000000800155964741<br>LUNC 1.057641<br>XLM 0.0329169944523567 | |
| 3.1.370901 | MARTE MARTINUSSEN | ADDRESS REDACTED | | | CEL 4.00816322158502<br>SGB 171.628878659779 | | |
| 3.1.370902 | MARTE SCALISE | ADDRESS REDACTED | | | CEL 51.6484201528359<br>USDT ERC20 12.6945607750769 | | |
| 3.1.370903 | MARTEE CHRYSTIAN QUERIJERO | ADDRESS REDACTED | | | CEL 0.00166272869787805 | | |
| 3.1.370904 | MARTEINN MARTEINSSON | ADDRESS REDACTED | | | ADA 80.122771975042<br>AVAX 3.06595933773381<br>BTC 0.0351660210980695<br>ETH 0.710001860197017 | | |
| 3.1.370905 | MARTEL SCOTT | ADDRESS REDACTED | | | BTC 0.000237012857076964<br>UMA 0.418274801849207<br>USDC 0.19815822882816 | | |
| 3.1.370906 | MARTEL WILLIAMS | ADDRESS REDACTED | | | ETH 0.00652552069911714 | | |
| 3.1.370907 | MARTEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.000163617982382421<br>USDC 0.0527438981841718 | | |
| 3.1.370908 | MARTEL WILLIAMS | ADDRESS REDACTED | | | BTC 0.00131926355470697<br>ETH 0.0708072962691416 | | |
| 3.1.370909 | MARTELL MCBEAN | ADDRESS REDACTED | | | BTC 0.00126554393489183<br>CEL 74.7971882435786<br>ETH 1.00352683<br>MATIC 291.62616303 | | |
| 3.1.370910 | MARTELLI INTERNET CONSULTING LLC | SE DALHART RD,, PORT ST LUCIE, FLORIDA 34952-5874 | | | BTC 0.0720001804338939<br>ETH 0.567568691180318<br>LTC 2.59567971037632 | | |
| 3.1.370911 | MARTEN BRELEN | ADDRESS REDACTED | | | CEL 1.13481410449268 | | |
| 3.1.370912 | MARTEN FERWERDA | ADDRESS REDACTED | | | ADA 0.129101359365699<br>BNB 0.00160509056424405<br>BTC 0.076484989680377<br>CEL 3.61071233241313<br>USDC 222.340659240398 | | |
| 3.1.370913 | MARTEN HOUKES | ADDRESS REDACTED | | | BTC 0.00125150263186808<br>CEL 243.317342090194<br>ETH 0.00005184839170695<br>SNX 41.7969221264121 | | |
| 3.1.370914 | MARTEN JENSEN | ADDRESS REDACTED | | | CEL 1.09439989914861<br>USDT ERC20 17.075578026026 | | |
| 3.1.370915 | MARTEN LADISLAUS PLUSCHKAT | ADDRESS REDACTED | | | BTC 0.0405561972424939 | | |
| 3.1.370916 | MARTEN LAGENDIJK | ADDRESS REDACTED | | | BTC 0.03917497<br>CEL 38.6322728660171 | | |
| 3.1.370917 | MARTEN MOERMAN | ADDRESS REDACTED | | | BTC 0.000561183911967176<br>CEL 0.200248712314841<br>ETH 0.00195097819817154<br>MCDAI 0.0217433893842155 | | |
| 3.1.370918 | MARTEN MÜLLER | ADDRESS REDACTED | | | BTC 0.0593241779886842 | | |
| 3.1.370919 | MARTEN NIELS KIRSTEIN | ADDRESS REDACTED | | | BTC 0.0352615660460158 | | |
| 3.1.370920 | MÅRTEN NYBERG | ADDRESS REDACTED | | | BTC 0.000007990945458854<br>ETH 0.000077897550863519 | | |
| 3.1.370921 | MARTEN PALU | ADDRESS REDACTED | | | BTC 0.000000001402372574<br>CEL 41.6896908060766<br>ETH 0.574326279335954 | | |
| 3.1.370922 | MARTEN PEN | ADDRESS REDACTED | | | BCH 0.000000003274238782<br>CEL 163.4476936566<br>XLM 0.118974315821394<br>XRP 0.000000797965933546 | | |
| 3.1.370923 | MÅRTEN PETTERSSON | ADDRESS REDACTED | | | ETH 0.00104947213954156 | | |
| 3.1.370924 | MARTEN RANDMA | ADDRESS REDACTED | | | DOT 0.112400449180655<br>ETH 0.000003996826905321<br>MATIC 0.00123830204401156<br>SOL 82.8085406688865 | | |
| 3.1.370925 | MARTEN TIM SCHWARZMANN | ADDRESS REDACTED | | | BTC 0.00431439493517547 | | |
| 3.1.370926 | MARTEN VAN GILS | ADDRESS REDACTED | | | ADA 2863.62306458904<br>BTC 0.000051353449210587<br>ETH 0.00385825836951986<br>USDC 88.9965656980887 | | |
| 3.1.370927 | MARTEN VISSCHER | ADDRESS REDACTED | | | BNB 0.189171425600222<br>CEL 1.50911705330464<br>USDC 6.165026 | | |
| 3.1.370928 | MARTENA WILSON | ADDRESS REDACTED | | | AVAX 4.52132450464937<br>BTC 0.00600163796370422<br>MATIC 201.867855181732 | ADA 540.594654<br>BTC 0.00502147 | |
| 3.1.370929 | MARTEZ BROWN | ADDRESS REDACTED | | | ADA 21.5289094694177<br>BNB 0.347896856333495<br>BTC 0.000277362478097066<br>CEL 1.69020326002189<br>DOGE 0.000000005388853942<br>DOT 3.10565640506975 | | |
| 3.1.370930 | MARTEZ KILLENS | ADDRESS REDACTED | | | ETH 1.04573737382018 | | |
| 3.1.370931 | MARTHA ABUNDIS | ADDRESS REDACTED | | | ADA 2052.66863402517<br>BTC 0.0630372731196404<br>ETH 2.96717717954147<br>USDC 48460.2701501843 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370932 | MARTHA ADRIANA MEZZADRA | ADDRESS REDACTED | | | BTC 0.000001027467708249<br>MCDAI 0.00164858292447316 | | |
| 3.1.370933 | MARTHA AGUILAR MEDINA | ADDRESS REDACTED | | | BTC 0.000007669040831897 | | |
| 3.1.370934 | MARTHA AGUNDEZ | ADDRESS REDACTED | | | BTC 0.000000955904078546<br>CEL 0.269674097503819<br>USDC 0.476155269685978 | | |
| 3.1.370935 | MARTHA ALGARRA | ADDRESS REDACTED | | | ADA 5.48040430936523<br>BTC 0.0916619311519993<br>ETH 0.000308953566809282 | | |
| 3.1.370936 | MARTHA ALHELI SALDAÑA GARZA | ADDRESS REDACTED | | | ADA 2599.33356869175<br>BTC 0.000793398920977467<br>CEL 893.973420373734<br>ETH 4.77013<br>USDC 10239.8781<br>USDT ERC20 10812.169513 | | |
| 3.1.370937 | MARTHA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000011792787876676<br>ETH 1.38132072727652 | | |
| 3.1.370938 | MARTHA AMARADIDIS | ADDRESS REDACTED | | | BTC 0.00732833389787431<br>COMP 0.132632291093553<br>DASH 0.108029420141639<br>SNX 2.55191429651754<br>XLM 0.0180555590212338 | BTC 0.000466065529988633 | |
| 3.1.370939 | MARTHA ANA LOPEZ | ADDRESS REDACTED | | | USDC 0.0209482743150531 | | |
| 3.1.370940 | MARTHA ANN TURLEY | ADDRESS REDACTED | | | USDC 0.0190516306901079 | | |
| 3.1.370941 | MARTHA ANTHI PAPADOULI | ADDRESS REDACTED | | | ETH 0.572047723006061 | | |
| 3.1.370942 | MARTHA BAKER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.370943 | MARTHA BARBARA CONTRERAS | ADDRESS REDACTED | | | | USDC 50 | |
| 3.1.370944 | MARTHA BEATRIZ FLORES | ADDRESS REDACTED | | | BTC 0.000001002675644569<br>MCDAI 0.473805075345186 | | |
| 3.1.370945 | MARTHA BEDOYA HENAO | ADDRESS REDACTED | | | BTC 0.00178682890566788 | | |
| 3.1.370946 | MARTHA BEHAN | ADDRESS REDACTED | | | BTC 0.00426387213564607<br>ETH 0.105681777622821 | | |
| 3.1.370947 | MARTHA BOCANEGRA GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00186730202380999<br>LTC 0.910000717460881 | | |
| 3.1.370948 | MARTHA BOOTHE | ADDRESS REDACTED | | | BTC 0.000006689467800168<br>ETH 0.000004206819578431<br>LINK 0.000089934156743989<br>SNX 0.083599455086699<br>USDC 0.0281639898586532 | | |
| 3.1.370949 | MARTHA BOWEN | ADDRESS REDACTED | | | ADA 397.382159935127<br>BTC 0.0298329303746802<br>ETH 0.704448531452292<br>USDC 221.493311644503 | | |
| 3.1.370950 | MARTHA BRANDEL | ADDRESS REDACTED | | | BTC 0.00000100237564953<br>LTC 0.00152910255742795<br>MATIC 483.068247353409<br>XLM 0.654137759383715 | | |
| 3.1.370951 | MARTHA BYRNE | ADDRESS REDACTED | | | ADA 0.000973809212029846<br>BNB 0.000011418958541227<br>BTC 0.00285905627228044<br>CEL 2.37798397144699<br>XRP 0.003564 | | |
| 3.1.370952 | MARTHA CALDERÓN | ADDRESS REDACTED | | | BTC 0.000681520176799824<br>CEL 2.69577861729861 | | |
| 3.1.370953 | MARTHA CARRILLO | ADDRESS REDACTED | | | BTC 0.00103291499311352<br>MATIC 28.1490377317669 | | |
| 3.1.370954 | MARTHA CASTIBLANCO | ADDRESS REDACTED | | | BTC 0.000000067121497811<br>CEL 0.783483926438229 | | |
| 3.1.370955 | MARTHA CECILIA COLLAGUAZO CAIZA | ADDRESS REDACTED | | | BTC 0.000009246602042496<br>USDC 0.257621002508944 | | |
| 3.1.370956 | MARTHA CECILIA DI FRANCISCO | ADDRESS REDACTED | | | BTC 0.000000006520734321<br>CEL 0.0393410041671183 | | |
| 3.1.370957 | MARTHA CHRISTIE | ADDRESS REDACTED | | | ADA 0.102791042993544<br>BTC 0.000008007261928881<br>CEL 0.00115758582116749<br>DOT 0.0077927364565429<br>ETH 0.000071830487585117<br>LINK 0.00207745792739626 | | |
| 3.1.370958 | MARTHA DEL SOCORRO ARVIZU ACOSTA | ADDRESS REDACTED | | | BTC 0.146462922275117<br>DOT 35.7687275290152<br>ETH 2.20508175449881 | | |
| 3.1.370959 | MARTHA DI VIRGILIO | ADDRESS REDACTED | | | BTC 0.00119395339385694<br>USDC 0.755961048048475 | | |
| 3.1.370960 | MARTHA DIAZ | ADDRESS REDACTED | | | BTC 0.0376542446550221<br>ETH 0.793629484384759 | | |
| 3.1.370961 | MARTHA DICKERSON | ADDRESS REDACTED | | | ADA 0.194370851723181 | | |
| 3.1.370962 | MARTHA DOROTA SCHOPPA | ADDRESS REDACTED | | | BTC 0.00432682292943352<br>CEL 0.0775019288120907<br>DOT 5.8089156732654<br>ETH 0.0352199466799347<br>LUNC 1.65562571404248<br>MATIC 41.6335024505189<br>PAXG 0.0304645459201507<br>SNX 13.3800290419523<br>SOL 0.716809147165734 | | |
| 3.1.370963 | MARTHA DREW | ADDRESS REDACTED | | | ADA 0.198026277724779<br>AVAX 68.6291191270344<br>BTC 0.60178993007658<br>CEL 1688.27268737024<br>COMP 0.00138128149064529<br>ETH 7.44498900722709<br>LUNC 59.5319471769603 | CEL 1681.3597 | |
| 3.1.370964 | MARTHA DWIWATI | ADDRESS REDACTED | | | ADA 1759.54186962435<br>BTC 0.188956702571286<br>CEL 2311.63236603311<br>DOT 0.926124520055543<br>ETH 1.00657429341693<br>MATIC 1.05385866953353<br>USDT ERC20 0.0263498972104682<br>UST 0.000000771738627671<br>XRP 0.0155912573883351 | | |
| 3.1.370965 | MARTHA EDITH NAVA REYES | ADDRESS REDACTED | | | CEL 1.20781605178507<br>LTC 0.90885978<br>XRP 17.95486 | | |
| 3.1.370966 | MARTHA EISENBERG | ADDRESS REDACTED | | | BTC 7.56454114083956<br>ETH 12.7391260551747<br>USDC 92070.9825904517 | | |
| 3.1.370967 | MARTHA ELISA | ADDRESS REDACTED | | | ETH 0.0120118872497184 | | |
| 3.1.370968 | MARTHA ELIZABETH ZORRILLA ARENA RUBIO | ADDRESS REDACTED | | | ADA 2229.193501<br>BTC 0.0251134513509787<br>CEL 36.7401195711782<br>USDT ERC20 15.990674 | | |
| 3.1.370969 | MARTHA ELSER | ADDRESS REDACTED | | | BTC 1.16333879053173<br>DASH 2.58478262347411<br>XRP 775.010969988311 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.370970 | MARTHA ELSER | ADDRESS REDACTED | | | BCH 0.856179813576021<br>BTC 13.8679055462944<br>CEL 1.15116892753898<br>DASH 2.19037720268862<br>ETC 19.3065095759171<br>ETH 0.853332525807182<br>LTC 4.9804152760029<br>OMG 115.271376918554<br>SGB 13.8526889089213<br>XLM 2369.51353581409<br>XRP 90.6158305313488 | | |
| 3.1.370971 | MARTHA FIERRO | ADDRESS REDACTED | | | USDC 0.00230104591736898 | | |
| 3.1.370972 | MARTHA FLEITAS NUÑEZ | ADDRESS REDACTED | | | BTC 0.0000013745872245 67<br>CEL 0.104982576773334 | | |
| 3.1.370973 | MARTHA FLORES | ADDRESS REDACTED | | | BTC 0.0209940100197612 | | |
| 3.1.370974 | MARTHA G LOPEZ | ADDRESS REDACTED | | | BTC 0.0549895509967738<br>ETH 0.0964188503430553<br>MATIC 444.353435325624<br>USDC 210.271850385578 | | |
| 3.1.370975 | MARTHA GALAN | ADDRESS REDACTED | | | BTC 0.00215094483866686<br>ETH 0.287200136741504<br>USDC 316.178719760144 | | |
| 3.1.370976 | MARTHA GEORGINA ARREDONDO | ADDRESS REDACTED | | | AVAX 3.00408699376719<br>MATIC 1.01743658794151 | AVAX 1.147<br>MATIC 671.9 | |
| 3.1.370977 | MARTHA GODOY-NUÑEZ | ADDRESS REDACTED | | | BTC 0.00180119684048528<br>USDC 211.941288946576 | USDC 0.000000494481389916 | |
| 3.1.370978 | MARTHA GOMEZ | ADDRESS REDACTED | | | BTC 0.028624304534839 | | |
| 3.1.370979 | MARTHA GOYENS | ADDRESS REDACTED | | | BTC 0.119571461616996 | | |
| 3.1.370980 | MARTHA GROSSEGGER | ADDRESS REDACTED | | | BTC 0.153349880345909<br>CEL 12.8024212080865 | | |
| 3.1.370981 | MARTHA GUERRA | ADDRESS REDACTED | | | ADA 186.528301180907<br>BTC 0.000761623345658725<br>MATIC 7.42995445354951 | | |
| 3.1.370982 | MARTHA GUZMAN | ADDRESS REDACTED | | | DASH 0.00693942111041759<br>DOT 28.0232612018034<br>MATIC 209.390640314655 | BTC 0.00116704<br>ETH 0.0153755362805234<br>USDC 100 | |
| 3.1.370983 | MARTHA HANHART | ADDRESS REDACTED | | | AAVE 2.64188208728535<br>COMP 0.992592366728984<br>DASH 9.20512379176631<br>MATIC 1056.23986991074<br>SNX 21.3533364654135 | | |
| 3.1.370984 | MARTHA HERRERA AGUILAR | ADDRESS REDACTED | | | BTC 0.00171993959713483 | | |
| 3.1.370985 | MARTHA HOLLAND | ADDRESS REDACTED | | | BTC 0.0454236578819284 | | |
| 3.1.370986 | MARTHA ISKYAN | ADDRESS REDACTED | | | AAVE 14.376701573935<br>ADA 10201.4066870784<br>AVAX 122.167522518306<br>BCH 2.32743446987742<br>BTC 0.282779195266549<br>CEL 1928.79609012571<br>ETC 103.090790082127<br>ETH 7.46990628061435<br>MATIC 475.717340921514<br>SUSHI 2255.5480426312<br>UNI 302.930818442967 | | |
| 3.1.370987 | MARTHA IYAMBO | ADDRESS REDACTED | | | BTC 0.000046165582381979 | | |
| 3.1.370988 | MARTHA JANE WILSON | ADDRESS REDACTED | | | BCH 0.162517626560493<br>BTC 2.3371724119537<br>DASH 6.00781618587458<br>DOGE 288.639976769785<br>ETH 1.48041393239821<br>LTC 5.71423703952288<br>SUSHI 198.929223296431<br>UNI 94.2150430604983<br>XTZ 209.776111673022<br>ZEC 31.0090275274285<br>ZRX 1674.7791071521 | | |
| 3.1.370989 | MARTHA JIMÉNEZ | ADDRESS REDACTED | | | BTC 0.00215716645185522<br>USDT ERC20 1.25694983502193 | | |
| 3.1.370990 | MARTHA KASE | ADDRESS REDACTED | | | BTC 0.000079988982063119<br>ETH 0.0135452028208115<br>XLM 38.6364382974556 | | |
| 3.1.370991 | MARTHA KATE TEAGUE | ADDRESS REDACTED | | | BTC 0.432502544792371 | BTC 0.00169508763603078 | |
| 3.1.370992 | MARTHA KHMIL | ADDRESS REDACTED | | | CEL 1.07755112570819<br>ETH 0.00844149269544798 | | |
| 3.1.370993 | MARTHA KOUIMELIS | ADDRESS REDACTED | | | BTC 0.00193915023984616<br>MATIC 4960.00826793155<br>USDC 1063.32830765944 | | |
| 3.1.370994 | MARTHA KRILEY | ADDRESS REDACTED | | | BTC 0.0010297064065081<br>USDC 474.110661421097 | | |
| 3.1.370995 | MARTHA LINA JANSJE ISKYAN | ADDRESS REDACTED | | | ETH 1.49162526386656<br>USDC 2622.05702389655 | | |
| 3.1.370996 | MARTHA LOPATA | ADDRESS REDACTED | | | USDT ERC20 1282.96052952147 | | |
| 3.1.370997 | MARTHA LUCIA GIL GALEANO | ADDRESS REDACTED | | | BTC 0.000000000011619948<br>CEL 2.49666325119978<br>ETH 0.00161231551079767 | | |
| 3.1.370998 | MARTHA LUCIA HERNÁNDEZ BRICEÑO | ADDRESS REDACTED | | | BTC 0.000004477382109975<br>MCDAI 0.0270188952668144 | | |
| 3.1.370999 | MARTHA MAKLE | ADDRESS REDACTED | | | BTC 0.445796713437674 | | |
| 3.1.371000 | MARTHA MCGRATH | ADDRESS REDACTED | | | BTC 0.000024788414148904 | | BTC 0.000000901190969594 |
| 3.1.371001 | MARTHA MELGAREJO | ADDRESS REDACTED | | | 1INCH 1411.48393505055<br>ADA 4360.61209931194<br>BAT 10764.994126179<br>COMP 32.2601463740588<br>LINK 625.610039393341<br>MATIC 105906.961390983 | | |
| 3.1.371002 | MARTHA MENDEZ LUQUE | ADDRESS REDACTED | | | BTC 0.00000000937136261<br>USDC 0.531633229847986 | | |
| 3.1.371003 | MARTHA MENDOZA | ADDRESS REDACTED | | | ADA 61.222250069208<br>BTC 0.00229427774254915<br>ETH 0.0266246558670239<br>LINK 4.05253216731896 | | |
| 3.1.371004 | MARTHA MENDOZAFLORES | ADDRESS REDACTED | | | BTC 0.0116232948231004 | BTC 0.0003258304234352 | |
| 3.1.371005 | MARTHA MEZZADRA | ADDRESS REDACTED | | | BNB 0.000016968872101612<br>BTC 0.000000992814157836<br>BUSD 0.0059510233283449<br>MCDAI 0.00830663168237868<br>USDT ERC20 0.001439804941131 | | |
| 3.1.371006 | MARTHA MONTES | ADDRESS REDACTED | | | ADA 0.152079790398776<br>BTC 0.000001210776515793<br>USDT ERC20 0.31182761980834 | | |
| 3.1.371007 | MARTHA MORA | ADDRESS REDACTED | | | BTC 0.0427964292605594<br>CEL 135.639803014669<br>USDC 1599.08900504173 | | |
| 3.1.371008 | MARTHA MOSHANA | ADDRESS REDACTED | | | CEL 21.6322900575135 | | |
| 3.1.371009 | MARTHA NEL | ADDRESS REDACTED | | | BTC 0.000130260989648772 | | |
| 3.1.371010 | MARTHA NOEL | ADDRESS REDACTED | | | AAVE 26.1757864458144<br>BTC 1.15632348192358<br>DOT 77.3971932109105<br>ETH 5.3841249775599<br>SUSHI 617.863195627895 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371011 | MARTHA NYAMBURA | ADDRESS REDACTED | | | BTC 0.01076100757495 | | |
| 3.1.371012 | MARTHA OCAMPO CUARTAS | ADDRESS REDACTED | | | BTC 0.000000009059156068<br>CEL 0.0643319626249187 | | |
| 3.1.371013 | MARTHA PENADO | ADDRESS REDACTED | | | CEL 1.06474086671305 | | |
| 3.1.371014 | MARTHA PIENAAR | ADDRESS REDACTED | | | BAT 36.8419811029475<br>BTC 0.000921046757218381<br>CEL 109.235061479495<br>SGB 18.6417284461 | | |
| 3.1.371015 | MARTHA PLASCENCIA | ADDRESS REDACTED | | | ADA 1011.46604478312<br>BTC 0.261566404787723<br>ETH 7.2866388479796<br>MATIC 4218.28557185778 | | |
| 3.1.371016 | MARTHA PRIVITERA | ADDRESS REDACTED | | | BTC 0.000915779705622585<br>USDC 23126.1992152068 | | |
| 3.1.371017 | MARTHA QUESADA | ADDRESS REDACTED | | | BTC 0.00118271615504406<br>CEL 1.12737136386189<br>SGB 107.433366138984<br>XRP 702.76346805081 | | |
| 3.1.371018 | MARTHA RAMIREZ | ADDRESS REDACTED | | | BTC 0.00100715755528117<br>DOT 24.6149627480405 | | |
| 3.1.371019 | MARTHA RICHARDSON | ADDRESS REDACTED | | | AAVE 0.512420591860572<br>BTC 0.0000125762127649579<br>COMP 2.30691179280649<br>ETH 0.44936199386787<br>LINK 25.3611459174822<br>XRP 102.555804 | ETH 0.344243841597991 | |
| 3.1.371020 | MARTHA RIESTIANA | ADDRESS REDACTED | | | ADA 280.97092452132<br>BTC 0.000788542516410334<br>ETH 0.145711021855691 | | |
| 3.1.371021 | MARTHA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0132764636080345<br>USDC 1543.82807484581 | | |
| 3.1.371022 | MARTHA ROSA RIVAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0199495954727185<br>MATIC 2554.20741208035 | | |
| 3.1.371023 | MARTHA RUBIO DE ARIAS | ADDRESS REDACTED | | | BTC 0.012081083298654<br>CEL 0.107341448331164 | | |
| 3.1.371024 | MARTHA SALOMÉ LÓPEZ DE LA FUENTE | ADDRESS REDACTED | | | ADA 0.000000889284655426<br>BTC 0.000001247571029784<br>CEL 0.0912787484187212 | | |
| 3.1.371025 | MARTHA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000795961669872<br>XLM 0.218770074980437 | | |
| 3.1.371026 | MARTHA SEALE | ADDRESS REDACTED | | | ADA 672.531377160457<br>BTC 0.0680340820866186<br>ETH 3.20120407712526<br>SNX 23.8339948907994<br>UNI 10.3357477058649 | | |
| 3.1.371027 | MARTHA SHELDON | ADDRESS REDACTED | | | CEL 1.0668325375868 | | |
| 3.1.371028 | MARTHA SMITH | ADDRESS REDACTED | | | AAVE 0.000128392488511581<br>BTC 0.000029153071545971<br>LINK 0.0010161474798622<br>LTC 0.000097959996752731<br>MATIC 0.0000512567417857349<br>SNX 4.63090494889411<br>UNI 5.3034771783462<br>USDC 0.093511033082424<br>XLM 0.00374328419764652 | | AAVE 0.000036472685651523<br>BTC 0.000000724276340658<br>LINK 0.00000095061770037<br>LTC 0.000078647779866536<br>MATIC 0.0292191482491973<br>USDC 0.000000826212847435<br>XLM 0.00148191387233762 |
| 3.1.371029 | MARTHA SMOOT | ADDRESS REDACTED | | | MATIC 1236.04769564662 | | |
| 3.1.371030 | MARTHA TEAGUE | ADDRESS REDACTED | | | BTC 0.000337801009788343<br>ETH 0.00636510586412769<br>LINK 0.0684353734326363<br>MATIC 652.006356227052 | BTC 0.000000007208204575 | |
| 3.1.371031 | MARTHA THOMPSON | ADDRESS REDACTED | | | AAVE 2.21376156193273<br>BTC 0.0043753676864347<br>XLM 2014.46007389534<br>XRP 200 | | |
| 3.1.371032 | MARTHA VALENCIA | ADDRESS REDACTED | | | BTC 0.000000000239503902<br>CEL 0.0377760882679059 | | |
| 3.1.371033 | MARTHA VALENCIA | ADDRESS REDACTED | | | USDC 0.0353149650513783 | USDC 0.000000393929269959 | |
| 3.1.371034 | MARTHA VALENZUELA | ADDRESS REDACTED | | | CEL 0.897098044632909 | | |
| 3.1.371035 | MARTHA VINHAIS GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0124966304555209<br>BUSD 5813.47273721611<br>USDT ERC20 4885.7458945388 | | |
| 3.1.371036 | MARTHA WHITE | ADDRESS REDACTED | | | BTC 0.270792750409849 | | |
| 3.1.371037 | MARTHA ZELEDON | ADDRESS REDACTED | | | BTC 0.000115920945089459<br>USDC 24778.3540696448 | | |
| 3.1.371038 | MARTHE BANG | ADDRESS REDACTED | | | ADA 82.7137339134887<br>ETH 0.0565683683937736<br>MATIC 32.1930450050611<br>USDC 220.439470734722 | | |
| 3.1.371039 | MARTHE CHRISTELLE CITUNDU | ADDRESS REDACTED | | | BNB 0.000784981457253286<br>BTC 0.000000689274181922<br>ETH 0.65259844291606 | | |
| 3.1.371040 | MARTHE LUCAS | ADDRESS REDACTED | | | BTC 0.00175584120304995 | | |
| 3.1.371041 | MARTHE OPBROUCK | ADDRESS REDACTED | | | ADA 167.426917772328<br>BTC 0.00117522253116819<br>CEL 14.3851798972341<br>ETH 0.19682 | | |
| 3.1.371042 | MARTHIJN FECUNDA | ADDRESS REDACTED | | | BCH 0.00000000643819961<br>BTC 0.00399869968952776<br>CEL 593.191930093081<br>LTC 16.50142932<br>MATIC 690.9000008<br>SGB 71.5826884822<br>SNX 0.00000036 | | |
| 3.1.371043 | MARTHINUS JACOBUS LOUW | ADDRESS REDACTED | | | BTC 0.12218473648914<br>ETH 0.127507163044556 | BTC 0.00138957160200266 | |
| 3.1.371044 | MARTHINUS KROUKAMP | ADDRESS REDACTED | | | BTC 0.0132762651462511<br>CEL 10.9856456308757 | | |
| 3.1.371045 | MARTHINUS MARITZ | ADDRESS REDACTED | | | BTC 0.00000002057391141 | | |
| 3.1.371046 | MARTHINUS MEYER | ADDRESS REDACTED | | | CEL 0.0256142574548856 | | |
| 3.1.371047 | MARTHINUS STEENKAMP | ADDRESS REDACTED | | | BTC 0.0324537043806473<br>CEL 0.585408175739042<br>GUSD 0.0392034496659602<br>USDC 0.0277914358748411 | | |
| 3.1.371048 | MARTI CORNE-MANTON | ADDRESS REDACTED | | | CEL 0.827920253044342<br>ETH 1.05774702988246<br>XRP 121.112693557681 | | |
| 3.1.371049 | MARTI DUMAS | ADDRESS REDACTED | | | BTC 0.0530755931624625<br>ETH 0.207804670693269 | | |
| 3.1.371050 | MARTI FARRES | ADDRESS REDACTED | | | BTC 0.246976977650031<br>CEL 0.0631319461911084<br>DOT 0.0466668769540633 | | |
| 3.1.371051 | MARTÍ FENOSA | ADDRESS REDACTED | | | BTC 0.000000006010229039<br>CEL 0.939015307207845<br>XLM 0.000000031531994048<br>XRP 0.000000943210565476 | | |
| 3.1.371052 | MARTI GIMFERRER | ADDRESS REDACTED | | | BTC 0.0019221710444739<br>CEL 1006.96167466707 | | |
| 3.1.371053 | MARTI KETTLE | ADDRESS REDACTED | | | BTC 0.0015578497018260<br>USDC 52.0368409104782<br>USDT ERC20 1705.34584185156 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371054 | MARTI LUCAS | ADDRESS REDACTED | | | BTC 0.00115685452450665<br>USDT ERC20 0.000000372812372812 | | |
| 3.1.371055 | MARTÍ MALET SALA | ADDRESS REDACTED | | | BTC 0.715230827614919<br>ETH 0.59991228865539 | | |
| 3.1.371056 | MARTI PI | ADDRESS REDACTED | | | ETH 0.00667917834148053 | | |
| 3.1.371057 | MARTI PLA RABELL | ADDRESS REDACTED | | | BTC 0.000500731921007322<br>CEL 32.1823915136797 | | |
| 3.1.371058 | MARTI RIBERA | ADDRESS REDACTED | | | ADA 0.0690397484079609<br>BTC 0.00010473951714792<br>ETH 0.00053639308014321 | | |
| 3.1.371059 | MARTI ROMANACH OLIVER | ADDRESS REDACTED | | | BTC 0.000052322229956059<br>CEL 34.5008804618475<br>ETH 0.00356789595125231<br>USDC 485.55877752523 | | |
| 3.1.371060 | MARTI SEBASTIEN | ADDRESS REDACTED | | | CEL 24.0485531260585 | | |
| 3.1.371061 | MARTI ZENTMAIER | ADDRESS REDACTED | | | ADA 0.114970834395001<br>BTC 0.0124114235348339<br>USDC 2788.35003179607 | | |
| 3.1.371062 | MARTIAL AUGER | ADDRESS REDACTED | | | AAVE 2.03440286180175<br>BTC 0.0032350394222636<br>ETH 2.16175728598673<br>SOL 64.1068628360993<br>USDC 228.274496113694 | | |
| 3.1.371063 | MARTIAL BESOMBES | ADDRESS REDACTED | | | BTC 0.000000114290893999<br>ETH 0.000002462197524977<br>MATIC 0.0019553253280568<br>SOL 0.000081262550199546<br>USDC 0.351632042166539 | BTC 0.000000781752534421<br>ETH 0.000000092467304143<br>LUNC 6.31673<br>MATIC 2.72349298059894<br>SOL 0.000000299060248759<br>USDC 0.498770609476654 | |
| 3.1.371064 | MARTIAL CALMETS | ADDRESS REDACTED | | | AAVE 0.332683396996869<br>BTC 0.000007761800953994<br>CEL 81.6091952679627<br>DASH 0.00526171048870009<br>USDC 0.00000011461196147 | | |
| 3.1.371065 | MARTIAL CARROZ | ADDRESS REDACTED | | | AAVE 8.0204956050565<br>ADA 17965.6783022439<br>AVAX 101.215933978637<br>BAT 187.359926749676<br>BCH 17.1389940316681<br>BNB 21.2475175514908<br>BSV 3.03233859<br>BTC 12.4204171800195<br>CEL 349722.389435364<br>DASH 2.28165140569761<br>DOT 298.144816750903<br>EOS 0.000099425967958364<br>ETC 0.00493864954833196<br>ETH 82.4199966303982<br>GUSD 607.165384615384<br>LINK 209.909206281049<br>LTC 70.0600426789623<br>LUNC 205.981665783125<br>MATIC 11511.2827811291<br>SGB 3023.81755977948<br>SNX 248.28873531461<br>UNI 149.569276773511<br>USDC 4.97900013609467<br>XLM 2.18057397415816<br>XRP 14128.1009369507 | | |
| 3.1.371066 | MARTIAL DOLCEMASCOLO | ADDRESS REDACTED | | | BTC 0.00000027024930431<br>XRP 585.928423112242 | | |
| 3.1.371067 | MARTIAL FRANCOIS CLAUDE PARDO | ADDRESS REDACTED | | | ADA 64.630048<br>BTC 0.0125146220215019<br>CEL 10.1794910305042<br>ETH 0.0687059304725056<br>SOL 0.036893433 | | |
| 3.1.371068 | MARTIAL MAZELEIGUE | ADDRESS REDACTED | | | BTC 0.00920864815262122<br>CEL 16.8715689748431<br>USDT ERC20 13581.9120552802 | | |
| 3.1.371069 | MARTIAL NIYONZIMA | ADDRESS REDACTED | | | CEL 0.0674187621082861 | | |
| 3.1.371070 | MARTIAL NTAMATUNGIRO | ADDRESS REDACTED | | | 1INCH 0.303216214494837<br>ADA 0.0782105111266808<br>AVAX 4.26619993653726<br>BTC 0.0148063503876412<br>ETH 0.000408324486384032<br>GUSD 23.1068201180041<br>MATIC 414.612072805783<br>SNX 0.0469234324760345<br>USDC 0.000019719502284901 | | |
| 3.1.371071 | MARTIAL PARDO | ADDRESS REDACTED | | | ADA 0.0248593961415424<br>BTC 0.000009126467417004<br>CEL 0.000347031294783151<br>ETH 0.000054070584477371 | | |
| 3.1.371072 | MARTIAL QUESNEL | ADDRESS REDACTED | | | BTC 0.000000001504566744<br>CEL 0.0413182000397255 | | |
| 3.1.371073 | MARTIAL THOMPSON | ADDRESS REDACTED | | | 1INCH 304.233336584231<br>AAVE 9.5762<br>BTC 0.222955549190816<br>CEL 1066.66518674788<br>LTC 12.646<br>MCDAI 70<br>OMG 110.3<br>UNI 42.85846<br>XRP 1457.96 | | |
| 3.1.371074 | MARTIAL TIPSEY | ADDRESS REDACTED | | | BTC 0.000826735027492897<br>GUSD 0.488628780290344<br>MATIC 92.5642203572552 | | |
| 3.1.371075 | MARTIAL VIGLO | ADDRESS REDACTED | | | BTC 0.000000019923426528 | | |
| 3.1.371076 | MARTIAL ZOUTOPOULOS | ADDRESS REDACTED | | | CEL 372.745966283321<br>DOT 70.462458977159<br>MATIC 6506.05419578839 | | |
| 3.1.371077 | MARTIE FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.000045245671765578<br>ETH 0.00238738320407093<br>USDC 9646.87009947719 | | |
| 3.1.371078 | MARTIE HIRSCH | ADDRESS REDACTED | | | BTC 0.000335570606418772<br>CEL 222.614264356661<br>ETH 0.0131868315954108 | | |
| 3.1.371079 | MARTIEN BRUGGINK | ADDRESS REDACTED | | | BTC 0.0049985487384973<br>CEL 54.2609314771952<br>ETH 0.136833829976435 | | |
| 3.1.371080 | MARTIEN VAN HENGEL | ADDRESS REDACTED | | | BTC 0.000000009557988484<br>CEL 4.10246678794081<br>USDC 1.2898299402189<br>USDT ERC20 1.20686752028248 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371081 | MARTIEN WOLTERS | ADDRESS REDACTED | | | ADA 0.00730107556357789<br>BNB 0.000105733142953315<br>BTC 0.0524375332618009<br>CEL 0.0579266589924594<br>ETH 0.000001782607166538<br>LTC 0.000010963347936565<br>MATIC 0.0231375203632409<br>USDC 1.11420187913083<br>USDT ERC20 0.153958773406793 | | |
| 3.1.371082 | MARTIJN AALDERS | ADDRESS REDACTED | | | BTC 0.000000874398296556<br>CEL 313.954174726251<br>DOT 5.2615<br>USDC 50.135<br>UST 0.71 | | |
| 3.1.371083 | MARTIJN ALSEM | ADDRESS REDACTED | | | BAT 3912.39315559701<br>BNT 44.7749676982051<br>BTC 0.04096853<br>CEL 52.5363310023352<br>EOS 124.573167127912<br>ETH 0.00936825262250648<br>KNC 1.02630870878462<br>LINK 112.600931699898<br>LTC 5.7573422879727<br>LUNC 11.1206107841713<br>OMG 41.2278409404463<br>SGB 181.746846783185<br>UNI 118.316977395795<br>XLM 4499.16358312621<br>XRP 0.502507453794203 | | |
| 3.1.371084 | MARTIJN APPEL | ADDRESS REDACTED | | | CEL 17.1428848272437<br>MATIC 15.6451077628884 | | |
| 3.1.371085 | MARTIJN ARDON | ADDRESS REDACTED | | | AAVE 0.000019960628731744<br>AVAX 0.00171685336700361<br>BTC 0.000000619950551104<br>CEL 841.477765526296<br>DOT 0.00000000001116771<br>PAXG 0.00123714914937855<br>USDC 0.00194340426911015<br>USDT ERC20 0.000000804265537879 | | |
| 3.1.371086 | MARTIJN AURIK | ADDRESS REDACTED | | | BTC 0.00108566135628143<br>BUSD 6895.82471071111 | | |
| 3.1.371087 | MARTIJN B WUITE | ADDRESS REDACTED | | | BTC 0.404038322025731<br>CEL 1893.41349986781<br>USDC 0.004092 | | |
| 3.1.371088 | MARTIJN BAECKE | ADDRESS REDACTED | | | ETH 0.00153420518085893 | | |
| 3.1.371089 | MARTIJN BIESBROECK | ADDRESS REDACTED | | | BTC 0.000000009020803583<br>CEL 22.2612467122522<br>SGB 116.8025677088<br>USDT ERC20 0.028819048717546 | | |
| 3.1.371090 | MARTIJN BOMBEECK | ADDRESS REDACTED | | | BTC 0.10154337710328<br>CEL 0.042480427946943<br>USDC 463.772496915234 | | |
| 3.1.371091 | MARTIJN BRAAM | ADDRESS REDACTED | | | BTC 0.00278076030850783<br>CEL 29.4805323596567<br>USDC 750.31853 | | |
| 3.1.371092 | MARTIJN BRANDENBURG | ADDRESS REDACTED | | | LINK 0.00367697376572162 | | |
| 3.1.371093 | MARTIJN BRINGMANS | ADDRESS REDACTED | | | BTC 0.00113942458022267<br>CEL 59.2918060768582<br>MATIC 0.5<br>USDC 27.188421 | | |
| 3.1.371094 | MARTIJN BROEDELET | ADDRESS REDACTED | | | ADA 323.6941<br>CEL 13.9846606564716<br>USDC 94.181381<br>XRP 1471.74552 | | |
| 3.1.371095 | MARTIJN BRUMMELHUIS | ADDRESS REDACTED | | | CEL 7.3476302095733<br>ETH 12.7132909368955<br>SNX 240.29068897028 | | |
| 3.1.371096 | MARTIJN CORNELIS ADRIAN VROLIJK | ADDRESS REDACTED | | | BTC 0.0318970190987713 | | |
| 3.1.371097 | MARTIJN CORNELISSEN | ADDRESS REDACTED | | | CEL 0.715377832734063 | | |
| 3.1.371098 | MARTIJN DE GRAAF | ADDRESS REDACTED | | | BTC 0.215542372604723<br>MCDAI 0.0470822334472667<br>USDT ERC20 0.266650980555467 | | |
| 3.1.371099 | MARTIJN DE LEEUW | ADDRESS REDACTED | | | BTC 0.211308944524869<br>CEL 0.00515002074986064<br>LTC 0.000099306647401397 | | |
| 3.1.371100 | MARTIJN DE VOS | ADDRESS REDACTED | | | BTC 0.000059060484028443 | | |
| 3.1.371101 | MARTIJN DEN BESTEN | ADDRESS REDACTED | | | BTC 0.0632116422942508<br>CEL 48.6104529141714 | | |
| 3.1.371102 | MARTIJN DIEPEVEEN | ADDRESS REDACTED | | | CEL 2.66494252505565 | | |
| 3.1.371103 | MARTIJN DRENT | ADDRESS REDACTED | | | DOT 0.0381438708350525 | | |
| 3.1.371104 | MARTIJN F J EICHHOLTZ | ADDRESS REDACTED | | | CEL 4.92507035383471<br>ETH 0.34929499 | | |
| 3.1.371105 | MARTIJN GELDER | ADDRESS REDACTED | | | ADA 273.513520385187<br>BTC 0.0272259244584956<br>CEL 30.7707179095364<br>LTC 1.95065479032734 | | |
| 3.1.371106 | MARTIJN HAGE | ADDRESS REDACTED | | | CEL 1.53152899516546 | | |
| 3.1.371107 | MARTIJN HASPELS | ADDRESS REDACTED | | | BTC 0.000000008654868208<br>CEL 0.329440298273058<br>USDT ERC20 0.000000296759272349 | | |
| 3.1.371108 | MARTIJN HAZENBERG | ADDRESS REDACTED | | | ADA 0.293577298147058<br>BTC 0.00562188368788824<br>CEL 0.158218628442663<br>ETH 0.430420452935761 | | |
| 3.1.371109 | MARTIJN HEMMES | ADDRESS REDACTED | | | ADA 131.016545191875<br>BTC 0.0184685716916625<br>CEL 0.445577951467235<br>DOT 4.96693656498626<br>ETH 0.214442695916058<br>LINK 4.3388215365993 | | |
| 3.1.371110 | MARTIJN HENDRIX | ADDRESS REDACTED | | | CEL 126.249358761997<br>LTC 1.99952675<br>SGB 451.767415890132<br>XRP 0.000000119088951575 | | |
| 3.1.371111 | MARTIJN HESEN | ADDRESS REDACTED | | | BTC 0.0260502470168599<br>CEL 71.9320542729868 | | |
| 3.1.371112 | MARTIJN HILDEBRANDT | ADDRESS REDACTED | | | BCH 1.92790255<br>BTC 0.0011953429438906<br>CEL 2.20013637941349 | | |
| 3.1.371113 | MARTIJN HINTEN | ADDRESS REDACTED | | | BTC 1.04435902093728<br>CEL 384.794428828072<br>XRP 51541.888088 | | |
| 3.1.371114 | MARTIJN HOFFS | ADDRESS REDACTED | | | BTC 0.000992127486504454<br>CEL 0.266544383673335<br>XRP 13.9235675488697 | | |
| 3.1.371115 | MARTIJN HOOGERVORST | ADDRESS REDACTED | | | BTC 0.148092771491362<br>CEL 7.35227890104132<br>LTC 4.08288359923939 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371116 | MARTIJN IVENS | ADDRESS REDACTED | | | ADA 0.178534966329171<br>BTC 0.193892518767206<br>USDT ERC20 48.9764174402818 | | |
| 3.1.371117 | MARTIJN JACOBS | ADDRESS REDACTED | | | BTC 0.00000366177367591799 | | |
| 3.1.371118 | MARTIJN JACOBS | ADDRESS REDACTED | | | BTC 0.0318756207332974<br>CEL 0.0243561102209403<br>DOT 51.8350394814536<br>ETH 0.670318316325396<br>LINK 0.00459129627514732<br>LTC 0.000541662025566597<br>MATIC 280.735031513538<br>USDC 5.77025174165156<br>XRP 0.111452016347693 | | |
| 3.1.371119 | MARTIJN JONKER | ADDRESS REDACTED | | | ADA 0.000000161988873509<br>CEL 0.816562871101668 | | |
| 3.1.371120 | MARTIJN KAMPS | ADDRESS REDACTED | | | ADA 227.257071589404<br>AVAX 7.08090283798076<br>BTC 0.0795261865496522<br>CEL 303.898199476031<br>ETH 1.64107703520634<br>LINK 39.1219868825848<br>LUNC 5.80134933586033<br>MATIC 2204.89836009905<br>PAXG 0.0266476694<br>SNX 62.706373964177<br>USDC 7.7441540984557<br>XRP 810.216027 | | |
| 3.1.371121 | MARTIJN KENNES | ADDRESS REDACTED | | | BTC 0.00771252697995208<br>CEL 44.1452353397021<br>ETH 0.110226712225648 | | |
| 3.1.371122 | MARTIJN KIERS | ADDRESS REDACTED | | | BAT 0.926679324293265<br>BTC 0.000017558532924409<br>ETH 0.000422801884341947<br>USDC 0.289132580652367<br>XLM 0.000595757032147487 | | |
| 3.1.371123 | MARTIJN KLOP | ADDRESS REDACTED | | | BNB 0.000020698666222456<br>BTC 0.000011550612377379<br>ETH 0.0198985582919942 | | |
| 3.1.371124 | MARTIJN KNOL | ADDRESS REDACTED | | | BTC 0.377554722036579<br>USDC 6.2593311038405 | | |
| 3.1.371125 | MARTIJN KOELEWIJN | ADDRESS REDACTED | | | ADA 334.679756615248<br>BTC 0.0222149389831644<br>CEL 3.69175433462299<br>ETH 0.0135720009443478<br>LTC 0.000453875192928796<br>MATIC 234.608059228532<br>USDC 0.223447080762606 | | |
| 3.1.371126 | MARTIJN KOENEN | ADDRESS REDACTED | | | DOT 0.0101610531309358 | | |
| 3.1.371127 | MARTIJN KREISCHER | ADDRESS REDACTED | | | BTC 0.000000000639294048<br>CEL 0.53949914096079<br>XRP 0.000000601411726704 | | |
| 3.1.371128 | MARTIJN KUIJT | ADDRESS REDACTED | | | BTC 0.0000120346922928<br>USDC 0.0790734621175862 | | |
| 3.1.371129 | MARTIJN LARS LANGENDIJK | ADDRESS REDACTED | | | BTC 0.010904441703743 | | |
| 3.1.371130 | MARTIJN LOOIJE | ADDRESS REDACTED | | | BTC 0.00121250013957914<br>EOS 23.1883235965681<br>ETH 1.0247941983153<br>XTZ 12.7640284910318 | | |
| 3.1.371131 | MARTIJN LUTGENS | ADDRESS REDACTED | | | CEL 1.15438224433173<br>USDT ERC20 0.532802761386388 | | |
| 3.1.371132 | MARTIJN LUYKE | ADDRESS REDACTED | | | BTC 0.0005<br>CEL 0.215337380636596 | | |
| 3.1.371133 | MARTIJN MANNAK | ADDRESS REDACTED | | | BNB 0.000000005550626861<br>BTC 0.041351210143836<br>CEL 31.9158854970615<br>ETH 1.53918747069755<br>USDC 41.5138883206983 | | |
| 3.1.371134 | MARTIJN MANSCHOT | ADDRESS REDACTED | | | CEL 1.06533195118681 | | |
| 3.1.371135 | MARTIJN MARTENS | ADDRESS REDACTED | | | BTC 0.000531200319509485 | | |
| 3.1.371136 | MARTIJN MEERWIJK | ADDRESS REDACTED | | | BTC 0.821046143596012<br>CEL 478.475893193173 | | |
| 3.1.371137 | MARTIJN MEULENDIJKS | ADDRESS REDACTED | | | BTC 0.000000008979690347<br>CEL 0.00464467467233508<br>USDT ERC20 1.52817347426242 | | |
| 3.1.371138 | MARTIJN MOSTERT | ADDRESS REDACTED | | | BTC 0.000705351892287847<br>CEL 11.3218182769013<br>USDC 228.144299 | | |
| 3.1.371139 | MARTIJN MULDER | ADDRESS REDACTED | | | BTC 0.000000223360542465<br>BUSD 0.339772858026423<br>CEL 0.00880880040774371 | | |
| 3.1.371140 | MARTIJN NIEUWENHUIS | ADDRESS REDACTED | | | BTC 0.010826504953598 | | |
| 3.1.371141 | MARTIJN OOSTERVELD | ADDRESS REDACTED | | | BTC 0.000000009677709218<br>CEL 0.736385617666305 | | |
| 3.1.371142 | MARTIJN PEIFFER | ADDRESS REDACTED | | | ADA 0.146671298418596<br>BCH 0.000351053603473933<br>BTC 0.000041593312390695<br>ETC 0.000429262911533992<br>USDT ERC20 0.261891054066873<br>XRP 0.158806410846541 | | |
| 3.1.371143 | MARTIJN PIERIK | ADDRESS REDACTED | | | ADA 549.588787077767<br>AVAX 19.8428043804677<br>BTC 1.00505252603689<br>DOT 106.816370618819<br>EOS 31.0053862869016<br>ETH 11.0154931859023<br>LTC 1.02044935246588<br>MATIC 3035.39401837501<br>SOL 50.9074271577956<br>USDC 5235.67686376784<br>XLM 3022.40157970064 | BTC 0.00031114<br>ETH 1.998887 | |
| 3.1.371144 | MARTIJN PIJNING | ADDRESS REDACTED | | | ADA 17.6320992394433<br>CEL 50.0940881196029<br>ETH 2.63403641889555<br>MATIC 11654.1014466772 | | |
| 3.1.371145 | MARTIJN PINXTEREN | ADDRESS REDACTED | | | BTC 0.000029334650324679 | | |
| 3.1.371146 | MARTIJN PLESSERS | ADDRESS REDACTED | | | ADA 1.10482487877157<br>BTC 0.0000472733474065769<br>DOT 0.0230593643545417<br>ETH 0.817946973466434<br>USDC 7.81189683082246 | | |
| 3.1.371147 | MARTIJN PLOMP | ADDRESS REDACTED | | | BTC 0.00182897909576904 | | |
| 3.1.371148 | MARTIJN POOT | ADDRESS REDACTED | | | BTC 0.000001196120012321<br>USDC 55.5620286582908<br>USDT ERC20 1161.28694602759 | | |
| 3.1.371149 | MARTIJN POULUS | ADDRESS REDACTED | | | BTC 0.144672474005317<br>ETH 0.987920569253323 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371150 | MARTIJN PRONK | ADDRESS REDACTED | | | CEL 0.128065239472541<br>LUNC 0.0558786804478025<br>MATIC 3.65745531642654<br>USDC 18.7946292512809<br>XRP 0.0220745165506608 | | |
| 3.1.371151 | MARTIJN RASSER | ADDRESS REDACTED | | | BTC 0.000200518448764023<br>CEL 4.31967143441731 | | |
| 3.1.371152 | MARTIJN ROELOFS | ADDRESS REDACTED | | | BTC 0.00211017426413363<br>ETH 3.68999056434341 | | |
| 3.1.371153 | MARTIJN ROOIJEN | ADDRESS REDACTED | | | BTC 0.000000003957649025<br>USDC 0.0292787274504497 | | |
| 3.1.371154 | MARTIJN ROUWELER | ADDRESS REDACTED | | | BTC 0.484007277149756 | | |
| 3.1.371155 | MARTIJN RUITER | ADDRESS REDACTED | | | BTC 0.00156570382201055<br>CEL 0.0696176206647447 | | |
| 3.1.371156 | MARTIJN RUTTEN | ADDRESS REDACTED | | | BTC 0.000000108434848566<br>CEL 0.287525764853254 | | |
| 3.1.371157 | MARTIJN SCHAEPDRYVER | ADDRESS REDACTED | | | BUSD 2.09801111082523 | | |
| 3.1.371158 | MARTIJN SCHENKELAARS | ADDRESS REDACTED | | | BTC 0.0602034900593343<br>DOT 0.0594267186099303<br>ETH 0.000951613338012394<br>LINK 0.00467845620302982<br>USDC 1.29417654093756 | | |
| 3.1.371159 | MARTIJN SCHILLHORN VAN VEEN | ADDRESS REDACTED | | | ADA 0.000000655585100732<br>BTC 0.00000000148737792<br>CEL 634.338075006135<br>MATIC 365<br>USDT ERC20 0.00000040512904581 | | |
| 3.1.371160 | MARTIJN SCHOONHOVEN | ADDRESS REDACTED | | | BTC 0.478347663209303<br>ETH 0.00426340168674256<br>MATIC 3.64853234608988 | | |
| 3.1.371161 | MARTIJN SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000934154598982269<br>BUSD 2136.38955780801<br>CEL 0.546701178496218 | | |
| 3.1.371162 | MARTIJN SCHRAMA | ADDRESS REDACTED | | | ADA 0.247875604921555<br>BNB 0.00495466217011878<br>BTC 0.00213250855663077<br>CEL 0.268193274912732 | | |
| 3.1.371163 | MARTIJN SIEBOLS | ADDRESS REDACTED | | | CEL 0.048363906814913<br>ETH 0.00158844225302128 | | |
| 3.1.371164 | MARTIJN SITSEN | ADDRESS REDACTED | | | BTC 0.000000006457471797<br>CEL 0.000594432617322038 | | |
| 3.1.371165 | MARTIJN SOMERS | ADDRESS REDACTED | | | BTC 0.000705379894378263<br>CEL 536.814054333017 | | |
| 3.1.371166 | MARTIJN SOORS | ADDRESS REDACTED | | | BTC 0.000145167875750304<br>CEL 260.670382667252<br>ETH 0.000775098184325205<br>MATIC 598.278022263147 | | |
| 3.1.371167 | MARTIJN STAM | ADDRESS REDACTED | | | BTC 0.000003734646805699<br>CEL 0.0236612405532353<br>DOT 12.5503077511611<br>USDT ERC20 1.35673427488496 | | |
| 3.1.371168 | MARTIJN STEEGHS | ADDRESS REDACTED | | | BTC 0.00000095411272664<br>ETH 0.00073644054157577 | | |
| 3.1.371169 | MARTIJN SZEPESI | ADDRESS REDACTED | | | DOT 2804.47930231716 | | |
| 3.1.371170 | MARTIJN VAN BEEK | ADDRESS REDACTED | | | BTC 0.0000612844396098679<br>BUSD 1.86535549289912<br>CEL 3.23711222469446 | | |
| 3.1.371171 | MARTIJN VAN BEIJMERWERDT | ADDRESS REDACTED | | | BTC 0.0012943761003629<br>CEL 3.3023045434086 | | |
| 3.1.371172 | MARTIJN VAN DEN BERK | ADDRESS REDACTED | | | BTC 0.000000774954167788<br>ETH 0.00129894969072265 | | |
| 3.1.371173 | MARTIJN VAN DEN BERKMORTEL | ADDRESS REDACTED | | | ADA 0.822633194842173<br>BTC 0.000119169496063264<br>CEL 0.352449696281411<br>ETH 0.00538717866135045<br>USDT ERC20 0.000000590201423945 | | |
| 3.1.371174 | MARTIJN VAN DEN BOOGERT | ADDRESS REDACTED | | | BTC 0.000000008561907141<br>CEL 63.7892626154299<br>SNX 182.33335 | | |
| 3.1.371175 | MARTIJN VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000186772365877869<br>CEL 0.0305450023529304<br>ETH 2.19811667225547<br>LINK 516.124266815064<br>SGB 152.778049939051<br>XRP 0.569779591926499 | | |
| 3.1.371176 | MARTIJN VAN DEN BRINK | ADDRESS REDACTED | | | BTC 0.000806303023995329<br>CEL 2.80769085753121 | | |
| 3.1.371177 | MARTIJN VAN DER POEL | ADDRESS REDACTED | | | BTC 0.169259555009141 | | |
| 3.1.371178 | MARTIJN VAN DER TUIN | ADDRESS REDACTED | | | ADA 294.824616<br>BTC 0.0611273089142682<br>CEL 95.6333719647153<br>DOT 10.57557535<br>ETH 0.74733171<br>LUNC 0.346<br>UNI 1.5460303 | | |
| 3.1.371179 | MARTIJN VAN DER VELDE | ADDRESS REDACTED | | | BTC 0.000000001638780628<br>CEL 0.00225617159153524<br>ETH 0.000017650275844612<br>USDC 0.000000688158471313 | | |
| 3.1.371180 | MARTIJN VAN DER WEL | ADDRESS REDACTED | | | BTC 0.0328150443931677<br>CEL 24.2169934377357 | | |
| 3.1.371181 | MARTIJN VAN GELDER | ADDRESS REDACTED | | | CEL 1.0646030805177 | | |
| 3.1.371182 | MARTIJN VAN GEMERDEN | ADDRESS REDACTED | | | BTC 0.000935723245065126<br>CEL 0.659207734867573<br>USDC 170.670637817889<br>USDT ERC20 0.364841898417345 | | |
| 3.1.371183 | MARTIJN VAN HAASTEREN | ADDRESS REDACTED | | | CEL 5.49616712167778<br>ETH 0.899457597106532<br>USDT ERC20 0.10701934922219 | | |
| 3.1.371184 | MARTIJN VAN HEESWIJK | ADDRESS REDACTED | | | BTC 0.200199041<br>CEL 37.9481745276947<br>ETH 1.91257518992408 | | |
| 3.1.371185 | MARTIJN VAN KEULEN | ADDRESS REDACTED | | | BTC 1.03105231884681<br>CEL 1304.02536547413<br>EOS 9.9006<br>ETH 0.00458015132271197<br>LINK 24.245728<br>MATIC 32.6666096492572<br>SGB 953.364446916056<br>USDT ERC20 17.5283308370021<br>XRP 6434.35845564191<br>ZRX 51.0007939145324 | | |
| 3.1.371186 | MARTIJN VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.0000761197034514089<br>ETH 0.0274247183933805<br>LINK 0.00996425608394456<br>MATIC 2.0363853390989 | | |
| 3.1.371187 | MARTIJN VAN ROOTSELAAR | ADDRESS REDACTED | | | BTC 0.000760124484109595<br>ETH 5.04891260823138 | | |
| 3.1.371188 | MARTIJN VAN VELZEN | ADDRESS REDACTED | | | CEL 82.8270360732558<br>SGB 1027.8520379667 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371189 | MARTIJN VERHEES | ADDRESS REDACTED | | | ADA 1808.5023268987<br>BTC 0.143399900874194<br>ETH 3.48072008321822 | | |
| 3.1.371190 | MARTIJN VERKUIL | ADDRESS REDACTED | | | BTC 0.156489351734626 | | |
| 3.1.371191 | MARTIJN VERSCHOOF | ADDRESS REDACTED | | | BTC 0.0143470196320959<br>CEL 12.9364427132923 | | |
| 3.1.371192 | MARTIJN VICTOR MARIA VAN KEMPEN | ADDRESS REDACTED | | | ETH 0.000028104536821842 | | |
| 3.1.371193 | MARTIJN VLASTUIN | ADDRESS REDACTED | | | BTC 0.00000000799688582<br>CEL 1.06226788530251 | | |
| 3.1.371194 | MARTIJN VROLIJK | ADDRESS REDACTED | | | ADA 26.9328870439619<br>BTC 0.0348680490334382<br>CEL 0.556514199991309<br>ETH 0.017032459561052 | | |
| 3.1.371195 | MARTIJN WAGEMAKERS | ADDRESS REDACTED | | | BTC 0.000000008696007705<br>CEL 1.45993211687875<br>USDC 0.0023 | | |
| 3.1.371196 | MARTIJN WASSENAAR | ADDRESS REDACTED | | | ADA 92.841346<br>BTC 0.0363350694175615<br>CEL 61.930648643968<br>ETH 0.447756769012<br>USDT ERC20 265 | | |
| 3.1.371197 | MARTIJN WEINBERG | ADDRESS REDACTED | | | ADA 0.247842075123937<br>BTC 0.000000075836918659<br>CEL 0.0352594882637987<br>ETH 0.000000188867967911<br>USDC 0.734577502964975<br>XRP 0.768770742989933 | | |
| 3.1.371198 | MARTIJN WIARDA | ADDRESS REDACTED | | | BTC 0.00243876222780812<br>ETH 0.651483304289563 | | |
| 3.1.371199 | MARTIJN WINDAU | ADDRESS REDACTED | | | BTC 0.000437444827759711<br>CEL 0.0675642603946617 | | |
| 3.1.371200 | MARTIJN WINDMOLDERS | ADDRESS REDACTED | | | BTC 0.000000047957304129<br>ETH 0.00163817106557494 | | |
| 3.1.371201 | MARTIJN WISMEIJER | ADDRESS REDACTED | | | BTC 0.000008659109657252 | | |
| 3.1.371202 | MARTIM BRANCA | ADDRESS REDACTED | | | BTC 0.02024807<br>CEL 118.543497951011<br>ETH 0.27801793 | | |
| 3.1.371203 | MARTIM BRAVO | ADDRESS REDACTED | | | BTC 0.00107745818434476<br>USDC 0.799611123717929 | | |
| 3.1.371204 | MARTIM GERALDES | ADDRESS REDACTED | | | BTC 0.000000613605597039<br>USDT ERC20 0.801614024275766 | | |
| 3.1.371205 | MARTIM ROLA | ADDRESS REDACTED | | | ADA 50.5042662696912<br>BTC 0.00957695695154104<br>CEL 13.6074199593029<br>ETH 0.07982122 | | |
| 3.1.371206 | MARTIM SANCHO | ADDRESS REDACTED | | | ADA 0.170348060231146<br>BTC 0.00000000449979505<br>CEL 1.08142255742238 | | |
| 3.1.371207 | MARTIM SPRATLEY | ADDRESS REDACTED | | | BTC 0.000000008130794558<br>CEL 0.00712114782728685<br>USDC 8.88428304461303<br>XLM 0.0493080364805841<br>XRP 99963.4684453553 | | |
| 3.1.371208 | MARTIN | ADDRESS REDACTED | | | XLM 0.523611363368148<br>XRP 0.17823408653825 | | |
| 3.1.371209 | MARTIN A ALMONTE | ADDRESS REDACTED | | | ETH 0.000000045496598225 | | |
| 3.1.371210 | MARTIN A, JR JONES | ADDRESS REDACTED | | | AAVE 0.000065982591008771<br>BTC 0.00000003150414977<br>ETC 0.000932098060119731<br>LTC 0.000073033863721473<br>SNX 0.0585845565068055<br>USDC 0.00624092200875922<br>XLM 0.0233696783908258 | | BTC 0.000000005917341995 |
| 3.1.371211 | MARTÍN A. YANNIELLI | ADDRESS REDACTED | | | BTC 1.25422579126848 | | |
| 3.1.371212 | MARTIN AAS | ADDRESS REDACTED | | | BTC 0.000829733857555538<br>ETH 0.0249227105173379 | | |
| 3.1.371213 | MARTIN ABELLA | ADDRESS REDACTED | | | AVAX 50.8783811886511<br>BTC 0.333762151537795<br>DOT 105.411652763021<br>ETH 2.28346919447827<br>LTC 0.00381048301945947<br>SOL 51.0909436601348<br>USDC 26836.3374092812 | | |
| 3.1.371214 | MARTIN ABOAGYE-MENSAH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.371215 | MARTIN ACEVEDO | ADDRESS REDACTED | | | BSV 0.000000003363020508<br>BTC 0.000000009796778634<br>USDC 0.000000768506566445 | | |
| 3.1.371216 | MARTIN ACUÑA OLIVERA | ADDRESS REDACTED | | | BTC 0.280215690606432<br>CEL 19.7535471542498 | | |
| 3.1.371217 | MARTIN ADAM BLÜMER | ADDRESS REDACTED | | | BTC 0.000010232139365363 | | |
| 3.1.371218 | MARTIN ADAMS | ADDRESS REDACTED | | | BTC 0.00118200032615339<br>USDC 1533.747398317 | | |
| 3.1.371219 | MARTÍN ADLER | ADDRESS REDACTED | | | ADA 0.00867024167348628<br>BNB 0.000014854917543908<br>BTC 0.000001546119851497<br>ETH 0.00012179364369788<br>USDC 0.125214977557056<br>USDT ERC20 0.322402512147054 | | |
| 3.1.371220 | MARTIN AECKER | ADDRESS REDACTED | | | BTC 0.0913417262782475 | | |
| 3.1.371221 | MARTIN AFFOLTER | ADDRESS REDACTED | | | BTC 0.00123041252604934<br>CEL 105.4008931287<br>MATIC 480.047877694691<br>SNX 80.0045341934989 | | |
| 3.1.371222 | MARTIN AFSHARI-MEHR | ADDRESS REDACTED | | | ADA 178.752385862238<br>BTC 0.00862943743481976<br>CEL 0.579677691690259<br>USDC 302.841097056099 | | |
| 3.1.371223 | MARTÍN AGUER | ADDRESS REDACTED | | | CEL 50.250769934071<br>MCDAI 90 | | |
| 3.1.371224 | MARTIN AGUILERA | ADDRESS REDACTED | | | CEL 1.08288710925511 | | |
| 3.1.371225 | MARTIN AGUILERA | ADDRESS REDACTED | | | BTC 0.113817290179181<br>CEL 0.0488783491962766<br>ETH 0.506803680723031<br>USDT ERC20 2.29738446297608 | | |
| 3.1.371226 | MARTIN AICHNER | ADDRESS REDACTED | | | BTC 0.000000009753226928<br>CEL 914.571129226996<br>ETH 0.44029<br>LUNC 16.50765<br>USDC 19.4951876415487 | | |
| 3.1.371227 | MARTIN ALAN CSEH | ADDRESS REDACTED | | | ADA 1510.33272734426<br>BTC 0.273743154858543<br>ETH 0.354875998318368<br>MATIC 459.982750564291<br>USDC 213.940842396289 | | |
| 3.1.371228 | MARTIN ALBAEK | ADDRESS REDACTED | | | BTC 0.000040266032963151<br>USDC 22.8108909105127 | | |
| 3.1.371229 | MARTIN ALBEDINSKY | ADDRESS REDACTED | | | BTC 0.278406141455686<br>LINK 624.618777074306 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371230 | MARTIN ALBERT | ADDRESS REDACTED | | | ADA 0.00668941232630359<br>CEL 24.3639795189809<br>ETH 0.0897296210813683<br>MATIC 10.899372595153<br>XLM 76.5165223788944 | | |
| 3.1.371231 | MARTIN ALBERTO MINXXO | ADDRESS REDACTED | | | BTC 0.0050848155357032<br>USDT ERC20 405.232230618971 | | |
| 3.1.371232 | MARTIN ALBERTO RUIZ | ADDRESS REDACTED | | | BTC 0.00476037289731795<br>USDT ERC20 0.227667540103636 | | |
| 3.1.371233 | MARTIN ALBRECHT | ADDRESS REDACTED | | | ADA 340.263629566583<br>BTC 0.000135002051814255 | BTC 0.000000538507986469 | |
| 3.1.371234 | MARTIN ALCALA | ADDRESS REDACTED | | | AAVE 0.000713881666901346<br>ETC 0.00216715505173231<br>ETH 0.000046699178826913<br>SNX 0.025621276967766 | | |
| 3.1.371235 | MARTIN ALEJANDRO GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000722699307389999<br>CEL 0.0059556325014331<br>ETH 0.0105243428111849<br>MATIC 1.00854290150052<br>SNX 0.0416381928335195<br>ZRX 0.127093707842151 | | |
| 3.1.371236 | MARTIN ALEJANDRO LOPEZ | ADDRESS REDACTED | | | BNB 0.00062159281419085 | | |
| 3.1.371237 | MARTIN ALEJANDRO MARESCA | ADDRESS REDACTED | | | ETH 0.00150035900812521 | | |
| 3.1.371238 | MARTIN ALEJANDRO PEREZ ELORRIETA | ADDRESS REDACTED | | | BTC 0.00000148909722177199<br>USDC 0.272022618164126 | | |
| 3.1.371239 | MARTIN ALEJANDRO RONDOLETTO | ADDRESS REDACTED | | | BTC 0.000000000307269857<br>CEL 0.0715056665101084 | | |
| 3.1.371240 | MARTIN ALEJANDRO RUIZ | ADDRESS REDACTED | | | BTC 0.000000351369828193<br>USDT ERC20 0.732182660560203 | | |
| 3.1.371241 | MARTIN ALEJO ALBORNOZ | ADDRESS REDACTED | | | BTC 0.000152114805596414<br>CEL 0.47063615097221<br>MCDAI 0.173015065147038 | | |
| 3.1.371242 | MARTIN ALEXA | ADDRESS REDACTED | | | BNB 0.69506483834428<br>BTC 0.0299806487550622<br>BUSD 396.599719062886<br>CEL 0.667858754263208<br>COMP 0.080750045719255<br>EOS 4.24245956161331<br>XLM 267.940717761157 | | |
| 3.1.371243 | MARTIN ALEXANDER REPKE | ADDRESS REDACTED | | | BTC 0.00930442916077357 | | |
| 3.1.371244 | MARTIN ALFONSO | ADDRESS REDACTED | | | BTC 0.000000767195640017<br>CEL 0.0269400239987896<br>USDC 12.6587555062209<br>USDT ERC20 0.196885809910404 | | |
| 3.1.371245 | MARTIN ALFRED HÄNNI | ADDRESS REDACTED | | | BTC 0.000637074738729726 | | |
| 3.1.371246 | MARTIN ALFREDO PELAEZ CREPARULA | ADDRESS REDACTED | | | BTC 0.000000006261464509<br>CEL 0.957418505007847 | | |
| 3.1.371247 | MARTIN ALLAN | ADDRESS REDACTED | | | ADA 8764.02529517026<br>AVAX 19.4569893161552<br>BAT 0.127000199964041<br>BCH 3.9722650147054<br>BTC 1.0254266492558<br>CEL 178.931936673643<br>COMP 0.0392529180643181<br>DASH 1.72807097649505<br>DOT 459.804689486547<br>EOS 3.82652997048549<br>LINK 599.29940864549<br>LUNC 17.2407987634944<br>MATIC 10117.6760241353<br>XLM 9329.17169265654<br>XRP 2567.96830759245<br>ZEC 1.58509529429269 | | |
| 3.1.371248 | MARTIN ALLAN GALBRAITH | ADDRESS REDACTED | | | BTC 0.000076739052095923<br>CEL 0.00768203078637964 | | |
| 3.1.371249 | MARTIN ALLEN | ADDRESS REDACTED | | | ADA 190.920862996417<br>BNT 0.00084314<br>BTC 0.00260938730277324<br>CEL 257.260886308689<br>LINK 204.877815635228<br>MATIC 1559.41158939192<br>USDT ERC20 387.982642687597<br>XRP 798.720470410326 | | |
| 3.1.371250 | MARTIN ALLENDE PAGADIGORRIA | ADDRESS REDACTED | | | BTC 0.00115765047287084<br>ETH 0.450049904599323 | | |
| 3.1.371251 | MARTIN ALTENBACH | ADDRESS REDACTED | | | BTC 0.368322481138324<br>CEL 1.33683390602209<br>USDC 21805.2787826512 | | |
| 3.1.371252 | MARTIN ALTORFER | ADDRESS REDACTED | | | CEL 1.06503590541141 | | |
| 3.1.371253 | MARTIN ALVARADO | ADDRESS REDACTED | | | MATIC 166.403453857908 | | |
| 3.1.371254 | MARTIN ALVAREZ | ADDRESS REDACTED | | | ADA 849.326974067469<br>BTC 0.388752661094581<br>CEL 237.774807826681<br>ETH 3.15661335009133 | | |
| 3.1.371255 | MARTIN ALVAREZ | ADDRESS REDACTED | | | BTC 0.228246250755388<br>ETH 0.28644982420473<br>LTC 1.0221671698742<br>XRP 0.135427184008706 | | |
| 3.1.371256 | MARTIN ALVAREZ CRUZ | ADDRESS REDACTED | | | CEL 0.000283086891741106<br>DASH 0.00014856882426506 | | |
| 3.1.371257 | MARTIN AMBROSE RATCLIFFE | ADDRESS REDACTED | | | CEL 0.254628324901536<br>COMP 0.0113531195108789<br>ETH 0.251811166352459<br>USDT ERC20 0.0118910475887812<br>XLM 16.1408831807836 | | |
| 3.1.371258 | MARTIN ANDERSEN | ADDRESS REDACTED | | | ADA 4119.44699542473<br>BTC 1.13295122483446<br>CEL 119.608230141456<br>ETH 0.00600376366975802<br>SOL 0.0961926769777413<br>USDC 39.6982133211721<br>XLM 2256 | | |
| 3.1.371259 | MARTIN ANDERSEN | ADDRESS REDACTED | | | 1INCH 44.563994163813<br>ADA 101.448760773291<br>BTC 0.0543171841014926<br>CEL 435.141468456264<br>ETH 0.119557122019976<br>KNC 210.888958361384<br>LINK 18.3022853685443<br>LTC 3.10816815304494<br>MANA 176.49344575371<br>MATIC 908.164757629589<br>SNX 46.5058652809449<br>UNI 17.6878414604127<br>USDC 0.00127333967155619 | | |
| 3.1.371260 | MARTIN ANDERSEN | ADDRESS REDACTED | | | CEL 0.0612788715991302<br>LTC 0.000103158006633771 | | |
| 3.1.371261 | MARTIN ANDERSEN | ADDRESS REDACTED | | | BTC 0.001073210754148<br>CEL 21.6008407000357<br>USDT ERC20 490.09 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371262 | MARTIN ANDERSEN | ADDRESS REDACTED | | | CEL 1.09328743610248 | | |
| 3.1.371263 | MARTIN ANDERSON | ADDRESS REDACTED | | | AAVE 0.00356656419487179<br>BTC 0.985360613657026<br>CEL 27.8834704338231<br>ETH 2.08001344274896<br>USDT ERC20 0.0360350328185607<br>XRP 2206.54256094451 | | |
| 3.1.371264 | MARTIN ANDERSON | ADDRESS REDACTED | | | BTC 0.000393076019582846<br>CEL 258.056106019069<br>SGB 62.376115460254<br>XRP 0.0664638308140874 | | |
| 3.1.371265 | MARTIN ANDOLFI | ADDRESS REDACTED | | | CEL 0.696700123240176<br>MCDAI 0.00785627310097377 | | |
| 3.1.371266 | MARTIN ANDREAS POSTWEILER | ADDRESS REDACTED | | | BTC 0.105186885249761 | | |
| 3.1.371267 | MARTIN ANDRES ELETA | ADDRESS REDACTED | | | BTC 0.0000036757801701499<br>USDT ERC20 490.936464713015 | | |
| 3.1.371268 | MARTIN ANGEL PEREZ | ADDRESS REDACTED | | | BTC 0.00665088402730075<br>ETH 0.069176025042007<br>LUNC 5.00877715151109<br>PAXG 0.0219211551422118 | | |
| 3.1.371269 | MARTIN ANGELOV | ADDRESS REDACTED | | | BTC 0.0000127313781556719<br>CEL 2.25229426637332<br>SGB 0.414528911355791<br>XRP 2.79769988750694 | | |
| 3.1.371270 | MARTIN ANH MINH SAINT JALMES | ADDRESS REDACTED | | | ETH 0.000001374425731428 | | |
| 3.1.371271 | MARTIN ANIM PEASAH | ADDRESS REDACTED | | | ETH 0.00185975935243251<br>GUSD 5.16398732039522 | | |
| 3.1.371272 | MARTIN ANTALIC | ADDRESS REDACTED | | | BTC 0.000145311026999714<br>CEL 15.5556320109588<br>ETH 0.000107680022045838<br>LUNC 0.168999812372432<br>USDT ERC20 0.00000088259648305 | | |
| 3.1.371273 | MARTIN ANTHONY AJUNWA | ADDRESS REDACTED | | | BTC 0.772137139860595 | | |
| 3.1.371274 | MARTIN ANTHONY DONCASTER | ADDRESS REDACTED | | | CEL 5.16843128225373<br>ETH 0.000132963375879877 | | |
| 3.1.371275 | MARTIN ANTONI WOTZLAWEK | ADDRESS REDACTED | | | BTC 0.118548146716802 | | |
| 3.1.371276 | MARTIN APPELL | ADDRESS REDACTED | | | BTC 2.00074367<br>CEL 1219.75237317806<br>ETH 46.2853795815557 | | |
| 3.1.371277 | MARTIN AQUINO | ADDRESS REDACTED | | | BTC 0.000431883984618162 | | |
| 3.1.371278 | MARTIN ARACENA | ADDRESS REDACTED | | | CEL 1.13780699618172<br>KNC 100.148848782304<br>SGB 15.5512485213949<br>SNX 1.96105791666499<br>XLM 104.28823250782<br>XRP 101.726770147712 | | |
| 3.1.371279 | MARTIN ARCAYA | ADDRESS REDACTED | | | BTC 0.000000001576305202<br>CEL 0.43991583529633 | | |
| 3.1.371280 | MARTIN ARELLANO GARCIA | ADDRESS REDACTED | | | EOS 0.0823060119578312<br>ETH 0.000004334428938996<br>XLM 0.0132355630243381 | | |
| 3.1.371281 | MARTÍN ARENAS | ADDRESS REDACTED | | | BTC 0.000000002291590307<br>CEL 8.5820087986493<br>USDC 401 | | |
| 3.1.371282 | MARTIN ARIAS | ADDRESS REDACTED | | | BTC 0.000007359185556827 | | |
| 3.1.371283 | MARTIN ARRESEIGOR | ADDRESS REDACTED | | | BTC 0.485631753562212<br>CEL 241.619664231279<br>DOT 299.9475<br>ETH 5.83912126512527<br>LTC 0.00851240551873422<br>SNX 1237.6227619366 | | |
| 3.1.371284 | MARTIN ATCHINSON | ADDRESS REDACTED | | | CEL 0.00301835603400553 | | |
| 3.1.371285 | MARTIN AUDETTE | ADDRESS REDACTED | | | XRP 4.36403520819696 | | |
| 3.1.371286 | MARTIN AUGUSTO CIFRE | ADDRESS REDACTED | | | BTC 0.00170178237443405 | | |
| 3.1.371287 | MARTIN AVILA | ADDRESS REDACTED | | | BTC 0.000893157142371046<br>ETH 0.302396924976953 | | |
| 3.1.371288 | MARTIN AYERZA | ADDRESS REDACTED | | | BNB 0.00164857490015258<br>BTC 0.107124530702967<br>CEL 25.0445017108241<br>ETH 0.534170770068757<br>USDT ERC20 0.404337875859786 | | |
| 3.1.371289 | MARTIN AZARIO | ADDRESS REDACTED | | | DOT 0.00293970472731637 | | |
| 3.1.371290 | MARTIN BÁBOVSKÝ | ADDRESS REDACTED | | | BTC 0.000018073908447675<br>CEL 213.160156958077<br>ETH 0.000370000764390522<br>USDC 0.0026 | | |
| 3.1.371291 | MARTIN BACKHAUSEN | ADDRESS REDACTED | | | BTC 0.0240379589321567<br>DASH 0.664144059521997<br>ETH 1076.70558401816<br>OMG 10170.5383187054<br>ZEC 0.0358250369785099 | | |
| 3.1.371292 | MARTIN BAER | ADDRESS REDACTED | | | BCH 0.0000078209130032<br>BTC 0.00259729125370299<br>CEL 0.00776599683081818<br>ETH 0.026711243066971<br>LTC 0.0000000058805072469999<br>LUNC 0.00596987571692934<br>SNX 7.84557854686288<br>UNI 0.0873409588424772 | | |
| 3.1.371293 | MARTIN BAFOIL | ADDRESS REDACTED | | | CEL 26.7328851365538<br>USDT ERC20 0.000000577220376341 | | |
| 3.1.371294 | MARTIN BAILEY | ADDRESS REDACTED | | | BTC 0.52118559479891<br>ETH 2.08161081319096 | | |
| 3.1.371295 | MARTIN BAIZA | ADDRESS REDACTED | | | BTC 0.000000000153701644<br>CEL 0.0404882763230045 | | |
| 3.1.371296 | MARTIN BAKIEV | ADDRESS REDACTED | | | BTC 0.314312932424787<br>ETH 10.0634164462073 | | |
| 3.1.371297 | MARTIN BAKKER | ADDRESS REDACTED | | | BTC 0.00139661566885077<br>CEL 2.21431607986751<br>USDC 558.069352911883<br>USDT ERC20 462.033315845165 | | |
| 3.1.371298 | MARTIN BAKKER | ADDRESS REDACTED | | | ADA 581.876229<br>BAT 0.471998023153693<br>BCH 2.02017148395903<br>BSV 2.00236094557437<br>BTC 0.000000009051336735<br>CEL 1031.24657565525<br>COMP 0.00198987777908192<br>DOT 99.8000000000384<br>EOS 0.000093374828381 74<br>ETC 7.97000000067494<br>LTC 0.000000008854328796<br>LUNC 0.000000662130233134<br>MATIC 1284.5114645<br>SNX 68.3037182825666<br>SOL 7.975<br>UNI 98.09937<br>XLM 0.000000013615265112<br>XRP 1684.21024293083<br>ZEC 0.000000004297805857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371299 | MARTIN BALÁŠ | ADDRESS REDACTED | | | BTC 0.140785003958409<br>CEL 33.1476421442404<br>ETH 2.6616448864207 | | |
| 3.1.371300 | MARTIN BALAZS | ADDRESS REDACTED | | | BTC 0.0000269660197628299<br>ETH 0.000033024248630195<br>SOL 0.00149330838738757 | | |
| 3.1.371301 | MARTÍN BALLESTEROS | ADDRESS REDACTED | | | BTC 0.000000009891755579<br>CEL 0.735541846242159 | | |
| 3.1.371302 | MARTIN BALSELLS | ADDRESS REDACTED | | | BTC 0.00001082848361988<br>DOT 0.015677047384168<br>ETH 0.000137399781118134<br>MATIC 0.503794408285831 | | |
| 3.1.371303 | MARTIN BALTZER | ADDRESS REDACTED | | | BTC 0.00126910775449603<br>ETH 0.00901979221395422<br>LINK 10.2942728843146 | | |
| 3.1.371304 | MARTIN BALZER | ADDRESS REDACTED | | | BTC 0.00032939743996213 | | |
| 3.1.371305 | MARTIN BANKOV | ADDRESS REDACTED | | | BTC 0.000126191050131255 | | |
| 3.1.371306 | MARTIN BANS | ADDRESS REDACTED | | | BTC 0.375222605621889<br>CEL 83.3881996504138<br>DOT 132.042351546708<br>ETH 5.08949337147312<br>USDC 26.1221084934302 | | |
| 3.1.371307 | MARTIN BARBE | ADDRESS REDACTED | | | ADA 3853.86366764055<br>BTC 4.5235929119483<br>CEL 856.544441312344<br>DOT 31.3733151211948<br>ETH 10.3228155286352<br>LINK 162.078866947474<br>MATIC 66.5928874517355<br>UNI 19.9464354992494<br>USDC 0.981595465304619 | | |
| 3.1.371308 | MARTIN BARBOSA | ADDRESS REDACTED | | | BTC 0.0322189032931017<br>DASH 0.0865113367080317<br>LTC 0.10755659761568<br>MCDAI 42.5573129243752 | | |
| 3.1.371309 | MARTIN BARELLO | ADDRESS REDACTED | | | BTC 0.000000899025913049<br>BUSD 0.786248452942515 | | |
| 3.1.371310 | MARTIN BARR | ADDRESS REDACTED | | | BTC 0.000000001704119402<br>CEL 82.890945835582 | | |
| 3.1.371311 | MARTIN BARRETT | ADDRESS REDACTED | | | ETH 0.000575345841871901<br>SGB 50.2554480365603<br>XRP 0.0904344435732968 | | |
| 3.1.371312 | MARTIN BARTALSKY | ADDRESS REDACTED | | | ADA 605.7374038034<br>AVAX 4.16660193508605<br>BTC 0.237977745196897<br>DOT 8.88864511783043<br>EOS 68.3215782104502<br>ETH 0.0576039356977599<br>LINK 5.6492993837587<br>MATIC 116.970806479515<br>USDC 6164.3007229062 | | |
| 3.1.371313 | MARTIN BARTH | ADDRESS REDACTED | | | BTC 0.00185462990080868<br>SOL 0.0100891888453231 | | |
| 3.1.371314 | MARTIN BARTO | ADDRESS REDACTED | | | CEL 8.94147020664024<br>SNX 29.72367674 | | |
| 3.1.371315 | MARTIN BARTOSIK | ADDRESS REDACTED | | | BTC 0.00673761129532008 | | |
| 3.1.371316 | MARTIN BARTUSKA | ADDRESS REDACTED | | | BTC 0.000985736398506237 | | |
| 3.1.371317 | MARTIN BÁŠA | ADDRESS REDACTED | | | BTC 0.000066912822045292<br>CEL 3.99632782473282 | | |
| 3.1.371318 | MARTIN BASSO | ADDRESS REDACTED | | | BNB 0.00214360762916892<br>BTC 0.000151556697796462<br>ETH 0.00295760420538503 | | |
| 3.1.371319 | MARTIN BAŠTA | ADDRESS REDACTED | | | BTC 0.00137540165280835<br>CEL 0.213962732457181<br>MCDAI 0.0335219656469792 | | |
| 3.1.371320 | MARTIN BATTISTON | ADDRESS REDACTED | | | BSV 4.71698265360645<br>BTC 0.0597586468921345<br>ETC 62.1584028247447<br>ETH 0.517604357998714<br>ZEC 5.10820868502945 | | |
| 3.1.371321 | MARTIN BAUDINO | ADDRESS REDACTED | | | BTC 0.000002166979430756 | | |
| 3.1.371322 | MARTIN BAUER | ADDRESS REDACTED | | | BTC 0.000125489530225856<br>CEL 1.15445835273525<br>ETH 0.00239787795501023<br>USDC 0.0139901067719946 | | |
| 3.1.371323 | MARTIN BAUER | ADDRESS REDACTED | | | BTC 0.206378737739995<br>DOT 84.0574800871781<br>ETH 2.15066277734965<br>LTC 5.20889008966506<br>MATIC 3450.21384583717<br>MCDAI 31.7865217131844<br>USDC 5.48589175679906<br>USDT ERC20 10.5341138281861 | | |
| 3.1.371324 | MARTIN BAUN | ADDRESS REDACTED | | | CEL 0.285291968547877<br>ETH 0.00843927435743365 | | |
| 3.1.371325 | MARTIN BAVONE | ADDRESS REDACTED | | | AVAX 20.6642236046958<br>BTC 0.0761083505084382<br>ETH 0.144239318098579 | | |
| 3.1.371326 | MARTIN BAYER | ADDRESS REDACTED | | | ADA 305.445991777339<br>BTC 0.000001358679349819<br>CEL 54.2541199709723<br>ETH 0.00282745704075863<br>SGB 0.155561636226638<br>XRP 0.000000503825388047 | | |
| 3.1.371327 | MARTIN BAZARIAN | ADDRESS REDACTED | | | CEL 162.474992427852 | | |
| 3.1.371328 | MARTIN BEALE | ADDRESS REDACTED | | | ETH 0.217074732535785 | | |
| 3.1.371329 | MARTIN BEAUJOUAN | ADDRESS REDACTED | | | BTC 0.000911167642825313<br>USDT ERC20 38.2879597930105 | | |
| 3.1.371330 | MARTIN BECH NIELSEN | ADDRESS REDACTED | | | ETH 0.34304920946253<br>USDC 52.2899545078034 | | |
| 3.1.371331 | MARTIN BECHTER | ADDRESS REDACTED | | | AAVE 19.3590544858439<br>BTC 0.00225662958752815<br>ETH 3.36059272202786 | | |
| 3.1.371332 | MARTIN BECK | ADDRESS REDACTED | | | BTC 0.148894289323831<br>ETH 2.36951393762837 | | |
| 3.1.371333 | MARTIN BEDECARRATZ FUCHSLOCHER | ADDRESS REDACTED | | | | CEL 47.3740955650548 | |
| 3.1.371334 | MARTIN BEKKELUND | ADDRESS REDACTED | | | CEL 0.0137735298158118 | | |
| 3.1.371335 | MARTIN BELA | ADDRESS REDACTED | | | BTC 0.000000852751415679<br>CEL 0.0705447571048739<br>USDC 0.000000912339854851 | | |
| 3.1.371336 | MARTIN BELGORODSKY | ADDRESS REDACTED | | | BTC 0.000004218205339124<br>BUSD 0.0461167600075656<br>CEL 0.187333228124192<br>TUSD 0.00307921911745234<br>USDC 0.017591969306701<br>USDT ERC20 0.0039408524213329 | | |
| 3.1.371337 | MARTIN BELIC | ADDRESS REDACTED | | | CEL 1.04729669097702<br>LINK 10.3973287693912 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371338 | MARTIN BELL | ADDRESS REDACTED | | | AAVE 0.9685886122634<br>ETH 2.54426529520695<br>LINK 111.351524636718<br>LUNC 23.5131109045454<br>MATIC 1044.93648837821 | | |
| 3.1.371339 | MARTIN BELOBRAD | ADDRESS REDACTED | | | BTC 0.0000000006019410861<br>CEL 1651.970546842<br>DASH 0.000000004989737874<br>SGB 97.6856295474298<br>USDC 0.00025166932332512<br>USDT ERC20 1.87552747668908<br>XRP 0.000000405958222857 | | |
| 3.1.371340 | MARTIN BELOHLAVEK | ADDRESS REDACTED | | | BTC 0.00678140034120585<br>DOT 11.3583041758313 | | |
| 3.1.371341 | MARTIN BENDER | ADDRESS REDACTED | | | BTC 0.0112232006075988 | | |
| 3.1.371342 | MARTIN BENDIKSEN | ADDRESS REDACTED | | | ADA 74.919979<br>BTC 0.0189495999072134<br>CEL 12.0757630596864<br>DOT 5.45000148<br>ETH 0.516898968406765<br>LUNC 13.4157765884989<br>XLM 1654.9990205 | | |
| 3.1.371343 | MARTIN BENES | ADDRESS REDACTED | | | BTC 0.00000000955222026<br>CEL 0.0385685499680064 | | |
| 3.1.371344 | MARTIN BENJAMIN KRÖNIG | ADDRESS REDACTED | | | BTC 0.706736032953249<br>USDT ERC20 63171.6572519954 | | |
| 3.1.371345 | MARTIN BENJIE NIDEA | ADDRESS REDACTED | | | BTC 0.000000413623271841<br>BUSD 0.0476836051599095<br>CEL 1.11999431214603 | | |
| 3.1.371346 | MARTIN BENO | ADDRESS REDACTED | | | BTC 0.00586334807279515<br>CEL 14.5318738237164<br>ETH 0.160518400271822<br>LTC 2.81021432046614<br>XRP 846.518713081834 | | |
| 3.1.371347 | MARTIN BERDINKA | ADDRESS REDACTED | | | BTC 0.000781312507583913<br>ETH 0.336923100428586<br>LTC 0.234447767560353<br>XLM 135.998579530674 | | |
| 3.1.371348 | MARTIN BERGDAHL | ADDRESS REDACTED | | | BTC 0.000000001387263495<br>CEL 0.0543537869344902 | | |
| 3.1.371349 | MARTIN BERGER | ADDRESS REDACTED | | | BTC 0.000029812952345181 | | |
| 3.1.371350 | MARTIN BERGER OLSEN | ADDRESS REDACTED | | | BTC 0.00519510481675721<br>CEL 1252.03842270348<br>LTC 0.954378522242058<br>SGB 151.1<br>XRP 1000 | | |
| 3.1.371351 | MARTIN BERGMÜLLER | ADDRESS REDACTED | | | BTC 0.000443349082115662 | | |
| 3.1.371352 | MARTIN BERINGER | ADDRESS REDACTED | | | BTC 0.000007546233371296<br>ETH 0.000081240073562103<br>MATIC 0.256184947021143<br>SNX 0.211511626260201 | | |
| 3.1.371353 | MARTIN BERLUSCONI | ADDRESS REDACTED | | | CEL 1.08755947914211 | | |
| 3.1.371354 | MARTÍN BERNARDI | ADDRESS REDACTED | | | BTC 0.0304953909993224<br>ETH 0.346010496779369 | | |
| 3.1.371355 | MARTIN BERNHARD WYDRA | ADDRESS REDACTED | | | BTC 0.000503383053564153 | | |
| 3.1.371356 | MARTIN BERTHIER | ADDRESS REDACTED | | | BTC 0.000000037279915965<br>CEL 0.0360964981889807<br>USDC 0.683089591570757 | | |
| 3.1.371357 | MARTIN BERUTI | ADDRESS REDACTED | | | BTC 0.00852024297112127<br>CEL 4.8166652190542 | | |
| 3.1.371358 | MARTIN BESONG | ADDRESS REDACTED | | | BCH 6.07125715259178<br>CEL 55908.3290605827<br>ETC 1003.06135294273<br>ETH 1.14917078042733<br>ZRX 1402.02483260289 | | |
| 3.1.371359 | MARTIN BETIK | ADDRESS REDACTED | | | ADA 0.000000584346647237<br>BNB 5.47296813402036<br>BTC 0.000000951877420178<br>CEL 5590.02911325294<br>DOT 0.000000000056579397<br>EOS 0.0007<br>LUNC 0.05824<br>MATIC 0.002356898291991<br>SGB 2089.88301975935<br>SNX 564.453077215369<br>USDC 28.044000590633<br>USDT ERC20 0.000000165180973212 | | |
| 3.1.371360 | MARTIN BEWG | ADDRESS REDACTED | | | BTC 0.000000009812828925<br>CEL 4.5191876832581<br>XLM 0.00000009926215 | | |
| 3.1.371361 | MARTIN BEZDĚK | ADDRESS REDACTED | | | BTC 0.000000003152897684<br>CEL 0.79829156563641 | | |
| 3.1.371362 | MARTIN BIAGINI | ADDRESS REDACTED | | | MCDAI 1.69512434867484 | | |
| 3.1.371363 | MARTIN BIANCHI | ADDRESS REDACTED | | | BTC 0.000000007617512111<br>CEL 9.33065204112823<br>MCDAI 4.30001060649292<br>USDC 0.0148187416644108<br>USDT ERC20 27.005377151444 | | |
| 3.1.371364 | MARTIN BIANCIOTTO | ADDRESS REDACTED | | | BTC 0.000001486966196253999<br>USDC 0.0199518497955138 | | |
| 3.1.371365 | MARTIN BIANCOTTO | ADDRESS REDACTED | | | ADA 0.956678908457487<br>BNB 0.000487282014222211<br>BTC 0.000000007371337615<br>BUSD 0.937967362823587<br>MCDAI 0.187315952996503<br>USDC 0.612301857139947<br>USDT ERC20 0.000000513832615183 | | |
| 3.1.371366 | MARTIN BIEBER | ADDRESS REDACTED | | | AAVE 2.19181710218871<br>BTC 0.243271442106663<br>DOT 88.8007947229436<br>LINK 48.4179765492554<br>MATIC 3075.11092345978<br>SOL 13.6866863513187 | | |
| 3.1.371367 | MARTIN BIGERT LARSSON | ADDRESS REDACTED | | | BTC 0.194141654124311<br>CEL 130.783961204404<br>ETH 3.15189530628257<br>LTC 4.61092774<br>MATIC 108.6 | | |
| 3.1.371368 | MARTIN BIGRAS | ADDRESS REDACTED | | | AAVE 0.000572820899048322<br>ADA 0.0210109887859377<br>BTC 0.00000179<br>CEL 0.459212614994263<br>DOT 0.0737113460590535<br>MATIC 1.07814196091557 | | |
| 3.1.371369 | MARTIN BIL | ADDRESS REDACTED | | | BTC 0.00000135056717547<br>USDC 0.37056640473826 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371370 | MARTIN BÍLÍK | ADDRESS REDACTED | | | ADA 3.88371879679738<br>BAT 9.68115241955183<br>BTC 0.0443313732277911<br>CEL 3.65106784165684<br>ETH 0.0580829809425429<br>UNI 2.18047123765375 | | |
| 3.1.371371 | MARTIN BILY | ADDRESS REDACTED | | | BTC 0.0202295143923295 | | |
| 3.1.371372 | MARTIN BISHOP | ADDRESS REDACTED | | | BTC 0.00375554356513542 | | |
| 3.1.371373 | MARTIN BISIKER | ADDRESS REDACTED | | | BTC 0.00642373092049862<br>CEL 29.5247138659429<br>ETH 0.39752264<br>ZRX 160.43166755 | | |
| 3.1.371374 | MARTIN BJÖRK | ADDRESS REDACTED | | | BTC 0.0720624671915442<br>DOT 0.133256135281072<br>ETH 0.00185670859787424<br>MATIC 6817.9310642789 | | |
| 3.1.371375 | MARTIN BLACK | ADDRESS REDACTED | | | ADA 0.116735023203126<br>BTC 0.000018380609887417<br>MATIC 1.45624461204096<br>SNX 0.292300491249147<br>USDC 0.717895969625285 | BTC 0.05881449<br>ETH 0.72 | |
| 3.1.371376 | MARTIN BLAHA | ADDRESS REDACTED | | | BTC 0.000018818569424669<br>DASH 0.000014437433823338<br>ETC 0.000485658519916133<br>ETH 0.000155465529123288<br>LTC 0.000082906785100632<br>USDC 0.0783432026668211<br>XLM 0.00524367662322852 | | |
| 3.1.371377 | MARTIN BLAHOVSKY | ADDRESS REDACTED | | | BTC 0.000181238505256222<br>CEL 10.3105241501277<br>ETH 0.00283062719173639<br>LUNC 0.0220877017118773<br>MATIC 630.593746610431<br>UST 0.000000469799971997<br>XTZ 0.0953264082065071 | | |
| 3.1.371378 | MARTIN BLAIR | ADDRESS REDACTED | | | ADA 45.0304704947705<br>BTC 0.00317438<br>CEL 60.6001806771195<br>ETH 0.04380161<br>LTC 0.34932538<br>USDC 280.901498 | | |
| 3.1.371379 | MARTIN BLAIS | ADDRESS REDACTED | | | ADA 40.778622722937<br>BTC 0.00221007025221248<br>CEL 95.7359822954745<br>SOL 1.01086494840731<br>XLM 1011.7258545993<br>XRP 5003.47304780103 | | |
| 3.1.371380 | MARTIN BLANCO LANDA | ADDRESS REDACTED | | | BTC 0.000000001290388437<br>CEL 16.1702250344493 | | |
| 3.1.371381 | MARTIN BLAZEK | ADDRESS REDACTED | | | BTC 0.00129823222479518 | | |
| 3.1.371382 | MARTIN BLAZEK | ADDRESS REDACTED | | | BTC 0.00000004<br>CEL 0.0523582769136772 | | |
| 3.1.371383 | MARTIN BLEAKLEY | ADDRESS REDACTED | | | ETH 0.00171693861202908<br>USDC 1020.02535634787 | BTC 0.000258669432224508 | |
| 3.1.371384 | MARTIN BLOCK | ADDRESS REDACTED | | | BTC 0.184771538257092<br>ETH 0.301820914128217<br>MATIC 26.5725246214258 | | |
| 3.1.371385 | MARTIN BLOM | ADDRESS REDACTED | | | ADA 0.217076974751127<br>BNB 0.000829150660543731<br>BTC 0.0266236302200571<br>DOT 0.0182073322543138<br>ETH 0.693112297001174<br>MATIC 422.2237534212<br>USDT ERC20 16.4426432180672 | | |
| 3.1.371386 | MARTIN BLOMBERG | ADDRESS REDACTED | | | BTC 0.000000272153587953 | | |
| 3.1.371387 | MARTIN BLONDEAU | ADDRESS REDACTED | | | AAVE 0.0273786782896399 | | |
| 3.1.371388 | MARTIN BLONDEL | ADDRESS REDACTED | | | BTC 0.000000005264586372<br>CEL 1.1093721027275 | | |
| 3.1.371389 | MARTIN BOBADILLA | ADDRESS REDACTED | | | BTC 0.00320786691122734<br>CEL 0.20603497696273<br>USDT ERC20 0.00455320538994672 | | |
| 3.1.371390 | MARTIN BOBÁK | ADDRESS REDACTED | | | ADA 0.000000454115919245<br>BTC 0.00000130583479932<br>CEL 21.4049629533245<br>DOT 0.0204762646799712 | | |
| 3.1.371391 | MARTIN BOČEK | ADDRESS REDACTED | | | CEL 0.0545512842902319 | | |
| 3.1.371392 | MARTIN BOGADO | ADDRESS REDACTED | | | BTC 0.00107366412513612 | | |
| 3.1.371393 | MARTIN BOGOEVSKI | ADDRESS REDACTED | | | BNB 0.0000728572422720069<br>BTC 0.00401656429989956<br>CEL 1.07709309547675<br>ETH 1.91851476132264 | | |
| 3.1.371394 | MARTIN BOHAN | ADDRESS REDACTED | | | BTC 0.000373749510752056<br>CEL 12.8912058020258<br>SOL 0.020562418127778 | | |
| 3.1.371395 | MARTIN BOHATEC | ADDRESS REDACTED | | | BTC 0.000000643280344266<br>LTC 0.000276511399035713 | | |
| 3.1.371396 | MARTIN BÖHM | ADDRESS REDACTED | | | BTC 0.0295763942341997 | | |
| 3.1.371397 | MARTIN BOHNENBLUST | ADDRESS REDACTED | | | AVAX 0.835683831912717<br>BTC 0.000000407444351977999<br>DOT 2.84483697959444<br>ETH 0.000073919495410975<br>LTC 0.000292332407423444<br>MATIC 16.8975446765382<br>SOL 0.750975615185811<br>USDC 27.508124092569 | | |
| 3.1.371398 | MARTIN BOHUNICKY | ADDRESS REDACTED | | | BTC 0.00001508575989473 | | |
| 3.1.371399 | MARTIN BOJCHEV | ADDRESS REDACTED | | | ADA 0.000000002771300029<br>BTC 0.00119118522930315<br>CEL 1.97241638630512 | | |
| 3.1.371400 | MARTIN BOKMAN | ADDRESS REDACTED | | | BTC 1.40805548687358<br>ETH 12.2138473517476<br>OMG 0.344611138392267<br>XLM 1439.09343010424<br>XRP 214.244811667538 | | |
| 3.1.371401 | MARTIN BOLLERUP | ADDRESS REDACTED | | | CEL 1.17375604956637<br>ETH 0.017665535084696 | | |
| 3.1.371402 | MARTIN BOMBAC | ADDRESS REDACTED | | | 1INCH 416.817482630951<br>ADA 2864.80218248549<br>BAT 1.96119264778887<br>BTC 0.203255800630274<br>ETH 20.2779124678386<br>LINK 2501.50394306682<br>MATIC 17409.9963684027<br>SNX 1223.09275740414<br>UNI 0.0522249562621773 | ETH 11.8077848153468 | |
| 3.1.371403 | MARTÍN BONGIOVANNI | ADDRESS REDACTED | | | BTC 0.0000017940082207099<br>USDT ERC20 4.95778976448984 | | |
| 3.1.371404 | MARTIN BORSKI | ADDRESS REDACTED | | | BTC 0.00214903045575662<br>LINK 5.80507509146646 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371405 | MARTIN BØRSTING | ADDRESS REDACTED | | | ADA 3371.50797803142<br>BTC 3.93631163451857<br>CEL 3900.30160887252<br>DOT 435.897688235719<br>ETH 58.3434577153678<br>LINK 0.040372577792219<br>MATIC 4867.90079992512<br>SNX 0.150761949674045<br>UNI 0.00666759362372276 | | |
| 3.1.371406 | MARTIN BOTOŠ | ADDRESS REDACTED | | | BTC 0.0310375699737214<br>CEL 11.4297556076475<br>DOT 5.97896786047856<br>ETH 0.0353150145905171 | | |
| 3.1.371407 | MARTIN BOUVIER | ADDRESS REDACTED | | | BTC 0.000000029282889453<br>ETH 0.000002494829817652<br>USDC 0.00332829816113115 | | |
| 3.1.371408 | MARTIN BOUZADA | ADDRESS REDACTED | | | BTC 0.975816718986693<br>CEL 467.385650335415 | | |
| 3.1.371409 | MARTIN BOWEN | ADDRESS REDACTED | | | ADA 1060.35315367823<br>AVAX 32.5766328159203<br>BTC 0.0117160024792233<br>ETH 1.90702978954563<br>MATIC 2078.06083659459<br>SNX 433.142128290714<br>XLM 2261.96697100697<br>XRP 1486.97959852824 | | |
| 3.1.371410 | MARTIN BOWMAN | ADDRESS REDACTED | | | ADA 6550.46320320464<br>BTC 0.107639200869447<br>CEL 7.16360505270452<br>DOT 1.06617666592471<br>ETH 8.56181528049801<br>MATIC 5.63681853813048<br>USDC 1205.30299905035 | | |
| 3.1.371411 | MARTIN BRADEN | ADDRESS REDACTED | | | ADA 102.864963384353<br>BAT 20.9971436484891<br>BTC 0.0199554255382806<br>CEL 21.2730923072365<br>DASH 0.09999807<br>DOT 4.9212982583377<br>ETH 0.528583443219791<br>LINK 15.6648086950784<br>LUNC 1.02909192225626<br>SGB 18.8655838614255<br>USDC 585.8414<br>USDT ERC20 287.923550150738<br>XRP 127.325840010135<br>ZEC 0.19<br>ZRX 1 | | |
| 3.1.371412 | MARTIN BRADLEY | ADDRESS REDACTED | | | BTC 0.00875902059901729<br>ETH 0.219400211898605 | | |
| 3.1.371413 | MARTIN BRANDA | ADDRESS REDACTED | | | ADA 0.167934786467915<br>BTC 0.100848353757387<br>CEL 30.1233063872233<br>DASH 0.000038570596482591<br>DOT 0.000000000013550195<br>ETH 0.000271281182781727<br>LTC 0.000000000464397923<br>ZEC 0.000354074728094333 | | |
| 3.1.371414 | MARTIN BRANDSTETTER | ADDRESS REDACTED | | | BTC 0.00824415920399302 | | |
| 3.1.371415 | MARTIN BRATKA | ADDRESS REDACTED | | | BTC 0.000000009428561328<br>CEL 0.283784849814802<br>SNX 1.96304575667463 | | |
| 3.1.371416 | MARTIN BRATTEBERG | ADDRESS REDACTED | | | AVAX 335.138167556273<br>BTC 0.0130667560874548<br>ETH 19.4976258407813 | | |
| 3.1.371417 | MARTIN BRÄUNIG | ADDRESS REDACTED | | | BTC 0.508020819836149 | | |
| 3.1.371418 | MARTIN BRAVO | ADDRESS REDACTED | | | BTC 0.000000002838635376<br>CEL 0.512238203315725 | | |
| 3.1.371419 | MARTIN BRAZDA | ADDRESS REDACTED | | | BTC 0.000000183127765766 | | |
| 3.1.371420 | MARTIN BREJSA | ADDRESS REDACTED | | | BTC 0.0000016944913733<br>CEL 0.0136548229503074 | | |
| 3.1.371421 | MARTIN BRENHOLDT | ADDRESS REDACTED | | | BTC 0.00019898<br>CEL 0.144467875344815 | | |
| 3.1.371422 | MARTIN BRENOT | ADDRESS REDACTED | | | BTC 0.000008581430437512<br>DOT 0.00666574163054079<br>ETH 0.000390574774967238 | | |
| 3.1.371423 | MARTIN BRINKLER | ADDRESS REDACTED | | | BCH 0.00663693614189772<br>BTC 0.000740017160412179<br>CEL 2.97680593324949<br>ETH 0.000010581265915531<br>GUSD 0.0546486137196929<br>LTC 0.000036797768984679<br>USDC 0.0765876396252707<br>USDT ERC20 0.000000253552629034<br>XLM 0.000000093096415167 | | |
| 3.1.371424 | MARTIN BRIODY | ADDRESS REDACTED | | | BTC 0.0144082053741368<br>CEL 9.77575592251285 | | |
| 3.1.371425 | MARTIN BROARDO | ADDRESS REDACTED | | | BTC 0.00001188930751349 | | |
| 3.1.371426 | MARTIN BROCK | ADDRESS REDACTED | | | ADA 230.050946033009<br>BNB 0.764318979291077<br>BTC 0.000198638874391951<br>CEL 0.550650668840439<br>ETH 0.00440602609927264<br>USDC 3.25548094542881 | | |
| 3.1.371427 | MARTIN BRODER | ADDRESS REDACTED | | | BTC 2.02419530122478<br>CEL 0.41686037641873<br>ETH 0.00218848489568686<br>SNX 1.09909908549352<br>USDC 82.0791264591367 | | |
| 3.1.371428 | MARTIN BROMBEIS | ADDRESS REDACTED | | | BTC 0.00108614652243829<br>ETH 0.00879505999630463<br>TUSD 26.0146855004951<br>USDC 10.5294148085368 | | |
| 3.1.371429 | MARTIN BROUSSEAU | ADDRESS REDACTED | | | BTC 0.000112777715123492<br>CEL 1.04560983802237<br>DOT 2.99<br>MATIC 119.420098067941 | | |
| 3.1.371430 | MARTIN BROWN | ADDRESS REDACTED | | | BTC 0.000788022274301154<br>ETH 0.00503346290109527<br>USDC 34.7773949784405 | | |
| 3.1.371431 | MARTIN BROWN | ADDRESS REDACTED | | | BTC 0.518857345368494<br>CEL 0.0559251606655099<br>ETH 0.00000613254242013499<br>SOL 305.228326276812 | | |
| 3.1.371432 | MARTIN BROWN | ADDRESS REDACTED | | | CEL 17.3511925313356<br>ETH 0.355241259207017<br>XRP 267.314863 | | |

**Schedule F-1**

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371433 | MARTIN BROWNE | ADDRESS REDACTED | | | BTC 0.0562041881614851<br>CEL 7.00277942454842<br>ETH 1.13327887940459<br>USDT ERC20 0.19692632984603 | | |
| 3.1.371434 | MARTIN BRUCE | ADDRESS REDACTED | | | CEL 1.27014019807076<br>XAUT 0.02104<br>XLM 554.5745537 | | |
| 3.1.371435 | MARTIN BRUMLA | ADDRESS REDACTED | | | CEL 494.627487676324<br>USDC 40000 | | |
| 3.1.371436 | MARTIN BRUNNERT | ADDRESS REDACTED | | | BTC 0.000000255085715076 | | |
| 3.1.371437 | MARTIN BRUUN | ADDRESS REDACTED | | | BSV 0.51056001<br>BTC 0.367306732941215<br>CEL 267.797122997329<br>ETH 5.61072335242811<br>LTC 47.9235506880681<br>USDC 422.415566949747 | | |
| 3.1.371438 | MARTIN BRYAN CLOIN | ADDRESS REDACTED | | | ADA 418.843227779908<br>BTC 0.253237277189478<br>CEL 43.1618209568132<br>DOT 44.8159221249758<br>ETH 0.00385110575515337<br>UNI 0.150458515178633<br>USDC 458.005004760936<br>USDT ERC20 74.8602254576504<br>XRP 745.657973253123 | | |
| 3.1.371439 | MARTIN BRYCE | ADDRESS REDACTED | | | ADA 23.1974245169687<br>AVAX 5.62071743125743<br>BTC 0.0555945924402851<br>CEL 0.014218234693867<br>ETH 0.244506208488707<br>LINK 8.20001628903956<br>MATIC 121.213535925495<br>SOL 4.51762148567409<br>USDC 0.00116465604855909 | | |
| 3.1.371440 | MARTIN BRZOBOHATÝ | ADDRESS REDACTED | | | BTC 0.000000004185964725<br>CEL 32.635478409735<br>USDT ERC20 0.000000084089519886 | | |
| 3.1.371441 | MARTIN BUGLIOTTI | ADDRESS REDACTED | | | BTC 0.00252131<br>CEL 2.81711941923872 | | |
| 3.1.371442 | MARTIN BÜHLER | ADDRESS REDACTED | | | BTC 0.22055364570726<br>CEL 279.318160245885 | | |
| 3.1.371443 | MARTIN BUI | ADDRESS REDACTED | | | ADA 0.000000513332769449<br>AVAX 6.82018794019697<br>BNB 0.218160820835771<br>BTC 0.0756901872907618<br>CEL 15.2634273706485<br>DASH 1.63194342414147<br>ETC 16.0590828238388<br>ETH 0.864182617614343<br>LUNC 9.06548627895937<br>MATIC 82.91312619<br>USDC 207.999186<br>XLM 331.7942073 | | |
| 3.1.371444 | MARTIN BULGIN | ADDRESS REDACTED | | | BSV 18.62059026<br>BTC 0.0146904473459167<br>CEL 31.2629295661737<br>USDC 34.284692 | | |
| 3.1.371445 | MARTIN BUNDGAARD | ADDRESS REDACTED | | | BTC 1.64899993506341<br>CEL 1428.48885101519<br>ETH 10.015081375536 | | |
| 3.1.371446 | MARTIN BURDEN | ADDRESS REDACTED | | | BTC 0.027535400813935<br>CEL 7361.18633637249<br>TGBP 0.00112426035502959<br>USDC 0.002 | | |
| 3.1.371447 | MARTIN BURGET | ADDRESS REDACTED | | | BCH 0.00104286880484654<br>BTC 0.000000001108239577<br>CEL 3.21523224345927<br>ETH 0.000225712825460019<br>LINK 0.0100254638907783<br>LTC 0.0000481305900345<br>MATIC 0.00875240696067678<br>UNI 0.0892142468993361<br>USDC 0.67407795765047 | | |
| 3.1.371448 | MARTIN BURIAN | ADDRESS REDACTED | | | BTC 0.0293851886559533<br>CEL 3.3781406628577<br>MCDAI 30 | | |
| 3.1.371449 | MARTIN BURKHARD ENGFER | ADDRESS REDACTED | | | BTC 0.0000113423202826 | | |
| 3.1.371450 | MARTIN BURKHART LIESENBERG | ADDRESS REDACTED | | | BTC 0.0382919851550689 | | |
| 3.1.371451 | MARTIN BURROWS | ADDRESS REDACTED | | | BTC 0.153777720671976<br>CEL 96.0771981554231<br>ETH 0.713572916894421 | | |
| 3.1.371452 | MARTIN BURŠÍK | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 16.6459202749712<br>DOT 22.69737725 | | |
| 3.1.371453 | MARTÍN BUSNADIEGO | ADDRESS REDACTED | | | BNB 0.774137290525857<br>BTC 0.0249854364413504<br>CEL 38.8313270487346<br>ETH 0.338648782762652<br>LUNC 7.88908066084796<br>UNI 10.2720744234518 | | |
| 3.1.371454 | MARTIN BUZORA | ADDRESS REDACTED | | | CEL 1.01939440981315 | | |
| 3.1.371455 | MARTIN BYS | ADDRESS REDACTED | | | BTC 0.0456068328563927<br>ETH 0.859977174408159 | | |
| 3.1.371456 | MARTIN CABANES | ADDRESS REDACTED | | | CEL 108.862132980334 | | |
| 3.1.371457 | MARTÍN CABEZA NEBBIA | ADDRESS REDACTED | | | BTC 0.000001678875732477<br>USDT ERC20 0.452349214592585 | | |
| 3.1.371458 | MARTIN CACAJ | ADDRESS REDACTED | | | CEL 164.76854404483 | | |
| 3.1.371459 | MARTIN ČÁCHA | ADDRESS REDACTED | | | AAVE 0.333929105248052<br>BCH 0.00052744510247372<br>BTC 0.0893186320341375<br>ETH 0.737060937912914<br>LINK 0.00848506436051789<br>SNX 8.25536955638409 | | |
| 3.1.371460 | MARTIN CADENAS | ADDRESS REDACTED | | | BTC 0.000002002159509032<br>LINK 0.0162738204692277 | | |
| 3.1.371461 | MARTIN CADRES | ADDRESS REDACTED | | | ADA 20.6046297779792<br>BTC 0.00478613639706545 | | |
| 3.1.371462 | MARTIN CAFAL | ADDRESS REDACTED | | | BTC 0.000000556792140039999 | | |
| 3.1.371463 | MARTIN CAIRNS | ADDRESS REDACTED | | | ADA 0.18446644507255<br>BNB 0.00201494426030722<br>BTC 0.100475147719866<br>CEL 10.7999131418631<br>ETH 7.37668984077557<br>SOL 20.3826720198307<br>USDC 0.00000024945146386 | | |
| 3.1.371464 | MARTIN CAIRO | ADDRESS REDACTED | | | CEL 9.10531904812166<br>XRP 0.61 | | |
| 3.1.371465 | MARTIN ČAJKA | ADDRESS REDACTED | | | BTC 0.0250476768848885<br>CEL 0.0191051076688951<br>LINK 0.00171466263697958 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371466 | MARTIN CALDER | ADDRESS REDACTED | | | CEL 0.0139614203323814 | | |
| 3.1.371467 | MARTIN CALLEYNE | ADDRESS REDACTED | | | BTC 0.00000219732062137399<br>CEL 9.76376431162208<br>DOT 0.000000000018863191 | | |
| 3.1.371468 | MARTÍN CALVETE | ADDRESS REDACTED | | | BTC 0.000821129798696237<br>CEL 9.69373542949157<br>ETH 0.24835880612273 | | |
| 3.1.371469 | MARTIN CAMACHO | ADDRESS REDACTED | | | BTC 0.00116018343786024<br>ETH 2.05048527134189 | | |
| 3.1.371470 | MARTIN CAMARGO GELVEZ | ADDRESS REDACTED | | | ADA 0.161405656244313<br>BNB 1.01274352777208<br>BTC 0.000000934008041209999<br>CEL 0.000081843080668996<br>USDC 0.00269045316545029<br>USDT ERC20 0.000000669185710838 | | |
| 3.1.371471 | MARTIN CAMPOS | ADDRESS REDACTED | | | ADA 549.219270987701<br>AVAX 0.0237608578348753<br>BTC 0.0012734397442013<br>ETH 5.17362708917878<br>SNX 11.2546237154869<br>SOL 2.02709583366235<br>USDC 9.49030160325089<br>USDT ERC20 2.65291503990468 | | |
| 3.1.371472 | MARTIN CAN | ADDRESS REDACTED | | | CEL 0.0710102250810577 | | |
| 3.1.371473 | MARTIN CANCHOLA | ADDRESS REDACTED | | | CEL 1.09532820607108 | | |
| 3.1.371474 | MARTIN CANO | ADDRESS REDACTED | | | BTC 0.173983740787672<br>CEL 0.0316597761248521 | | |
| 3.1.371475 | MARTIN CAPARELLI | ADDRESS REDACTED | | | USDC 0.0272962059930809 | | |
| 3.1.371476 | MARTIN CAPDEVILA | ADDRESS REDACTED | | | BTC 0.000000047153221628<br>USDC 0.748878372791106 | | |
| 3.1.371477 | MARTIN ČAPEK | ADDRESS REDACTED | | | BTC 0.116224688492213 | | |
| 3.1.371478 | MARTIN CAPPELLO | ADDRESS REDACTED | | | CEL 0.0327270980091982<br>ETH 0.185353434073707<br>LTC 0.00009043578309542<br>XRP 45.4463062163599 | | |
| 3.1.371479 | MARTIN CAPURRO | ADDRESS REDACTED | | | BTC 0.000009765078327643 | | |
| 3.1.371480 | MARTIN CARABALLO | ADDRESS REDACTED | | | BTC 0.000000424922779909<br>USDT ERC20 0.282413287740696 | | |
| 3.1.371481 | MARTIN CARAOGHLANIAN | ADDRESS REDACTED | | | CEL 1.1205488164268<br>MCDAI 0.02408093995212 | | |
| 3.1.371482 | MARTIN CARAZO | ADDRESS REDACTED | | | ADA 0.0260915481185535<br>CEL 0.0208877959157469<br>USDT ERC20 0.322906951252182 | | |
| 3.1.371483 | MARTIN CARBALLIDO | ADDRESS REDACTED | | | ADA 0.180421906733709<br>BTC 0.00577148636610144<br>USDC 0.0763520004913029 | | |
| 3.1.371484 | MARTIN CARDA | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.012100497085088<br>USDC 0.171211715365871 | | |
| 3.1.371485 | MARTIN CARIDI | ADDRESS REDACTED | | | BTC 0.000006279452459594<br>CEL 4.29044789825548<br>ETH 0.000340002311475356<br>MATIC 0.333679332545822<br>PAX 0.638315848115006<br>USDT ERC20 0.51141288095035 | | |
| 3.1.371486 | MARTIN CARLSSON | ADDRESS REDACTED | | | BTC 0.0410532053078178<br>CEL 260.7152731662<br>USDT ERC20 8.049325 | | |
| 3.1.371487 | MARTIN CARLSSON | ADDRESS REDACTED | | | BTC 0.00705971283830756<br>CEL 8.51664413076465<br>USDC 74.3919915159615 | | |
| 3.1.371488 | MARTIN CARRASCOSO DAUDEN | ADDRESS REDACTED | | | AAVE 0.00502201388103162<br>BTC 0.000000009350807364<br>CEL 5.50592990120774<br>SNX 0.860172966152059 | | |
| 3.1.371489 | MARTIN CASE | ADDRESS REDACTED | | | BTC 0.000001656109985499<br>ETH 0.000067186452173344 | | |
| 3.1.371490 | MARTIN CASTANEDA | ADDRESS REDACTED | | | AAVE 2.25101593462614<br>ADA 2845.14392960436<br>BCH 0.198515917894084<br>BTC 0.233908924399338<br>ETH 4.63356078240658<br>LINK 62.0699409537723<br>LTC 1.32343676734379<br>UNI 42.9805550653021 | | |
| 3.1.371491 | MARTIN CASTELLON | ADDRESS REDACTED | | | BTC 0.00000260120282471<br>ETH 0.00257340114417824<br>USDC 0.0213179327739722 | | |
| 3.1.371492 | MARTIN CASTRO | ADDRESS REDACTED | | | ADA 0.85960594460518<br>ETH 0.00235638683782566 | ETH 1.53442087712385 | |
| 3.1.371493 | MARTIN CASTRO | ADDRESS REDACTED | | | BTC 0.00173689705135945<br>CEL 22.6451652861065<br>MCDAI 503 | | |
| 3.1.371494 | MARTIN CASTRO | ADDRESS REDACTED | | | BTC 0.00136009075962031<br>USDC 425.533970451701 | | |
| 3.1.371495 | MARTIN CASTRO | ADDRESS REDACTED | | | BTC 0.000014418814300328<br>CEL 0.0699280566163309<br>ETH 0.000433554293888578<br>LINK 0.0213992463878934<br>MATIC 1.28425134204598<br>UNI 0.029397956460836 | | |
| 3.1.371496 | MARTIN CAVANAGH | ADDRESS REDACTED | | | BTC 0.0126955925861094<br>CEL 10.5686207446653 | | |
| 3.1.371497 | MARTIN CEBULA | ADDRESS REDACTED | | | BTC 0.000004062291788328<br>CEL 0.143712210029401<br>DOT 0.00268432859211733<br>ETH 0.00000083<br>XRP 0.013182 | | |
| 3.1.371498 | MARTIN CERNY | ADDRESS REDACTED | | | BTC 0.00903701635526347 | | |
| 3.1.371499 | MARTIN CERVINI | ADDRESS REDACTED | | | BTC 0.000018682422049164 | | |
| 3.1.371500 | MARTIN CERVINKA | ADDRESS REDACTED | | | BTC 0.0000610954722168339<br>CEL 6.2302056483757<br>ETH 0.000743809020609594<br>LTC 4.88942478<br>MATIC 2.88650676014644 | | |
| 3.1.371501 | MARTIN CESAR | ADDRESS REDACTED | | | BTC 0.00048003815814213<br>CEL 192.541524774185<br>COMP 0.0851080406059024<br>ETH 0.00149932394067962<br>LINK 0.0000861742060093219<br>MCDAI 6.11109036683673<br>SGB 5.79793156291088<br>USDC 366.448384405425<br>USDT ERC20 17.8609447111079<br>XLM 15.2742025893565<br>XRP 0.29241926875624<br>ZEC 0.0803310588867428 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371502 | MARTIN CEVALLOS | ADDRESS REDACTED | | | AAVE 0.0227780842493991<br>BAT 0.9938852424557<br>BTC 0.136201388040857<br>ETH 0.000057695630343314<br>KNC 0.0849365937325239<br>LINK 106.920132462484<br>LTC 0.000014927838071803<br>MATIC 5928.02059871945<br>SNX 0.166745814001774<br>SOL 10.1077193927034<br>UNI 0.0225634257812708<br>USDC 1.83012543292172<br>USDT ERC20 1.2927046811709<br>XLM 1.45367354927059<br>XRP 1.59336297924284<br>ZRX 0.49477786650555 | USDC 0.000000005134781817 | |
| 3.1.371503 | MARTIN CHACON | ADDRESS REDACTED | | | BTC 0.010511598031657<br>MATIC 0.0468858020094985 | | |
| 3.1.371504 | MARTIN CHALK | ADDRESS REDACTED | | | ADA 2550.26634656581<br>AVAX 0.976997554030427<br>BCH 0.0306907448724674<br>BSV 0.03053441295212<br>BTC 0.00134041135647218<br>DOT 95.3790193819082<br>EOS 2.32012501261692<br>MATIC 226.483789469196<br>XLM 1482.0884226992<br>XTZ 5.6455209489516<br>ZEC 0.0909678679939149<br>ZRX 2.04637106863717 | | |
| 3.1.371505 | MARTIN CHAMBERLAND | ADDRESS REDACTED | | | BTC 0.000024834999972902 | | |
| 3.1.371506 | MARTIN CHAN | ADDRESS REDACTED | | | ADA 273.325398772698<br>BTC 0.000038318508085132<br>CEL 163.287092458349<br>DOT 10.8037299937633<br>USDC 283.93227234327 | | |
| 3.1.371507 | MARTIN CHAPELLAUBEAU | ADDRESS REDACTED | | | CEL 0.00325659334766599<br>USDC 0.000000407322295039<br>USDT ERC20 0.176294600557211 | | |
| 3.1.371508 | MARTIN CHAPUT | ADDRESS REDACTED | | | BTC 0.00126668803470068<br>MATIC 548.913021236745 | | |
| 3.1.371509 | MARTIN CHARLES | ADDRESS REDACTED | | | ADA 707.576141<br>BNB 0.0424532559749733<br>BTC 0.0168292715569519<br>CEL 743.272747729814<br>COMP 0.0000053<br>MATIC 8066.07236362<br>MCDAI 40.019275716575<br>SNX 78.6084783<br>USDC 3880.81587650307<br>USDT ERC20 2611.140608<br>XLM 6102.0160538<br>XRP 6960.620803 | | |
| 3.1.371510 | MARTIN CHARRIER | ADDRESS REDACTED | | | BNB 0.02<br>BTC 0.00888013<br>BUSD 0.00476875<br>CEL 21.5143633026683 | | |
| 3.1.371511 | MARTIN CHARVAT | ADDRESS REDACTED | | | BTC 0.00355688894048736<br>LTC 0.0884916507149884 | | |
| 3.1.371512 | MARTIN CHATELAIN | ADDRESS REDACTED | | | BTC 0.000209184412653444<br>ETH 0.000111178267330824<br>SNX 0.00437213074520795<br>USDC 0.00651499656597966<br>USDT ERC20 1.96540424470582 | | BTC 0.000000003218027176<br>SNX 1.54624260899348<br>USDC 4.46689802071519 |
| 3.1.371513 | MARTIN CHEESMAN | ADDRESS REDACTED | | | BTC 0.00103633832841331<br>CEL 1300.66544231266 | | |
| 3.1.371514 | MARTIN CHIAPPE | ADDRESS REDACTED | | | BTC 0.000312340983042686<br>CEL 0.00666226949660058 | | |
| 3.1.371515 | MARTIN CHIARAVIGLIO | ADDRESS REDACTED | | | ADA 235.351827942636<br>BTC 0.0988925632421637<br>CEL 90.9556393279097<br>ETH 1.03843255815558<br>MCDAI 0.595521072654514 | | |
| 3.1.371516 | MARTIN CHITWOOD | ADDRESS REDACTED | | | BTC 0.000054595065645827<br>COMP 0.000127912194148445<br>DASH 0.00114878379703438<br>ETH 0.000458212053806693<br>LINK 0.210532161948798<br>MATIC 1.40198132283018<br>MCDAI 0.270119797728417<br>SNX 0.00680846206436828<br>UNI 0.00888189298448124 | | |
| 3.1.371517 | MARTIN CHOCHOLÁČ | ADDRESS REDACTED | | | BTC 0.0102325610325947<br>DOT 0.0395681507656449 | | |
| 3.1.371518 | MARTIN CHOLESKI | ADDRESS REDACTED | | | ADA 1040.69702342983<br>BTC 0.00126155764859899<br>ETH 1.1912282764649<br>MATIC 110.035611914632<br>XLM 411.466928094978 | | |
| 3.1.371519 | MARTIN CHOLLEY | ADDRESS REDACTED | | | BNB 0.12218699<br>BTC 0.00411075547366611<br>CEL 1.34150017978518<br>ETH 0.0282294104421129<br>LTC 0.22 | | |
| 3.1.371520 | MARTIN CHONG | ADDRESS REDACTED | | | BTC 0.00167007403127633<br>ETH 0.34304084560206 | | |
| 3.1.371521 | MARTIN CHORLEY | ADDRESS REDACTED | | | BTC 0.00373125493128434<br>BUSD 43277.2355594735<br>CEL 1867.73507404156<br>ETH 1.18447842481278<br>PAX 52763.5634852465<br>SGB 201.21811415923<br>USDC 20.5159372636033<br>XLM 997.48983<br>XRP 1303.4184 | | |
| 3.1.371522 | MARTIN CHRAST | ADDRESS REDACTED | | | ETH 0.00166773346237239 | | |
| 3.1.371523 | MARTIN CHRISMAN | ADDRESS REDACTED | | | BTC 1.54078684076439<br>ETH 64.8152883499931<br>LINK 13471.214263581 | | |
| 3.1.371524 | MARTIN CHRISTIAN RAPP | ADDRESS REDACTED | | | BTC 0.000000037049664379 | | |
| 3.1.371525 | MARTIN CHRISTIE | ADDRESS REDACTED | | | CEL 1.76153482180912 | | |
| 3.1.371526 | MARTIN CHRISTOFFERSEN | ADDRESS REDACTED | | | ADA 1894.912794<br>BTC 0.000000004326179421<br>CEL 494.631415665384<br>ETH 4.11834885<br>LTC 0.002048<br>MATIC 3247.23280196<br>SNX 0.0860996 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371527 | MARTIN CHRISTOLOMME | ADDRESS REDACTED | | | AAVE 0.00314815452486946<br>BAT 0.092974876136153<br>BTC 0.000000524187809861<br>CEL 68.8527940524613<br>COMP 0.00151521109790509<br>DOT 0.566143778075705<br>ETH 0.000011274860871442<br>MATIC 2.69304773704016<br>SNX 0.158855521017903<br>UNI 0.0510515724193359 | | |
| 3.1.371528 | MARTIN CHRISTOPHER MARTIN | ADDRESS REDACTED | | | USDC 0.00252997878612452 | | |
| 3.1.371529 | MARTIN CHVOJKA | ADDRESS REDACTED | | | BTC 0.00093680590716506<br>CEL 0.00977136808543498<br>DOT 19.5517329139964<br>ETH 0.015369531271151 | | |
| 3.1.371530 | MARTIN CICHA | ADDRESS REDACTED | | | BTC 0.295505897940917<br>ETH 4.69450924135245 | | |
| 3.1.371531 | MARTIN CIENCIALA | ADDRESS REDACTED | | | BTC 0.000142813008368454<br>CEL 0.00638329466703248<br>ETH 0.00001152081064357<br>LINK 0.0175061507741075<br>USDC 0.0824682934220301 | | |
| 3.1.371532 | MARTIN CIENCIALA | ADDRESS REDACTED | | | ADA 0.428125847377887<br>BTC 0.0171585939444013<br>CEL 2.92942266241115<br>ETH 0.000005704268449605<br>USDC 0.00186706655692379 | | |
| 3.1.371533 | MARTIN CIZEK | ADDRESS REDACTED | | | BTC 0.00708614905933189<br>ETH 8.39764265889843<br>LTC 25.2195780329395 | | |
| 3.1.371534 | MARTIN CLARK | ADDRESS REDACTED | | | BTC 0.00000209169232462499<br>KNC 0.0885510576079536<br>USDC 2.63978191735592 | BTC 0.000000003332254605<br>KNC 0.0170846699700746<br>USDC 0.000000779507598643 | |
| 3.1.371535 | MARTIN CLARKE | ADDRESS REDACTED | | | BTC 0.00236786<br>CEL 3.32440886697775<br>ETH 0.012 | | |
| 3.1.371536 | MARTIN CLEARY | ADDRESS REDACTED | | | ADA 111.036344417014<br>BCH 0.292241480673346<br>BTC 0.0235002843263978<br>DOT 10.1310887056867<br>ETH 0.180835114708683<br>GUSD 0.671581650148571<br>MATIC 361.409542059362<br>USDC 262.88705128439<br>XLM 572.29865863984 | BTC 0.0025 | |
| 3.1.371537 | MARTIN COBB | ADDRESS REDACTED | | | CEL 1.07650775317285 | | |
| 3.1.371538 | MARTÍN COHEN | ADDRESS REDACTED | | | AVAX 336.916304811083<br>BTC 0.000372975324728624<br>BUSD 0.0608748297752648<br>CEL 25.5638012077083<br>DOT 0.145571680337568<br>ETH 0.0680170448894273<br>LTC 0.00995348015319797<br>LUNC 0.000000455274359436<br>MANA 3.16751814992838<br>MATIC 10.6840870734022<br>SNX 0.361263369549382<br>USDC 52.0880995410307<br>USDT ERC20 0.000000648486859539 | | |
| 3.1.371539 | MARTIN COLE | ADDRESS REDACTED | | | BTC 0.00145279<br>CEL 1.42626663631088 | | |
| 3.1.371540 | MARTIN COLE | ADDRESS REDACTED | | | BTC 0.00219197860051727<br>DOT 10.9032387187787<br>ETH 0.194908826043311 | | |
| 3.1.371541 | MARTIN COLES | ADDRESS REDACTED | | | BTC 0.000983806544281133<br>CEL 6.74801724786904<br>XRP 1108.30807555613 | | |
| 3.1.371542 | MARTIN COLLIN | ADDRESS REDACTED | | | BTC 0.00000000583160991<br>CEL 44.0454893208241 | | |
| 3.1.371543 | MARTÍN CONTA | ADDRESS REDACTED | | | BAT 3.95823057253453<br>BCH 6.56347262870715<br>BTC 1.3410474696219<br>CEL 1931.80150993569<br>DASH 0.00621435989254922<br>EOS 0.137235903080325<br>ETH 0.0452664812989711<br>LINK 154.816524863778<br>LTC 34.2732976629215<br>MATIC 36838.6561683238<br>USDC 805.061998295057<br>ZEC 0.00450357926292193<br>ZRX 0.536258491136414 | USDC 699.539789 | |
| 3.1.371544 | MARTIN CONTE GRAND | ADDRESS REDACTED | | | BTC 0.000116208803978989<br>CEL 0.0712142567655827 | | |
| 3.1.371545 | MARTIN CONTRERAS-GALINDO | ADDRESS REDACTED | | | USDC 34.2320284082895 | | |
| 3.1.371546 | MARTIN COOK | ADDRESS REDACTED | | | BTC 0.000443987801447725<br>ETH 3.36188671788983<br>LINK 32.8164848059276 | | |
| 3.1.371547 | MARTIN COOPS | ADDRESS REDACTED | | | ADA 1159.10754133361<br>BTC 0.101549169583824<br>DOT 281.891800099354<br>ETH 3.67376538612419<br>MANA 447.045877681928<br>MATIC 2062.1821189347<br>SOL 10.5449625284936<br>USDT ERC20 3.12166676137243 | | |
| 3.1.371548 | MARTIN CORDELL | ADDRESS REDACTED | | | BTC 0.000116152225179925<br>CEL 0.0641110249427059<br>ETH 0.000000482990253415 | | |
| 3.1.371549 | MARTIN CORDERO | ADDRESS REDACTED | | | BTC 0.00233183549114285<br>USDC 11.6178292551833 | USDC 0.000000611039104247 | |
| 3.1.371550 | MARTIN CORDO | ADDRESS REDACTED | | | BTC 0.0995717483333351<br>GUSD 0.0103367282211697<br>USDC 0.86610341198992 | | |
| 3.1.371551 | MARTIN CORMIER | ADDRESS REDACTED | | | BTC 0.519515568330134<br>CEL 23.8716855270436<br>ETH 1.22743421670399<br>XRP 3650.57426333102 | | |
| 3.1.371552 | MARTÍN CORONADO | ADDRESS REDACTED | | | CEL 2.21909868910516 | | |
| 3.1.371553 | MARTIN CORRAL | ADDRESS REDACTED | | | BTC 0.000426071462777446<br>CEL 5.24328401372089<br>ETH 0.077106124686 | | |
| 3.1.371554 | MARTIN CORRAO | ADDRESS REDACTED | | | BTC 0.000005261441688825<br>USDT ERC20 0.000475299207238335 | | |
| 3.1.371555 | MARTIN CORRIA | ADDRESS REDACTED | | | BNB 0.0102751799123074<br>BUSD 72.6950880641406<br>CEL 0.0043639905347506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371556 | MARTIN CORZO | ADDRESS REDACTED | | | BTC 0.000000005494457232<br>CEL 0.349995532478266<br>USDC 1<br>USDT ERC20 0.897846069431209 | | |
| 3.1.371557 | MARTIN COSTELLO | ADDRESS REDACTED | | | BNB 2.0009552703373<br>BTC 0.0238270421781762<br>CEL 914.818917600653<br>DASH 2.18304753849121<br>DOT 18.55709005<br>LTC 25.9666448275488<br>MATIC 356.39159813<br>SNX 213.723962952749<br>XAUT 0.0589181008328521 | | |
| 3.1.371558 | MARTIN COUTURE | ADDRESS REDACTED | | | BNB 0.0201252776021388<br>BTC 0.0121907305065131<br>DOT 6.81391507175079<br>ETH 0.690006840413993<br>LINK 4.63005854020877<br>XRP 233.983126812712<br>XTZ 3.44703074228922 | | |
| 3.1.371559 | MARTIN CRAINE | ADDRESS REDACTED | | | AAVE 2.95<br>BTC 0.136115897659699<br>CEL 139.301346180592<br>XRP 3743.91777 | | |
| 3.1.371560 | MARTIN CRANIE | ADDRESS REDACTED | | | CEL 5.34036810801162 | | |
| 3.1.371561 | MARTIN CREAGH | ADDRESS REDACTED | | | BTC 0.002<br>CEL 8.43143344278701<br>USDC 216.001907 | | |
| 3.1.371562 | MARTIN CROSSEY | ADDRESS REDACTED | | | BTC 0.0407576501008075<br>CEL 27.3585068474886 | | |
| 3.1.371563 | MARTIN CROSSLEY | ADDRESS REDACTED | | | AVAX 20.2299151826198<br>BTC 1.0580538388387<br>CEL 929.164297044331<br>ETH 18.4244009423596<br>LINK 1272.71045648408<br>USDC 22236.8419955661 | | |
| 3.1.371564 | MARTIN CRUSET LOPEZ | ADDRESS REDACTED | | | CEL 0.0434679132530698<br>ETH 0.00144073950277198 | | |
| 3.1.371565 | MARTIN CRUZ | ADDRESS REDACTED | | | MATIC 10.6375749554597 | | |
| 3.1.371566 | MARTIN CRUZ | ADDRESS REDACTED | | | BTC 0.00837310711946348<br>ETH 0.623324254896003 | | |
| 3.1.371567 | MARTIN CSASZAR | ADDRESS REDACTED | | | BTC 0.00172797444737044<br>CEL 5.49331923592451<br>SUSHI 39.4376472414859<br>UNI 35.2487074363994<br>XLM 1.77124179582444 | | |
| 3.1.371568 | MARTIN CUEVA | ADDRESS REDACTED | | | BTC 0.000016434395283451<br>CEL 1.07501516082394<br>ETH 0.000005223575858454 | | |
| 3.1.371569 | MARTIN CULASSO | ADDRESS REDACTED | | | AAVE 0.17944<br>AVAX 0.564728564779299<br>CEL 0.198279065827731<br>ETH 0.160619015735912<br>LTC 0.10244<br>MANA 4.919<br>MATIC 31.1564265968038<br>SOL 1.06792122945432<br>USDC 1925.70024894535 | | |
| 3.1.371570 | MARTIN CULLIGAN | ADDRESS REDACTED | | | BTC 0.000998589386228461<br>CEL 0.933526072379611<br>MATIC 733.227578970261 | | |
| 3.1.371571 | MARTIN CUNNINGHAM-RUBEY | ADDRESS REDACTED | | | BTC 0.0845053926334612<br>CEL 1.09442961055296<br>XLM 1806.29536983459 | | |
| 3.1.371572 | MARTIN CUPKA | ADDRESS REDACTED | | | AAVE 3.71392560786292<br>BCH 0.013690271199302<br>BTC 1.05990057867214<br>ETH 4.53796385430976<br>LINK 23.9327758052493<br>SNX 131.895656913089<br>USDC 19362.6583906291 | | |
| 3.1.371573 | MARTIN CURI | ADDRESS REDACTED | | | ADA 4680.01823862144<br>BTC 0.456257626650515<br>DOT 65.0442704748259<br>ETH 6.55997368438046<br>LINK 72.7734631833915<br>XLM 7125.26813679306 | ADA 1.339236<br>BTC 0.00003423<br>DOT 1<br>ETH 0.000554799488562266<br>LINK 1<br>XLM 0.5 | |
| 3.1.371574 | MARTIN CURITUMAY-CHANG | ADDRESS REDACTED | | | ADA 317.38801202312<br>AVAX 0.977982549613148<br>BNB 0.0646419153011026<br>BTC 0.0428217609342225<br>DOT 1.91933464697571<br>ETH 1.0065604529379<br>LUNC 1.08245178992632<br>MATIC 15.5626042650213<br>SOL 0.193770187994096<br>USDC 1379.81541252118 | | |
| 3.1.371575 | MARTIN CURRETTI | ADDRESS REDACTED | | | BTC 0.000001316471650277<br>MCDAI 0.994961385550763 | | |
| 3.1.371576 | MARTIN CURRY | ADDRESS REDACTED | | | ADA 244.938116680232<br>BTC 0.0143093274223358<br>USDC 0.0412527343741889<br>XLM 341.825411528352 | USDC 0.000000219270806441 | |
| 3.1.371577 | MARTIN CUSI | ADDRESS REDACTED | | | BTC 0.000104370982936008 | | |
| 3.1.371578 | MARTIN CWENAR | ADDRESS REDACTED | | | BTC 0.000002965179320772<br>CEL 0.00159336780897256<br>ETH 0.0000581236000574849<br>LTC 0.000406890467136983 | | |
| 3.1.371579 | MARTIN CZARKOWSKI | ADDRESS REDACTED | | | BTC 0.0281090624520837<br>ETH 0.303249480690649 | | |
| 3.1.371580 | MARTÍN D AVERSA | ADDRESS REDACTED | | | BTC 0.122022941561972<br>CEL 99.8734425274175 | | |
| 3.1.371581 | MARTIN DAHL CARSTENSEN | ADDRESS REDACTED | | | BTC 0.29756133<br>CEL 432.784272403923<br>ETH 6.931390897851<br>XLM 2349.0157193 | | |
| 3.1.371582 | MARTIN DAMJANOVIC | ADDRESS REDACTED | | | CEL 0.0212547957177901 | | |
| 3.1.371583 | MARTIN DANIEL SZEINFAIN | ADDRESS REDACTED | | | BTC 0.000001142499331844<br>DOT 0.0365098681966994 | | |
| 3.1.371584 | MARTIN DANTY | ADDRESS REDACTED | | | BTC 0.000062545353618142<br>CEL 85.1895133218508 | | |
| 3.1.371585 | MARTIN DARDA | ADDRESS REDACTED | | | BTC 0.000589488297777476<br>CEL 37.4290697037548<br>EOS 49.2293896557701<br>ETH 0.0110830065670561<br>SNX 71.5369224998548<br>XLM 1472.80356083581<br>ZRX 131.740875177799 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371586 | MARTIN DARZACQ | ADDRESS REDACTED | | | BTC 0.240018926446759<br>CEL 719.274960151163<br>ETH 1.22396708995579<br>MCDAI 40 | | |
| 3.1.371587 | MARTIN DASCHNER | ADDRESS REDACTED | | | CEL 2.25955789526125<br>ETH 0.03697692 | | |
| 3.1.371588 | MARTIN DASKALOV | ADDRESS REDACTED | | | ADA 0.19638157018731<br>BTC 0.000075387009088341<br>LUNC 3.59669358418058 | | |
| 3.1.371589 | MARTIN DAULY | ADDRESS REDACTED | | | BTC 0.001072237973821<br>CEL 33.0640988129991<br>ETH 0.459742718841574 | | |
| 3.1.371590 | MARTIN DAVIDSON | ADDRESS REDACTED | | | CEL 1.07936010828695 | | |
| 3.1.371591 | MARTIN DAVKOVSKI | ADDRESS REDACTED | | | BTC 0.000000009109326519<br>CEL 0.290921034010213 | | |
| 3.1.371592 | MARTIN DE AGUIRRE RAMIREZ | ADDRESS REDACTED | | | BTC 0.000153278956094537<br>CEL 2.73572895746026<br>LUNC 0.000000680717799191<br>UST 0.000000242635836386 | | |
| 3.1.371593 | MARTIN DE BOER | ADDRESS REDACTED | | | AVAX 4.22460910668839<br>BTC 0.0397869593354963<br>ETC 20.7809203301812<br>ETH 0.36801305228353<br>SOL 4.81625495893818 | | |
| 3.1.371594 | MARTIN DE BOKAY | ADDRESS REDACTED | | | BTC 0.000096966232133674<br>USDC 3.39914720763408 | | |
| 3.1.371595 | MARTIN DE BRUIN | ADDRESS REDACTED | | | CEL 1.06669333559482 | | |
| 3.1.371596 | MARTIN DE LA CUADRA | ADDRESS REDACTED | | | BTC 0.000749410071632627<br>CEL 67.7048006658137 | | |
| 3.1.371597 | MARTÍN DE LA CUEVA | ADDRESS REDACTED | | | BTC 0.000000036768956105<br>CEL 0.013222201342008<br>ETH 0.000002078635020191<br>MATIC 0.00504238153765637<br>SNX 25.4423882061106<br>USDC 0.0070446925772143 | | |
| 3.1.371598 | MARTIN DE RIJKE | ADDRESS REDACTED | | | BTC 0.00063549563762576<br>CEL 12.8918083644596 | | |
| 3.1.371599 | MARTÍN DE SOUZA | ADDRESS REDACTED | | | BTC 0.0244817342700821<br>CEL 3.71724136564386 | | |
| 3.1.371600 | MARTIN DE VRIES | ADDRESS REDACTED | | | BTC 0.000133836245014517<br>ETH 0.0100201255901854<br>LINK 94.2544690246121<br>MCDAI 1.04121565493843<br>SNX 360.550377983861<br>USDT ERC20 0.360910090212043 | | |
| 3.1.371601 | MARTIN DECHAMP | ADDRESS REDACTED | | | BTC 0.00000329316959218199<br>CEL 0.0529024941117366<br>USDC 0.00286069835987736 | | |
| 3.1.371602 | MARTIN DEHLER | ADDRESS REDACTED | | | BTC 0.030800755815695 | | |
| 3.1.371603 | MARTIN DEILMANN | ADDRESS REDACTED | | | BCH 0.0156507897250069<br>BTC 1.41657075170081<br>CEL 110.994928441127<br>DOT 328.549779076781<br>ETH 13.5981103456186<br>LTC 0.0412448470429832<br>USDC 6.40672062320832 | BTC 0.489783777025365<br>DOT 1.0939654106<br>ETH 0.0260247958800527 | |
| 3.1.371604 | MARTIN DELATTRE | ADDRESS REDACTED | | | ADA 40.1564144391009<br>BTC 0.00376348706214751<br>CEL 49.6891845680323<br>DOT 9.21700525053683<br>ETH 0.0343426519882731<br>SNX 54.7289575577811 | | |
| 3.1.371605 | MARTIN DEN DOELDER | ADDRESS REDACTED | | | BTC 1.00168960546279<br>CEL 752.3637703302 | | |
| 3.1.371606 | MARTIN DERABUNI | ADDRESS REDACTED | | | BTC 0.000036144030514898<br>ETH 0.0492198082892333 | | |
| 3.1.371607 | MARTIN DESGAGNE | ADDRESS REDACTED | | | ETH 1.0511774285398 | | |
| 3.1.371608 | MARTIN DESPALANQUES | ADDRESS REDACTED | | | CEL 0.00322940483571495 | | |
| 3.1.371609 | MARTIN DI BIASE | ADDRESS REDACTED | | | CEL 17.2596195111291<br>ETH 0.711996557 | | |
| 3.1.371610 | MARTIN DIAZ | ADDRESS REDACTED | | | BTC 0.0000000039681702<br>CEL 0.372527507352919<br>XRP 0.00000012643462252 | | |
| 3.1.371611 | MARTIN DIAZ | ADDRESS REDACTED | | | ADA 0.202938632636227<br>BTC 0.000000015135966253<br>DOT 0.000066806590502418<br>ETH 0.000000672622834885<br>USDC 0.00808705773055073 | ADA 0.00000065118324389<br>BTC 0.000010884220491811<br>DOT 0.000000000047985697<br>USDC 0.000000594616318128 | |
| 3.1.371612 | MARTIN DIAZ | ADDRESS REDACTED | | | AVAX 0.00242257573378579<br>BTC 0.00000057146279699<br>DOT 0.00852190101028449<br>LTC 0.000574505206037926<br>MATIC 0.466064636294038<br>WBTC 0.000020304224256077<br>XLM 0.0432362003367098 | BTC 0.00056001891578655<br>DOT 6.06869364562662<br>LTC 2.05293069676715<br>MATIC 511.593005734887<br>WBTC 0.000000001699782062<br>XLM 269.081135321157 | |
| 3.1.371613 | MARTIN DIBLÍK | ADDRESS REDACTED | | | BTC 0.00000494878175843899<br>CEL 0.0355018170395283 | | |
| 3.1.371614 | MARTIN DIETHARD | ADDRESS REDACTED | | | BTC 0.000001815816200722<br>CEL 504.695911352454<br>DOT 0.00836492952303054<br>ETH 0.000017401051496698<br>PAXG 0.0108842231705774<br>USDC 0.0444611857637657<br>USDT ERC20 0.0124920577082954 | | |
| 3.1.371615 | MARTIN DIEWALD | ADDRESS REDACTED | | | BTC 0.00176921930442727<br>CEL 1.75214150966077<br>ETH 0.19024668906013 | | |
| 3.1.371616 | MARTIN DILLENSEGER | ADDRESS REDACTED | | | BTC 0.000000001662408047<br>CEL 0.000032518003074381 | | |
| 3.1.371617 | MARTIN DIMITROV | ADDRESS REDACTED | | | BTC 0.000000001133657672<br>CEL 0.807855729211579 | | |
| 3.1.371618 | MARTIN DIMITROV | ADDRESS REDACTED | | | CEL 2.02011599882192<br>ETH 0.0413700334159898<br>LINK 58.4130611704269<br>USDC 20.83 | | |
| 3.1.371619 | MARTIN DIMITROV | ADDRESS REDACTED | | | BTC 0.007433833825 | | |
| 3.1.371620 | MARTIN DINEEN | ADDRESS REDACTED | | | ADA 826.617069<br>BTC 0.04808328<br>CEL 190.886450871229<br>DOT 5<br>ETH 2.12351832 | | |
| 3.1.371621 | MARTIN DIORIO | ADDRESS REDACTED | | | BTC 0.017915938834471<br>ETH 0.366407691948106 | | |
| 3.1.371622 | MARTIN DO CAMPO AGUIRRE | ADDRESS REDACTED | | | BTC 0.103057409538473<br>ETH 2.12661976018697<br>LTC 2.05299922056087<br>USDT ERC20 2508.83364794588 | | |
| 3.1.371623 | MARTIN DOBIAS | ADDRESS REDACTED | | | BTC 0.000001198045183433<br>LTC 0.0069764022770273 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371624 | MARTIN DOCEKAL | ADDRESS REDACTED | | | ADA 462.039958<br>BTC 0.0823392470111981<br>CEL 9.56455835018226<br>ETH 1.05159705711778 | | |
| 3.1.371625 | MARTIN DOHERTY | ADDRESS REDACTED | | | ADA 101.144855796461<br>BTC 0.161918383516595<br>CEL 8.53020431590349 | | |
| 3.1.371626 | MARTIN DOLD | ADDRESS REDACTED | | | 1INCH 111.345914048224<br>AAVE 6.72350816968762<br>BAT 2572.46822926953<br>BCH 0.00174670908867445<br>BNB 2.08088623933155<br>BNT 0.830242664625557<br>BTC 0.927781567318059<br>CEL 194.318220883416<br>COMP 2.1360741921942<br>DASH 11.3035872355652<br>DOT 0.116166120506683<br>EOS 0.00230707112091944<br>ETC 0.0237065700409188<br>ETH 10.942709460535<br>LINK 0.0382984563243429<br>LTC 0.00592420223837833<br>MATIC 0.76103490060264<br>OMG 0.0239863925597177<br>SGB 229.024934943255<br>SNX 88.5602752135577<br>UNI 167.776441719562<br>XLM 991.19221694172<br>XRP 0.283805669152775<br>ZEC 5.68605132808413 | | |
| 3.1.371627 | MARTIN DOLEZALEK | ADDRESS REDACTED | | | BNB 0.542685278866313<br>BTC 0.0406631836429282 | | |
| 3.1.371628 | MARTIN DOLK | ADDRESS REDACTED | | | CEL 5427.85343732591<br>SGB 168.414974785459<br>USDC 301487.212190619<br>XRP 0.000000177893001315 | | |
| 3.1.371629 | MARTIN DOMINGUEZ JR | ADDRESS REDACTED | | | ADA 28.8890356925639<br>AVAX 0.43329914535091<br>BTC 0.0159587280922863<br>DOT 1.69633007788371<br>ETH 0.104517136557081<br>LINK 0.308159501816104<br>MATIC 32.6181304561119<br>SOL 1.26568458249525<br>XLM 30.6094970389526 | | |
| 3.1.371630 | MARTIN DOMINKA | ADDRESS REDACTED | | | BTC 0.000000369578574151<br>LTC 0.00131080106097273 | | |
| 3.1.371631 | MARTIN DONADIEU | ADDRESS REDACTED | | | BTC 0.0000000008018779<br>CEL 19.8197374145662 | | |
| 3.1.371632 | MARTIN DOROTÍK | ADDRESS REDACTED | | | BTC 0.000873784123426405<br>CEL 5.9567316673541<br>DOT 10.3128152 | | |
| 3.1.371633 | MARTIN DOROZLO | ADDRESS REDACTED | | | BTC 0.00201242786741245<br>CEL 1.88689011370112<br>USDT ERC20 0.832576688878293 | | |
| 3.1.371634 | MARTIN DOUJAK | ADDRESS REDACTED | | | BTC 0.000538885523647532<br>CEL 1219.61329886307<br>LINK 0.328044365578763<br>SNX 2.005 | | |
| 3.1.371635 | MARTIN DREIHAEUPL | ADDRESS REDACTED | | | BTC 0.000000197507342508 | | |
| 3.1.371636 | MARTIN DRIVET | ADDRESS REDACTED | | | BTC 0.0354585631013382<br>CEL 0.87035188656243<br>ETH 0.546562758868213 | | |
| 3.1.371637 | MARTIN DU PARC | ADDRESS REDACTED | | | CEL 0.0101469386492393<br>USDC 0.0502558492792393 | | |
| 3.1.371638 | MARTIN DUBE | ADDRESS REDACTED | | | BAT 29.0492767323137<br>BTC 0.000016511000117316<br>CEL 1.27466053906266<br>ZEC 0.00014337474185676 | | |
| 3.1.371639 | MARTIN DUBEŇ | ADDRESS REDACTED | | | CEL 32.617139611902 | | |
| 3.1.371640 | MARTIN DUDA | ADDRESS REDACTED | | | BTC 0.115876217696492<br>DOT 7.80401266395471<br>ETH 1.01853409036771 | | |
| 3.1.371641 | MARTIN DUERRSCHMIDT | ADDRESS REDACTED | | | BTC 0.00124570136955089<br>ETH 2.48247802514136<br>XRP 0.0889018636144316 | | |
| 3.1.371642 | MARTIN DUFOUR | ADDRESS REDACTED | | | BTC 0.019684849883098<br>CEL 0.175879076819474<br>ETH 0.0532361499339122 | | |
| 3.1.371643 | MARTIN DUGAN | ADDRESS REDACTED | | | BAT 9.37357003528187<br>BTC 1.1989635304322<br>ETH 0.570914465292509 | | |
| 3.1.371644 | MARTIN DUGAS | ADDRESS REDACTED | | | CEL 0.0583394902914578<br>SNX 0.08642649 | | |
| 3.1.371645 | MARTIN DUJKA | ADDRESS REDACTED | | | BTC 0.00131186784084225<br>CEL 35.5889070030956<br>SNX 113.61584756<br>USDC 0.362138 | | |
| 3.1.371646 | MARTIN DUMANOIS | ADDRESS REDACTED | | | ADA 0.75280322177778<br>BTC 0.00126772527771257<br>DOT 0.045637349859475<br>LINK 0.0132648565649779 | | |
| 3.1.371647 | MARTIN DUMONT | ADDRESS REDACTED | | | BTC 0.000846187893854717<br>ETH 2.21391139976251<br>LTC 7.9022606807599 | | |
| 3.1.371648 | MARTIN DUNNE | ADDRESS REDACTED | | | CEL 16.4152581171185<br>LTC 1.78136361147682<br>PAXG 0.0469827797718524<br>USDC 0.901909838773707<br>XLM 1385.43964911309<br>XRP 894.287807337611 | | |
| 3.1.371649 | MARTIN DUPONT | ADDRESS REDACTED | | | BTC 0.101613475178213 | | |
| 3.1.371650 | MARTIN DURANTE | ADDRESS REDACTED | | | BNB 0.00010985282329721<br>BTC 0.000675427014178251<br>CEL 0.144128016195262<br>LUNC 5.86071286553944<br>USDC 4.58512678028742 | | |
| 3.1.371651 | MARTIN DURCO | ADDRESS REDACTED | | | BTC 0.00000173242227468<br>LTC 0.00142989830268318 | | |
| 3.1.371652 | MARTIN ĎURČOVIČ | ADDRESS REDACTED | | | ETH 0.000018859149644741<br>XRP 0.00966173983210027 | | |
| 3.1.371653 | MARTIN DURIANCIK | ADDRESS REDACTED | | | BTC 0.000005726491264851<br>CEL 0.0462046401665575 | | |
| 3.1.371654 | MARTIN ĎURÍČEK | ADDRESS REDACTED | | | AAVE 1<br>BNT 3.23813617051015<br>BTC 0.00227430774517891<br>CEL 5.11091109655523<br>MATIC 2093.85630009966 | | |
| 3.1.371655 | MARTIN DURIS | ADDRESS REDACTED | | | BTC 0.000007171110172683 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371656 | MARTIN ĎURIŠ | ADDRESS REDACTED | | | CEL 2.80788029227121<br>COMP 0.000082402445132282<br>DASH 0.000306260400319354<br>ETC 0.000825507634386792<br>LTC 0.000000006799748072<br>OMG 0.000194666666353923<br>UMA 0.000167288842353026<br>UNI 0.00135037723675989<br>XLM 0.0436557126947322<br>XRP 0.018578966828804<br>ZEC 0.000038897127501674<br>ZRX 0.00523851391891104 | | |
| 3.1.371657 | MARTIN ĎURIŠKA | ADDRESS REDACTED | | | BTC 0.000001706996439618<br>XRP 0.0960171830502158 | | |
| 3.1.371658 | MARTIN ĎURIŠKA | ADDRESS REDACTED | | | BTC 0.00116271025526748<br>CEL 1.20615115448938 | | |
| 3.1.371659 | MARTIN DURNY | ADDRESS REDACTED | | | BTC 0.000006189124151281<br>CEL 0.0153134972362196 | | |
| 3.1.371660 | MARTIN DUTIL | ADDRESS REDACTED | | | CEL 0.292289161122914 | | |
| 3.1.371661 | MARTIN DVORAK | ADDRESS REDACTED | | | BTC 1.2705845160281 | | |
| 3.1.371662 | MARTIN DYBA | ADDRESS REDACTED | | | BTC 0.00780451<br>CEL 6.49334175471758 | | |
| 3.1.371663 | MARTIN DYHR | ADDRESS REDACTED | | | BTC 0.00124001785625713<br>CEL 0.733723005014199 | | |
| 3.1.371664 | MARTIN DZACAR | ADDRESS REDACTED | | | BTC 0.000000000534459108<br>CEL 0.0128749884381732<br>SGB 0.189912628186524<br>USDC 0.000000949862342394<br>USDT ERC20 0.856058368669156<br>XLM 0.000000092820401118<br>XRP 1.29305652783822 | | |
| 3.1.371665 | MARTIN DZURIK | ADDRESS REDACTED | | | ADA 0.714107640351282<br>LINK 97.0014803667665<br>MATIC 2.19420497256302<br>USDC 1.56985759402077 | LINK 44.0935 | |
| 3.1.371666 | MARTIN ECHAGUE | ADDRESS REDACTED | | | ETH 0.000518107882176844 | | |
| 3.1.371667 | MARTIN ECKES | ADDRESS REDACTED | | | BTC 0.000821568715783085 | | |
| 3.1.371668 | MARTIN EDGAR CAJEAO | ADDRESS REDACTED | | | BTC 0.010542037395328 | | |
| 3.1.371669 | MARTÍN EDGAR SAEZ | ADDRESS REDACTED | | | BUSD 0.000201672983248353<br>CEL 0.000084417718578063<br>MCDAI 0.0530138312020662 | | |
| 3.1.371670 | MARTIN EDMAIER | ADDRESS REDACTED | | | BTC 0.0140137102978062<br>CEL 10.8959286159914 | | |
| 3.1.371671 | MARTIN EDUARDO SEGADE FERNANDEZ | ADDRESS REDACTED | | | BNB 0.00275405764187601<br>BTC 0.000000947010336735 | | |
| 3.1.371672 | MARTIN EDWARD LUCAS | ADDRESS REDACTED | | | BTC 0.140282513521419<br>ETH 7.9432084786519<br>LUNC 23.8521923545467 | BTC 0.000982607841210573 | |
| 3.1.371673 | MARTIN EDWARD SMITH | ADDRESS REDACTED | | | BAT 566.218954129709<br>BTC 0.000120122824475764<br>CEL 1.19871301058424<br>ETH 0.00184537078485696<br>MATIC 18.343607593076<br>MCDAI 3.76612075208628<br>SNX 2.82937264213403<br>UNI 0.320420867554221<br>USDC 5.35343640205478<br>USDT ERC20 0.00830919429464752<br>XLM 0.0655763976571861 | | |
| 3.1.371674 | MARTIN EDWIN THOMAS SIEVERT | ADDRESS REDACTED | | | AVAX 12.8132435447372<br>BTC 0.00111061548613115<br>CEL 44.2197615886037<br>ETH 0.0595271184849865<br>SOL 101.796308765136<br>USDC 411.306499361995 | | |
| 3.1.371675 | MARTIN EGEBERG | ADDRESS REDACTED | | | BTC 0.0409256011633572<br>CEL 127.60684394659<br>ETH 0.163096702783264 | | |
| 3.1.371676 | MARTIN EGRT | ADDRESS REDACTED | | | BTC 0.00237150642083827<br>USDC 9758.97995243414 | | |
| 3.1.371677 | MARTIN EICHHORN | ADDRESS REDACTED | | | AAVE 2.63099645461406<br>AVAX 1.98258013329995<br>BTC 0.22946067961826<br>CEL 46.0862943970006<br>ETH 2.35047839703139<br>LUNC 4.30693602557302<br>MATIC 167.11740635729<br>SOL 2.36479836868158<br>UNI 30.6367905893117 | | |
| 3.1.371678 | MARTIN EIKENG | ADDRESS REDACTED | | | BTC 0.16170229674536<br>ETH 10.5391954256037 | | |
| 3.1.371679 | MARTIN EISENSTECKEN | ADDRESS REDACTED | | | BTC 0.25242778954314<br>CEL 7.08579003745782<br>DOT 18.9411880444272<br>XRP 1192.96224773403 | | |
| 3.1.371680 | MARTIN EKSTEEN | ADDRESS REDACTED | | | CEL 0.00296067695069 74<br>XRP 0.429953 | | |
| 3.1.371681 | MARTIN ELIASEN | ADDRESS REDACTED | | | BTC 0.000000005279103805<br>CEL 0.453100142170271 | | |
| 3.1.371682 | MARTIN ELLIS | ADDRESS REDACTED | | | ADA 0.205788237989315<br>BTC 0.00117702299134209<br>CEL 1095.58867183044<br>LUNC 100.017678109685<br>MATIC 4929.64300631531 | | |
| 3.1.371683 | MARTIN ELMES | ADDRESS REDACTED | | | ADA 6288.78405081826<br>CEL 26317.8618336916<br>ETH 14.7799412938822<br>SNX 803.005868391151<br>USDC 0.326455799439558 | | |
| 3.1.371684 | MARTIN ELVIN | ADDRESS REDACTED | | | BTC 0.000331659369236167<br>ETH 0.000173719752436085<br>USDC 574.683564212915 | | |
| 3.1.371685 | MARTIN EMBERSON | ADDRESS REDACTED | | | AVAX 4.50046413205482<br>BNB 0.187729905974156<br>BTC 0.0220682062612065<br>CEL 45.3849111079738<br>DASH 1.16231217<br>DOT 18.15842733<br>ETH 0.198200758051403<br>LTC 1.24247563<br>XLM 1483 | | |
| 3.1.371686 | MARTIN EMILIANO MACIEL | ADDRESS REDACTED | | | BTC 0.000007666189166185 | | |
| 3.1.371687 | MARTIN ENGEL | ADDRESS REDACTED | | | LTC 0.000030339018815153 | | |
| 3.1.371688 | MARTIN ENGELMEYER | ADDRESS REDACTED | | | BTC 0.000000682916155415 | | |
| 3.1.371689 | MARTIN ENGER-RASMUSSEN | ADDRESS REDACTED | | | ADA 309.773261172659<br>BTC 0.00988508985840165 | | |
| 3.1.371690 | MARTIN ENRICO KEDZIOR | ADDRESS REDACTED | | | BTC 24.0315662930743<br>USDC 4197.72360375154 | | |
| 3.1.371691 | MARTIN ENRIQUE NICOLINI | ADDRESS REDACTED | | | BTC 0.00627533304905872<br>USDC 0.592379581961995 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371692 | MARTIN ENTSTRASSER | ADDRESS REDACTED | | | BTC 0.000000004952397192<br>CEL 598.095110546862<br>COMP 0.207799735915024<br>SGB 1170.41796263249<br>UNI 106.868701940139<br>XLM 0.000000603544873414<br>XRP 7819.49199814188 | | |
| 3.1.371693 | MARTIN EPURE | ADDRESS REDACTED | | | BCH 0.00100114017463724<br>BSV 0.524233202742252<br>BTC 0.0189815326075241<br>COMP 0.127467764223323<br>ETH 0.0963136642958819<br>LTC 0.00281226374509772<br>USDC 9230.99818652931<br>USDT ERC20 25282.8700644453<br>XLM 60.3517620728711<br>XRP 31.0610617031304 | | BTC 0.00524542 |
| 3.1.371694 | MARTIN ERICH SACKMANN | ADDRESS REDACTED | | | BTC 1.16030848 | | |
| 3.1.371695 | MARTIN ERLEBACH | ADDRESS REDACTED | | | BTC 0.00505746061777115<br>ETH 0.0220068427815162 | | |
| 3.1.371696 | MARTIN ERNESTO PEREIRA JOLIVOT | ADDRESS REDACTED | | | BTC 0.00000799507548692<br>ETH 0.000001732716800623 | | |
| 3.1.371697 | MARTIN ERNST HEIDINGER | ADDRESS REDACTED | | | BTC 0.103843826693458 | | |
| 3.1.371698 | MARTIN ESTRADA | ADDRESS REDACTED | | | BTC 0.113745049497506<br>ETH 1.75539940927285 | | |
| 3.1.371699 | MARTIN ETTEL | ADDRESS REDACTED | | | BTC 0.00600446673877303 | | |
| 3.1.371700 | MARTIN EVANS | ADDRESS REDACTED | | | BTC 0.00111855423017849<br>CEL 0.0844042022788098<br>ETH 52.5355358248165 | | |
| 3.1.371701 | MARTIN EVERT JANSEN | ADDRESS REDACTED | | | AAVE 2.86969760505617<br>BNB 0.927543086195917<br>BTC 0.35720757899598<br>DOT 27.3378268461584<br>ETH 3.39906521429225<br>LINK 94.5686117194868<br>MATIC 1499.43822291794<br>UNI 11.9231419744398 | | |
| 3.1.371702 | MARTIN EYBL | ADDRESS REDACTED | | | AAVE 0.366807553814544<br>ADA 1.72467441006072<br>AVAX 15.1369010250258<br>BCH 0.000322538867396772<br>BNB 3.45097789<br>BTC 0.0146319730007645<br>CEL 566.042895526029<br>CRV 425.745998812322<br>DOT 80.2415380557136<br>ETH 4.29338019878887<br>LUNC 83.3668954947934<br>MANA 0.0142180149224426<br>MATIC 1615.61341988406<br>MKR 0.443041134652627<br>SNX 840.956182303442<br>SOL 5.65901223194924<br>SUSHI 0.111080127530566<br>USDC 0.393551516931997<br>USDT ERC20 0.000000582306095086<br>UST 3.34310593676215<br>XTZ 119.570170567045 | | |
| 3.1.371703 | MARTIN EZEQUIEL GRILLO | ADDRESS REDACTED | | | BTC 0.000000026448215965999 | | |
| 3.1.371704 | MARTIN FABIAN | ADDRESS REDACTED | | | BTC 0.000015986178129546 | | |
| 3.1.371705 | MARTIN FABRICIO MEALLA | ADDRESS REDACTED | | | BTC 0.0106417310547243 | | |
| 3.1.371706 | MARTIN FAJT | ADDRESS REDACTED | | | BTC 0.0057819238425534<br>CEL 0.149079387105522 | | |
| 3.1.371707 | MARTIN FALCK | ADDRESS REDACTED | | | BTC 0.000005074021862095<br>CEL 0.0499732463154842<br>ETH 0.0525604611590747<br>MCDAI 31.4842902900845 | | |
| 3.1.371708 | MARTIN FALCON | ADDRESS REDACTED | | | CEL 0.190111708518215<br>ETH 0.000395249703866061<br>MATIC 5.6870412328705 | | |
| 3.1.371709 | MARTIN FALKENBERG | ADDRESS REDACTED | | | BTC 0.0435927091763763 | | |
| 3.1.371710 | MARTIN FALK-HANSEN | ADDRESS REDACTED | | | ADA 353.564807<br>BTC 0.0108872325228476<br>CEL 147.402286665896<br>ETH 1.71464019837838<br>LTC 2.48824620074493<br>OMG 12.88196995<br>XLM 229.22478464525 | | |
| 3.1.371711 | MARTIN FALTA | ADDRESS REDACTED | | | BTC 0.000879028723157938 | | |
| 3.1.371712 | MARTIN FARRELL | ADDRESS REDACTED | | | BTC 0.000362058432756238<br>CEL 4.67275539165321<br>LINK 0.0119540380534585 | | |
| 3.1.371713 | MARTIN FAULAND | ADDRESS REDACTED | | | ADA 296.965480294832<br>BNB 0.546138089234435<br>BTC 0.330517755770585<br>CEL 29.7334243562517<br>ETH 0.082094266675821<br>XRP 413.825003560532 | | |
| 3.1.371714 | MARTIN FAYNOR | ADDRESS REDACTED | | | BTC 0.000555714733267439<br>USDC 5622.59832305649 | | |
| 3.1.371715 | MARTIN FEATHERSTON | ADDRESS REDACTED | | | ADA 614.948281170439<br>AVAX 18.4<br>BAT 1728.23307413<br>BTC 0.0131598513479343<br>CEL 5811.95193600772<br>COMP 7.79274165<br>DASH 7.10513255<br>DOT 20.1<br>LINK 52.58027918<br>LTC 4.41932985<br>MATIC 212.38<br>SGB 479.2678908203<br>SNX 133.06<br>XRP 3171.858973 | | |
| 3.1.371716 | MARTIN FEHÉR | ADDRESS REDACTED | | | ADA 4018.67834046088<br>BNB 2.7487380751194<br>BTC 0.00919035946560223<br>CEL 73.0765457244172<br>DOT 123.243676777865<br>EOS 147.056652611854<br>ETH 5.82391019872977<br>LINK 74.0399114668097<br>LTC 6.13722720728023<br>XLM 8150.88606501907 | | |
| 3.1.371717 | MARTIN FELCMAN | ADDRESS REDACTED | | | BTC 0.000018088793635561 | | |
| 3.1.371718 | MARTIN FELIPE | ADDRESS REDACTED | | | BTC 0.000025579230951545<br>CEL 0.546534812043386<br>DOT 0.121634959600682<br>ETH 0.000705056622683932 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371719 | MARTIN FELIPE URENA AGUILAR | ADDRESS REDACTED | | | ADA 107.73532142242<br>BTC 0.00566747095735227<br>MATIC 113.644128783085 | | |
| 3.1.371720 | MARTIN FELIX | ADDRESS REDACTED | | | BTC 0.000474190392800917 | | |
| 3.1.371721 | MARTIN FENGER | ADDRESS REDACTED | | | AAVE 0.295579348869348<br>AVAX 0.989777324005563<br>BTC 0.00000061380547892<br>CEL 39.4875941941111<br>DOT 0.0079583902115841<br>MATIC 0.230141940449922<br>XRP 0.000000192700288357 | | |
| 3.1.371722 | MARTIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000586342485847<br>CEL 0.494324816645093<br>ETH 0.000115426206383019 | | |
| 3.1.371723 | MARTIN FERRAND | ADDRESS REDACTED | | | ADA 3615.65558116897<br>BTC 0.125408945434155<br>CEL 82.7165964366642<br>ETH 0.00090061285536647<br>MATIC 0.79938024568452<br>SOL 0.00048014695281364<br>USDC 0.00129985409757789<br>XRP 1273.86477717538 | | |
| 3.1.371724 | MARTIN FERRETTI | ADDRESS REDACTED | | | BTC 0.0000018861752435699 | | |
| 3.1.371725 | MARTIN FIALA | ADDRESS REDACTED | | | ADA 469.990809889638<br>BTC 0.141631756945413<br>CEL 21.0589334720788<br>LUNC 9.34367304545375<br>USDC 624.06<br>XRP 190.410165324798 | | |
| 3.1.371726 | MARTIN FIALA | ADDRESS REDACTED | | | BTC 0.00128967808546829<br>CEL 0.482926608766676<br>ETH 0.0174033669046261<br>LTC 1.43340181868927 | | |
| 3.1.371727 | MARTIN FIALA | ADDRESS REDACTED | | | BNT 0.0943952632627196<br>BTC 0.000000545208173643<br>LINK 0.00685318785385492<br>USDC 0.00755278279557406<br>USDT ERC20 0.900506691347968<br>XRP 0.0111365289510793 | | |
| 3.1.371728 | MARTIN FIDRA | ADDRESS REDACTED | | | ADA 317.732571254798<br>BTC 0.00424617991269011<br>ETH 1.09110692126055<br>USDC 0.629321877376155<br>USDT ERC20 0.311202150797754 | | |
| 3.1.371729 | MARTIN FIETEN | ADDRESS REDACTED | | | BTC 0.000000001821262221<br>CEL 19.7570165321796<br>DOT 0.000000000081648695<br>XRP 0.000000946337162309 | | |
| 3.1.371730 | MARTIN FIIRGAARD | ADDRESS REDACTED | | | CEL 11.722180421846 | | |
| 3.1.371731 | MARTIN FILEK | ADDRESS REDACTED | | | BTC 0.000000004846972146<br>CEL 82.5604762838368 | | |
| 3.1.371732 | MARTIN FILIPOVIĆ | ADDRESS REDACTED | | | ETH 0.000015460721608837<br>USDC 0.0434101957845562 | | |
| 3.1.371733 | MARTIN FILL | ADDRESS REDACTED | | | BTC 0.000254115226978651 | | |
| 3.1.371734 | MARTIN FINCH | ADDRESS REDACTED | | | ADA 1215.30066743863<br>BTC 0.174984830992713<br>CEL 209.982769915047<br>ETH 1.63369440576565 | | |
| 3.1.371735 | MARTIN FINTOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.371736 | MARTIN FIORITO | ADDRESS REDACTED | | | ADA 633.309621845797<br>BNB 0.000830838069904535<br>BTC 0.0171020368900028<br>USDT ERC20 48.9023511274464 | | |
| 3.1.371737 | MARTIN FIRBACHER | ADDRESS REDACTED | | | BTC 0.000011571085251131<br>DASH 0.00484370681079173<br>EOS 0.0111357285596316<br>LINK 0.0164307937205022<br>LTC 0.00229289114757643<br>MANA 0.365767906795121<br>XLM 0.123795886603591<br>ZRX 0.0900868034773245 | | |
| 3.1.371738 | MARTIN FISCHER | ADDRESS REDACTED | | | ADA 0.0013431085292503<br>BTC 0.000014194050505466<br>ETH 0.000066201992395356<br>LUNC 4.48221867131135<br>MATIC 0.173562958737384<br>USDC 0.00473637539167948<br>XLM 0.00440436419795525 | | |
| 3.1.371739 | MARTIN FIŠERA | ADDRESS REDACTED | | | ADA 0.0479978470428665<br>BTC 0.000000031598828811<br>USDC 210.580863282839<br>USDT ERC20 0.0533434586782042 | | |
| 3.1.371740 | MARTIN FISET | ADDRESS REDACTED | | | BTC 0.0076461388539676 | | |
| 3.1.371741 | MARTIN FLORES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0000656373590304449 | | |
| 3.1.371742 | MARTIN FOLDAGER | ADDRESS REDACTED | | | ADA 0.296637719097292<br>BTC 0.000909167455708417<br>SNX 0.18122247229302<br>USDT ERC20 232.659635620187 | | |
| 3.1.371743 | MARTIN FOLEY | ADDRESS REDACTED | | | ETH 0.000009840842744642 | | |
| 3.1.371744 | MARTIN FONG | ADDRESS REDACTED | | | BTC 0.000837248441682457<br>CEL 1.13302454986683<br>ETH 0.00360532786511398<br>LTC 0.00098535<br>MATIC 0.124161400394125 | | |
| 3.1.371745 | MARTIN FORBES | ADDRESS REDACTED | | | BTC 0.0007391162026651<br>CEL 4.08628293217067<br>USDC 0.000003657450587761 | | |
| 3.1.371746 | MARTIN FORMAN | ADDRESS REDACTED | | | BTC 0.00672568496367579<br>CEL 1.5139930762086 | | |
| 3.1.371747 | MARTIN FORMÁNEK | ADDRESS REDACTED | | | BTC 0.0000770105162484319<br>CEL 0.367258935677776<br>ETH 0.10259841558582<br>MATIC 0.378463263237992<br>MCDAI 0.00793013165516997 | | |
| 3.1.371748 | MARTIN FORTE | ADDRESS REDACTED | | | BTC 0.000000002761417822<br>CEL 2.02520619686452 | | |
| 3.1.371749 | MARTIN FOSKETT | ADDRESS REDACTED | | | BTC 0.000000005052587556<br>CEL 2.8132216342175 | | |
| 3.1.371750 | MARTIN FRANCISCONI | ADDRESS REDACTED | | | BTC 0.000001249372598939<br>CEL 0.0689246275793834<br>USDC 1.08626202875971 | | |
| 3.1.371751 | MARTIN FRANDSEN | ADDRESS REDACTED | | | BTC 0.000039786581073883<br>CEL 0.420572742183268<br>ETH 0.00029036552744 1363<br>USDC 0.662600112361913<br>XRP 275.487284227557 | | |
| 3.1.371752 | MARTIN FRANDSEN | ADDRESS REDACTED | | | BTC 0.00112926041628133<br>CEL 1.7209788944002<br>USDC 10 | | |
| 3.1.371753 | MARTIN FRANDSEN | ADDRESS REDACTED | | | CEL 0.22615941518629 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371754 | MARTIN FRANK | ADDRESS REDACTED | | | BCH 0.000843529083153422<br>BTC 0.000017515505398706<br>CEL 0.0105487467758666<br>DASH 0.000000004510718338<br>DOT 0.000177775971450754<br>ETH 0.000000905638140413<br>SGB 36.6473641263367<br>SNX 0.0344444325125426<br>USDC 0.0196315585368644<br>XRP 0.000000911008023759<br>ZEC 0.00271172627932286 | | |
| 3.1.371755 | MARTIN FRANKEL | ADDRESS REDACTED | | | BTC 0.542010406443146 | | |
| 3.1.371756 | MARTIN FRANKLIN | ADDRESS REDACTED | | | XLM 0.0149367147831766 | | |
| 3.1.371757 | MARTIN FRANTA | ADDRESS REDACTED | | | BTC 0.125348544238516<br>CEL 5.1906931685951<br>DOGE 5237.14706226529<br>LINK 19.68027709639<br>LTC 1.1463445<br>XLM 283.473860398197<br>XRP 204.983511519042 | | |
| 3.1.371758 | MARTIN FRATTO | ADDRESS REDACTED | | | BTC 0.00117843057209061<br>CEL 1.22413573284445 | | |
| 3.1.371759 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000493774486821<br>GUSD 0.405835366599371 | | |
| 3.1.371760 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00122120997484307<br>USDC 0.902655779367489 | | |
| 3.1.371761 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000008067823513<br>CEL 0.144112192361489<br>USDC 7.87519076953371 | | |
| 3.1.371762 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000001993093986915<br>USDC 0.667539938560124 | | |
| 3.1.371763 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000996841031821<br>CEL 0.0846530605322121<br>USDC 0.000000174080638231 | | |
| 3.1.371764 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000527792201775<br>USDC 0.436209620277188 | | |
| 3.1.371765 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000001653932651927<br>GUSD 0.804263166037763<br>USDC 0.364263889851017 | | |
| 3.1.371766 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00000015686101064<br>USDC 0.459227117526622 | | |
| 3.1.371767 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000001778410098632<br>GUSD 0.43880201276403<br>USDC 0.22148729441614 | | |
| 3.1.371768 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00121604202641243<br>GUSD 0.607665 | | |
| 3.1.371769 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.0011660447761194<br>USDC 0.243824841714619 | | |
| 3.1.371770 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00116737262132635<br>GUSD 0.243028753653846 | | |
| 3.1.371771 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000162769794487<br>USDC 1.8862844529073 | | |
| 3.1.371772 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000010655832463<br>USDC 0.776646698608091 | | |
| 3.1.371773 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000494057553305<br>USDC 0.397473251873657 | | |
| 3.1.371774 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00122252377808748<br>USDC 0.851066744277161 | | |
| 3.1.371775 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000514510481836<br>USDC 0.670071531353343 | | |
| 3.1.371776 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00000049096113649<br>USDC 0.430527210868418 | | |
| 3.1.371777 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000674235037658<br>USDC 0.435603120269131 | | |
| 3.1.371778 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000603954572734<br>GUSD 0.4060793690108 | | |
| 3.1.371779 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.0012925908691381<br>USDC 2.66885692884166 | | |
| 3.1.371780 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.0011660447761194<br>GUSD 0.245016053186813 | | |
| 3.1.371781 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000001651761458852<br>USDC 0.350503856006232 | | |
| 3.1.371782 | MARTIN FREBOURG | ADDRESS REDACTED | | | USDC 0.161389886432638 | | |
| 3.1.371783 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000003524016985<br>CEL 0.000999706279909434<br>USDC 0.4351865262495 | | |
| 3.1.371784 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000057529314639<br>GUSD 0.32075612452781 | | |
| 3.1.371785 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00116691821371454<br>GUSD 406.933092740387 | | |
| 3.1.371786 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.00122159784998778<br>USDC 0.860232879244629 | | |
| 3.1.371787 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000367215018302<br>USDC 0.441089909956566 | | |
| 3.1.371788 | MARTIN FREBOURG | ADDRESS REDACTED | | | BTC 0.000000745035387135<br>GUSD 0.404262113022886 | | |
| 3.1.371789 | MARTIN FRÉBOURG | ADDRESS REDACTED | | | BTC 0.0108444949485829<br>CEL 0.173361917662146<br>GUSD 1.60808113545723<br>USDC 0.352177519832888 | | |
| 3.1.371790 | MARTIN FRÉBOURG | ADDRESS REDACTED | | | BTC 0.000000020467064867<br>USDC 0.518229821998251 | | |
| 3.1.371791 | MARTIN FRÉBOURG | ADDRESS REDACTED | | | BTC 0.000001527575368992<br>CEL 0.00270298733824003<br>USDC 0.361157432657887 | | |
| 3.1.371792 | MARTIN FRED LUEKER | ADDRESS REDACTED | | | ADA 42.4827334258353<br>BAT 23.9450481477165<br>BTC 0.948840140496923<br>CEL 138.774752401193<br>COMP 0.0687371157048742<br>DOT 2.53676243004673<br>ETH 1.86235496505803<br>LINK 1.11719065851057<br>MANA 50.2740283043737<br>MATIC 51.9650628559366<br>MCDAI 31.8672664254848<br>SGB 45.6865450833904<br>SNX 3.74134692401143<br>XLM 62.7915850650298<br>XRP 298.85347560038 | CEL 954.607 | |
| 3.1.371793 | MARTIN FREDERICKSON | ADDRESS REDACTED | | | SGB 5.13681383886034<br>XLM 0.595510472604658<br>XRP 0.000000813352093718 | | |
| 3.1.371794 | MARTIN FREDERIKSEN | ADDRESS REDACTED | | | BTC 0.0756589168611959<br>ETH 1.07830747648822<br>XRP 2784.26035800617 | | |
| 3.1.371795 | MARTIN FREEDMAN | ADDRESS REDACTED | | | BTC 0.0745750784204168<br>CEL 5.82773986679828<br>ETH 1.16085741184879 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371796 | MARTIN FRIEDBURG | ADDRESS REDACTED | | | BTC 0.000281219063811591<br>CEL 0.578225547937074<br>ETH 0.329858033507042<br>LTC 1.7763128734347<br>MCDAI 46.9592452098267<br>USDC 0.414564466775323 | | |
| 3.1.371797 | MARTIN FRIEDRICH | ADDRESS REDACTED | | | ETH 0.332416968458553<br>MATIC 497.309635113453 | | |
| 3.1.371798 | MARTIN FRINDT | ADDRESS REDACTED | | | BTC 0.00144073082168016 | | |
| 3.1.371799 | MARTIN FRISCH | ADDRESS REDACTED | | | BTC 0.000975008136645087 | | |
| 3.1.371800 | MARTIN FRITZVOLD | ADDRESS REDACTED | | | BTC 0.000000004634845801<br>CEL 582.787513469926<br>USDC 330.47 | | |
| 3.1.371801 | MARTIN FRÝBORT | ADDRESS REDACTED | | | BTC 0.0119158822535325 | | |
| 3.1.371802 | MARTIN FUCHS | ADDRESS REDACTED | | | BTC 0.00000291882092308999<br>CEL 0.418650512602092<br>USDT ERC20 0.561538860807922 | | |
| 3.1.371803 | MARTIN FUGERE | ADDRESS REDACTED | | | BTC 0.00080520930344299<br>LTC 0.00179867342486992<br>USDC 4420.36137728156<br>XLM 2764.03482912988 | | |
| 3.1.371804 | MARTIN FULTON | ADDRESS REDACTED | | | BTC 0.000667202752163346<br>CEL 60.5683093344703<br>USDC 1309.76869485809 | | |
| 3.1.371805 | MARTIN GAAKEER | ADDRESS REDACTED | | | BTC 0.003627347078712<br>CEL 114.502078766081<br>DOT 10.143<br>MATIC 267.452<br>SNX 254.36142775428 | | |
| 3.1.371806 | MARTIN GABRIEL | ADDRESS REDACTED | | | BTC 0.000000624255400393<br>CEL 0.0328662925351058<br>LUNC 0.00006066671147639<br>USDC 0.009<br>UST 0.349933132867796 | | |
| 3.1.371807 | MARTIN GABRIEL | ADDRESS REDACTED | | | BTC 0.000000546724388107<br>XRP 0.0421690557988786 | | |
| 3.1.371808 | MARTIN GABRIEL DIAZ | ADDRESS REDACTED | | | USDC 1.25175298743772 | | |
| 3.1.371809 | MARTIN GÁL | ADDRESS REDACTED | | | CEL 0.147364174559361<br>LTC 0.18912828 | | |
| 3.1.371810 | MARTIN GALANG | ADDRESS REDACTED | | | BTC 0.00121471551419785<br>MATIC 0.000471633481471583<br>USDC 130897.481987129 | MATIC 0.585421244822465<br>USDC 10 | |
| 3.1.371811 | MARTIN GALOPPO | ADDRESS REDACTED | | | ADA 0.185812450632234<br>BTC 0.000005577161668981<br>BUSD 5.77457061853184<br>CEL 0.196967694208686<br>USDC 4.91296272149534 | | |
| 3.1.371812 | MARTIN GAMMELHOLM | ADDRESS REDACTED | | | BTC 0.0143589526624457 | | |
| 3.1.371813 | MARTIN GAMSBY | ADDRESS REDACTED | | | BTC 0.000000294569999351<br>CEL 0.065520346971224<br>DOT 0.259782923939975<br>USDT ERC20 0.265304584847349 | | |
| 3.1.371814 | MARTIN GARCÍA ORTEGA | ADDRESS REDACTED | | | BCH 0.000441901922265464<br>BNB 0.000872488575965096<br>ETH 0.000014435187913686<br>LTC 0.24023107879779<br>USDC 0.304634676952358<br>XRP 0.191824514056279 | | |
| 3.1.371815 | MARTIN GARLAND | ADDRESS REDACTED | | | BTC 0.00001535158954483<br>ETH 0.000193754813307174<br>USDC 0.26285757982372 | | |
| 3.1.371816 | MARTIN GARRETT | ADDRESS REDACTED | | | ADA 0.121371779598397<br>BTC 0.000029056132668115<br>DASH 0.00147742434784061<br>ETH 0.00105123892443902<br>LTC 0.000227602295912652<br>MCDAI 0.621684001998598<br>USDT ERC20 0.433257651282569 | | LTC 0.000000007696908291 |
| 3.1.371817 | MARTIN GARZA | ADDRESS REDACTED | | | AVAX 0.00789678777946103<br>BTC 0.000082090166673785<br>CEL 0.0546907791034193<br>DOT 0.0185935661120997<br>ETH 0.000151090894356267<br>LINK 0.0758322890753324<br>MATIC 2.60949824678023<br>MCDAI 0.0891951015782<br>SNX 0.0142769008152221<br>SOL 0.0246190656166507<br>UNI 0.0098584290682412 | | |
| 3.1.371818 | MARTIN GASPARE | ADDRESS REDACTED | | | ADA 10782.0041212948<br>AVAX 154.193390519411<br>BTC 0.000904228235835725<br>ETH 20.8753746656475<br>LTC 38.1647084330954<br>MATIC 8908.93226127338<br>SOL 51.8297522521062<br>USDC 11.5109070350241<br>USDT ERC20 10.9035841942559 | ADA 7000<br>USDC 2856.85189355639 | |
| 3.1.371819 | MARTIN GASPER | ADDRESS REDACTED | | | CEL 0.255677310420291<br>USDC 48.2704814828164<br>XLM 0.0120063082577687 | | |
| 3.1.371820 | MARTIN GAST | ADDRESS REDACTED | | | BTC 0.000915659288753062 | | |
| 3.1.371821 | MARTIN GATTI | ADDRESS REDACTED | | | BTC 0.000000005579077813<br>CEL 0.614988506171555 | | |
| 3.1.371822 | MARTIN GATTINGER | ADDRESS REDACTED | | | BTC 0.7182806003<br>DOT 56.3513089532106<br>USDC 1471.57382282287 | | |
| 3.1.371823 | MARTIN GAUNA | ADDRESS REDACTED | | | BTC 0.0127541909626953 | | |
| 3.1.371824 | MARTIN GEIGER | ADDRESS REDACTED | | | BTC 0.000679073507395648 | | |
| 3.1.371825 | MARTIN GELO | ADDRESS REDACTED | | | BTC 0.00000000880494393<br>CEL 0.279650700384853 | | |
| 3.1.371826 | MARTIN GEORG BULANG | ADDRESS REDACTED | | | BTC 0.000352163230586791 | | |
| 3.1.371827 | MARTIN GEORG GOCYLA | ADDRESS REDACTED | | | BTC 0.0101244671500514 | | |
| 3.1.371828 | MARTIN GEORG KOPPMANN | ADDRESS REDACTED | | | BTC 0.104837123161575 | | |
| 3.1.371829 | MARTIN GEORGIEV | ADDRESS REDACTED | | | BTC 0.000018900696980732<br>ETH 0.00310596384861583 | | |
| 3.1.371830 | MARTIN GERD VAN HET LOO | ADDRESS REDACTED | | | BTC 0.0416259087223807 | | |
| 3.1.371831 | MARTIN GEREK | ADDRESS REDACTED | | | BTC 0.00636061298635472<br>CEL 0.191048296619952<br>ETH 0.15358911496565<br>LTC 1.15750353019422<br>USDC 0.423603386745912 | | |
| 3.1.371832 | MARTIN GERŽA | ADDRESS REDACTED | | | BTC 0.0120679427388306<br>CEL 7.66670252076091 | | |
| 3.1.371833 | MARTIN GIORDANO | ADDRESS REDACTED | | | BTC 0.000179580033408693 | | |
| 3.1.371834 | MARTIN GLEN VAUGHN | ADDRESS REDACTED | | | ETH 0.00163557377668265<br>USDC 1019.81771100705 | BTC 0.00129388799932377 | |
| 3.1.371835 | MARTIN GLIGANIČ | ADDRESS REDACTED | | | CEL 0.0352949748709652<br>ETH 0.00000379588870269<br>LTC 0.000800481948802103 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371836 | MARTIN GÖBEL | ADDRESS REDACTED | | | BTC 0.00265739644040339 | | |
| 3.1.371837 | MARTIN GODLEMAN | ADDRESS REDACTED | | | ADA 999.385655560631<br>BTC 0.0727144074444089<br>ETH 0.604208634962733 | | |
| 3.1.371838 | MARTIN GODOY | ADDRESS REDACTED | | | BTC 0.000000358690840634<br>CEL 0.32899618884048<br>MCDAI 0.0828635631299177<br>USDC 2.89350660357166<br>USDT ERC20 0.232906222991677 | | |
| 3.1.371839 | MARTIN GODOY | ADDRESS REDACTED | | | BTC 0.000017742891882038 | | |
| 3.1.371840 | MARTIN GOEDE | ADDRESS REDACTED | | | BTC 0.02287281155<br>CEL 4.42036270540286 | | |
| 3.1.371841 | MARTIN GOLA | ADDRESS REDACTED | | | BTC 0.0699157058487865<br>DOT 0.00362884241610567<br>ETH 0.348983380190221<br>LTC 0.000159757938812614 | | |
| 3.1.371842 | MARTÍN GOLINI | ADDRESS REDACTED | | | BTC 0.000000004203796029<br>CEL 0.0259389872693282<br>MCDAI 0.00822510615630559 | | |
| 3.1.371843 | MARTIN GOMAN | ADDRESS REDACTED | | | ADA 3609.37475112246<br>BTC 0.0000579573346557159<br>KNC 0.270449428342072<br>MCDAI 0.46822395636792<br>XLM 7079.32088920212 | MCDAI 427.549003505493 | |
| 3.1.371844 | MARTIN GOMES | ADDRESS REDACTED | | | BTC 0.0529361163272752<br>DOT 15.0164830293052<br>ETH 0.517688269050386<br>XRP 618.798462483374 | | |
| 3.1.371845 | MARTIN GOMEZ | ADDRESS REDACTED | | | MANA 0.0414270407502759 | | |
| 3.1.371846 | MARTIN GONERA | ADDRESS REDACTED | | | ADA 0.000878090635274574<br>BTC 0.00616794663596689<br>DOT 14.1721880978811<br>ETH 0.000431452971754271<br>MCDAI 0.0381186930469135<br>PAXG 0.103453683966732<br>USDC 0.416662146448034 | | BTC 0.000460893211 |
| 3.1.371847 | MARTIN GONSALES | ADDRESS REDACTED | | | ADA 2000.56519293631<br>BCH 0.342634751619838<br>BTC 0.000186921124325638<br>DOT 67.9482469039379<br>ETH 0.204200267849534<br>KNC 151.067056920058<br>LINK 220.763059482543<br>SNX 139.243948262112<br>SOL 21.551019010323<br>UNI 91.0776691030443 | | |
| 3.1.371848 | MARTIN GONZALEZ | ADDRESS REDACTED | | | BNB 0.00189293431561449<br>BTC 0.00004299122441484<br>ETH 0.000512462059418065 | | |
| 3.1.371849 | MARTIN GONZALEZ | ADDRESS REDACTED | | | BTC 0.000022796358629377 | | |
| 3.1.371850 | MARTIN GONZALEZ | ADDRESS REDACTED | | | USDT ERC20 0.248152306801042 | | |
| 3.1.371851 | MARTÍN GONZÁLEZ | ADDRESS REDACTED | | | ADA 0.125473889554698<br>BTC 0.000003434375807891 | | |
| 3.1.371852 | MARTIN GOODFRIEND | ADDRESS REDACTED | | | ADA 40821.7454242322<br>BTC 0.064813818537891<br>DOT 1304.45080904792<br>ETH 22.6679303752403<br>LINK 3059.10463265446<br>LTC 0.0209847288107265<br>MCDAI 829.704029314899 | | |
| 3.1.371853 | MARTIN GORANOV | ADDRESS REDACTED | | | SNX 57.7758412297709 | | |
| 3.1.371854 | MARTIN GORDON RIIS | ADDRESS REDACTED | | | BTC 0.0034732230140992 | | |
| 3.1.371855 | MARTIN GORMAN | ADDRESS REDACTED | | | ADA 1.00727500596501<br>BTC 0.00001614234126497<br>COMP 0.000019506743158639<br>DOT 0.138662618559896<br>ETH 0.000017631325437266<br>MATIC 0.179989903539761<br>USDC 0.13145209027225<br>USDT ERC20 3.86733193569031<br>XLM 0.0161093004172872 | | |
| 3.1.371856 | MARTIN GORUNOV GORUNOV | ADDRESS REDACTED | | | AVAX 18.5472886108512<br>BTC 0.00171688611950693 | | |
| 3.1.371857 | MARTIN GOSSELIN | ADDRESS REDACTED | | | BTC 0.000923586569085189<br>CEL 9.29478338447251<br>DOT 31.6777846900229<br>ETC 0.00199774341586578<br>ETH 0.208434777662295<br>MATIC 505.640552555996 | | |
| 3.1.371858 | MARTIN GOTTSCHLING | ADDRESS REDACTED | | | BTC 0.000002729011984825 | | |
| 3.1.371859 | MARTIN GOULD | ADDRESS REDACTED | | | BTC 0.09063489<br>CEL 240.107212652464<br>DOT 86.91901254<br>ETH 3.07239535155204<br>LUNC 22.981621<br>MATIC 746.99973012<br>SNX 141.8845172 | | |
| 3.1.371860 | MARTIN GOURNAY | ADDRESS REDACTED | | | ADA 0.716425630423114<br>BTC 0.000001332728442611<br>CEL 0.000575811862520449<br>ETH 0.000165967233521522<br>USDT ERC20 0.427152575734732 | | |
| 3.1.371861 | MARTIN GOUSSEAU | ADDRESS REDACTED | | | BTC 0.0223919570177883<br>CEL 24.9719221063797 | | |
| 3.1.371862 | MARTÍN GRANATO | ADDRESS REDACTED | | | BTC 0.00584974943903725<br>CEL 5.68741006788937 | | |
| 3.1.371863 | MARTIN GRASS | ADDRESS REDACTED | | | BTC 0.000012367399532586 | | |
| 3.1.371864 | MARTIN GRAY | ADDRESS REDACTED | | | ADA 1359.58746538322<br>BTC 0.0136607263464298<br>COMP 0.0121448010992976<br>ETH 0.00649220345790111 | | |
| 3.1.371865 | MARTIN GREEN | ADDRESS REDACTED | | | BTC 0.509637468826182<br>DOT 0.0446505842569755<br>ETH 4.64504121046684<br>LINK 0.0276354860056933<br>MATIC 1.69846921248251<br>SOL 0.0223860969725894 | BTC 0.00589437<br>ETH 0.000000559395985211<br>MATIC 1.60031765065265<br>SOL 0.000079957007195183<br>USDC 0.001 | |
| 3.1.371866 | MARTIN GREENBERG | ADDRESS REDACTED | | | BTC 0.000843366611291896 | | |
| 3.1.371867 | MARTIN GREENBERG | ADDRESS REDACTED | | | BTC 0.000553045669965352 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371868 | MARTIN GREIJMANS | ADDRESS REDACTED | | | BTC 0.083436559672041<br>CEL 10.7621075708555<br>DASH 0.00000000000960763<br>EOS 7.80978279555569<br>ETH 0.097874288481245<br>LINK 0.123839967810941<br>LTC 0.743099260091724<br>MCDAI 0.0914263729525321<br>OMG 3.54979650703069<br>SGB 61.3674828210191<br>USDC 0.00039<br>XLM 0.286389852755629<br>XRP 0.00000055736027691<br>ZRX 440.005323485479 | | |
| 3.1.371869 | MARTIN GRETSCHMANN | ADDRESS REDACTED | | | BTC 0.576565055948572 | | |
| 3.1.371870 | MARTIN GROOTHUIJZEN | ADDRESS REDACTED | | | BUSD 238.609043114547<br>MCDAI 42.3978452841409 | | |
| 3.1.371871 | MARTIN GROS | ADDRESS REDACTED | | | ADA 0.209061764105208<br>BTC 0.000009240289894117<br>CEL 40.999136844259<br>DOT 44.8493913990891<br>MATIC 252.406540475428<br>XRP 730.334262549443 | | |
| 3.1.371872 | MARTIN GROUVE | ADDRESS REDACTED | | | AAVE 0.97638096797906<br>BNB 0.000918536492521656<br>BTC 0.000212689763370057<br>BUSD 4.12677334225119<br>CEL 67.1046781516895<br>ETH 0.00231647198122111<br>SOL 0.0410502741546337<br>USDC 1.26931001622703 | | |
| 3.1.371873 | MARTIN GSCHWEIDL | ADDRESS REDACTED | | | BTC 0.191730127377712 | | |
| 3.1.371874 | MARTIN GUAN TONG | ADDRESS REDACTED | | | BTC 0.00123150756321955 | | |
| 3.1.371875 | MARTIN GUERRA | ADDRESS REDACTED | | | BTC 0.000000917781714552<br>BUSD 1.63052564757881<br>CEL 0.0739628103919785 | | |
| 3.1.371876 | MARTIN GUERRA | ADDRESS REDACTED | | | CEL 0.00009655475338949 | | |
| 3.1.371877 | MARTIN GUERRERO | ADDRESS REDACTED | | | ETH 0.870502517689078<br>SNX 128.191802963397 | | |
| 3.1.371878 | MARTIN GUEZEN | ADDRESS REDACTED | | | BTC 0.00103107981722669<br>CEL 106.870406606769<br>USDC 2250 | | |
| 3.1.371879 | MARTIN GÜNTER RENNER | ADDRESS REDACTED | | | BTC 0.0085518056966021 | | |
| 3.1.371880 | MARTIN GÜNTHER | ADDRESS REDACTED | | | BTC 0.000000008523283184<br>CEL 1.36721074788344<br>ETH 0.00064945741827385 | | |
| 3.1.371881 | MARTIN GURKAN | ADDRESS REDACTED | | | ADA 0.095386661888346<br>BTC 0.000000551847812357999<br>CEL 0.950231533944543<br>USDC 1.27873137292092 | | |
| 3.1.371882 | MARTIN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0501079332010772<br>CEL 48.4044156869419<br>LUNC 0.00894479544867602<br>MATIC 3926.74124358143 | | |
| 3.1.371883 | MARTÍN GUTIERREZ GAETE | ADDRESS REDACTED | | | CEL 0.267120187948228<br>SNX 0.00073133072027 | | |
| 3.1.371884 | MARTIN GUTSCHI | ADDRESS REDACTED | | | BTC 0.0179798731014478<br>CEL 1.61659562061 | | |
| 3.1.371885 | MARTIN GUZMAN | ADDRESS REDACTED | | | CEL 0.121503857847443<br>ETH 0.000439934958570804<br>USDT ERC20 0.0605372887248931 | | |
| 3.1.371886 | MARTIN HADAD | ADDRESS REDACTED | | | BTC 0.000002997120251335<br>USDT ERC20 0.930597943014753 | | |
| 3.1.371887 | MARTIN HADERKA | ADDRESS REDACTED | | | BTC 0.000000842451633236 | | |
| 3.1.371888 | MARTIN HÄDERLI | ADDRESS REDACTED | | | CEL 0.121478094456172 | | |
| 3.1.371889 | MARTIN HAGE | ADDRESS REDACTED | | | CEL 63.8520603349944 | | |
| 3.1.371890 | MARTIN HAGELIN | ADDRESS REDACTED | | | BTC 0.0474139975879444 | | |
| 3.1.371891 | MARTIN HAHN | ADDRESS REDACTED | | | BTC 0.70518046139016 | | |
| 3.1.371892 | MARTIN HÄHNER | ADDRESS REDACTED | | | BTC 0.00392896290800231 | | |
| 3.1.371893 | MARTIN HAINDL | ADDRESS REDACTED | | | BTC 0.300928212289923 | | |
| 3.1.371894 | MARTIN HAJEK | ADDRESS REDACTED | | | BTC 0.000000299605328014<br>MCDAI 0.0146031638716547<br>XRP 0.127711666773853 | | |
| 3.1.371895 | MARTIN HALENKOVIČ | ADDRESS REDACTED | | | BTC 0.000000007439959957<br>CEL 0.942353904474895 | | |
| 3.1.371896 | MARTIN HALL | ADDRESS REDACTED | | | BTC 2.32718335194307<br>CEL 1480.51022134106<br>ETH 2.08389783097688 | | |
| 3.1.371897 | MARTIN HAMA | ADDRESS REDACTED | | | BTC 0.00835370560027811<br>CEL 18.8190581548558<br>DOT 11.77798355<br>ETH 0.0891677<br>SOL 1.85 | | |
| 3.1.371898 | MARTIN HAMEL | ADDRESS REDACTED | | | BTC 0.000545902425362837<br>LINK 294.308524065721 | | |
| 3.1.371899 | MARTIN HAMMER | ADDRESS REDACTED | | | BTC 0.00218774980414038<br>CEL 253.596077029076 | | |
| 3.1.371900 | MARTIN HAMON | ADDRESS REDACTED | | | BTC 0.000005557651936858<br>CEL 0.649925873411133<br>MCDAI 0.0774328711102335 | | |
| 3.1.371901 | MARTIN HAMPL | ADDRESS REDACTED | | | CEL 124.084287871646 | | |
| 3.1.371902 | MARTIN HAMPTON | ADDRESS REDACTED | | | ADA 0.919188133911611<br>BTC 0.000190704445844848<br>ETH 0.00208135610775949<br>MANA 0.00525693197955366<br>MATIC 0.00586908758661724<br>SOL 0.000070857818360329<br>USDC 36.3432938486825<br>USDT ERC20 2.61328731424472 | BTC 0.000000004712905451 | |
| 3.1.371903 | MARTIN HANDLEY | ADDRESS REDACTED | | | BTC 0.00000305738788218499<br>ETH 0.000405657934893451<br>USDC 0.030085754361304 | | |
| 3.1.371904 | MARTIN HANEVIK | ADDRESS REDACTED | | | CEL 4.75673208181723<br>ETH 0.000667877800204917 | | |
| 3.1.371905 | MARTIN HANIS | ADDRESS REDACTED | | | MATIC 19894.9779163821<br>USDC 14.3743480714999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371906 | MARTIN HANNIG | ADDRESS REDACTED | | | ADA 4.41393719130612<br>BCH 0.00504193829424235<br>BNB 0.0228011593017168<br>BTC 0.000048448915373609<br>CEL 3977.75677158831<br>DASH 14.5765959616144<br>EOS 2.44070633435784<br>ETH 0.191236527745526<br>LTC 4.15344013204343<br>PAXG 0.0810789042886929<br>SGB 135.62423138153<br>USDC 19.2354220547086<br>USDT ERC20 47.9600576204878<br>XRP 33.8417740336466<br>ZEC 1.01695024165671 | | |
| 3.1.371907 | MARTIN HANNINGTON | ADDRESS REDACTED | | | BTC 1.00466783619105<br>CEL 14748.0734316096<br>LTC 39.31271359<br>USDC 10000 | | |
| 3.1.371908 | MARTIN HANSEN | ADDRESS REDACTED | | | BTC 0.000004769721753022<br>CEL 0.0121069976875413<br>ETH 0.00694612914202874 | | |
| 3.1.371909 | MARTIN HANSEN | ADDRESS REDACTED | | | BTC 0.0233644199824638<br>CEL 2088.2637735803<br>ETH 0.37063637<br>OMG 99.9<br>XLM 849 | | |
| 3.1.371910 | MARTIN HANSEN | ADDRESS REDACTED | | | CEL 2.77145438571254<br>ETH 0.0631498345432974 | | |
| 3.1.371911 | MARTIN HANSEN | ADDRESS REDACTED | | | BCH 0.12300027<br>BTC 0.0387086600279236<br>CEL 34.6437460161148<br>LTC 0.53822916 | | |
| 3.1.371912 | MARTIN HANULAK | ADDRESS REDACTED | | | BTC 0.111681043105506<br>ETH 1.27018445081439 | | |
| 3.1.371913 | MARTIN HAPALA | ADDRESS REDACTED | | | BTC 0.0102746286983452 | | |
| 3.1.371914 | MARTIN HÄRING | ADDRESS REDACTED | | | BTC 0.0300412478388395 | | |
| 3.1.371915 | MARTIN HARRIGAN | ADDRESS REDACTED | | | BTC 0.00155251699693023 | | |
| 3.1.371916 | MARTIN HARRISON | ADDRESS REDACTED | | | AAVE 4.04097370184594<br>ADA 0.00674555064126691<br>BTC 0.559429887059565<br>CEL 77.4044489474873<br>DOT 254.00064050256<br>ETH 1.99452088494606<br>LINK 44.7013521492197<br>MATIC 7228.45267210602<br>SNX 124.331468237415<br>SOL 347.538165734802<br>SUSHI 83.824109496229<br>UNI 0.00110317<br>USDC 0.009<br>USDT ERC20 413.61519875896 | | |
| 3.1.371917 | MARTIN HARVEY | ADDRESS REDACTED | | | BTC 0.0000115990392035989<br>ETH 0.00193627392060892 | BTC 0.000000003506139549 | |
| 3.1.371918 | MARTIN HAUF | ADDRESS REDACTED | | | AAVE 3.99842504<br>BNT 219.68<br>BTC 0.133395137509828<br>CEL 4793.47280667176<br>COMP 3.95616910581137<br>DOT 130.33643840865<br>LTC 0.000000815001325116<br>MATIC 63317.8639397271<br>SNX 204.58446924353<br>USDC 0.000000176778416896 | | |
| 3.1.371919 | MARTIN HAUSWALD | ADDRESS REDACTED | | | BTC 0.0000174857645218199 | | |
| 3.1.371920 | MARTIN HAVLICEK | ADDRESS REDACTED | | | BTC 0.000072464568635656<br>CEL 0.00643316377487626 | | |
| 3.1.371921 | MARTIN HAVRANEK | ADDRESS REDACTED | | | BTC 0.0140204199664211<br>CEL 0.611066237098245<br>SNX 24.8816072634563<br>USDC 28.1185223565786 | | |
| 3.1.371922 | MARTIN HAYE | ADDRESS REDACTED | | | BTC 0.000000875416555046<br>USDC 3.30016977383911 | | |
| 3.1.371923 | MARTIN HEALY | ADDRESS REDACTED | | | ADA 1.71855125775994<br>BNB 0.00348811837476709<br>BTC 0.000000009722106997<br>CEL 0.0973440789376564<br>DOT 0.217710005529986<br>LTC 0.011189552447593<br>MCDAI 41.1877360969237 | | |
| 3.1.371924 | MARTIN HÉCTOR ALEXIS LOBOS | ADDRESS REDACTED | | | CEL 0.00114532151506157 | | |
| 3.1.371925 | MARTIN HECTOR MATOS | ADDRESS REDACTED | | | EOS 0.00294633115643123<br>LINK 46.8081165755981<br>LTC 5.36919502673435<br>MATIC 300.209697532848<br>MCDAI 21.7812642950758<br>OMG 20.2739433810764<br>SGB 198.711345730758<br>USDC 64.1531650566234<br>XLM 1255.31837088297<br>XRP 0.000000073148006658 | | |
| 3.1.371926 | MARTIN HECTOR WEKEGOGO | ADDRESS REDACTED | | | CEL 1.12532867513019 | | |
| 3.1.371927 | MARTIN HEIDE | ADDRESS REDACTED | | | BTC 0.00271819862307943 | | |
| 3.1.371928 | MARTIN HEINZ HANS SCHULZE | ADDRESS REDACTED | | | BTC 0.00033926662915121 | | |
| 3.1.371929 | MARTIN HEMMER | ADDRESS REDACTED | | | BTC 0.798405151920031<br>CEL 0.401465111652205<br>ETH 8.08961250602008<br>USDC 391.975151938391 | | |
| 3.1.371930 | MARTIN HEMMER | ADDRESS REDACTED | | | BTC 0.000154022444857451<br>CEL 839.375944932884<br>DASH 0.000000001604390404<br>ETH 0.0163960698270845<br>LINK 185.02864204824<br>LUNC 1298.73692010374<br>OMG 0.000000001746465404<br>USDC 0.0138334524496509<br>XRP 0.000000674423209107 | | |
| 3.1.371931 | MARTIN HENNESSEY | ADDRESS REDACTED | | | BTC 1.06874748483441<br>ETH 0.0252112461929223<br>LTC 3.13728003579811 | | |
| 3.1.371932 | MARTIN HENRYK LAUROWSKI | ADDRESS REDACTED | | | BTC 0.000399273277639606 | | |
| 3.1.371933 | MARTIN HERMANEK | ADDRESS REDACTED | | | LTC 0.0049332796445224 | | |
| 3.1.371934 | MARTÍN HERMIDA | ADDRESS REDACTED | | | BTC 0.000219367752374465<br>BUSD 0.971005260018817<br>CEL 1.83968455562426<br>MCDAI 0.512127227120743<br>USDC 52.6076704604392 | | |
| 3.1.371935 | MARTIN HERNAN CORTEZ ALVAREZ | ADDRESS REDACTED | | | BTC 0.00117888383278711<br>CEL 0.883523879225918 | | |
| 3.1.371936 | MARTIN HERNAN DE NICHILO | ADDRESS REDACTED | | | BNB 0.00155552044122773 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371937 | MARTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.179283295150405<br>ETH 0.568234422035319 | BTC 0.0004128<br>ETH 0.000457209509465813 | |
| 3.1.371938 | MARTIN HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00277849684873488<br>ETH 0.150236738212251<br>LTC 1.01284112751356 | | |
| 3.1.371939 | MARTIN HERNANDEZ BARAJAS | ADDRESS REDACTED | | | BCH 0.619966384857153<br>BTC 0.133142541032143 | BTC 0.003373 | |
| 3.1.371940 | MARTIN HERNÁNDEZ LORIA | ADDRESS REDACTED | | | ADA 275.128213231863<br>AVAX 6.972848197344<br>BTC 0.0410724260866111<br>CEL 548.916443090535<br>LUNC 19.811166485599<br>MATIC 1036.78962929667<br>USDC 296.650788934531 | | |
| 3.1.371941 | MARTIN HERZOG | ADDRESS REDACTED | | | BTC 0.00321087121276005<br>CEL 0.0143419795880215<br>ETH 0.00320598932640707<br>LINK 0.06587222 | | |
| 3.1.371942 | MARTIN HEUSEN | ADDRESS REDACTED | | | ADA 0.202805818903593<br>BNB 12.6650237567002<br>BTC 0.308541742275494<br>DOT 226.261228967046<br>ETH 2.01327025306771<br>LUNC 38.9323227563237<br>MATIC 2.32602926939062<br>XRP 644.097375610324 | | |
| 3.1.371943 | MARTIN HEUZEVELDT | ADDRESS REDACTED | | | BTC 0.000004483812859997<br>DOT 0.0889084344914624<br>LUNC 0.0543256543969886 | | |
| 3.1.371944 | MARTIN HIEBER | ADDRESS REDACTED | | | BTC 0.000026247540493333<br>CEL 1.3423875090559<br>DASH 0.00858198045501885<br>LTC 0.0166622631382169<br>MCDAI 0.357316190876655<br>XLM 2.04446620146885 | | |
| 3.1.371945 | MARTIN HIGGINS | ADDRESS REDACTED | | | ADA 0.175811735748542<br>BTC 0.0511389354284091 | | |
| 3.1.371946 | MARTIN HIGHLAND | ADDRESS REDACTED | | | BTC 0.000002120598630291<br>CEL 0.0334542472495094 | | |
| 3.1.371947 | MARTIN HIGHLAND | ADDRESS REDACTED | | | BTC 0.000007507918893979<br>CEL 0.00962369034209957 | | |
| 3.1.371948 | MARTIN HIGNEY | ADDRESS REDACTED | | | BTC 0.000291328995420779<br>CEL 85.5709755152711<br>ETH 0.00110978020834124<br>MATIC 6.07831304263502<br>USDC 0.264612 | | |
| 3.1.371949 | MARTIN HILD | ADDRESS REDACTED | | | BTC 0.00751926522632453 | | |
| 3.1.371950 | MARTIN HILDGEN | ADDRESS REDACTED | | | BTC 0.000002402453452207<br>CEL 0.184063853396269<br>LINK 4.32203508258464 | | |
| 3.1.371951 | MARTIN HILGER | ADDRESS REDACTED | | | BTC 0.000000757294734287 | | |
| 3.1.371952 | MARTIN HINDEMARK | ADDRESS REDACTED | | | BTC 5.24546823402945<br>LTC 1.04755718261289<br>USDC 11605.8278200011<br>XLM 755.09808586182<br>XRP 0.209185516218353 | | |
| 3.1.371953 | MARTIN HINDS | ADDRESS REDACTED | | | BTC 0.000000394703534938<br>CEL 0.000489606862938146<br>ETH 0.000001517838743551<br>MATIC 0.00900013450182773<br>USDC 0.000000586035800398 | | |
| 3.1.371954 | MARTIN HINTERHOFER | ADDRESS REDACTED | | | BTC 0.499604611949638<br>CEL 1697.23352305046<br>ETH 20.2587935539031 | | |
| 3.1.371955 | MARTIN HISLOP | ADDRESS REDACTED | | | BTC 0.000628841502723442<br>CEL 32.7298319474829<br>ETH 0.437 | | |
| 3.1.371956 | MARTIN HJELM | ADDRESS REDACTED | | | ADA 286.333711963384<br>BTC 0.0133044275881183<br>ETH 0.0560883620801625<br>USDC 0.819282161190473<br>XRP 720.060844600582 | | |
| 3.1.371957 | MARTIN HLAVAC | ADDRESS REDACTED | | | BTC 0.256422844698614<br>CEL 25.4279252648052<br>DOT 5.2874202261465<br>ETH 0.445170896695038<br>USDC 37.8502276440011 | | |
| 3.1.371958 | MARTIN HLAVÁČEK | ADDRESS REDACTED | | | ADA 370.979940245901<br>BTC 0.0264112715347431<br>CEL 6.92427214935129<br>ETC 0.60142602<br>ETH 0.04852612<br>USDC 0.000000953987784852 | | |
| 3.1.371959 | MARTIN HLOUŠEK | ADDRESS REDACTED | | | BTC 0.0119074837225081<br>CEL 3.79626267846191<br>ETH 0.18818953293928 | | |
| 3.1.371960 | MARTIN HOBERMAN | ADDRESS REDACTED | | | BTC 0.000360108728331122<br>ETH 0.0141538194809474<br>USDC 1.03897664945815 | BTC 0.000000006571237912 | |
| 3.1.371961 | MARTIN HOCK CHING NG | ADDRESS REDACTED | | | BCH 0.000000001203977986<br>BTC 0.000646517411975031<br>CEL 64.3692797413734<br>LTC 0.000000005451253691<br>USDC 63.16<br>XLM 0.000000065672338663 | | |
| 3.1.371962 | MARTIN HOEHNER | ADDRESS REDACTED | | | BTC 0.000173310920751422<br>BUSD 602.055358973621<br>SGB 106.790669823794<br>SNX 14.9039996081823<br>USDC 4.66047740435322<br>XRP 1920.25003041901 | | |
| 3.1.371963 | MARTIN HOEYBY | ADDRESS REDACTED | | | BTC 0.0000005<br>CEL 0.0455232178940203 | | |
| 3.1.371964 | MARTIN HOFMANN | ADDRESS REDACTED | | | BTC 0.000009372052489419 | | |
| 3.1.371965 | MARTIN HOGAN | ADDRESS REDACTED | | | BTC 1.90960102966605 | | |
| 3.1.371966 | MARTIN HOHMANN | ADDRESS REDACTED | | | BTC 0.000565082436973143 | | |
| 3.1.371967 | MARTIN HOLENSTEIN | ADDRESS REDACTED | | | BAT 0.0123040308236382<br>CEL 0.00418266779439375 | | |
| 3.1.371968 | MARTIN HOLEY | ADDRESS REDACTED | | | BTC 0.00327252252506708 | | |
| 3.1.371969 | MARTIN HOLGER HOPF | ADDRESS REDACTED | | | BTC 0.000001062523477256 | | |
| 3.1.371970 | MARTIN HOLINA | ADDRESS REDACTED | | | CEL 1.49235666094005<br>USDT ERC20 57.6310193203043 | | |
| 3.1.371971 | MARTIN HOLLAND | ADDRESS REDACTED | | | USDC 77.7767913144954 | | |
| 3.1.371972 | MARTIN HOLMERSHØJ | ADDRESS REDACTED | | | CEL 0.00278215244600492<br>ETC 0.0153725448404643 | | |
| 3.1.371973 | MARTIN HOLOUBEK | ADDRESS REDACTED | | | BTC 0.00000934990329533 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.371974 | MARTIN HOLUBEC | ADDRESS REDACTED | | | BCH 0.000000001637152291<br>CEL 0.0686495840210405<br>ETH 0.000160776032784751<br>LTC 0.000214004130150003<br>XRP 0.000000708156047905 | | |
| 3.1.371975 | MARTIN HOMMELSHEIM | ADDRESS REDACTED | | | BTC 0.000023963220961134 | | |
| 3.1.371976 | MARTIN HOMOLA | ADDRESS REDACTED | | | BTC 0.0703791442204245<br>CEL 2.21424327408264 | | |
| 3.1.371977 | MARTIN HONÉE | ADDRESS REDACTED | | | AVAX 0.0101419008560266<br>BNT 0.002<br>BTC 0.000000601639973416<br>CEL 516.491121042736<br>DOT 15.805<br>ETC 20.71440918<br>ETH 0.00000162125266875<br>LPT 0.00182922<br>MATIC 303.44641465<br>SNX 75.935074<br>USDC 0.019<br>USDT ERC20 293 | | |
| 3.1.371978 | MARTIN HONZÁK | ADDRESS REDACTED | | | CEL 0.00622228902204222 | | |
| 3.1.371979 | MARTIN HOOGENDIJK | ADDRESS REDACTED | | | BTC 5.03185598659591<br>CEL 3705.76498185237<br>ETH 59.5362017195848<br>USDC 2522.584 | | |
| 3.1.371980 | MARTIN HORN | ADDRESS REDACTED | | | BTC 0.00364162115356253 | | |
| 3.1.371981 | MARTIN HORNAK | ADDRESS REDACTED | | | BTC 0.009386463601 | | |
| 3.1.371982 | MARTIN HORVATH | ADDRESS REDACTED | | | BTC 0.0000097566429903<br>CEL 0.0460893864382672<br>ETH 0.000215598565160473<br>USDT ERC20 0.000000798733804369<br>XLM 0.918959240726584<br>XRP 0.378208371462386 | | |
| 3.1.371983 | MARTIN HOUDE | ADDRESS REDACTED | | | BTC 0.000310983300287436 | | |
| 3.1.371984 | MARTIN HOULBERG | ADDRESS REDACTED | | | ADA 0.224307860255257<br>BTC 0.000002857643865511<br>CEL 54.6172535947273 | | |
| 3.1.371985 | MARTIN HOVLAND | ADDRESS REDACTED | | | AAVE 0.000000958142177497<br>BTC 0.000265386231006169<br>ETH 0.00214052927023177<br>LINK 0.000017137573794707<br>SOL 0.0247828095996425<br>UNI 0.000388641877953691<br>USDC 0.00103436471986811 | | AAVE 0.000740767521711397<br>BTC 0.000645355099962741<br>ETH 0.00520662991513541<br>LINK 0.0363099149066011<br>SOL 0.000000000063339763<br>UNI 0.579328994386119<br>USDC 0.551203822619401 |
| 3.1.371986 | MARTIN HOWARD | ADDRESS REDACTED | | | BTC 0.0654782106823727<br>CEL 1627.02045487606<br>DOT 16.814836<br>ETH 1.698353181<br>LINK 12.5299<br>LUNC 7.68944175073527<br>MATIC 221.90733902<br>SNX 54.996 | | |
| 3.1.371987 | MARTIN HOWE | ADDRESS REDACTED | | | BTC 0.000566246295290564<br>DOT 0.253184700764461<br>ETH 0.0137319491621029<br>MATIC 2.44248039008957<br>USDC 11.3381593522171 | USDC 7417.35652965476 | |
| 3.1.371988 | MARTIN HRADECKÝ | ADDRESS REDACTED | | | BCH 0.260563917063494<br>CEL 1797.93163280842<br>EOS 60.5390368671502<br>ETC 0.0303639925121991<br>ETH 0.013349606056128<br>LTC 0.000000004258360747<br>SGB 374.928033375156<br>XLM 1.86577845436579 | | |
| 3.1.371989 | MARTIN HRBAN | ADDRESS REDACTED | | | BTC 0.000015169174139809<br>ETH 0.00233907162674639 | | |
| 3.1.371990 | MARTIN HRUSKA | ADDRESS REDACTED | | | AVAX 2.44233853<br>BTC 0.000347436897848511<br>CEL 154.592119385271<br>DOT 6.409<br>ETH 0.00062118489576741<br>LTC 1<br>LUNC 0.000112<br>SOL 7.40585003612814<br>USDC 132.92903498131<br>XRP 4237.84748839683 | | |
| 3.1.371991 | MARTIN HRUSKA | ADDRESS REDACTED | | | BTC 0.421388878954885<br>ETH 1.41652690166326 | | |
| 3.1.371992 | MARTIN HRUŠKA | ADDRESS REDACTED | | | BTC 0.000000065544281133<br>CEL 117.423090600297 | | |
| 3.1.371993 | MARTÍN HUBAIDE GAZCON | ADDRESS REDACTED | | | BTC 0.000000822414399539<br>CEL 0.256214368640753 | | |
| 3.1.371994 | MARTIN HUBBARD | ADDRESS REDACTED | | | BTC 0.00453621279599464<br>CEL 118.917755781638 | SGB 455.47 | |
| 3.1.371995 | MARTIN HUBBLE | ADDRESS REDACTED | | | BTC 0.000028474968496978<br>CEL 78.1378514072796 | | |
| 3.1.371996 | MARTIN HUBERT BERNHARD KRATZ | ADDRESS REDACTED | | | BTC 4.00948638184315 | | |
| 3.1.371997 | MARTIN HUDEČEK | ADDRESS REDACTED | | | BTC 0.000000473067909192<br>CEL 1.76414685745125 | | |
| 3.1.371998 | MARTIN HUGHES | ADDRESS REDACTED | | | ADA 0.00131330416593709<br>BTC 0.000454715771462116<br>CEL 2.13936861527982<br>ETH 0.000984639026838543<br>MATIC 0.553140210287273 | | |
| 3.1.371999 | MARTIN HUML | ADDRESS REDACTED | | | BTC 0.00003984335098207<br>CEL 0.948485296954228<br>ETH 0.139889728816071<br>MCDAI 41.1207737352958 | | |
| 3.1.372000 | MARTIN HURTIS | ADDRESS REDACTED | | | BTC 0.221854264659221 | | |
| 3.1.372001 | MARTIN HUZANIC | ADDRESS REDACTED | | | ADA 1.26790853780781<br>CEL 91.7914096533315 | | |
| 3.1.372002 | MARTIN HYLDGAARD | ADDRESS REDACTED | | | BTC 0.251149347<br>ETH 1.06236939206967 | | |
| 3.1.372003 | MARTIN HYNEK | ADDRESS REDACTED | | | ADA 0.0760882415912703<br>BTC 0.000000721016673609<br>CEL 0.0112379328338795<br>ETH 0.000000387017530851<br>USDC 0.0222842054611777 | | |
| 3.1.372004 | MARTIN HYNIE | ADDRESS REDACTED | | | AAVE 0.0473804682306837<br>ADA 0.0086130542076619<br>AVAX 0.310731629075155<br>BTC 0.000688718151993689<br>ETH 0.00375302445789329<br>LINK 0.212430190068779<br>MANA 0.324340221953082<br>MATIC 6.53304600451301<br>SOL 0.191726832825179<br>XLM 9.57559053009352 | | BTC 0.000000002348497087<br>SOL 0.000000000971620939<br>XLM 0.000000055464845482 |
| 3.1.372005 | MARTIN IDRIS MAGAJI | ADDRESS REDACTED | | | CEL 0.00379707063028838 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372006 | MARTIN IFEANACHO | ADDRESS REDACTED | | | ADA 0.000499<br>CEL 2.25325531671291<br>DOT 0.000000000074214421<br>ETH 0.000000380592886422<br>LUNC 0.00064<br>MATIC 0.000321192997151716<br>USDC 0.000000440817416631 | | |
| 3.1.372007 | MARTIN IGNACIO DUARTE LATORRE | ADDRESS REDACTED | | | BTC 0.0184148188181292 | | |
| 3.1.372008 | MARTIN IGNATOV | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.00194588806976484<br>LTC 0.000123444751183926<br>ZEC 0.00282994539596351 | | |
| 3.1.372009 | MARTIN IHNATCO | ADDRESS REDACTED | | | BTC 0.0107433742407292<br>CEL 0.0112346906878536 | | |
| 3.1.372010 | MARTIN ILASZ | ADDRESS REDACTED | | | ADA 31.375144<br>BTC 0.0188854127609847<br>CEL 13.9511066393235<br>DOGE 2.50417239<br>ETH 0.08113631<br>LTC 0.19899193 | | |
| 3.1.372011 | MARTIN ILIEV | ADDRESS REDACTED | | | BCH 0.00207303871377206 | | |
| 3.1.372012 | MARTIN ILLUZZI | ADDRESS REDACTED | | | AAVE 0.000001576287642378<br>BTC 0.000000021185799968<br>DASH 0.000000968521173982<br>ETH 0.000158003392254232<br>LINK 0.00000885368362219<br>LTC 0.000035226512166469<br>SNX 0.000439760285086067<br>UNI 0.0221290663715943<br>USDC 0.0511800628976932<br>USDT ERC20 0.322346982155392 | AAVE 0.00159097918228985<br>BTC 0.000016044892150552<br>DASH 0.0026808135534311<br>ETH 0.000000377849452949<br>LINK 0.024505231117007<br>USDC 0.000000460789304349<br>USDT ERC20 0.00694484406452087 | |
| 3.1.372013 | MARTIN ILVES | ADDRESS REDACTED | | | CEL 1.18946879733026<br>USDC 0.006555 | | |
| 3.1.372014 | MARTIN INGENFELD | ADDRESS REDACTED | | | BTC 0.0117852571860687 | | |
| 3.1.372015 | MARTIN INSAURRALDE | ADDRESS REDACTED | | | BTC 0.00188075672333576<br>USDC 718.904148968811 | | |
| 3.1.372016 | MARTIN IRVINE MURAWIECKI | ADDRESS REDACTED | | | CEL 1.53088420283205<br>USDC 1021.53941395401 | | |
| 3.1.372017 | MARTIN IVANOV | ADDRESS REDACTED | | | BCH 0.000033971916315163<br>BTC 0.0000052406156775409<br>DASH 0.000065260008647097<br>ETH 0.000008810141066289<br>LTC 0.000050763483262421 | | |
| 3.1.372018 | MARTIN IVANOV | ADDRESS REDACTED | | | AVAX 3.75952235687572<br>BNB 0.620648313345625<br>BTC 0.2791934224<br>LTC 18.9771278598769<br>MATIC 189.378238529645 | | |
| 3.1.372019 | MARTIN IVANOV | ADDRESS REDACTED | | | ADA 0.0934605402728082<br>BCH 0.000000003385550209<br>BTC 0.000000008557861474<br>CEL 85.8054647585257<br>LTC 0.00000000659360807<br>USDC 0.52005298894618 | | |
| 3.1.372020 | MARTIN IZ | ADDRESS REDACTED | | | BTC 0.0107457709436689<br>CEL 0.00611424691691888<br>ETH 0.0271544542047137 | | |
| 3.1.372021 | MARTIN J KALIN | ADDRESS REDACTED | | | CEL 304064.488717225 | CEL 42.9184549356223 | |
| 3.1.372022 | MARTIN JABOU | ADDRESS REDACTED | | | ADA 50698.83251416<br>BTC 0.00000000605742338<br>BUSD 0.152315820014048<br>CEL 393.60698412419<br>USDC 12.391951 | | |
| 3.1.372023 | MARTIN JACOBS | ADDRESS REDACTED | | | ADA 0.140565784287465<br>USDC 0.723256490161518 | | |
| 3.1.372024 | MARTIN JACOBSON | ADDRESS REDACTED | | | BCH 0.93251447<br>BTC 1.30156548396531<br>CEL 52.6799507115242<br>ETH 29.8778124218523<br>LTC 5.5855076<br>SNX 74.12858 | | |
| 3.1.372025 | MARTIN JAKUBCAK | ADDRESS REDACTED | | | ADA 267.85194039232<br>BTC 0.00376692469611535<br>CEL 1.27838689924863<br>DOT 3.14275357756387<br>ETH 0.113205413150402<br>MATIC 66.8484960219685<br>USDC 286.229022483753 | | |
| 3.1.372026 | MARTIN JAKUBEC | ADDRESS REDACTED | | | BTC 0.00671508977350359<br>LTC 1.89505109432824<br>USDC 0.0817946133994648<br>USDT ERC20 0.0631351654065108 | | |
| 3.1.372027 | MARTIN JAMES | ADDRESS REDACTED | | | BTC 0.000962324854020363<br>MATIC 0.446286204773622 | | |
| 3.1.372028 | MARTIN JAMES | ADDRESS REDACTED | | | BTC 0.00111554133444799 | | |
| 3.1.372029 | MARTIN JANCIK | ADDRESS REDACTED | | | BTC 0.000587130235706046<br>CEL 151.531488751608<br>ETH 0.000222468893326846<br>MCDAI 60 | | |
| 3.1.372030 | MARTIN JANCO | ADDRESS REDACTED | | | BTC 0.00933732057651761<br>CEL 2.13815862537558 | | |
| 3.1.372031 | MARTIN JANEČEK | ADDRESS REDACTED | | | BTC 0.012703885355412 | | |
| 3.1.372032 | MARTIN JANIČINA | ADDRESS REDACTED | | | BCH 0.000121595136885887<br>BTC 0.000000879775745855<br>CEL 0.0286462708449194<br>DASH 0.000081362639850744<br>EOS 0.0172397960759844<br>ETC 0.000755834793410667<br>ETH 0.000426917638878423<br>LTC 0.00201267043670276<br>SGB 77.1886119450324<br>XLM 0.586176854105232<br>XRP 0.095571927001664 | | |
| 3.1.372033 | MARTIN JAVORNICKY | ADDRESS REDACTED | | | BTC 0.0103665365278585<br>ETH 0.248738887653594 | | |
| 3.1.372034 | MARTIN JAVOY | ADDRESS REDACTED | | | ADA 82.926776<br>AVAX 0.739381118051649<br>BNB 0.43620305<br>BTC 0.0053533959442124<br>CEL 10.4292416721514<br>DOT 3.90391958<br>SOL 0.809776714395185<br>USDT ERC20 3517.60539195993<br>UST 0.000000301694565361 | | |
| 3.1.372035 | MARTIN JB JR | ADDRESS REDACTED | | | XLM 433.050995898786 | | |
| 3.1.372036 | MARTIN JEHN | ADDRESS REDACTED | | | BTC 0.000002431877811798 | | |
| 3.1.372037 | MARTIN JELGREN STORM | ADDRESS REDACTED | | | BTC 0.0135238932477128 | | |
| 3.1.372038 | MARTIN JENNAWAY | ADDRESS REDACTED | | | BTC 0.00125333891584224<br>CEL 9.45794905068001<br>XRP 700 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372039 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 0.000428667526537222<br>CEL 7.07434777124878<br>DOT 30.9694398217302<br>ETH 3.49556486117992<br>LINK 12.3432282472093 | | |
| 3.1.372040 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 0.00042403062771612<br>CEL 468.536214542577<br>DOT 21.687301<br>ETH 6.53956257125387<br>UNI 52.47<br>XLM 580.7986 | | |
| 3.1.372041 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 0.00000867044312825399<br>DASH 0.000288348176746493<br>SNX 10.6958021463653<br>XRP 0.028705408984613 | | |
| 3.1.372042 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 1.18310971015047<br>CEL 2515.792092062<br>ETH 43.320479204685<br>LINK 779.677399774903<br>MATIC 47883.5876202902 | | |
| 3.1.372043 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 0.0014798716796619<br>DOT 17.1390054308483<br>SOL 1.98284972247784<br>XLM 35.9129922836381 | | |
| 3.1.372044 | MARTIN JENSEN | ADDRESS REDACTED | | | BTC 0.000000008277642591<br>CEL 0.00113079599947795<br>DOT 0.000000000067305213<br>USDT ERC20 0.000000049736081374<br>XLM 0.00000007498245056 | | |
| 3.1.372045 | MARTIN JEŘÁBEK | ADDRESS REDACTED | | | BTC 0.000073465920132521<br>CEL 0.487323106276361 | | |
| 3.1.372046 | MARTIN JEREMIAH JARMIN | ADDRESS REDACTED | | | AVAX 4.31885954701072<br>BTC 0.00407051844530255<br>DOT 0.0192629938924267<br>ETH 0.339108796049389<br>LINK 0.00647335797247525<br>XLM 0.172343081309476 | | |
| 3.1.372047 | MARTIN JEVONS | ADDRESS REDACTED | | | BTC 0.000000248909426428<br>CEL 0.288610979225653<br>USDC 0.681022069344242<br>USDT ERC20 0.000000946003175874 | | |
| 3.1.372048 | MARTIN JIMENEZ | ADDRESS REDACTED | | | BTC 0.00000290992245255999 | | |
| 3.1.372049 | MARTIN JINDA | ADDRESS REDACTED | | | BTC 0.000000819446141477<br>ETH 0.00000064329028466 | | |
| 3.1.372050 | MARTIN JOACHIM MITTELBACH | ADDRESS REDACTED | | | BTC 0.00243694897885612 | | |
| 3.1.372051 | MARTIN JOACHIM NOWOTTNY | ADDRESS REDACTED | | | BTC 0.000570973129243474 | | |
| 3.1.372052 | MARTIN JOERG | ADDRESS REDACTED | | | BAT 138.938353903593<br>COMP 0.161910272248022<br>EOS 4.33815856608903<br>ETH 0.0564726182343175<br>MCDAI 0.0164044089946557<br>ZEC 0.0905598666998172 | | |
| 3.1.372053 | MARTIN JOHANNES MÜLLER | ADDRESS REDACTED | | | BTC 0.0000029351659683 | | |
| 3.1.372054 | MARTIN JOHANNES SCHWEIßTHAL | ADDRESS REDACTED | | | BTC 0.000007141454873673 | | |
| 3.1.372055 | MARTIN JOHN | ADDRESS REDACTED | | | BCH 0.0901196370736429<br>BTC 0.00285431222881187<br>CEL 2.26792585700958 | | |
| 3.1.372056 | MARTIN JOHN COWARD | ADDRESS REDACTED | | | CEL 120444.354308928<br>SNX 24355<br>USDC 699895 | | |
| 3.1.372057 | MARTIN JOHN HINDS | ADDRESS REDACTED | | | BTC 0.000000681052771235999 | | |
| 3.1.372058 | MARTIN JOHN KRASLEN | ADDRESS REDACTED | | | BTC 0.00169899334451206<br>ETH 0.00171202161914912<br>USDC 10163.4310916026 | | |
| 3.1.372059 | MARTIN JOHN LAYCO | ADDRESS REDACTED | | | BTC 0.000001638740931776<br>USDC 1.00895262938576 | | |
| 3.1.372060 | MARTIN JOHN MAHER | ADDRESS REDACTED | | | BTC 0.0000604608366367089 | | |
| 3.1.372061 | MARTIN JOHN SODERBERG | ADDRESS REDACTED | | | USDT ERC20 3.72374171254878 | | |
| 3.1.372062 | MARTIN JOHNSEN | ADDRESS REDACTED | | | ADA 686.411862310813<br>BTC 0.00200266812575704<br>CEL 8.1715503788247<br>ETH 0.115949052394842<br>SOL 7.66817126716688<br>USDC 222.86890115606 | | |
| 3.1.372063 | MARTIN JOHNSON | ADDRESS REDACTED | | | AAVE 0.00708095924807062<br>BAT 0.193577048310563<br>BCH 0.000000743494914547<br>CEL 0.864136290713949<br>ETH 26.3081439381741<br>OMG 0.00000077511235668<br>USDC 100921.519326367<br>XLM 0.000000905350841511 | | |
| 3.1.372064 | MARTIN JOHNSON | ADDRESS REDACTED | | | BTC 0.0000708308714721689<br>ETH 0.000397279661126953<br>MATIC 0.837708279878091<br>USDC 0.000032619626972827 | BTC 0.00050327801104707<br>ETH 0.000000717097098211<br>MATIC 0.000000904341079229<br>USDC 0.022755857589617 | |
| 3.1.372065 | MARTIN JOHNSTON | ADDRESS REDACTED | | | BTC 0.000688893406876994<br>ETH 0.00179021020444584 | BTC 0.000000007480467488<br>ETH 0.0288656462287803 | |
| 3.1.372066 | MARTIN JONAS | ADDRESS REDACTED | | | CEL 70.7959378509199 | | |
| 3.1.372067 | MARTIN JONAS | ADDRESS REDACTED | | | ADA 0.000000083903358633<br>BTC 0.000002091157323381<br>CEL 1.76074128554487 | | |
| 3.1.372068 | MARTIN JONSSON | ADDRESS REDACTED | | | BTC 0.000857010492800468<br>ETH 0.155912291617243 | | |
| 3.1.372069 | MARTIN JONSTRUP | ADDRESS REDACTED | | | ADA 0.276577438745736<br>BCH 0.00900506661156107<br>BTC 0.000003438762994653<br>BUSD 5.12935521728855<br>CEL 2.93155208912711<br>DOT 0.000000000045946194<br>LTC 0.0224173174884881<br>USDT ERC20 1.5268545828486<br>XLM 0.0371728561078941<br>XRP 1.10918301601448 | | |
| 3.1.372070 | MARTIN JORDAN | ADDRESS REDACTED | | | BTC 0.0444780355880753<br>CEL 1.12998329950131<br>ETH 0.132571209405697<br>MATIC 524.774684475755<br>SGB 305.225763717789<br>XLM 2543.86474668315<br>XRP 0.000000430562993124<br>ZRX 326.194498356311 | | |
| 3.1.372071 | MARTIN JORDAN | ADDRESS REDACTED | | | BTC 0.000123955535533243<br>USDC 0.0623176649495121 | | |
| 3.1.372072 | MARTIN JÖRG FRIEDRICH | ADDRESS REDACTED | | | BTC 0.02220264489563 | | |
| 3.1.372073 | MARTIN JORNA | ADDRESS REDACTED | | | CEL 0.00130992390079417<br>MCDAI 0.215900933197375<br>PAX 3.35805418434203<br>USDC 0.108227050938109<br>XRP 0.000000245685105758 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372074 | MARTIN JOSE ERICH BRÖCKEL | ADDRESS REDACTED | | | BTC 0.00128853104282788<br>ETH 0.1391023677841 | | |
| 3.1.372075 | MARTIN JOSEF FRANZ SIMBUERGER | ADDRESS REDACTED | | | BTC 0.000008449393914907 | | |
| 3.1.372076 | MARTIN JOSEF LENSKER | ADDRESS REDACTED | | | BTC 0.00188120676814629 | | |
| 3.1.372077 | MARTIN JOSEPH HUHMANN | ADDRESS REDACTED | | | ETH 8.64176395918011<br>USDC 52891.4798265802 | BTC 0.57342989 | |
| 3.1.372078 | MARTIN JOZIF | ADDRESS REDACTED | | | BTC 0.0450598622487952 | | |
| 3.1.372079 | MARTIN JOZSEF GYORI | ADDRESS REDACTED | | | BTC 0.000005498976097228 | | |
| 3.1.372080 | MARTIN JUNKER | ADDRESS REDACTED | | | BTC 0.0279817438178811 | | |
| 3.1.372081 | MARTIN JURCO-GLINA | ADDRESS REDACTED | | | BTC 0.0000000040224557<br>CEL 7507.90113810899<br>USDC 42217.1288846134<br>USDT ERC20 11939.2269023873 | | |
| 3.1.372082 | MARTIN JUREWICZ | ADDRESS REDACTED | | | BTC 0.000001074798066045<br>CEL 29.0215162670306<br>EOS 0.000037850216304272<br>ETH 0.0226959578577906<br>MATIC 0.113023548419211<br>MCDAI 16.6168195138951<br>SNX 195.313224328601<br>UNI 1.80223341504151<br>USDT ERC20 1.9716387974393 | | |
| 3.1.372083 | MARTIN JUSUP | ADDRESS REDACTED | | | BTC 0.0284449956715557<br>DOT 32.8329768243529<br>MATIC 1604.95355391042 | | |
| 3.1.372084 | MARTIN KÁČERIK | ADDRESS REDACTED | | | ADA 0.259560077822672<br>BNB 0.000713862327027812<br>BTC 0.000004802005102183<br>ETH 0.00477083534241633<br>LTC 0.0067001684300624<br>USDT ERC20 224.70871531366<br>XRP 0.496332792390313 | | |
| 3.1.372085 | MARTIN KADERABEK | ADDRESS REDACTED | | | BTC 0.00019280135482373<br>ETH 0.00326795699262471 | | |
| 3.1.372086 | MARTIN KADLEC | ADDRESS REDACTED | | | BTC 0.0000011772749154289 9<br>BUSD 1.17041431087219<br>ETH 0.000002189755303297<br>MCDAI 0.0316902748071849<br>PAX 0.018923061705317<br>PAXG 0.000443719628329815<br>TUSD 0.173046010654819<br>USDC 0.0330996346080754 | | |
| 3.1.372087 | MARTIN KADLECIK | ADDRESS REDACTED | | | BTC 0.000948712914648233<br>CEL 34.6107563814068<br>DOT 24.40183<br>EOS 150.81 | | |
| 3.1.372088 | MARTIN KADUK | ADDRESS REDACTED | | | ADA 340.870705970927<br>BNB 0.000038248659087674<br>BTC 0.000023185465741594<br>CEL 2.28024743771438<br>DOT 0.00701513844892866<br>ETH 0.762647723745652<br>MATIC 0.0581547499404337<br>USDT ERC20 0.400027705772984<br>XRP 1351.55294117173 | | |
| 3.1.372089 | MARTIN KAEV | ADDRESS REDACTED | | | CEL 0.476244092417628 | | |
| 3.1.372090 | MARTIN KAHUMBI | ADDRESS REDACTED | | | CEL 0.0110302630217263 | | |
| 3.1.372091 | MARTIN KAINER | ADDRESS REDACTED | | | BTC 0.000045074751414366 | | |
| 3.1.372092 | MARTIN KAISER | ADDRESS REDACTED | | | BTC 0.0343631585133663 | | |
| 3.1.372093 | MARTIN KAJTAZI | ADDRESS REDACTED | | | BTC 0.000001718624139719<br>ETH 0.370099800603934<br>USDC 10334.3145053679 | | |
| 3.1.372094 | MARTIN KALCHEV | ADDRESS REDACTED | | | CEL 1.2414306476322 | | |
| 3.1.372095 | MARTIN KALINA | ADDRESS REDACTED | | | BTC 0.094279705561409<br>CEL 0.0123810904287736<br>LTC 1.50006905542566 | | |
| 3.1.372096 | MARTIN KALLIOLA | ADDRESS REDACTED | | | CEL 0.184028975663946 | | |
| 3.1.372097 | MARTIN KAN | ADDRESS REDACTED | | | BTC 0.00106585296852925<br>CEL 16.1464898430657<br>ETH 0.778207538744128 | | |
| 3.1.372098 | MARTIN KANTOR | ADDRESS REDACTED | | | BTC 0.001084178678476<br>CEL 0.54480614837444 | | |
| 3.1.372099 | MARTIN KAPAUAN | ADDRESS REDACTED | | | ADA 0.0792805550113627<br>BTC 0.00578130294306177<br>CEL 4.93834702654502<br>DOT 0.000000000070472885<br>ETH 0.024120483250623<br>MATIC 62.1149912698533<br>USDC 0.000547578083369432<br>USDT ERC20 0.0194236444307439 | | |
| 3.1.372100 | MARTIN KAPP | ADDRESS REDACTED | | | ADA 49.9357592656715<br>BTC 0.0422307718389232<br>CEL 50.1358757640944<br>ETH 4.44237816077583 | | |
| 3.1.372101 | MARTIN KAPP | ADDRESS REDACTED | | | BTC 0.000191130939899039 | | |
| 3.1.372102 | MARTIN KARAMANOV | ADDRESS REDACTED | | | ADA 0.369856069646941<br>BTC 0.00000218468148759 | | |
| 3.1.372103 | MARTIN KARASEK | ADDRESS REDACTED | | | ADA 0.226<br>BNB 0.000000646982808303<br>BTC 0.00264170218582266<br>CEL 0.677610233547447<br>SOL 0.00928<br>USDC 0.009 | | |
| 3.1.372104 | MARTIN KARASEK | ADDRESS REDACTED | | | BTC 0.00993433401790221<br>ETH 1.55822712795637 | | |
| 3.1.372105 | MARTIN KARGAARD HOLM MADSEN | ADDRESS REDACTED | | | BTC 0.0166047067091787 | | |
| 3.1.372106 | MARTIN KARKOS | ADDRESS REDACTED | | | BTC 0.0065212346081457 | | |
| 3.1.372107 | MARTIN KARL NEUNER | ADDRESS REDACTED | | | BTC 0.00000212236874106 | | |
| 3.1.372108 | MARTIN KARLSHOEJ | ADDRESS REDACTED | | | BTC 0.000002614699304565 | | |
| 3.1.372109 | MARTIN KAROLEV | ADDRESS REDACTED | | | BTC 0.0012941545817512<br>CEL 1.14508394397077<br>ETH 0.00265363841703942 | | |
| 3.1.372110 | MARTIN KASLER | ADDRESS REDACTED | | | ADA 0.000331<br>BTC 0.000001911979585416<br>CEL 3.69767784093107 | | |
| 3.1.372111 | MARTIN KAŠPÁREK | ADDRESS REDACTED | | | BTC 0.00000053703290893<br>CEL 0.589162884580688 | | |
| 3.1.372112 | MARTIN KASS | ADDRESS REDACTED | | | CEL 7.01616425917041 | | |
| 3.1.372113 | MARTIN KÄSTNER | ADDRESS REDACTED | | | BTC 0.000000794958853209999<br>CEL 27.4173377509987<br>LTC 1.34866093787816<br>USDC 706.512863030329<br>ZEC 0.00126098850363868 | | |
| 3.1.372114 | MARTIN KASZUBA | ADDRESS REDACTED | | | BTC 0.000000001610271673<br>CEL 0.0563480254196778 | | |
| 3.1.372115 | MARTIN KAY | ADDRESS REDACTED | | | BTC 0.00209678<br>CEL 2.32467063192965 | | |
| 3.1.372116 | MARTIN KAZEN | ADDRESS REDACTED | | | BTC 0.00724685426024099<br>CEL 0.000937606114626868 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372117 | MARTIN KAZÍK | ADDRESS REDACTED | | | BTC 0.03048471<br>CEL 21.9621103554655<br>ETH 0.166796548305672 | | |
| 3.1.372118 | MARTIN KEENAGHAN | ADDRESS REDACTED | | | BTC 0.000009440184504574 | | |
| 3.1.372119 | MARTIN KEIBLINGER | ADDRESS REDACTED | | | BTC 0.000004055567564054<br>ETH 0.138185146275501 | | |
| 3.1.372120 | MARTIN KELLERT | ADDRESS REDACTED | | | BTC 0.000001324340206581 | | |
| 3.1.372121 | MARTIN KELLETT | ADDRESS REDACTED | | | CEL 3.83957920059278<br>XLM 500.000000021889<br>XRP 500.078022134391 | | |
| 3.1.372122 | MARTIN KELLY | ADDRESS REDACTED | | | CEL 27.1005115491205<br>SGB 17.9603442199503<br>XRP 94.8344548767379 | | |
| 3.1.372123 | MARTIN KELLY | ADDRESS REDACTED | | | BTC 0.000037925013789624<br>DASH 0.00101062741280354<br>DOT 0.0896745038099997<br>ETH 0.000001455932799243<br>XLM 0.00423363933671198 | | |
| 3.1.372124 | MARTIN KEMP | ADDRESS REDACTED | | | BTC 0.0334510769851122<br>CEL 0.0469593078890437<br>ETH 1.28515878081085 | | |
| 3.1.372125 | MARTIN KEMP | ADDRESS REDACTED | | | USDC 17.9281933093904 | | |
| 3.1.372126 | MARTIN KENNY | ADDRESS REDACTED | | | BTC 0.116933688149279 | | |
| 3.1.372127 | MARTIN KERN | ADDRESS REDACTED | | | ADA 785.589571778427<br>BTC 0.104104513047291<br>CEL 1351.96320292255<br>ETH 2.0344838<br>LINK 75.33139617 | | |
| 3.1.372128 | MARTIN KERR | ADDRESS REDACTED | | | CEL 9.81002053892879<br>SGB 154.871456<br>XRP 1024.96 | | |
| 3.1.372129 | MARTIN KEßLER | ADDRESS REDACTED | | | BTC 3.34183216122852 | | |
| 3.1.372130 | MARTIN KHILAWAN | ADDRESS REDACTED | | | BTC 0.000076628942033905<br>ETH 0.000797853911674553 | | |
| 3.1.372131 | MARTIN KIEFABER | ADDRESS REDACTED | | | BTC 0.000523748501372801<br>BUSD 5.53355167962958<br>ETH 0.00265467272499018 | | |
| 3.1.372132 | MARTIN KIELY | ADDRESS REDACTED | | | BTC 0.0343294775450392 | | |
| 3.1.372133 | MARTIN KIERS | ADDRESS REDACTED | | | BTC 0.0100083214694965 | | |
| 3.1.372134 | MARTIN KIM | ADDRESS REDACTED | | | ADA 162.295888130446<br>BTC 0.000984217976914864<br>ETH 0.175749217217706<br>MANA 43.1566054613223 | BTC 0.00440127 | |
| 3.1.372135 | MARTIN KING | ADDRESS REDACTED | | | BTC 0.196405262301787<br>CEL 191.642672808208<br>LUNC 110.494911029678 | | |
| 3.1.372136 | MARTIN KINUTHIA | ADDRESS REDACTED | | | BTC 0.0108151342137368 | | |
| 3.1.372137 | MARTIN KIRÁLY | ADDRESS REDACTED | | | BTC 0.0788696932373865<br>CEL 51.0943212332698<br>ETH 0.411701944109147<br>USDC 261.001279 | | |
| 3.1.372138 | MARTIN KIRCHUK | ADDRESS REDACTED | | | USDC 15928.5125195977<br>USDT ERC20 8.29512072361141 | | |
| 3.1.372139 | MARTIN KIRILOV | ADDRESS REDACTED | | | BTC 0.000428002798651184<br>CEL 0.638022158985562<br>USDT ERC20 1.84245896026201 | | |
| 3.1.372140 | MARTIN KIŠELA | ADDRESS REDACTED | | | LTC 0.000310907006603005<br>USDT ERC20 0.512332050631971 | | |
| 3.1.372141 | MARTIN KLAVER | ADDRESS REDACTED | | | BTC 0.106095230827392 | | |
| 3.1.372142 | MARTIN KLEMENT | ADDRESS REDACTED | | | ADA 3.87078864441286<br>BTC 0.000016599273898971<br>CEL 2.09046094893699<br>ETH 0.000789873552804707 | | |
| 3.1.372143 | MARTIN KLIMEŠ | ADDRESS REDACTED | | | BTC 0.000000749124964630999<br>DOT 0.00154097419624081<br>USDC 0.603925464181615<br>XLM 0.0114155831271974 | | |
| 3.1.372144 | MARTIN KLINTEFJORD | ADDRESS REDACTED | | | BTC 0.00449295179418679 | | |
| 3.1.372145 | MARTIN KLOMP | ADDRESS REDACTED | | | BTC 0.000000007675114864<br>CEL 5.56665108597581 | | |
| 3.1.372146 | MARTIN KLOPF | ADDRESS REDACTED | | | CEL 0.000332579847720516 | | |
| 3.1.372147 | MARTIN KLOSE | ADDRESS REDACTED | | | BTC 0.000021142843588515 | | |
| 3.1.372148 | MARTIN KMEČ | ADDRESS REDACTED | | | BTC 0.000004453657781295 | | |
| 3.1.372149 | MARTIN KNEUBUEHLER | ADDRESS REDACTED | | | BTC 0.309090413186329<br>CEL 1.88467608425038<br>EOS 9.17467964437601<br>ETH 1.10789745340462<br>LTC 1.00267605062093<br>XRP 408.03672008168 | | |
| 3.1.372150 | MARTIN KNIZATKO | ADDRESS REDACTED | | | BTC 0.000000702370276561<br>CEL 3.70046917385873 | | |
| 3.1.372151 | MARTIN KOCH | ADDRESS REDACTED | | | BTC 0.00010588<br>CEL 0.0446221574076284 | | |
| 3.1.372152 | MARTIN KOCH | ADDRESS REDACTED | | | ETH 0.0000111488188407269<br>XRP 0.0230723427357057 | | |
| 3.1.372153 | MARTIN KOCH | ADDRESS REDACTED | | | BTC 0.000010527858613232<br>CEL 1.30282255808571 | | |
| 3.1.372154 | MARTIN KOCIJANČIČ | ADDRESS REDACTED | | | ADA 0.198707823414993<br>BNB 0.00232293240767739<br>BTC 0.000002364833896045<br>ETH 0.000151933629036967<br>PAXG 0.000089757780659648<br>USDT ERC20 0.364854591794465 | | |
| 3.1.372155 | MARTIN KOGAN | ADDRESS REDACTED | | | BTC 1.26075297537<br>CEL 733.330680971625 | | |
| 3.1.372156 | MARTIN KOGUT | ADDRESS REDACTED | | | USDC 7208.2746795647 | | |
| 3.1.372157 | MARTIN KOHL | ADDRESS REDACTED | | | BTC 0.000000802276673547 | | |
| 3.1.372158 | MARTIN KOHOUTEK | ADDRESS REDACTED | | | BTC 0.000003805733979585<br>DOT 0.000881167208239266<br>USDT ERC20 0.0168633593491415 | | |
| 3.1.372159 | MARTIN KOLBE | ADDRESS REDACTED | | | BTC 0.000000307104549415<br>CEL 0.054281848851011<br>DOT 0.000000000024852937<br>ETH 0.000003888891376941<br>LUNC 0.000000254077399621<br>UNI 0.000035738337312901<br>USDC 0.00000062636473022<br>USDT ERC20 0.679921196186597 | | |
| 3.1.372160 | MARTIN KOLEV | ADDRESS REDACTED | | | BTC 0.0344880632970174<br>CEL 394.750908551084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372161 | MARTIN KOLLAR | ADDRESS REDACTED | | | AAVE 1.122<br>BAT 15.80232431<br>BTC 0.17049755937959<br>CEL 222.153004398897<br>COMP 0.18781607<br>EOS 4.0203<br>LINK 12.3392567<br>MATIC 2607<br>SNX 42.681<br>UMA 20.613<br>XLM 257.6925745<br>XRP 3579<br>ZEC 0.04938048<br>ZRX 173.22453968 | | |
| 3.1.372162 | MARTIN KÖLLERSTRÖM | ADDRESS REDACTED | | | BTC 0.00127395599985781<br>CEL 1.44076438095623<br>USDC 193.715006242487 | | |
| 3.1.372163 | MARTIN KOLLING | ADDRESS REDACTED | | | BTC 0.0166255980767466 | | |
| 3.1.372164 | MARTIN KOLVE | ADDRESS REDACTED | | | ADA 0.000000665837912099<br>BTC 0.151500679786626<br>CEL 0.00110199454562581<br>ETH 0.504014659072974<br>USDC 743.121370452807<br>XRP 0.000000452665159257 | | |
| 3.1.372165 | MARTIN KÓMÁR | ADDRESS REDACTED | | | CEL 0.00104280356430374 | | |
| 3.1.372166 | MARTIN KOMORNÍK | ADDRESS REDACTED | | | BTC 0.0082523032137942 | | |
| 3.1.372167 | MARTIN KOMPALLA | ADDRESS REDACTED | | | AVAX 12.4958495596677<br>BTC 0.0655508587033953<br>CEL 401.24824235049<br>DASH 2.79856281206723<br>DOT 60.0504<br>ETH 3.259003443844<br>LTC 3.69058655752823<br>SNX 82.3557242150464 | | |
| 3.1.372168 | MARTIN KOMPOSCH | ADDRESS REDACTED | | | BTC 0.000880231015980618<br>CEL 15.740281242142<br>ETH 0.02796108<br>USDC 368.083572206182 | | |
| 3.1.372169 | MARTIN KOŇÁK | ADDRESS REDACTED | | | BTC 0.000007049289094478 | | |
| 3.1.372170 | MARTIN KÖNIG | ADDRESS REDACTED | | | BTC 0.00235763152684309<br>CEL 1.06562492886152 | | |
| 3.1.372171 | MARTIN KÖNIGS | ADDRESS REDACTED | | | BTC 0.135554688676783 | | |
| 3.1.372172 | MARTIN KONJUG | ADDRESS REDACTED | | | CEL 0.0820075469471621<br>MATIC 101.912505863024 | | |
| 3.1.372173 | MARTIN KOOLE | ADDRESS REDACTED | | | BTC 0.000642893513363913<br>USDC 0.242528395828493 | | |
| 3.1.372174 | MARTIN KOOPS | ADDRESS REDACTED | | | MATIC 18.1103244698713<br>SNX 4.61432345985481<br>USDT ERC20 0.863065211141133 | | |
| 3.1.372175 | MARTIN KOP | ADDRESS REDACTED | | | BTC 0.00215754017514124<br>CEL 23.2139491161855<br>ETH 0.34646162444805<br>PAXG 0.00103529066007254 | | |
| 3.1.372176 | MARTIN KOPRIVA | ADDRESS REDACTED | | | ADA 793.11968499955<br>BNB 0.000818176669423978<br>BTC 0.00203162945687018<br>USDC 0.1936063800037 | | |
| 3.1.372177 | MARTIN KOPRNA | ADDRESS REDACTED | | | BTC 0.000000004548900433<br>CEL 343.615113197922<br>SNX 5.086 | | |
| 3.1.372178 | MARTIN KORBMACHER | ADDRESS REDACTED | | | BTC 0.0018089721272097 | | |
| 3.1.372179 | MARTIN KORDS | ADDRESS REDACTED | | | CEL 1.08432353787028 | | |
| 3.1.372180 | MARTIN KOSATA | ADDRESS REDACTED | | | BTC 0.0279368675797163<br>CEL 0.441599033529803 | | |
| 3.1.372181 | MARTIN KOSCAK | ADDRESS REDACTED | | | BTC 0.000000656856175695<br>CEL 0.0597861235243943<br>USDT ERC20 0.63335272560839 | | |
| 3.1.372182 | MARTIN KOSTADINOV | ADDRESS REDACTED | | | BTC 0.000000745695469927<br>CEL 1.26229356602726 | | |
| 3.1.372183 | MARTIN KOTARSKI | ADDRESS REDACTED | | | CEL 3.36187311095734 | | |
| 3.1.372184 | MARTIN KOTEK | ADDRESS REDACTED | | | BTC 0.0082910400228566<br>CEL 11.2775347822189<br>LTC 1.33962573 | | |
| 3.1.372185 | MARTIN KOTRBÁČEK | ADDRESS REDACTED | | | CEL 0.468386624811441<br>USDC 0.0475691574998892 | | |
| 3.1.372186 | MARTIN KÖTTER | ADDRESS REDACTED | | | BTC 0.000000493927681617 | | |
| 3.1.372187 | MARTIN KOUKAL | ADDRESS REDACTED | | | BTC 0.0207178602788981 | | |
| 3.1.372188 | MARTIN KOUKAL | ADDRESS REDACTED | | | BTC 0.0120383858473716<br>CEL 0.140324322582228 | | |
| 3.1.372189 | MARTIN KOUTEK | ADDRESS REDACTED | | | BNB 1.68828396624178<br>BTC 0.8540452614<br>DOT 23.1230886043457<br>ETH 1.32464432052134<br>MATIC 1131.60979046905<br>USDT ERC20 230.248544329639 | | |
| 3.1.372190 | MARTIN KOVAC | ADDRESS REDACTED | | | BTC 0.00114660263860972<br>USDT ERC20 457.725252580366 | | |
| 3.1.372191 | MARTIN KOVÁČEK | ADDRESS REDACTED | | | BTC 0.00322768769482255 | | |
| 3.1.372192 | MARTIN KOVACIK | ADDRESS REDACTED | | | BTC 0.105455871466418 | | |
| 3.1.372193 | MARTIN KOVAR | ADDRESS REDACTED | | | CEL 0.0232041347240997<br>COMP 0.01486466 | | |
| 3.1.372194 | MARTIN KOVAR | ADDRESS REDACTED | | | ADA 1065.27099920321<br>BNB 0.00449631079337103<br>BTC 0.0482758430428943<br>USDT ERC20 0.865489600701599 | | |
| 3.1.372195 | MARTIN KOVARIK | ADDRESS REDACTED | | | BTC 0.0011237975366358<br>CEL 1135.17605139908<br>ETH 3.22385368193624 | | |
| 3.1.372196 | MARTIN KRÁČALA | ADDRESS REDACTED | | | CEL 6.93383984524624<br>ETH 0.00676428256540975<br>XLM 163.246674826416 | | |
| 3.1.372197 | MARTIN KRAJČI | ADDRESS REDACTED | | | BTC 0.000000209953990481<br>DOT 0.0149539714946039<br>EOS 0.00208341528623459<br>LUNC 85465.1437795584<br>XLM 0.759934061968832 | | |
| 3.1.372198 | MARTIN KRAKOWSKI | ADDRESS REDACTED | | | AAVE 0.0318278908216835<br>BTC 1.02197502349322<br>MATIC 29.0962719691678 | | |
| 3.1.372199 | MARTIN KRASSOW | ADDRESS REDACTED | | | BTC 0.000004518737546482 | | |
| 3.1.372200 | MARTIN KRAUS | ADDRESS REDACTED | | | BTC 0.00001219556344334<br>USDC 0.4712716145283 | | |
| 3.1.372201 | MARTIN KRCHO | ADDRESS REDACTED | | | CEL 13.1053319546942<br>DOT 4.9<br>ETH 0.119073342872<br>MCDAI 40 | | |
| 3.1.372202 | MARTIN KRIKKEN | ADDRESS REDACTED | | | BTC 0.182763190454553<br>CEL 1.06578754891139 | | |
| 3.1.372203 | MARTIN KRILETICH | ADDRESS REDACTED | | | BTC 0.000545866314802607<br>USDT ERC20 0.167318803656335 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372204 | MARTIN KRISTENSEN | ADDRESS REDACTED | | | BTC 0.000743259176656901 | | |
| 3.1.372205 | MARTIN KŘIVÁNEK | ADDRESS REDACTED | | | BTC 0.000000108044885029<br>CEL 1.65092549992426<br>ETH 0.0013640797497966<br>USDC 0.0475484228193477 | | |
| 3.1.372206 | MARTIN KRIZ | ADDRESS REDACTED | | | BTC 0.0262534279930485<br>CEL 53.8131509558851<br>ETH 0.76751808 | | |
| 3.1.372207 | MARTIN KRUPA | ADDRESS REDACTED | | | BNB 0.00219502033129292<br>BTC 0.000058338810597617<br>CEL 0.910884740126819<br>SGB 36.0029942122805<br>USDC 0.38256216382146<br>XLM 0.13628872720299<br>XRP 0.128773379758436 | | |
| 3.1.372208 | MARTIN KRUŠINA | ADDRESS REDACTED | | | ADA 0.000000679351201491<br>BTC 0.000030476190180584<br>CEL 0.00109858025501843<br>ETH 0.000017332968821887<br>USDC 0.0013381908490499 | | |
| 3.1.372209 | MARTIN KRYL | ADDRESS REDACTED | | | BTC 0.0133445287179391<br>CEL 0.202364479025104 | | |
| 3.1.372210 | MARTIN KUČAR | ADDRESS REDACTED | | | BTC 0.00001666121711262<br>CEL 0.0199623902313298<br>ETH 0.000000116467676892 | | |
| 3.1.372211 | MARTIN KUCERA | ADDRESS REDACTED | | | BTC 0.0746194497749407 | | |
| 3.1.372212 | MARTIN KUCERA | ADDRESS REDACTED | | | ADA 56.8146247848397<br>BTC 0.0477860951966688<br>CEL 8.83981951302561 | | |
| 3.1.372213 | MARTIN KUČERA | ADDRESS REDACTED | | | BTC 0.000004936815840398 | | |
| 3.1.372214 | MARTIN KUCHAR | ADDRESS REDACTED | | | ADA 7540.965372<br>BTC 0.0253048107131417<br>CEL 83.9358904321282<br>ETH 0.225099248304934 | | |
| 3.1.372215 | MARTIN KUCHEM | ADDRESS REDACTED | | | CEL 1.06637367942082 | | |
| 3.1.372216 | MARTIN KUCHEM | ADDRESS REDACTED | | | BTC 0.00010321124312429 | | |
| 3.1.372217 | MARTIN KUCHYNAR | ADDRESS REDACTED | | | BTC 0.00713013263628554<br>CEL 0.153120817898253 | | |
| 3.1.372218 | MARTIN KUCIEL | ADDRESS REDACTED | | | BTC 0.0563112513472966<br>CEL 1.15116892753898<br>USDT ERC20 1109.48494388952 | | |
| 3.1.372219 | MARTIN KUGEL | ADDRESS REDACTED | | | BTC 0.011917475135649 | | |
| 3.1.372220 | MARTIN KUIZENGA | ADDRESS REDACTED | | | BTC 0.00118065263701812<br>XRP 2177.20502063658 | | |
| 3.1.372221 | MARTIN KULIK | ADDRESS REDACTED | | | ETH 0.0011487828456265<br>USDC 2.29338798031169 | | |
| 3.1.372222 | MARTIN KULÍŠEK | ADDRESS REDACTED | | | BTC 0.000000002547115487<br>CEL 3.03277676024618 | | |
| 3.1.372223 | MARTIN KULULA | ADDRESS REDACTED | | | ADA 0.0000008897650765<br>BTC 0.00865620227700554<br>CEL 1.48195794537635<br>EOS 0.000005739792027757<br>ETH 0.14245304013143<br>LTC 0.000000004596573772 | | |
| 3.1.372224 | MARTIN KULWA OTTO PEDERSEN | ADDRESS REDACTED | | | BTC 0.0926265173598201 | | |
| 3.1.372225 | MARTIN KUMER | ADDRESS REDACTED | | | ADA 0.25419514501012<br>BTC 0.000000659139788196<br>ETH 0.000171521042183309 | | |
| 3.1.372226 | MARTIN KUNAVAR | ADDRESS REDACTED | | | CEL 0.0457245045438602<br>XRP 0.115137498656005 | | |
| 3.1.372227 | MARTIN KUNC | ADDRESS REDACTED | | | MATIC 115.86138324205 | | |
| 3.1.372228 | MARTIN KUNC | ADDRESS REDACTED | | | BTC 0.00441483846757939<br>CEL 0.0777176104641154<br>ETC 0.585379208089645<br>ETH 0.100448854195867 | | |
| 3.1.372229 | MARTIN KUNERT-DZIEWANOWSKI | ADDRESS REDACTED | | | BTC 0.0000246606192577599 | | |
| 3.1.372230 | MARTIN KUPKA | ADDRESS REDACTED | | | ADA 0.20882644870997<br>BNB 0.00171611519169013<br>BTC 0.000164267737267884<br>BUSD 0.115707362280434<br>CEL 32.6461539186488<br>ETH 0.00102125750570531<br>LTC 0.0000599<br>MATIC 101.370801382199<br>SNX 0.0219589788942303 | | |
| 3.1.372231 | MARTIN KUPKA | ADDRESS REDACTED | | | BTC 0.000000266090081422<br>ETH 0.000039989645703768<br>LTC 0.00408668498101979 | | |
| 3.1.372232 | MARTIN KURA | ADDRESS REDACTED | | | BTC 0.00019233157919316<br>CEL 0.00208367019008652 | | |
| 3.1.372233 | MARTIN KURDALIEV | ADDRESS REDACTED | | | BTC 0.00353329280727865<br>ETH 9.79384396861669 | | |
| 3.1.372234 | MARTIN KURILIĆ | ADDRESS REDACTED | | | BTC 0.000000368215712056<br>CEL 0.39930178869092<br>XRP 0.000000022374406184 | | |
| 3.1.372235 | MARTIN KUTALEK | ADDRESS REDACTED | | | ETH 0.000054690472570716 | | |
| 3.1.372236 | MARTIN KUURMAN | ADDRESS REDACTED | | | CEL 2.58232762590495<br>ETH 0.0503377 | | |
| 3.1.372237 | MARTIN KWEK | ADDRESS REDACTED | | | BTC 0.000572622240798752<br>CEL 25.1713997164539<br>ETC 0.168866135327011<br>ETH 0.39730199288563 | | |
| 3.1.372238 | MARTIN KYLLER | ADDRESS REDACTED | | | BTC 0.000001112027950869<br>CEL 0.00202432471315974<br>USDT ERC20 0.498884637236598 | | |
| 3.1.372239 | MARTIN L VILLA TRUJILLO | ADDRESS REDACTED | | | ADA 0.389366636034307<br>BTC 0.000010553038247745<br>ETH 0.00013498891956327<br>MATIC 0.165467539310347<br>UMA 0.000333768436530462 | | |
| 3.1.372240 | MARTIN LABONIA | ADDRESS REDACTED | | | BTC 0.00345869716854554 | | |
| 3.1.372241 | MARTIN LABONIA | ADDRESS REDACTED | | | BTC 0.000000896437959094<br>CEL 0.403567268210071<br>ETH 0.000312376019402508 | | |
| 3.1.372242 | MARTIN LABOSSIERE | ADDRESS REDACTED | | | BTC 0.000110304255151866<br>CEL 1.376736956658<br>USDT ERC20 29.9 | | |
| 3.1.372243 | MARTIN LACROIX | ADDRESS REDACTED | | | BTC 0.0461244650789177<br>SNX 20.5112620823301 | | |
| 3.1.372244 | MARTIN LADOGA | ADDRESS REDACTED | | | ADA 336.871460592838<br>BTC 0.000693335213102785<br>CEL 1.88193181646849<br>LTC 0.000673985347002126<br>XLM 0.0703958228453553 | | |
| 3.1.372245 | MARTIN LAFATA | ADDRESS REDACTED | | | BTC 1.06086872176476<br>ETH 52.5198424351982 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372246 | MARTIN LAGACE | ADDRESS REDACTED | | | AVAX 2.03549754146395<br>BNB 0.931813389862423<br>BTC 0.100332631092929<br>CEL 104.35564749285<br>EOS 27.7263255572138<br>ETH 0.275115119903783<br>LUNC 1341760.2387<br>MATIC 247.131138298289<br>SOL 10.621433826<br>TCAD 110.479184542594<br>XLM 410.302655546951 | | |
| 3.1.372247 | MARTIN LAGER | ADDRESS REDACTED | | | XRP 0.0326542402850063 | | |
| 3.1.372248 | MARTIN LAGERBERG | ADDRESS REDACTED | | | BTC 0.124536427259169 | | |
| 3.1.372249 | MARTIN LAGOS | ADDRESS REDACTED | | | BTC 0.0024003940642313<br>CEL 2.07674880964036<br>USDC 0.000000961580868203 | | |
| 3.1.372250 | MARTIN LAGUS | ADDRESS REDACTED | | | BTC 0.00094800849159329<br>CEL 5.18843386131159<br>ETH 1.01465588898454<br>MATIC 181.418451758 | | |
| 3.1.372251 | MARTIN LAHAIE CHAGNON | ADDRESS REDACTED | | | BTC 0.0242059682827351<br>CEL 0.0739812429578<br>DOT 21.8268818443264<br>ETH 0.258537403416769<br>LINK 19.5815050669694<br>MCDAI 42.4756290229027 | | |
| 3.1.372252 | MARTIN LAISTER | ADDRESS REDACTED | | | ADA 0.00700212881115632<br>BTC 0.0138984144374017<br>CEL 0.113056906581771<br>DOT 2.54618367061684<br>ETH 2.20896673709553 | | |
| 3.1.372253 | MARTIN LALIA | ADDRESS REDACTED | | | BTC 0.000018706206431069 | | |
| 3.1.372254 | MARTIN LALIBERTE | ADDRESS REDACTED | | | BTC 0.000000000869669918<br>CEL 5.56047125559624<br>MATIC 61.7006185943033<br>XRP 0.103373790377676 | | |
| 3.1.372255 | MARTIN LALLER | ADDRESS REDACTED | | | MCDAI 0.0476298692798533<br>USDC 8.47900688516686 | | |
| 3.1.372256 | MARTIN LALONDE | ADDRESS REDACTED | | | BTC 0.00297310503053341<br>CEL 510.080057992477<br>USDT ERC20 7.01018 | | |
| 3.1.372257 | MARTIN LALOR TRACEY | ADDRESS REDACTED | | | BTC 6.29183327361376<br>USDC 103609.441980054 | CEL 129.12220961278 | |
| 3.1.372258 | MARTIN LALWANI | ADDRESS REDACTED | | | ADA 1423.91497373927<br>BNB 2.17424280752335<br>BTC 0.0387473911656329<br>DOT 18.8063949153001<br>EOS 14.3205546163242<br>ETH 4.29713369241979<br>LINK 19.158210824557<br>LTC 0.00179102509853475<br>MATIC 425.231014094772<br>XLM 0.353628205376041 | | |
| 3.1.372259 | MARTIN LAMBERTI | ADDRESS REDACTED | | | BTC 0.0114987577521613<br>CEL 29.3324153264222<br>ETH 0.30746579 | | |
| 3.1.372260 | MARTIN LAMBERTSEN | ADDRESS REDACTED | | | BTC 0.0015<br>CEL 1.67708374502541 | | |
| 3.1.372261 | MARTIN LAMPTEY | ADDRESS REDACTED | | | CEL 152.442851835159<br>DOT 513.191661518175<br>ETH 19.8920196944864<br>LINK 379.80368253172 | | |
| 3.1.372262 | MARTIN LANGA | ADDRESS REDACTED | | | BTC 0.512931851522558<br>ETH 4.36711227953085 | | |
| 3.1.372263 | MARTIN LANGKJÆR | ADDRESS REDACTED | | | ETH 0.120761183176246<br>MANA 0.323776688375582 | | |
| 3.1.372264 | MARTIN LANGLOIS | ADDRESS REDACTED | | | CEL 7.9047338801018<br>ETH 30.4107617307198<br>SOL 597.167294579001<br>USDC 304411.261609537 | | |
| 3.1.372265 | MARTIN LANTINK | ADDRESS REDACTED | | | BTC 0.136832065671489<br>ETH 2.64373476785852<br>USDC 900.876932037585 | | |
| 3.1.372266 | MARTIN LANZENDÖRFER | ADDRESS REDACTED | | | BTC 0.115179417887244 | | |
| 3.1.372267 | MARTIN LAPUNOV | ADDRESS REDACTED | | | BTC 0.000000000932335516<br>CEL 0.026963528603899<br>LINK 0.0407009991709642 | | |
| 3.1.372268 | MARTIN LARSEN | ADDRESS REDACTED | | | BTC 0.0158480919688067<br>CEL 6.42915701628305 | | |
| 3.1.372269 | MARTIN LARSEN | ADDRESS REDACTED | | | BTC 0.0142122065375272 | | |
| 3.1.372270 | MARTIN LARYS | ADDRESS REDACTED | | | ADA 398.114750955527<br>BAT 227.821803795185<br>BTC 0.0588587877253854<br>CEL 101.564560270566<br>ETH 0.951024537296814<br>MATIC 554.969785605482<br>XLM 1114.65901954464<br>ZRX 170.398928847029 | | |
| 3.1.372271 | MARTIN LARZABAL | ADDRESS REDACTED | | | BTC 0.00124957676775455<br>LUNC 7.87653800903064 | | |
| 3.1.372272 | MARTIN LASARGADEMARIA | ADDRESS REDACTED | | | | ETC 1 | |
| 3.1.372273 | MARTÍN LASSI | ADDRESS REDACTED | | | BTC 0.000000007535802383<br>BUSD 0.237429460718987<br>CEL 0.0225774967897331<br>ETH 0.000000242871524028<br>MATIC 0.103304175525259<br>USDT ERC20 0.000000285127532518 | | |
| 3.1.372274 | MARTIN LASTIC | ADDRESS REDACTED | | | ADA 379.499571<br>BTC 0.000851661762416297<br>CEL 122.862041857136<br>ETH 2.09174606<br>LINK 0.68671297<br>XLM 1014.971497 | | |
| 3.1.372275 | MARTIN LAUBER | ADDRESS REDACTED | | | AAVE 0.00790343659376087<br>BTC 0.000000227374017435<br>ETH 0.000124707846019072 | | |
| 3.1.372276 | MARTIN LAUBER | ADDRESS REDACTED | | | CEL 0.000085635977877635 | | |
| 3.1.372277 | MARTIN LAUGESEN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.372278 | MARTIN LAUNA | ADDRESS REDACTED | | | BTC 0.000000085279273215<br>LTC 0.00269208711525113 | | |
| 3.1.372279 | MARTIN LAURITSEN | ADDRESS REDACTED | | | BTC 0.00518978098776672<br>CEL 2011.65796181444<br>DOT 0.000000000086391282 | | |
| 3.1.372280 | MARTIN LAWRENCE | ADDRESS REDACTED | | | BTC 0.000001499673335938<br>CEL 0.0591779568267302<br>ETH 0.000001195183995488<br>SNX 0.0595231135470234 | | |
| 3.1.372281 | MARTIN LE BLAN | ADDRESS REDACTED | | | CEL 0.736542147923429<br>USDT ERC20 0.00944078728098292<br>XLM 0.0017054 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372282 | MARTIN LEATHER | ADDRESS REDACTED | | | BTC 0.00104636969273495<br>CEL 2.19167382405878 | | |
| 3.1.372283 | MARTIN LECLAIR | ADDRESS REDACTED | | | AVAX 10.1217734076678 | | |
| 3.1.372284 | MARTIN LECOURS | ADDRESS REDACTED | | | CEL 1.15938312302362<br>ETH 0.101525185582315 | | |
| 3.1.372285 | MARTIN LEDAL | ADDRESS REDACTED | | | BTC 0.000000009351382373<br>CEL 1681.00814648821 | | |
| 3.1.372286 | MARTÍN LEDESMA | ADDRESS REDACTED | | | ADA 7.30225558010442<br>ETH 4.56392043137784 | | |
| 3.1.372287 | MARTÍN LEDESMA | ADDRESS REDACTED | | | MCDAI 0.485763640609678 | | |
| 3.1.372288 | MARTIN LEE | ADDRESS REDACTED | | | BTC 0.000000060692417998<br>GUSD 1.03447011303595<br>MCDAI 0.0163557136572155 | | |
| 3.1.372289 | MARTIN LEE | ADDRESS REDACTED | | | CEL 1.11893406923547 | | |
| 3.1.372290 | MARTIN LEFIU | ADDRESS REDACTED | | | BTC 0.000000474642963731<br>MCDAI 0.527370368520124 | | |
| 3.1.372291 | MARTIN LEGAL | ADDRESS REDACTED | | | BTC 0.00259602614020215<br>ETH 0.00129472005088289<br>MCDAI 0.283628373847516<br>TUSD 0.991776305117159<br>USDC 0.191649844211227 | | |
| 3.1.372292 | MARTIN LEHMANN | ADDRESS REDACTED | | | BCH 0.348562582697169<br>BTC 0.0765963386220267<br>CEL 557.007010201794<br>ETH 1.09676912261538 | | |
| 3.1.372293 | MARTIN LEHOCKÝ | ADDRESS REDACTED | | | ADA 897.857004<br>AVAX 15.81469654<br>BTC 0.000000000153032085<br>CEL 24.86128427978<br>LUNC 35.24126<br>MATIC 1206.89667566 | | |
| 3.1.372294 | MARTIN LEISING | ADDRESS REDACTED | | | BTC 0.000000835646636801 | | |
| 3.1.372295 | MARTIN LENNERT | ADDRESS REDACTED | | | BTC 0.00160081<br>CEL 9.71551610414874<br>USDC 65.350786 | | |
| 3.1.372296 | MARTIN LEONARDO VARGAS | ADDRESS REDACTED | | | BTC 0.000000661642244558<br>USDT ERC20 0.667604126123074 | | |
| 3.1.372297 | MARTÍN LEONE | ADDRESS REDACTED | | | BTC 0.0661077588728062<br>CEL 0.16057219797702<br>MCDAI 29.2524642863452<br>SGB 14.028843044212<br>USDT ERC20 1915.63175825843<br>XRP 0.000000536186476841 | | |
| 3.1.372298 | MARTIN LEONEL GÓMEZ PERTIGONE | ADDRESS REDACTED | | | BTC 0.000000813699991127<br>CEL 0.0029470881081054<br>USDC 121.033525037913 | | |
| 3.1.372299 | MARTIN LERCH | ADDRESS REDACTED | | | BTC 0.146124515526154 | | |
| 3.1.372300 | MARTIN LEROY | ADDRESS REDACTED | | | BTC 0.194029693589514 | | |
| 3.1.372301 | MARTIN LETRILLIART | ADDRESS REDACTED | | | BTC 0.000115680837998707<br>ETH 0.000882703451104762 | | |
| 3.1.372302 | MARTIN LETTVIN | ADDRESS REDACTED | | | BTC 0.000001027396604143<br>ETH 0.000211063744845115<br>LTC 0.00197077085396323<br>SNX 0.0201539159394382<br>USDC 0.00863181670805391<br>ZEC 0.0023170335745568 | | |
| 3.1.372303 | MARTIN LEVESQUE | ADDRESS REDACTED | | | BTC 0.0483325076751303 | | |
| 3.1.372304 | MARTIN LEVI | ADDRESS REDACTED | | | BTC 0.000000198565326514<br>CEL 0.811082692222737<br>ETH 0.00113483532606238 | | |
| 3.1.372305 | MARTIN LEVMAN | ADDRESS REDACTED | | | BTC 0.00200292762917255<br>CEL 68.0841054328114<br>ETH 0.592264160304146<br>PAXG 0.000555225488166478<br>USDC 0.000000142757256324 | | |
| 3.1.372306 | MARTIN LEWIN | ADDRESS REDACTED | | | BTC 0.00121477872976426<br>ETH 1.60401619925632 | | |
| 3.1.372307 | MARTIN LEWIS | ADDRESS REDACTED | | | CEL 0.0233621943766131 | | |
| 3.1.372308 | MARTIN LI | ADDRESS REDACTED | | | BTC 0.0342814041506868 | | |
| 3.1.372309 | MARTIN LICHTIN | ADDRESS REDACTED | | | ADA 14.6142811080006 | | |
| 3.1.372310 | MARTIN LIGTVOET | ADDRESS REDACTED | | | ADA 0.717702066137404<br>BTC 0.000000404760705434<br>DOT 0.00104372948217955<br>ETH 4.80198596376831<br>LINK 0.000594218447047766<br>LTC 0.0209720121096348 | | |
| 3.1.372311 | MARTIN LIMOGES | ADDRESS REDACTED | | | BTC 0.000000000773938744<br>CEL 3.35104829397007<br>DASH 0.000000006939538026 | | |
| 3.1.372312 | MARTIN LIN | ADDRESS REDACTED | | | BTC 0.00124655061690978 | | |
| 3.1.372313 | MARTIN LINCOLN RYAN | ADDRESS REDACTED | | | BTC 0.000014241638149868 | | |
| 3.1.372314 | MARTIN LINDH | ADDRESS REDACTED | | | BTC 0.000055817302372975<br>CEL 0.891135242029761 | | |
| 3.1.372315 | MARTIN LINDHOLM | ADDRESS REDACTED | | | BTC 0.00198872454192325<br>CEL 0.465168959153585<br>DOT 6.32958233297414<br>ETH 0.316177207746621 | | |
| 3.1.372316 | MARTIN LINDINGER | ADDRESS REDACTED | | | BTC 0.0000183547930883599<br>SNX 0.180362309104395 | | |
| 3.1.372317 | MARTIN LINKHORST | ADDRESS REDACTED | | | AAVE 50<br>BNT 1000<br>BTC 5.17635595363515<br>CEL 118193.942300419<br>DASH 0.00000000314740445<br>DOT 200<br>ETH 180<br>LTC 0.0000000031976996<br>MANA 20000<br>MATIC 99999.9999997889<br>PAXG 0.9838032<br>UNI 1000<br>USDC 218600.256514<br>XLM 0.00000002652041<br>XRP 0.000000999260012<br>ZRX 30000 | | |
| 3.1.372318 | MARTIN LIPKA | ADDRESS REDACTED | | | ADA 0.00210785321100917<br>BTC 0.000047555748128423<br>CEL 484.97661478279<br>DOT 0.0839584512578852<br>ETH 0.00196973710433908<br>LINK 0.00002921<br>LUNC 0.916817422952941<br>MATIC 0.784429955681683<br>SOL 0.0647970657551857<br>UNI 0.0004916<br>USDC 92.0637288415416 | | |
| 3.1.372319 | MARTIN LITSCHAUER | ADDRESS REDACTED | | | BTC 1.53714375248709 | | |
| 3.1.372320 | MARTIN LITSCHAUER | ADDRESS REDACTED | | | BTC 0.000000005529762632<br>CEL 2342.5272228141<br>DASH 0.0263426 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372321 | MARTIN LITSCHAUER | ADDRESS REDACTED | | | ETH 0.000000007147730877<br>USDC 10322.9640984431<br>USDT ERC20 10310.0825283917 | | |
| 3.1.372322 | MARTIN LIU | ADDRESS REDACTED | | | BTC 1.20970217725437 | | |
| 3.1.372323 | MARTIN LLANOS | ADDRESS REDACTED | | | BTC 0.000000143264124853<br>CEL 0.42067759186841<br>USDT ERC20 0.753572594401059 | | |
| 3.1.372324 | MARTIN LLANOS | ADDRESS REDACTED | | | BTC 0.00054855690989385<br>USDT ERC20 0.527021992862173 | | |
| 3.1.372325 | MARTÍN LLEDO RICCI | ADDRESS REDACTED | | | BAT 256.6878921<br>BTC 0.000263086090628948<br>CEL 55.2443318572951<br>LTC 14.864984<br>ZRX 1012.56489077792 | | |
| 3.1.372326 | MARTIN LOGAN | ADDRESS REDACTED | | | ADA 6591.43804778094<br>AVAX 61.1334892414431<br>BTC 0.281850041079605<br>COMP 91.2493498230122<br>ETH 11.5209736278731<br>MATIC 34315.2831948505<br>USDT ERC20 36460.3242971456 | | |
| 3.1.372327 | MARTIN LÖHNERT | ADDRESS REDACTED | | | BTC 0.432119475016399 | | |
| 3.1.372328 | MARTIN LOKAJ | ADDRESS REDACTED | | | BTC 0.000000003188606012<br>CEL 0.01988864533974 | | |
| 3.1.372329 | MARTIN LOMMERT | ADDRESS REDACTED | | | BTC 0.00667775934430169 | | |
| 3.1.372330 | MARTIN LØNBORG | ADDRESS REDACTED | | | CEL 0.476169628911767<br>ETH 0.008 | | |
| 3.1.372331 | MARTIN LONG | ADDRESS REDACTED | | | BTC 0.000119030978817954<br>CEL 24.0455072153512<br>SGB 0.613427097071803<br>XRP 4.09969655324794 | | |
| 3.1.372332 | MARTIN LOPES TANNER | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.372333 | MARTIN LOPEZ | ADDRESS REDACTED | | | ADA 80.4404146810182<br>AVAX 10.6336756794085<br>BTC 0.244441824926272<br>DOT 41.6484644814582<br>ETH 2.39270917097527<br>MATIC 251.71597588105 | AVAX 1.23685837971552 | |
| 3.1.372334 | MARTIN LOPEZ | ADDRESS REDACTED | | | BNB 0.000005969246480092<br>BTC 0.000001655737765836<br>ETH 0.000054043425432851<br>USDT ERC20 0.344554488206953 | | |
| 3.1.372335 | MARTIN LOPEZ | ADDRESS REDACTED | | | MATIC 0.372642402205887<br>XLM 0.0419418364862939 | | |
| 3.1.372336 | MARTIN LOPEZ GROSMAN | ADDRESS REDACTED | | | CEL 0.0986805492631653<br>ETH 0.000637071130983928<br>MCDAI 30 | | |
| 3.1.372337 | MARTIN LOPEZ GUERRA | ADDRESS REDACTED | | | BTC 0.000001235326528353<br>USDC 0.3782301297008 | | |
| 3.1.372338 | MARTIN LORD | ADDRESS REDACTED | | | BTC 0.00287504971508617<br>CEL 0.042982122283752<br>ETH 0.40242532075292 | | |
| 3.1.372339 | MARTIN LORENZ | ADDRESS REDACTED | | | BTC 0.000000002446979039<br>CEL 0.00597004983092893<br>XLM 0.000000035297942706 | | |
| 3.1.372340 | MARTIN LOUGHTON | ADDRESS REDACTED | | | BNB 0.000272451256421928<br>BTC 0.00134150816926963<br>DOT 0.0149194222128528<br>EOS 0.0885313824853127<br>ETC 0.828307466805384<br>ETH 0.000283931093279152 | | |
| 3.1.372341 | MARTIN LOUW | ADDRESS REDACTED | | | ADA 9999<br>BTC 0.000529427623693146<br>CEL 2069.64954866538<br>USDC 2.30664323450331<br>XRP 0.000000824435665002 | | |
| 3.1.372342 | MARTIN LOW | ADDRESS REDACTED | | | CEL 201.888609938972 | | |
| 3.1.372343 | MARTIN LOZA | ADDRESS REDACTED | | | BTC 0.00000114716339637<br>CEL 0.0619556538875675<br>USDT ERC20 0.95041449635753 | | |
| 3.1.372344 | MARTIN LOZANO MARQUEZ | ADDRESS REDACTED | | | BTC 0.0027247307713022<br>ETH 2.19987589198332 | | |
| 3.1.372345 | MARTIN LU | ADDRESS REDACTED | | | BTC 1.54005251440774 | | |
| 3.1.372346 | MARTIN LU | ADDRESS REDACTED | | | BTC 0.000005530148290979<br>ETC 0.00309388181878829 | | |
| 3.1.372347 | MARTIN LUBES | ADDRESS REDACTED | | | BTC 0.000343322062581442<br>ETH 0.0186150102252974<br>USDC 0.599772479615912 | | BTC 0.000000005680360448 |
| 3.1.372348 | MARTIN LUBEY | ADDRESS REDACTED | | | AVAX 0.00115937932310109 | | |
| 3.1.372349 | MARTIN LUC | ADDRESS REDACTED | | | BTC 0.00122198427500011 | | |
| 3.1.372350 | MARTIN LUCASSEN | ADDRESS REDACTED | | | AAVE 0.0123572514159134<br>MCDAI 42.6391539102487<br>SNX 0.44362553278999<br>USDT ERC20 20.7684899078694 | | |
| 3.1.372351 | MARTIN LUCHANSKY | ADDRESS REDACTED | | | BTC 0.283451534181843<br>CEL 3.27799016535556 | | |
| 3.1.372352 | MARTIN LUDWIG GSCHWILM | ADDRESS REDACTED | | | BTC 0.000064364879115013 | | |
| 3.1.372353 | MARTIN LUFTENSTEINER | ADDRESS REDACTED | | | BTC 0.000181359905012032 | | |
| 3.1.372354 | MARTIN LUIS BERNALES | ADDRESS REDACTED | | | BTC 0.00234127942945957<br>CEL 16.5040254258348<br>ETH 0.00374753074043254 | | |
| 3.1.372355 | MARTIN LUKÁČ | ADDRESS REDACTED | | | ADA 0.16636871746322<br>BNB 0.000984061425493931<br>BTC 0.000075642008441846<br>BUSD 0.538841439948197<br>DOT 0.00478153659464219<br>LUNC 0.00864353263938099<br>PAXG 0.000722778439142256<br>USDC 0.31024091766625 | | |
| 3.1.372356 | MARTIN LUKÁČ | ADDRESS REDACTED | | | BTC 0.000000009872405626<br>CEL 0.0917891961982537<br>LTC 0.000000004015755925 | | |
| 3.1.372357 | MARTIN LUKAS | ADDRESS REDACTED | | | CEL 570.683029779924<br>GUSD 0.03<br>USDT ERC20 0.595091 | | |
| 3.1.372358 | MARTIN LUNA | ADDRESS REDACTED | | | MATIC 278.107668621583 | | |
| 3.1.372359 | MARTIN LUNDGREN | ADDRESS REDACTED | | | BTC 0.000000002713966665969999<br>ETH 0.000210924172095534<br>LINK 0.0398663989085483<br>SGB 226.642399684129<br>XRP 0.558499153954615 | | |
| 3.1.372360 | MARTIN LUND-NIELSEN | ADDRESS REDACTED | | | CEL 16.7167044902161 | | |
| 3.1.372361 | MARTIN LUNDQVIST | ADDRESS REDACTED | | | CEL 0.056705760709402<br>USDC 8.26403017087338 | | |
| 3.1.372362 | MARTIN LUPTAK | ADDRESS REDACTED | | | BTC 0.101347874079585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372363 | MARTIN LUSTYK | ADDRESS REDACTED | | | ADA 1.58805306650054<br>BTC 0.308589253838191<br>DOT 0.213022523721968<br>ETH 0.00119438120299316<br>LINK 159.179854006372<br>LUNC 183.955677439786<br>UNI 37.3728758362253 | | |
| 3.1.372364 | MARTIN LUTHER | ADDRESS REDACTED | | | CEL 1.08644585746507 | | |
| 3.1.372365 | MARTIN LUXHØJ | ADDRESS REDACTED | | | ADA 0.000000116035516087<br>BTC 0.000000001407436024<br>CEL 29.4305869162525 | | |
| 3.1.372366 | MARTIN M BURKE | ADDRESS REDACTED | | | BTC 0.00000693844526908399<br>DOT 0.00366399131477978<br>ETH 0.00560684086341635<br>SOL 0.00293610464632515 | BTC 0.000000000181990757<br>DOT 0.000000000061389093<br>SOL 0.000000000762724766 | |
| 3.1.372367 | MARTIN MACEK | ADDRESS REDACTED | | | ADA 0.434388651198986<br>BTC 0.000002358655192216<br>CEL 0.00883353287316909 | | |
| 3.1.372368 | MARTIN MACIK | ADDRESS REDACTED | | | BTC 0.000027605985251337<br>ETH 0.000446026434538623 | | |
| 3.1.372369 | MARTIN MACLORRAIN | ADDRESS REDACTED | | | XRP 1813.40662943354 | | |
| 3.1.372370 | MARTIN MACMILLAN | ADDRESS REDACTED | | | BTC 0.110035788821598<br>ETH 2.96873045621782 | | |
| 3.1.372371 | MARTIN MÄDER | ADDRESS REDACTED | | | ADA 1390.957694<br>BTC 0.0291720157016264<br>CEL 62.2879301348368<br>DOT 31.06333159<br>ETH 0.52312104 | | |
| 3.1.372372 | MARTIN MADSEN | ADDRESS REDACTED | | | BTC 0.000000005315069874<br>CEL 0.833577663988927 | | |
| 3.1.372373 | MARTIN MAGARIÑOS | ADDRESS REDACTED | | | ADA 0.251628316071809<br>BTC 0.00585411916178423<br>CEL 0.00492146849665924<br>ETH 0.00374666906514269 | | |
| 3.1.372374 | MARTIN MAGISTER | ADDRESS REDACTED | | | BTC 0.181493155546423 | | |
| 3.1.372375 | MARTIN MAGLUTAC | ADDRESS REDACTED | | | BTC 0.000501937696138552<br>CEL 12.4783582422435<br>ETH 0.168103925746879 | | |
| 3.1.372376 | MARTIN MAHABIR | ADDRESS REDACTED | | | BAT 1481.46354341514<br>BTC 0.623737122435929<br>CEL 507.497215075944<br>ETH 0.632251530725804<br>LTC 6.42777569221714<br>USDC 38820.6712983092 | | |
| 3.1.372377 | MARTIN MAHNEL | ADDRESS REDACTED | | | BTC 0.000440821965844517<br>USDC 17.0794983120601<br>USDT ERC20 4.82156866810349 | | |
| 3.1.372378 | MARTIN MAINE | ADDRESS REDACTED | | | CEL 0.00192166174942253 | | |
| 3.1.372379 | MARTIN MAIRE | ADDRESS REDACTED | | | BTC 0.000000563162111965<br>USDC 0.336617882483266 | | |
| 3.1.372380 | MARTIN MAISRIEMLER | ADDRESS REDACTED | | | BTC 0.0153896455368492<br>USDC 125.048594970382 | | |
| 3.1.372381 | MARTIN MALLEIN | ADDRESS REDACTED | | | BNB 4.77216028523173<br>BTC 0.000107933952096509<br>CEL 54.2339163408301<br>DOT 104.496725235064<br>ETH 1.09765228649657 | | |
| 3.1.372382 | MARTIN MALONEY | ADDRESS REDACTED | | | BTC 0.00150005095282351<br>SGB 49.785867828175<br>XRP 1.42753026631099 | | |
| 3.1.372383 | MARTIN MAMANI | ADDRESS REDACTED | | | BTC 0.000001088068646979<br>MCDAI 0.210169857657767<br>USDT ERC20 0.518798747786593 | | |
| 3.1.372384 | MARTIN MÄNCHE | ADDRESS REDACTED | | | BTC 0.000000989249098863 | | |
| 3.1.372385 | MARTIN MANCHEV | ADDRESS REDACTED | | | BTC 0.000032644184719009 | | |
| 3.1.372386 | MARTIN MANDER | ADDRESS REDACTED | | | CEL 0.142362290731791<br>EOS 0.000093051763141026<br>MATIC 0.0213906999670861<br>SNX 0.000642305544301073<br>XLM 0.000000082542506582<br>XRP 0.000000471767526455 | | |
| 3.1.372387 | MARTIN MANNO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000009653211638<br>CEL 0.000340328101096931 | | |
| 3.1.372388 | MARTIN MARAZ | ADDRESS REDACTED | | | BTC 0.000000020604586674<br>BUSD 0.450039427631946<br>CEL 0.00747109528315106 | | |
| 3.1.372389 | MARTIN MARCELET | ADDRESS REDACTED | | | BTC 0.000000009213476653<br>CEL 41.783002672113<br>USDC 412.815900953004<br>USDT ERC20 406.526432375358 | | |
| 3.1.372390 | MARTIN MARE | ADDRESS REDACTED | | | BTC 0.000000228839894937<br>USDT ERC20 0.651646389805225 | | |
| 3.1.372391 | MARTIN MARETTA | ADDRESS REDACTED | | | BTC 0.000109445560468052<br>CEL 38.3999916926533 | | |
| 3.1.372392 | MARTIN MARINOFF | ADDRESS REDACTED | | | BTC 0.0329330638065208<br>ETH 0.126883788705107 | | |
| 3.1.372393 | MARTIN MARINOV | ADDRESS REDACTED | | | BTC 0.0119504995097809<br>CEL 0.140700276717805<br>LTC 0.00931492540752763 | | |
| 3.1.372394 | MARTIN MARINOV | ADDRESS REDACTED | | | BTC 0.00677161012428416<br>CEL 0.932978047050048<br>DOT 11.6708328528222<br>LUNC 100.048844257478<br>MCDAI 72.3909567155546 | | |
| 3.1.372395 | MARTIN MARKO | ADDRESS REDACTED | | | BTC 0.000000004283403423<br>CEL 0.158310434685207 | | |
| 3.1.372396 | MARTIN MAROSZ | ADDRESS REDACTED | | | BTC 0.00123704154863353<br>LTC 0.00134564967820881 | | |
| 3.1.372397 | MARTIN MARSHALL | ADDRESS REDACTED | | | BTC 0.000002147621006026<br>DOT 47.2898478833372<br>ETH 1.56932696437265<br>LINK 22.9133875677551<br>MATIC 261.951801570647 | | |
| 3.1.372398 | MARTIN MARUSAK | ADDRESS REDACTED | | | BTC 0.000005766071758142<br>CEL 3496.68803733459<br>LTC 0.00001414 | | |
| 3.1.372399 | MARTIN MARX | ADDRESS REDACTED | | | ADA 0.000000228439432279<br>BCH 0.00000000353422818<br>BTC 0.0000000090147628<br>CEL 344.01194852668<br>DASH 0.000000003132328531<br>EOS 0.000051378144510148<br>LTC 0.000000007933355412<br>SGB 2449.04345871261<br>USDC 9490<br>USDT ERC20 14990.000000951<br>XLM 0.000000026521291473<br>XRP 0.000000836770745601<br>ZEC 0.000000001257888938 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372400 | MARTIN MASATA | ADDRESS REDACTED | | | BTC 0.000001797085685989<br>CEL 0.334167102146746<br>DOT 0.0610797971489177 | | |
| 3.1.372401 | MARTIN MAŠATA | ADDRESS REDACTED | | | BTC 0.000000753560743643<br>CEL 0.322888656431002<br>DOT 0.0589640190522717 | | |
| 3.1.372402 | MARTIN MAŠATA | ADDRESS REDACTED | | | ADA 0.181402423662345<br>BTC 0.000011461803211416<br>CEL 12.8701940887205<br>USDC 0.0147370293178056 | | |
| 3.1.372403 | MARTIN MASSER | ADDRESS REDACTED | | | BTC 0.00261445490428922<br>CEL 2.51436274979179<br>LTC 12.2733372281947<br>USDC 219.268611134523 | | |
| 3.1.372404 | MARTIN MASTROGIACOMO | ADDRESS REDACTED | | | BTC 0.000034917452309749<br>CEL 0.00276601913280388 | | |
| 3.1.372405 | MARTIN MATEJU | ADDRESS REDACTED | | | CEL 0.0719378899833629 | | |
| 3.1.372406 | MARTIN MATEV | ADDRESS REDACTED | | | BTC 0.998622833709986<br>CEL 351.659162440435<br>ETH 10.8196607085198<br>LUNC 10635.3966661947<br>MATIC 40671.6895340779 | | |
| 3.1.372407 | MARTIN MATUNA | ADDRESS REDACTED | | | BTC 0.000862973486014433<br>DOT 10.324210497931<br>USDC 221.646243973866 | | |
| 3.1.372408 | MARTIN MAX MONTI | ADDRESS REDACTED | | | BTC 0.763209031807805<br>ETH 9.21248211667399<br>SOL 623.400174936755 | | |
| 3.1.372409 | MARTIN MAX SCHUSTER | ADDRESS REDACTED | | | BTC 0.00004382679556942 | | |
| 3.1.372410 | MARTIN MAXA | ADDRESS REDACTED | | | CEL 0.436977958346885 | | |
| 3.1.372411 | MARTIN MAXIMILIAN KUTSCHA | ADDRESS REDACTED | | | BTC 0.531322035583299 | | |
| 3.1.372412 | MARTIN MAYER | ADDRESS REDACTED | | | BNB 0.00530860955827031<br>BSV 28.1633252039595<br>BTC 0.00000054987741447<br>CEL 1.61149765868477<br>ETH 0.00000578235580364999<br>USDC 21.8256457670602<br>USDT ERC20 0.0230203378151523 | | |
| 3.1.372413 | MARTIN MAYR | ADDRESS REDACTED | | | BTC 1.00117354363235<br>CEL 1011.77274379252<br>ETH 14 | | |
| 3.1.372414 | MARTIN MAZA | ADDRESS REDACTED | | | AAVE 0.00133248837868829<br>BTC 0.000000780569673142<br>ETH 0.000597804942687137<br>UNI 0.0109445292158661<br>USDC 0.420503432030943 | | |
| 3.1.372415 | MARTIN MAZUERA | ADDRESS REDACTED | | | BTC 0.140710727344664<br>ETH 1.41490370779153<br>USDC 8712.34057667076 | | |
| 3.1.372416 | MARTIN MCCANDLESS | ADDRESS REDACTED | | | BTC 0.000545567763598219<br>USDC 216.267411426601 | | |
| 3.1.372417 | MARTIN MCCANN | ADDRESS REDACTED | | | BTC 0.00148454230576951<br>USDC 13.6627245472401 | | |
| 3.1.372418 | MARTIN MCCLEAN | ADDRESS REDACTED | | | CEL 4.08032445760347 | | |
| 3.1.372419 | MARTIN MCCOY | ADDRESS REDACTED | | | BTC 0.00137826616036417<br>CEL 4.78863555974177<br>ETH 0.00434745573671108 | | |
| 3.1.372420 | MARTIN MCGOWAN | ADDRESS REDACTED | | | BTC 0.000000018773779136<br>ZEC 0.000257232206725835 | BTC 0.000019450553105114<br>ZEC 0.000000007369652157 | |
| 3.1.372421 | MARTIN MCGRATH | ADDRESS REDACTED | | | BTC 0.0241959662175405<br>CEL 116.191013669538<br>ETH 0.523606278304236<br>MATIC 2506.08241058208 | | |
| 3.1.372422 | MARTIN MCINTYRE | ADDRESS REDACTED | | | BTC 0.073619576605899<br>MATIC 532.024373687031 | | |
| 3.1.372423 | MARTIN MCLEAN | ADDRESS REDACTED | | | BTC 0.386167121748912<br>ETH 0.611146451850325<br>USDC 503.83412358562 | | |
| 3.1.372424 | MARTIN MCLEAN | ADDRESS REDACTED | | | BTC 0.0812661134992073<br>TGBP 1.22435682505594 | | |
| 3.1.372425 | MARTIN MCNAMEE | ADDRESS REDACTED | | | BTC 0.000001828720217719<br>ETH 0.000004279562327727 | | |
| 3.1.372426 | MARTIN MCNICHOLL | ADDRESS REDACTED | | | BTC 0.3886033410078<br>CEL 12152.0491119879<br>ETH 3.00746576629596<br>SGB 33.8020715097081<br>SNX 737.074<br>USDC 513.657537796229<br>USDT ERC20 14.0000000363975<br>XRP 0.000000474619836182 | | |
| 3.1.372427 | MARTIN MEAH | ADDRESS REDACTED | | | BTC 0.000000006782737738<br>CEL 0.470371841545659<br>DASH 0.8363699177924<br>LUNC 0.0159403683663183<br>MATIC 1.92354003719415 | | |
| 3.1.372428 | MARTIN MEDANIĆ | ADDRESS REDACTED | | | BTC 0.00120723374459762<br>CEL 9.39149384348034<br>DOT 19.0857809471 | | |
| 3.1.372429 | MARTIN MEDINA | ADDRESS REDACTED | | | ADA 284.569797056373<br>BNB 0.799747784583798<br>BTC 0.401966783938401<br>ETC 1.16740799637982<br>ETH 0.30069921335204<br>USDC 2.71762426754144 | | |
| 3.1.372430 | MARTIN MEDINA | ADDRESS REDACTED | | | BTC 0.0563292019169554<br>ETH 3.5225327999952<br>LINK 295.589139137527<br>SGB 161.799795362599<br>XLM 3443.30558241736<br>XRP 1057.781857278<br>ZRX 597.729600792048 | | |
| 3.1.372431 | MARTIN MEIJER | ADDRESS REDACTED | | | BTC 0.000196798124956638<br>CEL 1.14905666513606<br>OMG 5.85912705988471<br>USDT ERC20 8.56381869279696<br>ZRX 15.2896448525655 | | |
| 3.1.372432 | MARTIN MEIJER | ADDRESS REDACTED | | | CEL 0.849988363272786<br>USDC 0.848465353809331 | | |
| 3.1.372433 | MARTIN MEIMAN | ADDRESS REDACTED | | | CEL 1.07680632076319 | | |
| 3.1.372434 | MARTIN MELENDRO TORRES | ADDRESS REDACTED | | | CEL 81.3153054726356<br>ETH 0.000482063165691538 | | |
| 3.1.372435 | MARTIN MELGAR | ADDRESS REDACTED | | | BTC 0.000000693835404329<br>USDC 0.00329744505220472 | | |
| 3.1.372436 | MARTIN MELICAN | ADDRESS REDACTED | | | ADA 54.7862116679427<br>BTC 0.0227397472348376<br>CEL 0.541144198829896<br>ETH 0.379464597450089 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372437 | MARTIN MELIENDREZ | ADDRESS REDACTED | | | BTC 0.000033281783605853<br>CEL 0.00268139111043944<br>ETH 0.000661524441389905<br>LINK 0.00266985562280108<br>USDC 1.37807001734633<br>USDT ERC20 0.484333305227887 | | |
| 3.1.372438 | MARTIN MENA | ADDRESS REDACTED | | | BTC 0.00116148003900738 | | |
| 3.1.372439 | MARTIN MENDEL | ADDRESS REDACTED | | | BTC 0.000000006580828781<br>CEL 0.139971936496648 | | |
| 3.1.372440 | MARTIN MENDOZA | ADDRESS REDACTED | | | ADA 862.146618878916<br>BTC 0.276004778061396<br>ETC 0.0024750535579124<br>ETH 3.81664228604378<br>USDT ERC20 4.43950554201063 | | |
| 3.1.372441 | MARTIN MENDROS | ADDRESS REDACTED | | | AAVE 0.686000707006109<br>BTC 0.000491646955934388<br>COMP 0.414816995211917<br>EOS 63.8754678202297<br>ETH 0.00304803781686098<br>LINK 10.2904730540207<br>LTC 1.38230242210018<br>OMG 34.8606022959789<br>PAXG 0.00387127666663091<br>SNX 17.7960453879737<br>UNI 11.8035850264252<br>USDC 2541.98312080214<br>USDT ERC20 8.74532728040292<br>ZEC 1.64417545478795 | | |
| 3.1.372442 | MARTIN MENSIK | ADDRESS REDACTED | | | BCH 0.000000009186465913<br>BTC 0.0014982923583931<br>CEL 183.892366895893<br>DASH 1.26061857<br>EOS 0.000034053480784771<br>ETC 4.338276315<br>ETH 24.0103540924359<br>LTC 0.0213893547426389<br>SGB 44.1058173365295<br>SNX 2.24<br>USDT ERC20 23.6534924126551<br>XLM 0.000000003093203093<br>XRP 0.000000601246549539<br>ZEC 0.000000002661721755 | | |
| 3.1.372443 | MARTIN MERLAK | ADDRESS REDACTED | | | BNB 2.11998066874106<br>BTC 0.0157976264381088<br>CEL 24.1771126281393 | | |
| 3.1.372444 | MARTIN MERRITT | ADDRESS REDACTED | | | BTC 0.0476004388349783 | | |
| 3.1.372445 | MARTIN MESTER | ADDRESS REDACTED | | | BCH 15.699877104463<br>BTC 0.000118271825383979<br>CEL 17.6626364675611<br>DOT 38.8050887485<br>ETC 30.1025666<br>ETH 0.00358817066889182<br>LINK 0.10201189271894<br>LTC 0.00000061<br>MCDAI 35.4148112<br>OMG 0.00111402<br>USDC 9.25 | | |
| 3.1.372446 | MARTIN MEZA | ADDRESS REDACTED | | | BNB 0.00102458481136761<br>BTC 0.002638559042837<br>USDT ERC20 0.322844424887498 | | |
| 3.1.372447 | MARTIN MICHAEL COPIK | ADDRESS REDACTED | | | BTC 0.000000124897852796999 | | |
| 3.1.372448 | MARTIN MICHAEL MAIER | ADDRESS REDACTED | | | BTC 0.0162114519530607 | | |
| 3.1.372449 | MARTIN MICHAEL ZWICK | ADDRESS REDACTED | | | BTC 0.000028003476482698 | | |
| 3.1.372450 | MARTIN MICHALSKÝ | ADDRESS REDACTED | | | ADA 0.116132353816521<br>BTC 0.000000007208016162<br>CEL 0.805956152177845 | | |
| 3.1.372451 | MARTIN MICHEL | ADDRESS REDACTED | | | BTC 0.00281774808667114<br>CEL 37.3822753673359<br>USDC 4771.18339759524 | | |
| 3.1.372452 | MARTIN MIELKE | ADDRESS REDACTED | | | BTC 0.000080142667284876 | | |
| 3.1.372453 | MARTIN MIFSUD | ADDRESS REDACTED | | | BTC 0.0861145336314987<br>CEL 5.10839023657446<br>USDC 6.02931604889524<br>XRP 724.101655 | | |
| 3.1.372454 | MARTÍN MIGUEL ESPINOSA PÉREZ | ADDRESS REDACTED | | | BTC 0.00144830280617928<br>BUSD 433.928278581806<br>CEL 25.8815997429552<br>USDC 224.900039 | | |
| 3.1.372455 | MARTIN MIGUEL GIULIANO | ADDRESS REDACTED | | | BTC 0.000000869977771142<br>CEL 2.86208404067435<br>USDC 51.827 | | |
| 3.1.372456 | MARTIN MIHALOVIC | ADDRESS REDACTED | | | BTC 0.426643389022709<br>CEL 7.67330905448266<br>ETH 21.2579443195523<br>PAX 15124.0727292864<br>SGB 8189.27515755322<br>SNX 1616.58117547514<br>USDC 14831.6676901121<br>XLM 24.0599939682829<br>XRP 29.785927381409 | | |
| 3.1.372457 | MARTIN MIKAN | ADDRESS REDACTED | | | LTC 0.000504228179733094 | | |
| 3.1.372458 | MARTIN MILBRADT | ADDRESS REDACTED | | | BTC 0.00464647538380843 | | |
| 3.1.372459 | MARTIN MILEO | ADDRESS REDACTED | | | CEL 0.0262011677338838 | | |
| 3.1.372460 | MARTIN MILICH | ADDRESS REDACTED | | | BTC 0.0158392544405658<br>CEL 75.9431502437296<br>ETH 0.000134008642878752<br>SGB 155.62177791694<br>XLM 1000.98562390261<br>XRP 0.00000029720208491 | | |
| 3.1.372461 | MARTIN MILLER | ADDRESS REDACTED | | | ADA 1169.53458274279<br>AVAX 2.55446819049286<br>BTC 0.0487998603843545<br>DOT 13.8923563007339<br>ETH 0.471245058417055<br>LTC 0.479858992834133<br>SOL 0.836776086541115<br>XRP 664.981747184771 | | |
| 3.1.372462 | MARTIN MILLSON | ADDRESS REDACTED | | | BTC 0.167798674195079<br>CEL 0.146090361807177<br>DOT 58.924008074057<br>ETH 2.4626572963777<br>MATIC 811.689316340738 | | |
| 3.1.372463 | MARTIN MILOVICH | ADDRESS REDACTED | | | MCDAI 0.111805687408128 | | |
| 3.1.372464 | MARTIN MINEV | ADDRESS REDACTED | | | BTC 0.000499000867488492<br>CEL 52.9760012837568<br>ETH 0.000000116<br>SNX 0.000000467883878428 | | |
| 3.1.372465 | MARTIN MINH TUNG DANG | ADDRESS REDACTED | | | BTC 0.000351944401298847 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372466 | MARTIN MINKOVSKI | ADDRESS REDACTED | | | BTC 0.000014744397109652<br>CEL 0.113891792134636<br>ETH 0.000016276518735965<br>LTC 0.000425078197848913<br>SGB 42.2650301720354<br>SNX 0.0362961721725758<br>XRP 0.000000093405337367 | | |
| 3.1.372467 | MARTÍN MIRAGLIA | ADDRESS REDACTED | | | BTC 0.00121347241621502<br>USDC 0.352179776831216 | | |
| 3.1.372468 | MARTIN MIRANDA | ADDRESS REDACTED | | | BTC 0.000001708132739359<br>USDC 0.897943029345798 | | |
| 3.1.372469 | MARTIN MIROŠ | ADDRESS REDACTED | | | BTC 0.000973474774785963<br>CEL 0.48467536750123 | | |
| 3.1.372470 | MARTIN MIŠÍK | ADDRESS REDACTED | | | ADA 105<br>BTC 0.0175794113890427<br>CEL 6.63136258948366<br>DOT 19.8094256454039<br>ETH 0.930610548952624<br>LINK 14.4881341776312<br>LTC 4.5500597<br>XRP 101 | | |
| 3.1.372471 | MARTIN MITCHELL | ADDRESS REDACTED | | | BTC 0.00284054470557752<br>ETH 1.91054623812484<br>MATIC 2.13455967213181<br>XLM 1.01745643303894<br>XRP 0.141053112217152 | | |
| 3.1.372472 | MARTIN MITREVSKI | ADDRESS REDACTED | | | BTC 0.000000618771113156<br>CEL 0.0124605777669883 | | |
| 3.1.372473 | MARTIN MKRTUMYAN | ADDRESS REDACTED | | | BTC 0.00371769779826282 | | |
| 3.1.372474 | MARTIN MLČÁK | ADDRESS REDACTED | | | BCH 0.00289833511894588<br>BNB 0.000186484864278229<br>BTC 0.0207802244233124<br>CEL 0.00177837363267065<br>LTC 0.00027478395694762 | | |
| 3.1.372475 | MARTIN MOELLER | ADDRESS REDACTED | | | ADA 174.140936616626<br>BNB 1.46920503420549<br>BTC 0.0351194078214278<br>CEL 0.827761756098384<br>DOT 9.5827789928411<br>ETH 0.486944558664785<br>LTC 0.000839201220784413<br>MATIC 162.630957928409 | | |
| 3.1.372476 | MARTIN MOLIS | ADDRESS REDACTED | | | BTC 0.0102491680935454<br>ETH 0.0181016963761245<br>LTC 1.40743386196578 | | |
| 3.1.372477 | MARTIN MÖLLMANN | ADDRESS REDACTED | | | BTC 0.10504722984825 | | |
| 3.1.372478 | MARTIN MOLLOV | ADDRESS REDACTED | | | BTC 0.000000007083335573<br>CEL 756.774178950702 | | |
| 3.1.372479 | MARTIN MONCADA | ADDRESS REDACTED | | | LINK 156.213088177315<br>SNX 117.41445277594<br>XLM 513.496169088883 | | |
| 3.1.372480 | MARTIN MÖNCH | ADDRESS REDACTED | | | BTC 0.000014029239078698 | | |
| 3.1.372481 | MARTIN MONEFF | ADDRESS REDACTED | | | BTC 0.000009995150494692 | | |
| 3.1.372482 | MARTÍN MONGUZZI | ADDRESS REDACTED | | | BTC 0.00729240250056771<br>CEL 17.2391586641385<br>USDC 192 | | |
| 3.1.372483 | MARTIN MONSBROT | ADDRESS REDACTED | | | CEL 0.0197112651184044<br>DOT 1.54246004270107<br>ETH 0.00720122511585947 | | |
| 3.1.372484 | MARTIN MONTOUR | ADDRESS REDACTED | | | BTC 0.228077494178316<br>ETH 2.06074918747337<br>MATIC 1072.26177784471 | | |
| 3.1.372485 | MARTIN MONTSKO | ADDRESS REDACTED | | | CEL 1.68525771409291<br>DOT 15.6727275017943<br>LINK 17.0306044445621<br>MCDAI 31.2942266292974 | | |
| 3.1.372486 | MARTIN MOON | ADDRESS REDACTED | | | ADA 0.000000605160262675<br>BAT 5.13350349603512<br>BTC 0.000000000296035793<br>CEL 0.000053994292817987<br>DOT 0.000000000006964945<br>MCDAI 41.037214428941<br>OMG 0.206796008685146<br>SNX 1.51904374031386<br>XLM 10.3207635790621 | | |
| 3.1.372487 | MARTIN MORA VELEZ | ADDRESS REDACTED | | | BTC 0.0140362346849732<br>DOT 6.78664791056789<br>SOL 1.30905776701721 | | |
| 3.1.372488 | MARTIN MORALES | ADDRESS REDACTED | | | AAVE 5.87765128721922<br>BTC 0.997138342958441<br>ETH 21.5605782763282<br>GUSD 22.5637117843519<br>LINK 0.113756034063908<br>XLM 2.72332734670599 | | |
| 3.1.372489 | MARTIN MORAVA | ADDRESS REDACTED | | | BTC 0.0190547453252839 | | |
| 3.1.372490 | MARTIN MORAVCIK | ADDRESS REDACTED | | | BTC 0.000009954616260446<br>CEL 0.212736671601064<br>ETH 0.000182442718859628 | | |
| 3.1.372491 | MARTIN MORI | ADDRESS REDACTED | | | CEL 0.174677614551454 | | |
| 3.1.372492 | MARTIN MORIHLADKO | ADDRESS REDACTED | | | BTC 0.000001800683324999<br>CEL 1.35832158675284<br>DOGE 10.483539331812<br>ETH 0.00252291012142541<br>LTC 0.000911617190130427 | | |
| 3.1.372493 | MARTIN MORO | ADDRESS REDACTED | | | BTC 0.000009432911274005<br>CEL 0.0169515180567681 | | |
| 3.1.372494 | MARTIN MORRISSETTE | ADDRESS REDACTED | | | BTC 0.000010754797742691<br>CEL 127.520256847391<br>ETH 1.38429608964022 | | |
| 3.1.372495 | MARTIN MORRISSEY | ADDRESS REDACTED | | | ADA 0.00104219322253614<br>AVAX 0.0094236626894555<br>BTC 0.000000244780480864<br>DOT 0.00141411280111193<br>ETH 0.00227877243199607<br>SOL 0.0000651729437963559<br>USDC 0.336652469991625 | ADA 1.00320730934209<br>AVAX 0.0213584693666313<br>BTC 0.000000000591762832<br>DOT 0.000395040581258635<br>ETH 0.000000566887526159<br>SOL 0.000057922740302086<br>USDC 0.000000746193190696 | |
| 3.1.372496 | MARTIN MORTENSEN | ADDRESS REDACTED | | | BTC 0.00121333238543076<br>CEL 2.33954361714635<br>XLM 787.934815961318 | | |
| 3.1.372497 | MARTIN MOURITZEN | ADDRESS REDACTED | | | BTC 0.00042388300461765<br>CEL 60.9250572112846 | | |
| 3.1.372498 | MARTIN MOZOL | ADDRESS REDACTED | | | BTC 0.000937761374599892<br>CEL 0.00190217495564585<br>DOT 0.012625295987286 | | |
| 3.1.372499 | MARTIN MUBRIN | ADDRESS REDACTED | | | ADA 0.0189854298065527<br>CEL 0.810097221111346<br>DOT 0.000000000023150887 | | |
| 3.1.372500 | MARTIN MUDRA | ADDRESS REDACTED | | | BTC 0.000118798003786195<br>CEL 0.205117970376239 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372501 | MARTIN MUGAMBI | ADDRESS REDACTED | | | BTC 0.00383006183029729<br>CEL 1.09945500998105 | | |
| 3.1.372502 | MARTIN MULDER | ADDRESS REDACTED | | | BTC 0.000000829817354516<br>ETH 0.000002248112955933 | | |
| 3.1.372503 | MARTIN MULLER | ADDRESS REDACTED | | | ADA 0.0542098287854789<br>CEL 0.000548387960280872 | | |
| 3.1.372504 | MARTIN MÜLLER | ADDRESS REDACTED | | | ADA 101.536133076756<br>BTC 0.00453749876707439<br>CEL 105.830142767029<br>USDC 630.394728089324 | | |
| 3.1.372505 | MARTIN MÜLLER | ADDRESS REDACTED | | | BTC 0.000005746789335562 | | |
| 3.1.372506 | MARTIN MUNCH STAUNER | ADDRESS REDACTED | | | BNB 0.114399819485585<br>BTC 0.00124294988015648<br>CEL 4.07869411860758<br>ETH 1.22189019659546<br>MKR 0.0258577473257048<br>SOL 8.76524970520445<br>XLM 209.6664823827 | | |
| 3.1.372507 | MARTIN MUNN | ADDRESS REDACTED | | | BAT 186.107328329679<br>CEL 67.0545853604649<br>ETH 0.02587762656991<br>KNC 96.3127461361073<br>LTC 2.06248280112023<br>MANA 3562.05433992962<br>SGB 80.893665318394<br>XLM 353.994123814093<br>XRP 524.747054737875 | | |
| 3.1.372508 | MARTIN MUNN | ADDRESS REDACTED | | | SNX 0.212624800232831 | | |
| 3.1.372509 | MARTIN MURAD | ADDRESS REDACTED | | | AAVE 0.459934948275726<br>ADA 36.0817381895538<br>BCH 1.82397191883426<br>BTC 0.105494801149709<br>CEL 0.018428076345352<br>DOT 3.8355188099948<br>LINK 3.73297115398236<br>SNX 19.486125294876<br>SUSHI 14.9269594511602<br>XLM 327.566655876688 | | |
| 3.1.372510 | MARTIN MURTAGH | ADDRESS REDACTED | | | BTC 0.00436834823183096<br>CEL 9.41832845375285<br>ETH 0.0923091 | | |
| 3.1.372511 | MARTIN MUSHATOV | ADDRESS REDACTED | | | BTC 0.00339821127891329<br>CEL 2082.0919779054 | | |
| 3.1.372512 | MARTIN MUSÍLEK | ADDRESS REDACTED | | | BTC 0.000856978019113853 | | |
| 3.1.372513 | MARTIN N PIERRE | ADDRESS REDACTED | | | ADA 2355.05852703902<br>AVAX 19.9856939310627<br>DOT 117.455927480769<br>ETH 0.000861669815393207<br>LINK 135.967314036951<br>MATIC 5508.73757706538<br>SOL 31.3766102367132<br>USDC 0.527974457648065 | ADA 4329.706941<br>AVAX 20.90729<br>ETH 0.00251295005025939<br>LINK 91.9541<br>USDC 0.268 | |
| 3.1.372514 | MARTIN NADOLL | ADDRESS REDACTED | | | CEL 114.092379970849<br>SNX 181.59784 | | |
| 3.1.372515 | MARTIN NAGY | ADDRESS REDACTED | | | BNB 0.000486088368845624<br>BTC 0.000064146891079736<br>CEL 0.0523922639402313<br>ETH 0.00343976660571619<br>LTC 0.00426056889564286<br>USDT ERC20 0.64155730691839 | | |
| 3.1.372516 | MARTIN NANNI | ADDRESS REDACTED | | | BTC 0.000863236659930272 | | |
| 3.1.372517 | MARTÍN NANNI | ADDRESS REDACTED | | | BTC 0.000001755737363182<br>USDT ERC20 0.000000594511554446 | | |
| 3.1.372518 | MARTÍN NANNI | ADDRESS REDACTED | | | BTC 0.000000793053814366<br>USDT ERC20 0.000000786608223576 | | |
| 3.1.372519 | MARTIN NAVARRO | ADDRESS REDACTED | | | BTC 0.110020554628055 | BTC 0.0553718769834112 | |
| 3.1.372520 | MARTIN NAVARRO | ADDRESS REDACTED | | | BTC 0.0659980236834681<br>ETH 0.235481782612314<br>USDC 5.24450381682693 | | |
| 3.1.372521 | MARTIN NAVRATIL | ADDRESS REDACTED | | | BTC 0.102897085657863<br>ETH 0.101386820974668<br>USDT ERC20 507.893854923227 | | |
| 3.1.372522 | MARTIN NAYLOR | ADDRESS REDACTED | | | ADA 1006.95961691958<br>BCH 0.0917873339834439<br>BTC 1.50967949136458<br>CEL 5868.52618968858<br>ETH 5.05350550558651<br>LTC 5.13488737792614<br>LUNC 54.0927430844989<br>MATIC 299.854493326778<br>PAXG 2.42011486958457<br>USDC 4464.64992949234<br>USDT ERC20 658.980297719589<br>ZEC 2.34872199803541 | | |
| 3.1.372523 | MARTIN NAZAR | ADDRESS REDACTED | | | CEL 6.47991940707108<br>LTC 0.002 | | |
| 3.1.372524 | MARTIN NELSON | ADDRESS REDACTED | | | BTC 0.000001217556428286699<br>COMP 1.22897932846661<br>ETH 0.461644443798757<br>LINK 0.0102054337402423<br>MATIC 1.54853902724147<br>SNX 20.05376310469996<br>SOL 0.0156389267231966<br>SUSHI 0.0410880236227846<br>UNI 0.0217667749267198<br>USDC 0.0385783292372546 | | ETH 0.00797018975700308 |
| 3.1.372525 | MARTIN NĚMEC | ADDRESS REDACTED | | | BTC 0.000000004371009176<br>CEL 0.449757977427116 | | |
| 3.1.372526 | MARTIN NEMEČEK | ADDRESS REDACTED | | | BTC 0.000059263147221825 | | |
| 3.1.372527 | MARTIN NEUBURGER | ADDRESS REDACTED | | | BNB 3.46151055850432<br>BSV 0.428049057064812<br>BTC 0.141454812087043<br>CEL 109.861222515788<br>SGB 0.0376732439134279<br>USDT ERC20 0.127437328638273<br>XRP 0.249326564615671 | | |
| 3.1.372528 | MARTIN NEUMANN | ADDRESS REDACTED | | | BAT 189.629890328596<br>BCH 0.0163412920051128<br>BTC 0.0665078214252044<br>CEL 169.126260432842<br>DASH 0.02106317<br>EOS 4.40732720204485<br>ETH 0.489344425907062<br>LTC 2.5772002099066<br>SGB 7.18774112590886<br>USDC 0.000000141984591103<br>XLM 167.248522272001<br>XRP 46.9849577691941<br>ZRX 8.72462513949164 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372529 | MARTIN NG | ADDRESS REDACTED | | | BTC 0.000884830466482622<br>CEL 0.677516617651613<br>ETH 0.00565894971072539<br>GUSD 22.4393448286044<br>USDC 41.9535452656368 | | |
| 3.1.372530 | MARTIN NGELA | ADDRESS REDACTED | | | AAVE 0.029995855700041<br>BNB 5.35134387938259<br>CEL 51.1238274735163<br>DOT 14.9818880235882<br>MATIC 14.3007585603287<br>SNX 62.8259026035234<br>USDC 31.7248109065239 | | |
| 3.1.372531 | MARTIN NGUYEN | ADDRESS REDACTED | | | BTC 0.00937282019135991<br>MATIC 966.68670364457 | | |
| 3.1.372532 | MARTIN NGUYEN | ADDRESS REDACTED | | | BNB 0.00000000907691911<br>BTC 0.0000000087759016<br>CEL 2.6772545599589<br>DOT 0.000000000069965169<br>MATIC 162.081944386564 | | |
| 3.1.372533 | MARTIN NGUYEN | ADDRESS REDACTED | | | USDT ERC20 2.56571223751702 | | |
| 3.1.372534 | MARTIN NICHOLAS MAYRATH | ADDRESS REDACTED | | | ADA 1046.22519981165<br>AVAX 51.4517317675293<br>BTC 0.0115825971099426<br>COMP 0.03838548783132<br>DOGE 200346.854303893<br>EOS 3.9832375792766<br>ETH 4.23692967310118<br>LINK 0.00945044543715871<br>LTC 1.41509016386586<br>MATIC 2075.35996790144<br>XLM 0.0373466256546765<br>ZEC 3.13612287477309 | CEL 47.6190476190476<br>ETH 0.312074769955115 | |
| 3.1.372535 | MARTIN NICHOLSON | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 1.17856470082408<br>XRP 7.94805315687768 | | |
| 3.1.372536 | MARTIN NICOLAS MAINO | ADDRESS REDACTED | | | BTC 0.000000008633370616<br>CEL 3.13893444679135 | | |
| 3.1.372537 | MARTIN NICOLAS ROBERT | ADDRESS REDACTED | | | BTC 0.76572957015205<br>ETH 0.000002708323188018<br>LTC 0.00518982158339747 | | |
| 3.1.372538 | MARTIN NIELSEN | ADDRESS REDACTED | | | BTC 0.00110020931563669<br>CEL 63.9719394938031<br>SNX 23.23389605<br>USDC 27.7516561544349 | | |
| 3.1.372539 | MARTIN NIELSEN | ADDRESS REDACTED | | | ADA 411.972569603312<br>BTC 0.000157549484755018<br>ETH 0.0325370860279525<br>USDC 2.00453044942257 | | |
| 3.1.372540 | MARTIN NIELSEN | ADDRESS REDACTED | | | BTC 0.000000006475151653<br>CEL 0.0870790080318615 | | |
| 3.1.372541 | MARTIN NIELSEN | ADDRESS REDACTED | | | BTC 0.000473964194036248<br>CEL 0.0244842358127468 | | |
| 3.1.372542 | MARTIN NIELSEN | ADDRESS REDACTED | | | ADA 135.911726<br>BTC 0.00139804095575542<br>CEL 22.7637127207565<br>ETH 0.46873621839328<br>SOL 1.508509882 | | |
| 3.1.372543 | MARTIN NIELSEN | ADDRESS REDACTED | | | AAVE 2.64738450236715<br>BTC 0.88776311718036<br>CEL 208.834276985537<br>EOS 128.006<br>ETH 3.06810821697062<br>LINK 95.5761333989525<br>MATIC 626.056815227809<br>SNX 28.69056365894<br>UNI 9.37607469601066<br>USDT ERC20 404.184932650361<br>XLM 0.137354203806002 | | |
| 3.1.372544 | MARTIN NIEMI | ADDRESS REDACTED | | | ADA 4973.855228<br>BTC 0.270376844263454<br>CEL 153.233639879567<br>DOGE 5401.23480214355<br>ETH 2.4652 | | |
| 3.1.372545 | MARTIN NILSEN | ADDRESS REDACTED | | | BTC 0.0516444248151883<br>CEL 25.5599963542904<br>ETH 0.104678924617852<br>MATIC 0.39395866105511 | | |
| 3.1.372546 | MARTIN NILSSON | ADDRESS REDACTED | | | BTC 0.320072486078624<br>CEL 1437.09547395786<br>ETH 4.098942632535 | | |
| 3.1.372547 | MARTIN NISSEN | ADDRESS REDACTED | | | BTC 0.000011958202200085<br>ETH 0.000149467546184615 | | |
| 3.1.372548 | MARTIN NITZSCHE | ADDRESS REDACTED | | | BTC 0.0246044106785702 | | |
| 3.1.372549 | MARTIN NOEL | ADDRESS REDACTED | | | BTC 0.00384932493549761<br>CEL 11.7564078003609<br>ETH 0.1<br>LUNC 2.53917 | | |
| 3.1.372550 | MARTIN NONVED | ADDRESS REDACTED | | | BTC 0.00538361366082806<br>CEL 94.7249288132212 | | |
| 3.1.372551 | MARTIN NOVOTNY | ADDRESS REDACTED | | | BNB 0.00000000127517063<br>BTC 0.00000000995511392<br>CEL 0.196909364966623 | | |
| 3.1.372552 | MARTIN NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.0195772526644139<br>CEL 0.731544196127989<br>ETH 0.0534966748102426<br>MCDAI 30 | | |
| 3.1.372553 | MARTIN NOVOTNÝ | ADDRESS REDACTED | | | BTC 0.0528591906405581<br>CEL 183.791146344368<br>ETH 0.271583602662678 | | |
| 3.1.372554 | MARTIN NUSSPAUMER | ADDRESS REDACTED | | | BTC 2.01409133310517<br>USDC 2.12077431615382 | BTC 0.000867222700565916 | |
| 3.1.372555 | MARTIN NYMAN | ADDRESS REDACTED | | | BTC 0.000447167536251799<br>CEL 18.6270228247293 | | |
| 3.1.372556 | MARTIN O BRIEN | ADDRESS REDACTED | | | ADA 0.232177837434624<br>BTC 0.1969900166<br>BUSD 1.36227301147709<br>CEL 21.8679874294317<br>XRP 42.3644651581876 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372557 | MARTIN O'GRADY | ADDRESS REDACTED | | | AAVE 0.000884027685457819<br>BTC 0.17336798743806<br>ETH 0.104592774460926<br>LINK 0.0251345168961779<br>LTC 0.01259841802821<br>MANA 0.00685441478667627<br>MATIC 5.40680522857566<br>SNX 0.017296957118403<br>UNI 0.00174064503222791<br>USDC 2.7304092277778<br>USDT ERC20 0.423166894060584<br>XLM 0.0421417469773291<br>ZRX 0.00458674790686818 | BTC 0.000000243640776064<br>ETH 0.00000347634207250<br>LINK 0.0735898484258145<br>MANA 0.00279875215838804<br>SNX 0.00154095039983399<br>USDC 77.533<br>XRP 100.501502<br>ZRX 0.00442606311240426 | |
| 3.1.372558 | MARTIN O'LEARY | ADDRESS REDACTED | | | AAVE 3.88444611935224<br>BAT 0.159283337306272<br>BTC 0.000000112102039643<br>CEL 58.7736542275196<br>COMP 2.00160682848413<br>DASH 3.2094073103637<br>DOT 0.000050782683984354<br>ETH 0.000824007581378734<br>KNC 0.117824693267304<br>MATIC 0.317686741272839<br>OMG 0.00429292422339238<br>SNX 128.559273103982<br>UNI 90.9889855766877<br>USDC 0.58518366562052<br>ZEC 3.44505981584935<br>ZRX 657.260659586907 | BTC 0.000000091884565877<br>COMP 1.43768<br>USDC 230.202 | |
| 3.1.372559 | MARTIN OBONO JR | ADDRESS REDACTED | | | BTC 0.000009884209872289<br>CEL 1.14633923312297<br>LTC 0.000202901044782099<br>XLM 256.472945633384 | CEL 17.251<br>LTC 0.1503524 | |
| 3.1.372560 | MARTIN OBORSKI | ADDRESS REDACTED | | | BTC 0.102010274998324<br>DOT 38.9707429437551<br>ETH 3.03734686418803<br>SNX 29.8955801197569 | | |
| 3.1.372561 | MARTIN OCEGUERA | ADDRESS REDACTED | | | ADA 1020.20611482544<br>AVAX 10.2873699627067<br>BTC 0.00368403981276177<br>DOT 20.8888954764492<br>ETH 0.537467931271875<br>MATIC 624.990244523361<br>SOL 17.2976324703695 | | |
| 3.1.372562 | MARTIN OCONNELL | ADDRESS REDACTED | | | ETH 0.0029621541804001<br>MCDAI 42.3473802384439 | ETH 2.12193823209474 | |
| 3.1.372563 | MARTIN OESTERGAARD | ADDRESS REDACTED | | | CEL 1.84970174403999<br>LINK 7.06<br>MATIC 304.299369999999 | | |
| 3.1.372564 | MARTIN OGAKWU | ADDRESS REDACTED | | | CEL 39.8190027172669<br>ETH 1.15370019783428<br>LTC 10.92904395<br>SNX 51.7351121572615<br>XLM 3688.4922 | | |
| 3.1.372565 | MARTIN ÖLANDER | ADDRESS REDACTED | | | BTC 0.000000004859805879<br>CEL 23.5368229488115 | | |
| 3.1.372566 | MARTIN OLIVA | ADDRESS REDACTED | | | BTC 0.00863259446526679 | | |
| 3.1.372567 | MARTIN OLIVARES JR | ADDRESS REDACTED | | | CEL 146.011088193718<br>SGB 0.319322917133418<br>XLM 12861.7162175762<br>XRP 2.08881550246195 | | |
| 3.1.372568 | MARTIN OLIVER FENIUK | ADDRESS REDACTED | | | BTC 0.000010580662508775 | | |
| 3.1.372569 | MARTIN OLSA | ADDRESS REDACTED | | | BTC 0.0742726022121724<br>CEL 3621.00776243317<br>ETH 1.00251149630528<br>SNX 930.948234369089<br>SOL 22.26427<br>USDC 0.00103572333116985 | | |
| 3.1.372570 | MARTIN OLSEN | ADDRESS REDACTED | | | BSV 0.10494226<br>BTC 0.797455601366344<br>CEL 344.124451487495<br>ETH 17.8317992975625 | | |
| 3.1.372571 | MARTIN ONDEJKA | ADDRESS REDACTED | | | BTC 0.00131872260874836<br>CEL 10.6218062814362<br>USDT ERC20 335.91974 | | |
| 3.1.372572 | MARTIN ONDOVČÁK | ADDRESS REDACTED | | | BTC 0.000000097244744297<br>CEL 0.0162847408532558<br>ETH 0.000179252366599042 | | |
| 3.1.372573 | MARTIN ORLANDO | ADDRESS REDACTED | | | ADA 2133.22512976249<br>AVAX 10.6882209354401<br>BNB 14.7398484558366<br>BTC 0.000204984511918122<br>CEL 468.219942632892<br>DOT 40.4904805614161<br>ETH 0.00253040182318674<br>LINK 53.1347818011767<br>LUNC 16.0441513378401<br>UNI 43.8294346739553<br>XRP 2069.78534679902 | | |
| 3.1.372574 | MARTIN ORR | ADDRESS REDACTED | | | CEL 293.422043669088<br>ETC 15.3568267261062<br>MATIC 947.5<br>USDC 7452.11 | | |
| 3.1.372575 | MARTIN ORŠULA | ADDRESS REDACTED | | | BCH 0.000000005651986991<br>BTC 0.100805364416916<br>CEL 340.312849318693<br>DASH 0.000051563054919315<br>ETH 0.214848859848159<br>KNC 0.0269609452671374<br>MANA 1936.57454596171<br>MATIC 97.7913009607388<br>SGB 20.2085520605281<br>XLM 0.000000038934642985<br>XRP 0.0743236633969884 | | |
| 3.1.372576 | MARTIN ORTIZ | ADDRESS REDACTED | | | BTC 0.000000950894425364<br>USDT ERC20 0.488140489009799 | | |
| 3.1.372577 | MARTIN ORTIZ | ADDRESS REDACTED | | | BTC 0.01566125644651<br>USDC 736.629643751098 | | |
| 3.1.372578 | MARTIN ORTIZ | ADDRESS REDACTED | | | BTC 0.000005650547225324<br>MCDAI 0.302135571733127 | | |
| 3.1.372579 | MARTIN ORTIZ | ADDRESS REDACTED | | | DOT 0.0160594580490862 | | |
| 3.1.372580 | MARTIN OSBORNE | ADDRESS REDACTED | | | BTC 0.000571595746850334<br>ETH 0.562377771259689<br>MCDAI 42.7211522826326 | | |
| 3.1.372581 | MARTIN OSBORNE | ADDRESS REDACTED | | | BTC 0.000148914356565699<br>CEL 389.425080829886 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372582 | MARTIN OSSA | ADDRESS REDACTED | | | ADA 0.505183071300853<br>BTC 0.000382057472052447<br>CEL 0.174227822321782<br>ETH 0.0651078524777886<br>USDC 0.468246232276883 | | |
| 3.1.372583 | MARTIN OSTAREK | ADDRESS REDACTED | | | BTC 0.0102357129390079<br>MATIC 112.908372999731<br>XRP 154.590542524317 | | |
| 3.1.372584 | MARTIN ÖSTEBERG | ADDRESS REDACTED | | | BTC 0.0000175657764637579<br>BUSD 675.924328069739<br>CEL 2.79714202309939<br>DOT 22.6727433535847 | | |
| 3.1.372585 | MARTIN OSTERLOH | ADDRESS REDACTED | | | MATIC 432.230000041111<br>SNX 37.2980576529046 | | |
| 3.1.372586 | MARTIN OSULLIVAN | ADDRESS REDACTED | | | ADA 1622.59724855618<br>BCH 1.31621416<br>BNB 24.141231637123<br>BTC 0.00158646388124031<br>CEL 522.746883874213<br>DASH 1.01<br>DOT 32.64043653<br>ETH 1<br>LINK 28.30828432<br>LTC 4.777217<br>MATIC 3210<br>OMG 50.17316<br>SUSHI 89.8609334979566<br>XLM 2192.6039065<br>XRP 2466.50451463796 | | |
| 3.1.372587 | MARTIN OVERBY | ADDRESS REDACTED | | | BTC 0.0591343996697289<br>ETH 0.688135082731686 | | |
| 3.1.372588 | MARTIN OVIEDO BRAVO | ADDRESS REDACTED | | | ADA 1275.92450636084<br>BNB 3.56786219164044<br>BTC 0.0418334515774486<br>DOT 55.60563792552<br>EOS 293.721693101448<br>ETH 0.527296675648519<br>LINK 0.132581664527435<br>LTC 0.0405235450031653<br>LUNC 52.7273023745284<br>MATIC 0.0982103193839776<br>XRP 1.38701094579995 | | |
| 3.1.372589 | MARTIN PACAK | ADDRESS REDACTED | | | BTC 0.000000839562847951 | | |
| 3.1.372590 | MARTIN PACHECO | ADDRESS REDACTED | | | BTC 0.000000000591963449<br>CEL 0.00238352137748322<br>MCDAI 0.385292257617521<br>USDT ERC20 0.955193097048934 | | |
| 3.1.372591 | MARTIN PALÁT | ADDRESS REDACTED | | | BTC 0.00008712228260769 | | |
| 3.1.372592 | MARTIN PALUGA | ADDRESS REDACTED | | | BTC 0.00275346313270683<br>CEL 89.8716963952853<br>MATIC 240.207786357579 | | |
| 3.1.372593 | MARTIN PANAYOTOV | ADDRESS REDACTED | | | ADA 0.274662918091763<br>BNB 0.0174130030177208<br>BTC 0.000602215157421953<br>DOT 199.597438805999<br>ETH 0.889197119653804<br>LINK 69.4610373403317 | | |
| 3.1.372594 | MARTIN PAPUGA | ADDRESS REDACTED | | | BTC 0.00000000225125154<br>CEL 6.31667822712307<br>USDC 38020.9625494928<br>USDT ERC20 0.0998040396689745 | | |
| 3.1.372595 | MARTIN PARADIS | ADDRESS REDACTED | | | BTC 0.314750574408386<br>CEL 436.460288627396<br>DOT 20<br>ETH 2.90828963550948<br>SNX 182.538738<br>SUSHI 109.84673921 | | |
| 3.1.372596 | MARTIN PARDO | ADDRESS REDACTED | | | BTC 0.000000432551667039<br>CEL 1.09945500998105 | | |
| 3.1.372597 | MARTIN PARENTEAU | ADDRESS REDACTED | | | BTC 0.0117851423214517<br>CEL 6.23552380737826 | | |
| 3.1.372598 | MARTIN PARIGGER | ADDRESS REDACTED | | | BTC 0.0219622163255932 | | |
| 3.1.372599 | MARTIN PARIS | ADDRESS REDACTED | | | BTC 0.000689224104232417<br>CEL 1.25706295773935<br>XLM 568.681750985497<br>XRP 8495.67090388105 | | |
| 3.1.372600 | MARTIN PARTELI | ADDRESS REDACTED | | | BCH 7.84090299184416<br>BTC 0.0355125877205002<br>CEL 2153.57235245339<br>DOT 58.3641897485331<br>ETH 0.176947255989851<br>LTC 10.7066535374334<br>MCDAI 30.1516057754304<br>SGB 1588.48338749057<br>SOL 9.23202527535575<br>SUSHI 402.0931<br>USDC 40128.5645539801 | | |
| 3.1.372601 | MARTIN PASQUIER | ADDRESS REDACTED | | | AAVE 1.96465798484814<br>BTC 0.00698571362681512<br>ETH 0.00622573732565193<br>MANA 0.572261026469596<br>SNX 35.7446502774265<br>UNI 0.0249685252538616 | | |
| 3.1.372602 | MARTIN PASZKOWSKI | ADDRESS REDACTED | | | BTC 0.000069425916461391<br>CEL 4.04141779882568<br>ETH 0.000010378702405238<br>LINK 0.000970661150299676 | | |
| 3.1.372603 | MARTIN PATANE | ADDRESS REDACTED | | | BNB 0.00183026431882853<br>BTC 0.000001873650534364<br>ETH 0.000392193782575997<br>SGB 5.71208957149646<br>USDT ERC20 0.219984637816335 | | |
| 3.1.372604 | MARTIN PAULINI | ADDRESS REDACTED | | | MATIC 22.8455185001198 | | |
| 3.1.372605 | MARTIN PAULSEN | ADDRESS REDACTED | | | CEL 0.5649005489637<br>MATIC 0.542968863909924<br>USDC 0.32358012773371 | | |
| 3.1.372606 | MARTIN PAV | ADDRESS REDACTED | | | ADA 1.08798793185274<br>BTC 0.000399093126682551<br>DOT 0.353392102581204<br>ETH 0.00465482329845421<br>LINK 0.042300668735175<br>MATIC 7.43520318206639 | | |
| 3.1.372607 | MARTIN PAVESE | ADDRESS REDACTED | | | BTC 0.000012631806532043 | | |
| 3.1.372608 | MARTIN PAVLÍČEK | ADDRESS REDACTED | | | BTC 0.000000331469901736<br>ETH 0.000013748181080531 | | |
| 3.1.372609 | MARTIN PAVLOV | ADDRESS REDACTED | | | BTC 0.00000051329371167299<br>ETH 0.000549514909055865 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372610 | MARTIN PAVLOVIC | ADDRESS REDACTED | | | BTC 0.0398932560056922<br>CEL 49.7615775892903<br>ETH 0.494120699282236<br>LTC 0.800107839803613<br>MATIC 0.768079690724262<br>SNX 11.0528630102406<br>USDT ERC20 0.000000124244039381<br>XRP 37.1550601490571 | | |
| 3.1.372611 | MARTIN PEASE | ADDRESS REDACTED | | | BTC 0.048188824101725<br>BUSD 519.199705912883<br>CEL 75.0444035576342<br>ETH 0.305253467709514<br>USDC 2122.66038456473<br>USDT ERC20 21.3400820650608 | | |
| 3.1.372612 | MARTIN PECKO | ADDRESS REDACTED | | | BTC 0.000651849060012187<br>CEL 0.217670061790961 | | |
| 3.1.372613 | MARTIN PEDERNERA | ADDRESS REDACTED | | | ADA 210.71839<br>BTC 0.000877596436727512<br>CEL 121.800214627832<br>DOT 9.96<br>ETH 1.51240692 | | |
| 3.1.372614 | MARTIN PEDERSEN | ADDRESS REDACTED | | | BTC 0.0290942029869791 | | |
| 3.1.372615 | MARTIN PEDERSEN | ADDRESS REDACTED | | | AAVE 0.000486746153961248<br>BCH 0.354289516094826<br>BTC 0.0896470651022098<br>ETH 1.03684962741257<br>MCDAI 31.8006458069676 | | |
| 3.1.372616 | MARTIN PEDERSEN | ADDRESS REDACTED | | | BTC 0.000014140252362025<br>ETH 0.000420690192218309 | | |
| 3.1.372617 | MARTIN PEDRO CARRI | ADDRESS REDACTED | | | BTC 0.00172951719907946<br>CEL 10.9009841371056<br>USDC 927.209866626779 | | |
| 3.1.372618 | MARTIN PEDROTTI | ADDRESS REDACTED | | | CEL 0.116992526970216 | | |
| 3.1.372619 | MARTIN PEETERS | ADDRESS REDACTED | | | BTC 0.00000003405638257 | | |
| 3.1.372620 | MARTIN PĚGŘIM | ADDRESS REDACTED | | | ADA 10128.9945494862<br>BNB 1.50930646969929<br>BTC 0.0345362857109217<br>CEL 40.2806870612749<br>ETH 1.40476694725997<br>LTC 22.905225432774 | | |
| 3.1.372621 | MARTIN PELICON | ADDRESS REDACTED | | | AAVE 0.000393210109623075<br>BUSD 0.212114912815541<br>DOT 0.00508097488349985<br>GUSD 2.35363235796525<br>MATIC 0.138223203259721<br>MCDAI 0.00128802936555433<br>SNX 0.0342099125399381<br>UMA 0.0204998748246901<br>USDC 0.00314384628937319 | | |
| 3.1.372622 | MARTIN PELIKÁN | ADDRESS REDACTED | | | BTC 0.000000009682075189<br>CEL 0.313155013480387 | | |
| 3.1.372623 | MARTIN PELÍŠEK | ADDRESS REDACTED | | | AAVE 0.000141066161876351<br>ADA 0.0166389387818205<br>BTC 0.000073594206374164<br>CEL 0.000317486998087108<br>ETH 0.000370049141669341<br>SOL 0.0118210466443253 | | |
| 3.1.372624 | MARTIN PELUFFO | ADDRESS REDACTED | | | BCH 0.99962497<br>BTC 0.481718738591772<br>CEL 24.0831694515811<br>USDC 505.689145106179<br>XRP 5864.85278679479 | | |
| 3.1.372625 | MARTIN PEPPER | ADDRESS REDACTED | | | CEL 0.341770202437756<br>ETH 0.0000436821637542459<br>XRP 79.0998123621283 | | |
| 3.1.372626 | MARTIN PEREZ | ADDRESS REDACTED | | | BTC 0.0122629635682996 | | |
| 3.1.372627 | MARTIN PEREZ | ADDRESS REDACTED | | | BTC 0.10423957546927<br>ETH 0.0623399378482219 | | |
| 3.1.372628 | MARTIN PEREZ | ADDRESS REDACTED | | | BTC 0.012881394054035<br>ETH 0.349012154553601<br>LTC 3.61349292674104<br>USDC 512.672993658696 | | |
| 3.1.372629 | MARTIN PEREZ SEGURA | ADDRESS REDACTED | | | BTC 0.000000006789540396<br>CEL 0.203681565518281<br>MCDAI 0.0691274118413467 | | |
| 3.1.372630 | MARTIN PERIC | ADDRESS REDACTED | | | BTC 0.000000077568355661<br>ETH 0.0000824478068999299 | | |
| 3.1.372631 | MARTIN PERRIER | ADDRESS REDACTED | | | DOT 3.76118913961997 | | |
| 3.1.372632 | MARTIN PERSSON | ADDRESS REDACTED | | | BTC 0.000000023007909435<br>LUNC 0.00656097007089531<br>USDC 0.441568288068032 | | |
| 3.1.372633 | MARTIN PERSSON | ADDRESS REDACTED | | | BTC 0.000804075487054657<br>CEL 43.6058577285023 | | |
| 3.1.372634 | MARTIN PESCE | ADDRESS REDACTED | | | BTC 0.000908851442446261<br>CEL 0.040394918500863<br>ETH 0.0522215093345851 | | |
| 3.1.372635 | MARTIN PETER | ADDRESS REDACTED | | | BNB 0.000000005048549745<br>BTC 0.0021821138348954<br>CEL 3.61149164672019<br>XLM 0.000000063564568888 | | |
| 3.1.372636 | MARTIN PETER ALEXANDER | ADDRESS REDACTED | | | BTC 0.00047958048580202 | | |
| 3.1.372637 | MARTIN PETER CWIK | ADDRESS REDACTED | | | BTC 0.0171615452763721 | | |
| 3.1.372638 | MARTIN PETER LEHMANN | ADDRESS REDACTED | | | BTC 0.000814282879001993 | | |
| 3.1.372639 | MARTIN PETER PRICHA | ADDRESS REDACTED | | | BTC 0.0890179380059358 | | |
| 3.1.372640 | MARTIN PETER SCHLIERF | ADDRESS REDACTED | | | BTC 0.00004389135237939 | | |
| 3.1.372641 | MARTIN PETER WRIGHT | ADDRESS REDACTED | | | AVAX 47.212<br>BSV 2.92641621217509<br>BTC 0.0999995500368507<br>CEL 858.009873771225<br>DASH 0.00651852705665603<br>ETH 1.99999793690193<br>LINK 637.953826070404<br>MATIC 2276.853<br>MCDAI 23.2676487678581<br>OMG 0.242295934018326<br>SGB 717.544255845156<br>SNX 638.362096886162<br>USDC 0.000049191922755855<br>XRP 0.000000957706666962 | BAT 0.0557776978616718<br>LTC 0.000084932397783107 | |
| 3.1.372642 | MARTIN PETKOV | ADDRESS REDACTED | | | BTC 0.00558830056757722<br>BUSD 0.525510117829026<br>CEL 7.8101579656632<br>USDC 0.449326953082035<br>USDT ERC20 0.31105997656864<br>XLM 0.162557931768712 | | |
| 3.1.372643 | MARTIN PETRAS | ADDRESS REDACTED | | | BTC 0.0016811982001364<br>USDT ERC20 156.08485801613 | | |
| 3.1.372644 | MARTIN PETRÍK | ADDRESS REDACTED | | | BTC 0.00000084719786673<br>LTC 0.000617521484769225 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372645 | MARTIN PETROVICKY | ADDRESS REDACTED | | | ADA 405.19<br>BTC 0.00116892188929438<br>CEL 193.551253370643<br>COMP 2.568243<br>ETC 1.00033460432835<br>ETH 1.5889061666468<br>MATIC 2126.1377 | | |
| 3.1.372646 | MARTIN PETROVICKÝ | ADDRESS REDACTED | | | BTC 0.000000007152098692<br>CEL 0.391579639517876 | | |
| 3.1.372647 | MARTIN PETRUF | ADDRESS REDACTED | | | BTC 0.0702333712909684<br>ETC 10.0593103997401<br>XRP 201.420236119809 | | |
| 3.1.372648 | MARTIN PFEIFHOFER | ADDRESS REDACTED | | | BCH 0.23472713032543<br>BTC 0.0221141002373157<br>CEL 23.963926436666<br>DOT 19.178647018225<br>EOS 52.4738874657898<br>ETH 0.208869484560687<br>LTC 0.000326538250436839<br>MATIC 458.204769401041<br>USDT ERC20 0.37185881100536<br>XLM 199.868134899903<br>XRP 305.787357667672 | | |
| 3.1.372649 | MARTIN PHAM | ADDRESS REDACTED | | | BCH 2.57702175093837<br>BTC 0.000790494843828837 | | |
| 3.1.372650 | MARTIN PHAN | ADDRESS REDACTED | | | BTC 0.000000005096648404<br>USDC 0.000013530439109793 | BTC 0.000008490245619298<br>USDC 0.0206831755886674 | |
| 3.1.372651 | MARTIN PHAN | ADDRESS REDACTED | | | BTC 0.000029363973066282<br>BUSD 0.437026714613441 | | |
| 3.1.372652 | MARTIN PHILIP LORENTSEN | ADDRESS REDACTED | | | BTC 1.27292787533886<br>ETH 19.5000752550328 | | |
| 3.1.372653 | MARTIN PHILIPP PUHRINGER | ADDRESS REDACTED | | | ADA 2958.78767282263<br>BTC 0.0381668517313375<br>DOT 150.445878854961<br>ETH 0.100449976513153<br>MATIC 6.55734929163385<br>USDC 288.807743176505 | | |
| 3.1.372654 | MARTIN PHILIPSEN | ADDRESS REDACTED | | | AAVE 41.7247316912896<br>CEL 0.379807751742215<br>COMP 52.7331283850795<br>DOT 0.0567210779060168<br>UNI 829.255655630835<br>XLM 0.182544930018815<br>XRP 0.00315642627456401<br>ZEC 51.6691884847913<br>ZRX 9224.23516928365 | | |
| 3.1.372655 | MARTIN PIANA | ADDRESS REDACTED | | | ADA 628.212277164595<br>BNB 1.42811488634322<br>BTC 0.00341753375628524<br>CEL 0.427582709642468<br>ETH 0.000586202320475383 | | |
| 3.1.372656 | MARTIN PICALLO RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.372657 | MARTIN PICHERIT | ADDRESS REDACTED | | | ADA 0.000000300721723101<br>BNB 0.000000008164865979<br>BTC 0.000000008184840899<br>CEL 22.2563085989656<br>DOT 0.000000000003238835<br>ETH 0.00100321995308789<br>LUNC 0.0390290447310124<br>UNI 0.0149142784951648 | | |
| 3.1.372658 | MARTIN PIDÍK | ADDRESS REDACTED | | | ADA 1259.15201386538<br>BTC 0.166791752039329<br>CEL 10.5335626898775<br>DOT 5.25800791825443<br>ETH 1.184562397907<br>LTC 5.21793098457203<br>MATIC 204.183455754234<br>USDC 328.903593 | | |
| 3.1.372659 | MARTIN PIERRE FABIEN AUBOURG | ADDRESS REDACTED | | | BTC 0.000003201228952897<br>CEL 0.00486305258634221<br>XTZ 0.543643444298924 | | |
| 3.1.372660 | MARTIN PIESKE | ADDRESS REDACTED | | | BTC 0.000016004642373216 | | |
| 3.1.372661 | MARTIN PIETERSE | ADDRESS REDACTED | | | BTC 0.0168714046224676<br>CEL 16.2368007984205<br>ETH 0.00454554 | | |
| 3.1.372662 | MARTIN PILAT | ADDRESS REDACTED | | | ADA 338.235392928857<br>BTC 0.021796089791668 | BTC 0.0044808<br>SOL 5.869995 | |
| 3.1.372663 | MARTIN PILEGAARD | ADDRESS REDACTED | | | BTC 0.00172632873983038<br>MATIC 339.298160127094 | | |
| 3.1.372664 | MARTIN PILON | ADDRESS REDACTED | | | CEL 1143.77282972316<br>ETH 2.0020430470096<br>SNX 3520.82150999764<br>USDC 867.221504 | | |
| 3.1.372665 | MARTIN PIPAN | ADDRESS REDACTED | | | BTC 0.000064160217083999 | | |
| 3.1.372666 | MARTIN PIPER | ADDRESS REDACTED | | | CEL 1.08291294866751 | | |
| 3.1.372667 | MARTIN PIPOLY | ADDRESS REDACTED | | | AAVE 5.29687260087376<br>AVAX 19.5249308460865<br>BAT 7177.773492196<br>BCH 12.6888492096376<br>BTC 0.787806868611304<br>COMP 1.03401930866092<br>DASH 3.44135110210734<br>EOS 310.788308195367<br>ETC 59.4331665954136<br>ETH 19.1331484869519<br>LINK 321.684397515394<br>MANA 3017.66627371481<br>MATIC 5591.44903304323<br>SGB 4059.0841435039<br>SNX 245.888463766351<br>UNI 31.8058498425775<br>USDC 11410.2775131811<br>XLM 2238.50546918496<br>XRP 15620.0448849774<br>ZRX 202.766016123111 | | |
| 3.1.372668 | MARTIN PIRCHER | ADDRESS REDACTED | | | BTC 0.000001218883319048<br>USDC 0.00315477264316115 | | |
| 3.1.372669 | MARTIN PISLAR | ADDRESS REDACTED | | | CEL 184.706982280821<br>MATIC 250.58909003<br>SNX 162.90543764 | | |
| 3.1.372670 | MARTIN PITŘÍK | ADDRESS REDACTED | | | ADA 0.0315096289890853<br>BTC 0.00205113404046981<br>DOT 0.0030412715087401<br>ETH 0.000025351129991854<br>LINK 1.25260538464896<br>MATIC 21.7923042443374 | | |
| 3.1.372671 | MARTIN PIUS KURATH | ADDRESS REDACTED | | | BTC 0.000000290103348256 | | |
| 3.1.372672 | MARTIN PLAMENOV STOYNOV | ADDRESS REDACTED | | | AVAX 8.65152443046873<br>BTC 0.1452372747 | | |
| 3.1.372673 | MARTIN PLANES | ADDRESS REDACTED | | | ETH 0.000000363626089329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372674 | MARTIN PLASCENCIA | ADDRESS REDACTED | | | BTC 0.260502389451755<br>ETH 10.9047983499117<br>LTC 26.010594149575 | | |
| 3.1.372675 | MARTIN PLASIL | ADDRESS REDACTED | | | BTC 0.0133296187361652 | | |
| 3.1.372676 | MARTIN PLOURDE | ADDRESS REDACTED | | | BTC 0.000000007502663232<br>CEL 6.09742176314472<br>USDC 0.000000216875533425 | | |
| 3.1.372677 | MARTIN PODSKĽAN | ADDRESS REDACTED | | | BTC 0.000020928178566085<br>CEL 0.0131198943793638<br>USDC 0.81841616026385 | | |
| 3.1.372678 | MARTIN POHANKA | ADDRESS REDACTED | | | BTC 0.000021975959674437<br>CEL 0.000724217461311432 | | |
| 3.1.372679 | MARTIN POISSON | ADDRESS REDACTED | | | BTC 0.00612471942942755<br>MCDAI 923.847728367731 | | |
| 3.1.372680 | MARTIN POLAK | ADDRESS REDACTED | | | AAVE 2.96811420599845<br>ADA 346.134355054692<br>AVAX 15.2508742048055<br>BTC 0.247028652754717<br>CEL 104.412619898572<br>ETH 1.03089272393811<br>SNX 19.6314897238888<br>SOL 10.540731465639<br>USDT ERC20 148.053050215528 | | |
| 3.1.372681 | MARTIN POLEPIL | ADDRESS REDACTED | | | BTC 0.000239535364191646<br>SNX 147.894807621768 | | |
| 3.1.372682 | MARTIN POLLARD | ADDRESS REDACTED | | | CEL 0.195026633548471 | | |
| 3.1.372683 | MARTIN PÕLLU | ADDRESS REDACTED | | | CEL 0.014375737305184 | | |
| 3.1.372684 | MARTIN POLSTER | ADDRESS REDACTED | | | BTC 0.04871800882162 | | |
| 3.1.372685 | MARTIN POMAREDA | ADDRESS REDACTED | | | BTC 0.000632749290142112 | | |
| 3.1.372686 | MARTIN PONGS | ADDRESS REDACTED | | | BTC 0.0353702100271347 | | |
| 3.1.372687 | MARTIN POPIEL | ADDRESS REDACTED | | | ADA 0.0429740642181608<br>BNB 0.547911804187533<br>BTC 0.000000064220406117<br>CEL 0.0532582300158885<br>ETH 0.00025978118776651<br>USDT ERC20 0.310140731854271 | | |
| 3.1.372688 | MARTIN POPRAWKA | ADDRESS REDACTED | | | ADA 0.791880355551235<br>BTC 0.000068496012306103<br>DOT 70.7105429651995<br>ETH 1.20820949147736<br>SOL 0.0929436058598246<br>USDC 0.101096165922425<br>XLM 0.0589873253411708 | ADA 0.00000021235368471<br>CEL 3<br>DOT 0.0000293577<br>ETH 0.000640135813490915<br>SOL 0.000000425618790447<br>USDC 0.001 | |
| 3.1.372689 | MARTIN PORCHER | ADDRESS REDACTED | | | CEL 0.000961406443348814 | | |
| 3.1.372690 | MARTIN POROLI | ADDRESS REDACTED | | | BTC 0.0019723316961433<br>CEL 133.183548811019<br>DOT 14.6484519341453<br>ETH 0.0261578453892004<br>LUNC 3.52724762531378<br>USDC 3111.29437380014 | | |
| 3.1.372691 | MARTIN POSPÍŠIL | ADDRESS REDACTED | | | BTC 0.000665667498103365<br>CEL 0.616084539351593<br>ETH 0.353000752893133 | | |
| 3.1.372692 | MARTIN POST | ADDRESS REDACTED | | | BTC 0.000167147516735525 | | |
| 3.1.372693 | MARTIN POTTS | ADDRESS REDACTED | | | BTC 0.00000096<br>CEL 0.155866018353177 | | |
| 3.1.372694 | MARTIN POZZOLI | ADDRESS REDACTED | | | CEL 0.00036095277303713<br>XRP 0.2117 | | |
| 3.1.372695 | MARTIN PRACHAŘ | ADDRESS REDACTED | | | BTC 0.0414319584399807<br>CEL 16.2366117000559<br>LTC 6.68530786893128 | | |
| 3.1.372696 | MARTIN PRASAD | ADDRESS REDACTED | | | CEL 22.6036979161418<br>LINK 59.8744607583621<br>ZEC 2.08522948776026<br>ZRX 1214.17204150279 | | |
| 3.1.372697 | MARTIN PRÁŠEK | ADDRESS REDACTED | | | BTC 0.000000577460861479<br>CEL 0.000547705859875004<br>EOS 0.0329854743251057<br>ETH 0.000033036357801693<br>XLM 0.0546507514641444 | | |
| 3.1.372698 | MARTIN PREST | ADDRESS REDACTED | | | BTC 0.000000125153842408<br>CEL 380.533903339905<br>ETH 0.000000305210492209<br>USDC 56.06641541236 | | |
| 3.1.372699 | MARTIN PŘIBYL | ADDRESS REDACTED | | | BTC 0.0713496495562959<br>CEL 0.0806013012013866<br>ETH 0.306205098029965 | | |
| 3.1.372700 | MARTIN PRICE | ADDRESS REDACTED | | | ADA 657.423081647683<br>BTC 0.0196662167709722<br>CEL 95.5394460188789<br>ETH 1.06850458936779 | | |
| 3.1.372701 | MARTIN PRICE | ADDRESS REDACTED | | | BCH 0.000022233567518495<br>BTC 0.000001352149839892<br>ETH 0.000000022869971248<br>LTC 0.00053976993297902<br>USDC 0.0192542796604638<br>XLM 0.0230102588248432<br>XRP 0.0197918550781652 | | |
| 3.1.372702 | MARTIN PROCHAZKA | ADDRESS REDACTED | | | BTC 0.0154461654678048 | | |
| 3.1.372703 | MARTIN PROKES | ADDRESS REDACTED | | | BTC 0.000835032955282973<br>DOT 0.000002636226140836<br>USDT ERC20 1.06317530930292 | | |
| 3.1.372704 | MARTIN PROROCIC | ADDRESS REDACTED | | | BTC 0.0141355657739682<br>CEL 4.0326907157292<br>ETH 1.58276447174737 | | |
| 3.1.372705 | MARTIN PRÜCHER | ADDRESS REDACTED | | | BAT 879.250436634725<br>BCH 0.000000787830581823<br>BTC 0.867557437150739<br>CEL 220.111047484471<br>COMP 2.14034616044456<br>EOS 14.5985991879271<br>ETH 1.47549068141395<br>KNC 200.423504241642<br>LINK 43.0090056953689<br>LTC 1.26998201334438<br>OMG 75.3456862055882<br>SGB 5.33944555136274<br>UNI 7.53906078611311<br>USDC 45.0351236203545<br>XLM 124.5390168086<br>XRP 0.000000298125088537<br>ZRX 302.327792737652 | | |
| 3.1.372706 | MARTIN PTÁČEK | ADDRESS REDACTED | | | BTC 0.0167639740555447<br>ETH 0.0792573240809613 | | |
| 3.1.372707 | MARTIN PUCIC | ADDRESS REDACTED | | | BTC 0.00433503112660394<br>CEL 0.0674219812970409<br>DOT 0.00253827072985784<br>MATIC 29.5131940127073<br>USDC 50.7883135434398 | | |
| 3.1.372708 | MARTIN PUSCH | ADDRESS REDACTED | | | BTC 0.000017461224446722 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372709 | MARTIN PUTZ | ADDRESS REDACTED | | | BTC 0.105243859784802 | | |
| 3.1.372710 | MARTIN QUALLS | ADDRESS REDACTED | | | ETH 0.0296986445522408 | | |
| 3.1.372711 | MARTIN QUINLAN SKOGLUND | ADDRESS REDACTED | | | AVAX 8.21991861958993<br>COMP 1.17918610383203<br>DASH 6.12888509441673<br>LUNC 272.549917060696<br>MATIC 2830.27204388277<br>SNX 110.614154336108<br>UNI 49.2003969450215<br>USDC 1592.44998278529<br>ZEC 8.66890115742879<br>ZRX 671.167557056285 | USDC 495.58 | |
| 3.1.372712 | MARTIN QUINTERO OSORIO | ADDRESS REDACTED | | | BTC 0.000000000139372822<br>CEL 0.26829588056947<br>USDT ERC20 0.000000939764165853 | | |
| 3.1.372713 | MARTIN QVIST | ADDRESS REDACTED | | | BTC 0.000000443611064373999 | | |
| 3.1.372714 | MARTIN R GOODENBERGER | ADDRESS REDACTED | | | BTC 0.0250387009486982<br>CEL 189.203427842357<br>DOT 55.1282464431549<br>LINK 10.2133627946665<br>MATIC 330.501455449612<br>USDC 9238.90457946045 | CEL 43.6198433646952 | |
| 3.1.372715 | MARTIN RACHBAUER | ADDRESS REDACTED | | | BTC 0.0000152079338286<br>CEL 0.0453868046482587<br>DOT 0.0083788417577104<br>PAXG 0.306053913350238 | | |
| 3.1.372716 | MARTIN RACITI | ADDRESS REDACTED | | | BTC 0.000923019974669085<br>CEL 12.496457034744 | | |
| 3.1.372717 | MARTIN RADEK | ADDRESS REDACTED | | | BTC 0.0389712714182989<br>CEL 8.51095006611421<br>ETC 2.07519443014371<br>ETH 0.201949829952383 | | |
| 3.1.372718 | MARTIN RADINGER | ADDRESS REDACTED | | | CEL 4.13822603603204<br>ETH 0.00452869162825869 | | |
| 3.1.372719 | MARTIN RADOSTA | ADDRESS REDACTED | | | BTC 0.000006906158430136 | | |
| 3.1.372720 | MARTIN RAIMAN | ADDRESS REDACTED | | | BTC 0.000023744331411179 | | |
| 3.1.372721 | MARTIN RAKOVSKY | ADDRESS REDACTED | | | BNB 0.000117952163337309<br>BTC 0.00129974784891731<br>CEL 5.25501405911724 | | |
| 3.1.372722 | MARTIN RAMIREZ | ADDRESS REDACTED | | | ADA 0.129334344268659<br>BTC 0.000000863045426303<br>USDC 0.555124364833216 | | |
| 3.1.372723 | MARTIN RAMIREZ PIATTI | ADDRESS REDACTED | | | BTC 0.00127699132727938 | | |
| 3.1.372724 | MARTIN RAMOS | ADDRESS REDACTED | | | BTC 0.000697289186774195<br>ETH 0.000062294158485535<br>LINK 0.0617332859072792 | BTC 0.000000680223565725<br>ETH 0.000002361359165914 | |
| 3.1.372725 | MARTÍN RAMOS SUKANEC | ADDRESS REDACTED | | | ADA 0.104400364296199<br>BNB 4.13431898226498<br>BTC 0.0108322489979438<br>BUSD 0.291484547221043<br>CEL 0.0251594113035196<br>ETH 1.36276437376251<br>USDC 0.553508552574263<br>USDT ERC20 0.44966390459452 | | |
| 3.1.372726 | MARTIN RAMSI | ADDRESS REDACTED | | | BTC 0.000000000685254011<br>CEL 1.15537836668557<br>ETH 0.000551783639462568<br>LTC 0.00176272520721543<br>MCDAI 0.527743326175448<br>SGB 0.292812060875237<br>XLM 0.879500258913608<br>XRP 5.68122081677787 | | |
| 3.1.372727 | MARTIN RAPEK | ADDRESS REDACTED | | | BTC 0.00410876906952038<br>CEL 0.109950630951617 | | |
| 3.1.372728 | MARTIN RASK | ADDRESS REDACTED | | | BTC 0.000000172258821874<br>CEL 2057.66843673433<br>USDC 0.000000172880065797 | | |
| 3.1.372729 | MARTIN RASMUSSEN | ADDRESS REDACTED | | | BTC 0.144929875342157<br>SOL 0.185510887567089 | | |
| 3.1.372730 | MARTIN RASMUSSEN | ADDRESS REDACTED | | | AAVE 0.0011180830779992<br>ADA 0.198129972325944<br>AVAX 0.00308298524460647<br>BNB 0.000001298414075054<br>BTC 0.000011793532259506<br>CEL 0.0366395811047577<br>ETH 0.000000118253892106<br>LUNC 0.000006594592202871<br>MATIC 0.0389544267227204<br>SNX 0.0409056808005513<br>UNI 0.00958639549792299<br>USDC 0.304442795316213 | | |
| 3.1.372731 | MARTIN RASMUSSEN | ADDRESS REDACTED | | | ADA 1027.57639177736<br>BNB 0.157101507152188<br>BTC 0.00499373785317954<br>DOT 1.1467451094053<br>LUNC 17377.3803566509<br>MATIC 1226.0780769109<br>SNX 105.500324499963<br>SOL 16.5133244060542<br>XRP 1035.82596462367 | | |
| 3.1.372732 | MARTIN RATCLIFFE | ADDRESS REDACTED | | | BTC 0.000605676153951111<br>CEL 7.7686899264188<br>DOT 9.14388<br>XRP 674.582967781999 | | |
| 3.1.372733 | MARTIN RATINAUD | ADDRESS REDACTED | | | BTC 0.000955227475594868<br>CEL 0.106369834396839<br>XRP 0.0254652068413672 | | |
| 3.1.372734 | MARTIN RATTINK | ADDRESS REDACTED | | | BTC 0.00946493<br>CEL 40.4573750751413<br>ETH 0.486399545997309<br>LINK 4.45571146 | | |
| 3.1.372735 | MARTIN RAUL HERNANDEZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000011707138757079<br>CEL 7.21108214710091<br>LTC 14.4601973403631<br>MATIC 3.88547979036647<br>USDC 183.394742322039 | | |
| 3.1.372736 | MARTIN RAUSCHAL | ADDRESS REDACTED | | | AAVE 99.95<br>BTC 0.00314684714050935<br>CEL 62331.810535545<br>ETH 0.000034672402594217<br>LINK 1.4637459418643<br>SNX 0.678671119786259<br>SOL 199.14543<br>SUSHI 200<br>UNI 377.4<br>ZRX 69398.71408394 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372737 | MARTIN RAUSCHENBERG | ADDRESS REDACTED | | | ADA 41.2292430887728<br>BTC 0.000004154101615007<br>CEL 1.13046126842314<br>ETH 0.000044342675741013<br>LTC 0.000412749614657511<br>USDC 0.149132753678408<br>USDT ERC20 0.180238100247134 | | |
| 3.1.372738 | MARTIN RAUSCHENBERG | ADDRESS REDACTED | | | BTC 0.0000000334396824 | | |
| 3.1.372739 | MARTIN RAYMOND GASCA | ADDRESS REDACTED | | | AVAX 7.27586005166175<br>BTC 0.0181929739973393<br>ETH 0.508562187245174<br>GUSD 2888.076815286<br>USDC 0.201314605087269 | | |
| 3.1.372740 | MARTIN RAZZ | ADDRESS REDACTED | | | BTC 0.000403043796942438<br>ETH 0.00247382515404829<br>LINK 0.0681670837188695<br>MATIC 35.6607016122569<br>SNX 0.157569971315839<br>USDC 103.627241544388 | | |
| 3.1.372741 | MARTIN REANO | ADDRESS REDACTED | | | ADA 141.622965355797<br>BTC 0.00711801786813773<br>ETH 0.616383999465939 | | |
| 3.1.372742 | MARTIN REDGRAVE | ADDRESS REDACTED | | | BTC 0.00338940522073127<br>TGBP 542.429981030177 | | |
| 3.1.372743 | MARTIN REENBERG | ADDRESS REDACTED | | | BTC 0.000197624126678595 | | |
| 3.1.372744 | MARTIN REENBERG | ADDRESS REDACTED | | | BTC 0.0544781923976211<br>CEL 45.0746699162629<br>DOT 5.48817279850959<br>MATIC 114.798330203835 | | |
| 3.1.372745 | MARTIN REGUERA | ADDRESS REDACTED | | | BTC 0.000001537420033525<br>CEL 0.0340834526498928<br>USDC 1.16418437565824 | | |
| 3.1.372746 | MARTIN REICHEL | ADDRESS REDACTED | | | BTC 0.0102075045290452<br>MCDAI 0.0306588055735624 | | |
| 3.1.372747 | MARTIN REILLY | ADDRESS REDACTED | | | CEL 0.988246498077685<br>ETH 0.01715888 | | |
| 3.1.372748 | MARTIN REIM | ADDRESS REDACTED | | | CEL 1.09231275717748 | | |
| 3.1.372749 | MARTIN REIMPELL | ADDRESS REDACTED | | | BTC 0.00421499396051325 | | |
| 3.1.372750 | MARTIN REINHARD | ADDRESS REDACTED | | | ADA 2646.50519940329<br>BTC 0.00186107995322059<br>ETH 0.263921392466937<br>MATIC 1265.69258818616 | | |
| 3.1.372751 | MARTIN REINHOLD HEIL | ADDRESS REDACTED | | | BTC 0.135617735243173 | | |
| 3.1.372752 | MARTIN RENSLEV | ADDRESS REDACTED | | | BTC 0.00103774580195074<br>CEL 17.7367617724821<br>DOT 5.092<br>ETH 0.218256 | | |
| 3.1.372753 | MARTIN REPLIUC | ADDRESS REDACTED | | | LUNC 43.4465565970637<br>MATIC 430.158755944678 | | |
| 3.1.372754 | MARTIN RESCH | ADDRESS REDACTED | | | BTC 0.0237631293691866 | | |
| 3.1.372755 | MARTIN RESTREPO | ADDRESS REDACTED | | | BTC 0.0201069900665584 | | |
| 3.1.372756 | MARTIN REYES | ADDRESS REDACTED | | | ADA 349.721776546203<br>AVAX 2.90493590389069<br>BTC 0.0291738063579684<br>DOT 13.7497322314579<br>ETH 0.174679823914784<br>LTC 0.986076010643802 | | |
| 3.1.372757 | MARTIN REYES | ADDRESS REDACTED | | | BTC 0.000011752778760019<br>ETH 0.000144251285055317<br>USDC 1.21491544227188<br>XLM 0.0220516851214882 | | |
| 3.1.372758 | MARTÍN REYNA | ADDRESS REDACTED | | | CEL 0.00142633114209835 | | |
| 3.1.372759 | MARTIN REZNICEK | ADDRESS REDACTED | | | BTC 0.019562963582683<br>CEL 0.331899705257993<br>DASH 0.0435498464449365 | | |
| 3.1.372760 | MARTIN RHODEN | ADDRESS REDACTED | | | BTC 0.000000032847980372 | | |
| 3.1.372761 | MARTIN RICHARDS | ADDRESS REDACTED | | | BSV 0.000000215986674494<br>BTC 0.00000031<br>CEL 8.98080987241246<br>USDC 0.001<br>ZRX 149.18 | | |
| 3.1.372762 | MARTIN RICHARDS | ADDRESS REDACTED | | | BTC 0.000000546279575749<br>CEL 1.06663505005659<br>USDC 0.00734269236022463 | | |
| 3.1.372763 | MARTIN RIEGER | ADDRESS REDACTED | | | ADA 1016.82158915586<br>BTC 0.00124402866242038<br>CEL 0.735957993143783 | | |
| 3.1.372764 | MARTIN RIHA | ADDRESS REDACTED | | | CEL 214.610258545553 | | |
| 3.1.372765 | MARTIN RIIS ROSGAARD | ADDRESS REDACTED | | | BTC 0.0110733515269777 | | |
| 3.1.372766 | MARTIN RILEY | ADDRESS REDACTED | | | BCH 0.227085225653472 | | |
| 3.1.372767 | MARTIN RINGSTRÖM | ADDRESS REDACTED | | | BTC 0.0541592023631636 | | |
| 3.1.372768 | MARTIN RISHØJ CORDES | ADDRESS REDACTED | | | BTC 0.375870446664814<br>DOT 39.8424138683294<br>ETH 4.69831801382584<br>LINK 125.997276541903<br>MATIC 2287.91254218404 | | |
| 3.1.372769 | MARTIN RIVA | ADDRESS REDACTED | | | USDC 28.6928533058171 | | |
| 3.1.372770 | MARTIN RIVAS ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.00092577330327522<br>CEL 14.1332599100745<br>MATIC 482.226325635786 | | |
| 3.1.372771 | MARTIN RIVERA | ADDRESS REDACTED | | | BSV 0.240841033554943<br>CEL 1.11571811169203<br>EOS 13.8436670120413<br>LTC 0.105725618582018<br>OMG 31.0997945171399<br>SGB 108.691384795173<br>USDC 32.6805009552567<br>XLM 1048.70487423053<br>XRP 1168.88339848197 | | |
| 3.1.372772 | MARTIN RIVERS | ADDRESS REDACTED | | | 1INCH 103.333552162182<br>AAVE 3.15477790245791<br>ADA 0.000675004171716918<br>AVAX 31.3480101304368<br>BTC 0.0113474013010847<br>COMP 3.13805647741049<br>MATIC 791.022428217862<br>USDC 0.00110217176554747 | | |
| 3.1.372773 | MARTIN RIVERS | ADDRESS REDACTED | | | BTC 0.00000024918999392<br>CEL 0.527001276721817<br>TGBP 0.0163664154208457<br>TUSD 0.00104780887900706<br>USDC 0.0427585787969278<br>USDT ERC20 0.00370592747633547 | | |
| 3.1.372774 | MARTIN RIZO | ADDRESS REDACTED | | | BTC 0.000000444672355664<br>CEL 0.0325993843434502<br>USDT ERC20 0.41601984001202 | | |
| 3.1.372775 | MARTIN ROBERT | ADDRESS REDACTED | | | BTC 0.0104895982296336<br>CEL 0.0407455264035959 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372776 | MARTIN ROBERT | ADDRESS REDACTED | | | ADA 271.90808984908<br>AVAX 7.18237686049551<br>BCH 1.01244069077943<br>BTC 0.55293233985602<br>CEL 354.34877514116<br>DOT 68.3435666583154<br>ETH 7.26436652861173<br>LTC 3.00658590657415<br>PAXG 0.372160381453809<br>USDC 5591.43751813401<br>XRP 1121.39430755111 | | |
| 3.1.372777 | MARTIN ROBERT BARON | ADDRESS REDACTED | | | BTC 0.0118176666355838 | | |
| 3.1.372778 | MARTIN ROBERTS | ADDRESS REDACTED | | | ADA 156.1490391932<br>AVAX 0.207482979191044<br>BTC 0.0106472418024078<br>CEL 44.7891429068919<br>DOGE 0.0979421950884826<br>DOT 50.7549403305831<br>ETH 0.00689479624394029<br>LINK 0.000891331164299695<br>LTC 0.000368651746463416<br>MATIC 0.258537814719324<br>SGB 3120.44521853297<br>SOL 0.172454351064659<br>USDC 0.689747511103744<br>USDT ERC20 0.0213212541716949<br>XLM 712.415436726153<br>XRP 1179.994 | DOT 22.1927<br>ETH 0.059139<br>LINK 15.9004<br>SGB 4212.53635<br>USDC 0.000236702342020892 | |
| 3.1.372779 | MARTIN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000304076216350159<br>CEL 1.45780169280853<br>ETH 0.0226604134986942 | | |
| 3.1.372780 | MARTIN RODRIGUEZ | ADDRESS REDACTED | | | ADA 28.8718727048271<br>BTC 0.000001212884011462<br>ETH 0.0218132824702854<br>MATIC 73.2622578485803<br>USDC 0.0779169858519669<br>XLM 0.00587459848803162 | BTC 0.00000000920929834<br>USDC 0.000000059163671075 | |
| 3.1.372781 | MARTIN RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.212719292675628 | | |
| 3.1.372782 | MARTÍN RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000724390669271<br>USDT ERC20 0.421634706749638 | | |
| 3.1.372783 | MARTIN RODRIGUEZ GARZON | ADDRESS REDACTED | | | BTC 0.00000614299422482699<br>CEL 0.00375177131079526<br>USDC 115.266755584145 | | |
| 3.1.372784 | MARTIN ROLDAN ARAUJO | ADDRESS REDACTED | | | ADA 66.7625360702911<br>AVAX 2.09360967102561<br>BTC 0.000003730908312309<br>CEL 1756.22358566719<br>DASH 0.02756495<br>ETH 0.03466536<br>LTC 33.8739753571031<br>MCDAI 0.0110037888448786<br>SGB 106.834633294242<br>SOL 1.02085192022027<br>TUSD 39.3657522987255<br>USDC 46.7833552362693<br>XLM 22.0377794<br>XRP 751.081436262203 | | |
| 3.1.372785 | MARTIN ROMAN CAPARELLI | ADDRESS REDACTED | | | USDC 2.15652633090699 | | |
| 3.1.372786 | MARTIN ROMINGER | ADDRESS REDACTED | | | BTC 0.00121668079043727<br>CEL 0.652615068080879<br>MATIC 15559.3858096614<br>USDC 130755.03052418 | | |
| 3.1.372787 | MARTIN RONQUILLO | ADDRESS REDACTED | | | BTC 0.325193550460046<br>CEL 21.2078884554255<br>ETH 4.60361215500632<br>MCDAI 26.6167337360044 | MCDAI 50.01 | |
| 3.1.372788 | MARTIN ROOIJAKKERS | ADDRESS REDACTED | | | CEL 1.0783758806592<br>SGB 5.29035122893849<br>XRP 35.6772884481906 | | |
| 3.1.372789 | MARTIN ROS | ADDRESS REDACTED | | | BTC 0.000000583564715524<br>USDC 0.776269517154548 | | |
| 3.1.372790 | MARTIN ROSALES | ADDRESS REDACTED | | | ADA 335.108471883257<br>BTC 0.0117110289663642<br>ETH 0.182590405679401<br>MATIC 74.4186352921462 | | |
| 3.1.372791 | MARTIN ROSE | ADDRESS REDACTED | | | BTC 0.0024339389797028<br>CEL 113.747651970343<br>MCDAI 924.984741950476<br>SGB 37.9634919215377<br>XRP 250.490192685196 | | |
| 3.1.372792 | MARTIN ROSENOV GOSPODINOV | ADDRESS REDACTED | | | BTC 0.000001282863002485<br>XRP 0.11979367519435 | | |
| 3.1.372793 | MARTIN ROSENSTOCK | ADDRESS REDACTED | | | BTC 0.0718906656705425<br>CEL 2.7660776855147<br>ETH 1.09635176754406 | | |
| 3.1.372794 | MARTIN ROSKO | ADDRESS REDACTED | | | BTC 0.100238298920338<br>CEL 0.943851779706116<br>ETH 0.000665040457757843 | | |
| 3.1.372795 | MARTIN ROSULEK | ADDRESS REDACTED | | | BTC 0.00204298636313607<br>CEL 0.718341542700353<br>LTC 1.69899889 | | |
| 3.1.372796 | MARTIN ROUGEE | ADDRESS REDACTED | | | BTC 0.00107673752768347<br>CEL 93.552815080045<br>ETH 1.96699596813923 | | |
| 3.1.372797 | MARTIN ROZSA | ADDRESS REDACTED | | | BTC 0.000799769666336095 | | |
| 3.1.372798 | MARTIN RUBEN RUBINO | ADDRESS REDACTED | | | BTC 0.000006023310156034<br>CEL 0.0270849305739488<br>MCDAI 0.0141223924966236 | | |
| 3.1.372799 | MARTIN RUBIO | ADDRESS REDACTED | | | BCH 0.000438079211377722<br>BTC 0.000002627923207304<br>CEL 0.0433767575956593<br>ETH 1.55258850230069<br>MCDAI 0.0512430688733987<br>UNI 0.00384862535273872<br>USDC 0.00646073134582345 | ETH 0.00736219995591521 | |
| 3.1.372800 | MARTIN RUCHTEIN | ADDRESS REDACTED | | | BTC 0.000000004898672211<br>CEL 0.222421302830417 | | |
| 3.1.372801 | MARTIN RUDGE MCNEILL | ADDRESS REDACTED | | | BTC 0.675706434657887<br>CEL 0.576563951966642<br>ETH 3.98145616186085<br>MATIC 1255.75411346501<br>SOL 152.664805416985 | | |
| 3.1.372802 | MARTIN RUDOLF | ADDRESS REDACTED | | | BTC 0.00219704649081119<br>USDT ERC20 4.15462143425794<br>XRP 372.534886033573 | | |
| 3.1.372803 | MARTIN RUDOLF HILCHER | ADDRESS REDACTED | | | BTC 0.00845321049718176 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372804 | MARTIN RUIZ | ADDRESS REDACTED | | | BTC 0.000023803209940854<br>ETH 0.000305879360145869<br>MATIC 0.343238957954778<br>SOL 0.0275451122297482<br>USDC 0.00713193838854929 | BTC 0.000002730369630227<br>ETH 0.000000480521629445<br>MATIC 0.000000878630683782<br>SOL 0.000000388866182055 | |
| 3.1.372805 | MARTIN RUIZ | ADDRESS REDACTED | | | BTC 0.0216691028301688 | | |
| 3.1.372806 | MARTIN RUIZ | ADDRESS REDACTED | | | BTC 0.00328228048315406<br>BUSD 37.7877462694502<br>CEL 0.01006893115118<br>USDC 0.343738839967133<br>USDT ERC20 0.450056977806744 | | |
| 3.1.372807 | MARTIN RUIZ LAVALLE | ADDRESS REDACTED | | | BTC 0.253752923542118<br>CEL 0.580061312629481<br>DOT 10.5225646455047<br>ETH 0.0266962825846919 | | |
| 3.1.372808 | MARTIN RUKAVINA | ADDRESS REDACTED | | | BTC 0.00406788921300133 | | |
| 3.1.372809 | MARTIN RUSTEBERG | ADDRESS REDACTED | | | BTC 0.00000469986047843<br>BUSD 0.024297159959062<br>CEL 0.160061860330306<br>USDT ERC20 0.00111567690767903 | | |
| 3.1.372810 | MARTIN RUVALCABA | ADDRESS REDACTED | | | ETH 1.78520605234197 | | |
| 3.1.372811 | MARTIN RUZICKA | ADDRESS REDACTED | | | BTC 0.250495624230456<br>ETH 1.96447990256404 | | |
| 3.1.372812 | MARTIN RYAN | ADDRESS REDACTED | | | BTC 1.08047470168544<br>DOT 119.115959889249<br>ETH 1.06261831272711 | | |
| 3.1.372813 | MARTIN RYDELL | ADDRESS REDACTED | | | BTC 0.000012474277594011<br>ETH 0.000080373402800177 | | |
| 3.1.372814 | MARTIN RYŠAVÝ | ADDRESS REDACTED | | | BTC 0.00783436489212405 | | |
| 3.1.372815 | MARTIN SAAIED | ADDRESS REDACTED | | | BCH 6.93443793<br>CEL 25.7398725799402<br>COMP 0.52738303 | | |
| 3.1.372816 | MARTIN SABITH | ADDRESS REDACTED | | | ADA 0.148832768148487<br>DOT 0.00898531588128734<br>MATIC 0.0640144522388869 | | |
| 3.1.372817 | MARTIN SABLJAK | ADDRESS REDACTED | | | BTC 0.000724870417414522<br>CEL 25.4144494986953<br>ETH 0.000000526368374627 | | |
| 3.1.372818 | MARTIN SABO | ADDRESS REDACTED | | | BTC 0.000000005645381745<br>CEL 0.545691690075388 | | |
| 3.1.372819 | MARTIN SAJFUTDINOW | ADDRESS REDACTED | | | BTC 0.00000757802993176 | | |
| 3.1.372820 | MARTIN SAKOWSKI | ADDRESS REDACTED | | | BTC 0.000007758893202989 | | |
| 3.1.372821 | MARTIN SAL | ADDRESS REDACTED | | | BTC 0.00113214382755185<br>CEL 22.9186845533807<br>ETH 0.49999977 | | |
| 3.1.372822 | MARTIN SALCHER | ADDRESS REDACTED | | | BCH 0.69315342<br>CEL 5.37118723872576<br>DOT 16.8485768459212<br>MATIC 271.410434674531 | | |
| 3.1.372823 | MARTIN SALIM CUSTODIO | ADDRESS REDACTED | | | BTC 0.0190541734232357 | | |
| 3.1.372824 | MARTIN SALOMON | ADDRESS REDACTED | | | ADA 0.000079<br>BTC 0.000000007446720502<br>CEL 76.3839091825645<br>DASH 0.00660461<br>ETH 2.53586287872527<br>LINK 0.10600123<br>SNX 19.57198568<br>USDC 0.001<br>XLM 499.1213879 | | |
| 3.1.372825 | MARTIN ŠAMŠULA | ADDRESS REDACTED | | | BTC 0.00774431037497084<br>CEL 8.71609892665893 | | |
| 3.1.372826 | MARTIN SANCHEZ | ADDRESS REDACTED | | | MATIC 0.0499902995657431<br>SNX 0.0138908266744849 | | |
| 3.1.372827 | MARTIN SANCHEZ | ADDRESS REDACTED | | | 1INCH 107.3494131577<br>BTC 0.0524359919647683<br>MATIC 176.87816719497 | | |
| 3.1.372828 | MARTIN SANCHEZ SANCHEZ | ADDRESS REDACTED | | | BTC 0.00128444993168686<br>CEL 5.11230105164773<br>ETH 0.425306844171396<br>USDC 102.936678913734 | | |
| 3.1.372829 | MARTIN SANDER | ADDRESS REDACTED | | | BTC 0.322025113482522<br>ETH 1.09101758545937 | | |
| 3.1.372830 | MARTIN SANDØ | ADDRESS REDACTED | | | CEL 53.9398367584845<br>ETH 0.000000428565125399<br>USDC 0.004 | | |
| 3.1.372831 | MARTIN SANJIC | ADDRESS REDACTED | | | ADA 1731.23455557508<br>MATIC 926.301178778542 | | |
| 3.1.372832 | MARTIN SANTIAGO DE ABELLEYRA | ADDRESS REDACTED | | | BTC 0.000000794403644606<br>USDT ERC20 0.417690585130779 | | |
| 3.1.372833 | MARTIN SATRUSTEGUI | ADDRESS REDACTED | | | ETH 0.000163959824079391 | | |
| 3.1.372834 | MARTIN SATRUSTEGUI | ADDRESS REDACTED | | | BTC 0.000007320543734766<br>ETH 0.000325736068148985<br>USDC 0.00914744802526006<br>XLM 0.483247527582178 | | |
| 3.1.372835 | MARTIN ŠAUER | ADDRESS REDACTED | | | BTC 0.000000172874258717<br>CEL 0.0102183337002051 | | |
| 3.1.372836 | MARTIN SAUNDERS | ADDRESS REDACTED | | | AAVE 0.00196467311847806<br>ADA 349.06769847918<br>BTC 0.000000479269685578<br>DOT 109.438812963763<br>ETH 0.000550813111150594<br>MATIC 1134.08849598813<br>SOL 38.7963952296834 | | |
| 3.1.372837 | MARTIN SAVAGE | ADDRESS REDACTED | | | MCDAI 0.032055665600026<br>USDC 0.36623152421702 | | |
| 3.1.372838 | MARTIN SCHAERER | ADDRESS REDACTED | | | BCH 0.00206047548902269<br>BTC 0.00250033880797325<br>CEL 0.313863372982869<br>DASH 0.0080284621771853<br>ETH 0.000009763837434826<br>GUSD 0.786380040579832<br>LTC 0.000760537306113535<br>MCDAI 8.0082068233312<br>OMG 0.0271010264694342<br>SGB 0.20166115419991<br>USDC 7.100000290628<br>USDT ERC20 0.366279964364073<br>XLM 0.832656343706811<br>XRP 1.30628825365792 | | |
| 3.1.372839 | MARTIN SCHEIBNER | ADDRESS REDACTED | | | BTC 0.000715514312562729 | | |
| 3.1.372840 | MARTIN SCHELBERGER | ADDRESS REDACTED | | | CEL 0.000811347968991045 | | |
| 3.1.372841 | MARTIN SCHIPF | ADDRESS REDACTED | | | ADA 49.1954482410475<br>BTC 0.0262846326971288<br>ETH 0.00915435742611728<br>LINK 0.000479544434705648<br>MCDAI 0.0294345374650575 | | |
| 3.1.372842 | MARTIN SCHLICHTE | ADDRESS REDACTED | | | BTC 0.000864588162865874 | | |
| 3.1.372843 | MARTIN SCHLIFER | ADDRESS REDACTED | | | BTC 0.0436123852793572<br>CEL 0.620005461441444 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372844 | MARTIN SCHLINDWEIN | ADDRESS REDACTED | | | BTC 0.000002150750690723<br>MATIC 1.9521411140145<br>USDT ERC20 0.00161784660966905<br>XLM 1.60612458618005 | | |
| 3.1.372845 | MARTIN SCHMALZRIED | ADDRESS REDACTED | | | BTC 0.000158763944684158<br>CEL 192.320100142454<br>ETC 45.90359326<br>MATIC 1.13991558915053<br>SNX 108.317114360012<br>ZRX 948.67375288 | | |
| 3.1.372846 | MARTIN SCHMIDAUER | ADDRESS REDACTED | | | ADA 227.695131035207<br>BTC 0.00139351584326462<br>CEL 15.8926364677211<br>DOT 1.9488244944<br>MATIC 39.92 | | |
| 3.1.372847 | MARTIN SCHMIDLI | ADDRESS REDACTED | | | CEL 0.181203965120924<br>COMP 0.0861415702194381<br>EOS 4.03164689065864<br>USDT ERC20 5.8430856176895<br>XLM 0.000000054265116628 | | |
| 3.1.372848 | MARTIN SCHMUCKER | ADDRESS REDACTED | | | AAVE 0.529894648861213<br>BAT 33.9430400456943<br>BTC 0.15511319746547<br>CEL 1.09945500998105<br>COMP 0.455121061361074<br>DASH 2.558208078593<br>ETH 6.24484301039961<br>LINK 54.9818482940014<br>LTC 0.576180109772137<br>SNX 11.4864671342661<br>XLM 53.3199771989646<br>ZRX 86.3255784392154 | | |
| 3.1.372849 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00000372162511275 | | |
| 3.1.372850 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00007888<br>CEL 0.0778808984499667 | | |
| 3.1.372851 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | CEL 0.189898100329996 | | |
| 3.1.372852 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00327963231814484 | | |
| 3.1.372853 | MARTIN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.18514422108376 | | |
| 3.1.372854 | MARTIN SCHOLZ | ADDRESS REDACTED | | | EOS 15.1163556325642<br>LTC 0.463652355413745 | EOS 15375.3124464813<br>LTC 1018.20689389074 | |
| 3.1.372855 | MARTIN SCHOLZ | ADDRESS REDACTED | | | ADA 0.001667843356843<br>BTC 2.21914694047006<br>CEL 236.772808751028<br>DOT 0.00100512720758171<br>ETH 33.6198903575273<br>LINK 0.00001844817362411<br>MATIC 5.38472852913408<br>USDC 217.483497272946 | | |
| 3.1.372856 | MARTIN SCHÖNLEITNER | ADDRESS REDACTED | | | BTC 0.000000001835910794<br>CEL 0.111187657210408 | | |
| 3.1.372857 | MARTIN SCHOOP | ADDRESS REDACTED | | | BTC 0.0530775151853524<br>USDC 4777.47390858129 | | |
| 3.1.372858 | MARTIN SCHOSSER | ADDRESS REDACTED | | | BTC 0.0154372206990471 | | |
| 3.1.372859 | MARTIN SCHREIBER | ADDRESS REDACTED | | | BTC 0.00108166096188744<br>ETH 0.0172467046468482<br>USDC 14.2041020366291 | | |
| 3.1.372860 | MARTIN SCHRODER DARUIZ | ADDRESS REDACTED | | | BTC 0.000020461334393941 | | |
| 3.1.372861 | MARTIN SCHUBERT | ADDRESS REDACTED | | | BTC 0.0743217786673278 | | |
| 3.1.372862 | MARTIN SCHUHTE | ADDRESS REDACTED | | | XRP 9.24659859688227 | | |
| 3.1.372863 | MARTIN SCHULZ | ADDRESS REDACTED | | | BTC 0.000014822596338208 | | |
| 3.1.372864 | MARTIN SCHWARZ | ADDRESS REDACTED | | | USDC 0.0412079948411957 | | |
| 3.1.372865 | MARTIN SCHWARZ | ADDRESS REDACTED | | | BTC 0.00571416056574406<br>ETH 0.0269592891959386 | | |
| 3.1.372866 | MARTIN SCHWARZ | ADDRESS REDACTED | | | BTC 0.000002062714121387 | | |
| 3.1.372867 | MARTIN SCHWARZBERGER | ADDRESS REDACTED | | | BTC 0.00110186185445376<br>CEL 21.0654100467179<br>SNX 99.95 | | |
| 3.1.372868 | MARTIN SCHWEITZER | ADDRESS REDACTED | | | BTC 0.000019934291120818 | | |
| 3.1.372869 | MARTIN SCHWENDIMANN | ADDRESS REDACTED | | | BTC 0.000011856232343229<br>CEL 0.00158546506213201<br>ETH 0.000199380206044445<br>LINK 0.024904393434388<br>MATIC 0.00170355341982983 | | |
| 3.1.372870 | MARTIN SCUDERI | ADDRESS REDACTED | | | BTC 0.000000005743955203<br>CEL 0.000059531458650026<br>MCDAI 0.448907645208913 | | |
| 3.1.372871 | MARTIN SEBASTIAN BRIGLIA GHIA | ADDRESS REDACTED | | | BTC 0.00000247504439348 | | |
| 3.1.372872 | MARTIN SEBASTIAN MIREK | ADDRESS REDACTED | | | BTC 0.0384379560395097<br>CEL 20.5140208983638<br>SOL 5.194388 | | |
| 3.1.372873 | MARTIN SÉBASTIEN | ADDRESS REDACTED | | | CEL 28.2891376706232 | | |
| 3.1.372874 | MARTIN ŠEBESTA | ADDRESS REDACTED | | | BTC 0.00004264<br>CEL 0.0437604726558936 | | |
| 3.1.372875 | MARTIN SEGURA RIVERO | ADDRESS REDACTED | | | BTC 0.000549393763229609<br>ETH 0.00840419566357075 | | |
| 3.1.372876 | MARTIN SEITZER | ADDRESS REDACTED | | | BTC 0.00106285278202585 | | |
| 3.1.372877 | MARTIN SELECKI | ADDRESS REDACTED | | | AAVE 23.4441731019519<br>BTC 0.255691786642074<br>CEL 77.7721973091671<br>ETH 29.5614263844879<br>LINK 0.608742499974797<br>MATIC 24.9980330205483<br>UNI 351.925527297772 | | |
| 3.1.372878 | MARTIN SEPITKA | ADDRESS REDACTED | | | ADA 6174.63389048215<br>BTC 0.00135847355557838<br>CEL 2.49372883751628 | | |
| 3.1.372879 | MARTIN SERES | ADDRESS REDACTED | | | BTC 0.000008589743087617<br>CEL 0.128777486216142 | | |
| 3.1.372880 | MARTIN SERPAS CACERES | ADDRESS REDACTED | | | ETH 0.000009599394327078 | | |
| 3.1.372881 | MARTIN SERRA | ADDRESS REDACTED | | | AAVE 0.00926779032193313<br>BTC 0.000925155928147523<br>CEL 0.00886986638618697<br>COMP 0.00245271706023545<br>ETH 0.00005503394493812<br>UMA 0.313194852786431 | | |
| 3.1.372882 | MARTIN SERRANO | ADDRESS REDACTED | | | BTC 0.00098070895985541<br>CEL 26.3771745371622<br>ETH 0.0458842199972607<br>MCDAI 92.2700727392659<br>XRP 20 | | |
| 3.1.372883 | MARTIN SETZER | ADDRESS REDACTED | | | BTC 0.0209945759666519 | | |
| 3.1.372884 | MARTIN SEVELA | ADDRESS REDACTED | | | CEL 1626.56293838605<br>ETH 0.000158257856963934<br>UNI 401.108273915098<br>USDT ERC20 3.35508245450678 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372885 | MARTIN SEVERINSEN | ADDRESS REDACTED | | | AAVE 3.979<br>ADA 13484.5027806689<br>BTC 0.221464398688168<br>CEL 5626.50153488785<br>ETH 1.9996<br>MATIC 3496.9 | | |
| 3.1.372886 | MARTIN SEXTON | ADDRESS REDACTED | | | BTC 0.00924066377234754 | | |
| 3.1.372887 | MARTIN SHANE | ADDRESS REDACTED | | | BTC 0.00114349739126307<br>GUSD 581.372132191507 | | |
| 3.1.372888 | MARTIN SHANE VOLLAND | ADDRESS REDACTED | | | ADA 1237.29374513071<br>BAT 856.592351610683<br>BNT 137.056462696142<br>BTC 0.00131187139723922<br>DOT 26.2237290716393<br>EOS 226.585930402986<br>ETH 16.3639264852059<br>LINK 32.6870472645205<br>LTC 59.1700960300787<br>MATIC 2583.77510004531<br>OMG 130.320758052508<br>UNI 34.3351410897128<br>XLM 2198.39329557444<br>ZRX 517.600890235886 | CEL 128.249874407629 | |
| 3.1.372889 | MARTIN SHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.00839474016599034<br>CEL 8.54279335182174 | | |
| 3.1.372890 | MARTIN SHERRY | ADDRESS REDACTED | | | BTC 0.000591799859805933<br>CEL 144.969275553601<br>LINK 10.91 | | |
| 3.1.372891 | MARTIN SIBLO | ADDRESS REDACTED | | | CEL 1.2265948985933<br>ETH 8.18276763095522 | | |
| 3.1.372892 | MARTIN SIKORA | ADDRESS REDACTED | | | BTC 0.000997414460892653 | | |
| 3.1.372893 | MARTIN ŠILOV | ADDRESS REDACTED | | | BTC 0.0103809445244832<br>CEL 0.199829214497495 | | |
| 3.1.372894 | MARTIN ŠIMÁČEK | ADDRESS REDACTED | | | BTC 0.00105700207096454<br>CEL 0.148443538375899<br>ETH 0.000629764744338619<br>LTC 1.04453538129946 | | |
| 3.1.372895 | MARTIN ŠIMKO | ADDRESS REDACTED | | | BTC 0.00215351657789327<br>CEL 0.150531954713164 | | |
| 3.1.372896 | MARTIN SIMONSEN | ADDRESS REDACTED | | | CEL 35.2191541573278<br>XRP 701.9 | | |
| 3.1.372897 | MARTIN SIMOV | ADDRESS REDACTED | | | BTC 0.000000000188649603 | | |
| 3.1.372898 | MARTIN SINDELAR | ADDRESS REDACTED | | | ADA 0.312102087324351<br>BTC 0.037601393260366<br>DOT 76.2982192950525<br>ETH 0.399944180953524<br>MATIC 6604.02128430402 | | |
| 3.1.372899 | MARTIN SINFIELD | ADDRESS REDACTED | | | BTC 0.00000005162566659<br>ETH 0.000052631099993569<br>LINK 0.0437021452313758<br>USDC 0.510647393772915 | | |
| 3.1.372900 | MARTIN ŠÍSTEK | ADDRESS REDACTED | | | BTC 0.00150946489529066<br>CEL 3.54332658449666<br>LTC 15.9292294603585<br>PAXG 0.000105960437376395 | | |
| 3.1.372901 | MARTIN ŠIVIC | ADDRESS REDACTED | | | BTC 0.0148993817114672 | | |
| 3.1.372902 | MARTIN SJOERSLEV KHAMPHOUKEO | ADDRESS REDACTED | | | BTC 0.413068473900697<br>ETH 3.49626316572403 | | |
| 3.1.372903 | MARTIN SJOGREN | ADDRESS REDACTED | | | BTC 0.00010090336275314<br>CEL 213.96386841901<br>PAX 10.1828455494322<br>TGBP 0.842796520116919<br>USDC 3.51935850402419 | | |
| 3.1.372904 | MARTIN SKÁCEL | ADDRESS REDACTED | | | BTC 0.000000006146917195<br>CEL 13.6280766005333<br>ETH 0.0133365809063574 | | |
| 3.1.372905 | MARTIN SKAKALA | ADDRESS REDACTED | | | BTC 0.015560803050758<br>CEL 1.57462041747973<br>TUSD 62.2014014192721<br>USDC 0.000000834976499582 | | |
| 3.1.372906 | MARTIN SKÁLA | ADDRESS REDACTED | | | BTC 0.000000327744925586 | | |
| 3.1.372907 | MARTIN SKARKA | ADDRESS REDACTED | | | BTC 0.00001370065733401<br>CEL 5.48728156276776<br>ETH 0.30633481085896 | | |
| 3.1.372908 | MARTIN SKIOLD | ADDRESS REDACTED | | | CEL 0.101030063950513<br>ETH 0.000190983419178614 | | |
| 3.1.372909 | MARTIN SKOVMOSE | ADDRESS REDACTED | | | AAVE 0.990967424065181<br>LTC 13.5338812054667<br>MATIC 3987.16071442087<br>SNX 19.6077370226108 | | |
| 3.1.372910 | MARTIN SKŘIVÁNEK | ADDRESS REDACTED | | | CEL 0.00120425984689678 | | |
| 3.1.372911 | MARTIN SKRLEC | ADDRESS REDACTED | | | BTC 0.00216633136537334<br>CEL 0.0123820698579998 | | |
| 3.1.372912 | MARTIN SKROVINA | ADDRESS REDACTED | | | BTC 0.000128749108544528<br>CEL 24.9962384962873<br>ETH 0.000607906479375667<br>MATIC 0.77395988099027<br>SNX 12.1081737157468<br>USDC 2.35504287325103 | BTC 0.000000006325257856<br>MATIC 667.221283236132 | USDC 0.000000029991027796 |
| 3.1.372913 | MARTIN SKUCAS | ADDRESS REDACTED | | | BTC 0.454573965461231<br>ETH 4.1433116128955 | | |
| 3.1.372914 | MARTIN SLAVÍČEK | ADDRESS REDACTED | | | BTC 0.0031803<br>CEL 8.77578200653454 | | |
| 3.1.372915 | MARTIN SLAYBAUGH | ADDRESS REDACTED | | | MATIC 2.05254609263598 | | |
| 3.1.372916 | MARTIN ŠLENC | ADDRESS REDACTED | | | ADA 6.31226706057252<br>BNB 0.000112127654458499<br>BTC 0.000001540521480884<br>CEL 0.982346678398174<br>ETH 0.000140592967135422<br>LTC 0.000226756285720032 | | |
| 3.1.372917 | MARTIN SLEZÁK | ADDRESS REDACTED | | | BTC 0.0388414995517812 | | |
| 3.1.372918 | MARTIN SLOVACEK | ADDRESS REDACTED | | | ADA 0.000191436634320263<br>BTC 0.000000746646961152<br>CEL 0.074050390321151<br>DOT 0.246618559446917<br>MATIC 0.849218138051332<br>XLM 0.0000021 | | |
| 3.1.372919 | MARTIN SLOVENEC-LISIČAR | ADDRESS REDACTED | | | BTC 0.00233227454895177<br>CEL 3.4826565311239<br>DOT 3.67857141344484<br>MATIC 583.107988386605<br>XLM 402.281686469387 | | |
| 3.1.372920 | MARTIN ŠMIDOVIČ | ADDRESS REDACTED | | | ADA 62.3759347266298<br>BTC 0.025233081732866<br>ETH 0.00920323785321784<br>MATIC 34.1084272205011 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372921 | MARTIN SMIRA | ADDRESS REDACTED | | | ADA 0.000000236302791466<br>BNB 0.000000003531245245<br>BTC 0.000000105700280315<br>CEL 0.13902546046953<br>ETH 0.000255996796445024<br>USDC 0.000000796773934114<br>USDT ERC20 0.000000636148746924 | | |
| 3.1.372922 | MARTIN SMITH | ADDRESS REDACTED | | | AVAX 12.6626191795495<br>BTC 0.000000993242247016<br>CEL 33.7156540071276<br>COMP 4.41911488<br>DASH 10.1859626<br>ETH 0.209417221495701<br>KNC 592.361927653364<br>MATIC 2.10697460488053<br>SNX 161.667303914496<br>UNI 352.17756054<br>ZEC 12.4974426 | | |
| 3.1.372923 | MARTIN SNG | ADDRESS REDACTED | | | BTC 0.000000020474670911<br>CEL 0.0887488380845705 | | |
| 3.1.372924 | MARTIN SNITKJÆR | ADDRESS REDACTED | | | CEL 43.0632465047804<br>USDC 10 | | |
| 3.1.372925 | MARTIN SO | ADDRESS REDACTED | | | BTC 0.00312804541636731<br>CEL 16.9033182405041<br>ETH 0.302933799486001 | | |
| 3.1.372926 | MARTIN SOJKA | ADDRESS REDACTED | | | ETH 0.000767004920757055 | | |
| 3.1.372927 | MARTIN SOJKA | ADDRESS REDACTED | | | BTC 0.0000129686735085229<br>ETH 0.000128015990724287 | | |
| 3.1.372928 | MARTIN SOLNICKA | ADDRESS REDACTED | | | BTC 0.01343<br>CEL 13.4987637953399<br>ETH 0.0064 | | |
| 3.1.372929 | MARTIN SØNDERGAARD | ADDRESS REDACTED | | | AAVE 0.0019060939410041<br>ADA 0.000000388582684451<br>BTC 0.0000000893526691289999<br>CEL 0.060501948080425<br>DOT 0.00005831085724112<br>ETH 0.000002152726642448<br>LINK 0.0172920913952026<br>MATIC 0.00439251873959088<br>SOL 0.0000810511720273139 | | |
| 3.1.372930 | MARTIN SØNNICHSEN | ADDRESS REDACTED | | | CEL 0.107506685826914 | | |
| 3.1.372931 | MARTIN SORENSEN | ADDRESS REDACTED | | | BTC 0.00259521172140645<br>ETH 0.0331440298748076<br>SOL 0.974070320380634 | | |
| 3.1.372932 | MARTIN SØRENSEN | ADDRESS REDACTED | | | BTC 0.0224442700668439<br>CEL 416.914674684997<br>ETH 0.270176308080315<br>USDC 204.029436206139 | | |
| 3.1.372933 | MARTIN SØRENSEN | ADDRESS REDACTED | | | BTC 0.00453709722810728 | | |
| 3.1.372934 | MARTIN SØRENSEN | ADDRESS REDACTED | | | CEL 35.0260662959064 | | |
| 3.1.372935 | MARTIN SØRENSEN | ADDRESS REDACTED | | | BNB 0.00992542403593176<br>BTC 0.0596510740179367<br>CEL 207.601447691756<br>ETH 0.309078814431733 | | |
| 3.1.372936 | MARTIN SØRENSEN | ADDRESS REDACTED | | | CEL 318.687351213109 | | |
| 3.1.372937 | MARTIN SOSA | ADDRESS REDACTED | | | BTC 0.000588435937081161<br>USDC 0.854535526595911<br>USDT ERC20 0.775087520977582 | | |
| 3.1.372938 | MARTIN SOŠKA | ADDRESS REDACTED | | | XRP 0.0148929405408656 | | |
| 3.1.372939 | MARTIN SOUDANI | ADDRESS REDACTED | | | BTC 0.00108755941478759<br>CEL 86.026788107435<br>LTC 0.000000007575373932<br>SGB 0.000663053945766259<br>USDC 3175.08863048863<br>USDT ERC20 1.1466359327377<br>XLM 0.458025479936241<br>XRP 0.00433729396348479<br>ZEC 14.5973232015762 | | |
| 3.1.372940 | MARTIN SOUKAL | ADDRESS REDACTED | | | BTC 0.00337379209448123<br>CEL 25.7390394562586<br>ETH 0.170128098963 | | |
| 3.1.372941 | MARTIN SOUL | ADDRESS REDACTED | | | BTC 0.00202675209309337 | | |
| 3.1.372942 | MARTIN SPACIL | ADDRESS REDACTED | | | BTC 0.0254814266808835<br>CEL 2.65974668454943 | | |
| 3.1.372943 | MARTIN SPATT | ADDRESS REDACTED | | | BTC 0.000116405593166486<br>ETH 0.960660621548142 | | |
| 3.1.372944 | MARTIN SPELMANN | ADDRESS REDACTED | | | BTC 0.000322162385840957<br>CEL 3.13572721835996 | | |
| 3.1.372945 | MARTIN ŠPERKA | ADDRESS REDACTED | | | BTC 0.000811983767898641<br>CEL 0.819473934314748 | | |
| 3.1.372946 | MARTIN SPEVAK | ADDRESS REDACTED | | | BTC 0.00201916558937015<br>CEL 15.635788235522<br>ETH 0.199152289490988<br>ZEC 1.01061087681155 | | |
| 3.1.372947 | MARTIN SPINKS | ADDRESS REDACTED | | | BTC 0.261761544363867<br>XRP 5113.62455644621 | | |
| 3.1.372948 | MARTIN SPUSTA | ADDRESS REDACTED | | | BTC 0.76267593511492<br>GUSD 1084.61516854981 | | |
| 3.1.372949 | MARTIN SRAMKO | ADDRESS REDACTED | | | ADA 1023.62437810071<br>BTC 0.00158625932306952<br>CEL 501.418395012778<br>DOT 151.795240732992<br>ETH 5.27002477863674<br>LTC 3.04622275735925<br>MATIC 3.00641995525384<br>USDC 6715.07188866483<br>USDT ERC20 60.7891755926281 | | |
| 3.1.372950 | MARTIN SRNIK | ADDRESS REDACTED | | | BTC 0.00603275875856238<br>CEL 12.001757421147 | | |
| 3.1.372951 | MARTIN ŠRYTR | ADDRESS REDACTED | | | BTC 0.0000101921746410809<br>CEL 0.0477316896972305 | | |
| 3.1.372952 | MARTIN STAMPFER | ADDRESS REDACTED | | | ADA 1122.26167515113<br>DOT 0.183300266928123<br>LINK 0.108195353735116<br>USDC 0.687389915728843 | | |
| 3.1.372953 | MARTIN STANCANELLI | ADDRESS REDACTED | | | BTC 0.000000737924283017999<br>CEL 0.00104292113070323<br>ETH 0.000676493302124555<br>MCDAI 0.00245501053972885 | | |
| 3.1.372954 | MARTIN STANCOV | ADDRESS REDACTED | | | BTC 0.0934042558062501 | | |
| 3.1.372955 | MARTIN ŠTANDERA | ADDRESS REDACTED | | | BTC 0.000000006337842912<br>CEL 0.00391328133561182<br>DOT 0.0960053103511469<br>MCDAI 0.0566817682299955<br>SNX 0.000128677773467332 | | |
| 3.1.372956 | MARTIN STANLEY HANNAH | ADDRESS REDACTED | | | BTC 0.0107<br>CEL 1981.31426767184<br>ETH 0.0216242169230769<br>SNX 768.90141033<br>USDC 50 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372957 | MARTIN STAUFFER | ADDRESS REDACTED | | | ADA 0.00824986136403802<br>AVAX 0.000191560181397179<br>BAT 0.0168565643141525<br>BCH 0.00000267059554214999<br>BTC 0.000000053796324066<br>DOGE 0.0525801453492925<br>DOT 0.164256764639566<br>ETH 0.000121581934489752<br>LINK 0.00851363568507757<br>LTC 0.000037915037778832<br>MANA 0.0203077150857081<br>MATIC 0.0510528956403011<br>USDC 0.00295467521664773<br>USDT ERC20 2.5453371321008 | ADA 511.116054<br>AVAX 13.4905622253431<br>BTC 0.0191300029706333<br>DOT 48.2577<br>ETH 0.364793756570015<br>LINK 70.4103<br>LUNC 0.477195<br>MANA 280.276<br>MATIC 522.767<br>SOL 17.98229<br>UNI 28.5606<br>USDC 4759.710005<br>XLM 37.709519 | |
| 3.1.372958 | MARTIN STEEN | ADDRESS REDACTED | | | ADA 238.934309946757<br>BNB 1.69413218183559<br>BTC 0.0421912279093016<br>CEL 72.4520600275127<br>ETH 0.221219239864018<br>USDC 281.521434207741<br>USDT ERC20 311.932539348265 | | |
| 3.1.372959 | MARTIN STEFAN GISLER | ADDRESS REDACTED | | | BTC 0.0270636924747522<br>CEL 0.455010501153837 | | |
| 3.1.372960 | MARTIN STEFANOV PENTCHEV | ADDRESS REDACTED | | | BTC 0.352383233541333<br>CEL 47.9893337971848<br>COMP 1.39735694857298<br>DOT 124.55598825085<br>ETH 7.28755416595076<br>ZEC 5.12447327049464 | BTC 0.00401255<br>ETH 2.15988163048024 | |
| 3.1.372961 | MARTIN STEFANOV TERZIEV | ADDRESS REDACTED | | | BTC 0.0256783666125076<br>CEL 1.51788273979994<br>DOT 6.14901515109486 | | |
| 3.1.372962 | MARTIN STEINERT | ADDRESS REDACTED | | | BTC 0.000000081394953538 | | |
| 3.1.372963 | MARTIN STELDINGER | ADDRESS REDACTED | | | 1INCH 622.815904335028<br>BTC 0.829818780718555<br>CEL 4202.38774447709<br>DASH 158.40313946846<br>EOS 112.421284065683<br>ETH 24.9142151636056<br>LTC 206.170681190126<br>MATIC 2088.13029601668<br>OMG 26.4551359152885<br>SGB 199.161740274407<br>USDC 0.000000382609173702<br>USDT ERC20 8.72341159930976<br>XLM 58.3763138415883<br>XRP 0.880105697575212<br>ZRX 212.359254140464 | | |
| 3.1.372964 | MARTIN ŠTĚPÁNEK | ADDRESS REDACTED | | | BTC 0.100489415275849<br>CEL 173.977517288247<br>ETH 0.500100711226851<br>USDC 0.00000039300976801 | | |
| 3.1.372965 | MARTIN STEPHEN JR | ADDRESS REDACTED | | | ADA 0.0144135705832664<br>BTC 0.000029959532334128<br>ETH 0.000671951668742569<br>SNX 0.189866309180713 | ADA 0.000000898908148311 | |
| 3.1.372966 | MARTIN STEPHENS | ADDRESS REDACTED | | | CEL 1.2775151704789<br>MATIC 1203.98899530224<br>XRP 2546.31077079692 | | |
| 3.1.372967 | MARTIN STOCES | ADDRESS REDACTED | | | BTC 0.000000007932448489<br>CEL 0.349193051558807 | | |
| 3.1.372968 | MARTIN STOCKINGER | ADDRESS REDACTED | | | BTC 0.0778749058190734<br>CEL 216.133811596976<br>ETH 1.85319546344 | | |
| 3.1.372969 | MARTIN STOJANOVIC | ADDRESS REDACTED | | | BTC 0.00122310186980393<br>USDC 471.051902303974 | | |
| 3.1.372970 | MARTIN STOJANOVSKI | ADDRESS REDACTED | | | BTC 0.0232535033601763<br>CEL 45.0600819373281 | | |
| 3.1.372971 | MARTIN STOJMENOV | ADDRESS REDACTED | | | BTC 0.00227825794976847<br>USDC 529.990948734212<br>USDT ERC20 334.4051923341 | | |
| 3.1.372972 | MARTIN STOLK | ADDRESS REDACTED | | | BTC 0.000251370176634612<br>DOT 30.8765201606844<br>ETH 3.57251088314665 | | |
| 3.1.372973 | MARTIN STOLL | ADDRESS REDACTED | | | BTC 0.000103000163891057 | | |
| 3.1.372974 | MARTIN STOLL | ADDRESS REDACTED | | | BTC 0.000000009746757997<br>CEL 332.172370958091 | | |
| 3.1.372975 | MARTIN STOMBERG | ADDRESS REDACTED | | | ADA 0.0416594299592811<br>BTC 0.000002104800466386<br>ETH 0.000139630937900138<br>USDC 0.540403377157459 | | |
| 3.1.372976 | MARTIN STORESUND | ADDRESS REDACTED | | | ADA 0.0441670165042091<br>BCH 0.000251166467824222<br>BTC 0.000003464177060892<br>DOT 0.0045068739937319<br>XRP 0.0661385894832428 | | |
| 3.1.372977 | MARTIN STRANDEN | ADDRESS REDACTED | | | CEL 0.871449412669447 | | |
| 3.1.372978 | MARTIN STRANSFELDT | ADDRESS REDACTED | | | BTC 0.201151596344602<br>CEL 6093.30313837048<br>DASH 1<br>EOS 24.88<br>LTC 0.99999935<br>SGB 38.5943059725162<br>XRP 250 | | |
| 3.1.372979 | MARTIN STRÁNSKÝ | ADDRESS REDACTED | | | BTC 0.000006724358931549 | | |
| 3.1.372980 | MARTIN STRELEC | ADDRESS REDACTED | | | ADA 0.1527475104589<br>AVAX 0.00317215106391653<br>BNB 0.000061217280540476<br>BTC 0.000000662960817015<br>DOT 0.00944541177435026<br>LUNC 5.17753389827859<br>MATIC 0.159761521627095 | | |
| 3.1.372981 | MARTIN STRID | ADDRESS REDACTED | | | BTC 0.000309252282297455 | | |
| 3.1.372982 | MARTIN STRID | ADDRESS REDACTED | | | BTC 0.000000007420575222<br>CEL 5.24377214161093<br>USDT ERC20 1 | | |
| 3.1.372983 | MARTIN STRNAD | ADDRESS REDACTED | | | BTC 0.00246123179152924<br>CEL 8.03222910422065 | | |
| 3.1.372984 | MARTIN STROBEL | ADDRESS REDACTED | | | BTC 0.0450384745758799 | | |
| 3.1.372985 | MARTIN STRODE | ADDRESS REDACTED | | | BTC 0.000000000763626274<br>CEL 3.93977456319418<br>USDC 0.00000038229527265 | | |
| 3.1.372986 | MARTIN STROMMEN | ADDRESS REDACTED | | | ADA 0.314692536523233<br>BNB 0.00193937032331765<br>BTC 0.000123958290335505<br>CEL 0.217941445333426<br>USDT ERC20 0.240794906415952 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.372987 | MARTIN STRUBEL | ADDRESS REDACTED | | | BTC 0.00130376996491167<br>CEL 1.09528318210567<br>USDC 0.154500887467432<br>USDT ERC20 0.0557898498073774 | | |
| 3.1.372988 | MARTIN STUDER | ADDRESS REDACTED | | | ADA 102.410461312925<br>BTC 0.262365383681391<br>CEL 3.60193044889152<br>ETH 6.07038225938398<br>LTC 4.1096090722102<br>LUNC 21.5210910869356<br>XRP 187.873800180336 | | |
| 3.1.372989 | MARTIN STUMPF | ADDRESS REDACTED | | | BTC 0.00617450876304854 | | |
| 3.1.372990 | MARTIN STUPKA | ADDRESS REDACTED | | | BAT 0.42856128<br>BTC 0.000088302027006089<br>CEL 0.0313088357794397<br>ETH 0.000040265752229382 | | |
| 3.1.372991 | MARTIN STURCHLER | ADDRESS REDACTED | | | BTC 0.0016434911351495<br>CEL 8985.76321661777<br>ETH 0.0423433087553354<br>USDT ERC20 1197.718986 | | |
| 3.1.372992 | MARTIN ŠUBA | ADDRESS REDACTED | | | USDC 63.3050525020851<br>USDT ERC20 78.3061113051872 | | |
| 3.1.372993 | MARTIN ŠŮS | ADDRESS REDACTED | | | BTC 0.0311069613526113<br>CEL 0.199159837314511 | | |
| 3.1.372994 | MARTIN SVAJDA | ADDRESS REDACTED | | | ADA 0.134259408098687<br>BTC 0.00103585443959656<br>CEL 0.0249041882621087 | | |
| 3.1.372995 | MARTIN SVARC | ADDRESS REDACTED | | | ADA 2296.783352<br>BTC 0.000000622767435341<br>CEL 3061.23965349959<br>ETH 1.99999791<br>LUNC 0.000000181316140041<br>MATIC 930.15917156<br>SOL 32.47220579 | | |
| 3.1.372996 | MARTIN SVEC | ADDRESS REDACTED | | | ADA 167.490018055026<br>BTC 0.00129545576475899<br>ETH 0.00161927148568111<br>SOL 10.2282840153454 | | |
| 3.1.372997 | MARTIN ŠVEC | ADDRESS REDACTED | | | ADA 1828.6118277731<br>BTC 0.223384307332375<br>DOT 313.994004293416<br>ETH 0.00124037074217344<br>MATIC 1708.83268566196<br>SOL 26.5530450215832 | | |
| 3.1.372998 | MARTIN SVENDSEN | ADDRESS REDACTED | | | BTC 0.269408539724691<br>CEL 12.0766910993966<br>COMP 8.35122985537863<br>ETH 0.176176157670378<br>LTC 6.78534641907838<br>SOL 3.07557540287143<br>XLM 3871.56267070183 | | |
| 3.1.372999 | MARTIN SVITAK | ADDRESS REDACTED | | | BTC 0.000001583840922635<br>CEL 0.00517694924588876<br>ETH 0.000252472803264418 | | |
| 3.1.373000 | MARTIN SVOBODA | ADDRESS REDACTED | | | BTC 0.000000023563814869 | | |
| 3.1.373001 | MARTIN SVOBODA | ADDRESS REDACTED | | | ADA 514.624381574255<br>BAT 93.9910104346817<br>BTC 0.00164439645458283<br>CEL 20.971847981595<br>DOT 3.17002277<br>ETH 0.115340619886472<br>XLM 46.1223155<br>XRP 28.999988 | | |
| 3.1.373002 | MARTIN SVOBODA | ADDRESS REDACTED | | | BTC 0.0189014312527207<br>CEL 11.7774623619822<br>ETH 0.0636647650961054<br>UST 716.26 | | |
| 3.1.373003 | MARTIN ŠVRČINA | ADDRESS REDACTED | | | ADA 252.235688122789<br>BTC 0.000132031945596959<br>ETH 0.000121769754100039<br>LTC 0.000948259234646796 | | |
| 3.1.373004 | MARTIN SYKORA | ADDRESS REDACTED | | | DOT 11.0021516076793 | | |
| 3.1.373005 | MARTIN SYNACEK | ADDRESS REDACTED | | | ADA 0.00499760866529498<br>BTC 0.00000179387409429<br>CEL 0.344640478705869<br>ETH 0.00112454778912017<br>MATIC 0.00421322873708484<br>USDC 4427.54960249044 | | |
| 3.1.373006 | MARTIN SZETLIK | ADDRESS REDACTED | | | BTC 0.021039202146356<br>ETH 0.431579719791689<br>USDC 143.120431761934 | | |
| 3.1.373007 | MARTIN SZETO | ADDRESS REDACTED | | | AAVE 4.00730213796495<br>BAT 5157.92354902526<br>BTC 1.26324575868229<br>CEL 1.11925492616743<br>COMP 2.96290647019941<br>EOS 65.9812532146416<br>ETH 30.8057118901271<br>LTC 15.3901212265406<br>USDC 5328.51063960328<br>XLM 4452.0319379913 | | |
| 3.1.373008 | MARTIN TABOR | ADDRESS REDACTED | | | BTC 0.0000471808661805599<br>USDC 453.436044069838 | | |
| 3.1.373009 | MARTIN TAKAC | ADDRESS REDACTED | | | BTC 0.606139140248401<br>CEL 0.984557213964812 | | |
| 3.1.373010 | MARTIN TAKAC | ADDRESS REDACTED | | | BTC 0.96354712349226<br>CEL 75.1164073949581<br>DOT 127.120591949114<br>EOS 123.344389117314<br>ETH 5.6226105455612<br>LTC 4.57014264988639<br>MATIC 6500.05992442143 | | |
| 3.1.373011 | MARTIN TAKÁCS | ADDRESS REDACTED | | | BTC 0.00269645086565201<br>USDT ERC20 0.285422960318891 | | |
| 3.1.373012 | MARTIN TALAVERA | ADDRESS REDACTED | | | BTC 0.000000167639748568<br>CEL 0.0255065364187631<br>USDC 0.000000842902810767 | | |
| 3.1.373013 | MARTIN TALVERDIAN | ADDRESS REDACTED | | | BTC 0.0509446263688863<br>LTC 6.49311777694321<br>XRP 502.247 | | |
| 3.1.373014 | MARTIN TAMM | ADDRESS REDACTED | | | CEL 246.530206501712<br>MATIC 13.9505792012312 | | |
| 3.1.373015 | MARTIN TAN | ADDRESS REDACTED | | | BTC 0.000082140491739218<br>CEL 0.534863518310434<br>MCDAI 41.025258657585 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373016 | MARTIN TAN | ADDRESS REDACTED | | | BTC 0.0115165319405775<br>CEL 0.666685635437175<br>ETH 0.190866675809216<br>MATIC 148.777979294659<br>SNX 38.4867870062642<br>USDC 50.560096 | | |
| 3.1.373017 | MARTIN TANDERUP | ADDRESS REDACTED | | | BTC 0.0157054016527447<br>CEL 4.27976776189323 | | |
| 3.1.373018 | MARTIN TANISAKI | ADDRESS REDACTED | | | | USDC 275 | |
| 3.1.373019 | MARTIN TAPIA-URDANETA | ADDRESS REDACTED | | | DOGE 21906.2325522166 | BTC 0.001289 | |
| 3.1.373020 | MARTIN TATEM | ADDRESS REDACTED | | | BTC 0.000000813596248485<br>CEL 0.0317225771924137<br>LINK 15.6604715389726<br>USDC 0.00211053623724362<br>USDT ERC20 0.00213211171429061 | | |
| 3.1.373021 | MARTIN TAUZY | ADDRESS REDACTED | | | BNB 0.00137309367850046<br>BTC 0.000000632460019696<br>CEL 0.0452884112267554<br>USDC 0.482585177560194 | | |
| 3.1.373022 | MARTIN TAY | ADDRESS REDACTED | | | BTC 0.123681103913103<br>ETH 6.26016373703269 | | |
| 3.1.373023 | MARTIN TAYLOR | ADDRESS REDACTED | | | BTC 0.142511933871661<br>CEL 0.00215918135238786<br>ETH 0.00164035345657494<br>LINK 0.000031723061504767<br>LTC 0.000007786444766146 | | |
| 3.1.373024 | MARTIN TEJBUS | ADDRESS REDACTED | | | CEL 1.09580400244946 | | |
| 3.1.373025 | MARTIN TELLE | ADDRESS REDACTED | | | AAVE 0.0137315676372406<br>BTC 0.269178800318149<br>COMP 2.04022525896047<br>DOT 123.662481978772<br>ETH 11.4604317960082<br>GUSD 5.98622206748973<br>MATIC 1084.21413858393<br>USDC 8.22597501213536<br>USDT ERC20 1.25047516367897 | | |
| 3.1.373026 | MARTIN TEMAAT | ADDRESS REDACTED | | | ADA 367.872899867636<br>BTC 0.0020677735635896<br>SNX 0.187808055373523<br>USDC 16742.963605718<br>XRP 200.448797 | | |
| 3.1.373027 | MARTIN TERRY | ADDRESS REDACTED | | | BTC 0.0199594237307815<br>CEL 21.6514012093738<br>ETH 0.000000033980479894<br>USDT ERC20 265.715367 | | |
| 3.1.373028 | MARTIN TERZIEV | ADDRESS REDACTED | | | BTC 0.0393248430844654<br>ETH 0.266382263933697<br>SGB 0.00895073494858296<br>XRP 132.265986713051 | | |
| 3.1.373029 | MARTIN TESAŘÍK | ADDRESS REDACTED | | | BTC 0.000629138049835801<br>CEL 13.153508396171 | | |
| 3.1.373030 | MARTIN TETI | ADDRESS REDACTED | | | BTC 0.00110896074471764<br>CEL 12.579408719349<br>EOS 38.6180896559483<br>LTC 2.20430160607093<br>USDT ERC20 0.000003733376797421 | | |
| 3.1.373031 | MARTIN THEN | ADDRESS REDACTED | | | BTC 0.000145236549002625<br>CEL 1.06875307010241 | | |
| 3.1.373032 | MARTIN THERIAULT | ADDRESS REDACTED | | | BCH 3.18975570452041<br>BTC 0.392655753887165<br>ETH 2.01065346194893<br>MATIC 5685.22866272857<br>MCDAI 307.77236839076<br>XLM 1249.06069640794 | | |
| 3.1.373033 | MARTIN THERIAULT | ADDRESS REDACTED | | | BTC 0.530898246539683<br>CEL 0.589502010177867<br>ETH 2.32494607569746<br>LUNC 11.1480973664654 | | |
| 3.1.373034 | MARTIN THERKILDSEN | ADDRESS REDACTED | | | BTC 0.00622392086982646<br>CEL 3.47478423342836 | | |
| 3.1.373035 | MARTIN THEVENON | ADDRESS REDACTED | | | CEL 0.698920080960868<br>USDT ERC20 0.669032112637773 | | |
| 3.1.373036 | MARTIN THIBERT | ADDRESS REDACTED | | | BTC 0.00100277333317588<br>CEL 44.2031677322785<br>DOT 14<br>ETH 0.989197937764558 | | |
| 3.1.373037 | MARTIN THOMAS | ADDRESS REDACTED | | | ADA 1.95043273012983<br>BNB 1.46578340578599<br>BTC 1.09921909444393<br>CEL 2.08613336265405<br>ETH 1.06028260788572<br>USDC 15.5324532578256 | | |
| 3.1.373038 | MARTIN THOMAS ASCOTT | ADDRESS REDACTED | | | ADA 243.986870407539<br>BTC 0.0212624388762402<br>CEL 0.0128417385963851<br>ETH 1.02881976099555<br>MATIC 1630.89663063051<br>SOL 14.2710501135926 | | |
| 3.1.373039 | MARTIN THOMAS GLAUBIG | ADDRESS REDACTED | | | BTC 0.000000127422044886 | | |
| 3.1.373040 | MARTIN THORESEN | ADDRESS REDACTED | | | ADA 1523.22537447368<br>BTC 0.0208549511089857<br>CEL 834.569386752568<br>ETH 1.05235875<br>XRP 1347.995 | | |
| 3.1.373041 | MARTIN THORSTEN WALDHOF | ADDRESS REDACTED | | | BTC 0.0106285095806724 | | |
| 3.1.373042 | MARTIN TIENDA | ADDRESS REDACTED | | | ADA 46.6035885290864<br>BTC 0.00919385508853783<br>DOT 6.30546780118256<br>ETH 0.831970173746448<br>LTC 0.487359973039359 | | |
| 3.1.373043 | MARTIN TINÁK | ADDRESS REDACTED | | | BTC 0.000511944557607364<br>CEL 88.8640606146775<br>DOT 23.0775432364213<br>LINK 19.634785773937<br>SNX 0.563564140255149<br>USDT ERC20 2027.19 | | |
| 3.1.373044 | MARTIN TIRAA | ADDRESS REDACTED | | | CEL 255.904621557507<br>SNX 203.123141091074<br>USDC 1013.559792 | | |
| 3.1.373045 | MARTIN TISCORNIA | ADDRESS REDACTED | | | BTC 0.00002121396237689<br>CEL 0.158695271186896<br>MCDAI 32.0838789831148 | | |
| 3.1.373046 | MARTIN TISZAUER | ADDRESS REDACTED | | | 1INCH 18.60238353<br>BCH 0.00160483<br>BTC 0.000000005753364732<br>CEL 75.4348644095432<br>LTC 0.00955643<br>SNX 13.5030128686386<br>UNI 9.15333819<br>ZRX 153.69976805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373047 | MARTIN TITO GIRA | ADDRESS REDACTED | | | ADA 1580.44619487657<br>BNB 2.54872886769158<br>BTC 0.000006099066344891<br>CEL 0.700323640311091<br>ETH 2.41791753589346<br>LTC 0.00194084575806268<br>USDC 0.703458602075987<br>USDT ERC20 0.227030946937744 | | |
| 3.1.373048 | MARTIN TLAPAK | ADDRESS REDACTED | | | ADA 0.161737189481787<br>BTC 0.0451104721<br>CEL 0.0308345000291136<br>USDT ERC20 261.825096927714 | | |
| 3.1.373049 | MARTIN TOBIAS | ADDRESS REDACTED | | | ADA 1223.00770692455<br>BTC 0.000035955111701482<br>CEL 36.143014846303<br>DOT 138.014042932041<br>ETH 0.00752819532607264 | | |
| 3.1.373050 | MARTIN TOBIAŠ | ADDRESS REDACTED | | | BTC 0.00236284711327634<br>CEL 0.497283655438989<br>OMG 0.49<br>SGB 5240.08690672127 | | |
| 3.1.373051 | MARTIN TOBIAS LEDVINKA | ADDRESS REDACTED | | | BTC 0.0160704601425485 | | |
| 3.1.373052 | MARTIN TOFT | ADDRESS REDACTED | | | BTC 0.00115665768516204<br>ETH 0.321132332424662 | | |
| 3.1.373053 | MARTIN TOLEDO | ADDRESS REDACTED | | | BTC 0.000000400722712166<br>MCDAI 0.0243307188846188 | | |
| 3.1.373054 | MARTIN TOLLIVER | ADDRESS REDACTED | | | BTC 0.255979271066977 | | |
| 3.1.373055 | MARTIN TOMA | ADDRESS REDACTED | | | AAVE 0.000019844152126222<br>BTC 0.000000329685721117<br>CEL 0.0224113450347283<br>DOT 0.001760713655882<br>ETH 0.000010165123194768<br>LINK 0.000480017506589548<br>MATIC 0.0102406761300504<br>MCDAI 0.0469625497039588<br>PAXG 0.000021883960107524<br>SNX 0.00181000892503861<br>UNI 0.000044754680211379<br>USDC 0.0186114990305614<br>USDT ERC20 0.000000076987679679 | | |
| 3.1.373056 | MARTIN TOMCALA | ADDRESS REDACTED | | | BTC 0.162871630393166<br>CEL 322.923323110644<br>ETH 3.65089640641085 | | |
| 3.1.373057 | MARTIN TOMES | ADDRESS REDACTED | | | CEL 0.0898907568747182<br>XRP 178.157955451044 | | |
| 3.1.373058 | MARTIN TONITTO | ADDRESS REDACTED | | | BTC 0.000700451431323057<br>CEL 5532.75629470762<br>DOT 153.6071961<br>SNX 0.000191225984717 | | |
| 3.1.373059 | MARTIN TØNNESEN | ADDRESS REDACTED | | | BTC 0.530823478663614<br>CEL 57.7770293108346<br>ETH 15.9164073188448<br>MATIC 21936.483805085<br>OMG 397.250592822129<br>USDT ERC20 1204.820839 | | |
| 3.1.373060 | MARTIN TÖPFER | ADDRESS REDACTED | | | BTC 0.000040875490852629 | | |
| 3.1.373061 | MARTIN TÖPFER | ADDRESS REDACTED | | | BTC 0.000005383901719299<br>CEL 1.14597420009864<br>DASH 0.000001898925930637 | | |
| 3.1.373062 | MARTÍN TORINO | ADDRESS REDACTED | | | BCH 0.00682112186782505<br>BTC 0.00100434269990919<br>CEL 0.99094929779327<br>ETH 0.000407483437524523<br>LTC 0.00332493943172525 | | |
| 3.1.373063 | MARTIN TÖRNQVIST | ADDRESS REDACTED | | | CEL 1.28197232030617 | | |
| 3.1.373064 | MARTIN TORRES | ADDRESS REDACTED | | | ADA 9.09691971462134<br>CEL 0.0847376310908739 | | |
| 3.1.373065 | MARTIN TOSOVSKY | ADDRESS REDACTED | | | BTC 0.0232982076002885<br>CEL 88.2901610076591<br>ETH 0.550947937195068<br>USDC 10.0384985205877 | | |
| 3.1.373066 | MARTIN TRAINOR | ADDRESS REDACTED | | | BCH 0.137529823629357<br>BTC 0.0118552793034984<br>ETH 0.000742601018584848<br>LINK 55.5260199356316<br>MANA 0.0193966008643827<br>SNX 2.38841815652308<br>UNI 0.00426646753365035<br>USDC 3164.69522838732<br>ZEC 2.5699443817467 | | |
| 3.1.373067 | MARTIN TRAJKOVSKI | ADDRESS REDACTED | | | XRP 98.3340272424991 | | |
| 3.1.373068 | MARTIN TRAN | ADDRESS REDACTED | | | BTC 0.000005604460381787<br>DOT 0.000234612141108398<br>MATIC 0.00210801350391994<br>SOL 4.82095684860317<br>USDC 0.0700490045629924 | BTC 0.000000023348571716<br>LUNC 0.03287<br>SOL 0.887013221663646<br>USDC 2.374 | |
| 3.1.373069 | MARTIN TRANE | ADDRESS REDACTED | | | BTC 0.000025642250300321<br>CEL 7.1192826705938 | | |
| 3.1.373070 | MARTIN TREMBLAY | ADDRESS REDACTED | | | BTC 0.000477624022328498<br>ETH 0.00017434741863002 | | |
| 3.1.373071 | MARTIN TREMBLAY | ADDRESS REDACTED | | | BTC 0.125518470232667<br>CEL 361.236756267741<br>SOL 7.53023030557082 | | |
| 3.1.373072 | MARTIN TREPÁŇ | ADDRESS REDACTED | | | BTC 0.000000002685117409<br>CEL 0.170147382539477 | | |
| 3.1.373073 | MARTIN TRNKA | ADDRESS REDACTED | | | BTC 0.105070573764909<br>ETH 1.01874310592975 | | |
| 3.1.373074 | MARTIN TROCCOLI | ADDRESS REDACTED | | | BTC 0.00337801799326534<br>CEL 0.139647053561015 | | |
| 3.1.373075 | MARTIN TROCHE | ADDRESS REDACTED | | | BTC 0.000002915722268198<br>CEL 0.110828934991478<br>USDT ERC20 0.546980230078086 | | |
| 3.1.373076 | MARTIN TRPAK | ADDRESS REDACTED | | | BTC 0.0565081848706321<br>CEL 109.065754082362<br>DOT 72.1933432632041<br>LINK 74.4823710039864<br>LUNC 10.6698939754252<br>MATIC 64.1881242999894<br>UNI 50.670484052825<br>USDC 66.139458<br>XLM 701.212655160096<br>XRP 302.483580196943<br>ZRX 97.6049256806942 | | |
| 3.1.373077 | MARTIN TRUEMAN | ADDRESS REDACTED | | | BTC 0.0218469146376362<br>XRP 193.216398493981 | | |
| 3.1.373078 | MARTIN TRUHLÁŘ | ADDRESS REDACTED | | | BTC 0.0326093993210643<br>CEL 0.300885470488229<br>XLM 188.99 | | |
| 3.1.373079 | MARTIN TSCHIERSKY | ADDRESS REDACTED | | | BTC 0.0000100391492065889 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373080 | MARTIN TSENDOV | ADDRESS REDACTED | | | BTC 0.00123857495986651<br>CEL 0.0561062094085026 | | |
| 3.1.373081 | MARTIN TSONEV | ADDRESS REDACTED | | | BTC 0.0799165124007644<br>DOT 0.00630884008110058<br>ETH 0.512952647930829<br>LTC 1.13338187651228<br>LUNC 0.00608955112671289<br>PAXG 0.257715258815765<br>USDC 2.22665934183097 | | |
| 3.1.373082 | MARTIN TSVETANOV | ADDRESS REDACTED | | | BTC 0.00105875085385021<br>USDC 26.3547643496479 | | |
| 3.1.373083 | MARTIN TSVETANOV | ADDRESS REDACTED | | | BTC 0.000136741599882792<br>CEL 0.0589804270260875<br>USDC 0.115678144545039 | | |
| 3.1.373084 | MARTIN TURNER | ADDRESS REDACTED | | | BTC 0.00146984896326018<br>BUSD 21645.1974309264<br>CEL 104.592983317372<br>ETH 13.1322814972687<br>USDC 17091.4418837647 | | |
| 3.1.373085 | MARTIN TURON | ADDRESS REDACTED | | | ETH 0.117238029505039 | | |
| 3.1.373086 | MARTIN TYLER CYPHERS | ADDRESS REDACTED | | | AVAX 0.0785673524478934<br>BTC 0.00112911985680802<br>DOT 1.1996088567565<br>MATIC 13.4972500911164<br>USDC 0.438235510180748 | BTC 0.000000009105955598<br>DOT 0.000000000091155663<br>USDC 0.000000003455119795 | |
| 3.1.373087 | MARTIN UDVARDY | ADDRESS REDACTED | | | CEL 32.3064529146915<br>LINK 24.7 | | |
| 3.1.373088 | MARTIN UEBERSAX | ADDRESS REDACTED | | | BNB 0.00389117076919793<br>CEL 547.166817765139<br>ETC 21.29958<br>LTC 4.30860626<br>MATIC 710.005082<br>MCDAI 40 | | |
| 3.1.373089 | MARTIN UEFFING | ADDRESS REDACTED | | | BTC 0.00224458182870184 | | |
| 3.1.373090 | MARTIN UHŘÍČEK | ADDRESS REDACTED | | | BTC 0.00314703207527083<br>CEL 2.28851093890572 | | |
| 3.1.373091 | MARTIN ULRICH DIETER HOMMER | ADDRESS REDACTED | | | BTC 0.00000010108949368 | | |
| 3.1.373092 | MARTIN ULRICH DÖRNHAUS | ADDRESS REDACTED | | | BTC 0.000000034886327032 | | |
| 3.1.373093 | MARTIN UNDERWOOD | ADDRESS REDACTED | | | BTC 0.018091468043136<br>BUSD 33051.4786464207 | | |
| 3.1.373094 | MARTIN UNGAR | ADDRESS REDACTED | | | CEL 0.0217656392986057<br>ETH 0.00339669180323128 | | |
| 3.1.373095 | MARTIN URBAN | ADDRESS REDACTED | | | BTC 0.000011419040760505 | | |
| 3.1.373096 | MARTIN URBÁN | ADDRESS REDACTED | | | BCH 0.00244557544577338<br>CEL 0.0012341446841997<br>LTC 0.0193756359402231<br>XLM 53.1291063260983 | | |
| 3.1.373097 | MARTIN URBANOWICZ | ADDRESS REDACTED | | | BTC 0.000000301841627264<br>ETH 0.000807573622241803<br>SOL 0.00355024725183527 | | |
| 3.1.373098 | MARTIN UŘIČÁŘ | ADDRESS REDACTED | | | ADA 154.176040557679<br>BNB 1.00112<br>BTC 0.0121948774568453<br>CEL 9.99912433297783<br>ETH 0.211556180864427 | | |
| 3.1.373099 | MARTIN USZYNSKI | ADDRESS REDACTED | | | BTC 0.000710646939478435 | | |
| 3.1.373100 | MARTIN VAHA | ADDRESS REDACTED | | | CEL 0.103572848879238<br>XRP 31.6373479676175 | | |
| 3.1.373101 | MARTIN VAJDA | ADDRESS REDACTED | | | BTC 0.000843461099775193<br>ETH 2.22293307805847<br>USDT ERC20 581.267141867615 | | |
| 3.1.373102 | MARTIN VALDEZ | ADDRESS REDACTED | | | CEL 1.06600258595852 | | |
| 3.1.373103 | MARTIN VALDEZ GIMENEZ | ADDRESS REDACTED | | | AVAX 0.99<br>CEL 0.555256544369862 | | |
| 3.1.373104 | MARTIN VALLES | ADDRESS REDACTED | | | BTC 0.000254030434249035<br>ETH 0.00335607158057635 | | |
| 3.1.373105 | MARTIN VALOV | ADDRESS REDACTED | | | BTC 0.000878957856205728<br>CEL 71.1549915210545<br>ETH 1.31318124989331 | | |
| 3.1.373106 | MARTIN VAN DEN BERG | ADDRESS REDACTED | | | CEL 0.20093422529556<br>MATIC 0.0929266453564443 | | |
| 3.1.373107 | MARTIN VAN DEN BREEMER | ADDRESS REDACTED | | | ADA 0.000000908995186016<br>BTC 0.000185471163563193<br>CEL 3.67333056123352<br>DOT 0.106699734077211 | | |
| 3.1.373108 | MARTIN VAN DER KLUGT | ADDRESS REDACTED | | | BTC 0.0110907070213972<br>ETH 0.00104244391359955 | | |
| 3.1.373109 | MARTIN VAN DER MEIJ | ADDRESS REDACTED | | | BTC 0.040736186519216<br>CEL 48.3701047346468<br>MATIC 132.96943155 | | |
| 3.1.373110 | MARTIN VAN DER STAAY | ADDRESS REDACTED | | | AAVE 1.472<br>AVAX 4.14<br>BTC 0.0601619375973343<br>CEL 70.8654338603737<br>DOT 9.68<br>ETH 0.03001999<br>MATIC 617.70599<br>SOL 2.48<br>USDC 83.8 | | |
| 3.1.373111 | MARTIN VAN DIEST | ADDRESS REDACTED | | | ADA 0.356878577317442<br>BTC 0.000001355760601712<br>USDC 2.42165056887117 | | |
| 3.1.373112 | MARTIN VAN EEKELEN | ADDRESS REDACTED | | | CEL 1.58972309296078<br>LTC 0.04941586 | | |
| 3.1.373113 | MARTIN VAN POLANEN | ADDRESS REDACTED | | | BNB 0.00210120849035868<br>BTC 0.000031355534289727<br>BUSD 0.371825320792898<br>CEL 0.00851044363173896<br>USDC 3026.84798289184<br>USDT ERC20 0.0039527698901574 | | |
| 3.1.373114 | MARTIN VANDENBRINK | ADDRESS REDACTED | | | CEL 487.869615446915<br>ETH 8.02462262 | | |
| 3.1.373115 | MARTIN VANOUTRYVE | ADDRESS REDACTED | | | BTC 0.0012277548711827<br>ETH 20.3122377857482<br>SUSHI 359.863818226594<br>USDC 9583.08290557206 | | |
| 3.1.373116 | MARTIN VARBANOV | ADDRESS REDACTED | | | CEL 0.047813212418457<br>USDC 3.73520483411121 | | |
| 3.1.373117 | MARTIN VARLOTEAUX | ADDRESS REDACTED | | | ADA 0.162957463000562<br>BNB 0.000833185558236747<br>BTC 0.00103342776894146<br>USDC 0.439308762127857 | | |
| 3.1.373118 | MARTIN VASCONCELOS | ADDRESS REDACTED | | | BTC 0.00165314629896568<br>CEL 25.9951596073605<br>USDT ERC20 1500 | | |
| 3.1.373119 | MARTIN VASKO | ADDRESS REDACTED | | | ADA 358.877784678684<br>BTC 0.00100566475063894 | | |
| 3.1.373120 | MARTIN VASQUEZ | ADDRESS REDACTED | | | BTC 0.000013192465551957<br>ETH 0.000138703715876846 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373121 | MARTIN VASSEL | ADDRESS REDACTED | | | BTC 0.000114579407921408<br>CEL 0.0371160426969573<br>ETH 2.06511712383889<br>SOL 0.0340781507024322 | | |
| 3.1.373122 | MARTÍN VECCHIO | ADDRESS REDACTED | | | ETH 69.0232123839759<br>PAXG 89.2629641471847 | | |
| 3.1.373123 | MARTIN VEENSTRA | ADDRESS REDACTED | | | BAT 585.01<br>BTC 0.275600175396302<br>CEL 1189.99279790659<br>LINK 101.824217097816<br>SGB 1612.13331407899<br>SNX 0.317644071524799<br>UMA 48.35053646025<br>XRP 442.818399345171<br>ZRX 2134.66289638272 | | |
| 3.1.373124 | MARTIN VEGA | ADDRESS REDACTED | | | BTC 0.000000004095847664<br>CEL 0.574525964170842 | | |
| 3.1.373125 | MARTIN VEGA | ADDRESS REDACTED | | | CEL 0.473967118179054<br>USDT ERC20 10.2895731400847 | | |
| 3.1.373126 | MARTIN VEGAS | ADDRESS REDACTED | | | BTC 0.00105666643792017<br>ETH 0.120271319230957 | | |
| 3.1.373127 | MARTIN VELASQUEZ | ADDRESS REDACTED | | | BAT 0.155143278275578<br>BTC 0.00044831391316011<br>LINK 0.00393503881647082<br>UNI 0.00671069698927492<br>XLM 14.5354745269854 | | |
| 3.1.373128 | MARTIN VELAZQUEZ | ADDRESS REDACTED | | | ETH 0.012155919009612 | | |
| 3.1.373129 | MARTIN VELICHKOV | ADDRESS REDACTED | | | BTC 0.0654481454874798<br>ETH 11.8505897448392 | | |
| 3.1.373130 | MARTIN VELKY | ADDRESS REDACTED | | | BTC 0.000283526718058577<br>CEL 68.9852670180828<br>ETH 0.00509511006019188 | | |
| 3.1.373131 | MARTIN VELTRUSKÝ | ADDRESS REDACTED | | | BTC 0.0104149899911402<br>CEL 3.25125236881742<br>DOT 1.568 | | |
| 3.1.373132 | MARTIN VENDEMIA | ADDRESS REDACTED | | | COMP 0.00700763163190878<br>ETH 0.505740326503944<br>LINK 0.00410551943559074<br>MATIC 6.24634639503574<br>SNX 0.282113715503647<br>USDC 1319.07409198875 | | |
| 3.1.373133 | MARTIN VENEGAS | ADDRESS REDACTED | | | ADA 664.237490566537<br>BTC 0.180093648315562<br>ETH 1.78973727080747<br>USDC 1112.72412852164<br>XLM 1433.97739811145 | | |
| 3.1.373134 | MARTÍN VERGEZ | ADDRESS REDACTED | | | BTC 0.0000008290501709<br>CEL 0.0930602183732075<br>MCDAI 0.00703956702640031 | | |
| 3.1.373135 | MARTIN VERGNE | ADDRESS REDACTED | | | BTC 0.000000007264206505<br>CEL 0.00602227298637363<br>USDT ERC20 0.000000525835257291 | | |
| 3.1.373136 | MARTIN VERHAEGHE | ADDRESS REDACTED | | | ADA 48.3191983000814<br>BTC 0.00180339878858885<br>CEL 6.47678700752903<br>DOT 4.45776964328399<br>USDT ERC20 239.007937628646 | | |
| 3.1.373137 | MARTIN VERNIER | ADDRESS REDACTED | | | BTC 0.00170411392381466<br>CEL 21.0573244744315<br>ETH 0.222632410461563 | | |
| 3.1.373138 | MARTIN VERZINI | ADDRESS REDACTED | | | BTC 0.0204360567396781<br>CEL 3.28635283280029<br>ETH 0.0530377721053593<br>MCDAI 0.0571954421920278<br>SGB 145.723466902041<br>USDC 0.0299086580333795<br>XRP 983.503238955128 | | |
| 3.1.373139 | MARTIN VESKI | ADDRESS REDACTED | | | CEL 869.222255087003<br>COMP 1.1026<br>OMG 566.68478<br>SGB 1927.21438759879<br>SNX 25.46055489<br>ZRX 3013.9368 | | |
| 3.1.373140 | MARTIN VICAN | ADDRESS REDACTED | | | BTC 0.000000009617201701<br>BUSD 0.0258976035832043<br>CEL 1.3124850966351 | | |
| 3.1.373141 | MARTÍN VICENTE HERRERA | ADDRESS REDACTED | | | LTC 0.000706457429121083 | | |
| 3.1.373142 | MARTIN VICO WESSEL | ADDRESS REDACTED | | | BTC 0.000000487585786762 | | |
| 3.1.373143 | MARTIN VIGIL | ADDRESS REDACTED | | | BTC 0.000536488880682068<br>CEL 2.13165806766412<br>ETH 0.348577352631953<br>PAX 11.7389850212439<br>XLM 1091.71044683092<br>XRP 128.167466034828 | | |
| 3.1.373144 | MARTIN VIINBERG | ADDRESS REDACTED | | | CEL 23.095820617096<br>ETH 0.000168829282999604 | | |
| 3.1.373145 | MARTIN VILLAGRA | ADDRESS REDACTED | | | CEL 0.112668226718814 | | |
| 3.1.373146 | MARTIN VILLALOBOS | ADDRESS REDACTED | | | ADA 0.416488572038552<br>AVAX 0.00114802572034339<br>BTC 0.000039172988275203<br>DOT 0.0211368986023441<br>ETH 0.000144579476103284<br>LINK 0.006194794779292<br>MATIC 0.891051854096098 | ADA 0.000052745203152263<br>AVAX 0.000274344816654392<br>BTC 0.000000082022221855<br>DOT 0.00002945095749484<br>ETH 0.000000421124365705<br>LINK 0.00008828450662994<br>MATIC 1.01511715189354 | |
| 3.1.373147 | MARTIN VILLANUEVA | ADDRESS REDACTED | | | ADA 103.995009787612<br>BTC 0.00391559464101589<br>ETH 0.0780423561130932<br>PAXG 0.587932166206548<br>XLM 137.56254432012 | | |
| 3.1.373148 | MARTIN VINCENT | ADDRESS REDACTED | | | BTC 0.136915659<br>TCAD 0.0025956372881275<br>USDC 0.289590063722552 | | |
| 3.1.373149 | MARTIN VINET | ADDRESS REDACTED | | | BTC 0.000000005819073413<br>CEL 27.7215179027981<br>MCDAI 40<br>USDT ERC20 339 | | |
| 3.1.373150 | MARTIN VINKE | ADDRESS REDACTED | | | BTC 0.00273901683669062 | | |
| 3.1.373151 | MARTIN VITTRUP | ADDRESS REDACTED | | | BTC 0.04<br>CEL 36.6022081853997 | | |
| 3.1.373152 | MARTIN VIZZOTTI | ADDRESS REDACTED | | | BTC 0.00007018042962091<br>CEL 0.431185334306717<br>ETH 0.000765633599105467 | | |
| 3.1.373153 | MARTIN VOBECKY | ADDRESS REDACTED | | | BTC 0.0423165270193202<br>ETH 0.12164936288009 | | |
| 3.1.373154 | MARTIN VOBORIL | ADDRESS REDACTED | | | BTC 0.000554551197312838<br>CEL 33.3233930076376<br>ETH 2.13552116114414<br>MATIC 1033.06962893581 | | |
| 3.1.373155 | MARTIN VODÁK | ADDRESS REDACTED | | | BTC 0.0171960257012006 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373156 | MARTIN VODRAZKA | ADDRESS REDACTED | | | BTC 0.000596502149263321<br>USDT ERC20 214.939889307509 | | |
| 3.1.373157 | MARTIN VOGL | ADDRESS REDACTED | | | BTC 0.000001674508343139<br>CEL 0.000673787028440942 | | |
| 3.1.373158 | MARTIN VOJKUVKA | ADDRESS REDACTED | | | CEL 0.0117929084257784<br>ETH 0.000014660373985338 | | |
| 3.1.373159 | MARTIN VOJTEK | ADDRESS REDACTED | | | BTC 0.000033995332690749<br>ETH 0.000044275638451752 | | |
| 3.1.373160 | MARTIN VOKOUN | ADDRESS REDACTED | | | BTC 0.000038523779919823<br>CEL 0.301968470780181 | | |
| 3.1.373161 | MARTIN VOLEK | ADDRESS REDACTED | | | BTC 0.000005713567897192<br>MCDAI 0.0897594544631895 | | |
| 3.1.373162 | MARTIN VOLESKY | ADDRESS REDACTED | | | BTC 0.301316152410019 | | |
| 3.1.373163 | MARTIN VOLTR | ADDRESS REDACTED | | | BTC 0.000008314943140919 | | |
| 3.1.373164 | MARTIN VOŘÍŠEK | ADDRESS REDACTED | | | BTC 0.000066339668196596 | | |
| 3.1.373165 | MARTIN VRANA | ADDRESS REDACTED | | | BUSD 0.100272318446842<br>MCDAI 0.00205344243287188 | | |
| 3.1.373166 | MARTIN VRANÝ | ADDRESS REDACTED | | | CEL 0.00468968852876091<br>ETH 0.0118371188418712 | | |
| 3.1.373167 | MARTIN VRIES | ADDRESS REDACTED | | | CEL 0.220042629073503<br>XRP 24.98 | | |
| 3.1.373168 | MARTIN VRLIK | ADDRESS REDACTED | | | BTC 0.000005958654260646 | | |
| 3.1.373169 | MARTIN WADEWITZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.373170 | MARTIN WAI | ADDRESS REDACTED | | | EOS 0.235788409544893<br>ETH 0.000046735367522315<br>MATIC 0.00960708748384653 | | |
| 3.1.373171 | MARTIN WAJNSZTOK | ADDRESS REDACTED | | | BTC 0.000000141508588992<br>CEL 0.00536185475515904<br>ETH 0.000000234807678933999 | | |
| 3.1.373172 | MARTIN WAJNSZTOK | ADDRESS REDACTED | | | BTC 3.03863945202504<br>ETH 44.2540195291971<br>USDT ERC20 212.529967891799 | | |
| 3.1.373173 | MARTIN WALDE | ADDRESS REDACTED | | | BTC 0.000018705212734959<br>ETH 0.000229017111300709 | | |
| 3.1.373174 | MARTIN WALDROP | ADDRESS REDACTED | | | BTC 2.20820299688492<br>ETH 23.5165228369983<br>MANA 0.0151606399802322<br>MATIC 2140.12368952361<br>UNI 150.110645429975<br>USDC 262.73488915333 | BTC 0.0163876<br>UNI 10.467536 | |
| 3.1.373175 | MARTIN WALDVOGEL | ADDRESS REDACTED | | | BTC 0.00000000182110088<br>CEL 3.6889910397054 | | |
| 3.1.373176 | MARTIN WALTER STEFAN RICHTER | ADDRESS REDACTED | | | AAVE 44.4336154301885<br>BAT 32559.3455<br>BCH 0.000002545214353759<br>BNT 1.3834602039115<br>BSV 1.21039593317939<br>BTC 0.0503309769197174<br>CEL 337.124764034254<br>COMP 205.556602661662<br>DASH 0.000000008792085696<br>EOS 0.000023508775488976<br>ETC 0.0448376849074132<br>LTC 0.000000001265345371<br>SGB 0.000050835863577728<br>USDT ERC20 4066.83<br>XLM 0.000000055422194168<br>XRP 0.000334709937784024<br>ZEC 58.2772755189492<br>ZRX 7.20015447471823 | | |
| 3.1.373177 | MARTIN WASTL | ADDRESS REDACTED | | | BTC 0.000002231160880462<br>ETH 0.000022008906929523<br>LTC 0.000159518069166661 | | |
| 3.1.373178 | MARTIN WATSON TODD CARDONA | ADDRESS REDACTED | | | CEL 0.229195328159963<br>EOS 0.000047472145909646 | | |
| 3.1.373179 | MARTIN WEBER | ADDRESS REDACTED | | | BTC 0.000126525982101989<br>MATIC 0.00501911434834071<br>USDC 0.000153250785140281 | BTC 0.000000006516610488<br>MATIC 4.42081679401286<br>USDC 0.171366078021969 | |
| 3.1.373180 | MARTIN WEBER | ADDRESS REDACTED | | | BTC 0.00353964773077034 | | |
| 3.1.373181 | MARTIN WEBER | ADDRESS REDACTED | | | BTC 0.0728940008833516 | | |
| 3.1.373182 | MARTIN WEBSTER | ADDRESS REDACTED | | | BTC 0.0115754436925828 | | |
| 3.1.373183 | MARTIN WEBSTER | ADDRESS REDACTED | | | CEL 0.000184322180989264<br>XRP 0.755720351323304 | | |
| 3.1.373184 | MARTIN WEGGEL | ADDRESS REDACTED | | | BTC 0.00573862556275526 | | |
| 3.1.373185 | MARTIN WEGSCHEIDER | ADDRESS REDACTED | | | BTC 0.161806977073449<br>USDT ERC20 0.268753497595093 | | |
| 3.1.373186 | MARTIN WEIJTS | ADDRESS REDACTED | | | BCH 0.04843009<br>BTC 0.0276399228801782<br>CEL 59.1275744920103<br>DASH 0.05461599<br>ETC 60.51902792 | | |
| 3.1.373187 | MARTIN WEINGÄRTNER | ADDRESS REDACTED | | | BTC 0.000006499298125689 | | |
| 3.1.373188 | MARTIN WEINREICH | ADDRESS REDACTED | | | BTC 0.639418887990027 | | |
| 3.1.373189 | MARTIN WEISBERG | ADDRESS REDACTED | | | BTC 0.133146123501801<br>COMP 1.4756969204246<br>ETH 1.66304443449227<br>ZRX 0.197648460957354 | | |
| 3.1.373190 | MARTIN WEISENBICHLER | ADDRESS REDACTED | | | ADA 0.446124137175055<br>BTC 0.000028837604224879<br>CEL 0.720437671868869<br>DOT 0.0233974142631893<br>MATIC 0.000415278857676268 | | |
| 3.1.373191 | MARTIN WEISENBURGER | ADDRESS REDACTED | | | BTC 0.100977821997247<br>ETH 0.325688853548704<br>LINK 0.011508105493997<br>SGB 22.8981593238516<br>UNI 0.00553211960556186<br>USDC 0.00012642933980327<br>XRP 0.0709685133189638 | BTC 0.00000063<br>ETH 0.000839081965048436<br>USDC 0.332 | |
| 3.1.373192 | MARTIN WEIß | ADDRESS REDACTED | | | BTC 0.000718499189088756<br>USDC 1080.63911902653 | | |
| 3.1.373193 | MARTIN WEISS | ADDRESS REDACTED | | | BTC 0.000000003073567480499999 | | |
| 3.1.373194 | MARTIN WELCH | ADDRESS REDACTED | | | BTC 0.000760275722342977<br>CEL 14.6377511642597 | | |
| 3.1.373195 | MARTIN WENDT | ADDRESS REDACTED | | | BTC 0.000000007928380755<br>CEL 0.109154043728443<br>SGB 0.0824806542219916<br>XRP 5.77100422963864 | | |
| 3.1.373196 | MARTIN WENG | ADDRESS REDACTED | | | ADA 0.281577755172052<br>BTC 0.000002969302348674<br>USDC 0.73951571513148 | | |
| 3.1.373197 | MARTIN WERNER MUELLER | ADDRESS REDACTED | | | BTC 0.000002944724701973 | | |
| 3.1.373198 | MARTIN WHEELER | ADDRESS REDACTED | | | BTC 0.00620885774707096 | | |
| 3.1.373199 | MARTIN WHITE | ADDRESS REDACTED | | | BTC 1.84064122618909<br>CEL 1081.3217149877<br>LINK 0.0304922067107833<br>MATIC 20809.7<br>SNX 100.628211412356<br>UNI 236.398995796711 | | |
| 3.1.373200 | MARTIN WHITTINGTON | ADDRESS REDACTED | | | BTC 0.000306134186849271 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373201 | MARTIN WHITTLE | ADDRESS REDACTED | | | CEL 0.485701059770438<br>XRP 1.09849720899472 | | |
| 3.1.373202 | MARTIN WICKBERG | ADDRESS REDACTED | | | BTC 0.0128069441207506<br>ETH 0.0709099947694506 | | |
| 3.1.373203 | MARTIN WICKS | ADDRESS REDACTED | | | ADA 0.00086584223723744<br>BTC 0.459350603604788<br>CEL 542.2166831682<br>COMP 2.79790763942997<br>ETC 100.2063263<br>ETH 30.185019310547<br>MANA 2177.34821930177<br>MCDAI 80.8291914685898 | | |
| 3.1.373204 | MARTIN WIELAND | ADDRESS REDACTED | | | BTC 0.103851998944318<br>MATIC 2521.13320169501 | | |
| 3.1.373205 | MARTIN WIJNVOORD | ADDRESS REDACTED | | | ETH 1.69963430244129<br>USDC 3.13318534529067 | | |
| 3.1.373206 | MARTIN WILHELM FEUCHTINGER | ADDRESS REDACTED | | | BTC 0.0758449817649132 | | |
| 3.1.373207 | MARTIN WILHELM WOLFRAM | ADDRESS REDACTED | | | BTC 0.0000000290740138329999 | | |
| 3.1.373208 | MARTIN WILKEY | ADDRESS REDACTED | | | ADA 4.34148032692634<br>BTC 0.248147062244686<br>COMP 0.0144202162570261<br>ETH 3.29836700595043<br>GUSD 6389.83088014302<br>LTC 0.0518626158533976<br>MATIC 47.5180130478233<br>USDC 0.323144150986983<br>XLM 40.8116633840789 | | |
| 3.1.373209 | MARTIN WILL | ADDRESS REDACTED | | | BTC 1.30173141080404 | | |
| 3.1.373210 | MARTIN WILL | ADDRESS REDACTED | | | BTC 0.120450646043601 | | |
| 3.1.373211 | MARTIN WILLIAM OCONNOR | ADDRESS REDACTED | | | CEL 0.519208052669649<br>ETH 0.019 | | |
| 3.1.373212 | MARTIN WILLIAMS | ADDRESS REDACTED | | | ADA 1725.86993129291<br>BCH 0.00000049827963917<br>BTC 3.00753063077429<br>CEL 26068.6333219877<br>DOT 1479.69608150992<br>ETH 59.0192543659279<br>LTC 0.000000071950883498<br>SOL 221.288908130919 | | |
| 3.1.373213 | MARTIN WILSON | ADDRESS REDACTED | | | ADA 0.0478453140758159<br>AVAX 1.0706793855389<br>BTC 0.00528625554811866<br>DOT 14.4166980172237<br>ETH 0.0730951322560562<br>UMA 0.0856690789970348<br>USDC 21.0663304483482<br>XLM 24.0413376040621 | | |
| 3.1.373214 | MARTIN WINDER | ADDRESS REDACTED | | | BTC 0.00602261032005071<br>CEL 5.6793628245647<br>ETH 0.00591104587789646 | | |
| 3.1.373215 | MARTIN WINKEL | ADDRESS REDACTED | | | ADA 0.0128483821014488<br>AVAX 0.000117591214825053<br>BTC 0.000001343742645848<br>CEL 135.16246593328<br>DOT 0.000083726454475868<br>ETH 0.000003233543402563<br>MATIC 0.00792931247631885<br>SNX 0.00222133219979216<br>SOL 0.00007314<br>USDC 0.007<br>USDT ERC20 0.15766813579809<br>XLM 0.0300000575455214<br>XRP 0.00000003128643545 | | |
| 3.1.373216 | MARTIN WIRZ | ADDRESS REDACTED | | | BTC 0.000001072834680069<br>ETH 0.000008585383945777<br>USDC 0.0119408285888988 | | |
| 3.1.373217 | MARTIN WITTE LARSEN | ADDRESS REDACTED | | | BTC 0.000385977046130338 | | |
| 3.1.373218 | MARTIN WITTIG | ADDRESS REDACTED | | | BTC 0.00003222615494834 | | |
| 3.1.373219 | MARTIN WITZKE | ADDRESS REDACTED | | | BTC 0.276682751419114 | | |
| 3.1.373220 | MARTIN WOJCIK | ADDRESS REDACTED | | | BTC 0.000051996354535576<br>CEL 148.097597549952<br>COMP 0.0513101970834482<br>LTC 0.00014944422867131<br>XLM 57.956874511418 | | |
| 3.1.373221 | MARTIN WONG | ADDRESS REDACTED | | | CEL 0.0257336098171542<br>MCDAI 0.0223693303731181<br>SNX 13.0856049331704<br>USDT ERC20 0.227214575872436 | | |
| 3.1.373222 | MARTIN WORTMANN | ADDRESS REDACTED | | | BTC 0.00547366013352072 | | |
| 3.1.373223 | MARTIN WOYTAS | ADDRESS REDACTED | | | BTC 0.000027429585034817<br>ETH 0.000825618351136029 | BTC 0.000000394981455604<br>ETH 0.000001686170285777<br>USDC 1878.163 | |
| 3.1.373224 | MARTIN WUEST | ADDRESS REDACTED | | | AAVE 1.61424160542829<br>ADA 513.578403432198<br>BTC 0.17617554367704<br>ETH 0.000007518505197296<br>MATIC 905.580022431716<br>USDC 0.00659570088588989 | | |
| 3.1.373225 | MARTIN WUNDER | ADDRESS REDACTED | | | BTC 0.0058506038578406 | | |
| 3.1.373226 | MARTIN WURDINGER | ADDRESS REDACTED | | | BTC 0.000540357298950529<br>BUSD 0.0576961173007911<br>CEL 3.26988812702765<br>ETH 0.000386193517099754<br>TUSD 35.2937921943457<br>USDC 1.13335087109376<br>USDT ERC20 0.0301602503134063 | | |
| 3.1.373227 | MARTIN WYLES | ADDRESS REDACTED | | | BAT 5508.46885245<br>BCH 3.498<br>BTC 0.000000106767476356<br>CEL 930.776414487047<br>DASH 39.587371<br>LTC 0.00006916<br>SGB 1409.980709413 | | |
| 3.1.373228 | MARTIN WYRZYCKI | ADDRESS REDACTED | | | BTC 0.000000245840589962 | | |
| 3.1.373229 | MARTÍN YAMASHIRO | ADDRESS REDACTED | | | CEL 0.989679142448833<br>ETH 0.318831202256971<br>MCDAI 42.1653476764438 | | |
| 3.1.373230 | MARTIN YAU | ADDRESS REDACTED | | | BTC 0.025224364867271<br>CEL 26.4512327423016<br>ETH 1.20244545717124<br>TGBP 789.809599297365<br>TUSD 10466.9894655344<br>USDC 166.211255085118<br>USDT ERC20 4450.0387950733 | | |
| 3.1.373231 | MARTIN YOUNG | ADDRESS REDACTED | | | BTC 0.01<br>CEL 21.7531953134881<br>ETH 0.000399645829901502<br>LTC 0.000000008802021049 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373232 | MARTIN YOUNG | ADDRESS REDACTED | | | 1INCH 5.94100280751328<br>ADA 6.26278690290143<br>AVAX 1.58098221111841<br>BAT 46.4632898388776<br>BCH 0.0801699767106312<br>BTC 0.0534439793204329<br>BUSD 262.210306731073<br>DOGE 13098.1847236093<br>DOT 1.98001822061536<br>ETC 1.50712162758283<br>ETH 0.0112614863521943<br>KNC 58.1900718824485<br>LINK 1.03487963470762<br>LTC 3.40439078893943<br>MANA 37.088800977153<br>MATIC 75.0233721898422<br>SNX 105.038659993649<br>SUSHI 2.44482632692819<br>USDC 253.893495949698<br>USDT ERC20 182.504393159692<br>XLM 50.3625298677888<br>ZRX 104.008461783247 | DOGE 315.44349683<br>LTC 0.79778333 | |
| 3.1.373233 | MARTIN YOUNG | ADDRESS REDACTED | | | CEL 0.00395868519698438 | | |
| 3.1.373234 | MARTIN YRIGOYEN | ADDRESS REDACTED | | | BTC 0.00056535327677017 | | |
| 3.1.373235 | MARTIN YUNIS | ADDRESS REDACTED | | | BTC 0.000019039026921118 | | |
| 3.1.373236 | MARTIN YVAN MFOMO MFOMO | ADDRESS REDACTED | | | CEL 0.0841759344274962<br>ETH 0.000216883016454667<br>XLM 48.294363<br>XRP 5.009468 | | |
| 3.1.373237 | MARTIN ZACHAR | ADDRESS REDACTED | | | BTC 0.000002472410904855<br>CEL 0.0105224639573532<br>ETH 0.00709272536348628<br>USDC 0.0439601518016246 | | |
| 3.1.373238 | MARTIN ZAHÁLKA | ADDRESS REDACTED | | | BTC 0.0216093066347921<br>CEL 163.437813937295<br>DASH 0.99999<br>LTC 1<br>LUNC 3.283606<br>UNI 83 | | |
| 3.1.373239 | MARTIN ZAHRÁDKA | ADDRESS REDACTED | | | BTC 0.000005522876209801 | | |
| 3.1.373240 | MARTIN ZAHRADNIK | ADDRESS REDACTED | | | BTC 0.0330351322588826<br>CEL 11.4080243366594<br>EOS 23.2088728612608<br>LINK 19.5407872130743<br>LTC 3.90659270480472<br>MATIC 216.810264281487<br>XLM 277.1851027<br>XRP 441.363594 | | |
| 3.1.373241 | MARTIN ZANDOMENI | ADDRESS REDACTED | | | BTC 0.00121818708706852<br>CEL 0.160202462865584<br>USDC 486.781095393481 | | |
| 3.1.373242 | MARTIN ZAORAL | ADDRESS REDACTED | | | BTC 0.000019899203410145 | | |
| 3.1.373243 | MARTÍN ZÁRATE | ADDRESS REDACTED | | | ADA 193.646476139645<br>BTC 0.203965815602734<br>CEL 219.119150277329<br>ETH 4.05901001700629<br>USDC 220.83261002035 | | |
| 3.1.373244 | MARTIN ZATLOUKAL | ADDRESS REDACTED | | | BTC 0.181162296495264<br>DOT 12.1112381711108<br>ETH 0.74994786471087<br>SOL 7.41044684582829 | | |
| 3.1.373245 | MARTIN ZDRÁHAL | ADDRESS REDACTED | | | CEL 0.0718285156059898 | | |
| 3.1.373246 | MARTIN ŽEBULA | ADDRESS REDACTED | | | BTC 0.000158464197514958<br>ETH 0.00164402351013336 | | |
| 3.1.373247 | MARTIN ZECHER | ADDRESS REDACTED | | | ADA 0.127226383169249<br>BNB 0.00205787972818617<br>BTC 0.139031186586605<br>CEL 1.84213376429153<br>DOT 7.13751098362072<br>EOS 0.206574707234535<br>ETH 0.00236165802287166<br>MATIC 12.1464709301999<br>SNX 246.659668315465<br>SOL 0.0431782572012483<br>USDC 1.09723168486334<br>USDT ERC20 0.227042223462437 | | |
| 3.1.373248 | MARTIN ZEMANEK | ADDRESS REDACTED | | | AVAX 7.17716303708063<br>BTC 0.000000767281973409<br>CEL 429.631423640256<br>ETH 0.00000041 | | |
| 3.1.373249 | MARTIN ZENON | ADDRESS REDACTED | | | CEL 0.700080427160629 | | |
| 3.1.373250 | MARTIN ZHIBO | ADDRESS REDACTED | | | BTC 0.000605676153951111<br>CEL 594.19659425758<br>ETH 8.61721472444855 | | |
| 3.1.373251 | MARTIN ZIMA | ADDRESS REDACTED | | | BTC 0.000157465838569923<br>CEL 1.81407061822959<br>ETH 0.0019366438052377 | | |
| 3.1.373252 | MARTIN ZIMA | ADDRESS REDACTED | | | BTC 0.00341535658953615<br>CEL 224.887974077983<br>COMP 0.924287946419024<br>ETH 2.15237648869212<br>LINK 58.496632802406<br>LTC 21.2362173383883<br>USDC 226.569766390614<br>XRP 0.000000553532873785 | | |
| 3.1.373253 | MARTIN ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.557136446589122 | | |
| 3.1.373254 | MARTIN ZITEK | ADDRESS REDACTED | | | AVAX 2.75792712818699<br>BNB 0.166771428565464<br>BTC 0.036104569680293<br>LTC 0.592216799447812<br>SOL 3.07809621154218 | | |
| 3.1.373255 | MARTIN ZITEK | ADDRESS REDACTED | | | BTC 0.0136702594418426<br>CEL 0.0780658682572672 | | |
| 3.1.373256 | MARTIN ZLOCHA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>TUSD 153.568702905687 | | |
| 3.1.373257 | MARTIN ZOTTO | ADDRESS REDACTED | | | ADA 261.483828888803<br>BTC 0.00248702306121859<br>BUSD 1.42557297353631<br>CEL 0.00269452196493825<br>MCDAI 0.287675914202334<br>USDT ERC20 0.250412647148556 | | |
| 3.1.373258 | MARTIN ZUK | ADDRESS REDACTED | | | BTC 0.0113210244201469<br>DOT 17.5763563950729<br>MATIC 244.622885718197<br>SNX 120.956196995222<br>SOL 0.938939067042857<br>SUSHI 73.4833013976337 | | |
| 3.1.373259 | MARTIN ZVAK | ADDRESS REDACTED | | | ADA 26.6341587752522<br>BTC 0.0121289692396329<br>DOT 10.4776880148189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373260 | MARTIN ZYDORCZYK II | ADDRESS REDACTED | | | BTC 0.000000775115566574<br>XLM 1.77559248167113 | | |
| 3.1.373261 | MARTINA AEBI | ADDRESS REDACTED | | | BTC 0.000000433410831858<br>ETH 0.000060982698089608 | | |
| 3.1.373262 | MARTINA AGNES VERA GEISLER | ADDRESS REDACTED | | | BTC 0.00329388368953408 | | |
| 3.1.373263 | MARTINA AGUIRRE ZABALA | ADDRESS REDACTED | | | BTC 0.000000000132225707<br>CEL 0.00416530646993023 | | |
| 3.1.373264 | MARTINA ALBELO | ADDRESS REDACTED | | | BTC 0.000003505060013223<br>MCDAI 0.0276339624696956 | | |
| 3.1.373265 | MARTINA ANDREA JERKE | ADDRESS REDACTED | | | BTC 0.0114949518538028 | | |
| 3.1.373266 | MARTINA ARAGONE | ADDRESS REDACTED | | | BTC 0.000000512084582751<br>USDT ERC20 0.521135539517822 | | |
| 3.1.373267 | MARTINA BAREA | ADDRESS REDACTED | | | MCDAI 0.336946027024812 | | |
| 3.1.373268 | MARTINA BARTOSOVA | ADDRESS REDACTED | | | ADA 116.280322774365 | | |
| 3.1.373269 | MARTINA BEJAR | ADDRESS REDACTED | | | BTC 0.000006452878283713<br>USDC 0.469516496432529 | | |
| 3.1.373270 | MARTINA BERENBRINKER | ADDRESS REDACTED | | | BTC 0.0116112532480653 | | |
| 3.1.373271 | MARTINA BÉREŠOVÁ | ADDRESS REDACTED | | | BTC 0.000000277395449818<br>MCDAI 0.0249277447809694 | | |
| 3.1.373272 | MARTINA BIGALLI | ADDRESS REDACTED | | | BTC 0.000000376913268931<br>CEL 0.340336864738523<br>USDC 0.799707553081125 | | |
| 3.1.373273 | MARTINA BIRGIT BOTT | ADDRESS REDACTED | | | BTC 0.00808247927767476 | | |
| 3.1.373274 | MARTINA BIRTHELMER | ADDRESS REDACTED | | | BTC 0.198386951174071 | | |
| 3.1.373275 | MARTINA BOSKOVA | ADDRESS REDACTED | | | BTC 0.015606726697979 | | |
| 3.1.373276 | MARTINA BRAVAR | ADDRESS REDACTED | | | BTC 0.00249857058859252<br>LUNC 5.02964649489241 | | |
| 3.1.373277 | MARTINA BURGUES GIANICO | ADDRESS REDACTED | | | BTC 0.00000185174982082<br>USDC 1.18273953621906 | | |
| 3.1.373278 | MARTINA CALDART | ADDRESS REDACTED | | | BTC 0.000000005454059583<br>CEL 0.0244764471738045<br>USDT ERC20 0.955357403071735 | | |
| 3.1.373279 | MARTINA CALTABIANO | ADDRESS REDACTED | | | ADA 0.189708971730964<br>BTC 0.037682988697131<br>CEL 0.397566287943797 | | |
| 3.1.373280 | MARTINA CAPORICCIO | ADDRESS REDACTED | | | BTC 0.0000006425991040189999 | | |
| 3.1.373281 | MARTINA CAPORICCIO | ADDRESS REDACTED | | | BTC 0.000000215491303108<br>CEL 0.000190033622172705<br>USDC 0.000154053340261184 | | |
| 3.1.373282 | MARTINA CERIOTTO | ADDRESS REDACTED | | | CEL 10.3890312540452<br>MCDAI 40<br>UNI 21.86827838 | | |
| 3.1.373283 | MARTINA ČEŠKOVA | ADDRESS REDACTED | | | BNB 0.00187227060625895<br>BTC 0.000000005487889077<br>CEL 0.183848764494248 | | |
| 3.1.373284 | MARTINA CHÝLKOVÁ | ADDRESS REDACTED | | | BTC 0.115354904954958<br>BUSD 3941.6910959489 | | |
| 3.1.373285 | MARTINA CIFERSKA | ADDRESS REDACTED | | | BTC 0.000000180323034596<br>USDC 0.431582912310017 | | |
| 3.1.373286 | MARTINA CILIBERTI | ADDRESS REDACTED | | | BTC 0.00090699657155296<br>CEL 7.45546307476743<br>DOT 11.8971302 | | |
| 3.1.373287 | MARTINA CINULOVA | ADDRESS REDACTED | | | ADA 0.194742247859656 | | |
| 3.1.373288 | MARTINA ČIP ŠKULIĆ | ADDRESS REDACTED | | | ETH 0.060820676061777<br>LINK 4.18000234401189 | | |
| 3.1.373289 | MARTINA CONTRERA | ADDRESS REDACTED | | | DOT 0.0108724161819898<br>MCDAI 0.0917684409210667 | | |
| 3.1.373290 | MARTINA CORDIOLI | ADDRESS REDACTED | | | BTC 0.00937999061762822 | | |
| 3.1.373291 | MARTINA CRNOGAJ | ADDRESS REDACTED | | | ADA 0.0564086656325775<br>BTC 0.00000455928066204499<br>CEL 0.573224560352094<br>ETH 0.0000687331310551409 | | |
| 3.1.373292 | MARTINA DE LILLIS | ADDRESS REDACTED | | | BTC 0.00000087127892265<br>CEL 0.120269898386035<br>USDT ERC20 0.000296823362515276 | | |
| 3.1.373293 | MARTINA DE PAOLA | ADDRESS REDACTED | | | BNB 0.00255096100846577<br>BTC 0.000000004718637755<br>CEL 0.431781308204131<br>USDT ERC20 0.000000811191003309 | | |
| 3.1.373294 | MARTINA DE TONI | ADDRESS REDACTED | | | BTC 0.000327501598658321 | | |
| 3.1.373295 | MARTINA DEPASCUAL FERNANDEZ | ADDRESS REDACTED | | | USDC 0.54680144660342 | | |
| 3.1.373296 | MARTINA DI LIBERTO | ADDRESS REDACTED | | | BTC 0.00000251528451849999<br>DOT 0.0254356813076648<br>USDT ERC20 0.385122263233857 | | |
| 3.1.373297 | MARTINA DIESER | ADDRESS REDACTED | | | BTC 0.0000147589771670399<br>BUSD 0.671566410093956<br>CEL 0.413285578826069 | | |
| 3.1.373298 | MARTINA DONÁTOVÁ | ADDRESS REDACTED | | | BTC 0.0121291709890736 | | |
| 3.1.373299 | MARTINA DORIS SOIK | ADDRESS REDACTED | | | BTC 0.00545412307378305 | | |
| 3.1.373300 | MARTINA DRAGANOV | ADDRESS REDACTED | | | ADA 0.272448408434727<br>BTC 0.00106030525362528<br>CEL 57.3977742013701<br>DOT 40.7543927421773<br>ETH 0.00801897321416165<br>XRP 295.347775595059 | | |
| 3.1.373301 | MARTINA EMA NEGRO KROUPENSKY | ADDRESS REDACTED | | | BTC 0.000000459208035896 | | |
| 3.1.373302 | MARTINA ENSINCK | ADDRESS REDACTED | | | BNB 0.00101217573616564<br>BTC 0.000001130624029974<br>BUSD 0.633039724671758<br>ETH 0.000978421507047253<br>USDT ERC20 0.00364780528211881 | | |
| 3.1.373303 | MARTINA EREMIJA | ADDRESS REDACTED | | | ADA 64.7587835917993<br>BTC 0.0879419753139404<br>ETH 0.772372575084589<br>SOL 4.56460311457589 | | |
| 3.1.373304 | MARTINA FELE | ADDRESS REDACTED | | | BNB 0.00231476175532738<br>BTC 0.00361052020949884<br>CEL 5.70601858384755 | | |
| 3.1.373305 | MARTINA FIJAVZ | ADDRESS REDACTED | | | BTC 0.0464982738059399<br>ETH 0.323619405071592<br>USDC 8881.37292094732 | | |
| 3.1.373306 | MARTINA GALASSO | ADDRESS REDACTED | | | BTC 0.739049208998362<br>CEL 0.721278260164474<br>MCDAI 30 | | |
| 3.1.373307 | MARTINA GARZÓN | ADDRESS REDACTED | | | CEL 0.0660366766060947<br>ETH 0.011669586680571 | | |
| 3.1.373308 | MARTINA GEERTS | ADDRESS REDACTED | | | CEL 4.86379053846399 | | |
| 3.1.373309 | MARTINA GRIVIČIĆ | ADDRESS REDACTED | | | BTC 0.000000073812051798<br>XRP 0.123089089098852 | | |
| 3.1.373310 | MARTINA GRLIĆ | ADDRESS REDACTED | | | BTC 0.000023866000415868 | | |
| 3.1.373311 | MARTINA GUARINO | ADDRESS REDACTED | | | BTC 0.000000556489447421<br>USDT ERC20 0.777926114767197 | | |
| 3.1.373312 | MARTINA HEINELT | ADDRESS REDACTED | | | BTC 0.00082359595426744<br>CEL 0.662755129747326 | | |
| 3.1.373313 | MARTINA HENDRIKSE | ADDRESS REDACTED | | | BNB 1.10996051<br>BTC 0.00162421137602017<br>CEL 4.93627538787972<br>DOT 19.97731592 | | |
| 3.1.373314 | MARTINA HIDALGO | ADDRESS REDACTED | | | BTC 0.000000028856827986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373315 | MARTINA HLAVCOVA | ADDRESS REDACTED | | | CEL 0.0450818767346512<br>ETH 0.00148810037430789 | | |
| 3.1.373316 | MARTINA HOFMANOVA | ADDRESS REDACTED | | | BTC 0.00682356943485055<br>CEL 0.827251311761441 | | |
| 3.1.373317 | MARTINA HOLMSTRÖM | ADDRESS REDACTED | | | ADA 0.203663181270129<br>BTC 0.000002946560013447<br>USDT ERC20 1.52674252207706 | | |
| 3.1.373318 | MARTINA HOLOUBKOVA | ADDRESS REDACTED | | | BTC 0.0119729832519116 | | |
| 3.1.373319 | MARTINA HOLUBOVÁ | ADDRESS REDACTED | | | BTC 0.0893524926848077<br>ETH 0.294030988242253 | | |
| 3.1.373320 | MARTINA HOPE CHAMPEN | ADDRESS REDACTED | | | BTC 0.00169146577381936<br>ETH 5.05912647038004 | | |
| 3.1.373321 | MARTINA HUANG | ADDRESS REDACTED | | | BTC 0.000011114928753104 | | |
| 3.1.373322 | MARTINA IACOPETTI | ADDRESS REDACTED | | | BTC 0.00190882745935065<br>CEL 1.55815095433959<br>USDT ERC20 1.14338821408675 | | |
| 3.1.373323 | MARTINA IEMMA | ADDRESS REDACTED | | | CEL 1.09255440435077 | | |
| 3.1.373324 | MARTINA IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.802216960559586 | | |
| 3.1.373325 | MARTINA IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.800901055357239 | | |
| 3.1.373326 | MARTINA IMPELLIZZIERI | ADDRESS REDACTED | | | USDC 0.700620809093635 | | |
| 3.1.373327 | MARTINA JELOVAC POPOVIC | ADDRESS REDACTED | | | BTC 0.00408012679558175<br>CEL 0.371056728555391 | | |
| 3.1.373328 | MARTINA JOHANSSON | ADDRESS REDACTED | | | BTC 0.000479200242516145<br>CEL 291.580707403985<br>MCDAI 40 | | |
| 3.1.373329 | MARTINA JOHNSON | ADDRESS REDACTED | | | BTC 0.00116609415717599<br>SNX 23.3166776361055 | | |
| 3.1.373330 | MARTINA JORDAN | ADDRESS REDACTED | | | USDC 12.532421526186<br>USDT ERC20 52.6933457687629 | | |
| 3.1.373331 | MARTINA JUHASOVA | ADDRESS REDACTED | | | ADA 552.585603352834<br>BNB 0.00176904666164289<br>BTC 0.00103080668203405<br>CEL 0.00305345923221076<br>DOT 0.0139083303113035<br>LUNC 0.00594242458251244<br>MCDAI 0.214009671434358<br>USDC 0.0580825616888332<br>USDT ERC20 0.173387067232155 | | |
| 3.1.373332 | MARTINA JULIANA BYRNE GASCÓN | ADDRESS REDACTED | | | BTC 0.0550413877982778<br>CEL 0.130475927490387<br>ETH 0.00140573142912869<br>LINK 18.9764563511181<br>SOL 1.75442697005071 | | |
| 3.1.373333 | MARTINA JUNGREITMAIR | ADDRESS REDACTED | | | ADA 0.956833322711181<br>BTC 0.000109761079341368<br>ETH 0.000834595261585131<br>LTC 0.000247693485895815 | | |
| 3.1.373334 | MARTINA KARBUSICKA | ADDRESS REDACTED | | | BTC 0.00808165982976543<br>CEL 1.9337932798713<br>ETH 0.0531122975279398<br>MCDAI 70 | | |
| 3.1.373335 | MARTINA KARNER | ADDRESS REDACTED | | | LTC 0.71394929279811 | | |
| 3.1.373336 | MARTINA KERN | ADDRESS REDACTED | | | ETH 0.00835866911148546 | | |
| 3.1.373337 | MARTINA KOPŘIVOVÁ | ADDRESS REDACTED | | | BTC 0.0000105126159915 | | |
| 3.1.373338 | MARTINA KRÄTTLI | ADDRESS REDACTED | | | BTC 0.0151047104986037<br>CEL 6.78057682338676 | | |
| 3.1.373339 | MARTINA KRIVOKAPIC | ADDRESS REDACTED | | | BTC 0.001356152865551<br>CEL 1.05394384463557 | | |
| 3.1.373340 | MARTINA KVAS | ADDRESS REDACTED | | | CEL 0.000033028271735343 | | |
| 3.1.373341 | MARTINA KVEŠTAK | ADDRESS REDACTED | | | CEL 0.000558207645253764<br>ETH 0.000001544272818302<br>MATIC 0.00881186264687024<br>MCDAI 0.0306242830898769<br>XLM 0.051255054950263 | | |
| 3.1.373342 | MARTINA LAMAGNA | ADDRESS REDACTED | | | BTC 0.000009963521410408<br>USDT ERC20 0.484882017518668 | | |
| 3.1.373343 | MARTINA LJUBICIC | ADDRESS REDACTED | | | AAVE 10.2499458494534<br>BAT 915.74054947<br>BTC 0.0044<br>CEL 832.352979564201<br>LINK 0.0365535533492823<br>MATIC 422.933512188773<br>XLM 6363.20217807684 | | |
| 3.1.373344 | MARTINA LONGOBARDI | ADDRESS REDACTED | | | BNB 0.000550404940878312<br>BTC 0.000000418550866458 | | |
| 3.1.373345 | MARTINA LUCCI | ADDRESS REDACTED | | | BTC 0.00132850410616131<br>ETH 0.00148990120410636<br>USDT ERC20 407.815222093533 | | |
| 3.1.373346 | MARTINA MAKOVSKA | ADDRESS REDACTED | | | BTC 0.00002561756817373<br>BUSD 447.286217202571<br>USDT ERC20 222.213580744245 | | |
| 3.1.373347 | MARTINA MANAKOVA | ADDRESS REDACTED | | | ETH 0.000030616875121469 | | |
| 3.1.373348 | MARTINA MARTANOVÁ BASLOVÁ | ADDRESS REDACTED | | | CEL 0.0310293331124088<br>ETH 0.0165793134276218 | | |
| 3.1.373349 | MARTINA MASSACCESI | ADDRESS REDACTED | | | BTC 0.000017321599745102 | | |
| 3.1.373350 | MARTINA MAVRINAC | ADDRESS REDACTED | | | ADA 0.229719506202015<br>BTC 0.000001002478079796<br>LTC 0.00178677844736712 | | |
| 3.1.373351 | MARTINA MAZINO | ADDRESS REDACTED | | | BTC 0.000014161619691749<br>USDT ERC20 1.72582932925838 | | |
| 3.1.373352 | MARTINA MEIRHOFER | ADDRESS REDACTED | | | CEL 1.06632404697939 | | |
| 3.1.373353 | MARTINA NOVAKOVIĆ | ADDRESS REDACTED | | | ADA 5.29406597192548<br>BTC 0.00118388028602547<br>CEL 0.806665680949625 | | |
| 3.1.373354 | MARTINA OLIANAS | ADDRESS REDACTED | | | CEL 0.228279569075283 | | |
| 3.1.373355 | MARTINA ORIBE FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0050684779331487<br>MCDAI 31.8092871906536 | | |
| 3.1.373356 | MARTINA PELACHOVA | ADDRESS REDACTED | | | BTC 0.00186630402844252<br>USDC 723.984766003541 | | |
| 3.1.373357 | MARTINA PENNACCHIETTI | ADDRESS REDACTED | | | BTC 0.0162280225572214<br>CEL 0.50013066724348 | | |
| 3.1.373358 | MARTINA PEPERONI | ADDRESS REDACTED | | | BTC 0.000000146053054207<br>USDC 0.834211182004414 | | |
| 3.1.373359 | MARTINA PERANOVIĆ | ADDRESS REDACTED | | | ETH 0.00628681667621514 | | |
| 3.1.373360 | MARTINA PERANOVIĆ | ADDRESS REDACTED | | | BTC 0.0000000589454238<br>CEL 2.92657002225384 | | |
| 3.1.373361 | MARTINA PEREA | ADDRESS REDACTED | | | BTC 0.000000004083401913<br>MCDAI 0.000060564340687326<br>USDC 0.19574148914851 | | |
| 3.1.373362 | MARTINA PETRONZI | ADDRESS REDACTED | | | BTC 0.089999491095595<br>ETH 1.11200944510732<br>USDC 2471.03956390915 | | |
| 3.1.373363 | MARTINA PETTINÀ | ADDRESS REDACTED | | | BTC 0.000012003957166894<br>ETH 0.00057315811429745 | | |
| 3.1.373364 | MARTINA PILCH | ADDRESS REDACTED | | | BTC 0.254796299700048 | | |
| 3.1.373365 | MARTINA PILILI | ADDRESS REDACTED | | | BTC 0.000000653983896939999<br>USDT ERC20 0.683992874308321 | | |
| 3.1.373366 | MARTINA PIZZERA | ADDRESS REDACTED | | | BTC 0.000019615763053238 | | |
| 3.1.373367 | MARTINA PLASSOVÁ | ADDRESS REDACTED | | | BTC 0.1412040772<br>ETH 0.000701292523083656 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373368 | MARTINA PRCUCHOVA | ADDRESS REDACTED | | | BTC 0.0385525059074898 | | |
| 3.1.373369 | MARTINA PRICE | ADDRESS REDACTED | | | BTC 0.0368168651617394<br>LTC 0.870615760489194<br>UNI 0.00136223344349465 | | |
| 3.1.373370 | MARTINA PRON | ADDRESS REDACTED | | | BTC 0.0608969400565096<br>ETH 0.671927185466451 | | |
| 3.1.373371 | MARTINA PSENICKOVA | ADDRESS REDACTED | | | BTC 0.0358692269992033 | | |
| 3.1.373372 | MARTINA REGENFELDER | ADDRESS REDACTED | | | ADA 0.223870689278618<br>BTC 0.000002352301216871<br>LTC 1.29724722517642<br>USDT ERC20 240.571154579577 | | |
| 3.1.373373 | MARTINA ŘEHÁKOVÁ | ADDRESS REDACTED | | | BCH 0.634812050832375<br>CEL 6.17711945005423<br>LTC 8.01300018160194 | | |
| 3.1.373374 | MARTINA REID | ADDRESS REDACTED | | | BTC 0.0466406653525934<br>DOT 48.5536369825615<br>ETH 0.00340315663112634<br>LINK 30.9733702208627 | | BTC 0.00000018<br>ETH 0.000000931050423228 |
| 3.1.373375 | MARTINA RENFIJES | ADDRESS REDACTED | | | BTC 0.000000500318005055<br>DOGE 0.762883256487739<br>ETH 0.000075270397851389 | | |
| 3.1.373376 | MARTINA RESINO | ADDRESS REDACTED | | | USDT ERC20 0.000000933092948718 | | |
| 3.1.373377 | MARTINA RING-BARTOL | ADDRESS REDACTED | | | CEL 35.179058606401<br>MCDAI 70 | | |
| 3.1.373378 | MARTINA RIVA | ADDRESS REDACTED | | | BTC 0.000000618002760298<br>CEL 11.5375763237678<br>USDC 401 | | |
| 3.1.373379 | MARTINA RIZZO | ADDRESS REDACTED | | | MCDAI 0.16195851203472<br>USDC 1.2575015465831 | | |
| 3.1.373380 | MARTINA ROMBOLA' | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.373381 | MARTINA ROSSI | ADDRESS REDACTED | | | BNB 0.00120124063556198<br>BTC 0.00147309440026693 | | |
| 3.1.373382 | MARTINA SABOVÁ | ADDRESS REDACTED | | | BNB 1.2004957390873<br>BTC 0.00118917286499603 | | |
| 3.1.373383 | MARTINA SANTOLIN | ADDRESS REDACTED | | | BTC 0.00129341750831231<br>CEL 0.715614593438539<br>ETH 0.00146946260608847 | | |
| 3.1.373384 | MARTINA SAVINI | ADDRESS REDACTED | | | CEL 3.30853708826408<br>ETH 0.054 | | |
| 3.1.373385 | MARTINA SCARSOGLIO | ADDRESS REDACTED | | | BTC 0.00801907483986693<br>BUSD 447.343824132098 | | |
| 3.1.373386 | MARTINA SCHEPELMANN | ADDRESS REDACTED | | | BTC 0.0151263537837814 | | |
| 3.1.373387 | MARTINA SCHOEFFLER | ADDRESS REDACTED | | | BTC 0.000007471811701195<br>ETH 0.000200890820515116 | | |
| 3.1.373388 | MARTINA SEIDLOVÁ | ADDRESS REDACTED | | | BTC 0.000014928999804227 | | |
| 3.1.373389 | MARTINA SELECKA | ADDRESS REDACTED | | | CEL 1.07361190849922 | | |
| 3.1.373390 | MARTINA SENSI | ADDRESS REDACTED | | | BTC 0.000001510682473414<br>GUSD 0.572413519936116<br>USDC 0.0335617950754825 | | |
| 3.1.373391 | MARTINA SERIO | ADDRESS REDACTED | | | BTC 0.000808878972800138<br>USDC 766.273647893149 | | |
| 3.1.373392 | MARTINA SERRA | ADDRESS REDACTED | | | BTC 0.000000064913580056<br>USDT ERC20 0.773946235814195 | | |
| 3.1.373393 | MARTINA ŠKANTÁROVÁ | ADDRESS REDACTED | | | BTC 0.000002498153994787 | | |
| 3.1.373394 | MARTINA SMITH | ADDRESS REDACTED | | | BTC 0.0118038210406777 | | |
| 3.1.373395 | MARTINA SOWINZ | ADDRESS REDACTED | | | ADA 654.855213158893<br>BTC 0.000113675708317896<br>CEL 21.8867897937233<br>DOT 21.66696325 | | |
| 3.1.373396 | MARTINA STEIGERWALD | ADDRESS REDACTED | | | BTC 0.00313596050615191 | | |
| 3.1.373397 | MARTINA STERBLING | ADDRESS REDACTED | | | BTC 1.50896810797248<br>ETH 11.2414354203752<br>LINK 0.0600182047165362<br>SGB 346.173509680178<br>USDC 6788.95253594127<br>XLM 0.243603543792906<br>XRP 2264.45568032782<br>ZRX 0.165311125172944 | ETH 0.6143084407 | |
| 3.1.373398 | MARTINA STIPERSKI | ADDRESS REDACTED | | | BTC 0.00001209303146955 | | |
| 3.1.373399 | MARTINA STOYANOVA | ADDRESS REDACTED | | | ADA 226.328251652786<br>BTC 0.000851472151411358<br>CEL 0.060699469024632 | | |
| 3.1.373400 | MARTINA SUAREZ | ADDRESS REDACTED | | | BTC 0.00164585060798251<br>CEL 0.569343232605979<br>ETH 0.201988096205717 | | |
| 3.1.373401 | MARTINA SUAREZ LAVANDERA | ADDRESS REDACTED | | | ADA 0.326746700189168<br>BNB 0.00123403100125927<br>BTC 0.000001520068194205 | | |
| 3.1.373402 | MARTINA SUMANOVAC | ADDRESS REDACTED | | | BTC 0.00120263966239522<br>ETH 1.07937500762561 | | |
| 3.1.373403 | MARTINA SUSANNE BOGNER | ADDRESS REDACTED | | | BTC 0.000041620014691571 | | |
| 3.1.373404 | MARTINA SUSANNE PRINZ | ADDRESS REDACTED | | | BTC 0.540792241323203 | | |
| 3.1.373405 | MARTINA SWARTS | ADDRESS REDACTED | | | BTC 0.12708115011616<br>ETH 0.554690827117354<br>USDC 0.304581100789868 | | |
| 3.1.373406 | MARTINA TAGUADA | ADDRESS REDACTED | | | BTC 0.000000008879491966<br>CEL 0.0431314289181045<br>MCDAI 0.0402882947504522 | | |
| 3.1.373407 | MARTINA TESTONI | ADDRESS REDACTED | | | BTC 0.0135192514593023 | | |
| 3.1.373408 | MARTINA THURLOW | ADDRESS REDACTED | | | BTC 0.00450061186530656 | | |
| 3.1.373409 | MARTINA TORIS | ADDRESS REDACTED | | | ETH 0.0014913662613363 | | |
| 3.1.373410 | MARTINA TRAUTE MECHTHILD BUMBULLIES | ADDRESS REDACTED | | | BTC 0.0030196968760191 | | |
| 3.1.373411 | MARTINA TREPAKOVA | ADDRESS REDACTED | | | BTC 0.318799296711626 | | |
| 3.1.373412 | MARTINA TYTYKALOVÁ | ADDRESS REDACTED | | | BTC 0.000000000414778927<br>CEL 1.10580573307613 | | |
| 3.1.373413 | MARTINA UZIKOVA | ADDRESS REDACTED | | | ADA 102.248731482558<br>BTC 0.000856007494401604<br>CEL 153.604168916092<br>USDC 4048.94699 | | |
| 3.1.373414 | MARTINA VACCARI | ADDRESS REDACTED | | | BTC 0.000012572950541764 | | |
| 3.1.373415 | MARTINA VALLE | ADDRESS REDACTED | | | BTC 0.000000001965090976<br>CEL 0.177840925942008<br>USDC 0.000000765898696984 | | |
| 3.1.373416 | MARTINA VICANOVA | ADDRESS REDACTED | | | BTC 0.000000862930609226<br>BUSD 0.000831984394680508<br>DOT 0.0153266798514351<br>LTC 0.00000022638748287<br>MCDAI 0.0107928454731611 | | |
| 3.1.373417 | MARTINA VLAHOVIC | ADDRESS REDACTED | | | BTC 0.000014349597444233 | | |
| 3.1.373418 | MARTINA WALLA | ADDRESS REDACTED | | | USDC 407217.3134111 | | |
| 3.1.373419 | MARTINA WEISKOPF | ADDRESS REDACTED | | | BNB 0.0317155484932275<br>BTC 0.0805888841838786<br>CEL 674.530978828704<br>ETH 0.00121054817873181<br>MATIC 424.25353774293<br>USDC 2.45431874650845 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373420 | MARTINA WEISS | ADDRESS REDACTED | | | BCH 0.000692650255948443<br>BSV 0.00069589970649256<br>CEL 1.17401055006139<br>DASH 0.00624463096168159<br>LTC 0.000016066425343867<br>USDC 0.703971641882164 | | |
| 3.1.373421 | MARTINA WEISS | ADDRESS REDACTED | | | BTC 5.25413292063557<br>CEL 8967.04863546727<br>DOT 1149.95<br>ETH 84.8501095386938<br>LINK 649.3 | | |
| 3.1.373422 | MARTINA WÜTHRICH | ADDRESS REDACTED | | | BTC 0.0446761677524771<br>ETH 0.147930462384996 | | |
| 3.1.373423 | MARTINA ZÍTKOVÁ | ADDRESS REDACTED | | | BTC 0.000547659682272273<br>CEL 42.9051668197083<br>ETH 0.485232059629113 | | |
| 3.1.373424 | MARTINA ZOE ALVAREZ | ADDRESS REDACTED | | | BTC 0.00123520850948373<br>USDC 0.649300523444899 | | |
| 3.1.373425 | MARTINA ZONZIN | ADDRESS REDACTED | | | BTC 0.000013883571610976 | | |
| 3.1.373426 | MARTINA ZORZETTO | ADDRESS REDACTED | | | ADA 0.121045759771386<br>BTC 0.000000568269406145<br>ETH 0.000120711913093318<br>PAXG 0.000009063159635458 | | |
| 3.1.373427 | MARTINALEXANDER D ASEREMO | ADDRESS REDACTED | | | ETH 0.00188049406446513 | | |
| 3.1.373428 | MARTINAS GVERGZDIS | ADDRESS REDACTED | | | BTC 0.000128784230193473<br>USDC 103.585668378107 | | |
| 3.1.373429 | MARTINAY JÉRÔME | ADDRESS REDACTED | | | BTC 0.00002571196377531<br>CEL 6.52998491368518<br>DOT 0.000000000056134055<br>USDC 0.000000215011989592<br>USDT ERC20 0.000000355021299633 | | |
| 3.1.373430 | MARTINE ADOLPHE VVE MOUSSET | ADDRESS REDACTED | | | BTC 0.000000002749982823<br>CEL 0.000034189501443763 | | |
| 3.1.373431 | MARTINE ANNIE FREDRIKSEN | ADDRESS REDACTED | | | ADA 0.126438638344137<br>BTC 0.000016267801748012 | | |
| 3.1.373432 | MARTINE BÉLANGER | ADDRESS REDACTED | | | BTC 0.000888043408525146<br>ETH 0.000290903296594372 | | |
| 3.1.373433 | MARTINE BOUCHER | ADDRESS REDACTED | | | BTC 0.00967334533998352<br>CEL 9.10125731089085 | | |
| 3.1.373434 | MARTINE COTTON | ADDRESS REDACTED | | | BTC 0.0386759832376268<br>CEL 0.658181427472238<br>ETH 1.42709365169452<br>LTC 2.19651303381451<br>XRP 1417.9431032514 | | |
| 3.1.373435 | MARTINE CRABBE | ADDRESS REDACTED | | | BTC 0.00010086988670542<br>ETH 0.00749854205226933<br>LTC 0.0187270104354791 | | |
| 3.1.373436 | MARTINE DIALLO | ADDRESS REDACTED | | | BTC 0.00333928111375105<br>CEL 1.45637110958282<br>USDC 7519.06521013124 | | |
| 3.1.373437 | MARTINE DUVAL | ADDRESS REDACTED | | | BTC 0.0156697446456862<br>USDT ERC20 2.33546267362398 | | |
| 3.1.373438 | MARTINE FIEVET | ADDRESS REDACTED | | | BTC 0.000036970200050624 | | |
| 3.1.373439 | MARTINE JOHNSEN | ADDRESS REDACTED | | | BTC 0.00167142<br>CEL 1.6505958610419 | | |
| 3.1.373440 | MARTINE LAUDE | ADDRESS REDACTED | | | BTC 0.000001185244539864<br>USDC 1162.72984149029 | | |
| 3.1.373441 | MARTINE MEIJER | ADDRESS REDACTED | | | BTC 0.00130909906952787<br>CEL 16.4123107608329<br>USDC 519.134207 | | |
| 3.1.373442 | MARTINE NICOLAS | ADDRESS REDACTED | | | CEL 18.5629537399115 | | |
| 3.1.373443 | MARTINE OUDE ELFERINK | ADDRESS REDACTED | | | BTC 0.0000094615990488169<br>CEL 1.06344092750421<br>USDT ERC20 0.374226514580219 | | |
| 3.1.373444 | MARTINE PUT | ADDRESS REDACTED | | | BTC 0.00606208487338433<br>CEL 6.4803932153559 | | |
| 3.1.373445 | MARTINE VAN DER HAVEN | ADDRESS REDACTED | | | BTC 0.00184600438504727<br>CEL 0.170990984889565<br>DOT 11.8855604555354 | | |
| 3.1.373446 | MARTINE VAN DER KWARTEL | ADDRESS REDACTED | | | ADA 33.322215750144<br>BTC 0.0155775660676262<br>USDC 16.330338021189 | | |
| 3.1.373447 | MARTINEZ BENJAMIN | ADDRESS REDACTED | | | BTC 0.00121469847517871<br>BUSD 472<br>CEL 80.646745556134<br>GUSD 412<br>TUSD 454.45<br>USDC 453.322475<br>USDT ERC20 435.348601 | | |
| 3.1.373448 | MARTINEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000198566648707<br>USDT ERC20 0.257134232280836 | | |
| 3.1.373449 | MARTÍNEZ PATRICK | ADDRESS REDACTED | | | BTC 0.000000002089115998<br>CEL 0.251055685546186<br>SGB 80.710065 | | |
| 3.1.373450 | MARTINEZ RODRIGUEZ SURFACE VARGAS SALAS INVESTMENT CLUB | ADDRESS REDACTED | | | BTC 0.00469100958434149 | | |
| 3.1.373451 | MARTINEZ TABLERO | ADDRESS REDACTED | | | CEL 1.31907535694979<br>DOT 0.0869478689975511<br>MATIC 0.431945048619281 | | |
| 3.1.373452 | MARTINHO ANTONIO AMBROSIO UCALAM | ADDRESS REDACTED | | | CEL 0.16131325158252<br>KNC 62.526 | | |
| 3.1.373453 | MARTINHO DE FARIA MOROUCO | ADDRESS REDACTED | | | BTC 0.000009731702900463 | | |
| 3.1.373454 | MARTINHO ROMAO | ADDRESS REDACTED | | | ADA 0.310617269113649<br>BTC 0.000001564759641554<br>CEL 0.0453773811053091<br>DOT 0.00835996442195546<br>ETH 0.000054124396217184<br>XLM 36.0957027201256<br>XRP 0.039889662798831 | | |
| 3.1.373455 | MARTINIANO MONTI | ADDRESS REDACTED | | | BTC 0.000000366550239875<br>MCDAI 0.486588046596077 | | |
| 3.1.373456 | MARTINIANO SANTACREU | ADDRESS REDACTED | | | BTC 0.000000038837030113<br>CEL 1.03510054324873<br>USDT ERC20 0.009525 | | |
| 3.1.373457 | MARTINKO KOJŠ | ADDRESS REDACTED | | | BTC 0.000000008538983753<br>CEL 58.2694887960322 | | |
| 3.1.373458 | MARTIN-LOUIS BERGERON | ADDRESS REDACTED | | | BTC 0.0995273572345736<br>ETH 1.38877239831341 | | |
| 3.1.373459 | MARTINO BANI | ADDRESS REDACTED | | | ADA 0.502105488137144<br>BNB 0.00085528770672063<br>BTC 0.000001152384468348<br>CEL 0.158812224301616<br>DOT 0.0241858973517268<br>XRP 0.51762358653656 | | |
| 3.1.373460 | MARTINO BIASIOLI | ADDRESS REDACTED | | | ADA 173.251432472603<br>BTC 0.0151810156266605<br>CEL 0.220382881964593 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373461 | MARTINO COSLOVI | ADDRESS REDACTED | | | BNB 0.000594224913168754<br>BTC 0.000017609113900468<br>CEL 0.0217279248176358<br>XRP 0.425245374518619 | | |
| 3.1.373462 | MARTINO DE SIMONI | ADDRESS REDACTED | | | ADA 401.048121265306<br>BTC 0.000349317055367513<br>CEL 106.878554098917<br>ETH 0.104447257819<br>MATIC 61 | | |
| 3.1.373463 | MARTINO LUIGI | ADDRESS REDACTED | | | BTC 0.000017531209986679 | | |
| 3.1.373464 | MARTINO LUIGI | ADDRESS REDACTED | | | BTC 0.000007758788450493 | | |
| 3.1.373465 | MARTINO MAGGIO | ADDRESS REDACTED | | | BTC 0.0026936039585449<br>USDT ERC20 4041.24001917289 | | |
| 3.1.373466 | MARTINO MAGRINI | ADDRESS REDACTED | | | BTC 0.0000184572220078079<br>CEL 0.831629390188058 | | |
| 3.1.373467 | MARTINO MANARESI | ADDRESS REDACTED | | | BTC 0.0180008040434169<br>CEL 9.33716338553456<br>EOS 1.897<br>LTC 0.105 | | |
| 3.1.373468 | MARTINO MINGIONE | ADDRESS REDACTED | | | BTC 1.38881170489701 | | |
| 3.1.373469 | MARTINO PRIMERANO | ADDRESS REDACTED | | | BTC 0.0073476642088309<br>ETH 0.000158801792854038 | | |
| 3.1.373470 | MARTINO RAZZU | ADDRESS REDACTED | | | CEL 0.0522283128527137<br>ETH 0.00168488022186502 | | |
| 3.1.373471 | MARTINO RUSTICO | ADDRESS REDACTED | | | BTC 0.000929474319234799<br>CEL 1.77085268951372 | | |
| 3.1.373472 | MARTINO SCIACCA | ADDRESS REDACTED | | | BTC 0.00169786904049199<br>CEL 7.71489126477108<br>USDC 406.999898 | | |
| 3.1.373473 | MARTINO SCORDAMAGLIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.373474 | MARTINO SONVICO | ADDRESS REDACTED | | | CEL 41.331124585292<br>ETH 0.119108732661344<br>USDT ERC20 1.07690877294672 | | |
| 3.1.373475 | MARTIN-PETER LAKATOS | ADDRESS REDACTED | | | BTC 0.000852674717624945<br>CEL 147.751489624798<br>ETH 0.0319399637947985<br>USDT ERC20 194.121079982763 | | |
| 3.1.373476 | MARTINS ADENIYA | ADDRESS REDACTED | | | BTC 0.000475026237468855<br>ETH 0.00654240039949547 | | |
| 3.1.373477 | MĀRTIŅŠ ALFUKSIS | ADDRESS REDACTED | | | BTC 0.066633825619736<br>ETH 1.0830013711358 | | |
| 3.1.373478 | MARTINS DANGA | ADDRESS REDACTED | | | CEL 0.596237454098185<br>ETH 0.00037855 | | |
| 3.1.373479 | MARTINS EZE | ADDRESS REDACTED | | | BTC 0.000000010343407807<br>CEL 0.00327071932672963 | | |
| 3.1.373480 | MARTINS GAILIS | ADDRESS REDACTED | | | BTC 0.0106019186493316<br>CEL 11.8443092323843 | | |
| 3.1.373481 | MARTINS GAILIS | ADDRESS REDACTED | | | BTC 0.0610421642626685<br>ETH 0.829448448267213<br>LINK 4.64654897109617 | | |
| 3.1.373482 | MĀRTIŅŠ GAILĪTIS | ADDRESS REDACTED | | | ADA 0.000000925297491623<br>BTC 0.0281930869966528<br>CEL 4.94016708767555<br>ETH 0.00243487801889219<br>USDC 0.122007800603225<br>USDT ERC20 81.4282238444968 | | |
| 3.1.373483 | MARTINS HELGARD STEPHANE | ADDRESS REDACTED | | | CEL 60.8874393149265<br>USDT ERC20 145 | | |
| 3.1.373484 | MARTINS JANIS ZANDERS | ADDRESS REDACTED | | | BTC 0.0142036545308826<br>ETH 0.00185868753060415 | | |
| 3.1.373485 | MARTINS KALACS | ADDRESS REDACTED | | | BTC 0.00105691017954786<br>CEL 0.0584677375359852<br>TGBP 3442.27587819112 | | |
| 3.1.373486 | MARTINS KALEJS | ADDRESS REDACTED | | | BTC 0.0602473187988354<br>CEL 37.6500916326651<br>GUSD 2026.96<br>USDC 241.296333021575 | | |
| 3.1.373487 | MARTINS KLUCIS | ADDRESS REDACTED | | | BTC 0.000022051689123307<br>CEL 0.262045037530146<br>ETH 0.000168649995657574<br>LTC 0.00001772 | | |
| 3.1.373488 | MARTINS LACPLESIS | ADDRESS REDACTED | | | BTC 0.000052287398324986<br>BUSD 3.17134508207703 | | |
| 3.1.373489 | MARTINS LIBERTS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.373490 | MARTINS MOZGA | ADDRESS REDACTED | | | BTC 0.003914222125<br>CEL 33.3554697011591 | | |
| 3.1.373491 | MARTINS OLUCHI ABUGU | ADDRESS REDACTED | | | CEL 0.0416752936672597<br>LTC 0.08177006 | | |
| 3.1.373492 | MARTINS RENGA | ADDRESS REDACTED | | | BTC 0.000754068986038291<br>BUSD 2015.7416346758<br>CEL 847.291527356188<br>USDC 9257.3052832101 | | |
| 3.1.373493 | MARTINS TIDS | ADDRESS REDACTED | | | BTC 0.0855531572438985<br>CEL 8.33332689829746 | | |
| 3.1.373494 | MARTINS VILHELMS STRUMPE | ADDRESS REDACTED | | | ETH 0.000000373109832216 | | |
| 3.1.373495 | MARTINUS BOUWENS | ADDRESS REDACTED | | | AAVE 1.40971016211539<br>BNB 1.14069737577257<br>BTC 0.1429671889<br>ETH 0.301218641937102<br>USDC 268.95983336059 | | |
| 3.1.373496 | MARTINUS CLEMENS MARIA DOL | ADDRESS REDACTED | | | BTC 0.000001984909132187<br>CEL 7.83258814351313<br>ETH 12.550079796565<br>LTC 0.000679657508115477<br>USDC 0.020446880978412 | | |
| 3.1.373497 | MARTINUS CORNELIS ADRIANUS MARIA VAN DER HORST | ADDRESS REDACTED | | | BTC 0.000424157435825321<br>CEL 4.19964827514993<br>MATIC 4.07588133257474<br>USDC 45.2601311034708 | | |
| 3.1.373498 | MARTINUS DAEMEN | ADDRESS REDACTED | | | BTC 1.29430630778251<br>CEL 4.79672297322343<br>ETH 12.9603211074012 | | |
| 3.1.373499 | MARTINUS DE JONGH | ADDRESS REDACTED | | | BTC 0.323049404754414<br>CEL 59.3863743592795<br>USDC 8.172582<br>USDT ERC20 132.36 | | |
| 3.1.373500 | MARTINUS E P M SMIT | ADDRESS REDACTED | | | AAVE 0.000008459042130986<br>AVAX 0.00000699<br>BTC 0.000000036594373202<br>CEL 25391.8056326708<br>ETH 0.000001<br>KNC 0.000223718439166434<br>LINK 0.000026412559347675<br>USDC 986.194<br>UST 0.01 | | |
| 3.1.373501 | MARTINUS G A M WESSELS | ADDRESS REDACTED | | | BTC 0.306031114032363<br>CEL 83.6077816273885 | | |
| 3.1.373502 | MARTINUS GLOUDEMANS | ADDRESS REDACTED | | | CEL 60.6434379494406<br>ETH 0.853558<br>USDC 0.008377 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373503 | MARTINUS MANDAL | ADDRESS REDACTED | | | CEL 0.519452839132438 | | |
| 3.1.373504 | MARTINUS MENHEERE | ADDRESS REDACTED | | | ADA 0.163434721259497<br>BTC 0.000000654858789967<br>CEL 0.268919743182202 | | |
| 3.1.373505 | MARTINUS NONO | ADDRESS REDACTED | | | BTC 0.01344633112307<br>CEL 6.59187573887896 | | |
| 3.1.373506 | MARTINUS RUIJTEN | ADDRESS REDACTED | | | CEL 77.4854450064175<br>COMP 18.5924485<br>DOT 74.76213706<br>LTC 44.04586859 | | |
| 3.1.373507 | MARTINUS SETIANTOKO | ADDRESS REDACTED | | | BTC 0.0102406941420565 | | |
| 3.1.373508 | MARTINUS SPAANS | ADDRESS REDACTED | | | USDC 257.413291087407 | | |
| 3.1.373509 | MARTINUS VAN DEN BERKMORTEL | ADDRESS REDACTED | | | ADA 0.000000430442022723<br>BTC 0.000063581063918879<br>CEL 0.40937610947828<br>ETH 0.00309603519812406 | | |
| 3.1.373510 | MARTINUS WILLEM ADRIANUS DORTLAND | ADDRESS REDACTED | | | BNB 0.000000965689458603 | | |
| 3.1.373511 | MARTINY DAVID | ADDRESS REDACTED | | | MATIC 90.5509299881518<br>USDC 0.165066795699588 | | |
| 3.1.373512 | MARTIRAE GROIS | ADDRESS REDACTED | | | BTC 0.00114599013857062<br>USDC 7.3451981765602 | | USDC 0.000000598422830338 |
| 3.1.373513 | MARTJE HOOGERMAN | ADDRESS REDACTED | | | CEL 0.249873476226698 | | |
| 3.1.373514 | MARTO WASSERMAN | ADDRESS REDACTED | | | CEL 0.301265888069545 | | |
| 3.1.373515 | MARTON ADY | ADDRESS REDACTED | | | ADA 0.179934525134074<br>BTC 0.09554182167<br>ETH 0.556668862633447<br>PAX 0.0143050773970056<br>PAXG 0.00001065201499808<br>USDC 0.0390920653248259<br>USDT ERC20 0.0166154566131966 | | |
| 3.1.373516 | MARTON CSUZI | ADDRESS REDACTED | | | USDT ERC20 17.9240646485902 | | |
| 3.1.373517 | MARTON CZUCZOR | ADDRESS REDACTED | | | BTC 0.000000504411264312<br>CEL 0.00870709488443378<br>USDC 0.0166245638501761 | | |
| 3.1.373518 | MARTON FAY | ADDRESS REDACTED | | | DOT 0.0567033098761094<br>ETH 0.000002833149901998 | | |
| 3.1.373519 | MARTON FAY | ADDRESS REDACTED | | | ADA 0.0312576105393605<br>ETH 0.000053055871980291 | | |
| 3.1.373520 | MÁRTON GÁZSER | ADDRESS REDACTED | | | BTC 0.00116281773994744<br>CEL 7.42556194308393<br>ETH 0.000117876658554062<br>MATIC 186.30341 | | |
| 3.1.373521 | MARTON GYORGY SZEDMAK | ADDRESS REDACTED | | | BTC 0.000000003880509057<br>CEL 14.777447961253<br>SNX 53.3801408447192 | | |
| 3.1.373522 | MÁRTON JÓZSEF | ADDRESS REDACTED | | | MATIC 0.0104071269232426 | | |
| 3.1.373523 | MARTON KRASZNAI | ADDRESS REDACTED | | | BTC 0.000000359870118685<br>BUSD 0.00216569144094103<br>CEL 0.0219930229457239<br>USDC 0.549737202904748<br>ZEC 0.000000008235732236 | | |
| 3.1.373524 | MARTON LASZLO LANCOS | ADDRESS REDACTED | | | ADA 259.816492<br>CEL 5.46972677608162<br>ETH 0.33050874 | | |
| 3.1.373525 | MÁRTON LOSONCI | ADDRESS REDACTED | | | BTC 0.000000006682477787<br>BUSD 243.099276403936<br>USDC 326.813826595599 | | |
| 3.1.373526 | MARTON MAKRA | ADDRESS REDACTED | | | BTC 0.00000122132410792599<br>MATIC 0.651562377584093 | | |
| 3.1.373527 | MÀRTON MUNKA | ADDRESS REDACTED | | | BTC 0.00106091816060947<br>USDC 413.580574921879 | | |
| 3.1.373528 | MÁRTON PALÓCZ | ADDRESS REDACTED | | | BTC 0.000276515231236923<br>CEL 2142.92308382748<br>USDT ERC20 0.000000220964385417 | | |
| 3.1.373529 | MÁRTON PAPP | ADDRESS REDACTED | | | LINK 0.0183055841081404<br>MCDAI 0.00106854253627895<br>USDC 3.37194269019015 | | |
| 3.1.373530 | MARTON PEINTLER KRIVAN | ADDRESS REDACTED | | | ADA 0.0192309062113912<br>BTC 0.000001269947960388<br>MCDAI 0.00765773438423549<br>USDC 0.000342630973743596 | | |
| 3.1.373531 | MÁRTON SIPOS | ADDRESS REDACTED | | | CEL 2.11433618663019<br>XRP 506.7 | | |
| 3.1.373532 | MÁRTON SZABÓ | ADDRESS REDACTED | | | BTC 0.000569867744188907<br>CEL 1.54052947630212<br>COMP 0.185664383036693<br>ETH 0.0378510224599447<br>LINK 2.99929488684834 | | |
| 3.1.373533 | MÁRTON SZATMÁRI | ADDRESS REDACTED | | | ADA 0.288880250762494<br>BNB 0.000354218718355994<br>BTC 0.00342202143937648<br>USDT ERC20 0.495346024640427 | | |
| 3.1.373534 | MÁRTON TAKÁCS | ADDRESS REDACTED | | | BTC 0.00000319581757037399 | | |
| 3.1.373535 | MÁRTON TÓTH | ADDRESS REDACTED | | | BTC 0.00001623<br>CEL 1.55324451195205<br>MCDAI 70 | | |
| 3.1.373536 | MÁRTON ZSIGA | ADDRESS REDACTED | | | BTC 0.38940262379502<br>CEL 245.476070438589 | | |
| 3.1.373537 | MARTSIN MININ | ADDRESS REDACTED | | | BTC 0.00000000770803007<br>CEL 0.949804261994421 | | |
| 3.1.373538 | MARTTI KARJALAINEN | ADDRESS REDACTED | | | ADA 445.641025641025<br>BTC 0.000910746812386157<br>CEL 6.97563682560205 | | |
| 3.1.373539 | MARTTI KYYTSÖNEN | ADDRESS REDACTED | | | BTC 0.000000041469351306 | | |
| 3.1.373540 | MARTUN AVAGYAN | ADDRESS REDACTED | | | CEL 0.00144631871352442 | | |
| 3.1.373541 | MARTWIN RANDALL JANKE | ADDRESS REDACTED | | | PAX 18.380672070284 | | PAX 10122.1881803753 |
| 3.1.373542 | MARTXEL LIZASO | ADDRESS REDACTED | | | ADA 1779.92304201106<br>BTC 0.000000473476964718<br>CEL 33.9824894728641<br>ETH 0.000001 | | |
| 3.1.373543 | MARTY AARSSEN | ADDRESS REDACTED | | | CEL 0.0958768981353491<br>MATIC 90.5622495776677 | | |
| 3.1.373544 | MARTY AYRES | ADDRESS REDACTED | | | BTC 0.0078989869955524<br>ETH 0.0777192095538513 | | |
| 3.1.373545 | MARTY BEETS | ADDRESS REDACTED | | | SGB 15.0867987765849<br>XRP 101.742974789224 | | |
| 3.1.373546 | MARTY BLACKMON | ADDRESS REDACTED | | | AAVE 7.67870788832576<br>BAT 1702.5658646344<br>BTC 0.0000972531649096769<br>COMP 0.141275593831482<br>ETH 0.0416294719537473<br>LINK 537.488427685807<br>MATIC 12732.1844073407<br>OMG 86.0576886375349<br>SNX 18.0792072088552<br>XLM 75.1243743234026<br>ZRX 648.241883520957 | | |
| 3.1.373547 | MARTY CAMPBELL | ADDRESS REDACTED | | | BTC 0.00113684754514085<br>USDC 207.421426798761 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373548 | MARTY CASH | ADDRESS REDACTED | | | BTC 0.0326458779145984<br>ETH 0.513572231869639<br>LINK 16.1756094211309<br>MATIC 7395.91261096835 | | |
| 3.1.373549 | MARTY CRABTREE | ADDRESS REDACTED | | | ADA 253.579159419183<br>BTC 0.0186145451208042<br>ETH 0.128185946024589<br>USDC 252.844680350163 | | |
| 3.1.373550 | MARTY DE VRIES | ADDRESS REDACTED | | | BTC 0.616391722888249<br>ETH 2.01697810345882<br>MATIC 0.197489589377466<br>USDC 1689.82824657311 | | |
| 3.1.373551 | MARTY DONEGAN | ADDRESS REDACTED | | | BTC 0.000020278019636199<br>CEL 3.37251391485783<br>COMP 0.00186787671999356<br>ETH 0.000035656443019341<br>LINK 0.030292650329229<br>LTC 0.000034575989223519<br>SGB 2.56207541612554<br>USDC 0.00594868827307433<br>USDT ERC20 0.00367837526481481<br>XRP 0.000000625225538639 | | |
| 3.1.373552 | MARTY FIORINA | ADDRESS REDACTED | | | BTC 0.000042203544573402<br>CEL 0.0111963275311773<br>ETH 0.000188456903814903<br>USDC 0.264765892297291<br>USDT ERC20 0.784848422327609 | | |
| 3.1.373553 | MARTY FISCHBECK | ADDRESS REDACTED | | | BTC 1.03308142984624<br>ETH 33.5641906255541<br>LINK 728.111682854896<br>MATIC 26834.7963039361<br>USDC 36.2706720885253 | | |
| 3.1.373554 | MARTY GOH | ADDRESS REDACTED | | | ADA 76.9719080174336<br>BTC 0.00370636477251107<br>CEL 7.53569702034657<br>EOS 10.8562360375296<br>ETH 0.120830501863453<br>LINK 3.17895561796189<br>LTC 0.201674442685547<br>MCDAI 10.2531653430138<br>SGB 662.182555413851<br>XLM 1839.55667055986<br>XRP 12756.2002004843 | | |
| 3.1.373555 | MARTY GOLD | ADDRESS REDACTED | | | BTC 0.0851768823398704 | BTC 0.00003123 | |
| 3.1.373556 | MARTY GRIZZANTI | ADDRESS REDACTED | | | BTC 0.00132635043127912<br>ETH 0.012869531880057 | | ETH 1.75641151879214 |
| 3.1.373557 | MARTY HASSELL | ADDRESS REDACTED | | | BTC 0.0565567464838753 | | |
| 3.1.373558 | MARTY HEMANS | ADDRESS REDACTED | | | BCH 0.00688846445351156<br>CEL 0.0665378121242481<br>LTC 0.0159572067940567 | | |
| 3.1.373559 | MARTY HOWARD | ADDRESS REDACTED | | | ADA 646.674220177724<br>AVAX 17.5207823847287<br>BTC 0.00159343218685813<br>DOT 33.6145220074957<br>ETH 0.115297218725001<br>LINK 0.0218015521987023<br>LTC 0.00435857704193715<br>MATIC 171.40518050316<br>SGB 455.177053786779<br>SNX 318.190428529854<br>UNI 28.4655084072541<br>USDC 354.407181119946<br>XLM 2.15726499067603<br>XRP 0.00175248264149195 | USDC 0.498 | |
| 3.1.373560 | MARTY HUCK | ADDRESS REDACTED | | | BTC 0.000000006008888531<br>CEL 768.756434632674<br>ETH 4.33287401<br>USDC 600.603493<br>USDT ERC20 2997.751686 | | |
| 3.1.373561 | MARTY JAY RUDOLPH-BLASE | ADDRESS REDACTED | | | BTC 0.000001117682827459<br>MATIC 0.449096990741797 | | |
| 3.1.373562 | MARTY JOHNSON | ADDRESS REDACTED | | | BTC 0.000000000179206832<br>USDC 0.000000250124007936 | | |
| 3.1.373563 | MARTY LAMONT BIGNER | ADDRESS REDACTED | | | AAVE 3.03509499307015<br>BAT 1160.16448852329<br>BTC 1.15170116576908<br>CEL 210.258961304975<br>COMP 3.67011082992509<br>DASH 3.13899463677452<br>DOT 116.262724500779<br>ETH 12.7941292866226<br>LINK 0.384943056984078<br>LTC 0.00113874681130182<br>MATIC 8463.20420400077<br>OMG 0.00361899249833118<br>SGB 1657.42932161643<br>SNX 56.7011516710377<br>UNI 161.644336044841<br>USDC 0.0952628154165343<br>XLM 3928.57150298989<br>XRP 0.00000016946856573<br>ZEC 8.02361679302069<br>ZRX 1673.6284822491 | LTC 3.15182735645449 | |
| 3.1.373564 | MARTY LONG | ADDRESS REDACTED | | | ADA 7919.16852659403<br>BAT 1001.93093295909<br>BNB 0.7716869309023<br>BNT 109.050791010808<br>BTC 3.22105305501724<br>CEL 17093.2175640198<br>DOGE 10016.5504279078<br>EOS 9.79707222150273<br>ETH 2.29487499746101<br>LTC 32.1354623788259<br>MATIC 186044.376863386<br>MCDAI 30.339257975507<br>OMG 174.148939725467<br>PAX 32.1847277105029<br>PAXG 0.251800202062014<br>SGB 2333.23653839384<br>SNX 471.769873302792<br>TCAD 105.525647410846<br>UNI 482.86107507604<br>USDC 299.907668936053<br>USDT ERC20 26.6208923687028<br>XLM 16343.0273651606<br>XRP 1005.18643679915<br>ZEC 16.196195974484<br>ZRX 1781.46455389978 | | |
| 3.1.373565 | MARTY MATHISEN | ADDRESS REDACTED | | | ETH 0.000173259701945132<br>USDC 0.71413836249859 | ETH 0.193417507422989 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373566 | MARTY MOYERS | ADDRESS REDACTED | | | CEL 1.06086590066958 | | |
| 3.1.373567 | MARTY MROZINSKI | ADDRESS REDACTED | | | BTC 0.0250027559706973<br>ETH 0.612903301506959<br>MATIC 1811.84272692206<br>SNX 91.4129217898202 | | |
| 3.1.373568 | MARTY MUNOZ | ADDRESS REDACTED | | | AAVE 0.0000549212007736689<br>BTC 0.000230921794998518<br>CEL 47.5546975281917<br>EOS 4.12473305892032<br>ETH 0.0060287807471007<br>USDC 0.0197690867608048<br>USDT ERC20 0.777409251303197<br>ZRX 1.29187779940179 | | |
| 3.1.373569 | MARTY POLANCO | ADDRESS REDACTED | | | BAT 283.795755411916<br>BTC 1.02785606776609<br>ETC 55.1238563879973<br>ETH 19.9613011881655<br>LINK 105.595508151795<br>MATIC 1178.29214254415<br>MCDAI 0.902117994008921<br>USDC 21528.5387724088<br>XLM 124.209152247922<br>ZRX 142.523315399156 | | |
| 3.1.373570 | MARTY ROGERS | ADDRESS REDACTED | | | ADA 693.871090733117<br>BTC 0.0654643400153536<br>DOT 34.3713083774666<br>ETH 1.38000274689245<br>MANA 217.941498507483<br>MATIC 824.328019206195<br>SOL 4.99383581658398 | | |
| 3.1.373571 | MARTY SMITH | ADDRESS REDACTED | | | ADA 0.176935611228967<br>BTC 0.000003281784832397<br>CEL 0.000123334256970172<br>ETH 0.000003568272390018<br>LINK 0.000006565773879713<br>SNX 0.279648883587694<br>USDT ERC20 0.000790900400076319 | | ADA 0.000000544144554931<br>BTC 0.000000633247328641<br>CEL 0.152137866020902<br>ETH 0.000000745026536463<br>LINK 0.0233206353906433<br>SNX 0.000000253041839405<br>USDT ERC20 0.705695014286608 |
| 3.1.373572 | MARTY SPARHHAWK | ADDRESS REDACTED | | | BTC 0.000000000891514045<br>CEL 1.96578154728009<br>XLM 0.0568242911200264<br>XRP 0.889084968433595 | | |
| 3.1.373573 | MARTY WARNOCK | ADDRESS REDACTED | | | BCH 0.168629260614657<br>BTC 1.28428637134757<br>CEL 38.6502737170233<br>SOL 178.377682495738<br>XRP 36320.6595958212 | | |
| 3.1.373574 | MARTY WICKHAM | ADDRESS REDACTED | | | BTC 0.00108172975290032<br>CEL 1.94480960559211<br>USDC 430 | | |
| 3.1.373575 | MARTY YORK | ADDRESS REDACTED | | | BAT 0.0329847731243044<br>BTC 0.000011015740932189<br>ETH 0.000294902892423355<br>LINK 0.0027614120226214<br>USDT ERC20 6.37018490169586 | | |
| 3.1.373576 | MARTY YUNG | ADDRESS REDACTED | | | BTC 0.000002837951545016<br>CEL 0.0794686230431533<br>ETH 0.00004672125384778<br>TCAD 0.0317969468951536<br>USDC 0.7209028172006 | | |
| 3.1.373577 | MARTY ZABORSKI | ADDRESS REDACTED | | | AAVE 0.0135618006450053<br>ADA 1.26635675242685<br>AVAX 0.0542965003683562<br>BTC 0.000100590461858234<br>DOT 0.21747542880053<br>ETH 0.000615609430127902<br>MATIC 1.7250499486249<br>SOL 0.0469779337813468<br>USDC 9.38462082662773<br>USDT ERC20 0.0384353766228995 | | |
| 3.1.373578 | MARTYN ANDERSON | ADDRESS REDACTED | | | BTC 0.543068383009352<br>CEL 0.756614873007566 | | |
| 3.1.373579 | MARTYN ASHTON | ADDRESS REDACTED | | | CEL 0.055515220275968 | | |
| 3.1.373580 | MARTYN BOWDEN | ADDRESS REDACTED | | | ADA 1.8422431516364<br>AVAX 0.0131952737919424<br>BNB 0.00210038257260329<br>BTC 0.000000622033102922<br>CEL 0.00487389860142859<br>DOT 0.040412026008055<br>ETH 0.000236758261551349<br>LTC 0.00233677811871083<br>LUNC 0.0302824164343963<br>MATIC 0.485581326334444<br>SNX 0.000533940325993702<br>UNI 0.0204094032477347<br>USDC 2.86501405954184 | | |
| 3.1.373581 | MARTYN EELES | ADDRESS REDACTED | | | BTC 0.00275074189018249<br>CEL 2.57635765170769 | | |
| 3.1.373582 | MARTYN EMMINK | ADDRESS REDACTED | | | BTC 0.132483268146916<br>ETH 1.75074089814583<br>LINK 75.0804940443801<br>MATIC 561.896517066244 | | |
| 3.1.373583 | MARTYN FARMER | ADDRESS REDACTED | | | CEL 53.7891978672521 | | |
| 3.1.373584 | MARTYN FOO | ADDRESS REDACTED | | | ADA 0.237784715858656<br>BTC 0.0685073692194544<br>CEL 0.169573593284347<br>ETH 1.21175279639873<br>LTC 0.000995782376256764<br>MATIC 0.0131564502058478<br>SOL 0.00312402937722495<br>USDC 1.14899282325511<br>XRP 0.0888801360853097 | | |
| 3.1.373585 | MARTYN GOMMANS | ADDRESS REDACTED | | | CEL 1.12201787879384<br>ETH 0.000450395323064804<br>LTC 5.16714678168853 | | |
| 3.1.373586 | MARTYN GOMMANS | ADDRESS REDACTED | | | LTC 0.00225633052301315 | | |
| 3.1.373587 | MARTYN GOODEY | ADDRESS REDACTED | | | CEL 1.12846681306494<br>ETH 0.03744196261484 | | |
| 3.1.373588 | MARTYN GORTON | ADDRESS REDACTED | | | XLM 0.136856989040292 | | |
| 3.1.373589 | MARTYN GRANT | ADDRESS REDACTED | | | ADA 0.00079661308238909<br>BTC 0.00011980910467947<br>ETH 0.00137312917148904<br>XRP 0.000300545630748688 | | |
| 3.1.373590 | MARTYN HORRIDGE | ADDRESS REDACTED | | | ADA 823.9158830433<br>BTC 0.00110405253223633<br>CEL 0.256439269072966<br>ETH 0.388830912030631<br>LINK 80.2310630189719<br>MATIC 842.684355350987 | | |
| 3.1.373591 | MARTYN JAKINS-POLLARD | ADDRESS REDACTED | | | BTC 0.000000000814128744<br>CEL 0.335019667851954 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373592 | MARTYN KEEN | ADDRESS REDACTED | | | BCH 0.00001131<br>BTC 0.540877246621377<br>CEL 141.592167342233<br>ETH 4.78161538<br>USDC 0.001 | | |
| 3.1.373593 | MARTYN LOCKHART | ADDRESS REDACTED | | | BTC 0.000000027354664618<br>CEL 0.0300848558895879<br>ETH 0.000002<br>MATIC 0.00218594907237348<br>USDC 0.00000037227566109<br>USDT ERC20 0.387851628447749<br>UST 0.000221 | | |
| 3.1.373594 | MARTYN LOMAX | ADDRESS REDACTED | | | ADA 170.53866257869<br>AVAX 0.000008383497023674<br>BNB 0.000000323491943953<br>BTC 0.0198368033860043<br>CEL 29.7291622403658<br>DOT 10.22590444291<br>ETH 0.111395133469356<br>LINK 0.000285430742686683<br>LTC 0.000057272157846086<br>LUNC 0.000157486260498043<br>MATIC 0.0229487952837356<br>PAXG 0.000000606<br>SOL 6.73188944383962<br>USDC 0.358060602317525<br>XLM 0.00000003155269815<br>XRP 0.000000604245253701 | | |
| 3.1.373595 | MARTYN MACDONALD | ADDRESS REDACTED | | | BTC 0.000822042028027197<br>CEL 0.663765345950052 | | |
| 3.1.373596 | MARTYN MAIR | ADDRESS REDACTED | | | BTC 0.000158028087695634<br>ETH 0.00379855297871034 | | |
| 3.1.373597 | MARTYN MOLLOY | ADDRESS REDACTED | | | AAVE 0.00408353261723864<br>BTC 0.000000000437906563<br>CEL 6.72185195964369<br>ETH 0.000052175421445518<br>UNI 0.000223214910241524<br>USDC 64.1149416440781 | | |
| 3.1.373598 | MARTYN MORRISON | ADDRESS REDACTED | | | BTC 0.0267920267923688<br>ETH 0.401222458080944 | | |
| 3.1.373599 | MARTYN SMITH | ADDRESS REDACTED | | | BTC 0.2666501186<br>CEL 186.085638526371<br>ETH 2.26509506968567 | | |
| 3.1.373600 | MARTYN SMITH | ADDRESS REDACTED | | | CEL 1431.40843613537<br>LTC 0.000085742158025489<br>MATIC 809.409971868011<br>PAXG 0.661235463585765<br>USDC 24604.4393899325<br>USDT ERC20 2572.98731474605 | | |
| 3.1.373601 | MARTYN WALING | ADDRESS REDACTED | | | CEL 16.3305871105469<br>EOS 200.484578088027<br>LTC 0.0213941636912976<br>OMG 120.033639580745 | | |
| 3.1.373602 | MARTYN WOODS | ADDRESS REDACTED | | | BTC 0.000000001605736054<br>CEL 32.1640354066894<br>SGB 160.4671471352 | | |
| 3.1.373603 | MARTYN YORK | ADDRESS REDACTED | | | BTC 0.00262937543884737<br>CEL 9.42657917510958<br>ETH 0.0119495538728079<br>LTC 4.13353556<br>XLM 276.2115137 | | |
| 3.1.373604 | MARTYNA ANNA PRZYLECKA | ADDRESS REDACTED | | | BTC 0.00170633748219573<br>CEL 9.48337427578942<br>USDT ERC20 505.943908 | | |
| 3.1.373605 | MARTYNA CHELMINSKA | ADDRESS REDACTED | | | ADA 0.00782960765170535<br>BNB 0.000888418276989076<br>BTC 0.00157195822875762<br>CEL 1.92405714298535 | | |
| 3.1.373606 | MARTYNA GOŁĘBIOWSKA | ADDRESS REDACTED | | | ADA 0.161981784355055<br>BNB 0.000004134143802053<br>BTC 0.000000462249491401 | | |
| 3.1.373607 | MARTYNA HEINTZE | ADDRESS REDACTED | | | BTC 0.000025863949788861<br>CEL 0.073849876634367<br>ETH 0.00120892102716752 | | |
| 3.1.373608 | MARTYNA KORDIACZYNSKA | ADDRESS REDACTED | | | BTC 0.00000050359980791<br>MATIC 0.00807252517808577 | | |
| 3.1.373609 | MARTYNA MALENKA | ADDRESS REDACTED | | | BTC 0.000508303005585002<br>DASH 0.269393059888311<br>DOT 4.23568950308785<br>LTC 0.767342606726579 | | |
| 3.1.373610 | MARTYNA MARCINIAK | ADDRESS REDACTED | | | BTC 0.219271341182716<br>CEL 492.710628813604<br>COMP 0.06572399<br>SGB 31.643227396475<br>USDC 0.000000932400981979<br>XLM 52.5727556 | | |
| 3.1.373611 | MARTYNA PUSZKIN | ADDRESS REDACTED | | | BTC 0.00461876654648534<br>CEL 11.9751729305144<br>ETH 4.57029481745092<br>USDC 3.54519063082055<br>USDT ERC20 1.84115811326388 | | |
| 3.1.373612 | MARTYNA ROMANOWSKA | ADDRESS REDACTED | | | CEL 31.2989919078659<br>USDC 0.000000381929627663 | | |
| 3.1.373613 | MARTYNA STANCZEWSKA | ADDRESS REDACTED | | | BTC 1.05524969295394<br>ETH 0.0279931921227179 | | |
| 3.1.373614 | MARTYNA STANISLAWA MATUSZCZAK | ADDRESS REDACTED | | | BTC 0.000000282358074843<br>CEL 1.05679476852038<br>LTC 3.957<br>USDC 0.0656429348339319 | | |
| 3.1.373615 | MARTYNA WŁODARCZYK | ADDRESS REDACTED | | | BTC 0.000000007027736516<br>CEL 0.472121173153633 | | |
| 3.1.373616 | MARTYNA ZAMOJCIN | ADDRESS REDACTED | | | BTC 0.000001439284118092<br>CEL 3.87044090059154<br>USDC 1618.43598620789<br>USDT ERC20 0.000000879572795004<br>XLM 250.518579025224 | | |
| 3.1.373617 | MARTYNA ZAWIESKA | ADDRESS REDACTED | | | BNB 0.0333362411160105<br>BTC 0.000795185558871065<br>CEL 2.94735472587006<br>MCDAI 70<br>XRP 0.117669911002201 | | |
| 3.1.373618 | MARTYNAS AIROSIUS | ADDRESS REDACTED | | | ADA 0.000000174164775814<br>CEL 69.9214006978866 | | |
| 3.1.373619 | MARTYNAS BARTKUS | ADDRESS REDACTED | | | LTC 0.000713365913650572<br>MCDAI 0.0672204731289216 | | |
| 3.1.373620 | MARTYNAS BARTUŠKA | ADDRESS REDACTED | | | BTC 0.00101241036178606<br>CEL 16.0604967949341<br>DOT 6.32861000408396<br>ETH 0.230052911601293 | | |
| 3.1.373621 | MARTYNAS BUZAS | ADDRESS REDACTED | | | ETH 0.000001040931017788 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373622 | MARTYNAS CESAS | ADDRESS REDACTED | | | ETH 0.00581980498595112 | | |
| 3.1.373623 | MARTYNAS DVERŽECKAS | ADDRESS REDACTED | | | BTC 0.000020459771520769 | | |
| 3.1.373624 | MARTYNAS JOKIMCIUS | ADDRESS REDACTED | | | BTC 0.000000240044601931<br>XLM 0.438997712091959 | | |
| 3.1.373625 | MARTYNAS KARVECKAS | ADDRESS REDACTED | | | BTC 0.000000082011998957<br>CEL 0.0739055689294997 | | |
| 3.1.373626 | MARTYNAS KARYS | ADDRESS REDACTED | | | AAVE 0.000648427951040807<br>BTC 0.000379311096904861<br>DOT 0.0885443684602108<br>ETH 0.0000291447626181599<br>LINK 0.019439102653635<br>MATIC 1.13573938246107 | BTC 0.636276255937093<br>ETH 0.10189015006189 | |
| 3.1.373627 | MARTYNAS LETSKUS | ADDRESS REDACTED | | | BTC 0.00190420844899151<br>LTC 0.00402655155002488 | | |
| 3.1.373628 | MARTYNAS LIUDŽIUS | ADDRESS REDACTED | | | BTC 0.0000104<br>CEL 0.00952888843276705 | | |
| 3.1.373629 | MARTYNAS LUKOSIUNAS | ADDRESS REDACTED | | | USDC 4.29748616737409 | | |
| 3.1.373630 | MARTYNAS MANKEVICIUS | ADDRESS REDACTED | | | CEL 1.32299386451104 | | |
| 3.1.373631 | MARTYNAS MARTYNAS | ADDRESS REDACTED | | | BTC 0.000000523720797053<br>USDT ERC20 0.639327084721964 | | |
| 3.1.373632 | MARTYNAS MOŠKA | ADDRESS REDACTED | | | BTC 0.000217908135941204<br>CEL 3.10835915365985<br>USDC 100 | | |
| 3.1.373633 | MARTYNAS PETRAITIS | ADDRESS REDACTED | | | BTC 0.000022136728770603 | | |
| 3.1.373634 | MARTYNAS PREVELIS | ADDRESS REDACTED | | | CEL 0.696867831286648 | | |
| 3.1.373635 | MARTYNAS SIMKUS | ADDRESS REDACTED | | | BTC 0.00000000074838002<br>LTC 0.00109568778588132 | | |
| 3.1.373636 | MARTYNAS SMETONIS | ADDRESS REDACTED | | | BTC 0.000000001676232869<br>CEL 2.50993107387356 | | |
| 3.1.373637 | MARTYNAS UTKINAS | ADDRESS REDACTED | | | BTC 0.00107330685843082<br>CEL 69.6225490973561<br>ETH 0.987267893048711<br>SNX 49.2043715167386 | | |
| 3.1.373638 | MARTYNAS VALENTA | ADDRESS REDACTED | | | MATIC 0.74332596 | | |
| 3.1.373639 | MARTYNAS VALKUNAS | ADDRESS REDACTED | | | CEL 2.82914284649691<br>SGB 404.9018783871 | | |
| 3.1.373640 | MARTYNAS VYSNIAUSKAS | ADDRESS REDACTED | | | BTC 0.000000576332411311<br>USDT ERC20 0.246128272908925 | | |
| 3.1.373641 | MARTYNAS ZALIANEKAS | ADDRESS REDACTED | | | BTC 1.97743949434742<br>CEL 13160.3763189127<br>DASH 0.0086685346834028<br>ETH 28.448348464 | | |
| 3.1.373642 | MARTYNAS ŽUKAUSKAS | ADDRESS REDACTED | | | CEL 0.0687582234547523<br>ETH 0.000135164660419466 | | |
| 3.1.373643 | MARTYNE DELA CRUZ | ADDRESS REDACTED | | | BTC 0.000019694628214787<br>CEL 0.779297647638359<br>DOT 0.25608503240462<br>ETH 0.0101154692685574<br>LINK 0.367018494756221<br>MANA 0.143502505953757<br>SGB 1.15393693765409<br>SNX 0.0645505291102392<br>XLM 0.807132075379082<br>XRP 0.00933873630863432 | | |
| 3.1.373644 | MARTYNENKO OLEKSANDR | ADDRESS REDACTED | | | ADA 0.185411489571079<br>BTC 0.00214811925533777<br>ETH 0.00859451787986158 | | |
| 3.1.373645 | MARUA ABO EL ELLA | ADDRESS REDACTED | | | BTC 0.00110543444494607<br>CEL 0.344911078061148 | | |
| 3.1.373646 | MARUBARE ROMERO | ADDRESS REDACTED | | | BTC 0.000000067646959157<br>CEL 0.0024366086248969<br>DOT 0.0119241368833863<br>ETH 0.000006565251697413<br>LINK 0.00863693777244004<br>LTC 0.001756013041804<br>MATIC 0.01194091270107<br>MCDAI 0.00510817403968245<br>SNX 0.206440104637856<br>XRP 0.269983427039525 | | |
| 3.1.373647 | MARUBINI MASIKHWA | ADDRESS REDACTED | | | BTC 0.000000007221194244<br>CEL 0.376849885795503 | | |
| 3.1.373648 | MARUCHAN MARUCHAN | ADDRESS REDACTED | | | BTC 0.000910308903505258<br>CEL 0.00418657508612662<br>USDT ERC20 3.16013114408138 | | |
| 3.1.373649 | MARUDIN MUSOR | ADDRESS REDACTED | | | USDT ERC20 10.5427741070452 | | |
| 3.1.373650 | MARUEL SILVERIO | ADDRESS REDACTED | | | XRP 0.010825399196734 | | |
| 3.1.373651 | MARUELA ALONSO | ADDRESS REDACTED | | | BTC 0.00112423071947839<br>CEL 1.55009958127508 | | |
| 3.1.373652 | MARUHE JOHN | ADDRESS REDACTED | | | BTC 0.00107360342187679<br>XRP 0.0226116518837972 | | |
| 3.1.373653 | MARUJA DIANNA ALCOVENDAS | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.100519982146154 | | |
| 3.1.373654 | MARUN PETER | ADDRESS REDACTED | | | BTC 0.0308023548351407<br>ETH 0.777765875843015<br>USDC 19794.1936825387 | | |
| 3.1.373655 | MARUSA DEZNAK | ADDRESS REDACTED | | | BTC 0.000004426398622505<br>ETH 0.00239906393142507<br>USDC 0.0195522569205479 | | |
| 3.1.373656 | MARUŠA DOLINAR | ADDRESS REDACTED | | | BTC 0.00126642443756316<br>CEL 0.0499550597926632<br>XLM 624.120754818744 | | |
| 3.1.373657 | MARUŠA LUMPERT | ADDRESS REDACTED | | | BCH 0.49301152<br>CEL 5.79377362133903<br>SGB 10.6940678365153<br>XRP 69.272316<br>ZEC 0.0811997807262974 | | |
| 3.1.373658 | MARUSA STORMAN | ADDRESS REDACTED | | | BTC 0.00737590026558057<br>CEL 11.8232525215582<br>USDC 200.3907656692 | | |
| 3.1.373659 | MARUT ANGSURATANAWECH | ADDRESS REDACTED | | | BTC 0.00119539525023335 | | |
| 3.1.373660 | MARUT SIRIWANGSO | ADDRESS REDACTED | | | BTC 0.00085168927454287<br>CEL 3.4706961307066 | | |
| 3.1.373661 | MARUTHEESWARA REDDY KOMMA | ADDRESS REDACTED | | | XLM 5.76869605348656 | | |
| 3.1.373662 | MARUTHI MANOJ MADHAVAPEDDY | ADDRESS REDACTED | | | ADA 13.9373160436718<br>CEL 0.119197689986132<br>DOT 0.0241822578467471 | | |
| 3.1.373663 | MARUTHI SARAVANAN | ADDRESS REDACTED | | | BTC 0.000008511744173423 | BTC 0.000000007952504904 | |
| 3.1.373664 | MARUTI PRATURI | ADDRESS REDACTED | | | ETH 0.509873244087415 | | |
| 3.1.373665 | MARUTIPRASAD KAMPLI | ADDRESS REDACTED | | | ADA 0.00000022770131168<br>BTC 0.000000003881880866<br>USDC 0.000000559612020229 | | |
| 3.1.373666 | MARUTIPRASAD KAMPLI | ADDRESS REDACTED | | | ADA 0.157340234175392<br>BTC 0.0000341893700381699<br>ETH 0.000974739849909504<br>MATIC 0.134267690887931<br>UNI 0.000905436513351486<br>USDC 4.24113397152022 | | |
| 3.1.373667 | MARVA GAYLE | ADDRESS REDACTED | | | BTC 0.0195537455872742 | | |
| 3.1.373668 | MARVA MALONE | ADDRESS REDACTED | | | ETH 0.333570919268085 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373669 | MARVAN BUGAEV | ADDRESS REDACTED | | | BTC 0.00000000458344742<br>CEL 1.81794518090394 | | |
| 3.1.373670 | MARVEI MAROLINA NOVAL | ADDRESS REDACTED | | | BTC 0.00268972120746129<br>CEL 2.3874311430227<br>XRP 1000 | | |
| 3.1.373671 | MARVELL NORWOOD | ADDRESS REDACTED | | | CEL 1.06355947027274 | | |
| 3.1.373672 | MARVELLA TORRES | ADDRESS REDACTED | | | BTC 0.0101625759222483<br>ETH 0.134724217686099<br>LTC 0.000428510743988714<br>MATIC 2706.74742122611<br>SNX 0.0536622895057934 | MATIC 10.0781051119249 | |
| 3.1.373673 | MARVELLOUS ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000201844451667 | | |
| 3.1.373674 | MARVELLOUS EWANSIHA | ADDRESS REDACTED | | | BTC 0.000035484980200237<br>ETH 0.000106812441205801 | | |
| 3.1.373675 | MARVELOUS ANUME | ADDRESS REDACTED | | | BTC 0.00000000201479837299999 | | |
| 3.1.373676 | MARVENLEE HORM | ADDRESS REDACTED | | | XLM 571.281325980725<br>ZRX 114.698593826695 | | |
| 3.1.373677 | MARVEY MATHURIN | ADDRESS REDACTED | | | BTC 0.000000658849007642<br>USDC 0.742441292897615<br>USDT ERC20 0.0864145708767839 | USDC 0.000000313744790583 | |
| 3.1.373678 | MARVHE HOWARD | ADDRESS REDACTED | | | ETH 0.00130182240304135 | | |
| 3.1.373679 | MARVIC DEBONO | ADDRESS REDACTED | | | BTC 0.000315482369656035<br>CEL 0.0230855343076296<br>ETH 0.007058300160116 | | |
| 3.1.373680 | MARVIC MICHAEL ELTANAL | ADDRESS REDACTED | | | ETH 0.000067142605432642<br>PAXG 0.00613399735103687 | | |
| 3.1.373681 | MARVIK FORMOSA | ADDRESS REDACTED | | | BTC 0.0000029776329532 31<br>CEL 0.315384879698893<br>ETC 0.00149395406571814<br>ETH 0.0001539182693666 | | |
| 3.1.373682 | MARVIN ABELA | ADDRESS REDACTED | | | USDT ERC20 242.930744445038 | | |
| 3.1.373683 | MARVIN AL KHAFAJI | ADDRESS REDACTED | | | BTC 0.00126787653886631<br>ETH 0.205041617196276 | | |
| 3.1.373684 | MARVIN ALFONSO JR MIRANDA | ADDRESS REDACTED | | | AAVE 0.000242132418120897<br>ADA 0.0740438370203168<br>BTC 0.463956528382102<br>CEL 22.7807396782879<br>DOT 29.9290623193379<br>ETH 2.13375594928796<br>LINK 0.0240690691678894<br>MATIC 6.83502690758424<br>SOL 37.9817940367615<br>UNI 0.00278181942698454<br>USDC 0.274587490908313 | BTC 0.0844313<br>SOL 34.91505 | |
| 3.1.373685 | MARVIN ALVARADO | ADDRESS REDACTED | | | ADA 1292.57762477479<br>BTC 0.335875845486878<br>DOT 34.6594559203705<br>ETH 4.01316876688768<br>MATIC 5908.55494238336<br>USDC 0.666867193922666<br>USDT ERC20 2.64386387993467<br>XLM 0.31192576319565 | USDC 0.000000322500897861<br>USDT ERC20 0.000000179620760129 | |
| 3.1.373686 | MARVIN ANTONIO GONZALES | ADDRESS REDACTED | | | BTC 0.000003481375695628<br>CEL 0.574508017607377<br>SGB 7.9312604562<br>XRP 0.0177442200532395<br>ZEC 0.0797841646881428 | | |
| 3.1.373687 | MARVIN ARIAS RODRÍGUEZ | ADDRESS REDACTED | | | ADA 0.0401135637853295<br>BTC 0.000000021007157819<br>CEL 0.0166767755837648<br>MATIC 0.0116187057518985<br>PAX 0.243052032129204<br>SNX 0.109213348286222 | | |
| 3.1.373688 | MARVIN ASHCROFT | ADDRESS REDACTED | | | BTC 1.57169137709076<br>ETH 0.0801186600500251<br>MATIC 1230.3480031719<br>SOL 92.4588826155635 | BTC 0.04521583 | |
| 3.1.373689 | MARVIN BALOALOA | ADDRESS REDACTED | | | BTC 0.0370545412579457<br>DOT 20.2408826589075<br>USDC 2.60456733527567 | | |
| 3.1.373690 | MARVIN BANKS | ADDRESS REDACTED | | | BTC 0.000000443598670336<br>XLM 0.00835761182380483 | | |
| 3.1.373691 | MARVIN BANKS | ADDRESS REDACTED | | | XLM 53.8265064096183 | | |
| 3.1.373692 | MARVIN BARTLEY | ADDRESS REDACTED | | | BCH 0.820126421159731<br>BTC 0.291013043178738<br>COMP 0.0445456539136735<br>EOS 3.42200351273938<br>ETH 0.634889856953317<br>LTC 0.0152749021342679<br>XLM 108.187127516237 | | |
| 3.1.373693 | MARVIN BEAVER | ADDRESS REDACTED | | | BTC 0.000000009807522442<br>CEL 0.165871956666537 | | |
| 3.1.373694 | MARVIN BERGERS | ADDRESS REDACTED | | | BTC 0.000000088434279282 | | |
| 3.1.373695 | MARVIN BERNARD BLACKWELL | ADDRESS REDACTED | | | ETH 0.171943308700733<br>MATIC 164.67851602276<br>SNX 0.96020860147342<br>SOL 1.08327828924716<br>USDC 1.72796433131203<br>XLM 501.245727331925 | USDC 0.000000640223265872 | |
| 3.1.373696 | MARVIN BESLER | ADDRESS REDACTED | | | CEL 1.07671542595632 | | |
| 3.1.373697 | MARVIN BISCOCHO | ADDRESS REDACTED | | | ADA 324.321692093667<br>BTC 0.0101995385026959<br>DOT 2.60007866803907<br>LINK 3.29027523495228<br>MANA 22.6691359472955<br>MATIC 132.664326604441<br>USDC 1398.27273426919<br>XLM 116.925230506961 | | |
| 3.1.373698 | MARVIN BOSMAN | ADDRESS REDACTED | | | BTC 0.00376537901249761<br>CEL 133.83120266887<br>COMP 0.09549428<br>ETH 3.11817733564619<br>LINK 93.99945322<br>LTC 1.40317829<br>USDT ERC20 16.7541252366951<br>XRP 3189.1326 | | |
| 3.1.373699 | MARVIN BROWN | ADDRESS REDACTED | | | USDC 0.869369936059886 | | |
| 3.1.373700 | MARVIN BROWN-SIMMONS | ADDRESS REDACTED | | | DOT 0.00559739653835474<br>ZEC 0.000078418993714923 | ZEC 0.000000007655433339 | |
| 3.1.373701 | MARVIN BRYANT | ADDRESS REDACTED | | | BAT 0.0683252723054006<br>LTC 0.00101896505619488<br>MATIC 0.918799329999941<br>OMG 0.00690672365845206<br>SNX 0.0328166655707834<br>UNI 0.000523399842733185<br>USDC 0.0457561245779864<br>XLM 1.40529452404261<br>XRP 0.000000884896110468 | | |
| 3.1.373702 | MARVIN BUENO | ADDRESS REDACTED | | | BTC 0.00904596065018735<br>ETH 0.497136960403411 | USDC 300 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373703 | MARVIN BURGESS | ADDRESS REDACTED | | | CEL 0.067808645623542<br>XLM 0.0204382563296802 | | |
| 3.1.373704 | MARVIN CANNON | ADDRESS REDACTED | | | MATIC 0.00946757546047187<br>SNX 0.0420618301805203 | | |
| 3.1.373705 | MARVIN CAO | ADDRESS REDACTED | | | BTC 0.000059203750199961<br>ETH 0.0036426044298412<br>XRP 1.22450613273285 | | |
| 3.1.373706 | MARVIN CARCANO | ADDRESS REDACTED | | | USDT ERC20 26.1750805349931 | | |
| 3.1.373707 | MARVIN CARVAJAL BARQUERO | ADDRESS REDACTED | | | ADA 245.127460519829<br>AVAX 1.77487731<br>BNB 0.215981975558971<br>BTC 0.288267656217548<br>CEL 52.663053341722<br>DOT 2.48052666554001<br>ETH 0.000000943631779633<br>LUNC 2.63445355258355<br>SOL 2.30835968499245<br>UST 3.46465254214779<br>XRP 88.7156115732903 | | |
| 3.1.373708 | MARVIN CARVAJAL BARRANTES | ADDRESS REDACTED | | | ADA 167.464936583343<br>BTC 0.000000723266193235<br>CEL 146.86657271697<br>ETH 0.0418054157603669 | | |
| 3.1.373709 | MARVIN CHAI | ADDRESS REDACTED | | | BTC 0.00379439476379567<br>CEL 0.263021436649621<br>ETH 0.192679161504677 | | |
| 3.1.373710 | MARVIN CHALMERS | ADDRESS REDACTED | | | CEL 138.546902769466<br>USDT ERC20 1252.11231782742 | | |
| 3.1.373711 | MARVIN CHAMORRO ROSTRAN | ADDRESS REDACTED | | | BTC 0.101347158896392<br>ETH 0.613355505904345<br>MATIC 148.957349749751 | | |
| 3.1.373712 | MARVIN CHAN | ADDRESS REDACTED | | | BTC 0.000000009062460077<br>CEL 1.14927791237003<br>MCDAI 40 | | |
| 3.1.373713 | MARVIN CHAN | ADDRESS REDACTED | | | ADA 0.786481567805577<br>USDC 46.6056859251876 | USDC 26263.1228430899 | |
| 3.1.373714 | MARVIN CHEW | ADDRESS REDACTED | | | BTC 0.000031750346836899<br>CEL 1.26835337672795 | | |
| 3.1.373715 | MARVIN CHOO HENG FOOK | ADDRESS REDACTED | | | BTC 0.000000642619901846<br>BUSD 0.00512250668851458<br>ETH 0.00000013533664052 | | |
| 3.1.373716 | MARVIN CHUN | ADDRESS REDACTED | | | BTC 0.460419645704599<br>ETH 14.7509916249289<br>MATIC 33653.1340599786 | | |
| 3.1.373717 | MARVIN COLE | ADDRESS REDACTED | | | CEL 1.06816766193154 | | |
| 3.1.373718 | MARVIN COREA | ADDRESS REDACTED | | | BTC 0.0638576732659878<br>DOT 78.661397364684<br>EOS 510.958216084851<br>ETH 2.80040061538654<br>MATIC 5.05811445166565<br>USDC 3.00833919824043 | BTC 0.000391070363173914 | |
| 3.1.373719 | MARVIN CUARESMA | ADDRESS REDACTED | | | ADA 6990.71110045416<br>BTC 0.0177144132996158<br>DOGE 9.37829928466754<br>MATIC 15725.6730302944<br>USDC 0.536682993671814 | DOGE 28484.27528307<br>USDC 15.8424518774993 | |
| 3.1.373720 | MARVIN CUFFEE | ADDRESS REDACTED | | | ETH 0.00123305220547952<br>MATIC 0.0575748445880924<br>USDC 0.112066006884584 | ETH 0.000000155981660232<br>MATIC 0.000000776648018001 | |
| 3.1.373721 | MARVIN DAJEE | ADDRESS REDACTED | | | BCH 0.00168001<br>CEL 0.0411796391820834<br>LTC 0.00992713<br>XRP 7.390659 | | |
| 3.1.373722 | MARVIN DEAN | ADDRESS REDACTED | | | BTC 0.000002239583153322<br>DASH 1.02081666345111<br>EOS 1015.20009249889<br>LTC 1.23543608807552 | | |
| 3.1.373723 | MARVIN DELOS SANTOS | ADDRESS REDACTED | | | BTC 0.0264271472134411<br>MCDAI 42.6391539102487 | | |
| 3.1.373724 | MARVIN DIAL | ADDRESS REDACTED | | | ADA 180.165566004412<br>BTC 0.0193163270101013<br>DOT 22.3416693357877<br>MATIC 731.20339855569<br>XLM 488.387235280586 | | |
| 3.1.373725 | MARVIN DIETRICH | ADDRESS REDACTED | | | BTC 0.000039462539105343 | | |
| 3.1.373726 | MARVIN DILLEN | ADDRESS REDACTED | | | ADA 0.00092050210777548<br>BTC 0.000000414061583028<br>DOT 30.3975517352<br>LINK 25.0513298391389<br>LUNC 1.68345530378527<br>XRP 0.0661022064428013 | | |
| 3.1.373727 | MARVIN DITTRICH | ADDRESS REDACTED | | | BTC 0.255915941025 36 | | |
| 3.1.373728 | MARVIN DOBKE | ADDRESS REDACTED | | | BTC 0.000019744521864036 | | |
| 3.1.373729 | MARVIN DON GIERDEN | ADDRESS REDACTED | | | BTC 0.00463368574048624 | | |
| 3.1.373730 | MARVIN DORE | ADDRESS REDACTED | | | BTC 0.00104401940875001<br>XLM 2789.80235907685 | | |
| 3.1.373731 | MARVIN DUMORTIER | ADDRESS REDACTED | | | BCH 1.02916625425252<br>BTC 0.000951383589848666<br>ETH 0.833725725941985 | | |
| 3.1.373732 | MARVIN DURAZNO | ADDRESS REDACTED | | | BTC 0.134191619725937<br>CEL 787.350001637113<br>ETH 2.05394607666649<br>MCDAI 40<br>SGB 15.11<br>XRP 100 | | |
| 3.1.373733 | MARVIN EDWARDS | ADDRESS REDACTED | | | DOT 0.0187251190581467<br>ETC 0.00500611907857693<br>MATIC 0.00795138523137609 | | |
| 3.1.373734 | MARVIN EDWARDS | ADDRESS REDACTED | | | ADA 0.0147382690607274<br>DOT 0.0100175555992883<br>MATIC 0.194270312375347<br>USDC 0.0609424685005075<br>XLM 0.00002076910131216 | | |
| 3.1.373735 | MARVIN EMANUEL COOPER | ADDRESS REDACTED | | | BTC 0.0000194746272340429 | | |
| 3.1.373736 | MARVIN EVINS | ADDRESS REDACTED | | | BTC 0.000105736755897416<br>ETH 1.16061994478688<br>LTC 2.0235250007732<br>MATIC 1313.45847204166 | | |
| 3.1.373737 | MARVIN FABRICE HUMMEL | ADDRESS REDACTED | | | BTC 0.14200427923659 | | |
| 3.1.373738 | MARVIN FALCULAN | ADDRESS REDACTED | | | BTC 0.00102587250456513<br>CEL 0.884491309955019<br>USDC 0.650031431700202 | | |
| 3.1.373739 | MARVIN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00000153<br>CEL 0.230274952295394 | | |
| 3.1.373740 | MARVIN FINIUS MASHKAL | ADDRESS REDACTED | | | BTC 0.000025949519711278 | | |
| 3.1.373741 | MARVIN FLORES SARMIENTO | ADDRESS REDACTED | | | BTC 0.00124885054712358<br>ETH 2.04760685115382 | | |
| 3.1.373742 | MARVIN FRAY | ADDRESS REDACTED | | | BTC 0.000000005677371878<br>CEL 9.7533845717408 | | |
| 3.1.373743 | MARVIN FRISON | ADDRESS REDACTED | | | ETH 0.00518677762158819 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373744 | MARVIN GALAPIN | ADDRESS REDACTED | | | MATIC 1943.40459063757 | | |
| 3.1.373745 | MARVIN GARCIA | ADDRESS REDACTED | | | BTC 0.00130355844760563<br>USDC 504.663451652882 | | |
| 3.1.373746 | MARVIN GARCIA | ADDRESS REDACTED | | | CEL 1.06808161479364 | | |
| 3.1.373747 | MARVIN GARCIA | ADDRESS REDACTED | | | CEL 1.06544146533507 | | |
| 3.1.373748 | MARVIN GATLIN | ADDRESS REDACTED | | | BTC 0.059549623819431<br>ETH 0.493170601744442 | | |
| 3.1.373749 | MARVIN GAURINO | ADDRESS REDACTED | | | BTC 0.000151038085753931 | | |
| 3.1.373750 | MARVIN GILL | ADDRESS REDACTED | | | BTC 0.0560485495653892<br>ETH 0.516594101673303 | | |
| 3.1.373751 | MARVIN GIRRBACH | ADDRESS REDACTED | | | BTC 0.00004876244230756<br>CEL 1.89573628329549<br>LTC 0.000627391524898518<br>USDC 0.000001062087946708<br>XLM 0.507890785811235 | | |
| 3.1.373752 | MARVIN GLOVER | ADDRESS REDACTED | | | BTC 0.00748576796601587<br>ETH 0.0644142104131279<br>LINK 1.9334264731994<br>LTC 1.32636508680377 | | |
| 3.1.373753 | MARVIN GOMEZ | ADDRESS REDACTED | | | BTC 0.0159323463330306<br>CEL 5.02407375345833 | | |
| 3.1.373754 | MARVIN GONG | ADDRESS REDACTED | | | BTC 0.00109134526723814<br>USDC 10984.9772057572 | | |
| 3.1.373755 | MARVIN GONZALEZ | ADDRESS REDACTED | | | XLM 5.77671265387954 | | |
| 3.1.373756 | MARVIN GORDON SEGER | ADDRESS REDACTED | | | BTC 0.00000887773812506 | | |
| 3.1.373757 | MARVIN GOVE | ADDRESS REDACTED | | | BTC 0.444277732526513<br>ETH 21.7832818449478<br>USDC 4.40099524343537 | | |
| 3.1.373758 | MARVIN GREGORIUS | ADDRESS REDACTED | | | BTC 0.00588275111475525 | | |
| 3.1.373759 | MARVIN GROSS | ADDRESS REDACTED | | | CEL 0.753054852875995 | | |
| 3.1.373760 | MARVIN GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000007119773181587 | | |
| 3.1.373761 | MARVIN HALE | ADDRESS REDACTED | | | BTC 0.000035782679369833<br>ETH 0.000188650145435093<br>LINK 0.00766491447775729<br>LTC 0.00121203864105817 | | |
| 3.1.373762 | MARVIN HARTSHORNE | ADDRESS REDACTED | | | BTC 0.000000024258267634 | | |
| 3.1.373763 | MARVIN HAVEN | ADDRESS REDACTED | | | BTC 0.012795572894653<br>USDC 530.668315952296 | | |
| 3.1.373764 | MARVIN HESSELMANS | ADDRESS REDACTED | | | ADA 840.148159261016<br>BTC 0.00000545134310194<br>CEL 0.118551840788321<br>MATIC 195.676365803163<br>SOL 0.000584577859871217<br>USDC 106.88957717692 | | |
| 3.1.373765 | MARVIN HILL | ADDRESS REDACTED | | | BSV 0.000001694625668896<br>BTC 0.000122868342075803<br>PAXG 0.000145547781696797<br>SNX 0.000362252616485412 | BSV 0.00461082829270309<br>BTC 0.000000007820619312<br>PAXG 0.146699551284529 | |
| 3.1.373766 | MARVIN HINDANG | ADDRESS REDACTED | | | CEL 0.00969045340003382<br>SGB 57.7137519400555 | | |
| 3.1.373767 | MARVIN HOLDER PALMER | ADDRESS REDACTED | | | ETH 0.0016185209080067<br>USDC 25.1776406548883 | | |
| 3.1.373768 | MARVIN HOOD | ADDRESS REDACTED | | | BTC 0.00009923521614441<br>ETH 0.23790092947941<br>MATIC 10.4378355654179<br>MCDAI 42.6391539102487 | BTC 0.000000007266550494 | |
| 3.1.373769 | MARVIN IBANDOU-DHYSSIAL | ADDRESS REDACTED | | | BTC 0.00264274891298087<br>ETH 0.0403861150735883 | | |
| 3.1.373770 | MARVIN JAMES | ADDRESS REDACTED | | | ADA 122.445719240002<br>BTC 0.00187987822050678<br>ETH 1.04715362655754<br>MATIC 90.4806906424145<br>XLM 16.2109361003573 | | |
| 3.1.373771 | MARVIN JAMES | ADDRESS REDACTED | | | BTC 0.00123045538900833<br>CEL 1.11656389330366<br>MATIC 3523.55306670478<br>SGB 157.725869921438<br>SNX 0.392132762765315<br>XRP 2590.58405821065 | | |
| 3.1.373772 | MARVIN JANNIK HAERTEL | ADDRESS REDACTED | | | BTC 0.000365608224576034 | | |
| 3.1.373773 | MARVIN JANSSEN | ADDRESS REDACTED | | | AAVE 0.000011334089532151<br>ADA 0.00127397714180476<br>BTC 0.000000112078345269<br>DOT 0.000212349277111104<br>ETH 0.00000348693916819<br>MANA 0.000518088254521051<br>MATIC 0.0173627454068629<br>SNX 0.0438560845286733<br>SOL 0.00735444778927121<br>UNI 0.000019702570823123<br>USDC 0.479398695549996 | AAVE 0.00241598512392036<br>ADA 0.218863124674225<br>BTC 0.00000689483744017<br>DOT 0.000129990089314367<br>ETH 0.000001406075312008<br>MANA 0.00146424397151074<br>MATIC 0.0259466815396596<br>SNX 0.0389042601255678<br>SOL 0.0085660019207771<br>UNI 0.0418279253607075<br>USDC 2.27363074884333 | |
| 3.1.373774 | MARVIN JAY EDMILAO | ADDRESS REDACTED | | | CEL 1.06332300970611 | | |
| 3.1.373775 | MARVIN JESSEE | ADDRESS REDACTED | | | BTC 0.000541487949396312<br>CEL 1.11139821225277<br>MATIC 69.4530847629791 | | |
| 3.1.373776 | MARVIN JOHANNING | ADDRESS REDACTED | | | BTC 0.00325621516740636 | | |
| 3.1.373777 | MARVIN JONES | ADDRESS REDACTED | | | BAT 0.0495326319257368<br>BCH 0.000174476717062871<br>BTC 0.000006400725068701<br>CEL 10.2886153809492<br>DOT 0.00191239851654891<br>ETH 0.000014404557634183<br>LTC 0.000926752988783516<br>MANA 0.0160408808125762<br>MATIC 0.0377727351431729<br>SOL 0.00217917849296899<br>USDC 0.0375550671770523 | | |
| 3.1.373778 | MARVIN JOSHUA GÖRGE | ADDRESS REDACTED | | | BTC 0.000006035689428172 | | |
| 3.1.373779 | MARVIN JOSHUA WICKENHÄUSER | ADDRESS REDACTED | | | BTC 0.000015352785550439 | | |
| 3.1.373780 | MARVIN JOSUE QUINONEZ XITUMUL | ADDRESS REDACTED | | | BTC 0.000169820369467549 | | |
| 3.1.373781 | MARVIN K MITCHELL | ADDRESS REDACTED | | | ETH 0.1206720901633 | | |
| 3.1.373782 | MARVIN KARL HOFFMANN | ADDRESS REDACTED | | | BTC 0.000607529583274526 | | |
| 3.1.373783 | MARVIN KASCHTE | ADDRESS REDACTED | | | BTC 0.0349430425573829 | | |
| 3.1.373784 | MARVIN KEE CHOY KOON SUN PAT | ADDRESS REDACTED | | | BTC 0.0258674449172086<br>DOT 4.0344082250722 | | |
| 3.1.373785 | MARVIN KEISE | ADDRESS REDACTED | | | CEL 0.0326080225699951 | | |
| 3.1.373786 | MARVIN KERDEL | ADDRESS REDACTED | | | BCH 0.000051606790517462<br>ETH 0.00000010072346165 | | |
| 3.1.373787 | MARVIN KIBUUKA | ADDRESS REDACTED | | | BTC 0.00147417110458136<br>CEL 0.0662273326507217<br>LTC 1.33009720555901 | | |
| 3.1.373788 | MARVIN KING | ADDRESS REDACTED | | | BTC 0.000001779788612653<br>USDC 12.290892888033 | | |
| 3.1.373789 | MARVIN KUBASZEWSKI | ADDRESS REDACTED | | | BTC 0.00864523997317492<br>USDC 28.737057112147 | | |
| 3.1.373790 | MARVIN LANGSTON | ADDRESS REDACTED | | | BTC 0.000000001919816979<br>DOT 0.00004194567364697<br>USDC 0.00348890015852963 | BTC 0.000002063646085679<br>DOT 0.0330352054998745<br>USDC 3.43096700580407 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373791 | MARVIN LARA | ADDRESS REDACTED | | | ADA 26.6620847217808<br>BTC 0.000004693880519944<br>GUSD 0.374750048228686<br>USDC 0.366767949212753 | | |
| 3.1.373792 | MARVIN LEE | ADDRESS REDACTED | | | BTC 0.000000840900494515<br>ETH 0.000040160240177573<br>USDC 5.63019853702493 | | BTC 0.000000027389354107<br>ETH 0.00000038530967622<br>USDC 0.00980248071651047 |
| 3.1.373793 | MARVIN LEE CAMERON | ADDRESS REDACTED | | | 1INCH 0.24983112893216<br>AAVE 12.601707497736<br>BAT 0.0002897441959189<br>BCH 0.000001837152457544<br>BNT 729.586592256163<br>BTC 0.121713379955711<br>CEL 488.26278236347<br>COMP 9.26095106181307<br>DASH 27.0670340985879<br>DOGE 0.498521836383186<br>ETC 0.0238973744246513<br>ETH 2.10244530057569<br>GUSD 0.00831787395443741<br>KNC 0.000547615423926077<br>LINK 0.000151286461428108<br>LTC 0.000003492408556438<br>MANA 0.000105350869218851<br>MATIC 1225.87931846437<br>OMG 0.000004279426931797<br>SGB 1613.88808911287<br>SNX 0.00159021085989667<br>SUSHI 394.447867885427<br>UNI 0.000132670944886095<br>USDC 0.00879345213219943<br>XLM 0.000677073349988178<br>XRP 0.000000855962198885<br>ZEC 44.2596236536843<br>ZRX 0.0011393778846463 | | |
| 3.1.373794 | MARVIN LEE CUFFEE JR | ADDRESS REDACTED | | | BTC 0.150698134653786<br>ETH 8.39606164073185<br>LINK 73.5263752109436<br>MATIC 3461.74879450372 | | |
| 3.1.373795 | MARVIN LEOPOLD ZIMBER | ADDRESS REDACTED | | | BTC 0.000000747123252113 | | |
| 3.1.373796 | MARVIN LIGAS | ADDRESS REDACTED | | | CEL 1.09673622505863 | | |
| 3.1.373797 | MARVIN LINSANGAN | ADDRESS REDACTED | | | ADA 287.920794325031<br>BTC 0.83184676294873<br>CEL 0.27363106406142<br>ETH 2.54619535758868<br>USDC 0.427040247855885 | | |
| 3.1.373798 | MARVIN LOISEAU | ADDRESS REDACTED | | | CEL 1.123716997892 | | |
| 3.1.373799 | MARVIN LÜCK | ADDRESS REDACTED | | | BTC 0.000003888842492104 | | |
| 3.1.373800 | MARVIN MARCEL STREHLAU | ADDRESS REDACTED | | | BTC 0.009528385294678 | | |
| 3.1.373801 | MARVIN MARCELIN | ADDRESS REDACTED | | | DOT 0.0224016782326247<br>ETH 0.00190564764614404<br>MATIC 6.14853916215886 | | |
| 3.1.373802 | MARVIN MARI | ADDRESS REDACTED | | | CEL 1.07844388548597 | | |
| 3.1.373803 | MARVIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.000023235680310599<br>USDC 0.000269503742971142 | BTC 0.000000009574151251<br>ETH 0.101664<br>USDC 1.20318029387441 | |
| 3.1.373804 | MARVIN MARTINEZ | ADDRESS REDACTED | | | BTC 0.202619064471839<br>MATIC 1169.90002972096<br>USDC 209.926769232376 | | |
| 3.1.373805 | MARVIN MATTHEW CREDELL | ADDRESS REDACTED | | | ADA 94.6624705985831<br>SOL 4.29917245384763<br>USDC 203.415969026974 | ETH 0.30904895 | |
| 3.1.373806 | MARVIN MAX KALCHSCHMIDT | ADDRESS REDACTED | | | BTC 0.0156303224661634 | | |
| 3.1.373807 | MARVIN MCCALL | ADDRESS REDACTED | | | BCH 5.56533131963197<br>BSV 5.34251758571691<br>BTC 0.141325617567843<br>CEL 165.605251076378<br>ETH 4.22594584244532<br>LTC 17.8641868849152<br>SGB 53.9099495546712<br>XRP 893.740299625318 | | |
| 3.1.373808 | MARVIN MCKINNEY | ADDRESS REDACTED | | | ETH 1.54336883927406<br>SNX 15.7670258372366 | | |
| 3.1.373809 | MARVIN MELGAR | ADDRESS REDACTED | | | ADA 1881.35894411269<br>BTC 0.0712180036574151<br>ETH 1.47332885074868<br>LTC 0.00916913296894551<br>SNX 687.778481733132<br>USDC 638.858698240912<br>USDT ERC20 870.520803947783 | | |
| 3.1.373810 | MARVIN MENART | ADDRESS REDACTED | | | BTC 0.000012073194083932 | | |
| 3.1.373811 | MARVIN MERLEN MICHAEL ARNOLD | ADDRESS REDACTED | | | | AVAX 2.3<br>BTC 0.00946912331912957<br>DOGE 352<br>ETH 0.085<br>MATIC 182.76887274<br>SUSHI 35.8685<br>UNI 6.8926 | |
| 3.1.373812 | MARVIN MERRITT II | ADDRESS REDACTED | | | DOT 5.72513352208293<br>EOS 7.34671893451729 | | |
| 3.1.373813 | MARVIN MEYER | ADDRESS REDACTED | | | BTC 28.4719359597872<br>ETH 83.4665653468309<br>MATIC 5477.9448782652<br>SNX 1612.79095661606<br>USDC 11738.319736363 | | |
| 3.1.373814 | MARVIN MILLER | ADDRESS REDACTED | | | AVAX 0.0868132402904984<br>BTC 0.000307240327470272<br>DOT 1259.05703913196<br>ETH 0.0323312925168144<br>MATIC 19106.2360870259<br>SOL 0.447856027791263 | | AVAX 0.000000408462206984<br>BTC 0.0000006049726585<br>ETH 0.000004369199692132<br>SOL 0.000000992264522428 |
| 3.1.373815 | MARVIN MILTON | ADDRESS REDACTED | | | BTC 0.000876469776331774<br>MATIC 107.223115503614<br>XLM 17.4927556601442<br>XRP 4.44285111822409 | | |
| 3.1.373816 | MARVIN MORALES | ADDRESS REDACTED | | | USDC 1.02695577554208 | | |
| 3.1.373817 | MARVIN MORALES | ADDRESS REDACTED | | | BTC 0.00244387397066347<br>ETH 0.00286068157169936 | | |
| 3.1.373818 | MARVIN MOSCHNER | ADDRESS REDACTED | | | BTC 0.000000071603520049 | | |
| 3.1.373819 | MARVIN MÜLLER | ADDRESS REDACTED | | | BTC 0.0106455716656681 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373820 | MARVIN MULLET | ADDRESS REDACTED | | | BTC 0.0369286958933474<br>CEL 36.5208987341954<br>COMP 0.0435205423526605<br>EOS 1.77789474565408<br>ETH 1.63033437240862<br>LINK 110.946285305836<br>TUSD 363.555841331447<br>USDC 4772.28337378541<br>USDT ERC20 1679.43783130868<br>XLM 88.0870151661261<br>ZRX 927.779544920137 | | |
| 3.1.373821 | MARVIN NALL | ADDRESS REDACTED | | | BTC 0.000001503096023635<br>ETH 0.000019122302855759 | | |
| 3.1.373822 | MARVIN NAUHEIMER | ADDRESS REDACTED | | | ADA 5003.70909824366<br>BAT 1.3081878543017<br>BTC 0.139430607774991<br>ETH 2.88339550694011<br>LINK 63.5449524401556<br>LTC 0.00146264702741245<br>MATIC 5896.4105890166<br>SGB 270.322397193896<br>SNX 11.0690621605901<br>UNI 10.6680617255856<br>USDC 29.3727276850273<br>XLM 1.91725674429854<br>XRP 5402.89141853849 | | |
| 3.1.373823 | MARVIN NAUJOKS | ADDRESS REDACTED | | | CEL 1.19683832271708<br>OMG 0.560089527701094 | | |
| 3.1.373824 | MARVIN NAVARRO MORA | ADDRESS REDACTED | | | ETH 0.0237645382268909 | | |
| 3.1.373825 | MARVIN NODALO | ADDRESS REDACTED | | | ETH 0.0104739792240695 | | |
| 3.1.373826 | MARVIN NORTON | ADDRESS REDACTED | | | CEL 1.08171425661243 | | |
| 3.1.373827 | MARVIN O'FLYNN | ADDRESS REDACTED | | | BTC 0.000688523518244454<br>CEL 0.0906208774321174<br>DOT 0.0933858278753604<br>ETH 0.224685084510251<br>USDT ERC20 36.6721643437367 | | |
| 3.1.373828 | MARVIN OLSON | ADDRESS REDACTED | | | BTC 0.00235820739095101<br>LTC 10.5363412051728 | | |
| 3.1.373829 | MARVIN ONYEMAECHI ANAMANYA | ADDRESS REDACTED | | | BTC 0.000001352700336341<br>COMP 0.000512719713848655<br>ETH 0.00148945874929286<br>SOL 0.020629877199114 | BTC 0.00129762544884581<br>COMP 1.97383873280361<br>SOL 23.3300817993696 | |
| 3.1.373830 | MARVIN ORLOWSKI | ADDRESS REDACTED | | | BTC 0.000012615251118323 | | |
| 3.1.373831 | MARVIN PABON | ADDRESS REDACTED | | | BTC 0.000001119436882921<br>DOT 0.00875956172747415<br>ETH 0.000652862144393073<br>LTC 0.00113139435417112<br>MATIC 0.0591256401672633<br>UNI 0.00332652379836657 | DOT 4.13850292233678<br>ETH 0.458280738188157<br>MATIC 34.5229672369301<br>UNI 5.5271972942117 | |
| 3.1.373832 | MARVIN PALACIOS | ADDRESS REDACTED | | | ADA 340.435010283311<br>BTC 0.0119881838603861<br>ETH 0.347673460250745<br>LTC 3.06247548403758<br>XLM 60.4915423519643 | | |
| 3.1.373833 | MARVIN PASCHALL | ADDRESS REDACTED | | | PAX 0.0377215599497526 | | |
| 3.1.373834 | MARVIN PEDRO | ADDRESS REDACTED | | | CEL 1.15653938624662<br>COMP 0.000037110136373339<br>LINK 0.0011075626514588<br>MCDAI 0.0166463766157416<br>TUSD 0.00306265606340403<br>USDC 0.149247932958588 | | |
| 3.1.373835 | MARVIN PERALLE | ADDRESS REDACTED | | | BTC 0.0932949718450867<br>CEL 706.185619957465<br>USDT ERC20 1090.190082 | | |
| 3.1.373836 | MARVIN PETERSEN | ADDRESS REDACTED | | | CEL 1.66079549608694 | | |
| 3.1.373837 | MARVIN PORRAS | ADDRESS REDACTED | | | BAT 2.47924219008788<br>BTC 0.000003566070275337<br>ETH 0.000891591156025041<br>GUSD 0.0327586212478732<br>LINK 0.223717661443333 | | |
| 3.1.373838 | MARVIN POSADA | ADDRESS REDACTED | | | BTC 0.0561222186650677<br>LUNC 0.00118543400643808 | LUNC 1.32476344253086 | |
| 3.1.373839 | MARVIN RAMBHADJAN | ADDRESS REDACTED | | | BTC 0.0113827913744682<br>CEL 1.59845410697736<br>ETH 0.202441269562113<br>LTC 5.72449398380498 | | |
| 3.1.373840 | MARVIN RANGARIRA | ADDRESS REDACTED | | | BTC 0.00831350759814611<br>CEL 0.0642445028005292<br>ETH 0.0607525582209728<br>USDC 0.00158354609928637<br>XRP 0.000000906766431429 | | |
| 3.1.373841 | MARVIN RAUCH | ADDRESS REDACTED | | | BTC 0.000002284370962549<br>DOT 0.00343662793765999<br>ETH 1.01784761741127<br>USDC 0.107679195227555 | | |
| 3.1.373842 | MARVIN REDSHAW | ADDRESS REDACTED | | | ADA 0.195943019938622<br>BTC 0.00869546856484735<br>CEL 19.6339999146578<br>ETH 0.313273458938582<br>MATIC 0.13720744279683 | ADA 71.7672367052188<br>USDC 222.16 | |
| 3.1.373843 | MARVIN REINKOBER | ADDRESS REDACTED | | | BTC 0.186213534190761 | | |
| 3.1.373844 | MARVIN RELATO | ADDRESS REDACTED | | | BTC 0.153055006323344<br>CEL 20.0661976798625<br>ETH 2.15162303456152<br>LINK 21.1480729309708<br>SGB 77.209577976304<br>XRP 0.000000591967036697 | | |
| 3.1.373845 | MARVIN ROBINSON | ADDRESS REDACTED | | | BTC 0.00599895605389523<br>XLM 1853.1792727958 | | |
| 3.1.373846 | MARVIN ROUGIER | ADDRESS REDACTED | | | AAVE 10.141938179497<br>BNB 11.264057538054<br>BTC 0.930696282998239<br>BUSD 21150.9689734623<br>CEL 0.581125200420238<br>ETH 12.5051655147161<br>USDC 43263.9142340599 | | |
| 3.1.373847 | MARVIN SALAZAR | ADDRESS REDACTED | | | ADA 49<br>CEL 0.62448590817583 | | |
| 3.1.373848 | MARVIN SALIBA | ADDRESS REDACTED | | | CEL 0.0556542723464729<br>MATIC 2.2491672489778 | | |

Schedule F
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373849 | MARVIN SANDOVAL | ADDRESS REDACTED | | | AVAX 3.8496376529297<br>BTC 0.516496575064382<br>DOGE 0.0997348038850463<br>DOT 11.6079034499874<br>ETH 2.38056084118301<br>LINK 45.7943543993458<br>MANA 135.153557425821<br>MATIC 207.523902340058<br>UNI 0.0376877737876145<br>USDC 0.00901450856943932<br>USDT ERC20 0.910475535121794 | BTC 0.0097<br>ETH 13.9508837864414 | |
| 3.1.373850 | MARVIN SANTIAGO | ADDRESS REDACTED | | | BTC 0.000198115780155756<br>MATIC 4.03857684423094<br>UNI 0.0600601903820315<br>USDC 12.1509965936788 | BTC 0.000000423093847646 | |
| 3.1.373851 | MARVIN SCHOLTYSEK | ADDRESS REDACTED | | | BTC 0.0023668082723241 | | |
| 3.1.373852 | MARVIN SCHOMAKER | ADDRESS REDACTED | | | BTC 0.000000465608980412 | | |
| 3.1.373853 | MARVIN SCHRIMPF | ADDRESS REDACTED | | | BTC 0.000004720861908101 | | |
| 3.1.373854 | MARVIN SCHÜTT | ADDRESS REDACTED | | | CEL 2.87501746075214<br>USDC 60 | | |
| 3.1.373855 | MARVIN SILINDA | ADDRESS REDACTED | | | CEL 1.11568816941723 | | |
| 3.1.373856 | MARVIN SIMMS | ADDRESS REDACTED | | | BTC 0.00001030804642869<br>CEL 0.0224401674374437<br>XRP 0.0661444255861984 | | |
| 3.1.373857 | MARVIN SIMS | ADDRESS REDACTED | | | ADA 1.07850098707148<br>ETH 0.000261418366203794<br>MATIC 0.426126431506681<br>USDC 0.0390402889010002<br>XRP 23.485267 | ADA 1051.75523632769<br>ETH 0.29476521613139<br>MATIC 234.159315888519 | |
| 3.1.373858 | MARVIN SINDANUM | ADDRESS REDACTED | | | CEL 1.28125186275376 | | |
| 3.1.373859 | MARVIN SIRI | ADDRESS REDACTED | | | USDC 0.320242899085375 | | |
| 3.1.373860 | MARVIN SPRING IN 'T VELD | ADDRESS REDACTED | | | ADA 216.835952199551<br>BNB 1.09177456501669<br>BTC 0.178049644654311<br>CEL 1905.19145518819<br>ETH 3.21480723518282<br>SNX 0.00000001504644169<br>USDC 9.96624516052283<br>USDT ERC20 200 | | |
| 3.1.373861 | MARVIN STAHLHACKE | ADDRESS REDACTED | | | CEL 0.279668914954833 | | |
| 3.1.373862 | MARVIN SUAREZ RIVERA | ADDRESS REDACTED | | | ETH 0.0049062078415312 | | |
| 3.1.373863 | MARVIN TAN | ADDRESS REDACTED | | | USDT ERC20 5.10124047363241 | | |
| 3.1.373864 | MARVIN TAVERAS | ADDRESS REDACTED | | | USDC 0.215196943375056 | | |
| 3.1.373865 | MARVIN TILKO ELLING | ADDRESS REDACTED | | | BTC 0.00214427074120267 | | |
| 3.1.373866 | MARVIN TIMM | ADDRESS REDACTED | | | BTC 0.00116362560877322 | | |
| 3.1.373867 | MARVIN TIMM | ADDRESS REDACTED | | | BTC 0.00190617197172212<br>CEL 1.15116892753898<br>ETH 0.0256545644173365<br>USDC 0.0786501046181018<br>USDT ERC20 0.00366370156102606 | | |
| 3.1.373868 | MARVIN TOMS | ADDRESS REDACTED | | | BTC 0.00000028461556368<br>XLM 0.636289732513786 | | |
| 3.1.373869 | MARVIN TRAN | ADDRESS REDACTED | | | BTC 0.00256603657023549<br>CEL 35.3007189158722<br>USDC 2.16840721098152 | | |
| 3.1.373870 | MARVIN TURCHINETZ | ADDRESS REDACTED | | | BTC 0.148213677712382<br>CEL 483.673693458657<br>ETH 9.67370663 | | |
| 3.1.373871 | MARVIN UNSWORTH | ADDRESS REDACTED | | | BTC 0.000695190098793209<br>CEL 0.905216069049924<br>LTC 2 | | |
| 3.1.373872 | MARVIN VAN DER MAAT | ADDRESS REDACTED | | | BTC 0.000000008826641868<br>CEL 10.8832576938975 | | |
| 3.1.373873 | MARVIN VAN DER SPRONG | ADDRESS REDACTED | | | BTC 0.08529901<br>CEL 132.443324302514<br>ETH 0.945889933476 | | |
| 3.1.373874 | MARVIN VAN ES | ADDRESS REDACTED | | | ADA 370.3<br>BTC 0.000934003325051837<br>CEL 20.2035622060368<br>DASH 11.99434677<br>USDC 1192.17392462752<br>XRP 1000 | | |
| 3.1.373875 | MARVIN VAN TOORN | ADDRESS REDACTED | | | BTC 0.3316949876<br>ETH 0.000236371179214223 | | |
| 3.1.373876 | MARVIN VEK | ADDRESS REDACTED | | | BNB 0.000226295287669235<br>BTC 0.000000484289837075<br>EOS 0.00274561099011046<br>LTC 0.00145977990594687<br>USDC 0.0797912782464844<br>XLM 0.122513375530068 | | |
| 3.1.373877 | MARVIN VINLUAN | ADDRESS REDACTED | | | ADA 91.4180935359889<br>BAT 165.620367200376<br>BCH 0.0839191901549884<br>BTC 0.000584942103860978<br>CEL 1.11183302245295<br>COMP 0.067389418980437<br>DASH 2.20531197853716<br>DOT 1.52348932827203<br>EOS 2.19193842114606<br>ETC 4.34128778061609<br>ETH 0.0857230635285269<br>LINK 6.24413285951283<br>LTC 0.472525507439766<br>SGB 3.45952355085781<br>XLM 558.718666225839<br>XRP 22.6300902203795<br>ZRX 89.2109172954254 | | |
| 3.1.373878 | MARVIN VOSBECK | ADDRESS REDACTED | | | BTC 0.000032070558098691 | | |
| 3.1.373879 | MARVIN WAGNER | ADDRESS REDACTED | | | BTC 0.000002604661365926 | | |
| 3.1.373880 | MARVIN WALKER | ADDRESS REDACTED | | | BTC 0.000360714745359898<br>ETC 0.0125922177577257 | | |
| 3.1.373881 | MARVIN WEIß | ADDRESS REDACTED | | | BTC 0.000011148185244326 | | |
| 3.1.373882 | MARVIN WERNER WITTKOWSKI | ADDRESS REDACTED | | | BTC 0.000002561216541681 | | |
| 3.1.373883 | MARVIN WEST | ADDRESS REDACTED | | | BTC 0.0787010651103168<br>ETH 0.0200081522221296 | | |
| 3.1.373884 | MARVIN WIEGEL | ADDRESS REDACTED | | | BTC 0.000000400999083532 | | |
| 3.1.373885 | MARVIN WILLIS | ADDRESS REDACTED | | | ADA 1.20046848609562<br>BTC 0.000014976651855369<br>DOT 0.130940668232071<br>ETH 0.000786893327534559<br>USDC 0.00526906000203975 | | |
| 3.1.373886 | MARVIN WOODSON | ADDRESS REDACTED | | | ETH 0.00269693912203256 | | |
| 3.1.373887 | MARVIN WU | ADDRESS REDACTED | | | BTC 3.47908673028587<br>USDC 441.378141339806 | BTC 0.00000856<br>USDC 1200 | |
| 3.1.373888 | MARVIN YAN | ADDRESS REDACTED | | | ETH 0.000387095715231024<br>USDC 0.0212233335861384 | | |
| 3.1.373889 | MARVIN YEO | ADDRESS REDACTED | | | ADA 34.1600581612245 | | |
| 3.1.373890 | MARVIN ZAMORA | ADDRESS REDACTED | | | BTC 0.000561905477849045<br>USDC 90.5577838009966 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373891 | MARVINE PANDOR | ADDRESS REDACTED | | | BTC 0.0143689420846038<br>DOT 25.0145065875667<br>ETH 0.125995021511833<br>SOL 2.44374329759451<br>USDC 217.991214434274 | | |
| 3.1.373892 | MARVIN-JAY ABIVA | ADDRESS REDACTED | | | ETH 0.0448679013093722 | | |
| 3.1.373893 | MARVINS BORDES | ADDRESS REDACTED | | | CEL 1.072860874581 | | |
| 3.1.373894 | MARVIS JEROME | ADDRESS REDACTED | | | ADA 1062.48719<br>BTC 0.000880777903043968<br>CEL 15.2961798013401 | | |
| 3.1.373895 | MARVYN HALFON | ADDRESS REDACTED | | | BTC 0.000000007743624968<br>CEL 0.132553043826364<br>DOT 0.279297159211872<br>ETH 0.000219114259232208<br>LUNC 0.000051754695114687<br>XLM 0.506409349379508<br>XRP 1.21936520285009 | | |
| 3.1.373896 | MARVYN JANNET | ADDRESS REDACTED | | | BTC 0.000001422134835126<br>DOGE 0.00931228101599984<br>EOS 0.00426797053158506<br>LTC 0.000020878992805741<br>MATIC 0.0015954393012763<br>XRP 0.0333053510332069 | | |
| 3.1.373897 | MARVYN WALKER | ADDRESS REDACTED | | | CEL 0.188419953188974 | | |
| 3.1.373898 | MARWA ALAFANDI | ADDRESS REDACTED | | | BTC 0.000000003397974489<br>CEL 31.206766385247<br>USDC 215<br>USDT ERC20 363 | | |
| 3.1.373899 | MARWA BENNOUFI | ADDRESS REDACTED | | | BTC 0.000834108399167658<br>CEL 2.891495198858<br>USDT ERC20 2.98397513201532 | | |
| 3.1.373900 | MARWA HASSANI | ADDRESS REDACTED | | | ADA 58.6747743460086<br>AVAX 29.4633416612315<br>BAT 184.78071083254<br>BTC 0.0393717091698957<br>ETH 0.189598617417042<br>MANA 380.939974839703<br>MATIC 922.052149036609<br>SOL 3.29492867220304<br>USDC 1826.29925893853 | ADA 58.976781<br>ETH 2<br>SOL 304.351559445 | |
| 3.1.373901 | MARWA RASSAS | ADDRESS REDACTED | | | ETH 0.000010759950840045 | | |
| 3.1.373902 | MARWAN ABOU DIB | ADDRESS REDACTED | | | MATIC 110553.737337361 | | |
| 3.1.373903 | MARWAN ABUAITA | ADDRESS REDACTED | | | CEL 1.06941282678471 | | |
| 3.1.373904 | MARWAN ALAMAT | ADDRESS REDACTED | | | BTC 1.04450530770544<br>DOT 370.498865668747<br>ETH 2.36644808383756<br>MATIC 3659.60428932941<br>USDC 89610.4018173063 | | |
| 3.1.373905 | MARWAN ASSAF | ADDRESS REDACTED | | | BTC 0.000004910720406479<br>ETH 0.0168408669337073<br>GUSD 0.124407168607719<br>LINK 701.917820978323 | BTC 0.124023093240373<br>GUSD 0.0095873969863616 | |
| 3.1.373906 | MARWAN ATIQI | ADDRESS REDACTED | | | BTC 0.00207484727933607<br>CEL 8.52364316079432<br>ETH 0.02382287871022<br>USDC 116.04268354162 | | |
| 3.1.373907 | MARWAN BATMAN | ADDRESS REDACTED | | | BTC 0.00112353487844514<br>ETH 0.000295499878555474 | | |
| 3.1.373908 | MARWAN BERDAL | ADDRESS REDACTED | | | ETH 0.000086133433260402<br>LINK 0.00381515389442589<br>MATIC 0.11060851078412<br>SNX 0.0556118150203954<br>XLM 0.014231010083848 | | |
| 3.1.373909 | MARWAN CHARAFEDDINE | ADDRESS REDACTED | | | BTC 0.0221390706353633 | | |
| 3.1.373910 | MARWAN CYRIL SABRA | ADDRESS REDACTED | | | BTC 0.103371315154178<br>ETH 2.14336463991042 | | |
| 3.1.373911 | MARWAN EL ATTAR | ADDRESS REDACTED | | | ADA 267.651462144721<br>BTC 0.00649413642478577<br>ETH 0.111749470944283 | | |
| 3.1.373912 | MARWAN EL-SAAD | ADDRESS REDACTED | | | ETH 0.000036962876059967 | | |
| 3.1.373913 | MARWAN FORZLEY | ADDRESS REDACTED | | | BTC 0.00107484538718915<br>ETH 0.230019190737757 | | |
| 3.1.373914 | MARWAN GUNADI | ADDRESS REDACTED | | | BTC 0.000000687833131639<br>CEL 0.113942420984418<br>ETH 0.000532926754718804 | | |
| 3.1.373915 | MARWAN HAMIDI | ADDRESS REDACTED | | | BTC 0.000004216604456581 99<br>ETH 0.000012436536902745<br>USDC 0.085769017484793 | | |
| 3.1.373916 | MARWAN KHALIFA | ADDRESS REDACTED | | | ADA 1553.25885515855<br>AVAX 71.3704346256239<br>BTC 0.376879577777704<br>COMP 0.001319230948202<br>DOT 66.3925887466696<br>MATIC 1216.40014467844<br>XRP 2012.88 | COMP 6.08420166384309 | |
| 3.1.373917 | MARWAN KHEIREDDINE | ADDRESS REDACTED | | | ADA 4754.27871613263<br>BTC 9.53703355732679<br>DOT 687.835372338938<br>ETH 0.00287013306425748<br>USDC 1.84244195212427<br>XLM 15.784062857466 | | |
| 3.1.373918 | MARWAN LESTELUHU | ADDRESS REDACTED | | | CEL 0.601381172182873<br>LINK 0.153879720029142<br>MATIC 1793.18545520386 | | |
| 3.1.373919 | MARWAN LOUHICHI | ADDRESS REDACTED | | | BTC 0.0130215295970958<br>MATIC 26.3004714506216<br>USDC 0.789835078770457 | | |
| 3.1.373920 | MARWAN MOHANNA | ADDRESS REDACTED | | | AAVE 1.0256059731971<br>BAT 1307.55040509448<br>CEL 4.63662189235665<br>COMP 0.515991559558742<br>DASH 1.04734658872083<br>ETH 1.06883055147362<br>LINK 63.9825877253728<br>LTC 2.52521533785008<br>MATIC 10.5730058910738<br>OMG 93.3425501775925<br>XRP 518.79458184334<br>ZRX 787.699861351363 | | |
| 3.1.373921 | MARWAN MORIN | ADDRESS REDACTED | | | AAVE 0.00161001167824484<br>BTC 0.000166981629965132<br>LUNC 0.885200178539231 | | |
| 3.1.373922 | MARWAN SADI YOUNES | ADDRESS REDACTED | | | BNB 0.00153215818343444<br>BTC 0.00814940987169824<br>CEL 3.2370686060859<br>DOT 102.011590249801<br>ETH 0.545429624285416<br>MATIC 6032.26598677537<br>USDC 874.616028092539 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373923 | MARWAN TAMELAN | ADDRESS REDACTED | | | BTC 0.000000009777127583<br>CEL 0.101765710917106<br>USDT ERC20 0.104194803788745 | | |
| 3.1.373924 | MARWAN TOTAYO | ADDRESS REDACTED | | | CEL 0.499174012454335 | | |
| 3.1.373925 | MARWAN WAHBA | ADDRESS REDACTED | | | BTC 0.000002788853379706<br>CEL 1.06062446434043<br>SGB 0.00070715823620518<br>USDC 0.0180197050671771<br>XRP 0.00472612670260297 | | |
| 3.1.373926 | MARWAN ZAYED | ADDRESS REDACTED | | | XRP 516.341425 | | |
| 3.1.373927 | MARWÂN-AL-QAYS BOUSMAH | ADDRESS REDACTED | | | CEL 563.958084581433 | | |
| 3.1.373928 | MARWANE AGZANAY | ADDRESS REDACTED | | | CEL 0.000055717335242088<br>USDC 0.00877614349616265 | | |
| 3.1.373929 | MARWANE HADDOU | ADDRESS REDACTED | | | ETH 0.00301526899767606 | | |
| 3.1.373930 | MARWIN BUITENDIJK | ADDRESS REDACTED | | | USDC 1159.60572982497 | | |
| 3.1.373931 | MARWIN RUIZ JUNTILLA | ADDRESS REDACTED | | | ADA 0.799714484559824<br>BTC 0.173263516140309<br>ETH 0.584032628841929<br>MATIC 364.646383592371<br>SNX 0.227211017310176 | | |
| 3.1.373932 | MARX GLORY THOMAS | ADDRESS REDACTED | | | BTC 0.0691663124934032<br>CEL 0.863524193504057<br>ETH 1.29468631376024<br>LUNC 61.0909747752932<br>SOL 1.93286032 | | |
| 3.1.373933 | MARX LOW | ADDRESS REDACTED | | | BCH 0.163840554882076<br>BTC 0.0244003148751763<br>CEL 3.30531066372696<br>ETH 1.18402139315391 | | |
| 3.1.373934 | MARX STEVENDALE GENESIRAN | ADDRESS REDACTED | | | CEL 0.28505089823824<br>ETH 0.00843227199136535 | | |
| 3.1.373935 | MARY A ODEY | ADDRESS REDACTED | | | BTC 0.000000007945192783<br>CEL 0.170184373594563<br>USDT ERC20 0.000000235226972561 | | |
| 3.1.373936 | MARY ADAMS | ADDRESS REDACTED | | | ADA 44.3303773360397<br>BTC 0.00471670908873623<br>ETH 0.0771498492025866<br>USDC 116.996569138306 | | |
| 3.1.373937 | MARY AGARUWA | ADDRESS REDACTED | | | ETH 0.148524346403819<br>LTC 1.07096756645116 | | |
| 3.1.373938 | MARY AGUILAR | ADDRESS REDACTED | | | BTC 0.000000821450651805<br>SGB 170.963418641559<br>XLM 1.19469993595912<br>XRP 0.000000571081192836 | | |
| 3.1.373939 | MARY ALEMSEGHED | ADDRESS REDACTED | | | BTC 0.0455701522649805<br>USDC 0.140891664064789 | USDC 204.085048598594 | |
| 3.1.373940 | MARY ALEXANDRA GONZALEZ BARRERA | ADDRESS REDACTED | | | BTC 0.000000006338834733<br>CEL 1.16861226399171<br>ETH 0.00024146 | | |
| 3.1.373941 | MARY ALICE ORTEGA | ADDRESS REDACTED | | | BTC 0.00126002100217643<br>MATIC 1704.61997600924 | | |
| 3.1.373942 | MARY ALLYN | ADDRESS REDACTED | | | BTC 0.238437127669405<br>ETH 10.3891500202311<br>SNX 110.207416417532 | | |
| 3.1.373943 | MARY ALSTON | ADDRESS REDACTED | | | BTC 0.00778881243224048 | | |
| 3.1.373944 | MARY ANDERSON | ADDRESS REDACTED | | | BTC 0.0732523131955607<br>ETH 0.105151466514053 | | |
| 3.1.373945 | MARY ANDREU | ADDRESS REDACTED | | | CEL 1.09436531116448 | | |
| 3.1.373946 | MARY ANDREU | ADDRESS REDACTED | | | BTC 0.000000275153555021 | BTC 0.000471867317328587 | |
| 3.1.373947 | MARY ANDRIOTIS | ADDRESS REDACTED | | | BTC 1.58043158304137<br>ETH 10.6231707461768 | | |
| 3.1.373948 | MARY ANGELA M | ADDRESS REDACTED | | | BNB 0.00059046522169071<br>BTC 0.000002632866248402<br>USDT ERC20 0.738204477599002 | | |
| 3.1.373949 | MARY ANN BARTELS | ADDRESS REDACTED | | | ADA 3440.14689982885<br>BTC 0.114242606141061<br>ETH 2.15931562733421<br>LINK 29.842299400827<br>PAXG 1.17766906905037<br>USDC 511.943766225011 | | |
| 3.1.373950 | MARY ANN CHRISTINE ARCALLANA | ADDRESS REDACTED | | | CEL 0.386828486855526 | | |
| 3.1.373951 | MARY ANN KADEL | ADDRESS REDACTED | | | ETH 0.000009971744086686 | | |
| 3.1.373952 | MARY ANN KOPECZY | ADDRESS REDACTED | | | USDC 10.3370500160666 | | |
| 3.1.373953 | MARY ANN LUKIN | ADDRESS REDACTED | | | ADA 1270.48302267456<br>AVAX 6.17449339471559<br>BTC 0.152826369697323<br>DOT 4.21767016082998<br>ETH 0.399445752061766<br>LUNC 0.0116026230340332<br>MANA 373.666708969162<br>MATIC 290.586772841679<br>SNX 8.78048676239533<br>SOL 6.10277979895973 | BTC 0.000460627078267988<br>LUNC 9.52473662977001 | |
| 3.1.373954 | MARY ANN LUKOWSKI | ADDRESS REDACTED | | | | BTC 0.00168832697670206<br>USDC 500 | |
| 3.1.373955 | MARY ANN NEMETH | ADDRESS REDACTED | | | BCH 0.0294427077369211 | | |
| 3.1.373956 | MARY ANN RICHARDS | ADDRESS REDACTED | | | USDC 0.00963824251392715 | | |
| 3.1.373957 | MARY ANN RIVERA | ADDRESS REDACTED | | | BTC 0.000000204038118952<br>ETH 0.0002827992970058 | | |
| 3.1.373958 | MARY ANN SILVESTRE | ADDRESS REDACTED | | | BNB 0.000006701589512121<br>BTC 0.000000848569016507<br>USDC 0.00438391969007747 | | |
| 3.1.373959 | MARY ANN SNOWDEN | ADDRESS REDACTED | | | BTC 0.0284737560600336<br>ETH 0.247988307219457<br>GUSD 5386.60842615969 | | |
| 3.1.373960 | MARY ANN TAN | ADDRESS REDACTED | | | BTC 0.0118083265051191 | | |
| 3.1.373961 | MARY ANN THACKABERRY | ADDRESS REDACTED | | | BTC 0.03336232814029<br>EOS 104.762925936148 | | |
| 3.1.373962 | MARY ANN TUSI | ADDRESS REDACTED | | | BTC 0.00327694361579923 | | |
| 3.1.373963 | MARY ANN UY-HSU | ADDRESS REDACTED | | | BTC 0.000007385667124543<br>DOT 0.0861295960581307 | | |
| 3.1.373964 | MARY ANNE CULLEN | ADDRESS REDACTED | | | BTC 0.0677574730755802<br>CEL 1.84138238691764<br>ETH 1.15349593185328 | | |
| 3.1.373965 | MARY ANNE MENDIOLA | ADDRESS REDACTED | | | BTC 0.0201109987388511<br>CEL 348.810520045178<br>ETH 2.027887<br>MATIC 14845.4434818116 | | |
| 3.1.373966 | MARY ANNE NEIHT | ADDRESS REDACTED | | | BTC 0.0244952344958312<br>CEL 18.5809850946841 | | |
| 3.1.373967 | MARY ANNE SANTOS | ADDRESS REDACTED | | | ETH 0.000018971894096149 | | |
| 3.1.373968 | MARY AODISHO | ADDRESS REDACTED | | | XRP 171.272727 | | |
| 3.1.373969 | MARY AOKO AKANDA | ADDRESS REDACTED | | | CEL 0.000234185442009309 | | |
| 3.1.373970 | MARY APPLETON | ADDRESS REDACTED | | | BTC 1.61732447880627<br>USDC 0.0349036314131969 | | |
| 3.1.373971 | MARY APRIL ALFORQUE | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.373972 | MARY AQUINO | ADDRESS REDACTED | | | ADA 48.3555468278275<br>BTC 0.0522516576692347<br>DOT 6.02462318387611<br>ETH 0.621618152347158<br>LINK 5.07728065154993<br>XRP 383.2883964388 | | |
| 3.1.373973 | MARY ARCHIBEQUE | ADDRESS REDACTED | | | ADA 874.585048377243<br>BTC 0.000025236091240069<br>ETH 0.000299593619994233<br>MATIC 0.405851395270784<br>USDC 1.78572016890044 | | |
| 3.1.373974 | MARY ARMENTA | ADDRESS REDACTED | | | DOT 0.0137256225851833<br>USDC 0.15354033046424 | | |
| 3.1.373975 | MARY BABICK | ADDRESS REDACTED | | | BTC 0.00337736063764227 | | |
| 3.1.373976 | MARY BARIL | ADDRESS REDACTED | | | BTC 0.00143769035214353<br>USDC 5567.25154180143 | | |
| 3.1.373977 | MARY BARKER | ADDRESS REDACTED | | | BTC 0.00178593048984488<br>USDC 1796.59614645917 | | |
| 3.1.373978 | MARY BAUTISTA | ADDRESS REDACTED | | | BTC 0.000001931703477166 | | |
| 3.1.373979 | MARY BECHLER | ADDRESS REDACTED | | | BTC 0.000007938470879001 | | |
| 3.1.373980 | MARY BECICA | ADDRESS REDACTED | | | BTC 1.37158692929401<br>ETH 1.22840790179396<br>MATIC 9999.16453311153<br>USDC 110772.284025949 | | |
| 3.1.373981 | MARY BELLA STEINBORN | ADDRESS REDACTED | | | BTC 0.583128363054795<br>ETH 1.14989056346211<br>SOL 101.202179279701<br>USDC 10330.7733196597 | BTC 0.0256806349601606 | |
| 3.1.373982 | MARY BERBERIAN | ADDRESS REDACTED | | | BTC 0.0431979281395281<br>ETH 1.49008442677597<br>LTC 1.02831489500565<br>MCDAI 42.3746322309364<br>USDC 27.0910876066607<br>XLM 27.1860468970186<br>ZRX 24.2994391933238 | | |
| 3.1.373983 | MARY BERGIN | ADDRESS REDACTED | | | BTC 0.378079173746905<br>CEL 796.919541777528<br>ETH 8.30104308424374<br>LINK 126.80969<br>MATIC 2642.82625<br>UNI 44.59233 | | |
| 3.1.373984 | MARY BERNADETTE ANN GRAHAM | ADDRESS REDACTED | | | BTC 0.0286769914162163<br>CEL 32.8267953555091<br>ETH 0.233622984549956 | | |
| 3.1.373985 | MARY BETH GASSER | ADDRESS REDACTED | | | KNC 145.250179784661 | | |
| 3.1.373986 | MARY BETH HAZELDINE | ADDRESS REDACTED | | | BTC 0.05160544<br>CEL 62.6809688459814<br>ETH 0.08950502 | | |
| 3.1.373987 | MARY BETH LIMING | ADDRESS REDACTED | | | BTC 0.00988691699865213 | | |
| 3.1.373988 | MARY BETH TREEN | ADDRESS REDACTED | | | BTC 0.0805885395431633 | | |
| 3.1.373989 | MARY BLAIR | ADDRESS REDACTED | | | AAVE 0.0850818329330062<br>BAT 12.2903786445121<br>BTC 0.00188718389807942<br>CEL 10.1420685800679<br>COMP 0.0517084777047903<br>DOT 4.56099754889825<br>ETH 0.0292909792451249<br>KNC 6.68265398131212<br>LINK 1.64626093193082<br>LTC 0.000028557113891683<br>MATIC 64.1152216891329<br>SNX 2.06944658588003<br>UMA 1.43980270205238<br>UNI 1.31388394210921<br>XLM 70.6098055330673 | | |
| 3.1.373990 | MARY BLAIR | ADDRESS REDACTED | | | ETH 0.00503726587263082 | | |
| 3.1.373991 | MARY BOUDIER | ADDRESS REDACTED | | | BTC 0.01454145<br>CEL 14.5706971847384 | | |
| 3.1.373992 | MARY BOWMAN | ADDRESS REDACTED | | | BTC 0.00408511843747459<br>CEL 70.1606542230247<br>MATIC 1620.65323243488 | | |
| 3.1.373993 | MARY BRACY | ADDRESS REDACTED | | | BTC 0.0000380653381027969<br>ETH 0.00165693150287958<br>GUSD 3.16978057884355 | BTC 0.0200605986564794<br>USDC 200 | |
| 3.1.373994 | MARY BRAUN | ADDRESS REDACTED | | | ADA 436.35423147402<br>BTC 0.202769064099893<br>ETH 1.9011084299869<br>LINK 19.2195534458925<br>MATIC 1136.65723211296<br>USDC 462.401436120712 | | |
| 3.1.373995 | MARY BRIDGET MILLER HANDKE | ADDRESS REDACTED | | | BTC 0.481935861303991<br>ETH 0.744116608734222<br>GUSD 1149.94959244009<br>SOL 14.0439322610995 | CEL 101.895035046832<br>SOL 21.471 | |
| 3.1.373996 | MARY BROOKS | ADDRESS REDACTED | | | ADA 3098.63480167299<br>BTC 0.00380330547145437<br>USDC 54576.7585711386 | BTC 3.00476902<br>USDC 24046.519329 | |
| 3.1.373997 | MARY BROWNE | ADDRESS REDACTED | | | USDC 509.421878151522 | | |
| 3.1.373998 | MARY BRYSON | ADDRESS REDACTED | | | BCH 0.00488891250873066<br>BTC 0.000374176051404199<br>ETH 0.00529531427028909<br>LTC 0.00796194248074897<br>MCDAI 1.90222886429568<br>UNI 0.00567930170838579 | BTC 0.000000003906896061 | |
| 3.1.373999 | MARY BYRNE | ADDRESS REDACTED | | | CEL 134.906907106812<br>ETH 1.83723459 | | |
| 3.1.374000 | MARY C BRICENO ANDRADE | ADDRESS REDACTED | | | BTC 0.0270223423743532 | | |
| 3.1.374001 | MARY CAIRE | ADDRESS REDACTED | | | BTC 0.000126695301736216<br>ETH 9.77409342198799<br>MCDAI 0.108362194216852<br>SOL 0.000637964285420914 | BTC 0.0041042294416964<br>ETH 0.06377185<br>MCDAI 9.99950002<br>SOL 0.514314733785142 | |
| 3.1.374002 | MARY CAPONE | ADDRESS REDACTED | | | BTC 0.0792307080837605<br>ETH 1.53237670215744<br>LINK 0.0616886524570585<br>LTC 0.00588335598664313<br>SNX 0.05545293229129<br>SOL 1.00749956341912<br>USDC 650.626004752578 | | |
| 3.1.374003 | MARY CARAVIAS | ADDRESS REDACTED | | | BTC 0.00321167<br>CEL 0.439547533731367 | | |
| 3.1.374004 | MARY CAROLYN ROTHEY | ADDRESS REDACTED | | | BTC 0.000009556551309345<br>ETH 0.000008429730870832<br>MATIC 0.194728292969561<br>SOL 0.00952049636856609 | BTC 0.00664754592046709<br>ETH 0.00627702736756222<br>MATIC 120.629216796849<br>SOL 8.11627175297303 | |
| 3.1.374005 | MARY CAROUSEL ZACAL | ADDRESS REDACTED | | | BTC 0.00550002182332697<br>CEL 5.22695758280362 | | |
| 3.1.374006 | MARY CARROLL | ADDRESS REDACTED | | | BTC 0.027460962349221 | | |
| 3.1.374007 | MARY CASABAL | ADDRESS REDACTED | | | ADA 645.46705201224<br>BTC 0.000003680769248742<br>USDT ERC20 0.484510066575498 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374008 | MARY CASAFU | ADDRESS REDACTED | | | ADA 20.0091791736619<br>BNB 0.025<br>BTC 0.18563901241287<br>CEL 537.053874059028<br>ETH 9.41899999<br>SNX 28 | | |
| 3.1.374009 | MARY CASE | ADDRESS REDACTED | | | AAVE 3.75331534383585<br>ADA 0.315965768662392<br>BTC 0.000000004873323762<br>CEL 58.4465854660354 | | |
| 3.1.374010 | MARY CAVANAUGH | ADDRESS REDACTED | | | AAVE 7.50900615734307<br>ADA 2393.15099921518<br>BTC 0.0319250232071042<br>EOS 145.705561897921<br>LINK 227.77530183942<br>MATIC 2283.56081840575<br>SNX 247.425076592729<br>USDC 0.572689827827399<br>XLM 17702.4406658336<br>ZRX 1018.88491914012 | | |
| 3.1.374011 | MARY CHAMBERS | ADDRESS REDACTED | | | CEL 25.6500179990166 | | |
| 3.1.374012 | MARY CHANG | ADDRESS REDACTED | | | BTC 0.000000006995198232<br>ETH 0.00328366009109178<br>USDC 0.000463855110115672 | | BTC 0.000008493882019818<br>ETH 2.56288168917459<br>USDC 0.516709829298322 |
| 3.1.374013 | MARY CHEVALIER | ADDRESS REDACTED | | | BTC 0.00670489621511378<br>GUSD 0.286501088287826<br>USDC 3.64359867435692 | | |
| 3.1.374014 | MARY CHIMDA EZEWUDO | ADDRESS REDACTED | | | BTC 0.000000008901518648<br>CEL 2.99460793525864<br>LUNC 8 | | |
| 3.1.374015 | MARY CHIMWALA | ADDRESS REDACTED | | | BTC 0.000000705685449628<br>LTC 0.00242399634154841 | | |
| 3.1.374016 | MARY CHIMWALA | ADDRESS REDACTED | | | BNB 0.000097964261308519<br>BTC 0.000000637646214809<br>ETH 0.00017844914384124 | | |
| 3.1.374017 | MARY CHIMWALA | ADDRESS REDACTED | | | BTC 0.000001164958950049<br>ETH 0.000193301676714852 | | |
| 3.1.374018 | MARY CHOFOR | ADDRESS REDACTED | | | BTC 0.00126935114463681<br>USDC 1138.39294306278 | | |
| 3.1.374019 | MARY CHUKWU | ADDRESS REDACTED | | | BTC 0.000000005670795134<br>BUSD 0.388361524627732<br>CEL 0.00710025955198729 | | |
| 3.1.374020 | MARY CLARE CANTONE | ADDRESS REDACTED | | | BTC 0.0150212933042011<br>ETH 0.210976237072315 | | |
| 3.1.374021 | MARY COLLINS | ADDRESS REDACTED | | | BTC 0.00292624604863308<br>CEL 464.50223061421<br>SGB 5666.43269340121<br>XRP 6426.39499814781 | | |
| 3.1.374022 | MARY CONSUNJI | ADDRESS REDACTED | | | BUSD 5.91660712955837<br>DOT 16.1928685036247<br>ETH 2.94977804722146 | | |
| 3.1.374023 | MARY CONWAY | ADDRESS REDACTED | | | BTC 0.00270041266508094<br>ETH 0.117616961568881 | | |
| 3.1.374024 | MARY COSTA | ADDRESS REDACTED | | | USDC 2729.94128148993 | | |
| 3.1.374025 | MARY CROWE | ADDRESS REDACTED | | | BTC 0.00185635600700802<br>ETH 1.22380093747009 | | |
| 3.1.374026 | MARY CRUTCHFIELD | ADDRESS REDACTED | | | ADA 1484.02103761291<br>BTC 0.0488948441723579<br>ETH 1.88320959595429<br>LINK 36.0249693518372<br>LTC 4.11437159263704<br>UNI 5.85804298892571<br>USDC 0.0159891886311598 | | |
| 3.1.374027 | MARY D FRANK | ADDRESS REDACTED | | | ETH 0.00161047507834985 | | |
| 3.1.374028 | MARY DAHODU | ADDRESS REDACTED | | | ADA 513.834098072781<br>AVAX 3.23295183967518<br>BTC 0.0064744948332157<br>DOT 5.19945270991191<br>LTC 0.00278443027437837<br>MATIC 414.758561568688<br>USDC 1.40139350357239<br>XLM 0.251960753585245 | BTC 0.000453007485655146<br>SOL 10.044 | |
| 3.1.374029 | MARY DALEO | ADDRESS REDACTED | | | BTC 0.0164689633034843 | | |
| 3.1.374030 | MARY DANIELLE CHESTER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.374031 | MARY DAVIN | ADDRESS REDACTED | | | BTC 0.00582451684955737<br>CEL 19.2309625680576<br>USDC 302.216025 | | |
| 3.1.374032 | MARY DAVIS | ADDRESS REDACTED | | | BTC 0.000957773116925654<br>ETH 1.24723238447543 | | |
| 3.1.374033 | MARY DEEN | ADDRESS REDACTED | | | BTC 0.000134482775805356 | BTC 0.000000008476354043 | |
| 3.1.374034 | MARY DEVADOSS WALTER | ADDRESS REDACTED | | | BTC 0.107518735309901<br>CEL 2.1398347389231<br>EOS 3.44851749554565<br>ETH 0.338883415508029<br>LTC 0.0042612021048271<br>XLM 161.168159397513 | | |
| 3.1.374035 | MARY DIARD | ADDRESS REDACTED | | | BTC 0.00130208333333333<br>CEL 4305.63130225657<br>USDC 500 | | |
| 3.1.374036 | MARY DIAZ | ADDRESS REDACTED | | | ADA 0.181993614863324<br>BTC 0.0000122015440102059<br>USDT ERC20 0.136587412539889<br>XLM 0.0562913762817714 | | |
| 3.1.374037 | MARY DILLON | ADDRESS REDACTED | | | BTC 0.00135099982705363<br>USDC 1928.1665481401 | | |
| 3.1.374038 | MARY DINKINS | ADDRESS REDACTED | | | BTC 0.0138647745191219 | | |
| 3.1.374039 | MARY DINNAGE | ADDRESS REDACTED | | | CEL 0.366229727363926<br>DASH 0.00257709494888065 | | |
| 3.1.374040 | MARY DOWLER | ADDRESS REDACTED | | | BTC 0.000718111643866346<br>CEL 113.220600566282 | | |
| 3.1.374041 | MARY DOWNS | ADDRESS REDACTED | | | BTC 0.000511484933267119<br>ETH 0.195237622154994 | | |
| 3.1.374042 | MARY DOWNS | ADDRESS REDACTED | | | AAVE 0.72978404304311<br>BTC 0.117861082878805<br>COMP 0.780116293617839<br>ETH 1.04797408136802<br>MATIC 393.687382075489<br>XLM 0.0255295957029957 | | |
| 3.1.374043 | MARY DUET | ADDRESS REDACTED | | | BCH 0.0495243850200833<br>BTC 0.0728750585423659 | | |
| 3.1.374044 | MARY DUNFORD | ADDRESS REDACTED | | | DOT 4.02112999053406<br>MATIC 543.664668135623 | | |
| 3.1.374045 | MARY DUNLAP | ADDRESS REDACTED | | | BCH 0.0379078144865074 | | |
| 3.1.374046 | MARY DYER | ADDRESS REDACTED | | | CEL 9.67964558321892 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374047 | MARY E GOLDSMITH | ADDRESS REDACTED | | | BCH 177.284622305629<br>BTC 5.78648186235912<br>CEL 1.14180725616812<br>DOT 2479.61655473154<br>EOS 10227.8829087438<br>ETH 8.69093319210995<br>GUSD 82.2049566318414<br>MATIC 77263.5622927236<br>USDC 290048.81156118<br>UST 33.3332669529464 | BTC 0.00002956<br>UST 0.000000164916900143 | |
| 3.1.374048 | MARY ECKARDT | ADDRESS REDACTED | | | AVAX 24.369206817592<br>BTC 0.689176979744913<br>DOT 183.24673475298<br>ETH 1.04157462842311<br>MATIC 1439.03679027948<br>SNX 56.1279016499712 | | |
| 3.1.374049 | MARY EDWARDS | ADDRESS REDACTED | | | DOT 14.9516398419366<br>USDC 208.050045826971 | | |
| 3.1.374050 | MARY ELDRIDGE-TOBER | ADDRESS REDACTED | | | BAT 60.2813357991319<br>BTC 0.0079235974570189<br>COMP 0.0663277435762917<br>DASH 0.143857819407001<br>ETH 0.0824466670714132<br>LINK 2.03248785929998<br>LTC 0.38066793720641<br>OMG 4.82500334052173<br>UNI 6.10694725967072<br>ZRX 30.0149682405909 | | |
| 3.1.374051 | MARY ELISABETH WALL | ADDRESS REDACTED | | | BTC 0.691834255144845<br>CEL 948.997270761295<br>ETH 15.1491031364018<br>MATIC 1228.03543059568<br>USDC 40905.9880628394 | | |
| 3.1.374052 | MARY ELIZABETH JENNINGS | ADDRESS REDACTED | | | BTC 1.70068945360277 | | |
| 3.1.374053 | MARY ELIZABETH LAZZARI | ADDRESS REDACTED | | | BTC 0.000000780296190549 | | |
| 3.1.374054 | MARY ELLEDGE | ADDRESS REDACTED | | | BTC 1.02034760324533<br>DASH 5.80734092649879<br>LTC 26.1585220867008<br>UNI 0.0443739600391617 | | |
| 3.1.374055 | MARY ELLEN DOHERTY | ADDRESS REDACTED | | | BTC 0.000000673304592412<br>ETH 0.000575868350288567 | | |
| 3.1.374056 | MARY ELLEN RAKOCY | ADDRESS REDACTED | | | ETH 0.00564904221328049 | | |
| 3.1.374057 | MARY ELLEN TRAD | ADDRESS REDACTED | | | ETH 0.00758433229408688 | | |
| 3.1.374058 | MARY ES ANDERSON | ADDRESS REDACTED | | | AVAX 270.260585699958<br>BTC 4.05257349838914<br>ETH 36.9819778431003 | AVAX 10.2409638554216 | |
| 3.1.374059 | MARY FAHEY | ADDRESS REDACTED | | | ADA 22.7874518447436<br>BTC 0.099492600170074<br>ETH 1.31753411827956<br>LTC 2.47780156647081 | SOL 1.6796 | |
| 3.1.374060 | MARY FAITH EYAS CREER | ADDRESS REDACTED | | | BTC 0.00368259344530838<br>MATIC 0.724764358715409 | | |
| 3.1.374061 | MARY FAITH LOPEZ | ADDRESS REDACTED | | | USDT ERC20 0.374864965182718 | | |
| 3.1.374062 | MARY FAITH VALLESER | ADDRESS REDACTED | | | BTC 0.0004923<br>CEL 0.393790285260658 | | |
| 3.1.374063 | MARY FALLER | ADDRESS REDACTED | | | BTC 0.000006449340396895 | | |
| 3.1.374064 | MARY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00135460078749783<br>ETH 9.85631064840723 | | |
| 3.1.374065 | MARY FERNANDO | ADDRESS REDACTED | | | BTC 0.000001539467057706<br>CEL 0.133550706746791<br>USDT ERC20 1.22080632149829 | | |
| 3.1.374066 | MARY FICHT | ADDRESS REDACTED | | | BTC 0.000053113536836083<br>USDC 24.30512844274 | | |
| 3.1.374067 | MARY FIEDLER | ADDRESS REDACTED | | | BTC 0.0177794352699872 | | |
| 3.1.374068 | MARY FILICE | ADDRESS REDACTED | | | BTC 0.000001646085826349<br>CEL 3641.01105432772<br>DOT 48.5612905705718<br>ETH 0.0268710515412388<br>LTC 0.280098353383014<br>OMG 0.0741362607904641<br>USDC 11022.4335345478 | | |
| 3.1.374069 | MARY FIORAVANTI | ADDRESS REDACTED | | | BTC 0.000119021991453319<br>CEL 1.80727165670987<br>EOS 0.00865770232530397<br>ETH 0.00246723843697075<br>LTC 0.00466718205905327<br>USDC 0.624477753654467<br>XLM 0.362943611032005 | | |
| 3.1.374070 | MARY FLESHER | ADDRESS REDACTED | | | AAVE 0.202068619848956<br>BAT 62.7005778850909<br>BCH 0.000303081528453873<br>BSV 0.240645955299845<br>BTC 0.458320614589118<br>COMP 0.000351287627203242<br>DOT 33.5104776443928<br>EOS 0.00635385191861817<br>ETH 1.11307161244365<br>LINK 3.62291633386827<br>LTC 1.20179424237818<br>MATIC 1268.40185118504<br>MCDAI 6.35280526566579<br>SGB 119.415124972271<br>USDC 0.891014749218844<br>XLM 365.617651870464<br>XRP 466.643489317824 | | |
| 3.1.374071 | MARY FOO | ADDRESS REDACTED | | | BTC 0.000002118203765394<br>USDC 0.466687827579556 | | |
| 3.1.374072 | MARY FRANCES HUNT MILLER | ADDRESS REDACTED | | | BTC 0.000093392519877588 | | |
| 3.1.374073 | MARY FRANCES OUTWATER | ADDRESS REDACTED | | | USDC 0.288305963834828 | | |
| 3.1.374074 | MARY FRANCO | ADDRESS REDACTED | | | BTC 0.000184068960764524 | BTC 0.147615024763633 | |
| 3.1.374075 | MARY FRENCH | ADDRESS REDACTED | | | BTC 0.000012033454869484<br>CEL 1.11612680814506<br>ETH 0.000059339594739131<br>GUSD 0.202323490369825<br>SNX 0.021937427490093 | | |
| 3.1.374076 | MARY FRENCH | ADDRESS REDACTED | | | BTC 0.0125757870580087 | | |
| 3.1.374077 | MARY GALINDO | ADDRESS REDACTED | | | BTC 0.000011788885234499<br>MATIC 1.48611939125376 | | |
| 3.1.374078 | MARY GALINDO | ADDRESS REDACTED | | | AAVE 1.19339615819038<br>ADA 333.298805397866<br>BTC 0.187250497915111<br>COMP 0.0870526431296886<br>ETH 0.937046303340453<br>LINK 16.7594289532822<br>MCDAI 0.36615377932772<br>XLM 188.748525015798 | BTC 0.0905172427415985<br>DOT 37.7874776244<br>ETH 0.932561822595596<br>MCDAI 100.604425953435 | |
| 3.1.374079 | MARY GARLAND | ADDRESS REDACTED | | | ETH 0.0539588174728545 | | |
| 3.1.374080 | MARY GARRITY | ADDRESS REDACTED | | | ETH 0.0000914940902804609 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374081 | MARY GEESLIN | ADDRESS REDACTED | | | ADA 0.798705859631177<br>BTC 3.03184207234215<br>USDC 717.375497720899 | | |
| 3.1.374082 | MARY GEM MANALO | ADDRESS REDACTED | | | BTC 0.00107484886425738<br>ETH 0.75 | | |
| 3.1.374083 | MARY GEORGE | ADDRESS REDACTED | | | BTC 0.130134011051403<br>MATIC 408.499880075949 | | |
| 3.1.374084 | MARY GOH | ADDRESS REDACTED | | | BTC 2.0270000164311<br>MCDAI 42.7211522826326<br>UNI 0.0837361475044233<br>USDC 21811.579593686 | | |
| 3.1.374085 | MARY GOLDEN | ADDRESS REDACTED | | | AAVE 0.000007294130620896<br>BAT 0.452770412904272<br>BTC 0.00000040926288151<br>CEL 0.00011073350857667З<br>COMP 0.000002451263823882<br>ETH 0.000001032228022805<br>KNC 0.263108552837057<br>LINK 0.000033163758131395<br>MANA 0.517778128044806<br>UMA 0.0363609635101151<br>USDC 60.7215883927172 | | |
| 3.1.374086 | MARY GOLDEN | ADDRESS REDACTED | | | AAVE 0.00104687744476587<br>BTC 0.194903172190416<br>CEL 0.171412276863584<br>ETH 0.423359834432136<br>LINK 0.00838583501411153<br>MATIC 40.2517200565889<br>ZRX 0.239226934290188 | | |
| 3.1.374087 | MARY GONZALES | ADDRESS REDACTED | | | BTC 0.00130590651812247<br>ETH 0.108482945973966 | | |
| 3.1.374088 | MARY GOODMAN | ADDRESS REDACTED | | | BTC 0.578813202220674<br>ETH 6.12787710175856<br>USDC 11741.3959778719 | BTC 0.03410641 | |
| 3.1.374089 | MARY GRACE ARCIPE | ADDRESS REDACTED | | | BTC 0.000610416481878465<br>CEL 7.54615650735497 | | |
| 3.1.374090 | MARY GRACE BALUYOT | ADDRESS REDACTED | | | BTC 0.00106319828314668<br>ETH 15.6208936972282<br>LTC 12.3579630965975 | | |
| 3.1.374091 | MARY GRACE EGANA | ADDRESS REDACTED | | | CEL 1.07226266930464 | | |
| 3.1.374092 | MARY GRACE LANADO | ADDRESS REDACTED | | | BTC 0.0219918874251968 | | |
| 3.1.374093 | MARY GRACE LEYSON | ADDRESS REDACTED | | | CEL 0.74725650976961<br>ETH 0.0115149680315485<br>MATIC 0.374400139753117 | | |
| 3.1.374094 | MARY GRACE OCAMPO | ADDRESS REDACTED | | | ETH 10.1431466019546<br>USDC 1027.78481549881 | | |
| 3.1.374095 | MARY GRACE PANCHO LIMOSNERO | ADDRESS REDACTED | | | BTC 0.000000007560534746<br>CEL 0.0139868821062996<br>SGB 1.55921991661268<br>XRP 0.107096489779215<br>ZEC 0.00729484422773753 | | |
| 3.1.374096 | MARY GRACE REJANO | ADDRESS REDACTED | | | ADA 302.292985661608<br>BTC 0.00166067763887411<br>XRP 703.038658897028 | | |
| 3.1.374097 | MARY GRACE SY | ADDRESS REDACTED | | | CEL 140.629265480995<br>USDT ERC20 45.2498011297557 | | |
| 3.1.374098 | MARY GRAHAM | ADDRESS REDACTED | | | BTC 0.2772923<br>CEL 85.7722531717528<br>SOL 0.136095264978231<br>USDC 0.489966902657811 | | |
| 3.1.374099 | MARY GRIGOROPOULOS | ADDRESS REDACTED | | | BTC 0.292319530080848 | | |
| 3.1.374100 | MARY GUALTIERI | ADDRESS REDACTED | | | MATIC 0.141150048247813<br>XLM 0.0586497944896386 | | |
| 3.1.374101 | MARY GUILLAUME | ADDRESS REDACTED | | | BTC 0.0956995167343468<br>USDC 265.027415531849 | | |
| 3.1.374102 | MARY GUNDERSON | ADDRESS REDACTED | | | 1INCH 1924.9465839915<br>ADA 3361.60875718227<br>BAT 1008.83197042884<br>BTC 5.08105772810905<br>DOT 928.382665465855<br>ETH 12.390576675432<br>LINK 1226.35954966797<br>MANA 2862.92489669694<br>MATIC 3155.46697319208<br>SUSHI 1162.59091229401<br>UNI 602.875168892572<br>XLM 1007.91564984134 | | |
| 3.1.374103 | MARY GUY | ADDRESS REDACTED | | | ETH 0.00790692722130208 | | |
| 3.1.374104 | MARY HANNAH | ADDRESS REDACTED | | | BTC 0.000000153207342958999 | | |
| 3.1.374105 | MARY HARTMAN | ADDRESS REDACTED | | | ETH 0.00119072692839863 | | |
| 3.1.374106 | MARY HEALY | ADDRESS REDACTED | | | BTC 0.117868766796848<br>CEL 142.133989061743<br>ETH 0.47008028<br>MANA 197.39276832<br>MATIC 848.32706946<br>SOL 21.2664014221226<br>USDC 576.412257 | | |
| 3.1.374107 | MARY HEBDON | ADDRESS REDACTED | | | BTC 0.0012363708993369<br>MATIC 410.502375914892<br>XLM 327.676226502342 | | |
| 3.1.374108 | MARY HELEN FLANAGAN | ADDRESS REDACTED | | | BTC 0.0102941639358927<br>CEL 1319.9482901172<br>USDC 4078.61606942655 | | |
| 3.1.374109 | MARY HENDRICKSON | ADDRESS REDACTED | | | BTC 0.000248407732826611<br>GUSD 31006.6039471247 | BTC 0.015902 | |
| 3.1.374110 | MARY HEYDEMANN | ADDRESS REDACTED | | | BTC 0.037254141569486<br>ETH 0.191191153511881 | | |
| 3.1.374111 | MARY HICKS | ADDRESS REDACTED | | | BTC 0.00107654899202527<br>CEL 12.814677880918 | | |
| 3.1.374112 | MARY HILDA | ADDRESS REDACTED | | | BTC 0.000000020697675332<br>CEL 0.000021305044387567<br>EOS 0.000074708887725888 | | |
| 3.1.374113 | MARY HILDRETH | ADDRESS REDACTED | | | BTC 0.00120612507710433<br>DOT 83.9790372440124<br>ETH 0.114259908047096<br>LINK 0.0206159791158363<br>MANA 172.447094895062<br>MATIC 6081.28158441303<br>SNX 123.872976741386<br>USDC 0.738197710465429 | | |
| 3.1.374114 | MARY HINDLE | ADDRESS REDACTED | | | BTC 0.00438928619545011<br>USDC 724.261386975566 | | |
| 3.1.374115 | MARY HOBBS | ADDRESS REDACTED | | | BTC 0.0150367404371158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374116 | MARY HOBSON | ADDRESS REDACTED | | | BTC 0.351322938181208<br>CEL 36.9471453419743<br>COMP 0.0545125422860451<br>EOS 16.4814870272496<br>ETH 35.6439032063115<br>GUSD 121.134572784677<br>MANA 91.0641410615919<br>SGB 68.076160479743<br>SNX 4.83119358833606<br>USDC 7.32962612306723<br>XLM 147.937025790551<br>XRP 445.312665419383 | | |
| 3.1.374117 | MARY HOLLON | ADDRESS REDACTED | | | BTC 0.00343793480580591<br>DOT 17.824063896235 | | |
| 3.1.374118 | MARY HOLROYD | ADDRESS REDACTED | | | ADA 12256.147101562<br>BTC 1.06420938366301<br>DOT 274.366527822452<br>ETH 2.11329793180931<br>MATIC 7217.09481211899<br>SOL 148.116025997185 | | |
| 3.1.374119 | MARY HONEY NAGALLO | ADDRESS REDACTED | | | BTC 0.000000005512298699<br>CEL 0.324146221621915 | | |
| 3.1.374120 | MARY HOWARD | ADDRESS REDACTED | | | BTC 0.0160555802783782 | | |
| 3.1.374121 | MARY HUGHES | ADDRESS REDACTED | | | BTC 0.0763347104848998 | | |
| 3.1.374122 | MARY HUTCHINSON | ADDRESS REDACTED | | | CEL 1.07306822779727 | | |
| 3.1.374123 | MARY INFANTE | ADDRESS REDACTED | | | BTC 0.000001050599011004<br>ETH 0.000000559330935144<br>GUSD 0.0323880970240798<br>LINK 0.0269817366184322<br>USDC 0.000232085417978298 | | |
| 3.1.374124 | MARY INGOLD | ADDRESS REDACTED | | | BTC 0.000030274701761848 | | |
| 3.1.374125 | MARY ITZENHEISER | ADDRESS REDACTED | | | BTC 0.0023958686117107 | | |
| 3.1.374126 | MARY J PEREZ | ADDRESS REDACTED | | | AAVE 2.07272517262958<br>ADA 1847.21618929162<br>BTC 0.631721988976116<br>CEL 55.5847827084772<br>DOT 62.0466399747659<br>ETC 13.3208212789376<br>ETH 6.66555410925778<br>LINK 56.08967949966<br>LTC 7.49725512285427<br>MATIC 1396.98262621468<br>USDC 1.82978410499059<br>XRP 211.055149 | | |
| 3.1.374127 | MARY JACKSON | ADDRESS REDACTED | | | BTC 0.000837047367542232<br>CEL 0.0143729635957953<br>XRP 0.285115034269115 | | |
| 3.1.374128 | MARY JANE BARRERA | ADDRESS REDACTED | | | BCH 0.05207508<br>BTC 0.000000009647573453<br>CEL 0.26169231016732 | | |
| 3.1.374129 | MARY JANE GUPO | ADDRESS REDACTED | | | BTC 0.000001187417726304<br>BUSD 0.812440511235981 | | |
| 3.1.374130 | MARY JANE HARRIS | ADDRESS REDACTED | | | BSV 1.81493566<br>CEL 37.7986449613952<br>MATIC 800<br>USDC 535.271983690011 | | |
| 3.1.374131 | MARY JANE MARCELLANA | ADDRESS REDACTED | | | MCDAI 0.0122713840746206<br>XRP 0.18826124598647 | | |
| 3.1.374132 | MARY JANE PRINGLE | ADDRESS REDACTED | | | ADA 418.067665103716<br>BTC 0.000091062915379002<br>DASH 8.0072230107214<br>DOT 40.9885916646497<br>ETH 1.30210389013452<br>LINK 22.1196602357614<br>MATIC 796.892942924558<br>SNX 220.105983677806<br>USDC 1088.60639154121<br>ZEC 14.411066061767 | | |
| 3.1.374133 | MARY JANE RAZON | ADDRESS REDACTED | | | MATIC 0.159595847664076 | | |
| 3.1.374134 | MARY JANE SUNGA ANDRES | ADDRESS REDACTED | | | 1INCH 109.698579896937<br>AAVE 4.32389732734061<br>ADA 14117.1707003541<br>BTC 0.824857853920367<br>CEL 189.174005568543<br>COMP 4.40764586172108<br>EOS 483.158803807056<br>ETH 4.01427151512501<br>LINK 94.9998556572981<br>LTC 0.592638808892327<br>MANA 0.0107162932411877<br>MATIC 2839.80973761379<br>SNX 350.502737433526<br>UMA 64.8061084076538<br>UNI 102.100860954516<br>USDC 132256.549933566<br>USDT ERC20 2916.06245977192<br>XLM 5889.50349752429 | BTC 0.0241522766085783<br>MANA 96.9135701917975 | |
| 3.1.374135 | MARY JANE TABUADA | ADDRESS REDACTED | | | BCH 0.0714731640661531<br>BTC 0.00235065153475347<br>CEL 0.0635269023145946<br>DOT 0.0142045161753694<br>XRP 509.285415224962 | | |
| 3.1.374136 | MARY JAYA DEEBA ARUNKUMAR | ADDRESS REDACTED | | | BTC 0.000011235726760332<br>CEL 0.0682373476301406 | | |
| 3.1.374137 | MARY JAYSEL ENTIENZA | ADDRESS REDACTED | | | BTC 0.000227919388920854<br>CEL 1.11524987313284<br>ETH 0.000012979221016529<br>LINK 3.56382796538547<br>USDT ERC20 0.0969890144439666 | | |
| 3.1.374138 | MARY JBOND | ADDRESS REDACTED | | | DOT 0.0104035348495706 | | |
| 3.1.374139 | MARY JEAN KOSHAREK | ADDRESS REDACTED | | | USDC 1458.1487495757 | | |
| 3.1.374140 | MARY JEAN LIM | ADDRESS REDACTED | | | ADA 0.382651810736542<br>BNB 0.00177929730030609<br>BTC 0.000001996769987463<br>USDT ERC20 0.572446396737293 | | |
| 3.1.374141 | MARY JO BAARSCH | ADDRESS REDACTED | | | BTC 0.00105172792440882<br>USDC 10437.2861833988 | | |
| 3.1.374142 | MARY JO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.101408459587645<br>ETH 1.99393274269252 | | |
| 3.1.374143 | MARY JO JAVIER | ADDRESS REDACTED | | | BTC 0.0507920275121588<br>CEL 0.037980836114463<br>ETH 1.34159587974612<br>LUNC 5253.6911568376<br>XLM 45.49995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374144 | MARY JO MORELLO | ADDRESS REDACTED | | | AAVE 1.40603853895275<br>BAT 2216.12233889682<br>BTC 0.0167844065076355<br>CEL 891.586668486097<br>ETH 1.62681467409715<br>MATIC 6977.64945894093<br>SNX 128.82637004814<br>USDC 1049.14053806815<br>USDT ERC20 0.437919375147518<br>XLM 1106.89790975161 | | |
| 3.1.374145 | MARY JOAN GALVEZ | ADDRESS REDACTED | | | BTC 0.0116878497367289<br>ETH 0.151969634799316 | | |
| 3.1.374146 | MARY JOHNSON | ADDRESS REDACTED | | | BTC 0.0357372679756002<br>ETH 3.76841668778518<br>XLM 78.415988582173 | | |
| 3.1.374147 | MARY JOINES | ADDRESS REDACTED | | | BTC 0.00263326222338938<br>CEL 10.6152501264858<br>ETH 0.234710086944319 | | |
| 3.1.374148 | MARY JONES | ADDRESS REDACTED | | | CEL 1.09051845557907 | | |
| 3.1.374149 | MARY JOSEPH | ADDRESS REDACTED | | | BTC 0.000000824558235434<br>ETH 0.000124016199801841 | | |
| 3.1.374150 | MARY JOSWIG | ADDRESS REDACTED | | | BTC 0.0012089614278237<br>USDC 2176.2183485871 | | |
| 3.1.374151 | MARY JOY BILETA-PAGTAMA | ADDRESS REDACTED | | | USDC 0.153388768649513 | | |
| 3.1.374152 | MARY JOY CALDERON DAYAN | ADDRESS REDACTED | | | BTC 0.000000482209360433<br>USDT ERC20 0.317660656578614 | | |
| 3.1.374153 | MARY JOY DAYANGCO | ADDRESS REDACTED | | | BTC 0.0000000000000000002 | | |
| 3.1.374154 | MARY JOYCE LOMBOY | ADDRESS REDACTED | | | BTC 0.00114928395699366<br>MATIC 933.712308707799<br>SNX 18.3610262833897 | | |
| 3.1.374155 | MARY JOYCE PANAY | ADDRESS REDACTED | | | ADA 23704.9125294661<br>BNT 544.697839171105<br>BTC 0.128803351597061<br>ETH 5.66872583622001<br>LINK 1205.5261026414<br>MATIC 3176.74935581078<br>USDC 1209.73096893736 | | |
| 3.1.374156 | MARY JOYCE TAMONDONG | ADDRESS REDACTED | | | BTC 0.001014237869709<br>ETH 0.120506792802087 | | |
| 3.1.374157 | MARY JUNE BUENAVISTA | ADDRESS REDACTED | | | BTC 0.049830639784331 | | |
| 3.1.374158 | MARY JUNE CABIGON | ADDRESS REDACTED | | | BCH 0.00178859611672115<br>BSV 0.00295464175260042<br>BTC 0.00125984253870851<br>CEL 2.04263665103534<br>DASH 0.125513908864282<br>ETC 0.0763153897330161<br>ETH 0.0109769822174231<br>LTC 0.0491038629232843<br>SGB 0.146006444752498<br>XRP 1.37642250951604<br>ZEC 0.0187406442656852 | | |
| 3.1.374159 | MARY KAIM | ADDRESS REDACTED | | | BTC 0.0000176967618502222<br>ETH 0.0036983649518572<br>MATIC 0.665476291517707<br>USDC 0.398990988941217 | BTC 0.0115183144172598<br>ETH 2.896159030024<br>USDC 238.365526544483 | |
| 3.1.374160 | MARY KARPINSKI | ADDRESS REDACTED | | | BTC 0.0183875279551938<br>USDC 237.936294804839 | | |
| 3.1.374161 | MARY KATAMBI | ADDRESS REDACTED | | | BTC 0.00005755<br>CEL 0.0479654194051408 | | |
| 3.1.374162 | MARY KATHERINE RUNYAN | ADDRESS REDACTED | | | ETH 0.00161853050507874 | | |
| 3.1.374163 | MARY KATHLEEN OZIEMKOWSKI | ADDRESS REDACTED | | | BTC 1.59935079707442<br>CEL 69.3761250591139<br>ETH 4.43293552028892<br>KNC 238.126910959385<br>LINK 94.5726118235717<br>SNX 333.942012402683 | CEL 8.43568761061947<br>ETH 0.0380920230416732 | |
| 3.1.374164 | MARY KATHLEEN SCHOOF | ADDRESS REDACTED | | | BTC 0.00137792709060874<br>CEL 1794.1087189616<br>ETH 0.827015931553303<br>USDC 62555.3325925345<br>XRP 0.000000260297019906 | | |
| 3.1.374165 | MARY KATHLEEN TSAO | ADDRESS REDACTED | | | CEL 2.2812890184111<br>ETH 1.22445233484121 | | |
| 3.1.374166 | MARY KATHRYN STEEL | ADDRESS REDACTED | | | ADA 9510.47429644156<br>AVAX 1.39245154705114<br>BCH 0.000334856734312792<br>BTC 0.209643968485384<br>CEL 388.513963541603<br>DOT 33.3931832132725<br>EOS 7.91284552589081<br>ETH 12.5723858752163<br>KNC 3.63707616418796<br>LINK 327.264388146939<br>MANA 141.600439881961<br>MATIC 5012.29725735811<br>OMG 0.070519271424086<br>PAXG 0.1067401257664<br>SGB 3494.46695537604<br>SOL 3.66186991819386<br>UNI 21.0434169544154<br>USDC 12002.0939616861<br>XLM 8786.28586245146<br>XRP 17358.6075372327 | | |
| 3.1.374167 | MARY KAY KENNEDY | ADDRESS REDACTED | | | ADA 2.47719737925824<br>BTC 0.000240136160918244<br>DOT 0.250926941617405<br>ETH 0.00395873497577294<br>LINK 0.0305112887976995<br>MATIC 3.11108447440178<br>SUSHI 0.0826143609311429 | | |
| 3.1.374168 | MARY KAY KIMELEWSKI | ADDRESS REDACTED | | | BTC 0.0501400477141031 | BTC 0.03727902 | |
| 3.1.374169 | MARY KAY LYNDE-MAAS | ADDRESS REDACTED | | | BTC 0.0651430382321325<br>CEL 17.7131439078914<br>ETH 0.199599805381216<br>USDC 113.520306092676 | | |
| 3.1.374170 | MARY KEE WAI SAN | ADDRESS REDACTED | | | BNB 0.215972812524257<br>BTC 0.00853769198903422<br>CEL 10.8550358600974<br>LTC 1.26265356390022 | | |
| 3.1.374171 | MARY KIEPERT | ADDRESS REDACTED | | | AAVE 5.31398161220552<br>AVAX 19.0921458186494<br>BTC 0.00184554898774393<br>ETH 15.523120546846<br>LINK 277.116211107671<br>LTC 0.00973000720301919<br>MATIC 8129.57191588461<br>SNX 0.389961711025805<br>UNI 141.430005954377<br>USDC 4.06381911265385<br>XLM 1995.51550096506 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374172 | MARY KIETSATHIT | ADDRESS REDACTED | | | BTC 0.000793990120428854 | | |
| 3.1.374173 | MARY KIM | ADDRESS REDACTED | | | BTC 0.00014787778478216<br>USDC 628.793186508032 | BTC 0.000000713752928873 | |
| 3.1.374174 | MARY KING | ADDRESS REDACTED | | | BTC 0.0001634362315754<br>CEL 1.14471068762383<br>ETH 3.94251008428439 | | |
| 3.1.374175 | MARY LAHMAN | ADDRESS REDACTED | | | CEL 1.06120944048621 | | |
| 3.1.374176 | MARY LAMBIO | ADDRESS REDACTED | | | BTC 0.00493610098149091<br>USDC 0.341451694962206 | | |
| 3.1.374177 | MARY LANDUCCI | ADDRESS REDACTED | | | BTC 0.000007283944182708 | | |
| 3.1.374178 | MARY LAU | ADDRESS REDACTED | | | BCH 3.53766045909532<br>BTC 0.180526636182284<br>ETH 2.17053969537565<br>LINK 47.0641988743328<br>LTC 6.06410280341347<br>ZEC 3.81500567532297<br>ZRX 783.368163876231 | | |
| 3.1.374179 | MARY LE | ADDRESS REDACTED | | | BTC 0.00161505451513919<br>ETH 0.00984630042128401 | | |
| 3.1.374180 | MARY LEE | ADDRESS REDACTED | | | BTC 0.000825171167137171<br>MATIC 165.501155320974<br>SNX 17.3186130045784 | | |
| 3.1.374181 | MARY LEECONNER MILES | ADDRESS REDACTED | | | ETH 3.63103417747446<br>USDC 14.5494938165235 | | |
| 3.1.374182 | MARY LENG | ADDRESS REDACTED | | | BNB 0.00253233352056076<br>BTC 0.111211741233643 | | |
| 3.1.374183 | MARY LIEBIG | ADDRESS REDACTED | | | BTC 0.0247314280379946<br>ETH 0.125883395291913<br>LINK 26.8462169153852<br>USDC 3141.35796047918 | | |
| 3.1.374184 | MARY LIZ JIMENEZ | ADDRESS REDACTED | | | BTC 0.00118609892064998<br>CEL 1.41942221354226<br>USDT ERC20 0.000000623205203246 | | |
| 3.1.374185 | MARY LOU ANNE FOX | ADDRESS REDACTED | | | CEL 177.072442707323<br>DOT 0.000000043956043956<br>MATIC 0.000000207414703021<br>SNX 0.000000529110480577 | | |
| 3.1.374186 | MARY LOU FETALVERO | ADDRESS REDACTED | | | ETH 0.000110222051631968<br>MCDAI 0.0448535672172814 | | |
| 3.1.374187 | MARY LOU RIVAS | ADDRESS REDACTED | | | BTC 0.0828115152483407<br>CEL 53.7964039309235<br>ETH 1.05945629364982<br>UNI 207.041505304063<br>USDC 0.317837325692094 | ETH 0.00849<br>USDC 21.615 | |
| 3.1.374188 | MARY LOUISE MKONO | ADDRESS REDACTED | | | BTC 0.0483699053644108<br>ETH 0.710386423150595<br>USDC 534.371518868874 | | |
| 3.1.374189 | MARY LOURENCO | ADDRESS REDACTED | | | BTC 0.0523371725304863<br>CEL 45.8328641280976<br>ETH 0.12103897 | | |
| 3.1.374190 | MARY LOVE | ADDRESS REDACTED | | | BTC 0.070213098007853<br>ETH 8.08346797250311 | | |
| 3.1.374191 | MARY LUCAS | ADDRESS REDACTED | | | BTC 1.29789779684009<br>ETH 4.06323987161904<br>USDC 6916.70473167358 | | |
| 3.1.374192 | MARY LYNCH | ADDRESS REDACTED | | | BTC 0.000338579572450286<br>ETH 0.00915985364501606 | | |
| 3.1.374193 | MARY MAFFUCCI | ADDRESS REDACTED | | | BTC 0.000009919312076021 | | |
| 3.1.374194 | MARY MAHER | ADDRESS REDACTED | | | ADA 142.9526657682<br>BTC 0.063329759443475<br>ETH 0.306545082163248 | | |
| 3.1.374195 | MARY MALONE | ADDRESS REDACTED | | | BTC 0.0223947382118265<br>SOL 2.04138027598332 | | |
| 3.1.374196 | MARY MARGARET MCGUIRE | ADDRESS REDACTED | | | BTC 0.000001409533625957<br>LTC 0.00227561793352637 | | |
| 3.1.374197 | MARY MARGARET SANGER | ADDRESS REDACTED | | | USDC 5.08689966529287 | USDC 220 | |
| 3.1.374198 | MARY MARGOLIN | ADDRESS REDACTED | | | BTC 0.00399916669758788 | BTC 0.00135681 | |
| 3.1.374199 | MARY MARIE STAEHLIN | ADDRESS REDACTED | | | BTC 1.08632933269233<br>ETH 15.3637432974686<br>XRP 22.095451 | | |
| 3.1.374200 | MARY MARTIN | ADDRESS REDACTED | | | BTC 0.000108466844885698<br>XLM 591.134018207811 | | |
| 3.1.374201 | MARY MATHAI | ADDRESS REDACTED | | | BTC 0.00268127755927454 | | |
| 3.1.374202 | MARY MAY HAYES | ADDRESS REDACTED | | | ADA 0.423223419409095<br>BTC 0.00000070582595581 | | |
| 3.1.374203 | MARY MAYHUT | ADDRESS REDACTED | | | ADA 381.085929682966<br>BTC 0.00120442425981352 | | |
| 3.1.374204 | MARY MCGANN | ADDRESS REDACTED | | | ADA 0.20288454333074<br>BTC 0.000323126448432477<br>ETH 0.000415206232510373<br>MATIC 1.88187430662785 | | ADA 204.867028859028<br>MATIC 1075.10145507577 |
| 3.1.374205 | MARY MCGINN | ADDRESS REDACTED | | | BTC 1.07581659083118 | | |
| 3.1.374206 | MARY MCKAY | ADDRESS REDACTED | | | AVAX 71.241651027731<br>BAT 4338.34452253423<br>BTC 0.566665849345331<br>DOT 736.421364570606<br>ETH 31.6278294949675<br>GUSD 1046.0445300897<br>MATIC 5228.66604032769<br>USDC 2094.80938424291<br>XRP 8391.123353 | AVAX 8.685006305 | |
| 3.1.374207 | MARY MCLOUGHLIN | ADDRESS REDACTED | | | ADA 0.000231385598192299<br>BNB 0.000027846766428574<br>BTC 0.1353165485<br>CEL 0.00877156553529476<br>LTC 0.000727888873105298<br>MCDAI 0.0598667458366771<br>USDT ERC20 0.325489160087823 | | |
| 3.1.374208 | MARY MELLOH | ADDRESS REDACTED | | | ETH 0.0737938870872542<br>LUNC 15.0063821689518 | ETH 6.46603982002855 | |
| 3.1.374209 | MARY MENDEZ | ADDRESS REDACTED | | | BTC 0.000010142850022261 | | |
| 3.1.374210 | MARY METILDA ABDUR RAHMAN | ADDRESS REDACTED | | | BTC 0.000000854801521876<br>CEL 0.114552611638266 | | |
| 3.1.374211 | MARY MEYER | ADDRESS REDACTED | | | BTC 0.000554306715341289<br>ETH 0.761816453780338 | | |
| 3.1.374212 | MARY MILLER | ADDRESS REDACTED | | | BTC 0.0000772638439384979<br>ETH 0.00252709734040185 | BTC 0.87192507<br>ETH 26.67014288 | |
| 3.1.374213 | MARY MONAHAN | ADDRESS REDACTED | | | BTC 0.0223212632425305<br>USDC 3.60411018118908 | | |
| 3.1.374214 | MARY MONROY | ADDRESS REDACTED | | | AAVE 4.20889301087784<br>ADA 846.197610936765<br>BCH 0.352760542945769<br>BTC 0.787511909818423<br>CEL 203.116546031688<br>COMP 1.16207777946299<br>ETH 0.444703973435454<br>LTC 1.27360784525437<br>MCDAI 1882.52226115575<br>SOL 2.14373358885756 | | |
| 3.1.374215 | MARY MOORE | ADDRESS REDACTED | | | BTC 0.0132612077385107 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374216 | MARY MORECK | ADDRESS REDACTED | | | BTC 0.226187099188173<br>DOGE 5630.79364091845<br>ETH 0.881676393101424 | | |
| 3.1.374217 | MARY MORRIS | ADDRESS REDACTED | | | AVAX 0.0230335123048429<br>BTC 0.000001916469803397<br>ETH 0.00369063853591481<br>SOL 0.0196406782779972<br>USDC 0.452618351417599 | AVAX 18.0900219654396<br>BTC 0.00115838553737748<br>ETH 2.61238291278153<br>SOL 15.1860200050165<br>USDC 251.097068507627 | |
| 3.1.374218 | MARY MORRIS-BULLOCK | ADDRESS REDACTED | | | BCH 0.34933496<br>BTC 0.000748018399697804<br>CEL 14.8933311424475<br>XLM 79.34547 | | |
| 3.1.374219 | MARY MOTZ | ADDRESS REDACTED | | | ADA 1538.82423067949<br>BTC 0.112184962772994<br>COMP 0.000204394117475436<br>ETH 0.000131154640365666<br>MATIC 548.666586007069<br>UNI 0.0014234320333453<br>USDC 1.65337078609371 | | |
| 3.1.374220 | MARY MUELLER | ADDRESS REDACTED | | | BTC 0.0357904902189032<br>ETH 0.413718525917937 | BTC 0.01302162<br>SOL 10.10831<br>USDC 10 | |
| 3.1.374221 | MARY MURFEE | ADDRESS REDACTED | | | BTC 0.00675899703704691<br>USDC 7.75195075041111 | USDC 0.000000545317471942 | |
| 3.1.374222 | MARY MURPHY | ADDRESS REDACTED | | | BTC 0.000828830855629081<br>ETH 0.638582504264807<br>USDC 2245.12342323296 | | |
| 3.1.374223 | MARY MUTHONI WAITHANJI | ADDRESS REDACTED | | | ETH 0.00317105001648172 | | |
| 3.1.374224 | MARY MWALLA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.374225 | MARY MWALLA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.374226 | MARY NAGLE | ADDRESS REDACTED | | | LTC 0.000101824970085895<br>USDC 63.5646447370448 | | LTC 0.486325104407393 |
| 3.1.374227 | MARY NAPLES | ADDRESS REDACTED | | | GUSD 0.0084693826646465 | | |
| 3.1.374228 | MARY NAVULUR | ADDRESS REDACTED | | | AAVE 0.53051664030244<br>BAT 46.4711863444401<br>BCH 0.317017309829294<br>BSV 0.202258335702086<br>BTC 0.0188652276814903<br>COMP 0.458467867564643<br>EOS 19.6870078635313<br>ETH 0.30707265231002<br>LINK 5.21706656050217<br>LTC 1.03523918379154<br>MATIC 105.365642348354<br>OMG 12.8723819212158<br>SNX 5.63471509139008<br>SUSHI 39.1066814760316<br>UNI 7.16795091770727 | | |
| 3.1.374229 | MARY NEVILLE | ADDRESS REDACTED | | | BTC 0.00125776935229659 | | |
| 3.1.374230 | MARY NEWBY | ADDRESS REDACTED | | | BTC 0.00000107741562966<br>MATIC 0.752127554365362 | | |
| 3.1.374231 | MARY NEWCOMB | ADDRESS REDACTED | | | BTC 0.000008751078402433 | | |
| 3.1.374232 | MARY NEWCOMB | ADDRESS REDACTED | | | BTC 0.000000341786907065 | | |
| 3.1.374233 | MARY NEWCOMB | ADDRESS REDACTED | | | BTC 0.0223230216253864<br>ETH 0.231004963175451 | | |
| 3.1.374234 | MARY NEWMAN | ADDRESS REDACTED | | | BTC 0.000000187183776284<br>USDC 1.01336911072865 | | |
| 3.1.374235 | MARY NGUYEN | ADDRESS REDACTED | | | ADA 8175.98416644623<br>AVAX 30.3105896486861<br>BTC 0.223176847447016<br>DOT 204.137353838518<br>ETH 7.76012379822048<br>MATIC 10885.988949808<br>USDC 0.47990903413954 | ETH 4.07193868675098 | |
| 3.1.374236 | MARY NGUYEN | ADDRESS REDACTED | | | BTC 0.000118492816264536<br>COMP 0.000502021987800985<br>ETH 0.00270338494925457<br>KNC 0.44529966506118<br>LINK 0.250300406105392<br>SGB 0.349927664216482<br>SNX 72.7635889424215<br>USDC 1.08146510930288<br>XRP 2.30083463316928 | COMP 2.25335493307244 | |
| 3.1.374237 | MARY NGUYEN | ADDRESS REDACTED | | | USDT ERC20 184.876786750457 | | |
| 3.1.374238 | MARY NYAMBURA JOSPHINE | ADDRESS REDACTED | | | CEL 21.9159886210454 | | |
| 3.1.374239 | MARY O SHEA | ADDRESS REDACTED | | | BTC 0.00299017<br>CEL 1.94234261773353 | | |
| 3.1.374240 | MARY O'CARROLL | ADDRESS REDACTED | | | BTC 0.826448693203944<br>CEL 109.421251998731 | | |
| 3.1.374241 | MARY OGDEN | ADDRESS REDACTED | | | AAVE 2.70159736771608<br>ADA 6993.12912078606<br>BTC 0.00108508438252732<br>DOT 69.6991880077635<br>ETH 2.73066733838717<br>MATIC 50031.9242497909<br>USDC 4.12151084679433 | USDC 1525.26953032401 | |
| 3.1.374242 | MARY OH | ADDRESS REDACTED | | | ADA 18473.8691958213<br>AVAX 51.8004693802491<br>BTC 1.01723897939127<br>DOT 211.581996949267<br>ETH 28.2721699514532<br>MATIC 5888.41378854959<br>USDT ERC20 8083.430172217 | | |
| 3.1.374243 | MARY OLECK TATE | ADDRESS REDACTED | | | BTC 0.0116682148622836<br>ETH 0.0114833110111633 | | |
| 3.1.374244 | MARY OSHAUGHNESSY | ADDRESS REDACTED | | | BTC 0.0361983349650494<br>ETH 1.02098052360686<br>LINK 1.46869171310823<br>MATIC 255.099650290048 | | |
| 3.1.374245 | MARY OTERO | ADDRESS REDACTED | | | BTC 0.00875356467236755 | | |
| 3.1.374246 | MARY OUELLETTE-MESTER | ADDRESS REDACTED | | | BTC 0.0011179364466471<br>ETH 1.05065214096692<br>XLM 3822.96393314786 | | |
| 3.1.374247 | MARY PANAYI | ADDRESS REDACTED | | | BTC 0.000017429854578808<br>CEL 0.0235652727382774 | | |
| 3.1.374248 | MARY PARINI | ADDRESS REDACTED | | | CEL 17.306237370947<br>ETH 1.9355521579575 | | |
| 3.1.374249 | MARY PAT HOOKER | ADDRESS REDACTED | | | BTC 1.00253249355884 | BTC 0.276166624519364 | |
| 3.1.374250 | MARY PATTEN | ADDRESS REDACTED | | | ETH 0.0430680483416501 | | |
| 3.1.374251 | MARY PAYNE | ADDRESS REDACTED | | | BTC 0.000850957985077998<br>ETH 0.127198584848953<br>USDC 0.261874346216962 | | |
| 3.1.374252 | MARY PELOZA | ADDRESS REDACTED | | | BTC 0.000006548078436468 | | |
| 3.1.374253 | MARY PEÑUELA GOMEZ | ADDRESS REDACTED | | | ADA 270.033114<br>BTC 0.00310146574032863<br>CEL 3.07701360443002<br>XRP 94.994364 | | |
| 3.1.374254 | MARY PHAM | ADDRESS REDACTED | | | BTC 0.000007332707615425 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374255 | MARY PHELAN | ADDRESS REDACTED | | | AAVE 0.0013777178271364<br>ADA 0.214161489075276<br>AVAX 10.9317444441395<br>BTC 0.0516732615653911<br>DOT 5.24218452892785<br>ETH 0.000352929833361106<br>MATIC 170.586475637426<br>SOL 0.00819561864256756<br>UNI 0.000988575054604951<br>USDC 0.00059696736526467 | ADA 0.00113712972492933<br>ETH 0.000002321977848995<br>SOL 0.0101055100582928 | |
| 3.1.374256 | MARY PIERCE | ADDRESS REDACTED | | | BTC 0.194784243652791<br>ETH 2.45333549806441<br>LTC 5.14750543771344 | | |
| 3.1.374257 | MARY PINES | ADDRESS REDACTED | | | CEL 1.07055434490767 | | |
| 3.1.374258 | MARY POGLIANO | ADDRESS REDACTED | | | MATIC 880.633035706941 | | |
| 3.1.374259 | MARY POLK | ADDRESS REDACTED | | | AVAX 2.50980717713285<br>BTC 0.00668686157210183<br>ETH 0.101633143947565 | | |
| 3.1.374260 | MARY POP | ADDRESS REDACTED | | | BTC 0.00000050011159973<br>USDC 0.000854451303275195 | | |
| 3.1.374261 | MARY PRINCESS ROSE NAIN CORPUZ | ADDRESS REDACTED | | | BUSD 0.125321130455782<br>ETH 0.000001956473602192 | | |
| 3.1.374262 | MARY RADFORD | ADDRESS REDACTED | | | BTC 0.0102506039398435<br>ETH 0.148898334969575 | | |
| 3.1.374263 | MARY RAY | ADDRESS REDACTED | | | BTC 0.0512498325481627<br>CEL 7.49753509938309<br>ETH 0.985634245170672 | | |
| 3.1.374264 | MARY REBECCA HURTADO | ADDRESS REDACTED | | | ETH 0.00150905191370912 | | |
| 3.1.374265 | MARY RIEW | ADDRESS REDACTED | | | AAVE 4.28234328499357<br>ADA 7800.33101412765<br>BTC 1.00367488738373<br>DOT 69.9183125480419<br>ETH 3.08250101394041<br>USDC 13428.8939025483 | | |
| 3.1.374266 | MARY ROBERTS | ADDRESS REDACTED | | | LINK 0.00597737104053794 | | |
| 3.1.374267 | MARY RODRIGUES | ADDRESS REDACTED | | | BTC 0.0410127368646947 | | |
| 3.1.374268 | MARY RODRIGUEZ | ADDRESS REDACTED | | | BAT 504.549738174485<br>BTC 0.000057602705371059<br>CEL 1106.24309292761<br>EOS 0.0469407650487073<br>ETH 0.00154918925266079<br>LINK 0.00769664999983863<br>MATIC 2068.43717645999<br>MCDAI 4.78776888315078<br>UNI 35.9674549516782<br>XLM 0.100492813764909 | | |
| 3.1.374269 | MARY ROSE AGELLON CASTILLO | ADDRESS REDACTED | | | BTC 0.000000470553685403<br>DOT 0.0153360124587421 | | |
| 3.1.374270 | MARY ROSE AGLIBOT | ADDRESS REDACTED | | | BTC 0.0311807816399783<br>CEL 31.2383746945562 | | |
| 3.1.374271 | MARY ROSE FRIEDA UNSON | ADDRESS REDACTED | | | BTC 0.000903504298941721<br>USDC 455.769385548241 | | |
| 3.1.374272 | MARY ROSE PINEDA | ADDRESS REDACTED | | | BTC 0.000379411217918853<br>EOS 121.576510283999 | | |
| 3.1.374273 | MARY ROSE ZAPANTA | ADDRESS REDACTED | | | CEL 0.029871172495439 | | |
| 3.1.374274 | MARY ROSS | ADDRESS REDACTED | | | BTC 0.00132497298655604<br>XRP 104.12119 | | |
| 3.1.374275 | MARY SACKETT | ADDRESS REDACTED | | | ADA 14745.3323293243<br>BTC 0.647817153902838<br>ETH 7.44936495326223<br>USDC 69719.6044836393 | | |
| 3.1.374276 | MARY SAMAHA | ADDRESS REDACTED | | | BTC 0.000516440728600983<br>CEL 1592.38444630738<br>MCDAI 30<br>USDC 9996.004852 | | |
| 3.1.374277 | MARY SANGOYOMI | ADDRESS REDACTED | | | BTC 0.00106256375382523<br>CEL 5.44089206802981<br>DOT 8.891 | | |
| 3.1.374278 | MARY SANTOS | ADDRESS REDACTED | | | XLM 164.540892980343 | | |
| 3.1.374279 | MARY SAUNDERS BRIZARD | ADDRESS REDACTED | | | BTC 0.000000003401153444<br>CEL 1.01566427388189<br>ETH 0.000336899895231579<br>XLM 0.000000048911386176 | | |
| 3.1.374280 | MARY SAVOCA | ADDRESS REDACTED | | | BTC 0.088679491950364<br>DOT 52.3675713626274<br>ETH 3.24593629768025<br>MATIC 105.766719979658<br>SNX 89.118756016399<br>USDC 1131.94133320651 | | |
| 3.1.374281 | MARY SCHMIDT | ADDRESS REDACTED | | | ETH 0.387385952484741<br>OMG 62.5768212060395<br>SNX 12.9395589878529<br>XLM 2033.87313656741 | | |
| 3.1.374282 | MARY SCOTT | ADDRESS REDACTED | | | BTC 0.615664240426164<br>ETH 8.46951924637736<br>PAX 1105.75588375237<br>USDC 6398.79499733647 | | |
| 3.1.374283 | MARY SHERRILL | ADDRESS REDACTED | | | BTC 0.0406477442409702 | | |
| 3.1.374284 | MARY SHIELDS | ADDRESS REDACTED | | | BTC 0.0000572283189569459 | | |
| 3.1.374285 | MARY SIZEMORE | ADDRESS REDACTED | | | BTC 0.119434321602648<br>CEL 1.1167543157952 | | |
| 3.1.374286 | MARY SMITH | ADDRESS REDACTED | | | BTC 0.0239895458324148<br>ETH 0.276192142222636 | | |
| 3.1.374287 | MARY SMITH | ADDRESS REDACTED | | | ADA 205.668009929014<br>BTC 0.000861328200040219 | | |
| 3.1.374288 | MARY SNAVELY | ADDRESS REDACTED | | | ETH 0.000000128739716978 | | |
| 3.1.374289 | MARY SO | ADDRESS REDACTED | | | AVAX 11.0224033648887<br>BTC 0.000374036874932274<br>CEL 25.7446600075011<br>ETH 0.0025061682034077<br>GUSD 0.00866753459249085<br>USDC 32.0472667160922 | | |
| 3.1.374290 | MARY SPANGLER | ADDRESS REDACTED | | | BTC 1.60474989730853 | | |
| 3.1.374291 | MARY SPARKS | ADDRESS REDACTED | | | BTC 0.0565731345939442<br>ETH 0.616958286061748 | | |
| 3.1.374292 | MARY SPRAYBERRY | ADDRESS REDACTED | | | BTC 0.000000020492021838 | | |
| 3.1.374293 | MARY STOCK | ADDRESS REDACTED | | | BTC 0.000511966520364883<br>CEL 469.438317436994<br>MCDAI 30<br>USDT ERC20 2841.520032 | | |
| 3.1.374294 | MARY STRAUSS | ADDRESS REDACTED | | | ETH 1.07086328751758<br>LPT 0.107889<br>MATIC 3327.51816239911 | | |
| 3.1.374295 | MARY SU HING LU | ADDRESS REDACTED | | | BTC 0.000034166612597993 | | |
| 3.1.374296 | MARY SURRETT | ADDRESS REDACTED | | | BTC 0.00105192578747002<br>GUSD 0.884653760995494 | | |
| 3.1.374297 | MARY SUSANNE HODER | ADDRESS REDACTED | | | BTC 0.562856901760365 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374298 | MARY SUZAN MAKENA | ADDRESS REDACTED | | | AVAX 77.947389064197<br>BTC 0.00169759100322622<br>LUNC 68.5310523380043<br>MATIC 4731.68470492509 | | |
| 3.1.374299 | MARY SUZANNE UY | ADDRESS REDACTED | | | CEL 10.0333643860211<br>USDT ERC20 10324.8153434723 | | |
| 3.1.374300 | MARY SWANSON | ADDRESS REDACTED | | | BTC 0.347886887957124<br>ETH 14.843464824045<br>MATIC 682.751934700898<br>USDC 110.30795783869<br>XLM 118.362005287387 | | |
| 3.1.374301 | MARY SYKRETTE REMUDARO | ADDRESS REDACTED | | | ADA 50.8425064534114<br>CEL 0.00468513798197464 | | |
| 3.1.374302 | MARY TAULBEE | ADDRESS REDACTED | | | BTC 0.341774912390934<br>ETH 11.564503867249<br>LINK 101.094536623725<br>OMG 187.018407641001<br>UNI 31.914094010339<br>XLM 4676.87904620165<br>ZRX 1230.13279361739 | | |
| 3.1.374303 | MARY TAULBEE | ADDRESS REDACTED | | | BTC 0.252767185286344<br>ETH 7.96673505037348 | | |
| 3.1.374304 | MARY TAYLOR | ADDRESS REDACTED | | | DOT 2.24550455339685<br>ETC 0.722461772552225<br>ETH 0.00677063375212341 | | |
| 3.1.374305 | MARY THERESE YAMAMOTO | ADDRESS REDACTED | | | BTC 0.122879056456585<br>ETH 1.71531677402036<br>USDC 925.595962306324 | | |
| 3.1.374306 | MARY THOBE | ADDRESS REDACTED | | | BTC 0.000011295084526952 | | |
| 3.1.374307 | MARY TOLAN | ADDRESS REDACTED | | | BTC 0.00107847878712013<br>ETH 0.339099861564402 | | |
| 3.1.374308 | MARY TRAN | ADDRESS REDACTED | | | AAVE 0.00130776056671594<br>ADA 0.282537297816808<br>BTC 0.000034822610218187<br>ETH 0.000524921095978847<br>LUNC 8.04764620278519<br>MATIC 0.971825967016462 | ADA 0.0000006730665542<br>BTC 0.00101608164733556 | |
| 3.1.374309 | MARY TRUONG | ADDRESS REDACTED | | | BTC 0.000593075508544759<br>CEL 310.428620887246<br>MATIC 455.695005931579 | | |
| 3.1.374310 | MARY TSOK | ADDRESS REDACTED | | | BTC 0.000000001577342753<br>CEL 0.0646470061719539<br>USDT ERC20 0.63083749423414 | | |
| 3.1.374311 | MARY UMBREWICZ | ADDRESS REDACTED | | | BCH 0.3108127667941<br>BTC 0.962659003385183<br>CEL 2.95655693568733<br>ETH 4.64246896933265<br>SNX 184.600248957199<br>XRP 860.684 | CEL 5894.5 | |
| 3.1.374312 | MARY VALDEZ | ADDRESS REDACTED | | | ADA 0.235045297699307<br>BTC 0.00100920363734986<br>ETH 0.000859211305801793 | | |
| 3.1.374313 | MARY VALLE | ADDRESS REDACTED | | | BTC 0.000563412028942917<br>CEL 27.7438256227362<br>ETH 0.00031981129948261<br>LINK 3.34806382505627<br>SGB 0.615035931199227<br>XRP 2611.32461164113 | | |
| 3.1.374314 | MARY VELASCO | ADDRESS REDACTED | | | BTC 0.0249928102235939<br>ETH 0.0340177674596016<br>GUSD 216.31880701127<br>LINK 12.1891199559754<br>MATIC 147.113912543919 | | |
| 3.1.374315 | MARY WAKEFIELD | ADDRESS REDACTED | | | BTC 0.754789481705395<br>MATIC 0.496732956236951<br>SOL 24.918896164222 | MATIC 266.938124666275 | |
| 3.1.374316 | MARY WANGUI | ADDRESS REDACTED | | | BTC 0.0107610075940918 | | |
| 3.1.374317 | MARY WEST | ADDRESS REDACTED | | | BTC 0.00129141691378851<br>USDC 1046.57573882299 | | |
| 3.1.374318 | MARY WHEELER | ADDRESS REDACTED | | | 1INCH 52.6068957481379<br>AAVE 5.37612128283517<br>BAT 288.898650719345<br>BCH 1.32381082227315<br>BNT 0.0712765186292415<br>BTC 0.000022883441847416<br>CEL 14.0951115195209<br>COMP 2.52740067088194<br>DASH 7.38472249167916<br>DOT 25.5321525755328<br>EOS 0.231324539831318<br>ETC 0.02865892266618<br>ETH 0.00146260696009626<br>KNC 209.06444233546<br>LINK 45.6489871578627<br>LTC 0.003238897623966<br>MANA 1522.69966805269<br>MATIC 0.749596628692705<br>OMG 0.0052587437956989<br>SGB 189.67529118702<br>SNX 30.2212478060342<br>UMA 14.8112907792362<br>UNI 27.6815397711941<br>USDC 0.336520179104581<br>XLM 1680.58196488291<br>XRP 0.806894452126014<br>ZEC 8.42344239512095<br>ZRX 546.965093517065 | | |
| 3.1.374319 | MARY WIEDER | ADDRESS REDACTED | | | BTC 0.00115231247553409<br>USDC 34266.5978586692 | | |
| 3.1.374320 | MARY WILLIAMS | ADDRESS REDACTED | | | BTC 6.72419580908847<br>CEL 6.835443339945973<br>ETH 71.1193384672378<br>LINK 0.517615132355034<br>MATIC 11.8886945547161<br>SUSHI 0.298287494206478<br>USDC 0.565310341215567 | ETH 0.000000583269472369<br>MATIC 0.00033526186347184<br>SUSHI 0.000934400965603339<br>USDC 75.4378849945599 | |
| 3.1.374321 | MARY WOOLF | ADDRESS REDACTED | | | BTC 0.00119374043251266<br>CEL 5.70759627837765<br>USDC 1 | | |
| 3.1.374322 | MARY WORSHAM | ADDRESS REDACTED | | | ETH 0.109284745833242 | | |
| 3.1.374323 | MARY WRIGHT | ADDRESS REDACTED | | | USDC 0.0431332711355483 | | |
| 3.1.374324 | MARY YIM-LING WONG | ADDRESS REDACTED | | | BTC 0.011285775988073<br>SOL 6.07082151670721 | | |
| 3.1.374325 | MARY ZAKKI | ADDRESS REDACTED | | | BTC 0.0000468768638764369 | | BTC 0.000000000585634456 |
| 3.1.374326 | MARY ZAMUDIO | ADDRESS REDACTED | | | BTC 0.0775598821608085 | | |
| 3.1.374327 | MARY ZIEMER | ADDRESS REDACTED | | | USDC 0.310193588621083 | | |
| 3.1.374328 | MARY ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000025871172952375<br>ETH 0.00244568945228184 | BTC 0.000000704729131117 | |
| 3.1.374329 | MARY ZIMMERMAN | ADDRESS REDACTED | | | BTC 0.000000053583278503<br>ETH 0.00128655698622947 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374330 | MARY ZOEL | ADDRESS REDACTED | | | BNB 0.00161714143854634<br>BTC 0.00000128326663755 | | |
| 3.1.374331 | MARYA ANTONENKO | ADDRESS REDACTED | | | BTC 0.00145453691667486<br>USDC 2.13977957963385 | | |
| 3.1.374332 | MARYA MAYER | ADDRESS REDACTED | | | BTC 0.0234768975264467<br>ETH 10.1121248137772<br>USDC 2.77508173404869 | | |
| 3.1.374333 | MARYA WEISLING | ADDRESS REDACTED | | | USDC 0.138549576533719 | | |
| 3.1.374334 | MARYAM AL RAFIEE | ADDRESS REDACTED | | | BTC 0.00113758671265014<br>USDC 521.905294030171 | | |
| 3.1.374335 | MARYAM ALIBEIK | ADDRESS REDACTED | | | BTC 0.00122763775996283<br>CEL 0.0912090685475782<br>DOT 5.50880889677049<br>USDC 266.797273175898 | | |
| 3.1.374336 | MARYAM AMERI | ADDRESS REDACTED | | | BTC 0.00379345286687239<br>DOT 106.251082606399<br>USDC 6561.01495081868 | | |
| 3.1.374337 | MARYAM ARIANFAR | ADDRESS REDACTED | | | BTC 0.000000299806606971<br>XRP 0.154230674039085 | | |
| 3.1.374338 | MARYAM BARTAWI | ADDRESS REDACTED | | | BTC 0.05994469<br>CEL 96.7553267053099<br>ETH 0.75768083<br>LTC 9.42525127<br>XRP 2375.988777 | | |
| 3.1.374339 | MARYAM BIJVAND | ADDRESS REDACTED | | | BTC 0.105073756563082<br>ETH 29.1731864926231<br>LINK 65.7960409163874<br>MATIC 1001.86634491292 | | |
| 3.1.374340 | MARYAM DEAN | ADDRESS REDACTED | | | CEL 5.66768222448864 | | |
| 3.1.374341 | MARYAM DHASSI | ADDRESS REDACTED | | | BTC 0.0000011355870630703<br>CEL 0.0209562923938947<br>USDC 1.01927614309301 | | |
| 3.1.374342 | MARYAM DIALAMEH | ADDRESS REDACTED | | | BTC 0.00000312775789569<br>USDC 0.00285711895405145 | | |
| 3.1.374343 | MARYAM FARZANAH BINTI MOHAMMED RAZIP | ADDRESS REDACTED | | | BTC 0.0931556584378636<br>CEL 53.2096512547809 | | |
| 3.1.374344 | MARYAM GHAVAMI | ADDRESS REDACTED | | | BTC 0.000951452730116658<br>USDC 23.8441106260016 | | |
| 3.1.374345 | MARYAM GHOLAMI RADDANI | ADDRESS REDACTED | | | BTC 0.0137715164446829 | | |
| 3.1.374346 | MARYAM HEIDARI BEISAFAR | ADDRESS REDACTED | | | BTC 0.000631157000381421<br>MATIC 11.398648675941<br>UNI 1.03510536390703<br>USDT ERC20 31.8782429519541 | BTC 0.000000003345666719<br>UNI 1917.58056484411<br>USDT ERC20 0.000000939634954336 | |
| 3.1.374347 | MARYAM ISLAMI SOMEA | ADDRESS REDACTED | | | BTC 0.0144751815438293<br>CEL 0.150946984899156 | | |
| 3.1.374348 | MARYAM MAHMOUDI | ADDRESS REDACTED | | | BTC 0.000000002488995419<br>CEL 35.0270182888179 | | |
| 3.1.374349 | MARYAM MEHRZADIAN | ADDRESS REDACTED | | | BTC 0.000001700170182118<br>BUSD 0.357322497187024<br>CEL 0.287426900528822 | | |
| 3.1.374350 | MARYAM MOVAHED | ADDRESS REDACTED | | | USDC 259914.86001403 | | |
| 3.1.374351 | MARYAM OKUR | ADDRESS REDACTED | | | BTC 0.00379391173238729 | | |
| 3.1.374352 | MARYAM WRIGHT | ADDRESS REDACTED | | | CEL 10.6713530587219<br>ETH 0.019<br>MATIC 127.545992543444<br>UNI 11.0502828870805 | | |
| 3.1.374353 | MARYAN AMBITSKYY | ADDRESS REDACTED | | | ETH 0.0086138924457447 | | |
| 3.1.374354 | MARYANA | ADDRESS REDACTED | | | BTC 0.000002971329532898<br>CEL 7.81772285006945<br>DOT 0.0223641378712672<br>ETH 0.000546180312731173<br>MATIC 0.593163240046316<br>USDC 36.9498903511598 | | |
| 3.1.374355 | MARYANA DISCUTIDO | ADDRESS REDACTED | | | BTC 0.000899695688094034<br>XRP 1218.58892227701 | | |
| 3.1.374356 | MARYANA TJHIN | ADDRESS REDACTED | | | AAVE 3.274<br>BTC 0.0306224026011707<br>CEL 567.386641420443<br>LTC 1.5869975<br>MATIC 10197.7 | | |
| 3.1.374357 | MARY-ANGE NIEDERL-BRISSAUD | ADDRESS REDACTED | | | USDC 0.507179692992819 | | |
| 3.1.374358 | MARYANN BIUNAS | ADDRESS REDACTED | | | ETC 5.39636599798728 | | |
| 3.1.374359 | MARY-ANN BRADDOCK | ADDRESS REDACTED | | | BTC 0.00115895104199976<br>CEL 20.4543320523888<br>ETH 0.411051849928143 | | |
| 3.1.374360 | MARYANN CIPRIANI NUNNS | ADDRESS REDACTED | | | BTC 0.00073265532072632 | | BTC 0.000000008974597963 |
| 3.1.374361 | MARYANN DEKONINCK | ADDRESS REDACTED | | | BTC 0.0185489477765308<br>CEL 3.31501365365136 | | |
| 3.1.374362 | MARYANN KATOI | ADDRESS REDACTED | | | BTC 0.000011617633911749 | | |
| 3.1.374363 | MARYANN KNITOWSKI | ADDRESS REDACTED | | | BTC 1.01969620376583 | | |
| 3.1.374364 | MARYANN NNEKA OKORO | ADDRESS REDACTED | | | BTC 0.00759886660901091<br>CEL 15.1348855821455<br>ETH 0.00301876679300105<br>LINK 1.86371114<br>SUSHI 6.35924736<br>USDT ERC20 99<br>XRP 892.269117 | | |
| 3.1.374365 | MARYANN OUSOULJOGLOU | ADDRESS REDACTED | | | BTC 0.439809038559056<br>ETH 0.838245020354264<br>USDC 20440.7010531258<br>XRP 9863.83327705638 | | |
| 3.1.374366 | MARYANN PEREZ | ADDRESS REDACTED | | | ETH 0.0103831506249751 | | |
| 3.1.374367 | MARYANN SANTOS | ADDRESS REDACTED | | | BTC 0.00000085054766362<br>USDC 1.94585141060583 | | |
| 3.1.374368 | MARYANN VILLEGAS | ADDRESS REDACTED | | | BTC 0.000006431756106486<br>ETH 0.159121317509089<br>MCDAI 449.381101473949 | | |
| 3.1.374369 | MARYANNE AGUINAM | ADDRESS REDACTED | | | CEL 28.495834870695<br>DOT 8.70292209965166<br>ETH 0.108260208631271<br>SGB 5.09444838837214 | | |
| 3.1.374370 | MARYANNE EZE | ADDRESS REDACTED | | | BTC 0.000000005442296082<br>CEL 0.526467567025785<br>USDT ERC20 23.6691976718494 | | |
| 3.1.374371 | MARYANNE GIORDANO | ADDRESS REDACTED | | | BTC 0.000336567397315253<br>ETH 3.23650367800979<br>USDC 2068.81608550447 | | BTC 0.000000005867103418<br>USDC 1 |
| 3.1.374372 | MARYANNE JAVIER | ADDRESS REDACTED | | | ADA 139.686474884165<br>BTC 0.138499317951521<br>ETH 0.833104357517268<br>LINK 5.02070297359373<br>SNX 42.2748639520018<br>USDC 2873.50706883649<br>XRP 655.263377128734 | | |
| 3.1.374373 | MARYANNE NICOLESHINYI OLSON | ADDRESS REDACTED | | | ADA 393.677706230269<br>BTC 0.0914007673258283<br>DOT 132.767172313236<br>ETH 3.03806440975225<br>SOL 13.1538867380316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374374 | MARYBELLE RAMIREZ CASTRILLON | ADDRESS REDACTED | | | BTC 0.00562339722461151<br>CEL 1.091859482033 | | |
| 3.1.374375 | MARYBETH GILMORE | ADDRESS REDACTED | | | USDC 101.887894815026 | | |
| 3.1.374376 | MARYBETH PAK | ADDRESS REDACTED | | | BTC 0.00109092054353755<br>CEL 15.6674404975149<br>ETH 0.213712 | | |
| 3.1.374377 | MARYBETH STEELE | ADDRESS REDACTED | | | BTC 0.00297205994166872 | | |
| 3.1.374378 | MARY-CATHERINE LADER | ADDRESS REDACTED | | | BTC 0.358062025461378<br>ETH 1.61178359707316 | | |
| 3.1.374379 | MARY-CLARE MOORE | ADDRESS REDACTED | | | BTC 0.000514856235995953<br>CEL 222.38521825229 | | |
| 3.1.374380 | MARYCLARE SOLIMAN | ADDRESS REDACTED | | | BTC 0.000000181848219408<br>ETH 0.000002834177891006<br>MATIC 5.04279711355413<br>USDC 0.013169969727675 | | USDC 0.000000235311631188 |
| 3.1.374381 | MARYEL ALMADA | ADDRESS REDACTED | | | BTC 0.00107194810479131<br>GUSD 1412.18362854313 | | |
| 3.1.374382 | MARYELIZABETH RANI GARNEPUDI | ADDRESS REDACTED | | | BCH 0.000323184880939978<br>BTC 0.000001971152616343<br>XRP 0.138240217484438 | | |
| 3.1.374383 | MARY-ELIZABETH SHARP | ADDRESS REDACTED | | | BTC 0.32891569225203<br>ETH 0.20909101526162 | | |
| 3.1.374384 | MARYELLEN BROADBENT | ADDRESS REDACTED | | | BTC 0.0013029872882254<br>USDC 0.756907806418037 | | |
| 3.1.374385 | MARYELLEN KIERNAN | ADDRESS REDACTED | | | ADA 157.215629231578<br>BTC 1.16328124921292<br>ETH 1.27576072802175<br>MATIC 1192.69539098729<br>USDC 0.242980818946618 | ETH 6.132 | |
| 3.1.374386 | MARY-ELLEN WORTH | ADDRESS REDACTED | | | CEL 19.6441335177374 | | |
| 3.1.374387 | MARYFLOR BLANCE | ADDRESS REDACTED | | | CEL 0.0113499761345832 | | |
| 3.1.374388 | MARYGRACE DEGUZMAN CRUZ | ADDRESS REDACTED | | | CEL 0.1748309821324 | CEL 174.509354115098 | |
| 3.1.374389 | MARYGRACE MEDINA | ADDRESS REDACTED | | | BTC 0.000000803294371963<br>USDT ERC20 0.554664816693618 | | |
| 3.1.374390 | MARYIA BAROUSKAYA | ADDRESS REDACTED | | | BTC 0.100007847616964<br>CEL 34.6630868945122 | | |
| 3.1.374391 | MARYIA RADZKOVA | ADDRESS REDACTED | | | BTC 0.00000137357500063<br>USDC 0.60845173655668 | | |
| 3.1.374392 | MARYJANE BUAN | ADDRESS REDACTED | | | BTC 0.000000009766774941<br>CEL 0.779173017938011 | | |
| 3.1.374393 | MARYJEAN OCHADA | ADDRESS REDACTED | | | CEL 204.628543852474 | | |
| 3.1.374394 | MARYJO TULLO | ADDRESS REDACTED | | | BTC 0.641504060762784<br>ETH 9.06139760960871 | | |
| 3.1.374395 | MARYKARLA GOMEZ-HERMIDA | ADDRESS REDACTED | | | ETH 0.00150515232827384 | | |
| 3.1.374396 | MARYLA WOCHNIAK | ADDRESS REDACTED | | | BTC 0.000000742323941206<br>XLM 0.50841872031039 | | |
| 3.1.374397 | MARYLANH CADOY | ADDRESS REDACTED | | | BTC 0.00130063808580748<br>USDT ERC20 489.172930847523 | | |
| 3.1.374398 | MARYLIN HEBERT | ADDRESS REDACTED | | | USDC 0.00459011695205525 | | |
| 3.1.374399 | MARYLINE CELINE L ROGER | ADDRESS REDACTED | | | ETH 0.000000415864964055 | | |
| 3.1.374400 | MARYLINE FOMBE | ADDRESS REDACTED | | | BTC 0.000000187639793212 | | |
| 3.1.374401 | MARYLINE LEVA | ADDRESS REDACTED | | | BTC 0.0027218613986198<br>ETH 0.0411553357969653<br>LUNC 7.65409605557078 | | |
| 3.1.374402 | MARYLISE CARON | ADDRESS REDACTED | | | BTC 0.00102341893636298<br>ETH 0.0050050611172358 | | |
| 3.1.374403 | MARYLOU REYES | ADDRESS REDACTED | | | USDC 0.00411872537783107 | | |
| 3.1.374404 | MARYLYNA LARRIVÉE | ADDRESS REDACTED | | | BTC 0.000952202218989547<br>ETH 0.122276609284806 | | |
| 3.1.374405 | MARYLYNN DANH | ADDRESS REDACTED | | | BTC 0.00293421756078083<br>MATIC 860.10036349041 | | |
| 3.1.374406 | MARYLYNN MACKELPRANG | ADDRESS REDACTED | | | BTC 0.000001409554859241<br>GUSD 419.852013367439<br>USDT ERC20 219.266360760768 | BTC 0.00000017 | |
| 3.1.374407 | MARY-MELODY COSIMO | ADDRESS REDACTED | | | BTC 0.000000082916004448<br>ETH 0.00019376236365372 | | |
| 3.1.374408 | MARYNA BUDYKA | ADDRESS REDACTED | | | BTC 0.000001012048333447999<br>USDT ERC20 0.579557655282501 | | |
| 3.1.374409 | MARYNA BULAKH | ADDRESS REDACTED | | | BTC 0.000440336131363067<br>CEL 0.429950737849673 | | |
| 3.1.374410 | MARYNA CHABAN | ADDRESS REDACTED | | | BTC 0.000030979984283967<br>UNI 0.0725854900910075 | | |
| 3.1.374411 | MARYNA CHEKIS | ADDRESS REDACTED | | | BTC 0.000001800325230188<br>ETH 0.000008013264298637<br>USDT ERC20 0.644921355889025 | | |
| 3.1.374412 | MARYNA CURATOLO | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.374413 | MARYNA GOLIVETS | ADDRESS REDACTED | | | BTC 0.00265751124950607 | | |
| 3.1.374414 | MARYNA HRYTSIUK | ADDRESS REDACTED | | | BUSD 0.438928451592651<br>CEL 0.0330724207425998<br>ETH 0.00843850523693635<br>MCDAI 0.0116556291903211 | | |
| 3.1.374415 | MARYNA IMBRIIAN | ADDRESS REDACTED | | | BTC 0.000001064672347201<br>ETH 0.00861389218897217<br>XRP 0.4294237552902 | | |
| 3.1.374416 | MARYNA ISHCHENKO | ADDRESS REDACTED | | | BTC 0.000000008438194951<br>CEL 0.000663084793333767<br>EOS 0.000038691915208922<br>ETH 0.000003204324657138 | | |
| 3.1.374417 | MARYNA KHANUKOVICH | ADDRESS REDACTED | | | BTC 0.00114601811992645<br>CEL 0.138720964095839 | | |
| 3.1.374418 | MARYNA KHUDOBA | ADDRESS REDACTED | | | BTC 0.000001348124880596<br>ETH 0.000009199227311905<br>USDT ERC20 0.562368609380689 | | |
| 3.1.374419 | MARYNA KLIEVANOVA | ADDRESS REDACTED | | | BTC 1.0770938792182 | | |
| 3.1.374420 | MARYNA KRYVORUCHKO | ADDRESS REDACTED | | | BTC 0.000001167703208618<br>ETH 0.000007986381340767999<br>USDT ERC20 0.559038421893539 | | |
| 3.1.374421 | MARYNA KYRYCHENKO | ADDRESS REDACTED | | | BTC 0.00390238852723916<br>CEL 0.251500474676666<br>ETH 0.00859919845588664<br>XRP 0.000000446702404471 | | |
| 3.1.374422 | MARYNA MAIBORODA | ADDRESS REDACTED | | | BTC 0.161894417543705<br>CEL 2.64763027178081<br>ETH 2.03721899051596<br>USDC 5439.61577371977<br>XLM 855.5575917 | | |
| 3.1.374423 | MARYNA MELNYCHUK | ADDRESS REDACTED | | | ETH 0.00861389335871369<br>KNC 0.0309757112608849<br>XRP 0.507027765183848 | | |
| 3.1.374424 | MARYNA MURATOVA | ADDRESS REDACTED | | | BTC 0.00237868696479543<br>CEL 5.51186924532171<br>USDT ERC20 405 | | |
| 3.1.374425 | MARYNA NAUDE | ADDRESS REDACTED | | | BTC 0.00682416897750982<br>ETH 0.136905660376029 | | |
| 3.1.374426 | MARYNA ROSOKHA | ADDRESS REDACTED | | | BTC 0.000032728176256017 | | |
| 3.1.374427 | MARYNA RUBAN | ADDRESS REDACTED | | | BTC 0.000000336771297872<br>ETH 0.000006562709225518<br>XLM 0.353449113310158 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374428 | MARYNA RUPOSOVA | ADDRESS REDACTED | | | BNB 0.0012667066821188<br>BTC 0.000000886203658504<br>DOT 0.0338070575631237<br>ETH 0.00861310987892274 | | |
| 3.1.374429 | MARYNA RYABUKHA | ADDRESS REDACTED | | | BTC 0.0303009228628255 | | |
| 3.1.374430 | MARYNA SOLDATENKO | ADDRESS REDACTED | | | ETH 0.00842029678572706 | | |
| 3.1.374431 | MARYNA SOROKA | ADDRESS REDACTED | | | BTC 0.00000025477278782<br>ETH 0.000008782611878608<br>XRP 0.122824084339231 | | |
| 3.1.374432 | MARYNA SYMOROZ | ADDRESS REDACTED | | | BTC 0.000029186329073714<br>ETH 0.000054402487598904<br>LINK 0.00638670911555044<br>LTC 0.000753257270456816<br>MATIC 1.23162314185404<br>SNX 11.0315142720454 | | |
| 3.1.374433 | MARYNA VELASQUEZ | ADDRESS REDACTED | | | BTC 0.0343949631183998<br>CEL 2.11017780616851<br>ETH 0.372595653277176<br>MCDAI 1.89534549388015<br>SNX 39.1869067265379<br>USDC 7.94685020995575 | | |
| 3.1.374434 | MARYNA VEZLOMTSEVA | ADDRESS REDACTED | | | BTC 0.000001036119574463<br>ETH 0.000004020754667759<br>USDC 0.793987252561739 | | |
| 3.1.374435 | MARYNA VOINOVA | ADDRESS REDACTED | | | BTC 0.000000822759899698<br>USDT ERC20 0.488140271187364 | | |
| 3.1.374436 | MARYNA VOITENKO | ADDRESS REDACTED | | | BCH 0.22772611822337<br>BSV 0.222907498884499<br>BTC 0.739345043771528<br>ETH 19.270550440439 | | |
| 3.1.374437 | MARYNA VYACHESLAVIVNA FEDOROVA | ADDRESS REDACTED | | | BTC 0.000468206702906852<br>CEL 0.51892642453825<br>USDC 274.686053103638 | | |
| 3.1.374438 | MARYNA YAKOBCHUK | ADDRESS REDACTED | | | BTC 0.000002839036125196<br>ETH 0.00860674202860489<br>USDC 0.8535087060349 | | |
| 3.1.374439 | MARYNA YEVENKO | ADDRESS REDACTED | | | BTC 0.00211080687220842<br>CEL 1.83153259204612<br>LTC 6.2 | | |
| 3.1.374440 | MARYNA ZHUN | ADDRESS REDACTED | | | BTC 0.000118477406470478<br>ETH 0.00859451739593747 | | |
| 3.1.374441 | MARYNEL BALSICK | ADDRESS REDACTED | | | BTC 0.00292977799903877<br>ETH 0.103906139152452<br>MATIC 825.185314748444 | | |
| 3.1.374442 | MARYROSE BILANGEL | ADDRESS REDACTED | | | BSV 0.0161973280097484<br>BTC 0.000040093821513156<br>CEL 5.2666161123439<br>DASH 0.0123006128029834<br>ETH 0.00196751565806542<br>SGB 5.78224006796128<br>XRP 3.11573128075851 | | |
| 3.1.374443 | MARYSA LYNN CURTIS | ADDRESS REDACTED | | | BTC 0.000977030953629936<br>CEL 0.529011912512896<br>ETH 0.0946487624511025 | | |
| 3.1.374444 | MARYSE BEON | ADDRESS REDACTED | | | BTC 0.000014316961198645 | | |
| 3.1.374445 | MARYSE FISSETTE | ADDRESS REDACTED | | | BTC 0.000010685158110685<br>CEL 1.36091099835139<br>MCDAI 0.106755789503292<br>USDC 0.000000129753812178 | | |
| 3.1.374446 | MARYSE GROUSSIN | ADDRESS REDACTED | | | BTC 0.0332370176450085<br>CEL 29.1446238072348<br>DASH 1.21783838296339 | | |
| 3.1.374447 | MARYSE LAMONTAGNE | ADDRESS REDACTED | | | BTC 0.000000498354198992<br>CEL 0.461855000761281 | | |
| 3.1.374448 | MARYSE LATENDRESSE | ADDRESS REDACTED | | | BTC 0.00907406222389766<br>CEL 5.00207867210836 | | |
| 3.1.374449 | MARYSE MARSHALL | ADDRESS REDACTED | | | BTC 0.000000546066054296<br>ETH 0.000620753654773512<br>MATIC 242.386619918708 | | |
| 3.1.374450 | MARYSE VERHAEGHE | ADDRESS REDACTED | | | BTC 0.00100299367518325<br>USDC 501.236689918365 | | |
| 3.1.374451 | MARYSELLY BURGOS | ADDRESS REDACTED | | | ADA 76.875325988083<br>BTC 0.00189287508058565<br>ETH 0.099103677185727<br>LTC 0.00315897116365297 | | |
| 3.1.374452 | MARYSE-SARAH MANTSIELA | ADDRESS REDACTED | | | BTC 0.000000021850019766 | | |
| 3.1.374453 | MARYSOL ESCAMILLA | ADDRESS REDACTED | | | XRP 221.613277218982 | | |
| 3.1.374454 | MARYSOL LEVANT | ADDRESS REDACTED | | | ETH 0.0885653529113671 | | |
| 3.1.374455 | MARYTHA KU XIN HUI | ADDRESS REDACTED | | | BTC 0.101036963880906<br>CEL 0.00724308448210248<br>MATIC 0.214885657915705<br>USDC 10.065204326182 | | |
| 3.1.374456 | MARYVONN CAILLEAUD | ADDRESS REDACTED | | | BTC 0.0213985087735972<br>CEL 0.00409428077235765 | | |
| 3.1.374457 | MARY-WYNN ROGERS | ADDRESS REDACTED | | | BAT 14.7825287235752<br>DOT 5.14602647432462<br>ETH 0.142382443121111 | | |
| 3.1.374458 | MARZANNA MATUSZCZAK | ADDRESS REDACTED | | | BTC 0.000001090830458721<br>CEL 0.001706929553231<br>USDC 0.334999498598464 | | |
| 3.1.374459 | MARZANNA OLEKSIUK | ADDRESS REDACTED | | | BTC 0.000000005647267917<br>CEL 0.0428912109450905 | | |
| 3.1.374460 | MARZEN MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000006934810442<br>CEL 0.0184979211506634<br>ETH 0.000100051350289355 | | |
| 3.1.374461 | MARZENA BORZYM-CHROSTOWSKA | ADDRESS REDACTED | | | BTC 0.000004821575821889 | | |
| 3.1.374462 | MARZENA CZEKAJ | ADDRESS REDACTED | | | BTC 0.000000854888715974<br>CEL 0.000168390224008322<br>DOT 0.0141103655182052 | | |
| 3.1.374463 | MARZENA JACEWICZ | ADDRESS REDACTED | | | BTC 0.136352120566236<br>ETH 6.78501554231144<br>PAXG 4.27399025388783 | | |
| 3.1.374464 | MARZENA KACZYNSKA | ADDRESS REDACTED | | | BTC 0.000000997119548232<br>XLM 0.488868826934805 | | |
| 3.1.374465 | MARZENA KĄDZIOŁKA | ADDRESS REDACTED | | | BTC 0.00879446714518256<br>ETH 0.0353637939345394 | | |
| 3.1.374466 | MARZENA MIKOLAJCZYK | ADDRESS REDACTED | | | BTC 0.00121455757801664 | | |
| 3.1.374467 | MARZENA MOTYLEWICZ | ADDRESS REDACTED | | | BTC 0.00123192566204539<br>CEL 1.13328296957325<br>DOT 0.0450310544091578 | | |
| 3.1.374468 | MARZENA RUSACZONEK | ADDRESS REDACTED | | | DASH 0.000001629121987619 | | |
| 3.1.374469 | MARZENA RYMKIEWICZ | ADDRESS REDACTED | | | BTC 0.000001200657592239<br>USDT ERC20 0.703534385440734 | | |
| 3.1.374470 | MARZENA SMOLEŃ | ADDRESS REDACTED | | | BTC 0.000001097642126495<br>CEL 0.986902326533689<br>USDC 0.098137 | | |
| 3.1.374471 | MARZENA TARGOWSKA | ADDRESS REDACTED | | | BTC 0.000000000756302521<br>CEL 0.293856016261187 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374472 | MARZENA TKACZYK | ADDRESS REDACTED | | | ADA 310.597157020236<br>BNB 1.37150560656447<br>BTC 0.00112857841259495<br>LUNC 0.0202308765974677 | | |
| 3.1.374473 | MARZENA ZBYLUT | ADDRESS REDACTED | | | BNB 1.38468871422053<br>BTC 0.00103551053105103<br>CEL 54.8441227064052<br>MCDAI 40.076923076923<br>USDT ERC20 1018.43458155336 | | |
| 3.1.374474 | MARZIA RONDI | ADDRESS REDACTED | | | ADA 0.179921753985777<br>BNB 0.000666612697811251<br>BTC 0.0000049904750093649<br>USDT ERC20 0.430274770304758 | | |
| 3.1.374475 | MARZIA STUCCHI | ADDRESS REDACTED | | | BNB 0.00124903031376833<br>BTC 0.000000548316034331<br>CEL 0.0207497333717464<br>USDC 0.140725322756305 | | |
| 3.1.374476 | MARZIO GRATTIERI | ADDRESS REDACTED | | | BTC 0.0214692204485265<br>CEL 1.86408391386505<br>XLM 428.418256606614 | | |
| 3.1.374477 | MAS BINTE SLAMAT | ADDRESS REDACTED | | | BTC 0.000000005747041597<br>CEL 6.27269330967571<br>LINK 0.0283664168256894<br>MCDAI 15.3366547<br>PAXG 0.0314775547062838<br>USDC 39.2987323857505<br>USDT ERC20 20.5479025101205<br>ZRX 15.2203570765241 | | |
| 3.1.374478 | MAS IWAN KONGGIDINATA | ADDRESS REDACTED | | | ADA 621.964210731186<br>BTC 0.0851988666383991<br>ETH 0.174055680102863<br>MATIC 937.130978101198 | | |
| 3.1.374479 | MAŠA DRAGOSAVAC | ADDRESS REDACTED | | | BTC 0.000000919224218057<br>TUSD 0.868442038263662 | | |
| 3.1.374480 | MASA DZUNIC | ADDRESS REDACTED | | | BTC 0.000000007356848225<br>CEL 0.345965689267907 | | |
| 3.1.374481 | MASA FINDZANOVIC | ADDRESS REDACTED | | | CEL 9.34629932391649<br>ETH 0.369 | | |
| 3.1.374482 | MASA TANAKA | ADDRESS REDACTED | | | BTC 0.0416976164517366<br>MCDAI 42.3533748449212<br>USDC 519.503425029436 | | |
| 3.1.374483 | MASA VALKANOU | ADDRESS REDACTED | | | BTC 0.00133498163559382<br>LTC 3.36554990578483 | | |
| 3.1.374484 | MASABATA RAMOKOATSI | ADDRESS REDACTED | | | BTC 0.000000005581258164<br>CEL 0.443329583610655 | | |
| 3.1.374485 | MASABUMI CHANO | ADDRESS REDACTED | | | ADA 0.000126889148124443<br>BCH 0.000000000124441902<br>BTC 0.00000030781236656599<br>COMP 0.0000000116144831859999<br>ETH 0.000000572726559419<br>LINK 0.000001374557565872<br>LTC 0.000001378501850076<br>MATIC 0.000184290244405148<br>MCDAI 0.000023545996380284<br>USDC 0.00385148612729063<br>XLM 0.00000551536221861 | ADA 0.152595222086718<br>BCH 0.00159133333416994<br>BTC 0.000233144161298559<br>COMP 0.0753837492339708<br>LINK 41.8853326343637<br>LTC 0.00380246693062933<br>MATIC 344.253896906851<br>MCDAI 106.888373074935<br>USDC 12.5525979364525<br>XLM 108.461418834941 | |
| 3.1.374486 | MASAE IOANE HARRIMAN | ADDRESS REDACTED | | | AVAX 0.0263163743473496<br>BTC 0.000002153960166341<br>KNC 0.0251089800252473 | | |
| 3.1.374487 | MASAED SALMAN | ADDRESS REDACTED | | | CEL 1.09225187523408 | | |
| 3.1.374488 | MASAGUS NURIANDA | ADDRESS REDACTED | | | CEL 0.00508478996723165 | | |
| 3.1.374489 | MASAHARU KADOWAKI | ADDRESS REDACTED | | | BTC 0.235300805031299<br>CEL 1.36275755203602<br>ETH 0.0725954045308665<br>SUSHI 10.2415209204203<br>USDC 0.849161398669187 | | |
| 3.1.374490 | MASAHIRO FUSHIMI | ADDRESS REDACTED | | | BTC 0.000013206046046676<br>GUSD 0.535973645752158 | | |
| 3.1.374491 | MASAI MAHAPA | ADDRESS REDACTED | | | BNB 0.56389284<br>BTC 0.000000003332268026<br>CEL 10.2973227395357<br>EOS 127.3115 | | |
| 3.1.374492 | MASAI SKIEF | ADDRESS REDACTED | | | BTC 0.00000138829895028<br>ETH 0.000288660450908169<br>LINK 0.0155405411280582<br>XLM 0.249361095417149 | | |
| 3.1.374493 | MASAISILEN DJERBAL BOUZID | ADDRESS REDACTED | | | BTC 0.0210526824466952 | | |
| 3.1.374494 | MASAKI JEFFREY | ADDRESS REDACTED | | | ADA 507.991453154645<br>BTC 1.65502405426579<br>CEL 1401.84041308507<br>ETH 10.1198778102997<br>USDC 98.5918269412951<br>XRP 1046.50038215982 | | |
| 3.1.374495 | MASAKI KOYAMA | ADDRESS REDACTED | | | ADA 0.103799338780565<br>BTC 0.122734119320178<br>LTC 0.000505517462201947<br>MATIC 307.90546942049<br>USDC 1.70526935918427 | | |
| 3.1.374496 | MASALA SYLVAIN | ADDRESS REDACTED | | | CEL 0.0199249488430334<br>USDT ERC20 0.000000106150793651 | | |
| 3.1.374497 | MASAMICHI NYUNOYA | ADDRESS REDACTED | | | BTC 0.000144504569335689<br>ETH 0.0000688228199454 | | |
| 3.1.374498 | MASANOBU HORIYAMA | ADDRESS REDACTED | | | SNX 0.00480804038472802<br>USDC 94.217877160522 | SNX 2.48305870718946<br>USDC 0.000000125124584064 | |
| 3.1.374499 | MASANORI NAKAO | ADDRESS REDACTED | | | BTC 0.000012536404170451<br>USDC 0.346836422791045 | | |
| 3.1.374500 | MASANORI TAKI | ADDRESS REDACTED | | | CEL 0.6679<br>ETH 0.57755748556 | | |
| 3.1.374501 | MASANORI TAMURA | ADDRESS REDACTED | | | BTC 0.000016731409372846 | | |
| 3.1.374502 | MASAR DAUTI | ADDRESS REDACTED | | | BTC 0.000038832732603904<br>BUSD 0.407611471096718<br>CEL 0.181739975871447<br>ETH 0.000126700326624517<br>LUNC 0.0821783035464005<br>USDC 1.26449672383535 | | |
| 3.1.374503 | MASARATH FATIMA | ADDRESS REDACTED | | | CEL 0.188761767326262 | | |
| 3.1.374504 | MASARINA NUNTAYA | ADDRESS REDACTED | | | BTC 0.000162834742885551 | | |
| 3.1.374505 | MASARU KOMAKI | ADDRESS REDACTED | | | BTC 0.00199692643528591<br>CEL 72.9665594540513<br>OMG 0.0732498944447951<br>USDC 0.00000057493464676<br>XRP 0.00000020305556 | | |
| 3.1.374506 | MASARU RYUMAE | ADDRESS REDACTED | | | BTC 0.000659240739652338<br>CEL 1.09984898028254<br>USDC 0.164962117706605 | | |
| 3.1.374507 | MASASHI ITO | ADDRESS REDACTED | | | ADA 1.91721013329606<br>BTC 0.00120965154018971<br>ETH 15.3970325792705<br>SNX 0.00160710880199384<br>USDC 0.0943649820897262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374508 | MASASHI NAGADOI | ADDRESS REDACTED | | | BAT 0.244148712741687<br>BTC 0.00423842636407421<br>CEL 972.355306425207<br>MATIC 4468.7551609159<br>SNX 88.2574478410086<br>UNI 0.0147815221216663<br>USDC 0.000139527523158724 | | |
| 3.1.374509 | MASASHI OZEKI | ADDRESS REDACTED | | | BTC 0.000000769474661334<br>CEL 0.568904181579018<br>ETH 0.000074866971035427<br>LTC 0.0361303584644064<br>USDC 0.0631342652867951<br>USDT ERC20 0.00146738286466897 | | |
| 3.1.374510 | MASATO RIZZO | ADDRESS REDACTED | | | BTC 0.000161591137187664 | | |
| 3.1.374511 | MASATSUGU NAKAMURA | ADDRESS REDACTED | | | CEL 1.1218523606001 | | |
| 3.1.374512 | MASAVA AMUNGA | ADDRESS REDACTED | | | BTC 0.0025068262349783<br>CEL 0.881816446356623<br>LTC 0.190815865301712<br>XRP 0.00000068003031604 | | |
| 3.1.374513 | MASAVANAK SEAN | ADDRESS REDACTED | | | BTC 0.00259543029796287<br>CEL 19.4563441742326<br>XRP 5320.30254881517 | | |
| 3.1.374514 | MASAVANG SEAN | ADDRESS REDACTED | | | ADA 5.66541478086942<br>BTC 0.000000003280758933<br>CEL 290.084097345569<br>ETH 0.000043934100346022<br>USDC 0.00684202012578739<br>XLM 0.00316288934717885<br>XRP 0.0185686028348586 | | |
| 3.1.374515 | MASAYES JOHN VINCENT | ADDRESS REDACTED | | | BTC 0.000000098531116202<br>USDT ERC20 0.0749618849993997 | | |
| 3.1.374516 | MASAYO NAKAMURA | ADDRESS REDACTED | | | BTC 0.286688356965628<br>ETH 4.59893026088656<br>LUNC 20.2225999456551<br>MATIC 1565.6920655168<br>SOL 104.178669669367 | | |
| 3.1.374517 | MASAYO WATANABE | ADDRESS REDACTED | | | BTC 0.000099764306096482<br>CEL 0.729724043206652<br>DOT 0.0328616157754381<br>ETH 0.000960763716911263 | | |
| 3.1.374518 | MASAYUKI UOKAWA | ADDRESS REDACTED | | | BTC 0.000531858557973711<br>CEL 0.417585117592599<br>ETH 0.000012372313304561<br>USDC 0.182901106281942 | | BTC 0.000000007751284328<br>USDC 113.755112247789 |
| 3.1.374519 | MASCHA WELK | ADDRESS REDACTED | | | DOT 8.9173311285042<br>ETH 0.188637122255746 | | |
| 3.1.374520 | MASCIA MORETTI | ADDRESS REDACTED | | | BTC 0.0104776205080933<br>CEL 92.8504483593035<br>DOT 4.7998065968<br>ETH 0.0398919032528663<br>LINK 6.39603127<br>MATIC 2.72271724067311<br>UMA 9.9991341643075<br>XRP 441.817334665185 | | |
| 3.1.374521 | MASCIA SESSA | ADDRESS REDACTED | | | BTC 0.000000006293284443<br>CEL 0.710031710001627 | | |
| 3.1.374522 | MASEEH MOHAMED | ADDRESS REDACTED | | | BTC 0.00173637209447364<br>CEL 10.5125232356194<br>ETH 0.0127494354328039<br>USDT ERC20 26.978866 | | |
| 3.1.374523 | MASEEH REZAZADAH | ADDRESS REDACTED | | | CEL 1.06821533873927 | | |
| 3.1.374524 | MASEN FAISON | ADDRESS REDACTED | | | CEL 1.06449895731274 | | |
| 3.1.374525 | MASEN WISE | ADDRESS REDACTED | | | BTC 0.000000081106180906<br>EOS 0.000339341635260989<br>ETH 0.000162622292725859<br>MATIC 0.072938828230551 | | |
| 3.1.374526 | MASENATE MATSOSO | ADDRESS REDACTED | | | BTC 0.000006542186868747<br>CEL 16.0851066708514 | | |
| 3.1.374527 | MASENS SUPER FUND | OCTAL STREET, YATALA, 4207 AUSTRALIA | | | ADA 1.47737307374435<br>BTC 3.29998884643688<br>DOT 0.103866166756125<br>ETH 0.0108039038623101<br>MATIC 590.730489498985 | | |
| 3.1.374528 | MASERAT PARVEEN | ADDRESS REDACTED | | | AAVE 0.00154217891892049<br>BTC 0.00000137755921838199<br>SNX 0.124772036033634<br>USDC 0.000505650101577737 | | |
| 3.1.374529 | MASHA BRANA | ADDRESS REDACTED | | | BTC 0.00161437959439687<br>BUSD 0.421908084673254 | | |
| 3.1.374530 | MASHA KOFT | ADDRESS REDACTED | | | AAVE 2.19559082992892<br>BAT 661.848566954666<br>BTC 0.00014468691823619<br>ETH 0.707486247445809<br>LINK 24.713723467304 | | |
| 3.1.374531 | MASHA MASHKINA | ADDRESS REDACTED | | | BTC 0.000000359683854249<br>CEL 0.113307301623315 | | |
| 3.1.374532 | MASHA MASHKINA | ADDRESS REDACTED | | | BTC 0.0000000626797912<br>MATIC 0.618171696469297 | | |
| 3.1.374533 | MASHA MITKOV | ADDRESS REDACTED | | | BTC 1.2523325715474<br>USDC 1038.11566800233 | | |
| 3.1.374534 | MASHA RIKHTER | ADDRESS REDACTED | | | BCH 51.6425876310651<br>BTC 1.03886181800787<br>ETH 77.9213188882775<br>LINK 143.087908001102<br>LTC 153.868570179446<br>USDT ERC20 1805.64460879141 | | |
| 3.1.374535 | MASHA YAKUBOVICH | ADDRESS REDACTED | | | BTC 0.00144962641291632<br>ETH 0.103045954651599 | | |
| 3.1.374536 | MASHAD EMRAN ISKANDAR PINO | ADDRESS REDACTED | | | BTC 0.000840374874256262<br>CEL 1.1751894869575<br>LTC 4.89819632531094 | | |
| 3.1.374537 | MASHAEL ABDULLAH IBRAHIM ALALI - AL MEEMAN | ADDRESS REDACTED | | | BTC 0.00104912228333413<br>CEL 29.5935150394525<br>DOT 29.8298697384<br>UNI 29.96121072<br>XRP 796.02978 | | |
| 3.1.374538 | MASHAL BABAK | ADDRESS REDACTED | | | BTC 0.0012489623656997<br>DOT 377.753322619583<br>ETH 15.6667358127923<br>XLM 25629.4780338347 | | |
| 3.1.374539 | MASHAL MOHAMMAD SANA | ADDRESS REDACTED | | | ADA 2674.88220428228<br>BTC 0.029973468564011<br>CEL 2.47420435900387<br>ETH 2.07376886522677 | | |
| 3.1.374540 | MASHARI WALKER | ADDRESS REDACTED | | | ADA 570.097637478597<br>BTC 0.0104510452719033<br>ETH 0.22878345904936<br>LINK 2.89491549814521<br>SNX 272.818949728591<br>USDC 602.068878529774 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374541 | MASHFEE KHAN | ADDRESS REDACTED | | | BTC 0.000001515558300938<br>ETH 0.000152470049803472 | | |
| 3.1.374542 | MASHHOUR ALTURK | ADDRESS REDACTED | | | CEL 1.14446081237148<br>USDT ERC20 413.440864541966 | | |
| 3.1.374543 | MASHIUL HUQ | ADDRESS REDACTED | | | AVAX 0.451157854130645<br>BTC 0.00280539649541376<br>DOT 0.00190432055554913<br>ETH 0.12763165862453<br>LUNC 0.287118962297609 | | |
| 3.1.374544 | MASHONDRIA MITCHELL | ADDRESS REDACTED | | | CEL 1.09517284258915 | | |
| 3.1.374545 | MASHRUR SHAN | ADDRESS REDACTED | | | BTC 0.0170346542992211<br>ETH 0.300087520598498<br>USDC 0.403545728827835 | | |
| 3.1.374546 | MASHUDU KHARIVHE | ADDRESS REDACTED | | | BTC 0.000000716413861816999<br>CEL 1.83118925532989<br>USDC 0.480521952710177 | | |
| 3.1.374547 | MASHUDU NEVHUTALU | ADDRESS REDACTED | | | ETH 0.00160081807597698 | | |
| 3.1.374548 | MASI ALI DAVIS | ADDRESS REDACTED | | | ETH 0.00147331784893146<br>USDC 509.437324281812 | BTC 0.00134603947311214<br>DOT 38.77960288<br>USDC 300 | |
| 3.1.374549 | MASIBULELE BENTLANU | ADDRESS REDACTED | | | ETH 0.00560366063540697 | | |
| 3.1.374550 | MASIH ESLAMINAZARY | ADDRESS REDACTED | | | BTC 0.000002440754511203<br>ETH 0.000435755164288009<br>MATIC 0.933068613598448 | | |
| 3.1.374551 | MASIH HAKIMI | ADDRESS REDACTED | | | ADA 385.407199896851<br>BTC 0.00315293579542551<br>CEL 26.0748404179104<br>ETH 0.01339199<br>SNX 13.8396465733745<br>USDC 505.103837668841 | | |
| 3.1.374552 | MASIH HEDAYATI | ADDRESS REDACTED | | | BTC 0.000000020280430311<br>ETH 0.000095197892379499 | | |
| 3.1.374553 | MASIH MOHAJERI | ADDRESS REDACTED | | | BTC 0.000000004216007298<br>CEL 0.00967796938160846<br>ETH 0.000109394370795823 | | |
| 3.1.374554 | MASIJAN BEGAM | ADDRESS REDACTED | | | BTC 0.00111627218160747<br>USDT ERC20 0.0801175681269189 | | |
| 3.1.374555 | MASIKO DAVID | ADDRESS REDACTED | | | BTC 0.00102743132491584 | | |
| 3.1.374556 | MASIN SONNIER | ADDRESS REDACTED | | | ETH 0.0232613901583252 | | |
| 3.1.374557 | MASINYELETSE DIKETANE | ADDRESS REDACTED | | | ADA 4<br>CEL 0.0713210166549037<br>XLM 9.3 | | |
| 3.1.374558 | MASIS NAZARIAN | ADDRESS REDACTED | | | ETH 0.000002561593274025<br>MATIC 1.10231937988253 | | |
| 3.1.374559 | MASIS OHANESSIAN | ADDRESS REDACTED | | | BNB 0.76297531317653<br>BTC 0.044628204882651<br>USDC 267.709785262365 | | |
| 3.1.374560 | MASJA VAN VEEN | ADDRESS REDACTED | | | BTC 0.250712230397876<br>CEL 3506.09938383073<br>USDC 1355.81758373776 | | |
| 3.1.374561 | MASKOR BIN MOHAMED | ADDRESS REDACTED | | | BTC 0.000116234670074135<br>ETH 0.00668372179087088 | | |
| 3.1.374562 | MASKOR MOHAMED | ADDRESS REDACTED | | | BTC 0.242322333886436<br>ETH 4.93031589718094<br>MCDAI 31.8638812638983 | | |
| 3.1.374563 | MASNI SHAIFFUL | ADDRESS REDACTED | | | BTC 0.000000342007631196999<br>CEL 0.000545654642406982<br>GUSD 0.440464840024517 | | |
| 3.1.374564 | MASON ABDALLA | ADDRESS REDACTED | | | BTC 0.000001358444884693<br>CEL 0.598314319808429 | | |
| 3.1.374565 | MASON ALLEN | ADDRESS REDACTED | | | CEL 1.10082383146848<br>ETC 0.000058173995694841<br>ETH 0.000001536452713113<br>LTC 0.000007559144007761<br>XLM 4.59364028563995 | | |
| 3.1.374566 | MASON ARNOLD | ADDRESS REDACTED | | | BTC 1.19616752930462 | | |
| 3.1.374567 | MASON BAAS | ADDRESS REDACTED | | | BTC 0.000004883976530762 | | |
| 3.1.374568 | MASON BAILEY | ADDRESS REDACTED | | | BTC 0.000030441681907201<br>LINK 0.0358843991066314<br>MATIC 912.002282975296<br>MCDAI 0.0229900744895053<br>USDC 0.389653547793999 | | |
| 3.1.374569 | MASON BALDWIN | ADDRESS REDACTED | | | USDC 0.0682325285489394 | | |
| 3.1.374570 | MASON BALDWIN | ADDRESS REDACTED | | | BTC 0.0565267415768444 | BTC 0.1 | |
| 3.1.374571 | MASON BALUGAS | ADDRESS REDACTED | | | BTC 0.000011631707761026<br>DOT 22.4552896174512<br>ETH 0.000160204105892075<br>LINK 6.70354327145794<br>LUNC 7978.43147566959 | | |
| 3.1.374572 | MASON BAUCUM | ADDRESS REDACTED | | | ETH 0.00117236225944101 | | |
| 3.1.374573 | MASON BEDARD | ADDRESS REDACTED | | | BTC 1.38137311834702 | | |
| 3.1.374574 | MASON BERRY | ADDRESS REDACTED | | | BTC 0.000703357752942634 | | |
| 3.1.374575 | MASON BIGNER | ADDRESS REDACTED | | | ETH 0.079755804286868<br>MATIC 39.6360943719743 | | |
| 3.1.374576 | MASON BOLLINGER | ADDRESS REDACTED | | | BTC 0.0012368132126221 | | |
| 3.1.374577 | MASON BOSDORF | ADDRESS REDACTED | | | USDT ERC20 0.155008563354983 | | |
| 3.1.374578 | MASON BRATCHER | ADDRESS REDACTED | | | ADA 0.156579428166926<br>BTC 0.000008410456575319 | | |
| 3.1.374579 | MASON BRUHN | ADDRESS REDACTED | | | BTC 0.000918815903199289<br>DOGE 23.5462678415871<br>XLM 87.1990892602925 | | |
| 3.1.374580 | MASON BUCHHEISTER | ADDRESS REDACTED | | | BTC 0.000011277195438588<br>MCDAI 40.8679231998161 | | |
| 3.1.374581 | MASON BURFORD | ADDRESS REDACTED | | | BTC 0.000012741216543762<br>CEL 0.567935930488805 | | |
| 3.1.374582 | MASON BUTLER | ADDRESS REDACTED | | | BTC 0.000036391609242267<br>USDC 6.02701045853933<br>XLM 1.71452540571666 | | |
| 3.1.374583 | MASON CAGLE | ADDRESS REDACTED | | | BTC 0.000001237032506038<br>CEL 1.06834553773554<br>LTC 0.00222366110772791<br>MATIC 3.99932846682713<br>SGB 0.00655883722369737<br>XLM 0.0727655248129721<br>XRP 0.0438344547993761<br>ZRX 0.0279605659370032 | | |
| 3.1.374584 | MASON CALDWELL | ADDRESS REDACTED | | | ADA 0.170983891911324<br>BTC 0.000669848247527196<br>DOT 0.0238042571577613<br>ETH 0.00844857705099346<br>LINK 0.0101362906252439<br>MATIC 2.3517914225037<br>USDC 64.1397974125138 | BTC 0.000000008276511895<br>USDC 0.000000135586851112 | |
| 3.1.374585 | MASON CALVERT | ADDRESS REDACTED | | | BTC 0.00000064135859077 | | |
| 3.1.374586 | MASON CANO | ADDRESS REDACTED | | | BTC 0.000002803878768625 | BTC 0.00250554213688226 | |
| 3.1.374587 | MASON CARLSON | ADDRESS REDACTED | | | BTC 0.0277028464009569<br>ETH 0.758642164913495 | | |
| 3.1.374588 | MASON CHEE | ADDRESS REDACTED | | | DOT 5.51663074522688 | | |
| 3.1.374589 | MASON CHESLER | ADDRESS REDACTED | | | BTC 0.000904356110682804<br>USDC 0.66104970636894 | USDC 525.029593859753 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374590 | MASON CHIU | ADDRESS REDACTED | | | BTC 0.000892534933813938<br>SNX 45.9095878488688 | | |
| 3.1.374591 | MASON CHRISTIAN WANGLER | ADDRESS REDACTED | | | AAVE 0.0103300686235463<br>BTC 46.3996633426897<br>COMP 0.0176396425571977<br>ETH 0.291462600713194<br>GUSD 39.7091746265642<br>LINK 8754.67287514841<br>MATIC 443.012896694754<br>USDC 0.0279666946125706<br>USDT ERC20 24.1284296233717 | USDC 28.2963816872887<br>UST 11.05 | |
| 3.1.374592 | MASON CONNER ROBERTS | ADDRESS REDACTED | | | DOT 26.445397216225<br>MATIC 38.5730437619907<br>USDC 894.573343353829 | | |
| 3.1.374593 | MASON COOPER | ADDRESS REDACTED | | | ETH 0.19555778327298<br>MATIC 139.746573637257 | | |
| 3.1.374594 | MASON CORHOUSE | ADDRESS REDACTED | | | CEL 1.13375178375488 | | |
| 3.1.374595 | MASON COTHREN | ADDRESS REDACTED | | | USDC 6.05739765281711 | USDC 4129.01087372959 | |
| 3.1.374596 | MASON COX | ADDRESS REDACTED | | | BTC 0.0911358833465297<br>ETH 0.26225408001466<br>LINK 0.0901354025777148<br>MANA 0.130968313826287<br>MATIC 372.044918774519<br>USDC 0.687569709811675 | | |
| 3.1.374597 | MASON CRANE | ADDRESS REDACTED | | | BTC 0.000007117826129776 | | |
| 3.1.374598 | MASON DARGIE | ADDRESS REDACTED | | | BTC 0.000000680044999122<br>CEL 12.5560410212843 | | |
| 3.1.374599 | MASON DARNIELLE | ADDRESS REDACTED | | | CEL 1.09156524169304<br>TUSD 0.266914863535904 | | |
| 3.1.374600 | MASON DAVIS | ADDRESS REDACTED | | | BTC 0.00135523494478378 | | |
| 3.1.374601 | MASON DAVIS | ADDRESS REDACTED | | | BTC 4.78648414930534<br>ETH 34.332587746939<br>SOL 115.220754886563<br>USDC 25.2801911164165 | | |
| 3.1.374602 | MASON DICKERSON | ADDRESS REDACTED | | | BTC 0.000005676134391936<br>USDC 0.00860216179737049 | USDC 0.000000737464802847 | |
| 3.1.374603 | MASON DRAKOS | ADDRESS REDACTED | | | CEL 1.06018591459276 | | |
| 3.1.374604 | MASON DUHON | ADDRESS REDACTED | | | CEL 1.06464002997127 | | |
| 3.1.374605 | MASON EDMONDSON | ADDRESS REDACTED | | | ADA 29.4447318671063<br>BTC 0.0016268165485632<br>EOS 20.715188635222<br>ETH 1.06103061855828 | | |
| 3.1.374606 | MASON EDWARDS | ADDRESS REDACTED | | | ETH 0.000241801178415577 | | |
| 3.1.374607 | MASON ELLIS | ADDRESS REDACTED | | | BTC 0.000500541741408947<br>CEL 62.7824268305541<br>ETH 0.87130492 | | |
| 3.1.374608 | MASON ENZENAUER | ADDRESS REDACTED | | | BTC 0.00112860526119265<br>MATIC 2.11940849614088 | | |
| 3.1.374609 | MASON ENZENAUER | ADDRESS REDACTED | | | MATIC 0.0019678581665359 | | |
| 3.1.374610 | MASON ERB | ADDRESS REDACTED | | | BTC 0.000223995077074273<br>ETH 0.0260721329167241<br>LINK 103.963015634073<br>USDT ERC20 18.1280799721291 | | BTC 0.278426910115447 |
| 3.1.374611 | MASON ESCARTIN | ADDRESS REDACTED | | | USDC 1.63723924330386<br>XLM 10.054541393003 | | |
| 3.1.374612 | MASON EWELL | ADDRESS REDACTED | | | ADA 0.0929132661836254<br>BTC 0.000000055934287079<br>ETH 0.0000518136859976879<br>SNX 0.128274902054504<br>SUSHI 0.0172666521924034 | ADA 0.00376831509783624<br>BTC 0.000000006784882959<br>ETH 0.000401672780274671 | |
| 3.1.374613 | MASON FLEET | ADDRESS REDACTED | | | ADA 103.285823988138<br>BTC 0.0131726024900228<br>ETH 0.197670150032106 | | |
| 3.1.374614 | MASON GALLE | ADDRESS REDACTED | | | BTC 0.00946018451470143 | | |
| 3.1.374615 | MASON GARY | ADDRESS REDACTED | | | BTC 0.000026249l4129983 | | |
| 3.1.374616 | MASON GEEMONTGOMERY | ADDRESS REDACTED | | | BCH 0.000076868218831297<br>BSV 0.0890704832075083<br>BTC 0.000944989667265454<br>CEL 0.0583464868197633<br>DOT 8.23554570434568<br>ETH 0.0449265487272005<br>LINK 3.18121374430348<br>USDC 1.73924950729009 | | |
| 3.1.374617 | MASON GILFILLAN-MACVICAR | ADDRESS REDACTED | | | BTC 0.000725479192616916<br>CEL 2.28212466292813<br>LINK 0.0534477250991256<br>MCDAI 63.6617216886879 | | |
| 3.1.374618 | MASON GOODSON | ADDRESS REDACTED | | | BTC 0.0784497029144322<br>ETH 1.25856526966234 | | |
| 3.1.374619 | MASON GRADDOCK | ADDRESS REDACTED | | | ADA 198.547834701534<br>BTC 0.0283823624360183<br>DOT 23.9877713947641<br>MATIC 1404.79113572319 | | |
| 3.1.374620 | MASON HALL | ADDRESS REDACTED | | | BTC 0.00106831588523204<br>USDC 25897.8199899045 | | |
| 3.1.374621 | MASON HAYES | ADDRESS REDACTED | | | ADA 0.0496054304961567<br>BTC 0.00238949124608525<br>USDC 4.18364144666499 | | |
| 3.1.374622 | MASON HECK | ADDRESS REDACTED | | | ADA 97.3254619743714<br>BTC 0.000001283231895633<br>LUNC 0.00785797387871344<br>XLM 2868.9305326012 | | LUNC 12.736901343061 |
| 3.1.374623 | MASON HENDRICKS | ADDRESS REDACTED | | | BTC 0.00016490785606848<br>CEL 1.26413190710334<br>MATIC 2.36459279417921<br>SGB 30.3737188003702<br>UNI 0.249494564358053<br>USDT ERC20 16.5080255779719<br>XRP 198.542034912057 | | BTC 0.00000000131223283 |
| 3.1.374624 | MASON HENNESSEY | ADDRESS REDACTED | | | BTC 0.0569234340256275 | | |
| 3.1.374625 | MASON HERSHEY | ADDRESS REDACTED | | | USDC 233.282964216989 | | |
| 3.1.374626 | MASON HUNTER | ADDRESS REDACTED | | | CEL 2.23623096205313<br>LINK 0.0212556739469373<br>MCDAI 42.2255153163332<br>USDC 1.27655641410843 | | |
| 3.1.374627 | MASON HUNTER CRAWFORD | ADDRESS REDACTED | | | ETH 0.00163252866981896 | | |
| 3.1.374628 | MASON INGALLS | ADDRESS REDACTED | | | 1INCH 0.544858755365247<br>ADA 0.0650877510908331<br>BTC 0.000195285411956423<br>ETH 6.92609661241982<br>GUSD 0.0698181412907059<br>USDC 0.0168384801296628 | | |
| 3.1.374629 | MASON JAMES MAUE | ADDRESS REDACTED | | | BTC 0.000023682933018265<br>DOT 0.00942817926186332<br>LINK 0.00766076934528205<br>MATIC 0.188423837163638<br>SOL 0.00349358580499546 | | |
| 3.1.374630 | MASON JENKINS | ADDRESS REDACTED | | | BTC 0.000000062991861273 | | |

Debtor Name: Celsius Network LLC
Case Number: 22-10964
Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374631 | MASON JENKINS-HUTCHINSON | ADDRESS REDACTED | | | BNT 126.429986858377<br>BTC 0.216128402405715<br>CEL 70.2354595936997<br>DOT 34.0111115428611<br>ETH 1.1522193747778<br>MCDAI 41.2947583581096<br>XRP 2643.83572191702 | | |
| 3.1.374632 | MASON JONES | ADDRESS REDACTED | | | MATIC 19.3501067531822 | | |
| 3.1.374633 | MASON JORDAN | ADDRESS REDACTED | | | ADA 0.140843267523217<br>AVAX 0.000582973210258227<br>ETH 0.000006638867526227<br>MANA 0.000601387353371689<br>MATIC 0.021793898882408 | | |
| 3.1.374634 | MASON KHALIL | ADDRESS REDACTED | | | BTC 0.000000247030771537<br>USDC 0.945104215471357 | | |
| 3.1.374635 | MASON KIEN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.0278356938838675<br>XRP 0.186033350691058 | | |
| 3.1.374636 | MASON KIU CHUNG CHU | ADDRESS REDACTED | | | BCH 0.00511299224524012<br>BTC 0.000533267922613355<br>CEL 66.114516557839<br>ETC 0.127252158832902<br>MATIC 2167.29990374759<br>USDC 15095.7698083163<br>XLM 5280.4098100554 | | |
| 3.1.374637 | MASON KOMER | ADDRESS REDACTED | | | ADA 579.444958767429<br>BTC 0.0333570001831397<br>DOT 19.6465645242585<br>ETH 0.373862349449382<br>LTC 0.00114354188604211 | | |
| 3.1.374638 | MASON KUHR | ADDRESS REDACTED | | | BSV 3.76349631981734<br>BTC 0.000001067475899912<br>EOS 0.121400916593791<br>SNX 15.6065399433242<br>UNI 12.8215768524753 | | |
| 3.1.374639 | MASON KUPP | ADDRESS REDACTED | | | CEL 1.09248428944062 | | |
| 3.1.374640 | MASON LAM | ADDRESS REDACTED | | | BTC 1.01176893860059<br>ETH 1.52407897883904<br>MATIC 78.5124618370322 | BTC 0.0182444052114011 | |
| 3.1.374641 | MASON LEAM HEARD | ADDRESS REDACTED | | | ADA 20.1553654928609<br>ETH 0.0495068649596633 | | |
| 3.1.374642 | MASON LEE | ADDRESS REDACTED | | | ETH 0.013391157320111 | | |
| 3.1.374643 | MASON LEVEY | ADDRESS REDACTED | | | BTC 0.222187943365635<br>DOT 27.2633236873637<br>ETH 2.20797338509875<br>MATIC 367.464870626623 | | |
| 3.1.374644 | MASON LUCAS | ADDRESS REDACTED | | | ADA 39.9757581325912<br>BTC 0.00121756609131158<br>DOT 4.79825295744386<br>GUSD 463.822459096103 | | |
| 3.1.374645 | MASON LYNAUGH | ADDRESS REDACTED | | | BTC 0.0000420056844745939 | BTC 0.000000407224728227 | |
| 3.1.374646 | MASON MANNS | ADDRESS REDACTED | | | BCH 0.000000353971372847<br>BTC 0.000006252598342295<br>ETH 0.00009053255279528<br>MATIC 0.0896625404029947 | | BCH 0.00188833367974862<br>BTC 0.000000000039254386<br>LUNC 1.13114094996877 |
| 3.1.374647 | MASON MARBURGER | ADDRESS REDACTED | | | BTC 0.00907977710481054<br>MATIC 217.008953240827 | | |
| 3.1.374648 | MASON MCELROY | ADDRESS REDACTED | | | BTC 0.000002636162742249 | | |
| 3.1.374649 | MASON MCGRAW | ADDRESS REDACTED | | | AAVE 1.05189091971683<br>ETH 0.271108906111417 | | |
| 3.1.374650 | MASON MERSHON | ADDRESS REDACTED | | | BTC 0.00677774679151 23<br>ETH 0.0222270163177241 | | |
| 3.1.374651 | MASON MIDDAUGH | ADDRESS REDACTED | | | XRP 0.00142296668234674 | | |
| 3.1.374652 | MASON MILLER | ADDRESS REDACTED | | | BTC 0.132222705949926<br>ETH 6.51547458858831<br>LINK 0.138290498966008<br>LTC 0.00491626851808972<br>MATIC 11194.1309679661<br>SNX 369.933666599115<br>UNI 0.0195498442802392<br>USDC 3.52746331398478<br>USDT ERC20 0.0266070856114552 | USDT ERC20 176.297700053971 | |
| 3.1.374653 | MASON MILLER | ADDRESS REDACTED | | | BTC 0.000000561935459962 | | |
| 3.1.374654 | MASON MILLER | ADDRESS REDACTED | | | ADA 44.2900529106857<br>BTC 0.0753580209284487<br>MATIC 696.990783036177<br>XLM 0.00119667039245965 | BTC 0.0009364<br>USDC 0.069<br>XLM 1.38352061493062 | |
| 3.1.374655 | MASON MILLS | ADDRESS REDACTED | | | ADA 72.2810550651229<br>BTC 0.0537006225529265<br>ETH 0.515589305130725<br>GUSD 1443.26165979239 | BTC 0.02275572<br>ETH 0.371785 | |
| 3.1.374656 | MASON MIRANDA-MANTHEI | ADDRESS REDACTED | | | BTC 0.00713918491309754<br>LINK 0.0127890146809718<br>MATIC 1233.88197808625<br>USDC 53.4022070624461 | | |
| 3.1.374657 | MASON MULKA | ADDRESS REDACTED | | | BTC 0.000118653269822466<br>DOT 0.00025387440723908<br>ETH 0.00117058636439265<br>LTC 0.000413998421642592<br>UNI 0.0137135550783027<br>USDC 2.87102723991819<br>USDT ERC20 1.3984756918058 | BTC 0.000000004823846579<br>DOT 0.000000000012901807<br>LTC 1.30667510277161 | |
| 3.1.374658 | MASON MULLEN | ADDRESS REDACTED | | | MATIC 0.50851090543389 | | |
| 3.1.374659 | MASON MUNOZ-CRAINE | ADDRESS REDACTED | | | BTC 0.000000747178864295<br>CEL 598.960576769086 | | |
| 3.1.374660 | MASON NEWHOUSE | ADDRESS REDACTED | | | BTC 0.00122720640865414<br>USDC 5210.39672502865 | | |
| 3.1.374661 | MASON NGUYEN | ADDRESS REDACTED | | | BTC 0.000000265643700045 | | |
| 3.1.374662 | MASON NGUYEN | ADDRESS REDACTED | | | ADA 725.013279272362<br>BTC 0.00143970634191669 | | |
| 3.1.374663 | MASON NOVAK | ADDRESS REDACTED | | | GUSD 2.64236627446068<br>XRP 2158.701468 | | |
| 3.1.374664 | MASON O'HANLON | ADDRESS REDACTED | | | ADA 0.102765353209974<br>BTC 0.000193945059906717<br>DOT 0.0146578763319177<br>ETH 0.0035900560986111<br>LINK 0.0156759427836505<br>MATIC 0.118623761995949<br>SUSHI 0.0335680246073223<br>UNI 0.0040694325663349 | ADA 0.000000707795541452<br>BTC 0.000000005437295402<br>DOT 0.000000000080089026 | |
| 3.1.374665 | MASON O'NEILL | ADDRESS REDACTED | | | BTC 0.000007382710519547 | | |
| 3.1.374666 | MASON OVIAN | ADDRESS REDACTED | | | BAT 1.92892876335276<br>BTC 0.000138618631080976<br>ETH 0.0178346510416066<br>LINK 0.0576508267226658 | BTC 0.000000312917518947<br>ETH 0.000000511436271959 | |
| 3.1.374667 | MASON PARK | ADDRESS REDACTED | | | BTC 0.160604396189206<br>ETH 3.88214034752673<br>USDC 232.156899392881 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374668 | MASON PARKES | ADDRESS REDACTED | | | CEL 1.12435714963519<br>USDC 0.009645<br>XRP 1.262376<br>ZRX 0.003363 | | |
| 3.1.374669 | MASON PARRY | ADDRESS REDACTED | | | BTC 0.0235178082032312<br>ETH 0.000116791250419375<br>MATIC 189.020906492263<br>USDC 41.0730223335814 | | |
| 3.1.374670 | MASON PATTON | ADDRESS REDACTED | | | BTC 0.00281227192446385<br>MATIC 1193.90779124435 | | |
| 3.1.374671 | MASON PFEIFF | ADDRESS REDACTED | | | BTC 0.000004517975033685<br>ETH 0.359880746954599<br>SNX 0.00676176985937922 | BTC 0.00323030089589939 | |
| 3.1.374672 | MASON PINO | ADDRESS REDACTED | | | BTC 0.000000856494651647<br>ETH 0.00131123688912505 | | |
| 3.1.374673 | MASON POPE | ADDRESS REDACTED | | | BTC 0.00168073936600576<br>MATIC 3491.46730096242<br>SOL 140.276247982786<br>USDC 5.27417708160795 | BTC 0.05208288 | |
| 3.1.374674 | MASON POTTS | ADDRESS REDACTED | | | ADA 2430.36043876295<br>BTC 0.000000884908319246 | | |
| 3.1.374675 | MASON PRICE | ADDRESS REDACTED | | | ADA 0.0965785908559246<br>BTC 0.000045002337273347<br>DOT 0.00704649102236666<br>ETH 0.000251016154421339<br>MATIC 0.206627667503517<br>USDC 0.490037066288637 | | |
| 3.1.374676 | MASON PRICKETT | ADDRESS REDACTED | | | BTC 0.000538403816754711<br>LTC 0.0171706626261111 | | |
| 3.1.374677 | MASON PRITCHETT | ADDRESS REDACTED | | | BTC 0.00000098991288175<br>ETH 0.00202726218921636<br>GUSD 0.0216023412035301 | | |
| 3.1.374678 | MASON QUINTERO | ADDRESS REDACTED | | | BTC 0.00082810591301058<br>LINK 1.80939320424503<br>MATIC 298.647185911112<br>XLM 127.583230606549 | | |
| 3.1.374679 | MASON QULIZADA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.000009143246632095<br>USDC 0.000000126048246253 | | |
| 3.1.374680 | MASON RAUSCH | ADDRESS REDACTED | | | ETH 0.00105160382959058 | | |
| 3.1.374681 | MASON REED | ADDRESS REDACTED | | | ETH 1.22145828371869 | | |
| 3.1.374682 | MASON REEVES | ADDRESS REDACTED | | | BTC 0.000014352996146363<br>CEL 1.14962342283919 | | |
| 3.1.374683 | MASON RICH | ADDRESS REDACTED | | | BTC 0.00221264100472692 | | |
| 3.1.374684 | MASON ROBISON | ADDRESS REDACTED | | | ADA 200.478599678218<br>BTC 0.0162942699037453<br>ETH 0.184412817739622 | | |
| 3.1.374685 | MASON RODRIGUEZ | ADDRESS REDACTED | | | AVAX 18.1351668024816<br>BTC 0.523115244517246<br>DOT 125.480642842774<br>ETH 7.0001492473464<br>LINK 124.990070366719<br>MATIC 844.820734411054<br>SOL 10.6431784717791<br>USDC 1.15339171374756 | | USDC 0.000000445039805803 |
| 3.1.374686 | MASON ROSENTHAL | ADDRESS REDACTED | | | ADA 864.966424201859<br>AVAX 6.1362431292381<br>BAT 448.78519173353<br>BTC 0.787981007521462<br>DOT 127.56853863487<br>ETH 5.68298740693398<br>LINK 50.9309066994023<br>LPT 9<br>LTC 6.04962371564076<br>MATIC 1020.08979849147<br>OMG 100.194950862995<br>SOL 5.09782125415885<br>USDC 0.31152928823832<br>XLM 15790.1330856538<br>XRP 11395.1114045503 | BTC 0.01<br>DOGE 998.5<br>LTC 7.2351877<br>XRP 3099.998569 | |
| 3.1.374687 | MASON ROSS | ADDRESS REDACTED | | | BTC 0.000102111778364156<br>USDC 92.2628443551277 | | |
| 3.1.374688 | MASON ROSS FREEDMAN | ADDRESS REDACTED | | | ADA 1395.80550424838<br>ETC 56.7241118602446<br>MANA 300.18961874124<br>MATIC 686.894552251013<br>SOL 10.1195475642608<br>XTZ 527.44757440678 | | |
| 3.1.374689 | MASON RUDDER | ADDRESS REDACTED | | | AAVE 0.00112257882444517<br>BTC 0.000007297095883363<br>MATIC 1.95439638143699<br>UNI 0.00088430359207671 | | |
| 3.1.374690 | MASON SAMARRON | ADDRESS REDACTED | | | ADA 923.632530632576<br>BTC 0.00105508646833367 | | |
| 3.1.374691 | MASON SAWYER | ADDRESS REDACTED | | | BTC 0.000897538043889995<br>DOT 6.6305572998057<br>ETH 2.14962505195676<br>MATIC 91.7769159027623 | ETH 2.556308573 | |
| 3.1.374692 | MASON SCHROTER | ADDRESS REDACTED | | | CEL 0.751116245718922 | | |
| 3.1.374693 | MASON SCHULER | ADDRESS REDACTED | | | BTC 0.000019484708144187<br>USDC 0.130599276614957 | BTC 0.000000009952355113<br>USDC 100.549215952078 | |
| 3.1.374694 | MASON SEEGER | ADDRESS REDACTED | | | ETH 9.08150120285154<br>USDC 0.0260283792135899 | | |
| 3.1.374695 | MASON ST PIERRE | ADDRESS REDACTED | | | BTC 0.0235084177274896<br>USDC 127.718217833627<br>XLM 124.258932622881 | | |
| 3.1.374696 | MASON STERR | ADDRESS REDACTED | | | ADA 126.991041739029<br>BTC 0.00115151829451151<br>ETH 0.178292491788119<br>XRP 64.2048257198989 | | |
| 3.1.374697 | MASON STEWART | ADDRESS REDACTED | | | ETC 3.10086117549007 | | |
| 3.1.374698 | MASON STEWART ETTINGER | ADDRESS REDACTED | | | | BTC 0.00000016 | |
| 3.1.374699 | MASON STRINGFELLOW | ADDRESS REDACTED | | | ADA 309.034525184696<br>DASH 2.11844296693374<br>ETH 0.242927881442304 | | |
| 3.1.374700 | MASON THIBODEAU | ADDRESS REDACTED | | | BTC 0.00170315106143289<br>ETH 0.0248279809405962 | | |
| 3.1.374701 | MASON THOMAS PAGAN | ADDRESS REDACTED | | | ADA 6335.57354637637<br>BTC 0.119066549128984<br>ETH 3.66649814332765<br>LINK 878.286294623083<br>MATIC 4187.2877098128<br>SNX 122.119141067941<br>USDC 259.385708323374 | BTC 0.0497811512252907<br>USDC 49.87 | |
| 3.1.374702 | MASON THORNLEY | ADDRESS REDACTED | | | ADA 0.00319658409502128<br>BTC 0.00000159397512170299<br>ETH 0.000404669880707108<br>MATIC 0.324212457011855<br>MCDAI 0.000000009641036575 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374703 | MASON TOTRI | ADDRESS REDACTED | | | BCH 1.13540887021112<br>BTC 0.459781511254109<br>CEL 1.15116892753898<br>DASH 1.93787059261411<br>ETH 1.15568211977538<br>LTC 1.14169165617405<br>USDC 8800.48832124586<br>XLM 2077.88182256917 | | |
| 3.1.374704 | MASON TURNER | ADDRESS REDACTED | | | ADA 594.687214417872<br>BTC 0.133873752173454<br>DOT 24.0515708121754<br>ETH 1.59051578737761 | | |
| 3.1.374705 | MASON VASTA | ADDRESS REDACTED | | | ETH 0.0000088686632092976 | | |
| 3.1.374706 | MASON VELTMAN | ADDRESS REDACTED | | | BTC 0.00005363174400696<br>DOT 0.00370009439380529<br>ETH 0.000838473322577947 | | |
| 3.1.374707 | MASON VIEIRA | ADDRESS REDACTED | | | BTC 0.0210703392128133<br>ETH 0.000136055235301928<br>SOL 7.72368556906957<br>USDC 0.00106427387356544 | | |
| 3.1.374708 | MASON VILLENEUVE | ADDRESS REDACTED | | | CEL 1.07051551117369 | | |
| 3.1.374709 | MASON VOSKAMP | ADDRESS REDACTED | | | BTC 0.000000227161246146<br>ETH 0.000024975568170532 | BTC 0.000000005700962327 | |
| 3.1.374710 | MASON VREDEVOOGD | ADDRESS REDACTED | | | BTC 0.000137687697663601<br>USDC 6.92102019200618 | BTC 0.000000008915746982 | |
| 3.1.374711 | MASON WALKER | ADDRESS REDACTED | | | USDT ERC20 237.557839436739 | | |
| 3.1.374712 | MASON WILD | ADDRESS REDACTED | | | BTC 0.00295721014373364<br>ETH 0.000052037067829218<br>SNX 0.0353837935826406<br>XLM 0.808723713258613 | | |
| 3.1.374713 | MASON WU | ADDRESS REDACTED | | | ADA 0.106374378041482<br>BTC 0.0000002231683942679999<br>DOT 0.193507038846327<br>ETH 0.000698713676410923<br>USDC 9.03846584777137 | | |
| 3.1.374714 | MASON YAMASHITA | ADDRESS REDACTED | | | DOT 11.922960055199<br>MATIC 421.083036879398<br>XLM 858.05346411784 | | |
| 3.1.374715 | MASON YONKERS | ADDRESS REDACTED | | | CEL 1.06059648746977<br>ETH 0.000117654412741348 | | |
| 3.1.374716 | MASON YONKERS | ADDRESS REDACTED | | | ETH 0.000612116204581862 | | |
| 3.1.374717 | MASON ZHANG | ADDRESS REDACTED | | | ADA 51278.1919722303<br>BTC 3.53963929789503<br>DOT 2110.25457435436<br>ETH 202.159728155854<br>LINK 2525.28753672036<br>LTC 358.230548145319<br>MATIC 0.0272654636849006<br>SNX 1304.90154133344<br>UNI 5471.88599524421<br>USDC 0.0061126806741246 | | |
| 3.1.374718 | MASON-JAY JONES | ADDRESS REDACTED | | | BAT 0.000000947379457464<br>BTC 0.00127132433610866<br>CEL 2.43190532951498 | | |
| 3.1.374719 | MASOOD MASOOD | ADDRESS REDACTED | | | BTC 0.000000386457608687<br>USDC 0.955272528258637 | | |
| 3.1.374720 | MASOOD MOHAMMAD FAIZI | ADDRESS REDACTED | | | CEL 53.7564571935641<br>ETH 0.00002636851111131 | DOT 0.000000000059590765 | |
| 3.1.374721 | MASOOD MORTAZAVI | ADDRESS REDACTED | | | CEL 1.09537209470757<br>GUSD 0.129462847335646 | | |
| 3.1.374722 | MASOOD RIZVI | ADDRESS REDACTED | | | ADA 0.0253516482325068<br>BTC 0.00249381926185561<br>USDC 78.1551394317752 | ADA 32.816346 | |
| 3.1.374723 | MASOOD THOBANI | ADDRESS REDACTED | | | ADA 4.27968862439876<br>BTC 0.000102108644865572<br>CEL 0.0404429312497211<br>DOT 49.2979899783905<br>ETH 0.00189475134208449<br>LTC 12.461481342397 | | |
| 3.1.374724 | MASOOMA ALI | ADDRESS REDACTED | | | ADA 122.931549474569<br>EOS 53.5767967235597<br>MATIC 127.801140508349 | | |
| 3.1.374725 | MASOOMEH FARAJI | ADDRESS REDACTED | | | CEL 3.0123795530594<br>MATIC 54.05409403796 | | |
| 3.1.374726 | MASOUD AKHOONDI | ADDRESS REDACTED | | | ADA 379.911073917232<br>BTC 0.045902902076687<br>ETH 0.0320932389151789<br>USDC 49.5594727179217 | USDC 0.0000001760766268 | |
| 3.1.374727 | MASOUD MEHRZADIAN | ADDRESS REDACTED | | | BTC 0.00228293622470852<br>BUSD 0.368455671222953<br>CEL 2.94020191932146<br>USDT ERC20 0.0312738904200266 | | |
| 3.1.374728 | MASOUD MOHARAMI GARGARI | ADDRESS REDACTED | | | ADA 431.495079151369<br>BTC 0.00131651361450205 | | |
| 3.1.374729 | MASOUD MOHEBI | ADDRESS REDACTED | | | BAT 2996.17514938128<br>BCH 3.00345276093288<br>BTC 1.57384573088909<br>CEL 21.1610586083441<br>LTC 11.0370844826995<br>MATIC 650.315707443298 | | |
| 3.1.374730 | MASOUD MORADIAN | ADDRESS REDACTED | | | CEL 0.0428215691718075 | | |
| 3.1.374731 | MASOUD NIKBAKHT QANNAD | ADDRESS REDACTED | | | BTC 0.0021233454083733 | | |
| 3.1.374732 | MASOUD ROOHINIA | ADDRESS REDACTED | | | CEL 0.00711783772297079<br>ETH 0.00084654753978027<br>XLM 0.000073834026923077 | | |
| 3.1.374733 | MASOUD SALEHI | ADDRESS REDACTED | | | BTC 0.133875790289916<br>CEL 71.5916302131359<br>ETH 0.389161898699085 | | |
| 3.1.374734 | MASOUD SHIRKAVAND | ADDRESS REDACTED | | | BTC 0.000000263052258114<br>CEL 22.3103831350062<br>ETH 1.9354550496077<br>USDT ERC20 106.04 | | |
| 3.1.374735 | MASOUD YAZDANFAR | ADDRESS REDACTED | | | BTC 0.972936950183184<br>ETH 0.00121356341940297<br>MATIC 3205.76034326354<br>SNX 555.972935482288 | | |
| 3.1.374736 | MASOUD YOUSIF | ADDRESS REDACTED | | | BTC 0.000234775289069452<br>COMP 0.0442320367300435<br>ETH 1.06895719265608<br>LINK 7.71114274605024<br>XLM 35.9051620975953 | | |
| 3.1.374737 | MASOUMEH PEYABNAMA | ADDRESS REDACTED | | | BNB 0.00000000011129401<br>BTC 0.000000473956476387<br>CEL 0.0980127410392668<br>USDT ERC20 0.90390409329626 | | |
| 3.1.374738 | MASRESHA TADESSE | ADDRESS REDACTED | | | BTC 0.0122673237972486 | BTC 0.00373584 | |
| 3.1.374739 | MASREYANTU TUNGGI | ADDRESS REDACTED | | | BTC 0.000000422367469197 | | |
| 3.1.374740 | MASRI ADNAN | ADDRESS REDACTED | | | CEL 3.47594654772746<br>XLM 102.994909136736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374741 | MASRIK DAHIR | ADDRESS REDACTED | | | AVAX 0.873091721969992<br>BTC 0.00213354507964237<br>ETH 1.04688317969391<br>LUNC 0.232340841867457<br>SNX 0.48090203876114<br>SOL 13.898634240093<br>USDC 2.49908874698518 | | |
| 3.1.374742 | MASROOR AHMED TALUKDER | ADDRESS REDACTED | | | ETH 0.000000002812651241 | ETH 0.00391237696363259 | |
| 3.1.374743 | MASROOR KHAN | ADDRESS REDACTED | | | BTC 0.385554970127609<br>DOT 103.260341698392<br>LTC 22.3702995125247<br>MATIC 4911.84349655102<br>MCDAI 67.142618256461<br>SNX 83.306304564196<br>ZRX 0.532854696789187 | BTC 0.00765063<br>MATIC 843.366558409952<br>MCDAI 3017.76365803 | |
| 3.1.374744 | MASRUH ALAM | ADDRESS REDACTED | | | AVAX 5.57180497450314<br>BTC 0.00000019458104957<br>DOT 0.0888283778385567<br>ETH 0.00510638202111541<br>MATIC 0.198522933942441<br>SOL 0.0137497495724608<br>USDC 5.57372939142933 | | |
| 3.1.374745 | MASRUR FAIZIEV | ADDRESS REDACTED | | | BTC 0.00002480332919015 | | |
| 3.1.374746 | MASS NOORDEEN | ADDRESS REDACTED | | | ADA 103.370914827188<br>BTC 0.000081334472200667<br>ETH 0.000812305874315295<br>LINK 34.1478111426648<br>MATIC 0.96568280857341<br>USDC 0.370950765829907 | | |
| 3.1.374747 | MASS PEDERSEN | ADDRESS REDACTED | | | BTC 0.00174155741666375<br>ETH 0.14350510700894 | | |
| 3.1.374748 | MASSEEH RADFAR | ADDRESS REDACTED | | | BTC 0.000317973038009607<br>CEL 2.98188576357729 | | |
| 3.1.374749 | MASSETTI ILARIA | ADDRESS REDACTED | | | BTC 0.00107866174811318<br>USDC 0.488328650845417 | | |
| 3.1.374750 | MASSI FRANCIA | ADDRESS REDACTED | | | BTC 0.000000925853411611<br>USDT ERC20 0.361020219739756 | | |
| 3.1.374751 | MASSIEL JORDAN | ADDRESS REDACTED | | | BTC 0.00123347221997434<br>USDC 516.612602633993 | | |
| 3.1.374752 | MASSILIA BELAID | ADDRESS REDACTED | | | CEL 0.294426265249438<br>LTC 0.9481 | | |
| 3.1.374753 | MASSILYA AMEZDAT | ADDRESS REDACTED | | | BTC 0.182376454927407<br>ETH 1.75383557421647<br>LINK 129.238830368797<br>XLM 5114.45242527738<br>XRP 11921.0803780485 | | |
| 3.1.374754 | MASSIMA MAO | ADDRESS REDACTED | | | USDC 0.193412106588945 | | |
| 3.1.374755 | MASSIMILIAI IEMRRLOUIA AFFUIBUCAUMUAM | ADDRESS REDACTED | | | CEL 0.000353172210958848 | | |
| 3.1.374756 | MASSIMILIANO ANDRE DEVOTO CHEN | ADDRESS REDACTED | | | BTC 0.380496597944358<br>XRP 1740.38945333418 | | |
| 3.1.374757 | MASSIMILIANO ANDREUCCETTI | ADDRESS REDACTED | | | ADA 0.229948659842863<br>BTC 0.000008893512836883<br>CEL 0.478589294965059<br>ETH 0.000296138116948763 | | |
| 3.1.374758 | MASSIMILIANO ARGENTI | ADDRESS REDACTED | | | ADA 252.705259943071<br>BNB 1.46810688461099<br>BTC 0.0161436333391136<br>CEL 0.130228752360139<br>XLM 133.967421284133 | | |
| 3.1.374759 | MASSIMILIANO AUCIELLO | ADDRESS REDACTED | | | BTC 0.00443128906705945 | | |
| 3.1.374760 | MASSIMILIANO BARTOLOMEI | ADDRESS REDACTED | | | BTC 0.000001073984568175<br>CEL 15.1274335004849<br>USDC 1.58319786388385 | | |
| 3.1.374761 | MASSIMILIANO BATTAGLIA | ADDRESS REDACTED | | | ADA 0.253169385860539<br>BNB 0.00241122720071699<br>BTC 0.000001747362664935<br>USDC 0.533868469474591 | | |
| 3.1.374762 | MASSIMILIANO BERNARDI | ADDRESS REDACTED | | | CEL 0.0488676806879426<br>USDC 0.000000367576966657 | | |
| 3.1.374763 | MASSIMILIANO BERTIN | ADDRESS REDACTED | | | BNB 0.113399714791164<br>BTC 0.00701620739637338<br>CEL 104.845041631392<br>ETH 0.123619553115323 | | |
| 3.1.374764 | MASSIMILIANO BLASI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.0193369428350128 | | |
| 3.1.374765 | MASSIMILIANO BORRIELLO | ADDRESS REDACTED | | | BTC 0.00342011217267983<br>CEL 11.8535529445338 | | |
| 3.1.374766 | MASSIMILIANO BOSCHI | ADDRESS REDACTED | | | BTC 0.000000787592329049<br>USDT ERC20 0.406078560846232 | | |
| 3.1.374767 | MASSIMILIANO BRANCATO | ADDRESS REDACTED | | | CEL 1.14047368759303<br>PAXG 0.0255631903166835 | | |
| 3.1.374768 | MASSIMILIANO CACIA | ADDRESS REDACTED | | | BTC 0.0000328728410500799 | | |
| 3.1.374769 | MASSIMILIANO CAMPISANI | ADDRESS REDACTED | | | BTC 0.000000005199041941<br>CEL 0.000241680944875686 | | |
| 3.1.374770 | MASSIMILIANO CASINI | ADDRESS REDACTED | | | BNB 0.00265325117492773<br>BTC 0.001074630939903<br>CEL 1.78007695797916<br>LINK 0.0109448102567575 | | |
| 3.1.374771 | MASSIMILIANO CASSANO | ADDRESS REDACTED | | | BAT 0.101128138865455<br>BCH 0.245003417597307<br>BNB 0.00219367492998731<br>BTC 0.671464682010634<br>CEL 1.14127674993524<br>DASH 0.376868939199235<br>EOS 123.512907108324<br>ETH 0.0428140064746029<br>LTC 0.000005062365505059<br>PAXG 0.662205749186102<br>SGB 95.8406221218767<br>USDC 0.000000114185225866<br>USDT ERC20 0.28598802004761<br>XLM 0.000371804048508464<br>XRP 0.227502891818017<br>ZRX 12.790429403061 | | |
| 3.1.374772 | MASSIMILIANO CASTROGIOVANNI | ADDRESS REDACTED | | | BTC 0.000003775614532931 | | |
| 3.1.374773 | MASSIMILIANO CATENA | ADDRESS REDACTED | | | BTC 0.00202019069813796<br>USDT ERC20 724.394403225382 | | |
| 3.1.374774 | MASSIMILIANO CAUDULLO | ADDRESS REDACTED | | | CEL 18.4980278546904<br>SGB 1241.80747247716 | | |
| 3.1.374775 | MASSIMILIANO CAVALLINI | ADDRESS REDACTED | | | BTC 0.000000791044044762<br>CEL 1.97625254391383<br>USDT ERC20 0.451338063769391 | | |
| 3.1.374776 | MASSIMILIANO CECCONELLO | ADDRESS REDACTED | | | BTC 0.00000732781498963 7<br>CEL 4.07898040600166<br>DASH 0.000000004998030669<br>ETH 0.000308576353475186 | | |
| 3.1.374777 | MASSIMILIANO CERVIO | ADDRESS REDACTED | | | CEL 0.448335663232016 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374778 | MASSIMILIANO CITTERIO | ADDRESS REDACTED | | | ADA 0.252625956179936<br>BTC 0.0006047182297<br>USDC 16.4419809806778 | | |
| 3.1.374779 | MASSIMILIANO D'ALESSANDRO | ADDRESS REDACTED | | | ADA 0.0305409503879192<br>BTC 0.000002516934757244<br>DOT 0.00587350716003142<br>EOS 0.0189576976576508<br>ETH 0.000127857736807762<br>LINK 0.00120698349290783<br>LTC 0.000333121511367058<br>MATIC 0.376727489039704<br>MCDAI 0.0339103042364713<br>OMG 0.000847042444183103 | | |
| 3.1.374780 | MASSIMILIANO D'ELIA | ADDRESS REDACTED | | | ADA 260.851670287765<br>BNB 0.845067568836695<br>BTC 0.0171304998511393<br>USDC 0.257603247090415 | | |
| 3.1.374781 | MASSIMILIANO D'ALONZO | ADDRESS REDACTED | | | ETH 0.00163344482802435 | | |
| 3.1.374782 | MASSIMILIANO DE AMICIS | ADDRESS REDACTED | | | BTC 0.0000336742235643389<br>CEL 0.523529053300865 | | |
| 3.1.374783 | MASSIMILIANO DE CARLI | ADDRESS REDACTED | | | BTC 0.052770641296745<br>CEL 123.053439959651<br>EOS 3.6819<br>ETH 0.43361118892915 | | |
| 3.1.374784 | MASSIMILIANO DEL GRANDE | ADDRESS REDACTED | | | BCH 0.000000004928442323<br>BTC 0.10302575861531<br>CEL 28.2342291870727<br>DASH 0.00746458975137369<br>DOT 0.0313245045098995<br>EOS 0.165984767898375<br>ETH 0.00230502394225521 | | |
| 3.1.374785 | MASSIMILIANO DELL'AIERA | ADDRESS REDACTED | | | BTC 0.0126750099125108<br>CEL 42.8876161666143 | | |
| 3.1.374786 | MASSIMILIANO DEZI | ADDRESS REDACTED | | | BTC 0.00349551992925131<br>CEL 10.1425877913471<br>DOT 8.19517116818055<br>ETH 0.127079198953957<br>LTC 0.0123208112028829 | | |
| 3.1.374787 | MASSIMILIANO DI FRANCESCO | ADDRESS REDACTED | | | BTC 0.00652432774682488<br>ETH 0.11476350549737<br>XLM 104.705975586394 | | |
| 3.1.374788 | MASSIMILIANO DI FRANCIA | ADDRESS REDACTED | | | BTC 0.000000002005558846<br>CEL 0.13538142419974<br>USDT ERC20 0.000000363816358474 | | |
| 3.1.374789 | MASSIMILIANO DIAFERIA | ADDRESS REDACTED | | | CEL 0.0145190767697149<br>USDC 0.009678 | | |
| 3.1.374790 | MASSIMILIANO DIONISI | ADDRESS REDACTED | | | BTC 0.0219367867516415 | | |
| 3.1.374791 | MASSIMILIANO DOMANICO | ADDRESS REDACTED | | | BTC 0.000000871206684651999<br>MCDAI 0.338414989765736 | | |
| 3.1.374792 | MASSIMILIANO EGGER | ADDRESS REDACTED | | | ADA 0.296833888349399<br>BTC 0.000000866219236126<br>CEL 0.135334080387008 | | |
| 3.1.374793 | MASSIMILIANO FABRIN | ADDRESS REDACTED | | | BTC 0.0102442540805296<br>CEL 0.0325036920086998<br>MCDAI 0.0258635924225016<br>USDC 389.441978879638 | | |
| 3.1.374794 | MASSIMILIANO FANTINI | ADDRESS REDACTED | | | BTC 0.000002752220378975<br>CEL 1.08211291981245 | | |
| 3.1.374795 | MASSIMILIANO FAVERO | ADDRESS REDACTED | | | BTC 0.0000017208208888<br>CEL 1.77709998499876 | | |
| 3.1.374796 | MASSIMILIANO FORTE | ADDRESS REDACTED | | | BNB 0.727082871807259<br>BTC 0.00870947852405922<br>CEL 0.0445685810714417<br>USDC 455.136648740186 | | |
| 3.1.374797 | MASSIMILIANO FRANCIA | ADDRESS REDACTED | | | BTC 0.000003201468339515<br>USDT ERC20 0.775764671030537 | | |
| 3.1.374798 | MASSIMILIANO FRANCIO | ADDRESS REDACTED | | | BTC 0.00000080966130487<br>USDT ERC20 0.584947887250173 | | |
| 3.1.374799 | MASSIMILIANO GAIATTO | ADDRESS REDACTED | | | BTC 0.00000038537132822<br>CEL 0.0432658013997452<br>USDT ERC20 0.0327033600994419 | | |
| 3.1.374800 | MASSIMILIANO GALA | ADDRESS REDACTED | | | BTC 0.000000096341436193<br>CEL 0.0156972852281926<br>USDT ERC20 0.005749 | | |
| 3.1.374801 | MASSIMILIANO GALLANA | ADDRESS REDACTED | | | BTC 0.000437195226513316<br>CEL 0.0667914490671962 | | |
| 3.1.374802 | MASSIMILIANO GARATTONI | ADDRESS REDACTED | | | BNB 0.578921651967094<br>BTC 0.00117640334606852<br>CEL 74.0708685425814<br>DOT 0.249405850640904<br>ETH 0.0130923449901506 | | |
| 3.1.374803 | MASSIMILIANO GARAVAGLIA | ADDRESS REDACTED | | | BTC 0.0115574271844584<br>CEL 132.126389667702<br>ETH 0.27098408142338<br>LUNC 2.659991<br>USDC 532.893565244842 | | |
| 3.1.374804 | MASSIMILIANO GENDEL | ADDRESS REDACTED | | | BTC 0.0114416284635123<br>CEL 9.01968229014634 | | |
| 3.1.374805 | MASSIMILIANO GIACCARI | ADDRESS REDACTED | | | BTC 0.1021207917<br>CEL 0.254641534709306<br>ETH 1.51533522779495<br>LINK 8.0826759353139<br>LUNC 0.0436126977024742<br>MATIC 103.366138263008<br>USDT ERC20 0.547850493274329 | | |
| 3.1.374806 | MASSIMILIANO GIORGI | ADDRESS REDACTED | | | ADA 0.471912771095927<br>BNB 0.00112534245891134<br>BTC 0.141371717609681<br>ETH 0.00234476854094337<br>LUNC 0.000009995650046305<br>USDT ERC20 0.284902269217294 | | |
| 3.1.374807 | MASSIMILIANO GLIOSCA | ADDRESS REDACTED | | | CEL 0.111592804412849<br>ETH 0.000481891027359968 | | |
| 3.1.374808 | MASSIMILIANO GUELFI | ADDRESS REDACTED | | | BAT 0.19745966548528<br>BTC 0.000123742223605209<br>CEL 6.67412528032594<br>ETH 0.00669799368164344<br>MATIC 30.9992223813043<br>SNX 0.523732757428669<br>UNI 0.0257501107084258 | | |
| 3.1.374809 | MASSIMILIANO GUERRINI | ADDRESS REDACTED | | | BTC 0.000005351371194174<br>CEL 0.0299110638628065<br>LUNC 0.00337313166726807<br>USDC 1.00068595090201 | | |
| 3.1.374810 | MASSIMILIANO KOLA | ADDRESS REDACTED | | | BTC 0.00000398469659696499<br>CEL 0.228545416045672<br>MATIC 0.00164034412383156<br>SNX 0.0319227998052879<br>USDC 0.007 | | |
| 3.1.374811 | MASSIMILIANO LANZONI | ADDRESS REDACTED | | | BTC 0.00916735195573026 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374812 | MASSIMILIANO LANZONI | ADDRESS REDACTED | | | BTC 0.000009150084723733 | | |
| 3.1.374813 | MASSIMILIANO LATINI ULISSI | ADDRESS REDACTED | | | USDT ERC20 1.1468764500632 | | |
| 3.1.374814 | MASSIMILIANO LEONE | ADDRESS REDACTED | | | BNB 0.00049379044697207<br>BTC 0.000000973938451325999 | | |
| 3.1.374815 | MASSIMILIANO LIPPI | ADDRESS REDACTED | | | BTC 0.000049784726041015<br>ETH 0.000880678896093131<br>SNX 0.166820174525427<br>UNI 55.3927786652697<br>USDT ERC20 11.1486708289528<br>XRP 566.411774668832 | | |
| 3.1.374816 | MASSIMILIANO LODOVICHI | ADDRESS REDACTED | | | ADA 504.996825779345<br>BTC 0.000735147388374831<br>CEL 8.12700615142748 | | |
| 3.1.374817 | MASSIMILIANO LUCARELLI | ADDRESS REDACTED | | | BTC 0.00669499107594663<br>CEL 8.71914202782003<br>USDT ERC20 246.268511020889 | | |
| 3.1.374818 | MASSIMILIANO MAGGIONI | ADDRESS REDACTED | | | BTC 0.000407496469956194<br>CEL 1.71098186465075<br>USDT ERC20 0.922787067766564 | | |
| 3.1.374819 | MASSIMILIANO MARTELLO | ADDRESS REDACTED | | | BTC 0.000591474264312116<br>CEL 8.51080089371626<br>ETH 0.00243150262582017<br>USDC 4.48425464452907 | | |
| 3.1.374820 | MASSIMILIANO MARZULLO | ADDRESS REDACTED | | | BTC 0.0053686252469299<br>CEL 3.24950399079766<br>DASH 0.193308691684248<br>EOS 9.45473974195417<br>ETC 6.35806421981485<br>ETH 0.0613449371582664<br>LTC 0.509562594836059<br>OMG 6.07860581248542<br>SGB 4.95493707841339<br>USDC 0.000000220334882515<br>XLM 512.152498298003<br>XRP 32.0962960309605<br>ZEC 0.455467702552641 | | |
| 3.1.374821 | MASSIMILIANO MASIA | ADDRESS REDACTED | | | ADA 0.124070937160868<br>BTC 0.0568230398837527<br>USDC 221.672777756717 | | |
| 3.1.374822 | MASSIMILIANO MICHIELI | ADDRESS REDACTED | | | BTC 0.00001429<br>CEL 0.0665474543003343<br>ETH 0.00002575 | | |
| 3.1.374823 | MASSIMILIANO MIGNOLA | ADDRESS REDACTED | | | BTC 0.001219067011726<br>CEL 29.0277162863976 | | |
| 3.1.374824 | MASSIMILIANO MOLINARO | ADDRESS REDACTED | | | BTC 0.00186568216776609<br>CEL 1659.95793254359<br>ETH 0.000000004409946462<br>SNX 100<br>UST 4 | | |
| 3.1.374825 | MASSIMILIANO MONGIU PADOVAN | ADDRESS REDACTED | | | BTC 0.000000113757003264<br>DOT 0.0864704559512898<br>ETH 0.00111407026187415<br>USDT ERC20 0.0619412965968716 | | |
| 3.1.374826 | MASSIMILIANO MONNI | ADDRESS REDACTED | | | CEL 1.87558711699279<br>DOT 8.3534301546014<br>LINK 21.7512966819443<br>SGB 150.860396175667<br>UMA 1.23698410703956<br>USDT ERC20 14.409195<br>XLM 4659.89966646706<br>XRP 0.583210628851175 | | |
| 3.1.374827 | MASSIMILIANO MONTEBELLI | ADDRESS REDACTED | | | ADA 552.061840699178<br>BTC 0.00128789357920792<br>CEL 6.50189800844209 | | |
| 3.1.374828 | MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | | | BTC 0.0000776301984404 01<br>ETH 0.0012797208344529<br>LTC 0.00262648513241522 | | |
| 3.1.374829 | MASSIMILIANO MONTENEVOSO | ADDRESS REDACTED | | | BTC 0.103140605682269<br>CEL 1.13353443578532<br>ETH 24.6621616722359<br>LINK 0.0133336058930395<br>LTC 0.00277674136362045<br>MCDAI 0.00185577093823015<br>OMG 152.119033464344<br>SGB 779.118747706529<br>UNI 406.287764088407<br>XLM 0.889308854667838<br>XRP 1.92163362640824 | | |
| 3.1.374830 | MASSIMILIANO MOSER | ADDRESS REDACTED | | | DOT 0.00249489092918165 | | |
| 3.1.374831 | MASSIMILIANO NASPI | ADDRESS REDACTED | | | CEL 0.626284142547457 | | |
| 3.1.374832 | MASSIMILIANO NESI | ADDRESS REDACTED | | | BTC 0.0419188272284906<br>ETH 0.573411503894514<br>USDC 17411.9163402319 | | |
| 3.1.374833 | MASSIMILIANO ONOR | ADDRESS REDACTED | | | BTC 0.000009120392658558 | | |
| 3.1.374834 | MASSIMILIANO PAGAN | ADDRESS REDACTED | | | BTC 0.000007768089956788<br>CEL 0.701647648726074<br>LUNC 1.37317319588612<br>USDT ERC20 0.47190339890548 | | |
| 3.1.374835 | MASSIMILIANO PAGANI | ADDRESS REDACTED | | | BNB 0.0122516952303831<br>BTC 0.020885941286233<br>CEL 1.50754095432817<br>COMP 0.0550489478228891<br>ETH 0.00111722310219324<br>MCDAI 0.826859671067198<br>XLM 0.0533757775835618<br>ZEC 0.00739775460561355 | | |
| 3.1.374836 | MASSIMILIANO PALLAI | ADDRESS REDACTED | | | XLM 0.312842802613385 | | |
| 3.1.374837 | MASSIMILIANO PARADISO | ADDRESS REDACTED | | | BCH 0.0160088894418094<br>BTC 0.00273988<br>CEL 7.85605945993496<br>DASH 0.0245133681648 | | |
| 3.1.374838 | MASSIMILIANO PARRETTA | ADDRESS REDACTED | | | BNB 0.000596462689663996<br>BTC 0.0000145239363832339<br>CEL 0.00991674024175847<br>ETH 0.000031088410916323<br>USDC 0.000000459517357606 | | |
| 3.1.374839 | MASSIMILIANO PAVANELLO | ADDRESS REDACTED | | | BTC 0.000818772823292449<br>CEL 26.8752488916057<br>DOT 19.854602<br>MATIC 390.88 | | |
| 3.1.374840 | MASSIMILIANO PELUSO GAGLIONE | ADDRESS REDACTED | | | BTC 0.000000008159283931<br>CEL 0.553409951745226<br>ETH 0.00028132482448305<br>XLM 79.4482665793659<br>XRP 0.0380743915137294 | | |
| 3.1.374841 | MASSIMILIANO PETTENER | ADDRESS REDACTED | | | ADA 278.499980400982<br>BTC 0.000076400498414806<br>CEL 0.00566821112422925<br>USDT ERC20 1.24374215850266 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374842 | MASSIMILIANO PIAZZI | ADDRESS REDACTED | | | BTC 0.000000752556355602<br>USDT ERC20 0.636190976066078 | | |
| 3.1.374843 | MASSIMILIANO PIGNATTI | ADDRESS REDACTED | | | BTC 0.000001055588825971<br>USDC 0.000246623470493956 | | |
| 3.1.374844 | MASSIMILIANO RAGUSI | ADDRESS REDACTED | | | ADA 0.417561838518164<br>BNB 0.00164172717172698<br>BTC 0.000018893646664794<br>CEL 0.00279937609940182<br>ETH 0.000481964498128707<br>USDC 0.237838578683907 | | |
| 3.1.374845 | MASSIMILIANO RAINERI | ADDRESS REDACTED | | | BTC 0.000000592802479137999 | | |
| 3.1.374846 | MASSIMILIANO RAINERI | ADDRESS REDACTED | | | BTC 0.000085051090651406<br>CEL 0.263650192372069<br>ETC 0.00000000019456204 | | |
| 3.1.374847 | MASSIMILIANO RAPONI | ADDRESS REDACTED | | | BNB 0.00039211330608589<br>BTC 0.000000242778500791<br>CEL 0.0542644084722016<br>DOT 0.0002006889 | | |
| 3.1.374848 | MASSIMILIANO RATTI | ADDRESS REDACTED | | | BTC 0.000018493458750807<br>ETH 0.000248200915443279<br>LUNC 0.0215814393405445<br>USDT ERC20 1.48187970533553<br>XLM 0.00750612078539252 | | |
| 3.1.374849 | MASSIMILIANO REDAELLI | ADDRESS REDACTED | | | BTC 0.0228858034118788<br>ETH 0.239945841448958 | | |
| 3.1.374850 | MASSIMILIANO RIBARIC | ADDRESS REDACTED | | | ADA 998.866596165064<br>BTC 0.000783740986420882<br>CEL 0.105538031316171<br>USDT ERC20 0.359118532086213 | | |
| 3.1.374851 | MASSIMILIANO RICCI | ADDRESS REDACTED | | | BNB 0.00072624379096684<br>BTC 0.000007683689333688<br>ETH 0.00013478356905843<br>USDC 2.29190834926973<br>USDT ERC20 0.971240548678184 | | |
| 3.1.374852 | MASSIMILIANO ROSSI | ADDRESS REDACTED | | | ADA 2.04349344135352<br>AVAX 0.0251221642897293<br>CEL 0.00477309055401129<br>XRP 0.0384327434247951 | | |
| 3.1.374853 | MASSIMILIANO ROSSI | ADDRESS REDACTED | | | BTC 0.000913451607386104<br>CEL 2.47354513953357<br>DASH 10.0155993264223<br>USDC 0.178763253246005 | | |
| 3.1.374854 | MASSIMILIANO SANTELLA | ADDRESS REDACTED | | | BTC 0.514595919742111 | BTC 0.01672284 | |
| 3.1.374855 | MASSIMILIANO SEMPRESANO | ADDRESS REDACTED | | | BTC 0.000001108421949472<br>USDC 0.630165444351036 | | |
| 3.1.374856 | MASSIMILIANO SEVERINO | ADDRESS REDACTED | | | BTC 0.000800422623145021<br>CEL 0.676059978213088<br>DOT 0.045247423450519<br>USDT ERC20 7.26418695671803 | | |
| 3.1.374857 | MASSIMILIANO SPANIO | ADDRESS REDACTED | | | ADA 6.2432637572164<br>BTC 0.000955237935370513<br>CEL 1.08125583469303<br>DOT 0.00788298120489728<br>ETH 0.00223052462470754 | | |
| 3.1.374858 | MASSIMILIANO SPERONI | ADDRESS REDACTED | | | ADA 275.026655420371<br>BNB 0.00954012579683598<br>BTC 0.000000008938299848<br>CEL 434.586286596435 | | |
| 3.1.374859 | MASSIMILIANO SPICUZZA | ADDRESS REDACTED | | | ETH 0.000045708420619695 | | |
| 3.1.374860 | MASSIMILIANO SPINELLI | ADDRESS REDACTED | | | ADA 319.599943641126<br>BTC 0.0115091618657044<br>DOT 22.0716589736502 | | |
| 3.1.374861 | MASSIMILIANO SPOTO | ADDRESS REDACTED | | | BTC 0.000000127840899201<br>CEL 0.280110040691951<br>ETH 0.00000291633921966<br>XLM 0.003406 | | |
| 3.1.374862 | MASSIMILIANO TABACCO | ADDRESS REDACTED | | | BTC 0.00000807172238841899<br>CEL 1.60152177990334 | | |
| 3.1.374863 | MASSIMILIANO TODESCHINI | ADDRESS REDACTED | | | CEL 71.3760206852533 | | |
| 3.1.374864 | MASSIMILIANO TRAFELI | ADDRESS REDACTED | | | ADA 557.554745<br>CEL 9.68796858704845<br>DOT 11.49839 | | |
| 3.1.374865 | MASSIMILIANO TRINCA | ADDRESS REDACTED | | | BTC 0.000000040329395943 | | |
| 3.1.374866 | MASSIMILIANO TRUZZI | ADDRESS REDACTED | | | BTC 0.0264565807731716<br>CEL 5.26579940210339<br>LUNC 6.379216 | | |
| 3.1.374867 | MASSIMILIANO TURCO | ADDRESS REDACTED | | | BCH 0.000407608151977806<br>BTC 0.000000379362733659<br>DOT 0.0546834054651583 | | |
| 3.1.374868 | MASSIMILIANO VENTIMIGLIA | ADDRESS REDACTED | | | BTC 0.000000001999184895<br>CEL 0.763044099845723 | | |
| 3.1.374869 | MASSIMILIANO VICENZONI | ADDRESS REDACTED | | | BNT 1622.79301331417<br>BTC 1.09473288814775<br>CEL 1.32576028390031<br>EOS 521.027254437952<br>ETC 206.870110333236<br>ETH 19.7060965122882<br>LINK 732.830550725357<br>SNX 191.531494187239<br>USDC 220.505827709856<br>XLM 2551.15878049659 | | |
| 3.1.374870 | MASSIMILIANO VITIELLO | ADDRESS REDACTED | | | BTC 0.000002596418982758<br>USDC 1.04452380915486 | | |
| 3.1.374871 | MASSIMILIANO ZAGAGLIA | ADDRESS REDACTED | | | BTC 0.00272857178136309<br>CEL 1.69044886043953<br>DASH 0.00131860550325584<br>LTC 0.132075342575667<br>USDC 0.000000283670899125 | | |
| 3.1.374872 | MASSIMILIANO ZOTTARELLI | ADDRESS REDACTED | | | BTC 0.000000003648450502<br>CEL 6.50643100427378 | | |
| 3.1.374873 | MASSIMILIANO ZUBBOLI | ADDRESS REDACTED | | | ADA 747.572430656957<br>BTC 0.000261054662427449<br>ETH 1.22176175127503 | | |
| 3.1.374874 | MASSIMILIANO ZULLI | ADDRESS REDACTED | | | BTC 0.00297450026291897<br>CEL 1.05858234961233<br>XLM 0.000000057267501018 | | |
| 3.1.374875 | MASSIMO ALBERTI | ADDRESS REDACTED | | | BTC 0.000009748524295276<br>CEL 0.0756117118779551<br>ETH 0.000005044850021066<br>LUNC 0.0357113609999849<br>USDC 0.00528147990814959 | | |
| 3.1.374876 | MASSIMO AMATO | ADDRESS REDACTED | | | ADA 0.193677065994134<br>BNB 0.00072890720720443<br>BTC 0.101386644746073<br>DOT 0.0877327508860721<br>ETH 5.04023219614265 | | |
| 3.1.374877 | MASSIMO ANDOLFATO | ADDRESS REDACTED | | | BTC 0.00125716162657434<br>CEL 21.4248330270795<br>USDC 927.022438092831 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374878 | MASSIMO ANGELORO | ADDRESS REDACTED | | | BTC 0.000164799383230718<br>CEL 0.0297847243409603<br>SGB 34.4063492 | | |
| 3.1.374879 | MASSIMO BARONI | ADDRESS REDACTED | | | BTC 0.0022181675046518<br>CEL 195.871772065616 | | |
| 3.1.374880 | MASSIMO BASTIANI | ADDRESS REDACTED | | | BTC 0.000001410784645745<br>SOL 0.00490052655531051 | | |
| 3.1.374881 | MASSIMO BECCATO | ADDRESS REDACTED | | | CEL 1.29934493302628<br>XLM 0.000000061428912693 | | |
| 3.1.374882 | MASSIMO BEDETTI | ADDRESS REDACTED | | | BTC 0.000001830093900592<br>CEL 0.00491131025827269<br>PAXG 0.000244131909412558 | | |
| 3.1.374883 | MASSIMO BELLUSSI | ADDRESS REDACTED | | | CEL 1.08434689510839 | | |
| 3.1.374884 | MASSIMO BERNETTI | ADDRESS REDACTED | | | BTC 0.000599818975293359 | | |
| 3.1.374885 | MASSIMO BIANCONI | ADDRESS REDACTED | | | CEL 0.00406522070938294<br>MATIC 0.168515874993163<br>SGB 0.0371516245378055 | | |
| 3.1.374886 | MASSIMO BIDIN | ADDRESS REDACTED | | | BTC 0.000028626048693146<br>CEL 2.49465021589466<br>DOT 0.013532631123758<br>ETH 0.000127773103914654<br>USDT ERC20 0.000000583333333333 | | |
| 3.1.374887 | MASSIMO BIOLCATI | ADDRESS REDACTED | | | BTC 0.000022045010807202<br>CEL 0.0277929162699336 | | |
| 3.1.374888 | MASSIMO BOGGIO | ADDRESS REDACTED | | | BNB 0.00300624956778307<br>BTC 0.000051492346851347<br>USDT ERC20 0.595859169483966 | | |
| 3.1.374889 | MASSIMO BONETTI | ADDRESS REDACTED | | | CEL 2.30474610254156<br>ETH 0.0611945927647667 | | |
| 3.1.374890 | MASSIMO BORRELLI | ADDRESS REDACTED | | | CEL 73.7697852880567<br>USDT ERC20 280 | | |
| 3.1.374891 | MASSIMO BRUCCULERI | ADDRESS REDACTED | | | BTC 0.00109111012388406<br>CEL 0.0625915597193011 | | |
| 3.1.374892 | MASSIMO BUSO | ADDRESS REDACTED | | | CEL 1.13235549842616<br>USDC 1.28496400433342 | | |
| 3.1.374893 | MASSIMO BUTI | ADDRESS REDACTED | | | BTC 0.00111142874663763<br>CEL 25.9382885028059 | | |
| 3.1.374894 | MASSIMO CAGGIULA | ADDRESS REDACTED | | | BTC 0.0113480897704349<br>CEL 220.814142914254<br>USDC 2068.815222 | | |
| 3.1.374895 | MASSIMO CAIAZZO | ADDRESS REDACTED | | | BTC 0.000000005499248052<br>CEL 0.672516985947455 | | |
| 3.1.374896 | MASSIMO CALABRIGO | ADDRESS REDACTED | | | BTC 0.00000067348117625<br>CEL 101.60447521252<br>ETH 1.33859944 | | |
| 3.1.374897 | MASSIMO CALDERARO | ADDRESS REDACTED | | | BTC 0.00226570037062742<br>USDC 523.807690208702 | | |
| 3.1.374898 | MASSIMO CAMARDA | ADDRESS REDACTED | | | BTC 0.00235407834341622<br>CEL 1.81500962018935<br>USDC 613.528109261469 | | |
| 3.1.374899 | MASSIMO CAMETTI | ADDRESS REDACTED | | | BTC 0.286634157766876 | | |
| 3.1.374900 | MASSIMO CAMPARI | ADDRESS REDACTED | | | ADA 5.44374925274658<br>BCH 0.00692741524649113<br>BTC 0.000356034962424222<br>CEL 0.0609552192164056<br>DASH 0.0165079119832099<br>ETH 0.00544468862654147<br>LTC 0.0353095465035648<br>USDC 107.891014793756<br>XLM 24.4942301931739 | | |
| 3.1.374901 | MASSIMO CANUTO | ADDRESS REDACTED | | | CEL 0.00307957201855114<br>LINK 0.000904252917729353 | | |
| 3.1.374902 | MASSIMO CAPASSO | ADDRESS REDACTED | | | BTC 0.000000289538817761<br>DASH 0.000283060608691619<br>EOS 0.018609646396629<br>ETH 0.000260572793559723<br>LTC 0.000841920995173224<br>USDC 0.82097307003788<br>XRP 0.412018319326607 | | |
| 3.1.374903 | MASSIMO CAPIZZI | ADDRESS REDACTED | | | CEL 0.186195996745047<br>USDC 0.510420492833899 | | |
| 3.1.374904 | MASSIMO CARLI | ADDRESS REDACTED | | | BTC 0.0199591706182715<br>USDT ERC20 1026.77358490164 | | |
| 3.1.374905 | MASSIMO CARRARETTO | ADDRESS REDACTED | | | BTC 0.000370425111974163<br>ETH 0.000084285822129424<br>UNI 1.72754562084616<br>USDT ERC20 46.0775364251455 | | |
| 3.1.374906 | MASSIMO CAVAGNARO | ADDRESS REDACTED | | | BCH 0.00465183<br>BTC 0.000898872505153917<br>CEL 4.36445991839149<br>ETH 0.00700448904547275 | | |
| 3.1.374907 | MASSIMO CECCO | ADDRESS REDACTED | | | ETH 0.0195883365587521 | | |
| 3.1.374908 | MASSIMO CENTORBI | ADDRESS REDACTED | | | BTC 0.0106229695301558<br>CEL 0.0143817377381435 | | |
| 3.1.374909 | MASSIMO CEREDA | ADDRESS REDACTED | | | BTC 0.000000264596562702<br>USDC 0.408783104906154 | | |
| 3.1.374910 | MASSIMO CERIANI | ADDRESS REDACTED | | | BTC 0.0279370841663023<br>ETH 0.220742898037065 | | |
| 3.1.374911 | MASSIMO CERULLO | ADDRESS REDACTED | | | ADA 186.257728132424<br>BNB 1.11698958933351<br>BTC 0.00316768423430061<br>CEL 5.18626604798743<br>USDC 0.643973046916137<br>USDT ERC20 0.479322332115998 | | |
| 3.1.374912 | MASSIMO CESCATTI | ADDRESS REDACTED | | | BTC 0.000000009510508994<br>CEL 183.694851473297 | | |
| 3.1.374913 | MASSIMO CHEROTTI | ADDRESS REDACTED | | | BTC 0.016492851678838 | | |
| 3.1.374914 | MASSIMO CHIAROT | ADDRESS REDACTED | | | BTC 0.000826763000965567<br>USDT ERC20 436.363791019416 | | |
| 3.1.374915 | MASSIMO CHIERCHIA | ADDRESS REDACTED | | | BTC 0.00000002054766741<br>CEL 7.55381777043579<br>ETH 0.10371102 | | |
| 3.1.374916 | MASSIMO CHIGHINE | ADDRESS REDACTED | | | BTC 0.000000003702721537<br>CEL 23.4873780647568<br>LUNC 152.537120284073 | | |
| 3.1.374917 | MASSIMO CIANNAVEI | ADDRESS REDACTED | | | BTC 0.151997292811858<br>CEL 201.52922003967<br>ETH 3.66359442710729<br>MATIC 18326.7427478246<br>XLM 109.9040834 | | |
| 3.1.374918 | MASSIMO CIARAVELLA | ADDRESS REDACTED | | | BTC 0.000912639646972765<br>CEL 6.01464829178031<br>SGB 207.9862185089<br>XRP 1400.42622241807 | | |
| 3.1.374919 | MASSIMO CICERO | ADDRESS REDACTED | | | CEL 4.54894977896866<br>XRP 517.191801423288 | | |
| 3.1.374920 | MASSIMO CIGNITTI | ADDRESS REDACTED | | | BTC 0.000822844684463036<br>CEL 15.7975436770022<br>USDC 425 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374921 | MASSIMO COLONIA | ADDRESS REDACTED | | | ADA 0.111191514565752<br>BTC 0.000035192262634269<br>CEL 1.82097316232034<br>ETH 0.00069993626292333 | | |
| 3.1.374922 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000013515741099<br>BUSD 0.0226593409980349<br>PAXG 0.000154442839026929<br>USDC 0.239232621868545 | | |
| 3.1.374923 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000012561918823<br>PAXG 0.00374867305369726<br>USDC 0.702651882453229 | | |
| 3.1.374924 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000006639629037<br>PAXG 0.000162451497133552<br>USDC 0.337065242345992 | | |
| 3.1.374925 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000015415407567<br>BUSD 2.90061152535107<br>USDC 0.590672848629142 | | |
| 3.1.374926 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000013714614393243<br>LTC 0.0011963086298453 | | |
| 3.1.374927 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000007196969907<br>USDC 0.992484192698989 | | |
| 3.1.374928 | MASSIMO CONTI | ADDRESS REDACTED | | | BTC 0.000000011717896988<br>PAXG 0.000163131749608439<br>USDC 0.239378144501156 | | |
| 3.1.374929 | MASSIMO CORVAGLIA | ADDRESS REDACTED | | | BTC 0.00166605577954749<br>CEL 1.61586004758439<br>XLM 2706.21387706418 | | |
| 3.1.374930 | MASSIMO CROCE | ADDRESS REDACTED | | | BTC 0.0145511235408614<br>USDC 10.2135532837899 | | |
| 3.1.374931 | MASSIMO CUBESI | ADDRESS REDACTED | | | BTC 0.000013873487807144<br>CEL 27.5545465349145<br>EOS 0.00555777896023456<br>SGB 19.9565959320959<br>XLM 0.546259061815631<br>XRP 130.792072530128 | | |
| 3.1.374932 | MASSIMO CURATOLO | ADDRESS REDACTED | | | BNB 0.0034120169094442<br>BTC 0.000022703113651838<br>USDC 0.750306368618473 | | |
| 3.1.374933 | MASSIMO D’ERRICO | ADDRESS REDACTED | | | BTC 0.000138501494711946<br>CEL 5.61120706575827<br>ETH 3.22625863089104 | | |
| 3.1.374934 | MASSIMO D'AMICODATRI | ADDRESS REDACTED | | | CEL 18.0226818602773<br>USDC 542.375884257843 | | |
| 3.1.374935 | MASSIMO DE GIORGI | ADDRESS REDACTED | | | BTC 0.00000213016488198<br>USDT ERC20 0.86956816107609 | | |
| 3.1.374936 | MASSIMO DE LUCA | ADDRESS REDACTED | | | CEL 0.737336665917155<br>USDT ERC20 0.000000056670480908 | | |
| 3.1.374937 | MASSIMO DE MICHELE | ADDRESS REDACTED | | | AAVE 3.47545238003847<br>BNB 4.67880599637184<br>BTC 0.654072539090475<br>CEL 5766.17441602668<br>COMP 2.25003026685624<br>ETH 6.94431981389111<br>LINK 96.5118106290724<br>LTC 7.5639204668388<br>MATIC 630.694391216376<br>PAXG 0.00132113304871514<br>SNX 101.838313993899<br>UNI 72.0775586864948 | | |
| 3.1.374938 | MASSIMO DE MICHELE | ADDRESS REDACTED | | | AAVE 11.3991238361844<br>ADA 2644.72695816453<br>BNB 6.58565942641411<br>BTC 0.309066514468246<br>CEL 123.882402163719<br>COMP 0.854848807328657<br>CRV 622.040632638039<br>DOT 223.474463483004<br>ETH 7.43134422840528<br>PAX 0.526977582947654<br>PAXG 0.00160749706324955<br>SOL 9.32866276556246<br>USDC 430.44049428397<br>XRP 8999.86892687741 | | |
| 3.1.374939 | MASSIMO DEKOVIC | ADDRESS REDACTED | | | BTC 0.0126970995557293<br>ETH 0.167667647228667 | | |
| 3.1.374940 | MASSIMO DELLANNA | ADDRESS REDACTED | | | BTC 0.000009150069176901 | | |
| 3.1.374941 | MASSIMO DESSI | ADDRESS REDACTED | | | ADA 0.257897198928263<br>BTC 0.000000158150055474 | | |
| 3.1.374942 | MASSIMO DRAGANO | ADDRESS REDACTED | | | BTC 0.0662563208621625<br>ETH 9.41299290223351<br>USDC 27.2960430747777<br>XLM 0.642083087867494 | | |
| 3.1.374943 | MASSIMO EORDEA | ADDRESS REDACTED | | | ADA 0.113119537876191<br>BTC 0.0000000174481973169999 | | |
| 3.1.374944 | MASSIMO ESPOSITO | ADDRESS REDACTED | | | CEL 1.0891310921673 | | |
| 3.1.374945 | MASSIMO FAGHERAZZI | ADDRESS REDACTED | | | BNB 3.05064794822615<br>BTC 0.00365102490880626<br>ETH 2.82216075291647<br>LTC 10.3810457650232<br>USDC 21.2328053768755 | | |
| 3.1.374946 | MASSIMO FANTI | ADDRESS REDACTED | | | BTC 0.265901128922669<br>CEL 17.5594028774235 | | |
| 3.1.374947 | MASSIMO FELICE DE ROSA | ADDRESS REDACTED | | | BNB 3.26933865106581<br>BTC 0.00021822324974157 | | |
| 3.1.374948 | MASSIMO FILANNINO | ADDRESS REDACTED | | | BTC 0.000000001998129526<br>CEL 2.10586717544923 | | |
| 3.1.374949 | MASSIMO FILIPPINI | ADDRESS REDACTED | | | BTC 0.00101029358043547 | | |
| 3.1.374950 | MASSIMO FISCON | ADDRESS REDACTED | | | AAVE 1.00948021278523<br>BTC 1.43649553534251<br>CEL 25.3764055718637<br>DOT 102.205629945892<br>ETH 26.8187414839745<br>KNC 269.273045360599<br>LINK 9.88196162412102<br>MANA 375.676443595038<br>MATIC 1466.48441754152<br>SNX 11.0631771409493<br>UNI 19.7241560470092<br>ZRX 74.370556923115 | | |
| 3.1.374951 | MASSIMO FRANCESCHET | ADDRESS REDACTED | | | BTC 0.000008152242555136<br>USDC 51.414101072672 | | |
| 3.1.374952 | MASSIMO FRANCESCHINI | ADDRESS REDACTED | | | AAVE 0.130206204023079<br>CEL 0.703020817458053<br>COMP 0.0648306504062401 | | |
| 3.1.374953 | MASSIMO FRANCO | ADDRESS REDACTED | | | BTC 0.0000007155811842069999<br>USDT ERC20 0.589143570230107 | | |
| 3.1.374954 | MASSIMO FRANCO | ADDRESS REDACTED | | | BTC 0.000000800100474986<br>USDT ERC20 0.587095863406415 | | |
| 3.1.374955 | MASSIMO FRASCELLA PEVERELLI | ADDRESS REDACTED | | | ADA 0.0787016802632631<br>BTC 0.000000017928073383 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374956 | MASSIMO FREGNANI | ADDRESS REDACTED | | | BTC 0.013908070764739<br>CEL 5.17194144873856<br>EOS 23.8393974647099<br>ETH 0.534415275735229<br>LINK 3.08780985834128<br>MANA 51.3655212314615<br>MATIC 229.403860288496<br>OMG 9.21708116322144<br>UNI 3.50381633438379<br>XLM 246.256098678621<br>XRP 347.430350924114 | | |
| 3.1.374957 | MASSIMO GAD | ADDRESS REDACTED | | | ETH 0.000001369391292254 | | |
| 3.1.374958 | MASSIMO GALLOTTI | ADDRESS REDACTED | | | BTC 0.00157646891586917<br>USDT ERC20 1.39334997475363 | | |
| 3.1.374959 | MASSIMO GALLOTTI | ADDRESS REDACTED | | | BTC 0.00498031045519476<br>USDC 0.00103510709075285<br>USDT ERC20 0.204879431159325 | | |
| 3.1.374960 | MASSIMO GALLOTTI | ADDRESS REDACTED | | | BTC 0.00151652504209<br>USDT ERC20 402.485005008607 | | |
| 3.1.374961 | MASSIMO GARIBOLDI | ADDRESS REDACTED | | | ADA 0.00288205321205291<br>AVAX 0.366530845822044<br>BNB 0.000005330221676129<br>BTC 0.000000060212076706<br>CEL 4.88030931593722<br>DOT 0.0760352527860556<br>ETH 0.0062528579698031<br>LINK 0.033083919690045<br>MATIC 5.9190597289894 | | |
| 3.1.374962 | MASSIMO GAROFANO | ADDRESS REDACTED | | | BTC 0.000259959463782443<br>CEL 0.006703024463681<br>ETH 0.0175042720076302<br>MCDAI 53.1575648006666<br>XLM 15.8929892216786 | | |
| 3.1.374963 | MASSIMO GAZZALE | ADDRESS REDACTED | | | BAT 0.00000441<br>BTC 0.482580475389771<br>CEL 235.403187197029<br>EOS 0.00616856111739223<br>ETH 6.96781924094574<br>SGB 104.374441825218<br>SNX 0.0316634953089121 | | |
| 3.1.374964 | MASSIMO GENTILE | ADDRESS REDACTED | | | BCH 0.00251201<br>BNB 0.00295702326859427<br>BTC 0.00239545935674539<br>CEL 87.4541395344675<br>ETH 0.0057117383126799<br>LTC 0.03277149<br>SGB 1.95748714369473<br>USDC 0.0454680304431036<br>USDT ERC20 0.0208908687745999<br>XRP 12.679896 | | |
| 3.1.374965 | MASSIMO GIORDANO | ADDRESS REDACTED | | | BTC 0.000000020523345305 | | |
| 3.1.374966 | MASSIMO GIORGIANNI | ADDRESS REDACTED | | | AAVE 0.0412021873285108<br>BTC 0.000000000951728294<br>BUSD 271608.548083975<br>CEL 2526.3342353454<br>DOT 0.00118340566473135<br>ETH 0.009206278113262<br>LINK 1.06367829359195<br>LUNC 0.444562460894749<br>MATIC 125.706139747133<br>SNX 0.00297646406512732<br>UNI 0.262828007352877<br>USDC 834937.504896897<br>USDT ERC20 136.603694410677<br>XRP 0.000000936733058607 | | |
| 3.1.374967 | MASSIMO GRIMALDI | ADDRESS REDACTED | | | BTC 0.0469901242037906<br>ETH 1.85288209364035 | | |
| 3.1.374968 | MASSIMO GUZZO | ADDRESS REDACTED | | | BTC 0.0174037937890175<br>CEL 0.185758664344067<br>DOT 9.99932570754865<br>ETH 0.612761014152693<br>LTC 1.90372838520831<br>MATIC 525.741947600333<br>MCDAI 31.8990428205041<br>SNX 21.7339588084319<br>XRP 654.058612941107 | | |
| 3.1.374969 | MASSIMO IANNICIELLO | ADDRESS REDACTED | | | BTC 0.000261335484554103<br>CEL 0.598478691534063<br>USDT ERC20 112.959640694797 | | |
| 3.1.374970 | MASSIMO LA MORGIA | ADDRESS REDACTED | | | BTC 0.00350541657604775<br>BUSD 223.348064965247<br>CEL 0.323454794930819<br>SGB 22.890019235293<br>USDC 0.000000255098665496 | | |
| 3.1.374971 | MASSIMO LA ROSA | ADDRESS REDACTED | | | BTC 0.0162922521111257<br>LTC 0.000584796292247427 | | |
| 3.1.374972 | MASSIMO LICATA | ADDRESS REDACTED | | | BCH 0.0015935409394229<br>CEL 2.65897238021205<br>LTC 0.018228466149379<br>SGB 4.63220438573931<br>XRP 30.00575 | | |
| 3.1.374973 | MASSIMO LIMPIDO | ADDRESS REDACTED | | | CEL 22.0403526486393<br>USDC 349.896396502227 | | |
| 3.1.374974 | MASSIMO LOFFREDA | ADDRESS REDACTED | | | BTC 0.00002766700116771<br>CEL 23.6581642464408<br>ETH 0.000050514300052784<br>SGB 0.242364510742313<br>USDC 0.0115490627406152<br>XRP 1.56994992289086 | | |
| 3.1.374975 | MASSIMO LOMUSCIO | ADDRESS REDACTED | | | BTC 0.00377280298645917<br>CEL 0.365105388151655<br>ETH 0.000469611724306341<br>LUNC 0.0385595443918081<br>SNX 0.0590199472430059<br>USDC 443.404545368466 | | |
| 3.1.374976 | MASSIMO MAGNO | ADDRESS REDACTED | | | BTC 0.000001176013518617<br>MATIC 0.00788247192791062 | | |
| 3.1.374977 | MASSIMO MANFREDI | ADDRESS REDACTED | | | BTC 0.000003258150008358<br>USDC 4.26536493993066 | | |
| 3.1.374978 | MASSIMO MANGOLINI | ADDRESS REDACTED | | | BTC 0.00711899719364475<br>ETH 4.0986326349721<br>SGB 623.202193272272 | | |
| 3.1.374979 | MASSIMO MANZINI | ADDRESS REDACTED | | | ADA 0.105523989875742<br>BNB 0.000010927888283936<br>BTC 0.000002395869832689<br>CEL 0.0705034030292903<br>USDT ERC20 0.00199193457883695<br>XRP 0.0695762959578159 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.374980 | MASSIMO MARELLA | ADDRESS REDACTED | | | BTC 0.000060521560532515<br>CEL 34.5764018242388<br>DOT 0.000000000058693214<br>LTC 0.00153472570239962<br>SNX 19.2883990770577<br>USDT ERC20 0.000000229810610895<br>XLM 52.4701738318447 | | |
| 3.1.374981 | MASSIMO MARINELLI | ADDRESS REDACTED | | | BTC 0.00124939963270654<br>CEL 15.16704341754<br>ETH 0.0445295132155715<br>MATIC 2035.94114597651<br>SNX 737.523416398761 | | |
| 3.1.374982 | MASSIMO MARINO | ADDRESS REDACTED | | | BTC 0.00000035178086499<br>USDT ERC20 0.289418954367288 | | |
| 3.1.374983 | MASSIMO MASSA | ADDRESS REDACTED | | | BTC 0.000000962836786583<br>CEL 0.787585405007819 | | |
| 3.1.374984 | MASSIMO MAZZA | ADDRESS REDACTED | | | BNB 19.3926976610338<br>BTC 0.025966608066976<br>ETH 24.9483627065461 | | |
| 3.1.374985 | MASSIMO MAZZOTTA | ADDRESS REDACTED | | | BTC 0.000247463603285004<br>LUNC 0.200312410176357 | | |
| 3.1.374986 | MASSIMO MENEGHINI | ADDRESS REDACTED | | | BTC 0.000000645269871853<br>CEL 1.06162867287551<br>USDC 0.367957312459474 | | |
| 3.1.374987 | MASSIMO MIGLIORI | ADDRESS REDACTED | | | BNB 0.000935771783364312<br>BTC 0.000008041130597658 | | |
| 3.1.374988 | MASSIMO MIRABILE | ADDRESS REDACTED | | | BTC 0.01935403<br>CEL 33.49284189606<br>DOGE 0.0111703019678396<br>DOT 10.966<br>ETH 0.25253801794778<br>LTC 1.01384870881701<br>MATIC 47.1387882298726<br>OMG 1.33119113645621 | | |
| 3.1.374989 | MASSIMO MONKS | ADDRESS REDACTED | | | BTC 0.000440526865557708<br>CEL 50.0129791354737<br>ETH 0.0231136295517949 | | |
| 3.1.374990 | MASSIMO MONTECCHI | ADDRESS REDACTED | | | CEL 3545.73810403538 | | |
| 3.1.374991 | MASSIMO MONTICONE | ADDRESS REDACTED | | | BTC 0.0329340900349818 | | |
| 3.1.374992 | MASSIMO MORELLO | ADDRESS REDACTED | | | BTC 0.0198037862137411<br>ETH 0.0237784068425065<br>USDC 1.20186015277199 | | |
| 3.1.374993 | MASSIMO NAZZARI | ADDRESS REDACTED | | | BTC 0.000000003140561325<br>CEL 113.764975937259 | | |
| 3.1.374994 | MASSIMO NURRA | ADDRESS REDACTED | | | CEL 1.08996123399339 | | |
| 3.1.374995 | MASSIMO OPPO | ADDRESS REDACTED | | | BTC 0.000747954344866789<br>CEL 4.94577100738969<br>ETC 1.88657145<br>LINK 3.84626267<br>XRP 465.564629 | | |
| 3.1.374996 | MASSIMO ORLANDINI | ADDRESS REDACTED | | | CEL 5.53909234156854<br>USDC 164.42 | | |
| 3.1.374997 | MASSIMO ORTENSI | ADDRESS REDACTED | | | BTC 0.0187459796420047 | | |
| 3.1.374998 | MASSIMO PAIATTO | ADDRESS REDACTED | | | BNB 0.000000920919439257<br>BTC 0.0697104523592403<br>CEL 17.7470363524366<br>ETH 1.44129766436347 | | |
| 3.1.374999 | MASSIMO PALAJA | ADDRESS REDACTED | | | BTC 0.000150755732045081 | | |
| 3.1.375000 | MASSIMO PALESTINA | ADDRESS REDACTED | | | ADA 1610.30908876078<br>BTC 0.00110206971629024<br>EOS 33.0354798393652<br>USDT ERC20 0.0227390057172527<br>XRP 5328.94473131292 | | |
| 3.1.375001 | MASSIMO PANNOLI | ADDRESS REDACTED | | | BTC 0.0135495208986695 | | |
| 3.1.375002 | MASSIMO PAOLINI | ADDRESS REDACTED | | | AAVE 0.000137473127516393<br>ADA 403.417846681489<br>BTC 0.000016144602697101<br>CEL 5.1954520725281<br>DOT 0.000000000005740083<br>ETH 0.000402805342684426<br>UNI 0.00156639298290924<br>USDC 0.000000207321793365 | | |
| 3.1.375003 | MASSIMO PASQUAL | ADDRESS REDACTED | | | BTC 0.00094211405163113<br>BUSD 10.2078235401035 | | |
| 3.1.375004 | MASSIMO PATTI | ADDRESS REDACTED | | | BTC 1.00129396300965<br>CEL 2636.22781069145<br>COMP 21.02083 | | |
| 3.1.375005 | MASSIMO PAVAN | ADDRESS REDACTED | | | BTC 0.000033140794971799 | | |
| 3.1.375006 | MASSIMO PEGORARO | ADDRESS REDACTED | | | BTC 0.0147401826478226<br>USDC 840.130577057755<br>XLM 41.3549613620622 | | |
| 3.1.375007 | MASSIMO PELIZZARO | ADDRESS REDACTED | | | BTC 0.000247641188596413<br>CEL 0.866750981762375<br>DOT 2.1467266486<br>XLM 44.98 | | |
| 3.1.375008 | MASSIMO PENNESI | ADDRESS REDACTED | | | ADA 962.619974992599<br>BTC 1.33837342791534<br>CEL 63.8852446244689<br>ETH 0.40153381<br>MATIC 507.52164363 | | |
| 3.1.375009 | MASSIMO PERINATO | ADDRESS REDACTED | | | BTC 0.101288029555887<br>CEL 1.11725558849774<br>ETH 0.00144218971532533<br>USDT ERC20 0.0117948215770377 | | |
| 3.1.375010 | MASSIMO PERTICONE | ADDRESS REDACTED | | | BTC 0.00000161046915394<br>XRP 0.282190059585501 | | |
| 3.1.375011 | MASSIMO PETRINO | ADDRESS REDACTED | | | BTC 0.000537782868035437<br>CEL 1.18194234858965<br>USDC 43.1069094401417 | | |
| 3.1.375012 | MASSIMO PIGLIACAMPO | ADDRESS REDACTED | | | BTC 0.00001051488795288 | | |
| 3.1.375013 | MASSIMO PIOVANELLI | ADDRESS REDACTED | | | BCH 0.00869145555523833<br>BTC 0.000942191647274452<br>CEL 1.41502602711986<br>DASH 0.101347709406852<br>LTC 0.168132401787885<br>USDC 315.235811067372<br>XRP 659.349615227858 | | |
| 3.1.375014 | MASSIMO PIROZZI | ADDRESS REDACTED | | | BTC 0.000775568532216081<br>USDT ERC20 1.94885049395064 | | |
| 3.1.375015 | MASSIMO PISTORE | ADDRESS REDACTED | | | BTC 0.0102094209509985<br>CEL 0.0981246314292316 | | |
| 3.1.375016 | MASSIMO PIZZI | ADDRESS REDACTED | | | BNB 0.00137915082675624<br>BTC 0.000001568076358757 | | |
| 3.1.375017 | MASSIMO POLITO | ADDRESS REDACTED | | | BTC 0.000049985339626193<br>CEL 0.0743356420938299<br>ETH 0.00247834921524146<br>USDC 5.33403346151134 | | |
| 3.1.375018 | MASSIMO PRESTI | ADDRESS REDACTED | | | BNB 1.16143848762453<br>BTC 0.000004689070686308<br>USDC 0.261725110223624 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375019 | MASSIMO PROTTI | ADDRESS REDACTED | | | BTC 3.01615617702553<br>CEL 1.12284248473499<br>ETH 0.000018104941532827 | | |
| 3.1.375020 | MASSIMO QUATTROPANI | ADDRESS REDACTED | | | BTC 0.000116534893502601<br>UNI 0.143830370021692 | | |
| 3.1.375021 | MASSIMO RANELLI | ADDRESS REDACTED | | | CEL 0.652618221428701<br>ETH 0.287107879723208 | | |
| 3.1.375022 | MASSIMO RAPARI | ADDRESS REDACTED | | | CEL 0.0744152497324704<br>USDT ERC20 0.000000429028555175 | | |
| 3.1.375023 | MASSIMO RASO | ADDRESS REDACTED | | | BTC 0.000677824253807699<br>CEL 0.000140356655166869<br>ETH 0.000547687010432906 | | |
| 3.1.375024 | MASSIMO RIGHI | ADDRESS REDACTED | | | CEL 330.338847450216<br>ETH 1.03402990627412 | | |
| 3.1.375025 | MASSIMO ROSANO | ADDRESS REDACTED | | | ADA 1.15295188777417<br>BTC 0.00003645597532166 | | |
| 3.1.375026 | MASSIMO ROSASCO | ADDRESS REDACTED | | | BNB 0.00148308434694864<br>BTC 0.000008919983846517<br>BUSD 0.00228576618916769<br>CEL 2.38130945352435 | | |
| 3.1.375027 | MASSIMO ROSSI | ADDRESS REDACTED | | | BTC 0.000852805619630643<br>MATIC 26.1916230546034 | | |
| 3.1.375028 | MASSIMO ROSSI | ADDRESS REDACTED | | | CEL 0.162796762952111<br>USDC 4.59293656224625 | | |
| 3.1.375029 | MASSIMO ROVERA | ADDRESS REDACTED | | | BTC 0.255607935624381 | | |
| 3.1.375030 | MASSIMO SALVATO | ADDRESS REDACTED | | | BCH 0.000545569821594065<br>BTC 0.00243274531380674<br>CEL 1.1206261885594<br>ETH 0.00188195897315357 | | |
| 3.1.375031 | MASSIMO SARTOR | ADDRESS REDACTED | | | BTC 0.000000383566297039999<br>CEL 0.000002963876046726<br>LUNC 0.000048845309583349 | | |
| 3.1.375032 | MASSIMO SARZI | ADDRESS REDACTED | | | BTC 0.000000005849170381<br>CEL 0.0315550932352755 | | |
| 3.1.375033 | MASSIMO SAVONA | ADDRESS REDACTED | | | ADA 50.3708577122949<br>BTC 0.0144299027680061<br>CEL 1966.28185469119<br>DOT 5.91482909845426<br>ETH 0.550278804669557 | | |
| 3.1.375034 | MASSIMO SCACCHI | ADDRESS REDACTED | | | BTC 0.0552259564806494<br>CEL 183.115719767608<br>ETH 0.536662838566569 | | |
| 3.1.375035 | MASSIMO SCANDOLA | ADDRESS REDACTED | | | BTC 0.0114455072826974 | | |
| 3.1.375036 | MASSIMO SCARDIGLI | ADDRESS REDACTED | | | BTC 0.000000005695398757<br>CEL 0.721288236014801 | | |
| 3.1.375037 | MASSIMO SCARPELLI | ADDRESS REDACTED | | | ADA 205.917943954595<br>BTC 0.239056342312713<br>CEL 177.890941387982<br>ETH 1.23983016130105<br>LTC 5.96006448116352<br>XRP 321 | | |
| 3.1.375038 | MASSIMO SCOGNAMIGLIO | ADDRESS REDACTED | | | BTC 0.000000910094965569<br>CEL 7.97479663634048<br>USDC 0.000000405416527803 | | |
| 3.1.375039 | MASSIMO SERANI | ADDRESS REDACTED | | | BTC 0.158361435679518 | | |
| 3.1.375040 | MASSIMO SIGNORELLO | ADDRESS REDACTED | | | BTC 0.000000003815564882<br>CEL 25.9068159509504<br>USDT ERC20 0.000000625315407774 | | |
| 3.1.375041 | MASSIMO SILEO | ADDRESS REDACTED | | | CEL 15.3042380011012 | | |
| 3.1.375042 | MASSIMO SIRCANA | ADDRESS REDACTED | | | AAVE 2.13101668081732<br>ADA 182.705532668237<br>BTC 0.0818917106928174<br>DASH 4.71908146792787<br>MATIC 962.369933349974<br>SNX 216.418655268017<br>USDC 212.973393352445 | | |
| 3.1.375043 | MASSIMO SONN | ADDRESS REDACTED | | | CEL 2.00877528687352<br>ETH 0.426812567204411<br>LPT 2.14242235042845<br>MCDAI 71.6688604501489 | | |
| 3.1.375044 | MASSIMO SPINA | ADDRESS REDACTED | | | BTC 0.0148140020235082 | | |
| 3.1.375045 | MASSIMO SPLENDORI | ADDRESS REDACTED | | | ADA 1.17694237649733<br>BNB 43.8269843511568<br>BTC 0.000638101122757674<br>ETH 0.00288842984581492<br>PAXG 0.00429766266972099<br>USDC 10713.8932852107 | | |
| 3.1.375046 | MASSIMO STEFANO DEPAOLA | ADDRESS REDACTED | | | BTC 0.000000001790462059<br>CEL 60.3685155990134<br>LUNC 0.73924 | | |
| 3.1.375047 | MASSIMO TENAGLIA | ADDRESS REDACTED | | | CEL 1.09857001585897 | | |
| 3.1.375048 | MASSIMO TERENZONI | ADDRESS REDACTED | | | CEL 42.8892496953434 | | |
| 3.1.375049 | MASSIMO TOFANI | ADDRESS REDACTED | | | BTC 0.000014199794027466<br>ETH 0.00180712035057577 | | |
| 3.1.375050 | MASSIMO TORCHIARELLA | ADDRESS REDACTED | | | ADA 388.87364349842<br>BTC 0.0285375419418308<br>CEL 279.689931611184<br>ETH 0.221444694187703<br>USDC 209.01904657183 | | |
| 3.1.375051 | MASSIMO TORTOLINI | ADDRESS REDACTED | | | ADA 235.041917771995<br>BNB 0.00131721223721298<br>BTC 0.000033960095382841<br>ETH 0.000442034769860527<br>UNI 0.000653847719882711<br>USDT ERC20 0.287001217985507 | | |
| 3.1.375052 | MASSIMO TRUNFIO | ADDRESS REDACTED | | | BTC 0.000791741201693218<br>CEL 16.9354648774627<br>USDT ERC20 407.5 | | |
| 3.1.375053 | MASSIMO USSIA SPINACI | ADDRESS REDACTED | | | BTC 0.000009784824841155<br>CEL 0.049651989374143<br>ETH 0.000736654539465441<br>MATIC 1.28993538802474 | | |
| 3.1.375054 | MASSIMO VALENTI | ADDRESS REDACTED | | | BTC 0.00145763223776067<br>TUSD 547.103375161494 | | |
| 3.1.375055 | MASSIMO VECCHIONE | ADDRESS REDACTED | | | BTC 0.000000006509781135<br>CEL 1.08384325850927 | | |
| 3.1.375056 | MASSIMO VENERANDI | ADDRESS REDACTED | | | BNB 0.00000046<br>BTC 0.000000100434163247<br>CEL 4.1013872718369<br>DOT 0.024486<br>ETH 0.000064<br>LTC 0.000761<br>USDT ERC20 0.353859010946153<br>XRP 0.425676 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375057 | MASSIMO VETRIANI | ADDRESS REDACTED | | | ADA 149.882725432487<br>BTC 0.232966384978522<br>CEL 11184.981479346<br>COMP 0.00000055<br>ETH 3.67999304652586<br>MATIC 67800.96724232<br>SOL 24.1348862041052<br>USDC 4184.65572281754<br>XLM 0.0003194 | | |
| 3.1.375058 | MASSIMO VIENI | ADDRESS REDACTED | | | BTC 0.000000852433881369<br>EOS 0.0474395481834561<br>ETH 0.000000579707528314999<br>LINK 0.0000194665024705609<br>SNX 0.067660315606137 | | |
| 3.1.375059 | MASSIMO VILLA | ADDRESS REDACTED | | | BTC 0.00146439573095775<br>CEL 2.93839669186105<br>ETH 0.000077199736217588<br>MCDAI 0.076972189687103<br>PAX 1.77954975037776<br>USDC 2.42055945476402 | | |
| 3.1.375060 | MASSIMO VISCARDI | ADDRESS REDACTED | | | BTC 0.0331761661360689<br>CEL 103.893534526297<br>DASH 0.000000003643691065<br>ETH 0.00112169360637867<br>LTC 0.000000008212901593<br>USDC 0.000000255746641586 | | |
| 3.1.375061 | MASSIMO VITTORI | ADDRESS REDACTED | | | BNB 0.00128861075598261<br>BTC 0.000003280755119633<br>BUSD 0.959177260511057<br>CEL 0.173811585509518<br>USDT ERC20 0.461919844397398 | | |
| 3.1.375062 | MASSIMO ZARETTI | ADDRESS REDACTED | | | ADA 211.527758648006<br>BTC 0.00006291525685075<br>ETH 0.000778896603415968 | | |
| 3.1.375063 | MASSINE SADAT | ADDRESS REDACTED | | | ADA 256.634574232194<br>BTC 0.00122196155404712<br>CEL 1.47382619273962<br>UNI 6.63313584578812<br>XLM 500.632474557791<br>ZRX 60.2530834512034 | | |
| 3.1.375064 | MASSINISA SAIFI | ADDRESS REDACTED | | | DOT 7.80649234367076 | | |
| 3.1.375065 | MASSINISSA TABTI | ADDRESS REDACTED | | | CEL 1.20521333450346<br>XRP 264.040741759258 | | |
| 3.1.375066 | MASSIS ORER | ADDRESS REDACTED | | | BTC 0.000158635359104772<br>CEL 1.29614660031673<br>ETH 0.00170828108833697<br>LINK 0.00375579105321087<br>SGB 44.023122151393 | | |
| 3.1.375067 | MASSO FRANCO | ADDRESS REDACTED | | | BTC 0.000000380990457549<br>USDT ERC20 0.796798460910229 | | |
| 3.1.375068 | MASSON ALBERT J ZOLLER | ADDRESS REDACTED | | | BTC 0.00000071687616526699 | | |
| 3.1.375069 | MASSON BASTIEN | ADDRESS REDACTED | | | BNB 0.055<br>CEL 0.365205065269661 | | |
| 3.1.375070 | MASSON COVINGTON | ADDRESS REDACTED | | | ETH 0.000108964160566619<br>LTC 0.00139106658888569<br>USDC 0.10081765025708 | | |
| 3.1.375071 | MASSOUD AMIRHOSSEINI | ADDRESS REDACTED | | | BTC 5.5216272026831<br>CEL 134.563189578322<br>ETH 50.2601706648109<br>USDC 80425.9833090739 | | |
| 3.1.375072 | MASSOUD ISSA | ADDRESS REDACTED | | | BTC 0.00135889094393004<br>ETH 0.0526420256335138<br>USDC 433.068773964771 | | |
| 3.1.375073 | MASSOUD SHAKIB POUR | ADDRESS REDACTED | | | AVAX 20.603153286582<br>XRP 0.0633554807369859 | | |
| 3.1.375074 | MASSUPHA UPACHIT | ADDRESS REDACTED | | | ADA 337.000112036546<br>BTC 0.000012352779079874<br>EOS 74.0733611246114<br>MATIC 193.780567173143 | | |
| 3.1.375075 | MASSY AIT-HELLAL | ADDRESS REDACTED | | | ETH 0.0283666641767631 | | |
| 3.1.375076 | MASSYANN BORBE | ADDRESS REDACTED | | | BTC 0.00120068184547428<br>CEL 9.53526044431413<br>COMP 2.57979482786325<br>ETH 1.55923694401329<br>ZRX 1041.19352066 | | |
| 3.1.375077 | MASSYLE CHIKHI | ADDRESS REDACTED | | | BTC 0.00175460817675499<br>CEL 7.39246052098459<br>USDC 107.252834057164 | | |
| 3.1.375078 | MASTAN VALI SHAIK | ADDRESS REDACTED | | | ADA 0.164419000571223<br>BTC 0.000000266500371787 | | |
| 3.1.375079 | MASTER CHINYIM | ADDRESS REDACTED | | | ADA 203.347881361897<br>BTC 0.0374129955355318<br>CEL 8.31778906514125<br>ETH 0.916195676066244 | | |
| 3.1.375080 | MASTERROHIT KAMBLE | ADDRESS REDACTED | | | BTC 0.499118905780763<br>ETH 0.0862660323364542<br>LINK 22.2096150121489<br>MATIC 174.879937615206 | BTC 0.15814263115298 | |
| 3.1.375081 | MASTOFA ALI | ADDRESS REDACTED | | | MCDAI 0.0371596303646306<br>USDT ERC20 0.039041189593198 | | |
| 3.1.375082 | MASTOUREH HATAMI | ADDRESS REDACTED | | | BTC 0.000000006583407551<br>CEL 0.0012331057974891 | | |
| 3.1.375083 | MASTURA BINTI MATHUSSIN | ADDRESS REDACTED | | | ADA 0.170825517653503<br>BTC 0.000000262397872173 | | |
| 3.1.375084 | MASUD ABDULKADIR | ADDRESS REDACTED | | | CEL 0.00452070179762524 | | |
| 3.1.375085 | MASUD ALAM | ADDRESS REDACTED | | | BTC 0.00111289034218675<br>USDT ERC20 0.0798568773117664<br>XRP 0.00133113017828066 | | |
| 3.1.375086 | MASUD HABIBULLAH | ADDRESS REDACTED | | | BTC 0.103514188612981 | | |
| 3.1.375087 | MASUD RAHMAN | ADDRESS REDACTED | | | BAT 0.144337349533322<br>BTC 0.00122296897793423 | | |
| 3.1.375088 | MASUDA KHATUN | ADDRESS REDACTED | | | BTC 0.000000123328005774<br>USDT ERC20 0.000150657273792992 | | |
| 3.1.375089 | MASUM AHMED | ADDRESS REDACTED | | | EOS 55.8834059119324<br>MATIC 573.890493907949 | | |
| 3.1.375090 | MASUM HOSSAIN | ADDRESS REDACTED | | | ADA 597.638359266567<br>BTC 0.0106752805832265<br>USDC 436.919146343926 | | |
| 3.1.375091 | MASUM KHATOM | ADDRESS REDACTED | | | CEL 0.00153835293672502 | | |
| 3.1.375092 | MASUMI NAKAHARA | ADDRESS REDACTED | | | BTC 1.02450420972765<br>CEL 1501.50000819638<br>USDC 94917.331201 | | |
| 3.1.375093 | MASUMI SAWADA | ADDRESS REDACTED | | | BTC 0.046909334434439 | | |
| 3.1.375094 | MASUMI SCHERB | ADDRESS REDACTED | | | BTC 0.008432<br>CEL 33.6610899966448<br>ETH 0.254917767388657<br>MATIC 403.751767371846<br>ZRX 431.26 | | |
| 3.1.375095 | MASUMI SHIDA | ADDRESS REDACTED | | | BTC 0.000449841108614513 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375096 | MASURI | ADDRESS REDACTED | | | BTC 0.00113954931048427<br>CEL 0.00738393052177164 | | |
| 3.1.375097 | MASW ENTERPRISES, LLC | 15 JAMIE LANE, HOOKSETT, NEW HAMPSHIRE 3106 | | | BTC 1.40357991884131 | BTC 0.12274151 | |
| 3.1.375098 | MAT ALFORD | ADDRESS REDACTED | | | CEL 0.109353931248372<br>LTC 0.02028757 | | |
| 3.1.375099 | MAT CARD | ADDRESS REDACTED | | | BTC 0.170426458625271<br>ETH 1.7056161141628 | | |
| 3.1.375100 | MAT DI LEGGE | ADDRESS REDACTED | | | USDC 0.0840447622363646 | | |
| 3.1.375101 | MAT DIXON | ADDRESS REDACTED | | | CEL 5.27302441155375 | | |
| 3.1.375102 | MAT DREUZ | ADDRESS REDACTED | | | CEL 0.061443894010851<br>ETH 0.000043276196271004<br>MATIC 1.05222807231196 | | |
| 3.1.375103 | MAT EO | ADDRESS REDACTED | | | BTC 0.00215098497261731<br>USDT ERC20 4.38669957503327 | | |
| 3.1.375104 | MAT GARCIA | ADDRESS REDACTED | | | ADA 1.08932974404201<br>AVAX 0.00462443761287921<br>BTC 0.000140656408782024<br>CEL 1.69780227144819<br>ETH 0.0123368206302073<br>LUNC 8.5722662859197<br>SOL 0.182887721186072 | | |
| 3.1.375105 | MAT GARCIA | ADDRESS REDACTED | | | ADA 0.475822137911079<br>BTC 0.00148862465661962<br>CEL 1.67872907856006<br>DOT 0.469627309298975<br>ETH 0.0114048909477323<br>LINK 55.802946751077<br>LTC 2.1785631484868<br>LUNC 0.000220814197925969<br>MATIC 3.82338768781575<br>USDT ERC20 0.800016855470563 | | |
| 3.1.375106 | MAT GSP | ADDRESS REDACTED | | | CEL 0.389650859449494<br>ETH 0.000012451575557675<br>XLM 0.10313020143469 | | |
| 3.1.375107 | MAT HEATHCOCK | ADDRESS REDACTED | | | BTC 0.000000030033665854<br>BUSD 4.90416695851146<br>CEL 8.78038532320344<br>USDT ERC20 14.5945713529505 | | |
| 3.1.375108 | MAT JAME | ADDRESS REDACTED | | | BTC 0.000010741469660712 | | |
| 3.1.375109 | MAT LEHN | ADDRESS REDACTED | | | AAVE 4.10984949473952<br>ADA 1039.08236769441<br>BTC 0.0346069271317399<br>COMP 0.015129371963254<br>DOT 33.8957901482457<br>ETH 0.00280598956655187<br>LINK 0.0338160102369409<br>SNX 135.52156905071<br>UNI 0.0364622175899351<br>USDC 156.570122705286<br>XLM 25.8351798508282<br>XRP 7281.10883102258<br>ZRX 15.2477741696395 | | |
| 3.1.375110 | MAT MART | ADDRESS REDACTED | | | BTC 0.00355331<br>CEL 8.88912767497068<br>EOS 4.66<br>ETH 0.04963866<br>XRP 14.9997 | | |
| 3.1.375111 | MAT MERLEHAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.375112 | MAT PUJ | ADDRESS REDACTED | | | BTC 0.00000315482987358<br>USDT ERC20 1.61508390750253 | | |
| 3.1.375113 | MAT SHERRIFFS | ADDRESS REDACTED | | | BTC 0.00010895623267529<br>CEL 2.55004228688963 | | |
| 3.1.375114 | MAT TRINDLE | ADDRESS REDACTED | | | BTC 0.000027021757017023 | | |
| 3.1.375115 | MAT WALE | ADDRESS REDACTED | | | CEL 0.0361250174696412 | | |
| 3.1.375116 | MATA ROLAND | ADDRESS REDACTED | | | BTC 0.00000136373462099<br>UNI 0.0197482164885186 | | |
| 3.1.375117 | MATAANU VAEVAE | ADDRESS REDACTED | | | ADA 6009<br>BTC 1.01639226620866<br>CEL 334.299780513946<br>DOT 60<br>LINK 228<br>XRP 30 | | |
| 3.1.375118 | MATAESE POMALE | ADDRESS REDACTED | | | AVAX 0.000153148128984149<br>BTC 0.000048987433709367<br>CEL 0.608404067860736<br>ETH 0.00002334188598989<br>SGB 2.24460415362869<br>USDC 0.00001046068135257<br>XLM 1.02894222012293<br>XRP 0.000000533846726086 | AVAX 0.000001065894696482<br>USDC 3.66700746590089 | |
| 3.1.375119 | MATAN ABRAMS | ADDRESS REDACTED | | | BTC 0.0737967441183743<br>CEL 503.425042395188<br>ETH 0.888628258767878<br>MANA 0.242437201729559<br>USDC 0.697570480529796 | USDC 0.79432436545067 | |
| 3.1.375120 | MATAN ADATO | ADDRESS REDACTED | | | BCH 0.593435332780407<br>BTC 0.0530561068118196<br>CEL 48.0164295981485<br>ETH 0.0410609392087408 | | |
| 3.1.375121 | MATAN OHAD | ADDRESS REDACTED | | | BTC 0.072852389718738<br>ETH 4.18945795937374 | | |
| 3.1.375122 | MATAN SALMON | ADDRESS REDACTED | | | ETH 0.101763401339263 | | |
| 3.1.375123 | MATAN SHEPES | ADDRESS REDACTED | | | USDC 14.6778450658932 | | |
| 3.1.375124 | MATARA ARACHCHIGE HASHITHA LAKMAL PERERA | ADDRESS REDACTED | | | CEL 0.300128589011142<br>USDT ERC20 10 | | |
| 3.1.375125 | MATAS BALTA | ADDRESS REDACTED | | | BTC 0.000134994541197285<br>CEL 334.830631442503<br>ETH 4.83405651776654<br>LINK 161.161908852587<br>LTC 0.633310314034791 | | |
| 3.1.375126 | MATAS BUTKUS | ADDRESS REDACTED | | | BTC 0.00160230840633382<br>USDC 1.35176115920498 | | |
| 3.1.375127 | MATAS KAMINSKAS | ADDRESS REDACTED | | | BTC 0.0373293069044519<br>ETH 0.992477750082079 | | |
| 3.1.375128 | MATAS MISIUNAS | ADDRESS REDACTED | | | CEL 10.7409175923623 | | |
| 3.1.375129 | MATAS ORENTAS | ADDRESS REDACTED | | | AVAX 349.841150827133<br>BTC 0.00008119343043078<br>GUSD 0.0186485479558334<br>USDC 22.8704681797046 | BTC 0.000136787606289728<br>USDC 0.00883381574807715 | |
| 3.1.375130 | MATAS UNGEITIS | ADDRESS REDACTED | | | CEL 0.0228271053965811<br>SOL 0.00254226109946348<br>XRP 0.167130888549166 | | |
| 3.1.375131 | MATAY YOKEN | ADDRESS REDACTED | | | BTC 0.450066814641452<br>ETH 1.51396096391486<br>SOL 38.0498838775705 | | |
| 3.1.375132 | MATAYA BLACKBURN | ADDRESS REDACTED | | | USDC 836.359247582715 | | |
| 3.1.375133 | MATAYO WILLXAVIER OELF | ADDRESS REDACTED | | | CEL 0.0479698459699921<br>ETH 0.00157638218660447 | | |

Schedule F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375134 | MATAZ AL SHHAIL | ADDRESS REDACTED | | | BTC 1.15231078596726<br>CEL 1.1433414502949<br>ETH 14.5234988606842<br>USDC 54226.4571294649<br>USDT ERC20 20390.0406725038 | | |
| 3.1.375135 | MATAZ ALGHAMDI | ADDRESS REDACTED | | | BTC 0.000102537230297473<br>ETH 0.000603528984768617 | | |
| 3.1.375136 | MATE ACS | ADDRESS REDACTED | | | ADA 434.733626584278<br>BTC 0.00123471330828456<br>CEL 0.569675289166857 | | |
| 3.1.375137 | MÁTÉ BIHARI | ADDRESS REDACTED | | | SNX 0.0552438082104299 | | |
| 3.1.375138 | MATE BOBAN | ADDRESS REDACTED | | | CEL 0.302739972286383 | | |
| 3.1.375139 | MÁTÉ BÖDECS | ADDRESS REDACTED | | | BTC 0.0508510315300661 | | |
| 3.1.375140 | MATE CAREVIC | ADDRESS REDACTED | | | ADA 0.223074177750468<br>BTC 0.0000006936730866<br>CEL 0.00292629403182707 | | |
| 3.1.375141 | MÁTÉ CSEPELI | ADDRESS REDACTED | | | 1INCH 306.977849330808<br>BCH 0.997098994251888<br>BTC 0.000915730578561553<br>ETH 0.0247637397534531<br>MATIC 10166.9560295769<br>SUSHI 0.220321071102856<br>UNI 0.0600802173114181 | | |
| 3.1.375142 | MATE DEAK | ADDRESS REDACTED | | | CEL 1.06439611452601 | | |
| 3.1.375143 | MATE DIMITRIOVSKI | ADDRESS REDACTED | | | BTC 0.00122519812320136<br>USDT ERC20 0.958374695906727 | | |
| 3.1.375144 | MÁTÉ FARKAS | ADDRESS REDACTED | | | CEL 2.36657109154525<br>DOT 0.0434699696003337<br>ETH 0.0006047091165971<br>MCDAI 30<br>XRP 0.000000486398363901 | | |
| 3.1.375145 | MATE FAZEKAS | ADDRESS REDACTED | | | CEL 0.0533967640236704 | | |
| 3.1.375146 | MÁTÉ FÜREDI | ADDRESS REDACTED | | | BNB 0.000003739448555855<br>BTC 0.000008425737902975<br>CEL 0.00917039845108054<br>LTC 0.00115018357688674<br>USDT ERC20 0.0577708025220978 | | |
| 3.1.375147 | MÁTÉ GÉCZI | ADDRESS REDACTED | | | CEL 21.7522922016471<br>ETH 0.720699187054343<br>SGB 44.1860412070447<br>XRP 193.340004239465 | | |
| 3.1.375148 | MATE GEGENY | ADDRESS REDACTED | | | CEL 1.49258190252223<br>USDC 0.000000765440543619 | | |
| 3.1.375149 | MATE GERGO JUSZTIN | ADDRESS REDACTED | | | BUSD 3143.34957989102<br>ETH 0.123053798502842<br>USDC 217.962790991721 | | |
| 3.1.375150 | MATE GOMBOS | ADDRESS REDACTED | | | ADA 0.251404297146582<br>BNB 0.00200508251046844<br>BTC 0.000000971273299671<br>CEL 0.261468268024846<br>USDT ERC20 0.00126173852523088 | | |
| 3.1.375151 | MATE GRANIC | ADDRESS REDACTED | | | ADA 2816.01293317744<br>BTC 0.514101150304979<br>ETH 4.8418362715067 | | |
| 3.1.375152 | MÁTÉ GYETVAI | ADDRESS REDACTED | | | ADA 280.25<br>BNB 1.07059720765716<br>BTC 0.00489817781540251<br>CEL 40.5421248289995<br>ETH 0.131200002374701<br>USDT ERC20 125.000000060127<br>XLM 350 | | |
| 3.1.375153 | MÁTÉ HALÁSZ | ADDRESS REDACTED | | | CEL 1.15653938624662<br>ZRX 1.20144589124952 | | |
| 3.1.375154 | MATE HORVATH | ADDRESS REDACTED | | | CEL 0.0783775861783767<br>COMP 0.0001677<br>LINK 0.038458 | | |
| 3.1.375155 | MATE HORVATH | ADDRESS REDACTED | | | ADA 0.0012661451539927<br>BTC 0.000000066404932103<br>ETH 0.000015692029505379<br>LTC 0.000000509175314229<br>MATIC 0.00219385333388488<br>USDT ERC20 0.277555422744245 | | |
| 3.1.375156 | MATE IVCEVIC | ADDRESS REDACTED | | | ADA 0.0165402178521103<br>BNB 0.239218776450887 | | |
| 3.1.375157 | MÁTÉ KOÓS | ADDRESS REDACTED | | | LINK 0.0406275466416259<br>XLM 0.936296392859618<br>ZRX 0.504855029073693 | | |
| 3.1.375158 | MATE KOVAC | ADDRESS REDACTED | | | BTC 0.0313252858196297<br>ETH 0.0370164762128096<br>USDT ERC20 221.681965401379 | | |
| 3.1.375159 | MATE KRPAN | ADDRESS REDACTED | | | AAVE 9.37724789404331<br>ADA 1726.48954792523<br>BTC 0.0249115481789437<br>COMP 12.1361410369966<br>ETH 5.70436880660233<br>MATIC 3267.3887966667<br>USDC 5921.6162115903 | | |
| 3.1.375160 | MATE MALES | ADDRESS REDACTED | | | BNB 0.03047675<br>CEL 15.5893543484019 | | |
| 3.1.375161 | MATE MERČEP | ADDRESS REDACTED | | | BTC 0.000000005036446651<br>CEL 0.625171648336064<br>ETH 0.000144948167410298 | | |
| 3.1.375162 | MÁTÉ MILÓ | ADDRESS REDACTED | | | CEL 0.785080197111429 | | |
| 3.1.375163 | MATE MIZAN | ADDRESS REDACTED | | | CEL 0.000055408017732321<br>SGB 0.000954040604644522<br>XRP 0.00618415007582287 | | |
| 3.1.375164 | MÁTÉ MOLNÁR | ADDRESS REDACTED | | | PAXG 0.00675758153131654<br>USDT ERC20 17.7434334228519 | | |
| 3.1.375165 | MÁTÉ MÓRICZ | ADDRESS REDACTED | | | CEL 0.504201721902972 | | |
| 3.1.375166 | MÁTÉ NAGY | ADDRESS REDACTED | | | BTC 0.000002046516324402<br>CEL 3.74141307879471 | | |
| 3.1.375167 | MÁTÉ NAGY | ADDRESS REDACTED | | | BTC 0.000736982461213147<br>CEL 417.959548461368<br>ETH 0.0423380240821369<br>USDT ERC20 45 | | |
| 3.1.375168 | MATE ORBAN | ADDRESS REDACTED | | | ADA 282.302867403926<br>BTC 0.0141888758136074<br>USDT ERC20 343.809738922134 | | |
| 3.1.375169 | MATE OSZKO | ADDRESS REDACTED | | | BTC 0.000000198791763439 | | |
| 3.1.375170 | MÁTÉ ÖTVÖS | ADDRESS REDACTED | | | BTC 0.00000028374815951<br>BUSD 1.01113077671535 | | |
| 3.1.375171 | MÁTÉ PINTÉR-HAMMERSCHMIDT | ADDRESS REDACTED | | | BTC 0.228905556955182<br>CEL 8.47010149435336<br>ETH 0.00125132802484975 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375172 | MÁTÉ RÉMIÁS | ADDRESS REDACTED | | | ADA 10.3681597941126<br>BNT 989.284518776719<br>BTC 0.0163397212635115<br>CEL 4615.34172451995<br>DOT 109.050501467765<br>ETH 7.27329027272531<br>LUNC 0.0172914303284131 | | |
| 3.1.375173 | MATE SUSOVIC | ADDRESS REDACTED | | | BTC 0.00000928602901835499<br>DOT 0.0145816260582953<br>ETH 0.000269245266814688 | | |
| 3.1.375174 | MATE SZABO | ADDRESS REDACTED | | | BTC 0.000306150323381496<br>ETH 1.5445739602628<br>LINK 74.5031906229373<br>UNI 42.704079562981<br>USDT ERC20 1.74394980383724 | | |
| 3.1.375175 | MÁTÉ ULICS | ADDRESS REDACTED | | | ADA 0.103298307080093<br>BTC 0.0000126101266338188<br>CEL 0.154690578130907<br>ETH 0.000063102017233286<br>USDC 0.308315965267184 | | |
| 3.1.375176 | MATE VAGO | ADDRESS REDACTED | | | ETH 0.00158530537435889 | | |
| 3.1.375177 | MÁTÉ VELOK | ADDRESS REDACTED | | | BTC 0.00121809428081141<br>ETH 0.167068972287555 | | |
| 3.1.375178 | MÁTÉ VERESS DR. | ADDRESS REDACTED | | | BTC 0.014631621163158 | | |
| 3.1.375179 | MATE VISKOVIĆ | ADDRESS REDACTED | | | CEL 39.0019136943178 | | |
| 3.1.375180 | MATE VUKASOVIĆ | ADDRESS REDACTED | | | BTC 0.000000897761993144<br>CEL 0.0490593471882715<br>XRP 0.324229635839868 | | |
| 3.1.375181 | MATE ZOLTAN | ADDRESS REDACTED | | | ADA 0.0587559151017729<br>BTC 0.000000334091591805<br>CEL 0.597718183460446<br>ETH 0.000457416449534838 | | |
| 3.1.375182 | MATEA DRAGOSAVLJEVIĆ | ADDRESS REDACTED | | | BTC 0.000000008413640631<br>CEL 0.45424603127685 | | |
| 3.1.375183 | MATEA FILIPOVIĆ | ADDRESS REDACTED | | | ETH 0.00966902736851396 | | |
| 3.1.375184 | MATEA MARTINOVIC | ADDRESS REDACTED | | | BNB 1.50737078939009<br>BTC 0.00526233609290163<br>CEL 0.22481654401601<br>DOT 2.38780687625021<br>ETH 0.0107631905218716 | | |
| 3.1.375185 | MATEA MORIC | ADDRESS REDACTED | | | BTC 0.000000009652850117<br>CEL 0.574315182222487<br>USDC 0.000000683864013251 | | |
| 3.1.375186 | MATEA SUCIC | ADDRESS REDACTED | | | BCH 0.252154160270518<br>BTC 0.0229895255092236<br>CEL 7.87291080578585 | | |
| 3.1.375187 | MATEA TRBLJANIĆ | ADDRESS REDACTED | | | ADA 689.671763<br>BTC 0.00333094913347285<br>CEL 121.413404890359<br>ETH 0.00000144729722866<br>USDC 0.00885969120962268<br>USDT ERC20 12.52 | | |
| 3.1.375188 | MATEA VUKOJA | ADDRESS REDACTED | | | BNB 0.000914112477700043<br>BTC 0.00000217254272003<br>DOT 0.00270164610544139<br>ETH 0.000008214769125484 | | |
| 3.1.375189 | MATEA VULETIC | ADDRESS REDACTED | | | ADA 3020.226567<br>BTC 0.103943062613132<br>CEL 123.947055713098<br>DOT 72.2740018009816<br>MATIC 635.745075957888<br>ZRX 3492.17202381 | | |
| 3.1.375190 | MATEEN ALI | ADDRESS REDACTED | | | BTC 0.00743135153958969<br>CEL 33.0448625678656<br>ETH 2.56852544698173 | | |
| 3.1.375191 | MATEEN BEHZADNIA | ADDRESS REDACTED | | | 1INCH 106.021563623991<br>AAVE 0.456399285259523<br>BTC 0.00138823907473322<br>LINK 1.13496235484424<br>SGB 510.913126566182<br>SNX 14.0330928860262<br>ZEC 0.00049244078027045 | | ZEC 0.000000000778586639 |
| 3.1.375192 | MATEEN HABIB | ADDRESS REDACTED | | | BTC 0.0984623670035559 | | |
| 3.1.375193 | MATEEN HAMED | ADDRESS REDACTED | | | BTC 0.000000674475902478<br>CEL 0.103709356530761<br>ETH 0.00000613879678683<br>LUNC 0.000000139428675698<br>XRP 0.007559 | | |
| 3.1.375194 | MATEEN MOGHBEL | ADDRESS REDACTED | | | ADA 0.0136873900917812<br>BTC 0.000003082247580228<br>ETH 0.000063160889238732<br>GUSD 0.305787063606881<br>USDC 0.0471280240727937 | ADA 0.00000018786769749<br>BTC 0.00000073358697169<br>ETH 0.000000602317091786<br>GUSD 0.00124628570359861<br>USDC 0.000000640720144986 | |
| 3.1.375195 | MATEEN MOTAVAF | ADDRESS REDACTED | | | BTC 0.00190294478610619<br>USDC 95844.3069498504<br>USDT ERC20 56497.9391130771 | | |
| 3.1.375196 | MATEI DERSIDAN | ADDRESS REDACTED | | | BTC 0.08704456501532<br>DOT 219.012660824242<br>ETH 10.2363434035126<br>SOL 62.3599377456356<br>USDC 10079.4718348826 | | |
| 3.1.375197 | MATEI FLAMAROPOL | ADDRESS REDACTED | | | ETH 2.08626570020457 | | |
| 3.1.375198 | MATEI GEORGESCU | ADDRESS REDACTED | | | BNB 0.0155729272957959<br>BTC 0.222466397661139<br>LTC 0.0391388568155735<br>OMG 39.4337722902806<br>SNX 2.2893393121163 | | |
| 3.1.375199 | MATEI IOAN | ADDRESS REDACTED | | | DOT 83.7483456515087<br>ETH 9.18024174537343<br>LINK 0.00307372134901093<br>MATIC 889.621363957992 | | |
| 3.1.375200 | MATEI PERVAN | ADDRESS REDACTED | | | ADA 44.4339965919785<br>BTC 0.00117849905119206<br>DOT 3.09456842021597 | | |
| 3.1.375201 | MATEI SCARLAT | ADDRESS REDACTED | | | CEL 0.015578398487999<br>ETH 0.0000138527113306199 | | |
| 3.1.375202 | MATEI-ALEXANDRU NIŢU | ADDRESS REDACTED | | | BTC 0.0012334880864102<br>USDC 415.187768053017 | | |
| 3.1.375203 | MATEICIUC IONUT | ADDRESS REDACTED | | | CEL 0.0300104457942895<br>ETH 0.002624541 | | |
| 3.1.375204 | MATEITALO MAAKE | ADDRESS REDACTED | | | BTC 0.0413650144795517<br>DOT 146.332428563847<br>ETH 11.1753342035672<br>MATIC 1.75366270269182<br>USDT ERC20 0.872942545380433 | | |
| 3.1.375205 | MATEJ ANTAL | ADDRESS REDACTED | | | BTC 0.001769<br>CEL 1.34532604152638 | | |
| 3.1.375206 | MATEJ ARVA | ADDRESS REDACTED | | | LTC 0.577213772121462 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375207 | MATEJ BAJZELJ | ADDRESS REDACTED | | | ADA 0.482642790175201<br>BNB 0.0172962836966856<br>BTC 0.000436195706899196<br>DOT 0.0702924189275601<br>ETH 0.0073338314692746<br>LINK 0.0826956184968855<br>OMG 0.00834399440498038<br>SNX 0.157820617858305<br>UNI 0.050986584477648<br>XRP 0.140369524447295 | | |
| 3.1.375208 | MATEJ BAŠIĆ | ADDRESS REDACTED | | | ADA 208.073139557433<br>BTC 0.124207806703858<br>CEL 29.262725158228<br>ETH 0.386072751367453<br>MCDAI 5.73620679209463<br>USDT ERC20 0.248452747575343 | | |
| 3.1.375209 | MATĚJ BEČVAŘÍK | ADDRESS REDACTED | | | ADA 1225.69308195386<br>BCH 1.27385738681418<br>BTC 0.0400201280821842<br>XRP 996.441992894943 | | |
| 3.1.375210 | MATEJ BELAK | ADDRESS REDACTED | | | BTC 0.000095782552908236<br>ETH 0.000001497097512777 | | |
| 3.1.375211 | MATEJ BELE | ADDRESS REDACTED | | | CEL 0.107577428505691<br>DOT 0.0000000008131346 | | |
| 3.1.375212 | MATEJ BELLUS | ADDRESS REDACTED | | | ADA 3749.35121<br>BTC 0.0281229492279665<br>CEL 1749.73804536797<br>DOT 119.433<br>ETC 4.32611565<br>ETH 9.3959931325<br>PAXG 0.19166575918<br>XRP 15 | | |
| 3.1.375213 | MATEJ BENO | ADDRESS REDACTED | | | ADA 149.439099531405<br>BTC 0.0192366865781331<br>CEL 0.0450547942740163 | | |
| 3.1.375214 | MATEJ BESTER | ADDRESS REDACTED | | | BTC 0.000726795097251949<br>CEL 33.6922979445251<br>USDC 0.000000159782890529 | | |
| 3.1.375215 | MATEJ BIELIK | ADDRESS REDACTED | | | BTC 0.500478104667248<br>ETH 4.01907782082336<br>USDT ERC20 10538.434183698 | | |
| 3.1.375216 | MATEJ BLAHUTA | ADDRESS REDACTED | | | BTC 0.00000217451064553<br>CEL 0.229741143064193<br>COMP 0.00463998219816981<br>MATIC 0.0543872228284661<br>SNX 0.514117429470091 | | |
| 3.1.375217 | MATEJ BONDRA | ADDRESS REDACTED | | | AAVE 0.33<br>AVAX 2.2899<br>BAT 58.38007067<br>BCH 0.16592162<br>BTC 0.000000003957605685<br>CEL 571.567915076057<br>DOGE 763.3<br>DOT 4.81111876<br>EOS 21.1377<br>LUNC 0.89836<br>MATIC 621.15<br>SOL 0.000000000460465639<br>UNI 4.969757<br>XRP 87.90423<br>XTZ 3.07858 | | |
| 3.1.375218 | MATEJ BORKO | ADDRESS REDACTED | | | BTC 0.291068698220027<br>ETH 0.385257898749881 | | |
| 3.1.375219 | MATEJ BOZEK | ADDRESS REDACTED | | | CEL 203.211472570184 | | |
| 3.1.375220 | MATEJ BOZURIC | ADDRESS REDACTED | | | ETH 0.0139433645382541 | | |
| 3.1.375221 | MATEJ BREŽNÝ | ADDRESS REDACTED | | | BTC 0.00277291307794464<br>CEL 4.98299357601059<br>USDC 22.68 | | |
| 3.1.375222 | MATEJ BRKIĆ | ADDRESS REDACTED | | | ADA 503.110518439866<br>BTC 0.00449510503457184<br>CEL 128.542496727035<br>SOL 2.01206608474831<br>USDC 0.00935 | | |
| 3.1.375223 | MATEJ BUDANEC | ADDRESS REDACTED | | | CEL 102.95367370671 | | |
| 3.1.375224 | MATEJ BUNTA | ADDRESS REDACTED | | | ADA 12.4884830749921 | | |
| 3.1.375225 | MATEJ CAHA | ADDRESS REDACTED | | | BTC 1.00669615651928<br>CEL 2.87458669481189<br>ETH 30.2257860344401<br>LTC 0.000094889928582794<br>USDC 195841.316145652<br>USDT ERC20 243.024163125366 | | |
| 3.1.375226 | MATEJ ČAMBÁL | ADDRESS REDACTED | | | BTC 0.000000008680067774<br>CEL 0.0558497449202481<br>USDC 0.00220761538127222 | | |
| 3.1.375227 | MATEJ CAREVIC | ADDRESS REDACTED | | | ADA 0.189840613117256<br>BTC 0.000000758230335731<br>CEL 0.0117429255411177 | | |
| 3.1.375228 | MATEJ CENCELJ | ADDRESS REDACTED | | | BNB 0.45193692<br>BTC 0.00735219994138253<br>CEL 22.9209135995082<br>ETH 0.290326205050558<br>MATIC 622.909892400176<br>SOL 12.9595535525625<br>XRP 1823.183898 | | |
| 3.1.375229 | MATĚJ ČERNOHORSKÝ | ADDRESS REDACTED | | | BTC 0.0106205361572745<br>CEL 10.0254547824645 | | |
| 3.1.375230 | MATEJ CHLADEK | ADDRESS REDACTED | | | BTC 0.0000232443962870589 | | |
| 3.1.375231 | MATEJ CIHO | ADDRESS REDACTED | | | BTC 0.000769072655194083<br>CEL 8.59221592596974 | | |
| 3.1.375232 | MATĚJ ČÍŽEK | ADDRESS REDACTED | | | BTC 0.000012503895790035<br>CEL 0.000292532793249042 | | |
| 3.1.375233 | MATEJ CIZMARIK | ADDRESS REDACTED | | | BTC 0.00137961575376373<br>CEL 0.00097915399471947 | | |
| 3.1.375234 | MATEJ CULJKAR | ADDRESS REDACTED | | | BTC 0.000000884989178531<br>CEL 9.75964310238583<br>USDC 2958.46052891821<br>USDT ERC20 0.000000349996039149 | | |
| 3.1.375235 | MATEJ CVETKO | ADDRESS REDACTED | | | ADA 0.000000800039650933<br>BNB 0.000000001451719733<br>BTC 0.000000009161706978<br>CEL 5.96707337728704 | | |
| 3.1.375236 | MATEJ DEVEČKA | ADDRESS REDACTED | | | ADA 25.0424326560449<br>BTC 0.00000678599609601<br>ETH 0.000047313293459183<br>LTC 0.0238808768040704<br>XLM 26.3980009274439 | | |
| 3.1.375237 | MATĚJ DOLEŽEL | ADDRESS REDACTED | | | ADA 626.369468994794<br>BTC 0.0182020892673302<br>ETH 0.0236358837348989 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375238 | MATEJ DOLNÍK | ADDRESS REDACTED | | | BNB 0.00248286223744928<br>BTC 0.000093239672709263<br>MATIC 1.54712186086078<br>SOL 0.000659102201767751 | | |
| 3.1.375239 | MATĚJ DRATVA | ADDRESS REDACTED | | | BTC 0.0236215156761919<br>CEL 4.25139738494117<br>DASH 0.104714381182461<br>MATIC 102.599781101134 | | |
| 3.1.375240 | MATEJ DROLC | ADDRESS REDACTED | | | BTC 0.00141906241395792 | | |
| 3.1.375241 | MATĚJ FOCHR | ADDRESS REDACTED | | | ADA 383.628678314955<br>BTC 0.0816276501379757<br>CEL 0.161703407479263<br>ETH 0.760156733545537<br>XLM 0.00592548748266426 | | |
| 3.1.375242 | MATĚJ FRINTA | ADDRESS REDACTED | | | BTC 0.0412975369685951<br>CEL 23.4380379896983 | | |
| 3.1.375243 | MATĚJ FRYDRYCH | ADDRESS REDACTED | | | BTC 0.012987700475139<br>CEL 1.30241953089473 | | |
| 3.1.375244 | MATEJ GASPAR | ADDRESS REDACTED | | | BTC 0.00006022725564217<br>CEL 1.15585543906724<br>USDC 2.56559522323704 | | |
| 3.1.375245 | MATEJ GOMBOC | ADDRESS REDACTED | | | CEL 2.77491929719921<br>LINK 0.231270001638179<br>SNX 0.0421300941973472 | | |
| 3.1.375246 | MATEJ GORJANAC | ADDRESS REDACTED | | | ADA 0.242495601228923<br>BTC 0.000000007463895857<br>CEL 0.340709216660824 | | |
| 3.1.375247 | MATEJ GOTIC | ADDRESS REDACTED | | | CEL 38.3996189158032 | | |
| 3.1.375248 | MATEJ GREGOR | ADDRESS REDACTED | | | BTC 0.000000002667447294<br>CEL 0.277723237779851<br>DOT 0.00000036 | | |
| 3.1.375249 | MATEJ GRESSO | ADDRESS REDACTED | | | BTC 0.0618263216705296<br>ETH 0.717799555255411<br>LINK 14.3456323012774<br>USDC 0.438780919558184 | | |
| 3.1.375250 | MATEJ HABER | ADDRESS REDACTED | | | BTC 0.00000000030962436<br>CEL 0.0752695539571132<br>XRP 0.000000706147893074 | | |
| 3.1.375251 | MATEJ HALAHIJA | ADDRESS REDACTED | | | ETH 14.2181708278481<br>LINK 266.806531366652<br>XLM 22328.723881037<br>XRP 912.52947362962<br>ZRX 1200.78732236475 | | |
| 3.1.375252 | MATEJ HLAVACEK | ADDRESS REDACTED | | | BNB 0.0303962987061554<br>BTC 0.00114736739729402<br>CEL 0.0649282115417774<br>USDC 0.349546460924423<br>XRP 0.000000323582886933 | | |
| 3.1.375253 | MATEJ HODÁL | ADDRESS REDACTED | | | ADA 270.166470773839<br>BTC 0.00184703658670174<br>XRP 3953.48568726 | | |
| 3.1.375254 | MATEJ HODNIK | ADDRESS REDACTED | | | BTC 0.00440218314784649<br>CEL 1746.55390252088 | | |
| 3.1.375255 | MATEJ HORVAT | ADDRESS REDACTED | | | BAT 1422.50359023<br>BCH 5.96613614<br>BNB 41.004<br>BNT 0.00000074627472923<br>BTC 0.546105177863868<br>CEL 27689.3619534793<br>DASH 0.000000814964055777<br>EOS 0.0000239689789818<br>ETH 8.1014224397429<br>MATIC 49718.69513292<br>OMG 360.552959367991<br>SGB 7214.85813172553<br>SNX 332.729209962772<br>USDC 74386.8960932298<br>XLM 0.0000000825781<br>XRP 57752.6621454516<br>ZRX 1791.68238294036 | | |
| 3.1.375256 | MATEJ HOSEK | ADDRESS REDACTED | | | BAT 18496.4100712447<br>BTC 0.241012412893644<br>CEL 3676.45946290874<br>ETH 8.17154851898694<br>UNI 79.0615008033489<br>USDC 79816.9853005276 | | |
| 3.1.375257 | MATEJ HRBEK | ADDRESS REDACTED | | | BTC 0.000000345119672617<br>CEL 0.48109043652023<br>ETH 0.000000172469976591 | | |
| 3.1.375258 | MATEJ IVANIČEK | ADDRESS REDACTED | | | DOT 3.99375476922778 | | |
| 3.1.375259 | MATEJ JAKUBEK | ADDRESS REDACTED | | | BTC 0.00161<br>CEL 0.452175145355373<br>ETH 0.02564988 | | |
| 3.1.375260 | MATEJ JANEZ | ADDRESS REDACTED | | | BTC 0.000787618473786864 | | |
| 3.1.375261 | MATEJ JAZBEC | ADDRESS REDACTED | | | BTC 0.0253152567482688<br>BUSD 6653.68610783227<br>CEL 1.15324640830913<br>USDT ERC20 0.000000457789621694 | | |
| 3.1.375262 | MATĚJ JENKA | ADDRESS REDACTED | | | ADA 107.027174860974<br>DOT 1.65857563184038 | | |
| 3.1.375263 | MATEJ JENKO | ADDRESS REDACTED | | | BTC 0.00248951529463689 | | |
| 3.1.375264 | MATEJ JEREB | ADDRESS REDACTED | | | CEL 0.472171646693696<br>LTC 0.000477196338942308<br>MCDAI 0.341149278846153<br>XLM 0.307469326923076 | | |
| 3.1.375265 | MATEJ JERŠE | ADDRESS REDACTED | | | BAT 809.995883111424<br>BCH 0.103602693234311<br>BTC 0.00186336842459738<br>CEL 12.1261787863164<br>SNX 5.08663856218004<br>ZEC 3.00034081269865 | | |
| 3.1.375266 | MATĚJ JURÁŠEK | ADDRESS REDACTED | | | BTC 0.000004903259316176<br>USDT ERC20 0.17872823609446 | | |
| 3.1.375267 | MATEJ KÁČER | ADDRESS REDACTED | | | CEL 0.0146561994120056 | | |
| 3.1.375268 | MATEJ KAUKAL | ADDRESS REDACTED | | | BTC 0.099671963577994<br>CEL 19.7185711665884<br>EOS 0.187553773937756<br>ETH 0.00366917667755512<br>MATIC 2.6616580181849<br>USDC 3.99909475627497 | | |
| 3.1.375269 | MATEJ KAVKA | ADDRESS REDACTED | | | BTC 0.000000001283461999<br>CEL 1.14105886908992<br>USDC 0.41288 | | |
| 3.1.375270 | MATĚJ KOČKA | ADDRESS REDACTED | | | BTC 0.000472066404985164<br>CEL 20.8922056900545<br>SNX 47.25 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375271 | MATĚJ KOLDA | ADDRESS REDACTED | | | BAT 0.00813492296311601<br>BTC 0.0305510685811021<br>ETH 0.0128025755903069<br>USDC 11.3980453435943<br>USDT ERC20 0.139897540245457 | | |
| 3.1.375272 | MATEJ KONCAN | ADDRESS REDACTED | | | BTC 0.0341858278040665<br>CEL 45.0631325608508<br>ETH 1.25364123569224 | | |
| 3.1.375273 | MATEJ KONECNY | ADDRESS REDACTED | | | ADA 13097.7807110395<br>AVAX 45.3044831626286<br>BTC 0.0180393726333916<br>CEL 440.401662543192<br>DOT 72.4219074045562<br>ETH 0.606704232148574<br>LINK 47.5625856382723<br>MATIC 544.883788026072<br>SOL 18.2255512651238<br>USDC 249.600867349389<br>USDT ERC20 0.824766257598566 | | |
| 3.1.375274 | MATEJ KONTURA | ADDRESS REDACTED | | | ADA 0.3123455420736<br>BTC 0.000095313094983944<br>DOT 0.019125248757142 | | |
| 3.1.375275 | MATEJ KOPAL | ADDRESS REDACTED | | | BTC 0.000005129071448884<br>CEL 1.91856902241766<br>ETH 0.000056734960177917<br>LTC 0.000813399780477015 | | |
| 3.1.375276 | MATEJ KOPAL | ADDRESS REDACTED | | | BTC 0.000000009007900009<br>CEL 0.61382444685624 | | |
| 3.1.375277 | MATEJ KOPRIVA | ADDRESS REDACTED | | | BTC 0.00903814842362656 | | |
| 3.1.375278 | MATEJ KOROSEC | ADDRESS REDACTED | | | BTC 0.000000005678998246<br>CEL 5.25681114827746 | | |
| 3.1.375279 | MATĚJ KOUDELKA | ADDRESS REDACTED | | | BTC 0.000045341626563723<br>LTC 0.00108528868238304 | | |
| 3.1.375280 | MATEJ KOŽELJ | ADDRESS REDACTED | | | BTC 0.000190000083978312<br>CEL 19.0259709618205<br>LINK 0.0315755347270574<br>MATIC 0.756376071943289<br>SUSHI 0.144569085434863 | | |
| 3.1.375281 | MATEJ KRAJCOVIC | ADDRESS REDACTED | | | BTC 0.0160509542654824<br>CEL 0.551252036347704 | | |
| 3.1.375282 | MATEJ KRALJ | ADDRESS REDACTED | | | BTC 0.000264138438470908<br>CEL 0.286491731727636<br>ETH 0.00498602114456627<br>USDT ERC20 6.24424542261188 | | |
| 3.1.375283 | MATĚJ KRAUS | ADDRESS REDACTED | | | BTC 0.000000101529175772<br>CEL 0.000122242997390302 | | |
| 3.1.375284 | MATĚJ KREJČÍ | ADDRESS REDACTED | | | BTC 0.000017990394990231<br>CEL 0.261341347461919<br>DOT 1.219 | | |
| 3.1.375285 | MATĚJ KROULÍK | ADDRESS REDACTED | | | BTC 0.00112438217852396<br>CEL 43.7572118675061<br>ETH 0.54797311 | | |
| 3.1.375286 | MATEJ KRPAN | ADDRESS REDACTED | | | ADA 27.3185852809634<br>AVAX 0.553141261215777<br>BNB 0.0102367441172948<br>BTC 0.00201646556384103<br>CEL 0.0875336030357428<br>MATIC 3.93630869715567 | | |
| 3.1.375287 | MATEJ KRUPA | ADDRESS REDACTED | | | BTC 0.0274086530981774<br>CEL 134.237164742388<br>ETH 0.297122823116817<br>XRP 50.5518823079698 | | |
| 3.1.375288 | MATEJ KRUPAS | ADDRESS REDACTED | | | BTC 0.0214023579246998<br>ETH 0.067006547018855 | | |
| 3.1.375289 | MATĚJ KUBA | ADDRESS REDACTED | | | BTC 0.000009132151417488<br>MCDAI 0.0668298475726311 | | |
| 3.1.375290 | MATĚJ KUBÁT | ADDRESS REDACTED | | | BTC 0.000039609923933346<br>CEL 0.0154035517329041 | | |
| 3.1.375291 | MATEJ KUBECEK | ADDRESS REDACTED | | | ADA 0.0684649935264397<br>BTC 0.00107048232708267 | | |
| 3.1.375292 | MATEJ KUNSTEK | ADDRESS REDACTED | | | BTC 0.000001527757504705<br>USDT ERC20 0.699385889563125 | | |
| 3.1.375293 | MATĚJ KVAPIL | ADDRESS REDACTED | | | CEL 0.000770242867230271 | | |
| 3.1.375294 | MATEJ LEGELI | ADDRESS REDACTED | | | ADA 0.389283359008873<br>BTC 0.000000006955429152<br>CEL 0.014757783061613 | | |
| 3.1.375295 | MATEJ LEŠKO | ADDRESS REDACTED | | | CEL 24.0643522874794<br>LTC 0.205905 | | |
| 3.1.375296 | MATEJ MACAKANJA | ADDRESS REDACTED | | | BTC 0.121407148488654 | | |
| 3.1.375297 | MATEJ MAJTANÍK | ADDRESS REDACTED | | | BTC 0.00357245843209161<br>BUSD 2681.82571363392 | | |
| 3.1.375298 | MATEJ MARCEK | ADDRESS REDACTED | | | ADA 0.00000030303030303<br>BTC 0.000000009833444514<br>CEL 1.04180717225059 | | |
| 3.1.375299 | MATEJ MARKIC | ADDRESS REDACTED | | | ADA 0.00062835532750341<br>BTC 0.000836197878406105<br>CEL 342.869408736682<br>USDT ERC20 3.81316179687289 | | |
| 3.1.375300 | MATEJ MARKO | ADDRESS REDACTED | | | BNB 4.980738<br>BTC 0.00171773102089304<br>CEL 16.3347632310613 | | |
| 3.1.375301 | MATEJ MARKOVIC | ADDRESS REDACTED | | | CEL 0.0203644147581228<br>ETH 0.0146274432219359 | | |
| 3.1.375302 | MATEJ MAVSAR | ADDRESS REDACTED | | | BTC 0.0000610171388196439<br>CEL 94.1350423159608<br>ETH 0.00670832942076717 | | |
| 3.1.375303 | MATEJ MEDVED | ADDRESS REDACTED | | | BTC 0.00125034041904523<br>CEL 4.56425611880767<br>SNX 15.6289751224752 | | |
| 3.1.375304 | MATEJ MEDVEDZ | ADDRESS REDACTED | | | BTC 0.007649562807 | | |
| 3.1.375305 | MATEJ MESAR | ADDRESS REDACTED | | | AAVE 0.00210727274319515<br>BNT 0.0923551693953314<br>BTC 0.000196057547355495<br>ETH 0.000001316459185809<br>LINK 0.0122914035765147<br>LTC 0.00190802837722302<br>MATIC 0.00164346867826084<br>UNI 0.0115470862218742<br>XRP 0.115760474109426 | | |
| 3.1.375306 | MATĚJ MÉSZÁROS | ADDRESS REDACTED | | | BTC 0.0140929109951593<br>CEL 0.0308835866035108 | | |
| 3.1.375307 | MATEJ MICHALEK | ADDRESS REDACTED | | | USDT ERC20 59581.7646248633 | | |
| 3.1.375308 | MATEJ MICHALISKO | ADDRESS REDACTED | | | BTC 0.000015044343714961 | | |
| 3.1.375309 | MATĚJ MIHAL | ADDRESS REDACTED | | | LTC 0.00037224669879333 | | |
| 3.1.375310 | MATEJ MILIČIĆ | ADDRESS REDACTED | | | ADA 2033.18735121139<br>BTC 0.0487016127389496<br>CEL 1.21896780849811<br>DOT 0.00000049201462337<br>LINK 28.2479944448089<br>MATIC 0.000000531190872387 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375311 | MATEJ MISIC | ADDRESS REDACTED | | | BTC 0.000014753131834052 | | |
| 3.1.375312 | MATEJ MISKOVIC | ADDRESS REDACTED | | | BTC 0.016066650558549<br>DOGE 114.049704847555 | | |
| 3.1.375313 | MATEJ MISLENSKY | ADDRESS REDACTED | | | 1INCH 103<br>CEL 148.696371374993<br>MATIC 0.24390345 | | |
| 3.1.375314 | MATĚJ MORAVA | ADDRESS REDACTED | | | BTC 0.453958212444299<br>CEL 0.066981361533241 | | |
| 3.1.375315 | MATEJ MOTYCKA | ADDRESS REDACTED | | | ADA 106.18195380703<br>BTC 0.00913741564348901<br>SOL 0.14518618093382 | | |
| 3.1.375316 | MATEJ NOVAK | ADDRESS REDACTED | | | BTC 0.00944712597601784 | | |
| 3.1.375317 | MATĚJ NOVÁK | ADDRESS REDACTED | | | ADA 0.154996644759653<br>BTC 0.000007222217768278 | | |
| 3.1.375318 | MATEJ ONDRUSEK | ADDRESS REDACTED | | | BAT 0.0695142568327972<br>BTC 0.000046160179040526<br>LINK 52.4024502440654<br>LTC 3.33706174580269<br>MATIC 0.349799689928025<br>XLM 769.738654555801<br>ZRX 0.0899979451750067 | | |
| 3.1.375319 | MATEJ ORAVEC | ADDRESS REDACTED | | | BTC 0.00113269276332933<br>ETH 0.000475900019395159 | | |
| 3.1.375320 | MATEJ PÁLENÍK | ADDRESS REDACTED | | | ADA 0.20027680798185<br>BTC 0.00000157120673709599<br>CEL 0.395446592256978<br>DOT 0.0253848960853612<br>USDC 0.000000495980870981 | | |
| 3.1.375321 | MATEJ PAVLO | ADDRESS REDACTED | | | BTC 0.0017582236275096<br>CEL 20.6830387000806<br>SGB 1680.866984151 | | |
| 3.1.375322 | MATEJ PECUCH | ADDRESS REDACTED | | | ADA 5.63398478425108<br>BTC 0.000002896700827601<br>XLM 0.137578691524001 | | |
| 3.1.375323 | MATEJ PERIĆ | ADDRESS REDACTED | | | ADA 0.221718390853903<br>BNB 0.00108102231297421<br>BTC 0.000004853133144737<br>XRP 0.393720427919674 | | |
| 3.1.375324 | MATEJ PILAR | ADDRESS REDACTED | | | BTC 0.000234510382085375<br>CEL 0.934856259591705<br>LTC 1 | | |
| 3.1.375325 | MATEJ PIVOLUSKA | ADDRESS REDACTED | | | ADA 0.195051335140111<br>BTC 0.0778542841770016 | | |
| 3.1.375326 | MATEJ POLAK | ADDRESS REDACTED | | | BTC 0.001<br>CEL 0.631921352867428 | | |
| 3.1.375327 | MATEJ POPLATNIK | ADDRESS REDACTED | | | ADA 1639.36609118824<br>BTC 0.0113402598673467<br>CEL 265.511466048121<br>DOT 63.2091734442717<br>ETH 0.519243659103267<br>MATIC 883.108843894997<br>XRP 2958.06710013907 | | |
| 3.1.375328 | MATEJ POSAVAC | ADDRESS REDACTED | | | BTC 0.00131877869263859<br>CEL 131.193917382063 | | |
| 3.1.375329 | MATEJ PRANDO | ADDRESS REDACTED | | | BTC 0.00270568936968376<br>ETH 0.0509566697829498 | | |
| 3.1.375330 | MATĚJ PRŮŠA | ADDRESS REDACTED | | | BTC 0.00194081<br>CEL 0.156688443117702 | | |
| 3.1.375331 | MATĚJ PULEC | ADDRESS REDACTED | | | BTC 0.0185243772930026 | | |
| 3.1.375332 | MATEJ RAJIC | ADDRESS REDACTED | | | CEL 0.189048731545075 | | |
| 3.1.375333 | MATEJ RAKOVIC | ADDRESS REDACTED | | | BTC 0.0396974668606314<br>DASH 4.35685776421522<br>ETH 0.219665301463824 | | |
| 3.1.375334 | MATEJ RATAJC | ADDRESS REDACTED | | | BTC 0.000000005910008398<br>CEL 1.58750151689503 | | |
| 3.1.375335 | MATEJ RAZAK | ADDRESS REDACTED | | | BTC 0.109805784009395<br>USDC 260.478881969496 | | |
| 3.1.375336 | MATEJ REHANEK | ADDRESS REDACTED | | | BTC 0.191801771067544<br>ETH 1.01853409205422 | | |
| 3.1.375337 | MATEJ REZABEK | ADDRESS REDACTED | | | ADA 18.2317032905978<br>AVAX 0.528325201704355<br>BTC 0.0262023717506227<br>CEL 0.0133929441331075<br>ETH 0.099711908006091 | | |
| 3.1.375338 | MATEJ REZUN | ADDRESS REDACTED | | | BTC 0.0143469724107369<br>CEL 0.0414764156018286 | | |
| 3.1.375339 | MATĚJ RICHTER | ADDRESS REDACTED | | | BTC 0.00100284301015491<br>CEL 0.0334009037693037<br>ETH 0.842872182616278 | | |
| 3.1.375340 | MATEJ RITTER | ADDRESS REDACTED | | | BTC 0.209538475116448<br>CEL 5363.23273697356<br>ETH 6.46426026<br>LTC 6.3506453 | | |
| 3.1.375341 | MATEJ ROJEC | ADDRESS REDACTED | | | BTC 0.0169256175609764<br>ETH 0.944812218338055 | | |
| 3.1.375342 | MATEJ SAKSIDA | ADDRESS REDACTED | | | CEL 5.58692323551128<br>ETH 0.0614747382050017<br>USDC 50.3236094612476 | | |
| 3.1.375343 | MATEJ SANDOR | ADDRESS REDACTED | | | ADA 0.0649480609245145<br>BTC 0.00131653923783509<br>DOT 35.9913624198617<br>MATIC 278.732960226324 | | |
| 3.1.375344 | MATEJ SARBOCH | ADDRESS REDACTED | | | ADA 447.66872426181<br>BNB 0.04210421<br>BTC 0.013801588173507<br>CEL 138.733725702261<br>USDC 766.000669920305 | | |
| 3.1.375345 | MATEJ SEDLAREVIC | ADDRESS REDACTED | | | CEL 25.97390907539 | | |
| 3.1.375346 | MATEJ SEKERKA | ADDRESS REDACTED | | | ADA 0.187949532216939<br>BNB 0.000000003079359516<br>BTC 0.000000004461072799<br>CEL 0.00909696000812169<br>USDC 0.131466314721599<br>USDT ERC20 0.432028143820447 | | |
| 3.1.375347 | MATĚJ SILVESTR | ADDRESS REDACTED | | | BTC 0.0116928509470007 | | |
| 3.1.375348 | MATĚJ ŠIMÁK | ADDRESS REDACTED | | | BTC 0.000000234473179666999 | | |
| 3.1.375349 | MATEJ SIMIKIC | ADDRESS REDACTED | | | BTC 0.00000398592698673<br>CEL 0.00489000482277866<br>USDC 0.00833610103015921 | | |
| 3.1.375350 | MATEJ SKERNISAK | ADDRESS REDACTED | | | CEL 1.07287724793589 | | |
| 3.1.375351 | MATĚJ ŠKODA | ADDRESS REDACTED | | | ETH 0.00189731819729673 | | |
| 3.1.375352 | MATEJ SKOK | ADDRESS REDACTED | | | BTC 0.0440488559144043<br>ETH 0.722326807028541 | | |
| 3.1.375353 | MATEJ SLABANJA | ADDRESS REDACTED | | | BTC 0.000006468139204309<br>USDT ERC20 0.164011034669017 | | |
| 3.1.375354 | MATEJ SLATINSEK | ADDRESS REDACTED | | | UNI 5.63583883305848 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375355 | MATEJ SLAVIK | ADDRESS REDACTED | | | ADA 0.622169631748944<br>BNB 0.101546911697342<br>BTC 0.0127010394119894<br>CEL 3485.5331218708<br>ETH 1.96359481132827<br>LTC 0.00709184941601118<br>USDC 33035 | | |
| 3.1.375356 | MATEJ SOKCEVIC | ADDRESS REDACTED | | | BTC 0.1479085146 | | |
| 3.1.375357 | MATEJ SOLC | ADDRESS REDACTED | | | ADA 0.764005676321949<br>BTC 0.112875402720416 | | |
| 3.1.375358 | MATĚJ SOUKAL | ADDRESS REDACTED | | | BTC 0.000168752807201569<br>CEL 0.0970065364949794<br>ETH 0.275801760062283<br>LTC 0.599792259438677<br>MATIC 54.8034654252548<br>USDT ERC20 285.033948009098 | | |
| 3.1.375359 | MATEJ SPIRIAK | ADDRESS REDACTED | | | BTC 0.00000855149347732 | | |
| 3.1.375360 | MATEJ STANONIK | ADDRESS REDACTED | | | BTC 0.00000026<br>CEL 0.00494951735860993 | | |
| 3.1.375361 | MATEJ ŠTEFANEC | ADDRESS REDACTED | | | BTC 0.00113859436979236<br>CEL 41.9005517492284<br>ETH 0.852565370862999 | | |
| 3.1.375362 | MATEJ STERN | ADDRESS REDACTED | | | ADA 576.435917720146<br>AVAX 50.7869016546733<br>CEL 10.2000590389977<br>ETH 0.045<br>MATIC 2170.47568095681<br>SOL 1.01377583388937 | | |
| 3.1.375363 | MATEJ STERN | ADDRESS REDACTED | | | CEL 0.490488449409837<br>SOL 0.00080373963514998 | | |
| 3.1.375364 | MATEJ STOJAN | ADDRESS REDACTED | | | CEL 172.352319472101 | | |
| 3.1.375365 | MATĚJ STUCHLIK | ADDRESS REDACTED | | | CEL 0.254263225883474 | | |
| 3.1.375366 | MATEJ ŠUĆUROVIĆ | ADDRESS REDACTED | | | ADA 309.192606759927<br>BTC 0.00090702589503396<br>CEL 3.4420525920517 | | |
| 3.1.375367 | MATEJ SVABENSKY | ADDRESS REDACTED | | | BTC 0.00111484084120794<br>LTC 0.0157752276583782 | | |
| 3.1.375368 | MATEJ SVANCER | ADDRESS REDACTED | | | BTC 0.0195632821200345<br>CEL 2878.43448666196 | | |
| 3.1.375369 | MATEJ TABAK | ADDRESS REDACTED | | | BTC 0.00164898182702458<br>CEL 8.44431248084914<br>USDT ERC20 405 | | |
| 3.1.375370 | MATEJ TADIĆ | ADDRESS REDACTED | | | ADA 7974.19313922567<br>BNB 1.46788237347362<br>BTC 0.00194826581192142<br>CEL 17.3589028840814<br>COMP 0.019589345143668<br>DOT 16.949104<br>USDT ERC20 201.381457496569<br>XLM 1684.03642183994 | | |
| 3.1.375371 | MATĚJ TEGEL | ADDRESS REDACTED | | | ADA 0.374234660820031<br>BNB 0.00276126565195766<br>BTC 0.000031874990849209<br>CEL 8.70205853020149<br>ETH 0.00518434258903435<br>PAXG 0.000387540353429959<br>USDC 55.5647019459104 | | |
| 3.1.375372 | MATEJ TEREK | ADDRESS REDACTED | | | CEL 198.943423577398<br>DOT 122.3479<br>SNX 139.5 | | |
| 3.1.375373 | MATEJ TINAK | ADDRESS REDACTED | | | BTC 0.000485380338982296 | | |
| 3.1.375374 | MATEJ TLKANEC | ADDRESS REDACTED | | | BTC 0.000922681841979365<br>CEL 1.26132798507618 | | |
| 3.1.375375 | MATEJ TROJÁK | ADDRESS REDACTED | | | BTC 0.082127124574541 | | |
| 3.1.375376 | MATEJ TYTYKALO | ADDRESS REDACTED | | | BTC 0.000000002572498728<br>CEL 0.699185338255665 | | |
| 3.1.375377 | MATEJ URSIC | ADDRESS REDACTED | | | BTC 0.00000061014871953<br>CEL 0.349874214700449 | | |
| 3.1.375378 | MATEJ VANAK | ADDRESS REDACTED | | | BTC 0.00108150916152449<br>CEL 17.7042696438671<br>DOT 5.365529<br>ETH 0.18 | | |
| 3.1.375379 | MATEJ VARGA | ADDRESS REDACTED | | | CEL 19.1532850844158 | | |
| 3.1.375380 | MATEJ VASANIC | ADDRESS REDACTED | | | BTC 0.00199850405508409<br>ETH 0.00027669383510922 | | |
| 3.1.375381 | MATEJ VAVROVIC | ADDRESS REDACTED | | | CEL 1.08285698317217 | | |
| 3.1.375382 | MATEJ VERBOST | ADDRESS REDACTED | | | ADA 25.4794206929385<br>BTC 0.00288707372418775<br>CEL 23.3615586413122<br>USDC 67 | | |
| 3.1.375383 | MATĚJ VINOPAL | ADDRESS REDACTED | | | BTC 0.0139221043315806 | | |
| 3.1.375384 | MATEJ VITKO | ADDRESS REDACTED | | | BTC 0.000000004142977361<br>CEL 184.304840497857<br>DOT 0.00000000009375537<br>MATIC 2181.07854664178<br>SNX 49.1539670120594<br>USDC 3.1724374140429<br>XRP 321.587234049926 | | |
| 3.1.375385 | MATĚJ VOŘÍŠEK | ADDRESS REDACTED | | | ADA 15.5342009821194<br>BTC 0.0211507188278399<br>CEL 0.184177866403828<br>ETH 0.068086568532322<br>XLM 24.4040987 | | |
| 3.1.375386 | MATĚJ VRAČKO | ADDRESS REDACTED | | | BTC 0.00575310393693026<br>CEL 1.01990390322395<br>ETC 30.7919422337366<br>XRP 84.137526074424 | | |
| 3.1.375387 | MATEJ ZAJAC | ADDRESS REDACTED | | | BTC 0.000000282579561926<br>MCDAI 0.109337667006782 | | |
| 3.1.375388 | MATEJ ZAJC | ADDRESS REDACTED | | | BTC 0.0133384926016179<br>CEL 24.4825646225865<br>SNX 2.84520116943911 | | |
| 3.1.375389 | MATEJ ZEVNIK | ADDRESS REDACTED | | | BTC 0.0024989023675257<br>CEL 0.167620435621083<br>ETH 3.06795022690398<br>XRP 21.802417 | | |
| 3.1.375390 | MATEJ ZLOPASA | ADDRESS REDACTED | | | BTC 0.00080079490411289<br>ETH 0.109997418477636 | | |
| 3.1.375391 | MATEJ ZMATEK | ADDRESS REDACTED | | | BTC 0.00000000727459453<br>CEL 1.22957719374681<br>DOT 0.000000950175692226 | | |
| 3.1.375392 | MATEJ ŽUPANČIČ | ADDRESS REDACTED | | | BTC 0.00001439099411024<br>ETH 0.000320563276512099<br>LTC 0.00152466736061035 | | |
| 3.1.375393 | MATEJA ĐURIĆ | ADDRESS REDACTED | | | BTC 0.0013120062727541<br>TUSD 416.487956833684 | | |
| 3.1.375394 | MATEJA GAVRILOVIC | ADDRESS REDACTED | | | ADA 0.0406<br>BTC 0.000000158516130438<br>CEL 73.9138996667087 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375395 | MATEJA GRADIŠAR | ADDRESS REDACTED | | | BTC 0.240520215689552<br>CEL 1151.56376546722<br>ETH 1.20356136301383<br>LTC 4.0984160910105<br>SGB 146.386748295049<br>XRP 970.006746615374 | | |
| 3.1.375396 | MATEJA HANŽUREJ | ADDRESS REDACTED | | | BTC 0.000021625049608057<br>USDC 0.172680002393491 | | |
| 3.1.375397 | MATEJA KARAVANIĆ | ADDRESS REDACTED | | | BTC 0.000000185097415748<br>MCDAI 0.489560897038309 | | |
| 3.1.375398 | MATEJA KOZARIC | ADDRESS REDACTED | | | BTC 0.000580955730281789<br>CEL 0.00105747756635642<br>DOGE 633.225770736829<br>MATIC 104.677020668778 | | |
| 3.1.375399 | MATEJA KRAMŽAR | ADDRESS REDACTED | | | BTC 0.0213960274450874<br>CEL 6290.25508486761<br>ETH 0.0014250855432806<br>LINK 24.7800073338596<br>PAXG 0.961712748974<br>USDC 2416.22503039218 | | |
| 3.1.375400 | MATEJA KRIŠTIĆ | ADDRESS REDACTED | | | BTC 0.00000041071847607<br>PAXG 0.000000086913437626 | | |
| 3.1.375401 | MATEJA LONČAR | ADDRESS REDACTED | | | BTC 0.000000000892423385<br>CEL 2.71582871798356<br>XRP 121.368014 | | |
| 3.1.375402 | MATEJA MARIN | ADDRESS REDACTED | | | BTC 0.00130722907625794<br>CEL 18.465436064101<br>DOT 54.939710628708 | | |
| 3.1.375403 | MATEJA MATIC | ADDRESS REDACTED | | | CEL 0.0402403835587062<br>ETH 0.0145037562323611 | | |
| 3.1.375404 | MATEJA MATZELE GOLOB | ADDRESS REDACTED | | | BTC 0.000592689695428935 | | |
| 3.1.375405 | MATEJA RADOVIC | ADDRESS REDACTED | | | BTC 0.0010144251252815<br>CEL 13.8314041285782<br>USDT ERC20 409.010969 | | |
| 3.1.375406 | MATEJA RAVNAK | ADDRESS REDACTED | | | ADA 778.561883<br>BTC 0.00230546463122767<br>CEL 4.2043120607997 | | |
| 3.1.375407 | MATEJA RAZINGAR | ADDRESS REDACTED | | | AVAX 17.1212891629223<br>BTC 0.919871647039766<br>DOT 31.1147364053816<br>ETH 5.20484594011739<br>MATIC 579.369143639751<br>SNX 284.501538962803<br>SOL 5.78886352367718 | | |
| 3.1.375408 | MATEJA RISTIVOJEVIC | ADDRESS REDACTED | | | BTC 0.000015289857792708<br>CEL 0.539207040116037 | | |
| 3.1.375409 | MATEJA VALENCIC | ADDRESS REDACTED | | | BTC 0.0000000219588774399999 | | |
| 3.1.375410 | MATEJA VOLER | ADDRESS REDACTED | | | BTC 0.000000005290097716<br>CEL 3.39178098602995<br>XRP 500 | | |
| 3.1.375411 | MATEJA VORŠIČ | ADDRESS REDACTED | | | BTC 0.00223667418688251<br>CEL 0.0124400971761602 | | |
| 3.1.375412 | MATEJA ZALOKAR | ADDRESS REDACTED | | | BTC 0.000000793144959805<br>USDT ERC20 4601.3779311091 | | |
| 3.1.375413 | MATEJA ZUPANCIC | ADDRESS REDACTED | | | BTC 0.0250591943161424<br>CEL 0.453098459074691<br>DOT 6.19320268040574<br>ETH 0.219249638410024<br>SOL 1.40081807318535 | | |
| 3.1.375414 | MATEJSON JONJIC | ADDRESS REDACTED | | | BCH 0.00088851344841226<br>DASH 0.000914775221620868<br>XRP 0.45942149831883 | | |
| 3.1.375415 | MATEKA VIRGINIE | ADDRESS REDACTED | | | BTC 0.00000000856299227<br>CEL 0.281649343208853 | | |
| 3.1.375416 | MATEO AGUDELO JARABA | ADDRESS REDACTED | | | BTC 0.000002320553292591 | | |
| 3.1.375417 | MATEO AGUIRRE | ADDRESS REDACTED | | | BTC 0.000017674654518643<br>CEL 0.00153134233597213 | | |
| 3.1.375418 | MATEO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0676902267607034 | | |
| 3.1.375419 | MATEO AMITRANO | ADDRESS REDACTED | | | BTC 0.000001001380237963<br>CEL 0.00177321651167861 | | |
| 3.1.375420 | MATEO ANDRIJANIC | ADDRESS REDACTED | | | CEL 0.925654761419057<br>ETH 0.0137 | | |
| 3.1.375421 | MATEO ARIGOS | ADDRESS REDACTED | | | BNB 0.00196656621129954<br>BTC 0.00129024852891612 | | |
| 3.1.375422 | MATEO ARINO | ADDRESS REDACTED | | | BTC 0.00000272752454795699<br>CEL 4.95415022047012<br>USDC 0.886015893991979 | | |
| 3.1.375423 | MATEO ARISTIZABAL SALAZAR | ADDRESS REDACTED | | | BTC 0.00303169170660556<br>ETH 4.09099360484312 | | |
| 3.1.375424 | MATEO ARROLIGA | ADDRESS REDACTED | | | BTC 0.0362921929760414<br>ETH 3.10983600497708<br>MATIC 2.10729703505633<br>SOL 0.0488289040741155 | MATIC 2402.92572765507<br>SOL 75.2658664335566 | |
| 3.1.375425 | MATEO BALOŠIĆ | ADDRESS REDACTED | | | ADA 0.000000540731183244<br>BTC 0.00518164952455342<br>CEL 22.4288577319015<br>USDC 0.000000511011436114 | | |
| 3.1.375426 | MATEO BENCEKOVIĆ | ADDRESS REDACTED | | | BTC 0.00161901243351091<br>CEL 14.3279288432493 | | |
| 3.1.375427 | MATEO BERTIE | ADDRESS REDACTED | | | ADA 365.68076197785<br>AVAX 1.45809087943572<br>BUSD 0.284238554739319<br>CEL 3.4394328525879 | | |
| 3.1.375428 | MATEO BILETIC | ADDRESS REDACTED | | | CEL 0.0034754475170674<br>DOGE 34.01357386 | | |
| 3.1.375429 | MATEO BISKO | ADDRESS REDACTED | | | CEL 0.339197247064308 | | |
| 3.1.375430 | MATEO BLAND HUERTA | ADDRESS REDACTED | | | BTC 0.019479607530399<br>CEL 7.24362170428079 | | |
| 3.1.375431 | MATEO BORDOMÁS | ADDRESS REDACTED | | | CEL 0.0229576879078303 | | |
| 3.1.375432 | MATEO BOTERO RUBIO | ADDRESS REDACTED | | | ADA 9.28940136014491<br>CEL 0.183159832675752<br>XRP 23.05 | | |
| 3.1.375433 | MATEO BREKALO | ADDRESS REDACTED | | | CEL 0.10661257941436<br>ETH 0.000685181816330475 | | |
| 3.1.375434 | MATEO BRIGNONE | ADDRESS REDACTED | | | BTC 0.000000003642677316<br>CEL 0.526139428852987 | | |
| 3.1.375435 | MATEO CAFFARO ROSSI | ADDRESS REDACTED | | | BTC 0.000001115349329091<br>LUNC 5.05742059051852 | | |
| 3.1.375436 | MATÉO CANNICCIONI | ADDRESS REDACTED | | | BTC 0.0041547351383002<br>CEL 3.96916375497884<br>MCDAI 70 | | |
| 3.1.375437 | MATEO CARDENAS | ADDRESS REDACTED | | | BTC 0.000000726103561457<br>SNX 0.453716609489355 | SNX 0.000000595461135937 | |
| 3.1.375438 | MATEO CASTELLI | ADDRESS REDACTED | | | BTC 0.00126020373835847<br>CEL 1.19922522561223 | | |
| 3.1.375439 | MATEO COLLAZO | ADDRESS REDACTED | | | BTC 0.0010921512580325<br>MATIC 794.48746933816 | | |
| 3.1.375440 | MATEO CORIA | ADDRESS REDACTED | | | USDC 0.117859142476714 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375441 | MATEO COSTA HOEVEL | ADDRESS REDACTED | | | BTC 0.000000415464432019<br>CEL 0.000590305581123012<br>LTC 0.000000000561750773<br>USDC 0.548137354651896 | | |
| 3.1.375442 | MATEO CRER | ADDRESS REDACTED | | | BTC 0.000000128574769833<br>CEL 0.819876791799254<br>USDT ERC20 0.002462 | | |
| 3.1.375443 | MATEO DE MARI | ADDRESS REDACTED | | | BTC 0.000000740072748429<br>USDT ERC20 2.10997870634057 | | |
| 3.1.375444 | MATEO DE RIVI | ADDRESS REDACTED | | | BTC 0.00188416312887141<br>USDT ERC20 0.573748712403957 | | |
| 3.1.375445 | MATEO DIAZ | ADDRESS REDACTED | | | SNX 0.286486060937466 | | |
| 3.1.375446 | MATEO ĐURETEK | ADDRESS REDACTED | | | BTC 0.000029811733792654 | | |
| 3.1.375447 | MATEO ECHEVERRIA | ADDRESS REDACTED | | | BTC 0.000003975040605077<br>USDT ERC20 0.843048600580927 | | |
| 3.1.375448 | MATEO ESPALIN | ADDRESS REDACTED | | | BTC 0.000000000952266409 | | |
| 3.1.375449 | MATEO ETCHEVERS | ADDRESS REDACTED | | | BNB 0.000032941642803001<br>XRP 0.00647829194120274 | | |
| 3.1.375450 | MATEO FERLEY | ADDRESS REDACTED | | | BTC 0.0329082<br>CEL 22.7543823780689<br>ETH 0.290780053816367<br>SNX 15<br>USDT ERC20 230.69754993138 | | |
| 3.1.375451 | MATEO FERNANDEZ LERENA | ADDRESS REDACTED | | | ETH 0.00105664583783477<br>LINK 0.0748850891356776<br>MATIC 17.9359699098278<br>SNX 0.0637911088323602 | | |
| 3.1.375452 | MATEO FILENI | ADDRESS REDACTED | | | BTC 0.000001778969936908<br>USDT ERC20 0.791150201205877 | | |
| 3.1.375453 | MATÉO FOLLET | ADDRESS REDACTED | | | USDC 56.5187812044431 | | |
| 3.1.375454 | MATÉO FRAGNAUD | ADDRESS REDACTED | | | BTC 0.00294581055387435<br>CEL 38.5822552714889<br>ETH 0.0546859858909703 | | |
| 3.1.375455 | MATEO FRANCISCO ROMERO | ADDRESS REDACTED | | | BTC 0.00231160425335182<br>CEL 7.36153323246789<br>DOT 39.9 | | |
| 3.1.375456 | MATEO GALETIĆ | ADDRESS REDACTED | | | ADA 61.8569615918275<br>CEL 2.05711064558797<br>DASH 2.76726738293191<br>ZEC 0.000000000808698161 | | |
| 3.1.375457 | MATEO GALLEGOS-GARCIA | ADDRESS REDACTED | | | BTC 0.000001094547320391<br>USDC 0.456524496926181<br>XLM 0.00687286244029298 | | |
| 3.1.375458 | MATEO GARCÍA | ADDRESS REDACTED | | | BTC 0.000000992585772686<br>CEL 0.589265969954718<br>USDT ERC20 0.3 | | |
| 3.1.375459 | MATEO GASPAR | ADDRESS REDACTED | | | BAT 0.376027261632834<br>BCH 0.00047709270772823<br>BTC 0.000037972917081121<br>CEL 1.91083530564752<br>DASH 0.00293038324834035<br>EOS 0.0447144305040878<br>ETH 0.000587581751956542<br>LTC 0.00316196224480886<br>SGB 67.2027048529022<br>UNI 0.083354059151249<br>USDC 0.427846626286243<br>USDT ERC20 1.59063626820682<br>XRP 0.117798241302485<br>ZRX 0.275173877687988 | | |
| 3.1.375460 | MATEO GIANNI | ADDRESS REDACTED | | | BTC 0.0123744560582629 | | |
| 3.1.375461 | MATEO GUERRERO | ADDRESS REDACTED | | | ADA 0.11810729925151<br>BTC 0.000010255307250216<br>DOT 0.00254095613170074 | | |
| 3.1.375462 | MATEO GUTIÉRREZ BEDOYA | ADDRESS REDACTED | | | BTC 0.00164857841453931 | | |
| 3.1.375463 | MATEO HERRANZ HUERTAS | ADDRESS REDACTED | | | BTC 0.0073939729300267 | | |
| 3.1.375464 | MATEO HERRERA | ADDRESS REDACTED | | | BTC 0.000000969748924444<br>CEL 0.138368096514813 | | |
| 3.1.375465 | MATEO HOLGADO THORNHILL | ADDRESS REDACTED | | | BTC 0.356091801327955<br>CEL 52.1530046645551<br>DOT 40.3580533925807<br>ETH 1.18033588887826<br>SOL 6.80827833901321 | | |
| 3.1.375466 | MATEO ISIDORO BAUTISTA ARRATIA | ADDRESS REDACTED | | | BTC 0.0503549791203139<br>ETH 0.793818909408931 | | |
| 3.1.375467 | MATEO KARAGA | ADDRESS REDACTED | | | ADA 916.35808418849<br>BTC 0.00125178379190346<br>CEL 9.30874175497042 | | |
| 3.1.375468 | MATEO KRULJAC | ADDRESS REDACTED | | | BTC 0.0149705517392369<br>ETH 0.0205229981023665 | | |
| 3.1.375469 | MATEO LABORDE AMADO | ADDRESS REDACTED | | | BNB 0.827252949161442<br>BTC 0.00120621809886781 | | |
| 3.1.375470 | MATEO LEONARDO | ADDRESS REDACTED | | | ADA 264.059640053967<br>AVAX 7.69032936745361<br>BTC 0.0466652481919986<br>DOT 10.4023911186674<br>ETH 0.50656083411975<br>LINK 11.6227452270371<br>LUNC 5.05042338109171<br>MATIC 284.367595081004<br>SOL 2.04260861096902<br>USDC 0.12181670673229<br>USDT ERC20 0.233695914335368<br>XTZ 38.2320926196459 | | |
| 3.1.375471 | MATEO LEVY | ADDRESS REDACTED | | | BTC 0.000007910615217520<br>ETH 0.0000406895088733899<br>LINK 1.30802151970647<br>USDC 27.861041059294 | BTC 6.35649033369618 | |
| 3.1.375472 | MATEO LOFORTE | ADDRESS REDACTED | | | BTC 0.000000019465631578<br>CEL 54.4889686024615<br>ETH 0.203724313889396<br>USDC 3.1206 | | |
| 3.1.375473 | MATEO LOPEZ | ADDRESS REDACTED | | | ADA 0.241750687868226<br>BTC 0.000000000784417375<br>CEL 0.438219902512703 | | |
| 3.1.375474 | MATEO LÓPEZ VILLODRES | ADDRESS REDACTED | | | LTC 20.2646517808935<br>MCDAI 42.4756290229027 | | |
| 3.1.375475 | MATEO MADRID | ADDRESS REDACTED | | | ADA 0.00185723103891317 | | |
| 3.1.375476 | MATEO MALVASI | ADDRESS REDACTED | | | BTC 0.000000087455686734<br>CEL 0.0894953274338253<br>USDT ERC20 0.00384705273508695 | | |
| 3.1.375477 | MATEO MARCO | ADDRESS REDACTED | | | BTC 0.00000212247096506<br>CEL 2.03103033693471<br>USDC 0.635034979397269 | | |
| 3.1.375478 | MATEO MARGULIS | ADDRESS REDACTED | | | BTC 0.000001662361446743<br>USDC 0.572176106710806 | | |
| 3.1.375479 | MATEO MARINO | ADDRESS REDACTED | | | BNB 0.00000025<br>BTC 0.000000010206989282<br>CEL 0.385888379681494 | | |

Schedule E/F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375480 | MATEO MARINO | ADDRESS REDACTED | | | BTC 0.000001492865403008<br>USDC 0.511666805479276 | | |
| 3.1.375481 | MATEO MARTINENA DILLON | ADDRESS REDACTED | | | BTC 0.000000002891152044<br>CEL 0.24660608384134 | | |
| 3.1.375482 | MATEO MARTINEZ | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375483 | MATEO MARZANO | ADDRESS REDACTED | | | BTC 0.000000715111681346<br>MCDAI 0.360326629489184 | | |
| 3.1.375484 | MATEO MAUGHLIN | ADDRESS REDACTED | | | ETH 0.000117462895842796 | | |
| 3.1.375485 | MATEO MAURO | ADDRESS REDACTED | | | BUSD 0.334228425053663<br>MCDAI 0.0705653987394004 | | |
| 3.1.375486 | MATEO MIJATOVIĆ | ADDRESS REDACTED | | | ADA 406.153325671232<br>BTC 0.00130756557441355<br>CEL 0.762204636066996 | | |
| 3.1.375487 | MATÉO MIOSSEC | ADDRESS REDACTED | | | CEL 0.0448856847787033<br>XLM 24.5321524 | | |
| 3.1.375488 | MATEO MONSALVE | ADDRESS REDACTED | | | BTC 0.000939196815310025 | | |
| 3.1.375489 | MATEO MONTES DE OCA | ADDRESS REDACTED | | | BTC 0.000016491315147542<br>USDC 0.0897248609987783 | | |
| 3.1.375490 | MATEO MRAK | ADDRESS REDACTED | | | BTC 0.000000004454232982<br>CEL 0.0367471180567257<br>ETH 0.000198086804841509<br>USDC 0.579777859511717<br>USDT ERC20 0.00387292721841948 | | |
| 3.1.375491 | MATEO MUZEK | ADDRESS REDACTED | | | CEL 24.9665989368027 | | |
| 3.1.375492 | MATEO NICOLAS VICENTE | ADDRESS REDACTED | | | BTC 0.000001165676328487<br>USDT ERC20 0.496551180551456 | | |
| 3.1.375493 | MATEO NOCETI | ADDRESS REDACTED | | | BTC 0.0000153788980724 | | |
| 3.1.375494 | MATEO NOVOMISKI | ADDRESS REDACTED | | | BTC 0.000002545548969118<br>CEL 0.920938059000605 | | |
| 3.1.375495 | MATEO PAREDES SEPULVEDA | ADDRESS REDACTED | | | BTC 0.000000731883331765<br>MCDAI 0.259469452605221<br>USDC 0.000000225449833706 | | |
| 3.1.375496 | MATEO PARRENXXO | ADDRESS REDACTED | | | BTC 0.00001524765847645 | | |
| 3.1.375497 | MATEO PASCUAL | ADDRESS REDACTED | | | ZEC 0.000252192561382751 | | |
| 3.1.375498 | MATEO PEREZ | ADDRESS REDACTED | | | BTC 0.0073011317602387<br>ETH 0.126884094619263 | | |
| 3.1.375499 | MATEO PEREZ | ADDRESS REDACTED | | | BTC 0.524121964247623<br>CEL 5.55797881493979<br>DOT 82.7447737477044<br>ETH 1.05746099428078<br>USDT ERC20 1.97 | | |
| 3.1.375500 | MATEO PETERSON | ADDRESS REDACTED | | | BTC 0.000032789713011048<br>EOS 16.857460166832<br>MCDAI 0.343051538431436<br>XLM 2287.26598395791 | | |
| 3.1.375501 | MATEO PRECIADO | ADDRESS REDACTED | | | AAVE 1.63250235954366<br>BTC 0.000729281739265687<br>USDC 224.017480652292 | | |
| 3.1.375502 | MATEO PUGLIA | ADDRESS REDACTED | | | BTC 0.000000121008908057<br>MCDAI 0.584666833995397 | | |
| 3.1.375503 | MATEO RAIGOSA ARENAS | ADDRESS REDACTED | | | BTC 0.00780151394172932<br>USDC 0.074712373789147 | | |
| 3.1.375504 | MATEO RASMUSSEN | ADDRESS REDACTED | | | ADA 5.82506589701425<br>BTC 0.000250177709228982<br>ETH 0.000006174401141888<br>LTC 0.00191444288247742<br>USDC 1.30407335985779<br>USDT ERC20 13.0367029300645<br>XLM 0.525710568961042<br>ZRX 0.0840453597920128 | | |
| 3.1.375505 | MATEO RENDON SALAZAR | ADDRESS REDACTED | | | BTC 0.00136040217872626<br>ETH 1.02974140581416 | | |
| 3.1.375506 | MATÉO RODRIGUES | ADDRESS REDACTED | | | BNB 0.0014234393387745<br>BTC 0.0550610013209613<br>CEL 20.1850131307232<br>ETH 0.00103037596127704<br>SNX 225.430261234888<br>USDC 0.210720839623512 | | |
| 3.1.375507 | MATEO ROLDOS | ADDRESS REDACTED | | | BTC 0.00240148575827055<br>DOT 16.8841351546868<br>TUSD 1469.02093507105 | | |
| 3.1.375508 | MATEO ROMERO | ADDRESS REDACTED | | | BTC 0.000000003749866496<br>CEL 0.092991661083183<br>USDT ERC20 0.543750615883188 | | |
| 3.1.375509 | MATEO RUBATI | ADDRESS REDACTED | | | CEL 0.00547917039339706 | | |
| 3.1.375510 | MATEO RUFFA | ADDRESS REDACTED | | | BTC 0.000001071836755209<br>CEL 1.804053048684<br>ETH 0.000002554688431601<br>MCDAI 0.46071184097567<br>USDT ERC20 5.84728442230689 | | |
| 3.1.375511 | MATEO RUPPEL PEREZ | ADDRESS REDACTED | | | BTC 0.00000107298710437<br>LTC 0.00114483841683926<br>MCDAI 0.111701577945049 | | |
| 3.1.375512 | MATEO RUSSO | ADDRESS REDACTED | | | USDC 0.758144115268605 | | |
| 3.1.375513 | MATEO SABANDO | ADDRESS REDACTED | | | BTC 0.0120684358049364 | | |
| 3.1.375514 | MATEO SAGUIER | ADDRESS REDACTED | | | BTC 0.000175009812515462<br>CEL 5.5439940216165<br>ETH 0.00086968013341054<br>LUNC 22.4504130067389<br>MANA 0.00318767759516108 | | |
| 3.1.375515 | MATEO SAMITIER | ADDRESS REDACTED | | | BTC 0.00125565042692114<br>ETH 0.0016150838980615<br>USDT ERC20 403.137903441946 | | |
| 3.1.375516 | MATEO STANOJEVIC | ADDRESS REDACTED | | | BTC 0.000000007309346741<br>CEL 0.00045025858652013 | | |
| 3.1.375517 | MATEO STEFFECK | ADDRESS REDACTED | | | BTC 0.374615311513313<br>ETH 4.59176635680104<br>SOL 133.212478780283<br>USDT ERC20 505.048624549766 | | |
| 3.1.375518 | MATEO TINOCO | ADDRESS REDACTED | | | ADA 707.880080117778<br>AVAX 10.162987486371<br>BTC 0.0510379651420155<br>DOT 51.5573700231503<br>ETH 0.865159137604788<br>MATIC 512.571539765127<br>SOL 7.62214120971798 | | |
| 3.1.375519 | MATEO TOLESANO | ADDRESS REDACTED | | | BTC 0.000000181869386686<br>CEL 0.63706922531066 | | |
| 3.1.375520 | MATEO TOPIĆ | ADDRESS REDACTED | | | BTC 0.000000002290216448<br>BUSD 0.478571759143305<br>CEL 1.01547922837284<br>DOT 0.0431558589346644<br>MCDAI 4.19179140943168 | | |
| 3.1.375521 | MATEO ULJANIĆ | ADDRESS REDACTED | | | ADA 310.62484<br>BTC 0.00108038029386344<br>CEL 4.58864848380669 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375522 | MATÉO VAN HOORDE | ADDRESS REDACTED | | | ADA 0.380786206721594<br>BTC 0.000012191182049097<br>DOT 0.0269724488439654<br>ETH 0.00011517779284701<br>MATIC 0.312907552226024<br>XLM 0.12208289942991 | | |
| 3.1.375523 | MATEO VARGOVIC | ADDRESS REDACTED | | | CEL 0.00109060221456193 | | |
| 3.1.375524 | MATEO VASQUEZ MANSILLA | ADDRESS REDACTED | | | BTC 0.000000524713687259<br>CEL 6.43481386551569<br>ETH 0.00239279306596521<br>USDT ERC20 17.4619828766893 | | |
| 3.1.375525 | MATEO VIGNA | ADDRESS REDACTED | | | BTC 0.0000014358965687079<br>USDC 0.511949042165357 | | |
| 3.1.375526 | MATEO VIGNA | ADDRESS REDACTED | | | BTC 0.00000129745958964<br>USDC 0.512066604430224 | | |
| 3.1.375527 | MATEO VIGNA | ADDRESS REDACTED | | | USDC 0.694085587792771 | | |
| 3.1.375528 | MATEO VIGNA | ADDRESS REDACTED | | | BNB 0.00177727009353285<br>BTC 0.0000008618649456<br>USDC 0.0861351333935196 | | |
| 3.1.375529 | MATEO VILLAMIZAR | ADDRESS REDACTED | | | BTC 0.00863411574992845 | | |
| 3.1.375530 | MATEO VILLANUEVA MARTINEZ | ADDRESS REDACTED | | | BTC 0.000030992075687638 | | |
| 3.1.375531 | MATEO VIRGILIO CHRISTIAN CHAGAAR | ADDRESS REDACTED | | | AVAX 0.000515526085515992<br>ETH 0.000035357822288539<br>SOL 0.000218866101277534 | | |
| 3.1.375532 | MATEO VISOSO | ADDRESS REDACTED | | | COMP 0.0174649818224773<br>ETH 0.000146101236967722<br>UNI 0.0028488563959793 | | |
| 3.1.375533 | MATEO VITTRUP-PALLIER | ADDRESS REDACTED | | | CEL 1.91513002829127 | | |
| 3.1.375534 | MATEO ZULJ | ADDRESS REDACTED | | | BNB 0.000433951246833741<br>BTC 0.00102531759368385 | | |
| 3.1.375535 | MATEOS MESFUN FESAHAZION | ADDRESS REDACTED | | | BTC 0.000024047244849971 | | |
| 3.1.375536 | MATEU MESQUIDA RUBERT | ADDRESS REDACTED | | | BTC 0.0017105322240314<br>CEL 108.275241713356<br>PAXG 1.02463460878966<br>UST 3256.38644 | | |
| 3.1.375537 | MATEUS CARDOSO | ADDRESS REDACTED | | | CEL 0.840759676870468 | | |
| 3.1.375538 | MATEUS CARVALHO | ADDRESS REDACTED | | | BTC 0.000000551060690763 | | |
| 3.1.375539 | MATEUS CASTELLANO | ADDRESS REDACTED | | | ADA 7.18171508704004<br>BTC 0.000134409294997987<br>ETH 0.00184660548147355<br>USDC 98.6924149023664 | | |
| 3.1.375540 | MATEUS CHAGAS | ADDRESS REDACTED | | | BTC 0.00188175671172511<br>USDC 7.36443566394016 | | |
| 3.1.375541 | MATEUS DE OLIVEIRA AQUINO | ADDRESS REDACTED | | | BTC 0.000000001493855622<br>CEL 3.40554619308249 | | |
| 3.1.375542 | MATEUS FADIL | ADDRESS REDACTED | | | BTC 0.00109578924929729<br>CEL 1.51074495595717<br>LTC 2.019 | | |
| 3.1.375543 | MATEUS FELIPE SANTANA GOMEZ | ADDRESS REDACTED | | | CEL 0.000428723710189522 | | |
| 3.1.375544 | MATEUS FRIEDMANN | ADDRESS REDACTED | | | BTC 0.0131639047210721<br>CEL 14.195271542912 | | |
| 3.1.375545 | MATEUS GONÇALVES | ADDRESS REDACTED | | | ETH 0.00150503854309431 | | |
| 3.1.375546 | MATEUS MACHADO | ADDRESS REDACTED | | | BCH 0.00321633162178621<br>BTC 0.00184273409000822<br>DASH 0.0841517983683373<br>LTC 0.0000416094686334599<br>ZEC 0.000187337184153041 | | |
| 3.1.375547 | MATEUS MARMOTA | ADDRESS REDACTED | | | BTC 0.000003885810603613<br>ETH 0.391056540258516<br>MANA 0.00628824743106481 | | |
| 3.1.375548 | MATEUS MAZZA | ADDRESS REDACTED | | | CEL 1.12020570888983 | | |
| 3.1.375549 | MATEUS MILLARD | ADDRESS REDACTED | | | ADA 103.990055921652<br>LINK 11.1585698712345 | | |
| 3.1.375550 | MATEUS NATALY | ADDRESS REDACTED | | | BCH 0.000792308330795952<br>CEL 390.088947790176<br>DOT 9.73<br>ETH 1.32987879938222 | | |
| 3.1.375551 | MATEUS OLAK | ADDRESS REDACTED | | | BTC 0.00308060674548592<br>DOT 0.00189934818700383<br>ETH 0.0218656807517336<br>LUNC 2.06253662469933<br>SOL 0.000659160559046048 | | |
| 3.1.375552 | MATEUS OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000002412975057008<br>CEL 0.0795240554604575<br>USDC 0.823619057586315 | | |
| 3.1.375553 | MATEUS RAPINI GOMES CONCEICAO | ADDRESS REDACTED | | | ADA 0.00246555624459095<br>BTC 0.00160185180030005<br>ETH 0.000008446690693813 | | |
| 3.1.375554 | MATEUS SANTOS | ADDRESS REDACTED | | | CEL 1.07015136687423 | | |
| 3.1.375555 | MATEUS TEIXEIRA BARROS | ADDRESS REDACTED | | | ADA 0.000000150765285895<br>BTC 0.0504768368195276<br>CEL 39.8389592952767<br>PAXG 0.0873268637754578<br>USDT ERC20 0.000000400309495278 | | |
| 3.1.375556 | MATEUS TORRES RODRIGUES | ADDRESS REDACTED | | | BNB 0.523396115561556<br>ETH 0.00155383773319984<br>PAXG 0.0692763428521178 | | |
| 3.1.375557 | MATEUSZ ADAM KROLIKOWSKI | ADDRESS REDACTED | | | BTC 0.00307621124461474 | | |
| 3.1.375558 | MATEUSZ ADAM MARCZAK | ADDRESS REDACTED | | | BTC 0.00257098840483028<br>CEL 5.20535833168665<br>USDT ERC20 408.053678 | | |
| 3.1.375559 | MATEUSZ ADAMCZAK | ADDRESS REDACTED | | | ETH 0.000363345635237909 | | |
| 3.1.375560 | MATEUSZ ADLER | ADDRESS REDACTED | | | BTC 0.00131456650058714<br>CEL 0.233891311302494<br>USDT ERC20 1.49136742574766<br>XRP 0.000610798458056468 | | |
| 3.1.375561 | MATEUSZ ANDRUSZKO | ADDRESS REDACTED | | | BTC 0.000000007892472926<br>CEL 0.0135021774917711<br>LTC 0.000936355144776105 | | |
| 3.1.375562 | MATEUSZ ANDRZEJ SIWEK | ADDRESS REDACTED | | | BTC 0.00274481091659049<br>CEL 3.0528763455816<br>ETH 0.014761<br>SOL 0.00106775808081749<br>USDC 0.00204257951415587<br>XLM 0.020089590374855 | | |
| 3.1.375563 | MATEUSZ ANDRZEJEWSKI | ADDRESS REDACTED | | | BTC 0.000000009955867209<br>CEL 194.947230484305<br>ETH 1.03325486 | | |
| 3.1.375564 | MATEUSZ BAJER | ADDRESS REDACTED | | | BTC 0.000000660821250695<br>CEL 1.07084935165298<br>USDT ERC20 1.60173572103029 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375565 | MATEUSZ BAJOR | ADDRESS REDACTED | | | BAT 0.000493350040005862<br>BTC 0.000007885327031603<br>CEL 0.00985893940982979<br>DOT 0.00687810353257102<br>EOS 0.0294516476854344<br>ETH 0.000010396258447611<br>LTC 0.000171368940716181<br>MATIC 0.46807892193633<br>SGB 3.57811916838661<br>USDC 0.0100145172076221<br>XRP 0.0237475527401641 | | |
| 3.1.375566 | MATEUSZ BANAS | ADDRESS REDACTED | | | BTC 0.00240253707497683<br>BUSD 259.115188563059<br>CEL 3.69232259104812<br>SNX 202.064392428799 | | |
| 3.1.375567 | MATEUSZ BARAŃSKI | ADDRESS REDACTED | | | BTC 0.0000036934781033159<br>BUSD 2.27676400302056<br>MCDAI 0.0509658303733372<br>USDC 2.90004698914428 | | |
| 3.1.375568 | MATEUSZ BĘCZKOWSKI | ADDRESS REDACTED | | | BCH 0.00040797274330115<br>CEL 0.00124206307603414 | | |
| 3.1.375569 | MATEUSZ BEIER | ADDRESS REDACTED | | | BTC 0.00208567801919784<br>CEL 15.9698517494543<br>USDT ERC20 410.074069 | | |
| 3.1.375570 | MATEUSZ BIELEN | ADDRESS REDACTED | | | BTC 0.00145103777599716<br>CEL 20.4461560938398<br>LTC 5.91528683<br>XLM 2137.4941926<br>XRP 769.565099<br>ZRX 677.21743 | | |
| 3.1.375571 | MATEUSZ BINIEK | ADDRESS REDACTED | | | CEL 2.28027043120371<br>LINK 6.24561676015169 | | |
| 3.1.375572 | MATEUSZ BŁASZCZAK | ADDRESS REDACTED | | | BTC 0.00073908625155759<br>CEL 107.652550448257<br>DOT 78.9476320158553<br>LUNC 0.0204334951448315 | | |
| 3.1.375573 | MATEUSZ BŁASZCZYK | ADDRESS REDACTED | | | BTC 0.000000199318439468<br>USDC 0.407056629818585 | | |
| 3.1.375574 | MATEUSZ BŁOCH | ADDRESS REDACTED | | | BTC 0.000473808222472537<br>CEL 2.81639241543388<br>MCDAI 40<br>USDT ERC20 10 | | |
| 3.1.375575 | MATEUSZ BOJANOWSKI | ADDRESS REDACTED | | | XRP 0.000000015988829409 | | |
| 3.1.375576 | MATEUSZ BONIECKI | ADDRESS REDACTED | | | BNB 0.000003666607985878<br>BTC 0.00218067067093278<br>CEL 8.05424024530057<br>ETH 0.0246582238121217 | | |
| 3.1.375577 | MATEUSZ BOŻUKOWSKI | ADDRESS REDACTED | | | BNB 0.00964094155615373<br>BTC 0.00123685723856895 | | |
| 3.1.375578 | MATEUSZ BRONIAREK | ADDRESS REDACTED | | | BTC 0.000017589041731723<br>CEL 0.0283708323508608<br>DOT 0.00563342138934715<br>MATIC 0.204424615430585<br>XLM 0.245303686256642 | | |
| 3.1.375579 | MATEUSZ BRONK | ADDRESS REDACTED | | | BTC 0.000865030760052742 | | |
| 3.1.375580 | MATEUSZ BRZOZA | ADDRESS REDACTED | | | BTC 0.00282886434680492<br>CEL 75.1918675294285<br>PAXG 2.07183310013022<br>USDT ERC20 280<br>XRP 1039.21960720278 | | |
| 3.1.375581 | MATEUSZ BUGOWSKI | ADDRESS REDACTED | | | BTC 0.000000002896547763<br>CEL 0.050933327583821 | | |
| 3.1.375582 | MATEUSZ CHICIAK | ADDRESS REDACTED | | | CEL 0.451842296972128 | | |
| 3.1.375583 | MATEUSZ CIESLA | ADDRESS REDACTED | | | BTC 0.000717012952907752<br>CEL 299.632653661001<br>DOT 103.1066345<br>ETH 2.5566666<br>MCDAI 30.0576923076923<br>USDT ERC20 49 | | |
| 3.1.375584 | MATEUSZ CISEWSKI | ADDRESS REDACTED | | | BTC 0.000004923318220587<br>CEL 1.08019401929509 | | |
| 3.1.375585 | MATEUSZ ĆWIERTNIA | ADDRESS REDACTED | | | ADA 0.279690699690203<br>BTC 0.000025143838765592<br>DOT 8.4476064704893<br>ETH 0.000365633300122405<br>XRP 0.314368462329059 | | |
| 3.1.375586 | MATEUSZ CYMERMAN | ADDRESS REDACTED | | | CEL 0.775906374852623 | | |
| 3.1.375587 | MATEUSZ CZAPIEWSKI | ADDRESS REDACTED | | | ADA 0.000000265306122449<br>BNB 0.000000003607251645<br>BTC 0.000000000336546681<br>CEL 707.918198357204<br>USDC 6356.99<br>USDT ERC20 8106.941157 | | |
| 3.1.375588 | MATEUSZ CZECHOWICZ | ADDRESS REDACTED | | | BTC 0.00000000106624789<br>CEL 0.00192016764483605<br>LTC 0.00402717376540971 | | |
| 3.1.375589 | MATEUSZ CZELADKA | ADDRESS REDACTED | | | CEL 1.06131544182 | | |
| 3.1.375590 | MATEUSZ CZESTOCHOWSKI | ADDRESS REDACTED | | | BTC 0.000000003075920619<br>CEL 17.9746982428896<br>ETH 0.339018612286571 | | |
| 3.1.375591 | MATEUSZ DĄBROWSKI | ADDRESS REDACTED | | | BTC 0.000000001709885426<br>CEL 0.182018311013793 | | |
| 3.1.375592 | MATEUSZ DANCZUK | ADDRESS REDACTED | | | BCH 0.00595681414393107<br>BTC 0.000010178593893979<br>ETH 0.000142708101360787<br>LTC 0.00288848722142465<br>XLM 0.0353872051870311 | | |
| 3.1.375593 | MATEUSZ DANIEL NIEDZWIEDZ | ADDRESS REDACTED | | | DASH 0.000011742261049478 | | |
| 3.1.375594 | MATEUSZ DEBSKI | ADDRESS REDACTED | | | BTC 0.00107359912027441<br>TUSD 0.0558054293778558<br>USDC 255.69152957812 | | |
| 3.1.375595 | MATEUSZ DEC | ADDRESS REDACTED | | | ETH 0.00255670378745802 | | |
| 3.1.375596 | MATEUSZ DRELOWIEC | ADDRESS REDACTED | | | ADA 0.0371936264695623<br>BAT 0.218111344161597<br>BTC 0.000530742837911277<br>CEL 0.415381576302634<br>EOS 0.397783103024165<br>LTC 0.000227014653427226<br>SGB 0.219838878776736<br>USDC 10.6485448581288<br>XRP 1.4522176273242<br>ZEC 0.00008604663541802 | | |
| 3.1.375597 | MATEUSZ DUDEK | ADDRESS REDACTED | | | BTC 0.448621309686475<br>CEL 168.91231184123 | | |
| 3.1.375598 | MATEUSZ DULA | ADDRESS REDACTED | | | BTC 0.00156456320570219<br>XLM 1072.01385854805<br>XRP 0.196378179463616 | | |
| 3.1.375599 | MATEUSZ DZIEDZIC | ADDRESS REDACTED | | | BTC 0.0014205509920403<br>CEL 75.5529973789556<br>USDC 0.657534812297974 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375600 | MATEUSZ DZIELSKI | ADDRESS REDACTED | | | CEL 1.0925171061037 | | |
| 3.1.375601 | MATEUSZ DZWONNIK | ADDRESS REDACTED | | | BCH 0.01877784<br>CEL 0.199803302473805<br>LTC 0.00024<br>ZEC 0.01457324 | | |
| 3.1.375602 | MATEUSZ FEDYK | ADDRESS REDACTED | | | BTC 0.00362387<br>CEL 3.6784308956373 | | |
| 3.1.375603 | MATEUSZ FIGURA | ADDRESS REDACTED | | | BTC 0.0000003<br>CEL 0.00840690773811164<br>ETH 0.000001223984289975 | | |
| 3.1.375604 | MATEUSZ FILIPIUK | ADDRESS REDACTED | | | BTC 0.000000008783338474<br>CEL 0.601015277261297 | | |
| 3.1.375605 | MATEUSZ FOLIGOWSKI | ADDRESS REDACTED | | | BTC 0.00127247754195203<br>USDC 44.85827309759 | | |
| 3.1.375606 | MATEUSZ FOLWARCZNY | ADDRESS REDACTED | | | CEL 0.0531294609788331 | | |
| 3.1.375607 | MATEUSZ FRANKIEWICZ | ADDRESS REDACTED | | | BTC 0.0073536568595217<br>CEL 183.179764859247<br>ETH 1.56281513595749<br>USDC 0.045 | | |
| 3.1.375608 | MATEUSZ FRANKOWICZ | ADDRESS REDACTED | | | MCDAI 0.104084100174099<br>SNX 0.113284028256719<br>ZRX 0.205513424686159 | | |
| 3.1.375609 | MATEUSZ GALON | ADDRESS REDACTED | | | BTC 0.000113365200142673 | | |
| 3.1.375610 | MATEUSZ GANCARZ | ADDRESS REDACTED | | | CEL 0.0144749452856616<br>XLM 0.175723766285483 | | |
| 3.1.375611 | MATEUSZ GANCZAREK | ADDRESS REDACTED | | | CEL 6.44598035322998<br>ETH 0.00322894215661657 | | |
| 3.1.375612 | MATEUSZ GARCZYNSKI | ADDRESS REDACTED | | | BTC 0.00034466323990247<br>CEL 1.63419059388361<br>DOT 0.0376865395153979<br>USDC 0.163233604097767 | | |
| 3.1.375613 | MATEUSZ GLAPA | ADDRESS REDACTED | | | BTC 0.00000280906319118<br>LTC 0.00703852616556951 | | |
| 3.1.375614 | MATEUSZ GLUZA | ADDRESS REDACTED | | | BTC 0.00504650154479521<br>DASH 6.57018904645305 | | |
| 3.1.375615 | MATEUSZ GODZIEK | ADDRESS REDACTED | | | BTC 0.0303923891564991 | | |
| 3.1.375616 | MATEUSZ GOIK | ADDRESS REDACTED | | | CEL 0.131077493181895 | | |
| 3.1.375617 | MATEUSZ GOJTOWSKI | ADDRESS REDACTED | | | BTC 0.00202911015635653<br>CEL 0.0500790558426229 | | |
| 3.1.375618 | MATEUSZ GOLA | ADDRESS REDACTED | | | AAVE 0.897950134439648<br>ADA 1517.24826369363<br>BTC 0.059613389892517<br>CEL 3.71950820227744<br>DOT 0.0647185572803216<br>ETH 1.54154540810102<br>LTC 3.75919<br>USDC 27.1375752317495<br>XLM 15.2498413 | | |
| 3.1.375619 | MATEUSZ GOLASZEWSKI | ADDRESS REDACTED | | | BTC 0.00411495723540041<br>DOT 8.94786000299862<br>ETH 0.000388801275367523<br>LUNC 3.28877974743613 | | |
| 3.1.375620 | MATEUSZ GOŁĘBIOWSKI | ADDRESS REDACTED | | | BTC 0.00119019821509183<br>CEL 10.5608618971109<br>ETH 0.129576942033945 | | |
| 3.1.375621 | MATEUSZ GÓRECKI | ADDRESS REDACTED | | | BTC 0.000000009310973415<br>CEL 0.0213997014062297 | | |
| 3.1.375622 | MATEUSZ GOSTYNSKI | ADDRESS REDACTED | | | ADA 0.161722676689222<br>AVAX 7.62757378767694<br>BNB 0.000000004391934192<br>BTC 0.00302044364746758<br>CEL 407.799084374061<br>DOT 143.63446716<br>ETH 8.69829897357114<br>LUNC 5.98 | | |
| 3.1.375623 | MATEUSZ GROBELNY | ADDRESS REDACTED | | | BUSD 1.0419967898573<br>CEL 0.0986020298572308<br>PAXG 0.000427708377454857 | | |
| 3.1.375624 | MATEUSZ IDRYJAN | ADDRESS REDACTED | | | CEL 0.284224935217585 | | |
| 3.1.375625 | MATEUSZ IGNERSKI | ADDRESS REDACTED | | | BTC 0.100000131474282<br>CEL 171.430918579962<br>ETH 1.27573323905713<br>LTC 0.00000041 | | |
| 3.1.375626 | MATEUSZ INDELAK | ADDRESS REDACTED | | | BTC 0.000000022113468584 | | |
| 3.1.375627 | MATEUSZ JACEK PIERZCHALA | ADDRESS REDACTED | | | BTC 0.000030698848082975<br>CEL 0.00173108892009586 | | |
| 3.1.375628 | MATEUSZ JACH | ADDRESS REDACTED | | | BNB 0.000000008777568985<br>BTC 0.0026115373812091<br>CEL 3.76849155273513 | | |
| 3.1.375629 | MATEUSZ JACHYM | ADDRESS REDACTED | | | BTC 0.00102637791234732<br>CEL 13.1816357890016<br>USDC 1360.46276011305 | | |
| 3.1.375630 | MATEUSZ JAGODZKI | ADDRESS REDACTED | | | BTC 0.00000045073348523<br>CEL 0.00917213694195308 | | |
| 3.1.375631 | MATEUSZ JEDRUCH | ADDRESS REDACTED | | | BTC 0.01<br>CEL 21.0582837961935 | | |
| 3.1.375632 | MATEUSZ JEŻ | ADDRESS REDACTED | | | BTC 0.00110825338116491<br>CEL 0.872371935844943<br>USDC 365.126790460116 | | |
| 3.1.375633 | MATEUSZ JEZEWSKI | ADDRESS REDACTED | | | DASH 0.000012462763960836 | | |
| 3.1.375634 | MATEUSZ KACZMARCZYK | ADDRESS REDACTED | | | ETH 0.31458539754221 | | |
| 3.1.375635 | MATEUSZ KAKOLEWSKI | ADDRESS REDACTED | | | BTC 0.000020093583343046<br>ETH 0.000000708901227725<br>LINK 0.000037130437329557 | | |
| 3.1.375636 | MATEUSZ KAMECKI | ADDRESS REDACTED | | | ETH 0.00167007530062353 | | |
| 3.1.375637 | MATEUSZ KAMIL MICHALAK | ADDRESS REDACTED | | | BTC 0.000000922898041445<br>CEL 0.0121047600989606<br>USDC 0.00186055398345266 | | |
| 3.1.375638 | MATEUSZ KAMINSKI | ADDRESS REDACTED | | | BTC 0.070937833563748<br>CEL 84.9304484625503<br>USDT ERC20 106.743074 | | |
| 3.1.375639 | MATEUSZ KANCZUGOWSKI | ADDRESS REDACTED | | | BTC 0.000000062147125487 | | |
| 3.1.375640 | MATEUSZ KARDAS | ADDRESS REDACTED | | | CEL 0.111917457352414 | | |
| 3.1.375641 | MATEUSZ KELNER | ADDRESS REDACTED | | | BTC 0.00188276397591882<br>XLM 377.537121992392 | | |
| 3.1.375642 | MATEUSZ KICZA | ADDRESS REDACTED | | | CEL 0.407401319541159<br>ETH 0.007625996241183 | | |
| 3.1.375643 | MATEUSZ KLIMKIEWICZ | ADDRESS REDACTED | | | BTC 0.00122922607926049<br>CEL 0.913395650740418 | | |
| 3.1.375644 | MATEUSZ KLOPOTOWSKI | ADDRESS REDACTED | | | BTC 0.00168790492936487<br>CEL 1.77621509254722<br>LTC 0.00000000537037037 | | |
| 3.1.375645 | MATEUSZ KNIEC | ADDRESS REDACTED | | | BTC 0.000875066735126345<br>SNX 14.3237378008486 | | |
| 3.1.375646 | MATEUSZ KOBIELA | ADDRESS REDACTED | | | BTC 0.00113701645900892<br>CEL 0.631703361132381<br>ETH 0.204274077845283<br>USDC 2.00012795665445 | | |
| 3.1.375647 | MATEUSZ KOCZUT | ADDRESS REDACTED | | | BTC 0.000000931855076562999<br>XLM 0.940420829410808 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375648 | MATEUSZ KOCZWARA | ADDRESS REDACTED | | | BTC 0.000811951932445599<br>CEL 349.447761652459 | | |
| 3.1.375649 | MATEUSZ KOMARNICKI | ADDRESS REDACTED | | | USDT ERC20 0.327739011801062 | | |
| 3.1.375650 | MATEUSZ KONIARZ | ADDRESS REDACTED | | | BNB 0.00121467525514986<br>BTC 0.0028061525801283 | | |
| 3.1.375651 | MATEUSZ KONRAD SZEWCZYK | ADDRESS REDACTED | | | ADA 354.212795568597<br>AVAX 3.29794275595865<br>BTC 0.014788420235566<br>CEL 52.4250678890403<br>DOGE 387.16651672111<br>DOT 30.0043632116265<br>LINK 11.624303235036<br>LUNC 0.579447570586354<br>MATIC 142.380287791116<br>SNX 18.3418255398621<br>USDC 25192.8452615912 | | |
| 3.1.375652 | MATEUSZ KOPEC | ADDRESS REDACTED | | | BTC 0.000020078763155626<br>CEL 1.09515919389895 | | |
| 3.1.375653 | MATEUSZ KOPYCKI | ADDRESS REDACTED | | | BTC 0.000000005090609972<br>CEL 72.6627124217129 | | |
| 3.1.375654 | MATEUSZ KOSTRZEWSKI | ADDRESS REDACTED | | | ADA 0.110628652913565<br>BNB 0.520936229594084<br>BTC 0.00327745306743661<br>CEL 0.439440774074562<br>MATIC 1.0786537007115<br>USDT ERC20 224.607929641629 | | |
| 3.1.375655 | MATEUSZ KOSZ | ADDRESS REDACTED | | | CEL 0.496383797611956<br>XRP 0.138526628706639 | | |
| 3.1.375656 | MATEUSZ KOT | ADDRESS REDACTED | | | BTC 0.0000218942763166499<br>CEL 241.220123100257<br>USDC 0.212155799628138 | | |
| 3.1.375657 | MATEUSZ KOWALSKI | ADDRESS REDACTED | | | BTC 0.00405363758531549<br>CEL 14.1938592991346<br>ETH 0.14734919<br>MCDAI 40.6092667510268 | | |
| 3.1.375658 | MATEUSZ KOZIOL | ADDRESS REDACTED | | | USDC 29.6518385849572<br>USDT ERC20 22.4053471732637 | | |
| 3.1.375659 | MATEUSZ KRAKOWIAK | ADDRESS REDACTED | | | BTC 0.00000149642797343<br>DOT 0.00311751980578399<br>ETH 0.000012443578062368<br>USDT ERC20 1.61571835143487<br>XRP 0.0124101659613868 | | |
| 3.1.375660 | MATEUSZ KRÓL | ADDRESS REDACTED | | | BSV 0.0406475041248005<br>BTC 0.0781970546654519<br>CEL 10.8189169266224<br>LTC 0.00146561297723196 | | |
| 3.1.375661 | MATEUSZ KRUK | ADDRESS REDACTED | | | BTC 0.0000170694710327199<br>USDC 0.685509168808751 | | |
| 3.1.375662 | MATEUSZ KRYNICKI | ADDRESS REDACTED | | | CEL 1.07836371220452 | | |
| 3.1.375663 | MATEUSZ KRYSIAK | ADDRESS REDACTED | | | BTC 0.0041648842757674<br>DOT 0.178198270297988<br>TUSD 10.4378432894406 | | |
| 3.1.375664 | MATEUSZ KUCHARSKI | ADDRESS REDACTED | | | ADA 177.2<br>BTC 0.00320214087705626<br>CEL 235.308978456697<br>ETH 0.945 | | |
| 3.1.375665 | MATEUSZ KUĆMIERCZYK | ADDRESS REDACTED | | | ADA 0.003<br>BTC 0.0020292<br>CEL 51.8548823966558<br>DOT 16.2942508806<br>ETH 0.00000168<br>LUNC 0.840947931709291<br>MATIC 41 | | |
| 3.1.375666 | MATEUSZ KULA | ADDRESS REDACTED | | | BTC 0.000000004088175157<br>CEL 0.711613076469848<br>ETH 0.0005256848005362 | | |
| 3.1.375667 | MATEUSZ KULIG | ADDRESS REDACTED | | | BNB 1.08917964026218<br>BTC 0.0118375016931334<br>CEL 22.0437876621531<br>ETH 0.735178157033884<br>USDC 624.799676274108<br>USDT ERC20 2202.03110425663 | | |
| 3.1.375668 | MATEUSZ KULIG | ADDRESS REDACTED | | | BTC 0.000000003777704538<br>CEL 0.300332390764755<br>SOL 0.0105236375803811 | | |
| 3.1.375669 | MATEUSZ KULIŃSKI | ADDRESS REDACTED | | | CEL 0.262801646893592<br>DOT 5.56871374977957<br>LUNC 2.62459862995516 | | |
| 3.1.375670 | MATEUSZ KURZYCA | ADDRESS REDACTED | | | BTC 0.00268712994962959<br>USDC 2.047336673355975 | | |
| 3.1.375671 | MATEUSZ KUS | ADDRESS REDACTED | | | BTC 0.0139357272622533<br>USDC 0.444719642272332 | | |
| 3.1.375672 | MATEUSZ KWIECIEN | ADDRESS REDACTED | | | CEL 17.6377473647171<br>DOT 9.757<br>ETH 0.21468587<br>LTC 1.00534984<br>XLM 99.565<br>XRP 100.426643 | | |
| 3.1.375673 | MATEUSZ LAMPART | ADDRESS REDACTED | | | BTC 0.000000731033371429<br>XRP 0.309468418234473 | | |
| 3.1.375674 | MATEUSZ ŁASECKI | ADDRESS REDACTED | | | BSV 30.7405200706394<br>BTC 1.02688367592677<br>CEL 311.399153089359<br>DOT 1.28470846440149<br>ETH 0.00449978761849894<br>LTC 0.542102904629629<br>USDC 0.00000041200048697 | | |
| 3.1.375675 | MATEUSZ LEBIODA | ADDRESS REDACTED | | | BTC 0.000024610309015257 | | |
| 3.1.375676 | MATEUSZ ŁOPUSIŃSKI | ADDRESS REDACTED | | | CEL 0.0488765539956277 | | |
| 3.1.375677 | MATEUSZ LUBIEJEWSKI | ADDRESS REDACTED | | | BTC 0.00114672868767317<br>ETH 0.0431259018415803 | | |
| 3.1.375678 | MATEUSZ LYSIAK | ADDRESS REDACTED | | | BNB 0.000000002223208643<br>BTC 0.000871824379696954<br>CEL 1.41437686657029 | | |
| 3.1.375679 | MATEUSZ MACIEJCZYK | ADDRESS REDACTED | | | BNT 122.469240480694<br>CEL 470.103558852499<br>MATIC 4923.48907846829<br>SNX 0.298898775543371<br>USDT ERC20 1.6 | | |
| 3.1.375680 | MATEUSZ MĄDEL | ADDRESS REDACTED | | | CEL 2.56675594342095<br>SGB 62.1095322172643<br>XRP 262.011748132553 | | |
| 3.1.375681 | MATEUSZ MAGDZIARZ | ADDRESS REDACTED | | | BTC 0.00103762425550459<br>CEL 1.62111784668554 | | |
| 3.1.375682 | MATEUSZ MAJ | ADDRESS REDACTED | | | BTC 0.000000004923002523<br>CEL 0.123969247025471<br>XLM 0.000003781817842371 | | |
| 3.1.375683 | MATEUSZ MAJ | ADDRESS REDACTED | | | BTC 0.000000007402533311<br>CEL 1.16942486849499 | | |
| 3.1.375684 | MATEUSZ MAJERSKI | ADDRESS REDACTED | | | USDT ERC20 2.02642317006176 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375685 | MATEUSZ MAJEWSKI | ADDRESS REDACTED | | | CEL 0.0192337024911751 | | |
| 3.1.375686 | MATEUSZ MAKSYMIEC | ADDRESS REDACTED | | | BTC 0.000000073198285196<br>CEL 1.11389163923215 | | |
| 3.1.375687 | MATEUSZ MAMCZUR | ADDRESS REDACTED | | | BTC 0.000000884007254894<br>USDT ERC20 0.00114991857081161 | | |
| 3.1.375688 | MATEUSZ MICHAL JAMROG | ADDRESS REDACTED | | | BNB 0.00164935207796457<br>BTC 0.00120944072405076 | | |
| 3.1.375689 | MATEUSZ MICHAŁOWSKI | ADDRESS REDACTED | | | BAT 0.109068731684174<br>BCH 0.000048096055314916<br>BNB 2.92211494259814<br>BTC 0.04274981293<br>CEL 0.059143669026315<br>DASH 0.0040287678948547<br>DOT 48.5889794440555<br>ETH 0.00231124077661888<br>LINK 0.00244029408023902<br>LTC 0.000406138050852107<br>OMG 0.00396190029296706<br>PAXG 1.67957370957468<br>SGB 43.057351515178<br>USDC 4135.5515425886<br>USDT ERC20 0.00042814715205493<br>XLM 0.102583240846744<br>XRP 0.0752822700162515 | | |
| 3.1.375690 | MATEUSZ MIERZWA | ADDRESS REDACTED | | | BTC 0.000000198705745144<br>CEL 1.07539834250582<br>DASH 0.00159918370222211 | | |
| 3.1.375691 | MATEUSZ MIKUSZEWSKI | ADDRESS REDACTED | | | BTC 0.000023501928192752<br>CEL 1.1245872929917 | | |
| 3.1.375692 | MATEUSZ MŁODAWSKI | ADDRESS REDACTED | | | BTC 0.000000005780355032<br>CEL 2.0567636799388 | | |
| 3.1.375693 | MATEUSZ MROZIK | ADDRESS REDACTED | | | BTC 0.0403383143947086<br>CEL 85.3389858222578<br>USDT ERC20 310.889820780519 | | |
| 3.1.375694 | MATEUSZ MURAWSKI | ADDRESS REDACTED | | | BTC 0.000000008656919184<br>CEL 0.647262475339078 | | |
| 3.1.375695 | MATEUSZ NIEBELSKI | ADDRESS REDACTED | | | ETH 0.000974931855521139 | | |
| 3.1.375696 | MATEUSZ NOWACKI | ADDRESS REDACTED | | | BTC 0.000675824635996321<br>CEL 0.570612841063219 | | |
| 3.1.375697 | MATEUSZ NOWAK | ADDRESS REDACTED | | | BTC 0.000351562210285919<br>CEL 0.652468140544439<br>DOT 0.338574872614396<br>LINK 0.487930139836682<br>LTC 0.0172410700114866<br>MATIC 9.01934014441399<br>UNI 0.671498376412589<br>USDC 866.685380927636 | | |
| 3.1.375698 | MATEUSZ NOWAKOWSKI | ADDRESS REDACTED | | | BTC 0.000855585660401275<br>ETH 0.00164241628412146<br>LINK 0.0534584785807738<br>USDT ERC20 3.70429942193452 | | |
| 3.1.375699 | MATEUSZ OLEKSIUK | ADDRESS REDACTED | | | BTC 0.000000005772360728<br>CEL 1.16742966013044 | | |
| 3.1.375700 | MATEUSZ OLKOWSKI | ADDRESS REDACTED | | | ADA 0.0339882495576066<br>BNB 0.00101325943002902<br>BTC 0.000000435845713903<br>CEL 0.00868829435201725 | | |
| 3.1.375701 | MATEUSZ OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.000000000314729634<br>CEL 0.0340256315656139<br>USDC 0.000000973799956319<br>USDT ERC20 0.000000713030601343 | | |
| 3.1.375702 | MATEUSZ OLSZEWSKI | ADDRESS REDACTED | | | BTC 0.00000002332743266<br>CEL 116.390675677808<br>USDC 2500<br>USDT ERC20 0.000000714845339845 | | |
| 3.1.375703 | MATEUSZ OPALA | ADDRESS REDACTED | | | BCH 0.00000075902047976 | | |
| 3.1.375704 | MATEUSZ ORŁOWSKI | ADDRESS REDACTED | | | ADA 809.752849688085<br>CEL 0.35771062149108<br>ETH 0.000168541807430181<br>XRP 0.3564197668541 | | |
| 3.1.375705 | MATEUSZ ORMAN | ADDRESS REDACTED | | | BTC 0.000000419652214787<br>CEL 1.11604090638875<br>USDC 197.632814785731 | | |
| 3.1.375706 | MATEUSZ ORZECHOWSKI | ADDRESS REDACTED | | | ADA 597.198689953667<br>BTC 0.000182828917778157<br>CEL 0.0000676198656638939<br>LTC 0.000079307759398093 | | |
| 3.1.375707 | MATEUSZ OSTASZEWSKI | ADDRESS REDACTED | | | ADA 281.27690183508<br>BNB 0.116134928931488<br>BTC 0.000541723817207771<br>CEL 55.9340173583679<br>DOT 138.905489122775<br>LINK 51.1836277183186<br>SOL 0.437834475570379<br>USDT ERC20 0.000000974155797849 | | |
| 3.1.375708 | MATEUSZ PATRYK KOZAKOWSKI | ADDRESS REDACTED | | | CEL 0.0485935897048553<br>ETH 0.00158083271944329 | | |
| 3.1.375709 | MATEUSZ PAWEL GLIN | ADDRESS REDACTED | | | ETH 0.00160518079469723 | | |
| 3.1.375710 | MATEUSZ PAWLAK | ADDRESS REDACTED | | | BAT 0.0640191866769124<br>BSV 0.0624888<br>BTC 0.000006913924694076<br>CEL 4.20996666146302<br>ETH 0.00031381124755335<br>XLM 0.00685057707542902<br>XRP 0.113648276626789 | | |
| 3.1.375711 | MATEUSZ PAWLUCZUK | ADDRESS REDACTED | | | BTC 0.000000021936235761<br>CEL 0.0614608618666233 | | |
| 3.1.375712 | MATEUSZ PIEKARSKI | ADDRESS REDACTED | | | BTC 0.000437105601646686<br>CEL 0.0675125893020139 | | |
| 3.1.375713 | MATEUSZ PIETSCH | ADDRESS REDACTED | | | BTC 0.000011144204712054<br>BUSD 2.12463587024287<br>CEL 8.71686938455225<br>DASH 0.000000000901524068<br>ETH 0.940034661463613<br>MCDAI 0.878979263947243<br>SGB 9.99910969381194<br>USDC 1.32928410352875<br>XLM 0.000000035339856666<br>XRP 0.000000709798972542 | | |
| 3.1.375714 | MATEUSZ PILIP | ADDRESS REDACTED | | | BTC 0.00118609892064998<br>CEL 4.25182550514882 | | |
| 3.1.375715 | MATEUSZ PINIARSKI | ADDRESS REDACTED | | | BTC 0.00893068963781538<br>CEL 0.226252857304386 | | |
| 3.1.375716 | MATEUSZ PIOTR SROKA | ADDRESS REDACTED | | | BTC 1.03361173334518<br>ETH 0.00973966471535429 | | |
| 3.1.375717 | MATEUSZ PIOTR STRASZAK | ADDRESS REDACTED | | | BTC 0.000000769910075017 | | |
| 3.1.375718 | MATEUSZ PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.0221083498307745<br>CEL 0.287425509249726<br>COMP 0.31197805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375719 | MATEUSZ POKRYWIECKI | ADDRESS REDACTED | | | BTC 0.000999367997855905<br>CEL 4.45401705043893 | | |
| 3.1.375720 | MATEUSZ POLLAK | ADDRESS REDACTED | | | ADA 0.582513275423718<br>BNB 1.13333539297572<br>BTC 0.6084087394<br>DASH 1.07025504073555<br>LTC 10.0663709150428<br>USDC 213.630235790865<br>XLM 0.0167752223441433<br>XRP 0.0896604149103361 | | |
| 3.1.375721 | MATEUSZ PRZEMYSLAW GLOD | ADDRESS REDACTED | | | BTC 0.000000429900399054 | | |
| 3.1.375722 | MATEUSZ PRZYBYLEK | ADDRESS REDACTED | | | CEL 0.00201528259389691<br>ETH 0.000000512017635781 | | |
| 3.1.375723 | MATEUSZ PYTKA | ADDRESS REDACTED | | | BTC 0.000000590031565561<br>CEL 4.26692449912184<br>DOGE 0.249017721051591<br>DOT 0.0501597665407134<br>ETH 0.000596732883305626<br>KNC 0.00288036117245194<br>SGB 106.46668276<br>SOL 0.0186463788268229<br>USDC 0.0000006384932872<br>XRP 0.441546508961976 | | |
| 3.1.375724 | MATEUSZ RABĘDA | ADDRESS REDACTED | | | BNB 0.000110310835604876<br>BTC 0.000001002334257197<br>CEL 0.0117708122556163 | | |
| 3.1.375725 | MATEUSZ RABIEGA | ADDRESS REDACTED | | | ADA 0.000000808383233533<br>BNB 0.000001191543988133<br>BTC 0.000000209500673333<br>CEL 1.34910183861117 | | |
| 3.1.375726 | MATEUSZ RABKA | ADDRESS REDACTED | | | BTC 0.000543781844544408<br>CEL 1.25230046541813 | | |
| 3.1.375727 | MATEUSZ RAJNHOLD FEIST | ADDRESS REDACTED | | | BTC 0.000162639545735539 | | |
| 3.1.375728 | MATEUSZ RANT | ADDRESS REDACTED | | | USDT ERC20 662.853343105701 | | |
| 3.1.375729 | MATEUSZ REK | ADDRESS REDACTED | | | USDC 107.608415306082 | | |
| 3.1.375730 | MATEUSZ ROESKE | ADDRESS REDACTED | | | BNB 0.447883968973167<br>BTC 0.00119477983043625<br>DOT 3.20001162162123<br>ETC 2.33070689183487<br>XRP 224.255384451208 | | |
| 3.1.375731 | MATEUSZ ROMANIUK | ADDRESS REDACTED | | | BTC 0.000000811399307414 | | |
| 3.1.375732 | MATEUSZ ROMUALD MARCZYNSKI | ADDRESS REDACTED | | | CEL 0.214345180039946<br>PAXG 0.000963555358742264 | | |
| 3.1.375733 | MATEUSZ ROSOL | ADDRESS REDACTED | | | ADA 625.333208489793<br>BTC 0.0347471582829839<br>CEL 2137.75946522236<br>ETH 0.343558633272439<br>USDC 3044.5715 | | |
| 3.1.375734 | MATEUSZ ROSOLOWSKI | ADDRESS REDACTED | | | BTC 0.256555456463004<br>BUSD 2558.33933723547<br>CEL 18.1272225798537<br>ETH 0.00272615156983457 | | |
| 3.1.375735 | MATEUSZ RÓŻAŃSKI | ADDRESS REDACTED | | | BSV 0.1295<br>BTC 0.000000003444269072<br>CEL 1.4871647662355 | | |
| 3.1.375736 | MATEUSZ RUTKOWSKI | ADDRESS REDACTED | | | BTC 0.000001492002774231<br>BUSD 0.852840136050521 | | |
| 3.1.375737 | MATEUSZ RYBIEC | ADDRESS REDACTED | | | ADA 507.896255667051<br>CEL 4.38229084028196<br>USDC 251.156494783727 | | |
| 3.1.375738 | MATEUSZ RYLL | ADDRESS REDACTED | | | BTC 0.000003234924249602<br>CEL 2.01329731345048<br>XLM 1.49475049610758 | | |
| 3.1.375739 | MATEUSZ SAJ | ADDRESS REDACTED | | | CEL 294.985644469947<br>ETH 3.1161087752<br>USDT ERC20 10 | | |
| 3.1.375740 | MATEUSZ SETNIK | ADDRESS REDACTED | | | USDC 1046.59232506746 | | |
| 3.1.375741 | MATEUSZ SIONDA | ADDRESS REDACTED | | | AAVE 0.00299950746586685<br>BTC 0.000000137360657602999 | | |
| 3.1.375742 | MATEUSZ SKIBA | ADDRESS REDACTED | | | ETH 0.00159367310087184<br>USDC 0.142899446912853 | | |
| 3.1.375743 | MATEUSZ SKORCZYNSKI | ADDRESS REDACTED | | | ADA 105.419616635672<br>CEL 0.419424861114095 | | |
| 3.1.375744 | MATEUSZ SKROBUTAN | ADDRESS REDACTED | | | ETH 0.0016018549200244 | | |
| 3.1.375745 | MATEUSZ SLADOWSKI | ADDRESS REDACTED | | | BTC 0.519973746874202<br>CEL 0.000191885234365499<br>ETH 1.28821845327546<br>MCDAI 31.8592865462443<br>USDC 272.435546853773<br>XLM 0.00657212207705995 | | |
| 3.1.375746 | MATEUSZ ŚLIWKA | ADDRESS REDACTED | | | BTC 0.000686427037798936<br>CEL 0.985591885064107<br>ETH 1.81983655792703 | | |
| 3.1.375747 | MATEUSZ SLOMINSKI | ADDRESS REDACTED | | | BTC 0.00116535182416208<br>CEL 19.7247528712376<br>ETH 0.00156501944536091<br>LTC 0.00647599400512118<br>MATIC 14.3660980126553<br>SGB 602.087009833979<br>XLM 2.32623047395628<br>XRP 7.67607895727284 | | |
| 3.1.375748 | MATEUSZ SLOWINSKI | ADDRESS REDACTED | | | BTC 0.000000004425150198<br>CEL 4.22926564479186<br>USDT ERC20 0.000000660480268461 | | |
| 3.1.375749 | MATEUSZ SOBALA | ADDRESS REDACTED | | | ADA 0.000000886828030801<br>BTC 0.00570263454615585<br>CEL 1.17906204371678 | | |
| 3.1.375750 | MATEUSZ SOBAN | ADDRESS REDACTED | | | CEL 1.09156411169528 | | |
| 3.1.375751 | MATEUSZ SOBIERAJ | ADDRESS REDACTED | | | BTC 0.000000496004564443<br>CEL 0.00273363970878673<br>PAX 69.9882637008958 | | |
| 3.1.375752 | MATEUSZ SOJKA | ADDRESS REDACTED | | | BTC 0.00000554082506225<br>CEL 0.322802628293502<br>ETH 0.000000392722830631999 | | |
| 3.1.375753 | MATEUSZ SOŁOWSKI | ADDRESS REDACTED | | | BUSD 222.648999187491<br>MCDAI 31.8379605878951 | | |
| 3.1.375754 | MATEUSZ SOLSKI | ADDRESS REDACTED | | | BTC 0.01615443<br>CEL 25.5250703017167<br>LINK 0.553<br>MCDAI 30<br>USDC 8.172 | | |
| 3.1.375755 | MATEUSZ SOZAŃSKI | ADDRESS REDACTED | | | CEL 0.553157542154669<br>ETH 0.00460703013591779 | | |
| 3.1.375756 | MATEUSZ STANISŁAWSKI | ADDRESS REDACTED | | | CEL 0.49383271235774 | | |
| 3.1.375757 | MATEUSZ STANISŁAWSKI | ADDRESS REDACTED | | | BTC 0.00124105289673696<br>DOT 21.0833032366229<br>ETH 0.484107004214743<br>LUNC 0.00801226688499455 | | |
| 3.1.375758 | MATEUSZ STARZYK | ADDRESS REDACTED | | | BTC 0.000000000997320495<br>CEL 0.45277065954808 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375759 | MATEUSZ STAWCZYK | ADDRESS REDACTED | | | BTC 0.000000176398630664<br>ETH 0.00375748711609579 | | |
| 3.1.375760 | MATEUSZ STAWIARZ | ADDRESS REDACTED | | | BTC 0.00000000622893308<br>CEL 2.63952734461588 | | |
| 3.1.375761 | MATEUSZ STAWSKI | ADDRESS REDACTED | | | BTC 0.000821883988902425<br>CEL 0.102599923873284<br>LTC 0.00131865593494242 | | |
| 3.1.375762 | MATEUSZ STOLARZ | ADDRESS REDACTED | | | AAVE 0.0272954579265855<br>ADA 0.000043370330243569<br>BTC 0.000263735464975535<br>DOT 11.420337013678<br>ETH 0.0028980470606831<br>GUSD 1054.51197080287<br>LTC 0.00707414750721269<br>MATIC 1279.79987824801<br>USDC 0.894384437699699<br>XRP 20.2 | ADA 0.107889557954152<br>BTC 0.000000005155820216 | |
| 3.1.375763 | MATEUSZ STOPKA | ADDRESS REDACTED | | | XRP 452.43327400263 | | |
| 3.1.375764 | MATEUSZ STRZESNIEWSKI | ADDRESS REDACTED | | | BTC 0.000000008495705551<br>CEL 419.052941386332 | | |
| 3.1.375765 | MATEUSZ SWITEK | ADDRESS REDACTED | | | BNB 1.07449973806439<br>CEL 9.33506961219642 | | |
| 3.1.375766 | MATEUSZ SYCHA | ADDRESS REDACTED | | | BTC 0.00091821<br>CEL 0.804214735733338 | | |
| 3.1.375767 | MATEUSZ SZCZEPANSKI | ADDRESS REDACTED | | | BTC 0.000003131843760558 | | |
| 3.1.375768 | MATEUSZ SZCZESNIAK | ADDRESS REDACTED | | | CEL 0.243737653750787<br>ETH 0.0130014980110053 | | |
| 3.1.375769 | MATEUSZ SZCZOTKA | ADDRESS REDACTED | | | BTC 0.000002424725276048 | | |
| 3.1.375770 | MATEUSZ SZEWCZYK | ADDRESS REDACTED | | | BTC 0.00129266226203046<br>CEL 1.03286966271795 | | |
| 3.1.375771 | MATEUSZ SZYMCZUKIEWICZ | ADDRESS REDACTED | | | BNB 0.000001613379491171<br>BTC 0.0373108425982737<br>ETH 0.387330686359268<br>MATIC 0.00134861605418564<br>SNX 117.627181729017 | | |
| 3.1.375772 | MATEUSZ SZYSZKA | ADDRESS REDACTED | | | BTC 0.000000812471150206 | | |
| 3.1.375773 | MATEUSZ TEMBOROWSKI | ADDRESS REDACTED | | | BTC 0.000507095435730284<br>CEL 1.78822391896674<br>MCDAI 40<br>XRP 0.000000025210500884 | | |
| 3.1.375774 | MATEUSZ TRZASKOS | ADDRESS REDACTED | | | BTC 0.00105331314776545<br>CEL 0.432112170053625<br>USDC 265.636582000652 | | |
| 3.1.375775 | MATEUSZ WALCZAK | ADDRESS REDACTED | | | BTC 0.010166026359318<br>CEL 2.04084636797368<br>ETH 0.121819681798554<br>USDC 0.385934020454433 | | |
| 3.1.375776 | MATEUSZ WALESIAK | ADDRESS REDACTED | | | DOT 1.42737124241572<br>LTC 0.0833050129187874 | | |
| 3.1.375777 | MATEUSZ WAS | ADDRESS REDACTED | | | BTC 0.00000011529577123 | | |
| 3.1.375778 | MATEUSZ WEGRZYN | ADDRESS REDACTED | | | AVAX 0.00019276786521566<br>BTC 0.00000016165693387<br>BUSD 0.0797459253215067<br>ETH 0.000004327692652529<br>USDC 0.036475267533852 | AVAX 0.000000711979484156<br>BTC 0.000000190777119592<br>BUSD 0.000000756889948442<br>ETH 0.000004791732026144<br>USDC 0.000000548696411427 | |
| 3.1.375779 | MATEUSZ WIECZOREK | ADDRESS REDACTED | | | CEL 0.166226606025933<br>MCDAI 0.00169425633411541<br>PAXG 0.000105960770647551<br>USDC 0.00349016750625809 | | |
| 3.1.375780 | MATEUSZ WIELOGÓRSKI | ADDRESS REDACTED | | | BTC 0.000062020715349934<br>ETH 0.000042780244948182<br>LINK 0.0499642288248641 | | |
| 3.1.375781 | MATEUSZ WIERZBICKI | ADDRESS REDACTED | | | BTC 0.0267888728207091<br>DOT 66.9100278329403<br>USDT ERC20 1323.20140700025 | | |
| 3.1.375782 | MATEUSZ WINIARSKI | ADDRESS REDACTED | | | BTC 0.000000066159128708 | | |
| 3.1.375783 | MATEUSZ WINIARZ | ADDRESS REDACTED | | | ADA 32.369491<br>CEL 0.583239544123959<br>XLM 140.9188437<br>XRP 29.283783 | | |
| 3.1.375784 | MATEUSZ WINTER | ADDRESS REDACTED | | | BUSD 0.00120756856527564<br>CEL 0.0783755548722413 | | |
| 3.1.375785 | MATEUSZ WISNIEWSKI | ADDRESS REDACTED | | | ADA 0.151546271488761<br>BNB 1.63151719957713<br>BTC 0.000001904763288928<br>CEL 0.450280766334774<br>ETH 1.98032883207958<br>XLM 0.0000009 | | |
| 3.1.375786 | MATEUSZ WIŚNIEWSKI | ADDRESS REDACTED | | | BTC 0.000011535564327221<br>CEL 1.07498820193611<br>USDT ERC20 0.177075845778664 | | |
| 3.1.375787 | MATEUSZ WŁODARCZYK | ADDRESS REDACTED | | | ETH 0.00171894601380716 | | |
| 3.1.375788 | MATEUSZ WLODARSKI | ADDRESS REDACTED | | | BTC 0.219971527304509<br>ETH 1.04930432011249 | | |
| 3.1.375789 | MATEUSZ WOJCIECH DOMINIK | ADDRESS REDACTED | | | BNT 0.004<br>BTC 0.000000777109757315<br>CEL 4.69974549830415<br>ETH 0.000000060992328559<br>LTC 0.00002<br>MANA 20.628<br>SUSHI 0.0019<br>USDC 0.001 | | |
| 3.1.375790 | MATEUSZ WOJCIECHOWSKI | ADDRESS REDACTED | | | BTC 0.000349908778800155<br>CEL 0.625886599555989 | | |
| 3.1.375791 | MATEUSZ WOJDA | ADDRESS REDACTED | | | BTC 0.00785121084338787<br>CEL 34.1739482678325<br>ETH 0.184524782100112<br>LTC 1.4006387364855<br>USDC 534.935291064774<br>XLM 0.100513191231926<br>XRP 0.223418128124846 | | |
| 3.1.375792 | MATEUSZ WOJTCZUK | ADDRESS REDACTED | | | CEL 1.0018682667835 | | |
| 3.1.375793 | MATEUSZ WRÓBEL | ADDRESS REDACTED | | | BAT 342.26057828<br>BTC 0.00103519255759634<br>CEL 25.8580783201485<br>KNC 32.80811131<br>SGB 219.2461760033<br>XRP 1751.070505<br>ZRX 489.46994984 | | |
| 3.1.375794 | MATEUSZ WRONA | ADDRESS REDACTED | | | BTC 0.000000042149414427 | | |
| 3.1.375795 | MATEUSZ WYZIŃSKI | ADDRESS REDACTED | | | BNB 0.73833<br>BTC 0.00138565569227358<br>CEL 6.2462601653977 | | |
| 3.1.375796 | MATEUSZ ZADWORNY | ADDRESS REDACTED | | | BTC 0.000001367189151054<br>CEL 1.0751892681632 | | |
| 3.1.375797 | MATEUSZ ZENON ROSSA | ADDRESS REDACTED | | | BTC 0.000000593371475697<br>CEL 0.326916501324732<br>LTC 0.00000057 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375798 | MATEUSZ ZIELU | ADDRESS REDACTED | | | BNB 0.000000002292906746<br>BTC 0.0538794114970215<br>CEL 48.2082636363304<br>ETH 1.05680445764677<br>USDC 0.105 | | |
| 3.1.375799 | MATEUSZ ZIMNICKI | ADDRESS REDACTED | | | CEL 0.0193016881740103 | | |
| 3.1.375800 | MATEUSZ ZIOMEK | ADDRESS REDACTED | | | BNB 0.00000047<br>BTC 0.00127293840335833<br>CEL 10.8033135759317<br>ETH 0.13904754 | | |
| 3.1.375801 | MATEUSZ ZOCHOWSKI | ADDRESS REDACTED | | | BTC 0.000000001986139689<br>CEL 1.13438779217545 | | |
| 3.1.375802 | MATEUSZ ZYZA | ADDRESS REDACTED | | | BTC 0.000129777678208557<br>CEL 30.9563512953432<br>SGB 0.0818546292818096<br>XRP 0.53442685860121 | | |
| 3.1.375803 | MATEVZ BASKOVC | ADDRESS REDACTED | | | CEL 4.53388465706038 | | |
| 3.1.375804 | MATEVZ BREGAR | ADDRESS REDACTED | | | ADA 139.3<br>BTC 0.0010012615896029<br>CEL 53.9599805789196<br>ETH 1.001028<br>MATIC 109.498412581832<br>XTZ 7.99858 | | |
| 3.1.375805 | MATEVŽ CIJAN | ADDRESS REDACTED | | | CEL 1.0673414520057 | | |
| 3.1.375806 | MATEVŽ GRADIŠAR | ADDRESS REDACTED | | | CEL 392.908011103529<br>USDC 5840.60907 | | |
| 3.1.375807 | MATEVŽ GROS | ADDRESS REDACTED | | | BTC 0.0235980689298661<br>CEL 1.40086437066026<br>ETH 0.752745292484099<br>USDC 2568.23855017845 | | |
| 3.1.375808 | MATEVŽ JERMAN | ADDRESS REDACTED | | | ETH 5.3147937628437<br>LINK 532.106785874314 | | |
| 3.1.375809 | MATEVŽ JESENKO | ADDRESS REDACTED | | | CEL 5.56083264870147<br>ETH 0.0662264706291347<br>XRP 212.095941 | | |
| 3.1.375810 | MATEVŽ KRAŠNA | ADDRESS REDACTED | | | ADA 17.5040767816175<br>BTC 0.000652481267795259<br>CEL 1.67134165223098<br>DOT 0.544898395059454<br>ETH 0.0178459320484517<br>MATIC 8.74003617418687<br>USDC 0.022645563823354 | | |
| 3.1.375811 | MATEVZ KRZAN | ADDRESS REDACTED | | | BTC 0.000000001209043817<br>CEL 0.113702540408278 | | |
| 3.1.375812 | MATEVŽ LONGAR | ADDRESS REDACTED | | | BTC 0.130409052189639<br>ETH 5.82760627143797<br>USDT ERC20 539.104883685392 | | |
| 3.1.375813 | MATEVZ OREL | ADDRESS REDACTED | | | AVAX 17.1<br>BTC 0.00265644001951702<br>CEL 19.0457134860164<br>MATIC 1257.50678989 | | |
| 3.1.375814 | MATEVZ POTOCNIK | ADDRESS REDACTED | | | BTC 0.000000815272540682<br>CEL 0.047313343148728<br>USDC 0.411655391656565 | | |
| 3.1.375815 | MATEVŽ PRETNER | ADDRESS REDACTED | | | XRP 0.212437791875874 | | |
| 3.1.375816 | MATEY NIKOLOV | ADDRESS REDACTED | | | CEL 0.810999185881899<br>MCDAI 0.252240720274145 | | |
| 3.1.375817 | MATEYA TOMII | ADDRESS REDACTED | | | AAVE 2.6067086437019<br>DASH 1.08133401693215<br>ETH 1.30423967148211<br>LINK 0.0184051402657147<br>MATIC 105508.101376342<br>SGB 215.289316807666<br>SNX 0.302194196109226<br>UNI 0.0462498645070961<br>XRP 0.790378239103738<br>ZRX 0.177521256020397 | | |
| 3.1.375818 | MATEYSZ FRASUNKIEWICZ | ADDRESS REDACTED | | | UNI 0.000618249161446656 | | |
| 3.1.375819 | MATH COQUERELLE | ADDRESS REDACTED | | | BTC 0.00122027399557301<br>ETH 0.522459278738581 | | |
| 3.1.375820 | MATHAN GUNASEKARAN | ADDRESS REDACTED | | | BTC 0.0011745961876131<br>ETH 0.00455865609308018 | | |
| 3.1.375821 | MATHAN KUMAR | ADDRESS REDACTED | | | ADA 0.155834812127755<br>BTC 0.00177790383026683<br>USDT ERC20 0.344570206721288 | | |
| 3.1.375822 | MATHAN VARATHARAJA | ADDRESS REDACTED | | | CEL 0.14946229787298<br>ETH 0.000044094915013457 | | |
| 3.1.375823 | MATHARAGE DON | ADDRESS REDACTED | | | BTC 0.00000000975539924<br>CEL 0.00420126980349966 | | |
| 3.1.375824 | MATHARAGE SILVA | ADDRESS REDACTED | | | CEL 0.357447129420824<br>ETH 0.000000000000000019 | | |
| 3.1.375825 | MATHÄUS OSMANI | ADDRESS REDACTED | | | BTC 0.0014500658017221 | | |
| 3.1.375826 | MATHAVAN MATHIYAZHAGAN | ADDRESS REDACTED | | | CEL 116.376523520814<br>MCDAI 80 | | |
| 3.1.375827 | MATHÉ WIJNKER | ADDRESS REDACTED | | | BTC 1.04232710471432<br>SNX 276.031561076002<br>USDT ERC20 33.046894735788 | | |
| 3.1.375828 | MATHE ZOLTAN | ADDRESS REDACTED | | | CEL 0.0140000625710958 | | |
| 3.1.375829 | MATHEAU MOORE | ADDRESS REDACTED | | | BTC 0.000425142358520636<br>ETH 0.00111892250944605 | | |
| 3.1.375830 | MATHEE SOPAPONERUNGSHI | ADDRESS REDACTED | | | BTC 0.0168288634625056<br>CEL 2.79734101157868<br>LINK 0.0674949981479886<br>USDT ERC20 0.193491219535427 | | |
| 3.1.375831 | MATHEO ALEXANDER KOLOMYJCZUK | ADDRESS REDACTED | | | BTC 0.000575497824668607 | | |
| 3.1.375832 | MATHEO ANZALONE | ADDRESS REDACTED | | | ETH 0.0151252742894312<br>USDC 94.8706506303092 | | |
| 3.1.375833 | MATHEO ARAM | ADDRESS REDACTED | | | BTC 0.000000007095838322<br>CEL 0.20380852793886<br>XLM 0.000000070166693334<br>XRP 0.000000478597526483 | | |
| 3.1.375834 | MATHÉO DEBRUILLE | ADDRESS REDACTED | | | CEL 0.000693146811737695<br>ETH 0.000009411802902898 | | |
| 3.1.375835 | MATHEO DEVILAINE | ADDRESS REDACTED | | | BTC 0.00881415080594932<br>CEL 25.0658986558837<br>ETH 0.464785325792259<br>LTC 2.01470207202193 | | |
| 3.1.375836 | MATHEO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000293261969051<br>MCDAI 0.265254633973811 | | |
| 3.1.375837 | MATHEO HUREAUX | ADDRESS REDACTED | | | CEL 0.662916285445762<br>LTC 0.00000272<br>USDT ERC20 0.000000080494942384 | | |
| 3.1.375838 | MATHÉO MILLET | ADDRESS REDACTED | | | BTC 0.00291416431413302<br>CEL 9.17544014123305<br>USDC 429.408133735467 | | |
| 3.1.375839 | MATHEO NOIRAUD | ADDRESS REDACTED | | | CEL 0.0155230073581341<br>ETH 0.0305884240179264 | | |
| 3.1.375840 | MATHEO REMI FREDERIC BOURDET | ADDRESS REDACTED | | | CEL 4.87518178646944<br>USDC 401.023587721821 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375841 | MATHEO VIGNOT | ADDRESS REDACTED | | | BTC 0.000004195664991021<br>BUSD 1.81508053287601<br>CEL 1.11843019566412<br>USDT ERC20 1.65591558759701 | | |
| 3.1.375842 | MATHEU ROYDEN | ADDRESS REDACTED | | | CEL 1.09120048249833 | | |
| 3.1.375843 | MATHEUS ANASTASSOPOULOS | ADDRESS REDACTED | | | CEL 0.00301217076335468 | | |
| 3.1.375844 | MATHEUS ANTUNES | ADDRESS REDACTED | | | BTC 0.000776737313637935<br>CEL 0.0458182310595405<br>XLM 480.355434242181<br>XRP 400.059009655451 | | |
| 3.1.375845 | MATHEUS ARAUJO COUTINHO | ADDRESS REDACTED | | | CEL 0.000351999539393581 | | |
| 3.1.375846 | MATHEUS AUGUSTO | ADDRESS REDACTED | | | BTC 0.000001668751383995<br>CEL 0.00104896865201535 | | |
| 3.1.375847 | MATHEUS BARBOSA DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.00150276347980069 | | |
| 3.1.375848 | MATHEUS BORBACARVALHO CHAIM | ADDRESS REDACTED | | | BTC 0.208296151021981<br>USDC 1.65895589399866 | BTC 0.003325 | |
| 3.1.375849 | MATHEUS BRITO | ADDRESS REDACTED | | | BTC 0.000002136621135545<br>CEL 1.06267334739356<br>ETH 0.000732874873478943<br>TUSD 0.101903426831601<br>USDC 0.162094686118431 | | |
| 3.1.375850 | MATHEUS BRITTO | ADDRESS REDACTED | | | BTC 0.000000000633856139<br>CEL 1.00002804184317 | | |
| 3.1.375851 | MATHEUS BRITTO | ADDRESS REDACTED | | | BTC 0.000000009382284404<br>CEL 1 | | |
| 3.1.375852 | MATHEUS BRITTO | ADDRESS REDACTED | | | BTC 0.000000084197009002<br>CEL 1.00143651239293<br>USDC 0.2957966015625 | | |
| 3.1.375853 | MATHEUS CAMACHO FELIX | ADDRESS REDACTED | | | BTC 1.00919711879016<br>ETH 5.05934211427467 | | |
| 3.1.375854 | MATHEUS CARVALHO | ADDRESS REDACTED | | | BTC 0.000001975135295968<br>DOT 0.0311586918731667<br>ETH 0.233919205625998 | | |
| 3.1.375855 | MATHEUS CASTRO | ADDRESS REDACTED | | | BTC 0.102119947925864<br>DOT 10.5043482988057<br>ETH 2.01425372491165 | | |
| 3.1.375856 | MATHEUS CESAR | ADDRESS REDACTED | | | ADA 0.0829395475862876<br>BNB 0.000091802582960639<br>BTC 0.000026664040104993<br>CEL 0.222395735070556<br>ETH 0.000071993602538256<br>LINK 0.00226236741790462 | | |
| 3.1.375857 | MATHEUS COELHO | ADDRESS REDACTED | | | BTC 0.00110402687143768<br>USDC 2092.03048348897 | | |
| 3.1.375858 | MATHEUS COSTA LEITE | ADDRESS REDACTED | | | AAVE 11.1275473145814<br>BTC 0.984306378467733<br>CEL 5445.48140005389<br>DASH 20.2403360441219<br>ETH 9.97835746992805<br>USDC 27927.1741453852<br>USDT ERC20 0.00227744847174799 | | |
| 3.1.375859 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1.00011807236111<br>USDC 0.000868864776234574 | | |
| 3.1.375860 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375861 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375862 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000056033978728<br>CEL 1.00069412263696<br>USDC 0.119877677469135 | | |
| 3.1.375863 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375864 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000005530971954<br>CEL 1.0035<br>TUSD 0.00166488541666665<br>XLM 1.20173427675482 | | |
| 3.1.375865 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375866 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375867 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375868 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375869 | MATHEUS DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000029035628173<br>CEL 1.00192418975405<br>USDC 0.06132553125 | | |
| 3.1.375870 | MATHEUS DE CASTRO OLIVEIRA | ADDRESS REDACTED | | | AVAX 2.03805811033481<br>BTC 0.0125142395726334<br>CEL 112.362455424544<br>DOT 12.4467498204888<br>LINK 11.1126891433038<br>MATIC 305.815486347146<br>MCDAI 102.082123220924<br>SNX 10.7859735091829<br>SOL 1.27051137426229 | | |
| 3.1.375871 | MATHEUS DE MELO DANTAS | ADDRESS REDACTED | | | CEL 0.000764057901044159<br>ETH 0.000000041039505954 | | |
| 3.1.375872 | MATHEUS DE PAULO | ADDRESS REDACTED | | | CEL 0.182462211033658 | | |
| 3.1.375873 | MATHEUS FÉLIX | ADDRESS REDACTED | | | CEL 0.0609958187526243<br>ETH 0.000958306217177419<br>LTC 0.00647901390978064 | | |
| 3.1.375874 | MATHEUS FERREIRA LEITE | ADDRESS REDACTED | | | BTC 0.000003134797368919<br>ETH 0.000613409731484936 | BTC 0.000000004976214804<br>ETH 0.00000083720590046 | |
| 3.1.375875 | MATHEUS FILIPE LIMA SILVA | ADDRESS REDACTED | | | CEL 0.000215667777772948<br>ETH 0.00149613014174299 | | |
| 3.1.375876 | MATHEUS FONSECA ROHAM | ADDRESS REDACTED | | | CEL 1.07317095370997 | | |
| 3.1.375877 | MATHEUS GARCIA DA COSTA | ADDRESS REDACTED | | | ADA 120.058885180378<br>BTC 0.0124775304129878<br>CEL 0.306256500709621<br>DOT 2.21270400393457<br>ETH 0.075109751880695<br>MATIC 75.7075168557126<br>SOL 1.07827197152267 | | |
| 3.1.375878 | MATHEUS GEBRIM | ADDRESS REDACTED | | | BCH 0.143008872842627<br>BTC 0.211313807809305<br>CEL 17.8708892359178<br>DASH 0.0110732953084496<br>ETH 0.570189559198186<br>MANA 0.0456604038089651<br>USDC 1053.95944940814<br>XRP 20.6046762083361<br>ZEC 0.397916094616834 | | |
| 3.1.375879 | MATHEUS GUIMARAES MORAES | ADDRESS REDACTED | | | ETH 0.000001881176948872 | | |
| 3.1.375880 | MATHEUS HENRIQUE DE FARO | ADDRESS REDACTED | | | BTC 0.000000009407613424<br>CEL 1.0035<br>TUSD 0.00103619140625<br>XLM 0.108530816097068 | | |
| 3.1.375881 | MATHEUS HENRIQUE DE FARO | ADDRESS REDACTED | | | BTC 0.000000028446136615<br>CEL 1.0012933204755<br>USDC 0.0403587083333334 | | |
| 3.1.375882 | MATHEUS HENRIQUE DE FARO | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.375883 | MATHEUS HENRIQUE LISBOA SANTOS | ADDRESS REDACTED | | | BTC 0.00232826059392419<br>CEL 2.05625804686728<br>USDC 51.52 | | |
| 3.1.375884 | MATHEUS HOLDERER DE VASCONCELOS | ADDRESS REDACTED | | | BTC 0.0000198539685430209 | | |
| 3.1.375885 | MATHEUS JUSTINO CANDIDO | ADDRESS REDACTED | | | ETH 0.857999823566862 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375886 | MATHEUS MACEDO COSTA | ADDRESS REDACTED | | | CEL 0.000628006146246566 | | |
| 3.1.375887 | MATHEUS MARIA ROOVERS | ADDRESS REDACTED | | | BTC 0.0835026301846885<br>CEL 0.186544654726451<br>ETH 0.106237084471476<br>MCDAI 0.169127940001896<br>USDT ERC20 0.0037921747913764 | | |
| 3.1.375888 | MATHEUS MEDEIROS DOS SANTOS | ADDRESS REDACTED | | | ETH 0.00149751650537217 | | |
| 3.1.375889 | MATHEUS MORAES OLIVEIRA | ADDRESS REDACTED | | | CEL 0.192007304179674<br>USDC 0.467926771073849 | | |
| 3.1.375890 | MATHEUS PEREIRA | ADDRESS REDACTED | | | CEL 0.858838310316568 | | |
| 3.1.375891 | MATHEUS PERICO | ADDRESS REDACTED | | | BTC 0.000008451707115611 | | |
| 3.1.375892 | MATHEUS PHILLIPE VIEIRA MACHADO | ADDRESS REDACTED | | | EOS 208.472892966353<br>SNX 0.685815908406839 | | |
| 3.1.375893 | MATHEUS POUBEL DE ABREU | ADDRESS REDACTED | | | | BTC 0.0258027859356965 | |
| 3.1.375894 | MATHEUS ROCHA | ADDRESS REDACTED | | | BTC 0.00081064381609387<br>ETH 0.151686277689274 | | |
| 3.1.375895 | MATHEUS RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000274100954363<br>USDC 0.261344091962546 | | |
| 3.1.375896 | MATHEUS ROSENDO | ADDRESS REDACTED | | | BTC 0.00000118111575494799<br>CEL 72.7578396450332<br>ETH 0.638490803449545<br>LUNC 110.380191621653<br>USDC 4.29442341459969 | | |
| 3.1.375897 | MATHEUS SALLES | ADDRESS REDACTED | | | XRP 0.518563410867107 | | |
| 3.1.375898 | MATHEUS SANCHEZ | ADDRESS REDACTED | | | AAVE 1.81067824356262<br>BTC 0.00124854640905645<br>UNI 8.17301422608654 | | |
| 3.1.375899 | MATHEUS SIQUEIRA | ADDRESS REDACTED | | | BTC 0.148604812980311<br>CEL 253.925468895493<br>ETH 0.00163592927749473<br>USDC 0.000443782307692308<br>XLM 316.663 | | |
| 3.1.375900 | MATHEUS SOARES GOMES | ADDRESS REDACTED | | | CEL 0.000572387173362275 | | |
| 3.1.375901 | MATHEUS SOLAN | ADDRESS REDACTED | | | CEL 1.24225829828568 | | |
| 3.1.375902 | MATHEUS SOLER | ADDRESS REDACTED | | | BTC 0.0000231454365960189 | | |
| 3.1.375903 | MATHEUS SOUZA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.375904 | MATHEUS TONTINI | ADDRESS REDACTED | | | ETH 0.000621813530393396<br>USDT ERC20 0.191363702065845 | | |
| 3.1.375905 | MATHEUS TOZZI | ADDRESS REDACTED | | | 1INCH 0.600986476281538<br>ETH 8.73944676790982<br>LINK 0.00316981985900265<br>MATIC 3137.90593647827<br>SNX 895.259720328834 | | |
| 3.1.375906 | MATHEUS VICTOR ALMEIDA DA SILVA | ADDRESS REDACTED | | | CEL 0.000215332089162697 | | |
| 3.1.375907 | MATHEUS VIDINHA | ADDRESS REDACTED | | | BTC 0.00233749684673418<br>CEL 1.41768276910849<br>ETH 0.00105662609011955 | | |
| 3.1.375908 | MATHEUS VINICIUS DUARTE COSTA | ADDRESS REDACTED | | | CEL 0.000695348139872743 | | |
| 3.1.375909 | MATHEUS VITOR DIAS | ADDRESS REDACTED | | | ETH 0.000116728010795425 | | |
| 3.1.375910 | MATHEW A OLATUNJI | ADDRESS REDACTED | | | BTC 0.000025748528943534 | | |
| 3.1.375911 | MATHEW A VADAPARAMPIL | ADDRESS REDACTED | | | AAVE 6.42641081419745<br>ADA 817.212291000408<br>BTC 0.81180412905109<br>BUSD 163.848703490807<br>COMP 3.36825222368226<br>DOT 98.9970906993637<br>ETH 14.2131768686862<br>MANA 640.25254462591<br>MATIC 865.98721420075<br>SNX 79.5841117822456<br>XRP 1550<br>ZRX 562.64752077521 | CEL 89.7211012902796 | |
| 3.1.375912 | MATHEW ABRAHAM | ADDRESS REDACTED | | | ADA 2457.36768956959<br>AVAX 89.4219902858486<br>BTC 0.87424213378354<br>DOT 94.8437421559829<br>ETH 9.64276779557469<br>MATIC 5352.50371388251<br>SOL 95.584346575241 | | |
| 3.1.375913 | MATHEW ADERIBIGBE | ADDRESS REDACTED | | | BTC 0.000446811927898564 | | |
| 3.1.375914 | MATHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.00155053451624315<br>ETH 0.0239992693497948 | | |
| 3.1.375915 | MATHEW ARNOLD | ADDRESS REDACTED | | | BTC 0.0110418609684565<br>CEL 251.663407589678<br>LTC 1.21814382007601<br>MATIC 5581.07716286091<br>USDC 1013.42591715749<br>XLM 10879.6094402052 | | |
| 3.1.375916 | MATHEW ATKINS | ADDRESS REDACTED | | | ADA 0.0696804875898812<br>BNB 0.000411520135047729<br>BTC 0.00000000155588068799999<br>CEL 0.00249757776039508<br>ETH 0.000001988958004941<br>USDT ERC20 0.000000290536764896 | | |
| 3.1.375917 | MATHEW BARR | ADDRESS REDACTED | | | CEL 1.07522682844938 | | |
| 3.1.375918 | MATHEW BARRETT | ADDRESS REDACTED | | | CEL 1.08745611236184 | | |
| 3.1.375919 | MATHEW BELISLE | ADDRESS REDACTED | | | MATIC 8.48187592674433 | | |
| 3.1.375920 | MATHEW BORTOLUS | ADDRESS REDACTED | | | ADA 393.109180422585<br>BTC 0.00148521037468977<br>ETH 0.262431333925687<br>XLM 3138.98854793999 | | |
| 3.1.375921 | MATHEW BOUDREAUX | ADDRESS REDACTED | | | BNT 0.126759412675145<br>BTC 0.00119333869701958<br>MATIC 803.474196230521<br>SNX 567.118920680325 | | BNT 112.356881937718<br>SNX 1 |
| 3.1.375922 | MATHEW BOWD | ADDRESS REDACTED | | | BNB 0.226248886408579<br>BTC 0.000716510260712304<br>CEL 144.338388288465<br>ETH 0.0500914642643468<br>LINK 0.883339612318072<br>XLM 254.688628206796<br>XRP 253.531984939205 | | |
| 3.1.375923 | MATHEW BRASH | ADDRESS REDACTED | | | BTC 0.0389407877551427<br>BUSD 5521.10615175061 | | |
| 3.1.375924 | MATHEW BRUNEAU | ADDRESS REDACTED | | | BTC 0.337030778197004<br>EOS 0.00730623011052414<br>ETH 0.000005468989185292 | EOS 7.93714398433555<br>ETH 0.00381445596553849<br>USDC 476.05 | |
| 3.1.375925 | MATHEW BUNYAN | ADDRESS REDACTED | | | AAVE 0.00305652898375148<br>BTC 0.00004874631797415<br>CEL 0.0640058666735778<br>DOT 0.000204163685120644<br>ETH 0.00004348774185591<br>LUNC 0.000345489281816677<br>MATIC 0.918170340389538<br>USDC 0.0816573234845276 | | |
| 3.1.375926 | MATHEW CALICA | ADDRESS REDACTED | | | BTC 2.18307622341392<br>ETH 0.372590561377142<br>MCDAI 74.2781344438331 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375927 | MATHEW CALL FISHER | ADDRESS REDACTED | | | ADA 0.00173293096612713<br>BTC 0.63095868725253<br>DOT 0.00067836484982666<br>ETH 2.40090338313238<br>LINK 0.00101134933153857<br>LTC 0.000755834058108427<br>USDC 212.641646875211<br>USDT ERC20 0.339529057336668 | | |
| 3.1.375928 | MATHEW CAREY | ADDRESS REDACTED | | | BAT 887.47225648<br>BTC 0.000499200114065162<br>CEL 487.135440265228<br>COMP 0.61263019942978<br>ETH 0.0948236744185476<br>LINK 52.107267254321<br>MATIC 25.7190189761692<br>SNX 424.344754905 | | |
| 3.1.375929 | MATHEW CARTER | ADDRESS REDACTED | | | USDC 0.213488837097255 | | |
| 3.1.375930 | MATHEW CHAMBERS | ADDRESS REDACTED | | | BCH 1.05351829149906<br>MATIC 2.20409658821011<br>MCDAI 84.7540712129934 | | |
| 3.1.375931 | MATHEW CHAN | ADDRESS REDACTED | | | AAVE 0.000998361838959186<br>BCH 0.000005002831819494<br>BNB 0.0217924258346236<br>BTC 0.826373152509089<br>CEL 0.139892950020283<br>ETH 12.3709741017764<br>LINK 3689.64045679187<br>LTC 0.000099359638329399<br>USDT ERC20 1090.83969968688<br>XRP 0.0345973912275811<br>ZRX 971.289561998517 | | |
| 3.1.375932 | MATHEW CHEUNG | ADDRESS REDACTED | | | BTC 0.00072549305984003<br>CEL 0.0625354618971787<br>DOT 0.0390158148369036<br>ETH 0.00649566176470196<br>LUNC 0.00399222761667929<br>MATIC 1.05939703095971<br>SNX 0.0561170485390669<br>SOL 0.00244570645688274<br>USDC 0.00416412095154444<br>USDT ERC20 0.0873483979351364 | | |
| 3.1.375933 | MATHEW CHIGOZIE ONU | ADDRESS REDACTED | | | BTC 0.000115626399726135<br>CEL 0.070272050650979 | | |
| 3.1.375934 | MATHEW CHO | ADDRESS REDACTED | | | BTC 0.00216690254970648<br>CEL 0.030790234803522<br>USDC 2.2650256445796 | | |
| 3.1.375935 | MATHEW CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.000001017459360042<br>DOT 0.0206032358188698<br>MATIC 0.666655896743773<br>XRP 0.217087647700698 | | |
| 3.1.375936 | MATHEW CHRISTMANN | ADDRESS REDACTED | | | CEL 1.01862777777777 | | |
| 3.1.375937 | MATHEW CINTRON | ADDRESS REDACTED | | | CEL 1.0877290581463 | | |
| 3.1.375938 | MATHEW COLEMAN | ADDRESS REDACTED | | | BTC 0.0326454268551748<br>CEL 0.0351932594868552<br>COMP 0.274903901558758<br>DOT 7.05447229486205<br>ETH 0.837698891564977<br>LINK 15.2579139443358<br>SNX 0.0530084241629978<br>SOL 4.85245134497617<br>ZEC 3.56453778153249<br>ZRX 450.315864373606 | | |
| 3.1.375939 | MATHEW COLLIER | ADDRESS REDACTED | | | 1INCH 0.023217498357372<br>ADA 0.0328081146908456<br>AVAX 0.000399314474830642<br>BAT 0.0141088367322012<br>BTC 0.000001974665256529<br>CEL 10.6076922657828<br>COMP 0.00002997399798474<br>DASH 0.000195320475970447<br>DOT 0.00263030836115951<br>ETH 0.0000390786081199439<br>MATIC 0.0179742368292128<br>PAXG 0.000030635067405583<br>SGB 0.621015889980137<br>SNX 0.0103959828530727<br>SOL 0.000599789812881053<br>USDC 0.000507405771254534<br>XLM 0.125830278485331 | | |
| 3.1.375940 | MATHEW CONNOR | ADDRESS REDACTED | | | CEL 1.06808576968336 | | |
| 3.1.375941 | MATHEW COOK | ADDRESS REDACTED | | | CEL 0.0386006070099848<br>XLM 19.972334 | | |
| 3.1.375942 | MATHEW CORBETT | ADDRESS REDACTED | | | CEL 1.08063572250762 | | |
| 3.1.375943 | MATHEW COSTELLO | ADDRESS REDACTED | | | ADA 0.605260953043733<br>BTC 0.0912793542150114<br>DOT 0.220392849550623<br>ETH 3.98148462911671 | | |
| 3.1.375944 | MATHEW CURTIN | ADDRESS REDACTED | | | ETH 0.000001935451968411 | | |
| 3.1.375945 | MATHEW DALZOTTO | ADDRESS REDACTED | | | ADA 727.483779355509<br>DOT 52.8770073489109<br>XRP 611.485538037424 | | |
| 3.1.375946 | MATHEW DANIEL | ADDRESS REDACTED | | | BSV 5.04856299080426 | | |
| 3.1.375947 | MATHEW DAVOLI | ADDRESS REDACTED | | | BTC 0.000475513421851635<br>CEL 81.6653046905122<br>LINK 9.44999999 | | |
| 3.1.375948 | MATHEW DEWS | ADDRESS REDACTED | | | CEL 1584.42854417674<br>ETH 27.00810851 | | |
| 3.1.375949 | MATHEW DIAZ | ADDRESS REDACTED | | | BTC 0.000003134383010286<br>ETH 0.000102165473835165 | | |
| 3.1.375950 | MATHEW DICKSON | ADDRESS REDACTED | | | BTC 0.0191207407048324<br>USDC 277.27032275336 | | |
| 3.1.375951 | MATHEW DONOVAN | ADDRESS REDACTED | | | ADA 7614.16894990194<br>BTC 0.000001536635828723<br>SGB 1559.38166903587<br>XLM 1521.85781744504<br>XRP 10200.5225111238 | | |
| 3.1.375952 | MATHEW DOYLE MCADAMS | ADDRESS REDACTED | | | BTC 0.000000009049155019<br>ETH 0.000000109359770634 | BTC 0.000000000963906004 | |
| 3.1.375953 | MATHEW DRAKE | ADDRESS REDACTED | | | BTC 0.591087181790011<br>CEL 1.23657959608766<br>ETH 1.01291759216772 | | |
| 3.1.375954 | MATHEW DRAKE | ADDRESS REDACTED | | | ADA 1.605829753717<br>BTC 0.000208445312619551<br>CEL 0.0438451581651974<br>EOS 0.000082032826662828<br>ETH 0.00276457491704158<br>LINK 0.0237658769747835<br>LTC 0.00427475790838228 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375955 | MATHEW DRAKE | ADDRESS REDACTED | | | BTC 0.00110968118129686<br>DOGE 33409.554893878<br>ETH 0.0181388638075825<br>LTC 0.0271981401314487 | | |
| 3.1.375956 | MATHEW DUNN | ADDRESS REDACTED | | | ADA 0.000860610714729493<br>BTC 0.0725245518059052<br>DOT 0.0549918926119777<br>ETC 0.0111281760344942<br>ETH 2.02843160125805<br>LINK 262.360136950684<br>LTC 0.00223196463114593<br>MATIC 2.51065120498615<br>SOL 0.028459083868016<br>UNI 0.0140896706106166<br>XLM 0.433155356696119<br>ZEC 0.00155136512169875<br>ZRX 0.132500330264912 | ETC 33.556357<br>SOL 0.000000404<br>USDC 0.003 | |
| 3.1.375957 | MATHEW ESHAGHOFF | ADDRESS REDACTED | | | BTC 1.01688549598875<br>ETH 15.2504251436809 | | |
| 3.1.375958 | MATHEW FALK | ADDRESS REDACTED | | | BTC 0.00000483563581177 | | |
| 3.1.375959 | MATHEW FALLS | ADDRESS REDACTED | | | ADA 6403.63138874815<br>BTC 0.966828702105142<br>ETH 17.7570679372638 | | |
| 3.1.375960 | MATHEW FENLASON | ADDRESS REDACTED | | | COMP 0.174039956437388<br>ETH 0.000288273723554271 | | |
| 3.1.375961 | MATHEW FENSOM | ADDRESS REDACTED | | | BTC 0.0249878671918792<br>CEL 19.1342849507472<br>ETH 0.000332659143360349 | | |
| 3.1.375962 | MATHEW FOLWARSKI | ADDRESS REDACTED | | | BTC 0.00109884343520581<br>ETH 0.151051187589904<br>GUSD 10699.9813175003 | | |
| 3.1.375963 | MATHEW GALVEZ | ADDRESS REDACTED | | | BTC 0.000000712213045834<br>ETH 0.000000763420320299<br>MANA 0.00118506844153805<br>UNI 0.00186091068655408 | | |
| 3.1.375964 | MATHEW GEORGE | ADDRESS REDACTED | | | ADA 4.36132796683357<br>BTC 0.000253672203073953<br>DOT 0.0306129564695008<br>ETH 0.00316732319142091<br>LINK 0.00108983501460755 | | |
| 3.1.375965 | MATHEW GILLETTE | ADDRESS REDACTED | | | AAVE 3.23424578568846<br>BTC 0.303706100517828<br>COMP 3.18163366917244<br>ETH 2.22042391546402<br>LINK 15.6502368656696<br>LTC 2.09595375701404<br>MANA 459.515567207824<br>MATIC 2557.03653921863<br>SNX 24.1728936083251<br>UMA 30.7022177745492<br>UNI 10.3697754319496<br>ZRX 510.726386725321 | | |
| 3.1.375966 | MATHEW GIRON | ADDRESS REDACTED | | | ADA 2.95711950781891<br>BTC 0.000639522378169166<br>CEL 0.744578134130039<br>ETH 0.0113269261952488<br>XLM 0.517934099238463 | | ADA 0.000000062053361364<br>BTC 0.000000001162894961<br>CEL 641.859706940502<br>XLM 2446.08754399834 |
| 3.1.375967 | MATHEW GIUFFRE | ADDRESS REDACTED | | | CEL 0.0172328715164425<br>ETH 0.000000494577869819 | | |
| 3.1.375968 | MATHEW GRIFFITHS | ADDRESS REDACTED | | | BTC 0.000000007459251876<br>CEL 0.480495819022588<br>DOT 0.00712266013548986<br>XLM 0.000030382619212755<br>XRP 0.242627525749984 | | |
| 3.1.375969 | MATHEW GUERRERO | ADDRESS REDACTED | | | BTC 0.00000609575759043699 | | |
| 3.1.375970 | MATHEW GULLIVER | ADDRESS REDACTED | | | BNB 0.000000009226056737<br>BTC 1.0088648995851<br>CEL 42.9118798283203<br>ETH 51.2266219526067<br>USDT ERC20 0.000000354486681896 | | |
| 3.1.375971 | MATHEW HAMMONS | ADDRESS REDACTED | | | BTC 0.171225476980719 | | |
| 3.1.375972 | MATHEW HARDING | ADDRESS REDACTED | | | BNB 0.000000004582663534<br>BTC 0.0203711108876567<br>CEL 8899.23838907685<br>USDC 7208.49833835705 | | |
| 3.1.375973 | MATHEW HARRIS | ADDRESS REDACTED | | | BTC 0.000002290101794173<br>USDC 3.94382717628224<br>XLM 0.00767137346831565 | BTC 0.0022617833862131<br>USDC 0.000000612099708875<br>XLM 48.2575565895306 | |
| 3.1.375974 | MATHEW HARWOOD | ADDRESS REDACTED | | | BCH 0.05907748<br>BTC 0.08714892<br>CEL 281.411726482896<br>ETH 1.092876641189<br>LTC 1.58029385 | | |
| 3.1.375975 | MATHEW HAWLEY | ADDRESS REDACTED | | | CEL 91.4767807266985<br>ETH 0.000044086853488327<br>LTC 0.000000008993407917 | | |
| 3.1.375976 | MATHEW HAYES | ADDRESS REDACTED | | | CEL 0.28015461456243<br>SGB 4.1442792687807<br>XRP 26.845147 | | |
| 3.1.375977 | MATHEW HEYDENRYCH | ADDRESS REDACTED | | | CEL 0.460804905203427 | | |
| 3.1.375978 | MATHEW HICKMAN | ADDRESS REDACTED | | | ADA 218.237545969507<br>BCH 0.576590680255769<br>BTC 0.00172155754100912<br>DOT 11.3568581075353<br>MCDAI 1250.21526466297<br>UNI 2.65253689643031<br>XLM 266.816487315083 | | |
| 3.1.375979 | MATHEW HOLDEN | ADDRESS REDACTED | | | BTC 0.000033073795535954<br>COMP 0.0189337486470044<br>ETH 0.00114370974531122<br>MATIC 0.13841892491296 | | |
| 3.1.375980 | MATHEW HONEY | ADDRESS REDACTED | | | BTC 0.000000007680753231<br>CEL 188.116268333265 | | |
| 3.1.375981 | MATHEW HUGHES | ADDRESS REDACTED | | | ADA 0.2887370927841 13<br>BNB 0.00122161715629291<br>BTC 0.00344985812755611<br>CEL 0.126456847760475<br>USDT ERC20 0.491075024377888<br>XRP 714.884154238464 | | |
| 3.1.375982 | MATHEW ICKES | ADDRESS REDACTED | | | BTC 0.000000105487868521<br>ETH 0.000295503799169649 | | |
| 3.1.375983 | MATHEW ILLINGWORTH | ADDRESS REDACTED | | | BTC 0.000005926781206069<br>CEL 0.901055911544404<br>ETH 0.0340125732009981<br>MCDAI 30.9710687685822<br>PAXG 0.0246516496703416<br>WDGLD 1.56043925571635 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.375984 | MATHEW J CRISCI | ADDRESS REDACTED | | | CEL 1.06979085020847<br>SGB 0.0132011248112967<br>USDC 0.13082143340011<br>XRP 0.0882266305910095 | | |
| 3.1.375985 | MATHEW JACOB | ADDRESS REDACTED | | | BTC 0.000001415830901143<br>ETH 0.0002067490894033 | | |
| 3.1.375986 | MATHEW JAMES | ADDRESS REDACTED | | | BTC 0.00097548421132721 | | |
| 3.1.375987 | MATHEW JAMES DUVALL | ADDRESS REDACTED | | | BTC 0.00571312376965796<br>CEL 5843.11730126106<br>ETH 0.000896947035275487<br>SGB 12653.2979597084<br>SNX 31.8466747629746<br>USDC 23782.0606784754<br>XLM 1.51725469121829<br>XRP 4.27539468119084 | | |
| 3.1.375988 | MATHEW JANISSE | ADDRESS REDACTED | | | BTC 0.000005391644799873<br>DOT 0.0706961555065015<br>EOS 0.525506320210775<br>ETH 0.000068801626843912<br>SNX 0.485310533924144 | | |
| 3.1.375989 | MATHEW JANSEN | ADDRESS REDACTED | | | AVAX 0.000620901651727152<br>BCH 0.00850954146122433<br>BTC 0.00000165232506189<br>CEL 0.668735447287695<br>DOT 0.00621060219719875<br>ETH 0.000098078988394948<br>LINK 0.261702959956858<br>LTC 0.000054450569346088<br>MANA 0.000970121254908681<br>MATIC 6.72013554278455<br>SNX 2.09009892051466<br>SOL 0.000533780000764394<br>USDC 1.03978206206913<br>XLM 0.0271353907989907 | AVAX 0.000000273006749201<br>BTC 0.000000006724994161<br>LTC 0.000034192844841262<br>USDC 0.003<br>XLM 3.75100214176605 | |
| 3.1.375990 | MATHEW JOHNSTON | ADDRESS REDACTED | | | ADA 1260.14375355883<br>BTC 0.0337287167883004<br>CEL 36.9318399699572<br>DOT 24.6003970663815<br>ETH 2.29566088579182<br>LINK 10.3377091280803<br>MATIC 524.106794005553<br>SNX 70.9710210852965<br>USDC 747.924449682228 | | |
| 3.1.375991 | MATHEW JUNE | ADDRESS REDACTED | | | ADA 0.0647195546132848<br>BTC 0.000009856560757747799<br>DOT 0.0218151432997669<br>ETH 0.000192074999200432<br>LINK 0.00420934329503613<br>MATIC 0.234764752166695<br>MCDAI 0.00005530217576211<br>XRP 0.00457 | ADA 0.000000304370870212<br>BTC 0.00000087631679807<br>DOT 0.000000793314485307<br>ETH 0.000000248659293941<br>LINK 0.000000617260952746<br>MATIC 0.000000759683265118<br>MCDAI 0.000000592261190088 | |
| 3.1.375992 | MATHEW KANDIUK | ADDRESS REDACTED | | | BTC 0.00108452307373962<br>ETH 3.19263483869132<br>LUNC 22.1990725817462 | | |
| 3.1.375993 | MATHEW KARIKAS | ADDRESS REDACTED | | | BTC 0.000007431698543989<br>CEL 11.4145821783498<br>ETH 0.000096089313819998 | | |
| 3.1.375994 | MATHEW KAY-CLOUGH | ADDRESS REDACTED | | | ADA 100.060718854532<br>BNB 1.05383477848828<br>BTC 0.508102350221118<br>CEL 2792.91613997089<br>DOT 10.2<br>LINK 10.3<br>LUNC 2.22903710457819<br>MATIC 11027.3<br>SOL 1.04054810608465<br>XRP 224.75 | | |
| 3.1.375995 | MATHEW KENTY | ADDRESS REDACTED | | | BTC 0.35566562083089<br>ETH 8.70097307999781<br>XRP 24309.4741061993 | | |
| 3.1.375996 | MATHEW KHAIRO | ADDRESS REDACTED | | | BTC 0.000040170209817502<br>SOL 0.021498610743597 | | |
| 3.1.375997 | MATHEW KRAMME | ADDRESS REDACTED | | | BNB 2.0179181567631<br>BTC 0.0423217517118432<br>CEL 37.952853586217 | | |
| 3.1.375998 | MATHEW KURIAN | ADDRESS REDACTED | | | AAVE 5.06614479897306<br>ADA 299.401154133735<br>AVAX 3.40176885773533<br>BTC 0.00416159209306028<br>DOT 84.5383499309332<br>ETH 11.3661916098017<br>LINK 133.402436214312<br>MATIC 5863.60309860858<br>SNX 120.475466584562 | | |
| 3.1.375999 | MATHEW LAGMAN CAPARAS | ADDRESS REDACTED | | | BTC 0.000010449404751778 | | |
| 3.1.376000 | MATHEW LAM | ADDRESS REDACTED | | | BTC 0.000122652413798153<br>ETH 0.00163073688139662<br>USDT ERC20 0.310108184461096 | | |
| 3.1.376001 | MATHEW LARK | ADDRESS REDACTED | | | ADA 768015.190801077<br>AVAX 254.565956016274<br>BAT 2209.31637213663<br>BTC 1.05129329868621<br>CEL 22459.8190355958<br>DOT 1612.38590244364<br>ETH 8.76566933327728<br>LINK 1745.47815554218<br>LUNC 0.000000699505201793<br>MATIC 22729.9653321572<br>TUSD 1352.40935363013<br>USDC 432.304756256305 | | |
| 3.1.376002 | MATHEW LARKE | ADDRESS REDACTED | | | CEL 13.5562709270878<br>MATIC 116.495138721922 | | |
| 3.1.376003 | MATHEW LAV | ADDRESS REDACTED | | | ADA 2208.41540464831<br>BTC 0.000697683592765196<br>ETH 3.47297008324069<br>LINK 174.699199590194<br>MATIC 2553.25282898255 | ADA 0.000001138873807813<br>BTC 0.035938763458659 | |
| 3.1.376004 | MATHEW LEBLANC | ADDRESS REDACTED | | | USDC 0.206218156265937 | | |
| 3.1.376005 | MATHEW LEIGHTON | ADDRESS REDACTED | | | ADA 1.38393711737567<br>DOT 0.12416633244053<br>ETH 0.00663985161354155<br>LINK 0.0337351717861855<br>LTC 0.00543665352443516 | | |
| 3.1.376006 | MATHEW LESLIE | ADDRESS REDACTED | | | BTC 0.000129283319051044<br>ETH 0.00680786732771621<br>USDC 86.2264384195581 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376007 | MATHEW LIVINGSTONE | ADDRESS REDACTED | | | ADA 134.524245614013<br>AVAX 1.92039826223196<br>CEL 7.8878349856367<br>ETH 0.0646352427781044<br>LINK 2.523<br>MANA 21.242<br>USDC 57.9077206312795<br>USDT ERC20 143.77578<br>XLM 161.99<br>XRP 140.05955 | | |
| 3.1.376008 | MATHEW LORD | ADDRESS REDACTED | | | BTC 0.000013047375195439<br>CEL 0.0020269175365921<br>ETH 0.00014061059671049 | | |
| 3.1.376009 | MATHEW MACLEOD | ADDRESS REDACTED | | | ADA 21.0304260416272<br>AVAX 0.527281351613731<br>BTC 0.236793752439508<br>CEL 107.206004142173<br>ETH 5.73297548859347<br>MATIC 95.831934168951<br>SNX 25.7423953124586<br>SOL 0.695316434509016<br>UNI 44.380884<br>XLM 36.5567236178877 | | |
| 3.1.376010 | MATHEW MAHONEY | ADDRESS REDACTED | | | CEL 1.07371206182305 | | |
| 3.1.376011 | MATHEW MAILLET | ADDRESS REDACTED | | | CEL 1.24397630881704<br>SGB 0.1411799828<br>XRP 0.934348 | | |
| 3.1.376012 | MATHEW MANNION | ADDRESS REDACTED | | | BTC 0.000153190119927185<br>CEL 1.85638729042592<br>USDC 0.728452501274679 | | |
| 3.1.376013 | MATHEW MARIANI | ADDRESS REDACTED | | | CEL 0.0465027674598791<br>MATIC 0.406676348044068 | | |
| 3.1.376014 | MATHEW MARTIN | ADDRESS REDACTED | | | BTC 1.09436122266622<br>CEL 83.2646559324995<br>DOT 0.246386081871477<br>ETH 6.325305327871 | | |
| 3.1.376015 | MATHEW MCBRIDE | ADDRESS REDACTED | | | BTC 0.000000598328279734<br>BUSD 0.248281043178202 | | |
| 3.1.376016 | MATHEW MCCLANAHAN | ADDRESS REDACTED | | | BTC 0.104454486285772 | | |
| 3.1.376017 | MATHEW MCGEE | ADDRESS REDACTED | | | BTC 0.0391301870440434<br>USDC 0.152304955393664 | USDC 0.000000397284784291 | |
| 3.1.376018 | MATHEW MCGHEE | ADDRESS REDACTED | | | BTC 0.00112197028774116<br>LINK 9.80564351833037<br>MATIC 350.845043345491<br>XLM 0.0621356697010365<br>XRP 1052.9869829003 | | |
| 3.1.376019 | MATHEW MCGRATH | ADDRESS REDACTED | | | BTC 0.000000109020617881 | | |
| 3.1.376020 | MATHEW MCINNES | ADDRESS REDACTED | | | ETH 0.000400700619800423<br>OMG 0.00160199268607479<br>UNI 0.00351635830467444 | | |
| 3.1.376021 | MATHEW MCNEIL | ADDRESS REDACTED | | | BTC 0.000000024903927318<br>USDC 0.000000078798375399 | BTC 0.000019375669479126<br>USDC 0.050617803361971 | |
| 3.1.376022 | MATHEW MCPAKE | ADDRESS REDACTED | | | BTC 0.00102812399565551<br>CEL 107.940144095876 | | |
| 3.1.376023 | MATHEW MEIHOFER | ADDRESS REDACTED | | | BTC 0.000035880749294725<br>USDC 0.011187160859337 | | |
| 3.1.376024 | MATHEW MEIHOFER | ADDRESS REDACTED | | | CEL 1.00274903505606 | | |
| 3.1.376025 | MATHEW MIDAVAINE | ADDRESS REDACTED | | | BTC 0.100326683027253<br>LINK 0.00479786864418724<br>MANA 0.0258933490159418<br>MATIC 0.491629904560757<br>OMG 0.00106530045711475<br>USDC 4.129884386636<br>USDT ERC20 2.82709428104059 | | |
| 3.1.376026 | MATHEW MILES | ADDRESS REDACTED | | | BTC 0.000000426918508729<br>CEL 1.07598019798074<br>USDC 0.000828398315309251 | | |
| 3.1.376027 | MATHEW MORGAN | ADDRESS REDACTED | | | BTC 0.00366855563827663<br>ETH 0.130804114401395<br>LTC 1.07626147436447<br>XLM 626.746151327594<br>XRP 1006.74351102981 | | |
| 3.1.376028 | MATHEW MORRISON | ADDRESS REDACTED | | | AVAX 0.00620406738872028<br>BTC 0.000002650720508864<br>DOT 0.0972272497478267<br>GUSD 0.0101924501348593<br>XLM 0.575928084004831 | | |
| 3.1.376029 | MATHEW MOTA | ADDRESS REDACTED | | | AVAX 0.00682558428147726<br>BTC 0.0000091118793097<br>DOT 0.0109755550789375<br>ETH 0.000086716603459731<br>LINK 0.00271495991279094<br>MATIC 0.113199581741025 | BTC 0.000000000177785378<br>DOT 0.000000000053732734 | |
| 3.1.376030 | MATHEW MUELLER | ADDRESS REDACTED | | | XLM 0.0121620572044919 | | |
| 3.1.376031 | MATHEW NELSEN | ADDRESS REDACTED | | | BTC 0.000368294321588701<br>CEL 1.1531434247764<br>LTC 0.00298849966387493<br>OMG 0.0352047383934274 | | |
| 3.1.376032 | MATHEW NESHAT | ADDRESS REDACTED | | | BTC 0.235648701686346<br>CEL 96.7110888472138<br>DOGE 3258.47987367381<br>ETH 1.04465033709851<br>LUNC 12.1211938821966<br>MANA 29.0466262841152<br>USDT ERC20 0.000000136773186471 | | |
| 3.1.376033 | MATHEW NEUVILLE | ADDRESS REDACTED | | | BTC 0.000010716999841649 | | |
| 3.1.376034 | MATHEW NICHOLSON | ADDRESS REDACTED | | | BTC 1.01243454632548 | | |
| 3.1.376035 | MATHEW OGAWA | ADDRESS REDACTED | | | ADA 175.609718902692<br>BTC 0.32733803150694<br>ETH 2.10820922861313<br>MATIC 574.657820369622<br>USDC 0.754851915049144 | ADA 293.3<br>BTC 0.00717703349282296 | |
| 3.1.376036 | MATHEW OGLE | ADDRESS REDACTED | | | MATIC 0.00859433663573333 | | |
| 3.1.376037 | MATHEW OLDRIEVE | ADDRESS REDACTED | | | CEL 8.94679171973434<br>XRP 0.000000186967605883 | | |
| 3.1.376038 | MATHEW OLODUN | ADDRESS REDACTED | | | BTC 0.00115899685705767<br>ETH 0.119380600873055 | | |
| 3.1.376039 | MATHEW ORZEL | ADDRESS REDACTED | | | BTC 0.0622150680516358<br>CEL 0.0123143273964639<br>ETH 0.554041321365668 | | |
| 3.1.376040 | MATHEW OSULLIVAN | ADDRESS REDACTED | | | BTC 0.00638147<br>CEL 4.75149535425844 | | |
| 3.1.376041 | MATHEW PANIKAR | ADDRESS REDACTED | | | BTC 0.000006549589176498<br>ETH 0.000059958407400698 | | |
| 3.1.376042 | MATHEW PARRY | ADDRESS REDACTED | | | BTC 0.000074948704266082<br>CEL 6.95847908317783<br>ETH 0.000716591461164438 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376043 | MATHEW PATRICK CLINTON | ADDRESS REDACTED | | | ADA 1368.52392817048<br>AVAX 70.190241941151<br>BTC 1.66481000551074<br>CEL 605.288281300538<br>ETH 17.3697780850559<br>MATIC 4698.67902277242<br>XLM 25.1018156272165 | AVAX 0.831058428050548 | |
| 3.1.376044 | MATHEW PHILIP | ADDRESS REDACTED | | | ETH 0.00193523311586594 | ETH 0.000000853302862376 | |
| 3.1.376045 | MATHEW PLACHOTNY | ADDRESS REDACTED | | | ADA 2.45695068701718<br>BTC 0.00436090368428432<br>CEL 7.58906583394963<br>DOT 0.148603681544639<br>ETH 0.00303919989862668<br>USDT ERC20 902.299343556297 | | |
| 3.1.376046 | MATHEW PRECOURT | ADDRESS REDACTED | | | BTC 0.105275628774116<br>MCDAI 42.3665158398125 | | |
| 3.1.376047 | MATHEW QUINTANA SOMERVILLE | ADDRESS REDACTED | | | ADA 380.135202175584<br>BTC 0.0946457585875724<br>ETH 1.97300227819136<br>LINK 0.00470050297754546<br>LTC 0.00131000853024533<br>USDC 0.706243557274516 | | |
| 3.1.376048 | MATHEW RAWLINSON | ADDRESS REDACTED | | | BTC 0.000117791835213597<br>CEL 1.09211549052447<br>DOT 0.0623452840176508<br>LUNC 35.2067031664362<br>MATIC 0.893141268995018<br>USDC 0.00220233859774694<br>USDT ERC20 66.9044683303933 | | |
| 3.1.376049 | MATHEW REINHART | ADDRESS REDACTED | | | ADA 0.256137450588625<br>BTC 0.000001236289865671<br>LTC 0.00150065728413722 | | |
| 3.1.376050 | MATHEW ROBERT ECKHARDT | ADDRESS REDACTED | | | ADA 0.00874175062985859<br>AVAX 0.00301845015623144<br>BTC 0.135278454771427<br>CEL 101.519768141191<br>LINK 14<br>LUNC 3.39520792852958<br>MATIC 2.05655931120227<br>PAX 2509.61543767835<br>SOL 0.0276863398015149<br>USDC 1425.97935462678 | AVAX 2.46963940477036<br>BTC 0.0016985<br>ETH 0.000000429915010868<br>LINK 3.3739<br>MATIC 1.54957742878804<br>SOL 0.00703081816716365<br>USDC 3291.722 | |
| 3.1.376051 | MATHEW ROBERTSON | ADDRESS REDACTED | | | BTC 0.000533453549928365<br>CEL 1.40421439508601<br>USDC 0.000000062507686549 | | |
| 3.1.376052 | MATHEW RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.168636055001322<br>BTC 0.000014707172116215<br>USDC 0.449150697924587<br>XLM 0.15666159502262<br>XRP 0.000000661009550747 | | |
| 3.1.376053 | MATHEW ROGERSON | ADDRESS REDACTED | | | ADA 2197.45335990101<br>BTC 0.231603456128263<br>CEL 112.431335845008<br>ETH 1.66468829 | | |
| 3.1.376054 | MATHEW RONISS | ADDRESS REDACTED | | | ETH 0.00000218934829754499<br>OMG 0.129495264682562<br>USDC 1.34562214525183<br>XLM 0.0879206588350233 | XLM 0.000000642139820086 | |
| 3.1.376055 | MATHEW RONISS | ADDRESS REDACTED | | | USDC 0.00025 | | |
| 3.1.376056 | MATHEW ROTMAN | ADDRESS REDACTED | | | ADA 0.387322740216179<br>BTC 0.000584075168830211<br>DOGE 0.100156870971358<br>DOT 0.19145858420199<br>ETH 0.00722096409275388<br>LINK 0.0246549346393593<br>MATIC 8.09627860140366<br>SNX 0.00817600802834387<br>SOL 0.00587899288307944<br>USDC 0.0426502279714888 | ADA 0.00645549913147701<br>BTC 0.00000000762931785<br>DOT 0.000397623700530935<br>ETH 0.000001616102820274<br>LINK 0.0072555237841871<br>MATIC 0.149034964627307<br>SNX 0.00010235117170745<br>SOL 0.00912313324346256<br>USDC 0.00451286241088603 | |
| 3.1.376057 | MATHEW RUBALCABA | ADDRESS REDACTED | | | AVAX 10.2302543566195<br>BTC 0.194033503198237<br>CEL 2125.59330823141<br>DASH 0.00605067443342898<br>ETH 4.06913729100127<br>LTC 59.3772090663793<br>MATIC 66687.1651618266<br>MCDAI 0.494056554718444<br>SNX 159.683951731043<br>USDC 5053.65584506423 | MATIC 575.848995105734<br>USDC 38 | |
| 3.1.376058 | MATHEW RYAN BORGER | ADDRESS REDACTED | | | BTC 0.000650940223035496<br>DOT 2.05121632422502<br>ETH 0.00160573809937831<br>USDC 407.147257498921 | BTC 0.000000009116130676 | |
| 3.1.376059 | MATHEW SAFFORD | ADDRESS REDACTED | | | AVAX 0.0235846729385609<br>CEL 76.9321189580199<br>ETH 0.00017254671402162<br>LUNC 0.00904272447703429<br>MATIC 1.68182500581008<br>USDC 0.000093506742008006<br>XLM 1.23293944401731<br>XRP 0.000000641623221099 | LUNC 0.000000149826463214 | |
| 3.1.376060 | MATHEW SALAZAR | ADDRESS REDACTED | | | BTC 0.0137827814882651<br>ETH 102.4051992821<br>LINK 119.086601557593<br>USDC 35.7813430881651 | BTC 0.650010008951332 | |
| 3.1.376061 | MATHEW SANDERS | ADDRESS REDACTED | | | 1INCH 1731.60657776043<br>AAVE 15.5896855497328<br>LINK 158.789106571412<br>LTC 0.0196976002725544<br>MATIC 3292.95721404082<br>OMG 0.0234495605908629<br>SNX 461.104334449728<br>SUSHI 503.22264919879<br>UNI 183.519236532478 | | |
| 3.1.376062 | MATHEW SAWYER | ADDRESS REDACTED | | | CEL 164.903974699223<br>DOT 106.830947053084<br>MATIC 5330.88756007629 | | |
| 3.1.376063 | MATHEW SERTICH | ADDRESS REDACTED | | | ADA 1595.33966536175<br>BTC 0.00232745019898059<br>ETH 2.10777181278095<br>MATIC 928.740844807468<br>USDC 0.33387786366362 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376064 | MATHEW SEYMOUR | ADDRESS REDACTED | | | BAT 0.00308094899162415<br>BTC 0.183738512166019<br>CEL 0.110707004283992<br>DOT 0.000568<br>EOS 0.0002<br>ETH 0.000001855280405806<br>LTC 0.00004291<br>MATIC 3.38962646988128<br>PAXG 0.00002229994304609<br>SGB 27.7234096041<br>SNX 0.755<br>USDC 0.014<br>USDT ERC20 3.981659<br>XLM 0.001999<br>XRP 0.000001 | | |
| 3.1.376065 | MATHEW SHANNON WARNE | ADDRESS REDACTED | | | ADA 123.731564<br>BAT 24.03588982<br>BTC 0.00110294<br>CEL 419.976363476618<br>ETC 2.99958<br>LTC 3.53163268 | | |
| 3.1.376066 | MATHEW SILAO | ADDRESS REDACTED | | | BTC 0.000612812591515086<br>CEL 4.05768471897517<br>ETH 0.00064436607623463<br>SNX 0.0789484996680906 | | |
| 3.1.376067 | MATHEW SIMMONS | ADDRESS REDACTED | | | ADA 433.846000730564<br>BTC 0.0992399717350433<br>USDC 5486.70658756169 | | |
| 3.1.376068 | MATHEW SMITH | ADDRESS REDACTED | | | CEL 0.886045123403525<br>DOT 0.00907272613824346<br>MATIC 0.463991199808942 | | |
| 3.1.376069 | MATHEW SMITH | ADDRESS REDACTED | | | BTC 0.0271289932661475<br>CEL 3.15223015440287<br>ETH 0.079497746460963<br>LINK 6.04637 | | |
| 3.1.376070 | MATHEW SPOLIN | ADDRESS REDACTED | | | BTC 0.000590344422908361<br>MATIC 9.43312432845579 | BTC 0.000000000255605819 | |
| 3.1.376071 | MATHEW SPURGEON WADE | ADDRESS REDACTED | | | BTC 0.0255568156868525<br>DOT 5.09119119795154<br>ETH 0.120431867875482 | BTC 0.00000086616864583 | |
| 3.1.376072 | MATHEW STEVENS | ADDRESS REDACTED | | | AAVE 0.000956418233902256<br>BTC 0.000283608872354587<br>MATIC 5.21751729281773<br>SNX 0.380851239642438 | BTC 0.000000003276574939 | |
| 3.1.376073 | MATHEW STEWART | ADDRESS REDACTED | | | BTC 0.00106051286402104<br>CEL 0.808229606336695<br>ETH 0.376692253318336 | | |
| 3.1.376074 | MATHEW STURGILL | ADDRESS REDACTED | | | BTC 0.000002364567921397<br>USDC 87.509832780368 | | |
| 3.1.376075 | MATHEW SUA | ADDRESS REDACTED | | | DOT 1.79057209327295 | | |
| 3.1.376076 | MATHEW SWERDLOW | ADDRESS REDACTED | | | BTC 0.332276920971601<br>ETH 5.07167795837697<br>MATIC 13279.4989510309<br>USDC 488.502446354928 | | |
| 3.1.376077 | MATHEW TAN | ADDRESS REDACTED | | | BTC 0.0110029106865624<br>CEL 1.15116892753898 | | |
| 3.1.376078 | MATHEW TAN LUU | ADDRESS REDACTED | | | BTC 0.0959813540702528<br>ETH 1.74897663890134 | BTC 0.17230639<br>ETH 2.13140105059667 | |
| 3.1.376079 | MATHEW TAYLOR | ADDRESS REDACTED | | | ADA 2927.66291773757<br>BTC 0.0903925238178572<br>ETH 1.24983727400937<br>LINK 0.0200613536996105<br>MATIC 0.864708760168795<br>USDC 176.215521111528<br>XLM 0.000016536695147945 | LINK 20.982447 | |
| 3.1.376080 | MATHEW THAMI DLAMINI | ADDRESS REDACTED | | | CEL 1.13805935747511<br>LINK 0.00391013026870622 | | |
| 3.1.376081 | MATHEW THERIAULT | ADDRESS REDACTED | | | ADA 6493.82127518692<br>AVAX 0.0883669507773653<br>BTC 0.155719408378396<br>DOT 171.729957683725<br>ETH 3.02993851598002<br>LINK 90.0838347420829<br>LUNC 84.2434792830128<br>MANA 686.066415948662<br>MATIC 1363.66951460212<br>SNX 0.52397138284286<br>SUSHI 930.090023723335<br>USDC 37.0021230075486 | | AVAX 99.8581651989113 |
| 3.1.376082 | MATHEW THOMAS | ADDRESS REDACTED | | | ADA 134.849967801687<br>BTC 0.00130682817769016<br>ETH 0.159983902969196<br>PAXG 0.046781895459885<br>USDC 535.020954856753 | | |
| 3.1.376083 | MATHEW THOMAS | ADDRESS REDACTED | | | BTC 0.000540460326244039<br>LINK 0.403602937352883 | BTC 0.000000000643740386<br>LINK 1271.97851758372 | |
| 3.1.376084 | MATHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.00248443295627679<br>ETH 1.027771870082 | | |
| 3.1.376085 | MATHEW TILLER | ADDRESS REDACTED | | | 1INCH 4.17490277441611<br>AAVE 0.220466829534727<br>ADA 43.8296805667989<br>AVAX 1.10593547099268<br>BAT 22.6903443725729<br>BNT 8.112072514276<br>BTC 0.000101967860288187<br>CEL 71.2061373294153<br>COMP 0.000056219817102855<br>DOT 1.63631233220674<br>EOS 18.0609541656617<br>ETH 0.0271388049789715<br>LINK 2.60220433277529<br>LTC 0.142916260669544<br>LUNC 3.61757263785307<br>MANA 12.5531797888342<br>MATIC 20.8072867439487<br>SNX 8.10935936348461<br>SOL 0.651802311109395<br>USDC 4.245337<br>XLM 972.503246730724<br>XRP 556.360404935711<br>XTZ 1.64520123285455<br>ZRX 66.3585630559341 | | |
| 3.1.376086 | MATHEW TODD | ADDRESS REDACTED | | | CEL 1.08287201656172 | | |
| 3.1.376087 | MATHEW TUTTLE | ADDRESS REDACTED | | | CEL 1.34030202737779<br>ETH 0.000086701360160227 | | |
| 3.1.376088 | MATHEW UGAK | ADDRESS REDACTED | | | BTC 0.000000577570588316<br>USDC 0.987267857923595 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376089 | MATHEW VACCARO | ADDRESS REDACTED | | | BTC 0.00003360131322266<br>CEL 0.365414906605169<br>DOT 0.048551222660162<br>ETH 0.00152872767984094<br>MATIC 1.1593782865899<br>XRP 0.292956933809334 | | |
| 3.1.376090 | MATHEW VARGHESE | ADDRESS REDACTED | | | BTC 0.0269859239967048<br>SNX 1085.06269040831<br>USDC 1346.9127787979 | USDC 0.548515 | |
| 3.1.376091 | MATHEW VEITH | ADDRESS REDACTED | | | BTC 0.00000764010292956799<br>ETH 0.000000952705633535<br>LINK 0.0331869189479914<br>USDC 0.263692651392187 | | |
| 3.1.376092 | MATHEW VISAGGIO | ADDRESS REDACTED | | | AAVE 0.0000193658997923599<br>ADA 292.996751723204<br>BTC 0.031296871345874<br>COMP 0.000045663506982015<br>DASH 0.000017747013595543<br>DOT 15.4523831161905<br>ETH 1.14552179119737<br>MANA 0.00225474507830966<br>MATIC 1891.96697028726<br>SNX 0.0281535038635472<br>UNI 0.00875170137040767<br>ZEC 0.000155891004890682<br>ZRX 0.00840571837338772 | | |
| 3.1.376093 | MATHEW WALLACE | ADDRESS REDACTED | | | ADA 3586.26622803679<br>BTC 0.441215829804949<br>CEL 9623.25361700365<br>ETH 9.99999955 | | |
| 3.1.376094 | MATHEW WALSH | ADDRESS REDACTED | | | BTC 0.00276380968668093<br>CEL 0.160056357595243<br>LTC 1.01467988964879<br>MANA 71.9877552907584<br>SNX 11.7560019157104<br>XLM 100.24471956251 | | |
| 3.1.376095 | MATHEW WEEKLEY | ADDRESS REDACTED | | | BTC 0.0881563181898488<br>CEL 15.5109126317775<br>DOT 2.4282941786<br>ETH 0.57242935112243<br>MANA 245.10651448<br>USDC 286.347691898827 | | |
| 3.1.376096 | MATHEW WHANT | ADDRESS REDACTED | | | AAVE 4.88<br>BTC 0.00470892457994588<br>CEL 756.365543022258<br>LUNC 308.272923891666<br>SNX 99.25 | | |
| 3.1.376097 | MATHEW WHITE | ADDRESS REDACTED | | | BTC 0.201963316706239<br>CEL 546.46463717382<br>DOT 0.00000285<br>ETH 0.0252627932496638<br>LUNC 49.600954<br>MATIC 1450.44645345<br>SOL 33.022691999<br>USDC 0.005836 | | |
| 3.1.376098 | MATHEW WILCZYNSKI | ADDRESS REDACTED | | | USDC 0.451935350839143 | | |
| 3.1.376099 | MATHEW WILLIAMS | ADDRESS REDACTED | | | EOS 15.8247477543575<br>XLM 134.026170383124 | | |
| 3.1.376100 | MATHEW WINNERS | ADDRESS REDACTED | | | ETH 0.000003402985049811 | | |
| 3.1.376101 | MATHEW WRIGHT | ADDRESS REDACTED | | | BTC 0.000003344900134248<br>MATIC 0.222307697509444<br>USDC 0.134022415705007 | | |
| 3.1.376102 | MATHEW YEAP | ADDRESS REDACTED | | | BAT 48321.2639352872<br>BTC 0.210407910179511<br>CEL 3.23866348820948<br>DOT 79.6847222683361<br>ETH 3.88547859855046<br>LTC 25.4275206479214<br>UNI 835.062495786023 | | |
| 3.1.376103 | MATHEWS ABRAHAM | ADDRESS REDACTED | | | BTC 0.000958257335722903<br>CEL 0.398585603606894<br>ETH 0.0242546553102993 | | |
| 3.1.376104 | MATHEWS GEORGE | ADDRESS REDACTED | | | BTC 0.0558072847515255<br>ETH 0.0113000839369617 | | |
| 3.1.376105 | MATHEWS NINAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.376106 | MATHIALAGAN VENGADESON | ADDRESS REDACTED | | | ADA 173.968264472436<br>BTC 0.00112438406407303<br>CEL 0.982637940868776<br>MATIC 1227.18158248331 | | |
| 3.1.376107 | MATHIAS ADAM ANDERAU | ADDRESS REDACTED | | | BTC 0.000009427403938292<br>CEL 1.79423131149008 | | |
| 3.1.376108 | MATHIAS AHLGREN | ADDRESS REDACTED | | | USDC 1.03867392905159 | | |
| 3.1.376109 | MATHIAS AKUMBI | ADDRESS REDACTED | | | BTC 0.00171993452807014<br>CEL 1.77054918114886 | | |
| 3.1.376110 | MATHIAS ALESTEDT | ADDRESS REDACTED | | | BTC 0.0541944594752082<br>CEL 0.495078737630989<br>ETH 2.11280313863448<br>USDC 2584.78696927365 | | |
| 3.1.376111 | MATHIAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.00104867178885625<br>CEL 0.993662859408584<br>ETH 0.540706598109523 | | |
| 3.1.376112 | MATHIAS ANDERSEN | ADDRESS REDACTED | | | MATIC 0.3788294910485 | | |
| 3.1.376113 | MATHIAS ANSØ | ADDRESS REDACTED | | | ADA 337.555828056603<br>BTC 0.0726338186369904<br>CEL 125.553072088015<br>ETH 1.27199378<br>LTC 11.08676735 | | |
| 3.1.376114 | MATHIAS ASLERIN | ADDRESS REDACTED | | | BTC 0.024252618375703<br>CEL 9.6220216954769 | | |
| 3.1.376115 | MATHIAS ASSANTE DI PANZILLO | ADDRESS REDACTED | | | BTC 0.000000283336048662<br>CEL 0.0879521761621201<br>ETH 0.000004361672634142<br>XLM 0.733591087799159 | | |
| 3.1.376116 | MATHIAS AUSSERLECHNER | ADDRESS REDACTED | | | CEL 0.107926572264485<br>LINK 0.0215018 | | |
| 3.1.376117 | MATHIAS AZZOPARDI | ADDRESS REDACTED | | | BNB 0.00112786085648318<br>BTC 0.000018938933139731<br>CEL 0.406789617183781<br>ETH 0.690774197148438 | | |
| 3.1.376118 | MATHIAS BACH | ADDRESS REDACTED | | | BTC 0.0263152398170415 | | |
| 3.1.376119 | MATHIAS BACH | ADDRESS REDACTED | | | CEL 2.34341096277181 | | |
| 3.1.376120 | MATHIAS BAENZIGER | ADDRESS REDACTED | | | BTC 0.103167932727534<br>LINK 61.2708618670277 | | |
| 3.1.376121 | MATHIAS BAILLY | ADDRESS REDACTED | | | ADA 1066.56985549496<br>BTC 0.000923641194287535<br>CEL 4.58771611133016 | | |
| 3.1.376122 | MATHIAS BALAM LÖFKVIST | ADDRESS REDACTED | | | BTC 0.00024304531850546<br>CEL 6.59673005988633<br>ETH 0.000365186580572366 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376123 | MATHIAS BALTZER | ADDRESS REDACTED | | | ADA 268.146394904892<br>BTC 0.0343198246255702<br>CEL 0.169457413893906<br>ETH 0.367037499817612 | | |
| 3.1.376124 | MATHIAS BARELLI | ADDRESS REDACTED | | | BTC 0.000002129382100204<br>CEL 24.4840023469703<br>USDC 0.000000606315809595<br>USDT ERC20 0.000000889001993077 | | |
| 3.1.376125 | MATHIAS BÄRTSCHI | ADDRESS REDACTED | | | CEL 184.073082821145<br>SGB 1785.21821706471<br>USDT ERC20 15.1028783614709 | | |
| 3.1.376126 | MATHIAS BEHRNDTZ | ADDRESS REDACTED | | | BTC 0.00101138526111406<br>CEL 14.5430732566159<br>ETH 0.25224944 | | |
| 3.1.376127 | MATHIAS BEKKER AASHOLM | ADDRESS REDACTED | | | BTC 0.00131241062707595<br>DOT 31.8429452966925<br>ETH 0.199992548137078 | | |
| 3.1.376128 | MATHIAS BELNOU | ADDRESS REDACTED | | | USDC 1120.62393634452 | | |
| 3.1.376129 | MATHIAS BERGE | ADDRESS REDACTED | | | BTC 0.00971409772100979 | | |
| 3.1.376130 | MATHIAS BERGHAMMER | ADDRESS REDACTED | | | ADA 0.0116311733056712 | | |
| 3.1.376131 | MATHIAS BERGQVIST | ADDRESS REDACTED | | | BCH 0.000148596748775014 | | |
| 3.1.376132 | MATHIAS BERNAERTS | ADDRESS REDACTED | | | BTC 0.00000124906890622<br>CEL 0.00100433038814772<br>MATIC 0.571032952643891 | | |
| 3.1.376133 | MATHIAS BIRKELAND | ADDRESS REDACTED | | | BTC 0.022434814478801<br>CEL 0.168341518597475<br>ETH 0.000347278402486035<br>XLM 22.0020924069722 | | |
| 3.1.376134 | MATHIAS BJERREGAARD | ADDRESS REDACTED | | | BTC 0.00155019149644799<br>CEL 233.444774740164<br>USDT ERC20 3629.84168825755 | | |
| 3.1.376135 | MATHIAS BJORN PAKULA HANSEN | ADDRESS REDACTED | | | BTC 0.0288360681995649<br>CEL 0.353394637187861 | | |
| 3.1.376136 | MATHIAS BOLLAERT | ADDRESS REDACTED | | | BTC 0.109865152463714<br>CEL 21.2975408146935<br>COMP 0.342921328959176<br>ETH 0.275243072745689<br>MATIC 1083.00126128907 | | |
| 3.1.376137 | MATHIAS BREIMOEN | ADDRESS REDACTED | | | USDC 0.07146671284372 | | |
| 3.1.376138 | MATHIAS BROGAARD | ADDRESS REDACTED | | | BTC 0.0138148702718861 | | |
| 3.1.376139 | MATHIAS BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.169135841871879<br>CEL 125.40395396294<br>DOT 233.582167885857<br>ETH 1.43210792113571 | | |
| 3.1.376140 | MATHIAS BUTTI | ADDRESS REDACTED | | | ADA 226.617107695585<br>BTC 0.00170672944345985<br>USDC 1849.27062143958 | | |
| 3.1.376141 | MATHIAS CALLARD | ADDRESS REDACTED | | | BTC 0.00949485497865297<br>CEL 0.0378738930016112<br>ETH 0.0365269597194995 | | |
| 3.1.376142 | MATHIAS CARLSEN | ADDRESS REDACTED | | | BTC 0.00119470872831222<br>DOT 154.569017176752 | | |
| 3.1.376143 | MATHIAS CASAERT | ADDRESS REDACTED | | | BTC 0.000001285143466329<br>MATIC 6128.11552075529<br>USDC 0.188152239917247 | | |
| 3.1.376144 | MATHIAS CHRISTENSEN | ADDRESS REDACTED | | | CEL 0.415296443182772<br>ETH 0.189742582159107 | | |
| 3.1.376145 | MATHIAS CHRISTOPHER KRÄMER | ADDRESS REDACTED | | | BTC 0.0674071576784289 | | |
| 3.1.376146 | MATHIAS DANIELSEN PLOVST | ADDRESS REDACTED | | | BTC 0.00187372412697109 | | |
| 3.1.376147 | MATHIAS DE WAELE | ADDRESS REDACTED | | | BTC 0.118564934039115<br>DOT 88.1266404477044 | | |
| 3.1.376148 | MATHIAS DE WEVER | ADDRESS REDACTED | | | ADA 359.561261688632<br>BTC 0.000144525895675817<br>CEL 0.393934991243706<br>ETH 0.000162218644737743<br>USDC 2346.92648334427<br>USDT ERC20 0.829135722341268 | | |
| 3.1.376149 | MATHIAS DELVALLE | ADDRESS REDACTED | | | BTC 0.00246828421002362<br>CEL 1.91535090530702 | | |
| 3.1.376150 | MATHIAS DEPIERRAZ | ADDRESS REDACTED | | | BTC 0.10000039064931<br>CEL 605.338358531514<br>DOT 100.008150639782<br>ETH 2.0350859<br>MATIC 5000 | | |
| 3.1.376151 | MATHIAS DICKENSCHEID | ADDRESS REDACTED | | | BTC 5.00982626466322 | | |
| 3.1.376152 | MATHIAS DILMETZ | ADDRESS REDACTED | | | BTC 0.00444908613893449<br>USDC 1145.80587720003 | | |
| 3.1.376153 | MATHIAS DIRCHSEN | ADDRESS REDACTED | | | BTC 0.0273945856627168<br>CEL 156.744137268431<br>ETH 2.0314552<br>LTC 1.36720526 | | |
| 3.1.376154 | MATHIAS DUNKERS | ADDRESS REDACTED | | | BTC 0.000000621202334093 | | |
| 3.1.376155 | MATHIAS EGEBJERG | ADDRESS REDACTED | | | ADA 554.517762365362<br>BTC 0.00888111979724914<br>CEL 1565.13126214311<br>DOT 12.2368420249486<br>ETH 1.99598747574112<br>LUNC 20.1402<br>MATIC 9950.00059961789<br>SNX 27.169<br>SOL 24.015604916613<br>USDC 284.193 | | |
| 3.1.376156 | MATHIAS EGSGAARD | ADDRESS REDACTED | | | AVAX 4.10315747671543<br>COMP 0.0000482043192070809<br>DOT 42.421894033182<br>ETH 0.446348484385103<br>LTC 0.000429788881692647 | | |
| 3.1.376157 | MATHIAS EMIL FRIEDHELM GEHRINGER | ADDRESS REDACTED | | | BTC 0.000011342018646655 | | |
| 3.1.376158 | MATHIAS ERIKSSON | ADDRESS REDACTED | | | BTC 0.00090966<br>CEL 0.878726701362806 | | |
| 3.1.376159 | MATHIAS EUGEN FREULER | ADDRESS REDACTED | | | BTC 0.000018290273046763 | | |
| 3.1.376160 | MATHIAS EVALD | ADDRESS REDACTED | | | BTC 0.000000009617840877<br>CEL 19.5559796618417<br>ETH 0.1255113534 | | |
| 3.1.376161 | MATHIAS EYME | ADDRESS REDACTED | | | BTC 0.0126459426298478<br>USDC 41.708913418352 | | |
| 3.1.376162 | MATHIAS FAULKNER | ADDRESS REDACTED | | | BTC 0.000000001940025417<br>CEL 1.24057547592297 | | |
| 3.1.376163 | MATHIAS FAURE | ADDRESS REDACTED | | | BNB 0.000014127993072345 | | |
| 3.1.376164 | MATHIAS FONKAM | ADDRESS REDACTED | | | BTC 0.000733075196058237<br>MCDAI 42.3202039872959<br>USDC 49039.2120421896 | | |
| 3.1.376165 | MATHIAS FØNS | ADDRESS REDACTED | | | BTC 0.144817467799269<br>CEL 31.93879191128<br>ETH 0.650644279174779<br>MATIC 664.768009543517<br>USDC 940.91 | | |
| 3.1.376166 | MATHIAS FORSBERG | ADDRESS REDACTED | | | CEL 24.7481026294341 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376167 | MATHIAS FREDERIKSEN | ADDRESS REDACTED | | | ADA 186.720247<br>BTC 0.00211898082376796<br>CEL 19.804097578692<br>EOS 101.6761<br>USDC 410 | | |
| 3.1.376168 | MATHIAS FRITZ WOLF | ADDRESS REDACTED | | | BTC 0.398437075537257 | | |
| 3.1.376169 | MATHIAS FÜRL | ADDRESS REDACTED | | | BTC 0.0000235642537745989 | | |
| 3.1.376170 | MATHIAS FURMANIAK | ADDRESS REDACTED | | | CEL 0.0604301101061424<br>XLM 38.7763394 | | |
| 3.1.376171 | MATHIAS GARAND | ADDRESS REDACTED | | | BTC 0.066328299326485 | | |
| 3.1.376172 | MATHIAS GATTI | ADDRESS REDACTED | | | CEL 92.2966800277845<br>ETH 0.670671942331411<br>USDT ERC20 2146.17528610489 | | |
| 3.1.376173 | MATHIAS GERVASONI | ADDRESS REDACTED | | | BTC 0.00730904443317338 | | |
| 3.1.376174 | MATHIAS GIL ROCCHIO | ADDRESS REDACTED | | | BTC 0.00118659609617031 | | |
| 3.1.376175 | MATHIAS GOESCHEL | ADDRESS REDACTED | | | BTC 0.000000931288285002<br>CEL 0.0358703407676979<br>ETH 0.000476047174512035<br>USDT ERC20 0.000000276741989938 | | |
| 3.1.376176 | MATHIAS GOLDMAN | ADDRESS REDACTED | | | BTC 0.513644285191155 | | |
| 3.1.376177 | MATHIAS GOLDMAN | ADDRESS REDACTED | | | BTC 1.37339648939074<br>DOT 388.578123818953<br>MATIC 8647.24975008421 | | |
| 3.1.376178 | MATHIAS GORIS | ADDRESS REDACTED | | | ADA 768.808813566569<br>AVAX 2.02403582925636<br>BTC 0.0222485027521046<br>CEL 0.378797110201005<br>ETH 0.0518415598202335<br>USDT ERC20 0.296752646624826<br>XLM 0.0105731259542723<br>XRP 557.269004050967 | | |
| 3.1.376179 | MATHIAS GRABNER | ADDRESS REDACTED | | | BTC 0.000000007551549589<br>CEL 19.6490926126428<br>OMG 106.498207018213 | | |
| 3.1.376180 | MATHIAS GREGERSEN | ADDRESS REDACTED | | | BTC 0.000001896334382234<br>DOT 0.035585955243919 | | |
| 3.1.376181 | MATHIAS GREIF | ADDRESS REDACTED | | | BTC 0.00323967561560634 | | |
| 3.1.376182 | MATHIAS GRØNSTAD | ADDRESS REDACTED | | | BTC 0.102887171753756<br>ETH 2.01550268322604 | | |
| 3.1.376183 | MATHIAS GROTH | ADDRESS REDACTED | | | BTC 0.0446115323820391<br>ETH 0.741115728635147<br>LUNC 1825826.86635746 | | |
| 3.1.376184 | MATHIAS GUEX | ADDRESS REDACTED | | | BNB 0.000000004930555556<br>BTC 0.000260103469663158<br>CEL 7.47156233184364<br>ETH 0.00015151003084719<br>USDC 2.27694610405245 | | |
| 3.1.376185 | MATHIAS GUICHON | ADDRESS REDACTED | | | CEL 3.49012952957992<br>DOT 0.0475324001210758<br>ETH 0.000772638071214491<br>LINK 0.0328 | | |
| 3.1.376186 | MATHIAS GUIGUI | ADDRESS REDACTED | | | CEL 5.19724230485153<br>ETH 1.0669163797686<br>LINK 30.3371056039592<br>LTC 1.50751852925405<br>MCDAI 42.6391539102487 | | |
| 3.1.376187 | MATHIAS GUNTHER | ADDRESS REDACTED | | | USDT ERC20 1021.81683824786 | | |
| 3.1.376188 | MATHIAS HAAS | ADDRESS REDACTED | | | BTC 0.000026663070153121 | | |
| 3.1.376189 | MATHIAS HARALD HERBERT STEYSKAL | ADDRESS REDACTED | | | CEL 0.0398765253039085<br>ETH 0.00146256976124102 | | |
| 3.1.376190 | MATHIAS HARTENBERGER | ADDRESS REDACTED | | | BTC 2.09616366539677<br>CEL 0.0789191172173847<br>ETH 3.13731616164885 | | |
| 3.1.376191 | MATHIAS HEDEGAARD | ADDRESS REDACTED | | | BTC 0.0965739536976033 | | |
| 3.1.376192 | MATHIAS HEDELUND LARSEN | ADDRESS REDACTED | | | ADA 0.105381638413715<br>AVAX 10.4536775406093<br>BNB 2.80737930482356<br>BTC 0.05128110799<br>CEL 598.675609061104<br>DOT 28.9436604252672<br>ETH 0.650861618066134<br>LUNC 6.3273<br>PAXG 0.000264067304736504<br>USDC 0.0533343420726718 | | |
| 3.1.376193 | MATHIAS HEIDRICH | ADDRESS REDACTED | | | BTC 0.000000139718726213<br>CEL 0.000291265192844128<br>XLM 0.137158488554916 | | |
| 3.1.376194 | MATHIAS HEINEL | ADDRESS REDACTED | | | BTC 0.503821864515424<br>CEL 49.4990877459602 | | |
| 3.1.376195 | MATHIAS HELMINEN | ADDRESS REDACTED | | | CEL 0.124918480478917<br>ETH 0.000000076135129623 | | |
| 3.1.376196 | MATHIAS HENNINGSEN | ADDRESS REDACTED | | | ADA 590.768128383276<br>BTC 0.0637636831861306<br>ETH 0.25971031355562<br>LTC 1.5207800014014 | | |
| 3.1.376197 | MATHIAS HENRIKSEN | ADDRESS REDACTED | | | ADA 826.583287175238<br>BTC 0.0298986815550561<br>CEL 1.6081954898247<br>DOGE 356.988207041314<br>DOT 5.05023861041255<br>ETH 0.190847425211367 | | |
| 3.1.376198 | MATHIAS HERIBA | ADDRESS REDACTED | | | BTC 0.00786559161436531<br>CEL 3.30180300515288<br>ETH 0.125283067097351<br>MANA 32.5947066365716 | | |
| 3.1.376199 | MATHIAS HOFF QVIST | ADDRESS REDACTED | | | ADA 575.353459930316<br>BNB 2.5932003761651<br>BTC 0.0286411639399497<br>CEL 1.97536026605639<br>ETH 0.513954822738445<br>LTC 7.22453423312201<br>MATIC 62.5898479625753 | | |
| 3.1.376200 | MATHIAS HOLM PEDERSEN | ADDRESS REDACTED | | | BTC 0.00226177332360962<br>ETH 0.33653551983757 | | |
| 3.1.376201 | MATHIAS HOLZE | ADDRESS REDACTED | | | BTC 0.00035459906301994 | | |
| 3.1.376202 | MATHIAS HORST HOHLBAUCH | ADDRESS REDACTED | | | BTC 0.00526360263074566 | | |
| 3.1.376203 | MATHIAS JAKOBSEN | ADDRESS REDACTED | | | BTC 0.00109478608079188<br>CEL 0.0321272529869174<br>ETH 1.01007082846895 | | |
| 3.1.376204 | MATHIAS JENSEN | ADDRESS REDACTED | | | CEL 19.8346146242117<br>ETH 0.474065705882003<br>USDC 0.574285596903268 | | |
| 3.1.376205 | MATHIAS JENSEN | ADDRESS REDACTED | | | BTC 0.00111658387248384<br>CEL 351.349047526496 | | |
| 3.1.376206 | MATHIAS JENSEN | ADDRESS REDACTED | | | BTC 0.0201136756673857<br>CEL 0.746759628223111<br>ETH 0.71820524788308 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376207 | MATHIAS JENSEN | ADDRESS REDACTED | | | ADA 8.3056770147273<br>BTC 0.000000380304963771<br>CEL 0.214709993820875<br>DOGE 12.2489550454023<br>DOT 1.00881504811119<br>SNX 1.02338975439554 | | |
| 3.1.376208 | MATHIAS JENSEN BACH | ADDRESS REDACTED | | | BTC 0.0271483189073248 | | |
| 3.1.376209 | MATHIAS JESSEN | ADDRESS REDACTED | | | ADA 106.848867225401<br>BTC 0.0254318893004351<br>CEL 0.723371202828636<br>ETH 0.0594233604559031 | | |
| 3.1.376210 | MATHIAS JOHANNESSEN | ADDRESS REDACTED | | | ADA 1829.03308654588<br>BTC 0.14263420460355<br>ETH 2.42386837463816 | | |
| 3.1.376211 | MATHIAS JORGENSEN | ADDRESS REDACTED | | | BTC 0.778298322328745<br>CEL 11223.9084240307<br>EOS 75.3121<br>ETH 2.11389174808153<br>MATIC 2409.02535823469<br>USDC 19877.385107 | | |
| 3.1.376212 | MATHIAS JØRGENSEN | ADDRESS REDACTED | | | CEL 1.89571915050712<br>XRP 305.3874 | | |
| 3.1.376213 | MATHIAS JORIS | ADDRESS REDACTED | | | ADA 0.845033713106742<br>BTC 0.00123048117923437<br>ETH 0.102859058146382 | | |
| 3.1.376214 | MATHIAS JOURDAN | ADDRESS REDACTED | | | CEL 9.01691451876812 | | |
| 3.1.376215 | MATHIAS JULIAN LEITNER | ADDRESS REDACTED | | | BTC 0.00114751123645083<br>XRP 847.684651349345 | | |
| 3.1.376216 | MATHIAS KAISER | ADDRESS REDACTED | | | BTC 0.000000004113222773<br>CEL 17.3481820215635<br>ETH 0.000000960073268491 | | |
| 3.1.376217 | MATHIAS KANSTRUP | ADDRESS REDACTED | | | BTC 0.000000009320951463<br>CEL 8.19758320274297<br>DASH 0.00802649899162502<br>MATIC 1.49885626796219<br>XRP 0.209559 | | |
| 3.1.376218 | MATHIAS KARDOS | ADDRESS REDACTED | | | BTC 0.0269332859502155 | | |
| 3.1.376219 | MATHIAS KARL OLIVIER BOYER | ADDRESS REDACTED | | | USDT ERC20 226.651124021463 | | |
| 3.1.376220 | MATHIAS KENNERKNECHT | ADDRESS REDACTED | | | BTC 0.000183242137112205<br>ETH 0.00368834669802684<br>SNX 0.379261384046653<br>UNI 0.0844101678329743 | | |
| 3.1.376221 | MATHIAS KIELGAST GARBUS | ADDRESS REDACTED | | | BNB 0.0104513799393718 | | |
| 3.1.376222 | MATHIAS KLAUDIUS MAINKA | ADDRESS REDACTED | | | BTC 0.00311195048271448 | | |
| 3.1.376223 | MATHIAS KÖLL | ADDRESS REDACTED | | | BTC 0.00000000310306417<br>CEL 0.0319189819651999 | | |
| 3.1.376224 | MATHIAS KORSMO | ADDRESS REDACTED | | | CEL 0.0312251066113265 | | |
| 3.1.376225 | MATHIAS KORTEROD JOHANSEN | ADDRESS REDACTED | | | BTC 0.0152762079226181 | | |
| 3.1.376226 | MATHIAS KRENZ | ADDRESS REDACTED | | | BTC 0.00703393684618041 | | |
| 3.1.376227 | MATHIAS KROLL | ADDRESS REDACTED | | | USDT ERC20 0.366397351988824 | | |
| 3.1.376228 | MATHIAS KRÜGER | ADDRESS REDACTED | | | BTC 0.000000203708608926<br>CEL 0.136968019837862 | | |
| 3.1.376229 | MATHIAS LACROSSE | ADDRESS REDACTED | | | BTC 0.00000013<br>CEL 0.0165576520032501 | | |
| 3.1.376230 | MATHIAS LARSEN | ADDRESS REDACTED | | | ADA 0.000000300450150258<br>BTC 0.000000003041148659<br>CEL 3.3792321905587 | | |
| 3.1.376231 | MATHIAS LASSEN | ADDRESS REDACTED | | | BTC 0.001442437990534<br>CEL 258.377686248411<br>DOT 17.882 | | |
| 3.1.376232 | MATHIAS LAURITSEN | ADDRESS REDACTED | | | BTC 0.000000009485174762<br>CEL 5.22780637999112<br>USDC 105.613711 | | |
| 3.1.376233 | MATHIAS LEED | ADDRESS REDACTED | | | ADA 205.193785862676<br>BTC 0.0526902855792571<br>DOT 6.36668609484351<br>ETH 0.341550080881177<br>MATIC 512.657762263296 | | |
| 3.1.376234 | MATHIAS LETAN-MARTIN | ADDRESS REDACTED | | | BTC 0.00132609173726815<br>ETH 2.18576309346588<br>USDC 113.97839490276 | | |
| 3.1.376235 | MATHIAS LEYDEN | ADDRESS REDACTED | | | BTC 0.0105452729248263<br>ETH 0.0338616750893832 | | |
| 3.1.376236 | MATHIAS LOH | ADDRESS REDACTED | | | ETH 0.000419999520860697 | | |
| 3.1.376237 | MATHIAS LOOSEN | ADDRESS REDACTED | | | BTC 0.000569124971015001<br>CEL 40.9526357819947<br>ETH 0.000468198276463142<br>USDC 1.26148053255327 | | |
| 3.1.376238 | MATHIAS LOOSEN | ADDRESS REDACTED | | | CEL 1.07250705091583 | | |
| 3.1.376239 | MATHIAS LORENCEAU | ADDRESS REDACTED | | | ETH 59.2738590443903<br>SNX 25133.3847157061<br>USDC 9.20978695401696 | | |
| 3.1.376240 | MATHIAS LOSIER | ADDRESS REDACTED | | | BTC 0.000010876621228955<br>CEL 0.310369503630907<br>ETH 0.324225875761169<br>LTC 0.000821409875265431<br>XLM 242.198235181012 | | |
| 3.1.376241 | MATHIAS LOYER | ADDRESS REDACTED | | | CEL 0.0944400402692262 | | |
| 3.1.376242 | MATHIAS MAAR ANDERSEN | ADDRESS REDACTED | | | BTC 0.0248062061144379<br>ETH 0.00151307480253022 | | |
| 3.1.376243 | MATHIAS MACONE | ADDRESS REDACTED | | | CEL 11.6581195139938<br>ETH 0.00937888348076923<br>USDT ERC20 52.4627950121909 | | |
| 3.1.376244 | MATHIAS MADSEN | ADDRESS REDACTED | | | ADA 3899.5<br>BTC 0.0560853263388333<br>CEL 284.204243787786<br>ETH 2.53914247 | | |
| 3.1.376245 | MATHIAS MADSEN | ADDRESS REDACTED | | | ADA 819.367632132811<br>BTC 0.00250349120219711<br>CEL 2.55074094791619<br>DOT 60.6299395973214<br>ETH 1.32303587342799<br>LINK 55.4360427093755<br>MANA 238.367694329975<br>XRP 1346.56846783723 | | |
| 3.1.376246 | MATHIAS MAGNUS | ADDRESS REDACTED | | | BTC 0.000024972291172944<br>CEL 17.7228238630208<br>ETH 0.00132612825306597<br>LINK 41.8487367578061<br>SGB 1007.5758244958<br>XLM 967.13271613626 | | |
| 3.1.376247 | MATHIAS MAILLEUX | ADDRESS REDACTED | | | ADA 299<br>BTC 0.000515529146203805<br>CEL 66.0131478582853<br>MATIC 2497.65 | | |
| 3.1.376248 | MATHIAS MAINZ | ADDRESS REDACTED | | | ADA 27.8023468636939<br>BTC 0.0103351510796453<br>CEL 1.37877031104639<br>ETH 0.0957703835528088 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376249 | MATHIAS MANAUD | ADDRESS REDACTED | | | AAVE 4.968926<br>BTC 0.222457375953773<br>CEL 507.994942858403<br>DOT 84.75755425<br>ETH 3.02182240945815<br>LTC 0.000000008203248857<br>XLM 1138.9499<br>XRP 3984.41026673384 | | |
| 3.1.376250 | MATHIAS MARTIN SCHULER | ADDRESS REDACTED | | | BTC 0.000002462318307052 | | |
| 3.1.376251 | MATHIAS MAZE | ADDRESS REDACTED | | | BTC 0.00000053<br>CEL 0.0123982133330034 | | |
| 3.1.376252 | MATHIAS MENRATH | ADDRESS REDACTED | | | CEL 1.01027122781309 | | |
| 3.1.376253 | MATHIAS MESEEUW | ADDRESS REDACTED | | | ADA 0.25<br>AVAX 0.0106268412349907<br>BTC 0.124702434291935<br>CEL 2231.80190640306<br>DOT 22.7897480170886<br>ETH 2.33344894749064<br>LINK 28.62174415<br>LUNC 7.80348174082273<br>MATIC 838.216830133941<br>MCDAI 0.41<br>SNX 141.668410086758<br>SOL 1.02133<br>USDC 2250.33687019716<br>USDT ERC20 0.04<br>UST 269.392385324432<br>XAUT 0.000000140637963942 | | |
| 3.1.376254 | MATHIAS MEYER | ADDRESS REDACTED | | | BTC 0.000000352684653217999 | | |
| 3.1.376255 | MATHIAS MICHEL | ADDRESS REDACTED | | | BTC 0.00351673739270025 | | |
| 3.1.376256 | MATHIAS MICHELET | ADDRESS REDACTED | | | BTC 0.000337496091243512<br>CEL 21.4860727224858<br>LINK 0.158413070435068 | | |
| 3.1.376257 | MATHIAS MIKKELSEN | ADDRESS REDACTED | | | BTC 0.0126351845095673 | | |
| 3.1.376258 | MATHIAS MILLINGS | ADDRESS REDACTED | | | CEL 0.105306614716764<br>XLM 0.000199466061899134<br>XRP 0.000199000106368724 | | |
| 3.1.376259 | MATHIAS MIRANDA | ADDRESS REDACTED | | | AVAX 10.1631135532915<br>BTC 0.654317595691863<br>LUNC 6.03321632567419 | | |
| 3.1.376260 | MATHIAS MORO | ADDRESS REDACTED | | | BTC 0.000000007595613351<br>CEL 0.00124367659207119<br>SGB 14.5373613536234<br>USDC 0.000000577491431811<br>XLM 0.000000049092260308<br>XRP 0.000000487996885702999 | | |
| 3.1.376261 | MATHIAS MORTENSEN | ADDRESS REDACTED | | | BTC 0.0151570581602226<br>CEL 1.96087239714013<br>ETH 0.0863963458347936 | | |
| 3.1.376262 | MATHIAS MUNCK SØE-JENSEN | ADDRESS REDACTED | | | CEL 0.000377509827740966<br>ETH 0.000015274404284271<br>LUNC 2.42318070309704 | | |
| 3.1.376263 | MATHIAS MUNK | ADDRESS REDACTED | | | ADA 3933.48726531909<br>BCH 3.77315516924409<br>BTC 0.409065268053443<br>CEL 232.879734519648<br>DOT 603.545296933403<br>ETH 10.1218097881105<br>UNI 21.68804468 | | |
| 3.1.376264 | MATHIAS MUNK | ADDRESS REDACTED | | | BTC 0.00861599003422044<br>CEL 7.3994438207876 | | |
| 3.1.376265 | MATHIAS NAGEL | ADDRESS REDACTED | | | ADA 2052.90236842066<br>BTC 0.000014888144619715<br>CEL 312.951678561549<br>ETH 2.12010640637646<br>UNI 1.44635864<br>USDC 3.88800635384951<br>ZRX 52.77044265 | | |
| 3.1.376266 | MATHIAS NAUMANN | ADDRESS REDACTED | | | BTC 0.000000514488197053999 | | |
| 3.1.376267 | MATHIAS NESTLER | ADDRESS REDACTED | | | BTC 0.816075321037391 | | |
| 3.1.376268 | MATHIAS NICOLAI ØRUM CZARNOTTA SØRENSEN | ADDRESS REDACTED | | | BTC 0.0184978128027527<br>CEL 0.0201608501728536 | | |
| 3.1.376269 | MATHIAS NIELSEN | ADDRESS REDACTED | | | ADA 91.4518532435258<br>BCH 0.084817318097462<br>BTC 0.0213080887314539<br>DOT 2.48223288412032<br>ETH 0.239381474668994<br>XRP 87.094360361152 | | |
| 3.1.376270 | MATHIAS NIELSEN | ADDRESS REDACTED | | | BTC 0.00985067451286347 | | |
| 3.1.376271 | MATHIAS NIELSEN | ADDRESS REDACTED | | | BTC 0.000000009567376301<br>CEL 17.8080928238015 | | |
| 3.1.376272 | MATHIAS NIELSEN | ADDRESS REDACTED | | | ADA 0.472379552247292<br>BTC 0.0697299585527025<br>CEL 432.127029312626<br>DOT 0.053165314148628<br>ETH 1.07596472409938<br>MATIC 0.420089021764285<br>USDC 2212.61943770475 | | |
| 3.1.376273 | MATHIAS NOERUP | ADDRESS REDACTED | | | BTC 0.0429746179459025<br>CEL 893.292711957213<br>ETH 1.31126042829023<br>MANA 69.3676383436354 | | |
| 3.1.376274 | MATHIAS NUDING | ADDRESS REDACTED | | | BTC 0.0189312290680685 | | |
| 3.1.376275 | MATHIAS NYMARK | ADDRESS REDACTED | | | BTC 0.000705825468008494 | | |
| 3.1.376276 | MATHIAS OXHOLM | ADDRESS REDACTED | | | BTC 0.00108849148102499<br>CEL 28.7373692832087<br>ETH 0.554758402525736<br>MATIC 549.010245444489 | | |
| 3.1.376277 | MATHIAS PAECH | ADDRESS REDACTED | | | BTC 0.261272380530173<br>CEL 56.1577267491761<br>ETH 8.82107796963931<br>USDC 472.03292339251<br>XLM 0.000000007338156875 | | |
| 3.1.376278 | MATHIAS PAULSEN | ADDRESS REDACTED | | | ADA 0.19011360342238<br>BTC 0.0125683904170032<br>DOT 0.00498180442198195<br>ETH 0.207169277024615<br>GUSD 0.0719810970393935<br>LINK 0.00104435135799905<br>LTC 0.000194928174388153<br>MANA 259.742526247888<br>MATIC 0.107580747297136<br>SNX 71.5488912537197<br>SOL 7.51480352838835<br>USDC 0.00683181218360293<br>USDT ERC20 0.00815735642529102 | | |
| 3.1.376279 | MATHIAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.000000009372428213<br>CEL 11.0698526019482 | | |
| 3.1.376280 | MATHIAS PEDERSEN | ADDRESS REDACTED | | | BTC 0.138215641484541<br>CEL 100.848290173675 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376281 | MATHIAS PFEIFFER | ADDRESS REDACTED | | | BTC 0.00369745095223239 | | |
| 3.1.376282 | MATHIAS PICKER | ADDRESS REDACTED | | | LUNC 12.2757606483233 | | |
| 3.1.376283 | MATHIAS PIHL JOHANSEN | ADDRESS REDACTED | | | BTC 0.0195712379996955<br>CEL 0.161693690208292 | | |
| 3.1.376284 | MATHIAS POULSEN | ADDRESS REDACTED | | | BTC 0.00181999820312118<br>CEL 415.42065316072<br>DOT 20.7316068384778<br>MCDAI 30<br>USDC 515.164436225106 | | |
| 3.1.376285 | MATHIAS POWELL | ADDRESS REDACTED | | | BTC 0.000015220589094945<br>ETH 3.45564007936908<br>XLM 17.7703546509288 | | |
| 3.1.376286 | MATHIAS QUILES | ADDRESS REDACTED | | | CEL 1.07896855709075 | | |
| 3.1.376287 | MATHIAS REUL | ADDRESS REDACTED | | | BTC 0.00000107865883956399<br>CEL 0.00280727221201252 | | |
| 3.1.376288 | MATHIAS REVSBECH | ADDRESS REDACTED | | | BTC 0.0156332641615556<br>ETH 0.740918593370679<br>USDC 28.9094588461296<br>XRP 3.94835730905321 | | |
| 3.1.376289 | MATHIAS RIBERGAARD | ADDRESS REDACTED | | | ADA 0.0952184568050314<br>BTC 0.00000602062018482799<br>ETH 0.000115821472077127 | | |
| 3.1.376290 | MATHIAS RICHARDSON | ADDRESS REDACTED | | | BTC 0.00000309454217805<br>EOS 0.00166130612543273<br>ETH 0.000006574762526333<br>USDC 0.00111428044846134<br>XLM 0.0338772405633394 | | |
| 3.1.376291 | MATHIAS RICKENBACHER | ADDRESS REDACTED | | | BTC 0.112379239601084<br>BUSD 2505.95183304243<br>CEL 263.479416690947<br>USDT ERC20 12524.7994070123 | | |
| 3.1.376292 | MATHIAS RIIS-VESTERGAARD | ADDRESS REDACTED | | | BTC 0.000000910714253062<br>CEL 0.00176023002925561<br>DASH 0.00000038<br>LTC 0.00000064<br>XLM 0.0000007 | | |
| 3.1.376293 | MATHIAS RINGBY | ADDRESS REDACTED | | | CEL 0.516313709684957<br>XRP 255.566074 | | |
| 3.1.376294 | MATHIAS ROCH | ADDRESS REDACTED | | | BTC 0.00885330090582614 | | |
| 3.1.376295 | MATHIAS RODOLFO IMAN | ADDRESS REDACTED | | | ETH 0.00154291936437209 | | |
| 3.1.376296 | MATHIAS RODTS | ADDRESS REDACTED | | | BTC 0.000069576221203479<br>ETH 0.000179767100958774<br>USDC 0.0125837183706195 | | |
| 3.1.376297 | MATHIAS ROMINGER | ADDRESS REDACTED | | | AVAX 0.0694621756611552<br>BTC 0.000419933085028205<br>CEL 3893.29959840768<br>ETH 0.000304427654554505<br>MANA 0.111007964103968<br>MATIC 14760.1043156555<br>SOL 0.0880302131473919<br>SUSHI 1.3469257135701<br>USDC 128.180520002116 | | |
| 3.1.376298 | MATHIAS RONIN | ADDRESS REDACTED | | | BAT 0.181414037297389<br>BTC 0.0000316057990126729<br>ETH 0.000506867849025401 | | |
| 3.1.376299 | MATHIAS ROOS | ADDRESS REDACTED | | | BTC 0.157963006116337<br>CEL 3.1276681577709<br>ETH 0.325171726067443 | | |
| 3.1.376300 | MATHIAS ROSELL | ADDRESS REDACTED | | | ADA 0.000000641853495174<br>BTC 0.000000009253393678<br>CEL 0.00109708190755142<br>XRP 0.000000628788862531 | | |
| 3.1.376301 | MATHIAS ROSENSTIEL | ADDRESS REDACTED | | | BTC 0.000000778925104224 | | |
| 3.1.376302 | MATHIAS ROSTOCK | ADDRESS REDACTED | | | CEL 0.0212460846750619 | | |
| 3.1.376303 | MATHIAS RÖTSCH | ADDRESS REDACTED | | | BTC 0.000535582984979064 | | |
| 3.1.376304 | MATHIAS RUNCHEL | ADDRESS REDACTED | | | BTC 0.000003300196588454<br>ETH 0.000016215057303351<br>LTC 0.000606433978375505 | | |
| 3.1.376305 | MATHIAS RUNGE | ADDRESS REDACTED | | | BTC 0.000043320221655353<br>DOT 1.8534856019262<br>MATIC 55.8356104889522 | | |
| 3.1.376306 | MATHIAS SAHMEL | ADDRESS REDACTED | | | BTC 0.000520704004989589 | | |
| 3.1.376307 | MATHIAS SASSERMANN | ADDRESS REDACTED | | | BTC 0.0632503544347084<br>DOT 10.904015547834<br>LTC 1.01730385468489 | | |
| 3.1.376308 | MATHIAS SCHMIDT | ADDRESS REDACTED | | | ADA 1394.9325373619<br>BTC 0.00109789871638631<br>EOS 21.7046163448728 | | |
| 3.1.376309 | MATHIAS SCHMITZ | ADDRESS REDACTED | | | AAVE 1.09920597424416<br>BTC 0.00127659919745104<br>LINK 16.3561279501957<br>XLM 200.126399687189 | | |
| 3.1.376310 | MATHIAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.00901253816737733 | | |
| 3.1.376311 | MATHIAS SCHRECKE | ADDRESS REDACTED | | | BTC 0.336766081163993 | | |
| 3.1.376312 | MATHIAS SEBASTIAN LOSELL | ADDRESS REDACTED | | | BTC 0.0145243652409236<br>CEL 0.306463559985996 | | |
| 3.1.376313 | MATHIAS SIMOENS | ADDRESS REDACTED | | | ETH 0.0128717598839221 | | |
| 3.1.376314 | MATHIAS SIREROL | ADDRESS REDACTED | | | CEL 3.64629300810449<br>ETH 0.000000176435803954<br>USDT ERC20 0.002352<br>XLM 1.2114615 | | |
| 3.1.376315 | MATHIAS SKARSBY | ADDRESS REDACTED | | | CEL 0.398016905547328 | | |
| 3.1.376316 | MATHIAS SKOV JENSEN | ADDRESS REDACTED | | | BNB 1.07528971<br>BTC 0.00129511353574885<br>CEL 5.77598489247836<br>ETH 0.0015796640370526 | | |
| 3.1.376317 | MATHIAS SÖDERSTRÖM | ADDRESS REDACTED | | | BTC 0.113953483419485<br>ETH 2.10763473043199 | | |
| 3.1.376318 | MATHIAS SOELBERG | ADDRESS REDACTED | | | ADA 340.338268572907<br>BCH 0.248810290449539<br>BTC 0.10032439939653<br>CEL 22.526673230791<br>DOT 13.2885482834177<br>ETH 0.68324066586075<br>LTC 0.360055405904604<br>LUNC 17.217378915073<br>MATIC 211.876945995283<br>USDT ERC20 210.272299213082<br>XLM 216.299026473199<br>XRP 778.244935487042 | | |
| 3.1.376319 | MATHIAS SØRENSEN | ADDRESS REDACTED | | | BTC 0.0239890354713098<br>DOT 5.50418938996728<br>ETH 0.154206877329052 | | |
| 3.1.376320 | MATHIAS SØRENSEN | ADDRESS REDACTED | | | BAT 10<br>BTC 0.0597235058782636<br>CEL 2938.72628453622<br>UNI 25.3795468505461<br>USDT ERC20 1288.023162<br>XLM 390.89 | | |
| 3.1.376321 | MATHIAS SORGATZ | ADDRESS REDACTED | | | BTC 0.000079209576511735 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376322 | MATHIAS STÅLÅKER | ADDRESS REDACTED | | | BTC 0.0000202551309202179 | | |
| 3.1.376323 | MATHIAS STEENBERG | ADDRESS REDACTED | | | CEL 6.52202483273028<br>SNX 27 | | |
| 3.1.376324 | MATHIAS SUHR TOTTENBORG | ADDRESS REDACTED | | | BTC 0.00589557634053846<br>CEL 0.000411431009968396<br>ETH 0.00171504802891599 | | |
| 3.1.376325 | MATHIAS TANG | ADDRESS REDACTED | | | CEL 0.468562953586574 | | |
| 3.1.376326 | MATHIAS TELITSINE | ADDRESS REDACTED | | | ADA 0.181408276218082<br>BTC 0.000014530093905972<br>BUSD 0.199541124329983<br>CEL 0.239200442026833<br>DOGE 2996.62144822369<br>DOT 0.259377220806711<br>ETH 0.000207781016527558<br>MATIC 0.655117272242873<br>USDC 0.612542073407766<br>USDT ERC20 0.499451276259668<br>XRP 1.54167428117886 | | |
| 3.1.376327 | MATHIAS TERKELSEN | ADDRESS REDACTED | | | BTC 0.000013813675995956 | | |
| 3.1.376328 | MATHIAS THORSTROM | ADDRESS REDACTED | | | BTC 0.0194222833239607<br>CEL 17.586578095326<br>USDC 1201.45564325018 | | |
| 3.1.376329 | MATHIAS TIMOTEO DAHL | ADDRESS REDACTED | | | BTC 0.000741561568369376<br>CEL 55.6679023378869<br>USDC 1452.65798011256 | | |
| 3.1.376330 | MATHIAS TORPMAN | ADDRESS REDACTED | | | ADA 39.5<br>CEL 0.553325275536656 | | |
| 3.1.376331 | MATHIAS TRIPP | ADDRESS REDACTED | | | BTC 0.000001232614951208<br>CEL 2.04651091531914<br>ETH 0.00969002159419483 | | |
| 3.1.376332 | MATHIAS UHRENHOLT | ADDRESS REDACTED | | | ADA 168.111519803601<br>BTC 0.0177742345576732<br>CEL 36.4246187381362<br>DOT 3.41722074574976<br>ETH 0.308746960601776 | | |
| 3.1.376333 | MATHIAS VAN BEIRS | ADDRESS REDACTED | | | AVAX 0.0289912653558127<br>BTC 0.000000744781490635999<br>CEL 4.08395201236669<br>ETH 0.000001775739020023<br>LUNC 0.485132845071829<br>SOL 0.0142669058760031<br>USDT ERC20 0.000000490554289505 | | |
| 3.1.376334 | MATHIAS VAN BORM | ADDRESS REDACTED | | | BTC 0.0208612921561196<br>CEL 513.104142264215<br>MCDAI 40 | | |
| 3.1.376335 | MATHIAS VAN RIEL | ADDRESS REDACTED | | | BTC 0.000151919871822413<br>CEL 0.482482687226884<br>ETH 0.00112997584866752<br>LUNC 0.0134355836668285<br>MATIC 1.18697172158804<br>USDC 0.156678500020588 | | |
| 3.1.376336 | MATHIAS VANDERSMISSEN | ADDRESS REDACTED | | | BTC 0.000001640957455765<br>CEL 0.373549172508717<br>XRP 0.102256244821173 | | |
| 3.1.376337 | MATHIAS VECSEY | ADDRESS REDACTED | | | BTC 0.00000337557544942099<br>CEL 0.697001234743715 | | |
| 3.1.376338 | MATHIAS VEJLGAARD | ADDRESS REDACTED | | | BTC 0.508339366491697<br>CEL 169.8880138252<br>ETH 14.347431217402<br>LINK 100.045516258074<br>SGB 1515.07816340727<br>XRP 10241.7360012825 | | |
| 3.1.376339 | MATHIAS VLADIMIR LUCIEN HANGARD | ADDRESS REDACTED | | | CEL 14.408515959044<br>USDC 942.508227515306 | | |
| 3.1.376340 | MATHIAS WALDMANN | ADDRESS REDACTED | | | BTC 0.0956757012672248 | | |
| 3.1.376341 | MATHIAS WESTMARK | ADDRESS REDACTED | | | BTC 0.00933366642047799<br>CEL 0.0383455193186149<br>COMP 0.0152353523261478<br>ETH 0.0518670581016997<br>LTC 0.694400807474415 | | |
| 3.1.376342 | MATHIAS WINZELER | ADDRESS REDACTED | | | CEL 664.832781323039<br>MATIC 26.1319388787954 | | |
| 3.1.376343 | MATHIAS WRIGGE | ADDRESS REDACTED | | | BTC 0.114044411590332<br>CEL 0.132142258680915<br>ETH 2.13636651365739<br>MATIC 524.647393311897<br>USDC 13.0175367042376<br>USDT ERC20 5.46733532388834 | | |
| 3.1.376344 | MATHIAS ZABALETA | ADDRESS REDACTED | | | BTC 0.000000917133969641<br>ETH 0.000021276357535246<br>SNX 0.00127869423318012<br>USDC 62.5558868647207<br>USDT ERC20 0.107590493548422 | | |
| 3.1.376345 | MATHIAS ZELLNER | ADDRESS REDACTED | | | BTC 0.000049803016885728 | | |
| 3.1.376346 | MATHIAS ZWIETASCH | ADDRESS REDACTED | | | BTC 0.00928658083447734 | | |
| 3.1.376347 | MATHIDE VINUESA | ADDRESS REDACTED | | | BTC 0.00511961<br>CEL 3.92294744679421 | | |
| 3.1.376348 | MATHIEU ADIEY | ADDRESS REDACTED | | | BTC 0.000592663071648622<br>CEL 1.08368772566334 | | |
| 3.1.376349 | MATHIEU AIMÉ | ADDRESS REDACTED | | | BAT 84<br>BTC 0.000000002483554202<br>CEL 48.9401290085413<br>PAXG 0.17686462<br>SGB 12.375773672838<br>SNX 0.391169803907463<br>USDC 0.000000704957059325<br>XLM 599.595021927752<br>XRP 80.1658001160266 | | |
| 3.1.376350 | MATHIEU ALBANO | ADDRESS REDACTED | | | BTC 0.000001028776024426<br>CEL 8.27519270962164<br>ETH 0.000024236745964022<br>USDC 0.0255412760820324 | | |
| 3.1.376351 | MATHIEU ALLARD | ADDRESS REDACTED | | | BTC 0.000210525232638135<br>ETH 1.17412944250472<br>USDC 3.30768660582007 | | |
| 3.1.376352 | MATHIEU AMOS | ADDRESS REDACTED | | | BTC 0.00111531976509432<br>ETH 0.147448466604584 | | |
| 3.1.376353 | MATHIEU ANGELIQUE | ADDRESS REDACTED | | | CEL 0.0716637812848036 | | |
| 3.1.376354 | MATHIEU APARICI | ADDRESS REDACTED | | | ADA 172.379028718403<br>BTC 0.000915029919789629<br>CEL 40.8181514362581<br>DOT 6.949204<br>ETC 1.060166065294<br>ETH 0.000000923067573388<br>XRP 78.8106125159452 | | |
| 3.1.376355 | MATHIEU ARSENAULT | ADDRESS REDACTED | | | ADA 608.284872570778<br>BTC 0.000000622452684192<br>CEL 0.619257315295126 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376356 | MATHIEU ARSENAULT | ADDRESS REDACTED | | | BTC 0.051053769238187<br>CEL 5.37132051451496<br>ETH 2.09039728182841 | | |
| 3.1.376357 | MATHIEU AUMONT | ADDRESS REDACTED | | | BNB 4.43418462504106<br>BTC 0.099281738428381<br>CEL 5.56140141536787<br>LUNC 0.0200305762805195 | | |
| 3.1.376358 | MATHIEU AUVRAY | ADDRESS REDACTED | | | CEL 0.293258711228889<br>ETH 0.00358469179539927 | | |
| 3.1.376359 | MATHIEU BANCEL | ADDRESS REDACTED | | | BTC 1.12114654986873 | | |
| 3.1.376360 | MATHIEU BARIL | ADDRESS REDACTED | | | BTC 0.00012060661091719<br>CEL 20.2453517778692 | | |
| 3.1.376361 | MATHIEU BARISAUX | ADDRESS REDACTED | | | BTC 0.00238609422305246<br>CEL 7.83825747476085<br>USDC 6112.57785387058<br>USDT ERC20 8.79678746284242 | | |
| 3.1.376362 | MATHIEU BARON | ADDRESS REDACTED | | | BTC 0.000025992360056911<br>CEL 1988.75080081431<br>DOT 0.0126848800696999<br>LTC 0.000000009591330255<br>MATIC 0.166066757901071<br>SGB 837.062361793763<br>SNX 419.704295<br>USDT ERC20 0.0346894289066456<br>XRP 1.17931400398797 | | |
| 3.1.376363 | MATHIEU BAUCHY | ADDRESS REDACTED | | | BTC 0.101401610671995<br>CEL 48.9316965589235<br>ETH 5.02657468983688<br>USDC 1023.98858210119 | | |
| 3.1.376364 | MATHIEU BEAUCHAMP | ADDRESS REDACTED | | | MATIC 613.710038344294 | | |
| 3.1.376365 | MATHIEU BEDARD | ADDRESS REDACTED | | | BTC 0.000030614561041548 | | |
| 3.1.376366 | MATHIEU BEDARD | ADDRESS REDACTED | | | ADA 3213.11668474442<br>BTC 0.0362417252965888 | | |
| 3.1.376367 | MATHIEU BEINISH | ADDRESS REDACTED | | | BTC 0.000206883557008792<br>CEL 3.5415200272039<br>ETH 0.00199100715108915 | | |
| 3.1.376368 | MATHIEU BÉLANGER | ADDRESS REDACTED | | | ADA 167.943033<br>BTC 0.497412654616795<br>CEL 20.8602710378477<br>DOT 23.6000429544662<br>ETH 1.1363416961539 | | |
| 3.1.376369 | MATHIEU BELLAIL | ADDRESS REDACTED | | | CEL 1.06638006163048 | | |
| 3.1.376370 | MATHIEU BERGERON | ADDRESS REDACTED | | | BTC 0.0010142404745699<br>ETH 1.86827184604485 | | |
| 3.1.376371 | MATHIEU BERGERON | ADDRESS REDACTED | | | BTC 0.00000000885272572<br>CEL 1.26474291200601<br>ETH 0.0020028159895493<br>USDC 10.3537489801738<br>XRP 2.7373827198499 | | |
| 3.1.376372 | MATHIEU BERNARD | ADDRESS REDACTED | | | AAVE 1.68<br>AVAX 11.3545882671216<br>BTC 0.351320866907664<br>CEL 32.9309070505033<br>DOT 0.000000000010361686<br>ETH 0.556764874955492<br>LINK 0.271444745959193<br>MCDAI 0.0804151869657182<br>SNX 715.990164348139<br>TUSD 46.96037632<br>USDC 45.060313<br>USDT ERC20 0.22 | | |
| 3.1.376373 | MATHIEU BERTHOMME | ADDRESS REDACTED | | | BTC 0.000009286053484969 | | |
| 3.1.376374 | MATHIEU BERUBE | ADDRESS REDACTED | | | BNB 1.09507808620329<br>BTC 0.0265175507478455<br>CEL 43.8691805814856<br>DOT 11.8<br>USDC 239.976542 | | |
| 3.1.376375 | MATHIEU BESSON | ADDRESS REDACTED | | | BTC 0.00000178672202999999<br>CEL 0.00456042072836562 | | |
| 3.1.376376 | MATHIEU BICHARZON | ADDRESS REDACTED | | | BTC 0.0976373682226059<br>CEL 133.217870222505<br>DOT 134.693531302432<br>ETH 0.405506039696838<br>MATIC 666.471195234833<br>SOL 22.984096810766 | | |
| 3.1.376377 | MATHIEU BIJTTEBIER | ADDRESS REDACTED | | | BCH 1.15819575557558<br>BTC 0.00323608646062506<br>CEL 26.92826981252<br>ETH 1.50128286810209<br>MATIC 2216.94689699663<br>USDC 2831.1549432404<br>USDT ERC20 4.66398639117869 | | |
| 3.1.376378 | MATHIEU BLANCHETTE | ADDRESS REDACTED | | | BTC 0.0394154625831204 | | |
| 3.1.376379 | MATHIEU BLANCHETTE | ADDRESS REDACTED | | | USDT ERC20 0.493406541103309 | | |
| 3.1.376380 | MATHIEU BOCQUILLON | ADDRESS REDACTED | | | ADA 203.12187<br>BTC 0.00229421184727832<br>CEL 6592.76461356014<br>DASH 0.05284113<br>DOT 25.18340469<br>LINK 13.59430918<br>LTC 0.000000001253848672<br>SNX 7.13298236<br>XLM 8339.0557397<br>ZEC 58.55170743 | | |
| 3.1.376381 | MATHIEU BOILY | ADDRESS REDACTED | | | BNB 0.000442057832980221<br>LINK 0.000969643627053577<br>LUNC 0.00590914392012229 | | |
| 3.1.376382 | MATHIEU BOKO | ADDRESS REDACTED | | | ADA 7677.46006382588<br>BNB 3.03291978039727<br>BTC 0.175599376227311<br>CEL 758.11717350626<br>DOT 126.884609736687<br>EOS 0.00161214527252489<br>ETH 4.47955544122296<br>PAXG 0.302815476981284<br>SGB 38.8219759629369<br>USDT ERC20 1251.75849401782<br>XLM 0.755753739231321<br>XRP 0.181903210556266 | | |
| 3.1.376383 | MATHIEU BOOGAERTS | ADDRESS REDACTED | | | ADA 7149.0051988626<br>CEL 56.3149988633199<br>USDC 33169.7809919464 | | |
| 3.1.376384 | MATHIEU BORDONE | ADDRESS REDACTED | | | CEL 1.10563762300928<br>ETH 0.00877790274017849 | | |
| 3.1.376385 | MATHIEU BOUARD | ADDRESS REDACTED | | | BTC 0.000000266212760114<br>MATIC 0.00272564784880868 | | |
| 3.1.376386 | MATHIEU BOURBONNAIS | ADDRESS REDACTED | | | BTC 0.0224932208877256<br>ETH 0.195805235473927 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376387 | MATHIEU BOURREAU | ADDRESS REDACTED | | | BTC 0.0486913807644653<br>CEL 1.15049462323912<br>MCDAI 0.241939054316625 | | |
| 3.1.376388 | MATHIEU BOURRET | ADDRESS REDACTED | | | ADA 226.507566807726<br>BTC 0.0163990195117062<br>CEL 0.023079721502502<br>MATIC 35.3048331111705 | | |
| 3.1.376389 | MATHIEU BOYER | ADDRESS REDACTED | | | BTC 0.000015129926159308<br>CEL 0.0115323738662098 | | |
| 3.1.376390 | MATHIEU BRAULT | ADDRESS REDACTED | | | BTC 0.000000007381621638<br>CEL 2.11057776687161 | | |
| 3.1.376391 | MATHIEU BRAVO | ADDRESS REDACTED | | | BTC 0.0505328274588791<br>CEL 179.737234988582 | | |
| 3.1.376392 | MATHIEU BRENNA | ADDRESS REDACTED | | | ADA 102.286132325252<br>CEL 49.2312022778722<br>EOS 55.5885178317461<br>MATIC 332.376679035081<br>MCDAI 72.2033434642571<br>SNX 18.4161749277634 | | |
| 3.1.376393 | MATHIEU BROCAS | ADDRESS REDACTED | | | BNB 1.06998372<br>CEL 16.549306913699<br>ETH 0.1399707 | | |
| 3.1.376394 | MATHIEU BROCHU | ADDRESS REDACTED | | | BTC 0.312364707554703<br>ETH 24.1883767338084<br>USDC 901.864206864516 | | |
| 3.1.376395 | MATHIEU BRUNET | ADDRESS REDACTED | | | BTC 0.000011869832544642<br>CEL 0.00568877093273757<br>COMP 0.000059171612317838<br>ETH 0.00150555201155059<br>LTC 0.000000003599108536<br>USDT ERC20 0.00092891693522574<br>XLM 0.000000006435097144<br>XRP 0.0606703551858072 | | |
| 3.1.376396 | MATHIEU BUFFENOIR | ADDRESS REDACTED | | | BTC 0.00156177527077408<br>CEL 0.160405085614529<br>USDC 0.509410563647661<br>USDT ERC20 0.143197621223785 | | |
| 3.1.376397 | MATHIEU BUISSON | ADDRESS REDACTED | | | BTC 0.000793654880515343<br>ETH 0.00413558593952242 | | |
| 3.1.376398 | MATHIEU BUTTAZZONI | ADDRESS REDACTED | | | CEL 1.12730516344935 | | |
| 3.1.376399 | MATHIEU CANTIN | ADDRESS REDACTED | | | ADA 1.55205729298045<br>BTC 0.00248821623727801<br>CEL 80.3415528812147<br>ETH 0.0352815242073756 | | |
| 3.1.376400 | MATHIEU CAZOULAT | ADDRESS REDACTED | | | BTC 0.000000006293178915<br>CEL 0.314624762115322 | | |
| 3.1.376401 | MATHIEU CHAMBERLAND | ADDRESS REDACTED | | | CEL 4.92452136555811<br>ETC 0.0113791467556491<br>ETH 0.151008212399619<br>LINK 0.00302317579810529<br>XLM 0.1872628 | | |
| 3.1.376402 | MATHIEU CHAMLOU FOROUGHI | ADDRESS REDACTED | | | AAVE 2.30713900109269<br>AVAX 5.69770405173937<br>BTC 0.304037777004924<br>DOT 11.8267202088867<br>ETH 1.31108580312825 | | |
| 3.1.376403 | MATHIEU CHAMPAGNE | ADDRESS REDACTED | | | ADA 309.009249549887<br>BTC 0.664373084463067<br>CEL 849.265231746113<br>ETH 5.75596297315126<br>USDC 231.960932 | | |
| 3.1.376404 | MATHIEU CHARRET | ADDRESS REDACTED | | | ETH 0.00165348006066188 | | |
| 3.1.376405 | MATHIEU CHARTON | ADDRESS REDACTED | | | BTC 0.18742730246515<br>DOT 13.0110713432827<br>ETH 0.000522049001322531<br>USDT ERC20 0.148677412169308 | | |
| 3.1.376406 | MATHIEU CHEVALIER | ADDRESS REDACTED | | | ADA 342.951637378151<br>BNB 0.935456029579302<br>BTC 0.0019709677271529<br>CEL 28.4192942491003<br>ETH 2.47239535664142<br>MCDAI 30<br>SNX 175.039050744259<br>USDC 249.371658700667 | | |
| 3.1.376407 | MATHIEU CHOQUET | ADDRESS REDACTED | | | USDC 7008.69041235757 | | |
| 3.1.376408 | MATHIEU CHOUINARD | ADDRESS REDACTED | | | BTC 0.0143380316273169<br>DOT 5.42740009320874<br>ETH 0.070403401341581<br>SOL 1.01141536248462 | | |
| 3.1.376409 | MATHIEU CHRISTIAN SCHMIDT | ADDRESS REDACTED | | | EOS 17.5052281982752<br>ETH 0.00150675633284927 | | |
| 3.1.376410 | MATHIEU CLAUDEL | ADDRESS REDACTED | | | BTC 0.0866569202000737<br>CEL 27.2376316382398<br>ETH 0.315157803006006<br>MCDAI 58.7791351335834<br>SGB 14.5584674238536<br>USDT ERC20 233.676347036544<br>XRP 0.000000729175078963 | | |
| 3.1.376411 | MATHIEU CLÉRARDIN | ADDRESS REDACTED | | | CEL 0.333416132039391<br>DOT 0.0153908922861907<br>EOS 8.63737400042065<br>ETC 0.0015061507628748<br>ETH 0.00151569753612312<br>LINK 0.00456352426119246<br>LUNC 0.00707245505645492<br>XRP 0.134084486064815 | | |
| 3.1.376412 | MATHIEU CODDENS | ADDRESS REDACTED | | | BTC 0.000000197477900648<br>CEL 5.54929448791936 | | |
| 3.1.376413 | MATHIEU COHEN | ADDRESS REDACTED | | | AAVE 0.000023556728253701<br>BTC 0.000000149027019879<br>ETH 0.000002691964749998<br>LUNC 0.000006956280051499<br>MATIC 0.00338640217078086<br>XRP 0.743915125086408 | | |
| 3.1.376414 | MATHIEU COMMENGE | ADDRESS REDACTED | | | BTC 0.000953379885940724<br>CEL 147.053112066605<br>ETH 0.0292093<br>USDC 3154.767995 | | |
| 3.1.376415 | MATHIEU CORMIER | ADDRESS REDACTED | | | BTC 0.0139991231586357<br>ETH 0.620411917401861 | | |
| 3.1.376416 | MATHIEU CORNEVIN | ADDRESS REDACTED | | | CEL 0.699857757332497<br>SGB 113.3559001011 | | |
| 3.1.376417 | MATHIEU CORREIA | ADDRESS REDACTED | | | ETH 0.00150079208565027 | | |
| 3.1.376418 | MATHIEU CORREIA | ADDRESS REDACTED | | | CEL 39.4293940263298<br>ETH 0.0931864188435231 | | |
| 3.1.376419 | MATHIEU COUTERET | ADDRESS REDACTED | | | BTC 0.000627552157786182<br>XRP 0.667240913760573 | | |
| 3.1.376420 | MATHIEU CROCHER | ADDRESS REDACTED | | | CEL 275.690765244098 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376421 | MATHIEU CYR | ADDRESS REDACTED | | | ADA 0.109535063246749<br>BTC 0.0148992113200452<br>CEL 0.0633688238796723<br>USDC 0.232909532692534 | | |
| 3.1.376422 | MATHIEU DACHEUX | ADDRESS REDACTED | | | BTC 0.00000000513705304<br>CEL 0.0847693442366798<br>USDC 0.259859961677539 | | |
| 3.1.376423 | MATHIEU DAIGLE | ADDRESS REDACTED | | | BNB 3.33618955896069<br>BTC 2.40788532616022<br>CEL 512.517546475935<br>ETH 0.509594927531019<br>LINK 114.073466079055<br>PAXG 2.52860920201167<br>USDC 0.000000973511705948<br>USDT ERC20 12.4213557966999 | | |
| 3.1.376424 | MATHIEU DANNENBERG | ADDRESS REDACTED | | | CEL 0.00301719980905573<br>ETH 0.000050909420227203 | | |
| 3.1.376425 | MATHIEU DAOUST | ADDRESS REDACTED | | | ADA 0.000000554168390907<br>BTC 0.00000000361077069<br>CEL 0.815633871134854 | | |
| 3.1.376426 | MATHIEU DAUDEL | ADDRESS REDACTED | | | BNB 0.000000004743411921<br>BTC 0.0000000792680225599999<br>CEL 0.0751339518067856 | | |
| 3.1.376427 | MATHIEU DE LIERRE | ADDRESS REDACTED | | | BCH 0.08<br>BTC 0.139367927680929<br>CEL 5.37185158479818<br>USDC 1.39916323393431<br>USDT ERC20 45.822673<br>XLM 425.3345149 | | |
| 3.1.376428 | MATHIEU DE VLIEGHER | ADDRESS REDACTED | | | BTC 0.0161807075027123<br>CEL 10.5742464172789<br>ETH 0.117992506917722<br>USDT ERC20 16.2453677241872 | | |
| 3.1.376429 | MATHIEU DEJARDIN | ADDRESS REDACTED | | | BTC 0.001223477702231<br>CEL 3.11085372813995<br>MATIC 4.95002208333794 | | |
| 3.1.376430 | MATHIEU DELAGE | ADDRESS REDACTED | | | BTC 0.000506277242116519<br>CEL 0.477290335465961<br>SGB 386.406191396832<br>XRP 0.000000984826322751 | | |
| 3.1.376431 | MATHIEU DELANNOY | ADDRESS REDACTED | | | CEL 0.0377362916975115<br>ETC 0.00169214846000675 | | |
| 3.1.376432 | MATHIEU DELPORTE | ADDRESS REDACTED | | | ADA 0.0737452749330825<br>BTC 0.0000145388672731 07<br>CEL 0.344033243493033<br>ETH 0.000918664969202731<br>USDC 0.000000039531071521 | | |
| 3.1.376433 | MATHIEU DEMOSTHENIDY | ADDRESS REDACTED | | | BTC 0.00116287175189893<br>LINK 35.6497313499105<br>MATIC 436.681407823005 | | |
| 3.1.376434 | MATHIEU DENIS R LESSINNES | ADDRESS REDACTED | | | BTC 0.00243159090954165<br>USDT ERC20 1009.73206854086 | | |
| 3.1.376435 | MATHIEU DEROUICHE | ADDRESS REDACTED | | | BTC 0.00145465628667843<br>CEL 4.75130773657735<br>ETH 0.297152435690444 | | |
| 3.1.376436 | MATHIEU DESAUTELS | ADDRESS REDACTED | | | USDC 37833.7355277393 | | |
| 3.1.376437 | MATHIEU DESCHEEMAECKER | ADDRESS REDACTED | | | BTC 0.000980859658423657<br>MATIC 4137.99623283613 | | |
| 3.1.376438 | MATHIEU DFR | ADDRESS REDACTED | | | BTC 0.00976998567380257<br>CEL 12.1050794250147 | | |
| 3.1.376439 | MATHIEU DIERINCK | ADDRESS REDACTED | | | BTC 0.000277389931935372<br>CEL 3.11100179751464<br>ETH 0.00131355398839835<br>LTC 0.00358360556277562 | | |
| 3.1.376440 | MATHIEU DORMAELS | ADDRESS REDACTED | | | CEL 6.09384168630249<br>ETH 0.124970180086131 | | |
| 3.1.376441 | MATHIEU DORVAL | ADDRESS REDACTED | | | BTC 0.00976408165475906<br>CEL 8.00276371032743 | | |
| 3.1.376442 | MATHIEU DROUET | ADDRESS REDACTED | | | BTC 0.000085771749549228<br>CEL 0.139949135559587<br>ETH 0.000007884339436953<br>LTC 0.000000005883574403<br>SGB 351.455865010517<br>XRP 0.000000025209426778 | | |
| 3.1.376443 | MATHIEU DUBE | ADDRESS REDACTED | | | BTC 0.000225658545714658 | | |
| 3.1.376444 | MATHIEU DUJARDIN | ADDRESS REDACTED | | | BTC 0.000005646371963933 | | |
| 3.1.376445 | MATHIEU DUPLAIX | ADDRESS REDACTED | | | BTC 0.000933058686808041<br>CEL 11.5966821864904 | | |
| 3.1.376446 | MATHIEU DUPOUY | ADDRESS REDACTED | | | BTC 0.0000011647185106<br>CEL 4.69178992350282<br>LTC 9.67167818 | | |
| 3.1.376447 | MATHIEU DUPRÉ | ADDRESS REDACTED | | | CEL 23.0602644477812 | | |
| 3.1.376448 | MATHIEU EL ALMAWIE | ADDRESS REDACTED | | | CEL 14.290579576951<br>ETH 0.40604558 | | |
| 3.1.376449 | MATHIEU FAUSSOT | ADDRESS REDACTED | | | BTC 0.000023064999355483<br>CEL 1.32936428889298<br>LTC 0.000000001557648962 | | |
| 3.1.376450 | MATHIEU FENASSE | ADDRESS REDACTED | | | CEL 1.08089450189849 | | |
| 3.1.376451 | MATHIEU FERRARI | ADDRESS REDACTED | | | BTC 0.00001363402406876<br>CEL 0.638056621265429<br>DASH 0.04198854<br>ETH 0.396852835375987<br>LTC 0.116782059782915 | | |
| 3.1.376452 | MATHIEU FERRAS | ADDRESS REDACTED | | | CEL 8.8482161758102 | | |
| 3.1.376453 | MATHIEU FILECCIA | ADDRESS REDACTED | | | BTC 0.000000743316893887 | | |
| 3.1.376454 | MATHIEU FONTAINE | ADDRESS REDACTED | | | BTC 0.0148003612103982 | | |
| 3.1.376455 | MATHIEU FONTAINE | ADDRESS REDACTED | | | BCH 0.00133234438192965<br>BTC 0.0259405796496614<br>CEL 1.1243638799984<br>COMP 0.00048686850291639<br>DASH 0.00149606347105959<br>ETC 0.00872316966223853<br>ETH 2.35758743542157<br>LTC 5.70020192401934<br>SGB 0.0604404834497434<br>USDC 1.47625315331155<br>XAUT 0.000567527716033351<br>XRP 0.407919276749306 | | |
| 3.1.376456 | MATHIEU FRANÇOIS GUICHARD | ADDRESS REDACTED | | | CEL 4.97729080616777<br>USDC 5.94055569425618 | | |
| 3.1.376457 | MATHIEU FRANCOIS STEFAN CEGIELSKI | ADDRESS REDACTED | | | CEL 0.0492775945110339<br>ETH 0.00160502308023189 | | |
| 3.1.376458 | MATHIEU FREDERIC LABBE | ADDRESS REDACTED | | | BTC 0.00107490123165574<br>DOT 58.5277910430993 | | |
| 3.1.376459 | MATHIEU FROMENT | ADDRESS REDACTED | | | AVAX 0.694505736497731<br>USDC 0.00367895252476501 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376460 | MATHIEU GARCEAU | ADDRESS REDACTED | | | AVAX 18.806073966615<br>BTC 0.301634317801199<br>CEL 6.15655653649127<br>DOT 43.8145824149593<br>EOS 0.00002730557771248<br>ETH 5.51242902754556<br>LINK 0.0326154206118857 | | |
| 3.1.376461 | MATHIEU GERMAIN | ADDRESS REDACTED | | | AAVE 1.05215028522251<br>BTC 0.00118979268000686<br>CEL 0.133006855626774<br>DOT 47.2513048965602<br>MCDAI 31.8390543252635 | | |
| 3.1.376462 | MATHIEU GEULEN | ADDRESS REDACTED | | | BTC 0.00280052259389893<br>CEL 35.9859786413772<br>USDC 0.00000055547145195<br>USDT ERC20 0.00000069553752076 | | |
| 3.1.376463 | MATHIEU GIGNAC | ADDRESS REDACTED | | | BTC 0.0202588014604524<br>ETH 1.29523876704954 | | |
| 3.1.376464 | MATHIEU GIGUÈRE | ADDRESS REDACTED | | | SOL 0.00555674569515985 | | |
| 3.1.376465 | MATHIEU GIGUET | ADDRESS REDACTED | | | BTC 0.00054787328248227<br>CEL 87.3801775881709 | | |
| 3.1.376466 | MATHIEU GIUSTI | ADDRESS REDACTED | | | BTC 0.000000002093560431<br>CEL 1.08523264732069<br>USDT ERC20 0.000000206669005209 | | |
| 3.1.376467 | MATHIEU GODBOUT | ADDRESS REDACTED | | | ADA 0.000000393694636016<br>BSV 0.08644646<br>BTC 0.124116598800092<br>CEL 0.286001638727903<br>ETH 1.21832282628456<br>USDC 0.0102053831984534<br>USDT ERC20 78.5821413227367 | | |
| 3.1.376468 | MATHIEU GOMILA | ADDRESS REDACTED | | | CEL 19.8309137614967 | | |
| 3.1.376469 | MATHIEU GORBINET | ADDRESS REDACTED | | | BTC 0.00000066443917115<br>MCDAI 0.631280569429639<br>SGB 202.795009928782 | | |
| 3.1.376470 | MATHIEU GOURAUD | ADDRESS REDACTED | | | BTC 0.000021157182890122<br>ETH 0.000148626092967888 | | |
| 3.1.376471 | MATHIEU GROSMAIRE | ADDRESS REDACTED | | | BTC 0.000000650696363341<br>LTC 0.000373058564141323 | | |
| 3.1.376472 | MATHIEU GRUSON | ADDRESS REDACTED | | | CEL 30.0425154076305<br>USDC 17.7799625295726 | | |
| 3.1.376473 | MATHIEU GUAY | ADDRESS REDACTED | | | BTC 0.000004590582059759<br>ETH 0.0000647772705625879<br>XLM 0.114499186529462 | | |
| 3.1.376474 | MATHIEU GUILEN | ADDRESS REDACTED | | | BTC 0.00000000533547272<br>CEL 0.330739787234299 | | |
| 3.1.376475 | MATHIEU GUILLOT | ADDRESS REDACTED | | | BNB 1.56425702811244<br>BTC 0.00588665572039086<br>CEL 43.6231796598645<br>USDT ERC20 695 | | |
| 3.1.376476 | MATHIEU HANNION | ADDRESS REDACTED | | | AAVE 6.68886278635467<br>BTC 0.00249923392504877<br>CEL 60.7380471082922<br>COMP 11.6899500724608<br>DASH 23.4631216002539<br>ETH 0.0393402810796634<br>SNX 115.911961380564<br>UNI 783.482252249817<br>ZEC 64.4319127290492<br>ZRX 8377.57111342365 | | |
| 3.1.376477 | MATHIEU HARDY | ADDRESS REDACTED | | | BTC 0.00215121985199714<br>USDC 236.723115780366<br>USDT ERC20 642.302822120817 | | |
| 3.1.376478 | MATHIEU HARDY | ADDRESS REDACTED | | | BTC 0.000564252880419503<br>USDC 20.7095873317145 | | |
| 3.1.376479 | MATHIEU HEBBADA | ADDRESS REDACTED | | | CEL 0.477457779208722 | | |
| 3.1.376480 | MATHIEU HENRY | ADDRESS REDACTED | | | BTC 0.000001775516441734<br>PAXG 0.00105394026781413 | | |
| 3.1.376481 | MATHIEU HERBIN | ADDRESS REDACTED | | | XLM 0.0835472084092412 | | |
| 3.1.376482 | MATHIEU HOLLEBECQ | ADDRESS REDACTED | | | CEL 0.0279646845842198 | | |
| 3.1.376483 | MATHIEU HORBER | ADDRESS REDACTED | | | BTC 0.00143446<br>CEL 3.83040017713117<br>ETH 0.03085829 | | |
| 3.1.376484 | MATHIEU HORDESSEAUX | ADDRESS REDACTED | | | ADA 341.173739722593<br>BNB 1.02087539559586<br>BTC 0.000287413567525787<br>USDC 2.58826046176526 | | |
| 3.1.376485 | MATHIEU HORIE | ADDRESS REDACTED | | | ADA 0.142936940511572<br>BSV 0.115524368949595<br>BTC 0.00213208431292624<br>CEL 0.0806492252667781<br>DOT 46.6337568742725<br>ETH 0.000614735369908344<br>MATIC 1.5300333788495<br>USDC 0.486101976087846 | | |
| 3.1.376486 | MATHIEU HOUART | ADDRESS REDACTED | | | ADA 42.7061523557732<br>AVAX 1.11683490667061<br>BTC 0.0316612882272821<br>CEL 6.29550604208086<br>DOT 4.02807686913891<br>ETH 0.0698190137524619<br>MATIC 24.9464071369973<br>PAX 244.915269938775<br>SNX 10.5855069609994<br>USDC 674.149833313722<br>USDT ERC20 255.175307812579 | | |
| 3.1.376487 | MATHIEU HUBIER | ADDRESS REDACTED | | | CEL 3.80925500411065<br>ETH 0.152560389790527<br>SNX 14.9328453195978<br>XLM 113.804789949584<br>XRP 381.471477929971 | | |
| 3.1.376488 | MATHIEU IMBEMBO | ADDRESS REDACTED | | | ETH 0.000002300546096112 | | |
| 3.1.376489 | MATHIEU JACQUES MARCEL RITZENTHALER | ADDRESS REDACTED | | | AVAX 0.00439350913351431<br>CEL 3.57488344644007<br>SNX 75.1639774970465<br>USDC 38.2890623718696 | | |
| 3.1.376490 | MATHIEU JEAN-CHRISTOPHE DEHOUCK | ADDRESS REDACTED | | | BTC 0.00000256441778681<br>ETH 0.00152895394638097<br>USDT ERC20 1020.46564401234 | | |
| 3.1.376491 | MATHIEU JEANNET | ADDRESS REDACTED | | | BCH 0.574021<br>BTC 0.000000004070690347<br>CEL 161.25612567481<br>COMP 0.99201202<br>LTC 3.31475184307393<br>MCDAI 0.125963980135946<br>TUSD 0.397550067297487<br>USDC 0.000000921229568538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376492 | MATHIEU JETTE | ADDRESS REDACTED | | | BTC 0.251137265236264<br>CEL 12.1638992095426<br>ETH 0.00544804532708302<br>USDC 4247.72534347067 | | |
| 3.1.376493 | MATHIEU JOBIDON | ADDRESS REDACTED | | | BTC 0.00903410299126241<br>CEL 1.08174644545179<br>PAXG 0.0410080791598178 | | |
| 3.1.376494 | MATHIEU JOSEPH LARZILLIERE | ADDRESS REDACTED | | | ADA 447.781806225109<br>BTC 0.0352141934780003<br>CEL 0.846699597252676<br>DOT 14.4369233151953<br>ETH 1.16756162768586<br>SOL 6.48314645753083 | | |
| 3.1.376495 | MATHIEU JUILLET | ADDRESS REDACTED | | | BTC 0.00001398447240819<br>DOT 0.00877886056725454<br>XRP 0.076515597655199 | | |
| 3.1.376496 | MATHIEU JUNG | ADDRESS REDACTED | | | CEL 0.0148152743309996<br>USDC 33.8101219571831 | | |
| 3.1.376497 | MATHIEU KLEIN | ADDRESS REDACTED | | | BNB 0.0766870432219756<br>BTC 0.000000009809397024<br>CEL 2.95111396299333<br>COMP 0.0380239621877106<br>ETH 0.8175784108469<br>MATIC 124.4980175097<br>USDC 53.244774823724<br>XLM 36.9589900445083<br>ZRX 20.5880876595124 | | |
| 3.1.376498 | MATHIEU KOWALONEK | ADDRESS REDACTED | | | BTC 0.00244656404473334<br>BUSD 103.136988270566<br>CEL 173.787574190183<br>EOS 20.1013598095654<br>ETH 0.020131023755081<br>KNC 3.45514262052535<br>MATIC 1.2921636284109<br>SGB 15.6967423615837<br>UNI 50.1517182451477<br>XLM 201.891391656801<br>XRP 101.959607441474 | | |
| 3.1.376499 | MATHIEU KUHNE | ADDRESS REDACTED | | | BCH 1.44358493705088<br>BTC 0.000145104374103138<br>ETH 0.221471975850546<br>GUSD 2.07766942368339<br>SNX 23.4321578991876<br>USDC 0.493035313566301 | BTC 0.0988329608286627<br>ETH 0.00000008104715797<br>USDC 0.000000342582517949 | |
| 3.1.376500 | MATHIEU KURZ | ADDRESS REDACTED | | | BTC 0.000000817075128319<br>BUSD 0.802046817593416 | | |
| 3.1.376501 | MATHIEU LABEYRIE | ADDRESS REDACTED | | | BTC 0.000029754669915871<br>CEL 0.354635535519792<br>ETH 0.000354183026334098<br>MCDAI 0.0343166652015041 | | |
| 3.1.376502 | MATHIEU LACOMMERE | ADDRESS REDACTED | | | BCH 0.72080740340255<br>BTC 0.184899494551913<br>CEL 208.677296418489<br>DASH 10.6259738074836<br>EOS 46.4194955122997<br>ETH 12.0895513815157<br>LTC 11.3593703353527<br>XLM 3123.18919652882<br>XRP 1.3340229693445 | | |
| 3.1.376503 | MATHIEU LACOUR | ADDRESS REDACTED | | | BTC 0.000009763052553368<br>CEL 0.58128992554268<br>ETH 0.00616822061746955<br>XRP 24.5443038581613 | | |
| 3.1.376504 | MATHIEU LADJYN | ADDRESS REDACTED | | | BTC 0.000001857245922957<br>CEL 0.83398781362945<br>USDC 0.00185816721437323<br>USDT ERC20 0.000000518086080585 | | |
| 3.1.376505 | MATHIEU LADOUCH | ADDRESS REDACTED | | | BTC 0.00111887412130323<br>CEL 223.351559992892<br>ETH 0.0328620340550031<br>MATIC 4981.53690027058<br>SGB 1009.36460296041<br>SNX 374.299494301911<br>XLM 4449.77824576472 | | |
| 3.1.376506 | MATHIEU LADROUE | ADDRESS REDACTED | | | BTC 0.0114172095874829<br>CEL 3.06623062994967 | | |
| 3.1.376507 | MATHIEU LALONDE | ADDRESS REDACTED | | | CEL 1.13289353550061<br>LTC 0.00685151504875246<br>PAXG 0.0042257047995005<br>SNX 1.35991859888434<br>USDC 0.000000373800060547<br>ZEC 0.010211556046392 | | |
| 3.1.376508 | MATHIEU LAMBERT | ADDRESS REDACTED | | | BTC 0.014559702190359<br>CEL 0.00166865242837379<br>DOT 0.0078428079266995<br>USDC 5254.72679984235 | | |
| 3.1.376509 | MATHIEU LAMBERT J SOORS | ADDRESS REDACTED | | | BTC 0.13009094455945<br>CEL 198.790237562598<br>DASH 3.0791820145575<br>ETH 2.01680087794699<br>LINK 16.7851576795854<br>MATIC 1212.93844863274<br>UNI 98.8014669516277<br>ZEC 4.50538305614089<br>ZRX 62.2472174226973 | | |
| 3.1.376510 | MATHIEU LANDRY | ADDRESS REDACTED | | | BTC 0.000963189926959091<br>CEL 1.15116892753898<br>EOS 3.23476528704737<br>LTC 0.34004663821409<br>MCDAI 4.66740824549344<br>SNX 33.788454796125<br>USDC 99.7382821051555<br>XLM 730.854573270992<br>XRP 0.000000092672736449 | | |
| 3.1.376511 | MATHIEU LAPEYRE | ADDRESS REDACTED | | | BTC 0.000211096636229521<br>CEL 6.3108060496257 | | |
| 3.1.376512 | MATHIEU LAPOINTE | ADDRESS REDACTED | | | BTC 0.00363528321961634<br>CEL 3.24289573924076 | | |
| 3.1.376513 | MATHIEU LARRIVÉE | ADDRESS REDACTED | | | BTC 0.0000105080085070029<br>ETH 0.000463714954234774 | | |
| 3.1.376514 | MATHIEU LASBUGUES | ADDRESS REDACTED | | | BTC 0.00001204750163808<br>CEL 0.170891199913207 | | |
| 3.1.376515 | MATHIEU LASSIAILLE | ADDRESS REDACTED | | | BTC 0.000005594467510008<br>CEL 2.28767360972024<br>DOT 0.0110820421026087<br>LUNC 0.00561542174072294<br>XLM 0.080175589792839<br>XRP 0.0680309312784612 | | |
| 3.1.376516 | MATHIEU LAVAL | ADDRESS REDACTED | | | BTC 0.00224875254336515<br>ETH 0.0256062386853582 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376517 | MATHIEU LE CALVEZ | ADDRESS REDACTED | | | BCH 0.000128478843426534<br>BTC 0.000001887617255098<br>CEL 48.3247723368477<br>DASH 0.000886307642884625<br>EOS 0.0536088326274346<br>ETC 0.011474415003299<br>ETH 0.000471710908104917<br>LINK 0.00858866303937286<br>LTC 0.00162350874909333<br>OMG 0.00850043627223345<br>XLM 3.09904374998256<br>ZRX 0.0572508288283309 | | |
| 3.1.376518 | MATHIEU LE GOFF | ADDRESS REDACTED | | | BTC 0.000975419430355053<br>CEL 14.4075382619873<br>USDC 424.3 | | |
| 3.1.376519 | MATHIEU LEARY | ADDRESS REDACTED | | | BTC 0.0286873213653041<br>CEL 3.10759581958233 | | |
| 3.1.376520 | MATHIEU LEBER | ADDRESS REDACTED | | | ADA 332.991058119226<br>BTC 0.00106393255716412<br>CEL 146.504413751844<br>LINK 29.6195<br>PAXG 2.09442903973749<br>XRP 90 | | |
| 3.1.376521 | MATHIEU LEBLANC POIRIER | ADDRESS REDACTED | | | BTC 0.244779289698713<br>ETH 0.202495969973231 | | |
| 3.1.376522 | MATHIEU LECLERC | ADDRESS REDACTED | | | BTC 0.502831015122128<br>ETH 0.256211006292358<br>SOL 161.163748244616 | | |
| 3.1.376523 | MATHIEU LECLERCQ | ADDRESS REDACTED | | | CEL 7.15591533420486<br>LTC 0.000000001579237799<br>USDC 0.129945936418282 | | |
| 3.1.376524 | MATHIEU LECOCQ | ADDRESS REDACTED | | | BTC 0.000000009516612919<br>CEL 217.508450022716 | | |
| 3.1.376525 | MATHIEU LEFEBVRE | ADDRESS REDACTED | | | ETH 0.000033504531330887 | | |
| 3.1.376526 | MATHIEU LÉGER-GOUDREAU | ADDRESS REDACTED | | | BTC 0.001099442382059<br>ETH 0.000000623572689839 | | |
| 3.1.376527 | MATHIEU LEMAIRE LAFOND | ADDRESS REDACTED | | | BTC 0.000032952989434853 | | |
| 3.1.376528 | MATHIEU LEMOINE | ADDRESS REDACTED | | | CEL 0.00225659368631442<br>USDT ERC20 0.000001 | | |
| 3.1.376529 | MATHIEU LEROY | ADDRESS REDACTED | | | BTC 0.000008686251079746 | | |
| 3.1.376530 | MATHIEU LESGOURGUES | ADDRESS REDACTED | | | ADA 0.000027416378917744<br>BTC 0.000000004572873886<br>ETH 0.000054852506078767<br>MATIC 0.000156238232352145<br>USDC 0.000232179534414937 | | ADA 0.0749165449673447<br>BTC 0.000008053036440262<br>ETH 0.000000410858759568<br>MATIC 0.241915921350002<br>USDC 0.366923256602541 |
| 3.1.376531 | MATHIEU LONG | ADDRESS REDACTED | | | BTC 0.000000929334887799<br>CEL 0.611576961408405 | | |
| 3.1.376532 | MATHIEU LUKASSEN | ADDRESS REDACTED | | | BTC 0.000000009793843561<br>CEL 9.10497658399113<br>XLM 0.00000004464031339<br>XRP 0.000000959723911079 | | |
| 3.1.376533 | MATHIEU LUTZ | ADDRESS REDACTED | | | BTC 0.000000922967316069<br>USDC 0.644392371611717 | | |
| 3.1.376534 | MATHIEU MAIGRET | ADDRESS REDACTED | | | BTC 0.00101318555252971<br>CEL 12.192864373478<br>ETH 0.165666564759 | | |
| 3.1.376535 | MATHIEU MARC | ADDRESS REDACTED | | | BTC 0.000000006417104924<br>CEL 106.146223585279 | | |
| 3.1.376536 | MATHIEU MARTARELLO | ADDRESS REDACTED | | | CEL 1.0770598208049 | | |
| 3.1.376537 | MATHIEU MARTEL | ADDRESS REDACTED | | | CEL 0.0234635744558532<br>USDC 0.000000328363072807<br>XRP 0.00736003787226596 | | |
| 3.1.376538 | MATHIEU MARTEL | ADDRESS REDACTED | | | AAVE 0.522970138634227<br>BTC 0.000151659171939009<br>CEL 34.2097455297143<br>LINK 0.00693777898129883<br>LUNC 0.00272242221087615<br>MATIC 2.78804885894858<br>SNX 116.063979781409<br>UNI 0.211260441844608 | | |
| 3.1.376539 | MATHIEU MARTIN | ADDRESS REDACTED | | | BTC 0.0262782502040036<br>CEL 68.7902659706861<br>ETH 0.555458630145872 | | |
| 3.1.376540 | MATHIEU MARTINKEN | ADDRESS REDACTED | | | BNB 0.794661038801783<br>BTC 0.00890307468334687<br>CEL 49.9532413693796<br>USDC 1480.58404933814 | | |
| 3.1.376541 | MATHIEU MAUVE | ADDRESS REDACTED | | | ADA 0.0166950317136728 | | |
| 3.1.376542 | MATHIEU MAXIME | ADDRESS REDACTED | | | BTC 0.000000005119869577<br>CEL 0.0378306727283712<br>MCDAI 0.0309069341951978 | | |
| 3.1.376543 | MATHIEU MEDINA | ADDRESS REDACTED | | | BTC 0.00368616535978987<br>ETH 0.0470833563412694<br>LINK 2.26299973709258<br>USDC 1211.80149965714<br>USDT ERC20 158.1530579141 | | |
| 3.1.376544 | MATHIEU MEILLAN | ADDRESS REDACTED | | | BTC 0.00202363486063595<br>CEL 0.0174024938146726<br>ETH 0.0360256205177155<br>LUNC 0.00210612816600082 | | |
| 3.1.376545 | MATHIEU MILLES | ADDRESS REDACTED | | | BTC 0.000000063004865384 | BTC 0.000000284858913326 | |
| 3.1.376546 | MATHIEU MINET | ADDRESS REDACTED | | | ADA 10.3094492477675<br>BTC 0.000005185540880184<br>CEL 0.711453980694288<br>LUNC 0.00158985010824223<br>MATIC 5.57340050215651<br>USDC 0.0316805980006203<br>USDT ERC20 0.0226721565547267 | | |
| 3.1.376547 | MATHIEU MINIER | ADDRESS REDACTED | | | BTC 0.00124662114555584<br>CEL 2.30054894258291<br>MATIC 630.211949866275 | | |
| 3.1.376548 | MATHIEU MONAST | ADDRESS REDACTED | | | 1INCH 52.8021482950227<br>ADA 0.372093338369844<br>BTC 0.000000323080941692<br>CEL 4.06366977519184<br>DOT 4.13158607158473<br>ETH 0.0029919722412389<br>LUNC 0.0069896718858586<br>MATIC 403.261769969385<br>SOL 10.2425505818946 | | |
| 3.1.376549 | MATHIEU MONNIER | ADDRESS REDACTED | | | BCH 0.0866012196043592<br>USDC 19136.0297188071 | | |
| 3.1.376550 | MATHIEU MORIN | ADDRESS REDACTED | | | BTC 0.000018376971390235<br>USDC 4457.53048770561 | | |
| 3.1.376551 | MATHIEU MOTHAY | ADDRESS REDACTED | | | BTC 0.00110278811273476<br>USDC 66.9132883313363 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376552 | MATHIEU NAON | ADDRESS REDACTED | | | BAT 59.23376455<br>BTC 0.000000004813061058<br>CEL 889.653558597045<br>DOT 52.7403663384<br>LTC 0.130888851574922<br>XLM 1061.47833801451 | | |
| 3.1.376553 | MATHIEU NÉRON | ADDRESS REDACTED | | | ADA 452.308909873421<br>BCH 0.400598<br>BNB 1.47440206<br>BTC 0.146598795861744<br>CEL 26078.0144519884<br>COMP 0.0964807563277868<br>DOT 639.166417<br>ETH 4.37297134821099<br>LTC 0.06054<br>MATIC 1944.25716537<br>PAXG 0.0196573946826104<br>SOL 104.18520245<br>USDC 97.231826<br>USDT ERC20 33.907049<br>XRP 9.995 | | |
| 3.1.376554 | MATHIEU NGUYEN | ADDRESS REDACTED | | | BTC 0.000000113792001701999 | | |
| 3.1.376555 | MATHIEU NICOLINI | ADDRESS REDACTED | | | BTC 0.000862971159487952<br>CEL 43.7724596307448<br>EOS 0.000036584781285613<br>XLM 0.00000005758531587 | | |
| 3.1.376556 | MATHIEU NIEDERGANG | ADDRESS REDACTED | | | CEL 0.0286604635492542<br>ETH 0.0000031 | | |
| 3.1.376557 | MATHIEU NOBRE | ADDRESS REDACTED | | | BTC 0.000000532372933905<br>DOT 35.4308336965138<br>ETH 1.85270252069358 | | |
| 3.1.376558 | MATHIEU NOIROT | ADDRESS REDACTED | | | CEL 88.1643185648961<br>MCDAI 40 | | |
| 3.1.376559 | MATHIEU OLIVE | ADDRESS REDACTED | | | BNB 15.739460408332<br>BTC 0.00107268810419453<br>ETH 3.10281173097266 | | |
| 3.1.376560 | MATHIEU OLIVIER | ADDRESS REDACTED | | | BTC 0.00872422386059489<br>ETH 0.109206016428771<br>MATIC 48.150899017509<br>USDC 25.3817707484866 | | |
| 3.1.376561 | MATHIEU OUELLET | ADDRESS REDACTED | | | BTC 0.00527136154734273<br>CEL 0.878387608330529<br>ETH 1.90471589169216 | | |
| 3.1.376562 | MATHIEU PALOUS | ADDRESS REDACTED | | | BTC 0.001192<br>CEL 0.508705964483165<br>MATIC 0.39 | | |
| 3.1.376563 | MATHIEU PAQUIN | ADDRESS REDACTED | | | ADA 644.881626821542<br>BTC 0.000845577595147642<br>CEL 10.0535938853173<br>DOT 10.4772785251213 | | |
| 3.1.376564 | MATHIEU PARET | ADDRESS REDACTED | | | BTC 0.0100733534607311<br>CEL 89.821969037086<br>USDC 160.838789433877<br>USDT ERC20 1644.03949981528 | | |
| 3.1.376565 | MATHIEU PAYET | ADDRESS REDACTED | | | BNB 1.65252310299193<br>BTC 0.0361043103562442<br>CEL 35.8956777913756<br>DASH 1.56024710549468<br>ETH 0.466622159452778<br>LTC 3.37923390976076<br>SGB 85.4716201099641<br>USDC 0.125959508672374<br>USDT ERC20 509.130132148048<br>XRP 364.171556034527<br>ZEC 1.16388091956388 | | |
| 3.1.376566 | MATHIEU PHILIPPE PAUL CHARLES LECLERCQ | ADDRESS REDACTED | | | BTC 0.0149899790764214 | | |
| 3.1.376567 | MATHIEU PIEDANNA | ADDRESS REDACTED | | | BTC 0.00136007060611686<br>CEL 2.61150057779405<br>LUNC 0.00263717777255559<br>USDC 0.414320957699627 | | |
| 3.1.376568 | MATHIEU PILLET | ADDRESS REDACTED | | | ADA 0.565125552833517<br>BTC 0.00000040496500579<br>CEL 0.293269074247083<br>USDT ERC20 0.677613038033513 | | |
| 3.1.376569 | MATHIEU POILLEUX | ADDRESS REDACTED | | | CEL 0.582069050806116<br>XRP 73.98 | | |
| 3.1.376570 | MATHIEU POIRIER | ADDRESS REDACTED | | | CEL 0.0589517447968907 | | |
| 3.1.376571 | MATHIEU POIRIER | ADDRESS REDACTED | | | BTC 0.0141874746721782 | | |
| 3.1.376572 | MATHIEU POLLENZ | ADDRESS REDACTED | | | AVAX 7.76528394992935<br>CEL 340.523772175317<br>USDC 15825.6643202107 | BTC 0.000000862588251783<br>CEL 44.2919942615881<br>MATIC 2.59683400106837 | |
| 3.1.376573 | MATHIEU POLLOCK | ADDRESS REDACTED | | | BTC 0.0623489763327938<br>CEL 95.283570198894<br>ETH 0.777984<br>LTC 0.60500214 | | |
| 3.1.376574 | MATHIEU PORIER | ADDRESS REDACTED | | | ETH 0.0000493324815433899 | | |
| 3.1.376575 | MATHIEU POSTEC | ADDRESS REDACTED | | | BTC 0.0138429518793206<br>CEL 1.14558537886647<br>EOS 282.407458505311<br>ETH 0.498598696620534<br>UNI 19.9603931635271<br>USDT ERC20 1777.1724468087<br>XRP 423.508787133351 | | |
| 3.1.376576 | MATHIEU POUCHAIN | ADDRESS REDACTED | | | ADA 0.288786803637894<br>BTC 0.254683636137484<br>ETH 2.06903624508128<br>USDT ERC20 0.436628806909647<br>XRP 1010.27707092099 | | |
| 3.1.376577 | MATHIEU PRACA | ADDRESS REDACTED | | | BNB 0.000204302891228451<br>USDC 80.3047785176868 | | |
| 3.1.376578 | MATHIEU QUANTIN | ADDRESS REDACTED | | | CEL 16.8920660269882<br>USDC 112.839654 | | |
| 3.1.376579 | MATHIEU QUEVAL | ADDRESS REDACTED | | | ETH 0.000013949019283576 | | |
| 3.1.376580 | MATHIEU RAZONGLES | ADDRESS REDACTED | | | BTC 0.000014782001327822<br>CEL 1.53376318508548<br>ETH 0.00123517793177148 | | |
| 3.1.376581 | MATHIEU REGAZZI | ADDRESS REDACTED | | | CEL 0.444199064022176<br>ETH 0.000343911394511437<br>XLM 74.905 | | |
| 3.1.376582 | MATHIEU RICARD | ADDRESS REDACTED | | | BTC 0.0871963804574786<br>CEL 96.434241478025<br>DOT 0.000000000072905076<br>USDT ERC20 7.40502100480696 | | |
| 3.1.376583 | MATHIEU RICHARD TIMBA | ADDRESS REDACTED | | | BTC 0.02161767<br>CEL 20.8948439410489<br>ETH 0.400010302182757 | | |
| 3.1.376584 | MATHIEU RINCHARD | ADDRESS REDACTED | | | BTC 0.0800710008642606<br>ETH 0.893345596594608 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376585 | MATHIEU ROBERT | ADDRESS REDACTED | | | BTC 0.00108979623534567<br>CEL 2.14042657653107<br>ETH 0.000280244579013719<br>USDC 0.00561518685036699<br>USDT ERC20 0.00190929779891748 | | |
| 3.1.376586 | MATHIEU ROEGIERS | ADDRESS REDACTED | | | AAVE 0.00742816774540347<br>AVAX 0.0168217008428292<br>BNT 0.933102561382985<br>BTC 0.0410859267727111<br>DASH 0.0114498479225704<br>DOT 0.25005851911365<br>ETH 9.17483006891557<br>LUNC 132.017207082346<br>MATIC 2.84682111248016<br>USDC 6467.83003960699 | | |
| 3.1.376587 | MATHIEU ROESSLI | ADDRESS REDACTED | | | BTC 0.0292688130661284<br>CEL 355.908239755337<br>ETH 0.660804962332088<br>LTC 1.07963892946626<br>SGB 90.5553852195764<br>XRP 624.423651311912 | | |
| 3.1.376588 | MATHIEU ROGER | ADDRESS REDACTED | | | CEL 2.09345988226739<br>USDT ERC20 0.000059 | | |
| 3.1.376589 | MATHIEU ROLLAND | ADDRESS REDACTED | | | BTC 0.000912655110096154<br>CEL 7.7051216640499<br>USDC 221.380494316807<br>XLM 20.2639261 | | |
| 3.1.376590 | MATHIEU RONZANI | ADDRESS REDACTED | | | BAT 87.4751692762735<br>BTC 0.0030088380490925<br>USDC 74.4964873148395 | | |
| 3.1.376591 | MATHIEU ROULEAU | ADDRESS REDACTED | | | BCH 0.000117097888182611<br>BTC 0.0241614568075652<br>CEL 0.402721030187597<br>ETH 0.107148389411398<br>XLM 0.000000077994492237<br>XRP 0.000000524282738108<br>ZEC 0.351 | | |
| 3.1.376592 | MATHIEU ROUX | ADDRESS REDACTED | | | BAT 0.145714985612272<br>BTC 0.00695131094935972<br>CEL 0.821641825027352<br>USDT ERC20 0.126135580477506 | | |
| 3.1.376593 | MATHIEU ROY | ADDRESS REDACTED | | | BTC 0.000000602615134053 | | |
| 3.1.376594 | MATHIEU SACEWICZ | ADDRESS REDACTED | | | BTC 0.000000009358558921<br>BUSD 1.44662643760852<br>CEL 0.227893039580013<br>USDC 1.21454270979193 | | |
| 3.1.376595 | MATHIEU SACRE | ADDRESS REDACTED | | | USDC 65.4275689128938 | | |
| 3.1.376596 | MATHIEU SAUTIF | ADDRESS REDACTED | | | BTC 0.000163601583991077 | | |
| 3.1.376597 | MATHIEU SAVOURNIN | ADDRESS REDACTED | | | BTC 0.00014306<br>CEL 2.30639321314446<br>ETH 0.01064778<br>MATIC 37.11600727 | | |
| 3.1.376598 | MATHIEU SCHMITT | ADDRESS REDACTED | | | BTC 0.0003141<br>CEL 1.60782396309623<br>ETH 0.005085<br>SOL 0.21912<br>USDC 117.285118745775 | | |
| 3.1.376599 | MATHIEU SILVERSTEIN | ADDRESS REDACTED | | | BTC 0.000004543139522083 | BTC 0.00378824433973738 | |
| 3.1.376600 | MATHIEU SIMON ALEXANDRE BRUN | ADDRESS REDACTED | | | BTC 0.0287921209990054 | | |
| 3.1.376601 | MATHIEU SNEEP | ADDRESS REDACTED | | | BTC 0.000009046113352704<br>CEL 0.10876601592845<br>ETH 0.000005901637654984 | | |
| 3.1.376602 | MATHIEU SOMVILLE | ADDRESS REDACTED | | | CEL 53.6250204141679<br>USDC 100.505874946635 | | |
| 3.1.376603 | MATHIEU SOUHAITE | ADDRESS REDACTED | | | CEL 52.1228670014918 | | |
| 3.1.376604 | MATHIEU STAFFORD | ADDRESS REDACTED | | | BTC 0.452032465672787<br>SOL 8.86093817123008 | BTC 0.00896724<br>SOL 1.857291765 | |
| 3.1.376605 | MATHIEU STALDER | ADDRESS REDACTED | | | BTC 0.00200004745835287<br>CEL 1.8750059710859 | | |
| 3.1.376606 | MATHIEU ST-JAMES | ADDRESS REDACTED | | | BTC 0.00425000389893149<br>CEL 46.1196636262745 | | |
| 3.1.376607 | MATHIEU ST-JEAN | ADDRESS REDACTED | | | BTC 0.000000065929153835<br>ETH 0.000120726214847521 | | |
| 3.1.376608 | MATHIEU STOFLETH | ADDRESS REDACTED | | | BTC 0.238745428498882<br>CEL 0.515853220625376 | | |
| 3.1.376609 | MATHIEU SVIRIDOV | ADDRESS REDACTED | | | BTC 0.000004628359758571<br>CEL 1.08756695496722 | | |
| 3.1.376610 | MATHIEU TANGUAY | ADDRESS REDACTED | | | CEL 0.198506571009523 | | |
| 3.1.376611 | MATHIEU TERRASSON | ADDRESS REDACTED | | | BTC 0.00796213308268587<br>CEL 142.868993217836<br>ETH 0.172441639194103<br>USDC 508.686<br>USDT ERC20 500.657209<br>XLM 209.68498<br>XRP 73.375798 | | |
| 3.1.376612 | MATHIEU TH | ADDRESS REDACTED | | | CEL 0.0118755676064518 | | |
| 3.1.376613 | MATHIEU THEVENON | ADDRESS REDACTED | | | BTC 0.000002235643940017 | | |
| 3.1.376614 | MATHIEU THOMAS MARTINEZ | ADDRESS REDACTED | | | BTC 0.0136741053007971<br>CEL 6.08720297314409 | | |
| 3.1.376615 | MATHIEU TREMBLAY | ADDRESS REDACTED | | | BAT 1.19840832002963<br>BTC 0.00148392550353027<br>CEL 47.4548118052699<br>DOT 0.492623379041483<br>EOS 0.127167726138998<br>ETH 0.00133316884381017<br>LTC 0.000000001668052546<br>MATIC 19.9789373309307<br>USDC 0.47063652910975<br>XLM 0.0000000264329565 | | |
| 3.1.376616 | MATHIEU TRUCHOT | ADDRESS REDACTED | | | COMP 0.0193505668921901<br>XLM 38.7364364216837 | | |
| 3.1.376617 | MATHIEU TUDELA | ADDRESS REDACTED | | | BTC 0.0339053601653128<br>CEL 7.40829831798711<br>DOT 10.4 | | |
| 3.1.376618 | MATHIEU TUGLER | ADDRESS REDACTED | | | KNC 0.0117807132723272 | | |
| 3.1.376619 | MATHIEU VALENCE-DOUCET | ADDRESS REDACTED | | | CEL 5.43882129919858<br>SNX 338.513418438519 | | |
| 3.1.376620 | MATHIEU VALENTIN CERDA | ADDRESS REDACTED | | | BTC 0.00166865771366444<br>SOL 7.56346575902129 | | |
| 3.1.376621 | MATHIEU VAN LANDSCHOOT | ADDRESS REDACTED | | | BTC 0.0441436278939261<br>CEL 0.000390931407116699<br>ETH 0.00442380328813901<br>USDC 0.0701546893528537 | | |
| 3.1.376622 | MATHIEU VAN OOSTERHOUT | ADDRESS REDACTED | | | BTC 0.0218936361886089<br>CEL 175.920069319265<br>USDC 42960.23632037 | | |
| 3.1.376623 | MATHIEU VANFLETEREN | ADDRESS REDACTED | | | ADA 486.229197055588<br>BTC 0.000521897732032147<br>CEL 0.62121103781037<br>USDC 457.443972684499 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376624 | MATHIEU VASQUEZ | ADDRESS REDACTED | | | BTC 0.0944187479641755<br>CEL 0.202285790983892<br>ETH 0.792247326355168 | | |
| 3.1.376625 | MATHIEU VERONESE | ADDRESS REDACTED | | | BTC 0.0292481461179211<br>CEL 79.8811318637997<br>COMP 0.0900980052060029<br>DOT 3.98345790154081<br>ETH 0.000000088361993028<br>MATIC 21.4<br>USDC 10.3626252190331<br>XLM 85.8362514 | | |
| 3.1.376626 | MATHIEU VERONNEAU | ADDRESS REDACTED | | | ETH 0.000015375068689982 | | |
| 3.1.376627 | MATHIEU VILLE | ADDRESS REDACTED | | | CEL 0.0661208935233443<br>DOT 0.00674235908052539<br>ETH 0.000083607242959817 | | |
| 3.1.376628 | MATHIEU VIROLLET | ADDRESS REDACTED | | | ADA 0.116650764225079<br>BNB 0.373879700774957<br>BTC 0.00108195387205759<br>CEL 22.558833774102<br>ETH 0.000135759474384381<br>LUNC 0.0689713152787847<br>USDT ERC20 0.344582014102051 | | |
| 3.1.376629 | MATHIEU VOISIN | ADDRESS REDACTED | | | CEL 9.71419604724408<br>ETH 0.0287171134<br>USDC 17.5790680463381 | | |
| 3.1.376630 | MATHIEU WALTZ-DUBOIS | ADDRESS REDACTED | | | CEL 0.0244646657428479 | | |
| 3.1.376631 | MATHIEU WEBER | ADDRESS REDACTED | | | BTC 0.000939354824936731 | | |
| 3.1.376632 | MATHIEU WORMS | ADDRESS REDACTED | | | BTC 0.011587153139298<br>CEL 48.4665410862035 | | |
| 3.1.376633 | MATHIEU YANN CHATEAU | ADDRESS REDACTED | | | BTC 0.002429681248<br>CEL 1.03711553340976<br>LTC 9.30495106 | | |
| 3.1.376634 | MATHIEU YANNICK NICOLAS PAUCHET | ADDRESS REDACTED | | | BTC 0.319926300160799<br>MCDAI 42.4756290229027 | | |
| 3.1.376635 | MATHIEU ZELECHOWSKI | ADDRESS REDACTED | | | BTC 0.000002188887704498<br>XRP 0.482086373369783 | | |
| 3.1.376636 | MATHIEU ZUFFEREY | ADDRESS REDACTED | | | BTC 0.00514116323753702<br>CEL 0.207068199323456<br>ETH 0.000132279047305058<br>LTC 0.000000001279990218<br>USDC 0.0240295744334333 | | |
| 3.1.376637 | MATHIEUX LAROCQUE | ADDRESS REDACTED | | | CEL 0.000142424904502125<br>MCDAI 0.0461392602547847<br>USDC 0.347592302197001 | | |
| 3.1.376638 | MATHIJS ASSCHERT | ADDRESS REDACTED | | | CEL 1575.4542651225 | | |
| 3.1.376639 | MATHIJS BALLIEUX | ADDRESS REDACTED | | | ADA 0.00226116500013832<br>BTC 0.000000067174254578<br>DOT 0.0745240320108976<br>ETH 0.000006206593729124<br>MATIC 0.00287155684917391<br>USDT ERC20 0.00340812035285357<br>XRP 0.00102593031302359 | | |
| 3.1.376640 | MATHIJS BALLIEUX | ADDRESS REDACTED | | | BTC 0.0000631037037026<br>DOT 73.9907118901961<br>ETH 9.77497393639176<br>MATIC 1685.2005296763<br>USDT ERC20 1012.13109894173<br>XRP 7057.78112090636 | | |
| 3.1.376641 | MATHIJS BENINK | ADDRESS REDACTED | | | CEL 1.15116892753898<br>USDT ERC20 0.615228498903427<br>XLM 2636.82831364852 | | |
| 3.1.376642 | MATHIJS BIESHAAR | ADDRESS REDACTED | | | BTC 0.000886904413669238<br>CEL 5.48051111630909<br>LTC 5.22236824 | | |
| 3.1.376643 | MATHIJS BOK | ADDRESS REDACTED | | | BTC 0.00000000660873148<br>CEL 16.2002780341172<br>SGB 325.077052476441<br>USDT ERC20 1 | | |
| 3.1.376644 | MATHIJS BOK | ADDRESS REDACTED | | | BTC 0.000000004307752514<br>CEL 4.4763998692225 | | |
| 3.1.376645 | MATHIJS DAM | ADDRESS REDACTED | | | BTC 0.0459750691791322<br>CEL 127.425256718962 | | |
| 3.1.376646 | MATHIJS F STORMS | ADDRESS REDACTED | | | CEL 43.3464314178183<br>ETH 0.0102341309913337 | BTC 0.02600657968<br>ETH 9.8759425695016 | |
| 3.1.376647 | MATHIJS FRENCKEN | ADDRESS REDACTED | | | BTC 0.000000390742674409 | | |
| 3.1.376648 | MATHIJS HAERDEN | ADDRESS REDACTED | | | BTC 0.000209329787866424<br>MATIC 2.59630291408184 | | |
| 3.1.376649 | MATHIJS HASEBOS | ADDRESS REDACTED | | | ETH 0.00148651917280915 | | |
| 3.1.376650 | MATHIJS HERREMANS | ADDRESS REDACTED | | | ADA 890.847895970415<br>BNB 2.59038168714968<br>BTC 0.000877782910918222<br>ETH 0.580252809530299<br>USDC 0.00207168736150615<br>XLM 1.55774029992183 | | |
| 3.1.376651 | MATHIJS KINDERMANS | ADDRESS REDACTED | | | BTC 0.000000792259161979<br>CEL 0.0443548531454974<br>LINK 0.000027725723259 15<br>PAXG 0.000593547022173638<br>SGB 155.697083241994<br>SNX 0.0870463377882587<br>XRP 0.000000043728134674 | | |
| 3.1.376652 | MATHIJS KINGMA | ADDRESS REDACTED | | | ADA 169.68601221422<br>BNB 0.375647774777297<br>BTC 0.00014644995264953<br>CEL 2.70612915659947 | | |
| 3.1.376653 | MATHIJS MERZA | ADDRESS REDACTED | | | USDC 1032.82909857471 | | |
| 3.1.376654 | MATHIJS MULSTEGE | ADDRESS REDACTED | | | BTC 0.000001468424763366<br>CEL 35.1285160737843<br>ETH 0.204737144932868<br>XRP 0.0149096386132311 | | |
| 3.1.376655 | MATHIJS PLUKKER | ADDRESS REDACTED | | | BTC 0.000001347174841887<br>CEL 0.309819266487365 | | |
| 3.1.376656 | MATHIJS VAN DE POEL | ADDRESS REDACTED | | | BTC 0.0106650092097109<br>ETH 0.564587897654329 | | |
| 3.1.376657 | MATHIJS VAN DER LEI | ADDRESS REDACTED | | | BTC 0.0954550532739331<br>CEL 0.197834373928227 | | |
| 3.1.376658 | MATHIJS VAN DER WAL | ADDRESS REDACTED | | | CEL 0.00445563490949883 | | |
| 3.1.376659 | MATHILDA NG | ADDRESS REDACTED | | | BTC 0.000000853852186077<br>CEL 0.00191302974630754<br>ETH 0.00256383469548526 | | |
| 3.1.376660 | MATHILDE BERTHE | ADDRESS REDACTED | | | AAVE 0.000136937688590088<br>BTC 0.000003705565756485<br>CEL 23.9813058874012<br>PAXG 0.000124431953592447<br>TGBP 1.12500691053699<br>USDC 0.994238763251077 | | |
| 3.1.376661 | MATHILDE BOUCHER | ADDRESS REDACTED | | | BTC 0.0145718591374072 | | |
| 3.1.376662 | MATHILDE CHATAIN | ADDRESS REDACTED | | | BTC 0.0176912965194542<br>ETH 0.285603451583468 | | |
| 3.1.376663 | MATHILDE DIJKHOF | ADDRESS REDACTED | | | BTC 0.0104490164852784 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376664 | MATHILDE GRAVEL-DENIS | ADDRESS REDACTED | | | BTC 0.000013597825988481<br>ETH 0.000104119755113652 | | |
| 3.1.376665 | MATHILDE KAGAN | ADDRESS REDACTED | | | BTC 0.00579531<br>CEL 4.60704391255994 | | |
| 3.1.376666 | MATHILDE PODEVIN | ADDRESS REDACTED | | | BTC 0.00305314670521716<br>CEL 39.1932729467621<br>USDC 282.894948 | | |
| 3.1.376667 | MATHILDE RENAULT | ADDRESS REDACTED | | | BTC 0.00116410410379952<br>CEL 9.52898257207097<br>ETH 0.000007318710280523<br>USDC 202.140371574355 | | |
| 3.1.376668 | MATHILDE SKATTUM ECKHOFF | ADDRESS REDACTED | | | BTC 0.00000031<br>CEL 0.279017871166429 | | |
| 3.1.376669 | MATHILDE VAUZELLE | ADDRESS REDACTED | | | BTC 0.00001384495804551 | | |
| 3.1.376670 | MATHILDE WISS | ADDRESS REDACTED | | | BTC 0.000000186353696672<br>CEL 1.30289963806411<br>ETC 1.34121932<br>ETH 0.000002402393185582<br>SGB 12.3758482198<br>XRP 0.008604 | | |
| 3.1.376671 | MATHINUS VAN STADEN | ADDRESS REDACTED | | | CEL 821.0373948735<br>PAXG 7.23841158735263<br>USDC 13000 | | |
| 3.1.376672 | MATHIRU MAURICE | ADDRESS REDACTED | | | CEL 1.0635225225171 | | |
| 3.1.376673 | MATHIS ALASSET | ADDRESS REDACTED | | | BNB 1.00810638<br>BTC 0.000874958292868211<br>CEL 9.40296140239033 | | |
| 3.1.376674 | MATHIS ARNDT | ADDRESS REDACTED | | | BTC 0.0576585727988992 | | |
| 3.1.376675 | MATHIS BEAUDOIN | ADDRESS REDACTED | | | CEL 0.00186649856118633<br>USDC 0.583925337593841 | | |
| 3.1.376676 | MATHIS BERTOUT | ADDRESS REDACTED | | | CEL 22.5747226540689 | | |
| 3.1.376677 | MATHIS BIABIANY | ADDRESS REDACTED | | | BTC 0.070617455894146<br>CEL 35.1659529004471<br>ETH 0.921105802830249 | | |
| 3.1.376678 | MATHIS BOISCLAIR | ADDRESS REDACTED | | | ADA 0.0898313759698984<br>BNB 0.000861370276526109<br>BTC 0.000000341097821293<br>ETH 0.00838787243157662<br>XRP 0.111552529230292 | | |
| 3.1.376679 | MATHIS BOUEL | ADDRESS REDACTED | | | CEL 0.184278857716247<br>XRP 0.00500864840907114 | | |
| 3.1.376680 | MATHIS COGNET-DERRAC | ADDRESS REDACTED | | | BTC 0.00119805342581009<br>CEL 21.1787089890386<br>USDT ERC20 406.453569415196 | | |
| 3.1.376681 | MATHIS CORDEAU | ADDRESS REDACTED | | | CEL 0.766837058713798<br>ETH 0.167585244999843 | | |
| 3.1.376682 | MATHIS DAUDEBOURG | ADDRESS REDACTED | | | BNB 0.0245431020156089<br>BTC 0.00204348247082008<br>CEL 341.137464438305<br>ETH 0.000208962437563<br>USDC 0.033586 | | |
| 3.1.376683 | MATHIS DAUVEGIS | ADDRESS REDACTED | | | BTC 0.00451136153272056<br>CEL 0.00761683077688422<br>USDC 1.18317316687879 | | |
| 3.1.376684 | MATHIS DEMONCEAUX | ADDRESS REDACTED | | | CEL 0.0370977312491605 | | |
| 3.1.376685 | MATHIS DUBUC | ADDRESS REDACTED | | | BTC 0.00002868<br>CEL 0.187239511861362 | | |
| 3.1.376686 | MATHIS FISCHER | ADDRESS REDACTED | | | BTC 0.00382830934130969<br>CEL 20.3925836137309<br>DOT 20.19871048<br>XLM 302.4833864<br>XRP 195.483873 | | |
| 3.1.376687 | MATHIS FOUILLADE | ADDRESS REDACTED | | | BTC 0.00129055834388469<br>ETC 1.13292034483669<br>ETH 0.0836805915954573<br>MATIC 70.3947337078944<br>USDC 677.435240525517 | | |
| 3.1.376688 | MATHIS FRADIN | ADDRESS REDACTED | | | PAXG 0.000331430828765522 | | |
| 3.1.376689 | MATHIS GIL | ADDRESS REDACTED | | | CEL 46.6201912505427<br>ETH 0.000003703781852275<br>LTC 0.00000642<br>XLM 0.99<br>XRP 0.11523324355603 | | |
| 3.1.376690 | MATHIS GUY CORENTIN DAVID | ADDRESS REDACTED | | | BTC 0.0210542642109765<br>ETH 0.000102404702671052<br>PAXG 0.000608196987410792 | | |
| 3.1.376691 | MATHIS HOAREAU | ADDRESS REDACTED | | | ADA 0.000000373866965167<br>CEL 8.41883141825793<br>DOT 0.000000000016516841<br>SNX 11.1436763595851<br>UNI 4.08120252516061 | | |
| 3.1.376692 | MATHIS HOAREAU | ADDRESS REDACTED | | | AAVE 0.000107557010319445<br>DOT 0.000295636794082796<br>MATIC 0.000866952156441099<br>UNI 0.000128191059897725 | | |
| 3.1.376693 | MATHIS JIFFARD | ADDRESS REDACTED | | | BTC 0.000006010627622974<br>CEL 0.0177570737477756<br>ETH 0.000031841046943553 | | |
| 3.1.376694 | MATHIS KNIGHT | ADDRESS REDACTED | | | BTC 0.000011736083306233<br>CEL 0.00432235469602437<br>ETH 0.000151368905332319<br>LTC 0.000049273073995971<br>ZEC 0.000018301605566964 | | |
| 3.1.376695 | MATHIS LEBARON | ADDRESS REDACTED | | | CEL 0.136917373410435 | | |
| 3.1.376696 | MATHIS LEFEUVRE | ADDRESS REDACTED | | | ADA 0.138626970258039<br>BNB 0.00121087849178415<br>BTC 0.000000398799974263<br>USDC 0.201104610079844 | | |
| 3.1.376697 | MATHIS LEROY | ADDRESS REDACTED | | | CEL 0.199603759687272 | | |
| 3.1.376698 | MATHIS MIGNERET | ADDRESS REDACTED | | | BTC 0.00807798074984935<br>CEL 19.2063498999313<br>DASH 0.000000001217948718<br>ETH 0.0797916652587525<br>LTC 0.920578947872735 | | |
| 3.1.376699 | MATHIS MONNIER | ADDRESS REDACTED | | | BTC 0.000000006383710632<br>CEL 39.7941977823402 | | |
| 3.1.376700 | MATHIS P N DEBAVEYE | ADDRESS REDACTED | | | ADA 1010.62821001191<br>BTC 0.00145993944211465<br>DOT 70.696871558872 | | |
| 3.1.376701 | MATHIS PAUL PICASSE | ADDRESS REDACTED | | | ADA 22.407556<br>BTC 0.00246838<br>CEL 1.85139802440717<br>USDC 7.391659 | | |
| 3.1.376702 | MATHIS POMIAN | ADDRESS REDACTED | | | BTC 0.00141208097771576<br>CEL 19.5162714034234<br>ETH 0.00290667539513861<br>LTC 0.0399918545973098<br>XLM 20.4779242874871<br>ZRX 5.28533161130484 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376703 | MATHIS ROCHAIX | ADDRESS REDACTED | | | BTC 0.00145314091748102<br>CEL 45.4133475303058 | | |
| 3.1.376704 | MATHIS RUBEN MÜßIG | ADDRESS REDACTED | | | BTC 0.00001011353037554 | | |
| 3.1.376705 | MATHIS SCHMIDT | ADDRESS REDACTED | | | BTC 0.0000000000497110524<br>CEL 0.272499842795472<br>USDC 0.000000146806772414 | | |
| 3.1.376706 | MATHIS SEIGLE | ADDRESS REDACTED | | | BNB 0.0654829470327608<br>BTC 0.00434577459432687<br>CEL 0.0621553716745692<br>ETH 0.00808789406399723<br>USDC 1806.62224330576 | | |
| 3.1.376707 | MATHIS SIGNORET | ADDRESS REDACTED | | | BTC 0.000036159068760123<br>CEL 1378.58315974403<br>ETH 0.436250477998829<br>USDT ERC20 0.000000602882718202 | | |
| 3.1.376708 | MATHIS THEVEU | ADDRESS REDACTED | | | CEL 14.0131846398101<br>SOL 0.398571913547635<br>XTZ 14.0380118640294 | | |
| 3.1.376709 | MATHIS VAN DER VOORDT | ADDRESS REDACTED | | | ADA 62.6097106101941<br>BTC 0.111072146292356<br>DOT 2.71545559509508<br>ETH 0.464047450452821 | | |
| 3.1.376710 | MATHIS VIDEAU | ADDRESS REDACTED | | | CEL 37.2618543413472 | | |
| 3.1.376711 | MATHIS WEIDANZ | ADDRESS REDACTED | | | BTC 0.0213528500597003<br>CEL 1.74507257476505<br>MCDAI 40 | | |
| 3.1.376712 | MATHIU ZATCH | ADDRESS REDACTED | | | CEL 0.0344351064962396<br>TGBP 0.000000001181459443 | | |
| 3.1.376713 | MATHIYAZHAGAN ARUMUGAM | ADDRESS REDACTED | | | BTC 0.000002351734146879 | | |
| 3.1.376714 | MATHPHYSMED YOUNG | ADDRESS REDACTED | | | BTC 0.000004865057550835<br>SGB 123.891121543048<br>SNX 0.0227126045558408<br>XRP 1062.56296197878 | | |
| 3.1.376715 | MATHU DAVIS | ADDRESS REDACTED | | | ADA 81.8371750383807<br>BTC 0.0422391368039132<br>ETH 1.11405059771737<br>LTC 11.1364030485939<br>MATIC 103.961043240893<br>MCDAI 31.8114995515567<br>XLM 570.9221689407 | | |
| 3.1.376716 | MATHURIN BOUTTE | ADDRESS REDACTED | | | CEL 3.72689668523194<br>USDT ERC20 0.003501 | | |
| 3.1.376717 | MATHURIN ROMAND | ADDRESS REDACTED | | | BCH 0.170758340168601<br>BTC 0.0377491234219464<br>ETC 1.75791104393185<br>ETH 0.870315470661584<br>USDC 227.084613142769<br>XRP 196.547511951883 | | |
| 3.1.376718 | MATHUSAN SELVARAJAH | ADDRESS REDACTED | | | BTC 0.00100192164137487<br>CEL 0.830725700273991 | | |
| 3.1.376719 | MATHUSAN SELVARASA | ADDRESS REDACTED | | | BTC 0.0607235576296586<br>CEL 139.788309585434<br>ETH 1.18502545416034<br>LTC 1.07041502582506<br>XRP 237.127453 | | |
| 3.1.376720 | MATHUSHAN THAVARAJAH | ADDRESS REDACTED | | | ADA 687.598442728305<br>BTC 0.0102399566881803<br>ETH 1.66837411710792<br>SOL 5.73116095222654 | | |
| 3.1.376721 | MATHUSHAN THEVARAJA | ADDRESS REDACTED | | | BTC 0.000167155241796359<br>ETH 0.000810567475453313 | | |
| 3.1.376722 | MATHUSUTHANAN SATCHITHANANTHAN | ADDRESS REDACTED | | | AAVE 6.23323389439906<br>BAT 1544.43607103446<br>BCH 0.000127214054139052<br>BTC 1.09562148163361<br>CEL 162.569310058068<br>COMP 1.63670315982834<br>DASH 9.88472411459172<br>ETH 20.9165732114644<br>LUNC 19.3336670846243<br>MATIC 3790.85968522456<br>OMG 0.0193489103725619<br>PAXG 2.31654571909453<br>SGB 0.0305771005653192<br>SNX 172.524188194466<br>UNI 149.551885293082<br>USDC 0.00424713180384446<br>XLM 0.349428344782546<br>XRP 0.206368116373905<br>ZEC 6.46161367708949<br>ZRX 1308.97583293425 | | |
| 3.1.376723 | MATHY ROVILLARD | ADDRESS REDACTED | | | BTC 0.000000161530428216<br>ETH 0.000045966023183732 | | |
| 3.1.376724 | MATHYS DAVIET | ADDRESS REDACTED | | | BTC 0.00280370500989748<br>CEL 5.50221117278427 | | |
| 3.1.376725 | MATHYS FAUSTINO | ADDRESS REDACTED | | | BTC 0.000000003739171138<br>CEL 0.0249821457555715<br>ETH 0.000082934059866958 | | |
| 3.1.376726 | MATHYS GAUTIER | ADDRESS REDACTED | | | BNB 0.000057190168210807<br>BTC 0.000000009219877706<br>CEL 68.665142679664 | | |
| 3.1.376727 | MATHYS MONTEIL | ADDRESS REDACTED | | | CEL 0.000010932699793472<br>XLM 0.00651571461693879 | | |
| 3.1.376728 | MATHYS VAN DER MERWE | ADDRESS REDACTED | | | BTC 0.000824949618723131<br>CEL 7.19732703721307<br>USDC 3.30119881342523 | | |
| 3.1.376729 | MATI ALMANDOZ | ADDRESS REDACTED | | | BTC 0.000000002450166562<br>CEL 0.00998527932194979<br>USDT ERC20 0.456613726328473<br>XLM 0.0774619912075302 | | |
| 3.1.376730 | MATI GERALD OPILAS | ADDRESS REDACTED | | | BTC 0.00130480558363015<br>USDC 0.618231967096146 | | |
| 3.1.376731 | MATI RAMPOLDI | ADDRESS REDACTED | | | BTC 0.000000191362594127<br>BUSD 0.622458522558612<br>MCDAI 0.159943424927604 | | |
| 3.1.376732 | MATI SIMM | ADDRESS REDACTED | | | BTC 0.00000078195883789<br>CEL 0.670890616148676<br>XRP 0.000000487979818494 | | |
| 3.1.376733 | MATI SINA | ADDRESS REDACTED | | | BTC 0.00000089731125191<br>USDT ERC20 0.438508621279159 | | |
| 3.1.376734 | MATIA GOBIN | ADDRESS REDACTED | | | BTC 0.0012206268740084<br>CEL 140.258804803389 | | |
| 3.1.376735 | MATIA SANTIAGO | ADDRESS REDACTED | | | BTC 0.000000155463794146<br>USDT ERC20 0.34161474653664 | | |
| 3.1.376736 | MATIA ZANARONE | ADDRESS REDACTED | | | CEL 0.000470684810971356<br>DOT 0.00927223066889741<br>ETH 0.000003334760485181<br>LINK 0.0012936852321528<br>MATIC 0.254584001026612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376737 | MATIA ZANARONE | ADDRESS REDACTED | | | CEL 0.934793455618241<br>DOT 12.5324775317975<br>ETH 1.00455434161461<br>LINK 4.97746407574469<br>MATIC 193.405547457651 | | |
| 3.1.376738 | MATIAMBA DOSSO | ADDRESS REDACTED | | | BTC 0.000000002559128933<br>CEL 52.1370478832277<br>ETH 0.0141239310008471<br>XLM 80.3450158 | | |
| 3.1.376739 | MATIAS ABREGU | ADDRESS REDACTED | | | BTC 0.000000060621164765<br>CEL 0.311944426770313<br>USDT ERC20 0.96535562733246 | | |
| 3.1.376740 | MATIAS ACEVEDO | ADDRESS REDACTED | | | BTC 0.000000009530382753<br>CEL 0.0279240830375381<br>ETH 0.000000003403393603<br>PAX 1.07095831750293<br>USDC 0.000054522828836082 | | |
| 3.1.376741 | MATIAS ACOSTA | ADDRESS REDACTED | | | CEL 5.07403197112215 | | |
| 3.1.376742 | MATIAS ACOSTA | ADDRESS REDACTED | | | ETH 0.016306848156472 | | |
| 3.1.376743 | MATIAS ACUAVOTTA | ADDRESS REDACTED | | | ADA 0.0908690305220749<br>BTC 0.00000273599942607<br>CEL 0.00202860135640901<br>ETH 0.000759623917193895<br>MATIC 0.00640077123753518<br>MCDAI 0.00222068193025551<br>USDC 0.00682168960919133<br>USDT ERC20 0.278611680472165 | | |
| 3.1.376744 | MATIAS ACUNXXA | ADDRESS REDACTED | | | BTC 0.000000005369784236<br>CEL 0.143264948447338 | | |
| 3.1.376745 | MATIAS AGUSTIN MOADEB | ADDRESS REDACTED | | | BTC 0.0149885416078552<br>CEL 6.49415743061259 | | |
| 3.1.376746 | MATIAS AHTOLA NETTLE | ADDRESS REDACTED | | | BTC 0.00197167462880901<br>CEL 0.712432955998022<br>SNX 13.9605637222154<br>USDC 0.636080475380513 | | |
| 3.1.376747 | MATIAS ALANEZ | ADDRESS REDACTED | | | BTC 0.000000462101278074<br>CEL 14.8698157519092<br>USDC 97.151<br>USDT ERC20 614 | | |
| 3.1.376748 | MATIAS ALARCON | ADDRESS REDACTED | | | BTC 0.000000006940329268<br>CEL 0.248897256142479<br>USDT ERC20 0.515005143433687 | | |
| 3.1.376749 | MATÍAS ALBERTO | ADDRESS REDACTED | | | BTC 0.000002553966857624<br>CEL 5.8415912804882<br>ETH 0.000012640314163672 | | |
| 3.1.376750 | MATIAS ALBERTO BATALLANOS | ADDRESS REDACTED | | | BTC 0.00245191757518108<br>CEL 0.174972839198428<br>XRP 1023.13707908305 | | |
| 3.1.376751 | MATÍAS ALBERTO GONZALEZ AWE | ADDRESS REDACTED | | | MCDAI 0.0368229728532612<br>USDT ERC20 0.00999474302830938 | | |
| 3.1.376752 | MATIAS ALBERTO VALLEJOS ARACENA | ADDRESS REDACTED | | | BTC 0.00126916719760701 | | |
| 3.1.376753 | MATIAS ALCARAZ | ADDRESS REDACTED | | | BTC 0.000000523594047964<br>CEL 0.000577568469660933<br>MCDAI 0.000046702744717593<br>SNX 0.00273105416107793<br>USDC 0.0302443680635958<br>USDT ERC20 0.221143014608871 | | |
| 3.1.376754 | MATIAS ALEJANDRO FERREYRA | ADDRESS REDACTED | | | BTC 0.000000004083395016<br>CEL 0.818116037112498 | | |
| 3.1.376755 | MATIAS ALEXIS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000009575035446751<br>USDT ERC20 0.1839018475799 | | |
| 3.1.376756 | MATIAS ALFREDO TILLET | ADDRESS REDACTED | | | BTC 0.000000267221445278<br>USDT ERC20 0.380602373969049 | | |
| 3.1.376757 | MATIAS ALMENDRAS | ADDRESS REDACTED | | | BTC 0.000000088592823973<br>USDC 0.000077722088908794 | | |
| 3.1.376758 | MATIAS ALVARENGA | ADDRESS REDACTED | | | BTC 0.0000254837928434109<br>CEL 0.440187399732201 | | |
| 3.1.376759 | MATIAS ALVAREZ | ADDRESS REDACTED | | | BTC 0.102246928942496<br>ETH 0.927010859189343 | | |
| 3.1.376760 | MATIAS ALVES DE OLIVEIRA | ADDRESS REDACTED | | | ETH 0.000001465056524405 | | |
| 3.1.376761 | MATIAS AMADASI | ADDRESS REDACTED | | | BTC 0.0438569284158599<br>ETH 0.25995042236468 | | |
| 3.1.376762 | MATÍAS AMADO | ADDRESS REDACTED | | | BTC 0.00000217971278628<br>BUSD 0.603024167294007<br>USDC 0.0790877727504496 | | |
| 3.1.376763 | MATIAS AMARILLO | ADDRESS REDACTED | | | CEL 0.216180315050459 | | |
| 3.1.376764 | MATIAS ANDRADA | ADDRESS REDACTED | | | BTC 0.00000009958887732<br>MCDAI 0.586310162239957 | | |
| 3.1.376765 | MATIAS ANDRES SANTIS MACHEL | ADDRESS REDACTED | | | BTC 0.00129368<br>CEL 1.15868668506635 | | |
| 3.1.376766 | MATIAS ANIVOLE | ADDRESS REDACTED | | | BTC 0.000003901240019061 | | |
| 3.1.376767 | MATÍAS APABLAZA | ADDRESS REDACTED | | | BTC 0.000000157191638981<br>CEL 5.29473318807985<br>USDT ERC20 0.0787511301875978 | | |
| 3.1.376768 | MATIAS ARAOS | ADDRESS REDACTED | | | CEL 3.52534920290437<br>DASH 0.00219385<br>ZRX 1.06 | | |
| 3.1.376769 | MATIAS ARATANO | ADDRESS REDACTED | | | BNB 0.00127871793432446<br>BTC 0.000000008923385736<br>CEL 0.345395894351478<br>USDC 0.482141105918467 | | |
| 3.1.376770 | MATIAS ARIAS | ADDRESS REDACTED | | | BTC 0.00259905961297639<br>USDT ERC20 0.616725186091166 | | |
| 3.1.376771 | MATIAS ARIEL VASCONEZ GUERRERO | ADDRESS REDACTED | | | CEL 0.00400014997552835<br>ETH 0.00160983997216518 | | |
| 3.1.376772 | MATIAS ARNAL | ADDRESS REDACTED | | | BTC 0.164623570511177<br>COMP 0.125599441713447<br>ETH 5.1408327791282<br>MATIC 1965.26136652581<br>XLM 2972.01660487247 | | |
| 3.1.376773 | MATIAS ASI | ADDRESS REDACTED | | | ADA 101.537900919539<br>BTC 0.00723238806726338<br>CEL 0.0857784765943909<br>ETH 0.0170167572042821 | | |
| 3.1.376774 | MATIAS ASSAD | ADDRESS REDACTED | | | BTC 0.000000420090814639<br>USDT ERC20 0.696183241941651 | | |
| 3.1.376775 | MATIAS AYESTARAN | ADDRESS REDACTED | | | BTC 0.1274703903<br>DOT 67.8529692255568<br>ETH 1.0011789497728<br>USDC 0.0967073086820877 | | |
| 3.1.376776 | MATIAS BAHAMONDES | ADDRESS REDACTED | | | ADA 0.289237841972185<br>BTC 0.00101457974746757 | | |
| 3.1.376777 | MATÍAS BARBERO | ADDRESS REDACTED | | | ADA 0.0501616187816363<br>BTC 0.100496337561036<br>ETH 0.00302923893009287<br>USDT ERC20 0.00682938318051969 | | |
| 3.1.376778 | MATÍAS BARREIRO | ADDRESS REDACTED | | | BTC 0.00493839401632939<br>USDT ERC20 0.192356421497424 | | |
| 3.1.376779 | MATIAS BARRIENTOS | ADDRESS REDACTED | | | BTC 0.0001046956055495529 | | |
| 3.1.376780 | MATIAS BARRIOS | ADDRESS REDACTED | | | BTC 0.00056382961921242 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376781 | MATIAS BARROS | ADDRESS REDACTED | | | BTC 0.0106822932238694<br>MCDAI 30<br>USDT ERC20 0.494761396237944 | | |
| 3.1.376782 | MATIAS BECERRA DELGADILLO | ADDRESS REDACTED | | | BTC 0.0321957988738957<br>ETH 0.14825608856643<br>LTC 1.5214571977438 | | |
| 3.1.376783 | MATÍAS BENDEL | ADDRESS REDACTED | | | BTC 0.310772569252967<br>CEL 286.633366609432<br>DASH 10.8451347063062<br>EOS 378.258975016124<br>ETH 0.00215869804798276<br>USDC 2.30028655785967<br>XLM 0.933394045681147 | | |
| 3.1.376784 | MATIAS BENGOECHEA | ADDRESS REDACTED | | | BTC 0.00283810356934592<br>USDT ERC20 1.04262710734957 | | |
| 3.1.376785 | MATIAS BERNY | ADDRESS REDACTED | | | BUSD 21.9254676573695<br>CEL 0.059563704364088 | | |
| 3.1.376786 | MATIAS BERRA | ADDRESS REDACTED | | | ETH 0.00154575176890611<br>USDC 46.3304222029299 | | |
| 3.1.376787 | MATIAS BERTEDOR | ADDRESS REDACTED | | | BTC 0.000882777884106465<br>USDT ERC20 0.874439760113079 | | |
| 3.1.376788 | MATIAS BONADEO MIGUENS | ADDRESS REDACTED | | | BTC 0.000003372848857412<br>ETH 13.142268849316<br>USDC 0.62269946093969 | | |
| 3.1.376789 | MATIAS BORY | ADDRESS REDACTED | | | BTC 0.0000001727394853689999<br>CEL 0.0574884842538372 | | |
| 3.1.376790 | MATÍAS BOSCO | ADDRESS REDACTED | | | BSV 0.00999904<br>BTC 0.000000537967842512<br>CEL 0.057982762078086<br>USDT ERC20 0.0397071637175722<br>XLM 0.000000095146704569 | | |
| 3.1.376791 | MATIAS BOURLOT | ADDRESS REDACTED | | | BTC 0.000000002581517561<br>CEL 1.07761015701418 | | |
| 3.1.376792 | MATIAS BRACAMONTE RUIZ | ADDRESS REDACTED | | | BNB 0.000024148001385187 | | |
| 3.1.376793 | MATIAS BROGLIA | ADDRESS REDACTED | | | ETH 0.00168163677040215 | | |
| 3.1.376794 | MATIAS BRORSON | ADDRESS REDACTED | | | BTC 0.000785054592072463<br>CEL 0.491413340404915 | | |
| 3.1.376795 | MATIAS BURAK | ADDRESS REDACTED | | | BTC 0.787062313730345<br>CEL 7.12346264724701<br>ETH 9.57204220063613<br>XLM 1.79600620095727 | | |
| 3.1.376796 | MATIAS BZUROVSKI | ADDRESS REDACTED | | | ADA 0.000000779241960346<br>BTC 0.100000003261818<br>CEL 2335.8619719648<br>ETH 4.35102555<br>SGB 179.94096312422 | | |
| 3.1.376797 | MATIAS CABRERA | ADDRESS REDACTED | | | BTC 0.0761616362714996<br>CEL 11.4069716270746 | | |
| 3.1.376798 | MATÍAS CANAVIDE | ADDRESS REDACTED | | | BTC 0.000013353920129682<br>CEL 0.00426107465666603<br>ETH 0.000113822778533213 | | |
| 3.1.376799 | MATIAS CANTAVENERA | ADDRESS REDACTED | | | BTC 0.0104582095901652<br>CEL 11.6581983895961<br>LTC 0.969479 | | |
| 3.1.376800 | MATIAS CANTU | ADDRESS REDACTED | | | BTC 0.00196148508991014<br>DOT 40.8809481979195<br>ETH 0.155777372045<br>LINK 4.12769080289121<br>MATIC 510.317881472444<br>SNX 28.5959637217797<br>SOL 10.1210505517265 | | |
| 3.1.376801 | MATIAS CAPARROS | ADDRESS REDACTED | | | CEL 0.180989693956009<br>USDT ERC20 0.00619027901132196 | | |
| 3.1.376802 | MATIAS CAPILLA | ADDRESS REDACTED | | | BTC 0.000539972124518615<br>USDT ERC20 0.35188107759188 | | |
| 3.1.376803 | MATIAS CAPRIA | ADDRESS REDACTED | | | BTC 0.00128675547983452<br>USDT ERC20 0.26271258455104 | | |
| 3.1.376804 | MATIAS CARBALLO | ADDRESS REDACTED | | | BTC 0.000116979876861952<br>CEL 0.108948032547319 | | |
| 3.1.376805 | MATIAS CARDENAS | ADDRESS REDACTED | | | BTC 0.00319810916511264<br>CEL 0.991383833872906<br>ETH 0.101828425529614<br>USDT ERC20 180<br>XRP 0.000000611190928953 | | |
| 3.1.376806 | MATÍAS CARICATO | ADDRESS REDACTED | | | AAVE 0.000014868387311886<br>BTC 0.000000333827949835<br>ETH 0.000000848780880822<br>LINK 0.0193174624287881<br>MATIC 0.0071896184176396<br>UNI 206.867410614176 | | |
| 3.1.376807 | MATIAS CARIDE | ADDRESS REDACTED | | | BTC 0.000057300000000002<br>CEL 0.0193461463305197 | | |
| 3.1.376808 | MATIAS CARRETERO | ADDRESS REDACTED | | | CEL 0.0839274724083278<br>UST 0.000000955498181932 | | |
| 3.1.376809 | MATIAS CARTES | ADDRESS REDACTED | | | CEL 0.00932971508918249 | | |
| 3.1.376810 | MATIAS CATAIFE | ADDRESS REDACTED | | | LTC 0.000488317992374611 | | |
| 3.1.376811 | MATIAS CATANIA | ADDRESS REDACTED | | | BTC 0.000009623003307382 | | |
| 3.1.376812 | MATIAS CHAMBERS | ADDRESS REDACTED | | | CEL 0.0395609497056617 | | |
| 3.1.376813 | MATIAS CHAPPEL | ADDRESS REDACTED | | | BTC 0.0022286329364806 | | |
| 3.1.376814 | MATIAS CHIRIVELLA | ADDRESS REDACTED | | | ADA 0.370929230150752 | | |
| 3.1.376815 | MATIAS CHOMALI | ADDRESS REDACTED | | | CEL 3.77557411410224<br>ETH 0.0566362 | | |
| 3.1.376816 | MATIAS CIANCIO | ADDRESS REDACTED | | | BTC 0.00000024248261611<br>CEL 0.00118584299498585<br>ETH 0.00000488427729410099<br>MCDAI 0.250935452093507<br>USDC 0.00110114351137682<br>USDT ERC20 0.00120292242800079 | | |
| 3.1.376817 | MATIAS CLAVERO | ADDRESS REDACTED | | | CEL 0.273573647636125 | | |
| 3.1.376818 | MATIAS COPPA | ADDRESS REDACTED | | | BTC 0.000000491968987026<br>CEL 0.969562358458876<br>LTC 0.00009<br>USDC 0.000000488883615263 | | |
| 3.1.376819 | MATIAS CORREA | ADDRESS REDACTED | | | BTC 0.000000034176125227<br>CEL 0.000020116225373186 | | |
| 3.1.376820 | MATÍAS COSIMANO | ADDRESS REDACTED | | | BTC 0.0000001312866513<br>CEL 0.000131181195941666<br>MCDAI 0.44912760627124 | | |
| 3.1.376821 | MATIAS COSTANTINI | ADDRESS REDACTED | | | BTC 0.0570826673637205<br>ETH 0.26561257289967 | | |
| 3.1.376822 | MATIAS CRISTALDO | ADDRESS REDACTED | | | BTC 0.000002220531223652<br>MCDAI 0.109668387469135 | | |
| 3.1.376823 | MATIAS DANGELO | ADDRESS REDACTED | | | BTC 0.02587163<br>CEL 22.7459518286963 | | |
| 3.1.376824 | MATIAS DANGELO | ADDRESS REDACTED | | | ADA 0.000000731923579237<br>BTC 0.000000009037679499<br>CEL 1.46892647959896 | | |
| 3.1.376825 | MATIAS DANIEL SOSA | ADDRESS REDACTED | | | BNB 0.000538647857136347<br>BTC 0.000000294374649763 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376826 | MATÍAS DANIEL TRAPAGLIA MANSILLA | ADDRESS REDACTED | | | BTC 0.000000009462808087<br>CEL 0.148118673844417 | | |
| 3.1.376827 | MATIAS DAVIDSEN LUND | ADDRESS REDACTED | | | ADA 200.339418899824<br>BTC 0.0104230718893068<br>CEL 1.20791660966233<br>ETH 0.0808826040312242 | | |
| 3.1.376828 | MATIAS DAVILA | ADDRESS REDACTED | | | BAT 84.12575<br>CEL 0.520499133413754 | | |
| 3.1.376829 | MATÍAS DE DIEGO | ADDRESS REDACTED | | | BTC 0.000000008444364231<br>CEL 0.0733662583406378 | | |
| 3.1.376830 | MATIAS DE LA VEGA | ADDRESS REDACTED | | | CEL 0.0172894502659774<br>DOT 0.00000000005637229 | | |
| 3.1.376831 | MATIAS DE LEIS CORREA | ADDRESS REDACTED | | | BTC 0.000000007189728084<br>CEL 0.63588049648891 | | |
| 3.1.376832 | MATIAS DE LIMA | ADDRESS REDACTED | | | BTC 0.000000009138173621<br>CEL 0.0395282878124019<br>XLM 0.000225345734126984 | | |
| 3.1.376833 | MATIAS DEBAT DEL PUERTO | ADDRESS REDACTED | | | ETH 0.00152291842456338 | | |
| 3.1.376834 | MATIAS DEL SANTE VARGAS | ADDRESS REDACTED | | | ADA 0.0300745539270566<br>BNB 0.000095537884339374<br>BTC 0.23768058770353<br>CEL 702.797085146582<br>USDC 14.0217014927905 | | |
| 3.1.376835 | MATIAS DERKS | ADDRESS REDACTED | | | CEL 0.00192224524398042<br>DOT 0.0217135174298799<br>XRP 0.0943268532425183 | | |
| 3.1.376836 | MATIAS DI PAOLA | ADDRESS REDACTED | | | BTC 0.0202025715243803<br>EOS 5.05424485728672<br>XRP 115.862484273842 | | |
| 3.1.376837 | MATIAS DIAZ | ADDRESS REDACTED | | | BTC 0.102042128491916<br>ETH 0.0225360218363143 | | |
| 3.1.376838 | MATIAS DIAZ | ADDRESS REDACTED | | | BTC 0.000820167306326178<br>CEL 2.16182125677619<br>MCDAI 0.561717837556552 | | |
| 3.1.376839 | MATIAS DIAZ PANGILINAN | ADDRESS REDACTED | | | BTC 0.00498364<br>CEL 1.74808971939217 | | |
| 3.1.376840 | MATIAS DIAZ QUINTERO | ADDRESS REDACTED | | | BTC 0.00000040134623185<br>USDT ERC20 0.778334026542069 | | |
| 3.1.376841 | MATIAS DIEZ-CANSECO | ADDRESS REDACTED | | | BTC 0.000236459863732846 | | |
| 3.1.376842 | MATIAS DOCIO BENITEZ | ADDRESS REDACTED | | | ETH 0.000002589802479347 | | |
| 3.1.376843 | MATIAS DOGLIANI | ADDRESS REDACTED | | | BTC 0.000000104138109904<br>CEL 0.507678665925548 | | |
| 3.1.376844 | MATIAS DOMB | ADDRESS REDACTED | | | BNB 0.00139037024410927<br>BTC 0.000000443371714707<br>USDT ERC20 462.746205664544 | | |
| 3.1.376845 | MATÍAS DOMÍNGUEZ | ADDRESS REDACTED | | | BTC 0.00000028067173932<br>BUSD 0.582736248656839<br>USDC 0.294214526382358 | | |
| 3.1.376846 | MATÍAS DOMINICI | ADDRESS REDACTED | | | BTC 0.000005676504518651 | | |
| 3.1.376847 | MATIAS DRINCOVICH | ADDRESS REDACTED | | | ADA 0.100346376203898<br>BNB 0.000953561314969261<br>BTC 0.000000552009906327<br>CEL 0.0377826451807162<br>ETH 0.000000810565299892<br>LTC 0.00115163245082446<br>USDC 0.0222898758534345<br>USDT ERC20 0.520486654562253 | | |
| 3.1.376848 | MATIAS DUARTE | ADDRESS REDACTED | | | CEL 0.537694724539234 | | |
| 3.1.376849 | MATIAS DUARTE | ADDRESS REDACTED | | | BNB 0.026124421007043<br>BTC 0.000001376226534043<br>ETH 0.000858891996006766<br>USDC 1.69449071898192 | | |
| 3.1.376850 | MATIAS EDUARDO DABROWSKI | ADDRESS REDACTED | | | CEL 0.440629353438756 | | |
| 3.1.376851 | MATIAS EDUARDO RECIO | ADDRESS REDACTED | | | ETH 0.00164413653184097 | | |
| 3.1.376852 | MATIAS EDUARDO SUSO | ADDRESS REDACTED | | | BTC 0.0144848950724627 | | |
| 3.1.376853 | MATIAS EERO JUHANI KNUUTI | ADDRESS REDACTED | | | BTC 0.00123465935748327<br>CEL 16.742004318169<br>USDT ERC20 560.2 | | |
| 3.1.376854 | MATIAS ELISAVETSKY | ADDRESS REDACTED | | | ADA 0.000766290919344182<br>AVAX 0.0333375601353084<br>BCH 0.00464163783048856<br>BTC 0.000350741693281384<br>DOT 0.914500050703676<br>ETC 0.000013359192784143<br>ETH 0.0115763557916281<br>LTC 0.00000344208053000799<br>SOL 0.0108868831786653<br>USDC 0.29282193563268 | ADA 0.968796029745493<br>BCH 0.000000000346517208<br>BTC 0.000000000028701829<br>DOT 0.000000000054476455<br>SOL 0.000000000317613073 | |
| 3.1.376855 | MATIAS EMANUEL AYALA | ADDRESS REDACTED | | | BTC 0.000000643110433696<br>USDT ERC20 0.496366413291549 | | |
| 3.1.376856 | MATIAS EMANUEL PONCE ROMERO | ADDRESS REDACTED | | | BNB 0.0016342254769712<br>BTC 0.00126038229398192<br>CEL 0.525478261286674 | | |
| 3.1.376857 | MATIAS EMMANUEL ESQUIVO | ADDRESS REDACTED | | | BTC 0.000000496851414598<br>CEL 2.03683772494969<br>USDC 0.003 | | |
| 3.1.376858 | MATIAS EXEQUIEL BARREDA | ADDRESS REDACTED | | | CEL 0.0123722698284089 | | |
| 3.1.376859 | MATIAS EZEQUIEL CAMANXXO | ADDRESS REDACTED | | | BTC 0.000000514791920458<br>LUNC 0.012297393668933 | | |
| 3.1.376860 | MATÍAS EZEQUIEL GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000000173007292293<br>BUSD 0.233753648457382 | | |
| 3.1.376861 | MATIAS EZEQUIEL LEIVA | ADDRESS REDACTED | | | BTC 0.000000303450867572<br>CEL 3.9115758807386<br>USDT ERC20 207.694523 | | |
| 3.1.376862 | MATIAS EZEQUIEL LUQUE | ADDRESS REDACTED | | | BTC 0.00171438205625399<br>CEL 1.86700167378202<br>USDT ERC20 0.365224400840899 | | |
| 3.1.376863 | MATIAS EZEQUIEL ORQUIGUIL | ADDRESS REDACTED | | | ADA 0.449158677384951<br>BTC 0.0016936236152019 | | |
| 3.1.376864 | MATIAS EZEQUIEL QUIROGA | ADDRESS REDACTED | | | BTC 0.000000324426752815<br>CEL 0.924767185164649 | | |
| 3.1.376865 | MATIAS FACUNDO BITANCOURT | ADDRESS REDACTED | | | BTC 0.00172395648475931 | | |
| 3.1.376866 | MATÍAS FALCONE | ADDRESS REDACTED | | | BTC 0.00118510104348964<br>CEL 1.21600983193098<br>XRP 0.00000057886162533 | | |
| 3.1.376867 | MATIAS FEDERICO DE GAUDIO | ADDRESS REDACTED | | | BTC 0.0131198839333291<br>ETH 0.216586182733326 | | |
| 3.1.376868 | MATIAS FEDERICO SHIMURA | ADDRESS REDACTED | | | BTC 0.000000724677798804<br>USDC 0.282920520746456 | | |
| 3.1.376869 | MATÍAS FERNÁNDEZ | ADDRESS REDACTED | | | BTC 0.0022287420446869<br>CEL 2.19673702816759<br>MCDAI 30<br>USDC 0.0455290818092479 | | |
| 3.1.376870 | MATIAS FERNANDEZ ARANA | ADDRESS REDACTED | | | ADA 0.119130711738904<br>BTC 0.00153167739022128<br>ETH 0.000218570955170163<br>USDT ERC20 0.23299385188898 | | |
| 3.1.376871 | MATIAS FERNANDEZ PRATO | ADDRESS REDACTED | | | CEL 0.0432971518379661 | | |
| 3.1.376872 | MATIAS FERNANDO MONJE | ADDRESS REDACTED | | | BTC 0.00418054220155257<br>USDC 2.09182830131444 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376873 | MATÍAS FERRERO | ADDRESS REDACTED | | | BTC 0.000000399844507218<br>CEL 0.138234696864464 | | |
| 3.1.376874 | MATIAS FESTA | ADDRESS REDACTED | | | BTC 0.0084729935973364 | | |
| 3.1.376875 | MATIAS FLORIN | ADDRESS REDACTED | | | BTC 0.00000000389243314<br>CEL 0.946198813840126 | | |
| 3.1.376876 | MATIAS FOSSATI | ADDRESS REDACTED | | | CEL 0.000103807911313463<br>DASH 0.000243722601379399<br>TUSD 0.490461443398367 | | |
| 3.1.376877 | MATIAS FRANCISCO ALFERO | ADDRESS REDACTED | | | ADA 49.2576927176015<br>BTC 0.0478703211582541<br>CEL 1.10645144124256<br>EOS 34.1877<br>ETH 0.316643348339117<br>LTC 2.11576706755234<br>OMG 2.488946471038<br>XLM 204.7097092<br>XRP 230.805661105802 | | |
| 3.1.376878 | MATÍAS FRIED | ADDRESS REDACTED | | | BTC 0.0107378836378803 | | |
| 3.1.376879 | MATIAS FUMAGALLI | ADDRESS REDACTED | | | ADA 322.794886845878<br>BTC 0.014288997930137<br>MCDAI 0.209090387865637<br>USDT ERC20 550.207756459053 | | |
| 3.1.376880 | MATIAS FUMAZONI | ADDRESS REDACTED | | | BTC 0.000003121150204992 | | |
| 3.1.376881 | MATIAS FUSERO | ADDRESS REDACTED | | | USDC 0.526612961126191 | | |
| 3.1.376882 | MATIAS GABRIEL GALLARDO | ADDRESS REDACTED | | | CEL 0.0567289392224732 | | |
| 3.1.376883 | MATIAS GABRIEL MANGINI | ADDRESS REDACTED | | | BTC 0.00101945787183301<br>ETH 0.00325764923480074<br>USDC 309.896712930228 | | |
| 3.1.376884 | MATIAS GALANTE | ADDRESS REDACTED | | | CEL 0.0303913003851867 | | |
| 3.1.376885 | MATÍAS GALILMBERTI | ADDRESS REDACTED | | | BCH 1.00210696081595<br>BTC 0.000192433645766257<br>CEL 644.139379701642<br>ETH 0.00356270020090542<br>USDT ERC20 0.154800116194412 | | |
| 3.1.376886 | MATIAS GAMARRA | ADDRESS REDACTED | | | BTC 0.000052609678361239 | | |
| 3.1.376887 | MATIAS GARCIA | ADDRESS REDACTED | | | AVAX 0.19966273697093<br>BTC 0.000251181853278199<br>BUSD 0.530209907167911<br>ETH 0.0133728052887775<br>MCDAI 0.0458052717178983<br>USDC 0.286431570360541<br>USDT ERC20 0.0780859539851405 | | |
| 3.1.376888 | MATIAS GARCIA CRUSAT | ADDRESS REDACTED | | | CEL 0.0892588065388512<br>MCDAI 72.5747140530308 | | |
| 3.1.376889 | MATIAS GAUNA | ADDRESS REDACTED | | | BTC 0.000000000824603597<br>CEL 0.0649638775577824 | | |
| 3.1.376890 | MATIAS GAVIÑA | ADDRESS REDACTED | | | BTC 0.0000000081048889356999<br>USDT ERC20 0.812460419779788 | | |
| 3.1.376891 | MATIAS GIOLLO | ADDRESS REDACTED | | | BTC 0.000184898317715441<br>CEL 1.14195464355373<br>USDT ERC20 1.07767221056455 | | |
| 3.1.376892 | MATIAS GOBBO | ADDRESS REDACTED | | | BTC 0.00890091947192965 | | |
| 3.1.376893 | MATÍAS GOLINI | ADDRESS REDACTED | | | ADA 0.0646706929176046<br>BNB 0.000700216304894008<br>BTC 0.000000006269284846<br>CEL 0.22927269819363<br>UNI 0.208476192134094<br>USDC 0.252137915664279 | | |
| 3.1.376894 | MATIAS GOMEZ | ADDRESS REDACTED | | | BTC 0.00001407549419277 | | |
| 3.1.376895 | MATIAS GONZALEZ | ADDRESS REDACTED | | | BTC 0.000000021076997131<br>USDT ERC20 0.236744346036921 | | |
| 3.1.376896 | MATIAS GONZALEZ | ADDRESS REDACTED | | | ADA 2055.49687<br>BTC 0.100734150515091<br>CEL 38.5965304309999 | | |
| 3.1.376897 | MATÍAS GONZÁLEZ | ADDRESS REDACTED | | | XRP 1.12622006432793 | | |
| 3.1.376898 | MATIAS GRIN | ADDRESS REDACTED | | | ETH 0.123791132845342 | | |
| 3.1.376899 | MATIAS GRUPILLO | ADDRESS REDACTED | | | BTC 0.000001299390404769<br>ETH 0.000000604867067542<br>MCDAI 0.00117599732975782<br>USDC 0.00870335750744193<br>USDT ERC20 0.00159796540927375 | | |
| 3.1.376900 | MATÍAS GUERRA | ADDRESS REDACTED | | | BTC 0.000020229405252051 | | |
| 3.1.376901 | MATIAS GUERRERO | ADDRESS REDACTED | | | BTC 0.000004334362446319<br>CEL 0.0763465607560446<br>MCDAI 0.106225305027298<br>USDC 0.00682962740908972 | | |
| 3.1.376902 | MATÍAS GUEVARA | ADDRESS REDACTED | | | BAT 0.246418911660434<br>CEL 0.0316100736932087<br>DOT 0.2190677073329 86<br>SGB 42.916868241438<br>XLM 0.32392675145486<br>XRP 0.187113211942177 | | |
| 3.1.376903 | MATÍAS GUILLERMO AMAYA | ADDRESS REDACTED | | | BSV 0.00102809783178863<br>BTC 0.000019928448663241<br>CEL 2.59587628328159<br>MCDAI 18.2192528381453 | | |
| 3.1.376904 | MATIAS HALEK | ADDRESS REDACTED | | | BTC 0.000000968713935587<br>USDC 0.617973755672197 | | |
| 3.1.376905 | MATIAS HECTOR MARASCO | ADDRESS REDACTED | | | BTC 0.000000453735663167<br>CEL 0.268557125500731 | | |
| 3.1.376906 | MATIAS HEIDENREICH | ADDRESS REDACTED | | | BTC 0.000002660841192139<br>USDT ERC20 0.848999089868106 | | |
| 3.1.376907 | MATIAS HEREDIA | ADDRESS REDACTED | | | BTC 0.00000000977189983<br>CEL 0.000394276335264686 | | |
| 3.1.376908 | MATIAS HEREDIA | ADDRESS REDACTED | | | BTC 0.000001171480465541<br>USDT ERC20 1.03083179320575 | | |
| 3.1.376909 | MATIAS HERNAN AGUIRRE | ADDRESS REDACTED | | | BTC 0.000000000490503045<br>CEL 0.226416368622746 | | |
| 3.1.376910 | MATIAS HERNAN GARETTO | ADDRESS REDACTED | | | BTC 0.000000110719284295<br>USDC 280.183185470089 | | |
| 3.1.376911 | MATIAS HERNAN VARGAS | ADDRESS REDACTED | | | BTC 0.00138896605366964<br>CEL 199.868049980666<br>USDC 10157.503 | | |
| 3.1.376912 | MATIAS HERNANDEZ VAN WAES | ADDRESS REDACTED | | | ADA 16702.457648<br>BCH 0.000000002467117092<br>BTC 0.000121336258249872<br>CEL 29782.1781516491<br>DASH 0.0000000009631353<br>LTC 0.00000000999434439 | | |
| 3.1.376913 | MATIAS HIRINO | ADDRESS REDACTED | | | USDT ERC20 0.2389542391616 | | |
| 3.1.376914 | MATIAS HODNE HANISCH | ADDRESS REDACTED | | | BTC 0.0972165736167504<br>CEL 34.2518927778751<br>ETH 1.18135779052421 | | |
| 3.1.376915 | MATIAS HOFMANN | ADDRESS REDACTED | | | MANA 0.152198583699686 | | |
| 3.1.376916 | MATIAS HOHN | ADDRESS REDACTED | | | CEL 0.591094235777743 | | |
| 3.1.376917 | MATIAS HORMAZA | ADDRESS REDACTED | | | BTC 0.00001073542058427<br>CEL 0.0931807813092518 | | |
| 3.1.376918 | MATIAS HYYTIÄINEN | ADDRESS REDACTED | | | BTC 0.000157789995071525<br>PAXG 0.00117780691646328<br>USDC 0.0677891225352113 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376919 | MATIAS IGLESIAS | ADDRESS REDACTED | | | BTC 0.000000274408908434<br>USDT ERC20 0.604805220527488 | | |
| 3.1.376920 | MATIAS IGNACIO AIMINO | ADDRESS REDACTED | | | BTC 0.000000445973422325<br>USDT ERC20 0.703185386361043 | | |
| 3.1.376921 | MATIAS INSAURRALDE AGUERO | ADDRESS REDACTED | | | ETH 0.000044360887333405 | | |
| 3.1.376922 | MATIAS INSUA | ADDRESS REDACTED | | | ADA 0.121796346924811<br>BTC 0.000001937824464352<br>CEL 0.000964264053229593<br>ETH 0.000098112626535177<br>MCDAI 0.103343405042622 | | |
| 3.1.376923 | MATIAS IVAN MAMANI | ADDRESS REDACTED | | | BTC 0.000000909443133032<br>ETH 0.000000638869004982<br>USDC 0.510660666846544 | | |
| 3.1.376924 | MATÍAS JAJURIN | ADDRESS REDACTED | | | BTC 0.00100563754774706<br>LTC 0.00178685081061747 | | |
| 3.1.376925 | MATIAS JAUREGUIBERRY | ADDRESS REDACTED | | | BTC 0.000800384184408516<br>CEL 2.25334197851836 | | |
| 3.1.376926 | MATIAS JESUS ABAN MUNOZ | ADDRESS REDACTED | | | BTC 0.0000031651846243679 9<br>CEL 0.0492036076643239<br>ETH 0.0000309351586782769<br>TUSD 0.404145920221385 | | |
| 3.1.376927 | MATIAS JOSE CAMUS ZUNIGA | ADDRESS REDACTED | | | BTC 15.0607763233246<br>ETH 0.00163935311907104 | | |
| 3.1.376928 | MATIAS JOSE GABRIEL TERRAZAS | ADDRESS REDACTED | | | BTC 0.000000007864578664<br>CEL 0.221987761031626 | | |
| 3.1.376929 | MATÍAS JOSE OVIEDO | ADDRESS REDACTED | | | BTC 0.000000223520956463<br>USDT ERC20 0.726420147612024 | | |
| 3.1.376930 | MATIAS KIER | ADDRESS REDACTED | | | BTC 0.000000511328621365<br>CEL 0.0191825320515548<br>USDT ERC20 0.439142238537437 | | |
| 3.1.376931 | MATIAS KLOSTER | ADDRESS REDACTED | | | ADA 0.0865179809712183<br>BTC 0.000003305277414557<br>CEL 0.111796536790977<br>DOT 0.0220049486459777<br>ETH 0.00013451897384345<br>MCDAI 0.0845122300796179<br>USDT ERC20 0.227025160110074 | | |
| 3.1.376932 | MATIAS KOCHMAN | ADDRESS REDACTED | | | AVAX 0.737377781704504<br>BTC 0.000803389247281654<br>CEL 0.0469447947626999<br>ETH 0.0055456566067584<br>LINK 0.0103725470344014<br>MATIC 68454.752590193 | | |
| 3.1.376933 | MATIAS KORMAN | ADDRESS REDACTED | | | ADA 402.785843398892<br>BTC 0.247258218821479<br>ETH 18.3910273495799<br>USDC 278.376447610434 | | |
| 3.1.376934 | MATIAS KORNETZ | ADDRESS REDACTED | | | BTC 0.00169612357175152<br>LTC 4.21769591359763 | | |
| 3.1.376935 | MATIAS KRAUS | ADDRESS REDACTED | | | BTC 0.000010034438072998 | | |
| 3.1.376936 | MATIAS KRÜGER | ADDRESS REDACTED | | | BTC 0.0136850588602266<br>CEL 0.405547403530707<br>ETH 0.349250092012646 | | |
| 3.1.376937 | MATIAS LABAJOS | ADDRESS REDACTED | | | BTC 0.000000217348706694<br>USDC 0.857318194214392 | | |
| 3.1.376938 | MATIAS LAIZ | ADDRESS REDACTED | | | BTC 0.000002180790755638<br>USDT ERC20 1.50336487339888 | | |
| 3.1.376939 | MATIAS LAMBERT | ADDRESS REDACTED | | | BTC 0.06393299556822<br>ETH 0.00171493926048288 | | BTC 0.000245990357177999 |
| 3.1.376940 | MATIAS LANDOLFI | ADDRESS REDACTED | | | BNB 0.00116760718210441<br>BTC 0.0013660826008219<br>CEL 0.191763610964137<br>USDT ERC20 0.299108531989055 | | |
| 3.1.376941 | MATIAS LAPLACE | ADDRESS REDACTED | | | BTC 0.000006769419353801<br>ETH 0.000344268246680292 | | |
| 3.1.376942 | MATIAS LEDESMA | ADDRESS REDACTED | | | BNB 0.00110549350950809<br>BTC 0.000000008193469239<br>CEL 0.0108181857428368 | | |
| 3.1.376943 | MATIAS LEGAL | ADDRESS REDACTED | | | BTC 0.00100759993861505<br>CEL 0.358368950913812<br>MCDAI 0.556506388062781<br>USDC 0.266501243308605 | | |
| 3.1.376944 | MATÍAS LEONARDO CATALINI | ADDRESS REDACTED | | | BTC 0.000908580092787975<br>USDT ERC20 0.00966138181808353 | | |
| 3.1.376945 | MATIAS LEONARDO JEREZ | ADDRESS REDACTED | | | BTC 0.00110117919724118<br>CEL 0.586156169744102<br>USDC 401 | | |
| 3.1.376946 | MATIAS LEONEL PAZ | ADDRESS REDACTED | | | BNB 0.00101764237648182<br>BTC 0.000001210931351497 | | |
| 3.1.376947 | MATIAS LIRA | ADDRESS REDACTED | | | CEL 0.0317887526443039 | | |
| 3.1.376948 | MATIAS LISANDRO COLOMBETTI | ADDRESS REDACTED | | | BTC 0.0000022264711594649 9<br>USDC 1.45566658721998 | | |
| 3.1.376949 | MATIAS LOOSE | ADDRESS REDACTED | | | BTC 0.000000005511756186<br>CEL 0.104246110110161 | | |
| 3.1.376950 | MATIAS LOPEZ | ADDRESS REDACTED | | | BNB 0.001151162287135<br>BTC 0.000046422140304369<br>USDT ERC20 0.223333009459057 | | |
| 3.1.376951 | MATÍAS LOPEZ | ADDRESS REDACTED | | | BTC 0.000000067585039847<br>USDT ERC20 0.28950590416776 | | |
| 3.1.376952 | MATIAS LÓPEZ FERRANDO | ADDRESS REDACTED | | | BTC 0.000001016219896453 | | |
| 3.1.376953 | MATIAS LÓPEZ LABAT | ADDRESS REDACTED | | | BTC 0.000000460933522322<br>USDT ERC20 0.295433627662456 | | |
| 3.1.376954 | MATIAS LOPEZ TRAYNOR | ADDRESS REDACTED | | | BNB 0.00319114331388868<br>BTC 0.0000010591512760269 9 | | |
| 3.1.376955 | MATIAS LUIS BUSQUETS | ADDRESS REDACTED | | | BTC 0.000000007075528096<br>CEL 0.000002683995156022<br>USDC 0.677664934839805 | | |
| 3.1.376956 | MATIAS LUSARRETA | ADDRESS REDACTED | | | BTC 0.00119624603148684 | | |
| 3.1.376957 | MATIAS MACCHEGIANI | ADDRESS REDACTED | | | BTC 0.000000005364801918<br>CEL 0.654935737660668<br>USDC 0.346337939866694 | | |
| 3.1.376958 | MATIAS MACERA | ADDRESS REDACTED | | | BTC 0.000000198286198678<br>CEL 0.0640951686306784<br>ETH 0.00181757801321826<br>SGB 11851.2728118572<br>SNX 3.35332619267471<br>USDC 26.110012710529<br>USDT ERC20 1.34846327408364<br>XRP 0.00000009988215216 | | |
| 3.1.376959 | MATIAS MAFFEI | ADDRESS REDACTED | | | BTC 0.00112353971421892<br>CEL 76.5356573332896<br>MCDAI 31.8402084453457<br>USDT ERC20 48.0277373260712 | | |
| 3.1.376960 | MATÍAS MAIDANA | ADDRESS REDACTED | | | BTC 0.000009229253740119<br>CEL 0.00133144314407134 | | |
| 3.1.376961 | MATIAS MALVESTITI | ADDRESS REDACTED | | | BTC 0.000003753000265428<br>MCDAI 0.3226376133303 | | |
| 3.1.376962 | MATIAS MANABE ORUÉ | ADDRESS REDACTED | | | BTC 0.0328121034640977 | | |
| 3.1.376963 | MATIAS MANGAS | ADDRESS REDACTED | | | BTC 0.000000037602116688<br>ETH 0.000000493024749521 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.376964 | MATIAS MANNO | ADDRESS REDACTED | | | BTC 0.000000004125392487<br>CEL 0.203783133723681 | | |
| 3.1.376965 | MATIAS MANSUR | ADDRESS REDACTED | | | BTC 0.000559037789663825<br>MCDAI 0.198849595237037 | | |
| 3.1.376966 | MATÍAS MANUEL PANIAGUA | ADDRESS REDACTED | | | BTC 0.000002100966887934<br>MCDAI 0.286919948987655 | | |
| 3.1.376967 | MATIAS MANZOTTI | ADDRESS REDACTED | | | BTC 0.057865180242917 | | |
| 3.1.376968 | MATIAS MARTIN | ADDRESS REDACTED | | | BTC 0.00110351580927213<br>MCDAI 0.0934268750877754 | | |
| 3.1.376969 | MATÍAS MARTÍNEZ | ADDRESS REDACTED | | | CEL 0.00530488716989844<br>USDC 0.439548840679553 | | |
| 3.1.376970 | MATIAS MARTÍNEZ GÓMEZ | ADDRESS REDACTED | | | BTC 0.000006384387335358<br>CEL 0.00822046082409882 | | |
| 3.1.376971 | MATIAS MATEO | ADDRESS REDACTED | | | BTC 0.0000653811779022109<br>ETH 0.00243247857898043<br>XRP 1.3898427739459 | | |
| 3.1.376972 | MATIAS MATONTI | ADDRESS REDACTED | | | BAT 107.348837165939<br>BTC 0.000043794612028728<br>ETH 0.0013348158273807<br>MATIC 20.2910538075234<br>SNX 0.114470895030728 | | |
| 3.1.376973 | MATÍAS MAURIZI | ADDRESS REDACTED | | | BTC 0.000001200663600861<br>ETH 0.000166283427426326 | | |
| 3.1.376974 | MATÍAS MAXIMILIANO ROBLES | ADDRESS REDACTED | | | CEL 0.282546826654071<br>USDC 0.00766675521427415 | | |
| 3.1.376975 | MATÍAS MAYORÚ | ADDRESS REDACTED | | | BTC 0.0021466621139191<br>MCDAI 0.348926818216918<br>USDC 0.067394002544651 | | |
| 3.1.376976 | MATIAS MEDINA | ADDRESS REDACTED | | | BTC 0.0000002459443596<br>CEL 1.01418334215074 | | |
| 3.1.376977 | MATÍAS MENDIVIL | ADDRESS REDACTED | | | BTC 0.528143357630195<br>CEL 0.0509022099285029<br>ETH 0.0713468613970829<br>LTC 1.6040530095763 | | |
| 3.1.376978 | MATIAS MENDIZABAL | ADDRESS REDACTED | | | BTC 0.00112760985288531<br>USDC 431.786597672664 | | |
| 3.1.376979 | MATÍAS MENDOZA | ADDRESS REDACTED | | | CEL 0.319064396865232 | | |
| 3.1.376980 | MATIAS MENESES | ADDRESS REDACTED | | | BTC 0.000000833274907192<br>XLM 1.84943823874247 | | |
| 3.1.376981 | MATIAS MIGUELES | ADDRESS REDACTED | | | USDC 10.2509436540063 | | |
| 3.1.376982 | MATIAS MILLAQUEO | ADDRESS REDACTED | | | BTC 0.000003552133494787<br>CEL 0.0331548680325554<br>MCDAI 0.109141778846153 | | |
| 3.1.376983 | MATIAS MILLER | ADDRESS REDACTED | | | ADA 58.0985684453661<br>BTC 0.00794258008232079<br>ETH 0.0992115301246798<br>GUSD 0.0897180579579273<br>USDC 0.225050811569537 | | |
| 3.1.376984 | MATIAS MONTALTO | ADDRESS REDACTED | | | BTC 0.000000002281688163<br>BUSD 0.14340851004764<br>CEL 3.08650411377156 | | |
| 3.1.376985 | MATIAS MONTERO | ADDRESS REDACTED | | | CEL 0.0286141403253015 | | |
| 3.1.376986 | MATIAS MONTILLA | ADDRESS REDACTED | | | ADA 0.14811533187461<br>BTC 0.0295141477262983<br>DOT 0.0487871925086215<br>ETC 9.27830725455258<br>ETH 0.833851530676527<br>XRP 0.0361656818947348 | | |
| 3.1.376987 | MATIAS MONTROULL | ADDRESS REDACTED | | | BTC 0.00000084<br>CEL 0.0025297960369225 | | |
| 3.1.376988 | MATIAS MONZO GANCIA | ADDRESS REDACTED | | | BTC 0.000000229000732641<br>CEL 0.245961007562539 | | |
| 3.1.376989 | MATIAS MONZON | ADDRESS REDACTED | | | CEL 0.160562548475959 | | |
| 3.1.376990 | MATÍAS MORANDI | ADDRESS REDACTED | | | BTC 0.355322004082337<br>CEL 1.1426851267158<br>ETH 13.5663121475122 | | |
| 3.1.376991 | MATÍAS MORANDI | ADDRESS REDACTED | | | BTC 0.000000003032005013<br>CEL 0.000029751079581551 | | |
| 3.1.376992 | MATIAS MORANT | ADDRESS REDACTED | | | BNB 0.0594895<br>CEL 0.555856022505057 | | |
| 3.1.376993 | MATÍAS MOREIRA | ADDRESS REDACTED | | | BTC 0.000001618001889409<br>LTC 0.000014697486790085<br>USDC 0.0509902815311052<br>USDT ERC20 0.687928997229385 | | |
| 3.1.376994 | MATIAS MOREYRA | ADDRESS REDACTED | | | BTC 0.000001698889602972<br>USDC 0.519605829287019 | | |
| 3.1.376995 | MATÍAS MOSQUERA | ADDRESS REDACTED | | | BTC 0.0128411995893052<br>CEL 0.0181931763858885<br>ETH 0.0597031786079381<br>MCDAI 0.170472494227162<br>USDT ERC20 514.412032955367 | | |
| 3.1.376996 | MATIAS MUÑOZ | ADDRESS REDACTED | | | BTC 0.000000405930251731<br>USDT ERC20 1.28371690794195 | | |
| 3.1.376997 | MATIAS MUÑOZ ACOSTA | ADDRESS REDACTED | | | CEL 0.00375380466205344 | | |
| 3.1.376998 | MATIAS NADIR MAUAS | ADDRESS REDACTED | | | BTC 0.00132605948068069<br>CEL 8.4232942952581<br>USDC 401 | | |
| 3.1.376999 | MATIAS NAHUEL TALAVERA | ADDRESS REDACTED | | | BTC 0.000115262993787059<br>CEL 0.0700511903578519 | | |
| 3.1.377000 | MATIAS NAVARRO | ADDRESS REDACTED | | | BNB 0.00156851528562993<br>BTC 0.000000003846616609<br>CEL 0.247103529684878 | | |
| 3.1.377001 | MATIAS NICOLAS ARANDIA | ADDRESS REDACTED | | | BTC 0.0000025322258648<br>USDC 0.585272672262502 | | |
| 3.1.377002 | MATIAS NICOLAS CORONEL | ADDRESS REDACTED | | | BTC 0.000000744266212027<br>ETH 0.000226410642458024 | | |
| 3.1.377003 | MATIAS NICOLAS FERRARO | ADDRESS REDACTED | | | BTC 0.000001830290201778<br>ETH 0.0015034495825729<br>USDC 451.881918053206 | | |
| 3.1.377004 | MATIAS NICOLAS MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000018106123062647 | | |
| 3.1.377005 | MATIAS NICOLAS STILITANO | ADDRESS REDACTED | | | BTC 0.00242698011533408<br>USDC 414.194511471836 | | |
| 3.1.377006 | MATIAS OMAR SCHIAVONI | ADDRESS REDACTED | | | CEL 0.000229459387837092 | | |
| 3.1.377007 | MATIAS ONATE | ADDRESS REDACTED | | | BTC 0.115671659704134<br>CEL 1.14463915971271<br>ETH 1.53812481938664<br>MATIC 1089.93579663565 | | |
| 3.1.377008 | MATIAS ORDASSO | ADDRESS REDACTED | | | BTC 0.0297714768100766<br>USDC 0.00086707564119096 | | |
| 3.1.377009 | MATÍAS ORLANDO DE DOMINICIS | ADDRESS REDACTED | | | BTC 0.00214966366534287<br>CEL 0.00871561502313976 | | |
| 3.1.377010 | MATIAS OSCAR LANATI | ADDRESS REDACTED | | | BTC 0.000000003000882811<br>CEL 0.889689073204707<br>LTC 0.000000000207847828 | | |
| 3.1.377011 | MATIAS OYOLA | ADDRESS REDACTED | | | BTC 0.00000002278058004<br>CEL 0.00629617443478365<br>ETH 0.000073073380787915<br>USDC 0.000000178666906978 | | |
| 3.1.377012 | MATIAS PALAVECINO | ADDRESS REDACTED | | | BTC 0.0501468740819286<br>USDC 314.253912564739 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377013 | MATÍAS PARDO | ADDRESS REDACTED | | | BTC 0.033536309680991<br>ETH 0.649282277543754 | | |
| 3.1.377014 | MATIAS PAS | ADDRESS REDACTED | | | BTC 0.00246279080384372<br>USDC 408.454494821811 | | |
| 3.1.377015 | MATIAS PATIÑO SPECTER | ADDRESS REDACTED | | | BTC 0.00324771844904606<br>CEL 159.597865249346<br>DOT 28.8641957179226<br>ETH 11.8708554395768 | | |
| 3.1.377016 | MATIAS PAZ | ADDRESS REDACTED | | | BTC 0.000001548209334711 | | |
| 3.1.377017 | MATIAS PEDUTTI | ADDRESS REDACTED | | | BTC 0.00000058791310338<br>MCDAI 0.140814716132009<br>USDC 0.155857974354901 | | |
| 3.1.377018 | MATIAS PELLIZZARI | ADDRESS REDACTED | | | ADA 0.0924726762624772<br>BTC 0.0690635718268769<br>CEL 0.00297301167138511<br>DOT 0.00410015750445764<br>ETH 0.748988375233174<br>SOL 0.0022070753777341<br>USDC 41.2231040635525<br>XRP 0.00713598617936316 | | |
| 3.1.377019 | MATIAS PEÑA | ADDRESS REDACTED | | | BTC 0.000002416349848618<br>USDT ERC20 0.84682470356182 | | |
| 3.1.377020 | MATIAS PERCIVALLI | ADDRESS REDACTED | | | BTC 0.000004632748992586<br>MCDAI 0.106545416289887 | | |
| 3.1.377021 | MATÍAS PEREGRINA | ADDRESS REDACTED | | | BTC 0.000115260488704472<br>CEL 0.0705601132556318 | | |
| 3.1.377022 | MATIAS PERELLO | ADDRESS REDACTED | | | BTC 0.000000003282662606<br>CEL 0.217156982595413<br>MCDAI 0.189906633672982<br>USDC 0.00465732473544973 | | |
| 3.1.377023 | MATIAS PÉRES | ADDRESS REDACTED | | | BTC 0.000109743737932214<br>CEL 365.938369733102<br>ETH 0.00289225204476069 | | |
| 3.1.377024 | MATÍAS PEREZ ALATI BREA | ADDRESS REDACTED | | | BTC 0.0341298381591188<br>USDC 2184.23665149366 | | |
| 3.1.377025 | MATIAS PEREZ HIDALGO | ADDRESS REDACTED | | | ETH 0.13455656652803 | | |
| 3.1.377026 | MATIAS PEREZ ROMO | ADDRESS REDACTED | | | BTC 0.00235424748853758<br>CEL 1.5555219848417<br>USDC 0.311085394579323 | | |
| 3.1.377027 | MATIAS PES | ADDRESS REDACTED | | | BTC 0.000004322626286876<br>CEL 1.06259530917808 | | |
| 3.1.377028 | MATIAS PIERETTI | ADDRESS REDACTED | | | CEL 0.288221355435063<br>USDT ERC20 0.000000815043752544 | | |
| 3.1.377029 | MATIAS PIERETTI | ADDRESS REDACTED | | | BTC 0.000002071653930546<br>USDT ERC20 0.484051778429488 | | |
| 3.1.377030 | MATIAS PILOTTA | ADDRESS REDACTED | | | BTC 0.000000002700955573<br>CEL 0.824027070161756 | | |
| 3.1.377031 | MATÍAS POISSON | ADDRESS REDACTED | | | BTC 0.0888509013628802<br>MCDAI 2346.04839560011 | | |
| 3.1.377032 | MATIAS POLONIECKI | ADDRESS REDACTED | | | BTC 0.0243982365856125<br>ETH 13.4250860553986 | | |
| 3.1.377033 | MATIAS POUSI | ADDRESS REDACTED | | | BTC 0.25347388705898 | | |
| 3.1.377034 | MATIAS PUCCIO | ADDRESS REDACTED | | | USDC 0.615566255366104 | | |
| 3.1.377035 | MATÍAS QUINTEROS | ADDRESS REDACTED | | | BNB 0.803630349922101<br>BTC 0.000000004094664613<br>CEL 5.20103245717563 | | |
| 3.1.377036 | MATIAS QUIROGA | ADDRESS REDACTED | | | BTC 0.00000068543917908<br>CEL 0.123068382997893 | | |
| 3.1.377037 | MATIAS RAMAJO | ADDRESS REDACTED | | | BNB 1.4895<br>BTC 0.000006070418674357<br>CEL 23.0037604016783 | | |
| 3.1.377038 | MATIAS RAMINGER | ADDRESS REDACTED | | | BTC 0.0019160333708032<br>CEL 1.98747680557203<br>USDC 0.00000095530192856 | | |
| 3.1.377039 | MATIAS RAMIREZ | ADDRESS REDACTED | | | ADA 0.420921525144735<br>BTC 0.00127887746856982 | | |
| 3.1.377040 | MATIAS RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000238072505914<br>CEL 0.223155156594145<br>USDT ERC20 0.000000474997969889 | | |
| 3.1.377041 | MATIAS RAMOS | ADDRESS REDACTED | | | BTC 0.000002797590373286<br>MCDAI 0.380282610294294 | | |
| 3.1.377042 | MATIAS RAMUNDO | ADDRESS REDACTED | | | BUSD 0.381965737057878<br>MCDAI 0.0585887878117418 | | |
| 3.1.377043 | MATIAS RASMUSSEN | ADDRESS REDACTED | | | BTC 0.00347053<br>CEL 4.58435554265949<br>ETH 0.0157138 | | |
| 3.1.377044 | MATIAS RAVALLI | ADDRESS REDACTED | | | BTC 0.00241376215336<br>MCDAI 0.439055937385531 | | |
| 3.1.377045 | MATIAS RAVALLI | ADDRESS REDACTED | | | BTC 0.00113422540685358<br>USDC 1.4691195366941 | | |
| 3.1.377046 | MATIAS RECONDO | ADDRESS REDACTED | | | BTC 0.00000057725359294<br>CEL 96.7805589803107<br>DOT 0.00000071 | | |
| 3.1.377047 | MATIAS RENE VILLAR | ADDRESS REDACTED | | | BTC 0.000005023045066052<br>CEL 2.41565281652148<br>USDT ERC20 402.166338942313 | | |
| 3.1.377048 | MATÍAS REYNA BAILEY | ADDRESS REDACTED | | | BTC 0.00633131<br>CEL 137.41180323195<br>ETH 0.0885118970131855<br>USDC 110.3396<br>XRP 0.000008 | | |
| 3.1.377049 | MATIAS RIMOLDI | ADDRESS REDACTED | | | ADA 0.1335057980741<br>BTC 0.000006429420433786<br>CEL 0.28694011752214<br>USDT ERC20 0.006939<br>XRP 3516.41495873416 | | |
| 3.1.377050 | MATIAS RIVERA | ADDRESS REDACTED | | | ADA 0.41233220912333<br>BTC 0.000178083908648854<br>ETH 0.00159606339375542 | | |
| 3.1.377051 | MATIAS RIVEROS | ADDRESS REDACTED | | | BTC 0.000001339917354351<br>ETH 0.000174351855628006 | | |
| 3.1.377052 | MATIAS RIZZUTO | ADDRESS REDACTED | | | BTC 0.000000432807837565<br>BUSD 0.439067345535709<br>CEL 0.451894349792408<br>USDC 0.268938088408784<br>USDT ERC20 0.00000296829325574 | | |
| 3.1.377053 | MATIAS ROBERTO ESCUDERO | ADDRESS REDACTED | | | BTC 0.000017874376907308 | | |
| 3.1.377054 | MATIAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 379.569851389786<br>BNB 0.000050821257123149<br>BTC 0.00173875581661358<br>CEL 2.14115490868443 | | |
| 3.1.377055 | MATIAS RODRIGUEZ | ADDRESS REDACTED | | | ADA 137.843630139281<br>BTC 0.00107606516445268<br>ETH 0.36621623885103<br>USDC 18.5148930371368 | | |
| 3.1.377056 | MATIAS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000000401675544855<br>CEL 0.0228150769612542<br>ETH 0.000109807043533969<br>MCDAI 0.403036891118292<br>USDC 0.006174 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377057 | MATIAS ROGGERO | ADDRESS REDACTED | | | BTC 0.000053411417867094<br>DOT 0.00608402186861316<br>ETC 0.000176135366781257<br>USDC 1.0404415892282 | | |
| 3.1.377058 | MATIAS ROMERO | ADDRESS REDACTED | | | CEL 0.000450855469842067<br>ZEC 0.000007602567645473 | | |
| 3.1.377059 | MATIAS ROMERO | ADDRESS REDACTED | | | BTC 0.0000000402161060109999<br>LTC 0.000002095118741373<br>MCDAI 0.0285356176105967<br>ZEC 0.00439402603051347 | | |
| 3.1.377060 | MATIAS ROMERO | ADDRESS REDACTED | | | ADA 0.266137300342088<br>BNB 0.000847306917114356<br>BTC 0.000861534220139224<br>CEL 0.687944065625351 | | |
| 3.1.377061 | MATÍAS ROMERO | ADDRESS REDACTED | | | BTC 0.00000000606644944<br>CEL 0.108019261410497<br>XRP 0.000000315476190476 | | |
| 3.1.377062 | MATIAS ROSENZVAIG | ADDRESS REDACTED | | | BTC 0.000001761001231437<br>BUSD 0.907603103908743 | | |
| 3.1.377063 | MATIAS RUEDA | ADDRESS REDACTED | | | BTC 0.000000487975762166<br>CEL 1.2808600506548 | | |
| 3.1.377064 | MATIAS RUESJAS | ADDRESS REDACTED | | | BTC 0.00363470482411549<br>CEL 0.41931456150414<br>MCDAI 0.0728854616881942 | | |
| 3.1.377065 | MATIAS RUFINO | ADDRESS REDACTED | | | BTC 0.0000003621404400759999<br>USDT ERC20 0.327759420102436 | | |
| 3.1.377066 | MATIAS RUIDIAZ | ADDRESS REDACTED | | | BTC 0.000000005208863168 | | |
| 3.1.377067 | MATIAS SALLUCCI | ADDRESS REDACTED | | | BTC 0.0000011443303374629 9<br>USDC 0.512667179812992 | | |
| 3.1.377068 | MATIAS SALVAGIOTTO | ADDRESS REDACTED | | | CEL 0.040606234957726 | | |
| 3.1.377069 | MATIAS SANCHEZ | ADDRESS REDACTED | | | USDC 216.848006007406 | | |
| 3.1.377070 | MATIAS SANDOVAL | ADDRESS REDACTED | | | BTC 0.00608258899613876<br>ETH 0.104589136885286<br>USDT ERC20 0.0575669991342116 | | |
| 3.1.377071 | MATÍAS SANHUEZA | ADDRESS REDACTED | | | ADA 0.0724684909230683<br>BNB 0.0211500171606737<br>BTC 0.000000016306098383<br>CEL 0.215426789227001<br>EOS 0.0121481680087706<br>USDC 0.005<br>XLM 0.0230202705539052 | | |
| 3.1.377072 | MATIAS SANTACRUZ | ADDRESS REDACTED | | | BTC 0.000000626854107314<br>CEL 74.7746051047223<br>USDC 90 | | |
| 3.1.377073 | MATIAS SANTIAGO EZEQUIEL ROMERO | ADDRESS REDACTED | | | BTC 0.000000343158858255<br>USDT ERC20 0.417145213870155 | | |
| 3.1.377074 | MATIAS SANTOLERI | ADDRESS REDACTED | | | CEL 1.06602038191808 | | |
| 3.1.377075 | MATIAS SANTUCCI | ADDRESS REDACTED | | | BTC 0.000000009542665859<br>CEL 0.731764860355692<br>MCDAI 1.44444558265924<br>USDT ERC20 0.0501047336001698 | | |
| 3.1.377076 | MATIAS SARAVIA ANDRE | ADDRESS REDACTED | | | BTC 0.00113620792043042<br>USDC 101.907617678717<br>USDT ERC20 708.234058630562 | | |
| 3.1.377077 | MATIAS SARUBBA | ADDRESS REDACTED | | | BTC 0.0000003380267693379 99<br>CEL 0.0443820980817428<br>USDT ERC20 0.0030585937031617 | | |
| 3.1.377078 | MATIAS SASSAROLI | ADDRESS REDACTED | | | BTC 0.000000534600821672<br>CEL 0.243623298893444<br>LTC 0.00000007 | | |
| 3.1.377079 | MATIAS SCHAFFHAUSER | ADDRESS REDACTED | | | BTC 0.00103274044909916<br>CEL 1.17657483458865<br>USDC 5746.1819529515 | | |
| 3.1.377080 | MATIAS SCHOLZ | ADDRESS REDACTED | | | BTC 0.000000001725792791<br>CEL 0.0767517134149333 | | |
| 3.1.377081 | MATIAS SEBASTIAN ALLIE | ADDRESS REDACTED | | | CEL 0.00528312561952684<br>ETH 0.00003339697489472 | | |
| 3.1.377082 | MATIAS SEIDLER | ADDRESS REDACTED | | | BTC 0.000452423721520149<br>CEL 0.0173298460538176<br>LTC 0.000684888906269144 | | |
| 3.1.377083 | MATIAS SEOANE | ADDRESS REDACTED | | | BTC 0.0152029080714966<br>CEL 0.108633502313268<br>USDC 0.497568205068487<br>USDT ERC20 0.803702854522175 | | |
| 3.1.377084 | MATIAS SERA | ADDRESS REDACTED | | | BTC 0.000000002065051094<br>CEL 0.1789412432608 | | |
| 3.1.377085 | MATIAS SERANTONI | ADDRESS REDACTED | | | BTC 0.0268017447061789<br>CEL 3.24035326427157 | | |
| 3.1.377086 | MATIAS SERRAVALLE | ADDRESS REDACTED | | | BTC 0.000001498713992117<br>USDT ERC20 0.452238385907601 | | |
| 3.1.377087 | MATIAS SIGISMONDI | ADDRESS REDACTED | | | BTC 0.0000911<br>CEL 0.604072769065225 | | |
| 3.1.377088 | MATIAS SILVA | ADDRESS REDACTED | | | AVAX 8.32407026055663<br>BNB 1.67729684076916<br>BTC 0.00267897585586344<br>ETH 0.200481712164568<br>MATIC 224.279431383848 | | |
| 3.1.377089 | MATIAS SILVA | ADDRESS REDACTED | | | ADA 0.223959687017198<br>BNB 0.000394267772692613<br>BTC 0.000000006459381842<br>CEL 0.102178184460089<br>USDT ERC20 0.0635664596931521 | | |
| 3.1.377090 | MATIAS SIRI | ADDRESS REDACTED | | | BTC 0.1143751747385<br>CEL 59.0840355271085<br>DOT 52.9218699848095<br>LUNC 8.07023719376133<br>SOL 12.1368014946116 | | |
| 3.1.377091 | MATIAS SIRI | ADDRESS REDACTED | | | BTC 0.0000005969944227479999<br>DOT 0.0431262187857493 | | |
| 3.1.377092 | MATIAS SISNANDEZ | ADDRESS REDACTED | | | SGB 396.903842621356<br>XRP 0.00000015222334565 | | |
| 3.1.377093 | MATIAS SOAGE | ADDRESS REDACTED | | | ADA 0.236967407388574<br>BTC 0.000056510264306559<br>USDC 555.938259403161 | | |
| 3.1.377094 | MATIAS SOBRAL | ADDRESS REDACTED | | | BTC 0.000000002999300823<br>CEL 0.203203774978071 | | |
| 3.1.377095 | MATIAS SPALLETTI | ADDRESS REDACTED | | | BTC 0.000001007663811406<br>USDC 0.511783226914178 | | |
| 3.1.377096 | MATIAS SPALLETTI | ADDRESS REDACTED | | | USDC 0.606384790414344 | | |
| 3.1.377097 | MATIAS SPALLETTI | ADDRESS REDACTED | | | USDC 0.612282883336971 | | |
| 3.1.377098 | MATIAS SPALLETTI | ADDRESS REDACTED | | | BTC 0.000000009882677709<br>CEL 0.456247078009416 | | |
| 3.1.377099 | MATIAS SPALLETTI | ADDRESS REDACTED | | | USDC 0.552769511463749 | | |
| 3.1.377100 | MATÍAS STERZER | ADDRESS REDACTED | | | BTC 0.000000569914935756<br>CEL 0.67794332756742<br>USDT ERC20 0.77 | | |
| 3.1.377101 | MATIAS STREITENBERGER | ADDRESS REDACTED | | | BTC 0.000000682054331689<br>ETH 0.000034077713610103 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377102 | MATIAS STRICAGNOLI | ADDRESS REDACTED | | | BTC 0.00248115208212886<br>MCDAI 412.513706226295<br>USDT ERC20 262.485691110366 | | |
| 3.1.377103 | MATIAS SYKULER | ADDRESS REDACTED | | | BTC 0.00000003682002939<br>CEL 0.0043795751198477<br>MCDAI 0.448885235404402<br>USDC 0.00486503250708578 | | |
| 3.1.377104 | MATIAS TABORDA | ADDRESS REDACTED | | | BTC 0.00515859270631265<br>CEL 0.00653318620676375<br>USDT ERC20 406.755237962964 | | |
| 3.1.377105 | MATIAS TARKKALA | ADDRESS REDACTED | | | BTC 0.000000003132764186<br>CEL 0.116504670088565<br>LTC 0.00000000870225683<br>SGB 0.0915931936 | | |
| 3.1.377106 | MATIAS TOLEDO | ADDRESS REDACTED | | | BTC 0.000000005722204471<br>CEL 0.186974662207128 | | |
| 3.1.377107 | MATÍAS TOMÁS PUCA TOLABA | ADDRESS REDACTED | | | BTC 0.000000000046485794<br>CEL 0.00922456247664825<br>MCDAI 0.596242814817655 | | |
| 3.1.377108 | MATIAS TORRES | ADDRESS REDACTED | | | BTC 0.000912899535396479 | | |
| 3.1.377109 | MATIAS TORTONESI | ADDRESS REDACTED | | | BTC 0.00000032231509891<br>LTC 0.00007088877940705<br>USDT ERC20 0.00079864378736177 | | |
| 3.1.377110 | MATIAS UBER | ADDRESS REDACTED | | | BTC 0.00108450767929342<br>USDC 0.036331195054945 | | |
| 3.1.377111 | MATIAS UMASCHI | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0393329262505727 | | |
| 3.1.377112 | MATIAS URETA MONTERO | ADDRESS REDACTED | | | BTC 6.12388156611882<br>CEL 1.35822027145282<br>PAX 36.8555459133485 | | |
| 3.1.377113 | MATIAS VAGLIVIELLO | ADDRESS REDACTED | | | BTC 0.000000007907754218<br>CEL 0.415131058620688 | | |
| 3.1.377114 | MATIAS VALCARCEL | ADDRESS REDACTED | | | ADA 364.396404817217<br>BTC 0.00139173007875179<br>DOT 16.1337016506893 | | |
| 3.1.377115 | MATIAS VALDEZ NARDI | ADDRESS REDACTED | | | ADA 331.933899417538<br>BTC 0.00000486288801726<br>BUSD 1.09858946957079<br>CEL 0.0222423840087754<br>USDC 0.0941059634506327 | | |
| 3.1.377116 | MATIAS VALLE | ADDRESS REDACTED | | | BTC 0.000000955476833821<br>USDC 0.158208105452065 | | |
| 3.1.377117 | MATIAS VELCOFF | ADDRESS REDACTED | | | BTC 0.00018311366074976<br>USDC 0.75142933139867 | | |
| 3.1.377118 | MATIAS VERGARA | ADDRESS REDACTED | | | BTC 0.000005663783107164 | | |
| 3.1.377119 | MATIAS VIDELA | ADDRESS REDACTED | | | ADA 261.394617305274<br>BNB 2.64508475260789<br>BTC 0.00404153115955644<br>BUSD 0.122932876550964<br>CEL 0.449211290763141<br>LUNC 0.543003886308285<br>MCDAI 0.0213126532766847<br>SOL 0.000514333365499196<br>USDT ERC20 0.000000024653673926<br>ZEC 0.00301819588590164 | | |
| 3.1.377120 | MATIAS VILLAGRA | ADDRESS REDACTED | | | BTC 0.00000000769048573<br>CEL 0.0812232787121561 | | |
| 3.1.377121 | MATIAS VILLAGRA | ADDRESS REDACTED | | | BTC 0.000000352153751509<br>XRP 0.321564860324568 | | |
| 3.1.377122 | MATIAS VILLALBA LLANO | ADDRESS REDACTED | | | BTC 0.000027054278474731<br>CEL 80.3637518592035<br>ETH 1.57853357659536<br>LINK 0.106328089603925<br>LTC 0.00498903928834814<br>MATIC 0.0128960232228413<br>SNX 0.156364553445617<br>UNI 0.028892735458862<br>USDC 24.3340427369331 | | |
| 3.1.377123 | MATIAS VILLARREAL | ADDRESS REDACTED | | | MCDAI 0.172344442435369 | | |
| 3.1.377124 | MATIAS VILLAVERDE | ADDRESS REDACTED | | | BTC 0.000000381143212054 | | |
| 3.1.377125 | MATIAS VINCELLI | ADDRESS REDACTED | | | BTC 0.000000086697813314<br>CEL 0.0806736936294449<br>USDC 0.780738354764338 | | |
| 3.1.377126 | MATIAS WALKOSKI | ADDRESS REDACTED | | | BTC 0.0152550988091867<br>CEL 1143.48141602216<br>SGB 0.135104247179531<br>USDC 34261.84160632<br>XRP 0.174274259426514 | | |
| 3.1.377127 | MATIAS WELZ | ADDRESS REDACTED | | | BTC 0.000001788671760147<br>USDC 1.22868046086564 | | |
| 3.1.377128 | MATIAS WERTHEIN | ADDRESS REDACTED | | | BTC 0.00412636089010478<br>ETH 0.0495920201041137<br>USDT ERC20 241.296514273513<br>XRP 168.748784742069 | | |
| 3.1.377129 | MATIAS WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000000692010576<br>CEL 26.1101366599288 | | |
| 3.1.377130 | MATIAS WULFF | ADDRESS REDACTED | | | BTC 0.00950823817862877<br>CEL 835.111349098779<br>ETH 0.000298992487265732<br>LINK 87.4303888468047<br>SNX 38.3098629142292<br>XLM 503.369733600259<br>XRP 268.858585 | | |
| 3.1.377131 | MATIAS YATCHE | ADDRESS REDACTED | | | BTC 0.00000006501009795<br>ETH 0.000046566356101277<br>LINK 0.00856230197664631 | | |
| 3.1.377132 | MATÍAS YOCCA | ADDRESS REDACTED | | | BAT 0.0588664770925913<br>BTC 0.000000062460799314<br>USDT ERC20 0.418273681995632 | | |
| 3.1.377133 | MATIAS ZABALA | ADDRESS REDACTED | | | ADA 0.494133169633189<br>BTC 0.116276581647349<br>CEL 5.07355171356466<br>SOL 58.9294191488164 | | |
| 3.1.377134 | MATIAS ZABALJAUREGUI | ADDRESS REDACTED | | | CEL 12.2826462184645<br>ETH 0.139464704163681<br>USDT ERC20 285 | | |
| 3.1.377135 | MATIAS ZAFFINO | ADDRESS REDACTED | | | ADA 344.432443988565<br>BNB 0.916284072247547<br>BTC 0.225855673897151<br>CEL 0.378848684883553<br>DOT 110.30570247572<br>ETH 3.1479134577353<br>LTC 20.5398648626514<br>LUNC 61.4952358620034<br>XRP 0.000000901276983022<br>XTZ 206.097132639329 | | |
| 3.1.377136 | MATIAS ZALAZAR | ADDRESS REDACTED | | | BTC 0.0015630288201471<br>ETH 0.403329257816827 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377137 | MATIAS ZAPATA | ADDRESS REDACTED | | | BNB 0.000004203133568748<br>BTC 0.000000602286019156<br>CEL 0.533321307362091<br>USDT ERC20 0.0340040555126096 | | |
| 3.1.377138 | MATIAS ZEBALLOS | ADDRESS REDACTED | | | BTC 0.000010487714691957 | | |
| 3.1.377139 | MATIC BOSTIC | ADDRESS REDACTED | | | BTC 0.000021045352107066<br>CEL 0.00374607100863177<br>ETH 0.00000605963581524<br>PAXG 0.000754608492335096 | | |
| 3.1.377140 | MATIC HAUPTMAN | ADDRESS REDACTED | | | BNB 1.04331568497294<br>BTC 0.0204614147146792<br>CEL 1.59536591329272<br>ETH 0.501607571701186 | | |
| 3.1.377141 | MATIC HIRSMAN | ADDRESS REDACTED | | | BTC 0.0626075249611846<br>CEL 72.2424455249474<br>LINK 302.864508900213 | | |
| 3.1.377142 | MATIC HOČEVAR | ADDRESS REDACTED | | | BTC 0.000001096712921431<br>LTC 0.0017534712398761 | | |
| 3.1.377143 | MATIC ISKRA | ADDRESS REDACTED | | | AAVE 0.000019471556991266<br>BAT 2075.32559694417<br>BTC 0.00212301356994892<br>CEL 2.58628645554355<br>COMP 0.00521950367299879 | | |
| 3.1.377144 | MATIC JUSTIN | ADDRESS REDACTED | | | CEL 0.0415388958952168 | | |
| 3.1.377145 | MATIC KLOBUČAR | ADDRESS REDACTED | | | BTC 0.000780254784666474<br>ETH 1.07124521676989 | | |
| 3.1.377146 | MATIC KOCEVAR | ADDRESS REDACTED | | | BTC 0.000829814454666449<br>CEL 22308.4273238054<br>ETH 0.0075831752412868<br>USDT ERC20 0.000000400304660839 | | |
| 3.1.377147 | MATIC KOCJANČIČ | ADDRESS REDACTED | | | ADA 0.0976324077959202<br>BNB 0.000003303327463233<br>BTC 0.25780996<br>USDT ERC20 1245.51431124402<br>XLM 0.0111068590060319 | | |
| 3.1.377148 | MATIC KUHAR | ADDRESS REDACTED | | | ADA 0.122303830761527<br>BNB 0.000662046503225746<br>BTC 0.000000003260930021<br>CEL 891.695834566256<br>DOT 308.374773<br>MATIC 1265.62856634547 | | |
| 3.1.377149 | MATIC KUNAVER | ADDRESS REDACTED | | | BTC 0.000000153784921948<br>CEL 0.0515650966239608<br>ETH 0.00000114309700691<br>USDT ERC20 0.00203834601327798 | | |
| 3.1.377150 | MATIC MAGDALENC | ADDRESS REDACTED | | | BTC 0.000000003174550637<br>CEL 4.15151188835436<br>ETH 0.581498464527435 | | |
| 3.1.377151 | MATIC MALI | ADDRESS REDACTED | | | BTC 0.0010713737781907<br>PAXG 0.0119519481669968 | | |
| 3.1.377152 | MATIC MASTNAK | ADDRESS REDACTED | | | ADA 41.5<br>CEL 0.462647013672261<br>ETH 0.0183368647729607 | | |
| 3.1.377153 | MATIC MEDJA | ADDRESS REDACTED | | | BTC 0.000000005350137642<br>CEL 15.0075452029551 | | |
| 3.1.377154 | MATIC MURKO | ADDRESS REDACTED | | | BTC 0.000794081670583114<br>MATIC 367.93342472304 | | |
| 3.1.377155 | MATIC PODGORŠEK | ADDRESS REDACTED | | | BTC 0.00109713632258234<br>ETH 0.167080531295922 | | |
| 3.1.377156 | MATIC POGLADIČ | ADDRESS REDACTED | | | BTC 0.000000004574065799<br>CEL 161.233478353473<br>DOT 9.89874465332549<br>ETH 0.00029534700109814<br>USDC 2369.29290859945<br>USDT ERC20 0.000000930366151477 | | |
| 3.1.377157 | MATIC RUTAR | ADDRESS REDACTED | | | BTC 0.000861742097824963<br>CEL 1328.81093070475 | | |
| 3.1.377158 | MATIC SKOK | ADDRESS REDACTED | | | BTC 0.000002356301770739<br>CEL 0.112442442045304<br>ETH 0.000009741206077565 | | |
| 3.1.377159 | MATIC STRAH | ADDRESS REDACTED | | | ADA 6.22913515072042<br>BNB 0.00696386807891882<br>BTC 0.000516695115861974<br>ETH 0.00477593057620848<br>USDC 174172.807022771 | | |
| 3.1.377160 | MATIC URBANC | ADDRESS REDACTED | | | BTC 0.000001050635020 13<br>DOT 0.214337932156511<br>ETH 0.000000664431660183<br>MATIC 0.321501658977846 | | |
| 3.1.377161 | MATIJA BELAVIĆ | ADDRESS REDACTED | | | ADA 10357.3116027114<br>BTC 0.00396623559906652<br>CEL 694.397087142409<br>DOT 121.45711172<br>ETH 0.944851840046795<br>MATIC 362.332622849515<br>USDT ERC20 0.306043327470277 | | |
| 3.1.377162 | MATIJA BESVIR | ADDRESS REDACTED | | | CEL 1.07880332291664 | | |
| 3.1.377163 | MATIJA BLESC | ADDRESS REDACTED | | | BTC 0.000000009969401325<br>CEL 3.64931437420054 | | |
| 3.1.377164 | MATIJA BRATALJENOVIC | ADDRESS REDACTED | | | AAVE 0.000940986005331131<br>BAT 2.25015240607193<br>BTC 0.000028412012192291<br>CEL 1.8614295174705<br>ETH 0.000061140973374053 | | |
| 3.1.377165 | MATIJA BRNČIĆ | ADDRESS REDACTED | | | BTC 0.00000352468610224<br>CEL 3.03244879467054<br>ETH 0.000075392275798717<br>XRP 508.917548000418 | | |
| 3.1.377166 | MATIJA BURIC | ADDRESS REDACTED | | | ADA 0.137653250142582<br>BNB 1.41335986104628<br>BTC 0.009468416085<br>ETH 0.371170975516672<br>LUNC 5.04431946475945 | | |
| 3.1.377167 | MATIJA BURMAZOVIC | ADDRESS REDACTED | | | BTC 0.097500540499837<br>CEL 17.9002660027684<br>ETH 0.000000896065765637 | | |
| 3.1.377168 | MATIJA CUKELJ | ADDRESS REDACTED | | | ADA 0.000000627322081711<br>BNB 0.000000001939972338<br>BTC 0.000000001298135255<br>CEL 2360.24763465874<br>LTC 0.000000006454262545<br>SGB 1664.71239450561<br>USDC 0.000000962316439759<br>XRP 0.000000720972582415 | | |
| 3.1.377169 | MATIJA ČUKELJ | ADDRESS REDACTED | | | BTC 0.000014245675267342<br>CEL 1.06546261847601 | | |
| 3.1.377170 | MATIJA CVITAN | ADDRESS REDACTED | | | BTC 0.000068830718999726<br>USDC 3.32014495028834 | | |
| 3.1.377171 | MATIJA DIVKOVIĆ | ADDRESS REDACTED | | | BNB 0.000000003<br>CEL 0.000285762435398227 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377172 | MATIJA DJORDJEVIC | ADDRESS REDACTED | | | CEL 0.0247869116285872 | | |
| 3.1.377173 | MATIJA DONOŠA | ADDRESS REDACTED | | | BTC 0.00736416<br>CEL 8.69701896483817<br>MCDAI 41.2586420764341 | | |
| 3.1.377174 | MATIJA DRAGOVCIC | ADDRESS REDACTED | | | ADA 863.293184119122<br>BTC 0.00387522417216916<br>MATIC 2053.63541582573<br>SOL 3.5260467659724 | | |
| 3.1.377175 | MATIJA HAMELEC | ADDRESS REDACTED | | | AVAX 11.1173976515647<br>BTC 0.0690225459092426<br>LINK 178.723027319859 | | |
| 3.1.377176 | MATIJA HORVAT | ADDRESS REDACTED | | | ADA 646.385683509598<br>CEL 8.13091900436954<br>DOT 3.92611708079588<br>ETH 1.00918163833403<br>SNX 1.09472063712391 | | |
| 3.1.377177 | MATIJA HORVAT | ADDRESS REDACTED | | | BTC 0.00140589262456288<br>USDC 974.271899757706 | | |
| 3.1.377178 | MATIJA HORVAT | ADDRESS REDACTED | | | CEL 18.8962379485767 | | |
| 3.1.377179 | MATIJA HULJIC | ADDRESS REDACTED | | | AVAX 3.18104866816682<br>BNB 0.00398749055550233<br>BTC 0.000000119010029768<br>ETH 0.000009358248725038<br>LINK 0.0188035152410664<br>USDC 0.850827379398499 | | |
| 3.1.377180 | MATIJA HUMAR | ADDRESS REDACTED | | | BTC 0.00166371143183768<br>CEL 1.3554879668691<br>LUNC 4.609719 | | |
| 3.1.377181 | MATIJA ILIĆ | ADDRESS REDACTED | | | BTC 0.000000734198343983<br>ETH 0.00000522549341963699 | | |
| 3.1.377182 | MATIJA ILIĆ | ADDRESS REDACTED | | | BTC 0.00124642165690588<br>CEL 3.07003859801978<br>ETH 10.1913785432325 | | |
| 3.1.377183 | MATIJA JANKOVIC | ADDRESS REDACTED | | | ADA 179.195159556604<br>BNB 0.000863500400758858<br>BTC 0.0112837566521649<br>CEL 0.153630414687539<br>DOT 9.49265030284312<br>USDC 219.464505128825 | | |
| 3.1.377184 | MATIJA JURIĆ | ADDRESS REDACTED | | | ETH 0.000004716080015038 | | |
| 3.1.377185 | MATIJA KAJTEZ | ADDRESS REDACTED | | | AVAX 0.0562432792760316<br>BTC 0.000031974501464003<br>ETH 0.000002432623240043<br>LINK 0.000046447000556136<br>USDC 0.00715289363674379 | | |
| 3.1.377186 | MATIJA KAZIMIROVIĆ | ADDRESS REDACTED | | | BTC 0.00784865808689004 | | |
| 3.1.377187 | MATIJA KOREN | ADDRESS REDACTED | | | ADA 0.237000165311342<br>BTC 0.000088811496447821<br>CEL 1018.57624782472<br>LUNC 0.00278505529248726 | | |
| 3.1.377188 | MATIJA KOVAČ | ADDRESS REDACTED | | | BTC 0.000157911052964633<br>CEL 0.129053485359386 | | |
| 3.1.377189 | MATIJA KOVACEVIC | ADDRESS REDACTED | | | BTC 0.000845627514567207<br>USDC 0.514490803252727 | | |
| 3.1.377190 | MATIJA KOVAČEVIĆ | ADDRESS REDACTED | | | BCH 0.00320452879111736<br>BTC 0.00361819923216102<br>CEL 1.33667751523642<br>COMP 0.128241820109032<br>DASH 0.00105327969323036<br>ETH 0.039442125348908<br>LINK 0.570274569285394<br>LTC 0.17023011270596<br>SGB 3.67485070452525<br>UNI 3.75260814120554<br>USDC 9.96693316220841<br>XLM 16.3095964945487<br>XRP 24.6148480941042<br>ZEC 0.000695724926698059<br>ZRX 0.00192062238993901 | | |
| 3.1.377191 | MATIJA KURNIK | ADDRESS REDACTED | | | BTC 0.000000009519146226<br>CEL 0.0132659066531734<br>DOT 0.0248510681897118 | | |
| 3.1.377192 | MATIJA LALJEK | ADDRESS REDACTED | | | BTC 0.000069179712089727 | | |
| 3.1.377193 | MATIJA MATOKOVIC | ADDRESS REDACTED | | | ADA 216.352824564278<br>BTC 0.000951383602584084 | | |
| 3.1.377194 | MATIJA MATUS | ADDRESS REDACTED | | | CEL 0.0400132178674264<br>MATIC 1 | | |
| 3.1.377195 | MATIJA MEDJEDOVIC | ADDRESS REDACTED | | | CEL 0.438294124182939 | | |
| 3.1.377196 | MATIJA MILIC | ADDRESS REDACTED | | | BTC 0.000000536492503261<br>LTC 0.000917354831860731 | | |
| 3.1.377197 | MATIJA MILICEVIC | ADDRESS REDACTED | | | BTC 0.00001186361662149<br>CEL 0.368337103259136 | | |
| 3.1.377198 | MATIJA MLINAR | ADDRESS REDACTED | | | BTC 0.258253830027469<br>ETH 2.52950036037367<br>LUNC 8.2065911519438<br>XLM 1990.99859568768<br>XRP 5784.23828360925 | | |
| 3.1.377199 | MATIJA MRAZEK | ADDRESS REDACTED | | | ADA 314.104393717931<br>BTC 0.00131803942946195<br>CEL 163.995396282545<br>USDC 1052.41161369048<br>XLM 536.006884389698 | | |
| 3.1.377200 | MATIJA NOVAK | ADDRESS REDACTED | | | BTC 0.00114204261170705<br>CEL 37.3470991102129<br>COMP 0.0356343277695927<br>EOS 4.16147617896416<br>USDC 78.742132<br>XLM 31.0717400997579<br>ZEC 0.080595737139065 | | |
| 3.1.377201 | MATIJA NOVOSELEC | ADDRESS REDACTED | | | CEL 1.56172150501467 | | |
| 3.1.377202 | MATIJA OLIVER | ADDRESS REDACTED | | | BTC 0.000532209550717001<br>CEL 59.5362294823828 | | |
| 3.1.377203 | MATIJA OMIC | ADDRESS REDACTED | | | BNB 0.000002851292685559<br>BTC 0.000002617142717877 | | |
| 3.1.377204 | MATIJA OSRECKI | ADDRESS REDACTED | | | ADA 0.229797070502837<br>BTC 0.0000116731841698949<br>USDC 0.318537646364706 | | |
| 3.1.377205 | MATIJA OSTOJIC | ADDRESS REDACTED | | | BTC 0.000000005100986524<br>CEL 0.469816110915683<br>USDC 0.000000730843271214 | | |
| 3.1.377206 | MATIJA PECNIK | ADDRESS REDACTED | | | BTC 0.000841172916146615<br>ETH 0.82189966365101 | | |
| 3.1.377207 | MATIJA PERČEC | ADDRESS REDACTED | | | BTC 0.352115602525984<br>ETH 1.31299616157227<br>LUNC 10.0137618127265<br>USDC 0.423888018372458 | | |
| 3.1.377208 | MATIJA POVSE | ADDRESS REDACTED | | | BTC 0.011302697567954<br>CEL 56.1197526388567<br>ETH 0.24269975327169<br>TUSD 30 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377209 | MATIJA PRAJO | ADDRESS REDACTED | | | BTC 0.0001031<br>CEL 0.0322069623052865 | | |
| 3.1.377210 | MATIJA PUZAK | ADDRESS REDACTED | | | BTC 0.00574858837146375<br>ETH 0.0655675413206934 | | |
| 3.1.377211 | MATIJA REPALUST | ADDRESS REDACTED | | | BTC 0.000000009070494224<br>CEL 41.8909734301334<br>LTC 0.000000009508442613<br>USDC 0.000000297172432492 | | |
| 3.1.377212 | MATIJA RESEK | ADDRESS REDACTED | | | BTC 0.000000095106727956<br>ETH 0.000001481661483945<br>MCDAI 0.0173383272150083<br>USDC 16.5426322730342 | | |
| 3.1.377213 | MATIJA ŠKREBLIN | ADDRESS REDACTED | | | BTC 0.00000052<br>CEL 0.00761737747873718 | | |
| 3.1.377214 | MATIJA STIMAC | ADDRESS REDACTED | | | BTC 0.000000005832781885<br>CEL 0.95496633190289 | | |
| 3.1.377215 | MATIJA SUKAN | ADDRESS REDACTED | | | BTC 0.0157664913830875<br>CEL 43.2064931124481<br>ETH 0.641177187221615<br>ZEC 4.3529047107444 | | |
| 3.1.377216 | MATIJA TOMIC | ADDRESS REDACTED | | | BTC 0.000000004272667884<br>CEL 0.317225005663368 | | |
| 3.1.377217 | MATIJA TRIFUNOVIC | ADDRESS REDACTED | | | BTC 0.0531846196500556 | | |
| 3.1.377218 | MATIJA URBANČIĆ | ADDRESS REDACTED | | | CEL 0.161006401557696<br>ETH 0.000033290101238338 | | |
| 3.1.377219 | MATIJA VERDNIK | ADDRESS REDACTED | | | ADA 58.485572<br>BTC 0.000000009048512112<br>CEL 2.46060913406513 | | |
| 3.1.377220 | MATIJA VUKOMANOVIC | ADDRESS REDACTED | | | BTC 0.00010361437768843<br>CEL 43.4600182605295<br>DOT 0.0338978346404294<br>ETH 0.000001941956820308<br>LINK 0.00674910190008318<br>LUNC 16.5877246096904<br>USDC 81.1797787709316<br>USDT ERC20 108.425758664548 | | |
| 3.1.377221 | MATIJA ZADNIK | ADDRESS REDACTED | | | BTC 0.000002089162255105<br>ETH 0.000403253528644443<br>USDC 0.294927389090178 | | |
| 3.1.377222 | MATIJA ZADRAVEC | ADDRESS REDACTED | | | LTC 0.000142595542894293<br>XLM 0.0561347206386441<br>XRP 68.0344780671662 | | |
| 3.1.377223 | MATIJA ZUPANCIC | ADDRESS REDACTED | | | BTC 0.000001365630953135<br>ETH 0.000179593585707624 | | |
| 3.1.377224 | MATIJN G P BROLSMA | ADDRESS REDACTED | | | BTC 0.0448446549219004<br>CEL 1.26791410299139 | | |
| 3.1.377225 | MATIKA KOHU | ADDRESS REDACTED | | | BTC 0.00355153906887409<br>CEL 14.5539206615494<br>ETH 0.28658843<br>MATIC 81.46758097 | | |
| 3.1.377226 | MATILDA COLE | ADDRESS REDACTED | | | BTC 0.00101663210117522<br>CEL 10.656399740893<br>DOT 8.44116843<br>LUNC 810037.840574<br>MATIC 219.628274841963 | | |
| 3.1.377227 | MATILDA DORAN | ADDRESS REDACTED | | | CEL 0.986086266176033<br>XRP 595 | | |
| 3.1.377228 | MATILDA HERBERT | ADDRESS REDACTED | | | BTC 0.02150525<br>CEL 419.947058965826<br>XRP 922.95 | | |
| 3.1.377229 | MATILDA SETHSDOTTER SJÖBLOM | ADDRESS REDACTED | | | BTC 0.00250666298880075<br>CEL 0.0627448095080777<br>DASH 0.13031758260394<br>ETH 0.0462561192930032<br>USDC 709.56937595686 | | |
| 3.1.377230 | MATILDE BENEDETTI | ADDRESS REDACTED | | | ADA 267.000114046794<br>BNB 1.11023598513438<br>BTC 0.00226037586718975<br>CEL 0.226434884027571<br>USDT ERC20 64.3549858015903 | | |
| 3.1.377231 | MATILDE BOEM | ADDRESS REDACTED | | | BTC 0.000015261854910554<br>CEL 1.23747846748305 | | |
| 3.1.377232 | MATILDE CAFIERO | ADDRESS REDACTED | | | BNB 0.00133191177392518<br>BTC 0.000001358116652197<br>USDT ERC20 0.446600876158011 | | |
| 3.1.377233 | MATILDE COHEN | ADDRESS REDACTED | | | BTC 0.0250709329327673<br>CEL 815.167013501628 | | |
| 3.1.377234 | MATILDE COSTA | ADDRESS REDACTED | | | BTC 0.00222038658289854<br>CEL 0.695819154244216<br>USDC 222.798487990126<br>USDT ERC20 238.858019872123 | | |
| 3.1.377235 | MATILDE HERNANDEZ | ADDRESS REDACTED | | | ADA 0.292036556442649<br>BCH 0.000000009275779965<br>BTC 0.000000001381564759 | | |
| 3.1.377236 | MATILDE MADRID | ADDRESS REDACTED | | | BTC 0.278150897143082<br>CEL 53.403631603325 | | |
| 3.1.377237 | MATILDE MARIA PALANCA GIMENEZ | ADDRESS REDACTED | | | BTC 0.0957026750551377<br>CEL 0.0694505436637667<br>ETH 0.00300101996970756<br>SNX 0.171255833831822<br>USDT ERC20 5.98522622624248 | | |
| 3.1.377238 | MATILDE MORALES | ADDRESS REDACTED | | | BCH 0.5<br>BNB 0.000000239988101188<br>BTC 0.00470583793044449<br>CEL 22.5582224000828<br>LTC 2<br>XRP 500 | | |
| 3.1.377239 | MATILDE MOSTICCHIO | ADDRESS REDACTED | | | USDT ERC20 0.209553229078559 | | |
| 3.1.377240 | MATILDE OLIVA | ADDRESS REDACTED | | | BAT 28<br>BNB 1.14008583486418<br>BTC 0.0100261676304045<br>CEL 3.08776853964037<br>ETH 0.282961639768958 | | |
| 3.1.377241 | MATILDE PIMPAO | ADDRESS REDACTED | | | BTC 0.000001501210271416<br>ETH 0.000000745479355848999 | | |
| 3.1.377242 | MATILDE SANCHEZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000166009284534<br>DOT 0.0000500288265959759<br>USDC 0.588709604508869 | | |
| 3.1.377243 | MATILDE SCHIBSTAD | ADDRESS REDACTED | | | BTC 0.0200339760851491<br>ETH 1.65379306198975<br>USDC 26267.4636473261<br>USDT ERC20 1277.12037942082 | | |
| 3.1.377244 | MATILDE TERUEL ORTIN | ADDRESS REDACTED | | | BTC 0.000000004508524418<br>CEL 0.41054573836735 | | |
| 3.1.377245 | MATILDE TOLABA | ADDRESS REDACTED | | | BTC 0.000000004504129129<br>CEL 0.133393067746431 | | |
| 3.1.377246 | MATILDE VIOLANTE | ADDRESS REDACTED | | | BTC 0.00120088385051397<br>ETH 0.000431638366809618 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377247 | MATIME NEEL | ADDRESS REDACTED | | | ADA 16.5921955086952<br>BTC 0.00119555413002493<br>CEL 4.72297669597333<br>COMP 0.000034417550423868<br>ETH 1.07536053205761<br>LINK 1.13614149803066<br>LTC 0.000567261207265238<br>UNI 3.39721160133785<br>XLM 81.396302344279<br>XRP 42.9548634754505 | | |
| 3.1.377248 | MATIN BHATT | ADDRESS REDACTED | | | BTC 0.513577676984035<br>DOT 34.3781323483465<br>ETH 3.5360697138269<br>LINK 0.103102043368371<br>USDC 0.00312498089663056<br>XLM 2.50934244768183 | | |
| 3.1.377249 | MATIN GERRITY | ADDRESS REDACTED | | | CEL 1.06495814975664 | | |
| 3.1.377250 | MATIN HAGHKAR | ADDRESS REDACTED | | | 1INCH 1182.31799416665<br>AAVE 11.0983469129742<br>BAT 2.62239264422519<br>BCH 2.94368476608182<br>BTC 1.13760340364969<br>CEL 753.83801591953<br>COMP 9.31554119909773<br>ETH 3.52707217649542<br>KNC 0.459933468797854<br>LINK 263.338059859024<br>LTC 0.00633325403876633<br>MATIC 3074.99794983573<br>SNX 1036.41928876786<br>SOL 40.5286744178565<br>UNI 127.112602676373<br>USDC 200520.58045748<br>XLM 5200.25488613137<br>XRP 1.35500011262809 | | |
| 3.1.377251 | MATIN LACROIX | ADDRESS REDACTED | | | BTC 0.00102718236151269<br>CEL 79.0811000399984<br>XRP 38435.9541110618 | | |
| 3.1.377252 | MATIN WAHIDI | ADDRESS REDACTED | | | CEL 0.133567531157071<br>ETH 0.686131496421109 | | |
| 3.1.377253 | MATINA RATNA SUPER PTY LTD | PLUMMER CR, MANGO HILL, 4509 AUSTRALIA | | | ADA 61415.888904<br>BTC 0.00074340295758346<br>CEL 857.737666614498 | | |
| 3.1.377254 | MATINBAY MIRZAZADA | ADDRESS REDACTED | | | BTC 0.0730417960112483<br>CEL 8.40617260491188<br>ETH 0.000358677392377417<br>XRP 541.595744063704 | | |
| 3.1.377255 | MATINE REAL | ADDRESS REDACTED | | | ETH 0.00155716541810019 | | |
| 3.1.377256 | MATIS BERNARD | ADDRESS REDACTED | | | ADA 0.0241702075322867<br>BTC 0.000000003846320857<br>CEL 0.377587849027467<br>ETH 0.00051964496289836<br>MATIC 0.309740281059824<br>SGB 387.66229318733<br>SOL 0.00115275514990699<br>XRP 0.000000504258299193 | | |
| 3.1.377257 | MATISS BARTULIS | ADDRESS REDACTED | | | BTC 0.000727707934497611<br>COMP 0.00494534734867644<br>DOT 0.625384278794805<br>MATIC 5062.54495506992<br>PAXG 2.1224457458024<br>SNX 118.362562816143<br>UNI 56.2602203037179<br>ZRX 0.263686913670332 | | |
| 3.1.377258 | MATISS BRUVERS | ADDRESS REDACTED | | | ADA 0.000000057200899217<br>BTC 0.0097048509835319<br>CEL 7.66939865851226<br>DOT 16.00280278<br>MATIC 170.637374765198 | | |
| 3.1.377259 | MATĪSS KRISTIĀNS BEKS | ADDRESS REDACTED | | | XLM 0.0223859528763356 | | |
| 3.1.377260 | MATĪSS LAICĀNS | ADDRESS REDACTED | | | CEL 0.0589672737533815<br>XLM 126.469331482846 | | |
| 3.1.377261 | MATISS ZAGARS | ADDRESS REDACTED | | | BTC 0.000001122046281954<br>ETH 0.000006818393728825<br>USDT ERC20 0.482943851369899 | | |
| 3.1.377262 | MATISSE RAYNAUD | ADDRESS REDACTED | | | BTC 0.000796482615526067<br>CEL 24.2898497386051<br>ETH 0.0102182634877963<br>USDC 329.055666<br>USDT ERC20 212.20538 | | |
| 3.1.377263 | MATJAZ ALES | ADDRESS REDACTED | | | ADA 0.138605800203298<br>BTC 0.3791191303<br>ETH 2.08015901272114<br>USDC 0.897392334085704 | | |
| 3.1.377264 | MATJAŽ DEPOLLI | ADDRESS REDACTED | | | BTC 0.000020195980196212 | | |
| 3.1.377265 | MATJAŽ HAUPTMAN | ADDRESS REDACTED | | | BTC 0.00642886782277671<br>ETH 0.252149240700803 | | |
| 3.1.377266 | MATJAŽ JURJEC | ADDRESS REDACTED | | | BNB 0.00136822890219877<br>BTC 0.0225364211825872<br>BUSD 0.235241569221451<br>CEL 24.4419433971598<br>USDT ERC20 0.005194 | | |
| 3.1.377267 | MATJAZ KALAN | ADDRESS REDACTED | | | BTC 0.00115723935226493<br>XLM 1708.33500466597 | | |
| 3.1.377268 | MATJAŽ KRAJNC | ADDRESS REDACTED | | | BTC 0.000000005169533796<br>CEL 0.00209149993166606<br>DOT 0.000246980749711768<br>LUNC 0.00020022324770702 | | |
| 3.1.377269 | MATJAŽ KRAJNC | ADDRESS REDACTED | | | BTC 0.000000050515524441<br>CEL 0.00080831130497441<br>DOT 0.0472818459063111<br>ETH 0.000000737483561156<br>LUNC 0.0105305874600536<br>SOL 0.000971920609134399<br>USDC 0.048214434914888 | | |
| 3.1.377270 | MATJAŽ KRAŠEVEC | ADDRESS REDACTED | | | CEL 0.3655343289879<br>DASH 0.00165808871967296 | | |
| 3.1.377271 | MATJAŽ KURNIK | ADDRESS REDACTED | | | BTC 0.000001836257877752<br>CEL 153.907187816883<br>DOT 0.193812387306579<br>LINK 0.0231811071067103<br>LTC 0.000000001929202411 | | |
| 3.1.377272 | MATJAZ LESJAK | ADDRESS REDACTED | | | BTC 0.504346922562297<br>CEL 152.694899498125<br>ETH 0.00453611372564338 | | |
| 3.1.377273 | MATJAŽ LIPUŠ | ADDRESS REDACTED | | | AAVE 4.77686406842398<br>BAT 3594.81764895281<br>CEL 5.99091111029266<br>ETH 0.00369293959360388<br>MATIC 16.1131008353648 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377274 | MATJAZ LORENCIC | ADDRESS REDACTED | | | BTC 0.00000116784741222 | | |
| 3.1.377275 | MATJAŽ LOVŠE | ADDRESS REDACTED | | | BTC 0.154903675677273<br>CEL 2.73428022812714<br>ETH 2.9271097023633<br>LTC 1.44873448545813 | | |
| 3.1.377276 | MATJAŽ MAJDIČ | ADDRESS REDACTED | | | ADA 534.459533817414<br>BTC 0.0515838958455591<br>CEL 431.772339694367 | | |
| 3.1.377277 | MATJAŽ MANDELC | ADDRESS REDACTED | | | BTC 0.000020751162301108 | | |
| 3.1.377278 | MATJAZ MARIN | ADDRESS REDACTED | | | BTC 0.000086810188325126 | | |
| 3.1.377279 | MATJAZ MEHLE | ADDRESS REDACTED | | | CEL 0.00058812170181688<br>SGB 6.63710648684797 | | |
| 3.1.377280 | MATJAZ PANJAN | ADDRESS REDACTED | | | 1INCH 538.827729006193<br>ADA 0.000000666666666667<br>BAT 8712.29625849186<br>BCH 0.000000007724678376<br>BNB 1.52103034126396<br>BSV 0.000000003858793142<br>BTC 0.000117542537493846<br>CEL 26387.1603435836<br>COMP 0.222442566197889<br>EOS 0.000057955504911<br>LINK 0.0666455094265155<br>LTC 0.0000000098003191<br>SNX 0.801665385184404<br>UNI 1091.45263808849<br>USDC 0.000000243902583101<br>WBTC 0.000014164957643087<br>XLM 0.00000006499998<br>ZEC 4.15985304416117<br>ZRX 0.69697229772936 | | |
| 3.1.377281 | MATJAŽ PELAN | ADDRESS REDACTED | | | BTC 0.120655738207871<br>CEL 202.169210167875<br>ETH 2.95430928<br>USDC 5330.29599390279<br>XLM 1739.6769651 | | |
| 3.1.377282 | MATJAZ PODGORNIK | ADDRESS REDACTED | | | BTC 0.173707271639432<br>CEL 9.28433069738143<br>ETH 2.19984278343548 | | |
| 3.1.377283 | MATJAŽ SAJOVIC | ADDRESS REDACTED | | | CEL 0.176634283904274<br>USDC 0.491769170974898 | | |
| 3.1.377284 | MATJAZ SESEK | ADDRESS REDACTED | | | CEL 50.6838983117931<br>ETH 0.69404519<br>MCDAI 40 | | |
| 3.1.377285 | MATJAZ SLATINSEK | ADDRESS REDACTED | | | ADA 203.068306627364<br>BTC 0.00311365596265112<br>DOT 68.316678554851<br>ETH 0.433708027304154<br>USDC 0.26641873352312 | | |
| 3.1.377286 | MATJAŽ SMOLIČ | ADDRESS REDACTED | | | BTC 0.000000171512762853<br>CEL 9.37200162867111<br>ETH 0.000013779021131766<br>MCDAI 3.1609311878237<br>USDC 5.60698612572334<br>USDT ERC20 0.0426018515264441 | | |
| 3.1.377287 | MATJAZ SOBOCAN | ADDRESS REDACTED | | | BTC 0.000000644909467718 | | |
| 3.1.377288 | MATJAZ STRASEK | ADDRESS REDACTED | | | BTC 0.000000944966961685<br>CEL 109.808206327838<br>DOT 0.000000975791078473<br>LTC 0.000000351152641759<br>LUNC 5.976234<br>SNX 127.13244581 | | |
| 3.1.377289 | MATJAZ TOTTER | ADDRESS REDACTED | | | ADA 138.387713972027<br>BTC 0.000904220253697159<br>CEL 3.89906054174405 | | |
| 3.1.377290 | MATJAZ TOZON | ADDRESS REDACTED | | | CEL 0.0297513764478309<br>DOGE 0.00137653791231372<br>DOT 0.0239356716893311<br>LUNC 4808.87287926575<br>MATIC 0.0284721656053989 | | |
| 3.1.377291 | MATJUSA JAKOPIN | ADDRESS REDACTED | | | BTC 0.000002069153915619<br>BUSD 0.400414490108354 | | |
| 3.1.377292 | MATKO BELAS | ADDRESS REDACTED | | | ADA 210.1886<br>AVAX 2.48775<br>BTC 0.0259857<br>CEL 35.1276064484944<br>DOT 9.79109<br>ETH 0.24791924<br>MATIC 149.765<br>SOL 2.337885 | | |
| 3.1.377293 | MATKO HRNJKAŠ | ADDRESS REDACTED | | | CEL 0.758147253454779<br>ETH 0.0127735958910238 | | |
| 3.1.377294 | MATKO KOVACIK | ADDRESS REDACTED | | | BTC 0.00479950067708321<br>CEL 81.4877884798609<br>ETC 14.85522625706<br>PAXG 6.61272689230698<br>SNX 17.7359439173479<br>USDC 322.962353<br>XLM 822.7077159<br>XRP 2.002267<br>ZEC 0.79158722 | | |
| 3.1.377295 | MATKO KUNAC | ADDRESS REDACTED | | | AVAX 0.489732062<br>CEL 2.29190200902402<br>MATIC 15.37714955<br>XRP 149.75<br>XTZ 24.9 | | |
| 3.1.377296 | MATKO MIKULIĆ | ADDRESS REDACTED | | | BTC 0.00104760308414348<br>CEL 13.7878647897353<br>ETH 0.252319311952 | | |
| 3.1.377297 | MATKO PENAVA | ADDRESS REDACTED | | | BTC 0.00118589607300786<br>LUNC 0.1395225390636<br>PAXG 16.1320894091159<br>USDT ERC20 67.6080808947609 | | |
| 3.1.377298 | MATKO ŠPIKA | ADDRESS REDACTED | | | CEL 1.15195370615683<br>XRP 237.478876770254 | | |
| 3.1.377299 | MATKO SUTON | ADDRESS REDACTED | | | BTC 0.000000663735724709<br>CEL 14.4108679879468<br>MATIC 460.485788374762 | | |
| 3.1.377300 | MATKO ZURAK | ADDRESS REDACTED | | | LUNC 0.0353335909793354<br>UNI 0.00003618792554876<br>XRP 0.354383333629036 | | |
| 3.1.377301 | MATKO ZURAK | ADDRESS REDACTED | | | CEL 0.0248113688699558<br>DASH 0.0016511<br>LTC 0.00000091 | | |
| 3.1.377302 | MATLABE MAHLATSI | ADDRESS REDACTED | | | CEL 889.903102281107<br>DOT 190.48161528<br>LINK 218.533152925513<br>SGB 20.2923693051984<br>SNX 329.61472 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377303 | MATLHATSI RATHULWANE | ADDRESS REDACTED | | | AVAX 0.0655376809979714<br>BTC 0.000000568713622649<br>CEL 0.176285745210643<br>DOT 0.504178015532375<br>LINK 0.216527285966526<br>MATIC 0.0049942961347483<br>USDC 1.71294304354174 | | |
| 3.1.377304 | MATLHOGONOLO LEKABA | ADDRESS REDACTED | | | BTC 0.00000000793464338<br>CEL 0.39755877025121 | | |
| 3.1.377305 | MATLOCK ELECTRIC CO. INC. | VICKSBURG ST, FORT SMITH, ARKANSAS 72903 | | | CEL 44.1356457126555 | | |
| 3.1.377306 | MATO BLAZEK | ADDRESS REDACTED | | | BTC 0.000000003150051328<br>CEL 69.7633272756109 | | |
| 3.1.377307 | MATO GATNIK | ADDRESS REDACTED | | | BTC 0.00238879790958452<br>CEL 1.20290354561818 | | |
| 3.1.377308 | MATO LOVRIC | ADDRESS REDACTED | | | BNB 0.00188119951929174<br>BTC 0.000000007755302893<br>CEL 0.296857600223762 | | |
| 3.1.377309 | MATO MARKIC | ADDRESS REDACTED | | | BTC 0.107219387387944<br>LTC 0.000893909057828497 | | |
| 3.1.377310 | MATO PASTOR | ADDRESS REDACTED | | | BNT 212.295681045794<br>CEL 18.3338976287613<br>LINK 1966.40828262769 | | |
| 3.1.377311 | MATO TOMIC | ADDRESS REDACTED | | | XLM 0.00279930998631063 | | |
| 3.1.377312 | MATON APS | ADDRESS REDACTED | | | ADA 253.359047775553<br>BTC 0.0237760869038243<br>CEL 32606.8806708745<br>USDC 37631.5531074424 | | |
| 3.1.377313 | MATOUŠ BEČVÁŘ | ADDRESS REDACTED | | | BTC 0.000000006420359362<br>ETH 0.00000001155270947<br>XLM 0.000043356727178851 | | |
| 3.1.377314 | MATOUŠ ČUNÁT | ADDRESS REDACTED | | | ADA 286.216681347254<br>BTC 0.000000008560058195<br>CEL 29.4323698704847<br>MATIC 194.749716035808<br>SNX 103.77858622761 | | |
| 3.1.377315 | MATOUS HURTIK | ADDRESS REDACTED | | | ADA 587.063306863114<br>BTC 0.0188615961006359<br>LTC 6.60561559046693<br>LUNC 25.9906977610261 | | |
| 3.1.377316 | MATOUŠ LEDVINA | ADDRESS REDACTED | | | ADA 472.731867085371<br>BNB 0.0000000070708414<br>BTC 0.000001330233978275<br>CEL 116.797591829258<br>ETH 0.00281793082530543<br>LINK 0.0066214492652765<br>USDC 1.3308433464616 | | |
| 3.1.377317 | MATOUŠ MACHÁLEK | ADDRESS REDACTED | | | BTC 0.0476699768<br>ETH 0.281032098052545<br>USDC 54.6751465856553 | | |
| 3.1.377318 | MATOUŠ NOVOTNÝ | ADDRESS REDACTED | | | BNB 0.00147843028211403<br>BTC 0.0490811730339192<br>DASH 0.000233363568451391<br>ETH 0.524207273787014<br>LTC 0.000557481524523408<br>XRP 0.00974134587378867 | | |
| 3.1.377319 | MATOUŠ SLONEK | ADDRESS REDACTED | | | BTC 0.000000072014221668<br>CEL 1.53393495295203<br>ETH 0.00000041 | | |
| 3.1.377320 | MATOUŠ SOCHŮREK | ADDRESS REDACTED | | | BTC 0.142766286726002<br>CEL 89.5162822008924 | | |
| 3.1.377321 | MATOUS STANCL | ADDRESS REDACTED | | | BTC 0.0120380366999254<br>CEL 0.367044036988103<br>ETH 0.0015021048682 8764 | | |
| 3.1.377322 | MATOUŠ VÍTEK | ADDRESS REDACTED | | | BTC 0.000000837752217898<br>CEL 0.00496697169386629 | | |
| 3.1.377323 | MATRHEW FLAHERTY | ADDRESS REDACTED | | | BTC 0.00450912363075695<br>COMP 0.0144896105808991<br>ETH 0.127983805320625<br>LINK 0.869009507585654<br>MCDAI 31.8893403248413 | | |
| 3.1.377324 | MATRIX MISCHIEF | ADDRESS REDACTED | | | BTC 0.000000119613335943<br>CEL 1.11592687018033<br>DASH 0.00397389702056884<br>ETH 0.000023738834021167<br>SGB 0.0333088209055111<br>XLM 2.33222779304344<br>XRP 0.217885963527918 | | |
| 3.1.377325 | MATS AHLGREN | ADDRESS REDACTED | | | BTC 0.000397105695776595<br>BUSD 0.050392119710062<br>CEL 1.64092842879002<br>ETH 0.00381802961628753<br>PAXG 0.000662131073118854<br>USDC 0.157440101505747 | | |
| 3.1.377326 | MATS ALM | ADDRESS REDACTED | | | BTC 0.247025042768595<br>CEL 407.574540632238<br>ETH 0.62130968136742<br>KNC 214.68291711871 | | |
| 3.1.377327 | MATS ANDERSSON | ADDRESS REDACTED | | | BNB 0.000000002878979331<br>BTC 0.000000005715022044<br>CEL 16.2886004271974<br>LUNC 0.0188967133390134 | | |
| 3.1.377328 | MATS ANDERSSON | ADDRESS REDACTED | | | USDC 0.0306995927722998 | | |
| 3.1.377329 | MATS ANDRÉ HJELMELAND | ADDRESS REDACTED | | | BTC 0.000000002393974464<br>ETH 0.000331628856693442 | | |
| 3.1.377330 | MATS BERLIN | ADDRESS REDACTED | | | BTC 0.000004347958877685<br>ETH 0.000042088511378594 | | |
| 3.1.377331 | MATS DERKS | ADDRESS REDACTED | | | BTC 0.00039632611330158<br>BUSD 25.1669713329161<br>CEL 0.424752437363172<br>MATIC 0.558370643819717<br>USDT ERC20 8.06124862722344 | | |
| 3.1.377332 | MATS FENSHOLT | ADDRESS REDACTED | | | AAVE 0.10756444<br>BTC 0.0393448565527414<br>CEL 218.275582079699<br>ETH 3.42738634876237<br>LINK 83.2384457424022<br>LUNC 39.1622132284603<br>MATIC 7272.43851815746<br>SNX 2.81548905<br>SOL 33.3812145926276<br>UNI 400.00754021<br>USDC 4.041605 | | |
| 3.1.377333 | MATS FREDRIKSEN | ADDRESS REDACTED | | | BTC 0.000009167049837861 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377334 | MATS GANGVIK | ADDRESS REDACTED | | | ADA 1389.47974269695<br>BTC 0.231131268211907<br>CEL 5.49121605762604<br>DOT 25.8522438009149<br>ETH 2.73837332377634<br>LINK 18.0685796243394<br>SNX 4.04397703260271<br>XLM 77.0767061885762 | | |
| 3.1.377335 | MATS GOOSSENS | ADDRESS REDACTED | | | ADA 0.00341609915797888<br>BTC 0.101192363764114<br>DOT 0.000358612506608094<br>ETH 6.48221476622766<br>USDC 0.0216903661676335 | | |
| 3.1.377336 | MATS GUNNARSKOG | ADDRESS REDACTED | | | ADA 27.2068338637404<br>BTC 0.0107610504360109<br>ETH 0.501568850807569 | | |
| 3.1.377337 | MATS GUSTAV LIU BURSTRÖM | ADDRESS REDACTED | | | BTC 0.000000893428705893 | | |
| 3.1.377338 | MATS GUTTORMSEN | ADDRESS REDACTED | | | CEL 0.617017442643921 | | |
| 3.1.377339 | MATS HAASETH | ADDRESS REDACTED | | | BTC 0.0249771896082851<br>CEL 20.5205524064037 | | |
| 3.1.377340 | MATS HANSEN | ADDRESS REDACTED | | | CEL 0.343421251797329 | | |
| 3.1.377341 | MATS HENRIKSEN | ADDRESS REDACTED | | | XRP 16225.0949825903 | | |
| 3.1.377342 | MATS HEYMAN | ADDRESS REDACTED | | | BTC 0.0546701817672421<br>CEL 1217.2906673799<br>DOT 37.8687930029938<br>LINK 67.2517670098348<br>PAXG 0.000004767485457726 | | |
| 3.1.377343 | MATS JÄGMALM | ADDRESS REDACTED | | | BTC 1.05173746887528<br>CEL 0.96039271379641<br>ETH 76.5593784690805<br>SNX 0.592032162994741 | | |
| 3.1.377344 | MATS KARLSSON | ADDRESS REDACTED | | | ADA 261.452003581542<br>CEL 3281.85032052532<br>USDC 0.497315935129466 | | |
| 3.1.377345 | MATS LANDEN | ADDRESS REDACTED | | | | USDC 20000 | |
| 3.1.377346 | MATS LÖFDAHL | ADDRESS REDACTED | | | BTC 0.000054377382174545 | | |
| 3.1.377347 | MATS LUND | ADDRESS REDACTED | | | BTC 0.00000000223745379<br>CEL 4.56875021389084<br>LTC 0.000000005274671476<br>XLM 0.000000056517828407 | | |
| 3.1.377348 | MATS MARDAGA | ADDRESS REDACTED | | | BTC 0.00123481181467944<br>CEL 1.4367763517827 | | |
| 3.1.377349 | MATS MEGUENNI | ADDRESS REDACTED | | | BTC 0.000004876895181906<br>USDT ERC20 26.459830726948 | | |
| 3.1.377350 | MATS NOTLIND | ADDRESS REDACTED | | | CEL 1.0090137418198 | | |
| 3.1.377351 | MATS PEDERSEN | ADDRESS REDACTED | | | BTC 0.0002414<br>CEL 0.0306962030247056 | | |
| 3.1.377352 | MATS RICARDO NOMEDAL | ADDRESS REDACTED | | | BTC 0.0439233272955204<br>CEL 126.110509422834<br>XLM 0.00769319581707407 | | |
| 3.1.377353 | MATS RICKARD THORUP | ADDRESS REDACTED | | | CEL 104.80125235986<br>LTC 1<br>USDC 0.29282 | | |
| 3.1.377354 | MATS SELJESETH | ADDRESS REDACTED | | | ADA 0.00495851223043428<br>CEL 1.28466963890086<br>EOS 0.00118604742643824<br>XLM 2.82607447606265 | | |
| 3.1.377355 | MATS STAFSBERG | ADDRESS REDACTED | | | BTC 0.000000755341427174<br>CEL 0.725344747054468<br>ETH 0.000409140796830041 | | |
| 3.1.377356 | MATS STENSRUD SKUI | ADDRESS REDACTED | | | BTC 0.1539873973<br>CEL 150.271867769542<br>MATIC 461.742368581513<br>SOL 29.6517023813665<br>USDC 2.21405423756053 | | |
| 3.1.377357 | MATS SVARDAL | ADDRESS REDACTED | | | CEL 34.4152672963957<br>ETH 0.000393077741260479<br>SNX 115.81059495 | | |
| 3.1.377358 | MATS TAKILA | ADDRESS REDACTED | | | BTC 0.00104733813701596<br>CEL 3.43052167994119<br>LINK 0.0177322527899716<br>USDT ERC20 5<br>XRP 83 | | |
| 3.1.377359 | MATS TOOMING | ADDRESS REDACTED | | | BTC 0.000003484663291824<br>USDT ERC20 0.302472408625441 | | |
| 3.1.377360 | MATS TRONES | ADDRESS REDACTED | | | BTC 0.000719638624571345<br>CEL 0.0182011715138224<br>ETH 0.00351873404321429<br>MATIC 3.38534450628642<br>SOL 0.0768860016629254<br>USDC 18.1384457562362 | | |
| 3.1.377361 | MATS UMBERG | ADDRESS REDACTED | | | BTC 0.0019375161363381 | | |
| 3.1.377362 | MATS VAN KRIEKEN | ADDRESS REDACTED | | | ADA 521.111814536768<br>BTC 1.00430215735945<br>CEL 0.406119560600413<br>DOT 0.217186629079061<br>ETH 0.00260234409502365<br>LINK 0.0927897066153969<br>SOL 0.0252687627876392<br>USDC 50518.1470561334<br>USDT ERC20 2.020149275616 | | |
| 3.1.377363 | MATS VEENMAN | ADDRESS REDACTED | | | BTC 0.01<br>CEL 33.8782258866632 | | |
| 3.1.377364 | MATSAWELA MATETA | ADDRESS REDACTED | | | BTC 0.000000000111110595<br>CEL 0.121371486322183 | | |
| 3.1.377365 | MATSELISO MADWE | ADDRESS REDACTED | | | CEL 0.13425783634157 | | |
| 3.1.377366 | MATSHIDISO MATETE | ADDRESS REDACTED | | | BTC 0.00153578305512002 | | |
| 3.1.377367 | MATSIE TAU | ADDRESS REDACTED | | | BTC 0.00358592171700327<br>CEL 0.0243468819579561<br>USDC 0.199380971897716<br>XRP 0.161424902003754 | | |
| 3.1.377368 | MATSKY MATHE | ADDRESS REDACTED | | | ADA 0.169106721696503<br>AVAX 0.0100855328729667<br>BTC 0.000005406867079189<br>CEL 0.0262596264754493<br>DOT 0.126641964881973<br>ETH 0.000834805054887126<br>LINK 0.113229392783369<br>LUNC 0.00783026830980032<br>MANA 0.346724258363241<br>MATIC 0.907551008046994<br>SOL 0.0171804558190725<br>USDC 0.779733466973151<br>USDT ERC20 1.43004299323916<br>XLM 0.338159563516701 | ETH 0.00004295<br>USDC 0.377 | |
| 3.1.377369 | MATSOBANE PHINEAS MASHITISHO | ADDRESS REDACTED | | | CEL 88.9423973199552 | | |
| 3.1.377370 | MATSUO VERCAMMEN | ADDRESS REDACTED | | | ADA 135052.967926974<br>BTC 0.0936039238100334 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377371 | MATT ABDONEY | ADDRESS REDACTED | | | AAVE 3.09326567649689<br>ADA 0.285461733800949<br>AVAX 15.8542957133153<br>BTC 0.235173032874174<br>EOS 0.0170109489383726<br>ETH 1.55175298760884<br>GUSD 2.57892233740738<br>LINK 30.4191791071846<br>LTC 0.00042019160028369<br>MATIC 1044.74800737051<br>MCDAI 0.00185867398876691<br>SNX 0.031252615303063<br>UNI 0.000268236181084694<br>USDC 0.253096408039509<br>XLM 0.108645767219461 | BTC 0.007999600019999 | |
| 3.1.377372 | MATT ACCARDI | ADDRESS REDACTED | | | USDC 16369.3368632066 | | |
| 3.1.377373 | MATT ADKINS | ADDRESS REDACTED | | | USDC 102.308545535991 | | |
| 3.1.377374 | MATT AFSHARI | ADDRESS REDACTED | | | BTC 1.01070706503652<br>DOT 21.317208014129 | | |
| 3.1.377375 | MATT AGOSTINELLI | ADDRESS REDACTED | | | ADA 2892.04558374231<br>AVAX 10.2317231574165<br>BTC 0.0246557422523279<br>CEL 149.990849063224<br>DOT 118.771458593244<br>ETC 0.00331647322258546<br>ETH 4.7583789570783<br>LINK 265.965989783265<br>SGB 17.9872855525117<br>TAUD 32.3944599721703<br>USDC 3607.86242680567<br>USDT ERC20 324.074717751902<br>XLM 0.032222844347035<br>XRP 5271.73838948865<br>ZRX 531.290000875947 | | |
| 3.1.377376 | MATT AHERN | ADDRESS REDACTED | | | BTC 0.000029149436739328<br>USDC 0.367885026414527 | BTC 0.000000006817109375 | |
| 3.1.377377 | MATT AHRENS | ADDRESS REDACTED | | | BTC 0.0191275178153454 | | |
| 3.1.377378 | MATT AITKEN | ADDRESS REDACTED | | | BTC 0.318254010163215<br>CEL 816.117530564721<br>XLM 0.000000990918803419<br>XRP 0.00115103869047619 | | |
| 3.1.377379 | MATT ALEXANDER | ADDRESS REDACTED | | | MATIC 0.504365265572641 | | |
| 3.1.377380 | MATT ALEXANDER | ADDRESS REDACTED | | | BTC 3.19247094743724 | | |
| 3.1.377381 | MATT ALEXANDER MAURICE | ADDRESS REDACTED | | | AVAX 232.47461383<br>BTC 0.176727792399637<br>CEL 689.50371235626<br>DOT 539.2825505755<br>ETH 2.8899813<br>LINK 391.68801679<br>MATIC 3545.23049533<br>SNX 0.00000054<br>SOL 189.221410178<br>USDC 20000.004669 | | |
| 3.1.377382 | MATT ALIBAKHSH | ADDRESS REDACTED | | | AAVE 0.00125337030221931<br>ADA 0.554556841181385<br>BTC 0.0167441124794382<br>COMP 0.00118181930167422<br>DOT 0.337216825937355<br>ETH 6.75975619601226<br>LINK 0.0323616477774026<br>LTC 0.000460754858413555<br>MATIC 65.3638413926228<br>SUSHI 0.347424492872878 | | |
| 3.1.377383 | MATT ALLEMAND | ADDRESS REDACTED | | | BTC 0.000449375221075154<br>ETH 0.000857784992777569 | | |
| 3.1.377384 | MATT ALLEN | ADDRESS REDACTED | | | MATIC 167.861224577918 | | |
| 3.1.377385 | MATT ALLEN | ADDRESS REDACTED | | | ETH 0.000322792474767714 | | |
| 3.1.377386 | MATT ALLEN | ADDRESS REDACTED | | | ADA 0.000000726467233109<br>BAT 0.00551088923386822<br>BNB 0.867355786817298<br>BTC 0.0294556636319028<br>CEL 0.0595137298442304<br>DOT 5.25101088469746<br>ETH 0.164098732600777<br>LINK 4.06733876848997<br>MCDAI 0.00489063270045572<br>OMG 101.776204251332<br>UNI 6.35580895720679<br>USDC 0.000000550176982183<br>USDT ERC20 0.369894114600601<br>XLM 175.336942766661 | | |
| 3.1.377387 | MATT ALLEN-GONZALEZ | ADDRESS REDACTED | | | BTC 0.00072462096200524<br>ETH 0.00185011938391787<br>ZEC 0.00130854700960338 | ZEC 0.00048581 | |
| 3.1.377388 | MATT ALSTAD | ADDRESS REDACTED | | | BTC 0.0254712901847745<br>ETH 0.134682101069648 | | |
| 3.1.377389 | MATT ALTO | ADDRESS REDACTED | | | USDC 0.003592 | | |
| 3.1.377390 | MATT ANTHONY TORRES | ADDRESS REDACTED | | | BTC 0.0104986140551945<br>ETH 0.049540318676571<br>MATIC 68.2818627868693<br>USDC 328.06291619597 | | |
| 3.1.377391 | MATT ARVAN | ADDRESS REDACTED | | | BTC 0.396385333273522<br>ETH 3.24448754950318<br>MATIC 212.295633118993 | | |
| 3.1.377392 | MATT ASHLEY | ADDRESS REDACTED | | | ETH 0.000013726387949262<br>XRP 0.000000093460201549 | | |
| 3.1.377393 | MATT AUGER | ADDRESS REDACTED | | | CEL 14698.6121657602 | | |
| 3.1.377394 | MATT AURORA | ADDRESS REDACTED | | | BTC 0.000000011730253277 | | |
| 3.1.377395 | MATT AVILA | ADDRESS REDACTED | | | BTC 0.0168479046296559<br>ETH 0.364301863404447<br>LINK 8.41828012089387<br>MATIC 250.248598653331<br>SOL 7.14770085851509<br>USDC 1028.66662401324<br>XLM 171.499766950246 | | |
| 3.1.377396 | MATT BAGWELL | ADDRESS REDACTED | | | BTC 0.000106558763191807 | | |
| 3.1.377397 | MATT BAKER | ADDRESS REDACTED | | | BCH 0.000814515733626068<br>BTC 0.000725978497641885<br>COMP 0.013387068661976<br>LTC 0.0185636793097812<br>MATIC 6.1474082574172<br>XLM 39.117166524288<br>ZEC 0.00130251767823213 | | |
| 3.1.377398 | MATT BAKER | ADDRESS REDACTED | | | CEL 65.6726360158894<br>ETH 4.21820238507894<br>SNX 117.853336903042 | | |
| 3.1.377399 | MATT BALLA | ADDRESS REDACTED | | | BTC 0.000001638256486357<br>LTC 0.0116986421387249 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377400 | MATT BANHOLZER | ADDRESS REDACTED | | | BTC 0.000001503915179581<br>ETH 0.0000533684586281769<br>UNI 0.0431468200633744<br>USDC 0.128851467838824 | | |
| 3.1.377401 | MATT BARAN | ADDRESS REDACTED | | | BTC 0.000001155776229896<br>ETH 1.05001180779929 | BTC 0.000789216119230043 | |
| 3.1.377402 | MATT BARELA | ADDRESS REDACTED | | | ETH 0.0254100713478224 | | |
| 3.1.377403 | MATT BARN | ADDRESS REDACTED | | | CEL 12.7026777877388<br>PAX 37.00030803<br>USDC 36.740306 | | |
| 3.1.377404 | MATT BARNETT | ADDRESS REDACTED | | | BTC 0.000001099309809419<br>USDC 0.11103439205794 | | |
| 3.1.377405 | MATT BARNETT | ADDRESS REDACTED | | | ADA 352.826765013732<br>BTC 0.0121851123504695<br>DOT 4.50199732397885<br>ETH 0.0920108214407592<br>USDC 992.512154744081 | | |
| 3.1.377406 | MATT BARNETT | ADDRESS REDACTED | | | ADA 1052.67102612637<br>AVAX 4.73250044103253<br>BTC 0.0285400392688582<br>COMP 1.11254790207118<br>DOT 18.3788834381337<br>ETH 0.0421572256270529<br>LTC 0.00201597912181218<br>LUNC 1.97095454408154<br>SOL 4.07835053746477<br>UNI 1.02812009398553<br>USDC 0.434924665885964 | | |
| 3.1.377407 | MATT BARRETT | ADDRESS REDACTED | | | BTC 0.000000715533891889 | | |
| 3.1.377408 | MATT BARTON | ADDRESS REDACTED | | | BTC 0.0000536755694707724<br>ETH 0.00167072200718975 | | |
| 3.1.377409 | MATT BASSIL | ADDRESS REDACTED | | | BTC 1.41945381720132<br>ETH 4.85137988814868 | | |
| 3.1.377410 | MATT BATTAGLIA | ADDRESS REDACTED | | | BTC 0.000716334576790136<br>ETH 0.00101658659885442 | | |
| 3.1.377411 | MATT BATY | ADDRESS REDACTED | | | BTC 0.00755637585136465 | | |
| 3.1.377412 | MATT BAUMAN | ADDRESS REDACTED | | | BTC 0.000000255619446863<br>ETH 0.123180576207335<br>MATIC 269.337504806848<br>SOL 0.0880465398978261<br>USDC 0.011027111959142<br>USDT ERC20 52.7177890377001 | | |
| 3.1.377413 | MATT BEAR | ADDRESS REDACTED | | | XLM 0.501749806493762<br>XRP 0.164334563670382 | | |
| 3.1.377414 | MATT BEASLEY | ADDRESS REDACTED | | | BTC 0.000378931695888164<br>ETH 0.000605772041082055 | | |
| 3.1.377415 | MATT BEATTY | ADDRESS REDACTED | | | BTC 0.0260251699816807<br>DOT 28.831745157487<br>ETH 0.38397030126905 | | |
| 3.1.377416 | MATT BEAUDRY | ADDRESS REDACTED | | | CEL 275.085353865321<br>ETH 0.940043299746542 | | |
| 3.1.377417 | MATT BECHTEL | ADDRESS REDACTED | | | ADA 3751.03102784458<br>AVAX 133.887810719813<br>BTC 0.24805979001937<br>DOT 95.1993002779577<br>ETH 11.9706042424827<br>MATIC 4211.01697262746<br>USDC 2.6248476920769 | AVAX 1.23963667690587 | |
| 3.1.377418 | MATT BECKERT | ADDRESS REDACTED | | | ADA 297.977175277712<br>BTC 0.0347786104375648<br>ETH 0.230074714624882<br>LTC 0.000105520886072143<br>SNX 60.1223324878689 | | |
| 3.1.377419 | MATT BECKINSALE | ADDRESS REDACTED | | | BTC 0.129672349826514<br>CEL 93.168264015558<br>DOT 89.104318990077<br>USDT ERC20 36.863902 | | |
| 3.1.377420 | MATT BECKSTROM | ADDRESS REDACTED | | | CEL 1.08901738479104<br>OMG 14.8541178808467<br>SGB 199.222217973864<br>XRP 1343.52299655689 | | |
| 3.1.377421 | MATT BEEKMAN | ADDRESS REDACTED | | | BTC 1.07324080981811<br>ETH 3.85395543542427<br>USDC 0.0188813543527028 | | |
| 3.1.377422 | MATT BELL | ADDRESS REDACTED | | | BTC 0.0723443363529269<br>ETH 1.51685812467891 | | |
| 3.1.377423 | MATT BENNETT | ADDRESS REDACTED | | | BTC 0.000647697779178908<br>CEL 145.454305819778<br>ETH 1.98138320653846 | | |
| 3.1.377424 | MATT BENNETT | ADDRESS REDACTED | | | CEL 0.0448895432515714<br>XRP 0.0606419217000593 | | |
| 3.1.377425 | MATT BERAN | ADDRESS REDACTED | | | BTC 0.000269639906014187<br>ETH 4.3077492762319<br>GUSD 517.214561703937 | | |
| 3.1.377426 | MATT BERNIER | ADDRESS REDACTED | | | BTC 0.0165916082900781 | | |
| 3.1.377427 | MATT BERTHET | ADDRESS REDACTED | | | 1INCH 396.224566110041<br>ADA 4.37758148233436<br>CEL 71.8156620403459<br>KNC 0.039878988242705<br>USDC 0.999660186850536 | | |
| 3.1.377428 | MATT BERTRAM | ADDRESS REDACTED | | | BTC 0.0000643690158499774<br>DOT 87.6325370640301<br>MATIC 3.598120823767<br>SNX 92.4982779012<br>XLM 0.635179900610769 | | |
| 3.1.377429 | MATT BESNER | ADDRESS REDACTED | | | BTC 0.15405259031479<br>CEL 19.2810807293335<br>ETH 0.989941056965258 | | |
| 3.1.377430 | MATT BETTRIDGE | ADDRESS REDACTED | | | BTC 0.0096316106821518<br>CEL 113.986011526453<br>ETH 1.14468599577802<br>USDT ERC20 1040.938781 | | |
| 3.1.377431 | MATT BIFOLCHI | ADDRESS REDACTED | | | BTC 0.0242266909665773<br>CEL 0.361260268531951<br>ETH 0.287235139807491 | | |
| 3.1.377432 | MATT BIONDI | ADDRESS REDACTED | | | LINK 6.98762723069965 | | |
| 3.1.377433 | MATT BIRNIE | ADDRESS REDACTED | | | BTC 0.000014660321957892 | | |
| 3.1.377434 | MATT BISHOP | ADDRESS REDACTED | | | BTC 0.202341036748598<br>CEL 42.1440594699395<br>DOT 8.8387402851751<br>EOS 76.2084754130056<br>ETH 3.21253523796154<br>USDC 0.00152016306129173 | | |
| 3.1.377435 | MATT BISHOP | ADDRESS REDACTED | | | BTC 0.000383730054446423<br>COMP 0.00004761501064858<br>DOT 0.00291233619603703<br>LINK 0.000099468061443132<br>SGB 1.52699549503116<br>USDC 8.84242414370622<br>XRP 0.000000940128851719 | BTC 0.000000004610539569 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377436 | MATT BJORK | ADDRESS REDACTED | | | XRP 45.469 | | |
| 3.1.377437 | MATT BLAINE | ADDRESS REDACTED | | | AAVE 0.0000705609374351309<br>ADA 0.245736281006839<br>BAT 0.0448911757007058<br>BTC 0.0000161134336750529<br>COMP 0.000076746690892432<br>DOT 0.00947426712895032<br>ETH 0.000086964594262429<br>LINK 0.0148706113687143<br>MATIC 0.324442019506772<br>UNI 0.0191349199778424<br>USDC 0.0261331706878655<br>USDT ERC20 0.214915526107778 | | |
| 3.1.377438 | MATT BOBAN | ADDRESS REDACTED | | | BTC 0.0190267894282424<br>ETH 0.220089685507317<br>MATIC 146.214683394604 | | |
| 3.1.377439 | MATT BOKELMAN | ADDRESS REDACTED | | | BTC 0.000019048659014361<br>ETH 0.000139399079943334<br>SNX 0.00128749363961042<br>ZRX 0.0883914143156799 | | |
| 3.1.377440 | MATT BOLDEN | ADDRESS REDACTED | | | ADA 225.070930040072<br>AVAX 6.38585017569907<br>BTC 1.08497893577254<br>LINK 233.052607703172<br>USDT ERC20 524.328082905652 | AVAX 1.01765384487361 | |
| 3.1.377441 | MATT BOLSON | ADDRESS REDACTED | | | BTC 0.000008534132093234<br>MATIC 710.995751650911<br>SOL 3.98912379696894<br>UNI 18.9242723650998<br>USDC 0.344791118967147 | | |
| 3.1.377442 | MATT BOND | ADDRESS REDACTED | | | BTC 0.541746116221588 | | |
| 3.1.377443 | MATT BORCHARDT | ADDRESS REDACTED | | | CEL 1.06217718009479 | | |
| 3.1.377444 | MATT BORDEN | ADDRESS REDACTED | | | DOT 420.463566836904 | | |
| 3.1.377445 | MATT BOUD | ADDRESS REDACTED | | | BTC 0.00127394250186204<br>MATIC 2.24014253293474<br>SOL 0.00731969391091259 | SOL 6.08893367986218 | |
| 3.1.377446 | MATT BOURBONNAIS | ADDRESS REDACTED | | | BTC 0.28537098124808<br>XLM 1189.75155708062 | | |
| 3.1.377447 | MATT BOWER | ADDRESS REDACTED | | | CEL 1.07822820684978 | | |
| 3.1.377448 | MATT BOYARSKI | ADDRESS REDACTED | | | BTC 0.00000237780183148<br>MATIC 3313.26223287347 | | |
| 3.1.377449 | MATT BOZICH | ADDRESS REDACTED | | | ADA 7.23286150917685 | | |
| 3.1.377450 | MATT BRADLEY | ADDRESS REDACTED | | | ADA 0.214517919220614<br>BTC 0.000012615106237404<br>DOT 7.29620537889759<br>ETH 0.000036057954251018<br>LINK 0.00129475596489706<br>LTC 0.000399793851177675 | | |
| 3.1.377451 | MATT BRADLEY | ADDRESS REDACTED | | | BTC 0.000058315736581 7179<br>ETH 1.01459113282042<br>USDC 0.0158398998624621 | | BTC 0.000000001353552848<br>USDC 11.025001943756 |
| 3.1.377452 | MATT BRADLEY | ADDRESS REDACTED | | | BTC 0.000003095473951535<br>DOT 0.0670735169158943<br>ETH 10.6337905618651<br>LTC 0.00116151432232629<br>MATIC 1.32995829945364<br>SNX 0.0812033097978146<br>XLM 500.12851730446 | | |
| 3.1.377453 | MATT BRADY | ADDRESS REDACTED | | | BTC 0.000000738324044366<br>CEL 0.626046820009146<br>DOT 0.000438809414450224<br>ETH 0.00000010018014173<br>USDC 0.000000091129689101 | | |
| 3.1.377454 | MATT BRAZIE | ADDRESS REDACTED | | | ADA 701.436830136918<br>BTC 0.00564627038774049<br>ETH 0.223527838514462<br>MATIC 22.9660264951594 | | |
| 3.1.377455 | MATT BRICKLEY | ADDRESS REDACTED | | | BTC 0.000575012523324298 | | |
| 3.1.377456 | MATT BRINK | ADDRESS REDACTED | | | ADA 8626.06137791849<br>BTC 0.256332171690075<br>ETH 0.000030005858718751<br>MATIC 0.00191124316555524<br>USDC 0.0134330439664755 | | |
| 3.1.377457 | MATT BRISCESE | ADDRESS REDACTED | | | ADA 7778.50378403021<br>AVAX 33.5162539839524<br>BTC 0.115129628866633<br>ETH 0.00380479255657649<br>MATIC 583.458889417337<br>USDC 0.0364704038702834<br>XLM 0.0565550451195442 | | |
| 3.1.377458 | MATT BRITSCH | ADDRESS REDACTED | | | BCH 0.000019109844928008<br>BTC 0.000027245091474658<br>CEL 1.0860799097997<br>EOS 0.00873526379963967<br>ETH 0.000652912752025309<br>LTC 0.000561476588639029<br>USDC 0.0323637729295563<br>XLM 58.3413325783992<br>ZRX 0.00825314092367997 | | |
| 3.1.377459 | MATT BROWN | ADDRESS REDACTED | | | BTC 0.000918746672891463<br>DOT 0.0162560720188778<br>ETH 0.00453323793760308<br>LINK 0.0633648357480868<br>SNX 0.0865572780511859<br>UNI 0.0204030053444866<br>USDC 0.333750623206393<br>USDT ERC20 0.302178238762041<br>XLM 0.0177492657367981 | BTC 0.000000004429727793<br>DOT 0.000000000064128966<br>USDC 0.000000924243365464<br>USDT ERC20 0.000000936446397291 | |
| 3.1.377460 | MATT BROWN | ADDRESS REDACTED | | | BAT 482.417909083755<br>BTC 0.00571135942662213<br>ETH 1.26735057254951<br>LINK 65.9741581817617<br>SGB 167.149906337356<br>SNX 12.2387100158164<br>XRP 0.000000561471745557 | | |
| 3.1.377461 | MATT BROWN | ADDRESS REDACTED | | | BTC 0.00176405130962902<br>DOT 0.174979303873264<br>ETH 0.00745400261264639<br>MCDAI 74.3311097613311<br>USDC 33.9209453956377<br>XLM 24.7369195881079 | | |
| 3.1.377462 | MATT BROWN | ADDRESS REDACTED | | | BTC 0.0101176537368727<br>ETH 0.684415317487405<br>MATIC 864.410923939342<br>XLM 18.7641642917871 | | |
| 3.1.377463 | MATT BRUCATO | ADDRESS REDACTED | | | CEL 33129.7414871493<br>ETH 0.841507889607672 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377464 | MATT BRUSSOCK | ADDRESS REDACTED | | | BTC 0.000060090468702341<br>CEL 0.00244160216848248<br>EOS 0.0569173624376055<br>LTC 0.00657621610127277<br>SGB 0.123553780706871<br>XLM 4.42129772268579<br>XRP 0.825742800281652 | | |
| 3.1.377465 | MATT BRUSTER | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.377466 | MATT BRYS | ADDRESS REDACTED | | | BTC 0.000000891991193044<br>ETH 0.0048021955310729 | BTC 0.000000004896316036 | |
| 3.1.377467 | MATT BUGDEN | ADDRESS REDACTED | | | BTC 0.000002438844407967699<br>DOT 0.154709261873733<br>MATIC 2.73785968453853<br>MCDAI 31.8834789174024<br>SNX 0.073743659894395 | | |
| 3.1.377468 | MATT BULLOCK | ADDRESS REDACTED | | | MATIC 1340.13009434627 | | |
| 3.1.377469 | MATT BURSEY | ADDRESS REDACTED | | | ADA 0.0390498547819804<br>CEL 5.47898059984718<br>MATIC 0.314570682937566<br>SNX 0.0651453651957478<br>XRP 0.156350310776906 | | |
| 3.1.377470 | MATT BURTON | ADDRESS REDACTED | | | ADA 0.880934720734621<br>BTC 0.000000002123373814<br>CEL 44.6784570077789<br>DOT 12<br>ETH 0.000974930619683722<br>MATIC 0.349485043417371 | | |
| 3.1.377471 | MATT BURTON | ADDRESS REDACTED | | | BTC 0.000040655960666467<br>ETH 0.00000481545934065<br>MATIC 0.000006836057063985<br>USDC 5.19648658769554<br>USDT ERC20 3.21303336496079 | | |
| 3.1.377472 | MATT BUSH | ADDRESS REDACTED | | | BTC 0.000847473424544241<br>TUSD 12157.6731158666<br>USDC 17620.6019639138<br>USDT ERC20 5264.45129370958 | | |
| 3.1.377473 | MATT BYNUM | ADDRESS REDACTED | | | BTC 0.000003473925958883<br>USDC 3.37359386669227 | USDC 0.000000181249442342 | |
| 3.1.377474 | MATT CALABRO | ADDRESS REDACTED | | | USDC 486.503612436174 | | |
| 3.1.377475 | MATT CALVIN | ADDRESS REDACTED | | | BTC 0.000000215105568109<br>ETH 0.00808368213946957<br>GUSD 0.0528731663707992<br>LINK 0.00346943634638735<br>LTC 0.000004232877146287<br>USDC 0.0471320303503561<br>ZRX 0.000287387607322139 | | |
| 3.1.377476 | MATT CAMPAGNOLA | ADDRESS REDACTED | | | USDC 301.827590712005 | | |
| 3.1.377477 | MATT CAMPBELL | ADDRESS REDACTED | | | BCH 0.0726683892794846<br>BTC 0.0365597185962011<br>ETH 0.105342368279651<br>LINK 4.67651995611426<br>USDC 5.27602323680739<br>USDT ERC20 143.843760354237 | | BTC 0.853790874833858<br>USDC 2810.59581594672 |
| 3.1.377478 | MATT CAPELESS | ADDRESS REDACTED | | | DOT 2.12040766553072<br>ETH 0.0103735615984062 | | |
| 3.1.377479 | MATT CARMICHAEL | ADDRESS REDACTED | | | MATIC 1231.38696870323 | | |
| 3.1.377480 | MATT CARMONA | ADDRESS REDACTED | | | MATIC 677.43802937697 | | |
| 3.1.377481 | MATT CARON | ADDRESS REDACTED | | | DOT 180.475537556324<br>ETH 6.41220756810731 | | |
| 3.1.377482 | MATT CARTER | ADDRESS REDACTED | | | ADA 1065.62642715871<br>CEL 0.844091542648863<br>ETH 7.4761301071688<br>XRP 1451.30095321583 | | |
| 3.1.377483 | MATT CARVELL | ADDRESS REDACTED | | | BTC 0.00404120840157519 | | |
| 3.1.377484 | MATT CASAS | ADDRESS REDACTED | | | BTC 0.000026892242241712<br>ETH 0.00126477280208961<br>USDC 0.382455440411449 | BTC 0.000000008750517983<br>USDC 0.000000291688208711 | |
| 3.1.377485 | MATT CAUTHORN | ADDRESS REDACTED | | | BTC 0.522426289959821 | | |
| 3.1.377486 | MATT CELESTE | ADDRESS REDACTED | | | ADA 745.861412288678<br>BTC 0.0245477310664459<br>ETH 0.260387523720456<br>MANA 384.900435422486<br>SOL 8.66039816259767<br>USDC 0.00232518480178877 | ADA 0.001203<br>AVAX 13.91979<br>BTC 0.00000599<br>ETH 0.0366574754989537<br>LUNC 155993.33186<br>MANA 0.00123<br>SOL 3.52886<br>USDC 0.017 | |
| 3.1.377487 | MATT CEREN | ADDRESS REDACTED | | | BTC 0.000056788392054462<br>CEL 0.148601335954821<br>ETH 0.00290791205245116<br>USDC 113.453736089501 | BTC 0.0341567795325168<br>ETH 1.89072279390173<br>USDC 62632.5551464969 | |
| 3.1.377488 | MATT CHAMBERS | ADDRESS REDACTED | | | ADA 0.284700096898145<br>BSV 0.000009941077969916<br>BTC 0.00139095032815255<br>CEL 0.0013196807544555<br>DASH 0.0015679089293974<br>SGB 0.907783512348118<br>USDC 0.27265885461941 | | ADA 331.971210349746<br>BSV 0.0231802054967764<br>BTC 0.000000008406257262<br>CEL 1.11387922253435<br>DASH 1.73074923652385<br>SGB 783.222093653827<br>USDC 258.76025078874<br>XRP 5196.86815100627 |
| 3.1.377489 | MATT CHANTAL | ADDRESS REDACTED | | | DOT 10.608315236226<br>LTC 0.00577431253249507<br>MATIC 3003.79518244078<br>SNX 44.0882192346326<br>UMA 0.198199864315188<br>XLM 332.364361303335 | | |
| 3.1.377490 | MATT CHASE | ADDRESS REDACTED | | | ADA 174.351535578059<br>AVAX 2.5533691822415<br>BTC 0.123861823087981<br>DOT 55.5550897272312<br>ETH 2.68802553182732<br>LTC 2.17278421504124<br>SNX 9.36514583101305<br>USDC 209.862087764047 | | |
| 3.1.377491 | MATT CHENG | ADDRESS REDACTED | | | BTC 0.0000172339909939<br>CEL 1.18242775374256 | | |
| 3.1.377492 | MATT CHENOT | ADDRESS REDACTED | | | BTC 0.518842147151663<br>ETH 3.13021715634268<br>LTC 4.07115978825983 | BTC 0.00000069<br>USDC 2987.954 | |
| 3.1.377493 | MATT CHEW | ADDRESS REDACTED | | | ADA 0.125741705373509<br>BTC 0.0256175607622577<br>CEL 0.0551967768201114<br>ETH 0.000074515333996529<br>LTC 0.000034011676219897<br>MATIC 0.00953106946993458<br>XLM 0.00228564252237053 | | |
| 3.1.377494 | MATT CHIRDON | ADDRESS REDACTED | | | BTC 0.0824268600558772<br>DOT 49.0362656563704<br>MATIC 483.146437881953<br>XLM 10.0744350142981 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377495 | MATT CICERO | ADDRESS REDACTED | | | AAVE 2.25180328026788<br>AVAX 97.2820867186004<br>BTC 0.903080574288072<br>ETH 3.18388504359193<br>LINK 267.796121853061<br>MATIC 5741.41706065466<br>SOL 132.064403450094<br>UNI 33.19507046996 | | |
| 3.1.377496 | MATT CIPOLLONE | ADDRESS REDACTED | | | USDC 0.113320797154678 | | |
| 3.1.377497 | MATT CIRILLO | ADDRESS REDACTED | | | BTC 0.000725310313014334<br>ETH 3.11206301005393 | | |
| 3.1.377498 | MATT CLARKE | ADDRESS REDACTED | | | BTC 0.000074469714338254<br>CEL 16.17317699037<br>ETH 1.12522625903194 | | |
| 3.1.377499 | MATT CLINE | ADDRESS REDACTED | | | ADA 262.115728956481<br>BTC 0.00503630757338669<br>CEL 0.0608362457648742<br>ETH 0.00163994930691214<br>SNX 4.38891461675093<br>USDC 1.03655246365803 | | |
| 3.1.377500 | MATT CLOUTMAN | ADDRESS REDACTED | | | ADA 205.196989689941<br>BTC 0.00601920267206822<br>ETH 0.0630604754451271<br>MANA 53.6312848110875<br>MATIC 367.034413661939<br>USDC 360.338940272974 | USDC 1000 | |
| 3.1.377501 | MATT CLUTE | ADDRESS REDACTED | | | BTC 0.000314068398946705<br>CEL 1.09017598180869 | | |
| 3.1.377502 | MATT COADY | ADDRESS REDACTED | | | ADA 152.790155089983<br>BTC 0.000001818725515921 | | |
| 3.1.377503 | MATT COBLE | ADDRESS REDACTED | | | LINK 0.0915942098646301 | | |
| 3.1.377504 | MATT COIANTE | ADDRESS REDACTED | | | BTC 0.00220904672298847<br>ETH 0.154892709981661<br>MATIC 153.658918732415 | | |
| 3.1.377505 | MATT COLBY | ADDRESS REDACTED | | | BTC 0.000094181681217154<br>ETH 0.00100492066062742 | BTC 0.145568105275781<br>ETH 1.35947410008665 | |
| 3.1.377506 | MATT COLLA | ADDRESS REDACTED | | | ADA 5716.70529570167<br>BTC 0.0195011294131811<br>CEL 500.153803787736<br>DOT 0.0939039706588767<br>ETH 0.600351620064905<br>LINK 31.5255474717481<br>LTC 3.18163796802558<br>MATIC 5.72400126956576 | | |
| 3.1.377507 | MATT COLLETTA | ADDRESS REDACTED | | | BTC 0.000511906923172441<br>LINK 0.112038408572136<br>MATIC 1.22610521144322<br>SNX 0.366189212332298<br>USDT ERC20 3.89254729997093 | BTC 0.000000839458945643<br>LINK 0.000120331426682967<br>MATIC 0.00254446287128215<br>SNX 181.467578208456<br>USDT ERC20 0.000862984427944094 | |
| 3.1.377508 | MATT COLLETTE | ADDRESS REDACTED | | | CEL 3.30217883571819<br>MCDAI 0.000006780334623891<br>SNX 0.00000075<br>USDC 0.00435572638721471 | | |
| 3.1.377509 | MATT COOK | ADDRESS REDACTED | | | BTC 0.000009577072159435 | | |
| 3.1.377510 | MATT COOK | ADDRESS REDACTED | | | ADA 560.010448862016<br>BTC 0.000952024108494569 | | |
| 3.1.377511 | MATT COOKE | ADDRESS REDACTED | | | BCH 0.80244024<br>CEL 12.2498706382662<br>DOT 17.238<br>SNX 11.9 | | |
| 3.1.377512 | MATT COOKE | ADDRESS REDACTED | | | ADA 14867.2623114894<br>AVAX 69.9266374725252<br>BTC 0.187242092017091<br>CEL 118.684004739257<br>EOS 806.989440672731<br>ETH 0.00727242442554252<br>LINK 30.4625521119779<br>LUNC 50.3652446228771<br>MATIC 4448.30516182241<br>MCDAI 6.49983686251798<br>SNX 357.096941994287<br>XLM 1609.8134703569 | ETH 0.00000189850155469<br>XLM 29.95 | |
| 3.1.377513 | MATT COON | ADDRESS REDACTED | | | BTC 0.0011395155934856<br>ETH 0.000889682993769224 | | |
| 3.1.377514 | MATT COOPER | ADDRESS REDACTED | | | BTC 0.00009355950804523<br>EOS 37.8352215745628<br>ETH 0.0054793951413157<br>XLM 176.360303448897<br>ZEC 3.0918901068696<br>ZRX 689.957482315168 | | |
| 3.1.377515 | MATT COOTE | ADDRESS REDACTED | | | BTC 0.000068002302309471<br>CEL 1.14354231077175<br>ETH 0.00421233385529472<br>LTC 0.00730998963631528<br>OMG 0.132478747383404<br>SGB 0.111972681386911<br>XRP 0.75249255890952 | | |
| 3.1.377516 | MATT CORIOU | ADDRESS REDACTED | | | AAVE 1.04871888197333<br>BTC 0.0590607224886233<br>COMP 0.67292676756802<br>DASH 5.18699891394271<br>DOT 0.030208415974082<br>ETH 0.00102750879906889<br>MATIC 647.644406545631<br>UNI 80.9243419074111<br>ZEC 6.34130271069962<br>ZRX 401.747135404713 | DOT 0.000000098880373039<br>ETH 0.370002647252474 | |
| 3.1.377517 | MATT CORKE | ADDRESS REDACTED | | | ADA 0.00000072513372356<br>BNB 0.989148549168432<br>BTC 0.000273974594580275<br>CEL 29.698472982532<br>DOT 0.000000000097867984<br>ETH 0.0020551295284702<br>LINK 8.25809121<br>MATIC 242.98962049<br>SOL 0.0242162823789844 | | |
| 3.1.377518 | MATT COSTELLO | ADDRESS REDACTED | | | ADA 125.215814833032<br>BTC 0.0788287622664542<br>ETH 0.0519489210703238 | BTC 0.000478119397887507 | |
| 3.1.377519 | MATT COX | ADDRESS REDACTED | | | BTC 0.00189239616543532<br>LTC 0.000113146208284415<br>USDT ERC20 62.878474394249<br>XRP 178.037685680611 | | |
| 3.1.377520 | MATT CRAMER | ADDRESS REDACTED | | | BTC 0.00134790713888462<br>ETH 0.262286065758878<br>USDC 336.801280742726<br>XLM 258.726525304335 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377521 | MATT CRANE | ADDRESS REDACTED | | | AAVE 0.14235904<br>BTC 0.00457983612964824<br>CEL 16.9738581987361<br>ETH 0.124253232405557<br>LTC 0.543983506313929<br>MATIC 323.659805548097 | | |
| 3.1.377522 | MATT CREIGHTON | ADDRESS REDACTED | | | BTC 0.000000008839168899<br>CEL 6.48198899102607 | | |
| 3.1.377523 | MATT CROASDALE | ADDRESS REDACTED | | | BTC 0.00146938882316131<br>CEL 1.51827744245462<br>XRP 0.352608 | | |
| 3.1.377524 | MATT CROSS | ADDRESS REDACTED | | | ADA 205.676313295152<br>AVAX 0.00204561148444472<br>BTC 0.000000395464298552<br>DOT 6.32185382919089<br>SNX 6.19938718231257<br>USDC 10.626546598938 | | |
| 3.1.377525 | MATT CROSS | ADDRESS REDACTED | | | BTC 0.00364238532724805<br>ETH 0.0374270841691055 | | |
| 3.1.377526 | MATT CUI | ADDRESS REDACTED | | | BTC 0.00108556155612723<br>CEL 15.6786128101664<br>DOT 0.000000000066807526<br>LINK 18.84317307<br>LTC 0.000000007475447648 | | |
| 3.1.377527 | MATT CUMMINGS | ADDRESS REDACTED | | | BTC 0.000017599861961098<br>ETH 0.00005425891456054<br>MATIC 0.217266295925105<br>USDC 0.961885314642828 | | |
| 3.1.377528 | MATT CUMMINGS | ADDRESS REDACTED | | | BTC 0.939981822709618<br>ETH 1.04321870330826 | | |
| 3.1.377529 | MATT CURRAN | ADDRESS REDACTED | | | AAVE 0.00112482269893504<br>BTC 0.000109149011300282<br>DOT 0.0355466206406237<br>LINK 0.00935916127684379<br>MATIC 0.367267842859322<br>MCDAI 0.00615252617242449<br>USDC 0.0915542807613905<br>USDT ERC20 0.0151492887130799<br>XLM 0.0859919534030783 | | |
| 3.1.377530 | MATT CURRENT | ADDRESS REDACTED | | | ADA 0.0647658321929907<br>AVAX 7.19457409891527<br>BTC 0.0387422703845882<br>DOT 0.0130440169821292<br>ETH 0.176955221705611<br>LTC 0.784628584177189<br>MATIC 165.496952712067 | | |
| 3.1.377531 | MATT CURRIE | ADDRESS REDACTED | | | BTC 0.00133341985129059<br>ETH 0.000088180035135085 | | |
| 3.1.377532 | MATT CZAIKOWSKI | ADDRESS REDACTED | | | ADA 0.211554036258575<br>BTC 0.276237226604995<br>CEL 106.902451000567<br>ETH 0.00112323146451872<br>USDT ERC20 0.000000489367444364 | | |
| 3.1.377533 | MATT DA SILVA | ADDRESS REDACTED | | | BTC 0.00796904379337194<br>BUSD 65.1104926954995<br>CEL 136.766801602384<br>ETH 0.228839949585706<br>XLM 0.0132326116450121 | | |
| 3.1.377534 | MATT DAVIS | ADDRESS REDACTED | | | BTC 0.0205981771929169<br>ETH 1.15233218449579<br>LTC 4.26289254227549 | | |
| 3.1.377535 | MATT DAWE | ADDRESS REDACTED | | | AAVE 0.00507669388034828<br>BTC 0.00000336590047848<br>CEL 19.1643056416155<br>MATIC 694.56 | | |
| 3.1.377536 | MATT DAY | ADDRESS REDACTED | | | BTC 0.0030463281937774 | | |
| 3.1.377537 | MATT DE BRUIN | ADDRESS REDACTED | | | BTC 0.00131518733276922<br>CEL 7.89204372893459<br>LUNC 16.744780981511<br>MATIC 150.957639273397<br>SOL 2.04755706606677 | | |
| 3.1.377538 | MATT DEAL | ADDRESS REDACTED | | | BTC 0.00867934462133617<br>ETH 0.0352208617648673 | | |
| 3.1.377539 | MATT DEANGELO | ADDRESS REDACTED | | | BTC 0.00806583154287329 | | |
| 3.1.377540 | MATT DECKER | ADDRESS REDACTED | | | BTC 0.00456026227876672<br>ETH 0.207652047128876<br>KNC 0.00674380439158393<br>MATIC 284.48126389313<br>SNX 7.80383827461493<br>USDC 1302.16114331311 | | |
| 3.1.377541 | MATT DELELLIS | ADDRESS REDACTED | | | ADA 513.444621433518<br>BTC 0.000056996236455 85<br>ETH 0.423181951837234<br>LINK 8.19645441241889<br>LTC 3.20691973661786<br>MATIC 614.425429114901<br>XLM 0.0995048193651314<br>ZRX 0.0656849878976399 | BTC 0.000000000102309861 | |
| 3.1.377542 | MATT DELETTO | ADDRESS REDACTED | | | BTC 0.000254708585462966<br>ETH 0.000986705082370271<br>LINK 0.0527002969478263<br>MATIC 1030.26772454997<br>SOL 0.00151761448044274<br>USDC 0.00596289875313321 | BTC 0.000000003897521899 | |
| 3.1.377543 | MATT DENTON | ADDRESS REDACTED | | | BTC 0.00234461265148824<br>ETH 0.0546447347880468<br>USDC 1.05094629002297 | | USDC 0.000000818559478189 |
| 3.1.377544 | MATT DEPAUW | ADDRESS REDACTED | | | USDC 5397.24244606658 | | |
| 3.1.377545 | MATT DESAUTEL | ADDRESS REDACTED | | | BTC 0.231272774248774<br>ETH 0.613050004203863<br>MCDAI 42.4756290229027<br>PAX 2795.59529574793 | | |
| 3.1.377546 | MATT DESJARDIN | ADDRESS REDACTED | | | BTC 0.0763428636566883 | BTC 0.00813735 | |
| 3.1.377547 | MATT DEVINE | ADDRESS REDACTED | | | BTC 0.0011691765774165<br>COMP 0.15437093748312<br>SNX 78.4434629283995<br>USDC 14.2795351605958<br>XLM 97.7166169888372 | | |
| 3.1.377548 | MATT DEWILDE | ADDRESS REDACTED | | | CEL 16.7358420730974<br>USDT ERC20 0.785667670050188<br>XLM 0.000000007299867147 | | |
| 3.1.377549 | MATT DIETRICH | ADDRESS REDACTED | | | KNC 0.000194744651077193 | | |
| 3.1.377550 | MATT DIGUG | ADDRESS REDACTED | | | ZEC 0.00103131268915327 | ZEC 0.00008969 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377551 | MATT DILL | ADDRESS REDACTED | | | ADA 0.853095426294742<br>AVAX 0.0155613970256677<br>BTC 0.000841320017784081<br>LINK 0.0116731134004767<br>MATIC 0.00803884807540931<br>SNX 0.801293258517763<br>SOL 0.00201557100885903<br>UNI 0.0724808412874978 | ADA 1148.72562125283<br>AVAX 14.9203569056711<br>MATIC 6.13521382493335<br>SOL 2.01511575884745<br>UNI 157.518764550962 | |
| 3.1.377552 | MATT DILL | ADDRESS REDACTED | | | BTC 0.00321990563457672<br>ETH 8.43273323521885<br>SNX 160.010764716022<br>UNI 419.85657512813<br>USDT ERC20 8796.62401921073 | | |
| 3.1.377553 | MATT DILLINGHAM | ADDRESS REDACTED | | | BAT 13.2081195125305<br>XLM 16.3871707713046 | | |
| 3.1.377554 | MATT DINEEN | ADDRESS REDACTED | | | ADA 0.0277682495917564<br>BTC 1.05900871377223<br>CEL 1159.19576049131<br>ETH 5.13536473704607<br>LTC 0.000674341889549672<br>MATIC 2076.01973669238<br>USDC 2977.60302936769 | | |
| 3.1.377555 | MATT DIXON | ADDRESS REDACTED | | | AAVE 0.000007821109730811<br>BTC 0.000000480603196734<br>CEL 0.000183586577501428<br>ETH 0.00012595859444659<br>GUSD 0.00382305474183007<br>LINK 0.000180831329089709<br>MATIC 0.0117734444757369<br>SGB 0.000471702933478871<br>SNX 0.000892305170741366<br>UNI 0.000010988731529504<br>USDC 0.00627973052142985<br>XLM 0.00118350557832906<br>XRP 0.000000740958757364 | | |
| 3.1.377556 | MATT DOBBYN | ADDRESS REDACTED | | | BTC 0.000014512118641656<br>XRP 0.526268484405212 | | |
| 3.1.377557 | MATT DOBEL | ADDRESS REDACTED | | | BTC 0.00478866723388209<br>CEL 28.961593791937<br>ETH 0.0209714501186766<br>LTC 0.0160304033736838<br>UNI 0.370880824900285 | ETH 0.000000964751325175 | |
| 3.1.377558 | MATT DOENECKE | ADDRESS REDACTED | | | CEL 1.08660298512814 | | |
| 3.1.377559 | MATT DOLEZAL | ADDRESS REDACTED | | | ADA 20.0406737990377<br>BAT 1078.81848781583<br>BTC 1.19344844598502<br>DOT 23.8816259345644<br>ETH 6.3154481432336<br>LINK 162.126111814892<br>LTC 0.00223402903592326<br>MATIC 487.984588802933<br>SOL 27.1401263228939<br>USDC 0.239192537753677<br>XLM 2854.89234847262<br>ZRX 10.4735551500573 | | |
| 3.1.377560 | MATT DONOVAN | ADDRESS REDACTED | | | BTC 0.0114804953607756 | | |
| 3.1.377561 | MATT DONOVAN | ADDRESS REDACTED | | | CEL 0.15550253719336<br>XRP 20 | | |
| 3.1.377562 | MATT DORRINGTON | ADDRESS REDACTED | | | BTC 0.161539053501876<br>CEL 30.4369900481389<br>ETH 1.04763805063104 | | |
| 3.1.377563 | MATT DOUCETTE | ADDRESS REDACTED | | | BTC 0.000010820543326582<br>COMP 0.0797198421228201<br>ETH 0.00128115597456155<br>LTC 0.00193224342068085<br>XLM 0.520206522039213 | | |
| 3.1.377564 | MATT DRIESBACH | ADDRESS REDACTED | | | BTC 0.000014188972259288<br>USDC 0.000000867713536045 | | |
| 3.1.377565 | MATT DRONKERS | ADDRESS REDACTED | | | CEL 13.4272827703885<br>MATIC 56.8830900583485<br>USDC 0.321177903592127<br>USDT ERC20 0.0617237595875344 | | |
| 3.1.377566 | MATT DUNN | ADDRESS REDACTED | | | AAVE 0.00449815665251349<br>BCH 0.000608866710989294<br>BTC 0.000076272080935004<br>ETH 0.000025775539169115<br>USDC 0.161931680182373 | AAVE 4.24549523583973<br>BCH 0.000000906436622397<br>BTC 0.000000679345903816<br>ETH 0.000000498337350504<br>USDC 0.000000645286972658 | |
| 3.1.377567 | MATT DURANT | ADDRESS REDACTED | | | BTC 0.000000236036892856 | | |
| 3.1.377568 | MATT DYLAN | ADDRESS REDACTED | | | BCH 0.000419954020139827<br>BTC 0.000130869236467691<br>CEL 1.30046863361367<br>EOS 0.0456684108273075<br>ETH 0.00018848172913652<br>LTC 0.00182585791305133<br>MATIC 1.49125352536882<br>SGB 155.994598784119<br>SNX 11.8308395868599<br>USDC 0.0163979445375254<br>XLM 0.23324880513644<br>XRP 0.000000009937945322 | BCH 0.00000000077731644<br>BTC 0.000000003803090392<br>CEL 0.000096437539125203<br>EOS 54.0854897467901<br>LTC 0.000000007129889381<br>USDC 94.9426684193513<br>XLM 1039.66230506644 | |
| 3.1.377569 | MATT EASON | ADDRESS REDACTED | | | BTC 0.00239284881586133 | | |
| 3.1.377570 | MATT EASTMAN | ADDRESS REDACTED | | | BNT 105.478243235472<br>BTC 0.00925969890294844<br>DOT 25.0693143047831<br>MATIC 561.84392132512<br>USDC 0.204402882263389<br>USDT ERC20 65.6943310794037 | | |
| 3.1.377571 | MATT EDBROOKE | ADDRESS REDACTED | | | BNT 114.092645315945<br>BTC 0.0032743755720519<br>CEL 16.5908490325001<br>MATIC 198.486186888201<br>MCDAI 1.17703134962095<br>SNX 0.422668484304464<br>USDC 5.55212037308255<br>USDT ERC20 23.9354415377465 | | |
| 3.1.377572 | MATT EDMAN | ADDRESS REDACTED | | | ADA 0.495067566182219<br>BTC 0.199748702832507<br>DOT 0.141780708753665<br>ETH 1.12894470347966<br>LINK 89.2809930434738 | | |
| 3.1.377573 | MATT EISNER | ADDRESS REDACTED | | | BTC 1.90918931564227 | | |
| 3.1.377574 | MATT ELDER | ADDRESS REDACTED | | | ADA 263.454261090718<br>CEL 1.09116940864268<br>LTC 0.000199001847656626 | | |
| 3.1.377575 | MATT ELLEY | ADDRESS REDACTED | | | ADA 1035.120242<br>BTC 0.00938999870383076<br>CEL 93.0782519546809<br>ETH 0.996560486041155<br>XRP 2777.02360638144 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377576 | MATT ELLIS | ADDRESS REDACTED | | | BTC 0.0427313834298636<br>ETH 3.34510131104881<br>MATIC 2.26304472759185<br>MCDAI 0.0530917949731523<br>USDC 2402.28429413679 | | |
| 3.1.377577 | MATT EMBLER | ADDRESS REDACTED | | | BTC 0.00000006670713675<br>USDC 0.0183684993605791 | | |
| 3.1.377578 | MATT EMMANUEL | ADDRESS REDACTED | | | ADA 7599.65304292031<br>BTC 0.000000378634118495<br>USDC 0.0176079295669892 | | |
| 3.1.377579 | MATT EMMERT | ADDRESS REDACTED | | | BTC 0.000042972939808805<br>ETH 0.000616066907616507<br>LINK 0.0400887386638003<br>XLM 0.0163327628853396 | BTC 0.03293134482749<br>ETH 0.510370490650635<br>LINK 111.689720093028<br>XLM 79.2291835562859 | |
| 3.1.377580 | MATT EMORY | ADDRESS REDACTED | | | ETH 0.000596321197580877 | | |
| 3.1.377581 | MATT ENLOW | ADDRESS REDACTED | | | BTC 0.00121953218963284<br>GUSD 0.819852877974424 | | |
| 3.1.377582 | MATT ERIC | ADDRESS REDACTED | | | BTC 0.200412483840065<br>CEL 0.460227077236496<br>SGB 0.360974894912621<br>XRP 0.635906144007551 | | |
| 3.1.377583 | MATT ESTVOLD | ADDRESS REDACTED | | | BTC 0.000000010010024055<br>ETH 0.000000764226788959 | | |
| 3.1.377584 | MATT EURE | ADDRESS REDACTED | | | BTC 0.000049454353643569<br>CEL 1.06828371358774 | | |
| 3.1.377585 | MATT EVANS | ADDRESS REDACTED | | | BCH 1.0187177<br>BTC 0.176722328130831<br>CEL 382.004471455502<br>DASH 0.7294443<br>DOT 42.554099<br>ETH 2.6286127526187<br>LTC 6.40837815<br>MCDAI 40<br>XLM 1522.875602 | | |
| 3.1.377586 | MATT EVANS | ADDRESS REDACTED | | | BTC 0.07921401305310161<br>CEL 11.0215300830947<br>USDT ERC20 0.822843362897181 | USDT ERC20 0.924293 | |
| 3.1.377587 | MATT EVANS | ADDRESS REDACTED | | | CEL 84.7472967699485<br>ETH 1.24629369 | | |
| 3.1.377588 | MATT EVON | ADDRESS REDACTED | | | BTC 0.00114928782813758<br>ETH 6.54501503516779<br>USDT ERC20 98.2301243118061 | | |
| 3.1.377589 | MATT FADELL | ADDRESS REDACTED | | | BTC 0.111901676073414<br>ETH 4.72351355681111<br>USDC 9089.68957394119 | | BTC 0.00002034 |
| 3.1.377590 | MATT FARR | ADDRESS REDACTED | | | ETH 0.000921691157146081<br>LINK 0.0650183485472178<br>XRP 1.27840588344432 | | |
| 3.1.377591 | MATT FARRELL | ADDRESS REDACTED | | | BTC 0.000160386913680729<br>CEL 155.846159820314<br>ETH 0.00403599084108961<br>LINK 0.157666913196074 | | |
| 3.1.377592 | MATT FAULKNERGREEN | ADDRESS REDACTED | | | BTC 0.00531<br>CEL 4.46000720650703<br>USDC 0.006<br>XLM 0.00756029044313981 | | |
| 3.1.377593 | MATT FERGUSON | ADDRESS REDACTED | | | ADA 1837.65594543533<br>DOT 137.401462604361<br>ETC 3.74310899875437<br>LINK 13.1711233587965<br>MATIC 1572.27477816941 | | |
| 3.1.377594 | MATT FILL-WILSON | ADDRESS REDACTED | | | BTC 0.00000034868341935<br>CEL 1.05562006119499<br>DOT 0.000000000077134208<br>USDT ERC20 0.000000923127798122 | | |
| 3.1.377595 | MATT FINKEY | ADDRESS REDACTED | | | CEL 1.06529765140434<br>LTC 0.000316738007255689 | | |
| 3.1.377596 | MATT FITTS | ADDRESS REDACTED | | | BTC 0.00126260317867856<br>ETH 1.23705197042032<br>MCDAI 0.0591218573346967<br>USDC 0.287865458725425 | BTC 1.75278870432844 | |
| 3.1.377597 | MATT FLEENER | ADDRESS REDACTED | | | BTC 0.000002742374413011 | | |
| 3.1.377598 | MATT FONTAINE | ADDRESS REDACTED | | | ADA 0.426092201097216<br>BTC 0.0439413688207578<br>ETH 4.27808420022179<br>LINK 16.9952840577567<br>MANA 43.1738112669406<br>MATIC 0.322880224302985<br>UNI 0.00335162848101542 | | |
| 3.1.377599 | MATT FOOTS | ADDRESS REDACTED | | | ADA 0.435402608365372<br>BNB 0.000506886574176976<br>BTC 0.00090952193252818<br>CEL 36.9372824678222<br>DOT 0.0457248648<br>USDT ERC20 0.9416<br>XRP 0.416263 | | |
| 3.1.377600 | MATT FRANKE | ADDRESS REDACTED | | | BCH 0.724609034633517<br>BTC 0.495222388771265<br>CEL 1.13854880451535<br>ETH 0.88604333923499 | | |
| 3.1.377601 | MATT FRASER | ADDRESS REDACTED | | | BTC 0.05001501<br>CEL 145.933059555879<br>DOT 29.5916669355541<br>ETH 1.40589213<br>MANA 373.341010298186 | | |
| 3.1.377602 | MATT FREIRE | ADDRESS REDACTED | | | BTC 0.00110319715218101 | | |
| 3.1.377603 | MATT FRETWELL | ADDRESS REDACTED | | | ADA 1099.74407910219<br>BTC 0.0843974607387993<br>CEL 2.46288144472027<br>DOT 0.0052998327600515<br>ETH 4.30362922357314<br>MATIC 1901.87789811142<br>UNI 0.0142902339625192<br>USDC 49.4725160402563<br>XLM 2386.56451082396<br>XRP 2552.58037738232 | | |
| 3.1.377604 | MATT FRITSCH | ADDRESS REDACTED | | | BTC 0.0000015209898849989<br>MATIC 3720.13631340404<br>OMG 0.0208053429686061 | | |
| 3.1.377605 | MATT FRITZ | ADDRESS REDACTED | | | BTC 0.00692341835680615<br>ETH 0.26809128212393<br>LINK 0.0130442983648803<br>MATIC 5.46863099499771<br>MCDAI 0.0378740494909688<br>PAX 24.4603072569664<br>PAXG 0.0579943992700041<br>UNI 0.0426854590628575<br>USDC 4561.08650966693<br>USDT ERC20 13.3790066164293 | | |
| 3.1.377606 | MATT FRY | ADDRESS REDACTED | | | XRP 0.230822743203854 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377607 | MATT FUGAZZI | ADDRESS REDACTED | | | AAVE 0.168650906528106<br>ADA 369.122880000558<br>BTC 0.0219032724247073<br>ETH 0.0123285752147813<br>LINK 17.6678003176496<br>SNX 125.831624155745<br>XLM 29.0792805096685 | | |
| 3.1.377608 | MATT FULLARD | ADDRESS REDACTED | | | ADA 0.913471302680678<br>BTC 0.000418458529461329<br>DOT 0.154485123708857<br>ETH 0.00131100985170454<br>LINK 0.130020635331863<br>MATIC 10.3881188434167<br>USDC 39101.6938005571<br>XRP 3651.09388416019 | | |
| 3.1.377609 | MATT FYFIELD | ADDRESS REDACTED | | | BTC 0.00111558199081416<br>CEL 1553.62731142883 | | |
| 3.1.377610 | MATT GAFFNEY | ADDRESS REDACTED | | | ADA 1902.03848831906<br>ETH 0.0584147512384405<br>UNI 103.913212338195 | | |
| 3.1.377611 | MATT GAHAN | ADDRESS REDACTED | | | ETH 0.00200209289737939<br>USDC 1685.21918496884 | | |
| 3.1.377612 | MATT GALPIN | ADDRESS REDACTED | | | BTC 0.000438699565881473<br>CEL 0.446363459638107 | | |
| 3.1.377613 | MATT GARCIA | ADDRESS REDACTED | | | SGB 4.1183570172312<br>XRP 0.016398517096879 | | |
| 3.1.377614 | MATT GARCIA | ADDRESS REDACTED | | | ADA 308.77903390041<br>BTC 0.0469732977816918<br>COMP 1.99126004028791<br>ETH 0.467976113713414<br>MATIC 48.2848698875496<br>USDC 4777.66785714479 | | |
| 3.1.377615 | MATT GARLAND | ADDRESS REDACTED | | | BTC 0.0289035614292666 | | |
| 3.1.377616 | MATT GARRETT | ADDRESS REDACTED | | | BTC 0.0631238317889961<br>ETH 0.364911311402896 | | |
| 3.1.377617 | MATT GARVEY | ADDRESS REDACTED | | | BTC 0.000053338283061421<br>ETH 1.55646506429296<br>MCDAI 42.5573129243752 | | |
| 3.1.377618 | MATT GARVIN | ADDRESS REDACTED | | | BTC 0.0318364353822448<br>CEL 39.4885645165162<br>ETH 2.43558331534802<br>SGB 0.324736338471278<br>XRP 2.12422679869271 | | |
| 3.1.377619 | MATT GEAL | ADDRESS REDACTED | | | BTC 0.0261830316501145 | | |
| 3.1.377620 | MATT GEORGE | ADDRESS REDACTED | | | BNT 0.0426675294890127<br>BTC 0.000001541400890076<br>BUSD 0.0407499480059368<br>CEL 0.175218118586662<br>DASH 0.0157833225717743<br>EOS 0.46173541489727<br>MATIC 0.0111877232986819<br>XRP 960.213815928321<br>ZEC 38.1420359338567 | | |
| 3.1.377621 | MATT GHERSI | ADDRESS REDACTED | | | ADA 841.074060174483<br>BTC 0.16952116877776<br>LUNC 32.2299749705866 | | |
| 3.1.377622 | MATT GIALAMAS | ADDRESS REDACTED | | | BTC 1.07408747556559<br>ETH 6.39558636892424<br>LINK 202.807309463703<br>MATIC 3226.05473263735<br>MCDAI 31.8010613480719<br>SNX 569.516268741978 | | |
| 3.1.377623 | MATT GIARDINA | ADDRESS REDACTED | | | BTC 0.023167147857967 | | |
| 3.1.377624 | MATT GIBBS | ADDRESS REDACTED | | | ADA 272.276009612736<br>BTC 0.186334788992372<br>ETH 2.28784101898373 | | |
| 3.1.377625 | MATT GIETZ | ADDRESS REDACTED | | | BTC 0.0218978977638287 | | |
| 3.1.377626 | MATT GILES | ADDRESS REDACTED | | | DOT 14.5145801792747<br>ETH 0.000338257029441718<br>LINK 21.8779739218998<br>SNX 55.6583485219552 | | |
| 3.1.377627 | MATT GILSON | ADDRESS REDACTED | | | BTC 0.000065352898901699<br>ETH 0.000624938986366567<br>USDC 0.28688541526739 | | |
| 3.1.377628 | MATT GLADDEN | ADDRESS REDACTED | | | BTC 0.0000164489657274679<br>ETH 0.000001490557934105<br>LINK 0.000013006922630337<br>MATIC 0.00225920637442636<br>USDC 0.235493954568376 | | |
| 3.1.377629 | MATT GLADDING | ADDRESS REDACTED | | | BTC 0.000127728254496151 | BTC 0.000000001822035873 | |
| 3.1.377630 | MATT GLEASON | ADDRESS REDACTED | | | PAXG 0.000000241238423767999 | PAXG 0.000480430850955966 | |
| 3.1.377631 | MATT GLEASON | ADDRESS REDACTED | | | BTC 0.0372141295284096<br>MATIC 8931.60611809615<br>USDC 4542.14735027704 | | |
| 3.1.377632 | MATT GLEASON | ADDRESS REDACTED | | | ADA 4074.3811832836<br>BTC 0.0473782460088828<br>DOT 51.1847561763499<br>ETH 0.446251201477481<br>LTC 0.00165972206545889<br>USDC 1252.77712237883<br>XLM 0.0125147411722719 | | |
| 3.1.377633 | MATT GLEBUS | ADDRESS REDACTED | | | AAVE 1.43263497179899<br>BTC 2.67309804762893<br>ETH 8.19414386602525<br>LINK 0.443241918546611<br>SNX 82.3143003870661<br>ZRX 1631.14074913237 | | |
| 3.1.377634 | MATT GLICK | ADDRESS REDACTED | | | AAVE 1.03511291007181<br>ADA 1342.05469077527<br>BTC 0.105963945043955<br>CEL 46.8614224266997<br>COMP 0.000053704046478083<br>DOT 18.2798174669178<br>ETH 0.4277858998693<br>LINK 43.0706248261215<br>LTC 0.000667321236854135<br>MATIC 466.38966853601<br>SGB 32.2198433670846<br>SNX 28.3634891411669<br>USDC 32711.2673204669<br>XLM 608.599254612377<br>XRP 0.000000972473335216 | | |
| 3.1.377635 | MATT GLINSKI | ADDRESS REDACTED | | | BSV 4.54910667024645<br>BTC 0.0998728033511347<br>CEL 300.156209755931<br>DOT 320.829331703178<br>ETH 0.631346313688535<br>LUNC 13.4314152150478 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377636 | MATT GOECKEL | ADDRESS REDACTED | | | BAT 0.107670816894291<br>BCH 0.00537566972863608<br>BTC 0.00000218359772384<br>LINK 0.0027538180036101<br>PAXG 0.00002787119164502<br>SNX 0.0275956414223502<br>USDC 0.0204295981710518 | | |
| 3.1.377637 | MATT GOGAL | ADDRESS REDACTED | | | ETH 0.000216959716852863<br>MATIC 1.48657599691762<br>USDT ERC20 0.988474682733041 | | |
| 3.1.377638 | MATT GOLDBY | ADDRESS REDACTED | | | CEL 1.08984873736462 | | |
| 3.1.377639 | MATT GOLDMAN | ADDRESS REDACTED | | | BTC 0.000045124685623211<br>CEL 1.15166459401313<br>USDC 181.807215437896 | USDC 0.00562895311786091 | |
| 3.1.377640 | MATT GOOD | ADDRESS REDACTED | | | BTC 0.000001415685988425<br>CEL 0.0448301518394302<br>LINK 0.00374912969377679<br>XLM 0.000000947978614648 | | |
| 3.1.377641 | MATT GOODFELLOW | ADDRESS REDACTED | | | CEL 0.463082275656453 | | |
| 3.1.377642 | MATT GORDON | ADDRESS REDACTED | | | CEL 0.0525550674656922 | | |
| 3.1.377643 | MATT GORDON | ADDRESS REDACTED | | | BTC 0.000159565740633386<br>CEL 0.314752918119283<br>ETH 0.000723666385083826 | | |
| 3.1.377644 | MATT GORMAN | ADDRESS REDACTED | | | BTC 0.331464981419627<br>ETH 0.279605299665537<br>USDC 71133.1437024295 | | |
| 3.1.377645 | MATT GORRIE | ADDRESS REDACTED | | | BTC 0.000006006660330657<br>ETH 0.00006489814533069 | | |
| 3.1.377646 | MATT GOSE | ADDRESS REDACTED | | | BTC 0.000000044726297291 | | |
| 3.1.377647 | MATT GOSS | ADDRESS REDACTED | | | AVAX 24.9220209273173<br>BTC 0.045604517023336<br>DOT 0.0198303411099863<br>ETH 3.68871588724433<br>USDC 5588.04684551332 | | |
| 3.1.377648 | MATT GOSS | ADDRESS REDACTED | | | BNT 0.061936874314401<br>BTC 0.0105786643474066<br>ETH 0.359881948236514<br>LINK 80.8362916536378<br>MCDAI 0.0143591025990384 | | |
| 3.1.377649 | MATT GOTCH | ADDRESS REDACTED | | | BTC 0.000338802818586433 | | |
| 3.1.377650 | MATT GOTTESMAN | ADDRESS REDACTED | | | ADA 0.799061062516323<br>AVAX 12.6178132027614<br>BTC 0.0802167723190526<br>DOT 41.4733573977603<br>ETH 6.31829763830029<br>MATIC 237.630442308438 | AVAX 0.286186906839815 | |
| 3.1.377651 | MATT GOWIN | ADDRESS REDACTED | | | BTC 0.000000009199708452<br>CEL 8.22191317591994 | | |
| 3.1.377652 | MATT GRAHAM | ADDRESS REDACTED | | | BSV 0.000415531146329022<br>BTC 0.00252844684177903<br>CEL 0.226789562397746<br>ETH 0.000016223735316972<br>LINK 0.0507649830972225<br>MCDAI 0.0192614466343545<br>UNI 0.00593369746950577<br>USDC 0.0383469668570543<br>XLM 2.39492953050191<br>ZEC 0.00312539813882627 | BTC 0.0017295037965368<br>USDC 11488.21 | |
| 3.1.377653 | MATT GRANT | ADDRESS REDACTED | | | CEL 0.634769913574502 | | |
| 3.1.377654 | MATT GRAY | ADDRESS REDACTED | | | AVAX 15.3839532241805<br>BTC 0.00862555848581425<br>DOT 41.4296872747896<br>ETH 15.3771185867216<br>LINK 220.842806484743<br>MANA 0.0250602988041488<br>MATIC 4369.81993579768<br>SOL 0.00190039711301221 | SOL 0.000000000021309705 | |
| 3.1.377655 | MATT GRAY | ADDRESS REDACTED | | | BNB 0.00147905592779289<br>BTC 0.000017900720076344<br>DOT 0.0712432532194175 | | |
| 3.1.377656 | MATT GREEN | ADDRESS REDACTED | | | BTC 0.0034564781255003<br>ETH 59.1163083465548 | ETH 75.365595453939 | |
| 3.1.377657 | MATT GREGORY | ADDRESS REDACTED | | | BTC 0.0163210042402706 | | |
| 3.1.377658 | MATT GREINER | ADDRESS REDACTED | | | AAVE 1.03929211307053<br>BTC 0.00117691567903286 | | |
| 3.1.377659 | MATT GRESCHUK | ADDRESS REDACTED | | | USDT ERC20 1.48264186958069 | | |
| 3.1.377660 | MATT GRIMMEISSEN | ADDRESS REDACTED | | | BTC 2.22007996622808<br>DOT 0.0789390510936956<br>ETH 4.22622475898637<br>MATIC 187.554310533332<br>MCDAI 0.0036300985272489<br>SNX 0.10133502986747<br>UNI 59.6072198297055 | | |
| 3.1.377661 | MATT GROVES | ADDRESS REDACTED | | | BTC 0.0291033139604975<br>ETH 0.275922002467982 | | |
| 3.1.377662 | MATT GUNTHER | ADDRESS REDACTED | | | CEL 1.07671160345343 | | |
| 3.1.377663 | MATT GURMAN | ADDRESS REDACTED | | | BTC 0.000046256794173142<br>ETH 0.000069509739324119 | | |
| 3.1.377664 | MATT HAAS | ADDRESS REDACTED | | | ADA 0.000171628358329352<br>BTC 0.000000028212441502<br>DOT 0.00012166066752001<br>LINK 0.0000140753007885089<br>MATIC 0.00225915112453398<br>USDC 0.00162571000680818 | ADA 0.198055587505226<br>BTC 0.000020510499404888<br>DOT 0.0642877357131152<br>LINK 0.0372632066143089<br>USDC 1.0845419433229 | |
| 3.1.377665 | MATT HABURSKY | ADDRESS REDACTED | | | AAVE 0.00142699476559122<br>BCH 0.0002793546135167<br>BTC 0.000005373646477904<br>CEL 0.000397424375303791<br>ETH 0.00064088132436433<br>SGB 550.910509174852<br>USDC 0.227867317193646<br>XLM 0.015218697707827<br>XRP 1.71737068415482 | | |
| 3.1.377666 | MATT HAIDET | ADDRESS REDACTED | | | BTC 0.000040378747354905<br>CEL 1.09945500998105 | | |
| 3.1.377667 | MATT HALEY | ADDRESS REDACTED | | | ADA 1081.03664163936<br>BTC 0.107033124242207<br>LINK 40.2732649725173<br>MATIC 306.193755502557<br>XLM 1006.50002670319 | | |
| 3.1.377668 | MATT HALL | ADDRESS REDACTED | | | MATIC 0.152137595911832<br>USDC 0.419502296242185<br>USDT ERC20 0.431399855571395 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377669 | MATT HALL | ADDRESS REDACTED | | | ADA 187.847577480779<br>BAT 69.2299733156195<br>BCH 0.0427385056352115<br>BTC 0.042142565465723<br>CEL 134.21754385486<br>COMP 0.07119048854364<br>DASH 0.148487395244506<br>ETH 2.5763303961725<br>KNC 14.1681168187347<br>LINK 10.7601470104867<br>LTC 1.23262296828262<br>MANA 381.341479792755<br>MATIC 3608.15285665339<br>MCDAI 296.473620342555<br>OMG 1.17571230729109<br>SGB 63.0735880806357<br>SNX 14.1003621616684<br>SOL 0.638369120185711<br>UMA 0.39708711458667<br>UNI 37.6436219064536<br>USDC 807.722001284493<br>XLM 1411.0717481617<br>XRP 412.588892026452<br>ZRX 32.5500064766189 | BTC 0.4 | |
| 3.1.377670 | MATT HALL | ADDRESS REDACTED | | | BTC 0.000008091531142257<br>CEL 2.33928599486315<br>UNI 0.124190748989612 | | |
| 3.1.377671 | MATT HALL | ADDRESS REDACTED | | | BTC 0.000493632941276059<br>ETH 0.00178443588556896<br>LTC 0.000857167114468708 | | |
| 3.1.377672 | MATT HALLOCK | ADDRESS REDACTED | | | BTC 0.00002616899557161<br>COMP 0.000211160966318183<br>ETH 0.000096976854481511<br>LTC 0.000539346510399283<br>USDC 0.482030230839695<br>XLM 0.0530907479317306 | | |
| 3.1.377673 | MATT HANSON | ADDRESS REDACTED | | | BTC 1.02881813417577<br>ETH 10.4167951161126<br>GUSD 5.30929404878141 | | |
| 3.1.377674 | MATT HANZEK | ADDRESS REDACTED | | | BTC 0.000071315564380496<br>CEL 0.157392106293897<br>ETH 0.0057367077401185<br>LTC 0.000240185339719083<br>MATIC 0.0573595479148702<br>SNX 0.361819616755325 | | |
| 3.1.377675 | MATT HARBITZ | ADDRESS REDACTED | | | BTC 0.000001049909325812<br>MCDAI 0.0721967779288209<br>USDC 664.828733177039 | | |
| 3.1.377676 | MATT HARDY | ADDRESS REDACTED | | | ADA 11629.2483878128<br>BTC 0.156688583606079<br>ETH 5.3732582003208<br>LINK 226.379251016128<br>MATIC 4875.18575530527 | | |
| 3.1.377677 | MATT HARLOW | ADDRESS REDACTED | | | BTC 1.03478204365268 | | |
| 3.1.377678 | MATT HARRISON | ADDRESS REDACTED | | | BTC 0.0605702468352644<br>ETH 0.714813702136527<br>LTC 8.42965199301323<br>USDC 0.000139021758907725<br>XLM 6.88231938060821 | | |
| 3.1.377679 | MATT HARRISON | ADDRESS REDACTED | | | AVAX 0.000035937606249776<br>BTC 0.000000215644755753<br>ETH 0.000000679986928617<br>LUNC 0.00120468688931169<br>SOL 0.000006375988187288 | | BTC 0.000000009033254871<br>LUNC 0.000003072268678787<br>SOL 0.000000000342731761 |
| 3.1.377680 | MATT HARRISON | ADDRESS REDACTED | | | BCH 0.0000860424294584039<br>BTC 0.00235004374551291 | | |
| 3.1.377681 | MATT HARVEY | ADDRESS REDACTED | | | BTC 0.0198467281544715<br>CEL 4.57578935036635<br>ETH 0.228324244136797 | | |
| 3.1.377682 | MATT HARVEY | ADDRESS REDACTED | | | BTC 0.000002145270677884<br>MATIC 0.108982581964177 | BTC 0.00000000106928396<br>MATIC 104.279937314274 | |
| 3.1.377683 | MATT HARVILL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>GUSD 10.9022004812668 | | |
| 3.1.377684 | MATT HASHIMOTO | ADDRESS REDACTED | | | ADA 0.000249550549003581<br>BTC 0.000004368306702648<br>ETH 0.00107657323495933<br>USDC 4.16191562257033 | ADA 0.353691075885681<br>BTC 0.000000003543665208<br>USDC 0.000000490314548092 | |
| 3.1.377685 | MATT HASLAM | ADDRESS REDACTED | | | BNB 2.14639903367808<br>BTC 0.0427655792098619<br>DOT 27.694432698077<br>ETH 1.09216249473068<br>XRP 359.957108921511 | | |
| 3.1.377686 | MATT HASTINGS | ADDRESS REDACTED | | | BTC 0.00929408313519328 | | |
| 3.1.377687 | MATT HAWKINS | ADDRESS REDACTED | | | CEL 1.15458778573341<br>USDC 10192.9681929772 | | |
| 3.1.377688 | MATT HAWKINS | ADDRESS REDACTED | | | BTC 0.867371785470467<br>ETH 0.00446301089453578 | | |
| 3.1.377689 | MATT HECKER | ADDRESS REDACTED | | | ADA 41.1111166455109<br>BTC 0.144446656659487<br>DOT 77.8759527932694<br>ETH 1.90670280282234<br>SNX 68.8117086791843 | | |
| 3.1.377690 | MATT HEININGER | ADDRESS REDACTED | | | BTC 0.00112627699052401<br>MATIC 405.588054631703 | | |
| 3.1.377691 | MATT HELMER | ADDRESS REDACTED | | | BTC 0.00000153407986643<br>CEL 1.09265903910528<br>TUSD 1.1721143715884<br>ZRX 0.298238528421032 | | |
| 3.1.377692 | MATT HENLEY | ADDRESS REDACTED | | | BTC 0.00874972341742906<br>USDT ERC20 5266.3733998283 | | |
| 3.1.377693 | MATT HENRY | ADDRESS REDACTED | | | CEL 306.195613241031<br>USDT ERC20 8415.796 | | |
| 3.1.377694 | MATT HENRY | ADDRESS REDACTED | | | BTC 0.000150700257852433<br>CEL 1.01206200104511<br>SGB 0.647360915727404<br>USDC 1.84939200815114<br>XRP 4.28432108356984 | | |
| 3.1.377695 | MATT HENSEL | ADDRESS REDACTED | | | BTC 0.000112540567553347<br>ETH 0.000233086458640133 | BTC 0.000000005191640766 | |
| 3.1.377696 | MATT HERBERT | ADDRESS REDACTED | | | ADA 496.478530312556<br>BTC 0.000856565817052782 | | |
| 3.1.377697 | MATT HERBST | ADDRESS REDACTED | | | BTC 0.00000000205971715<br>CEL 0.834431770782436<br>ETH 0.00000063<br>USDC 0.527339 | | |
| 3.1.377698 | MATT HERCHKO | ADDRESS REDACTED | | | ADA 301.277940001708<br>BTC 0.724621268257289<br>ETH 2.90447183938583<br>USDC 72474.9729361511 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377699 | MATT HERMAN | ADDRESS REDACTED | | | BTC 0.00646170930608363<br>ETH 0.125941991358584 | | |
| 3.1.377700 | MATT HERRIN | ADDRESS REDACTED | | | XLM 24.0423826253578 | | |
| 3.1.377701 | MATT HICKS | ADDRESS REDACTED | | | AAVE 0.00219519341540125<br>ADA 16844.8911764069<br>BAT 0.509542261262668<br>BSV 0.531377768566616<br>BTC 0.349791291974373<br>CEL 3033.46609120242<br>COMP 0.0020741534482671<br>DOT 1.07102211962197<br>ETH 6.25713969226525<br>LINK 47.1152892025987<br>LTC 0.00147809102900524<br>MATIC 1342.58016767417<br>SNX 0.139695742265439<br>UMA 0.135202875855288<br>UNI 0.0689882876861257<br>USDC 68414.5055502039<br>USDT ERC20 0.304499914805199<br>XLM 0.390038140127353<br>XRP 2351.32675268338 | | |
| 3.1.377702 | MATT HINDT | ADDRESS REDACTED | | | BTC 1.216776482567<br>ETH 0.000001097208189049<br>GUSD 0.0134811347593687 | | |
| 3.1.377703 | MATT HINES | ADDRESS REDACTED | | | USDC 0.725277473197077<br>XRP 0.0999961750768849 | | |
| 3.1.377704 | MATT HOANG | ADDRESS REDACTED | | | AVAX 3.39418292405505<br>BTC 0.0598605642777648<br>DOT 52.4040993481648<br>ETH 0.14910766028259<br>MATIC 434.900340266239<br>USDT ERC20 0.078071625543982 | | |
| 3.1.377705 | MATT HODGINS | ADDRESS REDACTED | | | BTC 0.0455799965513631<br>ETH 0.471661044618272 | | |
| 3.1.377706 | MATT HODKOWSKI | ADDRESS REDACTED | | | AAVE 0.000774910381227644<br>ADA 0.175334262165597<br>BTC 0.00126253500258121<br>ETH 0.385588195204835<br>LINK 21.9643400206962<br>MATIC 288.061245320171<br>MCDAI 0.107428001987958<br>USDC 0.248863292370537 | | |
| 3.1.377707 | MATT HOLLADAY | ADDRESS REDACTED | | | ADA 5.47969944747592<br>BTC 0.000018544644315133<br>CEL 1054.00595489149<br>DOT 0.867654035161774<br>ETH 0.0592593524074399<br>MATIC 8.90202701493477<br>UNI 0.254189572398558 | ADA 5485.38401706208<br>BTC 0.000000004610953896<br>DOT 398.959121059756<br>MATIC 5074.19023767649<br>UNI 412.2791748117 | |
| 3.1.377708 | MATT HOLT | ADDRESS REDACTED | | | BTC 0.00485801<br>CEL 0.604629254733194<br>MCDAI 30 | | |
| 3.1.377709 | MATT HOLT | ADDRESS REDACTED | | | BTC 0.000000002036070907<br>CEL 0.0490952383575813 | | |
| 3.1.377710 | MATT HOLTZMAN | ADDRESS REDACTED | | | BTC 2.15729802175197<br>USDC 26195.2948101985 | | |
| 3.1.377711 | MATT HOMICH | ADDRESS REDACTED | | | BTC 0.00019777498415542<br>ETH 0.00751618844015999<br>LINK 0.0135419480466667<br>MATIC 1.38668412027043<br>USDC 12.9252277682223 | BTC 0.185906469166144<br>ETH 7.19357581844409<br>MATIC 842.877190024929<br>USDC 7992.96898769389 | |
| 3.1.377712 | MATT HOODENPYLE | ADDRESS REDACTED | | | BTC 0.00118670694277237<br>MATIC 10332.2589092279<br>SNX 183.801392221687 | | |
| 3.1.377713 | MATT HOOVER | ADDRESS REDACTED | | | ADA 3524.65447686902<br>BCH 0.769753203499259<br>BTC 0.233683840891849<br>DOT 194.552941618911<br>ETH 3.2119129882418<br>MANA 99.3087452685391<br>USDC 163.676912675255<br>XLM 7357.51996553974 | | |
| 3.1.377714 | MATT HORTOP | ADDRESS REDACTED | | | ADA 172.667007672997<br>BTC 0.0010908676934383<br>CEL 15.3560388696687<br>ETH 0.12744863<br>LTC 0.53691881<br>MATIC 95.98782402 | | |
| 3.1.377715 | MATT HOWARD | ADDRESS REDACTED | | | BAT 0.546910041731361<br>CEL 1.05978023293262<br>USDC 0.0118653200904391<br>USDT ERC20 0.23111861976296 | | |
| 3.1.377716 | MATT HOWSHAR | ADDRESS REDACTED | | | MATIC 4.07872406630334 | | |
| 3.1.377717 | MATT HOYLER | ADDRESS REDACTED | | | BTC 0.00129991929090649<br>USDC 9.60801960584841 | | |
| 3.1.377718 | MATT HUGHES | ADDRESS REDACTED | | | BTC 0.000002960870579196<br>ETH 0.0000249924233507499 | | |
| 3.1.377719 | MATT HUGHES | ADDRESS REDACTED | | | BTC 0.000000995240891679<br>CEL 0.380233896646817<br>XRP 0.469604618618679 | | |
| 3.1.377720 | MATT HULIN | ADDRESS REDACTED | | | CEL 0.0680399829893504<br>OMG 0.000145080643408128 | | |
| 3.1.377721 | MATT HUNSAKER | ADDRESS REDACTED | | | BTC 0.00385480563457228<br>ETH 0.120509740047181<br>MATIC 256.89159741866 | | |
| 3.1.377722 | MATT HUNTER | ADDRESS REDACTED | | | BTC 0.000545130009371374<br>ETH 0.000284883707453646 | | |
| 3.1.377723 | MATT HURLEY | ADDRESS REDACTED | | | BAT 0.00641685<br>BTC 0.00000061<br>CEL 0.147655152815235<br>ETH 0.00001644<br>USDC 0.166492794564046 | | |
| 3.1.377724 | MATT HURLOW | ADDRESS REDACTED | | | BTC 0.0011954769754795<br>LINK 11.6910518046596<br>MATIC 917.152028029469<br>UNI 13.5724050426131<br>XLM 401.555976882339 | | |
| 3.1.377725 | MATT HURST | ADDRESS REDACTED | | | BTC 0.102001658638294<br>ETC 0.0250068065208082<br>ETH 0.000340237493955886<br>MATIC 0.102460667968662<br>SGB 0.0400106310877277<br>SNX 0.562779354457672<br>USDC 10155.0026997359<br>XRP 0.26172511271533 | USDC 10 | |
| 3.1.377726 | MATT HUTCHINSON | ADDRESS REDACTED | | | BTC 0.00105006554548322<br>CEL 695.869371028064 | | |
| 3.1.377727 | MATT HYAM | ADDRESS REDACTED | | | CEL 7.72149222405976<br>ETH 0.173147583861 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377728 | MATT HYNICK | ADDRESS REDACTED | | | AVAX 0.0179821745877821<br>BTC 0.000155551968037539<br>ETH 0.00000325136563505799<br>USDC 0.00675334100844798 | BTC 0.000000005424636366 | |
| 3.1.377729 | MATT IBBS | ADDRESS REDACTED | | | BTC 0.000000630808160124<br>CEL 1.28464790632757 | | |
| 3.1.377730 | MATT ILGINIS | ADDRESS REDACTED | | | BTC 0.0352453065962343<br>ETH 10.5074057249421<br>MATIC 13091.7864734428 | | |
| 3.1.377731 | MATT IMHOLTE | ADDRESS REDACTED | | | BTC 0.138399475426126<br>ETH 2.36937561599563<br>LTC 4.11756642776823<br>USDC 47164.0207511962 | | |
| 3.1.377732 | MATT IVAN GOMEZ | ADDRESS REDACTED | | | BCH 0.000000002028463433<br>CEL 48.6588408694425<br>LTC 0.000000000692948405<br>SGB 2.47801750324004<br>XRP 0.000000006574771716 | | |
| 3.1.377733 | MATT JACKSON | ADDRESS REDACTED | | | ADA 0.241037828455818<br>BTC 0.000000433946160568<br>ETH 0.000008716081397203<br>USDC 0.00199340125370309 | | |
| 3.1.377734 | MATT JAMES | ADDRESS REDACTED | | | BTC 0.0000175980773434069<br>BUSD 1.25096535555059<br>USDT ERC20 0.256913119729745 | | |
| 3.1.377735 | MATT JARNEVIC | ADDRESS REDACTED | | | BTC 0.0126499668332545<br>MATIC 162.757533079278<br>USDC 695.847254647146<br>XLM 26.8149401924545 | | |
| 3.1.377736 | MATT JEREB | ADDRESS REDACTED | | | BTC 0.0000063256254307870<br>CEL 1.12382339921186<br>DOT 0.103473319042589<br>ETH 0.000295393280616013<br>LINK 82.2270949457912<br>LUNC 65.5465407208943<br>MATIC 903.326302963876<br>USDC 0.164650280056702 | | |
| 3.1.377737 | MATT JEWETT | ADDRESS REDACTED | | | BTC 0.000165359656885204<br>DOT 33.1732341483735<br>ETH 0.00476727875140664<br>MATIC 3448.68073740436<br>USDT ERC20 1.42387658718514 | BTC 0.000000000665537239<br>ETH 0.166072949054101 | |
| 3.1.377738 | MATT JIANG | ADDRESS REDACTED | | | BTC 0.0760647898424231<br>CEL 45.3132060332978<br>USDC 5172.34519191994<br>USDT ERC20 3.25409239208399 | | |
| 3.1.377739 | MATT JOHNSON | ADDRESS REDACTED | | | ADA 1951.12095727327<br>BTC 0.819739642329326<br>CEL 58.6961483509971<br>ETC 13.0400018530719<br>ETH 3.61064263873325<br>USDC 677.559675447536<br>XLM 4635.31163926984 | | |
| 3.1.377740 | MATT JOHNSON | ADDRESS REDACTED | | | AVAX 14.9890190910811<br>BTC 0.000000157858751696<br>EOS 18.22096156919<br>LINK 2.3936826851904<br>XLM 0.137495922664038 | AVAX 10.34302187<br>EOS 9.1244 | |
| 3.1.377741 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.5043820075872<br>ETH 0.613139454527898<br>MATIC 549.422664899282<br>SOL 15.203926852094 | | |
| 3.1.377742 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.0140677657955685 | | |
| 3.1.377743 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.00000131695238643699<br>DASH 0.00115283813759793<br>ETH 0.000002299991443807<br>LTC 0.000219658325587676 | | |
| 3.1.377744 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.000003473175270114 | BTC 0.0116367532834498 | |
| 3.1.377745 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.0077211013506015<br>ETH 1.03535816056185<br>USDC 209.94099050979 | | |
| 3.1.377746 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.000002129337835322<br>CEL 1.09426178454343 | | |
| 3.1.377747 | MATT JOHNSON | ADDRESS REDACTED | | | BTC 0.00927284698696305 | | |
| 3.1.377748 | MATT JOHNSTONE | ADDRESS REDACTED | | | ETH 0.0726511368347948<br>USDC 40.4114900622904 | | |
| 3.1.377749 | MATT JOHNSTONE | ADDRESS REDACTED | | | BTC 0.000001088557404799<br>CEL 0.0269473436079191<br>ETH 0.0000180894660340059 | | |
| 3.1.377750 | MATT JONES | ADDRESS REDACTED | | | CEL 419.871638637714 | | |
| 3.1.377751 | MATT JONES | ADDRESS REDACTED | | | BTC 0.00000962438195191999<br>DOT 99.2594291401197<br>ETH 0.000420009947062833<br>MATIC 258.893175967858<br>SNX 147.768472130887 | | |
| 3.1.377752 | MATT JORDAN | ADDRESS REDACTED | | | MATIC 1.2700998637566 | | |
| 3.1.377753 | MATT JUSTICE | ADDRESS REDACTED | | | USDC 10787.5884313526 | | |
| 3.1.377754 | MATT KACHNIC | ADDRESS REDACTED | | | BTC 0.000071337583514807<br>CEL 0.357191674223129<br>ETH 0.0035990191228987<br>USDC 0.00525750798768435 | | BTC 0.000000005493727888<br>USDC 0.0000001415585181 |
| 3.1.377755 | MATT KARAS | ADDRESS REDACTED | | | AAVE 0.519633229067384<br>BTC 0.108135763344958<br>CEL 186.972461340805<br>EOS 16.3008202612804<br>KNC 0.174301235785492<br>LINK 0.253925068634477<br>LTC 1.06160350933239<br>MATIC 7536.67004456352<br>OMG 50.7725354898698<br>SGB 120.227029300871<br>SNX 11.1729113505775<br>UNI 10.6051577277154<br>XLM 2119.66969474949<br>XRP 0.454036983021249<br>ZEC 7.22836736026593 | | |
| 3.1.377756 | MATT KAYNAK | ADDRESS REDACTED | | | BTC 0.00000331187628637699<br>ETH 0.000039542881779342<br>LINK 0.0140279293818715<br>MATIC 2.05180106977268<br>SNX 0.0304624440367577<br>USDC 4.46693052796133 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377757 | MATT KELLY | ADDRESS REDACTED | | | AAVE 0.00231129299052868<br>ADA 2496.10032316915<br>BAT 0.31952503294939<br>BTC 0.000030137869278295<br>COMP 0.0013100710716003<br>DOT 30.2533741362203<br>ETH 3.06433905256153<br>LINK 146.046619356186<br>MATIC 729.768199965558<br>SNX 0.107907805265196<br>SOL 2.7115700707895<br>UNI 0.0140282678081642<br>USDC 3272.26492016809<br>ZRX 0.610230221937867 | | |
| 3.1.377758 | MATT KENNEDY | ADDRESS REDACTED | | | BTC 0.000149681385896632<br>ETH 0.00815817865498473<br>USDC 13275.9361479879 | | |
| 3.1.377759 | MATT KEPPLE | ADDRESS REDACTED | | | ADA 931.842817061509<br>BTC 0.0435800559465381<br>CEL 1116.4300987334<br>COMP 0.1236410716105<br>ETH 0.745010355126929<br>LINK 0.364354478166743<br>MANA 0.0485347590484082<br>MATIC 1841.01719379077<br>SGB 0.0323321186507958<br>SNX 139.439111667617<br>UNI 0.0530883849938821<br>USDT ERC20 0.249149012112322<br>XRP 0.211496973883036 | | |
| 3.1.377760 | MATT KERR | ADDRESS REDACTED | | | ADA 0.211103888136956<br>BTC 0.000019804115186545<br>LTC 0.00606447229501895 | ADA 502.088776794153<br>BTC 0.0058695607822714<br>LTC 33.2158648715783 | |
| 3.1.377761 | MATT KERSKE | ADDRESS REDACTED | | | AAVE 6.72531362256178<br>AVAX 47.1803854363712<br>BAT 2475.86594106461<br>BTC 0.276723841706239<br>ETH 8.64676451500603<br>MATIC 4027.70584252107<br>SNX 2.43263595051592<br>UNI 0.193898221220182<br>USDC 14.5767846337144 | | |
| 3.1.377762 | MATT KETTELHUT | ADDRESS REDACTED | | | BTC 0.931646388036627<br>BUSD 3189.06226104331<br>ETH 5.48185762095641<br>SOL 92.0434744868342<br>UNI 5.05337833676357 | | |
| 3.1.377763 | MATT KHAMBATA | ADDRESS REDACTED | | | ADA 0.185136074530225<br>BTC 0.0403951841880677<br>DOT 0.0245780014203889<br>MATIC 2.13236174905395<br>SUSHI 0.0292174379147861 | ADA 0.178401190815496<br>BTC 0.0539527<br>DOT 0.00414708713213914<br>MATIC 0.735995001818698<br>SUSHI 44.5830116089657 | |
| 3.1.377764 | MATT KING | ADDRESS REDACTED | | | AAVE 1.29692467309498<br>BTC 0.000524130730894844<br>ETH 0.00754068293953344<br>SNX 57.9317927435116 | | |
| 3.1.377765 | MATT KING | ADDRESS REDACTED | | | ETH 0.000662314748732669 | | |
| 3.1.377766 | MATT KING | ADDRESS REDACTED | | | BTC 0.000036830997073131<br>CEL 25.590978279986<br>LUNC 14.3094342813142<br>SOL 5.72234986712428<br>USDC 0.00268799944586239<br>ZEC 0.28100602 | | |
| 3.1.377767 | MATT KIRCHER | ADDRESS REDACTED | | | CEL 1.0635396808757<br>SGB 0.415805539323873<br>XRP 2.7789390858747 | | |
| 3.1.377768 | MATT KLEMEN | ADDRESS REDACTED | | | MATIC 6768.5150725789<br>USDC 6.411711772908 | | |
| 3.1.377769 | MATT KLEWER | ADDRESS REDACTED | | | CEL 1.08084420355564<br>ETH 0.000030799156763496 | | |
| 3.1.377770 | MATT KNIGHT | ADDRESS REDACTED | | | SGB 0.0201628272146691<br>XRP 0.160024875302583 | | |
| 3.1.377771 | MATT KNIGHT | ADDRESS REDACTED | | | BTC 0.000000008251922638<br>DOT 0.000000000059939959<br>LTC 0.0010586627265615<br>SNX 1.54636618704815<br>XLM 0.00000003627334831 | | |
| 3.1.377772 | MATT KOJALO | ADDRESS REDACTED | | | BTC 0.000016483854320014<br>DOGE 176.002179700737<br>ETH 0.000000895100418821<br>USDC 16.8609082997142 | BTC 0.0126436880814186<br>USDC 0.00509799557821536 | |
| 3.1.377773 | MATT KOPANSKY | ADDRESS REDACTED | | | BTC 0.169171206542658<br>ETH 5.80286587942852<br>LINK 285.360966116695<br>USDC 5.86164185865454<br>ZEC 0.00489816632181285 | | |
| 3.1.377774 | MATT KRABACHER | ADDRESS REDACTED | | | AAVE 0.00239886740200615<br>BTC 0.000000824986720389<br>EOS 0.011891609751471<br>MATIC 0.790372257987219<br>MCDAI 0.401323238840815 | | |
| 3.1.377775 | MATT KREBS | ADDRESS REDACTED | | | BTC 0.000011550880516066<br>XRP 0.000000974921396247 | | |
| 3.1.377776 | MATT KRESTAN | ADDRESS REDACTED | | | BTC 0.000000003503936372<br>CEL 0.000736160555331356 | | |
| 3.1.377777 | MATT KUBANCIK | ADDRESS REDACTED | | | BTC 0.0994587678681332<br>CEL 1.10650447373814<br>SGB 3.32363987631816<br>XRP 22.2127698796195 | | |
| 3.1.377778 | MATT KULHANEK | ADDRESS REDACTED | | | ADA 403.815480754176<br>BTC 0.00001306829465848<br>ETH 0.000107325944606692<br>USDC 3.33759253322752 | BTC 0.000000896862319078<br>ETH 0.00000015262145153 | |
| 3.1.377779 | MATT KULIKOWSKI | ADDRESS REDACTED | | | MATIC 0.0769681174512224<br>SNX 0.68723533944643 | | |
| 3.1.377780 | MATT KURTZ | ADDRESS REDACTED | | | DASH 0.0045841540534911<br>MATIC 0.369032093509059 | | |
| 3.1.377781 | MATT KWAN | ADDRESS REDACTED | | | AVAX 0.0066444140692406<br>BTC 0.000000821642625946<br>MATIC 0.268575051417303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377782 | MATT LABHART | ADDRESS REDACTED | | | 1INCH 176.720334467909<br>AAVE 4.93199827753901<br>ADA 799.996903080928<br>AVAX 43.9504701787193<br>BTC 0.858539461419781<br>DOT 88.1798116936643<br>ETH 3.39205450753455<br>LUNC 0.0535998794402858<br>MATIC 3019.60162652583<br>SOL 146.260145047825<br>USDC 3.07050163436881 | BTC 0.1906131<br>LUNC 0.00079469343003022<br>USDC 0.63613786620094 | |
| 3.1.377783 | MATT LACHEY | ADDRESS REDACTED | | | AAVE 0.00894212622589512<br>BTC 0.000000292528933833<br>MATIC 950.556175495902<br>SNX 0.0585943552595477<br>USDC 0.000770544575962016 | AAVE 0.000003543712331111<br>BTC 0.000000515011909016<br>USDC 20.000000330299 | |
| 3.1.377784 | MATT LAFACE | ADDRESS REDACTED | | | BTC 0.000285260599346208<br>BUSD 3.15564152714634<br>ETH 0.00397374521216996<br>USDC 0.0780962860671108<br>USDT ERC20 13.8006954462689 | | |
| 3.1.377785 | MATT LAM | ADDRESS REDACTED | | | ADA 0.000000095166065324<br>AVAX 0.0125537355089483<br>BNB 0.00145494329380573<br>BTC 0.000132328152193328<br>CEL 1.29963058120939<br>ETH 0.000828769543144777<br>USDC 1.83180328828281<br>USDT ERC20 1.44230355516348 | | |
| 3.1.377786 | MATT LAM | ADDRESS REDACTED | | | ADA 1205.49843471059<br>BAT 0.145780796555257<br>ETH 2.37054346994199<br>LINK 23.7000359095419<br>MANA 0.0959498573438914<br>MATIC 1407.02621592223<br>SNX 0.163696932513508<br>UNI 27.4758468023688 | | |
| 3.1.377787 | MATT LANE | ADDRESS REDACTED | | | ADA 314.974637040351<br>BAT 12.438716587638<br>BTC 0.540468551706205<br>ETH 0.394526342061883<br>MATIC 414.324127273596<br>USDC 3.95136164056422<br>XLM 0.0616992966114399 | | |
| 3.1.377788 | MATT LANGLOIS | ADDRESS REDACTED | | | BTC 0.162158919611406<br>CEL 0.290715363928066<br>ETH 9.03859659432135<br>MATIC 3308.80576683319<br>SNX 16.3362924166997<br>UNI 0.000003150501100124 | | BTC 0.00000098<br>CEL 0.000150885122063808<br>ETH 0.000001310006901362<br>MATIC 0.00294775772924153<br>UNI 0.00838960753771116 |
| 3.1.377789 | MATT LANYON | ADDRESS REDACTED | | | ADA 378.705631316096<br>BTC 0.123586240803197<br>ETH 9.87460316723052 | | |
| 3.1.377790 | MATT LARKIN | ADDRESS REDACTED | | | ADA 1313.88056525322<br>BTC 0.00389049089463188<br>CEL 88.9129354102126<br>DOT 50.6506002355177<br>ETH 0.1960747502169<br>MATIC 879.7829<br>XRP 608.394287349847 | | |
| 3.1.377791 | MATT LARSEINGUE | ADDRESS REDACTED | | | MATIC 1148.83618604268 | | |
| 3.1.377792 | MATT LATIL | ADDRESS REDACTED | | | BTC 0.000000511326050403999<br>USDC 1.3136660305899 | | |
| 3.1.377793 | MATT LAWRENCE | ADDRESS REDACTED | | | ADA 552.740576539256<br>USDC 489.534221021935 | | |
| 3.1.377794 | MATT LEACH | ADDRESS REDACTED | | | ADA 201.165959479028<br>BTC 0.117783671498408<br>CEL 0.84828410501373<br>ETH 1.99008849537166<br>USDC 18.185349739929<br>XLM 1059.11536885881 | | |
| 3.1.377795 | MATT LECUS | ADDRESS REDACTED | | | BTC 0.000502262764087263 | | |
| 3.1.377796 | MATT LEE | ADDRESS REDACTED | | | AAVE 0.000603544888366019<br>BAT 0.186357889861382<br>BTC 0.000004691438279578<br>COMP 0.000581560056496022<br>EOS 0.0146858957076397<br>ETH 0.00170361868544952<br>LINK 0.0215970344991378<br>LTC 0.00197536170676112<br>MANA 0.0754615285666014<br>MATIC 1.30974471500159<br>SGB 935.081117725013<br>SNX 0.0614850960168047<br>UNI 0.0022969319485393<br>XLM 0.544976252726443<br>XRP 0.000000697151145913 | | |
| 3.1.377797 | MATT LEE | ADDRESS REDACTED | | | AAVE 0.591855274415808<br>BTC 0.0015041976419512<br>ETH 0.00107308744543739<br>LINK 0.0473473095229549<br>XRP 2.26969570719765 | | |
| 3.1.377798 | MATT LEE | ADDRESS REDACTED | | | LINK 0.0013820427179492 | | |
| 3.1.377799 | MATT LEE | ADDRESS REDACTED | | | AAVE 1.33859281858709<br>ADA 0.00477802323310917<br>BTC 0.108989201720512<br>CEL 195.109563211909<br>ETH 3.31896570759114<br>SNX 81.8726641888817<br>USDC 9237.05858549719<br>XRP 462.304160091366 | | |
| 3.1.377800 | MATT LEHTOLA | ADDRESS REDACTED | | | AAVE 2.5113222084788<br>ADA 0.257944026728531<br>BAT 0.302508983925298<br>BCH 0.00461668358474232<br>BTC 0.00820755037923626<br>DASH 1.93400410528069<br>ETH 2.30772723381977<br>LINK 55.6337955867715<br>LTC 0.000839997566651244<br>OMG 0.0059405526625803<br>SGB 1016.42016637767<br>SNX 351.541861781513<br>UNI 31.802979030154<br>USDC 4.8936419230867<br>XLM 2791.90750877994<br>XRP 16708.9991924801<br>ZEC 2.30264400350053<br>ZRX 483.610640624419 | USDC 0.000000132285807837 | |
| 3.1.377801 | MATT LEIBFORTH | ADDRESS REDACTED | | | BTC 0.00955688500657759 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377802 | MATT LEISINGER | ADDRESS REDACTED | | | ETH 0.00305530517569753 | | |
| 3.1.377803 | MATT LEISTER | ADDRESS REDACTED | | | AAVE 4.75087581615199<br>AVAX 11.9790810354413<br>BTC 1.18091352549994<br>CEL 0.166845436572449<br>DASH 4.19230624249563<br>DOT 30.2517800384753<br>ETC 0.0528679423329364<br>ETH 53.6175499780136<br>LINK 313.037859145229<br>MATIC 1779.77637328667<br>SNX 75.2556512964994<br>SUSHI 39.4290735875434<br>XLM 1349.56781119411 | AVAX 5.62277796<br>CEL 0.00004529995081565<br>DOT 13.3119432837 | |
| 3.1.377804 | MATT LENGEL | ADDRESS REDACTED | | | BTC 0.000141766687549474<br>ETH 0.000740614989975221 | BTC 0.000000008765987649 | |
| 3.1.377805 | MATT LEVINE | ADDRESS REDACTED | | | BTC 0.122328839633883<br>ETH 2.62300516453751<br>LINK 476.044914751786<br>MATIC 3252.34446845437<br>UNI 0.00243872194833776<br>USDC 0.130122484445097 | BTC 0.03313461 | |
| 3.1.377806 | MATT LEWIN | ADDRESS REDACTED | | | USDC 0.00921788841336697 | | |
| 3.1.377807 | MATT LHEUREUX | ADDRESS REDACTED | | | ADA 0.0280148504341225<br>BTC 0.000002556506685212<br>ETH 0.0290614534993501 | | |
| 3.1.377808 | MATT LINDELL | ADDRESS REDACTED | | | AAVE 0.00259898211126043<br>ADA 0.000048438988208265<br>AVAX 0.00348441066039845<br>BTC 0.000087825568247498<br>ETH 0.00208667760705827<br>MATIC 1.57695367694113<br>USDC 0.228576086391189<br>XTZ 0.130932771643285 | AAVE 4.41284285915675<br>ADA 0.0981308945417345<br>AVAX 5.02652904545487<br>BTC 0.000000528569978473<br>ETH 0.00000284856761853<br>MATIC 1811.49159648626<br>USDC 0.00000081354044969<br>XTZ 253.724772044737 | |
| 3.1.377809 | MATT LINDGREN | ADDRESS REDACTED | | | BTC 0.000728267520420963<br>ETH 0.000180090713015729<br>LINK 0.0346879639101637 | | |
| 3.1.377810 | MATT LIPKA | ADDRESS REDACTED | | | BTC 0.000009619725864308<br>CEL 0.00580511615994<br>ETH 0.00131233074690641<br>LINK 0.00099067334133446<br>MANA 0.00461074045980992<br>MATIC 0.0966449246685397<br>SNX 0.0151656858557068<br>USDC 0.227212810984286 | | |
| 3.1.377811 | MATT LIU | ADDRESS REDACTED | | | ADA 148<br>BTC 0.00123421569139774<br>CEL 2.5019324540965 | | |
| 3.1.377812 | MATT LIVERMORE | ADDRESS REDACTED | | | BTC 0.00121825816567553<br>ETH 0.000346791149957397 | | |
| 3.1.377813 | MATT LLOYD | ADDRESS REDACTED | | | BTC 0.0223403368952701<br>CEL 7.26108172011559<br>ETH 0.36753100681861<br>MATIC 73.1928031163421 | | |
| 3.1.377814 | MATT LOCHMANETZ | ADDRESS REDACTED | | | BTC 0.196362798585916<br>CEL 130.043091330814<br>ETH 1.72545093018417<br>LINK 40.801458<br>MANA 194.694064<br>MATIC 723.316261747476 | | |
| 3.1.377815 | MATT LOGAN | ADDRESS REDACTED | | | ETH 22.2864865599939<br>MATIC 3102.0204599532 | | |
| 3.1.377816 | MATT LONG | ADDRESS REDACTED | | | BTC 0.00242975680914871<br>CEL 54.4432861401633<br>MATIC 18.7984958140033<br>SNX 4.3243401271025 | | |
| 3.1.377817 | MATT LOPEZ | ADDRESS REDACTED | | | USDC 1.04393886349781 | | |
| 3.1.377818 | MATT LOPEZ | ADDRESS REDACTED | | | BTC 0.0000221491348264739<br>ETH 0.000116576042755494<br>MATIC 0.918310081027664 | | |
| 3.1.377819 | MATT LOVENSHIMER | ADDRESS REDACTED | | | AAVE 1.61009003629695<br>ADA 1095.37259997153<br>AVAX 11.5946543620871<br>BTC 0.0259517907902962<br>ETH 0.880864879197023<br>LINK 10.9925499704773<br>LUNC 10.0699519922289<br>MATIC 3382.93156439016<br>UNI 13.6966135310053<br>XLM 1452.73690647649<br>ZRX 24.4287049934091 | | AVAX 0.978024954062793 |
| 3.1.377820 | MATT LOWE | ADDRESS REDACTED | | | BTC 0.280083455323625<br>ETH 10.9929177202564<br>LINK 290.798108542871<br>MATIC 2025.81897218955<br>MCDAI 31.8187693023494<br>UNI 10.0928315398045 | | |
| 3.1.377821 | MATT LUBATTY | ADDRESS REDACTED | | | BTC 0.0952914760038224<br>SNX 16.9500396231265<br>USDC 1.42691376755037 | | |
| 3.1.377822 | MATT LUCAS BRADLEY | ADDRESS REDACTED | | | ETH 0.0681656823189974<br>LTC 0.000256552638872747 | | |
| 3.1.377823 | MATT LUCCI | ADDRESS REDACTED | | | ADA 0.0186968788768905<br>BTC 0.000000718396239532<br>ETH 0.00000095664027252<br>MATIC 0.00131556802874737<br>PAXG 0.000000487431727453<br>SNX 0.00029407417416607<br>USDC 0.000874095793401898 | | |
| 3.1.377824 | MATT LUETCHFORD | ADDRESS REDACTED | | | BTC 0.000001185888065823<br>CEL 0.545439526221157<br>USDC 0.235078968242258<br>USDT ERC20 7.29486091646313 | | |
| 3.1.377825 | MATT LUPINACCI | ADDRESS REDACTED | | | BTC 0.000050976671466716<br>LINK 0.0187967511197927<br>MATIC 0.851262135082358<br>USDC 2.03244117274331<br>XLM 346.527403029445 | | |
| 3.1.377826 | MATT LYMAN | ADDRESS REDACTED | | | AAVE 0.000447923884677526<br>ADA 0.265463496039423<br>AVAX 0.00265844185940844<br>BTC 0.00001795681851946<br>COMP 0.000360842573874216<br>DOT 0.0171123100837358<br>ETH 0.000575520731956151<br>LINK 0.00103131295814524<br>LTC 0.000089322502957005<br>MANA 0.000760184862459002<br>MATIC 5.72542912310259<br>UNI 0.00165096001064748 | BTC 0.00581526 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377827 | MATT LYONS | ADDRESS REDACTED | | | CEL 0.0163611795793378 | | |
| 3.1.377828 | MATT MACISAAC | ADDRESS REDACTED | | | BTC 0.0187180074799704<br>ETH 0.5493738436315<br>KNC 100.909911570351<br>MATIC 0.959499199988972<br>SNX 212.937488729261<br>SUSHI 5.14896746769308 | | |
| 3.1.377829 | MATT MADDEN | ADDRESS REDACTED | | | ADA 154.884781215314<br>BTC 0.0138289766919229<br>DOT 28.7769816627153<br>XRP 2338.59390754858 | | |
| 3.1.377830 | MATT MADIGAN | ADDRESS REDACTED | | | CEL 1.06022293120752 | | |
| 3.1.377831 | MATT MAHONEY | ADDRESS REDACTED | | | BTC 0.000002173955824286<br>ETH 0.0018522478137011<br>MATIC 1.22392884015576<br>UNI 0.011852445175271<br>USDC 0.683940500464799<br>USDT ERC20 0.983159514002984 | BTC 0.00211210059117338 | |
| 3.1.377832 | MATT MAIORANO | ADDRESS REDACTED | | | ADA 101.998767030318<br>BTC 0.00189283178854579<br>LINK 0.792376582588988<br>MATIC 58.8000000930756 | | |
| 3.1.377833 | MATT MALONE | ADDRESS REDACTED | | | BTC 0.000502816691464383<br>CEL 0.618124185881283 | | |
| 3.1.377834 | MATT MARCELLUS | ADDRESS REDACTED | | | BTC 0.00000010713255497 | | |
| 3.1.377835 | MATT MARIANDE | ADDRESS REDACTED | | | BTC 0.000086861327675817<br>ETH 0.000354784111843429<br>LINK 0.00387639539521185<br>MATIC 0.108265606053403<br>SOL 0.00906396124150243 | BTC 0.000000007687196823<br>MATIC 69.6063812158793<br>SOL 0.00000000083956966 | |
| 3.1.377836 | MATT MARKLE | ADDRESS REDACTED | | | BTC 0.048266028688617<br>ETH 0.13777758378654<br>LINK 2.20258517849635<br>MATIC 65.7199578077103 | | |
| 3.1.377837 | MATT MARKS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.377838 | MATT MARSLAND | ADDRESS REDACTED | | | BTC 0.0133784077436249<br>CEL 41.0703993326455<br>ETH 0.429013<br>LTC 0.96170889 | | |
| 3.1.377839 | MATT MARTONE | ADDRESS REDACTED | | | CEL 962.07166719883<br>ETH 0.0506501315247073<br>LTC 0.179269115625632<br>MANA 3.26345541362643<br>OMG 80.8283871333404 | | |
| 3.1.377840 | MATT MASON | ADDRESS REDACTED | | | LTC 0.00106171839675763 | | |
| 3.1.377841 | MATT MASTELLER | ADDRESS REDACTED | | | BTC 0.00026633002994925<br>ETH 0.0014297022548284<br>USDC 49.3801681443469 | BTC 0.000000938003741078<br>ETH 0.000000243836667548<br>USDC 0.000000887021911457 | |
| 3.1.377842 | MATT MASZLE | ADDRESS REDACTED | | | ADA 680.263697972624<br>BAT 4258.35724400072<br>BTC 0.010653300483154<br>ETH 0.952818230670062<br>SNX 52.7137140501966<br>XLM 1705.83495932515 | | |
| 3.1.377843 | MATT MATICH | ADDRESS REDACTED | | | BTC 0.000070561433503846<br>CEL 1.13659329997538 | BTC 0.000000001711762129 | |
| 3.1.377844 | MATT MATTSSON | ADDRESS REDACTED | | | CEL 0.122431386130857 | | |
| 3.1.377845 | MATT MAY | ADDRESS REDACTED | | | AAVE 3.33510242221432<br>ADA 0.000000821317634715<br>BNB 1.26173247611551<br>BTC 0.0736605612288441<br>CEL 852.532225239632<br>DOT 143.181011944479<br>ETH 0.265112969746804<br>MATIC 6767.05543609765<br>USDC 50634.2524432124<br>USDT ERC20 21543.2924758873 | | |
| 3.1.377846 | MATT MAYER | ADDRESS REDACTED | | | ADA 853.878640612091<br>BTC 0.00131756751827667<br>LTC 14.6859108106259<br>USDC 4.53964060072577<br>XLM 1534.28709129444 | USDC 0.000000531013117319 | |
| 3.1.377847 | MATT MAZZEI | ADDRESS REDACTED | | | BTC 0.194855292632118<br>ETH 1.36285182241529 | | |
| 3.1.377848 | MATT MAZZONI | ADDRESS REDACTED | | | ADA 1139.26565629146<br>BCH 0.00439089901727598<br>BTC 0.0235000888444782<br>COMP 0.0343284728945216<br>ETH 0.752264457559421<br>LINK 32.1359588052729<br>LTC 1.04758406731659<br>USDC 0.451147090315341<br>XLM 0.86236683687531<br>XRP 301.26519425437 | | |
| 3.1.377849 | MATT MCADAM | ADDRESS REDACTED | | | ADA 2229.25039921808<br>BTC 0.00110071162842996<br>ETC 3.15869302401 24<br>ETH 1.20980322638415<br>XRP 6004.998 | | |
| 3.1.377850 | MATT MCALISTER | ADDRESS REDACTED | | | CEL 0.0597496920522772<br>COMP 0.00478651531711942<br>ETH 0.00121056668329069<br>SNX 0.352929247713404<br>UNI 0.0473437723476938<br>USDT ERC20 0.292369484668538<br>ZRX 0.0757840829234583 | | |
| 3.1.377851 | MATT MCCABE | ADDRESS REDACTED | | | ADA 20.2320004653822<br>BTC 0.000000382936898192<br>MATIC 7.14308203683053<br>USDC 13.6981205134742 | ADA 21133.506405831<br>BTC 0.0000006 | |
| 3.1.377852 | MATT MCCAIG | ADDRESS REDACTED | | | USDC 0.0213532552247244 | | |
| 3.1.377853 | MATT MCCALLEY | ADDRESS REDACTED | | | AVAX 0.000003871108611039<br>BTC 0.000000062975762275<br>ETH 0.000002634060543301<br>GUSD 0.00242858807366666<br>USDC 0.646744467983567 | AVAX 0.00367270827163335<br>BTC 0.000000002393586426<br>GUSD 0.00815500837590688 | |
| 3.1.377854 | MATT MCCARRON | ADDRESS REDACTED | | | BTC 0.00117682818794621<br>SNX 1.60563343493975 | | |
| 3.1.377855 | MATT MCCLAIN | ADDRESS REDACTED | | | MATIC 401.176365235695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377856 | MATT MCCLANAHAN | ADDRESS REDACTED | | | ADA 754.767978963002<br>AVAX 4.0275364836437<br>BAT 199.293619769824<br>BTC 0.116798282729584<br>DOGE 1501.12533364808<br>DOT 25.9513104083471<br>ETH 3.03538405227854<br>GUSD 0.998511282745557<br>LUNC 6.50898941670252<br>MATIC 203.75334188967<br>SNX 50.9847052621316<br>SOL 4.02596347511603<br>UNI 10.7721685582804 | BAT 0.00989971294960918<br>BTC 0.0000004<br>ETH 0.000000997809652768<br>GUSD 1115.92538210507<br>SNX 0.068<br>USDC 0.003 | |
| 3.1.377857 | MATT MCCLELLAN | ADDRESS REDACTED | | | AAVE 3.0233764302074<br>AVAX 7.67616854224122<br>BTC 0.001165508488132<br>ETH 5.52150200362105<br>MATIC 415.143498283704<br>SOL 12.0436293489038 | | |
| 3.1.377858 | MATT MCCLUNG | ADDRESS REDACTED | | | BTC 0.00000432761296624699<br>ETH 0.142687543701687<br>SOL 0.52330894009449<br>USDC 0.384248377660807 | | |
| 3.1.377859 | MATT MCCONNELL | ADDRESS REDACTED | | | USDC 552.661166280837 | | |
| 3.1.377860 | MATT MCCORMACK | ADDRESS REDACTED | | | CEL 31.0276483710113<br>ETH 0.808589882191831<br>MATIC 2831.28536845309<br>SNX 26.5677132601288<br>USDT ERC20 5.48341823470199 | | |
| 3.1.377861 | MATT MCCOURT | ADDRESS REDACTED | | | CEL 1.00447177440366<br>DOT 2 | | |
| 3.1.377862 | MATT MCCRACKEN | ADDRESS REDACTED | | | ADA 246.705996133339<br>BTC 0.0258304760466081<br>ETH 0.746734863496273 | | |
| 3.1.377863 | MATT MCCULLOUGH | ADDRESS REDACTED | | | ETH 0.00539679324695212<br>OMG 1528.06378171351<br>USDC 26.1860925227005<br>USDT ERC20 1.03043206468974 | OMG 195.910501558538 | |
| 3.1.377864 | MATT MCGILL | ADDRESS REDACTED | | | BTC 0.000705224362927509 | BTC 0.000000586435792676 | |
| 3.1.377865 | MATT MCGUINNESS | ADDRESS REDACTED | | | ADA 0.109000030918325<br>BTC 0.000000846705418765<br>ETH 0.000310044901713219 | | |
| 3.1.377866 | MATT MCGUIRE | ADDRESS REDACTED | | | BTC 0.000847954734958964<br>ETH 0.152970035821358 | | |
| 3.1.377867 | MATT MCKENNA | ADDRESS REDACTED | | | BTC 0.000005305886898249 | | |
| 3.1.377868 | MATT MCKINNEY | ADDRESS REDACTED | | | ADA 0.928835710396925<br>BTC 0.00377566706425458<br>DOT 0.495456569082874<br>ETH 0.0119839132992834<br>LINK 0.119831623259967<br>USDC 528.912629534418 | | |
| 3.1.377869 | MATT MCPHEELY | ADDRESS REDACTED | | | BTC 0.000122511616606189 | | |
| 3.1.377870 | MATT MEEKHOF | ADDRESS REDACTED | | | BTC 0.0153312035316613<br>USDT ERC20 52627.0685062637 | | |
| 3.1.377871 | MATT MEILNER | ADDRESS REDACTED | | | BTC 0.0125416301175221<br>ETH 2.12069892002586 | | |
| 3.1.377872 | MATT MEINROD | ADDRESS REDACTED | | | ETH 0.000014700696372008 | | |
| 3.1.377873 | MATT MELSEN | ADDRESS REDACTED | | | BTC 0.00005767543211904<br>MATIC 32.6789453243024<br>USDC 0.0128031509925163 | | |
| 3.1.377874 | MATT MERCURIO | ADDRESS REDACTED | | | BTC 0.000004095486290656 | | |
| 3.1.377875 | MATT MERCZ | ADDRESS REDACTED | | | BTC 0.0180193868203568<br>CEL 3.06090950116433<br>ETH 0.970753327613705<br>MATIC 199.188297030245 | | |
| 3.1.377876 | MATT MERLENE | ADDRESS REDACTED | | | ADA 0.461262623308031<br>BTC 0.000057410526826983<br>COMP 0.00358174657267946<br>DASH 0.000004107897285681<br>DOT 36.1122017401544<br>ETH 0.000502918940894199<br>MATIC 1515.06283587498<br>MCDAI 42.3202039872959<br>USDC 221.985387975692 | DOT 21.2741235737 | |
| 3.1.377877 | MATT MERRILL | ADDRESS REDACTED | | | BTC 0.000003305410581563<br>DASH 0.0075363040034083<br>DOT 0.0816755421966085<br>ETH 0.000001404185339346<br>LINK 0.0622061939446382<br>MATIC 0.0195818754524522<br>SNX 0.219262377169721<br>UNI 0.038652848275893<br>USDC 0.024477514410536<br>USDT ERC20 0.25391102505168<br>XLM 3.29086289820795<br>ZEC 0.00340776727414827 | ETH 0.000000759299619605<br>USDC 0.000379082200939424 | |
| 3.1.377878 | MATT MIELNIK | ADDRESS REDACTED | | | BTC 0.23197650435237 | | |
| 3.1.377879 | MATT MILES | ADDRESS REDACTED | | | BTC 0.000003507310614523 | | |
| 3.1.377880 | MATT MILLER | ADDRESS REDACTED | | | BTC 0.000576603484284234<br>MATIC 4.46247965356864 | | |
| 3.1.377881 | MATT MILLER | ADDRESS REDACTED | | | BAT 825.396342051979<br>BCH 2.19659472881617<br>BTC 2.09272210592265<br>CEL 1067.14081906903<br>ETH 19.5990206705207<br>LINK 45.1072999939956<br>LTC 3.41357720916842<br>SGB 5142.82441352817<br>USDC 4.05361022680405<br>XLM 9630.83384704004<br>XRP 73050.0000001609 | | |
| 3.1.377882 | MATT MILLER | ADDRESS REDACTED | | | BTC 0.000303051702101367<br>ETH 0.275513222502734<br>MCDAI 74.3160108032913 | | |
| 3.1.377883 | MATT MILLER | ADDRESS REDACTED | | | BTC 0.0562464698879104<br>CEL 0.0925949036659494 | | |
| 3.1.377884 | MATT MILLER | ADDRESS REDACTED | | | BTC 0.0268548482517969 | | |
| 3.1.377885 | MATT MILLIS | ADDRESS REDACTED | | | AAVE 15.5241801769794<br>BTC 0.00109229478858672<br>DASH 11.9910820307272<br>MCDAI 0.617990887959899<br>USDC 6.69385364901401 | | |
| 3.1.377886 | MATT MILZ | ADDRESS REDACTED | | | ADA 0.497901031613481<br>BTC 0.00000152496825832499<br>DOT 0.0580811814578491<br>ETH 0.000831872542678856<br>MATIC 0.650612328751006 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377887 | MATT MINOTTI | ADDRESS REDACTED | | | ADA 90.607220801719<br>BTC 0.225417021241056<br>ETH 0.51806167532395<br>GUSD 0.323373035110685<br>SOL 1.07290015051473<br>USDC 0.346929191850326 | | |
| 3.1.377888 | MATT MIRANDA | ADDRESS REDACTED | | | XRP 0.000000438436023544 | | |
| 3.1.377889 | MATT MISBACH | ADDRESS REDACTED | | | BTC 0.0163453922615472<br>SNX 65.5337259745072 | | |
| 3.1.377890 | MATT MITCHELL | ADDRESS REDACTED | | | ADA 4382.05472667494<br>BTC 0.0015638869599429<br>DOT 5.17918985375309<br>ETH 0.0187870420770983<br>LINK 25.6809650034202<br>MATIC 0.0116538354382615<br>SOL 119.382159357345 | | BTC 0.000000005128604154<br>MATIC 6.38450102141158 |
| 3.1.377891 | MATT MITCHNER | ADDRESS REDACTED | | | BTC 0.0517880866088946<br>ETH 0.2838814310187 | | |
| 3.1.377892 | MATT MOCKLER | ADDRESS REDACTED | | | BTC 0.000843917134238456<br>PAXG 0.305780541264017<br>SNX 442.107909343093<br>USDC 6275.34468120165 | | |
| 3.1.377893 | MATT MODICA | ADDRESS REDACTED | | | BTC 0.465749434386808<br>CEL 80.0469858969352<br>DOT 121.677941679112<br>ETH 20.5426065668604<br>LINK 1363.7539970198<br>LTC 2.72403677185707<br>MATIC 428.444821244474<br>MCDAI 261.34006199056<br>SOL 4.04476380054187<br>USDC 604.91948238011 | | |
| 3.1.377894 | MATT MOFFATT | ADDRESS REDACTED | | | BTC 0.00528828143903731<br>CEL 1.07043144201735 | | |
| 3.1.377895 | MATT MOFFITT | ADDRESS REDACTED | | | GUSD 0.100779996068198 | | |
| 3.1.377896 | MATT MOLINYAWE | ADDRESS REDACTED | | | BTC 0.000007793806438764<br>MCDAI 0.024812962288533 | | |
| 3.1.377897 | MATT MONAHAN | ADDRESS REDACTED | | | AAVE 0.430622133823119<br>BTC 0.0124070463646525<br>COMP 0.240109695795126<br>ETH 0.0537415203985082 | | |
| 3.1.377898 | MATT MONAHAN | ADDRESS REDACTED | | | BTC 0.774969287922567 | | BTC 0.25729251 |
| 3.1.377899 | MATT MONTEZ | ADDRESS REDACTED | | | SNX 0.0212562835264498 | | |
| 3.1.377900 | MATT MOORE | ADDRESS REDACTED | | | BTC 0.0620197597008506<br>ETH 0.180462408249339 | | |
| 3.1.377901 | MATT MOORE | ADDRESS REDACTED | | | ADA 0.000057655977492995<br>BTC 0.000000905496215447999<br>CEL 0.00284695203857346<br>ETH 0.000005564406792359<br>LUNC 0.0263179212241861<br>MATIC 0.00290191124751782<br>USDC 0.00567761477739571<br>XRP 1.9404314305912 | | |
| 3.1.377902 | MATT MORALES | ADDRESS REDACTED | | | ADA 6960.82927290644<br>BTC 1.60650218502301<br>ETH 0.0412144509779969<br>SNX 154.398498395717<br>SOL 5.66480091021807<br>USDC 21981.7387632804 | | |
| 3.1.377903 | MATT MORAN | ADDRESS REDACTED | | | BTC 0.000000634714435630999<br>ETH 0.000000400799392055<br>MCDAI 1.07531437571632<br>USDC 0.00220676318549005<br>XRP 718.416540207618 | | |
| 3.1.377904 | MATT MORGAN | ADDRESS REDACTED | | | BTC 0.0012558648907397<br>XLM 2480.92944088763 | | |
| 3.1.377905 | MATT MORIN | ADDRESS REDACTED | | | LTC 0.557815747760518<br>MCDAI 42.6391539102487<br>USDC 2.10671970988773<br>XLM 24.8586360915908 | | |
| 3.1.377906 | MATT MORLEY | ADDRESS REDACTED | | | BTC 0.00154897374527509<br>MATIC 143.150508633907<br>UMA 3.69420449535964<br>USDC 2.35558117593782 | USDC 0.000000443081958089 | |
| 3.1.377907 | MATT MORRELL | ADDRESS REDACTED | | | DOT 72.0310780172458<br>ETH 3.67961032910231<br>MATIC 1030.5036764896<br>USDC 0.00114843238344009 | | |
| 3.1.377908 | MATT MORRIS | ADDRESS REDACTED | | | BTC 0.000593769513916137<br>CEL 2.7214141826115<br>LINK 7.7 | | |
| 3.1.377909 | MATT MORRISON | ADDRESS REDACTED | | | BTC 0.00004426739281363<br>CEL 0.0244309210971241<br>TUSD 0.40849749347418 | | |
| 3.1.377910 | MATT MORRISON | ADDRESS REDACTED | | | AAVE 0.0106380365419298<br>ETH 0.00924113843497893<br>USDC 2.38759512780964 | | |
| 3.1.377911 | MATT MROTEK | ADDRESS REDACTED | | | AVAX 0.0166083153234633<br>BTC 0.000139391349637899<br>ETH 0.00255980541260692<br>MANA 0.00855402412714471<br>MATIC 2.51676147429183<br>SOL 0.0121671562737152<br>USDC 0.315443874605832 | BTC 0.000000003002030713<br>MATIC 1662.02982683809<br>SOL 10.2594074883655<br>USDC 0.000000604467126195 | |
| 3.1.377912 | MATT MUELLER | ADDRESS REDACTED | | | BTC 0.000952406129433941<br>ETH 1.48389432812318 | ETH 0.101311297 | |
| 3.1.377913 | MATT MUENCH | ADDRESS REDACTED | | | ADA 162.552239707452<br>BCH 0.209840535863106<br>BTC 0.0436392665818161<br>ETH 0.234301307557184<br>XLM 29.3593079724101 | | |
| 3.1.377914 | MATT MUGFORD | ADDRESS REDACTED | | | BTC 0.234508627827428<br>ETH 1.3995492044325<br>LTC 2.08062165574085 | | |
| 3.1.377915 | MATT MUGNAINI | ADDRESS REDACTED | | | BTC 0.000066693984767982 | | |
| 3.1.377916 | MATT MULFINGER | ADDRESS REDACTED | | | ADA 0.000732731611485238<br>BTC 0.000000240222507919999<br>ETH 0.0000436660139131339<br>MATIC 0.00951929357372406<br>SNX 0.000475931750371979<br>USDC 0.00223876375088244 | | |
| 3.1.377917 | MATT MUNTHER | ADDRESS REDACTED | | | BTC 0.667604959276299 | | |
| 3.1.377918 | MATT MURPHY | ADDRESS REDACTED | | | ADA 0.721186519504133<br>BTC 0.000050985317934416<br>ETH 0.000416397855093196<br>MATIC 3.03953560668251<br>MCDAI 0.101048845084315<br>SNX 232.015492556053<br>USDC 9.15839156357598 | BTC 0.000000002827994794 | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377919 | MATT MYATT | ADDRESS REDACTED | | | BTC 0.00108500539187206<br>DOGE 8869.98775553878<br>ETH 1.11387240654013<br>MANA 105.609516194653<br>MATIC 912.301598965765<br>USDC 121.116857283756 | | |
| 3.1.377920 | MATT MYERS | ADDRESS REDACTED | | | BTC 0.98783773872328<br>ETH 3.16285557974816 | | |
| 3.1.377921 | MATT MYERS | ADDRESS REDACTED | | | CEL 68.3351099773653<br>ETH 0.15<br>XRP 150 | | |
| 3.1.377922 | MATT MYNATT | ADDRESS REDACTED | | | BTC 0.000005897439182804<br>DOT 0.00627998741589096<br>ETH 0.0000804681060684079<br>LTC 0.000920380184266394<br>MATIC 1.44694478951592<br>SNX 0.0290002319903156<br>USDC 0.455199259380584<br>XLM 0.157253496691486 | | |
| 3.1.377923 | MATT NANCE | ADDRESS REDACTED | | | ADA 2.01677860751386<br>BTC 0.00128984930767595<br>ETH 0.000699266796260698<br>SOL 2.13390267528735<br>USDT ERC20 0.420885825077641 | ADA 0.000000743410403609 | |
| 3.1.377924 | MATT NATHANSON | ADDRESS REDACTED | | | BTC 0.000000610648251066<br>USDC 0.380218133814547 | BTC 0.000000006579723992<br>USDC 0.000000251350164734 | |
| 3.1.377925 | MATT NAVARRO | ADDRESS REDACTED | | | XRP 800 | | |
| 3.1.377926 | MATT NEIBERT | ADDRESS REDACTED | | | BAT 0.000614750602270487<br>BCH 0.000002128246451935<br>BTC 0.274195821488928<br>CEL 818.411958151189<br>ETH 0.982097737887897<br>LINK 0.00002623591958919<br>LTC 0.0129585844172092<br>OMG 0.0629859910014668<br>SGB 886.656066972315<br>XLM 0.900101883984427<br>XRP 5736.40508779318<br>ZRX 0.00300810784404325 | | |
| 3.1.377927 | MATT NESSELRODT | ADDRESS REDACTED | | | AAVE 2.52422636894934<br>BAT 0.218929828056967<br>BNT 236.381665173625<br>COMP 2.13763862234464<br>DASH 4.95091853798507<br>LINK 0.0182234933950101<br>LTC 0.0025357360906567<br>MATIC 812.169876409959<br>OMG 0.0109595427210901<br>SNX 81.8830344363125<br>UNI 0.0170646866463999<br>XLM 2285.83921276355<br>ZEC 6.03159394670535<br>ZRX 978.256245007263 | | |
| 3.1.377928 | MATT NEWBANKS | ADDRESS REDACTED | | | BTC 0.0105301668002507<br>ETH 0.0571229951021548<br>MATIC 536.189746563958<br>SNX 17.0101317673565<br>USDC 212.84835429399<br>XLM 522.837603617831 | | |
| 3.1.377929 | MATT NEWCOMB | ADDRESS REDACTED | | | AAVE 0.593443184626899<br>BTC 0.256150718322063<br>GUSD 298.126277416963<br>USDC 66.3167658719425<br>XLM 0.0127740598409125 | USDC 12.241<br>XLM 0.01733 | |
| 3.1.377930 | MATT NEWMAN | ADDRESS REDACTED | | | BTC 0.0171699923781565 | | |
| 3.1.377931 | MATT NGUYEN | ADDRESS REDACTED | | | LINK 0.0120097669388931 | | |
| 3.1.377932 | MATT NIELSEN | ADDRESS REDACTED | | | BTC 1.00115572205769<br>DOT 0.164214095698181<br>ETH 0.388746848506715<br>MATIC 1802.36666392737<br>SOL 138.179499352221 | | |
| 3.1.377933 | MATT NOE | ADDRESS REDACTED | | | LINK 0.0687975260176053<br>MATIC 0.870160343521309 | | |
| 3.1.377934 | MATT NOONAN | ADDRESS REDACTED | | | BTC 0.000885629897320086 | | |
| 3.1.377935 | MATT NOSS | ADDRESS REDACTED | | | XRP 15 | | |
| 3.1.377936 | MATT O'BRIEN | ADDRESS REDACTED | | | BTC 0.0920066897584881<br>DOT 0.0157660322185395<br>ETH 0.000895529492396674<br>MATIC 504.755709309576 | | |
| 3.1.377937 | MATT OBER | ADDRESS REDACTED | | | BTC 0.000162449563289368<br>CEL 120.051950457318<br>ETH 0.00791577471594963<br>USDC 56.8557420457761 | | BTC 0.000000000482771146 |
| 3.1.377938 | MATT ODOM | ADDRESS REDACTED | | | ADA 424.955819291459<br>BTC 0.0711569256656492<br>EOS 255.881783129319<br>ETH 0.566128103226471<br>LINK 16.1488061577619<br>MANA 207.604133118297<br>MATIC 519.521273860733<br>SOL 5.10576074151634 | | |
| 3.1.377939 | MATT OHARA | ADDRESS REDACTED | | | XRP 0.027473092709818 | | |
| 3.1.377940 | MATT OLSEN | ADDRESS REDACTED | | | BTC 0.128764979716259 | | |
| 3.1.377941 | MATT OLSON | ADDRESS REDACTED | | | USDC 1888.1919503628 | | |
| 3.1.377942 | MATT OLSON | ADDRESS REDACTED | | | CEL 1.06424289565433 | | |
| 3.1.377943 | MATT OPRAMOLLA | ADDRESS REDACTED | | | BTC 0.000121989606394817 | | |
| 3.1.377944 | MATT ORMSBY | ADDRESS REDACTED | | | BTC 0.00052286106299842<br>DOGE 32.9405470604922<br>DOT 1.07387151588734 | | |
| 3.1.377945 | MATT OSTERGAARD | ADDRESS REDACTED | | | BTC 0.000013975204492305<br>ETH 0.000085268524217247<br>USDC 0.0133738240247911 | | |
| 3.1.377946 | MATT OTT | ADDRESS REDACTED | | | ADA 1097.25731507399<br>BTC 0.0770675855043829<br>ETH 0.176124872227638<br>LINK 23.1356342386993<br>USDC 1115.43256716228 | | |
| 3.1.377947 | MATT OWEN | ADDRESS REDACTED | | | BTC 0.00000216933130492<br>MATIC 169.120628903381<br>USDT ERC20 0.334286804755806<br>XLM 0.104922450635381<br>XRP 0.323330136323429 | | |
| 3.1.377948 | MATT PADGETT | ADDRESS REDACTED | | | CEL 1.09202533462941 | | |
| 3.1.377949 | MATT PAGE | ADDRESS REDACTED | | | BTC 0.000003950238150752<br>ETH 0.000396365508492612<br>MATIC 1.29027874975001 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377950 | MATT PALECEK | ADDRESS REDACTED | | | AVAX 10.0850079214091<br>BTC 0.252219534387249<br>DOT 14.5190779212208<br>ETH 0.307309483667927<br>LTC 0.737533163096044<br>SOL 2.23986027917843 | | |
| 3.1.377951 | MATT PANICHELLA | ADDRESS REDACTED | | | ADA 1304.37792349029<br>USDC 146.14567839527 | | |
| 3.1.377952 | MATT PANSEGRAU | ADDRESS REDACTED | | | ADA 821.608429522771<br>BTC 0.00137673933727284<br>DOT 14.3200617367844<br>ETH 0.369133144693756<br>SOL 1.02059005196913 | | |
| 3.1.377953 | MATT PARKER | ADDRESS REDACTED | | | BTC 0.000000099903746086<br>CEL 0.00245331561532778 | | |
| 3.1.377954 | MATT PARLI | ADDRESS REDACTED | | | BTC 0.000393495848821173<br>ETH 0.000443802743791828 | | |
| 3.1.377955 | MATT PARSONS | ADDRESS REDACTED | | | BTC 0.000104222026789161<br>SOL 18.2887486966092 | BTC 0.000267568568780787 | |
| 3.1.377956 | MATT PATTERSON | ADDRESS REDACTED | | | BTC 0.000000045811731917<br>ETH 0.000000113086735526<br>USDC 0.0450841228377641<br>XLM 0.00633303109240059 | | |
| 3.1.377957 | MATT PATTERSON | ADDRESS REDACTED | | | BTC 0.00432028875009815 | | |
| 3.1.377958 | MATT PAUL | ADDRESS REDACTED | | | BTC 0.000004761284895158 | | |
| 3.1.377959 | MATT PAULSON | ADDRESS REDACTED | | | BTC 0.000000293582646665<br>ETH 1.34770006067619<br>USDC 0.472096332722253 | | |
| 3.1.377960 | MATT PAWLEY | ADDRESS REDACTED | | | CEL 3.52634253916631<br>MATIC 19.9<br>SOL 3.09 | | |
| 3.1.377961 | MATT PAWLUSH | ADDRESS REDACTED | | | ADA 0.0415174324722068<br>BTC 0.000005911986221442<br>LINK 0.00216830050675321<br>MATIC 0.0961678820318405 | BTC 0.000000001738701304 | |
| 3.1.377962 | MATT PAYNE | ADDRESS REDACTED | | | BTC 0.00000015<br>CEL 69.3686121823121<br>USDT ERC20 2 | | |
| 3.1.377963 | MATT PAYNTER | ADDRESS REDACTED | | | BTC 0.000339744990430704<br>ETH 0.00998791386823306<br>MCDAI 42.3202039872959<br>USDC 1110.06506202656 | | BTC 0.000000006106312893 |
| 3.1.377964 | MATT PEARCE | ADDRESS REDACTED | | | BTC 0.0435917530686521<br>ETH 0.97745377354767<br>MATIC 10.4735904169545<br>USDC 0.111282955733686 | | |
| 3.1.377965 | MATT PEDERSEN | ADDRESS REDACTED | | | BTC 0.385805407528949<br>ETH 15.0543308196622<br>USDC 0.0157607579624541<br>USDT ERC20 1.30318852231853 | | |
| 3.1.377966 | MATT PEDRAZZINI | ADDRESS REDACTED | | | ADA 0.15354640033012<br>BTC 0.000002403643480663<br>USDC 0.537467368525481 | | |
| 3.1.377967 | MATT PEGG | ADDRESS REDACTED | | | BTC 0.00000143381178012<br>COMP 0.000729284028660877<br>ETH 0.00000341691327199999<br>LINK 0.0020244691734542<br>MATIC 0.00559439471465693<br>SGB 6.85794943508889<br>UNI 0.00941009398380218<br>XLM 0.120150025908271<br>XRP 0.399970208434231 | | |
| 3.1.377968 | MATT PENNELLA | ADDRESS REDACTED | | | ADA 38.1720808882025<br>BTC 0.000933425624853851<br>ETH 0.00122358240187968<br>LTC 0.83809062663737<br>MANA 4.45056851615453<br>MATIC 6.8732683065121<br>XLM 3.71568580226759 | | |
| 3.1.377969 | MATT PENNEY | ADDRESS REDACTED | | | BTC 0.00000002035034981689999<br>CEL 0.352455897468858<br>DOT 0.000165984122814921<br>ETH 0.000000562526870367<br>LINK 0.000111013050102741<br>OMG 0.00021487549690665<br>XLM 0.00686736970514777<br>XRP 0.0143502204102013 | | |
| 3.1.377970 | MATT PEREA | ADDRESS REDACTED | | | CEL 1.06756044031356 | | |
| 3.1.377971 | MATT PERRY | ADDRESS REDACTED | | | BTC 0.00128844928756049<br>CEL 664.620305985666<br>ETH 7.43888499713215<br>LTC 10.3672642908671<br>SNX 110.753576422661<br>UNI 0.0120160992842979<br>USDC 1.34634236981578 | LTC 0.00004428<br>USDC 0.816008 | |
| 3.1.377972 | MATT PERRYMAN | ADDRESS REDACTED | | | BCH 0.00703561925203798<br>ETH 0.00296119541532881<br>SNX 0.596196351092166<br>USDC 50.5447911208075 | | |
| 3.1.377973 | MATT PERSON | ADDRESS REDACTED | | | ETH 0.00003125651875181 | | |
| 3.1.377974 | MATT PETERSON | ADDRESS REDACTED | | | ADA 310.122597631945<br>XLM 211.781385573566<br>XRP 0.000000872245825479 | | |
| 3.1.377975 | MATT PETERSON | ADDRESS REDACTED | | | BTC 0.000302352968913641<br>ETH 0.00199551107047855 | | |
| 3.1.377976 | MATT PETROSKI | ADDRESS REDACTED | | | CEL 1.06366195234619 | | |
| 3.1.377977 | MATT PICKENS | ADDRESS REDACTED | | | USDC 0.269379829410124 | | |
| 3.1.377978 | MATT PICON | ADDRESS REDACTED | | | MATIC 304.091208876797<br>XLM 1011.96273796958 | | |
| 3.1.377979 | MATT PIEGZA | ADDRESS REDACTED | | | BTC 0.000020433770010416 | | |
| 3.1.377980 | MATT PILCHARD | ADDRESS REDACTED | | | BTC 0.000599913906150444 | | |
| 3.1.377981 | MATT PILCHER | ADDRESS REDACTED | | | CEL 0.0306635876517606 | | |
| 3.1.377982 | MATT PINI | ADDRESS REDACTED | | | AAVE 0.00247737441885594<br>BTC 0.0262755576460007<br>LINK 0.0466193293416926<br>SNX 0.273427632532278 | | |
| 3.1.377983 | MATT PISTILLI | ADDRESS REDACTED | | | BTC 0.0554280488962313<br>CEL 4.92412293610464<br>ETH 0.0872822<br>MATIC 14.99954983<br>SOL 2.21407736101161 | | |
| 3.1.377984 | MATT PITMAN | ADDRESS REDACTED | | | ADA 1.12665666421484<br>BTC 0.0124522460943171<br>CEL 6.91817839165124<br>DOT 0.00341346771293987<br>ETH 0.000382283337511147<br>MATIC 0.00671110607166857 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.377985 | MATT POLACEK | ADDRESS REDACTED | | | ADA 0.213731717435332<br>BTC 0.00000156023882403<br>DOT 2.93192701294833<br>ETH 0.000054551235768328<br>XRP 0.00782664595511319 | | |
| 3.1.377986 | MATT POOLE | ADDRESS REDACTED | | | BTC 0.368035835023396<br>CEL 305.94081940322 | | |
| 3.1.377987 | MATT POPE | ADDRESS REDACTED | | | AAVE 7.04708158829357<br>BTC 0.00132273332480885<br>CEL 35.8244292311239<br>DOT 0.30014026171481<br>ETH 8.89070833438185<br>LINK 264.39481248432<br>LTC 0.0127938927782321<br>LUNC 0.000000678988391549<br>USDC 0.080245855290294<br>USDT ERC20 3303.0013877168<br>XLM 6783.33646622702 | | |
| 3.1.377988 | MATT POTTER | ADDRESS REDACTED | | | CEL 6.98803214610962 | | |
| 3.1.377989 | MATT POTTINGER | ADDRESS REDACTED | | | CEL 2.46713586318227<br>LINK 0.379071296707997<br>SNX 0.541847211731779<br>USDT ERC20 0.0178815184682432 | | |
| 3.1.377990 | MATT POURCHO | ADDRESS REDACTED | | | CEL 6100.55078194907 | | |
| 3.1.377991 | MATT POWELL | ADDRESS REDACTED | | | ETH 0.000128067734424419<br>LTC 0.000218805858915225 | | |
| 3.1.377992 | MATT POWELL | ADDRESS REDACTED | | | ADA 4.74245226944945<br>BTC 0.366554885779389 | | |
| 3.1.377993 | MATT POWERS | ADDRESS REDACTED | | | ETH 0.000025755993823246 | | |
| 3.1.377994 | MATT PRATT | ADDRESS REDACTED | | | BTC 0.0000013415799009 07<br>ETH 0.000039978932529753<br>LINK 0.0130779440163061 | | |
| 3.1.377995 | MATT PRESTON | ADDRESS REDACTED | | | ADA 0.142983553395429<br>BTC 0.000101587895916573<br>ETH 0.00353795248456575 | | |
| 3.1.377996 | MATT PRETTI | ADDRESS REDACTED | | | BTC 0.0000155194666303 23<br>USDC 5.46347450598417 | BTC 0.00000001<br>USDC 0.00865769993069433 | |
| 3.1.377997 | MATT PRICE | ADDRESS REDACTED | | | MATIC 1.75636189935253<br>MCDAI 31.8081830423235 | | |
| 3.1.377998 | MATT PRIDDLE | ADDRESS REDACTED | | | BTC 0.0028603536792351<br>CEL 424.561126159151<br>DOT 126.081625551468<br>ETH 0.0168470043233077<br>MATIC 1045.75399966491<br>USDC 55.712648<br>USDT ERC20 178.075072507587 | | |
| 3.1.377999 | MATT PRITCHARD | ADDRESS REDACTED | | | CEL 269.161017366684<br>MCDAI 40 | | |
| 3.1.378000 | MATT PROODIAN | ADDRESS REDACTED | | | BTC 0.00310099644551526<br>ETH 0.448170505821919<br>USDC 518.977675308501 | | |
| 3.1.378001 | MATT QUANRUD | ADDRESS REDACTED | | | LINK 0.04062383225521<br>MATIC 14.9490639136937<br>USDC 0.145235967501876<br>USDT ERC20 0.837579961338016 | | |
| 3.1.378002 | MATT QUIST | ADDRESS REDACTED | | | ETH 0.508279791625354 | ETH 0.0370198700633883 | |
| 3.1.378003 | MATT QUY DANG | ADDRESS REDACTED | | | BNB 0.00182341912618866<br>BTC 0.00000069373922169 | | |
| 3.1.378004 | MATT R | ADDRESS REDACTED | | | BTC 1.29742941424085<br>ETH 12.364790062053<br>MATIC 807.818390211498<br>USDC 4103.62490502929 | BTC 0.00119505954393015<br>ETH 0.2048 | |
| 3.1.378005 | MATT RAINE | ADDRESS REDACTED | | | ADA 0.00132488615169544 | | |
| 3.1.378006 | MATT RAJEWSKI | ADDRESS REDACTED | | | BTC 0.000000782745227723<br>CEL 11.8240452057551<br>ETH 0.00551412033624735<br>USDC 5.05534164307828 | | |
| 3.1.378007 | MATT RALKOWSKI | ADDRESS REDACTED | | | BTC 0.000030577957942243<br>ETH 0.00054422257114092 | | |
| 3.1.378008 | MATT RAYNER | ADDRESS REDACTED | | | ETH 0.0411082223976019 | | |
| 3.1.378009 | MATT REAVEY | ADDRESS REDACTED | | | BTC 1.14253041768301<br>ETH 3.8537207138369<br>LINK 316.8648134612<br>MATIC 4104.59645962782 | | |
| 3.1.378010 | MATT REBONG | ADDRESS REDACTED | | | EOS 41.6403958391131<br>ETH 1.06098339094405 | | |
| 3.1.378011 | MATT RECTOR | ADDRESS REDACTED | | | CEL 1.07898376337323 | | |
| 3.1.378012 | MATT REDINBO | ADDRESS REDACTED | | | BTC 0.0865677445246419 | BTC 0.00000093 | |
| 3.1.378013 | MATT REED | ADDRESS REDACTED | | | AAVE 0.0102502047861333<br>BAT 0.0166283344829271<br>BTC 4.19745947016276<br>CEL 9.43179219572901<br>EOS 0.0127523130306926<br>MANA 0.21498030965688<br>MATIC 0.192385386194013<br>SNX 0.156278672965944<br>SOL 122.788759422036<br>UMA 0.088005207069295<br>UNI 0.00139049744254255<br>USDC 11.2363178822819<br>XLM 0.389137900423012<br>ZRX 0.0534267924158153 | USDC 2094.355 | |
| 3.1.378014 | MATT REGISTER | ADDRESS REDACTED | | | BTC 0.000000521684394919<br>MATIC 0.0125115501700747<br>XLM 0.565705460033975 | | |
| 3.1.378015 | MATT REINGOLD | ADDRESS REDACTED | | | BTC 0.00130993658029242<br>LTC 0.00143027279314079<br>USDT ERC20 9.66353357675963 | | |
| 3.1.378016 | MATT REYNOLDS | ADDRESS REDACTED | | | BTC 0.217081551549462<br>CEL 57.1248101595634<br>LINK 71.8903300273898<br>LTC 4.09750923108391<br>MATIC 515.848158911742<br>SNX 650.404375561986 | | |
| 3.1.378017 | MATT RHEINS | ADDRESS REDACTED | | | BTC 0.000000081945145655 | | |
| 3.1.378018 | MATT RHODES | ADDRESS REDACTED | | | BTC 0.214772227291961<br>DOT 25.3200219943028<br>ETH 0.000009143060974 69<br>MATIC 2.02076710175906 | | |
| 3.1.378019 | MATT RICHARDS | ADDRESS REDACTED | | | BTC 0.000000940827084108<br>ETH 0.000078325369781284 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378020 | MATT RICHARDS | ADDRESS REDACTED | | | AAVE 1.5136821071753<br>ADA 2740.79002137899<br>BTC 0.346090695965077<br>DOT 143.111749076093<br>ETH 5.55935247345695<br>LINK 27.6787272534592<br>LPT 16.65822338<br>LTC 30.1082911793339<br>MANA 210.672297687996<br>MATIC 4212.02988467422<br>SNX 194.353384114918<br>UNI 38.4429793351133<br>USDT ERC20 247.513490625751<br>XLM 2620.26195304775<br>XTZ 29.7704191047043<br>ZEC 28.832122275331 | | |
| 3.1.378021 | MATT RICHTER | ADDRESS REDACTED | | | BTC 0.0138310892283718<br>MATIC 2000.57596938686 | | |
| 3.1.378022 | MATT RICHWINE | ADDRESS REDACTED | | | BTC 0.000000269115007355<br>ETH 0.000246363203130188<br>LINK 0.212136163782327<br>USDC 0.0966618526431996 | | |
| 3.1.378023 | MATT RILEY | ADDRESS REDACTED | | | ADA 10.1713001523543<br>BCH 0.000855539822871456<br>BTC 0.000236100507152957<br>ETH 0.025447729365428<br>SNX 0.611158345460544<br>UNI 0.117926857177203<br>USDC 5.33109681396781<br>XLM 0.530041016051676 | | ADA 0.000000195451318163<br>BTC 0.253877461478768<br>USDC 0.000000201308622568 |
| 3.1.378024 | MATT RIORDAN | ADDRESS REDACTED | | | AAVE 0.741067887647109<br>BCH 0.206525661317206<br>BNT 205.66737656093<br>BTC 0.00101209734838506<br>CEL 58.8744084195429<br>COMP 1.08165710296649<br>DASH 3.11578681451378<br>ETC 35.5846014724231<br>ETH 0.00846711887596832<br>MATIC 418.463313698876<br>OMG 190.804724472739<br>SNX 10.8918783439478<br>XLM 3981.6845805603<br>XRP 999.65<br>ZRX 1006.86564050949 | | BTC 0.000000004307285962<br>ETC 0.41459086332429<br>OMG 3.70850085450682<br>XLM 71.0687273 |
| 3.1.378025 | MATT ROBBE | ADDRESS REDACTED | | | BTC 0.00540295228339654<br>ETH 3.01005659353176<br>USDC 1256.03433013918 | | |
| 3.1.378026 | MATT ROBBINS | ADDRESS REDACTED | | | BTC 0.000275382987336749<br>USDC 136.689244101488 | | |
| 3.1.378027 | MATT ROBERTS | ADDRESS REDACTED | | | ADA 273.808010567863<br>BTC 0.000000503871247031<br>CEL 0.0671819896122415<br>DOT 3.17832785877492<br>USDC 0.0776866116494769<br>XLM 0.0152601716072172<br>XRP 1015.48180564007 | | |
| 3.1.378028 | MATT ROBINSON | ADDRESS REDACTED | | | BTC 0.0489813547871115<br>ETH 1.16920534827316<br>MCDAI 42.3978452841409<br>USDC 5499.73896446803 | | |
| 3.1.378029 | MATT ROBISON | ADDRESS REDACTED | | | BTC 0.000219725085921416<br>USDC 13.0410751505808 | USDC 0.000000212919401331 | |
| 3.1.378030 | MATT RODIEK | ADDRESS REDACTED | | | BTC 0.000862464210989078<br>DOT 8.50373061638438<br>MATIC 86.8581175072061 | | |
| 3.1.378031 | MATT RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00395315373435068 | | |
| 3.1.378032 | MATT ROGERS | ADDRESS REDACTED | | | BTC 0.16997828301901<br>CEL 1097.25855541822<br>ETH 2.85052106935182 | | |
| 3.1.378033 | MATT ROLPH | ADDRESS REDACTED | | | BSV 0.000006597043855601<br>ETH 0.000134157868349804 | | |
| 3.1.378034 | MATT ROSENCRANCE JR | ADDRESS REDACTED | | | BCH 2.63840945998926<br>BTC 0.0368429242605572<br>DOT 15.9405663112033<br>ETC 3.09438731304301<br>UNI 20.5506982639997<br>XLM 1865.00707055048 | | |
| 3.1.378035 | MATT ROSS | ADDRESS REDACTED | | | CEL 3.10151159223721<br>DOT 0.0000008708<br>ETH 0.0000003 | | |
| 3.1.378036 | MATT ROTHROCK | ADDRESS REDACTED | | | BTC 0.000093122516708871<br>SNX 0.113922495766044 | BTC 0.000000247816511406 | |
| 3.1.378037 | MATT ROUSEY | ADDRESS REDACTED | | | ADA 756.442705580033<br>AVAX 69.9193292830418<br>DOT 0.10390009610064<br>LINK 37.6562268494057<br>MATIC 1.1650449171017<br>SOL 51.3822660811507 | AVAX 8.96592946802151 | |
| 3.1.378038 | MATT ROWBERRY | ADDRESS REDACTED | | | BTC 0.000000383413644532<br>CEL 2.58299757590548<br>ETH 0.000162826176577513<br>LINK 0.00722225437715082<br>OMG 0.0113429329789013<br>SGB 417.377407564662 | | |
| 3.1.378039 | MATT ROWE | ADDRESS REDACTED | | | BTC 0.000004403636843476<br>LTC 0.000077536484204778<br>MATIC 1.20951700532732 | | |
| 3.1.378040 | MATT RUHTER | ADDRESS REDACTED | | | USDC 0.00228103210314376 | | |
| 3.1.378041 | MATT RUSSELL | ADDRESS REDACTED | | | AAVE 34.0225791684022<br>BNT 346.111979863076<br>BTC 0.528111077230131<br>ETH 11.6811486755145<br>LINK 760.524486908939<br>SNX 169.340962518532 | | |
| 3.1.378042 | MATT RUSSELL | ADDRESS REDACTED | | | BTC 0.277102356684608<br>ETH 0.22598566674475<br>MATIC 4394.16255144354 | | |
| 3.1.378043 | MATT RUTLEDGE | ADDRESS REDACTED | | | CEL 0.00109129655305065 | | |
| 3.1.378044 | MATT RYAN | ADDRESS REDACTED | | | ADA 0.18134285861125<br>BTC 0.000000002626101831<br>CEL 11.0497143107414<br>DOT 0.000000000027664756<br>LUNC 0.0133252977848938<br>SOL 0.00443211281301182<br>USDT ERC20 0.000000417602316086 | | |
| 3.1.378045 | MATT RYAN | ADDRESS REDACTED | | | MATIC 3244.61160284961 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378046 | MATT RYLE | ADDRESS REDACTED | | | BTC 0.0555299067479457<br>ETH 0.000599033040812351<br>SGB 1689.265283935<br>XRP 0.000000428847314281 | | |
| 3.1.378047 | MATT SAAL | ADDRESS REDACTED | | | BTC 0.00122677024720534<br>MATIC 1.74129279676277 | | |
| 3.1.378048 | MATT SAMMUT | ADDRESS REDACTED | | | CEL 23.7760390867978 | | |
| 3.1.378049 | MATT SAMPIETRO | ADDRESS REDACTED | | | AAVE 2.13334665444301<br>BAT 1594.10279577693<br>BTC 0.298951651426857<br>ETC 118.706014580862<br>MANA 1538.61208202461<br>MATIC 9440.9026539439<br>SNX 49.5548345318206<br>UNI 45.9836065288116<br>ZEC 8.75147621349711 | | |
| 3.1.378050 | MATT SAMUELSON | ADDRESS REDACTED | | | BTC 0.000003574611914637<br>CEL 1.11107725868663<br>LINK 2.69616104807897<br>SGB 244.726915815833<br>XLM 1314.74462408498<br>XRP 1600.85402017116 | | |
| 3.1.378051 | MATT SANNER | ADDRESS REDACTED | | | BTC 0.0000171721681296099<br>ETH 0.000000255880528097<br>MCDAI 0.000851423246901663<br>USDC 0.00214259513796795 | BTC 0.00000000344912697<br>USDC 0.000000552556131286 | |
| 3.1.378052 | MATT SATELL | ADDRESS REDACTED | | | BTC 0.763357436739815<br>DOT 64.2903096633846<br>ETH 11.6530072878662<br>MATIC 3975.45450747347<br>SOL 20.4057546785371 | BTC 0.00349364<br>ETH 0.0643502798007675 | |
| 3.1.378053 | MATT SAVAGE | ADDRESS REDACTED | | | BTC 0.000000148861223691 | | |
| 3.1.378054 | MATT SAYER | ADDRESS REDACTED | | | BTC 0.00000225456265611799<br>CEL 0.0275108801531228 | | |
| 3.1.378055 | MATT SCHEETZ | ADDRESS REDACTED | | | BTC 0.000196718570786649<br>CEL 0.226580014738968<br>ETH 0.000009429684392454<br>LTC 0.00869664239751292<br>SGB 0.35413416537592<br>XRP 2.31652942804472 | | |
| 3.1.378056 | MATT SCHERER | ADDRESS REDACTED | | | BTC 0.000570100098500804<br>LTC 6.43324617170606 | | |
| 3.1.378057 | MATT SCHISSLER | ADDRESS REDACTED | | | BTC 0.000008793799939025<br>MCDAI 0.0347583402738708 | | |
| 3.1.378058 | MATT SCHMIDT | ADDRESS REDACTED | | | BTC 0.015445156719354<br>ETH 0.598379601067076<br>USDC 311.70544046673 | | |
| 3.1.378059 | MATT SCHMUDE | ADDRESS REDACTED | | | BTC 0.000000927864376899<br>USDC 0.252769938425895 | | |
| 3.1.378060 | MATT SCHORR | ADDRESS REDACTED | | | BTC 0.00002722998679999<br>ETH 0.0274442980208027 | | |
| 3.1.378061 | MATT SCHRADER | ADDRESS REDACTED | | | BTC 0.000102225831254847<br>ETH 0.000000629798178062<br>LINK 0.0000494370450745399 | BTC 0.000000002639663254<br>ETH 0.000974176160812226<br>LINK 0.25776721878137 | |
| 3.1.378062 | MATT SCHREIBER | ADDRESS REDACTED | | | BTC 0.00138853196919218 | | |
| 3.1.378063 | MATT SCHROEDER | ADDRESS REDACTED | | | BTC 3.3558082815624<br>ETH 17.9100383481986<br>LINK 102.24700002874<br>LTC 7.81443138335329 | | |
| 3.1.378064 | MATT SCHUMACHER | ADDRESS REDACTED | | | MATIC 22.3096123049413<br>USDC 42.8560027537914 | | |
| 3.1.378065 | MATT SCHWEDA | ADDRESS REDACTED | | | BTC 0.00239287160852569<br>MATIC 0.941155676146436<br>XLM 264.829612226806 | | |
| 3.1.378066 | MATT SCHWINDEN | ADDRESS REDACTED | | | AAVE 8.50711726721529<br>BTC 1.03113438547117<br>CEL 5632.8852937274<br>ETH 58.4080569000869<br>LINK 1.88116112639253<br>LTC 0.015134960528726<br>MATIC 31048.2830485021<br>MCDAI 2.00224266547008<br>SNX 600.509110097143 | | |
| 3.1.378067 | MATT SCINTO | ADDRESS REDACTED | | | BTC 0.0123093673726598<br>CEL 44.5187783926488<br>ETH 0.00000194367324552<br>MCDAI 31.8834855015462<br>PAX 1.58224374992551<br>USDC 0.00105620167113079<br>USDT ERC20 1.56773894825<br>XLM 62.2784330799147<br>ZRX 0.268724861174792 | | |
| 3.1.378068 | MATT SCOTT | ADDRESS REDACTED | | | BTC 0.00123750184726484<br>KNC 0.0228281980603521 | CEL 227.4433 | |
| 3.1.378069 | MATT SEARLE | ADDRESS REDACTED | | | BTC 0.000355101667196383<br>CEL 7.36360087337908<br>USDC 0.000000992023723162 | | |
| 3.1.378070 | MATT SEEK | ADDRESS REDACTED | | | BTC 0.0035898932842654<br>GUSD 520.949767752395<br>LUNC 3.56716528836608<br>SOL 2.79571674863008 | | |
| 3.1.378071 | MATT SEMMEL | ADDRESS REDACTED | | | BTC 0.0421814256158574<br>ETH 0.000008293654408385<br>USDC 614.721481303674<br>XLM 1960.46906948436 | ETH 0.00782355805908221 | |
| 3.1.378072 | MATT SERPICO | ADDRESS REDACTED | | | ADA 103.087130303555<br>BTC 0.0054581160363267<br>ETH 0.610373448903253<br>USDC 127.357616876451 | | |
| 3.1.378073 | MATT SHARPE | ADDRESS REDACTED | | | BTC 2.11858157866765<br>USDC 19.1393315206388 | | |
| 3.1.378074 | MATT SHAW | ADDRESS REDACTED | | | ETH 1.01009862977477 | | |
| 3.1.378075 | MATT SHERMAN | ADDRESS REDACTED | | | ETH 0.000071336228362754 | | |
| 3.1.378076 | MATT SHERRY | ADDRESS REDACTED | | | BTC 0.138128283909996 | | |
| 3.1.378077 | MATT SHIELDS | ADDRESS REDACTED | | | CEL 1.14317820162927<br>ETH 0.00040479883772322<br>USDC 0.000252812747249911<br>ZEC 0.00052988756097885<br>ZRX 0.246915000603103 | | |
| 3.1.378078 | MATT SHILLING | ADDRESS REDACTED | | | BTC 0.027444041190202<br>DOT 14.9853361695215<br>ETH 0.995581694823478<br>LINK 19.738315705561<br>MATIC 616.57013483548 | | |
| 3.1.378079 | MATT SHIRKMAN | ADDRESS REDACTED | | | BCH 5.2042412698189<br>BTC 0.00281459032908363 | | |
| 3.1.378080 | MATT SHIRLEY | ADDRESS REDACTED | | | CEL 17.2757151458816<br>DOT 23.0680426207764<br>ETH 0.137823934685694<br>MATIC 474.299769721338 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378081 | MATT SHOFFNER | ADDRESS REDACTED | | | BTC 0.000007903554112145<br>ETH 0.000153082657123517<br>LTC 0.000189352460982604<br>MCDAI 0.118108075859476<br>UNI 0.000941046400957032<br>USDC 0.340535161971724 | | |
| 3.1.378082 | MATT SHUSS | ADDRESS REDACTED | | | MATIC 3948.23759298981 | | |
| 3.1.378083 | MATT SJOTHUN | ADDRESS REDACTED | | | ADA 66.2518874095761<br>BTC 0.00211252177654955<br>MATIC 79.9646917914804 | | |
| 3.1.378084 | MATT SLAYTON | ADDRESS REDACTED | | | ADA 91.4794447048321<br>BTC 0.0319685190526089<br>ETH 0.83055038494601<br>LTC 1.44717471083211<br>MATIC 219.970825548206<br>USDT ERC20 2172.89847619348<br>XLM 0.00592690156552067 | | XLM 29.1033640703367 |
| 3.1.378085 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.00119463918599735<br>ETH 1.23414727428948<br>MCDAI 42.3978452841409 | | |
| 3.1.378086 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.136303504844394<br>LTC 34.066570688132<br>OMG 102.457062643857 | | |
| 3.1.378087 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.00000011<br>CEL 12.1598244353935<br>ETH 0.007208<br>MCDAI 40 | | |
| 3.1.378088 | MATT SMITH | ADDRESS REDACTED | | | BAT 2174.0444508977<br>BCH 0.00650879572194343<br>BTC 0.0011631788919744<br>CEL 126.257616317954<br>DASH 9.26854269941509<br>DOT 0.000000000050658901<br>LTC 0.000000577018721479<br>MANA 0.232199237442312<br>USDC 9.25868501954246<br>USDT ERC20 5.35950475264671<br>XRP 12.8834321412085 | | |
| 3.1.378089 | MATT SMITH | ADDRESS REDACTED | | | ETH 0.10825216776657 | | |
| 3.1.378090 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.569698734069214<br>DOT 0.254901018676513<br>ETH 0.0163004239108119<br>KNC 0.447875264278876<br>LTC 0.184446550815869<br>MATIC 6.69520681112554<br>USDC 4260.52225985028<br>ZRX 2.79530974569308 | | |
| 3.1.378091 | MATT SMITH | ADDRESS REDACTED | | | USDC 10476.7257776019 | | |
| 3.1.378092 | MATT SMITH | ADDRESS REDACTED | | | BTC 0.00997569351282083<br>ETH 0.109998622673789 | | |
| 3.1.378093 | MATT SMITHWICK | ADDRESS REDACTED | | | MANA 3.76031242959853 | | |
| 3.1.378094 | MATT SNEED | ADDRESS REDACTED | | | BTC 0.0000043651216072 57<br>ETH 0.000032800186951872<br>GUSD 0.0781290593481836<br>USDC 0.039062918242221 | BTC 0.000000002986806932<br>ETH 0.0274024643665232<br>GUSD 55.3766528925062<br>USDC 0.000000805916762947 | |
| 3.1.378095 | MATT SNOOTS | ADDRESS REDACTED | | | ADA 0.673601436843468<br>BTC 0.000000797968337384<br>ETH 0.00313790348175223<br>MATIC 0.544114690898341 | | |
| 3.1.378096 | MATT SOLIK | ADDRESS REDACTED | | | BTC 0.000008126327542453<br>CEL 1.12239209349785<br>ETH 0.000207079547472214 | | |
| 3.1.378097 | MATT SOLOMON | ADDRESS REDACTED | | | ADA 545.191991383109<br>BTC 1.1351204167485<br>COMP 1.00891587546424<br>DOT 32.8778466639638<br>ETH 10.9359926213627<br>LINK 23.1849349565267<br>LTC 1.45883640326483<br>MATIC 450.173693426866<br>USDC 324.011951102183<br>XLM 1009.1138083338 | BTC 0.00737598818361919 | |
| 3.1.378098 | MATT SOLTIS | ADDRESS REDACTED | | | ADA 206.556282784633<br>BTC 0.00109986572394062 | | |
| 3.1.378099 | MATT SORENSEN | ADDRESS REDACTED | | | BTC 0.000000182334709408<br>MATIC 4.67844696900562<br>USDC 15856.8132353923<br>XLM 0.239499976445158 | | |
| 3.1.378100 | MATT SOUTHON | ADDRESS REDACTED | | | CEL 0.00459819626351232 | | |
| 3.1.378101 | MATT SPENCE | ADDRESS REDACTED | | | BTC 0.00002432665417065<br>ETH 0.000129270167046118 | BTC 0.000100008596080591 | |
| 3.1.378102 | MATT SPENCER | ADDRESS REDACTED | | | ADA 0.291962836456383<br>BTC 0.000002967212864515<br>DOT 0.0242602521086645<br>ETH 0.000658022935841263<br>MATIC 0.140797812376412<br>USDC 0.819550014446147 | BTC 0.000000009560538158 | |
| 3.1.378103 | MATT SPILLMAN | ADDRESS REDACTED | | | ADA 0.0839839352889503<br>BNB 0.784630577350883<br>BTC 0.101661194375829<br>CEL 0.278141916413362<br>ETH 1.700303867894<br>USDT ERC20 213.225238698874<br>XLM 302.055034923438<br>XRP 2668.87368649679 | | |
| 3.1.378104 | MATT SPISSELL | ADDRESS REDACTED | | | BTC 0.000168417070607879 | | |
| 3.1.378105 | MATT SPITSBERGEN | ADDRESS REDACTED | | | ADA 2387.73640211598<br>BTC 0.255748467509328<br>DOT 216.367289800679<br>ETH 0.000280884427273743<br>MATIC 732.354295149317<br>USDC 0.0481534464654763 | USDC 0.000000317089990196 | |
| 3.1.378106 | MATT SPRALEY | ADDRESS REDACTED | | | BTC 0.000822851034701038<br>ETH 0.00320822576725492<br>LINK 8.63024913870578<br>UNI 0.0243840729281607<br>USDC 3.88905807366597 | | |
| 3.1.378107 | MATT SPRENGER | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.378108 | MATT SS | ADDRESS REDACTED | | | BTC 0.0304830102761041<br>CEL 6.03129578741326<br>ETH 28.9674427005397<br>LTC 14.0462983521159<br>SGB 486.22608838736<br>SOL 14.2865821376368<br>USDC 0.00540516044508506<br>USDT ERC20 0.294755397313314 | | |
| 3.1.378109 | MATT STAHURA | ADDRESS REDACTED | | | CEL 1.06670189209418 | | |
| 3.1.378110 | MATT STAHURA | ADDRESS REDACTED | | | CEL 1.08732747991923 | | |
| 3.1.378111 | MATT STANLEY | ADDRESS REDACTED | | | BTC 0.0652396071181449 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378112 | MATT STANLEY | ADDRESS REDACTED | | | COMP 0.00458635942184794<br>LTC 0.00588477686470962<br>MATIC 3.47985130409124 | | |
| 3.1.378113 | MATT STEEVES | ADDRESS REDACTED | | | ETH 0.00101360025683881 | | |
| 3.1.378114 | MATT STEIN | ADDRESS REDACTED | | | BTC 0.000109426581612271 | | |
| 3.1.378115 | MATT STEPHEN | ADDRESS REDACTED | | | BTC 0.000152235031448298<br>ETH 0.00236292396237884 | | |
| 3.1.378116 | MATT STEPHEN ZUZIK | ADDRESS REDACTED | | | AAVE 0.0874344366409236<br>AVAX 218.546051626477<br>BTC 0.000130014814715058<br>CEL 63.6173386089425<br>DASH 28.06171130285<br>DOT 0.257453041910576<br>ETH 28.9922084716363<br>GUSD 4.75498824680734<br>LUNC 65.2277281127052<br>MATIC 10.0445757143589<br>SNX 166.043792313687<br>USDC 12192.1364602967<br>XLM 0.449119486945715<br>ZEC 29.4423854417437 | | LUNC 1.917126 |
| 3.1.378117 | MATT STEVENS | ADDRESS REDACTED | | | ADA 6458.01701694338<br>BTC 0.144680897011301<br>ETH 0.40661065752876<br>GUSD 435.215054604907<br>MATIC 97.3750642474674 | | |
| 3.1.378118 | MATT STEWART | ADDRESS REDACTED | | | BTC 0.668579225774242<br>CEL 2281.02168542952<br>DASH 0.000074399637788898<br>ETH 0.028914562460642<br>LTC 0.00110261564703441<br>MATIC 3.4953080049784<br>SGB 162.380166417918<br>USDC 139.923195066087<br>XLM 0.250429466186949<br>XRP 0.262267082839524<br>ZRX 0.0140974861018117 | | |
| 3.1.378119 | MATT STIGALL | ADDRESS REDACTED | | | ADA 2208.09674393762<br>BTC 0.0969120522779486<br>DOT 43.5241469842485<br>MATIC 3.12751845589346<br>USDC 298.232354853163 | | |
| 3.1.378120 | MATT STOCK | ADDRESS REDACTED | | | BTC 0.0165842665269663<br>MATIC 7075.94742768053 | | |
| 3.1.378121 | MATT STONE | ADDRESS REDACTED | | | AVAX 0.00609460733105396<br>BAT 0.0380347166831413<br>BTC 0.058399160062781<br>COMP 0.00962741195003229<br>DASH 0.00389108113272225<br>EOS 647.893454030353<br>ETC 0.00393151107371021<br>GUSD 2.10795488780032<br>LTC 0.00277506179976334<br>SUSHI 0.0312195506843271<br>USDC 0.0313172814546005 | AVAX 6.753 | |
| 3.1.378122 | MATT STRELECKI | ADDRESS REDACTED | | | BTC 0.000003194370683473 | | |
| 3.1.378123 | MATT STRINGHAM | ADDRESS REDACTED | | | BTC 0.00000408 | | |
| 3.1.378124 | MATT SUEDKAMP | ADDRESS REDACTED | | | ADA 0.000000174628027408<br>BNT 58.6026128041535<br>BTC 0.000000003314686247<br>DASH 8.07274217757274<br>EOS 95.379118872435<br>LTC 0.00000000748727076 | | |
| 3.1.378125 | MATT SUMELL | ADDRESS REDACTED | | | ADA 3334.78816278893<br>BTC 0.519779610940434<br>DOT 22.3096920674309<br>ETH 15.1505068507036<br>LINK 338.128620889083<br>MATIC 3519.45775672285<br>SOL 29.3795338151187<br>USDC 2980.12214733258<br>XLM 1191.00627732037 | ETH 0.379 | |
| 3.1.378126 | MATT SWENSON | ADDRESS REDACTED | | | ADA 492.907987407835<br>BTC 0.00121115135275876<br>MATIC 163.214032879023 | | |
| 3.1.378127 | MATT SWOBODA | ADDRESS REDACTED | | | BSV 1.02094127561844 | | |
| 3.1.378128 | MATT SWULINSKI | ADDRESS REDACTED | | | CEL 1.05142859231317 | | |
| 3.1.378129 | MATT TALBERT | ADDRESS REDACTED | | | ADA 383.597643361485<br>BTC 0.0396713433622167<br>DOT 14.3495916062416<br>ETH 0.246628497253751<br>XLM 37.2948150525347 | | |
| 3.1.378130 | MATT TAYLOR | ADDRESS REDACTED | | | BCH 0.00010891833972913<br>BTC 0.000043717889549563<br>CEL 0.626157115732635<br>USDC 0.00000007621815615 | | |
| 3.1.378131 | MATT THEODOROU | ADDRESS REDACTED | | | CEL 1.51384726569667<br>ETH 0.02351983 | | |
| 3.1.378132 | MATT UCKOTTER | ADDRESS REDACTED | | | ADA 0.275865546295536<br>BTC 0.381482335505053 | | |
| 3.1.378133 | MATT UNDERWOOD | ADDRESS REDACTED | | | BTC 0.0214652062154442<br>USDC 209.555602442787 | | |
| 3.1.378134 | MATT UPHAM, LLC | RIVERS EDGE DRIVE, KENNEBUNK, MAINE 4043 | | | BTC 0.000021807284452093<br>USDC 101.633439031768 | BTC 0.0220126075365154<br>CEL 131.811776288452<br>USDC 0.00862719138604073 | |
| 3.1.378135 | MATT VANNELLI | ADDRESS REDACTED | | | BTC 0.000040081121416885<br>ETH 0.000326497525600917 | | |
| 3.1.378136 | MATT VERDOES | ADDRESS REDACTED | | | BTC 0.00660922451943583<br>ETH 0.0173188416570913<br>MATIC 0.0342905124731448<br>USDC 0.119064581891909 | | |
| 3.1.378137 | MATT VESCO | ADDRESS REDACTED | | | LINK 0.0173769122124987 | | |
| 3.1.378138 | MATT VIDETICH | ADDRESS REDACTED | | | BTC 0.0650179263816263<br>ETH 2.14382692729402 | BTC 0.2068972 | |
| 3.1.378139 | MATT VOJTA | ADDRESS REDACTED | | | BTC 0.101331129616984<br>ETH 0.000007487400627898<br>MATIC 567.702476930035 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378140 | MATT WALKER | ADDRESS REDACTED | | | ADA 10.0996381957153<br>BAT 90.6485035059843<br>BCH 0.00531069542329716<br>BTC 0.0522635776885724<br>CEL 576.836968718877<br>COMP 0.0165069616356923<br>EOS 1.2814234375<br>ETH 0.658870048099636<br>LTC 0.00935633430281347<br>MCDAI 5.78599056789519<br>SGB 10.50421382179<br>USDC 0.000000345427194671<br>XLM 1155.80822551792<br>XRP 69.4796949987109<br>XTZ 3.7348645032<br>ZEC 1.07065745122119<br>ZRX 12.0443918398029 | | |
| 3.1.378141 | MATT WALKER | ADDRESS REDACTED | | | CEL 1.06882876652199<br>EOS 0.00485132003479381<br>XLM 0.16319850450856 | | |
| 3.1.378142 | MATT WALKER | ADDRESS REDACTED | | | BTC 0.0105937929160006<br>ETH 0.251557735353208<br>UNI 24.9657625909553 | | |
| 3.1.378143 | MATT WALLACE | ADDRESS REDACTED | | | ADA 706.466774275771<br>BCH 0.0415449316154977<br>BTC 0.0247675073626032<br>CEL 14.8467073857861<br>ETH 1.1496640909616<br>LINK 1.09232910117035<br>MATIC 98.0251447939428<br>SNX 31.8565016614134<br>USDC 393.465756267251 | | |
| 3.1.378144 | MATT WALLACE | ADDRESS REDACTED | | | BTC 0.00160061741608394<br>CEL 1.14185935641655<br>ETH 1.26605029077861<br>TUSD 44.1987315233176 | | |
| 3.1.378145 | MATT WANGAN | ADDRESS REDACTED | | | ADA 70.5240146875984<br>BTC 0.00533593987339879<br>UNI 6.01520257666163<br>XLM 132.538243164997 | | |
| 3.1.378146 | MATT WARD | ADDRESS REDACTED | | | BNB 3.18747286<br>BTC 0.00728004<br>CEL 124.260607197834<br>COMP 0.05651336<br>ETH 1.01852286<br>XLM 386.9633064 | | |
| 3.1.378147 | MATT WARHOLAK | ADDRESS REDACTED | | | BTC 0.000002238271131768 | | |
| 3.1.378148 | MATT WARREN | ADDRESS REDACTED | | | ADA 0.00836901790790359<br>BTC 3.18211903259173<br>ETH 16.0743561230481<br>USDC 1.19994440985686 | | ETH 0.289811 |
| 3.1.378149 | MATT WATSON | ADDRESS REDACTED | | | USDC 0.828587610099052 | | |
| 3.1.378150 | MATT WEAL | ADDRESS REDACTED | | | ADA 1325.59928889728<br>BSV 1.04690332597503<br>BTC 0.383563003802484<br>ETH 5.25616450317285<br>LTC 13.727574761774<br>MATIC 2012.92262495428<br>USDC 47572.9801651074<br>USDT ERC20 0.00628138304019957 | | |
| 3.1.378151 | MATT WEAN | ADDRESS REDACTED | | | BTC 0.000291214865474235<br>ETH 0.000007403891708686<br>USDC 1.67739413027406 | | |
| 3.1.378152 | MATT WEBB | ADDRESS REDACTED | | | ADA 128.51647219328<br>BTC 0.0645385497378554<br>DOGE 6097.63355959327<br>DOT 8.39158279623015<br>ETH 1.56271382489436<br>LTC 1.78646188844249<br>MATIC 409.537686715967<br>XLM 200.653207427386 | ETH 0.000000259892474146 | |
| 3.1.378153 | MATT WEIDLER | ADDRESS REDACTED | | | USDC 112.159539107474 | | |
| 3.1.378154 | MATT WEIL | ADDRESS REDACTED | | | BTC 0.00406933320551383<br>ETH 0.00429626877546527 | | |
| 3.1.378155 | MATT WEISSHAAR | ADDRESS REDACTED | | | BTC 0.02171055090794<br>ETH 2.3518865071827 | | |
| 3.1.378156 | MATT WELANDER | ADDRESS REDACTED | | | ADA 0.0010474489915731<br>BTC 0.000231346940162228<br>DOT 0.140452586309189<br>ETH 0.00779832345188575 | ADA 0.000000247588776607<br>BTC 0.000000963293498792<br>DOT 0.0000003915420735<br>ETH 0.000000491584514234 | |
| 3.1.378157 | MATT WESTERN | ADDRESS REDACTED | | | BTC 3.43804914786606<br>ETH 2.09946737506838 | | |
| 3.1.378158 | MATT WESTOVER | ADDRESS REDACTED | | | BTC 0.000000679020603315<br>CEL 0.00110610014958444<br>ETH 0.00520265718521227<br>LTC 0.000239170041544772<br>USDC 0.00295290237789181 | BTC 0.000000053687308275<br>CEL 1.13931873824792<br>LTC 0.000005014631161057<br>USDC 0.036636325548595 | |
| 3.1.378159 | MATT WETZEL | ADDRESS REDACTED | | | 1INCH 93.683121935056<br>COMP 0.447126579710115<br>DOT 16.6760871128279<br>KNC 61.5853163935323<br>SUSHI 22.1252779796333<br>ZRX 295.54887669982 | | |
| 3.1.378160 | MATT WHEELER | ADDRESS REDACTED | | | BTC 0.000000001446147891<br>CEL 6.48921046414964<br>XLM 3.77016530270085 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378161 | MATT WHIFFIN | ADDRESS REDACTED | | | 1INCH 253.254052678257<br>AAVE 52.5914123181596<br>ADA 5042.44860094163<br>BCH 2.95286069<br>BNT 183.418203074441<br>BSV 1.91603408<br>BTC 0.00093380879565426<br>CEL 9756.48358618063<br>COMP 1.03335514<br>DASH 7.00638489<br>DOT 369.421370088015<br>EOS 588.5247<br>ETC 104.235<br>KNC 1576.96869025<br>LINK 290.242113716231<br>LTC 100.02037301<br>LUNC 68.8464076220361<br>MANA 6665.10326120754<br>MATIC 34211.4233913037<br>OMG 1025.75123924<br>SNX 6144.57382665314<br>SUSHI 77.4968808338769<br>UNI 88.5525754449682<br>USDT ERC20 1668.457707<br>XLM 9376.2561882<br>XRP 4342.60852917416<br>ZRX 2879.85450818 | | |
| 3.1.378162 | MATT WHITMAN | ADDRESS REDACTED | | | ADA 0.000168327740822884<br>BTC 0.000000096407824334<br>USDC 0.00474471008928828 | ADA 0.000000817209861638<br>BTC 0.000000004860815962<br>USDC 6307.7808298925 | |
| 3.1.378163 | MATT WHITMORE | ADDRESS REDACTED | | | AAVE 0.000135245766442419<br>ADA 0.0497471324599178<br>BTC 0.14179519674217<br>DOT 0.00623475009427969<br>ETH 0.532396346884407<br>LINK 0.00108985784659872<br>MATIC 0.0702337166145309<br>XLM 0.0291097700250968 | | |
| 3.1.378164 | MATT WHITTAKER | ADDRESS REDACTED | | | BTC 0.000005207128588108 | | |
| 3.1.378165 | MATT WHITTLE | ADDRESS REDACTED | | | USDC 32.4321564037841 | | |
| 3.1.378166 | MATT WHITWORTH | ADDRESS REDACTED | | | BTC 0.000000000761274839<br>ETH 0.000000080972584676<br>MATIC 0.000092350588450308 | BTC 0.000000972148555702<br>ETH 0.00009697198604275<br>MATIC 0.0820811025830467 | |
| 3.1.378167 | MATT WICKSTRAND | ADDRESS REDACTED | | | ADA 1.49305403464236<br>BTC 0.000728153783724653<br>ETH 0.0122143707599461 | BTC 1.03552115315998<br>ETH 11.6125929863632 | |
| 3.1.378168 | MATT WIGURA | ADDRESS REDACTED | | | BTC 0.000000007899468246<br>CEL 42.1195114522202<br>SNX 0.0590497037729712 | | |
| 3.1.378169 | MATT WILBY | ADDRESS REDACTED | | | BCH 0.000082385904443513<br>BTC 0.000000593713563813<br>CEL 0.00138016510945614<br>ETH 0.000011234679951766<br>XLM 0.00489232922189594 | | |
| 3.1.378170 | MATT WILKENS | ADDRESS REDACTED | | | BTC 0.000000046331523711<br>DOT 0.0212301720210981<br>ETH 0.000907725628940183<br>MATIC 0.236469365642237 | BTC 0.000000000471903363<br>MATIC 0.00344868818689663 | |
| 3.1.378171 | MATT WILKES | ADDRESS REDACTED | | | CEL 1.35633049419661 | | |
| 3.1.378172 | MATT WILLIAMS | ADDRESS REDACTED | | | ADA 805.285263192756<br>BTC 0.0124776621545514<br>CEL 1.14250724220606<br>ETC 0.00678610052175363<br>ETH 0.363348311426149<br>LTC 50.9886300240416<br>USDC 503.028881729154<br>ZRX 0.275789220298207 | | |
| 3.1.378173 | MATT WILLIAMS | ADDRESS REDACTED | | | BTC 0.0135256484646629<br>ETH 0.0598099023399372 | | |
| 3.1.378174 | MATT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000001831305131618<br>MATIC 0.890730734496314 | | BTC 0.000000008981253041 |
| 3.1.378175 | MATT WILLIAMS | ADDRESS REDACTED | | | AAVE 17.9377760984427<br>BTC 0.000458481170112196<br>CEL 14.9905876717705<br>EOS 115.840496743847<br>ETH 0.0294441733347787<br>LTC 14.2863434571518<br>MATIC 1762.44580005239<br>SGB 791.898137333211<br>SNX 4.47974653453592<br>USDT ERC20 391.97663353312<br>XLM 171.202135278305<br>XRP 8.57579946090375 | | |
| 3.1.378176 | MATT WILLIAMS | ADDRESS REDACTED | | | BTC 0.000387669163614794<br>DOT 33.8105870294472<br>ETH 0.25385072096554<br>USDC 364.797256075263 | | |
| 3.1.378177 | MATT WILSON | ADDRESS REDACTED | | | BTC 0.00114999294861465<br>CEL 2.58109764057538<br>XRP 316.2 | | |
| 3.1.378178 | MATT WINCHESTER | ADDRESS REDACTED | | | BTC 0.315670506688471<br>ETH 1.95363890248517 | | |
| 3.1.378179 | MATT WITTENMEIER | ADDRESS REDACTED | | | ADA 106.794199883248<br>BTC 0.243106082185496<br>EOS 1146.90963460317<br>ETC 63.9462999127041<br>ETH 0.297156031312607<br>LINK 0.154288274184877<br>LTC 0.00258982396263462<br>MATIC 3363.98456812414<br>UNI 33.49965377105 | | |
| 3.1.378180 | MATT WOLACH | ADDRESS REDACTED | | | ADA 0.00762535158702598<br>BTC 0.000003265424315909 | ADA 0.00559843633091658<br>BTC 0.0028482970783766 | |
| 3.1.378181 | MATT WOLODZKO | ADDRESS REDACTED | | | ADA 983.633115929985<br>BTC 0.195512836486763<br>ETH 0.00663125091655251 | BTC 0.0000002 | |
| 3.1.378182 | MATT WONUS | ADDRESS REDACTED | | | CEL 1.08045163072295 | | |
| 3.1.378183 | MATT WOODS | ADDRESS REDACTED | | | BTC 0.00117418480659873<br>CEL 269.723200630355<br>MATIC 5610.00253702<br>SNX 8 | | |
| 3.1.378184 | MATT WORLING | ADDRESS REDACTED | | | BTC 0.000042556622280385 | | BTC 0.000000007881065829 |
| 3.1.378185 | MATT WORNGN | ADDRESS REDACTED | | | BTC 0.00000037668412681<br>USDC 0.507833258387104 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378186 | MATT XIONG | ADDRESS REDACTED | | | ADA 2543.75819193309<br>BAT 86.6729759496827<br>BTC 0.00495436061407799<br>COMP 0.0627142068535795<br>DOT 6.52382743276811<br>ETH 0.985704650443702<br>MANA 293.862350423994<br>MATIC 514.923770879515<br>MCDAI 712.530565320573<br>USDC 0.00175604141654723<br>XLM 1335.29807683195<br>ZRX 98.8885815633694 | ETH 0.303803386 | |
| 3.1.378187 | MATT YEAGER | ADDRESS REDACTED | | | USDC 1091.20713132502 | | |
| 3.1.378188 | MATT YOUNG | ADDRESS REDACTED | | | BTC 0.000010079581983484 | | |
| 3.1.378189 | MATT ZANETTI | ADDRESS REDACTED | | | AVAX 4.50239692192957<br>BTC 0.0170671758279303<br>CEL 5.44812181645744<br>DOT 12.5728431232196<br>ETH 0.382209712308311<br>LINK 22.6288387511584<br>LTC 0.000392547458683864<br>LUNC 3.54561701811321<br>MATIC 220.263206007697<br>MCDAI 0.0454265506067069<br>SUSHI 18.435948561232<br>USDC 0.10304118353753<br>XLM 114.119100798523<br>XRP 34.1835117778451 | | |
| 3.1.378190 | MATT ZERFAS | ADDRESS REDACTED | | | BTC 0.000260781516311186<br>ETC 0.000574094167539629<br>ETH 0.00226862130637819<br>LINK 0.000702627895881618<br>LTC 0.0014370298030239<br>ZEC 0.00003023364643234 | | |
| 3.1.378191 | MATT ZINK | ADDRESS REDACTED | | | ADA 737.230094218013<br>BCH 0.655432046007808<br>BTC 0.0955467491658049<br>DASH 1.94877636651644<br>DOT 33.2294044049289<br>ETH 1.01864024461464<br>LTC 1.15100675393146<br>MATIC 763.037325778886<br>SNX 80.0489400325104<br>SOL 11.9502550903046<br>XLM 3300.32073613472 | | |
| 3.1.378192 | MATT ZUELCH | ADDRESS REDACTED | | | BTC 0.00164824447513201<br>ETH 2.09461983698281<br>GUSD 267.072123237259 | | |
| 3.1.378193 | MATTAN SHRAGER | ADDRESS REDACTED | | | BTC 0.000729828574798807<br>ETH 0.0338355981445157 | BTC 1.02872143962591<br>ETH 34.7705814176323 | |
| 3.1.378194 | MATTEO ACQUISTAPACE | ADDRESS REDACTED | | | CEL 82.506516113568<br>EOS 0.000060515480196886<br>ETH 0.00123078124063384<br>LTC 0.000000002866663614<br>XLM 0.000000039125367102<br>XRP 0.000000264797063492<br>ZRX 23.03 | | |
| 3.1.378195 | MATTEO ADRIANO CIRO PESARIN | ADDRESS REDACTED | | | BTC 0.00646822818649034<br>CEL 43.8133139504661<br>ETH 0.0522395787403395 | | |
| 3.1.378196 | MATTEO AGNESE | ADDRESS REDACTED | | | BTC 0.00109343471658294<br>CEL 5.8707511315942<br>ETH 0.513457063728188<br>USDC 0.816227 | | |
| 3.1.378197 | MATTEO AIOLFI | ADDRESS REDACTED | | | BTC 0.000010878471030307 | | |
| 3.1.378198 | MATTEO ALBANESE | ADDRESS REDACTED | | | BTC 0.000000063351830325 | | |
| 3.1.378199 | MATTEO ALBARELLI | ADDRESS REDACTED | | | BTC 0.0000247459486175229 | | |
| 3.1.378200 | MATTEO ALBERTI | ADDRESS REDACTED | | | ETH 0.0016879266276602 | | |
| 3.1.378201 | MATTEO ALBRY | ADDRESS REDACTED | | | ADA 229.926081930616<br>BTC 0.0115289734620052 | | |
| 3.1.378202 | MATTEO AMADEI | ADDRESS REDACTED | | | BTC 0.0342717696479917<br>CEL 28.8699244566799 | | |
| 3.1.378203 | MATTEO AMADORI | ADDRESS REDACTED | | | BTC 0.0130361103334518<br>CEL 0.958406274268756<br>ETH 0.146542858081907<br>SOL 0.00155481923908894<br>USDC 0.493064542430977 | | |
| 3.1.378204 | MATTEO AMADORI | ADDRESS REDACTED | | | BTC 0.000033988582982153 | | |
| 3.1.378205 | MATTEO AMBROSIO | ADDRESS REDACTED | | | CEL 0.00124261488336906 | | |
| 3.1.378206 | MATTEO AMMIRATI | ADDRESS REDACTED | | | BTC 0.000008180590097566<br>DOT 0.00250261822244825<br>ETH 0.00003725706060548<br>USDC 0.167604817332986<br>USDT ERC20 0.249110934881504 | | |
| 3.1.378207 | MATTEO AMODIO | ADDRESS REDACTED | | | BTC 0.0297195326179185<br>CEL 33.6566875573922<br>ETH 3.71933939049603<br>USDC 215.620843016409 | | |
| 3.1.378208 | MATTEO ANDREATTA | ADDRESS REDACTED | | | BTC 0.000521867325315295<br>CEL 0.533844538335335 | | |
| 3.1.378209 | MATTEO ANGELINI | ADDRESS REDACTED | | | CEL 0.0247451699022476<br>MCDAI 0.0670674410151324<br>XLM 0.0982170652299505 | | |
| 3.1.378210 | MATTEO ANGELO GAMBA | ADDRESS REDACTED | | | BTC 0.000000006104501138<br>CEL 150.57368762667 | | |
| 3.1.378211 | MATTEO ANNIBALI | ADDRESS REDACTED | | | ETH 0.00166768921680368 | | |
| 3.1.378212 | MATTEO ANSELMI | ADDRESS REDACTED | | | BTC 0.000361535149386283<br>CEL 15.1697843240106<br>MCDAI 31.3484131496431<br>USDC 2579.22039515165 | | |
| 3.1.378213 | MATTEO ARANGIO | ADDRESS REDACTED | | | BTC 0.00146778344060179 | | |
| 3.1.378214 | MATTEO ARANGO | ADDRESS REDACTED | | | BTC 0.000003195914050226<br>CEL 0.841891432057144 | | |
| 3.1.378215 | MATTEO ARAUJO RIBEIRO | ADDRESS REDACTED | | | BTC 0.000000001321858312<br>CEL 0.0179253095116741<br>ETH 0.00006110213496952 | | |
| 3.1.378216 | MATTEO ARENZI | ADDRESS REDACTED | | | BTC 0.000022673560871945<br>CEL 0.0143958756955711 | | |
| 3.1.378217 | MATTEO ARGHIRÒ | ADDRESS REDACTED | | | ADA 48.4160371717205<br>BTC 0.300966210887746<br>ETH 0.447203596863454 | | |
| 3.1.378218 | MATTEO AVENALI | ADDRESS REDACTED | | | BNB 0.000016100190915013<br>BTC 0.000008726712951 35<br>CEL 7.18742213545484 | | |
| 3.1.378219 | MATTEO AZZOLA | ADDRESS REDACTED | | | BTC 0.000000003856640808<br>CEL 0.483415835315656<br>DOT 0.000000000017270431<br>SNX 0.268112939270138<br>USDC 0.741185100561008<br>USDT ERC20 0.000000592263450929 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378220 | MATTEO AZZOPARDI | ADDRESS REDACTED | | | BTC 0.0010925517064429<br>CEL 97.4873684109129<br>USDC 1238.06166306558<br>USDT ERC20 440.996052600017 | | |
| 3.1.378221 | MATTEO BACCHETTI | ADDRESS REDACTED | | | BTC 0.000009668655495626<br>USDC 0.262964366590104 | | |
| 3.1.378222 | MATTEO BAGATELLA | ADDRESS REDACTED | | | CEL 1.09640572500804<br>LTC 0.00100247951551333 | | |
| 3.1.378223 | MATTEO BALDASSARRE | ADDRESS REDACTED | | | AAVE 0.00108810560187378<br>BAT 0.00415264202454077<br>BTC 0.000016582656091052<br>CEL 0.000377918865702667<br>DOT 0.0090234480946048<br>MATIC 0.00164658547260239<br>UNI 0.00178143437603361<br>XLM 0.0192404530939872 | | |
| 3.1.378224 | MATTEO BALDI | ADDRESS REDACTED | | | AAVE 0.00206896697473477<br>ADA 103.649636433082<br>BTC 0.201680420422317<br>CEL 16.5749550111891<br>DOT 4.92048385769177<br>ETH 1.39277991350821<br>LINK 15.034359650487<br>MATIC 201.32797431285<br>SOL 38.1103347106413<br>UNI 0.00112404805716898<br>USDC 22.7068215989208 | | |
| 3.1.378225 | MATTEO BALDINI | ADDRESS REDACTED | | | BTC 0.000000003535315917<br>CEL 0.0863540505818483 | | |
| 3.1.378226 | MATTEO BALDO | ADDRESS REDACTED | | | CEL 1.070560195401 | | |
| 3.1.378227 | MATTEO BALDO | ADDRESS REDACTED | | | ETH 0.000069358762131751 | | |
| 3.1.378228 | MATTEO BALDUCCI | ADDRESS REDACTED | | | ADA 0.350629032008494<br>BTC 0.000002223738436859<br>ETH 0.00002407344701906 | | |
| 3.1.378229 | MATTEO BALLAN | ADDRESS REDACTED | | | BTC 0.000040900264741783<br>CEL 0.0214537241631049<br>ETH 0.000255542424034258<br>USDC 1.72365829045096<br>USDT ERC20 0.293666836232473 | | |
| 3.1.378230 | MATTEO BALLOCCO | ADDRESS REDACTED | | | BTC 0.0000568949667126199<br>DOT 0.0134179018597677<br>ETH 0.0468247108587262 | | |
| 3.1.378231 | MATTEO BANGRAZI | ADDRESS REDACTED | | | CEL 223.553383994585<br>DOT 0.000483<br>ETC 0.00004939<br>ETH 0.00000233774795765<br>USDT ERC20 0.01 | | |
| 3.1.378232 | MATTEO BARANZINI | ADDRESS REDACTED | | | CEL 25.4440930065655<br>XLM 441.5389592 | | |
| 3.1.378233 | MATTEO BARBONI | ADDRESS REDACTED | | | CEL 28.2158086880227 | | |
| 3.1.378234 | MATTEO BARISON | ADDRESS REDACTED | | | BTC 0.0335100921851442<br>CEL 1.11388630884277<br>ETH 1.00421790010136 | | |
| 3.1.378235 | MATTEO BARRIERE | ADDRESS REDACTED | | | BTC 0.00131001560955402<br>CEL 5.16926485313784<br>DOT 19.16211398 | | |
| 3.1.378236 | MATTEO BELLI | ADDRESS REDACTED | | | BTC 0.00466167344363284<br>CEL 1.0355407171378<br>ETH 0.000518704748984518 | | |
| 3.1.378237 | MATTEO BENVENUTI | ADDRESS REDACTED | | | BNB 0.000000009108723042<br>BTC 0.00191951343008107<br>CEL 2.60161280104491<br>USDT ERC20 0.000000043925327313 | | |
| 3.1.378238 | MATTEO BERGAMO | ADDRESS REDACTED | | | ADA 131.978665504507<br>BCH 0.000297307819810004<br>BNB 2.18524346341583<br>BTC 0.0259779299654416<br>CEL 1.87511881290038<br>XLM 0.257196398752713 | | |
| 3.1.378239 | MATTEO BERGAMO | ADDRESS REDACTED | | | BTC 0.000014060201130466<br>LUNC 0.000018465321955012 | | |
| 3.1.378240 | MATTEO BERNABUCCI | ADDRESS REDACTED | | | ETH 0.00171262138147371 | | |
| 3.1.378241 | MATTEO BERNARDI | ADDRESS REDACTED | | | BTC 0.0109645464481311<br>CEL 0.0944450874409342<br>ETH 0.000291044369994733 | | |
| 3.1.378242 | MATTEO BERSAN | ADDRESS REDACTED | | | BTC 0.0105905635946219<br>CEL 0.171335676956226 | | |
| 3.1.378243 | MATTEO BERTASA | ADDRESS REDACTED | | | AAVE 0.00901444136665763<br>BTC 0.000467214525541922<br>CEL 1057.77899562446<br>ETH 0.00895738305841331<br>GUSD 4.10120858843073<br>MATIC 3.35023888382928<br>MCDAI 0.445310522758095<br>PAXG 0.00931389385357651<br>SNX 0.344044860943125<br>USDC 92.0473257504292 | BTC 0.000000008651618783<br>GUSD 0.00253376285601429<br>USDC 19900.0000008504 | |
| 3.1.378244 | MATTEO BERTO | ADDRESS REDACTED | | | BTC 0.0108601566890952<br>DOT 0.00329143319269595<br>ETH 0.0000819393372500769 | | |
| 3.1.378245 | MATTEO BERTOCCHI | ADDRESS REDACTED | | | BTC 0.000000634719138802999<br>BUSD 0.0021926410007038<br>USDC 3.10998580967299 | | |
| 3.1.378246 | MATTEO BERTOLI | ADDRESS REDACTED | | | BTC 0.00498180605875984<br>CEL 1.50226633192562<br>XLM 773 | | |
| 3.1.378247 | MATTEO BERTOLIN | ADDRESS REDACTED | | | ADA 6.52022488839392<br>BNB 0.0215337608687967<br>BTC 0.000000247643671665999 | | |
| 3.1.378248 | MATTEO BERTONCELLO | ADDRESS REDACTED | | | BTC 0.00000001526406529<br>CEL 0.00158846304011205 | | |
| 3.1.378249 | MATTEO BERTONE | ADDRESS REDACTED | | | BTC 0.000000026051542169<br>USDC 0.000694016645531294 | | |
| 3.1.378250 | MATTEO BETTAZZOLI | ADDRESS REDACTED | | | BTC 0.000007592667524322<br>USDC 0.0870597214506431 | | |
| 3.1.378251 | MATTEO BETTINZOLI | ADDRESS REDACTED | | | BTC 0.000000002188982947<br>CEL 0.90025299639544 | | |
| 3.1.378252 | MATTEO BEUF | ADDRESS REDACTED | | | CEL 0.0837381795761949<br>USDC 0.000000025372888393 | | |
| 3.1.378253 | MATTÉO BEYSSAC | ADDRESS REDACTED | | | CEL 6.60732129371891<br>USDC 202.999378 | | |
| 3.1.378254 | MATTEO BIANCHERI | ADDRESS REDACTED | | | CEL 0.051841517450069 | | |
| 3.1.378255 | MATTEO BIANCHINI | ADDRESS REDACTED | | | BTC 0.00270640820480232<br>CEL 9.5853567868259<br>USDC 200.94 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378256 | MATTEO BIANCHINO | ADDRESS REDACTED | | | BTC 0.00108663371032626<br>CEL 0.272665485096147<br>DOT 249.605926192789<br>ETH 2.73050291949503<br>LINK 70.7165425979313<br>LUNC 19.0106187843926<br>MATIC 2172.55343048098<br>SOL 0.0746847876966161 | | |
| 3.1.378257 | MATTEO BIANCO | ADDRESS REDACTED | | | BTC 0.0105313032755891<br>CEL 0.17534614031753<br>ETH 0.00149159209553232 | | |
| 3.1.378258 | MATTEO BIANCO | ADDRESS REDACTED | | | BTC 0.0347075086326861<br>CEL 110.741305229441<br>DOT 63.1707987443084<br>ETH 0.2032604<br>MCDAI 41.3662609803169<br>USDT ERC20 11.2868447944778 | | |
| 3.1.378259 | MATTEO BIGARDI | ADDRESS REDACTED | | | CEL 7.85929836677903<br>USDC 184.902401122168 | | |
| 3.1.378260 | MATTEO BINI | ADDRESS REDACTED | | | BTC 0.000378228649612643<br>DOT 53.8535562902292<br>ETH 7.1978565680101<br>LINK 90.7899986328243<br>SOL 32.1775188640181 | | |
| 3.1.378261 | MATTEO BOCCANERA | ADDRESS REDACTED | | | BTC 0.00167185231853452 | | |
| 3.1.378262 | MATTEO BOCCASSINI | ADDRESS REDACTED | | | AVAX 1.28200747507024<br>BTC 0.0110564461192213<br>CEL 5.51809612342459<br>ETH 0.171459468585286<br>LUNC 7.17005219163466<br>MATIC 0.0045656947774322<br>USDC 0.0999463677246639 | | |
| 3.1.378263 | MATTEO BOLLATI | ADDRESS REDACTED | | | BTC 0.000002415757720948<br>ETH 0.000167668382765853 | | |
| 3.1.378264 | MATTEO BONETTI | ADDRESS REDACTED | | | CEL 0.306731674840746 | | |
| 3.1.378265 | MATTEO BONIFAZI | ADDRESS REDACTED | | | BTC 0.0106112334104609<br>ETH 0.0388568396908524 | | |
| 3.1.378266 | MATTEO BONORA | ADDRESS REDACTED | | | BTC 0.015411116829991<br>ETH 0.0862157052793406 | | |
| 3.1.378267 | MATTEO BORDINO | ADDRESS REDACTED | | | AAVE 5.87052344392979<br>BTC 0.00133336166528556 | | |
| 3.1.378268 | MATTEO BOREA | ADDRESS REDACTED | | | BTC 0.000143748395982769<br>CEL 9.07694633690657<br>ETH 0.000286952101738572<br>MCDAI 33.7349225261234<br>USDT ERC20 13.980601567777 | | |
| 3.1.378269 | MATTEO BORGOMANERO | ADDRESS REDACTED | | | ADA 0.0486802009589557<br>BTC 0.000000862640198702<br>DOT 0.00680273240968465<br>ETH 0.000017314649698988<br>MATIC 0.0409785020329189<br>XLM 0.0587169615160332 | | |
| 3.1.378270 | MATTEO BORSARI | ADDRESS REDACTED | | | BTC 0.0000174692022494299<br>CEL 0.19936813343352 | | |
| 3.1.378271 | MATTEO BORTOLAMI | ADDRESS REDACTED | | | BTC 0.000000008593415923<br>CEL 0.488593914100227 | | |
| 3.1.378272 | MATTEO BORTOLOTTI | ADDRESS REDACTED | | | BTC 0.000168457799839161 | | |
| 3.1.378273 | MATTEO BOSCARO | ADDRESS REDACTED | | | BTC 0.00224003145647431<br>CEL 2.51928255683911 | | |
| 3.1.378274 | MATTEO BOTTA | ADDRESS REDACTED | | | DOT 12.7144407580325<br>LTC 0.00121077730279653 | | |
| 3.1.378275 | MATTEO BOTTANELLI | ADDRESS REDACTED | | | BTC 0.00500667974815688<br>BUSD 11.1422032905984<br>CEL 419.38842313718<br>USDT ERC20 10976.5502747278 | | |
| 3.1.378276 | MATTEO BOTTANI | ADDRESS REDACTED | | | BTC 0.000001122402755049<br>CEL 2.48041689274555<br>USDC 0.000000434719123162<br>USDT ERC20 0.336902187192128 | | |
| 3.1.378277 | MATTEO BOTTI | ADDRESS REDACTED | | | BTC 0.00106350480725482<br>CEL 0.735637400639337 | | |
| 3.1.378278 | MATTEO BOVO | ADDRESS REDACTED | | | BTC 0.00000078486083320299<br>CEL 0.119315415798575<br>MCDAI 0.163549906448551<br>USDC 1.1819742685266 | | |
| 3.1.378279 | MATTEO BRACALI | ADDRESS REDACTED | | | BTC 0.00107837801964844<br>ETH 1.01567080824468<br>SOL 1.00978074325837<br>XRP 50.2170977550124 | | |
| 3.1.378280 | MATTEO BRANCALEON | ADDRESS REDACTED | | | ADA 0.000000647253162504<br>BTC 0.000000007151942681<br>CEL 6.86566234410985 | | |
| 3.1.378281 | MATTEO BRANDALESI | ADDRESS REDACTED | | | ETH 0.0621327008098744 | | |
| 3.1.378282 | MATTEO BRAU | ADDRESS REDACTED | | | BTC 0.000000737497320897<br>USDT ERC20 4.75829305262122 | | |
| 3.1.378283 | MATTEO BRIGO | ADDRESS REDACTED | | | ADA 0.101400792835227<br>BNB 0.000000009937980094<br>BTC 0.0106118132320018<br>CEL 0.0772146810906054<br>USDT ERC20 0.000000236173639761 | | |
| 3.1.378284 | MATTEO BRITOS | ADDRESS REDACTED | | | BTC 0.0171746024830621<br>ETH 0.000001277451439409<br>USDT ERC20 0.369832316639213 | | |
| 3.1.378285 | MATTEO BRUNELLI | ADDRESS REDACTED | | | ADA 417.59848026499<br>BTC 0.0513292766411054<br>DOT 5.21544555056643<br>ETH 0.582277213257046<br>MATIC 0.512686127592123<br>PAXG 0.000217222770271902<br>SNX 0.131787585297619 | | |
| 3.1.378286 | MATTEO BRUNETTI | ADDRESS REDACTED | | | BTC 0.0185798057445883<br>CEL 0.0105035303404467<br>DOT 0.0261976954606942<br>ETH 3.5321285023499<br>MATIC 0.911520881133242<br>USDC 18.6323501012398 | | |
| 3.1.378287 | MATTEO BUGLI | ADDRESS REDACTED | | | BTC 0.000009634520787066<br>CEL 0.0128860561681072 | | |
| 3.1.378288 | MATTEO BURINO | ADDRESS REDACTED | | | BTC 0.000224050848108573<br>ETH 0.00273352015573677<br>PAXG 0.00128658187121567 | | |
| 3.1.378289 | MATTEO BUSETTI | ADDRESS REDACTED | | | BTC 0.000009168519459529<br>ETH 0.000189082895955458<br>LINK 0.0104248883309307<br>SNX 0.143701980575585 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378290 | MATTEO BUSON | ADDRESS REDACTED | | | ADA 0.000000028011552389<br>BNB 0.000000007808681718<br>BTC 0.000075701263066431<br>CEL 0.0455849081512434<br>LTC 0.000000009008858588<br>PAXG 0.000276308156670116<br>USDC 0.000000514465787693<br>USDT ERC20 0.000000491682877428 | | |
| 3.1.378291 | MATTEO BUSSOLATI | ADDRESS REDACTED | | | BTC 0.000000800635852308<br>CEL 0.103043924876862 | | |
| 3.1.378292 | MATTEO BUSSOLOTTI | ADDRESS REDACTED | | | BTC 0.00566650941502853<br>ETH 0.00149163100332737 | | |
| 3.1.378293 | MATTEO BUZZI | ADDRESS REDACTED | | | ADA 189.87916240971<br>BTC 0.00722690628003505<br>CEL 0.0646456695693559<br>USDT ERC20 215.688355982952 | | |
| 3.1.378294 | MATTEO CALABRÒ | ADDRESS REDACTED | | | CEL 0.361110670937676 | | |
| 3.1.378295 | MATTEO CALABRÒ | ADDRESS REDACTED | | | BTC 0.000000008386499145<br>CEL 0.000100162088042001 | | |
| 3.1.378296 | MATTEO CALAMELLI | ADDRESS REDACTED | | | BTC 0.000087077921526971<br>CEL 1.11926535410144<br>TUSD 0.467886737216059 | | |
| 3.1.378297 | MATTEO CALCAGNO | ADDRESS REDACTED | | | BTC 0.036629040705225<br>CEL 28.3340731686742 | | |
| 3.1.378298 | MATTEO CALLEGARI | ADDRESS REDACTED | | | KNC 6.75019335467405 | | |
| 3.1.378299 | MATTEO CALLEGARI | ADDRESS REDACTED | | | BTC 0.0278612398827575 | | BTC 0.00112524869293909 |
| 3.1.378300 | MATTEO CALTANA | ADDRESS REDACTED | | | BTC 0.000038500106682654<br>DOT 0.00310503207215232<br>ETH 0.000842151036211368<br>LINK 1.9066432422149 | | |
| 3.1.378301 | MATTEO CAMMORANESI | ADDRESS REDACTED | | | BTC 0.00000927080024988699<br>PAXG 0.0195943411651034 | | |
| 3.1.378302 | MATTEO CANTAGALLO | ADDRESS REDACTED | | | BTC 0.000498983894750322<br>CEL 3.32540129099975 | | |
| 3.1.378303 | MATTEO CAPITANIO | ADDRESS REDACTED | | | CEL 25.4687379915403<br>ETH 0.00000044 | | |
| 3.1.378304 | MATTEO CAPONE | ADDRESS REDACTED | | | ADA 0.279259008781862<br>BNB 0.00105543912698809<br>BTC 0.00000000535868707<br>CEL 11.5330956538301 | | |
| 3.1.378305 | MATTEO CARACCI | ADDRESS REDACTED | | | BUSD 0.000000528171847394<br>CEL 0.230856102204656 | | |
| 3.1.378306 | MATTEO CARAMIA | ADDRESS REDACTED | | | BTC 0.000001887969499691<br>USDC 1.18796883215828 | | |
| 3.1.378307 | MATTEO CARATELLI | ADDRESS REDACTED | | | CEL 0.708589638311395<br>MCDAI 30.1230219749101 | | |
| 3.1.378308 | MATTEO CARBONCINI | ADDRESS REDACTED | | | BTC 0.0264196080293221<br>CEL 1593.69485446672<br>LINK 2.00009479298603<br>USDC 661.883525<br>XLM 217.1538832 | | |
| 3.1.378309 | MATTEO CARCASSOLA | ADDRESS REDACTED | | | BTC 0.0230468224310961<br>ETH 0.132404104085665<br>LUNC 3.18124200947341 | | |
| 3.1.378310 | MATTEO CARDANI | ADDRESS REDACTED | | | BTC 0.00124531694430706 | | |
| 3.1.378311 | MATTEO CARDELLI | ADDRESS REDACTED | | | CEL 0.885661337931711<br>COMP 0.7148 | | |
| 3.1.378312 | MATTEO CARDINALI | ADDRESS REDACTED | | | BTC 0.000902689478974419<br>USDT ERC20 1034.093947441 | | |
| 3.1.378313 | MATTEO CARFAGNO | ADDRESS REDACTED | | | BTC 0.000002925349491839<br>CEL 4.86571386833187<br>MCDAI 0.119801034519352 | | |
| 3.1.378314 | MATTEO CARPANELLI | ADDRESS REDACTED | | | BTC 0.011235474360228 | | |
| 3.1.378315 | MATTEO CASANI | ADDRESS REDACTED | | | ADA 0.164959172197314<br>BTC 0.000000248580325201<br>CEL 0.821603676115652 | | |
| 3.1.378316 | MATTEO CASSI | ADDRESS REDACTED | | | BTC 0.0348303379560021<br>CEL 40.3422285744066<br>USDC 658.415488034688 | | |
| 3.1.378317 | MATTEO CASSIOLI | ADDRESS REDACTED | | | BTC 0.108084475841412 | | |
| 3.1.378318 | MATTEO CASTELLI | ADDRESS REDACTED | | | BCH 0.000000005329600816<br>BTC 0.000000001315028395<br>CEL 0.218154507509304<br>ETH 0.00229567934232158<br>LINK 0.146798786531385<br>OMG 0.591302127652886<br>SGB 0.233394565502797<br>XLM 0.000000065691842479<br>XRP 1.54463643615352 | | |
| 3.1.378319 | MATTEO CASTELLI | ADDRESS REDACTED | | | ADA 0.4071333844544<br>BTC 0.000223570798762545<br>DOT 0.0679867633800755<br>ETH 0.00151324070680763 | | |
| 3.1.378320 | MATTEO CASTIELLO | ADDRESS REDACTED | | | BTC 0.00000037585829135<br>ETH 0.000003108316386262 | | |
| 3.1.378321 | MATTEO CASTORANI | ADDRESS REDACTED | | | BTC 0.0018006628355434<br>CEL 25.3921238837028<br>USDC 665 | | |
| 3.1.378322 | MATTEO CATTANEO | ADDRESS REDACTED | | | BTC 0.00094778908832079<br>CEL 1.44856535423156<br>DOT 1.83771948915602<br>ETH 0.181874286387415<br>USDT ERC20 0.547387140827133<br>XLM 273.082964235296 | | |
| 3.1.378323 | MATTEO CAVALLINI | ADDRESS REDACTED | | | BTC 0.00168770674407614<br>USDT ERC20 403.549270312738 | | |
| 3.1.378324 | MATTEO CAVENAGHI | ADDRESS REDACTED | | | BTC 0.0331842269304865<br>CEL 11.5436797961035<br>LUNC 14.4526862354594<br>SOL 1.31940227873707<br>USDC 545.849110075132 | | |
| 3.1.378325 | MATTEO CAZZANELLI | ADDRESS REDACTED | | | BTC 0.000119379526687145<br>LTC 0.0134912328482911 | | |
| 3.1.378326 | MATTEO CECCHI | ADDRESS REDACTED | | | BTC 0.0000128289442975299<br>USDT ERC20 0.881021319737567 | | |
| 3.1.378327 | MATTEO CECCOLINI | ADDRESS REDACTED | | | CEL 0.00040607877374301<br>ETH 0.0320203383535552<br>USDC 0.0365424436184525 | | |
| 3.1.378328 | MATTEO CECCONELLO | ADDRESS REDACTED | | | BTC 0.000006956994589881<br>CEL 0.0453486146942581<br>USDC 0.282174567050396<br>USDT ERC20 0.541821945993908 | | |
| 3.1.378329 | MATTEO CELANI | ADDRESS REDACTED | | | BTC 0.00870639358540424<br>BUSD 543.620084462097<br>DOT 0.0346078946455982<br>USDT ERC20 219.346542027346 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378330 | MATTEO CELANI | ADDRESS REDACTED | | | BTC 0.000000003446285174<br>CEL 3.09567611876427<br>DOT 0.000000000097148802<br>UNI 0.0155365316756282<br>USDC 0.283072352545985<br>XLM 0.000000047567853897 | | |
| 3.1.378331 | MATTEO CELLAMARO | ADDRESS REDACTED | | | BTC 0.000001018108530011<br>GUSD 0.014721171051932 | | |
| 3.1.378332 | MATTEO CENTARO | ADDRESS REDACTED | | | BTC 0.000000008355183189<br>CEL 9.93361456230174<br>MATIC 444.332854478624 | | |
| 3.1.378333 | MATTEO CERIMEDO | ADDRESS REDACTED | | | BTC 0.00145239146001671<br>USDT ERC20 4.81026196703944 | | |
| 3.1.378334 | MATTEO CERNUSCHI | ADDRESS REDACTED | | | BTC 0.000005962186938068<br>LINK 0.00497758520018251 | | |
| 3.1.378335 | MATTEO CHEZZI | ADDRESS REDACTED | | | ADA 1.960627<br>BNB 0.0946927034072786<br>BTC 0.00950415567082342<br>LTC 0.000565402093028534<br>MCDAI 1.23288302152605<br>USDC 0.214543667239135<br>XLM 38.0819924533357<br>XRP 16.5889065117174 | | |
| 3.1.378336 | MATTEO CHEZZI | ADDRESS REDACTED | | | BTC 0.00984457093821564<br>CEL 0.955234138142819 | | |
| 3.1.378337 | MATTEO CHEZZI | ADDRESS REDACTED | | | BTC 0.000000283093017094 | | |
| 3.1.378338 | MATTEO CHIARAMONI | ADDRESS REDACTED | | | BTC 0.0620669954219184<br>CEL 0.0113552724243696<br>USDC 1222.05709554148 | | |
| 3.1.378339 | MATTEO CHIARI | ADDRESS REDACTED | | | ADA 0.178493664241271<br>BTC 0.0066181127672421<br>CEL 0.136281138009075<br>ETH 0.164064291041543<br>LTC 0.320115902014801<br>USDT ERC20 0.176337989435698<br>XLM 199.707888838587 | | |
| 3.1.378340 | MATTEO CHIERICHINI | ADDRESS REDACTED | | | BTC 0.00631626020263876<br>ETH 0.206781853983405 | | |
| 3.1.378341 | MATTEO CHIRICO | ADDRESS REDACTED | | | BTC 0.0132568673560013<br>CEL 1.73828740922714 | | |
| 3.1.378342 | MATTEO CIAMBELLI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.378343 | MATTEO CICCOCIOPPO | ADDRESS REDACTED | | | BTC 0.0152157672210681 | | |
| 3.1.378344 | MATTEO CICCONE | ADDRESS REDACTED | | | BTC 0.00120493424728046<br>USDC 1155.65987285133 | | |
| 3.1.378345 | MATTEO CIFELLI | ADDRESS REDACTED | | | CEL 366.77713753522 | | |
| 3.1.378346 | MATTEO CINUS | ADDRESS REDACTED | | | BTC 0.000000718441037219999<br>USDC 0.608825917205404 | | |
| 3.1.378347 | MATTEO CIOGLI | ADDRESS REDACTED | | | BTC 0.000002070383418751<br>CEL 18.4748450640855<br>DOT 0.00519606013065161<br>MATIC 0.284169181026372<br>PAX 0.110378522726011<br>USDC 0.100903588802267 | | |
| 3.1.378348 | MATTEO CIOLA | ADDRESS REDACTED | | | BTC 0.107021491554575<br>CEL 120.853069303886<br>ETH 2.995758 | | |
| 3.1.378349 | MATTEO COCCHI | ADDRESS REDACTED | | | BTC 0.000293629316537379<br>ETH 5.107807327669 | | |
| 3.1.378350 | MATTEO COLA | ADDRESS REDACTED | | | BNB 0.000000002082014423<br>BTC 0.0605396137481589<br>CEL 159.513375866081<br>USDC 1080 | | |
| 3.1.378351 | MATTEO COLLE | ADDRESS REDACTED | | | BTC 0.0029657298116558<br>CEL 0.350706542647249 | | |
| 3.1.378352 | MATTEO COLUCCI | ADDRESS REDACTED | | | BTC 0.00155655052828086<br>BUSD 0.00158740043156915<br>CEL 23.5959943833118<br>ETH 0.000272651961926883<br>USDT ERC20 214.574274059872 | | |
| 3.1.378353 | MATTEO CONSONNI | ADDRESS REDACTED | | | CEL 0.0175167552038979<br>MCDAI 0.021774216043617<br>USDC 0.172355540105271 | | |
| 3.1.378354 | MATTEO CONTINELLA | ADDRESS REDACTED | | | BTC 0.000202891677657898<br>DOT 0.0519916958060716<br>ETH 0.00182440923090389<br>USDC 54.4300917608628 | BTC 0.0000000087434785<br>DOT 0.000000000032908132<br>USDC 0.000000919817920476 | |
| 3.1.378355 | MATTEO CONTINO | ADDRESS REDACTED | | | BTC 0.000011211958755872 | | |
| 3.1.378356 | MATTEO COPPOLA | ADDRESS REDACTED | | | BTC 0.017862876251902 | | |
| 3.1.378357 | MATTEO CORNALBA | ADDRESS REDACTED | | | ADA 0.112356765056627<br>BTC 0.0000123215473456649<br>USDT ERC20 0.284337118245502 | | |
| 3.1.378358 | MATTEO CORRADIN | ADDRESS REDACTED | | | BTC 0.000018863549118427<br>ETH 0.000128839325355363 | | |
| 3.1.378359 | MATTEO CORTOPASSI | ADDRESS REDACTED | | | BTC 0.000243564534579096<br>CEL 44.5705284321665 | | |
| 3.1.378360 | MATTEO COSCIA | ADDRESS REDACTED | | | BTC 0.000000050831703793 | | |
| 3.1.378361 | MATTEO COSTALONGA | ADDRESS REDACTED | | | BTC 0.000002076780207185<br>CEL 0.00558787890360313 | | |
| 3.1.378362 | MATTEO COSTANZO | ADDRESS REDACTED | | | BTC 0.00000331248697386<br>CEL 0.0184727749203007<br>USDT ERC20 0.00326571156011924 | | |
| 3.1.378363 | MATTEO CUCCHIARO | ADDRESS REDACTED | | | BTC 0.0143570848447685<br>CEL 120.805697373868<br>MATIC 955<br>SNX 5 | | |
| 3.1.378364 | MATTEO CUOGHI | ADDRESS REDACTED | | | BNB 0.000117198690741421<br>BTC 0.000008932379352829<br>CEL 5.46650318251<br>ETH 0.000107686073385786<br>USDC 0.005 | | |
| 3.1.378365 | MATTEO CURRIDORI | ADDRESS REDACTED | | | BTC 0.000686541236640405<br>CEL 3.4409394549973 | | |
| 3.1.378366 | MATTEO CURTO | ADDRESS REDACTED | | | ADA 271.013923<br>BNB 3.3659851952529<br>BTC 0.00165012752310586<br>CEL 121.236205265681<br>ETH 2.83105930122359<br>MANA 29.17404815<br>USDC 626.700569945148<br>USDT ERC20 0.000000846764346764<br>XRP 503.125120349771 | | |
| 3.1.378367 | MATTEO CUSENZA | ADDRESS REDACTED | | | CEL 0.000360227983361121<br>SNX 0.000127484914685708<br>USDC 0.00269581000576409 | | |
| 3.1.378368 | MATTEO D AGOSTINO | ADDRESS REDACTED | | | BTC 0.0002494<br>CEL 0.220535668482376 | | |
| 3.1.378369 | MATTEO D'ALESSANDRO | ADDRESS REDACTED | | | CEL 1.12601495991728<br>DOT 0.0189099065642311<br>MCDAI 0.0346735890465908 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378370 | MATTEO DA ROS | ADDRESS REDACTED | | | BTC 0.000000323461980942<br>BUSD 0.555145705499994<br>CEL 0.00148632185448172<br>MCDAI 1.2051304796999<br>SNX 0.000505701051032901 | | |
| 3.1.378371 | MATTEO DAFFINI | ADDRESS REDACTED | | | BTC 0.205197954132216<br>CEL 61.7842640448336<br>ETH 2.80425125945041<br>LTC 4.53082525319718 | | |
| 3.1.378372 | MATTEO DAL BEN | ADDRESS REDACTED | | | CEL 0.000207552930418195<br>USDC 0.252744189007227 | | |
| 3.1.378373 | MATTEO DALLA BENETTA | ADDRESS REDACTED | | | CEL 1.19134030335126<br>USDT ERC20 0.000001031511944934<br>XRP 0.000000350815829013 | | |
| 3.1.378374 | MATTEO DALLA VALLE | ADDRESS REDACTED | | | BTC 0.0000485194519615719 | | |
| 3.1.378375 | MATTEO DALLA VERDE | ADDRESS REDACTED | | | BTC 0.0700849676620618<br>CEL 30.028995741887<br>DASH 4.20889202523029<br>DOT 6.75155533153094<br>ETH 0.763266348097532<br>MCDAI 30.7043211683278<br>USDC 562.9908203336<br>XLM 70.3419328649958 | | |
| 3.1.378376 | MATTEO D'AMBROGIO | ADDRESS REDACTED | | | BTC 0.00000187093732214399<br>CEL 0.0116011975594077<br>USDC 1402.40683560781 | | |
| 3.1.378377 | MATTEO D'AMBROSIO | ADDRESS REDACTED | | | XRP 0.229572975484252 | | |
| 3.1.378378 | MATTEO DANESE | ADDRESS REDACTED | | | BTC 0.00000008456101637229999<br>BUSD 5.28622318259307<br>CEL 0.761689172143672<br>DOT 0.0621794633742989 | | |
| 3.1.378379 | MATTEO DAOLIO | ADDRESS REDACTED | | | BNB 0.00134088554686947<br>BTC 0.00225898841670483<br>CEL 7.99376633524765<br>ETH 0.18<br>LTC 0.000000003791271999<br>USDC 17.792<br>USDT ERC20 204.9 | | |
| 3.1.378380 | MATTEO DAVID | ADDRESS REDACTED | | | BNB 0.04069622<br>CEL 0.666825068336418<br>MATIC 17.14297485 | | |
| 3.1.378381 | MATTEO DE IULIS | ADDRESS REDACTED | | | BCH 0.00010536<br>BTC 0.00000142246580014<br>CEL 2.46025264757766<br>DASH 0.000000003181337459<br>USDT ERC20 0.000000775437559268<br>XLM 0.000000001772643509 | | |
| 3.1.378382 | MATTEO DE LUCA | ADDRESS REDACTED | | | CEL 0.00516002149583509 | | |
| 3.1.378383 | MATTEO DE LUCA | ADDRESS REDACTED | | | BTC 0.0159201736096322<br>ETH 0.129141871598244 | | |
| 3.1.378384 | MATTEO DE LUCIA | ADDRESS REDACTED | | | BTC 0.00116320498016443<br>USDC 440.842112279923 | | |
| 3.1.378385 | MATTEO DE NICOLA | ADDRESS REDACTED | | | BTC 0.000015800056235802 | | |
| 3.1.378386 | MATTEO DE PAOLA | ADDRESS REDACTED | | | BTC 0.0023472830482844<br>USDC 402.424831562642 | | |
| 3.1.378387 | MATTEO DE TOMMASI | ADDRESS REDACTED | | | BTC 0.00112757368694044<br>CEL 2.08141967580886 | | |
| 3.1.378388 | MATTEO DEBBIA | ADDRESS REDACTED | | | BTC 0.00044873<br>CEL 26.1025292364113<br>USDC 0.8 | | |
| 3.1.378389 | MATTEO DEGANO | ADDRESS REDACTED | | | CEL 496.267651972697<br>LPT 2.11550216185777<br>USDT ERC20 5050 | | |
| 3.1.378390 | MATTEO DEL MAESTRO | ADDRESS REDACTED | | | CEL 0.0711116646614876 | | |
| 3.1.378391 | MATTEO DELLE FOGLIE | ADDRESS REDACTED | | | BTC 0.000004605756169007<br>CEL 0.0945921928612023<br>ETH 0.00019834630669902 | | |
| 3.1.378392 | MATTEO DEPETRIS | ADDRESS REDACTED | | | BTC 0.0191005216354847<br>USDT ERC20 3451.32231377645 | | |
| 3.1.378393 | MATTEO DERIZIO | ADDRESS REDACTED | | | BTC 0.000000445439076779<br>BUSD 0.215034552074951<br>USDT ERC20 0.235790463642209<br>XRP 0.217589395381566 | | |
| 3.1.378394 | MATTEO DESTEFANO | ADDRESS REDACTED | | | BTC 0.000000182984509493<br>CEL 2.29359233546795<br>ETH 0.000393440046930541<br>USDT ERC20 4.05261367081996 | | |
| 3.1.378395 | MATTEO D'ETTORRE | ADDRESS REDACTED | | | BTC 0.000000001784198957<br>CEL 0.627717961221206 | | |
| 3.1.378396 | MATTEO DEVECCHI | ADDRESS REDACTED | | | BTC 0.00185818006212466<br>USDC 899.403152984278 | | |
| 3.1.378397 | MATTEO DI CATTERINA | ADDRESS REDACTED | | | BTC 0.000000729780558494<br>DOT 0.00475587697348722 | | |
| 3.1.378398 | MATTEO DI GENOVA | ADDRESS REDACTED | | | BTC 0.021161737029206<br>CEL 13.3989887358324 | | |
| 3.1.378399 | MATTEO DI GRANDE | ADDRESS REDACTED | | | BTC 0.000000031276391822 | | |
| 3.1.378400 | MATTEO DI NUCCI | ADDRESS REDACTED | | | BTC 0.00229208530167883<br>CEL 2.23777618982912<br>ETH 0.103178922415153 | | |
| 3.1.378401 | MATTEO DI SABATINO | ADDRESS REDACTED | | | CEL 1.2490047269115<br>ETH 0.03407191 | | |
| 3.1.378402 | MATTEO DIMARCO | ADDRESS REDACTED | | | AVAX 0.00389950224821761<br>BTC 0.1377134613<br>CEL 503.297787496153 | | |
| 3.1.378403 | MATTEO DONDOLINI | ADDRESS REDACTED | | | BTC 0.000000247713602763<br>CEL 0.000807540223447951<br>USDC 0.00051 | | |
| 3.1.378404 | MATTEO DONZELLI | ADDRESS REDACTED | | | BTC 0.201552582997199<br>LINK 0.0166987164377401 | | |
| 3.1.378405 | MATTEO DRIUSSI | ADDRESS REDACTED | | | CEL 0.325380947993202<br>USDC 0.000000697023412431 | | |
| 3.1.378406 | MATTEO DUBBINI | ADDRESS REDACTED | | | BTC 0.113063565983266<br>CEL 8.16044636597276<br>USDC 169.762124609923 | | |
| 3.1.378407 | MATTEO ENRILE | ADDRESS REDACTED | | | BTC 0.000024742163777649<br>USDC 1181.96160357933 | | |
| 3.1.378408 | MATTEO ERIC S SOFFIE | ADDRESS REDACTED | | | BNB 0.000941348185061619<br>BTC 0.000006093565280399<br>CEL 1.69777189960657 | | |
| 3.1.378409 | MATTEO ERMINI | ADDRESS REDACTED | | | BTC 0.0131288754629669<br>BUSD 0.179878157140973<br>USDC 455.055464078331 | | |
| 3.1.378410 | MATTEO ERRIU | ADDRESS REDACTED | | | BTC 0.00000119360784344<br>CEL 3.25602033364346<br>DOT 0.0207298323829333<br>ETH 1.05629525411905<br>LUNC 0.0142103972221833<br>MATIC 1.14782616149634 | | |
| 3.1.378411 | MATTEO ESPOSITO | ADDRESS REDACTED | | | BTC 0.00000171171191077799<br>USDC 0.39355998171058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378412 | MATTEO FABBRINI | ADDRESS REDACTED | | | ADA 1.48502767937606<br>BTC 0.00972927646536906<br>CEL 13.8669941958112<br>ETH 0.29485756<br>MATIC 5.22337132336214<br>SNX 12.2556128676261 | | |
| 3.1.378413 | MATTEO FABRETTI | ADDRESS REDACTED | | | BNB 0.00143352149940433<br>BTC 0.000011237573713701 | | |
| 3.1.378414 | MATTEO FACCIOLI | ADDRESS REDACTED | | | BNB 0.000819630718704293<br>BTC 0.000000254775214145 | | |
| 3.1.378415 | MATTEO FAEDDA | ADDRESS REDACTED | | | BTC 0.0130600977735684 | | |
| 3.1.378416 | MATTEO FALCO | ADDRESS REDACTED | | | BTC 0.00109176325491761<br>CEL 1.19940641727697<br>DOT 4.70975320819426<br>ETH 0.312704490363599<br>MATIC 52.9<br>XRP 171.07122894184 | | |
| 3.1.378417 | MATTEO FANTINEL | ADDRESS REDACTED | | | BNB 0.000000003281982258<br>BTC 0.000001793046414879<br>CEL 102.276952452424 | | |
| 3.1.378418 | MATTEO FASOLO | ADDRESS REDACTED | | | BTC 0.000000001913061247<br>CEL 8.71551544343969<br>ETH 0.0276616632993078<br>USDC 218.480000274763 | | |
| 3.1.378419 | MATTEO FAZARI | ADDRESS REDACTED | | | BTC 0.00648548708272633<br>CEL 6.78652997766904 | | |
| 3.1.378420 | MATTEO FAZIOLI | ADDRESS REDACTED | | | BTC 0.00136051237822136<br>CEL 2.22127709672721<br>LINK 9<br>OMG 57<br>SUSHI 5.5 | | |
| 3.1.378421 | MATTEO FAZZINI | ADDRESS REDACTED | | | BTC 0.00000087571057403<br>USDC 0.396965033951676 | | |
| 3.1.378422 | MATTEO FENOTTI | ADDRESS REDACTED | | | BTC 0.000000202706957672<br>CEL 0.00173341439636106<br>USDC 0.00421835204083058<br>USDT ERC20 0.00348162242826849 | | |
| 3.1.378423 | MATTEO FERNIANI | ADDRESS REDACTED | | | BUSD 0.572498447485575<br>CEL 0.0156474406116029<br>MCDAI 0.149629106270301 | | |
| 3.1.378424 | MATTEO FERRANDINO | ADDRESS REDACTED | | | BTC 0.000010311642890963 | | |
| 3.1.378425 | MATTEO FERRANTE | ADDRESS REDACTED | | | CEL 0.00300041005424489 | | |
| 3.1.378426 | MATTEO FERRARA | ADDRESS REDACTED | | | BTC 0.000000643244363791<br>ETH 0.0000467045961650729<br>MATIC 0.803858753039871 | | |
| 3.1.378427 | MATTEO FERRI | ADDRESS REDACTED | | | BTC 0.000001309914355378<br>CEL 0.326292856147894<br>MCDAI 0.405068505648231<br>USDC 0.433802466457465 | | |
| 3.1.378428 | MATTEO FERRINI | ADDRESS REDACTED | | | BTC 0.000007240614409962<br>CEL 2.05408321729298<br>COMP 0.000765928026517764<br>ETH 0.000110647573733444<br>SNX 0.06661453354239 | | |
| 3.1.378429 | MATTEO FIORETTI | ADDRESS REDACTED | | | DOT 0.041130656706576 | | |
| 3.1.378430 | MATTEO FOGLIATA | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.378431 | MATTEO FONTANIVE | ADDRESS REDACTED | | | BTC 0.0000000082047736<br>CEL 0.224320373831083 | | |
| 3.1.378432 | MATTEO FOPPIANO | ADDRESS REDACTED | | | BNB 1.13261605992131<br>BTC 0.00762684271707838 | | |
| 3.1.378433 | MATTEO FORNARI | ADDRESS REDACTED | | | BTC 0.000478810183179725<br>ETH 0.0066018760726813<br>SNX 0.267263022172109 | | |
| 3.1.378434 | MATTEO FRANCESCHETTI | ADDRESS REDACTED | | | ADA 222.293955177815<br>BTC 0.0000223023854357<br>CEL 5.10488118646346<br>ETH 0.00151730728382928<br>USDC 439.339931414836 | | |
| 3.1.378435 | MATTEO FRANZONI | ADDRESS REDACTED | | | BTC 0.000001262774755674<br>ETH 0.00151653374451993<br>XLM 0.370110069448704 | | |
| 3.1.378436 | MATTEO FRASCIONE | ADDRESS REDACTED | | | BTC 0.00251048591346057<br>CEL 0.330242368017265<br>ETH 1.58205571364078 | | |
| 3.1.378437 | MATTEO FRASSINELLI | ADDRESS REDACTED | | | BTC 0.000015342575739921<br>ETH 0.000139741487354945<br>USDT ERC20 0.234614153715 | | |
| 3.1.378438 | MATTEO FRIGO | ADDRESS REDACTED | | | BNB 0.0134049802336497<br>BTC 0.0133101576737312<br>USDT ERC20 1.96297815673065 | | |
| 3.1.378439 | MATTEO FUMAGALLI | ADDRESS REDACTED | | | BTC 0.000001548408177039<br>CEL 8.95223806784531<br>DOT 6.44948854227164<br>ETH 0.169754492003685 | | |
| 3.1.378440 | MATTEO GADOLA | ADDRESS REDACTED | | | BNB 0.000901463184300129<br>BTC 0.00109099125836927<br>USDC 649.198395992967 | | |
| 3.1.378441 | MATTEO GAGLIARDI | ADDRESS REDACTED | | | ADA 0.000000856382237225<br>BNB 2.37369212636318<br>BTC 0.0657119777674722<br>CEL 4.32437271200214<br>USDC 1.02011068147126 | | |
| 3.1.378442 | MATTEO GAIO | ADDRESS REDACTED | | | BTC 0.00000052684590688<br>USDT ERC20 1.14780044985118 | | |
| 3.1.378443 | MATTEO GALEONE | ADDRESS REDACTED | | | CEL 0.0119370938244785<br>MCDAI 0.109853253025434<br>XLM 0.1057639824537 | | |
| 3.1.378444 | MATTEO GALIOTTO | ADDRESS REDACTED | | | BTC 0.0476967240030021<br>SOL 6.07460474337283 | | |
| 3.1.378445 | MATTEO GALLO | ADDRESS REDACTED | | | 1INCH 28.8104703681553<br>BTC 0.00002791271035622<br>CEL 2.21420936786214<br>DASH 0.478503220933391<br>ETH 0.000275379297188907 | | |
| 3.1.378446 | MATTEO GAMBONI | ADDRESS REDACTED | | | BTC 0.000000065933205018<br>CEL 0.0119894399456291 | | |
| 3.1.378447 | MATTEO GARANI | ADDRESS REDACTED | | | BTC 0.000425032177498392<br>CEL 1.33730708738046<br>DASH 0.000002033113532094 | | |
| 3.1.378448 | MATTEO GARAVAGLIA | ADDRESS REDACTED | | | BTC 0.193724141428631 | | |
| 3.1.378449 | MATTEO GARDONIO | ADDRESS REDACTED | | | BTC 0.00131299073028544<br>CEL 1.57847545246316 | | |
| 3.1.378450 | MATTEO GARLATTI COSTA | ADDRESS REDACTED | | | BTC 0.00000214340358364<br>CEL 0.0756099211644101<br>USDC 0.000000848978564572 | | |
| 3.1.378451 | MATTEO GATTA | ADDRESS REDACTED | | | BTC 0.000895265034820461<br>CEL 0.116202442673977<br>ETH 0.111491720330231 | | |
| 3.1.378452 | MATTEO GATTI | ADDRESS REDACTED | | | CEL 0.0122824967869458<br>LTC 0.0483133848775329 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378453 | MATTEO GENOVESE | ADDRESS REDACTED | | | BTC 0.0156786630213028 | | |
| 3.1.378454 | MATTEO GENTILE | ADDRESS REDACTED | | | BTC 0.000014910808409873<br>CEL 249.338094829426<br>ETH 0.00127907504467776<br>XRP 0.00261478621636364 | | |
| 3.1.378455 | MATTEO GHELFI | ADDRESS REDACTED | | | BTC 0.000000307587120484<br>USDC 0.000000149728947912 | | |
| 3.1.378456 | MATTEO GHERRI | ADDRESS REDACTED | | | CEL 0.10765324854485<br>ETH 0.000296669819093332<br>MCDAI 0.0191165749582255 | | |
| 3.1.378457 | MATTEO GHIGLIONE | ADDRESS REDACTED | | | USDT ERC20 0.398048481846234 | | |
| 3.1.378458 | MATTEO GIABBANI | ADDRESS REDACTED | | | BTC 0.00183413240826318<br>DOT 19.6085850764623<br>ETH 0.00101327390919431 | | |
| 3.1.378459 | MATTEO GIANNESSI | ADDRESS REDACTED | | | BNB 0.0251164562217988 | | |
| 3.1.378460 | MATTEO GIANNI | ADDRESS REDACTED | | | AAVE 0.0000252418623536<br>BNB 0.025<br>BTC 0.000000002001680048<br>CEL 0.168770024586234 | | |
| 3.1.378461 | MATTEO GIARRIZZO | ADDRESS REDACTED | | | BTC 0.000000198366922289<br>CEL 0.405290510155221<br>DOT 0.00859593442127095<br>LUNC 0.00657901560144166 | | |
| 3.1.378462 | MATTEO GIBBIN | ADDRESS REDACTED | | | BTC 0.00109782606768985<br>PAX 13215.2069659155 | | |
| 3.1.378463 | MATTEO GIOVANNI LORENZI | ADDRESS REDACTED | | | BTC 0.000000009620624632<br>CEL 2.14802749388706<br>GUSD 0.00723373423128506<br>USDT ERC20 1.35622004127699 | | |
| 3.1.378464 | MATTEO GIUFFREDI | ADDRESS REDACTED | | | BCH 0.0226202624569547<br>DASH 0.0471809439870484 | | |
| 3.1.378465 | MATTEO GIUSTI | ADDRESS REDACTED | | | BNB 0.00134690933784857<br>BTC 0.000012109595903405<br>BUSD 0.345807314919881<br>ETH 0.000071190811676047<br>USDT ERC20 0.480609969460079 | | |
| 3.1.378466 | MATTEO GOLIZIA | ADDRESS REDACTED | | | ADA 35.680785122152<br>BNB 0.00012753362007198<br>BTC 0.000000003808982534<br>CEL 0.596548521474932<br>DASH 0.000978296637612596<br>USDC 0.000000670955329554<br>USDT ERC20 6.43000069897507 | | |
| 3.1.378467 | MATTEO GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.000000002392342788<br>CEL 0.272212129652926 | | |
| 3.1.378468 | MATTEO GORNATI | ADDRESS REDACTED | | | ADA 227.683205803558<br>BNB 2.23226695165426<br>BTC 0.0996522188395296<br>CEL 38.3362199024113<br>USDC 0.000000138726060249 | | |
| 3.1.378469 | MATTEO GORNI | ADDRESS REDACTED | | | BNB 20.4277871168639<br>BTC 0.0808990184616121<br>BUSD 15360.8837008789<br>USDC 7673.57557913386 | | |
| 3.1.378470 | MATTEO GRALDI | ADDRESS REDACTED | | | BTC 0.0115005149772432 | | |
| 3.1.378471 | MATTEO GRASSO | ADDRESS REDACTED | | | CEL 8.51731925377482 | | |
| 3.1.378472 | MATTEO GRAZIANO | ADDRESS REDACTED | | | BTC 0.00170873565263463<br>CEL 2.98965208031049<br>DOT 23.0170417689013 | | |
| 3.1.378473 | MATTEO GREENE | ADDRESS REDACTED | | | MATIC 1450.65409586517 | | |
| 3.1.378474 | MATTEO GRUBISIC | ADDRESS REDACTED | | | BTC 0.00137093854563474<br>ETH 0.00151698611990394 | | |
| 3.1.378475 | MATTEO GUALDI | ADDRESS REDACTED | | | BTC 0.0459059534140534<br>CEL 0.358356659343256<br>ETH 2.21750233385603<br>USDC 7.21093973799334 | | |
| 3.1.378476 | MATTEO GUEDIA | ADDRESS REDACTED | | | ADA 54.4004216054563<br>BTC 0.00400689852927136<br>CEL 0.429386714619043<br>DOT 0.0036217642445606<br>ETH 0.0259259265437187<br>SOL 0.000366530147546481<br>USDC 287.208488042978 | | |
| 3.1.378477 | MATTEO GUERRIERO | ADDRESS REDACTED | | | BTC 0.0140297967191728<br>MCDAI 0.172812447528895 | | |
| 3.1.378478 | MATTEO GUIDA | ADDRESS REDACTED | | | BTC 0.00163252070347801<br>CEL 14.0698719794284 | | |
| 3.1.378479 | MATTEO GUIDETTI | ADDRESS REDACTED | | | BCH 0.000003286175588311<br>BTC 0.000004991404487839<br>CEL 0.00472420832011216<br>DASH 0.000122249975203074<br>EOS 0.000626733799757962<br>SGB 0.0242563271249572<br>XRP 0.165062159401927<br>ZEC 0.000001738342524015 | | |
| 3.1.378480 | MATTEO GUIDOTTO | ADDRESS REDACTED | | | ADA 18.3496107330695<br>BTC 0.00297218920114692<br>CEL 15.8501695671868<br>USDT ERC20 448.5 | | |
| 3.1.378481 | MATTEO GUZZETTI | ADDRESS REDACTED | | | BTC 0.000005253473009883<br>ETH 0.000093193456584933 | | |
| 3.1.378482 | MATTEO IABICHELLA | ADDRESS REDACTED | | | ADA 0.179362676686808<br>BTC 0.000013014517402273<br>USDC 0.124501982504494<br>USDT ERC20 0.389208618413595 | | |
| 3.1.378483 | MATTEO IAGATTI | ADDRESS REDACTED | | | ADA 304.627816340054<br>BTC 0.000000093891698912<br>DOT 4.26613334574649<br>MATIC 150.888432388268<br>USDT ERC20 0.00636304056289392 | | |
| 3.1.378484 | MATTEO IEVA | ADDRESS REDACTED | | | BTC 0.000044017439844312<br>CEL 1.29897993288801<br>ETH 0.000000057462018901<br>USDC 5.19601431570967<br>USDT ERC20 0.397847011074204 | | |
| 3.1.378485 | MATTEO IMBOCCIOLI | ADDRESS REDACTED | | | BTC 0.0266142855607006 | | |
| 3.1.378486 | MATTEO IRRANCA | ADDRESS REDACTED | | | BTC 0.000161974480113237<br>CEL 1.11818392813066 | | |
| 3.1.378487 | MATTEO ISENBURG | ADDRESS REDACTED | | | ADA 237.209962700878<br>BTC 0.462606329809548<br>USDC 4.5561657213312<br>USDT ERC20 1265.11660945593 | | |
| 3.1.378488 | MATTEO JAMIN | ADDRESS REDACTED | | | USDC 2.07451473667939 | | |
| 3.1.378489 | MATTEO KYPRAIOS | ADDRESS REDACTED | | | ETH 0.475227518865482 | | |
| 3.1.378490 | MATTEO LA TORRE | ADDRESS REDACTED | | | CEL 0.00010224044147899<br>XRP 0.0227412232709806 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378491 | MATTEO LACITIGNOLA | ADDRESS REDACTED | | | BTC 0.000000001669414885<br>CEL 0.0128640196425122<br>DASH 0.000163368800408914<br>DOT 0.0050922348858486<br>ETH 0.414681553786881 | | |
| 3.1.378492 | MATTEO LAFORTUNE | ADDRESS REDACTED | | | CEL 0.0301066070299962<br>DOT 2.85049702407267<br>ETH 0.00268714870247554 | | |
| 3.1.378493 | MATTEO LASCIALFARI | ADDRESS REDACTED | | | BTC 0.0413128095157757<br>CEL 124.199017031037<br>DOT 69.5986868953152<br>ETH 0.104523175985909<br>LINK 9.81102998920121<br>MANA 461.764020127079<br>MATIC 2945.92938168962 | | |
| 3.1.378494 | MATTEO LAZZARI | ADDRESS REDACTED | | | BTC 0.0504090567369626<br>ETH 0.587792737538973<br>LINK 0.00823126867869307 | | |
| 3.1.378495 | MATTEO LENZI | ADDRESS REDACTED | | | BTC 0.000000002208675978<br>CEL 0.649829249551817<br>ETH 0.00017518365899433 | | |
| 3.1.378496 | MATTEO LEONE | ADDRESS REDACTED | | | BNB 0.00118441456044217<br>BTC 0.000018513261715166<br>CEL 0.0139070513518996<br>ETH 0.000198679960424864<br>MCDAI 0.0146265180815481<br>UNI 0.000031962872700234<br>USDC 0.00186008997534602<br>USDT ERC20 0.191543716573621<br>XLM 0.592667365470188 | | |
| 3.1.378497 | MATTÉO LEROY | ADDRESS REDACTED | | | BTC 0.00000117490393581<br>USDC 10.9429655497237 | | |
| 3.1.378498 | MATTEO LISOTTO | ADDRESS REDACTED | | | BTC 0.00114135139112928<br>CEL 3.03682568795291<br>XLM 1401.58014281302 | | |
| 3.1.378499 | MATTEO LISTA | ADDRESS REDACTED | | | BTC 0.000001015402448516<br>USDT ERC20 0.780003102038489 | | |
| 3.1.378500 | MATTEO LO MANTO | ADDRESS REDACTED | | | BTC 0.277674566880495 | | |
| 3.1.378501 | MATTEO LOMBARDO | ADDRESS REDACTED | | | DASH 0.000336288435662487<br>ETH 0.000342820258885297<br>PAX 0.135592491604552<br>USDC 0.0278735852182807<br>USDT ERC20 0.150886588036147 | | |
| 3.1.378502 | MATTEO LORENZETTI | ADDRESS REDACTED | | | BTC 0.00000038130914377799<br>CEL 0.229042538846097<br>ETH 0.000316220481736186 | | |
| 3.1.378503 | MATTEO LOSTUMBO | ADDRESS REDACTED | | | BTC 0.00843721662381261<br>CEL 36.6281875358921<br>DOT 8.38806563134266<br>ETH 0.10308875539642<br>USDC 46.0082204928951 | | |
| 3.1.378504 | MATTEO LUCCA | ADDRESS REDACTED | | | BTC 0.000037852969098601 | | |
| 3.1.378505 | MATTEO LUGLI | ADDRESS REDACTED | | | BTC 0.00201005279478561<br>USDC 88.7997342484267 | | |
| 3.1.378506 | MATTEO LUISI | ADDRESS REDACTED | | | CEL 0.232482202845387<br>DOT 114.376008452868 | | |
| 3.1.378507 | MATTEO LUSA | ADDRESS REDACTED | | | BTC 0.00935487460644872<br>CEL 6.84668532150597<br>USDC 213.597747504113 | | |
| 3.1.378508 | MATTEO LUZI | ADDRESS REDACTED | | | CEL 0.566386177610228<br>LTC 0.000600942119425663 | | |
| 3.1.378509 | MATTEO MACALUSO | ADDRESS REDACTED | | | ADA 0.00276974686027857<br>CEL 0.0252204574879683<br>ETH 0.0124326026883873<br>LUNC 0.000281213332107271<br>XRP 65.1715705022304 | | |
| 3.1.378510 | MATTEO MAFFIZZOLI | ADDRESS REDACTED | | | BTC 0.000006825786796661 | | |
| 3.1.378511 | MATTEO MAGGIONI | ADDRESS REDACTED | | | BTC 0.000002542302479564<br>CEL 0.209200129903998 | | |
| 3.1.378512 | MATTEO MAGNANI | ADDRESS REDACTED | | | BAT 13.9883792260916<br>OMG 0.207272213092428<br>SGB 0.154117532322498<br>UNI 0.176025179361452<br>XRP 1.03934416027353 | | |
| 3.1.378513 | MATTEO MAGRINI | ADDRESS REDACTED | | | BTC 0.00124098231823269<br>SNX 10.3150257560087 | | |
| 3.1.378514 | MATTEO MALABARBA | ADDRESS REDACTED | | | ADA 0.469019941785856<br>BTC 0.234864208195331<br>BUSD 0.284656609095644<br>CEL 48.0139292497389<br>ETH 0.151151952972806<br>USDC 1462.96171346322 | | |
| 3.1.378515 | MATTEO MALANDRA | ADDRESS REDACTED | | | BNB 0.000825765300804728<br>BTC 0.000027256312971245<br>USDC 0.266626464972535 | | |
| 3.1.378516 | MATTEO MALANDRA | ADDRESS REDACTED | | | BNB 0.00106692223993742<br>BTC 0.000000046925589148<br>USDC 0.433699173546853 | | |
| 3.1.378517 | MATTEO MALARA | ADDRESS REDACTED | | | CEL 0.0258576878331975<br>ETH 0.000017411622106089 | | |
| 3.1.378518 | MATTEO MALTINTI | ADDRESS REDACTED | | | BTC 0.00000144309732454<br>BUSD 0.957100330792033 | | |
| 3.1.378519 | MATTEO MANCONI | ADDRESS REDACTED | | | BTC 0.0144794004659189<br>CEL 0.665258364286666<br>ETH 0.0718492892436087 | | |
| 3.1.378520 | MATTEO MANFREDI | ADDRESS REDACTED | | | BTC 0.000000029616496686 | | |
| 3.1.378521 | MATTEO MANTELLINI | ADDRESS REDACTED | | | BTC 0.000000007453570363<br>CEL 9.94258664345908<br>DOT 16.1985598518551<br>LINK 4.36612681593181<br>USDT ERC20 0.675213421480699 | | |
| 3.1.378522 | MATTEO MARAZZI | ADDRESS REDACTED | | | BTC 0.000000006933618525<br>CEL 0.00108039979207268 | | |
| 3.1.378523 | MATTEO MARCATO | ADDRESS REDACTED | | | BTC 0.000019328096766617<br>CEL 0.232967714058222<br>DOT 0.0035004681910479<br>ETH 0.000314721316455894 | | |
| 3.1.378524 | MATTEO MARERI | ADDRESS REDACTED | | | ADA 0.822178042738545<br>BTC 0.000002174909269677<br>CEL 5.10904582426069<br>LUNC 0.0400905126838545 | | |
| 3.1.378525 | MATTEO MARGINI | ADDRESS REDACTED | | | BTC 0.000010091582017537<br>CEL 0.00359535524518938<br>USDC 0.949868008433008 | | |
| 3.1.378526 | MATTEO MARGOTTI | ADDRESS REDACTED | | | BTC 0.000000003522092375<br>CEL 0.0244891088801415<br>ETH 0.302376179068258 | | |
| 3.1.378527 | MATTEO MARIA VECCHI | ADDRESS REDACTED | | | CEL 0.0254409728648523<br>UMA 0.0987328084385893<br>XLM 0.000000052321390378 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378528 | MATTEO MARIANI | ADDRESS REDACTED | | | BTC 0.236386685917756<br>CEL 145.055434561756 | | |
| 3.1.378529 | MATTEO MARIANI | ADDRESS REDACTED | | | BTC 0.000000003900442059<br>CEL 2.73676048721846 | | |
| 3.1.378530 | MATTEO MARIE J RENDERS | ADDRESS REDACTED | | | BTC 0.000042951412396576<br>CEL 0.328145235461259 | | |
| 3.1.378531 | MATTEO MARINI | ADDRESS REDACTED | | | BTC 0.0638011273479478<br>CEL 1.12100981731404 | | |
| 3.1.378532 | MATTEO MARTELLA | ADDRESS REDACTED | | | BTC 0.00611508802694893<br>CEL 0.716781646206043<br>ETH 0.265527964973326<br>MCDAI 0.0509001020089832 | | |
| 3.1.378533 | MATTEO MARTELLI | ADDRESS REDACTED | | | BTC 0.00126462763335601 | | |
| 3.1.378534 | MATTEO MARTIGNONI | ADDRESS REDACTED | | | CEL 1.06812450507332 | | |
| 3.1.378535 | MATTEO MARTINI | ADDRESS REDACTED | | | BTC 0.00453863629157164<br>CEL 12.1585273235712<br>COMP 0.02132071<br>DASH 0.000338259812138855<br>DOT 7.1859945793<br>ETH 0.00004772722008783<br>MATIC 58.44592946<br>XLM 23.5943549 | | |
| 3.1.378536 | MATTEO MARTINO | ADDRESS REDACTED | | | BTC 0.000118508039962526 | | |
| 3.1.378537 | MATTEO MARUSI | ADDRESS REDACTED | | | BTC 0.000001795945152977<br>CEL 0.282427663293796<br>USDC 0.898061046431974 | | |
| 3.1.378538 | MATTEO MARZOCCHI | ADDRESS REDACTED | | | BTC 0.000504213470892431<br>CEL 0.0461283534490233<br>USDC 0.000000111128675178 | | |
| 3.1.378539 | MATTEO MASIERO | ADDRESS REDACTED | | | ETH 0.0131268223020132 | | |
| 3.1.378540 | MATTEO MASON | ADDRESS REDACTED | | | CEL 0.128200482884755 | | |
| 3.1.378541 | MATTEO MASPERO | ADDRESS REDACTED | | | BTC 0.0333220894060454<br>CEL 138.213141463633<br>USDT ERC20 0.000000062673114532 | | |
| 3.1.378542 | MATTEO MASSAFRA | ADDRESS REDACTED | | | BTC 0.00069644948999724<br>CEL 1.35065355801002 | | |
| 3.1.378543 | MATTEO MASSALONGO | ADDRESS REDACTED | | | CEL 17.1793405408009<br>ETH 0.000630497732948434 | | |
| 3.1.378544 | MATTEO MASSARO | ADDRESS REDACTED | | | AAVE 0.00139093766991078<br>ADA 0.136443926763305<br>BTC 0.0285277635154637<br>MATIC 0.123880925894507 | BTC 0.00819722<br>ETH 0.0754992 | |
| 3.1.378545 | MATTEO MAURO | ADDRESS REDACTED | | | USDC 25863.9330623666<br>USDT ERC20 10.2431369692604 | | |
| 3.1.378546 | MATTEO MAZZARIELLO | ADDRESS REDACTED | | | BTC 0.00620732179505832<br>CEL 6.85965348374815<br>ZEC 0.00225094320462231 | | |
| 3.1.378547 | MATTEO MAZZESI | ADDRESS REDACTED | | | CEL 31.2643634280033<br>ETH 1.95559594585375<br>MCDAI 30.9442900561102 | | |
| 3.1.378548 | MATTEO MAZZO | ADDRESS REDACTED | | | CEL 0.0250327053375488<br>ETH 0.298030388757977 | | |
| 3.1.378549 | MATTEO MAZZOTTI | ADDRESS REDACTED | | | BNB 0.00129310430844116<br>BTC 0.000004840948786735<br>BUSD 10.9460258433016<br>PAX 1.79889835727422<br>USDC 6.17387070356357<br>USDT ERC20 0.440553079617793 | | |
| 3.1.378550 | MATTEO MECCA | ADDRESS REDACTED | | | BTC 0.000011056516767779 | | |
| 3.1.378551 | MATTEO MELONCELLI | ADDRESS REDACTED | | | BTC 0.000148021052479856 | | |
| 3.1.378552 | MATTEO MENCARINI | ADDRESS REDACTED | | | BUSD 0.731803712404957<br>CEL 1.73522490771822 | | |
| 3.1.378553 | MATTEO MENCONI | ADDRESS REDACTED | | | BTC 0.000001424555015914<br>CEL 0.00174065164408436 | | |
| 3.1.378554 | MATTEO MERLINI | ADDRESS REDACTED | | | BTC 0.00179194812350211<br>CEL 3.06265531654822<br>EOS 4.50170137836361<br>USDC 301.019355606334 | | |
| 3.1.378555 | MATTEO MEUCCI | ADDRESS REDACTED | | | BTC 0.0000010473392691539<br>CEL 0.794654066500352 | | |
| 3.1.378556 | MATTEO MICHLOTTI | ADDRESS REDACTED | | | BNB 0.000000920714185887<br>BTC 0.000000267421009706<br>USDC 0.553256605287598 | | |
| 3.1.378557 | MATTEO MIGLIORATO | ADDRESS REDACTED | | | BTC 0.000010652719210714<br>CEL 0.0545585372026455<br>TUSD 0.469831849959177 | | |
| 3.1.378558 | MATTEO MIGLIORI | ADDRESS REDACTED | | | BNB 0.000000002727950796<br>BTC 0.0289353080576346<br>CEL 67.8446784042559<br>ETH 0.489285039303703 | | |
| 3.1.378559 | MATTEO MIGLIORINI | ADDRESS REDACTED | | | BTC 0.000592671807480756<br>USDC 22.5522923609024<br>XLM 10.3324799460754 | | |
| 3.1.378560 | MATTEO MILEO | ADDRESS REDACTED | | | BNB 0.00117949178795598<br>BTC 0.00124413480252978<br>MATIC 4.73959071468198 | | |
| 3.1.378561 | MATTEO MILITARU | ADDRESS REDACTED | | | BTC 0.0133105920797468<br>CEL 0.546949305412208 | | |
| 3.1.378562 | MATTEO MINOZZI | ADDRESS REDACTED | | | BTC 0.000012009430881531 | | |
| 3.1.378563 | MATTEO MOGLIOTTI | ADDRESS REDACTED | | | BTC 0.000001622559254231<br>CEL 0.770416100255668<br>ETH 0.000169475633189207 | | |
| 3.1.378564 | MATTEO MOLTRASIO | ADDRESS REDACTED | | | BTC 0.000001461071176059<br>CEL 2.68153029793939<br>MCDAI 3.41940228636134<br>UNI 0.264382954064699 | | |
| 3.1.378565 | MATTEO MONTALDO | ADDRESS REDACTED | | | BTC 0.00120015915332949<br>USDT ERC20 419.623680484168 | | |
| 3.1.378566 | MATTEO MONTICONE | ADDRESS REDACTED | | | BTC 0.0231634691447732<br>CEL 19.3175186084573<br>LUNC 5 | | |
| 3.1.378567 | MATTEO MORANDI | ADDRESS REDACTED | | | BTC 0.00120941403400392<br>CEL 44.9893081734521<br>USDT ERC20 704.682376 | | |
| 3.1.378568 | MATTEO MORELLI | ADDRESS REDACTED | | | BTC 0.000221922707322203<br>CEL 0.2021546331428<br>ETH 1.95669414364437<br>LUNC 6.03980615151327 | | |
| 3.1.378569 | MATTEO MORETTI | ADDRESS REDACTED | | | BTC 0.000000002437908743<br>CEL 1.57131803140902 | | |
| 3.1.378570 | MATTEO MORETTO | ADDRESS REDACTED | | | BTC 0.000001144083995589<br>CEL 0.00674793545243515<br>USDT ERC20 0.898733480824367 | | |
| 3.1.378571 | MATTEO MORI | ADDRESS REDACTED | | | CEL 0.147885882937526 | | |
| 3.1.378572 | MATTEO MORIGI | ADDRESS REDACTED | | | BTC 0.00113737176133391<br>CEL 15.3218375121024<br>USDT ERC20 500 | | |
| 3.1.378573 | MATTEO MOSCA | ADDRESS REDACTED | | | BTC 0.000029081780460346 | | |
| 3.1.378574 | MATTEO MOSCIATTI | ADDRESS REDACTED | | | CEL 1.09058481003287 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378575 | MATTEO MUGNAI | ADDRESS REDACTED | | | BTC 0.00170028047836692<br>CEL 0.000495147791398776<br>ETH 0.00149301152970103 | | |
| 3.1.378576 | MATTEO MURANO | ADDRESS REDACTED | | | CEL 1.08155521715828 | | |
| 3.1.378577 | MATTEO MUSAZZI | ADDRESS REDACTED | | | BTC 0.000000007367310432<br>CEL 0.462415936231391 | | |
| 3.1.378578 | MATTEO MUSER | ADDRESS REDACTED | | | ADA 0.000000139831450175<br>BNB 0.000000675039443207<br>BTC 0.0950307289732006<br>CEL 0.470041303055918<br>ETC 0.000000007187624954<br>USDT ERC20 0.198143259772504 | | |
| 3.1.378579 | MATTEO MUSIANI | ADDRESS REDACTED | | | ETH 0.000157812245780615 | | |
| 3.1.378580 | MATTEO NAPOLETANI | ADDRESS REDACTED | | | BTC 0.000000308073744138<br>USDC 0.853501950051165 | | |
| 3.1.378581 | MATTEO NARANZA | ADDRESS REDACTED | | | BTC 0.000688453555519852<br>CEL 55.7838814875425<br>MCDAI 30<br>USDC 1183 | | |
| 3.1.378582 | MATTEO NATALE | ADDRESS REDACTED | | | BTC 0.000000007405226885<br>CEL 0.0370233692777965 | | |
| 3.1.378583 | MATTEO NATALI | ADDRESS REDACTED | | | BTC 0.00241775303009996<br>BUSD 439.912349344577 | | |
| 3.1.378584 | MATTEO NEGRI | ADDRESS REDACTED | | | BTC 0.00109576592889311<br>CEL 3.85321781336072<br>USDC 0.220755496611001 | | |
| 3.1.378585 | MATTEO NEGRI SCHMID | ADDRESS REDACTED | | | BTC 0.000358339067988051<br>CEL 0.0932825675088759<br>ETH 0.00152442122577506<br>TUSD 0.855084550642014<br>USDC 0.282969279201815 | | |
| 3.1.378586 | MATTEO NESSI | ADDRESS REDACTED | | | BTC 0.00128138067492677<br>CEL 0.419374359877133 | | |
| 3.1.378587 | MATTEO NICCO | ADDRESS REDACTED | | | BTC 0.0000000009137645393999999<br>CEL 13.7960796219807<br>ETH 0.00913470340761384<br>MCDAI 0.0549995971932368<br>USDC 52.5059122569212<br>XAUT 0.00395919862289988 | | |
| 3.1.378588 | MATTEO NICCOLI | ADDRESS REDACTED | | | BTC 0.000000187376999784<br>USDT ERC20 0.345596211286956 | | |
| 3.1.378589 | MATTEO NICOLETTI | ADDRESS REDACTED | | | BTC 0.04687996946<br>BUSD 1319.07445855617<br>ETH 0.176244078087661<br>MCDAI 0.0673870120526095 | | |
| 3.1.378590 | MATTEO OLIVIERI | ADDRESS REDACTED | | | BCH 0.000000275236649134<br>BTC 0.000000290879436893<br>CEL 0.000539244802253602 | | |
| 3.1.378591 | MATTEO OMETTO | ADDRESS REDACTED | | | BTC 0.694871702235937<br>CEL 0.0069285743767089<br>ETH 7.68905785245755 | | |
| 3.1.378592 | MATTEO OPISSO | ADDRESS REDACTED | | | LUNC 0.00525771952030585 | | |
| 3.1.378593 | MATTEO ORLANDI | ADDRESS REDACTED | | | ADA 0.00961529760776514<br>BNB 0.000658974271406008<br>CEL 0.486511652594776<br>USDC 2.90120723884984<br>USDT ERC20 1.78697525675681 | | |
| 3.1.378594 | MATTEO PAGANI | ADDRESS REDACTED | | | BTC 0.000000003823446789<br>CEL 0.234685702051091 | | |
| 3.1.378595 | MATTEO PAGOTTO | ADDRESS REDACTED | | | CEL 2.05754317128837<br>USDT ERC20 7.793379 | | |
| 3.1.378596 | MATTEO PAIUSCO | ADDRESS REDACTED | | | BTC 0.0991813560652202 | | |
| 3.1.378597 | MATTEO PALAZZO | ADDRESS REDACTED | | | BTC 0.00168372<br>CEL 1.38950059677306 | | |
| 3.1.378598 | MATTEO PALERMO | ADDRESS REDACTED | | | ADA 0.00425705947295232<br>BNB 0.000595006717499047<br>BTC 0.00172725551118251<br>CEL 0.327871204659198<br>ETH 0.0003022946236362<br>USDC 0.005195<br>USDT ERC20 0.000000628522354049 | | |
| 3.1.378599 | MATTEO PALMOLELLA | ADDRESS REDACTED | | | ADA 0.317977902339903<br>BTC 0.0000444067798695899<br>ETH 1.08132816034748 | | |
| 3.1.378600 | MATTEO PANCALDI | ADDRESS REDACTED | | | BTC 0.000000751823780625<br>BUSD 0.690394331376839<br>CEL 3.73149729457756<br>USDC 229.396469064192 | | |
| 3.1.378601 | MATTEO PANCHETTI | ADDRESS REDACTED | | | BTC 0.00162963934920772<br>ETH 1.05801511824689 | | |
| 3.1.378602 | MATTEO PANIZON | ADDRESS REDACTED | | | CEL 0.0491489899998012<br>ETH 0.00160371548804269 | | |
| 3.1.378603 | MATTEO PAPALINI | ADDRESS REDACTED | | | ADA 0.166405102684194<br>BNB 0.00079663339345966<br>BTC 0.00322589274712343<br>USDT ERC20 0.384842386311644<br>XRP 0.152154971647256 | | |
| 3.1.378604 | MATTEO PAPOTTO | ADDRESS REDACTED | | | BTC 0.00532209083608291<br>CEL 0.00406471139586979 | | |
| 3.1.378605 | MATTEO PARABOSCHI | ADDRESS REDACTED | | | BTC 0.000132468188918062 | | |
| 3.1.378606 | MATTEO PAROLIN | ADDRESS REDACTED | | | BTC 0.000010535461040493<br>ETH 0.000021130215249208 | | |
| 3.1.378607 | MATTEO PARONUZZI | ADDRESS REDACTED | | | BTC 0.0000103320289294659 | | |
| 3.1.378608 | MATTEO PARTESANO | ADDRESS REDACTED | | | BTC 0.000002886492127512<br>CEL 19.147911440519<br>ETH 0.000033448007799592<br>USDC 239.681019587286<br>UST 0.0994515668126535 | | |
| 3.1.378609 | MATTEO PASTORELLI | ADDRESS REDACTED | | | BNB 0.00215380608307213<br>BTC 0.000000889388567877<br>CEL 0.808534960039794 | | |
| 3.1.378610 | MATTEO PAZZINI | ADDRESS REDACTED | | | BTC 0.000000216541460254<br>USDC 0.76467630464082 | | |
| 3.1.378611 | MATTEO PECAR | ADDRESS REDACTED | | | BTC 1.35845992293373<br>CEL 2558.24415102851<br>ETH 15.374235441456<br>LINK 74.9891323207789 | | |
| 3.1.378612 | MATTEO PEDERIVA | ADDRESS REDACTED | | | ADA 0.194436982397663<br>BNB 0.00202775592577133<br>BTC 0.0782406791197667<br>CEL 0.78062934650486<br>ETH 0.0742754601729185<br>LTC 0.000950056318282819<br>USDT ERC20 3.54551100935205 | | |
| 3.1.378613 | MATTEO PEDICONI | ADDRESS REDACTED | | | BTC 0.0012691129286943<br>CEL 0.000294085083306117<br>MATIC 3644.73062989594<br>XLM 49.4145539484741 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378614 | MATTEO PELLEGRINI | ADDRESS REDACTED | | | AAVE 0.000029524852739295<br>AVAX 0.0000988434208413529<br>BTC 0.000000146949240587<br>CEL 0.00120895350606994<br>COMP 0.000002816770447007<br>ETH 0.000006744666423923<br>LTC 0.00196282746294068<br>MATIC 0.0579276558089379<br>SGB 0.0505030419510351<br>SNX 0.341772577345363<br>USDC 1.49586558094607<br>XRP 0.330360056508981<br>ZRX 0.447425618280596 | AAVE 0.000107265914961745<br>AVAX 0.00008845525676824<br>BTC 0.000003984537831462<br>CEL 1.17689661984903<br>COMP 0.0102702791105162<br>ETH 0.000001414850387917 | |
| 3.1.378615 | MATTEO PERAZZA | ADDRESS REDACTED | | | AAVE 6.01219222<br>BAT 2103.52295077635<br>BTC 0.0050695131186131<br>CEL 36.016480257372<br>MATIC 637.398494789186<br>USDC 270 | | |
| 3.1.378616 | MATTEO PEREGO | ADDRESS REDACTED | | | CEL 1.82926457542005<br>XLM 87.7656787<br>XRP 210.539 | | |
| 3.1.378617 | MATTEO PEREGO | ADDRESS REDACTED | | | BNB 0.000000003551856847<br>BTC 0.000000290536073368<br>CEL 59.9139986349151<br>USDC 0.000000635758965207 | | |
| 3.1.378618 | MATTEO PERIGLI | ADDRESS REDACTED | | | BTC 0.254928589811247 | | |
| 3.1.378619 | MATTEO PERINI | ADDRESS REDACTED | | | BUSD 0.120316394036534 | | |
| 3.1.378620 | MATTEO PERIPOLLI | ADDRESS REDACTED | | | BTC 0.0674305689169876 | | |
| 3.1.378621 | MATTEO PERZOLLA | ADDRESS REDACTED | | | BTC 0.00000995446687241199<br>ETH 0.000003867430929039<br>LINK 0.0566318262793326<br>SNX 0.00530915225331382<br>XLM 3.81382604000677 | | |
| 3.1.378622 | MATTEO PESAVENTO | ADDRESS REDACTED | | | BNB 0.000732576001960204<br>BTC 0.0035906048189111<br>CEL 0.635379183011635 | | |
| 3.1.378623 | MATTEO PETINI | ADDRESS REDACTED | | | BTC 0.00021851480847568<br>CEL 0.0542958628824281<br>ETH 0.00469386311602292<br>LTC 0.00178022932612086<br>SNX 0.000000974835750706<br>USDT ERC20 0.259499671712164 | | |
| 3.1.378624 | MATTEO PETRILLI | ADDRESS REDACTED | | | BTC 0.000029597528622599<br>CEL 4.50836383812285 | | |
| 3.1.378625 | MATTEO PIANFETTI | ADDRESS REDACTED | | | BTC 0.000004002946041086<br>USDC 1.17462098901351 | | |
| 3.1.378626 | MATTEO PICCINELLI | ADDRESS REDACTED | | | ETH 0.0000919884562759 | | |
| 3.1.378627 | MATTEO PIERCE NICKOLA | ADDRESS REDACTED | | | | BTC 0.00169121872241808<br>ETH 0.00000029<br>MANA 261.12646195<br>SOL 0.999995 | |
| 3.1.378628 | MATTEO PIERUCCI | ADDRESS REDACTED | | | BNB 0.0125057059610295<br>BTC 0.00093519147746636<br>CEL 0.0024138178656438 | | |
| 3.1.378629 | MATTEO PINCELLI | ADDRESS REDACTED | | | BNB 0.00110953471100748<br>BTC 0.00104769602797726<br>USDT ERC20 0.798466229078611 | | |
| 3.1.378630 | MATTEO PINCIROLI | ADDRESS REDACTED | | | BTC 0.0420516778167475<br>CEL 5.81408804619231<br>ETH 1.06229484586391<br>SOL 0.000000000706319444<br>USDC 3071.81602725637 | | |
| 3.1.378631 | MATTEO PINNA | ADDRESS REDACTED | | | BCH 0.00009796<br>BTC 0.000000384529804966<br>CEL 1.21657115529552<br>DASH 0.00254055514111733<br>ETH 0.00000567946999178499<br>LTC 0.00263895803935231<br>USDC 0.0506350315317288<br>ZEC 0.000475483855989021 | | |
| 3.1.378632 | MATTEO PIO BORTONE | ADDRESS REDACTED | | | BNB 0.232802296521768<br>BTC 0.295451476653265<br>CEL 3.95065491010411<br>DOT 20.0929273894813<br>ETH 0.218812733680762<br>SGB 731.499172319938<br>XRP 3301.66578644036 | | |
| 3.1.378633 | MATTEO PIPITONE | ADDRESS REDACTED | | | BNB 0.00393679292207926<br>BTC 0.000002017033071516<br>LUNC 0.00147273480617128 | | |
| 3.1.378634 | MATTEO PIZZI | ADDRESS REDACTED | | | BNB 0.6995<br>BTC 0.000865695932960507<br>CEL 7.14688626035063 | | |
| 3.1.378635 | MATTEO PONTALTI | ADDRESS REDACTED | | | ADA 0.25626052070256<br>BNB 0.00105566228829944<br>BTC 0.000012900600187583<br>CEL 0.105167006516209<br>USDC 2.60804153738287 | | |
| 3.1.378636 | MATTEO PONZONI | ADDRESS REDACTED | | | BTC 0.00167362740504382 | | |
| 3.1.378637 | MATTEO PORTALE | ADDRESS REDACTED | | | BTC 0.00001516098866678699<br>ETH 0.000006649647107848 | | |
| 3.1.378638 | MATTEO PRALORAN | ADDRESS REDACTED | | | CEL 0.945210684258733<br>DOT 51.2831640485636<br>MATIC 533.653554878276 | | |
| 3.1.378639 | MATTEO QUAGLIA | ADDRESS REDACTED | | | ADA 4.28381893789056<br>BTC 0.000509150957391799<br>CEL 0.00007991662774897 | | |
| 3.1.378640 | MATTEO RAFFAELI | ADDRESS REDACTED | | | ADA 0.862215213513468<br>BTC 0.21125483713443<br>ETH 3.23149403884198 | | |
| 3.1.378641 | MATTEO RAMPINO | ADDRESS REDACTED | | | BTC 0.0166622680610041 | | |
| 3.1.378642 | MATTEO RANGONI | ADDRESS REDACTED | | | DOT 0.0058260890045538<br>ETH 0.00017393084146123<br>MCDAI 0.150292957501598 | | |
| 3.1.378643 | MATTEO RANO | ADDRESS REDACTED | | | BTC 0.00916507907494994<br>ETH 0.0000509924387440329<br>USDC 0.62487725612979 | | |
| 3.1.378644 | MATTEO RANZATO | ADDRESS REDACTED | | | BTC 0.000004090617073486<br>CEL 0.0730221249978377<br>ETH 0.0000157105861O572 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378645 | MATTEO RATINI | ADDRESS REDACTED | | | AAVE 12.4233907102501<br>ADA 226.012295949579<br>BNB 1.11592688211664<br>BTC 0.00198139264397755<br>COMP 8.20355060629047<br>DOT 0.405768698072822<br>ETH 0.96381684658831<br>LINK 10.8960775787465<br>LUNC 22.330890419234<br>MATIC 484.71772429151<br>SNX 193.80509549184<br>UNI 24.6551926926381<br>USDC 373.449482177442<br>ZRX 2015.09628182125 | | |
| 3.1.378646 | MATTEO RAVON | ADDRESS REDACTED | | | BUSD 0.202172749132798 | | |
| 3.1.378647 | MATTEO RE | ADDRESS REDACTED | | | BTC 0.0790241<br>CEL 52.2307989543234<br>DOT 2.23552655<br>ETH 0.00184743 | | |
| 3.1.378648 | MATTEO REBECCHI | ADDRESS REDACTED | | | BNB 0.00200505646759464<br>BTC 0.000000718139054355<br>ETH 0.000477907564633931<br>USDT ERC20 0.00380249153731097 | | |
| 3.1.378649 | MATTEO REDON LOUVRIER | ADDRESS REDACTED | | | BTC 0.000000895348381538<br>USDC 0.882368067133074 | | |
| 3.1.378650 | MATTEO REICHHARDT | ADDRESS REDACTED | | | BTC 0.000847838573931664<br>CEL 7.3799027748831 | | |
| 3.1.378651 | MATTEO RENDA | ADDRESS REDACTED | | | BTC 0.00000177743267638<br>ETH 0.000143769942813259<br>USDC 0.358676413662486 | | |
| 3.1.378652 | MATTEO RESTIVO | ADDRESS REDACTED | | | LINK 0.0365387987812472<br>MCDAI 0.0745300814948169 | | |
| 3.1.378653 | MATTEO RICCI | ADDRESS REDACTED | | | BTC 0.000000002554611814<br>CEL 0.218298598806668 | | |
| 3.1.378654 | MATTEO RIZZA | ADDRESS REDACTED | | | BTC 0.000001435150163495<br>MATIC 0.381235895234653 | | |
| 3.1.378655 | MATTEO RIZZO | ADDRESS REDACTED | | | BTC 0.000005078102207181<br>CEL 0.0130088926283277<br>MCDAI 0.0452937360791414 | | |
| 3.1.378656 | MATTEO ROCCHI | ADDRESS REDACTED | | | ETH 0.0016273540322412 | | |
| 3.1.378657 | MATTEO ROIAL | ADDRESS REDACTED | | | BTC 0.000927518479096482<br>CEL 1.92431857425302<br>ETH 1.54401787532681<br>USDC 460.050071075333 | | |
| 3.1.378658 | MATTEO ROMANATO | ADDRESS REDACTED | | | BTC 0.000000004306719784<br>CEL 3.00782726072373 | | |
| 3.1.378659 | MATTEO ROMANI | ADDRESS REDACTED | | | BTC 0.00019408890843647<br>CEL 19.6182992764294<br>DASH 3.0012730823307<br>EOS 49.2208661691209<br>LTC 5.25934720126011<br>ZEC 2.49622797100529 | | |
| 3.1.378660 | MATTEO ROMANO | ADDRESS REDACTED | | | CEL 1.06330062813633 | | |
| 3.1.378661 | MATTEO ROMOLI | ADDRESS REDACTED | | | BTC 0.00158004434457626<br>CEL 0.116737895380294 | | |
| 3.1.378662 | MATTEO RONDINI | ADDRESS REDACTED | | | ADA 412.324630236374<br>BTC 0.0945993516547478<br>DOT 3.80110658820994<br>ETH 0.441384948239206<br>LTC 0.230929195714544<br>XRP 114.029063772251 | | |
| 3.1.378663 | MATTEO ROPERTO | ADDRESS REDACTED | | | BTC 0.00825010764932247<br>CEL 7.14377117827745 | | |
| 3.1.378664 | MATTEO ROSELLINI | ADDRESS REDACTED | | | DOT 0.131325784911449 | | |
| 3.1.378665 | MATTEO ROSSERO | ADDRESS REDACTED | | | CEL 14.0200472613211 | | |
| 3.1.378666 | MATTEO ROSSETTI | ADDRESS REDACTED | | | CEL 0.252077164007941 | | |
| 3.1.378667 | MATTEO ROSSETTI | ADDRESS REDACTED | | | BTC 0.00000092731598931<br>USDC 0.491216439781114 | | |
| 3.1.378668 | MATTEO ROSSI | ADDRESS REDACTED | | | ADA 0.159624219646965<br>BNB 0.000740952054716772<br>BTC 0.285981348869583<br>CEL 0.107304165492879<br>COMP 0.0580947880296079<br>DASH 0.00296590448204003<br>EOS 3.88014042280805<br>ETH 1.93713266805684<br>SGB 56.8335239231006<br>XLM 0.878755816227107<br>XRP 383.575521828461 | | |
| 3.1.378669 | MATTEO ROTA | ADDRESS REDACTED | | | ADA 0.192454199501098<br>AVAX 0.394898021111005<br>BTC 0.000026369588057138<br>DOT 10.2989492217731<br>ETH 0.000305529302872836<br>USDC 752.341169715754<br>XTZ 0.031882570884329 | | |
| 3.1.378670 | MATTEO ROTA | ADDRESS REDACTED | | | BNB 0.00166018811552534 | | |
| 3.1.378671 | MATTEO RUIU | ADDRESS REDACTED | | | CEL 1.05021962979053 | | |
| 3.1.378672 | MATTEO RUMANO | ADDRESS REDACTED | | | BTC 0.000035332452109487<br>LUNC 0.0087636215735551<br>USDT ERC20 0.857401153250002 | | |
| 3.1.378673 | MATTEO RUSSO | ADDRESS REDACTED | | | BTC 0.00036264418036335<br>CEL 3.54714226642856<br>USDT ERC20 10.308923559248 | | |
| 3.1.378674 | MATTEO RUZZU | ADDRESS REDACTED | | | BTC 0.00063638740593664 | | |
| 3.1.378675 | MATTEO SACCHI | ADDRESS REDACTED | | | CEL 0.00267064215980346<br>ETH 0.00000025794300316 | | |
| 3.1.378676 | MATTEO SACCOMANNI | ADDRESS REDACTED | | | CEL 1.06671422436106<br>USDC 1.12354779218911 | | |
| 3.1.378677 | MATTEO SALETTI | ADDRESS REDACTED | | | CEL 1.09085083028898 | | |
| 3.1.378678 | MATTEO SALODINI | ADDRESS REDACTED | | | ETH 0.000441450014313925 | | |
| 3.1.378679 | MATTEO SALVADORE | ADDRESS REDACTED | | | ADA 0.623651829016544<br>BTC 0.0000004904972521249999<br>DASH 0.0006793241106785<br>MATIC 0.254820950701487<br>USDC 0.00473678836618698<br>XLM 0.191306663170836 | | |
| 3.1.378680 | MATTEO SALVATI | ADDRESS REDACTED | | | AVAX 0.910282052947372<br>BTC 0.000001631259946161<br>CEL 1.12379575305078<br>DOT 3.92096652127037<br>LUNC 10.4927484443749<br>SOL 1.46398214323828<br>USDC 0.00854686070983082<br>USDT ERC20 0.00349891742201315 | | |
| 3.1.378681 | MATTEO SANTINI | ADDRESS REDACTED | | | BTC 0.00317633299069342<br>CEL 12.0800201321103 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378682 | MATTEO SANTUCCI | ADDRESS REDACTED | | | BTC 0.0988523495517158<br>CEL 1.08458213465975<br>ETH 0.415360852877222<br>MCDAI 73.0830524001558 | | |
| 3.1.378683 | MATTEO SAPIO | ADDRESS REDACTED | | | BTC 0.002511<br>CEL 2.10865341705033<br>ETH 0.0299527035522257 | | |
| 3.1.378684 | MATTEO SARTORELLO | ADDRESS REDACTED | | | BTC 0.000013971668103721<br>CEL 0.234434270964839 | | |
| 3.1.378685 | MATTEO SASSU | ADDRESS REDACTED | | | BTC 0.00114694933462879 | | |
| 3.1.378686 | MATTEO SCALABRINI | ADDRESS REDACTED | | | BTC 0.000080754226925726<br>CEL 0.206105708922884<br>ETH 0.000483055583175594 | | |
| 3.1.378687 | MATTEO SCALETTI | ADDRESS REDACTED | | | USDC 0.133022358148643 | ETH 0.04 | |
| 3.1.378688 | MATTEO SCARANO | ADDRESS REDACTED | | | BTC 0.105748685677828<br>CEL 0.734971290424247<br>ETH 0.520495036009465<br>XRP 356.513389848928 | | |
| 3.1.378689 | MATTEO SCARCIOLLA | ADDRESS REDACTED | | | MCDAI 31.8429874005958<br>USDC 0.0387590500918378<br>USDT ERC20 10.2677875840866 | | |
| 3.1.378690 | MATTEO SCARTOZZI | ADDRESS REDACTED | | | BTC 0.00118536781963443<br>CEL 10.90058454267<br>USDT ERC20 400 | | |
| 3.1.378691 | MATTEO SCIEGHI | ADDRESS REDACTED | | | CEL 2.77645145620742<br>XLM 141.729354 | | |
| 3.1.378692 | MATTEO SECCARONI | ADDRESS REDACTED | | | BTC 0.00000052193252818<br>CEL 0.00518773275327836 | | |
| 3.1.378693 | MATTEO SEGATTINI | ADDRESS REDACTED | | | AAVE 0.000527588366207535<br>CEL 0.360636043413404<br>ETH 0.00122876598835388<br>LINK 0.00404581453485169<br>SNX 0.023187772330226 | | |
| 3.1.378694 | MATTEO SEVERGNINI | ADDRESS REDACTED | | | BTC 0.0507799396136929<br>CEL 735.527340994292<br>COMP 0.000489278577485141<br>EOS 0.00008522290173389<br>ETH 4.02349469283208<br>SGB 0.143105710029719<br>USDC 0.258068350180786<br>USDT ERC20 0.0230780050173455<br>XLM 1.52839972875838<br>XRP 0.926987196839525 | | |
| 3.1.378695 | MATTEO SFERRUZZA | ADDRESS REDACTED | | | BTC 0.000000009894312197<br>CEL 0.0456892151406562 | | |
| 3.1.378696 | MATTEO SIGNORELLI | ADDRESS REDACTED | | | BTC 0.613802521104203<br>CEL 778.406765560968<br>ETH 3.83142504299624<br>SOL 153.93282013 | | |
| 3.1.378697 | MATTEO SILENO | ADDRESS REDACTED | | | BTC 0.000001085455146513<br>MATIC 415.922397421542 | | |
| 3.1.378698 | MATTEO SILVERI | ADDRESS REDACTED | | | BTC 0.000005353728910267<br>ETH 0.000029228765959955 | | |
| 3.1.378699 | MATTEO SIMONE | ADDRESS REDACTED | | | BTC 0.000025486262066063 | | |
| 3.1.378700 | MATTEO SINISCALCHI | ADDRESS REDACTED | | | BTC 0.435896621800146<br>ETH 2.7290659902456<br>USDT ERC20 2272.82619093806 | | |
| 3.1.378701 | MATTEO SODOMACO | ADDRESS REDACTED | | | ADA 9.50815451016808<br>BTC 0.0631091462461062<br>CEL 0.00636170768390129 | | |
| 3.1.378702 | MATTEO SPARACIO | ADDRESS REDACTED | | | BNB 0.00691234916214748<br>BTC 0.340084845619209<br>CEL 1.58824370449127 | | |
| 3.1.378703 | MATTEO SPITALERI | ADDRESS REDACTED | | | AAVE 0.369498389517426<br>BNB 0.000000008155388421<br>BTC 0.000040871127264762<br>CEL 125.501786376727<br>LINK 3.38856833066287<br>USDT ERC20 0.000000200044615577<br>XLM 0.000000069224922529 | | |
| 3.1.378704 | MATTEO SPORTELLI | ADDRESS REDACTED | | | BTC 0.0307037902311901<br>CEL 1.3466324354078<br>ETH 0.119898683249813 | | |
| 3.1.378705 | MATTEO STANJA | ADDRESS REDACTED | | | BTC 0.000000003448452232<br>CEL 0.265094449238524 | | |
| 3.1.378706 | MATTEO STANZIONE | ADDRESS REDACTED | | | BTC 0.0137922853282574<br>USDC 224.000710984504 | | |
| 3.1.378707 | MATTEO STERLICCHIO | ADDRESS REDACTED | | | BTC 0.000408276167998401<br>CEL 62.2515174880684 | | |
| 3.1.378708 | MATTEO STIRPE | ADDRESS REDACTED | | | BTC 0.000002523518379377<br>CEL 0.0931137691166987<br>MCDAI 1.09356828137587<br>XLM 1.53465281017934 | | |
| 3.1.378709 | MATTEO STRATTA | ADDRESS REDACTED | | | BTC 0.00196034135502602<br>CEL 0.144186234581458<br>EOS 0.110336567034517 | | |
| 3.1.378710 | MATTEO SUSIC | ADDRESS REDACTED | | | ADA 2.21260710394135<br>BTC 0.000000002121743177<br>CEL 0.00959168990048673 | | |
| 3.1.378711 | MATTEO TABONI | ADDRESS REDACTED | | | BTC 0.000004250290988245<br>BUSD 0.715873214561306<br>CEL 0.0511879845345879<br>XLM 0.000000065317747736 | | |
| 3.1.378712 | MATTEO TALLARIDA | ADDRESS REDACTED | | | BTC 0.000000002462907972 | | |
| 3.1.378713 | MATTEO TAMOS | ADDRESS REDACTED | | | CEL 0.00153864986228875<br>XLM 1.1723495 | | |
| 3.1.378714 | MATTEO TAVANI | ADDRESS REDACTED | | | ADA 349.862444198019<br>BTC 0.00168555510348737<br>CEL 79.4042038819497<br>XLM 119.402246842573 | | |
| 3.1.378715 | MATTEO TERRAMOCCI | ADDRESS REDACTED | | | BTC 0.000000006200296713<br>CEL 0.0672217675931231 | | |
| 3.1.378716 | MATTEO TESTONI | ADDRESS REDACTED | | | BTC 0.000077460039880008<br>COMP 0.000748117965597766<br>ETH 0.000940476521762296<br>SNX 0.00594400261536995 | | |
| 3.1.378717 | MATTEO TITTARELLI | ADDRESS REDACTED | | | BTC 0.00120271296705492<br>CEL 0.00033909553149905<br>ETH 0.000000245757361404<br>LUNC 0.000000847645221746<br>MCDAI 0.0195599216961304 | | |
| 3.1.378718 | MATTEO TOCALLI | ADDRESS REDACTED | | | BTC 0.000000000813221569<br>CEL 0.325825649292296<br>USDT ERC20 0.515759276927865 | | |
| 3.1.378719 | MATTEO TONTI | ADDRESS REDACTED | | | BTC 0.000530457981450066<br>BUSD 206.853551074766<br>CEL 6.76280992589207<br>MCDAI 40.2369313480731 | | |
| 3.1.378720 | MATTEO TORTORA | ADDRESS REDACTED | | | BTC 0.000000765639167572<br>USDC 0.622861606765566 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378721 | MATTEO TORTORA | ADDRESS REDACTED | | | CEL 0.00731003538440417 | | |
| 3.1.378722 | MATTEO TOSCANO | ADDRESS REDACTED | | | BTC 0.000000153256951463<br>USDC 0.479461875741395 | | |
| 3.1.378723 | MATTEO TOSCO | ADDRESS REDACTED | | | BTC 0.000000412160756822<br>ETH 0.000471095118650446<br>USDT ERC20 0.28460865784263 | | |
| 3.1.378724 | MATTEO TOSI | ADDRESS REDACTED | | | BTC 0.000000835567370832<br>CEL 16.3239431978176<br>PAX 200.00000018<br>USDT ERC20 205 | | |
| 3.1.378725 | MATTEO TRAFICANTE | ADDRESS REDACTED | | | BTC 0.0373656719755588 | | |
| 3.1.378726 | MATTEO TRAVAGLI | ADDRESS REDACTED | | | USDT ERC20 2.01983217378757 | | |
| 3.1.378727 | MATTEO TRAVAGLIATI | ADDRESS REDACTED | | | BTC 0.000000158434449006<br>USDT ERC20 0.437519938096912 | | |
| 3.1.378728 | MATTEO TRINCA | ADDRESS REDACTED | | | BTC 0.000000001396608066<br>CEL 0.00146782028781684<br>USDT ERC20 0.976198509905569 | | |
| 3.1.378729 | MATTEO TROZZI | ADDRESS REDACTED | | | CEL 0.239073692554229<br>DOT 0.000024857613438997 | | |
| 3.1.378730 | MATTEO TSCHURTSCHENTHALER | ADDRESS REDACTED | | | BTC 0.000000005324164894<br>CEL 6.79284578650134<br>EOS 0.000090393757958464<br>USDT ERC20 0.0571503155454425 | | |
| 3.1.378731 | MATTEO TUFANO | ADDRESS REDACTED | | | BTC 0.000083149920195769 | | |
| 3.1.378732 | MATTEO TUNESI | ADDRESS REDACTED | | | BTC 0.112757836488284 | | |
| 3.1.378733 | MATTEO UGOLINI | ADDRESS REDACTED | | | ADA 0.388116342660658<br>BNB 0.00235201000085535<br>BTC 0.00895441622795122<br>CEL 177.608113873765<br>TUSD 0.0174511024156217<br>USDC 0.0653464140377058 | | |
| 3.1.378734 | MATTEO ULIVIERI | ADDRESS REDACTED | | | ADA 0.0946353223403439<br>BTC 0.000004088598331867<br>CEL 6.60728610721395<br>DOT 0.0121735684857952<br>USDC 50<br>USDT ERC20 170.67577 | | |
| 3.1.378735 | MATTEO VADA | ADDRESS REDACTED | | | BTC 0.0173047372937053<br>ETH 0.00144672311668416 | | |
| 3.1.378736 | MATTEO VALLES | ADDRESS REDACTED | | | | AVAX 12.438<br>BTC 0.00159678088972631<br>DOT 164.1396<br>ETH 0.474787 | |
| 3.1.378737 | MATTEO VECCHIATO | ADDRESS REDACTED | | | BTC 2.12461566811935<br>ETH 1.04287414273423 | | |
| 3.1.378738 | MATTEO VELLA | ADDRESS REDACTED | | | MCDAI 0.00633432628771319 | | |
| 3.1.378739 | MATTEO VENA | ADDRESS REDACTED | | | BTC 0.0261182811850967<br>CEL 0.00772073641040148<br>ETH 0.287834563632804<br>MCDAI 0.0195917605008652<br>USDC 0.830676354874251 | | |
| 3.1.378740 | MATTEO VENDITTOLI | ADDRESS REDACTED | | | BTC 0.000000000920130189<br>CEL 0.0456586074272036 | | |
| 3.1.378741 | MATTEO VENDRAMINI | ADDRESS REDACTED | | | BNB 0.0241428072736245<br>BTC 0.0992039059258706<br>CEL 22.3302823279835<br>EOS 10.9448764921154<br>ETH 0.00119482565630038<br>LUNC 0.00632751653777449<br>SGB 0.39091055893716<br>USDC 50.9741862852518<br>XLM 4.99011421554653<br>XRP 2.59480824603127 | | |
| 3.1.378742 | MATTEO VENTURA | ADDRESS REDACTED | | | BTC 0.000000442199495557<br>USDC 0.0291872986886859 | | |
| 3.1.378743 | MATTEO VERNILLO | ADDRESS REDACTED | | | BTC 0.000001059962230775<br>ETH 0.000579529074934301<br>LINK 2.20926721532693<br>USDT ERC20 294.598015839792 | | |
| 3.1.378744 | MATTEO VERONI | ADDRESS REDACTED | | | BTC 0.000001963914099675<br>USDC 0.943109092319973 | | |
| 3.1.378745 | MATTEO VIDARI | ADDRESS REDACTED | | | ETH 0.000822476540437546 | | |
| 3.1.378746 | MATTEO VILLA | ADDRESS REDACTED | | | CEL 0.638937178414726<br>ETH 0.01289 | | |
| 3.1.378747 | MATTEO VILLA | ADDRESS REDACTED | | | ADA 0.155121244031252<br>BTC 0.000051933869121596<br>CEL 0.389967029956042 | | |
| 3.1.378748 | MATTEO VINCENZI | ADDRESS REDACTED | | | BTC 0.000880048870157126<br>ETH 0.346127292477835 | | |
| 3.1.378749 | MATTEO VIOGLIO | ADDRESS REDACTED | | | BNB 0.000912767213695973<br>BTC 0.00002804400764136<br>DOT 0.0169939947361146<br>ETH 0.000193394371055487 | | |
| 3.1.378750 | MATTEO VITALE | ADDRESS REDACTED | | | USDT ERC20 0.000202614578158024 | | |
| 3.1.378751 | MATTEO VITTORIO ABBIATI | ADDRESS REDACTED | | | BTC 0.118015306877478 | | |
| 3.1.378752 | MATTEO VOCALE | ADDRESS REDACTED | | | ETH 0.000010573774191208 | | |
| 3.1.378753 | MATTEO VUKSANI | ADDRESS REDACTED | | | BTC 0.011500097472309 | | |
| 3.1.378754 | MATTEO ZAGO | ADDRESS REDACTED | | | ETH 0.995899161724464<br>MCDAI 54483.1424100911<br>SNX 1185.59522735739<br>UNI 867.902502997366<br>USDC 349.616002081502 | | |
| 3.1.378755 | MATTEO ZAMPARANO | ADDRESS REDACTED | | | BTC 0.00001792269719508 | | |
| 3.1.378756 | MATTEO ZAMPERETTI | ADDRESS REDACTED | | | BTC 0.0000012007941186979<br>USDC 0.354834454181396 | | |
| 3.1.378757 | MATTEO ZANELLA | ADDRESS REDACTED | | | USDC 0.132063722741644 | | |
| 3.1.378758 | MATTEO ZANOTTI | ADDRESS REDACTED | | | BTC 0.000010905615917779<br>CEL 0.0109760740555683<br>USDC 1.41102578424056 | | |
| 3.1.378759 | MATTEO ZAPPATERRA | ADDRESS REDACTED | | | BTC 0.0862602201786328<br>CEL 0.817441356494595<br>ETC 2.21300076407798<br>ETH 1.48357326933447 | | |
| 3.1.378760 | MATTEO ZERBINI | ADDRESS REDACTED | | | BTC 0.000477785101192504<br>CEL 0.945612333140276 | | |
| 3.1.378761 | MATTEO ZHOU | ADDRESS REDACTED | | | CEL 0.267684519065851 | | |
| 3.1.378762 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.000000363082774478<br>BTC 0.000000007684913304<br>CEL 0.0430871308215802 | | |
| 3.1.378763 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000025213459337<br>LINK 0.0030563222518538<br>MATIC 0.994640085840071 | | |
| 3.1.378764 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000004036891911<br>CEL 0.110842034898436<br>LUNC 0.0000001924752571 | | |
| 3.1.378765 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000039883006761<br>DASH 0.000000602008518642 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378766 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00212281641782972<br>BTC 0.000000066321808974<br>CEL 0.0318352524356455<br>LINK 0.0121804382640836<br>LUNC 0.00148400822956597<br>MATIC 0.378725108230345 | | |
| 3.1.378767 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000481089942598<br>MATIC 0.663144110889104 | | |
| 3.1.378768 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000004671503207<br>CEL 0.153319837055225 | | |
| 3.1.378769 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000005924582081<br>LUNC 0.0154423806447965 | | |
| 3.1.378770 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.118851719128789<br>BTC 0.000000301037269669 | | |
| 3.1.378771 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.0024559325885305<br>BTC 0.000000289550955161 | | |
| 3.1.378772 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.0000000201644661<br>MCDAI 0.0673346903048516<br>XLM 0.31795853989024 | | |
| 3.1.378773 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.0782741333216647<br>BTC 0.000000479496231704999 | | |
| 3.1.378774 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000458163236851<br>XLM 1.04807374835575 | | |
| 3.1.378775 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000020292316195<br>DASH 0.000845817095852223<br>MCDAI 0.0673770531421487 | | |
| 3.1.378776 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00197738819066532<br>BTC 0.000001038987383141 | | |
| 3.1.378777 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00280487305119339<br>BTC 0.000000752463930289999 | | |
| 3.1.378778 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000006412957255<br>CEL 0.018021856190053 | | |
| 3.1.378779 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000180133973524<br>LUNC 0.00878905368981392 | | |
| 3.1.378780 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000179841598930999<br>LUNC 0.00879215600050023 | | |
| 3.1.378781 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000004719289568<br>CEL 0.0248100833632665 | | |
| 3.1.378782 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000013924946412<br>LINK 0.00672904051780473 | | |
| 3.1.378783 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.173825104497283<br>BTC 0.000003289033320039 | | |
| 3.1.378784 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000001114119882<br>MATIC 0.411198418967109 | | |
| 3.1.378785 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000002426060159288<br>MCDAI 0.0764012708421778 | | |
| 3.1.378786 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000001705627287<br>CEL 0.00166858312017328<br>LINK 0.00567304796083724 | | |
| 3.1.378787 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.105980642223904<br>BTC 0.000000652067923664 | | |
| 3.1.378788 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00115271633715356<br>BTC 0.000000480862415983 | | |
| 3.1.378789 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000612785149644<br>LUNC 0.0135293831550311 | | |
| 3.1.378790 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.174277929351666<br>BTC 0.000003231649224082 | | |
| 3.1.378791 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000018483209091<br>COMP 0.000452476569262108 | | |
| 3.1.378792 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00245839536331912<br>BTC 0.000000750172012429999 | | |
| 3.1.378793 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000013237215633<br>LINK 0.00650431670790888 | | |
| 3.1.378794 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000870785018886999<br>LUNC 0.0107640868123799 | | |
| 3.1.378795 | MATTEO ZHOU | ADDRESS REDACTED | | | LUNC 0.00255850012415008 | | |
| 3.1.378796 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.169664386710474<br>BTC 0.000000476529847988 | | |
| 3.1.378797 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.174468960116135<br>BTC 0.00000072001630499 | | |
| 3.1.378798 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000001936282495<br>CEL 0.0527100827429823 | | |
| 3.1.378799 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000001998906384<br>CEL 0.0991214453440098<br>LUNC 0.000000570513941891 | | |
| 3.1.378800 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000005939545683<br>CEL 0.0530397444969494 | | |
| 3.1.378801 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000002547635576<br>CEL 0.117229032601932 | | |
| 3.1.378802 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000005386906124<br>CEL 0.632534575176381 | | |
| 3.1.378803 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000009359814742<br>CEL 0.017793329125627 | | |
| 3.1.378804 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.168334402693115<br>BTC 0.000000672105809633 | | |
| 3.1.378805 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000852036610599<br>LUNC 0.00924413626023442 | | |
| 3.1.378806 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00114421902420029<br>BTC 0.000000674378308411999 | | |
| 3.1.378807 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00222706023307956<br>BTC 0.00000824376995318<br>LUNC 0.00240208108824304 | | |
| 3.1.378808 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000008058973514<br>CEL 0.0346453939708007<br>DASH 0.000000008920243587 | | |
| 3.1.378809 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.134791528707001<br>BTC 0.000001380290119407 | | |
| 3.1.378810 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00112291694113102<br>BTC 0.000001233016389163 | | |
| 3.1.378811 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.137618219737434<br>BTC 0.000000350153718839<br>CEL 0.15610923776127<br>LINK 0.00225555445396316<br>LUNC 0.0915752352367274<br>MATIC 0.919986261690544 | | |
| 3.1.378812 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.000000910856584558<br>BTC 0.000000007794184571<br>CEL 0.0443643813439415 | | |
| 3.1.378813 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000719411771269<br>DOT 0.0207130956320313 | | |
| 3.1.378814 | MATTEO ZHOU | ADDRESS REDACTED | | | LINK 0.0107365082583458<br>MCDAI 0.0292604118030699 | | |
| 3.1.378815 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000792538161623<br>LUNC 0.0153184731352318 | | |
| 3.1.378816 | MATTEO ZHOU | ADDRESS REDACTED | | | LINK 0.00542977989527361<br>MCDAI 0.0539585115871975 | | |
| 3.1.378817 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000000244661001<br>CEL 0.00013781047956139<br>XLM 0.206052426127208 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378818 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000857885893189912<br>LUNC 0.0144741563363762 | | |
| 3.1.378819 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.105689076965798<br>BTC 0.00000064894870907 | | |
| 3.1.378820 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000009420750861<br>CEL 0.114118818591794<br>LUNC 0.000000820295977215 | | |
| 3.1.378821 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.00114995663787987<br>BTC 0.000000676287486939999 | | |
| 3.1.378822 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.000000006935536997<br>BTC 0.00000000979022999<br>CEL 0.176817931422493 | | |
| 3.1.378823 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000179515143753<br>LUNC 0.00878718996954093 | | |
| 3.1.378824 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000001371096724913<br>LUNC 0.0157492953833475 | | |
| 3.1.378825 | MATTEO ZHOU | ADDRESS REDACTED | | | COMP 0.000532172748232113<br>MCDAI 0.0213735096812621 | | |
| 3.1.378826 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000000279451277<br>CEL 0.111329053547911<br>LUNC 0.000000140433857961 | | |
| 3.1.378827 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000007124100603<br>CEL 0.0599823813528337 | | |
| 3.1.378828 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000212917089205999<br>DOT 0.0301061923394844<br>LUNC 0.00239625066655821 | | |
| 3.1.378829 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000655512158098<br>LUNC 0.00712452061649073 | | |
| 3.1.378830 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.0181127023128549<br>BNB 0.00172126130976008<br>BTC 0.000002144399911002<br>LUNC 0.00240145505720623 | | |
| 3.1.378831 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000120364464661<br>LINK 0.00574678016583587 | | |
| 3.1.378832 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000009646835636<br>CEL 0.00892198898812564 | | |
| 3.1.378833 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.0824642224194045<br>CEL 0.0264888271351403 | | |
| 3.1.378834 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000047564920208<br>LUNC 0.00536489076402963 | | |
| 3.1.378835 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.18045568719513<br>BTC 0.000001719660508792 | | |
| 3.1.378836 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000026130659575<br>CEL 0.00256325332010163 | | |
| 3.1.378837 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.101494654946484<br>BTC 0.000000649242429354 | | |
| 3.1.378838 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.100922565381237<br>BTC 0.000000676541269764<br>DOT 0.0269521353095496 | | |
| 3.1.378839 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.0350581083982335<br>BTC 0.000000010115509297<br>MATIC 0.000896884136468839 | | |
| 3.1.378840 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000064774307693<br>MCDAI 0.0674786719727201<br>OMG 0.0129431796319391 | | |
| 3.1.378841 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000125618973379<br>LINK 0.00540345708389482 | | |
| 3.1.378842 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.000000003620951978<br>BTC 0.000000003491620295<br>CEL 0.155187129906744 | | |
| 3.1.378843 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.17384690178806<br>BTC 0.000000719514768261999 | | |
| 3.1.378844 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.110058461376539<br>BTC 0.000000647715996089 | | |
| 3.1.378845 | MATTEO ZHOU | ADDRESS REDACTED | | | CEL 0.0335044466253885 | | |
| 3.1.378846 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000001061513766<br>CEL 0.0159525496788319 | | |
| 3.1.378847 | MATTEO ZHOU | ADDRESS REDACTED | | | BNB 0.000983951266853198<br>BTC 0.000001233445047418 | | |
| 3.1.378848 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.179400011670884<br>BTC 0.000001719197630054 | | |
| 3.1.378849 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.0350408685393983<br>BTC 0.000000069301083496<br>LUNC 0.0385445631638904 | | |
| 3.1.378850 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000010534774099<br>LINK 0.00647311839074641 | | |
| 3.1.378851 | MATTEO ZHOU | ADDRESS REDACTED | | | ADA 0.0339459089138285<br>BTC 0.00000000656772626<br>CEL 0.0508789934485268<br>LINK 0.0153158924441534<br>LUNC 0.00400610883879587 | | |
| 3.1.378852 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000100058573657<br>CEL 0.000145420601776893<br>XLM 0.448168864036866 | | |
| 3.1.378853 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.000000653222548598<br>MATIC 0.370982614694442 | | |
| 3.1.378854 | MATTEO ZHOU | ADDRESS REDACTED | | | BTC 0.00000000852572236<br>CEL 0.111098334007426<br>LUNC 0.000000318136792317 | | |
| 3.1.378855 | MATTEO ZILIANI | ADDRESS REDACTED | | | BTC 0.000139059955979279 | | |
| 3.1.378856 | MATTEO ZILIO | ADDRESS REDACTED | | | ADA 0.271177310486088<br>BNB 0.00131788757671893<br>BTC 0.000000532002266584<br>CEL 0.221769910483306<br>USDC 0.457132973266696 | | |
| 3.1.378857 | MATTEO ZOFFOLI | ADDRESS REDACTED | | | CEL 1.07409485117639 | | |
| 3.1.378858 | MATTEO ZORZI | ADDRESS REDACTED | | | ADA 0.1989558649982 | | |
| 3.1.378859 | MATTEO ZUANIGH | ADDRESS REDACTED | | | BTC 0.000000376112326389<br>ETH 0.000229972290075898 | | |
| 3.1.378860 | MATTEO ZUPONE | ADDRESS REDACTED | | | CEL 0.0403346670881069<br>XLM 47.008894993791 | | |
| 3.1.378861 | MATTERAZZO THOMAS | ADDRESS REDACTED | | | BTC 0.00133772<br>CEL 6.69366518700343<br>ETH 0.03555037<br>MCDAI 89.40975949 | | |
| 3.1.378862 | MATTERSON GALLAGHER | ADDRESS REDACTED | | | ADA 586.11700831327<br>BTC 0.000770030982568931<br>CEL 2.2997378503302<br>DOT 39.7522032318196<br>LINK 20.7889853868967<br>LUNC 36.9421446163419<br>MATIC 118.600699559159 | | |
| 3.1.378863 | MATTESON NELSON | ADDRESS REDACTED | | | BTC 0.0110284226638763 | BTC 0.014095 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378864 | MATTESON TODD BOWLES | ADDRESS REDACTED | | | BTC 0.0501737891358016<br>CEL 251.298606806364<br>DASH 1.12458845375738<br>DOT 18.9839463168357<br>ETH 2.69287153010077<br>GUSD 11.8150725786781<br>MATIC 292.166919509535<br>USDC 0.61401100981728 | GUSD 0.00375021075787462<br>USDC 0.000000092842126456 | |
| 3.1.378865 | MATTEUS ALEXANDER LARDIZABAL TICNE | ADDRESS REDACTED | | | BTC 0.0482495641497248 | | |
| 3.1.378866 | MATTEUS LEGAT | ADDRESS REDACTED | | | CEL 1.43698329218344<br>ETC 1.00156314222211<br>ETH 0.000000537103078114 | | |
| 3.1.378867 | MATTHAEUS WIDMANN | ADDRESS REDACTED | | | BTC 0.000015252383850036<br>CEL 1.06747321377069 | | |
| 3.1.378868 | MATTHAIOS CHRYSOVALANTIS SYMEONIDIS | ADDRESS REDACTED | | | BTC 0.000000007152501573<br>CEL 0.000035011043891837 | | |
| 3.1.378869 | MATTHÄUS HUBER | ADDRESS REDACTED | | | BTC 0.0218650831056005 | | |
| 3.1.378870 | MATTHAUS JAKOB BESIER | ADDRESS REDACTED | | | BTC 0.000030691305822679 | | |
| 3.1.378871 | MATTHÄUS JEDNICKI | ADDRESS REDACTED | | | BTC 0.0000021917866128229 9 | | |
| 3.1.378872 | MATTHÄUS PRUS | ADDRESS REDACTED | | | BTC 0.00487705663459537 | | |
| 3.1.378873 | MATTHES MAUER | ADDRESS REDACTED | | | BTC 0.00009403832647184 | | |
| 3.1.378874 | MATTHESON MEERWALD | ADDRESS REDACTED | | | BTC 0.000000008071223685<br>CEL 0.0195378545722185 | | |
| 3.1.378875 | MATTHEUS HARTE | ADDRESS REDACTED | | | BTC 0.000037772782164836<br>CEL 1.32523203062479<br>MCDAI 0.121997474407501 | | |
| 3.1.378876 | MATTHEUS MARKWAT | ADDRESS REDACTED | | | BTC 0.0211030006802226<br>CEL 93.5000096655471 | | |
| 3.1.378877 | MATTHEUS TERPSTRA | ADDRESS REDACTED | | | BTC 0.00880941533038217<br>MCDAI 74.4956023154272<br>USDT ERC20 305.007732459425 | | |
| 3.1.378878 | MATTHEW 1 | ADDRESS REDACTED | | | BAT 0.338074438268479<br>CEL 7.07127197846796<br>EOS 3.9193219849169<br>ETH 5.22203775675324<br>KNC 115.066354061453<br>MANA 114.390410898704<br>MATIC 7465.05893496295<br>MCDAI 0.00089595<br>OMG 6.47455942536437<br>SGB 47.1875572178462<br>UNI 14.4608250913698<br>XLM 0.479507468663103<br>XRP 0.189628100099372<br>ZRX 265.227007836565 | | |
| 3.1.378879 | MATTHEW A HO | ADDRESS REDACTED | | | BTC 0.0234127115147437<br>ETH 0.183354971506035<br>MATIC 615.186091028064<br>SOL 4.05506978282902 | | |
| 3.1.378880 | MATTHEW A RHODEN | ADDRESS REDACTED | | | BTC 0.000000111275412337<br>ETC 0.000127302360167699 | | BTC 0.000000001527711112 |
| 3.1.378881 | MATTHEW A TOMKINS | ADDRESS REDACTED | | | BTC 0.000451023228576319 | | |
| 3.1.378882 | MATTHEW A TRAVERS | ADDRESS REDACTED | | | BTC 0.00107206415231887<br>CEL 0.942712450314891<br>ETH 5.79523768755826 | | |
| 3.1.378883 | MATTHEW AARON BERVER | ADDRESS REDACTED | | | ADA 1.37023664476693<br>BTC 0.000112769297410788<br>ETH 0.00178050112518811<br>LINK 0.047156385938483<br>MATIC 0.0195588365910282<br>SOL 0.0220527918264807 | ADA 1329.34709377739<br>BTC 0.0689775257205045<br>ETH 1.17729459868784<br>LINK 104.847021311106<br>MATIC 10.7594835540566<br>SOL 17.2049840518082 | |
| 3.1.378884 | MATTHEW AARON BOOKOUT | ADDRESS REDACTED | | | MANA 11.4775518144652<br>USDC 52.6438804280348 | | |
| 3.1.378885 | MATTHEW AARON GILLIARD | ADDRESS REDACTED | | | BTC 0.000000199698928167 | BTC 0.247232972444068 | |
| 3.1.378886 | MATTHEW AAS | ADDRESS REDACTED | | | AAVE 0.00190691985073157<br>ADA 0.313269410848542<br>BTC 0.000034897645781114<br>CEL 0.085710790450222<br>DOT 0.0043802621214297<br>ETH 0.000361325603497118<br>LINK 0.0160240213169134<br>SNX 0.0266843205921308<br>UNI 0.107846132667543<br>USDC 0.219613332140558 | ADA 0.000000105670252029<br>BTC 0.000000002942544317<br>DOT 0.000000000077532026 | |
| 3.1.378887 | MATTHEW ABANTO | ADDRESS REDACTED | | | BTC 0.000479246417245789<br>CEL 1.11477676053109<br>XRP 0.000000189639116774 | | |
| 3.1.378888 | MATTHEW ABATE | ADDRESS REDACTED | | | XRP 113.879001563361 | | |
| 3.1.378889 | MATTHEW ABBRUSCATO | ADDRESS REDACTED | | | ADA 0.196781171762246<br>BTC 0.000119323093242115<br>DOT 0.036001227149667<br>ETH 0.00120017660416436<br>GUSD 1.68725423886257<br>MATIC 2.68552986507593<br>SNX 51.2782163236729<br>UNI 0.0244051206710742<br>USDC 0.204471678457376 | | |
| 3.1.378890 | MATTHEW ABEE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.378891 | MATTHEW ABERDEIN | ADDRESS REDACTED | | | BTC 0.00109186993191281<br>USDC 836.3714246408 | | |
| 3.1.378892 | MATTHEW ABRAHAM | ADDRESS REDACTED | | | BTC 0.00652856168163991<br>ETH 0.0324828890500799 | | |
| 3.1.378893 | MATTHEW ABRAHAM | ADDRESS REDACTED | | | BTC 0.000000597347164423<br>ETC 4.26561579521978<br>XLM 35.9036356051936 | | |
| 3.1.378894 | MATTHEW ABRAMS | ADDRESS REDACTED | | | ADA 1348.27368644144<br>AVAX 3.05692961784551<br>BAT 221.732866923636<br>BTC 0.0264060768047508<br>DOGE 298.676072858542<br>DOT 14.3737903894543<br>ETH 0.0839256222902861<br>MANA 8.4776372514926<br>MATIC 985.676497817879<br>SOL 11.0919470804726<br>XLM 1150.24472296776 | | |
| 3.1.378895 | MATTHEW ACHESON | ADDRESS REDACTED | | | BTC 0.000000001940873847<br>CEL 2.04136716818899<br>XLM 8.57918105952816 | | |
| 3.1.378896 | MATTHEW ADAM GONGLACH | ADDRESS REDACTED | | | BTC 2.01458389512167<br>BUSD 0.0145214013909546<br>CEL 117.106510254776<br>USDC 55814.3071146497 | XRP 0.10919816609295 | |
| 3.1.378897 | MATTHEW ADAM PETERSEN | ADDRESS REDACTED | | | | BTC 0.00325745 | |
| 3.1.378898 | MATTHEW ADAM TUNNEY | ADDRESS REDACTED | | | BTC 0.0063940059887552<br>CEL 2200.66807201188<br>ETH 12.6271064231323 | BTC 0.212080034371591<br>CEL 31.34646503425 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378899 | MATTHEW ADAM WALRATH | ADDRESS REDACTED | | | AAVE 0.0103715487411795<br>BSV 0.435779653086561<br>BTC 0.192199937891847<br>COMP 0.00175955490495474<br>ETH 6.32925553515143<br>LINK 0.0925699702409372<br>LTC 0.00682910620224752<br>SNX 1.05719526946791<br>USDC 21.808774457423<br>XLM 173.061889450085 | BTC 0.186511030497046<br>USDC 0.637631 | |
| 3.1.378900 | MATTHEW ADAMCHECK | ADDRESS REDACTED | | | BTC 0.000149856117779487<br>DOT 0.0713812967615945<br>ETH 0.000622152237880786<br>LINK 0.00286558784425081<br>MANA 0.251297095204864<br>MATIC 0.78133025829195<br>MCDAI 42.3978452841409 | | |
| 3.1.378901 | MATTHEW ADAMOUR | ADDRESS REDACTED | | | AAVE 1.05501998187061<br>BAT 66.2010009039822<br>MANA 1478.24166958931<br>USDC 63.7575293026655<br>XLM 524.447777681974<br>XRP 240.586571061624 | | |
| 3.1.378902 | MATTHEW ADAMS | ADDRESS REDACTED | | | USDT ERC20 0.568390057503344 | | |
| 3.1.378903 | MATTHEW ADAMS | ADDRESS REDACTED | | | BTC 0.01786632968<br>CEL 13.8205439560235<br>LUNC 4.777642 | | |
| 3.1.378904 | MATTHEW ADDAI | ADDRESS REDACTED | | | BTC 0.000000005069526839<br>CEL 1.53432305296251<br>ETH 0.000000448871939642 | | |
| 3.1.378905 | MATTHEW ADEGBORUWA | ADDRESS REDACTED | | | BTC 0.0920767992954489<br>DOT 19.9988338678232<br>ETH 0.000574845827137363<br>USDT ERC20 250.690595022475 | | |
| 3.1.378906 | MATTHEW ADLER | ADDRESS REDACTED | | | DOT 3.23036149797193<br>ETH 0.0242149555907046 | | |
| 3.1.378907 | MATTHEW ADLIN EADS | ADDRESS REDACTED | | | ADA 0.498750839816533<br>BTC 0.000087306229362302<br>SOL 0.00764552362831239<br>USDC 0.000492069632208453<br>USDT ERC20 0.35032582378012 | | |
| 3.1.378908 | MATTHEW AERTKER | ADDRESS REDACTED | | | ADA 0.470953462614186<br>LTC 0.000486778787537957 | ADA 546.83282252367 | |
| 3.1.378909 | MATTHEW AGEMY | ADDRESS REDACTED | | | BTC 0.20521686967747<br>ETH 0.000249297658364953 | | ETH 0.000680634852972665 |
| 3.1.378910 | MATTHEW AGNESI | ADDRESS REDACTED | | | AAVE 0.00455528939117058<br>AVAX 12.7571108257486<br>CEL 324.362315799144<br>MATIC 0.909891645272118<br>MCDAI 42.7211522826326<br>SNX 0.11774455924347<br>UNI 0.0310927646025837 | | |
| 3.1.378911 | MATTHEW AGUILERA | ADDRESS REDACTED | | | BTC 0.000164750680577697 | | |
| 3.1.378912 | MATTHEW AHEARN | ADDRESS REDACTED | | | ETH 0.00825109020813851 | | |
| 3.1.378913 | MATTHEW AHERN | ADDRESS REDACTED | | | BTC 0.0619508553301478<br>ETH 0.0741677891282594<br>USDC 0.430111733965227 | BTC 0.00680132<br>ETH 0.0552700720555159 | |
| 3.1.378914 | MATTHEW AHRNSBRAK | ADDRESS REDACTED | | | BTC 0.000022768886559988 | | |
| 3.1.378915 | MATTHEW AIELLO | ADDRESS REDACTED | | | BTC 0.000000471904839853999<br>ETH 1.72755946295535 | | |
| 3.1.378916 | MATTHEW AJOSEH | ADDRESS REDACTED | | | USDC 213.002048959455 | | |
| 3.1.378917 | MATTHEW AKEY | ADDRESS REDACTED | | | ADA 3.25917556139333<br>BTC 0.120348250314843<br>ETH 2.24775496287121<br>USDC 1.04818400109179 | | BTC 0.23296312 |
| 3.1.378918 | MATTHEW AKIYAMA | ADDRESS REDACTED | | | BTC 0.84255656337501<br>ETH 9.83744161469136 | | |
| 3.1.378919 | MATTHEW AKUAMOAH-BOATENG | ADDRESS REDACTED | | | BTC 0.00236195277055696<br>ETH 0.0278468777637015 | | |
| 3.1.378920 | MATTHEW ALAN ALFIERI | ADDRESS REDACTED | | | AVAX 0.348388598308749 | | |
| 3.1.378921 | MATTHEW ALAN DIEHL | ADDRESS REDACTED | | | | ETC 3.665439797 | |
| 3.1.378922 | MATTHEW ALAN HILTON | ADDRESS REDACTED | | | ADA 0.0148501290079293<br>BTC 0.00000180421978653<br>COMP 0.000035377824605162<br>DOT 0.000010557334634534<br>ETH 0.000008920764715186<br>USDC 0.257112369310421 | ADA 0.0156627013971533<br>COMP 0.000096494028379956<br>DOT 0.00451388908865762<br>ETH 0.00000233305613864 | |
| 3.1.378923 | MATTHEW ALAN MOORE | ADDRESS REDACTED | | | BCH 1.01100600675207<br>BSV 1.00854207637367<br>BTC 0.877691611635179<br>CEL 33.3090262938625<br>ETH 5.19984961834735<br>LTC 10.0553297929555<br>XLM 33.2159369430463<br>XRP 1390 | | |
| 3.1.378924 | MATTHEW ALAN PERLOT | ADDRESS REDACTED | | | BTC 1.12766525804651<br>DOT 24.90170856092<br>ETH 2.23336472547146<br>LINK 32.2577612620383<br>MATIC 382.169280424577<br>SOL 58.1120968506637 | BTC 0.00736916182094547 | |
| 3.1.378925 | MATTHEW ALAN PHILLIPS | ADDRESS REDACTED | | | | ETH 3.26075118 | |
| 3.1.378926 | MATTHEW ALBER | ADDRESS REDACTED | | | CEL 1.07528128696146 | | |
| 3.1.378927 | MATTHEW ALBIN KIELT | ADDRESS REDACTED | | | SOL 0.0273183441288856 | | |
| 3.1.378928 | MATTHEW ALBRIGHT | ADDRESS REDACTED | | | USDC 0.0318452780640774 | | |
| 3.1.378929 | MATTHEW ALCALA | ADDRESS REDACTED | | | SNX 1.50663316093593<br>XLM 1.60346894597566 | | |
| 3.1.378930 | MATTHEW ALEXANDER | ADDRESS REDACTED | | | MATIC 84086.5099058499 | | |
| 3.1.378931 | MATTHEW ALEXANDER DREW | ADDRESS REDACTED | | | ETH 0.0861443207638362<br>MATIC 287.985571916771 | | |
| 3.1.378932 | MATTHEW ALEXANDER FELLOWS | ADDRESS REDACTED | | | ADA 108.453053857658<br>BNB 0.413059328488537<br>BTC 0.0109646920879919<br>CEL 0.048629911231918<br>ETH 0.00320184104436498<br>LTC 0.09445831<br>LUNC 119184.695571198<br>SOL 1.38715486244929<br>XLM 102.062851359731 | | |
| 3.1.378933 | MATTHEW ALEXANDER GARCIA | ADDRESS REDACTED | | | BTC 0.0092851707733838<br>ETH 0.0999985134821345<br>MATIC 93.8697433423121<br>SOL 2.55267697319214 | | |
| 3.1.378934 | MATTHEW ALEXANDER THOMPSON SOTO | ADDRESS REDACTED | | | | ADA 5.052437<br>BTC 0.00185412<br>ETH 0.0238775 | |
| 3.1.378935 | MATTHEW ALEXANDER TORRENCE | ADDRESS REDACTED | | | ETH 1.72217695133479 | ETH 0.88119047 | |
| 3.1.378936 | MATTHEW ALFONTE | ADDRESS REDACTED | | | BTC 0.000560011915394344<br>ETH 0.0329991588045314<br>LTC 0.00258715707076054 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378937 | MATTHEW ALFRED JOHNSON | ADDRESS REDACTED | | | ADA 5876.22007454721<br>BTC 0.135117040425592<br>KNC 97.7525098539002<br>LINK 100.331622258984<br>MATIC 1093.55252930094<br>SOL 18.2753308209195 | ADA 110.069971<br>KNC 20.4081632653061<br>LINK 7.25494945818845 | |
| 3.1.378938 | MATTHEW ALI HALSTED | ADDRESS REDACTED | | | ADA 192.784733018162<br>AVAX 0.612941851402296<br>BTC 0.00306753869486609<br>GUSD 458.406529053553<br>SOL 0.595460621275677<br>XLM 154.365035973106 | | BTC 0.00130629857339991 |
| 3.1.378939 | MATTHEW ALLAN | ADDRESS REDACTED | | | ADA 0.122655834792617<br>BTC 0.000000042879247945<br>ETH 0.000000125841299354<br>MATIC 0.000505343768282589 | | |
| 3.1.378940 | MATTHEW ALLAN ZANDER | ADDRESS REDACTED | | | BTC 0.00139198688897158<br>ETH 2.17697034892272<br>MATIC 8017.40525008063<br>XLM 1560.99669140136 | CEL 14.5478136016622 | |
| 3.1.378941 | MATTHEW ALLEGRETTI | ADDRESS REDACTED | | | 1INCH 204.658173142515<br>AAVE 8.20232685428659<br>AVAX 25.4210300774906<br>BTC 1.02506331180536<br>DOT 33.0630103530127<br>ETH 2.06707937477371<br>MATIC 1129.45485409676<br>SOL 44.2481336468812 | | |
| 3.1.378942 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.0000173690563158459<br>ETC 0.000886207149230962<br>ETH 0.000247386323343369 | | |
| 3.1.378943 | MATTHEW ALLEN | ADDRESS REDACTED | | | AAVE 0.000502257544126058<br>BTC 0.000000544429935119<br>GUSD 0.924391387333133<br>UNI 0.0120848565649702<br>USDT ERC20 0.175364100070218<br>XLM 0.239303992377019 | | |
| 3.1.378944 | MATTHEW ALLEN | ADDRESS REDACTED | | | BCH 0.0123929307526511<br>BTC 0.000167714667979682<br>CEL 1.11507932167078<br>LTC 0.0116133317405611 | | |
| 3.1.378945 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.000694388152698676<br>CEL 1.15116892753898<br>ETH 0.00783641879124017<br>LINK 0.0585448551135488<br>LUNC 0.079614808864034<br>MATIC 15.4509263184006<br>MCDAI 2.46329418720666<br>SNX 1.72537285509015<br>UNI 0.0887440110236897<br>USDC 5.28521370823248 | BTC 0.000000000143160106<br>LUNC 67.2833520129877 | |
| 3.1.378946 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.136023258649129<br>CEL 207.757130746381 | | |
| 3.1.378947 | MATTHEW ALLEN | ADDRESS REDACTED | | | ADA 484.690206877411<br>BTC 0.000000577384524671<br>CEL 1.11266975686193<br>DOT 0.371668268956567 | | |
| 3.1.378948 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.019604192504935<br>ETH 0.0247717594949579<br>MATIC 80.7407726707076<br>USDC 488.708890174072 | | |
| 3.1.378949 | MATTHEW ALLEN | ADDRESS REDACTED | | | BTC 0.000007465374768065<br>CEL 58.4330190395393<br>USDC 50.8226774361635 | | |
| 3.1.378950 | MATTHEW ALLEN EWING | ADDRESS REDACTED | | | AAVE 0.00332459377381303<br>BTC 0.000000627833851627<br>MATIC 0.125525222006285 | | |
| 3.1.378951 | MATTHEW ALLEN HOLMES | ADDRESS REDACTED | | | BTC 0.1606547629669<br>CEL 5899.47149002643<br>ETH 4.56089837031559<br>LINK 0.0779676789811007<br>MATIC 73.7068413161912<br>SNX 3534.42447342641<br>USDC 324.533196237301<br>USDT ERC20 27.9172649835722<br>XLM 1.40331261023471 | | |
| 3.1.378952 | MATTHEW ALLEN PEREIRA | ADDRESS REDACTED | | | USDC 0.0708381987804869 | | |
| 3.1.378953 | MATTHEW ALLEN STONE | ADDRESS REDACTED | | | BTC 0.12492882810567<br>CEL 48.0957820122007<br>ETH 4.53814955715687 | | |
| 3.1.378954 | MATTHEW ALLEN TENNANT | ADDRESS REDACTED | | | ETH 0.00175386582745748 | | |
| 3.1.378955 | MATTHEW ALLEN THEIS | ADDRESS REDACTED | | | ETH 0.12657553126514 | BTC 0.001657824933687<br>ETH 0.79952231 | |
| 3.1.378956 | MATTHEW ALLICKSON | ADDRESS REDACTED | | | BTC 0.00225779637403442<br>USDC 790.406431340599 | | |
| 3.1.378957 | MATTHEW ALLINGHAM | ADDRESS REDACTED | | | CEL 0.0529749923879836 | | |
| 3.1.378958 | MATTHEW ALLISON | ADDRESS REDACTED | | | BTC 0.000000712932397514 | | |
| 3.1.378959 | MATTHEW ALLWOOD | ADDRESS REDACTED | | | CEL 0.15152122053673 | | |
| 3.1.378960 | MATTHEW ALMAGUER | ADDRESS REDACTED | | | AAVE 0.0038291151033822<br>BCH 0.00125631295576625<br>BTC 0.00133423361373712<br>CEL 1.11943488619866<br>DASH 0.00262539279588509<br>DOT 0.0323900710441782<br>ETH 0.000001416602993632<br>LINK 0.0591762040853419<br>LTC 0.00360622944549818<br>PAX 0.337526743435656<br>SGB 0.0514088642209401<br>SNX 0.176743808042542<br>UNI 0.0541974704387437<br>USDT ERC20 0.538929273069457<br>XRP 0.336285392582064 | | |
| 3.1.378961 | MATTHEW ALTLAND | ADDRESS REDACTED | | | USDC 0.0027226428509481 | | |
| 3.1.378962 | MATTHEW ALTMIRE | ADDRESS REDACTED | | | BTC 0.521149606848979<br>USDC 18.8477788262592 | USDC 0.00000023833385316 | |
| 3.1.378963 | MATTHEW ALVITI | ADDRESS REDACTED | | | BAT 7.30591013603742<br>BTC 0.000584905729448436<br>ETH 9.71105924681165<br>USDC 2.42623205907891 | BTC 0.961372347162789<br>USDC 1452.24084351563 | |
| 3.1.378964 | MATTHEW AMBERG | ADDRESS REDACTED | | | BTC 0.0000343172325169199<br>LINK 0.00569104777736643 | | |
| 3.1.378965 | MATTHEW AMBROSE | ADDRESS REDACTED | | | BTC 0.257597387866319 | | |
| 3.1.378966 | MATTHEW AMBROSIA | ADDRESS REDACTED | | | BTC 0.000599335964885539 | BTC 0.000000007320579818 | |
| 3.1.378967 | MATTHEW AMEN | ADDRESS REDACTED | | | BTC 0.00003509954011358<br>ETH 0.000050047106865312 | BTC 0.00000000492792463 | |
| 3.1.378968 | MATTHEW AMEND | ADDRESS REDACTED | | | BTC 0.0130641511497673<br>ETH 3.99009421741409 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378969 | MATTHEW AMOS | ADDRESS REDACTED | | | ADA 0.0778595092074116<br>BTC 0.000001795824448833<br>DOT 0.0516626809314301 | | |
| 3.1.378970 | MATTHEW ANAGOR | ADDRESS REDACTED | | | BTC 0.000007260405950937<br>CEL 1.09945500998105<br>GUSD 0.0682631008723111 | | |
| 3.1.378971 | MATTHEW ANDERSEN | ADDRESS REDACTED | | | ADA 0.26997582902668<br>BNB 0.000718552287279345<br>BTC 0.000000039102003774<br>DOT 0.000116715451325211<br>USDC 0.20993094753332<br>USDT ERC20 0.604464613607587 | | |
| 3.1.378972 | MATTHEW ANDERSEN | ADDRESS REDACTED | | | AVAX 1.54426816946178<br>BTC 0.0800540078371423<br>LINK 0.0349594467596932<br>MATIC 2.40686312035474<br>USDT ERC20 1.75721886602471<br>XLM 1.43524661197357 | | |
| 3.1.378973 | MATTHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.000000683688544947<br>SNX 0.190099917586577<br>USDC 32.7345418737601 | | |
| 3.1.378974 | MATTHEW ANDERSON | ADDRESS REDACTED | | | ADA 224.995676188456<br>BTC 0.000001366686553073<br>CEL 509.450256604697<br>DOT 6.143991<br>ETH 0.30155236<br>LINK 10.2224392<br>MATIC 0.00102254007384032<br>SGB 11.9677628569653<br>SNX 4.11956002<br>UNI 0.00101333776932708<br>USDC 0.0382580752200209<br>XRP 0.0285057405465021 | | |
| 3.1.378975 | MATTHEW ANDERSON | ADDRESS REDACTED | | | CEL 0.0230436219702934<br>DOT 0.08178939669096 | | |
| 3.1.378976 | MATTHEW ANDERSON | ADDRESS REDACTED | | | ADA 359.851097948787<br>BTC 0.00807396883794303 | | |
| 3.1.378977 | MATTHEW ANDERSON | ADDRESS REDACTED | | | 1INCH 76.3384520874503<br>AAVE 1.1347201414783<br>ADA 0.00129178389002189<br>BAT 117.278233943976<br>BTC 0.0999882096744315<br>COMP 0.0638630751781673<br>DOT 62.7755887168071<br>ETH 1.97352401147954<br>KNC 17.309694025568<br>MATIC 2270.93628217632<br>MCDAI 42.4756290229027<br>OMG 41.5956962009253<br>SNX 80.0348954260993<br>SUSHI 29.9247083035297<br>UNI 124.712535805362<br>XLM 0.6410069383402<br>ZEC 0.0791963017861578 | ADA 1.20329682308345<br>BTC 0.23994979<br>ETH 1.36856943437025<br>XLM 2385.0993888198<br>XRP 299.99 | |
| 3.1.378978 | MATTHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.000154729451109257<br>LTC 293.499774390197<br>MATIC 7595.42626309736 | | |
| 3.1.378979 | MATTHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.000957472023598578<br>XRP 981.1 | | |
| 3.1.378980 | MATTHEW ANDERSON | ADDRESS REDACTED | | | AAVE 0.0113890611286231<br>BTC 0.000215586098906667<br>CEL 0.944779647226538<br>COMP 0.00547773271270059<br>ETH 0.0121449586234707<br>MATIC 7.04122909650529 | BTC 0.000000003800147919<br>ETH 0.000000467442755501<br>MATIC 4095.60133232513 | |
| 3.1.378981 | MATTHEW ANDERSON | ADDRESS REDACTED | | | BTC 0.0101085713979944 | | |
| 3.1.378982 | MATTHEW ANDERSON | ADDRESS REDACTED | | | MATIC 1.70336682601549 | | |
| 3.1.378983 | MATTHEW ANDRADE | ADDRESS REDACTED | | | CEL 1.11889039486013<br>USDT ERC20 0.00822571736415855 | | |
| 3.1.378984 | MATTHEW ANDRAKIN | ADDRESS REDACTED | | | BTC 0.0518915490446443<br>CEL 1.12137285997453<br>ETH 0.218329493724063<br>MATIC 1491.76152885828 | BTC 0.00137336 | |
| 3.1.378985 | MATTHEW ANDRES | ADDRESS REDACTED | | | BTC 0.000268218046266518<br>ETH 0.0128724113658615<br>USDT ERC20 184.614009103252 | | |
| 3.1.378986 | MATTHEW ANDREW SINAY | ADDRESS REDACTED | | | BTC 0.217466110341935<br>CEL 3953.1086370763<br>ETH 14.264319601808<br>GUSD 121797.835598899 | | |
| 3.1.378987 | MATTHEW ANDREWS | ADDRESS REDACTED | | | BTC 0.000008503125130514<br>ETH 0.000650182254057425<br>MATIC 3.85224825475913<br>PAX 1.19494834176722<br>PAXG 0.000710076783690477 | | |
| 3.1.378988 | MATTHEW ANDREWS | ADDRESS REDACTED | | | MATIC 1.06375534713788 | | |
| 3.1.378989 | MATTHEW ANDREWS | ADDRESS REDACTED | | | BTC 0.931585410637235<br>ETH 8.14265100879712<br>MATIC 4933.07390047632<br>SOL 175.28044672986<br>USDC 731.074221744759 | ETH 0.451885034187091 | |
| 3.1.378990 | MATTHEW ANDRIEN | ADDRESS REDACTED | | | BTC 0.000001133789381566<br>USDC 0.416395216949464 | | |
| 3.1.378991 | MATTHEW ANGELO QUIATCHON | ADDRESS REDACTED | | | BTC 0.00347150096739295<br>DOT 12.692662916995<br>EOS 3.13205450791337<br>ETH 0.210501649385172<br>USDC 213.811340254834<br>ZEC 0.0807385724834651 | | |
| 3.1.378992 | MATTHEW ANTHAN | ADDRESS REDACTED | | | BTC 9.45914973144941<br>LTC 2173.94839836046 | BTC 0.00018418701125937 | |
| 3.1.378993 | MATTHEW ANTHONY | ADDRESS REDACTED | | | BTC 0.000001472405107655<br>USDC 0.925103374965988 | | |
| 3.1.378994 | MATTHEW ANTHONY AUTIN | ADDRESS REDACTED | | | BTC 0.411807200949776 | | |
| 3.1.378995 | MATTHEW ANTHONY BAKER | ADDRESS REDACTED | | | BTC 0.00119084339886881<br>MATIC 188.771109222079 | | |
| 3.1.378996 | MATTHEW ANTHONY CARDENAS | ADDRESS REDACTED | | | BTC 0.00124461798168114<br>MATIC 17806.2184343071 | | |
| 3.1.378997 | MATTHEW ANTHONY FERRARI | ADDRESS REDACTED | | | BTC 0.0589247451781482<br>ETH 1.02921612885928<br>USDC 129.28865498861 | | ETH 1.13646302845032 |
| 3.1.378998 | MATTHEW ANTHONY MARTIN | ADDRESS REDACTED | | | BTC 0.898271282057153<br>CEL 0.350883485695402<br>ETH 10.7154653189891<br>LUNC 10.0184148269698<br>OMG 0.0151054534775667<br>USDC 0.758140826264008<br>XLM 2452.56504504416<br>ZEC 25.3036014392457<br>ZRX 1085.66168414224 | CEL 127.947282319111 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.378999 | MATTHEW ANTHONY PSILOS | ADDRESS REDACTED | | | BCH 0.000903578457422008<br>BTC 0.000001035450787368<br>ETH 0.00037976925377866<br>LINK 0.000306425767921983<br>LTC 0.000014973742019652<br>SGB 0.00183360407453059<br>USDC 0.349573421497577<br>XRP 0.0119943179838289 | BTC 0.000000002024976259<br>USDC 0.047114 | |
| 3.1.379000 | MATTHEW ANTICO | ADDRESS REDACTED | | | BCH 0.000000000564363<br>CEL 935.826538362711<br>DASH 25.1145325<br>EOS 0.000067638506762966<br>LINK 59.0276480127541<br>LTC 0.000000009261994336<br>SNX 0.000186693496493606<br>USDT ERC20 3.540351<br>XLM 0.000000096254350827 | | |
| 3.1.379001 | MATTHEW ANTONACCI | ADDRESS REDACTED | | | BTC 0.0014354306739924 | | |
| 3.1.379002 | MATTHEW ANTONITTI | ADDRESS REDACTED | | | ADA 170.071848355817<br>BTC 0.000000000774747017<br>CEL 5.13196659914835<br>LINK 0.753079134835848<br>XLM 28.0138790680019 | | |
| 3.1.379003 | MATTHEW ANTONUCCI | ADDRESS REDACTED | | | ADA 5.90566647404408<br>BTC 0.00108870609419281<br>USDT ERC20 80.768253231312 | | |
| 3.1.379004 | MATTHEW ANZOLLETTI | ADDRESS REDACTED | | | ADA 43.1070462890511<br>BTC 0.00825592987679329<br>ETH 1.02146196559071<br>LINK 1.41119819813029<br>MATIC 92.3075590272946<br>SNX 131.433726291353<br>XLM 797.387679122619 | | MATIC 0.05 |
| 3.1.379005 | MATTHEW AO | ADDRESS REDACTED | | | CEL 0.414898835037868 | | |
| 3.1.379006 | MATTHEW ARAKELIAN | ADDRESS REDACTED | | | BTC 0.047059428380599<br>ETH 1.05269106236976<br>LINK 38.5395847573948<br>LTC 1.95321131777691 | | |
| 3.1.379007 | MATTHEW ARDISSON | ADDRESS REDACTED | | | ADA 7594.91262011275<br>BCH 0.678286642343687<br>BTC 0.22187572383216<br>DASH 10.6188683485757<br>DOT 166.708100819325<br>EOS 441.837037390594<br>ETH 8.21977250382901<br>LTC 37.5202135457862<br>MATIC 273.221677666035<br>SNX 2632.57840663576<br>USDC 107506.770388594<br>USDT ERC20 12.4698497961644<br>XLM 2.17117685382181 | | |
| 3.1.379008 | MATTHEW ARNE | ADDRESS REDACTED | | | BTC 0.000004816447762422<br>DOT 0.00487635074620967<br>ETH 0.000465931985899924<br>MATIC 0.908531770400517<br>XLM 1.10910551450654<br>XRP 3.00585595087152 | | |
| 3.1.379009 | MATTHEW ARNOTT | ADDRESS REDACTED | | | ETH 1.1524322368033 | | |
| 3.1.379010 | MATTHEW ARROYO | ADDRESS REDACTED | | | ETH 0.00163386690860817 | | |
| 3.1.379011 | MATTHEW ARTHUR | ADDRESS REDACTED | | | BTC 0.0234771715643755<br>SOL 0.0498571270296556 | | |
| 3.1.379012 | MATTHEW ARTHUR VARIO | ADDRESS REDACTED | | | BTC 0.00122409347791328<br>SOL 1602.15994826928<br>XTZ 1418.51487749395<br>ZEC 50.1310787163788 | | |
| 3.1.379013 | MATTHEW ASHBROOK | ADDRESS REDACTED | | | ETH 3.07627352010343<br>MATIC 1946.19144335078<br>USDC 0.574024789992998 | USDC 1000.00000043482 | |
| 3.1.379014 | MATTHEW ASHTON STALLONE | ADDRESS REDACTED | | | BTC 0.00000066462988466<br>ETH 1.42784796078586<br>USDC 15.2808540274988<br>XLM 0.591751285587226 | CEL 119.860880857641 | |
| 3.1.379015 | MATTHEW ASTEL | ADDRESS REDACTED | | | BTC 0.00261945631944069<br>ETH 1.34910276604772<br>MATIC 47.695111356109<br>USDC 32.487456691875 | USDC 0.00000035111094859 | |
| 3.1.379016 | MATTHEW ATKINSON | ADDRESS REDACTED | | | BTC 0.0000169732349139719<br>CEL 71.0506268038433<br>ETH 0.000237518222255889 | | |
| 3.1.379017 | MATTHEW AU | ADDRESS REDACTED | | | AAVE 4.21567557009618<br>BTC 0.00179918444768814<br>DOT 89.1044911455108<br>ETH 5.98265108334301<br>SOL 19.8610129927276<br>UMA 29.3457262628813<br>USDC 16324.2684141772 | | |
| 3.1.379018 | MATTHEW AU | ADDRESS REDACTED | | | BNB 8.21193377403992<br>BTC 0.000139397498231908<br>CEL 6.77103390640805<br>USDC 0.000000015567765568 | | |
| 3.1.379019 | MATTHEW AUCUNAS | ADDRESS REDACTED | | | AAVE 2.15978894234997<br>BTC 0.0012741027067667<br>DOT 39.8825732332673<br>ETH 0.00264757963232991<br>MATIC 478.991707350866<br>SOL 7.30967212524445<br>USDC 46.5807763091705 | ETH 1.74382602005811<br>USDC 26059.64 | |
| 3.1.379020 | MATTHEW AUGUST MILLAR | ADDRESS REDACTED | | | BTC 0.0014144349232282<br>ETH 0.000562483997620664<br>MATIC 591.603066437775 | | |
| 3.1.379021 | MATTHEW AULDS | ADDRESS REDACTED | | | BTC 0.0313159194921888<br>MCDAI 74.2656993785448<br>USDC 40091.0969797574 | BTC 0.0273797<br>ETH 0.3375<br>SOL 12.55 | |
| 3.1.379022 | MATTHEW AUSFAHL | ADDRESS REDACTED | | | BTC 0.345669382842501<br>ETH 3.03822886868807 | ETH 0.3 | |
| 3.1.379023 | MATTHEW AUSTIN | ADDRESS REDACTED | | | ETH 5.1571085631372 | | |
| 3.1.379024 | MATTHEW AUSTIN | ADDRESS REDACTED | | | BTC 0.0011610350329872<br>USDC 85.2104672771719 | | |
| 3.1.379025 | MATTHEW AVENOSO | ADDRESS REDACTED | | | ADA 0.716572915476785<br>BNB 5.3136000908933<br>BTC 0.103631784493777<br>CEL 0.703228059968739<br>DOT 0.10585771171768<br>LUNC 24.478111958834 | | |
| 3.1.379026 | MATTHEW AVERITT | ADDRESS REDACTED | | | BTC 0.000002556631056094 | | |
| 3.1.379027 | MATTHEW AYOBAMI KEHINDE | ADDRESS REDACTED | | | BTC 0.00313790053347728 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379028 | MATTHEW AZZOPARDI | ADDRESS REDACTED | | | BAT 383.01123851106<br>BTC 0.00227298632822258<br>CEL 0.707868921412668<br>DOT 0.0327589538839962<br>XLM 560.206978729993 | | |
| 3.1.379029 | MATTHEW B | ADDRESS REDACTED | | | BTC 0.0000051597306404B2 | | |
| 3.1.379030 | MATTHEW B MCSPIRITT | ADDRESS REDACTED | | | ETH 0.00163830710841643 | | |
| 3.1.379031 | MATTHEW B NOAH | ADDRESS REDACTED | | | ETH 0.00161416893826553 | | |
| 3.1.379032 | MATTHEW B SCHULTZ | ADDRESS REDACTED | | | BTC 0.00088574776444289<br>CEL 105429.416011221<br>ETH 0.00372644388274438<br>MATIC 68.3850392496481<br>SNX 12.2552462592152 | BTC 0.000000001092786402 | |
| 3.1.379033 | MATTHEW B VASSEUR | ADDRESS REDACTED | | | BTC 0.00148700796985736<br>CEL 48.2551685805955<br>USDC 4961.18009744898 | | |
| 3.1.379034 | MATTHEW B WARE | ADDRESS REDACTED | | | BTC 0.7037293583<br>CEL 47.2328199859076 | | |
| 3.1.379035 | MATTHEW BADERTSCHER | ADDRESS REDACTED | | | BTC 0.000381999537337935<br>SGB 0.267376653407077<br>XLM 1.52330556662726<br>XRP 1.74901477052381 | | |
| 3.1.379036 | MATTHEW BAGAZINSKI | ADDRESS REDACTED | | | BTC 0.000116551262659975<br>ETH 0.000386415858443627<br>USDC 0.558370123402758 | BTC 0.000000184369260185<br>ETH 0.000000225644302199<br>USDC 0.00100279690464244 | |
| 3.1.379037 | MATTHEW BAGGER | ADDRESS REDACTED | | | ADA 66.2267814188726<br>DOT 2.29243106844575<br>SNX 42.2997353941879<br>XLM 0.0562751156819744 | | XLM 0.00000000836820225 |
| 3.1.379038 | MATTHEW BAGGETTA | ADDRESS REDACTED | | | ADA 1180.46583173113<br>BTC 0.418160113811475<br>CEL 230.761047686217<br>DOT 43.9469763479475<br>ETH 2.46693796689494<br>MATIC 790.43886643276<br>UNI 5.37258288015627 | | |
| 3.1.379039 | MATTHEW BAGNALL | ADDRESS REDACTED | | | AVAX 0.00363376984778844<br>LINK 0.121559431881207<br>USDC 0.267177523332596 | LINK 663.610972161012 | |
| 3.1.379040 | MATTHEW BAHNER | ADDRESS REDACTED | | | BTC 0.00134503786628943<br>MATIC 1.79072817042384 | | |
| 3.1.379041 | MATTHEW BAILEY | ADDRESS REDACTED | | | BTC 0.000003156327154448<br>CEL 0.635579312542473 | | |
| 3.1.379042 | MATTHEW BAILEY | ADDRESS REDACTED | | | BTC 0.0245226917386882<br>ETH 0.60239022683878<br>USDC 2.6317992515695 | | USDC 0.000000868935934535 |
| 3.1.379043 | MATTHEW BAIN | ADDRESS REDACTED | | | CEL 0.0702968553813005<br>MATIC 2296.85576143659<br>USDC 31836.9482963026<br>USDT ERC20 0.232444214796456 | | |
| 3.1.379044 | MATTHEW BAIRD | ADDRESS REDACTED | | | ETH 0.000062646093730047 | | |
| 3.1.379045 | MATTHEW BAIRD | ADDRESS REDACTED | | | ADA 278.21281547465<br>BTC 0.000000000120379021<br>CEL 0.211609714677032<br>DOT 4.0693582916945<br>TGBP 0.3896815271866 | | |
| 3.1.379046 | MATTHEW BAJOREK | ADDRESS REDACTED | | | BTC 0.000010725295972053 | BTC 0.000000009731401699 | |
| 3.1.379047 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.000000642523235645<br>ETH 0.000006732049686517<br>USDC 0.112563667510696 | | BTC 0.000000003234367145<br>USDC 0.00000026963355829 |
| 3.1.379048 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.000794199429343766 | | |
| 3.1.379049 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.00008579039386532<br>USDC 4.73465977522491 | | |
| 3.1.379050 | MATTHEW BAKER | ADDRESS REDACTED | | | AVAX 0.0109032986522131<br>BTC 0.00130771922014162<br>DOT 0.168290584456287<br>MATIC 0.411255412780792<br>SNX 0.318158964291257<br>USDC 1.3732472479725 | | |
| 3.1.379051 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.00305018889229583<br>ETH 0.0602064460299744 | | |
| 3.1.379052 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.300775882160788<br>CEL 20.9924942457539<br>ETH 2.05534527113997<br>PAXG 0.0482249618522638<br>USDC 2.0014218291903 | | |
| 3.1.379053 | MATTHEW BAKER | ADDRESS REDACTED | | | BTC 0.000000177223282154<br>CEL 0.138344933526294<br>ETH 0.000532165085670795<br>SNX 0.00609677102229692 | | |
| 3.1.379054 | MATTHEW BAKER | ADDRESS REDACTED | | | ADA 1030.87273879471<br>BTC 0.00089507539161159 | | |
| 3.1.379055 | MATTHEW BAKER | ADDRESS REDACTED | | | USDC 208.760699354964 | | |
| 3.1.379056 | MATTHEW BAKER | ADDRESS REDACTED | | | AAVE 10.4274839095162<br>ADA 1279.24350993646<br>BAT 2978.50756970695<br>BTC 0.00390714960572314<br>DOT 81.9057476116149<br>MATIC 4842.75922980597<br>SNX 422.91692604551 | | |
| 3.1.379057 | MATTHEW BALCOMBE | ADDRESS REDACTED | | | CEL 1.42604620909069 | | |
| 3.1.379058 | MATTHEW BALD | ADDRESS REDACTED | | | BTC 0.00000118200441499199<br>LINK 0.000244561821378624<br>USDC 0.0149520517480403<br>XLM 0.0337707491782562 | | |
| 3.1.379059 | MATTHEW BALDWIN | ADDRESS REDACTED | | | BTC 0.000004728674798415<br>MATIC 0.637739741983587<br>USDC 0.374349730912929 | | |
| 3.1.379060 | MATTHEW BALKISSOON | ADDRESS REDACTED | | | CEL 0.416256424094294 | | |
| 3.1.379061 | MATTHEW BALL | ADDRESS REDACTED | | | ADA 8408.530535<br>CEL 308.699572540057<br>DOT 92.80969675<br>LINK 163.48620784<br>MATIC 3085.84905442 | | |
| 3.1.379062 | MATTHEW BALL | ADDRESS REDACTED | | | ADA 0.250340358458874<br>BTC 0.00000099095305927<br>CEL 0.0954349112395748<br>ETH 20.1082018729078<br>UNI 0.00774462030084338 | | |
| 3.1.379063 | MATTHEW BALL | ADDRESS REDACTED | | | BTC 0.0125245463709892 | | |
| 3.1.379064 | MATTHEW BALLIN | ADDRESS REDACTED | | | BTC 0.122613719403992<br>CEL 104.2812344034<br>ETH 0.65904768<br>XRP 3057.878578 | | |
| 3.1.379065 | MATTHEW BALMFORTH | ADDRESS REDACTED | | | BTC 0.000000003190365366<br>CEL 0.0754166020662105<br>LTC 0.000000000637697338 | | |
| 3.1.379066 | MATTHEW BALSEI | ADDRESS REDACTED | | | BTC 0.11377842225635<br>CEL 2445.2346341535<br>USDC 78.8518785287824 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379067 | MATTHEW BANDUSKY | ADDRESS REDACTED | | | BTC 0.216909556086244<br>ETH 2.84839439739681<br>SNX 166.929667524603<br>USDC 5129.02736501357 | | |
| 3.1.379068 | MATTHEW BANIEWICZ | ADDRESS REDACTED | | | ETH 0.000014553635503948<br>USDC 1.50445979046987 | | |
| 3.1.379069 | MATTHEW BANK | ADDRESS REDACTED | | | BTC 0.0517799843110345<br>SOL 1.45851755923893 | | |
| 3.1.379070 | MATTHEW BARAK | ADDRESS REDACTED | | | AVAX 2.36261589954202<br>BCH 1.01375855361107<br>BTC 0.0213647244542716<br>ETC 10.1143576102335<br>SNX 25.720180599093 | | |
| 3.1.379071 | MATTHEW BARBIERI | ADDRESS REDACTED | | | BTC 0.000000115195535877<br>SNX 0.0214854412871752<br>XLM 0.122258157585838 | BTC 0.000000289566740175 | |
| 3.1.379072 | MATTHEW BARKANN | ADDRESS REDACTED | | | ADA 890.424191815213<br>BTC 0.000023758370846417<br>DOT 11.6423606125191<br>ETH 0.0494315041734825<br>XLM 0.0758731897175055 | | |
| 3.1.379073 | MATTHEW BARKER | ADDRESS REDACTED | | | BTC 0.000001133566906989<br>ETC 1.04762049335525<br>LTC 0.00162892685306329<br>SGB 162.274056908828<br>XRP 0.551404108661356 | | |
| 3.1.379074 | MATTHEW BARKER | ADDRESS REDACTED | | | BTC 0.00000205215146959 | | |
| 3.1.379075 | MATTHEW BARKER | ADDRESS REDACTED | | | CEL 0.130256158296016 | | |
| 3.1.379076 | MATTHEW BARNARD | ADDRESS REDACTED | | | BTC 0.000001279350570471<br>SNX 0.210197715581475<br>USDC 0.0351649551822043 | BTC 0.00113843476071866<br>SNX 88.5049104263204<br>USDC 28.7077458748115 | |
| 3.1.379077 | MATTHEW BARNES | ADDRESS REDACTED | | | DOT 0.0177916685082964<br>ETH 0.000432714122694631<br>MATIC 3.80855899544583<br>SNX 0.014325380816399<br>USDT ERC20 0.192656429223064<br>XRP 0.305135087479376 | | |
| 3.1.379078 | MATTHEW BARNES | ADDRESS REDACTED | | | CEL 0.0537792410472928<br>ETH 0.000016461794717661 | | |
| 3.1.379079 | MATTHEW BARNES | ADDRESS REDACTED | | | BCH 1.06672755596291<br>BTC 0.00689289103440486<br>COMP 0.0543709856130825<br>LTC 3.45808015348094 | | |
| 3.1.379080 | MATTHEW BARRATT | ADDRESS REDACTED | | | BTC 0.000013526938988734<br>XLM 0.124939189125763 | | |
| 3.1.379081 | MATTHEW BARRETT | ADDRESS REDACTED | | | CEL 0.893072095534058<br>LTC 0.000003951070702303 | | |
| 3.1.379082 | MATTHEW BARRETT | ADDRESS REDACTED | | | BTC 0.00103547376512988 | | |
| 3.1.379083 | MATTHEW BARRON | ADDRESS REDACTED | | | BTC 0.00122365502709023<br>CEL 0.30480983929111<br>ETH 0.0841275538316668<br>LTC 2.15416060154121 | | |
| 3.1.379084 | MATTHEW BARRY | ADDRESS REDACTED | | | BTC 0.000149827740097067<br>DOT 1.60755921630135<br>ETH 0.0107733487780478 | DOT 0.000000000032656232 | |
| 3.1.379085 | MATTHEW BARTELS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.379086 | MATTHEW BARTLEY | ADDRESS REDACTED | | | ETH 0.00436994954712593 | | |
| 3.1.379087 | MATTHEW BARTOL | ADDRESS REDACTED | | | BTC 0.00173856467191235 | | |
| 3.1.379088 | MATTHEW BARTON | ADDRESS REDACTED | | | BAT 0.000003916138492593<br>BTC 0.346234137675075<br>CEL 572.106992456997<br>DOT 0.051659330905615<br>ETH 7.33471334562238<br>LINK 0.0192735460567679<br>MANA 0.149982884542057<br>SNX 0.0648709662774417<br>USDC 1920.04522734174<br>USDT ERC20 0.0104009345501858 | USDC 300 | |
| 3.1.379089 | MATTHEW BARTON | ADDRESS REDACTED | | | BTC 0.00126581812933195 | | |
| 3.1.379090 | MATTHEW BARTOS | ADDRESS REDACTED | | | MATIC 0.180357021399447 | | |
| 3.1.379091 | MATTHEW BARTRUM | ADDRESS REDACTED | | | BTC 0.0000129513572593719<br>CEL 0.0765159666567881 | | |
| 3.1.379092 | MATTHEW BASENS | ADDRESS REDACTED | | | BTC 0.00047522433509282<br>ETH 0.340029104919782 | | |
| 3.1.379093 | MATTHEW BASIL | ADDRESS REDACTED | | | BTC 0.000865276279521709<br>XLM 716.544436717383 | | |
| 3.1.379094 | MATTHEW BASS | ADDRESS REDACTED | | | BTC 0.000012747770012847 | | |
| 3.1.379095 | MATTHEW BATARA | ADDRESS REDACTED | | | BTC 0.677873551472072 | BTC 0.010776195580942 | |
| 3.1.379096 | MATTHEW BATES | ADDRESS REDACTED | | | BTC 0.02594545<br>CEL 50.6177998334718<br>ETC 7.49970926<br>ETH 0.32883465 | | |
| 3.1.379097 | MATTHEW BATRUS | ADDRESS REDACTED | | | BTC 0.00320404200864162<br>ETH 0.983697716149444<br>LTC 4.31747920182272<br>XLM 142.764658697152 | | |
| 3.1.379098 | MATTHEW BATSON | ADDRESS REDACTED | | | BAT 0.184136316447541<br>BTC 0.000001020381911378<br>ETH 0.00001824779288333<br>LTC 0.00068435276282178<br>MATIC 0.144998695837155<br>OMG 0.000007002295630993 99<br>USDC 2.2313736593254<br>XLM 0.309948187343932 | | |
| 3.1.379099 | MATTHEW BAUMANN | ADDRESS REDACTED | | | BTC 0.000000500665264721<br>DOT 0.00188907914183693<br>USDC 0.249510622229196 | BTC 0.000000444522710228<br>DOT 0.000000000029975815 | |
| 3.1.379100 | MATTHEW BAUMANN | ADDRESS REDACTED | | | BTC 0.00119264436323938<br>USDC 16206.2787212348 | | |
| 3.1.379101 | MATTHEW BAVIS | ADDRESS REDACTED | | | CEL 3.85271891759692 | | |
| 3.1.379102 | MATTHEW BAYCROFT | ADDRESS REDACTED | | | BTC 0.00109873<br>CEL 11.4959062782468<br>DOT 5.611<br>SNX 36.3162647<br>USDC 22 | | |
| 3.1.379103 | MATTHEW BAYLER | ADDRESS REDACTED | | | ADA 917.501285022719<br>BTC 0.000000903214824441<br>ETH 0.224291661729559<br>MANA 183.911923079032<br>USDC 58.1934023383194 | | |
| 3.1.379104 | MATTHEW BAYLIS | ADDRESS REDACTED | | | ADA 2565.13149115063<br>BTC 0.000037717492811397<br>CEL 0.96422467239975<br>ETH 2.79483587814627<br>USDC 8484.03413408852 | | |
| 3.1.379105 | MATTHEW BEACHEN | ADDRESS REDACTED | | | BTC 0.0013196469727368<br>ETH 0.27105432257913 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379106 | MATTHEW BEAN | ADDRESS REDACTED | | | ADA 0.0538221035659069<br>BTC 0.000169822678444476<br>ETH 0.000413606010296299<br>MATIC 0.10824494138568 | | |
| 3.1.379107 | MATTHEW BEARDEN | ADDRESS REDACTED | | | BNT 0.153032857645954<br>BTC 0.000002004067724344<br>ETC 0.012770808182803<br>USDC 7.35099269363134<br>ZRX 0.255788933983207 | BTC 0.000000123325138985<br>ETC 0.000000296114076984<br>USDC 0.000000309955962593 | |
| 3.1.379108 | MATTHEW BEASLEY | ADDRESS REDACTED | | | ADA 503.398383627506<br>BTC 0.0264594377221416<br>ETH 0.458547949702004<br>MATIC 231.500002844083 | | |
| 3.1.379109 | MATTHEW BEATTIE | ADDRESS REDACTED | | | ADA 3.27540781660875<br>BTC 0.000026349750281687<br>ETH 0.00287134419965549 | | |
| 3.1.379110 | MATTHEW BEAUDETTE | ADDRESS REDACTED | | | BCH 2.06043126758666<br>BTC 0.258086397258971<br>ETH 0.00146840053796491<br>LTC 2.04682921712113<br>SNX 88.2603720817376 | | |
| 3.1.379111 | MATTHEW BECK | ADDRESS REDACTED | | | AAVE 1.02239437130335<br>ADA 395.836644637728<br>AVAX 0.144461124836059<br>BTC 0.0702739726381673<br>DOT 17.512903352346<br>ETH 0.649888646253006<br>LINK 0.00316158922933799<br>MATIC 206.628902821839<br>SOL 3.33245109335119<br>USDC 0.0230885327831534<br>XLM 0.0158441470128935 | | |
| 3.1.379112 | MATTHEW BECKER | ADDRESS REDACTED | | | ADA 1372.81004924442<br>BTC 0.00119706552761768<br>ETH 0.902653481905788 | | |
| 3.1.379113 | MATTHEW BECKLER | ADDRESS REDACTED | | | BTC 0.00119399465319809<br>DOT 0.0117037900479787<br>ETH 0.000152073248430459 | | |
| 3.1.379114 | MATTHEW BEDARD | ADDRESS REDACTED | | | AAVE 0.000654270166356837<br>ADA 204.711004912743<br>AVAX 10.2687518417472<br>BTC 0.000835255597138018<br>DOT 0.00829412104890061<br>ETH 0.000280502844197375<br>LINK 85.0215902975483<br>MATIC 784.363109189488<br>SOL 0.0679557467600147<br>UNI 0.00430022834789601 | AAVE 0.00000774797141698<br>BTC 0.0000561<br>DOT 0.000089440670089735<br>ETH 0.000001621707688064<br>SOL 0.000086323787627243<br>UNI 0.000098699829912158<br>USDC 0.009 | |
| 3.1.379115 | MATTHEW BEEMER | ADDRESS REDACTED | | | BTC 0.00116224657709222<br>MCDAI 31.8932940525723<br>USDC 11566.5285025712 | | |
| 3.1.379116 | MATTHEW BEEMSTERBOER | ADDRESS REDACTED | | | SGB 1511.01653506754<br>XRP 40.7534800915602 | | |
| 3.1.379117 | MATTHEW BELANGER | ADDRESS REDACTED | | | AAVE 0.00878802908526197<br>BTC 0.000240913938688632<br>CEL 30.9580316435311<br>DASH 0.424860209866697<br>ETH 2.24932839027295<br>LINK 0.0178703798988295<br>LTC 19.9466577081551<br>OMG 30.0776458971443<br>XLM 0.643056688392616 | | |
| 3.1.379118 | MATTHEW BELL | ADDRESS REDACTED | | | BTC 0.000734991010660431<br>XRP 0.00000052246651641 | | |
| 3.1.379119 | MATTHEW BELL | ADDRESS REDACTED | | | BTC 0.000855748375068685 | | |
| 3.1.379120 | MATTHEW BELL | ADDRESS REDACTED | | | BAT 10599.7885726473<br>BCH 4.6293568513332<br>BSV 13.7359323322052<br>BTC 0.0116737811632133<br>CEL 1130.30570501036<br>COMP 5.52799163967341<br>DASH 17.7754727467869<br>EOS 994.330170661451<br>ETC 433.785318812731<br>ETH 0.110880228419914<br>LINK 295.066646127324<br>LTC 45.6232883734749<br>MANA 5216.41880194836<br>MCDAI 445.84424439335<br>OMG 0.0674592735353691<br>SGB 661.292824811124<br>SNX 2.2366571473047<br>UNI 0.371507743821959<br>XLM 5695.66758942591<br>XRP 0.000000773096656067<br>ZEC 38.1099182952922<br>ZRX 14820.5335073968 | LINK 47.3108616098626 | |
| 3.1.379121 | MATTHEW BELL | ADDRESS REDACTED | | | BTC 0.0137161582690332<br>ETH 0.00180623657109708 | | |
| 3.1.379122 | MATTHEW BELL | ADDRESS REDACTED | | | BTC 0.000008362163485903 | | |
| 3.1.379123 | MATTHEW BELLANFONTE | ADDRESS REDACTED | | | CEL 1.06299679811525 | | |
| 3.1.379124 | MATTHEW BELSKY | ADDRESS REDACTED | | | AAVE 0.00199936590102135<br>BTC 0.000000047610705059<br>CEL 0.000308117556823448<br>LINK 0.000000018170252293<br>MATIC 0.313704685827837<br>USDC 4.41287850860713<br>XLM 0.00540760849475556 | USDC 0.00663497651383298 | |
| 3.1.379125 | MATTHEW BEMIS | ADDRESS REDACTED | | | AAVE 0.360446660234562<br>BTC 0.000278397989623937<br>ETH 0.00190104833377603 | | |
| 3.1.379126 | MATTHEW BEN RUTLEDGE | ADDRESS REDACTED | | | | BTC 0.012 | |
| 3.1.379127 | MATTHEW BENEFIEL | ADDRESS REDACTED | | | ETH 0.110741517763435 | | |
| 3.1.379128 | MATTHEW BENESCH | ADDRESS REDACTED | | | BTC 0.0000334156643157251<br>ETH 0.0275315126336964<br>MATIC 0.387393224820904<br>USDC 29061.5403245587 | | |
| 3.1.379129 | MATTHEW BENGTSON | ADDRESS REDACTED | | | BTC 1.06018325995539<br>USDC 1098.06922518608 | | |
| 3.1.379130 | MATTHEW BENJAMIN | ADDRESS REDACTED | | | BTC 0.000095211389701004<br>CEL 0.438307825614794<br>ETH 0.000238477608017916<br>LINK 159.247398758612<br>SGB 57.7508619090203<br>USDC 4.38779209298542<br>XRP 0.000000760457224465 | | |
| 3.1.379131 | MATTHEW BENJAMIN BURKINSHAW | ADDRESS REDACTED | | | BTC 1.35929594857161<br>CEL 2764.77858157917<br>ETH 80.4952436638836 | BTC 0.829044 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379132 | MATTHEW BENJAMIN TIGE | ADDRESS REDACTED | | | BTC 0.000003472132074178<br>CEL 0.00218538201410015<br>ETH 0.000050562366596341<br>MATIC 0.316962844320271<br>USDC 0.003 | | |
| 3.1.379133 | MATTHEW BENNETT | ADDRESS REDACTED | | | BTC 0.000000002257546956<br>CEL 0.000087152687072377 | | |
| 3.1.379134 | MATTHEW BENNETT | ADDRESS REDACTED | | | BNB 0.560721289596602<br>BTC 0.0987436718926509<br>ETH 1.96390298760119<br>LINK 65.9393828662827<br>LTC 0.00125267739747883<br>XRP 1.08022045773917 | | |
| 3.1.379135 | MATTHEW BENNION | ADDRESS REDACTED | | | CEL 0.368438976783056<br>SGB 78.7231 | | |
| 3.1.379136 | MATTHEW BENTON | ADDRESS REDACTED | | | BTC 0.000006929713810 93<br>CEL 1.28168757152292<br>ETH 0.000072438752170826<br>MATIC 1.11587121219188<br>USDC 7.34118729986837<br>USDT ERC20 1.09015767736714 | | |
| 3.1.379137 | MATTHEW BENZIES | ADDRESS REDACTED | | | ADA 1478.90269843653<br>BTC 0.00109721462188847<br>LINK 7.1940797627252<br>XRP 311.375082455968 | | |
| 3.1.379138 | MATTHEW BENZMILLER | ADDRESS REDACTED | | | BCH 0.139029862405045<br>BSV 0.13500865356107<br>BTC 0.184756920299346<br>DASH 5.55523056621716<br>LINK 29.8963551726082<br>MCDAI 31.893290102086<br>USDC 1.22723087811886<br>XLM 569.649063760629 | | |
| 3.1.379139 | MATTHEW BEQUETTE | ADDRESS REDACTED | | | BTC 0.0100144593953181<br>DASH 0.762725455710026<br>XLM 261.149075310288 | | |
| 3.1.379140 | MATTHEW BERAN | ADDRESS REDACTED | | | AVAX 0.00482947669513375<br>BTC 0.00770856566929362<br>DOGE 0.23748347968659<br>ETH 0.0417260758268031<br>LINK 12.2282579431525<br>MATIC 0.123581172202034<br>SNX 91.856713180185<br>SOL 0.00310096930351665<br>USDC 0.367866152432155<br>XLM 1023.81497141319 | DOGE 0.00000000050494572<br>SOL 0.000000000062016724 | |
| 3.1.379141 | MATTHEW BERG | ADDRESS REDACTED | | | ADA 0.150306807947333<br>BTC 0.000816918982012791<br>DOT 0.0201718299433344<br>MATIC 0.626955665153281 | | |
| 3.1.379142 | MATTHEW BERGHELLA | ADDRESS REDACTED | | | ADA 0.97188227247074<br>BTC 0.000079880512618666<br>CEL 6.21778277582016<br>DOT 0.000000310565586063<br>ETH 0.000230556754039488<br>LINK 0.000000759186437685<br>LTC 0.00679911901735008<br>MATIC 0.000000230406196135<br>SNX 0.000000808138600268 | | |
| 3.1.379143 | MATTHEW BERK | ADDRESS REDACTED | | | BTC 0.00938821197716438 | | |
| 3.1.379144 | MATTHEW BERMAN | ADDRESS REDACTED | | | ADA 620.24733134245<br>BTC 0.0415722379251704<br>DOT 5.21277647733295<br>ETH 0.0266508011763248<br>MATIC 377.639383719727<br>SNX 16.7531698180271<br>USDC 16692.4369563327<br>USDT ERC20 44.7071442424934<br>XRP 101 | | |
| 3.1.379145 | MATTHEW BERNARD | ADDRESS REDACTED | | | ETH 0.000438222922559414 | | |
| 3.1.379146 | MATTHEW BERNARD KALANIOPUU MCGIVERN | ADDRESS REDACTED | | | BTC 0.086162208204811<br>CEL 22.3519614332795<br>ETH 10.0918220685408<br>TUSD 85.3194054193719<br>USDC 176.720085410323<br>USDT ERC20 13.1305183361159<br>XLM 1459.77155518358 | | |
| 3.1.379147 | MATTHEW BERNARDE | ADDRESS REDACTED | | | BTC 5.23050233644663<br>LTC 0.520774653548723<br>MATIC 15546.6952525424<br>MCDAI 42.3797707034708 | | |
| 3.1.379148 | MATTHEW BERNIER | ADDRESS REDACTED | | | AAVE 0.00673932280398959<br>BAT 0.915639749609649<br>BTC 0.00019765602601814<br>CEL 1167.17100339469<br>COMP 0.00152536490312134<br>DASH 0.00182312307474097<br>ETH 0.00203414119459577<br>LINK 0.152975358583228<br>SNX 0.40008755245828<br>UMA 0.0303960245599723<br>UNI 0.0628741531946935<br>XTZ 0.169263536292047<br>ZEC 0.000890567773957843<br>ZRX 0.616616837393141 | AAVE 0.000000234029546057<br>BAT 0.000000063064209786<br>BTC 0.000000585833580289<br>COMP 0.000000657885373291<br>DASH 0.000000105102154443<br>ETH 0.000000720064917876<br>LINK 0.00000077642944759<br>SNX 0.000000351524714452<br>UMA 0.000000932617432373<br>UNI 0.000000782311959659<br>XTZ 0.000000821667584708<br>ZEC 0.00105009374356118<br>ZRX 0.000000085541573878 | |
| 3.1.379149 | MATTHEW BERNO | ADDRESS REDACTED | | | AAVE 0.003855084482597<br>BTC 0.167456381089405<br>ETH 0.00417734738057264<br>LINK 73.3846640829945<br>MATIC 1259.33506140966<br>SNX 77.6812036054643<br>USDC 46422.5066845288 | | |
| 3.1.379150 | MATTHEW BERNS | ADDRESS REDACTED | | | BTC 0.000000708621061325<br>ETH 0.000077963836518417<br>UNI 0.00420515740210332<br>USDC 0.273843401328369 | | |
| 3.1.379151 | MATTHEW BERNSTEIN | ADDRESS REDACTED | | | BTC 0.0118618832628736<br>ETH 0.133497919180075<br>USDC 570.792307838359 | | |
| 3.1.379152 | MATTHEW BERNTSEN | ADDRESS REDACTED | | | BTC 0.000032490424352517<br>DOT 0.0163299745426978<br>ETH 0.000473171192753701<br>USDC 0.812574537813559 | | |
| 3.1.379153 | MATTHEW BERRIOS | ADDRESS REDACTED | | | BTC 0.0547751198164723<br>DOT 5.34894415270123<br>ETH 0.000984950168372808<br>MCDAI 20.2352149573848<br>SNX 18.022277535845 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379154 | MATTHEW BERT THOMPSON | ADDRESS REDACTED | | | AAVE 0.00597574214999046<br>ADA 5243.6084991246<br>AVAX 0.0055856685854828<br>BTC 1.43863553307105<br>CEL 72.2301157277468<br>DOT 76.1274505083072<br>ETH 4.22413481835454<br>LUNC 0.203901965083066<br>MATIC 9290.26162478999<br>SNX 0.0678306233133628<br>SOL 150.396892265637<br>USDC 14133.7940514266<br>ZEC 0.00033750249420198 | AAVE 0.000020558093212996<br>ADA 4.668<br>AVAX 0.000012397652377392<br>BTC 0.00000051<br>LUNC 0.00000027492819594<br>SNX 0.00140766822428059<br>USDC 387.401663<br>ZEC 0.000000007414601178 | |
| 3.1.379155 | MATTHEW BERTHIAUME | ADDRESS REDACTED | | | ADA 0.00688751670202602<br>BTC 0.000025941189275059<br>ETH 2.25305926961796<br>LTC 0.00514505626652393<br>LUNC 0.0250948431598099<br>MATIC 19.0374020675406<br>SNX 0.442665186040584<br>USDC 11.3180021179125 | | |
| 3.1.379156 | MATTHEW BERTI | ADDRESS REDACTED | | | MATIC 0.0178603172036647 | | |
| 3.1.379157 | MATTHEW BERTRAM | ADDRESS REDACTED | | | BTC 0.0072936<br>CEL 13.4168094089433<br>ETH 0.12816497 | | |
| 3.1.379158 | MATTHEW BERTRAND | ADDRESS REDACTED | | | ADA 0.24855543441668<br>AVAX 0.00207481835953577<br>BTC 0.000000197522100564<br>ETH 0.000001101818528036<br>USDC 0.00164488584449812 | | |
| 3.1.379159 | MATTHEW BETTERIDGE | ADDRESS REDACTED | | | ADA 0.526485293126143<br>AVAX 0.0368950423479102<br>BTC 0.00000662745968284<br>DOT 0.0320752006754169<br>ETH 0.00236691333218085<br>LUNC 12.2354673169824<br>MATIC 4.4935754532289<br>SOL 0.112223214032409<br>USDC 3.43934490664851<br>USDT ERC20 0.265853669090586 | | |
| 3.1.379160 | MATTHEW BETTERTON | ADDRESS REDACTED | | | AAVE 0.0111484903922734<br>ADA 0.447973152167359<br>BAT 0.344074194981016<br>BTC 0.000000265905980357<br>COMP 0.00471291311789444<br>ETH 0.0000052095274122<br>LINK 0.0201972090900032<br>LTC 0.00333133802550201<br>MANA 0.336423574103846<br>MATIC 4.21650705181519<br>MCDAI 0.43225729977643<br>SUSHI 0.0796717577306119<br>UNI 0.0183373510896038<br>USDC 1.38726522359744<br>USDT ERC20 0.0108458444800269<br>ZEC 0.00448308539192553 | | |
| 3.1.379161 | MATTHEW BETTS | ADDRESS REDACTED | | | BTC 0.000514400406768728<br>CEL 3.50506988969648<br>DOT 0.0376154885454604<br>XRP 0.000000824782335395 | | |
| 3.1.379162 | MATTHEW BETTS | ADDRESS REDACTED | | | XRP 0.340305526135553 | | |
| 3.1.379163 | MATTHEW BETZ | ADDRESS REDACTED | | | ETH 1.81786433023726 | | |
| 3.1.379164 | MATTHEW BEVAN | ADDRESS REDACTED | | | BTC 0.000002005484097283<br>CEL 0.00388032590362534<br>EOS 0.190975927250904<br>XLM 0.00105157078846153<br>XRP 0.0551431943361396<br>XTZ 0.00216287933802779 | | |
| 3.1.379165 | MATTHEW BEYER | ADDRESS REDACTED | | | ETH 0.0125135172909277 | ETH 0.000002846470594525 | |
| 3.1.379166 | MATTHEW BICK | ADDRESS REDACTED | | | BTC 0.000029578756178638<br>DOT 0.018803974358141<br>ETH 0.000235785101283341 | | |
| 3.1.379167 | MATTHEW BICKEL | ADDRESS REDACTED | | | BTC 0.000914463885173424<br>USDC 1.86909712563265 | | |
| 3.1.379168 | MATTHEW BICKETT | ADDRESS REDACTED | | | ADA 0.441612330811866<br>BTC 0.000005620233125499<br>ETH 0.000366202504721629<br>LINK 0.01035345429629 | | |
| 3.1.379169 | MATTHEW BIDENCOPE | ADDRESS REDACTED | | | ADA 0.131128490354862<br>CEL 0.274046625882983<br>MATIC 0.547261263725831<br>XRP 0.362843642902312 | | |
| 3.1.379170 | MATTHEW BIGHAM | ADDRESS REDACTED | | | ADA 361.203087805981<br>BTC 0.00930710719275387<br>MATIC 164.168061222707<br>USDC 59.9649558944291 | | |
| 3.1.379171 | MATTHEW BILFIELD | ADDRESS REDACTED | | | BTC 0.00141702253436553<br>ETH 10.4307366336616<br>USDC 15502.4293587765 | | |
| 3.1.379172 | MATTHEW BILLS | ADDRESS REDACTED | | | BTC 0.000001182521692768<br>ETH 0.000008975852474545<br>USDC 0.0118236390365766 | BTC 0.000000001323444079<br>ETH 0.000023831498580505<br>USDC 0.0024322960842788 | |
| 3.1.379173 | MATTHEW BILLS | ADDRESS REDACTED | | | BTC 0.053395889777373<br>DOT 0.180230685004468<br>ETH 0.00955928680091611<br>XRP 2047.82215881013 | | |
| 3.1.379174 | MATTHEW BILODEAU | ADDRESS REDACTED | | | LTC 0.136463639437425 | | |
| 3.1.379175 | MATTHEW BINET | ADDRESS REDACTED | | | BTC 0.000186853027031564<br>ETH 0.0210468980107113 | BTC 0.0318861152456568<br>ETH 3.28781292549126 | |
| 3.1.379176 | MATTHEW BING | ADDRESS REDACTED | | | BTC 0.0011969747783181<br>CEL 507.425731010543<br>MANA 229.744873893017<br>MATIC 513.347734467321<br>SNX 104.845080192257<br>USDC 9.76301577692743 | CEL 14.0502800730527 | |
| 3.1.379177 | MATTHEW BINNIE | ADDRESS REDACTED | | | BTC 0.000527781865267159<br>CEL 79.5575675735676<br>ETH 0.00563548162523091 | | |
| 3.1.379178 | MATTHEW BINNING | ADDRESS REDACTED | | | BTC 0.000126819961727767<br>ETH 5.33298503725562<br>LINK 0.0357219891085304<br>LTC 0.021033363878761<br>MCDAI 31.8929231120375<br>USDC 40.4157974462068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379179 | MATTHEW BIRKHOLTZ | ADDRESS REDACTED | | | BAT 0.462734478573544<br>BTC 0.760554256749784<br>CEL 0.103851295710416<br>DOT 124.665172855287<br>ETH 13.3690066592877<br>OMG 509.876231318422<br>SNX 0.0280716434856438<br>XLM 3973.32505827573<br>XRP 0.580914351915249 | | |
| 3.1.379180 | MATTHEW BIRTCH | ADDRESS REDACTED | | | BTC 0.000305480741770251<br>USDC 0.85525783266878 | ETH 1.52835566<br>SOL 43.721218077 | |
| 3.1.379181 | MATTHEW BIRTLES | ADDRESS REDACTED | | | BAT 0.181162461854053<br>BTC 0.000000001239733623<br>CEL 6.49896793505668<br>DASH 0.00000000528666667<br>MATIC 0.000000768631405543<br>SGB 265.218275<br>UNI 0.0783747474341897<br>USDC 109.514813<br>XRP 0.25<br>ZEC 0.00192145139267528 | | |
| 3.1.379182 | MATTHEW BIRTWELL | ADDRESS REDACTED | | | USDC 0.0433710593147457 | | |
| 3.1.379183 | MATTHEW BISHOP | ADDRESS REDACTED | | | CEL 1.08982762336755<br>SGB 0.483798889274559<br>XLM 1.43444154442713<br>XRP 3.2333567400136 | | |
| 3.1.379184 | MATTHEW BLACK | ADDRESS REDACTED | | | ADA 0.00000085616964411<br>BTC 0.000000004209221241<br>USDC 0.000000505908766883<br>XLM 0.622815359114347 | | |
| 3.1.379185 | MATTHEW BLACK | ADDRESS REDACTED | | | ADA 28.5878666192683<br>BTC 0.000344529314067043<br>ETH 0.000061765695949693<br>GUSD 0.0977362740501846<br>USDC 0.0487467154516423 | BTC 0.00000014993591559<br>ETH 0.000003495409472435<br>USDC 0.00633997949122798 | |
| 3.1.379186 | MATTHEW BLACK | ADDRESS REDACTED | | | AAVE 0.00410217002505301<br>MCDAI 0.0416863680903618<br>SNX 2489.69450345881 | | |
| 3.1.379187 | MATTHEW BLACK | ADDRESS REDACTED | | | BTC 0.50739445421859<br>LINK 28.8158265249573 | BTC 0.00090457 | |
| 3.1.379188 | MATTHEW BLACKMAN | ADDRESS REDACTED | | | BTC 0.000000699608792897<br>CEL 26.7074739184985<br>ETH 0.00042461278613846<br>MCDAI 0.0578530669524883<br>XLM 0.891182875984435<br>XRP 0.000000245381833037 | | |
| 3.1.379189 | MATTHEW BLACKWOOD | ADDRESS REDACTED | | | CEL 0.0465574519697703 | | |
| 3.1.379190 | MATTHEW BLAKLEY | ADDRESS REDACTED | | | BTC 0.000754258765978033<br>CEL 2.02842952733422<br>ETH 1.95380269513552 | | |
| 3.1.379191 | MATTHEW BLANK | ADDRESS REDACTED | | | BTC 0.792276287974963 | | |
| 3.1.379192 | MATTHEW BLAUSTEIN | ADDRESS REDACTED | | | BTC 0.0272749376723342<br>USDC 19734.9829218884 | USDC 6524.58 | |
| 3.1.379193 | MATTHEW BLOOD | ADDRESS REDACTED | | | AAVE 2.17784293820951<br>BTC 0.0984646471758526<br>ETH 2.06055205707105<br>USDC 10279.3700984499 | | |
| 3.1.379194 | MATTHEW BLUMENBERG | ADDRESS REDACTED | | | ADA 1.29047895122902<br>BTC 0.000000295169444456<br>ETH 0.150932748099456 | ADA 0.014 | |
| 3.1.379195 | MATTHEW BOBBER | ADDRESS REDACTED | | | AAVE 0.00142237707887393<br>BTC 0.000000500582377887<br>DOT 0.0202906633716339<br>ETH 0.000203070620338998<br>LINK 0.000013002105385937<br>MATIC 0.270886312912345<br>USDC 0.322548732470795 | | |
| 3.1.379196 | MATTHEW BODISH | ADDRESS REDACTED | | | BCH 64.7479401274076<br>BTC 4.30048403556002<br>ETC 13.7319674779673<br>ETH 0.107902785519581<br>MATIC 0.00760479952927675<br>XLM 1.71716355547877<br>XRP 0.000000698654944513<br>ZRX 265.237864126484 | | |
| 3.1.379197 | MATTHEW BODNAR | ADDRESS REDACTED | | | BTC 0.000006864425840873<br>ETH 0.00001847109102468 | | |
| 3.1.379198 | MATTHEW BOE | ADDRESS REDACTED | | | BTC 0.0096454304382015<br>CEL 0.134879386129509<br>USDC 0.973139 | | |
| 3.1.379199 | MATTHEW BOEHMER | ADDRESS REDACTED | | | BTC 0.00800552907144028<br>CEL 0.0807996685551031<br>ETH 0.000395293071420365<br>MATIC 188.202468962234<br>SGB 51.3430640964738<br>SNX 0.148611753711462<br>XLM 20.1477698464739<br>XRP 0.127488762013256 | | |
| 3.1.379200 | MATTHEW BOGGIO | ADDRESS REDACTED | | | BTC 0.00006021601835537<br>ETH 0.000560913593263082<br>LINK 0.02822963029462<br>MATIC 1.22427509267192 | | |
| 3.1.379201 | MATTHEW BOGUE | ADDRESS REDACTED | | | USDC 26.9599797750559 | | |
| 3.1.379202 | MATTHEW BOHANNON | ADDRESS REDACTED | | | ETH 0.000164576086748877<br>LINK 0.00463170060278666 | | |
| 3.1.379203 | MATTHEW BOHN | ADDRESS REDACTED | | | MCDAI 0.0499495706502487<br>SNX 0.525319335974472 | | |
| 3.1.379204 | MATTHEW BOLAM | ADDRESS REDACTED | | | MATIC 1362.79446405981 | | |
| 3.1.379205 | MATTHEW BOLDT | ADDRESS REDACTED | | | BTC 0.00121728540748913<br>DOT 145.724700477972<br>ETH 0.0025526397908487<br>XTZ 439.639080408646 | | |
| 3.1.379206 | MATTHEW BOLTZ | ADDRESS REDACTED | | | BAT 0.325330337204528<br>BTC 0.000000735993456705<br>ETH 0.000048074719296427<br>XLM 0.344020338750357 | | |
| 3.1.379207 | MATTHEW BOMBARD | ADDRESS REDACTED | | | BTC 0.00000014242665137 | | |
| 3.1.379208 | MATTHEW BOMHOFF | ADDRESS REDACTED | | | BTC 0.000755790629682789<br>USDC 1123.95806281159 | | |
| 3.1.379209 | MATTHEW BOODY | ADDRESS REDACTED | | | BTC 0.000032493405248505<br>CEL 0.159704322507746<br>ETH 0.000424806826335126 | | |
| 3.1.379210 | MATTHEW BOONE | ADDRESS REDACTED | | | BTC 0.000005933801433738<br>ETH 0.000060955347551263<br>XLM 31.952026529836 | | |
| 3.1.379211 | MATTHEW BOOTSMAN | ADDRESS REDACTED | | | ADA 50.9440410538467<br>BTC 0.0374087055086693<br>CEL 26.7822285674196<br>USDT ERC20 9.16205022313797 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379212 | MATTHEW BORDERS | ADDRESS REDACTED | | | ETH 0.0684164974624801<br>MATIC 0.00953306122008201<br>MCDAI 31.866843926039<br>USDT ERC20 18.5019878862769 | | |
| 3.1.379213 | MATTHEW BORRELLI | ADDRESS REDACTED | | | BTC 0.000044985550404909<br>ETH 0.00138898113617835<br>USDT ERC20 0.0842398722794089 | | |
| 3.1.379214 | MATTHEW BORRETT | ADDRESS REDACTED | | | BTC 0.0120380711895574<br>CEL 0.233861711742256<br>DOT 75.3088817068969<br>ETH 0.220353747299711<br>LINK 116.909531354738<br>LTC 1.71007889843869<br>MATIC 7.75168808010396<br>SOL 0.0061963709657944<br>USDC 11.7227257563324<br>USDT ERC20 22.8590911426012 | | |
| 3.1.379215 | MATTHEW BORROTO | ADDRESS REDACTED | | | BTC 0.0358590200007012<br>ETH 0.0000440516401653<br>USDC 128.83923312851 | BTC 0.00075403 | |
| 3.1.379216 | MATTHEW BORSATO | ADDRESS REDACTED | | | ADA 1275.57061<br>BTC 1.01534664591216<br>CEL 659.228668491216<br>EOS 867.6964<br>ETH 8.06880601566041<br>LTC 13.83133027<br>MATIC 13568.5337918571<br>XRP 10161 | | |
| 3.1.379217 | MATTHEW BOTFIELD | ADDRESS REDACTED | | | CEL 20.7219948922224 | | |
| 3.1.379218 | MATTHEW BOTT | ADDRESS REDACTED | | | BSV 0.00386982587287501<br>BTC 0.000797594568798595<br>ETH 1.04187358472847 | | |
| 3.1.379219 | MATTHEW BOUDREAU | ADDRESS REDACTED | | | BTC 0.000176978205223344 | BTC 0.000000007742538727 | |
| 3.1.379220 | MATTHEW BOUDWIN | ADDRESS REDACTED | | | BTC 0.000106588428117624<br>ETH 0.000031639939794363<br>LTC 6.19733622767979 | | |
| 3.1.379221 | MATTHEW BOUGHAN | ADDRESS REDACTED | | | USDC 0.809237779421573 | USDC 0.000000903085303364 | |
| 3.1.379222 | MATTHEW BOUILLON | ADDRESS REDACTED | | | BTC 0.000192112979603877<br>ETH 0.000004867352581621 | BTC 0.00000000642931227 | |
| 3.1.379223 | MATTHEW BOUTON | ADDRESS REDACTED | | | BAT 54.613198306872 | | |
| 3.1.379224 | MATTHEW BOWEN | ADDRESS REDACTED | | | XRP 9999.999 | | |
| 3.1.379225 | MATTHEW BOWEN | ADDRESS REDACTED | | | ADA 0.212142532425717<br>BTC 0.000508548796183824<br>DOT 0.00651218624647332<br>ETH 0.00570378282830122<br>LINK 0.000494969225680838<br>MATIC 0.401871062993104<br>USDT ERC20 0.224565629290383 | | |
| 3.1.379226 | MATTHEW BOWLER | ADDRESS REDACTED | | | BTC 0.000764453393513624<br>CEL 1.13005166210184 | | |
| 3.1.379227 | MATTHEW BOWLES | ADDRESS REDACTED | | | USDC 33.8250869957842 | | |
| 3.1.379228 | MATTHEW BOWYER | ADDRESS REDACTED | | | XLM 25.7055679731647 | | |
| 3.1.379229 | MATTHEW BOYD | ADDRESS REDACTED | | | ETH 0.222984090164294 | ETH 0.18209641 | |
| 3.1.379230 | MATTHEW BOYER | ADDRESS REDACTED | | | ADA 0.134694498628366<br>USDC 0.042524375711639 | | |
| 3.1.379231 | MATTHEW BOYER | ADDRESS REDACTED | | | ADA 0.0548904391430261<br>AVAX 0.00221878088366146<br>BTC 0.000026276290033718<br>DOT 0.00375149130864877<br>ETH 0.000005200818171038<br>LINK 0.000733357806584324<br>MATIC 0.0289904704402385<br>SOL 0.000694950481630417<br>USDC 0.00227351684168574<br>XLM 0.00643060773186612 | | |
| 3.1.379232 | MATTHEW BOYES | ADDRESS REDACTED | | | BTC 0.000114535089797545<br>CEL 0.85908708727417<br>ETH 0.000111715551087359<br>USDT ERC20 0.53248143215185 | | |
| 3.1.379233 | MATTHEW BOYKO | ADDRESS REDACTED | | | BTC 0.0139977856235118<br>USDC 252.590887944948 | | |
| 3.1.379234 | MATTHEW BOYLE | ADDRESS REDACTED | | | BTC 1.03684908201867<br>ETH 1.55179346014507<br>GUSD 209.940266853665<br>USDC 209.502572100982<br>XRP 590 | | |
| 3.1.379235 | MATTHEW BRACKSTONE | ADDRESS REDACTED | | | BTC 0.00006994826801515<br>CEL 2.70231948530341<br>ETH 0.000661253195543583<br>LTC 0.248201747449635<br>MATIC 6.5307981917371<br>XRP 0.000000118552612092 | | |
| 3.1.379236 | MATTHEW BRADEN | ADDRESS REDACTED | | | ETH 0.000355197416427188 | | |
| 3.1.379237 | MATTHEW BRADEN | ADDRESS REDACTED | | | BTC 0.000166620248360103<br>MATIC 0.168206641227062 | BTC 0.000000000650777482 | |
| 3.1.379238 | MATTHEW BRADFORD | ADDRESS REDACTED | | | BTC 0.000003392529425168<br>CEL 7.72294047618908<br>LTC 0.00283094796615643 | | |
| 3.1.379239 | MATTHEW BRADLEY | ADDRESS REDACTED | | | BTC 2.0138083995566<br>CEL 78.780551662731<br>DOT 0.000000000014281151<br>ETH 0.00000037810253209<br>USDC 0.002<br>ZEC 0.00151679589769027 | | |
| 3.1.379240 | MATTHEW BRADLEY LUCAS | ADDRESS REDACTED | | | BTC 0.0125015501152361<br>ETH 0.611014190013851<br>MATIC 145.868589204176 | | |
| 3.1.379241 | MATTHEW BRADSHAW | ADDRESS REDACTED | | | BTC 0.0352555384524432<br>CEL 35.3839301262011 | | |
| 3.1.379242 | MATTHEW BRADY | ADDRESS REDACTED | | | BTC 0.000011933799035179<br>CEL 58.4702830747575<br>USDT ERC20 15.9690728975552 | | |
| 3.1.379243 | MATTHEW BRADY | ADDRESS REDACTED | | | BTC 0.00902608066797584<br>ETH 0.426536252752399<br>MATIC 0.048094465375358<br>SNX 0.275763205180516<br>SOL 0.000010535206418517<br>USDC 1.02976271900166 | BTC 0.000059354602345809<br>ETH 0.00000009<br>USDC 0.008831 | |
| 3.1.379244 | MATTHEW BRADY | ADDRESS REDACTED | | | BTC 1.05852030748435<br>ETH 5.92322732737518 | | |
| 3.1.379245 | MATTHEW BRAITHWAITE | ADDRESS REDACTED | | | ADA 0.301802242413369<br>AVAX 2.84997345016896<br>BTC 0.186028693138853<br>CEL 198.916958783416<br>ETH 2.40461292135211<br>LINK 59.9346602989126<br>MATIC 946.425276761248<br>USDC 2.23631203055375<br>USDT ERC20 0.986366904726358 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379246 | MATTHEW BRAMAN | ADDRESS REDACTED | | | BCH 26.334918944078<br>GUSD 164.648925934825 | | |
| 3.1.379247 | MATTHEW BRANDON MICHAUD | ADDRESS REDACTED | | | BTC 0.130010335368552<br>USDC 0.61738690672156 | | |
| 3.1.379248 | MATTHEW BRAUNSTEIN | ADDRESS REDACTED | | | BTC 0.000291774780943022<br>ETH 2.82198100115423<br>USDC 158.346457109969<br>USDT ERC20 25.4261766227927 | | |
| 3.1.379249 | MATTHEW BRAY | ADDRESS REDACTED | | | BTC 0.000001538022869347<br>ETH 0.000000862528388047<br>MATIC 0.00167565480023652<br>USDC 0.00386214246985464 | | |
| 3.1.379250 | MATTHEW BRAY | ADDRESS REDACTED | | | BTC 0.0603110457807124<br>USDC 0.353358380250591 | USDC 191.895995687367 | |
| 3.1.379251 | MATTHEW BRAY | ADDRESS REDACTED | | | BNB 0.00004566750140253<br>BTC 0.00394009340192868<br>CEL 1.51588396847758<br>DASH 0.268855109840726<br>DOT 8.29393669187221<br>ETH 1.09901974504788<br>XLM 36.3335559 | | |
| 3.1.379252 | MATTHEW BRENNAN | ADDRESS REDACTED | | | AAVE 0.894780476927957<br>BTC 0.0176003363987631<br>COMP 0.0690593046922178<br>DOT 4.33530578279805<br>LINK 4.28985412452549<br>SNX 6.83994059958846<br>SOL 1.01985223444738<br>UNI 16.6677417937646<br>XLM 342.267527879044<br>ZEC 0.0493326629557796 | | |
| 3.1.379253 | MATTHEW BRENT AUVIGNE | ADDRESS REDACTED | | | BCH 0.00714117<br>BTC 0.0857713396880223<br>CEL 1244.30288321699<br>DASH 0.00183151<br>DOT 49.93711319<br>MATIC 1.93282231108996<br>SGB 1.16972425303066<br>USDC 0.612663253667957<br>ZEC 0.23560932 | | |
| 3.1.379254 | MATTHEW BRENT ONEILL | ADDRESS REDACTED | | | BTC 0.00000870427844658299<br>CEL 4.72379942774617<br>LINK 19.3262484243122<br>USDT ERC20 4.5979464307418 | | |
| 3.1.379255 | MATTHEW BREWSTER | ADDRESS REDACTED | | | BTC 0.0473770504432487<br>DOT 0.0787557749995285<br>ETH 0.00126389085983322<br>SOL 16.7180949228209 | BTC 0.00035054<br>DOT 0.000000000031773453<br>SOL 0.295070868 | |
| 3.1.379256 | MATTHEW BRIAN LAPALM | ADDRESS REDACTED | | | ADA 341.711290183072<br>BTC 0.000001656623935903<br>COMP 0.000764108863281166<br>ETH 0.000496359512501701<br>GUSD 0.480733366367568<br>LINK 94.1023406378987<br>LUNC 5.75749716523394<br>MANA 0.0299529296434237<br>MATIC 4328.11553192846<br>PAX 0.311977985976974<br>SNX 0.155113579158443<br>USDC 0.00091195204489492<br>USDT ERC20 0.0434498803741174 | BTC 0.00046236930977839 | |
| 3.1.379257 | MATTHEW BRIAN MILLEN | ADDRESS REDACTED | | | BTC 0.000302820109215453<br>CEL 20.3879669896134 | | |
| 3.1.379258 | MATTHEW BRIAN PAYNE | ADDRESS REDACTED | | | | BTC 0.0000006 | |
| 3.1.379259 | MATTHEW BRIAN SANDERSON | ADDRESS REDACTED | | | AAVE 0.0300598129493547<br>ADA 14.483828629006<br>AVAX 0.289135160587356<br>BAT 0.543754624407983<br>BTC 2.08302440790371<br>CEL 0.342440288306326<br>COMP 0.00000145244507043<br>DASH 0.00236188718679873<br>DOT 1.21584509187475<br>ETH 0.00684954202426993<br>LINK 0.0960830105295466<br>LTC 0.00476623576985861<br>LUNC 0.0792836630531433<br>MANA 0.08506891153885<br>MATIC 8.26654729602509<br>SNX 1.66428963615483<br>SOL 0.150544077850927<br>UNI 0.0994268611478436<br>ZEC 0.00132708983202154 | ADA 0.000000652569777213<br>CEL 357.194381777019<br>COMP 0.00305401791615737<br>DASH 0.00000000989298537<br>DOT 0.000000000060421406<br>LTC 0.000000002139049591<br>LUNC 0.000000424165101347<br>SOL 0.000000000222129103<br>ZEC 0.000000005744093898 | |
| 3.1.379260 | MATTHEW BRIE | ADDRESS REDACTED | | | CEL 2.03377531473936<br>DOT 1.5570377717437<br>EOS 4.33<br>SNX 1.81102<br>USDC 11.370824<br>XLM 22.8580481<br>XRP 58.69787 | | |
| 3.1.379261 | MATTHEW BRIENEN | ADDRESS REDACTED | | | XRP 5 | | |
| 3.1.379262 | MATTHEW BRIMER | ADDRESS REDACTED | | | BTC 0.0104645114198893<br>ETH 0.000068797124868559 | ETH 0.102863271259967 | |
| 3.1.379263 | MATTHEW BRISCOE | ADDRESS REDACTED | | | BNB 0.000012249459735705<br>BTC 0.000000004259229164<br>CEL 0.0472405136406068 | | |
| 3.1.379264 | MATTHEW BRITTON | ADDRESS REDACTED | | | AVAX 10.2837872240323<br>BAT 450.376725350215<br>BCH 0.000937065642468802<br>BSV 0.000557298820251794<br>BTC 0.743475701721787<br>DOT 40.0034450283264<br>ETC 0.00476699160856842<br>ETH 15.9496160063062<br>LINK 95.380365765463<br>LTC 0.00695424383023905<br>MANA 0.0505363195592907<br>MATIC 2323.03626539384<br>SNX 115.587375741487<br>SOL 7.97170374097406<br>UNI 53.2846538798952<br>XRP 714.027449<br>ZRX 33.4527536995392 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379265 | MATTHEW BROCKINGTON | ADDRESS REDACTED | | | AVAX 10.1419242332277<br>BTC 0.0382207420274923<br>COMP 0.0174871693621438<br>DOGE 275.974749398666<br>ETH 1.76236655092659<br>LINK 10.2481273316759<br>SNX 207.85951119171<br>USDC 3340.37386993298<br>XLM 20.9563705983763 | AVAX 1.155246279 | |
| 3.1.379266 | MATTHEW BRODERICK | ADDRESS REDACTED | | | BTC 0.000000002074999369<br>CEL 18.2717425254981<br>XRP 0.000000425186881298 | | |
| 3.1.379267 | MATTHEW BRODEUR | ADDRESS REDACTED | | | ADA 0.178935440309274<br>BTC 0.000001425234634395<br>LTC 0.000044662760333352<br>USDC 0.653066786538027 | | |
| 3.1.379268 | MATTHEW BRODZIK | ADDRESS REDACTED | | | BTC 0.00109982014451864<br>USDC 9491.9895923004 | | |
| 3.1.379269 | MATTHEW BROGAN | ADDRESS REDACTED | | | MATIC 117.208077515913<br>USDC 216.414100323945 | | |
| 3.1.379270 | MATTHEW BROGE | ADDRESS REDACTED | | | BTC 0.0780847972867891 | | |
| 3.1.379271 | MATTHEW BROMLEY | ADDRESS REDACTED | | | ADA 0.0391396976368212<br>ETH 0.000007172428058077<br>XRP 0.0133882153465665 | | |
| 3.1.379272 | MATTHEW BROOKE | ADDRESS REDACTED | | | ADA 671.997019229786<br>BTC 0.001110299990998 | ADA 800.82815<br>AVAX 8.91496995<br>BTC 0.0248619204665036<br>DOT 20.315<br>ETC 27.8245622<br>ETH 0.134049314319442<br>MATIC 1290.56277282<br>SOL 14.75269739 | |
| 3.1.379273 | MATTHEW BROOKS | ADDRESS REDACTED | | | BCH 0.000157023727117125<br>BTC 0.000005129183115928<br>EOS 0.119213428568315 | | |
| 3.1.379274 | MATTHEW BROOM | ADDRESS REDACTED | | | CEL 0.149618684757985<br>USDT ERC20 0.280154230333952 | | |
| 3.1.379275 | MATTHEW BROSEY | ADDRESS REDACTED | | | BTC 0.0157964733177038 | | |
| 3.1.379276 | MATTHEW BROTHERS | ADDRESS REDACTED | | | ADA 94.2941290911591<br>BTC 0.0156568847914866<br>CEL 71.2987553007158<br>DOGE 34.2788093620269<br>DOT 1.41546748981389<br>ETH 0.0502302630025106<br>LTC 0.087274463076854<br>MATIC 13.5511716487033<br>MCDAI 5.11893341508038<br>SOL 0.0422941661759124 | BTC 0.00512996183598476 | |
| 3.1.379277 | MATTHEW BROUGH | ADDRESS REDACTED | | | BTC 0.00132363611716328<br>CEL 14.6332303083764<br>ETH 0.000056547243988188<br>USDC 0.000000223758146368 | | |
| 3.1.379278 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 0.000000242241051315<br>BTC 0.00191916352131098<br>CEL 5.18735269309115 | | |
| 3.1.379279 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.000001843433020989<br>SNX 0.166440550420085 | BTC 0.000000005764092726 | |
| 3.1.379280 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 2205.3888041063<br>BAT 63.8057161013813<br>BCH 2.19400974491424<br>BTC 0.059924307611844<br>CEL 139.396406567874<br>COMP 0.115467696182298<br>DOT 14.3260224886664<br>EOS 2.84286716951297<br>ETH 6.94242675941921<br>LINK 210.23270863914<br>MANA 424.835149908317<br>MATIC 265.459979763815<br>PAXG 0.192980542853552<br>SGB 23391.6757875247<br>UNI 17.521441329082<br>USDC 15062.466519218<br>XLM 13.5513901937694<br>XRP 0.000000696108086994<br>ZEC 0.0577309748436242<br>ZRX 10.0521819886367 | | |
| 3.1.379281 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.00516840580357723<br>EOS 14.9916375741406<br>ETC 1.07591221285977<br>ETH 0.431240322183276<br>MATIC 154.174297976314<br>SNX 3.24408473896509<br>XLM 118.297219428012 | | |
| 3.1.379282 | MATTHEW BROWN | ADDRESS REDACTED | | | | ETH 0.00183242139828412 | |
| 3.1.379283 | MATTHEW BROWN | ADDRESS REDACTED | | | ETH 0.000002130011879876<br>LINK 0.00498400207575392<br>SNX 0.0121075286135318<br>XLM 0.21802940269939 | | |
| 3.1.379284 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 0.199275250792612<br>AVAX 6.705586532<br>BCH 0.877674013291728<br>BNB 0.00152778673121852<br>BTC 0.0618583399688113<br>CEL 17.1255323194991<br>EOS 11.2128522818169<br>ETC 31.2564661563412<br>ETH 0.095667145487869<br>LUNC 6.47194831488184<br>MATIC 2001.97076448895<br>USDC 273.668886544475<br>USDT ERC20 10.0353158259813 | | |
| 3.1.379285 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.00125048301679578<br>ETH 0.327930028550131 | | |
| 3.1.379286 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 186.047707549633<br>BTC 0.0172647770584693<br>USDC 70.4054517214249 | | |
| 3.1.379287 | MATTHEW BROWN | ADDRESS REDACTED | | | UNI 0.0471524139233097 | | |
| 3.1.379288 | MATTHEW BROWN | ADDRESS REDACTED | | | ADA 172.112483264396<br>BTC 0.00154077445697049<br>DOT 10.8153342591944<br>LTC 2.24060203503444 | LTC 0.09140057 | |
| 3.1.379289 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.00001094 | | |
| 3.1.379290 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.379291 | MATTHEW BROWN | ADDRESS REDACTED | | | BTC 0.0136880295560876<br>ETH 0.248215148911369<br>LINK 5.79939292308844<br>SNX 1.96562393208432<br>XLM 67.0296373202676 | | |
| 3.1.379292 | MATTHEW BROWN KERN 3RD | ADDRESS REDACTED | | | ETH 0.00162773803306576 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379293 | MATTHEW BROWNELL | ADDRESS REDACTED | | | ADA 520.314080932707<br>BTC 0.0064556<br>CEL 17.2968995175812<br>ETH 0.63231013<br>LTC 0.0109923780268082<br>XRP 230.237928230725 | | |
| 3.1.379294 | MATTHEW BROWNING UHLS | ADDRESS REDACTED | | | BTC 0.00240884594399276<br>ETH 0.854873781187268 | | |
| 3.1.379295 | MATTHEW BROWNSTEIN | ADDRESS REDACTED | | | CEL 64.2371343519494 | | |
| 3.1.379296 | MATTHEW BRTIS | ADDRESS REDACTED | | | BCH 0.574359340605333<br>BTC 1.16671506393614<br>CEL 1.15116892753898<br>COMP 0.0548209627470115<br>EOS 4.25107369773039<br>ETH 1.1469715832533<br>LTC 3.36680176144105<br>MCDAI 7.11360555455833<br>SGB 21.1202858557291<br>XLM 404.833016931122<br>XRP 138.156011187391 | | |
| 3.1.379297 | MATTHEW BRULOTTE | ADDRESS REDACTED | | | BTC 0.000000654791340037 | | |
| 3.1.379298 | MATTHEW BRULPORT | ADDRESS REDACTED | | | BTC 1.84766626194611<br>ETH 15.1264083421196<br>MATIC 13027.7414669524<br>MCDAI 31.8422451562137 | | |
| 3.1.379299 | MATTHEW BRUZAS | ADDRESS REDACTED | | | AAVE 1.24216068427215<br>ADA 17050.2762058751<br>AVAX 1.51623092523189<br>BNB 0.000090456313019039<br>BTC 0.00774592564643451<br>CEL 95.3811219153211<br>COMP 0.537126497971868<br>DOT 0.00582387546807396<br>EOS 35.6574433993686<br>ETH 0.0959939060397286<br>LUNC 1.942354<br>XLM 184.4162019<br>XTZ 52.153937380465 | | |
| 3.1.379300 | MATTHEW BRYAN | ADDRESS REDACTED | | | BTC 0.000089109332076406<br>CEL 28.5028589886576<br>DOT 0.000000000091481137<br>ETH 0.00231993784226173<br>MATIC 4.40112466003612<br>USDC 0.000000468816075257 | | |
| 3.1.379301 | MATTHEW BRYAN BULL | ADDRESS REDACTED | | | BTC 0.0915101610944657<br>CEL 115.726273396395<br>ETH 1.9219036831872<br>USDC 2.64633869779201 | | USDC 0.000000853327820948 |
| 3.1.379302 | MATTHEW BRYAN JOSEPH SMITH | ADDRESS REDACTED | | | AAVE 1.44326336178197<br>ADA 11571.8616980289<br>BTC 7.19893894988565<br>CEL 46.8306860710548<br>COMP 0.468566604948298<br>DASH 2.40175958297374<br>DOT 52.4439781962195<br>ETH 25.7514218727241<br>LINK 7.4902094578489<br>LTC 9.77455993934786<br>MANA 220.839824427077<br>MATIC 1014.96087573444<br>USDC 747.291707442552<br>XLM 1693.57355159389 | | |
| 3.1.379303 | MATTHEW BRYAN MCKIBBAN | ADDRESS REDACTED | | | | LTC 0.99970611 | |
| 3.1.379304 | MATTHEW BRYANT | ADDRESS REDACTED | | | AAVE 0.224443232091336<br>BTC 0.0349450360627852<br>CEL 1.11891844935401<br>ETH 0.821178600720037<br>MCDAI 31.8736419026161<br>USDC 1710.86496292045 | | |
| 3.1.379305 | MATTHEW BRYCE SANCHEZ | ADDRESS REDACTED | | | BTC 0.00628820517798973<br>CEL 36.3210362232197<br>DOT 148.389295965447<br>ETH 0.000438729479867769<br>MATIC 4672.74889833586 | CEL 0.564727915476201 | |
| 3.1.379306 | MATTHEW BRYSON | ADDRESS REDACTED | | | ADA 0.0417680640970806<br>BTC 0.000000928591761366<br>DOT 0.0222762493180676<br>ETH 0.0000557863545547839<br>MATIC 0.964140862445319<br>USDT ERC20 1.3079064605314 | | |
| 3.1.379307 | MATTHEW BRYSON FLAKE | ADDRESS REDACTED | | | BTC 0.00171806861781637<br>ETC 38.2327356147059 | | |
| 3.1.379308 | MATTHEW BUCHANAN | ADDRESS REDACTED | | | BTC 0.00110868105776428<br>USDC 1446.57601313829 | | |
| 3.1.379309 | MATTHEW BUCHANAN | ADDRESS REDACTED | | | BTC 0.000000312511299582<br>DASH 0.000013218138571735<br>ETH 0.0000121200003624721<br>PAXG 0.000000825250670537<br>UMA 0.000001129862879488<br>USDC 0.0000103291786834549<br>ZRX 0.100584870261007 | BTC 0.00000072888847502<br>DASH 0.0692029182319585<br>ETH 0.000000869894808785<br>PAXG 0.00139827520064004<br>UMA 0.0102949711088322<br>USDC 0.0190813551826493<br>ZRX 0.000000790974434999 | |
| 3.1.379310 | MATTHEW BUCHLY | ADDRESS REDACTED | | | BTC 0.00689824791714297<br>MCDAI 40.0286401572448 | | |
| 3.1.379311 | MATTHEW BUCKLE | ADDRESS REDACTED | | | ADA 784.114569016054<br>BTC 0.0748820250182635<br>DOT 25.2295362740974<br>ETH 0.851411312525184 | | |
| 3.1.379312 | MATTHEW BUCKLEY | ADDRESS REDACTED | | | CEL 50<br>ETH 0.000035728342166345 | | |
| 3.1.379313 | MATTHEW BUCKLEY | ADDRESS REDACTED | | | XRP 0.000000399383673948 | | |
| 3.1.379314 | MATTHEW BUCKLEY | ADDRESS REDACTED | | | BTC 0.000009243612387498 | | |
| 3.1.379315 | MATTHEW BUCKMAN | ADDRESS REDACTED | | | USDT ERC20 0.783991048975638 | | |
| 3.1.379316 | MATTHEW BUCKNER | ADDRESS REDACTED | | | BTC 0.000000045182259574<br>USDC 0.140202705829341 | | |
| 3.1.379317 | MATTHEW BUDENIS | ADDRESS REDACTED | | | ADA 174.403239761078<br>BTC 0.00976977842812358<br>BUSD 3830.6619992719<br>CEL 164.956089996644<br>DOT 7.21904006052216<br>MATIC 405.355031963275<br>XLM 26.49590535467 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379318 | MATTHEW BUECHEL | ADDRESS REDACTED | | | AAVE 1.46273172792813<br>AVAX 5.937947764986<br>BTC 1.28247920203446<br>DOT 7.72696968249734<br>ETH 14.8035558432027<br>LINK 111.090501705954<br>MATIC 541.26072560581<br>SNX 8.18365916002237<br>SOL 23.8251025687596<br>SUSHI 37.7523980383932<br>USDC 1.12149425019002 | | |
| 3.1.379319 | MATTHEW BUEHRLE | ADDRESS REDACTED | | | BTC 0.00801058188531168<br>ETH 0.0152367918699055 | | |
| 3.1.379320 | MATTHEW BUJORIAN | ADDRESS REDACTED | | | MATIC 0.0720641593421409 | | |
| 3.1.379321 | MATTHEW BULLOCK | ADDRESS REDACTED | | | BTC 1.38346322115963<br>CEL 157.548674670011<br>DOT 46.4329571946901<br>MATIC 22.6299266246859<br>USDC 27.1725437462717 | | |
| 3.1.379322 | MATTHEW BUND | ADDRESS REDACTED | | | ADA 6.9651353593324<br>BTC 0.000371299877943873<br>DOT 0.32118422616746<br>ETH 0.00419094438836683<br>LUNC 0.123312132493896<br>MATIC 9.22529790728327<br>USDC 10693.8486430395<br>USDT ERC20 31.3725726372691 | | |
| 3.1.379323 | MATTHEW BUNGATE | ADDRESS REDACTED | | | BTC 0.0124698134199839<br>ETH 0.189825999724806<br>LINK 4.11224561207919<br>USDT ERC20 610.888404426313 | | |
| 3.1.379324 | MATTHEW BUNKER | ADDRESS REDACTED | | | ADA 24.8478214689987<br>BTC 0.0212594560168391<br>ETH 0.0984691664509396<br>SNX 7.63800042953707<br>USDT ERC20 78.9006026276833 | | |
| 3.1.379325 | MATTHEW BURCHELL | ADDRESS REDACTED | | | XLM 47.3663289911058 | | |
| 3.1.379326 | MATTHEW BURGARD | ADDRESS REDACTED | | | BTC 0.00107562876448825<br>SNX 0.230047994489382 | | |
| 3.1.379327 | MATTHEW BURGER | ADDRESS REDACTED | | | AAVE 0.00109439453764365<br>ADA 0.287260290432902<br>BTC 0.000005865135627731<br>DOT 0.0370006975552951<br>ETH 0.0000482912975593529<br>LINK 0.0322039784238804<br>LTC 0.00330758183112342<br>SGB 934.555269419165<br>XLM 1.13574522845594<br>XRP 0.00179517982241605 | | |
| 3.1.379328 | MATTHEW BURGESS | ADDRESS REDACTED | | | BTC 0.00114408679727809<br>CEL 67.3436087375787<br>XRP 0.0199856561308759 | | |
| 3.1.379329 | MATTHEW BURGESS | ADDRESS REDACTED | | | AAVE 3.33179188055336<br>ADA 664.410410016963<br>BCH 104.31127534045<br>BTC 4.70395094243844<br>ETH 79.5694517865209<br>LINK 401.453860566186<br>MATIC 344.054719975266 | ETH 6.34681269607912 | |
| 3.1.379330 | MATTHEW BURGESS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.379331 | MATTHEW BURKE | ADDRESS REDACTED | | | BAT 1223.965941169<br>BCH 0.0941655878366564<br>BSV 0.0914263061146578<br>BTC 0.000114991451544888<br>ETH 2.56056791458473<br>KNC 141.732913264691<br>LINK 463.659104378475<br>LTC 0.0021683949343636 2<br>SNX 46.9271413513054<br>XLM 1170.97300262194 | | |
| 3.1.379332 | MATTHEW BURNHAM | ADDRESS REDACTED | | | BTC 0.000001513319091353<br>USDC 1.01103015221463 | | |
| 3.1.379333 | MATTHEW BURNS | ADDRESS REDACTED | | | ADA 7.86494266203908<br>BTC 0.0023219684200585<br>ETH 0.00223920676794159<br>MATIC 301.540418343038<br>USDC 0.474650705208963 | USDC 5.6779444992516 | |
| 3.1.379334 | MATTHEW BURNS | ADDRESS REDACTED | | | BTC 0.000703319750309552 | | |
| 3.1.379335 | MATTHEW BURNS | ADDRESS REDACTED | | | BTC 0.00237122989087483 | | |
| 3.1.379336 | MATTHEW BURRIDGE | ADDRESS REDACTED | | | BTC 0.000307952351201279<br>CEL 60.2208232236747<br>MATIC 1187.1996<br>SNX 36.299<br>USDC 233.471 | | |
| 3.1.379337 | MATTHEW BURROUGHS | ADDRESS REDACTED | | | ADA 1805.83640848213<br>BTC 0.000107442265713506<br>COMP 0.000038153833380768<br>DOT 165.01694408972<br>ETH 1.03944291604108<br>LINK 71.6118185926816<br>MANA 332.910225288868<br>MATIC 1007.14104608739 | BTC 0.000000008607919591 | |
| 3.1.379338 | MATTHEW BURROW | ADDRESS REDACTED | | | CEL 1.08577575266907 | | |
| 3.1.379339 | MATTHEW BURTON | ADDRESS REDACTED | | | ADA 131.52616768472<br>AVAX 0.302815948034891<br>BTC 0.0380358508892252<br>DOT 3.97220670477753<br>ETH 0.313926379040588<br>LINK 0.894047423747284<br>MANA 28.4891052150254<br>MATIC 18.1640106268284<br>SOL 0.751698730608191<br>UNI 1.27348666802172<br>USDC 717.956699290403 | | |
| 3.1.379340 | MATTHEW BURTON | ADDRESS REDACTED | | | BTC 0.323218014012441<br>DOT 117.41266286115 | | |
| 3.1.379341 | MATTHEW BURTON | ADDRESS REDACTED | | | ADA 180.323504106135<br>BTC 0.00843148472084623<br>ETH 0.137432155380248<br>MATIC 33.6660301135827 | BTC 0.01365609 | |
| 3.1.379342 | MATTHEW BURTON | ADDRESS REDACTED | | | ADA 1921.38816710613<br>BTC 0.0016800016618172 8<br>CEL 134.148463621419<br>ETH 3.27475602289756<br>LINK 20.268 | | |
| 3.1.379343 | MATTHEW BURTONSHAW | ADDRESS REDACTED | | | MATIC 1057.72247773183 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379344 | MATTHEW BURZENSKI | ADDRESS REDACTED | | | AAVE 0.00833084972219841<br>AVAX 64.2984585769513<br>BTC 0.819471526126108<br>DOT 0.106177793162058<br>ETH 0.561259548480567<br>LINK 0.02331557383519<br>MATIC 0.643430799622771<br>SOL 0.00988552960702587<br>USDC 5669.87096404756 | AAVE 0.00002913118646758<br>AVAX 9.21716335139259<br>DOT 0.000507199611496222<br>LINK 0.00126064678443952<br>MATIC 0.152070626762756<br>SOL 0.000131493226589794<br>USDC 0.001 | |
| 3.1.379345 | MATTHEW BUSH | ADDRESS REDACTED | | | BTC 0.000000009278451972<br>CEL 49.1252588362903 | | |
| 3.1.379346 | MATTHEW BUSH | ADDRESS REDACTED | | | BTC 0.000115636062267029 | | |
| 3.1.379347 | MATTHEW BUSHBY | ADDRESS REDACTED | | | BTC 1.00973649452823 | | |
| 3.1.379348 | MATTHEW BUSSOLARI | ADDRESS REDACTED | | | ETC 0.0005283254873305 | | |
| 3.1.379349 | MATTHEW BUTCHER | ADDRESS REDACTED | | | BTC 0.0663618810478368 | | |
| 3.1.379350 | MATTHEW BUTLER | ADDRESS REDACTED | | | BAT 0.00956355260603246<br>BTC 0.0776725583004921<br>CEL 1.11921814134969<br>DASH 0.000860479819182743<br>LTC 0.000937616646769547<br>USDC 0.544907861940797 | | |
| 3.1.379351 | MATTHEW BUTTARAZZI | ADDRESS REDACTED | | | BTC 0.000001024659872254<br>CEL 107.150280532483<br>ETH 1.0251924648967<br>MATIC 8048.64352102209<br>USDC 0.0208694440763208<br>XLM 0.00468162124120249 | | |
| 3.1.379352 | MATTHEW BYNUM | ADDRESS REDACTED | | | BTC 0.00393958983948316<br>ETH 0.0360672418837943 | | |
| 3.1.379353 | MATTHEW BYRNE | ADDRESS REDACTED | | | BTC 0.0693655615274055<br>ETH 0.308779394425476<br>MATIC 6.21536750709116<br>XLM 11.4715841823277 | | |
| 3.1.379354 | MATTHEW BYRNE | ADDRESS REDACTED | | | ADA 161.05630671502<br>BTC 0.261409571061345<br>CEL 5.58838545814093<br>DOT 0.0254549769320147<br>EOS 51.9217778816584<br>MATIC 375.443164354552<br>USDC 0.513776924858879 | | |
| 3.1.379355 | MATTHEW BYRNE | ADDRESS REDACTED | | | ADA 6257.21876213536<br>BAT 189.315313606825<br>BCH 4.1347261336647<br>BTC 0.00275914732736581<br>CEL 298.49094489037<br>COMP 0.0123440467393433<br>DOT 75.5420512932778<br>EOS 21.4614734975715<br>ETH 0.204797346611214<br>LINK 2.52767016433853<br>LTC 23.3965713802116<br>MANA 476.002194041835<br>UNI 5.89439799784702<br>XLM 445.080937223454<br>ZRX 122.867465571108 | | |
| 3.1.379356 | MATTHEW BYSTROM | ADDRESS REDACTED | | | ADA 338.134663425562<br>BTC 0.00311638559127861<br>COMP 0.0591732047353919<br>DASH 21.4319136332211<br>MATIC 800.145435500465<br>SNX 61.9706646758231<br>UMA 0.00112093022654423<br>USDC 0.208026505442616 | | |
| 3.1.379357 | MATTHEW C PARKS | ADDRESS REDACTED | | | CEL 1.15356519906032<br>SGB 0.169412858588998<br>XRP 1.10819545466335 | | |
| 3.1.379358 | MATTHEW CABAWATAN | ADDRESS REDACTED | | | ADA 0.217912566513285<br>BTC 0.000001299958476158<br>USDT ERC20 1.97326144075628 | | |
| 3.1.379359 | MATTHEW CABBLE | ADDRESS REDACTED | | | BTC 0.00603974958061628<br>ETH 0.0631409243471789<br>XLM 79.600605311534 | | |
| 3.1.379360 | MATTHEW CABE | ADDRESS REDACTED | | | BTC 0.0463020194141668 | | |
| 3.1.379361 | MATTHEW CADIRA | ADDRESS REDACTED | | | BTC 0.000001065405637636<br>GUSD 0.0687031485776787<br>USDC 0.00221037650722019 | | |
| 3.1.379362 | MATTHEW CAI | ADDRESS REDACTED | | | BTC 0.0184549037705131<br>CEL 9.36553428770714<br>ETH 0.248283499026943 | | |
| 3.1.379363 | MATTHEW CALE | ADDRESS REDACTED | | | BTC 0.00305048003665874 | | |
| 3.1.379364 | MATTHEW CALEB RANDALL | ADDRESS REDACTED | | | BTC 0.0000278495041263819 | BTC 0.000000004113687813 | |
| 3.1.379365 | MATTHEW CALLAHAM | ADDRESS REDACTED | | | AVAX 0.00826728344108594<br>CEL 1.13388946213992<br>USDC 3.07405921129264 | | |
| 3.1.379366 | MATTHEW CALLAHAN | ADDRESS REDACTED | | | BTC 0.000001740352383556<br>MATIC 0.0277049398473779 | | |
| 3.1.379367 | MATTHEW CALLAHAN | ADDRESS REDACTED | | | BTC 0.000000625912457225<br>CEL 18.4238879653648<br>MCDAI 0.037881789911008<br>SNX 0.327347646935621<br>UNI 0.00480832401907353<br>USDC 0.215130536892952<br>ZRX 0.0335889889948474 | | |
| 3.1.379368 | MATTHEW CALLISON | ADDRESS REDACTED | | | BTC 0.00140220854758868<br>MATIC 7.15182578826567<br>SUSHI 0.0794853566511324 | | |
| 3.1.379369 | MATTHEW CALLISTO | ADDRESS REDACTED | | | BTC 0.000719016464679621 | | |
| 3.1.379370 | MATTHEW CAMACHO | ADDRESS REDACTED | | | CEL 1.14108081794539<br>ETH 0.129112522373625 | | |
| 3.1.379371 | MATTHEW CAMILLERI | ADDRESS REDACTED | | | CEL 12.2568318287979<br>ETH 0.35 | | |
| 3.1.379372 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | BTC 0.00126506624695415<br>ETH 0.000771887219875006<br>USDC 0.753006009653041 | | |
| 3.1.379373 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | ADA 10.1149243435405<br>BNT 9.65245382254209<br>BTC 0.00104609400821805<br>CEL 11.1700131295071<br>DOT 1.02431300914059<br>ETH 0.0102746381728853<br>SNX 2.01507256462572<br>USDC 36552.7172594625<br>XLM 102.133866050617 | | |
| 3.1.379374 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | CEL 4518.18763861849<br>ETH 0.00747131232605759<br>MCDAI 0.00501888942877428 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379375 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | BTC 7.66079010907313<br>COMP 34.1232206878108<br>ETC 617.983146952895<br>ETH 143.1106427315779<br>MCDAI 42.4756290229027<br>USDC 52.5490813979115 | | USDC 0.000000666133839702 |
| 3.1.379376 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000005308834056<br>CEL 0.0715837579369319<br>ETH 0.000036236483505681<br>USDT ERC20 1.6665912562765 | | |
| 3.1.379377 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | ADA 101.606139013891<br>BTC 0.00102259995777512<br>ETH 2.07436167674524 | | |
| 3.1.379378 | MATTHEW CAMPBELL | ADDRESS REDACTED | | | BTC 0.0010711143615069<br>DOT 24.0997355124437<br>MATIC 1170.27944195721<br>XLM 1984.46006908025 | | |
| 3.1.379379 | MATTHEW CANDELORA | ADDRESS REDACTED | | | ETH 2.54936042714815<br>XLM 19.5373315534525<br>XRP 559.314454943165 | | |
| 3.1.379380 | MATTHEW CANDELORO | ADDRESS REDACTED | | | ADA 34.9402604493489<br>BTC 0.00344625083095683<br>SOL 1.09373946436069 | | |
| 3.1.379381 | MATTHEW CANINA | ADDRESS REDACTED | | | AAVE 0.000008786502762325<br>BTC 0.000002323235134381<br>ETH 0.000003177856004015<br>SNX 0.00138616488614547<br>UNI 0.102320439524041<br>USDC 0.198103658654935 | BTC 0.000000006665186555<br>USDC 0.000000806513856908 | |
| 3.1.379382 | MATTHEW CANNONE | ADDRESS REDACTED | | | CEL 8.8172416780154<br>LTC 0.00000548239496528<br>SGB 9123.51878829172 | | |
| 3.1.379383 | MATTHEW CANTER | ADDRESS REDACTED | | | BTC 0.000000398547741519<br>USDC 0.00281698561486274 | | |
| 3.1.379384 | MATTHEW CANTY | ADDRESS REDACTED | | | ADA 0.633252270225389<br>BTC 0.00000335311454211<br>DOT 84.1291969500342<br>ETH 1.19096876529213<br>LINK 0.00263423391827498<br>MATIC 2061.68976324874<br>SOL 25.4562748179096<br>UNI 95.2570131869637<br>XLM 10053.8627608903<br>XTZ 202.38591196713 | ETH 0.00258568933616245 | |
| 3.1.379385 | MATTHEW CAPRIOTTI | ADDRESS REDACTED | | | BTC 0.00781222094282259<br>ETH 0.537081511075839 | | |
| 3.1.379386 | MATTHEW CARBONE | ADDRESS REDACTED | | | BTC 0.000003527246653965<br>CEL 0.182832248863987<br>ETH 0.000001834034917053<br>USDC 0.11339672772748 | | |
| 3.1.379387 | MATTHEW CAREW | ADDRESS REDACTED | | | ADA 0.000085593996780686<br>BTC 0.053001515623314<br>ETH 0.000001090731030502<br>MATIC 2430.93655421304<br>USDC 0.116341267257361<br>XLM 0.000026029057717473 | ADA 0.140427527818406<br>USDC 110.428479180233<br>XLM 0.170421077411189 | |
| 3.1.379388 | MATTHEW CARLETON | ADDRESS REDACTED | | | BTC 0.00906341220264855<br>CEL 2.38241466186585<br>COMP 0.104358387856367<br>ETH 0.000631681546609995<br>XLM 17.3440645508868 | | |
| 3.1.379389 | MATTHEW CARLSON | ADDRESS REDACTED | | | BTC 0.000000045562155693<br>USDC 0.278405760028228 | | |
| 3.1.379390 | MATTHEW CARLSON | ADDRESS REDACTED | | | BTC 0.000000004838130333<br>CEL 0.612066775437009 | | |
| 3.1.379391 | MATTHEW CARPENTER | ADDRESS REDACTED | | | BTC 0.0115508334735771 | | |
| 3.1.379392 | MATTHEW CARPENTER | ADDRESS REDACTED | | | BTC 0.000007376978854364<br>USDC 0.519538471226323 | | |
| 3.1.379393 | MATTHEW CARPENTER | ADDRESS REDACTED | | | AAVE 84.8870995864932<br>ADA 7669.98803871957<br>AVAX 12.98721485<br>BNB 1.91580281688953<br>BTC 0.235239356728854<br>CEL 2316.288627167<br>ETH 4.19189790849826<br>LINK 48.31498319<br>LTC 25.5982363181944<br>LUNC 1.00392466520419<br>MANA 2069.2227387775<br>MATIC 8.15313367990115<br>SNX 17.8910945872487<br>USDC 795.18785910551<br>XTZ 22.2165120991013<br>ZRX 262.888 | | |
| 3.1.379394 | MATTHEW CARPENTER-AREVALO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0403070693255228 | | |
| 3.1.379395 | MATTHEW CARPINELLO | ADDRESS REDACTED | | | BTC 0.00000017011755009 | | |
| 3.1.379396 | MATTHEW CARR | ADDRESS REDACTED | | | BTC 0.000000000006661469<br>USDC 0.000425122118013453 | BTC 0.000021232622216599 | |
| 3.1.379397 | MATTHEW CARREON | ADDRESS REDACTED | | | BTC 0.000026016972763616<br>ETH 0.000463462252325944<br>USDC 10.6912080215033<br>XLM 0.01702847258079 | USDC 0.000000309399256609 | |
| 3.1.379398 | MATTHEW CARROLL | ADDRESS REDACTED | | | BTC 0.000007522433539978<br>COMP 0.000009403763350463<br>ETH 0.000328146431250331<br>MATIC 0.43053849440675<br>USDC 0.27199683638809<br>XLM 0.00571436641684423 | | |
| 3.1.379399 | MATTHEW CARROLL | ADDRESS REDACTED | | | BTC 0.000008621746727486<br>ETH 0.000121921992715838<br>MATIC 0.000707811780118551<br>USDC 0.46483246911721 | | |
| 3.1.379400 | MATTHEW CARROLL | ADDRESS REDACTED | | | BTC 0.0174623287623574<br>ETH 0.264970102529671 | | |
| 3.1.379401 | MATTHEW CARTAGENA | ADDRESS REDACTED | | | AAVE 0.00461990548727618<br>MATIC 4.19428089931034<br>MCDAI 0.0461685961977996<br>SNX 0.0600144279135089<br>UNI 0.000009398423765267 | | |
| 3.1.379402 | MATTHEW CARTER | ADDRESS REDACTED | | | ETH 0.000037142941710052<br>XLM 0.0115441835031587 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379403 | MATTHEW CARTER | ADDRESS REDACTED | | | AAVE 0.000056176776310234<br>ADA 0.00783387547970632<br>BTC 0.157170107602641<br>ETH 2.43309499611344<br>LINK 0.430434657857038<br>MATIC 3.26056656860147<br>SOL 0.0617081270402349<br>UNI 0.000407166067645044<br>USDC 0.00661646273488703 | | AAVE 0.00204851463166194<br>ADA 0.042408<br>LINK 0.000000786104344391<br>MATIC 0.000000912408759124<br>SOL 0.000000000742966946<br>UNI 0.0115546218487394<br>USDC 0.2 |
| 3.1.379404 | MATTHEW CARTER | ADDRESS REDACTED | | | BTC 0.000000343777971327<br>SGB 1241.5016345239<br>XLM 1.04583122183268<br>XRP 0.000000330366682087 | | |
| 3.1.379405 | MATTHEW CARUANA | ADDRESS REDACTED | | | BTC 0.0000141738565521019<br>CEL 2.05480788608516<br>USDC 13.967453698101 | | |
| 3.1.379406 | MATTHEW CARUANA | ADDRESS REDACTED | | | BTC 0.000001308937569809<br>CEL 0.00159984716981193<br>USDC 0.0725115924449825<br>USDT ERC20 0.10560333187446 | | |
| 3.1.379407 | MATTHEW CARUBIO | ADDRESS REDACTED | | | BTC 0.000000869324227257<br>ETH 0.00025561800747633<br>LINK 0.000551440385960005<br>MCDAI 0.190403369400583<br>XRP 0.0192011439098446 | | |
| 3.1.379408 | MATTHEW CARUSO | ADDRESS REDACTED | | | ETH 0.146713406829833 | | |
| 3.1.379409 | MATTHEW CARUSO | ADDRESS REDACTED | | | BSV 10.4469590277483<br>BTC 3.69250525340327<br>ETH 16.102663746569<br>LTC 32.5969805098317<br>MATIC 26305.8539354793 | | |
| 3.1.379410 | MATTHEW CARVER | ADDRESS REDACTED | | | MATIC 333.398550346412 | | |
| 3.1.379411 | MATTHEW CARVIN | ADDRESS REDACTED | | | ETH 0.0170166854512908 | | |
| 3.1.379412 | MATTHEW CASALINI | ADDRESS REDACTED | | | BCH 7.53141093379271<br>USDC 1.1247751988199<br>XRP 0.000000026842170321 | | |
| 3.1.379413 | MATTHEW CASCONE | ADDRESS REDACTED | | | BTC 0.000894770335748301<br>MATIC 15.2766392452085 | | |
| 3.1.379414 | MATTHEW CASELLA | ADDRESS REDACTED | | | ETH 0.916755700447546 | | |
| 3.1.379415 | MATTHEW CASERTA | ADDRESS REDACTED | | | BTC 0.0886224882944338<br>COMP 0.238659190185575<br>ETH 1.26381799301736<br>XLM 265.554222443305 | | |
| 3.1.379416 | MATTHEW CASEY | ADDRESS REDACTED | | | BTC 0.000000005671115558<br>CEL 0.429010905179505 | | |
| 3.1.379417 | MATTHEW CASEY SCHWINGEL | ADDRESS REDACTED | | | 1INCH 3005.66899423071<br>ADA 8.64350050889297<br>BTC 0.0143338725392999<br>CEL 853.973670274715<br>DOT 475.041497223972<br>ETH 0.0227395045722817<br>MATIC 6.67587787753404<br>SUSHI 2.24234921721969<br>UNI 0.455340179819102<br>USDC 284.784091258566<br>XLM 10074.4149852708 | DOT 0.0000009255<br>ETH 0.000000772271234055<br>MATIC 0.000921307177059056<br>USDC 81.2277501025481 | |
| 3.1.379418 | MATTHEW CASHMORE | ADDRESS REDACTED | | | BTC 0.0426670438715082 | | |
| 3.1.379419 | MATTHEW CASTILLO | ADDRESS REDACTED | | | BTC 0.0268605434302406<br>ETH 2.50754748752507<br>MATIC 228.885302839253 | | |
| 3.1.379420 | MATTHEW CASTRO | ADDRESS REDACTED | | | BAT 0.0536422279015042<br>BTC 0.000005853281002613<br>ETH 0.000163433597865176<br>MATIC 0.234957608185247<br>UNI 0.0176034347857992<br>USDC 1.06419474557967 | | |
| 3.1.379421 | MATTHEW CASTRO | ADDRESS REDACTED | | | BTC 0.000095120718871436<br>CEL 1.09192764377719<br>USDC 0.31003373483863 | | |
| 3.1.379422 | MATTHEW CASWELL | ADDRESS REDACTED | | | BTC 0.000001298207764597<br>CEL 1.04440191771684 | | |
| 3.1.379423 | MATTHEW CATANESE | ADDRESS REDACTED | | | BTC 0.000015600317074099<br>USDC 201809.699348452 | | |
| 3.1.379424 | MATTHEW CAVUTO | ADDRESS REDACTED | | | USDC 10.7434565087062 | | |
| 3.1.379425 | MATTHEW CELENTANO | ADDRESS REDACTED | | | BTC 0.000029377038807862<br>USDC 5.89012924052407 | | |
| 3.1.379426 | MATTHEW CHA | ADDRESS REDACTED | | | BTC 0.000056671478075211<br>ETH 0.000059046708277942<br>MANA 0.00551186157196114<br>MCDAI 0.088820404779922<br>USDC 0.158624152170987 | | |
| 3.1.379427 | MATTHEW CHAFFIN | ADDRESS REDACTED | | | ADA 7826.73918678846<br>BTC 0.349168455963013<br>DOT 0.00113857274478078<br>ETH 9.36052294714946<br>LINK 0.0410313429681105 | | |
| 3.1.379428 | MATTHEW CHALLE | ADDRESS REDACTED | | | BTC 0.132310863194343<br>GUSD 8.25090890274532 | GUSD 36.28 | |
| 3.1.379429 | MATTHEW CHALWELL | ADDRESS REDACTED | | | ADA 0.000484955326489018<br>BTC 0.000028440905340656<br>ETH 0.000000703598822116<br>LINK 0.0630210281838873<br>MATIC 0.456928241309825<br>USDC 0.453581086372166 | | |
| 3.1.379430 | MATTHEW CHAMBERS | ADDRESS REDACTED | | | ETH 0.000183838864836659<br>MATIC 0.0707029481849298<br>SGB 0.999444465283456<br>XRP 3.47898304705098 | | |
| 3.1.379431 | MATTHEW CHAMBERS | ADDRESS REDACTED | | | BTC 0.0659368133183459<br>ETH 1.25810146724662<br>USDC 35885.5875475341 | | |
| 3.1.379432 | MATTHEW CHAMBERS | ADDRESS REDACTED | | | ETH 0.00627983224129463 | | |
| 3.1.379433 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.00000062072619942<br>CEL 3.05660023027948<br>USDC 55.0422111953727 | | |
| 3.1.379434 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.000951383844557151<br>USDC 534.299146928843 | | |
| 3.1.379435 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.00310298011854473<br>ETH 0.361315808784352 | | |
| 3.1.379436 | MATTHEW CHAN | ADDRESS REDACTED | | | ADA 1081.89705158184<br>BNB 0.033835399674399<br>BTC 0.014391377876839<br>DOT 21.1103602378875<br>ETH 0.279423616659336 | | |
| 3.1.379437 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.831321935200988<br>LUNC 7.07513166556358 | | |
| 3.1.379438 | MATTHEW CHAN | ADDRESS REDACTED | | | BTC 0.000550881341875428<br>CEL 0.0851206183766646 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379439 | MATTHEW CHANG | ADDRESS REDACTED | | | ADA 0.159767953111755<br>BTC 0.00000178804610690799<br>MATIC 0.0086354364015265<br>USDC 0.239763631710695 | | |
| 3.1.379440 | MATTHEW CHAPA | ADDRESS REDACTED | | | BTC 0.000864718032034527<br>USDC 1058.35188937504 | | |
| 3.1.379441 | MATTHEW CHAPIN ZERNHELT | ADDRESS REDACTED | | | ADA 224.223017029298<br>AVAX 4.10666791845914<br>BTC 0.511039010681421<br>DOT 43.2520303786776<br>ETH 5.08935826442406<br>MATIC 1550.70336943897<br>SOL 15.2421946433236 | | |
| 3.1.379442 | MATTHEW CHAPMAN | ADDRESS REDACTED | | | BTC 0.00319842656458612<br>DOT 6.13197027686568<br>ETH 0.0577069383882346<br>MATIC 134.186563588927 | | |
| 3.1.379443 | MATTHEW CHARETTE | ADDRESS REDACTED | | | BTC 0.0856410982876894<br>DOGE 317.80978155246<br>LTC 0.241218065951097<br>USDC 1157.49370279684<br>XLM 777.120455536173<br>XTZ 61.1341497911317 | DOGE 250.91800442<br>LTC 0.13286527 | |
| 3.1.379444 | MATTHEW CHARLES OLSON | ADDRESS REDACTED | | | BTC 0.0217797407147497 | ETH 0.4 | |
| 3.1.379445 | MATTHEW CHARLES PATTERSON | ADDRESS REDACTED | | | ETH 0.00149825595224006 | | |
| 3.1.379446 | MATTHEW CHARLES TOMMASI | ADDRESS REDACTED | | | BTC 0.000000007241354191<br>CEL 6.94548550404796 | | |
| 3.1.379447 | MATTHEW CHARLES WILLIAMSON | ADDRESS REDACTED | | | ETH 0.182751276520106 | BTC 0.0017290136927236 | |
| 3.1.379448 | MATTHEW CHARLESBECK HARTLEY | ADDRESS REDACTED | | | ADA 145.850070291605<br>AVAX 4.03644558740233<br>BTC 0.00299264740520213<br>DOGE 343.13054069163<br>DOT 5.17245760178431 | | |
| 3.1.379449 | MATTHEW CHARLTON | ADDRESS REDACTED | | | ADA 306.727032662856<br>BTC 0.0228915127156332 | | |
| 3.1.379450 | MATTHEW CHASE | ADDRESS REDACTED | | | BTC 0.000536052152897555<br>ETH 0.00179963447429833<br>MATIC 14.0162308846637<br>TUSD 158.88557715219 | | |
| 3.1.379451 | MATTHEW CHASE-THOMPSON | ADDRESS REDACTED | | | BTC 0.000000149839853876<br>CEL 4.54271638373082 | | |
| 3.1.379452 | MATTHEW CHATMAN | ADDRESS REDACTED | | | MCDAI 32.164216798634<br>XLM 0.112040113805449 | | |
| 3.1.379453 | MATTHEW CHAU | ADDRESS REDACTED | | | BTC 0.00109848356074376<br>ETH 0.352039840021186<br>LTC 1.00522766396656 | | |
| 3.1.379454 | MÀTTHEW CHAVEZ | ADDRESS REDACTED | | | AAVE 0.000015864673263819<br>BTC 0.000000659047675628<br>CEL 0.475284743104838<br>COMP 0.000014777869718968<br>DOT 0.0285837577180955<br>ETH 0.000009020432208801<br>LINK 0.123404393084836<br>MATIC 0.00139141049657747<br>SNX 0.00074433945776602<br>UNI 0.000037478961203562<br>USDC 0.0904797769384691 | | |
| 3.1.379455 | MATTHEW CHEEMA | ADDRESS REDACTED | | | ADA 0.891898067023733<br>CEL 5.61489698862127<br>USDT ERC20 13.6911607519998 | | |
| 3.1.379456 | MATTHEW CHEN | ADDRESS REDACTED | | | BTC 0.599569839674127<br>USDC 630.894420749591 | BTC 0.02279131 | |
| 3.1.379457 | MATTHEW CHEN | ADDRESS REDACTED | | | ADA 8386.22206969971<br>BTC 0.476657776728544<br>CEL 1.15116892753898<br>ETH 0.00606016385372043<br>LTC 0.00377961331306989<br>USDC 2.16878898201457 | BTC 0.00000102<br>ETH 0.0144209984004703 | |
| 3.1.379458 | MATTHEW CHEOK | ADDRESS REDACTED | | | CEL 1.0595286442551 | | |
| 3.1.379459 | MATTHEW CHERNO | ADDRESS REDACTED | | | BTC 0.137932047407774<br>ETH 1.47365081591627<br>MATIC 147.056677948751<br>USDC 3863.51760437354 | BTC 0.00694149748315861 | |
| 3.1.379460 | MATTHEW CHERRY | ADDRESS REDACTED | | | ETH 0.000100490676903625<br>MATIC 0.24711304209064 | | |
| 3.1.379461 | MATTHEW CHEUNG | ADDRESS REDACTED | | | CEL 2.66896571060424<br>MCDAI 40.0733846153846 | | |
| 3.1.379462 | MATTHEW CHICK | ADDRESS REDACTED | | | MATIC 0.242222405827878<br>SNX 0.0471182784527699<br>UNI 0.00782400686898292<br>USDC 2.18493776963466<br>XLM 0.358584362032816 | | |
| 3.1.379463 | MATTHEW CHIECO | ADDRESS REDACTED | | | BTC 0.0419714708000161<br>ETH 0.68611028278285<br>USDC 3249.89690510555 | | |
| 3.1.379464 | MATTHEW CHIN | ADDRESS REDACTED | | | BTC 0.000003670561025908<br>ETH 0.000653638396911953 | | |
| 3.1.379465 | MATTHEW CHIODI | ADDRESS REDACTED | | | CEL 197.573026571806<br>ETH 0.485624149362946<br>USDC 6889.25127992751 | | |
| 3.1.379466 | MATTHEW CHIPOKAS | ADDRESS REDACTED | | | BTC 0.00875337797666215<br>ETH 0.0781941643555827 | | |
| 3.1.379467 | MATTHEW CHISHOLM | ADDRESS REDACTED | | | ETH 0.00603877825937311 | | |
| 3.1.379468 | MATTHEW CHO | ADDRESS REDACTED | | | BTC 0.000308718408518966<br>DOT 0.0315246232814434<br>ETH 0.00239958024403718<br>LINK 0.0161636892317138<br>LUNC 0.0676108786130533<br>MATIC 1.09604053255776 | BTC 0.000000009311600737<br>LUNC 63.0220093815304 | |
| 3.1.379469 | MATTHEW CHO | ADDRESS REDACTED | | | XRP 493.7053 | | |
| 3.1.379470 | MATTHEW CHOI | ADDRESS REDACTED | | | BTC 0.0102697106749345<br>CEL 0.616615769082214<br>ETH 0.424894021586143<br>LUNC 12.8329335608887 | | |
| 3.1.379471 | MATTHEW CHOU | ADDRESS REDACTED | | | DOT 9.10563271085426<br>MANA 152.72174939702<br>UNI 9.18908726594906 | | |
| 3.1.379472 | MATTHEW CHOW | ADDRESS REDACTED | | | BTC 0.0000720724049748369<br>USDC 462.019506436219 | | |
| 3.1.379473 | MATTHEW CHRISTENSEN | ADDRESS REDACTED | | | MCDAI 0.0592763680617069 | | |
| 3.1.379474 | MATTHEW CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0392478404328622<br>ETH 1.40498843867626 | | |
| 3.1.379475 | MATTHEW CHRISTIAN | ADDRESS REDACTED | | | BTC 0.000848488823812389<br>ETH 0.191005684550638 | | |
| 3.1.379476 | MATTHEW CHRISTIAN STAPLES | ADDRESS REDACTED | | | BTC 0.00126818819454942<br>ETH 0.233836258434856<br>MCDAI 233.209465759935 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379477 | MATTHEW CHRISTIE | ADDRESS REDACTED | | | ADA 225.074750472875<br>BTC 0.000166484490361814<br>ETH 0.000024800432493913<br>LINK 0.133758248098564<br>MATIC 138.572633258913<br>UNI 0.242259486303937 | | |
| 3.1.379478 | MATTHEW CHRISTOFFERSEN | ADDRESS REDACTED | | | BTC 0.000033617995233467<br>XLM 1.09176106540733 | | |
| 3.1.379479 | MATTHEW CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.00112544083673013<br>ETH 0.00295366815960946 | | |
| 3.1.379480 | MATTHEW CHRISTOPHER ALLDRIDGE | ADDRESS REDACTED | | | | BTC 0.00170281983349042 | |
| 3.1.379481 | MATTHEW CHRISTOPHER ARAGON | ADDRESS REDACTED | | | BTC 0.00000286854743992<br>ETH 0.000215112400589379 | | |
| 3.1.379482 | MATTHEW CHRISTOPHER EMANUEL | ADDRESS REDACTED | | | BTC 0.0225205563346592<br>CEL 14.8073689261031<br>ETH 0.08242847 | | |
| 3.1.379483 | MATTHEW CHRISTOPHER HOLT | ADDRESS REDACTED | | | BTC 0.000343824141894232 | | |
| 3.1.379484 | MATTHEW CHRISTOPHER HOOS | ADDRESS REDACTED | | | BTC 0.0559279515377116 | BTC 0.060582874368723 | |
| 3.1.379485 | MATTHEW CHRISTOPHER MELLO | ADDRESS REDACTED | | | BTC 0.0100909564777516<br>ETH 0.10489181267988 | | BTC 0.00128093456986217 |
| 3.1.379486 | MATTHEW CHRISTOPHER PALKIMAS | ADDRESS REDACTED | | | BTC 0.000561001526383063<br>CEL 588.34348232606<br>ETH 0.00000675931378406<br>LINK 0.287310395411241<br>SNX 454.871566704818<br>UNI 0.0226005929050507<br>USDC 0.0117155106623882 | USDC 7.96586058095836 | |
| 3.1.379487 | MATTHEW CHRISTOPHER UPHAM | ADDRESS REDACTED | | | AVAX 0.00727857677319011<br>BTC 0.00000315558647363399<br>MATIC 5.05024709875628<br>USDC 123.093928232518 | AVAX 0.000075528786882496<br>BTC 0.000000192258559861<br>CEL 126.280122583352<br>MATIC 0.00841904670674678<br>USDC 0.00984955171190788 | |
| 3.1.379488 | MATTHEW CHRISTY | ADDRESS REDACTED | | | ADA 0.0332236759188732<br>ETH 0.000119008577866494<br>MATIC 0.321507062833999 | | |
| 3.1.379489 | MATTHEW CHU | ADDRESS REDACTED | | | AAVE 0.00505488779949665<br>BTC 0.00014202187229391<br>ETH 0.00185922438621195<br>SNX 2.60583035394328 | | |
| 3.1.379490 | MATTHEW CHUN | ADDRESS REDACTED | | | BTC 0.000081307201180083<br>CEL 1.09173286862053 | | |
| 3.1.379491 | MATTHEW CHURCH | ADDRESS REDACTED | | | AAVE 4.16174134963295<br>COMP 3.08978878156926 | | |
| 3.1.379492 | MATTHEW CHURCHILL | ADDRESS REDACTED | | | BTC 0.000105548806250144<br>ETH 0.000695493596589256<br>LTC 0.002161139427452 | | |
| 3.1.379493 | MATTHEW CHURCHMAN | ADDRESS REDACTED | | | BCH 0.00185335668698405<br>BTC 0.000251383358658978<br>CEL 3790.06448440393<br>DASH 0.00324592379368213<br>EOS 0.00249785501885719<br>ETH 0.00175567505451511<br>MCDAI 0.117321622245866<br>OMG 0.00212988058712831<br>PAXG 0.000826023831470862<br>TUSD 23.2898461825236<br>USDC 37.5997260446762<br>USDT ERC20 23.2484985451552<br>ZRX 0.00569368248716405 | | BTC 0.000000003018974009<br>USDC 0.000000929795522699 |
| 3.1.379494 | MATTHEW CIBENE | ADDRESS REDACTED | | | BTC 0.0000837118443624639<br>USDC 0.416344083310721 | BTC 0.000000571449299353<br>USDC 0.000000982742687474 | |
| 3.1.379495 | MATTHEW CILDERMAN | ADDRESS REDACTED | | | USDC 18901.5353045216 | | |
| 3.1.379496 | MATTHEW CIRONA | ADDRESS REDACTED | | | ADA 0.49479920503594<br>BTC 0.000063701659251507<br>ETH 0.000644805189618737 | | |
| 3.1.379497 | MATTHEW CISLO | ADDRESS REDACTED | | | MATIC 4.81704757569428<br>SNX 0.833322448580984 | | |
| 3.1.379498 | MATTHEW CLAPTON | ADDRESS REDACTED | | | BNB 0.000098050088826678<br>BTC 0.105318885890241<br>BUSD 308.717624951841<br>CEL 0.0820379629874798<br>ETH 0.000063204422163995<br>USDC 208.308383957006<br>UST 0.340646469926449<br>XLM 0.000000765454139253 | | |
| 3.1.379499 | MATTHEW CLARK | ADDRESS REDACTED | | | AVAX 4.97384017942817<br>BTC 0.0000265871171783171<br>ETH 0.000840239111361074<br>USDC 0.0360632752068952 | BTC 0.000000008292537056<br>USDC 0.00000065400442391 | |
| 3.1.379500 | MATTHEW CLARK | ADDRESS REDACTED | | | BTC 0.000029316310914646<br>CEL 0.339546793165683 | | |
| 3.1.379501 | MATTHEW CLARK | ADDRESS REDACTED | | | ADA 720.009432498871<br>BTC 0.00203817711060377<br>MATIC 603.376789568709<br>UNI 13.8021767699203<br>USDC 245.163978701646 | | |
| 3.1.379502 | MATTHEW CLARK | ADDRESS REDACTED | | | ADA 0.0388326460463415 | ADA 0.00357833909561202 | |
| 3.1.379503 | MATTHEW CLARKE | ADDRESS REDACTED | | | BTC 0.000624495694787197<br>ETH 0.300278133510975 | | |
| 3.1.379504 | MATTHEW CLAUS | ADDRESS REDACTED | | | BTC 1.04310292934156<br>ETH 6.26041629768863<br>LINK 7.70108165089634 | | |
| 3.1.379505 | MATTHEW CLAWSON | ADDRESS REDACTED | | | BTC 0.000000639861281144<br>USDC 0.406480291545917 | | |
| 3.1.379506 | MATTHEW CLAY RICH | ADDRESS REDACTED | | | ETH 1.01896917072487 | | |
| 3.1.379507 | MATTHEW CLAYTON MORGAN | ADDRESS REDACTED | | | ADA 90.2752217387346<br>CEL 1.15116892753898<br>LINK 207.759884661069 | | |
| 3.1.379508 | MATTHEW CLEARY | ADDRESS REDACTED | | | BTC 0.362047709500907<br>CEL 1.15116892753898<br>USDC 3025.32644169977 | BTC 0.2085743 | |
| 3.1.379509 | MATTHEW CLOWER | ADDRESS REDACTED | | | BTC 0.000000340847185576<br>CEL 134.695431557075<br>ETH 18.6745659065675<br>MANA 0.283219771635855 | BTC 0.000000039093334615 | |
| 3.1.379510 | MATTHEW CO | ADDRESS REDACTED | | | BTC 0.105811573088137<br>LTC 11.8145530474946<br>MCDAI 564.616764554584 | | |
| 3.1.379511 | MATTHEW COBUZIO | ADDRESS REDACTED | | | BTC 0.000973756955516211<br>ETH 0.0829914034060203<br>MATIC 7282.43351549643 | BTC 0.000770324993247042<br>ETH 0.000000338525156503 | |
| 3.1.379512 | MATTHEW COCHRAN | ADDRESS REDACTED | | | ADA 3609.12705088286<br>BTC 0.201000813488562<br>ETH 0.995344647232422<br>LTC 59.8798062211326 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379513 | MATTHEW COCKING | ADDRESS REDACTED | | | BTC 0.151113197752322<br>CEL 17.7616467166533<br>DOT 3.58886883498952<br>EOS 4.24265634319746<br>ETC 21.6210000441416<br>ETH 0.293623781253732<br>LTC 0.00294170894529967<br>MATIC 1281.60653760923<br>SGB 95.3923706722312<br>UNI 13.8123427267364<br>XLM 146.621180383724<br>XRP 0.000000189091523214 | | |
| 3.1.379514 | MATTHEW CODY RAYBURN | ADDRESS REDACTED | | | ADA 942.454959327061<br>ETH 0.309950675104475 | | |
| 3.1.379515 | MATTHEW COE | ADDRESS REDACTED | | | BTC 0.000000318750150395<br>CEL 0.00195683087659611<br>DOT 97.6639128294783<br>ETH 2.73003622683215<br>UNI 0.0497887128420514<br>USDC 0.0702030646751487<br>USDT ERC20 2.77441231327771 | | |
| 3.1.379516 | MATTHEW COEN | ADDRESS REDACTED | | | CEL 0.681664745232685 | | |
| 3.1.379517 | MATTHEW COFFEY | ADDRESS REDACTED | | | BTC 0.000000702911610751<br>CEL 0.0223058947813158<br>ETH 0.000030656068662768<br>MATIC 0.0124211568728082<br>OMG 0.178959190511327<br>UNI 0.000078813703548248<br>USDC 1388897.62289172 | | |
| 3.1.379518 | MATTHEW COFFEY | ADDRESS REDACTED | | | BAT 580.640714779432<br>BTC 0.00190186379553994<br>CEL 100.965246554685<br>MATIC 2012.05047635 | | |
| 3.1.379519 | MATTHEW COHEE | ADDRESS REDACTED | | | BTC 0.0000200502111349829 | | |
| 3.1.379520 | MATTHEW COHEN | ADDRESS REDACTED | | | XLM 25.2050829168002 | | |
| 3.1.379521 | MATTHEW COHEN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.379522 | MATTHEW COHEN | ADDRESS REDACTED | | | BTC 0.000527547524654126<br>ETH 0.121544433531882 | | |
| 3.1.379523 | MATTHEW COHEN | ADDRESS REDACTED | | | BTC 3.16224824869204<br>ETH 10.5098181136138 | | |
| 3.1.379524 | MATTHEW COHEN | ADDRESS REDACTED | | | ADA 0.947611171501994<br>AVAX 0.0408120565382066<br>BTC 0.000152425977305782<br>DOT 0.254848449913288<br>ETH 0.000000973713457985<br>MATIC 0.674763385412384<br>SNX 0.000815150755609008<br>SOL 0.0608594846482235<br>USDC 7.50437296922737 | ADA 1.97134172928737<br>BTC 0.000000005750860658<br>DOT 0.000355661774137309<br>MATIC 1.70406155011787<br>SNX 0.286709950057491<br>SOL 0.00183561538315457<br>USDC 0.00000018154076822 | |
| 3.1.379525 | MATTHEW COHEN | ADDRESS REDACTED | | | BCH 0.104839375336747<br>BTC 0.785190930412703<br>CEL 631.581513559736<br>ETH 8.7861432741167<br>LINK 158.197205084382<br>USDC 11503.5862871407 | | |
| 3.1.379526 | MATTHEW COLE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.379527 | MATTHEW COLE | ADDRESS REDACTED | | | BTC 0.000034546413784815 | BTC 0.000000002379031169 | |
| 3.1.379528 | MATTHEW COLE KERGOSIEN | ADDRESS REDACTED | | | AVAX 68.8378013613468<br>BTC 0.654828447902505<br>MATIC 3.32964670345434 | CEL 46.6874329193147<br>MATIC 0.00734308022223952 | |
| 3.1.379529 | MATTHEW COLEMAN | ADDRESS REDACTED | | | BTC 1.16517772459155<br>ETH 36.729588962802 | | |
| 3.1.379530 | MATTHEW COLLIER | ADDRESS REDACTED | | | AAVE 0.000115768276482383<br>BTC 0.000009306081588348<br>COMP 0.00005933974807287<br>ETH 0.000004446232215869<br>LINK 0.00006456256123654<br>XRP 3.81555931640426 | BTC 0.000000009519525031 | |
| 3.1.379531 | MATTHEW COLLINS | ADDRESS REDACTED | | | BTC 0.218530859444026<br>EOS 2.76516283492252<br>ETH 0.365573797645758<br>LTC 0.00454173913945326<br>MATIC 6.15340687098173<br>PAX 26.0313453129576<br>USDC 0.000449963725419787<br>XLM 513.188974650361<br>XRP 502.221367063835 | BTC 0.169081913171063<br>ETH 0.0435933001232742 | |
| 3.1.379532 | MATTHEW COLLINS | ADDRESS REDACTED | | | BTC 0.000017712072865728<br>CEL 1.12198500707848<br>ETH 0.000012666897404241<br>LTC 0.0063207430641597 | | |
| 3.1.379533 | MATTHEW COLODNY | ADDRESS REDACTED | | | BTC 0.00459787548568961<br>ETH 0.598143206097965<br>LINK 0.0210063187419261<br>MATIC 108.938466525553<br>XLM 88.1023833105102 | | |
| 3.1.379534 | MATTHEW COLON | ADDRESS REDACTED | | | AVAX 0.169353061996553<br>BTC 0.0011990654524397<br>MATIC 300.091729613972 | | |
| 3.1.379535 | MATTHEW COLON | ADDRESS REDACTED | | | BTC 0.000850424486003149 | | |
| 3.1.379536 | MATTHEW COMANDINI | ADDRESS REDACTED | | | AVAX 0.0488516847575943<br>BTC 0.00263695057299394<br>DOT 0.000181914280163274<br>ETH 0.000000770148826391<br>LUNC 0.0598248852504539<br>MANA 0.0848805903212881<br>MATIC 1.46104452814318<br>SOL 0.110709388304632<br>XTZ 0.499721152970015 | DOT 0.198907430177152<br>ETH 0.000841735250148635<br>LUNC 86.6864104777837<br>SOL 0.000000000700075778 | |
| 3.1.379537 | MATTHEW CONGEL | ADDRESS REDACTED | | | BTC 0.000235680803066571<br>ETH 0.0412790927270257<br>USDC 1.66269857851586 | USDC 0.00420696705714288 | |
| 3.1.379538 | MATTHEW CONLAN | ADDRESS REDACTED | | | AAVE 0.0412499666115781<br>BTC 0.000574011034578819<br>ETH 0.0137831612638034<br>LINK 0.000492888630304946<br>MATIC 0.212835040059644<br>SNX 1.30675452305647 | | |
| 3.1.379539 | MATTHEW CONNELLY | ADDRESS REDACTED | | | AAVE 0.000000967399410525<br>BTC 0.000000356675356611<br>ETH 0.000004268186449523<br>SOL 0.000018396199261137<br>SUSHI 0.000030056682872817<br>USDC 0.0573576195980765 | BTC 0.000000002018539168<br>SOL 0.000000000313645126<br>USDC 0.000000626529435898 | |
| 3.1.379540 | MATTHEW CONNETT | ADDRESS REDACTED | | | ETH 0.0127323932510693<br>LINK 2.50068946336384 | | |
| 3.1.379541 | MATTHEW CONRAD | ADDRESS REDACTED | | | BTC 0.601968433312078<br>CEL 1.12599312798816<br>ETH 1.12590987842317<br>SOL 16.0648436694205 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379542 | MATTHEW CONROY | ADDRESS REDACTED | | | BSV 16.7703125583429<br>BTC 3.15879257747226<br>ETH 24.3634033523924<br>LTC 299.873807625872<br>OMG 208.621371397494<br>USDC 103.41808500399 | USDC 0.000000066583780771 | |
| 3.1.379543 | MATTHEW CONROY | ADDRESS REDACTED | | | BTC 0.0109073935489339<br>ETH 2.44854845438862<br>XLM 1003.46747297269 | | |
| 3.1.379544 | MATTHEW CONSOLO | ADDRESS REDACTED | | | CEL 1.02622253278648 | | |
| 3.1.379545 | MATTHEW CONTRERAS | ADDRESS REDACTED | | | ADA 0.15984584820063<br>BTC 0.000022771778024784<br>ETH 0.0000051454288294509 9<br>LINK 0.000350131006897802<br>MCDAI 0.998411072177994<br>USDC 0.0160098554790526 | | |
| 3.1.379546 | MATTHEW CONTRERAS | ADDRESS REDACTED | | | BTC 0.0853281248453424 | | |
| 3.1.379547 | MATTHEW CONWAY | ADDRESS REDACTED | | | BTC 0.000000487709129139<br>USDC 0.292585036555328 | | |
| 3.1.379548 | MATTHEW CONWAY | ADDRESS REDACTED | | | BTC 1.2505567479739<br>DOT 0.073092964414864<br>LINK 0.0288489803772691<br>MATIC 1099.66390173709<br>SOL 136.29046265434<br>USDC 0.460885238244232 | BTC 0.000462493944351005 | |
| 3.1.379549 | MATTHEW CONWAY | ADDRESS REDACTED | | | BTC 0.000796358951870937<br>CEL 0.112310900468041<br>ETH 3.35046929674122 | | |
| 3.1.379550 | MATTHEW COOK | ADDRESS REDACTED | | | ADA 15.5948216455624<br>BTC 0.000138504648939263<br>DOT 0.741113665945332<br>ETH 0.000341965455118091<br>KNC 0.343276082800816<br>LINK 0.0780209250434946<br>MATIC 0.066783938814556<br>UNI 0.00325076197491746<br>USDC 1.26388916515586 | ADA 0.826<br>ETH 0.00667279716434293<br>UNI 6.43976524857112<br>USDC 0.00571263556667721<br>USDT ERC20 345.35 | |
| 3.1.379551 | MATTHEW COOK | ADDRESS REDACTED | | | 1INCH 229.669598659368<br>AAVE 4.5310160981159<br>BTC 0.959459968189638<br>CEL 371.239193281698<br>LTC 10.4565378446002<br>MATIC 12370.7049391062<br>SGB 488.492282633644<br>SNX 1319.01293160596<br>SUSHI 204.108725477343<br>UNI 222.121463221457<br>USDC 4401.9669997278<br>XRP 3164.27689476725 | | |
| 3.1.379552 | MATTHEW COOKE | ADDRESS REDACTED | | | BTC 0.0338370265632968<br>ETH 0.439925120013634<br>XLM 226.835154076209 | | |
| 3.1.379553 | MATTHEW COOLEY | ADDRESS REDACTED | | | BTC 0.019529510929963<br>EOS 38.8750902958358 | | |
| 3.1.379554 | MATTHEW COOPER | ADDRESS REDACTED | | | USDT ERC20 20.8075970853665 | | |
| 3.1.379555 | MATTHEW COOPER | ADDRESS REDACTED | | | ADA 0.190803256436776<br>BTC 0.000015814805149524<br>SNX 0.316670550346645<br>USDC 0.000604474496772733 | ADA 0.000147373788813313<br>BTC 0.000000925431265996<br>SNX 0.000337953155465809<br>USDC 0.00892959151901771 | |
| 3.1.379556 | MATTHEW COOPER | ADDRESS REDACTED | | | ADA 0.0313149224314065<br>BTC 0.00001746169638843<br>USDC 0.238458665086314<br>USDT ERC20 0.841625156950286 | ADA 0.000000086823958462<br>BTC 0.000000008818372782<br>USDC 0.000000483101496627<br>USDT ERC20 0.000000754636601719 | |
| 3.1.379557 | MATTHEW COOPER | ADDRESS REDACTED | | | BTC 0.0507367176064198<br>CEL 3.31114453201397 | | |
| 3.1.379558 | MATTHEW COOPER | ADDRESS REDACTED | | | ADA 907.214713330903<br>BTC 0.135535783796484<br>CEL 0.047407430115855<br>DOT 0.0172474228344196<br>ETH 1.03157711824308<br>LINK 12.4907520473497<br>MATIC 819.371149134736<br>USDC 1.63469040223902 | | |
| 3.1.379559 | MATTHEW COOPER | ADDRESS REDACTED | | | BTC 0.076747319849519<br>USDC 0.707962319327983<br>USDT ERC20 164.973714125033 | | |
| 3.1.379560 | MATTHEW COOPER | ADDRESS REDACTED | | | BTC 0.0000857535110359249<br>ETH 0.000746691928346449 | | |
| 3.1.379561 | MATTHEW COPEN | ADDRESS REDACTED | | | BTC 0.000733724319508884<br>MATIC 2.91980787961207<br>SNX 0.0795184089120143<br>USDC 1108.61700329981 | | |
| 3.1.379562 | MATTHEW CORAPI | ADDRESS REDACTED | | | ADA 0.00292045846493012<br>BTC 0.000000636880595382<br>DOT 0.106076332957147<br>ETH 0.00000319898696479<br>USDC 0.00992887663045252 | | |
| 3.1.379563 | MATTHEW COREY MORGAN | ADDRESS REDACTED | | | BTC 0.0233115365819708 | | |
| 3.1.379564 | MATTHEW CORNEL WILLIAM MARSH | ADDRESS REDACTED | | | BCH 0.000114850030694972<br>CEL 0.000001893891601276 | | |
| 3.1.379565 | MATTHEW CORNFORD | ADDRESS REDACTED | | | BTC 0.0471790520097835<br>CEL 579.215595363745<br>LTC 5.40998847 | | |
| 3.1.379566 | MATTHEW CORNOCK | ADDRESS REDACTED | | | BTC 0.000031087255426537<br>ETH 1.85842342731519<br>USDC 19.0941462882923 | | |
| 3.1.379567 | MATTHEW CORRADO | ADDRESS REDACTED | | | BTC 0.00116129376869885<br>ETH 0.000025260764223787 | | |
| 3.1.379568 | MATTHEW CORWIN | ADDRESS REDACTED | | | BTC 0.000008579134991356<br>DASH 0.00132601498684074<br>EOS 0.0231697285673986<br>ETH 0.000142890486171231<br>LTC 0.00107923867988548<br>USDC 0.289179982246361<br>USDT ERC20 1.18519448164875<br>ZEC 0.000370429190536955 | | |
| 3.1.379569 | MATTHEW COSENTINO | ADDRESS REDACTED | | | BTC 0.505532732081463 | | |
| 3.1.379570 | MATTHEW COSTA | ADDRESS REDACTED | | | BTC 0.281194514407445<br>EOS 10.5223452967544<br>ETH 1.2543347747905<br>GUSD 23.2261634835587<br>MATIC 1.9251584050631<br>SNX 0.259489362605247<br>XLM 1.29414350338357 | | |
| 3.1.379571 | MATTHEW COSTA | ADDRESS REDACTED | | | BTC 0.000001385047019981<br>ETH 0.000185427252998207 | | BTC 0.00000000776646045 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379572 | MATTHEW COSTA | ADDRESS REDACTED | | | BTC 0.00118010814915246<br>DOT 298.492144981389<br>ETH 0.0117049341480021<br>LINK 527.847831067239<br>MATIC 2076.47548068507 | BTC 0.181627153357366<br>ETH 0.000000456188221975 | |
| 3.1.379573 | MATTHEW COSTELOW | ADDRESS REDACTED | | | CEL 1.06162395554542 | | |
| 3.1.379574 | MATTHEW COTE | ADDRESS REDACTED | | | BTC 0.0221740879470219<br>ETH 0.155460663682925<br>MATIC 161.387259780835 | | |
| 3.1.379575 | MATTHEW COTTERELL | ADDRESS REDACTED | | | USDC 0.0112867827826391 | USDC 0.00000075435347264 | |
| 3.1.379576 | MATTHEW COTTRILL | ADDRESS REDACTED | | | AAVE 0.524715576240083<br>ADA 0.161590158083318<br>BTC 0.000022598738999302<br>MATIC 94.599519977659<br>TUSD 1.72333387377626<br>USDC 0.429183379721447<br>XLM 0.108125479093399 | BTC 0.00000017103120196 | |
| 3.1.379577 | MATTHEW COTTRILL | ADDRESS REDACTED | | | BTC 0.000001272297994202<br>USDT ERC20 0.749993734995385 | BTC 0.000000008492416944<br>USDT ERC20 0.000000194078592437 | |
| 3.1.379578 | MATTHEW COUDEN | ADDRESS REDACTED | | | CEL 1.14163070656778<br>ZRX 289.732204158924 | | |
| 3.1.379579 | MATTHEW COUGHLIN | ADDRESS REDACTED | | | BTC 0.00152489423221227<br>ETH 1.94522163458608<br>LINK 0.720825090743135<br>LTC 2.53718552149575<br>MATIC 571.965940222934<br>XLM 0.121566308146556<br>XRP 274.293886 | | |
| 3.1.379580 | MATTHEW COURVILLE | ADDRESS REDACTED | | | BTC 0.0742070508465964<br>ETH 1.52379490870352 | | |
| 3.1.379581 | MATTHEW COWAN | ADDRESS REDACTED | | | BTC 0.102153599680748<br>CEL 3.52185459186258 | | |
| 3.1.379582 | MATTHEW COWSER | ADDRESS REDACTED | | | BTC 0.000008569597651063<br>ETH 0.0064344717586043<br>USDC 0.0124758520140393 | | USDC 8.76119794147162 |
| 3.1.379583 | MATTHEW COX | ADDRESS REDACTED | | | BTC 0.00363842842177602<br>MATIC 3.54979717633761<br>SNX 1.73436115147451 | | |
| 3.1.379584 | MATTHEW CRABTREE | ADDRESS REDACTED | | | BTC 0.000027633532487527<br>ETH 0.000120263173945702<br>MATIC 0.82463688368938 | | |
| 3.1.379585 | MATTHEW CRAIS | ADDRESS REDACTED | | | ADA 376.862719107702<br>BCH 0.0776057001071688<br>BSV 0.0766970065555036<br>BTC 0.42547493572031<br>COMP 0.0407276550422613<br>DOT 4.68228023140205<br>EOS 3.29689956775584<br>ETC 6.12479554639025<br>ETH 21.253043515369<br>LINK 36.8507457969694<br>MATIC 63.6502604329037<br>OMG 0.873387022731679<br>SNX 18.7782109767861<br>XLM 527.871808672778<br>XRP 370.413434 | | |
| 3.1.379586 | MATTHEW CRESSWELL | ADDRESS REDACTED | | | BTC 0.687370732178317<br>CEL 5.68809650691694<br>ETH 3.5200822847333<br>LINK 28.7470282294685<br>MATIC 53.5620194464299 | | |
| 3.1.379587 | MATTHEW CRISPINO | ADDRESS REDACTED | | | ADA 173.237859385746<br>BTC 0.0131474509055801<br>COMP 0.0293170205402841<br>ETH 0.123128346498327<br>LINK 0.787704936835695<br>XLM 130.775173918604 | BTC 0.00456026<br>ETH 0.0590266 | |
| 3.1.379588 | MATTHEW CROCKETT | ADDRESS REDACTED | | | BTC 0.0145094428612298 | | |
| 3.1.379589 | MATTHEW CROFTS | ADDRESS REDACTED | | | AAVE 0.00233856123663291<br>BTC 0.000000938512195584<br>CEL 0.143020717776586<br>DOT 0.125681239485645<br>ETH 0.000016494891606504<br>MATIC 2.40543503786628<br>UNI 0.00241727751762149<br>USDC 0.137939419129868<br>USDT ERC20 47.5122749052166<br>ZEC 0.000000009023298844 | | |
| 3.1.379590 | MATTHEW CROFTS | ADDRESS REDACTED | | | BTC 0.00589604416311081 | | |
| 3.1.379591 | MATTHEW CRONAN | ADDRESS REDACTED | | | BTC 0.000937234617727599<br>MATIC 1117.55700091652 | | |
| 3.1.379592 | MATTHEW CROSBY | ADDRESS REDACTED | | | CEL 0.0942544816471311<br>ETH 0.000575078882005512 | | |
| 3.1.379593 | MATTHEW CROSS | ADDRESS REDACTED | | | AAVE 0.0000153589183541759<br>BAT 1.34240621546344<br>BCH 0.000006030391048432<br>BTC 0.00000359464446179<br>CEL 7.00376064141817<br>DASH 0.00589388609442811<br>DOT 104.535799747893<br>EOS 0.162631242470102<br>ETC 0.000075903869889281<br>ETH 2.22342503098146<br>KNC 0.0446544850687209<br>LINK 0.0323928822628136<br>LTC 11.3001204441401<br>MANA 0.430386433841241<br>MATIC 348.675293889871<br>MCDAI 0.29634008331196<br>PAX 0.0245087407516853<br>SNX 0.18685160906413<br>UMA 0.0143205685106966<br>UNI 0.000019465179341119<br>USDC 0.0096717789493356<br>XLM 0.00749743160845684<br>XRP 10.4423011726267<br>ZEC 0.000003724402412107<br>ZRX 0.767405947830922 | CEL 3968.89813167227<br>DOT 3.844<br>LTC 41.304486818631<br>MATIC 369.037976141192<br>USDC 37.132<br>USDT ERC20 184.340541 | |
| 3.1.379594 | MATTHEW CROTTI | ADDRESS REDACTED | | | AAVE 0.120403818647533<br>ADA 676.955649311819<br>BNB 1.14820502594543<br>BTC 0.00137674710276205<br>CEL 3.0988481765662<br>COMP 0.13339317644147<br>DOT 18.0570183701191<br>LINK 2.80670878655429<br>LTC 0.789319429165854<br>MATIC 221.386657775298<br>USDT ERC20 245.237033056683<br>XRP 1066.65993809248 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379595 | MATTHEW CROWE | ADDRESS REDACTED | | | BCH 0.000008105039076726<br>BSV 0.0068687864129938<br>BTC 0.000000000888710499<br>CEL 0.000079812058024559<br>ETH 0.000032154776173329<br>USDC 0.000000142133694617 | | |
| 3.1.379596 | MATTHEW CRUM | ADDRESS REDACTED | | | BTC 0.000423763295613369<br>USDT ERC20 4.18427569084824 | BTC 0.000000462328604122 | |
| 3.1.379597 | MATTHEW CRUMPTON | ADDRESS REDACTED | | | ETH 0.000133013555442378 | | |
| 3.1.379598 | MATTHEW CRUTCHER | ADDRESS REDACTED | | | ADA 0.10537180836899<br>BTC 0.0756670654443979<br>DOT 0.0134132863588363<br>ETH 0.000666649818999304<br>GUSD 0.389538660617212<br>MATIC 0.0518192632760428<br>USDC 0.379184368953674 | ADA 0.0060910079506755<br>BTC 0.0418692<br>DOT 0.0493217283860521<br>ETH 0.000206556201333646<br>GUSD 0.00464046401915609<br>MATIC 0.00420307254855874<br>USDC 0.000000253743167525 | |
| 3.1.379599 | MATTHEW CUGLIETTA | ADDRESS REDACTED | | | BTC 0.00122586160760447<br>LINK 1.59537725882151 | | |
| 3.1.379600 | MATTHEW CULHAM | ADDRESS REDACTED | | | BTC 0.0130025465715242<br>DOT 11.6396061339607<br>SNX 73.3115029529236 | | |
| 3.1.379601 | MATTHEW CULLY | ADDRESS REDACTED | | | BTC 0.000000686803934113<br>CEL 6.01483804270705 | | |
| 3.1.379602 | MATTHEW CUMMING | ADDRESS REDACTED | | | CEL 0.0308504415434764<br>ETH 0.292225491151828 | | |
| 3.1.379603 | MATTHEW CUNDIFF | ADDRESS REDACTED | | | ETH 0.00336230108180636 | | |
| 3.1.379604 | MATTHEW CUNNINGHAM | ADDRESS REDACTED | | | LINK 2218.6247175093 | | |
| 3.1.379605 | MATTHEW CUNNINGHAM | ADDRESS REDACTED | | | ADA 1.74961315373361<br>BCH 0.00252399730492853<br>BTC 0.000233793151110078<br>DASH 0.00977494412561264<br>DOT 1.38368422953689<br>ETH 0.0190416082952091<br>LTC 0.0232404673356452<br>OMG 0.25581889394242<br>SGB 542.213701634018<br>TUSD 9.80033126875784<br>UNI 0.129878661792849<br>USDC 5.66986832409245<br>XRP 3667.84932130631<br>ZEC 0.0227711797337935<br>ZRX 1.117786003333 | BTC 0.21431446058019<br>USDC 624.888 | |
| 3.1.379606 | MATTHEW CURRAN | ADDRESS REDACTED | | | BTC 0.00270252738492352<br>ETH 5.12777515007171<br>LINK 448.401286379171 | | |
| 3.1.379607 | MATTHEW CURTIN | ADDRESS REDACTED | | | BTC 0.000011434888078971<br>CEL 1.11875516892498 | | |
| 3.1.379608 | MATTHEW CURTIS WEBER | ADDRESS REDACTED | | | ADA 1360.09640495898<br>BTC 0.0456991201203921<br>CEL 288.18358720459<br>ETH 6.51250170815176<br>SOL 73.368677782 | | |
| 3.1.379609 | MATTHEW CUTLER | ADDRESS REDACTED | | | AVAX 0.0889542102309676<br>BAT 0.196408715178409<br>BTC 0.000622788356597488<br>COMP 0.00209081824218293<br>DASH 0.00375381436094759<br>ETH 0.0037381134213733<br>MATIC 2.43220360482108<br>OMG 0.00845431426132508<br>UNI 0.056601709980306<br>USDC 5.20322475253541<br>XLM 0.692613950670932<br>ZRX 0.0403541427228528 | AVAX 69.4827871403867<br>BTC 2.86752126936094<br>ETH 2.88435716779543<br>MATIC 1404.27907921366 | |
| 3.1.379610 | MATTHEW CUTLER | ADDRESS REDACTED | | | AAVE 0.0081840581542607<br>BTC 0.159065296952693<br>CEL 5397.91669236175<br>DOT 324.277775839502<br>ETH 1.02877510128636<br>MCDAI 0.307998060285406<br>SNX 1.58811190805741<br>UNI 0.0383184193588558<br>USDC 33.605200872588<br>USDT ERC20 0.419795411560522 | CEL 303.4863<br>USDT ERC20 11.23909 | |
| 3.1.379611 | MATTHEW CYHANICK | ADDRESS REDACTED | | | BCH 0.0000000104864065309999<br>BTC 0.000001069325434901<br>DASH 0.000000017406402521<br>ETH 0.000000000723329327<br>LTC 0.00000004804960573 | BCH 0.000063446027319529<br>BTC 0.000000009858276212<br>DASH 0.000074990898728964<br>ETH 0.000000924344978955<br>LTC 0.000206997687412626 | |
| 3.1.379612 | MATTHEW D BECKER | ADDRESS REDACTED | | | BTC 0.00246165932785167<br>ETC 14.0451076972644<br>ETH 0.244433113346464 | | |
| 3.1.379613 | MATTHEW D BELLEY | ADDRESS REDACTED | | | BTC 1.31854311916336 | | |
| 3.1.379614 | MATTHEW D BURKE | ADDRESS REDACTED | | | XLM 353.281707927727 | | |
| 3.1.379615 | MATTHEW D LITWA | ADDRESS REDACTED | | | BTC 0.06160034038<br>CEL 0.0180314840084651<br>ETH 1.2809441800886 | | |
| 3.1.379616 | MATTHEW D SPIEGLE | ADDRESS REDACTED | | | BTC 0.0238038733949371<br>ETH 0.328730758405644 | | |
| 3.1.379617 | MATTHEW DADSON | ADDRESS REDACTED | | | CEL 0.00139531927113471 | | |
| 3.1.379618 | MATTHEW DAEHN | ADDRESS REDACTED | | | ETH 0.0111741064221071 | | |
| 3.1.379619 | MATTHEW DAGG | ADDRESS REDACTED | | | CEL 25.6036649929374 | | |
| 3.1.379620 | MATTHEW DALBY | ADDRESS REDACTED | | | BTC 0.00475636468620352<br>CEL 0.789406876862137<br>ETH 0.00110945586526741<br>MCDAI 40 | | |
| 3.1.379621 | MATTHEW DALE | ADDRESS REDACTED | | | AVAX 63.8645443861016<br>BTC 0.246470684289134<br>ETH 2.70462384669868<br>LINK 0.016602142569898<br>LUNC 5.53255316457454<br>MANA 0.0361026010398465<br>MATIC 4635.11129072758<br>SOL 83.1054231469355 | | |
| 3.1.379622 | MATTHEW DALE AMES | ADDRESS REDACTED | | | BAT 123.459394857796<br>BTC 0.0142298652833964<br>ETH 0.387586861346848<br>USDC 516.956885010748 | BTC 0.0644655 | |
| 3.1.379623 | MATTHEW DALLAS RAY | ADDRESS REDACTED | | | ETH 0.00151732335888441 | | |
| 3.1.379624 | MATTHEW DALTON | ADDRESS REDACTED | | | CEL 0.826003921989836 | | |
| 3.1.379625 | MATTHEW DALY | ADDRESS REDACTED | | | ETH 0.806430975676262<br>MATIC 1812.34179749873 | | |
| 3.1.379626 | MATTHEW DAMIANI | ADDRESS REDACTED | | | AAVE 2.10371534125818<br>ADA 1292.78690085135<br>DOT 385.932940868955<br>LINK 76.3999016276547<br>MANA 0.00395511044568739<br>SNX 35.6791309608802<br>USDC 0.0393517105851645<br>XLM 3.85013500198369 | ADA 0.007<br>DOT 5.40796361495159<br>LINK 0.00284093664046964<br>LTC 5.95154<br>MANA 0.00715693189670294<br>USDC 17.4896504748962 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379627 | MATTHEW DAMON | ADDRESS REDACTED | | | ADA 1.18500485785004<br>BTC 0.000000791942395726<br>MATIC 4691.61401659743<br>USDC 7.73621089039874 | | |
| 3.1.379628 | MATTHEW DANE STOWE | ADDRESS REDACTED | | | BTC 0.2082636248833<br>ETH 3.12927840352636 | | |
| 3.1.379629 | MATTHEW DANGERFIELD | ADDRESS REDACTED | | | BTC 0.000060522725469644 | | |
| 3.1.379630 | MATTHEW DANGERFIELD | ADDRESS REDACTED | | | BAT 240.356916109733<br>BCH 0.000000009742319584<br>BTC 0.00125761294683475<br>CEL 13.0114771069049<br>EOS 31.8755387381872<br>XLM 565.488767135582 | | |
| 3.1.379631 | MATTHEW DANGERFIELD | ADDRESS REDACTED | | | ETH 0.000155709889320586<br>MATIC 0.379197909270978<br>MCDAI 0.724584565732663 | | |
| 3.1.379632 | MATTHEW DANIEL FISH | ADDRESS REDACTED | | | BTC 0.000000442712630712999 | | |
| 3.1.379633 | MATTHEW DANIEL TAYLOR | ADDRESS REDACTED | | | AAVE 2.14926180605251<br>AVAX 39.4676011261903<br>BTC 0.000047996692731028<br>CEL 43.1852223669208<br>DOGE 5433.78408973666<br>DOT 26.7411766544084<br>ETH 2.10768708815644<br>LINK 128.885407870588<br>LUNC 10.6227293804636<br>MANA 76.4161695416245<br>MATIC 3168.40409267934<br>MCDAI 0.186937914396212<br>UNI 17.3770754227691<br>USDC 9.08340836587466 | BTC 0.000000015260663447<br>USDC 0.000000494933812312 | |
| 3.1.379634 | MATTHEW DANIELS | ADDRESS REDACTED | | | BTC 0.0698507552259871 | | |
| 3.1.379635 | MATTHEW DANIELS | ADDRESS REDACTED | | | CEL 1.07428039194715<br>SGB 0.00833541775699946<br>XRP 0.056212733480894 | | |
| 3.1.379636 | MATTHEW DANIELS | ADDRESS REDACTED | | | BTC 0.0397888145364055<br>ETH 1.13121115085006<br>LINK 103.443287953438<br>USDC 5572.39783674321 | | |
| 3.1.379637 | MATTHEW DANZIG | ADDRESS REDACTED | | | BTC 0.00122480506168518<br>ETH 0.0127049858293696<br>MCDAI 74.187915639783<br>USDC 171.118621597581 | BTC 0.000000094697021361<br>ETH 0.00000096261277539 | |
| 3.1.379638 | MATTHEW DARGAN | ADDRESS REDACTED | | | BTC 0.000031059317887952<br>CEL 0.41826115889901<br>ETH 0.00145089287467415<br>LINK 0.00785026294230769<br>XLM 0.427892619903415<br>XRP 0.186667515261542 | | |
| 3.1.379639 | MATTHEW DARLAGE | ADDRESS REDACTED | | | AVAX 1.37669630269949<br>BTC 0.00384652760647405<br>ETC 0.79992266310487<br>LINK 7.08665831273142<br>MATIC 204.196234107584<br>SOL 1.18725092937255<br>XTZ 16.7303686246939 | | |
| 3.1.379640 | MATTHEW DARLING | ADDRESS REDACTED | | | BTC 0.00526460423889824<br>ETH 0.300053439454916<br>GUSD 6.50659219464736<br>USDC 4.43923450145264 | | |
| 3.1.379641 | MATTHEW DAROK | ADDRESS REDACTED | | | AVAX 0.0032582058255284<br>DOT 0.0438531033864493<br>LTC 0.000663703455567929<br>MATIC 1.4491459616219<br>SOL 0.00846217474407753 | DOT 26.5265617842756<br>LTC 0.000000002625606502<br>SOL 0.000000000845604821 | |
| 3.1.379642 | MATTHEW DARREN BRISLAWN | ADDRESS REDACTED | | | BTC 0.00122458293804332<br>ETH 0.0376563002648678<br>MANA 19.630768305069<br>MATIC 94.800274096132<br>SOL 3.09807992510778 | | |
| 3.1.379643 | MATTHEW DARREN HARVEY | ADDRESS REDACTED | | | BTC 0.000001580156068599999<br>ETH 0.00264453596728446 | | |
| 3.1.379644 | MATTHEW DARRING-YERK | ADDRESS REDACTED | | | BTC 0.000638134732572023<br>DOT 1.02390234743078<br>MATIC 5.12624233807095 | | |
| 3.1.379645 | MATTHEW DARROW | ADDRESS REDACTED | | | BTC 0.221152100730106<br>USDC 0.27887368706418 | | |
| 3.1.379646 | MATTHEW DAUGHERTY | ADDRESS REDACTED | | | BTC 0.00479685119164533<br>ETH 0.118537686741863 | | |
| 3.1.379647 | MATTHEW DAVENPORT | ADDRESS REDACTED | | | BTC 0.74349581265229<br>CEL 145.95669254905<br>DOT 0.0359836565154035<br>ETH 0.00785119725326964<br>LINK 0.162557149927695<br>LUNC 0.0817967029133332<br>MATIC 0.240215834939664<br>SOL 0.113620218764424<br>USDC 23058.7037171884<br>USDT ERC20 2.45700132493483 | | |
| 3.1.379648 | MATTHEW DAVENPORT | ADDRESS REDACTED | | | BNT 0.0329880337385484<br>BTC 0.000006751423318827 | BNT 0.00166747541286764<br>BTC 0.000007745028099769<br>USDC 0.001 | |
| 3.1.379649 | MATTHEW DAVEY | ADDRESS REDACTED | | | BTC 0.443654690029707<br>CEL 69.3357444075532<br>USDC 111162.372542124 | | |
| 3.1.379650 | MATTHEW DAVEY | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.379651 | MATTHEW DAVID ARBAUGH | ADDRESS REDACTED | | | ADA 0.24134491314444<br>BTC 0.100564832334832<br>CEL 296.942152724097<br>ETH 7.21926053451059<br>MATIC 0.450590979466901<br>USDC 27176.6378078722<br>XLM 0.314579752787168 | ETH 0.04289147 | |
| 3.1.379652 | MATTHEW DAVID BAER | ADDRESS REDACTED | | | BTC 7.22508035101603<br>ETH 757.910933934311<br>LINK 0.162985884196955<br>UNI 0.415092764194027<br>USDC 3531662.76057697 | | |
| 3.1.379653 | MATTHEW DAVID BRIEN | ADDRESS REDACTED | | | MCDAI 0.0618468865016217<br>SNX 0.0272341096697884 | | |
| 3.1.379654 | MATTHEW DAVID FINLEY | ADDRESS REDACTED | | | BTC 0.0100829794643925<br>ETH 0.0701109092157519<br>SOL 1.55248079643823 | | |
| 3.1.379655 | MATTHEW DAVID FOWLER | ADDRESS REDACTED | | | ADA 1518.92208797023<br>BTC 0.00130077848327745<br>ETH 4.81333655378348<br>PAX 0.016841917644325 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379656 | MATTHEW DAVID HUZZARD | ADDRESS REDACTED | | | BCH 0.000151101604096339<br>BSV 0.768023119184336<br>BTC 0.0000141602629987439<br>ETH 0.352898325053812<br>LTC 0.00164684853070236<br>XTZ 0.122035172418968 | BCH 0.000008197103629776<br>BTC 0.000000424453530685<br>LTC 0.000078451265324679<br>USDC 0.003<br>XTZ 0.00231744147861822 | |
| 3.1.379657 | MATTHEW DAVID JEWELL | ADDRESS REDACTED | | | BTC 0.175126653314514 | | |
| 3.1.379658 | MATTHEW DAVID KINARD | ADDRESS REDACTED | | | BTC 0.456756069793777<br>DASH 0.0073596350549443<br>DOT 583.485913290697<br>ETH 9.01210955620708<br>MATIC 8738.39068158791<br>SNX 113.497526619147 | CEL 120.989646915913<br>MANA 1967.53566158 | |
| 3.1.379659 | MATTHEW DAVID LEGLER | ADDRESS REDACTED | | | ADA 0.00304188830928571<br>DOGE 0.0235686768809121 | ADA 2.92627327202717<br>DOGE 181.608880742517 | |
| 3.1.379660 | MATTHEW DAVID PETZ | ADDRESS REDACTED | | | CEL 0.13163536661063<br>ETH 0.00219725456604065<br>MCDAI 42.2514004772637<br>ZRX 311.371164752567 | | |
| 3.1.379661 | MATTHEW DAVID POPOVICH | ADDRESS REDACTED | | | BTC 0.298152462646587<br>CEL 299.567957270004<br>ETH 13.406426404827<br>GUSD 15.5660321858991<br>USDC 0.261188039967845 | BTC 0.0173876566366393<br>CEL 47.8364435889745<br>USDC 36.1951040452028 | |
| 3.1.379662 | MATTHEW DAVID RILEY | ADDRESS REDACTED | | | ADA 0.02803512312318<br>ETH 0.000014608121399103<br>MATIC 0.00518057636771849<br>XLM 0.0830793118356077 | | |
| 3.1.379663 | MATTHEW DAVID RINKA | ADDRESS REDACTED | | | BTC 0.238684257961859<br>ETH 1.4076112412198 | | |
| 3.1.379664 | MATTHEW DAVID RUDOLPH | ADDRESS REDACTED | | | BTC 0.00136753272253566<br>USDC 17276.2157548162 | | |
| 3.1.379665 | MATTHEW DAVID SCHWEGLER | ADDRESS REDACTED | | | BTC 0.273496286194016<br>ETH 0.148412766171055<br>LINK 19.4026041432906<br>USDC 24410.8766788214<br>USDT ERC20 23.667708481915 | CEL 131.550848059619<br>USDT ERC20 0.000000728510350357 | |
| 3.1.379666 | MATTHEW DAVID STROUSE | ADDRESS REDACTED | | | ETH 0.00163623538464928 | | |
| 3.1.379667 | MATTHEW DAVID TESSAR | ADDRESS REDACTED | | | MATIC 6.77180510046332<br>USDC 1.83680148783483<br>XLM 0.0171723141038634 | MATIC 0.000000302585551342<br>USDC 0.000510742639073016 | |
| 3.1.379668 | MATTHEW DAVID TOMLINSON | ADDRESS REDACTED | | | CEL 1571.44524190278<br>MATIC 11234.3397863228<br>XRP 6917.60901231614 | | |
| 3.1.379669 | MATTHEW DAVID TORTORANO | ADDRESS REDACTED | | | BTC 0.000001015974889424<br>ETH 0.000007281507469337<br>SNX 0.0564646157657234<br>USDC 0.214204005721201 | BTC 0.000000007057517331<br>USDC 0.000000935959814921 | |
| 3.1.379670 | MATTHEW DAVID TUCKER | ADDRESS REDACTED | | | CEL 0.00976866367597252 | | |
| 3.1.379671 | MATTHEW DAVID WALL | ADDRESS REDACTED | | | USDC 28470.2557166242 | | |
| 3.1.379672 | MATTHEW DAVID WARD | ADDRESS REDACTED | | | BTC 0.0464853689475928 | | |
| 3.1.379673 | MATTHEW DAVIDSON | ADDRESS REDACTED | | | ADA 277.475032516198<br>BCH 0.000587950195706698<br>LINK 0.0684212800142563<br>LTC 2.08012962402484<br>MATIC 3.85507991856044<br>MCDAI 42.3978452841409 | | |
| 3.1.379674 | MATTHEW DAVIDSON | ADDRESS REDACTED | | | BTC 0.000000022414608772<br>CEL 0.843946444624383<br>ETH 5.16350588026544<br>SOL 0.090225881305783<br>USDC 1070.1292414115 | | |
| 3.1.379675 | MATTHEW DAVIES | ADDRESS REDACTED | | | BTC 0.000000004747321881<br>CEL 1.05661642286664 | | |
| 3.1.379676 | MATTHEW DAVIES | ADDRESS REDACTED | | | ADA 700.617866462801<br>BTC 0.313699821468698<br>DOT 95.1525982958435<br>ETH 0.292336596116888<br>LINK 21.8895391187183<br>LUNC 44.89730330794<br>SOL 4.46445794488545 | | |
| 3.1.379677 | MATTHEW DAVIS | ADDRESS REDACTED | | | ADA 7.71550791338149<br>BTC 0.00435547970484703<br>ETH 0.06694085482418<br>USDC 633.754315008559 | | |
| 3.1.379678 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.000000717461524216<br>CEL 0.356130244515153<br>ETH 2.84579811262154<br>PAX 0.137140564601533<br>USDC 189.52792420363<br>USDT ERC20 31.7472177121493 | | |
| 3.1.379679 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.00280762667798504<br>DOT 161.876657822519<br>ETH 0.00125930801060523<br>MATIC 23.7321385229543 | | |
| 3.1.379680 | MATTHEW DAVIS | ADDRESS REDACTED | | | AAVE 4.29871556166651<br>ADA 0.127887621962864<br>BNT 51.3869451323245<br>BTC 0.0621992534868127<br>DASH 1.03741803893986<br>EOS 63.4821225756328<br>LINK 0.00870391237370623<br>MATIC 2876.59746433522<br>MCDAI 0.0310077066878827<br>SNX 37.2431894127394<br>USDC 321.28740030588<br>XLM 0.165621578709402 | | |
| 3.1.379681 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.000000003761243623<br>CEL 10.7696557427312<br>ETH 0.00814270398627262<br>MANA 0.0516495515953598<br>UNI 0.00575428111754902<br>XRP 0.392906846017435 | | |
| 3.1.379682 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.000036510127249166<br>ETH 0.000398106831537608<br>USDC 0.550761602453316 | | |
| 3.1.379683 | MATTHEW DAVIS | ADDRESS REDACTED | | | BTC 0.00971065434138846<br>CEL 137.851514653766<br>ETH 0.1064<br>MATIC 252 | | |
| 3.1.379684 | MATTHEW DAVIS | ADDRESS REDACTED | | | SGB 760.925931369573<br>XLM 3121.70672772873<br>XRP 4976.5990843469 | | |
| 3.1.379685 | MATTHEW DAVIS | ADDRESS REDACTED | | | DOT 0.0031189899436155<br>ETH 0.0103936211403923 | | |
| 3.1.379686 | MATTHEW DAVISON | ADDRESS REDACTED | | | ADA 0.417487089370994<br>ETH 0.00311767736224856<br>SNX 56.5901411364103 | | |
| 3.1.379687 | MATTHEW DAWBER | ADDRESS REDACTED | | | BTC 0.00399913<br>CEL 4.45401028575654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379688 | MATTHEW DAWSON | ADDRESS REDACTED | | | BTC 0.00161773258107815<br>ETH 0.00136126557521594<br>USDC 2363.99453524798 | | |
| 3.1.379689 | MATTHEW DAWSON | ADDRESS REDACTED | | | BAT 252.441906795333<br>BTC 0.00217989497844298<br>ETH 0.0346095048718776 | | |
| 3.1.379690 | MATTHEW DAY | ADDRESS REDACTED | | | BTC 0.00989652997667066 | | |
| 3.1.379691 | MATTHEW DAY | ADDRESS REDACTED | | | AVAX 7.394773114981<br>BCH 0.000000007295946873<br>BTC 0.8002368321<br>CEL 4223.18471972564<br>DOT 36.1512082857191<br>ETH 19.6376331793482<br>LTC 0.000000821887383421<br>LUNC 6.83300011239542<br>SNX 43.196491262997<br>USDC 31363.1348042588<br>USDT ERC20 7535.56185175882 | | |
| 3.1.379692 | MATTHEW DAYTON | ADDRESS REDACTED | | | BTC 0.00359556169291856<br>XLM 61.3637057678291<br>XRP 11.471588 | | |
| 3.1.379693 | MATTHEW DE LA FUENTE | ADDRESS REDACTED | | | ADA 0.0397467797370011<br>BTC 0.128824775831846<br>CEL 0.893307119118519<br>ETH 5.34693647032702<br>LINK 0.00007586330599997<br>LUNC 3.58946502866495<br>MATIC 207.270628945559<br>USDC 3071.01262326176 | | |
| 3.1.379694 | MATTHEW DE LA HOUSAYE | ADDRESS REDACTED | | | BTC 0.0312388227808061<br>ETH 0.529445865068252<br>USDC 575.38323919933 | | |
| 3.1.379695 | MATTHEW DE LOS SANTOS | ADDRESS REDACTED | | | BTC 0.000000367298123259999<br>USDC 0.713186055632338 | | |
| 3.1.379696 | MATTHEW DE MARTE | ADDRESS REDACTED | | | ETH 0.0168525948506526 | | |
| 3.1.379697 | MATTHEW DE VIVEIROS | ADDRESS REDACTED | | | BTC 0.00334316405201923 | | |
| 3.1.379698 | MATTHEW DEAL | ADDRESS REDACTED | | | BTC 0.00249467574200164<br>USDC 9602.31515628558 | | |
| 3.1.379699 | MATTHEW DEAN | ADDRESS REDACTED | | | CEL 1.0808963520658 | | |
| 3.1.379700 | MATTHEW DEAN ANDERSON | ADDRESS REDACTED | | | ADA 0.0386080465249873<br>BAT 0.0382099764212992<br>BTC 0.000000997635998879<br>CEL 22417.3495996444<br>ETH 0.00000554150853323699<br>USDC 20217.4893448725<br>USDT ERC20 0.31870928022589 | ADA 3836.86600074974<br>BTC 0.115530009890178<br>CEL 31523.3508<br>ETH 2.22237<br>USDC 20029.13 | |
| 3.1.379701 | MATTHEW DEAN FARROW | ADDRESS REDACTED | | | | BTC 0.0174621708002744 | |
| 3.1.379702 | MATTHEW DEAN HONEYCUTT | ADDRESS REDACTED | | | ETH 2.31282639598995<br>MATIC 510.825313311102 | MATIC 299.17190299 | |
| 3.1.379703 | MATTHEW DEAN LANGE | ADDRESS REDACTED | | | | BTC 0.000000007456804425 | |
| 3.1.379704 | MATTHEW DEBORD | ADDRESS REDACTED | | | AVAX 7.51765392253637<br>BTC 0.0703095567455085<br>EOS 116.784281448548<br>MATIC 687.795711003401<br>USDC 43.133565466597<br>XLM 556.039686032349 | | |
| 3.1.379705 | MATTHEW DEGIROLAMO | ADDRESS REDACTED | | | XRP 0.0116880066607192 | | |
| 3.1.379706 | MATTHEW DEGRASSI | ADDRESS REDACTED | | | BTC 0.0382090978281953 | | |
| 3.1.379707 | MATTHEW DEHEY | ADDRESS REDACTED | | | BTC 0.0059921581133369 | | |
| 3.1.379708 | MATTHEW DEHMEL | ADDRESS REDACTED | | | CEL 0.0191676107047412 | | |
| 3.1.379709 | MATTHEW DEIBLE | ADDRESS REDACTED | | | BTC 0.000005010934660775<br>USDC 1.78481373964466 | | |
| 3.1.379710 | MATTHEW DEITRICH | ADDRESS REDACTED | | | BTC 0.00000034949834906<br>ETH 0.000083193059726576<br>UNI 0.003277025468312 | | |
| 3.1.379711 | MATTHEW DEITRICH | ADDRESS REDACTED | | | BTC 0.000000747232385072 | | |
| 3.1.379712 | MATTHEW DEJNOWSKI | ADDRESS REDACTED | | | BTC 0.0180714028555309<br>ETH 0.533008672382276<br>SGB 87.6680563881544<br>XLM 166.90588043901<br>XRP 573.470883011426 | | |
| 3.1.379713 | MATTHEW DEKERLEGAND | ADDRESS REDACTED | | | BTC 0.00073741911778099<br>CEL 1.13854708339083<br>ETH 0.00862336106743765 | | |
| 3.1.379714 | MATTHEW DEKRUIF | ADDRESS REDACTED | | | BTC 0.000517949108104613 | | |
| 3.1.379715 | MATTHEW DEL BEL BELLUZ | ADDRESS REDACTED | | | BTC 0.259648905468051<br>CEL 223.452126287428<br>DASH 0.0296644931391935<br>EOS 0.950164281729247<br>ETH 1.39717104087307<br>LTC 0.343356796668338<br>SGB 7.037056793483<br>XLM 61.9841542519766<br>XRP 46.4318117990666<br>ZRX 12.4235930818872 | | |
| 3.1.379716 | MATTHEW DEL DEGAN | ADDRESS REDACTED | | | BTC 0.0263557330280153<br>ETH 2.8985170754431<br>MATIC 156.474524794113<br>SNX 35.6333492575968<br>USDC 4.47664189322444<br>XRP 368.213397369279 | | |
| 3.1.379717 | MATTHEW DEL ROSARIO | ADDRESS REDACTED | | | ADA 181.221740605151<br>BTC 0.121157991336013<br>ETH 0.712129929181273<br>GUSD 0.244249493744617<br>MATIC 212.268994324982<br>USDC 0.807488491903743<br>USDT ERC20 0.278110475120525 | | |
| 3.1.379718 | MATTHEW DELANTY | ADDRESS REDACTED | | | BTC 0.000006941620641155<br>CEL 136.628574086642<br>ETH 0.000256174268870349 | | |
| 3.1.379719 | MATTHEW DELGADO | ADDRESS REDACTED | | | ADA 69120.3741439353<br>BTC 0.00351128701573594<br>DOT 683.673314826788<br>ETH 0.0459485145482323<br>LINK 0.158747051099154<br>MATIC 96.0586325565837<br>SNX 0.637708533975649<br>USDC 121.615336729858<br>USDT ERC20 45.2530126297279 | | |
| 3.1.379720 | MATTHEW DELLINGER | ADDRESS REDACTED | | | BTC 0.000970696353616817<br>LINK 62.3317444237051<br>MATIC 3274.45801271482 | | |
| 3.1.379721 | MATTHEW DELUCA | ADDRESS REDACTED | | | ADA 2794.25738982537<br>BTC 0.239651891836046<br>ETH 38.2056835073556<br>LINK 314.63638208401<br>USDC 310.225044650589 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379722 | MATTHEW DEMARTINO | ADDRESS REDACTED | | | ADA 0.563269636169572<br>AVAX 0.00376348584848407<br>BTC 0.000001201852365088<br>DOT 0.0486364168624007<br>ETH 0.000013606356748217<br>LINK 0.0230388857838491<br>MANA 0.0171439678229883<br>MATIC 0.966291993284683<br>USDC 0.00011396829689099 | | ADA 1070.26073976866<br>AVAX 5.12391858063825<br>BTC 0.00143946460046437<br>DOT 42.3818989988284<br>ETH 0.0176167905469632<br>LINK 100.323344729371<br>MANA 520.298170412663<br>MATIC 1040.77297022887<br>USDC 0.125271879785579 |
| 3.1.379723 | MATTHEW DEMBROE | ADDRESS REDACTED | | | BAT 0.0624159962105949<br>BTC 0.00130011428916145<br>MATIC 0.266941567715694<br>XLM 3071.52674472046 | | |
| 3.1.379724 | MATTHEW DEMICHELE | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.01247189946638 | | |
| 3.1.379725 | MATTHEW DEMPSEY | ADDRESS REDACTED | | | BTC 0.00164187716016329<br>USDC 0.0237930251542184 | | |
| 3.1.379726 | MATTHEW DENNIS | ADDRESS REDACTED | | | SNX 207.676320733123 | | |
| 3.1.379727 | MATTHEW DENNIS | ADDRESS REDACTED | | | BTC 0.000179139705985407<br>CEL 3.59891963808177 | | |
| 3.1.379728 | MATTHEW DENNIS | ADDRESS REDACTED | | | BTC 0.000000078928560234<br>MATIC 2.38094762231306<br>USDC 0.0100464978088304 | | |
| 3.1.379729 | MATTHEW DENNIS | ADDRESS REDACTED | | | ETH 0.000021018582944451 | | |
| 3.1.379730 | MATTHEW DENTICO | ADDRESS REDACTED | | | BTC 0.000006693599191298<br>ETH 1.16018801973468 | | |
| 3.1.379731 | MATTHEW DERAGO | ADDRESS REDACTED | | | ADA 1965.87163788878<br>BTC 0.00127240778078216<br>MATIC 2472.6382903664<br>XLM 0.34055572931025 | | |
| 3.1.379732 | MATTHEW DERANGO | ADDRESS REDACTED | | | BTC 0.000053945094897791<br>CEL 0.127048181016093<br>SNX 0.154560388069639 | | |
| 3.1.379733 | MATTHEW DEREK MORRISON | ADDRESS REDACTED | | | ADA 1758.37736444141<br>BTC 0.0228772169360152<br>ETH 9.56260469126497<br>GUSD 174.545402927128<br>MANA 0.503458347224561<br>MCDAI 29.6629608075677<br>USDC 9.9442299797692 | | BTC 0.1091766645165<br>ETH 7.61710624615419<br>GUSD 244.84<br>MCDAI 0.66 |
| 3.1.379734 | MATTHEW DEVER | ADDRESS REDACTED | | | BTC 0.00107579984092955 | | |
| 3.1.379735 | MATTHEW DEVIN CALDWELL | ADDRESS REDACTED | | | AVAX 0.0204571035984691<br>BTC 0.000258169551626539<br>CEL 151.406005151993<br>ETH 25.3397454311898<br>MATIC 2134.57336357571<br>SNX 488.083129270439<br>USDC 13601.3266971551 | AVAX 0.00004795132642609<br>BTC 0.000000542797259449<br>ETH 0.214761854444676 | |
| 3.1.379736 | MATTHEW DEWOLFE | ADDRESS REDACTED | | | MATIC 2.54458483010714<br>SNX 0.00198298769622125 | | |
| 3.1.379737 | MATTHEW DICESARE | ADDRESS REDACTED | | | BTC 0.26211824969192<br>ETH 10.475889399549 | | |
| 3.1.379738 | MATTHEW DICKINSON | ADDRESS REDACTED | | | BTC 0.000000128234507281<br>CEL 1.06339074584993 | | |
| 3.1.379739 | MATTHEW DICKSON | ADDRESS REDACTED | | | BTC 0.00001603032123103<br>CEL 0.131430698245329<br>ETH 0.000003268296162336<br>USDC 0.57047667814622<br>USDT ERC20 0.00000011188783184 | | |
| 3.1.379740 | MATTHEW DIEHL | ADDRESS REDACTED | | | BTC 0.554943387285013<br>CEL 1.12509780400033<br>ETH 0.0115657865507089<br>KNC 0.0236510259457225<br>LINK 0.339798302855877<br>LTC 0.00500988627718033<br>MATIC 22.1411098989706<br>SGB 0.162357596713739<br>USDC 0.605075492410347<br>XLM 1.98009890163119<br>XRP 1.06204424036509 | ETH 0.0161191268645502 | |
| 3.1.379741 | MATTHEW DIEPENHORST | ADDRESS REDACTED | | | BTC 0.118486974524941<br>ETH 1.54904178421729 | | |
| 3.1.379742 | MATTHEW DIETZ | ADDRESS REDACTED | | | BTC 0.000005372391521721<br>GUSD 0.510034623254208<br>USDC 0.888764686011142<br>XLM 0.0182943127044545 | BTC 0.000000009074520205<br>GUSD 0.00499264178390203 | |
| 3.1.379743 | MATTHEW DIFRANCO | ADDRESS REDACTED | | | CEL 1.07952401235054 | | |
| 3.1.379744 | MATTHEW DILLON | ADDRESS REDACTED | | | BTC 0.000081384373585234<br>ETH 0.00282466925168792<br>MATIC 0.00132878202176909<br>USDC 0.00131432284152018 | BTC 0.000000001549967633<br>ETH 0.000000058304652269<br>MATIC 0.809176520531023<br>USDC 0.000000801663620085 | |
| 3.1.379745 | MATTHEW DIMICK | ADDRESS REDACTED | | | MCDAI 0.0417416707230208<br>SNX 21.3376225909863 | | |
| 3.1.379746 | MATTHEW DIRADO | ADDRESS REDACTED | | | BTC 0.00106114476680747<br>ETH 21.6797113689114 | | |
| 3.1.379747 | MATTHEW DIRLIK | ADDRESS REDACTED | | | BTC 0.00259805187501062<br>CEL 49.5652241551462<br>MATIC 1432.46570579173 | | |
| 3.1.379748 | MATTHEW DISALVO | ADDRESS REDACTED | | | BTC 2.1550494802005<br>ETH 129.761877647621<br>USDC 31317.4267330055 | BTC 0.015356 | |
| 3.1.379749 | MATTHEW DIVACK | ADDRESS REDACTED | | | BTC 0.000072884336283167 | | BTC 0.000000000638424164 |
| 3.1.379750 | MATTHEW DIXON | ADDRESS REDACTED | | | ADA 0.193849096861507<br>BTC 0.0157089510896672<br>ETH 0.0013949837980571<br>MANA 0.00427671804656776 | | |
| 3.1.379751 | MATTHEW DIXON | ADDRESS REDACTED | | | BTC 0.000028142108984416<br>ETH 0.00189696124090135<br>XLM 0.0424192256665789 | BTC 0.000000002870641444<br>XLM 0.000000070049484142 | |
| 3.1.379752 | MATTHEW DO | ADDRESS REDACTED | | | BTC 1.03323566126403<br>DOT 201.674173458314<br>MATIC 3002.2530300781 | | |
| 3.1.379753 | MATTHEW DOAN | ADDRESS REDACTED | | | CEL 1.09165948119003 | | |
| 3.1.379754 | MATTHEW DOBBS | ADDRESS REDACTED | | | BTC 0.000001168486317354<br>ETH 0.00000930239456764 | | |
| 3.1.379755 | MATTHEW DOCKTER | ADDRESS REDACTED | | | ETH 0.0321809595254074 | | |
| 3.1.379756 | MATTHEW DODD | ADDRESS REDACTED | | | ADA 0.003386<br>BTC 0.000247136214467586<br>CEL 13.7627946749042<br>DOT 0.1423112835539<br>ETH 0.00426764688279083<br>MANA 0.013535093579421<br>XRP 1016.6519790352 | | |
| 3.1.379757 | MATTHEW DODDS | ADDRESS REDACTED | | | DOT 0.0551768944653447<br>XTZ 0.0818144489505129 | | |
| 3.1.379758 | MATTHEW DOEL | ADDRESS REDACTED | | | LINK 2.9971236675078 | | |
| 3.1.379759 | MATTHEW DOLAN | ADDRESS REDACTED | | | BTC 0.00375864941951911<br>CEL 19.2318798323177<br>ETH 0.578011168882453<br>MCDAI 30 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379760 | MATTHEW DOMINGO | ADDRESS REDACTED | | | BTC 0.0001720701015527<br>LTC 0.00938699663701831 | BTC 0.000000006543819759<br>LTC 0.00000000740865642 | |
| 3.1.379761 | MATTHEW DOMINGOS MUCHE | ADDRESS REDACTED | | | USDC 5978.33340088389 | BTC 0.00138633889657604 | |
| 3.1.379762 | MATTHEW DOMINIC FREDA | ADDRESS REDACTED | | | ADA 151.419677715756<br>BTC 0.00310244716952374<br>SNX 53.4988375770597<br>SOL 2.3262936962464 | | |
| 3.1.379763 | MATTHEW DOMINIC MORELLI | ADDRESS REDACTED | | | BTC 0.00106443094489397<br>LINK 2776.8010122255<br>MATIC 0.777225091331521 | | |
| 3.1.379764 | MATTHEW DON MERKLEY | ADDRESS REDACTED | | | BTC 0.00120890102083524<br>ETH 0.011586760673979<br>USDC 516.063736509352 | | |
| 3.1.379765 | MATTHEW DONALD | ADDRESS REDACTED | | | BTC 0.0657490124921998<br>ETH 0.000877143149648285 | | |
| 3.1.379766 | MATTHEW DONALD COZZOLINO | ADDRESS REDACTED | | | ADA 27.3602763673279<br>BTC 0.0006652730662824<br>ETH 0.00717574908827211<br>MANA 7.3541612841988<br>MATIC 12.7292386613324<br>USDC 20.2059911327037 | | |
| 3.1.379767 | MATTHEW DONALD HINKLEY | ADDRESS REDACTED | | | GUSD 0.112231306775506 | GUSD 0.0029280899949803 | |
| 3.1.379768 | MATTHEW DONALDSON | ADDRESS REDACTED | | | BTC 0.00000000321723457<br>CEL 0.00850433431830063<br>MATIC 0.100286839947643<br>USDC 4560.66813351057 | | |
| 3.1.379769 | MATTHEW DONALDSON | ADDRESS REDACTED | | | BTC 0.00050682<br>CEL 0.407680416648016 | | |
| 3.1.379770 | MATTHEW DONATO | ADDRESS REDACTED | | | ADA 83.0876005754394<br>BTC 0.042086114847086<br>ETH 0.495113453916886<br>MATIC 129.914094773265<br>SOL 2.66594459675851<br>USDC 2081.61528108986 | | |
| 3.1.379771 | MATTHEW DONNELLY | ADDRESS REDACTED | | | BTC 0.000973878107781552<br>CEL 0.10339183834536<br>ETH 0.000209220702481397 | | |
| 3.1.379772 | MATTHEW DONOGHUE | ADDRESS REDACTED | | | BTC 0.000576681878833065<br>CEL 2.26691183174975<br>XRP 0.756593574393608 | | |
| 3.1.379773 | MATTHEW DONOVAN | ADDRESS REDACTED | | | ETH 0.00535940147492882 | | |
| 3.1.379774 | MATTHEW DORATY | ADDRESS REDACTED | | | MATIC 0.462582611196346 | | |
| 3.1.379775 | MATTHEW DOREY | ADDRESS REDACTED | | | BTC 0.00006875795996923<br>USDC 3565.75084765985 | | |
| 3.1.379776 | MATTHEW DORIS | ADDRESS REDACTED | | | BAT 328.452210260122<br>BCH 0.000001058007124913<br>BNT 700.559841639953<br>BSV 3.85138547910282<br>KNC 0.0406838494364705<br>MANA 0.142347058513069<br>UNI 419.925365235485<br>ZRX 193.541675411417 | | |
| 3.1.379777 | MATTHEW DORMAN | ADDRESS REDACTED | | | BTC 0.00842401214455439 | | |
| 3.1.379778 | MATTHEW DORSEY | ADDRESS REDACTED | | | ETH 0.0133719426241231 | | |
| 3.1.379779 | MATTHEW DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0811354585414049<br>ETH 4.45993361804264 | | |
| 3.1.379780 | MATTHEW DOUGLAS | ADDRESS REDACTED | | | AAVE 4.10186753554075<br>BTC 0.0295507404436926<br>CEL 231.075476006633<br>COMP 1.86316552<br>ETH 1.03192309752949<br>LINK 305.031824357219<br>MATIC 174.71093846<br>SNX 33.5818058248023<br>USDC 0.008594<br>ZRX 60.80618791 | | |
| 3.1.379781 | MATTHEW DOUGLAS JOSS | ADDRESS REDACTED | | | BTC 0.222914118849337<br>CEL 151.39952403794<br>ETH 1.88453530040451<br>USDC 84.5131272133663 | | |
| 3.1.379782 | MATTHEW DOUGLAS LAURIE | ADDRESS REDACTED | | | AVAX 1.02443583551848<br>BTC 0.244085625975875<br>ETH 1.28839524030868<br>USDC 2.74042786728347<br>XLM 0.0110032938077762 | BTC 0.1450013<br>USDC 0.195430562613977 | |
| 3.1.379783 | MATTHEW DOW | ADDRESS REDACTED | | | BTC 0.541150250953698<br>CEL 1.04837887104049<br>ETH 0.011869662837121<br>LINK 0.0260391221270779<br>UNI 0.0381307466570087<br>USDC 38.8836355778745 | | |
| 3.1.379784 | MATTHEW DOWNES | ADDRESS REDACTED | | | 1INCH 239.087778216197<br>ADA 2.13957599577644<br>AVAX 44.7090068794262<br>BTC 0.524360059026837<br>SUSHI 1.37724987292619<br>USDC 68759.8496793293 | | |
| 3.1.379785 | MATTHEW DOWNES | ADDRESS REDACTED | | | MATIC 0.121172482806867 | | |
| 3.1.379786 | MATTHEW DOYLE | ADDRESS REDACTED | | | ADA 24.453453<br>BTC 0.0399253139895308<br>CEL 56.1683043637704<br>ETH 0.29388568 | | |
| 3.1.379787 | MATTHEW DOYNE-DITMAS | ADDRESS REDACTED | | | BTC 0.000036453096349031<br>ETH 0.00552175434414853<br>MATIC 1.17743903923877 | | |
| 3.1.379788 | MATTHEW DRAG | ADDRESS REDACTED | | | BTC 0.000755941095490388<br>SNX 0.0964320086612918 | | |
| 3.1.379789 | MATTHEW DRAG | ADDRESS REDACTED | | | USDC 291.714464558073 | | |
| 3.1.379790 | MATTHEW DREIBOR INDIANA CRISTE | ADDRESS REDACTED | | | BTC 0.000000006474108942<br>CEL 0.319237292697829<br>LTC 0.000000001926404658 | | |
| 3.1.379791 | MATTHEW DREO | ADDRESS REDACTED | | | AAVE 0.367158151275762<br>BTC 0.112706505990816<br>COMP 0.364807593169117<br>DOT 27.6154357954424<br>ETC 0.00266046900157496<br>ETH 0.583495362850299<br>MATIC 352.680085575382 | XTZ 271.447882 | |
| 3.1.379792 | MATTHEW DREW | ADDRESS REDACTED | | | ADA 0.347191189327582<br>COMP 0.000005190051369535<br>LINK 0.0053849503982383<br>OMG 0.00748687080502987<br>USDC 0.0145033309264289<br>XLM 0.204539155658177 | ADA 0.000000834647675733<br>COMP 0.0143701565568033<br>USDC 10.1276540598488<br>XLM 0.000000044144760256 | |
| 3.1.379793 | MATTHEW DREW | ADDRESS REDACTED | | | BTC 0.000000536049752192<br>CEL 1.12056864878041 | | |
| 3.1.379794 | MATTHEW DROWN | ADDRESS REDACTED | | | BTC 0.000006914684276756 | | |
| 3.1.379795 | MATTHEW DUBBANEH | ADDRESS REDACTED | | | BTC 0.30677154708769<br>ETH 1.77049294662524 | | |
| 3.1.379796 | MATTHEW DUBECK | ADDRESS REDACTED | | | ETH 0.0517163329829974 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379797 | MATTHEW DUDLEY | ADDRESS REDACTED | | | AAVE 0.00000119256836839<br>ADA 3541.52867071394<br>AVAX 8.16218128331554<br>BAT 0.000038525872008911<br>BTC 0.00119384294603549<br>ETH 0.367661308250314<br>LINK 0.000817299228895995<br>MATIC 148.400306387914<br>SOL 10.169783861953<br>USDC 2982.75248043788<br>XRP 2502.998 | AAVE 0.00105703799767862<br>AVAX 1.12491122<br>BAT 0.163527254411935<br>ETH 0.25734476<br>LINK 0.00366052657343414<br>MATIC 79.4863956<br>SOL 1 | |
| 3.1.379798 | MATTHEW DUELL | ADDRESS REDACTED | | | BTC 0.000282870781355861 | | |
| 3.1.379799 | MATTHEW DUFFELL | ADDRESS REDACTED | | | BTC 0.000000000830078538<br>CEL 8.19515400224137 | | |
| 3.1.379800 | MATTHEW DUFFY | ADDRESS REDACTED | | | ADA 227.003150332182<br>BTC 0.000860032952665937<br>DOT 18.2303985351085 | | |
| 3.1.379801 | MATTHEW DUGGAN | ADDRESS REDACTED | | | BTC 0.000000004304376765<br>CEL 1344.3713131533<br>SNX 542.627418528483 | | |
| 3.1.379802 | MATTHEW DUNK | ADDRESS REDACTED | | | BCH 8.77053257851757<br>BTC 0.0229881997592818<br>CEL 30.314470514678<br>LINK 248.739079833913<br>SGB 1985.02298870827<br>XRP 18724.5260176514 | | |
| 3.1.379803 | MATTHEW DUNKERLEY | ADDRESS REDACTED | | | BNB 0.00118563904182556<br>BTC 0.000628600485554027<br>CEL 0.222556549647666<br>ETH 5.8740757719042 | | |
| 3.1.379804 | MATTHEW DUNN | ADDRESS REDACTED | | | BTC 0.0186304775305969<br>CEL 1.1885395121845<br>USDC 10.357970199126 | | |
| 3.1.379805 | MATTHEW DUNN | ADDRESS REDACTED | | | ADA 473<br>BCH 0.11681926<br>BTC 0.0444623788249786<br>CEL 76.1641476956684<br>ETH 0.32296202<br>LTC 0.33852651<br>XLM 118.98<br>XRP 64 | | |
| 3.1.379806 | MATTHEW DUNN | ADDRESS REDACTED | | | CEL 0.184589772421186<br>XRP 413.144480909644 | | |
| 3.1.379807 | MATTHEW DUNSTER | ADDRESS REDACTED | | | ETH 0.00001296875396428<br>USDC 0.026263704855813 | | |
| 3.1.379808 | MATTHEW DUNTON | ADDRESS REDACTED | | | ADA 629.519433744801<br>BTC 0.00235983717483893<br>DOT 2.22106530909343<br>ETH 0.420917633795099<br>MATIC 639.187346231763<br>SNX 113.908448528245<br>XRP 1008.628747 | | |
| 3.1.379809 | MATTHEW DUNWELL | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 6.46684594491722<br>USDC 200 | | |
| 3.1.379810 | MATTHEW DURAZZO | ADDRESS REDACTED | | | ADA 150.730417029531<br>BTC 0.118689739325089<br>ETH 1.71625380428812<br>MATIC 535.956743321352 | BTC 0.05461854<br>ETH 1.07387579 | |
| 3.1.379811 | MATTHEW DURDEN | ADDRESS REDACTED | | | ADA 206.516735622112<br>BTC 0.0180274389716811<br>MATIC 291.814886276512<br>USDT ERC20 234.788802872201 | | |
| 3.1.379812 | MATTHEW DURFLINGER | ADDRESS REDACTED | | | BTC 0.000719806843237053<br>MATIC 3.74218209221672 | | |
| 3.1.379813 | MATTHEW DURSKI | ADDRESS REDACTED | | | BTC 0.00275174186364858<br>ETH 0.193325455865601<br>LINK 10.3239298021052<br>MATIC 0.636673379122504 | | |
| 3.1.379814 | MATTHEW DUSKEY | ADDRESS REDACTED | | | BTC 0.78753915370182<br>ETH 17.7182537271936<br>LUNC 1.19574866186087<br>SOL 100.612309594832 | LUNC 311 | |
| 3.1.379815 | MATTHEW DYAR | ADDRESS REDACTED | | | BTC 0.00108376998346726<br>COMP 4.35133319790668<br>USDT ERC20 2318.41833928199 | | |
| 3.1.379816 | MATTHEW DYER | ADDRESS REDACTED | | | BTC 0.000000000762218828<br>CEL 31.2384130044236<br>LTC 0.000284206738739887<br>SGB 29.0291471931766<br>USDC 0.119890976015671<br>XLM 2.99<br>XRP 0.0403498760207684 | | |
| 3.1.379817 | MATTHEW E MUELLER | ADDRESS REDACTED | | | BTC 0.00797153940386601<br>COMP 0.000092286004305912<br>DOT 0.0876829280254166<br>ETH 15.2478925635821<br>GUSD 4.59093938957163<br>MANA 0.00933774745047639<br>MATIC 0.234256344518247<br>USDC 9.72003618412539<br>XLM 0.00767843967677378 | CEL 48.076923076923<br>ETH 2.09289714923894 | |
| 3.1.379818 | MATTHEW EADES | ADDRESS REDACTED | | | ADA 0.143690425954282<br>BTC 0.000185506751317505<br>CEL 1.16208851935816<br>ETH 0.000031851206135042<br>MATIC 1.94101277918108<br>USDC 1.0154093697773<br>XLM 0.664735243158698<br>XRP 1.35647971092432 | | |
| 3.1.379819 | MATTHEW EAMONN FOX | ADDRESS REDACTED | | | BTC 0.000364721508634578 | | |
| 3.1.379820 | MATTHEW EASLEY | ADDRESS REDACTED | | | BTC 0.119855322808228<br>ETH 7.23650574850141<br>USDT ERC20 1.80044734415003 | USDC 6000 | |
| 3.1.379821 | MATTHEW EASTAWAY | ADDRESS REDACTED | | | ADA 100.894648110539<br>BTC 0.00656136242678442<br>CEL 10.4839206674751<br>ETH 0.06338885 | | |
| 3.1.379822 | MATTHEW EATON | ADDRESS REDACTED | | | ETH 0.000005180283108694 | | |
| 3.1.379823 | MATTHEW EBERT | ADDRESS REDACTED | | | BTC 0.0367474892407611<br>MATIC 152.234451147009 | | |
| 3.1.379824 | MATTHEW ECKERT | ADDRESS REDACTED | | | BTC 0.000642640408122929<br>BUSD 5519.33240317301<br>USDC 12416.855559429<br>USDT ERC20 2987.90611184779 | | |
| 3.1.379825 | MATTHEW EDDY | ADDRESS REDACTED | | | BTC 0.085128933293158<br>CEL 1.11755648098461<br>ETH 1.3757665816105 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379826 | MATTHEW EDMUNDS | ADDRESS REDACTED | | | BCH 0.00153577958333333<br>BSV 0.10896208<br>BTC 0.0128665866996371<br>CEL 43.0001948635648<br>ETH 0.0137980541701595<br>LTC 0.271391348253415<br>MCDAI 15.2438014127<br>XLM 50.3363888888888<br>ZRX 10.1342842827027 | | |
| 3.1.379827 | MATTHEW EDWARD BRINT | ADDRESS REDACTED | | | ETH 0.00162050985928417<br>USDC 5099.92887227629 | | |
| 3.1.379828 | MATTHEW EDWARD KVALHEIM | ADDRESS REDACTED | | | ADA 0.598235818404649<br>BTC 0.000060666224942434<br>DOT 62.3308182201443<br>ETH 0.00267231254304384<br>LINK 0.116013658179524<br>MATIC 0.634558918185217<br>SOL 0.0986025141820415<br>USDC 50.65706002973 | BTC 0.000000604001869684<br>SOL 0.00000012496631572 | |
| 3.1.379829 | MATTHEW EDWARDS | ADDRESS REDACTED | | | BTC 0.000000090321312876<br>ETH 0.000000934313650491<br>XRP 2.5849150868085 | | |
| 3.1.379830 | MATTHEW EDWARDS | ADDRESS REDACTED | | | BTC 0.0025606<br>CEL 16.1138404284037<br>MCDAI 40 | | |
| 3.1.379831 | MATTHEW EDWARDS | ADDRESS REDACTED | | | BCH 0.00154365843938693<br>BTC 0.000005072089819748<br>MATIC 4.38798267596869 | | |
| 3.1.379832 | MATTHEW EDWARDS | ADDRESS REDACTED | | | CEL 1.09889845652321<br>USDC 0.000000354863794442 | | |
| 3.1.379833 | MATTHEW EDWARDS | ADDRESS REDACTED | | | BTC 0.000104204944890261<br>CEL 2.21734177225646<br>ETH 0.00276445899393047<br>USDC 0.697306939219392<br>USDT ERC20 6.19220331381394<br>ZRX 2.27691158956173 | | |
| 3.1.379834 | MATTHEW EERNISSE | ADDRESS REDACTED | | | BTC 0.51527823404579<br>USDC 12.1030615883901 | | |
| 3.1.379835 | MATTHEW EGELKRAUT | ADDRESS REDACTED | | | BTC 0.000477142197545892 | | |
| 3.1.379836 | MATTHEW EGGERT | ADDRESS REDACTED | | | BTC 0.0523706335779963 | | |
| 3.1.379837 | MATTHEW EHRENREICH | ADDRESS REDACTED | | | USDC 0.403317387391124 | | |
| 3.1.379838 | MATTHEW EHRET STRATTON | ADDRESS REDACTED | | | ETH 0.00146473864315229 | BTC 0.0156953360754242<br>ETH 1.50053011 | |
| 3.1.379839 | MATTHEW EHRLICH | ADDRESS REDACTED | | | BTC 0.00274787909153521<br>ETH 0.184193878311661 | | |
| 3.1.379840 | MATTHEW EICHINGER | ADDRESS REDACTED | | | BTC 0.00000000103516094<br>DOGE 0.045151797724581<br>ETH 0.0000383070620512<br>GUSD 0.000192187524441766<br>USDC 0.00479146394072011 | BTC 0.000001346034893064<br>DOGE 0.000000008916605491<br>GUSD 0.00927836016014249 | |
| 3.1.379841 | MATTHEW EINHORN | ADDRESS REDACTED | | | AAVE 0.000043148852817635<br>ADA 0.0290339150900593<br>AVAX 0.00537315524641143<br>BAT 0.0754268203152418<br>BCH 0.000008843331609357<br>BTC 0.0121167801114668<br>COMP 0.000051154384929622<br>DASH 0.000100443782934154<br>DOT 0.00221900781055183<br>ETC 0.205938068428549<br>ETH 0.000329687054331471<br>GUSD 0.0210559932930925<br>KNC 0.0179875731694211<br>LINK 0.00123182201644924<br>LTC 0.0041069843340911<br>MANA 0.00973850292264097<br>MATIC 0.681033362198569<br>MCDAI 0.0581578021481223<br>OMG 0.0020201503950681<br>SNX 0.0259589308573305<br>SOL 0.00611031653531011<br>SUSHI 0.000281147716173115<br>UMA 0.0158389740419371<br>UNI 0.00166807847051288<br>USDC 0.00976566013435499<br>USDT ERC20 0.0102844702980506<br>XLM 0.00036668366589322<br>XTZ 0.00581998466746321 | ADA 0.005<br>BTC 0.0000007<br>DOT 0.0001<br>ETH 0.000001<br>MATIC 0.002<br>SOL 0.000016524<br>USDC 0.007 | |
| 3.1.379842 | MATTHEW EISENBACH | ADDRESS REDACTED | | | ADA 0.094307106746569 | | |
| 3.1.379843 | MATTHEW ELDRIDGE | ADDRESS REDACTED | | | BTC 0.072321106964055<br>DOT 7.29666269011523<br>LINK 2.71102951816834 | BTC 0.000458631443771785 | |
| 3.1.379844 | MATTHEW ELDSTROM | ADDRESS REDACTED | | | BTC 0.101399617041745<br>ETH 0.00298531504367665 | | |
| 3.1.379845 | MATTHEW ELIA | ADDRESS REDACTED | | | ADA 281.724413562096<br>BAT 183.212513589234<br>BTC 0.0077604413267734<br>CEL 10.1082206806538<br>ETH 0.334642198879167<br>MATIC 1831.37753921232<br>SGB 3742.80194038505<br>SNX 11.2432888896229<br>XLM 3814.14932498593<br>XRP 0.00000086788350319 | BTC 0.00205212467847376 | |
| 3.1.379846 | MATTHEW ELLER | ADDRESS REDACTED | | | AAVE 0.0100697833782927<br>ADA 1921.95341627761<br>BTC 0.00200228625804527<br>CEL 7124.34357623549<br>ETH 0.0163804048279823<br>MATIC 6.88082867099116<br>UNI 0.210110967649193<br>USDC 504.694884448235<br>USDT ERC20 13.6952522490969<br>ZRX 157.021064461166 | BTC 8.15980337339605<br>USDC 69457.858 | |
| 3.1.379847 | MATTHEW ELLIS | ADDRESS REDACTED | | | BTC 0.0465190934919792 | | |
| 3.1.379848 | MATTHEW ELLIS | ADDRESS REDACTED | | | BTC 0.000000001955736433<br>USDC 161.174065977142 | BTC 0.000001278363150331<br>USDC 0.00656439040571625 | |
| 3.1.379849 | MATTHEW ELMORE | ADDRESS REDACTED | | | BTC 0.00000018993471553<br>COMP 0.00167448915596058<br>DOT 1.82581140795023<br>ETH 0.000003492728290793<br>LINK 0.0000846522391604<br>LTC 0.000086558314314421<br>MATIC 28.5114026783831<br>SNX 0.00283408322604959<br>USDC 0.00287428505620839<br>USDT ERC20 0.355815900719918 | BTC 0.000000744719942621<br>DOT 0.000219409858794977<br>ETH 0.000013516224607404<br>USDC 0.000000005624415751 | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379850 | MATTHEW ELQUIST | ADDRESS REDACTED | | | BCH 0.000066545746225757<br>BTC 0.000001497108069241<br>CEL 1.08149359278063<br>PAX 0.0175140894851646<br>TUSD 0.022962086403234<br>USDC 0.0391374744606113 | | |
| 3.1.379851 | MATTHEW ELY | ADDRESS REDACTED | | | BAT 44.7697092385435<br>BTC 0.00455800317676361<br>ETH 0.0028880854577022 | | |
| 3.1.379852 | MATTHEW ELY | ADDRESS REDACTED | | | ETH 0.000012559418478223 | | |
| 3.1.379853 | MATTHEW EMMOTT | ADDRESS REDACTED | | | BTC 1.61380703912141 | | |
| 3.1.379854 | MATTHEW ENEGADHE | ADDRESS REDACTED | | | ETH 0.00409405054745028 | | |
| 3.1.379855 | MATTHEW ENGELSON | ADDRESS REDACTED | | | ETH 0.0211149168731656<br>GUSD 1.08461451735747 | | |
| 3.1.379856 | MATTHEW ENUBUJE | ADDRESS REDACTED | | | BTC 0.000000972510844796<br>CEL 0.00325874482541687 | | |
| 3.1.379857 | MATTHEW ERNEST JONES | ADDRESS REDACTED | | | MCDAI 40001.0617302231<br>USDC 489508.276049988 | CEL 125.879896665224 | |
| 3.1.379858 | MATTHEW ERNSTER | ADDRESS REDACTED | | | BTC 0.00228467598166658<br>CEL 20.9929068188997 | | |
| 3.1.379859 | MATTHEW ESLICK | ADDRESS REDACTED | | | ADA 380.294034584451<br>BAT 816.400972441864<br>BTC 0.139227997629217<br>CEL 40.641656587525<br>DASH 1.04353406702836<br>ETC 28.9468886333108<br>LINK 10.1991650267496<br>SNX 11.3020412316847<br>USDC 6450.699343828<br>ZEC 1.0203524805716 | | |
| 3.1.379860 | MATTHEW ESPOSITO | ADDRESS REDACTED | | | BTC 0.000039021282832653<br>ETH 0.000269914789372842 | | |
| 3.1.379861 | MATTHEW ESSIEN GABRIEL | ADDRESS REDACTED | | | BTC 0.00870409547651621 | | |
| 3.1.379862 | MATTHEW ESTRADA | ADDRESS REDACTED | | | MCDAI 0.081774061402043<br>USDC 0.320496632564453 | | |
| 3.1.379863 | MATTHEW ETHAN | ADDRESS REDACTED | | | BTC 0.0072790130749343<br>ETH 0.975577846776479<br>MATIC 5238.13338214666<br>USDC 15375.6370272179 | | |
| 3.1.379864 | MATTHEW ETTER | ADDRESS REDACTED | | | BTC 0.000000000613913254<br>DASH 0.000000000094097947<br>LINK 0.000001213745278493<br>USDC 0.0000000023885660309999 | BTC 0.000000936435167979<br>DASH 0.00188352788814432<br>LINK 0.00440405368825801<br>USDC 0.00306326146575271 | |
| 3.1.379865 | MATTHEW EUSTIS | ADDRESS REDACTED | | | ADA 227.742729039391<br>BTC 0.124706556748479<br>CEL 27.0882621184895<br>USDT ERC20 750.000000967692 | | |
| 3.1.379866 | MATTHEW EVAN BIEBER | ADDRESS REDACTED | | | BTC 0.00127717476687534<br>ETH 0.287591170060106<br>USDC 511.444622327196 | | |
| 3.1.379867 | MATTHEW EVAN SCOTT | ADDRESS REDACTED | | | BTC 1.87853425204875<br>MCDAI 8342.95786552585 | MCDAI 932.94 | |
| 3.1.379868 | MATTHEW EVANS | ADDRESS REDACTED | | | AAVE 0.00466516681715389<br>BAT 0.42118128927711<br>BTC 0.000179557475548452<br>ETH 0.00627796271954254<br>MANA 0.760504297439774<br>UNI 0.126559018563206 | | |
| 3.1.379869 | MATTHEW EVEN LEWIS | ADDRESS REDACTED | | | BTC 0.00125154070851365<br>CEL 34.2497880778714<br>COMP 0.314487757931967<br>ETH 0.00748627177685403<br>MCDAI 43.6252971027672<br>USDC 46.4034084297017 | | |
| 3.1.379870 | MATTHEW EVYN MENDOZA | ADDRESS REDACTED | | | BTC 0.000161685513189871 | BTC 0.000000006429535941 | |
| 3.1.379871 | MATTHEW EWALD | ADDRESS REDACTED | | | BTC 0.255716761038691<br>MCDAI 32.1024812581448<br>USDC 4242.95786977645 | | |
| 3.1.379872 | MATTHEW EZZI | ADDRESS REDACTED | | | BTC 0.0183868140848422<br>ETH 1.55088710675059<br>USDC 2588.61781246916 | | |
| 3.1.379873 | MATTHEW FABRE | ADDRESS REDACTED | | | BTC 0.00210672328343623<br>ETH 0.0449373861375788<br>LINK 2.17370557576251 | | |
| 3.1.379874 | MATTHEW FACCIANI | ADDRESS REDACTED | | | AAVE 0.000000392684042865<br>ADA 0.000005158395008781<br>AVAX 0.0000011506056323609<br>BTC 0.000007764820764319<br>ETH 0.000094911691471399<br>GUSD 0.00393444229246107<br>LINK 0.0000000791939815239999<br>MATIC 0.000004375521693798<br>PAXG 0.000000000235231419<br>SNX 0.000026336841355571<br>USDC 0.0465888218740388<br>XLM 0.00000504771074424 | AAVE 0.000886788761429459<br>ADA 0.0803960334266525<br>AVAX 0.00220511022664741<br>BTC 0.000000000918308655<br>LINK 0.000490997011262491<br>MATIC 0.00666268497002005<br>PAXG 0.000000469497419617<br>SNX 0.0210325649066638<br>USDC 0.000000497665606369<br>XLM 0.0545247500004569 | |
| 3.1.379875 | MATTHEW FAFRAK | ADDRESS REDACTED | | | ADA 3824.0862160489<br>BTC 0.0854966431930885<br>ETH 3.22528988500162<br>SOL 2.05244236164774<br>USDC 0.758332282533103 | | |
| 3.1.379876 | MATTHEW FAHERTY | ADDRESS REDACTED | | | BTC 0.000000000775151406<br>ETH 0.000002206924769167<br>USDC 0.000014565817377298<br>XLM 0.000360510238806712 | BTC 0.000001109783674274<br>ETH 0.00445197950156946<br>USDC 0.136250489231697<br>XLM 3.8264911051039 | |
| 3.1.379877 | MATTHEW FAIRBROTHER | ADDRESS REDACTED | | | BAT 312.790816611426<br>CEL 6562.09691638906<br>EOS 64.7977299966889<br>ETH 0.27816226080297<br>KNC 183.248462781999<br>LINK 4.79820112801281<br>LTC 2.04148754252484<br>MATIC 15479.2368628572<br>OMG 219.376390137293<br>SGB 344.276750584351<br>UMA 11.0919006202391<br>UNI 25.0189860047062<br>XLM 1.97537676654276<br>XRP 3.48574475789244<br>ZRX 49.9643990331982 | | |
| 3.1.379878 | MATTHEW FALACE | ADDRESS REDACTED | | | CEL 1.06393451952353 | | |
| 3.1.379879 | MATTHEW FALCONE | ADDRESS REDACTED | | | ETH 0.000019168793127993 | | |
| 3.1.379880 | MATTHEW FALCONE | ADDRESS REDACTED | | | ADA 122.755178911427<br>BTC 0.0058298603249404<br>ETH 0.253091032056767 | ETH 0.000684387362370188 | |
| 3.1.379881 | MATTHEW FARLEY | ADDRESS REDACTED | | | SNX 28.0113871315899 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379882 | MATTHEW FARMAN | ADDRESS REDACTED | | | CEL 1.15122399807934<br>ETH 0.021183162924101<br>LTC 0.000971730785161205<br>SGB 15044.1591980078<br>USDC 611.925076223632<br>XRP 0.0580258671954875 | | |
| 3.1.379883 | MATTHEW FARMER | ADDRESS REDACTED | | | BTC 0.000015042086394458<br>ETH 0.0281665075911899 | BTC 0.000000005515695822 | |
| 3.1.379884 | MATTHEW FARRELL | ADDRESS REDACTED | | | BTC 0.000036562900735994<br>ETH 0.00214665987909429<br>GUSD 11.3559884079081<br>LINK 0.239253572251679 | BTC 0.0429865475739224<br>GUSD 12251.0156074881<br>LINK 1024.43441064944 | |
| 3.1.379885 | MATTHEW FARRELL | ADDRESS REDACTED | | | BTC 0.160531379191973 | | |
| 3.1.379886 | MATTHEW FARRUGIA | ADDRESS REDACTED | | | BTC 0.000105390152919472<br>CEL 3.6744442376204<br>DOT 0.141320542619173<br>ETH 0.0013511677972565<br>XRP 0.0669520655680218 | | |
| 3.1.379887 | MATTHEW FASOLINO | ADDRESS REDACTED | | | BTC 0.00119264337614796<br>MATIC 4.81924849275615 | | |
| 3.1.379888 | MATTHEW FAUCHER | ADDRESS REDACTED | | | CEL 1.07288025295616 | | |
| 3.1.379889 | MATTHEW FAULK | ADDRESS REDACTED | | | CEL 1.07032022990636 | | |
| 3.1.379890 | MATTHEW FAVOINO | ADDRESS REDACTED | | | BTC 0.00001256423584985<br>ETH 0.000113932773565643<br>USDC 0.18246223194309 | BTC 0.0092653575606976 | |
| 3.1.379891 | MATTHEW FAWCETT | ADDRESS REDACTED | | | AAVE 8.68890436273037<br>AVAX 0.0291182510188431<br>BAT 0.372383753965439<br>BNT 0.000323771262844339<br>BTC 1.85755500475913<br>ETH 44.8836958236409<br>LINK 0.0257271301189784<br>LUNC 0.000265037504667761<br>MATIC 55794.9948045033<br>SNX 148.539151604589<br>USDC 37836.4209861239 | | |
| 3.1.379892 | MATTHEW FAY | ADDRESS REDACTED | | | ADA 102.151819328828<br>ETH 0.000044164734081533<br>LINK 6.02951790787259<br>MATIC 84.7627559946541 | | |
| 3.1.379893 | MATTHEW FEAKS | ADDRESS REDACTED | | | CEL 0.334570330469502<br>SGB 419.308856899966<br>XRP 1530.0511841612 | | |
| 3.1.379894 | MATTHEW FEARON | ADDRESS REDACTED | | | BTC 0.0154017323040421<br>CEL 0.992492926153464<br>ETH 1.09185211626839 | | |
| 3.1.379895 | MATTHEW FEDELE | ADDRESS REDACTED | | | BTC 0.000005519827024201<br>CEL 27.3145440164476<br>EOS 1.1825108380312<br>LTC 0.000000002453071406<br>SGB 308.870545627584<br>USDT ERC20 0.565244673889917<br>XLM 0.00000009469858104 | | |
| 3.1.379896 | MATTHEW FELDMAN | ADDRESS REDACTED | | | BAT 47.5504424460484<br>BCH 0.00425737223190076<br>BTC 0.000011709695825117<br>CEL 0.210467268560528<br>ETH 0.00000197485714383<br>LINK 0.000159928482348207<br>LTC 0.0792762607597017<br>MCDAI 0.502206730482672<br>SNX 0.0460730802909008<br>UNI 0.0001355297017767 6<br>USDC 0.351249660718885<br>USDT ERC20 106.312468588243 | USDC 0.000000019528596201 | |
| 3.1.379897 | MATTHEW FELICO | ADDRESS REDACTED | | | ADA 0.141422531701724<br>ETH 0.374201394973644 | | |
| 3.1.379898 | MATTHEW FENBY | ADDRESS REDACTED | | | BCH 0.41551536<br>BTC 0.24472081556391<br>CEL 3122.58087833569<br>DOT 58.3573145302811<br>EOS 48.7777<br>ETH 2.289743464<br>LINK 52.471510217<br>LTC 7.47223077042871<br>MANA 1254.72616461313<br>PAXG 1.8844505900852<br>SNX 156.299153159625<br>UNI 128.435351532245<br>USDC 5842<br>XRP 1714.85282872282 | | |
| 3.1.379899 | MATTHEW FENDER | ADDRESS REDACTED | | | BTC 0.000437210611750484<br>CEL 1.06756183638608 | | |
| 3.1.379900 | MATTHEW FENIMORE | ADDRESS REDACTED | | | BTC 0.11829927027633<br>ETH 1.82186148007359<br>USDC 224.775459796351 | | |
| 3.1.379901 | MATTHEW FENNELL | ADDRESS REDACTED | | | BCH 0.00002757<br>BTC 0.000000005292152467<br>CEL 0.0385183194652426 | | |
| 3.1.379902 | MATTHEW FENWICK | ADDRESS REDACTED | | | BTC 0.000018769382370652<br>CEL 1.09379124722812 | | |
| 3.1.379903 | MATTHEW FERG | ADDRESS REDACTED | | | BTC 0.00103205166166321<br>CEL 1.90888341506109<br>MATIC 44237.9675938938 | | |
| 3.1.379904 | MATTHEW FERGUSON | ADDRESS REDACTED | | | LTC 0.000499778963899231 | | |
| 3.1.379905 | MATTHEW FERGUSON | ADDRESS REDACTED | | | ADA 0.422025948261778<br>BTC 0.000096297173092748<br>LINK 0.000301544375823832<br>LUNC 0.556675021129623<br>MANA 0.0975302790986078<br>MATIC 0.783132481765186<br>USDC 6.01045253140743<br>USDT ERC20 0.191882986622969 | | |
| 3.1.379906 | MATTHEW FERGUSSON | ADDRESS REDACTED | | | BAT 281.410262763102<br>BTC 0.680348558818062<br>CEL 1.15116892753898<br>ETH 13.8942799944828<br>LINK 32.9088941382765 | BTC 0.0130791 | |
| 3.1.379907 | MATTHEW FERRANTE | ADDRESS REDACTED | | | AAVE 0.00439724540963063<br>BCH 0.00319596145517511<br>BTC 0.0998191931417474<br>DASH 5.18070456148655<br>DOT 0.166492879612358<br>ETH 2.0234052621196<br>MATIC 1.876952627585<br>USDC 0.26390343854355 5 | AAVE 5.16098001349382<br>BCH 0.000000474993087657<br>DOT 106.627492192488<br>MATIC 1487.75436418111<br>USDC 213.521233551066 | |
| 3.1.379908 | MATTHEW FERREIRO | ADDRESS REDACTED | | | BTC 0.0189717176069532 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379909 | MATTHEW FERRO | ADDRESS REDACTED | | | BTC 0.0186965695970952<br>CEL 0.203506201135802<br>DOT 4.1585446753445<br>ETH 0.406697246711192<br>MATIC 25.2705973185104 | | |
| 3.1.379910 | MATTHEW FESTA | ADDRESS REDACTED | | | BTC 0.132785165444775<br>CEL 983.164953731193<br>MATIC 1651.86195422961 | | |
| 3.1.379911 | MATTHEW FEWELL | ADDRESS REDACTED | | | ADA 134.693082249005<br>MATIC 0.315131767014708 | MATIC 291.950941917013 | |
| 3.1.379912 | MATTHEW FIDLER | ADDRESS REDACTED | | | BTC 0.000813629928563292<br>CEL 0.690112993035367<br>ETH 0.185360644802354<br>XRP 350.295374655063 | | |
| 3.1.379913 | MATTHEW FIKE | ADDRESS REDACTED | | | AAVE 0.000172148551400472<br>ADA 509.861205853208<br>AVAX 11.267641562045<br>BTC 0.000326471103835126<br>CEL 239.506678944442<br>COMP 1.08210854235774<br>DASH 0.00260422091329275<br>DOT 10.9736707070465<br>ETH 1.3109438977326<br>GUSD 0.412391295401326<br>KNC 0.00634539614995756<br>LINK 3.42254878885577<br>LTC 0.000011365941915303<br>MANA 0.00775208629902844<br>MATIC 1558.28783494887<br>MCDAI 0.493514472404128<br>PAXG 0.215477365211957<br>SGB 7.94258584117627<br>SNX 214.106237085622<br>SOL 0.000026483019742621<br>TUSD 974.893244226757<br>UMA 0.000278036037885139<br>UNI 0.108795425531301<br>USDC 0.00109368130192527<br>XLM 2024.55167040168<br>XRP 51.9555457642021 | BTC 0.000000009374524671<br>SOL 0.284519170251323<br>USDC 0.000000329432531076 | |
| 3.1.379914 | MATTHEW FINLAY | ADDRESS REDACTED | | | BTC 0.00000216045667102<br>USDC 0.0213579147704338 | | |
| 3.1.379915 | MATTHEW FINLAYSON | ADDRESS REDACTED | | | BTC 0.00112112610536082<br>CEL 0.546131183136673<br>ETH 0.000685319538605488 | | |
| 3.1.379916 | MATTHEW FINN | ADDRESS REDACTED | | | BTC 0.000000837347933162<br>CEL 3.55300586538587<br>ETH 0.00000048 | | |
| 3.1.379917 | MATTHEW FINNERTY | ADDRESS REDACTED | | | BTC 0.00159123283839081<br>CEL 2.20244881979806<br>ETH 0.02653299<br>XRP 34.6 | | |
| 3.1.379918 | MATTHEW FINNEY | ADDRESS REDACTED | | | BTC 0.00119264251769744<br>ETH 1.12431467220304 | | |
| 3.1.379919 | MATTHEW FIORELLO | ADDRESS REDACTED | | | BTC 0.000001814785005185 | | |
| 3.1.379920 | MATTHEW FIRM | ADDRESS REDACTED | | | BTC 0.00001242307594056<br>ETH 0.000010855360659359 | | |
| 3.1.379921 | MATTHEW FISCHETTI | ADDRESS REDACTED | | | DOT 6.07809715098493<br>ETH 0.0571776871870385<br>LTC 10.2892173077254 | | |
| 3.1.379922 | MATTHEW FISCHMAN | ADDRESS REDACTED | | | BTC 0.15439476316773<br>ETH 1.62319452021703<br>GUSD 16.8727248496303<br>USDC 71.275829154628 | BTC 0.000000001486656685 | |
| 3.1.379923 | MATTHEW FISH | ADDRESS REDACTED | | | BTC 0.000000290772310425<br>CEL 0.236345416474809<br>USDC 0.0143093949810713 | | |
| 3.1.379924 | MATTHEW FISHEL | ADDRESS REDACTED | | | ETH 0.115999207014889 | | |
| 3.1.379925 | MATTHEW FISHER | ADDRESS REDACTED | | | BTC 0.000002339222786222 | | |
| 3.1.379926 | MATTHEW FISHER | ADDRESS REDACTED | | | BTC 0.00155316748675935<br>ETH 0.000118628052586683<br>MANA 0.00726691376387786 | BTC 0.00000003 | |
| 3.1.379927 | MATTHEW FISHER | ADDRESS REDACTED | | | BTC 0.000000514402827567<br>ETH 0.00000232084432715899<br>USDC 0.0634220846976594 | | |
| 3.1.379928 | MATTHEW FISHER | ADDRESS REDACTED | | | AAVE 74.7782498844001<br>AVAX 0.994271508768319<br>BTC 0.304587586505822<br>COMP 2.33319611620969<br>DASH 0.00171946934020308<br>DOT 55.427510748867<br>ETH 9.23500200105423<br>LINK 234.213311190208<br>LTC 0.00643241980575685<br>MATIC 1519.25422474893<br>SNX 19.6302034208602<br>USDC 975.690918567365<br>USDT ERC20 1.22090693132359 | | |
| 3.1.379929 | MATTHEW FISHTAL | ADDRESS REDACTED | | | AAVE 0.000016250880265568<br>ADA 11.3006520460065<br>BNB 0.00875922303732465<br>BTC 0.981535333459602<br>CEL 4294.96607600668<br>DOT 0.198248042679583<br>ETH 24.2380109045521<br>LINK 0.000297817263808027<br>LUNC 0.000000581068592189<br>MATIC 0.0035341578916968<br>SGB 2171.61114757064<br>SNX 0.00453626712827185<br>USDC 0.00404704858158649<br>XRP 0.000000729594617205 | | |
| 3.1.379930 | MATTHEW FISKE | ADDRESS REDACTED | | | BTC 0.000000000368842026<br>ETH 0.000000030937957363<br>USDC 0.000070636591624158<br>USDT ERC20 0.000210232091222357 | | BTC 0.000000635112938574<br>ETH 0.000056715513850055<br>USDC 0.109941031583446<br>USDT ERC20 0.327199926095472 |
| 3.1.379931 | MATTHEW FITT | ADDRESS REDACTED | | | BAT 143.081184574725<br>BTC 0.0220671358669937<br>ETH 0.38076113021801<br>LTC 0.957613712746142<br>MATIC 391.54962171252<br>USDT ERC20 0.469196736495495 | | |
| 3.1.379932 | MATTHEW FITZGERALD | ADDRESS REDACTED | | | CEL 1.06226388213033 | | |
| 3.1.379933 | MATTHEW FITZGERALD-CHAMBERLAIN | ADDRESS REDACTED | | | BTC 0.0170131723912085<br>ETH 0.104795734200784<br>MCDAI 0.255126914039656 | | |
| 3.1.379934 | MATTHEW FITZGIBBONS | ADDRESS REDACTED | | | SNX 0.0145183797352582<br>XLM 0.0253795729311546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379935 | MATTHEW FITZMAURICE | ADDRESS REDACTED | | | ADA 690.477642071203<br>BTC 0.205720247437<br>DASH 3.24748917267655<br>ETH 1.22056067967226<br>USDC 367.439370116421<br>ZEC 9.68312883288254 | | |
| 3.1.379936 | MATTHEW FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000011261213606565 | | |
| 3.1.379937 | MATTHEW FLAHERTY | ADDRESS REDACTED | | | ETH 0.000277656071732396<br>USDC 0.963052801301877 | | |
| 3.1.379938 | MATTHEW FLAMING | ADDRESS REDACTED | | | BTC 0.169627986303556<br>ETH 3.12046026537376 | | |
| 3.1.379939 | MATTHEW FLANERY | ADDRESS REDACTED | | | BTC 0.00000002021093931 | | |
| 3.1.379940 | MATTHEW FLEMING | ADDRESS REDACTED | | | BTC 0.00154105992624836<br>ETH 3.0723449802044 | | |
| 3.1.379941 | MATTHEW FLEMING | ADDRESS REDACTED | | | LINK 0.0112154158423918 | | |
| 3.1.379942 | MATTHEW FLEMING | ADDRESS REDACTED | | | AAVE 29.4724736483482<br>CEL 95.1344958147772<br>COMP 9.34449614038764<br>ETH 0.0177077251263146<br>LINK 0.0898331577675508<br>MATIC 15.1172164508752<br>SNX 2.99479653039198<br>UNI 468.228092303782<br>ZRX 2440.18846996969 | | |
| 3.1.379943 | MATTHEW FLEMING | ADDRESS REDACTED | | | ADA 3.25799289230317<br>BTC 0.604746283567264<br>ETH 0.000039202639459897<br>MATIC 0.00194978894343614<br>USDC 0.0499731793135546 | USDC 0.000000006911872195 | |
| 3.1.379944 | MATTHEW FLERCHINGER | ADDRESS REDACTED | | | BTC 0.00122830510292769<br>SNX 78.2347217115867<br>USDC 131.05749460163 | | |
| 3.1.379945 | MATTHEW FLORIANI | ADDRESS REDACTED | | | USDC 0.148736609461426 | | |
| 3.1.379946 | MATTHEW FLUEGEL | ADDRESS REDACTED | | | ETH 0.0397556613363738<br>USDC 208.37634100393 | | |
| 3.1.379947 | MATTHEW FLYNN | ADDRESS REDACTED | | | BTC 0.00101486026203576<br>LINK 29.4251114838315<br>SNX 161.704382020316<br>XTZ 228.030140182622 | | |
| 3.1.379948 | MATTHEW FOGARTY | ADDRESS REDACTED | | | BTC 0.00124415248332835<br>CEL 146.424077069227 | | |
| 3.1.379949 | MATTHEW FOGLIA | ADDRESS REDACTED | | | BTC 0.00221575341568843<br>MATIC 1.31897084241773<br>SOL 7.17344248022701<br>USDC 0.00115813019428761 | | |
| 3.1.379950 | MATTHEW FOLDS | ADDRESS REDACTED | | | MATIC 1.03574119355389 | | |
| 3.1.379951 | MATTHEW FOLEY | ADDRESS REDACTED | | | CEL 0.561749648458255 | CEL 0.0542008399657757 | |
| 3.1.379952 | MATTHEW FOLEY | ADDRESS REDACTED | | | BTC 4.75570268673152<br>CEL 5576.37256611017<br>ETH 0.0707429013433024<br>SGB 19439.4139279348<br>USDC 5424.87908306106<br>XRP 0.0162945098937876 | CEL 474.288498909673 | |
| 3.1.379953 | MATTHEW FOLEY | ADDRESS REDACTED | | | BSV 0.374207208144732<br>BTC 0.170849331947644<br>CEL 1.15116892753898<br>ETH 0.00386670856273627<br>LTC 2.24555379708039<br>SGB 2388.86989828729<br>USDC 15577.6443188458<br>XRP 0.000000060268103481 | | |
| 3.1.379954 | MATTHEW FOLLENT | ADDRESS REDACTED | | | ADA 0.18859305412761<br>BTC 0.000814980485968044<br>ETH 1.59142034285473 | | |
| 3.1.379955 | MATTHEW FONTANA | ADDRESS REDACTED | | | BTC 0.00000332182202453199<br>ETH 0.0115861708253588<br>LINK 0.331167182779112<br>ZRX 6.4863573860556 | | |
| 3.1.379956 | MATTHEW FOO | ADDRESS REDACTED | | | BTC 0.0164817168448918<br>CEL 45.4988742161019<br>ETH 0.2<br>MATIC 248.487783<br>SNX 29.405794 | | |
| 3.1.379957 | MATTHEW FORAN | ADDRESS REDACTED | | | ADA 60.3199140655819<br>BTC 0.000090966592026703<br>DOT 0.00619985853985762<br>ETH 0.00258157642329388<br>LINK 50.798672531949<br>OMG 1.0032702699076 | | |
| 3.1.379958 | MATTHEW FORCHE | ADDRESS REDACTED | | | BTC 0.0709987629796373<br>ETH 0.00101745800901671<br>MATIC 92.834362487333 | | |
| 3.1.379959 | MATTHEW FORD | ADDRESS REDACTED | | | AVAX 4.05321895835208<br>BTC 0.034410020858138<br>BUSD 0.502351259738756<br>DOT 15.244111615131<br>EOS 5.16874159049551<br>ETH 0.397240135849944<br>MATIC 48.8421873567467<br>SOL 3.12272566090602<br>SUSHI 2.8799199235714 | | |
| 3.1.379960 | MATTHEW FORD | ADDRESS REDACTED | | | BTC 0.0187940625964498<br>USDC 2.15876778933939 | | |
| 3.1.379961 | MATTHEW FORD | ADDRESS REDACTED | | | BTC 0.000919780364421087<br>CEL 0.109331328056396<br>ETH 0.0111688917864022<br>LINK 318.121375709891<br>MATIC 3052.78338054299<br>SGB 308.754447780129<br>SNX 317.400808068601 | | |
| 3.1.379962 | MATTHEW FORD | ADDRESS REDACTED | | | BTC 0.000007917977328711 | | |
| 3.1.379963 | MATTHEW FORD | ADDRESS REDACTED | | | BTC 0.000000411031421968<br>CEL 0.0245843514118187<br>LINK 0.226071245432011<br>SNX 0.0152447313323743 | | |
| 3.1.379964 | MATTHEW FORDYCE | ADDRESS REDACTED | | | ADA 0.000000681796480479<br>BTC 0.0000368605692165169<br>CEL 171.992446345506<br>DOT 101.466353935477<br>USDC 0.005145<br>UST 1615.91022966876 | | |
| 3.1.379965 | MATTHEW FORNSHELL | ADDRESS REDACTED | | | BTC 0.884187751945612<br>ETH 5.33469302915795<br>LTC 2.08456128471036<br>XLM 224.404726287713<br>XRP 305.630604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379966 | MATTHEW FORREST | ADDRESS REDACTED | | | ADA 0.258162117751297<br>BSV 0.000232728217448359<br>BTC 0.768015408001434<br>LINK 0.0821509045497852<br>USDC 1.06025667114677 | | |
| 3.1.379967 | MATTHEW FORSYTH | ADDRESS REDACTED | | | USDC 0.0860861702784503 | | |
| 3.1.379968 | MATTHEW FORSYTH | ADDRESS REDACTED | | | BTC 1.04005501691787<br>CEL 124.446439273247<br>USDC 149.154975137013 | | |
| 3.1.379969 | MATTHEW FOSKETT | ADDRESS REDACTED | | | BTC 0.00000000902626529<br>CEL 43.5576046618025 | | |
| 3.1.379970 | MATTHEW FOSTER | ADDRESS REDACTED | | | ADA 0.105192904368296<br>BTC 0.000013650147101248<br>ETH 0.000136089802715604<br>USDC 0.96226440165611 | | BTC 0.0084291911212887 |
| 3.1.379971 | MATTHEW FOSTER | ADDRESS REDACTED | | | ADA 2.43021841809324 | | |
| 3.1.379972 | MATTHEW FOSTER | ADDRESS REDACTED | | | MATIC 262.089623885901<br>SNX 5.63147844045605 | | |
| 3.1.379973 | MATTHEW FOUNTAIN | ADDRESS REDACTED | | | ADA 5.8252732655511<br>BTC 0.0380797093428145<br>CEL 5.33129735660045<br>ETH 3.53458902050567<br>XRP 1554.460273 | | |
| 3.1.379974 | MATTHEW FOURRO | ADDRESS REDACTED | | | BTC 0.0170896726780937<br>CEL 16.1078846560366<br>ETH 0.00029255433146996<br>LUNC 26.0263676510026<br>SOL 0.0137715733272581 | | |
| 3.1.379975 | MATTHEW FOWLER | ADDRESS REDACTED | | | BTC 0.00000966<br>CEL 26.7144840133279<br>ETH 0.000006212 | | |
| 3.1.379976 | MATTHEW FOWLES | ADDRESS REDACTED | | | BTC 0.237315869617628<br>ETH 0.00240789395932496 | | |
| 3.1.379977 | MATTHEW FOX | ADDRESS REDACTED | | | BTC 0.00273049521070141<br>MATIC 12.2750887253746<br>MCDAI 30.5936971685221<br>USDC 0.217538824304957 | | |
| 3.1.379978 | MATTHEW FOX | ADDRESS REDACTED | | | MCDAI 31.8012941977066<br>USDC 237.613466532349 | | |
| 3.1.379979 | MATTHEW FOX | ADDRESS REDACTED | | | AVAX 8.09070634084245<br>BTC 0.09811122599<br>CEL 348.972224190508<br>DOT 30.6986074615718<br>ETH 0.476601889734254<br>LUNC 175.405654191096<br>MATIC 716.523666891242<br>USDC 15876.1244376296 | | |
| 3.1.379980 | MATTHEW FRACEK | ADDRESS REDACTED | | | BTC 4.82939964816268<br>CEL 451.227837499529<br>ETH 3.09210437130449 | | |
| 3.1.379981 | MATTHEW FRAGER | ADDRESS REDACTED | | | ADA 0.0991527684260086<br>BTC 0.263347264903875<br>ETH 0.0062051035465997<br>USDC 3333.4139964332 | | |
| 3.1.379982 | MATTHEW FRALEY | ADDRESS REDACTED | | | ETH 0.000004650536601984 | | |
| 3.1.379983 | MATTHEW FRANCIS | ADDRESS REDACTED | | | BNB 2.36479662562386<br>BTC 0.293460560853657<br>DOT 51.8314259986736<br>ETH 4.55510245085717<br>USDT ERC20 242.209387509448 | | |
| 3.1.379984 | MATTHEW FRANCIS | ADDRESS REDACTED | | | BTC 0.000003218913621831 | | |
| 3.1.379985 | MATTHEW FRANCIS MICHAEL PAUL THEUMA | ADDRESS REDACTED | | | BTC 0.000975623516837686 | | |
| 3.1.379986 | MATTHEW FRANCIS THOMPSON | ADDRESS REDACTED | | | ETH 0.00149335153675238 | | |
| 3.1.379987 | MATTHEW FRANCO | ADDRESS REDACTED | | | BAT 764.496184308055<br>BTC 0.0994031146427375<br>EOS 3.96160836670589<br>ETH 0.0144638142008249<br>LINK 231.553165516369<br>LTC 0.470908341041185<br>SNX 4.76627127864523<br>ZEC 0.0827773281890755<br>ZRX 298.814150063944 | | |
| 3.1.379988 | MATTHEW FRANÇOIS | ADDRESS REDACTED | | | BNB 0.111410369839816<br>BTC 0.0548094603882173<br>DOT 0.0159320291031543<br>ETH 0.0105677696407684<br>MATIC 0.0210967087996363<br>USDT ERC20 1.73464251948325 | | |
| 3.1.379989 | MATTHEW FRANK | ADDRESS REDACTED | | | ADA 94.3061515439572<br>BTC 0.000952202042361306<br>MATIC 139.143073041279 | | |
| 3.1.379990 | MATTHEW FRANK BARBER | ADDRESS REDACTED | | | DOT 38.3519054512522<br>ETH 46.2948140709638<br>LINK 0.0658554079545903<br>USDC 111.192881719101<br>XTZ 0.194621722709432 | | |
| 3.1.379991 | MATTHEW FRANK HALL | ADDRESS REDACTED | | | BTC 1.0065068941642<br>CEL 1053.85894917209<br>LINK 0.0153672933327223<br>MATIC 0.180355753808149 | BTC 0.67971564 | |
| 3.1.379992 | MATTHEW FRANKLIN BARHIGHT | ADDRESS REDACTED | | | | BTC 0.277661272716105<br>ETH 0.985 | |
| 3.1.379993 | MATTHEW FRASER | ADDRESS REDACTED | | | BTC 0.000100545997887308<br>CEL 112.256695308479<br>ETH 0.0016312506767928 | | |
| 3.1.379994 | MATTHEW FRASETTO | ADDRESS REDACTED | | | BTC 0.000050638804869132<br>ETH 0.000161180357244158 | BTC 0.0245632704120882<br>ETH 0.153346210863902 | |
| 3.1.379995 | MATTHEW FREDERIC BEAUDETTE | ADDRESS REDACTED | | | 1INCH 8.55037329479138<br>AVAX 0.522051398167085<br>BTC 0.00131731658765857<br>COMP 0.00538832295129844<br>DOT 734.365669463995<br>EOS 493.315237037006<br>ETH 0.00268325303945951<br>LINK 0.577001619298214<br>MANA 0.246905314384155<br>SOL 0.720615042721081<br>SUSHI 0.735726140338947<br>UNI 0.781022652837629<br>XLM 1039.2794061346<br>XTZ 7.32169566064408 | LUNC 1348.07856488948 | |
| 3.1.379996 | MATTHEW FREDERICK | ADDRESS REDACTED | | | BTC 0.0204975931441391<br>DOT 5.14501430009172<br>ETH 0.168566535974238<br>MATIC 229.091006295698 | BTC 0.01675846<br>DOT 11.3704619841 | |
| 3.1.379997 | MATTHEW FREDERICK MARSH | ADDRESS REDACTED | | | BTC 0.00703530469371894<br>ETH 1.0436220625089<br>MANA 123.011172719861 | | |
| 3.1.379998 | MATTHEW FREEMAN | ADDRESS REDACTED | | | ETH 0.000041682255636719 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.379999 | MATTHEW FREER PTY LTD | GOE ST , CAULFIELD SOUTH, 3162 AUSTRALIA | | | BCH 0.0070497752288476<br>BNB 12.0326767564705<br>BTC 0.000756596914111021<br>CEL 13.3522529785531<br>ETH 0.00570700543202185<br>LINK 102.219982298966<br>LTC 34.0497378633952<br>XLM 5338.13974594893<br>XRP 7.62437722269848 | | |
| 3.1.380000 | MATTHEW FREEZE | ADDRESS REDACTED | | | BCH 0.000162470614327047<br>LTC 0.00349670865463687<br>MATIC 0.104470941066145<br>SNX 0.0203538949425808 | BCH 0.00050516<br>LTC 0.0011153 | |
| 3.1.380001 | MATTHEW FREILING | ADDRESS REDACTED | | | AAVE 0.00118292600067696<br>ADA 0.309308878982081<br>BTC 0.000006719358734519<br>COMP 0.000136017477263524<br>DOT 0.00702483807537022<br>ETC 0.00549699473682289<br>ETH 0.00012085112728317<br>MATIC 0.456983457813799<br>SGB 12.0235330947393<br>SNX 0.108338264103538<br>UMA 0.00669754254930965<br>UNI 0.00593578496827254<br>USDC 0.468970524222869<br>USDT ERC20 0.441412380190819<br>XLM 0.181006139423151<br>XRP 0.0720842304719458<br>ZRX 0.0808944055117674 | | |
| 3.1.380002 | MATTHEW FREUDENRICH | ADDRESS REDACTED | | | BTC 0.000379069492991523<br>CEL 1.11616445736665<br>ETH 0.00441404424824036<br>SGB 274.547827936134<br>XRP 1795.92421461139 | BTC 0.00767361568907315<br>ETH 0.0353082716366692 | |
| 3.1.380003 | MATTHEW FRIAS | ADDRESS REDACTED | | | CEL 3.18593461097018<br>MANA 0.00617858172757112<br>USDC 0.0301674739016876 | | |
| 3.1.380004 | MATTHEW FRIES | ADDRESS REDACTED | | | BTC 0.000127311510134976<br>ETH 1.85603960218757<br>MATIC 7847.15810887268 | | |
| 3.1.380005 | MATTHEW FRINK | ADDRESS REDACTED | | | BTC 0.000003655183102302<br>LINK 0.00511224871767893<br>LTC 0.000316320692268096<br>ZEC 0.0000997394218983669 | | |
| 3.1.380006 | MATTHEW FRIONI | ADDRESS REDACTED | | | BCH 0.0223139673572845<br>BTC 0.000391634393169796<br>ETH 0.0135571006993362 | | |
| 3.1.380007 | MATTHEW FROST SOULIER | ADDRESS REDACTED | | | AAVE 50.7576476050745<br>ADA 7927.89867990925<br>BTC 0.0742905035626009<br>DOT 279.096653050792<br>ETH 361.888679680175<br>LINK 1.09725275965271<br>LTC 146.224132679778<br>MATIC 15642.0655311796<br>SNX 218.497861533415<br>SOL 53.3318327345224<br>UNI 1006.06701306408<br>USDC 25.7870419228724 | ETH 47.8947350132779 | |
| 3.1.380008 | MATTHEW FRY | ADDRESS REDACTED | | | BAT 0.00485498965028362<br>BTC 0.000000036576899598<br>DOGE 0.000033033872098638<br>ETH 0.000000215411595847<br>MATIC 0.000233512432474531<br>SOL 0.000001168682690025 | BTC 0.000000006269889724<br>DOGE 0.709300831359465<br>MATIC 0.352845738325799<br>SOL 0.0023189036398461 | |
| 3.1.380009 | MATTHEW FRY | ADDRESS REDACTED | | | CEL 0.0154534080433114<br>DOT 0.0295222615860769<br>EOS 0.190409895183985<br>ETC 0.00349238046953665<br>SNX 0.000201428711756583<br>XLM 0.447140273718658<br>XRP 0.832266386887626 | | |
| 3.1.380010 | MATTHEW FUCHES | ADDRESS REDACTED | | | BTC 0.000290546771899737<br>COMP 2.09261093848878<br>ETH 0.00164677718783856<br>MATIC 33.5647703347751<br>SGB 56.871225177192<br>USDC 1143.39908745526<br>XLM 0.842328904043555<br>XRP 0.178715274806788 | BTC 0.000000777949853468<br>ETH 0.140459126601858<br>MATIC 0.000252312467419643 | |
| 3.1.380011 | MATTHEW FUDGE | ADDRESS REDACTED | | | BTC 0.00000007<br>CEL 243.404005546408<br>DOT 70.1118503<br>ETH 0.000004<br>LUNC 18.48154<br>MATIC 3645.07781820192<br>USDC 0.005062 | | |
| 3.1.380012 | MATTHEW FULLER | ADDRESS REDACTED | | | BAT 116.212666434713<br>BTC 0.0497982295898601<br>LINK 13.4909992273322<br>LTC 2.12493190645548<br>UNI 10.0384879080432<br>ZEC 2.1482428322445 | | |
| 3.1.380013 | MATTHEW FUQUA | ADDRESS REDACTED | | | BTC 0.00101429617010509 | | |
| 3.1.380014 | MATTHEW FURRER | ADDRESS REDACTED | | | ADA 78.3826930774184<br>AVAX 0.576215397306798<br>BTC 0.000919129322404653<br>ETH 0.00353262060303199<br>SOL 0.400235488818564<br>XLM 294.735853098414 | ADA 22.959477<br>SOL 0.224753537<br>XLM 104 | |
| 3.1.380015 | MATTHEW FURROW | ADDRESS REDACTED | | | BTC 0.000236168932179212<br>CEL 850.893388144347<br>DOT 0.006966060455297<br>ETH 2.02598852547896<br>LINK 0.0117126897581014<br>MATIC 0.00401246638653135<br>MCDAI 0.00275242064428404<br>SNX 0.397644367240579<br>UNI 0.0693583254216682<br>XLM 0.111160858366593 | ETH 0.00539657320069894 | |
| 3.1.380016 | MATTHEW G VAN SHELLENBECK | ADDRESS REDACTED | | | BTC 0.109299481878289<br>ETH 0.966706382293807<br>MATIC 362.11597331265<br>MCDAI 0.240034682200434 | | |
| 3.1.380017 | MATTHEW GABRENYA | ADDRESS REDACTED | | | ETH 0.000203846679350318<br>USDT ERC20 1.29395704133643 | | |
| 3.1.380018 | MATTHEW GADE | ADDRESS REDACTED | | | BTC 0.0000015318406944069<br>ETH 0.000718385917876468 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380019 | MATTHEW GAETA | ADDRESS REDACTED | | | BTC 0.000201327973502737<br>ETH 0.00128713076880957<br>LINK 0.0327448873860901<br>USDC 0.38260368471818 | BTC 0.000000008675421246<br>USDC 0.000000701107187913 | |
| 3.1.380020 | MATTHEW GAHM | ADDRESS REDACTED | | | BTC 0.0390550091083483<br>ETH 0.308241942798746 | | |
| 3.1.380021 | MATTHEW GAIENNIE | ADDRESS REDACTED | | | SNX 1.8346108166004<br>XRP 91.2177328809966 | | |
| 3.1.380022 | MATTHEW GAINEY | ADDRESS REDACTED | | | BCH 0.013335127200986<br>BTC 0.00168620732191557<br>CEL 1.07948769043048<br>ETH 0.00526670248122724<br>LTC 0.130177072841486 | | |
| 3.1.380023 | MATTHEW GALLAGHER | ADDRESS REDACTED | | | BTC 0.0636001072827969<br>DOT 13.8963652454792<br>ETH 0.223306188248052<br>MATIC 222.756871004185<br>SOL 7.33232629042861 | | |
| 3.1.380024 | MATTHEW GALLAGHER | ADDRESS REDACTED | | | CEL 1780.83365913132<br>ETH 26.2011044206401 | | |
| 3.1.380025 | MATTHEW GALLEGOS | ADDRESS REDACTED | | | LINK 0.0155428061813305 | | |
| 3.1.380026 | MATTHEW GAMBLE | ADDRESS REDACTED | | | ADA 103.082860026651<br>BTC 0.000713086686265599 | | |
| 3.1.380027 | MATTHEW GAMMON | ADDRESS REDACTED | | | ADA 465.978719237253<br>BTC 0.067557127089292<br>ETH 4.94017060706154 | | |
| 3.1.380028 | MATTHEW GANNON | ADDRESS REDACTED | | | COMP 0.0175374259532595<br>XLM 26.9840474848557 | | |
| 3.1.380029 | MATTHEW GANUN | ADDRESS REDACTED | | | BTC 0.0190878706312092 | | |
| 3.1.380030 | MATTHEW GARBUTT | ADDRESS REDACTED | | | ETH 0.101524645703604 | | |
| 3.1.380031 | MATTHEW GARLAND RAY | ADDRESS REDACTED | | | BTC 0.00247269167260794<br>ETH 0.0294069608593859 | ETH 0.025953523829639 | |
| 3.1.380032 | MATTHEW GARNER | ADDRESS REDACTED | | | ETH 0.148635292648273 | | |
| 3.1.380033 | MATTHEW GARNICA | ADDRESS REDACTED | | | BTC 0.0361934941329076<br>ETH 1.27588061073233<br>LINK 78.428381029414 | | |
| 3.1.380034 | MATTHEW GARRISON | ADDRESS REDACTED | | | BTC 0.0214842579265903<br>ETH 1.25813157821985<br>MATIC 3467.1425535618<br>XLM 16.7942637636994 | | |
| 3.1.380035 | MATTHEW GARTON | ADDRESS REDACTED | | | USDC 0.00236733332758977 | | |
| 3.1.380036 | MATTHEW GASIOREK | ADDRESS REDACTED | | | BTC 0.0128924595406974<br>USDC 50.1334072650126 | | |
| 3.1.380037 | MATTHEW GASKIN | ADDRESS REDACTED | | | BTC 0.00135088433793507<br>ETH 30.1337983562614 | BTC 0.000000417512839146 | |
| 3.1.380038 | MATTHEW GASPER | ADDRESS REDACTED | | | ADA 0.0325107400112912<br>BTC 0.000807728623843602<br>CEL 0.7680931247707<br>ETH 0.414132542597511<br>XRP 0.012188054868468 | | |
| 3.1.380039 | MATTHEW GASS | ADDRESS REDACTED | | | ETH 0.0347206840650852 | | |
| 3.1.380040 | MATTHEW GASTON | ADDRESS REDACTED | | | BTC 0.000000093020842978 | BTC 0.000000008443806487 | |
| 3.1.380041 | MATTHEW GATER | ADDRESS REDACTED | | | BTC 0.00798172893146423 | | |
| 3.1.380042 | MATTHEW GATES | ADDRESS REDACTED | | | BTC 0.000023156683118553 | BTC 0.000001539240461755<br>ETH 0.284553 | |
| 3.1.380043 | MATTHEW GAULD | ADDRESS REDACTED | | | BTC 0.000172985524791109 | | |
| 3.1.380044 | MATTHEW GAUVIN | ADDRESS REDACTED | | | BUSD 0.977895780414845 | | |
| 3.1.380045 | MATTHEW GAWEDA | ADDRESS REDACTED | | | BTC 0.0288399283419033<br>CEL 52.3410139434838<br>DOT 0.0273124198637107<br>ETH 0.467564446750567<br>MATIC 373.006558591842<br>SOL 4.95731600052194<br>USDT ERC20 0.0213573429103696 | | |
| 3.1.380046 | MATTHEW GAZDAG | ADDRESS REDACTED | | | BTC 0.00155234986732307<br>USDC 448.422010192797 | | |
| 3.1.380047 | MATTHEW GEHL | ADDRESS REDACTED | | | BTC 0.000097424064645529<br>ETH 0.000362529923862378 | | |
| 3.1.380048 | MATTHEW GEHRING | ADDRESS REDACTED | | | ADA 0.00829654916532693<br>BTC 0.000008369184417733<br>EOS 0.00311668066058496<br>ETH 0.000009234648618393<br>MATIC 0.00102490222387273<br>SNX 0.0000056100759965299<br>USDC 0.0020729787713463 | BTC 0.000000003629623376 | |
| 3.1.380049 | MATTHEW GEHRING | ADDRESS REDACTED | | | BTC 0.000001079912168182<br>ETH 0.016496288504157 | | |
| 3.1.380050 | MATTHEW GEIGER | ADDRESS REDACTED | | | USDC 6.45420791246165<br>USDT ERC20 1.57355624482304 | | |
| 3.1.380051 | MATTHEW GELBER | ADDRESS REDACTED | | | CEL 1.06015597138821 | | |
| 3.1.380052 | MATTHEW GELGOTA | ADDRESS REDACTED | | | AAVE 1.02215841654478<br>BTC 0.00105094909799004<br>SNX 17.3171940688316 | | |
| 3.1.380053 | MATTHEW GELLAND | ADDRESS REDACTED | | | CEL 0.00707199203001938<br>ETH 0.00000035 | | |
| 3.1.380054 | MATTHEW GENE SMITH | ADDRESS REDACTED | | | USDC 57.5916229390881 | | |
| 3.1.380055 | MATTHEW GENET | ADDRESS REDACTED | | | AAVE 0.000002589851725788<br>BTC 0.000187654773253503<br>ETH 0.000001133637770173 99 | AAVE 0.003638954683588<br>BTC 0.000000788883575978<br>ETH 0.00131819902625501 | |
| 3.1.380056 | MATTHEW GEOFFREY JOHN WALLACE | ADDRESS REDACTED | | | ADA 14.665429665167<br>CEL 0.000188206549618175<br>DOT 3.99648237625558<br>ETH 0.0509861392336333 | | |
| 3.1.380057 | MATTHEW GEORGE | ADDRESS REDACTED | | | BTC 0.171659281792986 | | |
| 3.1.380058 | MATTHEW GEORGE | ADDRESS REDACTED | | | AVAX 7.20655289920899<br>BTC 0.0134309144156918<br>DOT 53.0345290095645<br>ETH 2.34679631548184<br>MATIC 292.085751842806 | | |
| 3.1.380059 | MATTHEW GEORGE CONRAD ROBINSON | ADDRESS REDACTED | | | CEL 1.12691573080925 | | |
| 3.1.380060 | MATTHEW GERASOLO | ADDRESS REDACTED | | | BTC 0.000920895502974921<br>ETH 5.35026425352821<br>LINK 86.4227094034687<br>MATIC 8570.15163933494<br>USDC 15.962208802359 | BTC 0.00325219322601902 | |
| 3.1.380061 | MATTHEW GERMANOS | ADDRESS REDACTED | | | BTC 0.00001045786874601<br>ETH 0.000894490749945306 | | |
| 3.1.380062 | MATTHEW GERRECK KING | ADDRESS REDACTED | | | ETH 0.00162802053808976 | | |
| 3.1.380063 | MATTHEW GERRIOR | ADDRESS REDACTED | | | ADA 0.000020339436507306<br>BTC 0.100071016461285<br>DOT 0.00112024933315748<br>MATIC 0.000026077434308249<br>SOL 0.000228338578830173<br>USDC 0.000063339522743454 | ADA 0.0199826131119176<br>BTC 0.00122548<br>DOT 0.00342246185296592<br>MATIC 0.0145108446172638<br>SOL 0.0000046163653909<br>USDC 0.000000883411316447 | |
| 3.1.380064 | MATTHEW GERWIEN | ADDRESS REDACTED | | | BTC 0.0421042417321733<br>MCDAI 0.0323514077644623 | BTC 0.02321004 | |
| 3.1.380065 | MATTHEW GESUALDI | ADDRESS REDACTED | | | CEL 1.07442006378296 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380066 | MATTHEW GETCHELL | ADDRESS REDACTED | | | AAVE 1.81420983337386<br>ADA 875.942602532533<br>AVAX 24.8090368735422<br>BTC 0.0837866701606831<br>CEL 257.179991794456<br>COMP 7.35874525733919<br>DASH 6.40072575611799<br>DOT 68.6940796906587<br>ETH 1.89836069045622<br>LINK 62.6514698717478<br>LTC 5.05688253103914<br>LUNC 30.5631788601344<br>MANA 123.103678574546<br>MATIC 639.95360443157<br>SOL 7.97405315061097<br>UNI 24.4320098047988<br>XRP 920.578594<br>ZRX 451.509946448529 | AVAX 0.754293050663162 | |
| 3.1.380067 | MATTHEW GHIGLIERI | ADDRESS REDACTED | | | BTC 1.1289328041301<br>CEL 80.6972304363767<br>COMP 1.10482970267089<br>EOS 160.183309579408<br>ETH 18.1274945472705<br>LINK 352.448517742307<br>LTC 0.00308577298193302<br>MCDAI 6.94096459866247<br>PAX 864.758121950737<br>SGB 182.034610428953<br>UNI 210.342119946973<br>USDC 3542.33967809357<br>XLM 1365.97525043317<br>XRP 1190.75924666488<br>ZRX 213.026077925596 | | |
| 3.1.380068 | MATTHEW GIAMPAPA | ADDRESS REDACTED | | | BAT 1159.31729114588<br>BTC 0.0452106174657415<br>ETH 6.25650259434098<br>MATIC 5197.19335698553<br>SNX 186.202157651516<br>USDC 138154.006232137<br>USDT ERC20 15.5947023126904 | | |
| 3.1.380069 | MATTHEW GIARRATANO | ADDRESS REDACTED | | | BTC 0.000180498282160409<br>ETH 0.0101567988868372<br>MATIC 6.74902813617778<br>USDC 0.352790915827658 | | |
| 3.1.380070 | MATTHEW GIBBS | ADDRESS REDACTED | | | BTC 0.0174993221136004<br>MATIC 91.7097525494569<br>USDC 1090.53845903134 | | |
| 3.1.380071 | MATTHEW GIBBS | ADDRESS REDACTED | | | ETH 0.00594316551923224 | | |
| 3.1.380072 | MATTHEW GIBBS | ADDRESS REDACTED | | | BTC 0.000017708913477884<br>XLM 0.472558552545617 | | |
| 3.1.380073 | MATTHEW GIBSON | ADDRESS REDACTED | | | BTC 0.000012524151856435<br>CEL 1.11185910508611<br>MATIC 75.4406462977375<br>XRP 0.000000236634912344<br>ZEC 0.0877304003549993 | | |
| 3.1.380074 | MATTHEW GIBSON | ADDRESS REDACTED | | | BTC 0.00000535203506802<br>USDC 0.0539521181841456<br>USDT ERC20 0.173821018432334<br>XLM 0.223948925544062 | | |
| 3.1.380075 | MATTHEW GIBSON | ADDRESS REDACTED | | | BTC 0.0294295756604552<br>MATIC 278.575375689899 | | |
| 3.1.380076 | MATTHEW GIDLEY | ADDRESS REDACTED | | | CEL 1.11489744685096 | | |
| 3.1.380077 | MATTHEW GIESCHEN | ADDRESS REDACTED | | | USDC 0.378890998183899<br>XLM 246.662712659728 | | |
| 3.1.380078 | MATTHEW GIESS | ADDRESS REDACTED | | | MANA 0.000175655162600874<br>MATIC 0.434998871904157<br>SNX 0.0127008579813269 | | |
| 3.1.380079 | MATTHEW GILBERT | ADDRESS REDACTED | | | BTC 0.00135567<br>CEL 0.758029950428257 | | |
| 3.1.380080 | MATTHEW GILBERT | ADDRESS REDACTED | | | BTC 0.00228244233639316<br>CEL 42.9873619133639<br>ETH 0.201209966677604 | | |
| 3.1.380081 | MATTHEW GILETTO | ADDRESS REDACTED | | | BTC 0.00553013540536021<br>CEL 1.15116892753898<br>COMP 1.0112255120105<br>DASH 0.0127177503469514<br>ETH 0.113869416587956<br>LINK 0.0382400618939351<br>MATIC 1.44524484246073<br>USDC 55.5240637846132<br>XLM 1128.75662906416<br>ZRX 0.318267139338684 | | |
| 3.1.380082 | MATTHEW GILL | ADDRESS REDACTED | | | BTC 0.000000003706233988<br>CEL 96.5354527374974 | | |
| 3.1.380083 | MATTHEW GILLESPIE | ADDRESS REDACTED | | | BAT 0.0045059320580446<br>BCH 0.000003115131930706<br>BTC 0.0000163051074062569<br>CEL 8.97539105212503<br>DASH 0.00007718272819977<br>EOS 0.467011355736656<br>ETH 0.000002904711117145<br>LTC 0.0112871978417532<br>MCDAI 0.10542787483943<br>USDC 0.123714990930162<br>XLM 0.0142730372158569<br>XRP 0.00921454580098701<br>ZRX 0.00141380955269965 | | |
| 3.1.380084 | MATTHEW GILLESPIE | ADDRESS REDACTED | | | BTC 0.00000007580656118<br>DOT 0.0555708834864071<br>ETH 0.000002616648734721<br>LINK 0.000075906974978195 | | |
| 3.1.380085 | MATTHEW GIMBL | ADDRESS REDACTED | | | AVAX 0.000541451508795368<br>BTC 0.000000923377797757<br>DOT 0.0172932543761482<br>ETH 0.000002925869817636 | BTC 0.00058002<br>ETH 0.000000661990405904 | |
| 3.1.380086 | MATTHEW GIMPLE | ADDRESS REDACTED | | | BTC 0.00218244907730965<br>ETH 0.000009655906941322<br>MATIC 0.319970426153292<br>USDC 0.00234511339069792 | | |
| 3.1.380087 | MATTHEW GLADSON | ADDRESS REDACTED | | | BTC 0.000061732054203685<br>CEL 0.288998827083664<br>ETH 0.00152556063489467<br>MATIC 2.50494861542675<br>SNX 5.59542696257101<br>USDC 5.36101232514104 | | |
| 3.1.380088 | MATTHEW GLANCY | ADDRESS REDACTED | | | CEL 1.0648526622788 | | |
| 3.1.380089 | MATTHEW GLASS | ADDRESS REDACTED | | | BTC 0.0837350191043179<br>ETH 0.000426124692639873 | BTC 0.04970186 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380090 | MATTHEW GLAZE | ADDRESS REDACTED | | | AAVE 5.10428400056709<br>ADA 511.579424838613<br>BAT 783.372362829055<br>BSV 20.197015854427<br>BTC 0.99031739383167<br>CEL 81.0550742830424<br>ETC 64.3827786026047<br>ETH 18.6116229005133<br>KNC 97.115107827349<br>LINK 101.697504384507<br>MATIC 3276.07980361419<br>SNX 33.4279632246268<br>UNI 30.0137756210871<br>USDC 572.683735307421<br>XLM 518.529402973251<br>ZRX 22.6980670573318 | | |
| 3.1.380091 | MATTHEW GLEASON | ADDRESS REDACTED | | | BTC 0.000011244938432383 | | |
| 3.1.380092 | MATTHEW GLEZOS | ADDRESS REDACTED | | | BCH 1.81056652<br>CEL 10.834719888271<br>ETC 0.00617450538250235<br>ETH 28.7429928051427<br>XRP 3.82187246344406 | | |
| 3.1.380093 | MATTHEW GLITHRO | ADDRESS REDACTED | | | CEL 1.81498594294949<br>MATIC 0.00257534993179577 | | |
| 3.1.380094 | MATTHEW GLOVER | ADDRESS REDACTED | | | BTC 0.0000425901356357369<br>ETH 0.000122919866036451<br>LINK 0.0170585832659049 | | |
| 3.1.380095 | MATTHEW GODDARD | ADDRESS REDACTED | | | CEL 93.9593085755865 | | |
| 3.1.380096 | MATTHEW GOECKEL | ADDRESS REDACTED | | | BAT 0.107235263838484<br>USDC 0.0177535577983142 | | |
| 3.1.380097 | MATTHEW GOEKE | ADDRESS REDACTED | | | DOT 0.00589984111488373<br>ETH 0.000010300352390559<br>SNX 0.0234757920847792 | | |
| 3.1.380098 | MATTHEW GOFORTH | ADDRESS REDACTED | | | BTC 0.000000881270155706 | BTC 0.000000003471465066 | |
| 3.1.380099 | MATTHEW GOH | ADDRESS REDACTED | | | BTC 0.000015290544955016 | | |
| 3.1.380100 | MATTHEW GOIN | ADDRESS REDACTED | | | BTC 0.000000818415123983<br>ETH 0.000831983431883571 | | |
| 3.1.380101 | MATTHEW GOLDMAN | ADDRESS REDACTED | | | CEL 9.91556529892614<br>ETH 0.000257049045847486 | | |
| 3.1.380102 | MATTHEW GOLDSMITH-POLLAK | ADDRESS REDACTED | | | AAVE 9.8691310660763<br>BTC 0.625923933630949<br>CEL 173.369898169417<br>ETH 0.0115445715952153<br>LINK 40.99480751<br>SGB 154.598637251816<br>UNI 47.81<br>XRP 0.000000933077405115<br>ZRX 982.215 | | |
| 3.1.380103 | MATTHEW GOLDSTEIN | ADDRESS REDACTED | | | ETH 0.00129308004222322 | ETH 0.00000109182437251 | |
| 3.1.380104 | MATTHEW GOMEZ | ADDRESS REDACTED | | | AAVE 0.298333445879679<br>BAT 38.3002828414478<br>BTC 0.0291917613764319<br>COMP 0.0169435115677761<br>ETH 0.171597214337862<br>MATIC 210.79125691304<br>SNX 3.31996979373515<br>XLM 23.9076642891966 | | |
| 3.1.380105 | MATTHEW GONZALEZ | ADDRESS REDACTED | | | ADA 1.11930981740668<br>BTC 0.000081603401506771<br>DOT 53.3301579478734<br>MATIC 1.27157412331066<br>USDC 1.25887471700729 | | |
| 3.1.380106 | MATTHEW GONZALEZ | ADDRESS REDACTED | | | MATIC 147.040104814682 | MATIC 11.302633 | |
| 3.1.380107 | MATTHEW GONZALEZ | ADDRESS REDACTED | | | BTC 0.0118008599209297<br>ETH 3.57501207455111<br>USDC 0.0539807506671351 | | |
| 3.1.380108 | MATTHEW GONZALEZ | ADDRESS REDACTED | | | AAVE 0.00177554444625874<br>ADA 0.241122507041398<br>BTC 0.000010508303816629<br>CEL 0.192576895925963<br>DOGE 1737.87609146506<br>ETH 0.523896370181532<br>LINK 0.00232401856771743<br>MANA 0.0348003868239801<br>MATIC 398.084808819614<br>SNX 0.0213340441495794<br>UNI 0.00165997760846031<br>USDC 1.45954713857562<br>XLM 2.87824115772619<br>ZRX 1.78905370240099 | | |
| 3.1.380109 | MATTHEW GOOD | ADDRESS REDACTED | | | GUSD 0.0174240727730274 | | |
| 3.1.380110 | MATTHEW GOOD | ADDRESS REDACTED | | | AAVE 26.4841072886958<br>BTC 0.000444718891986046<br>CEL 534.291104980964<br>COMP 0.00612143429441816<br>DASH 0.00487450503955884<br>ETH 10.4063934299683<br>SNX 1.63863927017708 | BTC 0.514906621451706 | |
| 3.1.380111 | MATTHEW GOODING | ADDRESS REDACTED | | | BTC 0.000000007227457681<br>CEL 4.97440106616305 | | |
| 3.1.380112 | MATTHEW GOODKNIGHT | ADDRESS REDACTED | | | 1INCH 666.682214164514<br>AVAX 35.7442973538924<br>BTC 0.000136995694453243<br>COMP 10.528654524479<br>DASH 14.0612253548895<br>DOT 123.622694735688<br>ETH 0.736176124884026<br>MATIC 1164.01915291335<br>PAXG 0.000996734705495116<br>SUSHI 103.317237720817<br>UNI 71.5975267622572<br>USDC 2.58874065856364<br>XLM 0.584963536736903<br>ZRX 0.143662836025751 | BTC 0.0890124259653084<br>ETH 3.24934850562462<br>USDC 1544.63153018228 | |
| 3.1.380113 | MATTHEW GOODLANDER-KARANT | ADDRESS REDACTED | | | BTC 0.00338299055258363 | | |
| 3.1.380114 | MATTHEW GOODMAN | ADDRESS REDACTED | | | AAVE 1.72676146865595<br>CEL 669.474476706241<br>COMP 0.529864347843365<br>ETH 4.47616164679971<br>GUSD 0.0164389451867158<br>LINK 0.000000042660553047<br>MATIC 9.68641047500782<br>SNX 42.8524451327185<br>UMA 30.2868591545852<br>UNI 0.00516225412080369<br>XTZ 28.0714414473428 | MATIC 5618.79862509744 | |
| 3.1.380115 | MATTHEW GOODRICH | ADDRESS REDACTED | | | BTC 0.000002734615610473<br>CEL 0.108692450328711 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380116 | MATTHEW GOODRICH | ADDRESS REDACTED | | | ADA 0.0106792121114566<br>BTC 0.00164693281056816<br>DOGE 0.059291709664043<br>SNX 3.97932640146837<br>USDC 148.69640246853 | | |
| 3.1.380117 | MATTHEW GOONAN | ADDRESS REDACTED | | | BTC 0.00165503456038396<br>ETH 3.5104685316489 | | |
| 3.1.380118 | MATTHEW GOOSEV | ADDRESS REDACTED | | | MATIC 126.716305572149 | | |
| 3.1.380119 | MATTHEW GORAJ | ADDRESS REDACTED | | | BTC 0.00304222745908995<br>ETH 0.688057303689633<br>USDC 258.022732503199 | | |
| 3.1.380120 | MATTHEW GORDON | ADDRESS REDACTED | | | BTC 0.000011256110740589<br>MCDAI 0.0696593188534655 | | |
| 3.1.380121 | MATTHEW GORDON | ADDRESS REDACTED | | | BCH 0.00122544912342759<br>MATIC 0.00398951322826644 | | |
| 3.1.380122 | MATTHEW GORDON | ADDRESS REDACTED | | | BTC 0.000001744949466077<br>ETH 0.000000394496773378999 | | |
| 3.1.380123 | MATTHEW GORDON | ADDRESS REDACTED | | | BTC 0.0496998149588292<br>DOGE 1027.27384140747<br>ETH 1.50581271760295<br>LTC 13.1628508223734<br>MATIC 4265.66885726214<br>USDC 55069.5712591975 | | |
| 3.1.380124 | MATTHEW GORDON CRAWFORD | ADDRESS REDACTED | | | ADA 565.140832389751<br>BTC 0.00248203468314907<br>CEL 11.9568359714955<br>COMP 0.990432284824546<br>OMG 5.78663266928412<br>XLM 25.3875790744056 | | |
| 3.1.380125 | MATTHEW GOROSPE | ADDRESS REDACTED | | | BTC 0.00000033209936922<br>EOS 0.110819563090882<br>ETH 0.000004262051671385<br>SNX 0.00051555845366914<br>XLM 0.485897540545719 | BTC 0.000000005194709576 | |
| 3.1.380126 | MATTHEW GORZYNSKI | ADDRESS REDACTED | | | ADA 0.0856322610298314<br>BTC 0.000135557632559717<br>DOT 0.0118772922693635<br>LINK 0.00356939515454414<br>MATIC 0.181037594916866 | | |
| 3.1.380127 | MATTHEW GOSS JR | ADDRESS REDACTED | | | ADA 0.233230496824702 | | |
| 3.1.380128 | MATTHEW GOULD | ADDRESS REDACTED | | | AAVE 12.7041002562<br>BTC 0.406137928863292<br>CEL 2324.87447042755<br>DOT 237<br>MANA 3000<br>MATIC 2378.5839<br>OMG 249.48593322<br>SGB 302.89442538<br>UNI 234.10382527<br>ZRX 1216.74612856315 | | |
| 3.1.380129 | MATTHEW GRABE | ADDRESS REDACTED | | | BTC 0.00007028800970615<br>CEL 2.03654761086665<br>ETH 0.000805300604468519<br>LINK 0.0215976821167434<br>SGB 77.3227215332103<br>USDC 0.00521442984801283<br>XRP 0.203286381573528 | BTC 0.212531545980165<br>ETH 1.78501930255862<br>USDC 0.000000711559518214 | |
| 3.1.380130 | MATTHEW GRACE | ADDRESS REDACTED | | | BTC 0.0594574829786522<br>ETH 0.642721322824715<br>USDC 3.66321521923162 | | |
| 3.1.380131 | MATTHEW GRAFT | ADDRESS REDACTED | | | ADA 0.958658884331787<br>BTC 0.0745674127528676<br>MATIC 307.211108945637 | | |
| 3.1.380132 | MATTHEW GRAHAM | ADDRESS REDACTED | | | BTC 0.38924629058609<br>CEL 257.434702075026<br>USDC 1091.52320895565 | | |
| 3.1.380133 | MATTHEW GRAHAM GUY | ADDRESS REDACTED | | | BNB 2.34475631<br>BSV 9.63580636085238<br>CEL 510.606399687513<br>DOT 195.773796222806<br>ETH 0.442267734723576<br>SOL 16.5462149272264 | | |
| 3.1.380134 | MATTHEW GRAHAM SCAYSBROOK | ADDRESS REDACTED | | | BTC 0.00323588211389764<br>CEL 17.6035665828257<br>DOT 0.00696612552295177<br>ETH 0.00235450068992592<br>LINK 0.00217183173279343<br>SNX 0.0271769384196599<br>USDC 0.970377715177426<br>XRP 0.0324006524738811 | | |
| 3.1.380135 | MATTHEW GRAMATA | ADDRESS REDACTED | | | BTC 0.00161467638648534<br>LINK 4157.23630673757<br>USDC 5609.83877209817 | | |
| 3.1.380136 | MATTHEW GRANGER | ADDRESS REDACTED | | | BTC 0.00136798403587977 | | |
| 3.1.380137 | MATTHEW GRANT | ADDRESS REDACTED | | | BTC 0.000003869097988416<br>CEL 0.111087411255807<br>USDC 0.0432824421899383 | | |
| 3.1.380138 | MATTHEW GRAVER | ADDRESS REDACTED | | | AAVE 0.0000331378632496329<br>BTC 0.000000000847887811<br>COMP 0.0000015801060026<br>LTC 0.000003662646018139<br>MATIC 0.00461756739549048<br>UNI 0.000075055291834693<br>USDC 0.00010816577359927 | BTC 0.000000009948115125<br>COMP 0.00905645532886973<br>LTC 0.000000007455446819<br>MATIC 0.000000542402976352<br>UNI 0.302616030968555<br>USDC 0.157851188360137 | |
| 3.1.380139 | MATTHEW GRAVIS | ADDRESS REDACTED | | | BTC 0.00185498574391946<br>CEL 36.4480801941506<br>USDC 101.488386617785 | | |
| 3.1.380140 | MATTHEW GRAY | ADDRESS REDACTED | | | BTC 0.000001815944332265<br>ETH 0.000111629801592603 | | |
| 3.1.380141 | MATTHEW GRAY | ADDRESS REDACTED | | | BTC 0.0000289571181369179<br>CEL 0.923425145631285<br>ETH 0.000799178283536931<br>MATIC 1.1566555110058<br>XLM 0.866461653997833 | | |
| 3.1.380142 | MATTHEW GRAY | ADDRESS REDACTED | | | LINK 23.490856065278<br>SGB 85.443185975748<br>USDC 0.35706422900122<br>XLM 1.84147453476938<br>XRP 332.473045273975 | | |
| 3.1.380143 | MATTHEW GRAY | ADDRESS REDACTED | | | AAVE 47.25471265<br>ADA 7665.210768<br>BTC 0.701250448180275<br>CEL 2086.72330861525<br>DOT 244<br>LINK 400<br>LUNC 71.0571907708111<br>MANA 716.63439306<br>SNX 506.46313103<br>USDC 1.995<br>XTZ 159.114252525491 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380144 | MATTHEW GRAY | ADDRESS REDACTED | | | ADA 19.5354281303325<br>BTC 0.000164222563792076<br>CEL 1.33207703307598<br>XLM 575.973232940087<br>XRP 131 | | |
| 3.1.380145 | MATTHEW GRAY | ADDRESS REDACTED | | | CEL 1.06322631186168 | | |
| 3.1.380146 | MATTHEW GRAYBEAL | ADDRESS REDACTED | | | AAVE 9.78008400279995<br>ADA 0.105134733185819<br>BAT 0.488931579823484<br>BCH 0.00120886931247975<br>BTC 0.0000463782343265409<br>CEL 471.213253090151<br>COMP 3.07308401278832<br>DASH 0.00560444342615713<br>DOT 0.0690306093708803<br>EOS 0.025214272463611<br>ETH 0.00825630229868877<br>LTC 0.00214674603902393<br>MANA 0.00685046320465196<br>MATIC 0.764459373293334<br>UNI 0.0021525100559787<br>USDC 0.334424412153009<br>XLM 4.5020431408237<br>ZEC 0.00448047029817208 | ZEC 0.000000009867835753 | |
| 3.1.380147 | MATTHEW GRECH | ADDRESS REDACTED | | | ADA 193.979602595674<br>BTC 0.000156032084602751<br>CEL 1078.48368984308<br>DOT 71.6694124834779<br>ETH 0.000527619548301684<br>SNX 104.065463819394<br>USDC 0.0100121829195318 | | |
| 3.1.380148 | MATTHEW GREEN | ADDRESS REDACTED | | | USDT ERC20 0.0957421121863742 | | |
| 3.1.380149 | MATTHEW GREEN | ADDRESS REDACTED | | | BTC 0.000000382990526476<br>MATIC 0.00261583907232246<br>USDC 0.0012644210275679 | BTC 0.000000000606689113<br>MATIC 1.41347518219416<br>USDC 0.697251179245798 | |
| 3.1.380150 | MATTHEW GREEN | ADDRESS REDACTED | | | ETH 0.00008937665380047 | | |
| 3.1.380151 | MATTHEW GREEN | ADDRESS REDACTED | | | BTC 0.000001226618867104 | | |
| 3.1.380152 | MATTHEW GREEN | ADDRESS REDACTED | | | BTC 0.000000036895385191 | | |
| 3.1.380153 | MATTHEW GREEN | ADDRESS REDACTED | | | BTC 0.000000827782746714<br>CEL 4.60752173270339 | | |
| 3.1.380154 | MATTHEW GREEN | ADDRESS REDACTED | | | CEL 1.11853303821604<br>ETH 0.000316889859299904 | | |
| 3.1.380155 | MATTHEW GREENE | ADDRESS REDACTED | | | ADA 1.10488561936152<br>BTC 0.000017084450971411<br>ETH 0.000581142387854238<br>LTC 0.00207543195317519<br>SNX 0.788848240522922 | | |
| 3.1.380156 | MATTHEW GREGORY | ADDRESS REDACTED | | | BTC 0.0014656342705564<br>ETH 0.0591776702615392<br>MATIC 0.188817230256423 | ETH 0.195716432544591<br>MATIC 0.000000838870855245 | |
| 3.1.380157 | MATTHEW GREGORY | ADDRESS REDACTED | | | BTC 0.217796904766039<br>ETH 4.47979995455365 | | |
| 3.1.380158 | MATTHEW GREGORY | ADDRESS REDACTED | | | BTC 0.0000293307536794293<br>DOT 0.00785158650593218<br>ETH 0.000000725771666379<br>MATIC 0.000744029711693848 | BTC 0.000000007271990225<br>DOT 0.000000000042196306<br>MATIC 0.60302413804979 | |
| 3.1.380159 | MATTHEW GREGORY LIM | ADDRESS REDACTED | | | CEL 0.0761178876355493 | | |
| 3.1.380160 | MATTHEW GREIG | ADDRESS REDACTED | | | BTC 0.0108736312491332<br>USDC 518.961489178184 | | |
| 3.1.380161 | MATTHEW GREPPIN | ADDRESS REDACTED | | | AAVE 2.16391395519967<br>BTC 0.000011748339668943<br>USDC 0.0299683528674823 | BTC 0.000000006734140057<br>USDC 0.686 | |
| 3.1.380162 | MATTHEW GREVING | ADDRESS REDACTED | | | ADA 0.497940343354928<br>BTC 0.000250254647068776<br>MATIC 1.6813809343986<br>USDC 42.5965716729127 | ADA 538.062465646268<br>BTC 0.27987569512508<br>MATIC 1030.24974174506<br>USDC 26638.0224512959 | |
| 3.1.380163 | MATTHEW GREWE | ADDRESS REDACTED | | | BAT 730.678478899511 | | |
| 3.1.380164 | MATTHEW GREY DELOACH | ADDRESS REDACTED | | | ADA 803.891463507625<br>BCH 0.0102364105067825<br>BTC 0.25182007174412<br>CEL 47.3962903393441<br>ETH 2.18836998787067<br>LTC 8.09376705025144<br>SOL 60.6192153819342<br>USDC 5388.95261591169<br>USDT ERC20 80.9898651733448<br>XLM 809.067663199129<br>ZRX 1432.84250846202 | BTC 0.00522397<br>USDT ERC20 0.00109846791941049 | |
| 3.1.380165 | MATTHEW GRICE JR | ADDRESS REDACTED | | | ADA 7.18300731992289<br>BTC 0.0000627853229857299<br>ETH 0.00350953590551183<br>SOL 0.0782549059203234<br>USDC 0.0339507498259918 | BTC 0.000000891463709017<br>ETH 0.00035<br>USDC 0.00909552749113599 | |
| 3.1.380166 | MATTHEW GRIDER | ADDRESS REDACTED | | | MATIC 0.19642177119365 | | |
| 3.1.380167 | MATTHEW GRIEVE | ADDRESS REDACTED | | | BTC 0.0101360727893868<br>CEL 8.80165888404274 | | |
| 3.1.380168 | MATTHEW GRIFFITH | ADDRESS REDACTED | | | AVAX 15.0805817431207<br>BTC 0.598121133174533<br>LUNC 99.3787448328521<br>MATIC 1890.48672056433<br>USDC 509.238059058517 | ETH 1.341 | |
| 3.1.380169 | MATTHEW GRIFFITHS | ADDRESS REDACTED | | | ETH 0.000289355610729724<br>LINK 0.00750381806700833 | | |
| 3.1.380170 | MATTHEW GRIMES | ADDRESS REDACTED | | | ADA 0.00273471215500039<br>BTC 0.000000007867790961<br>CEL 271.615789588826<br>EOS 0.00006581290826792<br>LTC 0.000000007388664397<br>USDC 0.000000872474748073<br>USDT ERC20 0.0110734173619435<br>XLM 0.385684437203855<br>XRP 0.000000996875 | | |
| 3.1.380171 | MATTHEW GROENEWOUD | ADDRESS REDACTED | | | BTC 0.211509702388242<br>DOT 39.4277510698874<br>LINK 923.490785870852 | | |
| 3.1.380172 | MATTHEW GROESCH | ADDRESS REDACTED | | | ADA 844.123205967796<br>AVAX 3.63085523950349<br>BTC 0.00144500686024623<br>DOT 17.3453632608333<br>MATIC 1382.02302521127<br>SOL 13.6818944889806 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380173 | MATTHEW GROF | ADDRESS REDACTED | | | ADA 0.422280666595716<br>BTC 0.000002966292271256<br>CEL 38.70626420497<br>COMP 0.0270247442745175<br>DOT 0.00197123407410381<br>ETH 0.000169784063561349<br>LINK 1.2311096933875<br>LTC 0.0339131234501607<br>MATIC 1.26114379758412<br>SNX 12.0748804423613<br>USDC 0.33313974938543<br>XLM 30.2851637300426 | BTC 0.00104592 | |
| 3.1.380174 | MATTHEW GROSSE | ADDRESS REDACTED | | | GUSD 0.00749565937157113<br>MATIC 12.3595842571053<br>USDC 0.170097732705869<br>XLM 0.0367242614084376 | GUSD 0.00901041156781182<br>MATIC 0.000000125674744852<br>USDC 0.000000530245195174 | |
| 3.1.380175 | MATTHEW GROVE | ADDRESS REDACTED | | | ADA 0.110007755030583<br>BTC 0.000194233643438089<br>CEL 184.476280377767<br>DASH 0.00333771075610601<br>EOS 0.0136095085311686<br>ETH 0.001249018951845<br>MATIC 0.402877779914045<br>MCDAI 0.0580042738718188<br>SGB 772.037490163018<br>SNX 0.0877260118185097<br>USDC 1.06466580505464<br>XRP 0.000000053939658391 | | |
| 3.1.380176 | MATTHEW GROVER | ADDRESS REDACTED | | | BTC 0.209898076058174<br>DOT 132.378539974811<br>LINK 129.593209401845<br>MATIC 3106.40371591532 | BTC 0.01709838 | |
| 3.1.380177 | MATTHEW GROVES | ADDRESS REDACTED | | | BTC 0.338040746043089 | | |
| 3.1.380178 | MATTHEW GRUSE | ADDRESS REDACTED | | | BTC 0.377269983769979<br>ETH 0.740541859580753<br>USDC 2111.54222844854 | | |
| 3.1.380179 | MATTHEW GRUSHA | ADDRESS REDACTED | | | BTC 0.0837622257492658<br>ETH 1.10195246420721 | BTC 0.00403433 | |
| 3.1.380180 | MATTHEW GUARNERI | ADDRESS REDACTED | | | BTC 0.00102094069906043<br>ETH 0.00260730565102363 | | |
| 3.1.380181 | MATTHEW GUBAR | ADDRESS REDACTED | | | BTC 0.000000004481486008<br>CEL 0.0125306208254126 | | |
| 3.1.380182 | MATTHEW GUC | ADDRESS REDACTED | | | BTC 0.00120919573211912 | | |
| 3.1.380183 | MATTHEW GUERRERO | ADDRESS REDACTED | | | ADA 419.063136311087<br>BTC 0.0658371651018445<br>ETH 0.430310929918209<br>MATIC 160.749956005191<br>SOL 12.2440564450224 | | |
| 3.1.380184 | MATTHEW GUNN | ADDRESS REDACTED | | | ADA 196.314348808355<br>BTC 0.000858000501618476<br>USDC 271.474475827243 | | |
| 3.1.380185 | MATTHEW GUNNIN | ADDRESS REDACTED | | | BTC 0.000962007658420305<br>ETH 0.00016942411128374 | | |
| 3.1.380186 | MATTHEW GUTIERREZ | ADDRESS REDACTED | | | BAT 211.080022720977<br>BTC 0.885935897815454<br>CEL 301.916490310162<br>ETH 11.654469974582<br>LINK 0.0642259083976113<br>MATIC 3310.69565773977<br>MCDAI 1052.29526613867<br>SGB 620.16896404253<br>SNX 176.017820098161<br>UNI 433.412414722449<br>XRP 0.000000372973387163 | MCDAI 63.930205 | |
| 3.1.380187 | MATTHEW GWYN D'URBAN-JACKSON | ADDRESS REDACTED | | | BTC 0.0247939371359943<br>CEL 62.5457668915519<br>ETH 0.61854984 | | |
| 3.1.380188 | MATTHEW GWYNNE | ADDRESS REDACTED | | | BCH 4.15687093785932<br>BTC 0.000000750126292772<br>CEL 0.0519010252340603<br>ETH 0.00631004833042199 | | |
| 3.1.380189 | MATTHEW GYERMAN | ADDRESS REDACTED | | | LINK 295.587306648401 | | |
| 3.1.380190 | MATTHEW H NGUYEN | ADDRESS REDACTED | | | BTC 0.00753529617231673<br>USDC 423.790381582949 | | |
| 3.1.380191 | MATTHEW HAAG | ADDRESS REDACTED | | | ADA 102.14342883641<br>BTC 0.0889195034994144<br>ETH 0.37307313990548<br>LTC 3.06351822245709<br>MATIC 269.78508312469<br>SNX 29.8536064257345<br>XRP 176.464556 | | |
| 3.1.380192 | MATTHEW HAAR | ADDRESS REDACTED | | | USDC 2.63302958736241<br>XLM 0.0122975227149286 | | USDC 0.000000157547930317 |
| 3.1.380193 | MATTHEW HABURSKY | ADDRESS REDACTED | | | BTC 0.000001937227259609<br>CEL 0.455445691630451<br>ETH 0.000023306125707423<br>USDC 0.031864957081433<br>XLM 0.0861599708744068<br>XRP 0.000000791407509836 | | |
| 3.1.380194 | MATTHEW HACKER | ADDRESS REDACTED | | | ADA 7201.63071591409<br>BTC 7.03809613569807<br>ETH 37.2008980689567<br>LTC 0.0122952757934455 | | |
| 3.1.380195 | MATTHEW HACKING | ADDRESS REDACTED | | | CEL 3610.41277424296<br>ETH 3.45640163888178<br>USDC 1277.736968 | | |
| 3.1.380196 | MATTHEW HACKNEY | ADDRESS REDACTED | | | CEL 1.09355994797424 | | |
| 3.1.380197 | MATTHEW HADDAWAY | ADDRESS REDACTED | | | ADA 1856.64666796951<br>AVAX 70.2498545799487<br>BTC 0.0332183610236055<br>DOT 104.767719943283<br>ETH 1.62395459679172<br>MATIC 2642.15761637358<br>UNI 39.0295543960046<br>XLM 1879.52260126776 | AVAX 6.14414622374427 | |
| 3.1.380198 | MATTHEW HADFIELD | ADDRESS REDACTED | | | BTC 0.019673114202298<br>ETH 0.000011232695148197<br>LTC 0.000222807533459284<br>USDT ERC20 0.198299617717695 | | |
| 3.1.380199 | MATTHEW HAGEMEISTER | ADDRESS REDACTED | | | BTC 0.0331756911640501<br>ETH 4.38436336184994<br>MCDAI 107.379997768235 | MCDAI 1.26453 | |
| 3.1.380200 | MATTHEW HAHN | ADDRESS REDACTED | | | BTC 0.000008268693195691<br>CEL 1.08810146044776<br>EOS 1.6811007544878<br>ETH 0.00282348707703914<br>LTC 0.0610772201359521<br>USDC 0.000000455764091875<br>XLM 103.817597830641<br>ZRX 0.261254552549176 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380201 | MATTHEW HALA | ADDRESS REDACTED | | | ETH 0.449918655523662 | | |
| 3.1.380202 | MATTHEW HALE | ADDRESS REDACTED | | | AAVE 3.93783450901197<br>ADA 720.27496931971<br>AVAX 2.02741516386114<br>BTC 2.5696044715869<br>ETH 35.8874902744494<br>LINK 41.9227688686566<br>LTC 23.6332306476471<br>MATIC 718.802058499734 | | |
| 3.1.380203 | MATTHEW HALES | ADDRESS REDACTED | | | ADA 0.152237327199661<br>BTC 0.0000429182262201292<br>ETH 0.000247728981621293<br>MATIC 0.115546113008374<br>USDC 0.256266083145783 | ADA 0.000000328444153916<br>BTC 0.000000000358304398<br>USDC 0.000000387040066144 | |
| 3.1.380204 | MATTHEW HALL | ADDRESS REDACTED | | | MATIC 0.403845752017369 | | |
| 3.1.380205 | MATTHEW HALL | ADDRESS REDACTED | | | BTC 0.105343286731915<br>CEL 170.842613841236<br>COMP 0.04412342<br>ETH 0.571712816<br>XLM 2359.5436174 | | |
| 3.1.380206 | MATTHEW HALL | ADDRESS REDACTED | | | BTC 0.0001174571894571 | | |
| 3.1.380207 | MATTHEW HALL | ADDRESS REDACTED | | | ADA 4388.65070209358<br>BTC 0.964012626825457<br>CEL 29.0190030699044<br>COMP 0.187046176042641<br>EOS 336.845430542818<br>ETH 69.6693825051241<br>LINK 0.0360423816334718<br>PAXG 1.109847526136<br>SGB 14595.2233242078<br>TGBP 0.682898980052074<br>USDT ERC20 0.502995874699561<br>XRP 0.0110002938790824<br>XTZ 737.73287543708 | | |
| 3.1.380208 | MATTHEW HALL | ADDRESS REDACTED | | | BTC 0.0369697090205781<br>ETH 0.194925638324378 | | |
| 3.1.380209 | MATTHEW HALL | ADDRESS REDACTED | | | ADA 617.169876904262<br>BCH 0.00000000328648312<br>BTC 0.231876122127134<br>CEL 680.371906284721<br>ETH 0.00171110862394865<br>MATIC 175.765290755737<br>PAX 0.865952917965764<br>XRP 0.000000289344684393 | | |
| 3.1.380210 | MATTHEW HALL | ADDRESS REDACTED | | | AAVE 0.00226635917885635<br>BTC 0.000837744064630383<br>ETH 0.000612462627086402<br>MATIC 14.7352195841003<br>SNX 0.287698781588726<br>ZRX 0.87008341702616 | | |
| 3.1.380211 | MATTHEW HALL | ADDRESS REDACTED | | | MATIC 0.0194740837723879<br>XLM 380.438582667975 | MATIC 11.3012443639522<br>XLM 360.8909676 | |
| 3.1.380212 | MATTHEW HALL | ADDRESS REDACTED | | | ADA 0.668404924075225<br>BTC 0.00467390833069161<br>DOT 0.0880073353616154<br>ETH 0.0000342611874566769<br>MATIC 0.384039907798261<br>XRP 32.1236343197184 | | |
| 3.1.380213 | MATTHEW HALL | ADDRESS REDACTED | | | BTC 0.00122841627637697<br>ETH 2.21070387235929 | | |
| 3.1.380214 | MATTHEW HALL-NAYLOR | ADDRESS REDACTED | | | BTC 0.000647412330155929<br>CEL 180.537320538607 | | |
| 3.1.380215 | MATTHEW HALLS | ADDRESS REDACTED | | | BTC 0.000000004162784073<br>CEL 0.0223118647295819<br>TUSD 10.3689909020499 | | |
| 3.1.380216 | MATTHEW HALPER | ADDRESS REDACTED | | | BTC 0.00113395411186786<br>CEL 0.0262054653485208<br>DOT 0.0221337887629819<br>ETH 0.0974218319491576<br>USDC 8.2470930868287<br>USDT ERC20 0.490509186297985 | | |
| 3.1.380217 | MATTHEW HALVERSON | ADDRESS REDACTED | | | ADA 0.0732022481022958<br>BTC 0.000002854413342241<br>DOT 0.0101757587251234 | | |
| 3.1.380218 | MATTHEW HALVORSEN | ADDRESS REDACTED | | | AVAX 7.72851362305751<br>BTC 0.115733128988928<br>ETH 3.3340634919203<br>LTC 0.000176098106892072<br>MATIC 1635.45710675517<br>UNI 0.00360324238552769<br>USDC 18.0756662460815 | | |
| 3.1.380219 | MATTHEW HAMATER | ADDRESS REDACTED | | | BAT 406.078403033858<br>BCH 2.11317089283462<br>BNT 71.580794252286<br>BTC 0.109840390085752<br>COMP 0.734115379339152<br>DASH 0.95756123812043<br>ETC 31.5594440182791<br>ETH 0.121869421858308<br>KNC 95.4996451439976<br>MANA 1050.09086476579<br>MATIC 438.533656016288<br>OMG 25.7513547299579<br>UMA 12.3988911695622<br>UNI 27.442832228439<br>XLM 4423.93829846616<br>ZEC 1.30745738899449 | | |
| 3.1.380220 | MATTHEW HAMBLEY | ADDRESS REDACTED | | | ADA 0.150177648659855<br>BTC 0.000056420540475894<br>CEL 0.402710813343267<br>DOT 0.0119984792881321<br>ETH 0.00121656186773142<br>MATIC 0.517726335232062<br>USDC 10.3994406082309<br>USDT ERC20 0.00116945159563191<br>XRP 0.000000663528344067 | | |
| 3.1.380221 | MATTHEW HAMEL | ADDRESS REDACTED | | | AAVE 0.000294993533701977<br>BAT 0.167481816028055<br>BTC 0.000008058606964142<br>COMP 0.000209898848475045<br>EOS 0.000537826957591706<br>ETH 0.00128905332997495<br>MATIC 0.147450019190818<br>SNX 1.44731790485693<br>UMA 0.00719484536449993 | | |
| 3.1.380222 | MATTHEW HAMILTON | ADDRESS REDACTED | | | USDC 0.00200447630691188 | | |
| 3.1.380223 | MATTHEW HAMILTON | ADDRESS REDACTED | | | BTC 0.00495540556382194<br>CEL 1.30852227508369<br>XRP 226.989266 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380224 | MATTHEW HAMILTON | ADDRESS REDACTED | | | BTC 0.000000002743334078<br>CEL 1793.59586260355<br>USDC 84.56641 | | |
| 3.1.380225 | MATTHEW HAMILTON OLIVERIO | ADDRESS REDACTED | | | BTC 0.0355972232636239<br>USDC 153.869172732633 | | |
| 3.1.380226 | MATTHEW HAMMELL | ADDRESS REDACTED | | | CEL 1.06841572260136 | | |
| 3.1.380227 | MATTHEW HAMMER | ADDRESS REDACTED | | | ADA 12.6805360830102<br>BTC 0.0105620817556494<br>DOGE 26.7572087793641 | | |
| 3.1.380228 | MATTHEW HAMMOND | ADDRESS REDACTED | | | ADA 3108.6794571842<br>BTC 0.325119285070564<br>DOT 103.230299966209<br>ETH 6.66034568386496<br>LINK 0.0178200359786613<br>MATIC 1223.16918655817<br>USDC 0.337561415614744<br>USDT ERC20 0.357671511557966 | BTC 0.0602181416294908<br>USDT ERC20 521.238279749461 | |
| 3.1.380229 | MATTHEW HAMMOND | ADDRESS REDACTED | | | BTC 0.000016302612523368<br>CEL 0.419243005562938<br>EOS 0.000008545054718859<br>MCDAI 0.000000002838988168<br>USDC 1.35071396008928<br>XLM 0.000000025897553654 | | |
| 3.1.380230 | MATTHEW HAMOR | ADDRESS REDACTED | | | BTC 0.000000026522998985<br>ETH 0.000000092525589005999<br>LINK 0.000924073099498266<br>LTC 0.000235830734227893<br>SGB 0.00202601010838158<br>USDC 0.380413592080406<br>XRP 0.0132529207753789 | BTC 0.000040911948280178<br>ETH 0.000154312303925711<br>USDC 0.000000169766873046 | |
| 3.1.380231 | MATTHEW HAN | ADDRESS REDACTED | | | BTC 0.105548243863<br>ETH 0.98561435265623<br>LINK 54.0435576529516 | | |
| 3.1.380232 | MATTHEW HANCOCK | ADDRESS REDACTED | | | BTC 0.0888105681612784<br>CEL 39.7187447730699<br>ETH 1.70535258451335<br>LTC 1.00644716805816<br>USDC 7001.86295539985 | | |
| 3.1.380233 | MATTHEW HAND | ADDRESS REDACTED | | | LINK 49.6164210535188<br>MATIC 1962.56087230411<br>MCDAI 30.539242989645<br>SNX 419.97067406031 | | |
| 3.1.380234 | MATTHEW HANDLEY | ADDRESS REDACTED | | | ETH 0.112150597094868 | | |
| 3.1.380235 | MATTHEW HANEY | ADDRESS REDACTED | | | ADA 117.850558702142<br>BTC 0.301095138165424<br>DOT 0.00476270919814154<br>ETH 1.13845406947282<br>USDT ERC20 0.358131532310191 | | |
| 3.1.380236 | MATTHEW HANNA | ADDRESS REDACTED | | | BTC 0.00970775324300608<br>USDC 303.124952128841<br>XLM 539.539243622492 | | |
| 3.1.380237 | MATTHEW HANSEN | ADDRESS REDACTED | | | ADA 58.3888871906846<br>BTC 0.315065738827784<br>CEL 1.14279101399291<br>DASH 7.45643620476728<br>DOGE 348.106604812774<br>ETH 0.00627247993727<br>LTC 28.2224736643798<br>MATIC 33.2872253916902<br>SOL 0.747641518581691<br>USDC 3.05894497523073<br>XLM 504.06725533309<br>XRP 11 | LTC 0.06726817 | |
| 3.1.380238 | MATTHEW HANSON | ADDRESS REDACTED | | | BTC 0.0000276063391425349<br>ETH 0.000200727690866727<br>USDC 2.71143973699766<br>XLM 0.0174816823061265 | | |
| 3.1.380239 | MATTHEW HARB | ADDRESS REDACTED | | | ADA 0.159824465492416<br>BTC 0.0714908703084547<br>CEL 7.60632451032051 | | |
| 3.1.380240 | MATTHEW HARDY | ADDRESS REDACTED | | | BNB 0.460043423479441<br>BTC 0.00464990296577497<br>CEL 0.142021829181092<br>ETH 0.0557802599771322 | | |
| 3.1.380241 | MATTHEW HARLAND SAVAGE | ADDRESS REDACTED | | | USDC 0.0177223983524812 | | |
| 3.1.380242 | MATTHEW HARMESTON | ADDRESS REDACTED | | | BTC 0.000284318710726189<br>ETH 0.7191179980546<br>GUSD 5.10165967098299<br>LINK 28.6697720403871<br>MATIC 250.782939126681<br>USDC 4.16395216027298 | | |
| 3.1.380243 | MATTHEW HARMON | ADDRESS REDACTED | | | BAT 0.636722181398578<br>BCH 0.000187606992410366<br>BTC 0.000716505194080692 | | |
| 3.1.380244 | MATTHEW HARNER | ADDRESS REDACTED | | | BTC 0.000030939987424425<br>CEL 72.9720552761234 | BTC 0.000000005196961635 | |
| 3.1.380245 | MATTHEW HARPER | ADDRESS REDACTED | | | ADA 180.978930795692<br>BTC 0.0306307639174183<br>ETH 0.336518494339484<br>MATIC 142.42443590665<br>MCDAI 0.22928117053686<br>SNX 13.3594336369623<br>USDC 0.464352584956744<br>XLM 0.124234425453661 | | |
| 3.1.380246 | MATTHEW HARPER | ADDRESS REDACTED | | | CEL 1.12074688458205 | | |
| 3.1.380247 | MATTHEW HARRIS | ADDRESS REDACTED | | | ADA 0.246957256714987<br>BNB 1.15369960773353<br>BTC 0.0256316915844848<br>CEL 3.10351562555041<br>DOT 0.0636618845965904<br>ETH 0.334241695434307<br>LUNC 0.00650617937858024<br>XRP 290.054366911042 | | |
| 3.1.380248 | MATTHEW HARRIS | ADDRESS REDACTED | | | ADA 7351.85839104854<br>BTC 0.416068146371096<br>DOT 208.953863657719<br>ETH 10.402731779652<br>LUNC 57.6977973017836<br>SOL 30.7329794594367<br>USDC 729.758196647751 | | |
| 3.1.380249 | MATTHEW HARRIS | ADDRESS REDACTED | | | BTC 0.00003482791701462 | | |
| 3.1.380250 | MATTHEW HARRIS | ADDRESS REDACTED | | | ADA 5650.07564046173<br>BTC 0.000030191983595684<br>ETH 0.00847162432565247<br>MATIC 9983.98656923521<br>USDC 1.21329639490003<br>XLM 3396.66626329709 | | |
| 3.1.380251 | MATTHEW HARRIS | ADDRESS REDACTED | | | BTC 0.00506454556191435 | | |
| 3.1.380252 | MATTHEW HARRISON | ADDRESS REDACTED | | | CEL 1.67211278241496<br>USDT ERC20 324.511836210615 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380253 | MATTHEW HARRISON | ADDRESS REDACTED | | | CEL 1.06236185283067 | | |
| 3.1.380254 | MATTHEW HARRISON FIELD | ADDRESS REDACTED | | | AVAX 0.0598421191829311<br>LUNC 0.0833884026897065<br>SOL 0.0220783873200596<br>USDC 0.0211096960264028 | LUNC 55.2369931592177<br>SOL 0.000000000415187036<br>USDC 0.00000055299576141 | |
| 3.1.380255 | MATTHEW HARRISON HALE | ADDRESS REDACTED | | | ETH 0.0370898806360876 | | |
| 3.1.380256 | MATTHEW HART | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 3.24247131778667 | | |
| 3.1.380257 | MATTHEW HART | ADDRESS REDACTED | | | BTC 0.000306521059835269<br>EOS 0.045426505186544<br>ETH 0.0000029319784250109<br>LTC 0.00795814965972987<br>SNX 0.00270877895876283<br>UNI 0.0198386177941614<br>USDC 0.017672818549332 | | |
| 3.1.380258 | MATTHEW HARTIGAN | ADDRESS REDACTED | | | ADA 0.361681683899547<br>AVAX 5.69282626606194<br>BTC 0.000053909241883778<br>ETH 0.000953645464051605<br>GUSD 3.06043837337585<br>LINK 26.3345531850251<br>LTC 3.30286250556305<br>MATIC 0.774256383030599<br>PAXG 0.000657366867199314<br>SNX 0.604224545300762<br>UNI 49.4154711720304<br>USDC 1.56276563647613 | ADA 0.0117609250226247<br>BTC 0.000000567530165709<br>ETH 0.000004546135087545<br>USDC 0.000000227766565719 | |
| 3.1.380259 | MATTHEW HARTSUCH | ADDRESS REDACTED | | | BTC 0.000033151890406774<br>CEL 70.5394256675071<br>USDC 1546.06452722687 | | |
| 3.1.380260 | MATTHEW HARVEY | ADDRESS REDACTED | | | BTC 0.000000883709222889<br>CEL 32806.6778032958<br>COMP 0.000303210006015958<br>DASH 0.114648378831991<br>MATIC 2354.18969816447<br>UNI 0.112356991521115<br>USDC 52892.305384 | | |
| 3.1.380261 | MATTHEW HARVEY | ADDRESS REDACTED | | | ADA 0.205222954780115<br>BTC 0.0000000067616589<br>CEL 0.00606762410291525 | | |
| 3.1.380262 | MATTHEW HASLAM | ADDRESS REDACTED | | | AAVE 0.0973635247623207<br>BTC 0.00122397868179612<br>DOT 11.1704225309677<br>ETH 0.00115305130704467<br>MATIC 140.260019477671<br>UNI 1.34383923699952<br>USDC 3128.4427369594<br>XRP 457.410353440678 | | |
| 3.1.380263 | MATTHEW HASSAN | ADDRESS REDACTED | | | BTC 0.0744872785861829 | | |
| 3.1.380264 | MATTHEW HASSELBY | ADDRESS REDACTED | | | CEL 0.158640983123655<br>LUNC 1.82387916575159<br>UST 500.181520844136<br>XRP 60.7981552132261 | | |
| 3.1.380265 | MATTHEW HASSEN | ADDRESS REDACTED | | | AVAX 2.12811179111011<br>BTC 0.00261948<br>CEL 7.98806295464723<br>MANA 265.4503670059 | | |
| 3.1.380266 | MATTHEW HASTE | ADDRESS REDACTED | | | BTC 0.0000038260315389409<br>MATIC 0.599460824085839 | | |
| 3.1.380267 | MATTHEW HATFIELD | ADDRESS REDACTED | | | BTC 0.000057988995100002<br>DOGE 0.107214901725224 | BTC 0.00000609<br>DOGE 502.99715684 | |
| 3.1.380268 | MATTHEW HAUER | ADDRESS REDACTED | | | BTC 0.000031702061330119<br>LINK 0.0256535035010585<br>SNX 23.7043579752599 | | |
| 3.1.380269 | MATTHEW HAUGHWOUT BRYAN | ADDRESS REDACTED | | | BTC 1.49089153149828 | BTC 0.0232465369932671 | |
| 3.1.380270 | MATTHEW HAVENS | ADDRESS REDACTED | | | ADA 0.142359064633004<br>BTC 0.00705430598581308<br>CEL 1.11582743617759<br>ETH 1.21527292584825<br>GUSD 1.36452807395285<br>MATIC 1900.0572845959<br>XLM 0.0444007549791441<br>ZEC 0.000531873417906108 | BTC 0.000000008248527049 | |
| 3.1.380271 | MATTHEW HAWKEN | ADDRESS REDACTED | | | XRP 0.167759615504254 | | |
| 3.1.380272 | MATTHEW HAWKINS | ADDRESS REDACTED | | | CEL 0.451551971026396<br>ETH 0.008 | | |
| 3.1.380273 | MATTHEW HAWKS | ADDRESS REDACTED | | | ADA 7.04880498582445<br>BTC 0.0153726747006124<br>LTC 6.85194617008594<br>USDC 2767.09179489474 | | |
| 3.1.380274 | MATTHEW HAWLES | ADDRESS REDACTED | | | BNB 0.00186040364084849<br>BTC 0.000006583835797904<br>ETH 0.375776287660767<br>USDT ERC20 0.476671200708486 | | |
| 3.1.380275 | MATTHEW HAYASHIDA | ADDRESS REDACTED | | | ADA 0.209664582198403<br>BNB 0.025<br>BTC 0.0000030018280153839<br>USDC 0.196213022963737 | ADA 0.000000418208646909<br>BTC 0.000000367613067934 | |
| 3.1.380276 | MATTHEW HAYCOCK | ADDRESS REDACTED | | | ADA 0.830968332042198<br>BTC 0.0744486810913655<br>ETH 0.367252638878885 | | ADA 0.00000003775097628 |
| 3.1.380277 | MATTHEW HAYES | ADDRESS REDACTED | | | ETH 0.000236208011082867 | | |
| 3.1.380278 | MATTHEW HAYES | ADDRESS REDACTED | | | ETH 1.58636687720969<br>LINK 1.99598211597705 | | |
| 3.1.380279 | MATTHEW HAYES | ADDRESS REDACTED | | | ADA 136.435064453473<br>BTC 0.00225906982590686<br>ETH 0.868206092609394<br>USDC 1305.1140008241<br>XRP 100.029 | ETH 0.0192469182025981 | |
| 3.1.380280 | MATTHEW HAYNES | ADDRESS REDACTED | | | CEL 1.11620449043834 | | |
| 3.1.380281 | MATTHEW HAYNES | ADDRESS REDACTED | | | BTC 0.000000649308469384<br>ETH 0.000000821602344178 | | |
| 3.1.380282 | MATTHEW HAYS | ADDRESS REDACTED | | | MATIC 248.812880809957<br>UMA 0.018389356935788<br>XLM 0.118076846958299<br>XRP 0.582361098018063<br>ZEC 0.000073497849322146 | | |
| 3.1.380283 | MATTHEW HAYWARD | ADDRESS REDACTED | | | CEL 106.152469966148<br>MCDAI 40 | | |
| 3.1.380284 | MATTHEW HAYWOOD | ADDRESS REDACTED | | | CEL 0.878811649826052 | | |
| 3.1.380285 | MATTHEW HEAD | ADDRESS REDACTED | | | BTC 0.00128778067871156<br>USDC 3100.5679630425 | | |
| 3.1.380286 | MATTHEW HEATH | ADDRESS REDACTED | | | BTC 0.000000115956705171<br>ETH 0.000002504742739314<br>SOL 0.000182359030935333<br>USDC 0.00371448934555717<br>XLM 0.0563089515602854 | | |
| 3.1.380287 | MATTHEW HECKERT | ADDRESS REDACTED | | | BTC 0.00126465705117797<br>MATIC 1486.45048245354 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380288 | MATTHEW HEFFINGTON | ADDRESS REDACTED | | | ADA 4465.29052553349<br>BAT 0.0243866581899711<br>BTC 1.20960683496421<br>COMP 0.0328394326245383<br>DOT 26.988435373782<br>ETH 4.32385547570966<br>LINK 2.97973995394972<br>MATIC 857.177644041519<br>SGB 108.825561178386<br>SNX 95.6108112870033<br>XRP 1242.91035373808<br>XTZ 545.263005166849 | | |
| 3.1.380289 | MATTHEW HEFLIN | ADDRESS REDACTED | | | BTC 0.000030167460488241<br>ETH 0.20991209559147 | BTC 0.000000009370483077 | |
| 3.1.380290 | MATTHEW HEGGLAND | ADDRESS REDACTED | | | ADA 10390.5200913703<br>BTC 1.04153681039909<br>ETH 25.8322778262113<br>SNX 182.920962886241 | | |
| 3.1.380291 | MATTHEW HEIDER | ADDRESS REDACTED | | | CEL 0.0112374969901233<br>USDC 0.402528207231363 | | |
| 3.1.380292 | MATTHEW HEIKEL | ADDRESS REDACTED | | | BTC 0.0370055940304566 | | |
| 3.1.380293 | MATTHEW HEIMBURGER | ADDRESS REDACTED | | | BTC 0.630948612610927<br>DOT 91.1980252324981<br>ETH 5.12356088982648<br>LINK 0.0319420009169256<br>MATIC 3.22023087669061<br>SOL 129.487099597021<br>USDC 12306.4718494301 | | |
| 3.1.380294 | MATTHEW HEKL | ADDRESS REDACTED | | | ADA 0.0412530940327479<br>BTC 0.000048056967560299<br>USDC 0.021545774530731 | ADA 1048 | |
| 3.1.380295 | MATTHEW HELLE | ADDRESS REDACTED | | | ADA 0.105796388921168<br>BTC 0.0358912441694163<br>DOT 0.00370003427267216<br>ETH 0.141891247140521<br>MATIC 0.0685405740895559<br>SOL 0.00747261309650559<br>USDC 5515.4033081801 | BTC 0.0000001<br>DOT 0.000004123695102887<br>MATIC 0.00431221715597906<br>SOL 0.000101031420918704 | |
| 3.1.380296 | MATTHEW HELLECKSON | ADDRESS REDACTED | | | SGB 1543.77365846565<br>XRP 0.000000524221570054 | | |
| 3.1.380297 | MATTHEW HELLER | ADDRESS REDACTED | | | BTC 0.000000934473997268 | | |
| 3.1.380298 | MATTHEW HELM | ADDRESS REDACTED | | | USDC 1037.92319887003 | | |
| 3.1.380299 | MATTHEW HELSEL | ADDRESS REDACTED | | | BTC 0.251866269870164<br>SNX 226.426682445345 | | |
| 3.1.380300 | MATTHEW HELTON | ADDRESS REDACTED | | | BTC 0.000001216258342554<br>DOT 0.0507383720794908<br>ETH 0.00310528692266376<br>MATIC 0.318176603537707<br>MCDAI 1.05337085566755<br>SNX 0.473738627977679 | BTC 0.000000003571045433<br>DOT 0.000000000011403727 | |
| 3.1.380301 | MATTHEW HEMINGWAY | ADDRESS REDACTED | | | CEL 0.00136975595281342<br>USDC 3.50287243746208 | | |
| 3.1.380302 | MATTHEW HEMMINGSON | ADDRESS REDACTED | | | BAT 0.0291240124000716<br>EOS 0.00579669888311747<br>ETH 0.000163490529542797<br>OMG 0.00953624602623189<br>SGB 10.9465382563082<br>XLM 0.150482775710114<br>XRP 0.0414783017033183<br>ZEC 0.000051969749879794<br>ZRX 0.0239905133289487 | | |
| 3.1.380303 | MATTHEW HEMSLEY | ADDRESS REDACTED | | | BTC 0.000000026653017202<br>CEL 4.86006963052615 | | |
| 3.1.380304 | MATTHEW HENDEL | ADDRESS REDACTED | | | CEL 1.09154071705369 | | |
| 3.1.380305 | MATTHEW HENDERSON | ADDRESS REDACTED | | | CEL 1.06733041573865 | | |
| 3.1.380306 | MATTHEW HENDERSON | ADDRESS REDACTED | | | BTC 1.01078766583112<br>SNX 2596.69488983502<br>USDC 18416.1007488108 | | |
| 3.1.380307 | MATTHEW HENDERSON | ADDRESS REDACTED | | | BTC 0.24346804874056<br>ETH 2.98984378032987 | | |
| 3.1.380308 | MATTHEW HENDRICKS | ADDRESS REDACTED | | | ADA 716.567275576608<br>BTC 1.17889681163713<br>DOT 83.8485138581454<br>ETH 8.1496276741304<br>LINK 113.666979478305<br>MATIC 2796.74655788824<br>USDC 0.0939301235295229 | DOT 0.0000007624 | |
| 3.1.380309 | MATTHEW HENDRICKSON | ADDRESS REDACTED | | | ADA 68669.1099792146<br>BTC 3.21883920879124<br>DOT 513.781628366117<br>ETH 40.079060418497<br>LTC 0.102918808655079<br>MATIC 34335.6444835455<br>SNX 213.48827724453<br>USDC 160329.825920225<br>USDT ERC20 52.0446576306978<br>XRP 0.75 | | |
| 3.1.380310 | MATTHEW HENDRICKSON | ADDRESS REDACTED | | | BTC 0.257578160204142 | | |
| 3.1.380311 | MATTHEW HENKIN | ADDRESS REDACTED | | | XRP 263.760913208192 | | |
| 3.1.380312 | MATTHEW HENLEY | ADDRESS REDACTED | | | ADA 0.0119180688392604<br>BTC 0.000008623504651335 99<br>CEL 0.0438020705507265<br>ETH 0.000004128141895072<br>LINK 0.0184474280938546<br>LTC 0.00351014256301031<br>XLM 0.671019751691035<br>XRP 0.177023325503798 | | |
| 3.1.380313 | MATTHEW HENNING | ADDRESS REDACTED | | | BTC 0.0601125963284639<br>ETH 0.854429427290788 | | |
| 3.1.380314 | MATTHEW HENRY | ADDRESS REDACTED | | | AVAX 0.0183768427586265<br>BTC 0.260876355358388<br>DOT 0.0255672722136828<br>ETH 0.000717790915932108<br>MATIC 1.15998315034984<br>USDC 2.00215096263021 | AVAX 0.00005180355434907<br>BTC 0.1751838<br>DOT 0.000215022116343055<br>ETH 0.000002330087720911<br>MATIC 0.00341447439534155<br>USDC 0.00281404039580449 | |
| 3.1.380315 | MATTHEW HENRY | ADDRESS REDACTED | | | BTC 0.0139154834548888<br>ETH 0.205132952812935 | | |
| 3.1.380316 | MATTHEW HENRY | ADDRESS REDACTED | | | BTC 0.646448379462776 | | |
| 3.1.380317 | MATTHEW HENRY | ADDRESS REDACTED | | | ADA 235.769052151419<br>BCH 0.00729334801783965<br>BTC 0.0202068525376364<br>COMP 0.0936012733582721<br>LTC 0.0248027153848309<br>USDC 271.721586447606<br>XLM 89.4190566090437<br>ZEC 0.0146426041984577 | | |
| 3.1.380318 | MATTHEW HENRY BRADNER | ADDRESS REDACTED | | | BTC 0.00256748666340558<br>DOT 63.7085567975659<br>ETH 11.513501747118<br>MATIC 9307.1677703771 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380319 | MATTHEW HENRY GRAINGER | ADDRESS REDACTED | | | BTC 0.0183258801051965<br>ETH 0.000156262488901681<br>USDC 976.788679869027 | | |
| 3.1.380320 | MATTHEW HEPTONSTALL | ADDRESS REDACTED | | | BTC 0.00643281365973804<br>CEL 223.300795017759<br>ETH 0.302805306910822<br>XRP 2783.66510346063 | | |
| 3.1.380321 | MATTHEW HER | ADDRESS REDACTED | | | MATIC 0.349148790894217 | | |
| 3.1.380322 | MATTHEW HERBERTZ | ADDRESS REDACTED | | | BTC 0.000824241954431711<br>XLM 1514.77606426959 | | |
| 3.1.380323 | MATTHEW HERD | ADDRESS REDACTED | | | CEL 12.8830747573667<br>DOT 24.7835129867622 | | |
| 3.1.380324 | MATTHEW HERICH | ADDRESS REDACTED | | | BTC 0.0106999999980377 | | |
| 3.1.380325 | MATTHEW HERMSEN | ADDRESS REDACTED | | | BTC 0.000000020111278244<br>USDC 0.00039369628420893 | BTC 0.000035541790923787<br>USDC 0.623022809873151 | |
| 3.1.380326 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | ADA 1028.19144598717<br>BTC 0.0180248405246614<br>LTC 0.722637405549082 | | |
| 3.1.380327 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | CEL 439.086791049108<br>ETH 11.8810179618652<br>LINK 0.0226713992723656<br>MATIC 2.2061514809856<br>UNI 0.0110502353015681<br>XLM 0.247250645230689 | BTC 0.000000003913385925<br>CEL 4.37074792140211<br>DOT 83.2792016953729<br>ETH 1.11704957920718<br>USDC 16.1866650159431 | |
| 3.1.380328 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | BCH 0.000120953134564327<br>BTC 0.216203921283672<br>MATIC 120.065957181406<br>USDC 52.0677106601875<br>XRP 0.000000207663126712 | | |
| 3.1.380329 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00438608641673553<br>USDC 0.295789640125616 | | |
| 3.1.380330 | MATTHEW HERNANDEZ | ADDRESS REDACTED | | | ADA 4.47170345404763<br>BTC 0.0446521742667294<br>MATIC 731.94895757264 | ADA 0.00000042322703212 | |
| 3.1.380331 | MATTHEW HERR | ADDRESS REDACTED | | | ETH 0.0922172516245992 | | |
| 3.1.380332 | MATTHEW HERRICK | ADDRESS REDACTED | | | BTC 0.000956691108722853<br>ETH 27.2088122865943 | | |
| 3.1.380333 | MATTHEW HERRING | ADDRESS REDACTED | | | BTC 2.04845917969081<br>DOT 309.726283920969<br>ETH 34.7886164991255<br>MATIC 1514.32896258615 | | |
| 3.1.380334 | MATTHEW HERRMANN BERRIDGE | ADDRESS REDACTED | | | BTC 0.000000353097549673<br>DOT 0.000164286337689177<br>ETH 0.00186508421936608<br>MATIC 0.0012085278432065<br>SNX 0.00178307061755659 | BTC 0.000000001628448819<br>DOT 0.000000000012074252 | |
| 3.1.380335 | MATTHEW HERROCK | ADDRESS REDACTED | | | ADA 102.958758280839<br>BTC 0.156598267064912<br>ETH 0.829943745257842<br>MATIC 809.540242878155 | | |
| 3.1.380336 | MATTHEW HERSCHMAN | ADDRESS REDACTED | | | BTC 0.00241106210038353<br>USDC 2.44787067356608 | | |
| 3.1.380337 | MATTHEW HETHERINGTON | ADDRESS REDACTED | | | BTC 0.168767121220226<br>CEL 178.982235130956<br>ETH 2.02569599400734 | | |
| 3.1.380338 | MATTHEW HETRICK | ADDRESS REDACTED | | | GUSD 47399.9113842041<br>MCDAI 31.8702992847283 | | |
| 3.1.380339 | MATTHEW HETZER | ADDRESS REDACTED | | | ETH 0.000000620890938399<br>USDC 0.348255706715636 | | |
| 3.1.380340 | MATTHEW HEWITT | ADDRESS REDACTED | | | CEL 11.4342024690155<br>DOT 9.928714 | | |
| 3.1.380341 | MATTHEW HIATT | ADDRESS REDACTED | | | BTC 0.00101326743327853<br>ETH 0.000000912247826067<br>LTC 0.00175425032591909<br>MATIC 0.00130753375745591<br>SNX 0.0416523339231529<br>USDC 0.00675837269307156<br>XLM 0.495883106654982 | | USDC 0.000000071496866484 |
| 3.1.380342 | MATTHEW HIBBERD | ADDRESS REDACTED | | | BTC 0.000007427927892417<br>CEL 0.00277682775819653 | | |
| 3.1.380343 | MATTHEW HICKMAN | ADDRESS REDACTED | | | BTC 0.000000004385586041<br>CEL 0.00191432647088723 | | |
| 3.1.380344 | MATTHEW HICKMAN | ADDRESS REDACTED | | | BTC 0.287832581355336<br>DOGE 0.104098287846657<br>ETH 0.000002645837813414<br>USDC 0.664138986445944<br>USDT ERC20 0.0440258637164057 | ETH 0.271115<br>USDC 0.00605661419178296<br>USDT ERC20 0.000000660221059034 | |
| 3.1.380345 | MATTHEW HICKOK | ADDRESS REDACTED | | | ADA 1642.91462233592<br>BTC 1.17691530795438<br>ETH 2.12021338348563 | | |
| 3.1.380346 | MATTHEW HICKS | ADDRESS REDACTED | | | BTC 0.0249340084218316<br>SNX 34.3139917177719 | | |
| 3.1.380347 | MATTHEW HICKS | ADDRESS REDACTED | | | BTC 0.000000007082970895<br>CEL 0.0617435526661592 | | |
| 3.1.380348 | MATTHEW HICKSON | ADDRESS REDACTED | | | BTC 0.000005578171921187<br>ETC 0.000035708644326268<br>ETH 0.000063368745246989 | | |
| 3.1.380349 | MATTHEW HILECHER | ADDRESS REDACTED | | | BTC 0.00121705813473134<br>USDC 2089.46391580768 | | |
| 3.1.380350 | MATTHEW HILL | ADDRESS REDACTED | | | BTC 0.000009441556063287<br>MATIC 0.00148313111227364<br>USDC 3.31980177614258<br>USDT ERC20 0.208413312604032 | | |
| 3.1.380351 | MATTHEW HILL | ADDRESS REDACTED | | | AAVE 3.24892420687569<br>BTC 0.50611409575247<br>DOT 6.32127074173615<br>ETH 0.252791189450241<br>LINK 5.0182229705573<br>MANA 602.066938903104<br>MATIC 577.097118872613<br>SOL 4.06733859352207<br>USDC 0.200837423465432<br>XLM 36.8288813404969 | BTC 0.00596781 | |
| 3.1.380352 | MATTHEW HILL | ADDRESS REDACTED | | | BTC 0.0139947214277508<br>CEL 0.783912265015893<br>USDC 0.95488086512288 | | |
| 3.1.380353 | MATTHEW HILL | ADDRESS REDACTED | | | BTC 0.00280736468433229<br>MATIC 1.23519120737675 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380354 | MATTHEW HILLIARD | ADDRESS REDACTED | | | BAT 0.669118228815977<br>BCH 0.00177352239377403<br>BTC 0.000439560155017356<br>CEL 0.0426517798683859<br>DASH 0.438402454616471<br>ETC 88.5700837081371<br>ETH 0.00014763574205621<br>KNC 0.0297025961076688<br>LINK 0.0327917550954135<br>MATIC 1.51958781571329<br>SGB 296.405512528164<br>UNI 0.0142645491693913<br>USDC 0.00118073464980794<br>USDT ERC20 0.324765304031426<br>XLM 30.7320495275857<br>XRP 0.000000785793073871<br>ZEC 2.48929445150732<br>ZRX 146.894417408298 | BCH 0.0467121356284058 | |
| 3.1.380355 | MATTHEW HILLMAN | ADDRESS REDACTED | | | BTC 0.000307561241059571<br>ETH 0.0169287683379174 | | BTC 0.000000289110963857<br>ETH 0.000000575035943562 |
| 3.1.380356 | MATTHEW HILTS | ADDRESS REDACTED | | | BTC 0.000001162012133507<br>CEL 0.663646664509577<br>ETH 0.000050072010618221 | | |
| 3.1.380357 | MATTHEW HILTS | ADDRESS REDACTED | | | DOT 0.037903662557655<br>ETH 2.50552889356164 | | |
| 3.1.380358 | MATTHEW HINDERS | ADDRESS REDACTED | | | BTC 0.00125083767575163<br>ETH 2.93112903124608 | | |
| 3.1.380359 | MATTHEW HINDLE | ADDRESS REDACTED | | | BTC 0.00609904580272239<br>ETH 0.353476156630207<br>USDC 285.849869869343 | | |
| 3.1.380360 | MATTHEW HINES | ADDRESS REDACTED | | | BTC 0.00112373509020506<br>MATIC 0.436204272855817 | | |
| 3.1.380361 | MATTHEW HINES | ADDRESS REDACTED | | | BTC 0.000001740370063844<br>ETH 0.000070160741279943 | | |
| 3.1.380362 | MATTHEW HINOJOS | ADDRESS REDACTED | | | BTC 0.0278644487845256 | | |
| 3.1.380363 | MATTHEW HINOJOS | ADDRESS REDACTED | | | BTC 0.000023011766346589 | | |
| 3.1.380364 | MATTHEW HINOTE | ADDRESS REDACTED | | | ETH 12.4517728278639<br>MATIC 3031.65212627454 | | |
| 3.1.380365 | MATTHEW HIPSKIND | ADDRESS REDACTED | | | BTC 0.348530843097018<br>CEL 5.04856425222952<br>COMP 0.00283674685062719<br>ETH 0.366729456552385<br>SNX 0.000446333628114054<br>USDC 5.27201848728473 | | |
| 3.1.380366 | MATTHEW HIRSCHBERG | ADDRESS REDACTED | | | BTC 0.000007954361472908<br>ETH 0.000094559206452383 | | |
| 3.1.380367 | MATTHEW HIRST | ADDRESS REDACTED | | | ADA 0.106215044130873<br>BNB 0.000098886773564155<br>BTC 0.0242395862231059<br>BUSD 0.875395371084132<br>CEL 0.0260166896152946<br>ETH 0.670945608560672<br>USDT ERC20 0.517855385652401<br>XLM 25.2889702294093 | | |
| 3.1.380368 | MATTHEW HIXON | ADDRESS REDACTED | | | BTC 0.000009197024378566 | BTC 0.000000003736177235 | |
| 3.1.380369 | MATTHEW HO | ADDRESS REDACTED | | | BTC 0.00123804958191363<br>TAUD 1011.13818243064 | | |
| 3.1.380370 | MATTHEW HO | ADDRESS REDACTED | | | ADA 3.03036397654576<br>BTC 0.000002181055346844<br>ETH 0.00138905189940679<br>MCDAI 42.6391539102487<br>USDC 0.945877906820699 | | |
| 3.1.380371 | MATTHEW HOBBIS | ADDRESS REDACTED | | | BTC 0.00013897<br>CEL 0.528571987569442<br>ETH 0.00597625 | | |
| 3.1.380372 | MATTHEW HOBSON | ADDRESS REDACTED | | | BTC 0.00116664158714815<br>CEL 0.883046071590247<br>DOT 21.5301736070204 | | |
| 3.1.380373 | MATTHEW HOBSON | ADDRESS REDACTED | | | BTC 0.000151260980615742<br>CEL 0.104628802652401<br>ZEC 0.00173397952820792 | | |
| 3.1.380374 | MATTHEW HOCH | ADDRESS REDACTED | | | ADA 7075.35707586412<br>BTC 0.76600650183206<br>EOS 2546.78221329901<br>OMG 10.1483648766118<br>XLM 2287.94322157779<br>XRP 12002.6282498522 | | |
| 3.1.380375 | MATTHEW HOCH | ADDRESS REDACTED | | | BTC 0.0214241568787878<br>ETH 0.162840875441632<br>MATIC 184.569867586235 | | |
| 3.1.380376 | MATTHEW HODGE | ADDRESS REDACTED | | | BTC 0.00217907579774195<br>SGB 3526.1695054292<br>XRP 10.1982407198451 | | |
| 3.1.380377 | MATTHEW HOE | ADDRESS REDACTED | | | BTC 0.00100497706162919<br>MATIC 530.525343262305 | | |
| 3.1.380378 | MATTHEW HOESSLI | ADDRESS REDACTED | | | BTC 0.00195479916116995<br>GUSD 0.634774532207393 | | |
| 3.1.380379 | MATTHEW HOFE | ADDRESS REDACTED | | | ADA 238.167172623573<br>LINK 38.5891904871319<br>LTC 1.01805597827219<br>UNI 0.00422407899381772<br>USDC 163.128493769108<br>XLM 2014.00998666197 | | |
| 3.1.380380 | MATTHEW HOFF | ADDRESS REDACTED | | | AAVE 0.000122856846607448<br>BTC 0.000000205904734905<br>DASH 0.000192195150316277<br>USDC 504.040772294507<br>XLM 0.000692362667591687 | | |
| 3.1.380381 | MATTHEW HOFFMAN | ADDRESS REDACTED | | | BTC 0.000507223202597956<br>ETH 0.0194776459806011 | | |
| 3.1.380382 | MATTHEW HOGAN | ADDRESS REDACTED | | | BTC 0.000027549380475677<br>ETH 0.000095168095003705<br>LINK 0.00188393771139573<br>MATIC 0.597765322198827<br>MCDAI 0.0637973779484387<br>SNX 0.0497431613491685<br>UNI 0.000933235263229601 | | |
| 3.1.380383 | MATTHEW HOK YEN FONG | ADDRESS REDACTED | | | BTC 0.000630564038166931<br>ETH 0.0188603919248222<br>MATIC 3833.72616588218<br>SOL 0.00000025213586533<br>USDC 116.057161337236 | BTC 0.000000005840664066<br>SOL 0.00000000035978836<br>USDC 0.000000478499140721 | |
| 3.1.380384 | MATTHEW HOLBACH | ADDRESS REDACTED | | | ADA 303.316854345976<br>BTC 0.0299574435899515<br>MATIC 131.161202262073<br>USDC 223.447001385374 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380385 | MATTHEW HOLBROOK | ADDRESS REDACTED | | | BTC 0.000000065808913784999<br>COMP 0.000234281251817784<br>ETH 0.00115940062959053<br>LTC 0.000023651257910438<br>PAXG 1.76698395233248<br>SGB 99.5795439332787<br>SNX 0.0277561908558318<br>XLM 409.626746599882<br>XRP 0.000000327297411346 | | |
| 3.1.380386 | MATTHEW HOLDEN | ADDRESS REDACTED | | | AAVE 4.9724596771961<br>BTC 0.548223247330686<br>CEL 424.628069388128<br>COMP 5.24075761766032<br>ETH 20.8824400508789<br>GUSD 77848.5051205495<br>SNX 82.4422282244666<br>UNI 76.0739531696064<br>USDC 54325.8847795796<br>USDT ERC20 1.44520549968671 | | |
| 3.1.380387 | MATTHEW HOLDER | ADDRESS REDACTED | | | BCH 0.00053316<br>CEL 0.0035849355506463 | | |
| 3.1.380388 | MATTHEW HOLDSWORTH | ADDRESS REDACTED | | | ADA 205.361727981175<br>BTC 0.212065783467346<br>DOT 19.1130088417761<br>ETH 2.02586244240665<br>LINK 66.1862258607381<br>MATIC 256.554877601008<br>SOL 46.4148711915174<br>XRP 94.996701 | | |
| 3.1.380389 | MATTHEW HOLL | ADDRESS REDACTED | | | AAVE 1.58276084565327<br>ADA 799.267357813927<br>BTC 0.385935747846454<br>BUSD 7576.05838135056<br>CEL 169.849333982121<br>DOT 91.8969015280314<br>ETH 6.46176976531933<br>LINK 0.00994153337988302<br>MANA 0.774777750027126<br>MATIC 8575.63174026645<br>SGB 104.259146449314<br>SNX 201.663474520391<br>SOL 30.5889255816223<br>UNI 0.0233072446908739<br>USDC 12044.6249639374<br>XLM 5182.20294149748<br>XRP 1.72673337222886 | | |
| 3.1.380390 | MATTHEW HOLLAND | ADDRESS REDACTED | | | BTC 0.453078682673597<br>ETH 0.00138228443942425<br>LTC 0.000412930280167481<br>USDC 1.13168180688774 | BTC 0.000000751113094941<br>ETH 3.0462337120124<br>USDC 0.004 | |
| 3.1.380391 | MATTHEW HOLLAND | ADDRESS REDACTED | | | ADA 0.000507694260859992<br>AVAX 5.45619981534409<br>BTC 0.422047911002905<br>CEL 79.5933964826616<br>DOT 0.000225645139731635<br>ETH 0.000000002309055936<br>LINK 0.000024354424605688<br>LUNC 5.0832596896217<br>MATIC 0.00202463979886011<br>SOL 0.000010395195545199<br>USDC 0.00583831586538078 | AVAX 1.13895216400911<br>BTC 0.00099601593625498<br>ETH 0.00484700025070102<br>MATIC 0.000042572683203284<br>USDC 0.00200089656888386 | |
| 3.1.380392 | MATTHEW HOLLAND KLEIN | ADDRESS REDACTED | | | BTC 0.000002765959288151 | BTC 0.00188602380950761 | |
| 3.1.380393 | MATTHEW HOLLES | ADDRESS REDACTED | | | ETH 0.00305769765711541<br>MATIC 0.300535507407517 | | |
| 3.1.380394 | MATTHEW HOLLEY | ADDRESS REDACTED | | | BTC 0.000907110845226054<br>SNX 81.275917088452 | | |
| 3.1.380395 | MATTHEW HOLLING | ADDRESS REDACTED | | | BTC 0.706286577481286 | | |
| 3.1.380396 | MATTHEW HOLLON | ADDRESS REDACTED | | | BTC 0.030764881627445<br>ETH 0.601274409137699<br>USDC 6.26840636034045 | USDC 0.00000006629488987 | |
| 3.1.380397 | MATTHEW HOLMES | ADDRESS REDACTED | | | BTC 0.269861417989994<br>DOT 0.567003484141633<br>LINK 20.8939639997662<br>PAXG 1.01362383760978<br>USDT ERC20 51.7741580188124 | | |
| 3.1.380398 | MATTHEW HOLSINGER | ADDRESS REDACTED | | | ADA 2807.77622056483<br>ETC 50.3019927908763<br>XLM 1.88438016198677 | | |
| 3.1.380399 | MATTHEW HOLT | ADDRESS REDACTED | | | BSV 0.000018939873179022 | | |
| 3.1.380400 | MATTHEW HOLTZCLAW | ADDRESS REDACTED | | | ADA 735.486716458104<br>BTC 0.361227280090759<br>DASH 12.2605382205847<br>ETH 3.26289600464091<br>LINK 68.3956919647839<br>LTC 8.2721054783966<br>SNX 223.252071708821 | | |
| 3.1.380401 | MATTHEW HOMAN | ADDRESS REDACTED | | | BCH 0.000172860111762414<br>BSV 0.000076660954046751<br>MANA 0.752506307169249<br>SNX 0.149844871697503<br>XRP 0.0268550693271828 | | |
| 3.1.380402 | MATTHEW HOMES | ADDRESS REDACTED | | | BTC 0.000000008002638442<br>CEL 0.0279866432732315<br>USDC 0.247014620384268 | | |
| 3.1.380403 | MATTHEW HONAKER | ADDRESS REDACTED | | | BTC 0.000952124210538301<br>ETH 0.00146668430919631<br>LTC 156.074252955586<br>XRP 4087.1929 | | |
| 3.1.380404 | MATTHEW HONDA | ADDRESS REDACTED | | | BTC 0.00499832140003588<br>ETH 0.0808252154766232 | | |
| 3.1.380405 | MATTHEW HONG | ADDRESS REDACTED | | | AVAX 843.598930113904<br>ETH 23.7414905129771 | | |
| 3.1.380406 | MATTHEW HOOD | ADDRESS REDACTED | | | BTC 0.0319195249362422 | | |
| 3.1.380407 | MATTHEW HOOD | ADDRESS REDACTED | | | BTC 0.00001388487007317<br>CEL 1.09945500998105<br>LTC 0.00037352315819439<br>MCDAI 0.0214950296134665<br>USDC 0.00317427254638577<br>ZRX 0.00223152289519501 | | |
| 3.1.380408 | MATTHEW HOON | ADDRESS REDACTED | | | BTC 0.000001536714484306<br>CEL 0.0515362667916719<br>USDC 0.289387154230858 | | |
| 3.1.380409 | MATTHEW HOPE | ADDRESS REDACTED | | | BTC 0.00068516920245905 | | |
| 3.1.380410 | MATTHEW HOPE | ADDRESS REDACTED | | | ADA 616.675592324203<br>CEL 0.137324566835901<br>ETH 0.107390683565166<br>MCDAI 0.0370612451323873 | | |
| 3.1.380411 | MATTHEW HOPKINS | ADDRESS REDACTED | | | BTC 0.00000147929758401<br>MATIC 0.055712783327958 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380412 | MATTHEW HORACE | ADDRESS REDACTED | | | ADA 139.217168058162<br>BTC 0.216060664682043<br>ETH 2.10430259568333<br>LINK 3.58303613190057<br>LUNC 5.96520451974459<br>MANA 37.75794595252<br>MATIC 1822.95140738458<br>MCDAI 0.0912857808360896<br>SOL 4.95006673886894 | BTC 0.00102507335834147<br>MCDAI 14.90498433 | |
| 3.1.380413 | MATTHEW HOROWITZ | ADDRESS REDACTED | | | ETH 0.89106605555381 | | |
| 3.1.380414 | MATTHEW HOURIGAN | ADDRESS REDACTED | | | BTC 0.0145023335609891<br>ETH 0.502251094592658<br>USDC 51.2195899187526 | | |
| 3.1.380415 | MATTHEW HOUSE | ADDRESS REDACTED | | | BTC 0.0157251771945468<br>ETH 0.163928598323528 | | |
| 3.1.380416 | MATTHEW HOUSE | ADDRESS REDACTED | | | ADA 8948.30720447258 | | |
| 3.1.380417 | MATTHEW HOUSER | ADDRESS REDACTED | | | XLM 0.000840064329951581 | | |
| 3.1.380418 | MATTHEW HOVIS | ADDRESS REDACTED | | | BTC 0.00000188545857688<br>CEL 1.15116892753898<br>ETH 0.000301631065576461<br>LTC 0.000614920547095693<br>USDC 2203.64944675107 | | |
| 3.1.380419 | MATTHEW HOWARD | ADDRESS REDACTED | | | ADA 0.252504961015944<br>BTC 0.000000127793137373<br>ETH 0.000000638290612632<br>LINK 0.00181200979372221<br>MATIC 0.16638796966079 | ADA 0.000000997035592367<br>BTC 0.00000064693696248<br>ETH 0.000000534770616747<br>LINK 0.00000025233815175<br>MATIC 0.000000520248246077 | |
| 3.1.380420 | MATTHEW HOWARD | ADDRESS REDACTED | | | BTC 0.000000198291716775<br>ETH 0.00114054331339748 | | |
| 3.1.380421 | MATTHEW HOWARD | ADDRESS REDACTED | | | BTC 0.000000669667796754999<br>ETH 0.000001413202909735<br>MATIC 1.17730587128265<br>USDC 2.73215337167876 | BTC 0.000000385221218319 | |
| 3.1.380422 | MATTHEW HOWARD | ADDRESS REDACTED | | | BTC 0.00118672989009736<br>CEL 1.11378590997514<br>SGB 273.449569539944<br>XRP 0.000000758050859703 | | |
| 3.1.380423 | MATTHEW HOWARD | ADDRESS REDACTED | | | CEL 1.08221963751022 | | |
| 3.1.380424 | MATTHEW HOWARD | ADDRESS REDACTED | | | ADA 0.0936841256480525<br>MATIC 0.293840792630358<br>XLM 0.105466141038261 | | |
| 3.1.380425 | MATTHEW HOWARD | ADDRESS REDACTED | | | ADA 129.298592521772<br>BTC 0.538065198516464<br>ETH 4.29637768843297 | | |
| 3.1.380426 | MATTHEW HOWARD SOMERHALDER | ADDRESS REDACTED | | | ADA 0.000234835578416093<br>BAT 0.00105042786241831<br>BTC 0.00000000922173317499999<br>DOT 0.000014923757032941 | ADA 0.26513839095606<br>BTC 0.000008445325117702<br>DOT 0.0076734922056906 | |
| 3.1.380427 | MATTHEW HOWELL | ADDRESS REDACTED | | | BTC 0.0162205993830832<br>LTC 1.00560560287149<br>USDC 7730.41917085001 | | |
| 3.1.380428 | MATTHEW HOWELL | ADDRESS REDACTED | | | CEL 1.09582952778121<br>USDC 0.000000605522962161 | | |
| 3.1.380429 | MATTHEW HOWELL | ADDRESS REDACTED | | | ADA 122.578755855631<br>BTC 0.00416863204627674<br>ETH 0.618635388861301<br>USDC 219.239299886099 | | |
| 3.1.380430 | MATTHEW HOYT | ADDRESS REDACTED | | | DOT 28.5011638694503<br>ETH 0.365237448068291 | | |
| 3.1.380431 | MATTHEW HRECZUCK | ADDRESS REDACTED | | | BTC 0.000001033831424053<br>ETH 8.69534582972022<br>USDC 26.1625097111403 | | |
| 3.1.380432 | MATTHEW HROMA | ADDRESS REDACTED | | | BTC 0.0842465252528844<br>ETH 0.0536171095971181 | | |
| 3.1.380433 | MATTHEW HSIEH | ADDRESS REDACTED | | | AAVE 0.0018777978237945<br>MATIC 0.00940895242459255<br>SNX 0.180694649401029 | | |
| 3.1.380434 | MATTHEW HUBBARD | ADDRESS REDACTED | | | BCH 5.07874745<br>BTC 1.0378055<br>CEL 1515.1263623452<br>ETH 10.42113705<br>MATIC 1212.3<br>XLM 42.271822 | | |
| 3.1.380435 | MATTHEW HUBBELL | ADDRESS REDACTED | | | ADA 1690.194234779<br>AVAX 6.69890700871838<br>BTC 0.158721453052858<br>ETH 1.41454480087501<br>MATIC 1399.57878097679 | | |
| 3.1.380436 | MATTHEW HUBER | ADDRESS REDACTED | | | BTC 0.551389423959904<br>ETH 1.07458041154887<br>USDC 7.31848135805749<br>XRP 532.618239020224 | | |
| 3.1.380437 | MATTHEW HUDAK | ADDRESS REDACTED | | | BTC 1.06193065029332<br>ETH 0.280417404001597 | | |
| 3.1.380438 | MATTHEW HUDECEK | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.380439 | MATTHEW HUDNALL | ADDRESS REDACTED | | | ADA 0.186386003448305<br>BTC 0.184611734067365<br>CEL 74.7797513371504<br>ETH 1.49766489866635<br>GUSD 2.34314632387351<br>USDC 301.641146067917 | | |
| 3.1.380440 | MATTHEW HUDSON | ADDRESS REDACTED | | | BTC 0.000000578829290859<br>ETH 0.000000436332950087 | | |
| 3.1.380441 | MATTHEW HUDSON-BRADBY | ADDRESS REDACTED | | | BNB 0.0917362095488776<br>BTC 0.005714822594204 | | |
| 3.1.380442 | MATTHEW HUFF | ADDRESS REDACTED | | | ADA 0.000829592942910744<br>BAT 0.0137236648893556<br>BTC 0.000004910662000157<br>LTC 0.000004356634422795<br>USDC 0.03015138205214б4<br>XLM 0.000602926896424538 | ADA 2.15959686897937<br>USDC 0.000000726018225674 | |
| 3.1.380443 | MATTHEW HUFFMAN | ADDRESS REDACTED | | | BTC 0.000000837317321152<br>USDC 0.0463741068713401 | | |
| 3.1.380444 | MATTHEW HUFFMAN | ADDRESS REDACTED | | | BTC 0.0782575357210747<br>ETH 0.205670362714933<br>USDC 160474.446461859 | | |
| 3.1.380445 | MATTHEW HUGHES | ADDRESS REDACTED | | | BTC 0.8753380141<br>ETH 5.31863409069847 | | |
| 3.1.380446 | MATTHEW HUGHES | ADDRESS REDACTED | | | ADA 0.15526042533252<br>BTC 0.000011387686093815<br>DOT 0.0676887107363329 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380447 | MATTHEW HUGHES | ADDRESS REDACTED | | | AAVE 0.00119806078432314<br>ADA 0.0861035151340435<br>AVAX 7.11118032671305<br>BTC 0.55876370106267<br>ETH 0.000335989794224476<br>LINK 0.0201856537721541<br>LTC 0.000232386293209955<br>LUNC 18.1171533233747<br>MANA 0.0117368173880158<br>MATIC 3075.3099897966<br>PAXG 0.295021622491629<br>SNX 3.94964161830441<br>SOL 15.6735889812286<br>UMA 0.000430057288546025<br>USDC 0.27344486248895<br>XTZ 20.499265277583 | AVAX 1.16601895680646 | |
| 3.1.380448 | MATTHEW HUI | ADDRESS REDACTED | | | ETH 0.000198346136122336 | | |
| 3.1.380449 | MATTHEW HUI | ADDRESS REDACTED | | | BTC 0.00192062267967745 | | |
| 3.1.380450 | MATTHEW HUISKAMP | ADDRESS REDACTED | | | CEL 0.333474554512518 | | |
| 3.1.380451 | MATTHEW HUMPHREY | ADDRESS REDACTED | | | BTC 0.000004798100792953 | | |
| 3.1.380452 | MATTHEW HUMPHREYS | ADDRESS REDACTED | | | BTC 0.193081096704529<br>CEL 4732.67341618114<br>ETH 1.00112808278844<br>MATIC 27886.3301668759<br>SNX 303.088668966138 | | |
| 3.1.380453 | MATTHEW HUNT | ADDRESS REDACTED | | | AAVE 0.000686314859138201<br>ADA 0.175600054944036<br>BTC 0.000003606132559819<br>MATIC 0.00419872163348415 | MATIC 0.93816383 | |
| 3.1.380454 | MATTHEW HUNTER | ADDRESS REDACTED | | | AVAX 0.000000771124876288<br>BTC 0.568360671330664<br>DOT 0.000004306232643114 99<br>EOS 0.000001601786698237 99<br>ETH 0.000000002225193524<br>GUSD 0.000878758118443462<br>LINK 0.000001719283497567<br>MATIC 0.000398488726910279<br>USDC 0.000003734059177593<br>USDT ERC20 0.00214767221533126 | AVAX 0.00147381238616656<br>DOT 0.00359271020828616<br>EOS 0.00475077210269093<br>ETH 0.000004253430318116<br>GUSD 0.927667298795941<br>LINK 0.0105896229677616<br>MATIC 0.603160414759404<br>USDC 0.0102094491542232<br>USDT ERC20 0.000000780156222272 | |
| 3.1.380455 | MATTHEW HUNTER | ADDRESS REDACTED | | | BTC 0.00108397887146564<br>CEL 0.748531410736861<br>DASH 0.00220110464951178<br>EOS 0.250498140238467<br>MATIC 0.173482245114141<br>USDC 15.7853066841676 | | |
| 3.1.380456 | MATTHEW HUNTER | ADDRESS REDACTED | | | BTC 0.000050852956384134<br>CEL 0.459426483263114 | | |
| 3.1.380457 | MATTHEW HUNTER HERTZ | ADDRESS REDACTED | | | ADA 7191.6062776081<br>BTC 0.00132157381584061<br>DOT 12750.6709604517<br>ETH 7.64756241735392<br>SOL 103.431770898754 | | |
| 3.1.380458 | MATTHEW HUNTER WINN | ADDRESS REDACTED | | | ETH 0.60633792624261 | | |
| 3.1.380459 | MATTHEW HUYNH | ADDRESS REDACTED | | | BTC 0.000010138023431386<br>USDT ERC20 0.227938857957565 | | |
| 3.1.380460 | MATTHEW HWU | ADDRESS REDACTED | | | ADA 2228.53302638951<br>USDC 8.68058282216091 | | |
| 3.1.380461 | MATTHEW HYDE | ADDRESS REDACTED | | | BTC 0.00329512684701619<br>ETH 0.815857099621081 | | |
| 3.1.380462 | MATTHEW IAN BERGE | ADDRESS REDACTED | | | ADA 331.822337200032<br>CEL 0.0234401077406698<br>COMP 2.24404008659874<br>ETH 0.237831319787978<br>LUNC 542461.985110496<br>PAXG 0.215939208265749<br>SOL 9.34867984595614 | | |
| 3.1.380463 | MATTHEW IAN WOISNET | ADDRESS REDACTED | | | BTC 0.00170056590928464<br>DOGE 7026.51718497632 | | |
| 3.1.380464 | MATTHEW IDOM | ADDRESS REDACTED | | | LTC 0.00082015350674819 | | |
| 3.1.380465 | MATTHEW IMAKYURE | ADDRESS REDACTED | | | BUSD 211.388052709478<br>CEL 140.039621594598<br>MCDAI 40<br>USDC 953.1261 | | |
| 3.1.380466 | MATTHEW INGHAM | ADDRESS REDACTED | | | CEL 7.5847133983971<br>DOT 0.410056323496925 | | |
| 3.1.380467 | MATTHEW INGHAM | ADDRESS REDACTED | | | BTC 0.00218647118214273<br>ETH 0.00945059768990933 | | |
| 3.1.380468 | MATTHEW INMAN | ADDRESS REDACTED | | | ADA 2.38896550724276<br>BTC 0.000001701446912708<br>DOT 0.140635548596523<br>ETH 0.00609608793839826<br>MATIC 1.19058744117508 | BTC 0.00104140455337806<br>DOT 0.000000000089302217 | |
| 3.1.380469 | MATTHEW INSLER | ADDRESS REDACTED | | | BTC 2.49192831039374<br>UNI 0.203823337188889 | | |
| 3.1.380470 | MATTHEW IRELAND | ADDRESS REDACTED | | | CEL 97.8591343336243<br>ETH 1.78480983179083 | | |
| 3.1.380471 | MATTHEW IRISH FINNERAN | ADDRESS REDACTED | | | BTC 0.000804224107047014<br>CEL 132.775972839124<br>ETH 0.0324426889930104<br>USDC 6.62613964001936 | | |
| 3.1.380472 | MATTHEW IRVING | ADDRESS REDACTED | | | BTC 0.000000003467431918<br>CEL 0.114896477591291<br>USDC 0.44472933844412 | | |
| 3.1.380473 | MATTHEW IRWIN | ADDRESS REDACTED | | | UNI 10.2968865476356 | UNI 3.12346861 | |
| 3.1.380474 | MATTHEW ISOM | ADDRESS REDACTED | | | BTC 0.001055440013291<br>ETH 3.60442531099063<br>MATIC 423.260911973833<br>USDT ERC20 0.670884869833806 | USDT ERC20 0.000000982973240554 | |
| 3.1.380475 | MATTHEW ISON | ADDRESS REDACTED | | | BTC 0.000217638977617744<br>SNX 0.748602605218928<br>USDC 0.0521209937529093 | BTC 0.000000140968990328<br>SNX 0.000536008382077388<br>USDC 0.00857523813478196 | |
| 3.1.380476 | MATTHEW IWANUSA | ADDRESS REDACTED | | | BTC 0.277797442707696<br>CEL 0.0741326107304074<br>ETH 2.57444420881315<br>USDC 0.659023933317586 | | |
| 3.1.380477 | MATTHEW J ANCONA | ADDRESS REDACTED | | | ADA 0.000000002731360717<br>BTC 0.0251238263123308<br>CEL 44.0531231548994<br>DOT 0.000000000001187362<br>ETH 0.152365389569154<br>GUSD 2520.12605351546<br>LUNC 11.0908966506046<br>MATIC 0.0000000000005459685999999999<br>SOL 0.00000000004028966 | ADA 75.5603798216033<br>BTC 0.00148789133705643<br>DOT 3.08558795918819<br>MATIC 33.6432535807728<br>SOL 0.000000000476166979 | |
| 3.1.380478 | MATTHEW J DEIS | ADDRESS REDACTED | | | ADA 3.11477348967725<br>ETH 0.0056739852748886<br>GUSD 360.765681385058 | ADA 0.000000990438122273<br>ETH 0.000000733745648676<br>GUSD 0.00451523021096739 | |
| 3.1.380479 | MATTHEW J GRIFFIN | ADDRESS REDACTED | | | ETH 0.000000062715736861<br>SNX 0.032281259671304 | | ETH 0.000053056730989492<br>SNX 11.9469846746961 |
| 3.1.380480 | MATTHEW J MADDEN | ADDRESS REDACTED | | | ETH 0.0017228877666511 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380481 | MATTHEW J MEZGER | ADDRESS REDACTED | | | BTC 0.109835453891122 | BTC 0.00199216 | |
| 3.1.380482 | MATTHEW J MILLER | ADDRESS REDACTED | | | BTC 0.000004228333327673 | BTC 0.000000665624351434<br>ETH 0.000002<br>USDC 0.004 | |
| 3.1.380483 | MATTHEW J NASTAROWICZ | ADDRESS REDACTED | | | BTC 0.00118814664547627<br>LINK 1063.61117883493<br>USDC 1.05046471971398 | USDC 0.000000232925358819 | |
| 3.1.380484 | MATTHEW J ROMPCA | ADDRESS REDACTED | | | 1INCH 0.0238927135184946<br>ADA 0.0163402464901132<br>BTC 0.000001116029963736<br>ETH 0.0000219966027311569<br>MATIC 0.158343806863415<br>SNX 0.0605735823958539<br>USDC 0.10563944340138<br>XLM 0.0190988479590107 | ADA 15.4654704940417<br>BTC 0.000000007794946624<br>USDC 0.000000168969338104<br>XLM 0.000000004791176766 | |
| 3.1.380485 | MATTHEW J TEASDALE | ADDRESS REDACTED | | | BTC 0.00140684071390084<br>DOT 24.792417595243<br>USDC 40.750325720075 | | |
| 3.1.380486 | MATTHEW J THOMPSON | ADDRESS REDACTED | | | BAT 0.00000686903737722<br>BTC 0.162046801531132<br>CEL 0.0212807336712212<br>DASH 0.000000191503177201<br>EOS 0.000008074245536191<br>ETC 0.000000435256499176<br>LTC 0.000000190119497886<br>MATIC 0.000635124247932846<br>OMG 0.000000012354865866999<br>SGB 0.000123768514504179<br>USDC 0.000095064844163806<br>XLM 0.000001852691247183<br>ZRX 0.00199900967125884 | | BAT 0.100554390851279<br>CEL 56.532805546236<br>DASH 0.00160961142085754<br>EOS 0.0082284418907781<br>ETC 0.00285260363189431<br>LTC 0.00159684370618597<br>MATIC 1.31977454851601<br>OMG 0.000361736039806962<br>SGB 0.336125681509979<br>USDC 0.201529437514169<br>XLM 0.0270947760821213<br>XRP 2.21196906957297<br>ZRX 58.5060547097328 |
| 3.1.380487 | MATTHEW J. PERRY | ADDRESS REDACTED | | | ADA 0.196146974423793<br>BTC 0.000008651131009751<br>ETH 0.00030852956040517<br>MATIC 0.187043858033084<br>SNX 0.00267048179824558 | | |
| 3.1.380488 | MATTHEW JAAL JAMIESON | ADDRESS REDACTED | | | BTC 0.15098991800145<br>CEL 65.7543389344991 | | |
| 3.1.380489 | MATTHEW JACK | ADDRESS REDACTED | | | USDC 20.9353427832279 | | |
| 3.1.380490 | MATTHEW JACK | ADDRESS REDACTED | | | CEL 0.0685945714945955<br>DOT 0.000000000002971103<br>MATIC 1.68023022336598 | | |
| 3.1.380491 | MATTHEW JACK CAUDILL | ADDRESS REDACTED | | | BTC 1.33840580871534<br>ETH 21.8183465034352 | | |
| 3.1.380492 | MATTHEW JACKS | ADDRESS REDACTED | | | ETH 0.000025629159596035 | | |
| 3.1.380493 | MATTHEW JACKSON | ADDRESS REDACTED | | | CEL 20.2494204598752 | | |
| 3.1.380494 | MATTHEW JACKSON | ADDRESS REDACTED | | | BTC 0.00198632412448864<br>ETH 0.000074950622900337<br>USDT ERC20 0.000111815367219309 | BTC 3.25437103689463<br>USDT ERC20 101.942804730645 | |
| 3.1.380495 | MATTHEW JACKSON | ADDRESS REDACTED | | | BTC 0.0119888896572189 | | |
| 3.1.380496 | MATTHEW JACKSON | ADDRESS REDACTED | | | ADA 261.432663135172<br>BTC 0.0000146637510863299<br>CEL 0.352840360104529<br>DOT 0.0202773461818445<br>ETH 1.01025586916708<br>XRP 41.376046 | | |
| 3.1.380497 | MATTHEW JACKSON | ADDRESS REDACTED | | | ADA 0.00124736751523463<br>BTC 0.525807466095536<br>DOT 0.0028042091419972<br>ETH 0.000058286307893517<br>LINK 0.000036320186146469<br>MANA 0.29199648041916<br>MATIC 0.0769876510827311<br>USDT ERC20 131.014973887269 | DOT 0.000000000085207856<br>USDT ERC20 41.68 | |
| 3.1.380498 | MATTHEW JACKSON | ADDRESS REDACTED | | | ETH 0.000491980395175972<br>MATIC 0.113803612054405<br>USDC 1.72761627111484<br>XLM 0.00336824294589043 | MATIC 62.3558446728311 | |
| 3.1.380499 | MATTHEW JACKSON | ADDRESS REDACTED | | | ADA 0.000000593241515975<br>BTC 0.000000163987384949 | | |
| 3.1.380500 | MATTHEW JACKSON | ADDRESS REDACTED | | | USDC 2469.15206416205 | | |
| 3.1.380501 | MATTHEW JACKSON | ADDRESS REDACTED | | | ADA 469.588310035942<br>BTC 0.000953849165478835<br>SNX 42.885885287467<br>USDC 237.666025044737 | | |
| 3.1.380502 | MATTHEW JACKSON BROWN | ADDRESS REDACTED | | | CEL 0.106171087159167<br>ETH 0.000449577680304347<br>KNC 0.0339302890577195<br>LINK 0.00450676556924452<br>SNX 0.0185192732456699 | | |
| 3.1.380503 | MATTHEW JACKSON III WHITEHEAD | ADDRESS REDACTED | | | 1INCH 0.00168220864313167<br>AAVE 0.00183552934055289<br>ADA 5.54766541863903<br>BAT 0.701488532639013<br>BCH 0.000582189944131746<br>BNT 1.40683060955031<br>BTC 0.000712708342766437<br>CEL 4158.1846816242<br>COMP 0.0114107100382143<br>DASH 0.0387790987312222<br>EOS 0.0099149442408768<br>ETC 0.0117822252260956<br>ETH 0.00275933807996611<br>GUSD 35.1773335735506<br>KNC 0.56786767701081<br>LINK 592.118681564059<br>LTC 0.00219060363792003<br>MANA 3.46599788407572<br>MATIC 0.202834089574296<br>OMG 0.0135860569904914<br>PAX 0.678366963837266<br>SNX 0.00181867739757727<br>SUSHI 0.0786078199114111<br>UNI 0.0025744440237663<br>USDC 29.1570203862422<br>USDT ERC20 0.0881931310326519<br>XRP 0.000000991645146944<br>ZEC 0.000026582312826439 | BTC 0.5047931<br>USDC 10000.0029008596 | |
| 3.1.380504 | MATTHEW JACOB | ADDRESS REDACTED | | | BTC 0.0630753891769865<br>ETH 0.157117686672972 | | |
| 3.1.380505 | MATTHEW JACOB RENTZ | ADDRESS REDACTED | | | BTC 0.0300813263725125<br>ETH 0.0016373353982109 | BTC 0.00506951 | |
| 3.1.380506 | MATTHEW JACOB SINCOFF | ADDRESS REDACTED | | | ADA 0.108251346003947<br>BTC 0.000000821337646152999<br>DOT 0.0156298282435398<br>LTC 0.000884941164406191<br>MATIC 0.222656478612152 | ADA 0.000000147298506136<br>BTC 0.000000008564167505<br>DOT 0.000000000046506417<br>LTC 0.000000003269850831 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380507 | MATTHEW JACOBS | ADDRESS REDACTED | | | ADA 0.0249576655106276<br>BAT 0.00694391899124466<br>BTC 0.000001806686409597<br>BUSD 4576.30472320083<br>CEL 31.3674692422398<br>ETH 0.000552471780847347<br>MATIC 0.0208207632177164<br>USDC 31901.912706848 | | |
| 3.1.380508 | MATTHEW JACOBS | ADDRESS REDACTED | | | ETH 0.305280714079413<br>USDC 1021.31782423253 | SNX 98.1690736267948 | |
| 3.1.380509 | MATTHEW JACOBSEN | ADDRESS REDACTED | | | BTC 0.0000095783715782<br>CEL 1.08856634713162<br>ETH 0.000214611032154315<br>LTC 0.00042625706938102<br>USDC 0.412534360045918 | | |
| 3.1.380510 | MATTHEW JACOBSON | ADDRESS REDACTED | | | AAVE 0.000002225430064676<br>ADA 0.000136143226681923<br>BTC 0.000196542199944923<br>ETH 0.000001719803320818<br>LINK 0.000012009709692479<br>LTC 0.000000735741394092<br>MATIC 0.00344779032743888<br>USDC 0.000015827488395775 | AAVE 0.0019077296812338<br>ADA 0.131735679871577<br>BTC 0.000000002539182725<br>LINK 0.0266355021810958<br>LTC 0.00163156538861838<br>USDC 0.00886250655417679 | |
| 3.1.380511 | MATTHEW JAHNKE | ADDRESS REDACTED | | | BTC 0.000057629730736703<br>USDC 14.5315346335072 | | USDC 20234.24 |
| 3.1.380512 | MATTHEW JAKITSADAPARP | ADDRESS REDACTED | | | BTC 0.0188680655095234<br>CEL 0.102483465563285 | | |
| 3.1.380513 | MATTHEW JAMES | ADDRESS REDACTED | | | BTC 0.0800511849261969<br>LINK 8.74913045920855<br>SGB 134.400055647061<br>XLM 1908.69375032384<br>XRP 879.163081333759 | | |
| 3.1.380514 | MATTHEW JAMES | ADDRESS REDACTED | | | CEL 10.816482356132<br>ETH 0.0420666957795965<br>GUSD 0.0094250668892545<br>XLM 361.6385051<br>XRP 1250.626461 | | |
| 3.1.380515 | MATTHEW JAMES | ADDRESS REDACTED | | | BTC 0.000000823085663943<br>ETH 0.00000481431676038899<br>GUSD 4.69814164410785<br>MATIC 1.90003632500195<br>USDC 0.0120809600013642 | USDC 0.36197 | |
| 3.1.380516 | MATTHEW JAMES | ADDRESS REDACTED | | | ADA 936.360406058051<br>BTC 0.000000835395220315<br>CEL 25.112352011566<br>XRP 2253.53374492055 | | |
| 3.1.380517 | MATTHEW JAMES ADDISON | ADDRESS REDACTED | | | BTC 0.00171051322468176<br>CEL 0.478883985381444<br>ETH 0.824167665465163<br>USDC 1419.82571694153 | | |
| 3.1.380518 | MATTHEW JAMES AIELLO | ADDRESS REDACTED | | | BTC 0.00165005924783881<br>ETH 0.0042684391944658 | | |
| 3.1.380519 | MATTHEW JAMES ALLAN | ADDRESS REDACTED | | | BTC 0.000019480517189395<br>ETH 0.000282389281797191 | | |
| 3.1.380520 | MATTHEW JAMES ARNOLD | ADDRESS REDACTED | | | ADA 0.000000003772370661<br>BSV 0.000000001071094038<br>BTC 0.000000000011034437<br>CEL 0.000021611712994113<br>DOT 0.000000000034203637<br>ETH 0.000000486697586757<br>GUSD 0.000186113426272735<br>MATIC 0.000000100370520567<br>USDC 0.000000001532332344 | AAVE 0.00007419167812755<br>ADA 0.000000239339779761<br>AVAX 0.000009379522707978<br>BSV 0.0000266337017757<br>BTC 0.000000029368098826<br>CEL 0.0202064683590227<br>DOT 0.000000000076033468<br>ETH 0.297132213584389<br>GUSD 58.2658765365464<br>MATIC 0.000158782005917093<br>SNX 0.00123735663259843<br>USDC 0.377209806368805<br>ZRX 0.0130426325475209 | |
| 3.1.380521 | MATTHEW JAMES BUDAVICH | ADDRESS REDACTED | | | ADA 1034.7202877005<br>ETH 0.00163363498804518<br>MATIC 472.93040462501 | | |
| 3.1.380522 | MATTHEW JAMES BUONOCORE | ADDRESS REDACTED | | | BTC 0.00132676753030208<br>USDC 10919.6187347953 | | |
| 3.1.380523 | MATTHEW JAMES BURNS | ADDRESS REDACTED | | | BTC 0.000107920939150412<br>ETH 0.00618592642101343 | | |
| 3.1.380524 | MATTHEW JAMES CAMERON | ADDRESS REDACTED | | | BTC 0.0184390584943667 | | |
| 3.1.380525 | MATTHEW JAMES COOK | ADDRESS REDACTED | | | ADA 793.128940858371<br>BTC 0.0333328735351103<br>DOT 85.0350508105544<br>ETH 0.95808778288093<br>LINK 21.0871009878917<br>MATIC 261.41772452941<br>SOL 6.1380406568208<br>SUSHI 60.8535354468661 | | |
| 3.1.380526 | MATTHEW JAMES DARWIT | ADDRESS REDACTED | | | | BTC 0.00167777208903014<br>ETH 0.245000478212 | |
| 3.1.380527 | MATTHEW JAMES DAVIDSON | ADDRESS REDACTED | | | AVAX 70.3692119820575<br>BTC 0.255001401242461<br>ETH 1.2093287278341<br>LTC 20.431233707195<br>XTZ 1418.7737223177 | | |
| 3.1.380528 | MATTHEW JAMES ENCE | ADDRESS REDACTED | | | BTC 0.431013480014639<br>CEL 48.6438605362134<br>ETH 0.0026899298182737<br>LINK 0.0134757246518146<br>SNX 0.157005959678656<br>USDC 0.0450093189996484 | BTC 0.08176379 | |
| 3.1.380529 | MATTHEW JAMES FLEMMER | ADDRESS REDACTED | | | BTC 0.00730529833247309<br>ETH 0.108117012030716 | | |
| 3.1.380530 | MATTHEW JAMES FORD | ADDRESS REDACTED | | | BTC 0.000031192029994632 | | |
| 3.1.380531 | MATTHEW JAMES HOWARD | ADDRESS REDACTED | | | BTC 0.000002513407697451 | BTC 0.000013692751764768 | |
| 3.1.380532 | MATTHEW JAMES KOSTRIS | ADDRESS REDACTED | | | ETH 0.0826274029102377 | BTC 0.031224771448491<br>ETH 0.0685024 | |
| 3.1.380533 | MATTHEW JAMES LEIBEL | ADDRESS REDACTED | | | BTC 0.000000321009846488<br>ETH 0.000000853085129734 | ETH 0.00157558428769756 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380534 | MATTHEW JAMES MEEHAN | ADDRESS REDACTED | | | AAVE 0.000010100240186541<br>BAT 0.00046598006670998<br>BTC 2.5111542713868<br>CEL 314.156051052235<br>DOT 322.345913844831<br>EOS 0.000000929013648698999<br>ETH 36.0205236499219<br>GUSD 1168.41879952614<br>LINK 302.833955647426<br>LTC 5.03647559540564<br>LUNC 20.2334827071478<br>MATIC 1031.68904075825<br>MCDAI 0.01555873062861<br>OMG 0.00162634975031461<br>SGB 322.020467833078<br>UNI 301.976565744384<br>USDC 25416.2965974677<br>XRP 0.00853555653468312<br>XTZ 0.000000052577913872 | | BTC 0.009634855461<br>EOS 0.00150109882721733<br>XTZ 0.0000889416236617 |
| 3.1.380535 | MATTHEW JAMES MILLER | ADDRESS REDACTED | | | BTC 0.0136061686404574 | | |
| 3.1.380536 | MATTHEW JAMES NUGENT | ADDRESS REDACTED | | | CEL 0.00186723592078343<br>MATIC 0.134962215239851 | | |
| 3.1.380537 | MATTHEW JAMES OEHRLEIN | ADDRESS REDACTED | | | ADA 1790.39238722777<br>BTC 0.576382312665571<br>ETH 3.59127337894527<br>SOL 61.1783322755386<br>USDC 27.7795349385882 | CEL 47.1241051736877<br>USDC 0.000000618800215743 | |
| 3.1.380538 | MATTHEW JAMES PARKER | ADDRESS REDACTED | | | BTC 0.000016562582869148<br>CEL 0.0013447547438234<br>ETH 0.00006501323638417<br>SNX 0.00348494666662912 | BTC 0.000000037053843941<br>CEL 1.3256523464468 | |
| 3.1.380539 | MATTHEW JAMES PULLIAM | ADDRESS REDACTED | | | AVAX 3.83102006127736<br>ETH 0.00166234634859177 | BTC 0.00180880641574283<br>ETH 0.09435708 | |
| 3.1.380540 | MATTHEW JAMES SCHOFIELD | ADDRESS REDACTED | | | BTC 0.0249715060985649<br>CEL 123.564556451994 | | |
| 3.1.380541 | MATTHEW JAMES SCHULER | ADDRESS REDACTED | | | BTC 0.00242378805053826<br>CEL 0.656933944611482 | | |
| 3.1.380542 | MATTHEW JAMES SHEPHARD | ADDRESS REDACTED | | | ADA 0.000000245795275026<br>BTC 0.0154999736678269<br>CEL 2.89755192532576<br>DOT 8.64773149479954<br>ETH 0.699149449072482<br>GUSD 0.15<br>LINK 16.456232950002<br>MATIC 1261.99838132805<br>SOL 0.0104508744863854<br>USDC 80.72<br>USDT ERC20 7.48 | | |
| 3.1.380543 | MATTHEW JAMES STEVENS | ADDRESS REDACTED | | | BTC 0.00133690836666875<br>ETH 0.27322968084175<br>MATIC 1237.47168561846<br>USDC 233.175456432599 | ETH 0.73997403<br>USDC 496.75 | |
| 3.1.380544 | MATTHEW JAMES TAYLOR | ADDRESS REDACTED | | | AAVE 0.525266585371214<br>BTC 0.0609029353377303<br>CEL 177.216972620641<br>ETH 3.01480200427968<br>LINK 9.54621012129424<br>SNX 36.1609322835887<br>UNI 12.3439567226217<br>XLM 551.439060090157<br>XRP 536.125958198188 | | |
| 3.1.380545 | MATTHEW JAMES WEBER | ADDRESS REDACTED | | | ADA 191.47253008889<br>BTC 0.0145362373412735<br>DOT 10.6925079178549<br>ETH 0.0585891365417843<br>USDC 1791.31032703904 | | |
| 3.1.380546 | MATTHEW JAMES WRIGHT | ADDRESS REDACTED | | | BTC 0.000024025966487199<br>USDC 0.349486203886554 | | |
| 3.1.380547 | MATTHEW JAMES ZUEHLKE | ADDRESS REDACTED | | | ADA 26.3317018831272 | ADA 49.131148<br>DOGE 279.3867121 | |
| 3.1.380548 | MATTHEW JAMES ZWICK | ADDRESS REDACTED | | | BTC 0.000994623402794896<br>CEL 21331.3045023955<br>ETH 4.23894355384955<br>USDC 5137531.36811717 | | |
| 3.1.380549 | MATTHEW JAMISON | ADDRESS REDACTED | | | BTC 0.145656551065673<br>CEL 0.0026441986787758<br>MATIC 59.0885981528886<br>USDC 281.609096372357 | | |
| 3.1.380550 | MATTHEW JANSSENS | ADDRESS REDACTED | | | BTC 0.00777338782303644<br>CEL 8.26329564682963 | | |
| 3.1.380551 | MATTHEW JARRETT HAGEN | ADDRESS REDACTED | | | BTC 0.00132457681245981<br>ETH 0.000507303587293888 | ADA 1511.915885 | |
| 3.1.380552 | MATTHEW JASPER SHALLCRASS | ADDRESS REDACTED | | | BTC 0.000000009681610648<br>CEL 2.65073125502564 | | |
| 3.1.380553 | MATTHEW JAY | ADDRESS REDACTED | | | BTC 0.000003008019458793<br>ETH 0.00001230569499931<br>GUSD 1.8695613049186<br>MATIC 0.0499383262156287<br>SNX 0.00438586094433415 | | |
| 3.1.380554 | MATTHEW JAYARAMAN | ADDRESS REDACTED | | | ADA 0.0862078736764224<br>BTC 0.0931960536886024<br>MATIC 2.45879637510537<br>USDC 0.261715452097637 | | |
| 3.1.380555 | MATTHEW JAYASURIA | ADDRESS REDACTED | | | BTC 0.00944978180960008<br>DOT 3.06075967890873<br>ETH 0.166085431559564<br>MATIC 94.5271782711225<br>USDT ERC20 0.807538847531953 | | |
| 3.1.380556 | MATTHEW JEFFERY | ADDRESS REDACTED | | | BTC 0.000000002593335287<br>CEL 1041.34150220624 | | |
| 3.1.380557 | MATTHEW JEFFREY | ADDRESS REDACTED | | | CEL 1.15620754850705<br>SGB 1.27551360058656<br>XRP 8.60857749391513 | | |
| 3.1.380558 | MATTHEW JEFFRIES | ADDRESS REDACTED | | | BTC 0.000001054282528681<br>SNX 0.0163226334560713<br>XLM 0.780440313277931 | | |
| 3.1.380559 | MATTHEW JELEN | ADDRESS REDACTED | | | BTC 0.728907142075847<br>ETH 17.2442594520521<br>LINK 9.07293724212258<br>MATIC 180.393903898472<br>SOL 10.0567495098275 | | |
| 3.1.380560 | MATTHEW JENKINS | ADDRESS REDACTED | | | CEL 6.02717585962456<br>MCDAI 73.0006240466744<br>USDC 155.09 | | |
| 3.1.380561 | MATTHEW JENKINSON | ADDRESS REDACTED | | | BTC 0.177896298964753<br>CEL 167.294089606229<br>LUNC 11.2572214684008<br>MATIC 345.702709986383<br>PAXG 0.514561586703772 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380562 | MATTHEW JENNESON | ADDRESS REDACTED | | | BTC 0.115455626252844<br>CEL 14.3078529284492<br>DOT 75.0621160953006<br>ETH 2.02997695459159<br>MATIC 348.539685537422<br>USDC 1.73941276983143<br>XLM 157.709744978335 | | |
| 3.1.380563 | MATTHEW JERZEWSKI | ADDRESS REDACTED | | | USDC 3.90848715534741 | | |
| 3.1.380564 | MATTHEW JESKA | ADDRESS REDACTED | | | LTC 0.0364489186303157<br>USDC 3.61291338626371<br>USDT ERC20 9.20976501713049 | | |
| 3.1.380565 | MATTHEW JESSOP | ADDRESS REDACTED | | | BTC 0.00121161142181204 | | |
| 3.1.380566 | MATTHEW JESTER | ADDRESS REDACTED | | | ADA 174.446413328994<br>BTC 0.0366998730219431<br>ETH 0.294095447130109 | | |
| 3.1.380567 | MATTHEW JETTE | ADDRESS REDACTED | | | AVAX 9.32583700450055<br>DOT 15.3647038182563<br>SNX 43.5612264105956 | | |
| 3.1.380568 | MATTHEW JHINKU | ADDRESS REDACTED | | | BTC 0.0123268351188799<br>CEL 0.582810920786286<br>ETH 0.106500756371612 | | |
| 3.1.380569 | MATTHEW JIGALIN | ADDRESS REDACTED | | | USDC 463.497419249088 | | |
| 3.1.380570 | MATTHEW JOEL SCHWARTZ | ADDRESS REDACTED | | | | BTC 0.00169374799982762<br>USDC 500 | |
| 3.1.380571 | MATTHEW JOENS | ADDRESS REDACTED | | | SOL 5.81153580224897 | | |
| 3.1.380572 | MATTHEW JOHN | ADDRESS REDACTED | | | BAT 874.394121318853<br>CEL 2.11033465701018<br>COMP 14.4604656206112<br>DASH 3.39596684557772<br>LINK 203.877964990449<br>MANA 1.39826994056475<br>OMG 125.999924680856<br>SGB 238.303580250965<br>SNX 185.829506162885<br>UMA 23.2425012575639<br>UNI 130.635665154948<br>USDC 0.461416909618259<br>XLM 2974.34141104783<br>XRP 1.15944211426668<br>ZRX 1224.02089327796 | | |
| 3.1.380573 | MATTHEW JOHN BIERSCHBACH | ADDRESS REDACTED | | | BTC 0.000883370172407664 | BTC 0.000000193874296979 | |
| 3.1.380574 | MATTHEW JOHN BOULDEN | ADDRESS REDACTED | | | BTC 0.0024029467667992<br>ETH 1.08621630994351<br>USDT ERC20 9.90506354124757 | | ETH 0.000000175567857213<br>USDT ERC20 0.00000018027274604 |
| 3.1.380575 | MATTHEW JOHN FLAHERTY | ADDRESS REDACTED | | | USDC 2.89419230465411 | | |
| 3.1.380576 | MATTHEW JOHN FLOWERS | ADDRESS REDACTED | | | ETH 0.0303656519707117 | | |
| 3.1.380577 | MATTHEW JOHN KILLALEA | ADDRESS REDACTED | | | BTC 0.00168127549682261<br>UST 426.12886832841 | | |
| 3.1.380578 | MATTHEW JOHN MILLS | ADDRESS REDACTED | | | BTC 0.00000175401846418999 | | |
| 3.1.380579 | MATTHEW JOHN MORALES | ADDRESS REDACTED | | | AVAX 0.0103280715714283<br>BTC 0.0340353680711072<br>DOT 35.5959532307846<br>ETH 0.816160970238531<br>MATIC 138.054414045612 | | |
| 3.1.380580 | MATTHEW JOHN MORLOCK | ADDRESS REDACTED | | | BTC 0.0237004698828503<br>GUSD 27392.6693749572<br>USDC 26676.5565004465 | | |
| 3.1.380581 | MATTHEW JOHN MUSCARA | ADDRESS REDACTED | | | BTC 0.0114752980302758<br>ETH 0.163393700708918<br>USDC 548.85034451279 | | |
| 3.1.380582 | MATTHEW JOHN RICE | ADDRESS REDACTED | | | BTC 0.00001461116366044899<br>DOT 0.00135200113980682<br>ETH 0.00000462121030187799<br>LTC 0.000078575017463281<br>USDC 0.00464488352229143<br>XLM 0.0662133042662883 | | |
| 3.1.380583 | MATTHEW JOHN SPENCE | ADDRESS REDACTED | | | BTC 0.000236117464928222<br>ETH 0.00364406787620382<br>USDC 627.451691047651 | BTC 0.000000000377147992<br>USDC 31023.2700007716 | |
| 3.1.380584 | MATTHEW JOHN TERHARK | ADDRESS REDACTED | | | BTC 0.624055606569487<br>ETH 1.35867877015374<br>MATIC 730.70847488758 | CEL 118.772483320259 | |
| 3.1.380585 | MATTHEW JOHN TREBB | ADDRESS REDACTED | | | AVAX 60.8149253912706<br>BTC 0.148855461336738<br>DOT 23.4988894534525<br>ETH 0.22597216275224<br>LUNC 53.5017347597254<br>SNX 1041.67009311333 | | |
| 3.1.380586 | MATTHEW JOHN TRULL | ADDRESS REDACTED | | | BTC 0.0127989116487801<br>GUSD 37805.5300930943<br>MATIC 318.75628822107 | | |
| 3.1.380587 | MATTHEW JOHN VOLLMER | ADDRESS REDACTED | | | BTC 0.0983289122462614<br>ETH 0.0584294405612459 | | |
| 3.1.380588 | MATTHEW JOHNSON | ADDRESS REDACTED | | | ADA 0.0647498489422463<br>AVAX 0.00225072464345763<br>BTC 0.00008305158126463<br>DOT 0.00727981786749003<br>ETH 0.000058199890302829<br>MATIC 0.261775960758908<br>SOL 0.00365151543350447<br>USDC 0.00206988564698101 | BTC 0.0535575849167412 | |
| 3.1.380589 | MATTHEW JOHNSON | ADDRESS REDACTED | | | ADA 579.486949492028<br>BTC 0.0326449499381289<br>CEL 256.842061327482<br>ETH 0.103501182474955<br>LINK 11.0357748825283<br>USDC 137.899922736228<br>USDT ERC20 147.428408405382 | CEL 62.0625 | |
| 3.1.380590 | MATTHEW JOHNSON | ADDRESS REDACTED | | | CEL 1.08415233048311 | | |
| 3.1.380591 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.000000318297661512 | | |
| 3.1.380592 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.226392155305541<br>ETH 9.94056792303116<br>MATIC 8361.17671990911 | | |
| 3.1.380593 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.00115718153289988<br>CEL 1.09312683824467 | | |
| 3.1.380594 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 1.57945323067435<br>DOT 0.507905516659703<br>ETH 54.4519330739071<br>USDC 0.00224455677061879 | | |
| 3.1.380595 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 1.01608047144308<br>ETH 1.02085359165607 | | |
| 3.1.380596 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.00123733979232345 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380597 | MATTHEW JOHNSON | ADDRESS REDACTED | | | AAVE 0.023878877943328<br>ADA 1.83306424744846<br>AVAX 0.0211181748514788<br>BAT 20.1249904440327<br>BTC 0.000607082362682732<br>CEL 3.48616626436075<br>DOT 0.0328335131467874<br>ETH 0.0118978402733954<br>LINK 0.000021585753400039<br>LUNC 0.0753340023956023<br>MATIC 1.45702083300703<br>MCDAI 3.46358031083722<br>SOL 0.0587148286911459<br>SUSHI 0.0794056063589662 | ADA 0.00000021402624969<br>BTC 0.000000002446677971<br>ETH 0.0295247678380265<br>LINK 0.0461952234815016<br>SOL 0.0028086645377223 | |
| 3.1.380598 | MATTHEW JOHNSON | ADDRESS REDACTED | | | BTC 0.000028259402879102<br>USDC 14149.8400297096 | | |
| 3.1.380599 | MATTHEW JOHNSON | ADDRESS REDACTED | | | AAVE 0.0126279722269307<br>BAT 0.289738578942545<br>BTC 0.000000994512209697<br>CEL 0.00121140844110744<br>COMP 0.00109874782374043<br>ETH 0.000491293858939091<br>LINK 0.081404635539658<br>MATIC 0.00626057280903286<br>MCDAI 5.31244629290918<br>SGB 0.429690451425437<br>SNX 0.693345737376203<br>UNI 0.0229173580435099<br>XRP 2.81077250657309 | | |
| 3.1.380600 | MATTHEW JOHNSON | ADDRESS REDACTED | | | AVAX 0.0121531172812374<br>BTC 0.000184355631075185<br>ETH 0.00149939569508431 | AVAX 17.8439219711951<br>BTC 0.000000000342594797<br>ETH 1.30076278653996 | |
| 3.1.380601 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | ETH 0.000183930046808663 | | |
| 3.1.380602 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | BTC 0.0446055028442821<br>ETH 0.475146941104685<br>LTC 0.000071824378714223<br>MATIC 211.933696650654 | | |
| 3.1.380603 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | BTC 0.0000445511761719059<br>MATIC 1.93482488403708<br>XLM 0.340374564269595 | | |
| 3.1.380604 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | BTC 0.00112392499295957<br>CEL 80.455297666174<br>XLM 0.259982179976337<br>XRP 0.337458364861115 | | |
| 3.1.380605 | MATTHEW JOHNSTON | ADDRESS REDACTED | | | BTC 0.000613820150467599<br>ETH 0.282991120576265<br>LTC 1.04362602070787 | | |
| 3.1.380606 | MATTHEW JON DAVID HAYES PRENTICE | ADDRESS REDACTED | | | USDC 0.142031730971358 | USDC 0.000000345748698247 | |
| 3.1.380607 | MATTHEW JON DROOKER | ADDRESS REDACTED | | | ADA 7167.1139795167<br>BTC 0.497631849990026<br>CEL 493.786656687789<br>ETH 11.3812792170343<br>MATIC 3056.57580853404<br>SOL 40.2785429634512 | | |
| 3.1.380608 | MATTHEW JONAS | ADDRESS REDACTED | | | ADA 47.6400018378579<br>BTC 0.000000694260486175<br>DOT 3.1983380411669<br>ETH 0.000078516570976059<br>MATIC 129.030143328238<br>USDC 0.35549684803077 | | |
| 3.1.380609 | MATTHEW JONATHAN CONNER | ADDRESS REDACTED | | | ADA 1240.81932403631<br>AVAX 0.080882098731148<br>BTC 0.00135883779451243<br>CEL 4886.40020194746<br>DASH 0.00738520637643788<br>ETH 1.70381332980978<br>KNC 526.471444366608<br>LTC 0.00476546148397135<br>MATIC 5.34946560982908<br>OMG 0.0502035515449874<br>SNX 1.9403648216952<br>USDC 7.50737635372741<br>USDT ERC20 32.6558102700511 | AVAX 66.0428668485122<br>BTC 0.0000000003688568<br>DASH 18.2650937722845<br>MATIC 3286.71342504691<br>SNX 630.530295320574<br>USDC 0.000000286353915877<br>USDT ERC20 29.1700003588478 | |
| 3.1.380610 | MATTHEW JONATHAN SPONAUGLE | ADDRESS REDACTED | | | BTC 0.000058062608220316<br>ETH 0.000001853480621336<br>USDC 1.44784251840959 | BTC 0.0452026077163048<br>ETH 0.00168186896161703<br>USDC 1004.24358358022 | |
| 3.1.380611 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.000005317724624414<br>SGB 110.745304430415<br>XRP 0.000000904092962462 | | |
| 3.1.380612 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 1031.37237895783<br>BTC 0.014197341745513<br>ETH 0.0299274100380184 | | |
| 3.1.380613 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.000000776755055164 | | |
| 3.1.380614 | MATTHEW JONES | ADDRESS REDACTED | | | XLM 24.4156227062076 | | |
| 3.1.380615 | MATTHEW JONES | ADDRESS REDACTED | | | CEL 8.2000120891202 | | |
| 3.1.380616 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.000000602457609175<br>ETH 0.000000486628328422<br>USDC 0.0125887250712117 | | BTC 0.000000003700731555<br>USDC 0.000000808440752564 |
| 3.1.380617 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.0153489431933834<br>ETH 3.05147720937961 | ETH 0.401401706471353 | |
| 3.1.380618 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 1052.14426024664<br>BTC 0.665983765769302<br>ETH 1.10357671161162<br>LTC 30.3043921636977 | | |
| 3.1.380619 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 0.118940231711875<br>BTC 2.12635008404518<br>ETH 60.2502609667851<br>LINK 0.0411906997634163<br>MATIC 5.54804311709743<br>SOL 0.00735155523925312<br>USDC 2431.41889480845 | ETH 0.000092<br>MATIC 0.003<br>SOL 0.000006630235658684 | |
| 3.1.380620 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.000058884478256819 | | |
| 3.1.380621 | MATTHEW JONES | ADDRESS REDACTED | | | BTC 0.316298966881616<br>DASH 0.158845206638239<br>EOS 10.2002563714539<br>ETH 2.63182906135067<br>MATIC 103.375454712769<br>SOL 70.0962949262751<br>USDC 55874.0388180107 | | |
| 3.1.380622 | MATTHEW JONES | ADDRESS REDACTED | | | ADA 1701.45468929499<br>ETH 0.000003015992196679<br>USDC 1.87119278750916 | | |
| 3.1.380623 | MATTHEW JONES | ADDRESS REDACTED | | | BAT 102.387830039173<br>BTC 0.00002305782650549<br>CEL 121.707627339059<br>ETH 0.000113075775585581<br>SNX 13.9668315973818<br>UNI 0.00392299232761687 | | |
| 3.1.380624 | MATTHEW JONES | ADDRESS REDACTED | | | ETH 0.303412414995784 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380625 | MATTHEW JORDAN | ADDRESS REDACTED | | | BTC 0.26487171931719<br>CEL 76.5051153344987<br>ETH 2.65295124532973<br>USDC 1.51637521037679 | | BTC 0.00000085<br>ETH 0.000092072543286691 |
| 3.1.380626 | MATTHEW JORDAN | ADDRESS REDACTED | | | BSV 0.00005273796964486<br>BTC 0.000000225892210219<br>ETH 0.00394612565024615 | BTC 0.000000409119842984<br>ETH 3.22277587363971 | |
| 3.1.380627 | MATTHEW JOSEPH CALCARA | ADDRESS REDACTED | | | BTC 0.00281746599468204 | | |
| 3.1.380628 | MATTHEW JOSEPH KINGSLAND | ADDRESS REDACTED | | | BTC 0.00136226674430757<br>ETH 0.00149649677179461<br>USDC 15283.1155633366 | | |
| 3.1.380629 | MATTHEW JOSEPH KNEESSI | ADDRESS REDACTED | | | ADA 0.0475963244348739<br>AVAX 1.11359163505393<br>BTC 0.0752738415679953<br>BUSD 102.587983802585<br>CEL 131.687129202161<br>ETH 0.00188724743737753<br>GUSD 122.765659272367<br>LTC 0.000177741852163566<br>SOL 2.27307554471619<br>UMA 21.4509894338382<br>UNI 0.00114052707064846 | | |
| 3.1.380630 | MATTHEW JOSEPH LECHOWICZ | ADDRESS REDACTED | | | BSV 0.803620973444243<br>BTC 0.00003499683408982<br>CEL 119.827776404192<br>ETH 0.0000119742084692719<br>MATIC 0.0335495159576759<br>USDC 1.16353841916476<br>XRP 0.000000076567232989 | BTC 0.000000911005352912<br>MATIC 19.5552178925845<br>USDC 22.199 | |
| 3.1.380631 | MATTHEW JOSEPH MADONIA | ADDRESS REDACTED | | | BTC 0.000117629527817615 | | |
| 3.1.380632 | MATTHEW JOSEPH SCHWARTZ | ADDRESS REDACTED | | | AVAX 0.0366067500979183<br>BTC 0.000262271469728639<br>CEL 9010.96635340871<br>DOT 0.156166068806329<br>ETH 0.00100091743167427<br>MATIC 1.28311515373072<br>SNX 4.31955609721314<br>SOL 0.213707538270062<br>USDC 52.5248889811393<br>USDT ERC20 13.6707907381113<br>XLM 2.31041453998323 | ADA 0.000000467875704061<br>AVAX 30.2402495215678<br>BTC 0.000000741750149167<br>DOT 82.9005128724056<br>ETH 0.000000981089141707<br>MATIC 843.052159865509<br>SNX 0.000000500398450849<br>SOL 0.000000119715900616<br>USDC 0.00200818947444154<br>USDT ERC20 0.000000717971217469<br>XLM 10733.8269385547 | |
| 3.1.380633 | MATTHEW JOSEPH SILVA | ADDRESS REDACTED | | | BTC 0.0214908324979651 | | |
| 3.1.380634 | MATTHEW JOSEPH SMITH | ADDRESS REDACTED | | | AVAX 0.00499824937379411<br>BTC 0.000000898775809407<br>CEL 0.0849291824482914<br>MATIC 0.413816666853633 | AVAX 0.000038959164538566<br>BTC 0.000000062506073102<br>CEL 0.00210216304056<br>MATIC 0.000728353901062696 | |
| 3.1.380635 | MATTHEW JOSEPH TRICANO | ADDRESS REDACTED | | | ADA 371.353579888178<br>ETH 1.06083435210296<br>LINK 10.4226738975243<br>MATIC 1771.92920873252<br>UNI 112.280842867443<br>USDC 778.705211261509<br>XLM 1351.97966566801 | | |
| 3.1.380636 | MATTHEW JOSEPH VANDERBEEK | ADDRESS REDACTED | | | BAT 20843.0225621085<br>BTC 0.0162506699508892<br>ETH 2.17276431444803<br>USDC 28.2797690422364<br>XRP 0.000000891076273423 | | |
| 3.1.380637 | MATTHEW JOSEPH ZABA | ADDRESS REDACTED | | | BTC 0.00140718514300091<br>ETH 0.00150481619725596<br>USDC 2036.95004324988 | | |
| 3.1.380638 | MATTHEW JOSTEN | ADDRESS REDACTED | | | BCH 0.000000405304333125<br>BTC 0.000000665774404706999<br>EOS 0.00679546774249854<br>ETH 0.00000669598884572099<br>USDC 0.0130522366969765 | BCH 0.00133673178340204<br>BTC 0.000430285247621371<br>EOS 7.39425261801646<br>ETH 0.00467781981909204<br>USDC 7.74202061783553<br>XRP 0.370711303282949 | |
| 3.1.380639 | MATTHEW JOYCE | ADDRESS REDACTED | | | BTC 0.000931671311906307<br>USDT ERC20 478.123486078302 | | |
| 3.1.380640 | MATTHEW JUDSON | ADDRESS REDACTED | | | CEL 0.00156352971918405 | | |
| 3.1.380641 | MATTHEW JULES MACQUET | ADDRESS REDACTED | | | BTC 0.0330060527942362<br>XRP 1089.76964256098 | | |
| 3.1.380642 | MATTHEW JULIAN | ADDRESS REDACTED | | | BTC 0.00108775030533987<br>CEL 0.420445225870085<br>ETH 0.240614827410632 | | |
| 3.1.380643 | MATTHEW JULIAN | ADDRESS REDACTED | | | CEL 1.06819454221727 | | |
| 3.1.380644 | MATTHEW JUNG | ADDRESS REDACTED | | | BTC 0.0022453910807423<br>CEL 7.5503270217594<br>USDC 215.524176706153 | | |
| 3.1.380645 | MATTHEW K BENNETT | ADDRESS REDACTED | | | ADA 63.5659586845912<br>BTC 0.00295460681900407<br>ETH 0.100000728859081<br>LTC 0.507595924250525<br>MATIC 188.999075456582<br>SNX 32.0337232251542<br>USDT ERC20 871.940439146798 | | |
| 3.1.380646 | MATTHEW K YEUNG | ADDRESS REDACTED | | | BTC 3.62023283852665<br>CEL 2573.97926592255<br>USDC 16348.8156357802 | | |
| 3.1.380647 | MATTHEW KADISH | ADDRESS REDACTED | | | ADA 1219.40554396003<br>BTC 0.0653894610411863<br>ETH 0.536998756840662<br>LINK 1.08134711453865<br>MATIC 111.830143513223<br>USDC 8381.23805431678 | | |
| 3.1.380648 | MATTHEW KAFFEL | ADDRESS REDACTED | | | AAVE 4.16541774140941<br>ADA 205.000279766553<br>BTC 1.70523819796671<br>DOT 56.0468434767283<br>ETH 13.1381979428086<br>LINK 52.8941741347932<br>MATIC 3275.63835020619<br>USDC 2593.19406051426 | BTC 0.080546<br>ETH 1.6117 | |
| 3.1.380649 | MATTHEW KAHN | ADDRESS REDACTED | | | BTC 0.100968828836496<br>DOT 20.3516109517815<br>MATIC 481.887906375833<br>SNX 50.6648210115959 | | |
| 3.1.380650 | MATTHEW KAHN | ADDRESS REDACTED | | | BTC 0.0130035208335874 | | |
| 3.1.380651 | MATTHEW KAITILA | ADDRESS REDACTED | | | BTC 0.00127346055724758<br>ETH 0.0246747369396304<br>USDC 53162.6331762799 | | |
| 3.1.380652 | MATTHEW KALIL | ADDRESS REDACTED | | | ETH 0.00323179235489126 | | |
| 3.1.380653 | MATTHEW KALTER | ADDRESS REDACTED | | | CEL 8.28771211705967<br>ETH 0.0588477950823388<br>MCDAI 67.3201358011826<br>UNI 0.00123408116323935<br>USDC 0.0597513455264523 | | |
| 3.1.380654 | MATTHEW KAMMERAIT | ADDRESS REDACTED | | | MATIC 2.88190695287139 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380655 | MATTHEW KANE | ADDRESS REDACTED | | | BTC 0.0329083968731438<br>CEL 1.11244060498387<br>EOS 2.97911685388083<br>ETH 0.199403208143007<br>LTC 0.00031547120344612<br>SGB 71.8756889811483<br>SNX 0.0545980552966379<br>UNI 0.012218734155861<br>USDC 0.0839528919560092<br>XLM 0.11169541971669<br>XRP 0.159597451133099<br>ZRX 0.0961828648601881 | BTC 0.01645449 | |
| 3.1.380656 | MATTHEW KANE KENRICK | ADDRESS REDACTED | | | BTC 0.000001187653383039999 | BTC 0.000000004158703204 | |
| 3.1.380657 | MATTHEW KANEDA | ADDRESS REDACTED | | | BTC 0.0575283317599109<br>ETH 0.412342807970043 | | |
| 3.1.380658 | MATTHEW KANER | ADDRESS REDACTED | | | ADA 542.539568580894<br>AVAX 22.0960743672779<br>BTC 1.00893583931547<br>DASH 4.06166772290625<br>DOT 25.8653448629835<br>ETH 5.44853007671264<br>LUNC 153.819403528841<br>SNX 186.691079865893<br>SOL 10.9149540043008<br>USDT ERC20 1.53055419422818 | | |
| 3.1.380659 | MATTHEW KANESS | ADDRESS REDACTED | | | CEL 2190.08107036294<br>ETH 49.1365927800478<br>USDC 8058.22495221047 | | |
| 3.1.380660 | MATTHEW KAPLAN | ADDRESS REDACTED | | | CEL 0.26847747267177<br>SNX 0.45809342975036 | | |
| 3.1.380661 | MATTHEW KARASINSKI | ADDRESS REDACTED | | | AVAX 1.28302425924793<br>MATIC 61.5907382684691 | | |
| 3.1.380662 | MATTHEW KARASTAMATIS | ADDRESS REDACTED | | | CEL 0.000978305078741845 | | |
| 3.1.380663 | MATTHEW KARL | ADDRESS REDACTED | | | BTC 0.11859758804982<br>DOT 34.2477590014049<br>ETH 2.04577185680334<br>MCDAI 0.00298227748565331<br>USDC 0.132063664337777<br>XLM 0.0518041844316154 | | |
| 3.1.380664 | MATTHEW KARNOWSKI | ADDRESS REDACTED | | | ADA 0.000438725794202003<br>BTC 0.000000012476594115<br>XLM 0.000252934851051243 | BTC 0.000007875717494185<br>XLM 1.01056281259651 | |
| 3.1.380665 | MATTHEW KARPINSKI | ADDRESS REDACTED | | | BTC 0.000077952241834792<br>USDC 0.000000001117110356 | BTC 0.000000963998787004<br>USDC 0.000000326462437134 | |
| 3.1.380666 | MATTHEW KARPINSKI | ADDRESS REDACTED | | | BTC 0.156736328519616<br>CEL 553.813422919387<br>ETH 10.014386719629<br>MATIC 4352.5337729 | | |
| 3.1.380667 | MATTHEW KARWOSKI | ADDRESS REDACTED | | | BTC 0.0111489482023339<br>LINK 1.93738155667295 | | |
| 3.1.380668 | MATTHEW KASKIW | ADDRESS REDACTED | | | BTC 0.000001880549050096<br>CEL 0.0294942847145042<br>SNX 0.0316387944079133<br>UNI 0.0527975990374312<br>XRP 227.469586212148 | | |
| 3.1.380669 | MATTHEW KASPERSKI | ADDRESS REDACTED | | | BTC 0.837761047637005<br>ETH 5.16299952675923 | | ETH 0.101483534 |
| 3.1.380670 | MATTHEW KAST | ADDRESS REDACTED | | | BTC 0.000000067583452139999<br>CEL 1.12327426750699<br>ETC 0.0121608863085093<br>ETH 0.000003677203425809<br>MATIC 12.4490368806994<br>USDC 0.00535610579567298 | BTC 0.000000957817652329<br>ETH 0.000000700460487915<br>MATIC 0.000000756633797698<br>USDC 0.00913331939499202 | |
| 3.1.380671 | MATTHEW KASTNER | ADDRESS REDACTED | | | ETH 0.0207446994872845 | | |
| 3.1.380672 | MATTHEW KATZ | ADDRESS REDACTED | | | BTC 0.000979914575366373<br>USDC 20845.1559100132 | | |
| 3.1.380673 | MATTHEW KAUK | ADDRESS REDACTED | | | BTC 0.00165489543565416<br>USDT ERC20 43153.7036242265 | | |
| 3.1.380674 | MATTHEW KAUN | ADDRESS REDACTED | | | BCH 0.78306687<br>BTC 0.000403873401912929<br>CEL 12.0834760960036<br>USDC 268.484472 | | |
| 3.1.380675 | MATTHEW KAUTZMAN | ADDRESS REDACTED | | | ADA 0.536367916961442<br>BTC 0.000004830973650857<br>LUNC 204.397451391516<br>USDC 0.721325225291561<br>USDT ERC20 0.242306623661447 | | |
| 3.1.380676 | MATTHEW KAY | ADDRESS REDACTED | | | AAVE 4.59967276478496<br>COMP 2.53898209233892<br>MATIC 0.846317689290733<br>UNI 50.914796348318 | | |
| 3.1.380677 | MATTHEW KAY | ADDRESS REDACTED | | | CEL 99.7348726269319<br>USDC 113 | | |
| 3.1.380678 | MATTHEW KAY | ADDRESS REDACTED | | | BTC 0.0032649991791585<br>CEL 20.0517458413305<br>LTC 5.13139170830403 | | |
| 3.1.380679 | MATTHEW KEARNEY | ADDRESS REDACTED | | | BTC 0.000684808856144122<br>USDC 0.0245409210039148 | | |
| 3.1.380680 | MATTHEW KEATLEY | ADDRESS REDACTED | | | BTC 0.00119283725391821<br>ETH 0.000511664532144733 | | |
| 3.1.380681 | MATTHEW KEEN | ADDRESS REDACTED | | | BTC 0.00111525529011858<br>CEL 1.12856478705298<br>SGB 1.57164123808262<br>USDC 1.14944547946911<br>XLM 943.117499236612<br>XRP 10.2807171244895 | | |
| 3.1.380682 | MATTHEW KEEN | ADDRESS REDACTED | | | CEL 0.00181956611300091 | | |
| 3.1.380683 | MATTHEW KEENAN | ADDRESS REDACTED | | | AAVE 0.00219616166009167<br>BNT 0.0974497839745888<br>BTC 0.000000030565890957<br>DOT 0.415177785979307<br>SNX 0.00024095700965698 | | |
| 3.1.380684 | MATTHEW KEENAN | ADDRESS REDACTED | | | BTC 0.0205281264040957<br>USDC 1031.87642138652 | | |
| 3.1.380685 | MATTHEW KEENER | ADDRESS REDACTED | | | BTC 0.00143087009052782<br>ETH 0.206113504642022 | | |
| 3.1.380686 | MATTHEW KEESON | ADDRESS REDACTED | | | ADA 128.465012837057<br>BTC 0.00519807837180081<br>CEL 1.29426451385158<br>ETH 0.0560663463343747 | | |
| 3.1.380687 | MATTHEW KEITH MEULEMANS | ADDRESS REDACTED | | | ADA 2976.7325530999<br>BSV 1.5768558326974<br>BTC 0.507933315913669<br>ETH 7.21591483800137<br>SOL 34.6383490283942<br>XRP 2674.516425 | | |
| 3.1.380688 | MATTHEW KELLER | ADDRESS REDACTED | | | ETH 0.000994119582653596 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380689 | MATTHEW KELLETT | ADDRESS REDACTED | | | ADA 173.02780829825<br>BNB 1.74677412230087<br>BTC 0.0208422211352293<br>CEL 326.601986286913<br>ETH 1.9687152169136<br>USDC 0.582622356115515<br>USDT ERC20 1.13947909947643 | | |
| 3.1.380690 | MATTHEW KELLY | ADDRESS REDACTED | | | USDC 0.181704874079839 | | |
| 3.1.380691 | MATTHEW KELLY | ADDRESS REDACTED | | | BTC 0.395654793995855<br>ETH 2.27239510452204<br>MCDAI 42.4756290229027<br>USDC 850.161563601211 | | |
| 3.1.380692 | MATTHEW KELLY | ADDRESS REDACTED | | | CEL 0.0019688112219208 | | |
| 3.1.380693 | MATTHEW KELLY | ADDRESS REDACTED | | | AAVE 2.29511809223353<br>ADA 1724.42911190818<br>AVAX 12.0380976622238<br>BCH 0.00118971507409253<br>BTC 1.01401828683149<br>DOT 189.385149965353<br>EOS 0.0251941928780258<br>ETH 23.1013834735745<br>LINK 364.641946386301<br>LTC 0.00554432462044178<br>MATIC 5336.28037647172<br>SOL 81.2534732356545<br>UNI 43.5843313122296<br>USDT ERC20 0.501654134884923 | AVAX 1.15068339697439 | |
| 3.1.380694 | MATTHEW KELSAY | ADDRESS REDACTED | | | AVAX 2.18448144617275<br>BTC 0.00299740663158197<br>DOT 6.21336681909807<br>ETH 0.116963261075171<br>LINK 0.00530754922984385<br>LUNC 4.97248711411929<br>MANA 112.116013016144<br>MATIC 347.610097901582<br>MCDAI 0.790873016837133<br>SGB 153.001062557463<br>SNX 0.0218499799695945<br>USDC 267.484899005219<br>XLM 0.121513272512966<br>XRP 0.226127562947491 | | |
| 3.1.380695 | MATTHEW KENNEDY | ADDRESS REDACTED | | | BTC 0.000854664092617637<br>MATIC 6622.95781127172<br>USDC 9.05258372137372 | | |
| 3.1.380696 | MATTHEW KENNEDY | ADDRESS REDACTED | | | ADA 0.630121027835939<br>BTC 0.00000003883675703<br>ETH 0.000182720881552298<br>USDC 0.000839760138058362 | | |
| 3.1.380697 | MATTHEW KENNEDY | ADDRESS REDACTED | | | BTC 0.00145497341818504<br>ETH 0.0454038470824547<br>USDC 3.29769751350083 | USDC 0.000000362734017447 | |
| 3.1.380698 | MATTHEW KENNETH PAWSON | ADDRESS REDACTED | | | ADA 603.754799999037<br>BTC 0.00111136063498546<br>ETH 0.416544255398914<br>XLM 2565.82098594515 | | |
| 3.1.380699 | MATTHEW KENNEY | ADDRESS REDACTED | | | GUSD 2.35675866664552 | | |
| 3.1.380700 | MATTHEW KENT EAGAN | ADDRESS REDACTED | | | AVAX 0.345649320382779<br>BTC 0.000000767926044042<br>ETH 0.0318369899024889<br>LINK 0.307943596287107<br>MATIC 22.7335827423129<br>MCDAI 42.6391539102487<br>USDC 151.210630096145 | AVAX 292.112752162918<br>BTC 0.000000182792966108<br>CEL 47.9535217657317<br>ETH 0.000000334097023044<br>LINK 0.000000527901827834<br>MATIC 0.000000448848312269<br>USDC 0.000008937420579263 | |
| 3.1.380701 | MATTHEW KENWORTHY | ADDRESS REDACTED | | | AAVE 0.00160167605793839<br>BTC 0.736357861494125<br>ETH 3.193293357709<br>MATIC 0.297939938915591<br>SGB 306.981779028347<br>SNX 0.0662216786601216<br>USDT ERC20 0.461089360876162<br>XRP 1.27472326840725 | | |
| 3.1.380702 | MATTHEW KEPA-RUNDELL | ADDRESS REDACTED | | | BAT 0.408929097108951<br>BTC 0.000000003177371969<br>CEL 0.0471198249015551<br>DASH 0.000102377806014749<br>DOT 8.74223672955599<br>ETH 0.00853487481803975<br>KNC 0.0179811057347421<br>LINK 0.00420580806219232<br>LTC 0.000477133174549086<br>MATIC 0.246925987160746<br>SGB 0.305427306779064<br>SNX 0.397456226598517<br>USDC 0.829006013425391<br>USDT ERC20 0.0485370510049115<br>XLM 0.00750417830348359<br>XRP 50.2405343641328 | | |
| 3.1.380703 | MATTHEW KEPNES | ADDRESS REDACTED | | | ADA 0.866947535139368<br>AVAX 0.0588786454703966<br>BTC 0.000000344867955802<br>DOT 0.463161027980501<br>ETH 0.000011273286744561 | AVAX 51.3826321534874<br>BTC 0.440583323948656<br>ETH 0.00915329926460637 | |
| 3.1.380704 | MATTHEW KERTESZ | ADDRESS REDACTED | | | BTC 0.00159550779580419<br>ETH 1.00815636970552 | ETH 0.000168288273651936 | |
| 3.1.380705 | MATTHEW KERWIN | ADDRESS REDACTED | | | BTC 0.000000386262056088<br>ETH 0.000016145077709785 | | |
| 3.1.380706 | MATTHEW KESSINGER | ADDRESS REDACTED | | | BTC 0.129758265625132<br>ETH 0.000000399122194393<br>LINK 59.9294390032043<br>MATIC 0.481144611385981<br>SGB 52.0555826200084<br>USDC 0.110529201423478<br>XLM 0.214513261494441 | XRP 0.000000375728277147 | |
| 3.1.380707 | MATTHEW KEYS | ADDRESS REDACTED | | | USDC 45.6834617588546 | | |
| 3.1.380708 | MATTHEW KEYSER | ADDRESS REDACTED | | | AAVE 5.51035568450428<br>BTC 0.97567302358058<br>COMP 3.66728044985141<br>EOS 0.242288707390192<br>ETH 62.3861151792392<br>GUSD 73.2996724554558<br>LINK 0.45580281226718<br>LTC 65.2753178768999<br>SNX 1.90774422014309<br>USDC 7.0694021651208<br>USDT ERC20 3.62117695221267 | GUSD 9.26 | |
| 3.1.380709 | MATTHEW KEYWORTH | ADDRESS REDACTED | | | ADA 278.470795000515<br>BTC 0.000028279656566208<br>ETH 0.246347249196725<br>USDC 10898.5689971498 | | |
| 3.1.380710 | MATTHEW KHAIRI ATTO | ADDRESS REDACTED | | | ETH 0.00153658940937572 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380711 | MATTHEW KHESSALI | ADDRESS REDACTED | | | ADA 520.268142073953<br>BTC 0.000847778648241875<br>DOT 173.178018159028<br>ETH 1.97931413265454<br>LINK 104.714287085457<br>SNX 519.30012932774 | | |
| 3.1.380712 | MATTHEW KHORSANDI | ADDRESS REDACTED | | | BTC 0.000774149464118532<br>ETH 7.34738896866246 | BTC 0.57862734<br>ETH 5.35 | |
| 3.1.380713 | MATTHEW KIBORT | ADDRESS REDACTED | | | ETH 0.169968800425524 | | |
| 3.1.380714 | MATTHEW KIEFFER | ADDRESS REDACTED | | | BTC 0.000201206750087091<br>USDC 86.9707880778157 | BTC 0.000000298487444308<br>USDC 21.6387165765808 | |
| 3.1.380715 | MATTHEW KIEL | ADDRESS REDACTED | | | DASH 0.00715580765844428<br>DOT 0.0429899978864223<br>MATIC 0.628563849221167 | | |
| 3.1.380716 | MATTHEW KIENTZ | ADDRESS REDACTED | | | BTC 0.00793747694897769<br>CEL 1.15116892753898<br>ETC 0.0133467156815679<br>LTC 0.0473722766658905<br>SNX 3.37874093251075<br>XLM 573.044939559197<br>XRP 924.08011099077<br>ZRX 0.309250841338444 | | |
| 3.1.380717 | MATTHEW KILGORE | ADDRESS REDACTED | | | ADA 0.0148738923411743<br>BSV 1.07336751527916<br>BTC 0.00658732378270729<br>ETH 0.000021780761114671<br>USDC 16.1208440537291<br>XRP 42.109942<br>ZEC 0.16645405870577 | BTC 0.000611744668148802<br>ETH 0.000000228620542114 | |
| 3.1.380718 | MATTHEW KILPIN | ADDRESS REDACTED | | | ADA 213.874882783752<br>BTC 0.0261197917499732 | | |
| 3.1.380719 | MATTHEW KIM | ADDRESS REDACTED | | | BTC 0.0419400225487679<br>ETH 2.23574336846669 | | |
| 3.1.380720 | MATTHEW KIM | ADDRESS REDACTED | | | BTC 0.000952175536430435<br>ETH 0.00219148092808685 | | |
| 3.1.380721 | MATTHEW KIM SUTTON | ADDRESS REDACTED | | | BTC 0.00000572889054662 | | |
| 3.1.380722 | MATTHEW KINCH | ADDRESS REDACTED | | | BTC 0.000061966350949482<br>ETH 0.00883501067386348<br>SOL 0.00001959426470631 | BTC 0.000000149670753267<br>SOL 0.000000093070583921 | |
| 3.1.380723 | MATTHEW KING | ADDRESS REDACTED | | | CEL 16.8388974094159 | | |
| 3.1.380724 | MATTHEW KING | ADDRESS REDACTED | | | BTC 0.0083997209023989<br>USDC 0.384998357507181 | | |
| 3.1.380725 | MATTHEW KING | ADDRESS REDACTED | | | AVAX 3.679217052774<br>BTC 0.00529560192319934<br>ETH 0.000113056114780337 | ETH 0.06206415 | |
| 3.1.380726 | MATTHEW KING | ADDRESS REDACTED | | | BTC 0.54637321640618<br>ETH 6.003025420079<br>USDC 1186.49005443308 | | |
| 3.1.380727 | MATTHEW KING | ADDRESS REDACTED | | | XLM 0.0039865917175956 | XLM 0.000000089234924813 | |
| 3.1.380728 | MATTHEW KINGSLEY | ADDRESS REDACTED | | | BTC 0.000000819862030367<br>USDT ERC20 0.206842803268608 | | |
| 3.1.380729 | MATTHEW KINSELLA | ADDRESS REDACTED | | | BTC 0.00102085242145463<br>ETH 0.0845353147647273 | BTC 0.000000150058554611<br>CEL 92.7096156509123<br>ETH 0.000000275629026815 | |
| 3.1.380730 | MATTHEW KIRBY | ADDRESS REDACTED | | | ADA 641.963697027066<br>BSV 0.21200022172008<br>BTC 1.03314578157982<br>CEL 1185.14668490708<br>ETH 0.293546371816739<br>LINK 0.0171497057526339<br>MATIC 11937.7950553645<br>OMG 0.0421029816970945<br>UNI 18.1593874088678<br>USDC 48540.5381013621<br>XLM 4553.54843686161<br>XRP 3.89625906834928 | | |
| 3.1.380731 | MATTHEW KIRINCIC | ADDRESS REDACTED | | | BTC 0.000012728719762712<br>CEL 1.09945500998105 | | |
| 3.1.380732 | MATTHEW KIRK | ADDRESS REDACTED | | | ETH 0.000401706711132105<br>USDT ERC20 0.0250287761906689 | | |
| 3.1.380733 | MATTHEW KIRSCH | ADDRESS REDACTED | | | BTC 0.216637460349542 | BTC 0.12390258 | |
| 3.1.380734 | MATTHEW KITAJIMA | ADDRESS REDACTED | | | ADA 2.06921158564167 | | |
| 3.1.380735 | MATTHEW KITCHEN | ADDRESS REDACTED | | | SGB 107.482556357268<br>XRP 0.868584793369487 | | |
| 3.1.380736 | MATTHEW KLACZKA | ADDRESS REDACTED | | | BTC 0.000000618673999764<br>CEL 13.629921414718<br>SGB 1524.30979144411<br>XRP 0.000000238835444576 | | |
| 3.1.380737 | MATTHEW KLEMM | ADDRESS REDACTED | | | ADA 0.00429201639268415<br>BNB 0.000002259983215672<br>CEL 0.000202504693550596<br>TAUD 0.187955014005417<br>XRP 0.000879863319355648 | | |
| 3.1.380738 | MATTHEW KLEY | ADDRESS REDACTED | | | BTC 0.000041774738385305<br>LINK 0.17422763881534<br>USDC 4112.46991981799 | BTC 0.000000000803939902 | |
| 3.1.380739 | MATTHEW KNIGHT | ADDRESS REDACTED | | | BTC 0.0107329239320897<br>USDC 262.14047068121 | | |
| 3.1.380740 | MATTHEW KNIGHT | ADDRESS REDACTED | | | BTC 0.00303866346056075<br>EOS 10.3028753311611<br>USDC 108.222788933906 | | |
| 3.1.380741 | MATTHEW KNIGHT | ADDRESS REDACTED | | | BTC 0.0000077121308023009<br>ETH 0.000091230292636739<br>MATIC 3.71399552993651 | | |
| 3.1.380742 | MATTHEW KNOPKE | ADDRESS REDACTED | | | BTC 0.00169550316677108<br>ETH 2.09436191109038 | | |
| 3.1.380743 | MATTHEW KNOX | ADDRESS REDACTED | | | BTC 0.000003633715135482 | | |
| 3.1.380744 | MATTHEW KOBLER | ADDRESS REDACTED | | | ADA 274.844237368499<br>BTC 0.0656653183537878<br>CEL 5.0228273643436<br>DOT 54.806713523654<br>ETH 0.728952787027096<br>LUNC 95.0948167215669<br>MATIC 304.249741358965<br>SOL 5.03922686709243<br>XLM 2303.91765553422<br>XRP 2218.70277508351 | | |
| 3.1.380745 | MATTHEW KOBS | ADDRESS REDACTED | | | ADA 167.626590896912<br>BTC 0.0416748433459605<br>ETH 1.07254229268951<br>MATIC 183.490754276972<br>USDT ERC20 490.502271327046 | | |
| 3.1.380746 | MATTHEW KOCH | ADDRESS REDACTED | | | BTC 0.00108122306953293<br>ETH 0.207225719918873 | | |
| 3.1.380747 | MATTHEW KODAMA | ADDRESS REDACTED | | | CEL 1.06495443686741 | | |
| 3.1.380748 | MATTHEW KODILA | ADDRESS REDACTED | | | BTC 0.0650677675154875<br>USDC 287.272427293536 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380749 | MATTHEW KOESTER | ADDRESS REDACTED | | | ADA 240.942601699425<br>BTC 0.0143047424650709<br>LTC 0.000098610221741135<br>MANA 0.011704707868058<br>MATIC 0.454514861989853<br>XLM 0.0808265661036864 | XLM 354.748000863896 | |
| 3.1.380750 | MATTHEW KOHNKE | ADDRESS REDACTED | | | BTC 0.000083953834894255<br>ETH 0.01433387432382<br>LINK 0.00859186958672327 | | |
| 3.1.380751 | MATTHEW KOLLER | ADDRESS REDACTED | | | BTC 0.000810892283385612<br>ETH 0.000662543323293514<br>MATIC 464.715045681121 | | |
| 3.1.380752 | MATTHEW KOLMAN | ADDRESS REDACTED | | | BTC 0.0244137307806386<br>DOT 4.26873278561144<br>ETH 0.541247508611964<br>MATIC 81.0627210109658<br>USDC 213.82322287895 | | |
| 3.1.380753 | MATTHEW KOLP | ADDRESS REDACTED | | | 1INCH 44.7173097171197<br>ADA 441.286218291655<br>BTC 0.0161593159522202<br>DOT 8.24930784656142<br>ETH 0.0906516493064983<br>MATIC 430.414373897907<br>USDC 256.824678262501<br>XLM 119.505455268052 | | |
| 3.1.380754 | MATTHEW KONDRLA | ADDRESS REDACTED | | | ADA 84.1005273643856<br>MATIC 0.794510904718219 | | |
| 3.1.380755 | MATTHEW KONKOL | ADDRESS REDACTED | | | BTC 0.00402529436944674<br>CEL 1.14144021870427 | | |
| 3.1.380756 | MATTHEW KONOPKO | ADDRESS REDACTED | | | BTC 0.00000162078792343<br>ETH 0.00025766939524207<br>MATIC 0.153454788370713 | BTC 0.0000000088561052888<br>ETH 0.000000106366696574 | |
| 3.1.380757 | MATTHEW KOPATZ | ADDRESS REDACTED | | | ADA 711.421680367684<br>AVAX 23.4458874366878<br>BTC 1.0951018691278<br>DOT 46.8970502350768<br>MATIC 528.089824867146<br>USDC 2.01767934627425 | | |
| 3.1.380758 | MATTHEW KOPETSKY | ADDRESS REDACTED | | | BTC 0.000000005623378699699999<br>ETH 0.215575700570242<br>USDC 0.335779640393222 | | |
| 3.1.380759 | MATTHEW KORAN | ADDRESS REDACTED | | | BTC 0.481188555033254<br>ETH 2.57869769350788 | | |
| 3.1.380760 | MATTHEW KOVAR | ADDRESS REDACTED | | | BTC 0.990350415347072<br>ETH 14.286429504984<br>USDC 0.000941353606039656 | USDC 0.517094953381913 | |
| 3.1.380761 | MATTHEW KOWAN | ADDRESS REDACTED | | | XRP 84.829154 | ETH 0.0157086058724145 | |
| 3.1.380762 | MATTHEW KRAMER | ADDRESS REDACTED | | | BTC 0.0000113808199274 83<br>ETH 1.76797702170869<br>MATIC 2036.26487387641<br>USDC 0.288802713184727<br>XLM 0.256367520554569 | BTC 0.00665146115922304 | |
| 3.1.380763 | MATTHEW KRANITZ | ADDRESS REDACTED | | | AAVE 0.00973340229833344<br>ADA 4866.6893377081<br>BTC 0.523373484746103<br>DOT 0.0801933043565501<br>ETH 9.13176187043662<br>MATIC 10.3855903813051<br>USDC 0.468683081946958 | DOT 0.000000000038769359<br>ETH 0.000000655303078192 | |
| 3.1.380764 | MATTHEW KRASUSKI | ADDRESS REDACTED | | | AVAX 6.61161451774418<br>BTC 0.000000004789806414<br>CEL 1301.34653383845<br>LUNC 58.574886<br>SGB 47.1745987979613 | | |
| 3.1.380765 | MATTHEW KRAUSS | ADDRESS REDACTED | | | BTC 0.493212915718489<br>ETH 2.22365678586323<br>USDC 678.92384798462 | | |
| 3.1.380766 | MATTHEW KRAUSS | ADDRESS REDACTED | | | BAT 1.36654947779343<br>BTC 1.0244374493296<br>ETH 1.46192414030818<br>MATIC 0.0138975771300479<br>PAX 1.69821462194155<br>XLM 2.81456474425474 | PAX 185.74 | |
| 3.1.380767 | MATTHEW KRAWCZYNSKI | ADDRESS REDACTED | | | BCH 0.000000002385753744<br>BTC 0.00003333757221544<br>CEL 35.5294662631411<br>DASH 0.000000007526932291999999<br>ETH 0.000997087179927686<br>LTC 0.000000002911705314<br>USDC 0.000000722606982303<br>XRP 0.000000512910291596 | | |
| 3.1.380768 | MATTHEW KREISER | ADDRESS REDACTED | | | BTC 0.000000322825032941 | | |
| 3.1.380769 | MATTHEW KREUTZER | ADDRESS REDACTED | | | USDC 568.044327422031 | | |
| 3.1.380770 | MATTHEW KRIEGE | ADDRESS REDACTED | | | USDC 0.000307922584845332 | USDC 0.340902977716955 | |
| 3.1.380771 | MATTHEW KRIMES | ADDRESS REDACTED | | | ADA 0.0308906639856851<br>BAT 0.0263250863354912<br>BTC 0.00001824400572787<br>BUSD 0.693784420588588<br>CEL 0.283193255006544<br>DASH 0.000652638605690541<br>DOT 0.0203907430204031<br>LINK 0.00143111980361235<br>MATIC 0.409307824865237<br>USDC 0.0405562714332677<br>XLM 131.58126306244 | BTC 0.000000445399057074<br>CEL 0.000039352192152517<br>LINK 0.00859678506487498<br>USDC 0.00812469513667063 | |
| 3.1.380772 | MATTHEW KROGE | ADDRESS REDACTED | | | AAVE 1.98408629438412<br>ADA 605.238476868507<br>AVAX 12.0419872212333<br>BTC 0.00254755598112616<br>ETH 0.283146853911922<br>LINK 19.4854212940618<br>MANA 478.212555877232<br>MATIC 399.706964461121<br>SNX 43.9461268697208<br>SOL 6.32838063794181<br>XLM 1000.93673579971 | | |
| 3.1.380773 | MATTHEW KROH | ADDRESS REDACTED | | | USDC 5.00545754107499<br>WBTC 0.00637548534339403 | WBTC 0.000975737764677753 | |
| 3.1.380774 | MATTHEW KUBALL | ADDRESS REDACTED | | | BTC 0.0167035613069363<br>ETH 0.19024637250697<br>USDC 262.87259626644 | | |
| 3.1.380775 | MATTHEW KUBAS | ADDRESS REDACTED | | | CEL 0.0582323454718343<br>ETH 0.000309714111054426 | | |
| 3.1.380776 | MATTHEW KUCYNSKI | ADDRESS REDACTED | | | ADA 0.388448676665438<br>BTC 0.0894712801576368<br>DOT 0.00703985001275139<br>ETH 1.13772143342584<br>MATIC 0.491563289688312<br>USDC 1.08266324106468 | | |
| 3.1.380777 | MATTHEW KULIKOWSKI | ADDRESS REDACTED | | | ETH 0.000212714414724196 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380778 | MATTHEW KUMMER | ADDRESS REDACTED | | | BTC 0.120884816927691<br>ETH 0.474922042265964 | | |
| 3.1.380779 | MATTHEW KUO | ADDRESS REDACTED | | | BTC 0.000007007004194249 | | |
| 3.1.380780 | MATTHEW KUOK | ADDRESS REDACTED | | | ADA 262.744709891276<br>BTC 0.00364518486144315<br>MATIC 265.114127687063<br>XLM 121.752159705056 | | |
| 3.1.380781 | MATTHEW KUREY | ADDRESS REDACTED | | | CEL 1.13648492120928<br>SGB 672.971473158663<br>XRP 4402.16837071279 | | |
| 3.1.380782 | MATTHEW KURIKKA | ADDRESS REDACTED | | | ETH 0.000162241446164329 | | |
| 3.1.380783 | MATTHEW KURITZ | ADDRESS REDACTED | | | GUSD 0.123593698663996<br>SNX 0.157758301594471 | | |
| 3.1.380784 | MATTHEW KURTIN | ADDRESS REDACTED | | | BTC 0.000917875877571242<br>ETH 0.00146458820662075<br>LINK 81.7983969484226<br>SOL 36.5643788859753<br>ZRX 1191.99344469544 | BTC 0.000000005102385489 | |
| 3.1.380785 | MATTHEW KURTZ | ADDRESS REDACTED | | | ADA 359.063461891424<br>BTC 0.00119757352851467<br>DOT 5.05440608773021 | | |
| 3.1.380786 | MATTHEW KURTZMAN | ADDRESS REDACTED | | | BTC 0.000011524568506136<br>ETH 0.000305071430899002<br>USDC 0.634264319812982 | | |
| 3.1.380787 | MATTHEW KUSICK | ADDRESS REDACTED | | | BTC 0.00129743961900794<br>ETH 0.0203653815426546<br>MATIC 320.357568020806 | | |
| 3.1.380788 | MATTHEW KVALHEIM ROTH IRA TRUST DATED OCTOBER 28TH, 2020 | TROVITA, IRVINE , CALIFORNIA 92620 | | | BTC 0.000034732307733325 | BTC 0.0547164437813776<br>CEL 47.5937272083953 | |
| 3.1.380789 | MATTHEW KWAN | ADDRESS REDACTED | | | ADA 0.11123446456534<br>BNB 0.0737815403126205<br>BTC 0.079271403856579<br>CEL 0.100251395559781<br>ETH 0.00192542564915263<br>USDC 262.960696440616 | | |
| 3.1.380790 | MATTHEW KWAN | ADDRESS REDACTED | | | BTC 0.000000207908455484<br>USDT ERC20 0.357003801520796 | | |
| 3.1.380791 | MATTHEW KWAN | ADDRESS REDACTED | | | BTC 0.9830328305 | | |
| 3.1.380792 | MATTHEW KWON | ADDRESS REDACTED | | | ADA 2406.80036732697<br>BTC 1.10711063247777<br>ETH 1.95615189504879 | | |
| 3.1.380793 | MATTHEW L BRITTON | ADDRESS REDACTED | | | MANA 147.62256960066 | | |
| 3.1.380794 | MATTHEW L JOHNSON | ADDRESS REDACTED | | | BTC 0.000000010174667275 | | |
| 3.1.380795 | MATTHEW L PILCER | ADDRESS REDACTED | | | ADA 90.9961411616895<br>AVAX 1.83300521653495<br>BTC 0.0450196614751597<br>CEL 76.6708149923834<br>LTC 0.396607750304709<br>MATIC 192.025260738102<br>SOL 0.804994924935519<br>USDC 110.393839501555<br>XLM 267.793319790254 | BTC 0.000000271960919223 | |
| 3.1.380796 | MATTHEW LACH | ADDRESS REDACTED | | | MATIC 5.18695298445184 | | |
| 3.1.380797 | MATTHEW LAFLEUR | ADDRESS REDACTED | | | BTC 0.23594403266046<br>ETH 2.47976142097962 | | BTC 0.00069424 |
| 3.1.380798 | MATTHEW LAGARENNE | ADDRESS REDACTED | | | BTC 0.000000176509240970999 | BTC 0.000000142967942218 | |
| 3.1.380799 | MATTHEW LAGGART | ADDRESS REDACTED | | | BTC 0.00000033694861835<br>ETH 0.00230873118631867 | | |
| 3.1.380800 | MATTHEW LAI | ADDRESS REDACTED | | | BTC 0.00505146431187166<br>CEL 0.0926136262613291<br>ETH 0.000038809440776655 | | |
| 3.1.380801 | MATTHEW LAIRD | ADDRESS REDACTED | | | ADA 0.219456448670088<br>BCH 1.0943612706867<br>BTC 0.000002983837770048<br>DOT 15.4959708799286<br>ETH 0.000000347139813526<br>USDC 0.00728441293569076 | | |
| 3.1.380802 | MATTHEW LAIT | ADDRESS REDACTED | | | ADA 6.88739226169916<br>BCH 0.00350108176019222<br>CEL 2.11741018542316<br>DASH 0.0111831638706597<br>GUSD 26.7277488587854<br>LTC 0.0000000005109853<br>SNX 0.00020424374525124<br>USDC 27.812067<br>USDT ERC20 0.00000082351277345 | | |
| 3.1.380803 | MATTHEW LAITI | ADDRESS REDACTED | | | AAVE 0.00282074948210747<br>BTC 0.000013897826033417<br>ETH 0.000746390759909312<br>LINK 0.00966785538228186<br>UNI 0.019242757879243 | | |
| 3.1.380804 | MATTHEW LAKE | ADDRESS REDACTED | | | ETH 0.000002382460885494 | | |
| 3.1.380805 | MATTHEW LAKE | ADDRESS REDACTED | | | AAVE 20.9994473601234<br>BNB 0.0523895659567547<br>BTC 1.01610185444963<br>CEL 23.6662389659329<br>ETH 10.3232684935437<br>PAX 36363.137020145<br>SNX 1170.86517595276<br>USDC 3.20077002486214<br>USDT ERC20 14.2322573109911 | | |
| 3.1.380806 | MATTHEW LAMMAS | ADDRESS REDACTED | | | LINK 1043.01465972479 | | |
| 3.1.380807 | MATTHEW LAMORE | ADDRESS REDACTED | | | BTC 0.000000351322886324999<br>ETH 0.000001136551024623 | | |
| 3.1.380808 | MATTHEW LANDER | ADDRESS REDACTED | | | CEL 0.123680113276399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380809 | MATTHEW LANDRY | ADDRESS REDACTED | | | ADA 1.12694651964607<br>AVAX 0.0101911210388849<br>BAT 0.010603623497878<br>BCH 0.0000934190036028189<br>BSV 0.000007730004900667<br>BTC 0.000102530240369153<br>CEL 122.736847184565<br>COMP 0.000006627427536165<br>DASH 0.000009763264084628<br>DOGE 1.0098351733977<br>EOS 0.0182466460325939<br>ETC 0.0107564633690669<br>ETH 0.000115905517806217<br>KNC 0.0106646656938649<br>LINK 0.101054882520696<br>LPT 0.00999995335811255<br>LTC 0.000167189803578525<br>MANA 0.0103367305771208<br>MATIC 1.46264242207699<br>OMG 0.00665739314484529<br>SGB 111.6449848114<br>SNX 0.0383275721961769<br>UMA 0.000100736032405427<br>UNI 0.010773981159166<br>USDC 1.85297615747113<br>USDT ERC20 1.59332680938689<br>XLM 0.00432437715323035<br>XRP 0.0100015017498833 | | |
| 3.1.380810 | MATTHEW LANE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.380811 | MATTHEW LANE | ADDRESS REDACTED | | | BTC 0.0011586251351849<br>MATIC 4.72982375797376 | | |
| 3.1.380812 | MATTHEW LANE | ADDRESS REDACTED | | | BTC 0.000028304975375963<br>USDC 0.220675637688661 | | |
| 3.1.380813 | MATTHEW LANE | ADDRESS REDACTED | | | CEL 1.65772519847154<br>LINK 18.1383983035271<br>SGB 171.523396456693<br>USDT ERC20 0.745126227663368<br>XRP 1154.88426145977 | | |
| 3.1.380814 | MATTHEW LANGENHEIM | ADDRESS REDACTED | | | BTC 0.199911926348035<br>CEL 9.34948358164731<br>DASH 0.00271182208405541<br>EOS 1578.74950968199<br>ETC 104.559375363837<br>ETH 0.03799131497234<br>SNX 192.717727356628<br>USDC 40.3422244740004<br>XLM 1900.80671120815<br>ZRX 1024.18974152012 | | |
| 3.1.380815 | MATTHEW LANGFORD | ADDRESS REDACTED | | | BTC 1.15682096299683<br>CEL 2.41019188345526<br>ETH 0.217656353254849<br>USDT ERC20 5.73380882405578 | ETH 0.0188706578105623 | |
| 3.1.380816 | MATTHEW LANIER | ADDRESS REDACTED | | | BTC 0.101608698817031<br>ETH 0.00206660419656306<br>LINK 0.136059421529292<br>MATIC 2573.43410759892<br>SOL 0.0834143623020642 | | SOL 0.000000000329101751 |
| 3.1.380817 | MATTHEW LANKENAU | ADDRESS REDACTED | | | BTC 0.00799139364983135<br>ETH 4.60611027876389 | | |
| 3.1.380818 | MATTHEW LANSDALE | ADDRESS REDACTED | | | BTC 0.000954001089281319<br>ETH 0.759533118675281 | | |
| 3.1.380819 | MATTHEW LANSDOWN | ADDRESS REDACTED | | | ADA 592.791807400619<br>BTC 0.000039721872150436<br>DOT 0.0386853235517789<br>ETH 0.000920112061479174<br>LINK 15.5969082996795<br>LTC 0.00160734376051046<br>MANA 191.565574402962<br>MATIC 1.3196497918943 | | |
| 3.1.380820 | MATTHEW LANTZ | ADDRESS REDACTED | | | BTC 0.000170234902093758<br>DOT 0.213297485427613<br>ETH 0.00723444901233304 | BTC 0.000000005037506868<br>DOT 0.000000000086099906 | |
| 3.1.380821 | MATTHEW LANZON | ADDRESS REDACTED | | | CEL 1.09153372938716<br>USDT ERC20 0.00238055961046293 | | |
| 3.1.380822 | MATTHEW LAPLAUNT | ADDRESS REDACTED | | | ADA 163.290767369121<br>AVAX 0.356891052869264<br>BTC 0.00687094224010421<br>DOT 2.20875843877444<br>EOS 24.9338005683036<br>ETH 0.154308994588288<br>GUSD 786.883091238405<br>MATIC 25.8512643459998<br>SOL 0.322655843853633<br>USDC 1162.39614335774<br>XLM 116.622323631577 | BTC 0.00049284 | |
| 3.1.380823 | MATTHEW LAPORTE | ADDRESS REDACTED | | | ETH 0.000000313434446075 | | |
| 3.1.380824 | MATTHEW LARANETA | ADDRESS REDACTED | | | ADA 217.708087004597<br>BNT 301.788334254377<br>BTC 0.046056856922236<br>DOT 33.1696109724186<br>ETH 0.31094347365832<br>LINK 53.5868647195455<br>MANA 157.576797794488<br>MATIC 264.031813228092<br>SOL 7.5127329572031 | | |
| 3.1.380825 | MATTHEW LARGE | ADDRESS REDACTED | | | CEL 0.466777807145387<br>MATIC 601.025485432683 | | |
| 3.1.380826 | MATTHEW LARKIN | ADDRESS REDACTED | | | BTC 0.000034763692592561<br>ETH 0.000725616158343647<br>LINK 0.00709823835917037<br>LTC 0.000398685218398176<br>USDC 0.0626483120766486 | | |
| 3.1.380827 | MATTHEW LAROSE | ADDRESS REDACTED | | | BTC 0.000115956466142815 | | |
| 3.1.380828 | MATTHEW LARSH | ADDRESS REDACTED | | | BTC 0.00126878120253038<br>CEL 338.671515766576<br>PAXG 0.00126884045024787<br>USDC 18.3142485561364 | USDC 0.000000611210708341 | |
| 3.1.380829 | MATTHEW LARSON | ADDRESS REDACTED | | | CEL 1.04882449378932 | | |
| 3.1.380830 | MATTHEW LARSON | ADDRESS REDACTED | | | BTC 0.00967149469169254<br>ETH 0.173927915656118 | | |
| 3.1.380831 | MATTHEW LARSON | ADDRESS REDACTED | | | BTC 0.000197910424120504<br>CEL 1661.28161843181<br>ETH 0.00145722300970785<br>USDC 1.96498574786904 | | BTC 0.000000006999318061 |
| 3.1.380832 | MATTHEW LASKA | ADDRESS REDACTED | | | BTC 0.0015256383412141<br>ETH 0.0260846059036487 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380833 | MATTHEW LATHAM | ADDRESS REDACTED | | | ADA 0.00919520860764651<br>BAT 0.624247440833693<br>BTC 1.01926598799892<br>DOT 0.158058134458008<br>ETH 0.645290905364126<br>LTC 0.00175691751215839<br>MATIC 0.425927425666065<br>SOL 0.00137967267226674<br>USDC 221.107024327316<br>USDT ERC20 0.374010830348824 | BTC 0.000061526791776483<br>DOT 0.000000000095621103<br>ETH 3.49340897914651<br>LUNC 22.07018<br>SOL 0.000000000170174971<br>USDT ERC20 0.000000219982115492 | |
| 3.1.380834 | MATTHEW LATHROM | ADDRESS REDACTED | | | AAVE 37.4259464090732<br>BTC 0.000919916402966398<br>ETH 43.8194413281216<br>LINK 399.438333301667 | BTC 1.2414196469637 | |
| 3.1.380835 | MATTHEW LATHROP | ADDRESS REDACTED | | | BTC 0.0954736361756281<br>CEL 1.15116892753898<br>ETH 3.50316469307608<br>MATIC 1968.68040462728<br>SNX 65.8230890854377 | | |
| 3.1.380836 | MATTHEW LATSHAW | ADDRESS REDACTED | | | BTC 0.000338687430117729<br>COMP 2.04789957906831<br>ETH 0.00489977897926022<br>KNC 256.855820466867<br>LINK 19.4561082465015<br>LTC 0.00477533102812486<br>MATIC 15.8986689902457<br>OMG 0.00716549635649581<br>SGB 234.266706195016<br>SNX 0.0355248495670078<br>UNI 26.3026401280395<br>XLM 0.308037745812801<br>XRP 0.868358035607901 | | |
| 3.1.380837 | MATTHEW LAU | ADDRESS REDACTED | | | BTC 0.000839479267718812<br>CEL 0.361896228404331 | | |
| 3.1.380838 | MATTHEW LAU | ADDRESS REDACTED | | | USDC 527.4505965705231 | | |
| 3.1.380839 | MATTHEW LAUCHAIRE | ADDRESS REDACTED | | | BTC 0.000000001770747419<br>GUSD 0.000721707348222524 | BTC 0.000001193015240413<br>GUSD 0.439266472296937 | |
| 3.1.380840 | MATTHEW LAUGHERY | ADDRESS REDACTED | | | BTC 0.000120156966079928 | | |
| 3.1.380841 | MATTHEW LAURIE | ADDRESS REDACTED | | | BTC 0.000000006986426754<br>USDC 0.00916847851761876<br>XLM 0.000000050167189239 | | |
| 3.1.380842 | MATTHEW LAURITA | ADDRESS REDACTED | | | BTC 0.00109527965042691<br>LTC 2.00073637472288 | | |
| 3.1.380843 | MATTHEW LAVIN | ADDRESS REDACTED | | | MATIC 79.9779190463341 | | |
| 3.1.380844 | MATTHEW LAWRENCE | ADDRESS REDACTED | | | BCH 0.0263438327771255<br>BSV 0.0255818943528669<br>CEL 1.14250909992511<br>ETH 0.210559857210578<br>XLM 275.927593372926 | | |
| 3.1.380845 | MATTHEW LAWRENCE | ADDRESS REDACTED | | | BTC 0.000117346691096666<br>ETH 0.000648845595227189 | | |
| 3.1.380846 | MATTHEW LAWRENCE CHRISTENSEN | ADDRESS REDACTED | | | ADA 296.398037079864<br>BTC 0.0172479218571063<br>ETH 0.28424697791122<br>SOL 3.15314311902005 | BTC 0.00000013 | |
| 3.1.380847 | MATTHEW LAWRENCE GOODRICH | ADDRESS REDACTED | | | ADA 263.174693671888<br>BTC 0.0817469190535323<br>CEL 2.02499362442497<br>ETH 1.23252282662816 | | |
| 3.1.380848 | MATTHEW LAWRENCE MATTERN | ADDRESS REDACTED | | | AVAX 0.14834479008197<br>BTC 0.00187238909481995<br>CEL 46.9824815796272<br>ETH 28.1940153314887<br>LINK 0.352733204369169<br>MATIC 772.416615622635<br>UNI 0.0301451281171921<br>USDC 82.9568792906192 | AVAX 119.28262567831<br>BTC 0.000701009545453288<br>LINK 856.22497814002<br>USDC 0.000000697382430147 | |
| 3.1.380849 | MATTHEW LAWRES | ADDRESS REDACTED | | | AVAX 0.0617717242081981<br>SOL 0.0013199378717348<br>ZEC 0.000367644713424579 | SOL 0.00026 | |
| 3.1.380850 | MATTHEW LAWRES | ADDRESS REDACTED | | | BTC 0.000005884285810686<br>ETH 0.0145732801708892<br>LINK 0.0059467301246329<br>MATIC 0.512419680548974<br>MCDAI 0.135253506116893 | | |
| 3.1.380851 | MATTHEW LAYTON | ADDRESS REDACTED | | | ADA 0.124069122052143<br>BTC 1.40988008191186<br>ETH 0.218185184343977<br>USDC 0.409251990394807 | BTC 0.000477668975400048 | |
| 3.1.380852 | MATTHEW LE | ADDRESS REDACTED | | | BTC 0.0643250701693991 | | |
| 3.1.380853 | MATTHEW LE PAGE | ADDRESS REDACTED | | | BNB 0.00129183497889023<br>BTC 0.0171952737272751<br>CEL 0.248268759474178<br>ETH 0.226630669460514<br>MATIC 217.38613604722 | | |
| 3.1.380854 | MATTHEW LEAMAN TELINDE | ADDRESS REDACTED | | | BTC 0.000002665301856293<br>CEL 192.173930794937<br>ETH 0.000011576401815539<br>LTC 0.415738898685587<br>MATIC 0.0269527489577184<br>TUSD 0.041865702254537<br>USDC 7.30561053626322 | BTC 0.0017622789200872<br>LTC 0.000000009784263882 | |
| 3.1.380855 | MATTHEW LEATHLEY | ADDRESS REDACTED | | | ADA 3941.29426740211<br>BTC 0.00107218160229188<br>CEL 1263.87033042388<br>DOT 0.0168769430614603<br>ETH 11.4805218403345<br>SGB 155.277858620466<br>UNI 0.0245307225039115<br>USDT ERC20 0.000000785385725925<br>XRP 0.000000085056725682 | | |
| 3.1.380856 | MATTHEW LEAVESLEY | ADDRESS REDACTED | | | BTC 1.64517427767421<br>PAXG 0.000075838824348239<br>USDC 3968.52279390815 | | |
| 3.1.380857 | MATTHEW LEAVY | ADDRESS REDACTED | | | BTC 0.000000006241608324<br>CEL 644.30205876352<br>XRP 960326.087024641 | | |
| 3.1.380858 | MATTHEW LECH | ADDRESS REDACTED | | | ADA 39.8445635083582<br>DOT 4.27761283592731<br>LINK 0.172913852907697<br>USDC 5.36848396549874 | | |
| 3.1.380859 | MATTHEW LECHLER | ADDRESS REDACTED | | | BTC 0.000134229038790593<br>ETH 0.000573716671581703 | | |
| 3.1.380860 | MATTHEW LECOMTE | ADDRESS REDACTED | | | BTC 0.000000680759805284<br>CEL 0.414863390349624<br>XRP 0.000685060270659857 | | |
| 3.1.380861 | MATTHEW LEE | ADDRESS REDACTED | | | GUSD 5939.04698983046 | | |
| 3.1.380862 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.000001984879467316<br>CEL 0.181373581473009<br>ETH 0.0000184096385625219 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380863 | MATTHEW LEE | ADDRESS REDACTED | | | BNB 0.00366340591546851<br>BTC 0.000002452640203075<br>DOT 3.08258441719647<br>ETH 0.000008092713628593<br>USDC 0.0761372888185662 | | |
| 3.1.380864 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.0000014061712 6026799 | | |
| 3.1.380865 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.009748247148947 | | |
| 3.1.380866 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.0000241663771153559<br>ETH 0.0118441082324108<br>MATIC 25.701678575062 | | |
| 3.1.380867 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.00999082112855536<br>CEL 0.116366578380152 | | |
| 3.1.380868 | MATTHEW LEE | ADDRESS REDACTED | | | BTC 0.00125005061657013<br>BUSD 485.180705202865 | | |
| 3.1.380869 | MATTHEW LEE BAKER | ADDRESS REDACTED | | | AVAX 8.17391508696998<br>LUNC 9.06045369087453<br>USDC 195.193024719977<br>XLM 0.0253292781302403 | | |
| 3.1.380870 | MATTHEW LEE CALHOUN | ADDRESS REDACTED | | | BCH 26.0472664708807<br>BTC 0.000249747047057339<br>DASH 0.0778724367630659<br>USDC 23964.2136745571 | | |
| 3.1.380871 | MATTHEW LEE COOK | ADDRESS REDACTED | | | ADA 11785.0261483772<br>AVAX 115.43902644707<br>BCH 14.5881156899192<br>BTC 2.51394901266286<br>CEL 31.6579903800732<br>DOT 121.399079313389<br>ETH 14.9090703300652<br>MATIC 483.87219610146<br>XLM 23016.2673735265 | | |
| 3.1.380872 | MATTHEW LEE DECELLES | ADDRESS REDACTED | | | BTC 0.00000340170383267<br>CEL 46.8414508442438<br>USDT ERC20 25.6178184304123 | BTC 0.000000264849746763<br>CEL 0.331603242774458<br>USDT ERC20 0.00924589851762821 | |
| 3.1.380873 | MATTHEW LEE KENNEY | ADDRESS REDACTED | | | ETH 0.00150756884254674 | | |
| 3.1.380874 | MATTHEW LEE NORTHROP | ADDRESS REDACTED | | | ETH 0.00150495723463695 | | |
| 3.1.380875 | MATTHEW LEE SPOON | ADDRESS REDACTED | | | USDT ERC20 2.14589447802693 | USDT ERC20 0.000000588397475961 | |
| 3.1.380876 | MATTHEW LEEDER | ADDRESS REDACTED | | | BTC 0.000002291286836276<br>ETH 0.000048540805565275 | | |
| 3.1.380877 | MATTHEW LEGENDRE | ADDRESS REDACTED | | | CEL 1.06029503685694 | | |
| 3.1.380878 | MATTHEW LEHOTY | ADDRESS REDACTED | | | BTC 0.00487432329362578<br>USDC 5705.31036862534 | | |
| 3.1.380879 | MATTHEW LEIGH | ADDRESS REDACTED | | | BTC 0.000723003176084766<br>ETH 0.147472366288332<br>MATIC 497.983764963458<br>USDC 2399.84835396463 | | |
| 3.1.380880 | MATTHEW LEIGH SJOGREN | ADDRESS REDACTED | | | 1INCH 335.607913945064<br>BTC 0.00169165997763793<br>MATIC 3299.50936459712<br>SOL 33.9097604509499 | BTC 0.00168917086376137<br>CEL 46.7020966042749<br>MATIC 1112.96387158 | |
| 3.1.380881 | MATTHEW LEINBACH | ADDRESS REDACTED | | | BTC 0.044753830050937<br>ETH 1.18717728059185<br>USDC 0.99960571256463<br>XLM 4059.25288395113 | | |
| 3.1.380882 | MATTHEW LELAND HARRISON | ADDRESS REDACTED | | | BTC 0.000111563483826955<br>CEL 1.68868414670621<br>DOT 0.242732537164898<br>EOS 0.743253020302482<br>ETH 0.00221326253081247<br>LINK 0.152923174986298<br>LTC 0.0125310166365933<br>MATIC 2.91015869359157<br>OMG 1.1402195475278<br>PAX 6.02911911981125<br>SGB 0.963455453387461<br>SNX 0.55141618166197<br>UNI 0.218425485991195<br>USDC 15.1197353274998<br>XRP 6.30233716086965<br>ZRX 1.19737265250266 | BTC 0.000000007660759827<br>CEL 11759.6278922996<br>DOT 0.000000000091840388<br>USDC 91.6120668243723 | |
| 3.1.380883 | MATTHEW LENARDIS | ADDRESS REDACTED | | | ADA 0.0642737469894436<br>BTC 0.000000055535476344<br>ETH 0.000000193560449202<br>MCDAI 0.0531935284787414<br>USDC 0.23109776255447 | | |
| 3.1.380884 | MATTHEW LENSMIRE | ADDRESS REDACTED | | | BTC 0.000001605354151214<br>USDC 0.440340255117318 | | |
| 3.1.380885 | MATTHEW LEONARD | ADDRESS REDACTED | | | BTC 0.0986161649429248<br>USDC 1.94665555854383 | | |
| 3.1.380886 | MATTHEW LEONARD | ADDRESS REDACTED | | | USDC 409.741160164204 | | |
| 3.1.380887 | MATTHEW LEONARD | ADDRESS REDACTED | | | ADA 600.509088948145<br>DOT 10.5035110575102<br>SNX 39.7361457327429 | | |
| 3.1.380888 | MATTHEW LEONAWICZ | ADDRESS REDACTED | | | AAVE 0.000000360095734803<br>AVAX 0.000162700909991803<br>BAT 0.000009140095873842<br>BTC 0.000000000155917753<br>COMP 0.000002275068592699<br>EOS 0.000631914550840741<br>ETH 0.000000000261844980299999<br>KNC 0.000003779171690836<br>LINK 0.000020288177269781<br>LTC 0.000000039849322923<br>LUNC 0.080129427267235<br>MATIC 0.000008784470556754<br>SNX 0.00137639207275353<br>SUSHI 0.000001300169575252<br>UNI 0.000072650221609133<br>USDC 0.00159066174568185<br>USDT ERC20 0.00204605744898662<br>XLM 0.00652907293664422<br>ZEC 0.00000018263336579 | AAVE 0.000288826466326829<br>AVAX 0.311308231471827<br>BAT 0.0350074676424387<br>BTC 0.000425649549364551<br>ETH 0.00835042737722411<br>KNC 0.0289726239517404<br>LINK 0.125166374194407<br>LTC 0.00008761882886226<br>LUNC 52.2335083668748<br>MATIC 19.4012848770804<br>SUSHI 0.00343480815952311<br>USDC 0.004<br>USDT ERC20 1.13142391622907<br>XRP 0.855559089707699<br>ZEC 0.00140028133463028 | |
| 3.1.380889 | MATTHEW LEONG | ADDRESS REDACTED | | | BTC 0.0218464812490897 | | |
| 3.1.380890 | MATTHEW LEONG | ADDRESS REDACTED | | | BTC 0.116650592506007<br>CEL 1.15116892753898<br>ETH 8.70938508819244 | | |
| 3.1.380891 | MATTHEW LEPERE | ADDRESS REDACTED | | | BTC 0.164095144499619<br>USDT ERC20 434.789255390236 | | |
| 3.1.380892 | MATTHEW LESKO | ADDRESS REDACTED | | | BTC 0.00691752510263932<br>CEL 1.09360882721382 | | |
| 3.1.380893 | MATTHEW LESKO-KRLEZA | ADDRESS REDACTED | | | BTC 0.00337159484533945 | | |
| 3.1.380894 | MATTHEW LESNEWSKI | ADDRESS REDACTED | | | BTC 0.000001077446508 44<br>ETH 0.00014366986125832<br>USDC 0.0146353700429546 | | |
| 3.1.380895 | MATTHEW LESTER | ADDRESS REDACTED | | | BTC 0.000009084404046133<br>ETH 0.000118064935804903<br>XLM 0.320383205379465<br>XRP 2296.44836916182 | | |
| 3.1.380896 | MATTHEW LETANY | ADDRESS REDACTED | | | BTC 0.000003468035275775 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380897 | MATTHEW LEUNG | ADDRESS REDACTED | | | CEL 1.25731856437349<br>ETH 0.021648245331 | | |
| 3.1.380898 | MATTHEW LEVIN | ADDRESS REDACTED | | | ADA 172.75682617402<br>BTC 0.0341136234740615<br>ETH 1.44344119657795<br>LINK 10.7132222598796<br>LTC 2.00628961860316<br>MATIC 351.20671509485<br>XLM 22.8316586523205 | | |
| 3.1.380899 | MATTHEW LEVINE | ADDRESS REDACTED | | | ADA 489.273553128503<br>BTC 0.0570026632534845<br>ETH 0.55794562022163<br>USDC 1035.22505624337 | | |
| 3.1.380900 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.000004752231882957<br>ETH 0.00042163432908636<br>MATIC 0.2670721688326<br>USDC 0.00179592970403341 | BTC 0.000000482874751084<br>ETH 0.000222951461043552<br>MATIC 0.108823000838485<br>USDC 0.000000200897312726 | |
| 3.1.380901 | MATTHEW LEVY | ADDRESS REDACTED | | | ADA 291.596341118144<br>BTC 0.00107613235231708<br>ETH 1.57088272468448<br>MANA 341.251480988922 | | |
| 3.1.380902 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.000002686513716131<br>XLM 0.0335868070179402 | | |
| 3.1.380903 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.000015210976631354<br>ETH 0.000661206944678202 | BTC 0.00000037<br>ETH 0.000002677555052146 | |
| 3.1.380904 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.05551761661380006<br>SOL 7.44960270807842 | | |
| 3.1.380905 | MATTHEW LEVY | ADDRESS REDACTED | | | BTC 0.0944450879083786<br>GUSD 10486.7429907032<br>USDC 64079.5697883647 | | |
| 3.1.380906 | MATTHEW LEWIS | ADDRESS REDACTED | | | BTC 0.00118069149707655<br>USDC 4.24362480153259 | | |
| 3.1.380907 | MATTHEW LEWIS | ADDRESS REDACTED | | | BTC 0.00378908066481364<br>CEL 0.0347505261097655<br>DOT 3.52453454399244<br>ETH 0.0295184760260499<br>LTC 0.546613265210149 | | |
| 3.1.380908 | MATTHEW LEWIS | ADDRESS REDACTED | | | AAVE 0.679984571596617<br>BTC 0.0111809671065578<br>ETH 1.10896894378938 | | |
| 3.1.380909 | MATTHEW LEWIS | ADDRESS REDACTED | | | ADA 0.737868671097481<br>AVAX 0.0236462815685543<br>BTC 0.000000041528584934<br>DOT 0.0148317880624937<br>ETH 0.000304379697968705<br>LINK 0.00594389142417231<br>MATIC 0.13353797506687<br>USDC 0.000557208529535425<br>XLM 0.0402330830600111 | AVAX 0.00336460992039886<br>BTC 0.000000003269663298<br>USDC 0.000000270179900184 | |
| 3.1.380910 | MATTHEW LEWIS | ADDRESS REDACTED | | | ETH 0.108437535957789 | | |
| 3.1.380911 | MATTHEW LEWIS | ADDRESS REDACTED | | | AAVE 1.12112891950958 | | |
| 3.1.380912 | MATTHEW LEWIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.380913 | MATTHEW LEYDIG | ADDRESS REDACTED | | | BTC 0.00383844423671273 | | |
| 3.1.380914 | MATTHEW LGNACIO CRAIG | ADDRESS REDACTED | | | BTC 0.21283925298344 | | |
| 3.1.380915 | MATTHEW LI | ADDRESS REDACTED | | | BTC 0.0474275878392694<br>CEL 16.8038294702833 | | |
| 3.1.380916 | MATTHEW LIANG | ADDRESS REDACTED | | | BTC 0.000000365090704465<br>USDC 0.0351011593379341 | | |
| 3.1.380917 | MATTHEW LIEBERMAN | ADDRESS REDACTED | | | BTC 0.000120840097183073<br>GUSD 0.224473849141473 | | |
| 3.1.380918 | MATTHEW LIEBERMAN | ADDRESS REDACTED | | | BTC 0.00003153616523902<br>ETH 0.000119128256074368<br>MATIC 213.746821323418<br>USDC 0.190307846316876 | | |
| 3.1.380919 | MATTHEW LIEPKE | ADDRESS REDACTED | | | BTC 0.00234876516345866<br>ETH 1.03566796968068<br>MATIC 258.036645810268<br>SNX 41.7047648436363<br>USDC 275.525618261943 | | |
| 3.1.380920 | MATTHEW LIERS | ADDRESS REDACTED | | | MATIC 0.605496355591013 | | |
| 3.1.380921 | MATTHEW LIFSHOTZ | ADDRESS REDACTED | | | BTC 0.000124936175799926<br>ETH 0.000084823847471955 | | |
| 3.1.380922 | MATTHEW LIGOTTI | ADDRESS REDACTED | | | BTC 0.00168611984638039<br>MATIC 6821.10674010708 | | |
| 3.1.380923 | MATTHEW LIHOU | ADDRESS REDACTED | | | ADA 2416.1804<br>BNB 2.8413<br>BTC 0.97053571369804<br>CEL 8428.51240595936<br>ETH 5.46279215855852<br>MATIC 3086.6394945<br>SGB 507.56017109<br>SOL 18.63866<br>XRP 6789.684625 | | |
| 3.1.380924 | MATTHEW LIKOVICH | ADDRESS REDACTED | | | BCH 0.0980882308820807<br>BTC 0.00235934446403868<br>ETH 0.0336742556569025<br>LINK 3.60782140176148<br>MATIC 498.874966938327<br>USDC 881.421503419703 | | |
| 3.1.380925 | MATTHEW LIM | ADDRESS REDACTED | | | ADA 0.639382983644487<br>BTC 0.1420017691<br>ETH 2.1195659121515<br>MATIC 0.831220927727509<br>USDC 0.217360558864261 | | |
| 3.1.380926 | MATTHEW LIM | ADDRESS REDACTED | | | MATIC 23473.5292645384 | | |
| 3.1.380927 | MATTHEW LIM ZI JIE | ADDRESS REDACTED | | | BTC 0.0025868039513346<br>CEL 0.0764004998116722<br>ETH 0.000101995932347513<br>USDC 392.090268042603 | | |
| 3.1.380928 | MATTHEW LIN | ADDRESS REDACTED | | | ADA 228.074042456401<br>BTC 0.2938965777703569<br>ETH 3.81364689550733<br>MCDAI 31.8579765024046<br>USDC 22855.8988888555 | BTC 0.00759467684123816<br>ETH 0.068658 | |
| 3.1.380929 | MATTHEW LINDE | ADDRESS REDACTED | | | BTC 0.000001216032827266<br>ETH 0.000036391436310607 | | |
| 3.1.380930 | MATTHEW LINDOW | ADDRESS REDACTED | | | BTC 0.000000004199303524<br>CEL 1.06086603460852<br>COMP 0.03159177 | | |
| 3.1.380931 | MATTHEW LINEHAM | ADDRESS REDACTED | | | BTC 0.000175557547908896<br>BUSD 0.0347152849833461<br>ETH 0.00733540396167929<br>USDC 35.9824320947567<br>XRP 1012.79939592793 | | |
| 3.1.380932 | MATTHEW LINK | ADDRESS REDACTED | | | BTC 0.001087377335959<br>ETH 0.0544127448105985<br>MATIC 303.923988049757 | | |
| 3.1.380933 | MATTHEW LIOU | ADDRESS REDACTED | | | CEL 0.247981102373012<br>USDC 1.95175415591282 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380934 | MATTHEW LIPARULO | ADDRESS REDACTED | | | BTC 0.000000590714871885<br>LTC 0.000972241511650744 | | |
| 3.1.380935 | MATTHEW LISLE WIDMAN | ADDRESS REDACTED | | | SOL 9.31038337964306 | BTC 0.00153666307714576 | |
| 3.1.380936 | MATTHEW LITT | ADDRESS REDACTED | | | AVAX 0.0229269671497476<br>BTC 0.00014454559934063<br>ETH 0.00132740269230654<br>USDC 0.0214911168901495 | | BTC 0.00119199539245727<br>ETH 0.0182760626167436<br>USDC 14.0620371716272 |
| 3.1.380937 | MATTHEW LITZ | ADDRESS REDACTED | | | ETC 0.749493650652368<br>XLM 524.581575251323 | | |
| 3.1.380938 | MATTHEW LIUFAU | ADDRESS REDACTED | | | BTC 0.000001585894046601<br>ETC 0.00100078411104585<br>LTC 0.000083667505296824 | | |
| 3.1.380939 | MATTHEW LIVINGSTONE | ADDRESS REDACTED | | | BTC 0.000000000013881783<br>CEL 0.0653453166438944<br>EOS 0.000009737918689854 | | |
| 3.1.380940 | MATTHEW LLOYD | ADDRESS REDACTED | | | BTC 0.00919236567406092 | | |
| 3.1.380941 | MATTHEW LOCKYER | ADDRESS REDACTED | | | XRP 0.00190124639817979 | | |
| 3.1.380942 | MATTHEW LOEB | ADDRESS REDACTED | | | ADA 246.431678219855<br>AVAX 2.5091267277465<br>BAT 332.611313344421<br>BCH 0.000275912777512728<br>BNB 1.25631155677392<br>BTC 0.148855268884324<br>CEL 4401.95233416723<br>COMP 0.0941273463878905<br>DASH 1.11231117576931<br>DOT 5.04936981499037<br>ETC 2.96630111549498<br>ETH 1.11250288686296<br>LINK 9.98526370357373<br>LTC 0.323938112699468<br>LUNC 5.05745951365635<br>MATIC 2665.27194743436<br>SGB 90.0819737502837<br>TAUD 601.067524033997<br>USDC 33.1371302656326<br>XLM 0.000000095774698101<br>XRP 598.76660803667<br>ZEC 0.00103040161499605 | | |
| 3.1.380943 | MATTHEW LOEDING | ADDRESS REDACTED | | | AVAX 87.0914948165939<br>BAT 4463.62969681274<br>BTC 0.000004095507496561<br>ETH 8.34169851830621<br>GUSD 0.0083531425401341<br>LTC 0.00789070524050304<br>USDC 7.12701731757527 | | |
| 3.1.380944 | MATTHEW LOHSE | ADDRESS REDACTED | | | BTC 0.0101316258431893<br>USDC 508.911489933887 | | |
| 3.1.380945 | MATTHEW LOHSE | ADDRESS REDACTED | | | BTC 0.000075243847811467<br>ETH 0.000923424087707085<br>USDC 0.0147795354168947 | BTC 0.00000086036937924<br>ETH 0.000000241174505727<br>USDC 0.000000766939681833 | |
| 3.1.380946 | MATTHEW LOHSTROH | ADDRESS REDACTED | | | BTC 0.00175576060648675<br>MCDAI 0.0468139541829273 | | |
| 3.1.380947 | MATTHEW LOMBARDO | ADDRESS REDACTED | | | USDC 0.00476751284097974 | USDC 0.000000230666745261 | |
| 3.1.380948 | MATTHEW LONDON | ADDRESS REDACTED | | | CEL 0.00317732256562973<br>ETH 0.000000865294729374<br>GUSD 0.0244866453071357<br>MCDAI 0.0713577768337433<br>USDC 0.0018595451675353 | | |
| 3.1.380949 | MATTHEW LONG | ADDRESS REDACTED | | | BTC 0.322897464156779<br>DOT 0.0938214622432999<br>ETH 0.000745267519193102<br>SOL 7.03746092673784 | | |
| 3.1.380950 | MATTHEW LONG | ADDRESS REDACTED | | | USDC 0.00668361643167471 | | |
| 3.1.380951 | MATTHEW LONG | ADDRESS REDACTED | | | BTC 0.0160177707316206<br>CEL 5.91365275264171 | | |
| 3.1.380952 | MATTHEW LONG | ADDRESS REDACTED | | | ADA 217.523733131385<br>BTC 0.187097<br>CEL 384.179796772896<br>ETH 4.06186850809511<br>XRP 4789.57201576364 | | |
| 3.1.380953 | MATTHEW LONG | ADDRESS REDACTED | | | BTC 0.00354854452673046<br>USDC 0.18191927651427 | | |
| 3.1.380954 | MATTHEW LONGEST | ADDRESS REDACTED | | | AAVE 0.325374831559316<br>ADA 347.667693091729<br>AVAX 0.135248897228482<br>BAT 149.458657603931<br>BTC 0.0401965443303027<br>COMP 0.000484945150712379<br>DASH 0.452699971073425<br>DOT 0.12224829116915<br>EOS 1.44605117899405<br>ETC 0.11561657839931<br>ETH 1.0362214624509<br>LINK 0.0307740386653137<br>LTC 0.302291443300438<br>MANA 104.858211984862<br>MATIC 402.732012301011<br>SNX 7.17360266544915<br>UNI 6.22131430072881<br>USDC 0.037869060199945<br>XLM 690.287962027846<br>XRP 0.000000323260015772<br>XTZ 8.61461034581491<br>ZEC 0.194272000857118<br>ZRX 53.0157596884197 | USDC 0.000000109019762969 | |
| 3.1.380955 | MATTHEW LONGFELLOW | ADDRESS REDACTED | | | BCH 0.00338510537590937<br>BSV 0.068612891932632<br>BTC 0.0514846053565545<br>ETH 1.56735326045541 | | |
| 3.1.380956 | MATTHEW LOPEZ | ADDRESS REDACTED | | | BTC 0.00000347616492776<br>ETH 0.000025261021331568<br>MATIC 89.7373771006746<br>SNX 10.9933731823341<br>USDC 0.0973722469265407 | | |
| 3.1.380957 | MATTHEW LOPEZ | ADDRESS REDACTED | | | ADA 1523.33803474337<br>BTC 0.334483832864136<br>ETH 5.93607392279974 | | |
| 3.1.380958 | MATTHEW LORANGER | ADDRESS REDACTED | | | ADA 89.0438284140545<br>BTC 0.000928402066204025<br>MATIC 458.469968969584 | | |
| 3.1.380959 | MATTHEW LORD | ADDRESS REDACTED | | | BAT 0.0245862404149299<br>ETH 0.0000244431153694939<br>MANA 0.0247979571625418<br>MATIC 0.241600837374314<br>SNX 0.0172211003538428<br>XLM 0.130006122481163<br>ZRX 0.0106111974845562 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380960 | MATTHEW LORENZO ACADEMIA | ADDRESS REDACTED | | | BTC 0.00118843886670469<br>CEL 1.02912362972313<br>DOT 0.0335146515843024 | | |
| 3.1.380961 | MATTHEW LOTOMAU | ADDRESS REDACTED | | | BTC 0.000046273523636066<br>ETH 0.509045466061767<br>LINK 8.37329913400939 | | |
| 3.1.380962 | MATTHEW LOUDON | ADDRESS REDACTED | | | USDC 0.232460602174472 | | |
| 3.1.380963 | MATTHEW LOUIS | ADDRESS REDACTED | | | BTC 0.00011603313004496<br>ETH 1.02001962724294<br>LUNC 0.108813707871088 | LUNC 0.000001128732280903 | |
| 3.1.380964 | MATTHEW LOVATO | ADDRESS REDACTED | | | BUSD 0.00009369021929322<br>ETH 0.000000404229000388<br>MATIC 0.00182628711315454 | BUSD 0.148397963319485<br>ETH 0.000845052082961022<br>MATIC 2.83359231960189 | |
| 3.1.380965 | MATTHEW LOVE | ADDRESS REDACTED | | | BAT 0.0476867916739382<br>DASH 0.00109693224914624<br>EOS 0.00224628854782402<br>ETH 0.000006412736535639<br>LINK 0.00158564848680341<br>USDC 0.322851603759659<br>XLM 0.0134000724847565 | | |
| 3.1.380966 | MATTHEW LOVE | ADDRESS REDACTED | | | BTC 0.00650115518211528<br>ETH 0.0857350637234311 | | |
| 3.1.380967 | MATTHEW LOVEGROVE | ADDRESS REDACTED | | | BTC 0.00118676678768474<br>DOT 0.0404223281752241 | | |
| 3.1.380968 | MATTHEW LOVEMORE | ADDRESS REDACTED | | | CEL 0.101655471211401 | | |
| 3.1.380969 | MATTHEW LOW | ADDRESS REDACTED | | | ETH 0.000031497172012958 | | |
| 3.1.380970 | MATTHEW LOWE | ADDRESS REDACTED | | | BTC 0.00139926177357459<br>USDC 284.5883018192766 | | |
| 3.1.380971 | MATTHEW LOWE | ADDRESS REDACTED | | | AAVE 0.00115320897388494<br>ADA 0.796787400960346<br>AVAX 0.00503155354459009<br>BAT 0.0177851710965698<br>BTC 0.000155334319791117<br>DOT 0.0151904282554721<br>ETH 0.00103509070633667<br>MANA 0.00930870827395866<br>MATIC 0.843312335574064 | ADA 0.000000835824707318<br>BTC 0.0000000007210963796<br>DOT 8.44554772643056 | |
| 3.1.380972 | MATTHEW LOWE | ADDRESS REDACTED | | | BTC 0.000000721379977286<br>CEL 0.0799212002566322<br>ETH 0.000000325728261355<br>SNX 0.0862556299787108<br>USDT ERC20 1.63840017863348<br>XLM 0.856974566553439 | | |
| 3.1.380973 | MATTHEW LOWE | ADDRESS REDACTED | | | BTC 0.000013622510992535<br>ETH 0.000015223325117693<br>MATIC 1.57538918330787<br>PAX 0.0647721523632901<br>USDC 0.0850721614957218<br>USDT ERC20 0.146923376336979<br>XRP 0.460074309058711 | | |
| 3.1.380974 | MATTHEW LOWERY | ADDRESS REDACTED | | | BTC 0.00120002934572<br>GUSD 414.538834897362 | ETH 0.153804 | |
| 3.1.380975 | MATTHEW LOWIS | ADDRESS REDACTED | | | BTC 0.000895846177898064<br>MATIC 2.43964989783986 | | |
| 3.1.380976 | MATTHEW LOWRY | ADDRESS REDACTED | | | ADA 2.63806930017158<br>BTC 0.000019566731883705<br>CEL 0.0223407468715199<br>USDT ERC20 0.323005144687175<br>XLM 0.584911774453147 | | |
| 3.1.380977 | MATTHEW LU | ADDRESS REDACTED | | | ADA 149.649015542171<br>BTC 0.00225893432128807<br>USDC 481.028368618863 | | |
| 3.1.380978 | MATTHEW LU | ADDRESS REDACTED | | | ADA 6.72238181790275<br>BTC 0.20168219582398<br>ETH 10.6312697809476<br>USDC 0.209554154467871<br>USDT ERC20 0.151423866663236 | | |
| 3.1.380979 | MATTHEW LUCAS | ADDRESS REDACTED | | | BNB 0.919336837661887<br>BTC 0.000854631453924796<br>CEL 43.2214575953666<br>USDC 15.9344089297872 | | |
| 3.1.380980 | MATTHEW LUCK | ADDRESS REDACTED | | | BTC 0.000011045074496553<br>ETH 0.00207065763373576 | | |
| 3.1.380981 | MATTHEW LUDWIG | ADDRESS REDACTED | | | BTC 0.0135766614781584<br>USDC 27459.7496542332 | | |
| 3.1.380982 | MATTHEW LUIS | ADDRESS REDACTED | | | BTC 1.62556633265811<br>DASH 0.00555254511817858<br>ETH 0.00571612875663406<br>LINK 329.617756190744<br>MATIC 651.648401325957<br>MCDAI 42.3482501085289<br>SNX 0.265396705069612 | ETH 4.40978331714158 | |
| 3.1.380983 | MATTHEW LUK | ADDRESS REDACTED | | | ADA 563.797775336006<br>DOT 28.3659637219426 | | |
| 3.1.380984 | MATTHEW LUKAS | ADDRESS REDACTED | | | BTC 0.677524413341683<br>CEL 0.0254705003117715<br>ETH 5.22955919869529<br>MATIC 6.65902778002611<br>SOL 95.0369281729623<br>USDC 320.063177120568 | | |
| 3.1.380985 | MATTHEW LUKOWSKI | ADDRESS REDACTED | | | BTC 0.000889256417149676<br>USDC 6567.12691172638<br>XRP 11297.054879 | BTC 0.00168832697670206 | |
| 3.1.380986 | MATTHEW LUND JOHNSON | ADDRESS REDACTED | | | BTC 0.00129869423633927<br>CEL 52.607223220032<br>ETH 0.00145690095583716<br>USDC 51605.0813276467 | | |
| 3.1.380987 | MATTHEW LUSHT | ADDRESS REDACTED | | | BTC 0.000005178638069771 | | |
| 3.1.380988 | MATTHEW LUSINS | ADDRESS REDACTED | | | AVAX 11.2503713465125<br>BTC 0.00117487680548591<br>DOT 51.8535410688324<br>ETH 12.1867267662881<br>MATIC 568.504850032728<br>SOL 9.96906414759 | AVAX 0.744501508553195 | |
| 3.1.380989 | MATTHEW LUTZ | ADDRESS REDACTED | | | BTC 0.000714749759850699<br>COMP 0.000645824179013843<br>DASH 0.00122368518976828<br>ETH 0.00587218614053607<br>LINK 0.0647392937782054<br>MATIC 1.75429872601613<br>USDC 2.29743046972175<br>USDT ERC20 4.46535014615601<br>ZRX 0.039670326135156 | BTC 0.000000480364446515<br>DASH 0.000000005046875048<br>ETH 0.000000736900617535<br>USDC 0.000477013676548209<br>USDT ERC20 0.000023809301780577 | |
| 3.1.380990 | MATTHEW LUX | ADDRESS REDACTED | | | BTC 0.0843753772599843<br>DOGE 994.970067200553<br>DOT 20.990845018229<br>ETH 1.70687855211291<br>SOL 31.2983740159171 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.380991 | MATTHEW LYDON | ADDRESS REDACTED | | | BTC 0.000005093115446547<br>ETH 0.000195156625219804<br>MATIC 2.94051802392193<br>USDC 1.63319294591372 | | |
| 3.1.380992 | MATTHEW LYNAR | ADDRESS REDACTED | | | ADA 501.524528181801<br>BTC 0.000850815237791677<br>DOT 96.1443456074106<br>MATIC 564.055391533255 | | |
| 3.1.380993 | MATTHEW LYNCH | ADDRESS REDACTED | | | CEL 11.2013038168824<br>ETC 1.48<br>OMG 23.62<br>XLM 1082.6217575 | | |
| 3.1.380994 | MATTHEW LYNCH | ADDRESS REDACTED | | | USDC 2062.83764497878 | | |
| 3.1.380995 | MATTHEW LYNCH | ADDRESS REDACTED | | | BTC 0.000000043363179206 | BTC 0.000000006741151498 | |
| 3.1.380996 | MATTHEW LYNCH | ADDRESS REDACTED | | | ADA 1727.21420902433<br>BAT 0.774737624511851<br>BTC 0.00110939499636874<br>DOT 1164.46002324444<br>ETH 2.22830810618885 | | |
| 3.1.380997 | MATTHEW LYON | ADDRESS REDACTED | | | BTC 0.000721785291123686<br>CEL 19.9451592013975<br>USDT ERC20 453.029721 | | |
| 3.1.380998 | MATTHEW M BUYNAK | ADDRESS REDACTED | | | BTC 0.450086681054733 | BTC 0.10201295 | |
| 3.1.380999 | MATTHEW MABIE | ADDRESS REDACTED | | | BTC 0.00397668388105582 | | |
| 3.1.381000 | MATTHEW MACHUCA | ADDRESS REDACTED | | | BTC 0.000001060099140023<br>ETH 0.000145418299032862<br>USDC 0.457917321759572 | BTC 0.000000008525182394<br>USDC 0.000000334856387936 | |
| 3.1.381001 | MATTHEW MACINNIS | ADDRESS REDACTED | | | BTC 0.508278214950506 | | |
| 3.1.381002 | MATTHEW MACKENZIE | ADDRESS REDACTED | | | BTC 0.000000000460815758<br>USDC 0.000000777796304863 | | |
| 3.1.381003 | MATTHEW MACOY | ADDRESS REDACTED | | | BTC 0.0020813506297361<br>USDC 1172.39350109043 | | |
| 3.1.381004 | MATTHEW MACWILLIAM | ADDRESS REDACTED | | | ADA 290.74539150257<br>BNB 1.00709837299479<br>BTC 0.000269982780967297<br>CEL 53.638681482268<br>ETH 0.0116492033861499<br>LTC 0.0150560542198328 | | |
| 3.1.381005 | MATTHEW MAGDZIARZ | ADDRESS REDACTED | | | 1INCH 0.236102941649142<br>BTC 0.000000725725291385<br>CEL 0.103770684685247<br>MANA 0.026406085392572 | BTC 0.000000001728764862<br>CEL 212.127491879567 | |
| 3.1.381006 | MATTHEW MAGERS | ADDRESS REDACTED | | | BTC 0.00120605581282392 | | |
| 3.1.381007 | MATTHEW MAGNANTE | ADDRESS REDACTED | | | XRP 0.671368521663012 | | |
| 3.1.381008 | MATTHEW MAGUIRE | ADDRESS REDACTED | | | BTC 0.320704548825897<br>CEL 14.2716873612115<br>ETH 17.9610622588369<br>LUNC 55.3367904815394 | | |
| 3.1.381009 | MATTHEW MAHONEY | ADDRESS REDACTED | | | BTC 0.000031018404740547<br>CEL 1.0113599312646<br>ETC 0.0001367363424493<br>ETH 0.104027356244694<br>MATIC 0.915294473715015<br>MCDAI 0.386831173270583<br>USDC 0.036172420838916 | | |
| 3.1.381010 | MATTHEW MAIURI | ADDRESS REDACTED | | | BTC 0.00144282540266899<br>GUSD 0.0384508182427107<br>USDC 80.4336577609929 | | |
| 3.1.381011 | MATTHEW MAJOR | ADDRESS REDACTED | | | CEL 0.153035993986399 | | |
| 3.1.381012 | MATTHEW MAKARWICH | ADDRESS REDACTED | | | BTC 0.000319154063119765<br>UMA 0.531450626913964<br>XLM 0.0220780164115532 | | |
| 3.1.381013 | MATTHEW MALAKI | ADDRESS REDACTED | | | BTC 0.00832748935095912 | | |
| 3.1.381014 | MATTHEW MALCOLM COYLE | ADDRESS REDACTED | | | ETH 0.00149673748285735 | | |
| 3.1.381015 | MATTHEW MALENCZAK | ADDRESS REDACTED | | | BSV 14.1913226301494<br>BTC 0.000340432687340688<br>ETH 0.0152176614891555<br>USDC 44.9378651921803 | | BTC 0.000000003085831854 |
| 3.1.381016 | MATTHEW MALICKI | ADDRESS REDACTED | | | BTC 0.00864699468362387<br>MCDAI 74.3252133796759 | | |
| 3.1.381017 | MATTHEW MALKUS | ADDRESS REDACTED | | | ETH 4.63352781661938 | | |
| 3.1.381018 | MATTHEW MALLET | ADDRESS REDACTED | | | BTC 0.000558233110893522<br>ETH 0.00245084467812213<br>LINK 0.0154999943709146 | BTC 0.00000000249767183<br>LINK 59.5765490082057 | |
| 3.1.381019 | MATTHEW MALLOS | ADDRESS REDACTED | | | BTC 0.000459638653083944<br>CEL 0.113426092989902 | | |
| 3.1.381020 | MATTHEW MALONEY | ADDRESS REDACTED | | | ADA 0.0359558155207597<br>BTC 0.0010359588376129<br>DOT 0.00537383272925937<br>ETH 0.000037242407984189<br>MATIC 0.0454154492638506 | ADA 72.7884239880332<br>DOT 4.95340127424349 | |
| 3.1.381021 | MATTHEW MAMMONE | ADDRESS REDACTED | | | BTC 0.000013025639051254<br>CEL 4291.77353334923<br>DOT 31.9287501690866<br>ETH 0.000296806087509208<br>SNX 0.009765803699<br>TAUD 0.00956470034595034<br>USDT ERC20 199.39<br>XRP 0.00074118455 | | |
| 3.1.381022 | MATTHEW MAN LOK WONG | ADDRESS REDACTED | | | CEL 1.42222063021814 | | |
| 3.1.381023 | MATTHEW MANCINO | ADDRESS REDACTED | | | BTC 0.00437061441445629 | | |
| 3.1.381024 | MATTHEW MANDOLA | ADDRESS REDACTED | | | BTC 0.00113939527083452 | | |
| 3.1.381025 | MATTHEW MANLEE KWAN | ADDRESS REDACTED | | | AVAX 0.00456999154732595<br>BTC 0.000000737037237414<br>ETH 0.000000000807117637<br>USDT ERC20 0.879847713897703 | ETH 0.00000078005229211 | |
| 3.1.381026 | MATTHEW MANN | ADDRESS REDACTED | | | ETH 2.82725017954608<br>SGB 97.9760775508847<br>XLM 1194.86986851637<br>XRP 0.555485182951429 | | |
| 3.1.381027 | MATTHEW MANNELLA | ADDRESS REDACTED | | | BTC 0.000006444869080111<br>DOT 0.237971629117262 | | |
| 3.1.381028 | MATTHEW MANNERBERG | ADDRESS REDACTED | | | BTC 0.000159656296948782 | BTC 0.000000001147446007 | |
| 3.1.381029 | MATTHEW MANNING | ADDRESS REDACTED | | | BTC 0.000000017056236345<br>CEL 1.11814384614625<br>ETH 0.000578674463848613<br>GUSD 0.012554175504822<br>LINK 0.0217173763706631<br>SGB 139.376006432714<br>XRP 0.438042550182949 | | |
| 3.1.381030 | MATTHEW MANNING | ADDRESS REDACTED | | | ADA 2838.26488857697<br>BTC 0.177905045078638<br>ETH 0.207587493879996<br>LTC 6.05607801706129<br>MATIC 1691.03946317049<br>USDC 0.530556413974683 | BTC 0.000504403555271845 | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381031 | MATTHEW MANOR | ADDRESS REDACTED | | | BTC 0.0765094349170658<br>ETH 0.000274939187010647<br>LINK 0.00939246156903884<br>MATIC 1.88747724124567<br>SNX 0.0497263760096854<br>SOL 0.0135231087614361<br>USDC 0.740547208792348<br>XLM 4.16971024136874<br>XTZ 0.0393745017630785 | | |
| 3.1.381032 | MATTHEW MANSELL | ADDRESS REDACTED | | | BTC 0.0024458925776174<br>ETH 0.281696434985642 | | |
| 3.1.381033 | MATTHEW MANTON | ADDRESS REDACTED | | | BTC 4.976382<br>CEL 40802.1273288362<br>ETH 10.15 | | |
| 3.1.381034 | MATTHEW MANTONG | ADDRESS REDACTED | | | ETH 0.0100122075200802 | | |
| 3.1.381035 | MATTHEW MANZANO | ADDRESS REDACTED | | | BTC 0.000004330916855618<br>ETC 93.7821614116508<br>ETH 0.195948539817409<br>SNX 301.434906319463<br>SOL 21.4522869553425<br>USDC 0.488241106501808 | BTC 0.00546465968078 | |
| 3.1.381036 | MATTHEW MANZO | ADDRESS REDACTED | | | BTC 0.0155769553070927 | | |
| 3.1.381037 | MATTHEW MARCH | ADDRESS REDACTED | | | CEL 0.185997589475474 | | |
| 3.1.381038 | MATTHEW MARCHUK | ADDRESS REDACTED | | | BTC 0.000000047610554896<br>COMP 0.00200285811272774<br>ETH 0.000003654024786497<br>MCDAI 0.0158720045955005<br>SNX 0.0662166979331401 | | |
| 3.1.381039 | MATTHEW MARCOTTE | ADDRESS REDACTED | | | ADA 0.176517839943028<br>BTC 0.191799016851234<br>ETH 0.000678562805991768 | | |
| 3.1.381040 | MATTHEW MARCUS | ADDRESS REDACTED | | | 1INCH 0.00557911162235415<br>AAVE 0.000508732195266131<br>ADA 0.0808332680012267<br>AVAX 0.00106049718780219<br>BTC 0.00000000656433305<br>COMP 0.000187640099753357<br>DOGE 0.0385623347206137<br>DOT 0.0135142192460608<br>ETH 0.00000009493876612 3<br>MATIC 0.0695881369613636<br>SNX 0.000033131268575597<br>SOL 0.00107525357384179<br>SUSHI 0.00761171618424349<br>USDC 0.000161323275999075<br>XLM 0.0228743456546076 | AAVE 0.000059797546035173<br>ADA 0.00200717300236792<br>AVAX 0.000261411400358881<br>BTC 0.000000549118968881<br>COMP 0.000009433032788598<br>DOT 0.000000000053261115<br>ETH 0.00012793841214514<br>LTC 0.00005<br>MATIC 0.0475563173330177<br>SNX 0.111995392860017<br>SOL 0.000075481716834785<br>UNI 0.0003<br>USDC 1.19666487589241 | |
| 3.1.381041 | MATTHEW MARCUS | ADDRESS REDACTED | | | AAVE 15.6784454446189<br>BAT 9.33213524559443<br>BCH 0.00228478515584861<br>BTC 0.528695404476887<br>DASH 11.2550061185573<br>EOS 0.70980426292016<br>ETC 20.8764030717065<br>ETH 0.00445316534180081<br>LTC 11.1487684344085<br>MCDAI 31.790071896144<br>OMG 0.0614426785154673<br>SNX 3.70782187658877<br>USDC 555.751303432034<br>USDT ERC20 245.417988329323<br>ZRX 3891.6527812763 | | |
| 3.1.381042 | MATTHEW MARGOLIS | ADDRESS REDACTED | | | ADA 3613.39152391003<br>BTC 1.32611033321071<br>DOT 13.998949308427<br>GUSD 12.2981257927306<br>MATIC 986.57959218678<br>SOL 6.01183279315203<br>XLM 15.8922776506177 | | |
| 3.1.381043 | MATTHEW MARGOLIS | ADDRESS REDACTED | | | BAT 0.096122550062022<br>BTC 5.15055975232438<br>CEL 406.712641439312<br>ETH 131.017736116343<br>LINK 173.211889550831<br>MATIC 5311.98826223335<br>OMG 0.262644700158468<br>UNI 0.165440980513222<br>USDC 4214.77523380816 | BTC 3.0583151<br>ETH 5<br>MATIC 0.000431148629554919 | |
| 3.1.381044 | MATTHEW MARGOTTA | ADDRESS REDACTED | | | MATIC 1.24398799668827 | | |
| 3.1.381045 | MATTHEW MARIANI | ADDRESS REDACTED | | | BTC 0.00264978638185562<br>DOT 0.042340435821775<br>ETH 0.000554282961425429 | | |
| 3.1.381046 | MATTHEW MARIELLA | ADDRESS REDACTED | | | ADA 79.0136846689648<br>BTC 0.000801637909737273<br>DOT 8.19789046310362<br>ETH 0.00127375042550475<br>LINK 4.99113643715339<br>MATIC 82.5031416087238 | | |
| 3.1.381047 | MATTHEW MARINER | ADDRESS REDACTED | | | ADA 0.176931012156555<br>BTC 0.00957081722365459<br>ETH 0.000739934275968693<br>MATIC 1.3356784187731<br>USDC 17367.4949833282<br>XLM 0.00917668955295594 | BTC 0.00109089 | |
| 3.1.381048 | MATTHEW MARINO | ADDRESS REDACTED | | | BTC 0.049055060862795<br>EOS 228.854320850384<br>ETH 7.23371476075218<br>LINK 41.5248626346392<br>MATIC 482.179634162624<br>USDC 10.3945915601136 | | |
| 3.1.381049 | MATTHEW MARION | ADDRESS REDACTED | | | ADA 3928.97738586788<br>BTC 0.617068747866006<br>ETH 13.869694424072<br>LINK 75.7265666097029<br>MANA 0.124830787885598<br>MATIC 3016.20596417907<br>SOL 82.0494746271405 | | |
| 3.1.381050 | MATTHEW MARK | ADDRESS REDACTED | | | CEL 4.51301427560595<br>ETH 0.06608709 | | |
| 3.1.381051 | MATTHEW MARK BEAUREGARD | ADDRESS REDACTED | | | | LUNC 0.25 | |
| 3.1.381052 | MATTHEW MARK HARRIGAN | ADDRESS REDACTED | | | ADA 0.218528383845542<br>DOT 0.0388561224908343<br>ETH 0.000733877619288289<br>LINK 0.0113008979936187<br>MATIC 2.11644938578143 | | |
| 3.1.381053 | MATTHEW MARK MALOUF | ADDRESS REDACTED | | | BAT 377.844017627026<br>BTC 0.00014776532507594<br>ETH 5.18138789811152<br>MATIC 155.840342049829<br>USDC 5.22282773021437<br>XLM 0.0520051188031646 | BTC 0.0610867243218605<br>USDC 0.000000546999011346 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381054 | MATTHEW MARK MOLINE | ADDRESS REDACTED | | | BTC 0.0195988838622363 | | BTC 0.00147208269867002 |
| 3.1.381055 | MATTHEW MARKEY | ADDRESS REDACTED | | | ADA 1.04438330147154<br>BTC 0.00008530974354272<br>DOT 0.0155283917641696<br>ETH 0.000046739903865316<br>GUSD 32.395931639359<br>LINK 0.229537229519884<br>LTC 0.00407517066584398<br>MATIC 0.593065930015792<br>USDC 0.00397490990944125 | | |
| 3.1.381056 | MATTHEW MARKLE | ADDRESS REDACTED | | | BTC 0.0115433523074596<br>ETH 0.128504370934671 | | |
| 3.1.381057 | MATTHEW MARLBOROUGH | ADDRESS REDACTED | | | BTC 0.133771945603082<br>CEL 0.128423842135841<br>USDC 57395.0327386492 | | |
| 3.1.381058 | MATTHEW MARNITZ | ADDRESS REDACTED | | | BAT 0.266338973299787<br>BCH 0.0131199422083969<br>BTC 0.000612494522413903<br>COMP 0.000878949439304786<br>LINK 0.00798573156821192<br>LTC 0.00107233084459119<br>OMG 0.0283969842038329<br>UNI 0.0252357192967313<br>XLM 0.492017577862306<br>XRP 0.000000992961053894 | | |
| 3.1.381059 | MATTHEW MARQUES CHU | ADDRESS REDACTED | | | AAVE 0.000972200167705108<br>ADA 0.0865340880944074<br>AVAX 0.000006524342276092<br>BAT 0.186638975652598<br>BTC 0.000001321472472022<br>CEL 15.9226635566693<br>DOT 0.112610805362784<br>ETH 0.000000061713162172<br>KNC 0.0155016220720272<br>LINK 0.0252967352832543<br>LUNC 0.00507190041097231<br>MATIC 4.72412428063981<br>PAXG 0.00153128974093002<br>SNX 0.0607229422261399<br>SOL 0.000698571188761827<br>USDC 0.000813236334960414<br>XLM 0.0218941108102178<br>XRP 24668.5009547996 | ADA 0.00553353691116051<br>AVAX 0.00019<br>LUNC 0.000051965473703668<br>SOL 0.000042698871871597<br>USDC 0.000000341994168073 | |
| 3.1.381060 | MATTHEW MARQUIT | ADDRESS REDACTED | | | BTC 0.0154804993076725<br>ETH 0.244587272656521<br>XLM 202.937246349592 | | |
| 3.1.381061 | MATTHEW MARSHALL | ADDRESS REDACTED | | | AAVE 0.000007956168164573<br>ETH 0.000008101826129614<br>USDC 0.0105990651062611 | AAVE 0.0112890216083821<br>USDC 0.000000918067782418 | |
| 3.1.381062 | MATTHEW MARSHALL | ADDRESS REDACTED | | | BTC 0.00113963680347735<br>ETH 0.000652522827252466 | | |
| 3.1.381063 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 0.171649344787371<br>BTC 0.000071262073029084<br>CEL 103.657329294384<br>DOT 0.0266762870152667<br>ETH 0.00017930012126951<br>LINK 0.0184910082818703<br>USDC 0.320412985511111<br>USDT ERC20 0.000000925103064235 | | |
| 3.1.381064 | MATTHEW MARTIN | ADDRESS REDACTED | | | USDC 0.0339589575850908 | | |
| 3.1.381065 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 705.558595480837<br>BTC 0.021194051724472<br>ETH 0.273355177873238<br>MATIC 2711.3900642719 | | |
| 3.1.381066 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.000002082266754905<br>USDC 0.133070565806144<br>XRP 1007.689331 | | |
| 3.1.381067 | MATTHEW MARTIN | ADDRESS REDACTED | | | BAT 0.000000000000363116499999999<br>BTC 1.29867458051437<br>LTC 0.000000008537560774 | LTC 0.000000001560058459 | |
| 3.1.381068 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.0000480384465113489 | | |
| 3.1.381069 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 256.495500776994<br>BTC 0.00037818444164176<br>CEL 314.46345814158<br>SNX 23.0263247383406<br>USDC 0.122739975450911 | | |
| 3.1.381070 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.000156084271328958<br>DOT 0.00104627476720083<br>ETH 0.00229573757758198 | ETH 0.000000084148169911 | |
| 3.1.381071 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 38.1272135600463<br>BTC 0.00109433816874383<br>ETH 0.000122357545576233<br>LTC 0.000131793387056112<br>SOL 0.554902114018506 | | |
| 3.1.381072 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 1.38958413873425<br>CEL 1287.38396420388<br>LINK 0.0265092288421796<br>MATIC 1.49684327354433<br>UNI 0.0245164310748875 | | |
| 3.1.381073 | MATTHEW MARTIN | ADDRESS REDACTED | | | ADA 753.041575897294<br>BTC 0.0020574519474038<br>DOT 33.3832207626121<br>ETH 1.54242725201626<br>USDC 209.761994964287 | | |
| 3.1.381074 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.310938223514428 | | |
| 3.1.381075 | MATTHEW MARTIN | ADDRESS REDACTED | | | BTC 0.000010574457708176<br>ETH 0.000112568368929047<br>MANA 0.0108381803470499<br>MATIC 296.807696912479<br>SNX 0.114460238412607<br>XLM 476.015867163736 | | |
| 3.1.381076 | MATTHEW MARTIN MCGRATH | ADDRESS REDACTED | | | ETH 0.00163627132346459 | | |
| 3.1.381077 | MATTHEW MARTIN WALSH | ADDRESS REDACTED | | | BTC 0.000000411063638356999 | | |
| 3.1.381078 | MATTHEW MARTIN WILCOX | ADDRESS REDACTED | | | BCH 0.00000200500713166<br>BTC 0.00108922564785113<br>DOGE 0.000177962549469059<br>ETH 50.7021830815315<br>SOL 0.0298038576253465<br>USDC 494.939992690414 | BCH 0.0070307510900317<br>BTC 0.030817819349957<br>DOGE 1.5484801887809<br>ETH 0.244012708647537<br>SOL 0.00000016156974035 | |
| 3.1.381079 | MATTHEW MARTINEAU | ADDRESS REDACTED | | | CEL 1.09177761132742 | | |
| 3.1.381080 | MATTHEW MARTINEZ | ADDRESS REDACTED | | | ADA 521.778309646698<br>BTC 0.0169165372525653<br>ETH 0.0857358203407609 | | |
| 3.1.381081 | MATTHEW MARTINEZ | ADDRESS REDACTED | | | CEL 1.09490033970571<br>LTC 0.227765926533529 | | |
| 3.1.381082 | MATTHEW MARTINEZ | ADDRESS REDACTED | | | BTC 0.0000231958643860309<br>DOGE 0.129466173238065<br>LTC 0.00037980749353033 | BTC 0.0272721749085076<br>DOGE 0.000427692835117253<br>LTC 1.36941810474132 | |
| 3.1.381083 | MATTHEW MARTINS CARVALHO | ADDRESS REDACTED | | | MATIC 93.0321953524005<br>SOL 1.01452436324647 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381084 | MATTHEW MARTINSEN | ADDRESS REDACTED | | | BTC 0.249891968700507 | | |
| 3.1.381085 | MATTHEW MARTRENCHAS | ADDRESS REDACTED | | | BTC 0.00284540115227239<br>USDT ERC20 523.425645141333 | | |
| 3.1.381086 | MATTHEW MARTUCCI | ADDRESS REDACTED | | | BTC 0.216028784719038<br>ETH 5.61127491391602<br>MATIC 2.8480205303926 | | |
| 3.1.381087 | MATTHEW MARTZOLFF | ADDRESS REDACTED | | | BTC 0.100768818017968 | | |
| 3.1.381088 | MATTHEW MASATANI | ADDRESS REDACTED | | | ADA 272.419245543274<br>BTC 0.00187789345333226<br>USDC 0.344215625204495 | USDC 0.000000819274135434 | |
| 3.1.381089 | MATTHEW MASELLA | ADDRESS REDACTED | | | ETH 0.000190610318751171 | | |
| 3.1.381090 | MATTHEW MASELLA | ADDRESS REDACTED | | | CEL 0.0747589568249816 | | |
| 3.1.381091 | MATTHEW MASSEY | ADDRESS REDACTED | | | BTC 0.000000828589299613<br>USDC 0.000000032006523137 | | |
| 3.1.381092 | MATTHEW MASTANDO | ADDRESS REDACTED | | | ETH 3.49661792366775<br>LINK 102.552886092866<br>USDC 1.98531052253119 | | |
| 3.1.381093 | MATTHEW MASTERS | ADDRESS REDACTED | | | BTC 0.0118765285332491<br>ETH 0.385925415497113<br>MATIC 183.827078043144<br>USDC 519.736787820377 | | |
| 3.1.381094 | MATTHEW MASTROMARTINO | ADDRESS REDACTED | | | BTC 0.000002553061133986<br>CEL 0.445996103009631<br>ETH 0.00136066581315393 | | |
| 3.1.381095 | MATTHEW MATEJCIC | ADDRESS REDACTED | | | ADA 0.19457199688867<br>BTC 0.121105394679538<br>ETH 0.00853607880908296<br>SOL 14.5423782137318<br>USDC 0.00536002700917296<br>XLM 3204.04949008854 | BTC 0.000462916186211351<br>ETH 8.94021685922999 | |
| 3.1.381096 | MATTHEW MATLOCK | ADDRESS REDACTED | | | BTC 0.0499001658002791<br>ETH 0.440134733092875<br>LINK 0.954085058648324<br>UNI 1.27377858901615<br>XLM 23.4988076444061 | | |
| 3.1.381097 | MATTHEW MATSON | ADDRESS REDACTED | | | CEL 1.0944419545843 | | |
| 3.1.381098 | MATTHEW MATTER | ADDRESS REDACTED | | | BTC 0.00798070011102112<br>ETH 0.0450744403389937<br>USDC 142.543862521745 | | |
| 3.1.381099 | MATTHEW MATTHEW | ADDRESS REDACTED | | | BTC 0.000098749407129568<br>DOT 5.13200303183694<br>ETH 0.00219687377923734<br>MATIC 1.12858126496656 | | |
| 3.1.381100 | MATTHEW MAULDIN | ADDRESS REDACTED | | | BTC 0.0967564984808162<br>ETH 0.000201907016098451 | | |
| 3.1.381101 | MATTHEW MAURER | ADDRESS REDACTED | | | CEL 0.0975766477212609<br>SGB 0.1243967014<br>XRP 0.823274 | | |
| 3.1.381102 | MATTHEW MAXFIELD | ADDRESS REDACTED | | | BTC 0.000004399188774767<br>CEL 1.14587390291498<br>ETH 0.000009073150018943<br>USDC 4.7435573370627 | | |
| 3.1.381103 | MATTHEW MAXWELL THORNTON | ADDRESS REDACTED | | | BTC 0.000001760430369372<br>LTC 0.000094184036743735<br>USDC 0.18260595165352 | | |
| 3.1.381104 | MATTHEW MAY | ADDRESS REDACTED | | | USDC 0.00796727853811299 | | |
| 3.1.381105 | MATTHEW MAYEDA | ADDRESS REDACTED | | | BTC 0.000054313375594025<br>CEL 1.8805805668763<br>LINK 0.0169099361411523<br>LTC 0.000027536011978724<br>MATIC 0.0063935381957651<br>USDC 0.214929245688952 | | |
| 3.1.381106 | MATTHEW MAYNES | ADDRESS REDACTED | | | ADA 120.841094556505<br>BTC 0.0260835832209145<br>CEL 1.31179634505687<br>ETH 1.03303641419087<br>USDC 66.9607905434837<br>XLM 131.018670026982 | | |
| 3.1.381107 | MATTHEW MAYS | ADDRESS REDACTED | | | BTC 0.760961825219054 | | |
| 3.1.381108 | MATTHEW MCALISTER | ADDRESS REDACTED | | | BTC 0.00000149057523818<br>CEL 0.033640639881174<br>ETH 0.000085970930192115<br>MATIC 0.203899439087766<br>SNX 0.0355399537918228 | | |
| 3.1.381109 | MATTHEW MCANDREW | ADDRESS REDACTED | | | BAT 309.676359415114<br>CEL 0.0148460461459019<br>MCDAI 74.4171335948232 | | |
| 3.1.381110 | MATTHEW MCARTHUR | ADDRESS REDACTED | | | BCH 0.0333132176541776<br>BSV 0.0324684149182465<br>BTC 0.000808181962004693<br>ETH 0.00067594704479874<br>LTC 0.166485426129202<br>USDC 29.9634935657225<br>ZRX 42.0292630451839 | ETH 0.440066115941848 | |
| 3.1.381111 | MATTHEW MCBRIDE | ADDRESS REDACTED | | | ADA 0.130162221628857<br>AVAX 0.00895313683362294<br>BTC 0.000007719922988066<br>LUNC 0.0212390433777814<br>MATIC 0.347252820808821 | BTC 0.000000459950095511<br>LUNC 0.000000555328978783 | |
| 3.1.381112 | MATTHEW MCBRIDE | ADDRESS REDACTED | | | BTC 0.000000783714637978 | | |
| 3.1.381113 | MATTHEW MCCABE | ADDRESS REDACTED | | | BTC 0.000005231350261728<br>ETH 0.0000903888479668829<br>GUSD 0.0701878283030862<br>MATIC 0.496535596869856<br>USDC 0.301497809522903 | BTC 0.000000775786603448<br>ETH 0.00000126138796354<br>GUSD 0.00669094266249202<br>MATIC 272.503211288979<br>USDC 0.00235148511535843 | |
| 3.1.381114 | MATTHEW MCCABE | ADDRESS REDACTED | | | BCH 0.0322924522284947<br>BSV 0.031406979786572<br>BTC 0.106452102271765<br>ETH 0.202913589391184 | | |
| 3.1.381115 | MATTHEW MCCABE | ADDRESS REDACTED | | | AAVE 0.00353691436633163<br>ADA 392.579396804515<br>BTC 0.00728426328531201<br>CEL 3.45495015965136<br>COMP 0.00118303598923056<br>DOT 90.9545761363673<br>ETH 0.208643460083425<br>LTC 0.00737235671914532<br>MATIC 2045.95503129996<br>SNX 171.417506171975 | | |
| 3.1.381116 | MATTHEW MCCARNEY | ADDRESS REDACTED | | | ADA 0.0008592231047234<br>BTC 0.000005522140560588<br>DOT 0.00282293403451189<br>LINK 0.000011446798935397<br>MATIC 0.268099236401944 | | |
| 3.1.381117 | MATTHEW MCCARRON | ADDRESS REDACTED | | | BTC 0.258109763275594<br>DOT 34.1961666886116<br>ETH 3.23693650972136<br>LUNC 5.86110618914337<br>MATIC 263.346041259037<br>SOL 4.38784545601039 | BTC 0.000888336146397797 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381118 | MATTHEW MCCART | ADDRESS REDACTED | | | 1INCH 307.356999175904<br>BNB 1.1174477606955<br>BTC 0.0043020864742638<br>CEL 5913.89046496038<br>EOS 100.286119769794<br>ETH 5.08791974695177<br>MANA 2000.3680428743<br>SGB 1645.6890303839<br>XRP 7190.08049853831 | | |
| 3.1.381119 | MATTHEW MCCAWLEY | ADDRESS REDACTED | | | BTC 0.0203298121160956<br>CEL 10358.2894569647<br>GUSD 368415.462192987<br>PAX 16947.1158321536<br>USDC 26015.0318344014 | | |
| 3.1.381120 | MATTHEW MCCLAFFERTY | ADDRESS REDACTED | | | ETH 0.126029840891388 | | |
| 3.1.381121 | MATTHEW MCCOLLOM | ADDRESS REDACTED | | | 1INCH 0.257881982305796<br>BTC 0.498747811771395<br>ETH 12.7753275928492<br>KNC 0.162567879465536<br>LINK 0.0416372130189438<br>SOL 12.4320285280279<br>UNI 0.0418626371168577<br>USDC 2.03565835906056 | | |
| 3.1.381122 | MATTHEW MCCONNELL | ADDRESS REDACTED | | | BTC 0.0474453797540815<br>CEL 1.15116892753898<br>ETH 0.471320992839761 | | |
| 3.1.381123 | MATTHEW MCCORMACK | ADDRESS REDACTED | | | CEL 1.06465123405369 | | |
| 3.1.381124 | MATTHEW MCCORMICK | ADDRESS REDACTED | | | BTC 0.00130262895621552<br>USDC 412.710872868799 | | |
| 3.1.381125 | MATTHEW MCCOY | ADDRESS REDACTED | | | ADA 434.855538948893<br>BTC 0.00351618625400154<br>DOT 9.97797889729932<br>ETH 0.243864515758199<br>LINK 37.2970614059004<br>MATIC 28.5021783097957<br>SGB 132.425903431543<br>SOL 2.04978854847292<br>USDC 1172.08501479632<br>XLM 0.00618310056854977<br>XRP 2339.23507361059 | | |
| 3.1.381126 | MATTHEW MCCOY | ADDRESS REDACTED | | | BTC 0.00180105746527793<br>USDC 21.0017057534529 | BTC 0.000000731069573422<br>USDC 0.000000449562377132 | |
| 3.1.381127 | MATTHEW MCCOY | ADDRESS REDACTED | | | USDC 172.082644623876 | | |
| 3.1.381128 | MATTHEW MCCOY CULBRETH | ADDRESS REDACTED | | | ADA 167.832177549089<br>AVAX 3.06229346719409<br>BTC 0.00131208900000694<br>DOT 2.42125066757204 | | |
| 3.1.381129 | MATTHEW MCCULLEN | ADDRESS REDACTED | | | LTC 0.00000186 | | |
| 3.1.381130 | MATTHEW MCCULLUM | ADDRESS REDACTED | | | BTC 0.000441994611141641<br>ETH 0.00453199118780793<br>XLM 0.497175399286893 | | |
| 3.1.381131 | MATTHEW MCCURDY | ADDRESS REDACTED | | | USDC 182.071364735014 | USDC 0.00686954036040398 | |
| 3.1.381132 | MATTHEW MCCUTCHEON | ADDRESS REDACTED | | | BAT 0.37050389390308<br>ETH 0.00302009271099452<br>LINK 0.0157531107591336<br>LTC 0.00190229201279301<br>MATIC 3.8422703346684<br>XLM 0.909311720590976 | | |
| 3.1.381133 | MATTHEW MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0859094382584465<br>ETH 3.08010537763525<br>LINK 39.8713523980331<br>SOL 69.3850729004868 | BTC 0.00891199782868469 | |
| 3.1.381134 | MATTHEW MCDERMOTT | ADDRESS REDACTED | | | COMP 0.000031125727140608<br>UNI 0.00132690793688796<br>XLM 0.241238201365219<br>XRP 0.000000384936060192 | | |
| 3.1.381135 | MATTHEW MCDERMOTT | ADDRESS REDACTED | | | BTC 0.011714160026649 | | |
| 3.1.381136 | MATTHEW MCDONALD | ADDRESS REDACTED | | | BTC 0.0389169504945416<br>ETH 0.62331359185461 | BTC 0.05083331 | |
| 3.1.381137 | MATTHEW MCDONALD | ADDRESS REDACTED | | | BTC 0.00126588710312036<br>XRP 478.382162 | | |
| 3.1.381138 | MATTHEW MCDONALD | ADDRESS REDACTED | | | ADA 72.2462218477796<br>BTC 0.00679219569302024<br>CEL 0.494017374792864<br>ETH 0.0549623252475601<br>USDC 20.915<br>XLM 0.0220021990612264 | | |
| 3.1.381139 | MATTHEW MCELHANEY | ADDRESS REDACTED | | | BTC 0.00107748565636335<br>MATIC 2139.34049860346 | | |
| 3.1.381140 | MATTHEW MCEWEN | ADDRESS REDACTED | | | ADA 0.221767043205576<br>BNB 0.000935845208109918<br>BTC 0.0000991705436250869<br>CEL 2.2741146869517<br>ETH 0.000910243096055989<br>USDC 0.419951771947804 | | |
| 3.1.381141 | MATTHEW MCFARLAND | ADDRESS REDACTED | | | BCH 1.06955459722469<br>BTC 0.00139530260777242<br>MATIC 2045.69255596968 | | |
| 3.1.381142 | MATTHEW MCGARRY | ADDRESS REDACTED | | | ADA 102.929971558305<br>BTC 1.16409525391589 | | |
| 3.1.381143 | MATTHEW MCGARVEY | ADDRESS REDACTED | | | BTC 0.000000823277361673<br>CEL 1.09384238011183<br>ZRX 2.33257563186183 | | |
| 3.1.381144 | MATTHEW MCGEE | ADDRESS REDACTED | | | BTC 0.522744941399484<br>ETH 0.000663829374280046<br>MATIC 97.8253418238703<br>SOL 23.4296707996611 | BTC 0.03303164<br>ETH 0.00088345642296801<br>SOL 2.00119<br>USDC 1698.496 | |
| 3.1.381145 | MATTHEW MCGILL | ADDRESS REDACTED | | | CEL 104.794226895944<br>EOS 0.0174034048847485<br>ETH 0.00021703677939302<br>MATIC 65.26518996558<br>USDC 30.8254394031519 | | |
| 3.1.381146 | MATTHEW MCGILL | ADDRESS REDACTED | | | ETH 0.000067629247052956 | | |
| 3.1.381147 | MATTHEW MCGILLAN | ADDRESS REDACTED | | | BTC 0.00107376225069764<br>MATIC 196.464240604374<br>SNX 95.7607302960107 | | |
| 3.1.381148 | MATTHEW MCGILTON | ADDRESS REDACTED | | | BTC 0.000394803447483097 | | |
| 3.1.381149 | MATTHEW MCGONEGAL | ADDRESS REDACTED | | | BTC 0.000017611720258842<br>CEL 0.150793398576188<br>ETH 0.00015337548652086 | | |
| 3.1.381150 | MATTHEW MCGOWAN | ADDRESS REDACTED | | | ADA 248.891211811268<br>BTC 0.00714397245573664<br>CEL 115.801495322933<br>DOT 60.7697013421246<br>SNX 29.7463350875555<br>USDC 443.22 | | |
| 3.1.381151 | MATTHEW MCILHENNY | ADDRESS REDACTED | | | BTC 1.30003723443329<br>ETH 15.6256266461289 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381152 | MATTHEW MCINTYRE | ADDRESS REDACTED | | | BTC 0.0110453439446601<br>MATIC 643.781603886275<br>USDC 2.0973950903071 | | |
| 3.1.381153 | MATTHEW MCINTYRE | ADDRESS REDACTED | | | BSV 0.000163470539147425 | | |
| 3.1.381154 | MATTHEW MCINTYRE | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.381155 | MATTHEW MCKAY | ADDRESS REDACTED | | | BTC 0.000651600260739032 | | |
| 3.1.381156 | MATTHEW MCKEE | ADDRESS REDACTED | | | BTC 0.244012034276925<br>ETH 1.04904851597622 | | |
| 3.1.381157 | MATTHEW MCKENNA | ADDRESS REDACTED | | | 1INCH 94.2997341752926<br>AVAX 60.8854073984539<br>BAT 4057.91480133004<br>BNT 96.7850698843357<br>BTC 0.0041820593941996<br>BUSD 7317.5006236<br>CEL 1942.47961434349<br>DOT 106.507972064987<br>KNC 454.100189661253<br>MATIC 29311.2119113836<br>SGB 5083.98276707382<br>SNX 591.34748186<br>SOL 32.9289060290814<br>UNI 409.25997864905<br>USDC 14797.322162<br>XLM 1016.18138676014<br>XRP 101288.646217106<br>XTZ 254.534906652063<br>ZRX 506.085131047049 | | |
| 3.1.381158 | MATTHEW MCKENZIE | ADDRESS REDACTED | | | ADA 233.490628482874<br>BTC 0.195416069347075<br>DOT 4.84903106118768<br>ETH 0.0423951900689801<br>MCDAI 1.2297055320239<br>SNX 0.154381860830336<br>XRP 21670.9212108445 | MCDAI 14.7 | |
| 3.1.381159 | MATTHEW MCKENZIE | ADDRESS REDACTED | | | ADA 344.328004826697<br>BTC 0.002386232430944<br>MATIC 370.863473063675<br>SNX 32.8735100144866<br>USDC 0.520761473328955 | | |
| 3.1.381160 | MATTHEW MCKENZIE | ADDRESS REDACTED | | | BNB 1.50358244162248<br>BTC 0.924584594558156<br>CEL 15495.0267303156<br>ETH 0.38607401593394<br>TGBP 2066.07360331129<br>USDC 458.05010266184 | | |
| 3.1.381161 | MATTHEW MCKINNEY | ADDRESS REDACTED | | | BTC 0.00003631705796435<br>CEL 1.15134247997848<br>SGB 11.1151601200846<br>XRP 0.000000348685349523 | SGB 948.083 | |
| 3.1.381162 | MATTHEW MCKINNIS | ADDRESS REDACTED | | | BTC 2.14950148116227<br>ETH 19.8727159133216<br>LINK 664.190987924969<br>MATIC 7077.32815610568<br>SNX 847.820925092475<br>USDC 1.88337103823909 | | |
| 3.1.381163 | MATTHEW MCKINNON | ADDRESS REDACTED | | | AAVE 0.00450494461951464<br>ADA 1.07456668304209<br>BTC 0.00010873611635024<br>DOT 0.307081957685583<br>ETH 0.000000666664392644999<br>LINK 0.108226710783939<br>MATIC 3.61143375083477<br>SOL 0.000782477041864838<br>UNI 0.0324330824744222<br>USDC 0.808616227862669<br>USDT ERC20 0.0481984170313637 | | BTC 0.000000939316189618<br>SOL 0.000570319542532545<br>USDT ERC20 0.00207910422752085 |
| 3.1.381164 | MATTHEW MCKIRAHAN | ADDRESS REDACTED | | | BTC 0.0044956133273069 | | |
| 3.1.381165 | MATTHEW MCLANE | ADDRESS REDACTED | | | BTC 0.000004452743883404<br>MATIC 1.410881729357 | | |
| 3.1.381166 | MATTHEW MCLAUGHLIN | ADDRESS REDACTED | | | BCH 0.0806577595814524<br>CEL 4.54667836645073<br>DOT 5.20593791115991 | | |
| 3.1.381167 | MATTHEW MCLENDON | ADDRESS REDACTED | | | BTC 0.00109381650337971<br>GUSD 6038.47239637227 | | |
| 3.1.381168 | MATTHEW MCMANUS | ADDRESS REDACTED | | | BTC 0.000000417630167805<br>ETH 0.000249900696351915<br>MATIC 0.698486109255648 | BTC 0.000000002386577703<br>ETH 0.000001149698092649<br>MATIC 0.0287974714843081<br>MCDAI 40.08465356<br>USDC 0.154 | |
| 3.1.381169 | MATTHEW MCMULLEN | ADDRESS REDACTED | | | CEL 1.07674824233185 | | |
| 3.1.381170 | MATTHEW MCNEAL | ADDRESS REDACTED | | | USDC 0.253147364164841 | | |
| 3.1.381171 | MATTHEW MCNEIL | ADDRESS REDACTED | | | AAVE 1.73745861137194<br>BTC 0.000001492935268657<br>ETH 3.08414247177232<br>MATIC 3862.33175630602<br>SNX 226.984478213528<br>UMA 29.3389384333384<br>USDC 8.24495277824928 | | |
| 3.1.381172 | MATTHEW MCNEILLY | ADDRESS REDACTED | | | MCDAI 31.8069394991634<br>USDC 334.343795612144 | | |
| 3.1.381173 | MATTHEW MCNUTT | ADDRESS REDACTED | | | BTC 0.0299544265220038<br>CEL 0.0567058439538279<br>ETH 1.34106388533647 | | |
| 3.1.381174 | MATTHEW MCQUADE | ADDRESS REDACTED | | | BTC 0.046861094869622<br>CEL 1.1289133935143<br>USDC 0.0830418372400649 | | |
| 3.1.381175 | MATTHEW MCSWEENEY | ADDRESS REDACTED | | | BTC 0.000983088479758784<br>BUSD 14453.1566838183<br>CEL 2.66935096980543<br>DOT 189.517576761305<br>ETH 0.00953185249014935<br>LINK 0.0486014781687818<br>MATIC 7.35789791022415<br>USDT ERC20 62.8537272080095 | | |
| 3.1.381176 | MATTHEW MEARES | ADDRESS REDACTED | | | CEL 1.21401047359796<br>ETH 0.0247378508<br>XRP 24.784937 | | |
| 3.1.381177 | MATTHEW MEDINA | ADDRESS REDACTED | | | USDC 1215.83628311124 | | |
| 3.1.381178 | MATTHEW MEDLEY | ADDRESS REDACTED | | | BTC 0.00927198942386306<br>CEL 8.76148586969842 | | |
| 3.1.381179 | MATTHEW MEEHAN | ADDRESS REDACTED | | | BTC 0.000000217792768996<br>DOT 0.0679942385330939<br>ETH 0.000000292129433054<br>USDT ERC20 0.0198293188720928 | | |
| 3.1.381180 | MATTHEW MEEK | ADDRESS REDACTED | | | BTC 0.909093083492454<br>CEL 0.603164291309949<br>MATIC 0.506660203584923<br>USDC 9193.57678286995 | | |
| 3.1.381181 | MATTHEW MEGEHEE | ADDRESS REDACTED | | | BTC 0.000864718219035231<br>USDT ERC20 423.493298069214 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381182 | MATTHEW MEHEULA | ADDRESS REDACTED | | | AAVE 0.00150981925451554<br>BTC 0.000008541283690195<br>ETH 0.000492533931435561<br>UNI 0.011992482966739<br>USDT ERC20 0.587656833762846 | | |
| 3.1.381183 | MATTHEW MELANDER | ADDRESS REDACTED | | | ADA 263.636352055492<br>BTC 0.00399076492058954<br>DOT 18.0353552528335<br>ETH 0.0495965685361897<br>MATIC 422.127139593844<br>SOL 1.42183766806729<br>XLM 452.927276516005 | AVAX 1.9874<br>BTC 0.00198439<br>DOT 9.29982102<br>ETH 0.010728656719413<br>SOL 1.599 | |
| 3.1.381184 | MATTHEW MELE | ADDRESS REDACTED | | | BTC 0.00389842198531267<br>LINK 6.07268723137926<br>MATIC 84.7004514034001 | | |
| 3.1.381185 | MATTHEW MELENDEZ | ADDRESS REDACTED | | | BTC 0.015119725306036 | | |
| 3.1.381186 | MATTHEW MELLEGERS | ADDRESS REDACTED | | | BTC 0.0590847723866054<br>ETH 0.523812051817415<br>MATIC 934.65362168904 | | |
| 3.1.381187 | MATTHEW MELLEN | ADDRESS REDACTED | | | ADA 180.454434747485<br>BTC 0.00546295664964996<br>DOT 6.35065103698352<br>ETH 0.0722428413597116<br>MATIC 77.3145771706235<br>SNX 1.61274956876851 | | |
| 3.1.381188 | MATTHEW MELLOR | ADDRESS REDACTED | | | BTC 0.0100819777386923 | | |
| 3.1.381189 | MATTHEW MELSON | ADDRESS REDACTED | | | AAVE 1.06177275472438<br>BTC 0.016096156707125<br>DOT 15.5330006803679<br>ETH 2.14246279870417<br>MATIC 1163.88467732477 | | |
| 3.1.381190 | MATTHEW MELTON | ADDRESS REDACTED | | | ADA 0.000000065405623639<br>BTC 0.000000003023363569 | | |
| 3.1.381191 | MATTHEW MENAQUALE | ADDRESS REDACTED | | | BTC 0.0341507911671128<br>ETH 0.864682223865975<br>TUSD 578.485530520139<br>USDC 1680.6758203943 | | |
| 3.1.381192 | MATTHEW MENARD | ADDRESS REDACTED | | | ADA 130.422733611959<br>BTC 0.302637521722332<br>DOT 2.33102608412314<br>LINK 1.76377782427133<br>SNX 28.1724248511363 | BTC 0.0999325 | |
| 3.1.381193 | MATTHEW MENDELSOHN | ADDRESS REDACTED | | | BTC 0.000414216427091571 | | |
| 3.1.381194 | MATTHEW MEONI | ADDRESS REDACTED | | | ADA 0.0962859931164637<br>BTC 0.000020264140190096<br>ETH 0.000027143789584839<br>LINK 0.00300810195318433<br>MANA 0.00350782263057023<br>MATIC 0.0933384874255698<br>USDC 0.00881569288628447 | | |
| 3.1.381195 | MATTHEW MERCADO | ADDRESS REDACTED | | | CEL 0.757990587271475<br>SNX 2.83841744739571 | | |
| 3.1.381196 | MATTHEW MERCER | ADDRESS REDACTED | | | BTC 2.56914069064641<br>ETH 3.9428110078711 | | |
| 3.1.381197 | MATTHEW MEREDITH | ADDRESS REDACTED | | | BSV 1.03475994472103<br>COMP 0.0760503753707753<br>ETC 2.093863313631 | | |
| 3.1.381198 | MATTHEW MERINO | ADDRESS REDACTED | | | BTC 0.000134073400128151<br>GUSD 0.0336460853215734<br>LINK 0.279977733366061<br>LTC 18.4123800771676<br>USDC 13.7656165226532 | BTC 0.000000001810349181<br>USDC 0.000000864438123108 | |
| 3.1.381199 | MATTHEW MERRIMAN | ADDRESS REDACTED | | | ADA 203.963356367764<br>BTC 0.000004619737118853<br>DOT 0.00188731774265377<br>MATIC 175.462127271269<br>UNI 0.00116141061572908<br>USDC 428.817024911687<br>XLM 0.0828081413527377 | | |
| 3.1.381200 | MATTHEW MERRITT | ADDRESS REDACTED | | | BTC 0.000000134331387267<br>LTC 0.000653366378904003 | | |
| 3.1.381201 | MATTHEW MESSER | ADDRESS REDACTED | | | ADA 0.191470195755578<br>BTC 0.717690652933436<br>DOT 0.0180019160899616<br>ETH 7.60545204581981<br>LUNC 0.00325582834574109<br>MANA 0.00180878741533317<br>MATIC 0.291066104702555 | | |
| 3.1.381202 | MATTHEW MESSER | ADDRESS REDACTED | | | BTC 0.000102981092552385 | | |
| 3.1.381203 | MATTHEW MESSICK | ADDRESS REDACTED | | | USDC 110.05782004559 | | |
| 3.1.381204 | MATTHEW MESSINA | ADDRESS REDACTED | | | BTC 0.000000058504909695<br>ETH 0.000001392403150833 | | |
| 3.1.381205 | MATTHEW METROS | ADDRESS REDACTED | | | 1INCH 5.33648886369289<br>BAT 3.40964560416005<br>BTC 0.00010620857990157<br>ETH 0.0287305405736975<br>KNC 0.114333034899294<br>USDC 47.6854815588534 | BAT 0.00726997055923844<br>ETH 0.000001788610863381<br>USDC 0.004 | |
| 3.1.381206 | MATTHEW METTLING | ADDRESS REDACTED | | | USDC 0.000891309189624023 | | |
| 3.1.381207 | MATTHEW METZGER | ADDRESS REDACTED | | | BTC 0.000001555202149369<br>MATIC 2939.83080434712<br>SNX 289.363892393096 | BTC 0.000000034758155537 | |
| 3.1.381208 | MATTHEW METZGER JR | ADDRESS REDACTED | | | BUSD 901.912847962159 | | |
| 3.1.381209 | MATTHEW MEYER | ADDRESS REDACTED | | | BTC 0.000018421911729454<br>CEL 18.3747547137421<br>ETH 0.000354188200385901<br>MCDAI 42.0758410156683<br>SGB 3657.74221042404<br>USDC 0.144587957452519<br>XRP 0.832463654857799 | | |
| 3.1.381210 | MATTHEW MEYER | ADDRESS REDACTED | | | BTC 0.000000751896109909999 | BTC 0.0502413684704835<br>USDC 3626.533324 | |
| 3.1.381211 | MATTHEW MEZGER | ADDRESS REDACTED | | | BTC 0.000828704782126872<br>CEL 1.03012814892836<br>DOT 4.64767373348269<br>ETH 0.126919714403645 | | |
| 3.1.381212 | MATTHEW MICHAEL BRANCACCIO | ADDRESS REDACTED | | | BTC 0.000121499109740656<br>ETH 0.001912591862555<br>SNX 1.75927825136512 | | |
| 3.1.381213 | MATTHEW MICHAEL PAUL | ADDRESS REDACTED | | | CEL 32.7607223863872<br>ETH 0.000005110148785758<br>USDC 0.0838444444444444 | CEL 4.26813081359599<br>DOT 0.0290865439762202<br>ETH 5.29202854313543<br>SNX 0.00154269926369526<br>USDC 59.457 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381214 | MATTHEW MICHAEL PIDGE | ADDRESS REDACTED | | | AAVE 4.46837583007466<br>ADA 1037.61836316983<br>AVAX 15.8924585861809<br>BTC 0.000276052465526966<br>CEL 123.326349009691<br>COMP 0.00143071144175618<br>DASH 0.000004695023400428<br>DOT 27.7138146227275<br>ETH 1.12891808520712<br>LINK 555.353355320934<br>LTC 0.00387785493114698<br>MANA 131.842702775505<br>MATIC 2126.71878588647<br>MCDAI 0.00141674035697382<br>SNX 113.992317528548<br>USDC 20496.9814133244<br>XLM 1140.03847313538<br>ZEC 0.00135507071854226 | AVAX 19.63765<br>BTC 0.000000634549995196<br>LINK 665.66561<br>USDC 12400.011 | |
| 3.1.381215 | MATTHEW MICHAEL POULOS | ADDRESS REDACTED | | | ETH 0.0026997509245711<br>LUNC 22.5985504504998 | ETH 0.000000290377026709 | |
| 3.1.381216 | MATTHEW MICHAEL STEVENS | ADDRESS REDACTED | | | ETH 0.0015169861324628 | | |
| 3.1.381217 | MATTHEW MICHALAK | ADDRESS REDACTED | | | CEL 504.716559972325<br>ETH 0.0018040858993859 | | |
| 3.1.381218 | MATTHEW MICHAUD | ADDRESS REDACTED | | | BCH 0.142849398006871<br>BTC 0.0979121628014201<br>CEL 1.12782619259913 | | |
| 3.1.381219 | MATTHEW MICIEK | ADDRESS REDACTED | | | AVAX 62.5484598221668<br>BTC 0.218795964669426<br>LINK 29.8333658468305<br>USDC 1547.93927063987 | | |
| 3.1.381220 | MATTHEW MICKEY | ADDRESS REDACTED | | | BTC 0.002535098739655<br>COMP 0.000234964399293086<br>ETH 0.000073210108821734<br>MCDAI 0.118206770965235<br>SNX 0.0177769737325657 | | |
| 3.1.381221 | MATTHEW MIER | ADDRESS REDACTED | | | BTC 0.000750295699301031<br>CEL 14.9939338319442<br>DASH 0.00022449866706295<br>ETH 0.000005300290759862<br>MATIC 1.08159218314382<br>MCDAI 0.0088560265544277<br>PAX 0.233799777863681<br>SNX 7.83188286910032<br>UMA 0.0339506715861803<br>UNI 0.000258937421098954<br>USDC 1.39675748766431 | | |
| 3.1.381222 | MATTHEW MIFFLIN | ADDRESS REDACTED | | | BTC 0.000002787450554106<br>MATIC 0.0293132202592446<br>MCDAI 0.097999454171006<br>PAXG 0.0546461161192553<br>SNX 0.0020453359542326<br>USDC 0.0444171892437123<br>XTZ 0.00445859401896785 | MCDAI 0.000000341624189481<br>PAXG 0.000000203761077497<br>USDC 0.00000052033856406 | |
| 3.1.381223 | MATTHEW MIGUEL SONNEGA | ADDRESS REDACTED | | | AVAX 6.24517674485286<br>BTC 0.0240657142886085<br>ETH 0.106219456486792<br>LTC 1.25453630051107<br>MATIC 176.372576111302<br>SOL 3.47712795312217 | | |
| 3.1.381224 | MATTHEW MIKHAIL | ADDRESS REDACTED | | | BTC 0.118913893817569 | | |
| 3.1.381225 | MATTHEW MILAM | ADDRESS REDACTED | | | BTC 0.000575388370916426<br>ETH 0.295830689079198<br>SNX 11.0357244319226 | | |
| 3.1.381226 | MATTHEW MILAN KLIGERMAN | ADDRESS REDACTED | | | BTC 1.36765379351921 | | |
| 3.1.381227 | MATTHEW MILBURY | ADDRESS REDACTED | | | ADA 790.147578895501<br>AVAX 3.85006714570316<br>BCH 1.0717076122135<br>BSV 1.05041093404899<br>BTC 0.21981985622975<br>ETH 3.90307351504914<br>LTC 0.0923322582216685<br>MATIC 110.219652527946<br>ZEC 0.141250145499743 | | |
| 3.1.381228 | MATTHEW MILES | ADDRESS REDACTED | | | BTC 0.00219348807973505 | | |
| 3.1.381229 | MATTHEW MILES | ADDRESS REDACTED | | | ADA 1074.72351476733<br>BTC 0.164425974416029<br>ETH 1.66508970871692<br>USDC 0.155867800541001 | | ADA 52.739113<br>USDC 0.000000043448275202 |
| 3.1.381230 | MATTHEW MILLAR | ADDRESS REDACTED | | | BTC 0.79633185155581<br>DOT 0.00371627805645107<br>ETH 0.00697505723811851<br>LINK 0.0035973171169509<br>MATIC 0.304017016864948<br>USDC 24.853043747625 | | |
| 3.1.381231 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.000241223611640644 | | |
| 3.1.381232 | MATTHEW MILLER | ADDRESS REDACTED | | | CEL 0.221669857135102<br>USDC 52.9584265447651 | | |
| 3.1.381233 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.000000193163405982999<br>MATIC 0.0268270840787312<br>USDC 0.685357143274912 | | |
| 3.1.381234 | MATTHEW MILLER | ADDRESS REDACTED | | | ADA 0.0882686536777819<br>BTC 0.000001064913603637 | ADA 0.0151774070732372 | |
| 3.1.381235 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.00727509900937421<br>ETH 0.618188577667956<br>USDC 0.197695859404445 | | |
| 3.1.381236 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.219140398719565<br>ETH 4.34045463478139<br>LINK 202.738076555192<br>MATIC 7308.75430965972<br>USDC 14.6852086592263<br>USDT ERC20 12.1326076517004 | USDC 0.000000705312140736<br>USDT ERC20 7212.38616477073 | |
| 3.1.381237 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.000004886843924044<br>SNX 7.41623064356045 | | |
| 3.1.381238 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.00132625743509399<br>ETH 0.000045980819780229<br>MATIC 0.311170114570954 | | |
| 3.1.381239 | MATTHEW MILLER | ADDRESS REDACTED | | | AAVE 2.72009449779397<br>ADA 2126.75697326844<br>AVAX 10.1598989982227<br>BTC 0.382274321734458<br>DOT 71.8701477060177<br>ETH 2.90603217978848<br>LINK 39.7638427595199<br>MATIC 507.640367616428<br>UNI 29.8078234915465 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381240 | MATTHEW MILLER | ADDRESS REDACTED | | | ADA 0.00063402293430867<br>BAT 0.00519967971736688<br>BCH 0.000033402748676003<br>BTC 0.10110223861242<br>ETH 0.000100908726047195<br>MATIC 0.154156065838753<br>USDC 0.00470142292367012<br>XLM 0.00113807339754125 | | |
| 3.1.381241 | MATTHEW MILLER | ADDRESS REDACTED | | | ADA 42.896066882709<br>BTC 0.000000004972619318<br>CEL 14.902111796958<br>XLM 1419.1571963 | | |
| 3.1.381242 | MATTHEW MILLER | ADDRESS REDACTED | | | BTC 0.00114468968319165<br>DOT 0.0178975651552344<br>ETH 0.000010011460193601<br>LINK 0.000434111447568288<br>MATIC 0.121057862902825<br>USDC 0.00719584111463973<br>XLM 0.0977498085686347 | | |
| 3.1.381243 | MATTHEW MILLETE | ADDRESS REDACTED | | | BTC 0.000001305652610349<br>ETH 0.0374133694357197<br>LTC 0.00158023607527477 | | |
| 3.1.381244 | MATTHEW MILLS | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 0.46394883827619 | | |
| 3.1.381245 | MATTHEW MILNER | ADDRESS REDACTED | | | AAVE 22.3974905291623<br>BTC 0.0214429760659563<br>CEL 507.536350804777<br>EOS 584.871494184345<br>ETH 2.19353531516451<br>LINK 59.7365103037889<br>LTC 0.63535340107146<br>MANA 367.062436109612<br>SNX 250.95656953917<br>UNI 405.113467561551<br>XLM 20213.1014042636<br>ZRX 1293.99233713597 | | |
| 3.1.381246 | MATTHEW MILNER | ADDRESS REDACTED | | | BTC 0.230784797134028<br>ETH 1.91241890045751<br>SNX 0.416546877478248<br>USDC 0.0316793254259213 | | |
| 3.1.381247 | MATTHEW MILSAP | ADDRESS REDACTED | | | ADA 0.0487280937216418<br>BTC 0.000003559973821344<br>MCDAI 0.0501165066676293<br>USDC 11.0955442452002 | | |
| 3.1.381248 | MATTHEW MILSTEIN | ADDRESS REDACTED | | | ADA 0.272078134407524<br>BTC 0.252886335493485<br>ETH 4.55361353208779<br>USDC 8632.48938679414 | | |
| 3.1.381249 | MATTHEW MINA | ADDRESS REDACTED | | | ADA 1.9966039761937<br>BTC 0.000621285340843257<br>DOT 0.132131658789451<br>ETH 0.0125266590554692<br>USDC 0.0254190361658871 | | |
| 3.1.381250 | MATTHEW MINE-GOLDRING | ADDRESS REDACTED | | | ADA 221.423158502568<br>BTC 0.0143285900781042<br>USDC 215.420393545497 | | |
| 3.1.381251 | MATTHEW MINER | ADDRESS REDACTED | | | BTC 0.00136924277181249<br>USDC 1558.30769960773 | | |
| 3.1.381252 | MATTHEW MINIARD | ADDRESS REDACTED | | | ADA 3317.2721164764<br>ETH 9.95247881793556<br>LINK 10.0117695882423<br>MANA 277.165073745668<br>MATIC 588.643552767<br>XLM 1535.35830593107 | | |
| 3.1.381253 | MATTHEW MINKYU KIM | ADDRESS REDACTED | | | BTC 1.01135282078433<br>CEL 127.598201618844<br>SOL 152.190885064804 | | |
| 3.1.381254 | MATTHEW MINNICK | ADDRESS REDACTED | | | ETH 0.000374144422127025<br>MATIC 2.2720186363166<br>SNX 0.0895194645187454 | | |
| 3.1.381255 | MATTHEW MIODUSZEWSKI | ADDRESS REDACTED | | | USDC 12.4521507325252 | USDC 0.000000690519409799 | |
| 3.1.381256 | MATTHEW MIRAVAL | ADDRESS REDACTED | | | ETH 0.00546014640087342 | | |
| 3.1.381257 | MATTHEW MIRELES | ADDRESS REDACTED | | | AAVE 0.00115170521974828<br>BTC 0.243132031968631<br>DOT 0.00186401261828646<br>ETH 0.000342023142545119<br>LINK 0.0179680062606923<br>USDC 1.10268266069772 | | |
| 3.1.381258 | MATTHEW MISGEN | ADDRESS REDACTED | | | BTC 0.000003105605043625<br>ETH 3.52872227613191 | | |
| 3.1.381259 | MATTHEW MITAN | ADDRESS REDACTED | | | ADA 849.112451373059<br>BTC 0.000388241680848437<br>ETH 12.8612668779003<br>GUSD 5.61418449681175<br>USDC 210.208602176681 | | |
| 3.1.381260 | MATTHEW MITANA | ADDRESS REDACTED | | | ADA 159.581926204203 | | |
| 3.1.381261 | MATTHEW MITCHELL | ADDRESS REDACTED | | | ADA 613.013893322807<br>BTC 0.207273763742793<br>ETH 2.25623321855077<br>MATIC 872.459544922458<br>XRP 1.10139270164695 | | |
| 3.1.381262 | MATTHEW MITCHELL | ADDRESS REDACTED | | | BTC 0.000029608254797693<br>ETH 0.000574108623566014<br>XLM 0.109740844569961 | | |
| 3.1.381263 | MATTHEW MITCHELL | ADDRESS REDACTED | | | BTC 0.260743450218281<br>MCDAI 7.85722456978666 | | |
| 3.1.381264 | MATTHEW MITCHELL | ADDRESS REDACTED | | | CEL 2.13152919265232<br>ETH 0.00595130082790789<br>ZEC 0.000323292014148155 | | |
| 3.1.381265 | MATTHEW MITCHELL | ADDRESS REDACTED | | | CEL 2.81286002967837 | | |
| 3.1.381266 | MATTHEW MITTEN | ADDRESS REDACTED | | | BTC 0.00320208154689739<br>USDC 929.304987041264 | | |
| 3.1.381267 | MATTHEW MITTON | ADDRESS REDACTED | | | AVAX 10.2253127065575<br>BTC 0.0144662642544346<br>ETH 0.689789470775643<br>MATIC 572.620043965872<br>SOL 1.01870905925291 | AVAX 0.778669346306996 | |
| 3.1.381268 | MATTHEW MOHLMAN | ADDRESS REDACTED | | | BTC 0.000050508413358723<br>ETH 0.00203150614229025 | | |
| 3.1.381269 | MATTHEW MOLNAR | ADDRESS REDACTED | | | ADA 11.2189922493859<br>AVAX 0.0155425361850179<br>DASH 11.548418012057<br>EOS 114.069188136575<br>MATIC 1111.56550664236<br>SNX 116.282141258487<br>ZEC 5.1254531106549<br>ZRX 2068.82970521981 | ADA 0.000000500800730077<br>AVAX 0.000000886656674481 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381270 | MATTHEW MOLVER | ADDRESS REDACTED | | | BTC 0.00126897106078326<br>CEL 2.71207229050481<br>ETH 0.326621997871486<br>USDC 35.7586001261644 | | |
| 3.1.381271 | MATTHEW MOMJIAN | ADDRESS REDACTED | | | BTC 0.00126828571941632<br>USDC 285.409978013728 | | |
| 3.1.381272 | MATTHEW MONACO | ADDRESS REDACTED | | | CEL 0.236918224157041<br>KNC 0.0275147328664178<br>MATIC 909.175331339234<br>SNX 569.35928307633<br>ZRX 1.14077927907852 | | |
| 3.1.381273 | MATTHEW MONAGHAN | ADDRESS REDACTED | | | BTC 1.35123732498189 | | |
| 3.1.381274 | MATTHEW MONAHAN | ADDRESS REDACTED | | | BTC 0.000000007945129969<br>CEL 0.0219242075993848<br>ETH 0.000005511303137778<br>SGB 0.0075272827402792<br>USDC 0.196637143995868<br>XRP 0.000219510849455854 | | |
| 3.1.381275 | MATTHEW MONAHAN | ADDRESS REDACTED | | | BTC 0.000001685335117708 | | |
| 3.1.381276 | MATTHEW MONROE | ADDRESS REDACTED | | | ADA 0.952406458327174<br>BTC 0.000167469107461777<br>EOS 0.0247765214182699<br>ETH 0.00153799510037526<br>MATIC 0.138868115242707<br>SOL 0.0142185337266945<br>USDC 1.33866320142222 | | ADA 0.000000595599007524<br>BTC 0.109203665234227<br>ETH 1.02816867109708<br>SOL 11.1839364579252 |
| 3.1.381277 | MATTHEW MONTEE | ADDRESS REDACTED | | | BCH 6.49807814224942<br>BTC 0.548502450851742<br>CEL 34.7673519310687<br>ETH 0.0196411730527833 | | |
| 3.1.381278 | MATTHEW MONTEIRO | ADDRESS REDACTED | | | XLM 282.115664155251 | | |
| 3.1.381279 | MATTHEW MONTELLIONE | ADDRESS REDACTED | | | MATIC 12161.4818377809 | | |
| 3.1.381280 | MATTHEW MONTES | ADDRESS REDACTED | | | BTC 0.000005956683599814 | | |
| 3.1.381281 | MATTHEW MONTOYA | ADDRESS REDACTED | | | ADA 0.00231287804360527<br>BTC 0.000000163500949117<br>ETH 0.000000166737138409<br>USDC 0.00945076590427062 | BTC 0.000000000913029808<br>ETH 0.000000967367388913<br>USDC 0.00843243467134662 | |
| 3.1.381282 | MATTHEW MOODY | ADDRESS REDACTED | | | BTC 0.00132833366009944<br>ETH 2.83379633132312 | | |
| 3.1.381283 | MATTHEW MOON | ADDRESS REDACTED | | | BTC 0.11674517309378<br>ETH 3.04476913222629<br>XLM 2554.62463323407 | | |
| 3.1.381284 | MATTHEW MOON | ADDRESS REDACTED | | | BTC 0.00013262175389062 | BTC 0.00000036 | |
| 3.1.381285 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.00104348796832565<br>ETH 0.919852375730555<br>USDC 109018.130472034 | ETH 0.00129585220362043 | |
| 3.1.381286 | MATTHEW MOORE | ADDRESS REDACTED | | | SGB 0.0126965287086258<br>XRP 0.0848542805386933 | | |
| 3.1.381287 | MATTHEW MOORE | ADDRESS REDACTED | | | BCH 0.0210402704960608<br>BTC 0.0735735827633587<br>DOT 16.2472636955584<br>ETH 1.01904421931982 | | |
| 3.1.381288 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.000559702307674863<br>CEL 1.24190607500233<br>USDC 1.89857139193167 | | |
| 3.1.381289 | MATTHEW MOORE | ADDRESS REDACTED | | | ADA 0.000411865993630531<br>BTC 0.000167749565414132<br>DOT 70.2480805906642<br>ETH 0.0011715523796339<br>LTC 0.000582547544472025<br>SOL 0.00167649213676583 | | ADA 0.00844757464391249<br>BTC 0.000000002457138195<br>LTC 0.000000005804730182<br>SOL 0.000000000387569579 |
| 3.1.381290 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.0237659900642754<br>ETH 0.335808219038429 | | |
| 3.1.381291 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.00109405466587237<br>ETH 0.0307899897180495 | | |
| 3.1.381292 | MATTHEW MOORE | ADDRESS REDACTED | | | ADA 206.268997983919<br>BTC 0.00000080545635194<br>ETH 0.253363016341836<br>MATIC 46.3732964999956 | | |
| 3.1.381293 | MATTHEW MOORE | ADDRESS REDACTED | | | ADA 2033.14963354374<br>BTC 0.0453421796647241<br>DOT 23.631298004145<br>USDC 713.71590678436 | | |
| 3.1.381294 | MATTHEW MOORE | ADDRESS REDACTED | | | 1INCH 78.9765563884505<br>AAVE 0.500451533467248<br>ADA 178.928323979012<br>AVAX 2.12401500437562<br>BCH 0.39538596692729<br>BNT 43.0597913114718<br>BTC 0.00422365896084821<br>COMP 0.890743055158156<br>DASH 2.28172693335315<br>DOGE 1054.59560912097<br>DOT 14.0161502507647<br>EOS 36.7920410453706<br>ETC 3.1118395886958<br>ETH 0.0603642744728711<br>LUNC 1.67242648342948<br>MANA 8.35882448736773<br>MATIC 95.2017552729435<br>MCDAI 0.106152392195618<br>PAXG 0.0396062283730332<br>SNX 56.2457267905773<br>SOL 1.56279602688452<br>SUSHI 30.3887691103904<br>USDC 0.457477541345044<br>USDT ERC20 0.25516501740484<br>ZEC 1.00340130734292 | | |
| 3.1.381295 | MATTHEW MOORE | ADDRESS REDACTED | | | USDC 0.0480634327487932 | | |
| 3.1.381296 | MATTHEW MOORE | ADDRESS REDACTED | | | BTC 0.0012489113892517<br>ETH 0.210146517919219 | BTC 0.02063299 | |
| 3.1.381297 | MATTHEW MORADO | ADDRESS REDACTED | | | BTC 0.00058521465936615<br>CEL 1.09945500998105 | | |
| 3.1.381298 | MATTHEW MORALES | ADDRESS REDACTED | | | BTC 0.00116276835582033<br>USDC 488.263603277137 | | |
| 3.1.381299 | MATTHEW MORATIDIS | ADDRESS REDACTED | | | CEL 0.890738670988999<br>SGB 0.0000179025728119919<br>USDT ERC20 0.00194284152594796<br>XLM 0.0569582327970535<br>XRP 0.000008136242766297 | | |
| 3.1.381300 | MATTHEW MORE | ADDRESS REDACTED | | | BTC 0.00139539780486738<br>CEL 1.09945500998105 | | |
| 3.1.381301 | MATTHEW MORETZ | ADDRESS REDACTED | | | BTC 0.161145391010508<br>ETH 2.46613389429602<br>GUSD 0.861386527605887<br>MATIC 428.076023384196<br>MCDAI 0.0887953003664694<br>USDC 3.36523086654866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381302 | MATTHEW MORGAN | ADDRESS REDACTED | | | ADA 102.978096415366<br>BTC 0.0331594191383746<br>MATIC 79.4695067887724 | | |
| 3.1.381303 | MATTHEW MORGAN | ADDRESS REDACTED | | | AAVE 0.00348122924200189<br>ADA 1519.79050753581<br>AVAX 42.3594909095128<br>BCH 0.00044300098097331<br>BTC 0.230553455020608<br>DOT 0.0181448859704511<br>ETH 1.01691425554695<br>LINK 0.00971362932595653<br>MATIC 757.086411068696<br>SOL 10.1751315132195<br>USDC 0.0802886504966405<br>USDT ERC20 527.678620999243 | | |
| 3.1.381304 | MATTHEW MORKVE | ADDRESS REDACTED | | | ADA 226.268093526056<br>AVAX 8.16472236070219<br>BTC 0.474683832482277<br>ETH 2.29989473236054<br>LINK 10.2824132945441<br>MATIC 155.294171844613<br>USDC 570.622287293579 | | |
| 3.1.381305 | MATTHEW MOROZ | ADDRESS REDACTED | | | BTC 0.00000000098238086<br>CEL 0.69973497406648 | | |
| 3.1.381306 | MATTHEW MORRIS | ADDRESS REDACTED | | | GUSD 5342.51728867576 | | |
| 3.1.381307 | MATTHEW MORRIS | ADDRESS REDACTED | | | SNX 215.688863851183 | | |
| 3.1.381308 | MATTHEW MORRIS | ADDRESS REDACTED | | | ADA 259.754176857123<br>BTC 0.0240092785682816<br>DOT 43.7850514386168<br>ETH 1.41220182371593<br>MATIC 327.986120443611<br>SOL 10.0745700229544<br>USDC 268.283645502188 | | |
| 3.1.381309 | MATTHEW MORRIS | ADDRESS REDACTED | | | BTC 0.000142692901531882<br>CEL 0.100551682859268<br>ETH 0.0015871461943345<br>USDC 4.03541748409083 | BTC 0.109310088426098<br>USDC 0.000000716965681322 | |
| 3.1.381310 | MATTHEW MORRISEY | ADDRESS REDACTED | | | BTC 0.00001934120718803<br>ETH 0.0055801225671931<br>USDC 219.165727229531 | | |
| 3.1.381311 | MATTHEW MORRISON | ADDRESS REDACTED | | | BTC 0.000831017181304528<br>MATIC 3219.88510644657<br>SNX 0.179477289094055 | | |
| 3.1.381312 | MATTHEW MORSE | ADDRESS REDACTED | | | XRP 400.344587479569 | | |
| 3.1.381313 | MATTHEW MORTENSEN | ADDRESS REDACTED | | | BTC 0.501837213224772<br>ETH 2.3607617412688 | | |
| 3.1.381314 | MATTHEW MOSELEY | ADDRESS REDACTED | | | BAT 0.00391026469050129<br>BTC 0.00167403816450088<br>ETH 0.161273354961071 | | |
| 3.1.381315 | MATTHEW MOSER | ADDRESS REDACTED | | | ADA 0.849287364766255<br>BTC 0.00011634734460267<br>ETH 0.0706044449160192<br>USDC 1.55493850234063<br>XRP 0.850236003897184 | | |
| 3.1.381316 | MATTHEW MOSES | ADDRESS REDACTED | | | BAT 1452.05733075001<br>BTC 5.27208184358617<br>EOS 6.63171187230326<br>ETH 6.12696400948976<br>MATIC 11859.456955652<br>MCDAI 31.8343938600824<br>OMG 106.338854473004<br>USDC 0.255226655245269<br>XLM 17178.4496712321<br>XRP 4226.20860551095<br>ZRX 749.379772005987 | | |
| 3.1.381317 | MATTHEW MOSES | ADDRESS REDACTED | | | BTC 0.00109907346204855<br>ETH 2.40676350944766<br>USDC 26991.4505824091 | | |
| 3.1.381318 | MATTHEW MOSHER | ADDRESS REDACTED | | | AAVE 0.0014838428411814<br>BTC 0.000090496733323153<br>ETH 0.00112192484114613<br>MATIC 1.99056853443934<br>MCDAI 156.177288908561<br>SNX 0.131414557468233<br>UNI 0.0025281785854747 | XRP 3436.533313 | |
| 3.1.381319 | MATTHEW MOTISI | ADDRESS REDACTED | | | XRP 1300.91519367212 | | |
| 3.1.381320 | MATTHEW MOULDS | ADDRESS REDACTED | | | AVAX 3.96855672874052<br>BTC 0.000235636910307383<br>ETH 0.00519181600627017 | | |
| 3.1.381321 | MATTHEW MUCCI | ADDRESS REDACTED | | | BTC 0.184836801555797<br>ETH 2.66549424433188<br>TUSD 906.502274007621<br>USDC 0.000235730935733318<br>XLM 0.453223182373373 | | |
| 3.1.381322 | MATTHEW MUKHERJEE | ADDRESS REDACTED | | | BTC 0.000018083709487134<br>ETH 0.00017607185612486<br>MATIC 0.307287516862059<br>SOL 3.06101381915723 | | |
| 3.1.381323 | MATTHEW MULCAIRE | ADDRESS REDACTED | | | BTC 0.000530562020693858<br>SNX 11.7015420182532 | | |
| 3.1.381324 | MATTHEW MULHERN | ADDRESS REDACTED | | | BTC 3.43127650937324<br>ETH 0.0203093648988299 | BTC 0.13675383<br>ETH 22.7695311339438 | |
| 3.1.381325 | MATTHEW MULLEN | ADDRESS REDACTED | | | BTC 0.000000115829758258<br>ETH 0.000363161994339057<br>PAXG 0.000001850018622252 | BTC 0.000000868650197279<br>ETH 0.000243877048233942<br>PAXG 0.000000016418584747 | |
| 3.1.381326 | MATTHEW MULLIGAN | ADDRESS REDACTED | | | BTC 0.00000116620279006<br>ETH 0.000308356427350819<br>SNX 0.0278213986415849 | | |
| 3.1.381327 | MATTHEW MULLIN | ADDRESS REDACTED | | | BTC 0.000405273258882577<br>CEL 1.1518754659695<br>ETH 0.000016380604832003 | | |
| 3.1.381328 | MATTHEW MULLINS | ADDRESS REDACTED | | | MANA 0.304464688490359<br>SNX 0.0681668217551274<br>UNI 0.0209357471898737 | | |
| 3.1.381329 | MATTHEW MULLOY | ADDRESS REDACTED | | | BTC 0.000013446576214647<br>MATIC 8.95161888970024 | | |
| 3.1.381330 | MATTHEW MUNCY | ADDRESS REDACTED | | | ADA 442.710532370308<br>AVAX 7.40029774933995<br>BTC 0.00221694458228183<br>COMP 0.275592950146192<br>EOS 28.7563339738625<br>ETH 0.114204437491432<br>LPT 2.27067292989298<br>LUNC 6.23614949389243<br>MATIC 3051.60439736806<br>SGB 154.298697389526<br>SNX 122.50560031246<br>USDC 2473.9680451207<br>XLM 2170.91774269649 | AVAX 0.875938448366479<br>ETH 0.440857216390566<br>MATIC 21739.1304347826 | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381331 | MATTHEW MUNIZ | ADDRESS REDACTED | | | BTC 0.01040365222089725<br>MCDAI 31.7820633068652 | | |
| 3.1.381332 | MATTHEW MUNOZ | ADDRESS REDACTED | | | ETH 0.418248953957783<br>LTC 11.8729996964859 | | |
| 3.1.381333 | MATTHEW MUNOZ | ADDRESS REDACTED | | | AAVE 0.00161539280535135<br>LINK 2.51929340279222<br>LTC 0.000230170927777169<br>MATIC 1.28216030502898<br>XRP 0.003363 | | |
| 3.1.381334 | MATTHEW MUNSEY | ADDRESS REDACTED | | | ADA 0.0237501371062078<br>BTC 0.0000644827845857855<br>GUSD 0.00694687785636811<br>USDC 0.026815167842426 | BTC 0.000000009911249314<br>GUSD 0.0083763407312673 | |
| 3.1.381335 | MATTHEW MURDOCK | ADDRESS REDACTED | | | USDC 9918.80096876999 | | |
| 3.1.381336 | MATTHEW MURPHY | ADDRESS REDACTED | | | ETH 0.0803012388783962 | | |
| 3.1.381337 | MATTHEW MURPHY | ADDRESS REDACTED | | | ADA 0.324323560737463<br>AVAX 0.00367165436952264<br>BTC 0.0000374298711346219<br>DOT 0.017539922387818<br>MATIC 0.492250847855169 | ADA 0.000000110075958533<br>BTC 0.000000008707756027<br>DOT 0.000000000006793137 | |
| 3.1.381338 | MATTHEW MURRAY | ADDRESS REDACTED | | | BTC 2.17447112234277<br>ETH 11.5980991147792<br>OMG 39.5467230407861<br>XLM 1025.99116470086 | | |
| 3.1.381339 | MATTHEW MUSCARELLE | ADDRESS REDACTED | | | BAT 4.22459523645734<br>BTC 0.651261942909266<br>DOT 165.929601590718<br>ETH 4.22341022920186<br>MATIC 13487.3807304048<br>SNX 1.71411722045269 | | |
| 3.1.381340 | MATTHEW MUSCAT | ADDRESS REDACTED | | | CEL 0.141276539993106<br>DOT 0.143396891915766<br>ETH 0.00375960544219444<br>LUNC 0.0690417973105455<br>UNI 0.00000052<br>USDC 0.008419 | | |
| 3.1.381341 | MATTHEW MUSE | ADDRESS REDACTED | | | AAVE 0.135084911744282<br>BTC 0.000832241336401541<br>ETH 0.0998284640742297<br>MANA 152.124785241952<br>SNX 4.37670361411969<br>XLM 332.883916758799<br>XRP 46.765805 | | |
| 3.1.381342 | MATTHEW MUSSELMAN | ADDRESS REDACTED | | | ETH 0.011214917955703 | | |
| 3.1.381343 | MATTHEW MUSSIO | ADDRESS REDACTED | | | ADA 358.688043684143<br>BTC 0.996854619300122<br>CEL 142.667035497119<br>COMP 0.19669952<br>DOT 36.1813361228206<br>ETC 0.00000007<br>ETH 4.87184449203664<br>LINK 23.5437927975154<br>MATIC 723.560932687166<br>SNX 3.50718997<br>XLM 29.7931621 | | |
| 3.1.381344 | MATTHEW MUSSO | ADDRESS REDACTED | | | BCH 1.05523355054458<br>BTC 0.0243039367799829<br>ETH 0.291388328943741<br>LTC 6.00784921691654<br>MATIC 266.882618363707<br>SNX 9.04084073199457 | | |
| 3.1.381345 | MATTHEW MYERS | ADDRESS REDACTED | | | BTC 0.00541246099399115<br>ETH 0.0149098476838961<br>MATIC 114.512226311267<br>XTZ 13.7427386255939 | | |
| 3.1.381346 | MATTHEW MYERS | ADDRESS REDACTED | | | BTC 0.000028849981975147<br>USDC 0.38827994232117 | BTC 0.000000007383819281<br>USDC 0.000000607579478977 | |
| 3.1.381347 | MATTHEW MYERS | ADDRESS REDACTED | | | CEL 1.0716116798549 | | |
| 3.1.381348 | MATTHEW NA | ADDRESS REDACTED | | | BTC 0.0000116351408678469<br>ETH 0.0000814590846126579<br>LINK 0.00530800825686192<br>LTC 0.0011585695100795<br>MATIC 0.549611808727548 | | |
| 3.1.381349 | MATTHEW NABORS | ADDRESS REDACTED | | | BTC 0.00124433503568505<br>ETH 1.0149614732466<br>MATIC 78.7122621615433<br>SNX 50.9259398062119 | | |
| 3.1.381350 | MATTHEW NADEAU | ADDRESS REDACTED | | | ETH 0.030608259875027<br>MATIC 1.49784284904471 | | |
| 3.1.381351 | MATTHEW NAGEL | ADDRESS REDACTED | | | BTC 0.000116115156449986 | | |
| 3.1.381352 | MATTHEW NAIKELIS | ADDRESS REDACTED | | | ETH 0.000631781389152887 | | |
| 3.1.381353 | MATTHEW NAKAMA | ADDRESS REDACTED | | | BTC 0.00005193775053612<br>CEL 0.601488226055067<br>ETH 0.00392075604868219<br>PAX 8901.64866630687<br>PAXG 30.7765586947004<br>USDC 14.1868449300475 | | |
| 3.1.381354 | MATTHEW NALLEY | ADDRESS REDACTED | | | BTC 0.000000553857274718<br>MATIC 0.000000486273814958<br>USDC 0.664320115213637 | | |
| 3.1.381355 | MATTHEW NASON | ADDRESS REDACTED | | | AVAX 3.01386963576907<br>BTC 1.58260022581021<br>ETH 15.8850087317036<br>LINK 90.2051066240514<br>MATIC 1046.9624282221<br>SOL 86.8764441339172<br>UNI 141.641728493568<br>USDC 0.0252563738073028 | | |
| 3.1.381356 | MATTHEW NATHAN ROME | ADDRESS REDACTED | | | BTC 0.0308389790901013<br>CEL 136.371614976596<br>ETH 2.18420479577981<br>USDC 199037.691535313 | | |
| 3.1.381357 | MATTHEW NATHANIEL AGNETTI | ADDRESS REDACTED | | | ADA 11280.9256563069<br>BTC 0.000000792995785834999<br>DOT 0.0207279887325368<br>ETH 0.000099250232633429<br>MATIC 0.827678647499242<br>USDC 2.33600469134483<br>XLM 0.101443082635435 | | |
| 3.1.381358 | MATTHEW NATHANSON | ADDRESS REDACTED | | | ADA 2506.16430852337<br>BTC 0.687539824823488<br>ETH 0.000804482545851002 | | |
| 3.1.381359 | MATTHEW NAVARRO | ADDRESS REDACTED | | | BTC 0.00059001141263864<br>USDC 0.0507741598753396<br>USDT ERC20 0.0148629774130237 | BTC 0.000077284271497264 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381360 | MATTHEW NEAL | ADDRESS REDACTED | | | BTC 0.00013893655797402<br>CEL 0.0939716704032765<br>DOT 0.0624355213975033<br>ETH 0.00117249561708126<br>USDC 0.000521292775815182<br>XLM 0.421664232204258 | | |
| 3.1.381361 | MATTHEW NEAL | ADDRESS REDACTED | | | ETH 0.000007823232532016<br>MATIC 0.0352617002544142<br>USDC 32.0542154357988<br>XLM 0.0179659076218251<br>XRP 0.0618336122969791 | | |
| 3.1.381362 | MATTHEW NEAL | ADDRESS REDACTED | | | BTC 0.000001111659773166<br>CEL 4.03373872082014<br>DOT 0.292371183837455<br>ETH 0.000677152748295595<br>LINK 0.101730133090372<br>LUNC 9.21921601322448<br>MATIC 0.805608775760343 | | |
| 3.1.381363 | MATTHEW NEILON | ADDRESS REDACTED | | | BTC 0.0272852374701393<br>CEL 1.11433327564758<br>USDT ERC20 1758.2579213217 | | |
| 3.1.381364 | MATTHEW NEKVAPIL | ADDRESS REDACTED | | | BTC 0.13242037072448<br>CEL 15.5414203431945<br>MATIC 149.643153339764<br>USDT ERC20 1069.53642484141 | | |
| 3.1.381365 | MATTHEW NELSEN | ADDRESS REDACTED | | | BTC 0.0119160002682079 | | |
| 3.1.381366 | MATTHEW NELSON | ADDRESS REDACTED | | | BTC 0.00000078863422264<br>ETH 0.00280197427516722 | | |
| 3.1.381367 | MATTHEW NELSON | ADDRESS REDACTED | | | BAT 0.0721476927952499<br>BTC 0.00576095970031739<br>COMP 1.10413861909909<br>ETH 0.0478887536036893<br>SNX 22.5144156036128 | BAT 514.74859388 | |
| 3.1.381368 | MATTHEW NELSON | ADDRESS REDACTED | | | ADA 206.57023352921<br>MANA 104.764783942176<br>ZEC 1.04398132383869 | | |
| 3.1.381369 | MATTHEW NELSON | ADDRESS REDACTED | | | BCH 0.491191192650591<br>BTC 0.0259251971033623<br>ETH 0.438288262317841<br>LINK 8.22773038930074<br>LTC 3.82867747780935<br>MATIC 626.638499076452<br>XLM 2762.63015481157 | | |
| 3.1.381370 | MATTHEW NEMER | ADDRESS REDACTED | | | BTC 0.503067937297142<br>USDC 1010.28806320858 | BTC 0.0005781<br>ETH 1.000328<br>USDC 45 | |
| 3.1.381371 | MATTHEW NEMER | ADDRESS REDACTED | | | ETH 0.000004640727866112 | | |
| 3.1.381372 | MATTHEW NEPGEN | ADDRESS REDACTED | | | BTC 0.000018293474709176<br>SNX 0.348893884704133<br>USDC 0.00209651869663752 | | |
| 3.1.381373 | MATTHEW NESTBERG | ADDRESS REDACTED | | | USDC 547.756216693816 | | |
| 3.1.381374 | MATTHEW NETHERY | ADDRESS REDACTED | | | BCH 0.0461492145659061<br>LINK 1.88122063776926 | | |
| 3.1.381375 | MATTHEW NEVES | ADDRESS REDACTED | | | ETH 1.04915107008936<br>MATIC 702.942180546306<br>SNX 0.065874437243593 | SNX 22.689184016359 | |
| 3.1.381376 | MATTHEW NEVILLE | ADDRESS REDACTED | | | BTC 0.0000942396224650 72<br>ETH 4.15710953154259 | BTC 0.000000002868413114 | |
| 3.1.381377 | MATTHEW NEVILLE | ADDRESS REDACTED | | | BTC 0.000043892889210817<br>CEL 0.2585309873767<br>DOT 0.000000691298347404999<br>ETH 0.000000126021474<br>LINK 0.00000044<br>SNX 0.000000790950679064 | | |
| 3.1.381378 | MATTHEW NEVINS | ADDRESS REDACTED | | | BTC 0.125300393981965<br>CEL 1.12361933070906<br>ETC 0.0388085569805838<br>ETH 1.03439224536894<br>GUSD 2.41928003713958 | | |
| 3.1.381379 | MATTHEW NEWBERRY | ADDRESS REDACTED | | | BTC 0.0304213678294237<br>ETC 2.19068968823008<br>ETH 0.16927268280698<br>LTC 1.04240974859847<br>MATIC 139.206345897305 | | |
| 3.1.381380 | MATTHEW NEWMAN | ADDRESS REDACTED | | | BTC 0.000000004218317477<br>CEL 0.0958336467355078 | | |
| 3.1.381381 | MATTHEW NEWMAN | ADDRESS REDACTED | | | BTC 0.000001493940673315<br>MATIC 0.352289633144132 | | |
| 3.1.381382 | MATTHEW NEWMAN | ADDRESS REDACTED | | | BTC 2.1072231834882<br>CEL 812.678398919404<br>DOT 550.61922513<br>ETH 5<br>LTC 8.07694162 | | |
| 3.1.381383 | MATTHEW NEWMAN | ADDRESS REDACTED | | | BTC 0.00350420633733108<br>CEL 3.92383764309877<br>ETH 0.455695079899867<br>LTC 0.00127847547878257<br>SGB 8.53431009327672<br>XRP 57.0445870502292 | | |
| 3.1.381384 | MATTHEW NEWTON | ADDRESS REDACTED | | | ADA 484.880892655138<br>AVAX 8.97265045224587<br>BTC 0.105038139830144<br>CEL 15.8336140061064<br>ETH 2.41409942545981<br>MANA 271.398964971513<br>MATIC 28.3374647063597<br>USDC 218.074752579969<br>XLM 352.871828779755 | ADA 357.737105<br>BTC 0.01434208<br>MANA 166.55100625 | |
| 3.1.381385 | MATTHEW NG | ADDRESS REDACTED | | | AVAX 3.071774314846<br>MATIC 1139.44373126185 | | |
| 3.1.381386 | MATTHEW NG | ADDRESS REDACTED | | | BTC 0.126533715255093<br>ETH 0.110332721407904<br>USDC 9.91764167424528 | USDC 0.000000417474424989 | |
| 3.1.381387 | MATTHEW NICHOLS | ADDRESS REDACTED | | | ADA 2993.6638897873<br>BTC 0.169883614318054<br>COMP 12.2285892781393 | BTC 0.00676337276336443 | |
| 3.1.381388 | MATTHEW NICHOLSON | ADDRESS REDACTED | | | BTC 0.000008730789624676<br>ETH 0.0475416529498332 | | |
| 3.1.381389 | MATTHEW NICHOLSON | ADDRESS REDACTED | | | BTC 0.000000006205164638<br>CEL 6.95589271277639<br>DASH 198.133319639299<br>SGB 154.377223890064<br>TGBP 43.6575198679437<br>XRP 58.5074974854988 | | |
| 3.1.381390 | MATTHEW NICKEL | ADDRESS REDACTED | | | ADA 22.8914842795364<br>BTC 0.00850216173047794<br>DOT 4.18100935091784<br>ETH 0.106469575441309<br>MATIC 51.9592611408428<br>USDC 1905.96445062663 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381391 | MATTHEW NICKLAS | ADDRESS REDACTED | | | BSV 0.0393382560724078 | | |
| 3.1.381392 | MATTHEW NICKSON NULL | ADDRESS REDACTED | | | BTC 0.00389587972551643<br>CEL 445.419838872388<br>ETH 0.00482998166911271<br>SNX 61.3773463114881 | | |
| 3.1.381393 | MATTHEW NICOLAYSEN | ADDRESS REDACTED | | | BTC 0.00112629023341393<br>ETH 0.0000211546928118099<br>USDC 1.9064241902149 | | |
| 3.1.381394 | MATTHEW NIEASS | ADDRESS REDACTED | | | BTC 0.016541047683155<br>CEL 53.9429335526041<br>ETH 0.89589626<br>SOL 3.59219309229105 | | |
| 3.1.381395 | MATTHEW NIEHUS | ADDRESS REDACTED | | | BTC 0.356833138989186<br>USDC 0.00489502914366719 | USDC 148.017772073931 | |
| 3.1.381396 | MATTHEW NIEL | ADDRESS REDACTED | | | BTC 0.0420278480024459<br>CEL 717.873397281744<br>DOT 0.177946430625465<br>ETH 1.7038907264399<br>SNX 0.377385661128815<br>USDC 4964.47977430837 | | |
| 3.1.381397 | MATTHEW NIELSON DORRINGTON | ADDRESS REDACTED | | | AAVE 1.96682679646302<br>ADA 612.511258177571<br>AVAX 554.738224468333<br>BAT 0.231817385932176<br>BTC 0.199155174421319<br>CEL 2603.74603640367<br>COMP 4.2900878948911<br>DASH 9.56807728220554<br>EOS 0.0685231420444314<br>ETH 20.9876215737181<br>GUSD 10327.792838857<br>KNC 0.00362528151271241<br>LINK 122.107660101774<br>LTC 0.00319464435819204<br>LUNC 0.083383360597753<br>MANA 1.43909120111454<br>MATIC 461.300645083975<br>OMG 0.00155561063246172<br>SGB 949.834016298214<br>SNX 186.944074184741<br>UMA 0.00139705429796019<br>UNI 46.9185151809812<br>USDC 0.00317663834843931<br>XLM 9.1465732417193<br>XRP 0.000000511103966456<br>ZEC 0.00671763944049092<br>ZRX 1161.13530726935 | ADA 1000<br>BTC 0.9<br>ETH 46<br>LINK 350<br>LUNC 0.000000967121245027<br>MATIC 2000<br>USDC 0.008 | |
| 3.1.381398 | MATTHEW NIENOW | ADDRESS REDACTED | | | BTC 0.0000003090507293759999<br>ETH 0.000002386291617582<br>LTC 0.000016799336216014<br>USDC 0.0319447522665514 | | |
| 3.1.381399 | MATTHEW NIETO | ADDRESS REDACTED | | | ADA 71.6496675520571<br>BCH 0.0274803051783218<br>BSV 0.0123087539220438<br>BTC 0.00839472084678342<br>ETH 0.0411992523727528<br>LTC 0.529287521250493<br>MANA 28.4171373466577<br>XLM 15.7591255360724 | ETH 0.000950195124811009 | |
| 3.1.381400 | MATTHEW NIXON | ADDRESS REDACTED | | | BTC 0.000159303759139417<br>CEL 2.33855296559175<br>KNC 229.211603863831<br>UNI 0.476584069713068<br>USDT ERC20 250.444666434734 | | |
| 3.1.381401 | MATTHEW NIXON | ADDRESS REDACTED | | | AAVE 0.00136643587107222<br>ADA 0.026195361002113<br>BTC 0.000000357256999972<br>MATIC 0.129720092479526 | | |
| 3.1.381402 | MATTHEW NOBLE | ADDRESS REDACTED | | | BTC 0.00331598589874636<br>CEL 28.5397478777057<br>ETH 0.340056528971543<br>LINK 23.1788567358743<br>MATIC 696.72292992365 | | |
| 3.1.381403 | MATTHEW NOCTON | ADDRESS REDACTED | | | BTC 0.000196055326467558<br>DOT 58.1610694569919<br>ETH 0.000716676041049915<br>MATIC 2394.90605746064 | | BTC 0.000000573202942425<br>ETH 0.000005291780786743 |
| 3.1.381404 | MATTHEW NOLAN | ADDRESS REDACTED | | | BTC 0.0752119701032758<br>CEL 64.7675857382487<br>ETH 0.00170770376143658<br>TAUD 1.72954398039424<br>USDC 4731.75117060776<br>USDT ERC20 5463.72568444949 | | |
| 3.1.381405 | MATTHEW NORCOTT | ADDRESS REDACTED | | | ADA 0.577910148828759<br>BTC 0.000175845474434969<br>DOT 0.00885304476111764<br>ETH 0.000105511909598655<br>MATIC 1.5581388977437<br>USDC 1184.07480516331 | BTC 0.000000001055842712 | |
| 3.1.381406 | MATTHEW NORDBERG | ADDRESS REDACTED | | | MATIC 0.178506519509272 | | |
| 3.1.381407 | MATTHEW NORDQUIST | ADDRESS REDACTED | | | BTC 0.000001594972457283 | | |
| 3.1.381408 | MATTHEW NORMAN | ADDRESS REDACTED | | | BTC 0.000441681079925342 | | |
| 3.1.381409 | MATTHEW NORMAN | ADDRESS REDACTED | | | ADA 0.000000622995969004<br>BNB 0.00224780155749338<br>BTC 0.000005226826353827<br>CEL 0.193075281971117<br>DOT 0.000000000045237126<br>ETH 0.000341147493113865<br>MATIC 0.191373085936666<br>XRP 0.000000319181252004 | | |
| 3.1.381410 | MATTHEW NORRIS | ADDRESS REDACTED | | | BTC 0.000658107883483375<br>ETH 0.328529707327212<br>SGB 773.432792746016<br>XLM 8481.9691510933<br>XRP 8387.32851101642 | | |
| 3.1.381411 | MATTHEW NORSE | ADDRESS REDACTED | | | BTC 0.222823387743562<br>ETH 1.96535613946409<br>LINK 59.6166668053697<br>UNI 70.2712053753491 | | |
| 3.1.381412 | MATTHEW NOTEBOOM | ADDRESS REDACTED | | | BTC 0.000010492361226583<br>CEL 0.0495444999165537 | | |
| 3.1.381413 | MATTHEW NOVAK | ADDRESS REDACTED | | | BTC 0.952366908467967<br>DOT 986.96441878148<br>ETH 30.3427334763058<br>LINK 65.059511968932<br>SNX 11.4018579279656<br>UNI 45.3244590705808<br>USDC 126.397400258685 | | |
| 3.1.381414 | MATTHEW NOVAK | ADDRESS REDACTED | | | BTC 0.00120616593713107<br>MATIC 3293.03434945982 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381415 | MATTHEW NUGENT | ADDRESS REDACTED | | | BTC 1.02946980199226<br>USDC 3.90753741135881 | | |
| 3.1.381416 | MATTHEW NUZZO | ADDRESS REDACTED | | | BTC 0.000291598445192412<br>USDC 0.0144176075759748 | | |
| 3.1.381417 | MATTHEW NUZZO | ADDRESS REDACTED | | | BTC 0.000021068491160671<br>COMP 0.000019238163367549<br>DOT 0.0474652603861995<br>ETH 9.04617339622677<br>MATIC 4228.55613419288<br>UNI 0.00185525089621649<br>XLM 0.738470506073774 | | |
| 3.1.381418 | MATTHEW NYAVOR | ADDRESS REDACTED | | | ADA 0.137028759554672<br>BTC 0.000049249271378215<br>CEL 3.79954272644507<br>DOT 0.0936158253413825<br>ETH 0.0016798685142152<br>LINK 0.00732799837939362<br>XRP 0.154054684182123 | | |
| 3.1.381419 | MATTHEW O ROURKE | ADDRESS REDACTED | | | AAVE 0.0000319902965671<br>BTC 0.000000148247763809<br>CEL 0.121243482977822<br>ETH 0.000165622666154278<br>USDT ERC20 0.464011645089724 | | |
| 3.1.381420 | MATTHEW O'BRIEN | ADDRESS REDACTED | | | BTC 0.0248384571833688<br>ETH 0.537543114920585<br>USDC 0.65695460697337 | | |
| 3.1.381421 | MATTHEW O'BRIEN | ADDRESS REDACTED | | | BTC 0.000055883206608221<br>MATIC 0.690300455097764 | BTC 0.0410942906812865<br>MATIC 380.838861243571 | |
| 3.1.381422 | MATTHEW O'BRIEN | ADDRESS REDACTED | | | MATIC 24.06016024941 | | |
| 3.1.381423 | MATTHEW O'CONNELL | ADDRESS REDACTED | | | BTC 0.000000509787646578<br>ETH 0.000140219888621131 | | |
| 3.1.381424 | MATTHEW O'DRISCOLL | ADDRESS REDACTED | | | BTC 0.00000000040852684<br>CEL 0.147489507837014<br>MATIC 0.00851378945619133 | | |
| 3.1.381425 | MATTHEW O'KEEFFE | ADDRESS REDACTED | | | BTC 0.047845880540411<br>CEL 283.753351208507<br>TGBP 115 | | |
| 3.1.381426 | MATTHEW OBRIEN | ADDRESS REDACTED | | | ADA 0.0976995612536627<br>BTC 0.000097324203956403<br>DASH 0.0119758770442596<br>DOT 0.000423310589537808<br>EOS 0.415539587820273<br>ETH 0.000347401113364317<br>LINK 0.0380148527917222<br>MATIC 0.94226069830416<br>USDC 0.0267056694262203<br>USDT ERC20 0.239017782685183 | BTC 0.000000000876175022<br>DOT 0.22362163924466<br>MATIC 0.000687688296027826<br>USDC 0.000000920871515924 | |
| 3.1.381427 | MATTHEW OBRIEN | ADDRESS REDACTED | | | BTC 1.02295870369552<br>USDC 7.25206980275415 | | |
| 3.1.381428 | MATTHEW OBRIEN | ADDRESS REDACTED | | | BTC 0.0177378981214067<br>CEL 106.457975389427<br>MATIC 237.729267813688<br>USDC 0.350392809737469<br>XLM 0.0032280880184541 | BTC 0.01277918<br>USDC 0.000000616037397942<br>XLM 0.000000098476632635 | |
| 3.1.381429 | MATTHEW OCHOA | ADDRESS REDACTED | | | BTC 0.000603731139474951<br>CEL 0.728827558498627<br>ETH 0.000021371938363353<br>LINK 0.000204889176494903<br>MCDAI 0.043516330650258<br>SGB 154.558224615958<br>USDC 2.09947127394629<br>XLM 0.000656951073204152<br>XRP 0.000000074201272108 | | |
| 3.1.381430 | MATTHEW OCONNELL | ADDRESS REDACTED | | | BTC 0.377657276078596<br>ETH 2.36122597082133<br>MCDAI 40 | | BTC 0.000252312214203712 |
| 3.1.381431 | MATTHEW O'CONNOR | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.381432 | MATTHEW O'DONNELL | ADDRESS REDACTED | | | ADA 3304.73727699667<br>BTC 0.000952354082994079<br>ETH 0.840652243933718 | | |
| 3.1.381433 | MATTHEW OEHM | ADDRESS REDACTED | | | BTC 0.000128735599964123<br>ETH 0.000659532327923864 | | |
| 3.1.381434 | MATTHEW OGLES | ADDRESS REDACTED | | | AAVE 1.35990003649402<br>BCH 0.669361569964866<br>BTC 0.0680678842820767<br>ETH 0.677864822194462 | | |
| 3.1.381435 | MATTHEW O'HAIR | ADDRESS REDACTED | | | BCH 0.00741783215371642<br>ETH 0.00015533627453301<br>XRP 0.000000943667623689 | | |
| 3.1.381436 | MATTHEW OKOYE | ADDRESS REDACTED | | | USDC 52.3342595733463 | | |
| 3.1.381437 | MATTHEW OLDHAM | ADDRESS REDACTED | | | BTC 0.000000519920231047<br>ETH 0.0000034374295967<br>LINK 0.164626983526015 | BTC 0.00031418311499069<br>ETH 0.000000327033363662<br>LINK 0.000000707463346203 | |
| 3.1.381438 | MATTHEW OLIVE | ADDRESS REDACTED | | | BTC 0.551049106114709<br>ETH 2.65359523164879<br>USDC 2024.53773865317 | | |
| 3.1.381439 | MATTHEW OLIVER | ADDRESS REDACTED | | | BTC 0.00103800642448716<br>USDC 52.4261958133089 | | |
| 3.1.381440 | MATTHEW OLIVER | ADDRESS REDACTED | | | ADA 3.96069680134186<br>BTC 0.000538004355395201<br>DOT 0.189964806778503<br>ETH 0.00176376413643082<br>XRP 99.98 | | |
| 3.1.381441 | MATTHEW OLSON | ADDRESS REDACTED | | | BTC 0.0562014216992567<br>ETH 0.148883135410906<br>LTC 0.000601644315349615<br>MCDAI 4.86998151096924<br>PAX 10741.5903412281<br>USDC 22826.8163619207 | | |
| 3.1.381442 | MATTHEW OLSON | ADDRESS REDACTED | | | ADA 369.654069099197<br>BNB 0.0105538328694654<br>BTC 0.000213668577727543<br>CEL 0.707976552112254<br>MCDAI 0.764225420265302<br>USDC 1813.49642531923 | | |
| 3.1.381443 | MATTHEW OLSON | ADDRESS REDACTED | | | AAVE 0.00751974649278081<br>BTC 1.02611387964385<br>MATIC 0.365614620436489<br>SNX 0.000876114365740395 | | |
| 3.1.381444 | MATTHEW OLTMANN | ADDRESS REDACTED | | | BTC 0.0461688905549153<br>MCDAI 31.8345691242854 | | |
| 3.1.381445 | MATTHEW O'MATT | ADDRESS REDACTED | | | BTC 0.000723746433413034<br>MATIC 5277.39359996678<br>SNX 865.940106759486<br>UNI 1033.44595405651 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381446 | MATTHEW ONEIL | ADDRESS REDACTED | | | BAT 0.0257065311704102<br>BCH 0.000071172838115076<br>BTC 0.000007043715641715<br>COMP 0.000953200550934054<br>ETH 0.000124591061430884<br>LINK 0.000491799891088426<br>LTC 0.00112629643499027<br>MANA 0.0269259163030889<br>MATIC 0.166122661159166<br>SGB 4.93761337195897<br>SNX 0.0363901332775753<br>UMA 0.000062466746264225<br>XLM 0.365647505964509<br>XRP 10.2351604747361 | | |
| 3.1.381447 | MATTHEW ORCUTT | ADDRESS REDACTED | | | BTC 0.00474401107119026 | | |
| 3.1.381448 | MATTHEW ORFF | ADDRESS REDACTED | | | AAVE 2.0330374877592<br>BAT 253.793141845631<br>BNT 54.4548566412379<br>BTC 0.00076463631862683<br>CEL 163.187480441146<br>COMP 1.0230194405225<br>ETH 0.197247097004071<br>KNC 161.171969725546<br>LINK 9.69932351798364<br>MANA 1230.27800634653<br>MATIC 16578.5384397707<br>SNX 51.5115210142508<br>UMA 9.07967175288996<br>UNI 9.18068709727743<br>ZRX 214.421215134607 | | |
| 3.1.381449 | MATTHEW ORLANDO | ADDRESS REDACTED | | | BTC 0.850904280173772<br>ETH 6.47938919282237<br>MATIC 37.6824630870947<br>SOL 42.4640464479138<br>USDC 19.2034870059762<br>USDT ERC20 0.123573459303719 | BTC 0.00765513849798793 | |
| 3.1.381450 | MATTHEW OROZCO | ADDRESS REDACTED | | | BTC 0.000033965839193468 | BTC 0.000000007053926924 | |
| 3.1.381451 | MATTHEW ORSILLO | ADDRESS REDACTED | | | AAVE 0.00577509268979551<br>BTC 0.000000122067150515<br>SNX 0.280936567025064 | BTC 0.000000008012827946 | |
| 3.1.381452 | MATTHEW ORTEGA | ADDRESS REDACTED | | | CEL 1.06069900642413 | | |
| 3.1.381453 | MATTHEW ORTH | ADDRESS REDACTED | | | ADA 0.0627232629126236<br>BTC 0.000082940402223341<br>DOT 0.00558058148351205<br>EOS 0.120162701568695<br>ETH 0.000000979289679541<br>LINK 0.0127443560728549<br>MATIC 1.18062377106033<br>MCDAI 0.0553939505726194<br>UNI 0.011203321660339<br>USDT ERC20 0.767040697697934 | | |
| 3.1.381454 | MATTHEW ORTIZ | ADDRESS REDACTED | | | BTC 0.00241901770821802<br>ETH 0.000289814469753169<br>USDT ERC20 520.740049096704 | | |
| 3.1.381455 | MATTHEW OSBORNE | ADDRESS REDACTED | | | BTC 0.0468679595987289<br>LTC 0.00177303741837446<br>USDC 1519.57613197649 | | |
| 3.1.381456 | MATTHEW OSBORNE | ADDRESS REDACTED | | | ADA 454.40704840341<br>BTC 0.157312919815112<br>ETH 2.31145548955852<br>LTC 8.27436009254963 | | |
| 3.1.381457 | MATTHEW OSMERA | ADDRESS REDACTED | | | BTC 0.000065394709195154<br>ETH 0.000729853412227205 | | |
| 3.1.381458 | MATTHEW OSTROWSKI | ADDRESS REDACTED | | | GUSD 0.00265207317109202<br>USDC 50.8734536737456 | | |
| 3.1.381459 | MATTHEW OTTIGNON | ADDRESS REDACTED | | | AVAX 30.5494855394451<br>BTC 0.290348375764989<br>CEL 12.3799610756669<br>ETH 1.01569996053703 | | |
| 3.1.381460 | MATTHEW OTTLEY | ADDRESS REDACTED | | | BTC 0.000196677074370176<br>ETH 0.427313296879022 | | |
| 3.1.381461 | MATTHEW OUIMETTE | ADDRESS REDACTED | | | ADA 405.947681247685<br>BTC 0.180542087060967<br>CEL 35.419483793146<br>ETH 1.11671141454805<br>MATIC 2553.97074559328<br>USDC 2.62028077815025 | | |
| 3.1.381462 | MATTHEW OWCHAR | ADDRESS REDACTED | | | ADA 101.614084424591<br>BTC 0.037041536209395<br>CEL 0.953187065296902<br>ETH 0.545524295832098<br>MATIC 111.194985173323<br>XRP 121.180378 | | |
| 3.1.381463 | MATTHEW OWEGHO | ADDRESS REDACTED | | | CEL 2.17526052540749 | | |
| 3.1.381464 | MATTHEW OWEN | ADDRESS REDACTED | | | BTC 0.000003002605177682<br>ETH 0.000699604744878524<br>LINK 0.0303785210054709<br>SNX 0.236794372117136 | | |
| 3.1.381465 | MATTHEW OWENS | ADDRESS REDACTED | | | BTC 0.010157<br>CEL 21.706745442308<br>ETH 0.0931<br>XRP 324.07366603537 | | |
| 3.1.381466 | MATTHEW OZOROSKI | ADDRESS REDACTED | | | BTC 0.00175441035531728<br>USDC 1409.82341365674<br>XLM 1368.93363300303 | | |
| 3.1.381467 | MATTHEW P BOSEO | ADDRESS REDACTED | | | BTC 0.0803954444037928 | | |
| 3.1.381468 | MATTHEW P FOEMMEL | ADDRESS REDACTED | | | BTC 2.13497504580724<br>MATIC 16702.1663165334 | CEL 45.4707361512363 | |
| 3.1.381469 | MATTHEW P FOLEY | ADDRESS REDACTED | | | USDC 0.0620764814899839 | USDC 0.000000040429426307 | |
| 3.1.381470 | MATTHEW P SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000000316437875<br>USDC 1.1519619106824 | | BTC 0.000000007196044531<br>USDC 0.000000646767785556 |
| 3.1.381471 | MATTHEW PACCIONE | ADDRESS REDACTED | | | ADA 209.512743494643<br>AVAX 7.01242122274398<br>BTC 0.445992971976539<br>CEL 148.36250885392<br>ETH 1.38275483661374<br>MATIC 835.077046220792<br>MCDAI 1.66156454243583<br>USDC 61.9553401290279 | AVAX 0.781137616301535<br>BTC 0.000484730974309258 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381472 | MATTHEW PADGEN | ADDRESS REDACTED | | | BAT 0.20928849818685<br>BCH 0.000136694569483632<br>BSV 0.0311888801366701<br>BTC 0.000002317127466298<br>CEL 1.12415210453665<br>DASH 0.00308281134550233<br>DOT 0.00794627458884838<br>EOS 0.00955683527002052<br>ETC 0.00284981842419144<br>ETH 0.000620688063596081<br>KNC 0.0383283237653675<br>LINK 0.00519457326213798<br>LTC 0.000331995350820555<br>OMG 0.00269795789811571<br>SGB 613.649107988565<br>SNX 0.00517795290983843<br>USDC 0.868132110443218<br>XLM 4.7328578689635<br>XRP 0.000000966977976711<br>ZRX 0.0201523751537046 | | |
| 3.1.381473 | MATTHEW PADILLA | ADDRESS REDACTED | | | ADA 5179.38728483514<br>BTC 0.0615054518205185<br>ETH 0.437916515797338<br>LINK 25.3702175230937<br>MANA 64.5219387297305<br>MATIC 1036.44302259149<br>OMG 36.2584348834861<br>USDC 523.83581634384<br>XLM 11552.6859226373<br>XRP 3169.835603 | | |
| 3.1.381474 | MATTHEW PADILLA | ADDRESS REDACTED | | | ADA 437.875928059531<br>BTC 0.0116884388528941<br>CEL 33.4299785358484<br>ETH 0.1265<br>USDT ERC20 235 | | |
| 3.1.381475 | MATTHEW PAGE | ADDRESS REDACTED | | | BTC 0.000000616161439992<br>DOT 0.000121167840638458<br>MATIC 0.0141275432976437 | BTC 0.00101278886686369<br>DOT 0.144845595533869<br>MATIC 0.000000263299210556 | |
| 3.1.381476 | MATTHEW PAGE | ADDRESS REDACTED | | | MATIC 1725.53976993219 | | |
| 3.1.381477 | MATTHEW PAGLIA | ADDRESS REDACTED | | | BTC 0.000000364794492475<br>CEL 0.000365309966204101<br>ETH 0.00163696338062308<br>LINK 0.122232761417521<br>LTC 0.0140652366027823<br>SNX 0.453692675084321<br>USDC 0.0188262695913203 | | BTC 0.000000005930417398<br>CEL 0.332837345433058<br>USDC 0.000000799491968223 |
| 3.1.381478 | MATTHEW PAGLIONE | ADDRESS REDACTED | | | BTC 0.000208876025024414<br>ETH 0.00407761173474061<br>LINK 0.0246467536512119<br>LTC 0.000695216549493652<br>MATIC 1.04797590493816<br>SUSHI 0.142918941994917<br>USDC 0.000147649533578481 | BTC 0.000000004820670502 | |
| 3.1.381479 | MATTHEW PAGOS | ADDRESS REDACTED | | | BTC 0.0408432016882277<br>ETH 1.67387821374706<br>LINK 4.08387554788534<br>LTC 4.75009766809876<br>MATIC 1299.16391634598 | | |
| 3.1.381480 | MATTHEW PAINE | ADDRESS REDACTED | | | CEL 0.369958748536378<br>XRP 24.1343562795076 | | |
| 3.1.381481 | MATTHEW PAINE | ADDRESS REDACTED | | | BTC 0.191422386198977 | | |
| 3.1.381482 | MATTHEW PAJOR | ADDRESS REDACTED | | | BTC 1.35535990143986<br>GUSD 18491.8655669577<br>LINK 31.6285599588519<br>UNI 95.4144615641616 | | |
| 3.1.381483 | MATTHEW PAKES | ADDRESS REDACTED | | | BTC 0.3362588<br>CEL 618.029596151154<br>MATIC 614.999<br>USDC 0.003 | | |
| 3.1.381484 | MATTHEW PALACIOS | ADDRESS REDACTED | | | ADA 1079.83325918152<br>BTC 0.0855419881892673<br>ETH 0.00193063473615151<br>LTC 7.626938806137<br>MANA 586.19979590872<br>MATIC 342.956727007618 | | |
| 3.1.381485 | MATTHEW PALATINUS | ADDRESS REDACTED | | | ADA 0.152894013141234<br>BCH 0.000092636441384609<br>BSV 0.249889583743755<br>BTC 0.000002661418604406<br>CEL 1.15265663060892<br>ETH 0.000003154795347295<br>LTC 0.00164833587152887<br>SGB 0.0457519873333016<br>XRP 0.299281558831287<br>ZRX 0.00490637495143532 | | |
| 3.1.381486 | MATTHEW PALAZZOLO | ADDRESS REDACTED | | | BTC 0.00749537859817827<br>CEL 818.349541697944<br>USDC 0.229507703184343 | | |
| 3.1.381487 | MATTHEW PALERMO | ADDRESS REDACTED | | | ADA 541.485198991635<br>BTC 0.00654534650252931<br>CEL 82.832330986513<br>MATIC 2018.62115565876<br>USDC 760.195757913945 | | |
| 3.1.381488 | MATTHEW PALMER | ADDRESS REDACTED | | | BTC 0.000001089189880736<br>MATIC 0.36791584179676<br>MCDAI 0.198465176791943<br>USDC 8.96346091402994 | | |
| 3.1.381489 | MATTHEW PALULIS | ADDRESS REDACTED | | | BTC 0.000000779514338534<br>CEL 0.00111225089930833 | | |
| 3.1.381490 | MATTHEW PANCONI | ADDRESS REDACTED | | | BTC 0.0104938763675034<br>ETH 0.14499596687085<br>USDC 517.179563600743 | | |
| 3.1.381491 | MATTHEW PANG | ADDRESS REDACTED | | | CEL 1.06262510234609 | | |
| 3.1.381492 | MATTHEW PANIAGUA | ADDRESS REDACTED | | | ADA 0.85712619476614<br>BTC 0.000001899734382847<br>GUSD 0.00207974487631935<br>PAXG 0.00172093726675876<br>USDC 0.00373997315241746 | GUSD 1.78702826928954<br>USDC 0.000000984792499734 | |
| 3.1.381493 | MATTHEW PARADISO | ADDRESS REDACTED | | | BTC 0.00560473853307257 | | |
| 3.1.381494 | MATTHEW PARDY | ADDRESS REDACTED | | | BTC 0.000003238156097426 | | |
| 3.1.381495 | MATTHEW PARIDO | ADDRESS REDACTED | | | ADA 2.21117724645288<br>BTC 0.000006075518517804<br>ETH 0.000014512391601778<br>MATIC 0.0490687811258331<br>USDC 0.000498517684413197 | | |
| 3.1.381496 | MATTHEW PARISE | ADDRESS REDACTED | | | BTC 0.000005819440766194 | | |
| 3.1.381497 | MATTHEW PARISH | ADDRESS REDACTED | | | ETH 0.000148891823267587 | | |
| 3.1.381498 | MATTHEW PARK | ADDRESS REDACTED | | | BTC 0.0173513505128235<br>ETH 0.0386289232079249 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381499 | MATTHEW PARKER | ADDRESS REDACTED | | | BTC 0.000010121391556564<br>CEL 6.37184613011213<br>DASH 0.000506223095395303<br>DOT 2.43372356253188<br>LINK 0.0389353075341311<br>MATIC 4.99834281503031<br>SNX 0.120492775715699<br>USDT ERC20 0.127600304189028<br>XLM 0.00559735990201601<br>ZEC 0.00028278085978714 | | |
| 3.1.381500 | MATTHEW PARKER | ADDRESS REDACTED | | | BTC 0.00338249756588495<br>MANA 124.611974857266<br>MATIC 999.167168483492 | | |
| 3.1.381501 | MATTHEW PARMALEE | ADDRESS REDACTED | | | BTC 0.000052204378639681 | | |
| 3.1.381502 | MATTHEW PARRIS | ADDRESS REDACTED | | | BTC 0.000007751305221074<br>GUSD 0.108553951778948<br>LTC 0.00104638910291957 | BTC 0.000000009962828766<br>GUSD 0.00143634056217005 | |
| 3.1.381503 | MATTHEW PARROTT | ADDRESS REDACTED | | | CEL 0.0475129599555397<br>MATIC 149.179711932804 | | |
| 3.1.381504 | MATTHEW PARSONS | ADDRESS REDACTED | | | USDC 66.8959407010868 | | |
| 3.1.381505 | MATTHEW PARSONS | ADDRESS REDACTED | | | BTC 0.0190349550572332 | | |
| 3.1.381506 | MATTHEW PATE | ADDRESS REDACTED | | | ADA 0.000488384636416211<br>ETH 0.000370100415292836<br>LTC 0.0032163548482564<br>MATIC 0.00288486586253143 | | |
| 3.1.381507 | MATTHEW PATRICK EBEL | ADDRESS REDACTED | | | USDC 0.729010751097807 | | USDC 0.139571667878739 |
| 3.1.381508 | MATTHEW PATRICK LEE | ADDRESS REDACTED | | | BTC 0.0220506394773221<br>ETH 0.00019682163206959<br>MATIC 196.351677285528 | | |
| 3.1.381509 | MATTHEW PATRICK MURPHY | ADDRESS REDACTED | | | AAVE 0.311947488620631<br>ADA 2177.45811020456<br>BTC 0.143418085474251<br>EOS 23.0217450749656<br>ETH 5.52752597558604<br>MATIC 0.142695280274754<br>UNI 5.93451564937688<br>USDC 26.241285257277<br>XLM 328.164988348197 | ETH 0.045304<br>USDC 0.000000391192835574 | |
| 3.1.381510 | MATTHEW PATRICK OREILLY | ADDRESS REDACTED | | | BTC 0.235325222625269<br>ETH 2.37718897561866<br>USDC 0.498361520797107 | USDC 0.000000902827043068 | |
| 3.1.381511 | MATTHEW PATTERMANN | ADDRESS REDACTED | | | CEL 1.06630470037675 | | |
| 3.1.381512 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BTC 0.000003331453283447<br>ETH 0.000000189458257021<br>USDC 0.0373293608647743<br>XLM 0.000547514668603372 | | |
| 3.1.381513 | MATTHEW PATTERSON | ADDRESS REDACTED | | | ETH 0.00002229655622329 | | |
| 3.1.381514 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BCH 0.000000004366091702<br>BTC 0.000001411950434496<br>DASH 0.00438277693510968<br>EOS 0.29382677709637<br>MATIC 0.250798260685936<br>XRP 0.000000175024638322 | | |
| 3.1.381515 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BTC 0.0000478040807352089<br>MATIC 2.94237350292875 | | |
| 3.1.381516 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BTC 0.000117540681980499<br>ETH 0.000023720020453726 | BTC 0.000000007082370676 | |
| 3.1.381517 | MATTHEW PATTERSON | ADDRESS REDACTED | | | BTC 0.0496717027786185<br>DOGE 29.5148214489366<br>ETH 0.463402781142614<br>MATIC 454.342150844909<br>XLM 26.4838895843197 | | |
| 3.1.381518 | MATTHEW PATTI | ADDRESS REDACTED | | | ADA 0.000000923076923077<br>BTC 0.00114623745693413<br>CEL 37.9985552447383<br>DOT 0.000000923076923077<br>EOS 0.0000875 | | |
| 3.1.381519 | MATTHEW PATTON | ADDRESS REDACTED | | | BTC 0.000032980542137023 | | BTC 0.000000006527158027 |
| 3.1.381520 | MATTHEW PAUL | ADDRESS REDACTED | | | BTC 0.000456859925308686<br>ETH 0.00215918637939019<br>USDC 0.325339656143223 | | |
| 3.1.381521 | MATTHEW PAUL GIFFORD | ADDRESS REDACTED | | | BTC 0.0137117195703337<br>SOL 28.553791125698<br>USDC 9720.0262594648 | | |
| 3.1.381522 | MATTHEW PAUL HEIL | ADDRESS REDACTED | | | AAVE 0.00215127850848466<br>ADA 3.62007965802888<br>AVAX 15.2492611211042<br>BTC 0.748852843048785<br>DOT 0.000851005584560534<br>EOS 0.129227647476307<br>ETH 0.00290037811995345<br>LUNC 0.0326151628785634<br>MATIC 0.29922263736717<br>USDC 0.135659095307943<br>XLM 0.803887779784245 | | AVAX 0.949025230302912<br>BTC 0.0009726348887<br>LUNC 31.3068757468567 |
| 3.1.381523 | MATTHEW PAUL REID | ADDRESS REDACTED | | | BCH 6.954529299177<br>BTC 0.00939370370626545<br>CEL 1257.21079597672<br>DOT 0.134460578691621<br>ETH 11.8026113750258<br>LTC 17.8710994028951<br>USDC 1.3694690305886 | | |
| 3.1.381524 | MATTHEW PAULSEN | ADDRESS REDACTED | | | BTC 0.000141256999932539<br>ETH 0.00107465915629533 | | |
| 3.1.381525 | MATTHEW PAUTZ | ADDRESS REDACTED | | | BTC 0.884785759935399<br>ETH 25.5089281799404<br>MATIC 7420.66236197288 | | |
| 3.1.381526 | MATTHEW PAVIA | ADDRESS REDACTED | | | CEL 2.61905015238279<br>ETH 0.05953796 | | |
| 3.1.381527 | MATTHEW PAWLOWSKI | ADDRESS REDACTED | | | BTC 0.000556188552090476 | | |
| 3.1.381528 | MATTHEW PAYNE | ADDRESS REDACTED | | | DOT 0.00388174595136925 | | |
| 3.1.381529 | MATTHEW PAYNE | ADDRESS REDACTED | | | BNB 0.72300213<br>BTC 0.0508754592728118<br>CEL 310.690056018848<br>ETH 0.1937163900857<br>SNX 10.8935522 | | |
| 3.1.381530 | MATTHEW PEACE | ADDRESS REDACTED | | | BTC 0.108507873121331<br>ETH 1.50147510212602<br>USDC 1.51350221826451 | | |
| 3.1.381531 | MATTHEW PEARCE | ADDRESS REDACTED | | | CEL 3.33198249900169 | | |
| 3.1.381532 | MATTHEW PEASNELL | ADDRESS REDACTED | | | CEL 0.413377886540928 | | |
| 3.1.381533 | MATTHEW PECCE | ADDRESS REDACTED | | | BTC 0.000000207256985636<br>USDC 0.000048150892317132 | | |
| 3.1.381534 | MATTHEW PECKHAM | ADDRESS REDACTED | | | BTC 0.285902288252795<br>DOT 7.00814740696597<br>ETH 0.0990354774196734 | | |
| 3.1.381535 | MATTHEW PEDEMONTI | ADDRESS REDACTED | | | ADA 360.966922909514<br>BTC 0.0274095972511058<br>ETH 0.0104180776010667<br>MATIC 133.219355878543 | | BTC 0.000469001009 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381536 | MATTHEW PEGNAM | ADDRESS REDACTED | | | BTC 0.000005299236726112<br>CEL 0.104260231563891 | | |
| 3.1.381537 | MATTHEW PEHRSON | ADDRESS REDACTED | | | BTC 0.0388792992200121 | | |
| 3.1.381538 | MATTHEW PENDLE | ADDRESS REDACTED | | | BTC 0.0023083152793929<br>CEL 120.034680345308<br>USDT ERC20 279.949665619145 | | |
| 3.1.381539 | MATTHEW PENNE | ADDRESS REDACTED | | | ADA 116.771028335385<br>BCH 0.0000223223595512149<br>BTC 0.035879939762998<br>DASH 0.000061464833767455<br>DOT 4.31850376379853<br>ETH 0.0509999129534946<br>LTC 0.0000939069984768029<br>MATIC 223.469478206371<br>USDC 4.25047086491051<br>XLM 0.0264048046237788 | | |
| 3.1.381540 | MATTHEW PEREIRA | ADDRESS REDACTED | | | ADA 0.0893765208679246<br>BNB 0.000000000462929378<br>BTC 0.000000007261680239<br>CEL 0.0805710664109395<br>USDC 1.722 | | |
| 3.1.381541 | MATTHEW PEREIRA | ADDRESS REDACTED | | | DOT 4.3737787409438<br>MATIC 19.1884557107369 | | |
| 3.1.381542 | MATTHEW PEREZ | ADDRESS REDACTED | | | BTC 0.000005364896317219 | | |
| 3.1.381543 | MATTHEW PERKINS | ADDRESS REDACTED | | | BTC 0.833001157828282<br>CEL 17.9232652483641<br>COMP 0.062973947656925<br>DASH 0.370910245572544<br>ETH 2.6245428686944<br>USDC 168.587385061039 | | |
| 3.1.381544 | MATTHEW PERKINS | ADDRESS REDACTED | | | SGB 7.6381024313<br>XRP 50.549983 | | |
| 3.1.381545 | MATTHEW PERLOV | ADDRESS REDACTED | | | BTC 0.00112887278088185<br>LINK 0.025651362324049 | | |
| 3.1.381546 | MATTHEW PERRI | ADDRESS REDACTED | | | ADA 1.2565104501571<br>BTC 0.000226332192047639<br>MATIC 10.0792535738039<br>SOL 0.00886627513805094 | ADA 0.000000869282811275<br>BTC 0.000000244512440977<br>MATIC 0.000000522408870779<br>SOL 0.000000181526203794 | |
| 3.1.381547 | MATTHEW PERRON | ADDRESS REDACTED | | | BTC 0.000274824072584735<br>CEL 0.219348590509917<br>ETH 0.00145368782254922<br>USDC 32.2970936646474 | | |
| 3.1.381548 | MATTHEW PERRONE | ADDRESS REDACTED | | | CEL 11.3748813776478<br>LTC 1.06768322718299 | | |
| 3.1.381549 | MATTHEW PERRY | ADDRESS REDACTED | | | ADA 1.17750971438286<br>MATIC 1.7758447522613 | | |
| 3.1.381550 | MATTHEW PERRYMAN | ADDRESS REDACTED | | | BTC 0.000566853653901818<br>CEL 29.0298173054611<br>SGB 176.4236700774<br>XRP 1172.03967993887 | | |
| 3.1.381551 | MATTHEW PETER GROSS | ADDRESS REDACTED | | | AVAX 29.0505989394712<br>MATIC 978.720938430916<br>SOL 11.6364745198073 | ADA 11490.857396<br>BTC 0.000247023368410652 | |
| 3.1.381552 | MATTHEW PETER UNRAU | ADDRESS REDACTED | | | BTC 0.000009986556508945<br>CEL 2.70765251661995<br>XLM 3084.22392866237<br>XRP 5751.70806506032 | | |
| 3.1.381553 | MATTHEW PETERS | ADDRESS REDACTED | | | BTC 0.515778389271495<br>MATIC 3064.7330875327 | | |
| 3.1.381554 | MATTHEW PETERS | ADDRESS REDACTED | | | AAVE 137.103426814007<br>BSV 0.0125075928170611<br>BTC 0.289973650705006<br>LTC 105.234993253373<br>MATIC 6469.21621610493<br>USDT ERC20 0.060891957586769 | LTC 0.49196585<br>USDT ERC20 2.03944890567333 | |
| 3.1.381555 | MATTHEW PETERS | ADDRESS REDACTED | | | BTC 0.00000310040515006099<br>GUSD 0.00279071564150718<br>USDC 0.570227831580451 | BTC 0.00000059323112619<br>GUSD 0.41 | |
| 3.1.381556 | MATTHEW PETERSON | ADDRESS REDACTED | | | BTC 1.03994635817276<br>USDC 425.902290262616 | | |
| 3.1.381557 | MATTHEW PETERSON | ADDRESS REDACTED | | | ADA 210.249342892089<br>BNB 6.72376378332661<br>BTC 0.00303416170798099<br>CEL 17.8742922436282 | | |
| 3.1.381558 | MATTHEW PETERSON | ADDRESS REDACTED | | | ADA 71.621347266564<br>BTC 0.000180497114474494<br>ETH 0.00265873377165744 | BTC 0.000000007289072945 | |
| 3.1.381559 | MATTHEW PETERSON | ADDRESS REDACTED | | | CEL 1.09635913766019 | | |
| 3.1.381560 | MATTHEW PETERSON | ADDRESS REDACTED | | | ADA 8.4721150522908<br>AVAX 0.00741525806401915<br>BTC 0.00008693384312258<br>DOT 0.0432843921233671<br>ETH 0.52869963794939<br>LUNC 1.08648140606206<br>MANA 232.005444608989<br>MATIC 1194.84576167487<br>SOL 277.309994169013<br>USDC 0.44865649170724 | ADA 127.308<br>AVAX 14.6876802543184<br>BTC 0.150158495510615<br>DOT 0.0001762864553525222<br>ETH 0.123213<br>LUNC 50.04<br>SOL 10.5369<br>USDC 438.801714 | |
| 3.1.381561 | MATTHEW PETERSON | ADDRESS REDACTED | | | BTC 0.0500495256022824<br>ETH 0.214366668769998 | BTC 0.02929663<br>ETH 0.1727357148334 | |
| 3.1.381562 | MATTHEW PETRINO | ADDRESS REDACTED | | | BTC 0.00197634608426571<br>ETH 0.106848690312759<br>MATIC 31.9930240782632 | | |
| 3.1.381563 | MATTHEW PETROFF | ADDRESS REDACTED | | | CEL 0.344314770547984<br>SNX 0.312228240936941 | | |
| 3.1.381564 | MATTHEW PETROSINO | ADDRESS REDACTED | | | ETH 0.000014302874721814 | | |
| 3.1.381565 | MATTHEW PETROVIC | ADDRESS REDACTED | | | BTC 0.0332259528422861<br>ETH 0.0269862233060941<br>XRP 749.799786095017 | BTC 0.01006914 | |
| 3.1.381566 | MATTHEW PETRUSHA | ADDRESS REDACTED | | | CEL 1.05972817766487 | | |
| 3.1.381567 | MATTHEW PETRUSO | ADDRESS REDACTED | | | AAVE 0.0259613622135152<br>BTC 2.34371085179489<br>CEL 0.788289028995648<br>MATIC 33.8551844991192<br>SNX 1.80036590779301<br>USDC 299.919392910086 | USDC 0.00553745454850984 | |
| 3.1.381568 | MATTHEW PETTIPAS | ADDRESS REDACTED | | | BTC 0.4693253<br>CEL 444.423161838083 | | |
| 3.1.381569 | MATTHEW PFEIFER | ADDRESS REDACTED | | | XLM 0.168247873865923 | | |
| 3.1.381570 | MATTHEW PGLG | ADDRESS REDACTED | | | CEL 115.848451273115<br>ETH 0.974104920899103 | | |
| 3.1.381571 | MATTHEW PHAM | ADDRESS REDACTED | | | AAVE 0.00704361051032474<br>ADA 0.263532300736163<br>BTC 0.00008328655809375<br>ETH 0.0114500960734187<br>MATIC 12.8588794150911<br>MCDAI 0.0696384359876798<br>SNX 0.107703113290463<br>USDC 10.9165501769408 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381572 | MATTHEW PHAM | ADDRESS REDACTED | | | BTC 0.00249446938719037<br>USDC 7172.11711717299 | | |
| 3.1.381573 | MATTHEW PHAM | ADDRESS REDACTED | | | BCH 0.877138045103554<br>BTC 0.000790494843828837 | | |
| 3.1.381574 | MATTHEW PHAN | ADDRESS REDACTED | | | BTC 0.0254675650780952<br>LTC 0.105897987078193<br>XLM 85.2127794619105 | | |
| 3.1.381575 | MATTHEW PHILIP QUINN | ADDRESS REDACTED | | | BTC 3.48668749294816<br>USDC 3.86505367158922 | | |
| 3.1.381576 | MATTHEW PHILLIP CAHN | ADDRESS REDACTED | | | BTC 0.287564296151933<br>ETH 1.50638807764626<br>PAXG 0.815673968033402 | | |
| 3.1.381577 | MATTHEW PHILLIP HERRING | ADDRESS REDACTED | | | BTC 0.0622505832237514 | | |
| 3.1.381578 | MATTHEW PHILLIPS | ADDRESS REDACTED | | | BTC 0.000000236898133517<br>ETH 0.0904294650807606<br>MATIC 0.989558870972879<br>USDC 0.011606629144487 | ETH 0.038458728451783 | |
| 3.1.381579 | MATTHEW PHILLIPS | ADDRESS REDACTED | | | BTC 1.27208327787419<br>CEL 0.127617831113228<br>ETH 10.2385794906586<br>LINK 0.681335630363512<br>MATIC 25926.9742053805 | | |
| 3.1.381580 | MATTHEW PHILPOT | ADDRESS REDACTED | | | ETH 0.000027289535658592 | | |
| 3.1.381581 | MATTHEW PICKLE | ADDRESS REDACTED | | | ADA 4.82994545564201<br>BTC 0.000095461975432103<br>DOT 0.390672434408838<br>LTC 0.702786100670926<br>MATIC 12.8986600728548<br>XLM 1331.59921228508 | | BTC 0.000000586976870367 |
| 3.1.381582 | MATTHEW PICONE | ADDRESS REDACTED | | | BTC 0.109655150494197<br>DOT 82.8470085336744<br>ETH 3.17322052477213 | | |
| 3.1.381583 | MATTHEW PIEPER | ADDRESS REDACTED | | | ADA 0.165269448383885<br>AVAX 26.465187606674<br>BTC 0.026277685679252<br>DASH 1.97888621066344<br>DOT 26.4043404236333<br>ETC 40.8207658887797<br>ETH 1.18604652198131<br>USDC 5159.93763115437<br>ZEC 1.25501213135191 | AVAX 1.24766063630692<br>BTC 0.000462170944176848 | |
| 3.1.381584 | MATTHEW PIEPHO | ADDRESS REDACTED | | | LTC 1.04753248581917 | | |
| 3.1.381585 | MATTHEW PIERCE | ADDRESS REDACTED | | | ADA 567.733834366745 | | |
| 3.1.381586 | MATTHEW PIERCE | ADDRESS REDACTED | | | AAVE 11.6227632537514<br>ADA 0.00186973432933891<br>AVAX 41.8182755422489<br>BTC 0.101313653591899<br>ETH 4.24094055980414<br>LTC 0.000501116780619333<br>MATIC 3071.33051584468<br>PAXG 0.480079894869279<br>SOL 85.526422154648<br>USDC 3.60907632690232 | | |
| 3.1.381587 | MATTHEW PIERCE | ADDRESS REDACTED | | | ETH 0.000021455063369024<br>USDC 0.0972794981047704 | | |
| 3.1.381588 | MATTHEW PIGOTT | ADDRESS REDACTED | | | AAVE 5.05079099006764<br>BTC 0.000555441185602615<br>ETH 7.10229404412062<br>LINK 154.103346431099<br>SNX 76.9127588693905 | | |
| 3.1.381589 | MATTHEW PIGOTT | ADDRESS REDACTED | | | BTC 0.0461835725109736<br>DOT 20.1099205844906<br>ETH 0.103297210738978<br>LINK 56.0079702887573<br>MATIC 0.579252904362356<br>MCDAI 42.5573129243752 | | |
| 3.1.381590 | MATTHEW PILOLLI | ADDRESS REDACTED | | | BNT 60.7126676266206<br>BTC 0.0560781916810925<br>LINK 30.819785777536 | | |
| 3.1.381591 | MATTHEW PING | ADDRESS REDACTED | | | | BTC 0.000000040330291759<br>DASH 0.00491306174654351<br>GUSD 1.71913004407844<br>MATIC 0.000182461501836483<br>USDC 0.000000772356094383 | |
| 3.1.381592 | MATTHEW PINK | ADDRESS REDACTED | | | BTC 0.00156930588995339<br>ETH 0.00342141566281644<br>LTC 0.000060540216561934 | | |
| 3.1.381593 | MATTHEW PINK | ADDRESS REDACTED | | | BTC 0.00000109025740437<br>ETH 0.00173380774391196<br>LTC 0.0179888300860155<br>USDC 0.44299314285305 | BTC 0.000000005368888809 | |
| 3.1.381594 | MATTHEW PINKSTON | ADDRESS REDACTED | | | BTC 0.221673195353733<br>MCDAI 31.8980439552358 | | |
| 3.1.381595 | MATTHEW PINTO | ADDRESS REDACTED | | | ADA 48647.7632958191<br>BTC 20.8182699024916<br>ETH 85.26014550695<br>MATIC 13191.7266769705<br>SOL 692.727371201057<br>USDC 108876.454587432 | ETH 28.8321311901086 | |
| 3.1.381596 | MATTHEW PIPER | ADDRESS REDACTED | | | ADA 0.533167690483538<br>BTC 0.000034289787740184<br>CEL 0.871802956636091<br>ETH 0.000736735918444499<br>MCDAI 31.4536032637233<br>USDC 4115.36824793908<br>USDT ERC20 3170.45786931268 | | |
| 3.1.381597 | MATTHEW PIPKINS | ADDRESS REDACTED | | | BTC 0.00000000982438436 | BTC 0.000000191644167503 | |
| 3.1.381598 | MATTHEW PIRKLE | ADDRESS REDACTED | | | ADA 25.8844718900455<br>BAT 7.67256900806262<br>BTC 0.000248678585936364<br>COMP 0.0356616382970296<br>ETH 0.014139276165097<br>MATIC 66.5630365763854<br>XLM 54.1656882795661 | | |
| 3.1.381599 | MATTHEW PISARCIK | ADDRESS REDACTED | | | BTC 0.0000109607983162239<br>BUSD 19.0806271914891 | BTC 0.000000498402028672<br>BUSD 0.00912181587933612 | |
| 3.1.381600 | MATTHEW PITTMAN | ADDRESS REDACTED | | | CEL 1.09161031067714<br>SGB 0.20480416121464<br>XRP 1.36876071798995 | | |
| 3.1.381601 | MATTHEW PIVACH | ADDRESS REDACTED | | | PAX 0.742435356852518 | | PAX 496.459131797763 |
| 3.1.381602 | MATTHEW PLANER | ADDRESS REDACTED | | | ADA 0.291001079638421<br>BTC 0.00000943729389525699<br>ETH 0.000000260743464849<br>MATIC 0.331946549829506<br>USDC 0.00399195027279564 | | |
| 3.1.381603 | MATTHEW PLATTS | ADDRESS REDACTED | | | BTC 0.00259720055213308<br>CEL 2378.21641958811<br>DOT 200.88178845<br>USDC 0.000000080744010621 | | |
| 3.1.381604 | MATTHEW PLEDGER | ADDRESS REDACTED | | | ETH 0.00152590387893634 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381605 | MATTHEW PLESE | ADDRESS REDACTED | | | BTC 0.000000038160458412<br>USDC 0.00544239613058956 | BTC 0.000000003621316122<br>USDC 0.000000686111650495 | |
| 3.1.381606 | MATTHEW PLUCK | ADDRESS REDACTED | | | ADA 1327.43950628286<br>BTC 0.00128012445992593<br>MATIC 2958.50663064718 | | |
| 3.1.381607 | MATTHEW PLUMB | ADDRESS REDACTED | | | BTC 0.00110686079607376<br>ETH 0.0130569237033894<br>USDC 1004.13016112423 | | |
| 3.1.381608 | MATTHEW PLUMMER | ADDRESS REDACTED | | | MATIC 1.06219981216547 | | |
| 3.1.381609 | MATTHEW PLUNKETT | ADDRESS REDACTED | | | BTC 0.0004003723723105<br>ETH 0.00473315814956769 | | |
| 3.1.381610 | MATTHEW PLUNKETT | ADDRESS REDACTED | | | BTC 0.000233290789055052<br>ETH 0.00178166671767943<br>GUSD 5.3387455829613 | | |
| 3.1.381611 | MATTHEW POLEGA | ADDRESS REDACTED | | | BTC 0.000599344796072909<br>ETH 0.000776285253028696<br>LTC 12.2482643255773 | | |
| 3.1.381612 | MATTHEW POLIDORA | ADDRESS REDACTED | | | DOT 6.37925869803055 | | |
| 3.1.381613 | MATTHEW POLLAK | ADDRESS REDACTED | | | ADA 0.153374716844667<br>BTC 0.368160494179903<br>ETH 1.84184854272152<br>LTC 4.37049615994253<br>MATIC 131.305570241836 | BTC 0.000502984880092144 | |
| 3.1.381614 | MATTHEW POLLETT | ADDRESS REDACTED | | | BTC 0.159966590326563<br>MATIC 55940.5411213807 | | |
| 3.1.381615 | MATTHEW POLLEY | ADDRESS REDACTED | | | BTC 0.00315056483484383 | | |
| 3.1.381616 | MATTHEW POLLOCK | ADDRESS REDACTED | | | BTC 0.000000007021402183<br>CEL 0.0143319956813296 | | |
| 3.1.381617 | MATTHEW POLMAN | ADDRESS REDACTED | | | ADA 507.478514282595<br>BTC 0.0391662242257691<br>ETH 1.12330165228698<br>USDC 0.22938414871685 | USDC 0.000000525622527275 | |
| 3.1.381618 | MATTHEW POMERANTZ | ADDRESS REDACTED | | | BTC 0.00157565483248511<br>CEL 67.6607755057613<br>USDC 2186.90193203499 | | |
| 3.1.381619 | MATTHEW PORTNER | ADDRESS REDACTED | | | MATIC 0.322819853113163 | | |
| 3.1.381620 | MATTHEW POSTER | ADDRESS REDACTED | | | AVAX 6.67122864641521<br>BTC 0.0526623248312809<br>ETH 0.210820753952927 | | |
| 3.1.381621 | MATTHEW POSTON | ADDRESS REDACTED | | | ETH 0.0576175122028808 | | |
| 3.1.381622 | MATTHEW POTTER | ADDRESS REDACTED | | | BTC 0.00108720179467747<br>ETH 3.74911886711491 | | |
| 3.1.381623 | MATTHEW POTTS | ADDRESS REDACTED | | | ADA 9.16725890628401<br>BTC 0.000827440830521708<br>CEL 3062.40255296047 | | |
| 3.1.381624 | MATTHEW POWELL | ADDRESS REDACTED | | | ADA 600.648274649516<br>BNB 0.83761036<br>BTC 0.21000071<br>CEL 708.973628147041<br>ETH 3.68010598278473<br>LTC 1.15855025<br>MATIC 490<br>XRP 668.861815 | | |
| 3.1.381625 | MATTHEW POWELL | ADDRESS REDACTED | | | BTC 0.0363219707927951<br>ETH 0.0000130953921234219<br>MATIC 7.80710115724116<br>USDC 543.09444668318 | | |
| 3.1.381626 | MATTHEW POWELL | ADDRESS REDACTED | | | BAT 0.335559274616259<br>BTC 0.000891763526802826<br>COMP 0.00240593467586059<br>DASH 0.0121851270820409<br>EOS 0.195397123891765<br>ETC 0.00629259758856666<br>ETH 0.00040171678015958<br>LINK 0.00660951499762314<br>LTC 0.00156774035324506<br>MATIC 0.951348055693973<br>SNX 0.202020755276385<br>UNI 0.0200006597935442<br>USDC 2.35474190354043<br>XLM 4.69438782275146<br>ZRX 0.107209010811103 | | |
| 3.1.381627 | MATTHEW POWELL | ADDRESS REDACTED | | | ADA 2090.45371615931<br>BAT 1008.15812995818<br>BCH 1.75145563995088<br>BTC 0.348191558337576<br>COMP 0.0354252251429259<br>DOT 0.150142413938004<br>EOS 8.46996346926751<br>ETC 3.19841491116624<br>ETH 2.09796664368293<br>LINK 26.1174084415523<br>LTC 10.7954795056024<br>LUNC 4.66797154986489<br>MANA 0.324574542992754<br>MATIC 2095.40868394173<br>SGB 2145.06586288743<br>SNX 464.904534589263<br>UNI 41.2938932276767<br>USDC 0.0185420305152077<br>XLM 0.0135762779463935<br>XRP 0.000000434738598131 | | |
| 3.1.381628 | MATTHEW POWELL | ADDRESS REDACTED | | | BTC 0.000000005844831486<br>CEL 0.0118921048943884<br>USDC 0.418602724569532 | | |
| 3.1.381629 | MATTHEW POWERS | ADDRESS REDACTED | | | MATIC 685.829469853473 | | |
| 3.1.381630 | MATTHEW POWERS | ADDRESS REDACTED | | | BTC 0.0164975626663225<br>ETH 0.695559710126595<br>SOL 3.81423223670917 | | |
| 3.1.381631 | MATTHEW PRAGASAM | ADDRESS REDACTED | | | BTC 0.000873052802734596<br>CEL 2.25188667150327<br>USDC 50541.0243771823<br>USDT ERC20 0.284744237875918 | | |
| 3.1.381632 | MATTHEW PRAIZNER | ADDRESS REDACTED | | | BTC 0.000000500012414953<br>ETH 39.0846520275916<br>MATIC 9108.53748220301 | BTC 0.000853772288934509 | |
| 3.1.381633 | MATTHEW PRATOLA | ADDRESS REDACTED | | | BTC 0.000002184488230749<br>ETH 0.000271525149039643<br>USDC 0.00306370562314993 | | BTC 0.00000000974438815<br>USDC 0.000000423249214662 |
| 3.1.381634 | MATTHEW PRAWIRA | ADDRESS REDACTED | | | ADA 0.000000853211009174<br>BNB 0.000000001182229143<br>BTC 0.000006330599284871<br>CEL 7.44575664567252<br>ETH 1.26146483163506<br>LTC 0.0019845090406762<br>USDT ERC20 0.422139764204754 | | |
| 3.1.381635 | MATTHEW PRESTON | ADDRESS REDACTED | | | BTC 0.0641575965982201<br>CEL 0.23183703934392<br>DOT 9.95620901961131 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381636 | MATTHEW PRETORIUS | ADDRESS REDACTED | | | CEL 121.895813013374<br>USDC 6086.60974445678<br>USDT ERC20 1000.02006886129 | | |
| 3.1.381637 | MATTHEW PRICE | ADDRESS REDACTED | | | ADA 0.240239370275189<br>BTC 0.000164909049109401<br>MATIC 0.308256755725932<br>USDC 0.597893531472932<br>USDT ERC20 2.27316863027123 | ADA 232.277781169385<br>BTC 0.000000002113820823<br>MATIC 169.002270313941 | |
| 3.1.381638 | MATTHEW PRICE | ADDRESS REDACTED | | | BTC 0.00055883934894533<br>UNI 1.0243434591796 | | |
| 3.1.381639 | MATTHEW PRICE | ADDRESS REDACTED | | | AVAX 14.661722510264<br>BTC 0.440449978444745<br>ETH 0.142970216250049<br>MATIC 1902.45879014232<br>UNI 41.1111654458242<br>USDC 592.537057691391 | AVAX 0.802890405459654<br>BTC 0.00716503463100071 | |
| 3.1.381640 | MATTHEW PRIMEAU | ADDRESS REDACTED | | | ADA 0.220582011700115<br>BTC 0.087828607851869<br>MATIC 0.47716854052288<br>USDC 2164.04768745776 | | BTC 0.0004621060495 |
| 3.1.381641 | MATTHEW PRINCE | ADDRESS REDACTED | | | BTC 0.540042348717898<br>ETH 2.34256169536634<br>GUSD 528.845215801546<br>MATIC 5588.18852062689<br>MCDAI 69.7839432446508<br>SNX 27.9646062363208<br>TUSD 9.53591788398503<br>UNI 0.014114493558026<br>USDC 508.72632669618<br>XLM 321.165576679004 | | |
| 3.1.381642 | MATTHEW PRIOR | ADDRESS REDACTED | | | BTC 0.0228207037058462<br>CEL 1.77407861337492<br>MCDAI 70 | | |
| 3.1.381643 | MATTHEW PRITCHARD | ADDRESS REDACTED | | | BTC 0.000514306419221349<br>CEL 10.844965754539<br>USDC 249.035197061866 | | |
| 3.1.381644 | MATTHEW PROKES | ADDRESS REDACTED | | | AAVE 10.6509313193687<br>COMP 9.05698822524085<br>USDC 0.0101640521435842<br>XLM 0.495231691521483 | | |
| 3.1.381645 | MATTHEW PROSEN | ADDRESS REDACTED | | | AAVE 0.000009211270831174<br>BTC 0.000532765150635402<br>CEL 0.000141774962753575<br>COMP 0.000002007155977613<br>DASH 0.000001867180234739<br>DOT 57.2493765543219<br>ETH 0.0117589970645818<br>KNC 0.0000104429441033119<br>MATIC 0.00258927483183277<br>MCDAI 0.000053733006736403<br>SNX 0.000890868414624015<br>ZRX 0.000063094835263891 | AAVE 0.00740887581985071<br>BTC 0.000000008338003705<br>CEL 0.108609684600327<br>COMP 0.0044297445915746<br>DASH 0.00412100326596523<br>KNC 0.0803993479721396<br>MATIC 1.40525780705123<br>MCDAI 0.0455921067476952<br>SNX 0.253967366925265<br>ZRX 0.485732072724478 | |
| 3.1.381646 | MATTHEW PROUDLOVE | ADDRESS REDACTED | | | BTC 0.00106469763636516<br>CEL 3.27782097314196<br>ETH 0.0373504186545109 | | |
| 3.1.381647 | MATTHEW PRUITT | ADDRESS REDACTED | | | AAVE 1.09494114758594<br>ADA 4644.90175974409<br>BTC 0.00242609197773583<br>COMP 2.13867395295973<br>DASH 8.53156641151392<br>LINK 10.2706699660196<br>MATIC 148.013087263379<br>SNX 0.0931427797320003<br>UNI 7.25882345278853<br>ZEC 2.32685409919349 | | |
| 3.1.381648 | MATTHEW PRUMM | ADDRESS REDACTED | | | BTC 0.000013592079285811<br>CEL 0.0874708409921662<br>ETH 0.000159165693939856<br>USDC 0.000098811691818569 | | |
| 3.1.381649 | MATTHEW PRUSAK | ADDRESS REDACTED | | | BTC 0.0166574015937671 | | |
| 3.1.381650 | MATTHEW PUCKETT | ADDRESS REDACTED | | | ADA 273.424794118026<br>BTC 0.196254090401109<br>MATIC 229.463167076681 | | |
| 3.1.381651 | MATTHEW PUGH | ADDRESS REDACTED | | | BTC 0.000023423179671742<br>ETH 0.000185656729375533<br>MATIC 0.104961674226231 | | |
| 3.1.381652 | MATTHEW PUKAS | ADDRESS REDACTED | | | BTC 0.000000269264010157<br>CEL 1.09644424760307<br>ETH 0.000851759990547351 | | |
| 3.1.381653 | MATTHEW PULELLA | ADDRESS REDACTED | | | BTC 0.0100349159552953<br>CEL 8.42710604669248 | | |
| 3.1.381654 | MATTHEW PULLIN | ADDRESS REDACTED | | | DOT 0.13163838061825<br>ETH 0.00000925091724066 | | |
| 3.1.381655 | MATTHEW PUNTIGAM | ADDRESS REDACTED | | | BTC 0.00144502676279018<br>ETH 0.00130056487021841<br>MCDAI 42.3978452841409 | BTC 2.11069719481448 | |
| 3.1.381656 | MATTHEW PURSLEY | ADDRESS REDACTED | | | ADA 166.428431310129<br>BTC 0.0893582859702812<br>ETH 0.576913197083807 | | |
| 3.1.381657 | MATTHEW PYLE | ADDRESS REDACTED | | | MATIC 110.531417195 | | |
| 3.1.381658 | MATTHEW PYON | ADDRESS REDACTED | | | ADA 0.247536721971997<br>BTC 0.000951384102904328 | ADA 0.000000552746785351 | |
| 3.1.381659 | MATTHEW QIU | ADDRESS REDACTED | | | CEL 1.06669551666328 | | |
| 3.1.381660 | MATTHEW QUACH | ADDRESS REDACTED | | | BTC 0.00118992100236453 | | |
| 3.1.381661 | MATTHEW QUENNEVILLE | ADDRESS REDACTED | | | ADA 1420.56862091557<br>BNB 1.0854864137341<br>BTC 0.364567486805639<br>CEL 1.61268856897717<br>DOT 85.545697283468<br>ETH 2.68042143094765<br>LTC 0.000000000484471391<br>LUNC 53.7031133073641<br>USDC 2057.26716603516<br>XRP 365.588755471654 | | |
| 3.1.381662 | MATTHEW QUICKENDEN | ADDRESS REDACTED | | | BTC 0.108701811312004<br>CEL 227.847742268081<br>SNX 57.7904402314788 | | |
| 3.1.381663 | MATTHEW QUIGLEY | ADDRESS REDACTED | | | BTC 0.000619188468810156<br>CEL 0.505520654022601<br>COMP 0.0138707708361021<br>DOT 0.376292532862534<br>ETH 0.0210240366660215<br>SOL 0.0328371693715898<br>UNI 0.0986737039502055<br>USDC 31.2158214829668 | | |
| 3.1.381664 | MATTHEW QUINLAN | ADDRESS REDACTED | | | BTC 0.00796175538752994<br>CEL 538.49466759226<br>MATIC 11543.8193648265 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381665 | MATTHEW QUINN | ADDRESS REDACTED | | | BTC 0.00228346185199552<br>CEL 41.7428966555609<br>ETH 0.392137909817747<br>XRP 0.000000521340970643 | | |
| 3.1.381666 | MATTHEW QUINTANILLA ANDERSON | ADDRESS REDACTED | | | ETH 0.00149751569269847 | | |
| 3.1.381667 | MATTHEW QUINTERO | ADDRESS REDACTED | | | BTC 0.000000101030987571999<br>ETH 0.000000229476674055<br>PAX 0.27690437463157<br>USDC 0.211398324436831 | | |
| 3.1.381668 | MATTHEW QUINTON | ADDRESS REDACTED | | | AAVE 14.4766126423152<br>ADA 72820.3616214835<br>BTC 0.621470831699784<br>ETH 29.7273307693184<br>TUSD 76.9363397784066<br>USDC 720.299092562903 | | |
| 3.1.381669 | MATTHEW QUIRKE | ADDRESS REDACTED | | | BTC 0.0000291384351334654<br>CEL 1.07997560970706 | | |
| 3.1.381670 | MATTHEW QUISENBERRY | ADDRESS REDACTED | | | DOT 0.000511276763656948<br>ETH 0.000000989835943483<br>MATIC 0.00155117924780334<br>USDC 3.35580885335341 | | |
| 3.1.381671 | MATTHEW R D'ANGELO | ADDRESS REDACTED | | | ETH 0.000011000579725521 | | |
| 3.1.381672 | MATTHEW R DANIELE | ADDRESS REDACTED | | | BTC 0.000435682059379352 | BTC 0.00000000313672262 | |
| 3.1.381673 | MATTHEW R DIEFFENDERFER | ADDRESS REDACTED | | | | BTC 0.00640234 | |
| 3.1.381674 | MATTHEW R ILAGAN | ADDRESS REDACTED | | | | BTC 0.01393494<br>ETH 0.18351318<br>XLM 266 | |
| 3.1.381675 | MATTHEW R LYLE | ADDRESS REDACTED | | | BTC 0.000000009424210807<br>CEL 68.9486550233841<br>LTC 0.0007963<br>LUNC 5.50621923076923<br>MATIC 0.005<br>SNX 4222.90116002569<br>USDC 0.746 | DOT 0.000000000014285714 | |
| 3.1.381676 | MATTHEW R PARR | ADDRESS REDACTED | | | ADA 0.367644929762379<br>AVAX 0.00772496931100994<br>BTC 0.000004563979720907<br>CEL 0.447783961875575<br>DOGE 0.00914043961860725<br>DOT 0.0141137083310217<br>ETH 0.000076808945688061<br>LINK 0.00344046969421352<br>LUNC 4.07389493725414<br>MATIC 0.210734098326603<br>SOL 0.00171184099031918<br>USDC 0.0362050298050669 | | |
| 3.1.381677 | MATTHEW R POPPER | ADDRESS REDACTED | | | ADA 507.76211908185<br>BTC 0.254505074500209<br>EOS 64.450242075895<br>ETC 10.072232798891<br>MATIC 254.637066660488 | | |
| 3.1.381678 | MATTHEW R PRIMMER | ADDRESS REDACTED | | | BTC 0.000089707251668772 | | |
| 3.1.381679 | MATTHEW R R TAVENOR | ADDRESS REDACTED | | | BAT 32.25<br>BTC 0.615585252194943<br>CEL 152.116258390503<br>DOT 4.44330525235578<br>ETH 0.0505877093808757<br>LUNC 1.13240184212225<br>MATIC 113.30082829162<br>SOL 8.08122230409037<br>XTZ 23.1990799674187 | | |
| 3.1.381680 | MATTHEW R SCHROEDER | ADDRESS REDACTED | | | BTC 0.000004492048158103<br>USDC 0.258699235811437 | BTC 0.000000745660917532<br>USDC 0.000000245833763889 | |
| 3.1.381681 | MATTHEW R SEVERNS | ADDRESS REDACTED | | | BTC 0.0114409569394775 | | |
| 3.1.381682 | MATTHEW R TORRES | ADDRESS REDACTED | | | ADA 224.071540531789<br>BTC 0.00526180565602307<br>ETH 0.793031613157655<br>MATIC 300.435917643118<br>SGB 122.463441723437<br>XLM 1103.07725635116 | | |
| 3.1.381683 | MATTHEW RAABUS | ADDRESS REDACTED | | | BTC 0.00117181123850853<br>ETH 0.0246531005227215<br>MATIC 1370.3204178189 | | |
| 3.1.381684 | MATTHEW RABUANO | ADDRESS REDACTED | | | BTC 0.000539048750996894<br>CEL 5.1392273450149<br>ETH 0.000014713706299685<br>SGB 0.134883445869768<br>USDC 3.07732397946977<br>XLM 4.09823099585369<br>XRP 0.882325124947242 | | |
| 3.1.381685 | MATTHEW RAFFERTY | ADDRESS REDACTED | | | BTC 0.0717807906372406<br>ETH 0.13205721914979 | | |
| 3.1.381686 | MATTHEW RAGGO | ADDRESS REDACTED | | | BTC 0.0481718989187855<br>UNI 36.9657389847439 | | |
| 3.1.381687 | MATTHEW RAHE | ADDRESS REDACTED | | | SNX 0.0418156480816766<br>USDC 8677.42619293964 | | |
| 3.1.381688 | MATTHEW RALPHS | ADDRESS REDACTED | | | USDC 0.991479164209882 | | |
| 3.1.381689 | MATTHEW RALSTON | ADDRESS REDACTED | | | ETH 0.000012951348548686<br>SNX 19.6240924463349 | | |
| 3.1.381690 | MATTHEW RAMBO | ADDRESS REDACTED | | | ADA 2543.55151568451<br>BTC 1.04888984714162<br>MATIC 767.191693868822<br>XLM 3652.66449439803 | | |
| 3.1.381691 | MATTHEW RAMGARD | ADDRESS REDACTED | | | USDC 0.323526721534481 | | |
| 3.1.381692 | MATTHEW RAMIREZ | ADDRESS REDACTED | | | BTC 0.000124901493011764 | | |
| 3.1.381693 | MATTHEW RAMMER | ADDRESS REDACTED | | | BTC 0.0611817806269472<br>ETH 0.357358303735558 | | |
| 3.1.381694 | MATTHEW RAMOS | ADDRESS REDACTED | | | BTC 0.0100990125158823<br>ETH 0.309610816044852<br>USDC 257.152350464139 | | |
| 3.1.381695 | MATTHEW RAMSGARD | ADDRESS REDACTED | | | BTC 0.000008090097680699<br>CEL 1.13314282228667<br>DASH 0.000674677013930017<br>EOS 0.0109516132268603<br>ETH 0.000031843895869753<br>LTC 0.000392720311465707<br>SGB 0.0115607844498346<br>TUSD 0.00501544841849877<br>USDC 0.00532676424360333<br>USDT ERC20 0.00519135355958463<br>XLM 0.188571136855668<br>XRP 0.075623591304429 | | |
| 3.1.381696 | MATTHEW RAND | ADDRESS REDACTED | | | BTC 0.000001070853653562<br>ETH 0.816366986217834<br>USDC 1.56400990618598<br>USDT ERC20 70.6743330014342 | | |
| 3.1.381697 | MATTHEW RANDALL | ADDRESS REDACTED | | | BTC 0.102944498729233 | | |
| 3.1.381698 | MATTHEW RAPOSO | ADDRESS REDACTED | | | BTC 0.151618491926116<br>ETH 2.10762723514677<br>MCDAI 42.3978452841409 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381699 | MATTHEW RATERMAN | ADDRESS REDACTED | | | ADA 50.7260478185451<br>BTC 0.00858195024959784<br>ETH 0.0292110062507856<br>MATIC 91.0740586197708<br>USDC 375.96319674046<br>XLM 743.80496305804 | | |
| 3.1.381700 | MATTHEW RATTEY | ADDRESS REDACTED | | | BTC 0.000072875831274906<br>ETH 0.000241885398707259<br>MATIC 0.309297502850604 | | |
| 3.1.381701 | MATTHEW RAUSCH | ADDRESS REDACTED | | | BTC 1.46129661084549<br>MATIC 9090.50814241899<br>USDC 0.839310693317248<br>USDT ERC20 0.0579700176423324 | | BTC 0.726507639709639<br>USDT ERC20 72.1464225164564 |
| 3.1.381702 | MATTHEW RAVDAS | ADDRESS REDACTED | | | BTC 0.00000225606766121399<br>CEL 0.118765828141086<br>ETH 0.133948204418932<br>LUNC 0.0135363175737647<br>MATIC 0.0567733847186797 | | |
| 3.1.381703 | MATTHEW RAY ENNIS | ADDRESS REDACTED | | | BTC 0.00122984170625765<br>DOT 0.0279797621966327<br>ETH 0.200973129736135<br>SOL 3.81487673028054 | AVAX 0.00000013<br>BTC 0.2134609<br>CEL 43.103448275862<br>DOT 130.9643252648<br>ETH 0.865121342267079<br>SOL 0.000000986 | |
| 3.1.381704 | MATTHEW RAY HAALAND | ADDRESS REDACTED | | | USDC 0.559476259669154 | | |
| 3.1.381705 | MATTHEW RAYMOND ROY STONE | ADDRESS REDACTED | | | BTC 0.00139045522543269<br>ETH 0.445043505240952 | | |
| 3.1.381706 | MATTHEW RAYMOND WOJTON | ADDRESS REDACTED | | | ADA 3.28392715524986<br>BCH 0.00136600736317943<br>BTC 0.208492238773234<br>CEL 1251.43662561305<br>DASH 0.00246837590274589<br>DOT 43.951061362243<br>EOS 0.0637578625069137<br>ETH 1.82333582197206<br>GUSD 127.653118196791<br>KNC 179.757723111433<br>LTC 8.53347990676867<br>MATIC 4737.86512960455<br>USDC 46.9400048555264 | | |
| 3.1.381707 | MATTHEW RAYNER | ADDRESS REDACTED | | | ADA 1.52317890560526<br>BTC 0.100889794011877<br>ETH 1.86467157956309<br>MATIC 1748.78881448148<br>SOL 0.008118146158322<br>USDC 0.32908331731387 | ADA 0.00000064418177687<br>LUNC 6.0954006300917<br>SOL 0.000000000136725297 | |
| 3.1.381708 | MATTHEW RAZO | ADDRESS REDACTED | | | AAVE 0.00106343721190416<br>BTC 0.0047659810063939<br>COMP 0.0107336934347222<br>DOT 4.25446828742852<br>ETH 0.166260757938795<br>LINK 1.55539363772888<br>MATIC 52.7188585931084<br>USDC 0.644365306514079<br>XLM 20.5476579318659 | USDC 100 | |
| 3.1.381709 | MATTHEW RAZORE | ADDRESS REDACTED | | | BTC 0.00402485966011675<br>ETH 0.0471153396661188<br>LINK 2.16123427026665 | | |
| 3.1.381710 | MATTHEW REA | ADDRESS REDACTED | | | BTC 0.0082678898704646<br>CEL 0.0753535147306584 | | |
| 3.1.381711 | MATTHEW READ | ADDRESS REDACTED | | | BTC 0.0275606171598185 | | |
| 3.1.381712 | MATTHEW REANEY | ADDRESS REDACTED | | | BAT 1038.29865920998<br>BTC 0.13188996342498<br>CEL 3.40918872878264<br>COMP 0.683085744930424<br>DASH 1.05709815133275<br>ETC 21.2696002557139<br>ETH 2.3594917719728<br>LINK 9.86922939460182<br>LTC 1.07169954951943<br>OMG 56.5708187838572<br>SNX 52.279060643324<br>UMA 18.8983254719727<br>UNI 3.59030366341834<br>ZRX 160.835883839588 | | |
| 3.1.381713 | MATTHEW REASBECK | ADDRESS REDACTED | | | CEL 5.14861449121848 | | |
| 3.1.381714 | MATTHEW REDDING | ADDRESS REDACTED | | | BCH 0.000042140736742177<br>BTC 0.000000787068241983 | | |
| 3.1.381715 | MATTHEW REDDING | ADDRESS REDACTED | | | BTC 0.00647266816146497<br>SNX 10.2251744881091 | | |
| 3.1.381716 | MATTHEW REDFERN | ADDRESS REDACTED | | | BTC 0.00532142003053781<br>DOT 113.918692106134<br>MATIC 641.423267542174<br>USDT ERC20 0.414700405763306 | | |
| 3.1.381717 | MATTHEW REED | ADDRESS REDACTED | | | CEL 0.0356397328610871<br>COMP 0.000338889195933518<br>DASH 0.000936373862849034<br>MATIC 0.00181871683116271<br>SNX 0.0607473237720423<br>ZEC 0.000384527297007246<br>ZRX 0.00000894275380756299 | CEL 58.8587295401784<br>DASH 0.000000008108811342<br>ZEC 0.000000003298012871<br>ZRX 0.192486153717715 | |
| 3.1.381718 | MATTHEW REED | ADDRESS REDACTED | | | BTC 0.00224616843454334<br>XLM 75.2693315722053<br>ZRX 390.267193859633 | | |
| 3.1.381719 | MATTHEW REED | ADDRESS REDACTED | | | BTC 0.213434844976603<br>ETC 4.13648745189645<br>ETH 33.3652902768405<br>LTC 1.03722810567982 | | |
| 3.1.381720 | MATTHEW REED | ADDRESS REDACTED | | | ADA 1078.04376366191<br>BTC 0.000985960110947702<br>ETH 0.310823903545369<br>LINK 0.0107116331014214 | | |
| 3.1.381721 | MATTHEW REED | ADDRESS REDACTED | | | ADA 2287.96375429032<br>BAT 260.723510144094<br>BTC 0.0546310430432091<br>DOGE 20048.3873909223<br>ETH 0.230683400356603<br>LINK 105.444142712406<br>USDC 172.267190804197 | BTC 0.099664610724239 | |
| 3.1.381722 | MATTHEW REED | ADDRESS REDACTED | | | ADA 0.707845282599877<br>BTC 0.000033275693121471<br>DOT 0.0865980546953193<br>MATIC 1.18031745016396<br>XLM 0.0543016370604282 | ADA 0.00000157681471678<br>BTC 0.000000008502448437<br>DOT 0.000000000044909263 | |
| 3.1.381723 | MATTHEW REED | ADDRESS REDACTED | | | ADA 1858.03426349811<br>BTC 0.000243715055469771<br>USDT ERC20 194.487877502199 | | |
| 3.1.381724 | MATTHEW REEVES | ADDRESS REDACTED | | | ADA 0.000165588657613962<br>BTC 0.000000066921479045 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381725 | MATTHEW REGEHR | ADDRESS REDACTED | | | BTC 0.00059785757378478<br>CEL 1.11319290632564<br>EOS 3.43402788659427<br>LINK 42.1249502023395<br>XLM 443.790424941927 | | |
| 3.1.381726 | MATTHEW REGNER | ADDRESS REDACTED | | | BTC 0.000533379004601278<br>ETH 0.103837455589719<br>USDC 275.257322478176 | | |
| 3.1.381727 | MATTHEW REGO | ADDRESS REDACTED | | | BTC 0.000327774374982346<br>COMP 0.000023500516756884<br>EOS 48.2427644168126<br>ETH 0.00115475718023663<br>MANA 0.0226842214115984<br>SNX 0.0071891701033836 | BTC 0.000000004748575765<br>MANA 481.716325948179 | |
| 3.1.381728 | MATTHEW REIAD | ADDRESS REDACTED | | | BAT 0.326409393374019<br>BSV 0.0344147672216591<br>CEL 103.813652866762<br>COMP 0.433608957362656<br>DASH 0.260623361167<br>ETC 8.48103345235664<br>KNC 0.00152281248535165<br>MANA 0.0402088408015139<br>MATIC 1696.18974929435<br>OMG 7.9831961629841<br>SNX 22.2028258227555<br>UMA 0.000112049289583475<br>UNI 0.00143610370011283<br>ZEC 0.000126928748738765 | | |
| 3.1.381729 | MATTHEW REID | ADDRESS REDACTED | | | BTC 0.00101580560919224<br>CEL 88.3373834900288<br>DOT 36.6001182494609<br>MATIC 2773.64028415682<br>USDC 671.947691 | | |
| 3.1.381730 | MATTHEW REID HARRISON | ADDRESS REDACTED | | | | BTC 0.278299814747299<br>LTC 50 | |
| 3.1.381731 | MATTHEW REIDER | ADDRESS REDACTED | | | OMG 97.0479232262561 | | |
| 3.1.381732 | MATTHEW REIDY | ADDRESS REDACTED | | | BTC 0.377317367680891<br>CEL 38.5561116849908<br>DOT 0.066035716700926<br>ETH 1.01240814524009<br>LINK 0.0531657524281126<br>LTC 0.00225597221872847<br>PAX 0.0231560000767568<br>UNI 0.0281053183760913<br>USDC 20597.3689479985<br>XRP 0.746909680457736 | | |
| 3.1.381733 | MATTHEW REIFENBERG | ADDRESS REDACTED | | | CEL 1.09454961977391 | | |
| 3.1.381734 | MATTHEW REIMER | ADDRESS REDACTED | | | BTC 0.687256948963936<br>ETH 0.0183657746717101<br>GUSD 26.9255985714972 | | |
| 3.1.381735 | MATTHEW REINER | ADDRESS REDACTED | | | BTC 0.00129231607639599<br>MATIC 718.361434124756<br>USDC 109.140933074969 | | |
| 3.1.381736 | MATTHEW REINKENS | ADDRESS REDACTED | | | BTC 0.132190199269596<br>CEL 27.2271217197539 | | |
| 3.1.381737 | MATTHEW REISER | ADDRESS REDACTED | | | BTC 1.10562054403176 | | |
| 3.1.381738 | MATTHEW REITSMA | ADDRESS REDACTED | | | BTC 0.00538799496689751<br>ETH 0.120103993616996 | | |
| 3.1.381739 | MATTHEW RENAUD | ADDRESS REDACTED | | | ADA 467.248460988678<br>BAT 1138.96387082169<br>BTC 0.112819467576814<br>DOT 34.0281814527763<br>ETH 2.40467600124864<br>LINK 37.1286661275918<br>MATIC 766.931933373481<br>UNI 37.7620652577522 | | |
| 3.1.381740 | MATTHEW RESCHKE | ADDRESS REDACTED | | | ADA 901.658269920468<br>BTC 0.000783541616548769<br>ETH 0.606801048783586<br>MATIC 2298.85218947639 | | |
| 3.1.381741 | MATTHEW REYNOLDS | ADDRESS REDACTED | | | CEL 0.04969496369095<br>LTC 0.00008597 | | |
| 3.1.381742 | MATTHEW REYNOLDS | ADDRESS REDACTED | | | BAT 55.6669914075543<br>BCH 5.9117725942901<br>BSV 5.80435623064928<br>BTC 0.000448299987649567<br>XLM 33.2183586737216 | | |
| 3.1.381743 | MATTHEW REYNOLDS | ADDRESS REDACTED | | | BTC 0.000016538827270074<br>USDC 1.04584482289473<br>XLM 0.0244489860611712 | XLM 0.000000178540161492 | |
| 3.1.381744 | MATTHEW RHALL | ADDRESS REDACTED | | | ETH 26.8170867475191 | | |
| 3.1.381745 | MATTHEW RHODES | ADDRESS REDACTED | | | BTC 0.715351744559327<br>DOT 3.00555789669927<br>ETH 5.12949398139437<br>SNX 30.7706135618743<br>USDC 5706.31145757255 | | |
| 3.1.381746 | MATTHEW RICE | ADDRESS REDACTED | | | AVAX 14.2592605000301<br>BTC 0.0945564220610612<br>LINK 19.3830814664183<br>MATIC 262.801707194806 | AVAX 1.24397038137696 | |
| 3.1.381747 | MATTHEW RICE | ADDRESS REDACTED | | | BCH 0.000019905406053785<br>DASH 0.0288651583199287<br>DOT 0.614863201245249<br>MCDAI 0.857737625104684<br>SNX 1.89821048308646<br>ZEC 0.0107807226618238 | | |
| 3.1.381748 | MATTHEW RICHARD ANDERSON | ADDRESS REDACTED | | | USDC 0.317575217588552 | | |
| 3.1.381749 | MATTHEW RICHARD BROCK | ADDRESS REDACTED | | | BTC 0.0000199986077969<br>CEL 1106.04856705104<br>ETH 3.99405899183467 | | |
| 3.1.381750 | MATTHEW RICHARD HORTON | ADDRESS REDACTED | | | BCH 0.00100764910074699<br>BNB 0.000002488205680621<br>CEL 0.0888200168431597<br>EOS 0.106657711015459<br>LINK 0.000426339580088238<br>LTC 0.000516983753695165<br>LUNC 136.565577<br>MATIC 0.000611082267220343<br>SOL 0.0349610600419776<br>UMA 0.00152208352702158<br>ZEC 0.00152999867361455 | | |
| 3.1.381751 | MATTHEW RICHARD TURMEL | ADDRESS REDACTED | | | BTC 0.00091105538264463<br>MATIC 400.168459429397 | | |
| 3.1.381752 | MATTHEW RICHARD WINKLE | ADDRESS REDACTED | | | AVAX 0.000262690038579881<br>BTC 2.05739350324587<br>CEL 415.101265614755<br>MATIC 1.70644278602482<br>SNX 4981.96203032528<br>USDC 0.120117947134969<br>XLM 0.030682361160834 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381753 | MATTHEW RICHARDSON | ADDRESS REDACTED | | | BTC 0.00135847820665427<br>ETH 0.000253498448143311<br>MATIC 3.96802157458631<br>USDC 0.11983411819859<br>USDT ERC20 31.2402322953621 | MATIC 11.3933985737049<br>USDC 39 | |
| 3.1.381754 | MATTHEW RICHARDSON | ADDRESS REDACTED | | | CEL 43.5688001899901<br>LTC 2.36467092666054<br>SGB 1830.25029242553<br>XLM 288.494486844807<br>XRP 451.668963366085 | | |
| 3.1.381755 | MATTHEW RICHMOND | ADDRESS REDACTED | | | AAVE 1.04150000833519<br>BTC 0.000205263847257984<br>CEL 5.02958707470815<br>ETH 0.00278057696645869<br>LINK 10.9888979063289<br>LTC 7.326998566572<br>UNI 15.8714498024485 | | |
| 3.1.381756 | MATTHEW RICKARD | ADDRESS REDACTED | | | ADA 0.000000273593150198999<br>BTC 0.000000209414816433999<br>DOT 0.000000000782528349<br>ETH 0.000001211240889179<br>LINK 0.000000000860763759<br>MATIC 0.000000022464575028<br>SOL 0.0000000008438244984 99999<br>USDC 0.00179369082354406<br>XTZ 0.000000007450427344 99999 | | ADA 0.767534171545977<br>BTC 0.000000004520096486<br>DOT 0.000461112542459282<br>LINK 0.0126718779204817<br>MATIC 0.020225299986054<br>SOL 0.0000078968791512<br>USDC 0.00602533444460692<br>XTZ 0.0191055991591466 |
| 3.1.381757 | MATTHEW RIDGE | ADDRESS REDACTED | | | BTC 0.134936639806324<br>CEL 394.837350834736<br>ETH 0.08135601<br>USDT ERC20 269.23 | | |
| 3.1.381758 | MATTHEW RIDGWAY | ADDRESS REDACTED | | | BTC 0.10545258592858<br>ETH 1.31485990298729 | | |
| 3.1.381759 | MATTHEW RIDLEY | ADDRESS REDACTED | | | BTC 0.0105805642580389<br>ETH 0.107868702075256<br>LTC 1.01911727886998<br>MATIC 129.444984238534<br>USDC 328.662418548296<br>XLM 29.0613839369861 | | |
| 3.1.381760 | MATTHEW RIDLEY | ADDRESS REDACTED | | | BTC 0.0607376041631356<br>ETH 0.27396165863312<br>MATIC 484.592809240862 | | |
| 3.1.381761 | MATTHEW RIDOUT | ADDRESS REDACTED | | | AAVE 0.0227916455520379 | | |
| 3.1.381762 | MATTHEW RIEDERS | ADDRESS REDACTED | | | BTC 0.28162428750402<br>ETH 2.1244331512572<br>LUNC 30.132040922047<br>MATIC 1842.9689398181 | | |
| 3.1.381763 | MATTHEW RIGALI | ADDRESS REDACTED | | | BTC 0.0040248044648298<br>GUSD 13.9286898153276 | | |
| 3.1.381764 | MATTHEW RIGGINS | ADDRESS REDACTED | | | BTC 0.00155178013306475<br>USDC 124.895866254578 | | |
| 3.1.381765 | MATTHEW RIGLAR | ADDRESS REDACTED | | | BTC 0.000015845012774078<br>CEL 0.150632389486456<br>COMP 0.000047604992869355<br>DOT 0.00889090581178532<br>ETH 0.000253635795196509<br>LINK 0.018422924003363 | | |
| 3.1.381766 | MATTHEW RIGSBY | ADDRESS REDACTED | | | BTC 0.000010408232522562<br>DOT 0.00317630220690855<br>ETH 0.000058545613973281<br>MATIC 0.00993429091125384<br>SOL 0.0036721744625096<br>USDC 0.453865678637105 | | |
| 3.1.381767 | MATTHEW RILEY | ADDRESS REDACTED | | | CEL 0.0174165584829433<br>LTC 0.000038667449623627<br>SGB 16.3979315382999<br>XRP 107.183815311687 | | |
| 3.1.381768 | MATTHEW RILEY | ADDRESS REDACTED | | | ADA 989.775009<br>BTC 0.997672732477117<br>CEL 18202.2946801467<br>ETH 22.416835526885<br>MATIC 1442.68629101479<br>SGB 1665.59311401571<br>XLM 3553.7486202504<br>XRP 24981.0716919986 | | |
| 3.1.381769 | MATTHEW RILEY | ADDRESS REDACTED | | | BTC 0.266783933026728<br>CEL 837.687356600752<br>ETH 1.70924536786533<br>LTC 0.000000001870069015<br>SGB 979.504690392096<br>XRP 6563.85843648206 | | |
| 3.1.381770 | MATTHEW RILEY | ADDRESS REDACTED | | | BTC 0.000000348274600103<br>CEL 0.144798974344172<br>USDC 0.598710079910786 | | |
| 3.1.381771 | MATTHEW RINAS | ADDRESS REDACTED | | | ADA 159.260066<br>CEL 1.64460919351476 | | |
| 3.1.381772 | MATTHEW RIOPEL | ADDRESS REDACTED | | | ADA 542.176118444276<br>BTC 0.11207170733054<br>ETH 0.529748113539487<br>LTC 1.65463768740106<br>MATIC 1443.93010410874<br>USDC 31.6774520868756 | | |
| 3.1.381773 | MATTHEW RIOTTO | ADDRESS REDACTED | | | BTC 0.000002755358273432 | | |
| 3.1.381774 | MATTHEW RISPOLI | ADDRESS REDACTED | | | AAVE 15.2413592754769<br>AVAX 99.2811209677024<br>BTC 0.827128281369972<br>CEL 450.620423977991<br>DOT 209.521705536899<br>ETH 9.55165358172371<br>LINK 207.857010888576<br>LUNC 0.0660673481169396<br>MANA 968.19105982312<br>MATIC 4363.92582147291<br>SUSHI 0.122458872596114<br>USDT ERC20 11.7383585418028 | ETH 0.307355311437774 | |
| 3.1.381775 | MATTHEW RITTER | ADDRESS REDACTED | | | ETH 0.127768329923347<br>USDC 27.1604375848816 | | |
| 3.1.381776 | MATTHEW RITZMA | ADDRESS REDACTED | | | CEL 2.41489978061586 | | |
| 3.1.381777 | MATTHEW RIVELLO | ADDRESS REDACTED | | | BTC 0.000028053338674955 | | |
| 3.1.381778 | MATTHEW RIVERS | ADDRESS REDACTED | | | BTC 0.00252096716449696<br>ETH 2.18962243646226<br>MATIC 90.5717335781333<br>MCDAI 0.11885909056108<br>XRP 998.19202450128 | | |
| 3.1.381779 | MATTHEW RIVERS | ADDRESS REDACTED | | | BTC 0.000008216877755576<br>DOT 0.00657585171598571<br>LINK 0.00151245970838441<br>MATIC 0.0738517398726085 | | |
| 3.1.381780 | MATTHEW ROACH | ADDRESS REDACTED | | | BTC 0.000060894364173016 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381781 | MATTHEW ROACH | ADDRESS REDACTED | | | BTC 0.00109137030015601<br>CEL 6.17690849191594<br>MATIC 2208.91742634892<br>SNX 60.2830416354442 | | |
| 3.1.381782 | MATTHEW ROACH | ADDRESS REDACTED | | | BTC 0.205718915088321 | | |
| 3.1.381783 | MATTHEW ROBB | ADDRESS REDACTED | | | BAT 0.00713469992730916<br>BTC 0.157518624863272<br>GUSD 6817.35402274267<br>USDC 0.0113616496560316<br>USDT ERC20 753.673736658295 | BTC 0.063137064826531<br>CEL 1.71850139482324 | |
| 3.1.381784 | MATTHEW ROBBINS | ADDRESS REDACTED | | | ETH 0.22336743625004<br>MANA 2.32712652714955<br>TUSD 0.779976480373421 | | |
| 3.1.381785 | MATTHEW ROBBINS | ADDRESS REDACTED | | | AAVE 2.13487659995695<br>ADA 1534.31870307025<br>BCH 0.00495518518892437<br>BTC 0.017985850646233<br>COMP 18.1094944689155<br>DOT 425.751441384696<br>ETH 20.8690685025244<br>GUSD 0.907925463584184<br>LINK 113.04965451216<br>LTC 98.1838295656661<br>MATIC 5378.64181787021<br>USDC 13.9327915829472<br>USDT ERC20 0.180775687817871 | BCH 26.7655900832039<br>GUSD 5280.03461144965 | |
| 3.1.381786 | MATTHEW ROBERT BERGER | ADDRESS REDACTED | | | ETH 20.2665355264342 | BTC 0.00147790531553278 | |
| 3.1.381787 | MATTHEW ROBERT CLARK | ADDRESS REDACTED | | | 1INCH 9.31440082710524<br>AAVE 0.0572318197797469<br>ADA 258.358627155701<br>AVAX 14.7527999083022<br>BCH 0.0792818773817161<br>BTC 0.109964212607827<br>CEL 1010.79177580074<br>COMP 0.0752838857656261<br>DOT 1.53317477154111<br>EOS 3.10310012471943<br>ETH 2.18726294935858<br>GUSD 0.00461899777574624<br>LINK 2.08646573071397<br>LTC 0.154842136166071<br>MATIC 133.236010708913<br>PAXG 1.08507816547593<br>SNX 15.5886658156621<br>SOL 0.495629712525972<br>SUSHI 5.3464938216503<br>UNI 2.13716106042423<br>USDC 644.80182620574<br>USDT ERC20 0.217460854086426<br>XLM 0.000000000350862276 | GUSD 0.00823051321829308<br>LUNC 9.98664577882422<br>UST 0.000000242138430577<br>XLM 0.000322523638232694 | |
| 3.1.381788 | MATTHEW ROBERT GILLOW | ADDRESS REDACTED | | | BTC 0.464989651176801<br>CEL 184.659864747104<br>DOT 32.8952829702395<br>ETH 3.14303763 | | |
| 3.1.381789 | MATTHEW ROBERT GRAHN | ADDRESS REDACTED | | | BTC 0.000000459292333813<br>SOL 0.0195330323078736 | BTC 0.0389302499662361<br>CEL 49.5049504950495<br>SOL 0.000061326029252675 | |
| 3.1.381790 | MATTHEW ROBERT KUEHN | ADDRESS REDACTED | | | ETH 0.00171558478996321 | | |
| 3.1.381791 | MATTHEW ROBERT MILLARD | ADDRESS REDACTED | | | BTC 0.000010832432833235<br>CEL 919.447103535638<br>ETH 0.00705286033515004<br>LINK 175.704318203924<br>MCDAI 0.192690236790506<br>XLM 19333.8577520997 | ADA 551.502<br>BTC 0.000000971116134228<br>CEL 12.0868214908534<br>ETH 0.655191675913335<br>MCDAI 46.9818448641866 | |
| 3.1.381792 | MATTHEW ROBERT O'CONNOR | ADDRESS REDACTED | | | BTC 0.000093923975016198<br>GUSD 33.0346311884517<br>MCDAI 0.0135241111924991<br>USDT ERC20 0.732565502107385 | BTC 0.000000004075173691 | |
| 3.1.381793 | MATTHEW ROBERT RODE | ADDRESS REDACTED | | | ADA 34.6112804794659<br>BTC 0.0053105294748836<br>ETH 0.235509688332183<br>MATIC 0.41042542499779<br>MCDAI 0.0742282249411265<br>SNX 0.132959190451456<br>USDC 0.209561145506195 | | BTC 0.00954240557290546<br>USDC 20.859548 |
| 3.1.381794 | MATTHEW ROBERT WALSH | ADDRESS REDACTED | | | BTC 0.0000136814241912389 | | BTC 0.00920871253994852 |
| 3.1.381795 | MATTHEW ROBERT WOODS | ADDRESS REDACTED | | | AAVE 0.003939690106673<br>ADA 5.37159096704296<br>AVAX 0.017298058466552<br>BAT 78.5698941888794<br>BCH 0.0010965689263022<br>BTC 0.000119422579521645<br>DOT 228.796494474983<br>EOS 106.116693988243<br>ETC 0.0143261193564134<br>ETH 25.8299792969493<br>LINK 0.0395701013146471<br>LTC 0.00440326893294154<br>MANA 96.6034996899155<br>MATIC 742.367874716672<br>SNX 111.724786934477<br>TUSD 22.7540878593594<br>UNI 12.2795697856979<br>USDC 4.00680515626708<br>USDT ERC20 129.4319033332<br>XTZ 29.0729356504377 | AAVE 3.19757603870088<br>AVAX 14.5641986831448<br>BCH 0.000000001391556919 | |
| 3.1.381796 | MATTHEW ROBERTS | ADDRESS REDACTED | | | BTC 0.00138569483943251<br>ETH 5.39320512647845 | | |
| 3.1.381797 | MATTHEW ROBERTS | ADDRESS REDACTED | | | BTC 0.00326127626769547<br>ETH 0.0207015199158389 | | |
| 3.1.381798 | MATTHEW ROBERTS | ADDRESS REDACTED | | | BTC 0.000000009361146557<br>CEL 3.58162111375705 | | |
| 3.1.381799 | MATTHEW ROBERTS | ADDRESS REDACTED | | | AAVE 27.6345317210179<br>BTC 1.5427722082862<br>CEL 1000.38620808207<br>DOT 337.2754973<br>ETH 33.6789731074852<br>LINK 558.49927229278<br>SNX 682.029980022681 | | |
| 3.1.381800 | MATTHEW ROBERTS | ADDRESS REDACTED | | | BTC 0.000025504567357171 | BTC 0.000000000788102496 | |
| 3.1.381801 | MATTHEW ROBERTSON | ADDRESS REDACTED | | | ADA 395.922756305522<br>BTC 0.065121087849413<br>DOT 4.44216742231402<br>ETH 0.431168534942839<br>LTC 0.00115788865588578<br>SNX 12.3280435927253<br>USDC 95.7569640443568 | | |
| 3.1.381802 | MATTHEW ROBERTSON | ADDRESS REDACTED | | | BTC 0.00199349488515383<br>USDC 21587.578004544 | | |
| 3.1.381803 | MATTHEW ROBERTSON | ADDRESS REDACTED | | | BSV 0.000040196634069253 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381804 | MATTHEW ROBERTSON | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.381805 | MATTHEW ROBERTSON CRYSTAL | ADDRESS REDACTED | | | ADA 0.988361366804657<br>BTC 0.000166816496411229<br>ETH 0.535666162856216<br>LTC 6.90718612163248<br>SNX 35.8962310389721<br>SOL 11.1496485274367<br>USDC 19.0654231669233 | USDC 0.000000492651310323 | |
| 3.1.381806 | MATTHEW ROBICHAUD | ADDRESS REDACTED | | | BTC 0.000002481825614934<br>MATIC 0.93221927464643 | | |
| 3.1.381807 | MATTHEW ROBINSON | ADDRESS REDACTED | | | ADA 0.0547850430849497<br>BTC 0.000002577961525335<br>XLM 0.0193072023573915 | ADA 0.000070514710996828<br>BTC 0.000000706212427857<br>ETH 0.000005<br>USDC 0.005<br>XLM 0.00312563578164477 | |
| 3.1.381808 | MATTHEW ROBINSON | ADDRESS REDACTED | | | ADA 178.310246821911<br>BAT 0.0544075865150913<br>BTC 0.332276234903496<br>CEL 1392.38353460314<br>DASH 0.851257781498767<br>ETH 0.643429228448446<br>LINK 0.00310844752001084<br>LTC 0.00399050626174671<br>MATIC 13735.6340136322<br>MCDAI 52.6230154<br>SGB 224.252823707262<br>SNX 102.018516052942<br>USDC 163.540000200518<br>USDT ERC20 3331.578055<br>XLM 1231.06472762443<br>XRP 346.779860770226<br>ZRX 0.143477158130132 | | |
| 3.1.381809 | MATTHEW ROBINSON | ADDRESS REDACTED | | | BTC 0.000433062246397677<br>ETH 0.00807783083214746<br>USDC 25.0258442069206 | BTC 0.493075543267636<br>ETH 6.64531370175471<br>USDC 13475.8048009677 | |
| 3.1.381810 | MATTHEW ROBINSON | ADDRESS REDACTED | | | USDC 0.271002933739398 | | |
| 3.1.381811 | MATTHEW ROBINSON | ADDRESS REDACTED | | | BTC 0.000000006176020142<br>CEL 0.241995033165978 | | |
| 3.1.381812 | MATTHEW ROCHA | ADDRESS REDACTED | | | ADA 2162.72662926289<br>BTC 3.40845512938251<br>ETH 23.2257299035034<br>LINK 19.1628301813695<br>MATIC 1126.72362045707<br>XLM 6211.05834617744<br>XRP 3979.92538605794 | | |
| 3.1.381813 | MATTHEW ROCHE | ADDRESS REDACTED | | | BAT 0.00224717103329363<br>BSV 0.000478885324056997<br>BTC 0.000000606225729176<br>CEL 0.0284619151080415<br>COMP 0.000220815974172933<br>DASH 0.000170169181196636<br>DOT 0.00139557772491128<br>EOS 0.00619413604377591<br>ETH 0.000000550801906992<br>KNC 0.0122364282761349<br>LINK 0.00272204796629899<br>LTC 0.00000710071531119499<br>MATIC 0.000033713557936598<br>MCDAI 0.0233877287803041<br>OMG 0.0175212563384946<br>PAXG 0.000020224464419705<br>SNX 0.073035980055938<br>TUSD 0.000148446948332403<br>UNI 0.0143975271794149<br>USDC 0.00994863270016282<br>XLM 0.184082134180411<br>ZEC 0.000030939381374722<br>ZRX 0.0994711007230959 | | TUSD 0.204173612932125 |
| 3.1.381814 | MATTHEW ROCK | ADDRESS REDACTED | | | BTC 0.000736182524801197<br>XRP 0.564600464828554 | | |
| 3.1.381815 | MATTHEW RODGERS | ADDRESS REDACTED | | | BTC 0.000521591953133456<br>ETH 0.000010251999287875<br>LINK 2681.97589031839<br>MATIC 46.6156929773301<br>SNX 1674.71800000236<br>XLM 13.7847458315228 | MATIC 0.000000609975561405<br>SNX 148.374632881071<br>XRP 16600.448891 | |
| 3.1.381816 | MATTHEW RODGERS | ADDRESS REDACTED | | | BTC 0.118418928853268 | | |
| 3.1.381817 | MATTHEW RODGERS | ADDRESS REDACTED | | | BCH 0.00262411318372472<br>BTC 0.00112278232976831<br>DOT 0.0110676624256367 | | |
| 3.1.381818 | MATTHEW RODOCKER | ADDRESS REDACTED | | | ADA 6814.235581714<br>BTC 0.00000301658727698699<br>DOT 375.629987024379<br>ETH 0.00242891042819508<br>LINK 1612.18580159711<br>USDC 2.48511216391271 | | |
| 3.1.381819 | MATTHEW RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000009581764760974 | | |
| 3.1.381820 | MATTHEW RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000006181007597948 | | |
| 3.1.381821 | MATTHEW ROED | ADDRESS REDACTED | | | MATIC 35503.8979938911 | | |
| 3.1.381822 | MATTHEW ROGERS | ADDRESS REDACTED | | | BAT 0.384595669186676<br>BTC 0.000522015470395052<br>CEL 861.194402800314<br>ETH 0.0017013140129242<br>KNC 181.40404761431<br>LINK 104.867870023853<br>SNX 222.461326876912 | | |
| 3.1.381823 | MATTHEW ROGOWITZ | ADDRESS REDACTED | | | ETH 0.0000386749907305 | | |
| 3.1.381824 | MATTHEW ROHR | ADDRESS REDACTED | | | BTC 0.0106762899599611 | | |
| 3.1.381825 | MATTHEW ROLEKE | ADDRESS REDACTED | | | BTC 0.00133300238330382<br>USDC 5404.39543559822 | | |
| 3.1.381826 | MATTHEW ROLLINGS | ADDRESS REDACTED | | | ADA 95.6595323239331<br>BAT 2285.23242753645<br>BNB 0.00731910686801649<br>BTC 0.615715895522669<br>CEL 23.692639750452<br>ETH 0.00364941082248531<br>LTC 0.358492895441779<br>MCDAI 1.22051035248925<br>OMG 292.800486739577<br>USDC 10.0039552264045<br>USDT ERC20 8.70647602028979<br>ZRX 14837.7400291113 | | |
| 3.1.381827 | MATTHEW ROMBOCOS | ADDRESS REDACTED | | | ADA 507.829627419754<br>BTC 0.00917929992891474<br>ETH 1.22149428704625 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381828 | MATTHEW ROMEIKE | ADDRESS REDACTED | | | AAVE 0.00074787238766328<br>BTC 0.00108622872543557<br>MATIC 557.088064090039<br>XLM 775.79087343507<br>XRP 750 | | |
| 3.1.381829 | MATTHEW ROMU | ADDRESS REDACTED | | | BTC 0.0303791920654911<br>CEL 25.2952144390404 | | |
| 3.1.381830 | MATTHEW RONALD MONTMINY | ADDRESS REDACTED | | | ETH 0.0710564475275758<br>SGB 62.4904381522907<br>XRP 408.774281344821 | | |
| 3.1.381831 | MATTHEW RONALD SCHUEN | ADDRESS REDACTED | | | ADA 1143.63993118986<br>BTC 0.0012816242082368<br>ETH 3.83492775307661<br>SOL 16.1167550000556 | | |
| 3.1.381832 | MATTHEW RONCONI | ADDRESS REDACTED | | | ADA 91.6715057739774<br>AVAX 5.68855346351809<br>BTC 0.0389549689070658<br>ETH 0.504893877053303<br>MATIC 733.033400801673 | | |
| 3.1.381833 | MATTHEW RONEN | ADDRESS REDACTED | | | BTC 0.00824223330712042 | | |
| 3.1.381834 | MATTHEW RONES | ADDRESS REDACTED | | | BTC 0.00294347941614411<br>GUSD 24.4521058430024<br>MANA 0.00336063581300096<br>MATIC 88.8294993317489<br>SNX 89.5231673684795 | | |
| 3.1.381835 | MATTHEW ROONEY | ADDRESS REDACTED | | | BTC 0.00143644036470044<br>DOT 0.105462624138636<br>ETH 0.0015223114068942<br>USDC 2229.00775958702<br>XTZ 219.650868100036 | DOT 0.000003094868830619<br>ETH 0.00210713894944436<br>USDC 2531.837 | |
| 3.1.381836 | MATTHEW ROSALES | ADDRESS REDACTED | | | AVAX 19.3889750533483<br>BTC 1.01850179736515<br>DOGE 10768.5115604546<br>DOT 87.8337440648483<br>ETH 12.2828837214148<br>MATIC 3506.60460200181<br>USDC 248.244645984191 | ETH 0.287473 | |
| 3.1.381837 | MATTHEW ROSEBAUGH | ADDRESS REDACTED | | | ADA 0.149348064871078<br>BTC 0.000000674768848991999<br>USDC 0.381006808999647 | | |
| 3.1.381838 | MATTHEW ROSEN | ADDRESS REDACTED | | | USDC 118.29899592746 | | |
| 3.1.381839 | MATTHEW ROSEN | ADDRESS REDACTED | | | BTC 0.000408964235584011<br>ETH 0.00164352304412046 | | |
| 3.1.381840 | MATTHEW ROSENFELD | ADDRESS REDACTED | | | ADA 0.00203475342509227<br>AVAX 0.000965054175137016<br>BCH 0.000002955895646919<br>BTC 0.154062106998077<br>DASH 0.00846173898174464<br>DOT 0.000453743588879295<br>EOS 6.12319043004961<br>ETC 0.00786559090190686<br>ETH 0.000002541332513248<br>LTC 0.000028739526930746<br>SOL 0.00215226917224591<br>USDC 32.8176573490231<br>XLM 0.015984163774371<br>XTZ 0.0163246446700046<br>ZEC 31.9302744518386 | ADA 5.22844407135857<br>AVAX 0.00409064423565126<br>BCH 0.00647311226037746<br>DOT 0.307908307057942<br>ETH 2.25719170433678<br>LTC 0.00250940843031882<br>SOL 0.0158582752377771<br>USDC 90.977865<br>XLM 26.3191968099928<br>XTZ 1.19002461064772 | |
| 3.1.381841 | MATTHEW ROSENQUIST | ADDRESS REDACTED | | | BTC 1.03444214341312<br>ETH 0.113531929543411<br>USDT ERC20 22805.4440598413 | CEL 100.590986065137 | |
| 3.1.381842 | MATTHEW ROSS | ADDRESS REDACTED | | | BTC 0.00123575277970202<br>DOGE 2654.80905050971<br>GUSD 1018.48589535889<br>PAXG 0.484378235863544<br>USDC 626.678235520979 | | |
| 3.1.381843 | MATTHEW ROSS | ADDRESS REDACTED | | | ADA 0.150364702640946<br>AVAX 0.00199507386259585<br>BSV 0.000039215873259606<br>BTC 0.00037002757319845<br>ETH 0.00191286870362171<br>GUSD 0.00420267225942486<br>LINK 0.000016240831002306<br>USDC 0.361654221103374 | ADA 0.759559790347133<br>BTC 0.492620634415795<br>ETH 1.41029210443308<br>GUSD 0.00571885469531979<br>USDC 0.000000762779896229 | |
| 3.1.381844 | MATTHEW ROSS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.381845 | MATTHEW ROSS | ADDRESS REDACTED | | | BTC 0.0318139812983484<br>CEL 190.335560275398<br>ETH 0.39193174344909<br>USDT ERC20 0.54185 | | |
| 3.1.381846 | MATTHEW ROSSELLO | ADDRESS REDACTED | | | ETH 0.00000455192611154<br>USDC 0.20189415869687 | | |
| 3.1.381847 | MATTHEW ROSSOR | ADDRESS REDACTED | | | CEL 1.06852629666285 | | |
| 3.1.381848 | MATTHEW ROTANDO | ADDRESS REDACTED | | | BTC 0.0982883794791783<br>ETH 0.464145784409222 | | |
| 3.1.381849 | MATTHEW ROTELLA | ADDRESS REDACTED | | | ADA 1106.49588226368<br>AVAX 9.2606805566387<br>BTC 0.000000302081646025<br>DOT 98.1653499101878<br>ETH 3.03216655620687<br>LINK 66.6065203412824<br>MATIC 733.079427174636<br>SOL 2.6604149554021<br>USDC 1.45795947778686 | AVAX 1.06780565936999 | |
| 3.1.381850 | MATTHEW ROTHMAN | ADDRESS REDACTED | | | ADA 15.0703844289887<br>BTC 0.11936317810783<br>DOT 6.30776862187829<br>ETH 0.265876554976974 | | |
| 3.1.381851 | MATTHEW ROTHWELL | ADDRESS REDACTED | | | DOT 30.5387156941917<br>ETH 0.341756469500459 | | |
| 3.1.381852 | MATTHEW ROWAN | ADDRESS REDACTED | | | CEL 0.182023736850765<br>MATIC 0.00394378096062481 | | |
| 3.1.381853 | MATTHEW ROY | ADDRESS REDACTED | | | BTC 0.378891805783442<br>CEL 235.377182855349<br>DOT 192.080968<br>ETH 0.247990820262324<br>USDC 838.240272 | | |
| 3.1.381854 | MATTHEW ROZZI | ADDRESS REDACTED | | | BTC 0.298581213701609<br>COMP 0.000473324293535837<br>ETH 0.000019645310384799<br>LINK 0.0122219508725557<br>MATIC 0.0010288040528732<br>USDC 0.218993746205481 | | |
| 3.1.381855 | MATTHEW RUBENSTEIN | ADDRESS REDACTED | | | BTC 1.16750305190534<br>USDC 53058.194693399 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381856 | MATTHEW RUBY | ADDRESS REDACTED | | | ADA 548.741896230478<br>AVAX 5.16051731370502<br>BTC 0.179773246023208<br>DOT 20.964786119277<br>ETH 3.63839269507478<br>LINK 38.4789497220461<br>LTC 2.68139634949578<br>MATIC 2057.22743796312<br>SNX 98.6884429101044<br>SOL 6.61739275389229<br>UNI 14.6811398958966<br>XLM 1179.05381791534<br>XRP 1394.364191 | | |
| 3.1.381857 | MATTHEW RUDNITSKY | ADDRESS REDACTED | | | BTC 0.0806998464641911<br>ETH 0.000035097545983225<br>MCDAI 28.8067551784606 | ETH 0.1169222466366 | |
| 3.1.381858 | MATTHEW RUFENER | ADDRESS REDACTED | | | CEL 1.06351755277782 | | |
| 3.1.381859 | MATTHEW RUFFIN | ADDRESS REDACTED | | | ETH 0.00311011425255889<br>XLM 40.7510348452965 | | |
| 3.1.381860 | MATTHEW RUGGIERO | ADDRESS REDACTED | | | BTC 0.864467618484395<br>CEL 709.181422989075<br>DOT 60<br>USDC 7113 | | |
| 3.1.381861 | MATTHEW RUIZ | ADDRESS REDACTED | | | USDC 0.172966740993498<br>XLM 0.0484879943288719 | | USDC 174.794933932528 |
| 3.1.381862 | MATTHEW RUIZ | ADDRESS REDACTED | | | BTC 0.000053093677769482 | | |
| 3.1.381863 | MATTHEW RULLY | ADDRESS REDACTED | | | ADA 4.05240133768793<br>BTC 0.131919775838982<br>ETH 24.4277680266721<br>KNC 0.0460398357940192<br>LINK 0.0755710998491285<br>MATIC 2.29582073748683<br>USDC 2.60360256949557 | | USDC 20.0000006983336 |
| 3.1.381864 | MATTHEW RUPERT | ADDRESS REDACTED | | | ADA 132.961331728408<br>BTC 0.0123724817567137<br>ETH 0.0710276836216519 | | |
| 3.1.381865 | MATTHEW RUSH | ADDRESS REDACTED | | | BTC 0.000869190054536853 | | |
| 3.1.381866 | MATTHEW RUSNIAK | ADDRESS REDACTED | | | CEL 0.742027491300827<br>DOT 0.0224891988608933<br>ETH 0.000232904935152913<br>LINK 0.016261817657759<br>MATIC 1.30322888204004<br>XLM 15.1135218582315 | | |
| 3.1.381867 | MATTHEW RUSSELL | ADDRESS REDACTED | | | MATIC 0.416022771134928 | | |
| 3.1.381868 | MATTHEW RUSSELL | ADDRESS REDACTED | | | LINK 0.00364366806801236<br>MANA 0.0597691239907316<br>MATIC 0.968693386462573<br>SNX 0.0144963920858011 | | |
| 3.1.381869 | MATTHEW RUSSELL PAUL | ADDRESS REDACTED | | | AVAX 48.9179804291034<br>BTC 1.00859836737007<br>CEL 48.4522382822304<br>DOT 123.593840297837<br>ETH 23.6426256689154<br>LINK 2014.27394140672<br>LUNC 6.03643382409451<br>MATIC 5606.17094909431 | BTC 0.0252263051838039 | |
| 3.1.381870 | MATTHEW RUSSELL TRIPLETT | ADDRESS REDACTED | | | BTC 0.00138513095267673 | | |
| 3.1.381871 | MATTHEW RUTTER | ADDRESS REDACTED | | | CEL 1.06604805115259 | | |
| 3.1.381872 | MATTHEW RUZZO | ADDRESS REDACTED | | | BTC 0.0657992753382135<br>ETH 0.074417883297312<br>MCDAI 31.8614213264637 | | |
| 3.1.381873 | MATTHEW RYALS | ADDRESS REDACTED | | | CEL 1.07850686555356 | | |
| 3.1.381874 | MATTHEW RYAN | ADDRESS REDACTED | | | BTC 0.000002501722498477<br>USDT ERC20 0.165428884118665 | | BTC 0.000000935616820825<br>USDT ERC20 0.000748731267327044 |
| 3.1.381875 | MATTHEW RYAN | ADDRESS REDACTED | | | AAVE 0.00045956969583961<br>BTC 0.000001808534405269<br>MATIC 1.32571654392801 | | |
| 3.1.381876 | MATTHEW RYAN | ADDRESS REDACTED | | | AAVE 2.20462944<br>ADA 1409.40630650968<br>BTC 0.000119854406941668<br>CEL 1183.33571695173<br>DASH 2<br>DOT 90.8110072082633<br>LINK 85.43071533<br>PAXG 0.51027102538<br>USDC 0.00264403834957234<br>XRP 2242.580033 | | |
| 3.1.381877 | MATTHEW RYAN BLAIR | ADDRESS REDACTED | | | ADA 516.363027024272<br>AVAX 4.56389591879071<br>BTC 0.000002546705436409<br>ETH 0.00356235179611537<br>MATIC 300.434503994731 | BTC 0.000000007179423611 | |
| 3.1.381878 | MATTHEW RYAN CHRISTIAN | ADDRESS REDACTED | | | ADA 0.225275684981113 | | |
| 3.1.381879 | MATTHEW RYAN FINDLEN | ADDRESS REDACTED | | | BTC 0.000669666723546836<br>MATIC 2845.90745155976<br>SOL 40.9063888694765 | BTC 0.000000009795968319 | |
| 3.1.381880 | MATTHEW RYAN HUNT | ADDRESS REDACTED | | | ETH 0.000000232917296974 | | |
| 3.1.381881 | MATTHEW RYAN JOHNSON | ADDRESS REDACTED | | | USDC 0.00717200597865709 | | |
| 3.1.381882 | MATTHEW RYAN LOVETT | ADDRESS REDACTED | | | BTC 0.000721448824373048<br>CEL 131.642380695737<br>ETH 0.0178341326576199 | BTC 0.000000653064117563<br>ETH 0.000000260404590315 | |
| 3.1.381883 | MATTHEW RYAN MANNING | ADDRESS REDACTED | | | ETH 0.00163330504686957 | | |
| 3.1.381884 | MATTHEW RYAN MAY-CURRY | ADDRESS REDACTED | | | BSV 0.00106842833704254<br>BTC 0.710570722327664<br>COMP 0.00262159409963488<br>LINK 0.0142536157246864<br>LTC 0.000010120502656374<br>USDC 0.0293297279403054 | | |
| 3.1.381885 | MATTHEW RYAN RONCHETTI | ADDRESS REDACTED | | | BTC 0.109803313498194<br>ETH 0.000003662418677932<br>LINK 53.0065473662328<br>SOL 5.49293063644713 | | |
| 3.1.381886 | MATTHEW RYAN TAYLOR | ADDRESS REDACTED | | | BTC 0.00108112948266618<br>USDC 548.350414833784 | | |
| 3.1.381887 | MATTHEW RYAN THOMASON | ADDRESS REDACTED | | | USDC 5.54564498333439 | USDC 0.794067592484067 | |
| 3.1.381888 | MATTHEW RYLANDS | ADDRESS REDACTED | | | BTC 0.197831968209311<br>ETH 1.73263443524903<br>XRP 260.250203001228 | | |
| 3.1.381889 | MATTHEW RYNEAL | ADDRESS REDACTED | | | AAVE 0.000107665219129506<br>DOT 2.24956136526447<br>ETH 0.0000477862828184999<br>SNX 0.00733072551886698 | | |
| 3.1.381890 | MATTHEW S FOWELL | ADDRESS REDACTED | | | BTC 0.23133538<br>CEL 60.7373286568258<br>ETH 3.79288062667738 | | |
| 3.1.381891 | MATTHEW S FREEMAN | ADDRESS REDACTED | | | BTC 1.0065613817106<br>ETH 8.28797020501753 | BTC 0.00276769 | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381892 | MATTHEW S ROBAR | ADDRESS REDACTED | | | ADA 0.000165150523638646<br>AVAX 0.0187427632072482<br>BTC 0.801385962429696<br>ETH 2.6543978125629<br>LINK 0.00855742457185403<br>MATIC 1.61584549441624<br>USDC 0.00428672286325728<br>USDT ERC20 0.000873814996606353<br>XLM 0.0157793996265603 | ADA 0.175541880984522<br>AVAX 0.00342245104045125<br>CEL 47.326797898712<br>LINK 0.0372963528137448<br>MATIC 0.00111653634576509<br>USDC 2.9234794612837<br>USDT ERC20 0.53542853789415<br>XLM 0.0311945159061924 | |
| 3.1.381893 | MATTHEW SACCO | ADDRESS REDACTED | | | BTC 0.00000119558403566<br>CEL 0.00106590032394255<br>USDT ERC20 0.000000287338461538<br>XRP 0.000000019375 | | |
| 3.1.381894 | MATTHEW SACK | ADDRESS REDACTED | | | ETH 0.0382820362537253 | | |
| 3.1.381895 | MATTHEW SADGROVE | ADDRESS REDACTED | | | BTC 0.00101760455886842<br>CEL 4.43280152875051 | | |
| 3.1.381896 | MATTHEW SADOWSKI | ADDRESS REDACTED | | | ETH 0.000637531518153201 | | |
| 3.1.381897 | MATTHEW SALAMON | ADDRESS REDACTED | | | BTC 0.000014449452330456<br>CEL 0.000298842210895279<br>SNX 1.98577214793446<br>USDC 0.004 | | |
| 3.1.381898 | MATTHEW SALANDANAN | ADDRESS REDACTED | | | ADA 634.678492221846<br>BTC 0.000853086380663738<br>MATIC 168.633122213478 | | |
| 3.1.381899 | MATTHEW SALAPU | ADDRESS REDACTED | | | BTC 0.00703460744514153<br>CEL 0.434558294117009<br>ETH 0.0376013767797394 | | |
| 3.1.381900 | MATTHEW SALMON | ADDRESS REDACTED | | | ADA 0.323045340482675<br>BTC 0.000170594668234496<br>ETH 0.00315676402724421<br>LINK 0.0306962518950832<br>USDC 0.338734884550677 | BTC 0.000000000523750894 | |
| 3.1.381901 | MATTHEW SALMONS | ADDRESS REDACTED | | | BTC 0.000086446026697789<br>ETH 0.000682487055855044<br>USDC 252.56342020244 | BTC 0.000000006397830742 | |
| 3.1.381902 | MATTHEW SALSIG | ADDRESS REDACTED | | | BAT 72.3497118235513<br>BTC 0.000023526272309147<br>COMP 0.00193156826764603<br>ETH 0.00180533669239537<br>KNC 0.0230744230514893<br>LTC 0.00141175133429363<br>MATIC 0.764647650913136<br>UNI 0.00351387644268253<br>XLM 0.161567445271141 | | |
| 3.1.381903 | MATTHEW SALTER | ADDRESS REDACTED | | | BTC 0.000027657027311171<br>USDC 4.60241003148567 | | |
| 3.1.381904 | MATTHEW SALTER | ADDRESS REDACTED | | | BTC 0.000170867870632635<br>CEL 301.08169408648<br>ETH 0.00248525341545806 | | |
| 3.1.381905 | MATTHEW SALUS | ADDRESS REDACTED | | | BTC 0.0495928654649612<br>ETH 1.38513728532981<br>LTC 1.50762655494358<br>MATIC 374.295998136008 | | |
| 3.1.381906 | MATTHEW SALVATORE RANDAZZO | ADDRESS REDACTED | | | ADA 0.000000013378533585<br>BAT 0.000000000000005784<br>BTC 0.000037450346034427<br>CEL 36.3580558960502<br>ETH 0.000000000000000039<br>GUSD 0.00165350588586452<br>KNC 0.000000000000000613<br>LTC 0.000000000010524535<br>SGB 0.000000000000884814<br>SOL 0.000000000000856990999999999<br>USDC 0.00000025436802019 | | ADA 0.0316545508448561<br>BAT 0.00497153312279951<br>BTC 0.0006996929018<br>CEL 0.00197223242002973<br>ETH 0.000000171246247979<br>GUSD 0.0456918778720165<br>KNC 0.0042168901002138<br>LTC 0.00026512063189472<br>SGB 0.00491830563808353<br>SOL 0.000022699582440268<br>USDC 9.6326129734768<br>XRP 0.0324099183853509 |
| 3.1.381907 | MATTHEW SALVO | ADDRESS REDACTED | | | BTC 0.0115431304992572<br>ETH 0.146667657830074 | | |
| 3.1.381908 | MATTHEW SAMER TOTONCHY | ADDRESS REDACTED | | | BTC 0.00135156216209253<br>CEL 539.51927460848<br>DOT 1.02888835554365<br>ETH 0.00326955367127274<br>SNX 689.229216144761<br>USDC 0.324550372839454 | ETH 0.000000770474246343<br>SNX 0.344827586206896<br>USDC 0.00000048540271405 | |
| 3.1.381909 | MATTHEW SAMSOM | ADDRESS REDACTED | | | ADA 302.830179351311<br>BTC 0.0212689847776289<br>CEL 28.2901839588892<br>ETH 0.0478358309383248<br>GUSD 482.698700716175<br>USDC 323.789120877895<br>XLM 0.0220590053742008 | | |
| 3.1.381910 | MATTHEW SAMUEL PATTERSON | ADDRESS REDACTED | | | CEL 28.5691215569402 | | |
| 3.1.381911 | MATTHEW SANCHEZ | ADDRESS REDACTED | | | AAVE 0.0017504959608124<br>BTC 0.000019149953945608<br>DOT 0.00547189469105185<br>LINK 0.00689878817853544<br>SUSHI 0.026291342397210<br>UNI 0.00307212053992037 | AAVE 1.94230043527251<br>BTC 0.0159841346640634<br>DOT 3.32273430999892<br>LINK 20.9365477236988<br>SUSHI 34.2033764193269<br>UNI 6.56318626265224 | |
| 3.1.381912 | MATTHEW SANDERS | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.381913 | MATTHEW SANDGREN | ADDRESS REDACTED | | | ADA 0.204517410812561<br>AVAX 0.010640954380265<br>BTC 0.309025000840813<br>CEL 178.088041707992<br>DOT 0.0264895886278879<br>ETH 0.000047127000951484<br>LINK 0.0205070971098921<br>MATIC 0.655191983455667<br>SOL 15.4410591993159<br>USDC 0.00437047812969371 | AVAX 0.00003921563310332<br>BTC 0.02443721<br>ETH 0.382016<br>SOL 19.13164<br>USDC 0.006 | |
| 3.1.381914 | MATTHEW SANDHAM | ADDRESS REDACTED | | | BTC 0.0569313407569659<br>CEL 47.9713679990842<br>DOT 4.53255770072461<br>LTC 1.95814787056245 | | |
| 3.1.381915 | MATTHEW SANDLIN | ADDRESS REDACTED | | | BTC 0.159567522489412<br>ETH 0.00106681668931751<br>GUSD 4.98150728200671<br>SNX 27.5130471617851 | ETH 0.000000869986869851<br>GUSD 0.00930185975213893 | |
| 3.1.381916 | MATTHEW SANDOVAL | ADDRESS REDACTED | | | ADA 282.433541620381<br>BTC 0.0256453084916939<br>CEL 62.4641844786455<br>DOT 36.2791427490449<br>ETH 2.34726184687378<br>MATIC 211.126261530097<br>USDC 342.521325747773 | | |
| 3.1.381917 | MATTHEW SANDS | ADDRESS REDACTED | | | BTC 0.000005909238461584 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381918 | MATTHEW SANTOLA | ADDRESS REDACTED | | | ADA 3615.12068996531<br>AVAX 10.673814823355<br>BTC 0.0218525735338952<br>DOT 163.09510700967<br>ETH 1.27007528865675<br>MATIC 2202.65949627823<br>USDC 61.3654542204858<br>XLM 2986.96084064044<br>XRP 572.549822 | | AVAX 1.14678899082568 |
| 3.1.381919 | MATTHEW SANTOS | ADDRESS REDACTED | | | BTC 0.000708678941491671<br>CEL 88.5951399099908<br>ETH 1.11088694285888<br>GUSD 16851.4819992453<br>USDC 2268.46994587802 | | |
| 3.1.381920 | MATTHEW SARDELLA | ADDRESS REDACTED | | | BTC 0.0219153138075831<br>ETH 0.0254306883817045 | | |
| 3.1.381921 | MATTHEW SAUGET | ADDRESS REDACTED | | | BTC 0.00133170089024835<br>MATIC 0.474894202486295 | | |
| 3.1.381922 | MATTHEW SAUL | ADDRESS REDACTED | | | BTC 0.000002044804046116<br>COMP 0.0159723438889507<br>ETH 0.000871883596699997<br>LTC 0.0019184192317922<br>MATIC 0.183554600452212<br>XLM 22.5818066814885 | | |
| 3.1.381923 | MATTHEW SAUNDERS | ADDRESS REDACTED | | | USDC 0.550241054500007<br>USDT ERC20 0.0560796870642919 | | |
| 3.1.381924 | MATTHEW SAUNDERS | ADDRESS REDACTED | | | BTC 0.000000835557993109<br>CEL 0.463451947109774<br>ETH 0.00684457761932152<br>KNC 1.31775358990178<br>OMG 0.380005194388855<br>UNI 0.111109606983836<br>ZRX 0.50695565506869 | | |
| 3.1.381925 | MATTHEW SAWICKI | ADDRESS REDACTED | | | BTC 0.00000358743181365099<br>ETH 0.000057951397575689<br>MATIC 0.801201558086006<br>MCDAI 0.0282984064545345<br>USDC 1.01046783110098 | | |
| 3.1.381926 | MATTHEW SAXE | ADDRESS REDACTED | | | ADA 1581.04733965688<br>AVAX 0.000007844910126621<br>BTC 0.213664608354024<br>DOT 0.00005469892681233<br>ETH 7.31830613168549<br>LINK 0.000004567760058661<br>LUNC 0.0231726515677928<br>MATIC 0.000517701477725203<br>SOL 0.000004527917591145 | DOT 0.00000000000295865<br>LUNC 0.000000443931957678<br>SOL 0.000000000700350783 | |
| 3.1.381927 | MATTHEW SAYGER | ADDRESS REDACTED | | | BTC 0.00479651492901576<br>USDC 10460.2327965583 | | |
| 3.1.381928 | MATTHEW SCHADE | ADDRESS REDACTED | | | AAVE 5.74075579137768<br>BTC 0.359492423827855<br>CEL 61.952282100697<br>SGB 34.3026191483724<br>SNX 0.292245654395308<br>USDT ERC20 12.2355922231158<br>XRP 226.856055435149 | | |
| 3.1.381929 | MATTHEW SCHEIBNER | ADDRESS REDACTED | | | ADA 0.218970100451633<br>BTC 0.00878890697530106<br>USDC 0.0708278974085693 | | USDC 0.00000043274850314 |
| 3.1.381930 | MATTHEW SCHEIMAN | ADDRESS REDACTED | | | BCH 0.0000084669500251<br>BTC 0.00000343178928303799<br>CEL 1.15329605658488<br>DASH 0.0000304804261749709<br>EOS 0.00151554607813474<br>ETC 0.0000792123054173579<br>ETH 0.000004902460966146<br>LTC 0.000084968777101639<br>XLM 0.0116935318166701 | | |
| 3.1.381931 | MATTHEW SCHELL | ADDRESS REDACTED | | | BTC 0.000046060778521292<br>ETH 0.000731517199342052<br>MATIC 0.614579955814913<br>SNX 0.0627260025249356<br>USDC 0.00592163072058578 | BTC 0.000000002822764926<br>USDC 0.000000568429068269 | |
| 3.1.381932 | MATTHEW SCHIERING | ADDRESS REDACTED | | | AAVE 6.32385315113449<br>ADA 2633.30392720906<br>AVAX 62.3917667097667<br>BTC 0.151546967694826<br>COMP 2.09407791345415<br>ETH 8.08105793282543<br>LINK 71.6796489465004<br>LTC 8.20141025953286<br>LUNC 58.9531691676295<br>MATIC 1840.9105931371<br>SNX 126.285290280992<br>USDC 20936.4299859595 | | AVAX 5.82586410804171<br>USDC 10000 |
| 3.1.381933 | MATTHEW SCHIFFLER | ADDRESS REDACTED | | | BTC 0.00135816875534539<br>USDT ERC20 464.727548547726 | | |
| 3.1.381934 | MATTHEW SCHIFFMAN | ADDRESS REDACTED | | | ADA 0.0029546807056441<br>BAT 0.170804239536127<br>MATIC 24285.4500442421<br>SNX 0.116779746839023<br>USDC 10215.3077189049 | | |
| 3.1.381935 | MATTHEW SCHILLING | ADDRESS REDACTED | | | BTC 0.14113316031509<br>MATIC 270.629467460011 | | |
| 3.1.381936 | MATTHEW SCHILLING | ADDRESS REDACTED | | | BUSD 10.9103672320889<br>MATIC 0.147081062049166<br>SNX 5.64135553140735<br>USDC 55.7965053424776 | | |
| 3.1.381937 | MATTHEW SCHLANGER | ADDRESS REDACTED | | | BTC 0.00000507228060854999<br>ETH 0.000164147716660259 | | |
| 3.1.381938 | MATTHEW SCHLAR | ADDRESS REDACTED | | | CEL 0.0424233873152549 | | |
| 3.1.381939 | MATTHEW SCHLIDT | ADDRESS REDACTED | | | BTC 0.00111065529315109<br>USDC 1060.44028529146 | | |
| 3.1.381940 | MATTHEW SCHMID | ADDRESS REDACTED | | | BTC 0.0000425678404251<br>ETH 0.00106514064858355<br>USDC 0.00558301980455831 | | |
| 3.1.381941 | MATTHEW SCHNEIDER | ADDRESS REDACTED | | | ADA 278.406997464006<br>BTC 0.0340621386594727<br>ETH 0.146412559370395 | | |
| 3.1.381942 | MATTHEW SCHNEIDERWENT | ADDRESS REDACTED | | | BTC 0.000015698891241982<br>USDT ERC20 0.114396860464093 | | |
| 3.1.381943 | MATTHEW SCHNIEDERS | ADDRESS REDACTED | | | BTC 0.639092733480297<br>ETH 0.293597448089013<br>LINK 63.2162130282872<br>MATIC 505.792700251206<br>SOL 31.0713074519728<br>USDC 840.318154409665<br>XLM 0.325425543253812 | | |
| 3.1.381944 | MATTHEW SCHOFFELMEER | ADDRESS REDACTED | | | USDC 494.555129759197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381945 | MATTHEW SCHORR | ADDRESS REDACTED | | | BTC 0.0020697763707508<br>LINK 0.198656392539383 | | BTC 0.00169005775554493 |
| 3.1.381946 | MATTHEW SCHOTT | ADDRESS REDACTED | | | BTC 0.0469186590892221<br>ETH 0.569007467405758<br>MATIC 393.710902727412<br>USDC 1073.72697574984 | | |
| 3.1.381947 | MATTHEW SCHRODER | ADDRESS REDACTED | | | BTC 0.0012164823546065<br>CEL 1.12489740472478<br>ETH 0.531213446807213 | | |
| 3.1.381948 | MATTHEW SCHROEDER | ADDRESS REDACTED | | | BTC 0.000000142356236991<br>ETH 0.0012973847447791 | BTC 0.000000002932015002 | |
| 3.1.381949 | MATTHEW SCHUELER | ADDRESS REDACTED | | | BTC 0.0337679081014037<br>CEL 1.14346505559413<br>EOS 2.17832064028131<br>ETH 0.00378018518520852<br>LTC 169.760812879895<br>OMG 0.0374127728762592<br>USDC 5.8891829625352<br>XLM 144.072575969786<br>XRP 0.648559026612341 | | USDC 0.000000148637305233 |
| 3.1.381950 | MATTHEW SCHUELER | ADDRESS REDACTED | | | BTC 0.0000575529368582549<br>COMP 0.000162183961491354<br>USDC 2.63787233738091<br>XLM 0.128488790815718<br>ZRX 0.0154190501195227 | BTC 0.0498978620088112<br>COMP 0.511261582065695<br>USDC 2099.61826305122<br>XLM 705.246906535028<br>ZRX 169.338029188233 | |
| 3.1.381951 | MATTHEW SCHULTE | ADDRESS REDACTED | | | BTC 0.0705105523125184<br>BUSD 2540.82216815979<br>CEL 58.2114937010456<br>ETH 0.255502527388173<br>XRP 362.781914525089 | | |
| 3.1.381952 | MATTHEW SCHULTZ | ADDRESS REDACTED | | | BTC 0.166556446016527 | | |
| 3.1.381953 | MATTHEW SCHULTZ | ADDRESS REDACTED | | | BTC 0.000965263683593815 | | |
| 3.1.381954 | MATTHEW SCHULZ | ADDRESS REDACTED | | | BTC 0.00089813093260607<br>MATIC 0.674043017752636 | | |
| 3.1.381955 | MATTHEW SCHULZE | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.381956 | MATTHEW SCHUMACHER | ADDRESS REDACTED | | | ADA 1.06889850091629<br>BTC 0.41320996896865<br>ETC 2.00462725839164<br>ETH 1.0190936250297<br>USDC 0.00541512359289964 | BTC 0.003585477410454<br>USDC 0.311 | |
| 3.1.381957 | MATTHEW SCHUMPERT | ADDRESS REDACTED | | | BAT 0.0549084175816583<br>BTC 0.232949262072264<br>BUSD 0.00379590965658184<br>CEL 105.148572715858<br>ETH 0.000001503850753509<br>KNC 0.000377816059483674<br>LINK 32.4866516055293<br>MCDAI 0.397774481219905<br>SNX 25.8033573887179<br>UNI 83.8557225539567<br>USDC 32442.9348605593<br>USDT ERC20 0.00436657630967515 | | |
| 3.1.381958 | MATTHEW SCHWARTZ | ADDRESS REDACTED | | | BTC 0.000163689171771308<br>ETH 0.000283548707994554<br>USDC 15520.4890496031<br>USDT ERC20 1.33416338997229 | | USDC 500<br>USDT ERC20 957.1134262212 |
| 3.1.381959 | MATTHEW SCHWARTZ | ADDRESS REDACTED | | | ETH 0.000000335896968556 | | |
| 3.1.381960 | MATTHEW SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0055242430102239 | | |
| 3.1.381961 | MATTHEW SCHWIEGER | ADDRESS REDACTED | | | BNB 0.0886458303036089<br>BTC 0.0009992227464522<br>CEL 8.85993878728111<br>MATIC 141.41074183 | | |
| 3.1.381962 | MATTHEW SCORALLE | ADDRESS REDACTED | | | ADA 1104.69608754128<br>BTC 0.0133606852798215<br>DOT 18.219289997085<br>ETH 0.965581198628884<br>MATIC 1586.05827651376<br>SNX 35.8247831051198 | | |
| 3.1.381963 | MATTHEW SCOTT | ADDRESS REDACTED | | | BSV 0.00106279742161217<br>BTC 2.84256556334274<br>ETH 9.40043866847937<br>LTC 0.00284218052449323<br>USDC 2454.77184600976<br>XLM 1.55606539161493 | | |
| 3.1.381964 | MATTHEW SCOTT | ADDRESS REDACTED | | | BTC 0.0141509546474381 | | |
| 3.1.381965 | MATTHEW SCOTT | ADDRESS REDACTED | | | ADA 53.2276896370385<br>BTC 0.00545052017863319<br>CEL 54.6637404133998<br>DOT 3.41646404420034<br>ETC 1.01140401182698<br>ETH 0.735310634825088<br>LTC 7.34212142631179<br>MATIC 279.405369553998<br>MCDAI 97.3513049260583<br>USDC 3.23142200815307 | | |
| 3.1.381966 | MATTHEW SCOTT | ADDRESS REDACTED | | | BTC 0.0456745442107464<br>LTC 10.0855256777802<br>SGB 331.276331925807<br>USDC 2389.74893130399<br>XRP 0.000804931773172697 | | |
| 3.1.381967 | MATTHEW SCOTT | ADDRESS REDACTED | | | BTC 0.217389053801821<br>ETH 1.7727070913762 | | |
| 3.1.381968 | MATTHEW SCOTT | ADDRESS REDACTED | | | AAVE 0.00333106396315731<br>ADA 0.000000211187877391<br>AVAX 0.00651056558990519<br>BTC 0.000003973021839721<br>CEL 0.199545696557325<br>DOT 0.0721615918866613<br>ETH 0.00131041183980719<br>LUNC 31.5174084080027<br>USDC 1.26056586879085 | | |
| 3.1.381969 | MATTHEW SCOTT ANDERSON | ADDRESS REDACTED | | | ADA 1202.86517769392<br>AVAX 12.1636986449224<br>BSV 0.20867492241142<br>BTC 4.17111222472921<br>CEL 13630.1145020795<br>ETH 34.5682838333242<br>LINK 21.0465745033396<br>LUNC 0.0131814060436365<br>MATIC 3818.72474212914<br>SGB 823.080981414162<br>SNX 179.935349206739<br>UNI 367.580515307341<br>USDC 762.100672089532<br>XLM 1203.58094168564<br>XRP 2.93643564441063 | LUNC 11.4719776444471<br>USDC 286980.784095816<br>UST 1 | |
| 3.1.381970 | MATTHEW SCOTT BAKER | ADDRESS REDACTED | | | BTC 0.000011785074763341 | BTC 0.000000001416729879 | |
| 3.1.381971 | MATTHEW SCOTT BOIN | ADDRESS REDACTED | | | SOL 5.06185554887391 | | |
| 3.1.381972 | MATTHEW SCOTT BURDEN | ADDRESS REDACTED | | | BTC 0.000216311438899455 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381973 | MATTHEW SCOTT GRIMES | ADDRESS REDACTED | | | AAVE 0.00180952608082503<br>BTC 2.0325818451926<br>CEL 11794.9106484093<br>COMP 0.00145220840838629<br>DOT 0.609274252272415<br>ETH 37.7006611084146<br>LINK 0.38935039374237<br>MATIC 34170.4181837233<br>SNX 0.970141428614944<br>UMA 0.0342821841639352<br>UNI 0.0190804880083389<br>USDC 28.8701447408342 | DOT 263.170525162605<br>LINK 0.000000062287763422 | |
| 3.1.381974 | MATTHEW SCOTT HEINTZ | ADDRESS REDACTED | | | BTC 0.0615458572576235<br>DOT 12.6329172375452<br>ETH 0.248498451843182<br>LINK 3.71191412381875<br>MATIC 89.5367875626539<br>SOL 2.00343321389516 | | |
| 3.1.381975 | MATTHEW SCOTT JAYNES | ADDRESS REDACTED | | | ETH 0.00149409608960704 | | |
| 3.1.381976 | MATTHEW SCOTT JONES | ADDRESS REDACTED | | | ADA 1.65855943407723<br>BTC 0.000000131698097325<br>CEL 48.0120140930758<br>DOT 0.0853734870686422<br>ETH 0.00000160746749925<br>LTC 0.000365354800330612<br>LUNC 0.0155879102944064<br>MATIC 1.11742069688102<br>PAXG 0.00050879501722432<br>SNX 0.385025222492969<br>SOL 0.0106769119600037<br>XLM 0.109526133725806 | BTC 0.000000002930994604<br>LUNC 0.00000058787154415<br>SOL 0.000000000818853561 | |
| 3.1.381977 | MATTHEW SCOTT MUSSER | ADDRESS REDACTED | | | DOT 110.687384518205 | | |
| 3.1.381978 | MATTHEW SCOTT SMITH | ADDRESS REDACTED | | | BTC 0.000262997671192423<br>DOT 52.6708406867598<br>ETH 0.00718353621876451<br>USDC 346004.771437483 | CEL 129.729617531141 | |
| 3.1.381979 | MATTHEW SCOTT WATSON | ADDRESS REDACTED | | | | AVAX 29.76843397<br>XRP 1521.555125 | |
| 3.1.381980 | MATTHEW SCOTTO | ADDRESS REDACTED | | | BTC 0.0131468799378883<br>ETH 0.159455458510655<br>USDC 1.48060892501536 | | |
| 3.1.381981 | MATTHEW SCUDETTO | ADDRESS REDACTED | | | BTC 0.0483453429121413<br>CEL 38.0403323154278<br>ETH 0.312263875520661 | | |
| 3.1.381982 | MATTHEW SEAVER CHOY | ADDRESS REDACTED | | | BAT 0.746380690645379<br>BTC 0.164148238960582<br>CEL 1785.15569185756<br>ETH 0.224929465491613<br>LINK 54.7608669918228 | | |
| 3.1.381983 | MATTHEW SEBASTIAN MIFSUD | ADDRESS REDACTED | | | BTC 0.0816949842515021 | | |
| 3.1.381984 | MATTHEW SEBASTIONELLI | ADDRESS REDACTED | | | ADA 1275.27105840558<br>BCH 0.0147843682045314<br>BSV 0.365687721758664<br>BTC 0.189474539908093<br>ETH 0.370833449911755 | BTC 0.02145326 | |
| 3.1.381985 | MATTHEW SEBERA | ADDRESS REDACTED | | | BTC 0.000000678228582149<br>ETH 0.000002553889058588<br>MATIC 0.00234553632765077 | | |
| 3.1.381986 | MATTHEW SECUSKIE | ADDRESS REDACTED | | | CEL 1.08936807563237 | | |
| 3.1.381987 | MATTHEW SECUSKIE | ADDRESS REDACTED | | | BCH 0.000498609862947775<br>BTC 0.000003081040078726<br>CEL 1.09945500998105<br>DASH 0.000057706443634461<br>ETH 0.000010375687955814<br>OMG 0.00232533065432711<br>USDC 0.0381465807925098 | | |
| 3.1.381988 | MATTHEW SEEDIAL | ADDRESS REDACTED | | | ADA 167.651710228197<br>BCH 1.19143343057412<br>BTC 0.0210184797982283 | | |
| 3.1.381989 | MATTHEW SEEGER | ADDRESS REDACTED | | | BCH 2.65192131832396<br>BSV 2.57897186412777<br>BTC 2.98139009781755<br>ETH 17.3343004009323<br>LTC 170.331563643663<br>OMG 9.48699534869307<br>USDC 639.241087067729<br>XLM 6845.25304065995<br>XRP 46234.8694930169 | | |
| 3.1.381990 | MATTHEW SEGAL | ADDRESS REDACTED | | | BTC 0.000006425604380814<br>ETH 0.00432553599478378 | | |
| 3.1.381991 | MATTHEW SEIB | ADDRESS REDACTED | | | ADA 4498.74286180794<br>BNB 1.40057422815033<br>BTC 0.38987232903834<br>CEL 0.249019033543307<br>DOT 0.0748635244939385<br>LINK 50.8705116257396<br>MATIC 1049.15419141379<br>XRP 999.415334634038 | | |
| 3.1.381992 | MATTHEW SEIBERT | ADDRESS REDACTED | | | BTC 0.000061576473168162<br>CEL 1.06027614353902<br>ETH 0.000664119254548708<br>SGB 0.136601578696277<br>USDC 0.102851007512594<br>XRP 0.912944706914056 | | |
| 3.1.381993 | MATTHEW SEITZ | ADDRESS REDACTED | | | BCH 10.4820998965224<br>BTC 0.532906020041368<br>CEL 1.14641709046615<br>ETH 7.0333856916225<br>MATIC 2222.74223771346<br>SNX 115.435129105437<br>USDC 16534.225564578<br>XLM 1688.20898340627 | | |
| 3.1.381994 | MATTHEW SELFE | ADDRESS REDACTED | | | ADA 0.000000610543791633<br>BTC 0.000000007895236907<br>CEL 46.9253949061673<br>DOT 0.000000000030606659<br>ETH 0.732489710840183<br>USDC 150.000000489511 | | |
| 3.1.381995 | MATTHEW SELLMAN | ADDRESS REDACTED | | | BTC 1.40457565052167 | BTC 0.00000037 | |
| 3.1.381996 | MATTHEW SELMAN | ADDRESS REDACTED | | | DASH 0.00361375537737069<br>EOS 0.0106310234095683<br>SGB 0.593911767295245<br>XLM 12.4317476914663<br>XRP 1.30247274093668 | | |
| 3.1.381997 | MATTHEW SENCI | ADDRESS REDACTED | | | BTC 0.00124295080692932<br>ETH 3.52985317797595 | ETH 0.1016 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.381998 | MATTHEW SERMENO | ADDRESS REDACTED | | | BTC 0.599154888819617<br>CEL 1304.78308259619<br>DOT 36.8752629548874<br>ETH 3.32591975538441<br>SNX 32.1413113635202<br>SOL 2.04231152256406<br>UNI 10.2620415746578<br>USDC 357.769162262994 | | |
| 3.1.381999 | MATTHEW SERRA CARVALHO | ADDRESS REDACTED | | | CEL 0.739675126392557<br>ETH 0.000039903107782684 | | |
| 3.1.382000 | MATTHEW SEVCIK | ADDRESS REDACTED | | | BTC 0.00216395242731387<br>USDC 5235.36495649352 | | |
| 3.1.382001 | MATTHEW SEVERNS | ADDRESS REDACTED | | | BTC 0.0114098569498697 | | |
| 3.1.382002 | MATTHEW SEVERNS | ADDRESS REDACTED | | | ADA 0.0165994113812993<br>BTC 0.0207896679628498<br>DOT 0.00295885871884686<br>MATIC 40.5433305776213 | | |
| 3.1.382003 | MATTHEW SEVIOR | ADDRESS REDACTED | | | BTC 1.00746342897081<br>CEL 444.115024056622 | | |
| 3.1.382004 | MATTHEW SEXTON | ADDRESS REDACTED | | | BTC 0.000000059849336769999<br>SNX 0.000341744008019973 | BTC 0.000000003052193892 | |
| 3.1.382005 | MATTHEW SEYMOUR | ADDRESS REDACTED | | | BTC 0.0132595795381472<br>USDC 261.867025403991 | | |
| 3.1.382006 | MATTHEW SEYMOUR | ADDRESS REDACTED | | | ADA 2.75420043768816<br>BTC 0.00308800171978112<br>ETH 0.113845865149956<br>LINK 0.12602972576279<br>MATIC 0.487832639680973<br>SNX 0.104156486404197 | | |
| 3.1.382007 | MATTHEW SGHERZI | ADDRESS REDACTED | | | BTC 0.00133851207347882 | | |
| 3.1.382008 | MATTHEW SHADEL | ADDRESS REDACTED | | | BTC 0.0004284386643911163<br>ETH 0.0499408319553199<br>USDC 0.00022555502799688 | BTC 0.000000990902689712<br>ETH 0.000000992210035214<br>USDC 0.874702959000327 | |
| 3.1.382009 | MATTHEW SHAFER | ADDRESS REDACTED | | | AAVE 1.10315744592161<br>BTC 0.0597397783009309<br>COMP 0.0123750230134988<br>ETH 1.16947017784516<br>MATIC 1228.61127562749<br>UNI 32.2607938245632<br>USDC 1064.8618931784<br>XLM 971.907975486746<br>ZRX 230.942668686883 | | |
| 3.1.382010 | MATTHEW SHAFFNER | ADDRESS REDACTED | | | BTC 0.000002976856110741<br>USDC 0.33552932236235 | | |
| 3.1.382011 | MATTHEW SHANAHAN | ADDRESS REDACTED | | | AVAX 4.01442372078441<br>BTC 0.026225026068827<br>MATIC 63.159459353329 | | |
| 3.1.382012 | MATTHEW SHANK | ADDRESS REDACTED | | | AAVE 1.04785282146355<br>BTC 0.577141021209283<br>DASH 0.00182877462631299<br>ETH 0.803961643836074<br>MATIC 1278.39799766056<br>USDC 3.31122677985271<br>XLM 0.220376380431935 | | BTC 0.0534693909978796 |
| 3.1.382013 | MATTHEW SHAPANKA | ADDRESS REDACTED | | | ETH 0.0117728299569985<br>USDC 0.624640335756831 | | |
| 3.1.382014 | MATTHEW SHAPIRO | ADDRESS REDACTED | | | BTC 0.0001161693618694 | | |
| 3.1.382015 | MATTHEW SHAROS | ADDRESS REDACTED | | | ADA 0.11317085547003<br>AVAX 0.017163583825235<br>BCH 0.000191216819965804<br>BTC 0.000040755451109211<br>DOT 0.0350462589808971<br>ETH 0.00018247993001344<br>LINK 0.00854467804782723<br>LTC 0.00114597673878857<br>MANA 0.0660760770790727<br>MATIC 0.373544752376199<br>SNX 0.0282507691717657<br>SOL 0.011547923399341<br>UNI 0.00537812835291622<br>USDC 0.199247623012364<br>USDT ERC20 0.000867637708520189<br>XLM 0.353879861380156<br>ZRX 0.0626098643201465 | BTC 0.00145247<br>ETH 0.120269581205982<br>SOL 1 | |
| 3.1.382016 | MATTHEW SHARP | ADDRESS REDACTED | | | BTC 0.00714201849743135<br>COMP 0.423411068286558<br>LTC 2.13248569427688<br>MATIC 87.8432953312349 | | |
| 3.1.382017 | MATTHEW SHAW | ADDRESS REDACTED | | | AAVE 0.00226740290821953<br>ETH 5.76821709173036<br>LINK 25.4822106271777<br>MATIC 224.852950799207 | | |
| 3.1.382018 | MATTHEW SHAW | ADDRESS REDACTED | | | BTC 0.000226738811964892<br>CEL 1.57009362142931<br>ETH 0.00483239345638102 | | |
| 3.1.382019 | MATTHEW SHEARS | ADDRESS REDACTED | | | CEL 0.0620554720070109 | | |
| 3.1.382020 | MATTHEW SHEEHAN | ADDRESS REDACTED | | | BTC 0.0133243796134321 | | |
| 3.1.382021 | MATTHEW SHEERAN | ADDRESS REDACTED | | | BTC 0.000000002261729369<br>CEL 8.57420170252325 | | |
| 3.1.382022 | MATTHEW SHEFFER | ADDRESS REDACTED | | | BAT 28.3322381398681<br>BTC 3.29035753008344<br>ETH 1.30784282528468 | | |
| 3.1.382023 | MATTHEW SHEFRAS | ADDRESS REDACTED | | | BTC 0.000000408929955674<br>ETH 0.00144186890747726<br>USDC 3.5963409869713 | | |
| 3.1.382024 | MATTHEW SHELTON | ADDRESS REDACTED | | | ADA 2302.50879572943<br>BTC 0.0691636557951578<br>MCDAI 0.00005750838919726 | BTC 0.128303575785746<br>MCDAI 38.6604144164831 | |
| 3.1.382025 | MATTHEW SHEPELSKY | ADDRESS REDACTED | | | BTC 0.000023844775803215<br>USDC 0.038422032974238 | | |
| 3.1.382026 | MATTHEW SHEPHERD | ADDRESS REDACTED | | | BTC 0.159599886648752<br>CEL 9.31683866284766<br>DASH 0.00240438340346347<br>ETH 0.00175143657581752<br>MATIC 599.064336612056<br>XRP 8461.94185067574 | | |
| 3.1.382027 | MATTHEW SHERMAN | ADDRESS REDACTED | | | BTC 0.000538208816636598<br>LINK 2.8545605186923 | | |
| 3.1.382028 | MATTHEW SHERRILL | ADDRESS REDACTED | | | CEL 1.08889136458781<br>USDC 52.2405305348884 | | |
| 3.1.382029 | MATTHEW SHERRILL | ADDRESS REDACTED | | | BTC 0.000049866561792466<br>MATIC 461.487953806076 | | |
| 3.1.382030 | MATTHEW SHERRY | ADDRESS REDACTED | | | BTC 0.000061134926264651<br>ETH 0.000600376228723835 | | |
| 3.1.382031 | MATTHEW SHERRY | ADDRESS REDACTED | | | XRP 1143.54769271923 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382032 | MATTHEW SHIMA | ADDRESS REDACTED | | | AAVE 0.000143410141985586<br>ADA 0.0178270997723716<br>BTC 0.215926527417015<br>DOT 0.00511426834012485<br>ETH 1.86104095350316<br>GUSD 0.00433090635558146<br>LINK 0.00147302886629945<br>LUNC 0.00394682090593681<br>MANA 0.00514254817824334<br>MATIC 0.242695654710198<br>SOL 0.00153662481589395<br>UNI 0.000793085732085176<br>USDC 0.486479927877533 | ADA 0.000000996428420408<br>GUSD 0.00586292695192299<br>LUNC 2.42572043328317<br>MATIC 0.000000652516241858<br>SOL 0.000000000348829983 | |
| 3.1.382033 | MATTHEW SHIRLEY | ADDRESS REDACTED | | | ETH 0.517044781026374<br>MATIC 122.754869723971 | | |
| 3.1.382034 | MATTHEW SHIVES | ADDRESS REDACTED | | | ADA 104.503592282223<br>BTC 0.00447649040505157<br>ETH 0.436110172440449<br>USDC 0.336531550435895 | USDC 0.000000806971338246 | |
| 3.1.382035 | MATTHEW SHORE | ADDRESS REDACTED | | | BTC 0.000009438631992913 | | |
| 3.1.382036 | MATTHEW SHORT | ADDRESS REDACTED | | | BTC 0.000236709626021042 | | |
| 3.1.382037 | MATTHEW SHOUEL | ADDRESS REDACTED | | | AAVE 0.000986034149730243<br>ADA 0.615148065398317<br>BTC 0.000038827617589568<br>ETH 0.000470760964819654<br>LINK 0.00687461759202204<br>USDC 1.24637278439826 | | |
| 3.1.382038 | MATTHEW SHOWMAN | ADDRESS REDACTED | | | BTC 0.0282819750277881<br>ETH 1.91076281114751<br>USDC 582.425856557259 | | |
| 3.1.382039 | MATTHEW SHRECK | ADDRESS REDACTED | | | USDC 0.0229957675416641 | | |
| 3.1.382040 | MATTHEW SHUCH | ADDRESS REDACTED | | | BTC 0.505152603130168<br>ETH 0.0170078331159917 | | |
| 3.1.382041 | MATTHEW SHURTLEFF | ADDRESS REDACTED | | | ADA 0.000038317224692296<br>BTC 0.000003864948294063<br>GUSD 0.0261405293763794<br>SOL 0.000065559631971632 | ADA 0.0582034056480384<br>BTC 0.000000004986777492<br>GUSD 20.84<br>SOL 0.0739586943410806 | |
| 3.1.382042 | MATTHEW SIEHL | ADDRESS REDACTED | | | ETH 0.00164511421759477<br>USDT ERC20 1.55861171271874 | | |
| 3.1.382043 | MATTHEW SILLS | ADDRESS REDACTED | | | BNT 1.68093597630852<br>BTC 0.00015284538548541<br>ETH 0.00473329929171122<br>LINK 0.0737647611363433<br>MANA 1.29627985420087<br>MATIC 20.5521072929012<br>OMG 419.948027834313<br>SGB 387.6809765464<br>TAUD 97.846046168804<br>UNI 0.0893125063038256<br>XLM 4.31971219944382<br>XRP 1.70128474658963<br>ZEC 7.29783855482388 | | |
| 3.1.382044 | MATTHEW SILTON | ADDRESS REDACTED | | | BTC 0.00272777476967542<br>ETH 0.00994269678847796 | | |
| 3.1.382045 | MATTHEW SILVA | ADDRESS REDACTED | | | BAT 0.228423852027888 | | |
| 3.1.382046 | MATTHEW SIMARD | ADDRESS REDACTED | | | ADA 50.0629172464569<br>BTC 0.00598290985781773<br>CEL 0.140491211994992<br>ETH 0.122090229715622<br>MATIC 24.3282204026613 | | |
| 3.1.382047 | MATTHEW SIMIANA | ADDRESS REDACTED | | | BTC 0.0317710818759964<br>BUSD 5.81651273138767<br>CEL 18.9329856685294<br>ETH 0.428776148735282<br>LTC 1.3131449586304<br>LUNC 40.7650192254058<br>MATIC 1340.66707999933<br>SNX 62.9602296538264<br>USDC 7.16828623817193 | | |
| 3.1.382048 | MATTHEW SIMMERS | ADDRESS REDACTED | | | CEL 1.07254084588849 | | |
| 3.1.382049 | MATTHEW SIMON | ADDRESS REDACTED | | | BTC 0.000000008973739538<br>ETH 0.000339089225533272<br>USDC 3075.87648904559 | BTC 0.000010592738427313<br>USDC 2590.600347 | |
| 3.1.382050 | MATTHEW SIMON | ADDRESS REDACTED | | | BTC 0.000000429169005055<br>ETH 0.0000071241969847<br>MATIC 0.00928827967825599<br>SGB 0.0000000044969646<br>XLM 0.0222074406001094<br>XRP 0.000000123354597859 | | |
| 3.1.382051 | MATTHEW SIMON MCINNES | ADDRESS REDACTED | | | BTC 0.46103666345883<br>USDT ERC20 1.02643065434919 | | |
| 3.1.382052 | MATTHEW SIMON WAJNGARTEN | ADDRESS REDACTED | | | BTC 0.0208418357876693<br>USDT ERC20 25575.2685694699 | | |
| 3.1.382053 | MATTHEW SIMPSON | ADDRESS REDACTED | | | ADA 1132.84363501522<br>BTC 0.545646528038271<br>ETH 5.70135303862927<br>USDC 31536.2786146108 | | |
| 3.1.382054 | MATTHEW SIMPSON | ADDRESS REDACTED | | | AVAX 2.5366699743411<br>BTC 0.0012371889047885<br>EOS 64.7713156639968<br>MATIC 108.304212702599<br>USDC 1115.40257774903 | | |
| 3.1.382055 | MATTHEW SIMPSON | ADDRESS REDACTED | | | ADA 1673.51934981869<br>AVAX 51.06997479534<br>BTC 1.08119525113901<br>CEL 34.7910279765923<br>DOT 34.4527554819059<br>ETH 2.13407700632078<br>LINK 50.8603327150524<br>LTC 1.02298850449727<br>LUNC 25.0502168595892<br>MATIC 4173.93200982732<br>SOL 101.840950349525 | | |
| 3.1.382056 | MATTHEW SIMS | ADDRESS REDACTED | | | BTC 0.000137192630794385<br>CEL 1.08313902896018 | | |
| 3.1.382057 | MATTHEW SINCO | ADDRESS REDACTED | | | | LUNC 1.711535<br>UST 0.8 | |
| 3.1.382058 | MATTHEW SING | ADDRESS REDACTED | | | BTC 0.000000528021471265<br>GUSD 0.811374440976369 | | |
| 3.1.382059 | MATTHEW SINGER | ADDRESS REDACTED | | | BTC 0.000000041970786803<br>ETH 0.000786971259793885<br>MATIC 1.84644750777472<br>MCDAI 1.92961078723247<br>SNX 3.21949894355804<br>USDC 0.0310865639102173 | BTC 0.000067145427733458<br>ETH 0.000058050578266985<br>MATIC 0.000244141368901947 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382060 | MATTHEW SINGH | ADDRESS REDACTED | | | ADA 8795.57031<br>BTC 0.0479127391683405<br>CEL 297.537430575742<br>DOT 84.821622920522<br>EOS 195.3367<br>ETH 0.060533369538<br>LINK 73.13246387<br>LTC 5.01311094477941<br>LUNC 0.000000519116681065<br>MANA 510.5964<br>MATIC 2428.60089434<br>OMG 213.5311<br>XRP 826.422935 | | |
| 3.1.382061 | MATTHEW SINGLETON | ADDRESS REDACTED | | | CEL 28.5388836940848 | | |
| 3.1.382062 | MATTHEW SINUITA | ADDRESS REDACTED | | | ADA 336.6958<br>BTC 0.000000005681819956<br>CEL 76.7024507112787<br>ETH 0.07492<br>SNX 8.0250503<br>XRP 734.1317 | | |
| 3.1.382063 | MATTHEW SISKEN | ADDRESS REDACTED | | | ADA 1032.02868612252<br>BTC 0.108317349121316<br>DOT 5.08213100245715<br>ETH 0.393848610800391<br>MATIC 921.32718613676<br>TUSD 0.00722787455011497<br>USDC 1046.38488600965 | | |
| 3.1.382064 | MATTHEW SITEK | ADDRESS REDACTED | | | DOT 0.0861071412295571<br>MATIC 2003.03740740621 | | |
| 3.1.382065 | MATTHEW SIX | ADDRESS REDACTED | | | BTC 0.000207106908450458<br>ETH 0.000002736413888209 | | BTC 0.000000002797966968 |
| 3.1.382066 | MATTHEW SKELCHER | ADDRESS REDACTED | | | ADA 1.4491668975974<br>BTC 0.000000041880215115<br>BUSD 0.453331252722522<br>CEL 12.134258451087<br>ETH 0.000000961172994067<br>LTC 0.000000009345461253<br>USDC 0.0190826449055922 | | |
| 3.1.382067 | MATTHEW SKIDMORE | ADDRESS REDACTED | | | ETH 1.08777109459992<br>USDC 6907.95702265456 | | |
| 3.1.382068 | MATTHEW SKILLMAN | ADDRESS REDACTED | | | BTC 0.000000039081901188<br>ETH 0.000000422510334886<br>LTC 0.000210486839726823<br>MCDAI 0.0465222674861278<br>USDC 0.326656289083598 | BTC 0.0000000000566790624<br>ETH 0.000877159979282919 | |
| 3.1.382069 | MATTHEW SKINNER | ADDRESS REDACTED | | | BTC 0.1968096252<br>CEL 38.3968727090926<br>DOGE 120.077034869205<br>DOT 0.0196406405765984<br>EOS 104.602450279032<br>ETH 0.0583387079349669<br>LTC 0.486450966755643<br>MATIC 314.395269720946<br>UNI 17.7964288991087<br>USDC 639.883648383539<br>USDT ERC20 14.0727442439548<br>XRP 150.021812897717 | | |
| 3.1.382070 | MATTHEW SKOBLAR | ADDRESS REDACTED | | | BTC 0.759274220728588 | | |
| 3.1.382071 | MATTHEW SKOMO | ADDRESS REDACTED | | | BNT 0.669406433805391<br>BTC 1.92388439470907<br>ETH 0.00639931787378867<br>LUNC 12.8608587490254<br>MANA 0.22163888625374<br>MATIC 3136.20304879742 | | |
| 3.1.382072 | MATTHEW SKOPEK | ADDRESS REDACTED | | | BSV 0.0208453071380226<br>BTC 0.000462561848758154<br>EOS 4.06818950680479<br>ETH 21.8383251386616<br>USDC 6.56265220132763<br>XLM 146.083729002022 | | |
| 3.1.382073 | MATTHEW SKRLAC | ADDRESS REDACTED | | | BTC 0.00955619699423806<br>ETH 0.0653352085252893<br>MATIC 33.5833533923165 | | |
| 3.1.382074 | MATTHEW SLAUGHTER | ADDRESS REDACTED | | | BTC 0.000693054986625375<br>CEL 1.15149938503115<br>XLM 74.1064989161907 | | |
| 3.1.382075 | MATTHEW SLAUGHTER | ADDRESS REDACTED | | | ADA 2014.41200806146<br>BTC 0.137367407328298<br>COMP 0.126744924660355<br>ETH 7.68271102734279<br>GUSD 10460.8405595392<br>LINK 31.1989468026646<br>MATIC 1242.20274649778<br>SGB 7.17459162541999<br>SNX 15.4501974925143<br>UNI 13.0867731294399<br>USDC 18092.1693780638<br>XRP 46.9317966450713 | | |
| 3.1.382076 | MATTHEW SLAYTON | ADDRESS REDACTED | | | BTC 0.000007176881916721<br>CEL 0.51339046524475 | | |
| 3.1.382077 | MATTHEW SLIGAR | ADDRESS REDACTED | | | BTC 0.00891435149434681 | | |
| 3.1.382078 | MATTHEW SLOAN | ADDRESS REDACTED | | | BSV 0.00033695271575289<br>ETH 0.00014814513807519 | | |
| 3.1.382079 | MATTHEW SMEBY | ADDRESS REDACTED | | | BTC 0.0105110084983696<br>ETH 0.203290081626932<br>LTC 0.000360196895355752<br>USDC 94.0521215383037<br>USDT ERC20 0.282352612217794<br>XRP 211.985303 | BTC 0.01307584 | |
| 3.1.382080 | MATTHEW SMEED | ADDRESS REDACTED | | | ADA 132.201271468675<br>AVAX 1.02478491798963<br>BTC 0.0552702660453333<br>CEL 20.5988984126207<br>DOT 0.0145821177604217<br>ETH 0.667670025117984<br>LINK 12.3478087752031<br>SNX 0.00875338065760496<br>XLM 0.300046111873843 | | |
| 3.1.382081 | MATTHEW SMITH | ADDRESS REDACTED | | | CEL 106.912850177163 | | |
| 3.1.382082 | MATTHEW SMITH | ADDRESS REDACTED | | | BAT 0.295265230141257<br>BTC 0.000047975866913896<br>ETH 4.37494552207167<br>LINK 108.881230047351<br>SGB 1517.51760134191<br>SNX 172.166859363881<br>UNI 0.0236013856048306<br>XRP 4.600188360845 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382083 | MATTHEW SMITH | ADDRESS REDACTED | | | AAVE 0.000984153785716351<br>BCH 0.00290509435156778<br>COMP 0.00357630846599211<br>DASH 0.00155374200343346<br>DOT 0.0545221675078872<br>EOS 0.426965152995298<br>ETC 0.125233354080548<br>KNC 0.382349426133372<br>LTC 0.00389350805707195<br>MATIC 1.4180115592975<br>SNX 0.0680176284371391 | | |
| 3.1.382084 | MATTHEW SMITH | ADDRESS REDACTED | | | BAT 1.5274017150733<br>BTC 0.492202335494757<br>DOT 489.339506334026<br>ETH 5.56846348307679<br>LTC 33.4534117066618<br>USDT ERC20 1235.07384682565<br>ZEC 42.0557758644665 | BTC 0.23643695<br>ETH 2.06494282532525 | |
| 3.1.382085 | MATTHEW SMITH | ADDRESS REDACTED | | | BCH 0.00472622430933548<br>BTC 0.000125370751995105<br>CEL 0.328452970046521<br>DASH 0.311330806488106<br>ETH 0.00239949376339095<br>XRP 5.35022141684767 | | |
| 3.1.382086 | MATTHEW SMITH | ADDRESS REDACTED | | | ADA 0.000000845215200811<br>AVAX 0.00000005884512438<br>BCH 0.000000003278495997<br>BTC 1.14371811263385<br>DASH 0.000000000323739999<br>ETC 0.000000000562661982<br>ETH 20.5757149262473<br>KNC 0.000000000046817606<br>LINK 0.00000000821814623899999<br>LTC 0.000000000133362372<br>MATIC 103818.319647984<br>OMG 0.000000000269935519999999<br>SNX 0.000016126454481318<br>UMA 0.000000000102687604<br>USDC 0.000000348182923053 | | ADA 0.00521671527616526<br>AVAX 0.000057332378611498<br>BCH 0.000011337422239182<br>DASH 0.014467676516999<br>ETC 0.0152928299075332<br>KNC 0.0253703776989418<br>LINK 0.000025808086842905<br>LTC 0.00595746093538087<br>OMG 0.0146152014000103<br>SNX 0.00659710075710674<br>UMA 0.0138862015758257<br>USDC 0.00027648017818938 |
| 3.1.382087 | MATTHEW SMITH | ADDRESS REDACTED | | | ADA 0.190774129821798<br>BTC 0.000000297512997499 | | |
| 3.1.382088 | MATTHEW SMITH | ADDRESS REDACTED | | | ADA 106.253388090426<br>BTC 0.0046729829259116<br>DOT 8.40072469318313<br>KNC 0.00573809406156374<br>USDC 173.499960909771<br>XLM 10.9358081541799<br>XTZ 21.6323538460997 | | |
| 3.1.382089 | MATTHEW SMITH | ADDRESS REDACTED | | | MATIC 32.2290187784992 | | |
| 3.1.382090 | MATTHEW SMITH | ADDRESS REDACTED | | | MATIC 0.250491931461175 | | |
| 3.1.382091 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00182960323970924 | | |
| 3.1.382092 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.0304677483448581<br>ETH 0.431595230762373 | | |
| 3.1.382093 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00303883933074043<br>ETH 0.738363665378384<br>USDC 6.2140016891101 | | |
| 3.1.382094 | MATTHEW SMITH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.382095 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00157490494298312<br>ETH 0.00184187327705072<br>MCDAI 42.3202039872959 | | |
| 3.1.382096 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.260301718657717<br>ETH 31.8931795157216 | | |
| 3.1.382097 | MATTHEW SMITH | ADDRESS REDACTED | | | 1INCH 28.6041659821073<br>BTC 0.520757141965441<br>ETH 0.0122335113440956 | | |
| 3.1.382098 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.00035387258971526<br>CEL 3.5867575236027<br>ETH 0.000941397596257683 | | |
| 3.1.382099 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.000000002541530113<br>CEL 0.523381137581161 | | |
| 3.1.382100 | MATTHEW SMITH | ADDRESS REDACTED | | | BTC 0.000283750464290746<br>EOS 0.031267467030014<br>ETH 0.000157306152952944<br>LTC 0.000237668629716424<br>PAX 0.213811292477117<br>PAXG 0.000119330769886085<br>XLM 0.0659013745627354 | | |
| 3.1.382101 | MATTHEW SMITH | ADDRESS REDACTED | | | ADA 20.6749632558722 | | |
| 3.1.382102 | MATTHEW SMOCK | ADDRESS REDACTED | | | BTC 0.0190243401243829<br>DOT 11.283437472606<br>ETH 0.283797415752732<br>SNX 223.779703805862 | | |
| 3.1.382103 | MATTHEW SMOLIN | ADDRESS REDACTED | | | BTC 0.000025622520158635 | BTC 0.000000009639850406 | |
| 3.1.382104 | MATTHEW SMYTH | ADDRESS REDACTED | | | BTC 0.0328914461183756<br>ETH 0.266631989262717<br>MATIC 1184.64062819888<br>USDC 735.307917766784 | | |
| 3.1.382105 | MATTHEW SNIDER | ADDRESS REDACTED | | | BTC 0.000154516526296462<br>DOT 0.00160852444708315<br>ETH 0.000001503168284769<br>LINK 0.0343385301871567<br>MATIC 0.0163599493325186<br>SOL 0.000083791672470511<br>USDC 0.00115055287330596<br>USDT ERC20 0.0022734657806597 | | BTC 0.000000859941502377<br>DOT 0.314214911196422<br>ETH 0.000081690430591542<br>MATIC 1.71940086151403<br>SOL 0.000250587351748945<br>USDC 0.000080740599908021<br>USDT ERC20 1.89518036288627 |
| 3.1.382106 | MATTHEW SNOOK | ADDRESS REDACTED | | | ADA 46.3581367818878<br>BTC 0.00333916139292108<br>ETH 0.246918517316555<br>MATIC 87.049376739399<br>USDC 942.14275303231 | | |
| 3.1.382107 | MATTHEW SNOWBALL | ADDRESS REDACTED | | | BTC 0.000137490884309074<br>CEL 3.38980811195205<br>ETH 2.04968994483962<br>USDT ERC20 0.80415 | | |
| 3.1.382108 | MATTHEW SOFLEY | ADDRESS REDACTED | | | BTC 0.000034628158746118<br>ETH 0.000560561819991775 | BTC 0.000000000732930872 | |
| 3.1.382109 | MATTHEW SOHN | ADDRESS REDACTED | | | BTC 0.010041413210822<br>ETH 0.126424794275883 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382110 | MATTHEW SOJA | ADDRESS REDACTED | | | ADA 0.0733660870226457<br>BTC 0.000007915885940784<br>CEL 5068.08364358107<br>COMP 0.11242545613988<br>EOS 4.30376028271532<br>ETH 0.00210032012821754<br>GUSD 30.1971218867944<br>KNC 3.71165504004533<br>MATIC 1.46111704657858<br>UNI 32.5158543649255<br>USDC 6.84229985450836<br>XLM 0.956510245735971<br>ZEC 0.00122832201250811 | | BTC 0.000000196051934728<br>ETH 0.000000213590552507<br>LPT 0.000000983363291079<br>MATIC 0.000000734579215845<br>XLM 0.000000076049313567<br>ZEC 0.0154902752948788 |
| 3.1.382111 | MATTHEW SOKOL | ADDRESS REDACTED | | | ADA 439.217474303818<br>USDC 105.767123366382<br>XLM 168.377547447427 | | |
| 3.1.382112 | MATTHEW SOLE | ADDRESS REDACTED | | | BTC 0.00132737090643329<br>CEL 1.1957768174864<br>DOT 0.193330766379756<br>ETH 0.00145170173858094<br>LINK 0.0409315255354564<br>MATIC 2.31399358263294<br>XRP 0.763148463312607 | | |
| 3.1.382113 | MATTHEW SOLTYS | ADDRESS REDACTED | | | BTC 0.000022919006523925<br>ETH 0.000876068907711871 | | |
| 3.1.382114 | MATTHEW SONETTO | ADDRESS REDACTED | | | ADA 522.27622608394<br>BTC 0.237043533243741<br>DOT 37.2438792184743<br>ETH 1.09927553866189<br>LUNC 6.08845112665336<br>MATIC 808.637785108137<br>SOL 2.04896876247768<br>USDC 0.0250348259924625 | DOT 3.5755<br>OMG 5.865<br>SOL 2.9876855<br>USDC 0.00306126031524417 | |
| 3.1.382115 | MATTHEW SONNEK | ADDRESS REDACTED | | | BTC 0.0020848360626815 | | |
| 3.1.382116 | MATTHEW SORELL | ADDRESS REDACTED | | | CEL 51.988374822506<br>ETH 2.05155186629286<br>LINK 117.76696677248<br>MATIC 1364.73869326<br>SOL 113.132382573506<br>XRP 0.00315081621904998 | | |
| 3.1.382117 | MATTHEW SORENSON | ADDRESS REDACTED | | | ADA 0.186892567953717<br>BTC 0.0485917133656374<br>ETH 0.592629387637471<br>USDC 0.00526256370397834 | ADA 0.00000013243789354<br>USDC 0.00290527694046107 | |
| 3.1.382118 | MATTHEW SOSTRE | ADDRESS REDACTED | | | BTC 0.000285498745775531<br>MATIC 0.159278697546522 | | |
| 3.1.382119 | MATTHEW SOUERWINE | ADDRESS REDACTED | | | CEL 941.883298522722<br>ETH 0.000154472296924746 | | |
| 3.1.382120 | MATTHEW SOUNIK | ADDRESS REDACTED | | | BTC 0.0197701318659587<br>ETH 0.255476473259785<br>GUSD 4.97324202823866<br>MATIC 28.1231155108508<br>USDC 206.008301203494<br>XLM 187.120953500021 | | |
| 3.1.382121 | MATTHEW SOUTHWELL | ADDRESS REDACTED | | | CEL 0.162179582805408<br>DOT 0.0304437751558347<br>ETH 0.00232647368057386<br>LUNC 15.6390894255177<br>USDC 4.86044179914661<br>USDT ERC20 0.847431902681497<br>XRP 0.00339 | | |
| 3.1.382122 | MATTHEW SPALDING | ADDRESS REDACTED | | | BTC 0.0518131717783127<br>SOL 6.14393186232247 | | |
| 3.1.382123 | MATTHEW SPALDING | ADDRESS REDACTED | | | ADA 111.075212743327<br>BTC 0.610928524152457<br>CEL 1.11923357102603<br>ETH 1.2663904620042 | | |
| 3.1.382124 | MATTHEW SPARKS | ADDRESS REDACTED | | | BTC 0.000455238119741947<br>CEL 0.199026549415709<br>USDT ERC20 1.87889741129999 | | |
| 3.1.382125 | MATTHEW SPASARO | ADDRESS REDACTED | | | ADA 0.0905159750750607<br>AVAX 0.0168240304827356<br>BTC 0.0952536296612767<br>CEL 1.76115254879904<br>MATIC 1.65453358211227 | | |
| 3.1.382126 | MATTHEW SPATARO | ADDRESS REDACTED | | | BTC 0.000989233369945961 | | |
| 3.1.382127 | MATTHEW SPEAR | ADDRESS REDACTED | | | BCH 0.03064694<br>BTC 0.00062846417808165<br>CEL 4.51143647012125<br>ETH 0.03525646<br>XLM 25.3829374 | | |
| 3.1.382128 | MATTHEW SPECIALE | ADDRESS REDACTED | | | BTC 0.154614142410784<br>ETH 1.25873878479883 | | |
| 3.1.382129 | MATTHEW SPELL | ADDRESS REDACTED | | | BTC 0.020862180941221<br>ETH 0.000901161102381403<br>MCDAI 42.3245595426312<br>SOL 3.58142999241454 | | |
| 3.1.382130 | MATTHEW SPELLINGS | ADDRESS REDACTED | | | BTC 0.0381783633716117 | | |
| 3.1.382131 | MATTHEW SPELLMAN | ADDRESS REDACTED | | | ADA 83.1683320406519<br>BTC 0.0213816595580654 | | |
| 3.1.382132 | MATTHEW SPENCE | ADDRESS REDACTED | | | BTC 0.000028622328367351 | BTC 0.000000448190552157<br>LUNC 1.85830117640686 | |
| 3.1.382133 | MATTHEW SPENCE | ADDRESS REDACTED | | | BTC 0.000020336143676341 | | |
| 3.1.382134 | MATTHEW SPENCE PLUME | ADDRESS REDACTED | | | SNX 20.2541736859577 | SNX 179.376167334084 | |
| 3.1.382135 | MATTHEW SPENCER | ADDRESS REDACTED | | | BTC 0.752277750590376<br>CEL 21.2455661379696<br>USDC 20806.1734693143 | | |
| 3.1.382136 | MATTHEW SPERRING | ADDRESS REDACTED | | | USDC 0.29688389330555 | | |
| 3.1.382137 | MATTHEW SPORICH | ADDRESS REDACTED | | | BTC 0.0000074279034517<br>COMP 0.00010813716900198<br>DASH 0.00134719417972712<br>ETH 0.000060397333158008<br>LINK 0.0036017737537967<br>MANA 0.185146527008387<br>SNX 0.00894474368990085<br>UNI 0.0128254137842171<br>USDC 0.0584988102044924<br>XLM 0.13049491549682 | | |
| 3.1.382138 | MATTHEW SPRENGER | ADDRESS REDACTED | | | BTC 0.000339054192726125<br>DOT 0.0744571285749666<br>ETH 0.0016018746672679<br>LINK 0.0208307911100312<br>MATIC 1.59269845471507<br>USDC 10.3977529183258<br>XLM 3.87155022310086 | USDC 2004.672846 | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382139 | MATTHEW SPRINGSTEEN | ADDRESS REDACTED | | | BTC 0.000040691940839768<br>DOT 0.109223426496404<br>ETH 0.000198751281409566<br>LINK 0.0369726424073272<br>SGB 0.00262308009536528<br>XLM 0.669369338396101<br>XRP 0.0171585879791682 | | |
| 3.1.382140 | MATTHEW SPRINKEL | ADDRESS REDACTED | | | ADA 4933.09889782937<br>BTC 0.600062142516245<br>ETH 15.5992955599724<br>MCDAI 31.7927723960124 | | |
| 3.1.382141 | MATTHEW SPURDLE | ADDRESS REDACTED | | | BTC 0.0426160678524432<br>CEL 1410.97269300492<br>ETH 2.10279022890684<br>LINK 9.7<br>LUNC 0.000000057450422819<br>MATIC 6160.41046684163<br>USDC 187.725214304133 | | |
| 3.1.382142 | MATTHEW STABLES-BURROWS | ADDRESS REDACTED | | | ETH 0.000214914183975819 | | |
| 3.1.382143 | MATTHEW STACEY | ADDRESS REDACTED | | | BTC 0.0020836967769781<br>GUSD 110.669985720108<br>XLM 585.234079930963 | | |
| 3.1.382144 | MATTHEW STACEY | ADDRESS REDACTED | | | CEL 1.15631815050644<br>USDC 2.62076942864292 | | |
| 3.1.382145 | MATTHEW STACHNIK | ADDRESS REDACTED | | | BTC 0.000102697766137239<br>LTC 0.00005245016519931<br>XLM 564.931878921123 | BTC 0.000000001231153603<br>LTC 0.00015 | |
| 3.1.382146 | MATTHEW STALKER | ADDRESS REDACTED | | | BTC 0.000185451427282366<br>ETH 0.00107986120405397<br>SGB 533.553205904345<br>SNX 1.67006245345159<br>USDC 0.00783514157722787<br>XRP 0.000000348100476604 | BTC 0.158877749517054<br>ETH 0.774567671149209<br>USDC 4.75822809601383 | |
| 3.1.382147 | MATTHEW STAMPFLE | ADDRESS REDACTED | | | BTC 0.0585299554655517<br>MATIC 63.7220996249968<br>XLM 0.888708024964027 | | |
| 3.1.382148 | MATTHEW STANCZYK | ADDRESS REDACTED | | | ADA 0.162507499434998<br>BTC 0.0788104206<br>DOT 0.00326294751354338<br>ETH 0.159641458509437<br>USDC 201.436764826443 | | |
| 3.1.382149 | MATTHEW STANFORD | ADDRESS REDACTED | | | BTC 0.0613835987555551<br>ETH 0.827710399878332<br>XLM 109.524822248075 | | |
| 3.1.382150 | MATTHEW STANG | ADDRESS REDACTED | | | BTC 0.00194660170411466 | | |
| 3.1.382151 | MATTHEW STANGE | ADDRESS REDACTED | | | BTC 0.0000779434222874379<br>COMP 0.0304332006245519<br>ETH 0.00158002520771339<br>XLM 47.9878307283095 | BTC 0.000000007113153348 | |
| 3.1.382152 | MATTHEW STANIFORD | ADDRESS REDACTED | | | BTC 0.0223420777335497<br>CEL 0.0095243193708575<br>USDC 171.400379603438 | | |
| 3.1.382153 | MATTHEW STANTON | ADDRESS REDACTED | | | BTC 0.453580481027306 | | |
| 3.1.382154 | MATTHEW STARSIAK | ADDRESS REDACTED | | | BTC 0.51124973901053<br>ETH 4.11832158852855 | | |
| 3.1.382155 | MATTHEW STATHONIKOS | ADDRESS REDACTED | | | BCH 0.48722307<br>BTC 3.36467872704462<br>CEL 1586.940183703<br>ETH 9.28800424797693<br>XLM 226.1764705 | | |
| 3.1.382156 | MATTHEW STEDJAN | ADDRESS REDACTED | | | GUSD 104.640231704821 | | |
| 3.1.382157 | MATTHEW STEELE | ADDRESS REDACTED | | | XLM 0.0283953476756313 | | |
| 3.1.382158 | MATTHEW STEGALL | ADDRESS REDACTED | | | ADA 950.372132250477<br>BTC 0.000436868405988734<br>ETH 0.000140876541497308 | | |
| 3.1.382159 | MATTHEW STEINBERG | ADDRESS REDACTED | | | BTC 0.000058858937298925<br>ETH 0.00002544344862508<br>GUSD 0.0999938730258762<br>USDC 0.00354887655903538 | BTC 0.000000005046970506<br>GUSD 0.00303571895476017<br>USDC 0.00000051549613952 | |
| 3.1.382160 | MATTHEW STEINLAUF | ADDRESS REDACTED | | | BTC 0.000767959939440174 | | |
| 3.1.382161 | MATTHEW STEMER | ADDRESS REDACTED | | | AAVE 10.0922812299509<br>BCH 2.06622286130049<br>BNT 1235.24522910984<br>DOT 146.029384923966<br>ETH 15.8184990252797<br>LINK 591.929394272291<br>LTC 31.9887469742465<br>MATIC 3398.82185365526<br>SOL 9.01911088424745<br>SUSHI 149.085639669245<br>UNI 131.750585942587<br>XLM 15960.0615921633 | DOT 25.94<br>ETH 1.385<br>LINK 119<br>XLM 1310 | |
| 3.1.382162 | MATTHEW STEPHEN BELSON | ADDRESS REDACTED | | | BTC 0.00823379618830814<br>CEL 8.3126968542927<br>ETH 0.00000167 | | |
| 3.1.382163 | MATTHEW STEPHEN COLE | ADDRESS REDACTED | | | AAVE 5.72119610840854<br>ADA 6138.80345499495<br>AVAX 8.88172678744021<br>BTC 0.00148742366743176<br>DASH 10.3133523943002<br>DOT 210.384100854213<br>ETH 2.74196554793626<br>LINK 113.620158163583<br>LTC 3.55021332546609<br>MATIC 1719.44809622617<br>SOL 9.1094648221829<br>USDC 319.782745425502 | CEL 122.827842268616 | |
| 3.1.382164 | MATTHEW STEPHEN CRISP | ADDRESS REDACTED | | | ADA 4.54801233636661<br>BTC 0.000912266222981723<br>DOT 0.249443886416865<br>ETH 0.00753445430302574<br>MATIC 1.43665024785162 | ADA 4301.67720985605<br>BTC 1.23012448454022<br>DOT 107.836532125321<br>ETH 6.23832654620994<br>MATIC 768.603433195366 | |
| 3.1.382165 | MATTHEW STEPHEN HEARD | ADDRESS REDACTED | | | ADA 5176.69929561579<br>AVAX 13.3619782783769<br>BTC 1.61809685723236<br>CEL 43.7913896498848<br>DOT 0.935330667011024<br>ETH 0.91658354678298<br>GUSD 55.760786099632<br>LUNC 10.3581465860406<br>MATIC 354.780690176373<br>MCDAI 0.0290718786650348 | BTC 0.00711088<br>ETH 0.0558119805997555 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382166 | MATTHEW STEPHEN MCSWEENY | ADDRESS REDACTED | | | BNB 1.92853720347439<br>BTC 0.00736204810266729<br>CEL 7.694880723743<br>DOT 4.58459489<br>ETH 0.100014970290039<br>LTC 0.000111815836512162<br>SOL 0.000000000193063446<br>TUSD 40<br>USDC 0.0010002676267303 | | |
| 3.1.382167 | MATTHEW STEPHEN MOLTER | ADDRESS REDACTED | | | USDC 0.096195518223375 | | |
| 3.1.382168 | MATTHEW STEPHEN PROKATOR | ADDRESS REDACTED | | | 1INCH 303.960333800077<br>BTC 0.101426821456563<br>BUSD 16659.5303790963<br>CEL 86.2266059808966<br>DASH 3.15834257037376<br>EOS 105.596322905797<br>ETH 2.44659798034495<br>MATIC 1573.67677138553<br>USDC 0.469243931741981<br>XLM 3580.48370020195 | CEL 915.8026<br>USDC 0.00845616071993 | |
| 3.1.382169 | MATTHEW STEPHEN SMART | ADDRESS REDACTED | | | ADA 430.764909505296<br>BNB 0.000830087816084952<br>BTC 0.114343407350156<br>ETH 1.11341073196386<br>LINK 0.0394168183065436<br>LUNC 9.63030355266276<br>USDT ERC20 0.290649162183124 | | |
| 3.1.382170 | MATTHEW STEPHEN STEINER | ADDRESS REDACTED | | | AAVE 37.733794651069<br>ADA 7.72783008888424<br>AVAX 265.946036179991<br>BTC 0.00104139851769876<br>DOT 3.02572013479123<br>ETH 164.952777665775<br>LINK 346.836350902592<br>MATIC 4030.22205244577<br>SOL 0.749944554068814<br>ZEC 28.043486585454 | ADA 0.000000852716424575<br>BTC 1.87377439200541<br>DOT 0.000000225886463497<br>SOL 0.000000025358874389 | |
| 3.1.382171 | MATTHEW STEPHEN YUHAS | ADDRESS REDACTED | | | BAT 66.2549475112853<br>MANA 90.8063151083418<br>MATIC 197.471630006012<br>UNI 3.54704084805308 | | |
| 3.1.382172 | MATTHEW STEPHENS | ADDRESS REDACTED | | | AAVE 16.0045578224663<br>ADA 3989.98019654869<br>AVAX 180.496330389561<br>BTC 0.711905105862887<br>ETH 22.9413236953767<br>GUSD 27.8505945401315<br>LUNC 0.339819556183494<br>MATIC 21026.3630301004<br>SNX 189.905801272521<br>USDC 11.9807847567294 | LUNC 0.386498648486593<br>USDC 13312.717 | |
| 3.1.382173 | MATTHEW STEPHENSON | ADDRESS REDACTED | | | 1INCH 0.303493044610051<br>BTC 1.06813677947543<br>DOT 0.0696263265209612<br>ETH 0.0157826779918261<br>LINK 0.0235563394546547<br>SNX 0.108437727130776 | BTC 0.00111221 | |
| 3.1.382174 | MATTHEW STEVEN CHIN | ADDRESS REDACTED | | | CEL 5137.13255872096<br>USDC 6000.22886298076<br>USDT ERC20 5982.69480239875 | | |
| 3.1.382175 | MATTHEW STEVEN MEISER | ADDRESS REDACTED | | | ETH 0.000752642635254964 | | |
| 3.1.382176 | MATTHEW STEVENS | ADDRESS REDACTED | | | ADA 0.00371534082495686<br>BTC 0.00025265113012225<br>LINK 0.0342776974230709<br>MATIC 0.00903074374012489<br>SNX 0.158195530835007<br>USDC 0.455843357978041 | | |
| 3.1.382177 | MATTHEW STEVENS | ADDRESS REDACTED | | | BTC 0.000019182405479165<br>ETH 0.00043751166295277 | | |
| 3.1.382178 | MATTHEW STEWART | ADDRESS REDACTED | | | ETH 0.0123245646236001 | | |
| 3.1.382179 | MATTHEW STEWART | ADDRESS REDACTED | | | BTC 0.000914407102407578 | | |
| 3.1.382180 | MATTHEW STEWART | ADDRESS REDACTED | | | BTC 0.303736062246284<br>ETH 0.358696388857495 | | |
| 3.1.382181 | MATTHEW STEWART | ADDRESS REDACTED | | | BTC 0.000000474256248017<br>ETH 0.000283101798489797 | | |
| 3.1.382182 | MATTHEW STEWART | ADDRESS REDACTED | | | ETH 0.117089118213034<br>LINK 30.4322358394571<br>MCDAI 31.8844392907529<br>SNX 18.0440407634319 | | |
| 3.1.382183 | MATTHEW STINSON | ADDRESS REDACTED | | | BTC 0.00127141603834656<br>SNX 60.0764312076947 | | |
| 3.1.382184 | MATTHEW STIRZAKER | ADDRESS REDACTED | | | BTC 0.004599921383543 | | |
| 3.1.382185 | MATTHEW STIRZAKER | ADDRESS REDACTED | | | AAVE 1.0663075935614<br>BTC 0.0205334316182771<br>CEL 441.639573703266<br>COMP 0.000700303970161452<br>DASH 0.000000000178055758<br>DOT 127.537630445908<br>EOS 0.000033294113491293<br>ETH 0.871414335683567<br>LINK 71.7955945871201<br>LTC 0.000000004720847633<br>MANA 194.403947685049<br>MATIC 374.320052997855<br>UNI 0.00643445261949797<br>USDC 28.2084504615273<br>USDT ERC20 23.0518994611299<br>XLM 0.474648191738157<br>XRP 0.000000989842522425<br>ZRX 666.011324404109 | | |
| 3.1.382186 | MATTHEW STOCKHAM | ADDRESS REDACTED | | | ADA 597.056834529938 | | |
| 3.1.382187 | MATTHEW STOCKTON | ADDRESS REDACTED | | | USDC 0.00709538058559391 | | |
| 3.1.382188 | MATTHEW STODDARD | ADDRESS REDACTED | | | ADA 0.0155117294309097<br>BTC 0.00029088910368027<br>DOT 0.00239285751760438 | | |
| 3.1.382189 | MATTHEW STONESTREET | ADDRESS REDACTED | | | BTC 0.0216163443950035<br>ETH 0.464963686773896<br>USDC 0.06902504648218 | | |
| 3.1.382190 | MATTHEW STOREY | ADDRESS REDACTED | | | BTC 0.000001104826445755<br>MATIC 1.69872536646275 | BTC 0.00000000103181415 | |
| 3.1.382191 | MATTHEW STORMER | ADDRESS REDACTED | | | ADA 0.159418828773871<br>BTC 0.493598511164565<br>MATIC 1.47186442026072<br>USDC 344.738137247257<br>XRP 0.000000818534965592 | | |
| 3.1.382192 | MATTHEW STOTTS | ADDRESS REDACTED | | | CEL 1.14654467909387 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382193 | MATTHEW STRAFUSS | ADDRESS REDACTED | | | ADA 0.442792698918899<br>BTC 0.237769857145014<br>DOT 188.857467703479<br>ETH 0.00018886096276638<br>LINK 65.9385012576673<br>LUNC 0.0143512388719694<br>MANA 0.0125447222421043<br>MATIC 1828.5028799695<br>USDC 20978.587065495 | | |
| 3.1.382194 | MATTHEW STREETER | ADDRESS REDACTED | | | AAVE 0.230223487120796<br>BTC 0.0295153749837309<br>COMP 0.104004989191436<br>ETC 1.59698896197577<br>LINK 9.38870069809635<br>MATIC 237.571005650266<br>USDC 288.325023715501<br>XLM 353.024401132173 | | |
| 3.1.382195 | MATTHEW STRENKOWSKI | ADDRESS REDACTED | | | BTC 0.0080319872218069 | | |
| 3.1.382196 | MATTHEW STRETEN | ADDRESS REDACTED | | | CEL 3.53311858919354<br>SGB 189.7503763938<br>XRP 1255.793358 | | |
| 3.1.382197 | MATTHEW STRICKLAND | ADDRESS REDACTED | | | ADA 0.0133035099164991<br>BTC 0.000008403520957139<br>USDC 0.176715077141451<br>USDT ERC20 0.187951123222213 | | |
| 3.1.382198 | MATTHEW STRICKLAND | ADDRESS REDACTED | | | AAVE 0.010983246234833<br>ADA 1.54608214281571<br>AVAX 0.0408558037591108<br>BTC 0.000081319982680558<br>DOT 0.23541248435757<br>LINK 0.0578386159694694<br>LUNC 34.5076496895094<br>MATIC 3.54378604179736<br>SOL 0.0278570598510728<br>XRP 1.08241985190273 | | |
| 3.1.382199 | MATTHEW STRICKLER | ADDRESS REDACTED | | | BAT 2.38577078881302<br>CEL 1.13475467428956<br>EOS 0.319182797756248<br>OMG 0.0576190446706977<br>UNI 0.0197090749707939<br>XLM 0.816209576001578 | EOS 308.156360548365<br>XLM 0.000000049152936092 | |
| 3.1.382200 | MATTHEW STRIGL | ADDRESS REDACTED | | | ADA 0.205873455866515<br>AVAX 1.71994247769054<br>BCH 0.0643673910138038<br>BTC 0.00000705924568424199<br>DOT 0.0107896786907924<br>EOS 5.31584931395699<br>ETC 0.000167478884455099<br>ETH 0.000079741196864179<br>LINK 0.000153108131544215<br>MATIC 0.152318031237303<br>OMG 3.31570711089866<br>SNX 3.71838080706227<br>XLM 0.0310663991606629<br>ZEC 0.000062469404689226<br>ZRX 32.000802125299 | AVAX 0.308 | |
| 3.1.382201 | MATTHEW STROMBERG | ADDRESS REDACTED | | | ADA 9.95734347693851<br>BTC 0.00297000501901842<br>CEL 0.0733328805338156<br>MATIC 15.6007088705066<br>SGB 3.25632989917745<br>XLM 0.00290089188482739<br>XRP 0.000000448397995198 | | |
| 3.1.382202 | MATTHEW STRONG-POSTON | ADDRESS REDACTED | | | BAT 0.515248497753094<br>BTC 0.000002593052502374<br>ETH 0.000002392899066865<br>MANA 0.0527125359457595 | | |
| 3.1.382203 | MATTHEW STROUBE | ADDRESS REDACTED | | | BTC 0.00116040727832548<br>BUSD 986.170100174619<br>ETH 1.02725302925315<br>USDC 19370.9332038694 | | |
| 3.1.382204 | MATTHEW STROUD | ADDRESS REDACTED | | | BTC 0.0146439976173109<br>DOT 15.3782373552221<br>ETH 2.20971676682767<br>USDC 0.362908252990125 | | |
| 3.1.382205 | MATTHEW STRUPP | ADDRESS REDACTED | | | AAVE 0.678153802741581<br>BTC 0.0179572249402609<br>ETH 0.000191072356337324<br>SNX 25.0589897594329 | | |
| 3.1.382206 | MATTHEW STUART-WHITE | ADDRESS REDACTED | | | BTC 0.000000710636395909<br>CEL 0.0594042174121955<br>SNX 0.0537713035011633 | | |
| 3.1.382207 | MATTHEW STUDEBAKER | ADDRESS REDACTED | | | BAT 0.032027491350642<br>BTC 0.000111405456807957<br>DOT 0.105790518965383<br>ETH 0.000539208140899997<br>LTC 0.00110207600112552<br>MATIC 0.222920750016198<br>USDC 1.52904416109818 | BTC 0.000000005780273274<br>DOT 0.000000000055538844 | |
| 3.1.382208 | MATTHEW STURM | ADDRESS REDACTED | | | MCDAI 0.025419583800808<br>USDC 0.0355678913888029<br>XLM 0.0669755480740781<br>XRP 0.104421473618678 | | |
| 3.1.382209 | MATTHEW STUTZMAN | ADDRESS REDACTED | | | ADA 0.00675990509268608<br>BTC 0.000065114992088606<br>DOT 0.00201121562956427<br>ETH 0.000572009365021307<br>USDC 5.04199418787149<br>XLM 0.139143470080212 | ADA 0.000000467276375216<br>BTC 0.000000274939124959<br>DOT 0.000000862813339404<br>ETH 0.000000790131782136<br>USDC 0.00704390294922414<br>XLM 0.000000616116496086 | |
| 3.1.382210 | MATTHEW STYBA | ADDRESS REDACTED | | | BTC 0.0440359938441092<br>DOT 7.78541260105042<br>ETH 0.337299608152249<br>MATIC 757.19862246958<br>XLM 0.219252584472685 | | |
| 3.1.382211 | MATTHEW STYLIANOU | ADDRESS REDACTED | | | AAVE 0.00607699791266673<br>BTC 0.00000004364687295<br>DOT 0.15270204028593<br>ETH 0.000607218244900109<br>MATIC 1082.83399705165 | | |
| 3.1.382212 | MATTHEW SU | ADDRESS REDACTED | | | BTC 0.000000500063201364<br>USDC 0.0177939487215167 | | |
| 3.1.382213 | MATTHEW SUEN | ADDRESS REDACTED | | | ADA 0.00216256291537145<br>BTC 0.000000002111727826<br>DOT 0.000946165819617941<br>ETH 0.00000000266254960099999<br>LINK 0.0000406813397048329<br>MATIC 0.00228119692023457<br>USDC 0.00339395627075987<br>XLM 0.0184101026240877 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382214 | MATTHEW SUGALSKI | ADDRESS REDACTED | | | BAT 139.404343800529<br>BSV 0.515851088071275<br>BTC 0.00231445422271618<br>OMG 14.9929415113969<br>XLM 5239.78325124868<br>XRP 1531.93183608697<br>ZRX 1401.7161072443 | | |
| 3.1.382215 | MATTHEW SULLIVAN | ADDRESS REDACTED | | | MCDAI 1.12810684341292<br>USDC 0.200546356460346 | USDC 0.000000987293110168 | |
| 3.1.382216 | MATTHEW SULLIVAN | ADDRESS REDACTED | | | BTC 0.0183637500556059 | | |
| 3.1.382217 | MATTHEW SUPINGER | ADDRESS REDACTED | | | BTC 0.00922394992935247 | | |
| 3.1.382218 | MATTHEW SURACE | ADDRESS REDACTED | | | BCH 0.00009768<br>CEL 1.08326284035899 | | |
| 3.1.382219 | MATTHEW SUTTERFIELD | ADDRESS REDACTED | | | MCDAI 31.6836961997636<br>USDC 3306.26788964733 | | |
| 3.1.382220 | MATTHEW SUTTON | ADDRESS REDACTED | | | XRP 93.8414160532257 | | |
| 3.1.382221 | MATTHEW SUTTON | ADDRESS REDACTED | | | BTC 0.015311510289952<br>CEL 14.4255362780532<br>ETH 1.17508273552526<br>USDC 8.34879912616264 | | |
| 3.1.382222 | MATTHEW SWANBERG | ADDRESS REDACTED | | | BTC 0.000824334350012365<br>ETH 0.125074653884485 | | |
| 3.1.382223 | MATTHEW SWANSON | ADDRESS REDACTED | | | | SOL 0.00005 | |
| 3.1.382224 | MATTHEW SWARBRICK | ADDRESS REDACTED | | | ADA 0.018291<br>BTC 5.68163213585362<br>CEL 791.336097506686<br>ETH 40.80147935<br>USDC 191.908 | | |
| 3.1.382225 | MATTHEW SWEETMAN | ADDRESS REDACTED | | | BTC 0.0903359729382415<br>CEL 717.374650385213<br>ETH 0.82815655<br>USDC 6.96456048382221 | | |
| 3.1.382226 | MATTHEW SWENSON | ADDRESS REDACTED | | | ETH 0.0529013206182512 | | |
| 3.1.382227 | MATTHEW SWIFT | ADDRESS REDACTED | | | ADA 3.61005935576176<br>AVAX 3.57506207180723<br>BTC 0.0195742718803867<br>DOT 10.7715444894978<br>ETH 0.0854424583796456<br>LINK 8.1570344835117<br>MANA 108.648015324895<br>MATIC 320.857593727927<br>PAXG 0.0975448133109872<br>USDC 41.8034506406093 | | |
| 3.1.382228 | MATTHEW SWITKOWSKI | ADDRESS REDACTED | | | CEL 0.0621926540422763<br>ETH 0.00746675608826011 | | |
| 3.1.382229 | MATTHEW SZARMACH | ADDRESS REDACTED | | | BTC 0.501944442574768<br>ETH 1.21271961137016 | | |
| 3.1.382230 | MATTHEW SZETO | ADDRESS REDACTED | | | BTC 0.27816291415472<br>ETH 1.1656349878173<br>USDT ERC20 389.709392913139<br>XLM 0.0640798737815336 | BTC 0.0025 | |
| 3.1.382231 | MATTHEW SZETO | ADDRESS REDACTED | | | BTC 0.013723012906767<br>DOT 10.9622481110042<br>ETH 0.483381301333635<br>MATIC 253.83072289322 | | |
| 3.1.382232 | MATTHEW SZUBERLA | ADDRESS REDACTED | | | ETH 0.0144155559331241 | | |
| 3.1.382233 | MATTHEW SZYSZKO | ADDRESS REDACTED | | | BTC 0.0012446907342285<br>ETH 0.438851395015702<br>MCDAI 42.6391539102487 | | |
| 3.1.382234 | MATTHEW T JOYCE | ADDRESS REDACTED | | | ADA 16373.8783738821<br>BAT 0.17828617903248<br>BCH 0.0018764674000165<br>BTC 2.92755815008526<br>CEL 42119.7870777282<br>EOS 0.0809220915903724<br>ETH 28.276272105567<br>LTC 0.00604502589844089<br>OMG 0.00436533000145266<br>UNI 0.337467937928009<br>USDC 200.685974951573<br>USDT ERC20 2.30613586217211<br>XLM 0.447216472102395 | BTC 0.136531997375887<br>CEL 2000<br>ETH 0.00519 | |
| 3.1.382235 | MATTHEW T JR ANGELOTTA | ADDRESS REDACTED | | | AAVE 0.00867753608518351<br>AVAX 0.000074014075646866<br>BTC 0.000437480947443485<br>ETH 0.00334298282890997<br>LINK 0.000173906772235186<br>MATIC 2.46245805427224<br>USDC 36.6826790687602 | | AVAX 0.000000551504551461<br>BTC 0.000000337197896581<br>USDC 0.0995187458894686 |
| 3.1.382236 | MATTHEW T LENTZ | ADDRESS REDACTED | | | BTC 0.000218498267798635<br>ETH 0.000000407038485825<br>USDC 0.00481945393135486 | | BTC 0.000000002564578188<br>ETH 0.000330356209983566<br>USDC 3.32018089206587 |
| 3.1.382237 | MATTHEW T PAINE | ADDRESS REDACTED | | | BTC 0.0166736142285545<br>CEL 29.0220458613456<br>DOT 17.94144<br>ETH 0.188069003740028<br>LTC 3.19080057<br>XRP 2188.809533 | | |
| 3.1.382238 | MATTHEW TABER | ADDRESS REDACTED | | | BTC 0.000111411988629117<br>CEL 1.10169503940581 | | |
| 3.1.382239 | MATTHEW TADDEI | ADDRESS REDACTED | | | MATIC 4.99192872504132<br>USDC 2.8473868955629 | | |
| 3.1.382240 | MATTHEW TAFT | ADDRESS REDACTED | | | ADA 0.757675155765033<br>AVAX 5.1165476279818<br>BTC 0.4831837936<br>CEL 0.139098331285946<br>DOT 0.0124483700335155<br>ETH 1.30701557826155<br>LINK 11.040977090927<br>LUNC 17.5498900423392<br>MATIC 223.007561685835<br>USDC 446.474172498732 | | |
| 3.1.382241 | MATTHEW TALBERT | ADDRESS REDACTED | | | ADA 1.8847128874065<br>BTC 0.0159191071289685<br>ETH 0.0508773128380571 | | |
| 3.1.382242 | MATTHEW TAN | ADDRESS REDACTED | | | BTC 0.00000146465245703<br>BUSD 0.93971369533843 | | |
| 3.1.382243 | MATTHEW TANOUS | ADDRESS REDACTED | | | BCH 0.000009328982508406<br>BTC 0.000186793415101704<br>CEL 1.15186595655924<br>ETH 0.00136588495157813 | BTC 0.000000008869586227 | |
| 3.1.382244 | MATTHEW TARLTON | ADDRESS REDACTED | | | BTC 0.00002629251542827<br>ETH 0.000416165898571635<br>MATIC 5913.6549390073<br>USDC 305.661271767833 | | |
| 3.1.382245 | MATTHEW TARLTON | ADDRESS REDACTED | | | BTC 0.000140578118231339 | | |
| 3.1.382246 | MATTHEW TASKER | ADDRESS REDACTED | | | BTC 0.070283124201078<br>CEL 28.8671859171482<br>ETH 0.183907153624337 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382247 | MATTHEW TASSINARI | ADDRESS REDACTED | | | BTC 0.000191992267709187<br>CEL 0.198030283136106<br>ETH 0.000003070708424752<br>LINK 0.10283889589796<br>MCDAI 0.0258032199857178<br>SGB 263.915430058891<br>XLM 0.982442194703865<br>XRP 0.976056557745176 | BTC 0.000000007030751414<br>ETH 0.00203147185445054<br>MCDAI 22.1705948731507 | |
| 3.1.382248 | MATTHEW TATNELL | ADDRESS REDACTED | | | BAT 281.984003031424<br>BTC 0.0356068849326096<br>CEL 340.094555531411<br>EOS 15.133268466223<br>KNC 56.9529291797621<br>LINK 3.49120256<br>USDC 0.523624779637723<br>XLM 0.342405621474248 | | |
| 3.1.382249 | MATTHEW TAYLOR | ADDRESS REDACTED | | | CEL 2.78021633674367<br>ETH 0.00180107610647783<br>MATIC 0.474737590919769<br>MCDAI 70 | | |
| 3.1.382250 | MATTHEW TAYLOR | ADDRESS REDACTED | | | ADA 0.100343404445905<br>BTC 0.000017482975154016<br>ETH 0.000001139814993507<br>SNX 23.7899443438604 | ADA 0.000007010497458 83<br>BTC 0.000000009320677884 | |
| 3.1.382251 | MATTHEW TAYLOR | ADDRESS REDACTED | | | MATIC 148.306400524444<br>USDC 0.00697881270694171 | | |
| 3.1.382252 | MATTHEW TAYLOR | ADDRESS REDACTED | | | PAXG 0.000298903874623888 | | |
| 3.1.382253 | MATTHEW TAYLOR | ADDRESS REDACTED | | | BTC 0.00001842411046686<br>CEL 7.29744279441538<br>MCDAI 30<br>PAX 0.102862815942321<br>USDC 39.802708 | | |
| 3.1.382254 | MATTHEW TAYLOR | ADDRESS REDACTED | | | BTC 0.000035333381739445<br>ETH 0.00118690704658897<br>USDC 0.420350639882257 | | |
| 3.1.382255 | MATTHEW TAYLOR KNOPP | ADDRESS REDACTED | | | BTC 0.100244892081896<br>ETH 0.000000641891330613<br>MATIC 0.374778547470692<br>SNX 0.0315614306476495<br>USDC 0.000432441616198742 | BTC 0.001<br>USDC 0.392565659309952 | |
| 3.1.382256 | MATTHEW TAYLOR VALERIANE | ADDRESS REDACTED | | | DOT 159.927247184729<br>ETH 0.000002344922328435 | ADA 34992.424283 | |
| 3.1.382257 | MATTHEW TEETER | ADDRESS REDACTED | | | BTC 0.00199440017311144<br>CEL 0.0407504744230582<br>XRP 313.64662724325 | | |
| 3.1.382258 | MATTHEW TEETER | ADDRESS REDACTED | | | BTC 0.00139500518469727<br>ETH 4.73386130722069 | | |
| 3.1.382259 | MATTHEW TEMPLET | ADDRESS REDACTED | | | BTC 0.000000815687607257 | | |
| 3.1.382260 | MATTHEW TERLESKY | ADDRESS REDACTED | | | USDC 4902.88821702253 | | |
| 3.1.382261 | MATTHEW TERRILL | ADDRESS REDACTED | | | DOT 5.38089319823808 | | |
| 3.1.382262 | MATTHEW TERRY | ADDRESS REDACTED | | | ADA 0.196313741206651<br>AVAX 2.21006565006159<br>BTC 0.0407363354305389<br>MATIC 694.158348441245<br>PAXG 0.121479801453185<br>SNX 116.288917020428<br>USDC 592.664676673222 | BTC 0.0023 | |
| 3.1.382263 | MATTHEW TESKA | ADDRESS REDACTED | | | BTC 0.000003278958175405<br>CEL 1.11689375191439<br>USDC 0.000000068678922527 | | |
| 3.1.382264 | MATTHEW TEUSCHEL | ADDRESS REDACTED | | | BTC 0.000000148689249274999<br>MATIC 0.309490948559629 | BTC 0.00008699981288326<br>MATIC 0.000000401163019425 | |
| 3.1.382265 | MATTHEW THALMANN | ADDRESS REDACTED | | | ADA 1086.50906774308<br>AVAX 43.1933790433084<br>BTC 0.00219275937355809<br>DOT 221.940527529394<br>ETH 0.570967359889755<br>LINK 124.243559384714<br>MATIC 1207.83325552621 | | |
| 3.1.382266 | MATTHEW THAMES | ADDRESS REDACTED | | | ADA 356.417842783799<br>AVAX 71.583388972596<br>BTC 0.124210114576099<br>ETH 2.04031323284845<br>USDC 2082.11223576382 | | |
| 3.1.382267 | MATTHEW THAYER | ADDRESS REDACTED | | | BTC 0.00676778027983246 | | |
| 3.1.382268 | MATTHEW THEFELD | ADDRESS REDACTED | | | AAVE 105.105602589612<br>BTC 0.121361010870243<br>ETH 0.997224397480584 | | |
| 3.1.382269 | MATTHEW THEUMA | ADDRESS REDACTED | | | BTC 0.000045627538947942<br>CEL 0.444578813542317<br>DOT 0.0727280240354679<br>TGBP 0.0175857817439665<br>USDT ERC20 0.522415151057476 | | |
| 3.1.382270 | MATTHEW THIELEMAN | ADDRESS REDACTED | | | MCDAI 42.4756290229027<br>USDC 334.116304019172 | | |
| 3.1.382271 | MATTHEW THIEN NGUYEN | ADDRESS REDACTED | | | ETH 0.00161531831384727<br>USDT ERC20 0.470089164292852 | | |
| 3.1.382272 | MATTHEW THOMAS | ADDRESS REDACTED | | | BCH 1.61975193197923<br>LINK 355.44708299361<br>LTC 7.32144549874845<br>USDC 5177.95658366258 | | |
| 3.1.382273 | MATTHEW THOMAS | ADDRESS REDACTED | | | ETH 0.000821023471353884 | | |
| 3.1.382274 | MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 0.000001736465215909999<br>DOT 0.0608392231847225<br>ETH 0.000249456564342946<br>SNX 0.395957461232374 | | |
| 3.1.382275 | MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 0.000001645008372825999<br>ETH 0.00001612421100967<br>USDC 0.430325020674482<br>XLM 0.0129709688172441 | | |
| 3.1.382276 | MATTHEW THOMAS | ADDRESS REDACTED | | | ADA 45.3671626854822<br>BTC 0.00341952264207159<br>DOGE 511.217681733178<br>DOT 4.96860906641645<br>ETH 0.133522260984767<br>LTC 0.342565439024055<br>SOL 0.172953930897173<br>XRP 43.298789633474 | | |
| 3.1.382277 | MATTHEW THOMAS | ADDRESS REDACTED | | | CEL 1.48174734402166 | | |
| 3.1.382278 | MATTHEW THOMAS | ADDRESS REDACTED | | | BTC 0.00103035238028354<br>CEL 1.03229093710023<br>XRP 6.02921789131516 | | |
| 3.1.382279 | MATTHEW THOMAS BARNES | ADDRESS REDACTED | | | ADA 251.978043845831<br>BTC 0.00819708649633532<br>ETH 0.263888639304219 | BTC 0.0017264001104896 | |
| 3.1.382280 | MATTHEW THOMAS BOWLES | ADDRESS REDACTED | | | BTC 0.0139542325881806 | | |
| 3.1.382281 | MATTHEW THOMAS BRONNER | ADDRESS REDACTED | | | USDC 565.904405694683 | BTC 0.0002219<br>ETH 0.00459042159078953<br>USDC 491.501559 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382282 | MATTHEW THOMAS COVINGTON | ADDRESS REDACTED | | | BTC 0.03700790919135<br>ETH 0.0755072556209618 | | |
| 3.1.382283 | MATTHEW THOMAS CRABB | ADDRESS REDACTED | | | ADA 0.0445306252401323<br>AVAX 0.000714622665550893<br>BTC 0.000003871969187002<br>DOT 0.0028109628072798<br>EOS 0.00166260386324689<br>ETH 0.0000254144067475 31<br>MATIC 0.0127275949123322<br>SOL 0.000782547830767165<br>USDC 0.0736487151405783<br>XTZ 0.00208072152941807 | | |
| 3.1.382284 | MATTHEW THOMAS CROWE | ADDRESS REDACTED | | | BTC 0.000875147615333639<br>CEL 1.13054940484334<br>ETH 0.00163970294847975<br>UNI 9.91078622119094<br>USDC 1584.33754343134 | BTC 0.000000001905652276 | |
| 3.1.382285 | MATTHEW THOMAS DUCHOW | ADDRESS REDACTED | | | BCH 0.00374813390781728<br>BTC 0.000000003241778809<br>CEL 0.00443331024551449<br>DASH 0.00167824320582272<br>EOS 0.00084852340606036<br>ETH 0.000019707271765415<br>LTC 0.000000001253493983<br>MCDAI 0.0699471421824377<br>OMG 0.00798196566220615<br>USDC 0.0513439034210363<br>USDT ERC20 0.00649753350685468 | UST 87.543487 | |
| 3.1.382286 | MATTHEW THOMAS GARDEN | ADDRESS REDACTED | | | BTC 0.45782555<br>CEL 178.294793434153<br>DOGE 1720.247972<br>ETH 3.585663 | | |
| 3.1.382287 | MATTHEW THOMAS HARTIGAN | ADDRESS REDACTED | | | BTC 0.00014048979532239<br>CEL 5.29024790726766<br>ETH 0.0076705984700454<br>MCDAI 0.16991574026569<br>SNX 0.0185942873512798 | BTC 0.000000000155724321<br>CEL 0.000076574623998769<br>ETH 0.000000881801774789<br>MCDAI 0.4386304283678<br>SNX 0.00301543827267178 | |
| 3.1.382288 | MATTHEW THOMAS ROGERS | ADDRESS REDACTED | | | ADA 384.751176102069<br>BTC 0.00568302287217515<br>ETH 6.44762315005888 | | |
| 3.1.382289 | MATTHEW THOMAS ROLLMAN | ADDRESS REDACTED | | | BTC 0.345349025757889 | | |
| 3.1.382290 | MATTHEW THOMAS SPODNEY | ADDRESS REDACTED | | | USDC 50.8926220213432 | | |
| 3.1.382291 | MATTHEW THOMAS TANG | ADDRESS REDACTED | | | ADA 4.59066692157844<br>BTC 0.000081511659943708<br>CEL 106.232348791629<br>USDC 34.5894498754674 | BTC 0.000000003614754155 | |
| 3.1.382292 | MATTHEW THOMAS WILLIAMS | ADDRESS REDACTED | | | BTC 3.04502413061836<br>ETH 0.0068293910671289 | | |
| 3.1.382293 | MATTHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.00167638693701823<br>CEL 1.60564800214491<br>DOT 0.000000000007692308<br>LUNC 0.000000097563461538 | | |
| 3.1.382294 | MATTHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.000334953052987704<br>PAX 0.0375166785297178<br>TGBP 9.01281357290088 | | |
| 3.1.382295 | MATTHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.876156112813047<br>CEL 1.15116892753898<br>USDC 0.000000390947707723999<br>ZRX 12.4234836348857 | | |
| 3.1.382296 | MATTHEW THOMPSON | ADDRESS REDACTED | | | BTC 0.00215270810135945<br>ETH 1.45211153796955<br>USDC 427.685868352801 | | |
| 3.1.382297 | MATTHEW THOMPSON | ADDRESS REDACTED | | | USDC 0.24235775111055 | | |
| 3.1.382298 | MATTHEW THOMPSON | ADDRESS REDACTED | | | AAVE 0.000002820405317933<br>ADA 0.00265787959347447<br>AVAX 29.3484744061153<br>BTC 0.000411485520781816<br>CEL 0.000678214228088287<br>ETH 0.0119401924469838<br>LTC 0.000000330280810267<br>MATIC 1448.15078524724<br>UNI 0.00000233932504662<br>USDC 0.000141996929458348 | | AAVE 0.00621204203375888<br>ADA 6.98525480497766<br>BTC 0.000000002995026263<br>CEL 1.29289687002072<br>LTC 0.00199008889834946<br>UNI 0.00992092569730553<br>USDC 0.215806116117531 |
| 3.1.382299 | MATTHEW THOMSON | ADDRESS REDACTED | | | BTC 0.41466966054487<br>ETH 7.29803387127229 | | |
| 3.1.382300 | MATTHEW THOMSON | ADDRESS REDACTED | | | BTC 0.000000828584925354<br>CEL 0.158575960816069<br>ETH 0.000184324389280405 | | |
| 3.1.382301 | MATTHEW THORN | ADDRESS REDACTED | | | AAVE 0.985482052119245<br>BTC 0.261589443944004<br>CEL 1.50718960296683<br>DOT 0.20344210969084<br>ETH 1.19763536884552<br>LUNC 8.7140396065436<br>MATIC 263.495179467376<br>USDC 0.499024104235964 | | |
| 3.1.382302 | MATTHEW THORNTON | ADDRESS REDACTED | | | BTC 0.00131319895436 47<br>CEL 60.9094242559277 | | |
| 3.1.382303 | MATTHEW THORNTON SATO | ADDRESS REDACTED | | | BTC 0.00131112742701036<br>ETH 14.2965266560326 | BTC 1.00779479 | |
| 3.1.382304 | MATTHEW THORPE | ADDRESS REDACTED | | | BTC 0.000523851007614421<br>CEL 13.0399100678374<br>ETH 0.005088<br>SGB 5.47936742751807 | | |
| 3.1.382305 | MATTHEW THURN | ADDRESS REDACTED | | | CEL 0.0418609457436533<br>MATIC 4.04162588588187<br>USDT ERC20 0.10771935568016<br>XRP 0.349502806604138 | | |
| 3.1.382306 | MATTHEW THURN | ADDRESS REDACTED | | | CEL 115.919085579292<br>USDC 4.56607895808492<br>XRP 50.6006005021298 | | |
| 3.1.382307 | MATTHEW TIBBETT | ADDRESS REDACTED | | | SGB 20.0792480059638<br>XRP 4.4267486260196 | | |
| 3.1.382308 | MATTHEW TIBERIO | ADDRESS REDACTED | | | ADA 0.082577523508557<br>AVAX 2.92908958600616<br>BTC 0.00112327298746906<br>ETH 1.05664015760278<br>LUNC 5.96830515922667<br>MATIC 127.853462412337 | | |
| 3.1.382309 | MATTHEW TIDWELL | ADDRESS REDACTED | | | ADA 0.422188750580284<br>BTC 0.219455742150911<br>CEL 0.755236937036269<br>ETH 1.08845699067646<br>MATIC 0.140313202579565<br>USDC 41233.0040572297 | | |
| 3.1.382310 | MATTHEW TIETZ | ADDRESS REDACTED | | | ADA 0.159822978175383<br>BTC 0.000907583060033828 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382311 | MATTHEW TIETZ | ADDRESS REDACTED | | | BCH 0.00228054253504788<br>BTC 0.000486980707423384<br>ETH 0.00362447590821892<br>GUSD 14.7069876393957<br>LINK 0.0261069201516282<br>LTC 0.0000646956375569179<br>MATIC 6.57655274491263<br>USDC 0.244990618020662<br>USDT ERC20 2.39049803509235 | BCH 0.000000003292125891<br>GUSD 213.01<br>LTC 0.000000006830528061<br>USDC 302.140127014075 | |
| 3.1.382312 | MATTHEW TIGHE | ADDRESS REDACTED | | | BTC 0.000275669144345733<br>USDC 15.9913251642794<br>USDT ERC20 8.40676413284424 | | |
| 3.1.382313 | MATTHEW TILLEY | ADDRESS REDACTED | | | ADA 0.110572970997158<br>BTC 0.000012226903559626<br>DOT 0.0110676414241396<br>LINK 0.0048726072297646<br>MATIC 0.375605739133213<br>USDC 0.699244900225459 | ADA 0.000000016594324246<br>DOT 0.000000000074224745 | |
| 3.1.382314 | MATTHEW TILSON | ADDRESS REDACTED | | | BTC 0.0392194533065388 | | |
| 3.1.382315 | MATTHEW TIMMERMANS | ADDRESS REDACTED | | | BTC 0.0157164277300525 | | |
| 3.1.382316 | MATTHEW TIMMONS | ADDRESS REDACTED | | | BTC 0.000089433388977894<br>ETH 0.000737358417018028<br>MCDAI 0.0327562535732984 | | |
| 3.1.382317 | MATTHEW TIMOTHY | ADDRESS REDACTED | | | BTC 0.000010819451794191<br>ETH 0.000148850306337121 | | |
| 3.1.382318 | MATTHEW TIMOTHY STEWART | ADDRESS REDACTED | | | ETH 0.000681319819906303 | | |
| 3.1.382319 | MATTHEW TINDALL | ADDRESS REDACTED | | | BAT 1721.62571949<br>BTC 0.197237260020961<br>CEL 162.521090130519<br>ETH 0.000438812640995066<br>MANA 0.53579366<br>MATIC 1042.12239966589<br>SNX 115.885883018594<br>USDC 1.80741747655352<br>USDT ERC20 152.753248247373 | | |
| 3.1.382320 | MATTHEW TINKEN | ADDRESS REDACTED | | | ADA 119.540291716818<br>BTC 0.0137442237095652<br>USDC 31.3139068364639 | | |
| 3.1.382321 | MATTHEW TINSLEY | ADDRESS REDACTED | | | CEL 1.85335062308959<br>USDC 0.285171443925545 | | |
| 3.1.382322 | MATTHEW TISDEL | ADDRESS REDACTED | | | BTC 0.00176029590057402<br>MATIC 1087.58108186154<br>USDC 534.492877636726<br>XLM 0.735931066960925 | | |
| 3.1.382323 | MATTHEW TITCHENER | ADDRESS REDACTED | | | BTC 0.033973272475427<br>USDC 613.276629803489 | | BTC 0.0004622331793 |
| 3.1.382324 | MATTHEW TIV | ADDRESS REDACTED | | | BTC 0.01826553977052<br>ETH 0.521554466467485<br>LTC 1.40540540328087<br>MATIC 468.11629102276 | | |
| 3.1.382325 | MATTHEW TODD | ADDRESS REDACTED | | | ADA 0.431533541514132<br>BTC 0.000021172192673792<br>DOT 0.0784121526078858<br>ETH 0.00627995162683937<br>USDC 0.26623351134559 | | |
| 3.1.382326 | MATTHEW TODD | ADDRESS REDACTED | | | BAT 0.228109203429395<br>CEL 0.0149975082768549 | | |
| 3.1.382327 | MATTHEW TODD BAKER | ADDRESS REDACTED | | | ETH 3.04616424492696<br>SNX 1438.56372551633<br>USDC 1.80561202617684 | USDC 0.000000999910968661 | |
| 3.1.382328 | MATTHEW TODD OLSEN | ADDRESS REDACTED | | | AAVE 1.919259550958<br>BTC 0.185500764281463<br>DOT 27.1374665714357<br>ETH 1.57646962999915<br>LINK 56.4562261707198<br>LTC 7.08509846646317<br>MANA 151.840865487202<br>MATIC 2344.09848222256<br>SOL 15.7566142597642 | | |
| 3.1.382329 | MATTHEW TODD WEINECKE | ADDRESS REDACTED | | | BTC 0.447250195395958<br>USDC 56934.2666972111 | | |
| 3.1.382330 | MATTHEW TOKLEY | ADDRESS REDACTED | | | ETH 0.000288053556105397<br>MATIC 0.0920955199500768<br>SNX 0.0189778176026686<br>XRP 137.060021736972 | | |
| 3.1.382331 | MATTHEW TOLAN | ADDRESS REDACTED | | | BTC 0.000020362969859098<br>CEL 1.51882125923867<br>ETH 0.293729260902897 | | |
| 3.1.382332 | MATTHEW TOLENTINO | ADDRESS REDACTED | | | CEL 1.13260468154665<br>SGB 0.00539658078631306<br>XLM 0.00718839164029039<br>XRP 0.0353011356276356 | | |
| 3.1.382333 | MATTHEW TOM | ADDRESS REDACTED | | | CEL 1.06480114785637 | | |
| 3.1.382334 | MATTHEW TOMASETTI | ADDRESS REDACTED | | | ADA 257.130146386603<br>BTC 0.0957002064013999<br>ETH 1.41321344796881 | | |
| 3.1.382335 | MATTHEW TOMISEK | ADDRESS REDACTED | | | ADA 2023.55216856189<br>BTC 0.0399401688858713<br>ETH 0.513730201576638<br>LUNC 5.40338477438112 | ADA 449.05326<br>BTC 0.0143521800373605<br>ETH 0.12461<br>LUNC 0.9 | |
| 3.1.382336 | MATTHEW TOMITZ | ADDRESS REDACTED | | | CEL 0.228739932208917<br>ETH 0.000565336071244181<br>USDC 1.29364140298671 | | |
| 3.1.382337 | MATTHEW TOMMASI | ADDRESS REDACTED | | | BTC 0.000000040148516871<br>CEL 0.137763833496819 | | |
| 3.1.382338 | MATTHEW TOMMASI | ADDRESS REDACTED | | | BTC 0.000000753722524226<br>CEL 2.6274937209497 | | |
| 3.1.382339 | MATTHEW TOMNEY | ADDRESS REDACTED | | | ADA 65.5647507394226<br>BTC 0.00971662405651756<br>USDC 241.685601581167 | | |
| 3.1.382340 | MATTHEW TONER | ADDRESS REDACTED | | | AAVE 0.179807506877075<br>ADA 482.927320055579<br>BTC 0.20554089596904<br>CEL 24.7719223127416<br>DOT 12.7189407597823<br>EOS 0.00328997969218169<br>ETH 1.1943801651262<br>LINK 9.15906127926615<br>LTC 0.496963174800654<br>PAXG 0.0201973978514596<br>UNI 9.92223385506503<br>USDC 0.0252362432438113<br>XTZ 10.1089556214917<br>ZEC 1.0636135053369<br>ZRX 89.0530696421604 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382341 | MATTHEW TOOMEY | ADDRESS REDACTED | | | BTC 0.000094019902142828<br>ETH 0.00132479586421504<br>GUSD 0.721586764886798<br>MANA 0.0688117713106975<br>MATIC 0.678938072094199<br>SNX 0.0264997500119143<br>USDC 0.00651908270231501 | BTC 0.000000006502872911<br>GUSD 0.00129867740048201<br>USDC 3.5959359048022 | |
| 3.1.382342 | MATTHEW TOPIELSKI | ADDRESS REDACTED | | | ADA 238.122687903367<br>AVAX 7.72653068958844<br>BAT 0.040908309315588<br>BTC 0.072992301513595<br>CEL 16.6552833228429<br>DOT 14.8513125746851<br>PAXG 0.309242498241496<br>SNX 13.8014095530744<br>USDC 772.3972444092 | AVAX 0.892254350597589<br>BTC 0.0170015043979967 | |
| 3.1.382343 | MATTHEW TOPLEY | ADDRESS REDACTED | | | ADA 199.897428262993<br>BTC 0.000800897617854999 | | |
| 3.1.382344 | MATTHEW TORIAN | ADDRESS REDACTED | | | ADA 12916.6726624208<br>BCH 3.25264641785495<br>BSV 2.98166663069323<br>BTC 1.01898891533308<br>DOGE 4512.43784731967<br>DOT 35.3439188247006<br>MATIC 2280.04494552785<br>SOL 12.6566948094051<br>UNI 21.659202056749<br>USDC 225.399083499383<br>XLM 2403.61012356993 | ADA 1.2569 | |
| 3.1.382345 | MATTHEW TORNQUIST | ADDRESS REDACTED | | | ADA 913.171881604831<br>BTC 0.0483093537998546<br>CEL 22200.542931768<br>DOGE 20799.4187473678<br>ETH 0.000137817000504341<br>LTC 420.540602430788<br>OMG 2.24229178528115<br>UNI 1005.8461829916<br>USDC 30.3344723097912 | ETH 0.056584<br>LTC 0.49985 | |
| 3.1.382346 | MATTHEW TORRES | ADDRESS REDACTED | | | ADA 0.393743069334864<br>BTC 0.000019683997521013<br>ETH 0.000000583605959684<br>USDC 0.446453037347522 | | |
| 3.1.382347 | MATTHEW TORTORIELLO | ADDRESS REDACTED | | | MATIC 1176.66624304912 | | |
| 3.1.382348 | MATTHEW TOSHEK | ADDRESS REDACTED | | | MATIC 0.189843551484799 | | |
| 3.1.382349 | MATTHEW TOWNES | ADDRESS REDACTED | | | BTC 0.00120581154355223<br>USDC 13.2216326700343 | USDC 500 | |
| 3.1.382350 | MATTHEW TOWNLEY HARGROVE | ADDRESS REDACTED | | | BTC 0.0699868301907701<br>DOT 25.9445607253941 | BTC 0.05277672 | |
| 3.1.382351 | MATTHEW TOWNSEND | ADDRESS REDACTED | | | AVAX 0.0388991486442757<br>BTC 1.01079502078964<br>ETH 5.49843016132043 | | |
| 3.1.382352 | MATTHEW TOWNSEND | ADDRESS REDACTED | | | BTC 0.000849042737546209<br>CEL 1.68201161195638 | | |
| 3.1.382353 | MATTHEW TOWNSEND | ADDRESS REDACTED | | | COMP 0.000480447809272162<br>LINK 0.00119552646853673<br>UNI 0.0308082794058322 | | |
| 3.1.382354 | MATTHEW TRAINOR | ADDRESS REDACTED | | | BTC 0.00150911860975641<br>ETH 0.135950362899316 | | |
| 3.1.382355 | MATTHEW TRAN | ADDRESS REDACTED | | | CEL 2.30621812343023 | | |
| 3.1.382356 | MATTHEW TRAN | ADDRESS REDACTED | | | BTC 0.00142186833499218<br>CEL 26.3408833627569<br>ETH 1.71888446744299 | | |
| 3.1.382357 | MATTHEW TRAPANOTTO | ADDRESS REDACTED | | | BTC 0.964435849601649<br>CEL 26.2569830573021<br>ETH 4.03645977657395<br>USDC 5055.48639639783 | | |
| 3.1.382358 | MATTHEW TRAPNELL | ADDRESS REDACTED | | | BTC 0.00250072579727898 | | |
| 3.1.382359 | MATTHEW TRAYLOR | ADDRESS REDACTED | | | AAVE 4.50155699395827<br>BTC 0.0133771816598828 | | |
| 3.1.382360 | MATTHEW TRENT | ADDRESS REDACTED | | | BAT 5.04327807619667 | | |
| 3.1.382361 | MATTHEW TREVER | ADDRESS REDACTED | | | CEL 1.1337296561656 | | |
| 3.1.382362 | MATTHEW TRIANO | ADDRESS REDACTED | | | ADA 0.536168260869604<br>BTC 0.000141977752287517<br>LINK 0.08989246226797<br>MATIC 0.880053212468592<br>USDC 1.24459459903848 | BTC 0.000000000750619347<br>USDC 0.000000836539543547 | |
| 3.1.382363 | MATTHEW TRIAS | ADDRESS REDACTED | | | BTC 0.0138673952787335<br>ETH 0.0994355603272885<br>SGB 143.805385121437<br>XRP 940.687002598266 | | |
| 3.1.382364 | MATTHEW TRIBBLE | ADDRESS REDACTED | | | BTC 0.00265354400915582<br>ETH 0.0862338842715559<br>MATIC 4254.84337595794<br>SGB 892.363670766339<br>USDT ERC20 245.05142818441<br>XRP 9665.07053646641 | | |
| 3.1.382365 | MATTHEW TRIGWELL | ADDRESS REDACTED | | | CEL 3.75327918498815<br>ETH 0.00000081 | | |
| 3.1.382366 | MATTHEW TRIPLETT | ADDRESS REDACTED | | | BTC 0.000017328637720984<br>ETH 0.000000009835242713<br>USDC 0.000194246338777299 | | BTC 0.000000006197272475<br>ETH 0.000011715624140364<br>USDC 0.19628329594635 |
| 3.1.382367 | MATTHEW TRIPLOW | ADDRESS REDACTED | | | BTC 0.00839270842165768<br>CEL 1.13011026064567<br>EOS 4.39017758378011 | | |
| 3.1.382368 | MATTHEW TRONCONE | ADDRESS REDACTED | | | BTC 0.000002757475647773<br>MATIC 1.84404948883825 | | |
| 3.1.382369 | MATTHEW TROVATO | ADDRESS REDACTED | | | ADA 419.448908020422<br>BTC 0.000070504439470595<br>ETH 0.875581292806452<br>MATIC 598.324224677883<br>XLM 1783.63126897913 | BTC 0.000000001636016316 | |
| 3.1.382370 | MATTHEW TRUDELL | ADDRESS REDACTED | | | BTC 0.0012174988977392<br>ETH 0.24284131215028 | | |
| 3.1.382371 | MATTHEW TRUJILLO | ADDRESS REDACTED | | | ADA 0.0126913056246054 | | |
| 3.1.382372 | MATTHEW TRUONG | ADDRESS REDACTED | | | BTC 0.00117398014926209<br>ETH 0.139166726215667 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382373 | MATTHEW TRUONG | ADDRESS REDACTED | | | BTC 0.00024241424474529<br>CEL 0.227441148059926<br>COMP 0.000945504302628276<br>ETH 0.000825000623397025<br>LINK 0.019692674243066<br>LTC 0.000759003076262242<br>MANA 0.221742206186553<br>MATIC 0.718407187485417<br>OMG 0.0244448067075184<br>SNX 0.0632208620199902<br>UMA 0.0120243710775686<br>UNI 0.00364787062804497<br>USDC 0.961602036214584<br>XLM 1.17036308203061<br>XRP 1.28707999557241 | | |
| 3.1.382374 | MATTHEW TRUONG VAN | ADDRESS REDACTED | | | | BTC 0.04235902<br>UST 0.01<br>XLM 78.4477483 | |
| 3.1.382375 | MATTHEW TSO | ADDRESS REDACTED | | | BTC 0.000000003767542543<br>CEL 0.103967816942847<br>USDC 0.0256528143475098 | | |
| 3.1.382376 | MATTHEW TSUTSUMI | ADDRESS REDACTED | | | GUSD 0.279378378386741 | | |
| 3.1.382377 | MATTHEW TULEY | ADDRESS REDACTED | | | BTC 0.000000001982946436<br>USDT ERC20 0.352337913492603 | | |
| 3.1.382378 | MATTHEW TUNKS | ADDRESS REDACTED | | | BTC 0.000014546695498215<br>ETH 0.000328163007910874<br>LTC 0.00226106950095873<br>MATIC 0.296840674743927<br>SNX 0.936617813615973<br>UNI 0.0341700241362002<br>XLM 0.818521720331797 | BTC 0.000000000156803722<br>SNX 455.667903895333 | |
| 3.1.382379 | MATTHEW TURCKES | ADDRESS REDACTED | | | BTC 0.184803549062191<br>ETH 0.00491245391487104<br>USDC 2821.71741253851 | | |
| 3.1.382380 | MATTHEW TURCOTTE | ADDRESS REDACTED | | | BTC 0.0889260696874569<br>ETH 1.33867363332768<br>LINK 13.458906664204<br>MATIC 1467.62218357623 | | |
| 3.1.382381 | MATTHEW TURNER | ADDRESS REDACTED | | | ETH 0.000109515570742147<br>MATIC 0.289354075116474<br>MCDAI 0.0295341474382805 | | |
| 3.1.382382 | MATTHEW TURNER | ADDRESS REDACTED | | | BTC 0.00632832220182899<br>ETH 0.0871335557797949 | | |
| 3.1.382383 | MATTHEW TURNS | ADDRESS REDACTED | | | BTC 0.000000349489057359<br>CEL 0.248004687941971<br>DOT 0.0114962142859603<br>LTC 0.000833619884073895 | | |
| 3.1.382384 | MATTHEW TURZO | ADDRESS REDACTED | | | BSV 6.15093419258517<br>BTC 0.14094880816025<br>XRP 1427.00430537967 | | |
| 3.1.382385 | MATTHEW TUTON | ADDRESS REDACTED | | | CEL 1.18580803270307<br>XRP 142.99 | | |
| 3.1.382386 | MATTHEW TWELFTREE | ADDRESS REDACTED | | | BCH 6.54831811<br>BTC 0.0709049268223716<br>CEL 15.3246831489286<br>USDT ERC20 996.871045144576<br>XTZ 52.524347 | | |
| 3.1.382387 | MATTHEW TWINING | ADDRESS REDACTED | | | BTC 0.000540065915515137<br>LINK 153.997213131494 | | |
| 3.1.382388 | MATTHEW TWOMEY | ADDRESS REDACTED | | | BTC 0.000103572679356951<br>CEL 6.62891094376633<br>ETH 0.409154970855604 | | |
| 3.1.382389 | MATTHEW TYRE | ADDRESS REDACTED | | | AAVE 3.60699809454836<br>BTC 0.00116442039614003<br>ETH 0.0472259442534305<br>MATIC 1012.85123626887<br>SNX 225.157635202975 | | |
| 3.1.382390 | MATTHEW TYSON | ADDRESS REDACTED | | | USDC 0.0424240200401222 | | |
| 3.1.382391 | MATTHEW UHOLIK | ADDRESS REDACTED | | | BTC 0.000023512817103119<br>ETH 0.0278159097337714<br>GUSD 0.292419113594329<br>USDC 0.217911070661133 | | |
| 3.1.382392 | MATTHEW UNCLE | ADDRESS REDACTED | | | BCH 0.10695743<br>BTC 0.0218523883627515<br>CEL 22.6695700268527 | | |
| 3.1.382393 | MATTHEW URENOVICH | ADDRESS REDACTED | | | BTC 0.000005195947635468<br>ETH 0.00000519488618909<br>MATIC 0.275611496350647<br>USDC 0.156013949091429 | | |
| 3.1.382394 | MATTHEW UZQUIANO | ADDRESS REDACTED | | | AAVE 1.88642422136532<br>DOT 31.8836554449801 | | |
| 3.1.382395 | MATTHEW UZZELL | ADDRESS REDACTED | | | BTC 0.000532557674323645<br>CEL 11.7759022715837<br>DOT 0.0788132654337136<br>SNX 10.1772895012532 | | |
| 3.1.382396 | MATTHEW VADER | ADDRESS REDACTED | | | CEL 0.213493875016715<br>DASH 0.102084859094525<br>OMG 0.139356313646913 | | |
| 3.1.382397 | MATTHEW VALENTINE | ADDRESS REDACTED | | | CEL 1.06424127018284 | | |
| 3.1.382398 | MATTHEW VALENTINEE | ADDRESS REDACTED | | | MATIC 164.280937692393<br>USDC 3797.92645529224 | | |
| 3.1.382399 | MATTHEW VALENZA | ADDRESS REDACTED | | | BTC 0.000900761543568426<br>KNC 449.091692436832<br>LINK 0.0369536563000905<br>MANA 1820.33267194083<br>MATIC 2983.46016155973 | | |
| 3.1.382400 | MATTHEW VALOIS | ADDRESS REDACTED | | | BTC 0.00000096754519459<br>CEL 0.0366628910497656<br>COMP 0.0646864298796465<br>ETH 0.000336675177501831<br>LINK 0.0622182111905776<br>LTC 1.14047555666974<br>SGB 147.691191261092<br>SNX 0.200648640919468<br>USDC 0.609052265482717<br>USDT ERC20 0.311759410003835<br>XRP 0.66036743268402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382401 | MATTHEW VALVANO | ADDRESS REDACTED | | | BCH 0.224200945282236<br>BSV 0.218239711180499<br>BTC 0.000197290291509763<br>COMP 0.00231782707091557<br>EOS 4.39726974156617<br>ETC 8.95981250998377<br>ETH 0.0197230509648823<br>LINK 535.306035942867<br>LTC 1.22531027327896<br>OMG 0.213274934386327<br>SGB 187.666222069878<br>UNI 265.221960505713<br>USDC 0.239603116526495<br>XLM 80.1111232864508 | BTC 0.0710041335450953<br>USDC 3097.42<br>XRP 0.000000602008124406 | |
| 3.1.382402 | MATTHEW VAN DOMMELEN | ADDRESS REDACTED | | | BTC 0.000393680138817692<br>CEL 1.11948187175958 | | |
| 3.1.382403 | MATTHEW VAN EPS | ADDRESS REDACTED | | | AAVE 0.0279005168439761<br>AVAX 0.0480417467984534<br>BTC 0.134332511595692<br>CEL 1.14328779813708<br>ETH 8.13575160776176<br>LINK 75.7510206858041<br>OMG 0.193748559942266<br>SNX 1.20913961509056<br>USDC 18.3598744345374 | AAVE 0.000000698332719869<br>AVAX 0.000000511721423523<br>BTC 0.00000059 | |
| 3.1.382404 | MATTHEW VAN HEERDEN | ADDRESS REDACTED | | | BTC 0.0126576647264337<br>CEL 12.249357341108 | | |
| 3.1.382405 | MATTHEW VAN HERWAARDEN | ADDRESS REDACTED | | | BTC 0.000034941928743226<br>DOT 0.0310926794876085<br>ETH 7.51947926931687<br>MCDAI 0.036634233657454 | | |
| 3.1.382406 | MATTHEW VAN SANTEN | ADDRESS REDACTED | | | USDT ERC20 118.925854832816 | | |
| 3.1.382407 | MATTHEW VAN SHELLENBECK RETIREMENT PLAN | ADDRESS REDACTED | | | BTC 0.194971947208513 | | |
| 3.1.382408 | MATTHEW VANCE | ADDRESS REDACTED | | | ADA 0.0971439502526083<br>BTC 0.000003754648775276<br>ETH 0.000049181187286671<br>GUSD 0.0188593390191595<br>MATIC 0.0550899453107443<br>SNX 0.0614469884106619<br>USDC 0.162437562281548 | | |
| 3.1.382409 | MATTHEW VANCE | ADDRESS REDACTED | | | ADA 161.846941356364 | | |
| 3.1.382410 | MATTHEW VANDERVLIET | ADDRESS REDACTED | | | ADA 0.000005823137381587<br>BTC 2.94299288773127<br>COMP 0.0000005519152033<br>ETH 0.982856272906339<br>LINK 0.0419328796317362<br>MATIC 0.000712949975068335<br>PAXG 4.48719857807475<br>SUSHI 0.000003172681356768<br>UNI 0.0938168247775419<br>USDC 3.9366226940875<br>XLM 0.000000790361369515 | LINK 0.000000939866160232<br>UNI 155.766211796302<br>USDC 0.000000592804622527 | |
| 3.1.382411 | MATTHEW VANDOFF | ADDRESS REDACTED | | | BTC 0.000000162879993796<br>ETH 0.000703876626916628 | | |
| 3.1.382412 | MATTHEW VARGA | ADDRESS REDACTED | | | BTC 0.00642803419595735<br>ETH 1.80832026515338 | | |
| 3.1.382413 | MATTHEW VARGAS | ADDRESS REDACTED | | | BAT 0.107336729717773<br>BTC 0.000018533129791123<br>BUSD 3.14127656448192<br>CEL 1.14433455551478<br>DASH 0.00153863097767898<br>EOS 0.0228820175656515<br>ETC 1.07975628105504<br>ETH 0.000079804303082995<br>LTC 0.00116568581669493<br>MATIC 165.443113485868<br>PAX 0.0698059804966012<br>SGB 0.0514870010419485<br>SNX 46.5511994651542<br>USDT ERC20 0.199099927435689<br>XLM 0.458787501466084<br>XRP 0.000000687808966204 | | |
| 3.1.382414 | MATTHEW VARGOCHIK | ADDRESS REDACTED | | | BAT 163.416616358367<br>BTC 0.000335142152425939<br>DOT 19.1164663357856<br>ETH 0.00441697704559819<br>LINK 10.8013891206589<br>ZEC 15.0734043948063<br>ZRX 3352.04860070382 | | BTC 0.419447390666707 |
| 3.1.382415 | MATTHEW VARRO | ADDRESS REDACTED | | | BTC 0.00282708109188894 | | BTC 0.000000007922724843 |
| 3.1.382416 | MATTHEW VASILIEV | ADDRESS REDACTED | | | BTC 0.218544977159495<br>CEL 0.207579854678218<br>ETH 1.04347498356865 | | |
| 3.1.382417 | MATTHEW VAUGHAN | ADDRESS REDACTED | | | ADA 0.209358641554087<br>AVAX 78.7393010399649<br>BTC 0.259893123770938<br>ETH 0.984867526284465<br>LTC 0.00168845919909853<br>MATIC 4320.57489079683<br>SNX 0.12478163103302<br>USDC 17948.1793820638<br>USDT ERC20 0.777778504747777 | | AVAX 7.15228089131895 |
| 3.1.382418 | MATTHEW VAUGHN HOUGLAND | ADDRESS REDACTED | | | ETH 0.00182675589267282 | | |
| 3.1.382419 | MATTHEW VAVRIK | ADDRESS REDACTED | | | BTC 4.06496166634372<br>COMP 0.03647811281032<br>EOS 3.80472545999399<br>ETH 0.000148820121502867<br>LINK 0.123952134297895<br>XLM 151.511077679165<br>ZEC 0.00208598746744864 | | |
| 3.1.382420 | MATTHEW VEIT | ADDRESS REDACTED | | | BTC 0.0283993171069932<br>EOS 0.00230079074415395<br>ETH 0.516880101893091<br>KNC 0.00472898125597255<br>MCDAI 19.6996334935008<br>SGB 273.221639135445<br>USDC 4.93110157233146<br>XLM 0.0214691486444269<br>XRP 0.000000383524063894 | | |
| 3.1.382421 | MATTHEW VELLA | ADDRESS REDACTED | | | ADA 150.255697769477<br>BNB 2.60685008113974<br>BTC 0.176320391852007<br>CEL 16.3442163035601<br>DOT 0.00225224066777197<br>USDC 0.24429529548364<br>USDT ERC20 0.400220298644092 | | |
| 3.1.382422 | MATTHEW VELLA | ADDRESS REDACTED | | | ADA 38.759675017256 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382423 | MATTHEW VENABLES | ADDRESS REDACTED | | | BTC 0.00000141468447021<br>CEL 1.15653938624662<br>ETH 0.000005459716883818<br>USDC 0.0820432910025072<br>ZRX 0.00152634702821615 | | |
| 3.1.382424 | MATTHEW VENTIMIGLIA | ADDRESS REDACTED | | | BTC 0.25709420831727<br>ETH 0.772527772153843 | | |
| 3.1.382425 | MATTHEW VERCESI | ADDRESS REDACTED | | | BTC 1.33054380078814<br>CEL 11079.5232633397<br>ETH 0.0108566788318994 | | |
| 3.1.382426 | MATTHEW VERKLIN | ADDRESS REDACTED | | | BTC 0.00210799221067087<br>LINK 1.54943859116716 | | |
| 3.1.382427 | MATTHEW VERKLIN | ADDRESS REDACTED | | | BTC 0.000091079004601786 | | |
| 3.1.382428 | MATTHEW VERNON | ADDRESS REDACTED | | | BTC 0.0177480629076919<br>CEL 279.503889992959<br>DOT 15.0748534750143<br>ETH 0.32792831<br>LINK 5.71280461726104<br>MATIC 2248.82180931<br>XRP 0.000000891432552083 | | |
| 3.1.382429 | MATTHEW VESTER | ADDRESS REDACTED | | | BTC 0.000733042249581768<br>ETH 0.00407967818984392<br>USDC 0.0282129268416758<br>USDT ERC20 0.0608504746258156 | BTC 0.000000002209701098<br>ETH 0.000000833942849115<br>USDC 0.0048476535495029<br>USDT ERC20 0.00290652097205302 | |
| 3.1.382430 | MATTHEW VEZINA | ADDRESS REDACTED | | | BTC 0.205889238626484<br>DOT 0.0472745506659472 | | |
| 3.1.382431 | MATTHEW VICKERS | ADDRESS REDACTED | | | ETC 0.0103404000902996<br>MATIC 0.0158578600087723<br>MCDAI 0.207483898159668<br>USDC 0.00980220595185264 | USDC 0.000000206838668417 | |
| 3.1.382432 | MATTHEW VICTORIA | ADDRESS REDACTED | | | ETH 0.0852211649602123 | | |
| 3.1.382433 | MATTHEW VIDAL | ADDRESS REDACTED | | | BTC 0.781715913834713 | | |
| 3.1.382434 | MATTHEW VIEKE | ADDRESS REDACTED | | | ADA 45.9281806107862<br>BTC 0.00279418546665621<br>USDC 1.317495782391 | | |
| 3.1.382435 | MATTHEW VIENS | ADDRESS REDACTED | | | BCH 0.00003480449727396<br>BTC 0.00000595771991389<br>CEL 1.01960722756101<br>DASH 0.000121260509026547<br>EOS 0.0034405586758595<br>ETH 0.00119482106278135<br>LTC 0.000944896180971791<br>OMG 0.0106633864991367<br>PAX 0.0245331045468639<br>SGB 0.0139612516414665<br>USDC 0.0215471732539741<br>USDT ERC20 3.52290428234676<br>XLM 0.15703827938532<br>XRP 0.0923974297913071<br>ZRX 0.0424911850077712 | | |
| 3.1.382436 | MATTHEW VILLEGAS | ADDRESS REDACTED | | | BTC 0.00319584334551 85<br>ETH 0.0223826313489448 | | |
| 3.1.382437 | MATTHEW VINCENT CHAVEZ | ADDRESS REDACTED | | | BTC 0.0000004663568722109 99<br>ETH 0.000004551200426513 | BTC 0.000000988760566414<br>ETH 0.000000497367338332 | |
| 3.1.382438 | MATTHEW VINCENT DORTENZIO | ADDRESS REDACTED | | | BTC 0.050788511700719<br>SNX 32.0714301080165 | BTC 0.001786 | |
| 3.1.382439 | MATTHEW VINCENT DRUIN | ADDRESS REDACTED | | | ADA 297.488431581364<br>BAT 24.3899869700366<br>BTC 0.0027820282897031<br>DOGE 1831.69878916401<br>ETH 0.183918063531985<br>MATIC 88.5808160612063 | BTC 0.00619348 | |
| 3.1.382440 | MATTHEW VINES | ADDRESS REDACTED | | | BSV 14.93715653<br>BTC 1.84429721<br>CEL 1271.10223720056<br>SNX 45.655 | | |
| 3.1.382441 | MATTHEW VITELLO | ADDRESS REDACTED | | | BTC 0.000007408167820412<br>ETH 0.0134366864907023<br>USDC 74.0893129539923 | | BTC 0.0044001445927701<br>ETH 11.8586397380672<br>USDC 40348.1 |
| 3.1.382442 | MATTHEW VLASIC | ADDRESS REDACTED | | | ADA 440.838815488151<br>BTC 0.00151445607061592<br>USDC 0.219313147507768 | USDC 0.000000395107573635 | |
| 3.1.382443 | MATTHEW VOELKER | ADDRESS REDACTED | | | BTC 0.0180911299252077<br>ETH 0.626369754342755<br>MCDAI 31.8349895847483 | | |
| 3.1.382444 | MATTHEW VOIGT | ADDRESS REDACTED | | | BTC 0.000018449445348553<br>CEL 1.15116892753898<br>LTC 0.00459662354879384<br>MATIC 118.31253402562<br>OMG 13.1895926013599 | | |
| 3.1.382445 | MATTHEW VON SALLWURK | ADDRESS REDACTED | | | ADA 286.249152338163<br>BNB 0.0137386175992924<br>BTC 0.00784381015105248<br>CEL 533.452048074526<br>DOT 5.96146624707263<br>ETH 1.40015628555994<br>LTC 1.66237491104259<br>LUNC 1062.18030379969<br>MATIC 333.355804850487<br>SOL 5.53049803142033<br>XRP 81.0511503500444<br>ZRX 88.6001744088081 | | |
| 3.1.382446 | MATTHEW VOSS | ADDRESS REDACTED | | | BTC 0.000000223478732893<br>MANA 0.136612120756374<br>MATIC 0.00083552413650176 | | |
| 3.1.382447 | MATTHEW VOSSEN | ADDRESS REDACTED | | | AAVE 4.82392167914635<br>BTC 0.0386252779977127<br>DOGE 12753.1234516928<br>ETH 15.8424558100832<br>LTC 5.97398305707739<br>MATIC 1329.56619815994<br>USDC 0.950197540364394 | | |
| 3.1.382448 | MATTHEW VU | ADDRESS REDACTED | | | BTC 0.609215879067901<br>ETH 1.25197746838059 | BTC 0.0473505063798475 | |
| 3.1.382449 | MATTHEW W SCHEILE | ADDRESS REDACTED | | | AVAX 6.73430722744059<br>BTC 0.0997626563383161<br>ETH 0.000501890586571551<br>USDC 0.297422986714627 | | |
| 3.1.382450 | MATTHEW WADDELL | ADDRESS REDACTED | | | BTC 0.00904448764021844<br>CEL 0.556029773191141<br>ETH 0.803721174749415<br>USDC 89.3485328338763 | | |
| 3.1.382451 | MATTHEW WADE | ADDRESS REDACTED | | | BTC 0.000947956685472 54<br>CEL 241.41555656704 | | |
| 3.1.382452 | MATTHEW WADE PEETZ | ADDRESS REDACTED | | | BTC 0.131152370459441<br>CEL 60.2853144704611<br>PAX 0.0352531319723659<br>USDC 0.000068 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382453 | MATTHEW WAGGETT | ADDRESS REDACTED | | | BTC 0.000025421655918721<br>GUSD 0.0340955802931248<br>USDC 0.342606239375308 | | |
| 3.1.382454 | MATTHEW WAGNER | ADDRESS REDACTED | | | BTC 0.061686141454062<br>ETH 0.740271882397597<br>MATIC 1.44129271071753 | | |
| 3.1.382455 | MATTHEW WAI - YIN LEE | ADDRESS REDACTED | | | BTC 0.00000356748581770599 | | |
| 3.1.382456 | MATTHEW WAITES | ADDRESS REDACTED | | | DOT 0.038473868703561<br>MATIC 3.06412757271698<br>XLM 0.690721878183543 | | |
| 3.1.382457 | MATTHEW WALDRON | ADDRESS REDACTED | | | BTC 0.524101008192018<br>MATIC 5411.55868256555 | | |
| 3.1.382458 | MATTHEW WALDRON | ADDRESS REDACTED | | | BTC 0.0271959648753704<br>CEL 26.9190439239165 | | |
| 3.1.382459 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.183113948575682<br>ETH 0.661090627509105 | | |
| 3.1.382460 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.000060648545888481<br>CEL 85.8889803761742<br>ETH 1.18850645008195 | | |
| 3.1.382461 | MATTHEW WALKER | ADDRESS REDACTED | | | COMP 0.000587312689892096<br>MCDAI 0.00113025751396889<br>USDC 0.00628140483021276 | | |
| 3.1.382462 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.0000013293137642<br>CEL 0.0520929988158491 | | |
| 3.1.382463 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.0111674665759149<br>ETH 0.208571697133003 | | |
| 3.1.382464 | MATTHEW WALKER | ADDRESS REDACTED | | | BCH 0.000258136757803589<br>BTC 0.10544760838511<br>COMP 0.000015252636708359<br>ETH 1.18738313977834<br>USDC 0.00910282547385676<br>XLM 0.207763973045735 | | |
| 3.1.382465 | MATTHEW WALKER | ADDRESS REDACTED | | | BTC 0.828554502200332 | | |
| 3.1.382466 | MATTHEW WALKER | ADDRESS REDACTED | | | CEL 1.07690315978448 | | |
| 3.1.382467 | MATTHEW WALKER | ADDRESS REDACTED | | | ADA 0.811623727573633<br>BTC 0.00000473702922048699<br>COMP 0.000063918889859058<br>DOGE 130.984492819905<br>ETH 0.00010949744732306<br>USDC 0.00742780859800653<br>XLM 0.0291759847708767 | ADA 1129.77543113657<br>ETH 0.000004855837762001 | |
| 3.1.382468 | MATTHEW WALKOWIAK | ADDRESS REDACTED | | | AVAX 5.69500367478253<br>BTC 0.114145265837853<br>DOT 19.7733842725727<br>ETH 0.939636177764987<br>LTC 0.00158956757262151<br>MATIC 408.318787644257<br>SNX 43.6039761742669<br>SUSHI 0.0483522224589859<br>USDC 5.07057856071843<br>XLM 0.15779187203166<br>XTZ 36.3670042900708 | | |
| 3.1.382469 | MATTHEW WALL | ADDRESS REDACTED | | | BTC 0.0551948339871685<br>CEL 54.2300062958772<br>COMP 0.0458748010479986<br>ETH 1.21881087686828<br>XLM 58.4863572066563 | | |
| 3.1.382470 | MATTHEW WALL | ADDRESS REDACTED | | | BTC 0.000567567970097799<br>ETH 0.000103767783087935 | | |
| 3.1.382471 | MATTHEW WALLER | ADDRESS REDACTED | | | BTC 0.000356179682576072<br>CEL 0.506631913514955<br>ETH 63.3778743462642<br>LINK 0.116744763819104<br>USDC 0.692240936002497 | BTC 0.000745166361846531<br>CEL 220.00827565665<br>USDC 58.582513 | |
| 3.1.382472 | MATTHEW WALSH | ADDRESS REDACTED | | | BTC 0.000478630011711207 | | |
| 3.1.382473 | MATTHEW WALSH | ADDRESS REDACTED | | | BTC 0.00120898013047934<br>ETH 0.00360070847183048<br>MATIC 604.099485748166<br>ZRX 68.9085579424498 | | |
| 3.1.382474 | MATTHEW WALTERS | ADDRESS REDACTED | | | USDC 210.542293075566 | | |
| 3.1.382475 | MATTHEW WALTON | ADDRESS REDACTED | | | CEL 0.0261975829798191 | | |
| 3.1.382476 | MATTHEW WALTON | ADDRESS REDACTED | | | BTC 0.00230974065044971<br>CEL 1.49824060087036<br>XLM 0.812755807503189 | | |
| 3.1.382477 | MATTHEW WAN | ADDRESS REDACTED | | | BTC 0.0135158322256065<br>ETH 0.0240732314684132 | | |
| 3.1.382478 | MATTHEW WANG | ADDRESS REDACTED | | | BTC 0.00000277340679907799<br>BUSD 0.00515523136193221<br>ETH 0.000601634281223418<br>LINK 0.000319841126688471<br>MATIC 0.732307859482969<br>UNI 0.261569950893329<br>USDC 0.00981163788112371 | | |
| 3.1.382479 | MATTHEW WANG | ADDRESS REDACTED | | | AVAX 1.96820021527298<br>BTC 0.000287753753854986<br>DOT 0.0503595333619551<br>ETH 0.00183705592079015 | BTC 0.000000004595998908 | |
| 3.1.382480 | MATTHEW WANT | ADDRESS REDACTED | | | BTC 0.141254563328751 | | |
| 3.1.382481 | MATTHEW WARD | ADDRESS REDACTED | | | AAVE 0.00044704481041732<br>BNB 0.000007863423515863<br>BTC 0.00004064024898311<br>BUSD 0.00486784455011353<br>CEL 0.0989257364147367<br>ETH 0.00119107250988659<br>SOL 0.00227805733726442<br>USDC 5.93950620030602 | | |
| 3.1.382482 | MATTHEW WARD | ADDRESS REDACTED | | | ADA 0.00122884796095563<br>BTC 0.000001316915932442<br>ETH 0.000009095554276777<br>MATIC 33.6465788025626<br>SNX 1.64454774199631 | | |
| 3.1.382483 | MATTHEW WARD | ADDRESS REDACTED | | | BTC 0.0000316994189336<br>ETH 0.00017599729181586 | | |
| 3.1.382484 | MATTHEW WARDEN | ADDRESS REDACTED | | | | BTC 0.02778269<br>ETH 0.0000006<br>USDC 0.000958 | |
| 3.1.382485 | MATTHEW WARLICK | ADDRESS REDACTED | | | CEL 1.07668553548945 | | |
| 3.1.382486 | MATTHEW WARNE | ADDRESS REDACTED | | | BTC 0.106166921060534<br>ETH 1.04097531506728 | | |
| 3.1.382487 | MATTHEW WARNHOLZ | ADDRESS REDACTED | | | ADA 1571.80649427554<br>BTC 0.00129322899567659<br>CEL 19.8971028007234<br>ETH 4.65620746161555<br>MATIC 391.324811223548<br>XRP 501.46 | | |
| 3.1.382488 | MATTHEW WARREN DAVIS | ADDRESS REDACTED | | | GUSD 0.264832118868721 | BTC 0.000000001887671752<br>GUSD 0.00221984024662027 | |
| 3.1.382489 | MATTHEW WARSH | ADDRESS REDACTED | | | BTC 0.0357078830470265 | | |
| 3.1.382490 | MATTHEW WASHINGTON | ADDRESS REDACTED | | | BTC 0.000006257759904942 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382491 | MATTHEW WASKO | ADDRESS REDACTED | | | BTC 0.0838330446095773<br>ETH 1.20700926328496<br>MANA 4167.33128504201<br>MCDAI 84.689409753762 | | |
| 3.1.382492 | MATTHEW WASON | ADDRESS REDACTED | | | ADA 0.107122195244765<br>BTC 0.000083308895808638<br>CEL 0.0909776583590852<br>DOT 0.0543756732140342<br>ETH 0.000041758231663457 | | |
| 3.1.382493 | MATTHEW WATERDOWN | ADDRESS REDACTED | | | CEL 1.07951982059354 | | |
| 3.1.382494 | MATTHEW WATERMAN | ADDRESS REDACTED | | | BTC 0.000229247807241801<br>DOT 0.12731504658095<br>ETH 2.38198188730804<br>PAXG 4.37333615003883 | | |
| 3.1.382495 | MATTHEW WATERS | ADDRESS REDACTED | | | ADA 0.103150490532531<br>ETH 0.00004167568173968 | | |
| 3.1.382496 | MATTHEW WATERS | ADDRESS REDACTED | | | BTC 0.00881295263318948 | | |
| 3.1.382497 | MATTHEW WATKINS | ADDRESS REDACTED | | | AAVE 0.00277044352321978<br>BTC 1.54504065921319<br>DOT 196.010283403736<br>ETH 15.3399485406768<br>MATIC 2632.69366002291<br>SOL 102.062537291825 | | |
| 3.1.382498 | MATTHEW WATKINS | ADDRESS REDACTED | | | LINK 72443.865258888 | | |
| 3.1.382499 | MATTHEW WATKINS | ADDRESS REDACTED | | | BTC 0.000169397995261913<br>DOT 0.00042528638354663<br>ETH 0.00266850115049852<br>LINK 0.0166628940961321<br>LUNC 15.8583712251791<br>SOL 0.117323839779876<br>USDC 668.828674829274 | | |
| 3.1.382500 | MATTHEW WATTS | ADDRESS REDACTED | | | BTC 0.000347963032946155<br>ETH 1.77480210637894<br>MCDAI 5356.28165029161 | | |
| 3.1.382501 | MATTHEW WAYNE HIERSEMAN | ADDRESS REDACTED | | | BTC 0.0338750088153804<br>ETH 1.93155320416001<br>SOL 10.5035743908856<br>USDC 511.837295750769 | | |
| 3.1.382502 | MATTHEW WEAFER | ADDRESS REDACTED | | | BTC 0.312724345840662 | | |
| 3.1.382503 | MATTHEW WEATHERITT | ADDRESS REDACTED | | | BAT 500.237928124535<br>BTC 0.168805216417683<br>CEL 1.85626719032426<br>ETH 1.30505724792021<br>LINK 17.8232729769692 | | |
| 3.1.382504 | MATTHEW WEBB | ADDRESS REDACTED | | | AVAX 8.11438807971964<br>BNB 0.00151664009557234<br>BTC 0.448986226169662<br>LINK 93.8322070091434<br>USDT ERC20 0.00709695779009178 | | |
| 3.1.382505 | MATTHEW WEBB | ADDRESS REDACTED | | | BAT 136.42639396635<br>KNC 7.26592626274437<br>LINK 0.48012472036234 | LINK 0.000000511153571141 | |
| 3.1.382506 | MATTHEW WEBSTER | ADDRESS REDACTED | | | ETH 0.000065876310949753 | | |
| 3.1.382507 | MATTHEW WEDEMAYER | ADDRESS REDACTED | | | BTC 0.00141235983713607<br>ETH 0.0914548392238629 | | |
| 3.1.382508 | MATTHEW WEDIGE | ADDRESS REDACTED | | | BTC 0.00177099001216986<br>COMP 0.0250460324645139<br>ETH 11.1497885455433<br>MATIC 13374.5787830079<br>XLM 25.6690880961215 | | |
| 3.1.382509 | MATTHEW WEEKS | ADDRESS REDACTED | | | ADA 0.107538820142857<br>ETH 0.924557212661528<br>LINK 0.0024491890617088 | | |
| 3.1.382510 | MATTHEW WEILBACHER | ADDRESS REDACTED | | | ADA 518.361420135236<br>BTC 0.000694310802524526<br>USDC 13.449985250372 | | |
| 3.1.382511 | MATTHEW WEINBERG | ADDRESS REDACTED | | | XRP 117.990911 | | |
| 3.1.382512 | MATTHEW WEINERT | ADDRESS REDACTED | | | BUSD 0.353188589896395<br>CEL 1.86276265953065<br>DOT 174.857628490341<br>MATIC 42.8417090834951<br>MCDAI 40.683769136115<br>USDC 48.796 | | |
| 3.1.382513 | MATTHEW WEIR | ADDRESS REDACTED | | | BTC 0.000180147366770104<br>CEL 15.0878651373522<br>XLM 44.4967249 | | |
| 3.1.382514 | MATTHEW WEISENTHAL | ADDRESS REDACTED | | | BTC 0.00907630140014266<br>USDC 118.238673274106<br>USDT ERC20 24.8759402307633 | | USDC 0.000000796920580787 |
| 3.1.382515 | MATTHEW WEISSBERG | ADDRESS REDACTED | | | AVAX 2.03491678249902<br>BTC 0.171851888895047<br>DOGE 508.909099045364<br>DOT 6.3385744244844<br>LTC 0.528939802852878<br>SOL 6.11961320863915<br>ZEC 4.29536083270042 | | |
| 3.1.382516 | MATTHEW WEITZEL | ADDRESS REDACTED | | | BAT 0.0252700917745336<br>BCH 0.0230850938578091<br>CEL 1.11097930613968<br>LINK 42.5998477877991<br>SGB 1.32697694067462<br>USDC 101.85312304856<br>XRP 8.68027271569924 | BCH 0.00000000530685567 | |
| 3.1.382517 | MATTHEW WELCH | ADDRESS REDACTED | | | BTC 0.00710586319020799<br>COMP 0.0606779078893798<br>GUSD 0.253572694645503<br>LINK 9.8413779496341<br>SOL 0.236513557105532<br>XLM 94.7764053956396 | | |
| 3.1.382518 | MATTHEW WELCH | ADDRESS REDACTED | | | AVAX 0.0417951895604711<br>BTC 0.000396930415100761<br>ETH 0.000085316593511288<br>MATIC 1.44452327998519<br>USDC 56.7051571748827 | | |
| 3.1.382519 | MATTHEW WELDON | ADDRESS REDACTED | | | ADA 563.126241970925<br>BTC 0.00299555216045547<br>DOGE 2203.76870389194<br>DOT 10.9547215314897<br>ETH 5.23219795400175<br>MATIC 113.629639293197<br>XLM 16.1518687930029 | | |
| 3.1.382520 | MATTHEW WELLMAN | ADDRESS REDACTED | | | BTC 0.0780807343982318<br>ETH 2.94917980857697 | | |
| 3.1.382521 | MATTHEW WELLS | ADDRESS REDACTED | | | 1INCH 65.7113446654872<br>BTC 0.000735930296135336<br>DOT 16.0462571247489<br>ETH 2.09594000145467<br>MATIC 388.510439079076<br>UNI 5.60384443657773<br>USDC 2.2923652959008 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382522 | MATTHEW WELSH | ADDRESS REDACTED | | | BTC 0.000021255728597602<br>SOL 0.000084652969811779<br>USDC 3.44445223491562 | | |
| 3.1.382523 | MATTHEW WENDT | ADDRESS REDACTED | | | BTC 0.000854150220308403<br>LINK 25.4652974918332<br>MATIC 440.005983735362 | | |
| 3.1.382524 | MATTHEW WENDT | ADDRESS REDACTED | | | BAT 0.119164368246647<br>DOT 0.03644957596885<br>MATIC 0.631559647720525<br>XLM 0.150709700014422 | | |
| 3.1.382525 | MATTHEW WENGERTSMAN | ADDRESS REDACTED | | | AAVE 0.00391014700049268<br>AVAX 0.000086658246217709<br>BAT 0.229070967346455<br>BTC 0.000000071651933097<br>DOT 0.00000025590023417<br>LTC 0.00460096610541034<br>LUNC 0.0359558657692476<br>MATIC 0.000827693640432912<br>SGB 1.10196947482961<br>SNX 0.0810106741503045<br>USDC 0.131315356469046 | | BTC 0.000000001398495467<br>DOT 0.201160681294133<br>LTC 0.00000000853362071<br>LUNC 23.2209642911829 |
| 3.1.382526 | MATTHEW WERNER | ADDRESS REDACTED | | | BTC 0.000001678413836111<br>USDC 27.2276761826486 | BTC 0.000000695655367567<br>USDC 0.000000774521356245 | |
| 3.1.382527 | MATTHEW WERTANEN | ADDRESS REDACTED | | | AAVE 12.9642381222072<br>ETH 31.8058797150304<br>LINK 67.9481809633054<br>SNX 155.971871504007 | | |
| 3.1.382528 | MATTHEW WESSON | ADDRESS REDACTED | | | BTC 0.27590709433396<br>ETH 0.221832590733555 | | |
| 3.1.382529 | MATTHEW WEST | ADDRESS REDACTED | | | BCH 0.000034586463538155<br>BTC 0.000082181351872383<br>CEL 1.15177220798058<br>DASH 0.00910237778507392<br>ETH 0.000453002541665157<br>LTC 0.00105782162457701<br>USDC 0.109650017522623<br>XLM 0.397483201149271 | | |
| 3.1.382530 | MATTHEW WEST | ADDRESS REDACTED | | | ADA 0.000072095113753342<br>BTC 0.00118542527332016<br>MATIC 0.769918316401792<br>SNX 0.000226177856741244<br>USDC 0.000667202397457898 | ADA 0.117306679873577<br>MATIC 0.00324533753010177<br>SNX 0.108995010285985<br>USDC 0.000000651780041757 | |
| 3.1.382531 | MATTHEW WESTRICH | ADDRESS REDACTED | | | SNX 16.2905122864853<br>USDC 1261.39814304401<br>USDT ERC20 24.6222641634688 | | |
| 3.1.382532 | MATTHEW WEY | ADDRESS REDACTED | | | BTC 0.271237711699823<br>CEL 20.0341045166295<br>ETH 0.25246011<br>LINK 10.9558742834925 | | |
| 3.1.382533 | MATTHEW WHALEY | ADDRESS REDACTED | | | BTC 0.000731386866499021<br>MATIC 0.253247881221764 | | |
| 3.1.382534 | MATTHEW WHATELY | ADDRESS REDACTED | | | BTC 0.00286497196915744<br>ETH 0.233197511844718<br>USDC 95.5804758444713 | | |
| 3.1.382535 | MATTHEW WHEELER | ADDRESS REDACTED | | | BTC 0.000924846996315048 | | |
| 3.1.382536 | MATTHEW WHITAKER | ADDRESS REDACTED | | | BTC 0.00565795917855478 | | |
| 3.1.382537 | MATTHEW WHITAKER | ADDRESS REDACTED | | | BTC 0.0409114993313483<br>MANA 530.296358774967 | BTC 0.00667868 | |
| 3.1.382538 | MATTHEW WHITE | ADDRESS REDACTED | | | BTC 0.000328594168317814 | | |
| 3.1.382539 | MATTHEW WHITE | ADDRESS REDACTED | | | BTC 0.000001440884389097<br>ETH 0.00232669490620911 | | |
| 3.1.382540 | MATTHEW WHITE | ADDRESS REDACTED | | | USDC 2725.44633631262 | | |
| 3.1.382541 | MATTHEW WHITEHEAD | ADDRESS REDACTED | | | CEL 1.1562628151177<br>DASH 0.00185823253338355 | | |
| 3.1.382542 | MATTHEW WHITING | ADDRESS REDACTED | | | BTC 0.161459139063112<br>CEL 232.750392964419<br>MATIC 2137.20162848712<br>USDT ERC20 49.3310213719114 | | |
| 3.1.382543 | MATTHEW WHITINGTON | ADDRESS REDACTED | | | AAVE 9.54035109165444<br>ADA 2436.83991341577<br>BTC 2.98225959729834<br>DOT 32.7280636215091<br>ETH 9.47890717742176<br>LINK 26.3451400911786 | | |
| 3.1.382544 | MATTHEW WHITLEY | ADDRESS REDACTED | | | BTC 0.0734907877252394<br>ETH 14.468517277139<br>LINK 0.0135066789377773<br>MATIC 420.11544598561<br>SNX 66.6002098843228<br>USDC 26.6444292049846 | | |
| 3.1.382545 | MATTHEW WHITLEY | ADDRESS REDACTED | | | ADA 0.00073827851909647<br>BTC 0.000001402423220342<br>DOT 0.453129660006799<br>ETH 0.000003632010941994<br>LINK 0.0129401309655882<br>MATIC 0.88888997314056<br>USDC 1.0634333366539 | | |
| 3.1.382546 | MATTHEW WHITMAN | ADDRESS REDACTED | | | BTC 0.150475233887689 | | |
| 3.1.382547 | MATTHEW WHITNEY | ADDRESS REDACTED | | | ADA 0.798305880947018<br>BTC 0.00002311592140876<br>ETH 0.000712168240816385<br>MATIC 1.19100870050207<br>USDC 49.1954405134364 | ETH 0.000000474749811014<br>MATIC 0.000000263224628205<br>USDC 0.000000388458241966 | |
| 3.1.382548 | MATTHEW WHITTEN | ADDRESS REDACTED | | | BTC 0.000225749741125677<br>CEL 1.14872409041829<br>EOS 13.2033204330655<br>ETH 2.14709776354106<br>USDC 0.109740878807345 | | |
| 3.1.382549 | MATTHEW WHITTLE | ADDRESS REDACTED | | | BTC 0.000126431514479749<br>CEL 15.9147472811264<br>DOT 32.4550941603902 | | |
| 3.1.382550 | MATTHEW WHITTON | ADDRESS REDACTED | | | BNB 1.66281678532548<br>BTC 0.40432025577231<br>COMP 1.26799914380321<br>ETH 3.15465155806289<br>LINK 29.8934740545964<br>MATIC 790.144755775183<br>SNX 393.132729280383<br>USDC 22.8934866242911<br>UST 628.689539454973 | | |
| 3.1.382551 | MATTHEW WHITWORTH | ADDRESS REDACTED | | | AVAX 0.0311643233297016<br>BTC 0.000517043047306712<br>DOT 0.187552498322147<br>ETH 0.000002646218173524<br>SOL 0.0302096792987081 | AVAX 0.000000093079000662<br>BTC 0.000000001717539621<br>DOT 0.000000558276576994<br>ETH 0.000004799795169651<br>SOL 0.000000555430555586 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382552 | MATTHEW WHYFON | ADDRESS REDACTED | | | ADA 5109.80125753873<br>BTC 0.00226869406244076<br>CEL 242.423106311659<br>DOT 212.875575396437<br>ETH 2.09361625074972<br>LINK 0.00929849674322238<br>SNX 0.0419759245535874<br>USDC 0.000000483903019033<br>XLM 0.00017446620021821 | | |
| 3.1.382553 | MATTHEW WHYNE | ADDRESS REDACTED | | | BTC 0.00121345640321563<br>CEL 1.33397628776935<br>ETH 0.000196134544450193 | | |
| 3.1.382554 | MATTHEW WICHMAN | ADDRESS REDACTED | | | USDC 1.02692089718755 | | |
| 3.1.382555 | MATTHEW WICKISER | ADDRESS REDACTED | | | ADA 6.8983095429697<br>BTC 1.09257000126235<br>CEL 145.851199718347<br>ETH 6.34146401016893<br>LTC 0.00582566062839231<br>MATIC 2.93260294276188<br>USDC 9.02835558858274 | | |
| 3.1.382556 | MATTHEW WIDOWSKI | ADDRESS REDACTED | | | ADA 65.2359393701315<br>BTC 0.0729424671652963<br>ETH 0.759327890350583<br>LINK 10.0384625002864 | | |
| 3.1.382557 | MATTHEW WIEBELHAUS | ADDRESS REDACTED | | | ADA 0.0211389960829926<br>BTC 0.000011676393211971<br>ETH 0.000061002761605941 | | |
| 3.1.382558 | MATTHEW WIEGAND | ADDRESS REDACTED | | | BTC 0.000010893005851954<br>ETH 0.000128598178620526<br>LINK 0.00381695519853035 | | |
| 3.1.382559 | MATTHEW WIELER | ADDRESS REDACTED | | | BTC 0.000000134029037456<br>ETH 0.00279466013570926 | | |
| 3.1.382560 | MATTHEW WIERENGA | ADDRESS REDACTED | | | BTC 0.000001148587637209<br>MCDAI 0.0303951655295437<br>SNX 0.114509185979184 | | |
| 3.1.382561 | MATTHEW WIGGINS | ADDRESS REDACTED | | | BTC 0.000000039586178966<br>CEL 1.12103071937035<br>ETH 0.000234519002717663<br>USDC 0.462206379728163 | | |
| 3.1.382562 | MATTHEW WIGNALL | ADDRESS REDACTED | | | AAVE 0.0853223055321768<br>BTC 0.0165155358814779<br>CEL 0.19088491510553<br>ETH 0.130204610559848 | | |
| 3.1.382563 | MATTHEW WILCOX | ADDRESS REDACTED | | | BTC 0.000001548896473997<br>CEL 1.12050882669702<br>EOS 4.15183640625875<br>ETH 0.000011556813706304<br>LINK 0.0189949366527831<br>SNX 0.256844082424383<br>USDC 0.884746029397415<br>XLM 0.0952724578758588 | | |
| 3.1.382564 | MATTHEW WILDENRADT | ADDRESS REDACTED | | | BTC 0.00118930627144123<br>USDC 5976.36841393435 | | |
| 3.1.382565 | MATTHEW WILDES | ADDRESS REDACTED | | | BTC 0.00607470881307211<br>MATIC 938.020243871235<br>USDT ERC20 0.0770658089014044<br>XLM 1777.14873042639 | USDT ERC20 12.205004720586 | |
| 3.1.382566 | MATTHEW WILDING | ADDRESS REDACTED | | | ETH 0.00226076214942079<br>MATIC 4.78672429262788 | MATIC 0.000000374699124755 | |
| 3.1.382567 | MATTHEW WILKINSON | ADDRESS REDACTED | | | BTC 0.000000175485902344 | | |
| 3.1.382568 | MATTHEW WILKINSON | ADDRESS REDACTED | | | BTC 0.000731956597039314<br>CEL 533.201848343117<br>LINK 3075.05866359421<br>SNX 1.17133645549596<br>USDC 13.7726284598256 | | |
| 3.1.382569 | MATTHEW WILLARD | ADDRESS REDACTED | | | ADA 5276.82455572158<br>BTC 0.181426403712604<br>ETH 2.05133823616068<br>MATIC 670.571384790789<br>SNX 69.3222934222063<br>USDC 11334.6199559097 | | |
| 3.1.382570 | MATTHEW WILLE | ADDRESS REDACTED | | | BTC 0.000049331280153995 | BTC 0.000000009113668879 | |
| 3.1.382571 | MATTHEW WILLETT | ADDRESS REDACTED | | | LTC 0.000019672652918942 | | |
| 3.1.382572 | MATTHEW WILLIAM BOREK | ADDRESS REDACTED | | | | AVAX 145.78<br>ETH 7.1036506<br>MANA 4932.82 | |
| 3.1.382573 | MATTHEW WILLIAM CAMERON | ADDRESS REDACTED | | | BTC 0.00314929295317347<br>ETH 0.200192423328862 | | |
| 3.1.382574 | MATTHEW WILLIAM KEITH FOWLER | ADDRESS REDACTED | | | BTC 0.000234702178157234 | | |
| 3.1.382575 | MATTHEW WILLIAM KINNAMAN | ADDRESS REDACTED | | | BTC 0.00711076781424462 | | |
| 3.1.382576 | MATTHEW WILLIAM KOWAL | ADDRESS REDACTED | | | ETH 0.318239698348599<br>USDC 3001.18292585602 | | |
| 3.1.382577 | MATTHEW WILLIAM LIGON | ADDRESS REDACTED | | | SNX 50.7901313699487 | BTC 0.000288469640680345<br>SNX 117.34743853 | |
| 3.1.382578 | MATTHEW WILLIAM LOUGHRAN | ADDRESS REDACTED | | | ADA 0.127380864042444<br>BCH 0.000324125668271664<br>BTC 0.0195847869254201<br>CEL 1.15116892753898<br>DOT 53.2939438423198<br>ETH 0.279902177777205<br>LTC 0.000362926730822918<br>MATIC 3198.52411490443<br>SGB 14.7147436017986<br>SNX 131.785144557917<br>UNI 38.14742245305<br>USDC 783.023542043963<br>USDT ERC20 68.73147453005<br>XRP 96.254865845873 | | |
| 3.1.382579 | MATTHEW WILLIAM RAY MC AULEY | ADDRESS REDACTED | | | BTC 0.000120726275355981<br>CEL 0.0622158973508635 | | |
| 3.1.382580 | MATTHEW WILLIAM SEENEY | ADDRESS REDACTED | | | BTC 0.049785181040142 | BTC 0.0016964103956029 | |
| 3.1.382581 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | AAVE 0.207357537865797<br>AVAX 1.83793220885652<br>BTC 0.00421629292603058<br>EOS 15.8008716869801<br>ETH 0.114521501678429<br>LINK 3.17979318363238<br>MATIC 54.5277768474901<br>USDC 0.383733328530478<br>XLM 220.66127505434 | | |
| 3.1.382582 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | CEL 0.210932856031386 | | |
| 3.1.382583 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | BTC 0.000002553389898587<br>ETH 0.000027807493944832 | | |
| 3.1.382584 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | BTC 0.297145319708649<br>ETH 3.06499307699429<br>GUSD 2230.05878581671 | | |
| 3.1.382585 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000084222593949<br>ETH 0.000060845219749566<br>MATIC 0.00160079723833997<br>XLM 0.00906025713161203 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382586 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | ADA 754.626262237787<br>BTC 0.100525737652784<br>ETH 2.2436243261939<br>LINK 18.5643700343321<br>USDC 6.41698583228367 | | USDC 0.273719126041324 |
| 3.1.382587 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | CEL 188.284761716583<br>ETH 2.77667002 | | |
| 3.1.382588 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | ADA 27.3667645196749<br>BTC 0.000605089328522332<br>CEL 8.76643781774964<br>DOT 1.56975570940164<br>ETH 0.0498052862538114<br>MATIC 10.8333180728453<br>SNX 2.41175908991643<br>USDC 41.3387171819818 | | |
| 3.1.382589 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | LINK 1.80008344717567<br>MATIC 41.9359935711678<br>SNX 8.87707400944755 | | |
| 3.1.382590 | MATTHEW WILLIAMS | ADDRESS REDACTED | | | BTC 0.0576498723507063<br>ETH 0.985880518924771 | | |
| 3.1.382591 | MATTHEW WILLIAMS-COOKE | ADDRESS REDACTED | | | ADA 688.557223253317<br>LTC 1.63091090769176<br>MATIC 93.4778486682154 | | |
| 3.1.382592 | MATTHEW WILLIAMS-JONES | ADDRESS REDACTED | | | BTC 0.00236075156768869<br>USDT ERC20 0.674536429144082 | | |
| 3.1.382593 | MATTHEW WILLIS | ADDRESS REDACTED | | | SNX 0.0076692428254151<br>XLM 0.0304872390830522 | | |
| 3.1.382594 | MATTHEW WILLIS | ADDRESS REDACTED | | | CEL 3.25400535828664<br>USDC 0.000000265045735234 | | |
| 3.1.382595 | MATTHEW WILLIS | ADDRESS REDACTED | | | BTC 0.000002007350521698 | | |
| 3.1.382596 | MATTHEW WILLIS | ADDRESS REDACTED | | | USDC 13.7059750464862 | | |
| 3.1.382597 | MATTHEW WILLSON | ADDRESS REDACTED | | | BTC 0.000002002789434779<br>CEL 0.366957657151283<br>ETH 0.000113882323980628<br>MANA 36.80369559353<br>MATIC 427.102914599676<br>UNI 0.0622631667804726<br>USDC 0.0819696744280325 | | |
| 3.1.382598 | MATTHEW WILMES | ADDRESS REDACTED | | | AAVE 0.161283380505067<br>BAT 96.171910613458<br>BTC 0.0041045359531947<br>LINK 7.75424963605838<br>SNX 1.48006726721946<br>USDC 831.300804569399<br>XLM 23.3402346595859 | | |
| 3.1.382599 | MATTHEW WILSON | ADDRESS REDACTED | | | BTC 0.234913033736529<br>ETH 3.02297545132679 | | |
| 3.1.382600 | MATTHEW WILSON | ADDRESS REDACTED | | | ADA 47.3972035622596<br>AVAX 1.34285277491706<br>BTC 0.0223961377060093<br>DOT 2.94643529579807<br>XLM 324.506073131871 | | |
| 3.1.382601 | MATTHEW WILSON | ADDRESS REDACTED | | | BTC 1.00025330305526<br>CEL 579.707298523073 | | |
| 3.1.382602 | MATTHEW WILSON | ADDRESS REDACTED | | | ADA 430.571221107503<br>BTC 0.000253588382015444<br>COMP 0.011879786383469<br>DOT 8.72685215795439<br>LINK 69.6668850337113<br>MATIC 536.380532905696<br>SOL 62.0915184390606<br>UNI 0.0170472159918977<br>XLM 113.250699550758 | BTC 0.000000402401825723<br>DOGE 715.6<br>SOL 1.52 | |
| 3.1.382603 | MATTHEW WILSON | ADDRESS REDACTED | | | BTC 0.0148474945640992 | | |
| 3.1.382604 | MATTHEW WILSON | ADDRESS REDACTED | | | DOT 47.0520767653238<br>XLM 2679.76284888198 | | |
| 3.1.382605 | MATTHEW WILT | ADDRESS REDACTED | | | DOT 53.0490235433428 | | |
| 3.1.382606 | MATTHEW WIMMER | ADDRESS REDACTED | | | ADA 0.0987758367464546<br>BTC 0.00237436840610346<br>CEL 0.0249556545065028<br>SNX 115.443444618439<br>XLM 0.100035950905498 | | |
| 3.1.382607 | MATTHEW WINDSOR | ADDRESS REDACTED | | | BTC 0.10878826127656<br>ETH 0.615283703323003 | | |
| 3.1.382608 | MATTHEW WINE | ADDRESS REDACTED | | | ADA 283.796600460444<br>AVAX 7.10929405148179<br>BTC 0.208656856674073<br>DOT 121.352565223992<br>ETH 0.950673386197382<br>SOL 8.69315606814453 | | |
| 3.1.382609 | MATTHEW WINES | ADDRESS REDACTED | | | BTC 0.000124924911803231<br>ETH 0.00125041393678956<br>USDC 0.111922078338257 | BTC 0.000000003659940207<br>USDC 0.000000187705121515 | |
| 3.1.382610 | MATTHEW WINGER | ADDRESS REDACTED | | | BTC 0.00141168571358771 | BTC 2.20013837127177 | |
| 3.1.382611 | MATTHEW WINKS | ADDRESS REDACTED | | | BTC 0.000054763094032018<br>ETH 0.00000021325344128<br>GUSD 0.00829415695587019<br>USDC 0.255425222924886<br>USDT ERC20 0.159365866132122 | | |
| 3.1.382612 | MATTHEW WINTER | ADDRESS REDACTED | | | AVAX 4.33730153538769<br>BTC 0.00169823<br>CEL 4.32953413656397<br>ETH 0.00926984592042104 | | |
| 3.1.382613 | MATTHEW WINTER | ADDRESS REDACTED | | | BTC 0.000007380418675273<br>CEL 0.0171878142384469<br>ETH 0.000033723400143884 | | |
| 3.1.382614 | MATTHEW WINTERS | ADDRESS REDACTED | | | USDT ERC20 1012.12232912602 | | |
| 3.1.382615 | MATTHEW WISDOM | ADDRESS REDACTED | | | ETH 0.0115932067578438 | | |
| 3.1.382616 | MATTHEW WITT | ADDRESS REDACTED | | | BTC 0.000001466516328573<br>ETH 0.00112105287038648<br>MATIC 4320.80238026627<br>USDC 0.229422291223318 | | |
| 3.1.382617 | MATTHEW WITTICH | ADDRESS REDACTED | | | BTC 0.000376093499808713<br>LINK 93.424799571847<br>MATIC 1182.27819222157 | | BTC 0.000000003704868687 |
| 3.1.382618 | MATTHEW WITTKOPP | ADDRESS REDACTED | | | BTC 0.000561905065103276<br>MATIC 653.587204309046<br>USDC 673.495838376094 | | |
| 3.1.382619 | MATTHEW WOLF | ADDRESS REDACTED | | | BTC 0.000012113007033062<br>XLM 0.317309263864026 | | |
| 3.1.382620 | MATTHEW WOLF | ADDRESS REDACTED | | | ADA 216.159929711104<br>BTC 0.0753486285707635<br>DOT 6.38836149898129<br>ETH 1.89470454655283<br>MATIC 267.818290740421<br>MCDAI 0.000000776716579167 | BTC 0.00050919347380888 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382621 | MATTHEW WOLFE | ADDRESS REDACTED | | | BTC 4.31828673380878<br>ETH 5.41617642736846<br>LTC 15.1456972395887<br>XLM 8740.46596712959<br>ZRX 6372.0319090865 | | |
| 3.1.382622 | MATTHEW WOLIN | ADDRESS REDACTED | | | BTC 0.138480166772966<br>ETH 2.75915186732058<br>USDC 5084.06232339633 | BTC 0.00000071<br>ETH 0.000000362273749523 | |
| 3.1.382623 | MATTHEW WOLSKI | ADDRESS REDACTED | | | AAVE 4.40326955655118<br>ADA 699.31103774984<br>BTC 0.0369051487516159<br>DOT 0.0275280000070681<br>ETH 5.12795968478702<br>GUSD 0.00551262501514903<br>SNX 159.685892665218<br>USDT ERC20 0.248520855624345 | ETH 0.997979071985424 | |
| 3.1.382624 | MATTHEW WONG | ADDRESS REDACTED | | | BTC 0.785543428624402<br>ETH 2.09439442421402 | | |
| 3.1.382625 | MATTHEW WONG | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.382626 | MATTHEW WONG | ADDRESS REDACTED | | | BTC 0.00047383132994834<br>CEL 0.00559041619646878 | | |
| 3.1.382627 | MATTHEW WOOD | ADDRESS REDACTED | | | BTC 0.111407752499044<br>CEL 0.00233555620115105<br>DOT 4.66810502524118<br>ETH 1.2165499286743<br>LINK 89.3130102471309<br>MATIC 239.464859294953<br>XLM 16.0172894593014 | | |
| 3.1.382628 | MATTHEW WOOD | ADDRESS REDACTED | | | BTC 0.00000130930064958299<br>USDC 2.07472110838626 | | |
| 3.1.382629 | MATTHEW WOOD | ADDRESS REDACTED | | | BTC 0.000114323617079141<br>CEL 3.14602032777663<br>ETH 0.0796990173381132 | | |
| 3.1.382630 | MATTHEW WOOD | ADDRESS REDACTED | | | BTC 0.0278849673199417<br>ETH 0.371717146999494 | | |
| 3.1.382631 | MATTHEW WOODARD | ADDRESS REDACTED | | | ADA 0.077886202796169<br>BTC 0.000637542634759854<br>ETH 0.000014728365573755 | | |
| 3.1.382632 | MATTHEW WOODBURN | ADDRESS REDACTED | | | BTC 0.101630959367345 | BTC 0.00139092307337683 | |
| 3.1.382633 | MATTHEW WOODGATE | ADDRESS REDACTED | | | CEL 0.744467323686418<br>XRP 0.456776535833296 | | |
| 3.1.382634 | MATTHEW WOODRING | ADDRESS REDACTED | | | AAVE 0.441552260427612 | | |
| 3.1.382635 | MATTHEW WOODS | ADDRESS REDACTED | | | BTC 0.00735689667268851 | | |
| 3.1.382636 | MATTHEW WOODS | ADDRESS REDACTED | | | BTC 0.000026815461385016 | | |
| 3.1.382637 | MATTHEW WOODS | ADDRESS REDACTED | | | BTC 0.0015112094567041<br>CEL 68.3746450391885<br>ETH 0.139199737899952<br>SNX 6.50732780059526 | | |
| 3.1.382638 | MATTHEW WOOLLEY | ADDRESS REDACTED | | | ADA 940.637367263188<br>BTC 0.00143950149074928<br>CEL 528.667062152967<br>USDC 1818.890576 | | |
| 3.1.382639 | MATTHEW WOOSEY | ADDRESS REDACTED | | | CEL 4.39438124773384<br>ETH 0.298853454093374 | | |
| 3.1.382640 | MATTHEW WOOTEN | ADDRESS REDACTED | | | BTC 0.000000000000000002 | CEL 0.000083658775231518 | |
| 3.1.382641 | MATTHEW WORCESTER | ADDRESS REDACTED | | | BTC 0.00284537131378381 | | |
| 3.1.382642 | MATTHEW WOULD | ADDRESS REDACTED | | | BTC 0.5247472604<br>CEL 93.1380462905279<br>ETH 2.35756590722243<br>LUNC 7.2<br>MCDAI 0.0353291368519327<br>USDC 252.048409487626 | | |
| 3.1.382643 | MATTHEW WOYTAS | ADDRESS REDACTED | | | BTC 0.186227718414152<br>CEL 474.958729733732<br>ETH 2.43900967032437 | | |
| 3.1.382644 | MATTHEW WREN | ADDRESS REDACTED | | | BTC 0.199190758687814 | | |
| 3.1.382645 | MATTHEW WRIGHT | ADDRESS REDACTED | | | CEL 32.8373035039079 | | |
| 3.1.382646 | MATTHEW WRIGHT | ADDRESS REDACTED | | | BTC 0.00000861671594501<br>USDC 0.949160309014344 | | |
| 3.1.382647 | MATTHEW WRIGHT | ADDRESS REDACTED | | | BTC 1.01657067566129<br>ETH 12.476869778516<br>LTC 21.1842781499674<br>USDC 5151.7077951432 | | |
| 3.1.382648 | MATTHEW WRIGHT | ADDRESS REDACTED | | | BTC 0.277582222178228<br>ETH 0.212331646273356<br>GUSD 5570.74490312238<br>USDC 545.740062277508 | | |
| 3.1.382649 | MATTHEW WRIGHT | ADDRESS REDACTED | | | CEL 5.12827332977783<br>EOS 89.7958<br>LTC 7.97416101453287<br>USDT ERC20 19.806143032171 | | |
| 3.1.382650 | MATTHEW WRIGHT | ADDRESS REDACTED | | | AAVE 0.00241422800957073<br>BTC 0.000371341658188462<br>COMP 0.0011521551508192<br>ETH 0.0103150052855523<br>LINK 0.000143505501360968<br>MATIC 0.11706304664044<br>SNX 0.195500219849882 | | |
| 3.1.382651 | MATTHEW WRIGHT | ADDRESS REDACTED | | | BTC 0.54704042197057<br>CEL 360.843289753518 | | |
| 3.1.382652 | MATTHEW WU | ADDRESS REDACTED | | | BTC 0.0558795395566859 | BTC 0.00673594 | |
| 3.1.382653 | MATTHEW WURST | ADDRESS REDACTED | | | ETH 0.000009319536895358<br>MATIC 5.19622880851063 | | |
| 3.1.382654 | MATTHEW WYGAL | ADDRESS REDACTED | | | BTC 0.0387998354475655<br>MATIC 357.877211541215 | | |
| 3.1.382655 | MATTHEW WYMAN | ADDRESS REDACTED | | | BTC 0.000005686579868092<br>MATIC 0.992931291795681<br>USDC 2.09029287648042 | BTC 0.000000003928813856<br>MATIC 536.84471353374 | |
| 3.1.382656 | MATTHEW XANDER | ADDRESS REDACTED | | | ETH 0.0227852957971772<br>USDC 78.5289119528164 | | |
| 3.1.382657 | MATTHEW XANTHOPOULOS | ADDRESS REDACTED | | | BTC 0.0183227558910049 | | |
| 3.1.382658 | MATTHEW XAVIER SEBASTIAN | ADDRESS REDACTED | | | BTC 0.000000149931904486<br>LTC 0.00146340441280041 | | |
| 3.1.382659 | MATTHEW XIAOHONG LI | ADDRESS REDACTED | | | ETH 0.309226244728337 | | |
| 3.1.382660 | MATTHEW YAGGIE | ADDRESS REDACTED | | | AAVE 0.000512773956397542<br>ADA 0.0323096037343287<br>BTC 0.277386535896466<br>DOT 0.0139532430090145<br>ETH 1.04316054578894<br>UNI 0.00871988208686293<br>USDC 0.0831152744156309 | AAVE 0.000007493436167679<br>ADA 1.39501565593046<br>BTC 0.0101348<br>DOT 0.0373140370899328<br>SOL 5.04795<br>UNI 0.000081011493358282<br>USDC 0.0012776451043491 | |
| 3.1.382661 | MATTHEW YANG | ADDRESS REDACTED | | | ADA 6397.44830537023<br>BTC 0.00146815779398359<br>USDC 0.662172755644531<br>USDT ERC20 3.05667473976835 | | |
| 3.1.382662 | MATTHEW YANG | ADDRESS REDACTED | | | XLM 219.824463393215 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382663 | MATTHEW YANICK | ADDRESS REDACTED | | | ADA 2.36285045790608<br>BTC 0.00722960964726924<br>CEL 9.16089040301802<br>DOT 1.5579752349183<br>ETH 0.106752503409216<br>USDC 300.011069630481<br>XRP 36.9676182201228 | | |
| 3.1.382664 | MATTHEW YAO | ADDRESS REDACTED | | | CEL 0.00475840535666452 | | |
| 3.1.382665 | MATTHEW YATES | ADDRESS REDACTED | | | ADA 464.954506484355<br>BTC 0.0606748521074081<br>ETH 0.000468651322977383<br>MATIC 1575.97472448302<br>USDC 521.530439614294 | | |
| 3.1.382666 | MATTHEW YEO | ADDRESS REDACTED | | | BTC 0.0689900882785637<br>ETH 1.15843846286359 | | |
| 3.1.382667 | MATTHEW YEOW | ADDRESS REDACTED | | | BCH 0.00000019<br>BTC 0.000061276302970692<br>CEL 34.7406639368776<br>ETH 1.63532905885132<br>SNX 606.265748116798 | | |
| 3.1.382668 | MATTHEW YERGE | ADDRESS REDACTED | | | BTC 0.000563960069387859 | | |
| 3.1.382669 | MATTHEW YNGSON | ADDRESS REDACTED | | | BTC 0.000427022360066218<br>CEL 6.80842097906263<br>USDT ERC20 100 | | |
| 3.1.382670 | MATTHEW YOHN | ADDRESS REDACTED | | | BTC 0.000001426873056868<br>ETH 3.12272796552566 | | |
| 3.1.382671 | MATTHEW YONG | ADDRESS REDACTED | | | ADA 3741.0763151492<br>BTC 0.615258592425449<br>BUSD 4.90065883809762<br>DOT 57.7430302924224<br>ETH 12.7738102749435<br>SOL 102.921032124324 | | |
| 3.1.382672 | MATTHEW YONKMAN | ADDRESS REDACTED | | | AAVE 0.00143949950453824<br>ADA 0.217657191509442<br>AVAX 0.0244851432325859<br>BTC 0.000198147369584083<br>DOT 0.0920529445173972<br>ETH 0.0025204110058142 9<br>GUSD 0.00114402301389113<br>LINK 0.0073160163277319<br>LUNC 21.7231149929299<br>MATIC 0.420706039665835<br>USDC 0.00140537018231272 | AVAX 0.000000210189197153<br>BTC 0.000000009416560999<br>DOT 0.000000899082013341<br>GUSD 0.645924000242565<br>USDC 0.000000048848070207 | |
| 3.1.382673 | MATTHEW YOST | ADDRESS REDACTED | | | ETH 0.00148685451283254 | | |
| 3.1.382674 | MATTHEW YOST | ADDRESS REDACTED | | | BTC 0.000124887142672008<br>ETH 0.00228160320884783<br>MATIC 3.26167154760491<br>XLM 0.920262796749734 | | |
| 3.1.382675 | MATTHEW YOUNG | ADDRESS REDACTED | | | BTC 0.00056471295103049<br>XLM 248.730846048856<br>XRP 0.000000283988203831 | | |
| 3.1.382676 | MATTHEW YOUNG | ADDRESS REDACTED | | | XLM 298.345182930492 | | |
| 3.1.382677 | MATTHEW YOUNG | ADDRESS REDACTED | | | 1INCH 25.8388354747676<br>BNB 0.130024024420627<br>BSV 1.5530963701086<br>BTC 0.114750255671509<br>BUSD 17.8230199989957<br>CEL 1034.89889264315<br>ETC 1.21005346032584<br>ETH 4.44971573157965<br>LINK 0.0470627003992506<br>MATIC 58.716998122282<br>MCDAI 42.3441987168505<br>PAXG 0.0622825838184203<br>SNX 95.2108069459243<br>TAUD 118.607435133463<br>USDC 0.0384404805931727<br>USDT ERC20 8227.91054937957<br>ZEC 1.02960556340677<br>ZRX 6.1305416290232 | | |
| 3.1.382678 | MATTHEW YOUNG | ADDRESS REDACTED | | | BTC 0.00106703944527516 | | |
| 3.1.382679 | MATTHEW YOUNG | ADDRESS REDACTED | | | ADA 40393.8123223468<br>BTC 0.255378073595458 | | |
| 3.1.382680 | MATTHEW YOUNGBERRY | ADDRESS REDACTED | | | CEL 0.00552608391273808 | | |
| 3.1.382681 | MATTHEW YOUNGS | ADDRESS REDACTED | | | BTC 0.00268199025365309<br>CEL 111.408681740984 | | |
| 3.1.382682 | MATTHEW YOUNGS | ADDRESS REDACTED | | | BTC 0.506010785840737<br>CEL 25884.6569593261<br>USDC 0.000000872810844451 | | |
| 3.1.382683 | MATTHEW YU | ADDRESS REDACTED | | | ADA 3842.24096293036<br>BTC 0.435297416225336<br>ETH 2.41266817859126<br>MATIC 2149.69103110121<br>USDC 10306.1037967519 | | |
| 3.1.382684 | MATTHEW YUDYSKY | ADDRESS REDACTED | | | BTC 0.000000498422644505<br>ETH 0.000398298893285278<br>USDC 4.849710316135 | | |
| 3.1.382685 | MATTHEW YUN | ADDRESS REDACTED | | | BTC 0.146446152229232<br>GUSD 10299.2149215366<br>PAX 26150.1443326562 | | |
| 3.1.382686 | MATTHEW Z HOMER | ADDRESS REDACTED | | | BTC 0.00476976145703539<br>USDC 615.983879729811 | | |
| 3.1.382687 | MATTHEW ZABEL | ADDRESS REDACTED | | | BTC 0.00728398324465038<br>ETH 0.0474802105159551 | BTC 0.00594469 | |
| 3.1.382688 | MATTHEW ZACCARO | ADDRESS REDACTED | | | BTC 0.0236046849387333 | | |
| 3.1.382689 | MATTHEW ZACCONE | ADDRESS REDACTED | | | BTC 0.0230195105360615<br>ETH 0.424692716604098<br>LTC 0.000699021514092506<br>USDC 3296.74184678663 | | |
| 3.1.382690 | MATTHEW ZACHRICH | ADDRESS REDACTED | | | ADA 1.41092857422253<br>BTC 0.0000242954764589989 | | |
| 3.1.382691 | MATTHEW ZAFFINO | ADDRESS REDACTED | | | AVAX 0.0322083519253374<br>BTC 0.000343886710443439<br>ETH 0.00327585064175297<br>MATIC 2.18873969368017 | | AVAX 25.5285507744265<br>BTC 0.381262251751877<br>ETH 2.24401919834722<br>MATIC 1202.71816213746 |
| 3.1.382692 | MATTHEW ZAHN | ADDRESS REDACTED | | | BTC 0.00000174736745523999<br>DOT 0.000065307408230072<br>LINK 0.000000275526683014<br>MATIC 0.00223206186412391<br>SOL 0.00978414849119346 | BTC 0.000000240160699385<br>DOT 0.000000000040621965<br>LINK 0.0230811364478722<br>SOL 0.000000000907052664 | |
| 3.1.382693 | MATTHEW ZANER | ADDRESS REDACTED | | | BTC 0.000016313617491305<br>ETH 0.000300672314756556 | | |
| 3.1.382694 | MATTHEW ZARKA | ADDRESS REDACTED | | | BTC 0.00109742650312159<br>CEL 1.12646629679031<br>ETH 0.0067198161424532<br>MATIC 14.7998413876583<br>MCDAI 0.722110959486867<br>SGB 786.695063406426<br>USDC 44.0138182277795<br>XRP 3225.04882727911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382695 | MATTHEW ZDILAR | ADDRESS REDACTED | | | BTC 0.00101810158456309<br>CEL 24.7359107954249<br>ETH 1.99784134408362 | | |
| 3.1.382696 | MATTHEW ZECCA | ADDRESS REDACTED | | | DOT 0.0416967522213525<br>MATIC 2.8659781210972 | | |
| 3.1.382697 | MATTHEW ZELLER | ADDRESS REDACTED | | | ADA 51.4903237560777<br>BTC 0.0131854061347061<br>DOT 2.04363009858507<br>ETH 0.00414188370542001<br>GUSD 0.176877164276038<br>MATIC 20.670258252244<br>USDC 105.24226155539 | BTC 0.000460865747247988 | |
| 3.1.382698 | MATTHEW ZENNER | ADDRESS REDACTED | | | BTC 0.00438793761680884<br>ETH 0.148015597717815<br>SNX 27.0571342664424 | | |
| 3.1.382699 | MATTHEW ZERAFA | ADDRESS REDACTED | | | AAVE 0.00078696519081304<br>ADA 0.245294169341911<br>BTC 0.00116751148775508<br>CEL 5.41844874287754<br>DOT 4.59816935478877<br>ETH 0.483489931802325<br>LINK 5.94895027077065<br>LTC 1.01677027612255<br>LUNC 65889.8179004114<br>MATIC 32.1145157703876<br>SNX 9.04039564608302<br>USDT ERC20 0.00000000943749279<br>XRP 1010.14294856092 | | |
| 3.1.382700 | MATTHEW ZIELINSKI | ADDRESS REDACTED | | | BTC 0.25306322363233<br>CEL 1.11771860070775<br>DOGE 443.914190468621<br>ETH 0.00328140323236571<br>LINK 0.0407935604643234<br>XRP 0.000000601422931599 | | |
| 3.1.382701 | MATTHEW ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.000005465990027698<br>GUSD 26.1925115543131<br>USDC 0.249283475521216<br>XLM 0.0921317233974291 | | |
| 3.1.382702 | MATTHEW ZLIBUT | ADDRESS REDACTED | | | BTC 0.0772528686021286<br>ETH 0.53234038728054<br>GUSD 213.344618934854<br>USDC 191.45190778193 | | |
| 3.1.382703 | MATTHEWMCC SEP LLC | HURON CREEK DRIVE , DEXTER, MICHIGAN 48130 | | | ADA 13590.8237385577<br>BTC 0.425327175882154<br>ETH 1.45231727614023 | | |
| 3.1.382704 | MATTHEW-PERRY ATHEY | ADDRESS REDACTED | | | BTC 0.00966836761998294<br>ETH 0.562506696251262 | | |
| 3.1.382705 | MATTHIAS AARTS | ADDRESS REDACTED | | | BTC 0.00214688717450558<br>CEL 0.000203543522076802<br>MATIC 0.758326551972579<br>MCDAI 31.8343625112293 | | |
| 3.1.382706 | MATTHIAS ABRAHAM | ADDRESS REDACTED | | | BTC 0.132456587070108<br>CEL 445.510072916488<br>ETH 6.2449906436 | | |
| 3.1.382707 | MATTHIAS ADER | ADDRESS REDACTED | | | CEL 3.9610934697432<br>COMP 0.494941457559832<br>ETH 0.212051982634013<br>ZRX 0.103610429969351 | | |
| 3.1.382708 | MATTHIAS ALBRECHT | ADDRESS REDACTED | | | BTC 0.000721264341479053<br>BUSD 477.361065888646<br>CEL 75.3312393715212<br>MCDAI 30<br>SNX 18.8780759 | | |
| 3.1.382709 | MATTHIAS ALESSANDRI | ADDRESS REDACTED | | | USDC 0.0302066629888746 | | |
| 3.1.382710 | MATTHIAS ALEXANDER EBELING | ADDRESS REDACTED | | | BTC 0.213820354358171 | | |
| 3.1.382711 | MATTHIAS ALEXANDER SCHULZ | ADDRESS REDACTED | | | BTC 0.00449118096278813 | | |
| 3.1.382712 | MATTHIAS ALOIS SCHNEIDER | ADDRESS REDACTED | | | BTC 1.04229249353649 | | |
| 3.1.382713 | MATTHIAS ANDERSEN | ADDRESS REDACTED | | | BTC 0.000000003994537549<br>CEL 0.21489291321523 | | |
| 3.1.382714 | MATTHIAS ANDRES STASSIJNS | ADDRESS REDACTED | | | BTC 0.0606956268991169 | | |
| 3.1.382715 | MATTHIAS ANDRIES | ADDRESS REDACTED | | | BTC 0.00112237439693606<br>SGB 0.121503682907199<br>USDC 10.7281831774878<br>XRP 0.81940153936265 | | |
| 3.1.382716 | MATTHIAS AX | ADDRESS REDACTED | | | BTC 0.123971873748604 | | |
| 3.1.382717 | MATTHIAS B. B. CHRISTENSEN | ADDRESS REDACTED | | | ADA 1034.32831309506<br>BTC 0.155589544009991<br>DOGE 3381.00772594454<br>ETH 1.52151255524871 | | |
| 3.1.382718 | MATTHIAS BARBAREWICZ | ADDRESS REDACTED | | | BTC 0.000525091070318732 | | |
| 3.1.382719 | MATTHIAS BARTHOLOMÄUS HOISL | ADDRESS REDACTED | | | BTC 0.000000112395973425 | | |
| 3.1.382720 | MATTHIAS BAUER | ADDRESS REDACTED | | | BTC 0.000008979948645332 | | |
| 3.1.382721 | MATTHIAS BAUSWEIN | ADDRESS REDACTED | | | BTC 0.000879971840901091<br>CEL 6.6280697423621<br>ETH 0.106143272351842 | | |
| 3.1.382722 | MATTHIAS BECKER | ADDRESS REDACTED | | | BTC 0.000000238301724245 | | |
| 3.1.382723 | MATTHIAS BERLIK | ADDRESS REDACTED | | | BTC 0.000005371584251884 | | |
| 3.1.382724 | MATTHIAS BERNHARD DYRBUSCH | ADDRESS REDACTED | | | BTC 0.0636110192667721 | | |
| 3.1.382725 | MATTHIAS BERNHARDT | ADDRESS REDACTED | | | BTC 0.000025655339248365 | | |
| 3.1.382726 | MATTHIAS BERNWIESER | ADDRESS REDACTED | | | BTC 0.00116571524475583<br>CEL 0.0852314705149804<br>ETH 0.173558568207999 | | |
| 3.1.382727 | MATTHIAS BLESSOU | ADDRESS REDACTED | | | BTC 0.000002136000068605 | | |
| 3.1.382728 | MATTHIAS BODNAR | ADDRESS REDACTED | | | BTC 0.000000336778766004<br>SGB 288.810926093485<br>XLM 0.104984640865515<br>XRP 0.000000795016168987 | | |
| 3.1.382729 | MATTHIAS BOESHERZ | ADDRESS REDACTED | | | ADA 0.174610141269682<br>BTC 0.000076827168343346<br>ETH 0.00153475023109452 | ADA 0.000000561791554565<br>BTC 0.000000521635012851<br>ETH 0.000000249978964187 | |
| 3.1.382730 | MATTHIAS BOGNER | ADDRESS REDACTED | | | BTC 0.0102369220380943<br>ETH 0.176394987344665 | | |
| 3.1.382731 | MATTHIAS BRECHTER | ADDRESS REDACTED | | | BTC 0.000018348913584889<br>CEL 1.09161079984362 | | |
| 3.1.382732 | MATTHIAS BRUHN | ADDRESS REDACTED | | | BTC 0.000034075033392012 | | |
| 3.1.382733 | MATTHIAS BRUNISHOLZ | ADDRESS REDACTED | | | SGB 0.00000127134550248<br>XRP 0.000008580446554728 | | |
| 3.1.382734 | MATTHIAS BÜHLER | ADDRESS REDACTED | | | ADA 506.086475815493<br>BTC 0.106642338607002<br>CEL 5.84449589843424<br>ETH 1.03435901485305<br>USDC 0.507411336401154 | | |
| 3.1.382735 | MATTHIAS BÜRGLER | ADDRESS REDACTED | | | BTC 0.000023743484383129<br>CEL 0.354558686880732<br>ETH 0.000290787343917531<br>LINK 0.00943585799375493<br>LTC 0.000000545816187676<br>USDC 0.00404340102953211 | | |
| 3.1.382736 | MATTHIAS BUSCH | ADDRESS REDACTED | | | BTC 0.000000009719603931 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382737 | MATTHIAS CAMENZIND | ADDRESS REDACTED | | | BTC 0.00701829445498726<br>LTC 0.60744952055461<br>USDC 226.001330489598<br>XRP 1641.06393130875 | | |
| 3.1.382738 | MATTHIAS CARSTEN FLINNER | ADDRESS REDACTED | | | BTC 0.00000006828199607 | | |
| 3.1.382739 | MATTHIAS CHIA | ADDRESS REDACTED | | | BTC 0.000003010210111776<br>CEL 0.00028086318197067<br>GUSD 5.88321840513123 | | |
| 3.1.382740 | MATTHIAS CHRISTIAENSEN | ADDRESS REDACTED | | | ADA 2050.84659207227<br>BTC 0.000000139294208352<br>CEL 2316.7768572556<br>DOT 105.967569389737<br>ETH 0.00585014566794229<br>LUNC 0.0172386432074772<br>MATIC 0.0180898467824973<br>USDC 5102.80012666798<br>UST 0.0101159374556578 | | |
| 3.1.382741 | MATTHIAS CHRISTOPH GRANDER | ADDRESS REDACTED | | | BTC 0.000000562990007618999 | | |
| 3.1.382742 | MATTHIAS CLAESSENS | ADDRESS REDACTED | | | BTC 0.0136064683803094 | | |
| 3.1.382743 | MATTHIAS CONROY | ADDRESS REDACTED | | | BAT 381.480651021648<br>CEL 1.77479757680134<br>MCDAI 70 | | |
| 3.1.382744 | MATTHIAS DE FOER | ADDRESS REDACTED | | | BTC 0.602639228602568<br>CEL 0.357576593620946<br>ETH 2.51792195752516<br>SNX 339.375714366439<br>USDC 30.84 | | |
| 3.1.382745 | MATTHIAS DE MEULDER | ADDRESS REDACTED | | | BTC 0.00120849840046318<br>CEL 0.754325397839761<br>USDC 21.7644774479308 | | |
| 3.1.382746 | MATTHIAS DEBUSSCHERE | ADDRESS REDACTED | | | DASH 0.00729569218274327<br>ETH 10.5418442469807<br>LINK 0.0382403165432454<br>MATIC 0.00888149664840144 | | |
| 3.1.382747 | MATTHIAS DETTLAFF | ADDRESS REDACTED | | | BTC 0.000000004686154873 | | |
| 3.1.382748 | MATTHIAS DIFERNAND | ADDRESS REDACTED | | | CEL 2.19418229853987 | | |
| 3.1.382749 | MATTHIAS DIVE | ADDRESS REDACTED | | | ADA 333.199511331056<br>BTC 0.07822058484241 | | |
| 3.1.382750 | MATTHIAS DOPPENSCHMIED | ADDRESS REDACTED | | | BTC 0.00123046214095062<br>CEL 10.759591445508<br>MATIC 12681.4916002966 | | |
| 3.1.382751 | MATTHIAS DORN | ADDRESS REDACTED | | | CEL 0.0226263279032489<br>SNX 0.155929491663079 | | |
| 3.1.382752 | MATTHIAS DUNST | ADDRESS REDACTED | | | BTC 0.000056403319148873 | | |
| 3.1.382753 | MATTHIAS EGLER | ADDRESS REDACTED | | | BTC 0.0000402424380831499 | | |
| 3.1.382754 | MATTHIAS EMERSTORFER | ADDRESS REDACTED | | | BNB 0.00105509112300637<br>BTC 0.000556123821880158<br>CEL 0.270282018999389<br>ETH 0.00000001973805541<br>MATIC 6.71798051343581 | | |
| 3.1.382755 | MATTHIAS ENGELEN | ADDRESS REDACTED | | | BTC 0.00133098694998277<br>EOS 9077.0673070909<br>LTC 127.232575245099 | | |
| 3.1.382756 | MATTHIAS ENGLERT | ADDRESS REDACTED | | | BTC 1.00447744421823<br>CEL 1.11435444436212<br>ETH 2.78757611538669<br>SGB 786.527452344007<br>XRP 5308.35776386966 | | |
| 3.1.382757 | MATTHIAS EVERT | ADDRESS REDACTED | | | BTC 0.0512296795627205 | | |
| 3.1.382758 | MATTHIAS FAORO | ADDRESS REDACTED | | | AAVE 0.15517<br>CEL 0.654401530200136 | | |
| 3.1.382759 | MATTHIAS FELIX TONKOVIC | ADDRESS REDACTED | | | BTC 0.103626914183738 | | |
| 3.1.382760 | MATTHIAS FELLWOCK | ADDRESS REDACTED | | | BTC 0.55290347560951<br>ETH 3.02727956092619<br>XRP 5.18782791786336 | | |
| 3.1.382761 | MATTHIAS FÖSEL | ADDRESS REDACTED | | | BTC 0.00481063630643992 | | |
| 3.1.382762 | MATTHIAS FOURNET | ADDRESS REDACTED | | | BTC 0.000000516283790109999 | | |
| 3.1.382763 | MATTHIAS FRANK RÖSNER | ADDRESS REDACTED | | | BTC 0.00687910860719295 | | |
| 3.1.382764 | MATTHIAS FRANK WÄSCH | ADDRESS REDACTED | | | BTC 0.0000248630154455139 | | |
| 3.1.382765 | MATTHIAS FRANSSEN | ADDRESS REDACTED | | | BCH 0.000000007455<br>BTC 5.14363779706328<br>CEL 47272.3329199917<br>ETH 20.3386521099297<br>LTC 0.00000000375<br>PAXG 0.0100006335378965<br>SGB 398.717944560906<br>USDC 1626.37089010259<br>XRP 2598.30371948208 | | |
| 3.1.382766 | MATTHIAS FRED BEHR | ADDRESS REDACTED | | | BTC 0.000785985634479039 | | |
| 3.1.382767 | MATTHIAS FREDRIK SPANNENBERGER | ADDRESS REDACTED | | | BTC 0.00886055520474533 | | |
| 3.1.382768 | MATTHIAS FREHSE | ADDRESS REDACTED | | | BTC 0.0160213227751984 | | |
| 3.1.382769 | MATTHIAS FRENNER | ADDRESS REDACTED | | | BTC 0.000000007418699624<br>CEL 0.117753426102647 | | |
| 3.1.382770 | MATTHIAS FRIEDHELM ALTEBAEUMER | ADDRESS REDACTED | | | BTC 0.00520347510163303 | | |
| 3.1.382771 | MATTHIAS FRIEDRICH | ADDRESS REDACTED | | | BTC 0.000781603046157266 | | |
| 3.1.382772 | MATTHIAS FRIEDRICHKEIT | ADDRESS REDACTED | | | BTC 0.0495381157303682<br>CEL 783.466835873968<br>LTC 0.000042447486582251<br>MATIC 30.1597817782752<br>USDC 0.0112124385530137<br>XLM 0.0074266254296875 | | |
| 3.1.382773 | MATTHIAS FRITZ GERHARD LANGWIELER | ADDRESS REDACTED | | | BTC 0.00472621547287811 | | |
| 3.1.382774 | MATTHIAS FROHNHOFEN | ADDRESS REDACTED | | | BTC 0.00000183020070026799 | | |
| 3.1.382775 | MATTHIAS GALLAS | ADDRESS REDACTED | | | AVAX 0.000028457106046165<br>BTC 0.000000248047719338<br>ETH 0.000000693961360529<br>MATIC 0.0032409383296294<br>SOL 0.000036097481310115<br>USDC 0.000024404797363677 | AVAX 0.000111790206348901<br>BTC 0.000000347929125814<br>ETH 0.000579994171520359<br>MATIC 0.00099442088740229<br>SOL 0.000066568847792303<br>USDC 9473.92375350839 | |
| 3.1.382776 | MATTHIAS GARSKE | ADDRESS REDACTED | | | BTC 0.000265463858050575 | | |
| 3.1.382777 | MATTHIAS GASSNER | ADDRESS REDACTED | | | ADA 0.0164147663523729<br>BNB 0.00093272310527716<br>BTC 0.000015889422161122<br>LUNC 7.15626009006825<br>USDC 0.496978447506035<br>USDT ERC20 3.06278022668657 | | |
| 3.1.382778 | MATTHIAS GASSNER | ADDRESS REDACTED | | | ADA 326.916117753461<br>BNB 1.10493939255211<br>BSV 9.10788368794922<br>BTC 0.3325922869<br>CEL 876.912714388861<br>COMP 3.48097447628317<br>ETH 0.420540724118026<br>LUNC 40.2613712301575<br>MATIC 208.324048082339<br>UNI 36.389340445403<br>USDC 520.115776764912 | | |
| 3.1.382779 | MATTHIAS GEBREMEDHIN | ADDRESS REDACTED | | | CEL 28.9910494024389 | | |
| 3.1.382780 | MATTHIAS GEORG SCHNABL | ADDRESS REDACTED | | | BTC 0.000452352369857878 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382781 | MATTHIAS GEORG STOLL | ADDRESS REDACTED | | | CEL 0.1634<br>LTC 0.000015 | | |
| 3.1.382782 | MATTHIAS GEORGIOU | ADDRESS REDACTED | | | CEL 3.60969585606874<br>USDC 0.500351265023323<br>USDT ERC20 0.554612252546852 | | |
| 3.1.382783 | MATTHIAS GERBER | ADDRESS REDACTED | | | BAT 616.376085861065<br>DASH 0.810146512561935<br>MANA 275.110114284587<br>SNX 37.213114359698 | | |
| 3.1.382784 | MATTHIAS GERTH | ADDRESS REDACTED | | | ADA 1039.62109237432<br>BNB 0.00314493624184388<br>BTC 0.100913472981128<br>USDC 12.0253077896967 | | |
| 3.1.382785 | MATTHIAS GERTZ | ADDRESS REDACTED | | | BTC 0.0109009718139502 | | |
| 3.1.382786 | MATTHIAS GLAWE | ADDRESS REDACTED | | | BTC 0.905106144995352 | | |
| 3.1.382787 | MATTHIAS GMEINER | ADDRESS REDACTED | | | ADA 0.417735965555346<br>BTC 0.0000030392251556<br>DASH 0.00014564663718514<br>DOGE 0.107620735630124<br>DOT 0.0146940019073545<br>ETH 0.000002366941053349<br>USDC 0.233041086146291 | | |
| 3.1.382788 | MATTHIAS GOSSWEILER | ADDRESS REDACTED | | | BTC 0.000070252163646142 | | |
| 3.1.382789 | MATTHIAS GRAATZ | ADDRESS REDACTED | | | BTC 0.000000109562168931 | | |
| 3.1.382790 | MATTHIAS GROH | ADDRESS REDACTED | | | BTC 0.00483652114363563 | | |
| 3.1.382791 | MATTHIAS GRÜNINGER | ADDRESS REDACTED | | | BTC 0.000640527423871204<br>CEL 0.397388668439191<br>DOT 10.6672393637584<br>LTC 0.0750175439163156 | | |
| 3.1.382792 | MATTHIAS HAHN | ADDRESS REDACTED | | | BTC 0.157329705475914 | | |
| 3.1.382793 | MATTHIAS HAMM | ADDRESS REDACTED | | | USDC 0.436478738414804 | | |
| 3.1.382794 | MATTHIAS HAMM | ADDRESS REDACTED | | | USDC 48.4958095312075 | | |
| 3.1.382795 | MATTHIAS HAMMER | ADDRESS REDACTED | | | BTC 0.146817503037644 | | |
| 3.1.382796 | MATTHIAS HARBECKE | ADDRESS REDACTED | | | BTC 0.0288116574780336 | | |
| 3.1.382797 | MATTHIAS HAUSER | ADDRESS REDACTED | | | BTC 0.0552002594977921<br>DOT 3.05722791072352 | | |
| 3.1.382798 | MATTHIAS HEININGER | ADDRESS REDACTED | | | BTC 0.000001173771273006 | | |
| 3.1.382799 | MATTHIAS HEININGER | ADDRESS REDACTED | | | BTC 0.000000005651956448<br>CEL 7534.47272047971 | | |
| 3.1.382800 | MATTHIAS HEINZ MÜLLER | ADDRESS REDACTED | | | BTC 0.000034201751257541 | | |
| 3.1.382801 | MATTHIAS HELLWEG | ADDRESS REDACTED | | | BTC 0.000000295964594232 | | |
| 3.1.382802 | MATTHIAS HELMUT FRIESSNIG | ADDRESS REDACTED | | | BTC 0.00376808099360567 | | |
| 3.1.382803 | MATTHIAS HENCHOZ | ADDRESS REDACTED | | | ADA 0.000000521855637182<br>BNB 2.12398064562835<br>BTC 0.260982950106826<br>CEL 37.015393630706<br>ETH 2.62941947090414 | | |
| 3.1.382804 | MATTHIAS HENDRIKS | ADDRESS REDACTED | | | BTC 0.000698301834327481<br>CEL 26.4422008500788<br>ETH 0.33747047 | | |
| 3.1.382805 | MATTHIAS HERMANN GÖLZ | ADDRESS REDACTED | | | BTC 0.00628955506476066 | | |
| 3.1.382806 | MATTHIAS HEROLD | ADDRESS REDACTED | | | BTC 0.0100949041714335 | | |
| 3.1.382807 | MATTHIAS HERRMANN | ADDRESS REDACTED | | | BTC 0.0606045182478949 | | |
| 3.1.382808 | MATTHIAS HERSCHE | ADDRESS REDACTED | | | BTC 0.000000242637046916<br>CEL 31.4675954679037<br>USDC 2.51252719461068<br>XLM 0.0000000722579172139999 | | |
| 3.1.382809 | MATTHIAS HERTZ | ADDRESS REDACTED | | | BTC 0.250605023506093 | | |
| 3.1.382810 | MATTHIAS HERZOG | ADDRESS REDACTED | | | BTC 0.000017357489113206<br>ETH 0.000016986084493578<br>USDC 0.0814330816954482<br>USDT ERC20 0.00362052700127794 | | |
| 3.1.382811 | MATTHIAS HEßLING | ADDRESS REDACTED | | | BTC 0.000156790142317083 | | |
| 3.1.382812 | MATTHIAS HIEBL | ADDRESS REDACTED | | | BTC 0.03853598<br>CEL 77.3440563647632<br>COMP 0.20398805<br>EOS 3.9635<br>ETH 0.006788<br>SGB 35.4443775419<br>XLM 127.6356805<br>XRP 234.575629<br>ZEC 0.07941448 | | |
| 3.1.382813 | MATTHIAS HILLEBRAND | ADDRESS REDACTED | | | BTC 0.00969305353001906<br>CEL 5457.68092260971<br>DASH 0.000000002174803478<br>LINK 73.3275322390271<br>LTC 19.2826755663871<br>SGB 771.924713864762<br>SNX 319.845835347758<br>USDC 0.000000152882017601<br>XLM 0.000000037753101738<br>XRP 45081.8659754234<br>ZRX 313.64046061321 | | |
| 3.1.382814 | MATTHIAS HILLERT | ADDRESS REDACTED | | | BTC 0.483224649356856<br>CEL 10247.7910154028<br>SGB 148.574876309593<br>XRP 983.288393842445 | | |
| 3.1.382815 | MATTHIAS HOEK | ADDRESS REDACTED | | | BTC 0.0271551824185381 | | |
| 3.1.382816 | MATTHIAS JAROCHOWSKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.382817 | MATTHIAS JENNI | ADDRESS REDACTED | | | BTC 0.0415294980482885<br>CEL 57.8618178064739<br>ETH 0.08791268<br>XLM 1610.7268702 | | |
| 3.1.382818 | MATTHIAS JOACHIM GERD LEIBNER | ADDRESS REDACTED | | | BTC 0.0000145702394766519 | | |
| 3.1.382819 | MATTHIAS JOACHIM WETZIG | ADDRESS REDACTED | | | BTC 0.164523276360597 | | |
| 3.1.382820 | MATTHIAS JOCHANAN JANSEN | ADDRESS REDACTED | | | BTC 0.0460056800269675<br>CEL 1.86899115690988<br>ETH 0.242423477718327 | | |
| 3.1.382821 | MATTHIAS JOHANNES EISINGER | ADDRESS REDACTED | | | BTC 0.000000678147491724 | | |
| 3.1.382822 | MATTHIAS JOHANNES PFALLER | ADDRESS REDACTED | | | BTC 0.289651739107511 | | |
| 3.1.382823 | MATTHIAS JÖRG JAEGER | ADDRESS REDACTED | | | BTC 0.176716853943137 | | |
| 3.1.382824 | MATTHIAS JOSEF SCHULZ | ADDRESS REDACTED | | | BTC 0.00912576403756697 | | |
| 3.1.382825 | MATTHIAS KAMER | ADDRESS REDACTED | | | AVAX 81.6400491130935<br>BTC 0.00108675805666473<br>BUSD 987.831939330278<br>CEL 28.5378598086588<br>PAXG 5.50485890794654<br>USDC 54973.0920961355<br>XRP 48214.5995053033 | | |
| 3.1.382826 | MATTHIAS KAMER | ADDRESS REDACTED | | | CEL 18.4765268375268<br>EOS 4.7026<br>ETH 0.0164446442792782<br>LTC 0.386845856816862<br>XLM 314.3452112 | | |
| 3.1.382827 | MATTHIAS KARL JOSELEW | ADDRESS REDACTED | | | BTC 0.000368945890555902 | | |
| 3.1.382828 | MATTHIAS KARL WIEDEMANN | ADDRESS REDACTED | | | BTC 0.101289890545495 | | |
| 3.1.382829 | MATTHIAS KÄSER | ADDRESS REDACTED | | | LTC 0.298664454605363 | | |
| 3.1.382830 | MATTHIAS KHOR | ADDRESS REDACTED | | | CEL 1.1108051302018 | | |
| 3.1.382831 | MATTHIAS KIESEWETTER | ADDRESS REDACTED | | | BTC 0.00240261885358622 | | |
| 3.1.382832 | MATTHIAS KLAUS | ADDRESS REDACTED | | | BTC 0.000001189677138359 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382833 | MATTHIAS KLAUS JUNG | ADDRESS REDACTED | | | BTC 0.0104822059779728 | | |
| 3.1.382834 | MATTHIAS KNAUTH | ADDRESS REDACTED | | | BTC 0.000531491512916579<br>CEL 1.11541364424936<br>MCDAI 0.216065027012092<br>UNI 0.0505095490887873 | | |
| 3.1.382835 | MATTHIAS KOLLER | ADDRESS REDACTED | | | BTC 0.63664351210092<br>ETH 8.76768406638406 | | |
| 3.1.382836 | MATTHIAS KÖNIG | ADDRESS REDACTED | | | BTC 0.000002726662950043 | | |
| 3.1.382837 | MATTHIAS KORNELIS JASPER LINDE | ADDRESS REDACTED | | | BUSD 13.3364110005539 | | |
| 3.1.382838 | MATTHIAS KRANZLER | ADDRESS REDACTED | | | BTC 0.176277002158647 | | |
| 3.1.382839 | MATTHIAS KRAUSE | ADDRESS REDACTED | | | BTC 0.0100043084843717 | | |
| 3.1.382840 | MATTHIAS KRECH | ADDRESS REDACTED | | | BTC 0.000217524369860515 | | |
| 3.1.382841 | MATTHIAS KRENMAIR | ADDRESS REDACTED | | | BSV 1.54999774<br>BTC 1.22883495421615<br>CEL 1042.14568021998<br>ETH 12.6727143678325<br>LTC 9.99999982329527 | | |
| 3.1.382842 | MATTHIAS KRIEGER | ADDRESS REDACTED | | | BTC 0.307779240720655<br>CEL 19.3062467384824<br>ETH 2.9011183768746 | | |
| 3.1.382843 | MATTHIAS KRONEMAN | ADDRESS REDACTED | | | BTC 0.15998779280064<br>CEL 51.0113420304867 | | |
| 3.1.382844 | MATTHIAS KÜHN | ADDRESS REDACTED | | | BTC 0.10100849476065 | | |
| 3.1.382845 | MATTHIAS LAMERIS | ADDRESS REDACTED | | | AVAX 1.37532309443223<br>BTC 0.000728611178512099<br>CEL 9.43418044601984<br>ETH 0.028107575722138<br>LUNC 0.000000021328576499<br>MATIC 9.52128129525501 | | |
| 3.1.382846 | MATTHIAS LAMPARTER | ADDRESS REDACTED | | | BTC 0.000001077480180786 | | |
| 3.1.382847 | MATTHIAS LANZ | ADDRESS REDACTED | | | BTC 0.000079457526334518<br>CEL 0.606220332488008<br>ETH 0.358677294926044<br>MATIC 0.0486711635675292<br>USDC 182.325211912561<br>USDT ERC20 0.261033974826186 | | |
| 3.1.382848 | MATTHIAS LASIK | ADDRESS REDACTED | | | BTC 0.00421225472951929 | | |
| 3.1.382849 | MATTHIAS LE MEUR | ADDRESS REDACTED | | | BTC 0.00362254666143948 | | |
| 3.1.382850 | MATTHIAS LECANDA | ADDRESS REDACTED | | | BTC 0.00248383827096793<br>ETH 0.0203475368806769<br>XRP 79.9762852212142 | | |
| 3.1.382851 | MATTHIAS LEE | ADDRESS REDACTED | | | BTC 0.010690781942101<br>GUSD 1130.59775350768 | | |
| 3.1.382852 | MATTHIAS LEFEBVRE | ADDRESS REDACTED | | | BTC 0.00131241208950034<br>USDT ERC20 569.238342623186 | | |
| 3.1.382853 | MATTHIAS LEISTENTRITT | ADDRESS REDACTED | | | ADA 0.167317337760309<br>BTC 0.000000183151997063<br>ETH 0.00139232963454389 | | |
| 3.1.382854 | MATTHIAS LETSCH | ADDRESS REDACTED | | | BTC 0.000001452717145198 | | |
| 3.1.382855 | MATTHIAS LEUTZ | ADDRESS REDACTED | | | BTC 0.0165635840543121 | | |
| 3.1.382856 | MATTHIAS LEXER | ADDRESS REDACTED | | | BTC 0.000008676058659737<br>CEL 1.1730737351481<br>ETH 0.000376234398235136<br>MATIC 0.332629813448143 | | |
| 3.1.382857 | MATTHIAS LEYS | ADDRESS REDACTED | | | ADA 196.839039932355<br>BNB 1.27740840038141<br>BTC 0.0410754449160232<br>CEL 514.097301715408<br>ETH 0.535879484283819<br>MCDAI 31.8222762433621<br>USDC 1064.26695291081<br>XRP 0.147121253941387 | | |
| 3.1.382858 | MATTHIAS LINDNER | ADDRESS REDACTED | | | BTC 0.00636521378583797<br>CEL 6.94195517889539 | | |
| 3.1.382859 | MATTHIAS LINK | ADDRESS REDACTED | | | BTC 0.000000401419690279 | | |
| 3.1.382860 | MATTHIAS LINKE | ADDRESS REDACTED | | | BTC 0.00269471042731307 | | |
| 3.1.382861 | MATTHIAS LOPEZ | ADDRESS REDACTED | | | BTC 0.00105894546740083<br>CEL 6223.50537982006<br>ETH 1.99308707 | | |
| 3.1.382862 | MATTHIAS LUDWIG | ADDRESS REDACTED | | | BTC 0.0012980222469538<br>CEL 69.8001032818633<br>USDC 17.170628398323 | | |
| 3.1.382863 | MATTHIAS LUTTER | ADDRESS REDACTED | | | BTC 0.0000257838844149699 | | |
| 3.1.382864 | MATTHIAS MANDIAU | ADDRESS REDACTED | | | BNB 0.00629575210119869<br>BTC 0.122236858013638<br>CEL 0.497358451105223<br>EOS 0.0109880655026419<br>ETC 0.00175643850198369<br>LTC 10.1194964949014<br>MATIC 826.970161648478<br>XLM 0.000000512990972105<br>XRP 504.127895603544 | | |
| 3.1.382865 | MATTHIAS MANFRED ERWIN WILHELM ROSS | ADDRESS REDACTED | | | BTC 0.000000618783533658 | | |
| 3.1.382866 | MATTHIAS MARIO KNOP | ADDRESS REDACTED | | | BTC 0.000002417625330503<br>BUSD 0.55011250725879 | | |
| 3.1.382867 | MATTHIAS MARTIN THOMAS OPFER | ADDRESS REDACTED | | | BTC 0.00974858454729316 | | |
| 3.1.382868 | MATTHIAS MARTINEZ | ADDRESS REDACTED | | | ADA 290.339832917621<br>BNB 0.774421497889509<br>BTC 0.00103644514201334<br>CEL 18.4570226499628<br>LTC 0.95201<br>USDT ERC20 216 | | |
| 3.1.382869 | MATTHIAS MATSCHEWSKI | ADDRESS REDACTED | | | BTC 0.0378822201948658 | | |
| 3.1.382870 | MATTHIAS MELITZER | ADDRESS REDACTED | | | BAT 6837.80493232418<br>BTC 0.000707590700516536<br>CEL 7087.72910070689<br>ETH 27.0137552336897<br>GUSD 118373.982144239<br>USDT ERC20 4048.88652918683 | | |
| 3.1.382871 | MATTHIAS MERKLE | ADDRESS REDACTED | | | BTC 0.510955721623922 | | |
| 3.1.382872 | MATTHIAS MERTZEN | ADDRESS REDACTED | | | BTC 0.155388752537388 | | |
| 3.1.382873 | MATTHIAS MICHAEL VOGL | ADDRESS REDACTED | | | BTC 0.00275247640632682 | | |
| 3.1.382874 | MATTHIAS MILLER | ADDRESS REDACTED | | | BTC 0.687184595086547 | | |
| 3.1.382875 | MATTHIAS MITTAG | ADDRESS REDACTED | | | BTC 1.57051420247069<br>CEL 6475.52078919292<br>EOS 424<br>ETH 46.593617536335 | | |
| 3.1.382876 | MATTHIAS MITTNACHT | ADDRESS REDACTED | | | ETH 1.62409970165228 | | |
| 3.1.382877 | MATTHIAS MOK | ADDRESS REDACTED | | | BTC 0.00119978883716465<br>CEL 0.941593865972778<br>ETH 0.14216893157077 | | |
| 3.1.382878 | MATTHIAS MOREAU | ADDRESS REDACTED | | | CEL 0.35240332121605 | | |
| 3.1.382879 | MATTHIAS MOREL | ADDRESS REDACTED | | | AAVE 0.000197505992195324<br>COMP 0.00006404475532584 | | |
| 3.1.382880 | MATTHIAS MORGENSTERN | ADDRESS REDACTED | | | BTC 0.000000103008108182 | | |
| 3.1.382881 | MATTHIAS MORLAT | ADDRESS REDACTED | | | CEL 0.375917939945064<br>ETH 0.0124563635072911 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382882 | MATTHIAS MORTIER | ADDRESS REDACTED | | | BTC 0.00000028645780871<br>ETH 0.00275448730607224<br>USDC 0.0829136136133449<br>USDT ERC20 0.0575718369258676 | | |
| 3.1.382883 | MATTHIAS MUCKLE | ADDRESS REDACTED | | | 1INCH 0.151373810873666<br>AAVE 0.000009904118500288<br>AVAX 0.000062917141627091<br>BTC 0.000000189954626538<br>COMP 0.000021116598354963<br>ETC 0.012242401898654<br>ETH 0.000006738590190791<br>LINK 0.00007396608627346<br>MATIC 0.0109155029733722<br>SNX 0.0104825830064432<br>SUSHI 0.0622262772827817<br>USDC 0.00408944949018027<br>USDT ERC20 0.0240996335931449 | | |
| 3.1.382884 | MATTHIAS MUIGG | ADDRESS REDACTED | | | BCH 0.34673046912518<br>BTC 0.0994886835560616<br>CEL 1.15166333713494<br>USDC 0.0999051321221446 | | |
| 3.1.382885 | MATTHIAS NAGELE | ADDRESS REDACTED | | | BTC 0.00829126027054068<br>CEL 7.09859529414286 | | |
| 3.1.382886 | MATTHIAS NAVAS | ADDRESS REDACTED | | | BTC 0.000000005858696444<br>CEL 38.3530968342294 | | |
| 3.1.382887 | MATTHIAS NEPOMUK HOLLÄNDER | ADDRESS REDACTED | | | BTC 0.121971766319797 | | |
| 3.1.382888 | MATTHIAS NICKERSON | ADDRESS REDACTED | | | BTC 0.000000170892732862<br>XLM 0.014761523229354 | | |
| 3.1.382889 | MATTHIAS OGIERMANN | ADDRESS REDACTED | | | BAT 1.37301518427086<br>CEL 0.0190011712032672<br>DASH 0.000000001365658673<br>XLM 0.000000056288156288 | | |
| 3.1.382890 | MATTHIAS OHM | ADDRESS REDACTED | | | BTC 0.00000154518572141 | | |
| 3.1.382891 | MATTHIAS OLESKO | ADDRESS REDACTED | | | COMP 0.136886899407792<br>DOT 4.58771634132383<br>ETH 0.0170153949271931<br>XLM 449.209765782395 | | |
| 3.1.382892 | MATTHIAS ORSKI-RITCHIE | ADDRESS REDACTED | | | BCH 3.66534458010201<br>BTC 0.631893714923746<br>CEL 21.6740361012731<br>COMP 1.32007593566377<br>DOT 2.8608<br>EOS 631.0798<br>ETH 2.65649459427047<br>LINK 815.111300625227<br>LUNC 0.0248251948451656<br>UNI 56.4824931736363<br>XLM 44172.0075616791<br>ZRX 2168.14496078812 | | |
| 3.1.382893 | MATTHIAS OSSYRA | ADDRESS REDACTED | | | ADA 0.000000562965459981<br>BAT 280.901389581657<br>BNB 0.000000003114584746<br>BTC 0.000000004588217595<br>CEL 522.154094970533<br>MATIC 5244.29571994717 | | |
| 3.1.382894 | MATTHIAS PABST | ADDRESS REDACTED | | | BTC 0.016590857317859<br>CEL 0.148128899355527<br>LUNC 12.4151301928487 | | |
| 3.1.382895 | MATTHIAS PAV | ADDRESS REDACTED | | | BTC 0.000059493522035164<br>CEL 67.5241253339479<br>DOT 0.064508436192045<br>ETH 0.00223557379796991<br>LINK 0.0324786691535045<br>LUNC 31.0484588827776<br>MATIC 0.0061420079910514<br>SNX 0.309868033421947<br>UNI 0.0105458373740068 | | |
| 3.1.382896 | MATTHIAS PETER | ADDRESS REDACTED | | | MCDAI 0.0942053178367461<br>USDT ERC20 1551.63172397004 | | |
| 3.1.382897 | MATTHIAS PETERS | ADDRESS REDACTED | | | BTC 0.000000112858603939 | | |
| 3.1.382898 | MATTHIAS PFALLER | ADDRESS REDACTED | | | ADA 171.406836766457<br>BTC 0.00111363535124059<br>CEL 64.2683851138461<br>DOT 5.30484040571267<br>ETH 0.195766971866934 | | |
| 3.1.382899 | MATTHIAS PIAULT | ADDRESS REDACTED | | | BTC 0.0404744557778073<br>ETH 0.0028372789228023 | | |
| 3.1.382900 | MATTHIAS PIERRE ANDRE POLI | ADDRESS REDACTED | | | CEL 0.0553614770497079 | | |
| 3.1.382901 | MATTHIAS PLATZER | ADDRESS REDACTED | | | ADA 6.51592532908528<br>BTC 0.000000191067089643 | | |
| 3.1.382902 | MATTHIAS PLEYER | ADDRESS REDACTED | | | BTC 0.0317725413952851 | | |
| 3.1.382903 | MATTHIAS POHL | ADDRESS REDACTED | | | BTC 0.0016234182393493 | | |
| 3.1.382904 | MATTHIAS POHL | ADDRESS REDACTED | | | BCH 0.00125912931505988<br>BTC 0.000016754162699832<br>CEL 1.15116892753898<br>DASH 0.00122375374344981<br>DOT 0.0373865480300579<br>EOS 0.0604164615716463<br>ETH 0.00348838965597857<br>LINK 0.0949097782010325<br>LTC 0.00546537676669786<br>MATIC 59.1677465797599<br>MCDAI 0.08108383987948<br>SGB 0.122130544652043<br>XRP 0.824272087359703 | | |
| 3.1.382905 | MATTHIAS PRIHODA | ADDRESS REDACTED | | | CEL 0.0107438608743088 | | |
| 3.1.382906 | MATTHIAS PRÖLL | ADDRESS REDACTED | | | CEL 0.0940810978165711 | | |
| 3.1.382907 | MATTHIAS REICHLER | ADDRESS REDACTED | | | BTC 0.000003201134956754 | | |
| 3.1.382908 | MATTHIAS REISER | ADDRESS REDACTED | | | CEL 0.465613243913836<br>DOT 0.0971051710937526 | | |
| 3.1.382909 | MATTHIAS REMES | ADDRESS REDACTED | | | ADA 1005.46339057148<br>BNB 0.000000007060898718<br>BTC 0.3337349041<br>CEL 768.104278020455<br>SNX 15<br>USDC 0.000000919413919415 | | |
| 3.1.382910 | MATTHIAS RENZ | ADDRESS REDACTED | | | BTC 0.529437965473026 | | |
| 3.1.382911 | MATTHIAS RIEDERER | ADDRESS REDACTED | | | BTC 0.000689912362649548 | | |
| 3.1.382912 | MATTHIAS RIES | ADDRESS REDACTED | | | BTC 0.000000063861013989 | | |
| 3.1.382913 | MATTHIAS RISSE | ADDRESS REDACTED | | | BTC 0.000117250463839383<br>USDC 1030.26094080195 | | |
| 3.1.382914 | MATTHIAS ROBERT SCHOPF | ADDRESS REDACTED | | | BTC 0.00000141751210657 3 | | |
| 3.1.382915 | MATTHIAS ROETTGER | ADDRESS REDACTED | | | BTC 0.0021198556446138 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382916 | MATTHIAS ROMUNDE | ADDRESS REDACTED | | | AAVE 0.116390872933136<br>BTC 0.000336173073237266<br>CEL 801.058186837795<br>COMP 0.011967566213741<br>DOT 1.13996245278398<br>ETC 0.0243145755458228<br>ETH 10.8058580875701<br>LINK 0.409586199486711<br>LTC 0.0132222166556732<br>MATIC 31.084583324023<br>SNX 9.786619912101<br>ZRX 1.79860449098979 | | |
| 3.1.382917 | MATTHIAS RÖNN | ADDRESS REDACTED | | | CEL 1.09346253198753 | | |
| 3.1.382918 | MATTHIAS RUHNAU | ADDRESS REDACTED | | | BTC 0.000000003353580853<br>CEL 15.8983500297283<br>DASH 0.000533021747293345<br>EOS 0.0145402307631357<br>SGB 0.0298712014624496<br>XRP 0.19897465489864 | | |
| 3.1.382919 | MATTHIAS RYSER | ADDRESS REDACTED | | | BTC 0.000018142575628464<br>USDC 0.417095184516562 | | |
| 3.1.382920 | MATTHIAS SAHL | ADDRESS REDACTED | | | BTC 0.00892770297687943 | | |
| 3.1.382921 | MATTHIAS SALMEN | ADDRESS REDACTED | | | BTC 0.000001183077348006 | | |
| 3.1.382922 | MATTHIAS SAMUEL RENGGLI | ADDRESS REDACTED | | | BTC 0.00000245008482667899 | | |
| 3.1.382923 | MATTHIAS SCHLACK | ADDRESS REDACTED | | | BTC 0.0210513124398535 | | |
| 3.1.382924 | MATTHIAS SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000001197935982493 | | |
| 3.1.382925 | MATTHIAS SCHÜTZENHÖFER | ADDRESS REDACTED | | | BTC 0.000000385825426779999 | | |
| 3.1.382926 | MATTHIAS SECKINGER | ADDRESS REDACTED | | | BTC 0.101305874437549<br>ETH 2.14726496390132<br>USDT ERC20 10297.0617509676 | | |
| 3.1.382927 | MATTHIAS SIEBER | ADDRESS REDACTED | | | AAVE 4.13287342784499<br>BAT 173.492302691563<br>BSV 0.0837162768548837<br>BTC 1.0691022744268<br>COMP 0.047541329757176<br>DASH 0.20787859944431<br>UNI 1.38084762517337<br>ZRX 7.88704013510827 | | |
| 3.1.382928 | MATTHIAS SIEMS | ADDRESS REDACTED | | | BTC 0.000000173669563179 | | |
| 3.1.382929 | MATTHIAS SIITERI | ADDRESS REDACTED | | | BTC 0.00946691135323216 | | |
| 3.1.382930 | MATTHIAS SILVA | ADDRESS REDACTED | | | BTC 0.000000004149333463<br>CEL 49.5481315948645<br>COMP 0.05772755<br>USDC 3 | | |
| 3.1.382931 | MATTHIAS SIM | ADDRESS REDACTED | | | ADA 4690.87321988846<br>BNB 0.0255308407361132<br>BTC 0.000910280246109988<br>CEL 0.77438702160566<br>DOT 0.678249502073303 | | |
| 3.1.382932 | MATTHIAS SIMON | ADDRESS REDACTED | | | BTC 0.00000335008722274499 | | |
| 3.1.382933 | MATTHIAS STAES | ADDRESS REDACTED | | | BTC 0.000000005009086488<br>CEL 0.815990697148316<br>USDC 0.000000259476938435 | | |
| 3.1.382934 | MATTHIAS STAWIARSKI | ADDRESS REDACTED | | | BTC 0.000000291252093189 | | |
| 3.1.382935 | MATTHIAS STEFAN HOCH | ADDRESS REDACTED | | | BTC 0.184835994490267 | | |
| 3.1.382936 | MATTHÍAS STEFÁNSSON | ADDRESS REDACTED | | | BTC 0.0045861281802431<br>CEL 3.77825566896578<br>XRP 84 | | |
| 3.1.382937 | MATTHIAS STEPHANE GUICHOUD | ADDRESS REDACTED | | | BTC 0.000005872581310353<br>CEL 0.0676076041934269<br>ETH 0.00005150773362476 | | |
| 3.1.382938 | MATTHIAS STETTER | ADDRESS REDACTED | | | BTC 0.000043139260658015 | | |
| 3.1.382939 | MATTHIAS STETTLER | ADDRESS REDACTED | | | CEL 0.312597239332048<br>LTC 1.03948881437075<br>MCDAI 42.3664253353246 | | |
| 3.1.382940 | MATTHIAS STÖFFEL | ADDRESS REDACTED | | | BTC 3.68606525788436 | | |
| 3.1.382941 | MATTHIAS STOLL | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.000017608710398074 | | |
| 3.1.382942 | MATTHIAS STOLL | ADDRESS REDACTED | | | BTC 0.000000244649714769 | | |
| 3.1.382943 | MATTHIAS STROEF | ADDRESS REDACTED | | | CEL 15.1775162129979<br>ETH 0.22 | | |
| 3.1.382944 | MATTHIAS TAN | ADDRESS REDACTED | | | BTC 0.000867677822294161<br>CEL 0.481854668455305 | | |
| 3.1.382945 | MATTHIAS THEODOR BAUERT | ADDRESS REDACTED | | | BTC 0.000360389030811779 | | |
| 3.1.382946 | MATTHIAS THOMAS KOHLEN | ADDRESS REDACTED | | | BTC 0.000000694555426728 | | |
| 3.1.382947 | MATTHIAS THOMAS SCHÄDLICH | ADDRESS REDACTED | | | BTC 0.000000014917928653 | | |
| 3.1.382948 | MATTHIAS THORSTEN PABSCH | ADDRESS REDACTED | | | BTC 0.000236738743722476 | | |
| 3.1.382949 | MATTHIAS THURNHERR | ADDRESS REDACTED | | | BTC 0.00003913633990501 | | |
| 3.1.382950 | MATTHIAS TIJTGAT | ADDRESS REDACTED | | | BCH 0.000000001297382061<br>BTC 0.00000000384511163<br>CEL 0.883977143139393<br>ETH 0.00296996445611551<br>LTC 0.000000002658976121<br>MATIC 1.04632196498515<br>SGB 423.457671250809<br>USDC 0.392541161759133<br>XAUT 0.000002333078869292<br>XLM 0.000000028740517424<br>XRP 1.73592119698992 | | |
| 3.1.382951 | MATTHIAS TILP | ADDRESS REDACTED | | | ADA 0.583734876608257<br>BAT 0.457755535227605<br>BTC 1.00643288775578<br>CEL 18.1464052281268<br>DASH 0.00754330965803035<br>DOT 146.940720311704<br>ETH 6.06122585978689<br>LUNC 9.59038<br>MATIC 1328.064208621<br>XRP 0.528285040211398 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382952 | MATTHIAS TRAMNITZ | ADDRESS REDACTED | | | 1INCH 2544.37842901643<br>AAVE 0.0219484260897221<br>ADA 0.247918093652502<br>BAT 2.17611576592557<br>BCH 0.112374508209079<br>BNT 0.678066490719606<br>BSV 88.6789488484593<br>BTC 0.05664995198605<br>BUSD 988.303161550147<br>CEL 20296.8274119965<br>COMP 78.3243901306098<br>DASH 0.0430433456566009<br>DOT 8.7846516707271<br>EOS 0.168978341088215<br>ETC 0.0069204139120469<br>ETH 0.00123768867522511<br>GUSD 2435.06025243888<br>KNC 1.35769309315424<br>LINK 0.0118025849760857<br>LTC 0.464663071941577<br>LUNC 290.694816388291<br>MANA 0.280911019730253<br>MATIC 9.7442300471824<br>MCDAI 58.3575596875484<br>OMG 805.358704347316<br>PAX 3.91430006147315<br>PAXG 0.0151212952773081<br>SGB 67.0904889975703 | | |
| 3.1.382953 | MATTHIAS TRIEB | ADDRESS REDACTED | | | CEL 0.531196036663865 | | |
| 3.1.382954 | MATTHIAS TSCHANZ | ADDRESS REDACTED | | | BTC 0.0280531374773885<br>ETH 0.366102468646582<br>USDC 1081.43319082753 | | |
| 3.1.382955 | MATTHIAS ULLMEYER | ADDRESS REDACTED | | | CEL 1.12288042186237 | | |
| 3.1.382956 | MATTHIAS UNGRICHT | ADDRESS REDACTED | | | BTC 0.000933429825044966 | | |
| 3.1.382957 | MATTHIAS VAN BEVEREN | ADDRESS REDACTED | | | ADA 0.0103452172133038<br>AVAX 0.00135772737932376<br>BTC 0.000000951188674585<br>CEL 0.000840775278766724<br>ETH 0.000040097144253714<br>USDC 0.00886086592329887 | | |
| 3.1.382958 | MATTHIAS VAN DEN BOSSCHE | ADDRESS REDACTED | | | BTC 0.961705358889471<br>CEL 150.906879564814<br>ETH 2.02284423452723 | | |
| 3.1.382959 | MATTHIAS VAN DUYSE | ADDRESS REDACTED | | | BTC 0.0528531151839128<br>CEL 0.211118986755362<br>DOT 34.6866498310941<br>USDC 1.87571172616449 | | |
| 3.1.382960 | MATTHIAS VERMEULEN | ADDRESS REDACTED | | | BTC 0.000076649029388182<br>ETH 0.000239195658413294<br>USDC 0.495343125609952 | | |
| 3.1.382961 | MATTHIAS VERZINI | ADDRESS REDACTED | | | BTC 0.00190395409285617<br>ETH 0.028010903020395<br>USDC 563.375256533369 | | |
| 3.1.382962 | MATTHIAS VONMETZ | ADDRESS REDACTED | | | BTC 0.0120217441169699 | | |
| 3.1.382963 | MATTHIAS VOSS | ADDRESS REDACTED | | | BTC 0.000000498748552403 | | |
| 3.1.382964 | MATTHIAS WADENSTORFER | ADDRESS REDACTED | | | BTC 0.000002024938404023 | | |
| 3.1.382965 | MATTHIAS WANGLER | ADDRESS REDACTED | | | BTC 0.000340332569302527 | | |
| 3.1.382966 | MATTHIAS WEBER | ADDRESS REDACTED | | | ADA 3.54367976427493<br>BTC 0.000005375693265591<br>CEL 0.00696373078296483<br>DASH 0.00015762286069206<br>EOS 0.0204075093117638<br>ETC 0.00416188634817544 | | |
| 3.1.382967 | MATTHIAS WEISE | ADDRESS REDACTED | | | BTC 0.00001327649741918 | | |
| 3.1.382968 | MATTHIAS WEISER | ADDRESS REDACTED | | | BTC 0.148279915320888 | | |
| 3.1.382969 | MATTHIAS WIDMANN | ADDRESS REDACTED | | | BTC 0.00478634772502722<br>CEL 1.5721189624774 | | |
| 3.1.382970 | MATTHIAS WIEDEMANN | ADDRESS REDACTED | | | BTC 0.0190152372365722 | | |
| 3.1.382971 | MATTHIAS WIESENBERGER | ADDRESS REDACTED | | | BTC 0.00436962021692597 | | |
| 3.1.382972 | MATTHIAS WIJERS | ADDRESS REDACTED | | | BTC 0.00114061411374774<br>MATIC 9174.15825946015<br>USDT ERC20 32.4540657914194 | | |
| 3.1.382973 | MATTHIAS WLADIMIR KAZMIERCZAK | ADDRESS REDACTED | | | BTC 0.00423645547157595 | | |
| 3.1.382974 | MATTHIAS WOLTSCHE | ADDRESS REDACTED | | | BNB 0.0335720141816262 | | |
| 3.1.382975 | MATTHIAS ZEUG | ADDRESS REDACTED | | | BTC 0.0552362683777458 | | |
| 3.1.382976 | MATTHIEU ACHARD | ADDRESS REDACTED | | | AAVE 0.00869193069373476<br>CEL 0.0431605192500231<br>SNX 0.598868658743149<br>UNI 0.0616977790753585 | | |
| 3.1.382977 | MATTHIEU ANTOINE HALLOY | ADDRESS REDACTED | | | BTC 0.00174742765848115<br>CEL 4.7900306095637<br>ETH 1.02438565972874<br>SOL 5.03372679380917 | | |
| 3.1.382978 | MATTHIEU BAIARDI | ADDRESS REDACTED | | | ADA 89.1029167067464<br>BTC 0.000023260585013842<br>CEL 0.0666519698033057<br>DOT 2.49371160465701<br>ETH 0.000034263266392904<br>LUNC 0.802511505964767<br>XRP 0.0554549842956895 | | |
| 3.1.382979 | MATTHIEU BARRUE-BRAGADE | ADDRESS REDACTED | | | BTC 0.000017859486278884<br>CEL 263.581021091014<br>EOS 107.512261572903<br>MATIC 3139.77644806343<br>ZRX 582.234092775422 | | |
| 3.1.382980 | MATTHIEU BAUDON | ADDRESS REDACTED | | | BNB 0.80870348<br>BTC 0.00106448170174551<br>CEL 7.42549389416347 | | |
| 3.1.382981 | MATTHIEU BEAUMONT | ADDRESS REDACTED | | | BTC 0.00000093767487757 | | |
| 3.1.382982 | MATTHIEU BERTRAND | ADDRESS REDACTED | | | BTC 0.000015449462874969<br>CEL 0.48133000367917<br>USDC 0.000000501557380643 | | |
| 3.1.382983 | MATTHIEU BETTON | ADDRESS REDACTED | | | BTC 0.000000261753468006<br>ETH 0.000001157597530521 | | |
| 3.1.382984 | MATTHIEU BORDIER | ADDRESS REDACTED | | | AAVE 0.2039179<br>BTC 0.000438027765036606<br>CEL 24.5819264848874<br>UNI 7.30810198030072<br>XLM 873.476307089116 | | |
| 3.1.382985 | MATTHIEU BORNET DIT VORGEAT | ADDRESS REDACTED | | | CEL 51.6420627890123<br>DOT 9.89536<br>MCDAI 30<br>USDT ERC20 976 | | |
| 3.1.382986 | MATTHIEU BOSC | ADDRESS REDACTED | | | CEL 0.123154800822499<br>LTC 1.03807155074665 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.382987 | MATTHIEU BOUCHER | ADDRESS REDACTED | | | ADA 492.291555020945<br>BNB 0.000957489223297738<br>BTC 0.000145286101638209<br>CEL 0.000511539357887544<br>DOT 0.0317175854771547<br>ETH 0.391878213101166<br>MATIC 0.240476955579358<br>SNX 0.505943850631253<br>USDC 0.00619470107416206<br>XLM 0.0611319215380748<br>XRP 0.0724349332540765 | | |
| 3.1.382988 | MATTHIEU BOUDREAULT | ADDRESS REDACTED | | | BTC 0.00157928172766124<br>CEL 5.47108752885542<br>SGB 576.757608630854<br>XLM 2157.55137310211<br>XRP 0.000000210175541206 | | |
| 3.1.382989 | MATTHIEU BOVERY | ADDRESS REDACTED | | | BCH 0.000782844956288692<br>BSV 0.000530142895120585<br>BTC 0.00001326529493086<br>ETH 0.000401221300319155<br>LINK 0.00432344922797414<br>USDC 0.299874550740546 | | |
| 3.1.382990 | MATTHIEU BROSSARD | ADDRESS REDACTED | | | BTC 0.00107054196903911<br>USDT ERC20 0.0261212693463352 | | |
| 3.1.382991 | MATTHIEU BRUNET-DEBAINES | ADDRESS REDACTED | | | BTC 0.000877927474569239<br>CEL 2.93777047252662<br>MCDAI 124.99409955 | | |
| 3.1.382992 | MATTHIEU CALVO | ADDRESS REDACTED | | | BNB 0.913742544777383<br>BTC 0.00131373674813371<br>CEL 3.14759055218843 | | |
| 3.1.382993 | MATTHIEU CAMY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.382994 | MATTHIEU CAPEILLERE | ADDRESS REDACTED | | | CEL 79.7162231436087<br>MATIC 1250.6533063784<br>SNX 257.420746960189 | | |
| 3.1.382995 | MATTHIEU CAQUELARD | ADDRESS REDACTED | | | BTC 0.0600129228812134<br>CEL 422.137506713334<br>ETH 1.23572558092411<br>LTC 0.623904495590642<br>MCDAI 237.478397052548<br>USDC 0.000000011497410537<br>XLM 1000.59198 | | |
| 3.1.382996 | MATTHIEU CARRIERE | ADDRESS REDACTED | | | BTC 0.00190778793956286<br>CEL 0.0488935099721983<br>USDT ERC20 1040.69485589306 | | |
| 3.1.382997 | MATTHIEU CAUMARTIN | ADDRESS REDACTED | | | BNB 0.000181202522252903<br>BTC 0.0503601491464368<br>ETH 0.000744682098174185<br>USDC 0.726209917423517<br>XRP 0.0586455551585051 | | |
| 3.1.382998 | MATTHIEU CHABLE | ADDRESS REDACTED | | | ADA 1287.84114224293<br>BTC 0.000249390956364508<br>CEL 1322.15268791443<br>DOT 47.9499059049083<br>ETH 2.1125241039131<br>LUNC 46.2592975482818<br>SGB 64.6840568099372<br>SOL 36.918462843357<br>USDC 100793.949378183<br>USDT ERC20 0.000000808261191233999 | | |
| 3.1.382999 | MATTHIEU CHAMOREL | ADDRESS REDACTED | | | BTC 0.00192267386107263<br>ETH 0.758857865296075 | | |
| 3.1.383000 | MATTHIEU CHRISTOPHE BRUNO GARIN | ADDRESS REDACTED | | | BTC 0.665491863108388<br>CEL 350.784256203183<br>SOL 25.4926619468039<br>USDC 22071.0856276421 | | |
| 3.1.383001 | MATTHIEU CLEMENT | ADDRESS REDACTED | | | BTC 0.00115353558657284<br>CEL 0.798824943283821 | | |
| 3.1.383002 | MATTHIEU COISNON | ADDRESS REDACTED | | | BTC 0.00000000564899193<br>CEL 0.82173656908556 | | |
| 3.1.383003 | MATTHIEU COLIN | ADDRESS REDACTED | | | BTC 0.0204515921532407<br>CEL 46.6329406885775<br>DOT 6.11<br>ETH 0.12969<br>MCDAI 40<br>USDT ERC20 267.326309 | | |
| 3.1.383004 | MATTHIEU CORREA | ADDRESS REDACTED | | | BNB 0.00248994304160748<br>BTC 0.00001350269613942<br>ETH 0.000137436155622148 | | |
| 3.1.383005 | MATTHIEU COURTIAUD | ADDRESS REDACTED | | | BTC 0.0000360911222875499<br>CEL 0.0482904524813195<br>LTC 0.000000009332764952<br>USDC 0.000000861277607523<br>XLM 0.274748260454054 | | |
| 3.1.383006 | MATTHIEU CRAMERS | ADDRESS REDACTED | | | ETH 0.00062272951699986<br>MATIC 0.855980032825791<br>USDC 1.15318176559632 | | |
| 3.1.383007 | MATTHIEU DASNOY | ADDRESS REDACTED | | | USDC 5.94567871210277 | | |
| 3.1.383008 | MATTHIEU DE BUSTOS | ADDRESS REDACTED | | | ADA 0.000000743332044839<br>BNB 0.000000005982934033<br>BTC 0.000000877694203056<br>CEL 9.71289585346598<br>DOT 0.000000000049038462 | | |
| 3.1.383009 | MATTHIEU DEGENÈVE | ADDRESS REDACTED | | | BTC 0.00000103299206823<br>CEL 0.129352772613777<br>DOT 0.0664527098212777<br>ETH 0.000588205384797288 | | |
| 3.1.383010 | MATTHIEU DEHOUX | ADDRESS REDACTED | | | ETH 0.000067963184252026 | | |
| 3.1.383011 | MATTHIEU DELAURENS | ADDRESS REDACTED | | | BTC 0.0000100588748613619<br>CEL 0.408626165954434<br>USDC 0.244328994672187 | | |
| 3.1.383012 | MATTHIEU DELFOSSE | ADDRESS REDACTED | | | CEL 0.00359791659945981 | | |
| 3.1.383013 | MATTHIEU DÉSARMEAUX | ADDRESS REDACTED | | | BTC 0.589265086598732<br>CEL 2749.30930696251<br>DOT 35.7350259598589<br>ETH 4.12634384221068<br>LTC 2.7189783<br>PAX 8.15944247597738<br>SNX 232.506419533511<br>USDC 11858.7831931671<br>XLM 0.0597664 | | |
| 3.1.383014 | MATTHIEU DONATIN | ADDRESS REDACTED | | | CEL 0.106125633993259<br>ETH 0.000052621637957573 | | |
| 3.1.383015 | MATTHIEU DOREMUS | ADDRESS REDACTED | | | BTC 0.00059121539966708<br>CEL 5.30732814094013<br>ETH 0.0989<br>XTZ 19.9 | | |
| 3.1.383016 | MATTHIEU DUBREZ | ADDRESS REDACTED | | | BTC 0.00000095934773831<br>CEL 0.0765799449739838<br>SNX 0.230350240422229<br>USDC 0.000000893984811544 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383017 | MATTHIEU DUC-DODON | ADDRESS REDACTED | | | ADA 0.0662695422552084<br>BNB 0.000531879642962016<br>BTC 0.00000390243955648<br>CEL 139.404373689575<br>ETC 0.000953644564917049<br>ETH 0.000067145624779305<br>LUNC 2745.35116891183<br>XLM 0.00881025822409702<br>XRP 0.137180432859247 | | |
| 3.1.383018 | MATTHIEU FAUCHER | ADDRESS REDACTED | | | CEL 2.18867414102962<br>XRP 241.950169 | | |
| 3.1.383019 | MATTHIEU FLEYS | ADDRESS REDACTED | | | BTC 0.201155950723084<br>USDC 0.00500575288951839 | | |
| 3.1.383020 | MATTHIEU FONTAINE | ADDRESS REDACTED | | | BTC 0.0108880281340662<br>ETH 0.529371290271625 | | |
| 3.1.383021 | MATTHIEU GAIGNIERE | ADDRESS REDACTED | | | BTC 0.000000299241801149<br>USDC 0.0570429067091326 | | |
| 3.1.383022 | MATTHIEU GALLO | ADDRESS REDACTED | | | BTC 0.000001025314401569<br>USDC 0.585414264530379 | | |
| 3.1.383023 | MATTHIEU GERTHOFFER | ADDRESS REDACTED | | | BTC 0.000000008390799653<br>CEL 22.1071685641083<br>USDT ERC20 0.00000002149093664 | | |
| 3.1.383024 | MATTHIEU GODIN-SCOTT | ADDRESS REDACTED | | | BTC 0.000211798202574559<br>CEL 139.644910468151<br>ETH 0.00664538341709097<br>MATIC 134.489931952637<br>USDC 10.5267655880832<br>XRP 891.033119844334 | | |
| 3.1.383025 | MATTHIEU GOUREAU | ADDRESS REDACTED | | | BTC 0.000900709182560553<br>CEL 0.0460773737651397<br>DOT 2.0654497880844<br>ETH 0.084425251465332 | | |
| 3.1.383026 | MATTHIEU GOURJON | ADDRESS REDACTED | | | BTC 0.00176761052346556<br>ETH 0.045240759437613<br>LINK 0.285115687650413 | | |
| 3.1.383027 | MATTHIEU GRAUX | ADDRESS REDACTED | | | BTC 0.000000598205814342<br>DOT 0.0276310329886783<br>USDT ERC20 0.628285342496821 | | |
| 3.1.383028 | MATTHIEU GUÉRIN | ADDRESS REDACTED | | | BTC 0.00000034421980928<br>CEL 0.000007391966038667<br>USDC 0.846332651217255 | | |
| 3.1.383029 | MATTHIEU HENRI LASSARTESSES | ADDRESS REDACTED | | | AVAX 6.79248142454984<br>BTC 0.0441606647178774<br>ETH 0.922996463831744<br>LUNC 0.0120768959439133<br>USDC 102.155010146528 | LUNC 8.80817717583669 | |
| 3.1.383030 | MATTHIEU HIGELIN | ADDRESS REDACTED | | | BTC 0.000000002044570292<br>CEL 0.993025307625176 | | |
| 3.1.383031 | MATTHIEU HOLLERTT | ADDRESS REDACTED | | | BNB 3.05534356520576<br>BUSD 20021.8501688455<br>CEL 688.206224340445<br>DOT 65.7845276715394<br>EOS 5.96039621261984<br>ETH 1.10903623649196<br>LTC 10.3857955232074<br>XRP 101.633304364888 | | |
| 3.1.383032 | MATTHIEU HONORÉ | ADDRESS REDACTED | | | BTC 0.0010970474992178<br>CEL 0.596612479930326<br>USDT ERC20 0.009651848759954 | | |
| 3.1.383033 | MATTHIEU JACQUIER | ADDRESS REDACTED | | | AAVE 8.13606689375132<br>BAT 5019.48086206269<br>BCH 0.00202385369821772<br>BNT 1.64531072203939<br>BTC 3.22771389791528<br>CEL 33063.1575673356<br>COMP 6.59904578181082<br>DASH 29.3725294800591<br>ETC 0.0662109529642473<br>ETH 21.5700863143816<br>KNC 0.033594258113983<br>LINK 0.000059664689841671<br>LTC 0.000004619771512158<br>MATIC 1.09543100904954<br>OMG 0.0731905942852839<br>PAXG 0.563472642444597<br>SGB 591.950326936303<br>SNX 0.357787380836227<br>UNI 486.944620452084<br>XLM 0.00108631664996097<br>XRP 0.591750948955181<br>ZEC 33.6256929284365<br>ZRX 2.14121183992513 | | |
| 3.1.383034 | MATTHIEU JEAN DOMINIQUE SAVELLI | ADDRESS REDACTED | | | PAXG 0.000908955505819642 | | |
| 3.1.383035 | MATTHIEU JEANDEMANGE | ADDRESS REDACTED | | | BTC 0.00500176864301248<br>CEL 59.2584876688758<br>DOT 21.0621528441079<br>USDT ERC20 0.000000265753016766 | | |
| 3.1.383036 | MATTHIEU JOANN FONTAINE | ADDRESS REDACTED | | | AVAX 15.3662086520252<br>BTC 0.00131371857614427 | | |
| 3.1.383037 | MATTHIEU JOAQUIM EDMOND FAYET | ADDRESS REDACTED | | | CEL 0.0725714491737754<br>USDC 40.74 | | |
| 3.1.383038 | MATTHIEU JOLY | ADDRESS REDACTED | | | CEL 167.14845433908<br>LINK 24.0712<br>LTC 4.15431038<br>XLM 562.149712540117<br>XRP 1.22917172988979 | | |
| 3.1.383039 | MATTHIEU KNORST KNORST | ADDRESS REDACTED | | | BTC 0.00122986647731119<br>CEL 1.2783314813804<br>MATIC 0.0238064691426354<br>USDT ERC20 0.000000114246699481 | | |
| 3.1.383040 | MATTHIEU KOKABI | ADDRESS REDACTED | | | AAVE 0.713118892932977<br>BCH 0.00021991<br>BTC 0.0453867478554557<br>CEL 0.12828973546164<br>DOT 0.0523542020514814<br>ETH 0.000284547785773439<br>LTC 0.00509959796087883<br>MATIC 3.9027054981654<br>MCDAI 0.0140246754255769<br>XTZ 10.3443232174094<br>ZEC 0.323664889752067 | | |
| 3.1.383041 | MATTHIEU LAHOUZE | ADDRESS REDACTED | | | BTC 0.000019171184154367<br>COMP 0.538962126630938<br>MATIC 171.563097435713 | | |
| 3.1.383042 | MATTHIEU LAMOTTE | ADDRESS REDACTED | | | ETH 0.00461776698667344 | | |
| 3.1.383043 | MATTHIEU LASCH | ADDRESS REDACTED | | | BTC 0.0139364926004424<br>CEL 1.62232926751736 | | |
| 3.1.383044 | MATTHIEU LAVERGNE | ADDRESS REDACTED | | | SNX 0.288391419959677 | | |
| 3.1.383045 | MATTHIEU LE BLAN | ADDRESS REDACTED | | | PAXG 0.0898276083771435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383046 | MATTHIEU LE DOUJET | ADDRESS REDACTED | | | BTC 0.00000164<br>CEL 0.00770677346726492 | | |
| 3.1.383047 | MATTHIEU LE GUEN | ADDRESS REDACTED | | | XTZ 0.097953456220123 | | |
| 3.1.383048 | MATTHIEU LECLERCQ | ADDRESS REDACTED | | | ADA 0.000000298800958889<br>BTC 0.000000004462990722<br>CEL 2.66681101626495<br>SNX 31.921629386745<br>USDT ERC20 0.100472813936069 | | |
| 3.1.383049 | MATTHIEU LECLERCQ | ADDRESS REDACTED | | | BTC 0.00044<br>CEL 135.163857984212<br>ETH 0.00701<br>PAXG 0.008288342<br>USDC 347.5 | | |
| 3.1.383050 | MATTHIEU LEFAUX | ADDRESS REDACTED | | | CEL 0.0163349944028155<br>SGB 3.7691068483<br>USDC 0.100423844020718 | | |
| 3.1.383051 | MATTHIEU LEFAUX | ADDRESS REDACTED | | | CEL 1.06267293888332 | | |
| 3.1.383052 | MATTHIEU LEHMANN | ADDRESS REDACTED | | | CEL 1.62773200742635<br>DOT 0.3801502012<br>ETH 0.00149575432615943 | | |
| 3.1.383053 | MATTHIEU LEROY | ADDRESS REDACTED | | | BTC 0.000877794485261526<br>CEL 10.1178503272342<br>ETH 17.667503427358 | | |
| 3.1.383054 | MATTHIEU LEROY | ADDRESS REDACTED | | | BNB 0.000046620245162315<br>CEL 0.03465143612847<br>ETH 0.000049027619391548 | | |
| 3.1.383055 | MATTHIEU LESNIAK | ADDRESS REDACTED | | | BTC 0.00355149583822974<br>ETH 0.0364950703536727<br>LUNC 1.22963156484646<br>SOL 1.06797223928068 | | |
| 3.1.383056 | MATTHIEU LESTEL | ADDRESS REDACTED | | | BTC 0.000164339705096789<br>ETH 0.00269814185697493<br>LUNC 0.0792704260429661<br>SOL 0.0725791682045747<br>USDC 3.63083739538555 | | |
| 3.1.383057 | MATTHIEU L'HUILLIER | ADDRESS REDACTED | | | BTC 0.000290998618689895<br>USDT ERC20 10020.9381321499 | | |
| 3.1.383058 | MATTHIEU LOUIS SCHMIT | ADDRESS REDACTED | | | ADA 273.254340859485<br>BTC 0.00705690451759225<br>CEL 381.014398628481<br>ETH 0.263250509510708<br>SNX 27.8954601313134<br>USDC 0.000000761874910419 | | |
| 3.1.383059 | MATTHIEU LOUVET | ADDRESS REDACTED | | | BNB 5.68942385132658<br>BTC 0.0166070816575472<br>CEL 8.26383908766654<br>EOS 8.85174486822651<br>ETH 0.117226204569325<br>LINK 7.36752418905262<br>USDC 1654.53803055813 | | |
| 3.1.383060 | MATTHIEU MARCHAL | ADDRESS REDACTED | | | BTC 0.00137180637300734<br>CEL 65.895580447451 | | |
| 3.1.383061 | MATTHIEU MARIE THOMAS VERCAMBRE | ADDRESS REDACTED | | | CEL 515.244459156347<br>ETH 0.782610186879187<br>MATIC 24.5969827<br>USDC 5.98828740334715<br>XRP 23.047 | | |
| 3.1.383062 | MATTHIEU MARVIN | ADDRESS REDACTED | | | AAVE 1.29062318127514<br>ADA 0.144003324226879<br>BTC 0.00106247663942343<br>CEL 54.9003746568222<br>ETH 1.42899375460296<br>SNX 36.1083908310706<br>ZEC 3.88379988160268 | | |
| 3.1.383063 | MATTHIEU MELQUIOND | ADDRESS REDACTED | | | BSV 0.00134386218477733<br>BTC 0.000062468846534103 | | |
| 3.1.383064 | MATTHIEU MERZERAUD | ADDRESS REDACTED | | | ADA 163.814935964245<br>BTC 0.0140590469731611<br>CEL 2.38643784675851<br>DASH 1.24508698459558<br>DOT 0.0204788329866153<br>ETH 0.0739322588088359<br>LTC 0.00809524769949737<br>XTZ 30.5471863876096 | | |
| 3.1.383065 | MATTHIEU MILLETT | ADDRESS REDACTED | | | BTC 0.000829220975600369<br>CEL 3.08581450388805<br>ETH 0.010218985369<br>XRP 320 | | |
| 3.1.383066 | MATTHIEU MINVILLE | ADDRESS REDACTED | | | ADA 38.334848576097<br>BNB 0.0000470086618051913<br>BTC 0.00258894455086137<br>CEL 27.8614855312996<br>DOT 0.00783496408431159<br>MATIC 77.7691148712151 | | |
| 3.1.383067 | MATTHIEU MOMAUR | ADDRESS REDACTED | | | CEL 0.0134795037766355<br>ETH 0.000060179274841773 | | |
| 3.1.383068 | MATTHIEU MONNET | ADDRESS REDACTED | | | BTC 0.00121339879587672<br>USDC 0.992193590004905 | | |
| 3.1.383069 | MATTHIEU MONTAGNE | ADDRESS REDACTED | | | BTC 0.0124109705967823 | | |
| 3.1.383070 | MATTHIEU NEGRE | ADDRESS REDACTED | | | USDC 819.412180870723 | | |
| 3.1.383071 | MATTHIEU NERI | ADDRESS REDACTED | | | AAVE 0.00118485881735167<br>BTC 0.000001682794540371<br>ETH 0.000969070642953198<br>LINK 0.0290550554988657<br>LTC 0.00441959607968408<br>MANA 0.0137729845667563<br>MATIC 0.536217613263447<br>SNX 0.169853536488543<br>UNI 0.0200475380982275<br>USDC 1.49705091474263 | BTC 0.00130468667790158 | |
| 3.1.383072 | MATTHIEU NOBELEN | ADDRESS REDACTED | | | ADA 320.438176948011<br>BTC 0.0287987026849216<br>ETH 0.255429482052737<br>USDC 1256.89017291513<br>USDT ERC20 1070.41658347968 | | |
| 3.1.383073 | MATTHIEU NOËL-BÉTRANCOURT | ADDRESS REDACTED | | | BTC 0.000907310013891851<br>CEL 9.07113369359059 | | |
| 3.1.383074 | MATTHIEU NOGIER | ADDRESS REDACTED | | | BTC 0.00163606829643023<br>BUSD 5090.49699113019<br>LUNC 0.000000849358974359 | | |
| 3.1.383075 | MATTHIEU OPINEL | ADDRESS REDACTED | | | BTC 0.00357718474508767<br>CEL 1.68820618101735<br>LTC 0.517784<br>MCDAI 30 | | |
| 3.1.383076 | MATTHIEU PELLERIN | ADDRESS REDACTED | | | BTC 0.765191518421284<br>CEL 47.2412198430944<br>ETH 57.8842210399185<br>GUSD 185531.509934795<br>USDC 26253.5195091605 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383077 | MATTHIEU PICHEREAU | ADDRESS REDACTED | | | BTC 0.0231461280241248<br>CEL 61.0097202659924<br>DOT 7.62993198042175<br>ETH 0.121783406222263<br>USDC 326.946021172198 | | |
| 3.1.383078 | MATTHIEU PIERRE ELIE VIGIER | ADDRESS REDACTED | | | BTC 0.000001248120058745<br>CEL 1.29871996510919<br>USDT ERC20 0.247499470297854 | | |
| 3.1.383079 | MATTHIEU PIERRE ETIENNE BRU | ADDRESS REDACTED | | | BTC 0.000000643813908426<br>CEL 8.87805990595236<br>USDT ERC20 421.265422 | | |
| 3.1.383080 | MATTHIEU PIRAT | ADDRESS REDACTED | | | CEL 0.137882090760035 | | |
| 3.1.383081 | MATTHIEU PLONTZ | ADDRESS REDACTED | | | BAT 970.37306<br>BTC 0.000669412559128933<br>CEL 144.610107615974<br>USDC 568.685213 | | |
| 3.1.383082 | MATTHIEU PORTE | ADDRESS REDACTED | | | BAT 0.352701173010356<br>BTC 0.0119508234257839<br>CEL 4.50755312522258<br>MCDAI 0.659085568100858<br>TAUD 109.720997196307<br>USDC 1.37000036612683 | | |
| 3.1.383083 | MATTHIEU POULAIN | ADDRESS REDACTED | | | BTC 0.000001114991952588<br>BUSD 2.05757862364728<br>CEL 0.452046585516537<br>ETH 0.000039665246551311<br>XLM 0.44678597667205<br>XRP 0.496057968214041 | | |
| 3.1.383084 | MATTHIEU POULET | ADDRESS REDACTED | | | BTC 0.000439472369105737<br>CEL 1.2496168183095 | | |
| 3.1.383085 | MATTHIEU PRUDHOMME | ADDRESS REDACTED | | | CEL 24.0322079646627<br>ETH 0.04025933<br>USDC 156.516395 | | |
| 3.1.383086 | MATTHIEU QUENTIN CENCIG | ADDRESS REDACTED | | | BTC 0.0020119547278155<br>ETH 0.00163472379206216 | | |
| 3.1.383087 | MATTHIEU RABALLAND | ADDRESS REDACTED | | | CEL 0.292471193146981 | | |
| 3.1.383088 | MATTHIEU RENAUD RAYMOND FRANCOIS TISSOT | ADDRESS REDACTED | | | BTC 0.000018634410537477 | | |
| 3.1.383089 | MATTHIEU RESTOUT | ADDRESS REDACTED | | | CEL 0.0072122848278549 | | |
| 3.1.383090 | MATTHIEU RICHARD | ADDRESS REDACTED | | | BAT 0.155764716840049<br>DASH 0.00904128766237122<br>DOT 0.232909592347677 | | |
| 3.1.383091 | MATTHIEU RIGOLOT | ADDRESS REDACTED | | | BTC 0.0136168329969972<br>USDC 451.394475436626 | | |
| 3.1.383092 | MATTHIEU ROBERT | ADDRESS REDACTED | | | ETH 0.000430325694329495<br>MATIC 42.2161236179616 | | |
| 3.1.383093 | MATTHIEU ROCHE | ADDRESS REDACTED | | | ADA 0.363795324336296<br>BTC 0.000002124523097 | | |
| 3.1.383094 | MATTHIEU ROGER | ADDRESS REDACTED | | | CEL 0.0771017909396169<br>ETH 0.000838136738528117 | | |
| 3.1.383095 | MATTHIEU SACCON | ADDRESS REDACTED | | | BNB 0.00120113123755731<br>BTC 0.000001392275584217 | | |
| 3.1.383096 | MATTHIEU SAGOT | ADDRESS REDACTED | | | BTC 0.000000206214644503<br>BUSD 0.00169932566587374<br>CEL 0.0165264952803145<br>USDT ERC20 0.00183866309985709 | | |
| 3.1.383097 | MATTHIEU SALA | ADDRESS REDACTED | | | BTC 0.0271454118804505<br>CEL 879.535339596733<br>ETH 3.2116333836085<br>USDC 1310.773803 | | |
| 3.1.383098 | MATTHIEU SARRAU | ADDRESS REDACTED | | | CEL 1.07708699582321 | | |
| 3.1.383099 | MATTHIEU SARTHOU | ADDRESS REDACTED | | | BNB 0.0021896613749844<br>BTC 0.000001937794321507<br>USDT ERC20 7.51644408031506 | | |
| 3.1.383100 | MATTHIEU SCHIRCK | ADDRESS REDACTED | | | BTC 0.000016292164992046<br>CEL 40.8968178118273<br>DASH 0.00244586351879932<br>DOT 0.0598768302055942<br>ETH 0.0023954178359422<br>LTC 0.000937922218499285<br>SNX 6.28401519007989 | | |
| 3.1.383101 | MATTHIEU SEPART | ADDRESS REDACTED | | | BTC 0.00161324287435921<br>USDC 630.160272617503 | | |
| 3.1.383102 | MATTHIEU SERRALTA | ADDRESS REDACTED | | | ETH 0.000033179211204043<br>USDC 140.651735425853 | | |
| 3.1.383103 | MATTHIEU SEVESTRE | ADDRESS REDACTED | | | BTC 0.000000000830154352<br>CEL 4.21681503851074 | | |
| 3.1.383104 | MATTHIEU SIMARD | ADDRESS REDACTED | | | BTC 0.000014789268397011<br>ETH 0.000420854725189636 | | |
| 3.1.383105 | MATTHIEU SIMON | ADDRESS REDACTED | | | BTC 0.00122091970279923<br>CEL 26.7298554457549<br>ETH 0.21496131 | | |
| 3.1.383106 | MATTHIEU SOULIÉ | ADDRESS REDACTED | | | CEL 5.44028061528089<br>PAXG 0.000673454965927 86<br>USDC 131.617637677119 | | |
| 3.1.383107 | MATTHIEU SYMOENS | ADDRESS REDACTED | | | BUSD 0.00898147322081142<br>CEL 2340.37140408784<br>UST 28502 | | |
| 3.1.383108 | MATTHIEU TOMA | ADDRESS REDACTED | | | BTC 0.000867131716407337<br>CEL 147.283932754226<br>LTC 1.67339392 | | |
| 3.1.383109 | MATTHIEU TROUSSELLE | ADDRESS REDACTED | | | BTC 0.000000000612549188<br>CEL 0.970507133022853<br>XRP 0.000000631019676283 | | |
| 3.1.383110 | MATTHIEU VAESSEN | ADDRESS REDACTED | | | BNB 0.529077410796126<br>BTC 0.10820694870076<br>ETH 2.24705326519436<br>MATIC 2357.85115973821<br>USDT ERC20 0.959578845622972 | | |
| 3.1.383111 | MATTHIEU VAUCHEY | ADDRESS REDACTED | | | BTC 0.00000031618179761<br>CEL 1.40348020189392<br>USDC 0.000000683208715546 | | |
| 3.1.383112 | MATTHIEU VERDON | ADDRESS REDACTED | | | BTC 0.0099020544677943 | | |
| 3.1.383113 | MATTHIEU VERMEYLEN | ADDRESS REDACTED | | | BTC 0.0000255333803067619 | | |
| 3.1.383114 | MATTHIEU WEBER | ADDRESS REDACTED | | | BAT 407.87701623027<br>BTC 0.000269530756251648<br>CEL 1.56348976538991<br>DOT 27.4820572994377<br>ETH 0.00391877209809594<br>SOL 8.2693306582059<br>USDT ERC20 71.3951699231564 | | |
| 3.1.383115 | MATTHIEU WILKINSON | ADDRESS REDACTED | | | BTC 0.00173764790682957<br>ETH 0.0227347333973241<br>LINK 0.937960555763871 | | |
| 3.1.383116 | MATTHIEWS DOUGNY | ADDRESS REDACTED | | | CEL 0.0917639314329713 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383117 | MATTHIJN SCHIPHORST | ADDRESS REDACTED | | | BTC 0.00325563502359037<br>CEL 509.778202687468<br>COMP 1.07408179<br>SNX 45.94186696<br>SUSHI 78.07558185<br>XRP 5480 | | |
| 3.1.383118 | MATTHIJS BACHAUS | ADDRESS REDACTED | | | BTC 0.000115783468795042<br>CEL 0.633980620875769<br>DOT 0.106290094392394<br>ETH 0.00195660441001573<br>LINK 0.00625825654957335<br>USDT ERC20 0.33955878007758 | | |
| 3.1.383119 | MATTHIJS DAMMERS | ADDRESS REDACTED | | | BTC 0.000005359545529286<br>BUSD 4.40798815771691<br>CEL 0.0964123938131951<br>USDC 3.07636154913421 | | |
| 3.1.383120 | MATTHIJS DE JONG | ADDRESS REDACTED | | | BTC 0.00119156255463273<br>CEL 12.7689265273465<br>LTC 3.38499687 | | |
| 3.1.383121 | MATTHIJS DRÖGE | ADDRESS REDACTED | | | CEL 0.319783382057955 | | |
| 3.1.383122 | MATTHIJS HESTERMAN | ADDRESS REDACTED | | | BTC 0.000896166273664675<br>CEL 0.283732604674383<br>ETH 0.0652068618647909<br>USDT ERC20 1.03960378736803 | | |
| 3.1.383123 | MATTHIJS HOGERVORST | ADDRESS REDACTED | | | CEL 0.0452977964327983 | | |
| 3.1.383124 | MATTHIJS HOL HOREMAN | ADDRESS REDACTED | | | BTC 0.000628353381011871<br>CEL 0.660090833185798<br>ETH 0.225943341279742<br>SOL 1.562 | | |
| 3.1.383125 | MATTHIJS HUIZENGA | ADDRESS REDACTED | | | ADA 1.5836736222311<br>BTC 0.000147066796877161<br>ETH 0.000529825091735626<br>USDC 0.868770923469906<br>USDT ERC20 0.756435298730973 | | |
| 3.1.383126 | MATTHIJS JONGENEEL | ADDRESS REDACTED | | | AAVE 10.6908536525005<br>BTC 0.116521712339873<br>CEL 15107.5277965401<br>ETH 1.66830523581009<br>MATIC 11940.72<br>SNX 254.066<br>USDC 1.257883 | | |
| 3.1.383127 | MATTHIJS JONGENEEL | ADDRESS REDACTED | | | USDC 0.236817214795988 | | |
| 3.1.383128 | MATTHIJS KALSBEEK | ADDRESS REDACTED | | | XRP 20.4880249389134 | | |
| 3.1.383129 | MATTHIJS L SIEGENBEEK VAN HEUKELOM | ADDRESS REDACTED | | | CEL 130.994810561713<br>USDC 1157.445027 | | |
| 3.1.383130 | MATTHIJS MACHIELSEN | ADDRESS REDACTED | | | BTC 0.332336914822294<br>CEL 0.373500888480572<br>ETH 4.34327354584653<br>USDT ERC20 225.803095248506 | | |
| 3.1.383131 | MATTHIJS MARTENS | ADDRESS REDACTED | | | ADA 339.695758979025<br>BNB 2.15612006823255<br>BTC 0.00340193436800582<br>CEL 0.0642532109970965 | | |
| 3.1.383132 | MATTHIJS MARUANAYA | ADDRESS REDACTED | | | BTC 0.216422574310621 | | |
| 3.1.383133 | MATTHIJS NAGTZAAM | ADDRESS REDACTED | | | BTC 0.00110109798931894<br>CEL 300.064000868782<br>USDC 42095.8818736482<br>USDT ERC20 49.3548957988764 | | |
| 3.1.383134 | MATTHIJS ODDING | ADDRESS REDACTED | | | BTC 0.00001023159950498<br>ETH 0.000224726385179099<br>USDC 510.717729900494 | | |
| 3.1.383135 | MATTHIJS PENNINGS | ADDRESS REDACTED | | | BNB 2.37552966426481<br>CEL 1.5520321921228<br>USDC 233.067828831548 | | |
| 3.1.383136 | MATTHIJS POUWELS | ADDRESS REDACTED | | | BTC 0.251011628092935<br>CEL 1987.73075879016<br>ETH 7.8372667519334<br>LINK 0.0340564381953021<br>MATIC 963.855000410745<br>SNX 97.796495931455<br>USDC 1044.192416 | | |
| 3.1.383137 | MATTHIJS PRIESTER | ADDRESS REDACTED | | | BTC 0.000365981444064797<br>ETH 0.00243878237162402 | | |
| 3.1.383138 | MATTHIJS ROES | ADDRESS REDACTED | | | CEL 1.0770096200832 | | |
| 3.1.383139 | MATTHIJS STOLK | ADDRESS REDACTED | | | BTC 0.0244718630670417<br>CEL 0.060381934328116<br>EOS 78.7982681519954 | | |
| 3.1.383140 | MATTHIJS THEENAART | ADDRESS REDACTED | | | BTC 0.000000578737956193 | | |
| 3.1.383141 | MATTHIJS VAN DE KAMP | ADDRESS REDACTED | | | BNB 0.000000002764072621<br>BTC 0.000000007541317298<br>CEL 0.326053059959698 | | |
| 3.1.383142 | MATTHIJS VAN HOEK | ADDRESS REDACTED | | | CEL 43.9572962828642<br>USDC 0.000000100284608576 | | |
| 3.1.383143 | MATTHIJS VAN REEK | ADDRESS REDACTED | | | BTC 0.00211370886282285<br>CEL 2.00224847762756 | | |
| 3.1.383144 | MATTHIJS VAN 'T WESTENDE | ADDRESS REDACTED | | | BTC 0.130454607697544<br>CEL 1.86777434821903<br>ETH 2.79689887339468 | | |
| 3.1.383145 | MATTHIJS VANHAELEMEESCH | ADDRESS REDACTED | | | ADA 2.96512793278909<br>BTC 0.00002942212757937<br>CEL 1.17487814092065<br>LUNC 0.0204383936509971 | | |
| 3.1.383146 | MATTHIJS VERSTRAATEN | ADDRESS REDACTED | | | BTC 0.0000030459517808179<br>CEL 7.47195960603838<br>ETH 0.000579217000280296 | | |
| 3.1.383147 | MATTHIJS VOGELENZANG | ADDRESS REDACTED | | | CEL 3.36378279100306<br>DASH 0.0010136631340731 | | |
| 3.1.383148 | MATTHIJS VOLKERS | ADDRESS REDACTED | | | BTC 0.0112310458878072<br>CEL 9163.07497809791<br>USDC 6.48206159683392 | | |
| 3.1.383149 | MATTHIJS WOLLERICH | ADDRESS REDACTED | | | ADA 0.138809939102012<br>BTC 0.00166522004874726<br>CEL 0.290817511895165<br>USDC 0.00349347962937672 | | |
| 3.1.383150 | MATTHIJS WOUDWIJK | ADDRESS REDACTED | | | BTC 0.000016117609878783 | | |
| 3.1.383151 | MATTHIS CORRIAS | ADDRESS REDACTED | | | BTC 0.000040977590648015<br>CEL 32.6708149844147 | | |
| 3.1.383152 | MATTHIS DOLISY | ADDRESS REDACTED | | | USDT ERC20 51.6886292474192 | | |
| 3.1.383153 | MATTHIS GILLES | ADDRESS REDACTED | | | ADA 0.532754656610288<br>BNB 0.000003218569679935<br>BTC 0.000000696546780252<br>CEL 0.000703054266036228<br>DOT 0.0623436054302386 | | |
| 3.1.383154 | MATTHIS HERBRECHT | ADDRESS REDACTED | | | BTC 0.00504162195251108<br>CEL 1.61033747224301<br>ETH 0.025367 | | |
| 3.1.383155 | MATTHIS JENSEN | ADDRESS REDACTED | | | ADA 0.0804181135107115<br>BTC 0.000000009572971121<br>CEL 0.0488125974302837 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383156 | MATTHIS NURDIN | ADDRESS REDACTED | | | BTC 0.00263222290061124<br>CEL 4.82111712503733<br>USDC 20 | | |
| 3.1.383157 | MATTHUE LENTZ | ADDRESS REDACTED | | | CEL 1.09190546092674 | | |
| 3.1.383158 | MATTHYS FOURIE | ADDRESS REDACTED | | | ADA 8987.67946136552<br>BAT 1043.22819403407<br>BCH 2.23707431287282<br>BNT 502.701676422732<br>BTC 0.000147684414789021<br>CEL 1.15116892753898<br>COMP 2.13206765560816<br>DASH 18.4310187982228<br>DOT 67.1715034108487<br>ETH 0.464738996182501<br>KNC 0.142939146832057<br>LINK 155.912279716549<br>LTC 5.56910025638359<br>MATIC 7782.26930161461<br>OMG 0.0160488872965839<br>SGB 366.240170545577<br>SNX 171.959371607565<br>UNI 341.55797208716<br>USDC 282.109664731116<br>XLM 8590.38332985743<br>XRP 2395.71952031329<br>ZEC 5.71469732063592<br>ZRX 1203.37207838432 | | |
| 3.1.383159 | MATTHYS LOURENS | ADDRESS REDACTED | | | BTC 0.000011092020249844<br>CEL 0.662591882157191<br>ZRX 759.728056026603 | | |
| 3.1.383160 | MATTHYS MEINTJES | ADDRESS REDACTED | | | ETH 0.000055322280465038 | | |
| 3.1.383161 | MATTHYS STEYN | ADDRESS REDACTED | | | ETH 0.000009452717343235<br>XRP 0.00179450294948194 | | |
| 3.1.383162 | MATTI ARNDT SCHULZE | ADDRESS REDACTED | | | BTC 0.000851156697466903 | | |
| 3.1.383163 | MATTI ARNECKE | ADDRESS REDACTED | | | ADA 0.013026609144548<br>BTC 0.0000006851057787<br>CEL 0.000500794594185893 | | |
| 3.1.383164 | MATTI BLECHER | ADDRESS REDACTED | | | ADA 19.0457268220043<br>BTC 0.00190617527971179<br>CEL 10941.8613528835<br>DOGE 326.269713892695<br>ETH 0.0113945703739629<br>MATIC 10.9424469312528<br>USDC 0.985469039810916 | BTC 2.74003430878872<br>USDC 537.637769867985 | |
| 3.1.383165 | MATTI DE MOOR | ADDRESS REDACTED | | | BTC 0.000003698846433407<br>CEL 0.000013173613033297<br>ETH 0.000193885580177083<br>LINK 0.000791273108601773<br>LTC 0.000252597669440774<br>MATIC 0.0284841734311284<br>USDC 0.00116452936493132<br>XLM 0.000045236707346793<br>XRP 0.205158322172782 | | |
| 3.1.383166 | MATTI EDUAR | ADDRESS REDACTED | | | CEL 15.4635514550501<br>MATIC 1.08508462066437<br>USDT ERC20 1.02 | | |
| 3.1.383167 | MATTI HAAVISTO | ADDRESS REDACTED | | | AVAX 0.0117242724541961<br>BTC 1.612487355<br>ETH 0.00238389923209701<br>LINK 0.0675431413015868<br>MATIC 1.03981336499879<br>USDC 36231.0445002578 | | |
| 3.1.383168 | MATTI KESKINEN | ADDRESS REDACTED | | | BTC 0.00921025244354567<br>CEL 7.59327113126986 | | |
| 3.1.383169 | MATTI KEVIN SOEGAARD | ADDRESS REDACTED | | | BTC 0.00647650664754964<br>CEL 6.88740200275354<br>ETH 0.0774361753743028<br>SOL 1.11529071 | | |
| 3.1.383170 | MATTI KINNULA | ADDRESS REDACTED | | | BTC 0.000000026222959105<br>CEL 0.000230768529117421<br>USDC 0.000000017209266049 | | |
| 3.1.383171 | MATTI LUESO-KINDIA | ADDRESS REDACTED | | | CEL 18.7977233221379<br>ETH 0.000302511286673638<br>USDT ERC20 0.5603034077804<br>XLM 194.864479934436 | | |
| 3.1.383172 | MATTI LUHTASAARI | ADDRESS REDACTED | | | CEL 4.1118905329079 | | |
| 3.1.383173 | MATTI MUNNUKKA | ADDRESS REDACTED | | | AAVE 0.0101518679667309<br>ADA 0.032069<br>BTC 0.0102268527443868<br>CEL 53.1997360506691<br>ETH 0.044362979205252<br>LTC 0.36840663<br>USDC 0.001 | | |
| 3.1.383174 | MATTI RÄIHÄ | ADDRESS REDACTED | | | CEL 1291.72845871146<br>PAX 6.42<br>PAXG 0.221301721776136<br>USDC 6.49716<br>USDT ERC20 21.6580697948717<br>XLM 0.000000013453058198 | | |
| 3.1.383175 | MATTI STAMPE | ADDRESS REDACTED | | | BNB 2.3001468124816<br>BTC 0.00140941719202452<br>CEL 1756.2722791891<br>ETH 1.03070803235809<br>MATIC 7529.60438625923<br>XLM 1309.3148028 | | |
| 3.1.383176 | MATTI TAMPIO | ADDRESS REDACTED | | | ADA 0.000419538738057428<br>BTC 0.0421111270774606<br>CEL 0.366964156760894<br>GUSD 0.312927123044058 | | |
| 3.1.383177 | MATTI TETREV | ADDRESS REDACTED | | | BTC 0.0274345801806256<br>CEL 8.49511770606272 | | |
| 3.1.383178 | MATTI TIKKANEN | ADDRESS REDACTED | | | BTC 0.000001614463018022<br>LINK 0.0961146272055687<br>LUNC 11.5976444855174<br>SOL 0.00983628547118858 | | |
| 3.1.383179 | MATTI TIMONEN | ADDRESS REDACTED | | | BTC 0.000000004069380625<br>CEL 1.13727902945968<br>XLM 1 | | |
| 3.1.383180 | MATTIA ACCORDINI | ADDRESS REDACTED | | | BTC 0.0126009794244475<br>CEL 0.727762150530324<br>ETH 0.179986262826135 | | |
| 3.1.383181 | MATTIA ACETO | ADDRESS REDACTED | | | BTC 0.000002720815247427<br>USDC 1.13502959430129 | | |
| 3.1.383182 | MATTIA ALGHISI | ADDRESS REDACTED | | | BTC 0.0000316952432060899<br>USDT ERC20 12.0953588495038 | | |
| 3.1.383183 | MATTIA AMADEO | ADDRESS REDACTED | | | BNB 0.000099477939884827 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383184 | MATTIA ANDREA PERFETTI | ADDRESS REDACTED | | | BTC 0.528030252865397<br>CEL 139.286336038587<br>DASH 0.00076524648848066<br>USDC 0.00504052582530185<br>USDT ERC20 0.0118183889059833 | | |
| 3.1.383185 | MATTIA ANDREOLI | ADDRESS REDACTED | | | BTC 0.210700945565177<br>CEL 0.013847468530806<br>ETH 1.55342132988306 | | |
| 3.1.383186 | MATTIA ANGHILERI | ADDRESS REDACTED | | | ADA 197.248934720914<br>BTC 0.00370529995007345 | | |
| 3.1.383187 | MATTIA ANNARATONE | ADDRESS REDACTED | | | BNB 1.75006756065298<br>BTC 0.0724494506628053<br>CEL 11.840740840551<br>USDT ERC20 0.4944575173954 | | |
| 3.1.383188 | MATTIA ANNIBALE | ADDRESS REDACTED | | | BTC 0.000000802658229814<br>CEL 0.000463736716405885<br>ETH 0.000002346334374479 | | |
| 3.1.383189 | MATTIA ARENARE | ADDRESS REDACTED | | | BTC 0.0000429264204736669<br>CEL 1.17309579762446 | | |
| 3.1.383190 | MATTIA AUGUSTO SILVA | ADDRESS REDACTED | | | BTC 0.0199990064707312<br>ETH 0.0748498797135951 | | |
| 3.1.383191 | MATTIA BACCARINI | ADDRESS REDACTED | | | ADA 0.0236529428803514<br>BNB 0.000955247233206304<br>BTC 0.000010851659459095<br>CEL 0.0828715539223688 | | |
| 3.1.383192 | MATTIA BACCO | ADDRESS REDACTED | | | BTC 0.00454112837453417 | | |
| 3.1.383193 | MATTIA BADANO | ADDRESS REDACTED | | | BTC 0.00239204182755451<br>ETH 0.049574030278785<br>SNX 122.471264221849 | | |
| 3.1.383194 | MATTIA BALLERINI | ADDRESS REDACTED | | | BTC 0.00167728071000363<br>CEL 2.61973099992249 | | |
| 3.1.383195 | MATTIA BARALDO | ADDRESS REDACTED | | | ADA 115.801184967887<br>BCH 0.255462110069873<br>BTC 0.0793875784507535<br>CEL 2.98415621709941<br>DOT 5.53759113640754<br>ETH 0.687298980541641<br>LTC 0.112652210136864<br>MANA 26.8865757212937<br>MATIC 129.428732269646<br>SOL 1.19116381553547 | | |
| 3.1.383196 | MATTIA BASSANI | ADDRESS REDACTED | | | BNB 0.000528754454985775<br>BTC 0.000076217818016125<br>ETH 0.00000030314816593<br>USDT ERC20 0.206880587879034 | | |
| 3.1.383197 | MATTIA BASSANI | ADDRESS REDACTED | | | BNB 0.00189897584182802<br>BTC 0.00001959218345854<br>CEL 0.798308843638637<br>USDT ERC20 0.250607094436116 | | |
| 3.1.383198 | MATTIA BASSINI | ADDRESS REDACTED | | | BTC 0.0315655703064515<br>CEL 3.21913172527458 | | |
| 3.1.383199 | MATTIA BASSO | ADDRESS REDACTED | | | BTC 0.00494219600447806<br>DOT 119.228465231128<br>MATIC 13038.3610088784<br>MCDAI 31.8460483026074<br>SNX 85.6417399445174 | | |
| 3.1.383200 | MATTIA BATTAGLIO | ADDRESS REDACTED | | | BTC 0.000003298566874441<br>CEL 0.0276669931028589<br>SOL 0.576832923159601<br>USDC 0.163206904502427<br>USDT ERC20 0.0719507821756301 | | |
| 3.1.383201 | MATTIA BAVUTTI | ADDRESS REDACTED | | | BTC 0.00306412676982706<br>CEL 0.0858691122169353<br>MATIC 718.667734509786<br>SOL 0.00111786924610846 | | |
| 3.1.383202 | MATTIA BAZZAN | ADDRESS REDACTED | | | ETC 0.00401413376866691 | | |
| 3.1.383203 | MATTIA BELLI | ADDRESS REDACTED | | | BAT 0.505672535030021<br>BTC 0.0834615168481647<br>CEL 15.4856827720305<br>ETH 0.895538899940824<br>OMG 0.034544136811955<br>XLM 0.109759548801914 | | |
| 3.1.383204 | MATTIA BERGAMELLI | ADDRESS REDACTED | | | BTC 0.000000008147834651<br>XRP 0.000114379412617561 | | |
| 3.1.383205 | MATTIA BERTELLI | ADDRESS REDACTED | | | BCH 0.000519899795463707<br>BSV 0.570780568159285<br>BTC 0.000066674587492606<br>ETH 0.000871194145573431<br>MATIC 6.66783916229239<br>XLM 0.270201616937633<br>ZEC 0.000662492597565256 | | |
| 3.1.383206 | MATTIA BERTOLDI | ADDRESS REDACTED | | | BTC 0.0151365434861333<br>CEL 3.59052044989268<br>USDC 0.523443438055698 | | |
| 3.1.383207 | MATTIA BICCHI | ADDRESS REDACTED | | | ADA 0.295158309642829<br>BTC 0.0013369595980201<br>USDT ERC20 0.0257112673132889 | | |
| 3.1.383208 | MATTIA BONACINI | ADDRESS REDACTED | | | BTC 0.0104593907046282<br>CEL 0.141258370340201 | | |
| 3.1.383209 | MATTIA BONANNO | ADDRESS REDACTED | | | ETH 0.000023091993010248<br>MATIC 0.19998060048586 | | |
| 3.1.383210 | MATTIA BONETTI | ADDRESS REDACTED | | | AVAX 2.12471354167912<br>CEL 3.0769994712016<br>SOL 2.09734878896723 | | |
| 3.1.383211 | MATTIA BONFANTI | ADDRESS REDACTED | | | ADA 153.734470734126<br>BTC 0.00904533818586669<br>CEL 0.0507559939367479<br>ETH 0.51559822391668<br>MATIC 428.064991104272<br>USDC 452.516618557301 | | |
| 3.1.383212 | MATTIA BORDIN | ADDRESS REDACTED | | | ADA 0.0303116350047399<br>CEL 0.122105137831707<br>DOT 0.0103537350674564 | | |
| 3.1.383213 | MATTIA BORGATO | ADDRESS REDACTED | | | CEL 379.439973171144<br>ETH 0.00713748175048944<br>USDC 53281.1441412567<br>USDT ERC20 32.2561462161618 | | |
| 3.1.383214 | MATTIA BORRANI | ADDRESS REDACTED | | | AAVE 0.00262018592628575<br>BTC 0.000113632820479286<br>ETH 0.00533193948728283<br>LINK 0.289827207920031<br>SNX 0.143580416854587 | BTC 0.000000788057734555<br>ETH 0.000000933345715036 | |
| 3.1.383215 | MATTIA BORROMEO | ADDRESS REDACTED | | | BNB 0.378616784371382<br>BTC 0.0247142282674803<br>DOT 6.87682929865761<br>ETH 0.10832474407802 | | |
| 3.1.383216 | MATTIA BORSINI | ADDRESS REDACTED | | | BTC 0.000002399788858197990<br>USDC 0.769791645027388 | | |
| 3.1.383217 | MATTIA BOSETTI | ADDRESS REDACTED | | | BTC 0.000000002366242801<br>CEL 0.226891843820158 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383218 | MATTIA BOTTARELLI | ADDRESS REDACTED | | | BAT 0.00760845563042728<br>BCH 0.00000926552433745899<br>BTC 0.0180593580045773<br>CEL 1.07818849216046<br>DASH 0.000132202966872792<br>ETC 10.8417942419175<br>ETH 0.0614452360767289<br>LTC 0.000135269548009177<br>SGB 17.7649907225897<br>USDC 85.4324409865541<br>XRP 0.0530649895444787<br>ZEC 0.000008285741645704 | | |
| 3.1.383219 | MATTIA BRAGATO | ADDRESS REDACTED | | | BTC 0.0573710591097305 | | |
| 3.1.383220 | MATTIA BRIGNOLI | ADDRESS REDACTED | | | BTC 0.00007806815486555<br>CEL 0.618435873137624 | | |
| 3.1.383221 | MATTIA BRIZZI | ADDRESS REDACTED | | | BTC 0.00000819572189213699<br>CEL 39.8054523228409 | | |
| 3.1.383222 | MATTIA BROGNOLI | ADDRESS REDACTED | | | BTC 0.0456227978193076<br>ETH 0.0264111108172344 | | |
| 3.1.383223 | MATTIA BRUNACCI | ADDRESS REDACTED | | | BTC 0.000000000918664624<br>CEL 1.30752566214591 | | |
| 3.1.383224 | MATTIA BUCCI | ADDRESS REDACTED | | | BTC 0.000001164363535051<br>CEL 1.1223580465692 | | |
| 3.1.383225 | MATTIA BULLO | ADDRESS REDACTED | | | ADA 0.000001009285083091<br>BNB 0.000000005830602505<br>BTC 0.000000156990967651<br>CEL 6.26089888957512<br>ETH 0.013083 | | |
| 3.1.383226 | MATTIA BUSSONI | ADDRESS REDACTED | | | BTC 0.00106216763619565<br>PAXG 0.000276686486002879<br>USDC 216.582016867892 | | |
| 3.1.383227 | MATTIA CALVANI | ADDRESS REDACTED | | | BTC 0.000028404174389834 | | |
| 3.1.383228 | MATTIA CAMPAGNANO | ADDRESS REDACTED | | | ADA 0.197736190607132<br>BNB 0.000962070810160332<br>BTC 0.000015831164434657<br>CEL 0.0119606652740536 | | |
| 3.1.383229 | MATTIA CANFORA | ADDRESS REDACTED | | | BTC 0.00648827<br>CEL 55.5939403756062<br>UNI 3.47369855<br>USDC 142.308418 | | |
| 3.1.383230 | MATTIA CAPPUCCIO | ADDRESS REDACTED | | | BTC 0.000007647644834314<br>USDT ERC20 0.671090126980863 | | |
| 3.1.383231 | MATTIA CARTELLÀ | ADDRESS REDACTED | | | ADA 0.166052398477726<br>BTC 0.000000393897911894<br>ETH 0.000000734232442874<br>LUNC 0.00464435961404538 | | |
| 3.1.383232 | MATTIA CASARINI | ADDRESS REDACTED | | | USDT ERC20 0.888745809723783 | | |
| 3.1.383233 | MATTIA CAVALLARI | ADDRESS REDACTED | | | BTC 0.0152104889662585<br>ETH 0.000584781093412161<br>MCDAI 2172.00173617651<br>USDC 179.693550418258<br>XLM 0.164173841583362 | | |
| 3.1.383234 | MATTIA CENEDESE | ADDRESS REDACTED | | | BTC 0.0120421075829541<br>LUNC 4.11535182840326 | | |
| 3.1.383235 | MATTIA CENTONZE | ADDRESS REDACTED | | | ADA 0.230543655714605<br>BNB 0.00170878387762052<br>BTC 0.00000165726217226699<br>CEL 3.1027216654798<br>USDC 235.039526260692 | | |
| 3.1.383236 | MATTIA CICERONE | ADDRESS REDACTED | | | CEL 0.043035746628834<br>ETH 0.00166665421975333 | | |
| 3.1.383237 | MATTIA CINELLI | ADDRESS REDACTED | | | ADA 381.629567182293<br>BAT 0.00775619079011072<br>BTC 0.0178384824780412<br>CEL 47.9267983855579<br>ETH 0.522192887216128<br>LINK 1.08080415200751<br>LTC 2.05213<br>MATIC 60.2827671824351<br>SOL 0.000200404579165767<br>USDC 0.0546895184827769 | | |
| 3.1.383238 | MATTIA CIPOLLETTA | ADDRESS REDACTED | | | BTC 0.000000001092802858<br>CEL 3.77774054883888 | | |
| 3.1.383239 | MATTIA CIRCONDATO | ADDRESS REDACTED | | | BTC 0.000004318367515722<br>MATIC 0.249111421011251 | | |
| 3.1.383240 | MATTIA CODATO | ADDRESS REDACTED | | | BTC 0.000001488467190201<br>USDC 0.00127472645324068 | | |
| 3.1.383241 | MATTIA COLOMBO | ADDRESS REDACTED | | | BTC 0.0966937393929906 | | |
| 3.1.383242 | MATTIA COMANDINI | ADDRESS REDACTED | | | BTC 0.000000002409158334<br>CEL 0.438547184393568 | | |
| 3.1.383243 | MATTIA CONFORTI | ADDRESS REDACTED | | | BTC 0.05040867808291<br>LUNC 0.0262428653384908 | | |
| 3.1.383244 | MATTIA CONTI | ADDRESS REDACTED | | | BTC 0.000000006001838634<br>DOT 0.000000000034035374<br>USDT ERC20 0.255232040402188 | | |
| 3.1.383245 | MATTIA CORNOLTI | ADDRESS REDACTED | | | BTC 0.00047429322784875<br>CEL 0.777273739504255<br>ETH 0.149314854417 | | |
| 3.1.383246 | MATTIA CORRADI | ADDRESS REDACTED | | | ADA 0.151524078273388<br>BNB 0.00137721000158991<br>BTC 0.000001474268733106<br>CEL 0.000197818525254036<br>USDT ERC20 0.355040440373733 | | |
| 3.1.383247 | MATTIA CORTINOVIS | ADDRESS REDACTED | | | BTC 0.0357734966435193 | | |
| 3.1.383248 | MATTIA CORVO SANTINI | ADDRESS REDACTED | | | BTC 0.000008206605505567 | | |
| 3.1.383249 | MATTIA CRISTOFORETTI | ADDRESS REDACTED | | | BTC 0.000024403302137976<br>ETH 0.392199286434567<br>USDC 23.354038432631 | | |
| 3.1.383250 | MATTIA CUCCHIARELLI | ADDRESS REDACTED | | | BTC 0.47846465993869<br>CEL 173.137527468993<br>USDC 4589.79 | | |
| 3.1.383251 | MATTIA DALLA CANEVA | ADDRESS REDACTED | | | BTC 0.0380114140221371<br>ETH 1.07936702845779 | | |
| 3.1.383252 | MATTIA D'ARGENIO | ADDRESS REDACTED | | | ADA 0.0614431734366909<br>BTC 0.000005070369234125<br>CEL 0.748607128038361<br>ETH 0.000045125526206222 | | |
| 3.1.383253 | MATTIA DE BLASI | ADDRESS REDACTED | | | BTC 0.00239604016160843<br>USDT ERC20 411.328128892123 | | |
| 3.1.383254 | MATTIA DELFATTORE | ADDRESS REDACTED | | | ADA 0.00533254623143922<br>BTC 0.000110890557871427<br>CEL 0.00703575652330384<br>ETH 0.00246740284733091<br>LTC 0.00000244<br>SGB 185.432170674861<br>XRP 0.300188076218575 | | |
| 3.1.383255 | MATTIA DEPAOLI | ADDRESS REDACTED | | | BTC 0.0180086396462959<br>CEL 17.4641532862082 | | |
| 3.1.383256 | MATTIA DI MAIO | ADDRESS REDACTED | | | CEL 0.0588488508070103 | | |
| 3.1.383257 | MATTIA DONATI | ADDRESS REDACTED | | | BTC 0.0164212372901909 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383258 | MATTIA EVANGELISTI | ADDRESS REDACTED | | | BTC 0.00709158457556061<br>CEL 20.4328089793737<br>ETH 0.154171865080048 | | |
| 3.1.383259 | MATTIA FABRIZI | ADDRESS REDACTED | | | BTC 0.000003772815277048<br>CEL 0.1114818154336<br>USDC 0.555313575584338<br>USDT ERC20 0.099583553487216 | | |
| 3.1.383260 | MATTIA FACCANI | ADDRESS REDACTED | | | BTC 0.000079541391414995<br>CEL 0.0280156200289808 | | |
| 3.1.383261 | MATTIA FAMOS | ADDRESS REDACTED | | | BTC 0.000000003008625279<br>CEL 0.00628212363219513<br>DOT 0.0380760992464053 | | |
| 3.1.383262 | MATTIA FAMOSO | ADDRESS REDACTED | | | BTC 0.000000081050730635<br>CEL 0.0981259378390253<br>MCDAI 0.0295756110358783<br>XLM 0.490658403455251 | | |
| 3.1.383263 | MATTIA FERLINI | ADDRESS REDACTED | | | BTC 0.00441869207858553<br>DOT 0.00841610238877793<br>USDC 1.15885118968902 | | |
| 3.1.383264 | MATTIA FERRARI | ADDRESS REDACTED | | | CEL 0.187188096360538<br>ETH 0.000061283682204584<br>MCDAI 0.00657012994105755 | | |
| 3.1.383265 | MATTIA FERRARI | ADDRESS REDACTED | | | BTC 0.000000283977758875<br>EOS 0.00639709791538285 | | |
| 3.1.383266 | MATTIA FERRARI | ADDRESS REDACTED | | | BTC 0.00264787906144872 | | |
| 3.1.383267 | MATTIA FINESSO | ADDRESS REDACTED | | | BTC 0.000000006241447585<br>CEL 0.00580910464047057 | | |
| 3.1.383268 | MATTIA FORCELLA | ADDRESS REDACTED | | | USDC 0.456915442541938 | | |
| 3.1.383269 | MATTIA FRANCIONI | ADDRESS REDACTED | | | BTC 0.00000027<br>CEL 1.46296618794137<br>MCDAI 1.3<br>USDT ERC20 2.47 | | |
| 3.1.383270 | MATTIA FRANZOSI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.383271 | MATTIA GALEOTTI | ADDRESS REDACTED | | | BTC 0.000306666767249822 | | |
| 3.1.383272 | MATTIA GATTI | ADDRESS REDACTED | | | BTC 0.0158040904109004<br>USDC 0.00665397024926562 | | |
| 3.1.383273 | MATTIA GAZZANIGA | ADDRESS REDACTED | | | BTC 0.000000003938006428<br>CEL 0.884403622885392 | | |
| 3.1.383274 | MATTIA GERARDI | ADDRESS REDACTED | | | MATIC 0.0289322906344518 | | |
| 3.1.383275 | MATTIA GERMINIASI | ADDRESS REDACTED | | | ADA 344.134936625915<br>BTC 0.000000008117749396<br>CEL 7.67552718724623<br>COMP 0.01834669<br>DOT 4.23796960341177<br>ETH 1.50205204281386<br>XLM 23.5190859 | | |
| 3.1.383276 | MATTIA GHERARDI | ADDRESS REDACTED | | | BTC 0.000171287429648002<br>ETH 0.00309015283913971 | | |
| 3.1.383277 | MATTIA GHIDONI | ADDRESS REDACTED | | | CEL 0.159067877684706<br>SNX 0.180298690549269<br>UNI 0.0626619594046139 | | |
| 3.1.383278 | MATTIA GIARRUSSO | ADDRESS REDACTED | | | BTC 0.105155791033092<br>CEL 2.22404849942145<br>ETH 0.0127335007553545 | | |
| 3.1.383279 | MATTIA GIBERTI | ADDRESS REDACTED | | | BNB 0.00173456739537053<br>BTC 0.00000102240673274099<br>CEL 0.148979721696814<br>USDC 0.291332187256796<br>XLM 0.0478710814225475 | | |
| 3.1.383280 | MATTIA GORI | ADDRESS REDACTED | | | BTC 0.0157888508879756<br>CEL 25.5662858278713<br>DOT 1.92166752315579<br>ETH 0.0639527495199107<br>LUNC 1.7216806097657 | | |
| 3.1.383281 | MATTIA GRASSO | ADDRESS REDACTED | | | BAT 5.87531775117771<br>BTC 0.000073766494455578<br>CEL 0.0339049379720396<br>ETH 0.000663401165454442<br>PAX 9.84318998822906 | | |
| 3.1.383282 | MATTIA GRECO | ADDRESS REDACTED | | | BTC 0.000085659470681368<br>CEL 1.23476370615617<br>MATIC 0.168443497760551<br>USDT ERC20 298.95576679 | | |
| 3.1.383283 | MATTIA GUALDI | ADDRESS REDACTED | | | ADA 0.0827566614729067<br>BTC 0.000109243296788489<br>USDT ERC20 4.51798503035694 | | |
| 3.1.383284 | MATTIA GUZZO | ADDRESS REDACTED | | | DOT 25.2972873673903<br>ETH 5.82101230039262<br>LINK 20.1363412778224<br>LTC 2.219101526615<br>SNX 36.374996231321<br>XLM 409.220349121467<br>XRP 3447.93909879306 | | |
| 3.1.383285 | MATTIA IAMETTI | ADDRESS REDACTED | | | BTC 0.000000001818192571<br>CEL 0.545649423974492 | | |
| 3.1.383286 | MATTIA INSELVINI | ADDRESS REDACTED | | | BTC 0.000951383822724997<br>ETH 0.000117979919059608 | | |
| 3.1.383287 | MATTIA LA PLACA | ADDRESS REDACTED | | | BTC 0.000000000128518671<br>CEL 0.0737634532501581<br>PAX 0.937065161407956<br>XLM 0.321514785018917 | | |
| 3.1.383288 | MATTIA LABORANTI | ADDRESS REDACTED | | | BTC 0.145092613419903<br>CEL 6.34558344412143 | | |
| 3.1.383289 | MATTIA LAGUNA | ADDRESS REDACTED | | | BNB 0.106458087448579<br>BTC 0.146454966781277<br>CEL 278.850913516565<br>DOT 0.0788244357664199<br>LINK 30.03976072<br>MATIC 947.090823014886<br>XLM 468.7649636<br>XRP 3402.9 | | |
| 3.1.383290 | MATTIA LAZZAROTTI | ADDRESS REDACTED | | | BTC 0.00000000967359627<br>CEL 0.0572361264764791<br>USDT ERC20 0.000000120954347804 | | |
| 3.1.383291 | MATTIA LIBERTINI | ADDRESS REDACTED | | | CEL 0.496907986694876<br>USDC 336.650880237958 | | |
| 3.1.383292 | MATTIA LION | ADDRESS REDACTED | | | BTC 0.535178045402465 | | |
| 3.1.383293 | MATTIA LIVERANI | ADDRESS REDACTED | | | AAVE 0.475166628648752<br>ADA 423.584173569271<br>BAT 151.414654344324<br>BTC 0.00065268589886376<br>ETH 7.04380717138526<br>UNI 19.4680098281338<br>XLM 544.974155436572 | BTC 1.00731526603842 | |
| 3.1.383294 | MATTIA LUIGI TORRES | ADDRESS REDACTED | | | BNB 0.000995800616843281<br>BTC 0.1174231791<br>ETH 0.000333432320463102<br>USDC 0.261770346263264 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383295 | MATTIA LUSARDI | ADDRESS REDACTED | | | BTC 0.000000105857684418<br>CEL 0.0278870064061717<br>ETH 0.000001931749208113 | | |
| 3.1.383296 | MATTIA MAFFEZZINI | ADDRESS REDACTED | | | CEL 1.13361348746396<br>USDT ERC20 30.1517624839906 | | |
| 3.1.383297 | MATTIA MAFFEZZOLI | ADDRESS REDACTED | | | CEL 3.11616042375412<br>MATIC 3752.66751692894 | | |
| 3.1.383298 | MATTIA MANFREDA | ADDRESS REDACTED | | | BTC 0.000000007703255054<br>CEL 0.320387327590688<br>USDC 1.62734113281885 | | |
| 3.1.383299 | MATTIA MANGIAROTTI | ADDRESS REDACTED | | | ADA 0.376960605807404<br>BTC 0.000113672276729756 | | |
| 3.1.383300 | MATTIA MAROGNA | ADDRESS REDACTED | | | CEL 0.0454012992409348<br>ETH 0.00149775486545668 | | |
| 3.1.383301 | MATTIA MASARIN | ADDRESS REDACTED | | | BTC 0.000000359355775837 | | |
| 3.1.383302 | MATTIA MATTARELLI | ADDRESS REDACTED | | | ADA 431.940867865281<br>BTC 0.00236022752425323<br>CEL 7.6092590769456<br>USDC 713.318307366383<br>USDT ERC20 519.036143810297 | | |
| 3.1.383303 | MATTIA MAZZUCCHELLI | ADDRESS REDACTED | | | BTC 0.000011950301775069<br>USDC 0.195674127860847 | | |
| 3.1.383304 | MATTIA MICHELET | ADDRESS REDACTED | | | BTC 0.000014322098331925 | | |
| 3.1.383305 | MATTIA MIGLIORATI | ADDRESS REDACTED | | | BTC 0.000071914196278266<br>BUSD 0.38721736088904<br>CEL 0.0686516223201297<br>USDC 0.335915624548248 | | |
| 3.1.383306 | MATTIA MIRRI | ADDRESS REDACTED | | | ADA 1.12006253431521<br>AVAX 0.0453074150712442<br>BAT 0.00056109977895784<br>BTC 0.000000509913326485<br>BUSD 0.00556166452374168<br>CEL 0.031951213399743<br>DOT 0.000868248906605027<br>ETH 0.000000037964581967<br>LUNC 0.028458833802773<br>USDC 0.342308056037912 | | |
| 3.1.383307 | MATTIA MODA | ADDRESS REDACTED | | | BTC 0.000175602924227973<br>PAXG 0.000009013519492941 | | |
| 3.1.383308 | MATTIA MONARCHI | ADDRESS REDACTED | | | BNB 0.000000907651672043<br>BTC 0.000005494073260094 99<br>CEL 0.361940909989907<br>USDC 0.00106115517271642 | | |
| 3.1.383309 | MATTIA MONTAGNER | ADDRESS REDACTED | | | CEL 1.72362000119312<br>ETH 0.015315668961 | | |
| 3.1.383310 | MATTIA MONTANARI | ADDRESS REDACTED | | | USDC 5.54306218548244 | | |
| 3.1.383311 | MATTIA MURER | ADDRESS REDACTED | | | BTC 0.0264298668232898<br>CEL 0.461122817414819<br>USDT ERC20 2.31442188128789 | | |
| 3.1.383312 | MATTIA NATALINO | ADDRESS REDACTED | | | BTC 0.00738212209359522<br>CEL 1.6842081003323 | | |
| 3.1.383313 | MATTIA NICOLO' BALAZS | ADDRESS REDACTED | | | BTC 0.000000007602409661<br>CEL 0.0101757016007824 | | |
| 3.1.383314 | MATTIA OLIVA | ADDRESS REDACTED | | | CEL 0.193053674785179<br>DASH 0.05721921 | | |
| 3.1.383315 | MATTIA PALMIERI | ADDRESS REDACTED | | | BTC 0.0532081444060733<br>CEL 7.38738208164191 | | |
| 3.1.383316 | MATTIA PANCIROLI | ADDRESS REDACTED | | | BNB 0.000854888947704616<br>BTC 0.000041616518359633<br>BUSD 0.00104671170603738<br>CEL 0.147099491933159<br>DOT 0.00908744449311021<br>ETH 0.00267066726616751<br>USDC 0.182611566718367 | | |
| 3.1.383317 | MATTIA PARDUCCI | ADDRESS REDACTED | | | BTC 0.000843170348105642<br>USDC 1.16777400540289 | | |
| 3.1.383318 | MATTIA PASSANISI | ADDRESS REDACTED | | | BTC 0.00000495<br>CEL 0.00538297079860659 | | |
| 3.1.383319 | MATTIA PASSARINI | ADDRESS REDACTED | | | ETH 0.00153223534584167 | | |
| 3.1.383320 | MATTIA PAVONI | ADDRESS REDACTED | | | BTC 0.00941141603807448<br>ETH 0.857656908884734<br>LTC 4.24224922300903 | | |
| 3.1.383321 | MATTIA PELLEGRINI | ADDRESS REDACTED | | | BAT 51.3335369343391<br>BTC 0.0585764557958118<br>CEL 116.881195039796<br>DOT 0.0481067640075777<br>MATIC 1.01379784512665<br>USDT ERC20 0.140841946530412 | | |
| 3.1.383322 | MATTIA PETRAGALLO | ADDRESS REDACTED | | | BTC 0.00001993828904302<br>USDT ERC20 1.2407746062149 | | |
| 3.1.383323 | MATTIA PICCO | ADDRESS REDACTED | | | BNB 0.00149860504693187<br>BTC 0.000454662225925793 | | |
| 3.1.383324 | MATTIA PIETROMARTIRE | ADDRESS REDACTED | | | BTC 0.00114388366168695<br>CEL 7.81760619889136<br>MCDAI 628.150951735206<br>USDC 656.401981074039 | | |
| 3.1.383325 | MATTIA PINNA | ADDRESS REDACTED | | | ADA 0.0981363891801036<br>BTC 0.000001907183062318<br>CEL 0.000231885574722092<br>DOT 0.0120979885503181<br>USDT ERC20 0.503630407246355 | | |
| 3.1.383326 | MATTIA PINTONELLO | ADDRESS REDACTED | | | BTC 0.000036773008492676 | | |
| 3.1.383327 | MATTIA PIRAS | ADDRESS REDACTED | | | BTC 0.000000004136853074<br>CEL 1.44000486874216<br>ETH 0.00000056947087854<br>USDT ERC20 0.000000970783441595 | | |
| 3.1.383328 | MATTIA PISTELLO | ADDRESS REDACTED | | | BTC 0.000026044638141524<br>CEL 0.0443489780901245 | | |
| 3.1.383329 | MATTIA PITOSSI | ADDRESS REDACTED | | | BTC 0.00443333686501575<br>EOS 0.426136087987524<br>LTC 0.00816161185842945<br>XLM 0.0916488739071334 | | |
| 3.1.383330 | MATTIA POMES | ADDRESS REDACTED | | | BTC 0.00661281237725254<br>CEL 13.7480806993803<br>ETH 0.030576287414572 | | |
| 3.1.383331 | MATTIA PORTIOLI | ADDRESS REDACTED | | | BNB 0.000000787099313913<br>BTC 0.000004515742096561<br>CEL 0.00162016696211851<br>ETH 0.000384657746452114<br>LINK 0.000000483951711702 | | |
| 3.1.383332 | MATTIA PRATALI | ADDRESS REDACTED | | | BAT 0.00118406655882408<br>BTC 0.000937485304022229<br>CEL 10.3959400831794<br>USDC 0.000000267953846154 | | |
| 3.1.383333 | MATTIA PROIETTO | ADDRESS REDACTED | | | BTC 0.000000008228801599<br>CEL 1.03964551298579<br>USDT ERC20 0.000000945748117623 | | |
| 3.1.383334 | MATTIA QUARANTA | ADDRESS REDACTED | | | BTC 0.000000910491364122<br>USDC 0.656273250393027 | | |
| 3.1.383335 | MATTIA QUARTA | ADDRESS REDACTED | | | BTC 0.00128172069369851 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383336 | MATTIA RADENTI | ADDRESS REDACTED | | | BTC 0.0107472275645358 | | |
| 3.1.383337 | MATTIA RAGAZZONI | ADDRESS REDACTED | | | ADA 0.154432588232588<br>BNB 0.000869404954513101<br>BTC 0.00095664126715747<br>DOT 0.0216091098200583<br>LTC 0.000074207505707052<br>LUNC 6.03598902897611<br>XLM 0.0136179295405895<br>XRP 452.895310985065 | | |
| 3.1.383338 | MATTIA RANGON | ADDRESS REDACTED | | | AAVE 0.00141916283274687<br>BTC 1.01693549078808<br>CEL 2.19177919108121<br>ETH 0.00645574537932314<br>LINK 174.376856929226<br>LTC 0.000499169123900314<br>MATIC 1233.44432125964<br>SOL 58.4280050760661 | | |
| 3.1.383339 | MATTIA REDAELLI | ADDRESS REDACTED | | | BNB 0.000597802362853053<br>BTC 0.000000985163168348<br>CEL 21.9032473588979<br>DOT 0.0173270775081981<br>ETH 0.000137284977957655<br>LUNC 5.7297550774664<br>MATIC 0.340832839628559<br>USDT ERC20 0.409834042980477 | | |
| 3.1.383340 | MATTIA RICCI | ADDRESS REDACTED | | | BTC 0.017590228319899 | | |
| 3.1.383341 | MATTIA RIEMMA | ADDRESS REDACTED | | | CEL 0.040352385033559 | | |
| 3.1.383342 | MATTIA RIZZI | ADDRESS REDACTED | | | CEL 1.0316258652672 | | |
| 3.1.383343 | MATTIA RIZZO | ADDRESS REDACTED | | | LINK 0.0172015623979212<br>MCDAI 0.141162346170428 | | |
| 3.1.383344 | MATTIA ROMARE | ADDRESS REDACTED | | | BTC 0.000000298645261916<br>CEL 1.87487019290524 | | |
| 3.1.383345 | MATTIA ROMEO | ADDRESS REDACTED | | | BTC 0.00673948223324526<br>USDC 10.633266833972<br>USDT ERC20 1.24848360392891 | | |
| 3.1.383346 | MATTIA RUSSO | ADDRESS REDACTED | | | BTC 0.000000009152165903<br>CEL 9.68998541320992 | | |
| 3.1.383347 | MATTIA SABBATINI | ADDRESS REDACTED | | | CEL 0.0138021723578204<br>XLM 160.456975891727 | | |
| 3.1.383348 | MATTIA SALVATORI | ADDRESS REDACTED | | | ADA 20.0000004958595<br>BNB 0.358858754371257<br>BTC 0.0141673713266812<br>CEL 52.1210744142568<br>DASH 1.56661796635727<br>DOT 8.01726974429443<br>XLM 1688.35545869607 | | |
| 3.1.383349 | MATTIA SANNA | ADDRESS REDACTED | | | BTC 0.000000003400466563<br>CEL 0.310468067870101 | | |
| 3.1.383350 | MATTIA SARTI | ADDRESS REDACTED | | | ADA 0.000000455214192921<br>BNB 0.000000002312080096<br>BTC 0.000000006054118411<br>CEL 2.62739334594117<br>USDC 0.45182508942287 | | |
| 3.1.383351 | MATTIA SARTORI | ADDRESS REDACTED | | | BTC 0.0972067939651454<br>CEL 23.4607297903393<br>ETH 4.15167111805428 | | |
| 3.1.383352 | MATTIA SCARCINA | ADDRESS REDACTED | | | CEL 0.0126596113562216 | | |
| 3.1.383353 | MATTIA SCARONI | ADDRESS REDACTED | | | BTC 0.000000238465111027<br>CEL 1.62452676209332<br>DASH 0.00184555700782473<br>EOS 0.000404536505081834<br>ETH 0.000093111282259459<br>SNX 0.00489095545440743<br>UNI 0.00307925024061898<br>USDT ERC20 11.8692289213793 | | |
| 3.1.383354 | MATTIA SERGI | ADDRESS REDACTED | | | BTC 0.00208400685530963<br>CEL 15.2990685306452<br>ETH 0.18973078 | | |
| 3.1.383355 | MATTIA SFRISO | ADDRESS REDACTED | | | AVAX 0.0109819873095912<br>BTC 0.000013687957129519 | | |
| 3.1.383356 | MATTIA SGARBOSSA | ADDRESS REDACTED | | | BNB 0.00000098<br>BTC 0.00129477002963651<br>CEL 2.3656093988399<br>ETH 0.00147405369108054 | | |
| 3.1.383357 | MATTIA SOMMOVIGO | ADDRESS REDACTED | | | ETH 5.06243555945566<br>SNX 101.426045097639<br>USDC 26641.6506767764 | | |
| 3.1.383358 | MATTIA SORDI | ADDRESS REDACTED | | | BTC 0.00118911775129761<br>CEL 10.7238613269252<br>USDC 211.822022 | | |
| 3.1.383359 | MATTIA STAMPA | ADDRESS REDACTED | | | ADA 1.84070907588619 | | |
| 3.1.383360 | MATTIA STENDARDI | ADDRESS REDACTED | | | DOT 0.0159441315125858 | | |
| 3.1.383361 | MATTIA STOCCHI | ADDRESS REDACTED | | | BTC 0.00106176207279856<br>CEL 1.36368977132273<br>COMP 0.0654349291004897<br>ETH 5.85051826027196<br>USDC 970.137807283607<br>XLM 0.000000003836858611 | | |
| 3.1.383362 | MATTIA TASSINI | ADDRESS REDACTED | | | CEL 1.13381020345868<br>ETH 0.00000952 | | |
| 3.1.383363 | MATTIA TEDDE | ADDRESS REDACTED | | | BTC 0.00090952193252818<br>CEL 0.773752959559383 | | |
| 3.1.383364 | MATTIA TESTI | ADDRESS REDACTED | | | BTC 1.14655743872814<br>ETH 33.2899849016366 | | |
| 3.1.383365 | MATTIA TINFENA | ADDRESS REDACTED | | | ADA 0.151952889690246<br>BTC 0.000003029438927214<br>USDC 0.506802459936317 | | |
| 3.1.383366 | MATTIA TODISCO | ADDRESS REDACTED | | | BTC 0.000000009048254045<br>CEL 0.0066649355447053 | | |
| 3.1.383367 | MATTIA TOMASETTO | ADDRESS REDACTED | | | CEL 4.37614772681178 | | |
| 3.1.383368 | MATTIA TOMASONI | ADDRESS REDACTED | | | BTC 0.01720378<br>CEL 16.9514726248607<br>ETH 0.06000732 | | |
| 3.1.383369 | MATTIA TOSCANO | ADDRESS REDACTED | | | BTC 0.070164729724254<br>CEL 70.7901461831182<br>ETH 1.47111867535542<br>USDC 0.000000780309253621 | | |
| 3.1.383370 | MATTIA TRANDE | ADDRESS REDACTED | | | CEL 4.03716107931247 | | |
| 3.1.383371 | MATTIA TRESCH | ADDRESS REDACTED | | | BTC 0.000062177698073043<br>CEL 0.954548833000268<br>DOT 0.00328185332093833<br>ETH 0.000004211972483886<br>LUNC 0.00601771400080967<br>MATIC 2.51079868666568<br>USDC 4.13976722545455<br>USDT ERC20 0.00000062087912088 | | |
| 3.1.383372 | MATTIA TRIPODI | ADDRESS REDACTED | | | BTC 0.000003780607498301<br>MCDAI 0.188316162656 | | |
| 3.1.383373 | MATTIA TROVISI | ADDRESS REDACTED | | | BTC 0.0197381181548153<br>ETH 0.000336312786973117 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383374 | MATTIA URBINATI | ADDRESS REDACTED | | | BTC 0.000788143013422863<br>CEL 0.0520040950742757<br>DOT 0.00829818931812508 | | |
| 3.1.383375 | MATTIA VASSENA | ADDRESS REDACTED | | | BTC 0.000026129589275644<br>CEL 0.015590448059892<br>ETH 0.00038317310965076<br>MATIC 131.156709700731 | | |
| 3.1.383376 | MATTIA VENTURELLI | ADDRESS REDACTED | | | BTC 0.000000218762972188<br>TUSD 0.544893616347251 | | |
| 3.1.383377 | MATTIA VOLPI | ADDRESS REDACTED | | | BTC 0.00606084287843922<br>CEL 2.23976050216583<br>MCDAI 70 | | |
| 3.1.383378 | MATTIA ZANATTA | ADDRESS REDACTED | | | BTC 0.0255565115022876<br>CEL 2.81910408047162<br>ETH 0.23040040806297 | | |
| 3.1.383379 | MATTIA ZANZOTTERA | ADDRESS REDACTED | | | BTC 0.000005643974299031<br>ETH 0.000042215355577167 | | |
| 3.1.383380 | MATTIA ZAPPILE | ADDRESS REDACTED | | | BTC 0.000003852248949277<br>USDC 0.000442363337038839<br>USDT ERC20 0.316286290759287 | | |
| 3.1.383381 | MATTIA ZARA | ADDRESS REDACTED | | | BTC 0.000000003272673051<br>CEL 0.734798450563915 | | |
| 3.1.383382 | MATTIAS AGGELER | ADDRESS REDACTED | | | AAVE 13.997<br>ADA 5068.31201495809<br>BTC 0.000000003512991841<br>CEL 298.266630868084<br>MATIC 4099.2 | | |
| 3.1.383383 | MATTIAS ASPLUND | ADDRESS REDACTED | | | ADA 9.37618082468349<br>AVAX 0.214387824176388<br>BTC 0.0366278328698833<br>DOT 3.12249838075226<br>ETH 0.218418731278292<br>LUNC 2.9677174122376<br>SOL 0.621142755613335<br>USDC 0.0852862177972621 | | |
| 3.1.383384 | MATTIAS BORSATO | ADDRESS REDACTED | | | ADA 0.133797268923295<br>CEL 0.699565045338005<br>ETH 1.78357083867492<br>MATIC 652.997458312255 | | |
| 3.1.383385 | MATTIAS CLYMER | ADDRESS REDACTED | | | BTC 0.072248961077073<br>DOT 23.1955146097979<br>ETH 0.572853174630634<br>MATIC 0.340512914228442<br>USDC 464.998518167255<br>USDT ERC20 4.0143572788649 | | |
| 3.1.383386 | MATTIAS CONRAD GEHRKE | ADDRESS REDACTED | | | BTC 0.0114262637370865<br>ETH 0.00149013373572358<br>LUNC 6.95807940483208 | | |
| 3.1.383387 | MATTIAS COUDRON | ADDRESS REDACTED | | | CEL 0.0397867579277658<br>ETH 0.00108394781218534<br>LTC 0.00110686212089162 | | |
| 3.1.383388 | MATTIAS DANIEL | ADDRESS REDACTED | | | BTC 0.0571468804360657<br>CEL 174.329332042275 | | |
| 3.1.383389 | MATTIAS DE SMIDT | ADDRESS REDACTED | | | CEL 0.0242746939823101 | | |
| 3.1.383390 | MATTIAS EKSTRÖM | ADDRESS REDACTED | | | CEL 16.5020325774163 | | |
| 3.1.383391 | MATTIAS EVERT J BOSMAN | ADDRESS REDACTED | | | BTC 0.00628389715157281 | | |
| 3.1.383392 | MATTIAS FOGDE | ADDRESS REDACTED | | | CEL 1.1010402663818<br>XLM 2 | | |
| 3.1.383393 | MATTIAS GÖTESSON | ADDRESS REDACTED | | | CEL 9.09656123813091 | | |
| 3.1.383394 | MATTIAS GRANHOLM | ADDRESS REDACTED | | | ADA 739.2<br>BTC 0.12418226<br>CEL 78.0863505897481<br>DOT 32.3695822190192<br>ETH 3.06876143345538<br>MATIC 2786.81575152363<br>XRP 691.290022739017 | | |
| 3.1.383395 | MATTIAS HANSEN | ADDRESS REDACTED | | | ADA 350.690408968105<br>BTC 0.000052772952782521<br>ETH 1.95704859939887<br>USDT ERC20 0.390723292337712 | | |
| 3.1.383396 | MATTIAS HELLQUIST | ADDRESS REDACTED | | | ADA 857.221145374449<br>BTC 0.0480093561053828<br>CEL 506.349383380642<br>DOT 22.9<br>ETH 0.40722466<br>LINK 33.80632357<br>LTC 2.00222995<br>MATIC 1303<br>SNX 38.08750538<br>XRP 1097.38653 | | |
| 3.1.383397 | MATTIAS HOVBRANDT | ADDRESS REDACTED | | | 1INCH 221.748290187063<br>AAVE 9.8501879605389<br>AVAX 19.4406550978507<br>BAT 849.493845422519<br>BCH 0.873292192089081<br>BNB 14.387176571784<br>BTC 1.01460682360667<br>CEL 726.718087921195<br>COMP 12.3804142567335<br>DOT 345.931897397938<br>EOS 357.600247359014<br>ETH 33.6130547488148<br>KNC 511.106022836951<br>LUNC 103.85096052545<br>MANA 5119.71801284258<br>MATIC 5235.84493631039<br>SNX 520.161848860885<br>UNI 240.981235656448<br>USDT ERC20 503.793355962596<br>XRP 3081.36491339111 | | |
| 3.1.383398 | MATTIAS JAKOB NIKOLAUS LUKSCH | ADDRESS REDACTED | | | BTC 0.0289476809632884 | | |
| 3.1.383399 | MATTIAS JOSEPHSON | ADDRESS REDACTED | | | BTC 0.000000008799672369<br>CEL 13.042472121794 | | |
| 3.1.383400 | MATTIAS KAISTER | ADDRESS REDACTED | | | BTC 0.000804154730153028<br>CEL 317.587706448465<br>ETH 5.9965 | | |
| 3.1.383401 | MATTIAS LIGHTSTONE | ADDRESS REDACTED | | | CEL 0.485968795425677 | | |
| 3.1.383402 | MATTIAS LINDROTH | ADDRESS REDACTED | | | BTC 0.0315330737672972<br>CEL 0.700807742136108<br>DOT 0.0219538446030126 | | |
| 3.1.383403 | MATTIAS LUNDIN | ADDRESS REDACTED | | | BTC 0.312424502889309<br>CEL 784.771118583856<br>ETH 2.50266398227642<br>MCDAI 30<br>XRP 133.957834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383404 | MATTIAS MACIEJ REJMAN | ADDRESS REDACTED | | | BTC 4.50780228498872<br>CEL 13.5276689996619<br>ETH 9.4981600472654<br>MATIC 4.4199750634028<br>SOL 254.772527515622<br>USDC 117.140847570999 | | |
| 3.1.383405 | MATTIAS MALMGREN | ADDRESS REDACTED | | | BTC 0.000000006394704224<br>BUSD 0.0000045<br>CEL 0.406135726274998 | | |
| 3.1.383406 | MATTIAS MÅNGBERG | ADDRESS REDACTED | | | BTC 0.140758775054715<br>CEL 105.398775307488 | | |
| 3.1.383407 | MATTIAS MANSSON | ADDRESS REDACTED | | | ADA 124.3891519081<br>BTC 0.00227208174881675<br>CEL 14.1668284112162<br>ETH 0.03071738203124<br>LINK 10.0169700795813<br>USDC 236.483347214859<br>USDT ERC20 213.5599 | | |
| 3.1.383408 | MATTIAS NORDBERG | ADDRESS REDACTED | | | USDC 0.0988708348760659 | | |
| 3.1.383409 | MATTIAS OLMARKER | ADDRESS REDACTED | | | BTC 0.0003175<br>CEL 11.5020483722384<br>DOT 0.00296438134791766<br>LINK 0.204785575106331<br>LTC 0.174763020498415<br>MATIC 0.0688570488822198<br>USDT ERC20 4.07652086882598<br>XLM 0.00000002547729023<br>ZEC 0.0457731319840912 | | |
| 3.1.383410 | MATTIAS OLOFSSON | ADDRESS REDACTED | | | AVAX 1.05654238411735<br>BTC 0.000150815202672999<br>DOT 1.09929443392637<br>ETH 1.03953309820256<br>MATIC 2105.81687543897<br>USDC 478.269096290494 | | |
| 3.1.383411 | MATTIAS OLSSON | ADDRESS REDACTED | | | BTC 0.000846654036876863<br>CEL 42.123324104067 | | |
| 3.1.383412 | MATTIAS ÖST | ADDRESS REDACTED | | | BTC 0.00065565840247003 | | |
| 3.1.383413 | MATTIAS PÄÄKKÖNEN | ADDRESS REDACTED | | | BTC 0.000030653684423919 | | |
| 3.1.383414 | MATTIAS PELLANDINI | ADDRESS REDACTED | | | BTC 0.00000129341139O218<br>CEL 0.00162600565400651<br>GUSD 0.741644464612821 | | |
| 3.1.383415 | MATTIAS PERSSON | ADDRESS REDACTED | | | ADA 3.680437<br>BTC 0.000005094729746635<br>CEL 0.0518897831671359<br>ETH 0.000069962574372737<br>SOL 0.071710587<br>USDC 1.482 | | |
| 3.1.383416 | MATTIAS RAHM | ADDRESS REDACTED | | | CEL 1.97140911067866 | | |
| 3.1.383417 | MATTIAS RAMOS | ADDRESS REDACTED | | | CEL 61.2150049360429 | | |
| 3.1.383418 | MATTIAS RAMOS | ADDRESS REDACTED | | | BTC 0.00149346626563151<br>CEL 3.30058932133402<br>LTC 0.000000004289624229999999 | | |
| 3.1.383419 | MATTIAS RENBERG | ADDRESS REDACTED | | | BTC 0.000000107310001991<br>USDC 0.00493255469430083 | | |
| 3.1.383420 | MATTIAS ROSVALL | ADDRESS REDACTED | | | BTC 0.0116738818006934<br>CEL 139.043563652724<br>ETH 0.22456687<br>SNX 20.33901026 | | |
| 3.1.383421 | MATTIAS SJOBERG | ADDRESS REDACTED | | | CEL 1.06403977937454 | | |
| 3.1.383422 | MATTIAS SPÄNNARE | ADDRESS REDACTED | | | BTC 0.5010284006195<br>CEL 4971.90327953286 | | |
| 3.1.383423 | MATTIAS TENGZELIUS | ADDRESS REDACTED | | | CEL 2.03817991706442 | | |
| 3.1.383424 | MATTIAS THEDER-SCHMIDT | ADDRESS REDACTED | | | BTC 0.0110718380882749<br>ETH 1.47416557106293<br>XLM 269.338709140929 | | |
| 3.1.383425 | MATTIAS TOMASSON | ADDRESS REDACTED | | | BTC 0.023082597569235<br>CEL 143.815233815169<br>DASH 0.000727591190181759<br>DOGE 0.0344116951129117<br>ETH 0.0147164618968576<br>LTC 0.000000006251458458<br>USDC 0.198575334920453<br>ZEC 0.534080764017055 | | |
| 3.1.383426 | MATTIAS VAN EECKE | ADDRESS REDACTED | | | BTC 0.000143579919131436<br>ETH 0.020259876777454 | | |
| 3.1.383427 | MATTIAS VAN SCHELVERGEM | ADDRESS REDACTED | | | AAVE 0.000277803608668294<br>CEL 0.00615074824907566<br>COMP 0.000160732502644342<br>DASH 0.000001900352881466<br>SNX 0.0129079815716101<br>ZRX 0.0472506672691322 | | |
| 3.1.383428 | MATTIAS VERBRUGGEN | ADDRESS REDACTED | | | ADA 0.000111270928349625<br>BTC 0.130306413709822<br>ETH 0.195417097645549<br>LINK 0.0251346321545169<br>USDC 0.00522681375704567 | | |
| 3.1.383429 | MATTIAS XU | ADDRESS REDACTED | | | BTC 0.0471710066470027<br>CEL 0.0223247542799322<br>ETH 0.660922919545283<br>SOL 5.91373148520383<br>USDC 3.18710516937006<br>USDT ERC20 3.99896558215706 | | |
| 3.1.383430 | MATTIAS ZERVAS | ADDRESS REDACTED | | | BTC 0.00230132<br>CEL 2.73129895731901<br>ETH 0.00817657 | | |
| 3.1.383431 | MATTIJS REIJNDERS | ADDRESS REDACTED | | | BTC 0.392058286064506<br>CEL 868.569726194009<br>ETH 8.37196024444633<br>LTC 0.000001125870997593<br>SGB 112.807505645294<br>USDT ERC20 0.507374886202747<br>XRP 0.000000001444515849 | | |
| 3.1.383432 | MATTIJS VAN DEN HEUVEL | ADDRESS REDACTED | | | BNT 0.170712156670014<br>BTC 0.000001308377452363<br>ETH 0.00126194710612291<br>USDT ERC20 0.371929049234242 | | |
| 3.1.383433 | MATTIJS VISCHER | ADDRESS REDACTED | | | BTC 0.00128669165453398<br>CEL 246.694583885005<br>DOT 0.144794226984586<br>USDC 0.000000464603684498 | | |
| 3.1.383434 | MATTIJS WIJNMALEN | ADDRESS REDACTED | | | CEL 0.117706227829055<br>OMG 11 | | |
| 3.1.383435 | MATTIN KUKKO | ADDRESS REDACTED | | | BTC 0.000002589396064735<br>CEL 0.698875885005236<br>ETH 0.0108584025392129<br>MCDAI 1.00183461538461 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383436 | MATTIN NOBLIA | ADDRESS REDACTED | | | BAT 1149.81572878579<br>BCH 2.2518152266207<br>BTC 0.000079345113831149<br>BUSD 59.0772754013944<br>CEL 1096.98240543942<br>COMP 8.62815559437351<br>DASH 8.41198757403341<br>EOS 102.722126669897<br>ETH 0.0166889332231075<br>KNC 0.03634485802488<br>LINK 0.0415373093240129<br>LTC 0.0179985384320807<br>MANA 0.0460366087172796<br>MATIC 2.82652295132358<br>OMG 110.286874016108<br>PAXG 0.207113495325105<br>SGB 231.96373758829<br>SNX 393.474671663829<br>UMA 26.8386405688341<br>UNI 0.206351844796823<br>USDT ERC20 1.09392603025352<br>XLM 3986.01699494484<br>XRP 1031.63700412458<br>ZEC 0.000790996728744229<br>ZRX 173.231821125307 | | |
| 3.1.383437 | MATTIS CURTH | ADDRESS REDACTED | | | BTC 0.0010926979967442<br>CEL 24.565778201698 | | |
| 3.1.383438 | MATTIS DANIEL ALBIG | ADDRESS REDACTED | | | BTC 0.0465814253927005 | | |
| 3.1.383439 | MATTIS DE CAT | ADDRESS REDACTED | | | ADA 317.324870118921<br>BCH 0.512462517892981<br>BNB 3.62812095253364<br>BTC 0.032041933444702<br>DOT 4.75692485026126<br>USDC 0.925032295528624<br>USDT ERC20 0.157318368708894<br>XLM 524.019233641132<br>XRP 52.2132343152278 | | |
| 3.1.383440 | MATTIS GRAVERSEN | ADDRESS REDACTED | | | BTC 0.00812710201437067 | | |
| 3.1.383441 | MATTIS JOHANNES TESSMANN | ADDRESS REDACTED | | | BTC 0.0783486499993062 | | |
| 3.1.383442 | MATTIS KAST | ADDRESS REDACTED | | | BTC 0.00011839<br>CEL 0.0270423207901946<br>LTC 0.04301637 | | |
| 3.1.383443 | MATTIU CABALZAR | ADDRESS REDACTED | | | CEL 297.242089889786<br>ETH 1.29655580675383 | | |
| 3.1.383444 | MATTS CARLGREN | ADDRESS REDACTED | | | ADA 8490.08862293625<br>BTC 2.11665654651026<br>DOGE 2.09436368996783<br>DOT 204.276642619789<br>ETH 17.6558657874556<br>MATIC 4899.7773026507<br>SOL 85.9538531095448 | DOGE 76031.69999998 | |
| 3.1.383445 | MATTS LUNDSTROEM | ADDRESS REDACTED | | | BTC 0.000008866413811759<br>LINK 0.00698692040296549 | | |
| 3.1.383446 | MATTY ALLEN | ADDRESS REDACTED | | | BTC 0.000001645611921683<br>CEL 0.0983899490442466<br>MATIC 1.40225659736634 | | |
| 3.1.383447 | MATTY BRAYSON | ADDRESS REDACTED | | | CEL 0.0138925456372704<br>ETH 0.000060625379087698 | | |
| 3.1.383448 | MATTY MULRANEY | ADDRESS REDACTED | | | ADA 0.285048230799467<br>AVAX 19.5903262564268<br>BTC 0.00180812953739294<br>ETH 1.17233824562036<br>MATIC 0.621404815607977<br>SGB 37925.6085135834<br>XLM 1785.85891541023<br>XRP 5543.11087829229 | | |
| 3.1.383449 | MATTY SCHREDER | ADDRESS REDACTED | | | CEL 1.09059506578737 | | |
| 3.1.383450 | MATUESZ KAPUSTA | ADDRESS REDACTED | | | BTC 0.0000008190221693<br>ETH 0.000273992844786572 | | |
| 3.1.383451 | MATUS ARDON | ADDRESS REDACTED | | | BTC 0.014422188927124<br>CEL 172.284780034945<br>ETH 0.0958630540361334 | | |
| 3.1.383452 | MATÚŠ BAKSA | ADDRESS REDACTED | | | BTC 0.00367797159915835<br>USDC 593.997063337927 | | |
| 3.1.383453 | MATUS BALIK | ADDRESS REDACTED | | | USDC 0.075804603313815<br>XLM 0.302428848953921<br>XRP 1.27017849485698 | | |
| 3.1.383454 | MATÚŠ BAŇAS | ADDRESS REDACTED | | | ADA 0.000000337381403521<br>BTC 0.000000008019491934<br>CEL 0.647575032714043 | | |
| 3.1.383455 | MATÚŠ BARANEC | ADDRESS REDACTED | | | BTC 0.000060178903463846<br>CEL 3.69053934096015<br>DOT 0.0766370679637968<br>ETH 0.00072467532284478<br>LTC 0.00165824801397017<br>USDT ERC20 0.148945491528398 | | |
| 3.1.383456 | MATÚŠ BELANEC | ADDRESS REDACTED | | | BTC 0.198835990912393<br>DOT 110.575105384511 | | |
| 3.1.383457 | MATÚŠ BIBA | ADDRESS REDACTED | | | LTC 0.0346543637948384 | | |
| 3.1.383458 | MATUS DURIK | ADDRESS REDACTED | | | BTC 0.0009886380372569<br>CEL 0.479364942337582<br>USDC 271.264397322027 | | |
| 3.1.383459 | MATUS DURINIK | ADDRESS REDACTED | | | ADA 0.228918430343138<br>BTC 0.000000007055924774<br>CEL 84.3285926491382<br>MATIC 584.42703918091<br>XTZ 11.4 | | |
| 3.1.383460 | MATÚŠ FEDORKO | ADDRESS REDACTED | | | BTC 0.0153418705457155<br>ETH 0.430721089587362 | | |
| 3.1.383461 | MATÚŠ GALDUN | ADDRESS REDACTED | | | BTC 0.00156265688954134<br>CEL 11.6693626458831 | | |
| 3.1.383462 | MATUS HANIDZIAR | ADDRESS REDACTED | | | BTC 0.000001703088645464<br>USDC 14.4450283050199 | | |
| 3.1.383463 | MATÚŠ HERIBAN | ADDRESS REDACTED | | | BTC 0.00800647676528338 | | |
| 3.1.383464 | MATÚŠ HOPPAN | ADDRESS REDACTED | | | ADA 219.012389877869<br>BTC 0.000798913477670368<br>CEL 307.944566064334 | | |
| 3.1.383465 | MATUS HUDAK | ADDRESS REDACTED | | | CEL 1.08663173653743 | | |
| 3.1.383466 | MATUS HUDAK | ADDRESS REDACTED | | | BTC 0.000022667733385127<br>CEL 0.247984856397599 | | |
| 3.1.383467 | MATÚŠ JANČO | ADDRESS REDACTED | | | BTC 0.000003824093314261<br>CEL 0.000661867038066696 | | |
| 3.1.383468 | MATÚŠ JANÍK | ADDRESS REDACTED | | | BTC 0.000023675758729131<br>CEL 0.00182936305352916<br>ETC 0.126106029153193 | | |
| 3.1.383469 | MATÚŠ KASALA | ADDRESS REDACTED | | | BTC 0.000000647844419755<br>CEL 0.45286204202932<br>LTC 0.00165758496033892 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383470 | MATUS KIRILAK | ADDRESS REDACTED | | | AVAX 0.0130970643031228<br>BTC 0.000011523038141701<br>CEL 110.742894462181<br>ETH 0.410742649241648<br>MATIC 84.65988575<br>USDC 0.00061 | | |
| 3.1.383471 | MATUS KLIMENT | ADDRESS REDACTED | | | BTC 0.00243367034461624<br>CEL 1.26451433001325<br>SNX 33.9937123323746<br>USDT ERC20 2.0401245539487 | | |
| 3.1.383472 | MATUS KOLLAR | ADDRESS REDACTED | | | ADA 3066.89523797212<br>BTC 0.0508299097655252<br>USDC 0.254272174796585<br>XRP 0.0736278027489695 | | |
| 3.1.383473 | MATUS KOLOCIK | ADDRESS REDACTED | | | BTC 0.0324259528512939 | | |
| 3.1.383474 | MATUS KOMAREK | ADDRESS REDACTED | | | BTC 0.0189390463625523<br>CEL 13.9819380274558<br>ETH 0.445332473<br>MATIC 155.1 | | |
| 3.1.383475 | MATÚŠ KOMÁREK | ADDRESS REDACTED | | | BTC 0.00000001877215388<br>CEL 0.00139809739857989 | | |
| 3.1.383476 | MATUS KYSEL | ADDRESS REDACTED | | | BTC 0.00235846675069004<br>ETH 0.0156699684233763<br>MATIC 51.4666202514151<br>MCDAI 0.024228737945651<br>USDT ERC20 0.00845402688200201 | | |
| 3.1.383477 | MATÚŠ LABON | ADDRESS REDACTED | | | ADA 111.296127<br>BTC 0.00430623829333194<br>CEL 8.34952197052135<br>DOT 6.93683704743397 | | |
| 3.1.383478 | MATUS MACEJKA | ADDRESS REDACTED | | | ADA 0.277155368912023<br>BTC 0.000000001353743579<br>CEL 1.79259272782843 | | |
| 3.1.383479 | MATÚŠ MARKUSEK | ADDRESS REDACTED | | | BTC 0.00120834117434534<br>ETH 0.0188382778075676<br>XRP 1034.90225178799 | | |
| 3.1.383480 | MATÚŠ MELEGA | ADDRESS REDACTED | | | BTC 0.000000454812084126999<br>CEL 12.8928532378922<br>LTC 0.00150929495275396<br>USDC 39.013982 | | |
| 3.1.383481 | MATUS MERGLESKY | ADDRESS REDACTED | | | BUSD 0.006297450825554 | | |
| 3.1.383482 | MATUS MGR JONOV | ADDRESS REDACTED | | | BTC 0.0114270803356398<br>CEL 2.05861367495778<br>ETH 0.0015071726345679<br>XRP 110.719460104529 | | |
| 3.1.383483 | MATÚŠ MIKITKA | ADDRESS REDACTED | | | BTC 0.0583994102461099<br>CEL 52.9231137130739 | | |
| 3.1.383484 | MATÚŠ MIŠÁK | ADDRESS REDACTED | | | BTC 0.000366201225035583<br>CEL 0.0169997775626171<br>ZRX 5153.09289529324 | | |
| 3.1.383485 | MATÚŠ MITAL | ADDRESS REDACTED | | | BTC 0.00102705<br>CEL 5.11211495776386<br>ETH 0.05361632 | | |
| 3.1.383486 | MATUS MORONG | ADDRESS REDACTED | | | BTC 0.000923021984218989<br>CEL 1.44457542260133<br>LTC 0.00003766<br>USDC 0.898 | | |
| 3.1.383487 | MATÚŠ MURÁNSKY | ADDRESS REDACTED | | | BTC 0.225243045919622<br>ETH 1.7543638940339<br>LINK 90.5273269519196<br>MATIC 1612.4885275638<br>USDC 2.74986921789911 | | |
| 3.1.383488 | MATUS NEDECKY | ADDRESS REDACTED | | | BTC 0.00001356974612642<br>CEL 1.54458816099962 | | |
| 3.1.383489 | MATUS PACHINGER | ADDRESS REDACTED | | | BTC 0.143439809945351<br>ETH 0.503109172889159 | | |
| 3.1.383490 | MATÚŠ PÁTROVIČ | ADDRESS REDACTED | | | BCH 0.23022111861712<br>BTC 0.0123331764679461<br>CEL 0.310334305658248<br>EOS 10.6711082601582<br>ETH 0.000148316041539828<br>XLM 149.710619744749 | | |
| 3.1.383491 | MATUS PETROVIC | ADDRESS REDACTED | | | ADA 7.95075204523144<br>BNB 0.00230575737475011<br>BTC 0.000140638277285919<br>DOT 0.117883432463495<br>ETH 0.0573235367155643<br>LINK 0.0119760015053843<br>LTC 0.000227104036349156<br>USDC 2.87554296261196 | | |
| 3.1.383492 | MATÚŠ PUSKEILER | ADDRESS REDACTED | | | ETH 0.000147552654589191 | | |
| 3.1.383493 | MATÚŠ SAMEK | ADDRESS REDACTED | | | BUSD 0.212383339679961<br>MCDAI 0.104746591581714 | | |
| 3.1.383494 | MATUS SCASNY | ADDRESS REDACTED | | | CEL 32.671594639129<br>ETH 0.0008493017689128 | | |
| 3.1.383495 | MATUS SIGET | ADDRESS REDACTED | | | BTC 0.000792265136196852<br>CEL 0.759136720480167 | | |
| 3.1.383496 | MATÚŠ ŠIMČEK | ADDRESS REDACTED | | | BTC 0.000000937840243385<br>DOT 0.0436046029752809 | | |
| 3.1.383497 | MATÚŠ ŠPITALIK | ADDRESS REDACTED | | | CEL 0.34960270264029 | | |
| 3.1.383498 | MATUS STASAK | ADDRESS REDACTED | | | BTC 0.000000007087459782<br>CEL 1.13413357858928 | | |
| 3.1.383499 | MATUS SVITAC | ADDRESS REDACTED | | | BCH 0.00088528437156573<br>BTC 0.0000104865649693909<br>CEL 0.166167379264373<br>ETH 0.000155184326182899<br>LTC 0.000793847587166008<br>XRP 0.0205267863031918 | | |
| 3.1.383500 | MATUS TAMAS | ADDRESS REDACTED | | | BNB 0.0001808092946653<br>BTC 0.000189667564859652<br>CEL 1.43706906605323 | | |
| 3.1.383501 | MATUS TIMCAK | ADDRESS REDACTED | | | ADA 1014.36761764056<br>BTC 0.000000005698860497<br>CEL 32.5152819834501<br>ETH 3.829665166887<br>SGB 308.754447780129<br>USDT ERC20 0.0288452144616934<br>XRP 5694.45513686125 | | |
| 3.1.383502 | MATUS VALKUCAK | ADDRESS REDACTED | | | BTC 0.148261751005752<br>CEL 14.9688230262254<br>ETH 0.944304683427699<br>LTC 1.02638705540463 | | |
| 3.1.383503 | MATÚŠ VARCHOLA | ADDRESS REDACTED | | | 1INCH 20.7766535652746<br>BTC 0.513974282258822<br>CEL 826.065323174835<br>ETH 0.259612060727941 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383504 | MATUS VESELKA | ADDRESS REDACTED | | | BTC 0.00134089043690392<br>CEL 39.9249139833907<br>MATIC 0.000000677867060401<br>USDC 48520.9179698859<br>USDT ERC20 49958.5872606362 | | |
| 3.1.383505 | MATUS VIDOMAN | ADDRESS REDACTED | | | BTC 0.00108741758376709<br>COMP 0.419534612211683<br>LINK 0.0999692310876035 | | |
| 3.1.383506 | MATUS VITKO | ADDRESS REDACTED | | | GUSD 0.903395864520415<br>UNI 0.0108476444276171<br>USDC 2.74889180850892 | | |
| 3.1.383507 | MATÚŠ VYROSTKO | ADDRESS REDACTED | | | CEL 0.372832775707277<br>ETH 0.0141279399630427<br>LUNC 0.2639<br>UST 1.8 | | |
| 3.1.383508 | MATUTE TAMBURINO | ADDRESS REDACTED | | | BTC 0.000001000393778751<br>ETH 0.00012021889235761 | | |
| 3.1.383509 | MATVEI DMITRIEV | ADDRESS REDACTED | | | BTC 0.000000004040884893<br>BUSD 0.495687688336555<br>CEL 0.018706305345352 | | |
| 3.1.383510 | MATVEI NIKITENKO | ADDRESS REDACTED | | | BTC 0.000001392668566808<br>PAX 0.0547445452674897 | | |
| 3.1.383511 | MATVEI SKVORTSOV | ADDRESS REDACTED | | | BTC 0.000093354889321263<br>USDT ERC20 3.05148264894945 | | |
| 3.1.383512 | MATVEJ SHPAKOV | ADDRESS REDACTED | | | CEL 0.275412937433763 | | |
| 3.1.383513 | MATVEY LOBANOV | ADDRESS REDACTED | | | BTC 0.000000835954571205<br>CEL 1.15662859171836 | | |
| 3.1.383514 | MATVEY SIVORAKSHA | ADDRESS REDACTED | | | CEL 31.6783483231319<br>ETH 0.00843927435743365 | | |
| 3.1.383515 | MATVEY STREKOZOV | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.383516 | MATVEY TROPNIKOV | ADDRESS REDACTED | | | BTC 0.000000568008136054<br>BUSD 0.658945443410376<br>CEL 0.339674916276929 | | |
| 3.1.383517 | MATWE MIDDELKOOP | ADDRESS REDACTED | | | BTC 0.000006955249573882<br>CEL 0.289803262010782<br>DOT 0.0959919905617538<br>ETH 0.000000792040948503<br>LINK 0.0189378308345073<br>LTC 0.00038822971578097<br>LUNC 0.00493323817398701<br>MANA 0.0502797126398082<br>UNI 0.0112066787120516<br>XLM 0.19265179394336<br>XRP 0.8984072877811 | | |
| 3.1.383518 | MATY KOUŘIL | ADDRESS REDACTED | | | BTC 0.00119928139350513<br>CEL 0.852935094847621 | | |
| 3.1.383519 | MÁTYÁS BARÁT | ADDRESS REDACTED | | | BTC 0.000535832699938098<br>ETH 0.00739133847661733 | | |
| 3.1.383520 | MÁTYÁS BOGÁRDI | ADDRESS REDACTED | | | CEL 0.0109687681546663<br>ETC 0.0158746969330061<br>ETH 0.00251649627257798 | | |
| 3.1.383521 | MATYAS BUSEK | ADDRESS REDACTED | | | CEL 0.06742180812247 | | |
| 3.1.383522 | MATYÁŠ ČERVENÝ | ADDRESS REDACTED | | | BTC 0.000001606559725738 | | |
| 3.1.383523 | MATYÁŠ GLOZA | ADDRESS REDACTED | | | BTC 0.0153398228134772<br>CEL 0.133241688342 | | |
| 3.1.383524 | MÁTYÁS GÚTAI | ADDRESS REDACTED | | | BTC 0.00693881459398199<br>ETH 0.0976369808659857 | | |
| 3.1.383525 | MATYÁŠ HERMAN | ADDRESS REDACTED | | | BTC 0.00127021453939075<br>CEL 0.184247244589565<br>LTC 0.000743206133161715 | | |
| 3.1.383526 | MATYÁŠ KÁVA | ADDRESS REDACTED | | | ADA 0.0000006805498861<br>BTC 0.000006939114453827<br>CEL 0.109745592202929<br>DOGE 0.00382546682144526<br>DOT 0.00145632713661443<br>ETH 0.000086778129461301<br>LTC 0.00126911482796423<br>USDT ERC20 0.0258343881140814 | | |
| 3.1.383527 | MÁTYÁS KOVÁCS | ADDRESS REDACTED | | | BTC 0.00050848864987461<br>CEL 13.3386662897599 | | |
| 3.1.383528 | MATYAS KRICENSKY | ADDRESS REDACTED | | | BTC 0.0192170333417158 | | |
| 3.1.383529 | MATYAS KUCHAR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.00879640684517682 | | |
| 3.1.383530 | MATYAS LOW | ADDRESS REDACTED | | | BTC 0.000000001882936316<br>CEL 7.71009973262564<br>LTC 0.000000007969654362 | | |
| 3.1.383531 | MÁTYÁS MARTZ | ADDRESS REDACTED | | | BTC 0.000000005943616597<br>CEL 0.36180956882256 | | |
| 3.1.383532 | MATYÁŠ PLAČEK | ADDRESS REDACTED | | | CEL 0.339965432167547<br>DOT 10.4195771050465 | | |
| 3.1.383533 | MATYÁŠ PROCHÁZKA | ADDRESS REDACTED | | | ETH 0.000005116850801086 | | |
| 3.1.383534 | MÁTYÁS SINKA | ADDRESS REDACTED | | | ADA 221.002903271051<br>BTC 0.000001500038453838<br>CEL 0.0519619064822844<br>DOT 0.0253244389791967 | | |
| 3.1.383535 | MÁTYÁS TAR | ADDRESS REDACTED | | | ADA 0.136943159506477<br>BTC 0.000001784809531384<br>EOS 0.0394471272515771<br>LUNC 0.00717940501624098 | | |
| 3.1.383536 | MATYAS VALIS | ADDRESS REDACTED | | | BTC 0.00107933218906982<br>CEL 0.160045481598192 | | |
| 3.1.383537 | MATYÁŠ VARGA | ADDRESS REDACTED | | | CEL 0.015389200901462 | | |
| 3.1.383538 | MATYAS VAS | ADDRESS REDACTED | | | BTC 0.000000060169212352<br>CEL 605.347590523574<br>EOS 18.9018<br>LINK 117.4845<br>XLM 3098.795271 | | |
| 3.1.383539 | MATYÁŠ VONDRÁK | ADDRESS REDACTED | | | BTC 0.0249607924211408 | | |
| 3.1.383540 | MATYAS ZSAKOVICS | ADDRESS REDACTED | | | BTC 0.0820415206765744<br>CEL 48.2486665463366<br>DASH 0.00000000040786859<br>ETH 0.242233376901787<br>SNX 9.96828046434403<br>XLM 0.000000088624638415 | | |
| 3.1.383541 | MATYLDA LUCZAK | ADDRESS REDACTED | | | BTC 0.00979484<br>CEL 5.24229401834149 | | |
| 3.1.383542 | MATZ WIIK | ADDRESS REDACTED | | | BTC 0.0417695226117052<br>CEL 624.948249451165<br>COMP 3.97422503952026<br>ETH 1.49885760804365<br>USDC 104950.921758588 | | |
| 3.1.383543 | MATZ-EINAR KRISTIANSEN | ADDRESS REDACTED | | | AVAX 6.18322889436003<br>BTC 0.256257253925154 | | |
| 3.1.383544 | MAU CHI YIP | ADDRESS REDACTED | | | BTC 0.000516135126813363<br>CEL 1028.06674839446<br>ETH 0.0024480681651784<br>UNI 0.0864576593266466<br>USDC 106908.908152926<br>USDT ERC20 56.7497986962503 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383545 | MAU CHUN HEI | ADDRESS REDACTED | | | BTC 0.000775030779353539<br>CEL 1.06362777250383 | | |
| 3.1.383546 | MAU FAT LAM | ADDRESS REDACTED | | | BTC 0.000000425587000048<br>CEL 0.565764246978985<br>ETH 0.000270828458398009<br>USDT ERC20 0.247768831371843 | | |
| 3.1.383547 | MAU HIEU LE | ADDRESS REDACTED | | | BTC 0.000471509329804482<br>BUSD 4.67842412340802<br>USDC 14.0133030180845 | | |
| 3.1.383548 | MAU HIEU LE | ADDRESS REDACTED | | | BUSD 3255.3772369582<br>CEL 59.7990766422602<br>PAX 8.86024648221571<br>USDC 10.5723091436883<br>USDT ERC20 37.3948304413426 | | |
| 3.1.383549 | MAU LAM YEUNG | ADDRESS REDACTED | | | CEL 110.593840663678<br>TGBP 129.240961318374<br>TUSD 118.443903352047 | | |
| 3.1.383550 | MAU LAM YU | ADDRESS REDACTED | | | BTC 0.000000558625832012<br>CEL 0.00116107827568408<br>USDC 0.272324623041646 | | |
| 3.1.383551 | MAU WA LAW | ADDRESS REDACTED | | | USDC 111.109642994501 | | |
| 3.1.383552 | MAUD BAAIJENS | ADDRESS REDACTED | | | BTC 0.090898084044413<br>DOT 10.1259932503675 | | |
| 3.1.383553 | MAUD BERGESEN | ADDRESS REDACTED | | | ADA 144.097705<br>BTC 0.0707002393698787<br>CEL 153.926365655755<br>ETH 1.58031348 | | |
| 3.1.383554 | MAUD BERTHAUD | ADDRESS REDACTED | | | CEL 814.704208681288<br>USDC 5617.5 | | |
| 3.1.383555 | MAUD CHAUVET | ADDRESS REDACTED | | | BTC 0.000000933585868477<br>CEL 0.0241895639323497 | | |
| 3.1.383556 | MAUD DAVID | ADDRESS REDACTED | | | ADA 0.000000707304626326<br>BTC 0.000191034287409262<br>CEL 0.0082902891080057<br>DOT 0.000000280731984365<br>ETH 0.166708281829795<br>LINK 4.40694201791099<br>MATIC 119.902992598219<br>SOL 5.031082672634<br>XLM 0.714887930746221<br>XRP 0.57994907364077 | | |
| 3.1.383557 | MAUD DELBEKE | ADDRESS REDACTED | | | BTC 0.000199653055718048<br>CEL 0.218739590512818<br>ETH 0.00182988209234573 | | |
| 3.1.383558 | MAUD DELTELL PATINIER | ADDRESS REDACTED | | | BAT 67.77719574<br>CEL 0.260113098285137 | | |
| 3.1.383559 | MAUD DURIEU | ADDRESS REDACTED | | | BTC 0.00114268568325749<br>CEL 35.0853965778167<br>USDC 1205.358523 | | |
| 3.1.383560 | MAUD INÊS BAPTISTA | ADDRESS REDACTED | | | BTC 0.00955938834773778<br>MCDAI 31.8784883389578 | | |
| 3.1.383561 | MAUD STERLING | ADDRESS REDACTED | | | BTC 0.002628811641<br>USDC 2809.2893590235 | | |
| 3.1.383562 | MAUD WILLEMEN | ADDRESS REDACTED | | | USDT ERC20 0.495680550741618 | | |
| 3.1.383563 | MAUDE PANGALLO | ADDRESS REDACTED | | | BTC 0.000000004446691366<br>CEL 0.238488426215684 | | |
| 3.1.383564 | MAUDE PICARD | ADDRESS REDACTED | | | ADA 321.961254389328<br>BTC 0.000879477860416077<br>CEL 2.38847374029503<br>ETH 0.287618226486814<br>XRP 0.526153008788305 | | |
| 3.1.383565 | MAUDE VONDERAU | ADDRESS REDACTED | | | BTC 0.0125310337305406<br>CEL 9.04221308320365 | | |
| 3.1.383566 | MAUDY VAN STEDEN | ADDRESS REDACTED | | | ADA 318.433179723502<br>BTC 0.00226936294756838<br>CEL 28.0164030410967<br>USDC 566.22231 | | |
| 3.1.383567 | MAUI DUFLOS | ADDRESS REDACTED | | | ADA 0.400972644337267<br>BCH 0.000842619909433108<br>BTC 0.0000450312951308579<br>BUSD 0.223157615077501<br>CEL 5.35257338850846<br>EOS 0.0476567556681294<br>ETH 0.000199629061311821<br>USDC 1.81794433980389<br>USDT ERC20 0.220171094566842<br>XRP 0.0734023383927811 | | |
| 3.1.383568 | MAUK DUDOK VAN HEEL | ADDRESS REDACTED | | | BTC 0.000077151952990165 | | |
| 3.1.383569 | MAULANA AKBAR | ADDRESS REDACTED | | | BTC 0.001675293080962 | | |
| 3.1.383570 | MAULANA LABIB | ADDRESS REDACTED | | | BNB 0.000013249436219453 | | |
| 3.1.383571 | MAULANDI JULIEN | ADDRESS REDACTED | | | BTC 0.00001615892344561<br>DOT 0.00115252880507068 | | |
| 3.1.383572 | MAULIK CHAUDHARY | ADDRESS REDACTED | | | BTC 0.000447167509266265 | | |
| 3.1.383573 | MAULIK JOSHI | ADDRESS REDACTED | | | BTC 0.000392497464722584<br>ETH 0.0131287982131595<br>USDC 0.00923979851214287 | | BTC 0.00000101265111313<br>ETH 0.000000315737204452<br>USDC 4.97031599232173 |
| 3.1.383574 | MAULIK KANDPAL | ADDRESS REDACTED | | | ADA 608.280655598056<br>BTC 0.0652238176036527<br>COMP 0.134747111985955<br>DOT 9.96964977208088<br>LINK 51.6582568986054<br>MATIC 257.668600394651<br>SNX 21.7704325505715 | ETH 1.44524709910686 | |
| 3.1.383575 | MAULIK PATEL | ADDRESS REDACTED | | | BTC 0.0152254763474702<br>USDC 193037.882917648 | BTC 0.0016685 | |
| 3.1.383576 | MAULIK VACHHANI | ADDRESS REDACTED | | | BCH 0.000000662730347222<br>CEL 71.7969698547742<br>ETH 1.03343917659572<br>LTC 4.40906160774784<br>XRP 198.536435165211 | | |
| 3.1.383577 | MAULIK ZOTA | ADDRESS REDACTED | | | SNX 8.59440706737846 | | |
| 3.1.383578 | MAUNDA LAND | ADDRESS REDACTED | | | BTC 0.000001523954511385<br>ETH 0.0313417314091379<br>SNX 11.5452940576076 | | |
| 3.1.383579 | MAUNEY DOYLE | ADDRESS REDACTED | | | BTC 0.00123100241925457<br>USDC 58.937431580624 | | |
| 3.1.383580 | MAUNG HLAING | ADDRESS REDACTED | | | BTC 0.00141976886162932<br>CEL 7.97094029246253<br>USDC 230 | | |
| 3.1.383581 | MAUNG MYINT | ADDRESS REDACTED | | | ADA 216.806089388068<br>BTC 0.00199485453400124<br>LINK 0.0132117813104551<br>USDT ERC20 0.475012581369016 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383582 | MAUNG THWAY | ADDRESS REDACTED | | | AAVE 10.000065<br>ADA 1950.0512179218<br>BTC 0.101703759639015<br>CEL 1363.59983465166<br>ETH 0.683142437687864<br>LINK 200.000475<br>SOL 1.1<br>USDT ERC20 393 | | |
| 3.1.383583 | MAUNI MITCHELLO | ADDRESS REDACTED | | | CEL 0.267520899099603<br>XRP 0.000000580287175852 | | |
| 3.1.383584 | MAUNOURY CHRISTOPHE | ADDRESS REDACTED | | | AAVE 1.3308977866885<br>BTC 0.00915031334597362<br>ETH 0.000056697337439905<br>MATIC 40.8532669696956<br>XLM 0.00744481285865873<br>XRP 0.00609909826584236 | | |
| 3.1.383585 | MAUNTY WRIGHT | ADDRESS REDACTED | | | AAVE 0.00614950837578138<br>ADA 0.559120506962851<br>AVAX 0.00709277595746794<br>BTC 0.000026683865103759<br>DOT 0.0838559503767376<br>ETH 0.000393570770004264<br>GUSD 0.599259766450249<br>MANA 0.00712029988630925<br>MATIC 0.448616731080064<br>PAXG 0.00154227054833737<br>SNX 0.296677333571856<br>SOL 0.00679918902529311<br>USDC 10124.7390472266<br>XLM 0.135720495905999<br>XTZ 0.0276920931388347 | ADA 0.00679728424314145<br>AVAX 0.000003879206409679<br>BTC 0.000000495175510329<br>DOT 0.1696130168<br>ETH 0.00000119889151312<br>LUNC 14.70104<br>MANA 0.00334167250252107<br>MATIC 0.00096862975497001<br>PAXG 0.000000628015999651<br>SOL 0.000008372163938818<br>USDC 4297.275 | |
| 3.1.383586 | MAURA ADELINA QUEVEDO RAMIREZ | ADDRESS REDACTED | | | ETH 0.000006985989820928 | | |
| 3.1.383587 | MAURA ALIOLI | ADDRESS REDACTED | | | BTC 0.000000988587957639999<br>USDC 0.622370862535002 | | |
| 3.1.383588 | MAURA BANAR | ADDRESS REDACTED | | | ADA 17.6267996579905<br>ETH 0.0138929849156784<br>MATIC 10.7490750480848<br>USDC 0.256429504052119<br>XLM 0.0111443835434892 | XLM 51.7985130538642 | |
| 3.1.383589 | MAURA CONWAY | ADDRESS REDACTED | | | BTC 0.00437052916625384<br>USDC 51.3084582909937 | | USDC 0.000000424571903107 |
| 3.1.383590 | MAURA DESHAW | ADDRESS REDACTED | | | AAVE 1.89570899622365<br>BAT 741.649601695073<br>BTC 0.163007462514341<br>COMP 2.72135811611698<br>ETC 8.07206518149843<br>ETH 2.21656919366639<br>KNC 263.700609607596<br>MATIC 328.115117697682<br>UNI 26.6247753253186<br>ZRX 615.239582696736 | | |
| 3.1.383591 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.00125882053502824<br>ETH 0.00166170547017<br>USDC 401.579444289914 | | |
| 3.1.383592 | MAURA GHISI | ADDRESS REDACTED | | | BNB 0.00231710842205276<br>BTC 0.000001488206616765 | | |
| 3.1.383593 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.000001453298634494<br>EOS 0.0789146797030947<br>XRP 0.197571890218195 | | |
| 3.1.383594 | MAURA GHISI | ADDRESS REDACTED | | | BNB 0.000410235202394073<br>BTC 0.000000158873685441<br>LUNC 0.0021721333965661 | | |
| 3.1.383595 | MAURA GHISI | ADDRESS REDACTED | | | ADA 0.268233620124021 | | |
| 3.1.383596 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.00000016373711427<br>XRP 0.129488942811433 | | |
| 3.1.383597 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.00125779834976856<br>ETH 0.00168461452424315<br>USDC 410.648596204079 | | |
| 3.1.383598 | MAURA GHISI | ADDRESS REDACTED | | | BNB 0.000330249669312169 | | |
| 3.1.383599 | MAURA GHISI | ADDRESS REDACTED | | | ADA 0.196671015166574<br>BTC 0.000000175057914176 | | |
| 3.1.383600 | MAURA GHISI | ADDRESS REDACTED | | | BTC 0.00128321249034078<br>ETH 0.00148105942492789<br>USDC 401 | | |
| 3.1.383601 | MAURA GIMÉNEZ | ADDRESS REDACTED | | | BTC 0.000002041790730549<br>USDT ERC20 0.263065285016236 | | |
| 3.1.383602 | MAURA GOMEZ GONZALEZ | ADDRESS REDACTED | | | BSV 36.2476430594351<br>BTC 0.0204391692035614<br>DOGE 8195.5159541157<br>ETC 226.625056953423<br>LTC 2.02495266794918<br>MCDAI 0.0349388976977371<br>USDC 7434.40867613458<br>XLM 0.00453790293204251 | BTC 0.000457707799340901 | |
| 3.1.383603 | MAURA MONTANA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.383604 | MAURA MORLACCHI | ADDRESS REDACTED | | | BTC 0.000000007573950045<br>CEL 4.22414854011227 | | |
| 3.1.383605 | MAURA NAVARRO | ADDRESS REDACTED | | | BNB 0.000726803405684066<br>BTC 0.000001956371245471<br>CEL 0.939029175136577<br>USDC 0.740962765141078 | | |
| 3.1.383606 | MAURA NICOLATO | ADDRESS REDACTED | | | ADA 6.39012711296384<br>BNB 0.000001877411684154<br>BTC 0.00000197662911128999<br>USDC 0.329005339967787<br>XLM 0.219710142686081 | | |
| 3.1.383607 | MAURA PEDOTTI | ADDRESS REDACTED | | | BTC 0.0104941573473765<br>CEL 42.4453156945602 | | |
| 3.1.383608 | MAURA ROCCO | ADDRESS REDACTED | | | BNB 0.000460010187713543<br>BTC 0.00092619980232994<br>USDC 1.23697349630976 | | |
| 3.1.383609 | MAURA TOCCHINI | ADDRESS REDACTED | | | BTC 0.000016647468322436 | | |
| 3.1.383610 | MAURA TRAYLOR | ADDRESS REDACTED | | | BAT 24.0738367866594<br>BTC 0.000103507768112384<br>CEL 0.423246582237622<br>ETH 1.81711305280236<br>SNX 47.8106385561352 | | |
| 3.1.383611 | MAURA VALISLINT | ADDRESS REDACTED | | | BTC 0.568772250269893<br>DASH 0.00113503093844202<br>ETH 5.35125797116495<br>MATIC 1678.38575018981<br>USDC 0.691040425964065 | BTC 0.000099<br>USDC 28.984 | |
| 3.1.383612 | MAUREECE BROWN | ADDRESS REDACTED | | | BTC 0.000004218056142214<br>CEL 0.661160489029171<br>XRP 1326.2447300242 | | |
| 3.1.383613 | MAUREEN AMMAY | ADDRESS REDACTED | | | BTC 0.00113943435596808<br>USDC 0.514145398192166 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383614 | MAUREEN ANDERS | ADDRESS REDACTED | | | ADA 1.12553633558455<br>BTC 0.182430863630983<br>LTC 0.00123181583667042<br>MATIC 89.3071686159852<br>USDC 7417.11680215335 | | |
| 3.1.383615 | MAUREEN BARILLA | ADDRESS REDACTED | | | BTC 0.684325506617715<br>CEL 1.10116907881457<br>USDC 29623.5147050214 | | |
| 3.1.383616 | MAUREEN BIGBY | ADDRESS REDACTED | | | ADA 8.6879754536136 | | |
| 3.1.383617 | MAUREEN BLAUER | ADDRESS REDACTED | | | BTC 0.244086497703087<br>CEL 220.052334292482 | | |
| 3.1.383618 | MAUREEN BROCKLEY | ADDRESS REDACTED | | | ADA 289.09671758127<br>BTC 0.13679265678766<br>CEL 213.080442622151<br>ETH 0.770412593472426 | | |
| 3.1.383619 | MAUREEN BUCKNOR | ADDRESS REDACTED | | | BTC 0.0255949131263627<br>CEL 24.2945741664207 | | |
| 3.1.383620 | MAUREEN CALLENS | ADDRESS REDACTED | | | BTC 0.018654965919504<br>ETH 0.362451697753346 | | |
| 3.1.383621 | MAUREEN CHEW | ADDRESS REDACTED | | | BTC 0.000000954652326745<br>CEL 0.00105988353804725<br>USDC 0.692878873761116 | | |
| 3.1.383622 | MAUREEN CHUA | ADDRESS REDACTED | | | ETH 0.000467795959993436<br>LINK 0.0185333647377648 | | |
| 3.1.383623 | MAUREEN COLT | ADDRESS REDACTED | | | BTC 0.00109031236953891<br>COMP 1.10797887840855<br>ETH 0.134724121716754<br>LINK 5.93600213760481<br>LTC 3.64473348805775 | | |
| 3.1.383624 | MAUREEN CROTEAU | ADDRESS REDACTED | | | ADA 1194.08052208559<br>BTC 0.268929365449689<br>ETH 2.18294905970565<br>MATIC 1275.55664873168<br>PAXG 0.519497119215101<br>SNX 342.194663855273<br>USDC 27441.4544124448 | ETH 4.36528053967027 | |
| 3.1.383625 | MAUREEN DAVIS | ADDRESS REDACTED | | | BTC 0.000002652288496682<br>ETH 0.000065900238245899 | | |
| 3.1.383626 | MAUREEN DEL ESPIRITU | ADDRESS REDACTED | | | CEL 1.06108024825589 | | |
| 3.1.383627 | MAUREEN DUDEK | ADDRESS REDACTED | | | LTC 3.31711043812215<br>MCDAI 31.8788302079651 | | |
| 3.1.383628 | MAUREEN FERLITO-FREE | ADDRESS REDACTED | | | BTC 0.0230280020634505 | | |
| 3.1.383629 | MAUREEN FERRE | ADDRESS REDACTED | | | ADA 30.0296472355911<br>AVAX 1.43052193599702<br>BTC 0.00263803320879894<br>CEL 0.443125121704283<br>ETH 0.0385344897751772 | | |
| 3.1.383630 | MAUREEN GROSSMAN | ADDRESS REDACTED | | | AAVE 0.425075711898509<br>ADA 96.7869244330545<br>BTC 0.0605666877457854<br>ETH 0.227149482374535 | | |
| 3.1.383631 | MAUREEN HAGGARTY | ADDRESS REDACTED | | | BTC 0.00637322875511203<br>CEL 16.215780786408<br>ETH 0.135859075739711<br>XRP 32.096486 | | |
| 3.1.383632 | MAUREEN HERGENREDER | ADDRESS REDACTED | | | BTC 0.000022689477800135 | BTC 0.013135056018453 | |
| 3.1.383633 | MAUREEN HONG | ADDRESS REDACTED | | | BTC 0.00301197536292207<br>CEL 1.74983930131081<br>USDC 1.71521360972778 | | |
| 3.1.383634 | MAUREEN IRVINE | ADDRESS REDACTED | | | ADA 225.225452187295<br>BTC 0.000910280246109988<br>CEL 79.8913133116366<br>ETH 0.98037933<br>XRP 472.272678 | | |
| 3.1.383635 | MAUREEN JAMINAL | ADDRESS REDACTED | | | BTC 0.0171812711664472 | | |
| 3.1.383636 | MAUREEN KALESARAN | ADDRESS REDACTED | | | BTC 0.0010802<br>CEL 1.64311773769106<br>ETH 0.01445504 | | |
| 3.1.383637 | MAUREEN LIDDY | ADDRESS REDACTED | | | BTC 0.0186538362411789 | | |
| 3.1.383638 | MAUREEN MARTINE F MAGOTTEAUX | ADDRESS REDACTED | | | BTC 0.0163575855744764<br>CEL 16.0329705368646<br>MCDAI 30924.2471848551 | | |
| 3.1.383639 | MAUREEN MAZI | ADDRESS REDACTED | | | BTC 0.0112929300595218 | | |
| 3.1.383640 | MAUREEN MAZZA | ADDRESS REDACTED | | | AAVE 0.00531117103929856<br>ADA 0.924160030274541<br>BTC 0.000203328231211032<br>DOT 0.152424023033943<br>ETH 0.00423124688291785<br>LINK 0.064891597295492<br>MATIC 4.98928915510186<br>UNI 0.0203203850406359<br>USDC 3.63539535799022 | BTC 0.00000034<br>ETH 0.000000026739476494<br>MATIC 0.000000094313153215<br>USDC 0.726934297518904 | |
| 3.1.383641 | MAUREEN MCKENNA | ADDRESS REDACTED | | | ADA 1586.75865479407<br>BTC 2.39048661777517<br>CEL 1606.92473360958<br>ETH 0.17519626 | | |
| 3.1.383642 | MAUREEN MCLOUGHLIN | ADDRESS REDACTED | | | ADA 254.952130017448<br>BTC 0.262901728491467<br>USDC 7545.89244645739 | | |
| 3.1.383643 | MAUREEN MCNAMARA | ADDRESS REDACTED | | | BTC 0.28512764921017 | | |
| 3.1.383644 | MAUREEN MGUNI | ADDRESS REDACTED | | | BTC 0.0004965467771058<br>CEL 3.22318487554267<br>LINK 9.46<br>MCDAI 40.3066023236485 | | |
| 3.1.383645 | MAUREEN MIKOSZ | ADDRESS REDACTED | | | BTC 0.0227935403471821<br>ETH 0.128233624208147 | | |
| 3.1.383646 | MAUREEN MILLER | ADDRESS REDACTED | | | AAVE 0.137721813722387<br>ADA 186.234234912881<br>AVAX 7.66411877125945<br>BAT 50.7734782371889<br>BTC 0.0198859445920827<br>COMP 0.0300789168215828<br>DASH 0.0835874788011824<br>ETC 0.559670109560703<br>ETH 0.214420598931261<br>KNC 14.2261676728847<br>LINK 0.943249949946008<br>LTC 0.177784920216944<br>MANA 19.4541368009955<br>MATIC 90.328481296663<br>MCDAI 451.209293894479<br>SNX 2.23545826132848<br>UNI 1.4013491948372<br>USDC 5747.61181142497<br>ZEC 0.0301775555192463<br>ZRX 12.166051384723 | | |
| 3.1.383647 | MAUREEN NEWMAN | ADDRESS REDACTED | | | BTC 0.0010516366840606<br>ETH 1.68622470267899 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383648 | MAUREEN O'REILLY BLUM | ADDRESS REDACTED | | | AAVE 0.790548705679293<br>BTC 0.000643703049134295<br>ETH 10.5994859905756 | | |
| 3.1.383649 | MAUREEN OLUEDO | ADDRESS REDACTED | | | BTC 0.000000001854809665<br>CEL 6.65648208986601<br>ETH 0.049944945<br>XRP 234.960065 | | |
| 3.1.383650 | MAUREEN PASQUINI | ADDRESS REDACTED | | | ADA 219.5894<br>BNB 0.826445293836598<br>BTC 0.00106723585912486<br>CEL 10.3586881070279 | | |
| 3.1.383651 | MAUREEN PIERMAN-SANDERS | ADDRESS REDACTED | | | ADA 0.0711807863679016<br>BTC 0.00125305532611472<br>ETH 1.06215039258891 | ADA 102.22638970631 | |
| 3.1.383652 | MAUREEN PIERS | ADDRESS REDACTED | | | BTC 0.00039725750021641<br>ETH 0.00860528108883438<br>LINK 0.000003694336324355 | | |
| 3.1.383653 | MAUREEN POLLEY | ADDRESS REDACTED | | | BTC 0.0547841532009705<br>ETH 0.000494691789427896<br>XRP 166.283385 | | |
| 3.1.383654 | MAUREEN PRABANTARA | ADDRESS REDACTED | | | BAT 103.07794823<br>CEL 0.362130330101516 | | |
| 3.1.383655 | MAUREEN RAMIREZ | ADDRESS REDACTED | | | BTC 0.0000157120191668359<br>COMP 0.0211580192780026<br>EOS 3.24674716464079<br>MATIC 631.790049713696 | | |
| 3.1.383656 | MAUREEN RHYS JONES | ADDRESS REDACTED | | | BTC 0.00108845697559097<br>CEL 496.001769428948<br>ETH 0.104821559672095 | | |
| 3.1.383657 | MAUREEN RICHARDS-BAILEY | ADDRESS REDACTED | | | BTC 0.121338583523724<br>CEL 534.540722224897<br>MATIC 2032.06828619313<br>USDC 612.168213921896 | | |
| 3.1.383658 | MAUREEN ROBLE | ADDRESS REDACTED | | | BTC 0.000015347909286014<br>ETH 0.000835977459112897<br>MATIC 269.572192951675<br>UNI 5.04846444351844<br>XLM 723.838790573644 | ETH 0.576914418395114 | |
| 3.1.383659 | MAUREEN ROSE | ADDRESS REDACTED | | | BCH 0.00556219273953812<br>BTC 0.00137995695077187<br>CEL 1.15116892753898<br>DASH 0.00421193193991608<br>ETH 0.00280609573228341<br>LTC 0.00984478149247073<br>USDT ERC20 557.494037790944<br>XLM 0.598720620988427 | | |
| 3.1.383660 | MAUREEN SANCHEZ | ADDRESS REDACTED | | | BTC 0.000001876316431185 | | |
| 3.1.383661 | MAUREEN SEITZ | ADDRESS REDACTED | | | BCH 1.01843540324424<br>BTC 0.0012381426732881 | | |
| 3.1.383662 | MAUREEN SMITH | ADDRESS REDACTED | | | BTC 0.0311036019947339 | | |
| 3.1.383663 | MAUREEN TRAYNOR | ADDRESS REDACTED | | | BTC 0.000008609950176466<br>ETH 0.000000100982113639 | | |
| 3.1.383664 | MAUREEN VOLPE | ADDRESS REDACTED | | | ADA 1324.52226342649<br>BTC 0.000790961464283277<br>ETH 0.24940007283197<br>USDC 5.55621012998509 | | |
| 3.1.383665 | MAUREEN YEOH | ADDRESS REDACTED | | | BTC 0.00086591836209977<br>ETH 2.63744960617656 | | |
| 3.1.383666 | MAURI LUDUENA | ADDRESS REDACTED | | | BTC 0.00004000939647786 | | |
| 3.1.383667 | MAURI MARTINEZ | ADDRESS REDACTED | | | BTC 1.37749456239839<br>ETH 41.8428665683021<br>LINK 1162.15235359657<br>MATIC 23936.1640294188<br>SNX 674.489204839747<br>UNI 23.5343721635137<br>USDC 33891.8965911662 | | |
| 3.1.383668 | MAURI SOSA | ADDRESS REDACTED | | | BTC 0.000008448338400067<br>USDT ERC20 0.321385257396253 | | |
| 3.1.383669 | MAURI VESKIMEISTER | ADDRESS REDACTED | | | BTC 0.00000074392801139<br>CEL 232.699223063719<br>ETH 0.00000082718221456<br>PAXG 0.000000148616168366 | | |
| 3.1.383670 | MAURIARII FRANCOIS LIGTHART | ADDRESS REDACTED | | | BTC 0.0131337190763352<br>CEL 19.4315126718527<br>DOT 9.9<br>ETH 0.288351417024296<br>LUNC 4.10125209436619<br>MATIC 138.150752276015<br>SOL 6.025072615854 | | |
| 3.1.383671 | MAURIARII LIGTHART | ADDRESS REDACTED | | | ADA 0.000000572375354472<br>BTC 0.000000000151519881<br>CEL 0.23986646846657<br>LUNC 6.16125 | | |
| 3.1.383672 | MAURICE ANDRE ST FLOUR | ADDRESS REDACTED | | | ADA 299.929905595815<br>BTC 0.102843585759051<br>CEL 2307.7120695866<br>ETH 0.682312404381616<br>MATIC 1277.41530381264<br>SOL 15.50091<br>USDC 222.039869883792 | | |
| 3.1.383673 | MAURICE ANDREO | ADDRESS REDACTED | | | CEL 0.424822514493381<br>XLM 575.3320426 | | |
| 3.1.383674 | MAURICE ANDRES CANTELLANO | ADDRESS REDACTED | | | BTC 0.00915850944464474<br>DOT 4.1019872867149<br>ETH 0.587315800109636<br>SOL 0.740025460912424 | | |
| 3.1.383675 | MAURICE BANKS | ADDRESS REDACTED | | | BTC 0.000000907198952565<br>MATIC 0.141652357673347 | | |
| 3.1.383676 | MAURICE BARRY | ADDRESS REDACTED | | | BTC 0.0176407009740636 | | |
| 3.1.383677 | MAURICE BATTLE | ADDRESS REDACTED | | | BTC 0.000011135162380659<br>CEL 1.06212656310949<br>DASH 0.000260248251220386<br>ETH 0.000274078962117864<br>SGB 0.075878257581389<br>XRP 0.000000850184767646 | | |
| 3.1.383678 | MAURICE BLONDIN | ADDRESS REDACTED | | | BTC 0.000009350934382898 | | |
| 3.1.383679 | MAURICE BOER | ADDRESS REDACTED | | | BTC 0.000001189987951147<br>USDC 212.42404871609 | | |
| 3.1.383680 | MAURICE BORTZ | ADDRESS REDACTED | | | BTC 0.0427845060471119<br>CEL 421.080617183336<br>ETH 0.000299051115331301<br>USDC 224.052812717567 | | ETH 0.48344279600207 |
| 3.1.383681 | MAURICE BROWN | ADDRESS REDACTED | | | ETH 2.11316007597517<br>LINK 79.7826002281118<br>UNI 84.1785291537366 | | |
| 3.1.383682 | MAURICE BROWN | ADDRESS REDACTED | | | BTC 0.000021272690777769 | | |
| 3.1.383683 | MAURICE BROWNE | ADDRESS REDACTED | | | BTC 1.17280612124224<br>CEL 460.035031361508 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383684 | MAURICE CASTONGUAY | ADDRESS REDACTED | | | BTC 0.04967623<br>CEL 114.431512490139<br>ETH 0.89999765 | | |
| 3.1.383685 | MAURICE CATHALIFAUD | ADDRESS REDACTED | | | AAVE 0.0140005249325832<br>BAT 0.702408739936296<br>BCH 0.000010041781179418<br>BNT 0.17878680131056<br>BTC 0.000005746450302982<br>CEL 388.796378823549<br>COMP 0.000811003877994689<br>DASH 0.00178473779949306<br>DOT 0.000872920412809633<br>ETH 0.000255351094445205<br>MATIC 8.45807206976098<br>MCDAI 0.000994892779219964<br>OMG 0.0492815087021098<br>SNX 1.12356997869576<br>UNI 0.0708523046812572<br>USDC 0.0115811111627031<br>USDT ERC20 0.00244622965381865<br>ZEC 0.000584040965398376<br>ZRX 0.635516370903929 | BTC 0.000000006266380926<br>DASH 0.000000002615649233<br>MCDAI 0.821562320148337<br>USDC 0.006<br>USDT ERC20 8.86935736875624<br>ZEC 0.000000005255448978 | |
| 3.1.383686 | MAURICE CHRISTIAN BAKKER | ADDRESS REDACTED | | | ADA 298.931088<br>AVAX 0.00002076259449435<br>BTC 0.542121333180993<br>CEL 5386.38684302085<br>USDC 4044.14131740699 | | |
| 3.1.383687 | MAURICE COOLEN | ADDRESS REDACTED | | | BTC 0.00156684103690496<br>ETH 0.0048825756182169 | | |
| 3.1.383688 | MAURICE CUVELIER | ADDRESS REDACTED | | | ETH 0.000071685924738651 | | |
| 3.1.383689 | MAURICE D GREGORY III | ADDRESS REDACTED | | | BTC 0.0261500141742835<br>ETH 0.000110911467363514<br>GUSD 0.266053200754631 | | |
| 3.1.383690 | MAURICE DAVIS | ADDRESS REDACTED | | | USDC 0.804744653548748 | | |
| 3.1.383691 | MAURICE DE SANTIS | ADDRESS REDACTED | | | BTC 0.000004021217285797 | | |
| 3.1.383692 | MAURICE DELPECHE | ADDRESS REDACTED | | | USDT ERC20 0.394656741562524 | | |
| 3.1.383693 | MAURICE DIAZ | ADDRESS REDACTED | | | MATIC 0.145081438963351 | | |
| 3.1.383694 | MAURICE DIMMER | ADDRESS REDACTED | | | BTC 0.000017802035942611 | | |
| 3.1.383695 | MAURICE DOWNSWELL | ADDRESS REDACTED | | | BTC 0.000006128087902712<br>CEL 0.27485070352183 | | |
| 3.1.383696 | MAURICE EL-AMIN | ADDRESS REDACTED | | | BTC 0.0944449746465035 | | |
| 3.1.383697 | MAURICE ENDLE | ADDRESS REDACTED | | | BNB 0.690443456613461<br>BTC 0.00109657454087287<br>ETH 8.2549253326966<br>LUNC 14.402654619145<br>USDC 49.3109361440504 | | |
| 3.1.383698 | MAURICE FELDER | ADDRESS REDACTED | | | BTC 0.00816035763372374<br>CEL 1.11152403595385<br>MATIC 1064.73009372855<br>USDC 0.347113677937542 | | |
| 3.1.383699 | MAURICE FERDINAND | ADDRESS REDACTED | | | ADA 0.159342626628627<br>DOT 0.00601682400903302<br>MATIC 0.286790555002132<br>USDC 1.55172263987608 | | |
| 3.1.383700 | MAURICE FRANKLIN | ADDRESS REDACTED | | | BTC 0.000672945984442244<br>ETH 0.51024260514687 | | |
| 3.1.383701 | MAURICE FRANSISCO JOHANNES VAN SCHOONDERWOERD DEN BEZEMER | ADDRESS REDACTED | | | CEL 21.6056743331859<br>ETH 0.000003 | | |
| 3.1.383702 | MAURICE FRISCHKNECHT | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001526 | | |
| 3.1.383703 | MAURICE GARCIA | ADDRESS REDACTED | | | CEL 1.09185138565796<br>USDC 0.188407734778988 | | |
| 3.1.383704 | MAURICE GERAETS | ADDRESS REDACTED | | | MCDAI 0.438714012842313 | | |
| 3.1.383705 | MAURICE GICHURU | ADDRESS REDACTED | | | BTC 0.00345011519952042<br>CEL 23.633173445872<br>ETH 0.02093495<br>LTC 0.02865897 | | |
| 3.1.383706 | MAURICE GIJSBERT EE | ADDRESS REDACTED | | | BNB 0.00001033<br>CEL 0.000091691813264892<br>DOT 0.000000000066458079<br>UNI 0.0108669952847458<br>USDT ERC20 0.000000841021211887<br>XLM 0.08 | | |
| 3.1.383707 | MAURICE GLAUDE | ADDRESS REDACTED | | | ETH 0.000023314637331107<br>LTC 0.000046248657547801<br>USDC 0.0411949748216442 | | |
| 3.1.383708 | MAURICE GOODE | ADDRESS REDACTED | | | BTC 0.000001896655256788 | | |
| 3.1.383709 | MAURICE GROS | ADDRESS REDACTED | | | BTC 0.0485491977703704 | | |
| 3.1.383710 | MAURICE GUILLEN | ADDRESS REDACTED | | | BTC 0.00709689624082729<br>ETH 0.115721486328018 | | |
| 3.1.383711 | MAURICE HADDAD | ADDRESS REDACTED | | | CEL 0.133299065980926<br>SNX 1 | | |
| 3.1.383712 | MAURICE HANDFORD | ADDRESS REDACTED | | | 1INCH 196.997378891892<br>BSV 10.109521798599<br>BTC 0.0103717359489814<br>CEL 231.865919929135<br>COMP 8.98185924730114<br>DASH 2.15221316182526<br>EOS 20.6589316703622<br>ETH 0.186154273778927<br>LUNC 47638.2692496527<br>PAXG 0.103708793307579<br>SGB 2781.51088450516<br>SNX 62.8984746419157<br>SOL 12.116497858052<br>XLM 242.72806993873<br>XRP 335.704716639599<br>ZEC 3.14826599838916 | | |
| 3.1.383713 | MAURICE HOGAN | ADDRESS REDACTED | | | BTC 1.05009251801085<br>ETH 3.04439557179759 | | |
| 3.1.383714 | MAURICE III WILLIAMS | ADDRESS REDACTED | | | BTC 0.000003780025085778<br>ETH 0.00018950757440618<br>LTC 0.00125829398284873<br>SGB 0.0262006486876651<br>USDC 0.0555695511470903<br>XRP 0.17138864208261 | | |
| 3.1.383715 | MAURICE JABAR | ADDRESS REDACTED | | | BTC 0.000007982280172811<br>ETH 0.000170789626071118 | | BTC 0.000000326499273139<br>ETH 0.000235221237391253 |
| 3.1.383716 | MAURICE JACKSON | ADDRESS REDACTED | | | ETH 0.00150572901872186 | | |
| 3.1.383717 | MAURICE JANSEN | ADDRESS REDACTED | | | BTC 0.00233630701117133<br>ETH 0.316794359419997<br>USDC 0.258404315015281 | | |
| 3.1.383718 | MAURICE JEROME THIEME | ADDRESS REDACTED | | | BTC 0.000674439938688499 | | |
| 3.1.383719 | MAURICE JOHN BURROWS | ADDRESS REDACTED | | | CEL 3.54620070968396<br>ETH 0.12768458 | | |
| 3.1.383720 | MAURICE JOHN TWOMEY | ADDRESS REDACTED | | | BTC 0.000000009506021566<br>CEL 153.294800387863<br>ETH 0.810136057502526<br>USDC 79.663562 | | |
| 3.1.383721 | MAURICE JONES | ADDRESS REDACTED | | | CEL 1.07956101264453 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383722 | MAURICE JOYCE | ADDRESS REDACTED | | | MATIC 10.8903930335029<br>XLM 28.4230802070847 | | |
| 3.1.383723 | MAURICE KALDENBACH | ADDRESS REDACTED | | | BTC 0.000000004004547169<br>CEL 272.543964768345<br>DOT 125.89256925<br>LINK 119.72740103<br>LTC 5.09924953<br>UNI 80.79629944 | | |
| 3.1.383724 | MAURICE KATASZEK | ADDRESS REDACTED | | | ADA 517.22006468892<br>MATIC 118.22876457745<br>USDT ERC20 171.755713798053 | | |
| 3.1.383725 | MAURICE KATTING | ADDRESS REDACTED | | | BTC 0.0522045504456368 | | |
| 3.1.383726 | MAURICE KAUFMAN | ADDRESS REDACTED | | | AAVE 35.4100609544245<br>ADA 2.7583571377204<br>AVAX 123.438219883394<br>BTC 3.47642945233304<br>DOT 1227.40914303343<br>ETH 46.1112218833321<br>LINK 9050.41655188737<br>LTC 0.0202882575412659<br>MATIC 31872.4200551073<br>SOL 120.614740107251<br>SUSHI 0.463211026948928<br>UNI 0.0286226106371311<br>USDC 0.196784178304472<br>XLM 1.36932820206825 | USDC 0.000000445937945048 | |
| 3.1.383727 | MAURICE KLEIJWEGT | ADDRESS REDACTED | | | BTC 0.000148106410956909<br>CEL 0.0390252145390922<br>USDC 0.706713456486961 | | |
| 3.1.383728 | MAURICE KOK | ADDRESS REDACTED | | | BTC 0.00200176388044555<br>ETH 0.00001407885417249 | | |
| 3.1.383729 | MAURICE KOTZEE | ADDRESS REDACTED | | | CEL 0.758603359773832 | | |
| 3.1.383730 | MAURICE LABICHE | ADDRESS REDACTED | | | BTC 0.00138235585406378<br>USDC 0.313018531750076 | | USDC 445.608339567224 |
| 3.1.383731 | MAURICE LAMERS | ADDRESS REDACTED | | | BCH 0.0013092747572578<br>BTC 0.0349094911767018<br>CEL 0.631917238045566<br>ETH 0.304178820160588<br>USDC 0.00920189344188663 | | |
| 3.1.383732 | MAURICE LAQUERRE | ADDRESS REDACTED | | | BTC 0.0000019460190305689<br>CEL 1.42789683394149<br>ETH 0.000000006167682873 | | |
| 3.1.383733 | MAURICE LAROS | ADDRESS REDACTED | | | USDC 8493.08687901107 | | |
| 3.1.383734 | MAURICE LAU | ADDRESS REDACTED | | | ADA 0.592606339269791<br>BTC 0.000652622817067811<br>CEL 51.7745887997791<br>SNX 0.020271258374602<br>USDT ERC20 0.376481635218398 | | |
| 3.1.383735 | MAURICE LAUK | ADDRESS REDACTED | | | BTC 0.00195482729377659 | | |
| 3.1.383736 | MAURICE LAVAL | ADDRESS REDACTED | | | ADA 32.8369429985001<br>BTC 0.000042272339570976<br>CEL 0.189069065015128<br>ETH 0.000152214382546199 | | |
| 3.1.383737 | MAURICE LAWTON | ADDRESS REDACTED | | | BTC 0.414418670693202<br>GUSD 893.601397338731 | BTC 0.114275654739922<br>ETH 15.8616692537449 | |
| 3.1.383738 | MAURICE LEBON | ADDRESS REDACTED | | | CEL 69.9615836602453<br>LINK 28.14206145 | | |
| 3.1.383739 | MAURICE LEVEQUE | ADDRESS REDACTED | | | BTC 0.0457717285420286<br>CEL 9.30258372789975<br>ETH 0.15929537097527<br>MATIC 86.7697831658068<br>SNX 10.0986220670642 | | |
| 3.1.383740 | MAURICE LIU | ADDRESS REDACTED | | | BTC 0.00410755107788692<br>MCDAI 31.8523924423421 | | |
| 3.1.383741 | MAURICE LLARENAS | ADDRESS REDACTED | | | BTC 0.000001186155622102<br>ETH 0.000067544683587614 | | BTC 0.00000000315228454 |
| 3.1.383742 | MAURICE LOTT | ADDRESS REDACTED | | | ADA 542.478747732581<br>BTC 0.00132093212862403<br>SOL 1.00573760370592 | | |
| 3.1.383743 | MAURICE MAAN | ADDRESS REDACTED | | | BTC 0.000000005118125943<br>CEL 0.789079464568819 | | |
| 3.1.383744 | MAURICE MARTIN VAGT | ADDRESS REDACTED | | | BTC 0.000004145009262857 | | |
| 3.1.383745 | MAURICE MAYER | ADDRESS REDACTED | | | BTC 0.000080570796849686 | | |
| 3.1.383746 | MAURICE MCDANIELS | ADDRESS REDACTED | | | USDT ERC20 5.24449030351151 | | |
| 3.1.383747 | MAURICE MORCOS | ADDRESS REDACTED | | | BTC 0.000762550607637483<br>MATIC 70557.9342582251<br>USDC 12.7787610034314 | | |
| 3.1.383748 | MAURICE MORRELL | ADDRESS REDACTED | | | BTC 0.0135837059059576<br>CEL 14.6265644455376<br>LTC 1.84144659 | | |
| 3.1.383749 | MAURICE MORRIS VAN DER MEULEN | ADDRESS REDACTED | | | BTC 0.000007888877588623<br>CEL 1.12148418329591 | | |
| 3.1.383750 | MAURICE MOYNIHAN | ADDRESS REDACTED | | | MATIC 0.0059431846401998 | | |
| 3.1.383751 | MAURICE MUHAMMAD | ADDRESS REDACTED | | | BTC 0.00922485312274201<br>USDC 55.2985265632665<br>XTZ 6.83346356880332 | | |
| 3.1.383752 | MAURICE MULDREW | ADDRESS REDACTED | | | SGB 20.9478567710537<br>XLM 164.24139431838<br>XRP 137.00891239457 | | |
| 3.1.383753 | MAURICE MURPHY | ADDRESS REDACTED | | | BAT 0.152623088515293 | | |
| 3.1.383754 | MAURICE NGUYEN | ADDRESS REDACTED | | | BNB 0.00125876789092096<br>BTC 0.000000994712461364 | | |
| 3.1.383755 | MAURICE O'CONNOR | ADDRESS REDACTED | | | AAVE 0.158419452206603<br>BCH 0.000059488925149957<br>BTC 0.000004035785805204<br>CEL 0.00235762373461194<br>ETH 0.046265543365919<br>MCDAI 0.184796581749859<br>UMA 0.000165295467879208<br>UNI 0.00151745638800325<br>USDC 1.19914265202245 | USDC 0.000000667814479162 | |
| 3.1.383756 | MAURICE PAGE | ADDRESS REDACTED | | | XLM 121.258746932235<br>XRP 0.37973133695282 | | |
| 3.1.383757 | MAURICE PAGE | ADDRESS REDACTED | | | ETH 0.00105425533444314 | | |
| 3.1.383758 | MAURICE PETER MAYRIDES | ADDRESS REDACTED | | | BTC 0.0019118741077358<br>CEL 233.087643621336<br>ETH 0.105038292204626<br>USDC 9706.21492587309 | | |
| 3.1.383759 | MAURICE PINNOCK | ADDRESS REDACTED | | | ETH 0.00018299978436347 | | |
| 3.1.383760 | MAURICE PITTET | ADDRESS REDACTED | | | BTC 0.000505080538248117<br>BUSD 78.549561641809<br>CEL 13917.9771896472<br>ETH 0.00582001503195647<br>MATIC 22.1881219342591<br>PAXG 0.000004048094421497<br>USDC 160.871490821679 | | |
| 3.1.383761 | MAURICE POCKEY | ADDRESS REDACTED | | | BTC 0.237006342291605<br>ETH 3.14372142513715 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383762 | MAURICE REYNAUD | ADDRESS REDACTED | | | BTC 0.0931002331836981<br>CEL 2.3942075767021<br>ETH 0.855373022937969 | | |
| 3.1.383763 | MAURICE RITZEROW-DÜDING | ADDRESS REDACTED | | | BTC 0.000000285259316733999 | | |
| 3.1.383764 | MAURICE ROBINSON | ADDRESS REDACTED | | | CEL 1.13500613282608 | | |
| 3.1.383765 | MAURICE ROTHE | ADDRESS REDACTED | | | BTC 0.0107922896144361 | | |
| 3.1.383766 | MAURICE SAMUELS | ADDRESS REDACTED | | | ADA 3.20107205555127<br>BTC 0.285065582352518<br>CEL 138.447722956624<br>DASH 2.42273543669263<br>DOT 52.2066636759617<br>ETC 3.04288753460281<br>ETH 0.259390403958122<br>MATIC 6.17880466308733<br>SGB 152.753010519857<br>SNX 110.768121507622<br>SOL 4.12286945556749<br>USDC 3.19600033217687<br>XLM 2717.95056460023<br>XTZ 50.8037300715349 | ADA 0.000000997983135848<br>CEL 16<br>USDC 54.8664278914134 | |
| 3.1.383767 | MAURICE SANDOZ | ADDRESS REDACTED | | | BTC 0.00170435629084396<br>USDC 2779.47102900974 | | |
| 3.1.383768 | MAURICE SCHULZE | ADDRESS REDACTED | | | BTC 0.0000247991694855999 | | |
| 3.1.383769 | MAURICE SCHÜTT | ADDRESS REDACTED | | | BTC 0.0000158560139605129 | | |
| 3.1.383770 | MAURICE SCHWAB | ADDRESS REDACTED | | | CEL 3.48809975224048<br>ETH 0.0436441576291917 | | |
| 3.1.383771 | MAURICE SHEPPARD | ADDRESS REDACTED | | | AAVE 0.000042961504343772<br>BCH 0.000003007317177099<br>BTC 0.245882108836449<br>CEL 5569.93722766118<br>DASH 0.000008092384297564<br>DOT 0.144522788647382<br>ETH 20.4569855947058<br>LINK 0.0927848841556717<br>MATIC 9.2551810060612<br>MCDAI 0.632897994709591<br>SNX 0.205127779581895<br>USDC 494.317699610551<br>XLM 0.380783644454727<br>XRP 0.000000549586547304 | DOT 0.42611243052219<br>LINK 0.000467197787971144<br>MATIC 0.00305529303777202 | |
| 3.1.383772 | MAURICE SIEGFRIED | ADDRESS REDACTED | | | BTC 0.0322054090807379<br>CEL 56.6000464437746<br>USDC 1195.38 | | |
| 3.1.383773 | MAURICE SIMPSON | ADDRESS REDACTED | | | CEL 0.0374419232088676<br>USDT ERC20 0.780035980377062<br>XRP 0.585250790300566 | | |
| 3.1.383774 | MAURICE STEVENS | ADDRESS REDACTED | | | BTC 0.000000426459248828<br>CEL 0.315454963929536 | | |
| 3.1.383775 | MAURICE STEWARD | ADDRESS REDACTED | | | ETC 1.92143987758327<br>LTC 1.58262122012097 | | |
| 3.1.383776 | MAURICE TERMESANA | ADDRESS REDACTED | | | BTC 0.000000707016994047<br>BUSD 0.00711684<br>CEL 39.3449807648027 | | |
| 3.1.383777 | MAURICE TIJE | ADDRESS REDACTED | | | BTC 0.000323893451482081 | | |
| 3.1.383778 | MAURICE TOWNS | ADDRESS REDACTED | | | ADA 0.00216868273230795<br>BTC 0.000000732650028964<br>DOT 0.00407115409887959<br>ETH 0.000000360943750634 | | |
| 3.1.383779 | MAURICE VAN DE WINCKEL | ADDRESS REDACTED | | | BTC 0.00969740107250107<br>CEL 7.85256424024452 | | |
| 3.1.383780 | MAURICE VAN DEN DUNGEN | ADDRESS REDACTED | | | BTC 0.00000182273070169499<br>DOT 9.70247257012527<br>ETH 0.000019253224060253 | | |
| 3.1.383781 | MAURICE VAN LEEUWEN | ADDRESS REDACTED | | | BTC 0.000072861626797059 | | |
| 3.1.383782 | MAURICE VAN OUDHEUSDEN | ADDRESS REDACTED | | | BTC 0.000000005203483555<br>CEL 0.0964834345206027 | | |
| 3.1.383783 | MAURICE VANEGAS | ADDRESS REDACTED | | | BTC 3.31170010040895<br>CEL 132.764865589303<br>EOS 5282.76369971902 | | |
| 3.1.383784 | MAURICE WALKER II | ADDRESS REDACTED | | | BTC 0.000001948761050308<br>USDC 0.632583465959562 | | |
| 3.1.383785 | MAURICE WEST | ADDRESS REDACTED | | | CEL 1.06364110512637 | | |
| 3.1.383786 | MAURICE WHITT | ADDRESS REDACTED | | | BAT 69.0696860168862<br>BTC 0.00004172658129067<br>CEL 52.8178642759124<br>EOS 1.35269335931285<br>ETH 0.131239555226502<br>LINK 2.12348139729655<br>LTC 1.57931466373215<br>MATIC 792.005664633395<br>MCDAI 21.0516630412876<br>OMG 21.511394572021<br>USDC 0.957895810418516<br>XLM 0.0392706021714322<br>ZRX 7.37199082433639 | | |
| 3.1.383787 | MAURICE WIGGAN | ADDRESS REDACTED | | | BTC 0.00327717680721923 | | |
| 3.1.383788 | MAURICE WILLEN | ADDRESS REDACTED | | | AVAX 7.17794746058987<br>BTC 0.000009563656444866<br>ETH 4.37246990975811 | | |
| 3.1.383789 | MAURICE WILLIS | ADDRESS REDACTED | | | ADA 0.0759993609124415<br>BTC 0.000000008970295974<br>CEL 0.0067661869544044 | | |
| 3.1.383790 | MAURICE WILSON | ADDRESS REDACTED | | | BTC 0.200496815123691<br>ETH 5.42241652777858<br>SGB 139.942152023521<br>SNX 12.0428065854137<br>UNI 20.5513275028184<br>XRP 120.590612111594 | | |
| 3.1.383791 | MAURICE WITTY | ADDRESS REDACTED | | | ADA 2.03540774594645<br>BTC 0.000006770259208498<br>DOT 0.0270255875734905<br>ETH 0.000624922761734<br>LINK 0.0542599702398648<br>USDC 0.485094870361849 | | |
| 3.1.383792 | MAURICE WOODS | ADDRESS REDACTED | | | CEL 1.11872723542836<br>SGB 0.00536219949850262<br>XRP 0.0361900570087727 | | |
| 3.1.383793 | MAURICE YATES | ADDRESS REDACTED | | | BAT 30.3495975455351<br>BTC 0.00898938706785039<br>EOS 11.4954786201193<br>LINK 10.2747098023809<br>MANA 0.00887315464858127<br>MATIC 234.797755516559<br>USDC 10.3111492493872<br>XLM 0.154900188836994 | | |
| 3.1.383794 | MAURICE YNCLAN | ADDRESS REDACTED | | | BTC 0.0204175147930715<br>ETH 0.000000678433901035999<br>SGB 12.3501779112051<br>USDC 0.0464774246165219<br>XRP 0.00000019260029442 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383795 | MAURICIJO GEGIC | ADDRESS REDACTED | | | BTC 0.0000000036081356<br>CEL 0.26605687821922<br>SNX 0.8 | | |
| 3.1.383796 | MAURICIO ACUÑA | ADDRESS REDACTED | | | AAVE 12.213823279789<br>ADA 13519.1599<br>BTC 0.000000007906166505<br>CEL 4458.27672545647<br>LINK 227.08226<br>TUSD 19.71<br>UNI 135.389201518353<br>USDT ERC20 180.669827 | | |
| 3.1.383797 | MAURICIO ADRIAN GAGLIARDONE | ADDRESS REDACTED | | | BTC 0.0024376485274467<br>CEL 4.0874904114835<br>ETH 0.25010542006814 | | |
| 3.1.383798 | MAURICIO AGUIRRE GALLEGO | ADDRESS REDACTED | | | BTC 0.000000341588641858<br>CEL 1.43786458598856 | | |
| 3.1.383799 | MAURICIO AGUSTÍN BATISTA | ADDRESS REDACTED | | | BTC 0.000000818077437512<br>CEL 0.191569814978356<br>USDT ERC20 0.408045836345984 | | |
| 3.1.383800 | MAURICIO ALASIA | ADDRESS REDACTED | | | BTC 0.208956314602942<br>ETH 8.10528048385648<br>SNX 746.340662498495<br>UNI 618.500528643214 | | |
| 3.1.383801 | MAURICIO ALE | ADDRESS REDACTED | | | BTC 0.000011001157100489<br>CEL 1.84385250400189<br>USDC 4.7 | | |
| 3.1.383802 | MAURICIO ALEJANDRO ALBARRACIN | ADDRESS REDACTED | | | BTC 0.000000006549919663 | | |
| 3.1.383803 | MAURICIO ALONSO DAVILA GONZALEZ | ADDRESS REDACTED | | | ADA 308.767495597311<br>BAT 69.3813093145004<br>BCH 0.156302942910753<br>BTC 0.162502672459552<br>CEL 589.796229618197<br>DOT 8.07486168178939<br>ETH 0.114234085574282<br>LTC 1.00193555514351<br>OMG 9.91020123256003<br>SGB 80.8492102837848<br>SOL 1.64724066224688<br>XRP 558.366687458246 | | |
| 3.1.383804 | MAURICIO ALVAREZ | ADDRESS REDACTED | | | BTC 0.0000330713131193069<br>ETH 0.000827610471721072<br>MATIC 174.063011209557<br>SNX 15.0966687908129<br>XLM 309.428949950663 | | |
| 3.1.383805 | MAURICIO ANGULO | ADDRESS REDACTED | | | BTC 0.0114774784775015 | | |
| 3.1.383806 | MAURICIO ANGULO BUITRAGO | ADDRESS REDACTED | | | BTC 0.00168757298616314 | | |
| 3.1.383807 | MAURICIO ANTONINI | ADDRESS REDACTED | | | CEL 0.0424670382753936<br>ETH 0.205369012619832 | | |
| 3.1.383808 | MAURICIO ANTONIO ESCOBAR ROCHA | ADDRESS REDACTED | | | BTC 0.000035290660756175 | | |
| 3.1.383809 | MAURICIO AREVALO | ADDRESS REDACTED | | | BTC 0.0222947527107308 | | |
| 3.1.383810 | MAURICIO AREVALO | ADDRESS REDACTED | | | BTC 0.0000453714769505<br>CEL 138.713744294146<br>DOT 8.78341575312433<br>SGB 145.8<br>SUSHI 8.83320747131331<br>USDC 0.000000781027653525<br>XRP 72.5995107095722 | | |
| 3.1.383811 | MAURICIO ARIEL LHEZ | ADDRESS REDACTED | | | BTC 0.00257526176444814<br>BUSD 410.48276399<br>CEL 5.2221572056233 | | |
| 3.1.383812 | MAURICIO ARIEL VENTRE | ADDRESS REDACTED | | | BTC 0.00604400066949789<br>CEL 0.660862372546192<br>ETH 0.00837180750141407<br>MCDAI 1.3139938135213<br>USDT ERC20 0.000000972551405728 | | |
| 3.1.383813 | MAURICIO ARNOLDT | ADDRESS REDACTED | | | BTC 0.000030047384228585<br>CEL 0.17559732538852 | | |
| 3.1.383814 | MAURICIO ARRIAGADA | ADDRESS REDACTED | | | BTC 0.0000000460024104308999<br>CEL 0.0107631055135497<br>ETH 0.000004494918092986<br>USDC 0.660757527468429 | | |
| 3.1.383815 | MAURICIO ARTIEDA | ADDRESS REDACTED | | | ADA 0.660376777935578<br>DOT 0.0659217664790713<br>LINK 0.0262241630445885<br>LUNC 0.0159376520806119 | | |
| 3.1.383816 | MAURICIO BALMACEDA | ADDRESS REDACTED | | | BTC 0.00211479322982944<br>CEL 0.0530622705206021 | | |
| 3.1.383817 | MAURICIO BARAHONA IRIZARRI | ADDRESS REDACTED | | | BTC 0.0893841989267671<br>CEL 1.57826314010276 | | |
| 3.1.383818 | MAURICIO BARCE | ADDRESS REDACTED | | | USDC 32.883886733356 | | |
| 3.1.383819 | MAURICIO BASSANTE | ADDRESS REDACTED | | | BTC 1.23720477895949<br>DOT 119.126157201678<br>MATIC 174.348642261872<br>SOL 428.6036616597 | | |
| 3.1.383820 | MAURICIO BELLO | ADDRESS REDACTED | | | BTC 0.0013954857964009<br>GUSD 0.753469154517554 | | |
| 3.1.383821 | MAURICIO BENITEZ | ADDRESS REDACTED | | | BTC 0.0129602021413531<br>DOT 4.46579888629953<br>ETH 0.135552746323751<br>LINK 4.15805187458459<br>MATIC 46.8000862287797 | | |
| 3.1.383822 | MAURICIO BERMUDEZ | ADDRESS REDACTED | | | BTC 0.4680199802<br>DOT 113.461314555268<br>ETH 9.74479475293052<br>MATIC 3.85368282980141 | | |
| 3.1.383823 | MAURICIO BERMUDEZ | ADDRESS REDACTED | | | | ETH 0.045608033 | |
| 3.1.383824 | MAURICIO BERNARDO SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000027189943107<br>BUSD 0.657329085133541 | | |
| 3.1.383825 | MAURICIO BINI ROSSI | ADDRESS REDACTED | | | BTC 0.649210240062857<br>CEL 1.14103082928675<br>EOS 1096.43460506837<br>ETH 2.38856994574018<br>LTC 26.2225356765316<br>PAXG 1.64894920514527<br>SGB 1111.37603462095<br>USDC 17.8971480383557<br>XLM 1038.38897543565<br>XRP 10375.0650536734 | | |
| 3.1.383826 | MAURICIO BODINO | ADDRESS REDACTED | | | BTC 0.0135551932501501<br>MCDAI 0.0493519046835309<br>USDC 0.203811127337536<br>USDT ERC20 0.413769002129274<br>XTZ 3.35472144475884 | | |
| 3.1.383827 | MAURICIO BOGNER | ADDRESS REDACTED | | | BTC 0.000000063002990133<br>CEL 3.50925769177144 | | |
| 3.1.383828 | MAURICIO BOTERO | ADDRESS REDACTED | | | BTC 0.00217423256889288<br>ETH 1.20647846922722<br>SNX 1.9069203923333 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383829 | MAURICIO BRAVO | ADDRESS REDACTED | | | BNB 0.00157420732459748<br>BTC 0.000001264613613193<br>CEL 0.0574201467195785<br>DOT 0.0100546039796057<br>ETH 0.000892812710171483<br>MATIC 0.163987495737932<br>USDC 0.233775402552807 | | |
| 3.1.383830 | MAURICIO CADAVID | ADDRESS REDACTED | | | BTC 0.0153085722233883<br>ETH 0.386315945729388 | | |
| 3.1.383831 | MAURICIO CAICEDO | ADDRESS REDACTED | | | BTC 0.000938613520236436<br>USDC 10.0072117524653 | | |
| 3.1.383832 | MAURICIO CALDERA | ADDRESS REDACTED | | | BTC 0.72363633213833<br>ETH 10.4576499600242<br>LINK 106.168833452694<br>MATIC 9169.14633339668<br>UNI 0.00493695969644648 | | |
| 3.1.383833 | MAURICIO CALLE | ADDRESS REDACTED | | | BTC 0.00202806272272194<br>CEL 0.221201101974897<br>DOT 11.2611267615877<br>ETH 0.0212127151636717<br>XLM 0.128681418143417 | | |
| 3.1.383834 | MAURICIO CALVO | ADDRESS REDACTED | | | BCH 0.00810897188548837<br>BTC 0.000000028192048823<br>DASH 0.0192601641027968<br>EOS 0.928919761791043<br>ETH 0.000003067191922869<br>LINK 0.00553275774700187<br>LTC 0.00366269763935059<br>MCDAI 0.00613169535126248<br>OMG 0.0103099135423281<br>UNI 0.00897912254506187 | | |
| 3.1.383835 | MAURICIO CAMPUZANO | ADDRESS REDACTED | | | BTC 0.000000087880689182 | | |
| 3.1.383836 | MAURICIO CARDIEL LÓPEZ | ADDRESS REDACTED | | | CEL 0.00183927872710937<br>DASH 0.00000384575725105<br>ETH 0.000004744209743784<br>TUSD 0.577545082910091 | | |
| 3.1.383837 | MAURICIO CARDONA | ADDRESS REDACTED | | | ADA 1.03023631415848<br>BTC 0.134550400513207<br>ETH 0.00353205468420413<br>LINK 104.902394761164<br>MATIC 0.32690255058568<br>USDC 0.00418826926038419 | | |
| 3.1.383838 | MAURICIO CARRASCO BARRÍA | ADDRESS REDACTED | | | BTC 0.00115525136315801<br>CEL 0.993392946552035<br>ETH 0.000002712436390591 | | |
| 3.1.383839 | MAURICIO CASTRO ESPINOZA | ADDRESS REDACTED | | | BTC 0.00100889047631452<br>CEL 0.0794220756815623 | | |
| 3.1.383840 | MAURICIO CHACIN | ADDRESS REDACTED | | | BTC 0.000023119339308974 | | |
| 3.1.383841 | MAURICIO CHACON | ADDRESS REDACTED | | | BTC 0.0058<br>CEL 7.9689348330553<br>ETH 0.053615354023 | | |
| 3.1.383842 | MAURICIO CISNEROS | ADDRESS REDACTED | | | ETH 0.0731351931553901<br>MCDAI 185.490217631088 | | |
| 3.1.383843 | MAURICIO CLARAMUNT | ADDRESS REDACTED | | | BTC 0.000000000493705476<br>CEL 0.046383669090006 | | |
| 3.1.383844 | MAURICIO DA CUNHA LIMA | ADDRESS REDACTED | | | BTC 0.000697620969986773<br>BUSD 846.611551275816<br>CEL 19.7499385814161 | | |
| 3.1.383845 | MAURICIO DANIEL ANDRADE RUIZ | ADDRESS REDACTED | | | BTC 0.000489406591701525<br>CEL 2.44705736255357 | | |
| 3.1.383846 | MAURICIO DANIEL YUGUET | ADDRESS REDACTED | | | BTC 0.000004522030086158<br>USDC 404.040061877901 | | |
| 3.1.383847 | MAURICIO DAVILA | ADDRESS REDACTED | | | BTC 0.00150514271334278<br>ETH 0.000190143193844593<br>MATIC 2.87230955619767 | | |
| 3.1.383848 | MAURICIO DE AZEREDO | ADDRESS REDACTED | | | LTC 0.851145417193592<br>XRP 78.0582578647322 | | |
| 3.1.383849 | MAURICIO DISILVESTRO | ADDRESS REDACTED | | | BNB 0.016703862609151<br>BTC 0.000001719481177355 | | |
| 3.1.383850 | MAURICIO DOTTAVIO | ADDRESS REDACTED | | | BTC 0.155342562208736<br>ETH 4.53699076648976 | | |
| 3.1.383851 | MAURICIO EDUARDO | ADDRESS REDACTED | | | BTC 0.000000236643171399 | | |
| 3.1.383852 | MAURICIO EDUARDO IANTANO | ADDRESS REDACTED | | | BTC 0.0000157865239936874<br>CEL 0.585346796793081 | | |
| 3.1.383853 | MAURICIO ELIZONDO | ADDRESS REDACTED | | | CEL 0.131210505336616<br>ETH 0.000107992146249202<br>USDC 1.3325386583705 | | |
| 3.1.383854 | MAURICIO ESCRIBENS NORIEGA | ADDRESS REDACTED | | | ADA 45.5929146938552<br>BTC 0.02793586123<br>ETH 0.377808378570065<br>USDC 0.850881526462698 | | |
| 3.1.383855 | MAURICIO ESCURRA | ADDRESS REDACTED | | | BTC 0.0000016196792588049<br>USDT ERC20 0.224446750032235 | | |
| 3.1.383856 | MAURICIO ESTEBAN CORDERO ESPINOZA | ADDRESS REDACTED | | | CEL 2.65108580874558<br>ETH 0.000040694179680156<br>USDT ERC20 46.603133 | | |
| 3.1.383857 | MAURICIO ESTEBAN LANG VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000003367205353897<br>ETH 0.40242932826462 | | |
| 3.1.383858 | MAURICIO FALK | ADDRESS REDACTED | | | CEL 6.49054872040118 | | |
| 3.1.383859 | MAURICIO FARIAS | ADDRESS REDACTED | | | BTC 0.000011793468298568 | | |
| 3.1.383860 | MAURICIO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000581217313528854<br>CEL 2.9767607318838<br>MCDAI 5.3769455041978 | | |
| 3.1.383861 | MAURICIO FLORES CASTRO | ADDRESS REDACTED | | | LTC 0.000332180257351921 | | |
| 3.1.383862 | MAURICIO FLORES JR | ADDRESS REDACTED | | | USDC 0.192969905540798 | | |
| 3.1.383863 | MAURICIO GALLEGO | ADDRESS REDACTED | | | BTC 0.010766191770315<br>CEL 8.48508119637109 | | |
| 3.1.383864 | MAURICIO GALLO | ADDRESS REDACTED | | | BTC 0.00115001859843269<br>CEL 177.094750937669<br>SNX 141.508212832452 | | |
| 3.1.383865 | MAURICIO GARCIA | ADDRESS REDACTED | | | ADA 953.895699456271<br>BTC 0.316144768866287<br>ETH 0.0723829352732 78<br>LINK 380.240829780319<br>MATIC 166.865074404363<br>USDC 9.23191499790807 | ETH 0.634776752187121<br>USDC 26.58 | |
| 3.1.383866 | MAURICIO GARCIA | ADDRESS REDACTED | | | BTC 0.00859236953991758<br>USDC 525.204514257781 | | |
| 3.1.383867 | MAURICIO GARCIA | ADDRESS REDACTED | | | BTC 0.000003090220712843<br>CEL 0.048208955054275 | | |
| 3.1.383868 | MAURICIO GARCÍA CARRASCO | ADDRESS REDACTED | | | BTC 0.000026852345706536 | | |
| 3.1.383869 | MAURICIO GARCIA DE CELIS | ADDRESS REDACTED | | | BTC 0.0169231595011731 | | |
| 3.1.383870 | MAURICIO GARZÓN TOLABA | ADDRESS REDACTED | | | BTC 0.000000808019688889<br>USDC 1.42055447212925 | | |
| 3.1.383871 | MAURICIO GERLACH | ADDRESS REDACTED | | | BTC 0.00246596422152949<br>LTC 0.00244670053432488 | | |
| 3.1.383872 | MAURICIO GLORIA | ADDRESS REDACTED | | | CEL 12.774809812073<br>MATIC 286.56470542<br>XRP 239.400725 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383873 | MAURICIO GOMEZ | ADDRESS REDACTED | | | BTC 0.0050860456275448<br>ETH 0.0837283970553191 | | |
| 3.1.383874 | MAURICIO GONCALVES | ADDRESS REDACTED | | | CEL 1.07670945436497 | | |
| 3.1.383875 | MAURICIO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000016308131099636<br>MATIC 0.46947120077309 | | |
| 3.1.383876 | MAURICIO GONZALEZ | ADDRESS REDACTED | | | AVAX 32.5655433495906<br>BTC 0.710075155303418<br>USDC 0.107378775193776 | | |
| 3.1.383877 | MAURICIO GONZALEZ | ADDRESS REDACTED | | | ADA 0.170378092606648<br>BTC 0.000005266349053289<br>ETH 0.348139561489599<br>LTC 0.00258789777937066<br>LUNC 0.555883108762238<br>SOL 2.93017026773308 | | |
| 3.1.383878 | MAURICIO GONZALEZ | ADDRESS REDACTED | | | AAVE 0.260382754352764<br>BCH 0.395139094104572<br>BTC 0.0551833013557021<br>DOT 3.41547962250891<br>ETH 0.144332782744457<br>LINK 10.0863855354384<br>MATIC 404.909694465088 | | |
| 3.1.383879 | MAURICIO GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.00018053262917865 | | |
| 3.1.383880 | MAURICIO GRANDE | ADDRESS REDACTED | | | BTC 0.000001664758291326 | | |
| 3.1.383881 | MAURICIO GRANJA MARULANDA | ADDRESS REDACTED | | | BTC 0.000000008125710199<br>CEL 3.02847130218225<br>DASH 0.00000000219337016<br>DOT 2.4 | | |
| 3.1.383882 | MAURICIO GUERRERO | ADDRESS REDACTED | | | BTC 0.000000846271443482<br>ETH 0.000029381066340716<br>USDC 0.00288762678827535 | | |
| 3.1.383883 | MAURICIO GUIDI | ADDRESS REDACTED | | | USDC 0.0973457404093487 | | |
| 3.1.383884 | MAURICIO HENAO | ADDRESS REDACTED | | | 1INCH 0.00853476945187308<br>AAVE 0.000361188623209405<br>ADA 0.58455575541074<br>BTC 0.000000187925348674<br>COMP 0.000061925400045749<br>DOT 0.00379369002778822<br>ETH 0.00674875510406425<br>LINK 0.0102014903122318<br>LTC 0.000443428811528291<br>MATIC 0.00131668432788058<br>SNX 0.111318858892227<br>UMA 0.000042898623613186<br>UNI 0.00598432593768193<br>USDT ERC20 0.0215318479098562<br>XLM 0.132230697755814 | | |
| 3.1.383885 | MAURICIO HERNANDEZ | ADDRESS REDACTED | | | ETH 0.000133837930220005 | | |
| 3.1.383886 | MAURICIO HERNANDO RUIZ DIAZ | ADDRESS REDACTED | | | BTC 0.00387140249124622<br>CEL 0.0214738818407504 | | |
| 3.1.383887 | MAURICIO HERRERA | ADDRESS REDACTED | | | ADA 78.0359140480668<br>AVAX 2.61961354829744<br>BSV 0.353138995178952<br>BTC 0.000009875148099204<br>ETC 0.00123100731217652<br>ETH 0.122101397106082<br>GUSD 105.871673739903<br>MATIC 464.060597333689<br>OMG 7.97773209669432<br>SNX 268.91630867335<br>USDC 220.319128924603<br>XLM 575.334754480842 | | |
| 3.1.383888 | MAURICIO HOLLANDO | ADDRESS REDACTED | | | BTC 0.0124162614511339 | | |
| 3.1.383889 | MAURICIO ITALO DOS SANTOS DE CARVALHO | ADDRESS REDACTED | | | BTC 0.000000009405550968<br>CEL 0.97110203439453 | | |
| 3.1.383890 | MAURICIO JARAMILLO | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.383891 | MAURICIO JARAMILLO | ADDRESS REDACTED | | | AVAX 127.99193279384<br>BTC 0.0198378686942611<br>ETH 5.36407948299529<br>USDC 3.00563646861398 | | |
| 3.1.383892 | MAURICIO JAVIER HERRERA | ADDRESS REDACTED | | | BNB 0.0019165947939117<br>BTC 0.00000260634360547999 | | |
| 3.1.383893 | MAURICIO JAVIER RODRIGO | ADDRESS REDACTED | | | AVAX 6.86371891837827<br>BTC 0.0367318222258607<br>MATIC 743.750566360763<br>ZEC 8.74883756860193 | AVAX 1.15165098656619<br>BTC 0.01382269<br>LTC 22.57589809 | |
| 3.1.383894 | MAURICIO JOSE SAL | ADDRESS REDACTED | | | BTC 0.000001781790784905<br>USDT ERC20 0.601354440024715 | | |
| 3.1.383895 | MAURICIO KUZMUK | ADDRESS REDACTED | | | MCDAI 4.07367657577039 | | |
| 3.1.383896 | MAURICIO LAZALDE | ADDRESS REDACTED | | | BTC 0.00106474263205616<br>ETH 0.00796715076406034 | | |
| 3.1.383897 | MAURICIO LEANDRO | ADDRESS REDACTED | | | BTC 0.000000005464190059<br>CEL 1.14339095613158 | | |
| 3.1.383898 | MAURICIO LEMUS PINEDA | ADDRESS REDACTED | | | BTC 0.214822958548937<br>ETH 1.35303852861901<br>LTC 0.187078525986869 | | |
| 3.1.383899 | MAURICIO LOPEZ | ADDRESS REDACTED | | | BTC 0.000002077218195482<br>USDT ERC20 1.26519763136266 | | |
| 3.1.383900 | MAURICIO LOPEZ TEJERINA | ADDRESS REDACTED | | | BTC 0.00109418747288801<br>CEL 2.57317575355316 | | |
| 3.1.383901 | MAURICIO LÓPEZ TOLENTINO PALAU | ADDRESS REDACTED | | | 1INCH 0.00306710312647415<br>ADA 0.132717<br>AVAX 0.000006873228818<br>BTC 0.000000008874347382<br>CEL 55.2159387728757<br>ETH 3.59454548719023<br>LINK 0.000135506828108501<br>USDC 4.5669<br>USDT ERC20 0.0314 | | |
| 3.1.383902 | MAURICIO LOZANO | ADDRESS REDACTED | | | BTC 0.000000326162920959<br>BUSD 0.0337429090017805<br>CEL 0.00118520965848345 | | |
| 3.1.383903 | MAURICIO LUCERO | ADDRESS REDACTED | | | BTC 0.0022515496579882<br>CEL 4.72606573650743<br>LTC 1.59702534 | | |
| 3.1.383904 | MAURICIO LUZ | ADDRESS REDACTED | | | BTC 0.000006608092533763 | | |
| 3.1.383905 | MAURICIO MACRA | ADDRESS REDACTED | | | BTC 0.000551138133883775 | | |
| 3.1.383906 | MAURICIO MARQUEZ | ADDRESS REDACTED | | | ADA 26.1696502775926<br>BTC 0.0630081942864854<br>CEL 54.5823967490523<br>ETH 0.31501144821988 | | |
| 3.1.383907 | MAURICIO MARSILLA | ADDRESS REDACTED | | | CEL 0.0443555033415616<br>LTC 0.00087074 | | |
| 3.1.383908 | MAURICIO MATURANA | ADDRESS REDACTED | | | BTC 0.0169930115435879 | | |
| 3.1.383909 | MAURICIO MEJIA | ADDRESS REDACTED | | | CEL 2.80796492482381 | | |
| 3.1.383910 | MAURICIO MENA | ADDRESS REDACTED | | | ADA 10.2434215274607 | | |
| 3.1.383911 | MAURICIO MENARD | ADDRESS REDACTED | | | BTC 0.000099117236309158<br>USDC 0.111365906543347 | USDC 0.0127883079340485 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383912 | MAURICIO MENDEZ RODRIGUEZ | ADDRESS REDACTED | | | ADA 257.349073<br>CEL 18.6255065342029<br>DOGE 1680.74377280578<br>DOT 10<br>ETH 0.08028383<br>LTC 1.07753787497971<br>SOL 1.61647661169269<br>XLM 1004.68894003994 | | |
| 3.1.383913 | MAURICIO MENDOZA | ADDRESS REDACTED | | | BTC 0.000019047904807655<br>CEL 1.70594308081257<br>ETH 0.00453649003099078<br>MCDAI 96.6427581088993<br>SNX 0.0772230929451404 | | |
| 3.1.383914 | MAURICIO MINGUEZ | ADDRESS REDACTED | | | BTC 0.0000000145554003659999<br>CEL 0.00469322342903145<br>MCDAI 0.217127746078692 | | |
| 3.1.383915 | MAURICIO MINO | ADDRESS REDACTED | | | ADA 0.23872174758431<br>BTC 0.00000111360357151<br>BUSD 0.00192231104842303<br>CEL 0.00112369081748113<br>DOT 0.0185843152373125<br>ETH 0.000427574672597487 | | |
| 3.1.383916 | MAURICIO MIRANDA | ADDRESS REDACTED | | | BTC 0.000000178690744034<br>USDC 0.632675406140241 | | |
| 3.1.383917 | MAURICIO MIRANDA | ADDRESS REDACTED | | | ETH 0.000126735574887779 | | |
| 3.1.383918 | MAURICIO MOGUEL | ADDRESS REDACTED | | | DOT 0.00604200321560058<br>XRP 0.00322203126069362 | | |
| 3.1.383919 | MAURICIO MOLINA | ADDRESS REDACTED | | | BTC 0.000000004569823216<br>CEL 0.242112541286439 | | |
| 3.1.383920 | MAURICIO MUNIZ | ADDRESS REDACTED | | | ADA 7066.66945434923<br>BTC 0.0186602028969186<br>CEL 98.0087612985499<br>MATIC 12404.1458284825 | | |
| 3.1.383921 | MAURICIO NETO | ADDRESS REDACTED | | | BTC 0.000019029387024536<br>CEL 1.06537143764559<br>USDC 0.178608532624855<br>USDT ERC20 0.158529670806189 | | |
| 3.1.383922 | MAURICIO NETO | ADDRESS REDACTED | | | BTC 0.000000039895106137<br>CEL 1.09663379598447<br>TUSD 0.0820852206082414 | | |
| 3.1.383923 | MAURICIO NIETO | ADDRESS REDACTED | | | CEL 1.06058701974897 | | |
| 3.1.383924 | MAURICIO NORBERTO ESCOBAR | ADDRESS REDACTED | | | BTC 0.000000008886061911<br>CEL 1.97107456941603 | | |
| 3.1.383925 | MAURICIO OJEDA | ADDRESS REDACTED | | | BTC 0.00184989750494737<br>DOT 32.1462974405934<br>USDC 1.16097993352794 | | |
| 3.1.383926 | MAURICIO ONOFRE JR | ADDRESS REDACTED | | | BTC 0.000000000139452513<br>DOT 0.000068951663967413<br>ETH 0.000000000558779492<br>GUSD 0.00007637602617482<br>LINK 0.000002844489791869<br>SOL 0.000000671704371984<br>USDC 0.000211860725258366<br>USDT ERC20 0.000000012965326328 | BTC 0.000001033693191038<br>DOT 0.070071264672034<br>ETH 0.000000512187999594<br>GUSD 0.00939080220557317<br>LINK 0.0477609249649954<br>SOL 0.00126989722144403<br>USDC 0.000000242350994001<br>USDT ERC20 0.0150412263610682 | |
| 3.1.383927 | MAURICIO ORDENES | ADDRESS REDACTED | | | BTC 0.153618839013498<br>CEL 0.000619092358137082<br>USDC 1.0911077672852 | | |
| 3.1.383928 | MAURICIO PACHECO | ADDRESS REDACTED | | | BTC 0.164346293126515<br>ETH 0.751934799314247<br>LTC 18.8826977557351<br>MATIC 316.224058720979 | | |
| 3.1.383929 | MAURICIO PARDO | ADDRESS REDACTED | | | USDT ERC20 0.502197529118951 | | |
| 3.1.383930 | MAURICIO PARRA | ADDRESS REDACTED | | | BTC 0.000000008954965852<br>BUSD 0.397419142632615<br>CEL 0.0218903411813569 | | |
| 3.1.383931 | MAURICIO PEREYRA | ADDRESS REDACTED | | | BTC 0.000000001761846154<br>BUSD 0.249958006001752<br>CEL 1.28431955006905<br>MCDAI 0.0860731926413512 | | |
| 3.1.383932 | MAURICIO PEREZ | ADDRESS REDACTED | | | CEL 2.98853897622997<br>LTC 0.00177582847970566 | | |
| 3.1.383933 | MAURICIO PEREZ | ADDRESS REDACTED | | | BTC 0.000001013044487697<br>USDC 0.0041448523947494 | | |
| 3.1.383934 | MAURICIO PETTINATO LUCIO | ADDRESS REDACTED | | | AAVE 0.00260580211014463<br>ADA 0.110132254174288<br>BAT 0.0253455385447827<br>BNB 0.000919246733430823<br>BTC 0.0000666429141826069<br>CEL 0.00125360861270243<br>ETH 0.00233896896575569<br>LTC 0.00388774847769837<br>SNX 0.0597694252390971<br>USDC 1.71765129515197<br>USDT ERC20 0.218062085377977 | | |
| 3.1.383935 | MAURICIO POULSEN | ADDRESS REDACTED | | | 1INCH 5678.65321580767<br>BTC 1.00015315648408<br>CEL 1319.88078897925<br>EOS 545.228758753127<br>ETH 77.2438917795802<br>LTC 138.198784409605 | | |
| 3.1.383936 | MAURICIO PRIETO | ADDRESS REDACTED | | | CEL 1.11699816967531 | | |
| 3.1.383937 | MAURICIO PRUZZO | ADDRESS REDACTED | | | BTC 0.000002567305635162<br>MCDAI 0.0828116253256863 | | |
| 3.1.383938 | MAURICIO QUINTANA | ADDRESS REDACTED | | | BTC 0.00000150993620173<br>CEL 1.41380466327887<br>DOT 0.00597529959358448<br>ETH 0.000001425045917152<br>USDC 3.772 | | |
| 3.1.383939 | MAURICIO RAVE | ADDRESS REDACTED | | | BTC 0.000146424342707171<br>ETH 0.000004980605360181<br>USDC 11.6723659758642 | | |
| 3.1.383940 | MAURICIO RAVE | ADDRESS REDACTED | | | BTC 0.00000293811148391 | | |
| 3.1.383941 | MAURICIO REYES | ADDRESS REDACTED | | | BTC 0.000001121607522536<br>MCDAI 0.177393240412267 | | |
| 3.1.383942 | MAURICIO REYES | ADDRESS REDACTED | | | BTC 0.000879140272844312 | | |
| 3.1.383943 | MAURICIO REYES | ADDRESS REDACTED | | | BTC 0.115744354693229<br>CEL 157.375232619382<br>ETH 1.05764738<br>USDC 34.9425 | | |
| 3.1.383944 | MAURICIO REYES ARELLANO | ADDRESS REDACTED | | | COMP 0.000030923183991481<br>SNX 1.09084914866909<br>XLM 54.5051823015251<br>XRP 0.0791587004811046 | | |
| 3.1.383945 | MAURICIO REYES CANDELARIA | ADDRESS REDACTED | | | LINK 0.102062198460177 | | |
| 3.1.383946 | MAURICIO RIVERA | ADDRESS REDACTED | | | BTC 0.000001344441515718<br>MATIC 1.20585338194443<br>XRP 0.00880887321019127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383947 | MAURICIO RIVERA | ADDRESS REDACTED | | | BAT 0.463336799161483<br>BTC 0.000960192898567835<br>CEL 1.15116892753898<br>EOS 0.0292734406353282<br>ETC 0.0188356727132086<br>ETH 0.000001147432040056<br>KNC 0.191131711121952<br>LINK 0.00468745983112935<br>LTC 0.00232422010694809<br>MATIC 0.0548336995852329<br>OMG 0.0157225789609837<br>SGB 0.00442864709069657<br>USDC 215.511971949639<br>XLM 1.15842184761677<br>XRP 0.0289695045411193<br>ZRX 0.0103879423161803 | | |
| 3.1.383948 | MAURICIO RIVEROS | ADDRESS REDACTED | | | USDC 0.0390686984093038 | | |
| 3.1.383949 | MAURICIO ROBINSON | ADDRESS REDACTED | | | BTC 0.000028769922954774<br>ETH 0.000159518266202861 | | |
| 3.1.383950 | MAURICIO RODRIGUEZ | ADDRESS REDACTED | | | CEL 0.0144976268279845 | | |
| 3.1.383951 | MAURICIO ROJOS | ADDRESS REDACTED | | | BTC 0.00002462508448651<br>CEL 0.290886923314937 | | |
| 3.1.383952 | MAURICIO ROMANO | ADDRESS REDACTED | | | BTC 0.000000000197494187<br>CEL 0.0417979540127676 | | |
| 3.1.383953 | MAURICIO ROMANO | ADDRESS REDACTED | | | BTC 0.000000005358974728<br>CEL 0.121119076913137 | | |
| 3.1.383954 | MAURICIO ROSALES | ADDRESS REDACTED | | | CEL 0.000953577220028912 | | |
| 3.1.383955 | MAURICIO RUIZ | ADDRESS REDACTED | | | BTC 0.00140441996755726<br>CEL 12.1697994048754<br>USDC 405 | | |
| 3.1.383956 | MAURICIO RUIZ DIAZ MACIEL | ADDRESS REDACTED | | | BTC 0.000001898527867122 99<br>CEL 7.73621853790907<br>ETH 0.000038995197518<br>USDC 0.00000008257473415 | | |
| 3.1.383957 | MAURICIO SAL | ADDRESS REDACTED | | | BTC 0.000003116410916565<br>USDC 0.394522562594688 | | |
| 3.1.383958 | MAURICIO SARAVIA ANDRE | ADDRESS REDACTED | | | BTC 0.000003957598231721<br>CEL 0.0238219413314575<br>USDC 0.59142255183008 | | |
| 3.1.383959 | MAURICIO SILVA CASTRO | ADDRESS REDACTED | | | BTC 0.000027471494789442<br>CEL 0.987459898327032 | | |
| 3.1.383960 | MAURICIO SIONE | ADDRESS REDACTED | | | CEL 1.07493863727113 | | |
| 3.1.383961 | MAURICIO SOSA | ADDRESS REDACTED | | | USDC 421.894513172301 | | |
| 3.1.383962 | MAURICIO SOTO | ADDRESS REDACTED | | | AAVE 0.307718597313754<br>BCH 0.518716554255624<br>BTC 0.00395598013340974<br>DOT 27.1804001177719<br>ETH 0.25026407039633<br>MATIC 107.243815594724<br>MCDAI 0.0541669702280809<br>SNX 0.127632323916118 | BTC 0.00105757981284533<br>ETH 0.338685932737612<br>MCDAI 10.8 | |
| 3.1.383963 | MAURICIO SOTOMAYOR | ADDRESS REDACTED | | | BTC 0.00838142025157104 | | |
| 3.1.383964 | MAURICIO SOTOMAYOR OLAIZ | ADDRESS REDACTED | | | BTC 0.0001<br>CEL 0.0954698603572136 | | |
| 3.1.383965 | MAURICIO SOUZA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.383966 | MAURÍCIO STECANELA | ADDRESS REDACTED | | | BTC 0.00007817389868238<br>CEL 0.256601372550669<br>USDC 2.77840260828336 | | |
| 3.1.383967 | MAURICIO TARRILLO | ADDRESS REDACTED | | | CEL 0.00133838785440413 | | |
| 3.1.383968 | MAURICIO TECILLA | ADDRESS REDACTED | | | BTC 0.00239426086584462<br>CEL 2.47739304026729<br>MCDAI 533.312859333009 | | |
| 3.1.383969 | MAURICIO TOMAS DODDS SALAZAR | ADDRESS REDACTED | | | BTC 0.00248726683074766<br>USDC 409.564566379117 | | |
| 3.1.383970 | MAURICIO TORRES | ADDRESS REDACTED | | | BTC 0.000000000792715327<br>CEL 2.5415488987852<br>USDT ERC20 1.5 | | |
| 3.1.383971 | MAURICIO TORRES SALCEDO | ADDRESS REDACTED | | | ETH 0.00147865949905249 | | |
| 3.1.383972 | MAURICIO ULLOA | ADDRESS REDACTED | | | BTC 0.113757528618691<br>ETH 7.86123696859828<br>LINK 0.0738929583056764<br>SOL 270.0186133311<br>USDC 0.0107841214036551 | | |
| 3.1.383973 | MAURICIO UZTARIZ | ADDRESS REDACTED | | | CEL 1.0681752959259 | | |
| 3.1.383974 | MAURICIO VALDERRAMA JR. | ADDRESS REDACTED | | | 1INCH 98.3074899274905<br>AVAX 16.9483922814289<br>BTC 0.0829726358724538<br>CEL 0.188613359471173<br>DOT 87.5923107375993<br>ETH 0.000351391682768609<br>LINK 45.1899528423024<br>MATIC 746.196644157762<br>USDC 0.542581576864674 | | |
| 3.1.383975 | MAURICIO VALENCIA | ADDRESS REDACTED | | | BTC 0.00832522181881266<br>ETH 0.0944875593180988<br>TUSD 385.224644978281<br>XRP 62.7682646579915 | | |
| 3.1.383976 | MAURICIO VARGAS | ADDRESS REDACTED | | | BTC 0.000001486747677241<br>ETH 0.000599213264326955<br>MATIC 1.10033759428534<br>USDC 23.7637952448692 | | |
| 3.1.383977 | MAURICIO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000000517204741118<br>CEL 0.227281619806738<br>ETH 0.000263194292813096 | | |
| 3.1.383978 | MAURICIO VELTZE | ADDRESS REDACTED | | | CEL 0.300797968755845 | | |
| 3.1.383979 | MAURICIO VERA | ADDRESS REDACTED | | | AAVE 0.00119125264969458<br>BTC 0.175532452500184<br>ETH 2.30813817139447<br>GUSD 1.00682034783282<br>LINK 0.00249089007775398<br>MATIC 0.655381460061747<br>SNX 0.0672632662447255<br>USDC 108.996105424966<br>USDT ERC20 0.666767411830549<br>XLM 0.0643191954678478 | | |
| 3.1.383980 | MAURICIO VEZZANI | ADDRESS REDACTED | | | BTC 0.000000774655199667<br>MCDAI 60.3345107067739<br>USDT ERC20 1.09894466157538 | | |
| 3.1.383981 | MAURICIO VEZZANI | ADDRESS REDACTED | | | BTC 0.00054964492952074 6 | | |
| 3.1.383982 | MAURICIO VIDES | ADDRESS REDACTED | | | ADA 0.000000453015140228<br>BTC 0.000000302448089624<br>CEL 18.3748860883957 | | |
| 3.1.383983 | MAURICIO VIGIL | ADDRESS REDACTED | | | BTC 1.02433431882803<br>ETH 19.5544006975481 | | |
| 3.1.383984 | MAURICIO VILLA | ADDRESS REDACTED | | | ADA 0.3921545466831<br>BTC 0.000024340242859367 | ADA 0.000000180307610688<br>BTC 0.000000000955429259 | |
| 3.1.383985 | MAURICIO VILLALOBOS | ADDRESS REDACTED | | | ADA 0.0275229601638115 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.383986 | MAURICIO VILLEGAS | ADDRESS REDACTED | | | ADA 1497.12424180689<br>BTC 0.382089454301442<br>DOT 351.966512195866<br>ETH 3.39329926579983<br>GUSD 0.0267077468936147<br>LINK 63.0503065085691<br>LUNC 30.2830312048975<br>MATIC 1661.67206537387<br>SNX 0.0666197227583519<br>SOL 120.464376854532<br>USDC 0.525685370058236<br>XLM 0.0617371668282974 | GUSD 14.7698154640896 | |
| 3.1.383987 | MAURICIO VIOLA | ADDRESS REDACTED | | | BTC 0.00409008206864128<br>MCDAI 0.225469595829245 | | |
| 3.1.383988 | MAURICIO YANZON ESCOBAR | ADDRESS REDACTED | | | BTC 0.000008445387419157<br>ETH 0.00170691746116164 | | |
| 3.1.383989 | MAURICIO ZARATE | ADDRESS REDACTED | | | AAVE 0.000349589492276308<br>BTC 0.000000184472939984<br>ETH 1.2879364613527<br>LINK 57.7166153948315 | | |
| 3.1.383990 | MAURICIO ZUÑIGA | ADDRESS REDACTED | | | BTC 0.959989634812601<br>MCDAI 0.0423471140711859 | | |
| 3.1.383991 | MAURIE ROSHIER | ADDRESS REDACTED | | | BTC 0.00348182535012166<br>XLM 317.413014923691<br>XRP 593.674453825183 | | |
| 3.1.383992 | MAURILIA CHAVEZ | ADDRESS REDACTED | | | BTC 0.000001240309179239<br>MATIC 0.000239747242707123<br>SNX 0.070554879808597<br>USDC 0.000093767990367386 | MATIC 0.254165183788601<br>SNX 0.000250627874207877<br>USDC 303.823952168204 | |
| 3.1.383993 | MAURILIO ACUNA | ADDRESS REDACTED | | | CEL 11.1774361303845 | | |
| 3.1.383994 | MAURILIO MICELI | ADDRESS REDACTED | | | BNB 1.32621742230819<br>BTC 0.0110556081199825 | | |
| 3.1.383995 | MAURISA SMITH | ADDRESS REDACTED | | | BTC 0.0150713719534149<br>CEL 41.6628596167983<br>ETH 0.297563984345137<br>LTC 1.13084695585047 | | |
| 3.1.383996 | MAURISHA OLIVIER | ADDRESS REDACTED | | | BTC 0.000000020411912392<br>CEL 0.00110814758567469 | | |
| 3.1.383997 | MAURITA ODONNELL-KESSLER | ADDRESS REDACTED | | | BTC 0.594857385585587<br>ETH 1.2979889973815 | | |
| 3.1.383998 | MAURITS BOS | ADDRESS REDACTED | | | BTC 0.000000370469671592<br>CEL 139.635678022973<br>MATIC 0.00129762139549723<br>MCDAI 10.15<br>USDT ERC20 0.000000873371512102 | | |
| 3.1.383999 | MAURITS DE LANGE | ADDRESS REDACTED | | | BTC 0.000000023873971342<br>CEL 0.000132356000358738<br>ETH 0.000020451093549893<br>LINK 0.000026340667978743<br>MATIC 0.229898997458418<br>SNX 0.000111365258077184 | | |
| 3.1.384000 | MAURITS DOETJES | ADDRESS REDACTED | | | BTC 0.225361627204319<br>CEL 199.296148503757 | | |
| 3.1.384001 | MAURITS KORTENIEMI | ADDRESS REDACTED | | | CEL 0.270183843292153 | | |
| 3.1.384002 | MAURITS LIEFVELD | ADDRESS REDACTED | | | BTC 0.000154699138837195<br>CEL 1.06455652369877 | | |
| 3.1.384003 | MAURITS PALLESEN | ADDRESS REDACTED | | | ADA 0.12596907115191<br>BTC 0.000000271899298151<br>CEL 265.133790496037<br>ETH 0.000002480784443019 | | |
| 3.1.384004 | MAURITS RAAPHORST | ADDRESS REDACTED | | | BTC 0.000000389493873692<br>CEL 46.3108064345763<br>COMP 2.59172013<br>MANA 157.66<br>OMG 60.9420145227376<br>PAXG 0.4744110988<br>SNX 30.5039479076585<br>UNI 21.75000026 | | |
| 3.1.384005 | MAURITS SCHRIJVER | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 3.99828187779376<br>ETH 0.16638015 | | |
| 3.1.384006 | MAURITS VAN BREDA | ADDRESS REDACTED | | | BTC 0.000000000226467964<br>CEL 0.000576480034229373 | | |
| 3.1.384007 | MAURITS VAN EK | ADDRESS REDACTED | | | BTC 0.0040901738124075<br>CEL 227.416621894454 | | |
| 3.1.384008 | MAURITZ TROCH | ADDRESS REDACTED | | | BTC 0.022540962936308<br>CEL 14.445801922265<br>ETH 0.337379330183353<br>USDC 6.654<br>XRP 1000 | | |
| 3.1.384009 | MAURIZIA BIANCHI | ADDRESS REDACTED | | | BTC 0.000000921712852922<br>CEL 0.238897210600388<br>USDT ERC20 0.332122700940621 | | |
| 3.1.384010 | MAURIZIA TOSELLI | ADDRESS REDACTED | | | BTC 0.000000185546800225<br>CEL 0.0282279963627717<br>USDC 0.470472706158449<br>XLM 0.000349685623595817 | | |
| 3.1.384011 | MAURIZIO ALFREDO GIOVANNI BENJAMIN BASTARI | ADDRESS REDACTED | | | BTC 0.0448347477955959 | | |
| 3.1.384012 | MAURIZIO ALIBERTO | ADDRESS REDACTED | | | BNB 0.00195347237547846<br>BTC 0.000000000285294991<br>CEL 0.199095291279595 | | |
| 3.1.384013 | MAURIZIO ARCUDI | ADDRESS REDACTED | | | BTC 0.000756527637096167<br>CEL 46.0240777313064 | | |
| 3.1.384014 | MAURIZIO BALDICCHI | ADDRESS REDACTED | | | BTC 0.00300803331394286<br>CEL 0.368492819944258<br>ETH 2.12206965813091<br>USDC 156.649980625644 | | |
| 3.1.384015 | MAURIZIO BASSO | ADDRESS REDACTED | | | BTC 0.000001049779432768<br>ETH 0.000131535363616034 | | |
| 3.1.384016 | MAURIZIO BERSAN | ADDRESS REDACTED | | | BTC 0.00124949107132073<br>CEL 6.88236893310947<br>COMP 0.0827269808855193<br>ETH 0.00503109622244461<br>LUNC 0.0479308857578449<br>SNX 0.165577398057438 | | |
| 3.1.384017 | MAURIZIO BERTASI | ADDRESS REDACTED | | | CEL 7.61448229918313 | | |
| 3.1.384018 | MAURIZIO BERTI | ADDRESS REDACTED | | | BTC 0.002492541875<br>CEL 28.8215302302272<br>ETH 0.164634322293658 | | |
| 3.1.384019 | MAURIZIO BIDOGNETTI | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BNB 1.1176828806804<br>BTC 0.00106478129392222<br>CEL 13.9404624232823<br>XRP 599.98 | | |
| 3.1.384020 | MAURIZIO BINELLO | ADDRESS REDACTED | | | BTC 0.000964622716205345<br>CEL 0.0629044086099069 | | |
| 3.1.384021 | MAURIZIO BIONDI | ADDRESS REDACTED | | | BTC 0.0162995113419746<br>ETH 0.0622379471492238<br>LTC 0.0103097652963845 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384022 | MAURIZIO BISIGNANO | ADDRESS REDACTED | | | BTC 0.00080785885090157<br>CEL 16.6130934621538<br>USDC 383.591381<br>USDT ERC20 59.915795 | | |
| 3.1.384023 | MAURIZIO BODINO | ADDRESS REDACTED | | | BTC 0.000000610246078479<br>USDC 0.0138997486212808 | | |
| 3.1.384024 | MAURIZIO BONAVIA | ADDRESS REDACTED | | | ADA 0.167811595529402<br>BNB 0.00259934736236505<br>BTC 0.000009868114926568<br>CEL 72.2055639982602<br>ETH 0.000285541579580589<br>SNX 18.7275936351693<br>USDT ERC20 0.149071179852456 | | |
| 3.1.384025 | MAURIZIO BOTTINI | ADDRESS REDACTED | | | BTC 0.00000457404872614 | | |
| 3.1.384026 | MAURIZIO BOZZUTO | ADDRESS REDACTED | | | BTC 0.000170038650421345<br>CEL 0.909764050867954<br>XRP 0.000000466080155768 | | |
| 3.1.384027 | MAURIZIO BRENDAN | ADDRESS REDACTED | | | BTC 0.00106723<br>CEL 20.5766890288348<br>LTC 0.00009<br>USDC 23.899 | | |
| 3.1.384028 | MAURIZIO CALLEGARI | ADDRESS REDACTED | | | BTC 0.000000885242525532<br>CEL 0.0032563104286629<br>ETH 0.000142429170589906 | | |
| 3.1.384029 | MAURIZIO CAMPIA | ADDRESS REDACTED | | | BTC 0.010781309211577 | | |
| 3.1.384030 | MAURIZIO CARGNINO | ADDRESS REDACTED | | | BAT 6.01341054540151<br>BCH 0.00589797996212165<br>BSV 0.00120043642584635<br>BTC 0.00189364440965957<br>CEL 3.84821036641636<br>DASH 0.0389398233252227<br>DOGE 1.3020606035065<br>ETC 0.00715984811043788<br>LTC 0.00121698411472277<br>MCDAI 0.0224974017576097<br>USDC 0.00982971584975534<br>ZEC 0.00766198278030025 | | |
| 3.1.384031 | MAURIZIO CARISSIMI | ADDRESS REDACTED | | | BTC 0.00123886100665023<br>USDT ERC20 0.816641996472649 | | |
| 3.1.384032 | MAURIZIO CASOTTI | ADDRESS REDACTED | | | BTC 0.00000125051030018<br>BUSD 0.00158024889752513 | | |
| 3.1.384033 | MAURIZIO CAVUOTO | ADDRESS REDACTED | | | BTC 0.000000173530339205<br>CEL 2.97911435048746 | | |
| 3.1.384034 | MAURIZIO CESARANO | ADDRESS REDACTED | | | BTC 0.000000003720314641<br>CEL 4.3730039423852<br>USDC 0.000000520632531881 | | |
| 3.1.384035 | MAURIZIO CHIARETTA | ADDRESS REDACTED | | | BTC 0.00130336704421997<br>CEL 4680.08403318561 | | |
| 3.1.384036 | MAURIZIO CHIAROTTO | ADDRESS REDACTED | | | BTC 0.000035889946382479<br>CEL 1.37432083975146<br>DOT 0.0118759116942134<br>EOS 0.000013932309498793<br>PAXG 0.000680098977958826<br>SGB 9.08824995290285<br>USDT ERC20 0.532961945964744<br>XRP 0.000000426107671647 | | |
| 3.1.384037 | MAURIZIO CIULLO | ADDRESS REDACTED | | | BTC 0.000002193273952389<br>USDC 0.972223277315448 | | |
| 3.1.384038 | MAURIZIO CONCILIO | ADDRESS REDACTED | | | BTC 0.000001142068508203<br>USDT ERC20 0.357932881715938 | | |
| 3.1.384039 | MAURIZIO CORTI | ADDRESS REDACTED | | | BAT 0.690333579286793<br>BTC 0.0900000063369367<br>CEL 1129.58281313189<br>ETH 1.9<br>SNX 397.426024 | | |
| 3.1.384040 | MAURIZIO CRIOLA | ADDRESS REDACTED | | | ADA 0.334803813383825<br>BTC 0.0000009533875197 | | |
| 3.1.384041 | MAURIZIO CRISCUOLO | ADDRESS REDACTED | | | BTC 0.012765171427077<br>CEL 67.5120918072395<br>ETH 0.411560992212105 | | |
| 3.1.384042 | MAURIZIO DALCO | ADDRESS REDACTED | | | BTC 0.136396006009108<br>CEL 2085.81217991779<br>SNX 57.8620759<br>USDC 0.000000435631576162 | | |
| 3.1.384043 | MAURIZIO DE NICHILO | ADDRESS REDACTED | | | ADA 1.08631731125935<br>AVAX 0.0100289266036181<br>BTC 0.000007478318577807<br>ETH 5.50912051895852<br>LINK 0.0181187139614474<br>MATIC 0.622803513556813<br>SOL 58.3411877490463<br>USDC 0.00618644120747935 | AVAX 0.00216246837106895<br>BTC 0.000000007557013996<br>LINK 0.000518955399855028<br>MATIC 0.00854446942047867<br>USDC 0.004 | |
| 3.1.384044 | MAURIZIO DE ROSE | ADDRESS REDACTED | | | BTC 0.00000131808968566<br>USDT ERC20 0.299188958373346 | | |
| 3.1.384045 | MAURIZIO DEL PRIORE | ADDRESS REDACTED | | | BTC 0.0121108610689469 | | |
| 3.1.384046 | MAURIZIO DELL'UNTO | ADDRESS REDACTED | | | CEL 7.21298975147544 | | |
| 3.1.384047 | MAURIZIO DI FLORIO | ADDRESS REDACTED | | | ADA 0.183691514453969<br>BNB 0.0018437917364955<br>USDT ERC20 0.0817702060601706 | | |
| 3.1.384048 | MAURIZIO FABARO | ADDRESS REDACTED | | | BTC 0.000047665216932246<br>CEL 0.584471416034826 | | |
| 3.1.384049 | MAURIZIO FABIO | ADDRESS REDACTED | | | ETH 0.00018127405149241 | | |
| 3.1.384050 | MAURIZIO FANTINI | ADDRESS REDACTED | | | ADA 0.281449346906563<br>BNB 0.000000004589788806<br>BTC 0.000009823292820485<br>CEL 0.846666413330713<br>ETH 0.260488908765414 | | |
| 3.1.384051 | MAURIZIO FAVAROLO | ADDRESS REDACTED | | | BTC 0.0390903043302233<br>CEL 1.11120052068277<br>DOT 22.1557634884511<br>ETH 0.826679930644122<br>MATIC 104.358820610579 | | |
| 3.1.384052 | MAURIZIO FELLI | ADDRESS REDACTED | | | BTC 0.00131464365630258<br>CEL 4.76406331275561 | | |
| 3.1.384053 | MAURIZIO FICHERA | ADDRESS REDACTED | | | BTC 0.245239826585582<br>CEL 1358.90799933206<br>ETH 18.3774521523348<br>SNX 508.352213169323<br>USDT ERC20 22811.2346425234 | | |
| 3.1.384054 | MAURIZIO FIORINI | ADDRESS REDACTED | | | BTC 0.0012829457323155<br>CEL 4.26288983797841 | | |
| 3.1.384055 | MAURIZIO FIUMARA | ADDRESS REDACTED | | | BTC 0.0151319896486007 | | |
| 3.1.384056 | MAURIZIO FRANCESCHI | ADDRESS REDACTED | | | BTC 0.0340929757794977<br>ETH 0.0711595228432167 | | |
| 3.1.384057 | MAURIZIO FRANCESCO MIOTTI | ADDRESS REDACTED | | | CEL 80.4052106357243<br>USDC 8.59457781209739<br>USDT ERC20 2.65578968368866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384058 | MAURIZIO FRASSONI | ADDRESS REDACTED | | | CEL 6.42528145758749<br>DOT 15.2104692561085<br>MATIC 139.770394320373<br>SNX 47.0212182033675<br>USDC 577.37973241695 | | |
| 3.1.384059 | MAURIZIO FRATINI | ADDRESS REDACTED | | | BNB 0.00388925561049705<br>BTC 0.0185787984248278<br>BUSD 5.23756903655521<br>CEL 0.258216435534927<br>ETH 1.02148555484374<br>MATIC 0.00190422924315954<br>SNX 0.315814844337961<br>XRP 0.14432152678509 | | |
| 3.1.384060 | MAURIZIO GALLI | ADDRESS REDACTED | | | ETH 0.000710317942305446<br>MATIC 0.014197519515455<br>MCDAI 74.1546850672 | | |
| 3.1.384061 | MAURIZIO GHIELMETTI | ADDRESS REDACTED | | | BTC 0.000311965936981152 | | |
| 3.1.384062 | MAURIZIO GIATTI | ADDRESS REDACTED | | | BTC 0.01322394<br>CEL 5.09906563037658 | | |
| 3.1.384063 | MAURIZIO GRASSO | ADDRESS REDACTED | | | BTC 0.00132516941758731<br>CEL 0.188726117786561<br>XLM 0.0000006 | | |
| 3.1.384064 | MAURIZIO GRILLO | ADDRESS REDACTED | | | ETH 0.00149495791155267 | | |
| 3.1.384065 | MAURIZIO LAMPERTI | ADDRESS REDACTED | | | BTC 0.0191638508390194<br>COMP 0.036560320490136 | | |
| 3.1.384066 | MAURIZIO LANZETTA | ADDRESS REDACTED | | | BTC 0.00000431188521945<br>XLM 1.06257571618592 | | |
| 3.1.384067 | MAURIZIO LAUSDEI | ADDRESS REDACTED | | | ADA 0.000000388996350316<br>BNB 0.000000002568301442<br>BTC 0.00673030564608761<br>CEL 3.28148760421624<br>LUNC 5.61278876527742<br>USDT ERC20 0.000000219968322026 | | |
| 3.1.384068 | MAURIZIO LEONARDI | ADDRESS REDACTED | | | BTC 0.279470640996029<br>CEL 4.85721635436133<br>LTC 23.8324805981946 | | |
| 3.1.384069 | MAURIZIO MAESANI | ADDRESS REDACTED | | | BTC 0.0119281890914657<br>ETH 0.265436618503922<br>LTC 0.00083708004518352<br>LUNC 9.03099284018353<br>XLM 0.0552120661712024 | | |
| 3.1.384070 | MAURIZIO MAGLIARISI | ADDRESS REDACTED | | | BTC 0.000008106714636509<br>USDT ERC20 0.621314299132604 | | |
| 3.1.384071 | MAURIZIO MALINVERNO | ADDRESS REDACTED | | | CEL 0.985884090444692 | | |
| 3.1.384072 | MAURIZIO MANELLI | ADDRESS REDACTED | | | BTC 0.0010220331157194<br>CEL 0.00945429066483657<br>USDC 0.000000631040537371 | | |
| 3.1.384073 | MAURIZIO MANERA | ADDRESS REDACTED | | | BTC 0.000291912566701397<br>CEL 1.08577596822693 | | |
| 3.1.384074 | MAURIZIO MANGIA | ADDRESS REDACTED | | | ETH 0.000414039785539767 | | |
| 3.1.384075 | MAURIZIO MARCOZZI | ADDRESS REDACTED | | | CEL 10.4406550524035 | | |
| 3.1.384076 | MAURIZIO MARGARONE | ADDRESS REDACTED | | | ADA 1966.70125163656<br>BTC 0.000000303517948986<br>CEL 14.2797717423623<br>SGB 77139.8125562944<br>XRP 208503.363250086 | | |
| 3.1.384077 | MAURIZIO MARINI FICHERA | ADDRESS REDACTED | | | AAVE 0.00045<br>AVAX 3.3499460073587<br>BNB 0.269522453291896<br>BNT 0.02468879<br>BTC 2.04428055882272<br>CEL 110801.765720886<br>COMP 0.000829126837309703<br>DASH 2.85814624173457<br>DOT 30.40387664<br>EOS 0.0283895257316502<br>ETH 29.2393251948854<br>LINK 0.00417350061476775<br>LUNC 99.942735<br>MATIC 150080.285233255<br>MCDAI 23.9601558154486<br>OMG 0.390393823902605<br>SGB 771.886119450324<br>SNX 39.1299112687391<br>SOL 2.00437007404239<br>USDC 53218.216185<br>UST 24458.9<br>XRP 5000 | | |
| 3.1.384078 | MAURIZIO MATTEUCCI | ADDRESS REDACTED | | | BCH 0.000000002859668638<br>BTC 0.000014621737187465<br>CEL 1.27199201074965<br>ETH 0.00009956732548105<br>LTC 0.000050805553068549<br>USDC 0.0171957445564095<br>XLM 0.00000005823630461 | | |
| 3.1.384079 | MAURIZIO MEMOLI | ADDRESS REDACTED | | | BTC 0.113362684958706<br>DASH 10.7077032508341 | | |
| 3.1.384080 | MAURIZIO MESSINEO | ADDRESS REDACTED | | | BTC 0.000000005165510461<br>CEL 1.54093974245497<br>LTC 0.0314370472458899 | | |
| 3.1.384081 | MAURIZIO MICHELINI | ADDRESS REDACTED | | | BTC 0.00130716448832962<br>USDC 241.884813161702 | | |
| 3.1.384082 | MAURIZIO MOLINARI | ADDRESS REDACTED | | | BTC 0.0154885847315657 | | |
| 3.1.384083 | MAURIZIO MONTELLA | ADDRESS REDACTED | | | MATIC 0.798820806438041 | | |
| 3.1.384084 | MAURIZIO MONTI | ADDRESS REDACTED | | | ETH 0.00166788871725494 | | |
| 3.1.384085 | MAURIZIO MONTINO | ADDRESS REDACTED | | | ADA 215.634589870537<br>BNB 0.000000002687651102<br>BTC 0.00404873130753419<br>CEL 19.0820291307422<br>EOS 48.5<br>ETH 0.0940238089 | | |
| 3.1.384086 | MAURIZIO MURGIONI | ADDRESS REDACTED | | | CEL 0.00419551390645188 | | |
| 3.1.384087 | MAURIZIO NEMBRINI | ADDRESS REDACTED | | | ADA 0.114151564081727<br>BTC 0.00112271477199541<br>USDC 0.259115559416389 | | |
| 3.1.384088 | MAURIZIO NOGORA | ADDRESS REDACTED | | | BTC 0.000006657734714995 | | |
| 3.1.384089 | MAURIZIO PARENTI | ADDRESS REDACTED | | | BTC 0.000068201397180289 | | |
| 3.1.384090 | MAURIZIO PASCUZZO | ADDRESS REDACTED | | | BTC 0.000957973924964721<br>ETH 0.015564328790712 | | |
| 3.1.384091 | MAURIZIO PETRINI | ADDRESS REDACTED | | | ADA 0.0893534506371257<br>BTC 0.000031465181115113<br>CEL 0.0638834877623703 | | |
| 3.1.384092 | MAURIZIO PICCHIONI | ADDRESS REDACTED | | | BTC 0.0000060590805384599<br>CEL 1.43168769430855<br>DOT 0.000000000028811237<br>USDC 2.34890498252864 | | |
| 3.1.384093 | MAURIZIO PIEROTTI | ADDRESS REDACTED | | | CEL 2.93123071029884<br>LTC 1.11246838<br>MCDAI 30<br>XLM 123.3574957 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384094 | MAURIZIO PINZI | ADDRESS REDACTED | | | BTC 0.000006249318185194<br>CEL 0.104158550590845 | | |
| 3.1.384095 | MAURIZIO POSTERARO | ADDRESS REDACTED | | | CEL 0.00542585123487313<br>ETH 0.000016102726206252 | | |
| 3.1.384096 | MAURIZIO PULLI | ADDRESS REDACTED | | | BTC 0.000000903088688671<br>CEL 2.21407288825716 | | |
| 3.1.384097 | MAURIZIO RASTI | ADDRESS REDACTED | | | ADA 165.83955661224<br>BTC 0.00134384477323777<br>ETH 0.201318268028979<br>MANA 28.9750520484535<br>MATIC 227.8608789833 | BTC 0.01514841<br>ETH 0.13580127<br>MATIC 700 | |
| 3.1.384098 | MAURIZIO RIZZARI | ADDRESS REDACTED | | | BTC 0.000819806525659944<br>CEL 0.086589729674369<br>PAXG 0.000556629106144535 | | |
| 3.1.384099 | MAURIZIO ROSSI | ADDRESS REDACTED | | | BTC 0.00113358120975786<br>CEL 3.44605642287174 | | |
| 3.1.384100 | MAURIZIO SALPIETRO | ADDRESS REDACTED | | | ADA 206.09736985696<br>BNB 1.93127482589414<br>BTC 0.00464151484944542<br>CEL 287.682773849295<br>COMP 0.67098604074657<br>DASH 0.459029937208362<br>ETH 1.27755829898161<br>USDC 361.073806501117<br>XLM 2941.36859082168<br>XRP 203.378277128103 | | |
| 3.1.384101 | MAURIZIO SARDISCO | ADDRESS REDACTED | | | BTC 0.0226214076228577<br>GUSD 1536.96254038799 | | |
| 3.1.384102 | MAURIZIO SCHIAVI | ADDRESS REDACTED | | | BTC 0.00135009078950232<br>CEL 1.11401803836914<br>ETH 6.6719691874456<br>OMG 0.0010651084346094<br>TGBP 0.0017366966210938<br>USDC 40741.9634729774<br>USDT ERC20 0.0159903026819138 | | |
| 3.1.384103 | MAURIZIO SCICLUNA | ADDRESS REDACTED | | | BTC 0.000001237143300703<br>CEL 0.500219975060631<br>DOT 0.0263453787080863<br>ETH 0.00667872142452068<br>XLM 0.771294520229348 | | |
| 3.1.384104 | MAURIZIO SECONETTI SECONE | ADDRESS REDACTED | | | BTC 0.00127433989193597<br>CEL 49.4938374541896<br>ETH 1.20187043337875 | | |
| 3.1.384105 | MAURIZIO SENSOLINI ARRÀ | ADDRESS REDACTED | | | DOT 0.00506880010604451<br>MCDAI 40.6402267320489 | | |
| 3.1.384106 | MAURIZIO SENSOLINI ARRÀ | ADDRESS REDACTED | | | DOT 0.0132562343851918<br>MCDAI 0.120812511395733 | | |
| 3.1.384107 | MAURIZIO SILENZIO | ADDRESS REDACTED | | | BTC 0.268905939773764<br>CEL 1365.0648369689<br>ETH 0.000000671373377202999<br>TGBP 2500.80562963122 | | |
| 3.1.384108 | MAURIZIO SPINELLI | ADDRESS REDACTED | | | CEL 1.08210802519281 | | |
| 3.1.384109 | MAURIZIO SPINELLI | ADDRESS REDACTED | | | CEL 1.0900067985435 | | |
| 3.1.384110 | MAURIZIO TELESCA | ADDRESS REDACTED | | | BTC 0.0179966740896037<br>ETH 0.282191938029085<br>USDC 0.655047726911994 | | |
| 3.1.384111 | MAURIZIO TERUGGI | ADDRESS REDACTED | | | ADA 242.105013764794 | | |
| 3.1.384112 | MAURIZIO TOZZOLA | ADDRESS REDACTED | | | BTC 0.000331938277911778<br>CEL 1.244774133829<br>ETH 0.00105600748147402<br>USDC 9.56772453579935 | | |
| 3.1.384113 | MAURIZIO TREVISAN | ADDRESS REDACTED | | | BTC 0.000000005178437112<br>CEL 0.153008568192318 | | |
| 3.1.384114 | MAURIZIO VALERI | ADDRESS REDACTED | | | BTC 0.000001876351639156<br>LTC 0.000991579683913342 | | |
| 3.1.384115 | MAURIZIO VARRIALE | ADDRESS REDACTED | | | BTC 0.00094237941535886<br>CEL 2.36245317086714<br>ETH 0.00074885945509918<br>XRP 0.000000992939473915 | | |
| 3.1.384116 | MAURIZIO VERRELLI | ADDRESS REDACTED | | | ETH 1.47467080899991 | | |
| 3.1.384117 | MAURIZIO VISANI | ADDRESS REDACTED | | | ADA 4381.55428549634<br>BTC 1.89679649415551<br>DOT 150.065079656933<br>ETH 25.7455099348169<br>LINK 206.520620357673<br>MATIC 5117.66671947774<br>SOL 306.339841230003<br>USDC 13.5896418566754 | BTC 0.85984919 | |
| 3.1.384118 | MAURIZIO ZANOTTI | ADDRESS REDACTED | | | BTC 0.000000035359061993<br>ETH 0.000131198638336306 | | |
| 3.1.384119 | MAURO ABADIA | ADDRESS REDACTED | | | BTC 0.00114838476497038<br>LTC 4.22537437332831 | | |
| 3.1.384120 | MAURO ABEL VIDELA | ADDRESS REDACTED | | | BTC 0.000013618028372955<br>USDT ERC20 0.708220288838793 | | |
| 3.1.384121 | MAURO ACCORNERO | ADDRESS REDACTED | | | BTC 0.0912440079429132<br>CEL 21.3082637668163<br>ETH 0.502250706173295 | | |
| 3.1.384122 | MAURO ALEDDA | ADDRESS REDACTED | | | BTC 0.0224368071067816 | | |
| 3.1.384123 | MAURO ALEJANDRO PEREZ | ADDRESS REDACTED | | | BTC 0.125114346200547<br>ETH 0.00160630145316782 | BTC 0.00126095235513932 | |
| 3.1.384124 | MAURO ALEXANDRE MIRANDA ANDRADE | ADDRESS REDACTED | | | BTC 0.0137709733590193 | | |
| 3.1.384125 | MAURO ALLASIA | ADDRESS REDACTED | | | BTC 0.00000000524526809<br>CEL 1.09642183512174 | | |
| 3.1.384126 | MAURO ALLEGRINI | ADDRESS REDACTED | | | BNB 0.00199975375549826<br>BTC 0.000001509522817322<br>CEL 0.262644093284877<br>USDC 10.5482359292872 | | |
| 3.1.384127 | MAURO ANSALONI | ADDRESS REDACTED | | | BTC 0.000004998344329105<br>CEL 1.14426616533908<br>ETH 0.000144909954918529 | | |
| 3.1.384128 | MAURO ANTONINI | ADDRESS REDACTED | | | ADA 0.00000051256281407<br>BNB 0.0000000021692029<br>BTC 0.00000559374215071299<br>CEL 77.3271264389774<br>SOL 0.000000803<br>USDC 1700. | | |
| 3.1.384129 | MAURO APOLLONI | ADDRESS REDACTED | | | ADA 0.000000958505421452<br>BTC 0.000000004459967928<br>CEL 1.51603818303643<br>XLM 0.121354438902243 | | |
| 3.1.384130 | MAURO ARAYA | ADDRESS REDACTED | | | BTC 0.000000075916969739<br>CEL 0.577563163020495<br>USDT ERC20 0.005008 | | |
| 3.1.384131 | MAURO ARIEL SANTAMARIA | ADDRESS REDACTED | | | BTC 0.000001612710967905<br>USDT ERC20 1.21724314817438 | | |
| 3.1.384132 | MAURO AVALLE | ADDRESS REDACTED | | | BTC 0.000000443337795631999<br>ETH 0.000065981999403219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384133 | MAURO BAELI | ADDRESS REDACTED | | | BCH 0.000000006372723324<br>BTC 0.000864208905431199<br>CEL 11.3439099102298<br>USDC 0.00000013148919013<br>XLM 0.0136365291259209 | | |
| 3.1.384134 | MAURO BARGAZZI | ADDRESS REDACTED | | | BTC 0.000000008020361419<br>CEL 0.204727138654313 | | |
| 3.1.384135 | MAURO BECA | ADDRESS REDACTED | | | ADA 1242.932876<br>BTC 0.000000007888144206<br>CEL 501.710274008987<br>ETH 3.57205782885985<br>MATIC 796.688464773904 | | |
| 3.1.384136 | MAURO BELLARDI | ADDRESS REDACTED | | | BTC 0.000000005388295459<br>CEL 7.45683914158194<br>DOT 0.000000000064061676 | | |
| 3.1.384137 | MAURO BELLONI | ADDRESS REDACTED | | | BTC 0.000000006331390654<br>CEL 0.00721236850226695<br>XRP 0.210866583456353 | | |
| 3.1.384138 | MAURO BENETTI | ADDRESS REDACTED | | | BTC 0.000007655930728234<br>CEL 0.00515557231072054<br>SNX 0.000292488291506855 | | |
| 3.1.384139 | MAURO BENICIO | ADDRESS REDACTED | | | BTC 0.000016668657959851 | | |
| 3.1.384140 | MAURO BENTO | ADDRESS REDACTED | | | BTC 0.182364843925684<br>CEL 0.310826423122061<br>USDC 7.20046954495916<br>USDT ERC20 29.3893828021236 | | |
| 3.1.384141 | MAURO BERTIN | ADDRESS REDACTED | | | BTC 0.00114871229351896<br>CEL 0.683243532277681 | | |
| 3.1.384142 | MAURO BERTONCINI | ADDRESS REDACTED | | | BTC 0.000000168601773027<br>CEL 0.0891228303696932 | | |
| 3.1.384143 | MAURO BOSCOLO | ADDRESS REDACTED | | | MCDAI 0.0587260580649556<br>XRP 0.290278947534618 | | |
| 3.1.384144 | MAURO BOTELLO | ADDRESS REDACTED | | | BTC 0.000000007353026373<br>CEL 0.0100385808947555<br>USDT ERC20 0.00000018629978526 | | |
| 3.1.384145 | MAURO BOTTINI | ADDRESS REDACTED | | | BTC 0.000021309737039612 | | |
| 3.1.384146 | MAURO BRIGO | ADDRESS REDACTED | | | BNB 0.000000003795021634<br>BTC 0.000000008795256202<br>DOT 0.488630088367894<br>USDT ERC20 0.276747045068446 | | |
| 3.1.384147 | MAURO BUCALO | ADDRESS REDACTED | | | BTC 0.00274057461938114<br>USDC 1.37857144793424 | | |
| 3.1.384148 | MAURO CADDEO | ADDRESS REDACTED | | | BTC 0.000000007511815217<br>CEL 0.21256997185524 | | |
| 3.1.384149 | MAURO CAIMI | ADDRESS REDACTED | | | BTC 0.00157804667891924 | | |
| 3.1.384150 | MAURO CAMORANESSI | ADDRESS REDACTED | | | BTC 0.000000221357661821<br>USDC 0.864073530750525 | | |
| 3.1.384151 | MAURO CAMPAGNOLO | ADDRESS REDACTED | | | BTC 0.0013886447291556<br>CEL 0.012447527088824<br>USDT ERC20 0.0000009765518765 | | |
| 3.1.384152 | MAURO CAMPANELLI | ADDRESS REDACTED | | | BTC 0.00001443<br>CEL 0.0230744771666623<br>LTC 0.00147729<br>ZEC 0.00369590793628474 | | |
| 3.1.384153 | MAURO CAÑIBANO | ADDRESS REDACTED | | | BNB 0.00592028914908531<br>BTC 0.00015955140976312<br>CEL 0.0107889142770473<br>ETH 0.00294308670569681<br>LUNC 6.36226896832818<br>USDC 0.0336529166277555 | | |
| 3.1.384154 | MAURO CAPOBIANCHI | ADDRESS REDACTED | | | DOT 4.47000557111283<br>ETH 0.0327997510022609 | | |
| 3.1.384155 | MAURO CAPOCCI | ADDRESS REDACTED | | | BTC 0.0404566505820305 | | |
| 3.1.384156 | MAURO CAPONE | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.384157 | MAURO CAPONE | ADDRESS REDACTED | | | BTC 0.534330136328795<br>CEL 379.833550133275 | | |
| 3.1.384158 | MAURO CASADIO | ADDRESS REDACTED | | | BTC 0.000000008840629241<br>CEL 0.153005290671489 | | |
| 3.1.384159 | MAURO CATTANEO | ADDRESS REDACTED | | | BTC 0.0121256625375306<br>CEL 0.544108468809316 | | |
| 3.1.384160 | MAURO CECCHETELLI | ADDRESS REDACTED | | | CEL 0.0889231134119816<br>USDC 0.206875194448124 | | |
| 3.1.384161 | MAURO CESAR SQUARIZ FILHO | ADDRESS REDACTED | | | CEL 0.000000015709182672<br>XLM 0.000227841222909874 | | |
| 3.1.384162 | MAURO CHILLOTTI | ADDRESS REDACTED | | | BTC 0.00000001521493156<br>CEL 1.09263673278428<br>MCDAI 0.00454 | | |
| 3.1.384163 | MAURO CICCALE | ADDRESS REDACTED | | | ADA 0.22524943923202<br>BTC 0.00333341475432436<br>CEL 4.59637548355173<br>USDC 114.225523<br>USDT ERC20 18.7529924054436 | | |
| 3.1.384164 | MAURO CICHERO | ADDRESS REDACTED | | | BTC 0.00103208377170403<br>ETH 0.000000718363954811 | | |
| 3.1.384165 | MAURO CIVILETTO | ADDRESS REDACTED | | | BTC 0.00202336447556906 | | |
| 3.1.384166 | MAURO COMPAGNET | ADDRESS REDACTED | | | BTC 0.00202559616978178<br>CEL 1.63864405565069<br>USDT ERC20 708.87737367056 | | |
| 3.1.384167 | MAURO CONCEICAO | ADDRESS REDACTED | | | BTC 0.00760940714606108<br>CEL 16.5218668616689<br>ETC 16.8685213428678<br>ETH 0.35113044 | | |
| 3.1.384168 | MAURO CONSONI | ADDRESS REDACTED | | | BTC 0.000002703960074744<br>CEL 0.000953494423148106 | | |
| 3.1.384169 | MAURO CONSTANTINO | ADDRESS REDACTED | | | BTC 0.0248027327611191<br>ETH 0.189403035520466 | | |
| 3.1.384170 | MAURO CORELLI | ADDRESS REDACTED | | | BTC 0.000000007189728084<br>CEL 0.337509228768692<br>LTC 0.00227034136411196<br>MCDAI 0.0494370399371559 | | |
| 3.1.384171 | MAURO CORREA | ADDRESS REDACTED | | | BTC 0.000000346567139693<br>CEL 0.504509918575474 | | |
| 3.1.384172 | MAURO CORTINA | ADDRESS REDACTED | | | CEL 0.269638629871264 | | |
| 3.1.384173 | MAURO COSTA | ADDRESS REDACTED | | | BTC 0.178478856929647<br>CEL 19.2309149697054<br>ETH 0.00364293451417119 | | |
| 3.1.384174 | MAURO CURCURUTO | ADDRESS REDACTED | | | BTC 0.00247970426508576<br>BUSD 0.558857766363205 | | |
| 3.1.384175 | MAURO DADDATO | ADDRESS REDACTED | | | BTC 0.0121610372935567<br>CEL 12.2713006207946 | | |
| 3.1.384176 | MAURO DAMICO | ADDRESS REDACTED | | | BTC 0.000613439863932934<br>ETH 0.0179018611220097 | | |
| 3.1.384177 | MAURO DE CANDIA | ADDRESS REDACTED | | | ADA 307.986740405093<br>BTC 0.0034809953914649<br>CEL 0.0994542895500986<br>ETH 1.62350768752821<br>USDC 0.259218016850081<br>USDT ERC20 0.40892583478933 | | |
| 3.1.384178 | MAURO DE FRANCESCO | ADDRESS REDACTED | | | CEL 0.044729524932215<br>USDC 0.0484127365884021 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384179 | MAURO DE GIORGI | ADDRESS REDACTED | | | USDC 1.65695801440219 | | |
| 3.1.384180 | MAURO DE PALMA | ADDRESS REDACTED | | | BTC 0.000000039970801733<br>BUSD 0.97189504817383<br>CEL 52.3661519031693<br>GUSD 5439.32007510541<br>USDC 0.715610833289924 | | |
| 3.1.384181 | MAURO DE SOUZA | ADDRESS REDACTED | | | BTC 0.243674620288221<br>CEL 1.11876085473948<br>EOS 1810.27651569082<br>ETH 8.23391682547548<br>SGB 469.041852710889<br>USDC 29.8126674133348<br>XRP 1.3669536510246 | | |
| 3.1.384182 | MAURO DEI | ADDRESS REDACTED | | | BTC 0.000004005163454465 | | |
| 3.1.384183 | MAURO DELL'UNTO | ADDRESS REDACTED | | | CEL 0.709070066944432<br>EOS 1<br>LTC 0.00520926101585781 | | |
| 3.1.384184 | MAURO DEMETRIO | ADDRESS REDACTED | | | CEL 7.36298960409029<br>ETH 0.000025296460919602<br>LINK 0.0811144126047867<br>LTC 0.0246331815298798<br>USDT ERC20 16.255176 | | |
| 3.1.384185 | MAURO DIANA | ADDRESS REDACTED | | | BTC 0.000005345122224043 | | |
| 3.1.384186 | MAURO DOMANSKI CARRAL | ADDRESS REDACTED | | | BTC 0.00424823224873876<br>CEL 0.231678520153328<br>ETH 0.329096414479698 | | |
| 3.1.384187 | MAURO DONADEL | ADDRESS REDACTED | | | ADA 0.0419608800881138<br>BTC 0.0000440451699845979 | | |
| 3.1.384188 | MAURO EMANUEL LEGUIZAMON | ADDRESS REDACTED | | | BTC 0.0125598814257572<br>CEL 9.49429617736732 | | |
| 3.1.384189 | MAURO ERBÌ | ADDRESS REDACTED | | | CEL 0.120111474677021<br>USDT ERC20 2.85800185501724 | | |
| 3.1.384190 | MAURO EZEQUIEL DELBONO | ADDRESS REDACTED | | | BTC 0.00051559606924753<br>CEL 0.00173342302187734<br>ETH 0.00161784044324458<br>USDC 101.805175418373 | | |
| 3.1.384191 | MAURO EZEQUIEL GABBIANI | ADDRESS REDACTED | | | BTC 0.000000001440790487<br>CEL 0.868397624431731 | | |
| 3.1.384192 | MAURO EZEQUIEL VALDEZ | ADDRESS REDACTED | | | BTC 0.000001718758790362 | | |
| 3.1.384193 | MAURO FABBRI | ADDRESS REDACTED | | | BSV 1.9742344335477<br>BTC 0.77266622361771<br>CEL 1.64239213047105<br>ETC 20.6329252074464 | | |
| 3.1.384194 | MAURO FIORENTINO | ADDRESS REDACTED | | | BTC 0.134821876556524<br>CEL 1760.24581262205<br>MATIC 0.014<br>SOL 0.00337<br>UNI 0.1432 | | |
| 3.1.384195 | MAURO FUMO | ADDRESS REDACTED | | | CEL 1.06148864727177 | | |
| 3.1.384196 | MAURO GABRIEL FRONTINI | ADDRESS REDACTED | | | BTC 0.00000717261351592<br>CEL 0.0228783511798182 | | |
| 3.1.384197 | MAURO GALIASSO | ADDRESS REDACTED | | | ETH 0.000007630279693156 | | |
| 3.1.384198 | MAURO GALLI | ADDRESS REDACTED | | | BTC 0.000016594219134362 | | |
| 3.1.384199 | MAURO GALLI | ADDRESS REDACTED | | | ADA 0.232952002534382<br>BTC 0.000021649432824356<br>PAXG 0.000301236653306348<br>USDT ERC20 0.289717528171485 | | |
| 3.1.384200 | MAURO GARCIA AGÜERO | ADDRESS REDACTED | | | BTC 0.00679631169201072<br>CEL 0.0711569413168986<br>MCDAI 0.12101838433434<br>PAXG 0.000091326412301247 | | |
| 3.1.384201 | MAURO GARRIDO | ADDRESS REDACTED | | | BTC 0.000006628707783588 | | |
| 3.1.384202 | MAURO GASPARINI | ADDRESS REDACTED | | | BTC 0.000000435489586630999 | | |
| 3.1.384203 | MAURO GENTILINI | ADDRESS REDACTED | | | CEL 0.0128083692013171<br>MATIC 0.000000538498565877 | | |
| 3.1.384204 | MAURO GERNER | ADDRESS REDACTED | | | BTC 0.000092121604924347<br>CEL 0.868946491507905<br>ETH 0.00308282267678212 | | |
| 3.1.384205 | MAURO GEROMELLA | ADDRESS REDACTED | | | BNB 0.00177029613882449<br>BTC 0.000001165787855489<br>USDC 0.845396427367136 | | |
| 3.1.384206 | MAURO GHILARDI | ADDRESS REDACTED | | | BTC 0.000067102459624742<br>CEL 5.16433685081419<br>LTC 0.00077745685972382<br>USDC 0.000000415629861782 | | |
| 3.1.384207 | MAURO GIACOMELLO | ADDRESS REDACTED | | | BTC 0.00171506023248809<br>ETH 0.519421290808624<br>USDT ERC20 2111.85698784965 | | |
| 3.1.384208 | MAURO GIMENEZ | ADDRESS REDACTED | | | CEL 0.00273558162209103<br>ETH 0.000016518653210562 | | |
| 3.1.384209 | MAURO GODOY | ADDRESS REDACTED | | | BTC 0.000002728299568201<br>CEL 2.9785146252979 | | |
| 3.1.384210 | MAURO GOMEZ | ADDRESS REDACTED | | | BTC 0.000005965039985663<br>CEL 0.190933467208724<br>ETH 0.0947199020031421<br>USDT ERC20 0.656090782973742 | | |
| 3.1.384211 | MAURO GORGOGLIONE | ADDRESS REDACTED | | | BTC 0.000020962507094594 | | |
| 3.1.384212 | MAURO GRECO ROSSI | ADDRESS REDACTED | | | CEL 0.181932234277308 | | |
| 3.1.384213 | MAURO GROZIC | ADDRESS REDACTED | | | BTC 0.000000007138234701<br>CEL 0.000108704371161514 | | |
| 3.1.384214 | MAURO GUARINO | ADDRESS REDACTED | | | BTC 0.000000653074567942<br>SNX 0.0405076120255475 | | |
| 3.1.384215 | MAURO GUERRA | ADDRESS REDACTED | | | BAT 0.0208100104115319<br>BTC 0.0219765168385783<br>CEL 1.99719488355044<br>ETH 1.25630126657295<br>LINK 0.00896529077069223<br>XLM 0.184651495866283 | | |
| 3.1.384216 | MAURO HALVE | ADDRESS REDACTED | | | BTC 0.000009729875528047<br>CEL 3.24826412288014<br>DASH 0.0368798871512893<br>SGB 0.00514568288319838<br>XLM 0.0224364884348537<br>XRP 0.0347016681014621 | | |
| 3.1.384217 | MAURO HASPERT | ADDRESS REDACTED | | | BTC 0.000000005015385486<br>CEL 0.00248608120632204 | | |
| 3.1.384218 | MAURO HENRIQUE MOREIRA RUIVO | ADDRESS REDACTED | | | ETH 0.063824134531512 | | |
| 3.1.384219 | MAURO ILVAS | ADDRESS REDACTED | | | BTC 0.000000681669634446<br>CEL 0.000138525805985996<br>MCDAI 0.00274004178470685 | | |
| 3.1.384220 | MAURO ISAAC BENITEZ ROBLES | ADDRESS REDACTED | | | BTC 0.000005703758608251 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384221 | MAURO IULIANO | ADDRESS REDACTED | | | AVAX 0.51431301327554<br>BNB 0.0187413794637328<br>BTC 0.000003836192065492<br>BUSD 241.389920583211<br>CEL 900.800658996362<br>DASH 0.0391076132782146<br>ETC 0.175369422529437<br>ETH 0.000018961103776853<br>LINK 0.268046576953129<br>LTC 0.0320990583233879<br>LUNC 0.452148543386787<br>MATIC 19.1972436332737<br>PAX 0.0188175593904139<br>USDC 0.0896618931351404<br>USDT ERC20 0.242587895960838<br>ZRX 0.050106043949063 | | |
| 3.1.384222 | MAURO JAVIER MARTINEZ DIAZ | ADDRESS REDACTED | | | BTC 0.00244093881979197<br>USDT ERC20 413.526361755747 | | |
| 3.1.384223 | MAURO LABIANCA | ADDRESS REDACTED | | | BTC 0.0129303201699844 | | |
| 3.1.384224 | MAURO LAGATTOLLA | ADDRESS REDACTED | | | BTC 0.00130157228832277<br>CEL 0.254333359619256 | | |
| 3.1.384225 | MAURO LANCI | ADDRESS REDACTED | | | BTC 0.000000257896354363<br>CEL 0.375809371048271<br>ETH 0.000003737674587934<br>USDC 732.990112979881<br>USDT ERC20 492.423309127675 | | |
| 3.1.384226 | MAURO LANGUASCO | ADDRESS REDACTED | | | BTC 0.000823201227913041<br>CEL 0.475605457209542<br>USDC 0.330909601148125 | | |
| 3.1.384227 | MAURO LANZA | ADDRESS REDACTED | | | BTC 0.0000009790552015679999<br>CEL 1.44148655972777<br>USDC 0.000000341062333824 | | |
| 3.1.384228 | MAURO LATORRE | ADDRESS REDACTED | | | BTC 0.00275527154596682<br>USDT ERC20 0.373235033584051 | | |
| 3.1.384229 | MAURO LAZZARINI | ADDRESS REDACTED | | | ADA 0.157698<br>BTC 0.000009075851542279<br>CEL 0.291633859503082 | | |
| 3.1.384230 | MAURO LEANDRO CRUZ | ADDRESS REDACTED | | | BTC 0.0168025629258264 | | |
| 3.1.384231 | MAURO LEGAL | ADDRESS REDACTED | | | ADA 0.214463594396976<br>BCH 0.0000000042077581<br>BTC 0.0000381500299432369<br>CEL 3.04140357533659<br>ETH 0.00006430387431932<br>SGB 1.20667168527318<br>USDC 2.73642336778613<br>XRP 7.98456281470984 | | |
| 3.1.384232 | MAURO LEPORI | ADDRESS REDACTED | | | CEL 34.673799803332 | | |
| 3.1.384233 | MAURO LIBERATORE | ADDRESS REDACTED | | | ADA 101.605453933718<br>BTC 0.253328950086566<br>ETH 0.820083851793535<br>USDC 78.7066724609995 | | |
| 3.1.384234 | MAURO LIZARRAGA | ADDRESS REDACTED | | | BTC 0.000001448912907832<br>LTC 0.000674036390279097 | | |
| 3.1.384235 | MAURO LOBBA | ADDRESS REDACTED | | | BTC 0.000037243699620634<br>USDT ERC20 0.365782741337357 | | |
| 3.1.384236 | MAURO LOMBARDO | ADDRESS REDACTED | | | ADA 0.392021780521134<br>BTC 0.0913495538934216<br>ETH 1.92263659012424<br>USDT ERC20 0.257026734559754 | | |
| 3.1.384237 | MAURO LONGO | ADDRESS REDACTED | | | BTC 0.000057930844493397<br>CEL 0.111203159987723 | | |
| 3.1.384238 | MAURO LUCCA | ADDRESS REDACTED | | | CEL 466.822196497406<br>ETH 6.756 | | |
| 3.1.384239 | MAURO LUSETTI | ADDRESS REDACTED | | | CEL 74.0816024787652<br>ETC 0.00617482596763316<br>MATIC 23.2241634604661<br>USDT ERC20 13.6983394990945 | | |
| 3.1.384240 | MAURO MAGGI | ADDRESS REDACTED | | | BTC 0.015028936343446 | | |
| 3.1.384241 | MAURO MAGNASCO | ADDRESS REDACTED | | | BTC 0.000000286066738651<br>CEL 1.12841335663028<br>ETH 0.000000513267045872 | | |
| 3.1.384242 | MAURO MAGNI | ADDRESS REDACTED | | | BTC 0.0165885586743387<br>CEL 0.0110421790539137<br>LINK 0.0204458583452003<br>MATIC 0.900260503802635<br>SOL 0.0135146457140296<br>USDC 0.002642731821065 | | |
| 3.1.384243 | MAURO MALEVESTITI | ADDRESS REDACTED | | | ADA 0.240123832121835<br>BNB 0.000202662623919267<br>BTC 0.000001126924032699<br>CEL 0.557238122632716<br>MCDAI 0.22223164848752 | | |
| 3.1.384244 | MAURO MANCINI | ADDRESS REDACTED | | | BTC 0.000219297251111365<br>CEL 1.77423606024228<br>ETH 1.75110549932485<br>MCDAI 70 | | |
| 3.1.384245 | MAURO MANFREDA | ADDRESS REDACTED | | | BTC 0.00000000970688445<br>CEL 1.3829016882405 | | |
| 3.1.384246 | MAURO MANGIATERRA | ADDRESS REDACTED | | | BTC 0.00000068<br>CEL 21.5529639497887<br>USDT ERC20 0.42 | | |
| 3.1.384247 | MAURO MARTININI | ADDRESS REDACTED | | | AAVE 0.822902897236833<br>BTC 0.00000800213605757<br>DOT 0.00664116402543287<br>ETH 0.000174960252361019<br>XLM 0.0479159603492424 | | |
| 3.1.384248 | MAURO MARTSCHITSCH | ADDRESS REDACTED | | | AVAX 0.00987689685868322<br>BTC 0.0000321589355137279<br>CEL 12.1120477764999<br>DOT 0.0670160657614707<br>MATIC 1.20687803119483<br>SOL 0.00849892502979552<br>USDC 0.00189737996469537<br>USDT ERC20 7.13006752921724 | | |
| 3.1.384249 | MAURO MASIA | ADDRESS REDACTED | | | BTC 0.00352286778798076 | | |
| 3.1.384250 | MAURO MASTROGREGORI | ADDRESS REDACTED | | | CEL 0.0182042603150584 | | |
| 3.1.384251 | MAURO MAZZEI | ADDRESS REDACTED | | | BTC 0.00001167768854829<br>USDC 2634.74450033316 | | |
| 3.1.384252 | MAURO MELIS | ADDRESS REDACTED | | | BTC 0.000000008872395712<br>CEL 0.760256253314962 | | |
| 3.1.384253 | MAURO MESQUITA | ADDRESS REDACTED | | | CEL 0.0586577610158558 | | |
| 3.1.384254 | MAURO MINNITI | ADDRESS REDACTED | | | BTC 0.00242725649318494<br>ETH 0.13790714436995 | | |
| 3.1.384255 | MAURO MONTEMARANO | ADDRESS REDACTED | | | BTC 0.00020441756351357 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384256 | MAURO MONTESI | ADDRESS REDACTED | | | BAT 189.904848628199<br>BTC 0.168355773653187<br>CEL 1320.00606804884<br>DASH 1.14224822213281<br>EOS 10.08<br>ETH 2.40679002514905<br>LTC 10.5830825018484<br>SGB 677.405571907707<br>XLM 0.000000010146969349<br>XRP 4387.98907531917 | | |
| 3.1.384257 | MAURO MUNOZ | ADDRESS REDACTED | | | BCH 0.00147931<br>CEL 15.5507881296882 | | |
| 3.1.384258 | MAURO MURGIA | ADDRESS REDACTED | | | BTC 0.000008740520925583<br>USDC 1.26385283684043 | | |
| 3.1.384259 | MAURO NAHUEL PEREIRA | ADDRESS REDACTED | | | ADA 505.80988783369 | | |
| 3.1.384260 | MAURO OGLIARI | ADDRESS REDACTED | | | BTC 0.00036636174720304 | | |
| 3.1.384261 | MAURO OLIVARO | ADDRESS REDACTED | | | BTC 0.00135127458124483<br>BUSD 443.032034569226 | | |
| 3.1.384262 | MAURO OSTINELLI | ADDRESS REDACTED | | | BTC 0.000016639932912803<br>CEL 0.391554065944019 | | |
| 3.1.384263 | MAURO PACCAGNELLA | ADDRESS REDACTED | | | BTC 0.000441005618936493<br>CEL 77.8073439732665<br>LTC 0.000009055958680219<br>USDC 23501.4764140452<br>USDT ERC20 15695.4617754094<br>ZRX 0.121496023928061 | | |
| 3.1.384264 | MAURO PAGLIACCI | ADDRESS REDACTED | | | BTC 0.000000004058057017<br>CEL 28.7152110548728<br>ETH 0.000131661004869671<br>MATIC 0.288549594945272<br>XRP 72.6992743123346 | | |
| 3.1.384265 | MAURO PANZINI | ADDRESS REDACTED | | | BTC 0.0126956932986102 | | |
| 3.1.384266 | MAURO PANZOLDO | ADDRESS REDACTED | | | CEL 145.401883173688<br>USDC 74.0549423755845 | | |
| 3.1.384267 | MAURO PARAVANO | ADDRESS REDACTED | | | BAT 31.8584121249189 | | |
| 3.1.384268 | MAURO PAREDES | ADDRESS REDACTED | | | CEL 4.57749694189783<br>USDC 99.68<br>USDT ERC20 82.03 | | |
| 3.1.384269 | MAURO PASCAL | ADDRESS REDACTED | | | BTC 0.00116857924135835<br>USDT ERC20 402.460865167397 | | |
| 3.1.384270 | MAURO PASCHOINI | ADDRESS REDACTED | | | ETH 0.134255809141013 | | |
| 3.1.384271 | MAURO PASQUALINI | ADDRESS REDACTED | | | BTC 0.000000382537713316 | | |
| 3.1.384272 | MAURO PASSADORE | ADDRESS REDACTED | | | ADA 1034.74198434112<br>BTC 0.000648142594305208<br>CEL 0.0111223559331727 | | |
| 3.1.384273 | MAURO PECCHIOLI | ADDRESS REDACTED | | | BTC 0.000134460388687131 | | |
| 3.1.384274 | MAURO PELAGATTI | ADDRESS REDACTED | | | CEL 0.239306768271845<br>MATIC 9.92 | | |
| 3.1.384275 | MAURO PEREIRA | ADDRESS REDACTED | | | BTC 0.000077996352838406<br>CEL 0.00374485979429029<br>USDT ERC20 0.249784514538313 | | |
| 3.1.384276 | MAURO PETARRA | ADDRESS REDACTED | | | BTC 0.000011968574117909 | | |
| 3.1.384277 | MAURO PILLONI | ADDRESS REDACTED | | | BTC 0.000013874826231161<br>ETH 0.00149351024136189 | | |
| 3.1.384278 | MAURO PINCELLI | ADDRESS REDACTED | | | BTC 0.000002292359319099<br>USDT ERC20 0.0049561050699575 | | |
| 3.1.384279 | MAURO PRELLI | ADDRESS REDACTED | | | BTC 0.000000008990311563<br>CEL 0.0319836645708494<br>USDT ERC20 0.501274221368066 | | |
| 3.1.384280 | MAURO QUEZADA | ADDRESS REDACTED | | | BTC 0.000000009240496845<br>CEL 0.977821190297206 | | |
| 3.1.384281 | MAURO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000215657619596768<br>ETH 0.00722423538580284<br>LTC 4.97642447185615<br>USDC 5328.22395601289 | | |
| 3.1.384282 | MAURO RAVANELLI | ADDRESS REDACTED | | | ADA 4.76095380407032<br>BTC 1.82202963532102<br>ETH 2.55989937620574 | | |
| 3.1.384283 | MAURO RISSO | ADDRESS REDACTED | | | BTC 0.000837439798075448 | | |
| 3.1.384284 | MAURO ROMANO | ADDRESS REDACTED | | | ADA 221.919979<br>BTC 0.000910280246109988<br>CEL 98.8866235502767<br>ETH 1.67083851 | | |
| 3.1.384285 | MAURO ROSATI | ADDRESS REDACTED | | | BTC 0.00576262430885691<br>CEL 0.0393430978970374<br>ETH 0.0140392892744937 | | |
| 3.1.384286 | MAURO SABBADIN | ADDRESS REDACTED | | | BTC 0.000021039597727914<br>CEL 4.08894131649888 | | |
| 3.1.384287 | MAURO SACCON | ADDRESS REDACTED | | | BTC 0.00124526798166965<br>CEL 12.3610092898426<br>USDC 407.443791 | | |
| 3.1.384288 | MAURO SALMOIRAGHI | ADDRESS REDACTED | | | BTC 0.00549018710189527<br>CEL 2.89577897345513<br>ETH 0.324661173556184 | | |
| 3.1.384289 | MAURO SANTINELLO | ADDRESS REDACTED | | | BTC 0.15784697179909<br>ETH 1.03382270576746<br>XRP 1.33246591113133 | | |
| 3.1.384290 | MAURO SEBASTIAN VOLPE | ADDRESS REDACTED | | | CEL 0.0819781071481682 | | |
| 3.1.384291 | MAURO SEMPRONI | ADDRESS REDACTED | | | BTC 0.0110675250593013<br>CEL 28.0750853102649<br>ETH 0.102816<br>USDT ERC20 244.297428 | | |
| 3.1.384292 | MAURO SESSA | ADDRESS REDACTED | | | BTC 0.000014316936871014<br>ETH 0.000158498750688777 | | |
| 3.1.384293 | MAURO SEVERI | ADDRESS REDACTED | | | BTC 0.000008020002122035 | | |
| 3.1.384294 | MAURO SIXTO MAMANI | ADDRESS REDACTED | | | BTC 0.00707987737659247<br>USDT ERC20 0.424621352000761 | | |
| 3.1.384295 | MAURO SOAVE | ADDRESS REDACTED | | | BTC 0.000911109303435898<br>DOT 10.8450336474264 | | |
| 3.1.384296 | MAURO SOLETTI | ADDRESS REDACTED | | | BTC 0.00251756<br>CEL 18.5254812867451<br>ETH 0.02417824<br>USDC 129.775411 | | |
| 3.1.384297 | MAURO STEFANINI | ADDRESS REDACTED | | | ADA 0.178225455962757<br>BNB 0.0009352074409097<br>BTC 0.000008270182952081 | | |
| 3.1.384298 | MAURO STIVOLI | ADDRESS REDACTED | | | BAT 11.7511955517786<br>CEL 56.0595896032076 | | |
| 3.1.384299 | MAURO TAGLIAPIETRA | ADDRESS REDACTED | | | CEL 0.000258128922551242 | | |
| 3.1.384300 | MAURO TASCIO | ADDRESS REDACTED | | | BNB 0.00158032632784153<br>BTC 0.000131100226773445<br>BUSD 0.00525567709986016<br>ETH 1.19006486315636<br>USDT ERC20 0.268934875249929 | | |
| 3.1.384301 | MAURO TAVARES | ADDRESS REDACTED | | | BTC 0.0140574313047223<br>ETH 0.0226398883970224 | | |
| 3.1.384302 | MAURO TODDE | ADDRESS REDACTED | | | BTC 0.0275511295239877<br>CEL 2.69665448242979<br>USDT ERC20 0.002122 | | |
| 3.1.384303 | MAURO TRESGUERRAS | ADDRESS REDACTED | | | ETH 0.0328023863516125 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384304 | MAURO TURRISI | ADDRESS REDACTED | | | CEL 2.8533390478219 | | |
| 3.1.384305 | MAURO URANI SDRUBOLINI | ADDRESS REDACTED | | | BTC 0.000000190177230673<br>ETH 0.000215499062343929<br>LUNC 0.0010878129037484<br>USDC 0.000327248952384955 | | |
| 3.1.384306 | MAURO URSO | ADDRESS REDACTED | | | BTC 0.0173829055019123 | | |
| 3.1.384307 | MAURO USAI | ADDRESS REDACTED | | | ADA 0.000000031180656411<br>BTC 0.000000000808098373<br>BUSD 406.497466686148<br>CEL 685.615586992358<br>LTC 0.000000006764627206<br>LUNC 0.000000823858018686<br>USDC 461.313688196713<br>USDT ERC20 491.512861190784<br>XRP 0.000000290358692786 | | |
| 3.1.384308 | MAURO VALANDRO | ADDRESS REDACTED | | | CEL 1.1170350473201<br>ETH 0.000040704000788357 | | |
| 3.1.384309 | MAURO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000023538914188312 | | |
| 3.1.384310 | MAURO VAZQUEZ | ADDRESS REDACTED | | | BTC 0.000002666084841689 | | |
| 3.1.384311 | MAURO VECCARI | ADDRESS REDACTED | | | BTC 0.000043446806283539 | | |
| 3.1.384312 | MAURO VECCHIATTI | ADDRESS REDACTED | | | BTC 0.000676284060516562<br>CEL 125.124917340477<br>ETH 1.77466845310931 | | |
| 3.1.384313 | MAURO VENCHIARUTTI | ADDRESS REDACTED | | | BCH 2.88449213<br>BTC 0.529670384325057<br>CEL 18.4954143662637<br>ETH 7.14034215491537<br>LINK 122.467368900725<br>MCDAI 31.816213647391 | | |
| 3.1.384314 | MAURO VEZZIO | ADDRESS REDACTED | | | BTC 0.245344137607879 | | |
| 3.1.384315 | MAURO VICENTIN | ADDRESS REDACTED | | | BTC 0.000000049133541438 | | |
| 3.1.384316 | MAURO VIDELA | ADDRESS REDACTED | | | BTC 0.0232463894049578<br>USDC 0.0658026905336801<br>USDT ERC20 0.419954406277787 | | |
| 3.1.384317 | MAURO YANEZ | ADDRESS REDACTED | | | CEL 0.00295705456200519<br>DASH 0.00099807 | | |
| 3.1.384318 | MAURO ZARA | ADDRESS REDACTED | | | BTC 0.0218192453561393<br>ETH 0.0669464127067478 | | |
| 3.1.384319 | MAURO ZEA | ADDRESS REDACTED | | | ADA 0.000000073319928695<br>BTC 0.000000044117474573<br>ETH 0.000000149922705859<br>GUSD 0.000422668017184526 | ADA 0.000198628551183145<br>BTC 0.000075155734633651<br>ETH 0.000276162869862505<br>GUSD 0.350234734247095 | |
| 3.1.384320 | MAURO ZETA | ADDRESS REDACTED | | | BNB 0.001171597013836<br>BTC 0.000000236367071827 | | |
| 3.1.384321 | MAURO ZOBEL | ADDRESS REDACTED | | | CEL 0.0388478183026562 | | |
| 3.1.384322 | MAURUS MOSER | ADDRESS REDACTED | | | BTC 0.000000153668530649 | | |
| 3.1.384323 | MAURUS THURNEYSEN | ADDRESS REDACTED | | | BTC 1.88045927738859<br>ETH 0.00457054695159923 | | |
| 3.1.384324 | MAURY JOHNSON | ADDRESS REDACTED | | | BTC 0.0338224150798358 | | |
| 3.1.384325 | MAURY MULDER | ADDRESS REDACTED | | | AAVE 0.00407138623660697<br>BAT 0.127483077221434<br>CEL 0.127662052832208<br>COMP 0.000186690590861059<br>DASH 0.00147879670453248<br>ETH 0.00054817018040299<br>SNX 0.0670019828810043<br>UNI 0.000035411636993795 | | |
| 3.1.384326 | MAURY SWORD | ADDRESS REDACTED | | | BTC 0.00348782795191089 | | |
| 3.1.384327 | MAURYA HART | ADDRESS REDACTED | | | CEL 5.11452209601539<br>USDC 20.7082945670576 | | |
| 3.1.384328 | MAURYCY LOTYCZEWSKI | ADDRESS REDACTED | | | ADA 287.704403590129<br>BTC 0.00212095192735456<br>USDC 7349.98484498216 | | |
| 3.1.384329 | MAUSAM GURAGAIN | ADDRESS REDACTED | | | BTC 0.00112760387109311<br>CEL 55.7229425130053<br>DOT 7.67121541<br>ETC 3.16470401<br>MATIC 408.08862132<br>XLM 299.4332416 | | |
| 3.1.384330 | MAUSAM LIMBU | ADDRESS REDACTED | | | XLM 0.0311302642546841<br>XRP 26.9151598997448 | | |
| 3.1.384331 | MAUSUM RAZA | ADDRESS REDACTED | | | BTC 0.000000497115553596<br>XLM 0.102407254714925 | | |
| 3.1.384332 | MAUVE SEBASTIEN | ADDRESS REDACTED | | | CEL 0.157427763288691 | | |
| 3.1.384333 | MAV DER | ADDRESS REDACTED | | | LTC 0.00725843374740623 | | |
| 3.1.384334 | MAVA MARIE CUNNINGHAM | ADDRESS REDACTED | | | CEL 0.133275792416499<br>MATIC 10.2882356922186 | | |
| 3.1.384335 | MAVAKALA GLODI | ADDRESS REDACTED | | | CEL 0.0258134263502887<br>XLM 7.7205054<br>XRP 0.3 | | |
| 3.1.384336 | MAVEENASH KUMARAN | ADDRESS REDACTED | | | BTC 0.000103915983423149 | | |
| 3.1.384337 | MAVELUS FOO | ADDRESS REDACTED | | | ADA 1196.914183<br>BTC 0.03355082<br>BUSD 492.00739642<br>CEL 1060.78368800332<br>ETH 1.317453573<br>MATIC 2857.95941697<br>SNX 25.3884655 | | |
| 3.1.384338 | MAVEN LIM | ADDRESS REDACTED | | | BAT 26.5943427351049<br>BTC 0.000010062158847364<br>CEL 1.72541441632821<br>DASH 0.000971699649786765<br>EOS 0.00179782046884367<br>ETH 0.000993860562598043<br>KNC 3.57502668236665<br>XLM 0.0333977<br>ZEC 0.000801483787276244 | | |
| 3.1.384339 | MAVERICK CATTIN | ADDRESS REDACTED | | | BTC 0.000000407881511076<br>ETH 0.000002519808130629<br>USDC 0.864236816504106 | | |
| 3.1.384340 | MAVERICK DANIS | ADDRESS REDACTED | | | CEL 0.130405958582703<br>LTC 0.0992912 | | |
| 3.1.384341 | MAVERICK DICKSON | ADDRESS REDACTED | | | BTC 0.00934359656028535 | | |
| 3.1.384342 | MAVERICK ITIBUS | ADDRESS REDACTED | | | AVAX 5.50700827068824<br>BTC 0.00733124530597569<br>DOT 0.0107050464298745<br>LINK 3.67341374464704<br>USDC 1.72737929106258 | USDC 0.000000613711187612 | |
| 3.1.384343 | MAVERICK KHOO | ADDRESS REDACTED | | | BTC 0.000002955890266005<br>CEL 1.58659968701222<br>USDC 0.56711701003645 | | |
| 3.1.384344 | MAVERICK KUHN | ADDRESS REDACTED | | | BTC 0.000188828591339537 | | |
| 3.1.384345 | MAVERICK LIM | ADDRESS REDACTED | | | BTC 0.000002735993175072<br>ETH 0.000397405815277396 | | |
| 3.1.384346 | MAVERICK LIM | ADDRESS REDACTED | | | BTC 0.00882439573804817<br>USDC 7014.31541450878 | | |
| 3.1.384347 | MAVERICK MACHUT | ADDRESS REDACTED | | | BAT 66.91506656<br>CEL 0.872267675071697<br>XLM 189.1268229 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384348 | MAVERICK MAVERICK | ADDRESS REDACTED | | | BTC 0.000000006941315795<br>GUSD 0.00505402007110439 | | |
| 3.1.384349 | MAVERICK NOLASCO | ADDRESS REDACTED | | | CEL 0.383018259934012 | | |
| 3.1.384350 | MAVERICK SCHIRMER | ADDRESS REDACTED | | | ADA 0.197664093269283<br>BTC 0.000020026071816604<br>DOT 0.0103399219590285<br>ETH 0.000536591472283715<br>MATIC 0.723061692816939<br>USDC 0.175902032041734<br>XLM 0.578836888345975 | | |
| 3.1.384351 | MAVERICK TOMES | ADDRESS REDACTED | | | CEL 1.07079762437759 | | |
| 3.1.384352 | MAVERICK TOMES | ADDRESS REDACTED | | | CEL 1.08753019584243<br>SGB 13.2021534357957<br>USDC 0.000000356181438262<br>XRP 88.2335051623047 | | |
| 3.1.384353 | MAVERICK VOIGT | ADDRESS REDACTED | | | CEL 1.08399176162266 | | |
| 3.1.384354 | MAVIS KOH | ADDRESS REDACTED | | | CEL 1.21402230178831<br>MCDAI 30<br>USDT ERC20 2334.59843030838 | | |
| 3.1.384355 | MAVITH GUNASINGHE | ADDRESS REDACTED | | | BSV 7.17039417121226 | | |
| 3.1.384356 | MAVLUDA TASHMATOVA | ADDRESS REDACTED | | | ETH 0.000001942934079782 | | |
| 3.1.384357 | MAVOUNZY FRANCOIS-JEUDY | ADDRESS REDACTED | | | ZEC 2.01779150814961 | | |
| 3.1.384358 | MAVRICIJ MAVRICNI | ADDRESS REDACTED | | | BTC 0.00371129186528167<br>CEL 1034.78494642961<br>XRP 1342.75 | | |
| 3.1.384359 | MAVROUDIS FLORIDIS | ADDRESS REDACTED | | | BTC 0.000020774435974444 | | |
| 3.1.384360 | MAVUNDU-GRANDDI NGOYI | ADDRESS REDACTED | | | CEL 341.944298458984<br>MANA 592.940992187495<br>USDT ERC20 0.000000902014652014 | | |
| 3.1.384361 | MAVUTO MITI | ADDRESS REDACTED | | | BNB 0.000000387617150508<br>BTC 0.000000000871481935<br>CEL 0.969692995678785 | | |
| 3.1.384362 | MAVUTO MITI | ADDRESS REDACTED | | | BTC 0.0161206681012294<br>CEL 2.85713805628842 | | |
| 3.1.384363 | MAW KAO | ADDRESS REDACTED | | | BTC 0.000001329820607595<br>MATIC 2.01494487327265 | | |
| 3.1.384364 | MAW SHIN KOH | ADDRESS REDACTED | | | ADA 213.110058950445<br>BTC 0.00000813692690965199<br>ETH 0.000040485516782327<br>MATIC 355.643904679958 | | |
| 3.1.384365 | MAWA SETE | ADDRESS REDACTED | | | CEL 1.09404793040006 | | |
| 3.1.384366 | MAWRICK BERNARD | ADDRESS REDACTED | | | BTC 0.00476236<br>CEL 4.72633044386087 | | |
| 3.1.384367 | MAWUBI HARGOE | ADDRESS REDACTED | | | CEL 0.917876739149473<br>DOT 5.14761760619363<br>XRP 161.245841044399 | | |
| 3.1.384368 | MAWULI BABEL | ADDRESS REDACTED | | | BTC 0.0217893142071328<br>CEL 0.224281720298261<br>DOT 27.0673406895106<br>ETH 1.10370123012679<br>MATIC 351.721434030386<br>SOL 10.0410928705006 | | |
| 3.1.384369 | MAWULI KUGBLENU | ADDRESS REDACTED | | | ADA 27.613498<br>BTC 0.0116223403056081<br>CEL 21.5918447410184<br>ETH 0.11928<br>MATIC 76.91164064 | | |
| 3.1.384370 | MAWULOM FOLI | ADDRESS REDACTED | | | BTC 0.000354205542161392<br>CEL 752.490491073597<br>SGB 8809.41711646136<br>SOL 0.0000468<br>XLM 31<br>XRP 32595.6447759523 | | |
| 3.1.384371 | MAWUNYEGA DOSSAH | ADDRESS REDACTED | | | CEL 1.06282933444534 | | |
| 3.1.384372 | MAWUNYIBEPE MBICK | ADDRESS REDACTED | | | BTC 0.00286721252808742<br>CEL 1.16194237628031<br>ETH 0.00224133953262612 | | |
| 3.1.384373 | MAWUSSI AISSEGBE | ADDRESS REDACTED | | | ADA 68.3567354153229<br>AVAX 0.65792448011471<br>BTC 0.0105889762159842<br>DOT 8.84268678768984<br>ETH 0.0897272241492088<br>MATIC 14.8873783129403<br>SOL 1.02598961545548<br>UNI 3.51175707715898<br>USDC 0.0219042430701273 | BTC 0.00756772<br>ETH 0.09045396 | |
| 3.1.384374 | MAX AARON | ADDRESS REDACTED | | | BTC 0.000133174908107462<br>CEL 67.6520063758418<br>ETH 1.10880982904764 | | |
| 3.1.384375 | MAX ADAMSON | ADDRESS REDACTED | | | BTC 0.00121158642521921<br>EOS 14.8813703696262<br>MATIC 61.4333113225365<br>USDC 223.580355041336 | | |
| 3.1.384376 | MAX AHL | ADDRESS REDACTED | | | ADA 536.936166330155<br>BTC 0.0103245525987065 | | |
| 3.1.384377 | MAX AHSTON | ADDRESS REDACTED | | | AVAX 24.5606588945531<br>BTC 0.000152419061306343<br>LUNC 1.01470008643109<br>USDC 14.0110741052836 | | |
| 3.1.384378 | MAX AKITA | ADDRESS REDACTED | | | BTC 0.002174810446053<br>CEL 26.1337462728874<br>ETH 0.0000692076380258809<br>LINK 1.64922607581643<br>SNX 6.60058026181642 | | |
| 3.1.384379 | MAX ALAR | ADDRESS REDACTED | | | ADA 1085.54960840398<br>AVAX 25.7993557287872<br>BTC 0.00115362065847824<br>SOL 15.5673830529547<br>USDC 24.4194102704244 | | USDC 0.000000675232346235 |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384380 | MAX ALLISON | ADDRESS REDACTED | | | AAVE 0.00285058934228302<br>AVAX 7.46933366001156<br>BNB 1.397687470687<br>BTC 0.151358111495757<br>CEL 322.111931714973<br>DASH 4.23630008764526<br>EOS 0.0000453512238238139<br>ETH 5.11364593374623<br>GUSD 200.366414889811<br>KNC 0.166467915851291<br>LTC 0.000000010421137449<br>LUNC 6.05770560018397<br>MATIC 135.635092307282<br>OMG 0.0658641649440863<br>PAXG 0.000007683276905596<br>SGB 154.093848636975<br>SNX 36.0628846824442<br>UMA 0.00842277264841249<br>USDC 0.818403899379632<br>USDT ERC20 1.11767455754639<br>XLM 0.000000033477142373<br>XRP 0.000000283075394528 | | |
| 3.1.384381 | MAX ALPERSTEIN | ADDRESS REDACTED | | | BTC 0.000003042094336348 | | |
| 3.1.384382 | MAX ANDERSON | ADDRESS REDACTED | | | BTC 0.000000521054568618<br>ETH 0.00000654386626527199<br>USDC 0.0370440966685319 | | |
| 3.1.384383 | MAX ANDERSON | ADDRESS REDACTED | | | AVAX 0.0297251946880395<br>ETH 0.00918369510644319<br>MATIC 2.47267577027147<br>UNI 0.0280171122801998 | | |
| 3.1.384384 | MAX ANDERSON | ADDRESS REDACTED | | | BTC 1.02150158934966 | | |
| 3.1.384385 | MAX ANDREW KENT | ADDRESS REDACTED | | | | XRP 75.681122 | |
| 3.1.384386 | MAX ANDREW WILLINGHAM | ADDRESS REDACTED | | | ADA 506.901223889841<br>BTC 0.182656137021341<br>ETH 4.01354303691865<br>MATIC 419.582557281087<br>SOL 5.41670323129063 | ETH 0.00017891939810947 | |
| 3.1.384387 | MAX ANGAROA HARRY TEURUAA | ADDRESS REDACTED | | | CEL 0.0312992455870565<br>ETH 0.000024233691845915 | | |
| 3.1.384388 | MAX ANTOSHCHENKO | ADDRESS REDACTED | | | BCH 0.00304243566700579<br>BTC 0.0368704444378617<br>CEL 1.29546875995433<br>ETH 0.23554814930806 | | |
| 3.1.384389 | MAX APABLAZA | ADDRESS REDACTED | | | AAVE 0.019821568218259<br>ADA 3.40727418843775<br>BTC 0.000516302040027924<br>CEL 1178.73041178924<br>ETH 0.000012990335737923<br>MATIC 4.57588066207192<br>SGB 2337.21393996837<br>USDC 0.784590120442189<br>USDT ERC20 0.074938812842656 | ADA 0.000000738332582339<br>BTC 0.000000698300461383<br>ETH 0.000002258232023038 | |
| 3.1.384390 | MAX AQUINO | ADDRESS REDACTED | | | CEL 1.06659896159275 | | |
| 3.1.384391 | MAX ASHBY | ADDRESS REDACTED | | | BTC 0.00137444036025936<br>CEL 6.65888799095535<br>LTC 1.01118533288599<br>USDC 213.131556678901 | | |
| 3.1.384392 | MAX AUGUSTO DE OLIVEIRA PALHETA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.384393 | MAX B LOPEZ | ADDRESS REDACTED | | | BTC 0.0813152967128811<br>ETH 0.00192753469239511<br>USDC 0.0113991421364194<br>USDT ERC20 0.0205119647927391 | ETH 0.00402649795468294<br>USDT ERC20 7980.82 | |
| 3.1.384394 | MAX BAGUS | ADDRESS REDACTED | | | BTC 0.000000619804229555<br>ETH 82.6874252097617<br>LINK 0.000139156798328022<br>USDC 0.044536359465195 | BTC 0.000000517945087725<br>LINK 0.000000388681820405<br>USDC 0.00625183238205849 | |
| 3.1.384395 | MAX BAILEY | ADDRESS REDACTED | | | BTC 0.0110489793895372 | | |
| 3.1.384396 | MAX BAKER | ADDRESS REDACTED | | | BTC 0.000355743210741836<br>CEL 7.61796429706547<br>TGBP 158 | | |
| 3.1.384397 | MAX BANSROPANSINGH | ADDRESS REDACTED | | | BCH 0.551999148989655<br>BTC 0.229814295025796<br>CEL 4.79881218588025<br>LTC 4.77462898308992<br>MCDAI 42.1542956495315<br>USDT ERC20 2.62867852423843<br>XRP 7929.72324851651 | | |
| 3.1.384398 | MAX BARENDREGT | ADDRESS REDACTED | | | BTC 0.000000009787518635<br>CEL 0.695652891738221<br>ETH 0.000132825<br>MCDAI 0.949233653003263<br>USDC 0.00000006530705 | | |
| 3.1.384399 | MAX BARFUSS | ADDRESS REDACTED | | | BTC 0.000160509775291677<br>ETH 0.0153524139439929<br>USDC 0.532399767245984 | BTC 0.000000000160863826<br>USDC 0.000000882454107592 | |
| 3.1.384400 | MAX BARNETT | ADDRESS REDACTED | | | BTC 0.000000051560924143<br>CEL 0.201330898599623<br>ETH 0.000189009343793589 | | |
| 3.1.384401 | MAX BARNHART | ADDRESS REDACTED | | | BTC 0.000001460335735852<br>USDC 1.46773006198262<br>USDT ERC20 0.329951411539568 | | |
| 3.1.384402 | MAX BARTLETT | ADDRESS REDACTED | | | BTC 0.000393222311345909<br>EOS 0.30622411906903<br>USDT ERC20 1.78514185564126 | | |
| 3.1.384403 | MAX BASTIAN | ADDRESS REDACTED | | | ADA 0.887134552628923<br>BTC 0.000001224480860172 | | |
| 3.1.384404 | MAX BASTOW | ADDRESS REDACTED | | | BTC 0.168406301208553<br>ETH 4.16839965933654 | | |
| 3.1.384405 | MAX BAYMAN | ADDRESS REDACTED | | | BTC 0.00000889<br>CEL 0.00463422848717633 | | |
| 3.1.384406 | MAX BEAUBOIS | ADDRESS REDACTED | | | ADA 0.000000883355171161<br>AVAX 2.16272505988798<br>BTC 0.00340914813749691<br>CEL 28.0076131203288<br>DASH 0.611386<br>ETH 0.490902396399547<br>SGB 148.415880983645<br>USDC 2555.89967223877<br>XRP 0.556373649356103 | | |
| 3.1.384407 | MAX BEAUVOIR | ADDRESS REDACTED | | | ADA 0.000764509440915539<br>AVAX 0.000018320775633628<br>BTC 0.000000520985269424<br>ETH 0.000000867775960533<br>SOL 0.113608528472797<br>USDC 0.00761525880678869 | ADA 1.05891546580929<br>BTC 0.000000001993295076<br>SOL 1.29304453470008<br>USDC 30.3668050152486 | |
| 3.1.384408 | MAX BEAVOR | ADDRESS REDACTED | | | BTC 0.0582982079477729<br>ETH 0.0334749154467911<br>LTC 0.194516130013718<br>USDC 467.49111054962 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384409 | MAX BEER-PRICE | ADDRESS REDACTED | | | ADA 272.948193364909<br>BNB 0.00005015121358701<br>BTC 0.000000005590525695<br>CEL 25.3974432491597<br>DOT 38.3645732838086<br>EOS 0.000084652940249947<br>GUSD 0.00107148355287887<br>LINK 14.1017883744719<br>XLM 0.0389898420429183<br>ZEC 0.000816697167947386 | | |
| 3.1.384410 | MAX BEHLING | ADDRESS REDACTED | | | ETH 0.000055679914533146<br>MATIC 0.115966431609342 | | |
| 3.1.384411 | MAX BEISSEL | ADDRESS REDACTED | | | BTC 0.000002112888409558<br>CEL 0.033669369120383<br>DOT 0.0429738258553023<br>ETH 0.0000106351456124799<br>LINK 0.0105672018365921<br>LTC 0.000579574079324443<br>MATIC 0.415738468309238<br>PAX 0.264202048713236<br>SNX 0.0444209459093717<br>UNI 0.00986283926079814<br>USDT ERC20 0.539775670020832 | | |
| 3.1.384412 | MAX BELL | ADDRESS REDACTED | | | USDC 0.191007899962577 | | |
| 3.1.384413 | MAX BERGER | ADDRESS REDACTED | | | BTC 0.000024492240866981<br>CEL 0.0315767220316491<br>ETH 0.000462676135669335 | | |
| 3.1.384414 | MAX BERKHOUT | ADDRESS REDACTED | | | BTC 0.0181907926750467<br>CEL 0.31534741256596<br>DOT 5.38064896230645<br>ETH 1.07636573548729<br>USDC 2.44518334370215 | | |
| 3.1.384415 | MAX BERND PASSARGUS | ADDRESS REDACTED | | | BTC 0.00711873315025568 | | |
| 3.1.384416 | MAX BERNELL HAIR | ADDRESS REDACTED | | | ETH 0.0015058263276378 | | |
| 3.1.384417 | MAX BERNEY | ADDRESS REDACTED | | | CEL 1.10630627712355 | | |
| 3.1.384418 | MAX BERNEY | ADDRESS REDACTED | | | AAVE 0.00171966033808391<br>ADA 625.333842044334<br>AVAX 1.94168044809803<br>BTC 0.000012768900258901<br>COMP 0.00106970251987919<br>DOT 15.050215021433<br>ETH 0.00092352033667682<br>LINK 0.00979290912840712<br>MANA 0.0283175677655922<br>MATIC 1.90491006214707<br>SOL 0.0259196940037471<br>UNI 0.00579041869821663<br>USDC 10.0238289189908<br>XLM 314.214186001703 | ADA 524.4<br>AVAX 3.06 | |
| 3.1.384419 | MAX BERRY | ADDRESS REDACTED | | | BTC 1.01523500243101<br>ETH 0.00501721661541213<br>LTC 44.5922093325361<br>USDC 18.1867009974842<br>XLM 2341.9493158725 | USDC 0.000000054323785138 | |
| 3.1.384420 | MAX BETTER | ADDRESS REDACTED | | | CEL 1.06409753351014 | | |
| 3.1.384421 | MAX BETTINELLI | ADDRESS REDACTED | | | AAVE 1.04829807009308<br>ADA 0.120031347137622<br>BAT 359.708586684107<br>BTC 0.0033165632624706<br>MATIC 281.158241500786<br>SNX 0.138140077831095<br>USDC 0.0899249366162302 | | |
| 3.1.384422 | MAX BILLIEUX | ADDRESS REDACTED | | | ADA 329.821259498803<br>BTC 0.00140647752702445<br>DOT 5.96222526279148 | | |
| 3.1.384423 | MAX BIOCCA | ADDRESS REDACTED | | | CEL 1.61909288364244<br>MCDAI 0.0182370312003907 | | |
| 3.1.384424 | MAX BIRK | ADDRESS REDACTED | | | CEL 12.0642014249892<br>ETH 0.16177183 | | |
| 3.1.384425 | MAX BLAUSHILD | ADDRESS REDACTED | | | BTC 0.0117740206514671<br>ETH 0.000021062429075875<br>USDC 115.28131653035 | | |
| 3.1.384426 | MAX BLEIJENBERG | ADDRESS REDACTED | | | BTC 0.000106120794895671 | | |
| 3.1.384427 | MAX BOCK | ADDRESS REDACTED | | | BTC 0.000094724782998923<br>CEL 5.93595517435669<br>ETH 0.000978908630934294<br>USDC 0.000000280222881681 | | |
| 3.1.384428 | MAX BOILEAU | ADDRESS REDACTED | | | BTC 0.000000009116505056<br>COMP 0.000017594716458959<br>MATIC 0.092216531316337<br>SNX 0.0800615126793434<br>XLM 0.0141292777315166 | | |
| 3.1.384429 | MAX BOKSEM | ADDRESS REDACTED | | | BTC 0.00110215917937141<br>CEL 16.0954977219831<br>SNX 57 | | |
| 3.1.384430 | MAX BOTBOL | ADDRESS REDACTED | | | BTC 1.12189548649392<br>ETH 0.00805027170353209<br>LINK 516.734941972735<br>USDC 0.439858148317419 | BTC 0.698482003055639<br>ETH 0.000001391650418279 | |
| 3.1.384431 | MAX BREHM | ADDRESS REDACTED | | | BTC 0.000012173808348495<br>CEL 8807.36254722034<br>DOT 0.0803358160089863<br>ETH 0.00152843244966534<br>MATIC 0.0218839428335052<br>SGB 77.1884575678085<br>USDC 0.000000758565002463<br>USDT ERC20 0.000000942663317843<br>XRP 0.00786990549706291 | | |
| 3.1.384432 | MAX BREKEL | ADDRESS REDACTED | | | CEL 3.89375849206802<br>ETH 0.09 | | |
| 3.1.384433 | MAX BRENNAN | ADDRESS REDACTED | | | BNT 122.593236328639<br>BTC 0.00000154454215278799<br>CEL 113.94257850201<br>DOT 0.0238269051696799<br>LUNC 0.0123094978513221<br>USDT ERC20 0.006134 | | |
| 3.1.384434 | MAX BRIMM | ADDRESS REDACTED | | | BTC 0.000003050511693694<br>USDC 1.16652308307669 | | |
| 3.1.384435 | MAX BRODIE | ADDRESS REDACTED | | | BTC 1.01010590492241<br>CEL 16865.3603656702<br>ETH 0.001<br>MCDAI 56.9398965035846<br>USDC 156900.810176231 | | |
| 3.1.384436 | MAX BROWN | ADDRESS REDACTED | | | BTC 0.000055617894773545<br>CEL 1.94393368710158<br>ETH 0.000499942381671923<br>LINK 0.0217894493722149<br>MATIC 0.35117233584027 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384437 | MAX BROWNE | ADDRESS REDACTED | | | ETH 0.000022097794553898<br>LTC 0.000342452374780572<br>MATIC 0.0951424393673748<br>USDT ERC20 0.0406230875175963<br>XRP 0.00845146057719882 | | |
| 3.1.384438 | MAX BUISSERET | ADDRESS REDACTED | | | BTC 0.000358996437380208<br>CEL 0.00702318152979239 | | |
| 3.1.384439 | MAX BURKE | ADDRESS REDACTED | | | BTC 0.0151824391557599<br>CEL 42.4970017855026<br>ETH 0.32485804<br>MATIC 113.22632225 | | |
| 3.1.384440 | MAX BUSKE | ADDRESS REDACTED | | | BTC 0.000435330281317021<br>COMP 0.0541909386161626<br>ETH 0.0293311347052922<br>MCDAI 7.84177792523432<br>XLM 62.9669754162024 | | |
| 3.1.384441 | MAX BYNUM | ADDRESS REDACTED | | | ADA 0.00639461558099194<br>BTC 0.000225079944384745<br>ETH 0.00612441553306642<br>MATIC 5.06120178726033<br>USDC 0.00615512412933093 | BTC 0.000000941378333686<br>ETH 0.000000987906049859<br>MATIC 0.00000055450206684<br>USDC 0.00373399228565502 | |
| 3.1.384442 | MAX CAMERON | ADDRESS REDACTED | | | BTC 0.026312839789935 | | |
| 3.1.384443 | MAX CARDOWNIE | ADDRESS REDACTED | | | BTC 0.000000230570740211<br>CEL 0.211462732661388 | | |
| 3.1.384444 | MAX CARRANZA VILLARREAL | ADDRESS REDACTED | | | BNB 0.480375932524415<br>BTC 0.0197255115581594<br>DOT 5.86831636056701 | | |
| 3.1.384445 | MAX CARTIER | ADDRESS REDACTED | | | BTC 0.000000004256201515<br>CEL 1573.19069581627<br>USDC 0.000000697786908536<br>USDT ERC20 34.3920052466153 | | |
| 3.1.384446 | MAX CASSELLA | ADDRESS REDACTED | | | AVAX 0.00389904083806917 | | |
| 3.1.384447 | MAX CAVICCHIA | ADDRESS REDACTED | | | BTC 0.000000748454043975 | | |
| 3.1.384448 | MAX CEDERROTH | ADDRESS REDACTED | | | XRP 110.481987210806 | | |
| 3.1.384449 | MAX CENEVIL | ADDRESS REDACTED | | | BCH 0.000079791811091585<br>BTC 0.000068820150730572<br>CEL 1.15116892753898<br>ETH 0.00367779720124788<br>LTC 0.000909375433761657<br>MCDAI 1.31777392108373<br>PAXG 0.000182154005966096<br>SNX 24.4611565900724<br>UNI 0.265626038033449<br>USDC 0.0198728528639227<br>XAUT 0.000000320343342682 | | |
| 3.1.384450 | MAX CHALLIE | ADDRESS REDACTED | | | BTC 0.00000922523500831 | | |
| 3.1.384451 | MAX CHAMBERS | ADDRESS REDACTED | | | BTC 0.0261036508491083<br>CEL 4.46158057504009<br>DOT 29.9777833411615<br>ETH 2.0494214931283<br>LTC 1.03920219587769<br>XLM 596.56755476781<br>XRP 714.870157107292 | | |
| 3.1.384452 | MAX CHAN | ADDRESS REDACTED | | | CEL 1.70796387076635<br>XRP 410.92 | | |
| 3.1.384453 | MAX CHARLES | ADDRESS REDACTED | | | USDC 0.569942451181916 | | |
| 3.1.384454 | MAX CHARLES II | ADDRESS REDACTED | | | LUNC 50.8184622387045 | BTC 0.000976867033258245 | |
| 3.1.384455 | MAX CHAVEZ SEGURA | ADDRESS REDACTED | | | BTC 0.0358714447147642 | | |
| 3.1.384456 | MAX CHEGWYN | ADDRESS REDACTED | | | BTC 0.05499044350515<br>CEL 20.7065754439961<br>ETH 1.23673459097519 | | |
| 3.1.384457 | MAX CHILDS | ADDRESS REDACTED | | | CEL 0.298106005656703<br>ETH 0.0198330972588866<br>USDC 0.0741844703908214 | | |
| 3.1.384458 | MAX CHIU | ADDRESS REDACTED | | | BTC 0.0026508550873717<br>ETH 1.40188580357208<br>MCDAI 31.7986014759168<br>SNX 65.6946019788045<br>USDC 10680.0914773093 | | |
| 3.1.384459 | MAX CHO | ADDRESS REDACTED | | | CEL 1.14219665035139<br>EOS 0.0001 | | |
| 3.1.384460 | MAX CHOU | ADDRESS REDACTED | | | BTC 0.000029807010333332<br>USDC 272.143075034537<br>USDT ERC20 0.635508525018313 | | |
| 3.1.384461 | MAX CLAVER LIMONTA | ADDRESS REDACTED | | | CEL 0.000119083119794708 | | |
| 3.1.384462 | MAX COHEN | ADDRESS REDACTED | | | BTC 0.000001314019308836<br>USDC 8.23512434121119 | | |
| 3.1.384463 | MAX COLIN HANSEN | ADDRESS REDACTED | | | | AVAX 1 | |
| 3.1.384464 | MAX COLOMA | ADDRESS REDACTED | | | CEL 18.5816308181438<br>PAX 454.00371829<br>XRP 350 | | |
| 3.1.384465 | MAX COMEAU | ADDRESS REDACTED | | | BTC 0.00345799259730382<br>ETH 0.0219836538901881 | | |
| 3.1.384466 | MAX CONDON | ADDRESS REDACTED | | | CEL 9.00571017992852<br>ETH 3.90596349645636<br>LINK 0.0276215772721082<br>SNX 0.32070543430323<br>USDC 73.5859339904287<br>USDT ERC20 0.0646957409009217<br>XRP 4.79475037185148 | | |
| 3.1.384467 | MAX COOPER | ADDRESS REDACTED | | | BTC 0.000142246877461121<br>ETH 0.0045059417511417<br>USDC 53.2242610252469 | | |
| 3.1.384468 | MAX COOPER | ADDRESS REDACTED | | | BTC 0.0309977620716783 | | |
| 3.1.384469 | MAX COSSETTO | ADDRESS REDACTED | | | CEL 0.0371947727218612 | | |
| 3.1.384470 | MAX COTTLE | ADDRESS REDACTED | | | BTC 0.000349213352554276<br>COMP 0.0000663611304324119<br>ETH 8.14115577742775<br>LINK 1.30156191766648<br>SGB 1170.42586663779<br>XRP 23.9559366499173 | | |
| 3.1.384471 | MAX CRANLEY | ADDRESS REDACTED | | | BTC 0.000007785465977538<br>ETH 0.000469966676324607 | | |
| 3.1.384472 | MAX CRANLEY | ADDRESS REDACTED | | | CEL 0.0548865134901232 | | |
| 3.1.384473 | MAX DANIEL BOZ | ADDRESS REDACTED | | | BNB 0.00026747049443276<br>CEL 0.264489412313441<br>USDT ERC20 0.58680592094017 | | |
| 3.1.384474 | MAX DANIEL MISKIMENS | ADDRESS REDACTED | | | BTC 0.000000000161612709<br>SNX 0.291876867015096<br>USDC 0.672904895305097 | | BTC 0.000000340499552436<br>USDC 0.000000877360960845 |
| 3.1.384475 | MAX DANIEL SIMEONI | ADDRESS REDACTED | | | CEL 0.0150507178774764<br>ETH 0.0005961540466109 | | |
| 3.1.384476 | MAX DANKO | ADDRESS REDACTED | | | BTC 0.00125575759294025<br>ETH 0.00224753650142489 | | |
| 3.1.384477 | MAX DAVID RAPHAEL | ADDRESS REDACTED | | | MATIC 125.09539408557 | | |
| 3.1.384478 | MAX DE GRAAF | ADDRESS REDACTED | | | CEL 0.0146933010635521<br>XRP 0.000000528729153126 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384479 | MAX DE GROOT | ADDRESS REDACTED | | | BTC 0.523565313908533<br>CEL 1.11313436213326<br>ETH 9.49410781887673<br>OMG 0.086081660274857<br>USDC 22.3644708442957<br>USDT ERC20 18.5151139041504 | | |
| 3.1.384480 | MAX DEIRMENDJIAN | ADDRESS REDACTED | | | ADA 157.18450571023<br>BTC 0.000956846500243942 | | |
| 3.1.384481 | MAX DEN ADEL | ADDRESS REDACTED | | | ADA 0.0571441939494689<br>BTC 0.0000197939979151<br>CEL 0.212707505949208 | | |
| 3.1.384482 | MAX DENEGA | ADDRESS REDACTED | | | CEL 47.2011618380638 | | |
| 3.1.384483 | MAX DIBRELL | ADDRESS REDACTED | | | BTC 0.000566800683435734<br>USDC 23404.3353561942 | | |
| 3.1.384484 | MAX DIEBOLD | ADDRESS REDACTED | | | USDC 0.00966189550023326<br>USDT ERC20 0.0134539186057542 | | |
| 3.1.384485 | MAX DIER | ADDRESS REDACTED | | | BTC 0.000791064558895134<br>LINK 0.000231068228314522<br>UNI 0.000072164929345033 | | |
| 3.1.384486 | MAX DIETERLE | ADDRESS REDACTED | | | USDC 0.00446698165056316 | | |
| 3.1.384487 | MAX DIETZ | ADDRESS REDACTED | | | BTC 0.000011394371046121<br>ETH 0.000003684543263752<br>MATIC 0.00115757939789648<br>SNX 0.00214428338669378<br>UNI 0.00330076116695535 | | |
| 3.1.384488 | MAX DIGIACOMA | ADDRESS REDACTED | | | ADA 3.14125726807217<br>BTC 0.000217071051885316<br>ETH 0.00242149444119588 | ADA 0.000000196406397085<br>BTC 0.000000142351223885<br>ETH 0.000001667651305819 | |
| 3.1.384489 | MAX DILLON | ADDRESS REDACTED | | | ADA 215.682113831587<br>BTC 0.168591983089267<br>CEL 159.118591578596<br>MCDAI 40.1469038628684<br>USDC 33.969293 | | |
| 3.1.384490 | MAX DISCHER | ADDRESS REDACTED | | | BAT 1028.96877028722<br>BTC 0.0016952950952763<br>DASH 5.55144204116175<br>ETH 0.057500090235023<br>LINK 0.502407931706086<br>MANA 3973.31058645141<br>MATIC 142.959280177626<br>MCDAI 31.8531888961256<br>OMG 380.088884981481<br>SNX 135.406029933043<br>XLM 440.748075238625<br>XRP 7258.7748538383 | | |
| 3.1.384491 | MAX DOMINGUEZFLORES | ADDRESS REDACTED | | | DOGE 34.8791154965594<br>ETC 61.2348240981908 | | |
| 3.1.384492 | MAX DOUGLAS | ADDRESS REDACTED | | | CEL 3.08991345708182 | | |
| 3.1.384493 | MAX DOUMA | ADDRESS REDACTED | | | BTC 0.00686370202750147<br>XRP 0.416953241214085 | | |
| 3.1.384494 | MAX DRAGE | ADDRESS REDACTED | | | CEL 0.00259458654592871 | | |
| 3.1.384495 | MAX DUBOVIK | ADDRESS REDACTED | | | BTC 0.000000189008019666<br>CEL 0.0741296341373716<br>ETH 0.0085798083414298<br>LTC 0.000064866627787334 | | |
| 3.1.384496 | MAX DUKES | ADDRESS REDACTED | | | BTC 0.975392780996139<br>CEL 1969.52308077065<br>DOT 275.074552498791<br>ETH 32.368426987943<br>LTC 0.0620838670890363<br>SNX 646.927693291594<br>SOL 76.4453179084764<br>UNI 328.64271422948 | | |
| 3.1.384497 | MAX DWYER | ADDRESS REDACTED | | | BTC 0.00005256054801718<br>CEL 0.383078225760105<br>DASH 0.00114591256522331<br>ETH 0.00149133355348373<br>LINK 0.059608153160346<br>LTC 0.000587297747827366<br>UNI 0.0138843028370258<br>USDC 10.0215917082198<br>XLM 2.544406057738<br>ZEC 0.000499304500629164 | | |
| 3.1.384498 | MAX EDWARD O'CONNOR | ADDRESS REDACTED | | | BTC 0.000076925668890684 | | |
| 3.1.384499 | MAX EDWARDS | ADDRESS REDACTED | | | USDC 20.3144827808869 | | |
| 3.1.384500 | MAX EELLS | ADDRESS REDACTED | | | SGB 0.0376742789963255<br>USDC 64.2766173478429<br>XRP 0.246442124223492 | | |
| 3.1.384501 | MAX EFSTATHIS | ADDRESS REDACTED | | | CEL 0.0278080454727754 | | |
| 3.1.384502 | MAX ELISTRATOV | ADDRESS REDACTED | | | BTC 0.00128102639391554<br>CEL 1.07701691245631<br>DOT 0.0216564546952787<br>XRP 0.952009219053426 | | |
| 3.1.384503 | MAX ELLIOT SKLAR | ADDRESS REDACTED | | | | ETH 0.44333834 | |
| 3.1.384504 | MAX ELMAN | ADDRESS REDACTED | | | ADA 66.6709537082803<br>BTC 0.0016375571845253<br>CEL 12.7371104776531<br>DOGE 264.563141678946<br>DOT 3.49324604883635<br>ETH 0.0331461286116907<br>SOL 12.828819396404<br>XRP 467.075533655017 | | |
| 3.1.384505 | MAX ENRIQUE ROVIRA | ADDRESS REDACTED | | | BTC 0.0486558406723976<br>DOT 0.0366276866087282 | | |
| 3.1.384506 | MAX EPSTEIN | ADDRESS REDACTED | | | BTC 0.162112350510655<br>ETH 3.38532164627033<br>GUSD 416.333377719391<br>LTC 2.09263799647797<br>MCDAI 1708.93292300695 | | |
| 3.1.384507 | MAX ERIC NETTERBERG | ADDRESS REDACTED | | | BTC 0.00165436107900396<br>CEL 0.558265706456096<br>ETH 0.794802304108224<br>XRP 451.904207866026 | | |
| 3.1.384508 | MAX ESPINOZA | ADDRESS REDACTED | | | BTC 0.00010535090270627<br>CEL 0.000417886139198459<br>XRP 43.8344696502715 | | |
| 3.1.384509 | MAX FANTLE | ADDRESS REDACTED | | | BTC 0.000083210333487871<br>USDC 2.58018735850171 | | |
| 3.1.384510 | MAX FARMER | ADDRESS REDACTED | | | BTC 0.0623540715147969<br>CEL 0.416191970271326<br>ETH 0.630416223848096<br>XRP 647.357464545129 | | |
| 3.1.384511 | MAX FARNGA | ADDRESS REDACTED | | | BTC 0.0050291607395529<br>CEL 1.09945500998105 | | |
| 3.1.384512 | MAX FAYNYTSKYY | ADDRESS REDACTED | | | BTC 0.000000414870597846<br>CEL 0.0213073773336724 | | |
| 3.1.384513 | MAX FAYNYTSKYY | ADDRESS REDACTED | | | SGB 0.134260778022706<br>USDT ERC20 0.0459987353652696<br>XRP 1.84630204337938 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384514 | MAX FEEMAN | ADDRESS REDACTED | | | BTC 0.0010943518961956<br>GUSD 1047.49509870572 | | |
| 3.1.384515 | MAX FELD | ADDRESS REDACTED | | | BTC 0.0167668170957744 | | |
| 3.1.384516 | MAX FELGATE | ADDRESS REDACTED | | | ADA 478.027229361895<br>BNB 1.5295<br>BTC 0.0938<br>CEL 129.725685117715<br>DOT 28.9107021821131<br>ETH 0.5465<br>LUNC 16.2792976646092 | | |
| 3.1.384517 | MAX FISCHER | ADDRESS REDACTED | | | ADA 0.000000202694470654<br>BTC 0.000000125276870667<br>CEL 4.03945411089442<br>ETH 0.000002636279967755<br>LTC 0.00000000065428118 | | |
| 3.1.384518 | MAX FISCHER ROBINSON | ADDRESS REDACTED | | | AVAX 11.2579967996446<br>BTC 1.07994916472915<br>CEL 124.941692145493<br>ETH 12.6671323707403<br>USDC 64852.6509472326 | | |
| 3.1.384519 | MAX FLORES | ADDRESS REDACTED | | | ADA 7.28068464345703<br>USDC 80.1827382725885 | | |
| 3.1.384520 | MAX FLORIS | ADDRESS REDACTED | | | ADA 0.0945373209256699<br>OMG 2.59927344663902 | | |
| 3.1.384521 | MAX FONDYGA | ADDRESS REDACTED | | | BTC 1.62110331889371<br>CEL 81.6782084958828<br>ETH 25.4523405809004<br>TUSD 8045.82707254513<br>USDC 61.3506331893897<br>USDT ERC20 49.0989111736527 | | |
| 3.1.384522 | MAX FORSTER | ADDRESS REDACTED | | | XRP 0.203319041949293 | | |
| 3.1.384523 | MAX FRANKE | ADDRESS REDACTED | | | BTC 0.000528366761822976 | | |
| 3.1.384524 | MAX FRANKLYN | ADDRESS REDACTED | | | BTC 0.00138514465750354<br>LTC 5.30442287786254<br>MATIC 499.937679660946 | | |
| 3.1.384525 | MAX FRANSMAN | ADDRESS REDACTED | | | BTC 0.0326804028227012<br>LTC 0.146536891507461<br>USDT ERC20 1208.2555824035 | | |
| 3.1.384526 | MAX FREDERICK | ADDRESS REDACTED | | | BTC 0.0139257550575765<br>ETH 23.3863511206893<br>USDC 27361.0920715095 | | |
| 3.1.384527 | MAX FU | ADDRESS REDACTED | | | BTC 0.0019014902436325<br>ETH 0.0016162384544937<br>USDC 0.369867102655081 | | |
| 3.1.384528 | MAX FULLER | ADDRESS REDACTED | | | BTC 0.0167111889674489<br>ETH 1.02114836633515<br>MCDAI 30.6529401408758<br>USDC 1100.50675364915 | | |
| 3.1.384529 | MAX GAUNT | ADDRESS REDACTED | | | BTC 0.000031565381263046<br>ETH 0.00130508973831802 | | |
| 3.1.384530 | MAX GAXIOLA | ADDRESS REDACTED | | | CEL 0.632986344970147 | | |
| 3.1.384531 | MAX GEORG LINDENLAUB | ADDRESS REDACTED | | | BTC 0.128622427804005 | | |
| 3.1.384532 | MAX GEORG SEBODE | ADDRESS REDACTED | | | BTC 0.000000315781855410999 | | |
| 3.1.384533 | MAX GERARD MAARTEN HAZELAAR | ADDRESS REDACTED | | | BTC 0.000864014436050215 | | |
| 3.1.384534 | MAX GERBER | ADDRESS REDACTED | | | BTC 0.000028798162586601<br>ETH 0.000205911666267236<br>SOL 0.00747372006464495<br>USDC 0.00201101513255734 | BTC 0.000000002218692089<br>SOL 0.000000000312090201 | |
| 3.1.384535 | MAX GLEN LEE EVANS | ADDRESS REDACTED | | | BTC 0.0654935188661166<br>ETH 0.00130014740865707<br>PAX 2.27883568970627<br>USDC 1.29667755548791 | BTC 0.00336692403990467 | |
| 3.1.384536 | MAX GODON | ADDRESS REDACTED | | | BTC 0.00595082142263138<br>CEL 0.246465223272401<br>ETH 0.143442860063718<br>MATIC 6.95367341111045 | | |
| 3.1.384537 | MAX GOLDSTEIN | ADDRESS REDACTED | | | MATIC 530.948950647825 | | |
| 3.1.384538 | MAX GOLDSTEIN | ADDRESS REDACTED | | | MATIC 0.189413285316378 | | |
| 3.1.384539 | MAX GOLKENRATH | ADDRESS REDACTED | | | ADA 283.206339636466<br>BTC 0.0108579974818349 | | |
| 3.1.384540 | MAX GOODKIND | ADDRESS REDACTED | | | BTC 0.00109786028385178<br>ETH 0.644651701794699<br>XRP 0.999 | | |
| 3.1.384541 | MAX GORBY | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 0.00341130203706046<br>XRP 0.0227986394311294 | | |
| 3.1.384542 | MAX GOSHEN | ADDRESS REDACTED | | | BTC 0.00000247329777084<br>DOT 309.127302192067<br>ETH 0.0105294056324777<br>SOL 1.03247687806677 | | |
| 3.1.384543 | MAX GOUTAGNY | ADDRESS REDACTED | | | BTC 0.000034459989128512<br>ETH 0.000686617770989885 | | |
| 3.1.384544 | MAX GOW | ADDRESS REDACTED | | | BTC 0.000003629336682497 | | |
| 3.1.384545 | MAX GRACIA VILA | ADDRESS REDACTED | | | BAT 0.00030531<br>BTC 0.00246011338451471<br>CEL 77.9584902111723<br>ETH 0.00128123431390961<br>USDC 218.689259490394<br>USDT ERC20 0.00768086012302007<br>XRP 0.000000443537559783 | | |
| 3.1.384546 | MAX GRASSETTE | ADDRESS REDACTED | | | BTC 0.000007311539680421<br>CEL 0.0673518658779087<br>LTC 0.00230081165618181<br>USDC 0.752473894872342 | | |
| 3.1.384547 | MAX GRAUPNER | ADDRESS REDACTED | | | BTC 0.0266055231775224<br>CEL 364.04832380804<br>COMP 0.00154015973073061<br>DASH 0.00646119257956146<br>ETH 0.817010076866326<br>MATIC 951.825220362986<br>SGB 264.006698676222<br>SNX 191.478060739104<br>XRP 0.000000821151353976 | | |
| 3.1.384548 | MAX GRELL | ADDRESS REDACTED | | | BTC 0.000063610580347023<br>CEL 0.253059832829488<br>ETH 0.00153285966530443<br>USDC 116.524031964983 | | |
| 3.1.384549 | MAX GRINDE | ADDRESS REDACTED | | | ADA 10.8488156671724<br>BTC 0.00117328654301425<br>CEL 4.27145259462511<br>MANA 227.018199472121<br>USDC 1<br>XLM 105.3575411<br>XRP 250 | | |
| 3.1.384550 | MAX GROEN | ADDRESS REDACTED | | | USDC 0.18822040076174 | | |
| 3.1.384551 | MAX GROEN | ADDRESS REDACTED | | | ADA 1950.722884<br>BTC 0.174302439931639<br>CEL 136.622147646908 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384552 | MAX GRUNEFELD | ADDRESS REDACTED | | | ADA 3182.52110747656<br>BTC 0.136085538847972<br>CEL 6.03506134273001<br>ETH 0.703295466149051<br>MATIC 1501.34553949803 | | |
| 3.1.384553 | MAX GUAN | ADDRESS REDACTED | | | ADA 202.986199857887<br>BNB 1.85721550203095<br>BTC 0.00205940491171734<br>DOT 27.7347431320437<br>USDT ERC20 2.60335685810102 | | |
| 3.1.384554 | MAX GUCIK | ADDRESS REDACTED | | | ADA 23101.7317550411<br>BTC 0.000002630639193071<br>ETH 108.173039281962 | | ETH 0.000000007103300403 |
| 3.1.384555 | MAX GUEVARA | ADDRESS REDACTED | | | BTC 0.000960661411366767<br>ETH 1.07597683962795 | | |
| 3.1.384556 | MAX GUNDERSON | ADDRESS REDACTED | | | AAVE 22.9487930144475<br>ADA 1.84766867654289<br>AVAX 140.57138122119<br>BAT 2.17166662405469<br>BCH 0.000002335374729454<br>BTC 1.0286937632341<br>CEL 0.000000000000003572<br>COMP 9.80198214403119<br>DASH 0.00452916814530584<br>DOT 1206.78112574572<br>EOS 0.0728210628802002<br>ETH 22.6996828619584<br>LINK 1670.98150428575<br>LTC 0.00424414790381921<br>LUNC 102.281802720992<br>MANA 8680.24042646901<br>MATIC 98848.9579527177<br>OMG 0.0124410021055579<br>PAXG 0.00025748571581573<br>SGB 933.371107270954<br>SNX 821.958445238156<br>UNI 552.236730771999<br>USDC 0.000000502347841173<br>XLM 0.656029457140229<br>XRP 2.75253744166046<br>ZEC 0.00238924366511972<br>ZRX 1524.00464532507 | ADA 0.000000889803357817 | |
| 3.1.384557 | MAX GUPTON | ADDRESS REDACTED | | | BTC 0.0260047592403243<br>ETH 0.362142818452617<br>GUSD 535.212563929738 | | |
| 3.1.384558 | MAX GUTIERREZ | ADDRESS REDACTED | | | ADA 0.00618797008458463<br>MATIC 0.0242202941337717<br>XLM 0.105282892186286 | | |
| 3.1.384559 | MAX HAIDER | ADDRESS REDACTED | | | BTC 0.000191105356715011 | | |
| 3.1.384560 | MAX HALE | ADDRESS REDACTED | | | ETC 1.030004552405<br>LTC 0.000103009757903128<br>MATIC 108.046009148763<br>USDC 178.217727666508<br>XLM 0.0202715844363237 | | |
| 3.1.384561 | MAX HALL | ADDRESS REDACTED | | | ETH 0.000020258382749332 | | |
| 3.1.384562 | MAX HALLETT | ADDRESS REDACTED | | | CEL 0.0513470164949509 | | |
| 3.1.384563 | MAX HALLMARK | ADDRESS REDACTED | | | LINK 26.7923592912284 | | |
| 3.1.384564 | MAX HALTERMAN | ADDRESS REDACTED | | | BTC 0.000006023129152258<br>ETH 0.357370120731125<br>MATIC 0.509312518789307<br>XRP 0.000000755666739377 | | |
| 3.1.384565 | MAX HANKE | ADDRESS REDACTED | | | BNB 0.000347922768014201<br>BTC 0.00000314592060286<br>CEL 0.0572295344581713<br>LTC 0.000213838143717162<br>XRP 0.0398154741281372 | | |
| 3.1.384566 | MAX HARDT | ADDRESS REDACTED | | | BTC 0.000979586064668833 | | |
| 3.1.384567 | MAX HARLACHER | ADDRESS REDACTED | | | ADA 225.417200365191<br>BTC 0.0020017839737473<br>ETH 27.6270692173618<br>MATIC 801.312108617922<br>USDC 4.05027151980057 | | |
| 3.1.384568 | MAX HAUSLADEN | ADDRESS REDACTED | | | BTC 0.0179945689854112 | | |
| 3.1.384569 | MAX HEALD | ADDRESS REDACTED | | | BTC 0.56269295352041<br>ETH 0.00447271445485683<br>USDC 0.0300327452464499 | | |
| 3.1.384570 | MAX HEATON | ADDRESS REDACTED | | | BTC 0.000494150931095932<br>CEL 48.8375403978012<br>COMP 0.000612964053286907<br>ETH 0.000344174814567069<br>LINK 0.000148543582514533<br>SNX 0.333684350919999<br>UNI 0.012256214114839 | | |
| 3.1.384571 | MAX HECHTMAN | ADDRESS REDACTED | | | ADA 2197.01697488365<br>BTC 0.000000774782845025<br>LINK 161.440361363152<br>MATIC 1972.94535339752 | BTC 0.00105371465670249 | |
| 3.1.384572 | MAX HEMPEL | ADDRESS REDACTED | | | ADA 10.0956055632267<br>AVAX 0.0694597656167542<br>BTC 0.000061850571110695<br>DOGE 0.187254927684302<br>DOT 9.09053014758246<br>ETH 0.43286695591427<br>KNC 0.0998501634584349<br>MATIC 1.71945880410081<br>USDC 8841.58793734726 | | |
| 3.1.384573 | MAX HERVY | ADDRESS REDACTED | | | CEL 0.00646479065948494 | | |
| 3.1.384574 | MAX HIGBEE | ADDRESS REDACTED | | | ETH 0.65715249140375 | | |
| 3.1.384575 | MAX HINGE | ADDRESS REDACTED | | | BTC 0.000006759230854058<br>CEL 0.726807509893561<br>ETH 0.000039285820405125<br>SOL 0.00255318426199499<br>XLM 0.0117151675235588 | | |
| 3.1.384576 | MAX HOCKENBURY | ADDRESS REDACTED | | | ADA 290.902287107838<br>BTC 0.0129876698571201<br>ETH 0.000000358504978553<br>MATIC 0.201874913337972<br>USDC 12749.9093097125<br>USDT ERC20 0.413451796903851 | | |
| 3.1.384577 | MAX HOFSTRA | ADDRESS REDACTED | | | ADA 0.126008105720088<br>BTC 0.000008921100085685<br>CEL 0.277125621663404 | | |
| 3.1.384578 | MAX HØIGILT | ADDRESS REDACTED | | | CEL 30.7999685515897<br>DOT 0.00001465<br>ETH 0.000000431811189579 | | |
| 3.1.384579 | MAX HOLTMAN | ADDRESS REDACTED | | | BTC 0.264208817672235<br>ETH 1.43164010747411<br>USDC 1.79873466641515 | USDC 0.00000004294377166 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384580 | MAX HOLVAST | ADDRESS REDACTED | | | BTC 0.230300270904488<br>CEL 2.33298397858901<br>LTC 0.000000003064126584<br>XLM 192.8824034128859<br>XRP 0.000000995388205515 | | |
| 3.1.384581 | MAX HOOGENDOORN | ADDRESS REDACTED | | | BTC 0.00119599327922088<br>BUSD 454.8<br>CEL 17.0301568828673 | | |
| 3.1.384582 | MAX HOPMANS | ADDRESS REDACTED | | | BTC 0.000000851637639229<br>CEL 257.71050378973 | | |
| 3.1.384583 | MAX HORCHLER | ADDRESS REDACTED | | | BAT 314.618273394749<br>CEL 1.11782198626576<br>DASH 1.91786788235177<br>LINK 142.061205433314<br>LTC 0.00107901153075711<br>OMG 0.00733091076960735<br>SNX 0.339767375549778<br>XLM 734.693307055527<br>ZEC 4.23576104478522<br>ZRX 0.271486324175106 | | |
| 3.1.384584 | MAX HORN | ADDRESS REDACTED | | | ETH 0.00032153182694836<br>XLM 0.100568231826955 | | |
| 3.1.384585 | MAX HORNER | ADDRESS REDACTED | | | BTC 0.0178397166412613<br>USDT ERC20 432.518577381668 | | |
| 3.1.384586 | MAX HORVAT | ADDRESS REDACTED | | | BTC 0.0013652249890782<br>CEL 6.16562550472257<br>ETH 0.112180489774772 | | |
| 3.1.384587 | MAX HOWARD | ADDRESS REDACTED | | | BTC 0.00394595960624041<br>CEL 1.69631861273519<br>COMP 0.714789011309096<br>DOT 3.72938428235157<br>EOS 59.8448737741822<br>SOL 1.21052709775373<br>USDC 0.000352<br>XRP 0.138760729251373 | | |
| 3.1.384588 | MAX HOWENSTINE | ADDRESS REDACTED | | | BTC 0.000169071444182474<br>EOS 0.00000539473405164199<br>ETH 0.00196890261932867 | | |
| 3.1.384589 | MAX HOYT | ADDRESS REDACTED | | | ADA 358.188018766171<br>BTC 0.00102770569235884 | | |
| 3.1.384590 | MAX HUANG | ADDRESS REDACTED | | | BCH 0.020927878808966<br>BTC 0.416301715823816<br>ETH 1.93845123608797 | | |
| 3.1.384591 | MAX HUG | ADDRESS REDACTED | | | CEL 126.447599693827<br>USDC 23342.1644316743<br>USDT ERC20 20320.2639629444 | | |
| 3.1.384592 | MAX HUISMAN | ADDRESS REDACTED | | | BTC 0.201906666404387<br>BUSD 0.0257976357016466<br>CEL 1.27952849201821<br>DOT 0.422030154083697<br>ETH 0.00269789430719881<br>MATIC 5.640581998908<br>USDC 12102.2968033918 | | |
| 3.1.384593 | MAX HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0015415652940335<br>CEL 79.1961169357734<br>ETH 1.95<br>LTC 0.000000002113618862<br>SGB 133.104042438013<br>SNX 0.924655312671102 | | |
| 3.1.384594 | MAX HUNGER | ADDRESS REDACTED | | | BTC 0.000000466008038162<br>CEL 104.418958544077<br>ETH 0.00000179999999985<br>USDC 7493.919 | | |
| 3.1.384595 | MAX HUNT | ADDRESS REDACTED | | | BTC 0.000000003900814554<br>CEL 23.1333434498135<br>LTC 0.000044463824028542<br>USDC 74.1663118400915 | | |
| 3.1.384596 | MAX HUTCHISON | ADDRESS REDACTED | | | BTC 0.000911603907742489<br>ETH 0.997165017806246 | | |
| 3.1.384597 | MAX INTROINI | ADDRESS REDACTED | | | BTC 0.000000653165773742<br>DOT 1.12280283396613<br>ETH 0.000026800569422962<br>USDC 0.59936558754439 | | |
| 3.1.384598 | MAX IRELAND | ADDRESS REDACTED | | | ETH 0.000093942789923667 | | |
| 3.1.384599 | MAX ISRAEL FREEMAN | ADDRESS REDACTED | | | BTC 0.000000297399471672<br>MATIC 0.0799850050910688 | BTC 0.000251123667301696<br>MATIC 60.7309760170985 | |
| 3.1.384600 | MAX JAMES COOPER | ADDRESS REDACTED | | | BTC 0.000000009924788606<br>CEL 1.37574629045888<br>DOT 0.102054882243573<br>LINK 0.01997024<br>LUNC 0.0500039019393628<br>SUSHI 0.079780087237179<br>USDC 3.66359139137558 | | |
| 3.1.384601 | MAX JAMES MORELLI | ADDRESS REDACTED | | | ADA 2508.89977308224<br>BTC 0.0388905629498093<br>MANA 501.957280761465<br>XLM 327.217239679292 | | |
| 3.1.384602 | MAX JANSEN | ADDRESS REDACTED | | | BTC 0.00124622837287919<br>CEL 16.4661878975758<br>ETH 0.36567272 | | |
| 3.1.384603 | MAX JENSEN | ADDRESS REDACTED | | | BNB 0.00161<br>CEL 0.0359034541752358 | | |
| 3.1.384604 | MAX JOHANNES GANDHI WILKEN | ADDRESS REDACTED | | | BTC 0.0188599063373227 | | |
| 3.1.384605 | MAX JOHANNES KRISHNA SCHLOTTHAUER | ADDRESS REDACTED | | | BTC 0.00282487021262507 | | |
| 3.1.384606 | MAX JONES | ADDRESS REDACTED | | | BTC 1.00898349668893<br>ETH 31.0063256592431<br>LINK 0.176745354475779<br>MATIC 31934.8647336145<br>SOL 1579.90207983214 | | |
| 3.1.384607 | MAX JORDAN | ADDRESS REDACTED | | | ADA 1369.8201248124<br>BTC 0.215648422491753<br>CEL 28.3058797578334<br>COMP 2.60088484241453<br>ETH 2.60436333773901<br>LINK 129.07449093125<br>MATIC 241.853600112129<br>USDC 467.347561<br>XLM 450.502654572096 | | |
| 3.1.384608 | MAX JOSEF SCHMATZ | ADDRESS REDACTED | | | BTC 0.0155676875742046 | | |
| 3.1.384609 | MAX JOSEF WEIDEMANN | ADDRESS REDACTED | | | BTC 0.000008207838776409 | | |
| 3.1.384610 | MAX JURIC | ADDRESS REDACTED | | | ADA 350.578552<br>BNB 0.0293431160756136<br>BTC 0.00117702448210922<br>CEL 7.08469678388772<br>LUNC 2.6094 | | |
| 3.1.384611 | MAX KAPTEIJN | ADDRESS REDACTED | | | BTC 0.000000498396923572<br>CEL 0.168932906925371<br>DOT 0.0323645014644008<br>MATIC 0.533401764609963 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384612 | MAX KAYLAN BAJULAIYE | ADDRESS REDACTED | | | CEL 0.0224820583754362<br>USDC 0.00356 | | |
| 3.1.384613 | MAX KEARNEY | ADDRESS REDACTED | | | XRP 0.251824093239274 | | |
| 3.1.384614 | MAX KERKMEESTER | ADDRESS REDACTED | | | ADA 0.102870298126708<br>BTC 0.0124748940441859<br>CEL 0.00056210720451001<br>EOS 6.17791607183 | | |
| 3.1.384615 | MAX KILIAN KOLBERG | ADDRESS REDACTED | | | BTC 0.0127905092039308 | | |
| 3.1.384616 | MAX KISIL | ADDRESS REDACTED | | | BTC 0.000000000326384097<br>CEL 3.77860499483013 | | |
| 3.1.384617 | MAX KLINE | ADDRESS REDACTED | | | ADA 14.4891826423037<br>BTC 0.00885441950052102<br>DOT 3.11320256266505<br>ETH 0.0715631587986384 | | |
| 3.1.384618 | MAX KLINKENSTEIN | ADDRESS REDACTED | | | BTC 0.00799832551073669 | | |
| 3.1.384619 | MAX KLUG | ADDRESS REDACTED | | | BTC 0.000341380754416209 | | |
| 3.1.384620 | MAX KNUDSEN | ADDRESS REDACTED | | | BTC 0.000023851571972583<br>DOT 21.9237776679176<br>ETH 0.000321197876038492 | | |
| 3.1.384621 | MAX KOELINK | ADDRESS REDACTED | | | BTC 0.00000140541536804<br>ETH 0.000719153293561059<br>SNX 0.088609082612781 | | |
| 3.1.384622 | MAX KOENIG | ADDRESS REDACTED | | | BTC 0.000666467590403442 | BTC 0.000000969411221327<br>USDC 27.88 | |
| 3.1.384623 | MAX KORNIIETS | ADDRESS REDACTED | | | ETH 0.00844149269544798 | | |
| 3.1.384624 | MAX KOSCHNITZKE | ADDRESS REDACTED | | | ADA 0.156395888858258<br>BTC 0.000101112708792647<br>ETH 0.000002660941603969<br>USDC 1.00929585646791 | | BTC 0.000000799008660231 |
| 3.1.384625 | MAX KOSTIN | ADDRESS REDACTED | | | BUSD 0.206745359900752<br>MCDAI 0.0673496731803151 | | |
| 3.1.384626 | MAX KRATOCHVIL | ADDRESS REDACTED | | | AVAX 0.179891013332086<br>SOL 0.100081887075348 | | |
| 3.1.384627 | MAX KRAVCHENKO | ADDRESS REDACTED | | | ETH 0.00860237845681667 | | |
| 3.1.384628 | MAX KREBS | ADDRESS REDACTED | | | BTC 0.000001045635555339 | | |
| 3.1.384629 | MAX KRECKER | ADDRESS REDACTED | | | BTC 0.0253930858152261 | | |
| 3.1.384630 | MAX KRIJGER | ADDRESS REDACTED | | | ADA 124.241411271068<br>BTC 0.00341403641165119<br>DOT 7.41425940511231<br>ETH 0.262394078078451 | | |
| 3.1.384631 | MAX KRISTY | ADDRESS REDACTED | | | LTC 0.102774395814438 | | |
| 3.1.384632 | MAX KRUPP | ADDRESS REDACTED | | | BTC 0.605818421938606<br>COMP 1.43086266768312<br>DASH 0.347413132993391<br>ETH 10.2107338968567<br>LTC 50.8392786121258<br>MATIC 345.219182456526 | | |
| 3.1.384633 | MAX KRUPYSHEV | ADDRESS REDACTED | | | BTC 0.000255240834345276<br>CEL 1.28126833401889<br>ETH 0.00860674182905863 | | |
| 3.1.384634 | MAX KULCHINSKY | ADDRESS REDACTED | | | BTC 0.0012280010220062<br>ETH 2.23662148912171<br>USDC 0.385138821012158 | | |
| 3.1.384635 | MAX LAGEMANN | ADDRESS REDACTED | | | ADA 0.228271002872189<br>BTC 0.135125892276438<br>ETH 2.02599031784978<br>MATIC 1518.00913471472<br>USDC 0.035568513466333 | | |
| 3.1.384636 | MAX LAMPERT | ADDRESS REDACTED | | | BTC 0.000834389494256845<br>BUSD 425.332566518111 | | |
| 3.1.384637 | MAX LANG | ADDRESS REDACTED | | | ADA 470.338196500032<br>CEL 6.85940689190764 | | |
| 3.1.384638 | MAX LANGENSIEPEN | ADDRESS REDACTED | | | ADA 0.000000715083798883<br>BTC 0.000000001534598909<br>CEL 0.414287628930162 | | |
| 3.1.384639 | MAX LANGENSIEPEN | ADDRESS REDACTED | | | BNB 0.0000366922613807509<br>BTC 0.00073992<br>CEL 57.2286300496648<br>ETH 2.67407530223382 | | |
| 3.1.384640 | MAX LANNING | ADDRESS REDACTED | | | BNB 0.755135516548288<br>BTC 0.0192713351370541<br>CEL 1.178219675051<br>ETH 0.239824487722377 | | |
| 3.1.384641 | MAX LARSEN | ADDRESS REDACTED | | | BTC 0.000880969524481963<br>CEL 36.1736081206786<br>ETH 0.5<br>USDT ERC20 250.457577 | | |
| 3.1.384642 | MAX LARSSON | ADDRESS REDACTED | | | ADA 122.488505914069<br>BTC 0.00206177<br>CEL 2.30823965545871<br>DOT 7.18526478285341<br>ETH 0.0129899097224975 | | |
| 3.1.384643 | MAX LASITER | ADDRESS REDACTED | | | BTC 0.0469593076452286<br>ETH 0.0395375636004355 | BTC 0.03441347 | |
| 3.1.384644 | MAX LATOUR | ADDRESS REDACTED | | | BTC 0.00723926159705608<br>CEL 8.24860093521352 | | |
| 3.1.384645 | MAX LAUKE | ADDRESS REDACTED | | | ADA 99.5725932581218<br>CEL 3.26168303807554<br>DOT 0.000000000040384615<br>MATIC 437.182351700905<br>XLM 1240.7854996 | | |
| 3.1.384646 | MAX LAWRENCE POLISAR | ADDRESS REDACTED | | | BTC 0.0233648349545894 | BTC 0.93025<br>ETH 1.01720543 | |
| 3.1.384647 | MAX LEE | ADDRESS REDACTED | | | BTC 0.000692337314151259<br>USDC 0.28867986523397 | BTC 0.000000250562441481<br>USDC 0.000000905725104634 | |
| 3.1.384648 | MAX LEE | ADDRESS REDACTED | | | BTC 0.0819472715627162<br>ETH 1.72281025643802 | | |
| 3.1.384649 | MAX LEE | ADDRESS REDACTED | | | BTC 0.000000005254753596<br>CEL 0.0478455406134926<br>XRP 0.843674754647587 | | |
| 3.1.384650 | MAX LEE | ADDRESS REDACTED | | | BTC 0.00109919326692041<br>USDC 0.37813275807746 | | |
| 3.1.384651 | MAX LEIBSON | ADDRESS REDACTED | | | BTC 0.855737301869971<br>ETH 34.7120005102817 | | |
| 3.1.384652 | MAX LEIGHTON | ADDRESS REDACTED | | | BTC 0.0079835916106922 | | |
| 3.1.384653 | MAX LEONARD | ADDRESS REDACTED | | | BTC 0.0174261131718803<br>ETH 1.17630543672089<br>USDC 2.59560346520172 | BTC 0.00843856 | |
| 3.1.384654 | MAX LESZIAK ITURRIZAGA | ADDRESS REDACTED | | | BTC 0.000000601174980826<br>XLM 0.0504089105570638 | | |
| 3.1.384655 | MAX LEVY | ADDRESS REDACTED | | | BNB 0.0170589422299881<br>BTC 0.00043027277211948<br>CEL 23.1552765851748<br>LUNC 0.203447488617282<br>MATIC 1176.90072730443 | | |
| 3.1.384656 | MAX LEVY | ADDRESS REDACTED | | | BTC 0.000000154221345041<br>LINK 0.00201523327319182<br>MATIC 0.000358875150403337 | | |
| 3.1.384657 | MAX LEWIS | ADDRESS REDACTED | | | EOS 0.0065114562929667 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384658 | MAX LIM | ADDRESS REDACTED | | | BTC 0.0379698938966632<br>CEL 1.14316401881089<br>ETH 0.728468033626792<br>LTC 0.219459730218659<br>USDC 3.68431969940149<br>ZRX 9.75049227239179 | | |
| 3.1.384659 | MAX LINSEN | ADDRESS REDACTED | | | BTC 0.000000643951279978<br>CEL 0.160091506240473<br>DOT 0.0738626555228911<br>ETH 0.000662996931406508<br>LINK 0.0373748829339784<br>MATIC 2.54636349842714<br>XRP 0.202846539457629 | | |
| 3.1.384660 | MAX LINSKIY | ADDRESS REDACTED | | | MATIC 301.685616935087<br>USDT ERC20 0.265218947870924 | | |
| 3.1.384661 | MAX LITTLEDALE | ADDRESS REDACTED | | | BTC 0.000015955030030628<br>DOT 0.00684713204579426<br>ETH 0.000174777660591526<br>LUNC 0.00173897938822712<br>MATIC 0.0621824703024102 | | |
| 3.1.384662 | MAX LIU | ADDRESS REDACTED | | | BTC 0.000010813886737046<br>CEL 1.15116892753898<br>ETH 0.00008662349527807<br>KNC 0.361422059903754<br>LINK 0.00055646746904647<br>MANA 13.89744092997<br>SNX 0.743701995627065<br>UNI 210.251858460161<br>USDC 17.7383535750093<br>ZEC 0.00505483892963645<br>ZRX 1.97127233167689 | | |
| 3.1.384663 | MAX LLOYD FINKBEINER | ADDRESS REDACTED | | | ADA 311.648211564333<br>BCH 1.31123921903565<br>BTC 0.00185072833521708<br>DASH 2.8546456056768<br>LTC 0.908677041300745<br>MATIC 322.898133307945<br>SOL 4.33762758332136<br>XLM 14248.3983231146<br>XRP 80.95516 | XLM 5 | |
| 3.1.384664 | MAX LOCKYER | ADDRESS REDACTED | | | ADA 21236.8302742419<br>BTC 0.000098426996770785<br>CEL 186.31777503856<br>ETH 0.00315218243256421<br>USDC 15.338<br>USDT ERC20 127.5 | | |
| 3.1.384665 | MAX LOMAX | ADDRESS REDACTED | | | AVAX 0.00005042064250217<br>BNB 0.125416247074703<br>CEL 345.669407847113<br>USDC 9970<br>USDT ERC20 1922.162056 | | |
| 3.1.384666 | MAX LONZANIDA | ADDRESS REDACTED | | | BTC 0.000001317574680807<br>DASH 0.000040063894837796<br>SNX 0.00909141474280023<br>USDC 0.00579594431857614<br>XLM 0.0000332283660226969 | | |
| 3.1.384667 | MAX LOPES | ADDRESS REDACTED | | | BTC 0.00100885756111195<br>DOT 3.10478715014816<br>ETH 0.0582771882456356<br>MATIC 125.196005031301 | BTC 0.00675121<br>SOL 2.24841964 | |
| 3.1.384668 | MAX LOUIS-JUSTE | ADDRESS REDACTED | | | AVAX 10.0955159125421<br>DOGE 278.414975969341<br>LUNC 6.27533611980281<br>XRP 513.796038492634 | | |
| 3.1.384669 | MAX LU | ADDRESS REDACTED | | | BTC 0.000516187834814199<br>PAXG 0.00470067592187454<br>USDT ERC20 0.000142984556504341<br>ZEC 0.00471769559734136 | PAXG 0.000000413447698027<br>USDT ERC20 145.917557239135 | |
| 3.1.384670 | MAX LUBKER | ADDRESS REDACTED | | | BTC 0.00545238259375025<br>ETH 0.0169775128450759<br>USDC 0.0457803098172406 | | |
| 3.1.384671 | MAX LUCCI | ADDRESS REDACTED | | | USDC 140.421722921201 | | |
| 3.1.384672 | MAX LUCK-HILLE | ADDRESS REDACTED | | | CEL 1.21398415593059<br>EOS 0.0084<br>SGB 79.0444247053009<br>XRP 0.021286 | | |
| 3.1.384673 | MAX LÜGGERT | ADDRESS REDACTED | | | BTC 0.0218475070251851 | | |
| 3.1.384674 | MAX LYDAY | ADDRESS REDACTED | | | BAT 0.018835812995728<br>BTC 0.000150431787132253<br>DASH 1.37119696495719<br>ETH 0.00153328715036253<br>LINK 0.0609523789412306<br>LTC 0.000406622196548075<br>UNI 0.0115012268117205<br>USDC 14.5577322680847<br>XLM 1.08885531311058 | USDC 0.408148881764417 | |
| 3.1.384675 | MAX LYSTI | ADDRESS REDACTED | | | BTC 0.000002866159322089<br>BUSD 0.406894360389875<br>CEL 0.0212456687822951<br>ETH 0.000044115609463369<br>MCDAI 0.905807330925518 | | |
| 3.1.384676 | MAX MÄÄTTÄ | ADDRESS REDACTED | | | BAT 0.223044720578317<br>XRP 0.0652368532738408 | | |
| 3.1.384677 | MAX MACERA | ADDRESS REDACTED | | | BTC 0.00000000682266137<br>CEL 1646.25622623152<br>ETH 1.16373444481953 | | |
| 3.1.384678 | MAX MADSEN | ADDRESS REDACTED | | | BTC 0.0008252<br>CEL 0.660308169373965 | | |
| 3.1.384679 | MAX MAH | ADDRESS REDACTED | | | ADA 0.428287933373778<br>BNB 0.000499585932191788<br>BTC 0.000000006823895954<br>CEL 140.386066069967<br>ETH 0.000123428989374537<br>LINK 67.3561224182077<br>USDC 0.00759646062082859<br>USDT ERC20 0.138091203438881 | | |
| 3.1.384680 | MAX MAKSIMIK | ADDRESS REDACTED | | | BTC 0.0853087965119964<br>LUNC 24.2254559791042<br>SOL 0.00548212471136012<br>USDC 0.61478118869187 | BTC 0.18141787<br>SOL 4.20610785756028 | |
| 3.1.384681 | MAX MALP | ADDRESS REDACTED | | | BTC 0.000000076255973001<br>LTC 0.000001198564740461<br>USDC 0.000300748625711493 | | |
| 3.1.384682 | MAX MANCINELLI | ADDRESS REDACTED | | | ETH 0.00276141648543914 | ETH 0.000000907602809203 | |
| 3.1.384683 | MAX MANSOUBI | ADDRESS REDACTED | | | ADA 154.019525964496<br>BTC 0.286236836504486<br>EOS 619.211562842808<br>LTC 355.628842072592<br>MATIC 525.535166670096 | BTC 0.000469001009009762 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384684 | MAX MARCHIONDA | ADDRESS REDACTED | | | BTC 0.00129994896005434<br>USDC 0.719672631013209 | | |
| 3.1.384685 | MAX MARCO CAMBRONERO | ADDRESS REDACTED | | | BTC 0.000000006265408846<br>CEL 168.159904237001 | | |
| 3.1.384686 | MAX MARELL | ADDRESS REDACTED | | | BTC 0.0758757888446725 | | |
| 3.1.384687 | MAX MARIA GERKE | ADDRESS REDACTED | | | BTC 1.10595095375718 | | |
| 3.1.384688 | MAX MARIN | ADDRESS REDACTED | | | BTC 0.84203674170048<br>LTC 102.029245008765<br>USDC 549.931781066363 | | |
| 3.1.384689 | MAX MARINELLI | ADDRESS REDACTED | | | BTC 0.00653867784306203 | | |
| 3.1.384690 | MAX MARLE | ADDRESS REDACTED | | | BTC 0.000918046738508047<br>ETH 1.0551997888526 | | |
| 3.1.384691 | MAX MARTINEZ | ADDRESS REDACTED | | | AAVE 4.29688922991388<br>ADA 316.040874938763<br>BCH 0.000159885036110202<br>BSV 0.0141795352857127<br>BTC 0.0141250098171291<br>COMP 0.00125881730290004<br>DOT 9.48696480329094<br>ETC 4.67567477279708<br>ETH 0.184964774413457<br>LTC 0.00356781986748358<br>MATIC 185.669590730619<br>MCDAI 0.334100323368363<br>USDT ERC20 0.189313517207361<br>XRP 0.000000512269188558<br>ZEC 0.103592922781072<br>ZRX 0.119400108003609 | | |
| 3.1.384692 | MAX MASSARO | ADDRESS REDACTED | | | BTC 0.00008321724597668 | BTC 0.00000074944105731 | |
| 3.1.384693 | MAX MATLES | ADDRESS REDACTED | | | DOT 30.6696999529919<br>ETH 0.000000268473234520999 | | |
| 3.1.384694 | MAX MATTHEWS | ADDRESS REDACTED | | | BTC 0.000002520958697905<br>MCDAI 0.0428609228966834<br>USDC 0.00198844549104119 | | |
| 3.1.384695 | MAX MATTHIAS FRANZ LEHMANN | ADDRESS REDACTED | | | BTC 0.420490251955506 | | |
| 3.1.384696 | MAX MATTHIJS BENJAMIN CREMERS | ADDRESS REDACTED | | | BTC 0.121045463174807 | | |
| 3.1.384697 | MAX MATTOX | ADDRESS REDACTED | | | BTC 0.0219383570732996<br>MATIC 137.53906764095<br>USDC 0.521077497170036 | | |
| 3.1.384698 | MAX MAUDIE | ADDRESS REDACTED | | | BTC 0.00302035554088441<br>ETH 2.11138730524763 | | |
| 3.1.384699 | MAX MAX | ADDRESS REDACTED | | | ETH 0.00861389284516863 | | |
| 3.1.384700 | MAX MAX | ADDRESS REDACTED | | | ADA 107.7892359946<br>CEL 0.101593458191782<br>DOGE 121.684413041225 | | |
| 3.1.384701 | MAX MCFARLANE | ADDRESS REDACTED | | | BTC 0.00007827124669827<br>ETH 0.00154576955745578 | | |
| 3.1.384702 | MAX MCFARLIN | ADDRESS REDACTED | | | ADA 5202.82504101392<br>BTC 0.207203943777291<br>DOT 138.012907506248<br>ETH 3.40445111323068 | | |
| 3.1.384703 | MAX MCHUGH | ADDRESS REDACTED | | | ADA 0.334819444134171<br>BTC 0.00000004002801262<br>CEL 0.148441624043037<br>ETH 0.000000826960023756<br>USDC 0.0790111814945836 | | |
| 3.1.384704 | MAX MCKELVEY | ADDRESS REDACTED | | | BTC 0.000028132171639618<br>ETH 0.000175442185634271<br>USDC 0.0982747007607742 | | |
| 3.1.384705 | MAX MCKILLIP | ADDRESS REDACTED | | | BTC 0.000001107763448019<br>MATIC 1.19664165831136 | | BTC 0.0011128711390982 |
| 3.1.384706 | MAX MCLOUGHLIN | ADDRESS REDACTED | | | BTC 0.0211362060055233<br>ETH 1.08790988337422 | | |
| 3.1.384707 | MAX MCVETY | ADDRESS REDACTED | | | BTC 0.000083164644149274<br>ETH 0.00007672989311955 | | |
| 3.1.384708 | MAX MEDINA ESTRELLA | ADDRESS REDACTED | | | BTC 0.000060266127639932<br>CEL 1.06922747762484 | | |
| 3.1.384709 | MAX MERCADO | ADDRESS REDACTED | | | BTC 0.000873048304593064<br>MATIC 2229.84644075186<br>XLM 505.895689234844 | | |
| 3.1.384710 | MAX MERRIEN | ADDRESS REDACTED | | | ADA 207.686345875105<br>BTC 0.312472287803332<br>CEL 1483.78080782398<br>ETH 11.0474623054674<br>LINK 228.938<br>LUNC 119.03647<br>MCDAI 30<br>SNX 50.904<br>SOL 20.85<br>USDC 13545.657497 | | |
| 3.1.384711 | MAX MERSHON | ADDRESS REDACTED | | | BTC 0.00000180907823433<br>USDC 0.80298062873043 | | |
| 3.1.384712 | MAX MESSING | ADDRESS REDACTED | | | ADA 0.0734531981009587<br>MATIC 0.0860556582584389 | | |
| 3.1.384713 | MAX MICHAELIS | ADDRESS REDACTED | | | BCH 0.000063059011168676<br>BTC 0.00106004587893694<br>CEL 1.09945500998105<br>ETH 0.00783561588426338<br>LTC 0.132602529892828 | | |
| 3.1.384714 | MAX MICHELUTTI | ADDRESS REDACTED | | | BTC 0.00113637765453461<br>CEL 3.25083567954004 | | |
| 3.1.384715 | MAX MILLA | ADDRESS REDACTED | | | BTC 0.0109398632615651<br>CEL 4.02232197085547 | | |
| 3.1.384716 | MAX MILSTEIN | ADDRESS REDACTED | | | ADA 0.469863394668995<br>CEL 145.799720476947<br>ETH 0.00464353346566895<br>MATIC 2.48923194490613<br>SNX 82.9936687330654 | | |
| 3.1.384717 | MAX MINCHANKOU | ADDRESS REDACTED | | | BTC 0.000000021065059965 | | |
| 3.1.384718 | MAX MIROLLA | ADDRESS REDACTED | | | MATIC 49.5312997610484 | | |
| 3.1.384719 | MAX MITCHELL | ADDRESS REDACTED | | | CEL 71.0163811080595<br>ETH 2.40782886854993<br>MATIC 0.0257892328183792<br>USDC 0.00919681710818617 | | |
| 3.1.384720 | MAX MITROPOULOS | ADDRESS REDACTED | | | ADA 0.00326576894071244<br>BTC 0.000001168341696342<br>CEL 0.0381198644483775<br>ETH 0.000105272031251785<br>MATIC 0.00061<br>USDC 0.003 | | |
| 3.1.384721 | MAX MITTELSTAEDT | ADDRESS REDACTED | | | BTC 0.000000061129329406 | | |
| 3.1.384722 | MAX MØLLER | ADDRESS REDACTED | | | BTC 0.64764774<br>CEL 327.217758204381<br>ETH 0.00977818972240314<br>USDT ERC20 7928.74837799386<br>XRP 12144.801 | | |
| 3.1.384723 | MAX MONCASTER | ADDRESS REDACTED | | | XRP 2095.32144473343 | | |
| 3.1.384724 | MAX MONTES SOZA | ADDRESS REDACTED | | | BTC 0.00106293521186376<br>ETH 0.746285254109403 | | |
| 3.1.384725 | MAX MORELL | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384726 | MAX MORGENBESSER | ADDRESS REDACTED | | | BTC 0.000856774155359922<br>ETH 0.206098347190104<br>USDC 0.684599640243752 | | |
| 3.1.384727 | MAX MORLEY | ADDRESS REDACTED | | | BTC 0.000001753351249601<br>CEL 0.102171324385004<br>USDC 0.0525558703660261 | | |
| 3.1.384728 | MAX MORTENSEN | ADDRESS REDACTED | | | BTC 0.541541073751649<br>CEL 326.02001005529<br>ETH 8.99870736523484<br>USDT ERC20 46.207511 | | |
| 3.1.384729 | MAX MOUNT | ADDRESS REDACTED | | | BTC 0.000000158025561607<br>ETH 0.000001396254525673<br>GUSD 0.00633079070988788<br>MATIC 0.00100605711500987<br>USDC 0.296911202806593 | | |
| 3.1.384730 | MAX MUCKO | ADDRESS REDACTED | | | CEL 0.0001 | | |
| 3.1.384731 | MAX MUNTE | ADDRESS REDACTED | | | BTC 0.000002991179335371 | | |
| 3.1.384732 | MAX MURAT | ADDRESS REDACTED | | | BTC 0.0828454418262946<br>EOS 0.0855185187015663<br>ETH 0.0389068120499277<br>KNC 3.53608299370489<br>MCDAI 0.98716523647734 | | |
| 3.1.384733 | MAX MUSTAFA | ADDRESS REDACTED | | | BTC 0.00121559400324518<br>CEL 2.94568097875179<br>ETH 0.47305448893939 | | |
| 3.1.384734 | MAX MUSTER | ADDRESS REDACTED | | | BTC 0.000965965114711527 | | |
| 3.1.384735 | MAX MWABE | ADDRESS REDACTED | | | BTC 0.01076100757495 | | |
| 3.1.384736 | MAX NACEWICZ | ADDRESS REDACTED | | | ADA 419.678751151971<br>BTC 0.237819733744883<br>ETH 1.6235085612047<br>GUSD 831.390345292294<br>LTC 1.11527217930471<br>USDC 25.3653204641262 | | |
| 3.1.384737 | MAX NECOCHEA | ADDRESS REDACTED | | | USDC 0.0254113528292161 | | |
| 3.1.384738 | MAX NGUYEN | ADDRESS REDACTED | | | BCH 0.000000005310400904<br>BTC 0.0467263350535882<br>CEL 73.8931904244463<br>DOT 0.000000000042044431 | | |
| 3.1.384739 | MAX NGUYEN | ADDRESS REDACTED | | | AAVE 0.00127717112284254<br>COMP 0.000214468718611902<br>DASH 0.00152330347833359<br>EOS 0.0233861653451737<br>LINK 0.00909214492788853<br>MATIC 0.580060055393519<br>SNX 0.0766781986975113<br>USDT ERC20 0.0328907464428538 | | |
| 3.1.384740 | MAX NGUYEN | ADDRESS REDACTED | | | BTC 0.00167217485037518<br>ETH 10.483668990899 | | |
| 3.1.384741 | MAX NICK | ADDRESS REDACTED | | | BTC 0.000013088148871119<br>CEL 1.09840436638526 | | |
| 3.1.384742 | MAX NICKOU | ADDRESS REDACTED | | | BTC 0.000563891818885753<br>USDC 229.760679827667 | | |
| 3.1.384743 | MAX NICOLAOU | ADDRESS REDACTED | | | BTC 0.000562181316814749 | | |
| 3.1.384744 | MAX NISHIMURA | ADDRESS REDACTED | | | BTC 0.000001289594416753<br>XLM 0.387221649263824 | | |
| 3.1.384745 | MAX NORDLING | ADDRESS REDACTED | | | ADA 73.1311046082581<br>BTC 0.00312771937917969<br>ETH 0.0433123725852102 | | |
| 3.1.384746 | MAX ODLANDER | ADDRESS REDACTED | | | BTC 0.451069644103601<br>CEL 136.229421741907<br>ETH 1.50503133088701 | | |
| 3.1.384747 | MAX OGDEN | ADDRESS REDACTED | | | CEL 1.06614282340725<br>ETH 0.000000237107217444 | | |
| 3.1.384748 | MAX OLESKO | ADDRESS REDACTED | | | AAVE 8.81175719670279<br>BTC 0.997759046263329<br>CEL 27967.9348686491<br>COMP 0.0011309449139901<br>DOT 0.000000784928956126<br>ETH 5.45647466436016<br>LINK 148.889197620233<br>MATIC 1990.84299310233<br>MKR 1.00251795238444<br>OMG 82.79611229<br>PAXG 2.7119575<br>SNX 102.340662460412<br>SOL 16.68322458<br>UMA 43.1111366437809<br>UNI 168.9703582153<br>USDC 51446.647956<br>USDT ERC20 0.00432043001465884<br>XLM 3871.96848799132 | | |
| 3.1.384749 | MAX OLIN | ADDRESS REDACTED | | | BTC 0.000194498578456451<br>CEL 1.09945500998105<br>OMG 0.383755833913458 | | |
| 3.1.384750 | MAX OLIVIER CLAUDE THIRIFAYS | ADDRESS REDACTED | | | CEL 3.14375508625998<br>ETH 3.77796035296683<br>USDC 0.46508115699067 | | |
| 3.1.384751 | MAX OLSZACK-MAREWSKI | ADDRESS REDACTED | | | BCH 0.00807443308844657<br>BTC 0.000003996719800824<br>GUSD 0.109726768335977<br>USDC 0.34362962589143 | | |
| 3.1.384752 | MAX ORELUS | ADDRESS REDACTED | | | BTC 0.0134513396808646 | | |
| 3.1.384753 | MAX OREZZOLI | ADDRESS REDACTED | | | ADA 0.00129137842916681<br>BTC 1.0159639969972<br>DASH 0.000005183603943728<br>ETH 14.1973045333696<br>LTC 0.00327479583212006 | | |
| 3.1.384754 | MAX OSBORNE | ADDRESS REDACTED | | | BTC 0.000004846292133547<br>ETH 0.000107813783350773 | | |
| 3.1.384755 | MAX OSTROVE | ADDRESS REDACTED | | | BTC 0.00132709832533406 | | |
| 3.1.384756 | MAX OWONO | ADDRESS REDACTED | | | CEL 0.748799126330883 | | |
| 3.1.384757 | MAX PAM STOKVIS | ADDRESS REDACTED | | | AAVE 0.000958230044474253<br>ADA 1369.662628985<br>AVAX 17.2668319816799<br>BNB 1.18657584795474<br>BNT 0.0537703956250275<br>BTC 0.0538751704090207<br>CEL 953.110497014506<br>COMP 0.511378751924064<br>DASH 1.02062938420325<br>DOT 5.7056222937587<br>EOS 59.1388306466214<br>ETH 0.957446776173324<br>LTC 1.62403736586745<br>MATIC 1.08515269080644<br>PAX 245.750626634384<br>SNX 277.290398777535<br>USDT ERC20 1021.44034849527 | | |
| 3.1.384758 | MAX PAMIES I DEL CAMPO | ADDRESS REDACTED | | | BTC 0.000004911991080395<br>CEL 0.0157133418400435 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384759 | MAX PASHMAN | ADDRESS REDACTED | | | BTC 0.0102823223785196 | | |
| 3.1.384760 | MAX PASSO | ADDRESS REDACTED | | | ETH 0.246481833428294 | | |
| 3.1.384761 | MAX PEPPER | ADDRESS REDACTED | | | BTC 0.000684640066897299<br>CEL 5.81129448938493<br>XRP 591.61047 | | |
| 3.1.384762 | MAX PEREZ-GARCIA | ADDRESS REDACTED | | | CEL 1.13736264900373 | | |
| 3.1.384763 | MAX PERKO | ADDRESS REDACTED | | | AAVE 0.00147727001360384<br>ADA 0.25361729665366<br>BTC 0.00113226663472703<br>DOT 0.104034248822231<br>ETH 0.000448622028650774 | | |
| 3.1.384764 | MAX PETER WAYNE | ADDRESS REDACTED | | | BTC 0.23354158775697 | | |
| 3.1.384765 | MAX PETROV | ADDRESS REDACTED | | | BTC 0.000000005283018868<br>CEL 72.5903494796382<br>LUNC 0.000000350378236133 | | |
| 3.1.384766 | MAX PHILIP GOODMAN | ADDRESS REDACTED | | | BTC 0.000151862899244369<br>CEL 0.769037399681179 | | |
| 3.1.384767 | MAX PHILLIPS | ADDRESS REDACTED | | | BTC 0.00230306382707747<br>USDC 750.508244140381 | | |
| 3.1.384768 | MAX PHOTOSERVICE | ADDRESS REDACTED | | | CEL 0.495429496213441 | | |
| 3.1.384769 | MAX PIETER VALENTINE-VAN DIJK | ADDRESS REDACTED | | | CEL 0.00320189599195513<br>ETH 0.0016331337811348<br>USDT ERC20 0.20804895222441 | | |
| 3.1.384770 | MAX PITTACK | ADDRESS REDACTED | | | BTC 0.000116292134952745<br>USDC 2.66679282087856 | | |
| 3.1.384771 | MAX PITTOM | ADDRESS REDACTED | | | BTC 0.000000023570790144<br>CEL 9.73309520657809<br>LINK 0.000017487<br>SUSHI 2.015 | | |
| 3.1.384772 | MAX PLATH | ADDRESS REDACTED | | | BTC 0.001591<br>CEL 0.119717427008683<br>ETH 0.0753494707617453 | | |
| 3.1.384773 | MAX POTTON | ADDRESS REDACTED | | | BTC 0.00144567878676507<br>CEL 3.18917703018574<br>ETH 0.00000072<br>LTC 0.00000564 | | |
| 3.1.384774 | MAX POZZONI | ADDRESS REDACTED | | | BTC 0.0284076185958033<br>CEL 0.219639101997714 | | |
| 3.1.384775 | MAX PRADLER | ADDRESS REDACTED | | | BCH 0.517537982171952<br>BTC 0.0225088604538247<br>CEL 1.13688184542741<br>DASH 0.126458801879811<br>MCDAI 42.2632005223321<br>OMG 0.0199157403464981<br>USDC 4.19083946262396 | | |
| 3.1.384776 | MAX PROCTOR | ADDRESS REDACTED | | | BTC 0.000944003875542526<br>BUSD 55.6668510377469<br>LINK 203.021132738365<br>UNI 389.072017324059 | | |
| 3.1.384777 | MAX PROTZEN | ADDRESS REDACTED | | | BTC 0.0105755780826361<br>BUSD 448.37219526<br>CEL 109.635544564621<br>MATIC 212.26870945 | | |
| 3.1.384778 | MAX PRYCE | ADDRESS REDACTED | | | BTC 0.00246801084819192<br>CEL 3.43686099012741<br>MCDAI 30 | | |
| 3.1.384779 | MAX PUIDAK | ADDRESS REDACTED | | | BTC 0.000000894119784876999<br>ETH 0.0086747037846286 | BTC 0.000807061854885162<br>ETH 11.6200103116537 | |
| 3.1.384780 | MAX PUSCH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.384781 | MAX R HOPMANS | ADDRESS REDACTED | | | BTC 0.000779891393578997<br>CEL 2.27526463831485<br>LTC 1.32574993938674 | | |
| 3.1.384782 | MAX RAMOS | ADDRESS REDACTED | | | BTC 0.0332480440513285<br>MCDAI 5.97146479709004 | | |
| 3.1.384783 | MAX RANSLEY | ADDRESS REDACTED | | | BTC 0.000001033025617406<br>USDC 0.369798184703962 | | |
| 3.1.384784 | MAX REDDICK | ADDRESS REDACTED | | | DOT 0.000000000098954255 | | |
| 3.1.384785 | MAX REDGRAVE | ADDRESS REDACTED | | | BCH 0.164836930665921<br>BTC 0.000461298423669986<br>CEL 0.877124150739631<br>ETH 0.02724503828962<br>SNX 18.7375328439719<br>XLM 0.111193038339988 | | |
| 3.1.384786 | MAX REICHMUTH | ADDRESS REDACTED | | | CEL 0.550305053681682 | | |
| 3.1.384787 | MAX REIJNGOUDT | ADDRESS REDACTED | | | BTC 0.000009203971750108 | | |
| 3.1.384788 | MAX RICHARD | ADDRESS REDACTED | | | BTC 0.00020174614592931<br>BUSD 19.074328069758<br>CEL 0.293041914224188<br>ETH 0.00267889900253883<br>PAX 0.0221115878639637<br>USDC 19.1035776981515<br>USDT ERC20 19.1177426495062 | | |
| 3.1.384789 | MAX RIIPI | ADDRESS REDACTED | | | CEL 0.0707578989261198<br>XRP 53.1440724153838 | | |
| 3.1.384790 | MAX RIM | ADDRESS REDACTED | | | BTC 0.000000768822848029999<br>ETH 0.000356625265464772<br>LTC 0.00663806325515277<br>XLM 2.45716346833877<br>XRP 2.17340720572882 | | |
| 3.1.384791 | MAX RISKE | ADDRESS REDACTED | | | BTC 0.000008236343600562 | | |
| 3.1.384792 | MAX RIVEROS | ADDRESS REDACTED | | | ADA 1.75743655897481<br>BTC 0.000036812963849683<br>ETH 0.000811075819894456<br>MATIC 299.410055215194 | ADA 0.0000007883128318<br>BTC 0.00000000365125993 | |
| 3.1.384793 | MAX ROBERT DANTE PRESTO | ADDRESS REDACTED | | | BTC 0.000002249395358901<br>COMP 0.00139113531638746 | | |
| 3.1.384794 | MAX ROBERTS | ADDRESS REDACTED | | | USDC 0.681040392668911 | | |
| 3.1.384795 | MAX ROBISON | ADDRESS REDACTED | | | ADA 72.8931045151151<br>BTC 0.004881508353964<br>CEL 234.626122209544<br>ETH 0.0269110422644747 | | |
| 3.1.384796 | MAX ROBOTHAM | ADDRESS REDACTED | | | BTC 0.000001020583571426<br>CEL 0.246757572381371<br>ETH 0.186898171009392<br>XLM 0.000000338700324807999<br>XRP 0.000932268846616324 | | |
| 3.1.384797 | MAX ROSALES | ADDRESS REDACTED | | | BTC 0.000004406917233019 | BTC 0.00282193911166636 | |
| 3.1.384798 | MAX ROSE | ADDRESS REDACTED | | | BTC 0.00101087383707386<br>ETH 0.00219570763207785 | | |
| 3.1.384799 | MAX ROTHSTEIN | ADDRESS REDACTED | | | ADA 269.682786916845<br>BTC 0.0246770508148603<br>DOT 30.511460275768<br>ETH 0.000012281694393137<br>SNX 30.8074953871339<br>SOL 0.000000360676181238999 | | SOL 0.000000000208559901 |
| 3.1.384800 | MAX ROZENFELD | ADDRESS REDACTED | | | BTC 0.000025866215847115<br>USDC 0.503705684709829 | | |
| 3.1.384801 | MAX RUBENS | ADDRESS REDACTED | | | BTC 0.000000767304890865<br>XRP 0.646423951447353 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384802 | MAX RUBIN | ADDRESS REDACTED | | | BTC 0.0791490321640183<br>ETH 2.12050483511063 | | |
| 3.1.384803 | MAX RUDOLPH | ADDRESS REDACTED | | | MATIC 0.0179034533324377<br>SNX 0.0860686821005077<br>USDT ERC20 2.85307851137684 | | |
| 3.1.384804 | MAX RUMEAU | ADDRESS REDACTED | | | BTC 0.00144369657132542<br>CEL 71.8053014727208<br>UNI 322.814881 | | |
| 3.1.384805 | MAX RUSSELL | ADDRESS REDACTED | | | CEL 4.12059414900384<br>LTC 2.77177712412386<br>MCDAI 70 | | |
| 3.1.384806 | MAX RUSSO | ADDRESS REDACTED | | | BTC 0.000015236933180004<br>CEL 0.0749368715293869<br>USDC 0.000000423774096336 | | |
| 3.1.384807 | MAX RUTLEDGE | ADDRESS REDACTED | | | ETH 0.000082567835235849 | | |
| 3.1.384808 | MAX RYAN | ADDRESS REDACTED | | | CEL 2.57429074083304<br>XRP 0.000000770645633771 | | |
| 3.1.384809 | MAX RYANS | ADDRESS REDACTED | | | BTC 0.579862499270247<br>CEL 669.627484132793<br>ETH 0.0000000222317591<br>MCDAI 0.874972349854931<br>USDC 0.196548861455623<br>USDT ERC20 5.31810630374542 | ETH 0.000014874867774007<br>USDC 267.590974193461 | |
| 3.1.384810 | MAX RYDER | ADDRESS REDACTED | | | BTC 0.012669882483758 | | |
| 3.1.384811 | MAX RYDQVIST | ADDRESS REDACTED | | | BTC 0.0967871616184244<br>CEL 70.7378439852602 | | |
| 3.1.384812 | MAX SAFRAN | ADDRESS REDACTED | | | ADA 0.215147058826662<br>BTC 0.000001238033207825<br>DOT 0.00995199850882633<br>USDC 0.653121546565108 | | |
| 3.1.384813 | MAX SAINT-FESTIN | ADDRESS REDACTED | | | USDC 2.96731440754215 | | |
| 3.1.384814 | MAX SALERNO | ADDRESS REDACTED | | | CEL 0.053104752096405 | | |
| 3.1.384815 | MAX SALOMON | ADDRESS REDACTED | | | BTC 0.0000102253983057379<br>XLM 0.0632464698201168<br>XRP 0.0395264577356683 | | |
| 3.1.384816 | MAX SANDBERG | ADDRESS REDACTED | | | ADA 80.8289226039926<br>BTC 0.0199797603220134<br>CEL 170.729611748128<br>DOT 58.235881<br>ETH 1.21107195 | | |
| 3.1.384817 | MAX SANDER | ADDRESS REDACTED | | | ETH 0.00149807321206304 | | |
| 3.1.384818 | MAX SANSON | ADDRESS REDACTED | | | BTC 0.00106244568032668<br>ETH 0.0169613523574778<br>USDC 0.0918207602996089 | | |
| 3.1.384819 | MAX SANTANA-KAPLAN | ADDRESS REDACTED | | | BTC 0.0187846931197475 | | |
| 3.1.384820 | MAX SARTOR ELMAN | ADDRESS REDACTED | | | BTC 0.00119459233698894<br>CEL 45.8389871350558<br>USDC 417.318761708304 | | |
| 3.1.384821 | MAX SCHACHERE | ADDRESS REDACTED | | | BTC 0.000001873601225583<br>USDC 6.33506869734678 | | BTC 0.000000000368106147<br>USDC 0.000000357658295877 |
| 3.1.384822 | MAX SCHLICKENMEYER | ADDRESS REDACTED | | | BTC 0.000738585664347956<br>GUSD 554.440942810389<br>MCDAI 0.0284596024566917 | | |
| 3.1.384823 | MAX SCHNEIDER | ADDRESS REDACTED | | | ADA 0.0408835236372522<br>BTC 0.0000167306993556089<br>ETH 0.0000640745890661489<br>LINK 0.00237655917323071<br>MATIC 1.70399296551138 | | |
| 3.1.384824 | MAX SCHORMAN | ADDRESS REDACTED | | | BTC 0.00640879624636085<br>MCDAI 42.4756290229027<br>PAX 23.3416754955726 | | |
| 3.1.384825 | MAX SCHÜTZ | ADDRESS REDACTED | | | BTC 0.0000001225761033979999 | | |
| 3.1.384826 | MAX SCOTT | ADDRESS REDACTED | | | BTC 0.000000091626077761<br>ETH 0.000100958845602184 | | |
| 3.1.384827 | MAX SEIDEL | ADDRESS REDACTED | | | BTC 0.000023401631615224<br>ETH 0.000159964357979748 | | |
| 3.1.384828 | MAX SEILER | ADDRESS REDACTED | | | BTC 0.000510716551786003<br>CEL 171.87410037483<br>ETH 2.4308404 | | |
| 3.1.384829 | MAX SELFRIDGE | ADDRESS REDACTED | | | ETH 0.000058985512647283 | | |
| 3.1.384830 | MAX SHAKHRAY | ADDRESS REDACTED | | | BTC 1.04878577405164<br>ETH 5.67238327335596 | | |
| 3.1.384831 | MAX SHAPIRO | ADDRESS REDACTED | | | CEL 0.782884598877579 | | |
| 3.1.384832 | MAX SHEATS | ADDRESS REDACTED | | | BTC 0.00225516057280256<br>BUSD 4.03792574325433<br>USDT ERC20 0.634507996669404 | | |
| 3.1.384833 | MAX SHULMAN | ADDRESS REDACTED | | | BTC 0.00215901789269054<br>ETH 3.03769012712322<br>LTC 248.778358276063 | | |
| 3.1.384834 | MAX SHUSHKOVSKY | ADDRESS REDACTED | | | BTC 0.00000151768444848499<br>GUSD 0.000739564234000543<br>USDC 5.23012604534391 | BTC 0.0000000000044702162<br>GUSD 0.00945362851389024<br>USDC 0.000000904416373627 | |
| 3.1.384835 | MAX SILKAITIS | ADDRESS REDACTED | | | MATIC 55.9321480920207 | | |
| 3.1.384836 | MAX SIMON LINDBERG | ADDRESS REDACTED | | | BTC 0.00689856300065278<br>ETH 0.0582084334296749<br>USDC 103.08746237392 | | |
| 3.1.384837 | MAX SIPS | ADDRESS REDACTED | | | AVAX 67.9364792163044<br>BCH 0.00571055<br>BNB 0.00883306<br>BTC 0.000000350541055506<br>CEL 115.56889945106<br>DOT 70.3174401905<br>ETH 1.68366772392836<br>LTC 0.00005516<br>USDC 0.008 | | |
| 3.1.384838 | MAX SITAR | ADDRESS REDACTED | | | BTC 0.000000007779911274<br>CEL 0.220122123320337 | | |
| 3.1.384839 | MAX SLOYAN | ADDRESS REDACTED | | | BTC 0.000000005161994789<br>CEL 0.0361287197189895 | | |
| 3.1.384840 | MAX SMITH | ADDRESS REDACTED | | | BTC 0.000881712157380895<br>CEL 10.1031439041473<br>ETH 0.12106646<br>XRP 323.568314 | | |
| 3.1.384841 | MAX SOLOVYANOV | ADDRESS REDACTED | | | SNX 4.38361291754577<br>XRP 100 | | |
| 3.1.384842 | MAX SONNEVILLE | ADDRESS REDACTED | | | ADA 287.205200547031<br>BTC 0.000000621120752322<br>USDC 0.182485151067582 | | |
| 3.1.384843 | MAX SÖRENSEN | ADDRESS REDACTED | | | BTC 0.0711953965672213<br>CEL 360.77860742744<br>ETH 0.8711487 | | |
| 3.1.384844 | MAX SORTO ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000002424573916<br>CEL 0.369324691468244 | | |
| 3.1.384845 | MAX SPEEDY | ADDRESS REDACTED | | | CEL 188.555525669305 | | |
| 3.1.384846 | MAX SPOELSTRA | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.69814847521657 | | |
| 3.1.384847 | MAX STEFAN POLWIN | ADDRESS REDACTED | | | BTC 0.117523938712132 | | |
| 3.1.384848 | MAX STEFFELMAIER | ADDRESS REDACTED | | | BTC 0.0369120920492395 | | |
| 3.1.384849 | MAX STELVIG | ADDRESS REDACTED | | | BTC 0.0102524053884562 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384850 | MAX STEPANYUK | ADDRESS REDACTED | | | ADA 2324.07130068866<br>BTC 0.246293580177394<br>CEL 0.260035386315134<br>ETH 8.15317334524119<br>USDC 565.772722180397 | | |
| 3.1.384851 | MAX STILTING | ADDRESS REDACTED | | | BTC 0.00129857311049179<br>ETH 0.181068797717225 | | |
| 3.1.384852 | MAX SWEERING | ADDRESS REDACTED | | | AAVE 4.93093200801725<br>BTC 0.00108935017425162<br>CEL 7.53927727551263 | | |
| 3.1.384853 | MAX T XU | ADDRESS REDACTED | | | BTC 0.0372109515289654 | | |
| 3.1.384854 | MAX TAMAGNA | ADDRESS REDACTED | | | BTC 0.0000007<br>CEL 0.00861789495778538<br>DOT 0.000678001131085376<br>MATIC 4.32651829032776 | | |
| 3.1.384855 | MAX TAMATOA | ADDRESS REDACTED | | | BTC 0.000000004567563492<br>CEL 3.05427002048565 | | |
| 3.1.384856 | MAX TARREL | ADDRESS REDACTED | | | BTC 0.0943064247949505<br>ETH 0.425844480012678<br>MATIC 0.000418635329255734 | | |
| 3.1.384857 | MAX TATTERSALL | ADDRESS REDACTED | | | CEL 33.1899157624337<br>ETH 0.55774954<br>MCDAI 30<br>USDC 347.919099252094 | | |
| 3.1.384858 | MAX TEMPLIN | ADDRESS REDACTED | | | BTC 0.000001982414116276 | | |
| 3.1.384859 | MAX TENBÜLT | ADDRESS REDACTED | | | BTC 0.000000007148722221<br>CEL 422.576309583632<br>LINK 505.149207024934 | | |
| 3.1.384860 | MAX THAXTON | ADDRESS REDACTED | | | MATIC 0.00719741233091749<br>MCDAI 0.0160349681540409 | MCDAI 8.40705869258043 | |
| 3.1.384861 | MAX THOMAS HENK KWAKMAN | ADDRESS REDACTED | | | ADA 0.110506192925059<br>BTC 0.000001015383462816<br>CEL 1.09871457979977<br>ETH 0.000038483476<br>LTC 0.000001093500561425<br>MATIC 0.0188908804405475<br>USDC 0.00312778263799857 | | |
| 3.1.384862 | MAX TIDEMAN STRÖM | ADDRESS REDACTED | | | ADA 11190.3963358846<br>BTC 0.0954082587232997<br>CEL 217.463817272261<br>DOT 52.5458242814763 | | |
| 3.1.384863 | MAX TOENGES | ADDRESS REDACTED | | | ADA 17.45422233944<br>BTC 0.110445650628743<br>ETH 1.01969193696984<br>USDC 1.3221791397055 | BTC 0.00574231 | |
| 3.1.384864 | MAX TORRENTE | ADDRESS REDACTED | | | BTC 0.0150718127315745<br>ETH 0.0991949781061379<br>MCDAI 31.787193564585<br>XLM 154.652095892035 | | |
| 3.1.384865 | MAX TRAFFORD | ADDRESS REDACTED | | | BTC 0.0119070071891477<br>CEL 178.379254136443<br>USDT ERC20 0.000000108844557477 | | |
| 3.1.384866 | MAX TROPIN | ADDRESS REDACTED | | | | ADA 0.432307862900804<br>BTC 0.000004211919729973 | |
| 3.1.384867 | MAX TRUEHEART | ADDRESS REDACTED | | | BTC 0.00173827704562136<br>CEL 1434.64662770362<br>ETH 0.000002690583187923<br>LTC 0.0308960374723296<br>MCDAI 11.9352329321684 | | |
| 3.1.384868 | MAX TURNER | ADDRESS REDACTED | | | BTC 0.0302538424459011<br>CEL 328.763465285858<br>ETH 0.496162815944 | | |
| 3.1.384869 | MAX UIJTENHAAK | ADDRESS REDACTED | | | USDC 0.019626012380047 | | |
| 3.1.384870 | MAX ULRICH | ADDRESS REDACTED | | | BTC 0.000074663371654378 | | |
| 3.1.384871 | MAX ULRICH KESSELHUT | ADDRESS REDACTED | | | BTC 0.0116825037360388 | | |
| 3.1.384872 | MAX UNG | ADDRESS REDACTED | | | BTC 0.00115942843794839<br>ETH 0.920912959432661<br>USDC 1070.03080084845 | | |
| 3.1.384873 | MAX UTAIN | ADDRESS REDACTED | | | ADA 0.00789035182032628<br>AVAX 9.81839617755305<br>BTC 0.100950137368944<br>ETH 2.01760242177616<br>LINK 46.2866316909406<br>MATIC 625.20136128302<br>USDC 1812.97159469631 | BTC 0.00000078<br>ETH 0.00000095145026803 | |
| 3.1.384874 | MAX VALENZA | ADDRESS REDACTED | | | BTC 0.000000835307267954<br>CEL 0.0110590003176591<br>ETH 0.000144688432638221<br>MCDAI 0.064643318543037 | | |
| 3.1.384875 | MAX VAN BIJSTERVELD | ADDRESS REDACTED | | | USDC 5.49164077091581 | | |
| 3.1.384876 | MAX VAN DE LEIJGRAAF | ADDRESS REDACTED | | | BTC 0.000001966298284389<br>CEL 806.886710013005<br>ETH 0.00000048226877<br>LTC 1.06639782 | | |
| 3.1.384877 | MAX VAN DE WEIJGAERT | ADDRESS REDACTED | | | BAT 0.0962656959973246<br>CEL 0.295300160357825<br>ETH 0.000203866230869766<br>USDT ERC20 0.253876447168199 | | |
| 3.1.384878 | MAX VAN DER HOEK | ADDRESS REDACTED | | | BTC 0.0374645060077926<br>CEL 22.6545184816001<br>ETH 0.266372179170354<br>SOL 1.85627164055949 | | |
| 3.1.384879 | MAX VAN DER KLEIJ | ADDRESS REDACTED | | | BTC 0.0520629250110198<br>ETH 0.21322788777053<br>LTC 1.35878566079874<br>LUNC 125.731984112064 | | |
| 3.1.384880 | MAX VAN DER POLS | ADDRESS REDACTED | | | BTC 0.0408940198255071<br>CEL 140.720628069472<br>EOS 356.4514<br>ETH 1.0393406<br>MCDAI 80<br>XLM 5206.06922 | | |
| 3.1.384881 | MAX VAN DER SLUIS | ADDRESS REDACTED | | | BTC 0.0826761901559078<br>CEL 0.00146616909114197<br>ETH 0.26435414669789<br>USDC 236.398023033496 | | |
| 3.1.384882 | MAX VAN LIENDEN | ADDRESS REDACTED | | | ADA 0.118492194207216<br>BNB 0.000977473921521943<br>BTC 0.000000155861070241<br>CEL 0.379620211736478<br>LINK 0.00947656973020741<br>USDT ERC20 0.278103401342298 | | |
| 3.1.384883 | MAX VAN NOORT | ADDRESS REDACTED | | | BTC 0.000600019135814289<br>CEL 1.01614818304436<br>DOT 0.000000000007407544<br>USDC 0.000000309799611605 | | |
| 3.1.384884 | MAX VAN WIJK | ADDRESS REDACTED | | | BTC 0.031273230151456<br>CEL 44.0470795236628<br>ETH 0.108550375552751 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384885 | MAX VELINSKY | ADDRESS REDACTED | | | BTC 0.00131778741676718<br>SNX 3968.28085510002<br>USDC 7.29776790923488<br>USDT ERC20 1.13590446916005 | | |
| 3.1.384886 | MAX VERHAPPEN | ADDRESS REDACTED | | | BTC 0.0000000657232287 | | |
| 3.1.384887 | MAX VILADOMS PASTO | ADDRESS REDACTED | | | BTC 0.000131441057168735<br>ETH 0.00116279742058467 | | |
| 3.1.384888 | MAX VILLA | ADDRESS REDACTED | | | BTC 0.00448157339825406<br>MCDAI 31.8849995507468<br>USDC 7.52886297826321<br>XLM 2563.43158985689<br>XRP 4543.04899999206 | | |
| 3.1.384889 | MAX VISOCKAS | ADDRESS REDACTED | | | ADA 3308.01556971957<br>BNB 1.20012360067147<br>BTC 0.241781390461543<br>DOT 53.0719150830321<br>ETC 12.3869314637966<br>ETH 0.000175991152501829<br>LTC 2.85791770513101<br>MANA 0.0292036765493746<br>MATIC 5994.99137058353<br>SNX 89.2152816970779<br>UNI 97.347254850541<br>USDC 9793.61577556858<br>ZRX 0.122694908410724 | ETH 0.012914<br>MATIC 5457.82014663343<br>USDC 970 | |
| 3.1.384890 | MAX VIXAMAR | ADDRESS REDACTED | | | AVAX 0.000005913014273718<br>BTC 0.000000045507324905<br>COMP 0.00000896188445242<br>DOT 0.000001208111611081<br>ETH 0.000001548782623492<br>LINK 0.000002295671774321<br>LTC 0.000003147268243923<br>MATIC 0.00230868147578308<br>SOL 0.02945788810563<br>USDC 0.0203771863238647 | AVAX 0.00393676152471808<br>BTC 0.000032015466470961<br>COMP 0.00192987746149357<br>DOT 0.000515957172093486<br>ETH 0.000000841575757003<br>LINK 0.00494324512785407<br>MATIC 1.22132673510243<br>SOL 0.00001044466441835<br>USDC 0.0019973946700903 | |
| 3.1.384891 | MAX VOGEL | ADDRESS REDACTED | | | BTC 0.00135467364619748<br>MATIC 9.26518619352372<br>USDC 372.084308244763 | | |
| 3.1.384892 | MAX VONHALEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.384893 | MAX VOYTSEKHOVSKYY | ADDRESS REDACTED | | | BTC 0.000004057155773029<br>CEL 5.00877129820237<br>MATIC 0.677074888961308 | | |
| 3.1.384894 | MAX W BOYDSTON | ADDRESS REDACTED | | | ETH 0.00163249497363384 | | |
| 3.1.384895 | MAX WAICH | ADDRESS REDACTED | | | AVAX 0.106795118661641<br>BTC 0.000000787988415915<br>DOT 0.294792480021197<br>ETH 0.00830604910619723<br>MATIC 12.9459641932841 | BTC 0.000528269131960794<br>DOT 0.000000000029796185 | |
| 3.1.384896 | MAX WALLHAUSSER | ADDRESS REDACTED | | | BTC 0.000252110486965873<br>SOL 184.820179241615 | BTC 0.00000000210623298 | |
| 3.1.384897 | MAX WASSING | ADDRESS REDACTED | | | BTC 0.000000443782234734<br>MATIC 0.313651971271857<br>OMG 0.0553079668275601<br>ZRX 0.381637600033723 | | |
| 3.1.384898 | MAX WASSING | ADDRESS REDACTED | | | BTC 0.000000848558283155 | | |
| 3.1.384899 | MAX WATERS | ADDRESS REDACTED | | | USDC 4.18928205509246 | | |
| 3.1.384900 | MAX WATKIN | ADDRESS REDACTED | | | BTC 0.0322979409445295<br>ETH 0.900286125028835<br>MATIC 771.05499148806 | | |
| 3.1.384901 | MAX WATTS | ADDRESS REDACTED | | | LINK 0.00117856511036423<br>USDC 2.18257577254726 | USDC 5.295935 | |
| 3.1.384902 | MAX WECHSLER-AZEN | ADDRESS REDACTED | | | BTC 0.0393161034950925<br>ETH 1.55337597536704<br>USDC 2835.66254135504 | | |
| 3.1.384903 | MAX WEINBERG | ADDRESS REDACTED | | | ADA 0.626099224309421<br>BTC 0.000182792076542989<br>EOS 0.00782256414907857<br>ETH 0.00609148583870146<br>LINK 0.0115838259230229<br>MATIC 2.59923958341625<br>XLM 0.840025119344198 | | |
| 3.1.384904 | MAX WEINBERG | ADDRESS REDACTED | | | BTC 0.000002711115253256 | | |
| 3.1.384905 | MAX WEINER | ADDRESS REDACTED | | | ADA 3012.21807857809<br>BTC 0.000129347725664365<br>ETH 0.0064590717226238<br>LINK 183.503957807447<br>LTC 1.38050273072453<br>MATIC 5968.45120827514<br>UNI 4.8101902142515<br>USDC 9.07699860657047<br>XLM 2.5606214580154 | | BTC 0.000000179731643849<br>ETH 0.000000292246770488<br>USDC 0.00288828093317292<br>XLM 0.000000950809007563 |
| 3.1.384906 | MAX WEINER | ADDRESS REDACTED | | | BTC 3.063861227764<br>USDT ERC20 0.00450136894226929 | BTC 0.000604100357953521<br>USDT ERC20 193.888831297937 | |
| 3.1.384907 | MAX WEISS | ADDRESS REDACTED | | | ADA 4021.93985912707<br>BTC 1.18209793441199<br>DOGE 2219.18191206294<br>ETH 3.53529224025204<br>SOL 4.94751695380059<br>XTZ 211.47168070015 | | |
| 3.1.384908 | MAX WEIßBACH | ADDRESS REDACTED | | | BTC 0.000004138070871574 | | |
| 3.1.384909 | MAX WELTON | ADDRESS REDACTED | | | CEL 1.09571557315196<br>USDC 0.091117622917793 | | |
| 3.1.384910 | MAX WESTBERG | ADDRESS REDACTED | | | CEL 33.0924530964697 | | |
| 3.1.384911 | MAX WESTFALL | ADDRESS REDACTED | | | BTC 1.00646584508011<br>ETH 2.2514762529389<br>LINK 35.7631346866913<br>XLM 17780.7218735491<br>XRP 5955.52344386065 | | |
| 3.1.384912 | MAX WEVERS | ADDRESS REDACTED | | | BTC 0.000847634274537073<br>CEL 7.88935978400766<br>LINK 25.07669763<br>MATIC 106.98182449 | | |
| 3.1.384913 | MAX WHITE | ADDRESS REDACTED | | | BTC 0.000003924962383111<br>CEL 0.123927368915177<br>ETH 0.000007<br>USDC 0.002 | | |
| 3.1.384914 | MAX WHITMAN | ADDRESS REDACTED | | | ADA 36.3866044111384 | | |
| 3.1.384915 | MAX WICHMER | ADDRESS REDACTED | | | BTC 0.000013904648381 85<br>CEL 0.0141852849700686<br>XLM 0.0178238947691596 | CEL 12.805320581148<br>XLM 0.000000037802970684 | |
| 3.1.384916 | MAX WIESENHÜTTER | ADDRESS REDACTED | | | BTC 0.00265463547070539 | | |
| 3.1.384917 | MAX WILHOIT | ADDRESS REDACTED | | | ADA 886.318944787572<br>BTC 0.0313683336060378<br>DOGE 7469.54765171655<br>LINK 22.9627411580941<br>LTC 1.17413454279656<br>MATIC 643.34954492588<br>USDC 244.681943301133 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384918 | MAX WILKINSON | ADDRESS REDACTED | | | BNB 0.424688951206175<br>BTC 0.00926347494352618<br>CEL 116.318361273512<br>DOT 0.00000000007996219<br>LTC 0.000000007673266561<br>UNI 1.02782222424733<br>USDC 0.000000997130346083<br>USDT ERC20 369.887882407694 | | |
| 3.1.384919 | MAX WILLARD | ADDRESS REDACTED | | | AAVE 0.00177600695536984<br>ADA 0.235875724033391<br>BAT 0.0101293933843148<br>BTC 0.000000017995233874<br>DOT 0.00122999662704857<br>ETH 0.000009396088262701<br>MANA 0.0793148080328446<br>MATIC 0.00140390624791656<br>SNX 0.000365645176458241<br>USDC 0.0389592138303993<br>XLM 0.0106126539060141 | DOT 0.000000000004723141 | |
| 3.1.384920 | MAX WOLF | ADDRESS REDACTED | | | BTC 0.0302254785944264 | | |
| 3.1.384921 | MAX WOOD | ADDRESS REDACTED | | | BTC 0.000003858287695008<br>CEL 156.87552464937<br>LTC 1<br>USDC 82.732<br>XLM 116.4371592 | | |
| 3.1.384922 | MAX WORMGOOR | ADDRESS REDACTED | | | BTC 0.000062577085997868 | | |
| 3.1.384923 | MAX WORMS | ADDRESS REDACTED | | | BTC 0.00105399812970988<br>CEL 1248.86248236929<br>ETC 39.4292964719566<br>ETH 1.12787949278132<br>USDT ERC20 11778.9454262441 | | |
| 3.1.384924 | MAX WRIGHT | ADDRESS REDACTED | | | ADA 0.0400262473665571<br>BTC 0.161654607199302<br>ETH 1.09319972806402 | | |
| 3.1.384925 | MAX WU | ADDRESS REDACTED | | | BCH 0.0270470507500809<br>BTC 0.000000267077716366<br>CEL 1.09613149792768<br>ETH 0.0056845592107148<br>USDC 0.000000054926217642<br>USDT ERC20 0.1268438313289 | | |
| 3.1.384926 | MAX WUERMLI | ADDRESS REDACTED | | | BTC 0.0020743628086465<br>ETH 0.0015130748000249 | | |
| 3.1.384927 | MAX YANG | ADDRESS REDACTED | | | BTC 0.0102086210202804 | | |
| 3.1.384928 | MAX ZACCAGNINI | ADDRESS REDACTED | | | BTC 0.000005211416124556 | | |
| 3.1.384929 | MAX ZAHN VILA | ADDRESS REDACTED | | | BTC 0.236523939590315<br>CEL 135.191015573808<br>ETH 7.04778156615477<br>LTC 0.280813689500036 | | |
| 3.1.384930 | MAX ZAROSINSKI | ADDRESS REDACTED | | | ADA 7.71571270316724<br>BTC 0.00144267373859692<br>ETH 0.00436650151827049<br>USDC 23.0490712179941 | ADA 0.000000967905328284<br>BTC 0.00000000813012678<br>USDC 0.000000359674915169 | |
| 3.1.384931 | MAX ZELIKOVSKY | ADDRESS REDACTED | | | ADA 363.342254796659<br>BTC 0.00517429475866154<br>ETH 0.0679912073602634 | | |
| 3.1.384932 | MAX ZENGER | ADDRESS REDACTED | | | BTC 0.0228145922637387<br>CEL 13.2958862293551<br>LINK 9.92442951481977 | | |
| 3.1.384933 | MAX ZHANG | ADDRESS REDACTED | | | BTC 0.00101303096243367 | | |
| 3.1.384934 | MAX ZSCHOCH | ADDRESS REDACTED | | | BTC 0.0110660785339871<br>USDC 26475.1327278966 | | |
| 3.1.384935 | MAX-ADRIEN JOSEPH ARTHUR GARCIA | ADDRESS REDACTED | | | BTC 0.00235626671105405<br>CEL 195.655394250659<br>EOS 39037.7411570408 | | |
| 3.1.384936 | MAXAMILLIAN TEISE | ADDRESS REDACTED | | | USDC 90.0170884118485 | | |
| 3.1.384937 | MAXAN FREDERIC | ADDRESS REDACTED | | | BTC 0.25571074589982<br>DOT 15.5215741313274<br>ETH 0.000653322128440733 | | |
| 3.1.384938 | MAXANCE FERRY | ADDRESS REDACTED | | | BTC 0.000000486825331672<br>CEL 106.421630559002<br>ETH 0.000163000570921177<br>LTC 0.00024316459995768<br>LUNC 0.604082294334375<br>USDT ERC20 0.031803251768377 | | |
| 3.1.384939 | MAXCINE BAKHSHIZAD | ADDRESS REDACTED | | | BTC 0.00664936208348965 | | |
| 3.1.384940 | MAXE GIORDANI | ADDRESS REDACTED | | | BTC 0.000000004533769183<br>CEL 20.3316124961451 | | |
| 3.1.384941 | MAXEM DANIELS | ADDRESS REDACTED | | | CEL 1.06088421342259 | | |
| 3.1.384942 | MAXENCE ABEILLE-BIDAUD | ADDRESS REDACTED | | | BCH 0.000000000808<br>BTC 0.000000008668418503<br>CEL 0.58024192479643<br>LTC 0.000000086651111<br>SGB 413.9181861301<br>USDC 0.000000819981753254<br>XLM 0.000000022222217<br>XRP 0.000000000000003 | | |
| 3.1.384943 | MAXENCE ALEXANDRE LAPIERRE | ADDRESS REDACTED | | | BTC 0.0016668457617787<br>CEL 3.1899635405759 | | |
| 3.1.384944 | MAXENCE ALLAIN | ADDRESS REDACTED | | | CEL 0.000115353017456149<br>EOS 0.01 | | |
| 3.1.384945 | MAXENCE ANO | ADDRESS REDACTED | | | DASH 1.09419112777218<br>EOS 0.0188334768880457<br>SNX 9.65570592820929<br>XLM 0.0382098634212665 | | |
| 3.1.384946 | MAXENCE ARIAS | ADDRESS REDACTED | | | BTC 0.000000813404971024<br>ETH 0.000270650392248686 | | |
| 3.1.384947 | MAXENCE BAUD | ADDRESS REDACTED | | | BAT 0.0637768503814388<br>BTC 0.000000920085029202<br>CEL 0.0145362883969826<br>LTC 0.000710646135426562<br>XRP 0.653902742871166 | | |
| 3.1.384948 | MAXENCE BEAUMONT | ADDRESS REDACTED | | | BTC 0.000000003636166205<br>CEL 0.844518058469642<br>SGB 187.9460282851<br>XRP 0.440506 | | |
| 3.1.384949 | MAXENCE BERNARD | ADDRESS REDACTED | | | BTC 0.000709026332158386<br>CEL 306.207254469855<br>ETH 10.6597625148672<br>USDC 1469.792331<br>USDT ERC20 5880 | | |
| 3.1.384950 | MAXENCE BERUBE | ADDRESS REDACTED | | | CEL 144.780311977032<br>ETH 0.304961591787588 | | |
| 3.1.384951 | MAXENCE BODO | ADDRESS REDACTED | | | BTC 0.0227245762551136<br>CEL 16.7803886279345 | | |
| 3.1.384952 | MAXENCE BOISSON | ADDRESS REDACTED | | | BTC 0.000105059304560766 | | |
| 3.1.384953 | MAXENCE CACHEUX | ADDRESS REDACTED | | | CEL 117.027127643414 | | |
| 3.1.384954 | MAXENCE CARON | ADDRESS REDACTED | | | BTC 0.000897159015681083 | | |
| 3.1.384955 | MAXENCE CARTON | ADDRESS REDACTED | | | BTC 0.00824746716076679 | | |
| 3.1.384956 | MAXENCE CAUDET | ADDRESS REDACTED | | | CEL 0.1635998529591 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384957 | MAXENCE CERF | ADDRESS REDACTED | | | CEL 8.48961337135133<br>USDT ERC20 207.797788040294 | | |
| 3.1.384958 | MAXENCE COLLARD | ADDRESS REDACTED | | | BTC 0.000000706390532322<br>CEL 39.1469337271268<br>USDC 412.131757 | | |
| 3.1.384959 | MAXENCE CORTELL | ADDRESS REDACTED | | | CEL 23.5682683343959 | | |
| 3.1.384960 | MAXENCE DA COSTA | ADDRESS REDACTED | | | BTC 0.0023599529231829<br>BUSD 414.146173737295<br>CEL 14.7408035178569 | | |
| 3.1.384961 | MAXENCE DEU | ADDRESS REDACTED | | | CEL 1.06951833023112 | | |
| 3.1.384962 | MAXENCE DREUX | ADDRESS REDACTED | | | ADA 21.2293360555411<br>BAT 9.45754501<br>BTC 0.00429774071599305<br>CEL 6.59588926348836<br>DOT 7.29883198745047<br>ETH 0.0990461881379823<br>USDC 169.618044113758 | | |
| 3.1.384963 | MAXENCE FONTANEL | ADDRESS REDACTED | | | AAVE 0.50478066099794<br>BTC 0.0126570435021949<br>CEL 99.610805555665<br>COMP 1.54655931817003<br>DASH 1.13568688<br>ETH 0.429310658607382<br>LINK 8.80267270180348<br>MANA 705.89439471<br>UNI 20.0295145389403<br>XLM 451.859600063182 | | |
| 3.1.384964 | MAXENCE FOURNIER | ADDRESS REDACTED | | | CEL 23.9734769348539 | | |
| 3.1.384965 | MAXENCE FRECHET | ADDRESS REDACTED | | | CEL 0.0417608371029094 | | |
| 3.1.384966 | MAXENCE FROELICHER-KNISY | ADDRESS REDACTED | | | BTC 0.261958220080052<br>CEL 3.18946085450222<br>ETH 7.68995794821015<br>LINK 0.0144162483883274<br>LTC 0.018069287227902<br>MATIC 893.519017247089<br>USDT ERC20 2.84598954092251 | | |
| 3.1.384967 | MAXENCE GAUTREAU | ADDRESS REDACTED | | | BTC 0.000000001609144556<br>CEL 0.321591136945984<br>USDC 0.00000082989469965 | | |
| 3.1.384968 | MAXENCE GIROUARD | ADDRESS REDACTED | | | BTC 0.000559166191851672<br>USDT ERC20 0.583639324168587 | | |
| 3.1.384969 | MAXENCE HENRI PIERRE LAURENT RENE MOUSSARD | ADDRESS REDACTED | | | ETH 0.418684979588733<br>USDC 798.217200331567 | | |
| 3.1.384970 | MAXENCE JACQUEMET | ADDRESS REDACTED | | | CEL 0.104764102150381 | | |
| 3.1.384971 | MAXENCE JEAN LARRERE | ADDRESS REDACTED | | | BTC 0.000002076506721625<br>ETH 0.143801904662083 | | |
| 3.1.384972 | MAXENCE LARRERE | ADDRESS REDACTED | | | BTC 0.000000243583899076<br>CEL 0.731038520608497<br>ETH 0.000149673510732935 | | |
| 3.1.384973 | MAXENCE LAURENT | ADDRESS REDACTED | | | ADA 5.94515825019941<br>CEL 0.0501290211263909<br>XLM 26.2705612 | | |
| 3.1.384974 | MAXENCE LESSIRE | ADDRESS REDACTED | | | ADA 24.95<br>CEL 0.229639315531108<br>XRP 50.2503463631421 | | |
| 3.1.384975 | MAXENCE LUCAS | ADDRESS REDACTED | | | ADA 293.051786<br>AVAX 1.44<br>BNB 1.07779507<br>CEL 79.8068944918039<br>DOT 19.10830825<br>ETH 0.64138899<br>LINK 23.780596<br>LUNC 4.059091<br>MCDAI 40<br>SOL 2.228759 | | |
| 3.1.384976 | MAXENCE MACAREZ | ADDRESS REDACTED | | | BTC 0.0011809903231398<br>BUSD 2106.93417485399<br>CEL 0.443957126497204 | | |
| 3.1.384977 | MAXENCE MACHU | ADDRESS REDACTED | | | BTC 0.000001674621678144<br>CEL 12.1340291907479<br>MCDAI 1.13904499674323 | | |
| 3.1.384978 | MAXENCE MARC PAUL PUCHEU | ADDRESS REDACTED | | | BTC 0.00034108536097978 | | |
| 3.1.384979 | MAXENCE MARIE CHISTOPHE SOCHELEAU | ADDRESS REDACTED | | | BTC 0.000017792529255236 | | |
| 3.1.384980 | MAXENCE MARKIC | ADDRESS REDACTED | | | ADA 512.090002341941<br>BTC 0.00881353759844201<br>CEL 5.55482179421599<br>ETH 0.000283069530088166<br>LINK 0.00494257303485798<br>LUNC 5.24645063666524<br>MATIC 0.35371475840921<br>USDC 4.72538794914109<br>XRP 0.960431221659121 | | |
| 3.1.384981 | MAXENCE MARTEL | ADDRESS REDACTED | | | BNB 0.00278961581678386<br>BTC 0.000001368945221823<br>USDC 0.384966357086645 | | |
| 3.1.384982 | MAXENCE MICHELARD-VIGNE | ADDRESS REDACTED | | | CEL 3.73263469125049 | | |
| 3.1.384983 | MAXENCE MOCQUET | ADDRESS REDACTED | | | BTC 0.154761283028687<br>USDC 7.53528500162411 | | |
| 3.1.384984 | MAXENCE NYOUNGANG | ADDRESS REDACTED | | | BTC 0.000022792086068533<br>ETH 0.000253010911958095 | | |
| 3.1.384985 | MAXENCE OURY | ADDRESS REDACTED | | | CEL 24.4750647374292<br>USDT ERC20 567.686631 | | |
| 3.1.384986 | MAXENCE PALAVIT | ADDRESS REDACTED | | | BTC 0.000001648157193689<br>USDC 3411.51469032155 | | |
| 3.1.384987 | MAXENCE PARONITTI | ADDRESS REDACTED | | | BNB 0.0265<br>BTC 0.00221404703537352<br>CEL 1.91459886464353<br>USDT ERC20 727.958429179609 | | |
| 3.1.384988 | MAXENCE PERRIER | ADDRESS REDACTED | | | BCH 0.0159296632354256<br>BTC 0.000011963949481586<br>CEL 32.5706207495493<br>DASH 0.129706194045783<br>LTC 0.0398029580592147<br>USDC 0.000000068677233853<br>XLM 0.00000005983640328 | | |
| 3.1.384989 | MAXENCE ROY MARTIN | ADDRESS REDACTED | | | BTC 0.000581963570355042<br>USDC 0.0542409845182718 | | |
| 3.1.384990 | MAXENCE SALCEDO | ADDRESS REDACTED | | | CEL 0.836228489533475<br>ETH 0.02 | | |
| 3.1.384991 | MAXENCE SALOMON | ADDRESS REDACTED | | | CEL 0.271985018084017 | | |
| 3.1.384992 | MAXENCE SOCHELEAU | ADDRESS REDACTED | | | BUSD 678.689333877612 | | |
| 3.1.384993 | MAXENE JUNIOR LOUIS PIERRE PIERRE | ADDRESS REDACTED | | | ETH 0.00162952000853437 | | |
| 3.1.384994 | MAXFIELD BONTA | ADDRESS REDACTED | | | MATIC 2357.87553054215 | | |
| 3.1.384995 | MAX-GERRIT MEINEL | ADDRESS REDACTED | | | BTC 0.000044895058597847 | | |
| 3.1.384996 | MAX-GÜNTER FRITZ RAIMANN | ADDRESS REDACTED | | | BTC 0.000004368857908849 | | |
| 3.1.384997 | MAXI AMADURO | ADDRESS REDACTED | | | BTC 0.00000000408140814<br>CEL 1.27797548717778 | | |
| 3.1.384998 | MAXI FRIEDLANDER | ADDRESS REDACTED | | | BTC 0.00208307421265002<br>USDC 0.806897485214857 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.384999 | MAXI PRUDENZANO | ADDRESS REDACTED | | | BTC 0.0299552396880448<br>ETH 0.0761965930491999 | | |
| 3.1.385000 | MAXI RIVADENEIRA | ADDRESS REDACTED | | | MCDAI 0.0256444697620758 | | |
| 3.1.385001 | MAXI TORRES SAL | ADDRESS REDACTED | | | BTC 0.000072651203443667 | | |
| 3.1.385002 | MAXI TORTORA | ADDRESS REDACTED | | | BTC 0.000000191319059927<br>LTC 0.000000242826883274<br>USDT ERC20 0.124585393074502 | | |
| 3.1.385003 | MAXI VICENTINI | ADDRESS REDACTED | | | BTC 0.000000009846167782<br>CEL 0.905630011358649<br>USDC 0.496693656511521 | | |
| 3.1.385004 | MAXIE NYAME | ADDRESS REDACTED | | | ADA 74.0048874735057<br>BTC 0.00623725237563428<br>ETH 0.107509089621396 | | |
| 3.1.385005 | MAXILN YONG | ADDRESS REDACTED | | | CEL 21.6705530591544<br>MATIC 0.000000193538461539 | | |
| 3.1.385006 | MAXIM ALEXANDER KALBASSI | ADDRESS REDACTED | | | BTC 0.000001034124350418 | | |
| 3.1.385007 | MAXIM ANGELO CEBRECUS | ADDRESS REDACTED | | | BTC 0.00952356832841331<br>CEL 196.282349834571<br>ETH 13.182<br>MCDAI 40 | | |
| 3.1.385008 | MAXIM ANOKHIN | ADDRESS REDACTED | | | BNB 0.00965840196175178<br>BTC 0.00715828483280675<br>BUSD 0.0220508870459554<br>CEL 0.00171856411973445<br>ETH 0.000040127487449439<br>MCDAI 0.00749011389118063<br>USDT ERC20 0.0430375496547453 | | |
| 3.1.385009 | MAXIM ARNOLD | ADDRESS REDACTED | | | BTC 0.000162597366674844<br>ETH 0.00363401042009378<br>MCDAI 0.0226828043119175<br>USDC 0.00279475667152715 | BTC 0.00000000076945754<br>MCDAI 31.53293786663<br>USDC 2.5383099126045 | |
| 3.1.385010 | MAXIM ASSELIN | ADDRESS REDACTED | | | ADA 441.699266896357<br>BNB 0.000723363735159264<br>BTC 0.0213378690665072<br>ETH 0.108591697004253<br>USDC 0.284531948182606 | | |
| 3.1.385011 | MAXIM BARKHATOV | ADDRESS REDACTED | | | ADA 358.242528696292<br>BTC 0.000019824114469741<br>DOT 3.49948703249519<br>ETH 0.000031906206150544<br>SOL 0.112019155427154<br>USDC 0.03764212297577<br>XTZ 3.97904801006869 | | |
| 3.1.385012 | MAXIM BATMAEV | ADDRESS REDACTED | | | BTC 0.00132897936140767<br>USDT ERC20 414.887361640612 | | |
| 3.1.385013 | MAXIM BELOCOSOV | ADDRESS REDACTED | | | BTC 0.000050383449346363<br>CEL 1.09318324244448 | | |
| 3.1.385014 | MAXIM BELOV | ADDRESS REDACTED | | | CEL 94.6776742446196<br>ETH 0.204135602111431<br>OMG 10.03<br>USDT ERC20 273.082935352995 | | |
| 3.1.385015 | MAXIM BERCO | ADDRESS REDACTED | | | BTC 0.00000000631586318<br>CEL 0.657535783624859 | | |
| 3.1.385016 | MAXIM BEUSELINCK | ADDRESS REDACTED | | | BTC 0.10499<br>CEL 66.7485319195677<br>DOT 46.4933965565545<br>LUNC 2.953971<br>PAXG 1.59699325667803 | | |
| 3.1.385017 | MAXIM BLAGOV | ADDRESS REDACTED | | | USDC 2252.06679995239 | | |
| 3.1.385018 | MAXIM BOLLANSÉE | ADDRESS REDACTED | | | BTC 0.000000000840515626<br>CEL 51.4645609776673<br>USDC 8044.44369343413 | | |
| 3.1.385019 | MAXIM BOUMAZA | ADDRESS REDACTED | | | BTC 0.000001519225544303 | | |
| 3.1.385020 | MAXIM BUROV | ADDRESS REDACTED | | | BTC 0.127319736547982<br>ETH 0.000584606840101568<br>LUNC 0.0209951252019453<br>MATIC 0.0733939986634065<br>USDC 1.45911076965763<br>USDT ERC20 0.122088954138589 | ADA 0.573<br>BTC 0.00963511812536906<br>ETH 0.000279399838109747<br>LUNC 65.2827058302396<br>MATIC 1.08592042732852<br>USDC 218.659921055703 | |
| 3.1.385021 | MAXIM CHEBANENKO | ADDRESS REDACTED | | | BTC 0.004436924289891<br>CEL 1.06555442486846 | | |
| 3.1.385022 | MAXIM CHEPENUK | ADDRESS REDACTED | | | SOL 0.00596754953164761 | | |
| 3.1.385023 | MAXIM CHERI | ADDRESS REDACTED | | | BNB 0.000421108949961126<br>BTC 0.000024539358989563<br>CEL 20.8847466247822<br>ETH 0.000603915780989213<br>USDC 2.27859824000131<br>XLM 30.0362621185639 | | |
| 3.1.385024 | MAXIM CHOMYŠYN | ADDRESS REDACTED | | | BTC 0.000027695770612721<br>CEL 1.15653938624662<br>ETH 0.000241200951456641<br>LTC 0.00343239975541765<br>USDC 0.274216790208758 | | |
| 3.1.385025 | MAXIM CLAUDIU ALEXANDRU | ADDRESS REDACTED | | | BTC 0.00110770999051224<br>CEL 15.6809220181838<br>EOS 0.000075235772218007<br>ETH 1.15692936614478<br>LTC 2.03299968103314<br>USDC 0.000000437664586624<br>XLM 174.2160278<br>ZRX 32.0637345743409 | | |
| 3.1.385026 | MAXIM COTE | ADDRESS REDACTED | | | BTC 0.117342214878407<br>CEL 154.362757601397<br>ETH 7.00497384202783<br>USDC 8.69491204731013 | | |
| 3.1.385027 | MAXIM DASHKOV | ADDRESS REDACTED | | | ETH 0.00860851370709862 | | |
| 3.1.385028 | MAXIM DE GEYTER | ADDRESS REDACTED | | | BTC 0.009591676044<br>CEL 0.0461193055741316<br>ETH 0.416347950433207<br>LINK 12.2097982113786<br>XLM 227.845926493404 | | |
| 3.1.385029 | MAXIM DE WAEPENAERE | ADDRESS REDACTED | | | BTC 0.000000786346402553<br>CEL 0.610400366329425<br>DOT 0.0001 | | |
| 3.1.385030 | MAXIM DECHAMPS | ADDRESS REDACTED | | | BTC 0.000003323952982731<br>MCDAI 0.0516929967866905 | | |
| 3.1.385031 | MAXIM DMITRIEV | ADDRESS REDACTED | | | BTC 0.000001153613429344<br>USDT ERC20 0.717368752068811 | | |
| 3.1.385032 | MAXIM DOUCET | ADDRESS REDACTED | | | CEL 345.85158410719<br>ETH 1.03764068066729 | | |
| 3.1.385033 | MAXIM DUBROVSKY | ADDRESS REDACTED | | | CEL 0.971030609274352<br>MCDAI 30 | | |
| 3.1.385034 | MAXIM DUPON | ADDRESS REDACTED | | | DOT 0.0717721874774601 | | |
| 3.1.385035 | MAXIM DUŽEK | ADDRESS REDACTED | | | ETH 0.0943815106256072 | | |
| 3.1.385036 | MAXIM FEDCHENKO | ADDRESS REDACTED | | | BTC 0.0139957510258809 | | |
| 3.1.385037 | MAXIM FEDOROV | ADDRESS REDACTED | | | BTC 0.000001286148563982<br>BUSD 0.837699754108786 | | |
| 3.1.385038 | MAXIM FRISCHKNECHT | ADDRESS REDACTED | | | BTC 0.000046860150647036<br>ETH 0.000597360739569231 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385039 | MAXIM GALASH | ADDRESS REDACTED | | | CEL 11.9880486758628<br>USDC 0.872152796064476<br>USDT ERC20 0.0445601420481921 | | |
| 3.1.385040 | MAXIM GEORGES JEAN-CLAUDE DREYFUS | ADDRESS REDACTED | | | BTC 0.00710759456953003<br>ETH 0.0846061903942858 | | |
| 3.1.385041 | MAXIM GLUKHODED | ADDRESS REDACTED | | | ETH 0.00849108050769709 | | |
| 3.1.385042 | MAXIM GOLOVCO | ADDRESS REDACTED | | | AVAX 0.913915744034683<br>BTC 0.000001204769256029<br>LTC 0.000817254030519958 | | |
| 3.1.385043 | MAXIM GONTAR | ADDRESS REDACTED | | | BTC 0.000001714534034677<br>USDT ERC20 0.909001586766042 | | |
| 3.1.385044 | MAXIM GORHAM | ADDRESS REDACTED | | | BCH 0.00102486978451831<br>BTC 0.000094886611320295<br>DOT 0.0342947503695996<br>EOS 0.0779463563272959<br>ETH 0.00125411544782756<br>LINK 0.0142080063700606<br>LTC 0.00249270014697301<br>UNI 0.0130237224698854<br>XLM 0.592731732705112<br>XRP 0.281399436349436 | | |
| 3.1.385045 | MAXIM GORSHCHYNSKYI | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.385046 | MAXIM GREKUL | ADDRESS REDACTED | | | CEL 1.07715380920408 | | |
| 3.1.385047 | MAXIM GUSEV | ADDRESS REDACTED | | | BUSD 84.1668233929497<br>USDC 124.771068930811 | | |
| 3.1.385048 | MAXIM HÄUSER | ADDRESS REDACTED | | | BTC 0.0576691837503789 | | |
| 3.1.385049 | MAXIM HEUGHEBAERT | ADDRESS REDACTED | | | BTC 0.000878809196113932<br>CEL 72.7203719326813 | | |
| 3.1.385050 | MAXIM HORKI | ADDRESS REDACTED | | | CEL 1.07761828935408 | | |
| 3.1.385051 | MAXIM HUBER | ADDRESS REDACTED | | | BTC 0.0000062213299012 61<br>CEL 0.00218899334571016<br>ETH 0.000109242711151286<br>USDC 8.73521993473037 | | |
| 3.1.385052 | MAXIM JAMAR | ADDRESS REDACTED | | | BNB 103.1501<br>BTC 5.292771<br>CEL 31334.1057420231<br>MATIC 8427.0709 | | |
| 3.1.385053 | MAXIM KALUZHNY | ADDRESS REDACTED | | | BTC 0.00101108145272183<br>CEL 0.768759866926138 | | |
| 3.1.385054 | MAXIM KHASANOV | ADDRESS REDACTED | | | BTC 0.000000364918958732<br>BUSD 0.592872976405239<br>MCDAI 0.0177552799534023 | | |
| 3.1.385055 | MAXIM KHOROSHEV | ADDRESS REDACTED | | | BTC 0.000003924023547953<br>ETH 0.000335323910121176 | | |
| 3.1.385056 | MAXIM KLAPF | ADDRESS REDACTED | | | AAVE 0.00226717030918844<br>ETH 0.000017278024320751 | | |
| 3.1.385057 | MAXIM KOLESNIKOVICH | ADDRESS REDACTED | | | BTC 0.000556865161656159<br>ETH 0.000104769230034947 | | |
| 3.1.385058 | MAXIM KOMYSHAN | ADDRESS REDACTED | | | | BTC 0.0158409242869231 | |
| 3.1.385059 | MAXIM KONDRASHOV | ADDRESS REDACTED | | | AVAX 75.3520220133924<br>BAT 0.172776618969533<br>BTC 0.124961119272794<br>ETH 16.389078678528<br>LUNC 7.08663191471648<br>MATIC 302.903487279903<br>SNX 28.1825376478611<br>USDC 189.476938503787 | AVAX 8.48369239460223<br>USDC 0.000000343795871379 | |
| 3.1.385060 | MAXIM KORYSTOV | ADDRESS REDACTED | | | CEL 9.22112354201655 | | |
| 3.1.385061 | MAXIM KOSTEVICH | ADDRESS REDACTED | | | ETH 0.00162033219923545 | | |
| 3.1.385062 | MAXIM KOSTEVICH | ADDRESS REDACTED | | | BTC 0.0110637102534932 | | |
| 3.1.385063 | MAXIM KOZHEVNIKOV | ADDRESS REDACTED | | | BTC 0.000109283984098988 | | |
| 3.1.385064 | MAXIM KURILOV | ADDRESS REDACTED | | | BTC 0.000085960481612273 | | |
| 3.1.385065 | MAXIM KUZIN | ADDRESS REDACTED | | | BTC 0.000516571803708162<br>CEL 2.44233951212374 | | |
| 3.1.385066 | MAXIM LEROUGE | ADDRESS REDACTED | | | BTC 0.00232111395341615<br>ETH 0.04514046659638<br>LTC 0.482453136107775 | | |
| 3.1.385067 | MAXIM LI | ADDRESS REDACTED | | | ADA 32209.5206422922<br>BTC 6.10263379838295<br>CEL 633.966665030277<br>DOT 21.6459294382601<br>ETH 34.9963554274228<br>LINK 16.2933756217316<br>LTC 127.596708170968 | | |
| 3.1.385068 | MAXIM LUTSENKO | ADDRESS REDACTED | | | BTC 0.00003673879181338 | | |
| 3.1.385069 | MAXIM MAGDER | ADDRESS REDACTED | | | BTC 0.000640388344909496<br>CEL 1.013928415929<br>ETH 0.0760988972975414<br>LTC 0.811008262621489 | | |
| 3.1.385070 | MAXIM MALACHLY | ADDRESS REDACTED | | | BTC 0.0000004533920457137 99<br>ETH 0.0148923147637522 | | |
| 3.1.385071 | MAXIM MALFAIT | ADDRESS REDACTED | | | BTC 0.00115688093751029<br>CEL 10.5923945333357<br>ETH 1.49163881641967<br>USDC 1114.89763878074 | | |
| 3.1.385072 | MAXIM MARTINEAU | ADDRESS REDACTED | | | BTC 0.00907230019404002 | | |
| 3.1.385073 | MAXIM MAXIM | ADDRESS REDACTED | | | BTC 0.00789992992416222<br>CEL 19.4548069424392 | | |
| 3.1.385074 | MAXIM MAXIM | ADDRESS REDACTED | | | BTC 0.00000000624872765<br>GUSD 0.0026769615619678 | | |
| 3.1.385075 | MAXIM MELLEMANS | ADDRESS REDACTED | | | BTC 0.0387386383355874<br>XRP 53.1780375034177 | | |
| 3.1.385076 | MAXIM MIRONENKO | ADDRESS REDACTED | | | BTC 7.61644460980017<br>ETH 28.8461509059553 | | |
| 3.1.385077 | MAXIM MOSNEAGA | ADDRESS REDACTED | | | BTC 0.000000008366121459<br>CEL 0.00103351564969786<br>USDT ERC20 0.839251862536575 | | |
| 3.1.385078 | MAXIM MROVEC | ADDRESS REDACTED | | | BTC 0.0000141205010419899<br>LTC 0.00442119931579293<br>XRP 0.0566255219199672 | | |
| 3.1.385079 | MAXIM NAZAROV | ADDRESS REDACTED | | | BTC 0.00233620355303802<br>CEL 2.95564223852494<br>XRP 364 | | |
| 3.1.385080 | MAXIM NAZAROV | ADDRESS REDACTED | | | BTC 0.000001820011636055<br>LTC 0.000217303542089442<br>PAXG 0.000474181036015591<br>USDC 1.10538444655193 | | |
| 3.1.385081 | MAXIM NEGRESCU | ADDRESS REDACTED | | | BTC 0.000193910233560867<br>CEL 0.635761615120474 | | |
| 3.1.385082 | MAXIM NIKITIN | ADDRESS REDACTED | | | BTC 0.00076550966564745 | | |
| 3.1.385083 | MAXIM OGIENKO | ADDRESS REDACTED | | | BTC 0.000248666082087873<br>DOT 0.228284478396058<br>LINK 0.0553777866916956<br>LTC 0.00814591664871079<br>USDC 25.5299124584054 | | BTC 0.672613331506891<br>DOT 216.509113015159<br>LINK 262.271872036525<br>LTC 38.5767219031855<br>USDC 0.00000040240560713 |
| 3.1.385084 | MAXIM OUELLET | ADDRESS REDACTED | | | BTC 0.000863125856546444<br>CEL 6.73521380022757 | | |
| 3.1.385085 | MAXIM OZHGIKHIN | ADDRESS REDACTED | | | CEL 0.00240659375246195<br>ETH 0.000057692302831538 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385086 | MAXIM PANASENKO | ADDRESS REDACTED | | | ADA 10728.9860453921<br>MATIC 5345.39559934785 | | |
| 3.1.385087 | MAXIM PAVLICENCO | ADDRESS REDACTED | | | BTC 0.0343953138922753<br>ETH 8.20449807062386<br>MATIC 1657.90739411291<br>SOL 5.01176110343261<br>USDC 17.3216237621038 | BTC 0.00492388650748169 | |
| 3.1.385088 | MAXIM PERLASCA | ADDRESS REDACTED | | | BTC 0.00000804<br>CEL 0.139771666145101 | | |
| 3.1.385089 | MAXIM PETRENKO | ADDRESS REDACTED | | | ETH 0.000126699658548233 | | |
| 3.1.385090 | MAXIM PETRU | ADDRESS REDACTED | | | BTC 0.000002889085650575 | | |
| 3.1.385091 | MAXIM PITSCHUGIN | ADDRESS REDACTED | | | BTC 0.000003018897687482 | | |
| 3.1.385092 | MAXIM PODCEAHA | ADDRESS REDACTED | | | BTC 0.00172719699561245<br>USDT ERC20 408.120553779501 | | |
| 3.1.385093 | MAXIM PODKIDKIN | ADDRESS REDACTED | | | BTC 0.000142689601072393<br>CEL 94.3400214037929<br>ETH 0.00767364473279168<br>USDC 342.868769912233 | BTC 0.000000008315658792<br>USDC 0.0026307011056274 | |
| 3.1.385094 | MAXIM POPA | ADDRESS REDACTED | | | CEL 1.62511130105141<br>ETH 0.03096099 | | |
| 3.1.385095 | MAXIM POZDNYAKOV | ADDRESS REDACTED | | | BTC 0.000000008364663464<br>CEL 0.217004278353905 | | |
| 3.1.385096 | MAXIM RAYA | ADDRESS REDACTED | | | BTC 0.0521360370597442<br>ETH 2.49937222154695 | | |
| 3.1.385097 | MAXIM ROOZEN | ADDRESS REDACTED | | | ADA 1135.98876337603<br>BTC 0.000653231451797179<br>CEL 57.7647098163409<br>USDC 125.183851558463 | | |
| 3.1.385098 | MAXIM RUSANOV | ADDRESS REDACTED | | | CEL 80.1106137595057<br>SGB 7.52122106051521<br>USDC 0.250460288751708<br>XLM 0.169093710871556<br>XRP 50.7615240782512 | | |
| 3.1.385099 | MAXIM SCHILLER | ADDRESS REDACTED | | | BTC 0.000000248768823481 | | |
| 3.1.385100 | MAXIM SEMCHUK | ADDRESS REDACTED | | | ETH 0.00860851479057266 | | |
| 3.1.385101 | MAXIM SHAHBAZI | ADDRESS REDACTED | | | DOT 2.23938363160141<br>LTC 0.932166677681869 | | |
| 3.1.385102 | MAXIM SHAHOV | ADDRESS REDACTED | | | BTC 0.000868900319755318<br>USDC 1.2184377408141 | | |
| 3.1.385103 | MAXIM SHAMARIK | ADDRESS REDACTED | | | USDC 0.809534958868435 | | |
| 3.1.385104 | MAXIM SHELGINSKIH | ADDRESS REDACTED | | | BTC 0.000000006072852936<br>BUSD 0.680745929404196<br>CEL 0.00450680623910441 | | |
| 3.1.385105 | MAXIM SIMAKOV | ADDRESS REDACTED | | | BTC 0.000000004436601275<br>CEL 55.0025931311082<br>DASH 0.000000007887826088 | | |
| 3.1.385106 | MAXIM SIMARD | ADDRESS REDACTED | | | CEL 0.04645784688707 | | |
| 3.1.385107 | MAXIM SMEES | ADDRESS REDACTED | | | BTC 0.0175491056479183<br>ETH 8.25749658891011 | | |
| 3.1.385108 | MAXIM SOSNA | ADDRESS REDACTED | | | BTC 0.0229234375764325<br>CEL 1.12260615501399<br>USDC 2.19657648969045 | | |
| 3.1.385109 | MAXIM STRELNIKOV | ADDRESS REDACTED | | | BTC 0.120432682953758<br>ETH 1.08152085486465<br>PAXG 0.00224541860117287<br>USDC 7.43911409062736 | | |
| 3.1.385110 | MAXIM STRUTA | ADDRESS REDACTED | | | ADA 11.4342309418206<br>CEL 0.138887943536405<br>MATIC 17.9658880463973<br>XLM 108.664021601619<br>XTZ 0.00318613903113709 | | |
| 3.1.385111 | MAXIM SUJUSCHKIN | ADDRESS REDACTED | | | BTC 0.00273905402373478 | | |
| 3.1.385112 | MAXIM SUKHAREV | ADDRESS REDACTED | | | BTC 0.000124330538255222<br>ETH 0.000744547870630745<br>GUSD 0.00938020357438817<br>USDC 0.235393346770495 | | |
| 3.1.385113 | MAXIM TALAN | ADDRESS REDACTED | | | BCH 5.52654144254807<br>BSV 5.32793955856135<br>BTC 0.319688001264621<br>CEL 2.21812416790643<br>ETC 210.008701599027<br>ETH 104.144183394719<br>SGB 172.333602491307<br>USDC 61.990770524622<br>XRP 1127.30117747407 | USDC 10 | |
| 3.1.385114 | MAXIM TOPOROVICH | ADDRESS REDACTED | | | BTC 0.000001187489276712<br>CEL 0.00577350050753203 | | |
| 3.1.385115 | MAXIM TSAPINSKYI | ADDRESS REDACTED | | | ETH 0.00861389352989537 | | |
| 3.1.385116 | MAXIM UMANTSEV | ADDRESS REDACTED | | | BTC 0.000000239160806179<br>CEL 0.000157392213504151<br>ETH 0.00843400726674066 | | |
| 3.1.385117 | MAXIM VALENKO | ADDRESS REDACTED | | | BTC 0.000057961442347402 | | |
| 3.1.385118 | MAXIM VALLEE | ADDRESS REDACTED | | | BNB 11.8418713151758<br>BTC 0.631837370410326<br>CEL 126.310898694167<br>DOT 146.360256925803<br>ETH 10.1531451080891<br>MATIC 2603.44869594561<br>USDC 17.4230629893272 | | |
| 3.1.385119 | MAXIM VAN DE WALLE | ADDRESS REDACTED | | | BTC 0.000000007712102756<br>CEL 24.7515778859106<br>DOT 0.000000000081007235<br>EOS 0.0111699513536118<br>ETH 0.000791500817880935<br>SGB 120.138227117805<br>UNI 0.0144533717899716<br>XLM 0.456674692945141<br>XRP 0.377292786546387 | | |
| 3.1.385120 | MAXIM VAN LAERE | ADDRESS REDACTED | | | BTC 0.03361692<br>CEL 104.677883301662<br>DOT 57.4659658528213<br>ETH 1.1245<br>UMA 28.471 | | |
| 3.1.385121 | MAXIM VANDENBROUCKE | ADDRESS REDACTED | | | BTC 0.000000009869432024<br>CEL 1.76900813331941 | | |
| 3.1.385122 | MAXIM VANLOMMEL | ADDRESS REDACTED | | | ADA 87.7085012400499 | | |
| 3.1.385123 | MAXIM VANŽURA | ADDRESS REDACTED | | | ADA 17.3628389484959<br>BTC 0.000271630029192089 | | |
| 3.1.385124 | MAXIM VASIC | ADDRESS REDACTED | | | BNB 0.000000001979802843<br>BTC 0.0853878205981106<br>CEL 323.871348414643<br>ETH 0.00569251104891422 | | |
| 3.1.385125 | MAXIM VERKOELEN | ADDRESS REDACTED | | | ADA 0.62846530741852<br>BTC 0.00016378470487001<br>CEL 0.0933215170451526<br>ETH 0.000430160934358469<br>MATIC 0.621080231078016<br>USDC 0.48850762725296 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385126 | MAXIM VERLEYE | ADDRESS REDACTED | | | BTC 0.000000109084542985<br>CEL 1.11459174926665<br>USDC 0.662764157724892 | | |
| 3.1.385127 | MAXIM VERSCHOORE | ADDRESS REDACTED | | | BTC 0.00628106714508193<br>ETH 0.0787407531979666<br>USDC 514.702999991536 | | |
| 3.1.385128 | MAXIM VORFOLOMEEV | ADDRESS REDACTED | | | AVAX 14.0951745924691<br>BTC 0.591342984603304<br>ETH 2.05994596204112<br>MATIC 1985.79222934584 | LINK 0.000001647377040883<br>UNI 0.000003017556938739 | |
| 3.1.385129 | MAXIM WOLTER | ADDRESS REDACTED | | | BTC 0.000002159524801568 | | |
| 3.1.385130 | MAXIM YASKEVICH | ADDRESS REDACTED | | | CEL 7.81717091495757<br>ETH 0.045115386838<br>USDC 119.603615 | | |
| 3.1.385131 | MAXIM YAZOVSKY | ADDRESS REDACTED | | | ETH 0.000001403215875893 | | |
| 3.1.385132 | MAXIM YEMETS | ADDRESS REDACTED | | | ADA 0.000825120265572061<br>BCH 0.824802420384316<br>BTC 2.5227319246617<br>MATIC 768.803923806291<br>MCDAI 0.0839330682278206 | BTC 0.00629227<br>MCDAI 167.474166086827 | |
| 3.1.385133 | MAXIM YUDIN | ADDRESS REDACTED | | | BTC 0.000000662972341829999<br>UMA 0.0049105923674194 | | |
| 3.1.385134 | MAXIM ZAKURDAEV | ADDRESS REDACTED | | | BTC 0.001225<br>CEL 7.85775908503889<br>DOT 20.9 | | |
| 3.1.385135 | MAXIM ZARUDNY | ADDRESS REDACTED | | | BTC 0.00107426931982945<br>CEL 223.745641680766<br>USDC 8169.49897105104 | | |
| 3.1.385136 | MAXIM ZIMMERMANN | ADDRESS REDACTED | | | BTC 0.0131616443191734 | | |
| 3.1.385137 | MAXIM ZOLOTOV | ADDRESS REDACTED | | | BTC 0.000000599509969548<br>BUSD 0.328556812663868 | | |
| 3.1.385138 | MAXIM ZOTOV | ADDRESS REDACTED | | | CEL 0.12036897422858 | | |
| 3.1.385139 | MAXIMA ESTEVES | ADDRESS REDACTED | | | BTC 0.911680013404286 | | |
| 3.1.385140 | MAXIME ALCE | ADDRESS REDACTED | | | BTC 0.000782509350986744<br>CEL 9.00897464932445<br>LUNC 5.878<br>SNX 16.497 | | |
| 3.1.385141 | MAXIME ALIMI | ADDRESS REDACTED | | | CEL 362.693140861033<br>USDC 4929.45595248113<br>USDT ERC20 8480.9852911938 | | |
| 3.1.385142 | MAXIME ANDRE MARIE GREGOIRE | ADDRESS REDACTED | | | BTC 0.00130193180063683<br>ETH 0.00240413670647337 | | |
| 3.1.385143 | MAXIME ANGLADE | ADDRESS REDACTED | | | CEL 0.192554720365517<br>ETH 0.000179666882904294 | | |
| 3.1.385144 | MAXIME ANGOT | ADDRESS REDACTED | | | BTC 0.000047090476923414<br>CEL 0.410269052598389<br>ETH 0.000907246546271663 | | |
| 3.1.385145 | MAXIME ANTOINE SCHWAB | ADDRESS REDACTED | | | ETH 0.00797132079934897 | | |
| 3.1.385146 | MAXIME ARDID | ADDRESS REDACTED | | | CEL 4.05890275567588<br>ETH 0.140216731368779<br>KNC 248.75074 | | |
| 3.1.385147 | MAXIME ASTIER | ADDRESS REDACTED | | | BTC 0.000002145883213362<br>CEL 1.11725476151088 | | |
| 3.1.385148 | MAXIME AUBRY | ADDRESS REDACTED | | | BTC 0.0191672867720395<br>DOT 0.00753062848103884<br>ETH 0.0449228335022774<br>USDC 0.066105790660505<br>USDT ERC20 1.21086027081321 | | |
| 3.1.385149 | MAXIME AUDET | ADDRESS REDACTED | | | BTC 0.00163073611428198<br>CEL 9.63543501383411<br>ETH 0.392116231772093 | | |
| 3.1.385150 | MAXIME AVERSENG | ADDRESS REDACTED | | | AAVE 0.000093893199134547<br>BTC 0.000001859808371062<br>CEL 0.674123519592196<br>ETH 0.000059777909443153<br>USDC 0.260947273408494 | | |
| 3.1.385151 | MAXIME AZAN | ADDRESS REDACTED | | | BTC 0.0000673112677181<br>ETH 0.000606581788641888<br>USDC 7.15082305494648 | | |
| 3.1.385152 | MAXIME BABIN | ADDRESS REDACTED | | | TCAD 11106.4957673416 | | |
| 3.1.385153 | MAXIME BACHELIN | ADDRESS REDACTED | | | CEL 9.43926811837161<br>MCDAI 125.941335 | | |
| 3.1.385154 | MAXIME BAGUELIN | ADDRESS REDACTED | | | ADA 258.113539079032<br>BNB 0.52463802658322<br>BTC 0.000838803550229148<br>DOT 3.94357408153383<br>XRP 206.851144826191 | | |
| 3.1.385155 | MAXIME BELLEMARE | ADDRESS REDACTED | | | BTC 0.000000648510128844<br>CEL 0.0322218863294794<br>ETH 0.0000172828131566029<br>SNX 0.00058451970864579<br>USDC 34.072505946481 | | |
| 3.1.385156 | MAXIME BENJAMIN LORANT | ADDRESS REDACTED | | | CEL 0.152901785213505<br>ETH 0.0147785943965604 | | |
| 3.1.385157 | MAXIME BERGEON | ADDRESS REDACTED | | | BTC 0.000392849470789531<br>CEL 1.08933433729561<br>XRP 0.000000754596156999 | | |
| 3.1.385158 | MAXIME BERNARD | ADDRESS REDACTED | | | ADA 115.410608342449<br>BTC 0.00118890691172126<br>CEL 0.0210320757168666<br>DOT 3.50768394095191<br>EOS 25.36274924476161<br>LUNC 3.77855244717098 | | |
| 3.1.385159 | MAXIME BERNARD | ADDRESS REDACTED | | | BTC 0.0685317083213136 | | |
| 3.1.385160 | MAXIME BERNARD | ADDRESS REDACTED | | | BTC 0.000212866007427203<br>CEL 29.4524519972984<br>USDC 927.285533 | | |
| 3.1.385161 | MAXIME BERTHAUT | ADDRESS REDACTED | | | BNB 0.0849526664720013<br>BTC 0.00103725957004341<br>CEL 0.161837772837972<br>ETH 0.0117070293935505 | | |
| 3.1.385162 | MAXIME BERTRAND | ADDRESS REDACTED | | | BTC 0.00140124911702467<br>CEL 388.57143783798 | | |
| 3.1.385163 | MAXIME BERTRAND | ADDRESS REDACTED | | | BTC 0.000023786673644409 | | |
| 3.1.385164 | MAXIME BERTRAND-MARCHAND | ADDRESS REDACTED | | | ADA 501.457594691927<br>BTC 0.0169049034784201<br>DOT 0.00509162985604312<br>ETH 0.0000550521622531119<br>LUNC 0.00793658354818591<br>MANA 0.0124835446678399<br>MATIC 425.582024532974 | | |
| 3.1.385165 | MAXIME BESSIERE | ADDRESS REDACTED | | | BTC 0.00104248390209785<br>CEL 221.556867308984<br>DOT 3.27380618528621<br>EOS 18.0527578997779<br>ETH 0.935472587627304<br>LUNC 3.03247116656078<br>XRP 152.723471865169 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385166 | MAXIME BETEMPS | ADDRESS REDACTED | | | BTC 0.00517329710934355<br>CEL 15.686899421658<br>ETH 0.0843249069235585<br>MATIC 142.321262177742<br>XRP 64.3503107239902 | | |
| 3.1.385167 | MAXIME BISSONNETTE | ADDRESS REDACTED | | | BAT 28473.468<br>BTC 0.000746969083318528<br>CEL 1435.03619147514<br>XLM 44183.8825538<br>XRP 1399 | | |
| 3.1.385168 | MAXIME BISSONNETTE | ADDRESS REDACTED | | | BTC 0.00586797162938732 | | |
| 3.1.385169 | MAXIME BLANCHOT | ADDRESS REDACTED | | | BCH 0.00233088799488336<br>BTC 0.00104469941201503<br>CEL 2.80166466855783<br>ETH 0.179869880230064<br>LTC 0.00888295556530851<br>USDC 495.675409198608 | | |
| 3.1.385170 | MAXIME BOCHAND | ADDRESS REDACTED | | | BTC 0.000325<br>CEL 0.275882244488247 | | |
| 3.1.385171 | MAXIME BOGAERTS | ADDRESS REDACTED | | | BTC 0.207996540046919<br>CEL 214.229495944905<br>XRP 1725.160894 | | |
| 3.1.385172 | MAXIME BOIS | ADDRESS REDACTED | | | BTC 0.00169562967255353<br>CEL 136.970883830837 | | |
| 3.1.385173 | MAXIME BONHOMME | ADDRESS REDACTED | | | ADA 110<br>BNB 0.50488545<br>BTC 0.014367865823106<br>CEL 9.1349569942311<br>ETH 1.8363505249823 | | |
| 3.1.385174 | MAXIME BORENS | ADDRESS REDACTED | | | ADA 155.402555743311<br>BTC 0.00116287602082649<br>MATIC 84.3613206607259<br>XRP 85.7406704232834 | | |
| 3.1.385175 | MAXIME BOUCHARD | ADDRESS REDACTED | | | BTC 0.000004321655143931<br>USDC 0.525083238981492 | | |
| 3.1.385176 | MAXIME BOURQUE | ADDRESS REDACTED | | | USDC 1.16023614593573 | | |
| 3.1.385177 | MAXIME BOUVIER | ADDRESS REDACTED | | | CEL 0.0207479565624266 | | |
| 3.1.385178 | MAXIME BRAIBANT | ADDRESS REDACTED | | | BTC 4.17403851304939<br>CEL 0.197351498555227<br>USDC 0.000000395976049386 | | |
| 3.1.385179 | MAXIME BRASSAERT | ADDRESS REDACTED | | | BTC 0.017952031285886 | | |
| 3.1.385180 | MAXIME BRILLANT | ADDRESS REDACTED | | | BTC 0.00292628359226643<br>CEL 2.22048530296608<br>ETH 15.1789334337737<br>SNX 0.640347230498181<br>USDC 68778.6070748255 | | |
| 3.1.385181 | MAXIME BRUN | ADDRESS REDACTED | | | BTC 0.00585904<br>CEL 6.21259421449484<br>MCDAI 74.4230739106937 | | |
| 3.1.385182 | MAXIME BUFFET | ADDRESS REDACTED | | | BTC 0.000536633533988686<br>CEL 0.734375939671898<br>ETH 0.129529501138886<br>USDC 0.302846974758805 | | |
| 3.1.385183 | MAXIME CACHENAUT | ADDRESS REDACTED | | | BTC 0.000002223933617651<br>CEL 0.59964116920567<br>ETH 0.000028092076696299<br>XRP 0.00753553366749307 | | |
| 3.1.385184 | MAXIME CALVE | ADDRESS REDACTED | | | BTC 0.000166745703865656<br>CEL 0.186245105549076<br>ETH 0.00342235399713272 | | |
| 3.1.385185 | MAXIME CARON | ADDRESS REDACTED | | | BTC 0.0123939323915828<br>CEL 25.7719329602489<br>ETH 0.176719405377617 | | |
| 3.1.385186 | MAXIME CARPENTIER DE CHANGY | ADDRESS REDACTED | | | USDC 0.00110384031528401 | | |
| 3.1.385187 | MAXIME CAT | ADDRESS REDACTED | | | BTC 0.00896<br>CEL 29.7074003463323<br>ETH 0.42823 | | |
| 3.1.385188 | MAXIME CHALLE | ADDRESS REDACTED | | | BTC 0.000005734206062421<br>ETH 0.000404380637745204 | | |
| 3.1.385189 | MAXIME CHAPOT | ADDRESS REDACTED | | | CEL 1.09836616628789 | | |
| 3.1.385190 | MAXIME CHAPSAL | ADDRESS REDACTED | | | ADA 0.000000437849373219<br>BTC 0.000000472116582472<br>CEL 4177.42882209563<br>ETH 0.10793065<br>MATIC 9515.62930741917 | | |
| 3.1.385191 | MAXIME CHARDEYRON | ADDRESS REDACTED | | | BTC 0.00001031<br>CEL 1.37612993587444<br>ETH 0.515069450214137 | | |
| 3.1.385192 | MAXIME CHARLAND | ADDRESS REDACTED | | | BTC 0.0162614301583877<br>CEL 65.8282431944635<br>ETH 0.207223541392146 | | |
| 3.1.385193 | MAXIME CHARRIER | ADDRESS REDACTED | | | BNB 0.0000128187001218499 | | |
| 3.1.385194 | MAXIME CHARRON | ADDRESS REDACTED | | | CEL 0.00462320076145133<br>SGB 4.38317110113846<br>XRP 0.000000317263176638 | | |
| 3.1.385195 | MAXIME CHATEAU | ADDRESS REDACTED | | | BTC 0.00250939559466304<br>USDC 0.0231922148381229 | | |
| 3.1.385196 | MAXIME CHAZAL | ADDRESS REDACTED | | | BTC 0.000015004232092921<br>CEL 0.464426232865338 | | |
| 3.1.385197 | MAXIME CHERARAK | ADDRESS REDACTED | | | AAVE 1.73643153<br>ADA 123.248298270094<br>BNB 0.762700597037792<br>BTC 0.278408848304069<br>CEL 2.36643247070178<br>EOS 30.5773274354545<br>ETC 48.5498475632514<br>ETH 0.400629910065649<br>LTC 0.0013241474303197<br>LUNC 18.069<br>MATIC 800.727628000472<br>USDC 18687.4483005117<br>XLM 11.2649551187423<br>XRP 262.198737918942<br>XTZ 50.1329685220109 | | |
| 3.1.385198 | MAXIME CHEVRIER | ADDRESS REDACTED | | | BTC 0.00000086782983349<br>CEL 2.8068025538431<br>ETH 0.00801736574719932<br>LTC 0.0847596050307002<br>USDT ERC20 0.0207484208948805 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385199 | MAXIME CHIGOT | ADDRESS REDACTED | | | BAT 0.0848065468785392<br>BTC 0.000000001828165253<br>CEL 87.2961589440679<br>COMP 0.0646041659236714<br>ETH 0.00583401617595829<br>GUSD 0.00226489781333935<br>LINK 0.0336891150847921<br>LTC 0.525362688163263<br>PAXG 0.00170490544294622<br>SGB 1.567088394401<br>UNI 0.000037326370039052<br>USDC 0.00000034268362385<br>XRP 10.2324768054797 | | |
| 3.1.385200 | MAXIME CHIPOREV | ADDRESS REDACTED | | | CEL 0.00917945714095721<br>EOS 0.00805035878387537 | | |
| 3.1.385201 | MAXIME CHRISTIAN MICHEL SCHALLER | ADDRESS REDACTED | | | BTC 0.00246052643179282<br>USDC 11738.0476604778 | | |
| 3.1.385202 | MAXIME CLEMENT M GILOT | ADDRESS REDACTED | | | ADA 158.553613039385<br>ETH 0.029782443528192<br>SOL 0.201292609538387 | | |
| 3.1.385203 | MAXIME COLLARD | ADDRESS REDACTED | | | BTC 0.0686468694724124<br>CEL 36.1376213037167 | | |
| 3.1.385204 | MAXIME COLLET | ADDRESS REDACTED | | | BTC 0.656719996005535<br>CEL 48.066811700845 | | |
| 3.1.385205 | MAXIME COLLIN | ADDRESS REDACTED | | | BUSD 0.657734795669489<br>CEL 0.0308931002846069 | | |
| 3.1.385206 | MAXIME CONSIGLIO | ADDRESS REDACTED | | | CEL 0.000390640151234003<br>ETH 0.00210954 | | |
| 3.1.385207 | MAXIME COQUEL | ADDRESS REDACTED | | | BTC 0.0408984434651435 | | |
| 3.1.385208 | MAXIME CORTIJO MARIN | ADDRESS REDACTED | | | DOT 0.0506069088376345 | | |
| 3.1.385209 | MAXIME CÔTÉ | ADDRESS REDACTED | | | BTC 0.00257431513966328<br>CEL 5.4125836446221 | | |
| 3.1.385210 | MAXIME CROMBECQ | ADDRESS REDACTED | | | BTC 0.000132214453704563<br>CEL 4.08601339932164<br>DOT 26.1852452642032<br>LTC 0.000000008097756029 | | |
| 3.1.385211 | MAXIME DAIGLE | ADDRESS REDACTED | | | BTC 0.000231175659180696<br>CEL 1.27034130927334<br>ETH 0.00021060714085577<br>TCAD 92.3204392525467 | | |
| 3.1.385212 | MAXIME DAIRAIN | ADDRESS REDACTED | | | CEL 0.082518806986355 | | |
| 3.1.385213 | MAXIME DANES | ADDRESS REDACTED | | | ADA 179.903507<br>BTC 0.000781791025912974<br>CEL 3.34218065295856 | | |
| 3.1.385214 | MAXIME DAUBORD | ADDRESS REDACTED | | | CEL 1.13224202212895 | | |
| 3.1.385215 | MAXIME DAUGREILH | ADDRESS REDACTED | | | BTC 0.000000008127365552<br>CEL 0.00968321551136662 | | |
| 3.1.385216 | MAXIME DE KALBERMATTEN | ADDRESS REDACTED | | | CEL 2.17600331866098<br>MATIC 116.996152918694 | | |
| 3.1.385217 | MAXIME DEBRUYNE | ADDRESS REDACTED | | | ADA 120.232665456853 | | |
| 3.1.385218 | MAXIME DECHANDON | ADDRESS REDACTED | | | CEL 1.06091163870133 | | |
| 3.1.385219 | MAXIME DEKEGELEER | ADDRESS REDACTED | | | BTC 0.0576195283440219 | | |
| 3.1.385220 | MAXIME DELAÎTRE | ADDRESS REDACTED | | | BTC 0.0044119730327145<br>PAXG 0.302259554534852 | | |
| 3.1.385221 | MAXIME DELPORTE | ADDRESS REDACTED | | | CEL 0.975635044788743 | | |
| 3.1.385222 | MAXIME DEMOUSTIER | ADDRESS REDACTED | | | AAVE 0.000062<br>BAT 0.007485<br>BTC 0.000000639215526134<br>CEL 474.741730060026<br>USDC 0.002267 | | |
| 3.1.385223 | MAXIME DEPREZ | ADDRESS REDACTED | | | CEL 1.15116892753898<br>ETH 0.213481815020345 | | |
| 3.1.385224 | MAXIME DER MEGRDITCHIAN | ADDRESS REDACTED | | | BTC 0.000134390786096816<br>CEL 94.4838227348696 | | |
| 3.1.385225 | MAXIME DER SARKISSIAN | ADDRESS REDACTED | | | BNB 0.000706782390599376<br>BTC 0.00001002154942097<br>CEL 0.0590843857599533<br>ETH 0.000730543036153032 | | |
| 3.1.385226 | MAXIME DERY | ADDRESS REDACTED | | | AAVE 0.0801736570322401<br>BTC 3.05111317485421<br>CEL 440.542711758581<br>ETH 26.6941066422709<br>SNX 2.06666587793874<br>UNI 0.628990891808592<br>USDC 80.043276132577<br>USDT ERC20 2750.10500693829<br>XLM 33.6431306278502 | | |
| 3.1.385227 | MAXIME DESCAMPS | ADDRESS REDACTED | | | ADA 100.153135504244<br>BTC 0.00100408265859258<br>CEL 8.16862303869314<br>DOT 2.55433565100015<br>USDC 0.000000506839230616<br>XRP 497.222024578848 | | |
| 3.1.385228 | MAXIME DETRY | ADDRESS REDACTED | | | BTC 0.000253215634796678<br>ETH 0.000135973858671023 | | |
| 3.1.385229 | MAXIME DEWYNTER | ADDRESS REDACTED | | | BTC 0.000000494277399618<br>CEL 29.1174516133231<br>USDC 0.000000084056840837<br>USDT ERC20 0.000000648453923148<br>XLM 0.000000880315742807 | | |
| 3.1.385230 | MAXIME DIDAOUI | ADDRESS REDACTED | | | BTC 0.000000415479660039<br>CEL 2.56386406080247<br>USDC 0.131284355539055<br>USDT ERC20 0.002823 | | |
| 3.1.385231 | MAXIME DIDIER | ADDRESS REDACTED | | | CEL 1.09555659205567 | | |
| 3.1.385232 | MAXIME DIENGER | ADDRESS REDACTED | | | BTC 0.000479369681667981<br>CEL 9.93431784022256<br>ETH 0.143479736527749<br>MCDAI 40 | | |
| 3.1.385233 | MAXIME DIETENBECK | ADDRESS REDACTED | | | CEL 15.3835364122266<br>ETH 0.000037568152330117<br>LTC 0.103263390445226<br>SNX 25.0710900079197 | | |
| 3.1.385234 | MAXIME DIEU | ADDRESS REDACTED | | | ADA 0.172423038385878<br>BTC 0.000910799334837884 | | |
| 3.1.385235 | MAXIME DOLLET | ADDRESS REDACTED | | | BTC 0.000000979126982341<br>CEL 0.00163296679045327<br>ETH 0.000021635325660727 | | |
| 3.1.385236 | MAXIME DORLOT | ADDRESS REDACTED | | | BTC 0.000801764599069182<br>CEL 3.06498473186301<br>ETH 0.374555044811321 | | |
| 3.1.385237 | MAXIME DOUCET-CASGRAIN | ADDRESS REDACTED | | | BTC 0.000016696248490766<br>CEL 1.163881144009<br>DOT 12.2205928474599<br>ETH 0.00202574484141763<br>LINK 39.5616313331806<br>LUNC 8.31791968662672<br>MATIC 311.700218014057 | | |
| 3.1.385238 | MAXIME DUBOIS | ADDRESS REDACTED | | | SNX 43.7540740425703<br>USDC 1.10507224441348 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385239 | MAXIME DUPIN | ADDRESS REDACTED | | | BTC 0.000000207796579312<br>CEL 0.00262302384608292 | | |
| 3.1.385240 | MAXIME DURAND | ADDRESS REDACTED | | | BTC 0.000006677195398229 | | |
| 3.1.385241 | MAXIME EGLEM | ADDRESS REDACTED | | | BTC 0.8991703167<br>CEL 1249.47434179907<br>ETH 0.0294536109561943<br>USDC 125.044629215732<br>USDT ERC20 0.000000227267173084 | | |
| 3.1.385242 | MAXIME ELIE | ADDRESS REDACTED | | | BTC 0.00000016589735352<br>BUSD 0.891869736698731<br>USDC 0.0113850806868575 | | |
| 3.1.385243 | MAXIME ERIC PAUL MARIE LEHEMBRE | ADDRESS REDACTED | | | BTC 0.000286283743996049<br>ETH 0.00000107906740602<br>USDC 0.316584648327542 | | |
| 3.1.385244 | MAXIME ERNAN DURIVAULT | ADDRESS REDACTED | | | BTC 0.00073569609489581 | | |
| 3.1.385245 | MAXIME ESCOUBOUE | ADDRESS REDACTED | | | BTC 0.000087764289336185<br>CEL 1.67918371419143<br>ETH 0.00163991555415268<br>SOL 0.0114851259666512<br>USDC 0.00876748214545383<br>USDT ERC20 0.000000591687774139 | | |
| 3.1.385246 | MAXIME ESTIENNE | ADDRESS REDACTED | | | BTC 0.000019516276197292<br>CEL 1.09945500998105<br>ETH 0.000448165156774691<br>SGB 0.208448648079867<br>XRP 1.40574457580447 | | |
| 3.1.385247 | MAXIME FABRE | ADDRESS REDACTED | | | BTC 0.00188497150126486<br>CEL 11.1978138497606<br>MCDAI 30<br>USDC 230.188035 | | |
| 3.1.385248 | MAXIME FELIX HERMANN KIPPER | ADDRESS REDACTED | | | BTC 0.00188958630269422 | | |
| 3.1.385249 | MAXIME FEUGIER | ADDRESS REDACTED | | | BNB 1.04401725292707<br>BTC 0.00126257457206628<br>USDT ERC20 271.018447311585 | | |
| 3.1.385250 | MAXIME FLORENTIN | ADDRESS REDACTED | | | ADA 242.724705653259<br>BTC 0.000072902425710399<br>CEL 0.0637985070742813<br>DOT 0.0494464425172621<br>ETH 0.00327572996181157<br>LINK 0.0149315966353905 | | |
| 3.1.385251 | MAXIME FORTIER | ADDRESS REDACTED | | | BNB 0.0264008290710779<br>BTC 0.000827767065707929<br>ETH 1.99254571756212 | | |
| 3.1.385252 | MAXIME FORTIN | ADDRESS REDACTED | | | BTC 0.000027094051434932<br>CEL 0.0316018250914646<br>ETH 0.00000317658400562<br>SGB 0.000000621620454235<br>USDT ERC20 0.0070489656658417<br>XRP 0.000004113967268264 | | |
| 3.1.385253 | MAXIME FORTIN-BÉDARD | ADDRESS REDACTED | | | BTC 0.00226323681634403<br>CEL 1.62964896992553 | | |
| 3.1.385254 | MAXIME FOULON | ADDRESS REDACTED | | | CEL 149.388014030765<br>SGB 99.2586030642197<br>XLM 0.000000002568124069<br>XRP 0.000000502136399719 | | |
| 3.1.385255 | MAXIME FOURNIER | ADDRESS REDACTED | | | BTC 0.000023690986333777<br>CEL 0.358545186363622<br>ETH 0.000222589261613777<br>USDT ERC20 0.548363637415742 | | |
| 3.1.385256 | MAXIME FRADET | ADDRESS REDACTED | | | BNT 67.0617264757164<br>CEL 0.0827845423025568<br>MCDAI 0.0535435779692585 | | |
| 3.1.385257 | MAXIME FRANCOIS | ADDRESS REDACTED | | | CEL 1.15653938624662<br>USDC 0.104333470858399 | | |
| 3.1.385258 | MAXIME FRIGOUT | ADDRESS REDACTED | | | BTC 0.000012021125338334<br>CEL 0.0441558421413373 | | |
| 3.1.385259 | MAXIME FRYSOU | ADDRESS REDACTED | | | BTC 0.00232951397445051<br>CEL 41.7854854926251<br>USDC 5.96201421121875<br>USDT ERC20 6.12008449888755 | | |
| 3.1.385260 | MAXIME GAGNON | ADDRESS REDACTED | | | BTC 0.00118190117069804<br>CEL 0.0522154500492338<br>ETH 0.213002728268672 | | |
| 3.1.385261 | MAXIME GAGNON LEMAY | ADDRESS REDACTED | | | BTC 1.24065912674654<br>CEL 80.6122309500722<br>ETH 30.4260372259287<br>USDC 3775.55899878196<br>USDT ERC20 112781.13867494 | | |
| 3.1.385262 | MAXIME GALLAND | ADDRESS REDACTED | | | BTC 0.00115316<br>CEL 65.251654556431<br>ETH 0.00195851472364001<br>MCDAI 4749.36010620074<br>XAUT 0.105807936753498 | | |
| 3.1.385263 | MAXIME GALLET | ADDRESS REDACTED | | | BTC 0.000000001130896989<br>CEL 49.6316836758724<br>EOS 8.7239<br>XLM 24.5206467 | | |
| 3.1.385264 | MAXIME GAMBIER | ADDRESS REDACTED | | | CEL 0.000253024324157757<br>LTC 0.000645866078544927 | | |
| 3.1.385265 | MAXIME GARDET | ADDRESS REDACTED | | | BTC 0.000000161892109165<br>CEL 8.89951060726006<br>ZEC 5.20496664 | | |
| 3.1.385266 | MAXIME GARIEPY | ADDRESS REDACTED | | | CEL 0.02261966717628<br>ETH 0.000000001857217134 | | |
| 3.1.385267 | MAXIME GASPARINA | ADDRESS REDACTED | | | ADA 0.000000596651615919<br>BTC 0.00000000915982934<br>CEL 0.483840504070687 | | |
| 3.1.385268 | MAXIME GAUDREAULT | ADDRESS REDACTED | | | MATIC 0.0912114307187486 | | |
| 3.1.385269 | MAXIME GAUTHIER | ADDRESS REDACTED | | | ADA 2372.03244090967<br>BTC 0.000000450448218622<br>CEL 0.365458063869603<br>DOT 29.60852194063<br>ETH 0.000071431789207203<br>LUNC 77.3561374024966<br>SNX 0.0355503547906992<br>USDT ERC20 0.0111641626305849 | | |
| 3.1.385270 | MAXIME GÉLINAS | ADDRESS REDACTED | | | CEL 0.0406275931269755 | | |
| 3.1.385271 | MAXIME GENESTE | ADDRESS REDACTED | | | CEL 28.5399245611356<br>LTC 11.5960112833587 | | |
| 3.1.385272 | MAXIME GEORGES SOLER | ADDRESS REDACTED | | | AVAX 0.8330607<br>CEL 0.355902288539961<br>ETH 0.00160903117015182 | | |
| 3.1.385273 | MAXIME GERARD ANDRE LE FUR | ADDRESS REDACTED | | | ETH 0.00160166469872044 | | |
| 3.1.385274 | MAXIME GERFLT | ADDRESS REDACTED | | | BTC 0.000029347937878152<br>CEL 0.723572791658995<br>ETH 0.000499808425489213<br>USDT ERC20 4.37783839304239 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385275 | MAXIME GERY | ADDRESS REDACTED | | | AVAX 0.482663552705862<br>BTC 0.0150757967249877<br>CEL 58.9744476496124<br>EOS 10<br>ETH 0.170052119657715<br>USDC 70<br>USDT ERC20 223.056759081608 | | |
| 3.1.385276 | MAXIME GHERAILLE | ADDRESS REDACTED | | | CEL 2.27889969307279 | | |
| 3.1.385277 | MAXIME GIBERT | ADDRESS REDACTED | | | BTC 0.000704225372206605 | | |
| 3.1.385278 | MAXIME GINGRAS | ADDRESS REDACTED | | | BTC 0.0000006778923003229999<br>CEL 0.0149080851101255<br>ETH 0.000223531541587676<br>USDC 1.49342392783686 | | |
| 3.1.385279 | MAXIME GIOVANNI VACHEZ | ADDRESS REDACTED | | | BTC 0.00182880983460725<br>ETH 0.503352060680325 | | |
| 3.1.385280 | MAXIME GOBERT | ADDRESS REDACTED | | | BTC 0.00121096402221904<br>USDC 4845.19105474793 | | |
| 3.1.385281 | MAXIME GODIN-MURPHY | ADDRESS REDACTED | | | AAVE 2.01203989<br>ADA 250<br>BTC 0.0973186054106269<br>CEL 133.078927129511<br>COMP 0.227515<br>DOT 6.244731<br>EOS 192.2309<br>ETH 0.70949193<br>LUNC 10.26046<br>MATIC 281.22286531<br>SOL 3.011<br>SUSHI 38.26665123<br>UNI 22.70386837 | | |
| 3.1.385282 | MAXIME GOFFIN | ADDRESS REDACTED | | | ADA 0.269263533383251<br>BNB 0.00122799975290011<br>BTC 0.000127316708543444<br>DOT 18.2752188684078<br>ETH 0.00212249318189445<br>LUNC 3.35505070000502<br>USDT ERC20 0.488542860515977 | | |
| 3.1.385283 | MAXIME GONZALES | ADDRESS REDACTED | | | USDC 0.17902544075242 | | |
| 3.1.385284 | MAXIME GONZALES | ADDRESS REDACTED | | | USDC 0.133793436601286 | | |
| 3.1.385285 | MAXIME GOOSSENS | ADDRESS REDACTED | | | BTC 0.00253251043344406<br>CEL 0.0436274809054566<br>USDC 538.1763391053<br>USDT ERC20 0.575507355569734 | | |
| 3.1.385286 | MAXIME GORZELNIASKI | ADDRESS REDACTED | | | AAVE 0.00107975519252788<br>ADA 395.178884357011<br>BAT 0.107171943596871<br>BCH 0.00058328435237623<br>BNT 0.124176692976752<br>BTC 0.000013485584525254<br>CEL 494.542289576787<br>COMP 0.000969143818931899<br>DASH 0.0018568321708017<br>DOT 0.0282444539865507<br>EOS 0.0757199114441634<br>ETC 0.00521358772237063<br>ETH 0.000147897857647098<br>KNC 0.148203816199529<br>LINK 0.00905503209510452<br>LTC 0.00192931237558474<br>MANA 0.596845981921805<br>MATIC 0.679790829876273<br>OMG 0.0320062030951109<br>SNX 0.0972184947675101<br>UMA 0.00737122486865651<br>UNI 0.0134191042731906<br>XLM 0.312167968197052<br>XRP 0.317210396057987<br>ZEC 0.00139140794674786<br>ZRX 0.138628640788328 | | |
| 3.1.385287 | MAXIME GOUPIL | ADDRESS REDACTED | | | ADA 311.962844621605<br>BTC 0.000059828667443243<br>CEL 280.836565093138<br>DOT 83.3987117828673<br>ETH 0.00386370548369362<br>LINK 99.4578035075556<br>LTC 0.0579377807471443<br>USDC 67.2823944447192<br>USDT ERC20 51.26666280252 | | |
| 3.1.385288 | MAXIME GOYETTE | ADDRESS REDACTED | | | BTC 0.00176727499735481<br>CEL 94.9954507631401<br>EOS 99.9<br>ETH 1.09859878632212<br>SGB 54.4599630984937<br>USDC 10184.2023865944<br>XRP 363.218214971973 | | |
| 3.1.385289 | MAXIME GRAMPP | ADDRESS REDACTED | | | ADA 19.9830566825563<br>CEL 10.5609191843889<br>ETH 0.148608882487364 | | |
| 3.1.385290 | MAXIME GRAVEL | ADDRESS REDACTED | | | AVAX 13.7389210655425<br>BNB 0.00000000028457279<br>BTC 0.000000004174869971<br>CEL 1049.87810922187<br>ETH 2.10191761763952<br>TCAD 0.554670460445678 | | |
| 3.1.385291 | MAXIME GREFFIER | ADDRESS REDACTED | | | BTC 0.00250886216845684<br>CEL 2.56166814541562<br>ETH 0.208082945283305 | | |
| 3.1.385292 | MAXIME GRENOT | ADDRESS REDACTED | | | CEL 0.00207094148903028 | | |
| 3.1.385293 | MAXIME GRIBBIN | ADDRESS REDACTED | | | CEL 0.0290477145021587<br>ETH 0.00006744883309607<br>LUNC 2.42712260286463 | | |
| 3.1.385294 | MAXIME GROLEAU | ADDRESS REDACTED | | | CEL 1.87267245551767 | | |
| 3.1.385295 | MAXIME GUERO | ADDRESS REDACTED | | | BTC 0.37789927327198<br>ETH 2.15777224034681<br>USDT ERC20 0.488833374120501 | | |
| 3.1.385296 | MAXIME GUGLIELMETTI | ADDRESS REDACTED | | | BTC 0.000230508252878103<br>GUSD 0.05592795735279 | BTC 0.00000088950367182<br>GUSD 0.00520939767431263 | |
| 3.1.385297 | MAXIME GUILLAUMY | ADDRESS REDACTED | | | BTC 0.000001605844331393<br>CEL 0.00259554903764771<br>USDC 0.47813290258638 | | |
| 3.1.385298 | MAXIME GUILLEMANT | ADDRESS REDACTED | | | BTC 0.000784939491556593<br>MCDAI 42.3486591117891<br>USDC 1277.55054495737 | | |
| 3.1.385299 | MAXIME GUSELLA | ADDRESS REDACTED | | | BTC 0.01299178771<br>CEL 5.97947495787964<br>ETH 1.1923178912818<br>MATIC 154.879254238772<br>USDT ERC20 0.000000384615384615 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385300 | MAXIME GUY FRANCOIS COLLOT | ADDRESS REDACTED | | | CEL 1.70577078533584<br>LTC 0.000084<br>LUNC 61.031328<br>USDC 2.939 | | |
| 3.1.385301 | MAXIME HACHÉ | ADDRESS REDACTED | | | BTC 0.0198679988422836<br>CEL 13.7754492360563 | | |
| 3.1.385302 | MAXIME HAMELIN | ADDRESS REDACTED | | | BTC 0.000977322028893184 | | |
| 3.1.385303 | MAXIME HERROU | ADDRESS REDACTED | | | XRP 0.0103950386088702 | | |
| 3.1.385304 | MAXIME HERTOGHE | ADDRESS REDACTED | | | BTC 0.000000007359270459<br>CEL 0.144125990092878 | | |
| 3.1.385305 | MAXIME HEYMANS | ADDRESS REDACTED | | | BTC 0.00194065701388045<br>CEL 8.09936572689563 | | |
| 3.1.385306 | MAXIME HOCHARD | ADDRESS REDACTED | | | BTC 0.000519283999695663<br>CEL 4.76948933757352<br>ETH 0.18100894 | | |
| 3.1.385307 | MAXIME HOCHARD | ADDRESS REDACTED | | | CEL 0.0894474813790097<br>ETH 0.16681004157062 | | |
| 3.1.385308 | MAXIME HUBER | ADDRESS REDACTED | | | CEL 0.0286573974487631 | | |
| 3.1.385309 | MAXIME IMBERT | ADDRESS REDACTED | | | ADA 249.913913041027<br>BNB 2.75585188763481<br>BTC 0.0382448727952407<br>CEL 2744.24420370545<br>DOT 20.2295126214145<br>ETH 6.11112445<br>LTC 27.465<br>MATIC 2182.2939<br>SNX 62.869<br>USDT ERC20 874.3672 | | |
| 3.1.385310 | MAXIME IMBERT | ADDRESS REDACTED | | | BCH 0.0163710817443236<br>BNB 0.0763232362256507<br>BTC 0.00163960778532021<br>CEL 14.1647882628855<br>ETH 0.000011205385272525<br>USDT ERC20 24.4158458443267 | | |
| 3.1.385311 | MAXIME JACHET | ADDRESS REDACTED | | | BNB 1.13179913504877<br>BTC 0.0113233695879324<br>CEL 38.4846171726204 | | |
| 3.1.385312 | MAXIME JACQ | ADDRESS REDACTED | | | BTC 0.00104123322318155<br>CEL 1.49212984088315<br>USDT ERC20 1162.93491414803 | | |
| 3.1.385313 | MAXIME JEAN BAPTISTE B DE FEYTER | ADDRESS REDACTED | | | BTC 0.6551030325 | | |
| 3.1.385314 | MAXIME JEAN-CHARLES BENJAMIN ENJALBERT | ADDRESS REDACTED | | | ADA 44.4866531095368<br>AVAX 0.50725574214441<br>BNB 1.27217652372706<br>BTC 0.00122331979141121<br>CEL 20.2773360627923<br>LTC 0.345637818528655<br>XLM 197.531153471833<br>XRP 46.0154015566846 | | |
| 3.1.385315 | MAXIME JEAN-LUC GRIS | ADDRESS REDACTED | | | AVAX 0.000000874978596758<br>BNB 0.000000629181603791<br>BTC 0.0000023734389419<br>CEL 16.4910564935174<br>DOT 0.000000547634245898<br>ETC 0.000000619804644163<br>ETH 0.000000272832794316<br>LUNC 5.02125415727958<br>MATIC 2.17577113499506 | | |
| 3.1.385316 | MAXIME JÉRÔME | ADDRESS REDACTED | | | ADA 687.35443938682<br>BTC 0.00112517783215868 | | |
| 3.1.385317 | MAXIME JORDAN KANE NSAHGUE | ADDRESS REDACTED | | | BTC 0.000000001603587725<br>CEL 1.67066284767409 | | |
| 3.1.385318 | MAXIME JOURDHEUIL | ADDRESS REDACTED | | | BTC 0.00207623332933864<br>CEL 17.9629173334678<br>DASH 1.99999774<br>USDC 172.244955<br>XLM 1000 | | |
| 3.1.385319 | MAXIME JUNGERS | ADDRESS REDACTED | | | ADA 261.608109233449<br>BTC 0.00105554265447866<br>CEL 3.7822837471082 | | |
| 3.1.385320 | MAXIME KIERAN HERVIEU | ADDRESS REDACTED | | | BTC 0.00930614471454743<br>CEL 1.61718931448204<br>DOT 5.54476696042556<br>ETH 0.159869445892806<br>MCDAI 40 | | |
| 3.1.385321 | MAXIME KIRCH | ADDRESS REDACTED | | | BTC 0.00130515193207757<br>CEL 0.635208841332948 | | |
| 3.1.385322 | MAXIME KOUBA | ADDRESS REDACTED | | | BTC 0.0316675365533015<br>ETH 0.884868999833988 | | |
| 3.1.385323 | MAXIME KRESKINE | ADDRESS REDACTED | | | USDC 0.078113243731811 | | |
| 3.1.385324 | MAXIME KRIER | ADDRESS REDACTED | | | CEL 0.0106063864290335<br>USDC 0.306452079727443 | | |
| 3.1.385325 | MAXIME KUMPEN | ADDRESS REDACTED | | | BTC 1.00211661973182<br>ETH 21.3301365221915 | | |
| 3.1.385326 | MAXIME LABELLE | ADDRESS REDACTED | | | USDT ERC20 0.190043596942739 | | |
| 3.1.385327 | MAXIME LACAN | ADDRESS REDACTED | | | PAX 2.22440846203483 | | |
| 3.1.385328 | MAXIME LAFONTAINE | ADDRESS REDACTED | | | BCH 0.000000004994283644999999<br>BTC 0.000000005601030552<br>CEL 0.0537640103763284<br>ETH 0.000081029510416<br>LTC 0.000064032317325635<br>USDT ERC20 0.13457334364969<br>XLM 0.0224997597165198<br>XRP 0.0102497701449583 | | |
| 3.1.385329 | MAXIME LAFORCE | ADDRESS REDACTED | | | BTC 0.000000004608780838<br>CEL 92.7349226976732 | | |
| 3.1.385330 | MAXIME LAINÉ | ADDRESS REDACTED | | | CEL 1.95218766435701 | | |
| 3.1.385331 | MAXIME LALEENTHIRAN | ADDRESS REDACTED | | | ETH 0.000031310245488834 | | |
| 3.1.385332 | MAXIME LAMOTTE | ADDRESS REDACTED | | | BTC 0.000046780258297535<br>USDC 252.127778377291 | | |
| 3.1.385333 | MAXIME LANDAIS | ADDRESS REDACTED | | | CEL 0.249171824433494<br>MCDAI 73.7439790400516<br>USDC 231.791786754507 | | |
| 3.1.385334 | MAXIME LANDEMAINE | ADDRESS REDACTED | | | BTC 0.000000009798120993<br>CEL 0.915377535237142 | | |
| 3.1.385335 | MAXIME LANTHIER | ADDRESS REDACTED | | | BTC 0.000969957170947819<br>CEL 0.00265205081164679<br>ETH 0.917497245535922 | | |
| 3.1.385336 | MAXIME LAPRAYE | ADDRESS REDACTED | | | BNB 9.386976767018<br>BTC 0.0645152596358017<br>CEL 412.086327106984<br>DOT 28.5353814773006<br>ETH 2.17383783475661<br>LINK 20.0000006063461<br>LTC 4.0000003<br>USDT ERC20 4065.75445990572 | | |
| 3.1.385337 | MAXIME LARUELLE | ADDRESS REDACTED | | | BTC 0.00019031214391776<br>DOT 1.5904045152638<br>USDC 0.0997478777255864 | | |

## Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385338 | MAXIME LAVOIE | ADDRESS REDACTED | | | BTC 0.0774999155837595<br>ETH 0.612019456695499 | | |
| 3.1.385339 | MAXIME LE CAZ | ADDRESS REDACTED | | | BTC 0.000016347729632262<br>CEL 4.55275237971725<br>MCDAI 0.041669866021929 | | |
| 3.1.385340 | MAXIME LE JEUNE | ADDRESS REDACTED | | | BTC 0.000000007656609895<br>CEL 2.75857699794137<br>DOT 0.000000000085969729<br>USDC 5.19 | | |
| 3.1.385341 | MAXIME LE ROUX | ADDRESS REDACTED | | | BTC 0.00114835752788326<br>CEL 242.236730529212<br>USDC 23.4915234289584 | | |
| 3.1.385342 | MAXIME LEBLOND | ADDRESS REDACTED | | | CEL 0.0214649296169199<br>OMG 0.0103200299410346<br>USDT ERC20 41.1517520148681 | | |
| 3.1.385343 | MAXIME LEBRETON | ADDRESS REDACTED | | | BTC 0.000471177972449647<br>CEL 0.00378474927730619 | | |
| 3.1.385344 | MAXIME LEBRUN | ADDRESS REDACTED | | | BTC 0.000357345784775655<br>MCDAI 0.185590605910905<br>USDC 315.831965195933 | | |
| 3.1.385345 | MAXIME LECOMTE | ADDRESS REDACTED | | | USDT ERC20 0.222338591331798 | | |
| 3.1.385346 | MAXIME LEFEBVRE | ADDRESS REDACTED | | | BTC 0.000602297950417978<br>CEL 0.623780171506537<br>USDC 2.54057644263484<br>USDT ERC20 1130.3329942356 | | |
| 3.1.385347 | MAXIME LEFEVRE | ADDRESS REDACTED | | | BTC 0.0000096856291066399<br>CEL 0.0176026871410603<br>ETH 0.000168907924221294 | | |
| 3.1.385348 | MAXIME LEGENDRE | ADDRESS REDACTED | | | ADA 500.856078021873<br>BTC 0.000006165642103203<br>CEL 0.262905046697811<br>ETH 0.1981306556463<br>USDC 0.000000941445360908 | | |
| 3.1.385349 | MAXIME LEGUEN | ADDRESS REDACTED | | | BTC 0.0137005391185761<br>ETH 0.153874922661195 | | |
| 3.1.385350 | MAXIME LENAERTS | ADDRESS REDACTED | | | BTC 0.00198358830211128<br>CEL 99.2716888805631<br>USDC 729.271927 | | |
| 3.1.385351 | MAXIME LENNE | ADDRESS REDACTED | | | BTC 0.00194531882538983<br>CEL 0.767646513216196<br>USDC 52.9619284340835 | | |
| 3.1.385352 | MAXIME LEPAGE | ADDRESS REDACTED | | | BTC 0.0468562341004873<br>ETH 0.000307957966079602 | | |
| 3.1.385353 | MAXIME LERASLE | ADDRESS REDACTED | | | BTC 0.000000057133736967<br>CEL 0.0102222473807458<br>USDC 0.000000707725681726 | | |
| 3.1.385354 | MAXIME LEVAC | ADDRESS REDACTED | | | ADA 0.127173110753052<br>BTC 0.000012020825325606<br>CEL 6.39365493097055<br>ETH 0.00015324406196717<br>LINK 0.00664391386986586<br>MATIC 0.529125645269337 | | |
| 3.1.385355 | MAXIME LIENHART | ADDRESS REDACTED | | | BTC 0.000494940028826004<br>CEL 315.283815791906<br>MCDAI 70<br>USDC 4686.2408<br>USDT ERC20 2645.66 | | |
| 3.1.385356 | MAXIME LIMOUSIN | ADDRESS REDACTED | | | BTC 0.000001832786550331<br>CEL 0.607074336803492<br>USDC 40.5679931197037 | | |
| 3.1.385357 | MAXIME LMS | ADDRESS REDACTED | | | CEL 0.000553230269525559 | | |
| 3.1.385358 | MAXIME LOISEAU | ADDRESS REDACTED | | | BTC 0.000103714398900919<br>CEL 0.0966570555721592 | | |
| 3.1.385359 | MAXIME LOPES | ADDRESS REDACTED | | | USDT ERC20 1.14678583171771 | | |
| 3.1.385360 | MAXIME LUDOVIC ANGELINI | ADDRESS REDACTED | | | BTC 0.21453006067196<br>ETH 1.65061756112684 | | |
| 3.1.385361 | MAXIME MABILON-WOLPE | ADDRESS REDACTED | | | CEL 0.708365657550333 | | |
| 3.1.385362 | MAXIME MAGGI | ADDRESS REDACTED | | | CEL 0.59172715292<br>USDC 0.706968 | | |
| 3.1.385363 | MAXIME MAGNAN | ADDRESS REDACTED | | | BTC 0.00452672478948952<br>ETH 0.923283631409199<br>LINK 27.0512152845566 | | |
| 3.1.385364 | MAXIME MAIRIAUX | ADDRESS REDACTED | | | BNB 0.00173285937903786<br>BTC 0.125120105996351<br>ETH 0.000483734980835986 | | |
| 3.1.385365 | MAXIME MAISON | ADDRESS REDACTED | | | BTC 0.001<br>CEL 6.60708396176618 | | |
| 3.1.385366 | MAXIME MALET | ADDRESS REDACTED | | | BTC 0.00323682974263098<br>USDC 0.785986199622719 | | |
| 3.1.385367 | MAXIME MANUEL | ADDRESS REDACTED | | | ADA 0.206747288207342<br>BTC 0.000001335992099305<br>CEL 0.00642650042538458<br>ETH 0.000247689370720553 | | |
| 3.1.385368 | MAXIME MARCHIONNO | ADDRESS REDACTED | | | BNB 0.00174038213240633<br>BTC 0.000851531351237173 | | |
| 3.1.385369 | MAXIME MARIN | ADDRESS REDACTED | | | ADA 617.990045061992<br>BTC 0.00264943813441358<br>CEL 2.33493894493192<br>DOT 20.8600901308982<br>ETH 0.34189160720955<br>MATIC 454.180664023884 | | |
| 3.1.385370 | MAXIME MARIUS ACHILLE BOITRELLE | ADDRESS REDACTED | | | BTC 0.00609183313597682<br>CEL 3.11760525015742 | | |
| 3.1.385371 | MAXIME MARTEAU | ADDRESS REDACTED | | | CEL 102.772695356074<br>USDC 499.999155872915 | | |
| 3.1.385372 | MAXIME MARTIN | ADDRESS REDACTED | | | BTC 0.000000194482648816<br>CEL 27.0129901521313<br>USDT ERC20 0.742736227576784 | | |
| 3.1.385373 | MAXIME MARTINEZ | ADDRESS REDACTED | | | USDC 0.000000808371005169 | | |
| 3.1.385374 | MAXIME MARTINEZ | ADDRESS REDACTED | | | BTC 0.000010076597901394<br>CEL 0.000238082027303695 | | |
| 3.1.385375 | MAXIME MARTINEZ | ADDRESS REDACTED | | | USDC 0.140493439702256 | | |
| 3.1.385376 | MAXIME MASSÉ | ADDRESS REDACTED | | | BTC 0.0000673620441318849<br>ETH 0.00232333676301549 | | |
| 3.1.385377 | MAXIME MATTON | ADDRESS REDACTED | | | BTC 0.00266600837315216<br>CEL 6.1284835067147<br>USDC 495.702017865044 | | |
| 3.1.385378 | MAXIME MEJEAN | ADDRESS REDACTED | | | BTC 0.0900783642744821<br>CEL 0.0280780991468343<br>ETH 0.000234804016604025<br>LTC 0.223187577343744 | | |
| 3.1.385379 | MAXIME MELOCHE | ADDRESS REDACTED | | | BTC 0.0000528083526717<br>ETH 0.000116825047693433 | | |
| 3.1.385380 | MAXIME MENIGOZ | ADDRESS REDACTED | | | BTC 0.00000071348908697 | | |
| 3.1.385381 | MAXIME MERCURE | ADDRESS REDACTED | | | BTC 0.143747905107748<br>ETH 1.11590341334659 | | |
| 3.1.385382 | MAXIME MERLIN | ADDRESS REDACTED | | | CEL 0.00329542539449884 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385383 | MAXIME MEURGEY | ADDRESS REDACTED | | | BTC 0.00254825463304437<br>CEL 52.0211889164221<br>ETH 1.12844258<br>MANA 26.30014605<br>USDT ERC20 139.372384 | | |
| 3.1.385384 | MAXIME MICHAUD | ADDRESS REDACTED | | | BTC 0.00102020750984361<br>CEL 71.0916614122059<br>USDC 590.837478 | | |
| 3.1.385385 | MAXIME MICHAUD | ADDRESS REDACTED | | | BTC 0.000000006481604489<br>CEL 0.46475897981338 | | |
| 3.1.385386 | MAXIME MICHAUX | ADDRESS REDACTED | | | BTC 0.0000141311176950059<br>CEL 2.77487415450451<br>ETH 0.000729885550109309<br>LINK 0.00341653873924723<br>SOL 0.00807177<br>USDC 0.001 | | |
| 3.1.385387 | MAXIME MICHEL | ADDRESS REDACTED | | | ETH 4.8580720391204 | | |
| 3.1.385388 | MAXIME MICHEL J DUMOULIN | ADDRESS REDACTED | | | ETH 0.00150756884254674 | | |
| 3.1.385389 | MAXIME MICHEL MARIO LETESTU | ADDRESS REDACTED | | | BTC 0.000012002841735563<br>CEL 0.000015516270736028 | | |
| 3.1.385390 | MAXIME MONTIER | ADDRESS REDACTED | | | BNB 1.97451893967735<br>BTC 0.000000004641416653<br>CEL 0.0011579832796335<br>USDC 0.455505184618383 | | |
| 3.1.385391 | MAXIME MORIAMEZ | ADDRESS REDACTED | | | AAVE 0.00150373304491629<br>BTC 0.000113047271909441<br>EOS 0.169662655767463<br>ETH 0.00206428804411514<br>LINK 0.0180115704918391<br>USDC 0.0629959024147222 | | |
| 3.1.385392 | MAXIME MORIN | ADDRESS REDACTED | | | BTC 0.153235074747029<br>ETH 4.22411761250931<br>USDC 0.0295392752627912 | | USDC 18.7501017923518 |
| 3.1.385393 | MAXIME MOUA | ADDRESS REDACTED | | | BTC 0.000936729995113717<br>XRP 0.672815129250187 | | |
| 3.1.385394 | MAXIME MOULIN | ADDRESS REDACTED | | | CEL 1.06507083162754 | | |
| 3.1.385395 | MAXIME MOUTET | ADDRESS REDACTED | | | BCH 0.000154424249869052<br>BTC 0.000002555264600093<br>ETH 0.000012970161608583<br>XLM 0.223658866638037 | | |
| 3.1.385396 | MAXIME MUGABONKUNDI | ADDRESS REDACTED | | | BTC 0.00003771<br>CEL 0.0182644975473717 | | |
| 3.1.385397 | MAXIME MUYLLE | ADDRESS REDACTED | | | CEL 1.14973294324049<br>SGB 0.2045283556<br>XRP 1.36781185066485 | | |
| 3.1.385398 | MAXIME NATHAN FRIDMAN | ADDRESS REDACTED | | | BTC 0.00797751848007241<br>ETH 6.1084819638359 | | |
| 3.1.385399 | MAXIME NEBUT | ADDRESS REDACTED | | | CEL 1.73768542080833 | | |
| 3.1.385400 | MAXIME NEF | ADDRESS REDACTED | | | CEL 0.0415465287778014<br>ETH 0.00511709041824126 | | |
| 3.1.385401 | MAXIME NICOLAY | ADDRESS REDACTED | | | CEL 8.11550446738672<br>USDC 1.89712939168026 | | |
| 3.1.385402 | MAXIME NIESTEN | ADDRESS REDACTED | | | ADA 0.0390143275333004<br>AVAX 0.000457094665766918<br>BTC 0.0430453699350174<br>CEL 15.2459316511168<br>DOT 15.0389350105763<br>ETH 1.07358507022328<br>LUNC 572.492930730359<br>MATIC 0.231365802470219<br>USDC 0.00502638705774524<br>XRP 1002.49528915252 | | |
| 3.1.385403 | MAXIME NIVOIX | ADDRESS REDACTED | | | BTC 0.661187807972579 | | |
| 3.1.385404 | MAXIME NOEL VANDEGAR | ADDRESS REDACTED | | | ETH 0.00160281532181955 | | |
| 3.1.385405 | MAXIME OBADIA | ADDRESS REDACTED | | | BTC 0.0005375081441746<br>CEL 60.6134749560578 | | |
| 3.1.385406 | MAXIME OUAIRY | ADDRESS REDACTED | | | BTC 0.000262304072106382<br>USDC 4.20882074723678<br>XAUT 0.00149751021302979 | | |
| 3.1.385407 | MAXIME PAGÉ | ADDRESS REDACTED | | | BTC 0.0157457079863095<br>CEL 25.9687134486111<br>ETH 0.256756822126537 | | |
| 3.1.385408 | MAXIME PAROLA | ADDRESS REDACTED | | | LTC 0.000145954805643341 | | |
| 3.1.385409 | MAXIME PAROTTE | ADDRESS REDACTED | | | CEL 0.158592883401627 | | |
| 3.1.385410 | MAXIME PAUL | ADDRESS REDACTED | | | BTC 0.00128242886689216<br>CEL 186.721758617451<br>ETH 0.0034564204368227 | | |
| 3.1.385411 | MAXIME PÉDUZY | ADDRESS REDACTED | | | BTC 0.143124404137837<br>ETH 2.91428999467169<br>LTC 3.10848708547008<br>XRP 956.506830427881 | | |
| 3.1.385412 | MAXIME PERON | ADDRESS REDACTED | | | CEL 1.02415803041487 | | |
| 3.1.385413 | MAXIME PETIT | ADDRESS REDACTED | | | BTC 0.000000020729941663 | | |
| 3.1.385414 | MAXIME PETIT | ADDRESS REDACTED | | | BTC 0.00213731374884937<br>CEL 4.35570733564518<br>ETH 0.063240550520456 | | |
| 3.1.385415 | MAXIME PETITDEMANGE | ADDRESS REDACTED | | | CEL 0.00712307947359644 | | |
| 3.1.385416 | MAXIME PETRUZZELLA | ADDRESS REDACTED | | | BTC 0.0103888751629058<br>CEL 4.70809117623089<br>ETH 0.0340477502996221<br>USDT ERC20 54.271859 | | |
| 3.1.385417 | MAXIME PICHOT | ADDRESS REDACTED | | | BAT 203.883310571004 | | |
| 3.1.385418 | MAXIME PICOT | ADDRESS REDACTED | | | CEL 0.0213767074899749 | | |
| 3.1.385419 | MAXIME PICOU | ADDRESS REDACTED | | | CEL 47.12936795992<br>MATIC 1.86124509661434<br>USDT ERC20 0.408496 | | |
| 3.1.385420 | MAXIME PICQUET | ADDRESS REDACTED | | | BTC 0.045680261738176<br>ETH 0.674045788586902 | | |
| 3.1.385421 | MAXIME PIGNARD | ADDRESS REDACTED | | | BTC 0.000000008268351517<br>CEL 3.90943039376155<br>LTC 0.61315002 | | |
| 3.1.385422 | MAXIME PINCHE | ADDRESS REDACTED | | | BTC 0.0136012250098511 | | |
| 3.1.385423 | MAXIME PIRONT | ADDRESS REDACTED | | | ADA 0.000000429830643696<br>BTC 0.000000007461879808<br>CEL 0.00463787762280247<br>USDC 0.000000970102714408<br>USDT ERC20 0.000000303862946499 | | |
| 3.1.385424 | MAXIME PLASMANNE | ADDRESS REDACTED | | | BNB 0.0000000001141602<br>BTC 0.00000000718120456<br>CEL 0.17311859582378<br>DOT 0.101416510601603 | | |
| 3.1.385425 | MAXIME PLESSIS-BELAIR | ADDRESS REDACTED | | | BTC 0.000000014985110653<br>XRP 0.191490729344574 | | |
| 3.1.385426 | MAXIME POIRIER | ADDRESS REDACTED | | | BTC 0.000000000206676713<br>CEL 0.20116041146592 | | |
| 3.1.385427 | MAXIME POULIN | ADDRESS REDACTED | | | BTC 0.000000111743456231<br>ETH 0.00137153657437105 | | |
| 3.1.385428 | MAXIME PREVAULT | ADDRESS REDACTED | | | BTC 0.00112994885064358<br>USDT ERC20 2272.40388510637 | | |
| 3.1.385429 | MAXIME PRIOLET | ADDRESS REDACTED | | | CEL 0.00120317016050998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385430 | MAXIME RADET | ADDRESS REDACTED | | | BCH 0.000000006076871664<br>BTC 0.0635824281241655<br>CEL 133.441030749106<br>DASH 0.000000004992628965<br>LTC 0.000000005086425364<br>SNX 0.914189280410717<br>TUSD 8.08741838284542 | | |
| 3.1.385431 | MAXIME RANARIVELO | ADDRESS REDACTED | | | BTC 0.0405735891003625<br>ETH 0.000000152620009781999<br>USDC 0.240235927016663 | | |
| 3.1.385432 | MAXIME RANNOU | ADDRESS REDACTED | | | BTC 0.00109277098295352<br>ETH 0.179669559214571<br>USDC 607.633332351118 | | |
| 3.1.385433 | MAXIME REA | ADDRESS REDACTED | | | BTC 0.000001419302533119<br>USDC 0.843889928751482 | | |
| 3.1.385434 | MAXIME REMY | ADDRESS REDACTED | | | ADA 354.05065365955<br>BTC 0.000182847070155063<br>ETH 0.00248199366891996<br>USDT ERC20 0.0873370751330169 | | |
| 3.1.385435 | MAXIME REVOL | ADDRESS REDACTED | | | BTC 0.00084313683155519<br>CEL 61.9956365351504<br>DOT 100.623241368796<br>MATIC 144.875792103206 | | |
| 3.1.385436 | MAXIME REYNAUD | ADDRESS REDACTED | | | BTC 0.000019167146657361<br>CEL 39.8503169916848<br>EOS 0.00008843984477737<br>LTC 0.000000008404307001<br>SNX 20.6370431775471<br>XLM 0.000000018074395765 | | |
| 3.1.385437 | MAXIME RIDEL | ADDRESS REDACTED | | | ETH 0.000076265622611064 | | |
| 3.1.385438 | MAXIME RIGGI | ADDRESS REDACTED | | | CEL 12.4861574924025<br>DOT 95.8436837091996<br>ETH 3.35547076718756 | | |
| 3.1.385439 | MAXIME ROBE | ADDRESS REDACTED | | | BTC 0.000000000646850623<br>CEL 29.0622817415827 | | |
| 3.1.385440 | MAXIME ROBOUANT | ADDRESS REDACTED | | | BTC 0.00103020562904355<br>CEL 5.16856274400014<br>XRP 569.75 | | |
| 3.1.385441 | MAXIME ROCHER | ADDRESS REDACTED | | | BAT 0.0219021316031315<br>BTC 0.000000518476086584<br>CEL 145.906787541932<br>MATIC 3.04221507722739<br>USDC 44.996<br>USDT ERC20 0.0483060109596067 | | |
| 3.1.385442 | MAXIME ROCQUET | ADDRESS REDACTED | | | BTC 0.000949494656991827<br>CEL 15.9221545941408<br>ETH 0.325747228473245 | | |
| 3.1.385443 | MAXIME RODDIER | ADDRESS REDACTED | | | BTC 0.000018054988753122 | | |
| 3.1.385444 | MAXIME RODRIGUES | ADDRESS REDACTED | | | BTC 0.000000136507749756<br>CEL 0.000016175767597056 | | |
| 3.1.385445 | MAXIME ROLANDEZ | ADDRESS REDACTED | | | BTC 0.000693754075426131<br>BUSD 2.90070426623141<br>CEL 0.102281950927575<br>SNX 20.6142475877623<br>USDC 0.940114218332854 | | |
| 3.1.385446 | MAXIME ROLLAND | ADDRESS REDACTED | | | BTC 0.00131588672464451<br>CEL 0.148063538017072<br>MATIC 0.128906739431704<br>SNX 270.07181364737 | | |
| 3.1.385447 | MAXIME ROLLIN | ADDRESS REDACTED | | | ADA 0.00963453565238179<br>BTC 0.00974720447344314<br>DOT 2.11889606371151<br>ETH 0.144085581592068 | | |
| 3.1.385448 | MAXIME ROUILLARD | ADDRESS REDACTED | | | BTC 0.000181460505214408<br>CEL 20.0553202740782<br>ETH 0.00340415113933129<br>LINK 0.000000715615982184<br>MATIC 0.00104293548200643<br>SGB 0.000603476316774962<br>XRP 0.000000151191023544 | | |
| 3.1.385449 | MAXIME ROUMÉGOUX | ADDRESS REDACTED | | | BTC 0.0188393989660374<br>CEL 2.46226779807535<br>ETH 0.326527722439745<br>LTC 0.372213394969914<br>MATIC 23.339953590059<br>ZEC 0.028088509015741 | | |
| 3.1.385450 | MAXIME ROUSSEAUX-BRIDLE | ADDRESS REDACTED | | | XRP 1.05824056898155 | | |
| 3.1.385451 | MAXIME ROUSTAN | ADDRESS REDACTED | | | ADA 58.4655803637415<br>AVAX 2.86596976238281 | | |
| 3.1.385452 | MAXIME ROYER | ADDRESS REDACTED | | | CEL 0.0021125990493859 | | |
| 3.1.385453 | MAXIME RUGET | ADDRESS REDACTED | | | BTC 0.0000011485934817<br>ETH 0.00028493846268973<br>XLM 0.124326664452698 | | |
| 3.1.385454 | MAXIME SALEMINK | ADDRESS REDACTED | | | BTC 0.00000099234535355<br>CEL 117.859330920818 | | |
| 3.1.385455 | MAXIME SAMSON | ADDRESS REDACTED | | | BAT 31.347<br>CEL 0.2095924298087<br>XLM 0.0000331 | | |
| 3.1.385456 | MAXIME SARTHET | ADDRESS REDACTED | | | CEL 0.169715192668946<br>USDC 11.2749104609226 | | |
| 3.1.385457 | MAXIME SAUTHIER | ADDRESS REDACTED | | | BTC 0.000284507361375831<br>CEL 1.15276690347876<br>USDC 5.34088000976912 | | |
| 3.1.385458 | MAXIME SCHMITT | ADDRESS REDACTED | | | AVAX 0.5<br>CEL 0.27277896228209 | | |
| 3.1.385459 | MAXIME SCHUBIGER | ADDRESS REDACTED | | | AAVE 0.793154346121585<br>BNB 3.49175265871297<br>BTC 0.723091384458168<br>COMP 0.764963346450593<br>KNC 108.928745020887<br>MATIC 626.406984452429<br>SNX 81.5950221812923<br>UNI 10.7349746645976 | | |
| 3.1.385460 | MAXIME SCORDEL | ADDRESS REDACTED | | | CEL 276.304498591324 | | |
| 3.1.385461 | MAXIME SEINCE | ADDRESS REDACTED | | | BTC 0.000045525004461905<br>ETH 0.576463093455046 | | |
| 3.1.385462 | MAXIME SENECAL | ADDRESS REDACTED | | | ADA 0.128699311716677<br>BTC 0.0152629597743129<br>CEL 62.9431710880623<br>DOT 10.4522076452799<br>MATIC 0.0609772463471165<br>XRP 60.071344 | | |
| 3.1.385463 | MAXIME SIMARD | ADDRESS REDACTED | | | CEL 81.1625548117825 | | |
| 3.1.385464 | MAXIME SIMON | ADDRESS REDACTED | | | CEL 0.817964896411031 | | |
| 3.1.385465 | MAXIME SLEMETT | ADDRESS REDACTED | | | CEL 93.7088250402839 | | |
| 3.1.385466 | MAXIME SOLATGES | ADDRESS REDACTED | | | BTC 0.00217109093113079<br>CEL 74.4375765449603<br>SGB 0.288705632090751<br>XRP 1.870131 | | |
| 3.1.385467 | MAXIME SOUSA | ADDRESS REDACTED | | | CEL 0.189235122904987 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385468 | MAXIME STEGER | ADDRESS REDACTED | | | CEL 0.00653316777907634<br>LTC 0.000000005744534242 | | |
| 3.1.385469 | MAXIME STEKELOROM | ADDRESS REDACTED | | | BTC 0.00234292770253963<br>ETH 0.000086523262814<br>LINK 1.15491022097554 | | |
| 3.1.385470 | MAXIME STROBEL | ADDRESS REDACTED | | | BTC 0.00109877251956556<br>CEL 0.0270343144693473<br>USDT ERC20 2.56066836010754 | | |
| 3.1.385471 | MAXIME SZESINSKI | ADDRESS REDACTED | | | BNB 0.000334127629814696<br>BTC 0.000004948436016029<br>CEL 0.300612378347354<br>DOT 0.00848844690728585<br>ETH 0.000006003280440667<br>LTC 0.000494364329325707 | | |
| 3.1.385472 | MAXIME TALBOT | ADDRESS REDACTED | | | BTC 0.000247805019730074<br>CEL 32.9459348666003<br>ETH 0.341090153309749<br>LUNC 6.63015597682616<br>SOL 0.238038384911411<br>USDC 44.94 | | |
| 3.1.385473 | MAXIME TARDIVELLE | ADDRESS REDACTED | | | BTC 0.045161302796464 | | |
| 3.1.385474 | MAXIME TAUZIN | ADDRESS REDACTED | | | BTC 0.0484229655620873<br>CEL 36.7016764580729<br>XLM 1488.3626474 | | |
| 3.1.385475 | MAXIME TENADET | ADDRESS REDACTED | | | CEL 0.0872217254097954<br>ETH 0.0596860019326807 | | |
| 3.1.385476 | MAXIME THERRIEN BERTOLOTTO | ADDRESS REDACTED | | | CEL 0.0485995631997461<br>ETH 0.00159047243393177 | | |
| 3.1.385477 | MAXIME THIERY | ADDRESS REDACTED | | | BTC 0.000672343522415544<br>CEL 11.4642188448007<br>USDC 241.3731 | | |
| 3.1.385478 | MAXIME THIERY | ADDRESS REDACTED | | | BTC 0.00119454187904835<br>ETH 1.28730732919687<br>LINK 3.6187468112466<br>MATIC 1071.39015833202<br>XLM 492.812903789512<br>XRP 303.79768368162 | | |
| 3.1.385479 | MAXIME THOMAS | ADDRESS REDACTED | | | BTC 0.000000006280111679<br>CEL 8.41683060414782 | | |
| 3.1.385480 | MAXIME THOURIGNY | ADDRESS REDACTED | | | ETH 0.000153171862430655 | | |
| 3.1.385481 | MAXIME TISSEROND | ADDRESS REDACTED | | | CEL 1.06749443893839<br>SNX 7.348<br>USDC 2.88743767383188 | | |
| 3.1.385482 | MAXIME TRAN | ADDRESS REDACTED | | | BTC 0.000001485615506325 | | |
| 3.1.385483 | MAXIME TREMBLAY | ADDRESS REDACTED | | | BTC 0.00901721423907076<br>CEL 6.68817591989072 | | |
| 3.1.385484 | MAXIME TRIBONDEAU | ADDRESS REDACTED | | | ADA 2150.85612935393<br>BTC 0.00172520318795104<br>CEL 28.9377006710833<br>LTC 0.00036176500403983<br>SGB 0.0407777085156876<br>USDT ERC20 211.592392981303<br>XRP 12752.279691179 | | |
| 3.1.385485 | MAXIME UDRY | ADDRESS REDACTED | | | BTC 0.000000008982188494<br>CEL 0.537485794771297 | | |
| 3.1.385486 | MAXIME UGUEN | ADDRESS REDACTED | | | AAVE 0.00258907792379364<br>BNB 0.00070976<br>BTC 0.000000015966412105<br>CEL 1.12603838404028<br>DOT 0.0095501585<br>LINK 0.025495741857892 | | |
| 3.1.385487 | MAXIME UZZAN | ADDRESS REDACTED | | | ADA 216.236694098347<br>DOT 5.31451403504463<br>MCDAI 0.0119704505920086 | | |
| 3.1.385488 | MAXIME VAILLANT | ADDRESS REDACTED | | | BTC 0.00572672224081946<br>CEL 42.7658095893945<br>USDT ERC20 394.961510256626 | | |
| 3.1.385489 | MAXIME VAN DEN BROECK | ADDRESS REDACTED | | | BTC 0.00000000468451229<br>CEL 0.0188317866203612<br>PAX 0.367894157664234 | | |
| 3.1.385490 | MAXIME VAN SCHAIJK | ADDRESS REDACTED | | | BTC 0.0267035809574971<br>DOT 6.72137144860879 | | |
| 3.1.385491 | MAXIME VANBOSSEL | ADDRESS REDACTED | | | BTC 0.000830042252055394<br>CEL 1.14244150087794 | | |
| 3.1.385492 | MAXIME VANDEWALLE | ADDRESS REDACTED | | | BTC 0.0335976605574622<br>ETH 0.000016738930122514 | | |
| 3.1.385493 | MAXIME VANWETSWINKEL | ADDRESS REDACTED | | | BTC 0.000952235577957188<br>CEL 247.728107506317<br>ETC 57.1333652705522<br>MATIC 6.68326575575762<br>XLM 1143.1574901444<br>XRP 15.7589873443152 | | |
| 3.1.385494 | MAXIME VERRIER | ADDRESS REDACTED | | | ADA 0.0507936131322351<br>BNB 0.000265650706212473<br>BTC 0.000002671345895854<br>CEL 16.8042756219125<br>DOT 0.00618717413591962<br>ETH 0.000035570295992086<br>MCDAI 0.0205876375846916<br>USDT ERC20 0.112469421524787 | | |
| 3.1.385495 | MAXIME VERSTRAETEN | ADDRESS REDACTED | | | ADA 182.878405255385<br>BNB 10.1207406567359<br>BTC 0.223530262806761<br>CEL 76.3953451945119<br>ETH 5.54505130605778<br>USDC 11.3095347323626<br>USDT ERC20 285.019615384615 | | |
| 3.1.385496 | MAXIME VIENS | ADDRESS REDACTED | | | AAVE 0.000388528617042989<br>ADA 0.846723930764652<br>AVAX 0.00947254913384243<br>BNB 0.000000001966736871<br>BTC 0.0820859334046995<br>CEL 28.3542776024833<br>DOT 0.020487330299017<br>ETH 0.000617420013956511<br>KNC 0.0211544485629625<br>LINK 0.00467296195443243<br>LTC 0.000000008764642224<br>LUNC 0.000000776283807532<br>MATIC 0.387568832335153<br>OMG 0.00488420137904978<br>SGB 92.1633712580297<br>SNX 0.042975872506525<br>SOL 0.00182061204929937<br>UMA 0.0109814842507898<br>USDC 0.000000634525174007<br>XLM 0.000000097828254621<br>XRP 0.000000039454688363 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385497 | MAXIME VROMMAN | ADDRESS REDACTED | | | BTC 0.0227904653639173<br>ETH 0.421557410794364<br>LUNC 2.32015283475065<br>MATIC 164.220158245315<br>SOL 2.16871951950491 | | |
| 3.1.385498 | MAXIME WAFFLART | ADDRESS REDACTED | | | BTC 0.0000229383314971369<br>MCDAI 31.418939947215 | | |
| 3.1.385499 | MAXIME WYKA | ADDRESS REDACTED | | | BTC 0.0836489207908305<br>ETH 3.04496641517454 | | |
| 3.1.385500 | MAXIME ZAMATARO | ADDRESS REDACTED | | | CEL 1.12600177270144 | | |
| 3.1.385501 | MAXIME ZEDDE | ADDRESS REDACTED | | | BNB 0.622476337873701<br>BTC 0.00203095258789579<br>CEL 34.3704158751723<br>MATIC 70.6188706640031<br>SNX 19.3901808304427<br>USDT ERC20 0.263407955673748 | | |
| 3.1.385502 | MAXIME-ANTOINE KOZUBEK | ADDRESS REDACTED | | | BTC 0.000013125065840469 | | |
| 3.1.385503 | MAXIMILIAAN SCHOUTEN | ADDRESS REDACTED | | | BTC 0.000000006328343606<br>CEL 2.23187817971503 | | |
| 3.1.385504 | MAXIMILIAN AARON GURBIERZ | ADDRESS REDACTED | | | BTC 0.000000203298205673 | | |
| 3.1.385505 | MAXIMILIAN ABT | ADDRESS REDACTED | | | BTC 0.000047230587716453 | | |
| 3.1.385506 | MAXIMILIAN ALEXANDER SCHOLL | ADDRESS REDACTED | | | BTC 0.0095774147751482 | | |
| 3.1.385507 | MAXIMILIAN ANDREAS BÜHNER | ADDRESS REDACTED | | | BTC 0.000000751364870136 | | |
| 3.1.385508 | MAXIMILIAN ANDREAS LINNER | ADDRESS REDACTED | | | BTC 0.0500348484188259 | | |
| 3.1.385509 | MAXIMILIAN ANGUS STAFFORD NICHOLSON | ADDRESS REDACTED | | | BTC 0.0935328021602516<br>ETH 2.27889124128975 | | |
| 3.1.385510 | MAXIMILIAN ARNDT | ADDRESS REDACTED | | | CEL 1.13394860435563 | | |
| 3.1.385511 | MAXIMILIAN ARNDT | ADDRESS REDACTED | | | BTC 0.000007722204205708 | | |
| 3.1.385512 | MAXIMILIAN AUSSPRUNG | ADDRESS REDACTED | | | ADA 0.872043962803471<br>BTC 0.213256309165318<br>CEL 26.6965773429591<br>DOT 0.0946529947440036<br>ETH 0.000410875812614887<br>LINK 0.0047457193693862<br>LUNC 0.000081345549481752<br>TAUD 0.524503250474623<br>USDC 0.273762886917854<br>UST 2.27726869154552 | | |
| 3.1.385513 | MAXIMILIAN BAEZ | ADDRESS REDACTED | | | BTC 0.216578468681406 | | |
| 3.1.385514 | MAXIMILIAN BENEDIKT FELSBERG | ADDRESS REDACTED | | | BTC 0.000000874143991994 | | |
| 3.1.385515 | MAXIMILIAN BENRUD | ADDRESS REDACTED | | | BTC 0.000929328472685806<br>ETH 1.04815546947762 | | |
| 3.1.385516 | MAXIMILIAN BERGEN | ADDRESS REDACTED | | | BTC 0.867554547798348 | | |
| 3.1.385517 | MAXIMILIAN BERNARD | ADDRESS REDACTED | | | BTC 0.000048197546383015<br>CEL 231.619192473488<br>EOS 21.9761316328284<br>ETH 0.00292160597648111 | | |
| 3.1.385518 | MAXIMILIAN BERNHARD WEIDNER | ADDRESS REDACTED | | | BTC 0.0242107476324418 | | |
| 3.1.385519 | MAXIMILIAN BERNTSSON | ADDRESS REDACTED | | | ETH 0.00514705562747161 | | |
| 3.1.385520 | MAXIMILIAN BESLER | ADDRESS REDACTED | | | DOT 23.8654193101164<br>SOL 20.3732077456194 | | |
| 3.1.385521 | MAXIMILIAN BEYER | ADDRESS REDACTED | | | BTC 0.000005707730579838 | | |
| 3.1.385522 | MAXIMILIAN BODENMÜLLER | ADDRESS REDACTED | | | BTC 0.00702380381155053 | | |
| 3.1.385523 | MAXIMILIAN BOLINGBROKE | ADDRESS REDACTED | | | ETH 0.000005036193588592 | | |
| 3.1.385524 | MAXIMILIAN BÖLKE | ADDRESS REDACTED | | | BTC 0.000001914274600123 | | |
| 3.1.385525 | MAXIMILIAN BÖSEL | ADDRESS REDACTED | | | BTC 0.000001003062251632<br>CEL 0.263642926966086 | | |
| 3.1.385526 | MAXIMILIAN BRINKSCHULTE | ADDRESS REDACTED | | | BTC 0.326255276037767 | | |
| 3.1.385527 | MAXIMILIAN CARRILLO | ADDRESS REDACTED | | | BTC 0.0256673862333321<br>LTC 1.69255269948632 | | |
| 3.1.385528 | MAXIMILIAN CATANA | ADDRESS REDACTED | | | BTC 0.000003803127167612<br>CEL 0.000049390105781335<br>USDC 0.012495923709087<br>USDT ERC20 0.0453598998214644<br>XLM 0.00000003301068053 | | |
| 3.1.385529 | MAXIMILIAN CHOPARD | ADDRESS REDACTED | | | BTC 0.000001432131125125<br>DASH 0.00112257614087674<br>EOS 0.0848597224870628<br>LINK 0.0281939460024147<br>OMG 0.0222304419396598<br>UNI 0.00585050664504823<br>USDC 0.0162422376921826<br>XLM 0.398395272318114 | | |
| 3.1.385530 | MAXIMILIAN CHRISTOPH REISNER | ADDRESS REDACTED | | | ADA 1593.04967037557<br>BTC 0.3111120784<br>ETH 4.09647017167732<br>SOL 27.6455310346968 | | |
| 3.1.385531 | MAXIMILIAN CHUNGHOE TAM | ADDRESS REDACTED | | | | USDC 400 | |
| 3.1.385532 | MAXIMILIAN CONRATH LABE | ADDRESS REDACTED | | | BTC 0.000000164865846178 | | |
| 3.1.385533 | MAXIMILIAN DARIUS PACE | ADDRESS REDACTED | | | USDC 0.97986122352443 | | |
| 3.1.385534 | MAXIMILIAN DAUBE | ADDRESS REDACTED | | | BTC 0.000000441306548956 | | |
| 3.1.385535 | MAXIMILIAN DEDEKIND | ADDRESS REDACTED | | | ADA 0.0174412974203962<br>BTC 0.000135607933607954 | | |
| 3.1.385536 | MAXIMILIAN DIETRICH | ADDRESS REDACTED | | | BCH 2.49123888843877<br>BTC 0.000041214981699258<br>CEL 57.8671694930606<br>SNX 610.029693851646 | | |
| 3.1.385537 | MAXIMILIAN DITE | ADDRESS REDACTED | | | BTC 0.000006234780073333 | | |
| 3.1.385538 | MAXIMILIAN DREIDE | ADDRESS REDACTED | | | BTC 0.000001291519817562<br>CEL 0.00652904637674296<br>ETH 1.52196764741062<br>LTC 0.0001<br>USDC 0.009<br>USDT ERC20 0.00208870524132557 | | |
| 3.1.385539 | MAXIMILIAN DROEGE | ADDRESS REDACTED | | | AVAX 7.86307945917765<br>BTC 0.0139995050272412<br>CEL 6.01887703222373<br>DOT 20.0339329810508<br>MATIC 301.176013127941<br>SOL 9.95955775594019 | | |
| 3.1.385540 | MAXIMILIAN DUBROVSKY | ADDRESS REDACTED | | | BTC 0.00120731073120527<br>SNX 0.381222548000389 | | |
| 3.1.385541 | MAXIMILIAN EGGER | ADDRESS REDACTED | | | ADA 2749.29297462261<br>BNB 14.8788716715408<br>BTC 0.0766918905539314<br>CEL 61.0190794161722<br>DOT 70.9150741682464<br>ETH 4.29420321786658 | | |
| 3.1.385542 | MAXIMILIAN FABIAN JOSHUA MÜLLER | ADDRESS REDACTED | | | BTC 0.0016898110464444 | | |
| 3.1.385543 | MAXIMILIAN FACKLER | ADDRESS REDACTED | | | BTC 0.0162619772161584 | | |
| 3.1.385544 | MAXIMILIAN FEIDELSON | ADDRESS REDACTED | | | BCH 0.000038955971410985<br>BSV 0.000062186567438071<br>BTC 0.000503720893845166<br>DOT 0.0786545516007372<br>ETH 0.00527199952776289<br>SOL 0.0187014454194617 | BCH 0.183431886426016<br>BSV 0.181402470592113<br>BTC 0.000000001131884093<br>DOT 0.000000000034686428<br>SOL 0.000000000061999373 | |
| 3.1.385545 | MAXIMILIAN FERDINAND KONIG | ADDRESS REDACTED | | | ETH 0.283337959174128 | BTC 0.00131219375740252 | |
| 3.1.385546 | MAXIMILIAN FERDINAND RITZ | ADDRESS REDACTED | | | BTC 0.000000012214246623 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385547 | MAXIMILIAN FLACH | ADDRESS REDACTED | | | BTC 0.000000001392644308<br>CEL 0.0017408553787852 1<br>LTC 0.000000001538461538 | | |
| 3.1.385548 | MAXIMILIAN FLAGMEYER | ADDRESS REDACTED | | | BTC 0.000000185057246792 | | |
| 3.1.385549 | MAXIMILIAN FLISI | ADDRESS REDACTED | | | BTC 0.102101366127467<br>MATIC 935.81779124404 | | |
| 3.1.385550 | MAXIMILIAN FONTAINE | ADDRESS REDACTED | | | AAVE 0.000594625548272757<br>ADA 19034.2540174284<br>AVAX 23.9192646740634<br>BTC 0.506813666554562<br>COMP 0.000201785634158418<br>DOT 541.698176775777<br>EOS 0.0524310342275666<br>ETH 8.31726205998755<br>LINK 0.00331868904596701<br>MATIC 18328.6113727667<br>SNX 1788.78879336738<br>SOL 7.51982548389538<br>UMA 0.00195702900597875<br>UNI 0.00473459759153649<br>USDC 0.100451877794113 | AAVE 0.000000758653741067<br>COMP 0.000000232060845365<br>EOS 0.000044824202491847<br>LINK 0.000000353103609454<br>UMA 0.000000791131566822<br>UNI 0.000000657975583417<br>USDC 0.000000713025885729 | |
| 3.1.385551 | MAXIMILIAN FRANZ BÄHR | ADDRESS REDACTED | | | BTC 0.00401522476397228 | | |
| 3.1.385552 | MAXIMILIAN FRIEND | ADDRESS REDACTED | | | ADA 0.000000115629924386<br>BTC 0.00890570239680434<br>CEL 0.529135715575337<br>ETH 0.666341963076289<br>LINK 58.3381155918649<br>USDC 2.72962007456864 | | |
| 3.1.385553 | MAXIMILIAN FUNKE | ADDRESS REDACTED | | | BTC 0.000000674096857959<br>GUSD 0.629643162256346 | BTC 0.000452979450422464 | |
| 3.1.385554 | MAXIMILIAN GARBIN | ADDRESS REDACTED | | | BTC 0.00000077967740224<br>ETH 0.00004765992576201 | | |
| 3.1.385555 | MAXIMILIAN GILBERT LEON MARTIN | ADDRESS REDACTED | | | BTC 0.000356708258943357 | | |
| 3.1.385556 | MAXIMILIAN GLASER | ADDRESS REDACTED | | | AAVE 0.0115599220229261<br>BTC 0.000000000839949011<br>CEL 17.3031666635493<br>ETH 0.00154893094454756<br>OMG 0.617546542521816<br>USDC 0.000000477868301759<br>USDT ERC20 0.000000925374464406 | | |
| 3.1.385557 | MAXIMILIAN GOLDBERG | ADDRESS REDACTED | | | BAT 10.6533305874029<br>BTC 0.014152474190313<br>CEL 1.15116892753898<br>COMP 0.0114579817490215<br>EOS 4.36754795603822<br>ETH 0.193589036520628<br>MCDAI 23.3567582964608<br>USDC 2146.93061811968<br>XLM 226.054673163873<br>ZRX 10.209191300647 | | |
| 3.1.385558 | MAXIMILIAN GRAENITZ | ADDRESS REDACTED | | | ADA 516.513696209548<br>BTC 0.202035582164132<br>ETH 2.71731691191551 | | |
| 3.1.385559 | MAXIMILIAN GREENFIELD | ADDRESS REDACTED | | | BTC 0.0686202980107076<br>CEL 0.721410844488429<br>MCDAI 463.818824440882 | | |
| 3.1.385560 | MAXIMILIAN GROS | ADDRESS REDACTED | | | BTC 0.0169503359705383 | | |
| 3.1.385561 | MAXIMILIAN GROTH | ADDRESS REDACTED | | | BTC 0.0000003288679110399999<br>CEL 1.13739898847268<br>DASH 0.00755375611266903<br>DOT 0.238078041962278<br>ETH 0.0000118567475480899<br>LTC 0.0222289719541163<br>SGB 0.0613903280323622<br>SOL 0.000018250031134464<br>USDC 0.247298364105497<br>XLM 3.74531920812358<br>XRP 0.41158437657676 | | |
| 3.1.385562 | MAXIMILIAN HASLINGER | ADDRESS REDACTED | | | BTC 0.000017487328171651 | | |
| 3.1.385563 | MAXIMILIAN HECHT | ADDRESS REDACTED | | | BTC 0.000000362109409147 | | |
| 3.1.385564 | MAXIMILIAN HELMUT FRANZ EISENHUT | ADDRESS REDACTED | | | BTC 0.00316400854998767 | | |
| 3.1.385565 | MAXIMILIAN HESS | ADDRESS REDACTED | | | BTC 0.0169493405100992<br>USDT ERC20 264.143372299503 | | |
| 3.1.385566 | MAXIMILIAN HEY | ADDRESS REDACTED | | | ADA 228.06176083177<br>BTC 0.000000271548374516<br>ETH 0.000190618072664755 | | |
| 3.1.385567 | MAXIMILIAN HÖFLER | ADDRESS REDACTED | | | ADA 1932.06314328065<br>BTC 0.00414195620757438<br>DOT 110.22528287358<br>LINK 128.325451400881<br>MATIC 847.711539931979 | | |
| 3.1.385568 | MAXIMILIAN HOLZER | ADDRESS REDACTED | | | 1INCH 0.629736734014442<br>AVAX 0.0232471784512266<br>BTC 0.00028242755463856<br>CEL 12.6895826747882<br>LINK 0.127724312328987<br>MATIC 9.40452594016546<br>PAXG 0.0128508346371532<br>SNX 0.477007122144751<br>UNI 0.0924049931274604<br>USDC 0.153285695729459<br>USDT ERC20 0.000000905992594238 | | |
| 3.1.385569 | MAXIMILIAN JACOBS | ADDRESS REDACTED | | | ADA 1201.30241751775<br>BTC 0.00086385025503488 3<br>CEL 0.187747461124532<br>DOT 4.45249280783163<br>ETH 0.515562892816605 | | |
| 3.1.385570 | MAXIMILIAN JAMES MALLOY | ADDRESS REDACTED | | | ETH 0.0014854347954461 | | |
| 3.1.385571 | MAXIMILIAN JANKE | ADDRESS REDACTED | | | BTC 0.000000629744268477 | | |
| 3.1.385572 | MAXIMILIAN JOACHIM MAYER | ADDRESS REDACTED | | | BTC 0.0141093458155432 | | |
| 3.1.385573 | MAXIMILIAN JOHANN RUPPERT | ADDRESS REDACTED | | | BTC 0.00273143437796755 | | |
| 3.1.385574 | MAXIMILIAN JOSEPH EBERLE | ADDRESS REDACTED | | | BTC 0.170675512154708 | | |
| 3.1.385575 | MAXIMILIAN JOSEPH HERMANN RAMBO NAEGELE | ADDRESS REDACTED | | | BTC 0.000003370487987807 | | |
| 3.1.385576 | MAXIMILIAN JOSEPH ROBERT EGGER | ADDRESS REDACTED | | | BTC 0.273689677194116 | | |
| 3.1.385577 | MAXIMILIAN JUAN SENFT CORRAL | ADDRESS REDACTED | | | BTC 0.0249291354942012 | | |
| 3.1.385578 | MAXIMILIAN JULIAN BEER | ADDRESS REDACTED | | | BTC 0.209419432051226 | | |
| 3.1.385579 | MAXIMILIAN KAISER ALVEAR | ADDRESS REDACTED | | | BTC 0.000000008752504135<br>CEL 48.8056018607153<br>SNX 2.81148659710617 | | |
| 3.1.385580 | MAXIMILIAN KARL LEOPOLD HÜTTNER | ADDRESS REDACTED | | | BTC 0.000002790449263319 | | |
| 3.1.385581 | MAXIMILIAN KARLA KNOOS SODERGREN | ADDRESS REDACTED | | | BTC 0.000072240593189558<br>CEL 0.0435030501881571<br>ETH 0.00144180721884038 | | |
| 3.1.385582 | MAXIMILIAN KIRSCH | ADDRESS REDACTED | | | BTC 0.128823285877154 | | |
| 3.1.385583 | MAXIMILIAN KLAUS RANG | ADDRESS REDACTED | | | BTC 0.000077272146944006 | | |
| 3.1.385584 | MAXIMILIAN KLOSTERMEIER | ADDRESS REDACTED | | | BTC 0.000047640651585802 | | |
| 3.1.385585 | MAXIMILIAN KÖPPEL | ADDRESS REDACTED | | | BTC 0.000071674159886429 | | |
| 3.1.385586 | MAXIMILIAN KOPPENSTEINER | ADDRESS REDACTED | | | BTC 0.00320387971002034 | | |
| 3.1.385587 | MAXIMILIAN KORBINIAN HERRLEIN | ADDRESS REDACTED | | | BTC 0.000806090294710218 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385588 | MAXIMILIAN KORNIAS | ADDRESS REDACTED | | | BTC 0.000079691544162255 | | |
| 3.1.385589 | MAXIMILIAN KRAUS | ADDRESS REDACTED | | | ETH 0.0000824822079137449<br>MCDAI 0.0334264670536039 | | |
| 3.1.385590 | MAXIMILIAN KRAUSE | ADDRESS REDACTED | | | BTC 0.579426137099658 | | |
| 3.1.385591 | MAXIMILIAN KRAUSS | ADDRESS REDACTED | | | AAVE 0.00425967997753818<br>BAT 1.36006077933385<br>BNT 0.121969402224077<br>BTC 0.000000004321056161<br>CEL 1.0124655490134<br>COMP 0.00145512118821826<br>DASH 0.000000008880605305<br>LINK 0.0378588457181058<br>LTC 0.0000000074030089<br>SNX 0.148189992249147<br>UNI 0.0250695942451234<br>USDC 0.000000019092417275<br>XRP 0.000000908734221905 | | |
| 3.1.385592 | MAXIMILIAN KRAUß | ADDRESS REDACTED | | | BTC 0.000002063641605915 | | |
| 3.1.385593 | MAXIMILIAN KREHL | ADDRESS REDACTED | | | CEL 27.5062602375853<br>MCDAI 16.607068743854<br>USDC 22.029125306 | | |
| 3.1.385594 | MAXIMILIAN KRUDER | ADDRESS REDACTED | | | CEL 0.0637449266207177<br>DOT 0.00520917549122781<br>SNX 0.035662216328971<br>USDC 0.108651571150852<br>USDT ERC20 0.767590541088925 | | |
| 3.1.385595 | MAXIMILIAN LANDTHALER | ADDRESS REDACTED | | | BTC 0.000042945987776191 | | |
| 3.1.385596 | MAXIMILIAN LUCAS HEEGER | ADDRESS REDACTED | | | BTC 0.11765768394297 | | |
| 3.1.385597 | MAXIMILIAN LUCAS WALTER STANLEY WILLIAMS | ADDRESS REDACTED | | | BTC 0.000073929277396206 | | |
| 3.1.385598 | MAXIMILIAN LUCIO VILLINGER | ADDRESS REDACTED | | | BTC 0.00154995903002189<br>CEL 1.13992713536766<br>USDC 149258.945455847 | CEL 47.6886493025624 | |
| 3.1.385599 | MAXIMILIAN LUKAS COLIN KOLKE | ADDRESS REDACTED | | | BTC 0.3836704328693 | | |
| 3.1.385600 | MAXIMILIAN MACKENZIE | ADDRESS REDACTED | | | ETH 0.117198558477528 | | |
| 3.1.385601 | MAXIMILIAN MAI | ADDRESS REDACTED | | | CEL 1.14878237604495 | | |
| 3.1.385602 | MAXIMILIAN MALONE | ADDRESS REDACTED | | | BSV 0.319151836614432 | BTC 0.003262<br>ETH 0.0541283036376998 | |
| 3.1.385603 | MAXIMILIAN MANFRED GEORG GNOYKE | ADDRESS REDACTED | | | BTC 0.000002292531124817 | | |
| 3.1.385604 | MAXIMILIAN MANTLER | ADDRESS REDACTED | | | BTC 0.0160842575438681<br>CEL 7.39079740685319<br>MCDAI 10.5306269364247<br>USDC 118.25769395806<br>USDT ERC20 0.000000998043290377 | | |
| 3.1.385605 | MAXIMILIAN MARCEL BRÜMMER | ADDRESS REDACTED | | | BTC 0.000000324906843975999 | | |
| 3.1.385606 | MAXIMILIAN MARCO ZIMMER | ADDRESS REDACTED | | | BTC 0.000014589077586242 | | |
| 3.1.385607 | MAXIMILIAN MARENBACH | ADDRESS REDACTED | | | CEL 1.08183834700604<br>XLM 47.9492272741079 | | |
| 3.1.385608 | MAXIMILIAN MARK | ADDRESS REDACTED | | | BTC 0.0249937927771101 | | |
| 3.1.385609 | MAXIMILIAN MARKO WOLTER | ADDRESS REDACTED | | | BTC 0.000000303108090357 | | |
| 3.1.385610 | MAXIMILIAN MARTIN BOBBE | ADDRESS REDACTED | | | BTC 0.212075461856527 | | |
| 3.1.385611 | MAXIMILIAN MAUCH | ADDRESS REDACTED | | | BTC 0.000000323437000117999 | | |
| 3.1.385612 | MAXIMILIAN MAUERMANN | ADDRESS REDACTED | | | BTC 0.000000073491975239 | | |
| 3.1.385613 | MAXIMILIAN MEDERER | ADDRESS REDACTED | | | BTC 0.0417650511285058 | | |
| 3.1.385614 | MAXIMILIAN MEISCHKE | ADDRESS REDACTED | | | BTC 0.0247813315716841 | | |
| 3.1.385615 | MAXIMILIAN MICHAEL ESCHENAUER | ADDRESS REDACTED | | | BTC 0.000352164773697699 | | |
| 3.1.385616 | MAXIMILIAN MICHAEL METZKER | ADDRESS REDACTED | | | BTC 0.124678736687382 | | |
| 3.1.385617 | MAXIMILIAN MOROSOW | ADDRESS REDACTED | | | BTC 0.0110120722007937 | | |
| 3.1.385618 | MAXIMILIAN MPYE | ADDRESS REDACTED | | | BTC 0.000000443655777853<br>CEL 0.800191092995094<br>ETH 0.0119994890410825 | | |
| 3.1.385619 | MAXIMILIAN NALETICH SARAFIN | ADDRESS REDACTED | | | BTC 0.029027129758857<br>LINK 0.718193631296282<br>USDC 244.853675430578 | | |
| 3.1.385620 | MAXIMILIAN NAUMOW | ADDRESS REDACTED | | | ADA 1.49816169096499<br>BTC 0.715029984080511<br>CEL 1.1308306366873<br>SGB 0.0393833741484112<br>XLM 1.88717657014397<br>XRP 0.257621980905584 | | |
| 3.1.385621 | MAXIMILIAN NIKOLAUS GIERLICH | ADDRESS REDACTED | | | BTC 0.00243341422195428 | | |
| 3.1.385622 | MAXIMILIAN OHNESORGE | ADDRESS REDACTED | | | BTC 0.000000050450392044 | | |
| 3.1.385623 | MAXIMILIAN OLIVER PETER STUMPF | ADDRESS REDACTED | | | BTC 0.000000058544564758 | | |
| 3.1.385624 | MAXIMILIAN PALFY | ADDRESS REDACTED | | | BTC 0.000000268464928367<br>CEL 0.00006420495698975<br>DASH 0.000000356025183051<br>LTC 0.000000741102041255<br>OMG 0.00000029863699082<br>SNX 0.00000018179025754<br>USDC 0.000000894746273243<br>USDT ERC20 0.000622737247956568<br>XAUT 0.000000485024914175 | | |
| 3.1.385625 | MAXIMILIAN PARRILLO | ADDRESS REDACTED | | | BTC 0.000000084202109799 | | |
| 3.1.385626 | MAXIMILIAN PASCAL COUTAZ-REPLAN | ADDRESS REDACTED | | | BTC 0.000000811435230574 | | |
| 3.1.385627 | MAXIMILIAN PAULY | ADDRESS REDACTED | | | BTC 0.175065113135939 | | |
| 3.1.385628 | MAXIMILIAN PAWLAK | ADDRESS REDACTED | | | BTC 0.0300203019321115 | | |
| 3.1.385629 | MAXIMILIAN PEREZ | ADDRESS REDACTED | | | SGB 185.755108794758<br>XLM 0.140886578088777<br>XRP 0.000000521175783357 | | |
| 3.1.385630 | MAXIMILIAN PETER MÜLLER | ADDRESS REDACTED | | | BTC 0.0039354302104299 | | |
| 3.1.385631 | MAXIMILIAN PFEIFLE | ADDRESS REDACTED | | | BTC 0.000000085963764994 | | |
| 3.1.385632 | MAXIMILIAN PFLUG | ADDRESS REDACTED | | | BTC 0.00158611962598683 | | |
| 3.1.385633 | MAXIMILIAN POHL | ADDRESS REDACTED | | | BTC 0.000009695382241642 | | |
| 3.1.385634 | MAXIMILIAN POPRAWE | ADDRESS REDACTED | | | CEL 1.36920761035727<br>SGB 771.886119450324 | | |
| 3.1.385635 | MAXIMILIAN RAINER SCHELER | ADDRESS REDACTED | | | BTC 0.000203311233034443 | | |
| 3.1.385636 | MAXIMILIAN RAUCH | ADDRESS REDACTED | | | ADA 0.324401686535379<br>BTC 0.000002222133284468<br>CEL 0.0847572868745598<br>USDC 0.343352806625193<br>XRP 0.00000097616778638 | | |
| 3.1.385637 | MAXIMILIAN REINKE | ADDRESS REDACTED | | | BTC 0.000000011755388150999 | | |
| 3.1.385638 | MAXIMILIAN RICHTER | ADDRESS REDACTED | | | BTC 0.0103195121216792 | | |
| 3.1.385639 | MAXIMILIAN RODEMERS | ADDRESS REDACTED | | | BTC 0.234901459691561 | | |
| 3.1.385640 | MAXIMILIAN ROSENKRANZ | ADDRESS REDACTED | | | BTC 0.0272450384191153 | | |
| 3.1.385641 | MAXIMILIAN ROSZKO | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0025626395297291<br>OMG 0.204843340706675<br>SGB 0.230552396524271<br>XLM 1.27504145858255<br>XRP 1.55480874468678 | | |
| 3.1.385642 | MAXIMILIAN RUßBACH | ADDRESS REDACTED | | | BTC 0.0000228523140789339 | | |
| 3.1.385643 | MAXIMILIAN RUTHER | ADDRESS REDACTED | | | BTC 0.000000775395010014999<br>USDC 4.58611100493705 | | |
| 3.1.385644 | MAXIMILIAN SAUERESSIG | ADDRESS REDACTED | | | BTC 0.000407787021152776 | | |
| 3.1.385645 | MAXIMILIAN SCHADEGG | ADDRESS REDACTED | | | ETH 0.0807636930222257<br>SNX 4.65953990100261 | ETH 105.511464457731 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385646 | MAXIMILIAN SCHARIZER | ADDRESS REDACTED | | | BTC 0.000354829005780414<br>CEL 96.0651988081064<br>ETH 1.82273814667199<br>XRP 3.29916603713236 | | |
| 3.1.385647 | MAXIMILIAN SCHENK | ADDRESS REDACTED | | | BTC 0.00463766106355849 | | |
| 3.1.385648 | MAXIMILIAN SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000637335542483 | | |
| 3.1.385649 | MAXIMILIAN SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0000071332386367 | | |
| 3.1.385650 | MAXIMILIAN SCHU | ADDRESS REDACTED | | | BTC 0.0000382289975501949 | | |
| 3.1.385651 | MAXIMILIAN SCHWARZ | ADDRESS REDACTED | | | BTC 0.000345969521669336<br>ETH 0.00356229052378663<br>LINK 3.48388133773024<br>LTC 1.41147388207582<br>MATIC 9.36915694092736<br>XLM 633.667583175481<br>ZEC 0.00192457766410331 | | |
| 3.1.385652 | MAXIMILIAN SECCHI | ADDRESS REDACTED | | | ADA 109.760627493997<br>BTC 0.463425595211786<br>CEL 0.0326418900512128<br>DOT 9.79808887585414<br>ETH 0.887546116934405<br>LUNC 3.02238887118434<br>MATIC 52.5047954540427<br>SOL 2.03928240534834<br>UNI 21.4478478316863 | | |
| 3.1.385653 | MAXIMILIAN SEUBERT | ADDRESS REDACTED | | | BTC 0.000010562598584921 | | |
| 3.1.385654 | MAXIMILIAN SINGLETON | ADDRESS REDACTED | | | ETH 0.000404257230808189 | | |
| 3.1.385655 | MAXIMILIAN SKJØNHAUG | ADDRESS REDACTED | | | ADA 162.939586512562<br>BTC 0.163316361146345<br>CEL 55.4549090471411<br>ETH 0.548408762580008<br>UNI 23.1908<br>USDC 0.002043<br>XRP 2205.936794 | | |
| 3.1.385656 | MAXIMILIAN SKUPIEŃ | ADDRESS REDACTED | | | BTC 0.000000002143436474<br>CEL 1798.32137571777 | | |
| 3.1.385657 | MAXIMILIAN SOLZ | ADDRESS REDACTED | | | CEL 0.591972298331052<br>MATIC 24.1228070175438 | | |
| 3.1.385658 | MAXIMILIAN SOURISSEAU | ADDRESS REDACTED | | | BTC 0.0000045513373460209 | | |
| 3.1.385659 | MAXIMILIAN SPERBER | ADDRESS REDACTED | | | ADA 3618.0218817827<br>BTC 0.000000004217630271<br>CEL 35.4705083872971<br>ETH 2.40709150897037<br>SGB 157.89498249284 | | |
| 3.1.385660 | MAXIMILIAN STAHL | ADDRESS REDACTED | | | CEL 1.06368882374843 | | |
| 3.1.385661 | MAXIMILIAN STEINBRECHER | ADDRESS REDACTED | | | BTC 0.000006019401497688 | | |
| 3.1.385662 | MAXIMILIAN STEINER | ADDRESS REDACTED | | | CEL 1.06574357735859 | | |
| 3.1.385663 | MAXIMILIAN STELZL | ADDRESS REDACTED | | | BTC 2.0435635589352<br>ETH 22.9178926099455 | | |
| 3.1.385664 | MAXIMILIAN STRENSKI | ADDRESS REDACTED | | | BTC 3.73412532330866<br>CEL 801.16388682396<br>ETH 47.0866641604442<br>LINK 153.914249066574<br>SGB 232.279892394361<br>UNI 129.852582499298<br>USDC 0.0021688819644087<br>XRP 4470.84409839283 | USDC 1.31221656042702<br>USDT ERC20 485.527736 | |
| 3.1.385665 | MAXIMILIAN STRYKER | ADDRESS REDACTED | | | BTC 0.000702159929256555<br>CEL 0.335145100011379<br>ETH 0.00654228257360847<br>PAXG 0.0288457988897018<br>USDC 300.332725131775<br>USDT ERC20 59.6600992021725 | | |
| 3.1.385666 | MAXIMILIAN SYLVESTER SCHADECK | ADDRESS REDACTED | | | BTC 0.047323684887496 | | |
| 3.1.385667 | MAXIMILIAN TAN | ADDRESS REDACTED | | | BTC 0.00110373048759566<br>ETH 0.00001279160350754<br>LINK 0.246692424391215<br>USDC 0.278075081152657<br>USDT ERC20 0.0365650927252363 | | |
| 3.1.385668 | MAXIMILIAN TAN | ADDRESS REDACTED | | | BTC 0.000000713761230506<br>XRP 0.108730245407011 | | |
| 3.1.385669 | MAXIMILIAN TASSILO TRILLER | ADDRESS REDACTED | | | BTC 0.0137087271475761 | | |
| 3.1.385670 | MAXIMILIAN TAY | ADDRESS REDACTED | | | BTC 0.00001524294966159 | | |
| 3.1.385671 | MAXIMILIAN THOMAN | ADDRESS REDACTED | | | BTC 0.117831294794125 | | |
| 3.1.385672 | MAXIMILIAN THOR ARNOLD HELVOGT | ADDRESS REDACTED | | | BTC 0.000255707396114136 | | |
| 3.1.385673 | MAXIMILIAN TOBIAS FRANZ ZIMMERER | ADDRESS REDACTED | | | BTC 0.109897988446613<br>ETH 2.21288079629269 | | |
| 3.1.385674 | MAXIMILIAN TOLG | ADDRESS REDACTED | | | BTC 0.00478305159428303 | | |
| 3.1.385675 | MAXIMILIAN TRIEB | ADDRESS REDACTED | | | ADA 764.14591766411<br>BTC 0.00033396182349576<br>CEL 1.88514008878813<br>ETH 0.000600893341727605<br>USDT ERC20 175.654095449544 | | |
| 3.1.385676 | MAXIMILIAN UWE SEIFERT | ADDRESS REDACTED | | | BTC 0.0258880505639013 | | |
| 3.1.385677 | MAXIMILIAN VAN BOXEL | ADDRESS REDACTED | | | BTC 0.00000340637694494<br>CEL 4.33284754497276<br>DOT 0.137186683050332<br>ETH 0.000002816946809262<br>LUNC 21.8245664223626<br>XLM 0.5341171653731<br>XRP 0.206535042478949 | | |
| 3.1.385678 | MAXIMILIAN VENTURES LLC | LITTLE FALLS DRIVE, STE. 5800, WILMINGTON, DELAWARE 19808 | | | BTC 0.000000111349005091<br>ETH 0.000012792100621505 | | |
| 3.1.385679 | MAXIMILIAN VICENTE STRAUB | ADDRESS REDACTED | | | BTC 0.0103719433290853 | | |
| 3.1.385680 | MAXIMILIAN VINCENT SCHEPERS | ADDRESS REDACTED | | | BTC 0.0414017782454717 | | |
| 3.1.385681 | MAXIMILIAN VOLK | ADDRESS REDACTED | | | BTC 0.470985263067424<br>ETH 20.275871589811<br>USDC 3.04287874348316 | | |
| 3.1.385682 | MAXIMILIAN WARNEKE | ADDRESS REDACTED | | | BTC 0.000000742870974033 | | |
| 3.1.385683 | MAXIMILIAN WASCHER | ADDRESS REDACTED | | | BTC 0.000000893405605322<br>CEL 6.46853673671301<br>XLM 78.7427421466617 | | |
| 3.1.385684 | MAXIMILIAN WEBER | ADDRESS REDACTED | | | BTC 0.000000008815256879<br>CEL 11.5575448817299<br>DASH 0.000000008034045579 | | |
| 3.1.385685 | MAXIMILIAN WEBER | ADDRESS REDACTED | | | BTC 0.000000004543564938 | | |
| 3.1.385686 | MAXIMILIAN WEINER | ADDRESS REDACTED | | | BTC 0.000000007795246377<br>CEL 0.626167087233247 | | |
| 3.1.385687 | MAXIMILIAN WEIS | ADDRESS REDACTED | | | BTC 0.000023927723029739 | | |
| 3.1.385688 | MAXIMILIAN WEITHALER | ADDRESS REDACTED | | | BTC 0.0161764258064136 | | |
| 3.1.385689 | MAXIMILIAN WICKHAM | ADDRESS REDACTED | | | AAVE 1.04332793974888<br>ADA 9221.68797558272<br>DASH 1.57933074299167<br>ETH 0.725497817200019<br>MANA 3114.69957535583<br>MATIC 4066.61117063529<br>SNX 13.4542677429381<br>USDC 1.39742686250404 | ETH 0.000002<br>USDC 189.966 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385690 | MAXIMILIAN WINKLER | ADDRESS REDACTED | | | ADA 169.510830699583<br>BTC 0.00431607470474155<br>CEL 115.891608700841<br>EOS 2.34143869460528<br>ETH 1.8793914716987<br>MATIC 4083.76077653236<br>SGB 0.013729917898784<br>SNX 118.872954415744<br>USDC 0.0480853124128598<br>XRP 0.0902831252261543 | | |
| 3.1.385691 | MAXIMILIAN WIRTH | ADDRESS REDACTED | | | BTC 0.111359450581319 | | |
| 3.1.385692 | MAXIMILIAN WOJNAR | ADDRESS REDACTED | | | ADA 0.0179794247419177<br>DOT 0.00738106605943213<br>ETH 0.000071645998776397<br>MATIC 0.132252071572983 | ADA 0.000137557337656777<br>DOT 3.63628051659334 | |
| 3.1.385693 | MAXIMILIAN WOLF | ADDRESS REDACTED | | | BTC 0.000778779933690614 | | |
| 3.1.385694 | MAXIMILIAN WOLFGANG RÖCK | ADDRESS REDACTED | | | BTC 0.000788060893133096 | | |
| 3.1.385695 | MAXIMILIAN WURMBRAND-STUPPACH | ADDRESS REDACTED | | | BTC 0.072686080182455<br>ETH 1.81189751257464<br>SOL 2.24217585739975<br>UNI 11.704379167845 | | |
| 3.1.385696 | MAXIMILIAN ZDESAR | ADDRESS REDACTED | | | BTC 0.000669882211497685<br>CEL 3.79840514356244<br>ETH 0.00668104335170202<br>USDT ERC20 6.52460003075358 | | |
| 3.1.385697 | MAXIMILIAN ZETTL | ADDRESS REDACTED | | | CEL 1.38913167463203 | | |
| 3.1.385698 | MAXIMILIAN ZHANG | ADDRESS REDACTED | | | BTC 0.012999911529195<br>ETH 26.1158802934248<br>USDC 1507.72936461524 | | |
| 3.1.385699 | MAXIMILIAN ZIM | ADDRESS REDACTED | | | BTC 0.00172476853462049<br>CEL 93.2373664123411<br>ETH 0.541960397702749 | | |
| 3.1.385700 | MAXIMILIAN ZODL | ADDRESS REDACTED | | | BTC 0.000850629465804695<br>CEL 0.903248900098665 | | |
| 3.1.385701 | MAXIMILIAN ZOLLER | ADDRESS REDACTED | | | BTC 0.00231561793493792 | | |
| 3.1.385702 | MAXIMILIAN-ALEXANDER MICHAEL NOGLIK | ADDRESS REDACTED | | | BTC 0.0133175014110236 | | |
| 3.1.385703 | MAXIMILIAN-DENIS BALAGANSKIJ | ADDRESS REDACTED | | | BTC 0.000000028419053094 | | |
| 3.1.385704 | MAXIMILIANO ACEVEDO | ADDRESS REDACTED | | | BNB 0.173941305508733<br>BTC 0.000005740613785531<br>CEL 0.680567893841863<br>ETH 0.0000202596202556399 | | |
| 3.1.385705 | MAXIMILIANO ADES | ADDRESS REDACTED | | | CEL 495.454471772466<br>USDC 3985.22<br>USDT ERC20 1759.475497 | | |
| 3.1.385706 | MAXIMILIANO ALBINA | ADDRESS REDACTED | | | BTC 0.000113435273832751<br>CEL 0.0694853729119603 | | |
| 3.1.385707 | MAXIMILIANO ALEJANDRO DOMINGUEZ | ADDRESS REDACTED | | | CEL 0.364356511884962 | | |
| 3.1.385708 | MAXIMILIANO ALMARAS | ADDRESS REDACTED | | | ADA 0.234336782483112<br>BNB 0.000491545497892394<br>BTC 0.0000012816783523999 | | |
| 3.1.385709 | MAXIMILIANO ALMEIDA | ADDRESS REDACTED | | | BTC 0.000555584546832019<br>CEL 0.539127419039353 | | |
| 3.1.385710 | MAXIMILIANO ALONSO DÍAZ FRIGERIO | ADDRESS REDACTED | | | CEL 0.113200676078197<br>XRP 13.5009743734648 | | |
| 3.1.385711 | MAXIMILIANO ANDRES SENA OLIVERA | ADDRESS REDACTED | | | ADA 0.199530312178974<br>BTC 0.00374102655239694<br>CEL 22.9925355131374<br>ETH 0.62199015469486<br>USDT ERC20 8.66422982186124 | | |
| 3.1.385712 | MAXIMILIANO ANTONIO ANABALON DUPUY | ADDRESS REDACTED | | | BTC 0.00824255159309252<br>CEL 0.636204214266452<br>XLM 0.000000071018326509 | | |
| 3.1.385713 | MAXIMILIANO ARCE OLIVERA | ADDRESS REDACTED | | | BTC 0.000000000765954171<br>CEL 4.16896536344334 | | |
| 3.1.385714 | MAXIMILIANO BARDELLI | ADDRESS REDACTED | | | BTC 0.00223037774488533<br>USDT ERC20 4.26762427540637 | | |
| 3.1.385715 | MAXIMILIANO BATISTA BURGOS | ADDRESS REDACTED | | | CEL 0.622338419264571 | | |
| 3.1.385716 | MAXIMILIANO BENITEZ | ADDRESS REDACTED | | | BTC 0.000000215665374364<br>CEL 0.020485599674984 | | |
| 3.1.385717 | MAXIMILIANO BENJAMIN POWELL | ADDRESS REDACTED | | | BTC 0.000000003260288386<br>CEL 1.01669034477144 | | |
| 3.1.385718 | MAXIMILIANO BENZECRI | ADDRESS REDACTED | | | BTC 0.0000073697367751<br>USDC 0.374645044052124 | | |
| 3.1.385719 | MAXIMILIANO BENZECRI | ADDRESS REDACTED | | | CEL 0.00436387913950204<br>ETH 0.00000526464678572 | | |
| 3.1.385720 | MAXIMILIANO BOVE | ADDRESS REDACTED | | | BTC 0.00104679061753671<br>CEL 8.50793746418221<br>ETH 0.000002530002559629<br>USDC 28.66 | | |
| 3.1.385721 | MAXIMILIANO BRAHIM | ADDRESS REDACTED | | | BTC 0.000857030444752922 | | |
| 3.1.385722 | MAXIMILIANO BURGUEZ SOCA | ADDRESS REDACTED | | | BTC 0.0106653132084523<br>ETH 0.000748068265385362<br>LINK 0.0643357272286281 | | |
| 3.1.385723 | MAXIMILIANO BUSCAGLIA | ADDRESS REDACTED | | | BTC 0.000000003676003627<br>CEL 0.712054138953412 | | |
| 3.1.385724 | MAXIMILIANO BUSTAMANTE | ADDRESS REDACTED | | | BTC 0.000001660600193528<br>USDT ERC20 1.25144649331553 | | |
| 3.1.385725 | MAXIMILIANO CAMPOS | ADDRESS REDACTED | | | BTC 0.000000196885824211<br>USDT ERC20 0.134298571234401 | | |
| 3.1.385726 | MAXIMILIANO CANTONE | ADDRESS REDACTED | | | BTC 0.00041178201736565<br>CEL 1.15928265038772<br>USDC 11.5231052375169 | | |
| 3.1.385727 | MAXIMILIANO CASELLA | ADDRESS REDACTED | | | MCDAI 0.237866625418359 | | |
| 3.1.385728 | MAXIMILIANO CELIS | ADDRESS REDACTED | | | BTC 0.002458370969465<br>CEL 0.201718537215849 | | |
| 3.1.385729 | MAXIMILIANO CHAVES | ADDRESS REDACTED | | | CEL 0.00284439179774368 | | |
| 3.1.385730 | MAXIMILIANO CHEBUHAR | ADDRESS REDACTED | | | BTC 0.0132709781197605<br>ETH 0.338992709418516<br>USDT ERC20 38.5311124537838 | | |
| 3.1.385731 | MAXIMILIANO CIRILLIANO | ADDRESS REDACTED | | | BTC 0.000011280022487915<br>USDC 0.749793712486191<br>USDT ERC20 0.561244723156608 | | |
| 3.1.385732 | MAXIMILIANO COLETTA | ADDRESS REDACTED | | | BTC 0.0000128876853617 | | |
| 3.1.385733 | MAXIMILIANO CONCETTONI | ADDRESS REDACTED | | | BTC 0.0257568426489519<br>CEL 1249.04625824127 | | |
| 3.1.385734 | MAXIMILIANO CONTURIER | ADDRESS REDACTED | | | CEL 1.6568002776247<br>LTC 1.75776096 | | |
| 3.1.385735 | MAXIMILIANO CORNEJO | ADDRESS REDACTED | | | BTC 0.00329957<br>CEL 3.44326618369386 | | |
| 3.1.385736 | MAXIMILIANO DAMICO | ADDRESS REDACTED | | | MCDAI 0.506728924090379 | | |
| 3.1.385737 | MAXIMILIANO DAVID CASTRO | ADDRESS REDACTED | | | BTC 0.000000584272477915<br>CEL 0.000086221035045185 | | |
| 3.1.385738 | MAXIMILIANO DAVID MÁRQUEZ | ADDRESS REDACTED | | | BTC 0.0000029677988735199<br>CEL 1.12255157702637<br>MCDAI 69.142410478469 | | |
| 3.1.385739 | MAXIMILIANO DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.000000007086565882<br>CEL 0.560106642149365 | | |
| 3.1.385740 | MAXIMILIANO DELISO | ADDRESS REDACTED | | | BTC 0.000004279052983989 | | |
| 3.1.385741 | MAXIMILIANO DIAZ | ADDRESS REDACTED | | | BTC 0.775245281113515<br>ETH 0.30959257148637 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385742 | MAXIMILIANO DIAZ | ADDRESS REDACTED | | | BTC 0.000428947974284054<br>XRP 0.0327409536116033 | | |
| 3.1.385743 | MAXIMILIANO EATON | ADDRESS REDACTED | | | BTC 0.000000356245727777 | | |
| 3.1.385744 | MAXIMILIANO EDUARDO HIDALGO | ADDRESS REDACTED | | | BTC 0.00173429576229972<br>USDC 407.559498746465 | | |
| 3.1.385745 | MAXIMILIANO ENRIQUE OLIVERA | ADDRESS REDACTED | | | BTC 0.000000315297568478<br>USDT ERC20 0.519598960804118 | | |
| 3.1.385746 | MAXIMILIANO EZEQUIEL GONZALEZ | ADDRESS REDACTED | | | BNB 0.00145468429840953<br>BTC 0.000000257671496835 | | |
| 3.1.385747 | MAXIMILIANO EZEQUIEL KESTERNICH FAUST ARIANELLO | ADDRESS REDACTED | | | ADA 0.31136006451218<br>BTC 0.000005874105009408<br>CEL 0.0205687985277465<br>DOT 0.00710810106537869<br>ETH 2.19967763574804 | | |
| 3.1.385748 | MAXIMILIANO F OLIVERA | ADDRESS REDACTED | | | BTC 0.00110225820598558<br>USDC 429.314315368366 | | |
| 3.1.385749 | MAXIMILIANO FARALDO | ADDRESS REDACTED | | | BNB 0.00055235741014353<br>BTC 0.000000111363300339<br>CEL 1.01423727445137<br>MCDAI 0.242987711885293<br>USDC 0.261273860994946<br>USDT ERC20 0.296387863005491 | | |
| 3.1.385750 | MAXIMILIANO FLORES | ADDRESS REDACTED | | | BTC 0.000000002112857826<br>CEL 7.56898873637776<br>USDC 206.645605 | | |
| 3.1.385751 | MAXIMILIANO GABRIEL EZQUIETA | ADDRESS REDACTED | | | BTC 0.000000007931131057<br>CEL 3.36773435383835 | | |
| 3.1.385752 | MAXIMILIANO GATICA | ADDRESS REDACTED | | | ETH 0.000005315285224205 | | |
| 3.1.385753 | MAXIMILIANO GAYARRE | ADDRESS REDACTED | | | BTC 0.000000007621779653<br>CEL 0.00241432399005806<br>MCDAI 0.480494082774492 | | |
| 3.1.385754 | MAXIMILIANO GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001017497645617 | | |
| 3.1.385755 | MAXIMILIANO GRANZURGER | ADDRESS REDACTED | | | BTC 0.000000255986726743<br>USDT ERC20 0.382212400042324 | | |
| 3.1.385756 | MAXIMILIANO GRANZURGER | ADDRESS REDACTED | | | BTC 0.000001793169283389<br>USDT ERC20 3.23880571129179 | | |
| 3.1.385757 | MAXIMILIANO HAPES | ADDRESS REDACTED | | | BTC 0.0266971961928609<br>ETH 0.363536231998528 | | |
| 3.1.385758 | MAXIMILIANO IBACETA | ADDRESS REDACTED | | | ETH 0.00131216167469427 | | |
| 3.1.385759 | MAXIMILIANO INSAURRALDE | ADDRESS REDACTED | | | BTC 0.00440481698720583<br>CEL 0.573925552748715 | | |
| 3.1.385760 | MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | | | BTC 0.00170332729601825<br>ETH 0.000135228059060481 | | |
| 3.1.385761 | MAXIMILIANO IVAN TORTORA | ADDRESS REDACTED | | | ADA 0.179771166718762<br>BNB 0.000088155285416131<br>BTC 0.00170334144724594<br>CEL 0.379642268980503<br>DOT 0.00520240385184506<br>ETC 0.000296378712477437<br>LTC 0.000111932925856356<br>USDT ERC20 0.625634202048946<br>XRP 0.104596971930954 | | |
| 3.1.385762 | MAXIMILIANO JONATAN GASQUEZ | ADDRESS REDACTED | | | BTC 0.000000959976714842<br>DOT 0.0435602093638129<br>ETH 0.00000042402692944 | | |
| 3.1.385763 | MAXIMILIANO JOSE DE LA TORRE | ADDRESS REDACTED | | | BTC 0.00171888141339218<br>ETH 0.000176585592365681<br>USDC 0.0635016931814166 | | |
| 3.1.385764 | MAXIMILIANO JUAREZ DIEZ JOFRE | ADDRESS REDACTED | | | BTC 0.000000046163431748<br>LUNC 0.00580555815992643 | | |
| 3.1.385765 | MAXIMILIANO JUHASZ | ADDRESS REDACTED | | | BTC 0.000017070601200885<br>USDC 0.486803727942645<br>USDT ERC20 0.509432341162513 | | |
| 3.1.385766 | MAXIMILIANO LEPEZ | ADDRESS REDACTED | | | BTC 0.000001687900915838<br>CEL 0.69076062768991 | | |
| 3.1.385767 | MAXIMILIANO MAGISTRATI | ADDRESS REDACTED | | | BTC 0.000023166320141149<br>CEL 0.0829257202163095<br>ETH 0.000084547667937757 | | |
| 3.1.385768 | MAXIMILIANO MAMMANA | ADDRESS REDACTED | | | BTC 0.000000004211074068<br>CEL 0.80666768912241 | | |
| 3.1.385769 | MAXIMILIANO MARQUEZ | ADDRESS REDACTED | | | BTC 0.000000796766779336<br>MCDAI 0.176287643018063<br>USDC 3.29783416994615 | | |
| 3.1.385770 | MAXIMILIANO MARTIN TORRES | ADDRESS REDACTED | | | BTC 0.00000116049465105<br>USDC 0.303715135774749 | | |
| 3.1.385771 | MAXIMILIANO MARTINEZ | ADDRESS REDACTED | | | BTC 0.0840330301177138<br>CEL 11.9548872136299<br>USDC 0.230920138997677<br>USDT ERC20 0.00437660785025767 | | |
| 3.1.385772 | MAXIMILIANO MAURO | ADDRESS REDACTED | | | BTC 0.00000046620538744<br>MCDAI 0.227238729424208<br>USDT ERC20 0.229005303111496 | | |
| 3.1.385773 | MAXIMILIANO MERCANTI | ADDRESS REDACTED | | | BTC 0.000000000120304757<br>CEL 1.16034223747778<br>ETH 0.0105267725175462<br>USDT ERC20 19.4162187939134 | | |
| 3.1.385774 | MAXIMILIANO MIRANDA-MORA | ADDRESS REDACTED | | | ETH 0.000011606631634915 | | |
| 3.1.385775 | MAXIMILIANO MONSERRAT | ADDRESS REDACTED | | | BAT 0.00247369207727794 | | |
| 3.1.385776 | MAXIMILIANO MONTES | ADDRESS REDACTED | | | MATIC 34.7015244169277 | | |
| 3.1.385777 | MAXIMILIANO MONTT | ADDRESS REDACTED | | | BTC 0.000000681854270736<br>MCDAI 0.53802870533219 | | |
| 3.1.385778 | MAXIMILIANO MOYANO | ADDRESS REDACTED | | | BTC 0.000000793248981334<br>USDT ERC20 0.534008669149849 | | |
| 3.1.385779 | MAXIMILIANO NAHUEL LUJAN | ADDRESS REDACTED | | | BTC 0.00000093284295774799<br>USDC 0.812760037319952 | | |
| 3.1.385780 | MAXIMILIANO NICOLAS MORALES | ADDRESS REDACTED | | | CEL 0.0179875095415345 | | |
| 3.1.385781 | MAXIMILIANO NOSEDA | ADDRESS REDACTED | | | ADA 0.00383366381502376<br>BTC 0.000001169828594601 | | |
| 3.1.385782 | MAXIMILIANO OLIVERA | ADDRESS REDACTED | | | BTC 0.00115925436942096<br>USDT ERC20 403.288864086274 | | |
| 3.1.385783 | MAXIMILIANO OLIVERA | ADDRESS REDACTED | | | BTC 0.000000006048834787<br>CEL 0.604063373853028 | | |
| 3.1.385784 | MAXIMILIANO OLIVERA | ADDRESS REDACTED | | | BTC 0.0011954286807249<br>USDT ERC20 1.20293103907206 | | |
| 3.1.385785 | MAXIMILIANO OSAN CULLEN | ADDRESS REDACTED | | | BTC 0.000000032304704601<br>USDT ERC20 0.573944387562959 | | |
| 3.1.385786 | MAXIMILIANO PAGLIARECCI | ADDRESS REDACTED | | | CEL 0.720623215994356 | | |
| 3.1.385787 | MAXIMILIANO PAREDES | ADDRESS REDACTED | | | ADA 716.836286784839<br>BTC 0.00189138876842287<br>CEL 1.04785140719962<br>USDT ERC20 275.826004365034 | | |
| 3.1.385788 | MAXIMILIANO PEREZ | ADDRESS REDACTED | | | BTC 0.00126092373252995<br>CEL 8.65217208356352<br>ETH 0.00165286708339622<br>USDC 400.086863319088 | | |
| 3.1.385789 | MAXIMILIANO PINO | ADDRESS REDACTED | | | BTC 0.00000101288940461<br>USDC 0.664982685407416 | | |
| 3.1.385790 | MAXIMILIANO PUEBLA | ADDRESS REDACTED | | | BTC 0.0849900139847763 | | |
| 3.1.385791 | MAXIMILIANO REALMONTE | ADDRESS REDACTED | | | ADA 1401.85680352623<br>BTC 0.953785975854478 | BTC 0.01207005 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385792 | MAXIMILIANO REDOLFI | ADDRESS REDACTED | | | BTC 0.000036062890549594<br>CEL 0.372214945990046 | | |
| 3.1.385793 | MAXIMILIANO RESCALDANI | ADDRESS REDACTED | | | ADA 2634.07110640287<br>BTC 0.16496689825413<br>ETH 1.57667457296616 | | |
| 3.1.385794 | MAXIMILIANO REYNA | ADDRESS REDACTED | | | BTC 0.000002025749035484<br>USDT ERC20 0.723785419627726 | | |
| 3.1.385795 | MAXIMILIANO RICALDE | ADDRESS REDACTED | | | BTC 0.0011045818053285<br>USDC 2.13080199411463 | | |
| 3.1.385796 | MAXIMILIANO RINALDI | ADDRESS REDACTED | | | BTC 0.00243388047704358<br>LINK 1.7758855666192 | | LINK 1 |
| 3.1.385797 | MAXIMILIANO RINALDI | ADDRESS REDACTED | | | BTC 0.000000459707613478<br>LINK 3995.79955257999 | | BTC 0.00055175775315894 |
| 3.1.385798 | MAXIMILIANO RIVADENEIRA | ADDRESS REDACTED | | | BTC 0.000000002316776245<br>CEL 0.375201135904618<br>USDT ERC20 0.411400826647721 | | |
| 3.1.385799 | MAXIMILIANO RIZZZO | ADDRESS REDACTED | | | BTC 0.000001039687555055<br>CEL 0.0372943885675879<br>DOT 0.0203072716114531<br>MCDAI 0.128321006855169<br>USDT ERC20 0.370185647975058 | | |
| 3.1.385800 | MAXIMILIANO ROBLEDO | ADDRESS REDACTED | | | BTC 0.000001217047976364<br>CEL 0.186077735934373<br>EOS 0.0808744340630358<br>MCDAI 0.0389831008368959 | | |
| 3.1.385801 | MAXIMILIANO ROMÁN | ADDRESS REDACTED | | | BTC 0.000002422617309442<br>USDT ERC20 0.376937984148211 | | |
| 3.1.385802 | MAXIMILIANO ROMAY FIGUEROA | ADDRESS REDACTED | | | CEL 1.06234460459871 | | |
| 3.1.385803 | MAXIMILIANO ROMERO | ADDRESS REDACTED | | | BTC 0.00338512079570217<br>CEL 0.0489974055537537<br>LTC 1.58913774718165 | | |
| 3.1.385804 | MAXIMILIANO ROTH | ADDRESS REDACTED | | | BTC 0.000000009631490989<br>CEL 0.0788786910624452 | | |
| 3.1.385805 | MAXIMILIANO SANTANA | ADDRESS REDACTED | | | BTC 0.00199943341207463 | | |
| 3.1.385806 | MAXIMILIANO SIMON OLIVERAS CARLETTI | ADDRESS REDACTED | | | ADA 43.4381163382884<br>BTC 0.00130366195625357<br>DOT 15.7662909106099<br>ETH 0.324376155663248 | | |
| 3.1.385807 | MAXIMILIANO SURACE | ADDRESS REDACTED | | | ADA 0.000000355306805324<br>BTC 0.043612338072124<br>CEL 1.1607114952188<br>DOT 10.6084678914098 | | |
| 3.1.385808 | MAXIMILIANO TALENTI | ADDRESS REDACTED | | | BTC 0.000003909195638517<br>CEL 0.0349447324376375<br>MCDAI 1.12318422484248 | | |
| 3.1.385809 | MAXIMILIANO TAMPE | ADDRESS REDACTED | | | BTC 0.000000006627272531<br>CEL 0.96939308830264 | | |
| 3.1.385810 | MAXIMILIANO TRONCOSO | ADDRESS REDACTED | | | BTC 0.00361010640796757<br>ETH 0.00000271414560194399<br>USDC 0.443321578005774 | | |
| 3.1.385811 | MAXIMILIANO VERIFI20 | ADDRESS REDACTED | | | MCDAI 0.241500719910787 | | |
| 3.1.385812 | MAXIMILIANO VICTOR ARNONE | ADDRESS REDACTED | | | BTC 0.217873759696823<br>CEL 11.5499463002507 | | |
| 3.1.385813 | MAXIMILIANO VILLAR | ADDRESS REDACTED | | | BTC 0.0308057146912036<br>CEL 27.1054174043036<br>LTC 0.02095886 | | |
| 3.1.385814 | MAXIMILIANO VILLARRUEL | ADDRESS REDACTED | | | BTC 0.00112202732563529<br>ETH 0.111440285770737 | | |
| 3.1.385815 | MAXIMILIANO VILLASENOR | ADDRESS REDACTED | | | MATIC 0.126856071278729 | MATIC 121.364653268626 | |
| 3.1.385816 | MAXIMILIANO VIQUEIRA | ADDRESS REDACTED | | | BTC 0.00083<br>CEL 2.96349529041427 | | |
| 3.1.385817 | MAXIMILIANO VITTI | ADDRESS REDACTED | | | BTC 0.000000605706895888<br>CEL 0.0010153667477357<br>LTC 0.000678406423024176<br>USDT ERC20 0.0822338991313001 | | |
| 3.1.385818 | MAXIMILIANO XAVIER GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00244065687091101<br>CEL 1.34217727869142 | | |
| 3.1.385819 | MAXIMILIANO YAKIN | ADDRESS REDACTED | | | BTC 0.00123777695259314<br>CEL 5.99185055064324<br>ETH 0.095 | | |
| 3.1.385820 | MAXIMILIANO ZUNIGA | ADDRESS REDACTED | | | BTC 0.000000960045880329<br>CEL 27.7623768435477<br>ETH 0.000000156155811938 | | |
| 3.1.385821 | MAXIMILIEN BAIRE | ADDRESS REDACTED | | | CEL 2.49368207826048 | | |
| 3.1.385822 | MAXIMILIEN GALAN | ADDRESS REDACTED | | | BNB 0.000268514624606659<br>BTC 0.000000599705543919<br>CEL 0.0229700062559521 | | |
| 3.1.385823 | MAXIMILIEN GLINEUR | ADDRESS REDACTED | | | BTC 0.00000144042555644<br>CEL 1.23725836961193<br>DOT 63.3692908492532 | | |
| 3.1.385824 | MAXIMILIEN HENDRICKX | ADDRESS REDACTED | | | BTC 0.00121647180593471<br>CEL 16.4420445546443<br>ETH 0.335526 | | |
| 3.1.385825 | MAXIMILIEN KHANNA-REICHERT | ADDRESS REDACTED | | | BTC 0.000001104263309294<br>DOT 0.0212102165824294<br>ETH 0.00140815850594836<br>MATIC 0.266190211523519<br>SNX 0.0286296857854652<br>XLM 0.120834458515717 | BTC 0.000000284884234078<br>MATIC 0.000000887923670517<br>SNX 0.000000729060511852<br>XLM 0.0213130623115549 | |
| 3.1.385826 | MAXIMILIEN LABADIE BARBE | ADDRESS REDACTED | | | BSV 4.3699<br>BTC 0.000716994471198075<br>CEL 159.665160963577 | | |
| 3.1.385827 | MAXIMILIEN LANCLUME | ADDRESS REDACTED | | | CEL 16.4900397111687<br>ETH 0.20773524<br>MCDAI 70 | | |
| 3.1.385828 | MAXIMILIEN LECLERCQ | ADDRESS REDACTED | | | CEL 1.16964917775239 | | |
| 3.1.385829 | MAXIMILIEN LECLUSE | ADDRESS REDACTED | | | BTC 0.000030205707177453 | | |
| 3.1.385830 | MAXIMILIEN LYONNAIS | ADDRESS REDACTED | | | BTC 0.00231090539921764<br>CEL 0.188181763229867<br>ETH 0.174652359022163 | | |
| 3.1.385831 | MAXIMILIEN M DELESELEUCDEKEROUARA | ADDRESS REDACTED | | | ADA 1.07589581330143<br>BCH 0.000333327327574991<br>BTC 0.000136899676866226<br>CEL 47.98858193157<br>DOT 0.0236522297421722<br>ETH 0.000484542239480727<br>LINK 0.0231788636089818<br>LTC 0.00466833319304819<br>USDC 0.173965459026472 | ADA 0.000000836586025402<br>BCH 1.00532094398173<br>BTC 0.000000004218003449<br>DOT 10.1567739724586<br>ETH 0.000000041880711092<br>LTC 0.000000006496228883<br>USDC 94.2718690315832 | |
| 3.1.385832 | MAXIMILIEN MENDES | ADDRESS REDACTED | | | CEL 185.072561997603 | | |
| 3.1.385833 | MAXIMILIEN PAILLARD | ADDRESS REDACTED | | | BTC 0.00000000567724211<br>CEL 0.000017781565658262 | | |
| 3.1.385834 | MAXIMILIEN ROUX | ADDRESS REDACTED | | | BTC 0.00388590095405815<br>CEL 0.900203709308521<br>ETH 0.142634661511356<br>MATIC 182.52738107588<br>USDT ERC20 396.059453180112 | | |
| 3.1.385835 | MAXIMILIEN SALVADOR HOLZ | ADDRESS REDACTED | | | CEL 5.39743656943806<br>ETH 0.00797987022047454<br>USDT ERC20 0.000000600163994896 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385836 | MAXIMILIEN TASSIN | ADDRESS REDACTED | | | CEL 0.000232166485680287<br>SOL 0.000000375 | | |
| 3.1.385837 | MAXIMILIEN VALENTE | ADDRESS REDACTED | | | AAVE 3.92342364334391<br>ADA 543.185848047353<br>BTC 0.0954804624897953<br>COMP 0.987427482054642<br>ETH 0.433296256068909<br>MATIC 135.531902545426<br>SNX 126.88923614366<br>XLM 3017.6999109702 | | |
| 3.1.385838 | MAXIMILIEN XAM | ADDRESS REDACTED | | | BTC 0.00290370366663896<br>CEL 4.30904090173263<br>ETH 0.000563005908915826 | | |
| 3.1.385839 | MAXIMILINO OKILEVA | ADDRESS REDACTED | | | BTC 0.0011869027442181<br>USDT ERC20 402.710274566682 | | |
| 3.1.385840 | MAXIMILLIAN ANDREW KALLEMEYN | ADDRESS REDACTED | | | | ETH 0.026182158270267 | |
| 3.1.385841 | MAXIMILLIAN BURNETT-WAIN | ADDRESS REDACTED | | | CEL 231.70826723226<br>USDC 29.8651448298264 | | |
| 3.1.385842 | MAXIMILLIAN CARTER | ADDRESS REDACTED | | | ADA 0.344995838435731<br>BTC 0.00000231456227731999<br>CEL 0.898913525773175<br>DOT 0.028644641666902<br>ETH 0.00004295996361916<br>MATIC 2.94527229969284<br>USDC 0.465215999162912 | | |
| 3.1.385843 | MAXIMILLIAN CHUA | ADDRESS REDACTED | | | BTC 0.00273647644879897<br>USDC 696.048331533464 | | |
| 3.1.385844 | MAXIMILLIAN FOX | ADDRESS REDACTED | | | BTC 0.00147882355305135<br>CEL 538.689249960519 | | |
| 3.1.385845 | MAXIMILLIAN GANABAN | ADDRESS REDACTED | | | CEL 0.000325868883177026 | | |
| 3.1.385846 | MAXIMILLIAN HAMPTON-FISCHER | ADDRESS REDACTED | | | BTC 0.00198204282445946 | | |
| 3.1.385847 | MAXIMILLIAN HOROWITZ | ADDRESS REDACTED | | | CEL 20.2030503688646<br>DOT 22.16231382<br>ETH 0.617309738753612 | | |
| 3.1.385848 | MAXIMILLIAN LAUMEISTER | ADDRESS REDACTED | | | BTC 0.010277004370963<br>ETH 37.6700063576925<br>GUSD 103168.234766426 | ETH 0.285679 | |
| 3.1.385849 | MAXIMILLIAN LEVKOVSKI | ADDRESS REDACTED | | | ADA 1033.13056894235<br>BTC 0.601403442147154<br>CEL 27.0425665223445<br>ETH 3.28038394856406 | | |
| 3.1.385850 | MAXIMILLIAN MEINHARDT | ADDRESS REDACTED | | | BTC 0.000185611757267275<br>BUSD 12.2616445424945<br>CEL 0.402754693761964<br>ETH 0.00301341191798739<br>USDC 38.6224319282501 | | |
| 3.1.385851 | MAXIMILLIAN MIKUNDA | ADDRESS REDACTED | | | BTC 0.0073692144028988<br>ETC 14.8203304267249<br>ETH 0.450453778645994 | | |
| 3.1.385852 | MAXIMILLIAN SADOWSKI | ADDRESS REDACTED | | | BAT 0.0320335368647785<br>BTC 0.000001664653616669<br>ETH 0.0000638152310342709<br>LINK 0.00020948513373333 | | |
| 3.1.385853 | MAXIMILLIAN SCHAEFLER | ADDRESS REDACTED | | | BTC 0.124961923826016<br>ETH 2.03366032095429<br>LTC 0.000349204837499978 | | |
| 3.1.385854 | MAXIMILLION ROSARIO | ADDRESS REDACTED | | | BTC 0.000687089124448561 | | |
| 3.1.385855 | MAXIMIN VERRIER | ADDRESS REDACTED | | | BTC 0.00207526582719063<br>CEL 0.704645261996383<br>ETH 15.729569242606 | | |
| 3.1.385856 | MAXIMINO INOSTROZA | ADDRESS REDACTED | | | BTC 0.00309891522112717 | | |
| 3.1.385857 | MAXIMINO MARQUES RAMOS | ADDRESS REDACTED | | | LUNC 6005.82858900525 | | |
| 3.1.385858 | MAXIMO AGUASVIVAS | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.385859 | MAXIMO AMELONG | ADDRESS REDACTED | | | BNB 1.08520114300015<br>BTC 0.00342872414199752<br>CEL 2.61858850079666<br>MCDAI 1.03650706500422<br>USDC 0.28479315453293 | | |
| 3.1.385860 | MAXIMO ANDERSSON | ADDRESS REDACTED | | | ADA 284.22166<br>BTC 0.00789157513446561<br>CEL 21.2837115494054<br>DOT 14.8529544686<br>ETH 0.0992167961219559<br>LUNC 5.07155787338776<br>MATIC 204.34226189 | | |
| 3.1.385861 | MAXIMO ANTONIO BRITO | ADDRESS REDACTED | | | BTC 0.00116448769311091<br>CEL 17.1140498578681<br>USDC 400 | | |
| 3.1.385862 | MAXIMO ANTONIO TEJEDA | ADDRESS REDACTED | | | ETH 0.00163241081356299 | | |
| 3.1.385863 | MAXIMO BRITO | ADDRESS REDACTED | | | BTC 0.000004012324547527<br>USDC 0.784498689391256 | | BTC 0.00240502867322699<br>USDC 431.477030061861 |
| 3.1.385864 | MÁXIMO DE LELLIS | ADDRESS REDACTED | | | BTC 0.000001169773941608<br>CEL 0.0306968859962036<br>USDC 0.976224390698113 | | |
| 3.1.385865 | MAXIMO FANJUL | ADDRESS REDACTED | | | ETC 0.00049645624173843<br>ETH 0.000063947499625003<br>MATIC 0.102371099541878 | | |
| 3.1.385866 | MAXIMO GABRIEL WISKY ASTACIO | ADDRESS REDACTED | | | BTC 0.000059011228647656<br>CEL 0.0271791883625766 | | |
| 3.1.385867 | MAXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.000556845315476663<br>BTC 0.000000225348269842 | | |
| 3.1.385868 | MAXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.000912502966882172<br>BTC 0.000000327537107357 | | |
| 3.1.385869 | MAXIMO GIETZ | ADDRESS REDACTED | | | BTC 0.000008589013495901 | | |
| 3.1.385870 | MAXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.00123678094149264<br>BTC 0.000000205727363117 | | |
| 3.1.385871 | MAXIMO GIETZ | ADDRESS REDACTED | | | BTC 0.000008074395223904 | | |
| 3.1.385872 | MAXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.00140642510106881<br>BTC 0.000000012403996878 | | |
| 3.1.385873 | MÁXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.000758955843542552<br>BTC 0.000000417560809236 | | |
| 3.1.385874 | MÁXIMO GIETZ | ADDRESS REDACTED | | | BTC 0.000013441034988342 | | |
| 3.1.385875 | MÁXIMO GIETZ | ADDRESS REDACTED | | | BNB 0.000033108534411033<br>BTC 0.000000289986725042 | | |
| 3.1.385876 | MAXIMO GIJON | ADDRESS REDACTED | | | ADA 0.00517972350230414<br>BTC 0.000000005430516358<br>CEL 320.904717777643<br>DASH 0.0000000073625<br>SGB 53.01532816093<br>USDC 0.00000073447763381<br>XLM 0.058842458833332<br>XRP 0.000000418402778 | | |
| 3.1.385877 | MAXIMO GUERRA | ADDRESS REDACTED | | | BTC 0.000651151818000266<br>CEL 0.775518555002681 | | |
| 3.1.385878 | MAXIMO KOENIG | ADDRESS REDACTED | | | BTC 0.000001463095587453<br>USDT ERC20 0.118743542683732 | | |
| 3.1.385879 | MAXIMO LEANDRO SANTANA IUZZOLINO | ADDRESS REDACTED | | | USDC 0.241105161764518 | | |
| 3.1.385880 | MAXIMO LOGUERCIO | ADDRESS REDACTED | | | BTC 0.000003003641517854<br>USDC 0.512502310007201 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385881 | MAXIMO MARIO PIVA CROSTA | ADDRESS REDACTED | | | CEL 38.9307286322795<br>ETH 1.54112135 | | |
| 3.1.385882 | MAXIMO MUNOZ | ADDRESS REDACTED | | | ETH 0.00095624351629598 | | |
| 3.1.385883 | MAXIMO NAVEIRO | ADDRESS REDACTED | | | BTC 0.00391224318205831 | | |
| 3.1.385884 | MAXIMO PENA | ADDRESS REDACTED | | | BTC 0.00000111442496991<br>ETH 0.000581032697321758<br>USDC 0.494916926616708 | BTC 0.000884918187299696<br>USDC 0.000000961559756745 | |
| 3.1.385885 | MAXIMO PEREZ MILLAN | ADDRESS REDACTED | | | BTC 0.000895502437487555<br>XLM 1501.04457723594 | | |
| 3.1.385886 | MAXIMO RICARDO VILARULLO | ADDRESS REDACTED | | | ADA 0.170824524497656<br>BNB 0.0011679606450316<br>BTC 0.000002174741735174<br>EOS 0.0860821955945107<br>USDT ERC20 0.48798758394803 | | |
| 3.1.385887 | MAXIMO ROJAS | ADDRESS REDACTED | | | XRP 0.0542556966215005 | | |
| 3.1.385888 | MAXIMO SALADINO | ADDRESS REDACTED | | | CEL 1.06339684945356<br>ETH 0.000422574004896143 | | |
| 3.1.385889 | MAXIMO SCAGLIA | ADDRESS REDACTED | | | BTC 0.000015408216108832<br>USDT ERC20 0.884911848524171 | | |
| 3.1.385890 | MAXIMO SONZINI ASTUDILLO | ADDRESS REDACTED | | | BTC 0.00231195846068738<br>CEL 6.24114285346348<br>ETH 0.08808005 | | |
| 3.1.385891 | MAXIMO SUAREZ | ADDRESS REDACTED | | | BTC 0.000000189028875298<br>CEL 0.487531716387372 | | |
| 3.1.385892 | MAXIMO TOSCANO | ADDRESS REDACTED | | | BTC 0.00170523793633094<br>USDT ERC20 0.436842661967134 | | |
| 3.1.385893 | MAXIMOS ALEXANDRIDIS | ADDRESS REDACTED | | | BTC 0.00581157620367525<br>CEL 224.881205558124<br>DOT 5.32539857044983<br>ETH 0.0381927703849091<br>LINK 16.7309014440342 | | |
| 3.1.385894 | MAXIMOS KANELLIAS | ADDRESS REDACTED | | | ADA 4.22077875277185<br>BTC 0.000608688858811171<br>DOT 0.0134886420818159 | | |
| 3.1.385895 | MAXIMOS ZACHARIADIS | ADDRESS REDACTED | | | BTC 0.102393149085721 | | |
| 3.1.385896 | MAXIM-ROBERT BERGERON | ADDRESS REDACTED | | | BTC 0.00686019843328981 | | |
| 3.1.385897 | MAXIMUS BECKMANN | ADDRESS REDACTED | | | BTC 0.00305558614665235<br>DOT 7.62216348061059<br>ETH 0.0505933779654584<br>LTC 0.128094062618986<br>XLM 0.0601643804350852 | | |
| 3.1.385898 | MAXIMUS FERNANDO | ADDRESS REDACTED | | | ETH 0.000002697525855076<br>MCDAI 0.00338020333341765 | | |
| 3.1.385899 | MAXIMUS HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000003723729739682<br>USDC 11.5962603887713 | BTC 0.00247155066913058<br>USDC 7064.42312131286 | |
| 3.1.385900 | MAXIMUS MAXIMUS | ADDRESS REDACTED | | | BTC 0.000000018671153472<br>GUSD 0.00581938710280671 | | |
| 3.1.385901 | MAXIMUS MCCANN | ADDRESS REDACTED | | | AAVE 0.0250177562527517<br>BAT 34.1317328611222<br>BCH 0.00474461665588381<br>BSV 0.00484086637238704<br>BTC 0.818216862483799<br>CEL 1.14354383156543<br>COMP 3.59804172500886<br>EOS 0.046017939711701<br>ETH 29.7011938534232<br>LINK 0.0155179730364688<br>LTC 0.00316852984689758<br>MATIC 1507.71198867583<br>MCDAI 22.0562021128369<br>PAX 0.938869066393869<br>PAXG 11.2437204018458<br>SGB 4209.14590964046<br>SNX 727.90116115741<br>USDC 20.7705334013412<br>XLM 7675.03267729487<br>XRP 8477.5959854235<br>ZRX 10.3303424225555 | | |
| 3.1.385902 | MAXIMUS TORRES | ADDRESS REDACTED | | | BTC 0.0113200629919903<br>DOT 31.8306035265795 | | |
| 3.1.385903 | MAXIMUS YEO | ADDRESS REDACTED | | | BTC 0.00121980531240189<br>CEL 0.972475441083883<br>ETH 0.520377520260936 | | |
| 3.1.385904 | MAXINE ANTHONY | ADDRESS REDACTED | | | CEL 0.119394334655697 | | |
| 3.1.385905 | MAXINE BELLIS | ADDRESS REDACTED | | | BTC 0.0136898862190699<br>ETH 0.0770265451423583<br>XRP 193.55933401256 | | |
| 3.1.385906 | MAXINE BURILLON | ADDRESS REDACTED | | | BTC 0.00000497<br>CEL 12.3758535934572<br>ETH 0.143806547026884 | | |
| 3.1.385907 | MAXINE FAUCHER | ADDRESS REDACTED | | | BTC 1.05227332253857 | | BTC 0.00063215 |
| 3.1.385908 | MAXINE FENNER | ADDRESS REDACTED | | | AAVE 0.000006249195832843<br>BTC 0.000000154125469194<br>ETH 0.00000630396326532<br>MATIC 0.00129990056010439<br>SNX 0.00114159186417599<br>USDC 0.0124691480685072 | | |
| 3.1.385909 | MAXINE GROENEWALD | ADDRESS REDACTED | | | BTC 0.0134252443226648<br>USDT ERC20 642.114276778117 | | |
| 3.1.385910 | MAXINE J CHOU | ADDRESS REDACTED | | | ADA 12926.6438187939<br>BCH 20.4125785138755<br>BTC 1.54833554519233<br>CEL 121.605032943474<br>ETH 113.556969047716<br>LTC 101.515910439292<br>MATIC 2394.13717393037<br>USDC 156276.013065059 | ETH 29.7443528187679<br>USDC 163.748526 | |
| 3.1.385911 | MAXINE LEE | ADDRESS REDACTED | | | ADA 648.035275808023<br>BTC 0.0486865406581878<br>EOS 0.0216154296829376<br>MATIC 386.993842685157<br>SNX 106.745180364987<br>SOL 8.10109651948093<br>USDC 1567.86863467169<br>XLM 0.134943887114046 | | |
| 3.1.385912 | MAXINE MULL | ADDRESS REDACTED | | | ADA 607.636191900263<br>BTC 0.258467991151078<br>ETH 1.30620252405544 | | |
| 3.1.385913 | MAXINE REINA UY | ADDRESS REDACTED | | | BTC 0.00177543813800514<br>CEL 11.4630554314733<br>USDC 1<br>USDT ERC20 210.255514493957 | | |
| 3.1.385914 | MAXINE STUTTARD | ADDRESS REDACTED | | | BTC 0.121281272750118<br>ETH 0.771485752448496<br>USDC 1046.95232724804 | | |
| 3.1.385915 | MAXINE TANJUTCO | ADDRESS REDACTED | | | BTC 0.00804574142257032<br>ETH 0.124262402589839 | | |
| 3.1.385916 | MAXINE TOWNLEY | ADDRESS REDACTED | | | CEL 7.49802279925808<br>ETH 0.11060217 | | |
| 3.1.385917 | MAXINE WELSH | ADDRESS REDACTED | | | CEL 12.0427346010873 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385918 | MAXINE WILLIAMS-HERBERT | ADDRESS REDACTED | | | CEL 108.52476524976<br>ETH 1.5 | | |
| 3.1.385919 | MAXMILIAN TOMEK | ADDRESS REDACTED | | | BTC 0.00000066460048074<br>LTC 0.00151711694529984 | | |
| 3.1.385920 | MAXMILLANCE BADOL | ADDRESS REDACTED | | | BTC 0.00001278431350234<br>CEL 1.76766978676939<br>DOT 0.00748146510184322<br>ETH 0.00026746701665342<br>SGB 3.23289094284824<br>XRP 0.94202278116049 | | |
| 3.1.385921 | MAXMILLIAN WESTERLUND | ADDRESS REDACTED | | | BTC 0.000794321944292175<br>CEL 1.06379731369984<br>ETH 0.0664894379298925<br>USDT ERC20 323.903537177435 | | |
| 3.1.385922 | MAXON MENDEL | ADDRESS REDACTED | | | BTC 0.000016594919065964<br>CEL 1.15653938624662<br>DASH 0.00141349882536169<br>USDC 0.0872324657602651 | | |
| 3.1.385923 | MAXSIM RISMAN | ADDRESS REDACTED | | | AAVE 39.9308108372441<br>BTC 0.00113698337063621<br>COMP 103.427527119303<br>ETH 0.410702709318143<br>MATIC 5605.32014338284<br>SUSHI 560.305608328916<br>USDC 35.5028113004114 | | |
| 3.1.385924 | MAXTON EDWARD WILKINSON | ADDRESS REDACTED | | | AVAX 67.4975155496613<br>BTC 0.00124889788652584<br>ETH 0.00161789943067299 | AVAX 7.274490785645 | |
| 3.1.385925 | MAXUM MCDEARMON | ADDRESS REDACTED | | | ETH 0.000709879382657552<br>MATIC 0.477391811989523 | | |
| 3.1.385926 | MAXWELL ADAMS | ADDRESS REDACTED | | | BTC 0.00000756855634671<br>USDC 6.5509580241622 | | |
| 3.1.385927 | MAXWELL ADAMS | ADDRESS REDACTED | | | BTC 0.000171970976529334<br>ETH 0.0267834105911163 | | |
| 3.1.385928 | MAXWELL ADAMS | ADDRESS REDACTED | | | AAVE 0.00135916989996859<br>ADA 0.163449559184695<br>BTC 0.780485065729861<br>ETH 0.000006448291306402<br>LINK 0.000031393272348832<br>USDC 0.298563469044598 | | |
| 3.1.385929 | MAXWELL ADELMAN | ADDRESS REDACTED | | | MATIC 0.416118734940221 | | |
| 3.1.385930 | MAXWELL ALEXANDER O'NEAL | ADDRESS REDACTED | | | BTC 0.0111471948164365<br>CEL 203.207823903887<br>ETH 1.21898914978891 | | |
| 3.1.385931 | MAXWELL AMOAHKYEI | ADDRESS REDACTED | | | CEL 0.00179598555934744 | | |
| 3.1.385932 | MAXWELL ANDERSON | ADDRESS REDACTED | | | BTC 0.000001305660971281<br>CEL 0.0141934244450892<br>ETH 0.000001063582970989<br>MCDAI 0.00319353192751571<br>USDC 0.190232163976216 | | |
| 3.1.385933 | MAXWELL ANDREW | ADDRESS REDACTED | | | BTC 0.00000704190866713<br>ETH 1.80492385137259<br>MATIC 0.14370355595194 | | |
| 3.1.385934 | MAXWELL ANDRLE | ADDRESS REDACTED | | | AVAX 0.00936431741524108<br>BTC 0.000003458378951962<br>ETH 0.00000979366425030299<br>USDC 0.0219768535548948 | ETH 0.000003085395881697<br>SOL 0.000054<br>USDC 9.8663351074562 | |
| 3.1.385935 | MAXWELL ANUNOBI | ADDRESS REDACTED | | | CEL 1.08228544065967 | | |
| 3.1.385936 | MAXWELL ARANCON | ADDRESS REDACTED | | | ETH 0.00161959193803142 | | |
| 3.1.385937 | MAXWELL ASHURST | ADDRESS REDACTED | | | BTC 0.258388347825392<br>CEL 397.135985675653 | | |
| 3.1.385938 | MAXWELL ATAM SAHNI | ADDRESS REDACTED | | | BTC 0.000003042069785834<br>ETH 0.000022792635066345<br>LTC 0.000067058950432465 | | BTC 0.000000007704536944<br>LTC 0.00000000905093294 |
| 3.1.385939 | MAXWELL AUBIN | ADDRESS REDACTED | | | AAVE 6.0673415733075<br>CEL 370.861479641798<br>DOT 65.6147221438935<br>ETH 10.9123716149794<br>LINK 80.9683059453996<br>MATIC 3029.50606897959 | | |
| 3.1.385940 | MAXWELL BARKER | ADDRESS REDACTED | | | BTC 0.0111546601375383 | | |
| 3.1.385941 | MAXWELL BLACK | ADDRESS REDACTED | | | BTC 0.131107676453669<br>ETH 1.99728017691284<br>GUSD 13625.2837647203 | | |
| 3.1.385942 | MAXWELL BOHNING | ADDRESS REDACTED | | | BTC 0.0629401631323421<br>LINK 30.0443601770407<br>MATIC 1151.52529135671<br>MCDAI 0.0310842737853742<br>USDC 0.0141234571230385 | MCDAI 0.000000451401259611 | |
| 3.1.385943 | MAXWELL BORDELON | ADDRESS REDACTED | | | BTC 0.0913177941476968<br>ETH 1.92454172149036 | | |
| 3.1.385944 | MAXWELL BROOKS | ADDRESS REDACTED | | | AAVE 3.70061180119699<br>BTC 0.769797453056888<br>MATIC 2105.1282929744<br>SNX 189.597885909461<br>SUSHI 144.286910665634<br>USDC 5080.12062728157 | | |
| 3.1.385945 | MAXWELL BROWN | ADDRESS REDACTED | | | BTC 0.00118748242297612<br>USDC 0.742530436951282<br>XLM 79.9615054195946 | USDC 0.000000370770394057 | |
| 3.1.385946 | MAXWELL BROWN | ADDRESS REDACTED | | | BTC 0.201943662371573<br>ETH 2.03574342091797<br>MATIC 2.12870256422813 | | ETH 0.000000321650813553<br>MATIC 0.0526945194094403 |
| 3.1.385947 | MAXWELL BURTIS | ADDRESS REDACTED | | | BTC 0.0411440752020921<br>CEL 1.14585284885662<br>ETH 1.51584690879926<br>USDC 6.86844589510838 | | |
| 3.1.385948 | MAXWELL CAMERON | ADDRESS REDACTED | | | BTC 0.000000001706573494<br>CEL 0.0355675706489189 | | |
| 3.1.385949 | MAXWELL CARL KLEIN | ADDRESS REDACTED | | | BTC 0.982621403955033 | BTC 0.0170160591261674 | |
| 3.1.385950 | MAXWELL CAROLLO | ADDRESS REDACTED | | | ADA 5477.30756217041<br>BTC 0.361034747580699<br>ETH 5.95911529853075<br>LTC 0.00127229071844488 | BTC 0.03588353<br>ETH 0.178437473549415 | |
| 3.1.385951 | MAXWELL CARRITT | ADDRESS REDACTED | | | BTC 0.0627992821845079<br>ETH 5.31965684891784<br>XRP 3418.21802751912 | | |
| 3.1.385952 | MAXWELL CHANDLER | ADDRESS REDACTED | | | AAVE 0.000072328755867698<br>CEL 1.01930737588998<br>LINK 0.0169458483460102<br>MATIC 2.56267845520042<br>USDC 0.370681561298087<br>USDT ERC20 0.426652702309935 | | |
| 3.1.385953 | MAXWELL CHINWO | ADDRESS REDACTED | | | BTC 0.00002630875378617<br>CEL 0.470733495858056 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385954 | MAXWELL CLARK | ADDRESS REDACTED | | | ADA 0.133404817065212<br>BTC 0.0001272016584273930<br>MATIC 0.553291450346197<br>SNX 0.0769108488615137<br>USDC 5.36591444047137<br>XLM 0.000005507898097569 | ADA 0.0065636549018515<br>BTC 0.00000009432075017<br>MATIC 0.00416095648172711<br>SNX 0.00212503681122469<br>USDC 0.00919699665389929<br>XLM 0.000000051485870672 | |
| 3.1.385955 | MAXWELL COREY | ADDRESS REDACTED | | | | BTC 0.000000008101126188 | |
| 3.1.385956 | MAXWELL CUTRI | ADDRESS REDACTED | | | BTC 0.00109527661487881<br>ETH 0.0268614919734377<br>LTC 0.0612790851701395<br>MATIC 665.193188138036<br>USDC 16466.9443148368<br>XLM 1444.0667404962 | | |
| 3.1.385957 | MAXWELL DAUBNER | ADDRESS REDACTED | | | MATIC 249.052702932479 | | |
| 3.1.385958 | MAXWELL DAVID | ADDRESS REDACTED | | | BTC 0.000000001252362512<br>CEL 2.26948148888465 | | |
| 3.1.385959 | MAXWELL DEAN FLORES | ADDRESS REDACTED | | | BTC 0.838988620575982<br>ETH 1.96946951020439 | CEL 49.2312026962056 | |
| 3.1.385960 | MAXWELL DENNY | ADDRESS REDACTED | | | BTC 0.0586297912253757<br>ETH 0.226340822913656 | | |
| 3.1.385961 | MAXWELL DEPAUW | ADDRESS REDACTED | | | CEL 1.08674275206575 | | |
| 3.1.385962 | MAXWELL DEVOE | ADDRESS REDACTED | | | BTC 1.03081794249405<br>ETH 0.000004746551120936 | | |
| 3.1.385963 | MAXWELL DING | ADDRESS REDACTED | | | BNB 1.1454863352672<br>BTC 0.0166158309857393<br>USDC 11067.6503774627 | | |
| 3.1.385964 | MAXWELL DORDEVIC | ADDRESS REDACTED | | | BTC 0.000000002210541342<br>ETH 0.000113030623549523 | | |
| 3.1.385965 | MAXWELL DOUGLAS | ADDRESS REDACTED | | | CEL 11.4277002081812<br>USDC 258 | | |
| 3.1.385966 | MAXWELL DUMAH CONROY | ADDRESS REDACTED | | | ETH 0.000018553011795274 | | |
| 3.1.385967 | MAXWELL DYLAN RAPPOPORT | ADDRESS REDACTED | | | BCH 0.907849679997922<br>BTC 0.0773580703083747<br>MATIC 56.3414187450715 | BTC 0.00144434951274716 | |
| 3.1.385968 | MAXWELL EARP-THOMAS | ADDRESS REDACTED | | | BTC 0.187914815153427<br>MATIC 2.49353100260704 | | |
| 3.1.385969 | MAXWELL EDGAR HOOVER | ADDRESS REDACTED | | | BAT 0.000012164824348532<br>BTC 0.00000001048127078<br>ETH 0.000001098888074789<br>LINK 0.000003437268242123<br>MATIC 0.000175077638660594<br>USDC 0.000086745619511524<br>XLM 0.000002395913614605 | | BAT 0.0745471478761474<br>BTC 0.000010097528624558<br>ETH 0.00114447858978384<br>LINK 0.0120872846132664<br>MATIC 0.151516759933019<br>USDC 0.0766224535890144<br>XLM 0.0146790707390031 |
| 3.1.385970 | MAXWELL ERNST | ADDRESS REDACTED | | | BTC 0.000006165709241304<br>CEL 0.797020323978667 | | |
| 3.1.385971 | MAXWELL ESCAMILLA | ADDRESS REDACTED | | | ADA 11.0984840035071<br>AVAX 4.01014719287569<br>BTC 0.000000222068598305<br>DASH 0.000258946276117239<br>LINK 2.02881113950644<br>LTC 0.00418945231137605<br>SNX 3.33159432309886<br>XLM 148.09915266266 | | |
| 3.1.385972 | MAXWELL EVERHART | ADDRESS REDACTED | | | BTC 0.270493655061711<br>ETH 2.91117322102933 | BTC 0.000349<br>ETH 0.00652544569809229 | |
| 3.1.385973 | MAXWELL FARRELL | ADDRESS REDACTED | | | BTC 0.0425298487008407<br>ETH 0.686347460198141 | | |
| 3.1.385974 | MAXWELL FARRELL | ADDRESS REDACTED | | | ADA 0.237406767078876<br>BTC 0.000232543054818955<br>ETH 0.000275191838995111<br>MATIC 64.7876323137089<br>USDC 0.571160282504457 | BTC 0.244165982622001 | |
| 3.1.385975 | MAXWELL FEIN | ADDRESS REDACTED | | | USDC 109.51245001448 | | |
| 3.1.385976 | MAXWELL FENWICK | ADDRESS REDACTED | | | BAT 39.8751708151046<br>LTC 0.0557157830723072<br>USDC 44.159556291504 | | |
| 3.1.385977 | MAXWELL FINN | ADDRESS REDACTED | | | AVAX 21.6881928688705<br>BTC 0.000064452376172872<br>MATIC 978.13929488792 | | |
| 3.1.385978 | MAXWELL FREY | ADDRESS REDACTED | | | BCH 0.0001888574166702<br>BTC 0.000012285237378543<br>ETH 0.222628305386057<br>LINK 2.65772938401454<br>LTC 0.00108528305554912<br>ZEC 0.463870837662028 | | |
| 3.1.385979 | MAXWELL FROST | ADDRESS REDACTED | | | BTC 0.000142050147196823<br>COMP 0.000143653716050123 | BTC 0.000000000350022151 | |
| 3.1.385980 | MAXWELL FULFORD | ADDRESS REDACTED | | | CEL 1.09210841616941 | | |
| 3.1.385981 | MAXWELL GAFTMAN | ADDRESS REDACTED | | | BTC 0.317321312749676<br>MANA 2377.03147538393<br>USDC 2160.56631150034 | | |
| 3.1.385982 | MAXWELL GANTMAN | ADDRESS REDACTED | | | CEL 1.06249452426586 | | |
| 3.1.385983 | MAXWELL GARDNER | ADDRESS REDACTED | | | AAVE 0.00559593424750213<br>ADA 3.08083564589114<br>BTC 0.000489210106022853<br>CEL 7.10620316045542<br>DOT 0.11590980343257<br>LINK 0.05541566394719O1<br>LTC 0.000000007440943072<br>MATIC 0.769758421076644<br>SGB 15.5963012800727<br>SNX 0.581873432363076<br>SOL 0.0224214938512221<br>USDC 0.000000297879848808<br>XAUT 0.140541555955041<br>XLM 0.000000092828031492<br>XRP 0.000000993602082013 | | |
| 3.1.385984 | MAXWELL GIANNATTASIO | ADDRESS REDACTED | | | BTC 0.102171347027666 | | |
| 3.1.385985 | MAXWELL GLEICHER | ADDRESS REDACTED | | | BTC 0.000698691246554951<br>ETH 0.00688390856490984 | | |
| 3.1.385986 | MAXWELL GRAHAM | ADDRESS REDACTED | | | BTC 0.00112518074047959<br>MATIC 0.38693208311127<br>USDC 548.851466263338 | | |
| 3.1.385987 | MAXWELL GRAVES | ADDRESS REDACTED | | | AAVE 0.282958307955978<br>ADA 128.218047312111<br>BTC 0.0206713462485543<br>COMP 0.0155013991235094<br>DOT 2.95786595313442<br>ETH 0.232925466409492<br>MATIC 151.893601912605<br>USDC 4599.00236347943<br>XLM 19.4872144737064 | | |
| 3.1.385988 | MAXWELL GREGORY LEOGRANDIS | ADDRESS REDACTED | | | ADA 0.0152097037466151<br>BTC 0.000127172602911587<br>ETH 0.0012776341476979<br>LINK 0.114559712048274<br>MATIC 0.00767082442554954<br>USDC 0.367956254374205 | | |
| 3.1.385989 | MAXWELL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000009301198571285 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.385990 | MAXWELL HARTLEY | ADDRESS REDACTED | | | CEL 76.5021385009864<br>ETH 1.10593248<br>MATIC 579.97077474857 | | |
| 3.1.385991 | MAXWELL HELWICK | ADDRESS REDACTED | | | BTC 0.00114703321331553 | | |
| 3.1.385992 | MAXWELL HEY | ADDRESS REDACTED | | | BTC 0.00316334111003214<br>ETH 0.285557504966867<br>MATIC 68.6712790597109<br>SNX 8.77473179966295<br>USDC 530.943518180466<br>USDT ERC20 1.79277064232773 | DOGE 498<br>SOL 4.09736<br>XLM 387 | |
| 3.1.385993 | MAXWELL HIGHTOWER | ADDRESS REDACTED | | | AVAX 0.00700775307092272<br>ETH 0.000241353471119994<br>LUNC 0.00656389483574022<br>SOL 0.00666432555537671 | AVAX 8.40550669769814<br>ETH 0.277030397772702<br>LUNC 7.53430225095041<br>SOL 8.33854509655535 | |
| 3.1.385994 | MAXWELL HINES | ADDRESS REDACTED | | | BTC 0.0011761824443601<br>USDC 7.61808599297842<br>USDT ERC20 13.8007656230518 | | |
| 3.1.385995 | MAXWELL HOLLANDS | ADDRESS REDACTED | | | CEL 0.0622492817994568 | | |
| 3.1.385996 | MAXWELL HUGHES | ADDRESS REDACTED | | | BTC 0.936439710669731<br>LTC 64.473114869201<br>XLM 14040.5488473159 | | |
| 3.1.385997 | MAXWELL HUYNH | ADDRESS REDACTED | | | ADA 5279.16137672752<br>BTC 0.000059475729693 23<br>ETH 0.00100441034315881 | | |
| 3.1.385998 | MAXWELL IAN SASAKI-CRUPI | ADDRESS REDACTED | | | AVAX 0.0062153027493067<br>BTC 0.000058078198822524<br>ETH 0.000270832777611058<br>MATIC 0.458479051949743<br>MCDAI 0.000042708876386034<br>SOL 0.0229840253198823 | AVAX 0.000000311615790423<br>BTC 0.000000000145762646<br>MCDAI 2.6647765998998<br>SOL 0.00000000056424479 | |
| 3.1.385999 | MAXWELL IRVINE | ADDRESS REDACTED | | | ADA 0.253011117627427<br>AVAX 0.0275546050299119<br>BTC 0.000001191613843538<br>DOT 0.0503301522960053<br>ETH 0.00048247711300138<br>LINK 0.0196563813644184<br>MATIC 4.11571528438776<br>SOL 0.0413753438920629<br>SUSHI 0.0909311042889361 | | |
| 3.1.386000 | MAXWELL ISOM | ADDRESS REDACTED | | | CEL 1.0986733798454<br>USDC 0.70730570544374 | | |
| 3.1.386001 | MAXWELL JAMES LINSLEY | ADDRESS REDACTED | | | ADA 54.8315467879603<br>BTC 0.00112984953900287<br>COMP 0.0173939954263472<br>ETH 0.000204048932293963<br>XLM 104.205429486389 | | |
| 3.1.386002 | MAXWELL KARSLAKE | ADDRESS REDACTED | | | ADA 1804.25221782311<br>BTC 0.0376135603778039<br>ETH 2.45043354910823<br>LINK 51.3053129370997<br>LUNC 32.0151501275166<br>MCDAI 0.625965922034909<br>USDC 0.628958985753655 | | |
| 3.1.386003 | MAXWELL KEHL | ADDRESS REDACTED | | | BTC 0.160357816152943<br>ETH 0.666129639254948<br>UNI 4.08293037204306<br>ZRX 170.727570521773 | | |
| 3.1.386004 | MAXWELL KING | ADDRESS REDACTED | | | BTC 0.000305636529625678 | | |
| 3.1.386005 | MAXWELL KINNEY | ADDRESS REDACTED | | | ADA 230.06505062419<br>BTC 0.00864588890968386<br>USDC 220.368590951438 | | |
| 3.1.386006 | MAXWELL KNIGHT | ADDRESS REDACTED | | | BTC 0.0019480799892987<br>CEL 1.15116892753898<br>ETH 0.0181727230135494<br>LTC 0.0472557914810516<br>USDC 1.86962165225784 | | |
| 3.1.386007 | MAXWELL KOESLER | ADDRESS REDACTED | | | BSV 0.000291037223583184<br>BTC 0.00000005466458018<br>ETH 0.000001968615548794<br>USDC 0.114655277969134 | | |
| 3.1.386008 | MAXWELL LEPPER | ADDRESS REDACTED | | | AAVE 0.62143755<br>BTC 0.00147361833855198<br>CEL 60.0449856687597<br>ETH 10.1110630536686<br>LINK 21.1304353040446<br>SNX 51.0476124225998<br>USDC 7274.10342226755 | | |
| 3.1.386009 | MAXWELL LEWIS | ADDRESS REDACTED | | | ETH 0.000010959020677002 | | |
| 3.1.386010 | MAXWELL LEWIS | ADDRESS REDACTED | | | BTC 0.00002443529950416<br>ETC 0.000002827471171834299<br>ETH 0.000350484510770941 | BTC 0.00000000117846255<br>ETC 0.00543442590112301 | |
| 3.1.386011 | MAXWELL LOVE | ADDRESS REDACTED | | | BTC 0.000013986163891551 | | |
| 3.1.386012 | MAXWELL LUO | ADDRESS REDACTED | | | BTC 0.00000203278807345 8<br>ETH 0.00332017689641911<br>MATIC 0.00929195809355282 | BTC 0.00314846906030895 | |
| 3.1.386013 | MAXWELL MAFFIE | ADDRESS REDACTED | | | BTC 0.055456525312309<br>ETH 0.99048304700799<br>LINK 68.2156519866345<br>MATIC 255.736019528848<br>SUSHI 30.9099370531583<br>USDC 5.51289688067043<br>XLM 2014.58880137393 | BTC 0.16455<br>MATIC 229.432<br>USDC 0.638057789748566 | |
| 3.1.386014 | MAXWELL MAROVICH | ADDRESS REDACTED | | | BTC 0.000001035359295353<br>MATIC 0.380880927820794 | BTC 0.000000009714347895 | |
| 3.1.386015 | MAXWELL MARVIN | ADDRESS REDACTED | | | BTC 0.0422105033329742<br>ETH 0.631447782714076 | BTC 0.00181259 | |
| 3.1.386016 | MAXWELL MATZA | ADDRESS REDACTED | | | ETH 0.000155908276998521 | | |
| 3.1.386017 | MAXWELL MCCARTHY | ADDRESS REDACTED | | | ADA 0.000009933254196003<br>BTC 0.000000005104777738999999<br>ETH 0.000000013686967426<br>USDC 3.0093019076862 | ADA 0.0148597279073427<br>BTC 0.000004804799723799<br>ETH 0.00001393028700339<br>USDC 0.000000264625017106 | |
| 3.1.386018 | MAXWELL MCDOWELL | ADDRESS REDACTED | | | BTC 0.000001648291043534<br>ETH 0.000011592731050938<br>USDC 0.010376405582808 | | |
| 3.1.386019 | MAXWELL MCMAHON | ADDRESS REDACTED | | | BTC 0.000025482927790216<br>CEL 1.05517941772372<br>USDC 0.111655426211001 | | |
| 3.1.386020 | MAXWELL MEADE | ADDRESS REDACTED | | | BTC 0.000012647339132888<br>CEL 1.54207311583066<br>ETH 0.0993257283371487<br>XRP 594.341349140629 | | |
| 3.1.386021 | MAXWELL MESSINEO | ADDRESS REDACTED | | | BTC 0.267376135100523<br>LINK 14.5731899319168<br>MATIC 1771.66881398821 | | |
| 3.1.386022 | MAXWELL MILECK | ADDRESS REDACTED | | | BTC 0.00198489934051071<br>ETH 5.49287557880453 | | |
| 3.1.386023 | MAXWELL MITCHELL | ADDRESS REDACTED | | | BTC 0.000069941908808988 | BTC 0.000000002477524561 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386024 | MAXWELL MUSE | ADDRESS REDACTED | | | BNB 0.0295<br>BTC 0.575800686924321<br>ETH 3.03293349238925<br>SNX 63.3137105553037<br>SOL 14.9379809722745<br>USDC 7154.75271864335 | | |
| 3.1.386025 | MAXWELL N ANDERSON | ADDRESS REDACTED | | | BTC 0.356200405810492 | ETH 1.33057787 | |
| 3.1.386026 | MAXWELL NAKAMURA | ADDRESS REDACTED | | | ETH 0.0452651303875883<br>USDC 39.0115324476326 | | |
| 3.1.386027 | MAXWELL NATHAN | ADDRESS REDACTED | | | BTC 0.00252158747603994<br>USDC 658.504371139136 | | |
| 3.1.386028 | MAXWELL NEE | ADDRESS REDACTED | | | BNB 1.22810334880859<br>BTC 0.0195910086754466<br>USDC 1117.80576263014 | | |
| 3.1.386029 | MAXWELL OBIALOR | ADDRESS REDACTED | | | CEL 37.3412437279899 | | |
| 3.1.386030 | MAXWELL OLU | ADDRESS REDACTED | | | CEL 0.104257835281793<br>XRP 0.000000204348721428 | | |
| 3.1.386031 | MAXWELL PADEREWSKI | ADDRESS REDACTED | | | BTC 0.000001568480637066<br>ETH 0.0015622483319981 | BTC 0.0315863154862378<br>ETH 1.09436048756372 | |
| 3.1.386032 | MAXWELL PADLA DIWA | ADDRESS REDACTED | | | CEL 0.0300080567879148 | | CEL 0.000098617625322305 |
| 3.1.386033 | MAXWELL PATERSON | ADDRESS REDACTED | | | BTC 0.00127083198763041<br>CEL 68.6840333451473 | | |
| 3.1.386034 | MAXWELL PERDOMO | ADDRESS REDACTED | | | BTC 0.000004229203316795 | | |
| 3.1.386035 | MAXWELL PHILLIP LYNCH | ADDRESS REDACTED | | | BTC 0.00121706795186998<br>ETH 1.55759511812842 | | |
| 3.1.386036 | MAXWELL PHILLIPS | ADDRESS REDACTED | | | BTC 0.759116694592153<br>CEL 61880.2982590001<br>ETH 24.8214359959464<br>LTC 11.22430527<br>SOL 2.199995<br>USDC 22395.783384 | | |
| 3.1.386037 | MAXWELL RECTENWALD | ADDRESS REDACTED | | | BTC 0.000001809089774232<br>ETH 0.000001376625072027<br>USDC 0.00314375679361428 | | |
| 3.1.386038 | MAXWELL REDMAN | ADDRESS REDACTED | | | BTC 0.000508620370031923<br>LINK 90.4979162729301<br>MCDAI 0.54141907999346<br>USDC 0.345412895532179 | | |
| 3.1.386039 | MAXWELL RICHLING | ADDRESS REDACTED | | | ETH 0.475182415880279<br>USDC 11.0596899531893 | USDC 0.000000395552699471 | |
| 3.1.386040 | MAXWELL ROBERTSON | ADDRESS REDACTED | | | ADA 10482.3943672812<br>AVAX 14.709571441677<br>BTC 0.00112285155180943<br>DOT 207.32633344466<br>ETH 16.7443138740279<br>LINK 401.131788775192<br>LUNC 104.804481454265<br>MATIC 1659.9322092654<br>SOL 164.752702124776<br>USDC 0.901043212179339 | ETH 0.00116931762415319 | |
| 3.1.386041 | MAXWELL ROWE | ADDRESS REDACTED | | | BTC 0.00695172563871694<br>ETH 0.0215310558674147 | | |
| 3.1.386042 | MAXWELL SALVATORE | ADDRESS REDACTED | | | USDC 0.336947380532633 | | |
| 3.1.386043 | MAXWELL SANSON | ADDRESS REDACTED | | | BTC 1.00949049715631<br>CEL 66.3365675378796<br>ETH 14.9509674216151<br>USDT ERC20 45.529529702147 | | |
| 3.1.386044 | MAXWELL SCOTT-SLADE | ADDRESS REDACTED | | | BTC 0.00000011967428256<br>CEL 0.174830571594606<br>USDC 0.000062289530594807 | | |
| 3.1.386045 | MAXWELL SHARIDAN | ADDRESS REDACTED | | | BTC 0.000689298095376536<br>CEL 1.78428740029903<br>USDT ERC20 39.107962 | | |
| 3.1.386046 | MAXWELL SHEEHAN | ADDRESS REDACTED | | | BTC 0.000000009128251097<br>CEL 0.00370944569161694 | | |
| 3.1.386047 | MAXWELL SHORE | ADDRESS REDACTED | | | CEL 0.902974561366777 | | |
| 3.1.386048 | MAXWELL SILVERMAN | ADDRESS REDACTED | | | ADA 158.521642233278 | | |
| 3.1.386049 | MAXWELL SINGLETON LINCOLN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.386050 | MAXWELL SIWAK | ADDRESS REDACTED | | | BTC 0.00000003069002402 | | |
| 3.1.386051 | MAXWELL SLOYAN | ADDRESS REDACTED | | | BTC 0.000946207764946491<br>CEL 6.18702257649724 | | |
| 3.1.386052 | MAXWELL SPENCER LEVINE | ADDRESS REDACTED | | | ADA 2.1562710551324<br>BAT 2.10686250667597<br>BTC 0.00137346958421637<br>CEL 1.14495102168602<br>ETH 0.0121376230295246<br>LTC 0.00448815405955585<br>SOL 0.0253532449201501<br>USDC 1.64260681357969 | ADA 0.000000717789274664<br>BTC 0.000000009057599402<br>LTC 0.000000004008905113<br>SOL 0.00000000046665176 | |
| 3.1.386053 | MAXWELL STETSON | ADDRESS REDACTED | | | BTC 0.000018547514322392<br>CEL 0.0564165747809118<br>LTC 0.0101024359743189<br>SNX 0.101657917387806<br>UNI 0.00866968502774732<br>XLM 51.9910164165031<br>XRP 0.312959964749275<br>ZEC 0.00215706120404312 | | |
| 3.1.386054 | MAXWELL STOAKES | ADDRESS REDACTED | | | ETH 1.13054140560823 | | |
| 3.1.386055 | MAXWELL STRETTON | ADDRESS REDACTED | | | AVAX 0.00232884164840229<br>DOT 0.0147993273157168<br>MATIC 0.126642146158297 | AVAX 2.00798010906858<br>DOT 8.18049641389932<br>MATIC 86.7559117305817 | |
| 3.1.386056 | MAXWELL TAYLOR | ADDRESS REDACTED | | | CEL 82.2765503438743<br>MATIC 1050.30437587 | | |
| 3.1.386057 | MAXWELL TELFORD | ADDRESS REDACTED | | | BTC 0.000000063456425363<br>CEL 58.1363056878259<br>ETH 0.000689409050445295<br>USDC 0.00242246819586011 | | |
| 3.1.386058 | MAXWELL THOMAS | ADDRESS REDACTED | | | CEL 0.0120393448632544 | | |
| 3.1.386059 | MAXWELL THOMAS STEELE | ADDRESS REDACTED | | | LTC 0.124025462183374 | | |
| 3.1.386060 | MAXWELL THOMPSON | ADDRESS REDACTED | | | BTC 0.000884700399954327<br>ETH 2.46167584396778 | | |
| 3.1.386061 | MAXWELL TORETTI | ADDRESS REDACTED | | | DOT 23.9634732525984 | | |
| 3.1.386062 | MAXWELL V LENOWITZ | ADDRESS REDACTED | | | BTC 0.00128094257098821<br>ETH 0.00118530384233846<br>LINK 4.11668259134781 | | |
| 3.1.386063 | MAXWELL VANDERPOOL | ADDRESS REDACTED | | | ADA 0.0668783799550908<br>BTC 0.000000908546272982999<br>USDC 1950.66293036936 | ADA 0.00000077843468471<br>BTC 0.000000007935227079 | |
| 3.1.386064 | MAXWELL VERNON BLUE | ADDRESS REDACTED | | | ADA 49.7539698985693<br>BTC 0.00129187198599011<br>DOT 15.7119313849488<br>USDC 1263.61063069614 | | |
| 3.1.386065 | MAXWELL WHITE | ADDRESS REDACTED | | | XTZ 5.11957330093953 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386066 | MAXWELL WILKINS | ADDRESS REDACTED | | | ADA 146.996120394919<br>AVAX 0.00151692205718468<br>BTC 0.000002717405078516<br>CEL 738.200159133687<br>COMP 0.0539662621365505<br>ETH 0.000038075053590916<br>LUNC 260250.547840592<br>MATIC 0.0560150487945557<br>MCDAI 33.3924829222315<br>USDT ERC20 0.0321393811903806<br>XLM 43.0725416598453 | | |
| 3.1.386067 | MAXWELL WINK | ADDRESS REDACTED | | | BTC 0.023546457230008<br>ETH 0.0443713631250987<br>LINK 59.4312390474843<br>USDC 581.721672462859 | | |
| 3.1.386068 | MAXWELL WINKELHAKE | ADDRESS REDACTED | | | BTC 0.0465589638464957 | | |
| 3.1.386069 | MAXWELL WRIGHT | ADDRESS REDACTED | | | ADA 0.00239358524964684<br>BTC 0.000001677682204039<br>ETH 0.000012983856982963 | | |
| 3.1.386070 | MAXWILLAM NARZARY | ADDRESS REDACTED | | | CEL 1.07459726049159 | | |
| 3.1.386071 | MAXX GOAD | ADDRESS REDACTED | | | ETH 0.000075401200103991<br>USDC 25.8393130840763 | | |
| 3.1.386072 | MAXX MOSS | ADDRESS REDACTED | | | ETH 0.0107288758063504 | | |
| 3.1.386073 | MAXX RATHS | ADDRESS REDACTED | | | BTC 0.00189831074217055 | | |
| 3.1.386074 | MAXX SCHUMANN | ADDRESS REDACTED | | | BTC 0.30374218555604<br>ETH 3.63777296547727<br>SNX 551.582023552972 | | |
| 3.1.386075 | MAXX WILLIAMS | ADDRESS REDACTED | | | BSV 0.00466474235142246<br>BTC 0.00324039336211079<br>LINK 0.0121927737370341<br>USDT ERC20 77.6306759753726 | | |
| 3.1.386076 | MAXXIMILIANO AGUSTIN | ADDRESS REDACTED | | | BTC 0.000002094534462516<br>ETH 0.000083936547131094<br>LTC 0.00173171130667339<br>ZRX 0.396829662270719 | | |
| 3.1.386077 | MAXXIMILIANO AGUSTIN | ADDRESS REDACTED | | | ZRX 0.685972670973048 | | |
| 3.1.386078 | MAXYM CROTEAU | ADDRESS REDACTED | | | BCH 0.000136059571755777<br>BTC 0.208074603389432<br>CEL 214.181582849934<br>USDC 0.609868973067773<br>USDT ERC20 0.337016162020436 | | |
| 3.1.386079 | MAXZ SIM | ADDRESS REDACTED | | | MCDAI 0.0575020666162299 | | |
| 3.1.386080 | MAY ANN FRANCISCO | ADDRESS REDACTED | | | BNB 0.000503252476533857 | | |
| 3.1.386081 | MAY BUEZ | ADDRESS REDACTED | | | BTC 0.00115119125662734<br>ETH 7.55466746676311 | | |
| 3.1.386082 | MAY CHEOK | ADDRESS REDACTED | | | BNB 4.4985<br>BTC 0.0259288591006022<br>CEL 80.9833099658962<br>LTC 4.55607<br>SNX 33.74 | | |
| 3.1.386083 | MAY CORTES | ADDRESS REDACTED | | | BTC 0.00177554220713748 | | |
| 3.1.386084 | MAY DE LARA | ADDRESS REDACTED | | | BTC 0.000887133208254163<br>ETH 1.06435323618147 | | |
| 3.1.386085 | MAY FONG CHEUNG | ADDRESS REDACTED | | | BTC 0.114245088456937<br>CEL 3.20598169172707<br>DOT 0.0255016715885927<br>ETH 0.00223410364329335 | | |
| 3.1.386086 | MAY GROOS | ADDRESS REDACTED | | | BTC 0.0707414495622675<br>CEL 2.31130845346328<br>ETH 2.25480416397598<br>USDC 2680.73110803994 | | |
| 3.1.386087 | MAY JEAN LIEW | ADDRESS REDACTED | | | BTC 1.38279883202105<br>LTC 1.25429809289935<br>MATIC 224.679195216452<br>XRP 244.089432717707 | | |
| 3.1.386088 | MAY JOY GIRAO | ADDRESS REDACTED | | | ADA 0.000000705882352941<br>BTC 0.000045453895729211<br>CEL 1.505283077322 | | |
| 3.1.386089 | MAY KOAY | ADDRESS REDACTED | | | BTC 0.0141471165665755 | | |
| 3.1.386090 | MAY LENG LEONG | ADDRESS REDACTED | | | BTC 0.00175753727409614<br>ETH 0.000072740130911312 | | |
| 3.1.386091 | MAY LENG SOH | ADDRESS REDACTED | | | BTC 0.0116949730039766<br>ETH 0.227489964919997<br>USDC 3748.30563234288 | | |
| 3.1.386092 | MAY LYN BHAGWANDEEN | ADDRESS REDACTED | | | 1INCH 0.0756155869560931<br>AAVE 0.00002583871830502<br>ADA 0.201374633384994<br>BTC 0.0707101247059925<br>COMP 0.013990177781728<br>DOT 53.3556992911227<br>ETC 0.0106583064598426<br>ETH 0.557747504485213<br>LINK 53.8380904145499<br>MATIC 2.76634469090918<br>SNX 0.0995656142475888<br>UMA 0.607683605661391<br>UNI 0.0183142956700331<br>USDC 1.13072639090349 | | |
| 3.1.386093 | MAY MACALINAO | ADDRESS REDACTED | | | AAVE 1.32083120251139<br>BTC 0.00146537475755829<br>ETH 0.686114730596437<br>LINK 37.8376577925665 | | |
| 3.1.386094 | MAY MARK MOLINA | ADDRESS REDACTED | | | ADA 0.00762927667204433<br>BTC 0.000008981287753347<br>ETH 0.000046004372865963<br>MCDAI 0.0681552846134501 | | |
| 3.1.386095 | MAY MAY OE | ADDRESS REDACTED | | | BTC 0.00161683175964452 | | |
| 3.1.386096 | MAY PUIWUN CHAN | ADDRESS REDACTED | | | BTC 0.00218176393786376<br>ETH 0.0599823576074506<br>USDC 204.541405802273 | | |
| 3.1.386097 | MAY RACHEL REYES LIM | ADDRESS REDACTED | | | BTC 0.000001562924438074<br>DOT 0.0618124720182036 | | |
| 3.1.386098 | MAY RHEALYN AGUINALDO | ADDRESS REDACTED | | | BTC 0.00000194481529447<br>USDC 1.11160016806811 | | |
| 3.1.386099 | MAY SOPHIE MAGUIRE | ADDRESS REDACTED | | | BTC 0.178155402898129<br>ETH 13.4013851471604 | | |
| 3.1.386100 | MAY SUM HO | ADDRESS REDACTED | | | BTC 0.0236086837383073<br>USDC 1.1290722165017 | | |
| 3.1.386101 | MAY TAN | ADDRESS REDACTED | | | BTC 0.000001476130430291<br>CEL 0.426174125223918 | | |
| 3.1.386102 | MAY TUHAKARAINA | ADDRESS REDACTED | | | CEL 1.00240175030907<br>ETH 0.019 | | |
| 3.1.386103 | MAY VAN WYK | ADDRESS REDACTED | | | ADA 504.129087678829<br>BTC 0.719845211597756<br>ETH 2.4491952950289<br>LINK 45.4260475156631 | | |
| 3.1.386104 | MAY WARBURTON | ADDRESS REDACTED | | | BTC 0.0121724370866501<br>CEL 37.1949510793531<br>ETH 0.15776005 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386105 | MAY WRIGHT | ADDRESS REDACTED | | | BTC 0.00059263<br>CEL 0.509460100975708 | | |
| 3.1.386106 | MAY YANG | ADDRESS REDACTED | | | BTC 0.187330363183859<br>ETH 9.23464922093776 | | |
| 3.1.386107 | MAY YEE YAP | ADDRESS REDACTED | | | CEL 2.09021356554459 | | |
| 3.1.386108 | MAY YEN MARILYN QUEK | ADDRESS REDACTED | | | BTC 0.00669092397581543<br>CEL 0.313456524728674<br>USDC 1119.47644078419 | | |
| 3.1.386109 | MAY ZAW | ADDRESS REDACTED | | | DOT 1.1661187742207 | | |
| 3.1.386110 | MAY ZHANG | ADDRESS REDACTED | | | BTC 0.00103947857614728<br>CEL 0.941585433831155<br>ETH 0.149704533217626 | | |
| 3.1.386111 | MAY ZIN | ADDRESS REDACTED | | | ETH 0.000189195050412542<br>LINK 0.00440785968305841<br>XLM 0.260193431659769<br>XRP 1561.85762049794 | | |
| 3.1.386112 | MAYA A MAY-WOLAK | ADDRESS REDACTED | | | BTC 0.00173873922246262<br>DOT 1.43017670892846 | | |
| 3.1.386113 | MAYA ANDREA VELINCAR | ADDRESS REDACTED | | | BTC 0.0253033839981027 | | |
| 3.1.386114 | MAYA BALLIS | ADDRESS REDACTED | | | AAVE 0.165571663604621<br>BTC 0.00132279789234003<br>MCDAI 42.3459045659782 | AAVE 153.947828809049<br>BTC 2.11574062518769 | |
| 3.1.386115 | MAYA BAUM | ADDRESS REDACTED | | | ADA 1701.25340463407<br>BTC 0.0243331043012509<br>ETH 0.275975074644923 | ADA 99.3<br>BTC 0.019799 | |
| 3.1.386116 | MAYA BUTTI | ADDRESS REDACTED | | | BTC 0.0336798<br>CEL 454.560980285326<br>ETH 0.803658291673756 | | |
| 3.1.386117 | MAYA CABRERA-LOPEZ | ADDRESS REDACTED | | | ADA 0.199179188888715<br>BTC 0.00005555001254754<br>ETH 0.000596650357511273<br>USDC 0.495060022437924<br>XLM 14.1857461223995 | | |
| 3.1.386118 | MAYA CASSIS | ADDRESS REDACTED | | | BTC 0.0356379276787734<br>CEL 31.4878931028688 | | |
| 3.1.386119 | MAYA CHESHMEDZHIEVA | ADDRESS REDACTED | | | XLM 29.2192970506338<br>XRP 59.8326606304147 | | |
| 3.1.386120 | MAYA EDWARD | ADDRESS REDACTED | | | BTC 0.000031080661691274 | | |
| 3.1.386121 | MAYA FULLER | ADDRESS REDACTED | | | BTC 0.000111485086556888<br>DOT 5.00258720371575 | | |
| 3.1.386122 | MAYA GAVASHELI | ADDRESS REDACTED | | | ADA 106.228583008611<br>BAT 25.2797264102633<br>BTC 0.0436994776853333<br>ETH 1.09050257942053<br>MATIC 403.052300502676<br>USDT ERC20 430.824261877738<br>ZRX 16.599462872151 | | |
| 3.1.386123 | MAYA GHOSN | ADDRESS REDACTED | | | ETH 0.00712545933118901 | | |
| 3.1.386124 | MAYA GOULD | ADDRESS REDACTED | | | BTC 0.000375524428805689 | | |
| 3.1.386125 | MAYA KABRO | ADDRESS REDACTED | | | BTC 0.00133453530964027<br>ETH 0.339683064885199 | | |
| 3.1.386126 | MAYA KOGAN | ADDRESS REDACTED | | | BTC 0.0000004403727037579999<br>ETH 0.000076851382997047 | | |
| 3.1.386127 | MAYA LUCAS | ADDRESS REDACTED | | | USDC 538.339245024551 | | |
| 3.1.386128 | MAYA MARIA MARTNER | ADDRESS REDACTED | | | BTC 0.000001530169265722 | | |
| 3.1.386129 | MAYA MONTALVO | ADDRESS REDACTED | | | BTC 0.000780920002176916<br>ETH 0.157567413865794 | | |
| 3.1.386130 | MAYA NAHRA | ADDRESS REDACTED | | | ADA 425.4216120392<br>BTC 0.00245822462619712<br>DOT 2.99733999191955<br>ETH 1.14658357538414<br>LINK 3.87311198438677<br>USDC 0.0105769660854634 | USDC 0.000000048202624462 | |
| 3.1.386131 | MAYA NISSIM | ADDRESS REDACTED | | | BTC 0.0222277734007429<br>ETH 0.330513304549065<br>MATIC 20.85562906326<br>USDC 1.52448118922902 | | |
| 3.1.386132 | MAYA OKA-PREGEL | ADDRESS REDACTED | | | CEL 9.68118261267597<br>USDC 231.852434 | | |
| 3.1.386133 | MAYA PARIS | ADDRESS REDACTED | | | ADA 196.126147168313<br>BTC 0.000829490572200143 | | |
| 3.1.386134 | MAYA PATEL | ADDRESS REDACTED | | | BTC 0.0121805268610184<br>USDC 262.494597186666 | | |
| 3.1.386135 | MAYA PAWAR | ADDRESS REDACTED | | | BTC 0.00000002254543292<br>CEL 0.00119501800792571<br>USDT ERC20 0.0671063725911087 | | |
| 3.1.386136 | MAYA RABBAN | ADDRESS REDACTED | | | BTC 0.00162529436326734<br>CEL 1.15116892753898<br>ETH 0.525853863168107<br>USDC 7690.67228015526 | | |
| 3.1.386137 | MAYA SAITO | ADDRESS REDACTED | | | BTC 0.00713669642642067 | | |
| 3.1.386138 | MAYA SANDERSON | ADDRESS REDACTED | | | CEL 0.0503436939049186 | | |
| 3.1.386139 | MAYA SANDERSON | ADDRESS REDACTED | | | CEL 3.62633817128021<br>MATIC 0.55397213272567<br>XRP 0.000381512273663838 | | |
| 3.1.386140 | MAYA SATANEK | ADDRESS REDACTED | | | ADA 1498.390201<br>CEL 36.8297758788745<br>ETH 0.300734814585541<br>USDC 69.4558616592418<br>XRP 362.383111220626 | | |
| 3.1.386141 | MAYA SHOURIE | ADDRESS REDACTED | | | LINK 4.19960279109021<br>MATIC 9.45034413596941<br>SUSHI 2.14472261412769<br>UNI 1.03137125827911 | | |
| 3.1.386142 | MAYA SUMIATI | ADDRESS REDACTED | | | BTC 0.000000071181767926 | | |
| 3.1.386143 | MAYA TORIO | ADDRESS REDACTED | | | BTC 0.00000641021196374699 | | |
| 3.1.386144 | MAYA TRPESKA | ADDRESS REDACTED | | | BTC 0.000000008498415517<br>CEL 0.00471574162618177<br>USDC 0.604321475836853 | | |
| 3.1.386145 | MAYA UDALOVA | ADDRESS REDACTED | | | BTC 0.000690177588324539 | | |
| 3.1.386146 | MAYA WACKO | ADDRESS REDACTED | | | BTC 0.000000155218525204<br>CEL 1.20208473142585<br>ETH 0.000002428756634326 | | |
| 3.1.386147 | MAYA WEBER | ADDRESS REDACTED | | | ADA 73.9538729656064<br>BTC 0.00201990569615084<br>TAUD 5.32636254673763<br>USDC 0.191913269619311 | | |
| 3.1.386148 | MAYA ZACHAROW | ADDRESS REDACTED | | | BTC 0.775794443773077<br>USDC 411.656199970936 | | |
| 3.1.386149 | MAYA ZARA | ADDRESS REDACTED | | | BTC 0.00163142188717033<br>CEL 1.46846716988598<br>LINK 71.2475573640387 | | |
| 3.1.386150 | MAYA ZAYNE | ADDRESS REDACTED | | | CEL 1.0901800979353 | | |
| 3.1.386151 | MAYABAI MANKAR | ADDRESS REDACTED | | | BTC 0.000000003283936174<br>CEL 0.0794600905332551 | | |
| 3.1.386152 | MAYABESS BROWN | ADDRESS REDACTED | | | BTC 0.00000823898866699<br>ETC 0.000270067976896159<br>ETH 0.000012928330355436 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386153 | MAYAMA KESSELLY | ADDRESS REDACTED | | | BTC 0.000115444682801446<br>DOGE 1292.67885261058<br>GUSD 0.345231188307624<br>PAX 0.14423037787791<br>USDC 4.97941731112612<br>USDT ERC20 6.08002894537969 | BTC 0.347535374374616<br>USDC 571.33 | |
| 3.1.386154 | MAYAN LAD | ADDRESS REDACTED | | | ADA 258.493233220995<br>BTC 0.260717379306758<br>ETH 1.41577646932144<br>MCDAI 31.8330809701168<br>USDC 263.76520011152 | | |
| 3.1.386155 | MAYANK AGARWAL | ADDRESS REDACTED | | | BTC 0.031026962114369<br>ETH 0.104103991643115 | | |
| 3.1.386156 | MAYANK AWASTHI | ADDRESS REDACTED | | | BTC 0.1346498734 | | |
| 3.1.386157 | MAYANK BHARDWAJ | ADDRESS REDACTED | | | ADA 2083.04373004862<br>BTC 0.851733781575474<br>DASH 23.9889906486453<br>DOT 444.893584197941<br>ETH 1.04841645392831<br>LINK 1004.8498055012<br>LTC 20.7185221958674<br>MATIC 530.851846660656<br>SNX 664.82824954828<br>UNI 350.850217926208<br>ZRX 2037.67563400612 | | |
| 3.1.386158 | MAYANK BHATT | ADDRESS REDACTED | | | BTC 0.000451889531164119 | | |
| 3.1.386159 | MAYANK DAWAR | ADDRESS REDACTED | | | BTC 0.000000073038701138<br>EOS 0.000707146824301772<br>ETH 0.000004154603416325<br>LTC 0.000011451736917601<br>USDT ERC20 0.00558155822818704 | | |
| 3.1.386160 | MAYANK GUPTA | ADDRESS REDACTED | | | AAVE 15.133343105505<br>ADA 3024.05153143945<br>BTC 0.356787429892386<br>DOT 38.7253771190479<br>ETH 2.13802902449351<br>MATIC 931.689368104197<br>USDC 1.19953820656912 | USDC 5240.17000029542 | |
| 3.1.386161 | MAYANK GUPTA | ADDRESS REDACTED | | | BTC 0.00103421013289674<br>ETH 2.16089430469657<br>USDT ERC20 1292.47286060112 | | |
| 3.1.386162 | MAYANK GUPTA | ADDRESS REDACTED | | | AAVE 0.000556730840774202<br>BAT 0.0475980737116624<br>CEL 1.14835852023312<br>DASH 0.000433348580041533<br>ETC 0.00212369911855467<br>ETH 0.00348638897822763<br>LINK 0.0138131193260941<br>LTC 0.00966969310947855<br>SGB 117.3814003888<br>XLM 0.0504002157247916<br>XRP 0.329280710276794 | | |
| 3.1.386163 | MAYANK GUSAIN | ADDRESS REDACTED | | | BTC 0.0463671522463941<br>ETH 0.431468586398075 | | |
| 3.1.386164 | MAYANK JAIN | ADDRESS REDACTED | | | DOT 1.61484832961115 | | |
| 3.1.386165 | MAYANK KATWAL | ADDRESS REDACTED | | | ADA 498.094103954996<br>AVAX 10.6717947139425<br>BTC 0.00127326040251057<br>ETH 4.71805444265022<br>SOL 11.2250240227416<br>USDC 10710.5780819947 | | |
| 3.1.386166 | MAYANK KHANNA | ADDRESS REDACTED | | | ADA 302.759916663923<br>BTC 0.118434549585375<br>CEL 0.0625186833300929<br>DOGE 200.230269742608<br>DOT 5.10762035298711<br>ETH 0.469319760061943 | | |
| 3.1.386167 | MAYANK KHANNA | ADDRESS REDACTED | | | CEL 0.910289619928946<br>LINK 15.5099 | | |
| 3.1.386168 | MAYANK KR SINHA | ADDRESS REDACTED | | | BTC 0.000000740227607735<br>USDC 0.738537574893308 | | |
| 3.1.386169 | MAYANK KUMAR | ADDRESS REDACTED | | | BTC 0.000000008676434025<br>BUSD 2.72758070127799<br>CEL 0.0612038327101663<br>DASH 0.0175654182565095<br>USDC 0.382887746919495<br>ZEC 0.00853353145195687 | | |
| 3.1.386170 | MAYANK MIDHA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.386171 | MAYANK PATEL | ADDRESS REDACTED | | | BTC 0.000000176044743249999<br>CEL 39.8552706723972<br>DOGE 1503.42268535<br>ETH 4.70703926175395<br>LINK 0.137791597960297<br>LTC 0.303369852085402<br>PAX 12.55223881<br>USDT ERC20 12.979212 | | |
| 3.1.386172 | MAYANK PUJARA | ADDRESS REDACTED | | | XRP 0.351304341698965 | | |
| 3.1.386173 | MAYANK SHARMA | ADDRESS REDACTED | | | BTC 0.000872128893491555 | | |
| 3.1.386174 | MAYANK SOOD | ADDRESS REDACTED | | | BTC 0.00692947696119223<br>USDC 276.467619197143 | | |
| 3.1.386175 | MAYANK SRIVASTAVA | ADDRESS REDACTED | | | BTC 0.000489449443240895<br>USDC 56.9587193346982 | | |
| 3.1.386176 | MAYANK VIJ | ADDRESS REDACTED | | | BTC 0.000846480025823995<br>CEL 0.0370656837682219<br>USDC 0.907187366610459 | | |
| 3.1.386177 | MAYANNA HUBBARD | ADDRESS REDACTED | | | CEL 426.880995850569<br>DASH 4.60832346845192<br>ZEC 5.81179706195204 | | |
| 3.1.386178 | MAYARA CRISTINA DOMINGUES | ADDRESS REDACTED | | | ADA 313.487897038793<br>BTC 0.00354627070933068<br>CEL 0.402966851020478<br>USDC 0.491884300867358 | | |
| 3.1.386179 | MAYARA FERREIRA DE OLIVEIRA | ADDRESS REDACTED | | | CEL 0.000668180622203477 | | |
| 3.1.386180 | MAYARA SANTOS DOROTEA | ADDRESS REDACTED | | | BTC 0.000000007101769937<br>CEL 0.673595536112364 | | |
| 3.1.386181 | MAYARAM UIKEY | ADDRESS REDACTED | | | BTC 0.000000003718137605<br>CEL 1 | | |
| 3.1.386182 | MAYAWEE HAVANGJOO | ADDRESS REDACTED | | | CEL 0.329766688710166<br>USDT ERC20 38.5 | | |
| 3.1.386183 | MAYBELLINE SOTO | ADDRESS REDACTED | | | ADA 207.196060142988<br>DOT 34.1437925487216<br>LINK 14.9538865053348<br>MATIC 944.883112089726<br>USDT ERC20 0.0609093050117359 | | |
| 3.1.386184 | MAYBRIT BOONS | ADDRESS REDACTED | | | BTC 0.000723618003821778<br>USDC 518.381038457642 | | |
| 3.1.386185 | MAYCIEL BULAGLAG | ADDRESS REDACTED | | | ADA 255.490356141154<br>BTC 0.00317606243893381<br>MATIC 221.177884713404 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386186 | MAYCO BAO | ADDRESS REDACTED | | | ADA 0.70762712766989<br>AVAX 9.23992496635493<br>BCH 0.000334970745267788<br>BNB 0.136766518967373<br>BTC 0.0980559503862299<br>DOT 38.6650195788034<br>ETH 1.28301380629804<br>MATIC 1.37031511117666<br>USDT ERC20 0.727399093011253 | | |
| 3.1.386187 | MAYCO HEREDIA | ADDRESS REDACTED | | | MCDAI 0.410301621120601 | | |
| 3.1.386188 | MAYCON DOUGLAS TAVEIRA SANTIAGO | ADDRESS REDACTED | | | CEL 0.000528393842268365<br>ETH 0.00000026315407652 | | |
| 3.1.386189 | MAYDA AVILES | ADDRESS REDACTED | | | CEL 0.0342459576251083 | | |
| 3.1.386190 | MAYDA AYESTAS | ADDRESS REDACTED | | | BTC 0.00111095827391444<br>CEL 0.928307373667511<br>ETH 0.00153989455365348 | | |
| 3.1.386191 | MAYDA BERROCAL | ADDRESS REDACTED | | | BTC 0.380598974157448<br>CEL 144.433610049041<br>DOT 9.085<br>ETH 1.92668845496724<br>LTC 1.3285<br>XLM 1400.4<br>XRP 1414.24828696506 | | |
| 3.1.386192 | MAYDA GARCÍA | ADDRESS REDACTED | | | BTC 0.00137664805409216<br>USDC 1037.00026407554 | | |
| 3.1.386193 | MAYDEEN IAO | ADDRESS REDACTED | | | USDC 256.630098086958 | | |
| 3.1.386194 | MAYDEN MAIK RECHNER | ADDRESS REDACTED | | | BTC 0.000001173313375637 | | |
| 3.1.386195 | MAYELA GALVAN | ADDRESS REDACTED | | | BTC 0.00222453120332143<br>ETH 0.0340019806049417<br>LTC 0.369598751242821 | | |
| 3.1.386196 | MAYELA PALACIOS | ADDRESS REDACTED | | | BTC 0.00001658<br>CEL 0.000974635506391781 | | |
| 3.1.386197 | MAYELA PETRA GONZALEZ CARDONA | ADDRESS REDACTED | | | BTC 0.000510889376319723<br>TUSD 14.3221194785337 | | |
| 3.1.386198 | MAYEN A ATER | ADDRESS REDACTED | | | BTC 0.00103579233388126<br>ETH 0.00154883894536887 | | |
| 3.1.386199 | MAYENZEKE BAZA | ADDRESS REDACTED | | | BTC 0.000046535628229212<br>CEL 0.434426603546375 | | |
| 3.1.386200 | MAYER TCHELEBON | ADDRESS REDACTED | | | BTC 0.000000152476092555<br>CEL 0.00107232148769761<br>DOT 0.000000000072970085<br>MCDAI 0.02<br>SGB 0.188851923297479 | | |
| 3.1.386201 | MAYEUL HECHINGER--PASCOT | ADDRESS REDACTED | | | BTC 0.25711318860653<br>CEL 237.685802299194<br>DOT 3.97498224493648<br>ETH 7.44741371535226<br>MATIC 680.557040735267<br>MCDAI 0.0717732163701426<br>UNI 0.00002811544421371 | | |
| 3.1.386202 | MAYEUL LEDORE | ADDRESS REDACTED | | | BTC 0.00217747076361168<br>CEL 1.17162286083942<br>ETH 0.00146001635364769 | | |
| 3.1.386203 | MAYGANNE VERREAULT | ADDRESS REDACTED | | | BTC 0.0368298355819839<br>CEL 72.9090876550298<br>ETH 0.56180388325532 | | |
| 3.1.386204 | MAYIM MOORE | ADDRESS REDACTED | | | BTC 0.00527503956041418<br>ETH 0.221538841563234 | | |
| 3.1.386205 | MAYK SILVERIO | ADDRESS REDACTED | | | BTC 0.000001075058075654<br>CEL 2.61728441779694<br>DASH 0.00050905774265875<br>ETH 0.00476900441055136<br>LINK 0.00171526312015043<br>MATIC 27.1298098544611<br>XLM 7.39313997462038<br>XRP 4.00812239578386<br>ZRX 2.468068334543 | | |
| 3.1.386206 | MAYKAO NUKHAI | ADDRESS REDACTED | | | BTC 0.000152976876536126 | | |
| 3.1.386207 | MAYKE NIESTADT | ADDRESS REDACTED | | | AAVE 1.70021212<br>BCH 4.07874616<br>BTC 0.243052222001155<br>CEL 334.103995056188<br>DOT 37.26<br>ETH 1.66333127312617<br>LINK 42.03721332<br>LTC 3.12675358<br>MATIC 617<br>XRP 1904.849588 | | |
| 3.1.386208 | MAYKEL JOHN BAKKER | ADDRESS REDACTED | | | BTC 0.000248900725033588<br>CEL 0.327092718679074<br>ETH 0.00054531622314913 | | |
| 3.1.386209 | MAYKEL STINGA | ADDRESS REDACTED | | | 1INCH 0.0809098151054308<br>ADA 0.713780078990861<br>BNT 0.0913218378888515<br>BTC 0.000093522700494442<br>EOS 0.0815350163087604<br>MANA 0.0155829127922335<br>MATIC 0.145689833747069<br>SNX 0.246786916131473<br>SUSHI 0.0744992964123249<br>USDC 0.0671123666824883<br>XLM 0.178157733150299<br>XTZ 0.0763843185148217 | | |
| 3.1.386210 | MAYKOE ABAUNZA | ADDRESS REDACTED | | | BCH 0.0599729205016497<br>BTC 0.00858638735378847<br>COMP 0.153357648868214<br>DASH 0.264456730567503<br>DOT 2.0450782894075<br>EOS 3.84312422665164<br>LTC 0.267450537116827<br>XLM 123.876299027082 | | |
| 3.1.386211 | MAYLA CRISTINA DINARDI CANATTO | ADDRESS REDACTED | | | CEL 0.000884141919483459<br>ETH 0.000000342080869175 | | |
| 3.1.386212 | MAYLA LAMBERT AMARON | ADDRESS REDACTED | | | ADA 253.00598830303<br>BTC 0.00828488677864942<br>CEL 6.09491098755802<br>DOT 3.92<br>LTC 0.735<br>XLM 556.323319160224 | | |
| 3.1.386213 | MAYLANI NAUTA | ADDRESS REDACTED | | | BTC 0.000000009548141029 | | |
| 3.1.386214 | MAYLANI NAUTA | ADDRESS REDACTED | | | ADA 59.29501561734<br>BTC 0.0117822333281952<br>DOT 7.10439637586335<br>ETH 0.251080914204236<br>MATIC 57.2446476643007<br>SOL 1.76185100389274<br>XLM 180.277849489713 | | |
| 3.1.386215 | MAYLEEN FELARCA | ADDRESS REDACTED | | | BTC 0.000000006478937992<br>CEL 0.513909115136293 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386216 | MAYLEENA JARVIS | ADDRESS REDACTED | | | BTC 0.11208750640166<br>CEL 129.679765472691<br>ETH 4.42263883229768<br>KNC 1081.94935109051<br>LINK 179.012643399742<br>LTC 6.75634468597494 | | |
| 3.1.386217 | MAYLIN TAI | ADDRESS REDACTED | | | BTC 0.000057411143510427<br>DOT 0.250794904703311 | | |
| 3.1.386218 | MAŸLISS CLARA | ADDRESS REDACTED | | | BTC 0.000000008902004786<br>CEL 0.140527363894232 | | |
| 3.1.386219 | MAYMAE SATIYA | ADDRESS REDACTED | | | AAVE 0.175011248889515<br>BTC 0.0196852566134203<br>COMP 0.102630005699749<br>DOT 7.31632983481562<br>ETH 0.139576472936916<br>MANA 0.00577734342926141<br>UNI 1.66554510313282<br>USDC 220.986160485074 | | |
| 3.1.386220 | MAYNARD DEMMON | ADDRESS REDACTED | | | BTC 0.000007935863236591<br>GUSD 0.00959358275290841<br>USDC 0.000203167801640149 | BTC 0.000000001738421327<br>USDC 0.193059714865221 | |
| 3.1.386221 | MAYNARD HOWARD | ADDRESS REDACTED | | | XLM 0.106582910646009 | | |
| 3.1.386222 | MAYNARD KAPPEL | ADDRESS REDACTED | | | BTC 0.00138433176168158<br>ETH 0.00470798210661476<br>LINK 52.5368755012116<br>SGB 282.745596609134<br>XRP 1.59087243752364 | | |
| 3.1.386223 | MAYNARD MONSON | ADDRESS REDACTED | | | BTC 0.00112769613082415<br>ETH 0.162264882156765 | | |
| 3.1.386224 | MAYNARD OKEREKE | ADDRESS REDACTED | | | BTC 0.000440918102540221 | | |
| 3.1.386225 | MAYNARD RONQUILLO | ADDRESS REDACTED | | | CEL 0.0088391905652817<br>ZEC 0.0003603 | | |
| 3.1.386226 | MAYNARD WELLMAN | ADDRESS REDACTED | | | ADA 12795.0089631536<br>BTC 0.106216596237931<br>LINK 645.943733264774<br>USDC 209.372779596402 | | BTC 0.0004546308773 |
| 3.1.386227 | MAYNOR ISAAC MENDOZA SORTO | ADDRESS REDACTED | | | BTC 0.0000127<br>CEL 0.0302544061638138<br>LTC 0.006567 | | |
| 3.1.386228 | MAYO CID | ADDRESS REDACTED | | | AAVE 0.00207313100176965<br>BTC 0.194740855465016<br>MATIC 2.48425880850775<br>SNX 0.136375315001041<br>UNI 0.0931080173701611<br>USDC 3.87451873155861 | | |
| 3.1.386229 | MAYO FADINA | ADDRESS REDACTED | | | BTC 0.00000213330846972 | | |
| 3.1.386230 | MAYOLO MOZO MANSILLA | ADDRESS REDACTED | | | BNB 0.0259751030975765<br>BTC 0.000202053061305113<br>PAXG 0.000002466789912199<br>USDC 0.630908040980218 | | |
| 3.1.386231 | MAYOMBE FOREST LIYOD | ADDRESS REDACTED | | | ETH 0.00843850523693635 | | |
| 3.1.386232 | MAYOUX JEAN-FRANÇOIS | ADDRESS REDACTED | | | CEL 64.6496492200974<br>DOT 17.104<br>KNC 106.497 | | |
| 3.1.386233 | MAYOWA ADEYEMO | ADDRESS REDACTED | | | BTC 0.000568120226907538<br>CEL 24.7020837223529<br>ETH 0.000303732763898548 | | |
| 3.1.386234 | MAYOWA OLANIYAN | ADDRESS REDACTED | | | CEL 6.53684061136109<br>USDC 99.5 | | |
| 3.1.386235 | MAYOWA OLUSUNMADE | ADDRESS REDACTED | | | BTC 0.000687112299284357<br>USDC 0.599900921909715<br>XLM 0.84620310131783 | BTC 0.00858155544831145 | |
| 3.1.386236 | MAYOWA OLUWALE | ADDRESS REDACTED | | | BTC 0.000000821990228591<br>USDT ERC20 0.20684386804093 | | |
| 3.1.386237 | MAYOWA RUKAYAT ABDULLAHI | ADDRESS REDACTED | | | BTC 0.000000026294186646 | | |
| 3.1.386238 | MAYOWA YAKUB | ADDRESS REDACTED | | | BTC 0.0106406737541541<br>CEL 1.86714462856099<br>DOT 7.66645862367866 | | |
| 3.1.386239 | MAYRA AILÉN MOREIRO | ADDRESS REDACTED | | | BTC 0.00134423969702284<br>CEL 1.89126344365056 | | |
| 3.1.386240 | MAYRA ALEJANDRA CASTILLO | ADDRESS REDACTED | | | BTC 0.000022962471135596<br>USDC 0.733264971314947 | | |
| 3.1.386241 | MAYRA ALEJANDRA MERCHANT | ADDRESS REDACTED | | | | BTC 0.0079519950174812<br>ETH 0.08362449 | |
| 3.1.386242 | MAYRA ANDREA DELGADO PINEDA | ADDRESS REDACTED | | | BTC 0.00240201792490311<br>CEL 1.24958967382744<br>ETH 0.00147493650725359 | | |
| 3.1.386243 | MAYRA BENITEZ | ADDRESS REDACTED | | | BTC 0.0084870472895512<br>CEL 15.6930606612017<br>ETH 0.252924493213199 | | |
| 3.1.386244 | MAYRA BERROA | ADDRESS REDACTED | | | BTC 0.0217297076786079<br>ETH 0.362883926075622<br>USDC 4382.77002438617 | | |
| 3.1.386245 | MAYRA BIANCO | ADDRESS REDACTED | | | BTC 0.00366255895118146<br>CEL 0.116648316402291<br>ETH 0.197124115223801 | | |
| 3.1.386246 | MAYRA BOGADO | ADDRESS REDACTED | | | BTC 0.000000376660223456<br>USDT ERC20 0.503572541202411 | | |
| 3.1.386247 | MAYRA BRAVO | ADDRESS REDACTED | | | BTC 0.000006575940028599 | | |
| 3.1.386248 | MAYRA CABRERA | ADDRESS REDACTED | | | ADA 233.018099277646<br>BTC 0.0153801891488612<br>ETH 10.2101619160427<br>LINK 0.029782878987872<br>UNI 417.903008423628<br>USDC 269.895609607592 | | |
| 3.1.386249 | MAYRA CASTELLANOS OSPINA | ADDRESS REDACTED | | | BTC 0.000086837097292865<br>CEL 1.11492852388167 | | |
| 3.1.386250 | MAYRA CASTRO | ADDRESS REDACTED | | | ETH 0.000078652085008713<br>MCDAI 0.0605348509969046 | | |
| 3.1.386251 | MAYRA CASTRO | ADDRESS REDACTED | | | | USDC 25000 | |
| 3.1.386252 | MAYRA CORAGLIA | ADDRESS REDACTED | | | BNB 1.07881622364841<br>BTC 0.00210827181767441 | | |
| 3.1.386253 | MAYRA DIAZ | ADDRESS REDACTED | | | BTC 0.0262540723128242<br>ETH 0.203500282106625 | | |
| 3.1.386254 | MAYRA DÍAZ | ADDRESS REDACTED | | | BTC 0.000000308928258799<br>MATIC 19734.0052846195<br>SNX 0.000385797469687431 | | |
| 3.1.386255 | MAYRA DUARTE ZEPEDA | ADDRESS REDACTED | | | BTC 0.0275252669554572 | | |
| 3.1.386256 | MAYRA FOSCHIATTI | ADDRESS REDACTED | | | BTC 0.000000563729234876<br>USDC 0.75954535988327 | | |
| 3.1.386257 | MAYRA FRIAS | ADDRESS REDACTED | | | CEL 0.0120717913324351<br>MCDAI 1.05129456518536 | | |
| 3.1.386258 | MAYRA GAXIOLA ARMENTA | ADDRESS REDACTED | | | BTC 0.000007660734232873 | | |
| 3.1.386259 | MAYRA GAYON | ADDRESS REDACTED | | | BNB 0.000000001136584297<br>BTC 0.000000008923824026<br>CEL 0.165403461654539 | | |
| 3.1.386260 | MAYRA GILIBERTI | ADDRESS REDACTED | | | BTC 0.000006901992280465<br>MCDAI 0.0691322829956156 | | |
| 3.1.386261 | MAYRA GODOY | ADDRESS REDACTED | | | BTC 0.000006739017936835 | | |
| 3.1.386262 | MAYRA GUTIERREZ PONCE | ADDRESS REDACTED | | | BTC 0.000004732981807331 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386263 | MAYRA HARUMI CACCIOPPOLI | ADDRESS REDACTED | | | CEL 0.00009960722251229<br>ETH 0.000003344220502008<br>USDC 0.0106278657466861 | | |
| 3.1.386264 | MAYRA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000000949611419<br>CEL 0.0291218368354053<br>LTC 0.000074288000615752 | | |
| 3.1.386265 | MAYRA HERNANDEZ CESARE | ADDRESS REDACTED | | | ADA 0.172020507221505<br>BTC 0.00000129853241472 | | |
| 3.1.386266 | MAYRA LACAPRE GIORDANO | ADDRESS REDACTED | | | BTC 0.000000519971363333<br>USDT ERC20 0.705950101096422 | | |
| 3.1.386267 | MAYRA LARIOS GARCIA | ADDRESS REDACTED | | | BTC 0.0055581937186305<br>USDC 5877.79409742642 | BTC 0.00034198<br>USDC 20 | |
| 3.1.386268 | MAYRA LUGO | ADDRESS REDACTED | | | ADA 711.703413340031<br>BTC 0.00132181869969514<br>DOT 58.6544593529961<br>ETH 2.04939970579384<br>USDC 8022.50716446765 | | |
| 3.1.386269 | MAYRA LUZ RODRIGUEZ LUGO | ADDRESS REDACTED | | | ETH 0.296356694090549 | | |
| 3.1.386270 | MAYRA MAGNO | ADDRESS REDACTED | | | BTC 0.000011360430282236<br>CEL 103.535397740366 | | |
| 3.1.386271 | MAYRA MEJÍA | ADDRESS REDACTED | | | ADA 0.139340595466711<br>BTC 0.000000153509055967 | | |
| 3.1.386272 | MAYRA MEJÍA QUINTANA | ADDRESS REDACTED | | | ADA 1520.153822<br>BTC 0.0520460244156647<br>CEL 517.928797298144<br>MATIC 4522.62293876 | | |
| 3.1.386273 | MAYRA MICHEL | ADDRESS REDACTED | | | BTC 0.0109452437898212 | | |
| 3.1.386274 | MAYRA MOREIRA | ADDRESS REDACTED | | | BTC 0.00105018484983658<br>CEL 0.076424465949905<br>MCDAI 0.683102962338041<br>USDC 0.791752875685678 | | |
| 3.1.386275 | MAYRA MUÑOZ HURTADO | ADDRESS REDACTED | | | BTC 0.0011141903465763<br>CEL 15.4702564979189<br>ETH 0.21708756 | | |
| 3.1.386276 | MAYRA ORELLANA | ADDRESS REDACTED | | | BTC 0.00140618797148075<br>CEL 12.1326982621595<br>USDC 405 | | |
| 3.1.386277 | MAYRA PATINO | ADDRESS REDACTED | | | CEL 1.06680061806502 | | |
| 3.1.386278 | MAYRA POLAR RAMOS | ADDRESS REDACTED | | | AAVE 2.51294328024764<br>ADA 356.093236551427<br>BTC 0.000475141823536915<br>CEL 33.0384254667997<br>DASH 0.0169369117746715<br>EOS 1.46599829253807<br>ETH 0.0203331593571755<br>LTC 0.0289006485672561<br>MATIC 958.391660591187<br>MCDAI 0.000384181137608946<br>UNI 39.2123704391843<br>USDC 0.817847421393031<br>XLM 1.63240483564653 | | |
| 3.1.386279 | MAYRA RAMIREZ | ADDRESS REDACTED | | | MATIC 99.1202121248853 | | |
| 3.1.386280 | MAYRA REINAGA | ADDRESS REDACTED | | | BTC 0.000000001477786912<br>CEL 0.16539706869295 | | |
| 3.1.386281 | MAYRA REYES | ADDRESS REDACTED | | | XLM 33.0683427882705<br>XRP 29.7589685902971 | | |
| 3.1.386282 | MAYRA SUAREZ | ADDRESS REDACTED | | | BTC 0.000007646275090726<br>USDC 0.83578241994621 | | |
| 3.1.386283 | MAYRA TIQUE | ADDRESS REDACTED | | | BTC 0.00217020009084654<br>USDT ERC20 1.27085090314349 | | |
| 3.1.386284 | MAYRA TJORVEN VRIESEMA | ADDRESS REDACTED | | | BTC 0.00957991872316096 | | |
| 3.1.386285 | MAYRA TORRENTE | ADDRESS REDACTED | | | BTC 0.0155017594659367<br>CEL 1.30656256460688<br>USDT ERC20 0.174317615986955 | | |
| 3.1.386286 | MAYRA TREVEJO GARCIA | ADDRESS REDACTED | | | AVAX 3.02849854689099<br>BTC 0.00242060139132271<br>CEL 1.07641940898869<br>SOL 8.76132794518159 | | |
| 3.1.386287 | MAYRA TUBERQUIA | ADDRESS REDACTED | | | BTC 0.000002792140955358<br>USDC 0.204316189306173 | | |
| 3.1.386288 | MAYRA URREA SAUCEDA | ADDRESS REDACTED | | | BTC 0.0027510820167217<br>XRP 2856.58348785363 | | |
| 3.1.386289 | MAYRA URZAGASTI | ADDRESS REDACTED | | | BTC 0.000002120632482339<br>USDC 1.12511148622018 | | |
| 3.1.386290 | MAYRA VANDERVELDE | ADDRESS REDACTED | | | BTC 0.00540837782085157<br>CEL 161.18048005807<br>ETH 0.0900012559688758<br>MATIC 2157.85853229561 | | |
| 3.1.386291 | MAYRA VILLEGAS | ADDRESS REDACTED | | | USDC 0.0177500273388275 | | |
| 3.1.386292 | MAYRA ZASTENCHIK | ADDRESS REDACTED | | | BTC 0.000052670947660121 | | |
| 3.1.386293 | MAYRONN ALEJANDRO | ADDRESS REDACTED | | | CEL 0.0155748635853692<br>USDC 0.065090934369684 | | |
| 3.1.386294 | MAYSA A ALTASHI | ADDRESS REDACTED | | | BTC 0.00126577605292612<br>GUSD 511.269042080433 | | |
| 3.1.386295 | MAYSAM GHAFFARI | ADDRESS REDACTED | | | BTC 0.0773937057814843<br>ETH 0.241997688922529<br>LTC 4.13837974330386<br>UNI 10.1715558259821<br>USDC 109.265974802178 | | |
| 3.1.386296 | MAYSAM KELARESTANI | ADDRESS REDACTED | | | ADA 8348.03380683676<br>BTC 0.407024011368999<br>ETC 104.253992269746<br>ETH 5.2611137515995<br>MATIC 27.0686990023815<br>SGB 2546.18191333255<br>SNX 1004.31016129937<br>SOL 3.51039587183907<br>XLM 1.0115190727327 | BTC 0.04587253 | |
| 3.1.386297 | MAYSEL ESTEVEZ | ADDRESS REDACTED | | | BTC 0.0631506615237245<br>ETH 1.03275359913448 | | |
| 3.1.386298 | MAYSEM MEKAWI SALIM | ADDRESS REDACTED | | | BTC 0.00000000885524654<br>CEL 0.00951042783972459 | | |
| 3.1.386299 | MAYSON CALLAWAY | ADDRESS REDACTED | | | AVAX 42.2973285183967<br>ETH 0.406816734305793<br>SUSHI 2511.652411701 | | |
| 3.1.386300 | MAYSOON INTHAVALY | ADDRESS REDACTED | | | BTC 0.119613106043557<br>ETC 12.1300812850739<br>LINK 28.793773991037<br>XLM 51.8560507664254 | | |
| 3.1.386301 | MAYTÉ CAMPOS PÉREZ | ADDRESS REDACTED | | | BTC 0.000000056006573649<br>CEL 0.00136908205291776<br>MCDAI 0.448170579317239 | | |
| 3.1.386302 | MAYTE REYES MELCHOR | ADDRESS REDACTED | | | CEL 0.0239300542601376<br>LUNC 0.0018283502289318 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386303 | MAYTHAM GHAVAMI | ADDRESS REDACTED | | | BCH 0.000128553893261029<br>BTC 0.000012206224335357<br>CEL 59.5774525418601<br>ETH 0.000505277693745287<br>LINK 0.0646144244597182<br>USDC 2.42554696603155<br>XLM 0.447020399722192 | | |
| 3.1.386304 | MAYTHE DIRKZWAGER | ADDRESS REDACTED | | | BTC 0.000949547575369675<br>CEL 1.8846070749637<br>ETH 0.000702663333810358 | | |
| 3.1.386305 | MAYTHIYA SUKSUWAN | ADDRESS REDACTED | | | BTC 0.0140715234129663 | | |
| 3.1.386306 | MAYTIWA THAVORNPINITTHAM | ADDRESS REDACTED | | | BTC 0.0046321390102379<br>CEL 0.130201456558726<br>DOT 12.500541563983<br>MCDAI 42.5573129243752<br>XLM 0.0182010124470711 | | |
| 3.1.386307 | MAYULY OTMARA LEN YIN | ADDRESS REDACTED | | | BTC 0.0802882012602107 | | |
| 3.1.386308 | MAYUMI HIGASHIDE | ADDRESS REDACTED | | | BCH 0.000835941912061432<br>BTC 1.51939447946124<br>CEL 575.24629470103<br>ETH 5.13323467585456<br>LINK 46.0434688920071<br>MATIC 1242.64592791609<br>USDC 12.1459790282055 | | |
| 3.1.386309 | MAYUMI HORI | ADDRESS REDACTED | | | BTC 0.00044292<br>CEL 0.139057725961957 | | |
| 3.1.386310 | MAYUMI STELLA | ADDRESS REDACTED | | | ETH 0.0016019876310157 | | |
| 3.1.386311 | MAYUMI URGINO | ADDRESS REDACTED | | | BTC 0.000249219538797917<br>USDT ERC20 517.685381117644 | | |
| 3.1.386312 | MAYUMI WICKRAMARACHCHI | ADDRESS REDACTED | | | BTC 0.0000006298277768109999<br>USDC 0.251197087697642<br>USDT ERC20 0.341240170962719 | | |
| 3.1.386313 | MAYUR AGARWAL | ADDRESS REDACTED | | | ETH 0.516647737402381<br>LINK 8.88458361639041 | | |
| 3.1.386314 | MAYUR CHAMPSI | ADDRESS REDACTED | | | BTC 0.000010619422109352 | | |
| 3.1.386315 | MAYUR CHUDASAMA | ADDRESS REDACTED | | | BTC 0.000000009785691007 | | |
| 3.1.386316 | MAYUR JAMDHADE | ADDRESS REDACTED | | | BTC 0.000000731711718648<br>USDT ERC20 5.94726757713956 | | |
| 3.1.386317 | MAYUR JETHVA | ADDRESS REDACTED | | | ADA 0.165321683563083<br>BTC 0.0600014070398701<br>EOS 107.942231215049<br>ETH 2.21696721052437<br>GUSD 20813.636278804<br>LTC 2.05449611153393<br>MATIC 999.08744222255<br>OMG 54.0853456363732<br>PAXG 1.19899949718693<br>SGB 1115.0977023477<br>SNX 351.505653040131<br>UMA 0.00000017863165620699<br>XLM 0.0878623530150872<br>XRP 0.00000053510919262 | | |
| 3.1.386318 | MAYUR LODHI | ADDRESS REDACTED | | | BTC 0.00118337166786014<br>DOT 0.082541852215415<br>MATIC 5.72319890128175 | | |
| 3.1.386319 | MAYUR MAHROTRI | ADDRESS REDACTED | | | BTC 0.00131837338882288<br>USDC 8380.41940477053 | | |
| 3.1.386320 | MAYUR MISTRY | ADDRESS REDACTED | | | BTC 0.000089354147276233<br>CEL 6.90150600100028<br>USDC 0.0304675850596441<br>USDT ERC20 41.9452617163233 | | |
| 3.1.386321 | MAYUR NAYEE | ADDRESS REDACTED | | | BTC 0.00139070091813325<br>USDC 5202.19128585635 | | |
| 3.1.386322 | MAYUR PARMAR | ADDRESS REDACTED | | | CEL 15.8966676990243<br>ETH 0.00755473444860389<br>MCDAI 8.45820035523153 | | |
| 3.1.386323 | MAYUR PATEL | ADDRESS REDACTED | | | BTC 0.000111138086467711<br>ETH 0.000261055049354301<br>MATIC 1.15789209421761<br>USDC 0.00354519872020084 | | |
| 3.1.386324 | MAYUR PATEL | ADDRESS REDACTED | | | BTC 0.000008247758023135 | | |
| 3.1.386325 | MAYUR SUCHDEV | ADDRESS REDACTED | | | DOT 0.728902237824044<br>ETH 0.0103511047358125<br>MATIC 16.430212720727 | DOT 524.191608231338<br>ETH 15.5094285835471<br>MATIC 14622.0030377806 | |
| 3.1.386326 | MAYUR TYAGI | ADDRESS REDACTED | | | CEL 0.0701570426063584 | | |
| 3.1.386327 | MAYURA PICHITNGAN | ADDRESS REDACTED | | | BTC 0.000000196815471985<br>XRP 0.140121390716312 | | |
| 3.1.386328 | MAYURA THUSHARI SOLOW | ADDRESS REDACTED | | | BTC 0.00129627407020099<br>MATIC 667.451798941475 | | |
| 3.1.386329 | MAYURAKSHA GOSWAMI | ADDRESS REDACTED | | | CEL 801.966990309052<br>ETH 6.2719 | | |
| 3.1.386330 | MAYURAN GANESALINGAM | ADDRESS REDACTED | | | ADA 0.104559075191819<br>BTC 0.000000166740452682 | | |
| 3.1.386331 | MAYUREE THEERSUWONNAJAK | ADDRESS REDACTED | | | BTC 0.000001155573409188<br>CEL 0.0975190633231485 | | |
| 3.1.386332 | MAYURESH HEGDE | ADDRESS REDACTED | | | BTC 0.000750964968167744 | BTC 0.000000007939842328 | |
| 3.1.386333 | MAYURESH HEGDE | ADDRESS REDACTED | | | BCH 0.0024313134934556<br>BTC 0.000764937684695017<br>CEL 1.13612385032705<br>ETH 0.0194853912306695<br>LTC 0.08266167169465<br>SGB 355.346853672125<br>UNI 187.084734029162<br>XRP 7.14626585731345 | BTC 0.00248754096177576<br>ETH 17.9075254745105 | |
| 3.1.386334 | MAYURESH HEGDE | ADDRESS REDACTED | | | BTC 0.00053693989219485 | | |
| 3.1.386335 | MAYURESH NAYAK | ADDRESS REDACTED | | | BTC 0.000000089858451593 | | |
| 3.1.386336 | MAYURH AGGARWAL | ADDRESS REDACTED | | | AAVE 20.62613726392<br>BTC 0.000788745541203923<br>CEL 2.18961645910045<br>COMP 7.72227488388691<br>ETH 0.00110135813294981<br>UNI 753.99567465514 | | |
| 3.1.386337 | MAYURI MODI | ADDRESS REDACTED | | | CEL 1.0711148207844 | | |
| 3.1.386338 | MAYURI MODI | ADDRESS REDACTED | | | BTC 0.000003117307014403<br>CEL 21.6986448590164 | | |
| 3.1.386339 | MAYURI PAMODA LALANTHI AMARASI MATHARAGE | ADDRESS REDACTED | | | BTC 0.0138327037917323 | | |
| 3.1.386340 | MAYURKUMAR KERASIYA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.386341 | MAYUSH KUMAR THAKARSHI | ADDRESS REDACTED | | | BTC 0.000545081200576739<br>LTC 0.00209264408379992 | | |
| 3.1.386342 | MAYUZA COSTA | ADDRESS REDACTED | | | BNB 0.00112313220404269<br>BTC 0.000001663264750129<br>ETH 0.000093545025357051<br>USDT ERC20 0.370180024309661 | | |
| 3.1.386343 | MAYYA GANCHENKOVA | ADDRESS REDACTED | | | BNB 0.950797937301975<br>BTC 0.00118379280285481<br>CEL 19.9226318842399<br>DOT 14.4865567382 | | |
| 3.1.386344 | MAYZY LLUELLEN | ADDRESS REDACTED | | | ETH 1.08187229043917 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386345 | MAZ PHILIPPE JEAN | ADDRESS REDACTED | | | BTC 0.00084368596710201<br>CEL 0.922185129339083<br>MATIC 1.16479968039236<br>SNX 0.123076489165979 | | |
| 3.1.386346 | MAZAIRE NOURALY | ADDRESS REDACTED | | | CEL 0.000312440508300874<br>ETH 0.000032031781922033 | | |
| 3.1.386347 | MAZALIT LEHRFELD | ADDRESS REDACTED | | | USDC 285290.209602469 | | |
| 3.1.386348 | MAZEN ALBELDAWI | ADDRESS REDACTED | | | BTC 3.04525495585606<br>DOT 51.207471220675<br>ETH 10.31071946683<br>LTC 21.1374114152705<br>MATIC 3672.54425686524<br>USDC 280.399447709532<br>USDT ERC20 5194.36146316349 | | |
| 3.1.386349 | MAZEN ALTOUKHI | ADDRESS REDACTED | | | BTC 0.00328696531753716<br>DOT 12.9877067275391<br>ETH 0.362432639069127<br>PAX 40.7577900519461<br>SGB 77.1330402056303<br>XRP 520.331967185034 | | |
| 3.1.386350 | MAZEN EL SHERBINI | ADDRESS REDACTED | | | CEL 0.452883566835372 | | |
| 3.1.386351 | MAZEN ELJUNDI | ADDRESS REDACTED | | | BTC 0.00103912125409003<br>CEL 3.26953097686673<br>ETH 0.0234813085613794<br>LINK 119.156746384711<br>USDT ERC20 0.000000669334045049 | | |
| 3.1.386352 | MAZEN IBRAHIM | ADDRESS REDACTED | | | BNB 0.00021251908796157<br>BTC 0.000000003878871317<br>CEL 0.943011425486542<br>USDT ERC20 0.1759472902605 | | |
| 3.1.386353 | MAZEN MAGZOUB | ADDRESS REDACTED | | | BTC 0.000000002788878122<br>CEL 0.54093671021417 | | |
| 3.1.386354 | MAZEN MOHAMED | ADDRESS REDACTED | | | BTC 0.206736610585277<br>ETH 0.0207457189051668 | | |
| 3.1.386355 | MAZHARUL ELAHI | ADDRESS REDACTED | | | ADA 60.8291638328159<br>BTC 0.0231550086493812<br>ETH 0.0989201624386947<br>LINK 2.07448367520584 | | |
| 3.1.386356 | MAZHER HUSSAIN | ADDRESS REDACTED | | | CEL 19579.9896774223<br>ETH 0.00944763<br>LINK 1057.322286<br>USDC 78.6841903812371<br>USDT ERC20 65.0562749017169 | | |
| 3.1.386357 | MAZIAR GOLESTANEHZADEH | ADDRESS REDACTED | | | BTC 0.00400479586457809<br>ETH 0.00002349238434173<br>LINK 0.031433773100734<br>LTC 0.0346626472187934 | | |
| 3.1.386358 | MAZIAR NIKBERG | ADDRESS REDACTED | | | ETH 0.391253283017781 | | |
| 3.1.386359 | MAZIAR SHAKIBAII | ADDRESS REDACTED | | | BTC 0.00136132917972582<br>CEL 962.667844481485<br>ETH 4<br>LINK 133.30112881<br>SGB 73.792313019451 | | |
| 3.1.386360 | MAZIAR SOBBI | ADDRESS REDACTED | | | ADA 1062.53234824351<br>BTC 0.000092330298165887<br>CEL 44.5360006211953<br>ETH 2.02359948683808<br>MATIC 1484.67167684781<br>SOL 30.6316612311457<br>USDC 1019.60609313053 | BTC 0.0405595<br>ETH 0.000106551373365603<br>USDC 650.003 | |
| 3.1.386361 | MAZIEL VELASQUEZ CALDERON | ADDRESS REDACTED | | | ADA 191.562462571115<br>BTC 0.00125088449248902<br>ETH 0.291251718461189<br>USDC 505.760594735369 | | |
| 3.1.386362 | MAZIERE FLORENT | ADDRESS REDACTED | | | CEL 0.00965094486114226<br>MANA 29.3695761391263 | | |
| 3.1.386363 | MAZIN ALHARTHI | ADDRESS REDACTED | | | CEL 0.000672507476042786 | | |
| 3.1.386364 | MAZIN ALI | ADDRESS REDACTED | | | BTC 0.0142672143332941<br>ETH 0.000003165871414365<br>USDC 0.000088702932089146 | | |
| 3.1.386365 | MAZIN KANUGA | ADDRESS REDACTED | | | CEL 1.09452832841712 | | |
| 3.1.386366 | MAZIN NOURI | ADDRESS REDACTED | | | XRP 0.0457171978833426 | | |
| 3.1.386367 | MAZLAN BIN ABU | ADDRESS REDACTED | | | BTC 0.000661386193185472<br>CEL 0.00175836566241136 | | |
| 3.1.386368 | MAZLINA HASAN NODIN | ADDRESS REDACTED | | | BTC 0.000385716061545848<br>DOT 2.70737187713557<br>ETH 0.0379580722839003<br>USDC 0.561052679245208<br>USDT ERC20 55.1827878823413 | | |
| 3.1.386369 | MAZLUM AKIF ALTUN | ADDRESS REDACTED | | | BTC 0.000000014370636923<br>ETH 0.000001874359521651<br>USDT ERC20 0.00126902529055914 | | |
| 3.1.386370 | MAZLUM KIRMIZITAS | ADDRESS REDACTED | | | CEL 0.000218873239382388 | | |
| 3.1.386371 | MAZLUM SAHIN | ADDRESS REDACTED | | | CEL 0.00110597070342034<br>ETH 0.000152741049675914 | | |
| 3.1.386372 | MAZLUM UCAR | ADDRESS REDACTED | | | ETH 0.00148237310145065 | | |
| 3.1.386373 | MAZMUL HAQUE | ADDRESS REDACTED | | | BTC 0.00110687988044531<br>CEL 0.0267295112377487 | | |
| 3.1.386374 | MAZO COLQUE LUISA | ADDRESS REDACTED | | | BTC 0.00000181330201012<br>CEL 0.11309866766429 | | |
| 3.1.386375 | MAZOON ALI JUMAA HAMAD ALJNEIBI | ADDRESS REDACTED | | | CEL 8.06831948378249<br>ETH 0.00162889632712147<br>SNX 86.3926671633939 | | |
| 3.1.386376 | MAZUREAC MIHAI | ADDRESS REDACTED | | | BNB 0.00236151878253603<br>BTC 0.000163358207681595<br>CEL 0.000559206347823593<br>USDC 0.136131646989889 | | |
| 3.1.386377 | MAZVYDAS SIMKUS | ADDRESS REDACTED | | | BAT 46.2754031460527<br>BTC 0.000011651507227551<br>CEL 3.09944792535644<br>COMP 0.498867832121184<br>LINK 0.00419304185698538<br>OMG 11.3391756161224<br>SNX 10.5664869458651<br>XLM 51.0848465078735 | | |
| 3.1.386378 | MAZYAR KHERADMAND | ADDRESS REDACTED | | | ADA 262.207735214099<br>AVAX 1.33237244219328<br>BCH 1.44824650061232<br>BSV 0.496084083511323<br>BTC 0.100963302322535<br>ETH 2.01851557524537<br>LTC 22.9416123439473<br>MATIC 1195.62267974345<br>SOL 1.00175042973908<br>USDC 0.136835067474617 | BTC 0.000400547767017818<br>ETH 0.0453650061223391<br>MATIC 79.1053021031555 | |
| 3.1.386379 | MAZYAR MOVAHED | ADDRESS REDACTED | | | BTC 0.000006115876381854<br>DASH 0.00224237239606382<br>LINK 5314.18513401115<br>LTC 6305.72170461729 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386380 | MAZZEN ELEBRASHY | ADDRESS REDACTED | | | BTC 0.204289188290963<br>ETH 6.15588414522612<br>MATIC 2054.58254266998<br>USDC 7.17499505668315 | BTC 0.000006051013296028<br>SOL 0.02819<br>USDC 83.746 | |
| 3.1.386381 | MAZZIERI MAZZIERI | ADDRESS REDACTED | | | ADA 0.000000706285726944<br>BNB 0.000000000650663213<br>BTC 0.000003002492703939<br>CEL 1.76402403233501<br>XLM 0.000000078516208671 | | |
| 3.1.386382 | MAZZONE AURELIO | ADDRESS REDACTED | | | BTC 0.000000003908226457<br>CEL 9.04529611681783<br>DASH 0.0194816100884579<br>ETH 0.000070390990998234<br>LTC 0.199<br>MCDAI 6.37911797<br>USDC 1.94832463140464 | | |
| 3.1.386383 | МАРИЈА ПЕЈЧИЋ | ADDRESS REDACTED | | | BTC 0.00000122174782663<br>USDC 0.110905012427926 | | |
| 3.1.386384 | MB & EP SUPER PTY LTD | CANTERBURY ST, HUGHESDALE, 3166 AUSTRALIA | | | ADA 236.956121582462<br>BNB 0.00766771389491872<br>BTC 0.00207751749818246<br>CEL 0.237508999983439<br>ETH 9.63079464067428<br>MATIC 0.00110672484433016<br>USDC 0.236941914850935 | | |
| 3.1.386385 | MBABAZI IMMACULATE | ADDRESS REDACTED | | | BTC 0.00112671122133306<br>EOS 6.10035568902625 | | |
| 3.1.386386 | MBADOUET ROBSON | ADDRESS REDACTED | | | BCH 0.00011989<br>CEL 0.000296179387461396<br>LTC 0.0003316 | | |
| 3.1.386387 | MBADOUET ROBSON | ADDRESS REDACTED | | | BCH 0.0006299<br>CEL 0.0010040535625291 | | |
| 3.1.386388 | MBAH ROY ACHA | ADDRESS REDACTED | | | BTC 0.000003834994135095<br>CEL 0.00294839910523896<br>USDC 0.00140039835517993<br>USDT ERC20 0.0394077639849609 | | |
| 3.1.386389 | MBALENHLE DLAMINI | ADDRESS REDACTED | | | CEL 2.17533170608344<br>MATIC 55 | | |
| 3.1.386390 | MBALI FLOWERGIRL NGWENYA | ADDRESS REDACTED | | | CEL 1.03973193459117<br>ETH 0.00147642218923487 | | |
| 3.1.386391 | MBALI MTSHALI | ADDRESS REDACTED | | | BTC 0.0046878201826425 | | |
| 3.1.386392 | MBANGULA HILMA | ADDRESS REDACTED | | | BTC 0.000001446142664408<br>CEL 559.421143349983<br>DOT 140.91995484057<br>LINK 254.185362302542<br>SNX 287.916030469117<br>USDT ERC20 0.282328174660695 | | |
| 3.1.386393 | MBAO RD LLC | 548 TARTER CT, SAN JOSE, CALIFORNIA 95136 | | | BTC 9.06258792081217<br>ETH 33.4979488677422<br>USDC 6541.97034276936 | BTC 0.547197405763485 | |
| 3.1.386394 | MBATANGIE NKEH | ADDRESS REDACTED | | | COMP 3.58470668774392<br>ETH 0.190631944013103<br>MATIC 719.44373890859<br>ZRX 953.393885582108 | | |
| 3.1.386395 | MBAVHALELO DALSY RANTETE | ADDRESS REDACTED | | | CEL 1.08051183444859 | | |
| 3.1.386396 | MBBM HOLDINGS PTY LTD ASTHE TRUSTEE FOR THE PAULE BENNETT FAMILY TRUST | 17 ARTHUR ST, NEW SOUTH WALES, 2577 AUSTRALIA | | | BTC 0.000000454659317775<br>CEL 191.14104332323<br>DOT 0.00000034<br>ETH 0.00462770013181587<br>MATIC 0.0000000000002<br>SNX 0.00000025<br>USDC 0.778086 | | |
| 3.1.386397 | MBEMBE EFOMI | ADDRESS REDACTED | | | BTC 0.0001722<br>CEL 0.148210718354407 | | |
| 3.1.386398 | MBENKUM YURI MAFON HILDA | ADDRESS REDACTED | | | ADA 0.000000236421168203<br>BTC 0.00271437725312469<br>CEL 35.9068228630443<br>DOT 18.0102718350576<br>SNX 14.35284 | | |
| 3.1.386399 | MBERWA ABDIKADIRI | ADDRESS REDACTED | | | CEL 1.06324873398698 | | |
| 3.1.386400 | MBETOBONG TOMMY | ADDRESS REDACTED | | | XRP 0.0345544659046347 | | |
| 3.1.386401 | MBHEKISENI ZONDO | ADDRESS REDACTED | | | CEL 1.12373837779582 | | |
| 3.1.386402 | MBI EDGA | ADDRESS REDACTED | | | BTC 0.000114689421047803<br>CEL 0.0701614904079347 | | |
| 3.1.386403 | MBONGENI TLOU | ADDRESS REDACTED | | | BTC 0.000000497858000485<br>CEL 0.353615879708339<br>USDT ERC20 17.58 | | |
| 3.1.386404 | MBONGI MIREILLE LUNTADILAWO | ADDRESS REDACTED | | | BTC 0.0589658126696481<br>CEL 45.7966760710951<br>ETH 0.325818072493771<br>SGB 30.513477617683<br>USDT ERC20 625.480479018713<br>XRP 0.114284208592957 | | |
| 3.1.386405 | MBUSI MOYO | ADDRESS REDACTED | | | BTC 0.000033629683204698<br>CEL 8.40009821420845<br>ETH 0.00761058597008997<br>LINK 7.51483696564598<br>MATIC 270.496914313808<br>XRP 336.824972420639 | | |
| 3.1.386406 | MBUSO NGUBANE | ADDRESS REDACTED | | | BTC 0.000118538185440339 | | |
| 3.1.386407 | MBUSO NGWENYA | ADDRESS REDACTED | | | BTC 0.0002784<br>CEL 1.41344372350009 | | |
| 3.1.386408 | MBUSO NGWENYA | ADDRESS REDACTED | | | BTC 0.000006296626133245<br>DASH 0.011453275758959 | | |
| 3.1.386409 | MBUYISELO MFAZI | ADDRESS REDACTED | | | AVAX 0.000084144542119155<br>BTC 0.000031253619633647<br>CEL 308.078912666205<br>DOT 0.56780001<br>ETH 0.000002043133674003<br>LUNC 0.000000649035157267<br>MATIC 59.17307417<br>USDC 11479.8466726538 | | |
| 3.1.386410 | MC DONNELL MC DONNELL | ADDRESS REDACTED | | | BTC 1.55167435786682<br>CEL 637.691043495245<br>ETH 39.1420530429666 | | |
| 3.1.386411 | MC ECHA MBUKOH | ADDRESS REDACTED | | | BTC 0.00012038 | | |
| 3.1.386412 | MC ENRI BARRERA VALERA | ADDRESS REDACTED | | | BTC 0.00114713102530571<br>CEL 0.0215638937968667 | | |
| 3.1.386413 | MC JOO | ADDRESS REDACTED | | | CEL 0.0887657032246216<br>ETH 0.000042340044238301<br>SGB 2.01688488637068<br>XRP 13.3317881956775 | | |
| 3.1.386414 | MC KEVIN CALUMPANG | ADDRESS REDACTED | | | CEL 1.08305080184127 | | |
| 3.1.386415 | MC KHEN BURNEA REMOLLO | ADDRESS REDACTED | | | BNB 0.412968237383526<br>CEL 0.275355835765578 | | |
| 3.1.386416 | MC LEE WARENS AMBROISE | ADDRESS REDACTED | | | CEL 0.0391193641470742 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386417 | MC MENS | ADDRESS REDACTED | | | ADA 371.152704850211<br>BAT 189.087238889133<br>BTC 0.00916321477579411<br>CEL 8.60035722288277<br>ETH 0.197078919592102<br>LINK 0.0150074221144889<br>LTC 0.00766417190248611<br>MANA 38.0826314136004<br>USDC 109.693397021499<br>XLM 0.765145874445103<br>XTZ 26.4234407561898 | | |
| 3.1.386418 | MC ROSE CORRIGAN | ADDRESS REDACTED | | | ADA 272.565663909035<br>BNB 0.0515658823931539<br>BTC 0.000000008760517629<br>CEL 12.0584817223845<br>MATIC 189.622900201229<br>XRP 0.3496820760477 | | |
| 3.1.386419 | MC SO | ADDRESS REDACTED | | | CEL 0.00867387556035717 | | |
| 3.1.386420 | MC STEPHEN PADILLA | ADDRESS REDACTED | | | BTC 0.010643710182768<br>ETH 0.044452067247 | | |
| 3.1.386421 | MC VERHELST | ADDRESS REDACTED | | | BTC 0.00000192078819547199<br>CEL 5.99940669786914 | | |
| 3.1.386422 | MCABE GREGG | ADDRESS REDACTED | | | MATIC 82.9620555197683 | | |
| 3.1.386423 | MCADAM MAJORS | ADDRESS REDACTED | | | BTC 0.000000004677706195 | | |
| 3.1.386424 | MCANTHONY BERNARD | ADDRESS REDACTED | | | CEL 0.0539021500302656 | | |
| 3.1.386425 | MCARTHUR MENTOR | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.386426 | MCBILLY SY | ADDRESS REDACTED | | | AVAX 11.6223780462463<br>BTC 0.00109047606521326<br>ETH 1.98061987949109<br>USDC 10.6860777148932 | | |
| 3.1.386427 | MCCABE BUEGE | ADDRESS REDACTED | | | BTC 0.00117143227943569<br>USDC 521.926020159505 | | |
| 3.1.386428 | MCCALL ERICKSON | ADDRESS REDACTED | | | ETH 0.114964412123985 | | |
| 3.1.386429 | MCCLAIN SOUTHWELL | ADDRESS REDACTED | | | AVAX 0.000146965684666063<br>BTC 0.000340580005165538<br>ETH 0.00105564001938991<br>USDC 1.91684386690954<br>USDT ERC20 0.0240544054965549 | BTC 0.000000003013056854<br>USDC 0.000000076647371668 | |
| 3.1.386430 | MCCLAUVENS ALCIDA | ADDRESS REDACTED | | | BTC 0.000007001879670455 | BTC 0.000000003543834457 | |
| 3.1.386431 | MCCLIMANS INC. | LAKE ERIE PL SE, CALGARY, T2J 2L5 CANADA | | | BTC 0.000718235727478015 | | |
| 3.1.386432 | MCCLINTON BROWN | ADDRESS REDACTED | | | BCH 1.12116968659724<br>BTC 0.00119264873132442 | | |
| 3.1.386433 | MCCOY WILLIAMS, JR. | ADDRESS REDACTED | | | USDC 106.853450749207 | | |
| 3.1.386434 | MCCULLUM HOLTZHAUSEN | ADDRESS REDACTED | | | CEL 0.137346929572345 | | |
| 3.1.386435 | MCCYELL DASHAUN DEFFEBAUGH | ADDRESS REDACTED | | | BTC 0.000095585386294072<br>SNX 1.67420792367053<br>SOL 0.00470937468592364<br>USDC 0.734880068347115 | SNX 1.06796467931623<br>SOL 0.000581133 | |
| 3.1.386436 | MCDONALD DIQUEZ | ADDRESS REDACTED | | | BTC 0.000439435158232908<br>XRP 0.538380219850353 | | |
| 3.1.386437 | MCDRIZZT CRAIG | ADDRESS REDACTED | | | ETH 0.000227891155028839<br>MATIC 0.0676137457065281<br>USDC 0.222340324796333 | | USDC 0.000000652512501682 |
| 3.1.386438 | MCENROE DSILVA | ADDRESS REDACTED | | | BCH 0.18250449<br>BSV 0.18250449<br>BTC 0.00105245404327715<br>CEL 2.24780746541719 | | |
| 3.1.386439 | MCFARLAND CHRISTOPHER | ADDRESS REDACTED | | | BTC 0.000002395882817885<br>CEL 1.06121958236684 | | |
| 3.1.386440 | MCGARVEY CHAPRON | ADDRESS REDACTED | | | BTC 0.00109691294059185 | | |
| 3.1.386441 | MCGEOCH FAMILY SUPER PTY LTD | WEBB ST, GLEN IRIS, 3146 AUSTRALIA | | | BTC 3.43136399891344 | | |
| 3.1.386442 | MCGOWAN SMSF PTY LTD | NINEHAM AVE, SPEARWOOD WA, 6163 AUSTRALIA | | | ADA 100.8314867195<br>BTC 0.0010565979125933<br>CEL 0.544033004236526<br>DOT 39.0451758374965<br>ETH 10.19526372054 | | |
| 3.1.386443 | MCGREGOR DRUMMOND | ADDRESS REDACTED | | | BTC 0.000006157875182229<br>CEL 0.168007963742807<br>USDC 9865.98867241699 | | |
| 3.1.386444 | MCHAEL FREELS | ADDRESS REDACTED | | | BCH 0.000041183382980244<br>CEL 1.09723563381814<br>ETH 0.000058117031920254<br>MCDAI 0.0398223913147553<br>PAX 0.0343203116893126<br>SGB 0.0266663935631655<br>USDC 0.379408973187668<br>USDT ERC20 0.336472207821838<br>XLM 0.362276333560136<br>XRP 0.178218605438726 | | |
| 3.1.386445 | MCHENRY TERNIER | ADDRESS REDACTED | | | ETH 0.0470041528687284 | BTC 0.00019839 | |
| 3.1.386446 | MCHLBLLN BV | ADDRESS REDACTED | | | BTC 0.0120422405220458<br>USDC 630.925038287913 | | |
| 3.1.386447 | MCINPELO NICOLAU | ADDRESS REDACTED | | | BTC 0.00118704580415078<br>CEL 1.38327092287522 | | |
| 3.1.386448 | MCJEMAYEL IMBAYAN | ADDRESS REDACTED | | | BTC 0.000145201524094921 | | BTC 0.000000009360253536 |
| 3.1.386449 | MCJOHNSON NGUYEN | ADDRESS REDACTED | | | ADA 94.4208262011491<br>BTC 0.00130762957241707<br>XLM 1004.55744024515<br>XRP 1045.79923764883 | | |
| 3.1.386450 | MCK CORPORATION | RONDA VISTA DRIVE, LOS ANGELES, CALIFORNIA 90027 | | | BTC 0.00661535619000594<br>BUSD 448.485933522705<br>CEL 15.1725596472271 | | |
| 3.1.386451 | MCKAI RESCHKE | ADDRESS REDACTED | | | LUNC 0.964042455373667 | | |
| 3.1.386452 | MCKANE KINCHEN | ADDRESS REDACTED | | | BTC 0.0199813976003046<br>ETH 0.439055652993891<br>GUSD 978.281327324955 | | |
| 3.1.386453 | MCKAY ANDREW | ADDRESS REDACTED | | | BTC 0.000002494220430447<br>LUNC 0.683741932527717<br>USDC 1.30249897830966 | | |
| 3.1.386454 | MCKAY GALBRECHT | ADDRESS REDACTED | | | ADA 1013.09409036267<br>BTC 0.000008577651355193<br>CEL 755.686187690067<br>DOT 42.5506323128451<br>ETH 0.361964487253815<br>KNC 0.0175278297907601<br>LINK 45.9144386323489<br>MANA 63.901166152838<br>MATIC 1374.14879047367<br>OMG 0.00730399611231785<br>SGB 771.95316675445<br>SNX 90.3549587262826<br>UNI 0.00908800049766283<br>USDC 1.10204902635636<br>XLM 11931.4171547737<br>XRP 5327.79688892958<br>ZEC 0.000203111207573316 | ETH 0.000000884281559135<br>USDC 0.026<br>XLM 69.3349876 | |
| 3.1.386455 | MCKAY GERBER | ADDRESS REDACTED | | | BTC 0.0969002823630187<br>MATIC 11124.0659516933<br>MCDAI 21524.1144384538 | | |
| 3.1.386456 | MCKAY JENSEN | ADDRESS REDACTED | | | USDC 2.01926331331244 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386457 | MCKAY JENSEN | ADDRESS REDACTED | | | BTC 0.000002108746599788<br>GUSD 434.875979396241 | | |
| 3.1.386458 | MCKAY JOHNSON | ADDRESS REDACTED | | | ETH 1.03162194259536 | | |
| 3.1.386459 | MCKAY MAYES | ADDRESS REDACTED | | | BTC 0.00132079492240531<br>ETH 0.178970041654382 | | |
| 3.1.386460 | MCKEEGAN NEEDHAM | ADDRESS REDACTED | | | BTC 0.000000307701764987 | | |
| 3.1.386461 | MCKEITHAN VALENTINE | ADDRESS REDACTED | | | BTC 0.296193375756916<br>ETH 0.286343768691193 | BTC 0.03755759 | |
| 3.1.386462 | MCKELSON MUNDI | ADDRESS REDACTED | | | ADA 0.00888610251052966<br>BTC 0.000000540647658428<br>LTC 0.000510773413628694<br>XRP 0.00991438198130989 | | |
| 3.1.386463 | MCKENNA CATHERINE O'BRIEN | ADDRESS REDACTED | | | BTC 0.0000138475138208719 | | |
| 3.1.386464 | MCKENNA DE NUNE | ADDRESS REDACTED | | | BTC 0.000273993028922165<br>ETC 1.2364120575059<br>LTC 0.536004468174703<br>MATIC 38.7130462728811 | | |
| 3.1.386465 | MCKENNA GEROVICH | ADDRESS REDACTED | | | BTC 0.514997727888011 | | |
| 3.1.386466 | MCKENNA GRALL | ADDRESS REDACTED | | | BTC 0.00149247961509786<br>ETH 0.0531894005010106<br>USDC 25.3697439527608 | | |
| 3.1.386467 | MCKENZIE BANGASSER | ADDRESS REDACTED | | | BTC 0.0133184259324697<br>USDC 296.831283269537 | | |
| 3.1.386468 | MCKENZIE DEVINS ROBERT TURNER | ADDRESS REDACTED | | | ETC 1.00923899848987<br>SOL 4.02888321242368 | | |
| 3.1.386469 | MCKENZIE DIVINE | ADDRESS REDACTED | | | ETH 0.000074612124003894 | | |
| 3.1.386470 | MCKENZIE LEWIS | ADDRESS REDACTED | | | SNX 0.19660369202499 | | |
| 3.1.386471 | MCKENZIE MOON | ADDRESS REDACTED | | | EOS 8.37534325941381 | | |
| 3.1.386472 | MCKENZIE SHANNON | ADDRESS REDACTED | | | ADA 1.64828633563309<br>ETH 0.000201062734430302 | | |
| 3.1.386473 | MCKENZIE STANTON | ADDRESS REDACTED | | | BTC 0.000000331028783944 | | |
| 3.1.386474 | MCKENZIE STOUFFER | ADDRESS REDACTED | | | ADA 618.466695355339<br>BTC 0.0155158071221426<br>ETH 1.04595992382519<br>LINK 5.23173052367087<br>LTC 1.48175320321698<br>MANA 220.923077688497<br>SUSHI 14.3475017841589<br>UNI 8.41861837738545 | | |
| 3.1.386475 | MCKENZIE TOYNE | ADDRESS REDACTED | | | BTC 0.0100377327974292<br>ETH 0.484703791618492 | | |
| 3.1.386476 | MCKENZIE VILLARREAL | ADDRESS REDACTED | | | BTC 0.00070052071185632<br>ETH 0.0413139761288475 | | |
| 3.1.386477 | MCKENZIE WEINERT | ADDRESS REDACTED | | | BTC 0.325895030879612 | BTC 0.10747208 | |
| 3.1.386478 | MCKENZIE WILSON | ADDRESS REDACTED | | | BTC 0.000000144772199937 | | |
| 3.1.386479 | MCKENZY LEFERELA | ADDRESS REDACTED | | | CEL 1.07808229140988 | | |
| 3.1.386480 | MCKINLEY HARRIS | ADDRESS REDACTED | | | BTC 0.000000001274701259<br>CEL 1.05794256687587<br>MATIC 0.483913922109247<br>SNX 0.0558470707498893<br>XLM 0.0162834141014584 | | |
| 3.1.386481 | MCKINLEY OLSEN | ADDRESS REDACTED | | | BTC 0.000033979835633881<br>DOT 0.547932210456774<br>ETH 0.00777891492798983<br>MATIC 8.4205199038607<br>MCDAI 0.0235777502445069<br>USDC 7.59678240835221 | ETH 7.11187608446015<br>USDC 4513.38844180149 | |
| 3.1.386482 | MCKINLEY OLSEN | ADDRESS REDACTED | | | BTC 0.000002391199228257<br>ETH 0.00428528137052159<br>USDC 19.2483475229523 | | |
| 3.1.386483 | MCKINLEY SY | ADDRESS REDACTED | | | BTC 0.000003991519055067 | | |
| 3.1.386484 | MCKINNON MANIS | ADDRESS REDACTED | | | BTC 0.000036016364478844<br>DASH 0.316991888466007<br>ETH 0.000452139356210303<br>LTC 0.165888162008783<br>MATIC 1.51268471063644<br>XLM 0.307197602407121 | | |
| 3.1.386485 | MCKINSEY LECKENBY | ADDRESS REDACTED | | | USDC 6.68440658261841 | | |
| 3.1.386486 | MCKRAE MATA | ADDRESS REDACTED | | | BTC 0.000011109843758797<br>XLM 0.382089260606179 | | |
| 3.1.386487 | MCLANE SANDERSON | ADDRESS REDACTED | | | BTC 0.103952236919943 | | |
| 3.1.386488 | MCMURRAY RIMOCAL | ADDRESS REDACTED | | | BTC 1.14254947513242<br>CEL 178.651650538174<br>ETH 16.5536030133807<br>UNI 0.016374383521839<br>XRP 33460.7211883069 | | |
| 3.1.386489 | MCNEAL BAPTISTE | ADDRESS REDACTED | | | ADA 0.0365983559573061<br>BAT 92.5725743168477<br>BTC 0.000007261278777641<br>DOT 0.00843206524756578<br>ETC 1.36717604611576<br>ETH 0.00000061878386768<br>LTC 0.000617141074273057<br>MANA 0.0272249845344115<br>SUSHI 14.3913354524034<br>ZRX 111.195894155352 | | |
| 3.1.386490 | MCQUEEN WONG | ADDRESS REDACTED | | | XRP 0.101849302298806 | | |
| 3.1.386491 | MCRENOLD JEAN-CHARLES | ADDRESS REDACTED | | | ETH 1.08890589620614<br>USDC 591.288023995161 | | |
| 3.1.386492 | MCREYNOLDS AQUINO | ADDRESS REDACTED | | | AAVE 0.21383560355511<br>BTC 0.0459934321320738<br>CEL 18.2764486030957<br>ETH 0.0627191771431335<br>UNI 16.1888369909113 | | |
| 3.1.386493 | MCRYAN DAVID | ADDRESS REDACTED | | | BTC 0.000529558216696373<br>LINK 0.596619081791804<br>MATIC 2593.95702671005 | | |
| 3.1.386494 | MCUTSHALL RD LLC | 86 TOMAHAWK TRL, OSWEGO, ILLINOIS 60543 | | | BTC 0.266743555737593 | | |
| 3.1.386495 | MD AABSHAR ALAM KHAN | ADDRESS REDACTED | | | BTC 0.000997596671189712 | | |
| 3.1.386496 | MD ABD FAHMI | ADDRESS REDACTED | | | BTC 0.00155509795493686<br>CEL 7.27454888696307<br>USDC 20 | | |
| 3.1.386497 | MD ABDULLAH AL MAMUN | ADDRESS REDACTED | | | CEL 1.01047083333333 | | |
| 3.1.386498 | MD ABEDUR RAHMAN | ADDRESS REDACTED | | | ETH 0.00150134221232724 | | |
| 3.1.386499 | MD ABU KHALED | ADDRESS REDACTED | | | CEL 0.0601666853021786 | | |
| 3.1.386500 | MD AHMAD | ADDRESS REDACTED | | | BTC 0.000000093209165311<br>LTC 0.00132334055890091 | | |
| 3.1.386501 | MD AJMAL | ADDRESS REDACTED | | | BTC 0.000000016014198847<br>ETH 0.000126225759533538 | | |
| 3.1.386502 | MD AKRAM KHAN | ADDRESS REDACTED | | | XRP 0.97973453699573 | | |
| 3.1.386503 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.00001265683231453 | | |
| 3.1.386504 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000001358621937516<br>XRP 0.150311814711338 | | |
| 3.1.386505 | MD AKRAM KHAN | ADDRESS REDACTED | | | ADA 0.00128205843816041<br>BTC 0.00738025816307002<br>ETH 0.001606<br>XRP 3.57430842996679 | | |
| 3.1.386506 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000001027863439442<br>XRP 0.268212145030026 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386507 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000000394967518169<br>XRP 0.000000747540894177 | | |
| 3.1.386508 | MD AKRAM KHAN | ADDRESS REDACTED | | | BTC 0.000013347007427661 | | |
| 3.1.386509 | MD AKRAM KHAN | ADDRESS REDACTED | | | ADA 0.067584733008393<br>BTC 0.000006452203474231<br>XRP 0.240347768648419 | | |
| 3.1.386510 | MD ALI RAZA | ADDRESS REDACTED | | | BTC 0.000001274628363293<br>USDT ERC20 0.428152178541468 | | |
| 3.1.386511 | MD AMANULLAHA SK | ADDRESS REDACTED | | | BTC 0.00000524405402589999<br>USDC 404.153863750774 | | |
| 3.1.386512 | MD AMINUR | ADDRESS REDACTED | | | BTC 0.00110603024074274<br>USDT ERC20 0.000000795704847642 | | |
| 3.1.386513 | MD AMRANUL HAQUE | ADDRESS REDACTED | | | BTC 0.61936370975055<br>CEL 6.91949204996992<br>ETH 15.7696576696906 | | |
| 3.1.386514 | MD ANJUM | ADDRESS REDACTED | | | BCH 0.0004271613125<br>BTC 0.00010022<br>CEL 1.29252679955991 | | |
| 3.1.386515 | MD ANSARI | ADDRESS REDACTED | | | BTC 0.000013844637060072 | | |
| 3.1.386516 | MD AQUIB IQBAL | ADDRESS REDACTED | | | BTC 0.330563136546551<br>CEL 0.777770072416069 | | |
| 3.1.386517 | MD ARIF | ADDRESS REDACTED | | | BTC 0.000000224505972114<br>USDT ERC20 0.877877720131573 | | |
| 3.1.386518 | MD ARIF KHAN | ADDRESS REDACTED | | | BTC 0.00052266758927419<br>CEL 0.383691507746161<br>USDC 26232.5311774922<br>USDT ERC20 1216.97886346708 | | |
| 3.1.386519 | MD ARMAN ANSARI | ADDRESS REDACTED | | | BTC 0.000000147342186772<br>XLM 0.135022378934686 | | |
| 3.1.386520 | MD ARSLAAN | ADDRESS REDACTED | | | BTC 0.000079480262867498 | | |
| 3.1.386521 | MD ASIF CHOUDHURY | ADDRESS REDACTED | | | MATIC 481.778121007053 | | |
| 3.1.386522 | MD AZABUL | ADDRESS REDACTED | | | BTC 0.00107935843346835<br>USDT ERC20 0.0700309599381868 | | |
| 3.1.386523 | MD AZUANI BIN ABDULLAH | ADDRESS REDACTED | | | BTC 0.00419385388842121<br>USDT ERC20 331.70394414408 | | |
| 3.1.386524 | MD BABLU ALI | ADDRESS REDACTED | | | BTC 0.00107892668975476 | | |
| 3.1.386525 | MD BAIDUL HAOUE | ADDRESS REDACTED | | | BTC 0.00242290703469966<br>USDT ERC20 404.51985326128 | | |
| 3.1.386526 | MD DILSHAD ABUZAR | ADDRESS REDACTED | | | BTC 0.000009484713445577 | | |
| 3.1.386527 | MD ELAHI | ADDRESS REDACTED | | | BTC 0.00117385065071417<br>CEL 11.8246820519499<br>PAXG 0.112982125666362<br>SNX 8.79814840188912<br>XLM 51.7344888974553 | | |
| 3.1.386528 | MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.00947933358724784<br>CEL 1.17080100072107<br>ETH 0.000001<br>XLM 0.000001045133335639 | | |
| 3.1.386529 | MD FAIYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.000004234575967913<br>CEL 0.548873071100716<br>ETH 0.00000785947019680999<br>LUNC 0.000000434462054463 | | |
| 3.1.386530 | MD FARHAD AHMED | ADDRESS REDACTED | | | BTC 0.000000344770843316<br>CEL 2.78104033190303<br>SGB 2236.98343165418<br>XLM 1.2046416259136<br>XRP 0.000000912087028186 | | |
| 3.1.386531 | MD FARZAN SAMAD | ADDRESS REDACTED | | | BTC 0.000005253575973146<br>ETH 0.00456304801013033 | | |
| 3.1.386532 | MD FEROZ | ADDRESS REDACTED | | | MATIC 0.2596619558013 | | |
| 3.1.386533 | MD FOYSAL KHAN AKASH | ADDRESS REDACTED | | | ETH 0.00150320235669261 | | |
| 3.1.386534 | MD HABIBUR MOMIN | ADDRESS REDACTED | | | BTC 0.00219810859306142<br>USDC 405.586007027361 | | |
| 3.1.386535 | MD HAFIZ ERSHAD MD YUSOFF ALBAR | ADDRESS REDACTED | | | BCH 0.000785314637492453<br>CEL 0.00270148366671292 | | |
| 3.1.386536 | MD HAIDAR ALI | ADDRESS REDACTED | | | USDT ERC20 0.0106243341346153 | | |
| 3.1.386537 | MD HAKIMUDDIN | ADDRESS REDACTED | | | BTC 0.000000013341516342<br>XRP 0.214388861426811 | | |
| 3.1.386538 | MD HAQUE | ADDRESS REDACTED | | | CEL 0.637258435246229 | | |
| 3.1.386539 | MD HASAN | ADDRESS REDACTED | | | CEL 0.00100686598498909<br>DASH 0.000370894728122059 | | |
| 3.1.386540 | MD HASAN | ADDRESS REDACTED | | | BTC 0.0371265211866076<br>DASH 0.0535510419636818<br>MATIC 16.455095711407<br>MCDAI 42.5573129243752<br>SNX 315.794012371492<br>USDC 4.97647365326879 | | |
| 3.1.386541 | MD HOSSAIN | ADDRESS REDACTED | | | BTC 0.00831118850471708<br>ETH 0.447670042818721 | | |
| 3.1.386542 | MD HOSSAIN | ADDRESS REDACTED | | | BTC 0.000001587664779345<br>CEL 1.86924678177897 | | |
| 3.1.386543 | MD IBRAHIM KHALIL | ADDRESS REDACTED | | | LINK 19.7468132372299 | | |
| 3.1.386544 | MD IFTEKHAR ALAM | ADDRESS REDACTED | | | BTC 0.000005414448763595 | | |
| 3.1.386545 | MD IMRAN | ADDRESS REDACTED | | | BTC 0.000002655162566388<br>CEL 0.0833681742052214 | | |
| 3.1.386546 | MD IQUBAL | ADDRESS REDACTED | | | BTC 0.263009023757716<br>CEL 134.570167803508<br>EOS 62.9920032982052<br>USDT ERC20 400<br>XRP 133.176121 | | |
| 3.1.386547 | MD IRFAN ALAM | ADDRESS REDACTED | | | BTC 0.000000022483673733<br>XRP 0.127080398973477 | | |
| 3.1.386548 | MD IRFAN ANSARI | ADDRESS REDACTED | | | BTC 0.000000006451896465<br>CEL 0.0669929960597728 | | |
| 3.1.386549 | MD IRTIZA HAFIZ | ADDRESS REDACTED | | | ADA 0.76366064851841<br>BTC 0.000000110489610156<br>ETH 0.000890709150387305<br>LINK 0.00806409730762907<br>USDC 0.00548445189537348 | ADA 1.77862797872015<br>BTC 0.000000166999972567<br>ETH 0.000006523019513196<br>LINK 0.0190584961735078<br>USDC 0.0046508594049783 | |
| 3.1.386550 | MD JAHER | ADDRESS REDACTED | | | BTC 0.00242828257125347 | | |
| 3.1.386551 | MD KAIFI SALEH | ADDRESS REDACTED | | | BTC 0.000000121095260818 | | |
| 3.1.386552 | MD KAISAR | ADDRESS REDACTED | | | BTC 0.000000072159231353<br>XLM 0.381460089517026 | | |
| 3.1.386553 | MD KALEEM | ADDRESS REDACTED | | | CEL 1.09747934330718 | | |
| 3.1.386554 | MD LATIF ANSARI | ADDRESS REDACTED | | | BTC 0.000000959657064929<br>CEL 0.00747747926060636<br>XRP 0.00920913671875 | | |
| 3.1.386555 | MD MABUD SK | ADDRESS REDACTED | | | BTC 0.0100888918504773<br>CEL 1.66445682845477<br>USDC 0.00000020301923138 | | |
| 3.1.386556 | MD MAHIN UDDIN | ADDRESS REDACTED | | | BTC 0.000763432844866442<br>DOT 0.0375319164324709<br>LINK 254.451685735359<br>LUNC 0.00297223043406359<br>MATIC 0.00104325382303014 | | |
| 3.1.386557 | MD MANIRUJJAMAN | ADDRESS REDACTED | | | BTC 0.00000059582305843<br>USDT ERC20 0.0147766301927892 | | |
| 3.1.386558 | MD MEHER ALI | ADDRESS REDACTED | | | BTC 0.000000164028103306<br>CEL 0.0113713050400037<br>USDT ERC20 0.0101191284874843 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386559 | MD METLITZKY | ADDRESS REDACTED | | | CEL 0.0443788428724468<br>ETH 0.00147894769025551 | | |
| 3.1.386560 | MD MINHAZ CHOWDHURY | ADDRESS REDACTED | | | ADA 0.0141571508926182<br>DOT 0.00423291800657985 | | |
| 3.1.386561 | MD MOAZZEM | ADDRESS REDACTED | | | ADA 101.407240408093<br>BTC 0.000964364191382846<br>MATIC 166.582580311706 | | |
| 3.1.386562 | MD MOJAMMEL HOQUE | ADDRESS REDACTED | | | BTC 0.00102031738068357 | | |
| 3.1.386563 | MD MUSTAFEJUR | ADDRESS REDACTED | | | CEL 0.000024475153245397<br>MCDAI 0.0453206480689941<br>USDT ERC20 0.0470042727255148 | | |
| 3.1.386564 | MD MUSTFA MD SALLEH | ADDRESS REDACTED | | | ADA 0.533787282847812<br>BCH 0.000846203124377621<br>BTC 0.000086735114731056<br>CEL 144.712384527629<br>DOT 0.228698719561425<br>EOS 77.0417709018447<br>ETH 0.00523793376347325<br>LINK 0.0525833807977947<br>LTC 0.000000003930427524<br>MANA 0.0228759588494005<br>MATIC 1.54730114772512<br>SNX 72.6230155544848<br>XRP 1.42418664490964 | | |
| 3.1.386565 | MD NASIM HASAN | ADDRESS REDACTED | | | BTC 0.00362589229361191<br>CEL 3.30873720360922<br>DOT 0.00000469993580992 | | |
| 3.1.386566 | MD NAYEEM | ADDRESS REDACTED | | | BTC 0.000000022114645261<br>XRP 0.109342729891777 | | |
| 3.1.386567 | MD NEYAZUDDIN KHAN | ADDRESS REDACTED | | | BTC 0.00000000774389079<br>CEL 0.0424617472176 | | |
| 3.1.386568 | MD NUR BASIT ZAMAN | ADDRESS REDACTED | | | BCH 0.000393250428756119<br>BTC 0.000000746615212762<br>MATIC 8.3205679456875 | | |
| 3.1.386569 | MD OMAR SHARIF | ADDRESS REDACTED | | | BTC 0.000002387028959622<br>MATIC 1.88501857152765<br>XRP 0.653064717474844 | | |
| 3.1.386570 | MD RAJU ISLAM | ADDRESS REDACTED | | | BTC 0.000000212871783134<br>CEL 0.00001936206106542 | | |
| 3.1.386571 | MD RAKIBUL HASAN | ADDRESS REDACTED | | | MATIC 0.109926270183105<br>USDC 3.22886920228356 | | |
| 3.1.386572 | MD RASHID KHAN | ADDRESS REDACTED | | | BTC 0.00106283479295978<br>XLM 0.0196884871794871 | | |
| 3.1.386573 | MD REDUWAN ISLAM | ADDRESS REDACTED | | | BTC 0.000003104054444627 | | |
| 3.1.386574 | MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.00000072487103454<br>MCDAI 0.317737089645686 | | |
| 3.1.386575 | MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.000006101668694166 | | |
| 3.1.386576 | MD REYAZ AHMAD ANSARI | ADDRESS REDACTED | | | BTC 0.000012019996368544 | | |
| 3.1.386577 | MD REYAZ ANSARI | ADDRESS REDACTED | | | BTC 0.000000099582837508<br>XLM 0.197759366366671 | | |
| 3.1.386578 | MD RIZWAN ANSARI | ADDRESS REDACTED | | | BTC 0.000000077951605153<br>CEL 0.107163509371493 | | |
| 3.1.386579 | MD RIZWAN ANSARI | ADDRESS REDACTED | | | BTC 0.00100411134517905<br>CEL 0.21920417222071 | | |
| 3.1.386580 | MD SADEQUL HUQ | ADDRESS REDACTED | | | CEL 0.624056124000581<br>MATIC 30.8363652907759 | | |
| 3.1.386581 | MD SAIDUL ISLAM | ADDRESS REDACTED | | | BTC 0.00108269919875263<br>MCDAI 0.398460555685401 | | |
| 3.1.386582 | MD SAIF AHMED KHAN | ADDRESS REDACTED | | | MATIC 3.21061924146947 | | |
| 3.1.386583 | MD SAIFUR RAHMAN | ADDRESS REDACTED | | | ADA 11.2217966277235 | | |
| 3.1.386584 | MD SAJEEB RAYHAN | ADDRESS REDACTED | | | BSV 0.164427737198176 | | |
| 3.1.386585 | MD SAJIBUL ISLAM | ADDRESS REDACTED | | | BTC 0.0000006<br>CEL 0.822347284764364<br>SNX 6.442<br>USDC 3.275 | | |
| 3.1.386586 | MD SAMIM AKHTAR | ADDRESS REDACTED | | | BTC 0.000000568107753458<br>USDT ERC20 0.653749849609136 | | |
| 3.1.386587 | MD SARKAR | ADDRESS REDACTED | | | BTC 0.000000250766634506<br>USDT ERC20 0.644994569936475 | | |
| 3.1.386588 | MD SERAJ ANSARI | ADDRESS REDACTED | | | BTC 0.000000129209127952<br>ETH 0.000106827939884852<br>XLM 0.00880111011033725 | | |
| 3.1.386589 | MD SEZEHLI MUSTHAFA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.386590 | MD SHABBIR ALAM | ADDRESS REDACTED | | | BTC 0.000008806760822413 | | |
| 3.1.386591 | MD SHAHADAT HOSSEN NAYEM | ADDRESS REDACTED | | | BTC 0.00000000370571157<br>CEL 0.00206850406448479<br>ETH 0.000005911442276171 | | |
| 3.1.386592 | MD SHAHBAZ ANSARI | ADDRESS REDACTED | | | BTC 0.000000012330297413<br>CEL 0.0921000322975163<br>ETH 0.000107811313079631<br>XLM 0.00118250052167569 | | |
| 3.1.386593 | MD SHAHNEWAZ AHMED | ADDRESS REDACTED | | | BTC 0.000000258810251858<br>ETH 0.00000770291359193399 | | |
| 3.1.386594 | MD SHAMSUZZOHA PATHAN | ADDRESS REDACTED | | | BTC 0.00000939384003221 | | |
| 3.1.386595 | MD SHYBREE | ADDRESS REDACTED | | | ETH 0.000045664851879941<br>LINK 0.00290329515406839 | | |
| 3.1.386596 | MD SIFAT HAQUE | ADDRESS REDACTED | | | BTC 0.000174467318110724<br>BUSD 0.00411986246559212<br>CEL 88.5000438650738<br>DOT 0.00000000004809731<br>ETH 0.00445360284043383<br>LINK 1410.14264387477<br>LTC 0.00689356555331901<br>MATIC 10.2551588578431<br>USDC 0.0092554717430899 | | |
| 3.1.386597 | MD SYAFIQ | ADDRESS REDACTED | | | GUSD 47.8950415203024<br>MATIC 20.6226927029442 | | |
| 3.1.386598 | MD SYAFIQ HISYAMUDDIN ALYANI ROSYEZAN | ADDRESS REDACTED | | | BTC 0.000561613678611846 | | |
| 3.1.386599 | MD TARIK AZIZ | ADDRESS REDACTED | | | XRP 0.04761897803357 | | |
| 3.1.386600 | MD TAZIM RAZA | ADDRESS REDACTED | | | ETH 0.00138650046769381 | | |
| 3.1.386601 | MD TOHID AWAL SHYAM | ADDRESS REDACTED | | | BTC 0.00113134463109929<br>CEL 0.00571868328899018 | | |
| 3.1.386602 | MD UKIL SARKAR | ADDRESS REDACTED | | | BTC 0.00112737495118726<br>CEL 0.0116114921136279 | | |
| 3.1.386603 | MD WALIUL ISLAM | ADDRESS REDACTED | | | BTC 0.0026081358259108<br>ETH 0.00416149234717583 | | |
| 3.1.386604 | MD YEASER ARAFAT | ADDRESS REDACTED | | | USDT ERC20 0.0605711309378296 | | |
| 3.1.386605 | MD ZAIDI | ADDRESS REDACTED | | | BTC 0.000000008371507704<br>CEL 0.0842332975061255<br>USDT ERC20 0.000004 | | |
| 3.1.386606 | MD ZEESHAN | ADDRESS REDACTED | | | BTC 0.00108605087252187<br>ETH 1.18131095936163 | | |
| 3.1.386607 | MD ZUKUPLI MOHAMAD DESA | ADDRESS REDACTED | | | CEL 0.19238305608354 | | |
| 3.1.386608 | MD. AKHTAR | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.0628657479739011 | | |
| 3.1.386609 | MD. FAROOQUE ALAM | ADDRESS REDACTED | | | BTC 0.000000014330015313<br>XRP 0.214176376897604 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386610 | MD. IRFAN | ADDRESS REDACTED | | | BTC 0.000000051890363904<br>CEL 0.0917073860635107<br>XRP 0.00902260201976607 | | |
| 3.1.386611 | MD. IRFAN ANSARI | ADDRESS REDACTED | | | BTC 0.000000007211479363<br>CEL 0.0700797895077947 | | |
| 3.1.386612 | MD. NADEEM SAIFI | ADDRESS REDACTED | | | BTC 0.00000002046134057<br>XLM 0.120146582512416<br>XRP 0.058981406208926 | | |
| 3.1.386613 | MD. NASIM | ADDRESS REDACTED | | | BTC 0.00102658331937297<br>CEL 0.153114997853169<br>XLM 0.00582021082813542 | | |
| 3.1.386614 | MD. NAUSHAD ANSARI | ADDRESS REDACTED | | | BTC 0.00000000817257438<br>XRP 0.000000167946390471 | | |
| 3.1.386615 | MD. NOORULAH | ADDRESS REDACTED | | | BTC 0.00121482202871883 | | |
| 3.1.386616 | MD. SADDAM | ADDRESS REDACTED | | | BTC 0.000000011509073264<br>XRP 0.170055857952125 | | |
| 3.1.386617 | MD. SHAMIM AHMAD | ADDRESS REDACTED | | | BTC 0.000000129759441029<br>XRP 0.10807968393628 | | |
| 3.1.386618 | MD. SHAMSHAD | ADDRESS REDACTED | | | BTC 0.0060923540600342<br>CEL 0.329819390596038<br>ETH 0.000000576070959218<br>XLM 0.0000008<br>XRP 0.24146996956314 | | |
| 3.1.386619 | MDARLIE DARLIANI | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.386620 | MDUDUZI DLIWAYO | ADDRESS REDACTED | | | BTC 0.000001320483152115<br>CEL 0.962503524991534<br>ETH 0.00000320662636332<br>LINK 0.000250491534458176<br>MCDAI 27.91537623 | | |
| 3.1.386621 | ME P&D PTY LTD / THE TRUSTEE FOR THE KINGSTON ROCKET SHIP FUND | EUROKA ST, NORTHBRIDGE, 2063 AUSTRALIA | | | BTC 0.245109767600182<br>ETH 18.750781250494<br>SNX 190.381749554143 | | |
| 3.1.386622 | ME RE | ADDRESS REDACTED | | | BTC 0.000006012720228666 | | |
| 3.1.386623 | ME VORP | ADDRESS REDACTED | | | BTC 1.51197854813087<br>DASH 22.1347746400647<br>ETH 24.3805334514268<br>KNC 3.23662538114632<br>LINK 691.39243831921<br>MANA 1025.36770579286<br>SGB 267.579570249139<br>SNX 29.6515162976948<br>USDC 0.88337158796888<br>XRP 3.31885997147884<br>ZRX 14.5818589383188 | | |
| 3.1.386624 | MEADOW ROTAN | ADDRESS REDACTED | | | BTC 0.0124155400155032 | | |
| 3.1.386625 | MEAFOU POMALE-MAGA | ADDRESS REDACTED | | | BTC 0.00257332937048408<br>SGB 487.906145202006<br>USDC 38.9402013826035<br>XRP 0.000000976161944178 | USDC 0.000000368388111878 | |
| 3.1.386626 | MEAGAN ALYSSE JONES | ADDRESS REDACTED | | | ETH 0.000118463903839269 | | |
| 3.1.386627 | MEAGAN HALLIDAY | ADDRESS REDACTED | | | BTC 0.189721209197516 | | |
| 3.1.386628 | MEAGAN HAWKSHAW | ADDRESS REDACTED | | | BTC 2.74040915508866<br>XRP 1360.51835308225 | | |
| 3.1.386629 | MEAGAN KNOOP | ADDRESS REDACTED | | | BTC 0.000087407411181501<br>ETH 0.0014569455906395<br>LINK 0.0525526191378903<br>MATIC 0.298376668531061 | BTC 0.00000000480655897 | |
| 3.1.386630 | MEAGAN KROON | ADDRESS REDACTED | | | ETH 0.116148959601294 | | |
| 3.1.386631 | MEAGAN LAM | ADDRESS REDACTED | | | BTC 0.0112381619465439<br>XRP 109.072163505521 | | |
| 3.1.386632 | MEAGAN LYN JACKSON | ADDRESS REDACTED | | | BNB 0.00128217421636031<br>BTC 0.000454535552283408<br>CEL 0.0126320553592954<br>DOT 0.115321680501099<br>ETH 0.0135572098445139<br>LINK 0.0118089367452643<br>LUNC 67.0344520260109<br>MATIC 2.73710018563783<br>USDC 226.172033334316 | | |
| 3.1.386633 | MEAGAN LYNN HALLIGAN | ADDRESS REDACTED | | | ETH 3.04194318311055 | | |
| 3.1.386634 | MEAGAN OHARA | ADDRESS REDACTED | | | BAT 0.0119219788500863<br>BTC 0.0277209877250528<br>LINK 0.001632149905842 | | |
| 3.1.386635 | MEAGAN PETERSEN | ADDRESS REDACTED | | | BTC 0.000837526149866948<br>CEL 0.0612850380621315<br>TUSD 4.14815149034658 | | |
| 3.1.386636 | MEAGAN ROMO | ADDRESS REDACTED | | | ADA 434.704960101666<br>BTC 0.019450017283505<br>DOT 5.17035862447973<br>ETH 0.0690907027275083<br>XRP 37.753422 | ETH 0.0235085917926924<br>XRP 42.379925 | |
| 3.1.386637 | MEAGAN STONE | ADDRESS REDACTED | | | BTC 0.0381816371536139<br>ETH 3.18799815168863 | | |
| 3.1.386638 | MEAGAN WILCOX | ADDRESS REDACTED | | | BTC 0.000043022067954597 | | |
| 3.1.386639 | MEAGAN WILLIS | ADDRESS REDACTED | | | ETH 0.00154004895338949 | | |
| 3.1.386640 | MEAGHAN HARRIS | ADDRESS REDACTED | | | LTC 0.00320119887989874<br>MCDAI 0.0236271612749331 | | |
| 3.1.386641 | MEAGHAN KARABATSOS | ADDRESS REDACTED | | | BTC 0.00101228654323458<br>ETH 2.8846235611689<br>SOL 5.13102839516743<br>USDC 21160.9202890501 | USDC 15000 | |
| 3.1.386642 | MEAGHAN MARRAS | ADDRESS REDACTED | | | ADA 188.173872012568 | | |
| 3.1.386643 | MEAGHAN MICHELLE HIGGS | ADDRESS REDACTED | | | ADA 463.521947279506<br>BTC 0.0459806671399749<br>CEL 20.8669594549992<br>DOT 23.2867029347748<br>ETH 1.55134071533792 | | |
| 3.1.386644 | MEAGHAN PERRAULT | ADDRESS REDACTED | | | BAT 61.1325177580455<br>BTC 0.0414169819397649<br>CEL 23.3370673034503<br>ETH 0.000002044565855375<br>LTC 3.15628201628824<br>MANA 184.749556958654<br>MATIC 197.090757947956<br>MCDAI 0.000089705883192159<br>SNX 10.8423843185985<br>UNI 0.0059092421701192<br>USDC 0.525240480828969<br>XLM 310.15596095362 | BTC 0.00289429 | |
| 3.1.386645 | MEAGHAN RETTIG | ADDRESS REDACTED | | | MATIC 0.129254761787555 | | |
| 3.1.386646 | MEAHGAN RILEY | ADDRESS REDACTED | | | ETH 0.137797546226375 | | |
| 3.1.386647 | MEAN JIN YEONG | ADDRESS REDACTED | | | ADA 508.908257849074<br>BNB 3.19873705000183<br>BTC 0.00130316930775646<br>CEL 31.8457616761074 | | |
| 3.1.386648 | MEANCE GHIERSON | ADDRESS REDACTED | | | BTC 0.00124760631985231 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386649 | MEANRITH KONG | ADDRESS REDACTED | | | BTC 0.000000489570646868<br>CEL 1.12753754024349<br>EOS 0.00640638857252796<br>ETH 0.000000977763562549<br>LTC 0.00478999138699113<br>USDC 2.72339584288633 | | |
| 3.1.386650 | MEAU KHAN | ADDRESS REDACTED | | | BTC 0.0356521151352472<br>CEL 33.5391441930121<br>DOT 21.549848420449 | | |
| 3.1.386651 | MEAZA RIDLEY | ADDRESS REDACTED | | | ETH 0.0526648611726635<br>MCDAI 0.0186826919818738 | | |
| 3.1.386652 | MEBN SELVESWARAN | ADDRESS REDACTED | | | ADA 262.395467702177<br>BTC 0.00845343479708594<br>CEL 4.19073164860166 | | |
| 3.1.386653 | MEBRAHTU BERAKI | ADDRESS REDACTED | | | ETH 0.000206064424498559<br>MATIC 881.696539145047 | | |
| 3.1.386654 | MECAL DOVE | ADDRESS REDACTED | | | BTC 0.000593165689380884<br>CEL 170.094124256783 | | |
| 3.1.386655 | MECCA BUTLER | ADDRESS REDACTED | | | BTC 0.000008651839592823 | | |
| 3.1.386656 | MECCA BUTLER | ADDRESS REDACTED | | | BTC 0.000579685535397956 | | |
| 3.1.386657 | MECDAD ALIWAN | ADDRESS REDACTED | | | BTC 0.000000437300066616 | | |
| 3.1.386658 | MECHANICAL TEMP LLC | TELEGRAPH RD, SOUTHFIELD, MICHIGAN 48033 | | | BTC 0.000894598977423704<br>USDC 12.6588985818148 | | |
| 3.1.386659 | MECHANICAL TRUTHS LLC | E INNOVATION PARK DR , ORO VALLEY, ARIZONA 85755 | | | AVAX 0.108438485048947<br>BTC 1.00847828910582<br>ETH 23.1905348720271<br>USDC 2905.94314345116 | AVAX 0.000000275438881163 | |
| 3.1.386660 | MECHELE STEVEN | ADDRESS REDACTED | | | BTC 0.000163793328072752<br>CEL 10.6341367543899<br>ETH 0.00184090848217433<br>MCDAI 40<br>USDT ERC20 259.350725 | | |
| 3.1.386661 | MECHELLE MCLEAN | ADDRESS REDACTED | | | CEL 1.01263068881698 | | |
| 3.1.386662 | MECHICHE ALAMI MAMOUN | ADDRESS REDACTED | | | ADA 481.191672723004<br>BNB 0.000000002152977018<br>BTC 0.000000009707765203<br>CEL 1030.23107328524<br>DOT 6.18411<br>LUNC 11.98798<br>SNX 31.696 | | |
| 3.1.386663 | MECHTHILD ELISABETH KATHARINA HOCHSTETTER | ADDRESS REDACTED | | | BTC 0.00000306266904385399 | | |
| 3.1.386664 | MECI WARDANA | ADDRESS REDACTED | | | BTC 0.000002003671876663<br>CEL 0.881993969204172<br>ETH 0.0154971163284756 | | |
| 3.1.386665 | MECIT CAN EMRE SIMSEKLER | ADDRESS REDACTED | | | CEL 0.303426167573122 | | |
| 3.1.386666 | MECK INC | GRANT AVE B, REDONDO BEACH, CALIFORNIA 90278 | | | BTC 1.02148817020895<br>ETH 7.81838173975181<br>USDC 10157.1421697495 | BTC 0.012884 | |
| 3.1.386667 | MECKEAL MALLETT | ADDRESS REDACTED | | | EOS 0.046658451242394 | | |
| 3.1.386668 | MED DRAGUCEANU | ADDRESS REDACTED | | | ADA 15995.2128012276<br>BTC 0.11999667314916<br>CEL 1.31866226084124<br>DOT 105.756187809188<br>ETH 0.983952580742693<br>LINK 120.591768413095<br>MATIC 5276.96288771159<br>USDC 27052.0318246818 | | |
| 3.1.386669 | MEDA MURARI PRASAD | ADDRESS REDACTED | | | BCH 0.00180948<br>BTC 0.000554751280523061<br>CEL 1.16979406919245<br>DASH 0.000802928751135155<br>ETH 0.00549992849450277<br>LTC 0.00369144733888719<br>SGB 0.0536271078215433<br>XRP 3.27935170621591<br>ZEC 0.00206223935032431 | | |
| 3.1.386670 | MEDA RAGHAVENDRA | ADDRESS REDACTED | | | BCH 0.00017854653985436<br>BTC 0.000401002522097481<br>CEL 427.887308567238<br>DASH 0.00353870623314303<br>EOS 0.0785871173755202<br>ETC 0.0148088944332953<br>ETH 0.0145465081601626<br>KNC 0.0361290521127347<br>LTC 0.00417590544138257<br>MATIC 14.4916956806505<br>MCDAI 0.501667926370887<br>OMG 0.0047423618770737<br>PAXG 0.000847878551198455<br>SGB 72.2801332272523<br>UNI 0.119083117828123<br>USDC 71.1765873856856<br>XLM 1.19154364665347<br>XRP 0.269042636105146<br>ZRX 0.207643489884064 | BCH 0.000000005964835966<br>BTC 0.000000005739654412<br>DASH 0.000000004131908897<br>EOS 0.000029862769635427<br>LTC 0.000000006840773774<br>USDC 0.000000382049120419<br>XLM 0.000000074783793935 | |
| 3.1.386671 | MEDA TURCAN | ADDRESS REDACTED | | | BTC 0.00475049600656041 | | |
| 3.1.386672 | MEDA-ANDREEA-FRANCESCA GHEORGHIU-BANCIU | ADDRESS REDACTED | | | BTC 0.000000119047474885 | | |
| 3.1.386673 | MEDALLYN CHEO | ADDRESS REDACTED | | | ADA 30.5536287976622<br>BTC 0.000883553378503567 | | |
| 3.1.386674 | MEDALY LIZBETH PEREZ BLANCO | ADDRESS REDACTED | | | LTC 0.00174965890880422 | | |
| 3.1.386675 | MEDANI HAFFAR | ADDRESS REDACTED | | | BTC 0.144909928550994 | BTC 0.00000016 | |
| 3.1.386676 | MEDARD KARDOS | ADDRESS REDACTED | | | BTC 0.000012587758809945 | | |
| 3.1.386677 | MÉDARD RÖTHLISBERGER | ADDRESS REDACTED | | | BCH 2.11276661089591<br>BTC 0.147945489272438<br>BUSD 4.73567302495107<br>CEL 0.6306441357712<br>ETH 1.86743271298914<br>LTC 2.00672503137273<br>XLM 2160.92994402778<br>XRP 646.624244800165 | | |
| 3.1.386678 | MEDARDO CASTILLO | ADDRESS REDACTED | | | ADA 2070.78712455745<br>BAT 6002.5442583867<br>MATIC 1359.51568748691<br>SNX 217.024496418827 | | |
| 3.1.386679 | MEDARDO III DE LEON ABAD | ADDRESS REDACTED | | | ETH 0.000038360876084112 | | |
| 3.1.386680 | MEDAWA HORAWALA VITHANAGE | ADDRESS REDACTED | | | BTC 0.000000006049221998<br>CEL 0.142926698937494 | | |
| 3.1.386681 | MEDDY BOULOM | ADDRESS REDACTED | | | BTC 0.000007193465934141 | | |
| 3.1.386682 | MEDDY WIDJAJA | ADDRESS REDACTED | | | ADA 185.570711651601<br>BTC 0.000000352491626909 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386683 | MEDELINE KATLEN URIARTE | ADDRESS REDACTED | | | BCH 0.0207812319059249<br>BTC 0.000960841640801972<br>CEL 2.4938629968285<br>DASH 0.0559732538375704<br>ETC 1.64213586385711<br>LTC 0.0202780412141231<br>SGB 3.08712041252436<br>USDC 10.734477917819<br>USDT ERC20 8.3154559043853<br>XRP 10.4447219221353 | | |
| 3.1.386684 | MÉDÉRIC DUJARDIN | ADDRESS REDACTED | | | ADA 7139.2560097973<br>BCH 0.000000005297591679<br>BTC 0.477776648374177<br>CEL 15.4762284164568<br>DASH 0.000000004032707482<br>ETH 24.3813767945999<br>LINK 0.0666979209768148<br>SGB 332.782499339208<br>SOL 64.5439968789117<br>XRP 0.000000500686813187 | | |
| 3.1.386685 | MÉDÉRIC LEHARIVEL | ADDRESS REDACTED | | | BTC 0.000000155136877177<br>CEL 0.0131610841473578<br>ETH 0.000374767301405992<br>LUNC 0.388731824746233<br>MATIC 0.0186657760945454<br>XTZ 1.18742284817861 | | |
| 3.1.386686 | MÉDÉRIC PAY | ADDRESS REDACTED | | | TUSD 0.215519377089276 | | |
| 3.1.386687 | MEDES CAPITAL LP | WEST 13TH STREET, WILMINGTON, DELAWARE 19801 | | | ADA 0.270198048619144<br>AVAX 25.679673831492<br>BTC 0.0593712430734847<br>DOT 0.0204366873896709<br>ETH 0.000894780705851962<br>LTC 0.0053389519523427<br>LUNC 24.6424874883882<br>MATIC 0.953087371227189<br>SUSHI 0.0302362855299582<br>USDC 5089.20814988273 | | |
| 3.1.386688 | MEDET SHOTAMBEKOV | ADDRESS REDACTED | | | BTC 0.000000009984001573<br>CEL 0.139356938781907 | | |
| 3.1.386689 | MEDET YILDIRIM | ADDRESS REDACTED | | | ETH 0.00149403541786112 | | |
| 3.1.386690 | MEDEYA SPASOVA | ADDRESS REDACTED | | | ETH 0.0484284937527709<br>USDT ERC20 54.0354038612132 | | |
| 3.1.386691 | MEDHA TALATHI | ADDRESS REDACTED | | | ADA 241.974804430559<br>BNB 0.000000004220532319<br>BTC 0.00227999445849566<br>CEL 5.1998524806152 | | |
| 3.1.386692 | MEDHANIE NEZERAB | ADDRESS REDACTED | | | BCH 0.000000001148676039<br>BTC 0.000412697267918824<br>CEL 1.29786363321366<br>SNX 2.91367419896258 | | |
| 3.1.386693 | MEDHAVI THARUSHI | ADDRESS REDACTED | | | BNB 0.000884857106694519<br>BTC 0.000000524721345411<br>USDT ERC20 0.0297693378053938 | | |
| 3.1.386694 | MEDHI DIKA | ADDRESS REDACTED | | | CEL 6.59472837407439 | | |
| 3.1.386695 | MEDHI HOUAS | ADDRESS REDACTED | | | ADA 22.0441396183995<br>BTC 0.00512807764580045<br>CEL 0.0551698950145305<br>DOT 2.42369678530567<br>ETH 0.0892776613561803<br>XRP 60.0460852362315 | | |
| 3.1.386696 | MEDHI-ANTHONY TRAN | ADDRESS REDACTED | | | BTC 0.000001190892681815<br>CEL 0.411077538848519 | | |
| 3.1.386697 | MEDHIN BORROU | ADDRESS REDACTED | | | BTC 0.00611048568379526<br>MATIC 493.662584391236<br>MCDAI 42.4756290229027<br>SNX 36.3823433549584 | | |
| 3.1.386698 | MÉDHY ATTAR | ADDRESS REDACTED | | | USDT ERC20 0.143189944342915<br>XRP 0.0040125266747745 | | |
| 3.1.386699 | MEDI LEWIS | ADDRESS REDACTED | | | BTC 0.000533007982140593<br>CEL 2.09949714548327<br>LINK 93.7889131584704 | | |
| 3.1.386700 | MEDIA AHMED | ADDRESS REDACTED | | | CEL 3.20283936964911<br>ETH 0.05 | | |
| 3.1.386701 | MEDIATRIX FELICITY BLANDO | ADDRESS REDACTED | | | BNB 0.102858973910424<br>BTC 0.0177178037461643<br>BUSD 1.36696381800175<br>CEL 137.258553433696<br>ETH 0.545439423009022<br>USDC 1.02864894279622 | | |
| 3.1.386702 | MEDIHA ÖZ | ADDRESS REDACTED | | | BTC 0.00000000595361948<br>CEL 0.063371430730208 | | |
| 3.1.386703 | MEDIN KRIJESTORAC | ADDRESS REDACTED | | | ADA 161.079193025804<br>CEL 9.66551524810798<br>ETH 0.767375094865026 | | |
| 3.1.386704 | MEDINA CHAPSAL | ADDRESS REDACTED | | | BTC 0.756753271394488<br>ETH 4.76749785026404 | | |
| 3.1.386705 | MEDINE YAVUZ | ADDRESS REDACTED | | | AVAX 0.00862883060569266<br>BTC 0.000000129803698553 | | |
| 3.1.386706 | MEDIS OSMANOVIĆ | ADDRESS REDACTED | | | XRP 10.0891649190354 | | |
| 3.1.386707 | MEDISSA YAO | ADDRESS REDACTED | | | BNB 0.000893533641681177<br>BTC 0.000000511810992872<br>USDC 0.526252693807719 | | |
| 3.1.386708 | MEDJAHERI HICHEM | ADDRESS REDACTED | | | XRP 0.761950583499375 | | |
| 3.1.386709 | MEDJI SINDOU BAMBA | ADDRESS REDACTED | | | BTC 0.000000001468148639<br>CEL 0.0147017466298465 | | |
| 3.1.386710 | MEDTECH DISTRIBUTORS LLC | ADDRESS REDACTED | | | ADA 65080.789329387<br>BTC 4.87810789432596<br>COMP 136.108560210659<br>ETH 29.7210951969013 | | |
| 3.1.386711 | MEDVE TAMAS | ADDRESS REDACTED | | | ETH 0.000348424268096791 | | |
| 3.1.386712 | MEDVÉSSY ZOLTÁN | ADDRESS REDACTED | | | CEL 0.922416480386191<br>LINK 3.91256950789365 | | |
| 3.1.386713 | MEDWYN BLAZER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.386714 | MEDXPRODUCTIONS, INC. | BABCOCK AVE., NORTH HOLLYWOOD, CALIFORNIA 91606 | | | BTC 0.000022825771436501<br>CEL 0.10268978961739<br>USDC 48.071949562409 | BTC 0.0167847545734503<br>CEL 135.331564675296<br>USDC 0.000000698653052908 | |
| 3.1.386715 | MEDY BOULAHIA | ADDRESS REDACTED | | | CEL 2.67082826897147<br>USDT ERC20 112.154396048433 | | |
| 3.1.386716 | MEE KEW WONG | ADDRESS REDACTED | | | BTC 0.0000090630914493609 9<br>ETH 0.000236788315241323 | | |
| 3.1.386717 | MEE KIU PANDORA WAN | ADDRESS REDACTED | | | BTC 0.1292169622<br>CEL 583.191065523014<br>GUSD 1222.75735447362<br>USDT ERC20 422.681554632858 | | |
| 3.1.386718 | MEE KUEN FAN | ADDRESS REDACTED | | | BTC 0.000951132610585399<br>CEL 3.75594469754205<br>USDC 661.949075462287 | | |
| 3.1.386719 | MEE KYUNG KIM | ADDRESS REDACTED | | | | BTC 0.0543644894748439<br>XRP 3223 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386720 | MEE LAN CHOY | ADDRESS REDACTED | | | BTC 0.0018780783836556<br>USDC 505.013804089295 | | |
| 3.1.386721 | MEE SEONG LOH | ADDRESS REDACTED | | | BTC 0.0311926282709177<br>CEL 31.1609100968669 | | |
| 3.1.386722 | MEE SIK CHAI | ADDRESS REDACTED | | | BTC 0.00128581463406065<br>CEL 324.171819631065<br>XRP 500.393898660199 | | |
| 3.1.386723 | MEE SIONG LENA ANG | ADDRESS REDACTED | | | BTC 0.00017265434834424<br>USDC 29.7991835041476 | | |
| 3.1.386724 | MEE SOON SU | ADDRESS REDACTED | | | ADA 204.986676307418<br>BTC 0.000026582791820795<br>DOT 1.14063038917048<br>ETH 0.000273197274693776<br>USDC 5666.3512678597 | BTC 0.000000007005693508 | |
| 3.1.386725 | MEE WON HAN | ADDRESS REDACTED | | | BCH 3.04558334491515<br>DOT 107.445890688059 | | |
| 3.1.386726 | MEE YAN LOH | ADDRESS REDACTED | | | BTC 0.0306921537940303<br>CEL 30.6611798533019 | | |
| 3.1.386727 | MEEDUMI SANKALPANI | ADDRESS REDACTED | | | BTC 0.00000000418622815<br>CEL 0.241844022600286 | | |
| 3.1.386728 | MEEDUMI SANKALPANI WIJERATHNA WIJERATHNA HALUGE | ADDRESS REDACTED | | | CEL 0.306146704291066<br>MATIC 30.43932779509 | | |
| 3.1.386729 | MEEDUMI WIJERATHNA | ADDRESS REDACTED | | | ETH 0.000002392586324257<br>MCDAI 0.0768709213739335 | | |
| 3.1.386730 | MEEGAMU MIHIRAN | ADDRESS REDACTED | | | BTC 0.000000003492746692<br>CEL 0.401492861712044 | | |
| 3.1.386731 | MEEGAN BARONE | ADDRESS REDACTED | | | CEL 0.727814863591334<br>MCDAI 30<br>TAUD 6313.14672009089 | | |
| 3.1.386732 | MEEGAN BRADY | ADDRESS REDACTED | | | BTC 0.227275808898849 | | |
| 3.1.386733 | MEEGAN KAINADY | ADDRESS REDACTED | | | USDC 0.0116043491884583 | | |
| 3.1.386734 | MEEI YI CHOONG | ADDRESS REDACTED | | | MATIC 0.226017197307578 | | |
| 3.1.386735 | MEEIN OH | ADDRESS REDACTED | | | BCH 0.000007346461829609<br>BTC 0.000232788694284077 | | |
| 3.1.386736 | MEEKAAEEL VALIMOHAMED | ADDRESS REDACTED | | | SNX 0.0306697683031567 | | |
| 3.1.386737 | MEELI NIDERMANN | ADDRESS REDACTED | | | BCH 0.00014923831010106<br>ETH 0.0000965380357343899<br>XRP 0.0344349119519739 | | |
| 3.1.386738 | MEELI REINVART | ADDRESS REDACTED | | | AAVE 3.40188979716225<br>BTC 0.00182502150730559<br>DOT 16.6151851025459<br>ETH 0.0187064234686002<br>LINK 0.0606733196583142<br>UNI 210.991420530833<br>USDC 6.43691551958068<br>USDT ERC20 3.74086921576697 | | |
| 3.1.386739 | MEELIS KAUL | ADDRESS REDACTED | | | BTC 0.0246686938697375 | | |
| 3.1.386740 | MEELIS KIISK | ADDRESS REDACTED | | | BTC 0.000566262084806123<br>ETH 0.00239724912254903 | | |
| 3.1.386741 | MEELIS RAJA | ADDRESS REDACTED | | | ETH 0.000052771189945928 | | |
| 3.1.386742 | MEELIS ROMMOT | ADDRESS REDACTED | | | BCH 0.000000004412800963<br>CEL 0.0858223068724883 | | |
| 3.1.386743 | MEENA AWAD | ADDRESS REDACTED | | | BTC 0.000000565659468964<br>ETH 0.00119825845703853 | | |
| 3.1.386744 | MEENA CHOPRA | ADDRESS REDACTED | | | BTC 0.0016095632016238 | | |
| 3.1.386745 | MEENA DEVI | ADDRESS REDACTED | | | BTC 0.000000326269418017<br>USDT ERC20 0.354266366093986 | | |
| 3.1.386746 | MEENA ELUMALAI | ADDRESS REDACTED | | | BTC 0.00000461879855256 | | |
| 3.1.386747 | MEENA EZHUMALAI | ADDRESS REDACTED | | | BTC 0.00000280969765943 | | |
| 3.1.386748 | MEENA GUPTA | ADDRESS REDACTED | | | CEL 1.06601529106363 | | |
| 3.1.386749 | MEENA KUMARI | ADDRESS REDACTED | | | BTC 0.0000000004092907149999999<br>CEL 6.58823148884821 | | |
| 3.1.386750 | MEENA NACHNANI | ADDRESS REDACTED | | | USDT ERC20 6.29431850980612 | | |
| 3.1.386751 | MEENA PATEL | ADDRESS REDACTED | | | BTC 0.000000033560003866<br>LINK 0.00552811422929907 | | |
| 3.1.386752 | MEENA PINRENU | ADDRESS REDACTED | | | BTC 0.01002631<br>CEL 11.058381287485<br>MCDAI 30 | | |
| 3.1.386753 | MEENA PRAJAPATI | ADDRESS REDACTED | | | ADA 460.486018262205<br>BTC 0.00224899567616824<br>CEL 5.1378581062393 | | |
| 3.1.386754 | MEENA SS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.386755 | MEENA SUBRAMANIYAN | ADDRESS REDACTED | | | BTC 0.0234260824266038 | | |
| 3.1.386756 | MEENAH SIDDIQUI | ADDRESS REDACTED | | | ADA 121.388040813202<br>BTC 0.00659827353137498<br>CEL 0.494419171177008<br>ETH 0.0217213337604454<br>SOL 6.78728553647231 | | |
| 3.1.386757 | MEENAISH DAMANIA | ADDRESS REDACTED | | | BTC 2.06945297691384<br>DASH 5.17894825685358<br>ETH 3.90096393736191<br>SOL 101.972910845048 | | |
| 3.1.386758 | MEENAKSHI BAGGA | ADDRESS REDACTED | | | 1INCH 0.148330969794098<br>AAVE 0.00994743412489013<br>ADA 13133.6886598236<br>AVAX 79.91771881581<br>BCH 0.00241533614840624<br>BTC 0.4951838263335364<br>CEL 757.42055134172<br>DASH 6.20069096322271<br>DOT 359.78128630645<br>EOS 0.0989130455567288<br>ETH 5.12147618512822<br>LINK 0.0374495296506149<br>LTC 11.274064153247<br>LUNC 119.903432300804<br>MANA 500.906046147689<br>MATIC 6192.50911535913<br>SNX 164.355380876055<br>SOL 0.00746424894184869<br>SUSHI 0.170041366939169<br>USDC 0.00268999219751895<br>XLM 0.233642982995872 | AAVE 9.08473740367943<br>AVAX 1.35222283795386<br>BTC 0.000829276072805128 | |
| 3.1.386759 | MEENAKSHI BARUAH | ADDRESS REDACTED | | | CEL 0.416025971626371 | | |
| 3.1.386760 | MEENAKSHI ELUMALAI | ADDRESS REDACTED | | | BTC 0.000030960718484371<br>CEL 0.0994637569531826 | | |
| 3.1.386761 | MEENAKSHI MADHU | ADDRESS REDACTED | | | ADA 82440.2182884916<br>BTC 2.45984625467226<br>CEL 53811.5282109768<br>DOT 282.19144772741<br>ETH 48.3464188816487<br>MATIC 21191.5302504767<br>SOL 126.128836021559<br>UNI 211.072208452178<br>USDC 71722.606344202 | | USDC 250 |
| 3.1.386762 | MEENAKSHI MUTHUSAMY | ADDRESS REDACTED | | | ADA 0.00000069704097759<br>BNB 0.000000008601570092<br>BTC 0.000000006324757817<br>CEL 30.5496092217108 | | |
| 3.1.386763 | MEENAKSHI SAIN | ADDRESS REDACTED | | | BTC 0.000010959349165537 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386764 | MEENAKSHI SHANMUGAM | ADDRESS REDACTED | | | BTC 0.000662921502353588 | | |
| 3.1.386765 | MEENAKSHI SOMASUNDARAM | ADDRESS REDACTED | | | BTC 0.00111667650632649<br>USDC 2204.45387016489 | | |
| 3.1.386766 | MEENAKSHISUNDARAM VENUGOPAL | ADDRESS REDACTED | | | AVAX 10.2817304311064<br>BTC 0.00112648016883618<br>EOS 77.0452171515184<br>MANA 84.3267444923933<br>MATIC 1096.96192554566<br>USDC 4.29531322185705<br>XLM 507.592852879726 | | |
| 3.1.386767 | MEENAL SHAH | ADDRESS REDACTED | | | BNB 0.9965427<br>BTC 0.000792057505522844<br>CEL 29.4954733556045<br>DOT 32.42 | | |
| 3.1.386768 | MEENATCHI NAGARAJ | ADDRESS REDACTED | | | BTC 0.000010526340986974 | | |
| 3.1.386769 | MEENO MATHES | ADDRESS REDACTED | | | BTC 0.000054520415003336 | | |
| 3.1.386770 | MEENU CHANDRASENA | ADDRESS REDACTED | | | BTC 0.0013224557178269<br>CEL 82.8728135960292 | | |
| 3.1.386771 | MEENU RALLI | ADDRESS REDACTED | | | ADA 198.956382461171<br>BTC 0.194531802762921<br>CEL 4136.06144819786<br>SGB 5748.20741612224<br>USDC 5049.811767<br>XRP 37381.9291649761 | | |
| 3.1.386772 | MEERA MESWANIA | ADDRESS REDACTED | | | CEL 8.62415680572107<br>DOT 11.8109794477513<br>ETH 5.35055256817818<br>MCDAI 71.8402966684796<br>XRP 4048.17512398431 | | |
| 3.1.386773 | MEERA PATEL | ADDRESS REDACTED | | | BTC 0.000000001327839109<br>CEL 0.0871985717859328<br>LTC 0.000000005586156928 | | |
| 3.1.386774 | MEERAF GEBEREMEDHEN | ADDRESS REDACTED | | | AAVE 1.41832526793736<br>BTC 0.107552830399517<br>CEL 363.874383738759<br>DOT 20.22826706<br>ETH 1.14331644034227<br>LINK 29.607962560351<br>LTC 2.26177182718461<br>LUNC 40.8122592528677<br>MATIC 313.59839919<br>XLM 1286.75157702735<br>XRP 1648.13052931852 | | |
| 3.1.386775 | MEERAH ALZAABI | ADDRESS REDACTED | | | CEL 146.580329190491 | | |
| 3.1.386776 | MEERAJ NEELESH PATEL | ADDRESS REDACTED | | | CEL 296.459571710862<br>ETH 11.0016920690072 | | |
| 3.1.386777 | MEERAN ATTAR | ADDRESS REDACTED | | | CEL 1.06487695808796 | | |
| 3.1.386778 | MEERANT CHOKSHI | ADDRESS REDACTED | | | AAVE 9.3655411821993<br>BTC 0.00108797975331188<br>USDT ERC20 0.357695029638908 | | |
| 3.1.386779 | MEERU DHINGRA | ADDRESS REDACTED | | | USDT ERC20 19.2197758123976 | | |
| 3.1.386780 | MEERWEIS STANISAI | ADDRESS REDACTED | | | BTC 0.000053921164993716<br>LTC 0.000363201675826777<br>MATIC 0.0285900915050831<br>SNX 0.0199977565539888 | | |
| 3.1.386781 | MEES BURGERING | ADDRESS REDACTED | | | BTC 0.041626669032243 | | |
| 3.1.386782 | MEES KORS | ADDRESS REDACTED | | | BTC 0.000009935275301929<br>ETH 0.000447180281484732<br>XRP 0.288131432394119 | | |
| 3.1.386783 | MEESEON KIM | ADDRESS REDACTED | | | BTC 0.0296684489342852<br>DOT 7.37577417172113<br>ETH 0.630769498043957<br>MATIC 102.886071503275<br>SOL 6.15927929867218 | XRP 1567.994364 | |
| 3.1.386784 | MEET KAMAL GREWAL | ADDRESS REDACTED | | | CEL 0.0693489738239597 | | |
| 3.1.386785 | MEET MERT | ADDRESS REDACTED | | | BTC 0.0012379559391302<br>USDC 400.952615659054 | | |
| 3.1.386786 | MEET MERT | ADDRESS REDACTED | | | BTC 0.00124788392480445<br>USDC 400.948911159385 | | |
| 3.1.386787 | MEET MERT | ADDRESS REDACTED | | | BTC 0.00124284597074817<br>USDC 400.956810189117 | | |
| 3.1.386788 | MEET MERT | ADDRESS REDACTED | | | BTC 0.0012171272138168<br>USDC 401.618399269965 | | |
| 3.1.386789 | MEET MERT | ADDRESS REDACTED | | | BTC 0.00124307851225451<br>USDC 400.9515195955 | | |
| 3.1.386790 | MEET MERT | ADDRESS REDACTED | | | BTC 0.00123653040705873<br>USDC 400.953035220475 | | |
| 3.1.386791 | MEET MERT | ADDRESS REDACTED | | | BTC 0.00123792405130417<br>USDC 400.952860674251 | | |
| 3.1.386792 | MEET PATEL | ADDRESS REDACTED | | | ADA 103.076858798643 | | |
| 3.1.386793 | MEET PATEL | ADDRESS REDACTED | | | BAT 43.8358283296638<br>BCH 0.237896603489836<br>DASH 0.64540971777287<br>EOS 12.937561288773<br>LINK 0.00108968994206369<br>LTC 1.1523871176215 | | |
| 3.1.386794 | MEET PATEL | ADDRESS REDACTED | | | BTC 0.000809218618501974<br>CEL 0.675407959737519<br>LTC 0.00237648484093191 | | |
| 3.1.386795 | MEET PATEL | ADDRESS REDACTED | | | BTC 0.000010149579122533<br>USDC 0.0210568249889584 | | |
| 3.1.386796 | MEET SHAH | ADDRESS REDACTED | | | BTC 0.0612021583053934<br>ETH 1.21551618994843<br>MATIC 211.94978539492 | | |
| 3.1.386797 | MEET ZAVERI | ADDRESS REDACTED | | | EOS 0.617543556133063 | | |
| 3.1.386798 | MEETA KAPOOR | ADDRESS REDACTED | | | BNB 0.00166679111664352<br>BTC 0.00000096496064595<br>BUSD 0.00021285025909098<br>USDC 0.00264271707270434 | | |
| 3.1.386799 | MEETU VERMA | ADDRESS REDACTED | | | BTC 0.00198768659261442<br>CEL 10.3503461245071<br>USDT ERC20 251.978394076241 | | |
| 3.1.386800 | MEG BAHADUR GURUNG | ADDRESS REDACTED | | | BTC 0.04852786<br>CEL 175.448767083231<br>DOT 0.0002553<br>ETH 0.00000056<br>MATIC 0.445744<br>USDT ERC20 16 | | |
| 3.1.386801 | MEGA ANDRIANTO | ADDRESS REDACTED | | | BTC 0.0119300468013424<br>CEL 0.185564908966634 | | |
| 3.1.386802 | MEGA EWOMAOGHENE | ADDRESS REDACTED | | | CEL 0.00425149219525211<br>DOT 0.0554376902391665<br>USDT ERC20 26202.748518808 | | |
| 3.1.386803 | MEGA PHEH | ADDRESS REDACTED | | | BTC 0.01794159385 | | |
| 3.1.386804 | MEGA SHUWANTY | ADDRESS REDACTED | | | BTC 0.00192254378939353<br>CEL 3.03628229479506<br>DOT 0.0928137132070746<br>ETH 0.000307434377865702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386805 | MEGAH YANG | ADDRESS REDACTED | | | BTC 0.00784894320049644<br>CEL 15.0695157530826<br>LTC 0.0142364660738513 | | |
| 3.1.386806 | MEGAMENO ASHIVUDHI | ADDRESS REDACTED | | | BTC 0.00121204<br>CEL 1.18357045813795 | | |
| 3.1.386807 | MEGAN ALDRICH | ADDRESS REDACTED | | | BTC 0.113234543249345<br>SOL 10.3124267588394<br>USDC 0.243503394197721 | | |
| 3.1.386808 | MEGAN ALINE FITZGERALD | ADDRESS REDACTED | | | ETH 0.0389108595827806 | | |
| 3.1.386809 | MEGAN ANDERSON | ADDRESS REDACTED | | | BTC 0.114832082658622<br>ETH 0.543471432205909<br>LTC 2.30857198773432<br>USDC 6700.87017257722 | | |
| 3.1.386810 | MEGAN ANN VILLACORTA | ADDRESS REDACTED | | | AAVE 2.04251135970555<br>ADA 1747.96526759199<br>BTC 0.0721449268080205<br>COMP 1.32451490718069<br>ETH 1.6121337652565<br>MATIC 509.958408602394 | | |
| 3.1.386811 | MEGAN ANN WILLIAMS | ADDRESS REDACTED | | | ADA 267.105597650616<br>BTC 0.000804734887673751<br>CEL 47.259937008178<br>ETH 0.00278551890935576<br>USDC 51.4331379336368 | BTC 0.000000151743771233<br>USDC 0.000000939789244574 | |
| 3.1.386812 | MEGAN ASLAN | ADDRESS REDACTED | | | BTC 0.000122783815908898<br>CEL 0.123843450835429<br>ETH 0.00979286762992969<br>SNX 0.186060025624426<br>USDC 22.1610768968314<br>USDT ERC20 3.35147778125103 | | |
| 3.1.386813 | MEGAN ATCHLEY | ADDRESS REDACTED | | | BTC 0.000286255601985078<br>ETH 0.00399703240297687 | BTC 0.00000068848933889<br>ETH 0.000000762936130536 | |
| 3.1.386814 | MEGAN BABIN | ADDRESS REDACTED | | | BTC 0.0689888882778602<br>XRP 1744.45399637362 | | |
| 3.1.386815 | MEGAN BAGAMAN | ADDRESS REDACTED | | | BTC 0.000260683177141437<br>ETH 0.000913351531033047<br>USDC 20.9534813901363<br>XLM 1.10842230812951 | BTC 0.000000007314151739<br>USDC 0.000000049829788034 | |
| 3.1.386816 | MEGAN BAKER | ADDRESS REDACTED | | | ETH 0.441810787682112 | | |
| 3.1.386817 | MEGAN BAKER | ADDRESS REDACTED | | | ETH 0.0248576567384625 | | |
| 3.1.386818 | MEGAN BANNON | ADDRESS REDACTED | | | BTC 0.046238983239623<br>CEL 453.544595958318<br>DOT 35.75514013<br>ETH 0.37267488 | | |
| 3.1.386819 | MEGAN BEAVERS | ADDRESS REDACTED | | | BTC 0.00115388627545711<br>ETH 0.0310107701487212 | | |
| 3.1.386820 | MEGAN BENZIO | ADDRESS REDACTED | | | BTC 0.000173935420807545<br>CEL 0.585848881627723<br>ETH 0.0030815609535439<br>ZRX 0.0671742765905179 | BTC 0.289171349340322<br>ETH 0.000002959005657395<br>USDC 0.048<br>ZRX 3.54801119796394 | |
| 3.1.386821 | MEGAN BERGMANN | ADDRESS REDACTED | | | ADA 0.455478507571985<br>AVAX 98.9223022488047<br>BTC 0.0423515057071479<br>DOT 0.0899678150707747<br>ETH 0.000101567296551936<br>LINK 58.8113242316812<br>LUNC 6.54279994088772<br>MATIC 2587.95833439754<br>USDT ERC20 0.584562896874577 | ADA 0.000000154543327865<br>AVAX 9.14026218941453<br>DOT 0.000000000093195217<br>USDT ERC20 0.000000120828879515 | |
| 3.1.386822 | MEGAN BEST | ADDRESS REDACTED | | | ADA 509.248997738637<br>BTC 0.00116768441756675 | | |
| 3.1.386823 | MEGAN BLAY | ADDRESS REDACTED | | | BTC 0.0198838598011375<br>CEL 2.40484429966245<br>ETH 0.2593077049534<br>MANA 102.489072604093 | | |
| 3.1.386824 | MEGAN BLOCK | ADDRESS REDACTED | | | BCH 0.000586006937965613<br>CEL 1.05976026528335<br>ETH 0.00762593928981675<br>LTC 0.00309098992149864<br>SGB 84.1669567242105<br>XRP 776.805156764324 | | |
| 3.1.386825 | MEGAN BOSCHEN | ADDRESS REDACTED | | | ETH 0.0232996179041765 | | |
| 3.1.386826 | MEGAN BOUSFIELD | ADDRESS REDACTED | | | LINK 0.00220070185541924 | | |
| 3.1.386827 | MEGAN BOUSFIELD | ADDRESS REDACTED | | | BTC 0.000000417944688889<br>LINK 0.000016683363668809 | | |
| 3.1.386828 | MEGAN BRACKEN | ADDRESS REDACTED | | | CEL 0.200671931831449 | | |
| 3.1.386829 | MEGAN BRUNT | ADDRESS REDACTED | | | BTC 0.00229666204204606<br>CEL 1.3910631311959 | | |
| 3.1.386830 | MEGAN BURNS | ADDRESS REDACTED | | | XLM 113.462346692048 | | |
| 3.1.386831 | MEGAN BURTON | ADDRESS REDACTED | | | ADA 0.000000913120447771<br>BTC 0.000890781925773543<br>DOT 0.000000000067057359<br>USDC 0.000000552803690248<br>XLM 0.00301367615033219 | | |
| 3.1.386832 | MEGAN BUTTERFIELD | ADDRESS REDACTED | | | CEL 1.1103450249111<br>SGB 2.93902158613169<br>XLM 1292.01468944533<br>XRP 0.000000108751012305 | | |
| 3.1.386833 | MEGAN C HYMORE | ADDRESS REDACTED | | | BTC 0.000000318594703889<br>GUSD 0.49834117397717<br>USDC 0.0124776401803245 | | |
| 3.1.386834 | MEGAN CAMPBELL | ADDRESS REDACTED | | | AVAX 30.2300332056756<br>LUNC 36.4488092589136<br>SOL 94.188244954986 | | |
| 3.1.386835 | MEGAN CAPISTRANO-ERBY | ADDRESS REDACTED | | | BTC 0.101918268643367<br>ETH 0.12757256013298<br>LINK 54.5739557340742<br>MATIC 79.8524209739293<br>SUSHI 62.7423989203302<br>USDC 231.013728793669 | | |
| 3.1.386836 | MEGAN CAREY | ADDRESS REDACTED | | | BTC 0.0556162998502846<br>CEL 546.962446393142<br>ETH 5.9178165350151<br>LINK 200.3254901234 | | |
| 3.1.386837 | MEGAN CARRINGTON | ADDRESS REDACTED | | | ADA 21.7348671608416<br>BTC 0.00803811899295061<br>USDC 481.841783707293 | | |
| 3.1.386838 | MEGAN CASEY | ADDRESS REDACTED | | | AAVE 3.50216277237136<br>ADA 0.12493975825546<br>BTC 0.000238675903180334<br>CEL 0.825190849407872<br>ETH 0.000000416864598218 | | |
| 3.1.386839 | MEGAN CASILLAS | ADDRESS REDACTED | | | ADA 69.4365532164904<br>BTC 0.0158928306280136<br>ETH 0.210345370377202 | | |
| 3.1.386840 | MEGAN CHRISTENBERRY | ADDRESS REDACTED | | | LINK 223.69964622082<br>USDC 1883.02805448637 | | |
| 3.1.386841 | MEGAN CINCINNATO | ADDRESS REDACTED | | | BTC 1.01223704<br>CEL 429.052753897085 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386842 | MEGAN COOKE | ADDRESS REDACTED | | | BTC 1.06071461208754<br>DOT 61.0046908988961<br>ETH 1.84931618368375<br>LINK 845.435819703215 | | |
| 3.1.386843 | MEGAN CORONADO | ADDRESS REDACTED | | | BTC 0.0181058684534622<br>ETH 2.17620658291165 | | |
| 3.1.386844 | MEGAN CRESS | ADDRESS REDACTED | | | ETH 0.0551868081831714 | | |
| 3.1.386845 | MEGAN DABBS | ADDRESS REDACTED | | | USDC 8.08496692414988 | | |
| 3.1.386846 | MEGAN DALLMAN | ADDRESS REDACTED | | | ADA 0.290454420820315<br>BTC 0.000000042217931<br>DOT 0.00247004469982614<br>ETH 0.000185242044313827<br>LINK 0.00150078981369549<br>MATIC 0.492211685227805<br>MCDAI 0.0406316729050275<br>USDC 0.00144249880901618 | | |
| 3.1.386847 | MEGAN DAMEN | ADDRESS REDACTED | | | BTC 0.0148596281234288<br>ETH 0.000367806666205388<br>MATIC 186.416074546644<br>USDC 26.1119758404977 | | |
| 3.1.386848 | MEGAN DEAKIN | ADDRESS REDACTED | | | BTC 0.000000636735397783<br>ETH 0.000295055340296061<br>MATIC 0.307742183206155<br>XRP 1.78461503487383 | | |
| 3.1.386849 | MEGAN DELA VEGA | ADDRESS REDACTED | | | BTC 0.00002055890923143<br>CEL 1.24100451381473 | | |
| 3.1.386850 | MEGAN DEMERS | ADDRESS REDACTED | | | USDC 1099.31416107666 | | |
| 3.1.386851 | MEGAN DERY | ADDRESS REDACTED | | | BTC 0.205977838814844<br>MATIC 190.708143185791 | BTC 0.4<br>DOT 20.004<br>MATIC 9.2429039<br>SOL 11.061995 | |
| 3.1.386852 | MEGAN DEVANEY | ADDRESS REDACTED | | | XLM 372.180303753319 | | |
| 3.1.386853 | MEGAN DININNO | ADDRESS REDACTED | | | BTC 0.0357503212740326 | | |
| 3.1.386854 | MEGAN DONNELLY | ADDRESS REDACTED | | | ADA 388.982278920923<br>BCH 1.13099522016695<br>BTC 0.00540232575843183<br>ETH 0.270769160663187<br>MATIC 20.9978148546414<br>USDT ERC20 0.712843356761518 | | |
| 3.1.386855 | MEGAN DUBOIS | ADDRESS REDACTED | | | BTC 0.0286324124837134<br>USDC 1709.18104008418 | | |
| 3.1.386856 | MEGAN EDWARDS | ADDRESS REDACTED | | | BTC 0.00210577478289878<br>DOT 3.03480039136766 | | |
| 3.1.386857 | MEGAN ELIZABETH DALLMAN | ADDRESS REDACTED | | | ADA 339.461968322201<br>BTC 0.161075739027088<br>CEL 3.66141871415745<br>DOT 1.36179760819632<br>ETH 1.76784440515439<br>LINK 4.1638246024992<br>MANA 13.0119674642088<br>MATIC 400.665015294756<br>MCDAI 41.7090368762764<br>SOL 13.515829313555<br>USDC 13406.8118957888 | BTC 0.026 | |
| 3.1.386858 | MEGAN ELMLEY | ADDRESS REDACTED | | | BTC 0.00130331010460166<br>GUSD 411.9973668552 | | |
| 3.1.386859 | MEGAN ENGLAND | ADDRESS REDACTED | | | BTC 0.000000562856715143 | | |
| 3.1.386860 | MEGAN EVANS | ADDRESS REDACTED | | | BTC 0.0111237230506052 | BTC 0.00646939 | |
| 3.1.386861 | MEGAN FLIGHT | ADDRESS REDACTED | | | ETH 0.000002167930380423 | | |
| 3.1.386862 | MEGAN FRAME | ADDRESS REDACTED | | | BTC 0.0117099058733481 | | |
| 3.1.386863 | MEGAN FUCHES | ADDRESS REDACTED | | | BTC 0.00659052311118608 | | |
| 3.1.386864 | MEGAN GEORGE | ADDRESS REDACTED | | | ETH 0.0090576313104922 | | |
| 3.1.386865 | MEGAN GEWITZ | ADDRESS REDACTED | | | BTC 0.0329084478333451<br>ETH 1.481114423797 | | |
| 3.1.386866 | MEGAN GIESE | ADDRESS REDACTED | | | BTC 0.63025193773704 | | |
| 3.1.386867 | MEGAN GREEN | ADDRESS REDACTED | | | BTC 0.000355763855825433 | BTC 0.000000003154371488 | |
| 3.1.386868 | MEGAN GUENETTE-GREGOIRE | ADDRESS REDACTED | | | BTC 0.00103596950875412<br>ETH 0.0412997548494268 | | |
| 3.1.386869 | MEGAN H | ADDRESS REDACTED | | | BTC 0.000539598830755088 | | |
| 3.1.386870 | MEGAN HALL | ADDRESS REDACTED | | | BTC 0.000030486037007934<br>COMP 0.000015709417826001<br>ETH 0.000115930437614804<br>LINK 0.0010059123522082<br>MATIC 0.203341522417676<br>UNI 0.00147267840842267<br>XLM 0.12160008370435 | | |
| 3.1.386871 | MEGAN HANSELL HENDERSON | ADDRESS REDACTED | | | BTC 0.000206261964171059<br>DASH 0.408307559097949<br>USDC 15.4981666411539 | | |
| 3.1.386872 | MEGAN HARRIGAN | ADDRESS REDACTED | | | BTC 0.000274942009757404<br>CEL 1.11199284486587<br>LINK 0.0202144068724178<br>SGB 1605.05042475456<br>USDC 6.63438368368718<br>XTZ 76.4466947437822 | BTC 0.000000008359438038<br>USDC 0.00000085894560815<br>XRP 0.000000564632066323 | |
| 3.1.386873 | MEGAN HART | ADDRESS REDACTED | | | BTC 0.00298939667136411<br>ETH 0.057201080292911<br>MATIC 788.498953602615<br>XLM 1253.18139312516<br>ZRX 931.548401735758 | MATIC 87.37902<br>ZRX 299.624924 | |
| 3.1.386874 | MEGAN HAYHURST | ADDRESS REDACTED | | | ADA 112.951171208856<br>ETH 0.0574134222038354<br>MATIC 47.1354010348643 | | |
| 3.1.386875 | MEGAN HAYS | ADDRESS REDACTED | | | BTC 0.00133667553996085<br>ETH 0.000730150516420592<br>MCDAI 0.0282057910750002 | | |
| 3.1.386876 | MEGAN HERBERT | ADDRESS REDACTED | | | BTC 0.00157414428174234 | | |
| 3.1.386877 | MEGAN HESS | ADDRESS REDACTED | | | BTC 0.000423384990933784<br>CEL 0.500614104228157<br>MATIC 5.68447406968169 | | |
| 3.1.386878 | MEGAN HIGHT | ADDRESS REDACTED | | | ETH 0.0738712051213786 | | |
| 3.1.386879 | MEGAN HOBSON | ADDRESS REDACTED | | | ETH 0.0101447756507995 | | |
| 3.1.386880 | MEGAN HOLMES | ADDRESS REDACTED | | | BTC 0.357062016178077<br>GUSD 107.709606573115<br>MATIC 99.2072185529741 | | |
| 3.1.386881 | MEGAN HORNE | ADDRESS REDACTED | | | BTC 0.00116061857637527<br>CEL 1.90937323344101<br>XRP 1329.33720019165 | | |
| 3.1.386882 | MEGAN HORTON HIRSCH | ADDRESS REDACTED | | | AVAX 25.5051709291166<br>BTC 0.268929676651609<br>ETH 3.55645892154614<br>SOL 31.8468117226751<br>USDC 5087.29630544338 | AVAX 1.20627261761158<br>BTC 0.00125684983158212 | |
| 3.1.386883 | MEGAN JOHNSON | ADDRESS REDACTED | | | LINK 1266.14810136726<br>SNX 244.345217341717<br>USDC 585.615827724272 | | |
| 3.1.386884 | MEGAN JONES | ADDRESS REDACTED | | | BTC 0.0175009122190136<br>DOT 5.31071977837054<br>ETH 0.0519242978675864<br>USDC 21031.2016768242 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386885 | MEGAN JONES | ADDRESS REDACTED | | | BTC 0.00000149855824148<br>CEL 1.36340792246422<br>ETH 0.00001349079074142<br>SOL 0.00549098098038091 | | |
| 3.1.386886 | MEGAN JONES | ADDRESS REDACTED | | | USDT ERC20 0.00225349188041768 | | |
| 3.1.386887 | MEGAN JONES | ADDRESS REDACTED | | | ADA 107.398358552543<br>MATIC 332.516948224968 | | |
| 3.1.386888 | MEGAN JOSEPH | ADDRESS REDACTED | | | BTC 0.00194266042860339 | | |
| 3.1.386889 | MEGAN JOY WOOD | ADDRESS REDACTED | | | ETH 0.00185975931854964<br>USDT ERC20 0.156122139762597 | | |
| 3.1.386890 | MEGAN KADER | ADDRESS REDACTED | | | BTC 0.0176711281308181<br>ETH 0.0994166284140599 | | |
| 3.1.386891 | MEGAN KELLEHER | ADDRESS REDACTED | | | CEL 1.06984161341708 | | |
| 3.1.386892 | MEGAN KENDRICK KULISICH | ADDRESS REDACTED | | | BTC 0.00786510000094779 | | |
| 3.1.386893 | MEGAN LABAN | ADDRESS REDACTED | | | BTC 0.000885764341542628 | | |
| 3.1.386894 | MEGAN LANDES | ADDRESS REDACTED | | | ZEC 0.000001012897792379 | | |
| 3.1.386895 | MEGAN LAO | ADDRESS REDACTED | | | BTC 0.0401374146090154<br>ETH 0.45263785027363<br>SOL 2.96433358906946 | | |
| 3.1.386896 | MEGAN LEE | ADDRESS REDACTED | | | BTC 0.000458548722836607<br>USDT ERC20 131.999823152153 | | |
| 3.1.386897 | MEGAN LEIGH CALLAHAN | ADDRESS REDACTED | | | BTC 0.0227688850979441<br>ETH 1.048806167409 | | |
| 3.1.386898 | MEGAN LIN | ADDRESS REDACTED | | | ADA 0.351445573391206<br>BNB 0.00329665867376515<br>BTC 0.000027621859530109<br>CEL 1.45357538691394<br>DOT 43.8498651000153<br>ETH 0.000001878484845848<br>LTC 0.000000003996327732<br>LUNC 0.000020353311361081<br>USDC 0.768537004421586<br>XRP 0.000000496025109276 | | |
| 3.1.386899 | MEGAN LOGUE | ADDRESS REDACTED | | | BTC 0.0957658018704006<br>CEL 33.9961350166005<br>DOT 3.40993558<br>ETH 0.15951097 | | |
| 3.1.386900 | MEGAN LONGO | ADDRESS REDACTED | | | BTC 0.000157187231653185<br>ETC 0.0278124029168918<br>USDC 16.6296380719932 | BTC 0.000000606876579055 | |
| 3.1.386901 | MEGAN LORSCHEIDT | ADDRESS REDACTED | | | BTC 0.0217316973414261 | | |
| 3.1.386902 | MEGAN LU | ADDRESS REDACTED | | | BTC 0.000000663792467118<br>ETH 0.00000232856931488 | | BTC 0.0008586350054<br>ETH 0.000000881847856629 |
| 3.1.386903 | MEGAN LYNCH | ADDRESS REDACTED | | | BTC 0.000000006811927702<br>CEL 0.0964292864602646<br>USDC 0.000000301695343329 | | |
| 3.1.386904 | MEGAN LYNN NASH | ADDRESS REDACTED | | | BTC 0.000000291323936525<br>CEL 0.0512087827458241<br>DOGE 0.343137699019695<br>ETH 0.00162017469492589 | | |
| 3.1.386905 | MEGAN MACKRORY | ADDRESS REDACTED | | | BTC 0.131784648916067<br>CEL 1.48356288576524<br>ETH 0.000019124216832837 | | |
| 3.1.386906 | MEGAN MALEC | ADDRESS REDACTED | | | BTC 0.00127502471794892<br>ETC 12.3804870662633<br>ETH 0.0363270720553642<br>MATIC 883.687984625382<br>USDC 0.0051431903924639 | | |
| 3.1.386907 | MEGAN MALEY | ADDRESS REDACTED | | | BTC 0.0356372735026227 | | |
| 3.1.386908 | MEGAN MANCHAK | ADDRESS REDACTED | | | BTC 0.00060640796342721 | | |
| 3.1.386909 | MEGAN MARIE TAYLOR | ADDRESS REDACTED | | | BTC 0.00131614578508801<br>ETH 0.00161328838653085<br>USDC 407.855147669879 | | |
| 3.1.386910 | MEGAN MAYES | ADDRESS REDACTED | | | USDC 0.00282093034719232 | | |
| 3.1.386911 | MEGAN MCALLISTER | ADDRESS REDACTED | | | BTC 0.0982309107144894<br>ETH 4.49297178488432 | ETH 0.000000356656391139 | |
| 3.1.386912 | MEGAN MCCARTHY | ADDRESS REDACTED | | | BTC 0.000000000893505026<br>CEL 0.0134539843719006<br>USDC 1.14986957202151 | | |
| 3.1.386913 | MEGAN MCGINLEY | ADDRESS REDACTED | | | BTC 1.48574061388796<br>DASH 2.56643543533402<br>ETH 25.0936966939471<br>LINK 189.421681835808<br>OMG 96.1511862678154 | | |
| 3.1.386914 | MEGAN MCGUIRE | ADDRESS REDACTED | | | BTC 0.308445651290818<br>ETH 0.00427799306856806 | | |
| 3.1.386915 | MEGAN MCSPADDEN | ADDRESS REDACTED | | | AAVE 0.000119757170824056<br>ADA 0.624858763935782<br>BAT 0.00346288562465954<br>BTC 0.000002730833101 75499<br>ETH 0.00134851162389728<br>LINK 2.1638253448134<br>LTC 0.000186788352227438<br>SNX 0.00941865607562893<br>UNI 0.000690740197514651<br>USDC 0.117575870234502<br>XLM 0.0189713942925974<br>ZRX 0.00754695820122615 | | |
| 3.1.386916 | MEGAN MERSCHOFF | ADDRESS REDACTED | | | ADA 287.879790097907<br>BTC 0.106556886063274<br>ETH 1.18862903053532<br>LINK 4.24912467084799<br>MATIC 25.7238655058693<br>SNX 26.2794308463654 | | |
| 3.1.386917 | MEGAN MERWIN | ADDRESS REDACTED | | | BTC 0.0639397905743005 | | |
| 3.1.386918 | MEGAN MILLER | ADDRESS REDACTED | | | BTC 0.0307779977776436<br>CEL 1.13083886113956<br>USDC 2489.81498051005 | | |
| 3.1.386919 | MEGAN MOORE | ADDRESS REDACTED | | | BTC 0.000000616856275927<br>USDC 0.373566205732591 | | |
| 3.1.386920 | MEGAN MOXEY | ADDRESS REDACTED | | | BTC 0.00528984054070272<br>CEL 13.088498310755<br>ETH 0.164131384231791 | | |
| 3.1.386921 | MEGAN MROZEK | ADDRESS REDACTED | | | BTC 0.00800219846459293<br>USDC 9836.01285653192 | | |
| 3.1.386922 | MEGAN MULLEN | ADDRESS REDACTED | | | ADA 50.4186692960895<br>ETH 0.0465273279476936 | | |
| 3.1.386923 | MEGAN NELSON | ADDRESS REDACTED | | | ETH 0.00164157880659489 | | |
| 3.1.386924 | MEGAN NGUYEN | ADDRESS REDACTED | | | ADA 102.079917865273<br>BTC 0.0204123769876596<br>ETH 0.0977287169269054 | | |
| 3.1.386925 | MEGAN NICHOLS | ADDRESS REDACTED | | | ADA 0.421577609209209<br>BTC 0.0421959322558889<br>DOT 0.0229620774725963<br>ETH 0.872225143171596<br>LINK 0.00301831773909752<br>MATIC 0.243199968093727 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386926 | MEGAN NOLAN | ADDRESS REDACTED | | | BTC 0.0929603644560421<br>CEL 74.1858481260377<br>MATIC 0.0126079900244842<br>SGB 34.0113472707171<br>USDC 0.000000811873990374<br>XRP 224.859864459276 | | |
| 3.1.386927 | MEGAN O'CONNOR | ADDRESS REDACTED | | | BTC 0.0400582673999217<br>USDC 0.590595412167786 | | |
| 3.1.386928 | MEGAN OUADJA | ADDRESS REDACTED | | | ADA 0.314386119827083<br>BTC 0.0413809590471316<br>CEL 769.602768695329<br>ETH 1.14453031460551<br>MATIC 142.6558612915<br>USDC 0.30627218336796 | | |
| 3.1.386929 | MEGAN OWEN | ADDRESS REDACTED | | | BTC 0.000004004530686919 | BTC 0.0062144437342707 | |
| 3.1.386930 | MEGAN PALEY | ADDRESS REDACTED | | | BTC 0.000005766140932398<br>CEL 0.140538337382277<br>ETH 0.000324236786670213<br>LTC 0.000549112560585496<br>MATIC 0.141080234720872 | | |
| 3.1.386931 | MEGAN PARRISH | ADDRESS REDACTED | | | BTC 0.000003245886464117<br>LTC 0.000330048422050153 | | |
| 3.1.386932 | MEGAN PHAM | ADDRESS REDACTED | | | BTC 0.00085632311970139<br>USDC 4797.64806385102 | | |
| 3.1.386933 | MEGAN PHELPS | ADDRESS REDACTED | | | BTC 0.000971660491486337<br>ETH 0.000223666847816136 | | ETH 0.00000453249763997 |
| 3.1.386934 | MEGAN PHILLIPS | ADDRESS REDACTED | | | BTC 0.0103725670735144<br>USDC 538.983607079439 | | |
| 3.1.386935 | MEGAN PHILLIPSON | ADDRESS REDACTED | | | BTC 0.000949937546260639<br>CEL 0.00921437642897891<br>ETH 1.85768498100492 | | |
| 3.1.386936 | MEGAN PINGEL | ADDRESS REDACTED | | | BTC 0.0449622943977256<br>ETH 1.37734856613104<br>MATIC 1340.92174398725 | | |
| 3.1.386937 | MEGAN PONZIO | ADDRESS REDACTED | | | BTC 0.0177413909847733<br>GUSD 2219.2970298362<br>MCDAI 42.3978452841409 | | |
| 3.1.386938 | MEGAN POWE | ADDRESS REDACTED | | | BAT 88.4217702652561<br>BTC 0.0810188745035441<br>DOT 0.0109292701949248<br>ETH 0.216830829073231<br>LINK 0.0036521544612486<br>LTC 0.000524136662821765<br>SNX 0.0253780306084021<br>USDC 35.924589451883<br>ZRX 0.0987703366324131 | BTC 0.00690006<br>ETH 0.100000888170035 | |
| 3.1.386939 | MEGAN POWE | ADDRESS REDACTED | | | BAT 0.460252851456843<br>ETH 0.000024078834938004 | | |
| 3.1.386940 | MEGAN PRICE | ADDRESS REDACTED | | | ADA 109.905813608024<br>BNB 0.769299509809999<br>BTC 0.000860993067370287<br>CEL 14.2577060287658<br>DOT 11.5100719077182<br>ETH 0.054558237638961<br>MATIC 727.555382302407<br>USDT ERC20 4.07286988461323 | | |
| 3.1.386941 | MEGAN QUIJANO | ADDRESS REDACTED | | | BTC 0.000998246528544195 | | |
| 3.1.386942 | MEGAN RAY | ADDRESS REDACTED | | | BTC 0.00239958959570891<br>ETH 0.217596661342007<br>MCDAI 0.00303014759317334<br>USDC 4487.4342769283 | | |
| 3.1.386943 | MEGAN REBHOLZ | ADDRESS REDACTED | | | BTC 0.0011986852614259<br>USDC 1535.17728188391 | | |
| 3.1.386944 | MEGAN REED | ADDRESS REDACTED | | | BTC 0.000000251851451536<br>XRP 0.000000157382158169 | | |
| 3.1.386945 | MEGAN REID | ADDRESS REDACTED | | | COMP 0.0446424027581512<br>ETH 0.0248483540752229 | | |
| 3.1.386946 | MEGAN REILLY | ADDRESS REDACTED | | | BTC 0.000012635641164743 | BTC 0.000000007761650109 | |
| 3.1.386947 | MEGAN RICHARDSON | ADDRESS REDACTED | | | ETH 0.000943792885099434 | | |
| 3.1.386948 | MEGAN RILEY KELYNACK | ADDRESS REDACTED | | | ADA 1188.00857439906<br>BTC 0.516123834473774<br>BUSD 1.53025422049318<br>ETH 1.83133307662213<br>MATIC 6237.75031520803<br>SOL 9.35018367490958 | | |
| 3.1.386949 | MEGAN ROSE | ADDRESS REDACTED | | | BTC 0.0043803301906853 | | |
| 3.1.386950 | MEGAN ROSE | ADDRESS REDACTED | | | BTC 0.00604778215486507<br>ETH 0.215736275377625<br>SOL 0.74648899699649 | | |
| 3.1.386951 | MEGAN ROUSH | ADDRESS REDACTED | | | BTC 0.0042930633228187<br>ETH 0.0230003700194874<br>MCDAI 0.734728292312157<br>USDC 0.191989711506944<br>XRP 273.70630212588 | USDC 103.53<br>XRP 257.46809 | |
| 3.1.386952 | MEGAN RUPP | ADDRESS REDACTED | | | BTC 0.0393779492714934<br>MATIC 2013.5655448598 | | |
| 3.1.386953 | MEGAN RUSSELL | ADDRESS REDACTED | | | BTC 0.00011814331088057 | | |
| 3.1.386954 | MEGAN SADLER | ADDRESS REDACTED | | | BTC 0.000535203684902686<br>ETH 0.129622326792686 | | |
| 3.1.386955 | MEGAN SALVADO | ADDRESS REDACTED | | | BTC 1.07724953888323 | | |
| 3.1.386956 | MEGAN SERATT | ADDRESS REDACTED | | | BTC 0.00112797131069115<br>ETH 0.817604464739535<br>SOL 1.02006875672967 | | |
| 3.1.386957 | MEGAN SERLEY | ADDRESS REDACTED | | | BTC 0.163938753171379<br>ETH 0.393309021027245 | | |
| 3.1.386958 | MEGAN SEVERYN | ADDRESS REDACTED | | | BTC 0.000000376965128184<br>ETH 0.000470803966712268 | | BTC 0.000373135451707378 |
| 3.1.386959 | MEGAN SHAW | ADDRESS REDACTED | | | BTC 0.0000128001876208609 | | |
| 3.1.386960 | MEGAN SHEW | ADDRESS REDACTED | | | BTC 0.00941363943318714<br>ETH 0.525737938576123 | | |
| 3.1.386961 | MEGAN SILVER | ADDRESS REDACTED | | | BTC 0.00126524599896949 | | |
| 3.1.386962 | MEGAN SIMS | ADDRESS REDACTED | | | CEL 12.3059737462471 | | |
| 3.1.386963 | MEGAN SMITH | ADDRESS REDACTED | | | BTC 0.0337766403431604<br>ETH 0.334543711566862<br>MATIC 255.703829545078 | | |
| 3.1.386964 | MEGAN SMITH | ADDRESS REDACTED | | | BTC 0.0064735296072926<br>CEL 31.8770417329743 | | |
| 3.1.386965 | MEGAN SMITH | ADDRESS REDACTED | | | BTC 0.000007555020610761<br>ETH 0.000016142218565487 | | |
| 3.1.386966 | MEGAN SMITH | ADDRESS REDACTED | | | BTC 0.000479240322013446<br>CEL 39.8723013427259 | | |
| 3.1.386967 | MEGAN STONE | ADDRESS REDACTED | | | BTC 0.00320442993097656<br>ETC 0.047442881041233<br>ETH 0.0189585733790129 | | |
| 3.1.386968 | MEGAN SWOBODA | ADDRESS REDACTED | | | CEL 0.0689235504011799 | | |
| 3.1.386969 | MEGAN SWORD | ADDRESS REDACTED | | | BTC 0.000000417785113464 | | |
| 3.1.386970 | MEGAN TADESSE | ADDRESS REDACTED | | | BTC 0.000003152633954156 | | |
| 3.1.386971 | MEGAN TAIT | ADDRESS REDACTED | | | BTC 0.00107499445849566<br>CEL 11.0591431819778<br>ETH 0.158850579827259 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.386972 | MEGAN TAN | ADDRESS REDACTED | | | ADA 258.594084907917<br>BTC 0.0105463352431981<br>CEL 106.71143013437<br>DOT 13.92003<br>ETC 7.62236<br>USDT ERC20 1.54123305468567<br>XRP 775.45 | | |
| 3.1.386973 | MEGAN TAN | ADDRESS REDACTED | | | BUSD 6.83295971676291 | | |
| 3.1.386974 | MEGAN TAN | ADDRESS REDACTED | | | BTC 0.00000131<br>CEL 1.43770380744503 | | |
| 3.1.386975 | MEGAN TAN | ADDRESS REDACTED | | | BTC 0.0207150072708013<br>ETH 0.606257183480107 | | |
| 3.1.386976 | MEGAN TATTERSALL | ADDRESS REDACTED | | | BTC 0.00047732033046037 | | |
| 3.1.386977 | MEGAN THIBEAU | ADDRESS REDACTED | | | ADA 57.7843318674899<br>BTC 0.00919557413695714<br>USDC 0.535779121433044 | USDC 0.000000421909043724 | |
| 3.1.386978 | MEGAN TRAN | ADDRESS REDACTED | | | BTC 0.043145928976592 8 | | |
| 3.1.386979 | MEGAN TRAN | ADDRESS REDACTED | | | BTC 0.00135077511363265<br>ETH 2.05452841154177 | | |
| 3.1.386980 | MEGAN TURNER | ADDRESS REDACTED | | | ADA 405.592502058742<br>BTC 0.00106181910849667<br>CEL 2.16683169339972<br>USDT ERC20 1567.80599350892 | | |
| 3.1.386981 | MEGAN TURNING ROBE-VAN OOSTERHOUT | ADDRESS REDACTED | | | BTC 0.000743977247840703<br>CEL 22.2257098593829<br>ETH 0.3743997 | | |
| 3.1.386982 | MEGAN TYLER | ADDRESS REDACTED | | | BTC 0.163994294987914 | | |
| 3.1.386983 | MEGAN VEGA | ADDRESS REDACTED | | | USDT ERC20 0.0120721924340281 | | |
| 3.1.386984 | MEGAN WALKER | ADDRESS REDACTED | | | XLM 0.0214736069754466 | | |
| 3.1.386985 | MEGAN WALLACE | ADDRESS REDACTED | | | BTC 0.00124447026568155<br>MATIC 2149.72823843871 | | |
| 3.1.386986 | MEGAN WARD | ADDRESS REDACTED | | | BTC 0.0430416087463986 | | |
| 3.1.386987 | MEGAN WARMAN | ADDRESS REDACTED | | | BTC 0.000000005182272772<br>CEL 67.8120473040454 | | |
| 3.1.386988 | MEGAN WATKINS | ADDRESS REDACTED | | | BTC 0.00155493219312172<br>ETH 0.0108906660066247<br>GUSD 38.3051096968555 | | |
| 3.1.386989 | MEGAN WEISS | ADDRESS REDACTED | | | ADA 156.991321812792<br>BTC 0.00315647938563134<br>DOT 5.09727333182888<br>ETH 0.0219567918525248<br>MATIC 12.2791230422264<br>XLM 30.1197503554752 | | |
| 3.1.386990 | MEGAN WELLS | ADDRESS REDACTED | | | ETH 0.174459263246695 | | |
| 3.1.386991 | MEGAN WHITE | ADDRESS REDACTED | | | ADA 1728.445574<br>BCH 1.75323497<br>BNB 3.47802836<br>BTC 0.987190407550893<br>CEL 614.891946752586<br>ETH 0.440290433006004 | | |
| 3.1.386992 | MEGAN WILLESEN | ADDRESS REDACTED | | | SNX 32.7733428058432 | | |
| 3.1.386993 | MEGAN WILSON | ADDRESS REDACTED | | | ADA 232.887133941056<br>BTC 0.150469690950291<br>ETH 1.66276741561172<br>USDC 0.372984420422234 | | |
| 3.1.386994 | MEGAN WOMACK | ADDRESS REDACTED | | | MATIC 19.333370290541 | | |
| 3.1.386995 | MEGAN YOST | ADDRESS REDACTED | | | BTC 0.000006898044801528<br>ETH 0.000139757642039099<br>LTC 0.00112601550631963 | | |
| 3.1.386996 | MEGAN YOUNG | ADDRESS REDACTED | | | AAVE 1.04076052879483<br>BTC 0.0847299363127035<br>ETH 1.82961617280579<br>LTC 1.66492633789763<br>MATIC 687.866406729408<br>ZRX 332.301503470604 | | |
| 3.1.386997 | MEGANATHAN GM | ADDRESS REDACTED | | | CEL 0.215291759593577<br>XRP 29.7740919680837 | | |
| 3.1.386998 | MÉGANE LAFLAMME-BOULAY | ADDRESS REDACTED | | | BTC 0.0499774362118095<br>CEL 3.19515572331461<br>ETH 0.239504110433298 | | |
| 3.1.386999 | MEGARA CHRISTINE SANDERSON | ADDRESS REDACTED | | | BTC 0.0133552003828131 | | |
| 3.1.387000 | MEGAT AKIF | ADDRESS REDACTED | | | ADA 0.00738549459826517<br>BTC 0.00426066920624652<br>ETH 0.0558117215792015 | | |
| 3.1.387001 | MEGAT IMRAN | ADDRESS REDACTED | | | CEL 0.0125003559146621<br>SOL 0.000543115036854707 | | |
| 3.1.387002 | MEGAT SHAH | ADDRESS REDACTED | | | BTC 0.00175843<br>CEL 46.3407262623764<br>ETH 0.01319295<br>SNX 7<br>XLM 35.5901868 | | |
| 3.1.387003 | MEGAWATI RUSDIANTO | ADDRESS REDACTED | | | BTC 0.000000242415812267<br>XRP 0.367825763424036 | | |
| 3.1.387004 | MEGDOUD LUCAS | ADDRESS REDACTED | | | BTC 0.00261522791457793<br>CEL 0.0134594382479164 | | |
| 3.1.387005 | MEGGAN PEIFFER | ADDRESS REDACTED | | | BTC 0.000012224406718664 | | |
| 3.1.387006 | MEGGIE LAMOTHE | ADDRESS REDACTED | | | CEL 303.517697146411<br>DOT 4.29683218<br>EOS 20.1839<br>LTC 5 | | |
| 3.1.387007 | MEGGIE SOLIMAN | ADDRESS REDACTED | | | BTC 0.0546448726003332<br>ETH 1.05959963237032<br>LTC 1.82033364340246<br>MATIC 2925.86754298305<br>USDT ERC20 1030.08748577772 | | |
| 3.1.387008 | MEGGY ZEGERS | ADDRESS REDACTED | | | ADA 338.374142557115<br>BNB 0.49923737<br>CEL 4.81831101048189 | | |
| 3.1.387009 | MEGGYN WRIGHT | ADDRESS REDACTED | | | BTC 0.004925<br>CEL 5.08211531007543 | | |
| 3.1.387010 | MEGH HEMANT VAKHARIA | ADDRESS REDACTED | | | | AVAX 3.34644022<br>BTC 0.0128677283064858<br>MATIC 452.10031242 | |
| 3.1.387011 | MEGHA AGARWAL | ADDRESS REDACTED | | | BNB 0.00109000697718554<br>BTC 0.000001606331363093<br>USDC 1.00145884702454 | | |
| 3.1.387012 | MEGHA CONSUL | ADDRESS REDACTED | | | BAT 205.250639043368<br>BTC 0.150312744618322<br>BUSD 0.620993206742533<br>CEL 7.18732883748205<br>EOS 26.5537344288124<br>ETH 3.01861021371822<br>MATIC 650.505421803249<br>UNI 6.27514448008046<br>USDT ERC20 0.985611312754054<br>XLM 652.399897874498<br>XRP 0.000000827897652116 | | |
| 3.1.387013 | MEGHA GUPTA | ADDRESS REDACTED | | | BTC 0.050534434003687<br>ETH 1.68890679786751<br>USDC 0.187530593896435 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387014 | MEGHA KADAKIA | ADDRESS REDACTED | | | ADA 644.077160130603<br>BTC 0.0179791409365259<br>DOT 44.0073060978823<br>ETH 0.25564270425533<br>LINK 42.2437076477754<br>MATIC 767.230165511632<br>SOL 7.12771446832199<br>USDC 266.974038543831 | | |
| 3.1.387015 | MEGHA MAKAM | ADDRESS REDACTED | | | BTC 0.000001503392030481<br>ETH 0.00247467171310002 | | |
| 3.1.387016 | MEGHA N | ADDRESS REDACTED | | | BTC 0.000063780849527285 | | |
| 3.1.387017 | MEGHA SHARMA | ADDRESS REDACTED | | | ADA 0.0453760882827294<br>BTC 0.00000038714510185<br>CEL 0.000349708369747342<br>USDT ERC20 0.159552359283911 | | |
| 3.1.387018 | MEGHA SHARMA | ADDRESS REDACTED | | | BTC 0.00297207390737193 | | |
| 3.1.387019 | MEGHA SUBRAMANIAN | ADDRESS REDACTED | | | ETH 0.000112149820528067<br>USDC 0.446414623970989 | | |
| 3.1.387020 | MEGHAL GOYAL | ADDRESS REDACTED | | | BTC 0.000001611385569563<br>BUSD 0.57575229451425 | | |
| 3.1.387021 | MEGHAL LOTIA | ADDRESS REDACTED | | | BTC 0.000000000997218255<br>CEL 0.0831826853370418<br>MATIC 0.0943472559253083<br>USDC 137.159102393861<br>USDT ERC20 17.9774738973417<br>XRP 35.2496858683757 | | |
| 3.1.387022 | MEGHAN ALFARO | ADDRESS REDACTED | | | BTC 0.00839742497987465 | | |
| 3.1.387023 | MEGHAN BOWLES | ADDRESS REDACTED | | | BTC 1.08365431722754<br>CEL 80.1993576100665<br>ETH 1.05769685393916<br>MATIC 649.593834512156 | | |
| 3.1.387024 | MEGHAN BOYCZUK | ADDRESS REDACTED | | | BTC 0.000010885137774335<br>CEL 1.09379081985337<br>ETH 0.000000271627476331<br>LINK 0.00000054509896917<br>MANA 0.000000417944804744<br>MATIC 0.00172085376843882<br>XLM 0.000005850110442217 | | |
| 3.1.387025 | MEGHAN BUNDRICK | ADDRESS REDACTED | | | BTC 0.0000231432210761599<br>USDC 20700.7097374761 | BTC 0.000000009262213004 | |
| 3.1.387026 | MEGHAN CARR | ADDRESS REDACTED | | | ADA 7.1748725608126<br>BTC 0.000000004308096387<br>CEL 3.02531217495491 | | |
| 3.1.387027 | MEGHAN CERATO | ADDRESS REDACTED | | | BTC 0.000178591813451076<br>USDC 0.00442167826202183 | | |
| 3.1.387028 | MEGHAN COLLINS | ADDRESS REDACTED | | | BTC 0.0146358800999722 | | |
| 3.1.387029 | MEGHAN COSTLEY | ADDRESS REDACTED | | | BTC 0.000005671363631411 | | |
| 3.1.387030 | MEGHAN DIEMER | ADDRESS REDACTED | | | BTC 0.00530085314517372<br>ETH 9.55811136590354<br>MATIC 1061.67233250998<br>XLM 488.326845785176 | | |
| 3.1.387031 | MEGHAN ELIZABETH NORRIS | ADDRESS REDACTED | | | ETH 0.00150729737425536 | | |
| 3.1.387032 | MEGHAN ELIZABETH STEEVES | ADDRESS REDACTED | | | BTC 0.000000794421065103 | | |
| 3.1.387033 | MEGHAN FINDLEY | ADDRESS REDACTED | | | ETH 0.0224414251921577 | | |
| 3.1.387034 | MEGHAN FUNDERBURK | ADDRESS REDACTED | | | ADA 51.7823537874196<br>BTC 0.00121039589320134<br>ETC 0.546185206773792<br>ETH 0.0638779779839575<br>LINK 1.9467627291318<br>MATIC 62.6980200892702<br>UNI 1.94610662358849 | | |
| 3.1.387035 | MEGHAN GUFFEY | ADDRESS REDACTED | | | ETH 0.0209084829407876 | | |
| 3.1.387036 | MEGHAN HALLIDAY | ADDRESS REDACTED | | | BTC 0.000881397167123423<br>ETH 0.169634647782391 | | |
| 3.1.387037 | MEGHAN JALIQUE | ADDRESS REDACTED | | | ADA 2195.77997774825<br>BTC 0.00162300438772832<br>MATIC 197.581646573558<br>USDC 0.941656830869409 | BTC 0.00058338 | |
| 3.1.387038 | MEGHAN KHURANA | ADDRESS REDACTED | | | ADA 3239.94721017763<br>BAT 4783.73823624857<br>BTC 1.08321525188066<br>DOT 29.9623795318682<br>ETH 21.5377099813453<br>MATIC 5662.24964064607<br>XTZ 151.516794175919 | | |
| 3.1.387039 | MEGHAN LAMBERT-JACKSON | ADDRESS REDACTED | | | BTC 0.00551629713776969<br>ETH 0.465701129948591<br>GUSD 8316.01778438194 | | |
| 3.1.387040 | MEGHAN LESSOR | ADDRESS REDACTED | | | BTC 1.90801751120376 | | |
| 3.1.387041 | MEGHAN MACHADO | ADDRESS REDACTED | | | BTC 0.000002052369546715<br>COMP 0.000284799941519533<br>EOS 0.146788653898677<br>MATIC 1.13093030211423 | BTC 0.0012882200310932<br>MATIC 638.324557490196 | |
| 3.1.387042 | MEGHAN MALONY | ADDRESS REDACTED | | | BTC 0.000074614365570314<br>ETH 1.78375413360006<br>LINK 0.0417136991127991<br>MATIC 1.97902577010142<br>MCDAI 0.861926482094678<br>USDC 0.315542829526112 | BTC 0.00000000843391462 | |
| 3.1.387043 | MEGHAN MCHUGH | ADDRESS REDACTED | | | AAVE 0.00249923270794661<br>ADA 0.486168256209217<br>BTC 0.00000654877553516599<br>CEL 0.311571617081805<br>DOT 0.175897675586954<br>ETH 0.000062401488430928<br>GUSD 0.0559608468560015<br>UNI 0.051675421296164<br>USDC 0.843425665460148 | ADA 0.00000032155041752<br>BTC 0.00379582229045724<br>DOT 0.000000000055595411<br>ETH 0.0391011602731384<br>GUSD 29.7769588014229<br>USDC 0.00000002626282598 | |
| 3.1.387044 | MEGHAN MCNAUGHTON | ADDRESS REDACTED | | | BTC 0.000022417072753305<br>ETH 0.0139236405834753<br>USDC 0.169934794102665 | | |
| 3.1.387045 | MEGHAN MONTGOMERY | ADDRESS REDACTED | | | BTC 0.000016761565498767<br>CEL 0.444636240036264<br>ETH 0.000048736541080307 | | |
| 3.1.387046 | MEGHAN MONTGOMERY | ADDRESS REDACTED | | | MATIC 42.0044804145154 | | |
| 3.1.387047 | MEGHAN MOROS | ADDRESS REDACTED | | | ADA 1.10422615480911<br>BTC 0.0000032133332931262<br>ETH 0.00914758894204292<br>LINK 0.0157514579201873<br>USDC 0.220817824759642 | | ADA 1028.9517285488<br>BTC 0.00188766730133807<br>LINK 33.6369321897428<br>USDC 0.000000651864612673 |
| 3.1.387048 | MEGHAN MORRIS | ADDRESS REDACTED | | | BTC 0.0042424138509323 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387049 | MEGHAN MORRISON | ADDRESS REDACTED | | | AAVE 20.8992000320959<br>ADA 11901.7028678534<br>BAT 137.76497892752<br>BCH 0.384612203494834<br>BTC 1.05072394968139<br>COMP 0.0551195846174267<br>EOS 4.29307736437264<br>ETH 14.0571649517106<br>GUSD 5543.43026839425<br>LINK 11.3742409531739<br>MATIC 489.960145450539<br>UNI 168.848249591365<br>USDC 23308.5589255235<br>XLM 432.721008730446<br>XRP 412.380726<br>ZEC 1.06555873867073 | | |
| 3.1.387050 | MEGHAN OREILLY | ADDRESS REDACTED | | | BTC 0.00282620206454988<br>CEL 72.9902659357334<br>DOT 0.112062569651281<br>ETH 0.279080888788288<br>LTC 0.00508807090917698<br>SNX 25.9536664000024 | | |
| 3.1.387051 | MEGHAN PARRINELLO | ADDRESS REDACTED | | | ADA 12517.9482833016<br>BTC 0.0000149738663936789<br>USDC 1.04647250098425<br>USDT ERC20 0.200641491407067 | | |
| 3.1.387052 | MEGHAN PETERSON | ADDRESS REDACTED | | | BTC 0.014546811703165<br>ETH 0.811970750346472 | | |
| 3.1.387053 | MEGHAN PORRETTA | ADDRESS REDACTED | | | CEL 1.08892045693352 | | |
| 3.1.387054 | MEGHAN RODGERS | ADDRESS REDACTED | | | BTC 0.000347972126306481<br>COMP 0.244198009675819<br>ETH 0.19168379305089<br>USDC 41.670634390439 | | |
| 3.1.387055 | MEGHAN SCHUTTLER | ADDRESS REDACTED | | | BTC 0.000009453213699953 | | |
| 3.1.387056 | MEGHAN SHOOKMAN | ADDRESS REDACTED | | | BTC 0.000014857498104153 | | |
| 3.1.387057 | MEGHAN STPIERRE | ADDRESS REDACTED | | | BTC 0.101803765945472 | | |
| 3.1.387058 | MEGHAN SUTHERLAND | ADDRESS REDACTED | | | BTC 0.00213707208762644 | | |
| 3.1.387059 | MEGHAN TRANDAHL | ADDRESS REDACTED | | | BTC 0.0154944585377861<br>GUSD 0.551908158218139 | BTC 0.00231350423701771 | |
| 3.1.387060 | MEGHAN WALLER | ADDRESS REDACTED | | | BTC 0.00199891<br>CEL 1.43729433866116<br>ETH 0.0215315410067693 | | |
| 3.1.387061 | MEGHAN WALSH | ADDRESS REDACTED | | | BTC 0.00011761741293739<br>USDC 7.93090358970807 | | |
| 3.1.387062 | MEGHAN WHALEN | ADDRESS REDACTED | | | BTC 0.0119344327619235<br>ETH 0.0854129609256281<br>USDC 31.934370160185 | | |
| 3.1.387063 | MEGHANA NAGABANDI | ADDRESS REDACTED | | | BTC 0.00817528446386787<br>CEL 43.8040900240551<br>ETH 1.61483181862516<br>USDC 743.159227121155 | | |
| 3.1.387064 | MEGHANA NAGESH RAO RAVIKUMAR | ADDRESS REDACTED | | | BTC 0.00132345156167284<br>CEL 7.01014653883032<br>ETH 0.133091684424 | | |
| 3.1.387065 | MEGHANATH M Y | ADDRESS REDACTED | | | BTC 0.000062687038444836<br>CEL 0.227394502625615<br>ETH 0.00253312851569117 | | |
| 3.1.387066 | MEGHANN HIETAMAKI | ADDRESS REDACTED | | | CEL 0.0917406660540048<br>LINK 0.0023829126931<br>MATIC 0.186718013774549 | | |
| 3.1.387067 | MEGHANN PEREZ | ADDRESS REDACTED | | | BTC 0.000002317959256613<br>USDC 52460.1079853392 | | |
| 3.1.387068 | MEGHARAJ NIKHIL | ADDRESS REDACTED | | | ADA 2.025443<br>CEL 0.0133156256937978<br>DOGE 12.20313096 | | |
| 3.1.387069 | MEGHNA MENDU | ADDRESS REDACTED | | | BTC 0.0052668753149579<br>ETH 0.0704965990431712 | | |
| 3.1.387070 | MEGHNA MIRPURI | ADDRESS REDACTED | | | BTC 0.381289443920675 | | |
| 3.1.387071 | MEGHNATH SHANKAR | ADDRESS REDACTED | | | BCH 0.000222247337862075<br>CEL 105.217560582641<br>ETH 0.126773697752<br>LTC 0.000733770475518625<br>XLM 103.564835883108 | | |
| 3.1.387072 | MEGUEL ANGEL CHAVEZ | ADDRESS REDACTED | | | BTC 0.0013014706430561 | | |
| 3.1.387073 | MEGUEL CHAVEZ | ADDRESS REDACTED | | | ADA 513.947682893678<br>BTC 0.00244000955776924 | | |
| 3.1.387074 | MEGUMI ABE | ADDRESS REDACTED | | | BTC 0.000415944178119278 | | |
| 3.1.387075 | MEHAK MITTAL | ADDRESS REDACTED | | | MATIC 161.195612904487 | | |
| 3.1.387076 | MEHAKDEEP SINGH | ADDRESS REDACTED | | | BTC 0.00110070717001537 | | |
| 3.1.387077 | MEHAL ZAMAN TALUKDER OCHIN | ADDRESS REDACTED | | | ADA 506.802406025495<br>BTC 0.0295809387669837<br>DOT 20.3023105112708<br>ETH 0.54084176834765<br>SOL 4.22227893100615 | | |
| 3.1.387078 | MEHAR SRAVANTH | ADDRESS REDACTED | | | CEL 3.41629798816273<br>SGB 3.19540910738778<br>XRP 21.5493315095308 | | |
| 3.1.387079 | MEHARI KAHSAY | ADDRESS REDACTED | | | BTC 0.000001175025890652<br>EOS 0.32787328338843<br>ETH 0.00446284778088575 | | |
| 3.1.387080 | MEHAU PIHO | ADDRESS REDACTED | | | CEL 0.106048830104531 | | |
| 3.1.387081 | MEHAU PIHO | ADDRESS REDACTED | | | BTC 0.000000009534929936<br>CEL 0.11124902673128 | | |
| 3.1.387082 | MEHAU PIHO | ADDRESS REDACTED | | | BTC 0.000000001704834606<br>CEL 0.30925625918422 | | |
| 3.1.387083 | MEHAU PIHO | ADDRESS REDACTED | | | BTC 0.000000490216701625<br>LINK 0.00845598254067656 | | |
| 3.1.387084 | MEHAYL ZARKOFF | ADDRESS REDACTED | | | ADA 356.983296193843<br>BTC 0.000768069603025103<br>DOT 6.81119193131786<br>ETH 0.0363198517616906<br>LTC 1.16816739788342<br>MATIC 48.3527106436542<br>PAXG 0.0222561372448924<br>XTZ 4.27770663281109 | | |
| 3.1.387085 | MEHBOOB AMIR KHAN-DURRANI | ADDRESS REDACTED | | | ETH 0.00007431116567527 | | |
| 3.1.387086 | MEHDAD HUSSAIN | ADDRESS REDACTED | | | BTC 0.554349832696411<br>CEL 62.7405831382153<br>USDC 4.42698632149954<br>USDT ERC20 0.182476996266471 | | |
| 3.1.387087 | MEHDI ABOU ABDERRAHMAN | ADDRESS REDACTED | | | CEL 15.5979897350924<br>USDT ERC20 0.134873644662154 | | |
| 3.1.387088 | MEHDI AIT MESSAOUD | ADDRESS REDACTED | | | BTC 0.00219514591560364<br>CEL 8.02883259032854<br>USDC 908.176053926031 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387089 | MEHDI ALI | ADDRESS REDACTED | | | ADA 0.910198790405315<br>BCH 0.00148403429545767<br>DOT 0.0217954041567698<br>ETH 0.00053513954218208<br>LINK 0.0083474782444583<br>LTC 0.00230439462174468<br>MANA 0.0149231313292802 | | |
| 3.1.387090 | MEHDI AMASKANE | ADDRESS REDACTED | | | MATIC 0.861451024267649 | | |
| 3.1.387091 | MEHDI AMER-MOUSSA | ADDRESS REDACTED | | | ETH 0.0106400434773382 | | |
| 3.1.387092 | MEHDI AMIRECHE | ADDRESS REDACTED | | | BNB 0.00118605334297117<br>BTC 0.000947803490403852<br>ETH 0.931372547004086 | | |
| 3.1.387093 | MEHDI AMRHAR | ADDRESS REDACTED | | | ADA 0.0816532091921483<br>BTC 0.0297969295726554<br>CEL 0.00207448223772411<br>ETH 0.95782244094574<br>LINK 0.0205159682064577<br>USDT ERC20 0.693262381165646<br>XRP 870.461605485002 | | |
| 3.1.387094 | MEHDI AYED | ADDRESS REDACTED | | | BTC 0.00381049829955722<br>CEL 367.281147112162<br>ETH 5.24359909 | | |
| 3.1.387095 | MEHDI AZZOUZ | ADDRESS REDACTED | | | BTC 0.00015<br>CEL 0.13634008595502 | | |
| 3.1.387096 | MEHDI BASHIRI | ADDRESS REDACTED | | | BTC 0.0000003605182950489999 | | |
| 3.1.387097 | MEHDI BEHIRA | ADDRESS REDACTED | | | CEL 1.10524415244473 | | |
| 3.1.387098 | MEHDI BEKKA | ADDRESS REDACTED | | | ADA 0.226417175644918<br>BNB 0.00123248861790235<br>BTC 0.000002872435906007<br>CEL 0.0752124138513377<br>USDT ERC20 1.16268518899488 | | |
| 3.1.387099 | MEHDI BELROMARI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.387100 | MEHDI BENJELLOUN | ADDRESS REDACTED | | | BTC 0.000002904321853129<br>CEL 4.31957345077177 | | |
| 3.1.387101 | MEHDI BENOUARET | ADDRESS REDACTED | | | BUSD 1.30777905492468 | | |
| 3.1.387102 | MEHDI BERRABOUKH | ADDRESS REDACTED | | | BTC 0.000090965843856727<br>CEL 2.90648764143253<br>ETH 0.000705875424953233<br>LUNC 6.18849731405224<br>USDT ERC20 22.661612915239<br>UST 0.000000323419342117 | | |
| 3.1.387103 | MEHDI BERRADA | ADDRESS REDACTED | | | BTC 0.000027597017004909<br>DOT 0.0329508487811264<br>ETH 0.000544398280294316<br>USDC 0.0235751563463195 | | |
| 3.1.387104 | MEHDI BOUGUETTAYA | ADDRESS REDACTED | | | CEL 0.289751047525234<br>USDC 11.64 | | |
| 3.1.387105 | MEHDI BOUTAIB | ADDRESS REDACTED | | | AAVE 0.113800848294844<br>BTC 0.000007474095596664 | | |
| 3.1.387106 | MEHDI BRAHIMI | ADDRESS REDACTED | | | ADA 2942.10106825728<br>BSV 0.0932330892779846<br>DOT 773.099121840343<br>SNX 590.476422510736<br>SUSHI 515.239721230012<br>UNI 813.302351115645 | | |
| 3.1.387107 | MEHDI CHABIRA | ADDRESS REDACTED | | | BTC 0.000000006558857846<br>CEL 0.000059334887419444<br>DASH 0.000717545358757478 | | |
| 3.1.387108 | MEHDI CHAMKHI | ADDRESS REDACTED | | | BTC 0.000004361164716586<br>CEL 1.02309657229332<br>ETH 0.000004561969579575 | | |
| 3.1.387109 | MEHDI CHARAI | ADDRESS REDACTED | | | BTC 0.000728896984507822<br>CEL 1.77007400844507<br>USDT ERC20 27.4435843982456 | | |
| 3.1.387110 | MEHDI CHENIKI | ADDRESS REDACTED | | | BNB 0.00160682326993148<br>BTC 0.000162001406254699<br>CEL 1.0041977455739<br>ETH 0.00328900083560485<br>LTC 0.000000008641170008<br>MATIC 2.87489259444959 | | |
| 3.1.387111 | MEHDI CHERKAOUI | ADDRESS REDACTED | | | BTC 0.017454650312007 | | |
| 3.1.387112 | MEHDI COMBALBERT | ADDRESS REDACTED | | | BTC 0.00605458<br>CEL 6.32945867393162 | | |
| 3.1.387113 | MEHDI DAHDAH | ADDRESS REDACTED | | | BNB 0.00069141532866143<br>BTC 0.000000852777872741<br>CEL 0.0877123618483126<br>USDT ERC20 0.222085621295721 | | |
| 3.1.387114 | MEHDI DALIRYAN | ADDRESS REDACTED | | | BTC 0.000643175062003418<br>CEL 4.71899317626653<br>ETH 0.02713842<br>MATIC 52.55314191 | | |
| 3.1.387115 | MEHDI DAOUD | ADDRESS REDACTED | | | AVAX 0.010764958287796<br>BTC 0.000001294918845508<br>CEL 0.00196748696006105<br>ETH 0.00006813038999994339<br>LINK 0.0326385378023988<br>LUNC 0.00695260040532349<br>USDC 0.00223879515743198<br>USDT ERC20 0.0048857177038711<br>XRP 0.394309594610855 | | |
| 3.1.387116 | MEHDI DEKKARI | ADDRESS REDACTED | | | BTC 0.000000002163198757<br>CEL 4.42128952121184<br>XRP 0.000000703715861473 | | |
| 3.1.387117 | MEHDI DOUACHE | ADDRESS REDACTED | | | CEL 19.8540151230111<br>USDT ERC20 0.000000819796495485 | | |
| 3.1.387118 | MEHDI EL MOUJAHDI | ADDRESS REDACTED | | | BTC 0.00000232414902764<br>ETH 0.000070459080757732<br>USDC 0.196904880295332<br>USDT ERC20 0.00479721275645568 | | |
| 3.1.387119 | MEHDI EL OUALJI | ADDRESS REDACTED | | | BTC 0.000263258433388237<br>ETH 0.00016836104977142<br>MCDAI 74.4150762018138 | | |
| 3.1.387120 | MEHDI EL OUATIR | ADDRESS REDACTED | | | BTC 0.000000558326219338<br>CEL 0.031064039912213<br>ETC 0.000249747391678304<br>MATIC 0.0587846924087163 | | |
| 3.1.387121 | MEHDI ELAMRI | ADDRESS REDACTED | | | BTC 0.00155697411892802 | | |
| 3.1.387122 | MEHDI ELHANA | ADDRESS REDACTED | | | ADA 0.0030116736915138<br>BTC 0.0280022393747661<br>ETH 0.000002604148245888<br>MATIC 0.0242081823447261 | | |
| 3.1.387123 | MEHDI ELOUAFI | ADDRESS REDACTED | | | BNB 0.75299539497698<br>BTC 0.000868625581604042<br>CEL 185.157164137394<br>ETH 0.150905984814739 | | |
| 3.1.387124 | MEHDI ESLAMYEH | ADDRESS REDACTED | | | CEL 0.252010245999966<br>LTC 0.00119854224427165 | | |
| 3.1.387125 | MEHDI FARSHBAF | ADDRESS REDACTED | | | BTC 0.00000129787624967399<br>PAXG 0.000212637824194955 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387126 | MEHDI FRANCE MERALI | ADDRESS REDACTED | | | BTC 0.000907594977765595<br>CEL 48.0380947285797<br>ETH 0.00171900968458735<br>LINK 0.522659492555746<br>MCDAI 0.0221908210141392<br>USDC 99.3499199586783 | BTC 0.000000004325331489<br>USDC 0.000000689785073094 | |
| 3.1.387127 | MEHDI GHASSEMINO | ADDRESS REDACTED | | | BTC 0.000000856588499769999 | | |
| 3.1.387128 | MEHDI GOTTE | ADDRESS REDACTED | | | BTC 0.00215742390647329<br>TUSD 16959.8674455672<br>USDC 15681.4624741076 | | |
| 3.1.387129 | MEHDI HAMDANI | ADDRESS REDACTED | | | BTC 0.000001012016056817<br>DOT 0.0181703667543393 | | |
| 3.1.387130 | MEHDI HANOUN | ADDRESS REDACTED | | | BNB 0.000000419006959681<br>BTC 0.000000819725645709<br>CEL 0.0618521576739946<br>ETH 0.000034545372811357 | | |
| 3.1.387131 | MEHDI HANTOUS BOIS | ADDRESS REDACTED | | | BTC 0.00012044<br>CEL 0.0206002506443603 | | |
| 3.1.387132 | MEHDI HASHEMI | ADDRESS REDACTED | | | CEL 1.09083995602413 | | |
| 3.1.387133 | MEHDI HASNAOUI | ADDRESS REDACTED | | | ETH 0.00153852130261697 | | |
| 3.1.387134 | MEHDI HEMMATI | ADDRESS REDACTED | | | AVAX 0.0904559121728359<br>BTC 0.000605461333338577<br>ETH 0.00391519816339401<br>USDT ERC20 4.60472053815581 | AVAX 68.978406078361<br>BTC 0.754048226282339<br>ETH 2.72798792453375<br>USDC 67.54<br>USDT ERC20 0.000000295800992965 | |
| 3.1.387135 | MEHDI HERZI | ADDRESS REDACTED | | | BTC 0.00144409787229017<br>CEL 0.757483548108898 | | |
| 3.1.387136 | MEHDI HOSSEINBOR | ADDRESS REDACTED | | | BTC 0.000746066194575019<br>USDC 0.185770645950623 | BTC 0.00110812048494328<br>USDC 0.000000286473017078 | |
| 3.1.387137 | MEHDI JALALIAN | ADDRESS REDACTED | | | BTC 0.0038681422118071<br>DASH 4.39180715521898 | | |
| 3.1.387138 | MEHDI JEAN AURELIEN AZIK | ADDRESS REDACTED | | | BTC 0.000000005953540745<br>CEL 22.0343706222457<br>ETH 0.154364667476505<br>LTC 0.02915086<br>XLM 154.2026593<br>XRP 11.3143637881906 | | |
| 3.1.387139 | MEHDI JEREMY CEDRIC FICHOT | ADDRESS REDACTED | | | CEL 2.12914626027602<br>DOT 2.8973<br>ETC 2.9873<br>MATIC 94.21504<br>ZEC 2.99630001 | | |
| 3.1.387140 | MEHDI KAIDJOUNIA | ADDRESS REDACTED | | | ADA 15.7140506183666 | | |
| 3.1.387141 | MEHDI KARA | ADDRESS REDACTED | | | BNB 0.02728081605<br>CEL 0.253349529853902 | | |
| 3.1.387142 | MEHDI KEDDER | ADDRESS REDACTED | | | BTC 0.00929946671225624<br>CEL 0.98586965925353 | | |
| 3.1.387143 | MEHDI KESHAVARZI | ADDRESS REDACTED | | | USDT ERC20 9.22022031938165 | | |
| 3.1.387144 | MEHDI KHELLAF | ADDRESS REDACTED | | | BNB 0.0255<br>BTC 0.00491549472949634<br>CEL 23.4390971959961<br>ETH 0.16960647<br>USDT ERC20 820.974916 | | |
| 3.1.387145 | MEHDI KHERBACHE | ADDRESS REDACTED | | | CEL 0.132452694522914<br>DOT 0.0280829821542246<br>ETH 0.00145901709600937<br>MATIC 0.485480305740343<br>USDC 0.00857631067690283 | | |
| 3.1.387146 | MEHDI KORJANI | ADDRESS REDACTED | | | BTC 0.00128691789438861 | | |
| 3.1.387147 | MEHDI LADJMI | ADDRESS REDACTED | | | CEL 1.08411017006381 | | |
| 3.1.387148 | MEHDI LE PENNEC | ADDRESS REDACTED | | | ADA 36.166834<br>BNB 0.136035606767418<br>BTC 0.0127018746633786<br>CEL 69.9654520928287<br>DOGE 212.106161296278<br>DOT 16.2378990189596<br>ETC 1.05356831<br>ETH 0.32934680805475<br>LTC 0.16664767<br>XLM 71.981391<br>XRP 47.953356 | | |
| 3.1.387149 | MEHDI LEFFAD | ADDRESS REDACTED | | | CEL 2.24042275672305<br>USDT ERC20 0.027163392425761 | | |
| 3.1.387150 | MEHDI LOUAR | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0511197210349672 | | |
| 3.1.387151 | MEHDI M CHARFI | ADDRESS REDACTED | | | BTC 0.00129813083212084<br>ETH 0.15401921492154 | | |
| 3.1.387152 | MEHDI MAHVI | ADDRESS REDACTED | | | ETH 0.0123079995229104 | | |
| 3.1.387153 | MEHDI MAINA | ADDRESS REDACTED | | | BTC 0.000019914460583721<br>CEL 0.0202137580467191<br>ETH 0.000762401502628699<br>LTC 0.982549308204011 | | |
| 3.1.387154 | MEHDI MERBAH | ADDRESS REDACTED | | | BTC 0.000001640632773119<br>CEL 11.2157687505321<br>DOT 0.304776047366605<br>EOS 0.0154900636264064<br>ETH 0.00000075505641708<br>KNC 0.0075562433743326<br>LINK 0.0161745072259605<br>LTC 0.000000006392504735<br>MATIC 12.4952910522284<br>SGB 107.122920392051<br>USDT ERC20 0.0109456284576012<br>XRP 0.000000093338347761 | | |
| 3.1.387155 | MEHDI MESLOUHI | ADDRESS REDACTED | | | BTC 0.000000002259212511<br>CEL 0.0123917587840798 | | |
| 3.1.387156 | MEHDI MESLOUHI | ADDRESS REDACTED | | | BTC 0.000000027516048133<br>CEL 0.331865117685118 | | |
| 3.1.387157 | MEHDI MEZIANE | ADDRESS REDACTED | | | BTC 0.00119239155801308<br>CEL 2.9200870720058<br>ETH 0.938438221314542 | | |
| 3.1.387158 | MEHDI MISTO | ADDRESS REDACTED | | | ETH 0.000587417630535712 | | |
| 3.1.387159 | MEHDI N M BENNANI | ADDRESS REDACTED | | | BAT 0.405487276850004<br>BTC 0.0142734895785367<br>BUSD 1205.30446262801<br>CEL 105.759569160404<br>ETH 0.46683559445908<br>LINK 10.4756055458938<br>LTC 15.2133811721579<br>USDC 7421.4654302519<br>USDT ERC20 5402.57629737895 | | |
| 3.1.387160 | MEHDI NEZZAGHY | ADDRESS REDACTED | | | BTC 0.00724985663484326<br>CEL 0.444716752117095 | | |
| 3.1.387161 | MEHDI OUZIN | ADDRESS REDACTED | | | CEL 1.30704070719558 | | |
| 3.1.387162 | MEHDI ÖZGÖREN | ADDRESS REDACTED | | | CEL 0.142965293227541 | | |
| 3.1.387163 | MEHDI PELASCINI | ADDRESS REDACTED | | | CEL 13.6243777218479<br>USDT ERC20 26.4518916804008 | | |
| 3.1.387164 | MEHDI QASSOUD | ADDRESS REDACTED | | | BTC 0.000000009970583498<br>CEL 0.0059224724173539 | | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387165 | MEHDI RAHIMINEJAD | ADDRESS REDACTED | | | BTC 0.000046115447920388<br>CEL 2.82731304686089<br>ETH 0.159927503248699<br>USDT ERC20 57.45 | | |
| 3.1.387166 | MEHDI RAHMOUN | ADDRESS REDACTED | | | BTC 0.000009158774366447 | | |
| 3.1.387167 | MEHDI RAQUI | ADDRESS REDACTED | | | ADA 0.889652794306501<br>AVAX 0.00875269793145468<br>DOT 0.0408945735604367<br>ETH 0.000212865788162908<br>MATIC 0.0362173336424836<br>SGB 21.5408564166348<br>USDC 2.56449380767369<br>USDT ERC20 0.00295170484478349 | | |
| 3.1.387168 | MEHDI REZAEE | ADDRESS REDACTED | | | BTC 0.0861254645158926<br>DOT 40.660752508819<br>ETH 1.24309986040032<br>PAXG 1.56780457994108 | | |
| 3.1.387169 | MEHDI RJIBA | ADDRESS REDACTED | | | BTC 0.0147165126781136<br>CEL 5.6349600759005 | | |
| 3.1.387170 | MEHDI SABERI-NIKOU | ADDRESS REDACTED | | | CEL 0.0187248676884628<br>UMA 5.43971874164716 | | |
| 3.1.387171 | MEHDI SAHEL | ADDRESS REDACTED | | | CEL 0.138608589577112<br>TUSD 4.7023085463979 | | |
| 3.1.387172 | MEHDI SAID | ADDRESS REDACTED | | | BTC 0.000001103357927291<br>MATIC 0.353931680224711<br>USDC 0.580607206943259 | | |
| 3.1.387173 | MEHDI SAIDI | ADDRESS REDACTED | | | CEL 0.111167035443621 | | |
| 3.1.387174 | MEHDI SALHI | ADDRESS REDACTED | | | ETH 0.0557325638842376 | | |
| 3.1.387175 | MEHDI SALHI | ADDRESS REDACTED | | | ADA 2.4134545063925<br>BAT 0.0583424147378452<br>BNB 0.0262069059415011<br>BTC 0.0000120914477265709<br>CEL 18.793050024287<br>COMP 0.000495653800167958<br>EOS 0.084820141466826<br>ETH 0.00164599149398434<br>LTC 0.0128826083246598<br>SGB 187.476873979859<br>UNI 0.00813452168547207<br>USDT ERC20 0.000000820818342066<br>XLM 0.29765449404059<br>XRP 0.923840453614944 | | |
| 3.1.387176 | MEHDI SALIMIAN | ADDRESS REDACTED | | | BTC 0.00265128983351787<br>USDC 5727.24712515012 | | |
| 3.1.387177 | MEHDI SERRAR | ADDRESS REDACTED | | | CEL 0.196759117236275 | | |
| 3.1.387178 | MEHDI SHAMSI | ADDRESS REDACTED | | | ADA 18.8113275496635<br>BNB 0.000915785943622206<br>BTC 0.00000758845943924<br>CEL 0.636667446379894 | | |
| 3.1.387179 | MEHDI SOUIDI | ADDRESS REDACTED | | | SGB 322.156068754444<br>XRP 2.81772357096317 | | |
| 3.1.387180 | MEHDI SOUIHED | ADDRESS REDACTED | | | BAT 0.384045826183819<br>BTC 0.000000166278852850<br>CEL 123.367384238696<br>ETH 39.8684056357981<br>SNX 362.071988301912<br>SOL 18.8510466249181<br>USDC 0.00618279795427393 | | |
| 3.1.387181 | MEHDI THALMARD | ADDRESS REDACTED | | | CEL 216.812589522462 | | |
| 3.1.387182 | MEHDI TOUHAMI | ADDRESS REDACTED | | | BTC 0.000193831351933661<br>CEL 0.0280131750776078 | | |
| 3.1.387183 | MEHDI VAN NUIJS | ADDRESS REDACTED | | | BTC 0.000087667465957844<br>CEL 0.0864949293054581<br>ETH 0.00176665837133095<br>LINK 0.0848711997282263<br>OMG 0.00149226129425186<br>SGB 203.426981225688<br>UNI 0.0160960867215246<br>USDC 0.00301164750274127 | | |
| 3.1.387184 | MEHDI WAFIQ | ADDRESS REDACTED | | | ADA 0.0899338954235121<br>CEL 0.00231877034440508 | | |
| 3.1.387185 | MEHDI YIGIT | ADDRESS REDACTED | | | CEL 0.000221410297672914 | | |
| 3.1.387186 | MEHDI ZIANI | ADDRESS REDACTED | | | CEL 1.72908997466463<br>LTC 0.0161967<br>USDT ERC20 50.3332469872861 | | |
| 3.1.387187 | MEHDY AIDLI | ADDRESS REDACTED | | | BTC 0.0104934354704709 | | |
| 3.1.387188 | MEHDY GIRAUD | ADDRESS REDACTED | | | BTC 0.0008346409811283<br>CEL 17.8854579443796<br>USDC 495 | | |
| 3.1.387189 | MEHDY KOUAKOU | ADDRESS REDACTED | | | USDC 0.387336791970469 | | |
| 3.1.387190 | MEHDY NASRALLAH | ADDRESS REDACTED | | | CEL 1.69600825372261<br>SGB 25.8391193206<br>XRP 171.006746 | | |
| 3.1.387191 | MEHDY THOMERET | ADDRESS REDACTED | | | CEL 0.193455653786422<br>XRP 27.6 | | |
| 3.1.387192 | MEHEBUB ALAM | ADDRESS REDACTED | | | CEL 0.00990666838902469 | | |
| 3.1.387193 | MEHEBUB ISLAM | ADDRESS REDACTED | | | CEL 1.1397819934129 | | |
| 3.1.387194 | MEHEMUD ALAM | ADDRESS REDACTED | | | BTC 0.00109798809063384<br>USDT ERC20 0.0625323118218686 | | |
| 3.1.387195 | MEHEMUD ALAM | ADDRESS REDACTED | | | BTC 0.000000234855501907<br>CEL 0.00398736647688979 | | |
| 3.1.387196 | MEHEMUL ISLAM | ADDRESS REDACTED | | | BTC 0.000000847728545329<br>USDT ERC20 0.426390136201458 | | |
| 3.1.387197 | MEHEMUL ISLAM | ADDRESS REDACTED | | | CEL 0.0152089879098536<br>MCDAI 0.0769032816203718<br>USDT ERC20 0.000000123402699025 | | |
| 3.1.387198 | MEHENDI MAKNOJIA | ADDRESS REDACTED | | | BTC 0.000001401198658321<br>MATIC 3.0557621603991 | BTC 0.000000074202283554<br>MATIC 0.000000265300221457 | |
| 3.1.387199 | MEHER GUNDAVARUM | ADDRESS REDACTED | | | CEL 1.09327654207489 | | |
| 3.1.387200 | MEHER SAKKA | ADDRESS REDACTED | | | CEL 0.693130898262344 | | |
| 3.1.387201 | MEHER VATSA | ADDRESS REDACTED | | | BTC 0.019283402848579<br>CEL 0.986338174056642<br>XRP 156.179757404283 | | |
| 3.1.387202 | MEHERUN KHATUN | ADDRESS REDACTED | | | CEL 0.00561873959807863<br>MCDAI 0.0414943572781038<br>USDT ERC20 0.000135454117574531 | | |
| 3.1.387203 | MEHMAN ABDULSALAMOV | ADDRESS REDACTED | | | BTC 0.00119078121102983<br>MATIC 3994.27163420558 | | |
| 3.1.387204 | MEHMAN ALIYEV | ADDRESS REDACTED | | | AVAX 0.604861829485777<br>CEL 1.10185388638494<br>ETH 0.0292612325733688 | | |
| 3.1.387205 | MEHMED DURIC | ADDRESS REDACTED | | | BTC 0.00178365977178648<br>COMP 0.0000326889649109019<br>SNX 61.2955774893984<br>USDC 5809.34928249566<br>XRP 0.650728964920397 | | |
| 3.1.387206 | MEHMED HARBAS | ADDRESS REDACTED | | | BTC 0.0072720417361864<br>CEL 21.8507657543196<br>ETC 3.28706360998487<br>ETH 0.0216707771411517 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387207 | MEHMED TUTUNDŽIĆ | ADDRESS REDACTED | | | BTC 0.000000002470294229<br>CEL 0.0644124374123703<br>LTC 0.000000000020623827 | | |
| 3.1.387208 | MEHMEDALIJA BESIC | ADDRESS REDACTED | | | ADA 9<br>CEL 556.295979086613 | | |
| 3.1.387209 | MEHMET ABAK | ADDRESS REDACTED | | | ETH 0.000000249174562041 | | |
| 3.1.387210 | MEHMET AGAOGULLARI | ADDRESS REDACTED | | | BTC 0.000118460597431894<br>ETH 0.00189769560743578 | | |
| 3.1.387211 | MEHMET AISEOGLU | ADDRESS REDACTED | | | CEL 0.000445701164018656 | | |
| 3.1.387212 | MEHMET AKIF KıRLANGıÇ | ADDRESS REDACTED | | | BTC 0.000000002540679423<br>CEL 0.690806928581148 | | |
| 3.1.387213 | MEHMET AKIF KUCUKKAYA | ADDRESS REDACTED | | | ETH 0.00000079913032396 | | |
| 3.1.387214 | MEHMET AKIF RUZGAR | ADDRESS REDACTED | | | ETH 0.0000046245234903 | | |
| 3.1.387215 | MEHMET AKIF SAKA | ADDRESS REDACTED | | | BTC 0.000001052893662378<br>USDC 0.91294288742373 | | |
| 3.1.387216 | MEHMET AKTUNA | ADDRESS REDACTED | | | BTC 4.82945851138012 | | |
| 3.1.387217 | MEHMET ALI BALI | ADDRESS REDACTED | | | BTC 0.000000483318114203<br>CEL 0.454818323017806<br>USDT ERC20 0.000000551689051689 | | |
| 3.1.387218 | MEHMET ALI KAN | ADDRESS REDACTED | | | ETH 0.00000264234048144999 | | |
| 3.1.387219 | MEHMET ALI KOSAR | ADDRESS REDACTED | | | CEL 0.244566350824879 | | |
| 3.1.387220 | MEHMET ALI ØCAL | ADDRESS REDACTED | | | BTC 0.00001751<br>CEL 27.4500672304141<br>LINK 0.027842638456982 | | |
| 3.1.387221 | MEHMET ALI SIMSEK | ADDRESS REDACTED | | | ETH 0.000002425597095524 | | |
| 3.1.387222 | MEHMET ALI TUNÇAY | ADDRESS REDACTED | | | BTC 0.00120719272485548<br>ETH 2.11093197239506 | | |
| 3.1.387223 | MEHMET ALI ÜNAL | ADDRESS REDACTED | | | BTC 0.00124075636508015<br>USDT ERC20 0.352250811236237 | | |
| 3.1.387224 | MEHMET ALI YÜCEL | ADDRESS REDACTED | | | BTC 0.00921400646217225 | | |
| 3.1.387225 | MEHMET ALTUN | ADDRESS REDACTED | | | BTC 0.00000070643335422<br>USDT ERC20 0.723044830598999 | | |
| 3.1.387226 | MEHMET ATACIK | ADDRESS REDACTED | | | BNB 3.93094573502572<br>BTC 0.0288211489992999<br>ETH 0.785311661112978 | | |
| 3.1.387227 | MEHMET ATAKAN KOCATÜRK | ADDRESS REDACTED | | | BTC 0.0000011229852574309<br>USDC 0.894228874599894 | | |
| 3.1.387228 | MEHMET AYTURK | ADDRESS REDACTED | | | ETH 0.00150086823468141 | | |
| 3.1.387229 | MEHMET BALABAN | ADDRESS REDACTED | | | ADA 0.157659685201471<br>BTC 0.181153389010712<br>ETH 1.38802060359579<br>LINK 65.5292478821037<br>MATIC 1226.49884295279<br>USDC 45.3961047864198 | | |
| 3.1.387230 | MEHMET BARAN IPEK | ADDRESS REDACTED | | | BTC 0.00240476964554364<br>CEL 0.0629074890400885<br>XRP 0.505725800639509 | | |
| 3.1.387231 | MEHMET BAYBURT | ADDRESS REDACTED | | | BTC 0.157753888013202<br>DOT 256.639831117883 | | |
| 3.1.387232 | MEHMET BERKE EYIGUN | ADDRESS REDACTED | | | BTC 0.000000002492836991<br>CEL 0.0107804519685271 | | |
| 3.1.387233 | MEHMET BORAN EVREN | ADDRESS REDACTED | | | ETH 0.00449701789464689 | | |
| 3.1.387234 | MEHMET BULKUR | ADDRESS REDACTED | | | CEL 0.000211794018424816 | | |
| 3.1.387235 | MEHMET CAGLIYANGIL | ADDRESS REDACTED | | | BTC 0.0150851544610707<br>CEL 50.2289868934694<br>LTC 2.00990663271404<br>XLM 0.000000289277232806 | | |
| 3.1.387236 | MEHMET CAN ARAZ | ADDRESS REDACTED | | | ETH 0.000000559957805421 | | |
| 3.1.387237 | MEHMET CAN CIMIR | ADDRESS REDACTED | | | BNB 0.000022409637954374<br>BTC 0.00201171691997358<br>CEL 0.0129365181401951<br>DOT 0.0183477934934183<br>MATIC 0.357357128414348<br>USDC 0.243761882500878<br>USDT ERC20 0.0838800954175685<br>XLM 0.0760646301999669 | | |
| 3.1.387238 | MEHMET CAN KORUYAN | ADDRESS REDACTED | | | USDT ERC20 0.0137604565617462 | | |
| 3.1.387239 | MEHMET CAN KURT | ADDRESS REDACTED | | | ETH 0.000000223469700117 | | |
| 3.1.387240 | MEHMET ÇELEBI | ADDRESS REDACTED | | | BTC 0.00000000648431484<br>CEL 0.0295436448117782<br>XRP 0.000000856659636116 | | |
| 3.1.387241 | MEHMET CENGIZ AKYUZ | ADDRESS REDACTED | | | ETH 0.000003446826451227 | | |
| 3.1.387242 | MEHMET CEVIKLER | ADDRESS REDACTED | | | CEL 0.000246606676901683 | | |
| 3.1.387243 | MEHMET CEVIKLER | ADDRESS REDACTED | | | ETH 0.00000229241454510999 | | |
| 3.1.387244 | MEHMET CEVIKLER | ADDRESS REDACTED | | | CEL 0.000249447112596519 | | |
| 3.1.387245 | MEHMET CEYHAN | ADDRESS REDACTED | | | BTC 0.000448282416632434 | | |
| 3.1.387246 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00146918941746414 | | |
| 3.1.387247 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00147081750978829 | | |
| 3.1.387248 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00147897489292221 | | |
| 3.1.387249 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00147073113640874 | | |
| 3.1.387250 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00147544672111373 | | |
| 3.1.387251 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.010286620698015 | | |
| 3.1.387252 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00146677562112938 | | |
| 3.1.387253 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00146154093969574 | | |
| 3.1.387254 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.0029569041409808 | | |
| 3.1.387255 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00293272678200702 | | |
| 3.1.387256 | MEHMET CIHAN SAG | ADDRESS REDACTED | | | ETH 0.00147617212492626 | | |
| 3.1.387257 | MEHMET CIL | ADDRESS REDACTED | | | CEL 0.000513764300446917<br>ETH 0.000009562997235493 | | |
| 3.1.387258 | MEHMET DEMIRKAYA | ADDRESS REDACTED | | | BTC 0.000001172913270611<br>ETH 5.23158033708535<br>USDT ERC20 0.0582885619207594 | | |
| 3.1.387259 | MEHMET DOGUKAN KOYUNSATAN19950614 | ADDRESS REDACTED | | | CEL 0.000287450020261557 | | |
| 3.1.387260 | MEHMET DONAT | ADDRESS REDACTED | | | BTC 0.246841417732061 | | |
| 3.1.387261 | MEHMET DONMEZ | ADDRESS REDACTED | | | AAVE 0.00229691966161901<br>BTC 0.356268375463187<br>DASH 0.00247198072308904<br>ETH 4.73815921245763<br>MATIC 3.17195430302665<br>SNX 504.06792290678<br>USDC 0.218600533014581<br>XLM 4.6215253919247 | AVAX 34.264 | |
| 3.1.387262 | MEHMET DOZVAN BAVLI | ADDRESS REDACTED | | | CEL 0.000365192330539418 | | |
| 3.1.387263 | MEHMET EFE TURĞUT | ADDRESS REDACTED | | | BTC 0.000000985684634013<br>ETH 0.000096500011519881 | | |
| 3.1.387264 | MEHMET EGRIOGLU | ADDRESS REDACTED | | | BTC 0.000000306823316875<br>USDT ERC20 0.418071650525725 | | |
| 3.1.387265 | MEHMET EMIN ARSLAN | ADDRESS REDACTED | | | BTC 0.00000076724184712<br>USDT ERC20 0.32154387721746 | | |
| 3.1.387266 | MEHMET EMIN GUENGOER | ADDRESS REDACTED | | | BTC 0.00358215732363749 | | |
| 3.1.387267 | MEHMET EMIN KARAGÖZ | ADDRESS REDACTED | | | BTC 0.00000020561460365199 | | |
| 3.1.387268 | MEHMET EMIN TOPRAK | ADDRESS REDACTED | | | ETH 0.00000030613007318 | | |
| 3.1.387269 | MEHMET EMRE | ADDRESS REDACTED | | | BTC 0.000000006351648476<br>CEL 0.0469260295387543 | | |
| 3.1.387270 | MEHMET EMRE AKTAS | ADDRESS REDACTED | | | ETH 0.000001138956560484 | | |
| 3.1.387271 | MEHMET EMRE ÇETIN | ADDRESS REDACTED | | | BTC 0.00000181241700548<br>CEL 0.00724730533912598 | | |
| 3.1.387272 | MEHMET EMRE KALP | ADDRESS REDACTED | | | ETH 0.000001144206530491 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387273 | MEHMET ERAVSAR | ADDRESS REDACTED | | | BTC 0.000001238443729418<br>USDC 0.00657668782512614 | | |
| 3.1.387274 | MEHMET ERDEN | ADDRESS REDACTED | | | BTC 0.000436670242138974<br>CEL 0.460732322348549 | | |
| 3.1.387275 | MEHMET EREN EKSI | ADDRESS REDACTED | | | BTC 0.000000322175832176<br>ETH 0.000468794143185024 | | |
| 3.1.387276 | MEHMET EREN MIHÇI | ADDRESS REDACTED | | | BTC 0.000000005236221528<br>CEL 0.00814064895481654<br>USDT ERC20 0.0129724094530874 | | |
| 3.1.387277 | MEHMET ERGUT | ADDRESS REDACTED | | | BTC 0.00200087572084125<br>CEL 7.27412498889261<br>USDT ERC20 85.9077677703096 | | |
| 3.1.387278 | MEHMET ERSAN | ADDRESS REDACTED | | | BTC 0.000000998854726421<br>USDT ERC20 8.88705053364657 | | |
| 3.1.387279 | MEHMET ERTAN | ADDRESS REDACTED | | | BTC 0.0012059350221886<br>ETH 0.265649152226006 | | |
| 3.1.387280 | MEHMET ESENDEMIR | ADDRESS REDACTED | | | BTC 0.000542654252758323<br>XLM 24488.0281579646<br>XRP 0.000000664990287656 | | |
| 3.1.387281 | MEHMET ESIN | ADDRESS REDACTED | | | BTC 0.000000000092319547<br>CEL 0.0149397968163126<br>ETH 0.000000000056537197<br>USDC 0.0000137915481707459 | | BTC 0.000000062434376585<br>CEL 0.0917965550202239<br>ETH 0.000000237282725515<br>USDC 0.0491099093906297 |
| 3.1.387282 | MEHMET FATIH KARKINOGLU | ADDRESS REDACTED | | | ETH 0.000000397454726326 | | |
| 3.1.387283 | MEHMET FATIH ÖĞÜT | ADDRESS REDACTED | | | BTC 0.093197193690953<br>BUSD 72<br>CEL 388.422349920972<br>LTC 0.71564264 | | |
| 3.1.387284 | MEHMET GIRITLIOGLU | ADDRESS REDACTED | | | ETH 0.000000641283337747 | | |
| 3.1.387285 | MEHMET GOCER | ADDRESS REDACTED | | | ETH 0.000000908986268879 | | |
| 3.1.387286 | MEHMET GOKHAN DEMIRAL | ADDRESS REDACTED | | | CEL 0.000246724132525235 | | |
| 3.1.387287 | MEHMET GÜRER | ADDRESS REDACTED | | | BCH 0.00395874904274341<br>CEL 0.0502899761069944<br>MATIC 0.04532249124593 | | |
| 3.1.387288 | MEHMET GÜRER | ADDRESS REDACTED | | | CEL 19.9187068315243<br>ETH 1.04726371977597 | | |
| 3.1.387289 | MEHMET GURGAN | ADDRESS REDACTED | | | CEL 0.000260381078340101 | | |
| 3.1.387290 | MEHMET GUVEN ERYAVUZ | ADDRESS REDACTED | | | BTC 1.81669841963388<br>CEL 937.631451725922<br>USDC 1290.99041658353 | | |
| 3.1.387291 | MEHMET HAFIF | ADDRESS REDACTED | | | BTC 0.000000742308974856<br>USDT ERC20 0.527772426207483 | | |
| 3.1.387292 | MEHMET HAKAN ARSLAN | ADDRESS REDACTED | | | BTC 0.000000021312211686<br>USDT ERC20 0.804440228590118 | | |
| 3.1.387293 | MEHMET HANIFI MAKAS | ADDRESS REDACTED | | | CEL 0.0000175359575704<br>ETH 0.000000611070722196 | | |
| 3.1.387294 | MEHMET HAZAR UCAR | ADDRESS REDACTED | | | ETH 0.00147754615652241 | | |
| 3.1.387295 | MEHMET ILHAN | ADDRESS REDACTED | | | CEL 1.97474329136002 | | |
| 3.1.387296 | MEHMET INANCI | ADDRESS REDACTED | | | CEL 0.000401227104460602 | | |
| 3.1.387297 | MEHMET KALBIŞEN | ADDRESS REDACTED | | | CEL 0.407381909035026 | | |
| 3.1.387298 | MEHMET KARADAVARCI | ADDRESS REDACTED | | | CEL 0.000457410082669129<br>ETH 0.00000022414590137 | | |
| 3.1.387299 | MEHMET KARADAVARCI | ADDRESS REDACTED | | | CEL 0.000227153026079367<br>ETH 0.000002799025243763 | | |
| 3.1.387300 | MEHMET KARADAVARCI | ADDRESS REDACTED | | | CEL 0.000216890803906062<br>ETH 0.000004656552488925 | | |
| 3.1.387301 | MEHMET KARADAVARCI | ADDRESS REDACTED | | | CEL 0.000225067036811097<br>ETH 0.000003388910900457 | | |
| 3.1.387302 | MEHMET KARAKOÇ | ADDRESS REDACTED | | | BTC 0.000000307436060229<br>LTC 0.00229543322030562 | | |
| 3.1.387303 | MEHMET KARAPCIN | ADDRESS REDACTED | | | CEL 0.000479028427938249 | | |
| 3.1.387304 | MEHMET KAYA | ADDRESS REDACTED | | | BTC 0.0000030130852867759<br>USDT ERC20 0.405091592708318 | | |
| 3.1.387305 | MEHMET KAYDAN | ADDRESS REDACTED | | | CEL 0.000259616996010708<br>ETH 0.000001390192952829 | | |
| 3.1.387306 | MEHMET KAZIM | ADDRESS REDACTED | | | BTC 0.138395310461706<br>CEL 376.230449939084<br>ETH 0.334512055372841<br>SGB 154.218356406364<br>XRP 1001.0182800717 | | |
| 3.1.387307 | MEHMET KILINCLI | ADDRESS REDACTED | | | BTC 0.000000518428319486 | | |
| 3.1.387308 | MEHMET KIZIL | ADDRESS REDACTED | | | ETH 0.000000262084410142 | | |
| 3.1.387309 | MEHMET KOC | ADDRESS REDACTED | | | BTC 0.0315493551701624 | | |
| 3.1.387310 | MEHMET KOCAKAYA | ADDRESS REDACTED | | | ETH 0.000462890965590414 | | |
| 3.1.387311 | MEHMET KONUS | ADDRESS REDACTED | | | BTC 0.000438311560296812<br>MATIC 4.93163612216327 | | |
| 3.1.387312 | MEHMET KORUYAN | ADDRESS REDACTED | | | ADA 0.00785367317221229<br>BTC 0.000005128805636532<br>CEL 0.224018561373686<br>ETH 0.0431240081912574<br>LINK 0.000033886006928898<br>LUNC 0.000095340969616949<br>MATIC 14.7910737121332<br>SNX 160.103945376572<br>USDC 379.189237500039<br>USDT ERC20 0.119158245267436 | | |
| 3.1.387313 | MEHMET KUCUKGURSES | ADDRESS REDACTED | | | CEL 43.5531608790115 | | |
| 3.1.387314 | MEHMET KULA | ADDRESS REDACTED | | | ETH 0.000000771609103396 | | |
| 3.1.387315 | MEHMET KURSAT | ADDRESS REDACTED | | | USDT ERC20 402.576529132856 | | |
| 3.1.387316 | MEHMET KURTULUS | ADDRESS REDACTED | | | BNB 1.40729552185872<br>BTC 0.00257564850335817<br>CEL 0.0901592142494308 | | |
| 3.1.387317 | MEHMET MAHMUT MEHMET | ADDRESS REDACTED | | | BTC 0.0160806<br>CEL 8.4517484296307<br>MCDAI 30 | | |
| 3.1.387318 | MEHMET MERT TUZCU | ADDRESS REDACTED | | | ETH 0.000000281746305589 | | |
| 3.1.387319 | MEHMET METIN MERCAN | ADDRESS REDACTED | | | BTC 0.000000431121099551<br>USDT ERC20 0.283431754692264 | | |
| 3.1.387320 | MEHMET MIRAC DEMEZ | ADDRESS REDACTED | | | ETH 0.000000192144955955 | | |
| 3.1.387321 | MEHMET MIRAC DEMEZ | ADDRESS REDACTED | | | ETH 0.000000868234681412 | | |
| 3.1.387322 | MEHMET MIRAC DEMEZ | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.387323 | MEHMET MIZRAP | ADDRESS REDACTED | | | CEL 0.000214297425512448 | | |
| 3.1.387324 | MEHMET NIZAM | ADDRESS REDACTED | | | ETH 0.000000351430667645 | | |
| 3.1.387325 | MEHMET ÖCALAN | ADDRESS REDACTED | | | BTC 0.000812322928957241<br>CEL 2.46800494700892<br>LINK 19.6903701329812 | | |
| 3.1.387326 | MEHMET ÖNÜMLÜ | ADDRESS REDACTED | | | BTC 0.000004525441519346 | | |
| 3.1.387327 | MEHMET ÖVET | ADDRESS REDACTED | | | BTC 0.0000759836598572 | | |
| 3.1.387328 | MEHMET OZAKILLI | ADDRESS REDACTED | | | CEL 0.000345414739812407 | | |
| 3.1.387329 | MEHMET OZER | ADDRESS REDACTED | | | BTC 0.000004880149198266<br>CEL 0.0189670521089763<br>ETH 0.000306671753926006<br>LINK 0.0125111976056943<br>PAX 0.0401741718640045<br>PAXG 0.00002706877086045<br>SNX 0.0526892376673876 | | |
| 3.1.387330 | MEHMET OZGUR KIZILIRMAK | ADDRESS REDACTED | | | CEL 0.000843010551236496<br>ETH 0.000000288458893146 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387331 | MEHMET OZKAN | ADDRESS REDACTED | | | ADA 0.101325564398299<br>BTC 0.0000161549717842309<br>BUSD 0.03913787219963<br>USDC 0.0272167397760726 | | |
| 3.1.387332 | MEHMET PEKYAVAS | ADDRESS REDACTED | | | CEL 0.0793980078863837 | | |
| 3.1.387333 | MEHMET PIROL | ADDRESS REDACTED | | | CEL 0.000392668363581404 | | |
| 3.1.387334 | MEHMET RAGIP ZIK | ADDRESS REDACTED | | | BTC 0.0655664118619037 | | |
| 3.1.387335 | MEHMET SEFA OFLAZ | ADDRESS REDACTED | | | ETH 0.000000594317402967 | | |
| 3.1.387336 | MEHMET SELIM ÇELIK | ADDRESS REDACTED | | | BTC 0.000000409497440068<br>ETH 0.000486679584343446<br>USDC 0.426834798768913 | | |
| 3.1.387337 | MEHMET SELIM GÜL | ADDRESS REDACTED | | | BTC 0.000000005070379594<br>CEL 90.1587812622196<br>DOT 0.846549066944472<br>ETH 0.0227157265871052<br>LTC 0.0735777627419815<br>USDC 0.0606674202405837 | | |
| 3.1.387338 | MEHMET ŞERIF KARA | ADDRESS REDACTED | | | CEL 1.16175664090915 | | |
| 3.1.387339 | MEHMET SEVKET GOKDEMIR | ADDRESS REDACTED | | | BTC 0.000000227586665005<br>CEL 0.25287952426351<br>ETH 0.000001166239431128<br>USDT ERC20 0.00831972367031964 | | |
| 3.1.387340 | MEHMET SEYDI DEVRIM | ADDRESS REDACTED | | | CEL 0.000227784357051256<br>ETH 0.000000492770556018 | | |
| 3.1.387341 | MEHMET SHENTYURK | ADDRESS REDACTED | | | ADA 319.408163265306<br>BNB 1.1746239536395<br>BTC 0.00153549510044684<br>CEL 23.1691144332117<br>USDC 201 | | |
| 3.1.387342 | MEHMET SINAN OGAN | ADDRESS REDACTED | | | BTC 0.000010703832605399<br>CEL 1.067523882891<br>ETH 0.00125720923442479<br>USDT ERC20 1.7247579760216 | | |
| 3.1.387343 | MEHMET SIRIN KARAKAS | ADDRESS REDACTED | | | CEL 0.000222820892096868 | | |
| 3.1.387344 | MEHMET SUAVI | ADDRESS REDACTED | | | BTC 0.00112687645754356<br>CEL 40.5465048742233<br>XRP 4879.031481 | | |
| 3.1.387345 | MEHMET SUBASI | ADDRESS REDACTED | | | AAVE 0.0974348959281275<br>BTC 0.327576892917573<br>CEL 14880.8592608352<br>ETH 194.12633297008<br>LINK 2896.04008759947<br>SNX 1106.19241797443<br>UNI 406.774364567089<br>USDT ERC20 5.87777684815279<br>WBTC 8.133407178021 | | |
| 3.1.387346 | MEHMET TERZILER | ADDRESS REDACTED | | | ETH 0.000034448531681286 | | |
| 3.1.387347 | MEHMET TEVFIK OZKAN | ADDRESS REDACTED | | | BTC 0.0144064067487333<br>DOGE 0.000721763480266574<br>USDC 410.03828701701 | | |
| 3.1.387348 | MEHMET TORUN | ADDRESS REDACTED | | | CEL 0.000759516858982222<br>ETH 0.000014445222242151 | | |
| 3.1.387349 | MEHMET TUĞCAN GÜNAY | ADDRESS REDACTED | | | BTC 0.0957402436343604<br>CEL 94.3228308681853<br>EOS 0.00859786089361073<br>ETH 2.73555851342738<br>USDC 12682.8279838418<br>XLM 0.00772973120558199 | | |
| 3.1.387350 | MEHMET UMIT ATES | ADDRESS REDACTED | | | ETH 0.000000640960341216 | | |
| 3.1.387351 | MEHMET USTUN | ADDRESS REDACTED | | | BTC 0.00235922190566451<br>USDT ERC20 405.439206302198 | | |
| 3.1.387352 | MEHMET UYSAL | ADDRESS REDACTED | | | DOGE 15013.2368275954<br>LUNC 0.0140277563221862 | | |
| 3.1.387353 | MEHMET VAROL | ADDRESS REDACTED | | | BTC 0.0000000001177876365999999<br>CEL 0.000193889480050304<br>DOT 0.000000000093168432<br>ETH 0.000000764870238085<br>LUNC 0.0459418123073028<br>MATIC 0.0592866442772393<br>SOL 0.000192632682598944<br>USDC 0.00108717549896153 | | |
| 3.1.387354 | MEHMET YILMAZ | ADDRESS REDACTED | | | CEL 1.06632841420039 | | |
| 3.1.387355 | MEHMET YÜNÜGÜL | ADDRESS REDACTED | | | BTC 0.000000000660075664<br>CEL 0.00556367871651241 | | |
| 3.1.387356 | MEHMET ZEKI ERGUN | ADDRESS REDACTED | | | ETH 0.000000371047848557 | | |
| 3.1.387357 | MEHMETBERZAN KUMARASLAN | ADDRESS REDACTED | | | BTC 0.0000291934213176969<br>CEL 0.00888479389695602 | | |
| 3.1.387358 | MEHNAZ RAHMAN | ADDRESS REDACTED | | | ETH 0.000252694669412993<br>XLM 139.927320497683 | | |
| 3.1.387359 | MEHRABAN TASLIMI | ADDRESS REDACTED | | | BTC 0.0584569425322186<br>BUSD 0.00439040015602217<br>DOT 24.7670796079778<br>ETH 1.03035320068444<br>USDC 0.0820559495545906 | | |
| 3.1.387360 | MEHRAD ESLAMI | ADDRESS REDACTED | | | AAVE 14.2028370897513<br>ADA 2458.60910992426<br>AVAX 30.509320302335<br>BNT 211.316602637971<br>BTC 0.00046085328744827<br>COMP 0.00281665288681585<br>DOT 317.689050064264<br>ETH 0.0131595874270427<br>MATIC 3142.09275757022 | BTC 0.000000870585596606<br>ETH 0.0194852009742795 | |
| 3.1.387361 | MEHRAD MORADSHAHI | ADDRESS REDACTED | | | BTC 0.00288560794362631<br>GUSD 0.090706213933414<br>USDC 6117.21787344965 | | |
| 3.1.387362 | MEHRAK HAZAVEH | ADDRESS REDACTED | | | ADA 3080.95170244323<br>BTC 0.00099075213479853<br>CEL 231.986568675791<br>DOT 253.836525471586<br>ETH 4.151280693549<br>MANA 2717.41375936573<br>MATIC 2494<br>SUSHI 4.32168406740183 | | |
| 3.1.387363 | MEHRAN ABBASSIAN | ADDRESS REDACTED | | | ETH 0.0012043400072422 | | |
| 3.1.387364 | MEHRAN BAYRAM | ADDRESS REDACTED | | | BTC 0.000286896432623037<br>ETH 18.4742517413521 | | |
| 3.1.387365 | MEHRAN BORJI | ADDRESS REDACTED | | | USDT ERC20 1.42775503001679 | | |
| 3.1.387366 | MEHRAN EMADI DEHAGHI | ADDRESS REDACTED | | | BTC 0.036189469775735<br>CEL 31.370598930475 | | |
| 3.1.387367 | MEHRAN MURAD | ADDRESS REDACTED | | | ADA 0.745886240561405<br>BCH 0.000000068340110724<br>BNB 0.00153354422884824<br>BTC 0.000047585862472978<br>CEL 0.253416050716633<br>ETH 0.000000763583221916<br>LTC 0.00000012572046326<br>SNX 9.86172788569538<br>USDC 0.001428488458227 | | |
| 3.1.387368 | MEHRAN QULIYEV | ADDRESS REDACTED | | | CEL 1.06068925900202 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387369 | MEHRAN ROWSHANZADEH | ADDRESS REDACTED | | | CEL 1.06701470657703 | | |
| 3.1.387370 | MEHRAN TARAMSARI | ADDRESS REDACTED | | | BTC 0.000000006201654746<br>CEL 0.781687563794024 | | |
| 3.1.387371 | MEHRAN VAFAEI | ADDRESS REDACTED | | | BAT 0.702527948742924<br>EOS 0.131075783070735<br>OMG 0.0714046087238738<br>SNX 0.0834256219125569 | | |
| 3.1.387372 | MEHRANULLAH KARIMULLAH | ADDRESS REDACTED | | | BTC 0.0438086989336799<br>USDT ERC20 1013.35190990437 | | |
| 3.1.387373 | MEHRDAD ASGARPOUR | ADDRESS REDACTED | | | AVAX 62.5239242841214<br>BTC 0.577773933268546<br>CEL 5.21455744272176<br>DOT 106.346787715629<br>XRP 0.36850122299893 | | |
| 3.1.387374 | MEHRDAD GHOLAMI | ADDRESS REDACTED | | | BNB 0.0260175826718506<br>BTC 0.00115134398718544<br>CEL 0.087778999913564<br>ETH 1.02334281694267 | | |
| 3.1.387375 | MEHRDAD MOSLEHI | ADDRESS REDACTED | | | AAVE 0.000009881491945854<br>COMP 0.00454458543516877<br>MATIC 0.0298006539625764<br>SNX 0.00342053593743961<br>ZRX 0.57302018646907 | | |
| 3.1.387376 | MEHRDAD NAZARI | ADDRESS REDACTED | | | ADA 0.274308912549944<br>XLM 0.230395836888178 | | |
| 3.1.387377 | MEHRDAD RAZAVI | ADDRESS REDACTED | | | BTC 0.0904677791936329<br>MATIC 209.960153209591<br>USDC 119.367705593404 | | BTC 0.00310068042610533<br>USDC 0.56 |
| 3.1.387378 | MEHRDAD SAMARI | ADDRESS REDACTED | | | BTC 0.521556558920307<br>CEL 0.206621796003656<br>ETH 7.37489877208708<br>USDC 5.19443430646367 | | |
| 3.1.387379 | MEHREEN RAJKOTIA | ADDRESS REDACTED | | | ADA 0.322107452539734<br>BTC 0.0874275991054643<br>ETH 1.27477124012037<br>MATIC 394.588965724257<br>XLM 216.576986077709 | | |
| 3.1.387380 | MEHREZ GHATTAS | ADDRESS REDACTED | | | USDC 4.99782384476795 | | |
| 3.1.387381 | MEHRI NABATIAN | ADDRESS REDACTED | | | BTC 0.00112664967677191<br>USDT ERC20 0.479618638494924 | | |
| 3.1.387382 | MEHRNAZ GHOLAMIZADEH | ADDRESS REDACTED | | | BTC 0.000000003312517856<br>CEL 0.0156908323365995 | | |
| 3.1.387383 | MEHRNOOSH VAZANBOUSHEHRI | ADDRESS REDACTED | | | BTC 0.000000005608716602<br>CEL 0.0226213420561992<br>DOGE 0.282355023395218 | | |
| 3.1.387384 | MEHRON TALEBI | ADDRESS REDACTED | | | USDC 0.0321277385774076 | | |
| 3.1.387385 | MEHRSHAD NOBARI | ADDRESS REDACTED | | | BTC 0.000020729343663006<br>CEL 0.0375420044542752<br>ETH 0.000011872407431988 | | |
| 3.1.387386 | MEHRZAD HOSSEINI | ADDRESS REDACTED | | | BTC 0.0962951785085401 | | |
| 3.1.387387 | MEHTAB BAL | ADDRESS REDACTED | | | BTC 0.000003475050709727<br>ETH 0.000499357320347188 | | |
| 3.1.387388 | MEHTAB CHHINA | ADDRESS REDACTED | | | BTC 0.000000460649127666<br>ETH 0.000403361565539238 | | |
| 3.1.387389 | MEHTAB KHALSA | ADDRESS REDACTED | | | ADA 0.137261067297698<br>AVAX 0.00202589616378796<br>BCH 0.000000130960113711<br>BTC 0.000000080822614941<br>DASH 0.000000580731928631<br>DOT 0.00921633463115001<br>ETC 0.00287426338671209<br>ETH 0.000000337234315034<br>LINK 0.0306837133542764<br>LTC 0.000000378074505382<br>MATIC 0.257824845085617<br>OMG 0.000394769468488878<br>SOL 0.00286667700348658<br>UNI 0.0274693902485231<br>USDC 0.0115693437352539<br>USDT ERC20 0.000926037332373571<br>XLM 0.000019885954197088 | ADA 0.000000540345795624<br>BCH 0.00103569801363057<br>BTC 0.00000000744677556<br>DASH 0.00327034882415088<br>DOT 0.00000000007121675<br>LTC 0.00212890563648067<br>SOL 0.000000000445800221<br>XLM 0.195074170267427 | |
| 3.1.387390 | MEHTAB KHAN | ADDRESS REDACTED | | | CEL 0.76826600815861 | | |
| 3.1.387391 | MEHTAJ JAHAN | ADDRESS REDACTED | | | BTC 0.0495026565523279<br>CEL 0.56956929262579 | | |
| 3.1.387392 | MEHTAP AGRI | ADDRESS REDACTED | | | BTC 0.000000459368503942 | | |
| 3.1.387393 | MEHTAP CELIK | ADDRESS REDACTED | | | ETH 0.000000433875672638 | | |
| 3.1.387394 | MEHUL CHATRATH | ADDRESS REDACTED | | | BTC 0.000000293957633643<br>USDT ERC20 2.84391063372699 | | |
| 3.1.387395 | MEHUL DHARMENDRAKUMAR RAMI | ADDRESS REDACTED | | | ETH 0.000004630583615928 | | |
| 3.1.387396 | MEHUL FARIA | ADDRESS REDACTED | | | BTC 0.0108497116305674<br>USDC 270.757894186462 | | |
| 3.1.387397 | MEHUL GAJERA | ADDRESS REDACTED | | | BTC 0.000000006905239693<br>CEL 0.0223203768959608 | | |
| 3.1.387398 | MEHUL GUPTA | ADDRESS REDACTED | | | BTC 0.000284066244596815 | | |
| 3.1.387399 | MEHUL JOISAR | ADDRESS REDACTED | | | CEL 1.05946319978803 | | |
| 3.1.387400 | MEHUL KHATI | ADDRESS REDACTED | | | BCH 0.000000003119456411<br>BSV 0.998059722180721<br>BTC 0.00160718279025545<br>CEL 1035.361630796<br>DASH 4.62242352961093<br>EOS 59.3539770662435<br>ETC 0.0074160884891536<br>ETH 0.00279161849142807<br>LPT 14.0526876489427<br>LTC 0.000000007133805571<br>MATIC 1758.04874479521<br>OMG 71.3960417057997<br>SGB 106.637760560887<br>SNX 30.0015667041426<br>TAUD 462.803675659721<br>TCAD 1780.50581732457<br>USDC 0.000000172385904579<br>USDT ERC20 0.000000633267514647<br>XAUT 0.50857554819174<br>XRP 0.000000685423534469<br>ZRX 184.930802259557 | | |
| 3.1.387401 | MEHUL KUMAR DEWANGAN | ADDRESS REDACTED | | | BTC 0.000000059438419102 | | |
| 3.1.387402 | MEHUL MATHRANI | ADDRESS REDACTED | | | BTC 0.00110601588900599<br>CEL 1012.0646443774 | | |
| 3.1.387403 | MEHUL PAREEK | ADDRESS REDACTED | | | BTC 0.000002209527739088<br>DOT 15.4064811616977<br>XRP 228.818185546048 | | |
| 3.1.387404 | MEHUL PATEL | ADDRESS REDACTED | | | BTC 0.716039074669191<br>ETH 1.43824557266727<br>LINK 0.0499394868502833<br>MATIC 1.73442193902005<br>SOL 102.155119502949<br>USDC 0.174167416357909 | BTC 0.2456891<br>ETH 0.000258005669034669<br>SOL 0.004506029<br>USDC 4976.83680987604 | |
| 3.1.387405 | MEHUL PATEL | ADDRESS REDACTED | | | BTC 0.000011896743660787 | BTC 0.000000002728027386 | |
| 3.1.387406 | MEHUL PRAJAPATI | ADDRESS REDACTED | | | BTC 0.183969521933626 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387407 | MEHUL RAJESH PARIKH | ADDRESS REDACTED | | | ETH 0.00151627435053918<br>USDC 2037.74874177822 | BTC 0.000000009473112148<br>USDC 2000 | |
| 3.1.387408 | MEHUL RAVAT | ADDRESS REDACTED | | | ETH 0.0160955153393427 | | |
| 3.1.387409 | MEHUL S PATEL | ADDRESS REDACTED | | | AAVE 1.06184386685067<br>ADA 819.35512559123<br>AVAX 6.99940300720218<br>BTC 0.596710664881031<br>COMP 0.000108490351091669<br>DOT 57.4666482954725<br>ETH 1.22600756994383<br>LINK 4.02700078419748<br>LTC 2.0942367273954<br>LUNC 0.00141223001417396<br>MATIC 6356.71585820025<br>SNX 15.5295687115291<br>SOL 4.39635348203931<br>USDC 1870.43392070203<br>XLM 69.8283119586377 | COMP 0.268577353607925<br>LUNC 1.0004694462085<br>UST 250 | |
| 3.1.387410 | MEHUL SAHNI | ADDRESS REDACTED | | | AAVE 9.33462988444448<br>AVAX 11.2957098844546<br>BTC 0.204945630290931<br>DOT 62.3445804246103<br>ETH 7.27850725084347<br>MATIC 5261.67616345862 | | |
| 3.1.387411 | MEHUL SHAH | ADDRESS REDACTED | | | BTC 0.000008963847200997<br>USDT ERC20 31.0124723169762 | | |
| 3.1.387412 | MEHUL SHETH | ADDRESS REDACTED | | | DASH 1.14838594846086<br>ETH 0.000545723722767485<br>KNC 34.0254236747133<br>UMA 6.71464975677968<br>XRP 698.577782107321<br>ZEC 1.25822233786019 | | |
| 3.1.387413 | MEHUL SHRIMALI | ADDRESS REDACTED | | | BAT 0.000143118794009603<br>BCH 0.000000576660633479<br>BTC 0.000000046976482742<br>CEL 0.000656855549733473<br>DOGE 4.66805255547311<br>SGB 1.37064142422964<br>SOL 0.000008397518513909<br>XRP 0.00541402615383597 | | |
| 3.1.387414 | MEHUL TAYAL | ADDRESS REDACTED | | | BTC 0.000000000331599284<br>CEL 0.452299288897164<br>LTC 0.000000003962606065 | | |
| 3.1.387415 | MEHUL VASANI | ADDRESS REDACTED | | | BTC 0.000000002179062709 | | |
| 3.1.387416 | MEHUL VINAYKUMAR DOSHI | ADDRESS REDACTED | | | PAX 0.0940175708329449 | | |
| 3.1.387417 | MEHULKUMAR CHAUDHARI | ADDRESS REDACTED | | | GUSD 14095.0030945079 | | |
| 3.1.387418 | MEHULKUMAR JOSHI | ADDRESS REDACTED | | | AVAX 99.2519082781737<br>BTC 4.37661411915115<br>ETH 54.1953766714963<br>LINK 639.597798205143<br>MATIC 2180.48064874229<br>SOL 54.6803484581022<br>USDC 4.39887365241213<br>USDT ERC20 6.97351581566216 | | |
| 3.1.387419 | MEHWISH BIBI | ADDRESS REDACTED | | | ADA 167.788737765625<br>BNB 0.966973738354294<br>BTC 0.00152682627954447<br>CEL 164.869579012069<br>DOT 115.58495405<br>ETC 24.33232577<br>USDC 1000<br>USDT ERC20 260<br>XLM 99.3873380066822 | | |
| 3.1.387420 | MEI ALVAREZ | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.387421 | MEI BING TAN | ADDRESS REDACTED | | | BTC 0.0265847231410801<br>ETH 0.213828908096636 | | |
| 3.1.387422 | MEI CHEN LIU | ADDRESS REDACTED | | | ETH 0.104060566090599 | | |
| 3.1.387423 | MEI CHI LIM | ADDRESS REDACTED | | | BUSD 0.0727668481013065<br>ETH 0.000475913830001529<br>MCDAI 0.0426698394798279 | | |
| 3.1.387424 | MEI CHING CHING | ADDRESS REDACTED | | | CEL 8.71278205137942<br>USDC 15.2364337198901 | | |
| 3.1.387425 | MEI CHUAN CHANG | ADDRESS REDACTED | | | ADA 0.203042000258253<br>BNB 0.00133735029798782<br>BTC 1.56082064827564<br>CEL 4.52039869760235<br>ETH 0.0109772586757641 | | |
| 3.1.387426 | MEI CHUN LUI | ADDRESS REDACTED | | | BTC 0.000152767049505265<br>ETH 3.57583104917704<br>THKD 12.1774852855484<br>USDT ERC20 0.00357796974752985 | | |
| 3.1.387427 | MEI CHUN WONG | ADDRESS REDACTED | | | BTC 0.0236699399978863<br>USDC 1368.81357289739 | | |
| 3.1.387428 | MEI FAN TSE | ADDRESS REDACTED | | | BTC 0.00002834418200117 | | |
| 3.1.387429 | MEI FANG SIM | ADDRESS REDACTED | | | BTC 0.0759954181708861<br>CEL 0.846374754509342<br>ETH 0.149034052738245<br>LTC 0.9953<br>XRP 877.868378983241 | | |
| 3.1.387430 | MEI FONG HOE | ADDRESS REDACTED | | | BTC 0.187804772296939 | | |
| 3.1.387431 | MEI FONG LEE | ADDRESS REDACTED | | | BTC 0.194748442833979<br>CEL 111.30344804064<br>USDC 5<br>USDT ERC20 1994 | | |
| 3.1.387432 | MEI FOON LI | ADDRESS REDACTED | | | BTC 0.0220061274931606<br>ETH 0.356342826948562<br>USDC 1842.64693931823 | | |
| 3.1.387433 | MEI HA WONG | ADDRESS REDACTED | | | AAVE 4.73720087437842<br>ADA 1056.74686260591<br>AVAX 40.0826487741785<br>BNB 9.9995<br>BUSD 2416.1371315<br>CEL 996.202267437729<br>COMP 0.949047961739641<br>DOGE 5585.22380688786<br>DOT 194.437542853595<br>ETH 5.42321815837027<br>LINK 67.5528288<br>LUNC 20.047724311981<br>MATIC 14993.1836003461<br>MCDAI 25.2451992850095<br>SNX 60.351952<br>XRP 3319.547239 | | |
| 3.1.387434 | MEI HAR LEE | ADDRESS REDACTED | | | BTC 0.00205923949466555<br>USDC 629.732671996639 | | |
| 3.1.387435 | MEI HE | ADDRESS REDACTED | | | BTC 0.0480785879023927<br>ETC 19.0243872966002<br>MATIC 642.744314598616<br>USDT ERC20 19.4776475741045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387436 | MEI HO CHAN | ADDRESS REDACTED | | | BTC 0.0010524383450639<br>CEL 12.7777301772257<br>USDC 221.384578001197 | | |
| 3.1.387437 | MEI HONG LAW | ADDRESS REDACTED | | | BTC 0.00237846372393328<br>USDC 1824.51492845923 | | |
| 3.1.387438 | MEI HUA MERIEL | ADDRESS REDACTED | | | AAVE 1.62847602771649<br>BTC 0.0294332830678445<br>ETH 0.550496669365699 | | |
| 3.1.387439 | MEI I TAM | ADDRESS REDACTED | | | ADA 31.3154485844957<br>BNB 0.0787765549615918<br>BTC 0.00246173310075932<br>CEL 123.39372977106<br>ETH 2.48162965942473<br>USDT ERC20 26978.1558571093 | | |
| 3.1.387440 | MEI JENG WONG | ADDRESS REDACTED | | | BTC 0.000000926842715975<br>CEL 0.510872078323663 | | |
| 3.1.387441 | MEI JIA CHONG | ADDRESS REDACTED | | | BTC 0.0000172335565871909 | | |
| 3.1.387442 | MEI JING TAN | ADDRESS REDACTED | | | BTC 0.000007513171814827<br>USDC 0.400766868597781 | | |
| 3.1.387443 | MEI KAM WONG | ADDRESS REDACTED | | | ADA 0.000000010698701155<br>BTC 0.000000002503076882<br>CEL 0.105323143117554 | | |
| 3.1.387444 | MEI KEE SUEY | ADDRESS REDACTED | | | BTC 0.00138009449464279<br>USDC 0.543679414222916 | | |
| 3.1.387445 | MEI KEI CHEUNG | ADDRESS REDACTED | | | BTC 0.000001947456482044<br>PAX 0.0011915787448863<br>THKD 40.2234712439016<br>USDC 0.00728711455950907<br>USDT ERC20 0.00130464166527495 | | |
| 3.1.387446 | MEI KI MA | ADDRESS REDACTED | | | BTC 0.00453401195536442<br>CEL 42.8664053364723<br>USDC 6420.15529647209 | | |
| 3.1.387447 | MEI KI TOBY CHAN | ADDRESS REDACTED | | | USDT ERC20 13.6153032801786 | | |
| 3.1.387448 | MEI KIU CHAN | ADDRESS REDACTED | | | BTC 0.00000141072475527<br>MCDAI 0.000043695415697771<br>USDC 0.246907940668543 | | |
| 3.1.387449 | MEI KUEN LAM | ADDRESS REDACTED | | | BTC 0.00264006019003492<br>CEL 24.3481850804603 | | |
| 3.1.387450 | MEI KUN LOK | ADDRESS REDACTED | | | BTC 0.0130843132714481 | | |
| 3.1.387451 | MEI KWAN LI | ADDRESS REDACTED | | | BTC 0.000171712308468249<br>CEL 0.00431553065777008<br>ETH 0.000025762602650314<br>USDT ERC20 0.000000416373379921 | | |
| 3.1.387452 | MEI LAI TSE | ADDRESS REDACTED | | | BTC 0.00146129600055025<br>CEL 27.6548786514735<br>USDC 24.057900562047<br>USDT ERC20 1098.06787406209 | | |
| 3.1.387453 | MEI LAN TANG | ADDRESS REDACTED | | | BTC 0.00144134331368017<br>CEL 3.65650084251259<br>ETH 1.07085817934334 | | |
| 3.1.387454 | MEI LEE SIU | ADDRESS REDACTED | | | ADA 945.000000443147<br>BNB 0.000000003626872763<br>BTC 0.00182143682305111<br>CEL 650.770760654645<br>ETH 1.50134165409102 | | |
| 3.1.387455 | MEI LEE WU | ADDRESS REDACTED | | | ADA 0.103140936528489<br>BNB 0.000839274726732151<br>BTC 0.000095559822251201<br>CEL 0.254275378934807<br>ETH 0.00111894944121282<br>USDC 0.00319205225806691<br>USDT ERC20 0.00000051338013838 | | |
| 3.1.387456 | MEI LEI CHOI | ADDRESS REDACTED | | | BTC 0.0320706149475167<br>CEL 50.0327044969194<br>ETH 0.400187934633945<br>MATIC 436.199719685943<br>SOL 20.362873 | | |
| 3.1.387457 | MEI LENG TAM | ADDRESS REDACTED | | | ADA 22.2292005009007<br>BNB 0.106247955073255<br>BTC 0.011922461870666<br>CEL 0.798172993386559<br>ETH 0.0920777550894458<br>GUSD 12.250770335794<br>LUNC 5.72332050633849<br>USDC 2.56500917310448<br>USDT ERC20 3.137328400045 | | |
| 3.1.387458 | MEI LI | ADDRESS REDACTED | | | BTC 0.0198194920777813<br>CEL 21.2825623269558<br>MATIC 327.00259324841<br>USDT ERC20 7.68 | | |
| 3.1.387459 | MEI LI CANDY CHONG | ADDRESS REDACTED | | | BTC 0.00167203413070518<br>CEL 7.98411371461945<br>GUSD 796.255537385049<br>XRP 2.65835 | | |
| 3.1.387460 | MEI LI HSU | ADDRESS REDACTED | | | BTC 0.00223080518804085<br>CEL 1.06326067927326<br>ETH 0.00398287066389639 | | |
| 3.1.387461 | MEI LIANA JOENG | ADDRESS REDACTED | | | BTC 0.000025309809962604 | | |
| 3.1.387462 | MEI LIANG | ADDRESS REDACTED | | | BTC 0.00208866228553122<br>USDC 23571.6633962735 | | |
| 3.1.387463 | MEI LIANG TSENG | ADDRESS REDACTED | | | BTC 0.000002470224925483<br>USDT ERC20 0.0123448739151617 | | |
| 3.1.387464 | MEI LIE SWENBERG | ADDRESS REDACTED | | | ETH 0.39467487464733 | | |
| 3.1.387465 | MEI LIN LAE | ADDRESS REDACTED | | | CEL 0.114460375961655 | | |
| 3.1.387466 | MEI LING ANG | ADDRESS REDACTED | | | BTC 0.0802790237912859 | | |
| 3.1.387467 | MEI LING CHAN | ADDRESS REDACTED | | | BTC 1.22865007183833<br>CEL 1.5460873060804 | | |
| 3.1.387468 | MEI LING CHAN | ADDRESS REDACTED | | | BTC 0.000010025143351016<br>ETH 0.000466434872582602 | | |
| 3.1.387469 | MEI LING CHOA | ADDRESS REDACTED | | | ADA 237.215788535943<br>BNB 1.12225530714532<br>BTC 0.0611601249687577<br>CEL 17.5346483347191<br>USDC 515 | | |
| 3.1.387470 | MEI LING FUNG | ADDRESS REDACTED | | | BTC 0.00120804671151804<br>ETH 0.418031799833395 | | |
| 3.1.387471 | MEI LING HO | ADDRESS REDACTED | | | BTC 0.25622225850359 | | |
| 3.1.387472 | MEI LING JOYCE CHOY | ADDRESS REDACTED | | | BTC 0.107127959512067<br>GUSD 222.449097222104 | | |
| 3.1.387473 | MEI LING KUO | ADDRESS REDACTED | | | BTC 0.000149668185004031 | | |
| 3.1.387474 | MEI LING NG | ADDRESS REDACTED | | | ADA 0.378561310662907<br>BNB 0.00149963179376725<br>BTC 0.000001938076919023<br>CEL 0.197945979820478<br>USDC 0.427409582208734 | | |
| 3.1.387475 | MEI LING PHOENIX KWOK | ADDRESS REDACTED | | | BTC 0.00087586446873019<br>CEL 0.170655081075375<br>ETH 0.0167020097925857 | | |
| 3.1.387476 | MEI LING SIU | ADDRESS REDACTED | | | XLM 1.20599960065268 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387477 | MEI LING TAN | ADDRESS REDACTED | | | BTC 0.000592650214524263<br>UNI 0.03077839577002779 | | |
| 3.1.387478 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.00000016489420985<br>ETH 0.000002229928497904<br>LINK 0.000017177733625328 | BTC 0.000147758840597911<br>ETH 0.00216038024616777<br>LINK 0.0560861761668152 | |
| 3.1.387479 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.000000164834744105999<br>ETH 0.000002927920460678 | BTC 0.000148269573321214<br>ETH 0.00283594879380181 | |
| 3.1.387480 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.00000016497960871 4<br>ETH 0.000003027981223611 | BTC 0.00014849194534273<br>ETH 0.00293130790288036 | |
| 3.1.387481 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.000000164800140343999<br>ETH 0.000002866683767056 | BTC 0.000147813837835611<br>ETH 0.00277596044056169 | |
| 3.1.387482 | MEI LING WEI | ADDRESS REDACTED | | | AAVE 0.000012730902423887<br>BTC 0.000000164471626769<br>ETH 0.000002474659361527 | AAVE 0.015176619073084<br>BTC 0.000147712646643504<br>ETH 0.00239793767530037 | |
| 3.1.387483 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.00000017463925455 8<br>ETH 0.000000007141844277<br>LINK 0.000024835599087207 | BTC 0.00000021331708636<br>ETH 0.000007194576334602<br>LINK 0.0911524756795685 | |
| 3.1.387484 | MEI LING WEI | ADDRESS REDACTED | | | AAVE 0.000020349360009354<br>BTC 0.212898013420784<br>ETH 0.000007724190958049<br>MATIC 0.018825740215957<br>SNX 109.363363168804 | AAVE 0.000000445553619648<br>BTC 0.0661705585214756<br>ETH 0.548275453642644<br>MATIC 0.000000086936308845<br>SOL 7.90156652185131 | |
| 3.1.387485 | MEI LING WEI | ADDRESS REDACTED | | | BTC 0.000000164025691725<br>MATIC 0.0118439899573965 | BTC 0.000147969371141445<br>MATIC 9.54265110604176 | |
| 3.1.387486 | MEI LIU | ADDRESS REDACTED | | | USDC 2.24022076788426 | | |
| 3.1.387487 | MEI MEI CHAN | ADDRESS REDACTED | | | BTC 0.00128806579869008<br>BUSD 1008.62576312661<br>USDC 10312.03455221 | | |
| 3.1.387488 | MEI MEI LEONG | ADDRESS REDACTED | | | BTC 0.00105202838234952<br>CEL 1.33108861697619<br>ETH 0.000097032885736419 | | |
| 3.1.387489 | MEI MEI SOO | ADDRESS REDACTED | | | BTC 0.000897396065353297<br>CEL 3.37340198875753<br>USDC 10927.080382236 | | |
| 3.1.387490 | MEI NAH KWAN | ADDRESS REDACTED | | | CEL 390.25128410754 | | |
| 3.1.387491 | MEI NEI LIU | ADDRESS REDACTED | | | | BTC 0.0516554737913261 | |
| 3.1.387492 | MEI PANG | ADDRESS REDACTED | | | BTC 0.000003855904252434<br>CEL 3.77238881184453<br>TAUD 2.23077620859511<br>USDC 30295.6465366818 | | |
| 3.1.387493 | MEI PO KWOK | ADDRESS REDACTED | | | BTC 0.000025603077140031<br>USDC 2.85245766510975 | | |
| 3.1.387494 | MEI PO YAU | ADDRESS REDACTED | | | ETH 0.10399480697437 | | |
| 3.1.387495 | MEI QI LIM | ADDRESS REDACTED | | | BTC 0.00856171508265886 | | |
| 3.1.387496 | MEI QING LIM | ADDRESS REDACTED | | | ADA 0.180888650667981<br>XLM 0.0513154228935781 | | |
| 3.1.387497 | MEI SEE YEW | ADDRESS REDACTED | | | BNB 0.00063641782131642<br>BTC 0.000000597025389442 | | |
| 3.1.387498 | MEI SHAN CHUA | ADDRESS REDACTED | | | BTC 0.000001378232869693<br>CEL 68.8437850661369<br>USDC 0.560632245899112 | | |
| 3.1.387499 | MEI SIM YAP | ADDRESS REDACTED | | | BTC 0.245041165302719<br>ETH 30.4989084000574<br>LINK 0.0287446454694677<br>USDC 0.0771090749203576 | | |
| 3.1.387500 | MEI SING QUEK | ADDRESS REDACTED | | | ADA 0.219294860299075<br>BTC 0.00101705945028156 | | |
| 3.1.387501 | MEI SUM TAM | ADDRESS REDACTED | | | BTC 0.000000003316932023<br>CEL 0.000257255576568112 | | |
| 3.1.387502 | MEI SYUEN TAN | ADDRESS REDACTED | | | BTC 0.000000095052841835<br>CEL 3.34945978538791<br>LUNC 2.30772301442528 | | |
| 3.1.387503 | MEI WAH TANG | ADDRESS REDACTED | | | BNB 0.00159441281408071<br>BTC 0.000750544151226985<br>CEL 3.1134875115625<br>USDT ERC20 84.6514169189142 | | |
| 3.1.387504 | MEI WAN CHEUNG | ADDRESS REDACTED | | | ADA 0.275199527553104<br>BNB 0.00107571661101531<br>BTC 0.000000021056708831<br>USDC 0.00107592272462671 | | |
| 3.1.387505 | MEI WAN CHEUNG | ADDRESS REDACTED | | | ADA 0.000000791673076923<br>BTC 0.000002038617030659<br>CEL 0.000086522369581352 | | |
| 3.1.387506 | MEI WEI YEO | ADDRESS REDACTED | | | ADA 0.13122898462127<br>CEL 1.15653938624662<br>USDC 0.00876260302700604 | | |
| 3.1.387507 | MEI XIAN CHEN | ADDRESS REDACTED | | | BTC 0.000001659643892641<br>USDC 0.153341100649988<br>XLM 0.163546310828963 | | |
| 3.1.387508 | MEI YAN CHAN | ADDRESS REDACTED | | | BTC 0.00130595317492411<br>ETH 0.000986968605353521 | | |
| 3.1.387509 | MEI YAN CHAN | ADDRESS REDACTED | | | BTC 0.00142697097149869<br>USDT ERC20 446.373182769515 | | |
| 3.1.387510 | MEI YAO CHENG | ADDRESS REDACTED | | | BTC 0.0453032141961028<br>CEL 0.104291867737495 | | |
| 3.1.387511 | MEI YAU SIU | ADDRESS REDACTED | | | BTC 0.02125967<br>CEL 87.3977743690706<br>COMP 0.684621598373899<br>ETH 0.5377725<br>MATIC 787.91678203 | | |
| 3.1.387512 | MEI YEE CHAN | ADDRESS REDACTED | | | BNB 0.949972197141455<br>BTC 0.00124149247804531 | | |
| 3.1.387513 | MEI YEE KWOK | ADDRESS REDACTED | | | BTC 0.00354102004836656<br>CEL 5.78748431106792 | | |
| 3.1.387514 | MEI YEE REBECCA CHEUNG | ADDRESS REDACTED | | | BNB 0.000000008622439079<br>BTC 0.0290749944584956<br>CEL 29.3368034920903 | | |
| 3.1.387515 | MEI YI KOK | ADDRESS REDACTED | | | BTC 0.000000009585868219<br>CEL 1.95116993710715 | | |
| 3.1.387516 | MEI YI LEE | ADDRESS REDACTED | | | BTC 0.00240322574880451<br>CEL 4.64941134953951 | | |
| 3.1.387517 | MEI YI LIM | ADDRESS REDACTED | | | CEL 17.1567350875372<br>USDT ERC20 100 | | |
| 3.1.387518 | MEI YIN CHUNG | ADDRESS REDACTED | | | BTC 0.00139671619957549 | | |
| 3.1.387519 | MEI YIN NG | ADDRESS REDACTED | | | BTC 0.0208563368659298<br>ETH 0.00150996724867662 | | |
| 3.1.387520 | MEI YIN TAM | ADDRESS REDACTED | | | BTC 0.0015094880916368<br>CEL 0.751800422640802<br>TUSD 0.455691461737869 | | |
| 3.1.387521 | MEI YIN YEUNG | ADDRESS REDACTED | | | BTC 0.0587597390139753<br>ETH 1.0798553428708<br>LINK 210.946483633452<br>LTC 3.82423006220757<br>MCDAI 2200.38466411314<br>TUSD 604.658559414383<br>UNI 33.1262164670558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387522 | MEI YING DONNA NG | ADDRESS REDACTED | | | ADA 0.206832270340704<br>BTC 0.000000583388969709<br>EOS 0.391564142067405<br>ETH 0.0000230528758505199<br>LTC 0.0729899709369069 | | |
| 3.1.387523 | MEI YING SOH | ADDRESS REDACTED | | | BTC 0.00951247563674964 | | |
| 3.1.387524 | MEI YIP | ADDRESS REDACTED | | | BTC 0.000820461705489607<br>ETH 1.03655100884354 | | |
| 3.1.387525 | MEI YU CHENG | ADDRESS REDACTED | | | BTC 0.0343396002920087<br>ETH 0.164060872773139 | | |
| 3.1.387526 | MEI YU NG | ADDRESS REDACTED | | | ADA 0.169959114193358<br>BNB 0.00075157799326232<br>BTC 0.0000162753471695999<br>USDT ERC20 0.851237820236803 | | |
| 3.1.387527 | MEI YUK MAK | ADDRESS REDACTED | | | ADA 203.537926557314<br>BNB 1.06756170133989<br>BTC 0.143122664111936<br>CEL 6992.70054407347<br>THKD 83057.1881155385<br>USDC 232.794222382895<br>USDT ERC20 1969.771153 | | |
| 3.1.387528 | MEI YUK TZE | ADDRESS REDACTED | | | BTC 0.00170326880287129<br>CEL 21.0342398746676<br>USDC 220 | | |
| 3.1.387529 | MEI ZHENG TAN | ADDRESS REDACTED | | | ADA 0.160887214484332<br>DOT 0.039909989690446<br>ETH 0.000089971047424052 | | |
| 3.1.387530 | MEIANNE TAGACA | ADDRESS REDACTED | | | BTC 0.00687859771897716<br>CEL 41.5383514004062 | BTC 0.0037 | |
| 3.1.387531 | MEI-CHIN CHIU | ADDRESS REDACTED | | | BTC 0.0232717796616082<br>CEL 37.521624905212<br>ETH 0.117626<br>MATIC 36.5<br>TUSD 187.27 | | |
| 3.1.387532 | MEIFANG CHEN | ADDRESS REDACTED | | | BTC 0.000000393244693023<br>CEL 18313.8241496335<br>DOT 0.41595<br>LUNC 71.52326<br>SNX 0.0005<br>USDC 0.038<br>XAUT 0.121074648990464 | | |
| 3.1.387533 | MEIFANG TANA CHEN | ADDRESS REDACTED | | | BTC 0.00233739807441517<br>LTC 4.0542730267074 | | |
| 3.1.387534 | MEIFANG WEST | ADDRESS REDACTED | | | BTC 0.257745745381004 | | |
| 3.1.387535 | MEIFEN QIU | ADDRESS REDACTED | | | BTC 0.0305483824621337<br>CEL 95.3749455662164<br>ETH 1.05041470777084 | | |
| 3.1.387536 | MEIHDI AIT MANSOUR | ADDRESS REDACTED | | | ADA 183.834316687826<br>BNB 1.12428003774795<br>BTC 0.00515693324462493<br>USDT ERC20 0.906608200028479 | | |
| 3.1.387537 | MEIHUEI HUANG | ADDRESS REDACTED | | | BTC 0.000745412754250496<br>USDC 14248.2932142916 | | |
| 3.1.387538 | MEIJIA TAN | ADDRESS REDACTED | | | BCH 0.234800676629048<br>BTC 0.0111367717807128<br>CEL 14.6418022564185<br>ETH 0.000056125824076297<br>XRP 1441.693849 | | |
| 3.1.387539 | MEIJIAO PNG | ADDRESS REDACTED | | | BTC 0.000001744659380462<br>MCDAI 0.0645575565462192 | | |
| 3.1.387540 | MEIJIJATI SUPOTO | ADDRESS REDACTED | | | BTC 0.00889909946628593 | | |
| 3.1.387541 | MEIJU LAURINMAA | ADDRESS REDACTED | | | BTC 0.000592856078157157<br>CEL 6.62274356092442 | | |
| 3.1.387542 | MEIK BASCH | ADDRESS REDACTED | | | BTC 0.00642903881498938 | | |
| 3.1.387543 | MEIK SCHMIDT | ADDRESS REDACTED | | | BTC 0.00110160921824042<br>CEL 123.81620535823 | | |
| 3.1.387544 | MEIK WAGNER | ADDRESS REDACTED | | | BTC 0.000301459976931412 | | |
| 3.1.387545 | MEIKA CAMPEAU | ADDRESS REDACTED | | | BTC 0.0842509232915125<br>ETH 0.460491208337596 | | |
| 3.1.387546 | MEIKE JULIA ARGAST | ADDRESS REDACTED | | | BTC 0.0982309754993076 | | |
| 3.1.387547 | MEIKE KRAUTSCHEID | ADDRESS REDACTED | | | BTC 0.00000060204409645<br>CEL 268.131490322141<br>DASH 0.00195258481671961<br>EOS 9.3886098413125<br>ETH 0.000003717891496895<br>USDC 0.0684471645931674<br>USDT ERC20 0.000000222556197572<br>XLM 0.185805052380165<br>ZRX 10.3031359905989 | | |
| 3.1.387548 | MEIKEI TANG | ADDRESS REDACTED | | | BTC 0.000000800760846466<br>BUSD 0.788909659785782<br>CEL 0.664513406700518 | | |
| 3.1.387549 | MEIKO MATTHEIS | ADDRESS REDACTED | | | BTC 0.00001157103358939 | | |
| 3.1.387550 | MEILA WATKINS | ADDRESS REDACTED | | | CEL 1.09945500998105<br>SGB 3.48478555327729<br>XRP 23.50084030041 | | |
| 3.1.387551 | MEILAN HUANG | ADDRESS REDACTED | | | BTC 0.000835105904414031<br>CEL 1.76927708385205<br>USDC 1209.60915201115<br>USDT ERC20 458.338931748671 | | |
| 3.1.387552 | MEILEA HOLMER | ADDRESS REDACTED | | | CEL 11.9349239424178<br>USDC 217.571919579145 | | |
| 3.1.387553 | MEILI HOW SOK | ADDRESS REDACTED | | | BTC 0.008775239173<br>ETH 0.145433890130435 | | |
| 3.1.387554 | MEILING CAO | ADDRESS REDACTED | | | ADA 9986.82138234552<br>BNB 3.02013835602853<br>BTC 0.0127977881369398<br>USDC 269.465324682045 | | |
| 3.1.387555 | MEI-LING HSU | ADDRESS REDACTED | | | ADA 221.099447513812<br>BTC 0.0998574823272697<br>CEL 21.9135388488028<br>USDC 0.000000925395903933 | | |
| 3.1.387556 | MEILING SHI | ADDRESS REDACTED | | | BTC 0.0023441162681669<br>CEL 22.8051481293785<br>USDT ERC20 664.009452 | | |
| 3.1.387557 | MEI-LING VÉRONIQUE TSIEN | ADDRESS REDACTED | | | BTC 0.0000292588522381389<br>DOT 0.0144142301898865<br>ETH 0.000163737731730545 | | |
| 3.1.387558 | MEILING ZENG | ADDRESS REDACTED | | | BTC 0.00131643052219488<br>CEL 4.61386576656143<br>USDT ERC20 0.000000994452102032 | | |
| 3.1.387559 | MEILINH TRINH | ADDRESS REDACTED | | | ADA 102.980084806113<br>BTC 0.165811263418379<br>ETH 2.73725164119368<br>USDC 25224.6854155735 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387560 | MEILUN ZHOU | ADDRESS REDACTED | | | ADA 448.50427428178<br>AVAX 1.84237823934683<br>BTC 0.0138399907077628<br>LTC 0.0808646205741504<br>MATIC 569.439254566188<br>SNX 59.603081335608<br>XLM 21.2639460494434 | | |
| 3.1.387561 | MEILYR DIXEY | ADDRESS REDACTED | | | BTC 0.000000570231567953<br>ETH 0.000463786833511496<br>USDC 1023.65994094132 | | |
| 3.1.387562 | MEIMEI NG | ADDRESS REDACTED | | | AVAX 0.0186456093232286<br>BTC 0.000001054983776836<br>CEL 0.0413673882268018<br>ETH 0.00114156388269965 | | |
| 3.1.387563 | MEINA MONTALBANO | ADDRESS REDACTED | | | BTC 2.48246865268213 | | |
| 3.1.387564 | MEINDERT DEVILLÉ | ADDRESS REDACTED | | | BTC 0.00285215321550776<br>USDT ERC20 1084.76538159935 | | |
| 3.1.387565 | MEINDERT HAARSMA | ADDRESS REDACTED | | | BTC 0.0053824443787293 | | |
| 3.1.387566 | MEINHARDT HAAHR | ADDRESS REDACTED | | | BTC 0.01177811<br>CEL 19.2887022835312<br>ETH 0.248775479868451 | | |
| 3.1.387567 | MEINOLF NIKOLAS BERNHARD EBBERS | ADDRESS REDACTED | | | BTC 0.000035495204657073 | | |
| 3.1.387568 | MEINT SCHEPERS | ADDRESS REDACTED | | | ADA 0.0991690848370402<br>BCH 0.000984490241579576<br>BNB 0.00166181702314388<br>BTC 0.151863851730106<br>CEL 0.00403440348599297<br>COMP 0.000485644664623834<br>DOT 0.000155449645714494<br>ETH 10.1103652405958<br>LINK 72.5439558697409<br>MATIC 498.287006219792<br>MCDAI 0.0336993734986435<br>SNX 619.95343882249<br>UNI 0.000483580916409045<br>USDC 0.139872753170341<br>USDT ERC20 0.200315653883723 | | |
| 3.1.387569 | MEINT VAN DEN BERG | ADDRESS REDACTED | | | BTC 0.000437420841038543<br>CEL 0.340198813339151<br>USDC 6.38885217879414 | | |
| 3.1.387570 | MEIQIU LIU | ADDRESS REDACTED | | | ADA 1778.43188469163<br>BTC 0.287986966358313<br>ETH 0.25494562143061 | | |
| 3.1.387571 | MEIR BANK | ADDRESS REDACTED | | | ETH 0.0178073393766339<br>USDC 680.839823232815 | | |
| 3.1.387572 | MEIR CIORARU | ADDRESS REDACTED | | | USDC 0.911918851922042 | | |
| 3.1.387573 | MEIR GOLDSON | ADDRESS REDACTED | | | BTC 0.00029156891291744<br>ETH 0.0042902590378381<br>USDC 7.21752996032958 | | BTC 1.05392069362399<br>ETH 10.3666704416275 |
| 3.1.387574 | MEIR MAX SWERDLOW | ADDRESS REDACTED | | | BTC 0.0168322<br>CEL 3.89876404358651 | | |
| 3.1.387575 | MEIR MIKHELSON | ADDRESS REDACTED | | | ADA 191.100395205052<br>BTC 0.0004096102402769<br>DOT 9.45191351527197<br>MATIC 195.036372854501<br>SNX 105.527353470768 | | |
| 3.1.387576 | MEIR SHABAT | ADDRESS REDACTED | | | BTC 2.85747700466105<br>CEL 46474.3782911212<br>ETH 3.59809752127636 | | |
| 3.1.387577 | MEIR SHLOMO HERZ | ADDRESS REDACTED | | | ADA 315.041968874929<br>BTC 0.00403700840261188<br>ETH 0.185833452255765<br>MATIC 98.2310020306479 | BTC 0.00163923677135925 | |
| 3.1.387578 | MEIR WEXLER | ADDRESS REDACTED | | | GUSD 0.00653120422867799<br>MATIC 42.1836079471616 | | |
| 3.1.387579 | MEIR WEXLER | ADDRESS REDACTED | | | CEL 1.09789581338949<br>SGB 0.0702850187227699<br>XLM 175.141694757482<br>XRP 0.469733486469996 | | |
| 3.1.387580 | MEIR ZARCHI | ADDRESS REDACTED | | | BCH 145.395543057444<br>DOT 8913.48765752961<br>ETH 0.539500767587126<br>LINK 11825.0145448551<br>LTC 8726.42987660685<br>MATIC 0.767409347945247<br>SNX 11436.6790592391<br>ZRX 82700.6189308771 | MATIC 705.275527755876 | |
| 3.1.387581 | MEIRA GOTTLIEB | ADDRESS REDACTED | | | BTC 0.00551164325046775<br>ETH 0.129812146138739 | | |
| 3.1.387582 | MEIRAD TERESA ORTIZ MARTINEZ | ADDRESS REDACTED | | | BTC 0.000007860374567785 | | |
| 3.1.387583 | MEIRE BRITO | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.387584 | MEISAM GHADAMI | ADDRESS REDACTED | | | BTC 0.235234780652383<br>DOT 5.6016287096027<br>LUNC 10.0118005860981 | | |
| 3.1.387585 | MEISAM HEIDARI | ADDRESS REDACTED | | | ADA 0.000000114343833649<br>BNB 0.000000009248430489<br>BTC 0.00101700607665599<br>CEL 228.734594303812<br>ETH 1.9694036164359<br>SNX 58.7340676958889<br>USDT ERC20 0.000000836065946851 | | |
| 3.1.387586 | MEISAM KATOOLI | ADDRESS REDACTED | | | ADA 224.176322969928<br>BTC 0.000119879869043976<br>ETH 2.34985032523638 | | |
| 3.1.387587 | MEISAM TAHERI | ADDRESS REDACTED | | | CEL 1<br>ETH 0.000015983701590952<br>SGB 0.0713281893812628<br>XRP 0.472059492926954 | | |
| 3.1.387588 | MEISIE BOOYSEN | ADDRESS REDACTED | | | BTC 0.000000597619147378<br>DOT 0.0160088260465731 | | |
| 3.1.387589 | MEI-TA CHEN | ADDRESS REDACTED | | | USDC 0.0655272780692948 | | |
| 3.1.387590 | MEI-TING LIN | ADDRESS REDACTED | | | ETH 0.000072269739414012 | | |
| 3.1.387591 | MEIYAH YAP | ADDRESS REDACTED | | | BTC 0.00000337921832168599<br>CEL 0.0251889056542197<br>USDC 0.82080985471406 | | |
| 3.1.387592 | MEIYAN LOW | ADDRESS REDACTED | | | ADA 312.054698225438<br>BNB 0.221209833740307<br>BTC 0.24357141759992<br>CEL 44.5641370866189<br>ETH 0.174437362995424<br>USDC 0.620130277129576<br>USDT ERC20 4.75944614400679 | | |
| 3.1.387593 | MEIYI DENISE TAN | ADDRESS REDACTED | | | BTC 1.50052898264445<br>CEL 583.990710841662 | | |
| 3.1.387594 | MEIYIN DENG | ADDRESS REDACTED | | | BTC 0.000397507290428294<br>MATIC 680.672006527754<br>USDC 1696.58063345502 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387595 | MEIYIN KUANG | ADDRESS REDACTED | | | BSV 0.352230612434374<br>BTC 0.96311733457323<br>ETH 8.69576013229236<br>LTC 3.11774843177162<br>USDC 0.0402567151533059 | | |
| 3.1.387596 | MEIYING FANG | ADDRESS REDACTED | | | BTC 0.00270885744797249<br>CEL 11.8676300584108<br>ETH 0.0217527645337335<br>USDT ERC20 0.00000084574684575 | | |
| 3.1.387597 | MEIYING HSU | ADDRESS REDACTED | | | BTC 0.000001391633700309<br>USDT ERC20 0.447676024954773 | | |
| 3.1.387598 | MEIYING LUO | ADDRESS REDACTED | | | USDC 0.00546801785691383 | | |
| 3.1.387599 | MEIYU CHEN | ADDRESS REDACTED | | | BTC 0.000002829489871972<br>ETH 0.000001585962852311 | | |
| 3.1.387600 | MEI-YUN WU | ADDRESS REDACTED | | | BTC 0.0228238810806016<br>CEL 22.6739568490507 | | |
| 3.1.387601 | MEJANE ANTIGO MANALILI | ADDRESS REDACTED | | | BTC 0.000000164803370781<br>XRP 0.0209266630029332 | | |
| 3.1.387602 | MEJBEL ALFARAJ | ADDRESS REDACTED | | | ETH 0.00123289035985482 | | |
| 3.1.387603 | MEJED ALAMEDDINE | ADDRESS REDACTED | | | AAVE 0.00000012<br>BTC 0.000000007779613449<br>CEL 1.5981584208611<br>LINK 0.00000084<br>MATIC 0.00000073 | | |
| 3.1.387604 | MEJIA ANDRES | ADDRESS REDACTED | | | ADA 99.4282461515151<br>BTC 0.000913848885371404<br>DOT 0.304735727186198<br>ETH 0.767555695367266<br>MATIC 1.90740511737963 | | |
| 3.1.387605 | MEJIN TIMOTHY | ADDRESS REDACTED | | | ADA 0.000000010024901183<br>BTC 0.00000000531120332<br>CEL 0.36619731483224<br>DOT 0.000000000060661393 | | |
| 3.1.387606 | MEK LI WEE | ADDRESS REDACTED | | | BTC 0.0000012285943685129<br>USDC 0.681101042204936 | | |
| 3.1.387607 | MEKA DANIELS-COUCH | ADDRESS REDACTED | | | ETH 0.000135898934646662 | | |
| 3.1.387608 | MEKAIL SAJAN | ADDRESS REDACTED | | | BAT 2.04575623187936<br>BTC 0.000001173358759958<br>ETH 0.000033379723982495<br>KNC 0.108751303959496<br>MATIC 1.63801838439023<br>UNI 0.0549602002098916<br>XLM 0.659304733107339<br>ZEC 0.00687634723601759<br>ZRX 0.641385287091518 | | BAT 0.774037606880752<br>BTC 0.00109857308070255<br>ETH 0.000306639815468355<br>KNC 0.00141358791111621<br>MATIC 0.00166710448359417<br>UNI 0.000039489340019215<br>XLM 0.00754444815462263<br>ZEC 0.0453204936474753<br>ZRX 0.00659691109764765 |
| 3.1.387609 | MEKALA KATHIRAVAN | ADDRESS REDACTED | | | BTC 0.000009553613585334<br>CEL 0.00134199725822512<br>USDT ERC20 0.502026365051351 | | |
| 3.1.387610 | MEKALE MCAFEE | ADDRESS REDACTED | | | CEL 1.07849389649753 | | |
| 3.1.387611 | ME-KC HOLDINGS, LLC | W 89TH ST., OVERLAND PARK, KANSAS 66214 | | | BTC 2.15396739118557<br>CEL 48.6628852015416<br>ETH 0.0215157350388451<br>GUSD 0.000014063525868469<br>LINK 0.000579310120561522<br>LTC 1103.8263638721<br>USDC 50799.5191403324 | BTC 0.97327479<br>ETH 34.9160982063452<br>GUSD 0.046676488928268<br>LINK 0.000038665094745832<br>LTC 10<br>USDC 16515.322 | |
| 3.1.387612 | MEKDELA TARIKU | ADDRESS REDACTED | | | BAT 4.5<br>BCH 0.001196061375<br>CEL 1.30102027472879<br>DASH 0.00218736<br>LTC 0.00142264<br>XRP 3.86038603815298<br>ZEC 0.0709855917884475 | | |
| 3.1.387613 | MEKEDELAWIT YILMA | ADDRESS REDACTED | | | ADA 7.69700437763073<br>BTC 0.220248235073228<br>DOT 444.406956632603<br>ETH 0.0123344422302816<br>LUNC 42.2595878641402<br>MATIC 6235.14185886216<br>SOL 12.5098361529989<br>USDT ERC20 7.97862195327403 | BTC 0.10203741<br>MATIC 4724.381 | |
| 3.1.387614 | MEKEVIA WILSON | ADDRESS REDACTED | | | CEL 1.08883601360372 | | |
| 3.1.387615 | MEKHALA VONPEN | ADDRESS REDACTED | | | BTC 0.000167845210428896<br>DOT 0.0224196311413872<br>ETH 0.00118006013221719<br>LTC 0.00224296130344812 | | |
| 3.1.387616 | MEKHI HILL | ADDRESS REDACTED | | | SNX 0.231222063914343 | SNX 0.69308041712581 | |
| 3.1.387617 | MEKHRIDDIN OMONOV | ADDRESS REDACTED | | | BTC 0.00001646<br>CEL 0.0232962961920682 | | |
| 3.1.387618 | MEKHRIZOD KHOMIDOV | ADDRESS REDACTED | | | BTC 0.00110528193927287 | | |
| 3.1.387619 | MEKI NGOGA | ADDRESS REDACTED | | | UNI 0.000072958832782949<br>ZEC 0.00248392685087311 | | |
| 3.1.387620 | MEKO MOTEN | ADDRESS REDACTED | | | COMP 0.182991229817591<br>XRP 399.731632113283 | | |
| 3.1.387621 | MEKONEN WOLDEGABIR BUZUAYENE | ADDRESS REDACTED | | | | CEL 126.147351516111 | |
| 3.1.387622 | MEKY LEUNG | ADDRESS REDACTED | | | BTC 0.00000172948174931099<br>ETH 0.000642083591339964<br>USDC 0.191312811084561 | | |
| 3.1.387623 | MEL ALEXANDER SANCHA | ADDRESS REDACTED | | | BCH 0.000496799308529172<br>BTC 0.000000725913522097<br>CEL 56.1631353422719<br>LTC 0.000525075456394874<br>USDC 0.000585312642118208 | | |
| 3.1.387624 | MEL ALFONTE | ADDRESS REDACTED | | | BTC 0.00106749820982287<br>ETH 0.547891225271344 | | |
| 3.1.387625 | MEL BANKOFF | ADDRESS REDACTED | | | USDC 18154.6215727354 | | |
| 3.1.387626 | MEL BORDIONE | ADDRESS REDACTED | | | BTC 0.00277924443302749<br>ETH 17.236698712529 | | |
| 3.1.387627 | MEL BRUINS | ADDRESS REDACTED | | | BTC 0.00196684850081772 | | |
| 3.1.387628 | MEL BURCH | ADDRESS REDACTED | | | BTC 0.0000256710627525109 | | |
| 3.1.387629 | MEL BWINT | ADDRESS REDACTED | | | BTC 0.236905469062696<br>ETH 4.6508204704268<br>LTC 12.6410959602862 | | |
| 3.1.387630 | MEL DODD | ADDRESS REDACTED | | | BTC 0.000070777114845397<br>CEL 1.09945500998105<br>ETH 0.000342061436039846<br>XLM 154.633807248852 | | |
| 3.1.387631 | MEL FRANCIS RUBIN | ADDRESS REDACTED | | | BTC 0.000002847050232852<br>ETH 0.000021281609683777 | | |
| 3.1.387632 | MEL GLORY | ADDRESS REDACTED | | | BTC 0.000000265233175704<br>ETH 0.00024849531953502<br>MATIC 0.209312893799066<br>USDC 1072.50629600883 | | |
| 3.1.387633 | MEL JEAN CABALLES | ADDRESS REDACTED | | | CEL 0.0533319919269702<br>SGB 10.0658965595689<br>XRP 5.16388892980097 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387634 | MEL KOTLYAR | ADDRESS REDACTED | | | BTC 0.111313617639367<br>DOT 30.8684891483934<br>EOS 212.50820993504<br>ETH 0.807876948137446<br>LINK 155.797623475643<br>LTC 8.68434529382346<br>LUNC 5.52994331659859<br>MATIC 2284.06885568508<br>UNI 15.5370954208798<br>USDT ERC20 224.699932940583 | | |
| 3.1.387635 | MEL LOFTS | ADDRESS REDACTED | | | CEL 11.2661698702204<br>MATIC 189.18905309<br>SNX 11.3205 | | |
| 3.1.387636 | MEL NGWENYA | ADDRESS REDACTED | | | BCH 0.0277202955835397<br>BTC 0.00128593434482992<br>CEL 6.30311262079769<br>DASH 0.0031208<br>ETC 0.49455264<br>LTC 0.0400835986941101 | | |
| 3.1.387637 | MEL PENG | ADDRESS REDACTED | | | CEL 1.0947435606399 | | |
| 3.1.387638 | MEL RODNEY VIRATA | ADDRESS REDACTED | | | BTC 0.000012566209485639<br>CEL 28.0448888538224<br>ETH 0.00010951932510683<br>LTC 0.000401806228718087<br>XLM 0.000000063550961538 | | |
| 3.1.387639 | MEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.00347609517809749<br>PAX 2917.23885924777<br>XLM 2640.13619581917 | | |
| 3.1.387640 | MEL SHAMAMYAN | ADDRESS REDACTED | | | BTC 0.00261435850776424<br>MATIC 15.9248414538207 | | |
| 3.1.387641 | MEL STATHAM | ADDRESS REDACTED | | | BTC 0.0000118034038634559<br>CEL 0.0240632280206121 | | |
| 3.1.387642 | MEL SUZZANE CASTRO | ADDRESS REDACTED | | | ADA 45.549367386852<br>CEL 0.226811886699376<br>XLM 0.0315995356930031 | | |
| 3.1.387643 | MEL TARAWHITI | ADDRESS REDACTED | | | BTC 0.00682202<br>CEL 14.4529284710388 | | |
| 3.1.387644 | MEL VROMEN | ADDRESS REDACTED | | | BTC 0.000003643109394212<br>ETH 0.00012095231152075<br>LINK 0.00390191296499482 | | |
| 3.1.387645 | MELA STEWART | ADDRESS REDACTED | | | BTC 0.0200041279099403<br>ETH 0.821478150820141<br>USDC 560.228581147604 | | |
| 3.1.387646 | MELAAT BOGOESKA | ADDRESS REDACTED | | | ADA 0.000000507205950263<br>CEL 0.0417737106474089 | | |
| 3.1.387647 | MELAD BENYAMINE KHALEL | ADDRESS REDACTED | | | ADA 113.216831982538<br>CEL 0.18059653722908<br>DOT 0.208586959813943<br>LINK 0.00679583499186228<br>LUNC 0.00476559161985618<br>MATIC 0.339809878930675<br>USDC 80.2561007671174 | | |
| 3.1.387648 | MELAHAT ÖZEN | ADDRESS REDACTED | | | BTC 0.000001806474604695<br>USDT ERC20 0.848806693398008 | | |
| 3.1.387649 | MELAINE BOUTOULI | ADDRESS REDACTED | | | CEL 1.06017636430952 | | |
| 3.1.387650 | MELANEE BOBYK | ADDRESS REDACTED | | | ETH 2.67089516073997 | | |
| 3.1.387651 | MELANEE HANNOCK | ADDRESS REDACTED | | | COMP 0.000025726472549975<br>MATIC 9.33972541497955<br>UNI 0.000108767613582047 | | |
| 3.1.387652 | MELANEY UGARTECHE | ADDRESS REDACTED | | | BTC 0.0125639164746064 | | |
| 3.1.387653 | MELANI ABIGAIL MONTENEGRO | ADDRESS REDACTED | | | BTC 0.000000229390184671<br>CEL 0.000127591116152137 | | |
| 3.1.387654 | MELANI ANA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00000217020538777<br>USDC 0.38618262690071 | | |
| 3.1.387655 | MELANI GUEVARA | ADDRESS REDACTED | | | BTC 0.000013172595543731 | | |
| 3.1.387656 | MELANI NAHIR GONZALEZ LOAYZA | ADDRESS REDACTED | | | BTC 0.00114309229327175<br>USDC 2.03191347923541 | | |
| 3.1.387657 | MELANI RASTELLINI | ADDRESS REDACTED | | | BTC 0.00249411036075715<br>MCDAI 8.66111080012383<br>USDT ERC20 0.00981365336984416 | | |
| 3.1.387658 | MELANI ROLDAN | ADDRESS REDACTED | | | BTC 0.000000075489658847<br>MCDAI 0.0254748208464722 | | |
| 3.1.387659 | MELANIA ARIAS CANETE | ADDRESS REDACTED | | | CEL 0.100086187758338 | | |
| 3.1.387660 | MELANIA BINABAY | ADDRESS REDACTED | | | BTC 0.000000602755647716<br>USDT ERC20 0.454470285133527 | | |
| 3.1.387661 | MELANIA BINABAY | ADDRESS REDACTED | | | BTC 0.000001013954457592<br>USDT ERC20 1.10634544163281 | | |
| 3.1.387662 | MELANIA BOMBACI | ADDRESS REDACTED | | | BTC 0.0475663797980365<br>CEL 1.63921358167471 | | |
| 3.1.387663 | MELANIA CANAS | ADDRESS REDACTED | | | ADA 106.160898863285 | | |
| 3.1.387664 | MELANIA COMIA BINABAY | ADDRESS REDACTED | | | BTC 0.000003794957796459<br>USDT ERC20 402.939192815351 | | |
| 3.1.387665 | MELANIA FLORES | ADDRESS REDACTED | | | USDC 0.757996257600066 | | |
| 3.1.387666 | MELANIE ADAMS | ADDRESS REDACTED | | | BTC 0.00642398391885118 | | |
| 3.1.387667 | MELANIE ALIBUYOG | ADDRESS REDACTED | | | BTC 0.00025119<br>CEL 0.323872265295073<br>ETH 0.00205164363462511 | | |
| 3.1.387668 | MELANIE AMPON | ADDRESS REDACTED | | | BTC 0.173689241397077<br>ETH 1.3625059977585<br>USDC 8750.31759247625 | | |
| 3.1.387669 | MELANIE ANDREWS | ADDRESS REDACTED | | | BTC 0.626186228080055<br>CEL 1259.24635024056<br>ETH 8.9055779452693<br>SNX 202<br>TGBP 906.213035082595<br>USDC 200.313846153846 | | |
| 3.1.387670 | MELANIE ANNA DIETRICH | ADDRESS REDACTED | | | BTC 0.000000001612324248<br>CEL 1.36265978184873 | | |
| 3.1.387671 | MELANIE ANTOINE | ADDRESS REDACTED | | | ADA 832.33300724715<br>BTC 0.000313895008090713<br>ETH 2.22499042217626<br>LINK 0.0381261865206899<br>MANA 890.51797460287<br>MATIC 487.98923007675 | | |
| 3.1.387672 | MELANIE APPLEBY | ADDRESS REDACTED | | | CEL 98.1647954777333<br>ETH 0.60620739 | | |
| 3.1.387673 | MELANIE ARMENDARIZ | ADDRESS REDACTED | | | CEL 2.89823209090733<br>DOT 4.15 | | |
| 3.1.387674 | MELANIE ASH | ADDRESS REDACTED | | | ETH 0.015672163520153 | | |
| 3.1.387675 | MELANIE AYER | ADDRESS REDACTED | | | BTC 0.00837532881267279 | | |
| 3.1.387676 | MELANIE AYLWAYD | ADDRESS REDACTED | | | ADA 11886.9959992915<br>BTC 0.223683557845158<br>CEL 148.118129467651<br>ETH 15.7157349925581<br>USDT ERC20 2.19262480912887 | | |
| 3.1.387677 | MELANIE BARAONA | ADDRESS REDACTED | | | BTC 0.00117883226440251<br>USDT ERC20 1.10596935887133 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387678 | MÉLANIE BEGHIN | ADDRESS REDACTED | | | CEL 4.49702832077152<br>DASH 0.070927<br>USDC 98.748435<br>XLM 78.98<br>XRP 368.289423 | | |
| 3.1.387679 | MELANIE BELANGER | ADDRESS REDACTED | | | ADA 0.0338338953001325<br>BTC 0.000047433182877445<br>DOT 0.0293254808135504<br>ETH 0.000217582551175236<br>LUNC 0.00241805794535655<br>MATIC 0.419097222075239 | | |
| 3.1.387680 | MELANIE BERGMAN | ADDRESS REDACTED | | | BTC 0.84776816258943 | | |
| 3.1.387681 | MELANIE BLAZEVIC | ADDRESS REDACTED | | | AVAX 10.170800148979<br>BTC 1.73137143182342<br>CEL 1.13580930604287<br>COMP 0.0284943017091114<br>DOT 0.0670349600000367<br>ETH 4.1735765548779<br>LINK 104.760262359342<br>LTC 2.27284420445598<br>SGB 942.565795631437<br>XLM 1895.31320392706<br>XRP 6165.68977785806 | DOT 0.00000000001512516<br>ETH 0.00292732905618032 | |
| 3.1.387682 | MÉLANIE BORRELLI | ADDRESS REDACTED | | | BTC 0.100691831943668<br>CEL 0.291413920619533<br>ETH 0.372698041007952 | | |
| 3.1.387683 | MELANIE BOWERS | ADDRESS REDACTED | | | BTC 0.0367527062962852<br>CEL 0.487094403601897<br>MCDAI 0.966685327751794 | | |
| 3.1.387684 | MÉLANIE BRENNINKMEIJER | ADDRESS REDACTED | | | BTC 0.00104687565968045<br>CEL 36.8155417672819<br>ETH 0.647135135805208 | | |
| 3.1.387685 | MELANIE BROWN | ADDRESS REDACTED | | | BTC 0.00140620424690014<br>GUSD 418.144329282262 | | |
| 3.1.387686 | MELANIE CAIN | ADDRESS REDACTED | | | BTC 0.166558622050396<br>ETH 0.00252787357564422<br>GUSD 2166.83664750099<br>LINK 12.1148799400582<br>USDC 0.254192029212707 | ETH 0.000000679483527446 | |
| 3.1.387687 | MELANIE CASSITY | ADDRESS REDACTED | | | BTC 0.0789743409068708 | | |
| 3.1.387688 | MELANIE CELESTE TOBAR | ADDRESS REDACTED | | | BTC 0.000000311404498277<br>USDT ERC20 0.680716362507621 | | |
| 3.1.387689 | MELANIE CHAPPELL | ADDRESS REDACTED | | | BTC 0.00292570591958729 | | |
| 3.1.387690 | MELANIE CHARLOTTE JOSEPHINE ALLARD | ADDRESS REDACTED | | | BTC 0.00413724364110588 | | |
| 3.1.387691 | MELANIE CHLOÉ | ADDRESS REDACTED | | | BTC 0.00127469725940089<br>CEL 14.2157421163954<br>ETH 0.396236240397956 | | |
| 3.1.387692 | MELANIE CLAIRE | ADDRESS REDACTED | | | BTC 0.000001259371780073<br>USDC 0.997254799264051 | | |
| 3.1.387693 | MELANIE CLARKE | ADDRESS REDACTED | | | AAVE 4.79317079687617<br>ADA 426.690352525414<br>BCH 5.86959910034399<br>BTC 0.000001355630897554<br>DOT 65.3979597480351<br>ETH 0.000087419879069511<br>LINK 18.9399402341554<br>LTC 6.69289821178874<br>MATIC 466.093935920501<br>SNX 0.0296193394905026<br>XLM 6043.48567188234<br>XRP 11192.3512745558<br>XTZ 174.37122137315 | | |
| 3.1.387694 | MELANIE COCHRAN | ADDRESS REDACTED | | | BTC 0.290933930807644<br>ETH 4.36401408406127 | | |
| 3.1.387695 | MELANIE COLETTE JANINE ROS | ADDRESS REDACTED | | | BTC 0.00234333162394927<br>CEL 0.0236160180368913<br>USDC 975.646671902034 | | |
| 3.1.387696 | MELANIE COLLIER | ADDRESS REDACTED | | | BTC 0.00112659856837047<br>XLM 0.432447239713087 | | |
| 3.1.387697 | MELANIE COLLIN | ADDRESS REDACTED | | | CEL 0.000553924859828176<br>ETH 0.000158969807275792 | | |
| 3.1.387698 | MELANIE CORINNA SCHORR | ADDRESS REDACTED | | | BTC 0.00474037451708393 | | |
| 3.1.387699 | MELANIE COSTA SOUSA | ADDRESS REDACTED | | | BTC 0.00440284563313157 | | |
| 3.1.387700 | MELANIE DAWN SABOL | ADDRESS REDACTED | | | BTC 0.0500503304257789<br>ETH 0.224553392810299<br>GUSD 4342.35321865417<br>USDC 3347.46465063396 | BTC 0.04518139<br>CEL 45.3936022439387 | |
| 3.1.387701 | MELANIE DELMEE | ADDRESS REDACTED | | | BTC 0.000000871193953507<br>BUSD 0.632743670404594 | | |
| 3.1.387702 | MELANIE DICKINSON | ADDRESS REDACTED | | | CEL 1.07882492543812 | | |
| 3.1.387703 | MELANIE DREW | ADDRESS REDACTED | | | BTC 0.0254602732472557<br>ETH 0.608072517985686<br>MATIC 9414.43475437841<br>SNX 177.225342019588 | | |
| 3.1.387704 | MELANIE DRYDEN | ADDRESS REDACTED | | | BTC 0.0591821792318308 | | |
| 3.1.387705 | MÉLANIE DUBOIS | ADDRESS REDACTED | | | BTC 0.00885878386624465 | | |
| 3.1.387706 | MELANIE EBERHARTER | ADDRESS REDACTED | | | BTC 0.00110613125069341<br>DOT 3.58632373830901<br>ETH 0.0228096986882234 | | |
| 3.1.387707 | MELANIE EGGERMONT | ADDRESS REDACTED | | | BTC 0.951805842467737<br>CEL 1735.25698245451 | | |
| 3.1.387708 | MELANIE ELAINETHOMAS MCNEIL | ADDRESS REDACTED | | | | BTC 0.04744857 | |
| 3.1.387709 | MELANIE EMGE | ADDRESS REDACTED | | | BTC 0.000009051423548472<br>ETH 0.000117261979658696<br>LTC 0.00123904398320069 | | |
| 3.1.387710 | MELANIE ENG | ADDRESS REDACTED | | | AVAX 9.95436527201451<br>LUNC 5.62055319362397 | | |
| 3.1.387711 | MELANIE ERK | ADDRESS REDACTED | | | BTC 0.00163210035785702<br>CEL 10434.5629908866 | | |
| 3.1.387712 | MELANIE ERNST | ADDRESS REDACTED | | | BTC 0.00644169497499008 | | |
| 3.1.387713 | MELANIE FAN | ADDRESS REDACTED | | | BTC 0.000084371707668563<br>ETH 0.000004989437971372<br>MCDAI 0.896952497950155 | | |
| 3.1.387714 | MELANIE FARINA | ADDRESS REDACTED | | | BTC 0.00214070663021585 | | |
| 3.1.387715 | MELANIE FARNWALT | ADDRESS REDACTED | | | BTC 0.00183236473978757<br>ETH 0.0580457268953123<br>LTC 1.03856634743078<br>MCDAI 42.2362752428372 | | |
| 3.1.387716 | MÉLANIE FAURE | ADDRESS REDACTED | | | BTC 0.000014878264084932<br>CEL 3.1069022163264 | | |
| 3.1.387717 | MÉLANIE FAVERO | ADDRESS REDACTED | | | CEL 0.60125553186285<br>LTC 0.11837822<br>MATIC 10.60288016 | | |
| 3.1.387718 | MELANIE FLORINE GRAVIER | ADDRESS REDACTED | | | BTC 0.00165114652015563<br>DOT 41.9017080042523 | | |
| 3.1.387719 | MELANIE FLURY | ADDRESS REDACTED | | | BTC 0.0390639000724411<br>CEL 506.361190596432<br>UNI 1<br>USDC 5 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387720 | MELANIE FORTUGNO | ADDRESS REDACTED | | | BTC 0.0025726<br>CEL 2.60703742828125<br>ETH 0.00214658<br>LTC 0.01686979 | | |
| 3.1.387721 | MELANIE GADDIN | ADDRESS REDACTED | | | AAVE 10.6006901705323<br>ADA 12552.227214<br>AVAX 75.08287116<br>BAT 4852.67539566<br>BCH 35.42909087<br>BNB 7.54751865<br>BNT 486.101078800137<br>BSV 10.355970966191<br>BTC 2.5320654030275<br>CEL 42160.5588501692<br>COMP 11.67366605<br>DASH 11.77789384<br>DOT 687.74501423<br>EOS 1067.3071<br>ETC 24.8628904942994<br>ETH 10.1835535669939<br>KNC 542.76850185<br>LINK 661.732506826722<br>LTC 30.65490106<br>MANA 24706.603<br>MATIC 127343.516890051<br>OMG 147<br>SGB 1588.2764686<br>SNX 396.580169029935<br>SOL 131.22390863<br>UMA 42.219028<br>UNI 461.45932311<br>XLM 12441.2351224 | | |
| 3.1.387722 | MELANIE GIANELLA | ADDRESS REDACTED | | | BTC 0.030452410745875<br>CEL 19.9264946003302<br>LINK 12.92 | | |
| 3.1.387723 | MÉLANIE GILL | ADDRESS REDACTED | | | BTC 0.000160168348508037<br>CEL 4.81453146881657<br>ETH 0.00395777006040393 | | |
| 3.1.387724 | MÉLANIE GILLET | ADDRESS REDACTED | | | BTC 0.0255066824446416<br>CEL 14.6124229471936 | | |
| 3.1.387725 | MELANIE GIMOTO | ADDRESS REDACTED | | | BTC 0.000000003440140371<br>CEL 0.028345244389014 | | |
| 3.1.387726 | MELANIE GRENIER | ADDRESS REDACTED | | | CEL 0.216967494037496 | | |
| 3.1.387727 | MELANIE GUINTU | ADDRESS REDACTED | | | ADA 13.9770883456909<br>BNT 6.92486255163329<br>BTC 1.00129957262112<br>CEL 1.21279440726445<br>COMP 1.0651380562038<br>DASH 0.101353938926755<br>DOT 1.3038942852478<br>EOS 2.44104600194588<br>GUSD 0.00679837664409712<br>LTC 0.000000454597933214<br>MATIC 62.2877167008884<br>SNX 3.17711378360745<br>UMA 1.68844873914193<br>USDC 20931.104740977<br>USDT ERC20 11.7844537835971<br>XLM 156.619902255359 | | |
| 3.1.387728 | MELANIE GUTTELING-VAN DER HEIJDEN | ADDRESS REDACTED | | | AVAX 123.517014524436<br>BTC 0.0968517790754892<br>CEL 1029.62699299757 | | |
| 3.1.387729 | MELANIE HAMBLETON | ADDRESS REDACTED | | | BTC 0.000002098824518185 | | |
| 3.1.387730 | MELANIE HANSEN | ADDRESS REDACTED | | | BTC 0.0034772934238719<br>CEL 16.4787678645866<br>ETH 0.794891074350317 | | |
| 3.1.387731 | MELANIE HARRIS | ADDRESS REDACTED | | | ADA 35.770701518257<br>BTC 0.00484470390082875<br>CEL 0.906199520034401<br>DASH 0.394290430843752<br>ETH 0.0600835360974263<br>MANA 158.74137982213 | CEL 0.169689169709109 | |
| 3.1.387732 | MELANIE HAWGOOD | ADDRESS REDACTED | | | BTC 0.000140720676807656<br>ETH 0.000041495778230401<br>USDC 1.97954806906661 | | |
| 3.1.387733 | MELANIE HAWKINS | ADDRESS REDACTED | | | ADA 125.839713517184<br>BTC 0.15320032964364<br>DASH 1.02024171572654<br>ETH 1.35773179266054<br>LTC 5.07267968344246<br>MATIC 155.084847067171<br>USDC 5348.05644139132<br>ZEC 1.51296959195617<br>ZRX 718.930320561082 | | |
| 3.1.387734 | MELANIE HEU | ADDRESS REDACTED | | | BTC 0.000198414973822292<br>ETH 0.00788230526957017<br>USDC 0.47722667928087 | BTC 0.00100045940008792<br>ETH 0.000000331798151927<br>USDC 0.00638723705895476 | |
| 3.1.387735 | MELANIE HOFFMAN | ADDRESS REDACTED | | | BTC 0.0100103862081669 | | |
| 3.1.387736 | MELANIE HONEYCUTT | ADDRESS REDACTED | | | BCH 0.00115891647840043<br>BTC 0.000217841954377862<br>ETH 0.0123961118734002<br>LTC 0.0321792242030788<br>SNX 0.0280209554434885<br>UNI 0.0223766954864786<br>USDT ERC20 28.8548881181213<br>XLM 0.203741918150044 | | USDT ERC20 0.000000928565701807 |
| 3.1.387737 | MELANIE HONG | ADDRESS REDACTED | | | BTC 0.000630982729386247<br>CEL 23.4427343841228<br>DOT 21.6910680373538<br>ETH 1.03439739650414<br>MATIC 2327.32578362969 | | |
| 3.1.387738 | MELANIE HOPWOOD | ADDRESS REDACTED | | | ADA 10.1303959315205<br>BTC 0.0152133739421484<br>CEL 520.941869261542<br>ETH 0.00897854735725867<br>PAXG 0.00106083672799534<br>USDC 48.9560366823978 | | |
| 3.1.387739 | MELANIE HOWARD | ADDRESS REDACTED | | | BTC 0.055882807593534<br>ETH 0.297505056786668 | | |
| 3.1.387740 | MELANIE HROBAK | ADDRESS REDACTED | | | ADA 28880.4452870254<br>BTC 0.30522415730713<br>ETH 8.37042477677913<br>LTC 2.09216526931112<br>USDC 25763.1320486304<br>USDT ERC20 7091.76804605795 | | |
| 3.1.387741 | MELANIE HUNT | ADDRESS REDACTED | | | BTC 0.0194650043667178<br>MCDAI 41.5583884745598 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387742 | MÉLANIE ISLER | ADDRESS REDACTED | | | BTC 0.00106473179089851<br>CEL 1.05405656914836<br>ETH 0.340767853963221<br>USDT ERC20 0.0097931075407092 | | |
| 3.1.387743 | MELANIE J HOCKABOUT | ADDRESS REDACTED | | | BTC 0.1214787599786<br>ETH 1.92660470558104<br>LINK 179.008551234314<br>USDC 61.6195989799726 | | |
| 3.1.387744 | MELANIE JACKSON | ADDRESS REDACTED | | | BCH 0.74536404<br>BNB 30.54680976<br>BTC 1.0321314<br>CEL 2143.12948118901<br>ETH 14.591428075492<br>LTC 2.70244278<br>SNX 132.22894497 | | |
| 3.1.387745 | MELANIE JANE WILSON | ADDRESS REDACTED | | | BTC 0.0180647260110908<br>CEL 0.000317636889622518<br>ETH 0.00185594676089204 | | |
| 3.1.387746 | MELANIE JECKLIN | ADDRESS REDACTED | | | BTC 0.00349352<br>CEL 3.55491365783335 | | |
| 3.1.387747 | MELANIE JONASON | ADDRESS REDACTED | | | BTC 0.000000673620584199<br>MATIC 4111.66467358789<br>USDC 4.22522783728048 | | |
| 3.1.387748 | MELANIE JONES | ADDRESS REDACTED | | | BTC 0.0129075829393535 | | |
| 3.1.387749 | MELANIE JONES | ADDRESS REDACTED | | | BTC 0.00265501360416612<br>ETC 0.785345189471937<br>LTC 0.0299022510880574<br>MATIC 701.97359084374<br>XLM 334.360162121678 | | |
| 3.1.387750 | MELANIE JUNINGER | ADDRESS REDACTED | | | BTC 0.00043115941521318<br>CEL 282.313699283668<br>ETH 0.00760746503361497<br>LINK 291.863440440901 | | |
| 3.1.387751 | MELANIE KARIN BARTSCH | ADDRESS REDACTED | | | BTC 0.0142720695686038 | | |
| 3.1.387752 | MELANIE KHODAZADEH | ADDRESS REDACTED | | | ADA 20.8515542019105<br>BTC 0.00132968160746027<br>CEL 0.395262490192676<br>DOT 2.0783725884961<br>ETH 0.0213799426447725<br>LINK 2.13104408176167<br>SNX 2.12245747202789 | | |
| 3.1.387753 | MELANIE KIMES | ADDRESS REDACTED | | | AAVE 0.815435188692353<br>ETH 0.253680135139615<br>XRP 37.2207267179306 | | |
| 3.1.387754 | MELANIE KOCHERT | ADDRESS REDACTED | | | GUSD 1067.09197367748 | | |
| 3.1.387755 | MELANIE KRAFT | ADDRESS REDACTED | | | BTC 0.000003370434124906 | | |
| 3.1.387756 | MELANIE LABITZKE DIZ | ADDRESS REDACTED | | | BTC 0.000608344057573993<br>USDT ERC20 0.000000944973175523 | | |
| 3.1.387757 | MÉLANIE LARRIVÉE | ADDRESS REDACTED | | | ETH 0.000049547624140335 | | |
| 3.1.387758 | MELANIE LAWRENCE | ADDRESS REDACTED | | | BTC 0.00770271<br>CEL 4.0131404712422 | | |
| 3.1.387759 | MELANIE LEGG | ADDRESS REDACTED | | | ADA 149.925979<br>BTC 0.00430995<br>CEL 16.7763325566304<br>DOT 4.02060657<br>ETH 0.05843651<br>LINK 2.94614899<br>MATIC 105.53843071<br>XLM 97.19116<br>XRP 53.458012 | | |
| 3.1.387760 | MELANIE LENG | ADDRESS REDACTED | | | ADA 880.261661798694<br>BTC 0.0012039885728907 | | |
| 3.1.387761 | MELANIE LILLIBRIDGE | ADDRESS REDACTED | | | BTC 0.00291229214067581 | | |
| 3.1.387762 | MELANIE LORANCE | ADDRESS REDACTED | | | ADA 1908.52621515336<br>AVAX 67.1199685473886<br>BTC 0.102910608411312<br>DOT 122.853136558293<br>ETH 2.9427243023933<br>MATIC 4304.81494549611 | | |
| 3.1.387763 | MELANIE LOUISE VANDEGRAAFF | ADDRESS REDACTED | | | ETH 0.00153092856259017 | | |
| 3.1.387764 | MELANIE LOWE | ADDRESS REDACTED | | | BTC 0.0180088240495801<br>ETH 0.160736260739791 | | |
| 3.1.387765 | MELANIE LÜLLMANN | ADDRESS REDACTED | | | BTC 0.00365522774537692 | | |
| 3.1.387766 | MELANIE M LEE | ADDRESS REDACTED | | | BTC 0.0131186450175988 | BTC 0.00124303898170246 | |
| 3.1.387767 | MELANIE MALLET | ADDRESS REDACTED | | | BTC 0.0101279255466559<br>ETH 1.077626878753 | | |
| 3.1.387768 | MELANIE MARINA ABIGAIL MAMANI | ADDRESS REDACTED | | | BTC 0.00108126069998816<br>MCDAI 0.89886696078507 | | |
| 3.1.387769 | MELANIE MARX-SAßERATH | ADDRESS REDACTED | | | BTC 0.000691288572710195 | | |
| 3.1.387770 | MÉLANIE MARY | ADDRESS REDACTED | | | BTC 0.00051724491062946<br>CEL 209.130599370575<br>ETH 0.835<br>MATIC 1500 | | |
| 3.1.387771 | MELANIE MASON | ADDRESS REDACTED | | | BTC 0.00103087303335849<br>MATIC 440.388464042953<br>MCDAI 0.0734797206490591<br>SNX 20.4499851823747<br>USDT ERC20 0.577292136285094 | | |
| 3.1.387772 | MELANIE MASSIE | ADDRESS REDACTED | | | BTC 1.0132782988234<br>ETC 23.4596984285572<br>ETH 1.08445477005766 | | |
| 3.1.387773 | MELANIE MCLEAN | ADDRESS REDACTED | | | BTC 0.0280453405173579<br>CEL 11.7381123802633<br>ETH 0.694357105044727<br>MATIC 81.206109<br>SOL 1.10404155015224 | | |
| 3.1.387774 | MELANIE MEYERS | ADDRESS REDACTED | | | CEL 1.06093047091721 | | |
| 3.1.387775 | MELANIE MEYERS | ADDRESS REDACTED | | | CEL 1.06306988758584 | | |
| 3.1.387776 | MELANIE MICHALS | ADDRESS REDACTED | | | CEL 1.07511711139316 | | |
| 3.1.387777 | MELANIE MUNDT | ADDRESS REDACTED | | | AAVE 0.878838981348346<br>BTC 0.00111465918826659<br>CEL 1.12876405607112<br>DOT 25.2788423477719<br>ETH 1.43789940608382<br>LINK 88.5450299169176<br>SNX 181.48795302341<br>UNI 60.3728233966824<br>ZRX 1132.19397699977 | | |
| 3.1.387778 | MELANIE MYRAND | ADDRESS REDACTED | | | BTC 0.269488477259918 | | |
| 3.1.387779 | MELANIE NAKASHIAN | ADDRESS REDACTED | | | AAVE 0.00236096531053853<br>BTC 0.0000158863643797729<br>ETH 1.11214891116683<br>MATIC 1439.7262584861<br>USDC 681.885590651189 | | |
| 3.1.387780 | MELANIE NICOLE HEBERT | ADDRESS REDACTED | | | BTC 0.00130648271132258<br>ETH 1.4509185091052 | | |
| 3.1.387781 | MELANIE NORMAN | ADDRESS REDACTED | | | ADA 54.3217772997712<br>SGB 322.68609900959<br>XRP 2109.26820993382 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387782 | MELANIE NOVAK | ADDRESS REDACTED | | | BTC 0.0593271220410705<br>ETH 0.000106378775784086<br>USDC 0.00106049216275903 | | |
| 3.1.387783 | MELANIE ORTEGA | ADDRESS REDACTED | | | BTC 0.00032238567581055 | | |
| 3.1.387784 | MELANIE OSBORNE | ADDRESS REDACTED | | | BTC 1.37852253262965 | | |
| 3.1.387785 | MELANIE OSBORNE | ADDRESS REDACTED | | | AAVE 2.216<br>AVAX 1.56330101706981<br>BCH 0.000035544536817002<br>BTC 1.73420435525691<br>CEL 4241.46001227364<br>COMP 3.049<br>DASH 2.23359321<br>DOT 10.86981384<br>ETH 6.64151245436427<br>KNC 0.0013<br>LINK 258.40289112932<br>LUNC 17.3173402729811<br>MANA 69.5874<br>MATIC 852.804861456616<br>OMG 45.61<br>SGB 92.8396453653568<br>SNX 0.001<br>UNI 104.56<br>USDC 0.001<br>XLM 605.2801899<br>XRP 606.01098<br>ZEC 9.534<br>ZRX 1869.55268172722 | | |
| 3.1.387786 | MELANIE PAGE | ADDRESS REDACTED | | | CEL 0.0248698184282603<br>UNI 0.000102710671202069 | | |
| 3.1.387787 | MELANIE PANCIS | ADDRESS REDACTED | | | BTC 0.00105207070127488<br>USDC 23901.6829375026 | | |
| 3.1.387788 | MELANIE PANEM | ADDRESS REDACTED | | | ADA 362.483087485913<br>BCH 0.00012240282581381<br>BTC 0.0207091679821268<br>COMP 0.000340782298914093<br>DOT 16.1773225536707<br>ETH 0.000278479071565177<br>LINK 0.0149649822993506<br>LTC 0.000327467750693377<br>MANA 59.8948686702729<br>MATIC 99.8914190798324<br>OMG 0.00209926402314965<br>PAXG 0.160797183879611<br>UNI 0.00188148915545373<br>USDC 0.00217437682823426<br>XTZ 8.22182008485398 | | |
| 3.1.387789 | MELANIE PAPA | ADDRESS REDACTED | | | BTC 0.000880606477732997 | | |
| 3.1.387790 | MELANIE PARSON | ADDRESS REDACTED | | | BTC 0.00219619555868123<br>MATIC 108.634240880931<br>USDC 525.204530197343 | | |
| 3.1.387791 | MELANIE PARSONS | ADDRESS REDACTED | | | BTC 1.01202944684774<br>CEL 188.888068032621<br>ETH 0.00020800247681746 | | |
| 3.1.387792 | MELANIE PEREZ | ADDRESS REDACTED | | | AAVE 0.000712523294095493<br>BTC 0.00068034086473166<br>CEL 9.09545142673174<br>ETH 1.20505143296096<br>USDC 0.000701630589302886 | | |
| 3.1.387793 | MELANIE PERREAULT-MORENCY | ADDRESS REDACTED | | | BTC 0.0363771295148911<br>ETH 0.136021395575923 | | |
| 3.1.387794 | MELANIE PETZ | ADDRESS REDACTED | | | BTC 0.000220366840649818<br>USDC 5.40215904034112 | BTC 0.000000003502149532 | |
| 3.1.387795 | MELANIE PICARD | ADDRESS REDACTED | | | BTC 0.00108060894356371<br>USDC 72.4473082386638 | USDC 0.00243357683005474 | |
| 3.1.387796 | MELANIE POLANCO | ADDRESS REDACTED | | | BSV 0.267110981608601<br>BTC 0.000010763139517991<br>ETH 0.00002627359102257<br>XLM 47.8032135983493 | | |
| 3.1.387797 | MELANIE RAMSCH | ADDRESS REDACTED | | | BTC 0.000170800924184005 | | |
| 3.1.387798 | MELANIE REDMOND | ADDRESS REDACTED | | | AAVE 0.000122546816014996<br>ADA 200.439541720234<br>BTC 0.0102606191571612<br>ETH 0.266461341771899<br>MCDAI 0.00290994336819088<br>USDC 10494.0519015895 | | |
| 3.1.387799 | MELANIE REEDER | ADDRESS REDACTED | | | BTC 0.00009501867960869 | | |
| 3.1.387800 | MELANIE REID | ADDRESS REDACTED | | | ADA 156.637950074735<br>BTC 0.0114330678169596<br>ETH 0.340053730775895 | | |
| 3.1.387801 | MÉLANIE RENAUDIN | ADDRESS REDACTED | | | BTC 0.0539594243493423<br>CEL 1.56097531835782<br>ETH 0.823120137744868<br>LINK 10.2532642641849<br>UNI 30.3768235633989<br>XRP 826.559568511833 | | |
| 3.1.387802 | MELANIE RICHARD | ADDRESS REDACTED | | | BTC 0.0000007886469669316999<br>LTC 1.06292866646043<br>XLM 99.5982290311224<br>ZEC 1.02726829297621 | | |
| 3.1.387803 | MELANIE RITZ | ADDRESS REDACTED | | | BTC 1.14426057033455<br>CEL 2.05652955390101<br>USDT ERC20 13928.0653305439 | | |
| 3.1.387804 | MELANIE ROA | ADDRESS REDACTED | | | BTC 0.00491296985633179 | | |
| 3.1.387805 | MELANIE ROCIO DENISE RODRIGUEZ LOZA | ADDRESS REDACTED | | | BTC 0.002218264506533 | | |
| 3.1.387806 | MELANIE RODRIGUES | ADDRESS REDACTED | | | BTC 0.0433416097683966 | | |
| 3.1.387807 | MELANIE ROGERS | ADDRESS REDACTED | | | BTC 0.255122442483209 | | |
| 3.1.387808 | MELANIE ROSE | ADDRESS REDACTED | | | BTC 0.0109890360298359 | | |
| 3.1.387809 | MELANIE ROTHE | ADDRESS REDACTED | | | BTC 0.118726003635729 | | |
| 3.1.387810 | MELANIE RUSSELL | ADDRESS REDACTED | | | BTC 0.0416090873062878<br>CEL 172.310830402685 | | |
| 3.1.387811 | MELANIE SANDRA NEUBERT | ADDRESS REDACTED | | | BTC 0.162787192137223 | | |
| 3.1.387812 | MELANIE SANDSTROM | ADDRESS REDACTED | | | BTC 0.000012601416779618<br>USDT ERC20 0.243724347409662 | | |
| 3.1.387813 | MELANIE SAPENDOWSKI | ADDRESS REDACTED | | | BTC 1.03192427984285 | | |
| 3.1.387814 | MELANIE SARAH SCHMIDT | ADDRESS REDACTED | | | BTC 0.000000301025417564 | | |
| 3.1.387815 | MELANIE SCHAFFER | ADDRESS REDACTED | | | BTC 0.0284609762523243<br>CEL 32.9252661778003 | | |
| 3.1.387816 | MELANIE SCHEIDLER | ADDRESS REDACTED | | | BTC 0.0013376470213406<br>MATIC 13.1147904424109 | | |
| 3.1.387817 | MELANIE SCHMIDT | ADDRESS REDACTED | | | BTC 1.08657967580012<br>CEL 4422.59763602779<br>ETH 5.69551807 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387818 | MELANIE SCHOLTEN | ADDRESS REDACTED | | | ADA 1527.45636751349<br>BNB 1.84796098000224<br>BTC 0.0677373389055449<br>CEL 1632.69947565957<br>COMP 0.423076<br>DOT 0.000000000066550443<br>ETH 0.703796766978549<br>SGB 290.52234803593<br>SNX 414.868503863643<br>SOL 2.31269189717253 | | |
| 3.1.387819 | MELANIE SCHRAMM | ADDRESS REDACTED | | | BTC 0.0000582656229307019<br>LTC 0.00503412395255108<br>MATIC 0.188357398766196<br>USDC 0.183521287709573 | | |
| 3.1.387820 | MELANIE SCOTT | ADDRESS REDACTED | | | BTC 0.0143788123434152<br>CEL 15.7940398769097 | | |
| 3.1.387821 | MELANIE SELMAN | ADDRESS REDACTED | | | BTC 0.000000002164131177<br>CEL 2088.1898387705<br>ETH 2.05563569665837<br>MATIC 61.4033915621398<br>SGB 3236.07467968812<br>XRP 17430.6653197944 | | |
| 3.1.387822 | MELANIE SHELER | ADDRESS REDACTED | | | ADA 0.282391782140992<br>BAT 0.116779107953158<br>BTC 0.000000442039871219<br>DASH 2.54993154729877<br>USDC 0.0014173019393745 | | |
| 3.1.387823 | MELANIE SHIVELY | ADDRESS REDACTED | | | ADA 211.46655520992<br>AVAX 22.1896767549555<br>BTC 0.0424198551315642<br>ETH 8.71479411291799<br>LINK 117.562281069212<br>MATIC 3290.53751131865 | | |
| 3.1.387824 | MELANIE SIEGLE | ADDRESS REDACTED | | | BAT 0.193419641738672<br>CEL 1.10954601457444<br>DOT 0.0983541138779755<br>EOS 0.0076566419791303<br>ETH 0.00358213608105387<br>USDC 0.469287242086628 | DOT 0.000000000090707876 | |
| 3.1.387825 | MELANIE SIT | ADDRESS REDACTED | | | BTC 0.000000002465313552<br>CEL 0.398026638414261<br>PAXG 0.00470777344431537 | | |
| 3.1.387826 | MELANIE SKEES | ADDRESS REDACTED | | | BTC 0.109804571853328<br>CEL 1.08749398918787<br>EOS 2.42297274938906<br>MCDAI 6.27385207863694<br>SGB 15.2469093489324<br>USDC 21.6956984242651<br>XLM 102.491864540415<br>XRP 3662.06835132263 | | |
| 3.1.387827 | MELANIE STEENSLAND | ADDRESS REDACTED | | | BTC 0.0870808824449773<br>CEL 481.432971496352<br>MCDAI 42.4756290229027<br>USDC 5551.4114473155 | | |
| 3.1.387828 | MELANIE STEFFEL | ADDRESS REDACTED | | | BTC 0.000691148841055965 | | |
| 3.1.387829 | MELANIE SULLIVAN | ADDRESS REDACTED | | | BTC 0.00289041576436495 | | |
| 3.1.387830 | MELANIE SWAMBO | ADDRESS REDACTED | | | CEL 120.646390774893 | | |
| 3.1.387831 | MELANIE TAN | ADDRESS REDACTED | | | BTC 0.0216521538225815<br>EOS 103.707836462313<br>ETH 0.139042535903525<br>SOL 1.01276523761595 | | |
| 3.1.387832 | MELANIE TANJA KREIPP | ADDRESS REDACTED | | | BTC 0.00199628315133546 | | |
| 3.1.387833 | MELANIE THIEULANT | ADDRESS REDACTED | | | ADA 153.346331519479<br>CEL 0.0158304104045133 | | |
| 3.1.387834 | MELANIE TRACUMS-HINKE | ADDRESS REDACTED | | | BTC 0.000909176106224318 | | |
| 3.1.387835 | MELANIE TWERENBOLD | ADDRESS REDACTED | | | BTC 0.00188067070272309<br>CEL 18.9242737976136<br>ETH 0.961662072344159<br>USDC 423.094592626145 | | |
| 3.1.387836 | MELANIE VAN GOETHEM | ADDRESS REDACTED | | | BTC 0.000031308089465741 | | |
| 3.1.387837 | MELANIE VELOZO | ADDRESS REDACTED | | | BTC 0.00115712572809658<br>CEL 2.31730834428758 | | |
| 3.1.387838 | MELANIE VENTURA | ADDRESS REDACTED | | | BTC 0.0172010217622369<br>ETH 0.277061229484183 | | |
| 3.1.387839 | MELANIE VIOLA | ADDRESS REDACTED | | | BTC 0.00468551445773355<br>CEL 0.879179312067389<br>DASH 0.0653133764965444<br>ETH 0.169621062543988<br>USDC 973.708247171265<br>USDT ERC20 307.069768656125<br>XLM 76.3378824448404 | | |
| 3.1.387840 | MELANIE WAKELIN | ADDRESS REDACTED | | | ADA 10697.8990787959<br>BTC 0.000005675601192441<br>CEL 0.40756719942309<br>LTC 26.5211870956746<br>USDC 1.62708253162573<br>USDT ERC20 0.948935788491859 | | |
| 3.1.387841 | MELANIE WALKER | ADDRESS REDACTED | | | ADA 345.36103880308<br>BTC 0.246742482550672<br>ETH 2.2705592563659 | | |
| 3.1.387842 | MELANIE WEAVER | ADDRESS REDACTED | | | BTC 0.00000321004225318999<br>USDT ERC20 0.141255834951094 | | |
| 3.1.387843 | MELANIE WEIS | ADDRESS REDACTED | | | ADA 0.00999964772307692<br>BNB 0.00801907910676923<br>BTC 0.00664435034490162<br>CEL 27.4273962437001<br>ETH 0.0298223042400875<br>MATIC 20.0231179615384 | | |
| 3.1.387844 | MELANIE WESSELS | ADDRESS REDACTED | | | ADA 287.216198216841<br>BTC 0.0014139296936375 | | |
| 3.1.387845 | MELANIE WEST | ADDRESS REDACTED | | | ADA 39.9534430128398<br>BTC 0.0251503093136975<br>ETH 0.282945326049869 | | |
| 3.1.387846 | MELANIE WILHELM | ADDRESS REDACTED | | | BTC 0.000020905519255369<br>ETH 0.00747303746512482 | | |
| 3.1.387847 | MELANIE WITTMER | ADDRESS REDACTED | | | BTC 0.14818100802636 | | |
| 3.1.387848 | MELANIE WOLFE | ADDRESS REDACTED | | | BTC 0.34100861246775<br>ETH 4.53187060988318<br>MCDAI 31.8566861741715<br>USDC 6.86443677201092 | | |
| 3.1.387849 | MELANIJA MACOS | ADDRESS REDACTED | | | BTC 0.000000493396051143<br>ETH 0.000074036112315473 | | |
| 3.1.387850 | MELANIJA STEVANOVIC | ADDRESS REDACTED | | | BTC 0.000000004768962606<br>CEL 0.0200528717453423 | | |
| 3.1.387851 | MELANIO CHANCAHUANA | ADDRESS REDACTED | | | BTC 0.0006069960921044<br>LINK 24.7766668969329 | | |
| 3.1.387852 | MELANNIE DIMAAPI | ADDRESS REDACTED | | | USDT ERC20 0.00001454948297908 | | |
| 3.1.387853 | MELANNIE MARTSOLF | ADDRESS REDACTED | | | BTC 0.129301512904452 | | |
| 3.1.387854 | MELANY AQUINO | ADDRESS REDACTED | | | BTC 0.000904507720261048<br>LTC 4.07108668878711 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387855 | MELANY COMABELLA | ADDRESS REDACTED | | | BTC 0.000001999830644347<br>MCDAI 0.0895530192748948 | | |
| 3.1.387856 | MELANY GILDA CASTILLO | ADDRESS REDACTED | | | BTC 0.000000297998903528<br>BUSD 0.963835661192985 | | |
| 3.1.387857 | MELANY GIRALDO | ADDRESS REDACTED | | | BTC 0.000000246201950644999<br>USDC 1.01017596355761 | | |
| 3.1.387858 | MELANY GUEVARA | ADDRESS REDACTED | | | BTC 0.000008193184022483 | | |
| 3.1.387859 | MELANY HERNANDEZ MARTINEZ | ADDRESS REDACTED | | | ADA 0.000145357586708781<br>BTC 0.000017904377838995<br>ETH 0.00157169642633215<br>LINK 0.00355537132929004<br>MANA 0.00509887947377693<br>PAX 3.05537404054977<br>USDT ERC20 0.00291289740184928 | ADA 0.1539234888726<br>BTC 0.000000000835462053<br>USDT ERC20 1.78279322596337 | |
| 3.1.387860 | MELANY KNOWLES | ADDRESS REDACTED | | | BTC 0.000000762959477551999<br>ETH 0.000177037287889206<br>USDC 0.359004316967967 | | |
| 3.1.387861 | MELANY MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000000428865943<br>CEL 0.660804085500558 | | |
| 3.1.387862 | MELANY MIRANDA | ADDRESS REDACTED | | | BTC 0.000000490043683559<br>USDT ERC20 0.537665214554831 | | |
| 3.1.387863 | MELANY SANCHEZ | ADDRESS REDACTED | | | ETH 0.0265080294984706 | BTC 0.00102792<br>MATIC 30.58571647 | |
| 3.1.387864 | MELAS TOMA | ADDRESS REDACTED | | | BTC 0.000000377909987531<br>CEL 0.00265917439016429<br>XRP 0.0103469559731611 | | |
| 3.1.387865 | MELAT TRUNEH | ADDRESS REDACTED | | | ADA 40.2003325542106<br>BTC 0.000700310615884358 | BTC 0.0080609<br>ETH 0.118058 | |
| 3.1.387866 | MELATI TESSIER | ADDRESS REDACTED | | | ETH 0.224601213160169 | | |
| 3.1.387867 | MELBA RIVERA ROJAS | ADDRESS REDACTED | | | BTC 0.0456134518790842<br>ETH 0.0180452162115705 | | |
| 3.1.387868 | MELBERT BRIONES | ADDRESS REDACTED | | | ETH 0.587842466513995 | | |
| 3.1.387869 | MELBERT MAAÑO | ADDRESS REDACTED | | | BTC 0.000259431483041146<br>CEL 0.386517566970521<br>XRP 22.3191172706231 | | |
| 3.1.387870 | MELBEX DE LEON | ADDRESS REDACTED | | | BTC 0.103343246685314<br>CEL 28.442380328709<br>DOT 54.6288747319605<br>LUNC 0.0288596113762085<br>USDC 441.121810168875<br>USDT ERC20 105.539998511301 | | |
| 3.1.387871 | MELBOURNE OLIS | ADDRESS REDACTED | | | ADA 22.8992402935562<br>BTC 0.00271586499916841<br>CEL 6.83908980882056<br>XRP 61.7060567169751 | | |
| 3.1.387872 | MELBY TRIGO | ADDRESS REDACTED | | | BTC 0.000765177667719964<br>GUSD 2769.7225970454<br>USDC 2766.94614243496 | | |
| 3.1.387873 | MELCA CAYETANA | ADDRESS REDACTED | | | BTC 0.000437930148262111<br>CEL 0.449250403733183 | | |
| 3.1.387874 | MELCHEZIDEK SIMS | ADDRESS REDACTED | | | CEL 1.06487252990442 | | |
| 3.1.387875 | MELCHIADES GOMEZ | ADDRESS REDACTED | | | ADA 2158.40832421476<br>BTC 0.00233154890331161<br>ETH 0.227856608511625 | | |
| 3.1.387876 | MELCHIOR ETIENNE | ADDRESS REDACTED | | | BTC 0.00233886275079392<br>CEL 0.287067807400948 | | |
| 3.1.387877 | MELCHIOR MOULIN | ADDRESS REDACTED | | | BAT 25.0969697772241<br>BTC 0.306044282087028<br>CEL 105.471283817548<br>ETH 4.02168825080336<br>USDC 2744.72315643015 | | |
| 3.1.387878 | MELCHIOR STUDER | ADDRESS REDACTED | | | CEL 8.56316089070933<br>ETH 0.183475993869943 | | |
| 3.1.387879 | MELCHIS DMELLO | ADDRESS REDACTED | | | USDC 12.3950385973759 | | |
| 3.1.387880 | MELCHIZEDEC BOSIRE | ADDRESS REDACTED | | | USDC 0.569855405268496 | | |
| 3.1.387881 | MELCHOR CACHERO | ADDRESS REDACTED | | | BTC 0.000001066315241361<br>MATIC 0.919200214686418 | | |
| 3.1.387882 | MELCHOR CATACUTAN | ADDRESS REDACTED | | | BTC 0.00280896200964768<br>CEL 3.17690738770591<br>XLM 1.13925816584998<br>XRP 0.692 | | |
| 3.1.387883 | MELCHOR DELOSSANTOS | ADDRESS REDACTED | | | BNB 0.000250531229542607<br>BTC 0.000000000854029356<br>CEL 0.350199194031442<br>LTC 0.000000002048062369<br>SGB 452.313845942753 | | |
| 3.1.387884 | MELCHOR MALINIS | ADDRESS REDACTED | | | BCH 0.00188156943644779<br>CEL 2.55031940013402<br>DOT 0.00490096198275517<br>LTC 0.000000000930271772<br>SGB 0.842181633971441<br>USDC 0.001<br>XRP 0.000004 | | |
| 3.1.387885 | MELCHOR ORONOZ | ADDRESS REDACTED | | | BTC 0.00043635918580477<br>DASH 0.000041265581941226<br>ETH 0.00151570461734287<br>LINK 0.000039608163035386<br>MATIC 0.0476705587697185<br>SNX 0.0045798394678372<br>USDC 79.8005702017987 | | |
| 3.1.387886 | MELCHOR PALACOL | ADDRESS REDACTED | | | BCH 0.000291159386230732<br>CEL 1.12789634306423<br>DASH 0.000677638781230549<br>ETC 0.0958433878406127<br>LTC 0.00198119820854707<br>SOL 0.000352452815199298 | | |
| 3.1.387887 | MELCHOR QUAGLIATA | ADDRESS REDACTED | | | BTC 0.000243444638107518<br>CEL 116.822292179737<br>ETH 0.000002575273638932<br>LTC 0.00548508468099344<br>SGB 158.236148067442<br>SNX 0.206924407168567<br>USDC 0.000293038473386231<br>XLM 6.98776684881282<br>XRP 0.594161393653297 | | |
| 3.1.387888 | MELCOLM HUANG | ADDRESS REDACTED | | | AAVE 0.000724929230628346<br>ADA 0.222881025494657<br>BTC 0.0000217319725401969<br>CEL 0.333020442136547<br>SNX 0.041077294727868<br>USDC 0.0427002173270299<br>USDT ERC20 11.9356962583686 | | |
| 3.1.387889 | MELCOLM LEE GOTO | ADDRESS REDACTED | | | BTC 0.000758602609012147<br>MATIC 9771.18044230503 | | |
| 3.1.387890 | MELE ANDERSON | ADDRESS REDACTED | | | ADA 0.177223863422303<br>BTC 0.00107194848541028 | | |
| 3.1.387891 | MELEA NELSON | ADDRESS REDACTED | | | BTC 0.000002946060409438<br>USDC 3.81602155906225 | BTC 0.000000004727025315<br>USDC 0.000000113403071106 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387892 | MELECIO CARRANZA LEZAMA | ADDRESS REDACTED | | | ADA 60.923042<br>AVAX 1.06774222083264<br>BTC 0.01886935<br>CEL 19.036357301434<br>DOT 3.28508018<br>ETH 0.04<br>LUNC 2.621505 | | |
| 3.1.387893 | MELEIK HYMAN | ADDRESS REDACTED | | | COMP 3.00454301527815<br>DOT 30.6876809208676<br>ETH 0.025579627318491<br>MATIC 576.956115967362 | | |
| 3.1.387894 | MELEK DUMAN | ADDRESS REDACTED | | | BTC 0.000002266204992392<br>USDC 0.00163744225373123 | | |
| 3.1.387895 | MELEK ERARSLAN | ADDRESS REDACTED | | | CEL 58.797383262095 | | |
| 3.1.387896 | MELEK OZCAN | ADDRESS REDACTED | | | BTC 0.000000326836173749<br>USDT ERC20 0.462551002319953 | | |
| 3.1.387897 | MELEK SELVA FENERCIOGLU | ADDRESS REDACTED | | | BTC 0.0105595081384956 | | |
| 3.1.387898 | MELESA QUIMSON | ADDRESS REDACTED | | | CEL 0.598489992098317<br>USDC 0.00000022605003476 | | |
| 3.1.387899 | MELESIA ADDERLEY | ADDRESS REDACTED | | | ADA 0.210788225140451<br>BNB 0.00170643319835262<br>BTC 0.000004798489746599<br>ETH 0.000091673824395273<br>USDC 0.414018586949364 | | |
| 3.1.387900 | MELETTE TENDONGIM | ADDRESS REDACTED | | | CEL 3855.13124893743 | | |
| 3.1.387901 | MELGAR BICOMONG DAYAN | ADDRESS REDACTED | | | BTC 0.000000939497320875<br>USDT ERC20 0.314095307098104 | | |
| 3.1.387902 | MELGREEN REID II | ADDRESS REDACTED | | | BTC 0.022872655565125<br>CEL 41.7273236374967<br>ETH 0.213632035023374 | | |
| 3.1.387903 | MELIA KING | ADDRESS REDACTED | | | BTC 0.010973767492404<br>ETH 0.0553657529234631 | | |
| 3.1.387904 | MELIA MARCIAARIEL THOMPSONDUDIAK | ADDRESS REDACTED | | | | ETH 0.03489689 | |
| 3.1.387905 | MELIAN PAINO FERNANDEZ | ADDRESS REDACTED | | | BTC 0.0114512706257234<br>CEL 52.6248678716477<br>USDT ERC20 1.07240595919185 | | |
| 3.1.387906 | MELIANA LUWUK | ADDRESS REDACTED | | | ADA 0.424857805950065<br>BTC 0.148405211051145<br>CEL 29.6373271154899<br>ETC 6.09846751<br>ETH 1.66141502249742<br>SGB 15.324567280194<br>USDC 4.148539<br>USDT ERC20 1.58646837937384<br>XRP 0.0472909389281797 | | |
| 3.1.387907 | MELIANA LUWUK | ADDRESS REDACTED | | | ADA 0.234663063542321<br>BTC 0.000665311167778099<br>CEL 0.0038789040181273<br>USDC 0.0000554725211280529<br>USDT ERC20 0.00195101352066794 | | |
| 3.1.387908 | MELIANA MELIANA | ADDRESS REDACTED | | | BTC 0.000000000652888756<br>CEL 0.107087129007182 | | |
| 3.1.387909 | MELIANA SANTOSO | ADDRESS REDACTED | | | BTC 0.000000892850390108<br>CEL 2.20499074274932<br>PAXG 0.000000308356 | | |
| 3.1.387910 | MELIANA SANTOSO | ADDRESS REDACTED | | | ADA 0.346914913133348<br>BNB 0.00211314837929982<br>BTC 0.000063132715806662<br>CEL 0.118796995938551 | | |
| 3.1.387911 | MELIANE HOUSSNI | ADDRESS REDACTED | | | BTC 0.000002472230445596<br>USDC 0.886342739785836<br>USDT ERC20 0.0592071976764791 | | |
| 3.1.387912 | MELIBELLE LAVANDIER | ADDRESS REDACTED | | | BTC 0.00775133781196419<br>ETH 0.100846299075409 | | |
| 3.1.387913 | MELIDA LOPEZ | ADDRESS REDACTED | | | XRP 0.737430406208217 | | |
| 3.1.387914 | MÉLIE TRÉZIÈRES | ADDRESS REDACTED | | | BTC 0.00163524260503475<br>CEL 27.4081131881866<br>ETC 2.21083007920043<br>ETH 0.38570878<br>KNC 23.1356758603123 | | |
| 3.1.387915 | MELIH ADALI | ADDRESS REDACTED | | | BTC 0.00177755589814881<br>USDC 4.58012963355806 | | |
| 3.1.387916 | MELIH ARSLAN | ADDRESS REDACTED | | | CEL 0.000006426826268464<br>ETH 0.000000215774782399 | | |
| 3.1.387917 | MELIH ATAY | ADDRESS REDACTED | | | BTC 0.004008415640167 | | |
| 3.1.387918 | MELIH BAGDATLI | ADDRESS REDACTED | | | BTC 0.000016841199413557<br>ETH 0.218235913733262<br>USDC 14.728379937095<br>XLM 2318.32733814241<br>XRP 0.00000039132215543 | | |
| 3.1.387919 | MELIH BAKACAK | ADDRESS REDACTED | | | BTC 0.00279330234633025<br>CEL 6.51826864710588<br>USDT ERC20 402.420294 | | |
| 3.1.387920 | MELIH BUZAGCI | ADDRESS REDACTED | | | CEL 0.000006553760011531<br>ETH 0.000000220036466105 | | |
| 3.1.387921 | MELIH CAN CITAK | ADDRESS REDACTED | | | CEL 0.00108217362191421 | | |
| 3.1.387922 | MELIH DOGAN | ADDRESS REDACTED | | | CEL 0.00042737306339736 | | |
| 3.1.387923 | MELIH DOLDUR | ADDRESS REDACTED | | | BTC 0.000567695870440588 | | |
| 3.1.387924 | MELIH ENES GONKEK | ADDRESS REDACTED | | | CEL 0.00022258378494268 | | |
| 3.1.387925 | MELIH GUNES | ADDRESS REDACTED | | | ETH 0.000000110024150129 | | |
| 3.1.387926 | MELIH KUŞHAN | ADDRESS REDACTED | | | BTC 0.00271299230987116<br>USDC 244.7054424235836 | | |
| 3.1.387927 | MELIH METIN | ADDRESS REDACTED | | | BTC 0.000604147828930404<br>CEL 1.41000364140323<br>LINK 4.05109101491543 | | |
| 3.1.387928 | MELIH SARIISIK | ADDRESS REDACTED | | | ETH 0.000000331345004501 | | |
| 3.1.387929 | MELIH TERZIOGLU | ADDRESS REDACTED | | | CEL 0.00150453003782481 | | |
| 3.1.387930 | MELIK ASLAN | ADDRESS REDACTED | | | CEL 0.000218093912346009 | | |
| 3.1.387931 | MELIK ATABEYLI | ADDRESS REDACTED | | | BTC 0.000001858347895032<br>CEL 0.0487130120646081<br>DOT 1.95997835365204 | | |
| 3.1.387932 | MELIK DEAL | ADDRESS REDACTED | | | ETH 0.0221573594886674 | | |
| 3.1.387933 | MELIK YASIN KAYGINER | ADDRESS REDACTED | | | ETH 0.000000309174719643 | | |
| 3.1.387934 | MELIKA MAŠIĆ | ADDRESS REDACTED | | | BTC 0.000000002721435823<br>CEL 0.0594263813126611<br>DOT 0.0144401434052057 | | |
| 3.1.387935 | MELIKE ARIKAN | ADDRESS REDACTED | | | PAXG 0.000311324917801835 | | |
| 3.1.387936 | MELIKE ASLAN | ADDRESS REDACTED | | | CEL 0.000215761791130039 | | |
| 3.1.387937 | MELIKE GÜLSOY SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000100361995245<br>CEL 0.000330536628888414<br>ETH 0.000000368522399322 | | |
| 3.1.387938 | MELIKE GÜLSOY SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000002612278862<br>CEL 0.208384459587249<br>ETH 0.000244796192847533 | | |
| 3.1.387939 | MELIKE SÜRÜCÜ | ADDRESS REDACTED | | | BTC 0.000000471840475361<br>BUSD 0.00142412282666398 | | |
| 3.1.387940 | MELIKE YILMAZ | ADDRESS REDACTED | | | BTC 0.000000182442541308<br>CEL 0.0539205773962447<br>USDT ERC20 0.59910213595145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387941 | MELINA ABBA | ADDRESS REDACTED | | | BTC 0.00172026405211587<br>MCDAI 0.432836457388199 | | |
| 3.1.387942 | MELINA BOERO | ADDRESS REDACTED | | | BTC 0.000892671711759596<br>USDT ERC20 0.340959305340161 | | |
| 3.1.387943 | MELINA BONNEN | ADDRESS REDACTED | | | ADA 9080.59196734136<br>BTC 0.339892153650094 | | |
| 3.1.387944 | MELINA BOS | ADDRESS REDACTED | | | ADA 239.008069522528<br>BNB 1.07060483300661<br>BTC 0.00181412143422862<br>CEL 41.951189685777<br>ETH 0.426413463750269<br>USDT ERC20 200 | | |
| 3.1.387945 | MELINA CANDELLONE | ADDRESS REDACTED | | | BTC 0.000000542574847735<br>MCDAI 0.543102803281635 | | |
| 3.1.387946 | MELINA CEIJAS | ADDRESS REDACTED | | | BTC 0.000000004151207013<br>CEL 2.55482312394058 | | |
| 3.1.387947 | MELINA CORIA | ADDRESS REDACTED | | | BTC 0.000011407851103719 | | |
| 3.1.387948 | MELINA DANIELA PODESTA | ADDRESS REDACTED | | | AVAX 7.88597386697922<br>BTC 0.195113266184957<br>CEL 9.89862606906135<br>DOT 25.3529277271535<br>ETH 0.434360484215857<br>USDC 1657.95474422223 | | |
| 3.1.387949 | MELINA DEL CASTILLO | ADDRESS REDACTED | | | BTC 0.000006664408328517<br>CEL 1.26459530556703 | | |
| 3.1.387950 | MELINA ENGE | ADDRESS REDACTED | | | ADA 1140.95492116563<br>BTC 0.0971078385175639<br>EOS 204.790493699839<br>ETH 0.375027740711492<br>LTC 1.5427099918907<br>LUNC 9.49074292329781<br>UNI 18.9596093850247<br>USDC 1839.71210670227 | | |
| 3.1.387951 | MELINA ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.000796834455672045<br>CEL 0.476757499468861<br>USDT ERC20 4.05081010258753 | | |
| 3.1.387952 | MELINA FEDELICH | ADDRESS REDACTED | | | BTC 0.000000000847300906<br>CEL 0.565455588441622 | | |
| 3.1.387953 | MELINA FERNANDA PACHECO PLANA | ADDRESS REDACTED | | | BTC 0.000000774783408103<br>ETH 0.000203403348151881 | | |
| 3.1.387954 | MELINA GAGLIARDI | ADDRESS REDACTED | | | ADA 0.126195883676398<br>BTC 0.000000833452530834<br>USDC 0.25353458902661 | | |
| 3.1.387955 | MELINA GARCIA | ADDRESS REDACTED | | | BTC 0.000000105364151804<br>MCDAI 0.138645019208518<br>USDT ERC20 0.00998021320816474 | | |
| 3.1.387956 | MELINA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000001682299746369<br>USDT ERC20 1.26550349981401 | | |
| 3.1.387957 | MELINA HONG | ADDRESS REDACTED | | | BTC 0.00268689066558805<br>CEL 123.783873484117<br>ETH 0.107122971306213 | | |
| 3.1.387958 | MELINA HUERTA | ADDRESS REDACTED | | | BTC 0.0206987059019834 | | |
| 3.1.387959 | MELINA KIRIKOS | ADDRESS REDACTED | | | BTC 0.00353552909225744<br>CEL 0.0821108464090878<br>ETH 0.0025472401099136<br>USDC 4.58164264260517 | | |
| 3.1.387960 | MÉLINA LANDRY | ADDRESS REDACTED | | | BTC 0.00130505656678277 | | |
| 3.1.387961 | MELINA LEIVA | ADDRESS REDACTED | | | BTC 0.000001103031599689<br>MCDAI 0.295737034381335<br>USDT ERC20 0.190904182091444 | | |
| 3.1.387962 | MELINA LEIVA | ADDRESS REDACTED | | | BTC 0.000000759794909999<br>MCDAI 0.382471563575873 | | |
| 3.1.387963 | MELINA LOPEZ | ADDRESS REDACTED | | | BTC 0.015283747252093<br>CEL 30.2625536473093<br>ETH 0.213986331826 | | |
| 3.1.387964 | MELINA MACHUCA | ADDRESS REDACTED | | | BTC 0.000000741326511466<br>USDT ERC20 0.359323921737926 | | |
| 3.1.387965 | MELINA MAGDALENA HECK | ADDRESS REDACTED | | | BTC 0.000003407214348636 | | |
| 3.1.387966 | MELINA MURABITO | ADDRESS REDACTED | | | ADA 0.240864620146173<br>BTC 0.000015137534839734<br>USDC 0.354305490641175 | | |
| 3.1.387967 | MELINA MÜTZE | ADDRESS REDACTED | | | BTC 0.0237118780351886 | | |
| 3.1.387968 | MELINA POLITI | ADDRESS REDACTED | | | BTC 0.000034336839039923<br>CEL 4.35723544676958<br>MCDAI 0.184900054894401 | | |
| 3.1.387969 | MELINA RICHARD DUMONT | ADDRESS REDACTED | | | BTC 0.000834965505987433<br>CEL 0.983797688703923<br>ETH 0.022161834473402<br>LINK 10.3176350537103 | | |
| 3.1.387970 | MELINA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000001792513493908<br>USDT ERC20 1.25252664192423 | | |
| 3.1.387971 | MELINA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000006377293977<br>CEL 0.166629175481025 | | |
| 3.1.387972 | MELINA RODRIGUEZ LOPEZ | ADDRESS REDACTED | | | ETH 0.097426596320462 | | |
| 3.1.387973 | MELINA RUIZ | ADDRESS REDACTED | | | BTC 0.000605863129192908<br>MCDAI 0.000738659638477741 | | |
| 3.1.387974 | MELINA SILVA | ADDRESS REDACTED | | | ADA 216.497240483872<br>BTC 0.000915985783900634<br>CEL 0.743740614577168 | | |
| 3.1.387975 | MELINA SOTO PFEIF | ADDRESS REDACTED | | | BTC 0.000000015532913269<br>CEL 0.00101204128334122<br>USDC 0.683772659656209 | | |
| 3.1.387976 | MELINA SUAREZ | ADDRESS REDACTED | | | BTC 0.0245179141228766<br>ETH 9.72457180906302 | | |
| 3.1.387977 | MELINA VANESA ORTINO | ADDRESS REDACTED | | | BTC 0.0310752895128985<br>ETH 0.00149337659230473 | | |
| 3.1.387978 | MELINA VAZQUEZ | ADDRESS REDACTED | | | BNB 0.000787262397200232<br>BTC 0.000805374052497281 | | |
| 3.1.387979 | MELINA ZELLWEGER | ADDRESS REDACTED | | | BTC 0.000002775227461938 | | |
| 3.1.387980 | MELINDA ADAMS | ADDRESS REDACTED | | | AAVE 0.222922235098124<br>BTC 0.00820238052640265<br>LTC 5.2181094090498<br>MATIC 4006.4901335799<br>SNX 4.86232275109239 | | |
| 3.1.387981 | MELINDA ADAMS | ADDRESS REDACTED | | | BTC 0.000066567810015058<br>ETH 0.00599488261456648<br>MATIC 0.39738788949882<br>MCDAI 5.85451064354292 | | |
| 3.1.387982 | MELINDA ADAYA | ADDRESS REDACTED | | | ADA 340.84412423497<br>BTC 0.00107130052523086 | | |
| 3.1.387983 | MELINDA ALEGRE | ADDRESS REDACTED | | | BTC 0.00232959856295227<br>DOT 2.92913940494598<br>ETH 0.0538886545934702 | | |
| 3.1.387984 | MELINDA ANN NEDD | ADDRESS REDACTED | | | BTC 0.0126005637334052 | | |
| 3.1.387985 | MELINDA ANNETTE ANDRESS | ADDRESS REDACTED | | | USDC 0.0780237295561515 | | |
| 3.1.387986 | MELINDA ANTAL | ADDRESS REDACTED | | | BTC 0.0000123528124656<br>LINK 0.00776712008543618 | | |
| 3.1.387987 | MELINDA BEAUFILS | ADDRESS REDACTED | | | CEL 0.253340781988701<br>SGB 90.522499 | | |
| 3.1.387988 | MELINDA BÖHM | ADDRESS REDACTED | | | BTC 0.098096509581009 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.387989 | MELINDA BOLDEWIJN | ADDRESS REDACTED | | | BTC 0.023175053833148<br>CEL 5.19673981592982<br>ETH 6.94233436351069<br>SNX 0.0505079667070834<br>USDC 60.6884204105331<br>USDT ERC20 0.0639096674847161 | | |
| 3.1.387990 | MELINDA BOTHA | ADDRESS REDACTED | | | ADA 780.149184946158<br>BTC 0.147136339933955<br>CEL 89.967229316559<br>DOT 63.5187635422018<br>ETH 3.3018344442503<br>MATIC 914.72742666306<br>USDC 0.0367765958862036 | | |
| 3.1.387991 | MELINDA BRAUNKE | ADDRESS REDACTED | | | BTC 0.25107863229425<br>CEL 334.418703286913<br>DOT 132.959<br>ETH 1.997417 | | |
| 3.1.387992 | MELINDA BUISSON | ADDRESS REDACTED | | | BTC 0.0060706229518167<br>CEL 148.899487597178<br>DOT 5.88842316574611<br>ETH 0.0518365310669367<br>XLM 605.470498647811 | | |
| 3.1.387993 | MELINDA CIRILLO | ADDRESS REDACTED | | | BCH 0.0576084817149302<br>BSV 0.0723960671094793<br>BTC 0.404898726711804<br>CEL 2.35949574351293<br>DASH 0.112541605635446<br>ETH 0.910697269392611<br>LTC 0.00703526275881683<br>MATIC 2881.45205023538<br>USDT ERC20 7.41466845852411 | | |
| 3.1.387994 | MELINDA COLLINS | ADDRESS REDACTED | | | BTC 0.00947301948290657 | | |
| 3.1.387995 | MELINDA CONN | ADDRESS REDACTED | | | BTC 0.00258445957075544<br>ETH 1.07158659688357 | | |
| 3.1.387996 | MELINDA CORTEZ | ADDRESS REDACTED | | | ETH 0.00006686956069822 | | |
| 3.1.387997 | MELINDA COWARD | ADDRESS REDACTED | | | CEL 500.672561991875<br>ETH 8.13879525 | | |
| 3.1.387998 | MELINDA CZONT | ADDRESS REDACTED | | | BTC 0.00782820777623555<br>CEL 22.3452648230878<br>ETH 0.203638174140797 | | |
| 3.1.387999 | MELINDA DAO | ADDRESS REDACTED | | | AVAX 0.00153761105591149<br>BTC 0.000000185124601472<br>DOT 0.00409106654169288 | | |
| 3.1.388000 | MELINDA DIAZ | ADDRESS REDACTED | | | BTC 0.00789797824425428 | | |
| 3.1.388001 | MELINDA EBERT | ADDRESS REDACTED | | | BTC 0.000824979122493821<br>DOT 18.2897512921415 | | |
| 3.1.388002 | MELINDA ELLEN MACINTOSH SALGADO | ADDRESS REDACTED | | | ADA 235.875494439819<br>BTC 0.00106632338761722 | CEL 129.569818464508 | |
| 3.1.388003 | MELINDA FABRIKANT | ADDRESS REDACTED | | | AVAX 5.03574345918601<br>BTC 0.0242841618190556<br>ETH 7.59664700458222<br>MATIC 1944.47855960416<br>USDC 25523.0243971572 | | |
| 3.1.388004 | MELINDA FLOYD | ADDRESS REDACTED | | | BTC 0.00275274418093163 | | |
| 3.1.388005 | MELINDA HALLIDAY | ADDRESS REDACTED | | | BTC 0.000000751507192178<br>CEL 4.58080970262334<br>ETH 0.0000004 | | |
| 3.1.388006 | MELINDA HARRIS | ADDRESS REDACTED | | | ADA 0.441456240979418<br>BTC 0.000478583228375591<br>ETH 0.00573977906412817<br>LUNC 0.103573183217064<br>MATIC 1.69082801922399<br>SOL 0.141843938240905<br>USDC 3.10789568762737<br>USDT ERC20 1.42995949675621 | ADA 0.00223790728924094<br>BTC 2.00297088348854<br>ETH 0.000002891163390865<br>LUNC 91.5953324388409<br>MATIC 0.00662763934861754<br>SOL 0.000040596541692191<br>USDC 0.00000018780273453 | |
| 3.1.388007 | MELINDA ILONKA POHL | ADDRESS REDACTED | | | BTC 0.0103278927967816<br>CEL 20.7298703212094<br>ETH 0.427113842449878<br>SGB 55.4910483164123<br>XRP 363.368812320306 | | |
| 3.1.388008 | MELINDA KAYE SHARP | ADDRESS REDACTED | | | USDC 0.00116782537841801 | | |
| 3.1.388009 | MELINDA KOEHLER | ADDRESS REDACTED | | | BTC 0.000003461535672725<br>USDC 3.57251196857305<br>XLM 0.147258158033488 | | |
| 3.1.388010 | MELINDA MAGLIARISI | ADDRESS REDACTED | | | BTC 0.000007025468092485599 | | |
| 3.1.388011 | MELINDA MARIE SCHOOLEY | ADDRESS REDACTED | | | USDC 0.0195123927686306 | | |
| 3.1.388012 | MELINDA NORWOOD | ADDRESS REDACTED | | | BTC 0.261292317550016<br>ETH 6.1730672222073 | | |
| 3.1.388013 | MELINDA PAPP | ADDRESS REDACTED | | | BTC 0.000427762127897846<br>CEL 334.62355007764<br>MATIC 2372.0945883<br>SNX 35.29675463<br>USDC 100 | | |
| 3.1.388014 | MELINDA PICKERING | ADDRESS REDACTED | | | ETH 0.596942924766328 | | |
| 3.1.388015 | MELINDA ROBIN MARESH | ADDRESS REDACTED | | | BTC 0.0000048616603438279<br>ETH 0.0000301421326652569 | BTC 0.000000007100041108<br>ETH 0.000000043877611351 | |
| 3.1.388016 | MELINDA ROSE | ADDRESS REDACTED | | | BTC 0.000064458756874492<br>ETH 0.00056123982669488 | | |
| 3.1.388017 | MELINDA SALINAS | ADDRESS REDACTED | | | BTC 0.000808080192440285 | | |
| 3.1.388018 | MELINDA STEANS | ADDRESS REDACTED | | | BTC 0.00140044965238971 | | |
| 3.1.388019 | MELINDA TAI | ADDRESS REDACTED | | | BTC 0.000009911238740339<br>USDT ERC20 0.34445799979342 | | |
| 3.1.388020 | MELINDA TUCKER | ADDRESS REDACTED | | | BTC 0.821296591394651<br>ETH 0.895575283557053 | | |
| 3.1.388021 | MELINDA URBANO | ADDRESS REDACTED | | | AAVE 0.000006918050809497<br>ADA 1.09911072001315<br>AVAX 0.00408198531232595<br>BAT 0.000008858693183452999<br>BTC 0.000274836710108265<br>BUSD 0.126918506842613<br>CEL 0.00339137260533554<br>DASH 0.000001061159719638<br>DOT 0.000214617786756886<br>EOS 0.000281874907342969<br>ETH 0.0031267872862316<br>LINK 0.016223817991758<br>LTC 0.000030999144654944<br>MANA 0.000092963611427121<br>MATIC 0.0758326069444095<br>SGB 2.69886458235215<br>SNX 1.29780252472238<br>UNI 0.000007991242117731<br>USDC 91.6899971491526<br>XLM 0.000290938719044084<br>XTZ 0.0368047025494436 | AAVE 0.00638629600317144<br>ADA 0.000000084444603934<br>BAT 0.0374047105247118<br>BTC 0.000000000205848354<br>CEL 2.60371734197263<br>DASH 0.00257331345668224<br>DOT 0.104181648703839<br>EOS 0.31659219015956<br>LTC 0.0751699295135787<br>MANA 1.57140639389112<br>SGB 2117.6289521541<br>UNI 0.013640906407824<br>USDC 55245.4547300807<br>XLM 1.22825553075304<br>XRP 7.20942103373057<br>XTZ 0.000000982103321744 | |
| 3.1.388022 | MELINDA VILLELA | ADDRESS REDACTED | | | BTC 0.000026032285628609<br>ETH 0.0289688222313912<br>XLM 244.375911022568 | | |
| 3.1.388023 | MELINDA WANG | ADDRESS REDACTED | | | BTC 0.012250017518523<br>ETH 0.931567360816057 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388024 | MELINDA YEE | ADDRESS REDACTED | | | ADA 1502.73273902908<br>BTC 0.117952606058726<br>ETH 4.70128860451231 | | |
| 3.1.388025 | MELINDA-ROZALIA DOSA | ADDRESS REDACTED | | | ADA 0.0884902074502935<br>BTC 0.000000582724821363 | | |
| 3.1.388026 | MELINE FABIAN | ADDRESS REDACTED | | | BTC 0.000253756554675377 | | |
| 3.1.388027 | MELINE QUIGLEY | ADDRESS REDACTED | | | BTC 0.0114941136160643<br>ETH 0.603476528312192 | | |
| 3.1.388028 | MELINEH TABIBZADEH | ADDRESS REDACTED | | | ADA 192.5527744359<br>BTC 0.0314211918814362<br>CEL 19.4439339346575<br>DOT 11.5060708146532<br>ETH 0.392754667303173<br>LTC 2.48214231327591<br>MATIC 48.8461936460188<br>XRP 856.833061482314<br>XTZ 50.8415879424452 | | |
| 3.1.388029 | MELINKE CONRADIE | ADDRESS REDACTED | | | BTC 0.000001379078295839<br>CEL 0.00971718326770867 | | |
| 3.1.388030 | MÉLIO MASCORT | ADDRESS REDACTED | | | CEL 0.286160565577599<br>ETC 1.05115455134229 | | |
| 3.1.388031 | MELIS TOGAN | ADDRESS REDACTED | | | AVAX 2.00236559527181<br>BTC 0.00415338000606465<br>SOL 3.00824320653394<br>USDT ERC20 23.2240099469868<br>XLM 646.048686941852<br>XTZ 7.78951774133655 | | |
| 3.1.388032 | MELIS VEDAT MEYSUT | ADDRESS REDACTED | | | BTC 0.000061722881633881<br>ETH 0.000408732724930781 | | |
| 3.1.388033 | MELISA AMARILLA | ADDRESS REDACTED | | | BTC 0.000001576466236769<br>USDT ERC20 0.991035164086906 | | |
| 3.1.388034 | MELISA ANDREA LERCARI | ADDRESS REDACTED | | | 1INCH 43.2278778683769<br>AVAX 12.277202265134<br>BCH 1.28070232944767<br>BTC 0.0120462688747792<br>DASH 1.68522142990576<br>MATIC 963.74585564778<br>SNX 10.4441506379201 | | |
| 3.1.388035 | MELISA ARRASCAETA | ADDRESS REDACTED | | | BTC 0.000000000304372362 | | |
| 3.1.388036 | MELISA AYALA | ADDRESS REDACTED | | | CEL 0.012566705063882 | | |
| 3.1.388037 | MELISA BAINCO | ADDRESS REDACTED | | | BTC 0.000150134975101074 | | |
| 3.1.388038 | MELISA BAYTER | ADDRESS REDACTED | | | BTC 0.0000287696067534189<br>ETH 0.000344171813499169<br>MATIC 157.422712198532<br>XLM 150.157854041897<br>XRP 101.25 | | |
| 3.1.388039 | MELISA CARUSO | ADDRESS REDACTED | | | LTC 0.000577026426178742<br>MCDAI 0.298361617519072 | | |
| 3.1.388040 | MELISA CERNADAS | ADDRESS REDACTED | | | BTC 0.000002715934557602<br>USDC 0.776053969991959 | | |
| 3.1.388041 | MELISA CHAN | ADDRESS REDACTED | | | BTC 0.00657391238531459 | | |
| 3.1.388042 | MELISA CHEAH | ADDRESS REDACTED | | | ADA 0.320439100643073<br>BTC 0.00137880952307097<br>CEL 1.40878321573776 | | |
| 3.1.388043 | MELISA DIDEK | ADDRESS REDACTED | | | BTC 0.00228905314601951 | | |
| 3.1.388044 | MELISA DIPIETRO | ADDRESS REDACTED | | | AVAX 7.19171641912155<br>BTC 0.000000002499775538<br>CEL 13.3067437627991<br>DOT 36.5849803399316<br>ETH 1.9379910269697<br>LINK 43.4738152024847<br>USDC 2.12742798008978 | | |
| 3.1.388045 | MELISA ELMAS AYDıN | ADDRESS REDACTED | | | ADA 30.0593771336446<br>BNB 0.0800000000000001<br>BTC 0.000000000435488776<br>CEL 8.21476077510955 | | |
| 3.1.388046 | MELISA FERRARI | ADDRESS REDACTED | | | BTC 0.000000873191685804<br>CEL 0.00216333877577551<br>USDC 0.439872864978936 | | |
| 3.1.388047 | MELISA FERRERO | ADDRESS REDACTED | | | BTC 0.000010015943458237 | | |
| 3.1.388048 | MELISA GARAY | ADDRESS REDACTED | | | CEL 0.646291389824043 | | |
| 3.1.388049 | MELISA GISELA ALEJANDRA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000009508742944<br>CEL 0.580632446652987 | | |
| 3.1.388050 | MELISA GISELA FAVA | ADDRESS REDACTED | | | BTC 0.000007956069956169 | | |
| 3.1.388051 | MELISA JUDITH GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000002385605012338<br>CEL 0.00238468261861574<br>USDT ERC20 0.424375359186116 | | |
| 3.1.388052 | MELISA LIPICAR | ADDRESS REDACTED | | | BTC 0.000597554620587123 | | |
| 3.1.388053 | MELISA MADSEN | ADDRESS REDACTED | | | BTC 0.000597942990875089<br>XLM 243.430744901233 | | |
| 3.1.388054 | MELISA MANTELLO | ADDRESS REDACTED | | | BTC 0.240562509480363<br>ETH 2.17705486390615 | | |
| 3.1.388055 | MELISA MCCOY | ADDRESS REDACTED | | | BTC 0.000630667613319085<br>ETH 0.607564023501061<br>XLM 113.74508768316 | | |
| 3.1.388056 | MELISA MIKULA | ADDRESS REDACTED | | | BTC 0.228021553608882<br>ETH 0.890755947122267 | | |
| 3.1.388057 | MELISA MORELLO | ADDRESS REDACTED | | | BNB 0.000018027104987734<br>BTC 0.000022347876011075 | | |
| 3.1.388058 | MELISA MORELLO | ADDRESS REDACTED | | | BTC 0.00105400309643849 | | |
| 3.1.388059 | MELISA MORELLO | ADDRESS REDACTED | | | BTC 0.000005193068872682 | | |
| 3.1.388060 | MELISA MORENO | ADDRESS REDACTED | | | BTC 0.00136884877090805<br>CEL 3.18839207191879 | | |
| 3.1.388061 | MELISA PALLERO | ADDRESS REDACTED | | | BTC 0.000000000830979407<br>CEL 0.526648963358819<br>ETH 0.000093713853653728 | | |
| 3.1.388062 | MELISA PÉREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.000000987933884757<br>USDT ERC20 0.876864989391381 | | |
| 3.1.388063 | MELISA RAM | ADDRESS REDACTED | | | DOT 6.98672868784146 | | |
| 3.1.388064 | MELISA RIVERO | ADDRESS REDACTED | | | BTC 0.000001581776790478 | | |
| 3.1.388065 | MELISA RODRÍGUEZ | ADDRESS REDACTED | | | BTC 0.000000408122758427<br>BUSD 0.103436398712325<br>MCDAI 0.00714872570795459<br>USDC 0.0729192799279077 | | |
| 3.1.388066 | MELISA RUIZ | ADDRESS REDACTED | | | BTC 0.00113320035587562<br>USDC 401 | | |
| 3.1.388067 | MELISA SANCHEZ | ADDRESS REDACTED | | | BTC 0.000000020622383535 | | |
| 3.1.388068 | MELISA SANTACRUZ | ADDRESS REDACTED | | | BTC 0.000001265791389809<br>USDC 0.696784035925822 | | |
| 3.1.388069 | MELISA ULIAMBRE | ADDRESS REDACTED | | | BTC 0.000001415689118992<br>USDC 0.872040042382826 | | |
| 3.1.388070 | MELISA UY | ADDRESS REDACTED | | | ADA 1.69556829692304<br>BTC 0.00653860447391311<br>CEL 1.48099231822575<br>DOT 0.0250064849750545<br>LTC 3.45230956803777<br>USDT ERC20 0.443831899555624<br>XRP 183.345433 | | |
| 3.1.388071 | MELISA VALMORIA | ADDRESS REDACTED | | | BTC 0.000000766799674569<br>ETH 0.000000012640455844 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388072 | MELISA VILLALBA MENDEZ | ADDRESS REDACTED | | | USDT ERC20 0.74005210493048 | | |
| 3.1.388073 | MELISANDE CORNET | ADDRESS REDACTED | | | ADA 276.629909841133<br>CEL 6.14217063797121<br>DOT 1.1244804710211<br>MATIC 93.0837144396002 | | |
| 3.1.388074 | MELISHA HERNANDO | ADDRESS REDACTED | | | ADA 0.487864725723858<br>BTC 0.01920617579464<br>USDC 0.867810571845834 | | |
| 3.1.388075 | MELISHA LANDRETH | ADDRESS REDACTED | | | ADA 0.00439101472006545<br>BTC 0.000001753077445055<br>GUSD 0.0724606076289616<br>MCDAI 1.12859543816763 | | ADA 0.000000705073965647<br>BTC 0.000000008751419752<br>GUSD 0.00680747708036625 |
| 3.1.388076 | MELISSA A DAVISON | ADDRESS REDACTED | | | ADA 500<br>CEL 2.79456055943048 | | |
| 3.1.388077 | MELISSA ACOSTA | ADDRESS REDACTED | | | ADA 3439.45337399669<br>BTC 0.535661697625572<br>DOT 27.6991875355105<br>ETH 4.8774516792654<br>LINK 251.649565942306<br>MATIC 516.513668807792<br>SOL 19.6344059517349 | | |
| 3.1.388078 | MELISSA ADEWUMI | ADDRESS REDACTED | | | BTC 0.00432219036222791<br>MCDAI 32.164216798634 | | |
| 3.1.388079 | MELISSA AGUAYO | ADDRESS REDACTED | | | BTC 0.0125529869603437<br>MCDAI 31.8068240389262 | | |
| 3.1.388080 | MELISSA ALFERY | ADDRESS REDACTED | | | AAVE 12.5824491239288<br>BTC 1.05260600141849<br>DOT 1348.51688868841<br>ETH 31.03139606071<br>LINK 511.600623598967<br>MATIC 1407.25937351977<br>SOL 85.5183650835806<br>UNI 154.694216079315<br>USDC 127910.125383583 | | |
| 3.1.388081 | MÉLISSA ALLARD MINOS | ADDRESS REDACTED | | | CEL 0.211161779651609<br>XRP 118.698218608143 | | |
| 3.1.388082 | MELISSA ALLEN | ADDRESS REDACTED | | | ADA 0.173633517052945<br>BTC 0.000031732574758518<br>USDC 6.53920777706472 | | BTC 0.000000002398057146<br>USDC 0.000000358617676227 |
| 3.1.388083 | MELISSA ALLINGER | ADDRESS REDACTED | | | ADA 0.0443789627872741<br>BTC 0.00000155371102584<br>DOT 0.00760925620245834<br>XLM 0.646288233329378 | ADA 0.000000072570130212<br>BTC 0.000000211655829987<br>DOT 0.00000000002488818<br>USDC 0.008<br>XLM 0.000000074208286735 | |
| 3.1.388084 | MELISSA ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000001837793814<br>CEL 0.034286246912603<br>USDT ERC20 0.000000625311850153 | | |
| 3.1.388085 | MELISSA ANDERSON | ADDRESS REDACTED | | | BTC 0.0522525235876025<br>ETH 0.654710921776594 | | |
| 3.1.388086 | MELISSA ANG | ADDRESS REDACTED | | | BTC 0.00127489229313406<br>CEL 0.123165500961256 | | |
| 3.1.388087 | MELISSA ANGELO | ADDRESS REDACTED | | | USDC 0.438222681171329 | | |
| 3.1.388088 | MELISSA ANN LICARI | ADDRESS REDACTED | | | BTC 0.000408573021993092<br>CEL 29.7161783581852<br>ETH 380.55121992054 | ETH 0.0117494089407481 | |
| 3.1.388089 | MELISSA ANN PALENCIA | ADDRESS REDACTED | | | BTC 0.000019160843614632<br>MATIC 425.37562897251 | | |
| 3.1.388090 | MELISSA ANNAËLLE GNÄGI | ADDRESS REDACTED | | | BTC 0.000023508241065819<br>CEL 3.0998272944437<br>ETH 0.000140959923340149 | | |
| 3.1.388091 | MELISSA ANNE EBELING | ADDRESS REDACTED | | | ADA 26.8601953433859<br>BCH 11.236222982371<br>CEL 114.605017750046<br>ETH 1.0513473935331<br>LINK 0.0896196041481862<br>SGB 500.945885432281<br>XRP 1.63705473492587 | ADA 51402.6048004644<br>USDC 5.3234 | |
| 3.1.388092 | MELISSA ANNE SHERIDAN | ADDRESS REDACTED | | | BTC 0.00224703136040823<br>DOT 166.919580842548<br>ETH 0.0331710801345799 | | |
| 3.1.388093 | MELISSA ARMANDA VIOLET SPENCER | ADDRESS REDACTED | | | ETH 0.0016323595137957 | | |
| 3.1.388094 | MELISSA AUSTEN | ADDRESS REDACTED | | | BTC 0.000194370413185222 | | |
| 3.1.388095 | MELISSA AVONDROOD | ADDRESS REDACTED | | | BTC 0.0105448683817516<br>CEL 14.3385603416551 | | |
| 3.1.388096 | MELISSA AYLA SPERRAZZA | ADDRESS REDACTED | | | ETH 0.00149458943100728 | | |
| 3.1.388097 | MELISSA BAGBY | ADDRESS REDACTED | | | AAVE 0.553792759191494<br>BAT 175.260031264845<br>BNT 2.83794105946357<br>BTC 0.260455210266088<br>COMP 0.131442116968713<br>ETH 2.20917443743814<br>GUSD 686.796588754593<br>LINK 4.94447294603417<br>LTC 1.74562961968386<br>MANA 322.177290530809<br>MATIC 163.085466596359<br>SNX 8.13962040621632<br>UMA 0.944974130897162<br>UNI 3.40200347580395<br>ZRX 13.8670876991807 | | |
| 3.1.388098 | MELISSA BAKER | ADDRESS REDACTED | | | BTC 0.00802953102591189<br>ETH 0.081727624618202<br>XLM 146.538748927659<br>XRP 54.0251197582791 | | |
| 3.1.388099 | MELISSA BALLANCE | ADDRESS REDACTED | | | BTC 0.00309111161471834 | | |
| 3.1.388100 | MELISSA BARRINGER | ADDRESS REDACTED | | | BTC 1.03283840874138 | | |
| 3.1.388101 | MELISSA BARRINGTON | ADDRESS REDACTED | | | BTC 0.00251989787230362<br>USDC 3.05121032481754 | | |
| 3.1.388102 | MELISSA BARRON | ADDRESS REDACTED | | | BTC 0.000164954619147239<br>ETH 0.87139789959542<br>LTC 0.429565622430274 | | |
| 3.1.388103 | MELISSA BARTOLO | ADDRESS REDACTED | | | BTC 0.000008386171245476<br>ETH 0.000116660543538387<br>LINK 4.46712681565451<br>MATIC 114.544865186199<br>XLM 66.6068477573828 | | |
| 3.1.388104 | MELISSA BECKER | ADDRESS REDACTED | | | BTC 0.00134540833369796<br>ETH 0.217908506917451<br>USDC 207.950431243401 | | |
| 3.1.388105 | MÉLISSA BEHLOUL | ADDRESS REDACTED | | | BTC 0.0204436988288041<br>CEL 1.11618720521753<br>EOS 1.09570628964421 | | |
| 3.1.388106 | MELISSA BELBACK | ADDRESS REDACTED | | | CEL 1.0035 | | |
| 3.1.388107 | MELISSA BELLI | ADDRESS REDACTED | | | BTC 0.000080320276285704<br>XLM 0.124384297870926<br>XRP 13400.270797 | | |
| 3.1.388108 | MELISSA BELLPORT | ADDRESS REDACTED | | | CEL 1.08582739373645 | | |
| 3.1.388109 | MELISSA BENNETT | ADDRESS REDACTED | | | ETH 0.00901717818173005 | | |
| 3.1.388110 | MELISSA BERRY | ADDRESS REDACTED | | | XTZ 0.00546768744769973 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388111 | MELISSA BERTHOLLE | ADDRESS REDACTED | | | BTC 0.00976349846031008<br>CEL 9.13931263289097<br>ETH 0.397416243769198<br>XLM 366.9611154<br>XRP 421.432007<br>XTZ 52.06902 | | |
| 3.1.388112 | MELISSA BIAGTAS | ADDRESS REDACTED | | | BTC 0.000951384110181715<br>DOT 0.00480758894716126<br>ETH 0.157022884773624<br>MATIC 32.1194168862565 | | |
| 3.1.388113 | MELISSA BINGHAM | ADDRESS REDACTED | | | BTC 0.000022817594747756<br>DASH 2.27643019297042<br>DOT 15.9092013812814<br>MATIC 130.831755392905<br>SNX 13.2925807419269<br>UNI 0.0169879374144471<br>ZRX 450.631635979392 | | BTC 0.0490392989311597 |
| 3.1.388114 | MELISSA BITTER | ADDRESS REDACTED | | | ETH 0.015233405295237 | | |
| 3.1.388115 | MELISSA BOGGS | ADDRESS REDACTED | | | BTC 0.0230416468374356<br>DASH 0.813800346693077 | | |
| 3.1.388116 | MELISSA BOOTS | ADDRESS REDACTED | | | CEL 1.09202027951835 | | |
| 3.1.388117 | MELISSA BOSCHUNG | ADDRESS REDACTED | | | BTC 0.00116879557745499<br>CEL 1.12253437552861<br>LUNC 27.0343413318351 | | |
| 3.1.388118 | MÉLISSA BOUCHARD | ADDRESS REDACTED | | | ETH 0.110125142095177 | | |
| 3.1.388119 | MÉLISSA BOUHEHORT | ADDRESS REDACTED | | | BTC 0.00441212096469482<br>CEL 115.867873520073<br>USDC 970.561285820503 | | |
| 3.1.388120 | MELISSA BOZANT | ADDRESS REDACTED | | | BTC 0.00121165270698141<br>ETH 0.212300708475547 | | |
| 3.1.388121 | MELISSA BRIDLE | ADDRESS REDACTED | | | CEL 1.05982579915786 | | |
| 3.1.388122 | MELISSA BRIDLE | ADDRESS REDACTED | | | CEL 1.06519647390295 | | |
| 3.1.388123 | MELISSA BROMLEY | ADDRESS REDACTED | | | BTC 0.00132819415091211<br>SNX 111.462986421087<br>USDC 0.0071785897393395 | | |
| 3.1.388124 | MELISSA BROWN | ADDRESS REDACTED | | | BTC 0.111317649351795<br>ETH 1.1191121165605 | | |
| 3.1.388125 | MELISSA BRYAN | ADDRESS REDACTED | | | BTC 0.00219736361937983<br>CEL 1.09945500998105<br>TUSD 1.39937159978242 | | |
| 3.1.388126 | MELISSA BURNETT | ADDRESS REDACTED | | | ETH 0.00862539585439039 | | |
| 3.1.388127 | MELISSA BURT | ADDRESS REDACTED | | | BTC 0.000318398630211819<br>ETH 0.00253305142687498 | BTC 0.0000007065539935927<br>ETH 0.000005382654470874 | |
| 3.1.388128 | MELISSA BUTTIE | ADDRESS REDACTED | | | BTC 0.000451922142242491<br>CEL 0.319100128789659<br>ETH 1.30103198950332<br>USDT ERC20 59.8050346199644 | | |
| 3.1.388129 | MELISSA C PIERSON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.388130 | MELISSA CABOVERDE | ADDRESS REDACTED | | | 1INCH 143.810365058004<br>BNT 101.917784172618<br>BTC 0.0000676127543809 86<br>CEL 53.3133380929517<br>COMP 0.00189519304292766<br>ETC 0.0213696280804881<br>ETH 0.000155881057419964<br>GUSD 0.339762256335798<br>LINK 0.0862441797925142<br>MANA 0.230339889411846<br>MATIC 31.1529625751638<br>MCDAI 2.07947884479475<br>SNX 121.57919695935<br>UMA 6.55143413259868<br>USDC 0.146760431253961<br>ZRX 303.124956878845 | COMP 5.78272446108501<br>ETC 41.1280768271819<br>GUSD 0.00773960308655561 | |
| 3.1.388131 | MELISSA CAMPBELL | ADDRESS REDACTED | | | BTC 0.000544266550513257<br>USDC 1005.74955220621 | | |
| 3.1.388132 | MELISSA CAMPBELL | ADDRESS REDACTED | | | GUSD 20.0218301642999 | | |
| 3.1.388133 | MELISSA CARLY KIM | ADDRESS REDACTED | | | BTC 0.114511868072019<br>ETH 1.09502140570563<br>LINK 43.0258701413584<br>MATIC 979.52064054183<br>UNI 8.22882868425855 | CEL 120.016814322475 | |
| 3.1.388134 | MELISSA CARPENTER | ADDRESS REDACTED | | | BTC 0.0118366433530238<br>ETH 1.04740258096016<br>USDC 74656.6773998629 | | |
| 3.1.388135 | MELISSA CASKIE | ADDRESS REDACTED | | | CEL 234.491879168304<br>ETH 3.21775664066203 | | |
| 3.1.388136 | MELISSA CASTANEDA | ADDRESS REDACTED | | | ADA 261.618700339873<br>BTC 0.0178766012496756 | | |
| 3.1.388137 | MELISSA CHEN | ADDRESS REDACTED | | | ETH 8.32504821848107 | | |
| 3.1.388138 | MELISSA CHEONG | ADDRESS REDACTED | | | BTC 0.00123873452302537<br>GUSD 10537.1769108664 | | |
| 3.1.388139 | MELISSA CHIN | ADDRESS REDACTED | | | BTC 0.000233474782419106 | | |
| 3.1.388140 | MELISSA CHIN | ADDRESS REDACTED | | | AVAX 77.6818606790613<br>BTC 0.00221536159976442<br>DOT 238.113584772785<br>USDC 6215.07616741867 | | |
| 3.1.388141 | MELISSA CHRISTINA MARIA HILDNER | ADDRESS REDACTED | | | BTC 0.000001632655024571 | | |
| 3.1.388142 | MELISSA CHRIZELLE PONTELLO | ADDRESS REDACTED | | | ETH 0.00162234504049097 | | |
| 3.1.388143 | MELISSA COHEN | ADDRESS REDACTED | | | BTC 2.72436055479312<br>LINK 1541.5004157601<br>MATIC 37625.972513376 | | |
| 3.1.388144 | MELISSA COLLINI | ADDRESS REDACTED | | | BTC 0.0521411943977081 | | |
| 3.1.388145 | MELISSA CONTE | ADDRESS REDACTED | | | BTC 0.000446969781411484<br>ETH 2.16650902551786<br>USDC 21046.6211292195 | | |
| 3.1.388146 | MELISSA COPPEL | ADDRESS REDACTED | | | BTC 7.27230261049134<br>DOT 899.598407963343<br>ETH 14.4258041044387<br>LINK 381.169875981909<br>LTC 73.2403187570972<br>MANA 1.25775017664438<br>SNX 0.425035141212579<br>UNI 0.174878283771443<br>USDC 196911.881531323<br>USDT ERC20 45.4864006576084 | | |
| 3.1.388147 | MELISSA CORSARO | ADDRESS REDACTED | | | BTC 0.00119059068992362<br>ETH 0.00266577747874778 | | |
| 3.1.388148 | MELISSA CROSBY | ADDRESS REDACTED | | | BTC 0.000000916753290175<br>ETH 0.000022892445595615 | | |
| 3.1.388149 | MELISSA CROSS | ADDRESS REDACTED | | | ETH 0.000180004493461585 | | |
| 3.1.388150 | MELISSA CROWE | ADDRESS REDACTED | | | BTC 0.00167390343026529<br>USDC 14741.2370738532 | | |
| 3.1.388151 | MELISSA CRUM | ADDRESS REDACTED | | | ADA 2.00804549851671<br>BTC 0.0118261589237102<br>LTC 0.107104674958185<br>MCDAI 31.7989511362008<br>XRP 31.7234676708242 | | |
| 3.1.388152 | MELISSA DANIELS | ADDRESS REDACTED | | | BTC 0.0518971974482073<br>ETH 1.14462565414058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388153 | MELISSA DANILOV | ADDRESS REDACTED | | | BTC 0.00122776076466473<br>USDC 2512.19375458579 | | |
| 3.1.388154 | MELISSA DAUK | ADDRESS REDACTED | | | BTC 0.335033591578508<br>USDC 524.147890124357 | USDC 1.44 | |
| 3.1.388155 | MELISSA DAWN BROWNING | ADDRESS REDACTED | | | BCH 0.000091354242750632 | | |
| 3.1.388156 | MELISSA DAWN HICKEY | ADDRESS REDACTED | | | ETH 0.00151066488083954 | | |
| 3.1.388157 | MELISSA DAWSON | ADDRESS REDACTED | | | ADA 205.440015610597<br>BTC 0.0111313658305053<br>CEL 193.79701953868<br>ETH 3.61796334204115<br>MATIC 746.358993982803<br>USDC 0.533096491902654 | | |
| 3.1.388158 | MELISSA DE LEON MACIA | ADDRESS REDACTED | | | BTC 0.0248425366996225 | | |
| 3.1.388159 | MELISSA DE OLIVEIRA ROSALES | ADDRESS REDACTED | | | AAVE 10.8689602327746<br>CEL 1.9034207655593<br>DASH 0.00640214286719423<br>ETH 2.10769561262343<br>LINK 21.8347852021606<br>SNX 21.0600911972126<br>UNI 61.6040319647624<br>XLM 380.605417398602<br>XRP 0.013039 | | |
| 3.1.388160 | MELISSA DEJESUS | ADDRESS REDACTED | | | BTC 0.000345711034374425<br>ETH 0.0733915220410025<br>LINK 1.93010703482909<br>MANA 11.1573100788118<br>XLM 31.3968404926981 | | |
| 3.1.388161 | MELISSA DELA CRUZ | ADDRESS REDACTED | | | BCH 0.000118379523627027<br>CEL 1.07313328577337<br>LTC 0.000418608544539313<br>SGB 0.0603263371008853<br>XRP 0.399247763738486 | | |
| 3.1.388162 | MELISSA DEOCAMPO- ESCALANTE | ADDRESS REDACTED | | | CEL 1.06377512248524 | | |
| 3.1.388163 | MELISSA DESCHAMPS | ADDRESS REDACTED | | | BTC 0.00166776801034127<br>GUSD 5798.67326456857 | | |
| 3.1.388164 | MELISSA DÍAZ VILLACORTA | ADDRESS REDACTED | | | ADA 0.354537080449477<br>BTC 0.00126437104558186<br>CEL 0.483767521266748<br>ETH 0.000332421494015539 | | |
| 3.1.388165 | MELISSA DICAMPLI | ADDRESS REDACTED | | | BTC 0.00121975604423221<br>ETH 1.06305016486111 | | |
| 3.1.388166 | MELISSA DIMALANTA | ADDRESS REDACTED | | | BTC 0.00128401234638177<br>GUSD 443.322984003537 | MATIC 148.08<br>XLM 70 | |
| 3.1.388167 | MELISSA DOHERTY | ADDRESS REDACTED | | | MATIC 2.55890299470399 | | |
| 3.1.388168 | MELISSA DOMINGUEZ | ADDRESS REDACTED | | | BTC 0.000000901917006904<br>ETH 0.000343859516858236<br>LTC 0.786260374728927 | | |
| 3.1.388169 | MELISSA DORMAN | ADDRESS REDACTED | | | BTC 0.0783164528153766<br>ETH 0.00742467259715659 | | |
| 3.1.388170 | MELISSA DOS SANTOS | ADDRESS REDACTED | | | BTC 0.000012645585114694<br>CEL 1.08622019204966 | | |
| 3.1.388171 | MELISSA DOW | ADDRESS REDACTED | | | ADA 40.0619553592715<br>BTC 0.0117792252701133<br>ETH 0.182921612869427 | | |
| 3.1.388172 | MELISSA DREDGE | ADDRESS REDACTED | | | BTC 0.160606335192457<br>USDC 48401.6251475362 | | |
| 3.1.388173 | MELISSA EAFFORD | ADDRESS REDACTED | | | ETH 0.000109112449696563 | | |
| 3.1.388174 | MELISSA EDWARDS | ADDRESS REDACTED | | | BTC 0.0149094832655785<br>CEL 105.675751143828 | | |
| 3.1.388175 | MELISSA EELKEMA | ADDRESS REDACTED | | | BTC 0.0110313929505052<br>ETH 0.125467720906374<br>USDT ERC20 523.11952131526 | | |
| 3.1.388176 | MELISSA EGAN | ADDRESS REDACTED | | | BTC 0.000001112007735922<br>ETH 0.000081780249940041<br>LTC 0.000003879018437289<br>USDC 4.80732110838052 | | LTC 0.0000008 |
| 3.1.388177 | MELISSA EIJPEN | ADDRESS REDACTED | | | BTC 0.208899890993987 | | |
| 3.1.388178 | MELISSA ELEN | ADDRESS REDACTED | | | 1INCH 29.541<br>AAVE 1.41263643691888<br>ADA 1.30347907639686<br>BTC 0.0602244700231702<br>BUSD 0.278791184662023<br>CEL 160.058184850195<br>DASH 2.74140624318071<br>DOT 11.7475714712748<br>ETH 0.000089299190447776<br>LINK 0.000289864271198261<br>LUNC 3.09120461503956<br>MATIC 186.528814565771<br>UNI 9.92831174277048<br>USDC 0.00363726986417135<br>USDT ERC20 94.4190171839873 | | |
| 3.1.388179 | MELISSA EMOND | ADDRESS REDACTED | | | BTC 0.00153397436928221<br>ETH 0.0291531726731824<br>LUNC 1.01400548169589<br>SOL 0.454668491890246 | | |
| 3.1.388180 | MELISSA ENEMARK NIELSEN | ADDRESS REDACTED | | | BTC 0.000551344729995995<br>CEL 72.7392505448374 | | |
| 3.1.388181 | MELISSA ETUE | ADDRESS REDACTED | | | BTC 0.0599648533073963<br>DOT 8.54873172737175<br>ETH 1.16322470450892<br>MATIC 272.940458400382 | | |
| 3.1.388182 | MELISSA EVANS | ADDRESS REDACTED | | | BTC 0.0195169686559115 | | |
| 3.1.388183 | MELISSA EVANS | ADDRESS REDACTED | | | ADA 19.1230211313158<br>BTC 0.00222265480529812<br>ETH 0.00011975695300303<br>USDC 632.765157829724<br>XLM 28.5527673255667 | | |
| 3.1.388184 | MELISSA FARNWORTH | ADDRESS REDACTED | | | BTC 0.0409931897406845<br>CEL 277.36758732958<br>LINK 9.75963733214114<br>LTC 3.61682991138197<br>OMG 6.49747830221597 | | |
| 3.1.388185 | MELISSA FAYE FLEET | ADDRESS REDACTED | | | ETH 0.00163194556377549<br>PAXG 11.7486457357803<br>USDC 10593.3960740257 | | |
| 3.1.388186 | MELISSA FEDERLE-GOGLIA | ADDRESS REDACTED | | | BTC 0.0143343883139694<br>ETH 0.16925246017496<br>MATIC 401.718230387758<br>SOL 1.08197975552911<br>XLM 134.328027314941 | | |
| 3.1.388187 | MELISSA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000950549323023144<br>USDC 427.323816471156 | | |
| 3.1.388188 | MELISSA FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000867203393723189<br>USDT ERC20 0.271236203701517 | | |
| 3.1.388189 | MELISSA FEY | ADDRESS REDACTED | | | CEL 0.530032157748649<br>USDC 10 | | |
| 3.1.388190 | MELISSA FIGURSKI | ADDRESS REDACTED | | | BTC 0.0104398402309901<br>XLM 0.104390683755106 | | |
| 3.1.388191 | MELISSA FILIPONI | ADDRESS REDACTED | | | ETH 0.0584846962977601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388192 | MELISSA FIOR | ADDRESS REDACTED | | | CEL 8.24676858522092<br>ETH 0.158011282734944 | | |
| 3.1.388193 | MELISSA FISHER | ADDRESS REDACTED | | | CEL 1.06120984918415 | | |
| 3.1.388194 | MELISSA FITTS | ADDRESS REDACTED | | | BTC 0.112726921140492<br>MATIC 22.2582878011833 | | |
| 3.1.388195 | MELISSA FITZSIMONS | ADDRESS REDACTED | | | BTC 0.00105105252577874 | | |
| 3.1.388196 | MELISSA FORBS | ADDRESS REDACTED | | | CEL 1.12884387779741 | | |
| 3.1.388197 | MELISSA FORD | ADDRESS REDACTED | | | BTC 0.0529414520807566 | | |
| 3.1.388198 | MELISSA FORTUNE | ADDRESS REDACTED | | | BTC 0.00865272036475919<br>ETH 0.145126437825209<br>XLM 33.7560096188588 | | |
| 3.1.388199 | MELISSA FOSS | ADDRESS REDACTED | | | BTC 0.000002299341399832<br>ETH 0.0994464502102035<br>SOL 0.000128917288368967 | BTC 0.000000006251336985<br>SOL 0.115057493510116 | |
| 3.1.388200 | MELISSA FRENCHETTA TUCKER | ADDRESS REDACTED | | | BTC 0.0525997444790859<br>DOT 5.45440169168385<br>ETH 0.215825365267823<br>MATIC 63.2495902885781 | | |
| 3.1.388201 | MELISSA FRILLMAN | ADDRESS REDACTED | | | BTC 0.000000394459009067 | BTC 0.00000003592823662 | |
| 3.1.388202 | MELISSA FRITZSCHE | ADDRESS REDACTED | | | BTC 0.000000472235031366<br>MCDAI 0.67174521640561 | | |
| 3.1.388203 | MELISSA FULLWOOD | ADDRESS REDACTED | | | BTC 0.00121250256581077<br>ETH 0.00684574855013333<br>MCDAI 5.02303974566141 | | |
| 3.1.388204 | MELISSA FURROW | ADDRESS REDACTED | | | BTC 0.022424903209618<br>ETH 0.376964628716867<br>MCDAI 42.3551391047468 | | |
| 3.1.388205 | MELISSA GAGNÉ | ADDRESS REDACTED | | | CEL 3.66991768515615<br>ETH 0.198883469227127 | | |
| 3.1.388206 | MÉLISSA GAGNON | ADDRESS REDACTED | | | BTC 0.00130520987071853<br>CEL 0.00178482018054189 | | |
| 3.1.388207 | MELISSA GAIL GIBSON | ADDRESS REDACTED | | | ETH 0.00162324176656316 | | |
| 3.1.388208 | MELISSA GAIL JAMES | ADDRESS REDACTED | | | BTC 0.0016009471501422<br>ETH 0.125869879353871 | | |
| 3.1.388209 | MELISSA GAMS | ADDRESS REDACTED | | | | BTC 0.00169065402422219<br>USDT ERC20 989.011685 | |
| 3.1.388210 | MELISSA GANESH | ADDRESS REDACTED | | | BTC 0.000095197193272816<br>MCDAI 70<br>USDC 9.96004662752339 | | BTC 0.000007779218513 55<br>USDC 0.00987329818722618 |
| 3.1.388211 | MELISSA GARCIA | ADDRESS REDACTED | | | BTC 0.0383761668257046<br>MANA 294.403399697043<br>SNX 133.133410818411 | | |
| 3.1.388212 | MELISSA GARCIA | ADDRESS REDACTED | | | BTC 0.0113966022776772 | | |
| 3.1.388213 | MELISSA GARCIA | ADDRESS REDACTED | | | BTC 0.000005888388898866<br>ETH 0.00015885056027954 | | |
| 3.1.388214 | MELISSA GATCHALIAN | ADDRESS REDACTED | | | BAT 0.0136995941059068<br>BTC 0.0000314822406591279<br>DOT 0.039055216554603<br>EOS 0.0118339320570716<br>ETH 0.000778194694295236<br>LTC 0.00105567673256365<br>LUNC 6.21217580818194<br>XRP 0.0161725801271136 | | |
| 3.1.388215 | MELISSA GATEAU | ADDRESS REDACTED | | | BTC 0.000001726240641104<br>CEL 35.0106372429965<br>ETH 2.7716488878496 | | |
| 3.1.388216 | MELISSA GIANNANDREA | ADDRESS REDACTED | | | BTC 0.000000004930325623<br>CEL 0.0185339367042694<br>USDC 0.895275452432611 | | |
| 3.1.388217 | MELISSA GOENAWAN | ADDRESS REDACTED | | | BCH 1.00089696049228<br>BTC 0.0376808870778001<br>XRP 1111.16886285021 | | |
| 3.1.388218 | MELISSA GOH | ADDRESS REDACTED | | | BTC 0.000001492088415862 | | BTC 0.000000006622349649 |
| 3.1.388219 | MELISSA GOH | ADDRESS REDACTED | | | BTC 0.0117550543315835 | | |
| 3.1.388220 | MELISSA GOMEZ | ADDRESS REDACTED | | | ADA 0.146468142313745<br>BTC 0.000019970059615223<br>ETH 0.000909509502092603<br>USDC 2179.2844341122<br>XLM 33.9064787240057 | | |
| 3.1.388221 | MELISSA GONZALES | ADDRESS REDACTED | | | BTC 0.041742364885096 | | |
| 3.1.388222 | MELISSA GONZALEZ | ADDRESS REDACTED | | | BTC 0.00108629567771112<br>DASH 2.6160535866642<br>UNI 21.4074579278788 | | |
| 3.1.388223 | MELISSA GONZALEZ | ADDRESS REDACTED | | | BTC 0.458733515930918 | | |
| 3.1.388224 | MELISSA GONZALEZ | ADDRESS REDACTED | | | BTC 0.000723869460834325<br>ETH 0.774574883004855<br>XRP 0.000000433454982639 | | |
| 3.1.388225 | MELISSA GOODRIDGE | ADDRESS REDACTED | | | BTC 0.000235727526657958 | | |
| 3.1.388226 | MELISSA GOOGE | ADDRESS REDACTED | | | BTC 0.0167671515760067<br>USDC 525.204514257781 | | |
| 3.1.388227 | MELISSA GRANDE | ADDRESS REDACTED | | | BTC 3.51171099873661<br>USDC 53389.3302410142 | | |
| 3.1.388228 | MELISSA GRAY | ADDRESS REDACTED | | | AAVE 0.101647285781378 | | |
| 3.1.388229 | MELISSA GRELA | ADDRESS REDACTED | | | CEL 0.887102262443046<br>USDT ERC20 32.913309 | | |
| 3.1.388230 | MELISSA GRESHAM | ADDRESS REDACTED | | | BTC 0.0312219113946757<br>PAXG 0.000222494111722862<br>SNX 143.74516157465<br>USDC 26526.9108074497 | | |
| 3.1.388231 | MELISSA GREWING | ADDRESS REDACTED | | | ADA 7.19222328242558<br>BTC 0.000097884861001036<br>ETH 0.00698497335965718<br>LINK 52.340414263383<br>SOL 4.31791029619544 | ADA 21188.5193093656<br>BTC 0.000000000706810478<br>DOGE 431.02080126<br>ETH 19.9544136126768 | |
| 3.1.388232 | MELISSA GUGLIELMI | ADDRESS REDACTED | | | AVAX 30.4394830691862<br>BTC 0.00111375188913701<br>SOL 57.8351459775573<br>USDC 41686.8763052684 | | |
| 3.1.388233 | MELISSA GUIEB | ADDRESS REDACTED | | | ADA 76.4934223980631<br>BTC 0.00624454606596598<br>ETH 0.0340343284694929<br>USDC 87.6016256522417 | | |
| 3.1.388234 | MELISSA GUMM | ADDRESS REDACTED | | | BTC 0.000009423314704242 | BTC 0.000000002947321202 | |
| 3.1.388235 | MELISSA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.00108265568501632<br>CEL 16.1389984356078<br>USDT ERC20 510.107017493926 | | |
| 3.1.388236 | MELISSA HAMMAR | ADDRESS REDACTED | | | MATIC 0.245202716386347 | | |
| 3.1.388237 | MELISSA HANLON | ADDRESS REDACTED | | | BTC 0.000000474449910357<br>MCDAI 0.0386812268278587<br>PAXG 0.000002803920792181<br>USDC 12.1973028921936 | BTC 0.000000122524106966<br>MCDAI 31.5100979059719<br>PAXG 0.00191521382832737<br>USDC 18978.0296720211 | |
| 3.1.388238 | MELISSA HARDING | ADDRESS REDACTED | | | BTC 0.0222935208873238<br>LINK 418.665151955833 | | |
| 3.1.388239 | MELISSA HARIKRISHIN | ADDRESS REDACTED | | | CEL 0.44202094052365<br>XRP 76.173379 | | |
| 3.1.388240 | MELISSA HARRIS | ADDRESS REDACTED | | | ADA 19.4390246952396 | | |
| 3.1.388241 | MELISSA HARRISON | ADDRESS REDACTED | | | BTC 0.269959163398462 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388242 | MELISSA HARRY | ADDRESS REDACTED | | | BTC 0.000032555789380312<br>SGB 4.91462222196094<br>USDC 0.0299641940237854<br>XRP 0.0152640482531222 | | |
| 3.1.388243 | MELISSA HAWN | ADDRESS REDACTED | | | BTC 0.00561653695202949<br>CEL 52.2294085039011<br>USDC 0.501991914305962 | | |
| 3.1.388244 | MELISSA HÉBERT | ADDRESS REDACTED | | | BTC 0.0000005647876646079999<br>USDT ERC20 0.780442476342244 | | |
| 3.1.388245 | MELISSA HENIG | ADDRESS REDACTED | | | BTC 0.00121535307511167 | | |
| 3.1.388246 | MELISSA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.0473001667024168<br>CEL 19.8985173469381<br>ETH 2.8611799929994 | | |
| 3.1.388247 | MELISSA HERSMAN | ADDRESS REDACTED | | | AAVE 5.3146988499485<br>BTC 0.000004893201983953<br>KNC 115.384806339416<br>MATIC 1327.06918047057<br>MCDAI 42.4756290229027<br>SNX 20.8837270282756<br>UNI 83.5025643014876 | BTC 0.00318795157626289 | |
| 3.1.388248 | MELISSA HILTON | ADDRESS REDACTED | | | BTC 1.24109890579566<br>USDC 21177.6273036305 | | |
| 3.1.388249 | MELISSA HOO | ADDRESS REDACTED | | | BTC 0.0151028428558389<br>ETH 0.29469163280665<br>GUSD 3878.7783890139 | | |
| 3.1.388250 | MELISSA HUACO PEREIRA | ADDRESS REDACTED | | | AVAX 0.00152806888670641<br>BTC 0.0000346051912909139<br>CEL 11.4190141496409<br>ETH 0.000268624174130251<br>MATIC 0.00975510755687477<br>SOL 0.000026224689932741<br>USDC 0.004<br>XTZ 0.0956456760554368 | | |
| 3.1.388251 | MELISSA HUGHES | ADDRESS REDACTED | | | BTC 0.00273266117437245<br>CEL 4.41322071932907<br>ETH 1.056039<br>LTC 1.08069977<br>XRP 24.99 | | |
| 3.1.388252 | MELISSA HUNG | ADDRESS REDACTED | | | BTC 0.000952175986183649<br>USDC 1051.74975353289 | | |
| 3.1.388253 | MELISSA INGALA | ADDRESS REDACTED | | | BTC 0.00227401267815136<br>LINK 28.593137370397 | | |
| 3.1.388254 | MELISSA ISEMAN | ADDRESS REDACTED | | | BTC 0.0972530780110911<br>ETH 0.0649713741610026<br>LTC 3.12534452814577 | ETH 3.28545295030592 | |
| 3.1.388255 | MELISSA J BALDWIN | ADDRESS REDACTED | | | BTC 0.00174503480117775 | BTC 0.00341159135750449<br>ETH 1.20398786713132 | |
| 3.1.388256 | MELISSA JACOB | ADDRESS REDACTED | | | BTC 0.00976167429982953<br>USDC 102.411332869815 | | |
| 3.1.388257 | MELISSA JACOBS | ADDRESS REDACTED | | | CEL 0.00807801519443534 | | |
| 3.1.388258 | MELISSA JAMES | ADDRESS REDACTED | | | BTC 0.0109139720496632 | | |
| 3.1.388259 | MELISSA JAMIESON | ADDRESS REDACTED | | | ADA 2114.54998173646<br>BAT 779.8<br>BNB 10.5616759443213<br>BTC 1.1808869893168<br>CEL 4008.35560435802<br>DASH 0.989640576923076<br>DOT 94.8424176766491<br>EOS 19.69<br>ETH 2.17323299046764<br>LINK 34.9218309348926<br>LTC 5.36516429022132<br>OMG 30.88<br>SGB 77.7984019793982<br>XLM 750.9<br>XRP 503.95<br>ZRX 149.106335899495 | | |
| 3.1.388260 | MELISSA JARAMILLO DE LA GUARDIA | ADDRESS REDACTED | | | ADA 363.663003542688<br>BTC 0.302388203133469<br>CEL 194.071246646566<br>SGB 20.2977158105241<br>XLM 280.733958314808<br>XRP 133.197675700282 | | |
| 3.1.388261 | MELISSA JARRAM | ADDRESS REDACTED | | | BTC 0.0200320953901155<br>CEL 11.0663781220845<br>ETH 0.226754962662734 | | |
| 3.1.388262 | MELISSA JAYNE PROIETTI | ADDRESS REDACTED | | | CEL 27.6620542951124<br>USDC 11.9340340149203 | | |
| 3.1.388263 | MELISSA JOHNSON | ADDRESS REDACTED | | | BTC 0.105459792935496<br>ETH 1.9142935746199 | | |
| 3.1.388264 | MELISSA JOHNSON | ADDRESS REDACTED | | | BTC 0.000495130924408332<br>CEL 32.7495217171868<br>ETH 0.68914928 | | |
| 3.1.388265 | MELISSA KARABAN | ADDRESS REDACTED | | | BTC 0.126004400694349<br>ETH 1.13256298617324 | GUSD 2550 | |
| 3.1.388266 | MELISSA KARRAN | ADDRESS REDACTED | | | BTC 0.0000116500000000002<br>CEL 0.00923350538605292<br>ZEC 0.000142451289943083 | | |
| 3.1.388267 | MELISSA KATHLEEN LEEMON | ADDRESS REDACTED | | | ADA 4.81305055516698<br>BTC 2.03170175714682<br>DOT 0.0201195535290674<br>ETH 20.1351408989513<br>UNI 0.0405048608990193 | | |
| 3.1.388268 | MELISSA KAY SOH | ADDRESS REDACTED | | | BTC 0.0603611453474452<br>ETH 0.48443588632859 | | |
| 3.1.388269 | MELISSA KEALEY | ADDRESS REDACTED | | | BTC 0.0903247207584497 | | |
| 3.1.388270 | MELISSA KENNISON | ADDRESS REDACTED | | | BTC 0.000008353102683108<br>MATIC 547.141219211054<br>USDC 4721.85272358728<br>USDT ERC20 2.93945142983031<br>XLM 28.5832142882642 | USDT ERC20 0.000000184535299801 | |
| 3.1.388271 | MELISSA KHENG | ADDRESS REDACTED | | | BTC 0.155913684628389<br>ETH 1.27571765958441<br>MATIC 208.953756603379<br>MCDAI 144.884715470264 | | |
| 3.1.388272 | MELISSA KIDD | ADDRESS REDACTED | | | ADA 0.250176247463037<br>BTC 0.00102758769173762 | | |
| 3.1.388273 | MELISSA KLEIN | ADDRESS REDACTED | | | BTC 0.0330971045273365 | | |
| 3.1.388274 | MELISSA KNOWLES | ADDRESS REDACTED | | | ADA 0.172962297306435<br>BNB 0.0019616714431893<br>BTC 0.000021205656396906<br>CEL 0.155458218198143<br>USDC 0.348220918662885<br>XLM 0.45556043934897 | | |
| 3.1.388275 | MELISSA KONOWALCHUK | ADDRESS REDACTED | | | BTC 0.0012424897277063 | | |
| 3.1.388276 | MELISSA KOPKO | ADDRESS REDACTED | | | ADA 20.6676448071862<br>MATIC 305.088901590522 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388277 | MELISSA KUIJK | ADDRESS REDACTED | | | BTC 0.00258028216612984<br>BUSD 410<br>CEL 29.769475606373<br>USDC 292.691376 | | |
| 3.1.388278 | MELISSA KWEK | ADDRESS REDACTED | | | BTC 0.00186255092636763<br>TAUD 11165.706701749<br>USDC 15572.5639917486 | | |
| 3.1.388279 | MELISSA KYLIE-ANN PICTON | ADDRESS REDACTED | | | BTC 0.743646043388011 | | |
| 3.1.388280 | MÉLISSA LADWEIN | ADDRESS REDACTED | | | USDC 534.135977696261 | | |
| 3.1.388281 | MELISSA LAI | ADDRESS REDACTED | | | BTC 0.0130297252913088<br>USDC 255.423908010917 | | |
| 3.1.388282 | MELISSA LANGLEY | ADDRESS REDACTED | | | MATIC 7.80219051303479 | | |
| 3.1.388283 | MELISSA LANKHAAR | ADDRESS REDACTED | | | BTC 0.00110276124208839<br>ETH 2.7907058493355<br>MATIC 2907.3081334721 | | |
| 3.1.388284 | MELISSA LATORRE | ADDRESS REDACTED | | | ADA 1199.16814111576<br>BTC 0.056707918511746<br>ETH 0.277966572159033<br>LINK 13.7573521064509<br>SGB 5.79007941495029<br>XRP 37.8570007430967 | | |
| 3.1.388285 | MELISSA LAURAIN | ADDRESS REDACTED | | | BTC 0.0930621471676927<br>XLM 1824.85761980536<br>XRP 2501 | | |
| 3.1.388286 | MELISSA LEACH | ADDRESS REDACTED | | | DOT 0.0135794558397791<br>LTC 0.000843871490163558 | | |
| 3.1.388287 | MELISSA LEDOUX | ADDRESS REDACTED | | | BNB 3.10168188998153<br>BTC 0.152683488481169<br>CEL 923.689605679819<br>DOT 44<br>LINK 27 | | |
| 3.1.388288 | MELISSA LEE EISLER | ADDRESS REDACTED | | | AVAX 10.4883967654904<br>BTC 0.152652227709479<br>ETH 2.25384110878657<br>GUSD 15826.3321243792<br>SOL 6.54264085952989 | AVAX 7.1<br>CEL 130.412951832095 | |
| 3.1.388289 | MELISSA LEIWAKABESSY | ADDRESS REDACTED | | | BTC 0.00151270985593664<br>CEL 3.57915851050754<br>ETH 0.000335532498431721 | | |
| 3.1.388290 | MELISSA LESTER | ADDRESS REDACTED | | | CEL 1.13150684333478 | | |
| 3.1.388291 | MELISSA LEY | ADDRESS REDACTED | | | USDC 209.844703765539 | | |
| 3.1.388292 | MELISSA LIM | ADDRESS REDACTED | | | BTC 0.0102360060450416<br>ETH 0.000115265784033032 | | |
| 3.1.388293 | MELISSA LIM | ADDRESS REDACTED | | | BTC 0.241681391857461<br>CEL 18.8479324733129<br>DOT 128.814413052131<br>USDC 4339.98709821063<br>USDT ERC20 500 | | |
| 3.1.388294 | MELISSA LONGONI | ADDRESS REDACTED | | | BTC 0.0118455676345297 | | |
| 3.1.388295 | MELISSA LOW KIT LING | ADDRESS REDACTED | | | ADA 0.00007626928171203<br>BTC 0.0000000008542109893999999<br>ETH 0.000631595620076331 | | |
| 3.1.388296 | MELISSA LOWEY | ADDRESS REDACTED | | | ADA 0.000000723502304147<br>BCH 0.08797164<br>BTC 0.102574996452527<br>CEL 5533.83761600407<br>ETH 29.9999995788058<br>OMG 1.848130712 | | |
| 3.1.388297 | MELISSA LYNN GERDES | ADDRESS REDACTED | | | ADA 148.629493247832<br>BTC 0.00127404875301429<br>ETH 0.0374964430961416<br>SOL 0.769466831160162 | | |
| 3.1.388298 | MELISSA LYNNE BARNARD | ADDRESS REDACTED | | | ADA 28.0472359714492<br>AVAX 2.02869928712285<br>BTC 0.0012731716833798<br>CEL 1.0546070735476<br>DOT 9.98307261897439<br>LUNC 4.03352565841319<br>SNX 104.081629844442<br>SOL 2.02728186277703 | | |
| 3.1.388299 | MELISSA MACQUARRIE | ADDRESS REDACTED | | | BTC 0.00018150819128903<br>DASH 0.00389118748776933<br>DOT 0.047760778314536<br>LINK 0.00518632803754688<br>SNX 4.73135476589489<br>USDC 0.598426776672178 | BTC 0.165953368404321<br>DASH 9.21385329305738<br>DOT 22.5831896004288<br>LINK 12.2526049325527 | |
| 3.1.388300 | MELISSA MADRID-ODOM | ADDRESS REDACTED | | | ADA 280.431687712919<br>BTC 0.0394047357147637<br>EOS 98.794284907082<br>ETC 12.7992619392613<br>MANA 101.380415960825<br>USDC 213.947984362239 | | |
| 3.1.388301 | MELISSA MALDONADO | ADDRESS REDACTED | | | BTC 3.77808110401248<br>CEL 1.04474633836947<br>USDC 551.599232108648 | | |
| 3.1.388302 | MELISSA MANNING | ADDRESS REDACTED | | | ADA 198.564780349976<br>BTC 0.0172213852117049<br>USDC 0.238419173230214<br>XRP 0.0982958232767509 | | |
| 3.1.388303 | MELISSA MARIE MUTCHLER | ADDRESS REDACTED | | | BTC 0.00153326062282554<br>USDC 509.077535358271 | | |
| 3.1.388304 | MELISSA MARIE WETKOWSKI PORTER | ADDRESS REDACTED | | | BTC 0.0162771296264314<br>USDC 60762.5753564407 | CEL 47.6190476190476 | |
| 3.1.388305 | MELISSA MARIETTO | ADDRESS REDACTED | | | BTC 0.000003381144636266<br>ETH 0.000730241635022249<br>USDC 1.22705365168339 | | |
| 3.1.388306 | MELISSA MARKANSON | ADDRESS REDACTED | | | BTC 0.000466370643171796<br>ETH 1.60818477239616 | | |
| 3.1.388307 | MELISSA MARQUETTE | ADDRESS REDACTED | | | BTC 0.000742286235098396<br>ETH 0.532685775956363 | | |
| 3.1.388308 | MELISSA MARY PETERSEN | ADDRESS REDACTED | | | BTC 0.00115863146866911<br>USDC 409.772527211247 | | |
| 3.1.388309 | MELISSA MASCORRO | ADDRESS REDACTED | | | ADA 62.7548722234108<br>BTC 0.00343770130037803<br>DOT 2.12330065544386<br>ETH 0.0344605564830538<br>LINK 0.823048953630068 | | |
| 3.1.388310 | MELISSA MASINO | ADDRESS REDACTED | | | ADA 101.046179137078<br>BTC 0.0156005458208572<br>DOGE 333.434699741258<br>DOT 2.02521686793415<br>ETC 7.04169199498081<br>ETH 1.21562868911549<br>LTC 1.50681863976662<br>MATIC 96.7543070350474<br>XLM 257.672900908767 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388311 | MELISSA MAUNG | ADDRESS REDACTED | | | BNB 0.00245152679777469<br>BTC 0.262289098161727<br>CEL 3.13294964180913<br>ETH 1.86669004162683<br>MCDAI 70.914829315696<br>USDT ERC20 10.0966087797376 | | |
| 3.1.388312 | MELISSA MAZIAS | ADDRESS REDACTED | | | BCH 0.0812900597823058<br>BSV 0.00453322839127963<br>BTC 0.0293710758219003<br>DASH 0.153913926706811<br>EOS 5.81657870777374<br>ETC 0.2667000547298<br>ETH 0.000706712951393621<br>LTC 0.105326962729357<br>MATIC 0.256040153205926<br>SOL 0.00112537254480572<br>USDC 0.764099131350953<br>XLM 126.320955303679<br>ZEC 0.048006243449204 | BTC 0.12905<br>ZEC 0.00013321 | |
| 3.1.388313 | MELISSA MCCABE | ADDRESS REDACTED | | | BTC 0.00175806665746856<br>USDC 5312.09907919942 | | |
| 3.1.388314 | MELISSA MCCLANAHAN | ADDRESS REDACTED | | | BTC 1.12929534726799<br>ETH 31.522792964798 | BTC 0.66546177 | |
| 3.1.388315 | MELISSA MCFARLING | ADDRESS REDACTED | | | BTC 0.0877296490555584<br>CEL 434.332191488488<br>DOT 25.2282950452085<br>ETH 3.53132349574417 | | |
| 3.1.388316 | MELISSA MCGREGOR | ADDRESS REDACTED | | | CEL 3.06576475156491<br>MATIC 336.938587135823<br>SNX 4.72906797522157<br>USDC 30.0082126091062 | | |
| 3.1.388317 | MELISSA MCKEE | ADDRESS REDACTED | | | BTC 0.000711959900679378<br>CEL 27.1214998737004<br>GUSD 181.082077676436<br>USDC 42.8367199323519 | | |
| 3.1.388318 | MELISSA MCKELDIN | ADDRESS REDACTED | | | BTC 0.00134413520778026<br>ETH 0.1506075962743 | | |
| 3.1.388319 | MELISSA MCRAE | ADDRESS REDACTED | | | BTC 0.0673624568783627 | | |
| 3.1.388320 | MELISSA MELHADO | ADDRESS REDACTED | | | BTC 0.000731542986071976 | | |
| 3.1.388321 | MELISSA MENDEZ VEDIA | ADDRESS REDACTED | | | BTC 0.000001077241991499<br>USDT ERC20 0.521642946367412 | | |
| 3.1.388322 | MELISSA MILLER | ADDRESS REDACTED | | | BTC 0.00031882820782244 | | |
| 3.1.388323 | MELISSA MITCHELL | ADDRESS REDACTED | | | BTC 0.000000914878570516<br>CEL 0.000326904717281409<br>TGBP 0.551299529425964<br>USDC 0.248923267469746 | | |
| 3.1.388324 | MELISSA MONSON | ADDRESS REDACTED | | | USDC 3028.67437516514 | | |
| 3.1.388325 | MELISSA MORALES | ADDRESS REDACTED | | | BTC 0.000182593953142016<br>ETH 0.00364625570244001<br>USDC 0.514748312341431 | | |
| 3.1.388326 | MELISSA MORALES | ADDRESS REDACTED | | | CEL 1.15116892753898<br>XLM 1631.88326451481 | | |
| 3.1.388327 | MELISSA NADINE JOCHHEIM | ADDRESS REDACTED | | | BTC 0.00110484216278891 | | |
| 3.1.388328 | MELISSA NEWMAN | ADDRESS REDACTED | | | BTC 0.0433106016978239<br>ETH 0.0499526044166111 | | |
| 3.1.388329 | MELISSA NIPPER | ADDRESS REDACTED | | | BTC 0.449081473116784<br>ETH 9.81915573657712<br>USDC 33030.073887188 | | |
| 3.1.388330 | MELISSA NULL | ADDRESS REDACTED | | | ETH 5.04382052757217<br>LINK 57.1986418797058<br>MCDAI 14.4062672912528<br>SNX 178.045456271526<br>USDT ERC20 144992.842743812<br>XLM 23393.2656056897 | | |
| 3.1.388331 | MELISSA NUSBAUM | ADDRESS REDACTED | | | CEL 1.04882449378932 | | |
| 3.1.388332 | MELISSA O CONNELL | ADDRESS REDACTED | | | CEL 2.98224797302246<br>ETH 0.0000003164 | | |
| 3.1.388333 | MELISSA ODWYER | ADDRESS REDACTED | | | AAVE 0.000203510134549014<br>AVAX 3.8838166980817<br>BTC 4.19337885546387<br>CEL 2120.88471149396<br>DOT 0.00364960977126224<br>ETH 6.88290892376184<br>LINK 0.00098886677057221<br>LTC 0.000437694705330855<br>LUNC 418.614855272922<br>SNX 0.033640177855788<br>UNI 0.000661634103473223<br>USDC 340096.007057483<br>USDT ERC20 0.0457437305663659 | | |
| 3.1.388334 | MELISSA OH | ADDRESS REDACTED | | | BTC 0.000000128807421423<br>USDC 0.00960264981162722 | BTC 0.000001 | |
| 3.1.388335 | MELISSA ONG | ADDRESS REDACTED | | | BTC 0.00102820158485677<br>CEL 1.3271716863197<br>ETH 0.423254799368325 | | |
| 3.1.388336 | MELISSA OON | ADDRESS REDACTED | | | BTC 0.000000204168240846<br>GUSD 0.818593837696912<br>USDC 0.651163019716455 | | |
| 3.1.388337 | MELISSA OOSTENDORP | ADDRESS REDACTED | | | BTC 0.000079414793892597<br>CEL 17.5379011736419<br>USDC 0.000000375381264703 | | |
| 3.1.388338 | MELISSA ORDENEZA | ADDRESS REDACTED | | | CEL 2.071093142802<br>XRP 322 | | |
| 3.1.388339 | MELISSA PALADINO | ADDRESS REDACTED | | | ADA 366.282413078237<br>BTC 0.0136529516871907<br>ETH 0.161102266227272<br>USDC 5026.40576250982 | | |
| 3.1.388340 | MELISSA PAN | ADDRESS REDACTED | | | ADA 0.000000926818483428<br>BNB 0.000000009865232109<br>BTC 0.0012090633584577<br>CEL 1.77939193917744 | | |
| 3.1.388341 | MELISSA PAN | ADDRESS REDACTED | | | ADA 3.81882250333469<br>BTC 0.00209662684973335<br>USDC 9123.01403330604 | | |
| 3.1.388342 | MELISSA PARÉ | ADDRESS REDACTED | | | BTC 0.0794803091342032<br>DOT 26.2722141371698<br>ETH 1.73723393195489<br>LINK 27.0551114927244<br>XRP 100.57083 | | |
| 3.1.388343 | MELISSA PATILAN | ADDRESS REDACTED | | | AVAX 24.534448<br>BTC 0.00000041113506355<br>CEL 6.26255927091108<br>EOS 0.00393237501184485<br>XLM 1.10199324144489 | | |
| 3.1.388344 | MELISSA PATIÑO | ADDRESS REDACTED | | | CEL 0.0283408306577923 | | |
| 3.1.388345 | MELISSA PATTISON | ADDRESS REDACTED | | | BTC 0.505648307931447<br>ETH 3.97548999157551<br>USDC 809.290118302263 | | |
| 3.1.388346 | MELISSA PAYUMO | ADDRESS REDACTED | | | BTC 0.006<br>CEL 4.55360782783588 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388347 | MELISSA PEISKER | ADDRESS REDACTED | | | ADA 442.483116986145<br>BTC 0.00110083151026192<br>MATIC 365.193586273597 | | |
| 3.1.388348 | MELISSA PEREZ | ADDRESS REDACTED | | | AAVE 3.69771345785082<br>SOL 4.06475800333373<br>USDT ERC20 397.978105190627 | BTC 0.00120236028935421 | |
| 3.1.388349 | MÉLISSA PEREZ | ADDRESS REDACTED | | | AVAX 0.0805726904260725<br>BTC 0.000018492399062486<br>CEL 520.304828521598<br>SNX 40<br>USDC 3.19930696449129 | | |
| 3.1.388350 | MELISSA PERKINS | ADDRESS REDACTED | | | BTC 0.176104734695698<br>CEL 1.12552141350508 | | |
| 3.1.388351 | MELISSA PERRYMAN | ADDRESS REDACTED | | | BTC 0.00126303088337941 | | |
| 3.1.388352 | MELISSA PETERS | ADDRESS REDACTED | | | ADA 1020.7771140367<br>BTC 0.00110822531665676<br>ETH 0.172862588135541<br>LTC 1.10046685785393 | | |
| 3.1.388353 | MELISSA PHELPS | ADDRESS REDACTED | | | ADA 0.0540633449151275<br>BTC 0.000001684764734597<br>ETH 0.000070593625565859 | | |
| 3.1.388354 | MELISSA PIEKAAR | ADDRESS REDACTED | | | BCH 0.00468756020479327<br>BTC 0.000022217856166665<br>CEL 13.1952762023262<br>DASH 0.144505275036074<br>ETH 0.000051029279882371<br>MCDAI 0.043191860465826<br>OMG 0.0179392567640069<br>SGB 0.0222210815843676<br>USDC 0.045618331082345<br>XLM 0.371929151510458<br>XRP 0.148509402365396<br>ZRX 0.395419816206472 | | |
| 3.1.388355 | MELISSA PIERCE | ADDRESS REDACTED | | | ADA 1550.63046354957<br>BTC 0.00000018<br>CEL 355.765245694292<br>ETH 2.44587691<br>MATIC 3804.68479348 | | |
| 3.1.388356 | MELISSA PINEDA | ADDRESS REDACTED | | | BTC 0.000862589990144114<br>ETH 5.72740507598126 | | |
| 3.1.388357 | MELISSA PORTERIE | ADDRESS REDACTED | | | EOS 20.5759341736217<br>MATIC 1388.96336863599<br>XLM 2539.77573444555<br>XRP 1000 | | |
| 3.1.388358 | MELISSA PRESS | ADDRESS REDACTED | | | BTC 0.00743734169361423 | | |
| 3.1.388359 | MELISSA PREVOST | ADDRESS REDACTED | | | BTC 0.0187614158361659<br>CEL 11.0503845482124<br>ETH 0.209136277180689 | | |
| 3.1.388360 | MELISSA PYE | ADDRESS REDACTED | | | ADA 35.81<br>CEL 0.536588453988447 | | |
| 3.1.388361 | MELISSA QUAN | ADDRESS REDACTED | | | BTC 0.00370751300864998<br>CEL 183.300484209598<br>LTC 0.131693430882147 | | |
| 3.1.388362 | MELISSA R SLOAN | ADDRESS REDACTED | | | ETH 0.00168868822303546 | | |
| 3.1.388363 | MELISSA RAGATZ | ADDRESS REDACTED | | | BTC 0.00751868951002232 | | |
| 3.1.388364 | MELISSA RANKIN | ADDRESS REDACTED | | | BTC 0.000169346252559188<br>CEL 0.0389238050471274<br>DOT 0.0609353785967033<br>ETH 0.00644214051335486<br>LINK 0.00631647412491598<br>SOL 0.000296383912747849<br>USDC 0.000000396505837905 | | |
| 3.1.388365 | MELISSA REED | ADDRESS REDACTED | | | ADA 3522.18040893668<br>BTC 0.154303931930899<br>ETH 11.5508526393474 | ETH 1.00012139032384 | |
| 3.1.388366 | MELISSA RENEE BARGER | ADDRESS REDACTED | | | BTC 0.000414872304295382 | | BTC 0.641764535248915 |
| 3.1.388367 | MELISSA RIAL | ADDRESS REDACTED | | | MCDAI 58.7125764800716<br>SNX 8.3009381665722 | | |
| 3.1.388368 | MELISSA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00115376169941855<br>CEL 19.5889737720471<br>USDC 0.755895347558675 | | |
| 3.1.388369 | MELISSA RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00135977131163642<br>SGB 200.427246113284<br>XLM 345.612170400671<br>XRP 56.9710127202152 | | |
| 3.1.388370 | MELISSA ROJAS NIETO | ADDRESS REDACTED | | | BTC 0.00000721980238376 | | |
| 3.1.388371 | MELISSA ROSS | ADDRESS REDACTED | | | BTC 0.889069008629265<br>ETH 5.08089046348035 | | |
| 3.1.388372 | MELISSA ROSS | ADDRESS REDACTED | | | BTC 0.0224485617943131<br>ETH 0.293683633665136 | | |
| 3.1.388373 | MELISSA RUDEN | ADDRESS REDACTED | | | BTC 0.00001374679386878 | | |
| 3.1.388374 | MELISSA RUSSO | ADDRESS REDACTED | | | ADA 676.287764161586<br>BTC 0.123714600582209<br>DOGE 174.910342838609<br>DOT 11.4040050877041<br>ETH 0.319057059573743<br>LTC 1.15425174878215<br>SOL 5.10996288118867 | | |
| 3.1.388375 | MELISSA SARAH CHAVIS | ADDRESS REDACTED | | | ETH 0.0015071967598481 | | |
| 3.1.388376 | MELISSA SCHACHTER | ADDRESS REDACTED | | | AAVE 1.04020889721827<br>BTC 0.0127929197914462<br>CEL 273.612056273138<br>ETH 0.161953109602929<br>MATIC 84.4984185113131<br>MCDAI 42.5573129243752<br>SNX 51.6666502410211<br>USDC 543.254657861331 | | |
| 3.1.388377 | MELISSA SCHAEFER | ADDRESS REDACTED | | | ETH 0.00794874977862507<br>USDC 0.434644016495362 | | |
| 3.1.388378 | MELISSA SCHEERER | ADDRESS REDACTED | | | BTC 0.0793728725065602<br>CEL 167.610947916047<br>ETH 0.27083134 | | |
| 3.1.388379 | MELISSA SCHRAMM | ADDRESS REDACTED | | | MCDAI 0.0102062222945258 | | |
| 3.1.388380 | MELISSA SCHULTZ | ADDRESS REDACTED | | | BTC 0.00530459388750765 | | |
| 3.1.388381 | MELISSA SEARES | ADDRESS REDACTED | | | BTC 0.0128257095871867 | | |
| 3.1.388382 | MELISSA SEBRING | ADDRESS REDACTED | | | BTC 0.0117384187238906 | | |
| 3.1.388383 | MELISSA SEEKER | ADDRESS REDACTED | | | AVAX 46.6234510290575<br>ETH 9.63903645303248<br>USDC 39923.6304388933 | | |
| 3.1.388384 | MELISSA SEPP | ADDRESS REDACTED | | | BTC 0.202579540139087<br>CEL 175.933518699803<br>ETH 3.49803794191638 | | |
| 3.1.388385 | MELISSA SERIO | ADDRESS REDACTED | | | BTC 0.000566632476525893<br>USDC 557.753163566943 | | |
| 3.1.388386 | MELISSA SERRANO | ADDRESS REDACTED | | | BTC 0.000640593267637731<br>CEL 1.09945500998105 | | |
| 3.1.388387 | MELISSA SEXTON | ADDRESS REDACTED | | | BTC 0.000785287288342531<br>LINK 0.00454852876057779<br>MATIC 0.206766178926482<br>USDC 18.3974829643898 | MATIC 218.133880730829 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388388 | MELISSA SHEN SUET KWAN | ADDRESS REDACTED | | | BTC 0.00000042335842503<br>CEL 0.0260423308667796 | | |
| 3.1.388389 | MELISSA SHILLING | ADDRESS REDACTED | | | AAVE 0.00122562456331293<br>AVAX 3.07705954218001<br>BTC 0.000568583391010897<br>EOS 0.0103035177960395<br>ETH 0.000332025958739722<br>LINK 6.12056485925253<br>MATIC 0.308128171757983<br>UNI 0.00567764941256887<br>USDC 0.139038730930131 | | AAVE 0.00000019134095259<br>BTC 0.159620007211872<br>ETH 0.000000962596941537<br>MATIC 0.000000454542393547<br>UNI 0.000000694364670509 |
| 3.1.388390 | MELISSA SIANO | ADDRESS REDACTED | | | BTC 0.00000125366227901<br>USDC 0.855066791180593 | | |
| 3.1.388391 | MELISSA SIMMS | ADDRESS REDACTED | | | USDT ERC20 26.3438942288158 | | |
| 3.1.388392 | MELISSA SIMPSON | ADDRESS REDACTED | | | BTC 0.0431353830621188<br>CEL 2.62409922219742 | | |
| 3.1.388393 | MELISSA SIMPSON | ADDRESS REDACTED | | | SNX 0.106225357720138 | | |
| 3.1.388394 | MELISSA SIU-CHONG | ADDRESS REDACTED | | | BTC 0.075868854399101<br>CEL 2357.2644535001<br>ETH 1.98241269440278 | | |
| 3.1.388395 | MELISSA SMITH | ADDRESS REDACTED | | | CEL 1.09992433652552 | | |
| 3.1.388396 | MELISSA SMITH | ADDRESS REDACTED | | | BTC 0.12003747528591<br>LTC 6.06047520186519 | | |
| 3.1.388397 | MELISSA SMITH | ADDRESS REDACTED | | | AVAX 18.4316104511844<br>BTC 0.000153013695302032<br>ETH 0.00263523560526566<br>MATIC 1888.13139830571<br>USDT ERC20 0.806992472958458 | BTC 0.000000003575873666<br>ETH 2.07045968794354 | |
| 3.1.388398 | MELISSA SOTO | ADDRESS REDACTED | | | BTC 0.00000001445425759<br>COMP 0.000079147786826092<br>DOT 20.7454892416289<br>ETH 0.000001851352472195<br>MATIC 0.137251062959755<br>SUSHI 130.236063096197 | BTC 0.000022336727522934<br>COMP 0.000299761716285797<br>ETH 0.00000029666926682<br>MATIC 0.514967851944172 | |
| 3.1.388399 | MELISSA ST ANDRE | ADDRESS REDACTED | | | BSV 0.00224500242934352<br>BTC 0.000254731793785667<br>ETC 0.0631189514657177<br>ETH 0.00696223736036311 | | BSV 4.50143816089388<br>BTC 0.257031835685836<br>ETC 113.476543556915<br>ETH 6.12704417086339 |
| 3.1.388400 | MELISSA STEBLYK | ADDRESS REDACTED | | | BTC 0.00296219<br>CEL 2.21640599734523 | | |
| 3.1.388401 | MELISSA STEINFINK | ADDRESS REDACTED | | | BTC 0.000006620586239593<br>ETH 0.000044841765526753 | | |
| 3.1.388402 | MELISSA STOVER | ADDRESS REDACTED | | | BTC 0.000001020012906381<br>USDT ERC20 0.989627551446657 | | |
| 3.1.388403 | MELISSA SULLIVAN | ADDRESS REDACTED | | | CEL 904.974663544147<br>ETH 0.0169723567667492<br>MATIC 34.8270470784357 | | |
| 3.1.388404 | MELISSA TALBOT | ADDRESS REDACTED | | | BTC 0.00316412592736078<br>CEL 28.9689518693113<br>ETH 0.366918250089506 | | |
| 3.1.388405 | MELISSA TAN | ADDRESS REDACTED | | | ADA 213.218923809523<br>BNB 1.05127998393902<br>BTC 0.000863319290006216<br>CEL 18.1975931453402<br>DOT 9.289 | | |
| 3.1.388406 | MELISSA TAN | ADDRESS REDACTED | | | ADA 129.036449604708<br>BTC 0.000210201728334193<br>CEL 1.32866934928945<br>ETH 0.00273754335589543 | | |
| 3.1.388407 | MELISSA TAVAREZ LOPEZ | ADDRESS REDACTED | | | BTC 0.000063400498331377<br>ETH 0.000935046802826405 | | |
| 3.1.388408 | MELISSA TENG | ADDRESS REDACTED | | | BTC 0.000884599600962595<br>CEL 1.23743089666211<br>USDC 0.000000488333291839 | | |
| 3.1.388409 | MELISSA TEOH | ADDRESS REDACTED | | | CEL 24.0911684554139<br>ETH 0.00643230304297475 | | |
| 3.1.388410 | MELISSA THOMAS | ADDRESS REDACTED | | | BTC 0.0112381575302714 | | |
| 3.1.388411 | MELISSA TIPENE | ADDRESS REDACTED | | | BAT 1.53645702400486<br>BCH 0.00000000379517379<br>BTC 0.000002368576804601<br>CEL 8.5735850491628<br>DOT 0.860486061520423<br>EOS 0.100036039606654<br>ETH 0.000082718892094963<br>KNC 0.49181052262042<br>LINK 1.15067519735471<br>SGB 8.86048770458242<br>SNX 0.942681135762804<br>XLM 0.00926546343389581<br>XRP 0.000000136643321706<br>ZRX 2.77592260930754 | | |
| 3.1.388412 | MELISSA TOLIN | ADDRESS REDACTED | | | CEL 843.818664216971<br>ETH 0.153299917918942 | | |
| 3.1.388413 | MELISSA TOON | ADDRESS REDACTED | | | ADA 214.087653785354<br>BTC 0.201939695197043<br>CEL 76.6114924091919<br>ETH 2.03363549749999 | | |
| 3.1.388414 | MELISSA TOONG | ADDRESS REDACTED | | | BTC 0.000084744536937195<br>DOT 0.0158816416308329<br>ETH 0.00122603825419071<br>LINK 0.0437959358338546 | | |
| 3.1.388415 | MELISSA TORRES BAENA | ADDRESS REDACTED | | | BTC 0.00000000313413264<br>CEL 0.0378134151607629<br>USDC 0.386962287623343 | | |
| 3.1.388416 | MELISSA TROST | ADDRESS REDACTED | | | BCH 2.32251513174354<br>BTC 0.51107899226916<br>DOT 10.5431226464414<br>ETH 2.61640596074848<br>LINK 13.9098337627931<br>MATIC 187.289731095562<br>USDC 2.07320507217872<br>XLM 1195.96065879907 | | |
| 3.1.388417 | MELISSA TROTTER | ADDRESS REDACTED | | | BTC 0.0021090803865878 | | |
| 3.1.388418 | MELISSA TULKENS | ADDRESS REDACTED | | | BTC 0.00084654188587698<br>ETH 0.000601655399535841<br>SNX 0.528252009541217 | | |
| 3.1.388419 | MELISSA TURNER | ADDRESS REDACTED | | | BTC 0.00004928695549687<br>CEL 0.0241044489224871<br>ETH 0.000085135284091851 | | |
| 3.1.388420 | MELISSA TURNER | ADDRESS REDACTED | | | BTC 0.000826402882155056<br>MATIC 650.16724162899 | | |
| 3.1.388421 | MELISSA USNIK | ADDRESS REDACTED | | | BTC 0.00107927<br>CEL 0.656465606625371 | | |
| 3.1.388422 | MELISSA VAN DE VEEN | ADDRESS REDACTED | | | BTC 0.000862891892543946<br>CEL 0.171907989166701 | | |
| 3.1.388423 | MELISSA VASQUEZ | ADDRESS REDACTED | | | BTC 1.14115752749508<br>CEL 7143.92510213197<br>ETH 6.06055330076859<br>USDC 749.083203761099 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388424 | MELISSA VAZQUEZ CESENA | ADDRESS REDACTED | | | BAT 0.231661300175772<br>BTC 0.0078183633543168<br>MANA 0.086449985677073<br>MATIC 1.15943799526015 | | |
| 3.1.388425 | MELISSA VIZCARRA | ADDRESS REDACTED | | | BTC 0.000001462566652651<br>USDT ERC20 1.16834759560674 | | |
| 3.1.388426 | MELISSA VOLCICH | ADDRESS REDACTED | | | BTC 0.00117064858657233<br>ETH 0.527411966790122 | | |
| 3.1.388427 | MELISSA VONG | ADDRESS REDACTED | | | ADA 6564.16562183383<br>BTC 0.246339177517487<br>CEL 133.359755689913<br>ETH 0.264460082648625<br>LTC 1.5380676577592<br>SNX 69.6014590546283<br>USDC 2261.85704668797<br>USDT ERC20 38.2551876373112 | | |
| 3.1.388428 | MELISSA WAAGE | ADDRESS REDACTED | | | BTC 0.00489468140975581<br>USDC 310.075196860619 | | |
| 3.1.388429 | MELISSA WAN | ADDRESS REDACTED | | | AVAX 0.0024604333314477<br>BTC 0.000158025598721276<br>DOT 35.6578211479247<br>ETH 0.000606616888403423<br>LINK 3.69594422624623<br>SOL 18.8100480020519<br>SUSHI 9.54956318516654<br>UNI 22.7603407034703 | BTC 0.00000000027024494 | |
| 3.1.388430 | MELISSA WANG | ADDRESS REDACTED | | | BTC 0.000893395212695574<br>USDC 2113.64255953668 | | |
| 3.1.388431 | MELISSA WARD JOHNS | ADDRESS REDACTED | | | XLM 91.067644685933 | | |
| 3.1.388432 | MELISSA WEISS | ADDRESS REDACTED | | | ADA 0.286672502715348<br>BTC 0.00486294124479057<br>GUSD 222.805659707875<br>USDC 12123.3678314511 | | |
| 3.1.388433 | MELISSA WENNER | ADDRESS REDACTED | | | BTC 0.530833561200445<br>MATIC 1799.00362885702 | | |
| 3.1.388434 | MELISSA WHITFILL | ADDRESS REDACTED | | | BTC 0.000539408609600912<br>ETH 0.127117808104587 | | |
| 3.1.388435 | MELISSA WILLIAMS-GLOVER | ADDRESS REDACTED | | | CEL 1555.84050810355 | | |
| 3.1.388436 | MELISSA WIRINGI | ADDRESS REDACTED | | | BTC 0.000962211050834072<br>CEL 6.29424144079278<br>COMP 0.16033024303675<br>ETH 0.020472879184689<br>ZEC 0.0463769041586165 | | |
| 3.1.388437 | MELISSA WITALKA | ADDRESS REDACTED | | | CEL 1.06602294259752 | | |
| 3.1.388438 | MELISSA WOLF | ADDRESS REDACTED | | | BTC 0.0624989668663083<br>DOT 11.543300335464<br>ETH 0.38749112325539<br>LTC 0.00126782542984971<br>MATIC 376.886401881861<br>SOL 0.809817758437996 | BTC 0.01973588<br>DOT 1.4809056691<br>ETH 0.021576588683809<br>MATIC 26.1093538065479<br>SOL 0.176479263 | |
| 3.1.388439 | MELISSA WONG | ADDRESS REDACTED | | | BTC 0.00220257594637181<br>USDC 66.3777533554175 | USDC 0.000001141010492034 | |
| 3.1.388440 | MELISSA WOO | ADDRESS REDACTED | | | ADA 1.54862645191713<br>AVAX 2.83438290387908<br>BTC 0.234816758259143<br>ETH 2.22925648907507 | | |
| 3.1.388441 | MELISSA WORKMAN | ADDRESS REDACTED | | | AAVE 0.445842273444011<br>BTC 0.000950819951888443<br>CEL 2402.80051792787<br>ETH 0.618776729698132<br>MCDAI 31.7951889621204 | | |
| 3.1.388442 | MELISSA WORSTER | ADDRESS REDACTED | | | BTC 0.0132414535248643<br>SOL 5.08209944788713 | | |
| 3.1.388443 | MELISSA WYNN | ADDRESS REDACTED | | | ADA 0.0562991064930807<br>BTC 0.000009834344525976<br>ETH 0.00246416494868219<br>MATIC 54.3462343881011<br>SOL 0.830140485044257<br>USDC 0.00165458700013266<br>XLM 0.0340123288130058 | | |
| 3.1.388444 | MELISSA YIM | ADDRESS REDACTED | | | BTC 0.000001872741792461<br>ETH 0.00455122774243512 | BTC 0.00138472524625088 | |
| 3.1.388445 | MELISSA YIP | ADDRESS REDACTED | | | BNB 2.16626591581294<br>BTC 0.000000008827929071<br>CEL 16.2595566983286 | | |
| 3.1.388446 | MELISSA YOU | ADDRESS REDACTED | | | ETH 0.0112519632115353 | | |
| 3.1.388447 | MELISSA ZHAO | ADDRESS REDACTED | | | BTC 0.0166309726950818 | | |
| 3.1.388448 | MELISSA ZWITT | ADDRESS REDACTED | | | ADA 1.56926685749688<br>BTC 0.000425052137380982<br>DOT 0.0593598243631293<br>ETH 0.00809864959471793 | ADA 0.00748924603254031<br>BTC 0.000000016297199806<br>DOT 0.000610466027093574<br>ETH 0.000000956599715682 | |
| 3.1.388449 | MELISSE GAMACHE | ADDRESS REDACTED | | | BTC 0.00002418426617172<br>ETC 0.00630179474771621<br>MANA 0.0453809836970054<br>ZEC 0.000279066309599956 | | |
| 3.1.388450 | MELITA COSIDO | ADDRESS REDACTED | | | BTC 0.0552050531661653<br>EOS 10.5498116505189<br>SNX 3.20555335588656<br>XLM 184.756154864022 | | |
| 3.1.388451 | MELITA SAUSYTE | ADDRESS REDACTED | | | BTC 0.000000069346840382<br>USDC 0.0689993138257792 | | |
| 3.1.388452 | MELITTA GOMBOS | ADDRESS REDACTED | | | BNB 0.000929951760464777<br>BTC 0.000001124252020792 99<br>USDT ERC20 0.47017109904351 | | |
| 3.1.388453 | MELIZ KAZIM | ADDRESS REDACTED | | | BTC 0.000000006449532189<br>CEL 15.8405912916932<br>ETH 0.00311492649217773<br>LTC 0.000906742105113714<br>SGB 155.994710042498<br>XRP 0.490265081228443 | | |
| 3.1.388454 | MELIZA MITRA | ADDRESS REDACTED | | | BTC 0.0012640835817188<br>CEL 1.09256202978167<br>SGB 3.4479340782953<br>TUSD 0.205552772042144<br>XRP 23.0434611123134 | | |
| 3.1.388455 | MELIZA YAMIL AVELLANEDA SALMAN | ADDRESS REDACTED | | | BTC 0.00127633137792377<br>CEL 9.31509864626084<br>ETH 0.00160874643260478<br>USDC 404 | | |
| 3.1.388456 | MELIZZA MAGPANTAY | ADDRESS REDACTED | | | MCDAI 30.5285622329958<br>USDC 1036.92589688133 | | |
| 3.1.388457 | MELKER PERSSON | ADDRESS REDACTED | | | BTC 0.0156983606971472<br>CEL 0.162110795477595 | | |
| 3.1.388458 | MELKER TAY | ADDRESS REDACTED | | | ADA 261.350744030456<br>BNB 1.86726249042913<br>BTC 0.0710450318843222<br>DOT 30.5288559193803<br>ETH 2.23739624455901<br>LTC 1.00424221800335<br>SOL 29.2812788621642 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388459 | MELKIN MILTON | ADDRESS REDACTED | | | CEL 0.192496113491386<br>XRP 25.7753038129935 | | |
| 3.1.388460 | MELLANIE NARINESINGH | ADDRESS REDACTED | | | BTC 0.000213888160874677 | BTC 0.206948503446159 | |
| 3.1.388461 | MELLANIE WINSTON | ADDRESS REDACTED | | | BTC 0.000000226555964583<br>ETH 0.000008096982854324 | | |
| 3.1.388462 | MELLE BAKKEREN | ADDRESS REDACTED | | | BTC 0.000370196535266909<br>CEL 47.3043407313175<br>ETH 0.000104486655686193 | | |
| 3.1.388463 | MELLE GROENEWOUD | ADDRESS REDACTED | | | ADA 0.470102006918572<br>BTC 0.000080156031187728<br>CEL 3.83292481093834<br>XLM 157.7277 | | |
| 3.1.388464 | MELLE JANSSEN | ADDRESS REDACTED | | | BAT 0.00601<br>BTC 0.745526259189208<br>CEL 48.5310519511071<br>DASH 0.000066113169727143<br>ETH 0.000771815982641783<br>LINK 0.00004<br>SGB 0.142852417141143<br>SNX 0.00098<br>USDC 0.008<br>XRP 0.935726352762829 | | |
| 3.1.388465 | MELLE POSTMA | ADDRESS REDACTED | | | BTC 0.000110598756537687<br>CEL 1.13552110660103<br>DASH 0.00221742295970928<br>LTC 0.000622140115633894 | | |
| 3.1.388466 | MELLE SCHREIJ | ADDRESS REDACTED | | | AAVE 0.00156678436616507<br>BTC 0.0616341314467013<br>DOT 27.8706631712998<br>ETH 0.669769790420966<br>MATIC 1283.24062677621<br>MCDAI 0.726787638865206<br>USDT ERC20 0.335577708273961<br>XRP 34.632116653167 | | |
| 3.1.388467 | MELLIE MEDEL | ADDRESS REDACTED | | | ETH 0.0126663691866378 | | |
| 3.1.388468 | MELLISA NOVITA LUWUK | ADDRESS REDACTED | | | BNB 0.00180869009103844<br>BTC 0.000000256459199902<br>CEL 0.451084638728784<br>USDC 0.410663920411214 | | |
| 3.1.388469 | MELLISA RENAE BUTCHER | ADDRESS REDACTED | | | BTC 0.0012572319180877<br>USDC 149.020569817202 | | |
| 3.1.388470 | MELLISA WOOD | ADDRESS REDACTED | | | AAVE 0.652876454377769<br>BTC 0.000000977944714348<br>CEL 0.673769507514182 | | |
| 3.1.388471 | MELLISSA JAE | ADDRESS REDACTED | | | ADA 1670.62477123369<br>BTC 0.372811247831248<br>DOT 86.9822818014966<br>ETH 12.3601019809866<br>LUNC 1.99781865218608<br>USDC 14762.4862284436<br>USDT ERC20 1819.63789899236<br>XRP 836.211894373423 | | |
| 3.1.388472 | MELLISSA MAGDINEC | ADDRESS REDACTED | | | ETH 0.019671745475402 | | |
| 3.1.388473 | MELLISSA PERDUE | ADDRESS REDACTED | | | ETH 61.8743523039016 | | |
| 3.1.388474 | MELLOW LONGFELLOW | ADDRESS REDACTED | | | BTC 0.102374218604792<br>ETH 0.000151848038326769 | | |
| 3.1.388475 | MELLY JULITA LUWUK | ADDRESS REDACTED | | | ADA 301.800212809215<br>BTC 0.0114501165266875<br>BUSD 372.001925776526<br>ETH 0.07039144927193<br>USDT ERC20 426.994734594868 | | |
| 3.1.388476 | MELNAND JAN GUMAYAGAY | ADDRESS REDACTED | | | AAVE 0.0681253714043377<br>BTC 0.000441114757255568<br>CEL 199.45754280094<br>GUSD 0.287996447942304<br>LINK 2.15245009457489<br>MATIC 0.674445232668147<br>MCDAI 0.0654784980159117 | GUSD 0.00114240218749929 | |
| 3.1.388477 | MELNIK EVGENIY | ADDRESS REDACTED | | | BTC 0.000000012640274346<br>OMG 0.00643944630574116 | | |
| 3.1.388478 | MELNYK YEHOR | ADDRESS REDACTED | | | BTC 0.000000677380878177<br>ETH 0.000320926934281658<br>USDT ERC20 1.01082904239608 | | |
| 3.1.388479 | MELO LOCQUIAO | ADDRESS REDACTED | | | BTC 0.000008550273672678<br>CEL 0.115524748504631<br>ETH 0.00065391921346329 | | |
| 3.1.388480 | MELODIE FORD | ADDRESS REDACTED | | | BTC 0.00101131755247081<br>CEL 4.16403993897118<br>ETH 0.104990242073455 | | |
| 3.1.388481 | MELODIE GRANDIN | ADDRESS REDACTED | | | BTC 0.00001646066958095<br>CEL 0.20985637211302<br>DOT 0.0382756065572226<br>ETH 0.000477639919028793 | | |
| 3.1.388482 | MELODIE MITCHELL | ADDRESS REDACTED | | | BTC 0.000769499278460922<br>CEL 97.659801984071<br>USDC 0.008451<br>XLM 31.7887195 | | |
| 3.1.388483 | MELODIE MOORE | ADDRESS REDACTED | | | BTC 0.0001748921642648 | | |
| 3.1.388484 | MELODIE MYERS | ADDRESS REDACTED | | | ADA 654.779939757174<br>BTC 0.0774588801923727 | | |
| 3.1.388485 | MELODIE ROSE | ADDRESS REDACTED | | | ADA 51.660832962455<br>BTC 0.00328461880852063<br>ETH 0.068497225080172 | | |
| 3.1.388486 | MÉLODIE SCELLIER | ADDRESS REDACTED | | | BTC 0.082813211035376 | | |
| 3.1.388487 | MELODIE SCHAFFER | ADDRESS REDACTED | | | AAVE 6.00267935038951<br>ADA 21281.8505923554<br>BTC 7.53595337157403<br>CEL 272.314574979598<br>COMP 4.77583045433452<br>DASH 40.2329785069371<br>ETH 47.6028453812715<br>LINK 298.752438740494<br>MATIC 407.124431180254<br>MCDAI 31.8696047082<br>SUSHI 152.992583027745<br>XLM 12943.9024590063<br>ZEC 11.8494273466161 | | |
| 3.1.388488 | MELODIE ZANETTI | ADDRESS REDACTED | | | BTC 0.025138<br>CEL 26.2326087648065 | | |
| 3.1.388489 | MELODY ACHTER | ADDRESS REDACTED | | | BTC 0.000001885892467105<br>CEL 0.078804401776504<br>USDC 1.82551679512272 | | |
| 3.1.388490 | MELODY ALLEN | ADDRESS REDACTED | | | CEL 1.1398636978481 | | |
| 3.1.388491 | MELODY ANNE FORONDA | ADDRESS REDACTED | | | BTC 0.358265265190045 | | |
| 3.1.388492 | MELODY ARCHER | ADDRESS REDACTED | | | USDC 46.4567158171914 | | |
| 3.1.388493 | MELODY ARNETT | ADDRESS REDACTED | | | BTC 0.0112120365471039<br>ETH 0.146517519060271<br>MCDAI 612.683156158427<br>USDC 1164.09546471574<br>XLM 159.193192178492 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388494 | MELODY BLANCHETTE | ADDRESS REDACTED | | | BTC 0.00122365447012002<br>USDC 0.341250247080015 | | |
| 3.1.388495 | MELODY BRADLEY | ADDRESS REDACTED | | | BTC 1.23600662395339<br>ETH 3.15413785396836<br>SNX 12.0178287004961 | | |
| 3.1.388496 | MELODY CHEUNG | ADDRESS REDACTED | | | BTC 0.000001524751340318<br>ETH 0.000013771286300375<br>MATIC 0.0886021103108545<br>SGB 3093.44958474598<br>USDC 250.908691991097<br>XRP 8.80617199330738 | | |
| 3.1.388497 | MELODY CHU | ADDRESS REDACTED | | | AAVE 0.0965902938940487<br>BTC 0.000000567168197393999<br>USDC 0.395798573348609<br>ZRX 0.260061232938266 | | |
| 3.1.388498 | MELODY DE OLIVEIRA PINA | ADDRESS REDACTED | | | CEL 3.61593417925892<br>MATIC 82.1576923076923 | | |
| 3.1.388499 | MELODY DESIMONE | ADDRESS REDACTED | | | BTC 0.000000007092485403<br>CEL 0.806457138531774 | | |
| 3.1.388500 | MELODY DESIMONE | ADDRESS REDACTED | | | BTC 0.000000185701483875<br>CEL 0.547969329370819 | | |
| 3.1.388501 | MELODY FARAHANI | ADDRESS REDACTED | | | BTC 0.000003002281502541 | | |
| 3.1.388502 | MELODY FU | ADDRESS REDACTED | | | BTC 0.247360923981216<br>DOT 93.7621274153066<br>ETH 16.2646436897255 | | |
| 3.1.388503 | MELODY GRIFFITH | ADDRESS REDACTED | | | ADA 414.390794614758<br>BTC 0.0521612250223611<br>ETH 4.75131425228238 | | |
| 3.1.388504 | MELODY HARRISON | ADDRESS REDACTED | | | BTC 0.00107942188787171<br>USDC 1055.94250045199 | | |
| 3.1.388505 | MELODY INFINGER | ADDRESS REDACTED | | | BTC 0.00225811795343966<br>PAX 2481.63400748297<br>PAXG 0.00328820437804402 | PAXG 3.22311052862738 | |
| 3.1.388506 | MELODY JACKSON | ADDRESS REDACTED | | | BTC 0.00135513657255987<br>USDC 519.783460316639 | | |
| 3.1.388507 | MELODY KIM | ADDRESS REDACTED | | | MCDAI 31.8732135388808<br>USDC 11.1203567262186 | | |
| 3.1.388508 | MELODY LIM | ADDRESS REDACTED | | | BTC 0.00095182639820918<br>GUSD 162396.517553581 | | |
| 3.1.388509 | MELODY MASSON | ADDRESS REDACTED | | | BTC 0.00116313228819749 | | |
| 3.1.388510 | MELODY MOLINA | ADDRESS REDACTED | | | BTC 0.0102855925952584<br>CEL 11.402519890791<br>ETH 0.328398447698876<br>MANA 607.27324492 | | |
| 3.1.388511 | MELODY MORRISON | ADDRESS REDACTED | | | BTC 0.000857531798354216<br>LINK 25.9598852317453<br>USDC 112.925389454594<br>USDT ERC20 23.1719723860438 | | |
| 3.1.388512 | MELODY MPASHI | ADDRESS REDACTED | | | CEL 1.06817674937322 | | |
| 3.1.388513 | MELODY NORMAN | ADDRESS REDACTED | | | BTC 0.00109999727113711<br>USDT ERC20 480.088127240592 | | |
| 3.1.388514 | MELODY OERTLE | ADDRESS REDACTED | | | BTC 0.0473763164896169<br>ETH 0.497130857695494 | | |
| 3.1.388515 | MELODY ONYEMAECHI | ADDRESS REDACTED | | | CEL 1.08597889149583 | | |
| 3.1.388516 | MELODY PAGAN | ADDRESS REDACTED | | | BTC 0.000016821835424209<br>CEL 0.878546807873004<br>ETH 1.62456120433128 | | |
| 3.1.388517 | MELODY PAGE FERRY | ADDRESS REDACTED | | | ETH 2.68186272549318 | | |
| 3.1.388518 | MELODY PERAMAN | ADDRESS REDACTED | | | BTC 0.000865585399050035<br>CEL 0.164365216115115<br>ETH 0.00508523353055178<br>MATIC 4.9<br>USDT ERC20 0.0198847613817791 | | |
| 3.1.388519 | MELODY ROWLAND | ADDRESS REDACTED | | | ADA 1103.48997902889<br>BTC 0.497317773113779<br>DOT 187.761223609058<br>ETH 10.1766371511491<br>MATIC 2658.62039654707<br>SOL 232.117979457921<br>USDC 26172.0802227282 | | |
| 3.1.388520 | MELODY SHREVE | ADDRESS REDACTED | | | BTC 0.000494701620698468<br>CEL 1.0945281957211 | | |
| 3.1.388521 | MELODY SONG | ADDRESS REDACTED | | | BTC 0.0110413879700673<br>ETH 0.680028542072672<br>USDC 1090.12392285385 | | |
| 3.1.388522 | MELODY SPIRA | ADDRESS REDACTED | | | BTC 0.00116671678853006<br>ETH 2.22535721944592 | | |
| 3.1.388523 | MELODY TRUDEAU | ADDRESS REDACTED | | | CEL 94.1489339911225<br>ETH 1.05663526612679<br>LUNC 0.000000274895851755<br>SOL 25.0391132519332 | | |
| 3.1.388524 | MELODY WHITE | ADDRESS REDACTED | | | BTC 0.0403771653287794<br>CEL 135.292965023687<br>ETH 0.707295539345907<br>USDC 108.833786836707<br>XLM 136.009971844077 | BTC 0.01090142 | |
| 3.1.388525 | MELODY WONG | ADDRESS REDACTED | | | CEL 187.999448380985<br>MATIC 3713.195<br>XLM 162.924 | | |
| 3.1.388526 | MELODYE KAY MARTIN | ADDRESS REDACTED | | | BTC 0.161904146978555<br>ETH 7.35335961819146 | BTC 0.399 | |
| 3.1.388527 | MELON GAVEESH | ADDRESS REDACTED | | | CEL 0.382587120703318<br>LTC 0.15472412 | | |
| 3.1.388528 | MELONIE DRUMMOND | ADDRESS REDACTED | | | USDC 3154.3235670723 | | |
| 3.1.388529 | MELONIE WEAVER | ADDRESS REDACTED | | | ADA 145.808385242316<br>BTC 0.00923885057852262<br>DOT 7.52017421340962<br>ETH 0.256266986380204 | | |
| 3.1.388530 | MELORIN ALI | ADDRESS REDACTED | | | ADA 48.6024388014894<br>BTC 0.34888496266853<br>BUSD 209.881444768408<br>DOGE 31090.0913319846<br>ETH 4.68479684792811<br>USDT ERC20 209.880594233368 | | |
| 3.1.388531 | MELRI THEUNISSEN | ADDRESS REDACTED | | | BTC 0.0510893601241679<br>CEL 15.3405994864553<br>ETH 0.0110055131370475<br>PAXG 1.39991644128349 | | |
| 3.1.388532 | MELROSE RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.00632906<br>CEL 7.84229253148687 | | |
| 3.1.388533 | MELS DRINKWAARD | ADDRESS REDACTED | | | BTC 0.00107177002754504<br>USDT ERC20 457.468014929728 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388534 | MELSER BONILLA | ADDRESS REDACTED | | | ADA 0.000301117332452948<br>AVAX 0.0000051772120648259<br>BTC 0.000003289851596952<br>ETH 0.000180672865374468<br>LINK 0.00790593817174027<br>LTC 0.000000916889355755<br>MATIC 0.000464724658628026<br>SOL 0.000000028189842661<br>USDC 0.00207591502263872<br>XLM 0.0000177387623203 | ADA 0.803307117093173<br>AVAX 0.00984761683624697<br>LTC 0.00560355382584482<br>MATIC 0.702598047303028<br>SOL 0.00005581980033335<br>USDC 3.2082769003238 | |
| 3.1.388535 | MELTEM DILBER | ADDRESS REDACTED | | | BTC 0.00107913664994097<br>XRP 0.931027822261159 | | |
| 3.1.388536 | MELTEM KıRLı | ADDRESS REDACTED | | | BTC 0.000001956349392105<br>USDC 0.788046640220508 | | |
| 3.1.388537 | MELTEM ZUDOVAS | ADDRESS REDACTED | | | BTC 0.207104437274551 | | |
| 3.1.388538 | MELTHA DOGAN | ADDRESS REDACTED | | | ETH 0.000000217957406394 | | |
| 3.1.388539 | MELTON HERRING | ADDRESS REDACTED | | | ADA 2.5906001257237<br>BAT 152.812490903763<br>BTC 0.000915168486703645<br>ETH 0.00002651143663089<br>MATIC 1518.968783038<br>USDC 0.711320986524422<br>XLM 5537.08796761372 | ETH 0.0479274028006741 | |
| 3.1.388540 | MELUZ MONTENEGRO | ADDRESS REDACTED | | | ADA 305.74244483721<br>BTC 0.00288334548355981<br>CEL 29.9276091805853<br>COMP 0.01891169<br>DOT 14.8390625345068<br>ETH 0.61471291<br>MATIC 184.807663974518<br>XLM 155.155983630099 | | |
| 3.1.388541 | MELVA BEVERLY ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.435054705147299<br>DOT 17.7004383817598 | MATIC 0.00084694 | |
| 3.1.388542 | MELVA MONROE-HENDERSON | ADDRESS REDACTED | | | ADA 156.871183957282<br>BTC 0.0409280777428383<br>ETH 0.00883802710369677<br>LINK 36.5049684679742<br>LTC 0.0252966636380842<br>MANA 11.0662247875065<br>MATIC 65.4434807563201<br>USDC 36.9404348469605 | | |
| 3.1.388543 | MELVIA BRITTON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.388544 | MELVICO DHARMAWAN | ADDRESS REDACTED | | | BTC 0.0095631049327345<br>CEL 9.46999274099234<br>MCDAI 352.023116385938 | | |
| 3.1.388545 | MELVILLE CLARK | ADDRESS REDACTED | | | ETH 0.305394808078789<br>MATIC 154.904478960144 | | |
| 3.1.388546 | MELVILLE MORRIS | ADDRESS REDACTED | | | CEL 0.0531197702955842<br>ETH 9.37795771385284<br>USDT ERC20 89.2265806688415 | | |
| 3.1.388547 | MELVILLE PARRISH | ADDRESS REDACTED | | | BTC 0.000016086356671035<br>CEL 1.12141720808726<br>ETH 0.000076145390356387<br>SGB 0.0674202333422824<br>XRP 0.0264745819575658 | | |
| 3.1.388548 | MELVIN ABBRINGH | ADDRESS REDACTED | | | BTC 0.790087434465445<br>CEL 216.309354498463<br>DOT 355.217125381023<br>ETH 13.0952924938745<br>USDT ERC20 1000 | | |
| 3.1.388549 | MELVIN ABURQUEZ | ADDRESS REDACTED | | | BNT 0.00375371994721215<br>KNC 0.000421538101565896<br>MANA 0.000318539536448634 | | |
| 3.1.388550 | MELVIN ALBERTO RAVELO CRUZ | ADDRESS REDACTED | | | | BTC 0.000000354793752206<br>MATIC 0.0025017<br>USDC 0.000825<br>XLM 0.0000007 | |
| 3.1.388551 | MELVIN ALI ZAMORA URIBE | ADDRESS REDACTED | | | BTC 0.00023080967453523<br>ETH 0.00179467481365527 | | |
| 3.1.388552 | MELVIN AMORANTO | ADDRESS REDACTED | | | BTC 1.01093948268805<br>USDC 0.0419196599228511 | | |
| 3.1.388553 | MELVIN ANDRES AMARO MORALES | ADDRESS REDACTED | | | BTC 0.00323281769467153 | | |
| 3.1.388554 | MELVIN ANGELISTA | ADDRESS REDACTED | | | CEL 0.00396688355672182 | | |
| 3.1.388555 | MELVIN B LARA | ADDRESS REDACTED | | | BTC 0.118315590131443 | | |
| 3.1.388556 | MELVIN BOWSER JR | ADDRESS REDACTED | | | BTC 0.00385970221254897<br>ETH 0.0913026654471952<br>MATIC 168.98419919805<br>SNX 13.5028268658018 | | |
| 3.1.388557 | MELVIN BRUGGEMAN | ADDRESS REDACTED | | | BTC 0.00000104823121982 | | |
| 3.1.388558 | MELVIN BRUN | ADDRESS REDACTED | | | CEL 0.0100170779115552 | | |
| 3.1.388559 | MELVIN CALDWELL | ADDRESS REDACTED | | | BTC 0.197173642038651 | | |
| 3.1.388560 | MELVIN CHASE SEEGARS | ADDRESS REDACTED | | | BTC 0.00749032430458103<br>DOT 21.9418446631377<br>MATIC 189.803604226263<br>USDC 1.12628093479906 | BTC 0.00844057567535632 | |
| 3.1.388561 | MELVIN CHIN AIK SOH | ADDRESS REDACTED | | | BTC 0.000007572216601834<br>MCDAI 508.150792548175 | | |
| 3.1.388562 | MELVIN CHINCHILLA | ADDRESS REDACTED | | | BTC 0.00125883962414109<br>ETH 2.12231854583007 | | |
| 3.1.388563 | MELVIN CORNEBIZE | ADDRESS REDACTED | | | BTC 0.00109659916853807<br>USDC 0.202180288704445<br>USDT ERC20 37.862568229465 | | |
| 3.1.388564 | MELVIN CRAWLEY JR | ADDRESS REDACTED | | | ETH 0.000103439626586462 | | |
| 3.1.388565 | MELVIN CRUZ | ADDRESS REDACTED | | | CEL 1.06589717550586 | | |
| 3.1.388566 | MELVIN CUETO | ADDRESS REDACTED | | | BCH 0.000000005025710043<br>BNB 1.52415118381284<br>BTC 0.00274905369371693<br>CEL 92.4312833026815<br>ETH 0.14033089589572<br>USDT ERC20 0.581742143450496<br>XRP 0.000000136658975263 | | |
| 3.1.388567 | MELVIN D FERNANDEZ | ADDRESS REDACTED | | | USDC 0.0526067836457176 | | |
| 3.1.388568 | MELVIN DA SILVA | ADDRESS REDACTED | | | BTC 0.0032033<br>CEL 1.7579596866093<br>ETH 0.00181619166506815 | | |
| 3.1.388569 | MELVIN DALRYMPLE | ADDRESS REDACTED | | | AVAX 90.6037814052242<br>BTC 0.922614213843297<br>CEL 1801.95325175691<br>ETH 3.495<br>MATIC 1900.0000091204<br>PAX 2.0032241882962<br>SGB 733.984836123937 | | |
| 3.1.388570 | MELVIN DE VERA | ADDRESS REDACTED | | | USDC 0.737712030439255 | AVAX 22.58755<br>USDC 0.00461202451915264 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388571 | MELVIN DE WILDT | ADDRESS REDACTED | | | ADA 345.372601799192<br>BNB 9.49427535067585<br>BTC 0.996575349398073<br>CEL 26.5741179998135<br>DASH 13.4613495217992<br>DOT 0.00000039<br>EOS 450.9948<br>ETH 11.4723660008399 | | |
| 3.1.388572 | MELVIN DELIA | ADDRESS REDACTED | | | BTC 0.000000134962314148<br>CEL 0.669443849900491<br>ETH 0.150865042280293 | | |
| 3.1.388573 | MELVIN DELOS SANTOS | ADDRESS REDACTED | | | ADA 10.307052556309<br>AVAX 0.000066252147034328<br>BNB 0.000007929646901438899<br>BTC 0.000950601012214812<br>CEL 0.000077277224105278<br>DOT 0.000014452907789570 9<br>ETH 0.000000012650438506<br>LTC 0.000002044244980528<br>LUNC 6.06550410578636<br>MATIC 0.000174841557661581<br>USDT ERC20 0.000721565477601697<br>XRP 0.000001384500829079 | | |
| 3.1.388574 | MELVIN DESROCHES | ADDRESS REDACTED | | | ADA 714.193391<br>CEL 12.9935765660362<br>EOS 99.9 | | |
| 3.1.388575 | MELVIN DISLA | ADDRESS REDACTED | | | BTC 0.000014395119034745 | BTC 0.00000000399210919 | |
| 3.1.388576 | MELVIN DUANE SYMES | ADDRESS REDACTED | | | BTC 0.00100000929993131<br>CEL 268.82447548002 | | |
| 3.1.388577 | MELVIN EDWARDS | ADDRESS REDACTED | | | BTC 0.0184265628550345<br>MATIC 314.399922712777 | | |
| 3.1.388578 | MELVIN EMMANUEL MBE | ADDRESS REDACTED | | | BTC 0.0000000675830032 | | |
| 3.1.388579 | MELVIN ENSAH | ADDRESS REDACTED | | | BTC 0.00101661905114276<br>USDC 3.40727303565982 | | |
| 3.1.388580 | MELVIN ESCUDERO | ADDRESS REDACTED | | | BTC 0.0219647960000831 | | |
| 3.1.388581 | MELVIN FLECHA | ADDRESS REDACTED | | | ADA 4657.14125967566<br>BTC 0.0010284846174849<br>CEL 0.0668988560265672<br>ETH 2.54986510152006 | | |
| 3.1.388582 | MELVIN FLEITAS | ADDRESS REDACTED | | | BNB 0.0043929665969271<br>BTC 0.00107766304620443 | | |
| 3.1.388583 | MELVIN FRAZIER PEARSON | ADDRESS REDACTED | | | USDC 0.123537760478799 | USDC 83.4620188987248 | |
| 3.1.388584 | MELVIN FRIEDRICHSEN | ADDRESS REDACTED | | | BTC 0.000999605936501827 | | |
| 3.1.388585 | MELVIN GARCIA | ADDRESS REDACTED | | | BTC 0.000000007457020912<br>CEL 0.348270473254763<br>DOT 0.0134548441643859<br>ETH 0.0015378932739879<br>SGB 103.266301444328<br>USDC 0.0188367493227448<br>XRP 2.29430515928917 | | |
| 3.1.388586 | MELVIN GERMINO | ADDRESS REDACTED | | | ADA 983.283025893065<br>BCH 2.5940168908984<br>BTC 0.0407625353755166<br>ETH 0.941354078921699<br>LTC 10.2007904489116<br>USDC 99.0916049647571<br>XLM 25.0655142056596 | | |
| 3.1.388587 | MELVIN GOM | ADDRESS REDACTED | | | AAVE 0.000443057400621723<br>ADA 511.598344975336<br>BTC 0.00123338883746387<br>BUSD 6.35039223487624<br>CEL 22.5257686193087<br>DOT 0.0114721534605737<br>ETH 0.0003564146724224<br>LINK 0.00115368627452651<br>LUNC 0.000543150431144149<br>MATIC 0.131994913247601<br>SNX 0.0243393368128946<br>UNI 0.00491786085967427<br>USDT ERC20 1.32454042801358<br>XRP 0.0568813494518658 | | |
| 3.1.388588 | MELVIN HAIRSTON | ADDRESS REDACTED | | | BTC 0.000001677577494862 99<br>ETH 0.000052005392481299<br>MATIC 2.06514019259239 | | BTC 0.000000007295495907 |
| 3.1.388589 | MELVIN HARRIS | ADDRESS REDACTED | | | BTC 0.733552995254322 | | |
| 3.1.388590 | MELVIN HARVEY | ADDRESS REDACTED | | | BTC 0.000102605840043592<br>ETH 0.00186537333692604 | | |
| 3.1.388591 | MELVIN HEEP | ADDRESS REDACTED | | | BTC 0.000011037774694445<br>CEL 1.01469027777777 | | |
| 3.1.388592 | MELVIN HEGGS | ADDRESS REDACTED | | | ETH 1.12537477702806<br>USDC 209.965876785314 | | |
| 3.1.388593 | MELVIN HERMANS | ADDRESS REDACTED | | | ETH 95.6808501629532 | | |
| 3.1.388594 | MELVIN HERNANDEZ CASTRO | ADDRESS REDACTED | | | DOT 5.23478801385034<br>ETH 0.000040117645509062 | | |
| 3.1.388595 | MELVIN HILL | ADDRESS REDACTED | | | MATIC 37.0314572036098 | | |
| 3.1.388596 | MELVIN HO | ADDRESS REDACTED | | | BTC 0.00000048710664896<br>USDC 0.0115890048632724 | | |
| 3.1.388597 | MELVIN HOLLAND | ADDRESS REDACTED | | | XLM 100.294743832592<br>XRP 50 | | |
| 3.1.388598 | MELVIN HUANG | ADDRESS REDACTED | | | BTC 0.000214771228886982<br>CEL 194.255744985518<br>DOT 12.54878751<br>ETH 0.358665955531558<br>MATIC 69.981342 | | |
| 3.1.388599 | MELVIN ISOM | ADDRESS REDACTED | | | BTC 0.0319159099313708<br>ETH 0.279795189335994<br>LTC 1.05854173065488 | | |
| 3.1.388600 | MELVIN JACOBS | ADDRESS REDACTED | | | ETH 0.000049038547704897 | | |
| 3.1.388601 | MELVIN JACQUES JEAN CLAUDE BERGHEN | ADDRESS REDACTED | | | CEL 0.270652290367082<br>ETH 0.00393775973443799<br>MATIC 8.71608072222505<br>SOL 0.682763855051178 | | |
| 3.1.388602 | MELVIN JASPER LIM | ADDRESS REDACTED | | | BTC 0.00941386172400662<br>ETH 0.557161698049933 | | |
| 3.1.388603 | MELVIN JENKINS | ADDRESS REDACTED | | | USDC 4.33243669182984 | | |
| 3.1.388604 | MELVIN JOEL CORTES FELICIANO | ADDRESS REDACTED | | | BTC 0.0280970958545586<br>ETH 0.0015101659385976 | BTC 0.0846237325805876 | |
| 3.1.388605 | MELVIN JOHNSON JR | ADDRESS REDACTED | | | BAT 154.49853180197<br>BTC 0.000436291088299204<br>ETH 0.0188604227497868 | | |
| 3.1.388606 | MELVIN JULES VERNET | ADDRESS REDACTED | | | ETH 0.00169597411280215 | | |
| 3.1.388607 | MELVIN KOK | ADDRESS REDACTED | | | BTC 0.000013909810546554<br>CEL 0.0225815828241166<br>DOT 0.028409807826486<br>ETH 0.000014773129918931<br>USDC 0.690489628165151 | | |
| 3.1.388608 | MELVIN KOSTER | ADDRESS REDACTED | | | BTC 0.000877375780214893<br>USDC 1056.6342502919 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388609 | MELVIN LANCEY II | ADDRESS REDACTED | | | DASH 4.56557437285039<br>DOT 48.49015122733<br>LINK 112.858473984777<br>MATIC 1080.87436260418<br>ZEC 4.1298332315882 | | |
| 3.1.388610 | MELVIN LAWRENCE FRANTY | ADDRESS REDACTED | | | BTC 0.000222933023083008<br>CEL 56.483497434087<br>ETH 0.00278000530349825<br>MANA 0.0627518291508539<br>MATIC 5245.904606643<br>SOL 0.048860328619551<br>USDC 4.53115575817869<br>USDT ERC20 5.2675771815082 | BTC 0.227097648896025<br>SOL 0.000055998268554032 | |
| 3.1.388611 | MELVIN LEE | ADDRESS REDACTED | | | BTC 0.0251792935768493<br>ETH 1.21902711111842 | | |
| 3.1.388612 | MELVIN LEE | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 0.576543581964837 | | |
| 3.1.388613 | MELVIN LEONG | ADDRESS REDACTED | | | BTC 0.000835806336707275<br>CEL 80.6962831183263<br>MATIC 15787.0953746964<br>SNX 101.969202828575 | | |
| 3.1.388614 | MELVIN LEWIS | ADDRESS REDACTED | | | MATIC 0.728903018857176<br>UNI 0.00829044861483099 | | |
| 3.1.388615 | MELVIN LIEW JIA HAO | ADDRESS REDACTED | | | CEL 0.00684959123070467 | | |
| 3.1.388616 | MELVIN LING HSIEN WEI | ADDRESS REDACTED | | | BTC 0.000000178743435391<br>CEL 1542.45133902686<br>GUSD 0.0961792186417977 | | |
| 3.1.388617 | MELVIN LITTEL | ADDRESS REDACTED | | | BTC 0.000002146642195698<br>DOT 1.36320568532512<br>ETH 0.0047936338996218<br>MATIC 60.6074225638442<br>PAX 0.665753082966333<br>SNX 293.969520520322<br>USDT ERC20 0.416161540385061 | | |
| 3.1.388618 | MELVIN LOVEJOY | ADDRESS REDACTED | | | BTC 0.000000882451365001<br>MATIC 0.00533879007501201 | | |
| 3.1.388619 | MELVIN LYON | ADDRESS REDACTED | | | CEL 0.102723478377276<br>ETH 0.000639473581346144<br>LTC 0.0091869510822517<br>MATIC 0.0073295678344544<br>SNX 0.0196304134842823<br>UNI 0.00132066047939819 | | |
| 3.1.388620 | MELVIN MAH | ADDRESS REDACTED | | | CEL 13.5818497628631<br>ETH 0.0452406237331617 | | |
| 3.1.388621 | MELVIN MAH SHENG-RAN | ADDRESS REDACTED | | | BTC 0.077817809442364<br>DOT 42.1293478571567<br>ETH 0.977391883896415<br>LINK 12.3697693140556<br>LUNC 0.000000516032866607<br>MATIC 207.308656627033 | | |
| 3.1.388622 | MELVIN MAHATHEVAN | ADDRESS REDACTED | | | BTC 0.000000002378165344<br>CEL 0.135456275569287<br>LTC 0.000000002105875833 | | |
| 3.1.388623 | MELVIN MALAYAO VIVAR | ADDRESS REDACTED | | | ADA 0.0598693918566529<br>BTC 0.000014555684749<br>ETH 0.000069281694384532 | | |
| 3.1.388624 | MELVIN MOK | ADDRESS REDACTED | | | BTC 0.000026440250134654 | | |
| 3.1.388625 | MELVIN MONDOL | ADDRESS REDACTED | | | CEL 0.624580565785186 | | |
| 3.1.388626 | MELVIN MONTER | ADDRESS REDACTED | | | XRP 0.00000005286003373 | | |
| 3.1.388627 | MELVIN MOORE | ADDRESS REDACTED | | | BTC 0.000000233312948824<br>SGB 48.6846992542728<br>XRP 0.000000036271503653 | | |
| 3.1.388628 | MELVIN MOSER | ADDRESS REDACTED | | | ADA 105.326292446392<br>BNB 0.02868827<br>BTC 0.0471984560086677<br>CEL 1.63825155936979<br>COMP 0.01282763<br>ETH 0.181099958507975 | | |
| 3.1.388629 | MELVIN MÜLLER | ADDRESS REDACTED | | | BTC 0.000001227147013784 | | |
| 3.1.388630 | MELVIN MUSERA | ADDRESS REDACTED | | | BTC 0.0000027939199452<br>CEL 4.52966226269363<br>MATIC 0.204462653768591<br>SGB 3.86044299264603<br>XRP 26.0545419882499 | | |
| 3.1.388631 | MELVIN NAKAIMA | ADDRESS REDACTED | | | BTC 0.947449301554478<br>CEL 543.550033068939<br>MATIC 520.379207625372<br>TUSD 1139.51056463614<br>USDC 10766.2180328468 | | |
| 3.1.388632 | MELVIN NEFZGER | ADDRESS REDACTED | | | CEL 1.0670309203353 | | |
| 3.1.388633 | MELVIN NEGRON | ADDRESS REDACTED | | | ADA 3159.43293208032<br>BTC 0.000019551759622413<br>DASH 2.05159873588706<br>LINK 37.5599600397791<br>OMG 95.5299735738729<br>SGB 5978.90858157791<br>XRP 10000.0000008893 | | |
| 3.1.388634 | MELVIN NG | ADDRESS REDACTED | | | BTC 0.0142803934606425<br>USDC 0.40942340558374 | | |
| 3.1.388635 | MELVIN NIJHUIS | ADDRESS REDACTED | | | BTC 0.630953321555034<br>CEL 1.94336406351601<br>DOT 768.379079770704<br>USDC 0.000000596003079394<br>USDT ERC20 0.00000018071429367 | | |
| 3.1.388636 | MELVIN NOCHE | ADDRESS REDACTED | | | AVAX 5.55331958605189<br>CEL 1.11184295110401<br>DOT 22.7290044417403<br>ETH 1.15597439926496<br>MANA 180.855503293846<br>MATIC 568.367687998541<br>SOL 4.40754307229668<br>ZRX 154.124696010467 | | |
| 3.1.388637 | MELVIN NORDER | ADDRESS REDACTED | | | BNB 0.000087192164949694<br>BTC 0.000076424263713481 | | |
| 3.1.388638 | MELVIN ONG | ADDRESS REDACTED | | | BTC 0.00000008487378715419999<br>USDC 0.00143102745410641 | | |
| 3.1.388639 | MELVIN OONINCX | ADDRESS REDACTED | | | BTC 0.023019506244239 | | |
| 3.1.388640 | MELVIN ORTIGUERRA | ADDRESS REDACTED | | | CEL 1.07372454899897 | | |
| 3.1.388641 | MELVIN PAMPILA | ADDRESS REDACTED | | | CEL 1.38213086504171 | | |
| 3.1.388642 | MELVIN PANO MENA | ADDRESS REDACTED | | | ADA 101.861536515348<br>BTC 0.000950997958738572<br>MATIC 50.5593423847735<br>USDC 1281.50507734361 | | |
| 3.1.388643 | MELVIN PARKER | ADDRESS REDACTED | | | ADA 22.6239944568268<br>BTC 0.000525201505595045<br>USDT ERC20 21.3946230317874 | | |
| 3.1.388644 | MELVIN PEREZ | ADDRESS REDACTED | | | AVAX 0.00100496106378363<br>SOL 0.00229252465050192 | | |
| 3.1.388645 | MELVIN PERRY | ADDRESS REDACTED | | | ETH 0.000098662290592375 | | |
| 3.1.388646 | MELVIN PHILIP REGNERY | ADDRESS REDACTED | | | BTC 0.000524200557683427 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388647 | MELVIN PINGUL | ADDRESS REDACTED | | | BTC 0.0011691335716506<br>MATIC 2.37479136664834 | | |
| 3.1.388648 | MELVIN PIUS | ADDRESS REDACTED | | | BTC 0.00110317360724163<br>CEL 0.192237189555439<br>XRP 0.111702103515476 | | |
| 3.1.388649 | MELVIN POLLARD | ADDRESS REDACTED | | | BTC 0.000090503317261205 | | |
| 3.1.388650 | MELVIN RAPHAEL YOHANN MARTIN | ADDRESS REDACTED | | | BTC 0.0000021325142604<br>ETH 0.000622969828381304 | | |
| 3.1.388651 | MELVIN RAY QUINTOS | ADDRESS REDACTED | | | ADA 1623.4748169176<br>BTC 0.000751309923794043<br>CEL 5464.06641185427<br>GUSD 2825.60399576049<br>MATIC 3.08948189885563<br>USDC 0.375868748937609 | | |
| 3.1.388652 | MELVIN RECINOS | ADDRESS REDACTED | | | BTC 0.274258119305728<br>ETH 5.32454121970566 | | |
| 3.1.388653 | MELVIN RECINOS | ADDRESS REDACTED | | | ETH 0.000057045782983756 | | |
| 3.1.388654 | MELVIN REIS | ADDRESS REDACTED | | | BTC 0.000540302951019641<br>ETH 0.0155906703453368<br>LINK 43.1519676862894 | | BTC 0.000000003598743537 |
| 3.1.388655 | MELVIN REISSENWEBER | ADDRESS REDACTED | | | BTC 0.0162405276465518 | | |
| 3.1.388656 | MELVIN RIVERS | ADDRESS REDACTED | | | ADA 692.267202627208<br>BTC 0.00362574269469392<br>ETH 0.132909342323882 | | |
| 3.1.388657 | MELVIN ROBERT LAYNE | ADDRESS REDACTED | | | BTC 0.655544971799519<br>ETH 0.00164302673662918 | | |
| 3.1.388658 | MELVIN RODRIGUEZ | ADDRESS REDACTED | | | MATIC 0.361435823660501 | | |
| 3.1.388659 | MELVIN ROSARIO | ADDRESS REDACTED | | | ADA 575.831722992533<br>BTC 0.0231071356178352<br>CEL 38.1566957269939<br>LINK 23.6963857294144<br>LTC 3.35405995112727 | | |
| 3.1.388660 | MELVIN RÖTZER | ADDRESS REDACTED | | | ADA 0.262664500665221<br>BTC 0.00000192991108828199<br>CEL 0.629990781991059<br>SOL 0.000489627762203995<br>USDC 865.273130455856 | | |
| 3.1.388661 | MELVIN SANTIAGO | ADDRESS REDACTED | | | ETH 0.000227753958682705 | | |
| 3.1.388662 | MELVIN SANTIAGO ALVERIO | ADDRESS REDACTED | | | AVAX 0.391946455123286<br>XLM 0.0259157979608471 | | |
| 3.1.388663 | MELVIN SHAW JR | ADDRESS REDACTED | | | BTC 0.000025167062216308<br>ETH 0.000144908518519413<br>LTC 0.000723837383762221<br>MATIC 0.503401003030924<br>XLM 0.135536523972223 | | |
| 3.1.388664 | MELVIN SIM | ADDRESS REDACTED | | | BTC 0.0012151342557688<br>LINK 0.0720713526137392 | | |
| 3.1.388665 | MELVIN SIMMALAVONG | ADDRESS REDACTED | | | ADA 0.391427200528753<br>BTC 0.000000005160723857<br>CEL 2.59976759800888<br>LUNC 0.000000345618176289 | | |
| 3.1.388666 | MELVIN SMITH | ADDRESS REDACTED | | | ETH 0.0542566674979489<br>USDC 103.1640181897 | | |
| 3.1.388667 | MELVIN TAJON | ADDRESS REDACTED | | | BTC 0.00521603310664703<br>ETH 0.294449655943821<br>USDC 5201.59492205068 | | |
| 3.1.388668 | MELVIN TAN | ADDRESS REDACTED | | | ADA 294.071428571428<br>BTC 0.000000001223584057<br>CEL 4.32374345293155<br>USDC 0.000000754226502103 | | |
| 3.1.388669 | MELVIN TAN | ADDRESS REDACTED | | | BTC 0.00120474016527217<br>ETH 3.99302295316135 | | |
| 3.1.388670 | MELVIN TANG | ADDRESS REDACTED | | | ETH 0.0892961836417339 | | |
| 3.1.388671 | MELVIN TAS | ADDRESS REDACTED | | | BTC 0.000017921145702432<br>CEL 9.1618359389882<br>USDC 0.180002651450623 | | |
| 3.1.388672 | MELVIN TAVERAS | ADDRESS REDACTED | | | AVAX 0.0419427638628638<br>BTC 0.00136242201058211<br>MATIC 264.135399069826<br>SOL 4.85493679199278<br>XLM 44234.3544708521 | | |
| 3.1.388673 | MELVIN TENTHOF VAN NOORDEN | ADDRESS REDACTED | | | ADA 0.0189047037758379<br>BTC 0.00336891713413942 | | |
| 3.1.388674 | MELVIN THABO JOHN MASANGO | ADDRESS REDACTED | | | CEL 0.0442736261226979<br>ETH 0.00146566532411723 | | |
| 3.1.388675 | MELVIN TOH HUNN CHIEW | ADDRESS REDACTED | | | BTC 0.000071637791993171<br>CEL 25.6150808732497<br>USDC 1715.58085422128<br>XRP 790.003466747628 | | |
| 3.1.388676 | MELVIN TORKAH | ADDRESS REDACTED | | | AAVE 0.00110682387349549<br>BTC 0.000086784334655656<br>COMP 0.000544185698104092<br>ETC 0.00149006359460108<br>ETH 0.00117499997403668<br>MATIC 1.25757550333154<br>MCDAI 0.0996823831387571<br>UNI 0.00335762097782937 | | |
| 3.1.388677 | MELVIN VAN DER VLIST | ADDRESS REDACTED | | | BTC 0.000004505398187415 | | |
| 3.1.388678 | MELVIN VAN ROUWENDAAL | ADDRESS REDACTED | | | BTC 0.000003284214809093<br>CEL 0.213434668279235<br>ETH 0.000127084599377667 | | |
| 3.1.388679 | MELVIN VAN WIJNBERGEN | ADDRESS REDACTED | | | CEL 0.0645511320543818 | | |
| 3.1.388680 | MELVIN VU | ADDRESS REDACTED | | | BTC 0.0170902076134233<br>ETH 5.03729277864169 | | |
| 3.1.388681 | MELVIN WALLACE | ADDRESS REDACTED | | | ADA 2142.31402443714<br>BTC 0.022576786147125<br>MATIC 682.77016641228 | | |
| 3.1.388682 | MELVIN WATSON | ADDRESS REDACTED | | | BTC 0.000008041117075384<br>LTC 0.000312279412526173 | | |
| 3.1.388683 | MELVIN WEIJ | ADDRESS REDACTED | | | ADA 0.00424185790917639<br>CEL 29.609718463376<br>DOT 0.897634917386562<br>ETH 0.000010784014220362 | | |
| 3.1.388684 | MELVIN WHITE | ADDRESS REDACTED | | | BTC 0.00839597678436439 | | |
| 3.1.388685 | MELVIN WILSON | ADDRESS REDACTED | | | DOT 1.98115326743428<br>USDC 46.6450742458488 | | |
| 3.1.388686 | MELVIN WONG | ADDRESS REDACTED | | | ADA 1355.14169947845<br>BTC 0.254280819721199<br>USDC 14.944497576857 | | |
| 3.1.388687 | MELVIN YOUNG | ADDRESS REDACTED | | | BAT 9.24147503081109<br>BTC 0.0126246562054457<br>COMP 0.148678559061498<br>ETH 0.221468185630898<br>LTC 0.713041373826302<br>USDC 25.8838785729563<br>XLM 84.3132487883652 | | |
| 3.1.388688 | MELVIN YU | ADDRESS REDACTED | | | ADA 0.110640869040966<br>BNB 0.000858138816351604<br>BTC 0.000008276872108823<br>USDT ERC20 4.45229147798834 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388689 | MELVIN ZELAYA | ADDRESS REDACTED | | | BTC 0.412418766487227<br>ETH 17.4939609963229<br>LTC 15.6188225450176<br>MCDAI 31.8482310509016<br>SNX 309.456810608869<br>UNI 575.946281732688<br>XRP 11119.95359665 | | |
| 3.1.388690 | MELVIN ZHANG | ADDRESS REDACTED | | | BTC 0.000006732799752249<br>CEL 1.14308095239179<br>ETH 43.7544793030163<br>MCDAI 122.155359078761<br>PAX 8.4906097447236<br>TUSD 103703.195506259<br>USDC 2542.15274239936<br>USDT ERC20 18.2589843606846<br>XLM 0.25749582670192 | | |
| 3.1.388691 | MELVINA IVANOVA | ADDRESS REDACTED | | | AAVE 25.1156136261444<br>AVAX 40.2250206345142<br>BNB 3.08165014849075<br>CEL 60.1038225087716<br>EOS 0.26601601702732<br>LUNC 15.0591302102844 | | |
| 3.1.388692 | MELVINRAJ RAJU | ADDRESS REDACTED | | | BTC 0.000702534285168751<br>CEL 2.15535759163971 | | |
| 3.1.388693 | MELVIS TINNE | ADDRESS REDACTED | | | AAVE 0.00670476485137076<br>BTC 0.000002219123146389<br>DASH 13.7018493267575<br>DOT 201.03890292921<br>EOS 586.366277881411<br>SNX 516.176580688544<br>USDC 72.1588629851382<br>XRP 15069.4755335468 | | |
| 3.1.388694 | MELVYN BROCHARD | ADDRESS REDACTED | | | BNB 0.088514<br>BTC 0.00115352<br>CEL 1.52882276542196 | | |
| 3.1.388695 | MELVYN HOARAU | ADDRESS REDACTED | | | BTC 0.000116567948585063<br>CEL 0.0101301620760753 | | |
| 3.1.388696 | MELVYN WEEKS | ADDRESS REDACTED | | | AVAX 38.0899639902369<br>BUSD 13891.2524759581<br>CEL 0.944820131563723<br>ETH 0.162770443260188<br>USDC 3.82555743152192 | | |
| 3.1.388697 | MELWIN JOCELYN PINAU | ADDRESS REDACTED | | | BTC 0.000003026977169588<br>CEL 0.00914278321760045 | | |
| 3.1.388698 | MELWIN MORALES | ADDRESS REDACTED | | | BTC 0.000003107785831124 | | |
| 3.1.388699 | MELWYN MATON | ADDRESS REDACTED | | | BTC 0.000000003177503706<br>CEL 0.16295396472597 | | |
| 3.1.388700 | MELWYN PATRIARCA PASCUA | ADDRESS REDACTED | | | BTC 0.00130960245860868<br>DOT 0.038542337395279 | | |
| 3.1.388701 | MELYNDA GERMANN | ADDRESS REDACTED | | | BTC 0.0111192300694453<br>ETH 0.760383019013908<br>USDC 4.16425568803365 | | |
| 3.1.388702 | MELYNDA POET | ADDRESS REDACTED | | | BTC 0.852208449961556 | BTC 0.6533478 | |
| 3.1.388703 | MELYNDA STYLISTIK | ADDRESS REDACTED | | | USDT ERC20 7.35149911375056 | | |
| 3.1.388704 | MELYNNDA THIESSEN | ADDRESS REDACTED | | | BTC 0.00329892577928215<br>ETH 0.0824865258715046<br>USDC 210.703794747868 | | BTC 0.000203922710475377<br>ETH 0.00101648603029851<br>USDC 0.800503977922412 |
| 3.1.388705 | MELYSSA AGUIRRE | ADDRESS REDACTED | | | DASH 0.0038297503504202 | | |
| 3.1.388706 | MEME KWOK | ADDRESS REDACTED | | | ADA 0.0972649928944116<br>BTC 0.000001273947613382<br>GUSD 0.81872156988266<br>USDC 161.25974347965 | | |
| 3.1.388707 | MEMED ÜZEL | ADDRESS REDACTED | | | BTC 0.000248471395443079<br>CEL 0.294303696433005<br>USDC 74.3611948546589 | | |
| 3.1.388708 | MEMEN PERMANA | ADDRESS REDACTED | | | CEL 1.07817748343943 | | |
| 3.1.388709 | MEMET İBİŞAĞAOĞLU | ADDRESS REDACTED | | | BTC 0.000049194278254881 | | |
| 3.1.388710 | MEMET SAHIL | ADDRESS REDACTED | | | CEL 0.0136159378291619 | | |
| 3.1.388711 | MEMIS AKKOYUN | ADDRESS REDACTED | | | LTC 0.00112298914714044 | | |
| 3.1.388712 | MEMM INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | | | BTC 0.000000001953573789<br>USDC 0.945180878619123 | BTC 0.000000001471070308<br>USDC 0.000000610838676515 | |
| 3.1.388713 | MEMMALATEL MORGAN | ADDRESS REDACTED | | | CEL 1.06632788376183 | | |
| 3.1.388714 | MEMMALATEL MORGAN | ADDRESS REDACTED | | | CEL 6.02957363772637<br>ETH 0.000001746213952323<br>KNC 1613.97498613026<br>LINK 0.501870338205321<br>MATIC 1707.79429753591<br>SGB 0.706725040052336<br>SNX 3.57017578659837<br>USDC 0.963122035844827<br>XRP 4.62296359087368 | ETH 0.000898996668736943 | |
| 3.1.388715 | MEMMELAAR GROUP INC | 4896 KILLARNEY CT, WESTERVILLE, OHIO 43082 | | | BTC 0.0168746770462023<br>USDC 3173.83149656953 | | |
| 3.1.388716 | MEMORY CHOLA | ADDRESS REDACTED | | | CEL 0.249807595187616 | | |
| 3.1.388717 | MEMORY MAWERE | ADDRESS REDACTED | | | BAT 0.479853565030478<br>BTC 0.000004823476998748<br>CEL 0.0220175356199836<br>EOS 0.118762235935051<br>ETH 0.000000923522573613<br>MATIC 19.1687550455918 | | |
| 3.1.388718 | MENA ATALLA | ADDRESS REDACTED | | | CEL 825.920934635761<br>ETH 0.006089243 | | |
| 3.1.388719 | MENA AZAB | ADDRESS REDACTED | | | BTC 0.00512937822970553<br>CEL 11.6082428467698<br>XLM 0.000000046332974326 | | |
| 3.1.388720 | MENA MASSOUD | ADDRESS REDACTED | | | BCH 0.0190489361118153<br>BTC 0.000321591589382856<br>CEL 64.6084283321106<br>DOT 0.1281834084401<br>ETH 0.00195161493423336<br>USDC 2.34568424866185<br>XRP 12.9225534341836 | | |
| 3.1.388721 | MENA MELEK | ADDRESS REDACTED | | | BTC 0.0254465805073241<br>USDC 1036.29437039167 | | |
| 3.1.388722 | MENA MOUSSA | ADDRESS REDACTED | | | BTC 0.34596788841883<br>ETH 4.8322900649119<br>MATIC 113.002185929149<br>USDC 214.490645370937 | | |
| 3.1.388723 | MENA OJEDA | ADDRESS REDACTED | | | BTC 0.959945923577004<br>CEL 50.1237412823001<br>ETH 10.6361104315374 | | |
| 3.1.388724 | MENA PILIIN | ADDRESS REDACTED | | | BTC 0.000531703103538111<br>ETH 0.261368525001076 | | |
| 3.1.388725 | MENA SHEHATA | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.388726 | MENA SILVER | ADDRESS REDACTED | | | BTC 0.00126962546731011<br>USDC 1.10596901778191 | | |
| 3.1.388727 | MENA SOULIMAN | ADDRESS REDACTED | | | ADA 330.421103238287<br>BTC 0.00106937768321902<br>MCDAI 2.89832157988668<br>ZRX 1015.09698117315 | BTC 0.00001 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388728 | MENA THEODOROU | ADDRESS REDACTED | | | BCH 0.000373647601824462<br>BTC 0.00002257987980314<br>CEL 0.306833057005862<br>ETH 0.000003139675316821<br>SGB 0.000000613967<br>USDT ERC20 0.0117755648060536<br>XRP 0.000003010760247333 | | |
| 3.1.388729 | MENA ZAKHARI | ADDRESS REDACTED | | | ADA 0.807367325210181<br>BTC 0.000235646190585289<br>ETH 0.00128689179426456<br>LINK 0.218812569962316 | ADA 0.00000016930566249<br>BTC 0.000000645720505923<br>ETH 0.000000335836824649<br>LINK 0.000000296617534108 | |
| 3.1.388730 | MENACHEM BRUCK | ADDRESS REDACTED | | | BTC 0.31281181317684<br>CEL 1057.07642096798<br>ETH 10.2372188150848<br>LTC 12.7598<br>XRP 3963.15531 | | |
| 3.1.388731 | MENACHEM DEBLINGER | ADDRESS REDACTED | | | BTC 0.000908022043404225<br>ETH 2.01467079162685 | | |
| 3.1.388732 | MENACHEM EIZICOVICS | ADDRESS REDACTED | | | BCH 0.000005391135108306<br>BTC 3.00758585066861<br>CEL 1.36461249119139<br>EOS 0.192063175240208<br>ETH 0.000003081994891922<br>LTC 0.000024830671477935<br>OMG 0.00609283391768106<br>USDC 0.0000002230070424319999<br>XLM 0.0121739212885622<br>XRP 0.000000924522230255 | | |
| 3.1.388733 | MENACHEM EKLOF | ADDRESS REDACTED | | | PAXG 0.0546477758949092<br>SNX 37.6361610997684 | | |
| 3.1.388734 | MENACHEM KIEVMAN | ADDRESS REDACTED | | | BTC 0.000116154727764044 | | |
| 3.1.388735 | MENACHEM LISBON | ADDRESS REDACTED | | | BAT 0.0267466988680037<br>BTC 0.000000448018872758<br>CEL 0.00133445661549277<br>EOS 0.00202060412727436<br>ETH 0.00000163850133660299<br>GUSD 0.0364169795763688<br>LINK 0.0146374832138642<br>LTC 0.000004519337253784<br>MATIC 0.366705509929865<br>UNI 0.000034481276365022<br>USDC 0.0362014502801685<br>XLM 0.02134421354188 | BAT 0.00975580964409305<br>BTC 0.000000650262112826<br>CEL 1.13465709291993<br>EOS 0.000498835969680116<br>ETH 0.00132339164500372<br>GUSD 0.00835607079979016<br>LINK 0.000048233659905058<br>LTC 0.0122676333693247<br>MATIC 0.000260472677899645<br>UNI 0.0658722569068372<br>USDC 0.00964309382565582<br>XLM 0.0054102801306965 | |
| 3.1.388736 | MENACHEM MARCUCCI | ADDRESS REDACTED | | | ADA 0.0886823461221456<br>BTC 0.0826689395650112<br>USDC 0.407228168835961 | | |
| 3.1.388737 | MENACHEM MENDEL LERNER | ADDRESS REDACTED | | | | BTC 0.000000870133386859 | |
| 3.1.388738 | MENACHEM MENTZ | ADDRESS REDACTED | | | ADA 3636.03438636981 | | |
| 3.1.388739 | MENACHEM MOCKIN | ADDRESS REDACTED | | | ADA 1020.46123449866<br>BTC 0.0932675380677331<br>DOT 10.2702730614407<br>ETH 1.88160602660694<br>SOL 9.16714924618263<br>USDC 4703.64517476732 | BTC 0.000479018956472217 | |
| 3.1.388740 | MENACHEM POSNER | ADDRESS REDACTED | | | BTC 0.00123454825045784<br>LINK 4.60929367728589<br>MATIC 1216.39698912162 | | |
| 3.1.388741 | MENAD AZZOUG | ADDRESS REDACTED | | | ADA 0.0943085540567671<br>BNB 0.000706532845966442<br>BTC 0.000002551151832864<br>CEL 0.00262079287218855<br>DOGE 10.4413897574652<br>ETH 0.00001771866997118<br>LTC 0.0220114206957713<br>LUNC 0.496504938399345<br>MATIC 0.0147523228804842<br>XLM 0.00630056429025235 | | |
| 3.1.388742 | MENAD LAIDI | ADDRESS REDACTED | | | BTC 0.00147278468614035<br>CEL 20.3568842264831 | | |
| 3.1.388743 | MENAHEM LAYANI | ADDRESS REDACTED | | | BNB 2.37261213<br>CEL 71.8482519176657<br>DOT 95.96221412<br>ETH 7.24668431312395 | | |
| 3.1.388744 | MENAHEM TEBOUL | ADDRESS REDACTED | | | BTC 0.0013459354927916<br>CEL 15.4578136311515<br>USDC 416.138569<br>XRP 407.04851 | | |
| 3.1.388745 | MENAHEN PAREDES | ADDRESS REDACTED | | | BTC 0.000000009617103296<br>CEL 0.704703416367343<br>XRP 1.00449728758058 | | |
| 3.1.388746 | MENAI FAMILY WELLNESS PTY LTD | ALLISON CRESCENT, MENAI , 2234 AUSTRALIA | | | BTC 1.19264084844581<br>ETH 13.3351655748668 | | |
| 3.1.388747 | MENAKA MENIKPURAGE | ADDRESS REDACTED | | | ETH 0.000227806274578554 | | |
| 3.1.388748 | MENAKA PRIYADARSHANA | ADDRESS REDACTED | | | BTC 0.000000004789704085<br>CEL 0.575168105621778 | | |
| 3.1.388749 | MENAKA PUBUDU | ADDRESS REDACTED | | | BTC 0.000446216250202311 | | |
| 3.1.388750 | MENARD LAURENCE | ADDRESS REDACTED | | | BTC 0.0197458056250738<br>CEL 105.702455604064<br>USDT ERC20 1941.76863385335 | | |
| 3.1.388751 | MENAROODSHAN UTHAYAKUMAR | ADDRESS REDACTED | | | BTC 0.000000008335963999<br>CEL 2.13868728393999 | | |
| 3.1.388752 | MENASHE DÁNIEL | ADDRESS REDACTED | | | CEL 0.324624537390663 | | |
| 3.1.388753 | MENAT PINK | ADDRESS REDACTED | | | CEL 0.161757923591699 | | |
| 3.1.388754 | MENCA ANGELOVA | ADDRESS REDACTED | | | ADA 0.300129186203878<br>BTC 0.000000300824763469<br>CEL 0.0144594793695913 | | |
| 3.1.388755 | MENCE DIMITRIOVSKA | ADDRESS REDACTED | | | BTC 0.000000701272571785<br>USDC 0.424025383066017 | | |
| 3.1.388756 | MENCÉ MATTHIAS | ADDRESS REDACTED | | | CEL 0.473313020265874 | | |
| 3.1.388757 | MENCE STOJANOVA | ADDRESS REDACTED | | | BTC 0.00096910336357405<br>CEL 2.10527649797177<br>ETH 0.00731111 | | |
| 3.1.388758 | MENCHE DIMITRIOVSKA | ADDRESS REDACTED | | | BTC 0.000012250861883851 | | |
| 3.1.388759 | MENCHE DIMITRIOVSKA | ADDRESS REDACTED | | | DOT 0.00894997817588361<br>MCDAI 0.0633768957453883 | | |
| 3.1.388760 | MENCHE DIMITRIOVSKA | ADDRESS REDACTED | | | BNB 0.00128125704191036<br>BTC 0.000000091534017915<br>DOT 0.0174095912370969<br>USDC 0.547564407648865 | | |
| 3.1.388761 | MENDE GEORGIEV | ADDRESS REDACTED | | | BTC 0.0150317477037147 | | |
| 3.1.388762 | MENDE MILOSHEVSKI | ADDRESS REDACTED | | | CEL 0.0473761428547025<br>ETH 0.00159061024128644 | | |
| 3.1.388763 | MENDE STOJANOSKI | ADDRESS REDACTED | | | BTC 0.000000470669215574<br>USDT ERC20 0.648710517595989 | | |
| 3.1.388764 | MENDOZA MARÍA CRISTINA | ADDRESS REDACTED | | | BTC 0.00123183050012318<br>USDT ERC20 1.16158553363482 | | |
| 3.1.388765 | MENDRIKA RAMARLINA | ADDRESS REDACTED | | | CEL 26.6640118176055<br>DOT 1.2709948881677<br>ETH 0.0211438278563845<br>USDC 28.8843172394292 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388766 | MENDS GABRIEL | ADDRESS REDACTED | | | BTC 0.00000069912160302 | | |
| 3.1.388767 | MENDSAIKHAN BAT-ERDENE | ADDRESS REDACTED | | | CEL 0.671953949681179 | | |
| 3.1.388768 | MENDY JAMES | ADDRESS REDACTED | | | BTC 0.00118821323918582<br>PAX 0.0542965632920561 | | |
| 3.1.388769 | MENDY TRATNER | ADDRESS REDACTED | | | BTC 0.000021703599904906<br>MATIC 6.56629377247923 | | |
| 3.1.388770 | MENECIO NACIONALES | ADDRESS REDACTED | | | BTC 0.000003454444043401<br>CEL 1.07145804894475<br>ETH 0.000020810385236853 | | |
| 3.1.388771 | MENEKSE IPEK | ADDRESS REDACTED | | | CEL 0.000225330815780649<br>ETH 0.000000409549624388 | | |
| 3.1.388772 | MENELAOS BOKOTAS | ADDRESS REDACTED | | | BTC 0.00252008299779089<br>CEL 21.699216010913<br>USDC 482.21 | | |
| 3.1.388773 | MENELAOS FTHENAKIS | ADDRESS REDACTED | | | BTC 0.000562720410434499<br>SNX 182.658071914957 | | |
| 3.1.388774 | MENELAOS GIANNOPOULOS | ADDRESS REDACTED | | | BTC 0.000027865209381122<br>CEL 7.3577513933986 | | |
| 3.1.388775 | MENELAOS KONTOGIANNIS | ADDRESS REDACTED | | | ADA 2026.05742567215<br>BTC 0.131882734841063<br>CEL 61.1720546338433<br>DOT 3.17144794847753<br>USDC 0.22 | | |
| 3.1.388776 | MENELAOS STAMATOGIANNOPOULOS | ADDRESS REDACTED | | | CEL 0.00608642517959581 | | |
| 3.1.388777 | MENELAUS RAIDO LOUCA | ADDRESS REDACTED | | | BTC 0.000040363193307108<br>CEL 22.7125346886093<br>DOT 0.0000209<br>USDC 0.000000851761033602<br>USDT ERC20 79.8608641943561 | | |
| 3.1.388778 | MENELIK CARVALHO | ADDRESS REDACTED | | | ADA 0.0353622181122162<br>BTC 0.000000128530759638<br>CEL 0.0493384211088706 | | |
| 3.1.388779 | MENELIK JAMES | ADDRESS REDACTED | | | BTC 0.00599381640709186<br>DOT 84.3366761361663<br>ETH 0.56476251861326<br>USDT ERC20 2987.24850594901 | | |
| 3.1.388780 | MENELIK MAJOR | ADDRESS REDACTED | | | BTC 0.000882014061669462<br>MATIC 5718.4451426429 | | |
| 3.1.388781 | MENES EL | ADDRESS REDACTED | | | SGB 0.374740332857143<br>XLM 0.301282467716794 | XRP 1.89235321189213 | |
| 3.1.388782 | MENESIO CARIDO | ADDRESS REDACTED | | | BTC 0.00143564<br>CEL 1.38524303103432 | | |
| 3.1.388783 | MENFEZ SHUM | ADDRESS REDACTED | | | BTC 0.00105139204306501<br>CEL 1.71198562403133 | | |
| 3.1.388784 | MENG CHAN | ADDRESS REDACTED | | | BTC 0.000013035309915396<br>XLM 0.0304632108329747<br>XRP 0.0731114571126688 | | |
| 3.1.388785 | MENG CHIEH WANG | ADDRESS REDACTED | | | BTC 0.000000713856396283999<br>MATIC 0.000323526530080745<br>USDC 0.000299492889202908<br>USDT ERC20 0.000253384295129315 | | |
| 3.1.388786 | MENG CHONG GOH | ADDRESS REDACTED | | | BTC 0.244189514992201<br>USDC 18.6376588692275 | | |
| 3.1.388787 | MENG CHOO YEO | ADDRESS REDACTED | | | BTC 0.000075700753808055<br>DOT 0.306304121738931<br>ETH 0.00251049845476006 | | |
| 3.1.388788 | MENG CHU HSU | ADDRESS REDACTED | | | BTC 0.00300203120861383<br>USDT ERC20 4318.32666943372 | | |
| 3.1.388789 | MENG DUNMOW | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.388790 | MENG DUNMOW | ADDRESS REDACTED | | | ADA 1027.2456264608<br>BNB 1.14956676924099<br>BTC 0.00219149807866219<br>CEL 0.00708670279329153<br>USDC 219.621350194091 | | |
| 3.1.388791 | MENG GAO | ADDRESS REDACTED | | | BTC 0.00677618110985803<br>USDC 6238.4024021234 | | |
| 3.1.388792 | MENG GE | ADDRESS REDACTED | | | BTC 0.0301864115960683 | | |
| 3.1.388793 | MENG HAN JUN | ADDRESS REDACTED | | | ADA 0.823610037003487<br>BTC 0.00000008013340956<br>ETH 6.1019407242399<br>MATIC 1.12032392321171 | | |
| 3.1.388794 | MENG HAN LEE | ADDRESS REDACTED | | | BTC 0.00000243006599993<br>ETH 0.00210098487668923 | | |
| 3.1.388795 | MENG HAO CHANG | ADDRESS REDACTED | | | BCH 0.00153156945919944<br>BTC 0.000171662333963263 | | |
| 3.1.388796 | MENG HENG YEE | ADDRESS REDACTED | | | ADA 0.228587886957756<br>AVAX 7.01985444318693<br>BTC 0.00600158931261858<br>CEL 369.948807596706<br>ETH 0.000138425182375064<br>LUNC 6 | | |
| 3.1.388797 | MENG HER | ADDRESS REDACTED | | | BTC 0.113583697840214<br>CEL 802.766803488251<br>DOT 3.73435802247484<br>ETH 0.0237547179839302<br>GUSD 0.0905068219152133<br>LINK 0.00726428828670135<br>LTC 0.000329042232909843<br>MATIC 240.971597350508<br>SNX 0.122163833516899<br>USDC 0.00534662376111772<br>USDT ERC20 0.0594675222787128<br>XLM 0.247818745230558 | CEL 9561.9925<br>ETH 0.000046221902944212 | |
| 3.1.388798 | MENG HO CHEN | ADDRESS REDACTED | | | BTC 0.000000310614830381<br>CEL 0.149029300424993<br>USDC 373.503880120254 | | |
| 3.1.388799 | MENG HOE THAM | ADDRESS REDACTED | | | BTC 0.123644494888868<br>ETH 0.79323397576981 | | |
| 3.1.388800 | MENG HOI YEOH | ADDRESS REDACTED | | | BTC 0.00119487989379627<br>BUSD 0.357971836059677<br>CEL 19.7985549720456<br>XRP 0.0305356999880237 | | |
| 3.1.388801 | MENG HONG TAN | ADDRESS REDACTED | | | ADA 845.168246954262<br>BTC 0.00143017185898505<br>CEL 103.103198593264<br>ETH 1.08383327887673<br>USDC 280.052 | | |
| 3.1.388802 | MENG HU | ADDRESS REDACTED | | | BTC 0.00674899228170763<br>ETH 0.0728214068490214 | | |
| 3.1.388803 | MENG HUI LIM | ADDRESS REDACTED | | | ADA 4039.01396897674<br>BTC 0.000025717535302926<br>CEL 4499.4547615397<br>ETH 0.00395674417489191 | | |
| 3.1.388804 | MENG JEN HUANG | ADDRESS REDACTED | | | BTC 0.0000000152969019859999<br>GUSD 74777.3871220113 | BTC 0.00000907 | |
| 3.1.388805 | MENG JING LEE | ADDRESS REDACTED | | | CEL 0.0488291397653724 | | |
| 3.1.388806 | MENG JU LEE | ADDRESS REDACTED | | | BTC 0.000000001008008156<br>CEL 4.84624155541539 | | |
| 3.1.388807 | MENG KHENG TAN | ADDRESS REDACTED | | | BTC 0.00800602558938746<br>CEL 7.5206409313218 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388808 | MENG KHIANG TAN | ADDRESS REDACTED | | | BTC 0.000992962317876155<br>CEL 63.718093806416<br>ETH 2<br>LUNC 27.8605918552468<br>MATIC 0.00000066 | | |
| 3.1.388809 | MENG KIAT CHUA | ADDRESS REDACTED | | | BTC 0.000000004271866375<br>CEL 152.297975336027<br>SNX 76.69<br>XRP 0.000000282687434169 | | |
| 3.1.388810 | MENG KIAT SIM | ADDRESS REDACTED | | | BTC 0.139305957145979<br>CEL 1344.65604908283<br>ETH 1.14152514009976<br>LUNC 10.0900107393788<br>SOL 0.0231987427120866 | | |
| 3.1.388811 | MENG KWONG HAN | ADDRESS REDACTED | | | BTC 0.000086867511764193<br>CEL 1.28476589173584<br>ETH 0.000001477038211567 | | |
| 3.1.388812 | MENG LANG LAM | ADDRESS REDACTED | | | ADA 288.18403356425<br>BTC 0.00648360562040131<br>ETH 4.08322877803765<br>GUSD 2588.6942309592<br>USDC 36.0541129477517 | | |
| 3.1.388813 | MENG LEE | ADDRESS REDACTED | | | ADA 2544.04459604295<br>ETH 3.71268549328362 | | |
| 3.1.388814 | MENG LEE TEH | ADDRESS REDACTED | | | CEL 4.15534188712884<br>ETH 0.0689516799439238 | | |
| 3.1.388815 | MENG LI | ADDRESS REDACTED | | | BTC 0.000011549950677616<br>CEL 0.209626145735754 | | |
| 3.1.388816 | MENG LIANG TAN | ADDRESS REDACTED | | | BTC 0.000013655422584871<br>CEL 0.000465968943938359 | | |
| 3.1.388817 | MENG LIM | ADDRESS REDACTED | | | ADA 1032.34199008728<br>BTC 1.66788158415049<br>COMP 7.6775969762037<br>DASH 26.3547278654805<br>ETH 20.5636621021765<br>LINK 308.549032304148<br>LTC 6.25046643087464<br>MATIC 5580.56655584424<br>PAXG 1.16288074119656<br>SNX 116.915039867405<br>XLM 2.0320993027321<br>ZRX 4013.1457891389 | | |
| 3.1.388818 | MENG LONG LEE | ADDRESS REDACTED | | | BTC 0.00431863815240635<br>CEL 0.0510186021704968<br>ETH 0.0397446469953798<br>XLM 405.409041761572<br>XRP 771.470071837747 | | |
| 3.1.388819 | MENG LORN | ADDRESS REDACTED | | | AVAX 1.931407677239<br>BTC 0.0382476250455567<br>ETH 0.191368440773387<br>SOL 1.5810203784712 | | |
| 3.1.388820 | MENG ME | ADDRESS REDACTED | | | BTC 0.000000310568979182<br>ETH 0.000000855215915079<br>XRP 0.00296454868236178 | | |
| 3.1.388821 | MENG S SHAO | ADDRESS REDACTED | | | BTC 0.0000146269747627669<br>CEL 6937.8760471978<br>ETH 0.000009299141182221<br>USDC 0.000020056070323782 | | BTC 0.000000009635049965<br>USDC 0.0128010981632856 |
| 3.1.388822 | MENG SIM | ADDRESS REDACTED | | | BTC 0.0164720622008973 | | |
| 3.1.388823 | MENG SOON CHONG | ADDRESS REDACTED | | | BTC 0.0012953367652041<br>ETH 1.01587551529223 | | |
| 3.1.388824 | MENG SOON LIM | ADDRESS REDACTED | | | BTC 0.000001937993302097<br>ETH 0.000397719652531113 | | |
| 3.1.388825 | MENG SUI | ADDRESS REDACTED | | | BTC 0.00291499086508282<br>USDC 661.672566037337 | | |
| 3.1.388826 | MENG TECK HO | ADDRESS REDACTED | | | BTC 0.000000006882306214<br>DOT 0.000000921258316953 | | |
| 3.1.388827 | MENG TEE PHUA | ADDRESS REDACTED | | | BTC 0.000002309886357996<br>USDT ERC20 0.0447473912357956 | | |
| 3.1.388828 | MENG TENG | ADDRESS REDACTED | | | BNB 0.00140526584773229<br>BTC 0.0137879078926912<br>CEL 1.03590325568751 | | |
| 3.1.388829 | MENG TENG LEE | ADDRESS REDACTED | | | BTC 0.000799853497457834 | | |
| 3.1.388830 | MENG TING CAI | ADDRESS REDACTED | | | ADA 0.0204802234233952<br>BTC 0.000014971305309185<br>ETH 0.000247318939705675 | | |
| 3.1.388831 | MENG TING CHEN | ADDRESS REDACTED | | | BTC 0.00380478665899671<br>MCDAI 42.3978452841409 | | |
| 3.1.388832 | MENG UNG | ADDRESS REDACTED | | | BTC 0.00135074282760753<br>COMP 1.86042810906388 | | |
| 3.1.388833 | MENG VENG TAING | ADDRESS REDACTED | | | BTC 0.00106823047424876<br>CEL 11.3185161381943<br>USDC 157.310907171832<br>USDT ERC20 456.485823017644 | | |
| 3.1.388834 | MENG WAI YIP | ADDRESS REDACTED | | | PAX 0.510885610924358<br>TUSD 3.01108945362266<br>USDC 0.00743861891215345 | | |
| 3.1.388835 | MENG WANG | ADDRESS REDACTED | | | ADA 4139.07532690827<br>BTC 0.00107774987863344<br>MATIC 2299.93338593499 | | |
| 3.1.388836 | MENG WEE LEE | ADDRESS REDACTED | | | BTC 0.000801580195864203<br>LINK 67.5476953943493<br>LTC 4.69154116848041 | | |
| 3.1.388837 | MENG WONG | ADDRESS REDACTED | | | BTC 0.685411144209364<br>ETC 14.3458237288511<br>ETH 3.66614457256815<br>MATIC 292.283035896449<br>XLM 1744.00401165 | | |
| 3.1.388838 | MENG XIONG HIU | ADDRESS REDACTED | | | BTC 0.000000765146059236<br>CEL 0.349269196691592<br>ETH 0.0486716520993611<br>LTC 0.0011643913068447 | | |
| 3.1.388839 | MENG XU | ADDRESS REDACTED | | | BTC 0.000000522181328903<br>ETH 0.000244353588600273 | | |
| 3.1.388840 | MENG YANG | ADDRESS REDACTED | | | BTC 0.000000191013922086 | | |
| 3.1.388841 | MENG YANG | ADDRESS REDACTED | | | BTC 0.366072594862371 | | |
| 3.1.388842 | MENG YEU LAU | ADDRESS REDACTED | | | BCH 0.00000637661198579499<br>BTC 0.000000182732821668<br>CEL 2.27200743701695<br>LTC 0.000004855863715966 | | |
| 3.1.388843 | MENG YEW MICHAEL YU | ADDRESS REDACTED | | | BNB 1.69738704<br>BTC 0.736062571161624<br>CEL 26251.4468107332<br>ETH 0.00000105443195<br>MATIC 0.00684666642930934<br>SOL 0.000115169774666396<br>USDC 51604.2839288517 | | |
| 3.1.388844 | MENG YI ONG | ADDRESS REDACTED | | | BTC 0.000156321434791907<br>ETH 0.0060294165699759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388845 | MENG YOONG LIM | ADDRESS REDACTED | | | ADA 242.557915941409<br>BNB 1.09669859039132<br>BTC 0.00278978205950364<br>CEL 0.0820935052572886<br>LUNC 9.6615933654082<br>USDT ERC20 0.253789046843499 | | |
| 3.1.388846 | MENG YUNG WONG | ADDRESS REDACTED | | | ADA 80.9079990324252<br>BTC 0.000619443719287399<br>CEL 1193.40789124019<br>DOT 0.0996100076789788<br>ETH 0.0967148676084054<br>USDC 11.2346157727705<br>USDT ERC20 0.317972136529151 | | |
| 3.1.388847 | MENG ZHU | ADDRESS REDACTED | | | ETH 1.33598689328991<br>PAX 68.2126930748953<br>USDT ERC20 23.2883317693302 | | |
| 3.1.388848 | MENGCHANG LIN | ADDRESS REDACTED | | | BTC 0.000000959889847958<br>CEL 1.06019578164616<br>USDT ERC20 0.508201150357183 | | |
| 3.1.388849 | MENGCHEN WANG | ADDRESS REDACTED | | | BTC 0.552172947111798<br>ETH 9.55055518302337<br>LTC 0.476259930884312 | CEL 124.617202947571 | |
| 3.1.388850 | MENGCHEN YIN | ADDRESS REDACTED | | | SNX 26.8069476742851 | | |
| 3.1.388851 | MENGCHUN YU | ADDRESS REDACTED | | | BTC 0.000005649948330654<br>CEL 0.00906696842423125<br>USDT ERC20 0.0115154134664222 | | |
| 3.1.388852 | MENGDI KANG | ADDRESS REDACTED | | | BTC 0.000068084975033103<br>ETH 0.000052812659052212<br>XLM 0.162887017313329 | | |
| 3.1.388853 | MENGDI SHEN | ADDRESS REDACTED | | | BTC 0.00000000932844034<br>CEL 49.8299510852526 | | |
| 3.1.388854 | MENGEAR SUM | ADDRESS REDACTED | | | BTC 0.00527666853830584<br>ETH 0.39202180772045 | | |
| 3.1.388855 | MENGFEI CHEN | ADDRESS REDACTED | | | BTC 0.00114366839515911<br>CEL 1.06706303986277<br>MCDAI 137.946472271361<br>TAUD 1.98459926219545<br>USDT ERC20 4.38957544898503 | | |
| 3.1.388856 | MENG-HAN LIN | ADDRESS REDACTED | | | BTC 0.00247726813910817<br>CEL 0.0824042974314198<br>DOT 0.0964593032889498<br>EOS 0.251068568228742<br>MATIC 2.73072982361253<br>SNX 0.0681890297420089<br>ZRX 0.0754494425300806 | | |
| 3.1.388857 | MENGHI EDOUARD-EDOUARZI | ADDRESS REDACTED | | | LTC 0.000228898333627564 | | |
| 3.1.388858 | MENG-HUA TSAI | ADDRESS REDACTED | | | BTC 0.00012745395082447<br>ETH 0.210136480674907 | | |
| 3.1.388859 | MENGJIE WU | ADDRESS REDACTED | | | BTC 0.0010792793762583<br>ETH 0.000281148081619297 | | |
| 3.1.388860 | MENG-JU CHUNG | ADDRESS REDACTED | | | MATIC 10 | | |
| 3.1.388861 | MENG-JU LIN | ADDRESS REDACTED | | | CEL 9.0133429827628<br>ETH 0.00524202161461992<br>USDT ERC20 386.037534378518 | | |
| 3.1.388862 | MENGLAN PANG | ADDRESS REDACTED | | | BTC 0.00299294363313879<br>USDC 11223.3953856955 | BTC 0.006757<br>ETH 0.154076<br>USDC 300 | |
| 3.1.388863 | MENGLIN YAN | ADDRESS REDACTED | | | CEL 2.9892474883183<br>ETH 0.0480160636139689 | | |
| 3.1.388864 | MENGMENG DUAN | ADDRESS REDACTED | | | BTC 0.0154317863224874<br>USDC 62.4215691536201 | | |
| 3.1.388865 | MENGQI YU | ADDRESS REDACTED | | | BTC 0.0144891860329916 | | |
| 3.1.388866 | MENGQIAN XIAO | ADDRESS REDACTED | | | BTC 0.0119680869692595<br>USDT ERC20 27058.5409855994 | | |
| 3.1.388867 | MENGTAN XU | ADDRESS REDACTED | | | BTC 0.00125058001431878<br>USDC 481.832322733665 | | |
| 3.1.388868 | MENGTING FRANCIS | ADDRESS REDACTED | | | CEL 1.06765912334292<br>LTC 0.00965686446618405<br>USDC 0.000000076506268678 | | |
| 3.1.388869 | MENG-WEI GARY KO | ADDRESS REDACTED | | | BTC 1.87530159453595<br>CEL 419.705842170909<br>ETH 0.000352078198622383<br>MCDAI 40 | | |
| 3.1.388870 | MENGYANG SUN | ADDRESS REDACTED | | | BTC 0.640924746884968<br>CEL 412.972386295011<br>ETH 4.13237423907067 | | |
| 3.1.388871 | MENGYAO OUYANG | ADDRESS REDACTED | | | BTC 0.000860104150804327<br>USDC 431.601119399828 | | |
| 3.1.388872 | MENGYEN LI | ADDRESS REDACTED | | | USDT ERC20 0.445810036271369 | | |
| 3.1.388873 | MENGYUAN DONG | ADDRESS REDACTED | | | BTC 0.000012185261686267<br>CEL 0.0129222335859551 | | |
| 3.1.388874 | MENGYUAN JEN | ADDRESS REDACTED | | | BTC 0.000000007110336917<br>CEL 0.390135410062591<br>DOT 0.000000000091029573<br>USDT ERC20 0.514331650303683 | | |
| 3.1.388875 | MENGYUAN ZHANG | ADDRESS REDACTED | | | BTC 0.000056350157713571<br>ETH 0.00144636679882312<br>USDC 0.000062465128204979 | | BTC 0.000000252398646626<br>ETH 0.000000249570836731<br>USDC 0.0428628736956785 |
| 3.1.388876 | MENGZHI WU | ADDRESS REDACTED | | | ADA 0.113290920742105<br>BTC 0.000000079288686709<br>GUSD 4.06554531694722 | | |
| 3.1.388877 | MENGZHU SHI | ADDRESS REDACTED | | | BTC 1.4028450940162<br>CEL 168.344095070997 | | |
| 3.1.388878 | MENH VONG | ADDRESS REDACTED | | | ADA 9.26882327836715<br>BTC 0.108954244585103<br>USDC 14.0482218954007 | | |
| 3.1.388879 | MENH VOONG | ADDRESS REDACTED | | | BAT 0.00175128062383363<br>BTC 0.0011814357196636<br>ETH 0.00001000104052266<br>USDT ERC20 0.00509174121846211 | | |
| 3.1.388880 | MENIK PEDIGE DIVYA KITHSIRI | ADDRESS REDACTED | | | BTC 0.000000009397621084<br>CEL 0.818915339623709<br>LTC 0.000000009890721819<br>USDC 0.276306851423455<br>USDT ERC20 0.535326870797024 | | |
| 3.1.388881 | MENION MAXIM CROLL | ADDRESS REDACTED | | | BTC 1.00969027343071<br>ETH 0.00147926494156826 | BTC 0.0241604252234839 | |
| 3.1.388882 | MENJIL REY VILLALOBOS | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.388883 | MENKA GEORGIEVA | ADDRESS REDACTED | | | BTC 0.00123753053029662<br>CEL 0.766086605969744<br>DOT 1.11545994342459 | | |
| 3.1.388884 | MENKA JAYEBHAYE | ADDRESS REDACTED | | | ADA 0.0523891491390413<br>BTC 0.000008034553256904<br>ETH 0.000231252652046758 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388885 | MENKES VAN DEN BRIEL | ADDRESS REDACTED | | | BAT 21008.0182119212<br>BTC 0.000661930476114614<br>CEL 1243.69347048349<br>DOT 405.956279254578<br>ETH 197.86597330692<br>LTC 0.145162615275352<br>TUSD 4661.9069179889<br>XLM 52106.5833432941 | | |
| 3.1.388886 | MENNO AMMERLAAN | ADDRESS REDACTED | | | USDT ERC20 13.3914415516773 | | |
| 3.1.388887 | MENNO BAKKER | ADDRESS REDACTED | | | ETH 0.00158997678633891 | | |
| 3.1.388888 | MENNO BROEX | ADDRESS REDACTED | | | BTC 0.000017937031063558<br>CEL 0.113068816458563<br>DOT 0.000000000097218469 | | |
| 3.1.388889 | MENNO BRONS | ADDRESS REDACTED | | | BNB 0.00114943758819824<br>BTC 0.00796778190465718 | | |
| 3.1.388890 | MENNO DE HAAN | ADDRESS REDACTED | | | BTC 0.000546458371507704<br>CEL 2.47234372056554 | | |
| 3.1.388891 | MENNO DE JONG | ADDRESS REDACTED | | | BTC 1.02321866808654<br>ETH 29.0431193677883<br>USDC 0.00111793764387186 | | |
| 3.1.388892 | MENNO ELZERMAN | ADDRESS REDACTED | | | BNT 27.6234271715308<br>BTC 0.00773840712693048<br>LINK 104.790883516709 | | |
| 3.1.388893 | MENNO HABETS | ADDRESS REDACTED | | | BTC 0.0110692285713317<br>CEL 184.903940720891<br>ETH 0.45556822 | | |
| 3.1.388894 | MENNO HAZEKAMP | ADDRESS REDACTED | | | ADA 0.294901914517829<br>BAT 7.01816921150387<br>BTC 0.01511755741<br>CEL 3.44634372706712<br>SNX 44.5751108992046<br>XRP 283.242074201765 | | |
| 3.1.388895 | MENNO HOFLAND | ADDRESS REDACTED | | | BTC 0.10285693538539<br>ETH 1.38297175520685 | | |
| 3.1.388896 | MENNO JANSSEN | ADDRESS REDACTED | | | BTC 0.000000009794921792<br>BUSD 0.000960371174012851 | | |
| 3.1.388897 | MENNO JASPER LASSCHUIJT | ADDRESS REDACTED | | | BTC 0.0343894507696023 | | |
| 3.1.388898 | MENNO KABBOORD | ADDRESS REDACTED | | | BTC 0.503263943472008<br>CEL 4.99368620831412<br>ETH 2.11509599597714 | | |
| 3.1.388899 | MENNO KLOK | ADDRESS REDACTED | | | CEL 0.126497064991623<br>LTC 0.00000000276603518 | | |
| 3.1.388900 | MENNO KRONENBERG | ADDRESS REDACTED | | | BTC 0.000011199803053042<br>ETH 0.000111172443184954<br>SNX 0.151071346795556<br>XRP 0.240269479578653 | | |
| 3.1.388901 | MENNO MEIJERHOF | ADDRESS REDACTED | | | BTC 0.000021233519656716<br>CEL 0.339967119818685 | | |
| 3.1.388902 | MENNO OUWERKERK | ADDRESS REDACTED | | | BTC 0.00000000320564793<br>CEL 148.829109320453 | | |
| 3.1.388903 | MENNO POLMAN | ADDRESS REDACTED | | | DOT 3.46951235654099<br>ETH 0.0400494379039985<br>XLM 113.943151843687 | | |
| 3.1.388904 | MENNO RIETVELD | ADDRESS REDACTED | | | BTC 0.0251773315018733<br>ETH 0.23582443299695 | | |
| 3.1.388905 | MENNO ROOS | ADDRESS REDACTED | | | BTC 0.13140681254185<br>CEL 5.21442676039682<br>USDC 100 | | |
| 3.1.388906 | MENNO SPIJKSTRA | ADDRESS REDACTED | | | AAVE 0.000106400222180944<br>BCH 0.00000254783346983<br>BTC 0.000000496004761836<br>CEL 0.0228886108764767<br>DOT 0.00246150074156777<br>ETH 0.000007811934432491<br>MATIC 0.0483070125902828<br>SNX 0.00262835809955048<br>UNI 0.148965637519993 | | |
| 3.1.388907 | MENNO TE RIELE | ADDRESS REDACTED | | | BTC 0.0157578484152068<br>CEL 1.11660707163466 | | |
| 3.1.388908 | MENNO VAN DER PLUIJM | ADDRESS REDACTED | | | BTC 0.000028156803721550<br>CEL 11.781757836007 | | |
| 3.1.388909 | MENNO VAN MANEN | ADDRESS REDACTED | | | AVAX 0.000085780846254668<br>BTC 0.000742879229089935<br>CEL 0.000625150751219948<br>ETH 0.000000931538579867<br>LUNC 7.66789029624703<br>MATIC 0.0012043295395919<br>SOL 0.000415584575306607<br>USDC 0.0112828759118759 | | |
| 3.1.388910 | MENNO VAN MEEGEN | ADDRESS REDACTED | | | ADA 3.31281584154542<br>BTC 0.000025384325907148<br>EOS 1.92588686082389<br>USDC 1.05356834058542 | | |
| 3.1.388911 | MENNO VAN RIJN | ADDRESS REDACTED | | | BTC 0.0600874312196853 | | |
| 3.1.388912 | MENNO VAN SCHAICK | ADDRESS REDACTED | | | CEL 0.115863499214451<br>MATIC 85.5917331265466 | | |
| 3.1.388913 | MENNO VAN VEENENDAAL | ADDRESS REDACTED | | | AAVE 2.42<br>ADA 1068.282645<br>AVAX 6.59478021492066<br>BTC 0.0625979285824251<br>CEL 967.566038483933<br>COMP 0.69919<br>DOT 49.92156293<br>ETH 0.68020075<br>LUNC 2.0272<br>MANA 68.594<br>MATIC 782.632813478415<br>SOL 3.3369<br>SUSHI 300<br>XRP 1034.161625<br>ZRX 189.78 | | |
| 3.1.388914 | MENNO VAN ZAANE | ADDRESS REDACTED | | | ADA 0.284858989608342<br>BTC 0.0000705906250953579<br>ETH 0.000812830415510201<br>USDC 2.68180491348929 | | |
| 3.1.388915 | MENNO WAGLER | ADDRESS REDACTED | | | BTC 0.334684082716249 | | |
| 3.1.388916 | MENNO WAGLER | ADDRESS REDACTED | | | BTC 4.12630502486058<br>CEL 1.15116892753898<br>DASH 2.89132708644191<br>DOT 13.1786171725443<br>ETC 15.9758186015796<br>ETH 2.88259004310056<br>LTC 5.14361876403501<br>SNX 69.4042427479224 | | |
| 3.1.388917 | MENNY DAELLA | ADDRESS REDACTED | | | XLM 0.0963844912880816 | | |
| 3.1.388918 | MENOKIL NIRMAL | ADDRESS REDACTED | | | BTC 0.0125833558252171<br>CEL 15.030552059251<br>ETH 0.1194704 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388919 | MENOUA KHATCHATRIAN | ADDRESS REDACTED | | | BNB 1.80122295258665<br>BTC 0.0333951255242582<br>ETH 0.302890905012767 | | |
| 3.1.388920 | MENOUAR SADI | ADDRESS REDACTED | | | BTC 0.0520188047991445<br>CEL 42.3700657286146<br>ETH 0.127297488838151<br>MATIC 146.417694406611<br>SNX 26.9819562445738 | | |
| 3.1.388921 | MENSON KARNGBAYE | ADDRESS REDACTED | | | ADA 3127.0229274654<br>EOS 192.072071487423<br>ETH 1.60093671603325<br>MATIC 2201.40847598989<br>USDC 330.596543760778 | | |
| 3.1.388922 | MENTOR BAJRAMI | ADDRESS REDACTED | | | BTC 0.000000107624772073<br>CEL 0.0530521173235305 | | |
| 3.1.388923 | MENTOR ELEZI | ADDRESS REDACTED | | | BCH 0.00330043<br>CEL 0.0144346717441596 | | |
| 3.1.388924 | MENTOR HASANI | ADDRESS REDACTED | | | CEL 21.8005027982268 | | |
| 3.1.388925 | MENTOR KRASNIQI | ADDRESS REDACTED | | | CEL 0.138532708576587 | | |
| 3.1.388926 | MENYHÉRT VERESS | ADDRESS REDACTED | | | BTC 0.0010951489972377<br>XRP 461.940230890301 | | |
| 3.1.388927 | MEOKHO MOKOTONG | ADDRESS REDACTED | | | CEL 1.0808765781582 | | |
| 3.1.388928 | MEOR AZMIR MD ISA | ADDRESS REDACTED | | | XRP 5.15813237578284 | | |
| 3.1.388929 | MEOR ZULAIDIN | ADDRESS REDACTED | | | AAVE 1.13801<br>ADA 1869.41714895286<br>AVAX 4.42797<br>BTC 0.405878232600362<br>CEL 6019.21005093782<br>DOT 10.8896839652647<br>ETH 3.42128455391154<br>LINK 188.9082<br>MATIC 1530.97134378715<br>SOL 82.03318<br>USDC 798.702014965229<br>XRP 730.12704569 | | |
| 3.1.388930 | MEOW LAN YEO | ADDRESS REDACTED | | | ADA 6625.61615240571<br>BTC 0.000849143639272282<br>ETH 1.34009269404655 | | |
| 3.1.388931 | MEOW LOK | ADDRESS REDACTED | | | BTC 0.280358084387674<br>CEL 1.94236215114507 | | |
| 3.1.388932 | MEOW NOI DIANNE GOH | ADDRESS REDACTED | | | BTC 0.000906520579965843<br>DOT 2.45326636065208<br>ETH 0.373209024935882 | | |
| 3.1.388933 | MER WIN CHEONG | ADDRESS REDACTED | | | CEL 27.5051564404985<br>LTC 0.00708934612064304<br>MCDAI 0.879505339915337<br>USDC 2.11683347820633 | | |
| 3.1.388934 | MERAB BURJANADZE | ADDRESS REDACTED | | | BTC 0.000000315909313613<br>LTC 0.00166862880051589 | | |
| 3.1.388935 | MERAB DEVADZE | ADDRESS REDACTED | | | BTC 0.000002148950466548 | | |
| 3.1.388936 | MERAB GVELESIANI | ADDRESS REDACTED | | | ADA 5.17626116404285<br>BCH 0.016451903600601<br>BTC 0.00223310742443731 | | |
| 3.1.388937 | MERABI CHKHENKELI | ADDRESS REDACTED | | | BTC 0.000699492116704457<br>CEL 55.361297707546<br>XLM 248.99999 | | |
| 3.1.388938 | MERABI MANAGADZE | ADDRESS REDACTED | | | BTC 0.00117820212164665<br>CEL 8.10760718143916 | | |
| 3.1.388939 | MERAFE SAMUEL ALEMAYEHU | ADDRESS REDACTED | | | CEL 0.0000371885751212139<br>EOS 0.0027 | | |
| 3.1.388940 | MERAFLOR SIA | ADDRESS REDACTED | | | ETH 0.000996178071169597 | | |
| 3.1.388941 | MERAJ MOHIUDDIN ASIF | ADDRESS REDACTED | | | BTC 0.000138797063651798<br>CEL 347.101611531956<br>ETH 0.00875301971530388<br>USDC 1.87288837845101 | | |
| 3.1.388942 | MERAJUL HOQUE | ADDRESS REDACTED | | | MATIC 1.2307009798568 | | |
| 3.1.388943 | MERAL ISLEYEN CELEBI | ADDRESS REDACTED | | | CEL 0.000349333175621512 | | |
| 3.1.388944 | MERAL OZTURK | ADDRESS REDACTED | | | BTC 0.00000006633900331<br>CEL 0.112263970313341 | | |
| 3.1.388945 | MERAN COOMBES | ADDRESS REDACTED | | | BTC 0.00151991748240884<br>CEL 19.1172624487032<br>ETH 0.00191493866112013 | | |
| 3.1.388946 | MERANDA OCONNOR | ADDRESS REDACTED | | | BTC 0.000000167554844015<br>CEL 0.000584956452213631 | | |
| 3.1.388947 | MERAV KNAFO | ADDRESS REDACTED | | | USDT ERC20 1198.27350920859 | | |
| 3.1.388948 | MERAV REGEV ARKIN | ADDRESS REDACTED | | | ADA 5.25718969366639<br>BTC 2.40680446932921<br>CEL 13118.8057599772<br>ETH 8.79752691642963<br>USDC 25217.1093232067 | ADA 0.000000581082338513<br>CEL 106.361222857049 | |
| 3.1.388949 | MERAWATI SUKARDI | ADDRESS REDACTED | | | BTC 0.000001612025401873<br>USDT ERC20 0.579116745759373 | | |
| 3.1.388950 | MERAY AYOUB | ADDRESS REDACTED | | | BTC 0.0009090840274642<br>CEL 0.680019459106234<br>USDC 400.008569097222 | | |
| 3.1.388951 | MERCAN SEKER | ADDRESS REDACTED | | | ETH 0.000000022682560496 | | |
| 3.1.388952 | MERCE DZALAMOU | ADDRESS REDACTED | | | BTC 0.000003485973496795<br>CEL 1.09444558985364<br>ETH 0.000121878174467939<br>MATIC 0.295197086950792<br>USDT ERC20 0.08<br>XLM 0.0925775808850268 | | |
| 3.1.388953 | MERCED CARRILLO EDGARDO | ADDRESS REDACTED | | | ADA 981.132934808014<br>BTC 0.153729528306042<br>CEL 0.279477853825045<br>ETH 0.207794160529821<br>MATIC 2128.90204635995<br>SOL 10.3987828543353<br>XRP 20581.7638212564 | BTC 0.000462233179316999 | |
| 3.1.388954 | MERCEDES ALBERTOS ZAPATA | ADDRESS REDACTED | | | CEL 0.336884870621186<br>XRP 131.389651439176 | | |
| 3.1.388955 | MERCEDES ALVARADO | ADDRESS REDACTED | | | ADA 0.198006014042943<br>BTC 0.000000631124308191 | | |
| 3.1.388956 | MERCEDES ANABELA GARCIA | ADDRESS REDACTED | | | BTC 0.000005496343966409 | | |
| 3.1.388957 | MERCEDES ARIAS | ADDRESS REDACTED | | | BTC 0.000535346004545057<br>USDT ERC20 0.000000693177227905 | | |
| 3.1.388958 | MERCEDES BELTRAN | ADDRESS REDACTED | | | BTC 0.000001098452510729 | | |
| 3.1.388959 | MERCEDES BERNAT | ADDRESS REDACTED | | | BTC 0.000165116829284833<br>CEL 39.4766739134918<br>USDC 12.7375850141264<br>USDT ERC20 0.0271818068816824 | | |
| 3.1.388960 | MERCEDES BOSSI | ADDRESS REDACTED | | | BTC 0.000001672626480535<br>USDC 0.829409393067817 | | |
| 3.1.388961 | MERCEDES CAMPANERO | ADDRESS REDACTED | | | ADA 246.898682705606<br>BTC 0.0157096582858944<br>CEL 0.0118669661536187 | | |
| 3.1.388962 | MERCEDES CANALES | ADDRESS REDACTED | | | BNB 1.63306178774855<br>BTC 0.00107684923116918 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.388963 | MERCEDES CHAMPONNOIS | ADDRESS REDACTED | | | ADA 0.0133515002972342<br>BNB 0.000671518948372097<br>BTC 0.000001234376171467<br>CEL 0.0923629841695341<br>MCDAI 0.561739183028786<br>USDT ERC20 0.344733902922372 | | |
| 3.1.388964 | MERCEDES D.V. SULLIVAN | ADDRESS REDACTED | | | AVAX 1.87659754088796<br>BTC 0.119991415649352<br>DOT 22.737115456508<br>ETH 0.596092682501667<br>LINK 4.75784082261761<br>MATIC 168.39386241749 | | |
| 3.1.388965 | MERCEDES DE MARCO | ADDRESS REDACTED | | | BTC 0.000012274251931494 | | |
| 3.1.388966 | MERCEDES DEEGAN | ADDRESS REDACTED | | | ADA 470.59358016636<br>BTC 0.148600041845969<br>ETH 3.77581279488305<br>LINK 18.1514936614481<br>LUNC 31.1390025481394 | | |
| 3.1.388967 | MERCEDES DIAZ | ADDRESS REDACTED | | | USDT ERC20 0.727200743611257 | | |
| 3.1.388968 | MERCEDES EBERHART | ADDRESS REDACTED | | | CEL 1.08769751228099 | | |
| 3.1.388969 | MERCEDES ELEUTERIO DIAZ | ADDRESS REDACTED | | | BTC 0.00124996875078123<br>ETH 0.00193163634956041 | | |
| 3.1.388970 | MERCEDES ELEUTERIO DIAZ | ADDRESS REDACTED | | | BTC 0.000000261746145769<br>MCDAI 0.0757724284348433<br>USDT ERC20 0.335580700073937 | | |
| 3.1.388971 | MERCEDES ESTEVEZ | ADDRESS REDACTED | | | BTC 0.0484036157284686<br>ETH 1.07601655220261<br>USDC 107.567461172773 | | |
| 3.1.388972 | MERCEDES FELICANO | ADDRESS REDACTED | | | BTC 0.0102072309075586 | | |
| 3.1.388973 | MERCEDES FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000000427115644065<br>MCDAI 0.440942360326971 | | |
| 3.1.388974 | MERCEDES FIOROTTO | ADDRESS REDACTED | | | BTC 0.00211281933636329 | | |
| 3.1.388975 | MERCEDES GADEA LOPEZ | ADDRESS REDACTED | | | ADA 0.901775535089424<br>BTC 0.000009930307763619<br>OMG 0.0144711171934478 | | |
| 3.1.388976 | MERCEDES GAETA | ADDRESS REDACTED | | | BTC 0.000000003871869444<br>CEL 0.160219737142234<br>DOT 0.0420861289413457 | | |
| 3.1.388977 | MERCEDES GARCIA | ADDRESS REDACTED | | | BTC 0.00534576919400409 | | |
| 3.1.388978 | MERCEDES GONZALEZ | ADDRESS REDACTED | | | ADA 1553.396359<br>BTC 0.000916475740465255<br>CEL 25.0992845417566<br>USDT ERC20 1792.99814177804 | | |
| 3.1.388979 | MERCEDES GONZÁLEZ | ADDRESS REDACTED | | | BTC 0.000004818575753134<br>CEL 0.0184508566231878 | | |
| 3.1.388980 | MERCEDES GONZÁLEZ GARRIDO | ADDRESS REDACTED | | | ADA 1532.02098695108<br>BTC 0.694421465557074<br>CEL 4.23749675430129<br>DOT 31.1152411830659<br>LUNC 27.3492042677148<br>SOL 46.8911034275339<br>XRP 2663.97385604534 | | |
| 3.1.388981 | MERCEDES HATTWIG | ADDRESS REDACTED | | | BTC 0.00347672074068181<br>CEL 3.54994786176352 | | |
| 3.1.388982 | MERCEDES HUESPE DELLA TORRE | ADDRESS REDACTED | | | BTC 0.000000007785185679<br>CEL 0.0283155194438979<br>LUNC 6 | | |
| 3.1.388983 | MERCEDES LAYNE LONG | ADDRESS REDACTED | | | BTC 0.21440793109089<br>ETH 0.0462640236079059 | BTC 0.0236765 | |
| 3.1.388984 | MERCEDES LEWIS | ADDRESS REDACTED | | | BTC 0.000063646111594164 | | |
| 3.1.388985 | MERCEDES LIBENSON | ADDRESS REDACTED | | | CEL 0.0759166571063897 | | |
| 3.1.388986 | MERCEDES LOPEZ | ADDRESS REDACTED | | | BTC 0.000000961331959001<br>USDC 0.443026915356628 | | |
| 3.1.388987 | MERCEDES MAZZINO | ADDRESS REDACTED | | | BTC 0.000007020611621134<br>ETH 0.0000948299510860189<br>USDC 0.334873010887271 | | |
| 3.1.388988 | MERCEDES MELO ARIAS | ADDRESS REDACTED | | | ADA 410.732354486363<br>BTC 0.0503760029460299<br>CEL 31.049708694845<br>MATIC 61.7260784707575<br>SUSHI 10.5017147948129 | | |
| 3.1.388989 | MERCEDES MOLLOY | ADDRESS REDACTED | | | BTC 0.00206057182338103<br>USDC 9391.4011840133 | | |
| 3.1.388990 | MERCEDES MONZÓN | ADDRESS REDACTED | | | BTC 0.00117345046981148 | | |
| 3.1.388991 | MERCEDES MORENO | ADDRESS REDACTED | | | BTC 0.000428309535607939<br>ETH 0.203755379541859<br>LINK 70.1308493708454<br>MATIC 620.668248835277<br>SNX 34.8286578760245<br>XLM 172.577331461058 | | |
| 3.1.388992 | MERCEDES MORENO | ADDRESS REDACTED | | | AAVE 3.82004690429225<br>ADA 1226.79278040767<br>BTC 0.143886112127616<br>DOT 19.7243029383437<br>ETC 0.259140351394848<br>GUSD 5335.65867388456<br>MATIC 848.126685046575<br>UNI 43.5374806599855<br>USDC 219.113858676338 | | |
| 3.1.388993 | MERCEDES MORENO MALDONADO | ADDRESS REDACTED | | | BTC 0.0040790856315606<br>CEL 0.0186809832840133<br>MCDAI 74.4307985295459 | | |
| 3.1.388994 | MERCEDES ORR | ADDRESS REDACTED | | | ETH 0.0222690736119442 | | |
| 3.1.388995 | MERCEDES PALAZZOLO | ADDRESS REDACTED | | | LTC 0.000003733738013344 | | |
| 3.1.388996 | MERCEDES PALMERO | ADDRESS REDACTED | | | SGB 246.590636266377<br>XLM 4543.99916835615<br>XRP 0.000000793798494608 | | |
| 3.1.388997 | MERCEDES PARRA | ADDRESS REDACTED | | | ETH 0.000001151780283917 | | |
| 3.1.388998 | MERCEDES POISSON | ADDRESS REDACTED | | | ADA 0.000293814009353642<br>BTC 0.0000000541906560478999<br>CEL 289.465905824149<br>ETH 0.000112897474359297<br>MCDAI 0.00418606371554687<br>USDC 2506.03044732548 | | |
| 3.1.388999 | MERCEDES PUYAL VIJUESCA | ADDRESS REDACTED | | | CEL 17.347525084626<br>ETH 0.239381781065762 | | |
| 3.1.389000 | MERCEDES RINALDI | ADDRESS REDACTED | | | BTC 0.000000001686204394<br>LINK 0.000295766332985323 | | BTC 0.000002023186441171<br>LINK 0.000000711990265101 |
| 3.1.389001 | MERCEDES RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.260620767128782 | | |
| 3.1.389002 | MERCEDES ROSARIO CAÑARES | ADDRESS REDACTED | | | BTC 0.000000864576550495<br>LTC 0.000518455999876609 | | |
| 3.1.389003 | MERCEDES SERFATY | ADDRESS REDACTED | | | BTC 0.00111701882794691<br>CEL 1.50470557020972 | | |
| 3.1.389004 | MERCEDES SPECIAL BROWN | ADDRESS REDACTED | | | ETH 0.00168440631791598 | | |
| 3.1.389005 | MERCEDES TAURO | ADDRESS REDACTED | | | BTC 0.000001374187273544<br>USDT ERC20 0.466552353955121 | | |
| 3.1.389006 | MERCEDES URQUIZA | ADDRESS REDACTED | | | BTC 0.000000884795585311<br>ETH 0.00016022895090493 | | |
| 3.1.389007 | MERCEDES VIEITES | ADDRESS REDACTED | | | ADA 0.000000134613276498 | | |
| 3.1.389008 | MERCEDES YEE | ADDRESS REDACTED | | | BTC 0.00823748795616786 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389009 | MERCEDES-PAOLA BORDA ZAPATA | ADDRESS REDACTED | | | BTC 0.253016530547012 | | |
| 3.1.389010 | MERCÉDESZ DANI | ADDRESS REDACTED | | | BTC 0.127830838431921<br>ETH 0.857844218591159 | | |
| 3.1.389011 | MERCÉDESZ PINTÉR-TISZA | ADDRESS REDACTED | | | BTC 0.00000072<br>CEL 0.012319039711808 | | |
| 3.1.389012 | MERCEDEZ GIMENEZ | ADDRESS REDACTED | | | BTC 0.000004298768579127 | | |
| 3.1.389013 | MERCER BOFFEY | ADDRESS REDACTED | | | BTC 0.000026695280699484<br>ETH 0.000345313889992341<br>USDC 1.74727781302799 | | |
| 3.1.389014 | MERCIA ANN TURNHOUT | ADDRESS REDACTED | | | CEL 50.9601583150881<br>ETH 0.00168365906939292 | | |
| 3.1.389015 | MERCIA OLIVIER | ADDRESS REDACTED | | | BTC 0.0009859<br>CEL 4.24246169238981 | | |
| 3.1.389016 | MERCIDIEU ACCIUS | ADDRESS REDACTED | | | BTC 0.00115790346834013<br>ETH 1.02197449299809<br>LTC 6.04589737054052<br>UNI 98.3131341763509<br>USDC 11908.9980535728 | | |
| 3.1.389017 | MERCIE MICHEL | ADDRESS REDACTED | | | BTC 0.10888748297032 | | |
| 3.1.389018 | MERCIER BRUNO | ADDRESS REDACTED | | | CEL 0.55439779345909 | | |
| 3.1.389019 | MERCIER JÉRÔME | ADDRESS REDACTED | | | BTC 0.000001911604447375<br>CEL 2.09833993530334<br>ETC 1.01525484989924 | | |
| 3.1.389020 | MERCINA LUISA SCHNEIDER | ADDRESS REDACTED | | | | ADA 3580.168478<br>BTC 0.00000271<br>DOT 366.0443503646<br>ETH 0.137752463770714<br>MATIC 534.76615607<br>SOL 49.084231773<br>USDC 200 | |
| 3.1.389021 | MERCURIOS KALMANIDIS | ADDRESS REDACTED | | | BCH 1.03596783829568<br>BTC 0.000951192858599466 | | |
| 3.1.389022 | MERCY AWUOR | ADDRESS REDACTED | | | CEL 12.269657900258 | | |
| 3.1.389023 | MERCY CATAÑO | ADDRESS REDACTED | | | BTC 0.000163408188018027<br>ETH 0.000550166460128283<br>USDC 1047.01707758179 | | |
| 3.1.389024 | MERCY CHEPKOECH | ADDRESS REDACTED | | | | BTC 0.001194 | |
| 3.1.389025 | MERCY CLETO | ADDRESS REDACTED | | | BTC 0.0425698888076083<br>COMP 0.261073557044471<br>ETH 1.13636050514591<br>LINK 13.7386724005016<br>XLM 247.378829704539<br>ZEC 0.0807757195108275 | | |
| 3.1.389026 | MERCY DIMNUNSANG | ADDRESS REDACTED | | | BNB 0.0016914447948644<br>BTC 0.000000190828686556 | | |
| 3.1.389027 | MERCY ESTHER MAYOWA | ADDRESS REDACTED | | | BTC 0.000000317781119061 | | |
| 3.1.389028 | MERCY IREMIMEN ASUELIMEN | ADDRESS REDACTED | | | BTC 0.0143016930937114 | | |
| 3.1.389029 | MERCY JAYDEN | ADDRESS REDACTED | | | BTC 0.000016785312721706<br>CEL 0.00674016968691421 | | |
| 3.1.389030 | MERCY JOSEPH OLUWASEGUN | ADDRESS REDACTED | | | BTC 0.000000519867945679 | | |
| 3.1.389031 | MERCY KAGIA | ADDRESS REDACTED | | | BTC 0.000000000088093123<br>CEL 0.00767680320633084 | | |
| 3.1.389032 | MERCY KAREN PINEDA ALONSO | ADDRESS REDACTED | | | BTC 0.00239794706539216<br>ETH 0.000213363900082607 | | |
| 3.1.389033 | MERCY MADZIVIRE | ADDRESS REDACTED | | | AAVE 1.1421566<br>BTC 0.124167159313246<br>CEL 2143.74003718229<br>ETH 13.8888305367771 | | |
| 3.1.389034 | MERCY MANURIP | ADDRESS REDACTED | | | BTC 0.000004242626846106 | | |
| 3.1.389035 | MERCY MEDINA | ADDRESS REDACTED | | | BTC 0.0102529435423693<br>CEL 6.74470241517298 | | |
| 3.1.389036 | MERCY MUGOMBA | ADDRESS REDACTED | | | BAT 40.1483332619021<br>BTC 0.0166239601730592<br>CEL 22.6829222262268<br>ETH 0.265844854663974<br>LINK 2.18947114000986<br>MATIC 32.1229362985464<br>SGB 528.431604172087<br>XLM 1035.18035342282<br>XRP 4202.72457259666<br>ZRX 0.543541484358641 | | |
| 3.1.389037 | MERCY MWANGI | ADDRESS REDACTED | | | BTC 0.0107536257073593 | | |
| 3.1.389038 | MERCY NJERI GACHENGO | ADDRESS REDACTED | | | CEL 8.98737613388655 | | |
| 3.1.389039 | MERCY OLUYEDE | ADDRESS REDACTED | | | BTC 0.04959388<br>CEL 50.4636856770119<br>MCDAI 30 | | |
| 3.1.389040 | MERCY PARKER | ADDRESS REDACTED | | | BTC 0.00983731848918413 | | |
| 3.1.389041 | MERCY WANJIKU | ADDRESS REDACTED | | | BTC 0.000006198288145825 | | |
| 3.1.389042 | MERDAN AKDOGAN | ADDRESS REDACTED | | | BTC 0.000004084571867766<br>CEL 0.086795521244085 | | |
| 3.1.389043 | MERDAN DUMAN | ADDRESS REDACTED | | | BTC 0.00125907<br>CEL 1.50301597639805 | | |
| 3.1.389044 | MERE RUKUATA | ADDRESS REDACTED | | | ETH 0.0581251993919124 | | |
| 3.1.389045 | MEREANE DA SILVA | ADDRESS REDACTED | | | BTC 0.0290453416311942<br>CEL 4.87216024055299<br>ETH 0.0739 | | |
| 3.1.389046 | MEREANI BRUCE | ADDRESS REDACTED | | | ETH 0.0288735675856794 | | |
| 3.1.389047 | MEREDETH JARED EZZARD | ADDRESS REDACTED | | | ADA 201.892637516211<br>BTC 0.0237333984273279<br>ETH 0.000704314646843221<br>LINK 35.8869587530232<br>SOL 13.3085008622278 | ETH 0.533769238844462<br>LINK 6.06162218 | |
| 3.1.389048 | MEREDITH ALDRICH | ADDRESS REDACTED | | | BTC 0.00119096287332081<br>USDC 85299.7324006024 | | |
| 3.1.389049 | MEREDITH ALLEN | ADDRESS REDACTED | | | MATIC 1453.78303006595 | | |
| 3.1.389050 | MEREDITH BERNARD | ADDRESS REDACTED | | | BTC 0.000163789513158475 | BTC 0.000000009678588363 | |
| 3.1.389051 | MEREDITH BROWNE | ADDRESS REDACTED | | | BTC 0.000001248767823608<br>USDC 0.405205683458262 | | |
| 3.1.389052 | MEREDITH ENGLE | ADDRESS REDACTED | | | BTC 0.000933634189697625 | BTC 0.00014887 | |
| 3.1.389053 | MEREDITH FREEMAN GREENE | ADDRESS REDACTED | | | ETH 0.00161566377427287 | | |
| 3.1.389054 | MEREDITH FURROW | ADDRESS REDACTED | | | BTC 0.0269574166647641<br>ETH 2.71762988704277 | | |
| 3.1.389055 | MEREDITH GREGORY | ADDRESS REDACTED | | | BTC 0.000152500272583885<br>ETH 0.000442151189314938<br>LTC 0.000380924949941162 | BTC 0.000001075363147664<br>LTC 0.919823827361419 | |
| 3.1.389056 | MEREDITH GUNNER | ADDRESS REDACTED | | | ADA 103.083640385637<br>BTC 0.024629789337053<br>DOT 7.37426882582688<br>MATIC 564.158412108935<br>USDC 507.762086995612 | | |
| 3.1.389057 | MEREDITH HARKER | ADDRESS REDACTED | | | BTC 0.00159511382097539<br>MATIC 334.636556573447 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389058 | MEREDITH KRUGEL | ADDRESS REDACTED | | | BCH 0.000228949766390903<br>BTC 0.000000713967043845<br>DASH 0.00230352790512323<br>EOS 0.0752368814697422<br>ETH 0.000363112427674547<br>LINK 0.0171551145971611<br>LTC 0.00274420520352009<br>MATIC 2.26022584540049<br>XLM 0.422761772935568 | MATIC 0.000000831065174584 | |
| 3.1.389059 | MEREDITH MATT | ADDRESS REDACTED | | | ADA 600.1693573599<br>BTC 0.923522934565368<br>COMP 2.43494279564806<br>ETH 1.85041540877666<br>LTC 10.5911632327173<br>MANA 336.507952703041<br>MATIC 1118.26586069645<br>SNX 25.9052406035178<br>SUSHI 83.7585233368935 | DOGE 2385.16640323 | |
| 3.1.389060 | MEREDITH MCCLAIN | ADDRESS REDACTED | | | SNX 0.0198561125123998<br>USDC 1.17445606565257 | | |
| 3.1.389061 | MEREDITH MURPHY | ADDRESS REDACTED | | | BTC 0.00206290198416992<br>GUSD 13876.5686084598<br>USDC 218.147509206769 | | |
| 3.1.389062 | MEREDITH NORRIS | ADDRESS REDACTED | | | ETH 0.000016964309419104 | | |
| 3.1.389063 | MEREDITH O'LEARY | ADDRESS REDACTED | | | BTC 0.710606333154543<br>ETH 0.687520138556331<br>USDC 0.00315660584629301<br>XTZ 570.21115172953 | | |
| 3.1.389064 | MEREDITH REITEN | ADDRESS REDACTED | | | BTC 0.013148017175831 | BTC 0.00295871 | |
| 3.1.389065 | MEREDITH ROSE | ADDRESS REDACTED | | | | 1INCH 683.821392652992 | |
| 3.1.389066 | MEREDITH SASSEEN | ADDRESS REDACTED | | | BTC 4.33042786285888<br>ETH 0.718668615771047 | | |
| 3.1.389067 | MEREDITH SCHMITZ | ADDRESS REDACTED | | | BTC 0.000116230079606502 | | |
| 3.1.389068 | MEREDITH SCHNEIDER | ADDRESS REDACTED | | | BTC 0.150574616986741 | | |
| 3.1.389069 | MEREDITH STRODEL | ADDRESS REDACTED | | | BTC 0.41342871422348<br>ETH 3.0615840933496 | | |
| 3.1.389070 | MEREDITH TROUT | ADDRESS REDACTED | | | ETH 0.000000301393718633 | | |
| 3.1.389071 | MEREK HEKMATPOUR | ADDRESS REDACTED | | | BCH 0.00793591009353409<br>BTC 0.000176171659309345<br>DOT 5.42147769329803<br>ETH 0.00136025242492719<br>SNX 0.0654251928404166<br>USDC 5.24498968756342 | BCH 0.02514297 | |
| 3.1.389072 | MEREK JAMES GOURLEY | ADDRESS REDACTED | | | BTC 0.0166699487750181<br>ETH 0.537170203120055<br>GUSD 1490.88104205248 | BTC 0.0056381 | |
| 3.1.389073 | MEREKI GARNETT | ADDRESS REDACTED | | | BTC 0.000000009234166464<br>CEL 201.031777817109 | | |
| 3.1.389074 | MEREL DEN OTTER | ADDRESS REDACTED | | | BTC 0.0362874286541183<br>CEL 1.71418583241127<br>DOT 28.6014760075304<br>USDT ERC20 6619.39902194527 | | |
| 3.1.389075 | MEREL GRAVENDEEL | ADDRESS REDACTED | | | BTC 0.000000002027560778<br>CEL 0.487726572832956 | | |
| 3.1.389076 | MEREL KOK | ADDRESS REDACTED | | | ADA 299.727874616159<br>BTC 0.00221683333385322<br>ETH 1.14953843814678<br>USDC 1013.90449271827 | | |
| 3.1.389077 | MEREL NIGGEBRUGGE | ADDRESS REDACTED | | | BTC 0.000000494453316849<br>CEL 7.25229069351559<br>DOT 17.789976907 | | |
| 3.1.389078 | MEREL TUK | ADDRESS REDACTED | | | BTC 0.0808712684757378<br>MATIC 30.7100430860493 | | |
| 3.1.389079 | MEREL VAN DEN HAM | ADDRESS REDACTED | | | BTC 0.000880638105142838<br>CEL 6.42417756297279<br>LINK 46.088 | | |
| 3.1.389080 | MEREL VISSER | ADDRESS REDACTED | | | BTC 0.00978155<br>CEL 8.65216094025539 | | |
| 3.1.389081 | MERENNAGE JENNIS SHERANO FERNANDO | ADDRESS REDACTED | | | BTC 0.00116684268729083<br>CEL 0.00127369391668673<br>USDT ERC20 406.034846 | | |
| 3.1.389082 | MERETE ANDREASSEN | ADDRESS REDACTED | | | BTC 0.00553351310158359<br>CEL 6.51051194166672 | | |
| 3.1.389083 | MERETE BOY | ADDRESS REDACTED | | | BTC 0.0000000061129639<br>CEL 5.52320081126571 | | |
| 3.1.389084 | MERETE DAHL-HANSEN | ADDRESS REDACTED | | | ADA 0.858172127913821<br>BTC 0.0166600125437422<br>CEL 0.572926499811847<br>ETH 0.00027120682282947 | | |
| 3.1.389085 | MERETE JOAN LINDBERG | ADDRESS REDACTED | | | CEL 54.0728560758968 | | |
| 3.1.389086 | MERGEN DOVLETOV | ADDRESS REDACTED | | | CEL 3.49200558741288<br>ETH 0.153275378204575<br>MCDAI 40.0346153846153 | | |
| 3.1.389087 | MERGES THOMAS | ADDRESS REDACTED | | | BTC 0.000014519682642842<br>CEL 3.78633755009223<br>DASH 0.0750478576479647<br>ETH 0.000000003970617338<br>LTC 0.00002353121461573<br>USDT ERC20 0.375103014295493 | | |
| 3.1.389088 | MERGIM VEJSELI | ADDRESS REDACTED | | | ADA 0.043313107289862<br>BTC 0.0000016991093681 | | |
| 3.1.389089 | MERGIMTARE BYTYQI | ADDRESS REDACTED | | | CEL 1.0833622079365 | | |
| 3.1.389090 | MERHAWI GHEBRENEGUS | ADDRESS REDACTED | | | ETH 8.46038866677963 | | |
| 3.1.389091 | MERHAWI TESFAMARIAM | ADDRESS REDACTED | | | CEL 0.0299054432087219 | | |
| 3.1.389092 | MERHAWIT TADESE | ADDRESS REDACTED | | | USDC 50.4283547142689 | | |
| 3.1.389093 | MERI BIASETTI | ADDRESS REDACTED | | | BNB 0.820479333376991<br>BTC 0.00116358799360516<br>USDT ERC20 428.910794279681 | | |
| 3.1.389094 | MERI HATCHETT | ADDRESS REDACTED | | | BTC 0.00016692031688654<br>ETH 0.00173125476518302 | BTC 0.0000005<br>ETH 0.000375933382583944 | |
| 3.1.389095 | MERI MKRTCHYAN | ADDRESS REDACTED | | | BTC 0.00172787001320982<br>USDC 0.649336658874342 | | |
| 3.1.389096 | MERI OSIPYAN | ADDRESS REDACTED | | | BTC 0.0000117098919538599<br>ETH 0.000001437877314532 | | |
| 3.1.389097 | MERI PAPA | ADDRESS REDACTED | | | BTC 0.000000029943903094<br>CEL 0.00691232784812273<br>LTC 0.000485824938949939<br>USDC 0.384781326691754 | | |
| 3.1.389098 | MERI SAHAKYAN | ADDRESS REDACTED | | | BTC 0.000002046397446526<br>USDC 0.699933699975743 | | |
| 3.1.389099 | MERI SKRABIC | ADDRESS REDACTED | | | BTC 0.000837147202177063 | | |
| 3.1.389100 | MERI TSAMALAIDZE | ADDRESS REDACTED | | | CEL 1.00005961942193 | | |
| 3.1.389101 | MERIAM BASILIO | ADDRESS REDACTED | | | BTC 0.000000000725461185<br>CEL 0.210535736810297 | | |
| 3.1.389102 | MERIAM KRUCHTEN | ADDRESS REDACTED | | | BTC 0.0639990066722932<br>COMP 4.06354233475179<br>ETH 0.538370337218426<br>SNX 117.062712032805 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389103 | MERIAM MAY | ADDRESS REDACTED | | | CEL 19.5245783019891<br>ETH 0.2518<br>MCDAI 70 | | |
| 3.1.389104 | MERIAM MOTORINA | ADDRESS REDACTED | | | BTC 0.00000021607284548<br>XRP 0.036058681125357 | | |
| 3.1.389105 | MERIAM SALAMA | ADDRESS REDACTED | | | BTC 0.0573922004039278<br>USDC 5739.56025807094 | | |
| 3.1.389106 | MERIAM WADDELL | ADDRESS REDACTED | | | BTC 0.00116662486196278<br>DASH 0.353447430784733<br>LTC 3.04068538916355 | | |
| 3.1.389107 | MERIÇ MOLU | ADDRESS REDACTED | | | BTC 0.000000008554237607<br>CEL 0.0088389795799726 | | |
| 3.1.389108 | MERIC NERGIZ | ADDRESS REDACTED | | | CEL 0.0539474079301839<br>ETH 0.00018153001395243<br>XLM 0.0393009687475483<br>XRP 0.821365564581222 | | |
| 3.1.389109 | MERIC VARDAR | ADDRESS REDACTED | | | ETH 0.000000448996658364999 | | |
| 3.1.389110 | MERIC YASIN OZEN | ADDRESS REDACTED | | | CEL 0.000219555295897035<br>ETH 0.00000016390980838 | | |
| 3.1.389111 | MERICA THOMAS | ADDRESS REDACTED | | | BTC 0.0749327318448585 | | |
| 3.1.389112 | MERIDIAN CRYPTO TRUST | PINE CRESCENT DRIVE, FARWELL, MICHIGAN 48622 | | | BTC 15.8288618664605<br>ETH 369.405562235626 | | |
| 3.1.389113 | MERIE ANN DIONISIO | ADDRESS REDACTED | | | BTC 0.00000266<br>CEL 0.211115469008973 | | |
| 3.1.389114 | MERIE JOY MAMITES | ADDRESS REDACTED | | | BAT 0.000013697654952072 | | |
| 3.1.389115 | MERIEM SERAJ SAEED | ADDRESS REDACTED | | | CEL 0.048992013259768<br>ETH 0.00160039945970514 | | |
| 3.1.389116 | MERIEME ISMAILI ÉPOUSE MAMOUNI | ADDRESS REDACTED | | | BTC 0.00521152732949352<br>CEL 5.66742279557564 | | |
| 3.1.389117 | MERIEN REYES | ADDRESS REDACTED | | | USDC 0.010291291117021 | | |
| 3.1.389118 | MERIH GOCMEN | ADDRESS REDACTED | | | CEL 1.11616017253567 | | |
| 3.1.389119 | MERIH YOLSAL | ADDRESS REDACTED | | | BCH 1.05368279103255<br>BTC 0.00101633950322785<br>CEL 3.41531630620707<br>DASH 1.31592227<br>XLM 610.372503686186 | | |
| 3.1.389120 | MERIJN DE SMET | ADDRESS REDACTED | | | BTC 0.000142625444661895<br>CEL 56.855243716048<br>DOT 0.37716653171899<br>ETH 0.00846054806926003<br>LINK 0.184525747457063<br>LUNC 440.382423345287<br>MATIC 8.14304799516978 | | |
| 3.1.389121 | MERIJN FRANCISCUS GERARD GERRIT RAAIJMAKERS | ADDRESS REDACTED | | | CEL 0.0487409519683793<br>ETH 0.00159546512984358 | | |
| 3.1.389122 | MERIJN KEGEL | ADDRESS REDACTED | | | BTC 0.000031618876195345<br>USDT ERC20 0.105331050985595 | | |
| 3.1.389123 | MERIJN KWANTES | ADDRESS REDACTED | | | BTC 0.0875163635781208 | | |
| 3.1.389124 | MERIJN MACHIELSE | ADDRESS REDACTED | | | ADA 345.424757091429<br>BTC 0.00000444979307722499<br>CEL 791.324538891634<br>ETH 0.00113289949964797<br>USDC 5000.0041 | | |
| 3.1.389125 | MERIJN MESTDAGH | ADDRESS REDACTED | | | BTC 0.0883688668988075<br>CEL 26.776036568588 | | |
| 3.1.389126 | MERIJN TIELEMAN | ADDRESS REDACTED | | | CEL 0.642331328694902 | | |
| 3.1.389127 | MERIJN VAN AARTRIJK | ADDRESS REDACTED | | | BTC 0.0562319197351672<br>CEL 2.50818992231629<br>USDT ERC20 206.868670213393 | | |
| 3.1.389128 | MERIJN VAN ROOIJ | ADDRESS REDACTED | | | BTC 0.000001545048191617<br>CEL 1.62223049459659<br>XRP 479.163641561628 | | |
| 3.1.389129 | MERIJN VERHELST | ADDRESS REDACTED | | | BTC 0.002517118839<br>CEL 1.22169019364253<br>ETH 0.000003924583987298<br>LINK 48.99648785<br>USDC 227.904174131547 | | |
| 3.1.389130 | MERIJN VOS | ADDRESS REDACTED | | | ADA 8145.67876033836<br>BTC 0.000000430619158757<br>CEL 802.425954510691<br>USDC 0.00401062759462759<br>XRP 16075.6542920045 | | |
| 3.1.389131 | MERIK QUINTON | ADDRESS REDACTED | | | SOL 5.11559572331022 | | |
| 3.1.389132 | MERILIS GONZALEZ | ADDRESS REDACTED | | | ADA 0.000000096114664492<br>BTC 0.000836657073485714 | | |
| 3.1.389133 | MERILOU ATHENS-BARNEKOW | ADDRESS REDACTED | | | BTC 0.00100382675279592<br>ETH 0.0122220698656991<br>LTC 0.020827329506692 | BTC 1.53940599<br>ETH 12.0572707749911<br>LTC 50.23106736 | |
| 3.1.389134 | MERIMA HODZIC HASANOVIC | ADDRESS REDACTED | | | BTC 0.00274831010136518 | | |
| 3.1.389135 | MERIMA SULJIC | ADDRESS REDACTED | | | BTC 0.000000000981997986<br>CEL 0.126272319168963<br>USDC 0.000000316767470237 | | |
| 3.1.389136 | MERIN WAITE | ADDRESS REDACTED | | | ADA 0.654002605130404<br>BTC 0.00013356424286656<br>CEL 2322.40027301362<br>DOT 106.767405202539<br>ETH 1.5740558814932<br>USDC 0.222998986390097 | | |
| 3.1.389137 | MERIN WILSON | ADDRESS REDACTED | | | BTC 0.000079266055393787 | | |
| 3.1.389138 | MERINA CHOUDHURY | ADDRESS REDACTED | | | BTC 0.000003871334326304<br>CEL 5.03839090339411<br>ETH 0.371548344761199 | | |
| 3.1.389139 | MERINO MASSIMO | ADDRESS REDACTED | | | CEL 30.6606814268738<br>USDC 684.617702 | | |
| 3.1.389140 | MERIS LIU | ADDRESS REDACTED | | | BTC 0.000000004286145876<br>CEL 1.57248969152166 | | |
| 3.1.389141 | MERIS MAZALOVIĆ | ADDRESS REDACTED | | | BTC 0.000002432994622589 | | |
| 3.1.389142 | MERIS MUHAREMOVIC | ADDRESS REDACTED | | | CEL 0.167881811775565 | | |
| 3.1.389143 | MERIS MUHAREMOVIĆ | ADDRESS REDACTED | | | CEL 0.0084628371254605 | | |
| 3.1.389144 | MERISHA SAVIC | ADDRESS REDACTED | | | BTC 0.000002480327494727<br>CEL 1.23662986093931<br>ETH 0.000743913120420912 | | |
| 3.1.389145 | MERISSA COELLO | ADDRESS REDACTED | | | AAVE 0.00000000007040051749999999<br>ADA 0.000000005093203525<br>BTC 0.000000000147502824<br>DOT 0.000000029829747033<br>ETH 0.000000000001434586<br>MATIC 0.000000008851970693899999<br>USDC 0.000000486697883002 | AAVE 0.00181088713626399<br>ADA 0.186515987578976<br>BTC 0.000000250259484979<br>DOT 0.0230827087417288<br>ETH 0.000002434122608617<br>MATIC 0.108371354490857<br>USDC 0.00219184332373858 | |
| 3.1.389146 | MERISSA DUDLEY | ADDRESS REDACTED | | | ETH 0.00573692057087844<br>GUSD 0.259233939840786<br>MCDAI 0.02521479741921 | | |
| 3.1.389147 | MERIT ROOSNA | ADDRESS REDACTED | | | CEL 1.09728737351198 | | |
| 3.1.389148 | MERIT SCHUMAKER | ADDRESS REDACTED | | | BTC 0.0000003611489378 | | |
| 3.1.389149 | MERITA KOLAJ | ADDRESS REDACTED | | | BTC 0.00001612833051533<br>CEL 0.119980163636829<br>ETH 0.000002193380424527 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389150 | MERITA MUAREMI | ADDRESS REDACTED | | | ADA 0.0206808251437731<br>AVAX 0.00124409378656575<br>BTC 0.000001887837412305<br>DOT 0.00212228858374633<br>LINK 0.000422085666120834<br>MATIC 0.0688770551188785 | | |
| 3.1.389151 | MERITON MIFTARI | ADDRESS REDACTED | | | BTC 0.00239444<br>CEL 2.57042608627932<br>ETH 0.0026762351311231<br>LTC 0.07373 | | |
| 3.1.389152 | MERITXELL BADIA GAMON | ADDRESS REDACTED | | | BTC 0.0000013053654823179<br>CEL 1.25063062123692 | | |
| 3.1.389153 | MERITXELL BOSQUE RAPESTA | ADDRESS REDACTED | | | ADA 0.000000641826199828<br>BNB 0.000762608392972772<br>BTC 0.006662956252<br>BUSD 0.468491791408975<br>CEL 0.327274241870124<br>USDT ERC20 0.246628063711758 | | |
| 3.1.389154 | MERIUS ATANGCHO | ADDRESS REDACTED | | | BTC 0.00000621622981058 | | |
| 3.1.389155 | MERIWETHER GARING | ADDRESS REDACTED | | | BTC 0.000512421284305221<br>USDC 54752.454460139 | | |
| 3.1.389156 | MERKEL CHRISTOPHE | ADDRESS REDACTED | | | CEL 0.00100795026292869 | | |
| 3.1.389157 | MERKUS GENASINIS | ADDRESS REDACTED | | | CEL 0.0154013880655619 | | |
| 3.1.389158 | MERLE HORTON | ADDRESS REDACTED | | | BTC 0.00125940951041229<br>USDC 21403.7863524744 | | |
| 3.1.389159 | MERLE REINE | ADDRESS REDACTED | | | SGB 152.387495934483<br>XRP 0.442779231283939 | | |
| 3.1.389160 | MERLE WESTENDORP | ADDRESS REDACTED | | | BTC 0.0118431643816466<br>CEL 0.451861527215148 | | |
| 3.1.389161 | MERLE WRIGHT | ADDRESS REDACTED | | | ETH 0.00134798465988838 | | |
| 3.1.389162 | MERLENETTE JONES | ADDRESS REDACTED | | | ADA 1.11257590772432<br>BTC 0.000016696043246486<br>ETH 0.0164139983636928<br>MATIC 3.28323930758378<br>MCDAI 0.0501455090992437<br>USDC 0.0460071184276771 | | |
| 3.1.389163 | MERLI JÕEMAA | ADDRESS REDACTED | | | BTC 0.00107284922439501<br>ETH 0.000141250000473852 | | |
| 3.1.389164 | MERLI SARIGIANNIDOU | ADDRESS REDACTED | | | ADA 649.2<br>BTC 0.0013329423369145<br>CEL 8.03507572180071 | | |
| 3.1.389165 | MERLIJN KOMDEUR | ADDRESS REDACTED | | | BTC 0.00163571232748216<br>CEL 582.049990710212<br>ETH 0.0192973659353973<br>USDC 204515.386400546 | | |
| 3.1.389166 | MERLIJN VEKEMAN | ADDRESS REDACTED | | | BTC 0.000001811083388503<br>USDC 0.596545138564673 | | |
| 3.1.389167 | MERLIN CAN | ADDRESS REDACTED | | | BTC 0.0207067212759921<br>USDC 38.3335267099713 | | |
| 3.1.389168 | MERLIN EUGENE ROCK | ADDRESS REDACTED | | | ETH 0.00160185883005921<br>SGB 2423.7534667<br>SNX 98.580113081441<br>USDC 254.909466182976 | | |
| 3.1.389169 | MERLIN KAMEDEU | ADDRESS REDACTED | | | CEL 0.860376628488704 | | |
| 3.1.389170 | MERLIN LEVI MUSSEN | ADDRESS REDACTED | | | BUSD 402.470224346045 | | |
| 3.1.389171 | MERLIN LUKE CARTER | ADDRESS REDACTED | | | BTC 0.393998303961802 | | |
| 3.1.389172 | MERLIN MANTOOTH | ADDRESS REDACTED | | | AAVE 0.00439414453676253<br>BAT 0.869091841810889<br>BTC 0.00000377237092171<br>CEL 1.06965220394611<br>COMP 0.00902863226574033<br>DASH 0.0033577796594283<br>ETH 0.000019118968562495<br>LINK 0.0465887111181642<br>MANA 4.43408503000911<br>MATIC 0.0932621569305687<br>OMG 0.0454194774983327<br>PAXG 0.0365865179068966<br>SGB 0.00127607605783373<br>SNX 0.324148403915846<br>UMA 0.0841789454701307<br>UNI 0.168041025273804<br>USDC 0.207888919024854<br>XRP 0.00834731022706389 | | |
| 3.1.389173 | MERLIN MASON | ADDRESS REDACTED | | | BTC 5.94236003153558<br>CEL 120.854824555814<br>DOT 0.061757725603526<br>ETH 39.6450477270518<br>LINK 23.51805017 | | |
| 3.1.389174 | MERLIN NOAH WILLINGHÖFER | ADDRESS REDACTED | | | BTC 0.000000319672237134999 | | |
| 3.1.389175 | MERLIN OBRERO | ADDRESS REDACTED | | | BTC 0.000025184830399609<br>CEL 0.281000411936039 | | |
| 3.1.389176 | MERLIN ORTIZ | ADDRESS REDACTED | | | ADA 572.29424801842<br>BTC 0.00075597646848421<br>DOT 7.49219209125269<br>ETH 0.00209158048853182<br>LINK 10.6527580076443<br>MATIC 239.597051468299<br>SUSHI 17.9783589899783 | | |
| 3.1.389177 | MERLIN OSKAR MÜLLER-ROSSBACH | ADDRESS REDACTED | | | BTC 0.000000280713113193 | | |
| 3.1.389178 | MERLIN RENNA | ADDRESS REDACTED | | | CEL 0.774856628747065<br>USDT ERC20 40 | | |
| 3.1.389179 | MERLIN RIVERA | ADDRESS REDACTED | | | BTC 0.0171341596066373<br>MATIC 326.063397168354 | | |
| 3.1.389180 | MERLIN ROTHFELD | ADDRESS REDACTED | | | AAVE 7.3852773705753<br>ADA 20012.2317362093<br>AVAX 54.8867754284345<br>BTC 0.246739762768063<br>DASH 16.6734445841513<br>EOS 3224.4425043125<br>ETH 0.0470122637802175<br>LTC 10.246438701326 | | |
| 3.1.389181 | MERLIN STÉPHANE | ADDRESS REDACTED | | | CEL 0.5983670266732 | | |
| 3.1.389182 | MERLIN SUHAJDA | ADDRESS REDACTED | | | BTC 0.00000000092076572<br>CEL 2.66570003810038 | | |
| 3.1.389183 | MERLIN YAMSSI | ADDRESS REDACTED | | | ADA 393.111954167065<br>BTC 0.000912255157887614 | | |
| 3.1.389184 | MERLINA LOPAN | ADDRESS REDACTED | | | BTC 0.0010824934347342<br>USDC 42.930919895757 | | |
| 3.1.389185 | MERLINDA GABUA | ADDRESS REDACTED | | | CEL 0.000596287278281183<br>XRP 0.0788 | | |
| 3.1.389186 | MERLINDA KING | ADDRESS REDACTED | | | BTC 0.000001358954917881<br>SGB 0.506502242594976<br>XLM 1.18449462069107<br>XRP 0.000000275198273011 | | SGB 353.358418991673 |
| 3.1.389187 | MERLINE EWART | ADDRESS REDACTED | | | BTC 0.00191128732143645<br>ETH 0.0222868189625607 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389188 | MERLITO BRIONES | ADDRESS REDACTED | | | BTC 0.0323121649532294<br>CEL 8.21998869931537<br>ETH 0.494889568952687<br>LUNC 0.00474434257454393<br>USDT ERC20 1.8356934329562 | | |
| 3.1.389189 | MERLITO MACANLALAY | ADDRESS REDACTED | | | MCDAI 0.064174721471844<br>XRP 0.0433167698680905 | | |
| 3.1.389190 | MERLVIN TAN | ADDRESS REDACTED | | | BCH 0.0109313370239234 | | |
| 3.1.389191 | MERLY BOCKELMANN | ADDRESS REDACTED | | | BTC 0.0131635813376218<br>CEL 13.3269149487238 | | |
| 3.1.389192 | MERLY HERNANDEZ | ADDRESS REDACTED | | | MCDAI 0.109785429690436<br>XLM 0.380894967068432 | | |
| 3.1.389193 | MERLY PERDON | ADDRESS REDACTED | | | BTC 0.00108173378948069<br>CEL 2.3571642949202<br>XRP 0.5 | | |
| 3.1.389194 | MERLYN OSBORN | ADDRESS REDACTED | | | CEL 1.06209773896223 | | |
| 3.1.389195 | MERLYS SOFÍA PEÑALOZA | ADDRESS REDACTED | | | BTC 0.000000775831143807<br>USDC 1.75782758739148 | | |
| 3.1.389196 | MERNA AODISHO | ADDRESS REDACTED | | | XRP 177.944437 | | |
| 3.1.389197 | MERNA BARAKAT | ADDRESS REDACTED | | | BTC 0.0000108347380323069 | | |
| 3.1.389198 | MERON AMANUEL | ADDRESS REDACTED | | | CEL 5.8942040636332<br>DOT 1.97<br>USDC 97.5 | | |
| 3.1.389199 | MERON FANTAYE | ADDRESS REDACTED | | | CEL 1.08276314550579 | | |
| 3.1.389200 | MERON TEKIE | ADDRESS REDACTED | | | ETH 0.0371832911262707<br>LINK 3.12470236537114<br>MATIC 46.8990501304759<br>SUSHI 8.2027101621027 | | |
| 3.1.389201 | MEROUANE ABED | ADDRESS REDACTED | | | BTC 0.138671821087398<br>ETH 1.8388532430933 | | |
| 3.1.389202 | MEROUANE IGHEZOU | ADDRESS REDACTED | | | BTC 0.000000232908015184<br>USDC 0.971500899839142 | | |
| 3.1.389203 | MEROUANE SAADI | ADDRESS REDACTED | | | BTC 0.000000390149873259<br>CEL 82.1997937069711 | | |
| 3.1.389204 | MEROY ARULTHAS | ADDRESS REDACTED | | | ETH 1.02477068303862 | | |
| 3.1.389205 | MEROZ DINIZ | ADDRESS REDACTED | | | BCH 3.79078977<br>BTC 0.000000001466262175<br>CEL 8654.27572038274<br>LTC 23.05944735 | | |
| 3.1.389206 | MERR MERT | ADDRESS REDACTED | | | BTC 0.00121661772650402<br>USDC 401.62220973612 | | |
| 3.1.389207 | MERRA RIEDEWALD | ADDRESS REDACTED | | | ADA 509.653242772888<br>BTC 0.00114864330113287 | | |
| 3.1.389208 | MERREILLI BARACHINA | ADDRESS REDACTED | | | MATIC 0.573726867561224 | | |
| 3.1.389209 | MERRI DEBRA SILVERSTEIN | ADDRESS REDACTED | | | 1INCH 1370.83345848227<br>ADA 2.25596715339216<br>AVAX 63.2051617502557<br>BNT 852.599378443732<br>BTC 0.00124529041882324<br>CEL 108.312139512378<br>EOS 696.125720482888<br>ETH 0.00679358270436741<br>LINK 0.103578235088311<br>MANA 1060.71209039202<br>SNX 422.163060783435 | ADA 3018.70964506993<br>ETH 8.23881910826561<br>LINK 317.650278909018 | |
| 3.1.389210 | MERRI HOGAN | ADDRESS REDACTED | | | ADA 34.0549347179958<br>BTC 0.0129039194930388<br>MATIC 141.695440594703 | | |
| 3.1.389211 | MERRICK FISHER | ADDRESS REDACTED | | | BTC 0.12892084018398 | | |
| 3.1.389212 | MERRICK HENRY | ADDRESS REDACTED | | | BTC 0.000186928843560563<br>CEL 641.684491076283<br>ETH 0.0227333756436008<br>GUSD 0.278725951179569<br>LINK 0.861065492383801<br>MATIC 102.245675757229<br>USDT ERC20 137.19611554411 | | |
| 3.1.389213 | MERRICK KORACH | ADDRESS REDACTED | | | ADA 1844.26523157261<br>AVAX 2.46006057686754<br>BAT 1639.43961207715<br>BTC 0.00169917768361781<br>CEL 3.23854397648186<br>DASH 5.57884622842147<br>DOGE 675.778928914925<br>DOT 7.38827203271109<br>LINK 92.5514426914904<br>LUNC 4.69686413573069<br>MANA 74.5767561577536<br>MATIC 529.5862260677<br>SGB 0.0210300972762975<br>SNX 12.2040533998302<br>UNI 0.0354927376903463<br>USDC 0.0043352314109909<br>XLM 1158.70464376359<br>XRP 0.137566052581999<br>XTZ 223.831410584458<br>ZRX 515.806189603925 | | |
| 3.1.389214 | MERRICK LOW | ADDRESS REDACTED | | | ETH 0.0714075073870402<br>USDT ERC20 0.084116831286851 | | |
| 3.1.389215 | MERRICK SLOSS | ADDRESS REDACTED | | | ADA 135.197647064222 | | |
| 3.1.389216 | MERRICK TOVEY | ADDRESS REDACTED | | | BTC 0.00000420465295157599<br>ETH 0.00009174092477521<br>LTC 0.000664752525685959<br>MATIC 0.0883925094584916<br>USDC 0.426043201431088<br>XLM 0.0508153547316716 | | |
| 3.1.389217 | MERRICK WILKINSON | ADDRESS REDACTED | | | ADA 893.149792195484<br>BTC 0.00126532053173634<br>DOT 21.047701271058<br>ETH 2.14611210958666 | | |
| 3.1.389218 | MERRILL CHAFFIN | ADDRESS REDACTED | | | BTC 0.0662725909730811<br>ETH 0.302287251046022 | | |
| 3.1.389219 | MERRILL ELIZABETH GREULICH | ADDRESS REDACTED | | | BTC 0.00961135818284451<br>ETH 0.0218080141808898<br>LINK 1.51874179556157<br>LTC 0.271474468956696 | BTC 0.01325774 | |
| 3.1.389220 | MERRILY ROCCO | ADDRESS REDACTED | | | BTC 0.000000436027367908 | BTC 0.000000981825299903 | |
| 3.1.389221 | MERRISTA GUNAWAN | ADDRESS REDACTED | | | ADA 0.127871533055302<br>BNB 0.000000006534769052<br>BTC 0.000002971011969035<br>CEL 5.08377993232484 | | |
| 3.1.389222 | MERRITT BARBER | ADDRESS REDACTED | | | BTC 0.000694828630902865<br>ETH 0.0176057079376757<br>USDC 0.0511797408683772 | BTC 0.000000519764238128<br>ETH 0.000008393521046664<br>USDC 47.4744340269016 | |
| 3.1.389223 | MERRITT BENTON | ADDRESS REDACTED | | | GUSD 0.183267106029225 | | |
| 3.1.389224 | MERRITT EATON | ADDRESS REDACTED | | | ADA 1.50498355810067 | | |
| 3.1.389225 | MERRITT WUCHINA | ADDRESS REDACTED | | | BTC 0.00104971489694382<br>LTC 0.00113391313503336<br>XLM 0.0855970763746465 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389226 | MERRY ANN BELTRAN AQUINO | ADDRESS REDACTED | | | BTC 0.00116338135291928<br>CEL 0.419443125311133<br>ETH 0.00148007562670762 | | |
| 3.1.389227 | MERRY BAKAHUSU | ADDRESS REDACTED | | | ADA 204.288478185101<br>BTC 0.000001747987210614<br>ETH 0.105509705942051 | | |
| 3.1.389228 | MERRY BILLING | ADDRESS REDACTED | | | AAVE 2.19956430219934<br>ADA 7783.79854629409<br>BNB 2.59569606928395<br>BTC 2.00021544005691<br>CEL 176.934298012742<br>COMP 5.41066076253469<br>DOT 223.393432795748<br>ETH 7.46724619187292<br>LTC 9.25301296848318<br>SGB 3192.1537552831<br>XLM 6247.65794845536<br>XRP 21506.8112904293 | | |
| 3.1.389229 | MERRY JEAN MAGBOO | ADDRESS REDACTED | | | BTC 0.000022070542977448<br>CEL 0.252814575446209<br>ETH 0.000136063650202319 | | |
| 3.1.389230 | MERRY LYNCH FABIAN POLICARPIO | ADDRESS REDACTED | | | BTC 0.00001172223847744 | | |
| 3.1.389231 | MERRY PALACHEK | ADDRESS REDACTED | | | BTC 0.000033315873568619<br>ETH 0.000027381704302813<br>USDC 5.39619549144568 | BTC 0.000000005208053494<br>ETH 0.000115422948009376<br>USDC 0.000000766884792407 | |
| 3.1.389232 | MERRY SAN MATEO AREVALO | ADDRESS REDACTED | | | BTC 0.000000005561873784<br>CEL 0.0583832412030261 | | |
| 3.1.389233 | MERRYL FORD | ADDRESS REDACTED | | | BTC 0.92901198529682<br>CEL 19.8634622546161<br>MATIC 2.75189865401293 | | |
| 3.1.389234 | MERSUDINA SUBASIC | ADDRESS REDACTED | | | BTC 0.000013916534010779 | | |
| 3.1.389235 | MERT AKBULUT | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.389236 | MERT AKŞIT | ADDRESS REDACTED | | | BTC 0.00115382542328911<br>BUSD 17.2874558933482<br>CEL 500.543477112351<br>USDC 1.68267326177466<br>USDT ERC20 4061.34081210747 | | |
| 3.1.389237 | MERT AKTUNA | ADDRESS REDACTED | | | MCDAI 0.517257227487238 | | |
| 3.1.389238 | MERT AKYILDIZ | ADDRESS REDACTED | | | BTC 0.000000616799279003<br>CEL 1.25342115447394<br>USDT ERC20 0.00373653909819119 | | |
| 3.1.389239 | MERT AKYÜZ | ADDRESS REDACTED | | | BTC 0.000018257435180551 | | |
| 3.1.389240 | MERT ALATAN | ADDRESS REDACTED | | | AAVE 0.00078088145603731<br>BTC 0.000006856387963262<br>CEL 115.509629105388<br>DOT 0.595321785416668<br>ETH 0.00197415795179452<br>USDC 4.3357065271498<br>USDT ERC20 0.13617984198514 | | |
| 3.1.389241 | MERT ALBAYRAK | ADDRESS REDACTED | | | BTC 0.000002531967486847<br>USDT ERC20 0.598053927104944 | | |
| 3.1.389242 | MERT ALI KÜÇÜKOSMANOĞLU | ADDRESS REDACTED | | | ADA 0.00147587448649692 | | |
| 3.1.389243 | MERT ARSLAN | ADDRESS REDACTED | | | BTC 0.00235288258573017<br>USDC 406.596176777711 | | |
| 3.1.389244 | MERT AVCI | ADDRESS REDACTED | | | ETH 0.0205355768154153 | | |
| 3.1.389245 | MERT BAYTOK | ADDRESS REDACTED | | | CEL 0.000224148183724823 | | |
| 3.1.389246 | MERT CAN MADENCIOĞLU | ADDRESS REDACTED | | | BTC 0.000000001599826946<br>CEL 0.566009941098314 | | |
| 3.1.389247 | MERT CAN YALDIZ | ADDRESS REDACTED | | | CEL 0.000439454145769524 | | |
| 3.1.389248 | MERT CEM EKICI | ADDRESS REDACTED | | | ETH 0.000001022798523986 | | |
| 3.1.389249 | MERT ÇINAR | ADDRESS REDACTED | | | CEL 0.16854942673823<br>XRP 0.284919177114805 | | |
| 3.1.389250 | MERT DAG | ADDRESS REDACTED | | | ETH 0.00147490589461236 | | |
| 3.1.389251 | MERT DAG | ADDRESS REDACTED | | | ETH 0.00147921955662451 | | |
| 3.1.389252 | MERT DENIZ ERDOGAN | ADDRESS REDACTED | | | CEL 0.000507110947836776<br>ETH 0.000002409549624388 | | |
| 3.1.389253 | MERT EMRE SARIOGLU | ADDRESS REDACTED | | | BNB 0.00017065403481589<br>BTC 0.000000984947371936 | | |
| 3.1.389254 | MERT ERKARAMAN | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.249011384851441 | | |
| 3.1.389255 | MERT ERSOZ | ADDRESS REDACTED | | | CEL 0.000225982210756869 | | |
| 3.1.389256 | MERT GOEKGOEZ | ADDRESS REDACTED | | | ETH 0.000000223265220603 | | |
| 3.1.389257 | MERT GÖL | ADDRESS REDACTED | | | CEL 0.0994972615768285<br>USDT ERC20 0.000000157232586081 | | |
| 3.1.389258 | MERT GOZUM | ADDRESS REDACTED | | | BAT 202.76193182517<br>CEL 7.05850492948134<br>COMP 0.101867706995598<br>MCDAI 5.90457808247639<br>XLM 506.616966692268 | | |
| 3.1.389259 | MERT GUNES | ADDRESS REDACTED | | | BTC 0.00480965427163208<br>CEL 0.543778969888753<br>TUSD 0.198746034337606 | | |
| 3.1.389260 | MERT GUNSOY | ADDRESS REDACTED | | | ETH 0.00000037310145065 | | |
| 3.1.389261 | MERT KANAT | ADDRESS REDACTED | | | CEL 0.000497738294686793<br>ETH 0.000001049715027093 | | |
| 3.1.389262 | MERT KAYMAKLI | ADDRESS REDACTED | | | BTC 0.000001083497247O6<br>CEL 0.0937919557516487 | | |
| 3.1.389263 | MERT KEFELI | ADDRESS REDACTED | | | ETH 0.000001555470438892 | | |
| 3.1.389264 | MERT KILICER | ADDRESS REDACTED | | | CEL 0.000499071126417657 | | |
| 3.1.389265 | MERT KIR | ADDRESS REDACTED | | | CEL 0.000248100169776839<br>ETH 0.000000839406288466 | | |
| 3.1.389266 | MERT LERMIOGLU | ADDRESS REDACTED | | | ETC 0.0176931803704488<br>ETH 0.000624653567388714<br>SGB 0.0486771778165859<br>XRP 0.328527470994009 | | |
| 3.1.389267 | MERT MERG | ADDRESS REDACTED | | | BTC 0.00000080044864842<br>USDC 0.0720714111472944 | | |
| 3.1.389268 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000763636385572<br>USDC 0.0708639343609351 | | |
| 3.1.389269 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000816005289<br>CEL 0.00921054338812022<br>USDC 0.000000582599533614 | | |
| 3.1.389270 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000699472476754<br>USDC 0.0642327809816801 | | |
| 3.1.389271 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000615453756139<br>CEL 0.138634395489138<br>USDC 0.403222448154003 | | |
| 3.1.389272 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000571208055802<br>USDC 0.255126682528139 | | |
| 3.1.389273 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000599344846068<br>CEL 0.138516571562707<br>USDC 0.604714011311971 | | |
| 3.1.389274 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840562313249<br>USDC 0.0791296287415477 | | |
| 3.1.389275 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000618047042163<br>CEL 0.139090459204375<br>USDC 0.402146131195616 | | |
| 3.1.389276 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000005005787905024<br>CEL 0.0921493680775778<br>LTC 0.000070582704306485 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389277 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854290889705<br>USDC 0.0794177724761501 | | |
| 3.1.389278 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124452067365227<br>USDC 400.949505267028 | | |
| 3.1.389279 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000754506474821<br>USDC 0.484018809641508 | | |
| 3.1.389280 | MERT MERT | ADDRESS REDACTED | | | USDC 0.00431583698947157<br>USDT ERC20 0.302786747133514 | | |
| 3.1.389281 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000702115387101<br>USDC 0.0647833041837612 | | |
| 3.1.389282 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000132537112681‍7<br>USDT ERC20 0.392337431244345 | | |
| 3.1.389283 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845978978689<br>USDC 0.0811202513761456 | | |
| 3.1.389284 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000004501807521836<br>CEL 0.0922919234135192<br>LTC 0.000063964309774845 | | |
| 3.1.389285 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000928026448<br>CEL 0.00921259687971422<br>USDC 0.000000729974418712 | | |
| 3.1.389286 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001539935348542<br>USDC 0.483483395906169 | | |
| 3.1.389287 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854292055207<br>USDC 0.0794155484509409 | | |
| 3.1.389288 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000669673075780402<br>USDT ERC20 0.244188540854609 | | |
| 3.1.389289 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001498641168<br>CEL 0.00902787783189986<br>USDC 0.000000384046272076 | | |
| 3.1.389290 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000483012947971<br>USDC 0.0433753332162225 | | |
| 3.1.389291 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000580356129407<br>USDC 0.0528899235880775 | | |
| 3.1.389292 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000626384466726<br>CEL 0.139788666768418<br>USDC 0.400266574267141 | | |
| 3.1.389293 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845768431915<br>USDC 0.0799848230379257 | | |
| 3.1.389294 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000360908471101<br>USDT ERC20 0.251928465158482 | | |
| 3.1.389295 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000009795540413<br>CEL 0.00903436594977321<br>USDC 0.000000150974531297 | | |
| 3.1.389296 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003609164721<br>USDT ERC20 0.251709264205158 | | |
| 3.1.389297 | MERT MERT | ADDRESS REDACTED | | | USDC 0.241596606737794 | | |
| 3.1.389298 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000328148914<br>CEL 0.00904860771846641<br>USDC 0.000000139639804296 | | |
| 3.1.389299 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000761240961265<br>USDC 0.0709324975570759 | | |
| 3.1.389300 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854634013585<br>USDC 0.0794197326395023 | | |
| 3.1.389301 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840171501248<br>USDC 0.0811266863259809 | | |
| 3.1.389302 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000766198509575<br>USDC 0.0707250349336105 | | |
| 3.1.389303 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472651419182 | | |
| 3.1.389304 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000614910288641<br>USDT ERC20 0.246096910168918 | | |
| 3.1.389305 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000706696341<br>CEL 0.00904036010140881<br>USDC 0.000000242338750478 | | |
| 3.1.389306 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00277170847188496<br>USDC 401.718538841753 | | |
| 3.1.389307 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001498641168<br>CEL 0.00904252895884628<br>USDC 0.000000823472182846 | | |
| 3.1.389308 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124586092083269<br>USDC 400.949198455964 | | |
| 3.1.389309 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000178729338726<br>BUSD 0.283832983986332 | | |
| 3.1.389310 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000714744527847<br>USDC 0.0647790374796725 | | |
| 3.1.389311 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000765301155005<br>USDC 0.0712612365359525 | | |
| 3.1.389312 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000083199897295<br>USDC 0.0800100487490099 | | |
| 3.1.389313 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000002915233379986 | | |
| 3.1.389314 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124307851225451<br>USDC 400.951606326543 | | |
| 3.1.389315 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000425906695475<br>USDC 0.254431706472577 | | |
| 3.1.389316 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000699164009539<br>USDC 0.0641406359307499 | | |
| 3.1.389317 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000706828475242<br>USDC 0.0641751845769961 | | |
| 3.1.389318 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000578705096935<br>USDT ERC20 0.24781991935531 | | |
| 3.1.389319 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000002902573455027 | | |
| 3.1.389320 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0662530570046901<br>USDC 0.246274266688892 | | |
| 3.1.389321 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000834804534715<br>USDC 0.0799936467479619 | | |
| 3.1.389322 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840561163433<br>USDC 0.0791614476436826 | | |
| 3.1.389323 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000777420379647<br>USDC 0.0721047883489976 | | |
| 3.1.389324 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000417233994381<br>USDC 0.324034546630355 | | |
| 3.1.389325 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000425267872546<br>USDC 0.254534950880934 | | |
| 3.1.389326 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000781647213552<br>USDC 0.0721156634922143 | | |
| 3.1.389327 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000759056255061<br>USDC 0.483669981633522 | | |
| 3.1.389328 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012171272138168<br>USDC 401.618454651491 | | |
| 3.1.389329 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000006370751194<br>CEL 0.00903638360439509<br>USDC 0.000000017142253576 | | |
| 3.1.389330 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000480425204392<br>USDC 0.0433764343235571 | | |
| 3.1.389331 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000420739063153<br>USDC 0.254710230050702 | | |
| 3.1.389332 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000758065428921<br>USDC 0.0709325695087396 | | |
| 3.1.389333 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000844863215659<br>USDC 0.0793884838421987 | | |
| 3.1.389334 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389335 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000801947447456<br>USDC 0.0716485132803092 | | |
| 3.1.389336 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000481032186312<br>USDC 0.0438808886764563 | | |
| 3.1.389337 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000371751493848<br>USDC 0.255800242496916 | | |
| 3.1.389338 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472930438184 | | |
| 3.1.389339 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000425971904884<br>USDC 0.254622532952903 | | |
| 3.1.389340 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000763639894741<br>USDC 0.0708638002897826 | | |
| 3.1.389341 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000608789624914<br>USDT ERC20 0.244633806295717 | | |
| 3.1.389342 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000787387400493<br>USDC 0.0720911931878682 | | |
| 3.1.389343 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000625822075824<br>CEL 0.138660155473054<br>USDC 0.402747638615789 | | |
| 3.1.389344 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124586092083269<br>USDC 400.949380591154 | | |
| 3.1.389345 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000009351393113<br>CEL 0.00921727349210584<br>USDC 0.000000067731996354 | | |
| 3.1.389346 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000832954742571<br>USDC 0.0791384117421934 | | |
| 3.1.389347 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000009825507121<br>CEL 0.00481277409954783<br>LTC 0.000000003397229425 | | |
| 3.1.389348 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121513369451382<br>USDC 401.619895657073 | | |
| 3.1.389349 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124263424164185<br>USDC 400.9555384952 | | |
| 3.1.389350 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000575018139259<br>USDC 0.052957455843311 | | |
| 3.1.389351 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000263845326714<br>USDC 0.0903826536776417 | | |
| 3.1.389352 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000842891943289<br>USDC 0.0794471475014661 | | |
| 3.1.389353 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124111019281005<br>USDC 400.955827960056 | | |
| 3.1.389354 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012379559391302<br>USDC 400.952558199739 | | |
| 3.1.389355 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000266883892249<br>USDC 0.090368735100153 | | |
| 3.1.389356 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000005075676492409 | | |
| 3.1.389357 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000764074481979<br>USDC 0.0712360878908908 | | |
| 3.1.389358 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472917652277 | | |
| 3.1.389359 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000710275145598<br>USDC 0.0644964149228747 | | |
| 3.1.389360 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000429780175954<br>USDC 0.25360163552837 | | |
| 3.1.389361 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00123792405130417<br>USDC 400.952683959751 | | |
| 3.1.389362 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000627660984387<br>CEL 0.139266747094302<br>USDC 0.401993601706656 | | |
| 3.1.389363 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000847388230343<br>USDC 0.0793997363502012 | | |
| 3.1.389364 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472929016465 | | |
| 3.1.389365 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000707859334886<br>USDC 0.0642266784625382 | | |
| 3.1.389366 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000623262261413<br>USDT ERC20 0.249178723237964 | | |
| 3.1.389367 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000777420379647<br>USDC 0.0720986350361903 | | |
| 3.1.389368 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0657587651882515<br>USDC 0.246257101745074 | | |
| 3.1.389369 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000752019148151<br>USDC 0.483598481732223 | | |
| 3.1.389370 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000831995567356<br>USDC 0.0800005521835897 | | |
| 3.1.389371 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000361431560447<br>USDT ERC20 0.25216854312101 | | |
| 3.1.389372 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000598609806018<br>USDT ERC20 0.247261101743686 | | |
| 3.1.389373 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000796731860601<br>USDC 0.0720617754920689 | | |
| 3.1.389374 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000835293535394<br>USDC 0.0799726199508049 | | |
| 3.1.389375 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000797214680229<br>USDC 0.0720679098866235 | | |
| 3.1.389376 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000797231954423<br>USDC 0.0715834752658956 | | |
| 3.1.389377 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000767612442698<br>USDC 0.0708303690047783 | | |
| 3.1.389378 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000777419200305<br>USDC 0.0720983040514818 | | |
| 3.1.389379 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00293148255751324<br>MCDAI 0.0522102713069512<br>USDC 0.182677477096215 | | |
| 3.1.389380 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000775265986231<br>USDC 0.0720860081891912 | | |
| 3.1.389381 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000849948318891<br>USDC 0.0793995160748095 | | |
| 3.1.389382 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000596835921981<br>USDT ERC20 0.246252446779499 | | |
| 3.1.389383 | MERT MERT | ADDRESS REDACTED | | | BUSD 0.127102383187973 | | |
| 3.1.389384 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000766919201982<br>USDC 0.0707401444943685 | | |
| 3.1.389385 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658617912423795<br>USDC 0.245257979588043 | | |
| 3.1.389386 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000619133372071<br>USDT ERC20 0.24430186738045 | | |
| 3.1.389387 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001498641168<br>CEL 0.00902803408800355<br>USDC 0.00000055386962148 | | |
| 3.1.389388 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000504265066152<br>USDC 0.0431653451248669 | | |
| 3.1.389389 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0657789898440961<br>USDC 0.246241391144129 | | |
| 3.1.389390 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001465959407354 | | |
| 3.1.389391 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000767841608007<br>USDC 0.0707697841823391 | | |
| 3.1.389392 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000767615966113<br>USDC 0.0708312813021646 | | |
| 3.1.389393 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000376828178025<br>USDC 0.25769105383391 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389394 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00277279191694831<br>MCDAI 0.06879768085097<br>USDC 0.239328760070377 | | |
| 3.1.389395 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0304881929919961<br>USDC 0.501662748250732 | | |
| 3.1.389396 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000803648380223<br>USDC 0.0716713823321859 | | |
| 3.1.389397 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000266885075327<br>USDC 0.0903683975388545 | | |
| 3.1.389398 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124509514649809<br>USDC 400.957335996064 | | |
| 3.1.389399 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000844741574344<br>USDC 0.0811616649452692 | | |
| 3.1.389400 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000702116571218<br>USDC 0.0648143140004978 | | |
| 3.1.389401 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000431387801323<br>USDC 0.255356915553944 | | |
| 3.1.389402 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000582754110294<br>USDT ERC20 0.245872992694186 | | |
| 3.1.389403 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124031097055554<br>USDC 400.95613477112 | | |
| 3.1.389404 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000005004768929<br>CEL 0.00902975963944715<br>USDC 0.000000659095207247 | | |
| 3.1.389405 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000418488501346<br>USDC 0.323970759013197 | | |
| 3.1.389406 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000177441619146<br>BUSD 0.286057639228487 | | |
| 3.1.389407 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000760632705531<br>USDC 0.483739357925335 | | |
| 3.1.389408 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000842895417142<br>USDC 0.079446974998493 | | |
| 3.1.389409 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000069909212068<br>USDC 0.0641583390093078 | | |
| 3.1.389410 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000831997837752<br>USDC 0.0799974291828762 | | |
| 3.1.389411 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000842785501015<br>USDC 0.079431440975095 | | |
| 3.1.389412 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000229285547355<br>USDC 0.525063059782254 | | |
| 3.1.389413 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000151337078314<br>BUSD 0.281467620833541<br>USDT ERC20 0.0160873578454743 | | |
| 3.1.389414 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124111019281005<br>USDC 400.955873493853 | | |
| 3.1.389415 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000583057575263<br>USDC 0.0531149007873482 | | |
| 3.1.389416 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000395830292322<br>USDT ERC20 0.584359050859521 | | |
| 3.1.389417 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000391098668169<br>USDT ERC20 0.584532598262108 | | |
| 3.1.389418 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000085465954741<br>USDC 0.0794152639655157 | | |
| 3.1.389419 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840068594164<br>USDC 0.0791457861243725 | | |
| 3.1.389420 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000379889129584<br>USDC 0.256061587798328 | | |
| 3.1.389421 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000767842784346<br>USDC 0.0708310951784794 | | |
| 3.1.389422 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121591672454122<br>USDC 401.634097217738 | | |
| 3.1.389423 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000079990403458<br>USDC 0.0715851512684961 | | |
| 3.1.389424 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000835293535394<br>USDC 0.0799940881153597 | | |
| 3.1.389425 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845985775435<br>USDC 0.081126299841899 | | |
| 3.1.389426 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658217715895398<br>USDC 0.246114897892356 | | |
| 3.1.389427 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00123957305108188<br>USDC 400.95219284522 | | |
| 3.1.389428 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000834804534715<br>USDC 0.0800148544417447 | | |
| 3.1.389429 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001474106871258 | | |
| 3.1.389430 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000452366198225<br>USDC 0.0435733651183099 | | |
| 3.1.389431 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000009044313907<br>CEL 0.00903703716438171<br>USDC 0.000000525214044769 | | |
| 3.1.389432 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000790313602781<br>USDC 0.0720881792209272 | | |
| 3.1.389433 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000262792907418<br>USDC 0.0903772068137896 | | |
| 3.1.389434 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000002576572812<br>CEL 0.00903422844617734<br>USDC 0.000000583334821548 | | |
| 3.1.389435 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000008199510581<br>CEL 0.00472377822388674<br>LTC 0.000000009192742794 | | |
| 3.1.389436 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000069762445432<br>USDC 0.0642619327592762 | | |
| 3.1.389437 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708134433287<br>USDC 0.0648719456009469 | | |
| 3.1.389438 | MERT MERT | ADDRESS REDACTED | | | BUSD 0.127330506146243 | | |
| 3.1.389439 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658097411417536<br>USDC 0.246165459898929 | | |
| 3.1.389440 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854290889705<br>USDC 0.0794152522029647 | | |
| 3.1.389441 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000008199510581<br>CEL 0.0047237715042859<br>LTC 0.00000000939543816 | | |
| 3.1.389442 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000263319723203<br>USDC 0.09037714752974 | | |
| 3.1.389443 | MERT MERT | ADDRESS REDACTED | | | BTC 0.001242896707656<br>USDC 400.951722329313 | | |
| 3.1.389444 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000767840431665<br>USDC 0.0707698669946072 | | |
| 3.1.389445 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000759446908507<br>USDC 0.483765685040972 | | |
| 3.1.389446 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000835292396656<br>USDC 0.0799939886349425 | | |
| 3.1.389447 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000620730797538<br>USDT ERC20 0.246393833209102 | | |
| 3.1.389448 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000006179393276<br>CEL 0.139065371220039<br>USDC 0.402677524253928 | | |
| 3.1.389449 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000705089834489<br>USDC 0.0642687901852704 | | |
| 3.1.389450 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000290233382051 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389451 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845454650964<br>USDC 0.0799843436506085 | | |
| 3.1.389452 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0111076940347869<br>CEL 0.0796984757858859<br>LTC 0.114 | | |
| 3.1.389453 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00001865035015508 | | |
| 3.1.389454 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0659302297591221<br>USDC 0.245163178336876 | | |
| 3.1.389455 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000790315999781<br>USDC 0.0720823474591237 | | |
| 3.1.389456 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00100317828010347<br>USDC 400 | | |
| 3.1.389457 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000639694211153<br>USDC 0.439709345619206 | | |
| 3.1.389458 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708569496012<br>USDC 0.0643769335980691 | | |
| 3.1.389459 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000852905945371<br>USDC 0.0800151057873448 | | |
| 3.1.389460 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000005719951743<br>CEL 0.00481453783289073<br>LTC 0.0000000027695998 | | |
| 3.1.389461 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001008177071696<br>USDC 0.658168538681899 | | |
| 3.1.389462 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000928026448<br>CEL 0.00921226351227559<br>USDC 0.000000999037231174 | | |
| 3.1.389463 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843271106197<br>USDC 0.0811554291747602 | | |
| 3.1.389464 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124031097055554<br>USDC 400.956064302148 | | |
| 3.1.389465 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000420853383621<br>USDC 0.25440378904422 | | |
| 3.1.389466 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843111401793<br>USDC 0.0794007804549423 | | |
| 3.1.389467 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000769066675716<br>USDC 0.0712738608019992 | | |
| 3.1.389468 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000761249144251<br>USDC 0.0708740709526328 | | |
| 3.1.389469 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000008546572188<br>USDC 0.0794089698668052 | | |
| 3.1.389470 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000004510020508<br>CEL 0.102739760666908 | | |
| 3.1.389471 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000646556502719<br>USDT ERC20 0.539631364724453 | | |
| 3.1.389472 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00106278549387595<br>USDC 40.6058526593375 | | |
| 3.1.389473 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840564612884<br>USDC 0.0791294306042926 | | |
| 3.1.389474 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0660610608787966<br>USDC 0.247028073862917 | | |
| 3.1.389475 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012379559391302<br>USDC 400.952479057662 | | |
| 3.1.389476 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708571892842<br>USDC 0.0643934067121306 | | |
| 3.1.389477 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708106973839<br>USDC 0.0643935768488139 | | |
| 3.1.389478 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000768628579784<br>USDC 0.0708301496968081 | | |
| 3.1.389479 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000500391829<br>CEL 0.00903064028208219<br>USDC 0.00000045359954537 | | |
| 3.1.389480 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000436115993823<br>USDC 0.253903333642887 | | |
| 3.1.389481 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843268845561<br>USDC 0.0811647309289415 | | |
| 3.1.389482 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000763644573635<br>USDC 0.0708664864624899 | | |
| 3.1.389483 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0655347287881521<br>USDC 0.24524879817755 | | |
| 3.1.389484 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000790315999781<br>USDC 0.0720883276369358 | | |
| 3.1.389485 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084790131831<br>USDC 0.0799751246754083 | | |
| 3.1.389486 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000077575603435<br>USDC 0.0721148685884541 | | |
| 3.1.389487 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000842898890996<br>USDC 0.0794455075110523 | | |
| 3.1.389488 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0657989689805981<br>USDC 0.246180678560004 | | |
| 3.1.389489 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000000090427134<br>CEL 0.00921565101903979<br>USDC 0.000000036868539266 | | |
| 3.1.389490 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000571886571333<br>USDC 0.0531209989712425 | | |
| 3.1.389491 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846087056105<br>USDC 0.0811505062711587 | | |
| 3.1.389492 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000619942909361<br>CEL 0.139554362914716<br>USDC 0.401451137959629 | | |
| 3.1.389493 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000830962272305<br>USDC 0.0800144054167033 | | |
| 3.1.389494 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000458954112359<br>USDC 0.0434547643502806 | | |
| 3.1.389495 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708136807438<br>USDC 0.0648722260889063 | | |
| 3.1.389496 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000777419200305<br>USDC 0.0721048173867307 | | |
| 3.1.389497 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0660508718260798<br>USDC 0.245141985212186 | | |
| 3.1.389498 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000800452280885<br>USDC 0.072067699958879 | | |
| 3.1.389499 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001558559068<br>CEL 0.00921770059693812<br>USDC 0.000000842977478842 | | |
| 3.1.389500 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840177162234<br>USDC 0.0811351223406574 | | |
| 3.1.389501 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000844813756408<br>USDC 0.0811660080658734 | | |
| 3.1.389502 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001703666525<br>CEL 0.00903001232622181<br>USDC 0.000000781813747664 | | |
| 3.1.389503 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000790312404282<br>USDC 0.0720830944211609 | | |
| 3.1.389504 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124634693096193<br>USDC 400.94774354272 | | |
| 3.1.389505 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084545696669<br>USDC 0.0799774405833385 | | |
| 3.1.389506 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000002325917258<br>BUSD 0.393250231365386<br>CEL 0.07919495962951 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389507 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0649158876590226<br>USDC 0.065601255538694 | | |
| 3.1.389508 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472936932916 | | |
| 3.1.389509 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000796731860601<br>USDC 0.0720658692132253 | | |
| 3.1.389510 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000787388596365<br>USDC 0.0720922377032459 | | |
| 3.1.389511 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000648869103171<br>USDT ERC20 0.246481301811588 | | |
| 3.1.389512 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000262791723044<br>USDC 0.090376632368516 | | |
| 3.1.389513 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012379559391302<br>USDC 400.952352213512 | | |
| 3.1.389514 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000003088946348<br>CEL 0.00903509215690346<br>USDC 0.000000454630158423 | | |
| 3.1.389515 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000872297149707<br>USDC 0.508164020596625 | | |
| 3.1.389516 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000835491675735<br>USDC 0.079997102560398 | | |
| 3.1.389517 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000613321929247<br>USDT ERC20 0.24667073177478 | | |
| 3.1.389518 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000740723767494<br>MCDAI 40.419108387107<br>USDC 409.044912763697 | | |
| 3.1.389519 | MERT MERT | ADDRESS REDACTED | | | CEL 0.000712764060928563 | | |
| 3.1.389520 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840240808036<br>USDC 0.0794248915915339 | | |
| 3.1.389521 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000710979565463<br>USDC 0.064362357569261 | | |
| 3.1.389522 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000582538935661<br>USDC 0.0529492449420486 | | |
| 3.1.389523 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000584302755035<br>USDT ERC20 0.247502411827465 | | |
| 3.1.389524 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000699466514814<br>USDC 0.0642454205904632 | | |
| 3.1.389525 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708934001909<br>USDC 0.0642994090455669 | | |
| 3.1.389526 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000928026448<br>CEL 0.00921264364855119<br>USDC 0.000000461181480703 | | |
| 3.1.389527 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000777419200305<br>USDC 0.0720990086862424 | | |
| 3.1.389528 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000179463545517<br>BUSD 0.285164992383117 | | |
| 3.1.389529 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00267038954689184<br>MCDAI 0.0699322871128434<br>USDC 0.242793493973712 | | |
| 3.1.389530 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000612356648503<br>CEL 0.0244397287399726<br>USDC 0.400439599603828 | | |
| 3.1.389531 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000362378628365<br>USDT ERC20 0.252520596291217 | | |
| 3.1.389532 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.304551575085123 | | |
| 3.1.389533 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000589735720527<br>USDT ERC20 0.247136110427366 | | |
| 3.1.389534 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000766551591805<br>USDC 0.0712342286472102 | | |
| 3.1.389535 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124586092083269<br>USDC 400.949312290458 | | |
| 3.1.389536 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000852641389215<br>USDC 0.079437226365616 | | |
| 3.1.389537 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000230791289102<br>BUSD 0.374506984635339<br>CEL 0.201249540135466<br>USDT ERC20 0.0213648179209922 | | |
| 3.1.389538 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000781153895135<br>USDC 0.0720914582741084 | | |
| 3.1.389539 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000762629596919<br>USDT ERC20 0.273522763390685 | | |
| 3.1.389540 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000847905947652<br>USDC 0.0799718307361105 | | |
| 3.1.389541 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000763634046125<br>USDC 0.0708682498124714 | | |
| 3.1.389542 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000842889627386<br>USDC 0.0794772724024549 | | |
| 3.1.389543 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000003975792381<br>USDT ERC20 0.584342531453006 | | |
| 3.1.389544 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000043015829953<br>USDC 0.255208182398413 | | |
| 3.1.389545 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000710984354065<br>USDC 0.0643222387517692 | | |
| 3.1.389546 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000177338769154<br>BUSD 0.285346557311128 | | |
| 3.1.389547 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000787387400493<br>USDC 0.0720879367994486 | | |
| 3.1.389548 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000769072522794<br>USDC 0.0712731563989985 | | |
| 3.1.389549 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000658633768202<br>USDT ERC20 0.246317684153994 | | |
| 3.1.389550 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000575518369891<br>USDT ERC20 0.246710006718895 | | |
| 3.1.389551 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000008199510581<br>CEL 0.00472375131238671<br>LTC 0.00000000939543816 | | |
| 3.1.389552 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000816005289<br>CEL 0.00921072184402045<br>USDC 0.00000087384093593 | | |
| 3.1.389553 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000186834425172 | | |
| 3.1.389554 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000700930250978<br>USDC 0.0647553463975302 | | |
| 3.1.389555 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000175417444677<br>BUSD 0.286023513746448 | | |
| 3.1.389556 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000803644736687<br>USDC 0.0716958030222671 | | |
| 3.1.389557 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124347020223634<br>USDC 400.95707905535 | | |
| 3.1.389558 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000831997837752<br>USDC 0.0800105651923177 | | |
| 3.1.389559 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000004501942250774<br>CEL 0.0922930658146086<br>LTC 0.000063999270349524 | | |
| 3.1.389560 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845363238207<br>USDC 0.0811552663923215 | | |
| 3.1.389561 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000706696341<br>CEL 0.0090321163076352<br>USDC 0.000000828060048538 | | |
| 3.1.389562 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00123792405130417<br>USDC 400.952808635625 | | |

## Schedule F
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389563 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000707862914259<br>USDC 0.0642008094312002 | | |
| 3.1.389564 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000362395567175<br>USDT ERC20 0.252587116225929 | | |
| 3.1.389565 | MERT MERT | ADDRESS REDACTED | | | CEL 0.0025790862724286<br>MCDAI 0.069935632313886<br>USDC 0.242936305586215 | | |
| 3.1.389566 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000420853383621<br>USDC 0.254165650549155 | | |
| 3.1.389567 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472653651946 | | |
| 3.1.389568 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124634693096193<br>USDC 400.947841115143 | | |
| 3.1.389569 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840564612884<br>USDC 0.0791657913422554 | | |
| 3.1.389570 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121561802678318<br>USDC 401.61975991804 | | |
| 3.1.389571 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000058483169852<br>USDT ERC20 0.247065898638392 | | |
| 3.1.389572 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0664209001652577<br>USDC 0.245108939959121 | | |
| 3.1.389573 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000805862238599<br>USDC 0.0720721266997996 | | |
| 3.1.389574 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00268545260519693<br>MCDAI 0.0699487675987138<br>USDC 0.242769278091592 | | |
| 3.1.389575 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000797234383446<br>USDC 0.0715836410596013 | | |
| 3.1.389576 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00280423935446243<br>MCDAI 0.0687619270967076<br>USDC 0.239153039694992 | | |
| 3.1.389577 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843103305521<br>USDC 0.0794014697424819 | | |
| 3.1.389578 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124031097055554<br>USDC 400.955962393172 | | |
| 3.1.389579 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000848448255763<br>USDC 0.0794259611619687 | | |
| 3.1.389580 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000017803717175<br>BUSD 0.28515218443336 | | |
| 3.1.389581 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000575019329107<br>USDC 0.0529493013186733 | | |
| 3.1.389582 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000480760117305<br>USDC 0.0431623219213135 | | |
| 3.1.389583 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000631769107825<br>USDC 0.440054089348893 | | |
| 3.1.389584 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000262792907418<br>USDC 0.0903774477368641 | | |
| 3.1.389585 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000606140768279<br>USDT ERC20 0.246233326405001 | | |
| 3.1.389586 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000816005289<br>CEL 0.00921065818882694<br>USDC 0.000000923325730231 | | |
| 3.1.389587 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843112558403<br>USDC 0.0793900012085274 | | |
| 3.1.389588 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000455829283249<br>USDC 0.0434622355197926 | | |
| 3.1.389589 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000767994601996<br>USDC 0.571401192639713 | | |
| 3.1.389590 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000080363866413<br>USDC 0.0716795500653589 | | |
| 3.1.389591 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845314077601<br>USDC 0.0793883251162699 | | |
| 3.1.389592 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001474043852344 | | |
| 3.1.389593 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000764072155479<br>USDC 0.071235763947106 | | |
| 3.1.389594 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000857786090822<br>USDC 0.482758414067458 | | |
| 3.1.389595 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000009582252952<br>USDC 0.000000831941686615 | | |
| 3.1.389596 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00274940453694832<br>MCDAI 0.069431949382594<br>USDC 0.24120580139471 | | |
| 3.1.389597 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001474122090301 | | |
| 3.1.389598 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124572421449051<br>USDC 400.957566917466 | | |
| 3.1.389599 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000431147985261<br>USDC 0.253774823744156 | | |
| 3.1.389600 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840562313249<br>USDC 0.0791552962547899 | | |
| 3.1.389601 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000766555085774<br>USDC 0.0712461998142272 | | |
| 3.1.389602 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000360911854035<br>USDT ERC20 0.25183172051536 | | |
| 3.1.389603 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000847708950562<br>USDC 0.0794255238679763 | | |
| 3.1.389604 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000222077954662991 | | |
| 3.1.389605 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845768431915<br>USDC 0.0799940993429125 | | |
| 3.1.389606 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001481069607<br>CEL 0.00903150060323485<br>USDC 0.00000013387467128 | | |
| 3.1.389607 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001703666525<br>CEL 0.0090300009837361<br>USDC 0.000000245847118359 | | |
| 3.1.389608 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000707301782574<br>USDC 0.0643015488000181 | | |
| 3.1.389609 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000583837380548<br>USDT ERC20 0.246249233539543 | | |
| 3.1.389610 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000379845327079<br>USDC 0.256318438942797 | | |
| 3.1.389611 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000491469222609<br>LTC 0.000081534729868195 | | |
| 3.1.389612 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.065815357396715<br>USDC 0.246098384375246 | | |
| 3.1.389613 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000765304647951<br>USDC 0.0712610103689087 | | |
| 3.1.389614 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0111164385819333<br>LTC 0.119 | | |
| 3.1.389615 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001473802724305 | | |
| 3.1.389616 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000005004768929<br>CEL 0.00904440974255314<br>USDC 0.000000974944069488 | | |
| 3.1.389617 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000699466514814<br>USDC 0.0641884712170694 | | |
| 3.1.389618 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000761247975253<br>USDC 0.0709302359798966 | | |
| 3.1.389619 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000002902471003414 | | |
| 3.1.389620 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012168353697299<br>USDC 401.636191942507 | | |
| 3.1.389621 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000418493698063<br>USDC 0.323761264407449 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389622 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124111019281005<br>USDC 400.955739060737 | | |
| 3.1.389623 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000360900158719<br>USDT ERC20 0.251983445845112 | | |
| 3.1.389624 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0111076940347869<br>CEL 0.0796983909345041<br>LTC 0.114 | | |
| 3.1.389625 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658736989304943<br>USDC 0.245254998440421 | | |
| 3.1.389626 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00277382474146564<br>USDC 401.719301152167 | | |
| 3.1.389627 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000379726752386<br>USDC 0.256427481233935 | | |
| 3.1.389628 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000844813756408<br>USDC 0.0811615764188903 | | |
| 3.1.389629 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000212204780157204<br>USDT ERC20 0.354745405384333 | | |
| 3.1.389630 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00123792405130417<br>USDC 400.952887777702 | | |
| 3.1.389631 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000848949497852<br>USDC 0.0794331139660029 | | |
| 3.1.389632 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000171818549633<br>BUSD 0.467844759381507 | | |
| 3.1.389633 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000179956220185<br>BUSD 0.283753577369143 | | |
| 3.1.389634 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840565762701<br>USDC 0.0791377322657179 | | |
| 3.1.389635 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121562235260467<br>USDC 401.63373452304 | | |
| 3.1.389636 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000799905248728<br>USDC 0.0715841918058183 | | |
| 3.1.389637 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000432510610888<br>USDC 0.255127636558891 | | |
| 3.1.389638 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084576958978<br>USDC 0.0799935216699462 | | |
| 3.1.389639 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845981244271<br>USDC 0.0811190560154855 | | |
| 3.1.389640 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001474117017286 | | |
| 3.1.389641 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121562235260467<br>USDC 401.633824653759 | | |
| 3.1.389642 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000756022900245<br>USDC 0.483540908077858 | | |
| 3.1.389643 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001558559068<br>CEL 0.00920648059695601<br>USDC 0.000000770774345781 | | |
| 3.1.389644 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708139181588<br>USDC 0.0648514769961671 | | |
| 3.1.389645 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124788392480445<br>USDC 400.948729024194 | | |
| 3.1.389646 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000057490675902<br>USDC 0.0531223304973001 | | |
| 3.1.389647 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000608856025118<br>USDT ERC20 0.244404010313752 | | |
| 3.1.389648 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000852947772579<br>USDC 0.0800314344327087 | | |
| 3.1.389649 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00227491820033829<br>MCDAI 0.0698380997550482<br>USDC 0.243298922897962 | | |
| 3.1.389650 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124347020223634<br>USDC 400.957144103632 | | |
| 3.1.389651 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000805859812162<br>USDC 0.0720673735674186 | | |
| 3.1.389652 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000005075633042134 | | |
| 3.1.389653 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000418482634349<br>USDC 0.256347578923323 | | |
| 3.1.389654 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000069909212068<br>USDC 0.0641606296914842 | | |
| 3.1.389655 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000362044471861<br>USDT ERC20 0.252301195983765 | | |
| 3.1.389656 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124104240154017<br>USDC 400.956392795973 | | |
| 3.1.389657 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000797771559307<br>USDC 0.0715827134209815 | | |
| 3.1.389658 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000847713580521<br>USDC 0.0794709524801456 | | |
| 3.1.389659 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000755927400411<br>USDC 0.483516800351413 | | |
| 3.1.389660 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000263844140251<br>USDC 0.0903858816493567 | | |
| 3.1.389661 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000503116826605<br>USDC 0.0427630655976113 | | |
| 3.1.389662 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000085466769754<br>USDC 0.0794090665365278 | | |
| 3.1.389663 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000531859890452957<br>USDT ERC20 0.754336214196903 | | |
| 3.1.389664 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000432515172287<br>USDC 0.255094999530435 | | |
| 3.1.389665 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840564612884<br>USDC 0.0791039032675723 | | |
| 3.1.389666 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000481032186312<br>USDC 0.0438714469456914 | | |
| 3.1.389667 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124104240154017<br>USDC 400.956263783546 | | |
| 3.1.389668 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658182115590724<br>USDC 0.246164772353174 | | |
| 3.1.389669 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846082529688<br>USDC 0.0811556324689949 | | |
| 3.1.389670 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000374316533496<br>USDC 0.256373239733748 | | |
| 3.1.389671 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843112558403<br>USDC 0.0794010486462444 | | |
| 3.1.389672 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000084455502415<br>USDC 0.0794007381312805 | | |
| 3.1.389673 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00101213704040617<br>USDC 400 | | |
| 3.1.389674 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000687141653592<br>USDT ERC20 0.245566855558429 | | |
| 3.1.389675 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000675321460749354<br>USDT ERC20 0.244054577387816 | | |
| 3.1.389676 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000805865878253<br>USDC 0.0720665516114085 | | |
| 3.1.389677 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658056286927655<br>USDC 0.246212871139425 | | |
| 3.1.389678 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000058984519681<br>USDT ERC20 0.246251574758851 | | |
| 3.1.389679 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012379559391302<br>USDC 400.952306679714 | | |
| 3.1.389680 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000758058406426<br>USDC 0.0709319618150838 | | |
| 3.1.389681 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472917652277 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389682 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001568946358<br>CEL 0.0090298048067874<br>USDC 0.000000905120921742 | | |
| 3.1.389683 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001326076333<br>CEL 0.0090401165032047<br>USDC 0.000000376489787409 | | |
| 3.1.389684 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001558559068<br>CEL 0.0092221474095506<br>USDC 0.00000062312958623 | | |
| 3.1.389685 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000710736230589<br>USDC 0.0643853224787777 | | |
| 3.1.389686 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000801946233307<br>USDC 0.071654258047365 | | |
| 3.1.389687 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000805863451817<br>USDC 0.0720677002444105 | | |
| 3.1.389688 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000670979258298<br>USDT ERC20 0.247756229330431 | | |
| 3.1.389689 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000004256088006<br>CEL 0.00921665316962522<br>USDC 0.000000073399359854 | | |
| 3.1.389690 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001471661467206 | | |
| 3.1.389691 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0664128900967062<br>USDC 0.245144342016387 | | |
| 3.1.389692 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000805403674252<br>USDC 0.071738940267913 | | |
| 3.1.389693 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000417736689151<br>USDC 0.317210963939718 | | |
| 3.1.389694 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00265374090350202<br>MCDAI 0.0699208090835781<br>USDC 0.24276182705094 | | |
| 3.1.389695 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000673716404715<br>USDT ERC20 0.247618222404071 | | |
| 3.1.389696 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000457412373615<br>USDC 0.0434435498632482 | | |
| 3.1.389697 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000582535368531<br>USDC 0.0529471154499402 | | |
| 3.1.389698 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000009795540413<br>CEL 0.00903441857998307<br>USDC 0.000000028476980576 | | |
| 3.1.389699 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000766824372069<br>USDC 0.0708306668118666 | | |
| 3.1.389700 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846088187708<br>USDC 0.0811355693357525 | | |
| 3.1.389701 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000587363540503<br>USDC 0.327829771019553 | | |
| 3.1.389702 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000026437956912<br>USDC 0.090365389064727 | | |
| 3.1.389703 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000417384270195<br>USDC 0.323189111108934 | | |
| 3.1.389704 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00270593307920822<br>MCDAI 0.0695954959546666<br>USDC 0.241741655401624 | | |
| 3.1.389705 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000424154501993<br>USDC 0.254833725479419 | | |
| 3.1.389706 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000711937225495<br>USDC 0.0643160164850282 | | |
| 3.1.389707 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000708140368662<br>USDC 0.0648726198309991 | | |
| 3.1.389708 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000609833941506<br>USDT ERC20 0.246394740965132 | | |
| 3.1.389709 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000587171691516<br>USDT ERC20 0.246864548446388 | | |
| 3.1.389710 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00263563880711785<br>MCDAI 0.069908410356778<br>USDC 0.242753755090233 | | |
| 3.1.389711 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000754618372256<br>USDC 0.48399628868719 | | |
| 3.1.389712 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854288558699<br>USDC 0.0794188762673602 | | |
| 3.1.389713 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843268845561<br>USDC 0.0811373480982887 | | |
| 3.1.389714 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124788392480445<br>USDC 400.949054265605 | | |
| 3.1.389715 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000628715918761<br>CEL 0.139455802976256<br>USDC 0.401571685458968 | | |
| 3.1.389716 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000079997037385<br>USDC 0.0720658021375204 | | |
| 3.1.389717 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472661568392 | | |
| 3.1.389718 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000419033760504<br>USDC 0.317020735899837 | | |
| 3.1.389719 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000600262663428<br>USDT ERC20 0.648077439954306 | | |
| 3.1.389720 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000787387400493<br>USDC 0.0720882852989237 | | |
| 3.1.389721 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845454650964<br>USDC 0.0799716198553024 | | |
| 3.1.389722 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000041395970336<br>USDC 0.324614237852996 | | |
| 3.1.389723 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000962244790674<br>USDC 0.0793988264898503 | | |
| 3.1.389724 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000000500391829<br>CEL 0.00903056945012914<br>USDC 0.000000135861561964 | | |
| 3.1.389725 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843272236516<br>USDC 0.0811496929876271 | | |
| 3.1.389726 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000005003552200919<br>CEL 0.0922496545732115<br>LTC 0.000070516695298049 | | |
| 3.1.389727 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000005547741997402<br>LTC 0.000077399462235546 | | |
| 3.1.389728 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121464563825485<br>USDC 401.633537972919 | | |
| 3.1.389729 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012171272138168<br>USDC 401.618553469508 | | |
| 3.1.389730 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000060048897077<br>USDT ERC20 0.24604595797987 | | |
| 3.1.389731 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0000004241072772<br>USDC 0.324338550946252 | | |
| 3.1.389732 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846083661293<br>USDC 0.0811510854894266 | | |
| 3.1.389733 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000777419200305<br>USDC 0.0721048221822222 | | |
| 3.1.389734 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000266885075327<br>USDC 0.0903686744831972 | | |
| 3.1.389735 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000362039852187<br>USDT ERC20 0.252371628861054 | | |
| 3.1.389736 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0658606864053379<br>USDC 0.245210731901171 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389737 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000669741353100844<br>USDT ERC20 0.248273623628192 | | |
| 3.1.389738 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000266883892249<br>USDC 0.0903644480163598 | | |
| 3.1.389739 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000605286296369<br>USDT ERC20 0.647715161511226 | | |
| 3.1.389740 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001471657212328 | | |
| 3.1.389741 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124284597074817<br>USDC 400.95655975323 | | |
| 3.1.389742 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000766551591805<br>USDC 0.0712437279015711 | | |
| 3.1.389743 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854636340941<br>USDC 0.0794151132675023 | | |
| 3.1.389744 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124284597074817<br>USDC 400.956695270485 | | |
| 3.1.389745 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000782492971403<br>USDC 0.0720983032180072 | | |
| 3.1.389746 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0772277769419302<br>CEL 0.312352208727804<br>USDC 0.0189105304011011 | | |
| 3.1.389747 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840173765642<br>USDC 0.0811350031200562 | | |
| 3.1.389748 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846483699245<br>USDC 0.0811663022582245 | | |
| 3.1.389749 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000433062488811<br>USDC 0.253710139675352 | | |
| 3.1.389750 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000758061917673<br>USDC 0.0709285448677019 | | |
| 3.1.389751 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00230385512813489<br>MCDAI 0.0698308876243601<br>USDC 0.243297681057853 | | |
| 3.1.389752 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000803648380223<br>USDC 0.0716800724848816 | | |
| 3.1.389753 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000839401734301<br>USDC 0.0794702165322339 | | |
| 3.1.389754 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.0626030435663402 | | |
| 3.1.389755 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000000503506721<br>CEL 0.00903958637738733<br>USDC 0.000000496288593605 | | |
| 3.1.389756 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000781649573927<br>USDC 0.0721145035737406 | | |
| 3.1.389757 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00161658444243325<br>USDT ERC20 209.638125456217 | | |
| 3.1.389758 | MERT MERT | ADDRESS REDACTED | | | BTC 0.0012155001114804<br>USDC 401.621495205847 | | |
| 3.1.389759 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000765304647951<br>USDC 0.0712465258287934 | | |
| 3.1.389760 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000767716834647<br>USDC 0.0707641088620934 | | |
| 3.1.389761 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000048352080641<br>LTC 0.00008152731449894 | | |
| 3.1.389762 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00282802313073361<br>MCDAI 0.0558252060372678<br>USDC 0.201676167973915 | | |
| 3.1.389763 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000843107931963<br>USDC 0.0793998531207338 | | |
| 3.1.389764 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846412521071<br>USDC 0.0811543775100833 | | |
| 3.1.389765 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00213948280768296<br>MCDAI 0.0697186239049678<br>USDC 0.243274707015842 | | |
| 3.1.389766 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000840564612884<br>USDC 0.0791540442320391 | | |
| 3.1.389767 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121561802678318<br>USDC 401.619826158688 | | |
| 3.1.389768 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000003341329935848<br>LTC 0.000040374699347866 | | |
| 3.1.389769 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124263424164185<br>USDC 400.955498382093 | | |
| 3.1.389770 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000004256088006<br>CEL 0.00921608272550422<br>USDC 0.000000464689848584 | | |
| 3.1.389771 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00284150060395394<br>MCDAI 0.0558073445050955<br>USDC 0.201576820765217 | | |
| 3.1.389772 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000414147316455<br>USDC 0.324864996600624 | | |
| 3.1.389773 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124104240154017<br>USDC 400.956224754577 | | |
| 3.1.389774 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000036204200769<br>USDT ERC20 0.252194273022686 | | |
| 3.1.389775 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000571888921594<br>USDC 0.0531237218853589 | | |
| 3.1.389776 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00272363877932121<br>MCDAI 0.0694871298548377<br>USDC 0.241409463172541 | | |
| 3.1.389777 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000854665368932<br>USDC 0.0794155971188115 | | |
| 3.1.389778 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000787389792237<br>USDC 0.144188540595042 | | |
| 3.1.389779 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845983509853<br>USDC 0.0811198972537927 | | |
| 3.1.389780 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000620080516017<br>CEL 0.139580570898352<br>USDC 0.400369900695146 | | |
| 3.1.389781 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000707896425025<br>USDC 0.0647588065258161 | | |
| 3.1.389782 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00121464563825485<br>USDC 401.633678055602 | | |
| 3.1.389783 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000760623613397<br>USDC 0.483956349127815 | | |
| 3.1.389784 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000755952604481<br>USDC 0.483366320603682 | | |
| 3.1.389785 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000767715656458<br>USDC 0.0707699783752971 | | |
| 3.1.389786 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846597704297<br>USDC 0.0791548566614616 | | |
| 3.1.389787 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000413944144222<br>USDC 0.324435764334299 | | |
| 3.1.389788 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124104240154017<br>USDC 400.956492536672 | | |
| 3.1.389789 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000001472943020533 | | |
| 3.1.389790 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00124586092083269<br>USDC 400.949127986992 | | |
| 3.1.389791 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000597621907833<br>USDT ERC20 0.248072703521435 | | |
| 3.1.389792 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000805865878253<br>USDC 0.0720679328164615 | | |
| 3.1.389793 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000761240961265<br>USDC 0.0708749875396654 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389794 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000181354584476<br>BUSD 0.283474615754366 | | |
| 3.1.389795 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000702115387101<br>USDC 0.0648363499430051 | | |
| 3.1.389796 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000771415263763<br>USDT ERC20 0.591662242374726 | | |
| 3.1.389797 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000857763541644<br>USDC 0.512855460825435 | | |
| 3.1.389798 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000002908492304<br>CEL 0.0650942324051967<br>USDC 0.0191749672306594 | | |
| 3.1.389799 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.069709969348142<br>USDC 0.242905384615749 | | |
| 3.1.389800 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000580661305085<br>USDC 0.0531127956493183 | | |
| 3.1.389801 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000300695344559 | | |
| 3.1.389802 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000846408001823<br>USDC 0.0811647602732691 | | |
| 3.1.389803 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000845441914468<br>USDC 0.0799774826687801 | | |
| 3.1.389804 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000005003736506913<br>CEL 0.0922499809735227<br>LTC 0.000070516848636761 | | |
| 3.1.389805 | MERT MERT | ADDRESS REDACTED | | | BTC 0.00000070785814176<br>USDC 0.0642079157366496 | | |
| 3.1.389806 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0657805243399872<br>USDC 0.246232187049074 | | |
| 3.1.389807 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000001481069607<br>CEL 0.0090245446136268<br>USDC 0.000000644424217304 | | |
| 3.1.389808 | MERT MERT | ADDRESS REDACTED | | | USDT ERC20 0.0668216018366573 | | |
| 3.1.389809 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000621267292896<br>CEL 0.1393628430343<br>USDC 0.40178202854455 | | |
| 3.1.389810 | MERT MERT | ADDRESS REDACTED | | | CEL 0.00286726636158105<br>MCDAI 0.0557461794988765<br>USDC 0.201377505427767 | | |
| 3.1.389811 | MERT MERT | ADDRESS REDACTED | | | BTC 0.000000360931865643<br>USDT ERC20 0.251605844111736 | | |
| 3.1.389812 | MERT MERT | ADDRESS REDACTED | | | MCDAI 0.0657713787444763<br>USDC 0.246239611009055 | | |
| 3.1.389813 | MERT MERTOGLU | ADDRESS REDACTED | | | CEL 0.000226539386959766 | | |
| 3.1.389814 | MERT MERTT | ADDRESS REDACTED | | | BTC 0.000000033881086546<br>BUSD 0.393950576360808<br>CEL 0.273344516618052 | | |
| 3.1.389815 | MERT MERY | ADDRESS REDACTED | | | BTC 0.0000005936826712<br>USDT ERC20 0.357668458104449 | | |
| 3.1.389816 | MERT NEFES | ADDRESS REDACTED | | | CEL 0.000232668312077365<br>ETH 0.000000595782048835 | | |
| 3.1.389817 | MERT ODUN | ADDRESS REDACTED | | | ETH 0.00147865949415526 | | |
| 3.1.389818 | MERT ODUN | ADDRESS REDACTED | | | ETH 0.00149614167259026 | | |
| 3.1.389819 | MERT OZDEMIR | ADDRESS REDACTED | | | ETH 0.00000253759286811 | | |
| 3.1.389820 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.000000145023792914<br>BUSD 0.586911792011895 | | |
| 3.1.389821 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.000000170351242481<br>BUSD 0.286013527021968 | | |
| 3.1.389822 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.000000485407680699<br>BUSD 0.253310972569126 | | |
| 3.1.389823 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.000000023885580508<br>BUSD 0.385629296134035 | | |
| 3.1.389824 | MERT PALAZ | ADDRESS REDACTED | | | BTC 0.000000177973141296<br>BUSD 0.285346395004413 | | |
| 3.1.389825 | MERT RENCBER | ADDRESS REDACTED | | | CEL 0.000219666593736342 | | |
| 3.1.389826 | MERT RENKMEN | ADDRESS REDACTED | | | CEL 60.6055598889137<br>USDT ERC20 65.9757849870316 | | |
| 3.1.389827 | MERT SELCUK ISLEK | ADDRESS REDACTED | | | ETH 0.000000082592084951 | | |
| 3.1.389828 | MERT SÜALP | ADDRESS REDACTED | | | BTC 0.000037733171467952 | | |
| 3.1.389829 | MERT SUN | ADDRESS REDACTED | | | BTC 0.0181359725484388<br>CEL 12.3462910919126 | | |
| 3.1.389830 | MERT TOKATLI | ADDRESS REDACTED | | | ETH 0.0014657496603124 | | |
| 3.1.389831 | MERT TOPCU | ADDRESS REDACTED | | | ETH 0.000000225581801665 | | |
| 3.1.389832 | MERT TOPRAK | ADDRESS REDACTED | | | BTC 0.000108649902521611 | | |
| 3.1.389833 | MERT TOZAKOĞLU | ADDRESS REDACTED | | | BTC 0.000000005012187532<br>CEL 0.168456266528752 | | |
| 3.1.389834 | MERT YASAR ASAR | ADDRESS REDACTED | | | ETH 0.000000471825168782 | | |
| 3.1.389835 | MERT YAYMAN | ADDRESS REDACTED | | | CEL 0.000217702165598912 | | |
| 3.1.389836 | MERT YENI | ADDRESS REDACTED | | | ETH 0.000000548050013345 | | |
| 3.1.389837 | MERT YILDIRIM | ADDRESS REDACTED | | | ETH 0.00147623701280488 | | |
| 3.1.389838 | MERT ZORER | ADDRESS REDACTED | | | ADA 0.286721969235822<br>BNB 0.0040822042363755<br>BTC 0.000000001304069913<br>CEL 0.471379974806763<br>USDT ERC20 0.00417776131588086 | | |
| 3.1.389839 | MERTCAN ARAS | ADDRESS REDACTED | | | CEL 0.000033222192140448<br>ETH 0.000001157684615273 | | |
| 3.1.389840 | MERTCAN DOĞRUYOL | ADDRESS REDACTED | | | BTC 0.000000004424198395<br>USDT ERC20 2.04675750733124 | | |
| 3.1.389841 | MERTCAN FURTUNA | ADDRESS REDACTED | | | BTC 0.000000021010507544<br>USDT ERC20 0.915022526411737 | | |
| 3.1.389842 | MERTCAN KULAK | ADDRESS REDACTED | | | BTC 0.0116400893755121<br>CEL 7.08214560177598<br>USDT ERC20 202.131558 | | |
| 3.1.389843 | MERTCAN OZBUCAK | ADDRESS REDACTED | | | ETH 0.0000439549244572 | | |
| 3.1.389844 | MERTCAN SEN | ADDRESS REDACTED | | | ADA 1739.91522425008<br>AVAX 21.6066630705373<br>BNB 0.335341428381332<br>BTC 0.00804190798040075<br>CEL 7.68515166841997<br>DOT 50.2638674052996<br>MATIC 821.625885137305 | | |
| 3.1.389845 | MERTEN ENTERPRISES LLC | 6016 WORSHAM LN, BRADENTON, FLORIDA 34211 | | | BTC 0.0212555550051966<br>ETH 19.7521370535363<br>USDC 26.3649019966878 | BTC 0.00339127378856919<br>ETH 0.000000087368609937 | |
| 3.1.389846 | MERTEN ROHDE | ADDRESS REDACTED | | | BTC 0.000035363249303361<br>CEL 1.11934234177995<br>EOS 0.0294979246920301<br>ETH 0.000056609892531972<br>SGB 0.0678152805961743<br>XRP 0.448810592959459 | | |
| 3.1.389847 | MERTER ESKILER | ADDRESS REDACTED | | | ETH 0.000000835007118623 | | |
| 3.1.389848 | MERTER ESKILER | ADDRESS REDACTED | | | ETH 0.000000959159201802 | | |
| 3.1.389849 | MERTON OUDERKIRK | ADDRESS REDACTED | | | BTC 0.000001503116311724 | BTC 0.000000000823327303 | |
| 3.1.389850 | MERTZ-INTERNATIONAL LIMITED | SUITE B, 20TH FLOOR, FORTIS TOWER 77 GLOUCESTER ROAD, WAN CHAI, HONG KONG | | | BTC 0.000151488922202069<br>CEL 0.0787659467512401<br>ETH 0.000303831997752972<br>MATIC 317.311181576992 | | |
| 3.1.389851 | MERULKUMAR SHAH | ADDRESS REDACTED | | | BTC 0.0979012209082676<br>ETH 0.58211840393941 | | |
| 3.1.389852 | MERUZHAN BALEYAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.389853 | MERVAT ABADIR | ADDRESS REDACTED | | | CEL 13.6662066036047 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389854 | MERVAT ABADIR | ADDRESS REDACTED | | | CEL 1.13020771316833 | | |
| 3.1.389855 | MERVAT ABADIR | ADDRESS REDACTED | | | BTC 0.000000001059626977<br>CEL 3.46412984901603 | | |
| 3.1.389856 | MERVE ATAMER | ADDRESS REDACTED | | | BTC 0.00116991137640868<br>CEL 33.3287523664169<br>ETH 0.102956<br>LINK 1.18<br>LTC 0.1237669 | | |
| 3.1.389857 | MERVE BILGEN GÜLER | ADDRESS REDACTED | | | BTC 0.000003315874522984<br>CEL 1.15481970697403<br>USDT ERC20 0.16362379184113 | | |
| 3.1.389858 | MERVE CUDAL | ADDRESS REDACTED | | | BTC 0.000000000576417663<br>CEL 0.00286289491872847<br>XRP 0.422372422575698 | | |
| 3.1.389859 | MERVE ERGEZ KıZıLTAN | ADDRESS REDACTED | | | BTC 0.000905637226337678<br>CEL 0.769149573768158<br>ETH 0.287897252413108 | | |
| 3.1.389860 | MERVE KILINC | ADDRESS REDACTED | | | BTC 0.000003217524441828<br>ETH 0.000002726538570867<br>USDT ERC20 0.756826414834155 | | |
| 3.1.389861 | MERVE KUCUKAKYUZ | ADDRESS REDACTED | | | CEL 0.000253435593479348<br>ETH 0.000000658892171127 | | |
| 3.1.389862 | MERVE KULBAY | ADDRESS REDACTED | | | CEL 0.00302086839597359 | | |
| 3.1.389863 | MERVE NUR KISACIK | ADDRESS REDACTED | | | BTC 0.000000006152366976<br>CEL 0.822395757227395 | | |
| 3.1.389864 | MERVE TAŞKARA | ADDRESS REDACTED | | | BNB 0.00219872211949041<br>BTC 0.000000435840902040999 | | |
| 3.1.389865 | MERVE TOPRAKTEPE | ADDRESS REDACTED | | | ADA 0.208475869215937<br>BTC 0.000017965137454636<br>CEL 0.134935899631151<br>USDC 0.740147095887547 | | |
| 3.1.389866 | MERVE YÜCECENGİZ | ADDRESS REDACTED | | | BTC 0.000000002890904495<br>CEL 0.41690361185792 | | |
| 3.1.389867 | MERVEIL ULRICH DJOWAMON | ADDRESS REDACTED | | | BNB 0.000360633059545961 | | |
| 3.1.389868 | MERVI CUNNINGHAM | ADDRESS REDACTED | | | USDC 406.615488924809 | | |
| 3.1.389869 | MERVIC BRYAN NAVARRO | ADDRESS REDACTED | | | BCH 0.00319810793358412<br>BTC 0.00484472420524356<br>BUSD 1073.83555079385<br>CEL 64.956111905399<br>DASH 0.143888024909984<br>ETH 0.339245189260843<br>LINK 2.03803061663167<br>LTC 0.409256516256308<br>SGB 93.6568805776319<br>XLM 20.2518220791101<br>XRP 402.671288631515 | | |
| 3.1.389870 | MERVIC BRYAN NAVARRO | ADDRESS REDACTED | | | BCH 0.000280523189882239<br>BTC 0.000004624011987917<br>ETH 0.000483990714490898<br>LTC 0.000519703994449768<br>SGB 0.0555831372767664<br>TUSD 0.0195284272393664<br>XRP 0.374843849805502 | | |
| 3.1.389871 | MERVIN CHUA | ADDRESS REDACTED | | | ADA 0.000000799412334514<br>BTC 0.000001613951331516<br>CEL 0.0150163731727191<br>USDC 0.000000117097854456 | | |
| 3.1.389872 | MERVIN DEVANAYAGAM | ADDRESS REDACTED | | | BTC 0.8534765169<br>CEL 38.1438494055486<br>ETH 2.28599721315699<br>LINK 17.2258082160873<br>LUNC 26.7812597010871<br>SOL 98.6502549222043 | | |
| 3.1.389873 | MERVIN E FLECK | ADDRESS REDACTED | | | ADA 859.592713518534<br>AVAX 3.68374885206856<br>BTC 0.00730192747028531<br>DOT 22.0515063205608<br>MATIC 374.643035537456<br>SOL 3.68882041796877 | | |
| 3.1.389874 | MERVIN FOO | ADDRESS REDACTED | | | BTC 0.000003997401362614<br>USDC 4.13012079639714 | | |
| 3.1.389875 | MERVIN GONZALES | ADDRESS REDACTED | | | BNB 0.827667840536346<br>BTC 0.00118846711511492<br>CEL 3.73938462741535<br>ETH 0.000205463890383506<br>MATIC 4.92860962513091<br>XRP 190.418412257788 | | |
| 3.1.389876 | MERVIN JUDD CEBRERO | ADDRESS REDACTED | | | CEL 1.11607657882319 | | |
| 3.1.389877 | MERVIN MANDADERO | ADDRESS REDACTED | | | DOT 5.0251149492514<br>ETH 0.0442485309521722<br>SNX 0.996379347827698 | | |
| 3.1.389878 | MERVIN MERVIN | ADDRESS REDACTED | | | BTC 0.000000009008415469<br>GUSD 0.00330859481807252 | | |
| 3.1.389879 | MERVIN MILLER | ADDRESS REDACTED | | | BAT 1.0333261582985<br>BTC 0.000055928381721844<br>ETH 0.000007971889698222<br>LTC 0.000984291078117505<br>USDC 0.240324661478665 | | |
| 3.1.389880 | MERVIN N LEADER | ADDRESS REDACTED | | | ADA 124146.99145223<br>BTC 2.08532345447349<br>CEL 15171.8170108165<br>COMP 0.922059678654236<br>DOGE 1024.3751675628<br>ETH 16.0855286144228<br>LINK 229.382732428126<br>PAXG 7.8935910124979<br>SGB 55403.9049213498<br>USDC 84223.4020165321<br>XLM 824.512955650886<br>XRP 370162.043976746<br>ZEC 1.39957708485079 | | |
| 3.1.389881 | MERVIN PRASAD | ADDRESS REDACTED | | | ADA 1.01111452508212<br>CEL 0.743588133733551<br>ETH 0.000307244773838591<br>LINK 13.5257278693294<br>MATIC 0.564281589895554 | | |
| 3.1.389882 | MERVIN RAJ | ADDRESS REDACTED | | | CEL 1.89732305258844 | | |
| 3.1.389883 | MERVIN TAN | ADDRESS REDACTED | | | ADA 281.468096433132<br>BTC 0.000877782655718595<br>DOT 19.0873596168193 | | |
| 3.1.389884 | MERVIN TEO | ADDRESS REDACTED | | | BTC 0.000000220955134297<br>COMP 0.0520576323344129<br>ETH 0.00258294897561473<br>XLM 56.8662141830863 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389885 | MERVIN THOMAS | ADDRESS REDACTED | | | ADA 1907.23266144531<br>BNB 2.05907292008552<br>BTC 0.0108354439973858<br>CEL 6.93561748024271<br>DOT 6.99412730262011<br>ETH 0.0840800841142934<br>MCDAI 40.3126190434803<br>SNX 22.9450627177365<br>XRP 252.686392877526 | | |
| 3.1.389886 | MERVIN TNG | ADDRESS REDACTED | | | BTC 0.000000419857482239<br>CEL 0.117693752153872 | | |
| 3.1.389887 | MERVIN VIJAY | ADDRESS REDACTED | | | CEL 20.6125203725227<br>ETH 0.0281465815862761<br>USDC 207.160167307701 | | |
| 3.1.389888 | MERVYN ANTHONY | ADDRESS REDACTED | | | ADA 536.929792051171<br>AVAX 4.142076034586<br>BTC 0.103753687113965<br>CEL 54.2355714546501<br>DOT 16.889777913599<br>ETH 1.21139024940912<br>SOL 7.4171645759048<br>XLM 32.1562898449657 | | |
| 3.1.389889 | MERVYN BUCHANAN | ADDRESS REDACTED | | | BTC 0.000000476931740615<br>ETH 0.000055194960697871 | | |
| 3.1.389890 | MERVYN FERNANDEZ | ADDRESS REDACTED | | | BTC 0.259456307377171<br>LINK 828.49544646822 | | |
| 3.1.389891 | MERVYN G THOMPSON | ADDRESS REDACTED | | | AAVE 0.00375604516989813<br>ADA 206.80869535766<br>BTC 0.525603756928188<br>CEL 10174.3388815486<br>COMP 0.00119010833219837<br>ETH 0.514376753572399<br>LINK 0.0992884363769755<br>SNX 225.407161082411<br>UNI 0.0307054312021356<br>USDC 84.4825557998413 | | |
| 3.1.389892 | MERVYN GRAY | ADDRESS REDACTED | | | BUSD 110.180019230769<br>CEL 2925.33309483803<br>PAXG 57.036520270757 | | |
| 3.1.389893 | MERVYN JANSEN | ADDRESS REDACTED | | | BTC 0.00000016319006267<br>USDT ERC20 0.970989627393579 | | |
| 3.1.389894 | MERVYN JENKINS | ADDRESS REDACTED | | | USDC 94.3604353596937 | | |
| 3.1.389895 | MERVYN LEK | ADDRESS REDACTED | | | LTC 0.000382907956999403 | | |
| 3.1.389896 | MERVYN LUKE GOULDING | ADDRESS REDACTED | | | BTC 0.113138565327958<br>CEL 278.012969929757<br>DOT 44.09158709<br>LTC 0.325433533584324<br>MATIC 2778.63311898451<br>SGB 343.053487744091<br>SNX 666.620226932821<br>TUSD 0.330616859621842<br>USDC 379.91453<br>XLM 472.603042290417<br>XRP 0.000000313483518688 | | |
| 3.1.389897 | MERVYN MEYER | ADDRESS REDACTED | | | CEL 394.30461859457<br>MATIC 4520.02928526<br>USDT ERC20 0.003867 | | |
| 3.1.389898 | MERVYN MURPHY | ADDRESS REDACTED | | | BSV 0.07245928<br>BTC 0.00138428701812417<br>CEL 30.5793078297003<br>ETH 0.00132048479687089<br>LINK 0.00792576650955737<br>UNI 0.00209487562595786<br>USDT ERC20 1.49957901512102 | | |
| 3.1.389899 | MERVYN PISUENA | ADDRESS REDACTED | | | BTC 0.0569429207116474<br>BUSD 38049.9984858244<br>CEL 1008.87199980191<br>ETH 25.517127332652<br>USDT ERC20 221.272754772734 | | |
| 3.1.389900 | MERVYN WONG | ADDRESS REDACTED | | | BTC 0.403109015877303 | | |
| 3.1.389901 | MERVYN YAN | ADDRESS REDACTED | | | BNB 0.00250211699574944<br>BTC 0.000247320460068617<br>CEL 2.19024070878837 | | |
| 3.1.389902 | MERWAN BOUKHAROUBA | ADDRESS REDACTED | | | BTC 0.000001136975762987<br>CEL 1.1261584113089<br>ETH 0.000011814371197244<br>XLM 0.0261527470935549 | | |
| 3.1.389903 | MERWAN RHOUNIMI | ADDRESS REDACTED | | | ADA 44.5663247994351<br>AVAX 1.44838921916029<br>BCH 0.000021937747390923<br>BNB 0.138773445708591<br>BTC 0.0279826223873741<br>CEL 4.29754305753979<br>DOGE 464.010162098087<br>DOT 1.90871025635443<br>ETC 2.81833434565058<br>ETH 0.486998375128984<br>LTC 0.0990930633521248<br>MANA 10.62452243<br>MATIC 213.580704933293<br>SOL 0.7995<br>USDC 0.00406980184455837<br>XLM 0.00343490994971284<br>XRP 49.0126718674768<br>XTZ 0.003 | | |
| 3.1.389904 | MERWIJN LIGTENBERG | ADDRESS REDACTED | | | BTC 0.0010432552726224<br>CEL 84.3268309934665<br>LTC 6.00323526<br>ZRX 539.82330504 | | |
| 3.1.389905 | MERWIN GENUNG | ADDRESS REDACTED | | | ADA 215.847219336499<br>BTC 0.0186385283622956<br>DOT 3.25918378708427 | | |
| 3.1.389906 | MERWYN ALSBURY | ADDRESS REDACTED | | | BTC 0.000013249835160693<br>CEL 1.07951084490536 | | |
| 3.1.389907 | MERY BILOTTA | ADDRESS REDACTED | | | BTC 0.000000321621332774<br>USDC 0.586274575915545 | | |
| 3.1.389908 | MERY CORTEZ | ADDRESS REDACTED | | | BTC 0.000005330745615442 | | |
| 3.1.389909 | MERY GISELLE ZURITA | ADDRESS REDACTED | | | BTC 0.00123649066307502 | | |
| 3.1.389910 | MERY PANCONI | ADDRESS REDACTED | | | CEL 880.42430004967 | | |
| 3.1.389911 | MERY TORRES | ADDRESS REDACTED | | | BTC 0.00428343170978563<br>CEL 1.21951345575278 | | |
| 3.1.389912 | MERYEM AJDOUR | ADDRESS REDACTED | | | DOT 2.01928480816721<br>ETH 0.0227536598299517 | | |
| 3.1.389913 | MERYEM LEIGH SESEN | ADDRESS REDACTED | | | USDC 39044.8878264699<br>USDT ERC20 10.8073834217291 | | |
| 3.1.389914 | MERYEM NAZ KOLDAŞ | ADDRESS REDACTED | | | BTC 0.000909579863812062<br>CEL 0.130143898281132 | | |
| 3.1.389915 | MERYL DUPOUY | ADDRESS REDACTED | | | BTC 0.0010401930598319<br>CEL 12.8006386844302<br>ETH 0.22390122 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389916 | MERYL FERNANDES | ADDRESS REDACTED | | | CEL 292.902916596907<br>TUSD 5536.55 | | |
| 3.1.389917 | MERYL JIMENEZ | ADDRESS REDACTED | | | BTC 0.0030071675226721<br>CEL 1.1267777340628<br>SGB 3638.57846640981<br>USDC 10.307211994987<br>XRP 15.6848689369238 | USDC 0.000000664563818165 | |
| 3.1.389918 | MERYL KANNOLI | ADDRESS REDACTED | | | BTC 0.00862404764938208<br>CEL 8.52889756490453<br>ETH 0.0640053667035383 | | |
| 3.1.389919 | MERZUDIN SELIMOVIC | ADDRESS REDACTED | | | BTC 0.0950743434701867<br>ETH 1.09324892840595<br>USDT ERC20 1048.4509088141 | | |
| 3.1.389920 | MESA ISMAIL | ADDRESS REDACTED | | | BTC 0.000000547018186338 | | |
| 3.1.389921 | MESAC GASTELUM | ADDRESS REDACTED | | | KNC 0.282223433553795<br>MATIC 11712.3606252137<br>SGB 1047.94751421237<br>XRP 0.000000595467626628<br>ZRX 0.541773123223264 | | |
| 3.1.389922 | MESAME N EPIE | ADDRESS REDACTED | | | BTC 0.00209376442367331<br>ETH 0.00154613405525094 | | |
| 3.1.389923 | MESBAHUL HODA | ADDRESS REDACTED | | | BTC 0.000003520217219317 | | |
| 3.1.389924 | MESCHO DUNKO | ADDRESS REDACTED | | | BTC 3.00237970883493<br>CEL 15310.2288778385<br>MATIC 3984.14269999<br>SGB 2487.32061892413<br>UNI 0.107713449165335 | | |
| 3.1.389925 | MESEKER WELDEMICHAEL | ADDRESS REDACTED | | | BTC 0.000514746807693978<br>ETH 0.00218702896505529 | | |
| 3.1.389926 | MESFIN FELEKE | ADDRESS REDACTED | | | ADA 1.31147535432762<br>BTC 0.000890900847347402<br>DOT 0.100138474804824<br>MATIC 2100.97216797387<br>SNX 0.0784011183097826 | ADA 1226.73450801931<br>DOT 42.9283239493024 | |
| 3.1.389927 | MESHA MARKEL | ADDRESS REDACTED | | | ADA 160.213312211674<br>BTC 0.00101826386435536 | | |
| 3.1.389928 | MESHA SAMUELS | ADDRESS REDACTED | | | CEL 13.4650459668483<br>ETH 0.302883637406521 | | |
| 3.1.389929 | MESHA WORKMAN | ADDRESS REDACTED | | | USDC 0.00766726818902146 | | |
| 3.1.389930 | MESHACH ALLEN | ADDRESS REDACTED | | | CEL 1.00268633548533 | | |
| 3.1.389931 | MESHACK JAMES | ADDRESS REDACTED | | | CEL 1.1507081949529 | | |
| 3.1.389932 | MESHACK SIMANGA CHINUNDA | ADDRESS REDACTED | | | | LTC 0.02977398<br>XRP 4.086378 | |
| 3.1.389933 | MESHACK ZIBUSE BUTHELEZI | ADDRESS REDACTED | | | ADA 223.292839307275<br>BCH 0.19328552<br>BTC 0.00908645107466472<br>CEL 36.3685248091862<br>LINK 3.11<br>XRP 834.988351 | | |
| 3.1.389934 | MESHAK BILLY | ADDRESS REDACTED | | | BTC 0.0107926906167005 | | |
| 3.1.389935 | MESHAL ALI MUTLAQ ALMUTKHAFI | ADDRESS REDACTED | | | CEL 0.00723742034286836<br>ZEC 0.00013849 | | |
| 3.1.389936 | MESHAL ALQATTAN | ADDRESS REDACTED | | | BCH 0.000000007419264938<br>BTC 0.0011009784659221<br>CEL 4.14250914750604 | | |
| 3.1.389937 | MESHAL ALSHAMMARI | ADDRESS REDACTED | | | BTC 0.000620434776880374<br>CEL 1.15956824661998<br>ETH 0.00185741225658389<br>USDT ERC20 404.033617285474 | | |
| 3.1.389938 | MESHAL ALTAMIMI | ADDRESS REDACTED | | | XRP 15172.8047215732 | | |
| 3.1.389939 | MESHARD RAPLEY | ADDRESS REDACTED | | | BTC 0.000034242556805839<br>ETH 0.000012927534875236<br>XLM 0.352234686476725<br>XRP 0.000000500377959952 | | |
| 3.1.389940 | MESHARI ALAWADHI | ADDRESS REDACTED | | | BTC 0.000001590613077878<br>CEL 3.4999192212967<br>USDC 0.321542120311204<br>USDT ERC20 0.850060017745842 | | |
| 3.1.389941 | MESHARI ALKHERAIGI | ADDRESS REDACTED | | | CEL 99.815934914689<br>LTC 11.9375734402495<br>USDC 3490 | | |
| 3.1.389942 | MESHARI ALROUGHANI | ADDRESS REDACTED | | | ADA 0.654410569221241<br>CEL 0.0226284030025547<br>DOT 0.368099359504098<br>ETH 0.000812026749920183<br>MATIC 7.47225390988808<br>XLM 0.0346554957397738<br>XRP 5.51843967132176 | | |
| 3.1.389943 | MESHELLE DIMENT | ADDRESS REDACTED | | | BTC 0.00122049389196107<br>ETH 0.941933493091423 | | |
| 3.1.389944 | MESHERIFF N-YO | ADDRESS REDACTED | | | LINK 20.6312896017658<br>SNX 59.847439050975 | | |
| 3.1.389945 | MESHIA WALLACE | ADDRESS REDACTED | | | BTC 0.181084920885351<br>ETH 2.15164163493636<br>USDC 1028.00701181696 | | |
| 3.1.389946 | MESI BAN | ADDRESS REDACTED | | | CEL 1.09696534852975 | | |
| 3.1.389947 | MESIMI TULEK | ADDRESS REDACTED | | | ETH 0.000000790356144829 | | |
| 3.1.389948 | MESKE KUSTANTO | ADDRESS REDACTED | | | BTC 0.00130581046838088<br>CEL 18.4432439357652<br>USDC 420 | | |
| 3.1.389949 | MESLAN SALIHIN | ADDRESS REDACTED | | | ADA 311.826147010209<br>BCH 1.02329487419217<br>BTC 0.000003130336317706<br>CEL 0.000280489702039964<br>XRP 0.119642008746429 | | |
| 3.1.389950 | MESSAN LAWSON | ADDRESS REDACTED | | | ADA 206.015316927791<br>BTC 0.0000260492018462639<br>LINK 20.3942304019269<br>MATIC 2599.25286430924<br>USDC 270.738087890378 | | |
| 3.1.389951 | MESSAOUD DADDI BOUHOUN | ADDRESS REDACTED | | | CEL 0.00665053037243844<br>XRP 0.0115598951973951 | | |
| 3.1.389952 | MESSAOUDA HASSI | ADDRESS REDACTED | | | CEL 0.613390993106968<br>DOT 1.4 | | |
| 3.1.389953 | MESSEDUP TRACTOR | ADDRESS REDACTED | | | BTC 0.000587740047032972 | | |
| 3.1.389954 | MESSIAS BENDIXEN | ADDRESS REDACTED | | | BNT 0.0533236378867684<br>KNC 0.236665310900623 | | |
| 3.1.389955 | MESTHRI ACHARIGE CHATHURANGA SILVA | ADDRESS REDACTED | | | BTC 0.00116110162659646<br>CEL 0.430048092238944 | | |
| 3.1.389956 | MESTIYAGE DON GUNATILLEKE | ADDRESS REDACTED | | | BTC 0.000000006333200814<br>CEL 0.00962446668220732<br>USDT ERC20 0.566898282370528 | | |
| 3.1.389957 | MESUT ASMAKUTLU | ADDRESS REDACTED | | | CEL 0.000300492242436261 | | |
| 3.1.389958 | MESUT BAYDI | ADDRESS REDACTED | | | BTC 0.00249691192287499<br>USDT ERC20 411.943011838852 | | |
| 3.1.389959 | MESUT BAYSAN | ADDRESS REDACTED | | | BTC 0.000004688775499852<br>CEL 1.08269641424248 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.389960 | MESUT DOGAN | ADDRESS REDACTED | | | BAT 61.4051087884545<br>BCH 0.000009139255883491<br>BTC 0.000001047383619097<br>CEL 132.504994060465<br>DASH 0.00023096799238662<br>EOS 0.000039950254175964<br>ETC 0.87090299535626<br>ETH 0.000132549369712134<br>USDC 0.00000088762145616<br>XLM 1.03941177374831<br>ZRX 7.97217866233485 | | |
| 3.1.389961 | MESUT GURTURK | ADDRESS REDACTED | | | ETH 0.000000221034508402 | | |
| 3.1.389962 | MESUT KAMAN | ADDRESS REDACTED | | | BTC 0.0023930549030866<br>USDT ERC20 413.014751767998 | | |
| 3.1.389963 | MESUT NACI VAROL | ADDRESS REDACTED | | | CEL 0.000358506888619974 | | |
| 3.1.389964 | MESUT UÇURMAK | ADDRESS REDACTED | | | BTC 0.00121823773098771 | | |
| 3.1.389965 | MÉSZÁROS DOMINIK | ADDRESS REDACTED | | | BTC 0.00137270927693519<br>CEL 142.469444568852<br>DOT 30.45349025<br>ETH 1.26523099<br>LINK 40.4<br>SNX 33.354941 | | |
| 3.1.389966 | MESZAROS MATE | ADDRESS REDACTED | | | CEL 0.0149844580798068 | | |
| 3.1.389967 | MÉSZÁROS MÁTÉ | ADDRESS REDACTED | | | CEL 53.7527649910277<br>DOT 37.8569084<br>ETH 0.37870403<br>MCDAI 40 | | |
| 3.1.389968 | META INFINITY TRUST | ORCHARD WAY, LAKE OSWEGO, OREGON 97035 | | | BTC 0.00611014670088145<br>ETH 0.00642037351933072<br>LUNC 62.551004178682<br>USDC 12.3900794486247 | BTC 0.0000003<br>ETH 0.000000832078225856<br>USDC 0.000000050329618951 | |
| 3.1.389969 | META VERBERG | ADDRESS REDACTED | | | BTC 0.144300384664543<br>EOS 0.0222216887188923<br>USDC 0.00426929136390596<br>XLM 0.043559176819274<br>XRP 0.0188878196981782 | | |
| 3.1.389970 | METAD RATANASIRIGULCHAI | ADDRESS REDACTED | | | BTC 3.81462238675538<br>CEL 3.77464697227503<br>ETH 7.16635765523829 | | |
| 3.1.389971 | METAPOD PTE. LTD. | GANGSA ROAD, SINGAPORE , 670165 SINGAPORE | | | USDC 306.173001643308 | | |
| 3.1.389972 | METARSIT LEENAYONGWUT | ADDRESS REDACTED | | | BTC 0.000000006949194834<br>CEL 1.17823008834595<br>ETH 0.00101608548624702<br>SNX 0.472983486616167<br>USDT ERC20 0.000000595021742198 | | |
| 3.1.389973 | METE BAYRAM AKBULUT | ADDRESS REDACTED | | | BTC 0.0108400220036389 | | |
| 3.1.389974 | METE GOKALP ALARCIN | ADDRESS REDACTED | | | ETH 0.000016803182048641 | | |
| 3.1.389975 | METE GÜLEC | ADDRESS REDACTED | | | AVAX 2.26075829232351<br>BTC 0.0282830710080027<br>LINK 123.39597326267 | | |
| 3.1.389976 | METE SAYIN | ADDRESS REDACTED | | | AAVE 0.00164396615625956<br>BAT 0.849375437005181<br>BTC 0.000000004572867526<br>CEL 0.003170713011433<br>MATIC 0.00372473479426681 | | |
| 3.1.389977 | METE TURKMENOGLU ÇAKMAK | ADDRESS REDACTED | | | BTC 0.00000000061398869<br>CEL 1.47289242408747<br>SGB 561.6743181986 | | |
| 3.1.389978 | METEA LIV SKENSVED | ADDRESS REDACTED | | | BTC 0.109559716553881<br>CEL 146.469912169709<br>ETH 1.31525128739659 | | |
| 3.1.389979 | METEHAN ATABEK | ADDRESS REDACTED | | | CEL 1546.66291334358<br>ETH 1.93551398747552<br>LUNC 0.000041<br>PAXG 6.64889034036057<br>USDC 0.894580313815239 | | |
| 3.1.389980 | METEHAN KAYA | ADDRESS REDACTED | | | CEL 0.000417788628586013 | | |
| 3.1.389981 | METEHAN OZER | ADDRESS REDACTED | | | ETH 0.000000390536914415 | | |
| 3.1.389982 | METEHAN SALAN | ADDRESS REDACTED | | | ETH 0.000000217215845813 | | |
| 3.1.389983 | METEHAN SAMET ÇELEBI | ADDRESS REDACTED | | | BTC 0.000001338678533005<br>USDC 0.640022847556135 | | |
| 3.1.389984 | METEHAN UYSAL | ADDRESS REDACTED | | | BTC 0.000000463308284271999<br>USDT ERC20 0.788920276842064 | | |
| 3.1.389985 | METH SRIPHOTHONG | ADDRESS REDACTED | | | BTC 0.0153376032784294<br>DOT 20.6640423720402<br>ETH 0.161900432353769<br>LINK 6.87763923804617 | | |
| 3.1.389986 | METHAWEE SUKANTHAKUN | ADDRESS REDACTED | | | BTC 0.0201792517423086<br>USDC 5728.29785481993 | | |
| 3.1.389987 | METHAWI SUPRAPINYOPONG | ADDRESS REDACTED | | | BTC 2.73866246701464<br>ETH 1.28716654833154 | | |
| 3.1.389988 | METHAWI TAECHARIYAKUL | ADDRESS REDACTED | | | BTC 1.39860010796496<br>ETH 14.883234295253 | BTC 0.00250730932610869 | |
| 3.1.389989 | METHDINUTH SILVA | ADDRESS REDACTED | | | BTC 0.000000023442126517<br>ETH 0.000100977871405753 | | |
| 3.1.389990 | METHICHAI GUILLE | ADDRESS REDACTED | | | BTC 0.00231992968928904<br>CEL 27.3403270824298<br>ETH 0.0668439955642193 | | |
| 3.1.389991 | METHINDU GEESARA | ADDRESS REDACTED | | | BTC 0.000000020562874497<br>DOT 0.0128715117968481 | | |
| 3.1.389992 | METHMI JAYASUNDARA | ADDRESS REDACTED | | | BTC 0.00261631573609283<br>CEL 0.551535884741344 | | |
| 3.1.389993 | METHMI KODIPPILY | ADDRESS REDACTED | | | BTC 0.000000006376117691<br>CEL 1.40750259594366 | | |
| 3.1.389994 | METHOD WISE PTY LTD | ORTON STREET, LAIDLEY, 4341 AUSTRALIA | | | BTC 1.23317152825511 | | |
| 3.1.389995 | METHODIOS TYPOU | ADDRESS REDACTED | | | BTC 0.00107038876519952<br>CEL 6.71866664012014<br>USDC 454.479694477762 | | |
| 3.1.389996 | METHSARA PAWAN SAMARANAYAKE PANDIGAMAGE DON | ADDRESS REDACTED | | | BTC 0.00232774384922727<br>CEL 6.41979881389647<br>USDC 401 | | |
| 3.1.389997 | METHSIDU SADALU | ADDRESS REDACTED | | | BTC 0.000003032609350714<br>UNI 0.00610970150514704<br>USDC 0.461831491324608 | | |
| 3.1.389998 | METHUN MOHAN | ADDRESS REDACTED | | | ADA 0.159355981179152<br>BAT 0.0156810642227997<br>CEL 0.0164046158406095<br>ETH 0.000000192488696471<br>MATIC 0.409777197556026 | | |
| 3.1.389999 | METHUSELAH JEREMIAH | ADDRESS REDACTED | | | BTC 0.000000003954210381<br>CEL 0.0308104675781458 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390000 | METHUSILLA THOMAS | ADDRESS REDACTED | | | ADA 361.553315326439<br>BTC 0.000001911830452171<br>CEL 29.5929329995729<br>DOT 5.00123978908421<br>ETH 0.214712247784385<br>MATIC 121.8978<br>SGB 24.4240819017711<br>USDC 0.005<br>XRP 150.366035 | | |
| 3.1.390001 | METIKA OLANRIKSUPAK | ADDRESS REDACTED | | | BTC 0.0140429584184375 | | |
| 3.1.390002 | METIN AFSIN | ADDRESS REDACTED | | | CEL 0.000236516464299901<br>ETH 0.000000169869700231 | | |
| 3.1.390003 | METIN ALTAN | ADDRESS REDACTED | | | BTC 0.000013851431775902<br>ETH 0.000002974161877618<br>USDC 0.958205801782468 | | |
| 3.1.390004 | METIN AYDIN | ADDRESS REDACTED | | | BTC 0.000003607672253607<br>CEL 1.18344179699146<br>ETH 0.000231452025654498<br>LINK 0.00180375096265443<br>LTC 0.000306766226436048<br>SGB 0.245541376696536<br>XRP 1.65404005508002 | | |
| 3.1.390005 | METIN AYDOGAN | ADDRESS REDACTED | | | BUSD 0.364583037971717<br>MCDAI 0.0792149055809921 | | |
| 3.1.390006 | METIN AZAT ERDEMIRCI | ADDRESS REDACTED | | | CEL 0.00022462435366989 | | |
| 3.1.390007 | METIN BITER | ADDRESS REDACTED | | | BTC 0.000000002256462934<br>CEL 0.0873522779298903 | | |
| 3.1.390008 | METIN BOZKURTOGLU | ADDRESS REDACTED | | | CEL 0.000287399897275052 | | |
| 3.1.390009 | METIN DEMIR | ADDRESS REDACTED | | | ADA 869.079330681272<br>BTC 0.00246963190597989<br>CEL 38.7882740531913<br>DOT 32.8084782772268<br>ETH 0.564953758622717<br>LTC 0.000911428493440282<br>XLM 278.997642441528<br>XTZ 91.170375 | | |
| 3.1.390010 | METIN ERDENSOY | ADDRESS REDACTED | | | ADA 0.581842300903421<br>BNB 1.12694880309294<br>BTC 0.0098811344278889<br>BUSD 1.63666775306003<br>CEL 1.81262195721851<br>LTC 0.000707877320688782<br>MCDAI 0.0341672886506538<br>USDC 1.0557902090238<br>USDT ERC20 0.139188032125943 | | |
| 3.1.390011 | METIN ERTUGRUL GULMUS | ADDRESS REDACTED | | | ETH 0.000000447909859314 | | |
| 3.1.390012 | METIN GOLER | ADDRESS REDACTED | | | ETH 0.000070967276146065 | | |
| 3.1.390013 | METIN GUELEC | ADDRESS REDACTED | | | BTC 0.00127317168394985<br>CEL 1.23272282592538<br>ETH 3.13717836859493<br>LINK 123.277926694342<br>MATIC 1808.30283988793<br>USDC 4408.17318431489 | | |
| 3.1.390014 | METIN HANCI | ADDRESS REDACTED | | | ETH 0.000002910426604457 | | |
| 3.1.390015 | METIN HASSAN | ADDRESS REDACTED | | | BTC 0.000875973841499678<br>CEL 3.07181422884139<br>MATIC 871.716913668991<br>SNX 4.45446117 | | |
| 3.1.390016 | METIN HUMET | ADDRESS REDACTED | | | BTC 0.000000294278039647<br>ETH 0.000240071173640908<br>USDC 6.7950286638866 | | |
| 3.1.390017 | METIN ILIK | ADDRESS REDACTED | | | BTC 0.276318700731673<br>CEL 17.3367395309698<br>LINK 257.148 | | |
| 3.1.390018 | METIN KARADOGAN | ADDRESS REDACTED | | | BTC 0.000000749344567184 | | |
| 3.1.390019 | METIN KARATAS | ADDRESS REDACTED | | | ETH 0.00148036562576173 | | |
| 3.1.390020 | METIN PEKIN | ADDRESS REDACTED | | | BTC 0.000000423342591955 | | |
| 3.1.390021 | METIN RASKILIC | ADDRESS REDACTED | | | CEL 0.000396256315132831 | | |
| 3.1.390022 | METIS CLARKE | ADDRESS REDACTED | | | BTC 0.00352415344009592<br>CEL 4.42796689529808<br>USDC 0.746805887939953 | | |
| 3.1.390023 | METIS ROELENS | ADDRESS REDACTED | | | CEL 0.203801857860721 | | |
| 3.1.390024 | METJE ELIZABETH DE ZEEUW | ADDRESS REDACTED | | | BTC 0.00216350540475062<br>CEL 65.1645669964701<br>USDC 1.35586149306704 | | |
| 3.1.390025 | METKA HORVAT | ADDRESS REDACTED | | | BTC 0.00147009500405665<br>CEL 9.90325905883903<br>ETH 0.298 | | |
| 3.1.390026 | METMANY NELSON | ADDRESS REDACTED | | | ADA 150.139652063267<br>BTC 0.0686412711585128<br>CEL 0.0157869344862209<br>ETH 0.177163892966268<br>XLM 2009.08394959398<br>XRP 10196.4579951742 | | |
| 3.1.390027 | METOD JUZNA | ADDRESS REDACTED | | | BTC 0.0166148052345036<br>CEL 18.2927047458052 | | |
| 3.1.390028 | METODI DIMITROV | ADDRESS REDACTED | | | BTC 0.000000000424055961<br>CEL 0.0534089886588377 | | |
| 3.1.390029 | METODI GEORGIEV | ADDRESS REDACTED | | | BAT 0.118402208138281<br>BTC 0.000000625217796769<br>CEL 0.000534567253136451<br>ETC 0.00738323913610392<br>ETH 7.43593534653975<br>KNC 0.0623025809515854<br>LTC 0.0024237198897875<br>SNX 51.4617472382401<br>XLM 0.20096832200986 | | |
| 3.1.390030 | METODI HRISTOV | ADDRESS REDACTED | | | ADA 0.511829196986731<br>BTC 0.000000005382275723 | | |
| 3.1.390031 | METODIJA DIMESKI | ADDRESS REDACTED | | | BTC 0.002592300258344<br>USDC 452.900982380949 | | |
| 3.1.390032 | METODIJA MICEV | ADDRESS REDACTED | | | ADA 0.245185299046219<br>BTC 0.000000903095316181 | | |
| 3.1.390033 | METODIJE KOCEVSKI | ADDRESS REDACTED | | | BTC 0.000000009634341261<br>CEL 11.8064866009232<br>USDC 0.000000640630981462 | | |
| 3.1.390034 | METONTI PETKOVSKI | ADDRESS REDACTED | | | BTC 0.000000007181886842<br>CEL 0.00889311810053156<br>SNX 0.0985381660821362 | | |
| 3.1.390035 | METRI NIKHIL | ADDRESS REDACTED | | | CEL 0.0502570562692454 | | |
| 3.1.390036 | METTE BISGAARD | ADDRESS REDACTED | | | BTC 0.0400994929760398<br>CEL 265.929238131526<br>DOT 3.5<br>ETH 0.551842780011477<br>USDC 20 | | |
| 3.1.390037 | METTE BOEST | ADDRESS REDACTED | | | CEL 330.485336431747 | | |
| 3.1.390038 | METTE DUELUND | ADDRESS REDACTED | | | BTC 0.086228129056125<br>CEL 2140.38533079318<br>ETH 2.65965512692307<br>LTC 3.26492669769566 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390039 | METTE GERTZ | ADDRESS REDACTED | | | ADA 225.289729623188<br>BTC 0.145246827311947<br>DOT 11.7113565864394<br>ETH 1.12012602665647<br>PAXG 0.0291387127668148 | | |
| 3.1.390040 | METTE GULDBERG JENSEN | ADDRESS REDACTED | | | BTC 0.0180299928083317 | | |
| 3.1.390041 | METTE HØJBERG | ADDRESS REDACTED | | | BTC 0.00778265746029509<br>CEL 221.449750186054<br>USDC 10 | | |
| 3.1.390042 | METTE JAKOBSEN | ADDRESS REDACTED | | | BTC 0.0390164804241994<br>ETH 0.629664430682753 | | |
| 3.1.390043 | METTE JUUL | ADDRESS REDACTED | | | BTC 0.00600726923076923<br>CEL 5.07653745718933 | | |
| 3.1.390044 | METTE KARLSEN LILLEBY | ADDRESS REDACTED | | | ADA 66.795644642159<br>BTC 0.000952229658114999<br>CEL 22.418750052236<br>ETH 0.0511547714292205 | | |
| 3.1.390045 | METTE MIRIAM BOELL | ADDRESS REDACTED | | | BTC 0.24033872501366<br>CEL 1983.60828872659<br>ETH 3.22613491 | | |
| 3.1.390046 | METTE OLSEN | ADDRESS REDACTED | | | CEL 46.4875815493091 | | |
| 3.1.390047 | METTE PABIJAN | ADDRESS REDACTED | | | CEL 10.0988292894306 | | |
| 3.1.390048 | METTE VALHOJ | ADDRESS REDACTED | | | ADA 0.000208<br>BTC 0.00000755946144937699<br>CEL 0.466187548010587<br>USDT ERC20 0.0083660676653103 | | |
| 3.1.390049 | METTEO ROMANO | ADDRESS REDACTED | | | AAVE 0.402480575245129<br>ADA 9303.03623131315<br>BTC 0.367195989171814<br>CEL 329.6721013454<br>ETH 7.35478624845174<br>LINK 118.769028333764<br>SGB 217.178219896585<br>USDT ERC20 255.942955705776<br>XRP 0.000000239542016814 | | |
| 3.1.390050 | METUSCHELAH SIMILIEN | ADDRESS REDACTED | | | BTC 0.00760211410108172<br>MATIC 22.8163002053771 | | |
| 3.1.390051 | METZTLI SOMERS | ADDRESS REDACTED | | | BTC 0.000002028114264449<br>SNX 0.00269783459263161<br>USDC 0.00205092910459297 | USDC 3.0333730906455 | |
| 3.1.390052 | MEURIOT PATRICK | ADDRESS REDACTED | | | BTC 0.000002633087607812<br>CEL 0.511144441809284<br>ETH 0.000036593264412241 | | |
| 3.1.390053 | MEVIN M D JOSHI | ADDRESS REDACTED | | | BTC 0.000000001231986577<br>CEL 30916.6589685686<br>GUSD 0.000009898217385418<br>MCDAI 0.0592486930651251<br>SGB 644.097171675038<br>SNX 2782.58656062852<br>USDC 0.000012805481884937<br>XRP 3.14642922396017 | BTC 0.000001438937935501<br>GUSD 0.0106056826036329<br>USDC 0.0068777440303961 | |
| 3.1.390054 | MEVIN PAUL | ADDRESS REDACTED | | | BTC 0.000103080151219322 | | |
| 3.1.390055 | MEVLA HUMET | ADDRESS REDACTED | | | BTC 0.000000083092902965<br>USDC 0.415769712650339 | | |
| 3.1.390056 | MEVLAN AVDIJI | ADDRESS REDACTED | | | BTC 0.000004971889539279 | | |
| 3.1.390057 | MEVLUR CAPRI | ADDRESS REDACTED | | | BTC 0.0117336288050114 | | |
| 3.1.390058 | MEVLUT ALTINDAS | ADDRESS REDACTED | | | BTC 0.000583128530762963<br>CEL 1.49820593938254<br>ETH 0.000021950616813737<br>ZRX 0.0363894892827799 | | |
| 3.1.390059 | MEVLUT BUYURKAN | ADDRESS REDACTED | | | BTC 0.000000367299671474<br>CEL 0.244403946034378<br>ETH 0.000006881040517591 | | |
| 3.1.390060 | MEVLÜT CANVAR | ADDRESS REDACTED | | | BTC 0.000000004528238378<br>CEL 0.015298550527114 | | |
| 3.1.390061 | MEVLUT TASTAN | ADDRESS REDACTED | | | BTC 0.237636222486808 | | |
| 3.1.390062 | MEVS RAELS | ADDRESS REDACTED | | | BTC 0.00163706515754955 | | |
| 3.1.390063 | MEWAN WONG | ADDRESS REDACTED | | | BTC 0.000001039696729167 | | |
| 3.1.390064 | MEWEN GUILLORE | ADDRESS REDACTED | | | BTC 0.000000000947988075<br>CEL 2.79699472482752 | | |
| 3.1.390065 | MEWEN LAVOLÉ | ADDRESS REDACTED | | | BTC 0.000000346503165585<br>CEL 0.985114958359659<br>ETH 0.00110956694176544<br>SGB 71.0034326361801<br>XRP 0.000000009469407783 | | |
| 3.1.390066 | MEXCEL LEE | ADDRESS REDACTED | | | BTC 0.0164934998545378<br>CEL 4.49415082164879<br>ETH 0.000352203854199385<br>USDC 0.219654552983345<br>XRP 0.0694848165850295 | | |
| 3.1.390067 | MEY JEAN | ADDRESS REDACTED | | | BTC 0.0200975012437009<br>CEL 38.5657597328179 | | |
| 3.1.390068 | MEYER LAYANI | ADDRESS REDACTED | | | BTC 0.00012410894315531<br>ETH 0.00547163254975568<br>LTC 0.0337489890125898<br>MATIC 10.812279499029<br>XTZ 1.38973723223767 | | |
| 3.1.390069 | MEYER M BROYTMAN | ADDRESS REDACTED | | | ADA 3740.30233739292<br>BTC 42.6344568032088<br>CEL 3615.3679462737<br>ETH 13.1898932940227<br>LINK 935.530222597804<br>MATIC 5872.66551883254<br>PAX 101.062312357048<br>SOL 75.9203269237239<br>USDC 89052.9184998182 | | |
| 3.1.390070 | MEYER MING-YU KAO | ADDRESS REDACTED | | | | BTC 0.0417461139179942 | |
| 3.1.390071 | MEYER SCHAAL | ADDRESS REDACTED | | | BTC 0.000009409677179532<br>ETH 0.0000647203589854279 | | |
| 3.1.390072 | MEYLINE COLON FELICIANO | ADDRESS REDACTED | | | BTC 0.0170698088736559<br>MATIC 138.686708458515 | | |
| 3.1.390073 | MEYNARD CARDENAS NICOLAS | ADDRESS REDACTED | | | CEL 0.00717703056062484 | | |
| 3.1.390074 | MEYOF NFOUH NYUIBEINBEI | ADDRESS REDACTED | | | BTC 0.00263261963987883 | | |
| 3.1.390075 | MEYRICK ONG | ADDRESS REDACTED | | | BTC 0.000001033079334095<br>GUSD 0.42598649647879<br>SNX 1518.97019223151 | | |
| 3.1.390076 | MEYSAM AHMADPOUR KHANGHASHLAGHI | ADDRESS REDACTED | | | BTC 1.39412192469404<br>XRP 46382.3266274361 | | |
| 3.1.390077 | MEYSAM RAJAEE | ADDRESS REDACTED | | | BTC 0.0708233773358323<br>ETH 0.000557496210996029 | | |
| 3.1.390078 | MEYSON PHILIP TYLER | ADDRESS REDACTED | | | BTC 0.000002422944840625<br>ETH 0.000042568815044068<br>USDC 0.115408388176152 | BTC 0.00000000607965902<br>USDC 0.000000758142851442 | |
| 3.1.390079 | MEZEI GÁBOR | ADDRESS REDACTED | | | BTC 0.000000000856283393<br>CEL 0.423665487369356 | | |
| 3.1.390080 | MEZELYN JAIKIM | ADDRESS REDACTED | | | BTC 0.000000637912633388<br>CEL 0.0104884489712425<br>XRP 0.144209570062638 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390081 | MEZER CEMILOGLU | ADDRESS REDACTED | | | BTC 0.00232439217144716<br>CEL 0.253843928330391<br>LUNC 2166796.462524 | | |
| 3.1.390082 | MEZIANE BELLAHMER | ADDRESS REDACTED | | | BTC 0.00000866<br>CEL 0.0171093365497146 | | |
| 3.1.390083 | MEZIANE BOULAHYA | ADDRESS REDACTED | | | BTC 0.000992440980650576<br>CEL 31.4644513576127<br>EOS 54.85<br>ETH 0.39796402 | | |
| 3.1.390084 | MEZIANE SOFIANE | ADDRESS REDACTED | | | CEL 0.87326545464197<br>USDC 48.2494432434367 | | |
| 3.1.390085 | MFESANE TSHAZI | ADDRESS REDACTED | | | BTC 0.000000008736147177<br>CEL 0.819457354263019<br>XRP 4.901623 | | |
| 3.1.390086 | MFL INVESTMENT TRUST | 8TH ST., SIOUX FALLS, SOUTH DAKOTA 57103 | | | BTC 0.000252000138246787 | BTC 0.000000465601098237 | |
| 3.1.390087 | MFONISO JUDE EKPO | ADDRESS REDACTED | | | BTC 0.105584802310326 | | |
| 3.1.390088 | MFONOBONG EKPENYONG | ADDRESS REDACTED | | | CEL 1.18857494744338<br>MATIC 0.00149618282061778 | | |
| 3.1.390089 | MFOX TRADING AG | ADDRESS REDACTED | | | BTC 0.000000002498566047<br>CEL 2332.16565556759 | | |
| 3.1.390090 | MFREKEMFON DANIEL | ADDRESS REDACTED | | | CEL 2.18006450148509<br>XLM 6.76977491188675 | | |
| 3.1.390091 | MFUNDO CHRISTIAN | ADDRESS REDACTED | | | CEL 1.7721573290619 | | |
| 3.1.390092 | MFUNDO RADEBE | ADDRESS REDACTED | | | CEL 18.4434894828301<br>DOT 7.0177227<br>ETH 0.1919918<br>XRP 328.888646 | | |
| 3.1.390093 | MFUNEKO TSHABALALA | ADDRESS REDACTED | | | CEL 0.0520590038305469<br>ETH 0.00168015269227667 | | |
| 3.1.390094 | MFV VAN DORSSEN | ADDRESS REDACTED | | | ADA 0.139149685375066<br>AVAX 0.00360784790044694<br>BTC 0.000000220338447474<br>ETH 0.000040997491673426<br>LUNC 5.26940259820707<br>MCDAI 0.0512751022219625<br>XRP 0.122659233744168 | | |
| 3.1.390095 | MG GARCIA | ADDRESS REDACTED | | | ADA 104.740376368632<br>BTC 0.00045559757557458<br>CEL 0.432346603219131<br>ETH 0.00523635527054388 | | |
| 3.1.390096 | MG ZHANG | ADDRESS REDACTED | | | ADA 0.000698047698016467<br>BTC 0.968662134696102<br>ETH 16.2676796060207 | | |
| 3.1.390097 | MGBECHI FRIDAY | ADDRESS REDACTED | | | BNB 0.000832739989417031<br>BTC 0.00115034026996093<br>USDT ERC20 0.416269665754989 | | |
| 3.1.390098 | MGBENKECHI MACDONALD IKPEOHA | ADDRESS REDACTED | | | BTC 0.000509648519303559<br>CEL 63.9975019262425<br>LTC 3.09201506<br>OMG 85.95414 | | |
| 3.1.390099 | MGIDLA JOHN TWALA | ADDRESS REDACTED | | | ETH 0.00162926092869375 | | |
| 3.1.390100 | MGKSH RAMOHNDR | ADDRESS REDACTED | | | CEL 0.045262343327144 | | |
| 3.1.390101 | MGOGGLE WHILE | ADDRESS REDACTED | | | BTC 0.000001001788916462<br>DOT 0.0220713586742104 | | |
| 3.1.390102 | MH CARVALHO | ADDRESS REDACTED | | | BTC 0.022792192145549<br>DOT 7.35390058125683<br>ETH 0.374853369772144<br>MATIC 83.5362986348006<br>SOL 1.70108410693117 | | |
| 3.1.390103 | MH CREAGER | ADDRESS REDACTED | | | LINK 3.24341954053995 | | |
| 3.1.390104 | MH EL AKEHAL | ADDRESS REDACTED | | | BTC 0.0295235593673751 | | |
| 3.1.390105 | MH VESSEUR | ADDRESS REDACTED | | | BTC 0.0863484039666894<br>CEL 282.57998435938<br>USDC 5.63690822806027 | | |
| 3.1.390106 | MHAIRI CHALMERS | ADDRESS REDACTED | | | BTC 0.00186260168505715<br>CEL 11.8916973236447<br>ETH 0.6256 | | |
| 3.1.390107 | MHAIRI MALCOLM | ADDRESS REDACTED | | | BTC 0.000108606038655268 | | |
| 3.1.390108 | MHALIK MACK | ADDRESS REDACTED | | | CEL 1.09392478681607 | | |
| 3.1.390109 | M'HAMED BEHILLIL | ADDRESS REDACTED | | | ADA 12.149948963637<br>ETH 0.000008743526595919<br>MATIC 0.0108050535896106<br>USDT ERC20 0.0422316602488575 | | |
| 3.1.390110 | MHAMED ERTACH | ADDRESS REDACTED | | | CEL 0.0380649008018548<br>ETH 0.00147414725003045 | | |
| 3.1.390111 | MHAMED-MAROUANE MASTOUR | ADDRESS REDACTED | | | CEL 0.715666879773955<br>ETH 0.000000303971217183<br>XRP 0.0000001677457437 | | |
| 3.1.390112 | MHAMM RD LLC | 8916 CAIRN RIDGE DRIVE, GERMANTOWN, TENNESSEE 38139 | | | BTC 0.00250840325735004<br>CEL 47.1400300282374<br>ETH 51.8151576710012<br>LINK 0.000162075649945668<br>MATIC 140.004920989196<br>USDC 60224.7276915382 | LINK 0.000379647486593256<br>MATIC 0.00242429563687559 | |
| 3.1.390113 | M'HAND ALOUI | ADDRESS REDACTED | | | CEL 7.0258694259036<br>USDC 173.673737 | | |
| 3.1.390114 | MHARIE BRIGHAM | ADDRESS REDACTED | | | BTC 0.0503558474349442<br>ETH 0.725705034010036<br>GUSD 4319.55910095937 | | |
| 3.1.390115 | MHARK LATIZA | ADDRESS REDACTED | | | BTC 0.0107234839574602 | | |
| 3.1.390116 | MHARYEL TAPIA | ADDRESS REDACTED | | | BTC 0.0456881922330523 | | |
| 3.1.390117 | MHD HASAN ALSAMMAN | ADDRESS REDACTED | | | BTC 0.000074982920379271<br>CEL 77.9350456606323<br>ETH 0.0100478110645778<br>USDC 0.000000316737226539 | | |
| 3.1.390118 | MHD NADIM HAIDAR | ADDRESS REDACTED | | | BTC 0.0249057608644604<br>DOT 30.4827212067734<br>ETC 21.9628573925174<br>ETH 2.27328788094921<br>MANA 214.309154787328<br>MATIC 1194.74591640282<br>SOL 7.01914783794056<br>UNI 58.5194367264193 | ADA 1458.096934<br>BTC 0.03194253<br>ETH 2.98194458<br>MATIC 739.3680202<br>SOL 15.197526743 | |
| 3.1.390119 | MHD TAREK ALSOBEH | ADDRESS REDACTED | | | BTC 0.000000398335025868<br>CEL 0.00351659705304172 | | |
| 3.1.390120 | MHER AROYAN | ADDRESS REDACTED | | | BTC 0.112516514527089<br>MCDAI 31.8509464403236 | | |
| 3.1.390121 | MHER ATTARIAN | ADDRESS REDACTED | | | BTC 0.0353114083097067<br>CEL 1.13230818509465<br>COMP 0.0499987666272633<br>ETH 1.09164845601113<br>MANA 312.842204126248<br>SGB 71.9645674582276<br>XLM 397.253571049214<br>XRP 470.748249089521 | | |
| 3.1.390122 | MHER HOVSEPYAN | ADDRESS REDACTED | | | BTC 0.000116003376029795 | | |
| 3.1.390123 | MHER KHACHATRYAN | ADDRESS REDACTED | | | BTC 0.000004281479860252<br>USDC 0.702279172552221 | | |
| 3.1.390124 | MHER MANOEKJAN | ADDRESS REDACTED | | | BTC 0.0167406802224191<br>DOT 27.6826288826219 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390125 | MHER MANOEKJAN | ADDRESS REDACTED | | | BTC 0.000000009006596926 | | |
| 3.1.390126 | MHEYONG ARTWICHAI | ADDRESS REDACTED | | | CEL 1.12838502835824 | | |
| 3.1.390127 | MHH VAN DIJK | ADDRESS REDACTED | | | BTC 1.26814019134057<br>ETH 8.27749682306553 | | |
| 3.1.390128 | MHINVESTMENTS84 LLC | OAKLAND DR, TROY, ILLINOIS 62294 | | | ADA 0.00501838756974333<br>AVAX 0.000155204370479619<br>BTC 3.79865860485764<br>DOT 0.000764415684091233<br>ETH 22.7666048700848<br>LINK 0.00003311523390877<br>SOL 0.000266283685998789<br>USDC 44199.5100477904 | AVAX 0.000005619313818428<br>BTC 0.1143307<br>ETH 0.000000868392415301<br>LINK 0.000040690021906359<br>USDC 10327.362 | |
| 3.1.390129 | MHLENGI SQINISEKO | ADDRESS REDACTED | | | CEL 1.24190323936327 | | |
| 3.1.390130 | MHT SUPER PTY LTD | 30 COOBOWIE ST, BROADBEACH WATERS, 4218 AUSTRALIA | | | BTC 0.000006703620510495<br>CEL 0.235854871755986<br>ETH 1502.81813333193<br>USDC 8.31950980869419 | | |
| 3.1.390131 | MHYAR ALZAYAT | ADDRESS REDACTED | | | BTC 0.000016538769912965 | | |
| 3.1.390132 | MI CHEN | ADDRESS REDACTED | | | ADA 185.536587518934<br>BTC 0.000788800858844874 | | |
| 3.1.390133 | MI COSI TUR | ADDRESS REDACTED | | | ETH 0.000226858769471961 | | |
| 3.1.390134 | MI DANIEL | ADDRESS REDACTED | | | CEL 0.0206133235042704<br>ETH 0.000148011378825674 | | |
| 3.1.390135 | MI FONG LEUNG | ADDRESS REDACTED | | | BTC 0.000000008225355011<br>CEL 0.489030228866776<br>DOT 0.000000000068122329<br>LTC 0.00000000517071422<br>SNX 0.00206848<br>USDC 0.0080000423076923 | | |
| 3.1.390136 | MI GANG | ADDRESS REDACTED | | | BTC 0.000000158876420191 | | |
| 3.1.390137 | MI HU | ADDRESS REDACTED | | | BTC 0.00233224672241086<br>ETH 0.000146954633719381<br>USDC 8.42825826136327<br>USDT ERC20 0.00554412038116281 | | |
| 3.1.390138 | MI HU | ADDRESS REDACTED | | | USDC 8471.93952886494 | | |
| 3.1.390139 | MI HYE KWON | ADDRESS REDACTED | | | ADA 725.301587033911<br>BSV 1.44002763678539<br>BTC 0.00221851363983543<br>CEL 0.245528115894812<br>ETC 73.6871510233118<br>ETH 0.0292927114755341<br>XRP 0.171399521567204 | | |
| 3.1.390140 | MI JIANG | ADDRESS REDACTED | | | BNB 0.00142836166734171<br>BTC 0.000001404040211467<br>USDC 0.373105303145313<br>USDT ERC20 0.527377428159796 | | |
| 3.1.390141 | MI KAO TSAI | ADDRESS REDACTED | | | BNB 0.0234126726215548<br>CEL 0.00294048154571066 | | |
| 3.1.390142 | MI KYOUNG KWAK | ADDRESS REDACTED | | | BTC 0.213178869806933<br>DOT 32.2020012568221<br>ETH 4.75807928106948<br>MATIC 10221.1422176041<br>SNX 0.60599125195282<br>USDC 4.95609813683956 | | |
| 3.1.390143 | MI KYUNG GARSON | ADDRESS REDACTED | | | BTC 0.0011509422101759<br>USDC 483.746696385226 | | |
| 3.1.390144 | MI LEE | ADDRESS REDACTED | | | ADA 0.13219769636367<br>BTC 0.000001238118710888<br>CEL 0.384563221168667<br>DOT 0.0137366287183939<br>ETH 0.190539199818229<br>USDT ERC20 0.441326791946439 | | |
| 3.1.390145 | MI LI | ADDRESS REDACTED | | | ADA 1839.36386345756<br>BTC 0.00026331695924062<br>COMP 0.000381507566204152<br>DOT 0.0895947380169336<br>MANA 0.0355849909745486<br>MATIC 3.36947131812124 | | |
| 3.1.390146 | MI NGUYEN | ADDRESS REDACTED | | | BTC 0.0124359846557527<br>CEL 2.42766184530431<br>ETH 0.00415198496622951<br>XRP 151.602117769448 | | |
| 3.1.390147 | MI VENTURES PTY LTD | CHIRNSIDE ST, KINGSVILLE, 3012 AUSTRALIA | | | BTC 0.0823477310643272 | | |
| 3.1.390148 | MI YU KI KIM | ADDRESS REDACTED | | | | BTC 0.00246328689064406<br>USDC 450 | |
| 3.1.390149 | MI YUNG LAM | ADDRESS REDACTED | | | BTC 0.00000239846467475<br>USDC 1.55543986746717 | | |
| 3.1.390150 | MI ZHANG | ADDRESS REDACTED | | | BTC 0.000001322483885768<br>USDC 114628.747970175 | | |
| 3.1.390151 | MIA AASBORG | ADDRESS REDACTED | | | CEL 1136.81463557374 | | |
| 3.1.390152 | MIA BARBIR | ADDRESS REDACTED | | | BTC 0.00682047244107131<br>DOT 10.9989256078624<br>USDC 971.734099690805 | | |
| 3.1.390153 | MIA BAU HANSEN | ADDRESS REDACTED | | | BTC 0.000007509192919109 | | |
| 3.1.390154 | MIA BEAUCHAMP | ADDRESS REDACTED | | | BTC 0.0105855526748357<br>ETH 8.7197999687072<br>USDC 275.062807265264 | | |
| 3.1.390155 | MIA CLEMENTE | ADDRESS REDACTED | | | BTC 0.000000529492109282<br>CEL 0.0627409327067206<br>USDT ERC20 0.632908647784329 | | |
| 3.1.390156 | MIA CLEMONS | ADDRESS REDACTED | | | BTC 0.00196834305420058<br>ETH 0.179847244464753<br>MATIC 373.89071728647 | | |
| 3.1.390157 | MIA DIPIETRA | ADDRESS REDACTED | | | ADA 1.18471916989023<br>BTC 0.000000307094149366<br>ETH 0.000015573991288278<br>MANA 0.0125571598452316<br>MATIC 0.246242222246087<br>XLM 0.0446191740322519 | | |
| 3.1.390158 | MIA DUMA | ADDRESS REDACTED | | | CEL 0.0409359604909156<br>ETH 0.00158533536969307 | | |
| 3.1.390159 | MIA EHRENREICH | ADDRESS REDACTED | | | BNB 0.317014581440319<br>BTC 0.000018232916518548<br>CEL 0.950437347557462<br>ETH 0.000048749593417395<br>LTC 0.000368997765586861<br>LUNC 2.72490603611205 | | |
| 3.1.390160 | MIA ELIZA WATSON | ADDRESS REDACTED | | | ETH 0.00150838910164203 | SOL 4.844697637 | |
| 3.1.390161 | MIA ESPINOZA | ADDRESS REDACTED | | | ETH 0.0015083890991443 | | |
| 3.1.390162 | MIA FELIX | ADDRESS REDACTED | | | BTC 0.000002545863450487 | | |
| 3.1.390163 | MIA FORTE | ADDRESS REDACTED | | | BTC 0.002<br>CEL 0.972192518865994<br>DOT 1.1 | | |
| 3.1.390164 | MIA GENTLE | ADDRESS REDACTED | | | USDC 366.825834488698 | | |
| 3.1.390165 | MIA GUNN | ADDRESS REDACTED | | | BSV 0.0142075288178715<br>COMP 0.0108516194125755<br>ETH 0.0695912030661866 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390166 | MIA HAYASHI | ADDRESS REDACTED | | | BNB 8.17064959346306<br>BTC 0.124766753443591<br>CEL 7.95571137488121<br>DOT 16.7375892372447<br>ETH 4.65343421948714 | | |
| 3.1.390167 | MIA HUBBARD | ADDRESS REDACTED | | | CEL 1.08823177508785 | | |
| 3.1.390168 | MIA JOHANSSON | ADDRESS REDACTED | | | BTC 0.000004278022198495<br>MCDAI 1.24206164222746 | | |
| 3.1.390169 | MIA JOVANOVIC | ADDRESS REDACTED | | | BTC 0.0213097437800125 | | |
| 3.1.390170 | MIA JURČEVIĆ | ADDRESS REDACTED | | | BTC 0.000017296265996353 | | |
| 3.1.390171 | MIA KALANJ | ADDRESS REDACTED | | | BTC 0.0061985905836176<br>XRP 109.438685087529 | | |
| 3.1.390172 | MIA KIANG YAP | ADDRESS REDACTED | | | BTC 0.00266565173082377<br>CEL 13.7338100862243 | | |
| 3.1.390173 | MIA KNECHTLI | ADDRESS REDACTED | | | CEL 595.801648485313 | | |
| 3.1.390174 | MIA KORNFELD | ADDRESS REDACTED | | | BTC 0.00135559509886079<br>ETH 0.021467145736883<br>MATIC 38.0049689536514<br>XRP 26.7952126724067 | | |
| 3.1.390175 | MIA KRANENBURG | ADDRESS REDACTED | | | BTC 0.00354066101535594<br>DOT 8.78354085608413<br>ETH 0.0668753349777916 | | |
| 3.1.390176 | MIA LAFLORE | ADDRESS REDACTED | | | ETH 0.0629033531224496 | | |
| 3.1.390177 | MIA LASHAWN MOORE | ADDRESS REDACTED | | | | ADA 299.149294<br>BTC 0.00168030683875842<br>DOT 23.6294303496<br>MATIC 280.94999865<br>UNI 9.94035785 | |
| 3.1.390178 | MIA LEFKOWITZ | ADDRESS REDACTED | | | ADA 32.2770677190746<br>BTC 0.0189446251958891<br>USDC 194.375373118326 | | |
| 3.1.390179 | MIA LYKKE HOLM | ADDRESS REDACTED | | | ADA 226.979119238991<br>BTC 0.0154140951723231<br>CEL 25.757320792534<br>ETH 0.555932705581616<br>USDC 729.737425 | | |
| 3.1.390180 | MIA MACDONALD | ADDRESS REDACTED | | | BTC 0.0515823138148962<br>ETH 0.318335642729094<br>LINK 6.85778499317754 | | |
| 3.1.390181 | MIA MADSEN | ADDRESS REDACTED | | | BTC 0.000050481875948251<br>CEL 0.108235975261166 | | |
| 3.1.390182 | MIA MARINO | ADDRESS REDACTED | | | AAVE 0.355907663409309<br>ADA 135.755611245087<br>AVAX 1.09356764417693<br>BTC 0.0109627371380701<br>DOT 15.6002649890285<br>ETH 0.417414568105158<br>LINK 1.25854538585917<br>MANA 33.9421779771642<br>MATIC 125.624195169677<br>SOL 6.39688569018159<br>USDC 3834.97826981321 | | |
| 3.1.390183 | MIA MASSARO | ADDRESS REDACTED | | | BTC 0.000000002863771089<br>CEL 0.66680995269026 | | |
| 3.1.390184 | MIA MCILVAINE | ADDRESS REDACTED | | | AAVE 0.00737682395458869<br>ADA 5058.18896566756<br>AVAX 17.3014539733139<br>BTC 0.213442520256923<br>CEL 670.400944556049<br>DOT 98.5025151273681<br>ETH 5.09761221103267<br>LINK 0.0152352680012398<br>LTC 10.248050039413<br>MANA 288.780406974469<br>MATIC 3194.28922183842<br>SNX 231.559067953983<br>SOL 24.5284427946781<br>SUSHI 0.00216954932331861<br>USDC 508.562574170578<br>XLM 19750.8073324575<br>XRP 1009.31728036576<br>XTZ 0.0948848082828084 | ADA 0.002135<br>SNX 7.021<br>USDC 0.635 | |
| 3.1.390185 | MIA MCNALLY | ADDRESS REDACTED | | | BTC 0.00080141591507703<br>USDC 5750.0775532302 | | |
| 3.1.390186 | MIA MEE FALSARIO DE LA CRUZ | ADDRESS REDACTED | | | BTC 0.000002379690753857<br>BUSD 0.426356429042514 | | |
| 3.1.390187 | MIA MORANDANTE | ADDRESS REDACTED | | | BTC 0.000001353334366747<br>CEL 8.97207696078136<br>SGB 153.0182410936<br>XRP 0.695176 | | |
| 3.1.390188 | MIA MOSCON | ADDRESS REDACTED | | | BTC 0.000001820717297277<br>CEL 0.00140280088770627 | | |
| 3.1.390189 | MIA MUDRONJA | ADDRESS REDACTED | | | ADA 0.215504460923505<br>BTC 0.000012197429762182<br>CEL 0.189947634527691 | | |
| 3.1.390190 | MIA NG | ADDRESS REDACTED | | | ADA 2072.6322454162<br>AVAX 49.4570133034235<br>BTC 0.05728779607646<br>CEL 15.1678827410562<br>DOT 115.717568843235<br>ETH 25.900453913718<br>LTC 4.1099390314641<br>LUNC 67.3525016741819<br>SOL 32.451668243103<br>USDC 10085.1093651928<br>USDT ERC20 8.3748013830756 | | |
| 3.1.390191 | MIA PEDRETTI | ADDRESS REDACTED | | | BTC 0.00129429872284574<br>COMP 0.0617412759809566<br>USDC 543.211989187846<br>XLM 81.0290611936824 | | |
| 3.1.390192 | MIA PENNAY | ADDRESS REDACTED | | | BTC 0.0126912828992951<br>CEL 302.263688463018<br>USDC 9650.21988008421 | | |
| 3.1.390193 | MIA PERVAN | ADDRESS REDACTED | | | ADA 0.243681474296982 | | |
| 3.1.390194 | MIA SAM YENG | ADDRESS REDACTED | | | BTC 0.00943217623752455 | | |
| 3.1.390195 | MIA SCHACHTER | ADDRESS REDACTED | | | BTC 0.195922770335323<br>ETH 1.49489960129627<br>LTC 2.82934026808986 | | |
| 3.1.390196 | MIA SHANHOLTZER | ADDRESS REDACTED | | | BTC 0.000000098885081821<br>GUSD 0.00028917677835679<br>USDC 0.0053739331295016 | BTC 0.000000008167359761<br>GUSD 0.0174820605005144<br>USDC 0.000000772547440247 | |
| 3.1.390197 | MIA SILVENNOINEN | ADDRESS REDACTED | | | CEL 47.5643567766815<br>ETH 0.0836764181112587 | | |
| 3.1.390198 | MIA TERRANCE | ADDRESS REDACTED | | | USDC 15.8768561571076 | | |
| 3.1.390199 | MIA WILKERSON | ADDRESS REDACTED | | | ZEC 0.0814252064699383 | | |
| 3.1.390200 | MIA WOLGAST | ADDRESS REDACTED | | | BTC 0.0408516477159385<br>ETH 0.0412526357686819<br>LINK 1.48168006620679 | | |
| 3.1.390201 | MIA WOODS | ADDRESS REDACTED | | | CEL 1.09064750644254 | | |
| 3.1.390202 | MIAD MOKHTARIAN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390203 | MIADEL VALENTYN | ADDRESS REDACTED | | | BTC 0.000000000308194035<br>CEL 0.269262273518108 | | |
| 3.1.390204 | MIAE KIM | ADDRESS REDACTED | | | BTC 1.03093085300527<br>CEL 138830.729231713<br>ETH 385.974396658897<br>LINK 650<br>SGB 1964.29999961154<br>USDC 0.00237526277656249<br>XRP 0.000000429180438064 | | |
| 3.1.390205 | MIAE KIM | ADDRESS REDACTED | | | BTC 1.04659466298443<br>CEL 138829.520701977<br>COMP 0.03045559<br>ETH 587.09268460091<br>LINK 650<br>OMG 7.11567485<br>SGB 1964.3 | | |
| 3.1.390206 | MIAH KIRTON | ADDRESS REDACTED | | | BTC 0.00884144472093574<br>ETH 0.0108361879401748<br>USDC 147.981341021258 | | |
| 3.1.390207 | MIAH ORME | ADDRESS REDACTED | | | CEL 0.10958279700841<br>MCDAI 0.0857535831295693<br>USDC 0.527436634105792 | | |
| 3.1.390208 | MIAH WADE | ADDRESS REDACTED | | | XLM 257.989443932546 | | |
| 3.1.390209 | MIAMI JABOORI | ADDRESS REDACTED | | | ADA 0.0037451311678833<br>BTC 0.000000205920984729<br>ETH 0.000833843707105218<br>MCDAI 0.034123144563112 | | |
| 3.1.390210 | MIAN HAMEEDULLAH | ADDRESS REDACTED | | | CEL 0.00677336245830104 | | |
| 3.1.390211 | MIAN SHAH | ADDRESS REDACTED | | | BTC 0.000885711833800879<br>CEL 267.030124575884<br>ETH 0.00000079<br>USDC 1 | | |
| 3.1.390212 | MIANG TAN | ADDRESS REDACTED | | | BTC 0.00000762934674589599<br>CEL 0.0631623486526135<br>ETH 0.000716446715345952<br>MATIC 0.728591107334119<br>USDC 0.00661444432315112<br>XLM 0.00932649359724359 | | |
| 3.1.390213 | MIANGANG ZHAO | ADDRESS REDACTED | | | ADA 310.194641320298<br>BTC 2.08646031256444<br>ETH 48.8171882753661<br>MATIC 2110.34186998896<br>USDC 1163.91142587533 | | |
| 3.1.390214 | MIANHUAN LI | ADDRESS REDACTED | | | BTC 0.00278660141186178 | | |
| 3.1.390215 | MIAO AN LEE | ADDRESS REDACTED | | | BTC 0.000135570539912548 | | |
| 3.1.390216 | MIAO LING YUEN YUAN | ADDRESS REDACTED | | | BTC 0.000720999313024991<br>CEL 1.11878501172095<br>ETH 0.00658620915890102<br>USDC 4140.06512260658 | | |
| 3.1.390217 | MIAO PENG | ADDRESS REDACTED | | | BTC 0.192017910652191 | | |
| 3.1.390218 | MIAO SUN | ADDRESS REDACTED | | | CEL 7.96567681836819<br>USDT ERC20 258.414355 | | |
| 3.1.390219 | MIAO YING HUNG CHUNG | ADDRESS REDACTED | | | BTC 0.00619708836018573<br>CEL 288.254037382555<br>USDC 40385.2350719145 | | |
| 3.1.390220 | MIAO YU | ADDRESS REDACTED | | | USDC 0.989618109638098 | | USDC 0.00000050813971127 |
| 3.1.390221 | MIAO YU | ADDRESS REDACTED | | | BTC 0.0000012881264271929<br>USDC 0.904150537458058 | | |
| 3.1.390222 | MIAO ZHAO | ADDRESS REDACTED | | | BTC 0.000001214261941478<br>USDC 0.38090297463063 | | |
| 3.1.390223 | MIAO ZHU | ADDRESS REDACTED | | | BTC 0.000000949370442204<br>USDT ERC20 0.880867133508916 | | |
| 3.1.390224 | MIAO-FOONG KOH-BUCKLAND | ADDRESS REDACTED | | | BTC 0.00160923<br>CEL 1.84642300756123 | | |
| 3.1.390225 | MIAOKUAN GAO | ADDRESS REDACTED | | | ADA 1790.6637739543<br>AVAX 54.2154693273122<br>BTC 0.948218842642522<br>ETH 2.56584855251042 | AVAX 0.699674521707109 | |
| 3.1.390226 | MIATKOWSKI MAXIME | ADDRESS REDACTED | | | CEL 0.219201825133841 | | |
| 3.1.390227 | MIAU KING CHIA | ADDRESS REDACTED | | | BTC 0.00101139770054471<br>CEL 70 | | |
| 3.1.390228 | MIAWATI TEDJO | ADDRESS REDACTED | | | BTC 0.00121424854012881<br>CEL 3.57594038595887<br>EOS 2.9985<br>LTC 1.1081594276742<br>MCDAI 40<br>XLM 1006.08852355137 | | |
| 3.1.390229 | MIB WEB | ADDRESS REDACTED | | | BTC 0.00827481720888711<br>CEL 6.0109859366034 | | |
| 3.1.390230 | MIC BNF | ADDRESS REDACTED | | | BNB 0.00347196335780127<br>BTC 0.000123018668378442<br>CEL 0.429518806078655<br>DOT 0.0113312990880693<br>ETH 0.00929230821344839<br>USDC 1623.94006399325<br>XLM 2.44239877230632 | | |
| 3.1.390231 | MIC ESPE | ADDRESS REDACTED | | | BTC 0.00234583871553419<br>USDT ERC20 6.07586249048424 | | |
| 3.1.390232 | MIC RO | ADDRESS REDACTED | | | BTC 0.00234583899688642<br>USDT ERC20 6.07616949772448 | | |
| 3.1.390233 | MICA LINSCHEID | ADDRESS REDACTED | | | BTC 0.513334990261446<br>GUSD 3040.67695227687 | GUSD 80 | |
| 3.1.390234 | MICA LITTLE | ADDRESS REDACTED | | | BTC 0.000354167686321131<br>CEL 1.11187373518861<br>SNX 1.68890013423707<br>UNI 0.28324449810426 | | |
| 3.1.390235 | MICA MAE DIESTA | ADDRESS REDACTED | | | CEL 0.490085199656301<br>ETH 0.006958 | | |
| 3.1.390236 | MICA MALONE | ADDRESS REDACTED | | | BTC 0.00100504388975299 | | |
| 3.1.390237 | MICA PERA | ADDRESS REDACTED | | | BTC 0.000000004808148146<br>CEL 0.359317278692749<br>MCDAI 0.217598856202003 | | |
| 3.1.390238 | MICA THIESSEN | ADDRESS REDACTED | | | BTC 0.414824467545519 | | |
| 3.1.390239 | MICAEL BASTOS REBELO | ADDRESS REDACTED | | | BTC 0.0206900974886588 | | |
| 3.1.390240 | MICAEL DOMINGUES | ADDRESS REDACTED | | | BNB 0.00038576874802286 | | |
| 3.1.390241 | MICAEL FELIZARDO | ADDRESS REDACTED | | | BTC 0.000016939355404677 | | |
| 3.1.390242 | MICAEL FOIS | ADDRESS REDACTED | | | BTC 0.122540683753647 | | |
| 3.1.390243 | MICAEL GARCIA | ADDRESS REDACTED | | | BTC 0.00118399129038843<br>CEL 26.3267325196561<br>MATIC 545.1353 | | |
| 3.1.390244 | MICAEL MACHADO | ADDRESS REDACTED | | | CEL 68.0872610538016 | | |
| 3.1.390245 | MICAEL RAMALHO | ADDRESS REDACTED | | | BTC 0.0339739150346246<br>LINK 50.8014722886505 | | |
| 3.1.390246 | MICAEL RAOULT | ADDRESS REDACTED | | | BTC 0.00170332703453389<br>BUSD 83.9431968466558<br>CEL 0.949572397640063 | | |
| 3.1.390247 | MICAEL RODRIGUES CRUZ | ADDRESS REDACTED | | | BTC 0.000000000067496943<br>CEL 0.031649029479541<br>USDC 1.85884262982009<br>USDT ERC20 0.000000390313390313 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390248 | MICAEL SANTOS | ADDRESS REDACTED | | | BTC 0.00505639709704191<br>DOT 6.09965291270178<br>USDC 538.541289210349<br>USDT ERC20 15.6335347144918 | | |
| 3.1.390249 | MICAEL TAMBUCHO | ADDRESS REDACTED | | | BTC 0.000660100747366113<br>ETH 0.000050089139816888<br>USDC 0.800202418843788 | | |
| 3.1.390250 | MICAEL TREMBLAY | ADDRESS REDACTED | | | BTC 0.00797971941362788<br>CEL 21.3945730970661<br>ETH 0.263965985522817<br>LTC 0.00471477770648476<br>XLM 1049.8<br>XRP 56.4700241549763 | | |
| 3.1.390251 | MICAEL VIANA OLIVEIRA | ADDRESS REDACTED | | | SNX 117.45836586707<br>SUSHI 268.020708298285 | | |
| 3.1.390252 | MICAELA ACOSTA ZAZUETA | ADDRESS REDACTED | | | BTC 0.000005818963003812 | | |
| 3.1.390253 | MICAELA AGUIRRE ZABALA | ADDRESS REDACTED | | | BTC 0.000000004008114131<br>CEL 0.046601225417166 | | |
| 3.1.390254 | MICAELA AISPURO RAMIREZ | ADDRESS REDACTED | | | BTC 0.000026768908044724<br>CEL 0.224178978825045<br>ETH 0.000176579386258283<br>MCDAI 0.0347568756218417<br>TUSD 0.021003486466038 | | |
| 3.1.390255 | MICAELA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.00000063198570596<br>CEL 0.159881772388711<br>MCDAI 0.183819047571572 | | |
| 3.1.390256 | MICAELA ALBORNOZ | ADDRESS REDACTED | | | BTC 0.000010077144496043 | | |
| 3.1.390257 | MICAELA ALOS | ADDRESS REDACTED | | | BTC 0.000000458369705494<br>USDT ERC20 0.207343982998362 | | |
| 3.1.390258 | MICAELA ANAHI CANCINO | ADDRESS REDACTED | | | CEL 0.000882314850194441 | | |
| 3.1.390259 | MICAELA ANDRADE | ADDRESS REDACTED | | | ADA 300.627290363788<br>BTC 0.00226835928150828<br>USDC 0.664912578805453 | | |
| 3.1.390260 | MICAELA ANDREA BORDON | ADDRESS REDACTED | | | BTC 0.00325123369811038<br>CEL 1.50611190849757<br>USDC 405 | | |
| 3.1.390261 | MICAELA ANTONIA OLIVA | ADDRESS REDACTED | | | BTC 0.000000476229629353<br>USDC 0.588129607676133 | | |
| 3.1.390262 | MICAELA ARCE | ADDRESS REDACTED | | | BTC 0.000000001517300184<br>CEL 0.0645068987929807 | | |
| 3.1.390263 | MICAELA ASIS | ADDRESS REDACTED | | | BTC 0.000000008810501268<br>CEL 0.0232497961220082<br>USDC 0.522966387666869 | | |
| 3.1.390264 | MICAELA BAIGORRIA | ADDRESS REDACTED | | | BTC 0.000000250452158727<br>USDC 0.551366236181377 | | |
| 3.1.390265 | MICAELA BELEN LABROUSSE | ADDRESS REDACTED | | | BTC 0.000000003055961953<br>CEL 0.016351594993138<br>USDT ERC20 0.368301486772897 | | |
| 3.1.390266 | MICAELA BRING CARIS | ADDRESS REDACTED | | | CEL 16.5487715528511<br>ETH 0.815925482719802<br>USDC 90 | | |
| 3.1.390267 | MICAELA CALIVA | ADDRESS REDACTED | | | BTC 0.000000009637346632<br>CEL 0.707755509061531 | | |
| 3.1.390268 | MICAELA CAÑADA | ADDRESS REDACTED | | | BTC 0.000000338613137889<br>USDT ERC20 0.751124902152491 | | |
| 3.1.390269 | MICAELA CARBONARI | ADDRESS REDACTED | | | BTC 0.000000399430193618<br>USDC 0.867520004274817 | | |
| 3.1.390270 | MICAELA CEJAS | ADDRESS REDACTED | | | ADA 0.119630834799734<br>BTC 0.000003995176835441<br>CEL 0.217524473179644 | | |
| 3.1.390271 | MICAELA CHURIO | ADDRESS REDACTED | | | BTC 0.000584190648901321<br>BUSD 0.532318682637145 | | |
| 3.1.390272 | MICAELA CORDEIRO | ADDRESS REDACTED | | | ADA 0.018762578711792<br>BTC 0.00000026739772662 | | |
| 3.1.390273 | MICAELA CORONA | ADDRESS REDACTED | | | ADA 478.975741349223<br>BTC 0.00114634132259421<br>ETH 0.120008992025245<br>MATIC 245.15966126038 | | |
| 3.1.390274 | MICAELA DAMBROSIO | ADDRESS REDACTED | | | BTC 0.000000007220922159<br>CEL 1.11357004296041 | | |
| 3.1.390275 | MICAELA DI LASCIO | ADDRESS REDACTED | | | BTC 0.000000388257930467<br>USDT ERC20 0.507551438558603 | | |
| 3.1.390276 | MICAELA DI MASSIMO | ADDRESS REDACTED | | | BTC 0.00101210863579385<br>USDC 0.179457982814628 | | |
| 3.1.390277 | MICAELA ELIZABETH MARTINEZ CALLIZAYA | ADDRESS REDACTED | | | BTC 0.00168160527888625<br>USDT ERC20 0.644464036251513 | | |
| 3.1.390278 | MICAELA FAIETA | ADDRESS REDACTED | | | BTC 0.00731488217324397<br>CEL 6.22096826005571 | | |
| 3.1.390279 | MICAELA FERNANDEZ CHAVEZ | ADDRESS REDACTED | | | BTC 0.000000575822846398<br>USDT ERC20 0.402043808297292 | | |
| 3.1.390280 | MICAELA FLORENCIA RAMÍREZ BRAUN | ADDRESS REDACTED | | | BTC 0.00135395559106708<br>CEL 0.113574352061262 | | |
| 3.1.390281 | MICAELA FURSZPAN | ADDRESS REDACTED | | | BTC 0.000000505608876196<br>MCDAI 0.0301578195959205<br>USDT ERC20 0.298934120664479 | | |
| 3.1.390282 | MICAELA GRISAPULLI | ADDRESS REDACTED | | | BTC 0.000000674056411344<br>USDC 0.649960849234625 | | |
| 3.1.390283 | MICAELA GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000000495717751866<br>USDT ERC20 0.851709862745955 | | |
| 3.1.390284 | MICAELA HERNANDEZ | ADDRESS REDACTED | | | BTC 0.000888678731873968<br>USDC 424.284299117546 | | |
| 3.1.390285 | MICAELA IFRAN | ADDRESS REDACTED | | | USDT ERC20 1.26416648531871 | | |
| 3.1.390286 | MICAELA IRIGOYEN | ADDRESS REDACTED | | | BTC 0.000000003954445811<br>CEL 0.827294137418839<br>USDC 0.000000915750915751 | | |
| 3.1.390287 | MICAELA IZZI | ADDRESS REDACTED | | | BTC 0.00000000405168519<br>CEL 1.10596319430907 | | |
| 3.1.390288 | MICAELA LEDESMA | ADDRESS REDACTED | | | BTC 0.000006368121507083 | | |
| 3.1.390289 | MICAELA LEIVA | ADDRESS REDACTED | | | BTC 0.000002099711925058<br>USDT ERC20 0.721285407256197 | | |
| 3.1.390290 | MICAELA LORENA MOLINA GOMEZ | ADDRESS REDACTED | | | BTC 0.000000796018734209<br>MCDAI 0.271897093226831 | | |
| 3.1.390291 | MICAELA MARCHESI | ADDRESS REDACTED | | | BTC 0.000000647345385712<br>CEL 0.342128469714822<br>MCDAI 0.256525387851933 | | |
| 3.1.390292 | MICAELA MARGOTTI | ADDRESS REDACTED | | | BTC 0.000000739699595696<br>CEL 0.0516940014612845<br>MCDAI 0.000154890740883796<br>USDC 0.188280419215385 | | |
| 3.1.390293 | MICAELA MARTI | ADDRESS REDACTED | | | BTC 0.000000739141222873<br>CEL 0.208894780809409<br>ETH 0.000229260220271629<br>MCDAI 0.357310415676132 | | |
| 3.1.390294 | MICAELA MARTINEZ RIERA | ADDRESS REDACTED | | | BTC 0.00000011870018646<br>CEL 0.064786031253196<br>USDC 0.229956190415383 | | |
| 3.1.390295 | MICAELA MASSA | ADDRESS REDACTED | | | BTC 0.00108073214319625<br>CEL 0.549277036389621<br>USDT ERC20 0.447721541872412 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390296 | MICAELA MASTROVINCENZO | ADDRESS REDACTED | | | ADA 1.35794090123478<br>BTC 0.000006271756100518<br>USDT ERC20 0.0189619759626979 | | |
| 3.1.390297 | MICAELA MATILAINEN | ADDRESS REDACTED | | | BCH 0.000007055784995611<br>BTC 0.00000657<br>CEL 1.03121557193583<br>LTC 0.000047576411819489<br>USDC 0.00780392869876823 | | |
| 3.1.390298 | MICAELA MENDEZ | ADDRESS REDACTED | | | BTC 0.00505626242787989<br>MCDAI 0.268808413413113<br>USDC 0.0265380798167452 | | |
| 3.1.390299 | MICAELA MESTRES | ADDRESS REDACTED | | | BTC 0.00217441124686835 | | |
| 3.1.390300 | MICAELA MONICA ALBARRACIN | ADDRESS REDACTED | | | BTC 0.000605305345149645<br>USDT ERC20 0.00106485353654454 | | |
| 3.1.390301 | MICAELA MORENO | ADDRESS REDACTED | | | BTC 0.000010911663112717<br>USDT ERC20 0.374042069945406 | | |
| 3.1.390302 | MICAELA NADALEZ | ADDRESS REDACTED | | | BTC 0.000000007354965507<br>CEL 1.06073340193824<br>MCDAI 0.285987468477224<br>USDT ERC20 1.12899515056384 | | |
| 3.1.390303 | MICAELA NOEMI WEBER | ADDRESS REDACTED | | | BTC 0.00132342334447152<br>ETH 0.18881447905517 | | |
| 3.1.390304 | MICAELA NUÑEZ | ADDRESS REDACTED | | | BNB 1.4241488288312<br>BTC 0.00578455226710975<br>USDT ERC20 0.661044109187712 | | |
| 3.1.390305 | MICAELA NUÑEZ WENDEL | ADDRESS REDACTED | | | BTC 0.000000001471657265<br>CEL 0.750507264087205 | | |
| 3.1.390306 | MICAELA OLMEDO | ADDRESS REDACTED | | | BTC 0.000000008874557941<br>CEL 0.543047549278464 | | |
| 3.1.390307 | MICAELA PEREZ CASTELLI | ADDRESS REDACTED | | | BTC 0.000018343908462556<br>USDT ERC20 1.52994689318736 | | |
| 3.1.390308 | MICAELA PIANI | ADDRESS REDACTED | | | BTC 0.000000620059009769<br>CEL 0.051268145169396<br>LTC 0.00104727289428612 | | |
| 3.1.390309 | MICAELA RAMIREZ | ADDRESS REDACTED | | | BTC 0.000000805844651959<br>CEL 0.101340180408756<br>MCDAI 0.594892491489513 | | |
| 3.1.390310 | MICAELA RIVA | ADDRESS REDACTED | | | BTC 0.000000006022008897<br>CEL 0.862897784703227 | | |
| 3.1.390311 | MICAELA ROBINSON | ADDRESS REDACTED | | | BTC 0.00420876058392988<br>ETH 0.458540736419504<br>GUSD 5301.26357313138<br>MATIC 284.428712936627<br>USDC 11438.1043737871 | | |
| 3.1.390312 | MICAELA SQUIZZATO | ADDRESS REDACTED | | | CEL 0.298065357055803 | | |
| 3.1.390313 | MICAELA TAPIA | ADDRESS REDACTED | | | BTC 0.000000825534601842<br>USDT ERC20 0.754556164678663 | | |
| 3.1.390314 | MICAELA TOLABA BISTOLETTI | ADDRESS REDACTED | | | BTC 0.000015783790912761<br>CEL 0.0981590948834295 | | |
| 3.1.390315 | MICAELA URQUIZA | ADDRESS REDACTED | | | BTC 0.000000206343382188<br>USDC 0.545738259539264 | | |
| 3.1.390316 | MICAELA VALLDUVI | ADDRESS REDACTED | | | BTC 0.000000001473448137<br>CEL 0.0388750691401056<br>PAXG 0.000278488678063939 | | |
| 3.1.390317 | MICAELA VARGAS | ADDRESS REDACTED | | | LTC 0.000101524060380557<br>MCDAI 0.0647902326851174 | | |
| 3.1.390318 | MICAELA VILLARRUEL | ADDRESS REDACTED | | | BTC 0.0645638485546942<br>ETH 1.90903469981263<br>USDC 4.62898129188809 | | |
| 3.1.390319 | MICAELLA BACANI | ADDRESS REDACTED | | | BTC 0.000463628724429975<br>MCDAI 31.801946446766 | | |
| 3.1.390320 | MICAELLO ARIONE QUERUBIN | ADDRESS REDACTED | | | BTC 0.00000045792044538 | | |
| 3.1.390321 | MICAH AGAS | ADDRESS REDACTED | | | AAVE 1.01221578871259<br>BTC 0.0666293621477413<br>ETH 0.85241809593708<br>LINK 17.302882382145<br>MATIC 188.66053532094 | BTC 0.00010605<br>ETH 0.00244517224512248 | |
| 3.1.390322 | MICAH ALBANY | ADDRESS REDACTED | | | BTC 0.000858276850048075<br>DOT 26.0311883815145<br>MATIC 232.966310763083<br>SNX 49.5454312745478 | | |
| 3.1.390323 | MICAH ANDREW SHAW | ADDRESS REDACTED | | | USDC 2044.73541899011 | | |
| 3.1.390324 | MICAH ASHTON | ADDRESS REDACTED | | | CEL 1.08594014680901 | | |
| 3.1.390325 | MICAH BACHELOR | ADDRESS REDACTED | | | BTC 0.029732991213675<br>CEL 4.51178417074024<br>ETH 0.143189581715332<br>LINK 10.982644 | | |
| 3.1.390326 | MICAH BARNES | ADDRESS REDACTED | | | BTC 0.000014903753188872<br>ETH 0.000146610591927276 | | |
| 3.1.390327 | MICAH BARNES | ADDRESS REDACTED | | | BTC 0.00245129491192757<br>ETH 0.0410626348289233 | | |
| 3.1.390328 | MICAH BERG | ADDRESS REDACTED | | | AAVE 0.00491367412618747<br>BAT 1.04115698946079<br>COMP 0.00108185370947955<br>ETH 0.000187355971383652<br>KNC 0.0862005206955357<br>LINK 0.0268893951083873<br>LTC 0.00361039522742792<br>MANA 0.570197788825011<br>MATIC 1.20769235609947<br>MCDAI 42.5573129243752<br>SNX 0.181387689196997<br>UNI 0.019151490632338<br>XLM 0.915291243009989<br>ZRX 0.0957976697433568 | | |
| 3.1.390329 | MICAH BETTS | ADDRESS REDACTED | | | BTC 0.000007884947547233<br>CEL 0.0338808243213228<br>COMP 0.000693266619091482<br>DASH 0.00760669298407938<br>ETH 0.000088209263064819<br>LINK 0.0369548245090909<br>LTC 0.00269656139005664<br>SGB 38.6309781284897<br>SNX 0.0304188767984757<br>XRP 0.098229327789514 | | |
| 3.1.390330 | MICAH BETTS | ADDRESS REDACTED | | | ETH 0.519048760017023<br>MCDAI 42.3568312177325 | | |
| 3.1.390331 | MICAH BICKFORD | ADDRESS REDACTED | | | ADA 27.7785515369527<br>AVAX 0.564435921231568<br>BTC 0.00489347640216655<br>LTC 0.000122511958473722<br>MATIC 10.4478531455691<br>SOL 0.50984809259805<br>USDC 88.8159347953654<br>XTZ 0.00609666929240511 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390332 | MICAH BLAYLOCK | ADDRESS REDACTED | | | BCH 0.000015256951040526<br>COMP 0.000057391191730175<br>EOS 0.0028395077519264<br>ETH 0.000090615756856487<br>MATIC 0.665865369051385<br>USDC 0.371987016129317 | ETH 0.00676 | |
| 3.1.390333 | MICAH BOLLINGER | ADDRESS REDACTED | | | BTC 0.0131370135203474 | | |
| 3.1.390334 | MICAH BOOTH | ADDRESS REDACTED | | | BTC 0.634360688961549<br>EOS 0.175127467512454<br>ETH 18.907150500354<br>LINK 226.395629183839<br>USDT ERC20 51.7684264474862 | ETH 16.323 | |
| 3.1.390335 | MICAH BORGHESE | ADDRESS REDACTED | | | BTC 0.014957024357392<br>ETH 0.118150424442461<br>MCDAI 42.5573129243752<br>USDC 215.214697437728 | | |
| 3.1.390336 | MICAH BRASSFIELD | ADDRESS REDACTED | | | ETH 0.0789609281176476 | | |
| 3.1.390337 | MICAH BROCKER | ADDRESS REDACTED | | | BTC 0.0586470248520165<br>CEL 458.818576038875 | | |
| 3.1.390338 | MICAH BROWN | ADDRESS REDACTED | | | BTC 0.0649473700822651 | | |
| 3.1.390339 | MICAH BROWN | ADDRESS REDACTED | | | ADA 0.0388931029941652<br>BTC 0.00000363812170409999<br>ETH 0.000000553718227054<br>LTC 0.00015974685211413<br>MATIC 0.0599759151213137<br>USDC 0.0198704172711645 | | |
| 3.1.390340 | MICAH CARTER | ADDRESS REDACTED | | | BTC 0.00299571724215011<br>LINK 51542.2715493315<br>USDC 286.938809574578 | LINK 30354.9707896535 | |
| 3.1.390341 | MICAH CHAVIN | ADDRESS REDACTED | | | BTC 0.192532222117033<br>DASH 4.2404589853284<br>USDC 11235.4426749313 | | |
| 3.1.390342 | MICAH CHIANG | ADDRESS REDACTED | | | BTC 0.0000427666606792481<br>ETH 0.000662514714564812<br>MATIC 2.09719349403571 | BTC 0.000000495724270572<br>ETH 0.000003004503778069<br>MATIC 0.00705194676669845 | |
| 3.1.390343 | MICAH CHRISMAN | ADDRESS REDACTED | | | BTC 0.022776910088304<br>ETH 0.507162634075519 | | |
| 3.1.390344 | MICAH CLAUSEN | ADDRESS REDACTED | | | AAVE 0.0286859945307322<br>BTC 0.0640077813269831<br>ETH 0.187613768006019 | | |
| 3.1.390345 | MICAH COKER | ADDRESS REDACTED | | | BTC 0.00059228476676025<br>CEL 52.7414987263416 | | |
| 3.1.390346 | MICAH COMBS | ADDRESS REDACTED | | | ADA 0.108619985924793<br>BTC 0.000130578004966548<br>ETH 0.00235377358049957<br>USDC 1.64160470127333 | | |
| 3.1.390347 | MICAH CONDER | ADDRESS REDACTED | | | ADA 2081.60751642994<br>BTC 0.0760571835413021<br>ETH 3.626579225548<br>MATIC 3486.2201963106 | ETH 2.072072 | |
| 3.1.390348 | MICAH COOK | ADDRESS REDACTED | | | BTC 0.00000004694574353<br>ETH 0.000000030629388023<br>USDC 1.01329250876065 | BTC 0.000000486013687071<br>ETH 0.00002823075725399<br>USDC 215.762 | |
| 3.1.390349 | MICAH COX | ADDRESS REDACTED | | | BTC 0.0642350706827044<br>USDC 495.873008851748 | | |
| 3.1.390350 | MICAH CRANMAN | ADDRESS REDACTED | | | BTC 0.000247460156125345<br>ETH 0.00170725140950101 | BTC 0.000000115458497271<br>ETH 0.000000202917589747 | |
| 3.1.390351 | MICAH CROSS | ADDRESS REDACTED | | | BCH 0.0135514380444346<br>BTC 0.0263644895846363<br>CEL 1.15116892753898<br>ETH 0.00776333974481234<br>LTC 0.00546783376924767<br>USDC 0.0883326045796044<br>ZRX 4.37628082091985 | | |
| 3.1.390352 | MICAH DELOY | ADDRESS REDACTED | | | BTC 0.00000170178844531<br>DOT 0.0359668041224069 | BTC 0.000000006611228214<br>DOT 0.000000000036529876 | |
| 3.1.390353 | MICAH DONALDSON | ADDRESS REDACTED | | | BTC 0.00393204677335152<br>MCDAI 31.8110922093831 | | |
| 3.1.390354 | MICAH DRALLE | ADDRESS REDACTED | | | ADA 433.485044573835<br>BTC 0.109275795002226<br>ETH 2.28270876266081<br>SOL 10.4874029667176<br>USDC 29151.2607235047 | | |
| 3.1.390355 | MICAH EHIOROBO | ADDRESS REDACTED | | | AAVE 0.000831121773064653<br>MATIC 329.094700190746 | | |
| 3.1.390356 | MICAH EIGSTI | ADDRESS REDACTED | | | BTC 0.000235709582197648<br>ETH 0.000009522410382806 | BTC 0.00023111 | |
| 3.1.390357 | MICAH EVANS | ADDRESS REDACTED | | | BTC 0.00102413046794191 | | |
| 3.1.390358 | MICAH FAXON | ADDRESS REDACTED | | | BTC 0.0000122186190774499<br>ETH 0.000005936904975969<br>MATIC 0.0469752766760688<br>SNX 0.00827883909421087<br>USDT ERC20 0.779649181805834 | | |
| 3.1.390359 | MICAH FERGUSON-MCKEAGE | ADDRESS REDACTED | | | BTC 0.00118024737985081<br>CEL 4.15676316693068<br>XRP 702.2 | | |
| 3.1.390360 | MICAH FIELDEN | ADDRESS REDACTED | | | BTC 0.000946464862509749<br>ETH 0.244710693085255 | | |
| 3.1.390361 | MICAH FOURNIER | ADDRESS REDACTED | | | ADA 3876.67606932651<br>AVAX 8.10512679228862<br>BTC 0.0377386719426467<br>ETH 0.00144421456787596<br>GUSD 0.821650809380784<br>MATIC 779.220025273487<br>USDC 32582.879341731<br>XLM 0.199959509174971 | AVAX 0.976621852567068 | |
| 3.1.390362 | MICAH G OLSEN | ADDRESS REDACTED | | | BTC 0.656101509052548 | | |
| 3.1.390363 | MICAH GEERTSON | ADDRESS REDACTED | | | BAT 0.00335309489800848<br>ETC 0.000735209513515836<br>LINK 0.000008556666397316<br>MATIC 0.00987754331399344 | BAT 0.00214735223233378<br>LINK 0.0305022934822059<br>MATIC 0.0111745386933113 | |
| 3.1.390364 | MICAH GIAMPIETRO | ADDRESS REDACTED | | | BTC 0.249056984764512<br>CEL 4200.6803526079<br>DOT 0.000622480045386045<br>ETH 5.42501328910333<br>MATIC 2545.26917097058<br>SGB 2245.90876988855<br>TUSD 316.754476341765<br>USDC 20721.3395472541 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390365 | MICAH GIANOULIS | ADDRESS REDACTED | | | ADA 11597.0361192676<br>BAT 1.23678957259364<br>BCH 0.00003774642294663<br>BTC 0.000001084860508852<br>CEL 266.53985733547<br>DOT 0.0725729536440948<br>ETH 0.000004752948000068<br>KNC 0.0127068760672395<br>LINK 71.0569688656481<br>LTC 0.00984840443955506<br>MANA 0.188155936710642<br>SGB 42579.4370590877<br>SNX 0.301573193833353<br>USDC 1257.34518674627<br>XLM 25090.2514293208<br>XRP 0.000000110028643636 | | |
| 3.1.390366 | MICAH GLENZ | ADDRESS REDACTED | | | ETH 0.000305317380794662 | | |
| 3.1.390367 | MICAH GOLDSMITH | ADDRESS REDACTED | | | BAT 0.0286123887869382<br>CEL 3.06056656797889<br>ETH 0.00036934009829142<br>KNC 0.00404976891474708<br>LINK 0.000498452914061178<br>MATIC 0.480483864679772<br>UNI 0.000136232981859636<br>USDC 0.511038568245604 | | |
| 3.1.390368 | MICAH GRUBBS | ADDRESS REDACTED | | | BTC 0.000003058875931672<br>ETH 0.000016655494255292<br>MANA 0.00651400484271934<br>MATIC 4.59398999084907<br>MCDAI 0.756465277071206 | | |
| 3.1.390369 | MICAH HALL | ADDRESS REDACTED | | | ETH 0.00364137533335404<br>LINK 1.64431982012757<br>XLM 202.028904592806 | | |
| 3.1.390370 | MICAH HARPER | ADDRESS REDACTED | | | ADA 1241.57016323856<br>AVAX 71.9711993683255<br>BTC 0.0157537804376774<br>DASH 3.04395350453476<br>ETH 0.121396559600234<br>MATIC 717.226455330474<br>SOL 10.386469564321<br>UNI 123.473780924085<br>USDC 1.10955338372596 | | |
| 3.1.390371 | MICAH HENSLEY | ADDRESS REDACTED | | | BTC 0.020346549956661<br>ETH 1.20711425444236<br>USDC 0.147787041945605 | | |
| 3.1.390372 | MICAH HOLTGRAVES | ADDRESS REDACTED | | | AAVE 0.00052423237397585<br>ADA 0.0233455712854107<br>BTC 0.000064157166163797<br>ETH 0.000354541007724478<br>LINK 0.0104991226008828<br>MATIC 0.387471025504296<br>USDC 0.0921054564806021<br>XLM 0.729221269106029 | ADA 0.000000036939091948<br>BTC 0.000000005620302985 | |
| 3.1.390373 | MICAH HORNER | ADDRESS REDACTED | | | BAT 0.675078071512297<br>BTC 0.00233494177741545<br>COMP 0.000001212019184588<br>DASH 0.000002946162749941<br>DOT 0.800583500079092<br>ETH 0.000001153010541494<br>LINK 0.00001610285611182<br>MANA 4.38580859953994<br>SNX 0.000270248210580901<br>UNI 0.000045630416760499<br>USDC 313.193560133993<br>XLM 9.9048117854272<br>XRP 0.000000451945555845 | | |
| 3.1.390374 | MICAH HORNER | ADDRESS REDACTED | | | BTC 0.000000001846112868<br>USDC 0.000000292414531984<br>XRP 0.000000163587528743 | | |
| 3.1.390375 | MICAH HORNER | ADDRESS REDACTED | | | BTC 0.000000003349695052 | | |
| 3.1.390376 | MICAH HOWE | ADDRESS REDACTED | | | BTC 0.0367443690521206<br>USDC 233.43621076883 | | |
| 3.1.390377 | MICAH HUXFORD | ADDRESS REDACTED | | | COMP 0.000322929551119115<br>ETH 0.000224237473391523<br>LTC 0.00285506853546304<br>XLM 1.13057802830926 | | |
| 3.1.390378 | MICAH J DORN | ADDRESS REDACTED | | | BTC 0.000002227662981272<br>ETH 0.000647781443315528<br>USDC 1713.69428630561 | USDC 444.34 | |
| 3.1.390379 | MICAH JENSEN | ADDRESS REDACTED | | | USDC 0.266345254206237 | | |
| 3.1.390380 | MICAH JORDAN | ADDRESS REDACTED | | | ETH 0.0494232752431417 | | |
| 3.1.390381 | MICAH JOSEPH CARTER | ADDRESS REDACTED | | | ADA 411.119466794778<br>BTC 0.0190790136732324 | | |
| 3.1.390382 | MICAH JUHNKE | ADDRESS REDACTED | | | ADA 164.055173810307<br>BTC 0.0164539702712283<br>ETH 1.89814643581182<br>SNX 43.750739478781<br>SOL 1.67709482274392<br>USDC 1019.22335385981 | BTC 0.00124072<br>ETH 0.02337857<br>USDC 978.23 | |
| 3.1.390383 | MICAH KIMBRO | ADDRESS REDACTED | | | BTC 0.00114999069240895 | | |
| 3.1.390384 | MICAH KOZLOFF | ADDRESS REDACTED | | | BTC 0.000176360317140393 | | |
| 3.1.390385 | MICAH KRIDER | ADDRESS REDACTED | | | BTC 0.00142242573906702<br>USDC 229.189613248918 | | |
| 3.1.390386 | MICAH KROEZE | ADDRESS REDACTED | | | BTC 0.00103983659077054<br>CEL 276.56911348318<br>DOT 222.66<br>LUNC 65.8824<br>MATIC 1990 | | |
| 3.1.390387 | MICAH LAM | ADDRESS REDACTED | | | BTC 0.000024602860142807<br>ETH 0.000293934826568885<br>LTC 0.000703702545428018<br>MATIC 0.777288298969098<br>USDC 0.0412189070560935<br>XLM 0.327528012459187<br>XRP 0.00344062474356017 | BTC 0.07964685 | |
| 3.1.390388 | MICAH LAUB | ADDRESS REDACTED | | | BTC 0.00109266737046941<br>DOT 5.36148972194531<br>ETH 0.000319139062654702 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390389 | MICAH LAWRENCE JEFFERSON SAHA | ADDRESS REDACTED | | | 1INCH 632.934320106968<br>ADA 827.494195061431<br>BAT 928.983762097834<br>BTC 2.89886069475903<br>CEL 70.367108950658<br>COMP 0.653932797794688<br>DASH 17.1359145350282<br>DOT 171.749905043117<br>EOS 3.49954716981072<br>ETH 12.4055121202169<br>LINK 18.6342695224054<br>LTC 97.9424948506415<br>MATIC 11923.0072618585<br>USDC 124.921745456071<br>USDT ERC20 3171.69676359812<br>XLM 102.795780607951 | | |
| 3.1.390390 | MICAH LOTHER | ADDRESS REDACTED | | | BTC 0.000075052349360152<br>ETH 0.0019455056553889<br>GUSD 0.283293749425371<br>LTC 0.000663411283970168<br>MCDAI 0.0209904089441526<br>USDC 29.8359362355348 | BTC 0.000000334301386458<br>USDC 28737.6513315181 | |
| 3.1.390391 | MICAH MACRI | ADDRESS REDACTED | | | BTC 0.0012383244546764<br>USDC 0.0168092866149185<br>USDT ERC20 0.0578719611372484 | | |
| 3.1.390392 | MICAH MAHAFFEY | ADDRESS REDACTED | | | BTC 0.000000716601216922<br>USDC 0.223083537707628<br>XLM 0.00428524230759092 | | |
| 3.1.390393 | MICAH MANALO | ADDRESS REDACTED | | | CEL 0.00212959593089864<br>ETH 0.00716303041533619<br>LTC 0.15198956947769 | | |
| 3.1.390394 | MICAH MAYO | ADDRESS REDACTED | | | BTC 0.000001506977698952<br>ETH 0.00132046576324246<br>USDC 21.5201176405488 | | |
| 3.1.390395 | MICAH MCCRAY | ADDRESS REDACTED | | | BTC 0.000007295125186518<br>CEL 0.0858282656424072<br>ETH 0.000000338121606967999<br>LTC 0.00295541835134779 | | |
| 3.1.390396 | MICAH MICHAEL PACKER | ADDRESS REDACTED | | | BTC 0.0023627961877176<br>USDT ERC20 403.575083085698 | | |
| 3.1.390397 | MICAH MILLER | ADDRESS REDACTED | | | BCH 0.00120073325872359<br>BTC 0.000000293389921850999<br>CEL 1.15037323516189<br>DASH 0.000483927698866824<br>EOS 0.104494710124246<br>ETC 0.0308854521275903<br>ETH 0.0000136739344803959<br>LTC 0.00405833992924171<br>SGB 0.837297265806472<br>USDC 2.80257399453085<br>XLM 9.68340580612714<br>XRP 5.477087346834<br>ZRX 0.123565777910295 | BTC 0.000216407190752915<br>DASH 0.000009041197468l4<br>ETC 0.000000547892772361<br>ETH 0.0109091049202904 | |
| 3.1.390398 | MICAH NAGEL | ADDRESS REDACTED | | | BCH 0.000348105758227402<br>BTC 0.0180900198735164<br>CEL 1.13328441533857<br>XLM 800.441559370895 | | |
| 3.1.390399 | MICAH NATHANIEL EVERSON | ADDRESS REDACTED | | | ADA 442.659466666219<br>BTC 0.266666034197484<br>ETH 0.598782270500272<br>MATIC 553.217791257552<br>SOL 5.90812850505782 | AVAX 5.002 | |
| 3.1.390400 | MICAH NELSON | ADDRESS REDACTED | | | BTC 0.00000153523155144 | | |
| 3.1.390401 | MICAH NEWMAN | ADDRESS REDACTED | | | ADA 2275.24811831578<br>BTC 0.00949558842904373<br>CEL 19.6650838526406<br>XRP 88.5395377770097 | | |
| 3.1.390402 | MICAH NEWMAN | ADDRESS REDACTED | | | BTC 0.0291458725601361<br>CEL 0.111911692562363<br>SOL 1.24346569571198 | | |
| 3.1.390403 | MICAH NIGEL PARISH | ADDRESS REDACTED | | | BTC 0.000107640738498252<br>ETH 0.00161125869447796 | | |
| 3.1.390404 | MICAH OLIVER | ADDRESS REDACTED | | | ADA 0.00582307328299574<br>BTC 1.46065574111854<br>ETH 0.000007855820742212<br>LINK 0.000301054247633145<br>SNX 0.00922316078014587<br>USDC 15.3989912039421 | | |
| 3.1.390405 | MICAH OLTON | ADDRESS REDACTED | | | ADA 409.148563715296<br>MATIC 887.585715906185 | | |
| 3.1.390406 | MICAH OMILIO BACA | ADDRESS REDACTED | | | BTC 0.00130881831883669<br>ETH 0.00150355908640877<br>XLM 1883.89545929487 | | |
| 3.1.390407 | MICAH PALMER | ADDRESS REDACTED | | | BTC 0.0000587754503495969<br>ETH 0.000138635157697808 | BTC 0.000000000687693328 | |
| 3.1.390408 | MICAH PARKER | ADDRESS REDACTED | | | ADA 0.0370537621575378<br>BTC 0.000005918988094344<br>LINK 0.772288387584772<br>MATIC 12.9878120604282 | | |
| 3.1.390409 | MICAH PETERSEN | ADDRESS REDACTED | | | ADA 0.000697482346985096<br>BTC 0.000319790235728663<br>ETH 0.000000994710060764<br>USDC 0.000707862685485936 | ADA 0.82853639196659<br>BTC 0.000000286359437683<br>USDC 0.48440649026138 | |
| 3.1.390410 | MICAH PETRONE | ADDRESS REDACTED | | | BTC 1.0171101966622<br>ETH 32.9455699488198 | ETH 0.988843 | |
| 3.1.390411 | MICAH PHILLIPS | ADDRESS REDACTED | | | AVAX 0.106104129940762<br>BTC 0.00313902096167004<br>CEL 0.0068585155876865<br>USDT ERC20 2455.88104591098 | | |
| 3.1.390412 | MICAH PRUITT | ADDRESS REDACTED | | | XRP 19.023923 | | |
| 3.1.390413 | MICAH RICE | ADDRESS REDACTED | | | USDC 0.398822803798405 | | |
| 3.1.390414 | MICAH RIEKE | ADDRESS REDACTED | | | BTC 0.00779837719925851<br>MATIC 15.0047621204347<br>PAX 218.868223764402 | | |
| 3.1.390415 | MICAH RIGGAN | ADDRESS REDACTED | | | BTC 0.000603658510403941<br>ETH 0.0711863722494788<br>MATIC 2379.77661425508<br>USDC 13.8469064434527 | BTC 0.743390583499372<br>ETH 0.000000768731781505 | |
| 3.1.390416 | MICAH ROBERTS | ADDRESS REDACTED | | | ADA 48.0115488672084<br>AVAX 38.2908275880313<br>BTC 0.012283215601601<br>CEL 43.4134866989026<br>DOT 0.000296282170856624<br>TUSD 153.347900289309<br>USDT ERC20 35.7379945011214<br>XLM 0.00616232614335096 | | |
| 3.1.390417 | MICAH ROEDIGER | ADDRESS REDACTED | | | ADA 0.000000534548536057<br>BTC 0.00000036623896832<br>ETH 0.000049774051777238<br>USDC 0.193274548918759 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390418 | MICAH ROOS | ADDRESS REDACTED | | | AVAX 4.63369404542608<br>BTC 0.00145229992264984<br>ETH 4.12129340135676<br>LINK 0.0111085448630344<br>MATIC 201.7243701951<br>USDC 15571.5145342148<br>XRP 435.9798 | | |
| 3.1.390419 | MICAH RORAFF | ADDRESS REDACTED | | | BTC 0.00238578976279306<br>USDC 694.428364207821 | | |
| 3.1.390420 | MICAH ROSEN-GOLDSTEIN | ADDRESS REDACTED | | | ADA 0.000152826046638384<br>BTC 0.0000063432597360549<br>ETH 0.0127791586708878<br>LINK 0.13139477099074<br>MATIC 0.326647377228507<br>UNI 0.0146923280511852<br>USDC 0.000508090831133907 | ADA 0.254953860532021<br>BTC 0.0000000076641277<br>USDC 0.489502758576794 | |
| 3.1.390421 | MICAH RUBIN | ADDRESS REDACTED | | | ADA 472.605387090453<br>AVAX 25.705305249022<br>BTC 0.00100946898781033<br>ETH 0.212103093617913<br>SNX 525.080891291014<br>USDC 4100.27509922404 | AVAX 1.31804009794268 | |
| 3.1.390422 | MICAH SANDERS | ADDRESS REDACTED | | | BTC 0.000000076035808555<br>LINK 0.000028502062118725 | | |
| 3.1.390423 | MICAH SHELTON | ADDRESS REDACTED | | | ADA 0.520386697394777<br>LINK 0.0295614100392098<br>MATIC 1.91737119153826<br>UNI 0.00897173280685958 | | |
| 3.1.390424 | MICAH SIDELL | ADDRESS REDACTED | | | BTC 0.0136161933017286<br>ETH 0.0825473395359606 | | |
| 3.1.390425 | MICAH SMITH | ADDRESS REDACTED | | | BTC 0.000001872284667204<br>USDC 0.372014566209409 | | BTC 0.00120443829860153<br>USDC 0.000000289992746803 |
| 3.1.390426 | MICAH SMITH | ADDRESS REDACTED | | | ADA 14691.0851738875<br>BTC 0.000309685873777683 | BTC 0.00243865014491275 | |
| 3.1.390427 | MICAH SMITH | ADDRESS REDACTED | | | ADA 413.08635832448<br>BTC 0.116893960286757<br>ETH 0.215758157008266<br>SNX 64.649236212887<br>SOL 2.0368693871563<br>USDC 154.57639132592<br>XLM 0.0706732910236327 | | |
| 3.1.390428 | MICAH SOUZA | ADDRESS REDACTED | | | BTC 0.000019702297532569 | | |
| 3.1.390429 | MICAH ST JOHN | ADDRESS REDACTED | | | SGB 169.829827038602<br>XRP 0.000000793270884476 | | |
| 3.1.390430 | MICAH STANLEY | ADDRESS REDACTED | | | BTC 0.00006075725097276 | | |
| 3.1.390431 | MICAH STUART FRAIM | ADDRESS REDACTED | | | ADA 234.235972595654<br>BTC 0.0019415480314388<br>CEL 15.6227877324597<br>USDC 627.472432648478 | | |
| 3.1.390432 | MICAH TAGGART-COX | ADDRESS REDACTED | | | BTC 0.00105191245719291<br>CEL 0.0270882594388812<br>ETH 0.000098272330754868 | | |
| 3.1.390433 | MICAH TERRELL | ADDRESS REDACTED | | | BTC 0.000000540013672727<br>ETH 0.00292393352116082 | | |
| 3.1.390434 | MICAH THOMAS | ADDRESS REDACTED | | | BTC 0.000352063768505672<br>USDC 23646.5407607629 | | |
| 3.1.390435 | MICAH THOMAS | ADDRESS REDACTED | | | BTC 0.000001393395015685<br>USDT ERC20 1.00475041665642 | | |
| 3.1.390436 | MICAH THORBJORNSEN | ADDRESS REDACTED | | | BTC 0.000000009865307167<br>CEL 1.52958114325124<br>SGB 0.547237188085764<br>XRP 3.62168886886674 | | |
| 3.1.390437 | MICAH TOBER | ADDRESS REDACTED | | | BTC 0.0251864671892121 | | |
| 3.1.390438 | MICAH TOMHAVE | ADDRESS REDACTED | | | ADA 1480.85393810729<br>BTC 0.0192002080477014<br>DOT 70.646658435874<br>ETH 0.394233261060535<br>MATIC 607.689415278252<br>SOL 3.83028406903384<br>XLM 4833.73528430353<br>XRP 12323.8850751612 | | |
| 3.1.390439 | MICAH VILLARREAL | ADDRESS REDACTED | | | BTC 0.000456581726304251<br>CEL 1125.75385536942 | | |
| 3.1.390440 | MICAH VINCENT | ADDRESS REDACTED | | | UMA 0.0370168633311755<br>ZRX 0.580197920027873 | | |
| 3.1.390441 | MICAH VOGT JOLMAN | ADDRESS REDACTED | | | USDC 26.3568026189177 | | |
| 3.1.390442 | MICAH WALL | ADDRESS REDACTED | | | XRP 187.786135895156 | | |
| 3.1.390443 | MICAH WALLACE | ADDRESS REDACTED | | | ADA 143.327631785702<br>BTC 0.0123801332836893<br>ETH 0.178230456233872 | BTC 0.00832454<br>ETH 0.0172825 | |
| 3.1.390444 | MICAH WESTERVELD | ADDRESS REDACTED | | | BTC 0.00663612349734879<br>USDC 4461.06101230378 | | |
| 3.1.390445 | MICAH WHITE | ADDRESS REDACTED | | | BTC 0.00003805335116975<br>CEL 1.07024653138314<br>ETH 0.000455537518027766<br>LTC 0.00142201333163965 | | |
| 3.1.390446 | MICAH WILLIAMS | ADDRESS REDACTED | | | BTC 0.000000384824153024 | | |
| 3.1.390447 | MICAH WILSON | ADDRESS REDACTED | | | CEL 1.06191145906996 | | |
| 3.1.390448 | MICAH WINKELSPECHT | ADDRESS REDACTED | | | CEL 1.15081451682283<br>USDC 815.837712088514 | | |
| 3.1.390449 | MICAH WINTER | ADDRESS REDACTED | | | BNB 0.000002523547764962<br>BTC 0.0000000293004605499999<br>CEL 5.49506184450983<br>USDT ERC20 1.93929720177752 | | |
| 3.1.390450 | MICAH WISE | ADDRESS REDACTED | | | ADA 0.982413985545043<br>BTC 0.000001000996105156<br>USDC 0.0100110929513889<br>USDT ERC20 0.0435882538152354 | | |
| 3.1.390451 | MICAH WOONG TAKAYAMA | ADDRESS REDACTED | | | AVAX 28.5461694688081<br>BTC 0.356980180146654<br>ETH 3.21760473814733 | | |
| 3.1.390452 | MICAH YEE | ADDRESS REDACTED | | | ADA 0.803182955532125<br>BTC 0.0000982526029108909<br>ETH 0.000277093437117048<br>USDC 1.8427968258808 | ADA 0.00308872751111624<br>BTC 0.000000003293399174 | |
| 3.1.390453 | MICAHEL LEO AHERN | ADDRESS REDACTED | | | BTC 0.000000034498507251<br>USDC 0.142577787408284 | BTC 0.00000000685472582<br>USDC 0.000000610529628961 | |
| 3.1.390454 | MICAIAH BASSEY | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.390455 | MICAIAH JOSEPH | ADDRESS REDACTED | | | ADA 2337.35193957073<br>BTC 0.0638057039157031<br>ETH 0.51666081533952<br>LTC 0.780543376033176<br>MATIC 310.139669587024<br>USDC 75.3043966792202 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390456 | MICAIAH KLUMP | ADDRESS REDACTED | | | AAVE 0.0107083117083788<br>DASH 0.000701814206966392<br>LINK 0.000454774309055698<br>SNX 0.395227133621717<br>UMA 0.0332815368111712<br>UNI 0.315011495350195<br>USDC 7.78901391571284 | | |
| 3.1.390457 | MICALA RIDER | ADDRESS REDACTED | | | BTC 0.00376800111145926<br>MATIC 8023.23069759054<br>USDC 91.5508053451385<br>XLM 0.094897505297245 | | |
| 3.1.390458 | MICALEA YELIN KRAPF | ADDRESS REDACTED | | | BTC 0.000006156569055311<br>USDT ERC20 1.89398669257328 | | |
| 3.1.390459 | MICARDO COWELL | ADDRESS REDACTED | | | ADA 101.210751186871<br>BTC 0.00517900760492103<br>CEL 39.9849754432076<br>DOT 5.26478439620563<br>ETH 0.107105011746329<br>MATIC 215.489149808117<br>XTZ 56.3995844544039 | | |
| 3.1.390460 | MICAS SARMENTO | ADDRESS REDACTED | | | BTC 0.000084884919923077<br>CEL 0.13319421357836<br>LTC 0.0049 | | |
| 3.1.390461 | MICAYLA ROBERSON | ADDRESS REDACTED | | | BTC 0.00240206713194401<br>USDC 0.747027708722863 | USDC 0.00000062041289032 | |
| 3.1.390462 | MICCAH HAMBUEGWE | ADDRESS REDACTED | | | BTC 0.000007628012886322<br>LINK 0.0149678737902255 | | |
| 3.1.390463 | MICE ERAK | ADDRESS REDACTED | | | BTC 0.000388181633733749<br>CEL 9.72539922201924<br>LINK 39.663607096427 | | |
| 3.1.390464 | MICHA DRUKKER | ADDRESS REDACTED | | | CEL 133.815245453772<br>ETH 2.617800019412 | | |
| 3.1.390465 | MICHA EICHMANN | ADDRESS REDACTED | | | BTC 0.000754227444828262<br>CEL 3.09258646497149 | | |
| 3.1.390466 | MICHA FEIGIN-ALMON | ADDRESS REDACTED | | | BTC 0.00074956813990169<br>ETH 2.22210455670004 | | |
| 3.1.390467 | MICHA GLIPO | ADDRESS REDACTED | | | BTC 0.00174028123855779<br>USDC 0.8738652454392 | | |
| 3.1.390468 | MICHA HARZBECKER | ADDRESS REDACTED | | | BTC 0.034677955250137<br>CEL 26.8402650595664 | | |
| 3.1.390469 | MICHA HOITING | ADDRESS REDACTED | | | BTC 0.270454041483563<br>CEL 21.3422522038533<br>ETH 0.658923767791954 | | |
| 3.1.390470 | MICHA LUKAS POSSNER | ADDRESS REDACTED | | | BTC 0.0316672385311903 | | |
| 3.1.390471 | MICHA MEIJER | ADDRESS REDACTED | | | BTC 0.000000855299215176<br>CEL 376.499700739121<br>ETH 0.000001460443935978<br>USDC 0.00481171278059256 | | |
| 3.1.390472 | MICHA MULDER | ADDRESS REDACTED | | | BCH 0.000021783587798486<br>BTC 0.00024274066740291<br>CEL 0.0144376828652312<br>DASH 0.000323519909619399<br>DOGE 227.196725526037<br>DOT 0.00678254530928306<br>EOS 0.0026449164610359<br>ETC 9.94591510150576<br>ETH 0.00239994189708112<br>LTC 0.00033114771091316<br>SNX 80.5490846760366<br>USDC 0.000107235045566566<br>XLM 0.00319558973640545<br>XRP 0.00719518613511683<br>ZEC 0.313975575851679 | | |
| 3.1.390473 | MICHA MÜLLER | ADDRESS REDACTED | | | BTC 0.117125075983036<br>CEL 0.00441543695011625<br>ETH 0.0493172303837982 | | |
| 3.1.390474 | MICHA NEERHOF | ADDRESS REDACTED | | | CEL 0.197523125112161<br>LINK 1.03256248 | | |
| 3.1.390475 | MICHA STRAUB | ADDRESS REDACTED | | | BTC 0.00045412709144972<br>BUSD 10197.0451093577<br>MCDAI 10146.9032804845<br>USDC 10197.1884319746 | | |
| 3.1.390476 | MICHA VAN DE POL | ADDRESS REDACTED | | | ADA 138.507775<br>BAT 180.11876777<br>BTC 0.0247409458963647<br>CEL 3.44765319782653<br>ETH 0.145470126566519<br>MANA 49.46402001<br>MATIC 76.5211295233191<br>SUSHI 10.01432603<br>UNI 10.7803807 | | |
| 3.1.390477 | MICHAEL & MAUDIE BARBER | ADDRESS REDACTED | | | BTC 0.0443110890281669<br>CEL 115.877572452759<br>ETH 0.252437819676885<br>LINK 10.6031510653492<br>SGB 54.4410391658436<br>USDC 614.072682720794<br>XRP 356.120029218697 | | |
| 3.1.390478 | MICHAEL A AUGUSTINE | ADDRESS REDACTED | | | AAVE 1.11461861402549<br>BTC 0.0909214607957837<br>ETH 0.174574273973716<br>LINK 8.4171322424322<br>MATIC 75.0314147365614 | | |
| 3.1.390479 | MICHAEL A CLANCY | ADDRESS REDACTED | | | BTC 0.00019682055605805<br>CEL 0.467190913217661<br>USDC 9.98045668572166<br>USDT ERC20 18.4974015841679 | | |
| 3.1.390480 | MICHAEL A DELEON | ADDRESS REDACTED | | | BTC 2.04611403980514<br>CEL 46.1422353742808<br>SNX 1749.25229976783<br>USDC 608034.836400293 | USDC 0.000000413548633644 | |
| 3.1.390481 | MICHAEL A GOLDENBERG | ADDRESS REDACTED | | | BTC 0.182873895069321 | | |
| 3.1.390482 | MICHAEL A HOYOS | ADDRESS REDACTED | | | ETH 0.0101449331411478<br>XLM 16.1340342130287 | | |
| 3.1.390483 | MICHAEL A INGLEBY | ADDRESS REDACTED | | | BTC 0.00245441052490449<br>BUSD 505.380112800168 | | |
| 3.1.390484 | MICHAEL A MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.00149595587523916<br>DOGE 50.06587373335<br>XLM 2457.28540659325 | | |
| 3.1.390485 | MICHAEL A PARKER | ADDRESS REDACTED | | | BTC 0.000771675028054392<br>CEL 157.305702421365<br>MATIC 9285.4805528163<br>XLM 343.503823997334<br>XRP 60.4628384955587 | | |
| 3.1.390486 | MICHAEL A PAVLINEC | ADDRESS REDACTED | | | ETH 0.00168169359917453 | | |
| 3.1.390487 | MICHAEL A RODRIGUEZ | ADDRESS REDACTED | | | DOT 24.3968987300503 | | |
| 3.1.390488 | MICHAEL A SEMENTA | ADDRESS REDACTED | | | BTC 0.0111256406802211<br>ETH 0.085750336370061<br>USDC 305.639930584409 | ADA 598.847888 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390489 | MICHAEL A WEISS | ADDRESS REDACTED | | | ADA 4.73648019758478<br>BTC 0.0000716009030406<br>CEL 65.792151009677<br>ETH 14.8802609947406<br>USDC 0.0013065071720037 | | |
| 3.1.390490 | MICHAEL AARON | ADDRESS REDACTED | | | BTC 2.35207189039607<br>ETH 0.000090938696979045<br>USDC 26670.271863424 | | |
| 3.1.390491 | MICHAEL AARON FLANNERY | ADDRESS REDACTED | | | BTC 0.00315370523162816<br>ETH 0.00169387301338168 | BTC 0.00417445954290368<br>SOL 1.943 | |
| 3.1.390492 | MICHAEL AARON KING | ADDRESS REDACTED | | | BTC 0.046566083924836<br>ETH 0.127147345617331<br>SNX 192.093587617965<br>UNI 0.0767730239373467<br>USDC 44.563728093073<br>XRP 0.00000030640657043 | BTC 0.04822452<br>USDC 4232.18884584381 | |
| 3.1.390493 | MICHAEL AARON MUSCO | ADDRESS REDACTED | | | BTC 2.33522756887755<br>ETH 0.00270699305830208<br>GUSD 622.540465641882 | BTC 0.0151137323871415<br>GUSD 319.81 | |
| 3.1.390494 | MICHAEL AARON SELSER | ADDRESS REDACTED | | | ETH 0.165345686332434 | | |
| 3.1.390495 | MICHAEL AARON YODLER | ADDRESS REDACTED | | | BTC 0.675230404616715<br>CEL 46.4102675723983<br>ETH 30.3273380234657<br>USDC 71.3463598043293 | USDC 0.000872256107326337 | |
| 3.1.390496 | MICHAEL AARTS | ADDRESS REDACTED | | | BNB 0.000258812856934306<br>CEL 0.223769118902185<br>DOT 0.00500565562404841 | | |
| 3.1.390497 | MICHAEL AASO GREGERSEN | ADDRESS REDACTED | | | BTC 0.0174447428356229 | | |
| 3.1.390498 | MICHAEL ABBOTT | ADDRESS REDACTED | | | CEL 13.7516684605631<br>LINK 13.92<br>XRP 2019.40402964163 | | |
| 3.1.390499 | MICHAEL ABBOTT | ADDRESS REDACTED | | | BTC 0.000000835174720409<br>ETH 0.00079594686458889<br>MATIC 0.0109081977169813 | | |
| 3.1.390500 | MICHAEL ABBOTT | ADDRESS REDACTED | | | BTC 0.00000648880244031 | | |
| 3.1.390501 | MICHAEL ABBOTT | ADDRESS REDACTED | | | AVAX 0.00018467256119157<br>BTC 1.52426657090452<br>DOT 0.13467612038005<br>ETH 0.00766390358520947<br>LINK 535.53270054623<br>LTC 0.0120555755563735<br>MATIC 1.19623201289377<br>USDC 2.8744241155087 | | |
| 3.1.390502 | MICHAEL ABEL | ADDRESS REDACTED | | | BTC 0.0247248680576817 | | |
| 3.1.390503 | MICHAEL ABOAH | ADDRESS REDACTED | | | ETH 0.000022916566490121 | | |
| 3.1.390504 | MICHAEL ABRAHAM | ADDRESS REDACTED | | | CEL 0.496294807297692 | | |
| 3.1.390505 | MICHAEL ABRAHAMSEN | ADDRESS REDACTED | | | BTC 0.024964000332376<br>ETH 0.00208419460618855<br>GUSD 0.901828317821878<br>USDC 0.505014892822494 | BTC 0.188252128366991<br>GUSD 783.917260813216 | |
| 3.1.390506 | MICHAEL ABRIL | ADDRESS REDACTED | | | ADA 3.38649692037561<br>USDC 4.14274925617054 | | |
| 3.1.390507 | MICHAEL ACAR | ADDRESS REDACTED | | | AAVE 9.14228020285995<br>BTC 0.338315844260589<br>CEL 1.11621330519349<br>ETC 51.006260322219<br>ETH 8.04687234185867<br>UNI 142.279351956762<br>USDC 116.269014699258<br>XRP 11.2396222517832 | | |
| 3.1.390508 | MICHAEL ACCETTULLO | ADDRESS REDACTED | | | USDC 1.71185172050139 | | |
| 3.1.390509 | MICHAEL ACEE | ADDRESS REDACTED | | | ETH 0.000097474587557662 | | |
| 3.1.390510 | MICHAEL ACEVEDO | ADDRESS REDACTED | | | ADA 401.141177196461<br>BTC 0.000150592932828225<br>MATIC 826.381362734633 | BTC 0.000000000062056988 | |
| 3.1.390511 | MICHAEL ACHARYA | ADDRESS REDACTED | | | BTC 0.000865261796987953<br>ETH 0.0389133515927349 | | |
| 3.1.390512 | MICHAEL ACHINE | ADDRESS REDACTED | | | CEL 1.07792878527054 | | |
| 3.1.390513 | MICHAEL ACKE | ADDRESS REDACTED | | | ADA 0.000000056603773585<br>BTC 0.000000009678916251<br>CEL 0.561027340148077<br>SNX 0.157464380564776<br>SOL 0.0048825919709976<br>TUSD 0.00303637902113794<br>USDT ERC20 0.428121748319814 | | |
| 3.1.390514 | MICHAEL ACKERSON | ADDRESS REDACTED | | | BTC 0.00376216220239846 | | |
| 3.1.390515 | MICHAEL ACKROYD | ADDRESS REDACTED | | | BTC 0.0402894065689833<br>ETH 0.414588544581826 | | |
| 3.1.390516 | MICHAEL ACOCELLA | ADDRESS REDACTED | | | BTC 0.00348521166712486 | | |
| 3.1.390517 | MICHAEL ACTON | ADDRESS REDACTED | | | ADA 0.13705414765499<br>BTC 0.000051778451151605<br>DOT 0.0709304372829355<br>ETH 0.00114241833319862<br>LINK 0.00764254381066913<br>MATIC 1.01111484621031<br>SNX 0.131305526765687<br>USDC 1.49012103441504<br>XLM 27.2158527711482 | | |
| 3.1.390518 | MICHAEL ADAM DRABEK | ADDRESS REDACTED | | | BTC 0.000148400031498387 | | |
| 3.1.390519 | MICHAEL ADAM RAUSCHER | ADDRESS REDACTED | | | ADA 15814.787005146<br>BNT 523.768572751996<br>BTC 1.00751695177209<br>CEL 1222.98528118949<br>COMP 22.3831578072925<br>EOS 0.0152296582361892<br>ETC 4099.6783747682<br>ETH 7.45720016712314<br>KNC 2.15245218519577<br>LINK 0.224275864988124<br>LUNC 23.2743984551766<br>MATIC 8.36479154200369<br>SOL 140.26501274496<br>SUSHI 3048.04665263745<br>USDC 2601.94657944966<br>USDT ERC20 6063.67393730547<br>XRP 2.26875506730328 | | |
| 3.1.390520 | MICHAEL ADAMS | ADDRESS REDACTED | | | BAT 0.922889273779626<br>BTC 0.00153524755842002<br>CEL 1.11264826559032<br>ETH 0.00564890434519168<br>SNX 1.75967026553303<br>UNI 0.304310197543272<br>USDC 7.69611431117256 | | |
| 3.1.390521 | MICHAEL ADAMS | ADDRESS REDACTED | | | BTC 0.000002722922851177 | | |
| 3.1.390522 | MICHAEL ADEFALUJO | ADDRESS REDACTED | | | BTC 0.00035255<br>CEL 0.0204595830946774 | | |
| 3.1.390523 | MICHAEL ADELEYE | ADDRESS REDACTED | | | CEL 1.07959946535434 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390524 | MICHAEL ADELMAN | ADDRESS REDACTED | | | BTC 0.0309998508766407<br>DASH 1.24957892456943<br>ETH 1.61192636543709<br>LTC 5.6240453133262<br>XLM 2804.27795735008<br>XRP 1405.63907459456<br>ZEC 1.59383492429488<br>ZRX 299.289500214086 | | |
| 3.1.390525 | MICHAEL ADERHOLD | ADDRESS REDACTED | | | BTC 0.000003812797964449<br>CEL 1.15116892753898<br>DASH 0.0368570186603916<br>ETH 0.00612514742421357<br>MATIC 17.4529665670241 | DASH 0.000000000857972741<br>ETH 0.354871704869964 | |
| 3.1.390526 | MICHAEL ADEY | ADDRESS REDACTED | | | ADA 101.265815277258<br>AVAX 5.12441888637183<br>DOT 13.1882114516712<br>SNX 27.7997555435592<br>USDC 102.748545510613 | | |
| 3.1.390527 | MICHAEL ADKINS | ADDRESS REDACTED | | | EOS 794.668337875669<br>LINK 480.662762548719<br>OMG 459.71833189748<br>ZRX 1994.44468062125 | | |
| 3.1.390528 | MICHAEL ADRIAN LIEBL | ADDRESS REDACTED | | | BTC 0.000000182445538583<br>DOGE 6.00827982651998 | | |
| 3.1.390529 | MICHAEL ADRIANUS JOZEF DIETVORST | ADDRESS REDACTED | | | BTC 0.00025152<br>CEL 14.3943491689948 | | |
| 3.1.390530 | MICHAEL AERTS | ADDRESS REDACTED | | | AVAX 2.04999116821778<br>BAT 1.89575888662658<br>BTC 0.0918100314118236<br>CEL 0.231906996184617<br>DOT 0.000000000015183538<br>EOS 0.136983959727298<br>ETH 1.12335755942435<br>LINK 0.00721747692082236<br>OMG 0.082854550920302<br>SNX 0.0227812398077399<br>USDC 1.80162183491259<br>USDT ERC20 73.4851805067052 | | |
| 3.1.390531 | MICHAEL AFFHOLDER | ADDRESS REDACTED | | | USDC 1.74939143276022 | | |
| 3.1.390532 | MICHAEL AFFLISIO | ADDRESS REDACTED | | | BTC 0.0104662513650126 | | |
| 3.1.390533 | MICHAEL AFOLABI | ADDRESS REDACTED | | | BTC 0.610701407576668<br>CEL 508.734949246176<br>ETH 8.56241314811283 | | |
| 3.1.390534 | MICHAEL AGARUWA | ADDRESS REDACTED | | | AAVE 2.56138726742503<br>BCH 2.15708744444887<br>ETH 2.35655624436056<br>LINK 10.9574803231385<br>LTC 4.39130616157265<br>MANA 173.319848163662<br>SNX 44.3022761717017<br>USDC 5.20072138455005<br>XLM 954.598319931612 | USDC 0.00000048774807769 | |
| 3.1.390535 | MICHAEL AGBEKOH | ADDRESS REDACTED | | | BTC 0.0000229423774369539 | BTC 0.0271931230861659 | |
| 3.1.390536 | MICHAEL AGBUGBA | ADDRESS REDACTED | | | ADA 0.151637905442176<br>BTC 0.000081253001887046<br>CEL 12.4231044473285<br>DOT 0.0372885124647026<br>ETH 3.00126393851756<br>USDT ERC20 1.56056774719019<br>XRP 1391.47732607568 | | |
| 3.1.390537 | MICHAEL AGEMY | ADDRESS REDACTED | | | BTC 0.174208857414887 | | |
| 3.1.390538 | MICHAEL AGOSTINI | ADDRESS REDACTED | | | ADA 720.872461838565<br>BTC 0.233547855384395<br>ETH 1.00629496033432 | | |
| 3.1.390539 | MICHAEL AGRESTA | ADDRESS REDACTED | | | BTC 0.00281709120192606 | | |
| 3.1.390540 | MICHAEL AGUDELO | ADDRESS REDACTED | | | BTC 0.000011789821060603<br>ETH 0.000176998183643747 | | |
| 3.1.390541 | MICHAEL AGUILERA | ADDRESS REDACTED | | | BTC 0.0393927622239625<br>MATIC 815.349609916483 | | |
| 3.1.390542 | MICHAEL AGUIRE | ADDRESS REDACTED | | | MCDAI 42.3202039872959<br>USDC 3.24193993556911 | | |
| 3.1.390543 | MICHAEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.00000353879194096799<br>ETH 0.000035749092428442<br>LINK 1966.64155468143 | BTC 0.000000870387756012<br>LINK 0.000219626488234541<br>SOL 0.00001 | |
| 3.1.390544 | MICHAEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.0260941548755936<br>ETH 0.238634565645455<br>XLM 0.0114227915988994 | | |
| 3.1.390545 | MICHAEL AGUIRRE | ADDRESS REDACTED | | | BTC 0.000001038936681911<br>ETH 0.000010052559249032<br>USDC 1.47453673650481 | | |
| 3.1.390546 | MICHAEL AGURIN NARAG | ADDRESS REDACTED | | | BTC 0.000000008985805001<br>CEL 0.1262636496072 | | |
| 3.1.390547 | MICHAEL AIELLO | ADDRESS REDACTED | | | AAVE 1.24783079538433<br>BAT 754.319998315823<br>BTC 0.000314257953575057<br>ETH 0.338542725916125<br>LINK 52.839255421645<br>LTC 0.00307387434072121<br>SGB 402.284133149344<br>SNX 30.1317725802462<br>USDC 0.634440707928462<br>XLM 462.642668467691<br>XRP 414.045751619198 | BTC 0.00000274153456218 | |
| 3.1.390548 | MICHAEL AIELLO | ADDRESS REDACTED | | | ADA 0.213413832729034<br>BCH 0.000872150729993089<br>BTC 0.00000650836014901<br>DOT 0.15235951037448<br>ETH 0.000000254930627044999<br>LTC 0.000013577656918344<br>MATIC 0.00282484945734114<br>SNX 0.230232315494219<br>XLM 0.572257868778867 | DOT 0.000000000050670756 | |
| 3.1.390549 | MICHAEL AJANAKU | ADDRESS REDACTED | | | ADA 169.507659672583<br>BTC 0.00000034291227036<br>CEL 0.0499190493912475<br>DOT 0.00385545866860317<br>MATIC 0.0750921760250026 | | |
| 3.1.390550 | MICHAEL AKALU | ADDRESS REDACTED | | | ADA 0.0667065106626762<br>ETH 0.000018362397647194<br>MATIC 0.0765671675104641<br>USDC 0.0475052820169069 | | |
| 3.1.390551 | MICHAEL AKANBI | ADDRESS REDACTED | | | BTC 0.0000109603402728829<br>ETH 0.000074092302893119 | | |
| 3.1.390552 | MICHAEL AKASHEH | ADDRESS REDACTED | | | MATIC 118.955248228341 | | |
| 3.1.390553 | MICHAEL AKBARALY | ADDRESS REDACTED | | | BAT 8.38392796793413<br>ETH 0.0054704897230453 | | |
| 3.1.390554 | MICHAEL ALAN KLARIC | ADDRESS REDACTED | | | | BTC 0.0165945689603024 | |
| 3.1.390555 | MICHAEL ALAN MCALLISTER | ADDRESS REDACTED | | | ETH 0.00152057874768466 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390556 | MICHAEL ALAN PEAK | ADDRESS REDACTED | | | BTC 0.137456290070266<br>DOT 2.06942641764969<br>ETH 1.00690218667367<br>USDC 3411.93307039963 | BTC 0.09100519<br>USDC 2728 | |
| 3.1.390557 | MICHAEL ALAN PRINCE | ADDRESS REDACTED | | | CEL 0.0477640130092193<br>ETH 0.00166441945765375 | | |
| 3.1.390558 | MICHAEL ALAN PURINTUN | ADDRESS REDACTED | | | BTC 0.000039523903956587<br>ETH 0.00109184102256894<br>USDC 0.125202740281863 | BTC 0.000000007488192913<br>USDC 73.3178485288417 | |
| 3.1.390559 | MICHAEL ALAN STRAUCH | ADDRESS REDACTED | | | ADA 3458.6948554558<br>BTC 2.66305224532345<br>CEL 59.6312498592515<br>DOT 286.613676825394<br>ETH 2.61886760104545<br>MATIC 1089.53784443199<br>SOL 18.9500733430977<br>USDC 3600.60096724989 | | |
| 3.1.390560 | MICHAEL ALAN TERPSTRA | ADDRESS REDACTED | | | ADA 444.041192212452<br>BCH 1.26924162579999<br>BSV 0.0811895805510154<br>BTC 0.935692083614088<br>DASH 1.17154072615469<br>DOT 36.8029332178231<br>ETH 19.8350399511226<br>LTC 0.0207480389390147<br>USDC 220.203519980682<br>XLM 0.718548099002119<br>ZEC 3.36300159291512<br>ZRX 825.61008527854 | | |
| 3.1.390561 | MICHAEL ALAPAI | ADDRESS REDACTED | | | BTC 0.000000177350699462<br>CEL 282.938086851837<br>EOS 228.675927366535<br>ETH 11.1406532241841<br>KNC 5009.7967061696<br>LINK 149.413112122563<br>MATIC 14635.7115211448<br>SGB 166.606171014989<br>SNX 65.2740868119324<br>UNI 420.446559697275<br>XLM 0.152099724742001<br>XRP 5479.84713616535 | | |
| 3.1.390562 | MICHAEL ALARCON | ADDRESS REDACTED | | | ADA 0.26826333796215<br>BTC 0.000128498561001017<br>ETH 0.00143739305919894<br>USDC 6.72396379425353 | BTC 0.000000923567387996<br>ETH 0.000000575905998849 | |
| 3.1.390563 | MICHAEL ALAS | ADDRESS REDACTED | | | BSV 0.000128031741785092<br>BTC 0.0189641110034738 | | |
| 3.1.390564 | MICHAEL ALBER | ADDRESS REDACTED | | | BTC 0.000885959902241321<br>USDT ERC20 528.989652446075 | | |
| 3.1.390565 | MICHAEL ALBERT | ADDRESS REDACTED | | | BTC 0.0138265136892242<br>MATIC 519.85934128508<br>USDC 1373.17895697683 | BTC 0.00066886 | |
| 3.1.390566 | MICHAËL ALBERT | ADDRESS REDACTED | | | BTC 0.000680252972828444<br>CEL 88.4567570653182<br>ETH 0.66 | | |
| 3.1.390567 | MICHAEL ALBERT BENTOLILA | ADDRESS REDACTED | | | BTC 0.00922350807145152<br>ETH 0.0018717740301571 | | |
| 3.1.390568 | MICHAEL ALBERT MILES | ADDRESS REDACTED | | | BTC 0.00721712816534049<br>CEL 142.007312841741<br>ETC 0.000558336657491939<br>LTC 608.736566199908<br>USDC 75657.2808184449<br>XLM 10578.8886700607<br>XRP 10.1195303964657 | LTC 10<br>XLM 336.661545 | |
| 3.1.390569 | MICHAEL ALCANTARA CALVAY | ADDRESS REDACTED | | | ADA 0.000368272834838863<br>BTC 0.000006103495877166<br>CEL 0.117288770477879<br>USDT ERC20 0.502444167739861 | | |
| 3.1.390570 | MICHAEL ALDER | ADDRESS REDACTED | | | BTC 0.000850511274432707<br>COMP 0.017494498811136<br>EOS 2.41959579079193<br>ETH 0.509982170741027<br>USDC 429.340146793486<br>XLM 95.4664894253994 | | |
| 3.1.390571 | MICHAEL ALDRIDGE | ADDRESS REDACTED | | | MCDAI 0.0143182109108124<br>XLM 0.0176275644312987 | | |
| 3.1.390572 | MICHAEL ALDY | ADDRESS REDACTED | | | ADA 4.07474848710394<br>BCH 2.0543018992831<br>BTC 0.000993403696350623<br>CEL 1.15116892753898<br>DOT 213.962250736951<br>ETH 2.28565468426371<br>LINK 313.050570911575<br>LTC 0.00698012379758469<br>MATIC 2505.54352053938<br>OMG 53.0894492682103<br>USDC 0.00000004706965908 | ADA 0.000000752498550042<br>BTC 0.0000000060594033<br>LTC 0.000000000407516294 | |
| 3.1.390573 | MICHAEL ALESSI | ADDRESS REDACTED | | | BTC 0.000003174742869806 | | |
| 3.1.390574 | MICHAEL ALEX REYES | ADDRESS REDACTED | | | AVAX 65.0436070025339<br>BTC 0.024746574567608<br>DOT 66.4199352375553 | | |
| 3.1.390575 | MICHAEL ALEXANDER DONOVAN STEVENS | ADDRESS REDACTED | | | BTC 0.515754438412002<br>ETH 6.10253445960388 | | |
| 3.1.390576 | MICHAEL ALEXANDER JOHANNES BARTSCH | ADDRESS REDACTED | | | BTC 0.01204811845715 | | |
| 3.1.390577 | MICHAEL ALEXANDER LAX | ADDRESS REDACTED | | | BTC 0.816583265570218<br>CEL 714.677278404363<br>DOT 92.11105399<br>LINK 474.09501278 | | |
| 3.1.390578 | MICHAEL ALEXANDER MALEK | ADDRESS REDACTED | | | BTC 0.000025680264721465 | | |
| 3.1.390579 | MICHAEL ALEXANDER OLBERT | ADDRESS REDACTED | | | BTC 0.339072372022657 | | |
| 3.1.390580 | MICHAEL ALEXANDER PERZL | ADDRESS REDACTED | | | BTC 0.00006585114826892 | | |
| 3.1.390581 | MICHAEL ALEXANDER SANCHEZ | ADDRESS REDACTED | | | ETH 0.00151176936481671 | | |
| 3.1.390582 | MICHAEL ALEXANDER WEE | ADDRESS REDACTED | | | BTC 0.0132211009842397<br>ETH 0.0016018549200244 | | |
| 3.1.390583 | MICHAEL ALEXANDERSSON | ADDRESS REDACTED | | | CEL 1.06355639650336 | | |
| 3.1.390584 | MICHAEL ALEXEJEW | ADDRESS REDACTED | | | BTC 0.000021376605401424 | | |
| 3.1.390585 | MICHAEL ALEXEY KAPSOFF | ADDRESS REDACTED | | | BTC 0.000401097768546943<br>ETH 0.000061861937973601<br>LUNC 0.177589433949844<br>SOL 0.00155059222301152 | BTC 0.000000004698918197<br>LUNC 0.00000025586347417<br>SOL 0.000000000199723052 | |
| 3.1.390586 | MICHAEL ALFANO | ADDRESS REDACTED | | | BTC 0.000001229837133744<br>XLM 0.00249398403044993 | | |
| 3.1.390587 | MICHAEL ALFRED | ADDRESS REDACTED | | | ADA 81.7135736308784<br>BTC 0.0147528468586599<br>ETH 0.19382760874122<br>MATIC 50.0209183860768<br>USDC 8520.93300953046 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390588 | MICHAEL ALFRED APARICIO | ADDRESS REDACTED | | | AVAX 80.6036620192029<br>BCH 2.35948691343916<br>BTC 0.000136680257801855<br>CEL 48.9292617414753<br>ETH 3.35012732069271<br>LINK 105.523629220244<br>LTC 30.224180168021<br>MATIC 1096.09810568443<br>SNX 0.136465248631231<br>SOL 56.8330696872938<br>USDC 1.40304296555537<br>USDT ERC20 1.97257986828115 | | |
| 3.1.390589 | MICHAEL ALFRED TAN | ADDRESS REDACTED | | | BTC 0.0429032378726231<br>CEL 71.6519546599424<br>ETH 0.0021455392315227 | | |
| 3.1.390590 | MICHAEL ALGER | ADDRESS REDACTED | | | BTC 0.057618148166816<br>ETH 3.19395390522559 | ETH 0.470300901298266 | |
| 3.1.390591 | MICHAEL ALIMI | ADDRESS REDACTED | | | CEL 78.6916700402621<br>USDC 100 | | |
| 3.1.390592 | MICHAEL ALLAN | ADDRESS REDACTED | | | GUSD 0.000663617545335136 | AAVE 0.000097897135511817<br>AVAX 0.0284329509384882<br>BTC 0.000000228174888915<br>ETH 0.000000087457062223<br>GUSD 0.528067130607176<br>LTC 0.000010550276959358<br>MATIC 0.0835230918016158<br>USDC 0.000000823272765657 | |
| 3.1.390593 | MICHAEL ALLBERRY | ADDRESS REDACTED | | | BTC 0.357544797487652<br>CEL 3762.59215135244<br>DOT 240.888478796412<br>ETH 1.06940575305862<br>LTC 0.000000001027661967<br>UNI 0.0103031888204499 | | |
| 3.1.390594 | MICHAEL ALLEMANN | ADDRESS REDACTED | | | BTC 0.0187554371290476<br>CEL 423.54915211625 | | |
| 3.1.390595 | MICHAEL ALLEN | ADDRESS REDACTED | | | ADA 0.0781539718231314<br>BTC 0.000000662208859239999<br>DOT 0.0125864811212822<br>ETH 0.000163388745584685<br>MATIC 1.42826473649461<br>MCDAI 0.0760818881814309<br>USDC 2.31461640475076<br>USDT ERC20 0.262655955427943 | | |
| 3.1.390596 | MICHAEL ALLEN | ADDRESS REDACTED | | | USDC 1.60593739325331 | | |
| 3.1.390597 | MICHAEL ALLEN | ADDRESS REDACTED | | | | BTC 0.000000003388720536 | |
| 3.1.390598 | MICHAEL ALLEN | ADDRESS REDACTED | | | BAT 1201.09398845192<br>BTC 0.00180151103986541<br>CEL 71.5719737676773<br>DASH 2.92657356813749<br>DOT 13.9285779524158<br>LTC 0.000901324989710564<br>SNX 42.7078121264973<br>USDC 5737.18919389811<br>XLM 835.803055713302<br>ZEC 3.32962544517846<br>ZRX 1166.47613215248 | | |
| 3.1.390599 | MICHAEL ALLEN | ADDRESS REDACTED | | | BTC 0.00056610529997381 | | |
| 3.1.390600 | MICHAEL ALLEN | ADDRESS REDACTED | | | BTC 0.000116791794512094 | | |
| 3.1.390601 | MICHAEL ALLEN | ADDRESS REDACTED | | | ADA 69.4800233996557<br>BTC 0.0127190493466791<br>USDC 261.831701329899 | | |
| 3.1.390602 | MICHAEL ALLEN | ADDRESS REDACTED | | | USDC 105.029765241849<br>USDT ERC20 2.19331769094756 | | |
| 3.1.390603 | MICHAEL ALLEN ASBELL | ADDRESS REDACTED | | | BTC 0.432807687219458<br>DOT 103.600273325567 | | |
| 3.1.390604 | MICHAEL ALLEN KOCH | ADDRESS REDACTED | | | CEL 56.5515290632023 | BTC 0.000000443864056084<br>CEL 47.7338371834733<br>GUSD 0.00470831410424941<br>MATIC 0.00081318203104005 | |
| 3.1.390605 | MICHAEL ALLEN NEELY | ADDRESS REDACTED | | | ADA 53.1216945208429<br>BTC 0.263265249140869<br>ETH 1.25219764489571<br>USDC 0.183505027301636 | | |
| 3.1.390606 | MICHAEL ALLEN RATZKY | ADDRESS REDACTED | | | AAVE 56.7583482061896<br>BTC 5.12864011687156<br>ETH 32.8183471531307<br>USDC 107.171257377632 | CEL 122.77358871222 | |
| 3.1.390607 | MICHAEL ALLEN SMITH | ADDRESS REDACTED | | | ADA 1108.39658345474<br>BTC 0.0684149738697419<br>ETH 0.209889180215933<br>MATIC 596.923497704975 | | |
| 3.1.390608 | MICHAEL ALLEN TABOR | ADDRESS REDACTED | | | BTC 0.000014941992494409<br>SNX 0.0511336476279437<br>USDC 0.287799380638487 | | |
| 3.1.390609 | MICHAEL ALLENTOFT | ADDRESS REDACTED | | | BTC 0.0182407276363081<br>CEL 0.84373832147217<br>ETH 0.429016335907151 | | |
| 3.1.390610 | MICHAEL ALLEY | ADDRESS REDACTED | | | ADA 4380.10037628135<br>AVAX 5.697630048828<br>BTC 0.0674130332657258<br>DOT 66.5900220305305<br>ETH 2.0577973571645<br>LINK 73.4392943903328<br>LTC 1.60163800169149<br>MANA 425.995157912687<br>MATIC 533.317116296951<br>SOL 15.7945087237735 | | |
| 3.1.390611 | MICHAEL ALLI | ADDRESS REDACTED | | | BTC 0.00131058609020065<br>MATIC 476.233399589521 | | |
| 3.1.390612 | MICHAEL ALLOTEY | ADDRESS REDACTED | | | BTC 0.0031863863865679<br>ETH 0.127356806300641 | | |
| 3.1.390613 | MICHAEL ALLSOP | ADDRESS REDACTED | | | BTC 0.00182500003264063<br>CEL 597.032639207661<br>DOT 0.02260161<br>ETH 9.75548690307109<br>LINK 0.444278613351995 | | |
| 3.1.390614 | MICHAEL ALMACEN | ADDRESS REDACTED | | | ETH 0.00167688047276645 | | |
| 3.1.390615 | MICHAEL ALMBERG | ADDRESS REDACTED | | | BTC 0.257136115995736<br>USDC 46.2738525596735 | | |
| 3.1.390616 | MICHAEL ALONGI | ADDRESS REDACTED | | | BTC 0.00087043710552615 7<br>ETH 0.192758395205113<br>MATIC 67.7613498992828 | | |
| 3.1.390617 | MICHAEL ALPERSTEIN | ADDRESS REDACTED | | | BTC 0.0426424032870938<br>DOT 16.3192706514976<br>ETH 1.85090754008559<br>MATIC 973.285865291269<br>SOL 21.3330849250808<br>USDC 0.215737267840217 | | |
| 3.1.390618 | MICHAEL ALPERT | ADDRESS REDACTED | | | BTC 0.00000139790342483599<br>ETH 0.000150453054389048 | | BTC 0.00000000616754865 |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390619 | MICHAEL ALPHONSUS HUMMELING | ADDRESS REDACTED | | | BTC 0.0683841865294791<br>CEL 69.1629909252836 | | |
| 3.1.390620 | MICHAEL ALSHUK | ADDRESS REDACTED | | | BCH 0.000768694202615687<br>BTC 0.0000000214598311489999<br>CEL 0.0532361976825333<br>DASH 0.00143586303307071<br>ETC 0.000002413562888013<br>ETH 0.000000985885203661<br>KNC 0.00000160866717207<br>LTC 0.000266235578303449<br>MATIC 0.000234333189377537<br>OMG 0.000000366689031749<br>SGB 0.0249510493761758<br>SNX 0.000061028164513263<br>UNI 0.0349704993911381<br>XLM 0.257026246214647<br>XRP 0.163214526559877<br>ZRX 0.0000700022128482749 | BTC 0.000031758760876774<br>CEL 0.000056876244665223<br>DASH 0.000000005386045029<br>ETC 0.00786704359768538<br>ETH 0.00136813446013039<br>KNC 0.0234727293278082<br>MATIC 0.240639464975898<br>OMG 0.0053499897623233<br>SNX 0.0329182581406875<br>XLM 0.000000019411123054<br>ZRX 1.02173265828997 | |
| 3.1.390621 | MICHAEL ALSPAUGH | ADDRESS REDACTED | | | BTC 0.0098231350667711 | | |
| 3.1.390622 | MICHAEL ALTMAN | ADDRESS REDACTED | | | ETH 0.00213286148494067 | | |
| 3.1.390623 | MICHAEL ALTNOW | ADDRESS REDACTED | | | BTC 0.488062389100191<br>ETH 11.648308879909 | | |
| 3.1.390624 | MICHAEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.0139827694023018<br>MATIC 682.933598253846 | | |
| 3.1.390625 | MICHAEL ALVAREZ | ADDRESS REDACTED | | | BTC 0.000000379450757906<br>USDC 0.0320297255933734 | | |
| 3.1.390626 | MICHAEL ALVEY | ADDRESS REDACTED | | | BTC 0.000091394176001637<br>COMP 0.00092098972874604 8<br>ETH 0.00135175816608383<br>LINK 0.0412381793030501<br>USDC 224.184238617047 | BTC 0.000007891024273949 | |
| 3.1.390627 | MICHAEL ALVICH | ADDRESS REDACTED | | | ETH 0.00381517835717853 | | ETH 4.14046448655419 |
| 3.1.390628 | MICHAEL ALVIN BATTAILE | ADDRESS REDACTED | | | ADA 5.45603507035929<br>ETH 0.00000245710543259<br>MATIC 290.284774199809 | | |
| 3.1.390629 | MICHAEL ALY KHAN | ADDRESS REDACTED | | | BTC 0.00105211482169413<br>CEL 37.9429116383295 | | |
| 3.1.390630 | MICHAEL AMADO | ADDRESS REDACTED | | | ETH 0.00471446081126219 | | |
| 3.1.390631 | MICHAEL AMAR | ADDRESS REDACTED | | | BTC 0.000747406259520103<br>CEL 1.15116892753898<br>USDC 119.211998325524 | | |
| 3.1.390632 | MICHAEL AMARAL | ADDRESS REDACTED | | | ADA 0.308621091596364<br>BTC 0.000078642317344894<br>CEL 0.783098081888835<br>DOT 0.0159019348399751<br>ETH 0.000315027396941858<br>LTC 0.0035050608857778<br>PAXG 0.0258896659298014<br>USDC 0.2785195976444<br>UST 77.4811821691568 | | |
| 3.1.390633 | MICHAEL AMAYA | ADDRESS REDACTED | | | ADA 282.098389536129<br>BTC 0.0431441692251942<br>COMP 0.0165595820557377<br>ETH 0.271834011720467<br>MATIC 1976.08700339973<br>UMA 0.10380585300627<br>XLM 0.0168061488262709 | | |
| 3.1.390634 | MICHAEL AMESCUA | ADDRESS REDACTED | | | ETH 0.321458392853547 | | |
| 3.1.390635 | MICHAEL AMICHAI ROSENBERG | ADDRESS REDACTED | | | BTC 0.00452889<br>CEL 4.69263687009918 | | |
| 3.1.390636 | MICHAEL AMIGHETTI | ADDRESS REDACTED | | | ADA 6.48475878828882<br>BTC 0.0944507817931119<br>ETH 0.200593650179083<br>USDC 1.33082996660116<br>XRP 0.214424199182591 | | |
| 3.1.390637 | MICHAEL AMIGHETTI | ADDRESS REDACTED | | | ADA 0.662389913277836<br>BTC 0.0935194324480854<br>ETH 0.21540643059186<br>USDC 0.00100173476259004 | | |
| 3.1.390638 | MICHAEL AMISI | ADDRESS REDACTED | | | BTC 0.00124839144735816<br>CEL 0.168726894531726<br>DOT 27.8258026591201<br>ETH 1.88372099021798<br>SGB 25.1896299983781<br>XLM 3350.20932642699<br>XRP 914.262901637162 | | |
| 3.1.390639 | MICHAEL AMMERER | ADDRESS REDACTED | | | BTC 0.00003441249606424 | | |
| 3.1.390640 | MICHAEL AMONICA | ADDRESS REDACTED | | | AAVE 1.11758839516605<br>ADA 857.881536849498<br>AVAX 1.98405640003331<br>BTC 0.03229099543961<br>DOT 10.1374315695886<br>ETH 0.413525036594985<br>LINK 7.77090907885641<br>LTC 2.03995576554361<br>MANA 113.649345801173<br>MATIC 143.884458295793<br>SNX 46.6398389819222<br>SOL 1.0163701999567<br>UNI 12.8890926197586<br>USDC 367.444088798635<br>XRP 1281.865849 | | |
| 3.1.390641 | MICHAEL AMOS | ADDRESS REDACTED | | | BTC 0.00118842597555325<br>ETH 0.275093212866053<br>MATIC 701.553138571938 | MATIC 0.988 | |
| 3.1.390642 | MICHAEL AMOS | ADDRESS REDACTED | | | ADA 0.000000587374544801<br>BTC 0.000056120488186481<br>CEL 9.62592702572227<br>USDT ERC20 2521.6617093744 | | |
| 3.1.390643 | MICHAEL AMSTEIN | ADDRESS REDACTED | | | BCH 0.000063995656849654<br>BTC 0.000006518949312749<br>MCDAI 0.81732760015416 | | |
| 3.1.390644 | MICHAEL AMUGO | ADDRESS REDACTED | | | BTC 0.000000526023055275<br>ETH 0.000010673844989337<br>MATIC 1.24055687601693<br>XLM 0.22344543275196 | | |
| 3.1.390645 | MICHAEL AMUNDSON | ADDRESS REDACTED | | | BTC 0.000135266951297574 | BTC 0.000001 | |
| 3.1.390646 | MICHAEL AMUNDSON RETIREMENT LLC | 923 MANSFIELD ST , CHIPPEWA FALLS, WISCONSIN 54729-1143 | | | BTC 0.000222629141383764 | BTC 0.00000094 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390647 | MICHAEL ANASTASIOU | ADDRESS REDACTED | | | AAVE 2.87348939930279<br>BTC 0.114703844692927<br>CEL 252.285581440059<br>ETH 0.000300006711777857<br>LINK 25.9172110898568<br>LTC 6.8283293991686<br>MANA 39.4582568070159<br>MATIC 1112.99151064587<br>SNX 0.0401377412749121<br>UMA 0.0013946711375381<br>UNI 0.0168662963066737<br>USDC 0.00938355701809802 | BTC 0.02008147<br>LTC 1.34573936 | |
| 3.1.390648 | MICHAEL ANAYA | ADDRESS REDACTED | | | USDC 0.007083 | | |
| 3.1.390649 | MICHAEL AND BOBBIE ELLEBRECHT | ADDRESS REDACTED | | | ETH 0.0846656445362853<br>USDC 0.284075424234343<br>XRP 152.991819344188 | | |
| 3.1.390650 | MICHAEL AND ZOE PTY LTD | PALLANT AVE, MELBOURNE, 3073 AUSTRALIA | | | BTC 0.25638013770383<br>ETH 4.10721298854953 | | |
| 3.1.390651 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BAT 0.0582121229868108<br>BTC 0.0106271193323092<br>ETH 1.39624839745149<br>LTC 5.17341101259852<br>ZEC 0.000925360491335529 | | |
| 3.1.390652 | MICHAEL ANDERSON | ADDRESS REDACTED | | | CEL 1.09618663209323<br>XLM 0.525400635724549 | | |
| 3.1.390653 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BSV 3.20809825941086<br>BTC 0.450581802442046<br>ETH 101.905236408969<br>MCDAI 0.561013721857299<br>USDC 767.107594073223 | | |
| 3.1.390654 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.00105539429383136<br>CEL 343.6599212517 | | |
| 3.1.390655 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.000767007053699315<br>ETH 0.00404114167727802<br>USDC 50.0650088534665 | BTC 1.00627303944856<br>ETH 2.88200460701609<br>USDC 27272.3947347149 | |
| 3.1.390656 | MICHAEL ANDERSON | ADDRESS REDACTED | | | LINK 0.778873375500923<br>SNX 592.186030633101 | | |
| 3.1.390657 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.0619590934011191<br>ETH 1.95096081635491<br>MCDAI 31.8110922093831<br>XLM 1234.86305028338 | | |
| 3.1.390658 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.000000463244181429<br>CEL 1.05855934997672<br>COMP 0.00004653804696414<br>EOS 0.00162928831109278<br>ETH 0.000006128645854617<br>LINK 0.000075943481100841<br>LTC 0.000004657007755422<br>MATIC 0.00106237859466069<br>MCDAI 0.0697562696335426<br>XLM 0.013191748794678 | | |
| 3.1.390659 | MICHAEL ANDERSON | ADDRESS REDACTED | | | AAVE 1.40182661858495<br>BTC 0.000331253718636914<br>SNX 29.6232959016608<br>USDC 1983.57832316992 | BTC 0.20306710814753 | |
| 3.1.390660 | MICHAEL ANDERSON | ADDRESS REDACTED | | | CEL 1.08430333621602 | | |
| 3.1.390661 | MICHAEL ANDERSON | ADDRESS REDACTED | | | AAVE 0.000003378397452157<br>ADA 0.0948198722809626<br>BTC 0.000108956012885033<br>CEL 100.560284835808<br>GUSD 3.86296669694735<br>LINK 0.00775356037668931<br>LUNC 0.00439851501988655<br>MATIC 0.102294202445561<br>USDC 0.00227603947226175 | BTC 0.00000028321098633<br>LINK 0.000000245764984654<br>MATIC 0.000000423470223656 | |
| 3.1.390662 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.54937420173806<br>CEL 1041.98232652781<br>ETH 11.160889230042<br>LINK 90.7586207033299<br>MATIC 0.0929862240950635<br>SGB 281.610049023042<br>SNX 822.288563127847<br>USDC 1.02610898864949 | BTC 0.0063441<br>MATIC 1013.558<br>USDC 0.000000961350223684<br>XRP 1.22412257060462 | |
| 3.1.390663 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.0624603126454533<br>ETH 0.000138345586914738<br>MATIC 0.0652405751282855 | | |
| 3.1.390664 | MICHAEL ANDERSON | ADDRESS REDACTED | | | ADA 36.2160333073769<br>BTC 0.000009609506803159<br>DOT 0.0148583596858306<br>ETH 0.00114094738694239<br>MATIC 0.145043612259497<br>MCDAI 0.0253134687580283 | | |
| 3.1.390665 | MICHAEL ANDERSON | ADDRESS REDACTED | | | BTC 0.00001703471305392<br>COMP 0.490380616297671 | | |
| 3.1.390666 | MICHAEL ANDERSON | ADDRESS REDACTED | | | ADA 0.000746358140153109<br>BTC 0.00125196206338978<br>CEL 0.319464115187742<br>MATIC 0.957419616707631 | | |
| 3.1.390667 | MICHAEL ANDERSON | ADDRESS REDACTED | | | CEL 0.300443989414757<br>XLM 0.0000002 | | |
| 3.1.390668 | MICHAEL ANDERSON | ADDRESS REDACTED | | | LTC 0.0000831790013573719<br>MCDAI 32.0408642119744 | | |
| 3.1.390669 | MICHAEL ANDERTON | ADDRESS REDACTED | | | ADA 519.206504586128<br>DOT 30.5652008367299<br>MATIC 330.05014039619 | | |
| 3.1.390670 | MICHAEL ANDRADE | ADDRESS REDACTED | | | ADA 2135.72951173878 | | |
| 3.1.390671 | MICHAEL ANDRADE | ADDRESS REDACTED | | | BTC 0.0252490187740372<br>ETH 0.0931418721494327<br>LTC 1.50596700551607 | | |
| 3.1.390672 | MICHAEL ANDRE KORINKE | ADDRESS REDACTED | | | BTC 0.0174286586565896 | | |
| 3.1.390673 | MICHAEL ANDREAS GASPERL | ADDRESS REDACTED | | | BTC 0.0518662169046211<br>CEL 306.876281151579<br>USDC 0.126 | | |
| 3.1.390674 | MICHAEL ANDREAS SCHILDHORN | ADDRESS REDACTED | | | BTC 0.0655999161222845 | | |
| 3.1.390675 | MICHAEL ANDREW CANNON | ADDRESS REDACTED | | | BTC 0.00258254755191311<br>ETC 0.509650568408101<br>ETH 0.155838268537302<br>SNX 32.276878675557 | ETH 0.0905337785627553 | |
| 3.1.390676 | MICHAEL ANDREW DAMEWOOD | ADDRESS REDACTED | | | BTC 7.36382805192117<br>CEL 2451.1622645755<br>ETH 30.9728499235342<br>LINK 0.0720972035971487<br>USDC 47182.6337713227<br>XRP 0.000000789376056911 | BTC 0.00726758677746256 | |
| 3.1.390677 | MICHAEL ANDREW FERDINAND | ADDRESS REDACTED | | | BTC 0.191337665871306<br>CEL 71.7624939634534 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390678 | MICHAEL ANDREW GARCIA | ADDRESS REDACTED | | | ADA 5627.95345967254<br>AVAX 16.0576037065317<br>BTC 0.226379634863057<br>CEL 117.581258201802<br>DOT 114.357017465671<br>ETH 4.02046863777058<br>LINK 70.1931682970797<br>MATIC 2539.52331394621<br>SNX 40.075659991139<br>SOL 53.1219338849936<br>USDC 0.87485747348824 | | |
| 3.1.390679 | MICHAEL ANDREW GAYHEART | ADDRESS REDACTED | | | ADA 7335.90358944845<br>BTC 0.116616792752024<br>DOT 28.0818785331069<br>ETH 2.48796472872979<br>LINK 149.761827857605<br>LTC 9.89326476399089<br>MANA 0.0223610019452358<br>MATIC 0.511265317916019<br>SOL 5.30399763434284 | BTC 0.0012618933447745<br>MANA 0.000000450368131346 | |
| 3.1.390680 | MICHAEL ANDREW KNOWLES | ADDRESS REDACTED | | | BTC 0.000000267573128967<br>XRP 0.000373293721022153 | | |
| 3.1.390681 | MICHAEL ANDREW LIPSCHUTZ | ADDRESS REDACTED | | | ADA 206.933984168134<br>BTC 3.00719969559216<br>DOT 29.3046886032232<br>ETH 8.51810862689962<br>LINK 23.2844946274229<br>LTC 10.5112191444563<br>MANA 82.657882820753<br>USDC 0.596273428753628 | BTC 0.07877596<br>ETH 0.11116<br>SOL 3.725138169<br>USDC 140 | |
| 3.1.390682 | MICHAEL ANDREW LOHMANN | ADDRESS REDACTED | | | ADA 2247.9923740846<br>BAT 2338.10303450927<br>BTC 3.48335735715054<br>CEL 48981.3111988604<br>COMP 3.91579019516909<br>DASH 7.32607276503076<br>DOT 402.942482613526<br>ETH 300.3<br>LINK 2205.14097439911<br>MATIC 702.006163414572<br>MKR 0.9809298094438<br>OMG 0.0637103680221147<br>SGB 815.53454285942<br>SNX 122.03536721676<br>TCAD 1038.85713894315<br>THKD 194076.830076395<br>TUSD 1024.17544785802<br>UNI 344.699799298016<br>USDC 3484.004651<br>XAUT 32.3773440868912<br>XLM 14837.2814879492<br>XRP 5504.12971523114<br>XTZ 215.70552607548<br>ZEC 8.13147193017972<br>ZRX 5312.77721845823 | | |
| 3.1.390683 | MICHAEL ANDREW NEUPAUER | ADDRESS REDACTED | | | ADA 1377.10402847351<br>BTC 0.110650323163555<br>CEL 48.1155356669003<br>GUSD 80348.718338327<br>MATIC 3460.09819488149<br>PAXG 11.5996492539479<br>USDC 77193.0630208631<br>ZRX 1212.93501835813 | | |
| 3.1.390684 | MICHAEL ANDREW ROGAWSKI | ADDRESS REDACTED | | | BTC 0.0146705055901195<br>USDC 1746.75902847753 | | |
| 3.1.390685 | MICHAEL ANDREWS | ADDRESS REDACTED | | | BTC 0.00000002285397814<br>DOT 0.000526685238865937<br>ETH 0.00144312775172987 | | BTC 0.00000096410803443<br>DOT 0.556353567445513<br>ETH 0.000174976402897731 |
| 3.1.390686 | MICHAEL ANDRONIC | ADDRESS REDACTED | | | BTC 0.000013570248646493 | | |
| 3.1.390687 | MICHAEL ANGE | ADDRESS REDACTED | | | BCH 0.00210134518406648<br>BTC 0.000015797129053569<br>CEL 1.08037311125042<br>LTC 0.00223418835633604 | | |
| 3.1.390688 | MICHAEL ANGEL | ADDRESS REDACTED | | | BTC 0.379566968700928<br>CEL 1929.14953152446<br>ETH 6.45303459641855<br>GUSD 199.543136979511<br>MATIC 5428.86270534489<br>SNX 0.000652957162462818<br>USDC 985.455809343912 | GUSD 51.57<br>USDC 85 | |
| 3.1.390689 | MICHAEL ANGEL | ADDRESS REDACTED | | | BCH 0.0209457005479219<br>BTC 0.000212065939935946<br>CEL 11.7351613354435<br>ETH 0.0309333375511132<br>LTC 0.00437187266121049<br>OMG 0.0112413712269958<br>SGB 0.0808383185308606<br>XLM 0.631963812165153<br>XRP 0.528794909103465<br>ZRX 23.564552214304 | | |
| 3.1.390690 | MICHAEL ANGELES | ADDRESS REDACTED | | | BAT 17.8017732668174<br>BTC 0.000284942629022115<br>KNC 0.26843229147889<br>LINK 0.000516600180072261 | UST 10 | |
| 3.1.390691 | MICHAEL ANGELICO | ADDRESS REDACTED | | | AAVE 0.000008596063416439<br>BAT 0.000907743105032085<br>BTC 0.000008841996442143<br>ETH 0.000005599105786397<br>SNX 0.978792425858403<br>UNI 0.686513478380077 | | |
| 3.1.390692 | MICHAEL ANGELIER LE PLAN | ADDRESS REDACTED | | | ADA 206.459672275574<br>BAT 190<br>CEL 12.5447105319101<br>MATIC 172.5133<br>USDT ERC20 64.1600777503773 | | |
| 3.1.390693 | MICHAEL ANGELO | ADDRESS REDACTED | | | BTC 0.000005290176691201<br>CEL 1.13638692429342<br>LINK 0.000184577928435602<br>USDC 0.154985420633494 | | |
| 3.1.390694 | MICHAEL ANGELO BABOR | ADDRESS REDACTED | | | CEL 0.00145771251588901 | | |
| 3.1.390695 | MICHAEL ANGELO CAMPOS | ADDRESS REDACTED | | | BTC 0.00001481982776 | | |
| 3.1.390696 | MICHAEL ANGELO ECHANO | ADDRESS REDACTED | | | CEL 0.455445301611053<br>ETH 0.017618 | | |
| 3.1.390697 | MICHAEL ANGELO FONTANILLA | ADDRESS REDACTED | | | BTC 0.00234052006076453 | | |
| 3.1.390698 | MICHAEL ANGELO LANDICHO FLORES | ADDRESS REDACTED | | | CEL 0.22227454684954 | | |
| 3.1.390699 | MICHAEL ANGELO PROMENTILLA | ADDRESS REDACTED | | | ADA 236.550824950254<br>BTC 0.0230548957117501<br>USDC 3188.79797492448 | | |
| 3.1.390700 | MICHAEL ANGELO RUVALCABA | ADDRESS REDACTED | | | BTC 0.000216039354247912<br>ETH 0.00371693662373877 | BTC 0.000000005323524635 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390701 | MICHAEL ANGELO SHAW | ADDRESS REDACTED | | | BTC 0.0682914779832161<br>ETH 1.05220221973069 | | |
| 3.1.390702 | MICHAEL ANGELO TANTAY | ADDRESS REDACTED | | | BCH 0.00000000861681205<br>BTC 0.000468416711871926<br>CEL 6.48851957714969<br>DASH 0.01343720224493<br>LTC 0.00366452128162369<br>SGB 97.5471351291<br>USDC 10<br>XRP 30<br>ZEC 0.0127681538758175 | | |
| 3.1.390703 | MICHAEL ANGUS | ADDRESS REDACTED | | | ADA 313.716135787447<br>BTC 0.0527574290676105<br>ETH 0.685897975780042<br>LUNC 5.45865539772878<br>MATIC 1199.04445617044<br>USDT ERC20 242.013674861724 | | |
| 3.1.390704 | MICHAEL ANGUS BORTHWICK | ADDRESS REDACTED | | | BTC 0.000065712791797309<br>CEL 15.3367996542398<br>LTC 0.000179156508343075<br>SGB 8.90864191233786<br>USDC 34.251996184443<br>XRP 59.2939730686343 | | |
| 3.1.390705 | MICHAEL ANIKAMMADU | ADDRESS REDACTED | | | BNB 0.000982004477739765<br>BTC 0.000000513817372906 | | |
| 3.1.390706 | MICHAEL ANIS | ADDRESS REDACTED | | | BTC 0.0115757904851735<br>SNX 30.393822322465 | | |
| 3.1.390707 | MICHAEL ANNEN | ADDRESS REDACTED | | | ETH 0.128939603259193<br>MATIC 0.486298217217787<br>USDC 11159.6200928355 | | |
| 3.1.390708 | MICHAEL ANOBILE | ADDRESS REDACTED | | | ADA 1055.60629082875<br>BNB 2.1481036745503<br>BTC 0.00510364689943429<br>CEL 104.316257354115<br>USDC 5.119322863505 | | |
| 3.1.390709 | MICHAEL ANOWAI | ADDRESS REDACTED | | | CEL 12.4325120822883<br>SGB 0.00599894454314403<br>XRP 1.038859 | | |
| 3.1.390710 | MICHAEL ANSARI | ADDRESS REDACTED | | | ETH 0.000026757509366018<br>USDC 9.62204875903036 | | |
| 3.1.390711 | MICHAEL ANTHONY | ADDRESS REDACTED | | | BAT 0.0590922005409928<br>BTC 0.000007465619118726<br>EOS 0.0141061827771449<br>XLM 0.363058755513746 | | |
| 3.1.390712 | MICHAEL ANTHONY | ADDRESS REDACTED | | | BTC 0.000157916742811704<br>USDC 5.4265622997119 | | BTC 0.000000233926152952<br>USDC 0.000591220130379862 |
| 3.1.390713 | MICHAEL ANTHONY | ADDRESS REDACTED | | | BTC 1.30780103452165 | | |
| 3.1.390714 | MICHAEL ANTHONY CAMPBELL | ADDRESS REDACTED | | | BTC 0.0779727268610749<br>ETH 0.43510790802081 | | |
| 3.1.390715 | MICHAEL ANTHONY CHERIAN | ADDRESS REDACTED | | | ADA 757.499668412739<br>BTC 0.482498664755181<br>DOT 18.43929052998<br>ETH 6.52012063425003<br>LTC 5.48351619291334<br>MCDAI 419.082186505277 | BTC 0.0535369<br>CEL 49.6127822584131 | |
| 3.1.390716 | MICHAEL ANTHONY CHERRY | ADDRESS REDACTED | | | AAVE 0.000000006292746246<br>ADA 0.000000086440232026<br>BAT 0.000000042431686518<br>BTC 0.000000000020264748<br>CEL 0.000312918038791704<br>COMP 0.0000000583494215549999<br>DASH 0.000001400950606813<br>EOS 0.000019796105846161<br>ETH 0.000000109383874115<br>LINK 0.000000008859105793<br>MATIC 0.0000178556777845259<br>SNX 0.00000202464076467<br>UNI 0.000000037672448751<br>USDT ERC20 0.0000002997019774169999<br>XLM 0.000000001998669698<br>ZEC 0.000000122362047531<br>ZRX 0.000000017052414077 | AAVE 0.00956169337220879<br>ADA 0.187024912993193<br>BAT 1.45847426186409<br>BTC 0.000310185151821227<br>CEL 0.000507597965361 01<br>COMP 0.00158618787081056<br>DASH 0.00758405264534108<br>EOS 0.341860031450288<br>ETH 0.000175917996186499<br>LINK 0.100476608027524<br>MATIC 12.4510827359511<br>SNX 0.39693748262169<br>UNI 0.211895705407608<br>USDT ERC20 0.217552227296122<br>XLM 0.068665823600999<br>XRP 0.473689822245328<br>ZEC 0.000000007021397564<br>ZRX 2.34429571923347 | |
| 3.1.390717 | MICHAEL ANTHONY COBUZIO | ADDRESS REDACTED | | | ADA 13162.0021212801<br>AVAX 75.2768728331649<br>BTC 0.000544471733450854<br>CEL 132.469975235882<br>DOT 246.423357304735<br>ETH 0.0208638548732941<br>LINK 0.193255489006062<br>MATIC 6.48287329469015<br>SOL 47.7737129609341<br>USDC 45719.9760827563 | BTC 0.000000003315845702 | |
| 3.1.390718 | MICHAEL ANTHONY CRUZ | ADDRESS REDACTED | | | ADA 45.5015365687996<br>BTC 0.0143958128112439<br>DOT 1.52762937756115<br>USDC 443.133655452844 | | |
| 3.1.390719 | MICHAEL ANTHONY CURCIO | ADDRESS REDACTED | | | BTC 0.0113617689989079<br>ETH 0.0589718258609461<br>LUNC 13860.0209444129<br>SGB 338.034477285645<br>SOL 0.302694594946792<br>XRP 504.606738008213 | | |
| 3.1.390720 | MICHAEL ANTHONY DAVIS | ADDRESS REDACTED | | | BTC 0.71637176558688<br>ETH 6.49225671623662<br>LTC 0.0177418675964354<br>MATIC 1545.58113372456<br>SNX 172.143672969452<br>USDC 70544.7018084139<br>XLM 1733.95915782503 | CEL 120.79479087962 | |
| 3.1.390721 | MICHAEL ANTHONY DUARTEAGUILAR | ADDRESS REDACTED | | | | XLM 275.6247852 | |
| 3.1.390722 | MICHAEL ANTHONY FARAG | ADDRESS REDACTED | | | ADA 926.816205008407<br>BTC 0.0859310957162262<br>DOT 55.9616066863979<br>ETH 1.23405076782668<br>SOL 10.3869666491079 | | |
| 3.1.390723 | MICHAEL ANTHONY GARCIA | ADDRESS REDACTED | | | BTC 0.145689400208603<br>ETH 2.3254567887387<br>SOL 4.1674577023325<br>USDC 0.193137041234913 | USDC 0.35863973008506 | |
| 3.1.390724 | MICHAEL ANTHONY GOLDEN | ADDRESS REDACTED | | | AVAX 3.05911333060612<br>BTC 0.00119806133865499<br>DOT 1.95749422223742<br>ETH 0.185040139196182<br>MATIC 45.9841038819255 | | |
| 3.1.390725 | MICHAEL ANTHONY GREER | ADDRESS REDACTED | | | BTC 0.00186119283399778<br>ETH 0.000020103851103519<br>LINK 0.0312536509174808<br>SOL 0.0132310264750834 | BTC 0.000000005059749193<br>SOL 0.000000000398578678 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390726 | MICHAEL ANTHONY GROSSO | ADDRESS REDACTED | | | BTC 0.000337697220461214<br>DOT 0.423679926847525<br>ETH 0.0074586638195305<br>SOL 0.0432266921871062 | BTC 0.000001455838834138<br>DOT 0.000000044239203916<br>ETH 0.000000456475565109<br>SOL 0.000000079937951442 | |
| 3.1.390727 | MICHAEL ANTHONY HAROUTUNIAN | ADDRESS REDACTED | | | 1INCH 0.56041637932146<br>AAVE 0.00646529042943683<br>ADA 1.39104040880856<br>BAT 0.232669897000173<br>BNT 0.400304974374834<br>CEL 0.377970308090653<br>COMP 0.00551094364859135<br>DOT 0.103442858229853<br>ETH 0.000581612851524882<br>KNC 0.05969753391655<br>LINK 0.0145646992737726<br>LTC 0.013272935147011<br>MANA 0.1302489244804<br>MATIC 2.82628715714503<br>OMG 0.0358170030080316<br>SNX 0.00846440084829099<br>UMA 0.0203851817931941<br>UNI 0.0456529336534129<br>USDC 0.174092867931179<br>XLM 0.0239031064028883<br>ZEC 0.00650260369189897<br>ZRX 0.351152242289192 | CEL 0.000074354854105374<br>MATIC 0.000215538561237479<br>USDC 0.00124328369257543 | |
| 3.1.390728 | MICHAEL ANTHONY HEADS | ADDRESS REDACTED | | | BTC 0.000000008814434591<br>CEL 131433.930835781<br>USDC 380140.720323481 | | |
| 3.1.390729 | MICHAEL ANTHONY JANIGA | ADDRESS REDACTED | | | AVAX 0.903474690825561<br>BTC 0.00651045256212893<br>DOT 3.67906749351773<br>ETH 0.0015753601245931<br>SOL 3.05320071927681 | | |
| 3.1.390730 | MICHAEL ANTHONY JONES | ADDRESS REDACTED | | | AAVE 4.81294194597431<br>BTC 0.000000007860442447<br>CEL 2.20999302522031<br>DOT 3.61832729247026<br>ETH 1.6503949796327<br>GUSD 0.00564412766598516<br>LINK 0.0261198202480068<br>USDC 1.64708802127251<br>XLM 0.527166400903969 | GUSD 0.00348965244574313<br>USDC 1000.00000042403 | |
| 3.1.390731 | MICHAEL ANTHONY KANNALEY | ADDRESS REDACTED | | | | BTC 0.0117176395439301 | |
| 3.1.390732 | MICHAEL ANTHONY MASSU NINO | ADDRESS REDACTED | | | BTC 0.00171445768946676<br>CEL 0.343427280132823<br>ETH 0.000711385589339091 | | |
| 3.1.390733 | MICHAEL ANTHONY MCFADDEN | ADDRESS REDACTED | | | BTC 0.0663224574259979<br>CEL 0.0513874387241445<br>DOT 15.938846247016<br>ETH 0.209873634070473<br>MATIC 545.908980188592 | | |
| 3.1.390734 | MICHAEL ANTHONY MICKENS | ADDRESS REDACTED | | | BTC 0.013181676703654 | | |
| 3.1.390735 | MICHAEL ANTHONY MONICA | ADDRESS REDACTED | | | BTC 0.000034749403176483<br>ETH 0.00121020707727098 | BTC 0.0399328961493529<br>ETH 1.503881994115 | |
| 3.1.390736 | MICHAEL ANTHONY MULLINGS | ADDRESS REDACTED | | | | BTC 0.0735208998445917 | |
| 3.1.390737 | MICHAEL ANTHONY NEIL WILKINSON | ADDRESS REDACTED | | | BTC 0.713851889484854<br>CEL 218.587959099417<br>ETH 7.49182100705003 | | |
| 3.1.390738 | MICHAEL ANTHONY ORTEGA | ADDRESS REDACTED | | | | ETH 0.00376455 | |
| 3.1.390739 | MICHAEL ANTHONY PARKER | ADDRESS REDACTED | | | ADA 0.0027112040115775<br>AVAX 0.00001543162938813<br>BTC 0.000000635738072355<br>DOT 0.000081459647461231<br>ETH 0.000025836366217342<br>LTC 0.000001612482941513<br>MATIC 0.00478974541378747<br>SOL 0.0000166756303809279 | ADA 25.172805262906<br>AVAX 0.190789414321012<br>BTC 0.00202300729644532<br>DOT 1.35171993583914<br>ETH 0.0265307935794145<br>LTC 0.000000003537555369<br>MATIC 25.8269489823645<br>SOL 0.0621342387471489 | |
| 3.1.390740 | MICHAEL ANTHONY POBLANO | ADDRESS REDACTED | | | BTC 0.205728477500563<br>XRP 2245.07950514387 | BTC 0.000000001056424257 | |
| 3.1.390741 | MICHAEL ANTHONY RICCIARDI | ADDRESS REDACTED | | | ETH 0.00149709774228166 | | |
| 3.1.390742 | MICHAEL ANTHONY RINALDI | ADDRESS REDACTED | | | AAVE 0.0109408662441074<br>BTC 0.000610489675756581<br>DOT 319.788833251841<br>ETH 0.0323845038575966<br>MCDAI 7.22659430969151<br>USDC 19.9738204115012 | AAVE 9.80444507452372<br>BTC 0.000000680832742674<br>ETH 0.00000071157731636<br>USDC 13702.8320938182 | |
| 3.1.390743 | MICHAEL ANTHONY ROACH | ADDRESS REDACTED | | | BTC 0.00000183588726928499 | BTC 0.000000007788435117 | |
| 3.1.390744 | MICHAEL ANTHONY RODRIGUEZ | ADDRESS REDACTED | | | ADA 215.166098465761<br>AVAX 4.43384354247849<br>BTC 0.000462323460186125<br>DOT 33.2180069244016<br>ETH 0.262695127381417<br>MATIC 190.882051376048<br>SNX 13.6317718423101 | | |
| 3.1.390745 | MICHAEL ANTHONY SALVAGGIO | ADDRESS REDACTED | | | BTC 0.000056489518228996<br>DOT 0.036786310387086 | BTC 0.00001041 | |
| 3.1.390746 | MICHAEL ANTHONY SAYER | ADDRESS REDACTED | | | OMG 21.894522510019 | | |
| 3.1.390747 | MICHAEL ANTHONY SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000530883442686305 | BTC 0.000000006740967407 | |
| 3.1.390748 | MICHAEL ANTHONY SEDILLO | ADDRESS REDACTED | | | BTC 0.00076487216633963<br>DOT 1.50625591304684<br>ETH 0.00990232967855106<br>MATIC 9.15418623930799<br>USDC 6.78490997149619 | BTC 0.0000008488049299 | |
| 3.1.390749 | MICHAEL ANTHONY SIMPSON | ADDRESS REDACTED | | | BTC 0.116115046342133 | | |
| 3.1.390750 | MICHAEL ANTHONY SMITH | ADDRESS REDACTED | | | ADA 231.860787697986<br>BTC 0.0310776579648944<br>DOGE 3916.11364604397<br>ETH 1.28239300363841 | | |
| 3.1.390751 | MICHAEL ANTHONY TAUBER | ADDRESS REDACTED | | | ADA 111.228778701235<br>BCH 0.000000738526648781<br>BSV 0.00606337627897921<br>BTC 0.0152304927070759<br>DOT 2.41288203033988<br>ETC 7.49972607737049<br>ETH 2.88284794648278<br>MATIC 120.201513100889<br>SNX 53.2355581918147<br>USDC 5.12912407000817<br>XLM 0.135440973302763 | BCH 0.000000000004658979<br>ETC 0.440353945<br>XLM 0.000000055216758792 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390752 | MICHAEL ANTHONY THOMAS | ADDRESS REDACTED | | | ADA 1326.34562325319<br>BAT 164.942535348346<br>BTC 8.50490026963976<br>BUSD 1691.91612124235<br>CEL 37541.133585778<br>COMP 0.143124484646776<br>DASH 1.08399425100376<br>EOS 3.00294235067456<br>ETC 0.148637109120549<br>ETH 346.87531510166<br>LINK 329.573723033639<br>LTC 156.36802092341<br>MATIC 1964.49222822646<br>MCDAI 1487.98765251324<br>OMG 0.0922340811350459<br>SGB 401.226592348774<br>SNX 532.101655990621<br>USDC 0.771230242837066<br>XLM 82.3250669631961<br>XRP 2603.48497202769<br>ZEC 0.0433707410633148<br>ZRX 6.56398337762921 | USDC 0.000000888980590831 | |
| 3.1.390753 | MICHAEL ANTHONY TROTSKY | ADDRESS REDACTED | | | ADA 1445.84565541184<br>BTC 0.759902124521246<br>DOT 108.305102739871<br>ETH 6.41576865604247<br>MATIC 2051.8475007947<br>USDC 2914.90914088269<br>XLM 6244.48498271569 | | |
| 3.1.390754 | MICHAEL ANTHONY VASQUEZLOZANO | ADDRESS REDACTED | | | BTC 0.000000228275847381 | | |
| 3.1.390755 | MICHAEL ANTHONY VAZQUEZ BERRIOS | ADDRESS REDACTED | | | ETH 0.00171968326265949 | | |
| 3.1.390756 | MICHAEL ANTHONY VEAL | ADDRESS REDACTED | | | ADA 4501.20645735004 | | |
| 3.1.390757 | MICHAEL ANTHONY VERONI | ADDRESS REDACTED | | | BTC 0.0526048376465631<br>DOGE 12457.4614420228<br>ETH 1.43470193416877 | | |
| 3.1.390758 | MICHAEL ANTHONY ZUCCARELLI | ADDRESS REDACTED | | | BTC 0.00125630698385818<br>ETH 0.000450805363608362<br>MANA 0.0119392682189179<br>MATIC 1.0990533571624<br>SOL 0.00536989207411348 | SOL 0.000000000834601 | |
| 3.1.390759 | MICHAEL ANTOLINI | ADDRESS REDACTED | | | ADA 7411.77657650868<br>AVAX 25.7097654764403<br>BTC 0.675502213984374<br>ETH 1.58676073801768<br>LINK 94.5213885576951<br>MATIC 3523.48612462647<br>SOL 30.6106332078677 | | |
| 3.1.390760 | MICHAEL ANTOLOVIC | ADDRESS REDACTED | | | BTC 0.00276609854387377<br>ETH 0.0476303363850737<br>USDC 303.766670584206 | | |
| 3.1.390761 | MICHAEL ANTON E CAP | ADDRESS REDACTED | | | BTC 0.0398283033021316 | | |
| 3.1.390762 | MICHAEL ANTON KRAUS | ADDRESS REDACTED | | | BTC 0.00637241391069597 | | |
| 3.1.390763 | MICHAEL ANTONACCI | ADDRESS REDACTED | | | BTC 0.000011899238157754<br>EOS 19.9892534964668<br>MATIC 21.3819117297978<br>USDC 0.00203988131400062<br>XLM 0.00758290020866377 | | |
| 3.1.390764 | MICHAEL ANTONIAZZI | ADDRESS REDACTED | | | BTC 0.00448343<br>CEL 4.65695013221688<br>COMP 0.01013525<br>XLM 24.8531306 | | |
| 3.1.390765 | MICHAEL ANTONID HUMPHRIES | ADDRESS REDACTED | | | ETH 0.00150582630769057 | | |
| 3.1.390766 | MICHAEL ANTONIO CHEEKS JR | ADDRESS REDACTED | | | BTC 0.0528576903356846 | | |
| 3.1.390767 | MICHAEL ANTONIO CUELLAR | ADDRESS REDACTED | | | BTC 0.000003212676195638 | BTC 0.000000008155177582 | |
| 3.1.390768 | MICHAEL ANTONY LAMENDOLA | ADDRESS REDACTED | | | BCH 3.24636256573741<br>BSV 3.24483258338924<br>BTC 0.00124697295904814<br>DOGE 280.345660329343<br>ETH 0.0016185209080067<br>LTC 0.628908480786742<br>USDC 101.963786251051 | | |
| 3.1.390769 | MICHAEL ANTOSZEK | ADDRESS REDACTED | | | BTC 0.000813268140726916<br>SNX 0.086473814755701 | | |
| 3.1.390770 | MICHAEL ANYANWU | ADDRESS REDACTED | | | BAT 38.7168558899393<br>BTC 0.000000965397252793<br>CEL 1.12352068513988<br>COMP 0.138995322234436<br>EOS 3.80021806834649<br>LINK 10.1106932819896<br>MATIC 10760.8953521635<br>USDC 0.256273045268845<br>USDT ERC20 0.107426349702982<br>XLM 147.780250514939<br>ZEC 0.0473757079695405 | | |
| 3.1.390771 | MICHAEL APUZZO | ADDRESS REDACTED | | | ADA 0.42681622850771<br>BTC 0.000020203354037547<br>ETH 0.000380207729413061<br>MATIC 7.77595521190655<br>USDC 1.36366228019887 | | |
| 3.1.390772 | MICHAEL AQUINO | ADDRESS REDACTED | | | BTC 0.000001835625088301<br>USDT ERC20 0.81278774059175 | | |
| 3.1.390773 | MICHAEL ARABIAN | ADDRESS REDACTED | | | BTC 1.02101175430256<br>ETH 4.12500143065512<br>USDC 0.386483433940855 | | |
| 3.1.390774 | MICHAEL ARANDA | ADDRESS REDACTED | | | BTC 0.000105131686767494<br>ETH 0.0924950297119078 | | |
| 3.1.390775 | MICHAEL ARANDA | ADDRESS REDACTED | | | BTC 0.000005960365153438<br>LTC 0.0002429935591624 | | |
| 3.1.390776 | MICHAEL ARAUZ | ADDRESS REDACTED | | | AVAX 0.000640565701174753<br>DOT 0.00171527387165407<br>ETH 0.00137794393583297<br>MATIC 0.0205826418796152<br>USDC 0.57239103446216<br>XTZ 13.0960844850636 | USDC 0.00000022543016938 | |
| 3.1.390777 | MICHAEL ARCE | ADDRESS REDACTED | | | BTC 0.0857697638651721<br>ETH 0.319712625561018<br>USDC 303.470717086122 | | |
| 3.1.390778 | MICHAEL ARCHER | ADDRESS REDACTED | | | CEL 1.07530415550232 | | |
| 3.1.390779 | MICHAEL ARDIS | ADDRESS REDACTED | | | BTC 0.000038421002834211<br>ETH 0.000148722411201992<br>LTC 0.00232390484904558<br>ZEC 0.00055370208177427 | | |
| 3.1.390780 | MICHAEL ARELLANO | ADDRESS REDACTED | | | BTC 0.000001936426903892<br>LINK 0.00294462404048801<br>MATIC 0.578790252370334<br>SNX 0.131564678280601 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390781 | MICHAEL ARENDSMAN | ADDRESS REDACTED | | | AAVE 0.00177977759967296<br>BTC 0.0000420774813495389<br>BUSD 1.08235863391371<br>CEL 17.9607646433397<br>ETH 0.000528020127559673 | | |
| 3.1.390782 | MICHAEL ARGIER | ADDRESS REDACTED | | | BTC 3.11291481963386<br>ETH 21.091988678889<br>LTC 6.60540376073211 | | |
| 3.1.390783 | MICHAEL ARGO | ADDRESS REDACTED | | | BTC 0.000037168750451391<br>CEL 1.14968810222204 | | |
| 3.1.390784 | MICHAEL ARGUELLO | ADDRESS REDACTED | | | BCH 1.51773138632181<br>BSV 1.47800281309182<br>BTC 0.19173051667988<br>ETH 0.842056855263272<br>LINK 4.9018589477776 | | |
| 3.1.390785 | MICHAEL ARING | ADDRESS REDACTED | | | BTC 0.0174719546925003 | | |
| 3.1.390786 | MICHAEL ARIZA | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.0010192454080994<br>LTC 0.00385768148374063<br>SGB 0.053377758924043<br>XRP 0.359971128463842 | | |
| 3.1.390787 | MICHAEL ARJUN GHOSH | ADDRESS REDACTED | | | BTC 0.0355945878015214 | | |
| 3.1.390788 | MICHAEL ARLEY PECHENE HOYOS | ADDRESS REDACTED | | | BTC 0.000000009646193432<br>CEL 0.0169012027265188<br>MATIC 0.00456818237451148<br>SNX 0.313251246467883 | | |
| 3.1.390789 | MICHAEL ARLINGTON | ADDRESS REDACTED | | | BTC 0.385726102953771<br>ETH 9.55610191172154 | | |
| 3.1.390790 | MICHAEL ARMAS | ADDRESS REDACTED | | | BTC 0.000001506138584605<br>USDC 0.716343411353376 | | |
| 3.1.390791 | MICHAEL ARME | ADDRESS REDACTED | | | BTC 0.602625203195404<br>CEL 2362.30462248105<br>ETH 0.157000689602262<br>MATIC 45624.9335281348<br>SGB 2447.35763692501<br>XRP 10.8359705366878 | | |
| 3.1.390792 | MICHAEL ARMIJO | ADDRESS REDACTED | | | BTC 0.000000348776009756<br>USDC 0.091518392842482<br>USDT ERC20 2.76007294400124<br>XLM 0.130824638494693 | BTC 0.000000565157403398 | |
| 3.1.390793 | MICHAEL ARMOUR | ADDRESS REDACTED | | | BTC 2.01711701824626<br>LINK 133.559219882877<br>PAXG 0.000002765284506524<br>USDC 5.38381010571272 | | USDC 0.00000022881847035 |
| 3.1.390794 | MICHAEL ARMSTRONG | ADDRESS REDACTED | | | BTC 0.000001613452778496699<br>DOT 0.000812535785570303<br>SNX 0.498479331121186 | | |
| 3.1.390795 | MICHAEL ARMSTRONG | ADDRESS REDACTED | | | BTC 0.00022463<br>CEL 0.157839025349428 | | |
| 3.1.390796 | MICHAEL ARMSTRONG WILLIAMS | ADDRESS REDACTED | | | BCH 0.000732151502828204<br>BTC 0.914129584<br>CEL 336.272094545465<br>ETC 15.0022916165254<br>ETH 32.0450996236815<br>USDC 4981.56317307692<br>XLM 0.0449197886632<br>XRP 3.11684422314315 | | |
| 3.1.390797 | MICHAEL ARNDT | ADDRESS REDACTED | | | BTC 0.0000137709392470009 | | |
| 3.1.390798 | MICHAEL ARNEY | ADDRESS REDACTED | | | BTC 0.115018023365591<br>CEL 1519.31483096446<br>ETH 2.7896519002305 | | |
| 3.1.390799 | MICHAEL ARNOLD | ADDRESS REDACTED | | | BTC 0.000103872049767065<br>DOT 0.0981623280055901<br>ETH 0.00192297402034529<br>MATIC 1.65645137711769 | | |
| 3.1.390800 | MICHAEL ARNOLD | ADDRESS REDACTED | | | BTC 0.000550711183299219 | | |
| 3.1.390801 | MICHAEL ARNOLD | ADDRESS REDACTED | | | ADA 0.00331198385693853<br>BTC 0.000000767212044436 | | |
| 3.1.390802 | MICHAEL ARNOLD KOENIGS | ADDRESS REDACTED | | | BCH 0.00118222385585704<br>BTC 0.11699726428966<br>ETH 0.00177994158169853<br>LINK 0.011865283801684<br>LTC 0.0622034064876601<br>SNX 2.24249448064121<br>USDC 9.50025401821684<br>XLM 2.36561541749944 | | |
| 3.1.390803 | MICHAEL ARON | ADDRESS REDACTED | | | BTC 0.00110745576665774<br>CEL 0.0492608315973566 | | |
| 3.1.390804 | MICHAEL ARONOW | ADDRESS REDACTED | | | ADA 2315.99549338915<br>BTC 0.181777415541057<br>ETH 0.930020420316085 | ADA 164.3345<br>BTC 0.0360218<br>ETH 0.49081651<br>SOL 3.97601 | |
| 3.1.390805 | MICHAEL ARONSOHN | ADDRESS REDACTED | | | BTC 0.000001182935604557<br>MATIC 0.00340081237649473 | | BTC 0.000000000547967979 |
| 3.1.390806 | MICHAEL ARQUETTE | ADDRESS REDACTED | | | BTC 0.000526654912531895<br>ETH 0.0120044290959981<br>LTC 0.0233218778144204<br>USDC 1.02279692885853 | | BTC 0.000000006551438704 |
| 3.1.390807 | MICHAEL ARRADONDO | ADDRESS REDACTED | | | MATIC 0.0302458284139801 | | |
| 3.1.390808 | MICHAEL ARRIETA | ADDRESS REDACTED | | | BTC 0.0180311466416401 | | |
| 3.1.390809 | MICHAEL ARROYO | ADDRESS REDACTED | | | CEL 21.6624884602581 | | |
| 3.1.390810 | MICHAEL ARROYO | ADDRESS REDACTED | | | BTC 0.000088802030122613<br>DASH 0.00316941931377808<br>XLM 11.2961603321901<br>XRP 0.000000318330614269 | | |
| 3.1.390811 | MICHAEL ARTAN | ADDRESS REDACTED | | | BTC 0.000000009592659615<br>CEL 0.251923775568269 | | |
| 3.1.390812 | MICHAEL ARTHUR | ADDRESS REDACTED | | | MATIC 0.415515001103938<br>XLM 0.0586827554662146<br>XRP 0.000000580721836381 | | |
| 3.1.390813 | MICHAEL ARTHUR KAPLAN | ADDRESS REDACTED | | | BTC 0.000920522786321492<br>ETH 0.00389622873702919<br>MATIC 2.7338566920985<br>USDC 0.164498514916197 | BTC 0.000000055829603655<br>CEL 32.2434406909099<br>ETH 0.00000040918794277<br>USDC 0.00000016688088914 | |
| 3.1.390814 | MICHAEL ARTHUR KRZYMINSKI | ADDRESS REDACTED | | | AAVE 7.8967529991501<br>BTC 0.105179125192817<br>MATIC 601.961716963947<br>PAX 5154.33460286609<br>SOL 25.1906320685969<br>SUSHI 222.24427193489<br>USDC 15178.7681317673 | | |
| 3.1.390815 | MICHAEL ARTHUR PETERS | ADDRESS REDACTED | | | AAVE 1.99939461147685<br>BSV 0.161353198642354<br>BTC 0.912153070753263<br>COMP 5.09353802997502<br>ETH 1.70608489534141<br>LINK 123.134194776257<br>MATIC 1983.60437626767<br>XTZ 6.16408799419019 | | |
| 3.1.390816 | MICHAEL ARTHUR SILVA | ADDRESS REDACTED | | | BTC 0.00586054922644528 | BTC 0.0102426868723379 | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390817 | MICHAEL ARTHUR STETZ | ADDRESS REDACTED | | | BTC 0.000072757579431582<br>EOS 0.0910948391708934<br>ETH 0.000300343220799984<br>USDC 1.23626932081395<br>XLM 0.110532837880046<br>XRP 90.8266920113542 | | |
| 3.1.390818 | MICHAEL ARTHUR WELCH | ADDRESS REDACTED | | | BTC 0.950496743348281 | | |
| 3.1.390819 | MICHAEL ARTURO FREGOSO | ADDRESS REDACTED | | | BTC 0.000257357017306598<br>ETH 0.00124608425571706<br>LUNC 25.4634380391706<br>MATIC 0.000003027052345486<br>SOL 0.103753749196807 | BTC 0.00094087229266804<br>MATIC 1.34720718053029<br>SOL 31.400000000793 | |
| 3.1.390820 | MICHAEL ASCI | ADDRESS REDACTED | | | BTC 0.00944039741735906 | | |
| 3.1.390821 | MICHAEL ASIEDU | ADDRESS REDACTED | | | BTC 0.00293918298651022<br>ETH 0.000000006773124254 | BTC 0.00012434 | |
| 3.1.390822 | MICHAEL ASKJAER | ADDRESS REDACTED | | | BTC 0.0151558574083946<br>CEL 3288.67364494428<br>ETH 12.371574<br>USDC 47.333014975627 | | |
| 3.1.390823 | MICHAEL ASPINALL | ADDRESS REDACTED | | | AAVE 0.394200104371743<br>BAT 311.909324013992<br>BCH 0.411901535409486<br>BTC 0.00314857853923064<br>DASH 6.46135494259885<br>EOS 13.9398979569784<br>ETC 22.5866192075517<br>ETH 0.0628594314483073<br>LINK 1.76046079940585<br>MANA 267.877418069556<br>OMG 9.5082580126861<br>SGB 100.843543745615<br>SNX 4.37306120282008<br>UMA 3.68820807623721<br>UNI 13.4158613430033<br>USDC 119.473386694452<br>USDT ERC20 148.92558962167<br>XLM 1021.044574294<br>XRP 0.000000338573818948<br>ZRX 41.0369697430394 | | |
| 3.1.390824 | MICHAEL ASTON | ADDRESS REDACTED | | | MATIC 2874.65086870756 | | |
| 3.1.390825 | MICHAEL ATASSI | ADDRESS REDACTED | | | BTC 0.000072396993709347 | BTC 0.0470007033585985 | |
| 3.1.390826 | MICHAEL ATHANS | ADDRESS REDACTED | | | BTC 0.00000201829274254299<br>LTC 0.00129849147477129 | | |
| 3.1.390827 | MICHAEL ATKINS | ADDRESS REDACTED | | | BTC 0.000000859455203943<br>CEL 97.0263555665978 | | |
| 3.1.390828 | MICHAEL ATKINS | ADDRESS REDACTED | | | BTC 0.0743702352384791<br>CEL 73.052133884627<br>XRP 0.000000119940451685 | | |
| 3.1.390829 | MICHAEL ATKINSON | ADDRESS REDACTED | | | BTC 0.000116928711695404 | | |
| 3.1.390830 | MICHAEL ATKINSON | ADDRESS REDACTED | | | BTC 0.000005705174813143<br>CEL 0.00971052247568882<br>ETH 0.000064526476839866 | | |
| 3.1.390831 | MICHAEL ATLER | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.390832 | MICHAEL ATRILL | ADDRESS REDACTED | | | BTC 0.00102013413248698<br>CEL 0.200345951747379 | | |
| 3.1.390833 | MICHAEL ATTANUCCI | ADDRESS REDACTED | | | ADA 567.787257077127<br>AVAX 10.1828847899143<br>BTC 0.0214785445333167<br>ETH 1.06931207661576<br>MATIC 3144.99168085707 | | |
| 3.1.390834 | MICHAEL ATTA-NYARKO | ADDRESS REDACTED | | | BTC 0.00042280173016708<br>CEL 31.6311310050071<br>DOT 0.479878804189516<br>ETH 0.000293711896925807<br>LTC 0.0103894649312584<br>SGB 70.4825846939974<br>UNI 0.932932808799561<br>USDT ERC20 0.1<br>XRP 139.735008754914 | | |
| 3.1.390835 | MICHAEL ATTARIAN | ADDRESS REDACTED | | | BTC 0.467282710983597 | | |
| 3.1.390836 | MICHAEL AUBLE | ADDRESS REDACTED | | | BTC 0.0927132055080352<br>LTC 2.26358067901026<br>XLM 1350.18090673118 | | |
| 3.1.390837 | MICHAEL AUCELLO | ADDRESS REDACTED | | | BTC 0.0010298339471298<br>USDC 705.856105505103<br>USDT ERC20 1793.94486292712 | | |
| 3.1.390838 | MICHAEL AUCH | ADDRESS REDACTED | | | AAVE 2.31328429871326<br>ADA 2797.54096474243<br>BTC 0.204043747197196<br>COMP 0.982830759838198<br>ETH 1.49308961724015<br>USDT ERC20 6216.67303952513 | | |
| 3.1.390839 | MICHAEL AUCHENBERG | ADDRESS REDACTED | | | BTC 0.000524192132139463<br>CEL 0.934696380916223 | | |
| 3.1.390840 | MICHAEL AUDA | ADDRESS REDACTED | | | BTC 0.000000082248987801<br>LTC 0.000009469381286702 | | |
| 3.1.390841 | MICHAEL AUFDERHEIDE | ADDRESS REDACTED | | | BTC 0.090605565972186<br>CEL 252.267092099567<br>ETH 5.11372237118197<br>USDC 5517.173822 | | |
| 3.1.390842 | MICHAEL AULD | ADDRESS REDACTED | | | BTC 0.0159929205470401<br>COMP 0.443920900007597<br>LINK 10.0514199885675<br>MATIC 340.376377630828<br>SNX 17.8759545113226<br>ZRX 458.262846877615 | | |
| 3.1.390843 | MICHAEL AUSTIN | ADDRESS REDACTED | | | BTC 0.254531849534275<br>DOT 16.8896661169182<br>USDC 6743.13922032179 | | |
| 3.1.390844 | MICHAEL AUSTIN | ADDRESS REDACTED | | | BTC 0.000476751975437878 | | |
| 3.1.390845 | MICHAEL AUSTIN FITZGERALD | ADDRESS REDACTED | | | ETH 0.00149018614626647 | | |
| 3.1.390846 | MICHAEL AUSTIN SNYDER | ADDRESS REDACTED | | | | BTC 0.00048706 | |
| 3.1.390847 | MICHAEL AUTHOR | ADDRESS REDACTED | | | CEL 0.198213009053445<br>LTC 0.0178566954474225<br>USDC 1.24386727390274 | | |
| 3.1.390848 | MICHAEL AVILA | ADDRESS REDACTED | | | BAT 0.0889547097376587<br>BCH 0.000214509318104628<br>BTC 0.000004406050435707<br>CEL 1.12428854479636<br>EOS 0.00243325782888584<br>ETH 0.000424446461440486<br>LTC 0.000677878775054196<br>MCDAI 6.71973334761637<br>SGB 0.025091696985061<br>USDC 0.334537290440585<br>XLM 0.372171866464276<br>XRP 0.1641345573189 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390849 | MICHAEL AVOLETTA | ADDRESS REDACTED | | | ADA 3.75464813683949<br>BCH 0.00109801153750859<br>BTC 0.000027998848413931<br>ETH 0.000253630156521874<br>MATIC 1.96613050739708 | BTC 0.000000000063075819 | |
| 3.1.390850 | MICHAEL AWTREY | ADDRESS REDACTED | | | AVAX 0.0299042604174792<br>BAT 0.181127159454132 | AVAX 0.000018114294335192<br>BAT 0.00494232386864234<br>USDC 2824.033 | |
| 3.1.390851 | MICHAEL AXEL ALEXANDER JACKSON | ADDRESS REDACTED | | | BTC 0.0376516359734857 | | |
| 3.1.390852 | MICHAEL AYERS | ADDRESS REDACTED | | | COMP 0.0775399856836353<br>ETH 0.490370047642604<br>SNX 4.84678093002042<br>XLM 1785.79377246423 | | |
| 3.1.390853 | MICHAEL AZARI | ADDRESS REDACTED | | | TUSD 0.0361413162679238 | | |
| 3.1.390854 | MICHAEL AZIZ | ADDRESS REDACTED | | | BSV 0.0577350994306949 | | |
| 3.1.390855 | MICHAEL AZNAVOUR | ADDRESS REDACTED | | | BTC 0.00108437908967954<br>MATIC 266.424975477347 | | |
| 3.1.390856 | MICHAEL AZORIN | ADDRESS REDACTED | | | DOGE 0.0150123245068004 | | |
| 3.1.390857 | MICHAEL AZPIAZU | ADDRESS REDACTED | | | MATIC 0.0159317016369278 | | |
| 3.1.390858 | MICHAEL AZUCENA | ADDRESS REDACTED | | | CEL 1.060800093173 | | |
| 3.1.390859 | MICHAEL B OBRIEN | ADDRESS REDACTED | | | BTC 0.0850801246178357<br>ETH 8.2250904209618 | | |
| 3.1.390860 | MICHAEL B SAPHERSTEIN | ADDRESS REDACTED | | | BTC 0.000000444670740416<br>CEL 1.14758808721546<br>ETH 0.0000226845391555759<br>XRP 0.287643455011678 | BTC 0.000000601025050204<br>ETH 0.0000004499065381 | |
| 3.1.390861 | MICHAEL B SMITH | ADDRESS REDACTED | | | BTC 0.000000315669216071 | | |
| 3.1.390862 | MICHAEL BABCOCK | ADDRESS REDACTED | | | AVAX 0.00252509740527232<br>BTC 0.000010625773257799<br>DOT 0.0219633099964662<br>ETH 0.000158452671821402 | BTC 0.000000004707050439<br>DOT 0.000000000085491883 | |
| 3.1.390863 | MICHAEL BABORE | ADDRESS REDACTED | | | ADA 2767.54966548541<br>BTC 0.245756429230993<br>DOT 19.1515936354949<br>ETH 3.87536897213178<br>LINK 26.0460581136477 | | |
| 3.1.390864 | MICHAEL BABOVAL | ADDRESS REDACTED | | | BTC 0.0036462396719619<br>GUSD 6.04708114696622<br>XRP 180.65926 | | |
| 3.1.390865 | MICHAEL BABYAK | ADDRESS REDACTED | | | BTC 0.00279364923164553<br>ETH 0.00650960132268276<br>MATIC 32.7137804425322 | | |
| 3.1.390866 | MICHAEL BACA | ADDRESS REDACTED | | | BTC 0.000010099145454095<br>XLM 0.0541596529614235 | | |
| 3.1.390867 | MICHAEL BACH | ADDRESS REDACTED | | | BTC 0.00942175669562473 | | |
| 3.1.390868 | MICHAEL BACHMAN | ADDRESS REDACTED | | | ETH 0.000041743146905292<br>SGB 314.47378113629<br>XRP 1.61070171387374 | | |
| 3.1.390869 | MICHAEL BACHMANN | ADDRESS REDACTED | | | BTC 0.00500130237658554 | | |
| 3.1.390870 | MICHAEL BACHMANN | ADDRESS REDACTED | | | ZEC 1.17570057767901 | | |
| 3.1.390871 | MICHAEL BACHMANN NIELSEN | ADDRESS REDACTED | | | ADA 110.291233942431<br>BTC 0.0361893426379513<br>CEL 0.728839739383661<br>DOT 15.4477831825717<br>ETH 0.281191808648698 | | |
| 3.1.390872 | MICHAEL BACHOFER | ADDRESS REDACTED | | | CEL 1.07412667223365 | | |
| 3.1.390873 | MICHAEL BACK | ADDRESS REDACTED | | | ADA 5401.0443124469<br>BTC 0.447090795934419<br>DOT 131.738114313946<br>ETH 11.8167716002375<br>MATIC 3118.81342009007 | | |
| 3.1.390874 | MICHAEL BADILLA | ADDRESS REDACTED | | | BTC 0.0000012224433187O199 | | |
| 3.1.390875 | MICHAEL BAERGA | ADDRESS REDACTED | | | BTC 0.000142366707648257<br>ETH 0.00463514044876297<br>USDC 19088.2856423658<br>XLM 0.333292133042027 | ETH 0.0277777652944793 | |
| 3.1.390876 | MICHAEL BAEZ | ADDRESS REDACTED | | | MATIC 4970.42828594461 | | |
| 3.1.390877 | MICHAEL BAGGENSTOS | ADDRESS REDACTED | | | BTC 0.00021233<br>CEL 4.75222002192537<br>SGB 19.5985920469203<br>XLM 444.610474053661<br>XRP 128.87231655875<br>ZRX 128.514841302917 | | |
| 3.1.390878 | MICHAEL BAGGIE | ADDRESS REDACTED | | | BTC 0.000512806892311598<br>ETH 1.31257414778293 | | |
| 3.1.390879 | MICHAEL BAGLEY | ADDRESS REDACTED | | | BTC 0.0000628084536204519 | | |
| 3.1.390880 | MICHAEL BAHLER | ADDRESS REDACTED | | | BTC 0.00154294199872057<br>ETH 0.013170447530792<br>GUSD 1308.15578767084<br>LINK 0.163651142551106<br>LTC 0.0360788733312322<br>MATIC 1697.1449803763<br>USDC 4729.11538103373<br>XLM 1288.63107803778<br>XRP 600.566272690212 | | |
| 3.1.390881 | MICHAEL BAHOUTH | ADDRESS REDACTED | | | BTC 0.000001253198747898<br>ETC 1.80078848491687<br>ETH 0.0734343258520521<br>MATIC 342.012891744217<br>SNX 26.7720816192838 | ETC 1.6 | |
| 3.1.390882 | MICHAEL BAHU | ADDRESS REDACTED | | | BTC 0.000019744805016022<br>USDC 0.17295541812378 | | |
| 3.1.390883 | MICHAEL BAICKER | ADDRESS REDACTED | | | ADA 742.405845688786<br>BTC 0.00274435482412546<br>ETH 0.487153758597408<br>MATIC 2808.84959085582<br>USDC 12.2065936862243 | | USDC 0.000000715200138444 |
| 3.1.390884 | MICHAEL BAILER | ADDRESS REDACTED | | | BTC 0.00875450534500472 | | |
| 3.1.390885 | MICHAEL BAILEY | ADDRESS REDACTED | | | BTC 0.00000003<br>CEL 0.00248339738722862<br>USDC 9.39902676837127 | | |
| 3.1.390886 | MICHAEL BAILEY | ADDRESS REDACTED | | | ETH 0.0811234918917084 | | |
| 3.1.390887 | MICHAEL BAILEY | ADDRESS REDACTED | | | BTC 0.000960300584372104<br>ETH 9.12655289427584 | | |
| 3.1.390888 | MICHAEL BAILEY | ADDRESS REDACTED | | | BTC 0.00040694540704394<br>ETH 0.000816441011427417 | | |
| 3.1.390889 | MICHAEL BAILEY | ADDRESS REDACTED | | | BNB 0.00157049841467778<br>BTC 0.00121318482087844 | | |
| 3.1.390890 | MICHAEL BAILEY | ADDRESS REDACTED | | | BTC 0.100042874867642<br>CEL 1745.7132186266<br>ETH 0.197577<br>LINK 111.194796087341<br>SNX 51.6459286622094 | | |
| 3.1.390891 | MICHAËL BAILLEUX | ADDRESS REDACTED | | | CEL 0.0423882744256754<br>MATIC 0.0126827919556372 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390892 | MICHAEL BAILUND | ADDRESS REDACTED | | | ADA 131.428792918127<br>BAT 57.419910775604<br>BTC 0.00327214387825297<br>CEL 1.13342025373468<br>DASH 1.11635541341796<br>DOT 4.31151078723933<br>EOS 29.7610590426394<br>ETC 3.09124421541254<br>ETH 0.0479014908794416<br>LTC 4.24856771553395<br>MATIC 388.324412934424<br>MCDAI 4.15760539434192<br>SGB 0.0130604806911646<br>USDC 370.53907486307<br>XLM 204.297321869988<br>XRP 0.085433688199433<br>XTZ 526.717895220171<br>ZEC 0.0825130305637264<br>ZRX 29.0340346472843 | | |
| 3.1.390893 | MICHAEL BAIRD | ADDRESS REDACTED | | | ADA 24.1996596794502<br>BAT 17515.2993006413<br>BCH 0.00887918971269887<br>BTC 0.00115885679568972<br>CEL 776.980480124862<br>DASH 0.00482095835056225<br>ETC 883.46155377527<br>ETH 0.00140407449149281<br>MANA 2.68919736292312<br>MATIC 4457.50902974433<br>SGB 4342.66381611294<br>USDC 85.6137190300577<br>XRP 28407.0544717192 | BCH 30.895200372358<br>BTC 0.000000669343567347<br>DASH 11.9603438732533<br>ETH 1.03603049774208 | |
| 3.1.390894 | MICHAEL BAKER | ADDRESS REDACTED | | | ETH 0.0273250723730619 | | |
| 3.1.390895 | MICHAEL BAKER | ADDRESS REDACTED | | | USDC 102.99356563373 | | |
| 3.1.390896 | MICHAEL BAKSH | ADDRESS REDACTED | | | ADA 17.4302973220026<br>BTC 0.18492741700267<br>ETH 0.0323312827657869 | BTC 0.01225993 | |
| 3.1.390897 | MICHAEL BAKX | ADDRESS REDACTED | | | CEL 1.08749695643061 | | |
| 3.1.390898 | MICHAEL BALATBAT | ADDRESS REDACTED | | | BTC 0.00107550245020638<br>CEL 0.237661997124334<br>DOT 0.0433325343788318<br>XRP 1487.92338826288 | | |
| 3.1.390899 | MICHAEL BALDIN | ADDRESS REDACTED | | | BTC 0.000140088228752396<br>CEL 1.30061676820715<br>DOT 0.0118287641822952<br>ETH 0.000642483279446874<br>LTC 0.0288966769283701 | | |
| 3.1.390900 | MICHAEL BALDO | ADDRESS REDACTED | | | USDC 0.0474171011628201 | | |
| 3.1.390901 | MICHAEL BALDWIN | ADDRESS REDACTED | | | ADA 48.9715872454377<br>BTC 1.09557372275795<br>BUSD 20558.6465914547<br>ETH 15.4430418291763<br>GUSD 2770.21024810712<br>LTC 1.34415295507021 | | |
| 3.1.390902 | MICHAEL BALFANZ | ADDRESS REDACTED | | | BTC 8.72097110271421<br>ETH 103.78481988035<br>LINK 2270.44744658368 | | |
| 3.1.390903 | MICHAEL BALINSKI | ADDRESS REDACTED | | | TAUD 78.3409658166649<br>USDT ERC20 5.47363171157591 | | |
| 3.1.390904 | MICHAEL BALL | ADDRESS REDACTED | | | BTC 0.335472190394331<br>ETH 2.25960954746369 | | |
| 3.1.390905 | MICHAEL BALL | ADDRESS REDACTED | | | ADA 326.841791766073<br>DOT 23.443883729961<br>ETH 0.527921146988697<br>LINK 17.3657439791829<br>LTC 5.56439791763488<br>MATIC 468.490490415402<br>XLM 542.703323199019 | | |
| 3.1.390906 | MICHAEL BALL | ADDRESS REDACTED | | | BNB 0.00278907674226011<br>BTC 0.000032659662503911<br>CEL 0.756128940932869<br>DOT 0.05291652610991 | | |
| 3.1.390907 | MICHAEL BALLATO | ADDRESS REDACTED | | | BTC 0.000011532766422084<br>CEL 1.1455071903271<br>ETH 0.000185433048843794<br>MATIC 716.294233809579<br>USDC 0.0149297299472628 | | |
| 3.1.390908 | MICHAEL BALMA | ADDRESS REDACTED | | | KNC 0.107734212987643<br>LINK 0.0426672111647796 | | |
| 3.1.390909 | MICHAEL BALMA | ADDRESS REDACTED | | | ADA 1159.36993674474<br>BCH 7.06131738421646<br>BTC 0.332817159829094<br>DOT 102.130816082597<br>ETH 3.13876517673778<br>LINK 0.0514231501698497<br>LTC 19.9520644692187<br>MANA 592.69941722676<br>OMG 136.050009072808<br>SNX 388.365701261843<br>UNI 428.457061817275<br>USDC 83.2760176676452<br>XRP 6479.75838997601 | ETH 0.305478373043257<br>LINK 2.26436401735083<br>USDC 12.44 | |
| 3.1.390910 | MICHAEL BALTAZAR | ADDRESS REDACTED | | | DOT 0.149344975706989<br>ETH 0.000066176819320233 | | |
| 3.1.390911 | MICHAEL BALTHASAR WILLEM ZWOLLE | ADDRESS REDACTED | | | SOL 4.43161095300095 | | |
| 3.1.390912 | MICHAEL BANGAL | ADDRESS REDACTED | | | BTC 0.00115993118294962<br>ETH 0.0194585340361542 | | |
| 3.1.390913 | MICHAEL BANGE | ADDRESS REDACTED | | | CEL 2.28180039834608 | | |
| 3.1.390914 | MICHAEL BANKAS | ADDRESS REDACTED | | | COMP 0.0184345914875513<br>EOS 6.26558711783678<br>SNX 21.4175013838297<br>XLM 559.617520203926 | | |
| 3.1.390915 | MICHAEL BANNAR-MARTIN | ADDRESS REDACTED | | | BTC 0.000980267909141449<br>CEL 21.725413364206<br>ETH 0.00751167327447137 | | |
| 3.1.390916 | MICHAEL BANNICK | ADDRESS REDACTED | | | ADA 0.012813075345891 | | |
| 3.1.390917 | MICHAEL BANNING | ADDRESS REDACTED | | | MATIC 42184.8379862966 | | |
| 3.1.390918 | MICHAEL BANOCY | ADDRESS REDACTED | | | BTC 0.000000616007115655<br>ETH 0.000378787879657848<br>MATIC 264.542882227451 | | |
| 3.1.390919 | MICHAEL BANTA | ADDRESS REDACTED | | | BCH 0.00169558601146845<br>BTC 0.00000487430738067999 | | |
| 3.1.390920 | MICHAEL BAPTISTA | ADDRESS REDACTED | | | AAVE 0.00198081550866374<br>BTC 0.000000498313599518<br>COMP 0.000803192064045817<br>ETH 0.0000021771078272169<br>MATIC 2.27182364502128<br>USDC 0.350668210115017<br>ZRX 608.9312304429 | AAVE 2.31941553412712<br>BTC 0.000438753681540203<br>COMP 2.57356763407587<br>ETH 0.00207242296634984<br>MATIC 1798.73157057644<br>USDC 208.050525299568 | |
| 3.1.390921 | MICHAEL BARAN | ADDRESS REDACTED | | | BTC 0.000079934351991999 | BTC 0.000000790943678356 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390922 | MICHAEL BARANSKI | ADDRESS REDACTED | | | AAVE 0.00117670060868939<br>BTC 0.000068061440797078<br>CEL 2.08163361466395<br>EOS 0.205334068636162<br>ETH 0.00187536049509286<br>LTC 0.0115446864030175<br>MATIC 2.55382866990419<br>SGB 1.95035050138651<br>USDC 0.00988219330059033<br>USDT ERC20 2.32899359180507<br>XLM 0.748944853944532<br>XRP 0.000000946685742913<br>ZEC 0.00484006919867398 | AAVE 1.04251612036027<br>SGB 1528.27709779785 | |
| 3.1.390923 | MICHAEL BARBIRE | ADDRESS REDACTED | | | USDC 305.272785193641 | | |
| 3.1.390924 | MICHAEL BARBO | ADDRESS REDACTED | | | BAT 70.7446445385019<br>BTC 0.000224712719473961<br>COMP 0.00317619289590543<br>ETH 0.00248435949488929<br>LINK 0.0114394318065531<br>MATIC 0.102632575482139<br>SNX 0.0376788387162201<br>USDC 8.0272796112904<br>WBTC 0.109651969571107 | BTC 0.000000751580081542 | |
| 3.1.390925 | MICHAEL BARCLAY | ADDRESS REDACTED | | | CEL 0.730559166715254 | | |
| 3.1.390926 | MICHAEL BARDRICK | ADDRESS REDACTED | | | BTC 0.000000001566218505<br>CEL 10.1622285567272 | | |
| 3.1.390927 | MICHAEL BARE | ADDRESS REDACTED | | | AAVE 4.21419939276949<br>BTC 0.00126204101565419<br>CEL 0.264877488201961<br>ETH 0.0166528494553611<br>SNX 72.9975690026482<br>UNI 262.28830458282 | CEL 221.356714026653 | |
| 3.1.390928 | MICHAEL BARGERHUFF | ADDRESS REDACTED | | | ADA 997.662470510092<br>BTC 3.06274889853672<br>DOT 67.6199590897531<br>ETH 5.60578696780483<br>LINK 0.00510939866384226<br>MATIC 5034.56738558088<br>UNI 0.0130133974807182 | | |
| 3.1.390929 | MICHAEL BARKER | ADDRESS REDACTED | | | BTC 0.145526771274653<br>CEL 180.107249513596<br>ETH 1.77666345840069 | | |
| 3.1.390930 | MICHAEL BARKER | ADDRESS REDACTED | | | ETH 1.06080002199517<br>UNI 3.3289516639797 | | |
| 3.1.390931 | MICHAEL BARNARD | ADDRESS REDACTED | | | BTC 0.000117896477879858 | | |
| 3.1.390932 | MICHAEL BARNES | ADDRESS REDACTED | | | BSV 0.000433814332567372<br>BTC 0.000002020924997404<br>DOT 0.00299839908282221<br>MATIC 0.000998060014091711<br>UNI 0.000016759166606393<br>USDC 0.0764389592353409 | | |
| 3.1.390933 | MICHAEL BARNETT | ADDRESS REDACTED | | | BTC 0.0000114217030979899 | | |
| 3.1.390934 | MICHAEL BARON | ADDRESS REDACTED | | | BTC 0.000000550536797602<br>ETH 0.00043945775498722<br>MATIC 2.23383614720093<br>MCDAI 0.104740857521823 | | |
| 3.1.390935 | MICHAEL BARONE | ADDRESS REDACTED | | | ADA 0.0709106226671526<br>BTC 0.0105316842569407<br>DOT 4.1087332718954<br>ETH 0.105780134250936<br>MATIC 316.291327667062 | | |
| 3.1.390936 | MICHAEL BARONE | ADDRESS REDACTED | | | BTC 0.00108290429320208<br>USDC 431.131144712353 | | |
| 3.1.390937 | MICHAEL BARRERA | ADDRESS REDACTED | | | BTC 0.000001104942501304 | | |
| 3.1.390938 | MICHAEL BARRETT | ADDRESS REDACTED | | | ADA 45.0056204995381<br>BTC 0.000130279320205788<br>CEL 23.6506418614098<br>ETH 0.00012224873775874 | | |
| 3.1.390939 | MICHAEL BARRETT | ADDRESS REDACTED | | | CEL 1.13236204285113 | | |
| 3.1.390940 | MICHAEL BARRETT | ADDRESS REDACTED | | | BTC 0.0291514241266268 | | |
| 3.1.390941 | MICHAEL BARRIENTOS | ADDRESS REDACTED | | | BTC 0.000007762672242803 | | |
| 3.1.390942 | MICHAEL BARRILE | ADDRESS REDACTED | | | BTC 0.0000185090615336<br>ETH 2.00499886123189<br>XRP 0.230737668742483<br>ZEC 0.000429052812177767 | | |
| 3.1.390943 | MICHAEL BARROW | ADDRESS REDACTED | | | BTC 0.00385464093989456<br>ETH 0.00151073418966995<br>USDC 55.3638798157609 | | |
| 3.1.390944 | MICHAEL BARRUTIA | ADDRESS REDACTED | | | ADA 0.415231506420245<br>BTC 0.000037771896429198<br>EOS 0.192360221601249<br>ETH 0.0171559171784039<br>LINK 0.00363991038541799<br>LTC 0.000471518090284933<br>SOL 0.00675879894999167<br>USDC 0.000235439361031015<br>XTZ 139.470630760833 | ADA 502.310487336477<br>BTC 0.000000008822989374<br>EOS 247.011773564433<br>LINK 10.0916578584164<br>LTC 1.30725862175929<br>SOL 6.20360509132438<br>USDC 0.164784493100998 | |
| 3.1.390945 | MICHAEL BARRY CHILTON | ADDRESS REDACTED | | | BTC 0.000000004112012533<br>CEL 23.3000710407888<br>DOT 0.000000000071550672<br>LINK 0.478094918585101<br>PAX 22.86842942<br>USDC 20.356657 | | |
| 3.1.390946 | MICHAEL BARTHOLOW | ADDRESS REDACTED | | | BTC 0.00304989504171711<br>USDT ERC20 5.53506635161601 | | USDT ERC20 0.000000572920662728 |
| 3.1.390947 | MICHAEL BARTING | ADDRESS REDACTED | | | BAT 255.81230591<br>BTC 0.000008745390379017<br>CEL 70.5235326123382<br>ETH 0.000096396237766621<br>MATIC 4.33674963740144<br>SGB 26.6912229902<br>TUSD 0.112228310113195<br>XRP 176.646082 | | |
| 3.1.390948 | MICHAEL BARTLETT | ADDRESS REDACTED | | | ADA 793.222314887379<br>BNB 1.67710188276769<br>BTC 0.0357796503047233<br>CEL 451.638846987334<br>DOT 43.5091908783949<br>ETH 2.544061492168<br>LINK 11.0225247914862<br>LTC 2.36900004572513<br>MATIC 1855.34031144089<br>MCDAI 30.6558234055317<br>SGB 106.94397754043<br>SNX 221.447047897425<br>TGBP 1114.11512535916<br>UNI 49.9414077094878<br>USDC 264.589232915788<br>XRP 743.608032811206 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390949 | MICHAEL BARTLETT | ADDRESS REDACTED | | | BTC 0.0385122350462594<br>ETH 0.180415899087994<br>USDT ERC20 31.4957946492115 | | |
| 3.1.390950 | MICHAEL BARTLETT | ADDRESS REDACTED | | | ADA 0.66576530384436<br>BTC 0.000046166621255653<br>CEL 1.68425415424208<br>DOT 0.0106806510896414<br>ETH 0.00152508571818417<br>LINK 0.000088443991127875<br>LTC 0.000002991370876469<br>PAXG 0.00129112813240641<br>SOL 0.000000000108196815<br>USDC 0.0791670618392749<br>USDT ERC20 0.0011232220314298<br>XRP 0.000266738471553682 | | |
| 3.1.390951 | MICHAEL BARWICK | ADDRESS REDACTED | | | ETH 0.00606786231760423<br>LINK 1.23891455578618 | | |
| 3.1.390952 | MICHAEL BASCOMB | ADDRESS REDACTED | | | BTC 0.256354819597318<br>ETH 5.87068028007259<br>MATIC 2071.49644854627 | CEL 121.326549761232 | |
| 3.1.390953 | MICHAEL BASELICE | ADDRESS REDACTED | | | BTC 0.0174042515203863 | | |
| 3.1.390954 | MICHAEL BASHFORD | ADDRESS REDACTED | | | ETH 0.000012370450002032 | ETH 0.000027513032800073 | |
| 3.1.390955 | MICHAEL BASILI | ADDRESS REDACTED | | | ADA 0.00559804837113664<br>BTC 0.00213454481420456<br>DOT 0.00584497578483386<br>SOL 4.85094948034577<br>USDC 1.25026297060083<br>XLM 0.0537149928082341 | ADA 0.000005825321442 11<br>BTC 0.00003393<br>DOT 0.000000000066620377<br>SOL 0.01989258 | |
| 3.1.390956 | MICHAEL BASINGER | ADDRESS REDACTED | | | AAVE 0.000426911069634169<br>AVAX 3.80253095100922<br>BTC 0.000155843748691523<br>ETH 0.00196119323244555<br>MATIC 424.773345643394<br>SGB 0.055359701758844<br>SUSHI 50.0838031554524<br>XLM 0.610421871616587<br>XRP 0.362129358843447 | BTC 0.000000955477468481<br>ETH 0.000000058748967926 | |
| 3.1.390957 | MICHAEL BASIST | ADDRESS REDACTED | | | BTC 0.0900057359489854<br>ETH 0.252348932950814<br>MATIC 1435.10390027574 | | |
| 3.1.390958 | MICHAEL BASKARAN | ADDRESS REDACTED | | | BTC 0.00105289858153825<br>ETH 0.00140742751104616 | | |
| 3.1.390959 | MICHAEL BASKETBILL | ADDRESS REDACTED | | | BTC 0.000000069959329905 | | |
| 3.1.390960 | MICHAEL BASS | ADDRESS REDACTED | | | USDC 0.0999714121329986 | | |
| 3.1.390961 | MICHAEL BASSETT | ADDRESS REDACTED | | | BTC 0.0688206585577078 | | |
| 3.1.390962 | MICHAEL BASTERASH | ADDRESS REDACTED | | | BTC 0.000171650461979215<br>MATIC 32180.9403660485<br>USDC 0.248738936785582 | | |
| 3.1.390963 | MICHAEL BASTOS | ADDRESS REDACTED | | | AAVE 0.000396618376866544<br>ADA 0.0380635122320944<br>AVAX 0.00231064197558843<br>BAT 0.0265124940504067<br>BCH 0.0000666538445741619<br>BNT 0.041152957446292<br>BTC 0.000003720104238777<br>COMP 0.000111241618565372<br>DASH 0.000290465302673478<br>DOT 0.00970006951048801<br>EOS 0.022143145557447<br>ETC 0.000991969700149015<br>ETH 0.00004728399950162<br>KNC 0.00467164719549994<br>LINK 0.00170613907254839<br>LTC 0.00034547335372525<br>MANA 0.00816370948444804<br>MATIC 0.17415110377988<br>MCDAI 0.109788482543619<br>SNX 0.0324639207616267<br>UMA 0.00290854472000628<br>UNI 0.00234963612733272 | AAVE 0.000023259367580762<br>ADA 0.00671953346571471<br>AVAX 1.53028488058329<br>BAT 0.00888240954508717<br>BCH 0.000628188142965161<br>BNT 0.00193501732521109<br>BTC 0.000621741282848199<br>COMP 0.000016295275549367<br>DASH 0.000025466413378312<br>DOT 0.000516049211059615<br>EOS 0.00136779214458092<br>ETC 0.00018758219805112<br>ETH 0.000003241244057445<br>LINK 0.000026562762999993<br>LTC 0.000019317552591295<br>MATIC 0.00184803797514961<br>SNX 0.000415190508508154<br>UMA 0.000402974518322098<br>UNI 0.000079075775994456 | |
| 3.1.390964 | MICHAEL BATE | ADDRESS REDACTED | | | BTC 0.000000001876415024<br>CEL 0.504759048532582 | | |
| 3.1.390965 | MICHAEL BATEMAN | ADDRESS REDACTED | | | BTC 0.0673509233497993<br>USDC 2077.6063814582 | | |
| 3.1.390966 | MICHAEL BATEMAN | ADDRESS REDACTED | | | ADA 0.960749325761263<br>BTC 0.00000207298816807<br>CEL 0.544389340246618<br>USDC 0.001<br>USDT ERC20 0.38885153985073 | | |
| 3.1.390967 | MICHAEL BATES | ADDRESS REDACTED | | | ADA 5.5663832328508<br>BTC 0.000000001911854766<br>ETH 0.00278051274975978<br>LINK 0.0000124047108760749<br>MATIC 0.0011864815297681<br>USDC 0.122355313118296 | | ADA 0.00000094251318775<br>BTC 0.000002204443057968<br>LINK 0.0405345168310302<br>USDC 0.000000969506877871 |
| 3.1.390968 | MICHAEL BATES | ADDRESS REDACTED | | | BTC 0.00235964807254037<br>ETH 0.0147063057883166 | | |
| 3.1.390969 | MICHAEL BATES | ADDRESS REDACTED | | | BTC 0.195249857289292<br>USDC 0.0793705480092637 | | |
| 3.1.390970 | MICHAEL BATES | ADDRESS REDACTED | | | AAVE 0.011582298237896<br>ADA 0.110162236772862<br>BTC 1.07565308725995<br>DOT 0.132202701999607<br>ETH 10.2648004602334<br>LINK 0.0690826247362168<br>MATIC 1643.77010970818<br>USDC 0.0739513013723098 | BTC 0.00047594<br>USDC 1.000131 | |
| 3.1.390971 | MICHAEL BATH | ADDRESS REDACTED | | | BNB 0.000000003055555556<br>BTC 0.000000009494676416<br>CEL 2103.96391643867 | | |
| 3.1.390972 | MICHAEL BATISTICH | ADDRESS REDACTED | | | BTC 0.00658053329470433<br>COMP 0.00612274544274656<br>ETH 20.6049846095204<br>LINK 0.297909609096097<br>UNI 0.121780367176853<br>USDC 28.3986465339302<br>USDT ERC20 209.179358743878<br>XLM 0.52645780153843 | | |
| 3.1.390973 | MICHAEL BATTERSON | ADDRESS REDACTED | | | BTC 0.000933286779253028<br>EOS 21.9695246506331<br>SNX 28.5217033255589<br>UMA 20.5421377034296<br>UNI 0.063657607093679<br>XLM 840.33294966372 | | |
| 3.1.390974 | MICHAEL BAUER | ADDRESS REDACTED | | | BTC 0.00864544404997832 | | |
| 3.1.390975 | MICHAEL BAUER | ADDRESS REDACTED | | | MCDAI 42.3792374330556<br>PAX 991.07761180567 | | |
| 3.1.390976 | MICHAEL BAUM | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.390977 | MICHAEL BAUM | ADDRESS REDACTED | | | BTC 0.000128608458715824<br>ETH 0.00917797917746132 | | BTC 0.000000007189972185 |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.390978 | MICHAEL BAUMAN | ADDRESS REDACTED | | | BTC 0.0178812998339276 | | |
| 3.1.390979 | MICHAEL BAUMANN | ADDRESS REDACTED | | | BTC 0.00135211722958573<br>ETH 4.91503616049592 | | |
| 3.1.390980 | MICHAEL BAUMGARTEN | ADDRESS REDACTED | | | BTC 0.0011539157713372<br>ETH 0.000150513186902024<br>USDC 0.370052530478752 | | |
| 3.1.390981 | MICHAEL BAUSCH | ADDRESS REDACTED | | | ADA 0.35662292855555<br>BTC 0.000000919117085492<br>DOT 0.0272271708024437<br>ETH 0.00282030072484041<br>LINK 0.00974617474749099<br>MATIC 0.331502894705294<br>PAXG 0.577789618777541<br>UNI 0.0102740121440208<br>USDC 0.41607633406967<br>XLM 0.15262302934244 | ADA 0.000352971917239122<br>BTC 0.000000573167358299<br>DOT 0.000049619265320037<br>LINK 0.000074203111491968<br>MATIC 0.000994676959927459<br>UNI 0.000011184575081431<br>USDC 0.001<br>XLM 0.000373605764741769 | |
| 3.1.390982 | MICHAEL BAUTISTA | ADDRESS REDACTED | | | BTC 0.0240561942113699 | | |
| 3.1.390983 | MICHAEL BAYLY | ADDRESS REDACTED | | | BTC 0.000584030625357503<br>LINK 0.0244112765830413 | | |
| 3.1.390984 | MICHAEL BAZILLE | ADDRESS REDACTED | | | BTC 0.00000172021059952399<br>USDC 0.159568610800696 | | |
| 3.1.390985 | MICHAEL BEACH | ADDRESS REDACTED | | | ADA 952.266936067213<br>BTC 1.00806407227957<br>ETH 17.4562396281196 | | |
| 3.1.390986 | MICHAEL BEACHAM | ADDRESS REDACTED | | | CEL 835.536696869095<br>DASH 451.585158514993<br>ETH 14.8598171117687<br>OMG 1413.84730244<br>ZEC 18.2410443553766 | | |
| 3.1.390987 | MICHAEL BEADERSTADT | ADDRESS REDACTED | | | ADA 0.0115960200535477<br>BTC 0.0739678379391313<br>CEL 3.1939524493615<br>COMP 0.000024583362846474<br>EOS 0.0255726578312152<br>ETH 0.000033760787064781<br>LINK 0.00216671581911753<br>MATIC 1.18320635378262<br>USDC 0.647672134179859<br>XLM 0.597019015371928 | | ADA 10.276788<br>BTC 0.0069597<br>MATIC 420.912112461178 |
| 3.1.390988 | MICHAEL BEALS | ADDRESS REDACTED | | | ADA 0.194790387986653<br>BTC 0.0233403416166588<br>ETC 5.10937286435243<br>LINK 10.968035384039<br>LTC 0.00150914887878538<br>MATIC 145.250391576569<br>USDC 0.00836942190444419<br>XLM 0.00683582697725848 | | |
| 3.1.390989 | MICHAEL BEAN | ADDRESS REDACTED | | | BTC 0.0328650982820641<br>MATIC 12.021253269061 | BTC 0.00250887 | |
| 3.1.390990 | MICHAEL BEARD | ADDRESS REDACTED | | | BTC 0.000159380496713838<br>ETH 0.0026329702665914 | | |
| 3.1.390991 | MICHAEL BEARDSLEE | ADDRESS REDACTED | | | BTC 0.0133220693858823<br>ETH 0.189707515838343 | | |
| 3.1.390992 | MICHAEL BEARDSLEY | ADDRESS REDACTED | | | BTC 0.0507304991414351<br>COMP 0.000026677151829681<br>ETH 0.000121489826715755<br>USDC 0.501444557032254 | | |
| 3.1.390993 | MICHAEL BEARS | ADDRESS REDACTED | | | CEL 86.6641331796777<br>ETH 1.00214160084653 | | |
| 3.1.390994 | MICHAEL BEARY | ADDRESS REDACTED | | | MATIC 0.579101228901703 | | |
| 3.1.390995 | MICHAEL BEASLEY | ADDRESS REDACTED | | | BTC 0.179385970881741<br>COMP 0.000168116038246603<br>ETH 0.00233952988182695<br>LINK 0.0132164951996177<br>LUNC 4.41672874290505<br>MANA 0.00962506316780297<br>PAXG 0.000755331668688618<br>SGB 14.9804869698116<br>USDC 2.45035918994542<br>XRP 0.0645246720816446<br>ZRX 0.00674308297555147 | | |
| 3.1.390996 | MICHAEL BEASLEY | ADDRESS REDACTED | | | ADA 527.481444813025<br>BTC 0.00280278482787761<br>SNX 69.5845264120561<br>USDC 0.771812684107534 | | |
| 3.1.390997 | MICHAEL BEATSON | ADDRESS REDACTED | | | ADA 5188.7258958499<br>BTC 0.155432831818531<br>CEL 0.314362801745958<br>ETH 4.87134237968501<br>SOL 10.1905660914378<br>TAUD 18.0326174141908<br>TUSD 0.166191009139663 | | |
| 3.1.390998 | MICHAEL BEAUCASIN | ADDRESS REDACTED | | | BTC 0.00655993170627168<br>CEL 0.0530006370849654<br>DASH 15.5076725568553<br>DOT 107.589421444411<br>ETH 0.00217465567186461<br>LTC 0.0144490644138562<br>MATIC 1324.79910101828<br>SNX 539.059726967198<br>USDC 1.49151725117734 | | |
| 3.1.390999 | MICHAEL BEAUREGARD | ADDRESS REDACTED | | | BTC 0.00130190313915759<br>CEL 0.531019193073347<br>ETH 0.643024435042478<br>MATIC 692.306624415212 | | |
| 3.1.391000 | MICHAEL BECK | ADDRESS REDACTED | | | BTC 0.000118086706565695 | | |
| 3.1.391001 | MICHAEL BECK | ADDRESS REDACTED | | | XRP 0.000000448570064484 | | |
| 3.1.391002 | MICHAEL BECKER | ADDRESS REDACTED | | | CEL 830.046075675675<br>ETH 9.9966 | | |
| 3.1.391003 | MICHAEL BECKER | ADDRESS REDACTED | | | BTC 0.0000023510893327832 | | |
| 3.1.391004 | MICHAEL BECKETT | ADDRESS REDACTED | | | ADA 1037.76564546363<br>BSV 1.02393142155553<br>BTC 0.00208626661698426<br>ETC 5.23029502865397<br>MATIC 2748.48698266195<br>USDC 3.50708700245624<br>XLM 1906.51969285033 | USDC 0.00000025590818684 | |
| 3.1.391005 | MICHAEL BECKLEY | ADDRESS REDACTED | | | ADA 2497.87650830241<br>BTC 0.069718516396962<br>ETH 1.3080395800653 | | |
| 3.1.391006 | MICHAEL BECKSTEIN | ADDRESS REDACTED | | | BTC 0.00236277440282459 | | |
| 3.1.391007 | MICHAEL BEDARD | ADDRESS REDACTED | | | BTC 0.0203427709743089<br>ETH 0.250339460556084 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391008 | MICHAEL BEECHER | ADDRESS REDACTED | | | AAVE 0.000327689330691656<br>ETH 0.00331743056913901<br>KNC 0.00997274195490162<br>LINK 0.00141715982398807<br>LTC 0.00048394267518189<br>MANA 0.115817539175774<br>MATIC 1.31004811823999<br>SNX 0.0152088613596875<br>UMA 0.0033906746769701<br>UNI 0.000590267250372227<br>XLM 125.540738940755 | | |
| 3.1.391009 | MICHAEL BEECHER | ADDRESS REDACTED | | | BTC 0.00909536850530588<br>CEL 1.12691469521417<br>LINK 0.0320930376558303<br>UNI 0.129952174633467<br>USDC 1372.98302033124<br>XLM 0.13958903708027<br>XRP 2.00438498394669 | | |
| 3.1.391010 | MICHAEL BEEKHUIZEN | ADDRESS REDACTED | | | CEL 0.00766312629770437<br>ETH 0.00258 | | |
| 3.1.391011 | MICHAEL BĔELÒ EBÁKÖ-HODGSON | ADDRESS REDACTED | | | USDC 990.301776621478 | | |
| 3.1.391012 | MICHAEL BEER | ADDRESS REDACTED | | | BTC 0.0000348231110578399<br>CEL 0.132615511332916<br>ETH 0.00937857527067738<br>MATIC 0.02233053689154<br>USDC 6.84721305858548 | | |
| 3.1.391013 | MICHAEL BEERS | ADDRESS REDACTED | | | BTC 0.00106350213701991<br>USDC 2.27161425799419 | | |
| 3.1.391014 | MICHAEL BEESON | ADDRESS REDACTED | | | ETH 0.000334725067911676<br>GUSD 0.999147446305731<br>SNX 0.00147871392199249<br>XLM 0.778402695393948 | | |
| 3.1.391015 | MICHAEL BEHNAN | ADDRESS REDACTED | | | ETH 0.0350471048250808 | | |
| 3.1.391016 | MICHAEL BEHRINGER | ADDRESS REDACTED | | | ADA 0.107884297801781<br>AVAX 0.00219995853894593<br>BTC 0.0000121368060121049<br>CEL 26.936281808462<br>ETC 0.00004202975957384<br>ETH 0.000004301311890192<br>LINK 0.012810269380751<br>MATIC 0.384980719349078<br>PAXG 0.000131212732863842<br>USDC 0.00540855857919243<br>XLM 0.040591190865345 | | |
| 3.1.391017 | MICHAEL BEHUN | ADDRESS REDACTED | | | ADA 11.2064020893403<br>BAT 9494.75093990322<br>BCH 7.40481300039034<br>BTC 1.5637594351981<br>CEL 853.914890725625<br>ETH 51.7691452073712<br>LINK 0.937780273069123<br>LTC 0.0732995199688644<br>MATIC 5185.82778257607<br>MCDAI 31.8966110429463<br>OMG 0.0909608460730731<br>SGB 1088.99466284288<br>SNX 966.030792831218<br>SOL 58.9422107769229<br>USDC 15.79235001674<br>XLM 28741.4906787475<br>XRP 2.79062503794807 | | |
| 3.1.391018 | MICHAEL BEKHET | ADDRESS REDACTED | | | BTC 0.000119524197990583<br>DOT 1.23950337784579<br>ETH 0.00324241837979556<br>MATIC 1.22348616761691<br>USDT ERC20 10.8388198473851<br>XRP 0.173731747474252 | | |
| 3.1.391019 | MICHAEL BELATCHEW | ADDRESS REDACTED | | | XRP 0.000000308162526574 | | |
| 3.1.391020 | MICHAEL BELEN | ADDRESS REDACTED | | | BTC 0.143458556230325<br>ETH 1.1292491673943<br>USDC 105.134464680259 | | |
| 3.1.391021 | MICHAEL BELFANTI | ADDRESS REDACTED | | | BTC 0.000000074503938575<br>ETH 0.00145363972156506 | BTC 0.000000001217743756 | |
| 3.1.391022 | MICHAEL BELGERI | ADDRESS REDACTED | | | EOS 31.344264750614 | | |
| 3.1.391023 | MICHAEL BELINGER | ADDRESS REDACTED | | | BTC 0.00154960736773378 | | |
| 3.1.391024 | MICHAEL BELKIN | ADDRESS REDACTED | | | BTC 1.63260173809086<br>ETH 8.40821085216129<br>SOL 0.0313057482747753<br>UNI 0.286173672485768<br>USDC 17696.1621579543 | ETH 0.0000033046221094 73<br>SOL 38.1512720680951<br>USDC 20845.419 | |
| 3.1.391025 | MICHAEL BELL | ADDRESS REDACTED | | | BTC 0.00285358<br>CEL 25.0201850236292<br>EOS 3.96064586454706<br>ETH 0.04261472<br>XLM 136.2451725 | | |
| 3.1.391026 | MICHAEL BELL | ADDRESS REDACTED | | | BTC 0.0635185005273851<br>LINK 141.853771157236<br>USDC 94.7557761829182<br>XRP 575.51186 | | |
| 3.1.391027 | MICHAEL BELLER | ADDRESS REDACTED | | | BTC 0.000807601755021681<br>CEL 1.15188501318972<br>GUSD 0.0587883607563962<br>MCDAI 1.17711847313526 | | |
| 3.1.391028 | MICHAEL BELLEY | ADDRESS REDACTED | | | ADA 565.948111204237<br>BCH 5.17181611820415<br>BTC 4.34917686014685<br>ETH 30.7267615896931<br>LINK 289.006417483249<br>LTC 14.6330124040523<br>USDC 3252.10084631495<br>USDT ERC20 781.318587898687<br>XRP 12324.96 | | |
| 3.1.391029 | MICHAEL BELLIAS | ADDRESS REDACTED | | | SNX 0.115714675054515 | | |
| 3.1.391030 | MICHAEL BELMARCE | ADDRESS REDACTED | | | BTC 0.1636591891863<br>ETH 0.130258656509224 | | |
| 3.1.391031 | MICHAEL BELMORE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.391032 | MICHAEL BELVIN | ADDRESS REDACTED | | | USDC 0.0295488506280409<br>XLM 0.299649574578227<br>XRP 0.000000738899921804 | | |
| 3.1.391033 | MICHAEL BEN TZUR | ADDRESS REDACTED | | | CEL 2.51000620101819 | | |
| 3.1.391034 | MICHAEL BENADIBA | ADDRESS REDACTED | | | BTC 0.000001199494984021<br>CEL 1.08100221535991<br>SGB 0.00385725143926739<br>XRP 0.0255983468502937 | | |
| 3.1.391035 | MICHAEL BENATAR | ADDRESS REDACTED | | | USDC 153.534027844682 | | |
| 3.1.391036 | MICHAEL BENATAR | ADDRESS REDACTED | | | ETH 0.000323316968858156 | | |
| 3.1.391037 | MICHAEL BENDA | ADDRESS REDACTED | | | BTC 0.00512174932181267<br>MATIC 86.437013442765<br>USDC 1325.18948556984 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391038 | MICHAEL BENDETT | ADDRESS REDACTED | | | BTC 0.000008679000146412<br>DASH 0.324093191110416<br>ETC 1.35778801149824<br>ETH 0.000336518861834587<br>LINK 0.0048929907440507<br>LTC 1.05954636331604<br>USDC 1.78346157613655<br>ZEC 0.0051536045895663 | ETC 0.200140577439015<br>ETH 0.000130954949045121 | |
| 3.1.391039 | MICHAEL BEN-EZRA | ADDRESS REDACTED | | | BTC 0.00235305732064701<br>ETH 10.6541869353772<br>USDC 56.7259734213769 | | |
| 3.1.391040 | MICHAEL BENICH | ADDRESS REDACTED | | | BTC 0.00237802728526504 | | |
| 3.1.391041 | MICHAEL BENINATI | ADDRESS REDACTED | | | BTC 0.00160561318474 | BTC 0.000000478361548659 | |
| 3.1.391042 | MICHAEL BENITAH | ADDRESS REDACTED | | | BTC 1.00668373894557<br>CEL 618.557883193668 | | |
| 3.1.391043 | MICHAEL BENITEZ | ADDRESS REDACTED | | | BTC 0.000832649842794137<br>EOS 6.03296685282643<br>ETC 7.40400413278732<br>ETH 0.209653878546912<br>XLM 0.0854052759184553 | | |
| 3.1.391044 | MICHAEL BENJAMIN BOWMAN | ADDRESS REDACTED | | | ADA 25593.4463836667<br>AVAX 12.6090321380092<br>BTC 1.94358585140265<br>COMP 3.43687502776915<br>DOT 10.7859653035916<br>ETH 35.0957507280128<br>MATIC 783.634949190004<br>SNX 67.6526737451918 | | |
| 3.1.391045 | MICHAEL BENJAMIN SELKOWE FERTIK | ADDRESS REDACTED | | | 1INCH 31.52147329<br>AVAX 4.53428875<br>BAT 87.9735421496049<br>BCH 0.000004014537555643<br>BTC 56.3807820384988<br>CEL 10828.2505530335<br>DASH 0.000012773191996175<br>EOS 211.557431541712<br>ETC 0.000256036824668747<br>ETH 193.95848122429<br>LINK 102.61943631703<br>LTC 0.000033533826250168<br>MATIC 59675.0300654471<br>MCDAI 0.653560672946795<br>SGB 1700.75779403493<br>SNX 1384.36400335062<br>UNI 123.531885803285<br>USDC 0.0164454561795091<br>XLM 31149.7764708507<br>XRP 1.82135686378021<br>ZRX 1567.36066497481 | | |
| 3.1.391046 | MICHAEL BENNETT | ADDRESS REDACTED | | | CEL 21.5463062817857<br>LINK 0.250326327157026 | | |
| 3.1.391047 | MICHAEL BENNETT | ADDRESS REDACTED | | | AAVE 1.1588253380696<br>BAT 612.184341125937<br>BCH 1.06059879618961<br>BTC 1.04761192372271<br>ETH 2.72526249746078<br>MANA 1008.43076939422<br>MATIC 534.842790596942<br>MCDAI 42.5573129243752<br>USDC 8.54704836110728<br>ZRX 591.902396370603 | | |
| 3.1.391048 | MICHAEL BENNETT | ADDRESS REDACTED | | | BTC 0.103800425353281<br>DOT 15.5896151966348<br>ETH 0.408086188008531<br>XLM 0.161992610380495 | | |
| 3.1.391049 | MICHAEL BENNING | ADDRESS REDACTED | | | BTC 0.0114346525418006<br>USDC 102.592217463307 | | |
| 3.1.391050 | MICHAEL BENSON | ADDRESS REDACTED | | | BTC 0.00000178752508453<br>CEL 1.09048231691435 | | |
| 3.1.391051 | MICHAEL BENTLEY | ADDRESS REDACTED | | | BTC 0.00003989039800321<br>ETH 0.0382616561037429<br>GUSD 0.0454101587420191<br>USDC 0.683885009249886 | ETH 1.491481470074<br>USDC 0.139 | |
| 3.1.391052 | MICHAEL BENTON | ADDRESS REDACTED | | | DOT 44.4325203123317<br>LUNC 7.74393706439131<br>MANA 166.961885769076<br>MATIC 897.497322420466<br>SNX 23.5169366486149<br>USDC 508.015462220085 | | |
| 3.1.391053 | MICHAEL BENTON | ADDRESS REDACTED | | | BTC 0.0602454033579216<br>CEL 0.486731317629087<br>ETH 1.0229494281623<br>XRP 0.00673 | | |
| 3.1.391054 | MICHAEL BENTON | ADDRESS REDACTED | | | BTC 0.000950767246538779<br>DOT 27.1615990167706<br>MATIC 0.364828270996216 | | |
| 3.1.391055 | MICHAEL BENTZ | ADDRESS REDACTED | | | BAT 0.0150176791869405<br>USDC 0.38846090780019 | | |
| 3.1.391056 | MICHAEL BENWELL | ADDRESS REDACTED | | | AAVE 0.00000989<br>ADA 7990.01084879992<br>AVAX 72.304643850192<br>BAT 0.00837288<br>BCH 0.00000191<br>BNT 0.0017161<br>BTC 6.45162711<br>CEL 3938.72535020064<br>COMP 47.73008451<br>DASH 82.80845892<br>DOT 154.745<br>ETC 0.00025737<br>ETH 95.4163459273726<br>KNC 208.83794713<br>LINK 433.21040413<br>LPT 456.03227082<br>LTC 0.00004994<br>MANA 1354.39720694<br>MATIC 5644.12270649<br>OMG 0.0000009<br>SNX 1339.91477172<br>UNI 734.55600739<br>USDC 0.607<br>XLM 51648.8096706<br>XRP 117730.126804<br>ZRX 12908.61355888 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391057 | MICHAEL BENZAKEN | ADDRESS REDACTED | | | 1INCH 844.226865009147<br>AAVE 10.1007059019542<br>ADA 3724.32900606536<br>AVAX 127.299780006667<br>BNT 287.902356809735<br>BTC 0.598014912200383<br>CEL 513.042702704494<br>COMP 6.76615405679532<br>DASH 0.00240004442040855<br>DOGE 5007.294230549<br>DOT 651.420697807851<br>ETH 11.8757607831109<br>KNC 0.0284584876853734<br>LINK 407.917943805215<br>LUNC 171.720856016707<br>MANA 1485.10066672131<br>MATIC 8719.69272068788<br>PAXG 1.03286850151293<br>SNX 896.085317437902<br>SOL 153.239594761096<br>SUSHI 365.415302789861<br>UNI 0.0671368419822416<br>USDC 0.851339934386075<br>USDT ERC20 1.25343491947361<br>XLM 1.10915444399038<br>XTZ 480.803899790592 | AVAX 9.06417440464883<br>BTC 0.00000049<br>ETH 0.258601237963141<br>USDC 205.236932680206 | |
| 3.1.391058 | MICHAEL BERANEK | ADDRESS REDACTED | | | BTC 0.0269156884149777<br>ETH 1.42924933682852<br>USDC 7.91000912308201 | ETH 0.000000064512332973 | |
| 3.1.391059 | MICHAEL BERENOTTO | ADDRESS REDACTED | | | BTC 0.000001694850858808<br>CEL 0.0330351431683988<br>MCDAI 0.0278578772211314 | | |
| 3.1.391060 | MICHAEL BERG | ADDRESS REDACTED | | | ETH 0.159027795143004 | | |
| 3.1.391061 | MICHAEL BERG | ADDRESS REDACTED | | | ADA 1071.47525183652<br>BTC 0.0264174296194817<br>DOT 30.6337960034433<br>ETH 3.07047243850166<br>LINK 47.5639571192649<br>MANA 130.497671305487<br>MATIC 3806.5415726961<br>MCDAI 42.3423475470414<br>XLM 4428.52499512802<br>XRP 2234.6404158822 | | |
| 3.1.391062 | MICHAEL BERGMANN | ADDRESS REDACTED | | | BTC 0.000039459630184585<br>CEL 3.72058856381605 | | |
| 3.1.391063 | MICHAEL BERGQUIST | ADDRESS REDACTED | | | BTC 0.00013746334250475<br>ETH 0.000427278355785712<br>LINK 0.00088861268154104<br>SNX 0.00504385293711536 | BTC 0.000000003936111761<br>ETH 0.00000034183133461<br>LINK 0.000058279132300807<br>SNX 0.000750088717040436<br>USDC 9.148 | |
| 3.1.391064 | MICHAEL BERINA | ADDRESS REDACTED | | | BTC 0.000202923227030707 | BTC 0.157226434183442 | |
| 3.1.391065 | MICHAEL BERKE | ADDRESS REDACTED | | | BTC 0.00245546828896922<br>CEL 1.11201124553076 | | |
| 3.1.391066 | MICHAEL BERKOWITZ | ADDRESS REDACTED | | | BTC 0.00163587322586294<br>ETH 0.484568706998374 | | |
| 3.1.391067 | MICHAEL BERLINER | ADDRESS REDACTED | | | BTC 0.14655227241001<br>CEL 25.939584792777<br>ETH 1.45046928184926 | | |
| 3.1.391068 | MICHAEL BERLINGIERI | ADDRESS REDACTED | | | BTC 0.000027993481378171<br>ETH 0.000002457844140799499 | | |
| 3.1.391069 | MICHAEL BERMAN | ADDRESS REDACTED | | | BAT 8.69561575384867<br>BTC 0.160364452649135<br>CEL 0.709863524332045<br>MATIC 0.00278164544320526<br>SGB 726.653592850535<br>USDC 4.0181264589076<br>XRP 0.00193399171866635 | BTC 0.00000007<br>CEL 0.000075246183220842 | |
| 3.1.391070 | MICHAEL BERMUDEZ | ADDRESS REDACTED | | | AVAX 15.7997832353969<br>DOT 13.0918622540562 | AVAX 3.098<br>DOT 3.823 | |
| 3.1.391071 | MICHAEL BERMUDEZ | ADDRESS REDACTED | | | BSV 0.171589464876319<br>BTC 0.002280903154466<br>COMP 10.5072843371229<br>ETH 1.07852186863659<br>LTC 2.17132952189264<br>XLM 51.2143797579953 | | |
| 3.1.391072 | MICHAEL BERNABE | ADDRESS REDACTED | | | ADA 0.0649172685103569<br>BTC 0.00109830716130595<br>ETH 0.000000575879993686 | | |
| 3.1.391073 | MICHAEL BERNAL | ADDRESS REDACTED | | | BAT 228.735352352056<br>BTC 0.000001898174838488<br>CEL 2.36886561219546<br>DASH 1.96904083653524<br>EOS 0.00881071634742949<br>ETH 0.000047123543082465<br>LINK 0.0159077078240627<br>MCDAI 7.05612490341728<br>SNX 0.11769511731483<br>UNI 5.5532469826185<br>USDC 0.000000002081950076<br>XLM 0.686068055547064<br>ZEC 2.3193216376512<br>ZRX 0.678507165921211 | | |
| 3.1.391074 | MICHAEL BERNARD FRANCOIS FERRARI | ADDRESS REDACTED | | | BTC 0.569778400451717<br>CEL 10682.2318814392<br>DOT 160.494339349417<br>PAXG 2.09447395946435 | | |
| 3.1.391075 | MICHAEL BERNARDT | ADDRESS REDACTED | | | BAT 64.8497162614897<br>BCH 0.000197720792459612<br>BTC 0.0014411374412833<br>CEL 54.7704052397208<br>EOS 0.265201314594382<br>ETH 0.0153486726989633<br>SGB 1526.21329592403<br>XRP 102.92392936061 | | |
| 3.1.391076 | MICHAEL BERND HORWATH | ADDRESS REDACTED | | | BTC 0.000007495799521546 | | |
| 3.1.391077 | MICHAEL BERNOTAT | ADDRESS REDACTED | | | BTC 1.01570272810151<br>ETH 4.15649895447317<br>MATIC 3087.72523727529 | | |
| 3.1.391078 | MICHAEL BERNSTEIN | ADDRESS REDACTED | | | BTC 0.000076603268540117<br>CEL 1.09945500998105 | | |
| 3.1.391079 | MICHAEL BEROTH | ADDRESS REDACTED | | | BTC 0.00608162531776475<br>ETH 0.0725632540171767 | | |
| 3.1.391080 | MICHAEL BERROTERAN | ADDRESS REDACTED | | | BTC 0.000453794445970239 | | |
| 3.1.391081 | MICHAEL BERRY | ADDRESS REDACTED | | | AAVE 0.000023035520144208<br>BTC 0.366617617233508<br>ETH 4.86077218828453 | | |
| 3.1.391082 | MICHAEL BERRY | ADDRESS REDACTED | | | ADA 102.409133063585 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391083 | MICHAEL BERRY | ADDRESS REDACTED | | | BTC 0.00155011436668314<br>ETC 1.94414448666763<br>ETH 0.282177808617744<br>MATIC 2560.09970001417<br>USDC 546.329662903718 | | |
| 3.1.391084 | MICHAEL BERTASI | ADDRESS REDACTED | | | BTC 0.0000461655433588875<br>ETH 0.000167262563983007<br>USDC 2.34572122753967 | BTC 0.000000008207369842<br>USDC 0.000000729129674809 | |
| 3.1.391085 | MICHAEL BERTE | ADDRESS REDACTED | | | BTC 0.00995580050180772<br>ETH 2.20045310501867<br>LINK 27.6840138438724<br>XRP 42820.0471210251 | | |
| 3.1.391086 | MICHAEL BERTINO MWINGA MATONDO | ADDRESS REDACTED | | | AVAX 0.00705509213577284<br>CEL 0.202649342050778<br>SOL 0.00593827455039341 | | |
| 3.1.391087 | MICHAEL BERTOLDI | ADDRESS REDACTED | | | CEL 1.13449262731414 | | |
| 3.1.391088 | MICHAEL BERTONCELLO | ADDRESS REDACTED | | | BTC 0.0631525650475544 | | |
| 3.1.391089 | MICHAEL BESELT | ADDRESS REDACTED | | | BTC 1.00289775415275<br>ETH 25.6825976048752 | | |
| 3.1.391090 | MICHAEL BESKID | ADDRESS REDACTED | | | ADA 839.078859979231<br>BTC 0.0229247471462352<br>ETH 0.111715959619833<br>SNX 94.9558855222245<br>USDC 12540.4794693715 | | |
| 3.1.391091 | MICHAEL BESNAINOU | ADDRESS REDACTED | | | ADA 0.0209214715975573<br>AVAX 3.14851861773292<br>CEL 0.00780887465105932<br>ETH 0.0990219109694933 | | |
| 3.1.391092 | MICHAEL BEST | ADDRESS REDACTED | | | MATIC 998.421403871481 | | |
| 3.1.391093 | MICHAEL BEST | ADDRESS REDACTED | | | ADA 0.0262097879277071<br>BTC 0.00558253968636199<br>CEL 0.198005878111626<br>ETH 0.335446188532242<br>MATIC 0.13366019634483<br>USDC 6106.72366690504 | | |
| 3.1.391094 | MICHAEL BEST | ADDRESS REDACTED | | | ADA 0.118146967858858<br>BTC 0.000005816363395041<br>USDC 0.00106798507274047 | | |
| 3.1.391095 | MICHAEL BETTANO | ADDRESS REDACTED | | | BTC 0.000829750748736554<br>USDC 36143.4387475328 | | |
| 3.1.391096 | MICHAEL BETTIS | ADDRESS REDACTED | | | BTC 0.00167921209820305<br>LINK 85.028577982536 | BTC 0.0092 | |
| 3.1.391097 | MICHAEL BETZ | ADDRESS REDACTED | | | CEL 0.0134887480117979 | | |
| 3.1.391098 | MICHAEL BEVERLEY | ADDRESS REDACTED | | | USDC 1.13258754717882 | | |
| 3.1.391099 | MICHAEL BEY | ADDRESS REDACTED | | | BTC 0.0592526146923135 | | |
| 3.1.391100 | MICHAEL BEYNON | ADDRESS REDACTED | | | CEL 168.130574503836<br>LINK 807.79<br>MCDAI 42.3678681437493 | | |
| 3.1.391101 | MICHAEL BHASKAR | ADDRESS REDACTED | | | BTC 0.000000005045584486<br>CEL 469.682223403798<br>DOT 32.44023163 | | |
| 3.1.391102 | MICHAEL BIANCA | ADDRESS REDACTED | | | ADA 2752.70224529294<br>BTC 1.45715034998549<br>DOT 89.6659084460172<br>ETH 11.0268043829843<br>MATIC 3970.75769321925<br>SOL 80.9237178875559<br>USDC 0.175911108988407 | USDC 0.000000870519399762 | |
| 3.1.391103 | MICHAEL BIAS | ADDRESS REDACTED | | | CEL 1.15151783156726 | | |
| 3.1.391104 | MICHAEL BIBEAU | ADDRESS REDACTED | | | BTC 0.583196843154094<br>ETH 3.82981275766555<br>USDC 12666.1610628918 | | |
| 3.1.391105 | MICHAEL BICK | ADDRESS REDACTED | | | ETH 0.828254280567623 | BTC 0.0710611<br>ETH 0.193516 | |
| 3.1.391106 | MICHAEL BICKIMER | ADDRESS REDACTED | | | BTC 0.0012349502146887<br>GUSD 411.289637772706 | | |
| 3.1.391107 | MICHAEL BICKLEY | ADDRESS REDACTED | | | BTC 1.04582222027354<br>ETH 21.8420183737266 | | |
| 3.1.391108 | MICHAEL BIDGOOD | ADDRESS REDACTED | | | BTC 0.000033960578924286<br>ETH 0.00116814281939273<br>SNX 0.139214141691508<br>XRP 32.632075517775 | | |
| 3.1.391109 | MICHAEL BIELEJEC | ADDRESS REDACTED | | | BTC 0.00104618888737266<br>CEL 92.8994049619692<br>DOT 20.0334658447<br>MATIC 1952.92819702<br>SOL 3.55382636<br>XLM 665.8809771 | | |
| 3.1.391110 | MICHAEL BIELIK | ADDRESS REDACTED | | | BTC 0.00134007611011612<br>MATIC 3746.78102972461 | | |
| 3.1.391111 | MICHAEL BIELINSKI | ADDRESS REDACTED | | | ETH 4.33115016565167<br>USDC 2.52988063741391 | BTC 0.00068852<br>ETH 1.43034688793931<br>USDC 170.363983428681 | |
| 3.1.391112 | MICHAEL BIEN | ADDRESS REDACTED | | | CEL 198.47473227822 | | |
| 3.1.391113 | MICHAEL BIGELOW | ADDRESS REDACTED | | | BTC 0.000000565623877876<br>ETH 0.000002468587500548<br>MATIC 0.075864129856375<br>SGB 64.4445870823388<br>XRP 0.000000543086638638 | | |
| 3.1.391114 | MICHAEL BIGGIE | ADDRESS REDACTED | | | BTC 0.00288933557494605 | | |
| 3.1.391115 | MICHAEL BIGGS | ADDRESS REDACTED | | | AAVE 0.0025586856957814<br>BTC 0.00433301457431922<br>ETH 3.67182070572533<br>SNX 0.180886668018516<br>UNI 0.00465451628793736<br>USDC 0.0434739994910263 | | |
| 3.1.391116 | MICHAEL BILBREY | ADDRESS REDACTED | | | DOT 38.460888748532<br>EOS 6.47654712146358<br>ETC 0.0189308096446873<br>ETH 0.0565454492151132<br>SNX 0.086083213533859 | | |
| 3.1.391117 | MICHAEL BILCA | ADDRESS REDACTED | | | AAVE 3.46739016814197<br>DOT 60.6622399792772<br>ETH 70.7655263399831<br>LINK 52.9268341180338<br>MATIC 1729.33057983702<br>OMG 12.3341074092948<br>SOL 0.0390230630812875<br>UNI 46.1414549912773 | ETH 12.2657798380349<br>SOL 32.7753185388522 | |
| 3.1.391118 | MICHAEL BILEZIKIAN | ADDRESS REDACTED | | | BTC 0.000023759432650548<br>ETH 0.00573714695224766<br>USDT ERC20 0.378683535533883 | | |
| 3.1.391119 | MICHAEL BILLIG | ADDRESS REDACTED | | | BTC 0.378814270779907<br>CEL 1766.65553875046 | | |
| 3.1.391120 | MICHAEL BILLINGS | ADDRESS REDACTED | | | LTC 0.00623306871671068<br>SNX 32.7520161692924 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391121 | MICHAEL BILLMAN | ADDRESS REDACTED | | | 1INCH 0.215613949450062<br>BTC 0.000419370760602973<br>DOT 0.00215339951151757<br>ETH 0.00339296882737575<br>LINK 0.0640304581838275<br>SNX 0.265268855090567<br>USDC 0.0419807811657196<br>XLM 1.76512032070489 | BTC 0.000000000155121801<br>LINK 0.000000403712366426 | |
| 3.1.391122 | MICHAEL BILLY FRANCISCO | ADDRESS REDACTED | | | BTC 0.00419962970980395<br>CEL 0.0349571894307637<br>XRP 520.160793469697 | | |
| 3.1.391123 | MICHAEL BINABAY | ADDRESS REDACTED | | | BTC 0.000000274614088303<br>USDT ERC20 1.29249393765498 | | |
| 3.1.391124 | MICHAEL BINABAY | ADDRESS REDACTED | | | BTC 0.000001420515359396<br>USDT ERC20 0.871655291560614 | | |
| 3.1.391125 | MICHAEL BINABAY | ADDRESS REDACTED | | | BTC 0.00000038206613629<br>USDT ERC20 0.453622241415519 | | |
| 3.1.391126 | MICHAEL BINABAY | ADDRESS REDACTED | | | MCDAI 0.0493405373840079<br>USDT ERC20 0.211256463426914 | | |
| 3.1.391127 | MICHAEL BINDER | ADDRESS REDACTED | | | ADA 12.7510479495295<br>BTC 0.000000174195084632<br>DOT 0.865270854041221<br>ETH 0.000000514938045447999<br>LINK 0.0145791783091308<br>LTC 0.00687569303349006<br>XLM 1.02034642637691 | | |
| 3.1.391128 | MICHAEL BINDL | ADDRESS REDACTED | | | BTC 0.000000309340136361<br>CEL 1.09177757682011<br>ETH 0.000000002469573001<br>TUSD 1.54180520914598<br>USDT ERC20 0.000272677997001729 | | |
| 3.1.391129 | MICHAEL BINET | ADDRESS REDACTED | | | BTC 0.000206615797102271<br>ETH 0.00278333319667595 | BTC 0.000000665679437146<br>ETH 0.000000369424055828 | |
| 3.1.391130 | MICHAEL BIRCH | ADDRESS REDACTED | | | BTC 0.00023500185508732 | | |
| 3.1.391131 | MICHAEL BIRD | ADDRESS REDACTED | | | BCH 0.248836181653852<br>BTC 0.0500936018340569<br>CEL 45.7988779160678<br>USDC 0.0340694359139079 | USDC 100 | |
| 3.1.391132 | MICHAEL BIRD | ADDRESS REDACTED | | | BTC 0.000000001974271067<br>CEL 0.256315420975245 | | |
| 3.1.391133 | MICHAEL BIRD | ADDRESS REDACTED | | | ADA 836.572344482219<br>BTC 0.00105029973263487 | | |
| 3.1.391134 | MICHAEL BIRKNER | ADDRESS REDACTED | | | DOT 27.9043127331315<br>ETH 0.229113848643081<br>LINK 33.0163808747764<br>MANA 513.489436252007<br>MATIC 177.697302835359<br>USDC 0.00758693405803393 | | |
| 3.1.391135 | MICHAEL BIRNEY | ADDRESS REDACTED | | | AAVE 1.03313620910224<br>BTC 0.00116428117883727 | | |
| 3.1.391136 | MICHAEL BISCOMBE | ADDRESS REDACTED | | | CEL 207.059013644348<br>ETC 18.3292131352532<br>MATIC 1001<br>XLM 400.99<br>ZRX 103 | | |
| 3.1.391137 | MICHAEL BISHOP | ADDRESS REDACTED | | | ADA 0.240538689163844<br>BTC 0.000008096859592584<br>CEL 4.01154776031952<br>ETH 0.000272540303662464<br>MATIC 0.551474384356244<br>XRP 70 | | |
| 3.1.391138 | MICHAEL BISHOP | ADDRESS REDACTED | | | ADA 0.137857054169826<br>BAT 0.0279737046296415<br>BTC 0.000029487999178489<br>MATIC 0.391587794937516<br>UNI 0.00494469613263189 | | |
| 3.1.391139 | MICHAEL BISHOP | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.391140 | MICHAEL BISSELL | ADDRESS REDACTED | | | DASH 5.43043825134454<br>SNX 30.0575424373459 | | |
| 3.1.391141 | MICHAEL BITZI | ADDRESS REDACTED | | | CEL 1.08641668000388<br>USDC 3.82577639644988 | | |
| 3.1.391142 | MICHAEL BJERREGAARD | ADDRESS REDACTED | | | BTC 0.00697827994899949<br>ETH 0.0323057178419738 | | |
| 3.1.391143 | MICHAEL BJORK | ADDRESS REDACTED | | | ETH 0.000008396577579332 | | |
| 3.1.391144 | MICHAEL BLACK | ADDRESS REDACTED | | | BTC 0.00548391067662644 | | |
| 3.1.391145 | MICHAEL BLACK | ADDRESS REDACTED | | | ADA 1.13218724167125<br>BTC 0.332557932102878<br>ETH 0.469063546083409<br>LINK 60.1607619602149 | | |
| 3.1.391146 | MICHAEL BLACK | ADDRESS REDACTED | | | BTC 0.312182979626942<br>ETH 0.454714711129133<br>ZRX 2187.8882995197 | | |
| 3.1.391147 | MICHAEL BLACKHURST | ADDRESS REDACTED | | | BAT 23.5698374378021<br>BTC 0.00402795758997487<br>ETH 0.000049663352672401<br>LINK 0.00811534119299057<br>MANA 0.113019384942079<br>SGB 106.9462497358<br>SNX 0.031456543836586<br>UNI 3.78443874934137<br>USDC 100.253750943097<br>XLM 0.136724978019111<br>XRP 28.6870303370413 | | |
| 3.1.391148 | MICHAEL BLACKSTON | ADDRESS REDACTED | | | BTC 0.0686056783371811<br>ETH 2.47650202249349<br>LTC 0.0130635068171451<br>MCDAI 13.4097023264331<br>USDC 11570.3374035173 | | |
| 3.1.391149 | MICHAEL BLACKWELL | ADDRESS REDACTED | | | BTC 0.00047578426606477 | | |
| 3.1.391150 | MICHAEL BLAIR | ADDRESS REDACTED | | | BTC 0.000003797996529433<br>COMP 0.000027126903608729<br>DOT 0.00365194623753406<br>ETH 0.000000067455006131<br>MATIC 0.0278819705053522<br>USDC 0.259958786794585<br>USDT ERC20 0.154970644967384 | | BTC 0.000005771498458875<br>COMP 0.057489510442342<br>DOT 1.54516338430886<br>ETH 0.000042445592532831<br>MATIC 14.5904318726562<br>USDC 138.833365369143<br>USDT ERC20 82.7415372966708 |
| 3.1.391151 | MICHAEL BLAIR | ADDRESS REDACTED | | | BTC 0.000046426823863826<br>XRP 0.137161458990438 | BTC 0.003005<br>XRP 257.514749 | |
| 3.1.391152 | MICHAEL BLAKE | ADDRESS REDACTED | | | BTC 0.00119831456977096<br>SNX 31.0872777559932 | | |
| 3.1.391153 | MICHAEL BLANCHETTE | ADDRESS REDACTED | | | CEL 1.15004941325044 | | |
| 3.1.391154 | MICHAEL BLAND | ADDRESS REDACTED | | | CEL 1.09945500998105<br>ETH 0.13348164785873<br>LTC 0.00278686883371832 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391155 | MICHAEL BLANKENBYL | ADDRESS REDACTED | | | ADA 756.041210196067<br>BNB 27.36088496<br>BTC 0.356069629773547<br>CEL 512.406450749521<br>DOT 36.5034174150282<br>ETH 5.45828538066228<br>LTC 46.2470688960596<br>USDT ERC20 38.2239 | | |
| 3.1.391156 | MICHAEL BLASCHE | ADDRESS REDACTED | | | BTC 0.000001101269899307<br>ETH 0.00186102561344388 | | |
| 3.1.391157 | MICHAEL BLEFFER | ADDRESS REDACTED | | | BTC 0.004893825031526<br>ETH 0.0627360971589267 | | |
| 3.1.391158 | MICHAEL BLEWETT | ADDRESS REDACTED | | | BTC 0.0861148156923073<br>XLM 0.0916298545033806 | | |
| 3.1.391159 | MICHAEL BLILEY | ADDRESS REDACTED | | | BTC 0.314835585281137<br>ETH 2.63080848556583<br>USDC 220.564139884988 | | |
| 3.1.391160 | MICHAEL BLISS | ADDRESS REDACTED | | | BAT 771.266829169728<br>BTC 0.0099190888127223<br>CEL 0.849252815919226<br>COMP 0.0381220456289814<br>DOGE 125.455768146376<br>DOT 5.54049430714334<br>ETH 11.3501993319165<br>LTC 35.5680887070911<br>LUNC 0.022277291249457<br>SGB 2331.18598053483<br>USDC 304.750550780773<br>XLM 1633.48212308392<br>XRP 4.9974853515573<br>XTZ 3.11931594554615 | ETH 1.27674443292911<br>USDC 195.43 | |
| 3.1.391161 | MICHAEL BLOCH | ADDRESS REDACTED | | | CEL 1.06746547345613 | | |
| 3.1.391162 | MICHAEL BLOCK | ADDRESS REDACTED | | | BTC 0.000000477168010254<br>ETH 0.000011170841956141 | | |
| 3.1.391163 | MICHAËL BLOCKX | ADDRESS REDACTED | | | BTC 0.0976253800875137<br>ETH 0.00878769453567492<br>LTC 0.00661000874972862<br>USDC 0.430631100133059<br>XLM 0.177921130813447 | | |
| 3.1.391164 | MICHAEL BLOMMAERT | ADDRESS REDACTED | | | BTC 0.00468632822120091<br>CEL 1.23376814011312<br>DOT 13.8230243566067<br>ETC 8.19194661327311<br>ETH 0.0333940614090609<br>XLM 353.888522773681 | | |
| 3.1.391165 | MICHAEL BLOMSTERBERG JORGENSEN | ADDRESS REDACTED | | | BTC 0.0698147241264139 | | |
| 3.1.391166 | MICHAEL BLOUIN | ADDRESS REDACTED | | | CEL 0.368014342504087 | | |
| 3.1.391167 | MICHAEL BLUBAUGH | ADDRESS REDACTED | | | MATIC 518.346671820715 | | |
| 3.1.391168 | MICHAEL BLUEJAY | ADDRESS REDACTED | | | BTC 0.000487230477687056<br>ETH 5.18608482154173<br>LINK 0.557088174041557<br>LTC 0.152519399871442<br>UNI 1405.96782961474 | | |
| 3.1.391169 | MICHAEL BLUM | ADDRESS REDACTED | | | BTC 1.06330125306438 | | |
| 3.1.391170 | MICHAEL BLUTEAU | ADDRESS REDACTED | | | BTC 0.000000002635079254 | | |
| 3.1.391171 | MICHAEL BOAMAH | ADDRESS REDACTED | | | USDC 0.880205591734667 | | |
| 3.1.391172 | MICHAEL BOARU | ADDRESS REDACTED | | | BTC 0.000026612296890351<br>COMP 0.000355358880389949<br>ETH 0.000481723871512769<br>MATIC 1.92523798718471<br>ZEC 0.000845264363319189 | BTC 0.00170425249940547 | |
| 3.1.391173 | MICHAEL BOATRIGHT | ADDRESS REDACTED | | | BTC 0.0010731369243523<br>SNX 46.9218039526328 | | |
| 3.1.391174 | MICHAEL BOBER | ADDRESS REDACTED | | | BTC 0.0364878771685136<br>ETH 0.388733125577401<br>XLM 0.386810630175371<br>XRP 0.0580341178609504 | | |
| 3.1.391175 | MICHAEL BOBKO | ADDRESS REDACTED | | | BTC 0.0156660233744275<br>DASH 1.05033934669932<br>EOS 3.74106160000742<br>ETH 0.112252400644987<br>KNC 61.7001669109213<br>LINK 42.0620278309875<br>MATIC 134.66490221902<br>SNX 43.424558969931<br>USDC 11303.1268463244<br>USDT ERC20 294.078741585182<br>XRP 0.243969157044618<br>ZEC 0.0822229889289284 | BTC 0.5104897<br>ETH 6.12603 | |
| 3.1.391176 | MICHAEL BOCCHINO | ADDRESS REDACTED | | | BTC 0.00235249462262644<br>USDC 2.4912943377482<br>XLM 0.825680917962735 | | |
| 3.1.391177 | MICHAEL BOCCHINO | ADDRESS REDACTED | | | ADA 37927.898007607<br>BTC 0.194817409280519<br>LINK 536.27102510501<br>MATIC 3180.64130787639<br>USDC 5.31658903267376<br>XLM 0.0535384392509887 | USDC 0.000000555164469218<br>XLM 0.000000014268866007 | |
| 3.1.391178 | MICHAEL BOCCIA | ADDRESS REDACTED | | | ETH 0.967380172951814 | | |
| 3.1.391179 | MICHAEL BOCHNER | ADDRESS REDACTED | | | ADA 730.784756574742<br>BTC 0.00698472128361643<br>ETH 0.55481040145143 | | |
| 3.1.391180 | MICHAEL BOCK | ADDRESS REDACTED | | | ADA 3025.1572327044<br>BTC 0.569989279149419<br>CEL 307.009168976696<br>DOT 261.428871558771<br>MATIC 3430.904561082 | | |
| 3.1.391181 | MICHAEL BOCK | ADDRESS REDACTED | | | BTC 0.00214175737384117<br>CEL 341.930824569283<br>SGB 172.855211466499<br>USDC 0.848035862777848<br>XRP 1174.30632863885 | | |
| 3.1.391182 | MICHAEL BODE | ADDRESS REDACTED | | | BTC 0.000061950524160302<br>MCDAI 0.113255441184714<br>USDC 0.33325452318734 | BTC 0.000000000260168232<br>USDC 73.0433708199827 | |
| 3.1.391183 | MICHAEL BODEN | ADDRESS REDACTED | | | ETH 10.3183868356888 | | |
| 3.1.391184 | MICHAEL BODMAN | ADDRESS REDACTED | | | BTC 0.000000618240509507<br>CEL 136.147167048661<br>EOS 0.0651424636750783<br>ETH 0.000570467485475701<br>LINK 0.232194083335541<br>MANA 0.0314016021668836<br>OMG 0.0140404693227873<br>UNI 0.0660453618296557<br>USDC 0.108350911240786<br>ZRX 0.258568720891902 | BTC 0.000621672782383265 | |
| 3.1.391185 | MICHAEL BOES | ADDRESS REDACTED | | | DASH 2.09191026123303 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391186 | MICHAEL BOGACKI | ADDRESS REDACTED | | | BTC 0.267254264749636<br>DOT 35.382679002284<br>ETH 3.91282649444567<br>LINK 27.0290855741324<br>XLM 0.100821920741681 | | |
| 3.1.391187 | MICHAEL BOGAN | ADDRESS REDACTED | | | CEL 46.6544895516956<br>MATIC 1000 | | |
| 3.1.391188 | MICHAEL BOGGS | ADDRESS REDACTED | | | AAVE 0.000153125291415501<br>LINK 0.00375571636753812<br>MATIC 0.546360415056311 | | |
| 3.1.391189 | MICHAEL BOGUSLAW | ADDRESS REDACTED | | | ETH 8.56135297851856 | | |
| 3.1.391190 | MICHAEL BOHLANDER | ADDRESS REDACTED | | | BTC 0.00415460699813799<br>ETH 0.0458815366360078 | | |
| 3.1.391191 | MICHAEL BOHME | ADDRESS REDACTED | | | ADA 4332.12056598096<br>BTC 2.03555664037743<br>COMP 0.050573497317848<br>ETH 2.67118418113977<br>USDC 21878.3731502447<br>XRP 0.000000066129906655<br>ZEC 0.948873900125917 | | |
| 3.1.391192 | MICHAEL BOIS | ADDRESS REDACTED | | | CEL 0.0163818360183619 | | |
| 3.1.391193 | MICHAEL BOJKOWSKI | ADDRESS REDACTED | | | CEL 1.1326599423662<br>SGB 0.000924919889705572<br>XRP 0.00616628720271914 | | |
| 3.1.391194 | MICHAEL BOLAND | ADDRESS REDACTED | | | BTC 0.000053849657560464 | | |
| 3.1.391195 | MICHAEL BOLLHOEFER | ADDRESS REDACTED | | | BCH 0.768799402090216<br>BTC 0.266355640525042<br>DOT 22.5236086566281<br>ETH 1.58483707028388 | | |
| 3.1.391196 | MICHAEL BOLLING | ADDRESS REDACTED | | | BTC 0.000002480627316281<br>ETC 0.000435162652230804<br>LTC 0.000009059035347626<br>MATIC 0.00673567534142852<br>PAXG 0.000013802946953154<br>USDC 0.00772166759038275<br>XLM 0.0481180010677715<br>XTZ 0.00280384507441823 | | |
| 3.1.391197 | MICHAEL BOLOS | ADDRESS REDACTED | | | BTC 0.00163470991936113<br>ETH 1.07801950090493<br>MATIC 0.0226781069004924 | ETH 0.00818668842320659 | |
| 3.1.391198 | MICHAEL BOLSCHAKOW | ADDRESS REDACTED | | | BTC 0.50654300934526 | | |
| 3.1.391199 | MICHAEL BOLTZ | ADDRESS REDACTED | | | BTC 0.0912630640709692<br>CEL 794.392462808637<br>EOS 113.62527667313<br>MANA 50.0346226462038<br>OMG 49.0742938511372<br>SNX 99.1635772924325<br>SOL 1.5281522498085 | | |
| 3.1.391200 | MICHAEL BOLTZ | ADDRESS REDACTED | | | BTC 0.2479447555<br>DOT 57.6800300061845<br>ETH 4.16861396437379<br>LUNC 3.98043079607306<br>MATIC 563.654278219369<br>SNX 54.6558232597962<br>SOL 24.0833199287315<br>USDC 70.3444176829558 | | |
| 3.1.391201 | MICHAEL BOLY | ADDRESS REDACTED | | | DOT 0.44081484066147 | | |
| 3.1.391202 | MICHAEL BONANCA | ADDRESS REDACTED | | | ADA 1071.92312735748<br>BTC 0.117485678896242<br>SOL 2.03393592327231 | | |
| 3.1.391203 | MICHAEL BONANNO | ADDRESS REDACTED | | | BTC 0.000008959204690405<br>ETC 1.56559945276406<br>ETH 0.000208237328439432<br>SGB 4.8835816980092<br>XLM 73.8894388180525<br>XRP 0.0180436807328558 | | |
| 3.1.391204 | MICHAEL BOND | ADDRESS REDACTED | | | BTC 0.000003350338121825<br>MATIC 0.484469376274538 | | |
| 3.1.391205 | MICHAEL BONDURANT | ADDRESS REDACTED | | | BTC 0.396190704113195 | | |
| 3.1.391206 | MICHAEL BONE | ADDRESS REDACTED | | | ADA 0.101880711709483<br>DOT 0.0265427874234204 | | |
| 3.1.391207 | MICHAEL BONFATTO | ADDRESS REDACTED | | | BCH 0.0427850959322421<br>BTC 0.00645924255292834<br>CEL 175.398086337566<br>EOS 7.55635881523152<br>ETH 0.000064228811239938<br>LINK 4.80531911125173<br>LTC 2.52989470862625<br>USDC 139.100235620521<br>XLM 1195.22925629258<br>XRP 80.4362120841217<br>ZEC 0.765341649309569<br>ZRX 12.8221532971561 | | |
| 3.1.391208 | MICHAEL BONGIORNO | ADDRESS REDACTED | | | ADA 619.259484948279<br>BTC 0.0440285724193937<br>ETH 1.13738671781988<br>USDC 263.685421214508 | | |
| 3.1.391209 | MICHAEL BONITATIBUS | ADDRESS REDACTED | | | BTC 0.00822580264279691<br>ETH 1.14761631855165<br>LTC 2.41311968581041<br>SGB 3513.04684317533<br>XRP 17101.7444763136 | | |
| 3.1.391210 | MICHAEL BONNICI | ADDRESS REDACTED | | | BAT 216.617058012845<br>BTC 0.000122092002664817<br>CEL 1955.93331904598<br>ETC 32.7824723389451<br>ETH 0.003677871592508<br>TAUD 0.00895738594144405<br>XRP 0.169697818083402 | | |
| 3.1.391211 | MICHAEL BONOCORE | ADDRESS REDACTED | | | BTC 0.00357645511556797<br>MATIC 1079.53177237929 | | |
| 3.1.391212 | MICHAEL BOONE | ADDRESS REDACTED | | | BTC 0.00015761956317429 | | |
| 3.1.391213 | MICHAEL BOONE | ADDRESS REDACTED | | | BAT 0.0891181639693698<br>BTC 0.138730512822194<br>CEL 30.646979954041<br>ETH 1.55594846484889<br>LINK 11.9153566936008<br>MATIC 941.220013399919<br>SNX 0.0153634861860482<br>USDC 0.0602305984170269 | | |
| 3.1.391214 | MICHAEL BOONE | ADDRESS REDACTED | | | MATIC 2.61125351727037 | | |
| 3.1.391215 | MICHAEL BOOSALIS | ADDRESS REDACTED | | | BTC 0.00259244928442947 | | |
| 3.1.391216 | MICHAEL BOOTHBY | ADDRESS REDACTED | | | BTC 0.0160405254216047<br>USDC 1.05185353966211 | | |
| 3.1.391217 | MICHAEL BOOTHMAN | ADDRESS REDACTED | | | DASH 0.000929089785694584<br>DOT 0.0164234009525903<br>MATIC 0.360523883044104<br>SNX 0.0255247351942622 | | |
| 3.1.391218 | MICHAEL BORENSTEIN | ADDRESS REDACTED | | | BTC 0.0531229603263359<br>MCDAI 31.901072863993 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391219 | MICHAEL BORG | ADDRESS REDACTED | | | ADA 475.319979<br>CEL 5.34875191636236<br>ETH 0.389281232306919<br>LTC 2.40382680425346 | | |
| 3.1.391220 | MICHAEL BORG | ADDRESS REDACTED | | | BTC 0.000000651881793065<br>LTC 0.00273291949000484 | | |
| 3.1.391221 | MICHAEL BORGE | ADDRESS REDACTED | | | BTC 0.106342081081161<br>ETH 0.711942513248435<br>USDC 1091.54139814875 | | |
| 3.1.391222 | MICHAEL BORJA | ADDRESS REDACTED | | | BTC 0.00116275892578529<br>MATIC 306.330189517963 | | |
| 3.1.391223 | MICHAEL BORNER | ADDRESS REDACTED | | | BTC 0.0121550657113523 | | |
| 3.1.391224 | MICHAEL BORNHORST | ADDRESS REDACTED | | | ADA 15.9914603296873<br>AVAX 7.15707717584113<br>BTC 0.146712192838543<br>CEL 4.7205071186669<br>ETH 0.460379239161903<br>LTC 0.000000546914681423<br>USDC 0.22326440574704 | AVAX 0.812017864393016 | |
| 3.1.391225 | MICHAEL BOROSH | ADDRESS REDACTED | | | AAVE 0.000440159725658467<br>BAT 127.988322989214<br>COMP 0.000331243452433824<br>DOT 12.9800801998951<br>MATIC 98.1554732763491<br>SNX 33.9576694009512<br>UNI 6.71991702855358<br>USDC 1.21304702292699 | | |
| 3.1.391226 | MICHAEL BOROSKI | ADDRESS REDACTED | | | BTC 0.358290763917694<br>CEL 2086.45372053766<br>DASH 4.70071517950945<br>MATIC 3654.67976228198<br>USDC 9.11607670891929<br>USDT ERC20 5.24079124615067<br>ZEC 2.23036479088452 | | |
| 3.1.391227 | MICHAEL BORRIES | ADDRESS REDACTED | | | BTC 0.000015228766002255 | | |
| 3.1.391228 | MICHAEL BORTON | ADDRESS REDACTED | | | BTC 0.000004626121663371<br>CEL 1.49047842300356 | | |
| 3.1.391229 | MICHAEL BOSCHET | ADDRESS REDACTED | | | BTC 0.0128552909456878<br>CEL 1158.82157145778<br>USDC 0.000000631393369479 | | |
| 3.1.391230 | MICHAEL BOSELLI | ADDRESS REDACTED | | | AAVE 0.00724674243598782<br>KNC 0.146082192637915<br>LINK 0.270072395910781<br>SNX 0.212560140821477 | | |
| 3.1.391231 | MICHAEL BOTHA | ADDRESS REDACTED | | | BTC 0.000000005896076176<br>CEL 1.96045672331541<br>ETH 0.0016126324204684<br>LINK 0.00706561234171194<br>MATIC 0.08281094233445<br>USDC 10.1124208724198<br>USDT ERC20 0.168432270693116<br>XRP 3.06544309619608 | | |
| 3.1.391232 | MICHAEL BOTHWELL | ADDRESS REDACTED | | | ADA 849.081507103625<br>CEL 4.73406076573072<br>DOT 3.03613791484556<br>KNC 20.0535832885961<br>OMG 37.7510194078123<br>XRP 242.286932014228 | | |
| 3.1.391233 | MICHAEL BOTTA | ADDRESS REDACTED | | | BTC 0.000000138644268211999<br>ETH 0.000010678249821452<br>USDC 0.597947970314911 | | |
| 3.1.391234 | MICHAEL BOTTE | ADDRESS REDACTED | | | ETH 0.000019112416154157 | | |
| 3.1.391235 | MICHAEL BOUCHARD | ADDRESS REDACTED | | | BTC 0.000007587826490843<br>ETH 0.000104951735414496<br>MATIC 0.613622920824224<br>XLM 0.0617229519197813 | ETH 0.000286774218214403 | |
| 3.1.391236 | MICHAEL BOUCHARD | ADDRESS REDACTED | | | ADA 28.558373<br>BTC 0.00585268380308523<br>CEL 8.98320213606437<br>MATIC 159.51989193 | | |
| 3.1.391237 | MICHAEL BOUCHER | ADDRESS REDACTED | | | ADA 2320.7693461767<br>BTC 0.0832183096928598<br>ETH 0.871722914553006<br>LINK 0.00519080900841713<br>MANA 0.0490013877429541<br>MATIC 0.724578566971149 | | |
| 3.1.391238 | MICHAEL BOURFF | ADDRESS REDACTED | | | ADA 1420.00490130323<br>ETH 0.198148250072757<br>USDC 3.49403885439922<br>USDT ERC20 0.71477852442625 | ETH 0.000000924224289779 | |
| 3.1.391239 | MICHAEL BOURGAUX | ADDRESS REDACTED | | | EOS 4174.1663152226 | | |
| 3.1.391240 | MICHAEL BOURKE | ADDRESS REDACTED | | | BTC 0.000884356808397598<br>CEL 0.750321116863559<br>LINK 0.160758384996827 | | |
| 3.1.391241 | MICHAEL BOUTIN | ADDRESS REDACTED | | | CEL 0.106887446116175 | | |
| 3.1.391242 | MICHAEL BOVA | ADDRESS REDACTED | | | BTC 0.000609900288324825 | | |
| 3.1.391243 | MICHAEL BOVINO | ADDRESS REDACTED | | | BTC 0.821054719232541 | | |
| 3.1.391244 | MICHAEL BOWDEN | ADDRESS REDACTED | | | ADA 763.407013563899<br>BNB 0.00114132967678167<br>BTC 0.000124065182707144<br>DOGE 290.01957434743<br>DOT 58.4256412415283<br>ETH 0.000009960706251516<br>LINK 50.5331026420187<br>LTC 0.00110788867369471<br>LUNC 0.000000098422755938<br>MATIC 609.256255992116<br>SOL 31.3854525953296<br>USDC 17619.053397898<br>XLM 0.0429769349534671<br>XRP 0.0610432701635149 | | |
| 3.1.391245 | MICHAEL BOWEN | ADDRESS REDACTED | | | AAVE 0.00225223880679554<br>ADA 0.00646003272572419<br>BTC 0.00000207466430929<br>COMP 0.000800455906088768<br>DASH 0.000052900949963598<br>DOT 0.0718831228626761<br>EOS 0.000324523855948469<br>ETH 0.00020881315487695 8<br>LINK 0.00001178588524518<br>LTC 0.00111895110176497<br>MANA 0.0455954164396037<br>MATIC 0.0396780291059861<br>PAXG 0.00021480599799833 5<br>USDT ERC20 0.0736823839515855 | | |
| 3.1.391246 | MICHAEL BOWER | ADDRESS REDACTED | | | CEL 1.0607754390191 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391247 | MICHAEL BOWER | ADDRESS REDACTED | | | AAVE 0.00118110025067584<br>ADA 1.22184483245244<br>AVAX 7.70413827669193<br>BAT 0.117925460653328<br>BCH 0.00108629791545288<br>BTC 0.000553855113841766<br>BUSD 12.4785305120885<br>COMP 0.00110828939960463<br>DASH 0.00111530927633962<br>DOT 2.20990650654<br>EOS 0.111789459446626<br>ETC 0.00260374802644919<br>ETH 0.215523830836684<br>KNC 0.0892916964666842<br>LINK 0.0737475595238209<br>LTC 0.00778318604600395<br>LUNC 15.1634487550756<br>MANA 0.0483037753741073<br>MATIC 10.4796646668594<br>OMG 0.0381437119706865<br>SGB 376.086663147347<br>SNX 204.273810518357<br>SUSHI 102.661155554013<br>TUSD 10.2057128620518<br>UMA 0.0111776805319633<br>UNI 0.0614108973417762<br>USDC 312.491917048039<br>USDT ERC20 0.300865202624506 | | ETH 0.0109925856209473 |
| 3.1.391248 | MICHAEL BOWERMAN | ADDRESS REDACTED | | | XRP 22 | | |
| 3.1.391249 | MICHAEL BOWIE | ADDRESS REDACTED | | | ADA 0.144754811590288<br>MATIC 0.00250197842680684 | | |
| 3.1.391250 | MICHAEL BOWMAN | ADDRESS REDACTED | | | USDT ERC20 0.398029385193329 | | |
| 3.1.391251 | MICHAEL BOYCHUK | ADDRESS REDACTED | | | BTC 0.00126491807559262<br>CEL 0.122323358387355<br>USDC 291.207029934769 | | |
| 3.1.391252 | MICHAEL BOYDEN | ADDRESS REDACTED | | | BTC 0.222742940410006<br>ETH 0.000002931527823913<br>LINK 164.040684451313<br>USDC 2.19773668788598 | | |
| 3.1.391253 | MICHAEL BOYDSTON | ADDRESS REDACTED | | | BTC 0.000004277470191783<br>ETH 0.000096889216694014<br>USDC 0.00133080539297553 | BTC 0.000000000231317393<br>USDC 0.891310998820525 | |
| 3.1.391254 | MICHAEL BOYER | ADDRESS REDACTED | | | ETH 0.333181949291088 | | |
| 3.1.391255 | MICHAEL BOYLE | ADDRESS REDACTED | | | BTC 0.00016746452384339<br>ETH 0.00429176439703799 | BTC 0.000000009664951079 | |
| 3.1.391256 | MICHAEL BOZA | ADDRESS REDACTED | | | BTC 0.00102809511768837 | | |
| 3.1.391257 | MICHAEL BRABENDER | ADDRESS REDACTED | | | BTC 0.000803837852106491 | | |
| 3.1.391258 | MICHAEL BRABSON | ADDRESS REDACTED | | | BTC 0.00210158380926184<br>UNI 0.0566275864909484<br>USDC 5.35901756471643<br>XLM 1.99466608145077 | | |
| 3.1.391259 | MICHAEL BRACKEN | ADDRESS REDACTED | | | ADA 377.943460216118<br>BTC 0.0452621039997197<br>COMP 0.908601639705663<br>DOT 57.7119485905693<br>ETH 0.5207742164769<br>LTC 4.18972292761189<br>OMG 49.6695939275434<br>SOL 3.03604096139756<br>XLM 507.167941035879<br>ZRX 12.1972696844577 | | |
| 3.1.391260 | MICHAEL BRACKETT | ADDRESS REDACTED | | | BTC 0.236014450457364<br>LINK 0.00603896857404119<br>MATIC 322.88731621958<br>SOL 1.19831916479091 | | |
| 3.1.391261 | MICHAEL BRADDOCK | ADDRESS REDACTED | | | BTC 0.0945407395253872<br>DOT 23.5410496357376 | BTC 0.00194233964760592 | |
| 3.1.391262 | MICHAEL BRADLEY | ADDRESS REDACTED | | | BTC 0.000000066094600704<br>CEL 1.06544100143555<br>OMG 0.0815985856255358<br>USDC 0.188060693657447 | | |
| 3.1.391263 | MICHAEL BRADLEY CUNNIFF | ADDRESS REDACTED | | | BTC 0.000015423426110718 | | |
| 3.1.391264 | MICHAEL BRADLEY HACK | ADDRESS REDACTED | | | BTC 0.0444196870613371<br>ETH 0.479044739487323 | BTC 0.00166701976610974 | |
| 3.1.391265 | MICHAEL BRADLEY SCHOUTEN | ADDRESS REDACTED | | | BTC 0.00129096112110241<br>ETH 0.204845671020915 | | |
| 3.1.391266 | MICHAEL BRADSHAW | ADDRESS REDACTED | | | BTC 0.000046985963067397<br>USDC 2.86494468910295 | | |
| 3.1.391267 | MICHAEL BRADY | ADDRESS REDACTED | | | MATIC 1384.63864378145 | | |
| 3.1.391268 | MICHAEL BRADY | ADDRESS REDACTED | | | BTC 0.00924165305569744<br>ETH 0.0577381012510293<br>XRP 921.828312 | | |
| 3.1.391269 | MICHAEL BRADY | ADDRESS REDACTED | | | BTC 0.0686520478967887<br>USDC 6.02635783077546 | USDC 0.00404445260513795 | |
| 3.1.391270 | MICHAEL BRADY | ADDRESS REDACTED | | | BTC 0.680367442192296<br>ETH 7.88909327840952<br>XLM 1.75665215851767 | | |
| 3.1.391271 | MICHAEL BRADY | ADDRESS REDACTED | | | ETH 3.23670199619517<br>KNC 96.7850596203633<br>SOL 7.97133209428079<br>ZRX 275.736540060978 | | |
| 3.1.391272 | MICHAEL BRAGAR | ADDRESS REDACTED | | | AAVE 0.00902160861217067<br>BCH 0.0021050302587872<br>BTC 0.000253627492199388<br>BUSD 6.72441739791873<br>CEL 1.13137805072397<br>DASH 0.00512098703127478<br>ETH 0.00786350846370415<br>KNC 0.215785449307409<br>MATIC 6.31233597547876<br>MCDAI 74.2146318682855<br>PAXG 0.00402730197674958<br>SGB 1.22921132288083<br>SNX 394.427944856288<br>USDC 17.8236859195059<br>USDT ERC20 0.0371695398508063<br>XRP 0.000000001717346339<br>ZEC 0.00198185651289621 | AAVE 0.000019351794953347<br>BTC 0.000000005023881362<br>DASH 27.3979130197339<br>ETH 0.000000425275622815<br>USDC 0.796<br>ZEC 0.00000000482313514 | |
| 3.1.391273 | MICHAEL BRAGG | ADDRESS REDACTED | | | USDC 0.00270634158526761 | | |
| 3.1.391274 | MICHAEL BRAGLIA | ADDRESS REDACTED | | | BTC 0.000000001689830061<br>USDC 0.00420345524738226 | BTC 0.00000166577978087<br>USDC 3.80310463883063 | |
| 3.1.391275 | MICHAEL BRAKSPEAR | ADDRESS REDACTED | | | CEL 0.0384781768891277<br>LTC 0.02076148 | | |
| 3.1.391276 | MICHAEL BRAMHALL | ADDRESS REDACTED | | | BTC 0.000180628365964099<br>ETH 0.000244167995847254 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391277 | MICHAEL BRANCATO | ADDRESS REDACTED | | | BCH 0.154990866635277<br>BTC 0.263490868830206<br>COMP 0.0113748583497625<br>ETH 0.419979973578274<br>GUSD 5370.30203944987<br>XLM 20.2137331230498 | | |
| 3.1.391278 | MICHAEL BRANCH | ADDRESS REDACTED | | | ADA 0.0359069352746177<br>BTC 0.000000134068080907<br>DOT 0.0852301107290641<br>ETH 0.00104067247788925<br>GUSD 0.0320624918138335<br>LINK 0.228100992788454<br>MATIC 1.17651693145721<br>SUSHI 0.257671263746761<br>USDT ERC20 0.647135399586134 | | |
| 3.1.391279 | MICHAEL BRAND | ADDRESS REDACTED | | | ADA 0.785474<br>BCH 0.00207746731836874<br>BNB 1.10613783756796<br>BTC 0.000000499107304884<br>CEL 533.989904282293<br>DOT 0.000285831968462834<br>UNI 0.00027795<br>USDC 7649.724 | | |
| 3.1.391280 | MICHAEL BRAND | ADDRESS REDACTED | | | ADA 3201.1110319742<br>AVAX 1.72631482145461<br>BTC 0.081637471168899<br>CEL 0.0493598921577287<br>DOGE 1430.62520201064<br>DOT 28.6265347784445<br>ETH 1.35454019026452<br>LINK 19.8413642136723<br>LUNC 0.243132397913388<br>MATIC 269.408856003396<br>SOL 7.16532520909137<br>XRP 451.474712106331 | | |
| 3.1.391281 | MICHAEL BRAND | ADDRESS REDACTED | | | BCH 83.1512141665639<br>BSV 76.300651046108<br>BTC 0.00821719868011607<br>CEL 1.14523403536798<br>DASH 33.3289019286793<br>ETH 0.0031988884993742<br>USDC 26.7074831055131 | | |
| 3.1.391282 | MICHAEL BRANDL | ADDRESS REDACTED | | | BTC 0.0000278767554399429 | | |
| 3.1.391283 | MICHAEL BRANDON CALLEJA | ADDRESS REDACTED | | | AVAX 0.000003253671202<br>CEL 0.154300538806048<br>DOT 0.0377853874755414<br>SOL 0.00000001<br>USDC 0.00848722610199898<br>XLM 0.0409476 | | |
| 3.1.391284 | MICHAEL BRANDON LIGHT | ADDRESS REDACTED | | | BTC 0.000000019900569119<br>CEL 1.15194010744387<br>DOT 0.0124148455496965<br>EOS 3.80797659796932<br>ETC 0.00148888106537546<br>ETH 0.000012350201314849<br>KNC 3.27533007040543<br>LINK 0.00805683518747993<br>SGB 0.0295108190801913<br>UNI 0.0108880580059791<br>USDC 102.642815135716<br>XLM 0.0127579519188945<br>XRP 0.193041755156265 | USDC 73.550772 | |
| 3.1.391285 | MICHAEL BRANDON LLERENA | ADDRESS REDACTED | | | BTC 0.0012456986233996<br>USDC 5144.56686452809 | | |
| 3.1.391286 | MICHAEL BRANDON MOWER | ADDRESS REDACTED | | | USDC 10.454924308032 | | |
| 3.1.391287 | MICHAEL BRANDON RILEY | ADDRESS REDACTED | | | BTC 0.0153416275189656<br>ETH 0.00422943001431306<br>LINK 9.03922424052311 | BTC 0.00239265 | |
| 3.1.391288 | MICHAEL BRANHAM | ADDRESS REDACTED | | | AAVE 0.000029545001414275<br>BAT 0.00179369919619326<br>BTC 0.000000678133777202<br>CEL 0.00114099404212282<br>ETH 0.000002554109027169<br>MANA 0.18056473295504<br>MATIC 0.0221811030781101<br>SNX 0.00133389273610584<br>UNI 0.000069598248176698<br>XLM 0.00165140119821929 | | |
| 3.1.391289 | MICHAEL BRANNON | ADDRESS REDACTED | | | BTC 1.0416628663077<br>ETH 59.2431195821575 | | |
| 3.1.391290 | MICHAEL BRANNON | ADDRESS REDACTED | | | BCH 1.40081808930169<br>BTC 0.000002202742505042<br>CEL 1.15050969241661<br>ETH 0.00609306474290789<br>GUSD 2.61857381872008<br>LTC 0.0177271597934087<br>MCDAI 7.22200961119207<br>SGB 389.106967245991<br>USDC 0.0172576739628498<br>XLM 96.6464920163319<br>XRP 2545.30013879271 | BTC 0.00000000131964703<br>USDC 11.4570138876965 | |
| 3.1.391291 | MICHAEL BRANTLEY | ADDRESS REDACTED | | | ADA 0.176525831247472<br>BTC 0.000001817096050028 99<br>ETH 0.000066502904672193<br>MATIC 0.205948024277848 | | |
| 3.1.391292 | MICHAEL BRANUM | ADDRESS REDACTED | | | ADA 0.021916273170733<br>BTC 0.000044454744681419<br>DOT 0.00548035319715224<br>ETH 0.000189520161717518<br>MATIC 0.891832538578288<br>MCDAI 0.556875078856202 | | |
| 3.1.391293 | MICHAEL BRANUM MEGEL | ADDRESS REDACTED | | | BTC 0.112345991468235 | BTC 0.01537483 | |
| 3.1.391294 | MICHAEL BRASHIER | ADDRESS REDACTED | | | BTC 0.000096945623737058<br>ETH 0.00514912591110754 | BTC 0.000000494974284357 | |
| 3.1.391295 | MICHAEL BRASSFIELD | ADDRESS REDACTED | | | BTC 0.000017945050490234<br>LTC 0.00607290072650797 | | |
| 3.1.391296 | MICHAEL BRASSINGTON | ADDRESS REDACTED | | | BTC 0.000000413656530965<br>MCDAI 0.0382743629409567<br>USDC 3.59307382647129 | | |
| 3.1.391297 | MICHAEL BRAUER | ADDRESS REDACTED | | | BTC 0.000646375200999835<br>CEL 34.3777282407578<br>DOT 56.3703875063<br>ETH 0.00000771<br>LINK 0.00005936793693<br>MATIC 0.0014541808768<br>UNI 0.00020598933096 | | |
| 3.1.391298 | MICHAEL BRÄUER | ADDRESS REDACTED | | | BTC 0.0000078910684750099 9 | | |
| 3.1.391299 | MICHAEL BRAUN | ADDRESS REDACTED | | | BTC 0.00123301198841937<br>SNX 1.82068459928301 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391300 | MICHAEL BRAUNDEL | ADDRESS REDACTED | | | BTC 0.384337375126288<br>LTC 70.1329491108548<br>MCDAI 74.2796238519559<br>SNX 69.7132488618418<br>USDT ERC20 288.022178112469 | | |
| 3.1.391301 | MICHAEL BRAUNSTEIN | ADDRESS REDACTED | | | BTC 0.00159941735494815<br>ETH 0.23553946302637<br>SOL 1.08213084433864<br>USDC 600.547766858924 | | |
| 3.1.391302 | MICHAEL BRAVO | ADDRESS REDACTED | | | BTC 0.000081729090339385<br>CEL 1.09945500998105<br>ETH 0.000535072896316125 | | |
| 3.1.391303 | MICHAEL BRAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.391304 | MICHAEL BRAY | ADDRESS REDACTED | | | AAVE 0.00123194322578131<br>BTC 0.0000054891453135799<br>DASH 0.000137464376919927<br>DOT 0.106734029287591<br>ETH 0.000006989678899221<br>LTC 0.000223745703516755<br>MANA 0.105024574172498<br>MATIC 0.0941473301988829<br>SNX 0.171581790419732<br>UNI 0.0118229315821<br>XLM 0.209074516674898 | | |
| 3.1.391305 | MICHAEL BRECHON | ADDRESS REDACTED | | | ADA 827.977964013843<br>AVAX 23.5937934939972<br>BTC 1.2112973865994<br>DOT 21.7117624436716<br>ETH 6.38954459824116<br>LINK 140.653985077608<br>MATIC 594.062479630068<br>SOL 14.6873427907362 | | |
| 3.1.391306 | MICHAEL BREHMER | ADDRESS REDACTED | | | 1INCH 0.000836951590358894<br>BTC 0.000000365711526332<br>ETH 0.000006765599032763<br>MATIC 0.00995976260195581<br>USDC 0.00339927118475889<br>XLM 0.0029494834331855 | 1INCH 0.00068974<br>ETH 0.0651123057162975<br>USDC 2.295 | |
| 3.1.391307 | MICHAEL BREIDENBACH | ADDRESS REDACTED | | | BTC 0.000041260118111317 | | |
| 3.1.391308 | MICHAEL BREITKREUTZ | ADDRESS REDACTED | | | BCH 0.0625444179185782<br>BSV 0.0615590964044441<br>BTC 0.1830896882<br>CEL 56.8292668565882<br>ETH 1.04859716664404<br>LTC 1.47264437175998<br>SGB 173.12473922<br>USDT ERC20 215.720394687299<br>XRP 1161.66422749436 | | |
| 3.1.391309 | MICHAEL BREMNER | ADDRESS REDACTED | | | BTC 0.0452609575701053<br>DOT 45.4864255460719<br>LINK 41.5737086232368<br>MATIC 5976.90116329325<br>XLM 3020.54437795863 | | |
| 3.1.391310 | MICHAEL BRENNAN | ADDRESS REDACTED | | | BTC 0.414428614984725<br>DOT 28.2636148777432<br>LINK 16.6537890600638<br>MATIC 21886.6170065939 | | |
| 3.1.391311 | MICHAEL BRENNAN | ADDRESS REDACTED | | | BTC 0.000568404098668637<br>CEL 627.889471609637<br>ETH 0.492353367506772 | | |
| 3.1.391312 | MICHAEL BRENNAN | ADDRESS REDACTED | | | BTC 0.000161105570103707<br>USDT ERC20 8518.21270852673 | | |
| 3.1.391313 | MICHAEL BRENNEN | ADDRESS REDACTED | | | BTC 0.0515114935497986<br>ETH 0.588376967176906<br>MCDAI 42.5573129243752 | | |
| 3.1.391314 | MICHAEL BRENNER | ADDRESS REDACTED | | | AVAX 15.6773260557551<br>BAT 0.00188547288728975<br>BTC 0.000282050890875793<br>ETH 0.00147681398029773<br>LINK 33.0780421092867<br>MATIC 155.177461165145<br>SOL 0.00000475411552327099<br>UNI 0.00430827364780257 | BAT 0.000000503535476152<br>BTC 0.000000472663304131<br>ETH 0.000000490950005666<br>LINK 0.000000892954089484<br>SOL 0.000000118381386204<br>UNI 0.00121491093529828<br>USDC 0.003623 | |
| 3.1.391315 | MICHAEL BRENTON | ADDRESS REDACTED | | | BCH 1.37278579176081<br>BTC 0.351562084015671<br>CEL 0.0705423313225861<br>ETH 8.91434053376503 | | |
| 3.1.391316 | MICHAEL BRESCH | ADDRESS REDACTED | | | BTC 0.0876828801198084 | | |
| 3.1.391317 | MICHAEL BRESLIN | ADDRESS REDACTED | | | BTC 0.03305362<br>CEL 105.509666078914<br>USDC 181.769847 | | |
| 3.1.391318 | MICHAEL BREWER | ADDRESS REDACTED | | | ADA 11771.9750684309<br>BTC 0.812080041172941<br>MANA 3099.18149658806<br>MATIC 9339.43301696073<br>UNI 171.838422059824 | | |
| 3.1.391319 | MICHAEL BRIAN HALL | ADDRESS REDACTED | | | BTC 0.000029605757181936<br>CEL 129.653598184795<br>ETH 0.0928464125946786<br>GUSD 811.216567000672<br>USDC 190782.742053101 | | |
| 3.1.391320 | MICHAEL BRIAN HIGHLEY | ADDRESS REDACTED | | | BCH 0.251827745075471<br>BTC 0.00612306655465845<br>ETH 0.0993816549573408<br>SOL 1.5255004323453<br>USDC 0.291051774698215 | | |
| 3.1.391321 | MICHAEL BRIAN SANDERS | ADDRESS REDACTED | | | AVAX 17.6693226301503<br>BTC 0.240158822990438<br>CEL 46.6569096376699<br>DOT 31.1169593009754<br>ETH 5.04982066344959<br>MATIC 1137.06406927368<br>USDC 2274.12455878265 | AVAX 0.991384198158012<br>USDC 67.507575 | |
| 3.1.391322 | MICHAEL BRIAN SPRAGUE | ADDRESS REDACTED | | | ETH 0.00169268019545091<br>USDC 13.8531647899005 | | |
| 3.1.391323 | MICHAEL BRIEHLER | ADDRESS REDACTED | | | BTC 1.63594726633453<br>USDC 22618.8478054431 | | |
| 3.1.391324 | MICHAEL BRIEN DENNIS | ADDRESS REDACTED | | | BTC 0.00177936710172138<br>ETH 0.000201483084543922 | | |
| 3.1.391325 | MICHAEL BRIENZA | ADDRESS REDACTED | | | BTC 0.000001391927072451<br>CEL 1 | | |
| 3.1.391326 | MICHAEL BRIGHT | ADDRESS REDACTED | | | CEL 1.13020173741766<br>DASH 0.0032162418882673 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391327 | MICHAEL BRIMLEY | ADDRESS REDACTED | | | ADA 1070.25173251626<br>BAT 58.2458694668049<br>BTC 0.268916032113714<br>CEL 156.768424816193<br>COMP 0.13300112096986<br>DOT 13.2130362860115<br>MATIC 900.742240316754<br>SNX 84.5790935177296<br>USDC 11392.7066650496<br>USDT ERC20 0.00263718874672431<br>XLM 3932.92926474382<br>XRP 2958.57676027151<br>ZRX 81.3126971939663 | | |
| 3.1.391328 | MICHAEL BRINCK | ADDRESS REDACTED | | | ADA 220.257226428612<br>ETH 0.151536379728654<br>USDT ERC20 104.127448577571<br>XLM 29.4479961669634 | | |
| 3.1.391329 | MICHAEL BRINKMANN | ADDRESS REDACTED | | | BTC 0.0405678115808521 | | |
| 3.1.391330 | MICHAEL BRINKMANN | ADDRESS REDACTED | | | BTC 0.000054410009695638 | | |
| 3.1.391331 | MICHAEL BRITO | ADDRESS REDACTED | | | BTC 0.000000287924964771<br>CEL 0.737994324763084<br>ETH 0.000275461094167739<br>SGB 0.635559023007717<br>XRP 0.00346780286645541 | | |
| 3.1.391332 | MICHAEL BRITZ | ADDRESS REDACTED | | | USDC 1.98028980213007 | | |
| 3.1.391333 | MICHAEL BROADNAX | ADDRESS REDACTED | | | BTC 0.000031891512392008<br>BUSD 0.140021152219537<br>ETH 0.000006383994509545<br>LINK 0.00912990089581517<br>MATIC 5.76615929888506<br>SGB 0.0103711443345952<br>UNI 0.00580536816951139<br>USDC 0.12358480103483<br>XLM 1.2707383945023<br>XRP 0.368312442844648 | | |
| 3.1.391334 | MICHAEL BROADWAY | ADDRESS REDACTED | | | BTC 0.000249920830540414<br>DOT 0.000204542961671137<br>ETH 0.000336422551211964<br>MCDAI 0.204442870372275 | BTC 0.000000083509901901<br>DOT 1.55409714748268<br>ETH 0.0280724360870132<br>MCDAI 45.695355914443 | |
| 3.1.391335 | MICHAEL BROCIOUS | ADDRESS REDACTED | | | BTC 0.00109878537321989<br>ETH 0.0227908613453294<br>SOL 0.19711236717576<br>USDC 294.210953660139 | BTC 0.000000003758614917<br>SOL 0.000000000590282935 | |
| 3.1.391336 | MICHAEL BROCK | ADDRESS REDACTED | | | USDC 0.699466237517502<br>XLM 0.192323994585361 | | |
| 3.1.391337 | MICHAEL BROCK | ADDRESS REDACTED | | | ADA 0.135218141055048<br>BTC 0.000002552557690865 99<br>ETH 0.000024189904288475<br>MATIC 0.0605529704131933 | | |
| 3.1.391338 | MICHAEL BRODERICK | ADDRESS REDACTED | | | BTC 0.0216189155914256<br>ETH 0.145786028921164 | | |
| 3.1.391339 | MICHAEL BRODRIBB | ADDRESS REDACTED | | | BTC 0.0493185160960956<br>CEL 93.1057836841364<br>DASH 0.395786093227066<br>DOT 24.752120457555<br>XLM 0.000000058730581674<br>ZEC 1.9013892171985 | | |
| 3.1.391340 | MICHAEL BROM | ADDRESS REDACTED | | | BTC 0.000102803764038822<br>CEL 0.124067849722607<br>ETH 0.00180022806648523<br>LINK 0.722657245209928<br>MCDAI 41.6174965544733<br>USDC 105.90136503011 | | |
| 3.1.391341 | MICHAEL BROMBACH | ADDRESS REDACTED | | | CEL 1.07339722085996 | | |
| 3.1.391342 | MICHAEL BROMBAL | ADDRESS REDACTED | | | BTC 0.000986787715050219<br>ETH 0.0104651339696423 | | |
| 3.1.391343 | MICHAEL BROOKE GOODMAN | ADDRESS REDACTED | | | BAT 0.00809960866675656<br>BTC 0.0539536704821705<br>COMP 0.0000399151128050379<br>DASH 1.0409592867036<br>ETH 1.36498641952613<br>GUSD 108.383260188771<br>LINK 4.625961368691<br>LTC 1.01651069632452<br>MANA 0.00399517350105964<br>MATIC 590.366989276288<br>SNX 43.3678943975447<br>UMA 0.205310854047367<br>UNI 6.39442067295918<br>USDC 2149.80005961584<br>XLM 0.022868903406935 | ETH 0.000009262049866414 | |
| 3.1.391344 | MICHAEL BROOKS | ADDRESS REDACTED | | | GUSD 5.42438152854759<br>MATIC 14.5587762597164<br>USDC 43.03910128418 | | |
| 3.1.391345 | MICHAEL BROOKS | ADDRESS REDACTED | | | BAT 1.01929040585798<br>BTC 0.000513280093815149<br>SNX 8.47191224215034<br>USDC 109.976549316232<br>XLM 34.8445482766438 | | |
| 3.1.391346 | MICHAEL BROOKS | ADDRESS REDACTED | | | BTC 0.0839992148421276<br>CEL 4.8757193965386<br>DOT 48.330776342757<br>ETH 1.09546789942036 | | |
| 3.1.391347 | MICHAEL BROOKS | ADDRESS REDACTED | | | BTC 0.000281585954925872<br>ETH 0.00160041710962777<br>MCDAI 442.049067943893<br>SNX 105.541387699219<br>USDC 2.48269039964778 | BTC 0.00000087<br>ETH 0.000000104368900647 | |
| 3.1.391348 | MICHAEL BROUGHEY | ADDRESS REDACTED | | | ADA 0.000085036262005773<br>BTC 0.000000003470517207<br>ETH 0.000000424548735122<br>USDT ERC20 0.000208273773704814 | | ADA 0.2403883293716<br>BTC 0.000006183217978341<br>USDT ERC20 0.340233458339619 |
| 3.1.391349 | MICHAEL BROUKHIM | ADDRESS REDACTED | | | AAVE 3.72125721746954<br>AVAX 25.3489150775605<br>BCH 0.920425618450076<br>BSV 0.902753954895863<br>BTC 0.001090147044273<br>COMP 0.155446194824088<br>LUNC 9.27024067512832<br>MATIC 2860.18127023274<br>MCDAI 42.3420832225867<br>OMG 0.0336060453266705<br>SOL 115.389848692949<br>XLM 22655.6782781339<br>XRP 180624.740779832<br>ZRX 2650.11391603062 | AVAX 1.03532323300481 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391350 | MICHAEL BROWN | ADDRESS REDACTED | | | ADA 272.740736770194<br>BTC 0.267786470724268<br>CEL 0.050411193668993<br>DOT 73.8918954126402<br>ETH 3.82440686497204<br>LINK 87.4233091382035<br>MATIC 1423.03650078927<br>MCDAI 77.360101706562<br>XLM 1572.48626955202 | ADA 1117.06874712417<br>BTC 0.176307680465332<br>CEL 402.035457018425 | |
| 3.1.391351 | MICHAEL BROWN | ADDRESS REDACTED | | | ADA 86.3176773245248<br>BTC 0.0333194014172588<br>ETH 0.487268982428287<br>MATIC 14947.5030413951 | | |
| 3.1.391352 | MICHAEL BROWN | ADDRESS REDACTED | | | CEL 1.09945500998105<br>LTC 0.139955238223101<br>USDC 5.3474427402663 | | |
| 3.1.391353 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00000666256800089<br>ETH 0.000165480697827962<br>LINK 0.0379451931904684<br>USDC 21.7138050872195 | | |
| 3.1.391354 | MICHAEL BROWN | ADDRESS REDACTED | | | AAVE 0.000653931821366799<br>ADA 133.189791019464<br>BTC 0.000224058462179925<br>DOGE 0.0543677742445923<br>ETC 7.48355009709532<br>ETH 0.000030934370621427<br>MANA 0.0263843312679411<br>MATIC 57.1862275983531<br>SNX 38.0130025311524<br>USDC 4.49122303858321 | | |
| 3.1.391355 | MICHAEL BROWN | ADDRESS REDACTED | | | ADA 218.114257519728<br>BTC 0.101090650939795<br>CEL 242.622873053131<br>ETH 0.00204885700528799<br>USDC 11.9668153940918 | | |
| 3.1.391356 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.000000497255855847<br>ETH 0.000913095366863125 | | |
| 3.1.391357 | MICHAEL BROWN | ADDRESS REDACTED | | | CEL 1.06838022011293 | | |
| 3.1.391358 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.000000004057868067<br>CEL 248.204742771497 | | |
| 3.1.391359 | MICHAEL BROWN | ADDRESS REDACTED | | | AAVE 0.00348527089753278<br>BTC 0.0000737305053115349<br>DOT 0.0672526437667595<br>ETH 0.0102009479709482<br>LINK 0.01412016411349<br>MATIC 0.64113174438643<br>USDC 2.35625666677744 | BTC 0.000000000377775069<br>DOT 0.00009535999923361<br>ETH 6.8313807697024<br>LINK 1.873534 | |
| 3.1.391360 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00387504787596832<br>DOT 0.00390138944579175<br>ETH 0.000034105953406511<br>MATIC 0.0176178154967732<br>SNX 0.00447891340803216<br>USDC 0.0204946246697264 | USDC 0.00100043570102192 | |
| 3.1.391361 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00247636<br>CEL 2.53893424826123<br>ETH 0.945604874285381 | | |
| 3.1.391362 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.0012261717244947<br>CEL 0.0206098597952998<br>USDC 1451.80849616428 | | |
| 3.1.391363 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.000000198077942407<br>CEL 0.359445119958289<br>DOT 0.000448095822480756<br>ETH 0.000001723000195667<br>MATIC 1.94886868439165<br>USDC 0.591413536748732 | ADA 0.03494<br>BTC 0.000000329218037636<br>CEL 0.000050801922605838<br>DOT 0.000000000093232752<br>ETH 0.000001129840635979<br>MATIC 0.01202133<br>USDC 0.009 | |
| 3.1.391364 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.000000552988025669<br>CEL 5.86716779294224<br>ETH 0.000070465458348262<br>USDC 1.3898883305738 | | |
| 3.1.391365 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00115993279295145 | | |
| 3.1.391366 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.000019206003978392<br>CEL 0.00169533513536531<br>ETH 0.000004017772941068<br>USDC 0.0145903481559755<br>XLM 64.146560629368 | BTC 0.000000003693502082<br>CEL 1.10547131760685<br>USDC 0.000000055380629256 | |
| 3.1.391367 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.000113723184430868<br>ETH 0.000040458225647033 | | |
| 3.1.391368 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00129856184739794 | BTC 0.00167728 | |
| 3.1.391369 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00260249582210646<br>DOT 83.7711380771426<br>ETH 0.00134117153184115<br>MATIC 2228.66836813089<br>SNX 1006.32291091776<br>XLM 2458.43476418999<br>XRP 7308.805205 | ETH 1.72307440734307 | |
| 3.1.391370 | MICHAEL BROWN | ADDRESS REDACTED | | | BTC 0.00119178699240442<br>ETH 0.0681059267665382<br>MATIC 822.147126373713 | | |
| 3.1.391371 | MICHAEL BROWN | ADDRESS REDACTED | | | ADA 0.127473518061276<br>BTC 0.2559353772023<br>ETH 0.108160117930777<br>MATIC 15.7203314622955<br>SOL 10.7165323223856<br>USDT ERC20 37.5318046625495 | BTC 0.00127006 | |
| 3.1.391372 | MICHAEL BROWN | ADDRESS REDACTED | | | ETH 0.0294095477807061 | ETH 30.6817241710939 | |
| 3.1.391373 | MICHAEL BROWN | ADDRESS REDACTED | | | CEL 1.09991327244354 | | |
| 3.1.391374 | MICHAEL BROWN | ADDRESS REDACTED | | | BAT 0.00233765855840602<br>BSV 0.000004181592536637<br>BTC 0.0192358150021745<br>DOT 0.000883294445281258<br>ETH 0.256552201328423<br>LINK 0.000001009115513446<br>MATIC 0.0301747720200869<br>USDC 0.0403837038539307<br>USDT ERC20 0.00012584643458325<br>XLM 0.00802344796847966 | ADA 14.763639<br>BSV 0.00936450846605434<br>BTC 0.0013794<br>DOT 0.00061197475528084<br>ETH 0.014609<br>LINK 0.00232007262701024<br>MATIC 0.063154<br>USDC 0.0470000569158061<br>USDT ERC20 0.072918609474704 | |
| 3.1.391375 | MICHAEL BROWN | ADDRESS REDACTED | | | MATIC 144.609473879712 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391376 | MICHAEL BROWN | ADDRESS REDACTED | | | ADA 0.0214854116440684<br>BCH 0.0163649829687907<br>BNT 3.64675574789788<br>BTC 0.000730649396345037<br>DASH 0.199821537363962<br>DOGE 0.353907011221691<br>DOT 7.50774936594395<br>EOS 0.00764049184090162<br>ETC 0.0300792578751097<br>ETH 0.0120357402601917<br>LTC 0.00332361181002424<br>MATIC 52.6300617407303<br>SNX 15.8574918760213<br>SOL 0.273146448890313<br>USDC 167.437971557885<br>XLM 0.000696112788744361<br>XTZ 0.00356190542506548<br>ZEC 0.0429357339983793 | XLM 6.84045831030297 | |
| 3.1.391377 | MICHAEL BROWN | ADDRESS REDACTED | | | LTC 0.0467289456506093 | | |
| 3.1.391378 | MICHAEL BROWN JR | ADDRESS REDACTED | | | ADA 119.816443796497<br>BTC 0.00147587714910328<br>CEL 0.862345543371035<br>ETH 0.000023227822097824 | ADA 3.392706<br>BTC 0.0017204<br>ETH 0.00502072 | |
| 3.1.391379 | MICHAEL BROWNING | ADDRESS REDACTED | | | ADA 6698.12473592061<br>BTC 0.00119407770886539<br>CEL 146.855036862577<br>ETH 1.92689664949523<br>XRP 11659.5537065393 | | |
| 3.1.391380 | MICHAEL BRUCE | ADDRESS REDACTED | | | BTC 0.00198879798996294<br>CEL 0.0242220372551306<br>ETH 0.00783371063242536 | | |
| 3.1.391381 | MICHAEL BRUCKNER | ADDRESS REDACTED | | | ETH 0.0514614697925357 | | |
| 3.1.391382 | MICHAEL BRUGNANO | ADDRESS REDACTED | | | BTC 0.000006983719429428<br>MCDAI 74.2893569473921 | | |
| 3.1.391383 | MICHAEL BRUMM | ADDRESS REDACTED | | | BTC 0.0731718659462727<br>USDC 8.48249782711743 | | |
| 3.1.391384 | MICHAEL BRUMMELL | ADDRESS REDACTED | | | ETH 0.00017187888111782<br>LINK 0.142985845385512<br>USDT ERC20 2.20388920148902<br>XLM 3.6327423110004 | | |
| 3.1.391385 | MICHAEL BRUNE | ADDRESS REDACTED | | | CEL 4.19212221653529<br>DOT 94.5355650327568<br>LTC 8.88199896780165<br>MATIC 677.68415533583<br>XRP 480.657295781838 | | |
| 3.1.391386 | MICHAEL BRUNEY | ADDRESS REDACTED | | | AAVE 0.764452695533849<br>BTC 0.0231894829670019<br>COMP 3.55135539618647<br>MATIC 475.059736432479 | | |
| 3.1.391387 | MICHAEL BRUNMEIER | ADDRESS REDACTED | | | BAT 0.352890148834608<br>BCH 0.000398482446916602<br>BNT 0.295967439354093<br>BTC 0.000453490104653935<br>CEL 0.531692022732132<br>COMP 0.00398904414340418<br>DASH 0.00239292127053304<br>ETH 0.000013172555516048<br>GUSD 3.01171938113288<br>KNC 0.012000636101473<br>LINK 0.000259592477572696<br>LTC 0.00410340770530376<br>MATIC 0.0720339910199757<br>OMG 0.00666652876315072<br>SGB 195.343796111288<br>SNX 1.55623936136594<br>TUSD 5.16773237336227<br>UNI 0.118862395184545<br>USDC 0.695906668437332<br>XLM 1.25834488990478<br>XRP 0.590074926171901<br>ZEC 0.00107877460048448<br>ZRX 0.610052835033216 | BAT 1367.73295811526<br>CEL 0.000003399784299641<br>DASH 5.32223850246995<br>ETH 0.00871919042035886<br>ZEC 8.36530611355642 | |
| 3.1.391388 | MICHAEL BRUNO | ADDRESS REDACTED | | | BTC 0.000002562660834882<br>SGB 4635.6072114413<br>XRP 0.000000886604023788<br>ZEC 0.00481007328454874 | | |
| 3.1.391389 | MICHAEL BRUNO | ADDRESS REDACTED | | | ETH 0.000063033051763452 | | |
| 3.1.391390 | MICHAEL BRUNSON II | ADDRESS REDACTED | | | BTC 0.000958902172252516<br>USDC 527.951312001256<br>XLM 15.3262095965008 | | |
| 3.1.391391 | MICHAEL BRUSCH | ADDRESS REDACTED | | | AVAX 6.11613648293939<br>BTC 0.00010805659124412<br>EOS 0.182996729961748<br>ETH 0.000319269517257293<br>XLM 1.77915450041725 | AVAX 0.718099883917794 | |
| 3.1.391392 | MICHAEL BRUSKY | ADDRESS REDACTED | | | BTC 0.280986266132852<br>ETH 7.17897861170908 | | |
| 3.1.391393 | MICHAEL BRUTON | ADDRESS REDACTED | | | BTC 0.00005569850052692<br>ETH 0.000103743728171324<br>USDC 0.00520617449144243 | | |
| 3.1.391394 | MICHAEL BRUUN-PEDERSEN | ADDRESS REDACTED | | | BTC 0.422032122588469<br>CEL 8.7159820080457<br>ETH 2.0251998059108 | | |
| 3.1.391395 | MICHAEL BRYAN CRISOSTOMO | ADDRESS REDACTED | | | BTC 0.000000008212301359<br>CEL 0.00422571733889069 | | |
| 3.1.391396 | MICHAEL BRYAN-JOYCE | ADDRESS REDACTED | | | BTC 0.0287797419902992<br>CEL 0.287195349128675<br>ETH 0.272190218931198 | | |
| 3.1.391397 | MICHAEL BRYDEBØL | ADDRESS REDACTED | | | BTC 0.00348356<br>CEL 3.72250747356375 | | |
| 3.1.391398 | MICHAEL BRYSON | ADDRESS REDACTED | | | ETH 8.74844699993068<br>LINK 419.894580898199<br>XLM 361.865885301819 | | |
| 3.1.391399 | MICHAEL BUCCI | ADDRESS REDACTED | | | BTC 0.00181013167068753<br>CEL 1.09945500998105<br>MCDAI 1.02103606404866<br>USDC 0.585128186903368 | | |
| 3.1.391400 | MICHAEL BUCHANAN | ADDRESS REDACTED | | | BTC 0.000000239699457903 | | |
| 3.1.391401 | MICHAEL BUCHER | ADDRESS REDACTED | | | ADA 0.12177931292943<br>BTC 0.000001728160069338<br>CEL 35.774221741465<br>DOT 0.000197364994419708<br>MATIC 3.73052923579533<br>USDC 0.007<br>USDT ERC20 4.53481321977805 | | |
| 3.1.391402 | MICHAEL BUCHINGER | ADDRESS REDACTED | | | BTC 0.000028355167305133<br>ETH 0.0992088768601906 | | |
| 3.1.391403 | MICHAEL BUCHMAN | ADDRESS REDACTED | | | BTC 0.0660744731825786<br>ETH 0.977295173470413 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391404 | MICHAEL BUCHS | ADDRESS REDACTED | | | AVAX 10.8552037842979<br>BTC 1.34937118180361<br>DOT 159.099860665655<br>ETH 3.75396342466034<br>MATIC 453.920867595457 | | |
| 3.1.391405 | MICHAEL BUCKLE | ADDRESS REDACTED | | | CEL 0.127887908884387 | | |
| 3.1.391406 | MICHAEL BUCKLER | ADDRESS REDACTED | | | ADA 221.330645124345<br>BTC 0.00126117522748212<br>CEL 0.641622100747318 | | |
| 3.1.391407 | MICHAEL BUCKLEY | ADDRESS REDACTED | | | AVAX 1.12236249509231<br>BTC 0.000269861234639818<br>USDC 0.749565013359015 | BTC 0.000000003319054747 | |
| 3.1.391408 | MICHAEL BUDGEN | ADDRESS REDACTED | | | BTC 0.000582617939270777<br>CEL 0.135732506548117<br>USDC 0.0561525847430113<br>XLM 0.000000036759893658 | | |
| 3.1.391409 | MICHAEL BUEKER | ADDRESS REDACTED | | | BTC 0.231671311068071<br>ETH 4.03132750612828<br>LTC 0.0176285832978169<br>MATIC 1418.0395300695<br>SNX 0.0831553053441723 | | |
| 3.1.391410 | MICHAEL BUENAVENTURA | ADDRESS REDACTED | | | BTC 1.47359043293431<br>CEL 0.0745178656064144<br>ETC 0.0716183526683527<br>ETH 42.76114777119<br>LTC 0.000003264657221119<br>MANA 4593.58284558228<br>UNI 54.9239671466296<br>USDC 215560.324575826<br>XLM 6.01549803631247<br>XRP 28703.0625731001 | | |
| 3.1.391411 | MICHAEL BUENROSTRO | ADDRESS REDACTED | | | BTC 0.000007547133165072 | | |
| 3.1.391412 | MICHAEL BUFALINO | ADDRESS REDACTED | | | BTC 0.236405688321255 | | |
| 3.1.391413 | MICHAEL BUGELLI | ADDRESS REDACTED | | | BAT 6.93469<br>BTC 0.000000008762973558<br>CEL 128.475921708092 | | |
| 3.1.391414 | MICHAEL BUGIN | ADDRESS REDACTED | | | BTC 0.00469883860256434<br>USDC 161.580231244716 | USDC 0.000000486116771129 | |
| 3.1.391415 | MICHAEL BÜHLER | ADDRESS REDACTED | | | BTC 0.00802975755619665<br>CEL 7.70815898374815<br>ETH 0.030015<br>XLM 800 | | |
| 3.1.391416 | MICHAEL BUHS | ADDRESS REDACTED | | | BTC 0.000000187802007557 | | |
| 3.1.391417 | MICHAEL BUI | ADDRESS REDACTED | | | BTC 0.000000006549103182<br>CEL 0.0346560109352586<br>MCDAI 0.531161195883847 | | |
| 3.1.391418 | MICHAEL BUKOWSKI | ADDRESS REDACTED | | | BTC 0.000059212769175238<br>ETH 0.0273863605034335<br>MATIC 2.77775371314889<br>USDC 1.26044255426696 | | BTC 0.000000008261684777 |
| 3.1.391419 | MICHAEL BULAT | ADDRESS REDACTED | | | ETH 0.0894296341274563 | | |
| 3.1.391420 | MICHAEL BUNDANG | ADDRESS REDACTED | | | ADA 74.971141464761<br>BTC 0.0107242024919185<br>DOT 2.54603061899982<br>MATIC 54.8005929230145<br>USDC 234.795692046183 | | |
| 3.1.391421 | MICHAEL BUNDY | ADDRESS REDACTED | | | ADA 1539.94508337402<br>BTC 0.209861160750175<br>ETH 2.61242863863367<br>LINK 43.0990968505815<br>LTC 10.2271564512252 | | |
| 3.1.391422 | MICHAEL BUNTON | ADDRESS REDACTED | | | ADA 143.254475461688<br>BTC 0.0190772528547953<br>CEL 3.1947845474973<br>ETH 0.00770191812952713<br>LTC 2.03540172261616<br>MATIC 56.827435261057<br>USDC 0.50929675552016 | | |
| 3.1.391423 | MICHAEL BURBANK | ADDRESS REDACTED | | | ADA 6057.86130051052<br>BTC 1.8736714639335<br>DOT 116.666799701778<br>ETH 31.5886374044534<br>MATIC 49.2442343855881 | | |
| 3.1.391424 | MICHAEL BURCH | ADDRESS REDACTED | | | AAVE 0.179705391503591<br>DASH 0.283325747929749<br>LINK 2.06775636030747 | | |
| 3.1.391425 | MICHAEL BURGESS | ADDRESS REDACTED | | | MATIC 543.951088033558<br>SNX 47.8227388471983 | | |
| 3.1.391426 | MICHAEL BURGESS | ADDRESS REDACTED | | | BTC 0.00003355815051594<br>ETH 0.00241151690080685<br>MATIC 12453.6081561551<br>PAX 0.159961094012093<br>SNX 255.809100156342<br>USDC 467.912856253067<br>USDT ERC20 0.961491512683908 | | |
| 3.1.391427 | MICHAEL BURGESS | ADDRESS REDACTED | | | BTC 2.49901938153932<br>CEL 2643.13147393519<br>DASH 0.00266859714303618<br>DOT 67.8537369855207<br>ETH 35.4683294263278<br>LTC 0.000000000004458351<br>SNX 73.8394302496875 | | |
| 3.1.391428 | MICHAEL BURGESS SHELDON | ADDRESS REDACTED | | | BTC 0.0164698427718943<br>ETH 0.353060115878247 | | |
| 3.1.391429 | MICHAEL BURGHARDT | ADDRESS REDACTED | | | BTC 0.00075048427953657 | | |
| 3.1.391430 | MICHAEL BURGISSER | ADDRESS REDACTED | | | ADA 0.143841093287143<br>BTC 0.101339583577804<br>CEL 23.0443681209985<br>DOT 0.0293921636575085<br>ETH 2.01309070387925 | | |
| 3.1.391431 | MICHAEL BÜRGISSER | ADDRESS REDACTED | | | ADA 2.48082880693078<br>BAT 0.172984831916798<br>BCH 2.42341662348068<br>BTC 0.308366153022374<br>CEL 134.036044024662<br>DASH 2.08461994927993<br>DOT 36.0221678594636<br>EOS 38.4592257939935<br>ETH 6.02556606820375<br>LTC 0.00734168606308609<br>SGB 614.639753804265<br>USDC 318.174639753184<br>XLM 0.841657270748714<br>XRP 5.13534005390434<br>ZEC 2.03350737010577 | | |
| 3.1.391432 | MICHAEL BÜRGISSER | ADDRESS REDACTED | | | ADA 0.000026867526024321<br>BTC 0.10275957161386<br>BUSD 10171.2165902558<br>CEL 0.0166846991613143<br>ETH 2.01194081971128 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391433 | MICHAEL BURGON | ADDRESS REDACTED | | | ADA 347.999104011958<br>BTC 0.0124183600729154<br>CEL 49.3514824308249<br>DOT 13.5352291719943<br>ETH 0.30322976443563<br>MATIC 130.495592982283<br>USDC 2.287 | | |
| 3.1.391434 | MICHAEL BURGOS | ADDRESS REDACTED | | | BTC 0.0468799494555329<br>ETH 0.0373058197802975<br>MANA 18.3452050533485 | | |
| 3.1.391435 | MICHAEL BURK | ADDRESS REDACTED | | | AAVE 0.000008174609237091<br>ADA 0.0139980799982592<br>BCH 0.000002805985765181<br>BTC 0.000418850550140356<br>CEL 0.0816785369879201<br>DASH 0.0050232631511999<br>EOS 0.000154547352186774<br>ETH 0.00142788061060 44<br>LINK 0.000026855656406 85<br>LTC 0.00659794450813004<br>MATIC 4.56935438938675<br>MCDAI 3.64733895323437<br>SGB 0.810544260677827<br>SNX 0.00464439909186099<br>USDC 0.00832513735678757<br>USDT ERC20 5.28387878496687<br>XLM 3.75529304997425<br>XRP 0.000000526257470795 | AAVE 0.00632691871634309<br>ADA 0.000000386094924199<br>BTC 0.000000719779570032<br>DASH 0.000000006859926548<br>EOS 0.130425194654017<br>ETH 0.000003698408629062<br>LINK 0.057034604034263<br>MATIC 0.00943410406902585<br>SNX 0.000568946815444954<br>USDC 0.000000100049907701 | |
| 3.1.391436 | MICHAEL BURKARD | ADDRESS REDACTED | | | BTC 0.0495286189814054<br>ETH 0.346277796057184 | | |
| 3.1.391437 | MICHAEL BURKE | ADDRESS REDACTED | | | GUSD 0.00217727755970232<br>USDC 0.000846481071807211 | | |
| 3.1.391438 | MICHAEL BURKE | ADDRESS REDACTED | | | AAVE 0.00699881591086634 | | |
| 3.1.391439 | MICHAEL BURKE | ADDRESS REDACTED | | | CEL 465.622665398542 | | |
| 3.1.391440 | MICHAEL BURKE | ADDRESS REDACTED | | | BTC 0.00001204973176668<br>ETH 0.0739943169158113<br>XLM 24.1380358895881 | | |
| 3.1.391441 | MICHAEL BURKHOLDER | ADDRESS REDACTED | | | BTC 0.000127913505731091<br>ETH 15.5946032708455<br>LINK 0.474553407441962<br>MATIC 20483.9801335157<br>USDC 1.2429871269203<br>USDT ERC20 0.00702147715652262<br>XLM 4.22683482479558 | BTC 0.000000002405748562 | |
| 3.1.391442 | MICHAEL BURLEIGH | ADDRESS REDACTED | | | BTC 0.00603205248179271<br>ETH 0.0491880148254725<br>MATIC 106.492807224294 | MATIC 161.64134803 | |
| 3.1.391443 | MICHAEL BURLINGAME | ADDRESS REDACTED | | | BTC 0.0205244908770378<br>MATIC 2270.26776892056<br>SNX 235.041382149755<br>USDC 581.045106489848 | | |
| 3.1.391444 | MICHAEL BURN | ADDRESS REDACTED | | | AAVE 0.00149397153366565<br>BTC 0.000049481825582145<br>BUSD 0.166173763739689<br>ETH 0.0000050331667911<br>PAXG 0.000478089244068747<br>USDC 0.0756025182073551<br>USDT ERC20 9.00443769055318 | | |
| 3.1.391445 | MICHAEL BURNETT | ADDRESS REDACTED | | | BTC 0.0210410551436946<br>ETH 0.118085094605685<br>USDC 10514.8854894493<br>USDT ERC20 205.33178237772 | | |
| 3.1.391446 | MICHAEL BURNETT | ADDRESS REDACTED | | | BAT 1356.70559676529<br>BCH 0.00215144619507921<br>BTC 0.217357376183915<br>CEL 1730.73596184641<br>DASH 9.78250619172511<br>ETH 12.7825620341637<br>KNC 0.0189848538055611<br>PAXG 0.548344864029497<br>XRP 0.371013323584058<br>ZRX 0.252212767629075 | | |
| 3.1.391447 | MICHAEL BURNS | ADDRESS REDACTED | | | CEL 1.06900019010656 | | |
| 3.1.391448 | MICHAEL BURNS | ADDRESS REDACTED | | | BTC 0.00166073936856727 | BTC 0.000000391145436215 | |
| 3.1.391449 | MICHAEL BURNS | ADDRESS REDACTED | | | BTC 0.0377069111358377<br>ETH 0.370502207197519 | | |
| 3.1.391450 | MICHAEL BURNS | ADDRESS REDACTED | | | USDC 0.0583615833450814 | | |
| 3.1.391451 | MICHAEL BURNS | ADDRESS REDACTED | | | BTC 0.000000004228027682<br>CEL 1.24958003986768<br>SNX 0.381241938692772<br>TGBP 0.144376891102713 | | |
| 3.1.391452 | MICHAEL BURNS | ADDRESS REDACTED | | | BTC 0.000273827030557032 | | |
| 3.1.391453 | MICHAEL BURR | ADDRESS REDACTED | | | BCH 0.0310041991504128<br>BTC 0.000304381828243296<br>LTC 0.0875863908671182 | | |
| 3.1.391454 | MICHAEL BURR | ADDRESS REDACTED | | | BTC 0.000270156551845759 | | |
| 3.1.391455 | MICHAEL BURR | ADDRESS REDACTED | | | BTC 0.00105418572265141<br>ETH 1.03881822957122<br>USDC 2.14756242230635 | USDC 0.000000549851323896 | |
| 3.1.391456 | MICHAEL BURRELL JR | ADDRESS REDACTED | | | ETH 0.212328811689604 | | |
| 3.1.391457 | MICHAEL BURROWS | ADDRESS REDACTED | | | CEL 1.09203312153793<br>XLM 21.4214517569182 | | |
| 3.1.391458 | MICHAEL BURROWS | ADDRESS REDACTED | | | | | XRP 0.000000915421358849 |
| 3.1.391459 | MICHAEL BURTON | ADDRESS REDACTED | | | ADA 0.367810976100568<br>BTC 0.000985960067585713<br>ETH 1.12087874561977<br>USDC 0.657283091706921 | | ADA 390.752044543238 |
| 3.1.391460 | MICHAEL BURTON | ADDRESS REDACTED | | | BTC 0.00251826945667658 | | |
| 3.1.391461 | MICHAEL BURTON | ADDRESS REDACTED | | | BTC 0.000001278330654785<br>SGB 5558.71091738848<br>XRP 0.0158615187979657 | | |
| 3.1.391462 | MICHAEL BUSARDO | ADDRESS REDACTED | | | AAVE 0.740813235290467<br>ADA 176.961932115484<br>BTC 0.0753275400861271<br>CEL 68.1646500484284<br>DOT 17.8154644300469<br>ETH 1.14435687789687<br>LINK 5.70998795864149<br>MANA 55.1621306963402<br>MATIC 6795.8937637883<br>SNX 11.0335570411822<br>XLM 29.9560562693558 | | |
| 3.1.391463 | MICHAEL BUSBEE | ADDRESS REDACTED | | | GUSD 4.26746191969255 | | |
| 3.1.391464 | MICHAEL BÜSCHLEN | ADDRESS REDACTED | | | BTC 0.00118422681243405<br>DASH 0.00102704680084632<br>DOT 0.00047256031888 8869<br>LTC 0.0000765523779207139 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391465 | MICHAEL BUSH | ADDRESS REDACTED | | | CEL 1.06075354480943<br>DASH 0.0043608706239107<br>EOS 0.00402361018748176<br>ETH 0.000247572971992348<br>USDC 1.13256238951571<br>USDT ERC20 35.1902724424368 | | |
| 3.1.391466 | MICHAEL BUSSE | ADDRESS REDACTED | | | ADA 0.641518827699791<br>BTC 0.00135549257105851<br>CEL 19.4733201553389<br>ETH 0.00029990582905479<br>XRP 0.000000786463650516 | | |
| 3.1.391467 | MICHAEL BUSTA | ADDRESS REDACTED | | | BTC 0.21692815571669<br>ETH 0.416566094138462<br>USDT ERC20 1.54827472081883 | USDT ERC20 831.096340406441 | |
| 3.1.391468 | MICHAEL BUTCHER | ADDRESS REDACTED | | | CEL 1.09945500998105<br>DASH 0.000873682643047164<br>PAX 0.780147793851719<br>XLM 0.706193061017245 | | |
| 3.1.391469 | MICHAEL BUTTA | ADDRESS REDACTED | | | GUSD 0.210354873759423 | | |
| 3.1.391470 | MICHAEL BÜTTNER | ADDRESS REDACTED | | | BTC 0.0952252040282332 | | |
| 3.1.391471 | MICHAEL BUTTON | ADDRESS REDACTED | | | BTC 0.0122193708876379<br>ETH 0.16023479486518<br>SOL 3.37623473246864 | | |
| 3.1.391472 | MICHAEL BUTZ | ADDRESS REDACTED | | | BTC 0.00121296404745328<br>ETC 124.942146552462<br>LTC 8.28407342917617 | | |
| 3.1.391473 | MICHAEL BUYSSE | ADDRESS REDACTED | | | BTC 1.35298854502127<br>USDC 0.035278455663076 | | |
| 3.1.391474 | MICHAEL BYNENS | ADDRESS REDACTED | | | BTC 0.0870882155209761<br>CEL 47.6595370299015<br>ETH 1.05834641629748 | | |
| 3.1.391475 | MICHAEL BYRD | ADDRESS REDACTED | | | ADA 0.00295159601844263<br>BTC 0.000000030452026062<br>CEL 1.15548389615554<br>LTC 0.000439184206772231<br>SGB 0.00299192025751472<br>XRP 0.0195713150566501 | | |
| 3.1.391476 | MICHAEL BYRD | ADDRESS REDACTED | | | BTC 0.0018583133667838<br>ETH 0.0169489638293421 | | |
| 3.1.391477 | MICHAEL BYRD | ADDRESS REDACTED | | | BTC 0.00110433694950229<br>ETH 0.209860862285844 | | |
| 3.1.391478 | MICHAEL BYRD | ADDRESS REDACTED | | | ADA 21.6879317942589<br>BTC 0.00596460391633231<br>ETH 0.0222229427366845<br>MATIC 218.625000675985<br>SNX 7.18513990486813<br>USDC 2.35023820224022 | | |
| 3.1.391479 | MICHAEL BYRDKEMP | ADDRESS REDACTED | | | 1INCH 20.7548661331481<br>BTC 0.00109578958698964<br>OMG 0.0147683093382972<br>SNX 0.069173466161803<br>USDC 1047.40584456618 | | |
| 3.1.391480 | MICHAEL BYRNE | ADDRESS REDACTED | | | BTC 0.0113445017674254 | | |
| 3.1.391481 | MICHAEL BYRNE | ADDRESS REDACTED | | | ETH 0.000095428059140749 | | |
| 3.1.391482 | MICHAEL BYRNES | ADDRESS REDACTED | | | BTC 0.000065149736926569 | | |
| 3.1.391483 | MICHAEL BYRON SALES | ADDRESS REDACTED | | | ETH 1.01754060374024 | | |
| 3.1.391484 | MICHAEL BYS | ADDRESS REDACTED | | | ADA 221.577482013582<br>BTC 0.0983751868422376<br>DOT 2.12944445968816<br>ETH 0.826798042915186 | | |
| 3.1.391485 | MICHAEL C HANDSCHUH | ADDRESS REDACTED | | | 1INCH 32.3513093898691<br>AAVE 0.280013897571126<br>ADA 260.432914375122<br>BTC 1.66439567584694<br>CEL 44.0863709785896<br>COMP 0.356383724310371<br>DOT 73.9357677038858<br>ETH 0.677951597874109<br>KNC 35.9980031502269<br>LTC 1.34194511523323<br>MATIC 35.3085034654358<br>OMG 100.744509252923<br>SNX 57.8362621735973<br>USDC 0.677229867742014<br>XLM 251.447131266444<br>XTZ 147.672823192428<br>ZRX 69.2307161943632 | USDC 0.00478291698404122 | |
| 3.1.391486 | MICHAEL C HURST | ADDRESS REDACTED | | | | BTC 0.00166235165562263<br>USDC 4903.257615 | |
| 3.1.391487 | MICHAEL C KELLY 2ND | ADDRESS REDACTED | | | BTC 0.000001543671020026<br>ETH 0.000025376894802889<br>MATIC 0.128667886952247 | | |
| 3.1.391488 | MICHAEL C LANNON | ADDRESS REDACTED | | | | BTC 0.00000023 | |
| 3.1.391489 | MICHAEL C MURRAY | ADDRESS REDACTED | | | ADA 7535.93239221879<br>BTC 4.83815303938727<br>CEL 28581.4541930456<br>DASH 61.6778659937584<br>EOS 2960.69947619017<br>ETH 196.42766275708<br>GUSD 9.38627427305186<br>LINK 105.853818911205<br>LTC 311.855613903465<br>OMG 2186.30144684562<br>USDC 445.276333131475<br>ZRX 2003.12928944098 | BTC 1.16663410583858<br>CEL 200.983330259201<br>ETH 0.531783117972801<br>GUSD 0.000866772487085182<br>USDC 3994.06754040685 | |
| 3.1.391490 | MICHAEL C PETERS | ADDRESS REDACTED | | | ADA 299.350061958058<br>BTC 0.0105711953530637<br>DOT 5.6154965737644<br>ETH 0.0398068514021184<br>LTC 0.0222465924368698<br>MATIC 75.0379970098053<br>SOL 1.48702276048332<br>USDC 101.753965176563 | | LTC 4 |
| 3.1.391491 | MICHAEL C WAARTS | ADDRESS REDACTED | | | BTC 0.00166670144075714<br>ETH 2.36358810310925 | | |
| 3.1.391492 | MICHAEL CABAN | ADDRESS REDACTED | | | AAVE 0.00890226988745464<br>ADA 27.2750842468301<br>BTC 0.419855088507705<br>CEL 26194.406164642<br>EOS 1.5472510277987<br>ETH 6.49374940962225<br>KNC 0.374751203310145<br>LTC 0.00574804927083611<br>MATIC 16193.0217145244<br>MCDAI 0.0177392993697324<br>OMG 0.12204010775325<br>SGB 0.412116198085403<br>USDC 9.99593910971777<br>XLM 4.00341245729474<br>XRP 2.7814162280076 | MCDAI 0.008686197425033<br>USDC 0.950000371512885 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391493 | MICHAEL CADDIES | ADDRESS REDACTED | | | BTC 0.00119224231580645<br>CEL 1.14625451476177 | | |
| 3.1.391494 | MICHAEL CADMAN | ADDRESS REDACTED | | | CEL 0.219829827323902<br>ETH 0.0059841222016326<br>USDT ERC20 29.2875180147837 | | |
| 3.1.391495 | MICHAEL CADWALLADER | ADDRESS REDACTED | | | BTC 0.000039395806748124<br>DOT 0.0101985910255524<br>ETH 0.000716535070195444 | | |
| 3.1.391496 | MICHAEL CAFFREY | ADDRESS REDACTED | | | AAVE 0.000103365748554189<br>BTC 0.218376035737973<br>CEL 14.278497052142<br>DOT 0.0190228727297942<br>ETH 2.70703605010123<br>LINK 30.5388709146169<br>MATIC 7377.8363228834<br>SNX 0.023329867896197<br>USDC 18.2586986245802<br>USDT ERC20 19.2061001323453 | | |
| 3.1.391497 | MICHAEL CAHAL | ADDRESS REDACTED | | | USDC 1.12437619939783 | | |
| 3.1.391498 | MICHAEL CAILLIER | ADDRESS REDACTED | | | BTC 0.000022503698749405 | | |
| 3.1.391499 | MICHAEL CAIMANO | ADDRESS REDACTED | | | ADA 15364.3877848616<br>BTC 0.904723721143353<br>ETH 3.36249869706689<br>USDC 44.7936628243891 | | |
| 3.1.391500 | MICHAEL CAIN | ADDRESS REDACTED | | | ETH 0.0000143789873690259 | | |
| 3.1.391501 | MICHAEL CAIN | ADDRESS REDACTED | | | DOT 4.20552128219052<br>MATIC 1062.27159097001<br>SOL 7.55802220655243 | | |
| 3.1.391502 | MICHAEL CAIRE | ADDRESS REDACTED | | | ADA 875.976074296931<br>BTC 0.425869927676486<br>COMP 0.0502042750053485<br>ETH 1.05632262595845<br>MATIC 703.027187629941<br>SNX 154.451636827178<br>UNI 10.94305790219<br>USDC 42.0383805688339 | | |
| 3.1.391503 | MICHAEL CALABRESE | ADDRESS REDACTED | | | MATIC 10.6071813240923 | | |
| 3.1.391504 | MICHAEL CALABRO | ADDRESS REDACTED | | | BTC 0.000004831153242692<br>ETH 0.000037191886855991<br>LINK 0.0123001423541041<br>MATIC 0.583995826260948<br>MCDAI 0.399952860638091<br>SNX 0.0226310795591564<br>UMA 0.006817721631462<br>USDC 0.00206204481776159<br>XLM 0.013116743792667 | | |
| 3.1.391505 | MICHAEL CALANO | ADDRESS REDACTED | | | BTC 0.00254437383048018<br>DOT 158.234979411298<br>EOS 41.3318253006473<br>ETH 4.40314455427027<br>KNC 0.00751629171772822<br>LTC 1.17834645997878<br>MATIC 8892.40506080004<br>OMG 10.6947592330171<br>SNX 142.602003046573<br>UNI 25.9245067052946<br>USDC 1.0138774156248<br>XLM 11324.8919568068<br>XRP 0.00000068145749194<br>ZEC 1.02574694787602 | USDC 0.000000546418761293 | |
| 3.1.391506 | MICHAEL CALDERONE | ADDRESS REDACTED | | | BTC 0.0202650069003468 | | |
| 3.1.391507 | MICHAEL CALDWELL | ADDRESS REDACTED | | | BTC 0.106625939655928 | | |
| 3.1.391508 | MICHAEL CALDWELL | ADDRESS REDACTED | | | BTC 0.000000007479748568<br>CEL 6.04075151595 | | |
| 3.1.391509 | MICHAEL CALDWELL | ADDRESS REDACTED | | | ADA 148.900663049432<br>BTC 0.0295387243146308<br>SOL 1.68576924585113 | | |
| 3.1.391510 | MICHAEL CALFIN | ADDRESS REDACTED | | | CEL 1.07052539185565 | | |
| 3.1.391511 | MICHAEL CALHOUN | ADDRESS REDACTED | | | BTC 0.00447109942396215<br>CEL 54.8653516054512 | | |
| 3.1.391512 | MICHAEL CALLAARS | ADDRESS REDACTED | | | BTC 0.0502961980438458<br>CEL 51.3296184992677<br>ETH 1.14667452832201 | | |
| 3.1.391513 | MICHAEL CALLAHAN | ADDRESS REDACTED | | | ADA 879.252137585464<br>AVAX 9.1274408821769<br>BTC 0.018857253269436<br>BUSD 4250.56892168181<br>DOT 18.6849574370004<br>ETH 8.49251717067627<br>MATIC 3406.78333563073<br>SOL 15.5469302268933<br>USDC 0.188768161184611<br>USDT ERC20 0.974802070670556 | AVAX 1.19757323906029 | |
| 3.1.391514 | MICHAEL CALLAN | ADDRESS REDACTED | | | BTC 0.159465880699791<br>ETH 0.903696059145733<br>USDC 6232.4755326343 | | |
| 3.1.391515 | MICHAEL CALLUY | ADDRESS REDACTED | | | ADA 5203.60047431364<br>BTC 0.00151600452264291<br>CEL 38.4629167405336<br>DOT 170.290740417493<br>LINK 0.0004<br>LUNC 0.516575<br>USDC 0.002 | | |
| 3.1.391516 | MICHAEL CALMA | ADDRESS REDACTED | | | ADA 1797.26943242712<br>BNB 5.70557350860982<br>BTC 0.206290576760069<br>ETH 5.54199979530165<br>SGB 684.229469070036<br>XLM 474.320412097725<br>XRP 11693.259388044 | | |
| 3.1.391517 | MICHAEL CALO | ADDRESS REDACTED | | | BTC 0.0809873815701194<br>ETC 8.06163199727296<br>MATIC 1126.03400518636<br>XLM 203.707612288248 | | |
| 3.1.391518 | MICHAEL CALOZ | ADDRESS REDACTED | | | BTC 0.00208420030470071<br>CEL 82.549298542829<br>ETH 1.71180581635992<br>USDC 12.0551275333484 | | |
| 3.1.391519 | MICHAEL CALVERT | ADDRESS REDACTED | | | BTC 0.0639420093072227<br>ETH 1.01321344575136 | | |
| 3.1.391520 | MICHAEL CALVEY | ADDRESS REDACTED | | | BTC 0.00079335300226501<br>USDC 511.460477399772 | | |
| 3.1.391521 | MICHAEL CALVIN LINVILLE | ADDRESS REDACTED | | | ADA 561.451402820861<br>BTC 0.00127339142183867 | BTC 0.00164462864285244 | |
| 3.1.391522 | MICHAEL CALVIN STREITWIESER | ADDRESS REDACTED | | | | BTC 0.00173362085683112<br>ETH 0.0276966215880392 | |
| 3.1.391523 | MICHAEL CAMACHO | ADDRESS REDACTED | | | BTC 0.000007513864346041<br>ETH 0.000316042738260284 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391524 | MICHAEL CAMARA | ADDRESS REDACTED | | | BNB 1.85570650628716<br>BTC 0.0350314733577666<br>CEL 70.4157900410629<br>USDC 0.868765208899065 | | |
| 3.1.391525 | MICHAEL CAMBARDELLA | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>LTC 675.376668017133 | | |
| 3.1.391526 | MICHAEL CAMBRELEN GONZALEZ | ADDRESS REDACTED | | | AVAX 9.13690846925751 | | |
| 3.1.391527 | MICHAEL CAMBRIDGE | ADDRESS REDACTED | | | BTC 0.00285819008201653<br>ETH 0.000891752394148268 | | |
| 3.1.391528 | MICHAEL CAMERA | ADDRESS REDACTED | | | AAVE 1.20889151873416<br>ADA 637.189391745914<br>AVAX 16.9001982078677<br>BNT 689.846936665972<br>BTC 1.17176815410528<br>CEL 1.11205050381773<br>DOT 25.6307642049338<br>ETH 15.6189704039705<br>MATIC 4290.0360015519<br>SNX 15.9539772418213<br>SOL 5.17446851735882<br>USDC 29281.3471137232 | | |
| 3.1.391529 | MICHAEL CAMERON | ADDRESS REDACTED | | | BTC 0.000000798611534479<br>ETH 0.00160271872811919 | | |
| 3.1.391530 | MICHAEL CAMMACK | ADDRESS REDACTED | | | | USDC 10353 | |
| 3.1.391531 | MICHAEL CAMP | ADDRESS REDACTED | | | BTC 13.0334227968013<br>ETH 0.0260631700972595<br>MATIC 79.5081268322139 | | |
| 3.1.391532 | MICHAEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.000000720428135543<br>LINK 0.00997753561375128 | | |
| 3.1.391533 | MICHAEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.00306154809859264<br>ETH 0.100049082696666<br>LINK 0.00125606027191554<br>MATIC 234.731330549914<br>USDC 64.4520968367658 | | |
| 3.1.391534 | MICHAEL CAMPBELL | ADDRESS REDACTED | | | AAVE 11.1062304516279<br>AVAX 9.50400490470912<br>BAT 3669.30929006045<br>BCH 1.03430948801449<br>BNT 262.153224139682<br>BTC 0.00496993894766851<br>COMP 8.29093463025137<br>DASH 2.07585627359609<br>DOT 7.04863759656783<br>EOS 208.171102369692<br>ETH 3.95745765721793<br>LINK 780.376290283047<br>LTC 9.27035209726487<br>MATIC 1496.86874871001<br>OMG 0.0731388842228718<br>SNX 165.079793314801<br>UNI 271.657733911063<br>USDC 498.063763075318<br>XLM 13168.1960691686<br>ZRX 0.290030437446979 | ADA 6300.510152<br>AVAX 1.17509071609699 | |
| 3.1.391535 | MICHAEL CAMPBELL | ADDRESS REDACTED | | | BTC 0.000157612179559495<br>CEL 0.137583529743939<br>COMP 0.00211203542587216<br>DASH 0.00611709118710139<br>ETH 0.00182663216451292<br>MATIC 2.21019038737645<br>MCDAI 0.119305793460982<br>SGB 139.599068614334<br>SNX 0.0889151953388764<br>UNI 0.259141098695473<br>XRP 0.936863499636144 | BTC 0.000000006662434683 | |
| 3.1.391536 | MICHAËL CAMPIGLIO | ADDRESS REDACTED | | | BNB 0.000115852152548991<br>BTC 0.000000576486443088<br>MCDAI 0.02854416071706<br>USDC 0.238606303101828 | | |
| 3.1.391537 | MICHAEL CAMPOLATTANO | ADDRESS REDACTED | | | ETH 0.000014222297963424 | | |
| 3.1.391538 | MICHAEL CAMPOS | ADDRESS REDACTED | | | BTC 0.200532741090507<br>CEL 1.15116892753898<br>ETH 0.00313172565164481<br>MANA 0.0521831814853654<br>MATIC 1.6774182032699<br>USDC 4.73173621445164 | MATIC 904.041896496488<br>USDC 2588.70300225878 | |
| 3.1.391539 | MICHAEL CANCELLIERE | ADDRESS REDACTED | | | BTC 0.000000024038633016<br>GUSD 0.0424403603974573<br>USDC 0.00161034784076082 | BTC 0.000040743152689471<br>USDC 0.00833974947890997 | |
| 3.1.391540 | MICHAEL CANDELORO | ADDRESS REDACTED | | | ADA 31.587182903466<br>BTC 0.00411889419623819<br>LTC 1.03346793668687<br>XLM 106.274266167957 | | |
| 3.1.391541 | MICHAEL CANDIDO | ADDRESS REDACTED | | | BTC 0.000002605587326951<br>ETH 0.000007481789627467 | | |
| 3.1.391542 | MICHAEL CANEPA | ADDRESS REDACTED | | | BTC 0.00252548669402452<br>CEL 78.844000912451<br>USDC 1130.269314 | | |
| 3.1.391543 | MICHAEL CANGIALOSI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.391544 | MICHAEL CANINO | ADDRESS REDACTED | | | CEL 0.355964319745173 | | |
| 3.1.391545 | MICHAEL CANNING | ADDRESS REDACTED | | | BTC 0.000000000072997223<br>CEL 0.706567187912158 | | |
| 3.1.391546 | MICHAEL CANNON | ADDRESS REDACTED | | | BTC 0.132026508786796 | | |
| 3.1.391547 | MICHAEL CANOLES | ADDRESS REDACTED | | | ADA 2410.7731289797<br>BNT 694.678315101611<br>EOS 258.282106485388<br>MATIC 1433.45082305701<br>USDC 17421.1957554921 | | |
| 3.1.391548 | MICHAEL CANSLER | ADDRESS REDACTED | | | BTC 0.000020480218725168<br>ETH 0.000724671856691457 | | |
| 3.1.391549 | MICHAEL CANTONWINE | ADDRESS REDACTED | | | BTC 0.000000001863085725<br>USDC 1.37492516698938 | BTC 0.000003009828574234<br>USDC 0.0036948496326804 | |
| 3.1.391550 | MICHAEL CANTWELL | ADDRESS REDACTED | | | ETH 0.015835833186773 | | |
| 3.1.391551 | MICHAEL CAO | ADDRESS REDACTED | | | CEL 0.561502720708439<br>MANA 13.713047874304<br>ZEC 0.0339977465156803 | | |
| 3.1.391552 | MICHAEL CAPALDI | ADDRESS REDACTED | | | AAVE 0.0151673878506378<br>BAT 0.757044996136298<br>BTC 0.187569301162283<br>DASH 0.00876607692366192<br>ETH 5.06108886651358<br>LINK 0.0489224248182329<br>MANA 0.118490181285597<br>MATIC 1923.88964567151<br>UNI 0.0830776606848237<br>USDC 22.1771827657922<br>XLM 16114.7995470174<br>ZRX 0.104700870729585 | | |
| 3.1.391553 | MICHAEL CAPIZZI | ADDRESS REDACTED | | | ETH 0.00327371281583245 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391554 | MICHAEL CAPOBIANCO | ADDRESS REDACTED | | | BTC 0.00129515239937424<br>USDC 6563.53774117919 | | |
| 3.1.391555 | MICHAEL CAPONE | ADDRESS REDACTED | | | BTC 0.000921257667618446<br>CEL 13.6245828759004<br>ETH 0.17243505542276<br>LINK 9.38784787240388<br>LTC 0.000528384944333489<br>SNX 2.43971548669693<br>USDC 0.32779454519764 | BTC 0.000000291804426531<br>USDC 0.000000646726518738 | |
| 3.1.391556 | MICHAEL CAPPOTTO | ADDRESS REDACTED | | | BAT 2269.28705409747<br>BCH 2.48486083156249<br>BTC 0.543228896591423<br>CEL 183.452919950328<br>COMP 1.22525103743423<br>ETH 5.65945132711237<br>LINK 50.2438901925743<br>LTC 1.45527815646555<br>SNX 45.4644744974662<br>UNI 58.2425799537229<br>USDC 15773.9807459859 | | |
| 3.1.391557 | MICHAEL CAPPUCCI | ADDRESS REDACTED | | | BTC 0.00118743217480142<br>ETH 0.15552286893026 | | |
| 3.1.391558 | MICHAEL CARBON | ADDRESS REDACTED | | | BCH 0.000528766577191401<br>BTC 0.000234219268346962<br>CEL 0.086366587065636<br>DASH 0.000421050114706309<br>ETH 5.51514331076378<br>KNC 84.9920871252174<br>LINK 0.112680994704892<br>LTC 0.000955813162600324<br>MATIC 0.861363436214405<br>OMG 0.00717085447852934<br>PAXG 0.109042011872191<br>SGB 0.0148024170055619<br>SNX 0.125199068157153<br>XLM 0.167922789476292<br>XRP 0.0968283717081466<br>ZRX 0.408205898666996 | BTC 0.000000004454192139<br>CEL 0.000006175442920916<br>XLM 0.000000050836147826 | |
| 3.1.391559 | MICHAEL CARBONARA | ADDRESS REDACTED | | | BCH 0.000000006211286633<br>BTC 0.000000463736967216<br>CEL 0.0554728325292165<br>DASH 0.000000009040075662<br>ETH 0.000090652834318935<br>LTC 0.000167545736377485<br>USDC 0.247104138314137 | | |
| 3.1.391560 | MICHAEL CARBONARA | ADDRESS REDACTED | | | BCH 0.000415099804475976<br>BTC 3.22613981559374<br>DASH 0.166649783840528<br>ETH 0.0103394136364395<br>LTC 0.000051466639403216<br>MCDAI 31.8015369825162<br>USDC 5.03680559040674<br>USDT ERC20 136.080300736665 | BCH 0.000000009154447652<br>BTC 0.00430945529537492<br>CEL 132.458927797963<br>USDC 282.489849768064 | |
| 3.1.391561 | MICHAEL CARDASCIA | ADDRESS REDACTED | | | ADA 143.114905456617<br>ETH 0.0249277112458599<br>MATIC 141.8778036111 | | |
| 3.1.391562 | MICHAEL CARDENAS | ADDRESS REDACTED | | | SNX 0.00102236357069242<br>USDC 0.00043637850251442<br>XLM 0.749759380071208 | | |
| 3.1.391563 | MICHAEL CARDONA | ADDRESS REDACTED | | | BTC 0.00156199117599583<br>CEL 0.00542625415530059 | | |
| 3.1.391564 | MICHAEL CARDONA | ADDRESS REDACTED | | | ETH 0.844702510049465<br>MATIC 273.81411717442 | | |
| 3.1.391565 | MICHAEL CARDONE | ADDRESS REDACTED | | | | SUSHI 97.98 | |
| 3.1.391566 | MICHAEL CARDWELL | ADDRESS REDACTED | | | BTC 0.000544333193082136<br>USDC 11241.6444243263 | | |
| 3.1.391567 | MICHAEL CARETHERS | ADDRESS REDACTED | | | BCH 0.00915488600605167<br>BTC 3.40990346895968<br>CEL 1757.39161691959<br>DASH 16.1921197756675<br>ETH 3.86330046472231<br>LTC 21.01745421928<br>OMG 0.0248202604428968<br>SGB 2926.20617295675<br>SNX 413.891722131363<br>USDC 384.384334941652<br>XLM 4546.70444183763<br>XRP 4.81412749766342<br>ZEC 12.5871665422818<br>ZRX 2.3126866719981 | | |
| 3.1.391568 | MICHAEL CAREY | ADDRESS REDACTED | | | BTC 0.000388640477660463<br>CEL 1.00785792649257<br>ETH 0.0772755166436209<br>LTC 0.000590152785658837<br>USDC 24.2 | | |
| 3.1.391569 | MICHAEL CARINO | ADDRESS REDACTED | | | BTC 0.00673375687483693<br>EOS 0.004177457877662<br>ETH 0.0467189178054963<br>LTC 0.0951529351267968<br>USDC 294.285408374215<br>XLM 1429.36595100744 | | |
| 3.1.391570 | MICHAEL CARL | ADDRESS REDACTED | | | ADA 1041.33998397525<br>BTC 0.00534183656253556<br>DOT 17.5753773761085<br>LINK 7.49790284530048<br>LTC 7.51113497722643<br>MANA 0.0481937850188869<br>MATIC 537.889159159026<br>XLM 285.444536951834 | | |
| 3.1.391571 | MICHAEL CARL CRUISE | ADDRESS REDACTED | | | AAVE 0.926761452151963 | | |
| 3.1.391572 | MICHAEL CARL LOVERIDGE | ADDRESS REDACTED | | | 1INCH 0.182508523129591<br>AAVE 25.5296664679782<br>ADA 3.40030295047509<br>AVAX 26.60240970506<br>BAT 14331.0266347614<br>BTC 1.01183473107758<br>CEL 1733.34189795589<br>COMP 20.5731237061123<br>DASH 23.3426312007009<br>DOT 0.26779248644501<br>ETC 0.0681780714610254<br>KNC 0.0845716886970493<br>MATIC 5.91847613256976<br>OMG 0.01899767941771<br>PAXG 0.0011737510678663<br>SNX 291.927760084268<br>UNI 0.312764610583613<br>ZRX 5277.98715604815 | BTC 0.000000002571049376 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391573 | MICHAEL CARLO GREENBERG | ADDRESS REDACTED | | | CEL 49.1182985563471<br>MATIC 647.669084014834<br>SNX 551.665740396096 | | |
| 3.1.391574 | MICHAEL CARLOS GONCALVES ADAIXO | ADDRESS REDACTED | | | ADA 0.532283587874675<br>BTC 0.000130370376071182<br>CEL 0.000162800154170053<br>DOT 0.0267004791919358<br>ETH 0.000359672126756006<br>LINK 0.00954976248568831<br>MATIC 0.305031807127618<br>SOL 0.0109049028684069<br>USDC 0.70740397413973 | | |
| 3.1.391575 | MICHAEL CARLSON | ADDRESS REDACTED | | | BNB 0.01715067<br>BTC 0.000857093642808494<br>ETH 0.00336032115931949 | | |
| 3.1.391576 | MICHAEL CARLSON | ADDRESS REDACTED | | | BTC 0.000056442357784919<br>USDC 45.9392773790255 | | |
| 3.1.391577 | MICHAEL CARLSON | ADDRESS REDACTED | | | AVAX 6.00193927544434<br>BTC 0.0000447137643371б1<br>DOT 0.109139388383348<br>ETH 0.0202772320839342<br>LINK 0.105115472302186<br>MATIC 2.37094362542094<br>SNX 30.4506759487899 | AVAX 0.712942570972376<br>BTC 0.0259<br>ETH 18.2903170232474 | |
| 3.1.391578 | MICHAEL CARLSON | ADDRESS REDACTED | | | ETH 2.71604064516358 | | |
| 3.1.391579 | MICHAEL CARLSON | ADDRESS REDACTED | | | BTC 0.00094597035990699<br>ETH 0.000117206002351575<br>USDC 757.008244693523 | | |
| 3.1.391580 | MICHAEL CARLSON | ADDRESS REDACTED | | | BCH 0.00673716549047319<br>BTC 0.000298184122597934<br>ETC 0.0331251933517046<br>ETH 0.00728664976371085<br>LTC 0.004372458782064 | | |
| 3.1.391581 | MICHAEL CARNAGO | ADDRESS REDACTED | | | BTC 0.00092967514297638<br>XRP 2759.31545 | | |
| 3.1.391582 | MICHAEL CARNES | ADDRESS REDACTED | | | ADA 0.418221413673428<br>AVAX 0.0263191573949596<br>BTC 0.604689349707616<br>DOT 107.801186157666<br>ETH 5.59840883263847<br>MATIC 1.7503890320962<br>USDC 233.049504490794 | AVAX 0.14795034466014<br>BTC 0.5155387<br>ETH 0.00354005977584059<br>MATIC 3.81696168084998<br>USDC 0.068 | |
| 3.1.391583 | MICHAEL CARNEY | ADDRESS REDACTED | | | ETH 0.0611773707071278 | | |
| 3.1.391584 | MICHAEL CARON | ADDRESS REDACTED | | | BTC 0.000000001766816246<br>CEL 7.11661860275184<br>USDT ERC20 0.85 | | |
| 3.1.391585 | MICHAEL CARPENTER | ADDRESS REDACTED | | | BTC 0.124926206357974<br>USDC 57353.7921367803 | BTC 0.03737484 | |
| 3.1.391586 | MICHAEL CARPENTER | ADDRESS REDACTED | | | CEL 1.07335244855903 | | |
| 3.1.391587 | MICHAEL CARPENTER | ADDRESS REDACTED | | | BTC 0.0868727475618081<br>USDC 83.914372629665 | | |
| 3.1.391588 | MICHAEL CARR | ADDRESS REDACTED | | | ADA 0.0920650334439757<br>AVAX 0.00437032873028142<br>BTC 1.62733145291266<br>DASH 0.000174977776253527<br>DOT 0.0035469247311957<br>EOS 0.00977436531989904<br>LTC 0.000017880943698066<br>MATIC 1.56599992696951<br>MCDAI 0.00090012265703933<br>XLM 0.542505559237696<br>ZEC 0.000030449575137575 | | |
| 3.1.391589 | MICHAEL CARR | ADDRESS REDACTED | | | BTC 0.000000390820642121 | | |
| 3.1.391590 | MICHAEL CARR | ADDRESS REDACTED | | | BTC 0.0012283043604897<br>ETH 0.65850279570187<br>USDC 2075.85518063796<br>USDT ERC20 1019.73998414697 | USDC 5000 | |
| 3.1.391591 | MICHAEL CARR | ADDRESS REDACTED | | | BTC 0.0730598904035205<br>ETH 0.48116673205328<br>MCDAI 42.3650713625107<br>SNX 51.6594872302128<br>USDC 4114.58716873273 | | |
| 3.1.391592 | MICHAEL CARR | ADDRESS REDACTED | | | ADA 0.311099116871223<br>BTC 0.000332838747864222<br>DOT 0.121113549509866<br>EOS 0.000005608033702991<br>ETH 0.00321301241292787<br>MATIC 0.777607536548115<br>OMG 0.000009266903496368<br>UNI 0.0170639905137749 | ADA 0.00947050453927052<br>BTC 0.000000008526342117<br>DOT 0.000602957055106279<br>EOS 0.0149618074289202<br>ETH 0.000014815345909049<br>MATIC 0.00188578405433718<br>OMG 0.0700513717868273 | ETH 0.000278665895148754 |
| 3.1.391593 | MICHAEL CARREIRO | ADDRESS REDACTED | | | BTC 0.000093191612037606<br>CEL 1.15007559496198<br>SGB 0.164978307014512<br>XRP 1.11345621096963 | | |
| 3.1.391594 | MICHAEL CARRERA | ADDRESS REDACTED | | | XLM 0.0455246009094726 | | |
| 3.1.391595 | MICHAEL CARRIER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.391596 | MICHAEL CARRINGTON | ADDRESS REDACTED | | | 1INCH 0.192617191796499<br>ADA 1199.93942923511<br>BTC 0.00115069017066567<br>DASH 0.000024156635670373<br>ETC 0.00565739835064709<br>LTC 0.00312465558623218<br>MANA 0.00557738485868575<br>MATIC 1160.66325413041<br>UNI 0.00669895657773617<br>USDC 0.00354629483536257<br>XLM 3322.2649179899<br>ZEC 0.000202890820103692<br>ZRX 0.0380182161867243 | 1INCH 0.00343884582507 43<br>MANA 0.00335814698710714<br>MATIC 69.417<br>USDC 0.000165 | |
| 3.1.391597 | MICHAEL CARROLL | ADDRESS REDACTED | | | CEL 0.0110602887407957 | | |
| 3.1.391598 | MICHAEL CARSLEY | ADDRESS REDACTED | | | BTC 0.701450186008307<br>ETH 20.5734976999679<br>LTC 4.79196264465131<br>USDC 1050.40954176946 | | |
| 3.1.391599 | MICHAEL CARSWELL | ADDRESS REDACTED | | | AVAX 10.6457151225615<br>BTC 0.0593879846520413<br>ETH 0.184846147848531 | AVAX 0.805152979066022 | |
| 3.1.391600 | MICHAEL CARTER | ADDRESS REDACTED | | | LINK 0.00392712184413597 | | |
| 3.1.391601 | MICHAEL CARUSO | ADDRESS REDACTED | | | BTC 0.00018499571678105<br>CEL 1.13240500404116<br>USDC 7.54098838751811<br>USDT ERC20 0.564756820098379 | | |
| 3.1.391602 | MICHAEL CARUSO | ADDRESS REDACTED | | | CEL 0.00321400670503911<br>ETH 0.000116264659828972<br>XLM 0.194845312712444<br>XRP 0.462796692945999 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391603 | MICHAEL CARUSO | ADDRESS REDACTED | | | ADA 21.516747170718<br>BTC 0.00628845231391859<br>ETH 0.0835887495294391<br>MATIC 56.1522498734357<br>MCDAI 29.5016133238655 | | |
| 3.1.391604 | MICHAEL CARUSO | ADDRESS REDACTED | | | USDC 0.828520470842519 | | |
| 3.1.391605 | MICHAEL CASANOVA | ADDRESS REDACTED | | | ETH 0.000007125396538533<br>XLM 0.0662182235414079 | | |
| 3.1.391606 | MICHAEL CASANOVA | ADDRESS REDACTED | | | ADA 0.216058372104078<br>BTC 0.00278220370405645<br>ETH 0.000464243255541906<br>MATIC 0.691259363773857<br>USDC 1.9363319235305<br>USDT ERC20 0.275134317358413 | BTC 0.00244376 | |
| 3.1.391607 | MICHAEL CASARRUBIAS | ADDRESS REDACTED | | | BTC 0.0210736575462823<br>SOL 5.07281198447474 | | |
| 3.1.391608 | MICHAEL CASE | ADDRESS REDACTED | | | ADA 0.0034912117421497<br>BTC 0.00000320864614271399<br>ETH 0.000000310461745898<br>USDT ERC20 0.00238313938471181 | | ADA 0.000000829665626902<br>BTC 0.000000000287506877<br>USDT ERC20 0.000000293462896112 |
| 3.1.391609 | MICHAEL CASEY | ADDRESS REDACTED | | | AAVE 0.452276152059342<br>DOT 0.0152342281985198<br>MANA 0.0138000437646531<br>MATIC 0.646024889024443<br>SNX 4.96596464129607 | | |
| 3.1.391610 | MICHAEL CASH | ADDRESS REDACTED | | | BSV 1.05599206325802<br>BTC 0.000404755926246005<br>ETH 0.000001485934112515<br>LINK 0.000680683679022993<br>LTC 0.000190144850607512<br>OMG 0.000174708031476218<br>USDC 0.0347368929346987<br>XLM 0.040357407046039 | | |
| 3.1.391611 | MICHAEL CASHMAN | ADDRESS REDACTED | | | ETH 0.58839153337982 | | |
| 3.1.391612 | MICHAEL CASILLAS | ADDRESS REDACTED | | | AAVE 0.00211997313120328<br>ADA 6.79039236953562<br>AVAX 2.10720343704067<br>BAT 0.0309409910723288<br>BNT 0.294617106339365<br>BTC 0.00052231450739435<br>CEL 7.31462649604603<br>DOT 0.337940563140575<br>EOS 0.00541720567579474<br>ETH 0.589168211103469<br>KNC 0.0186889393229622<br>LINK 0.000630813398909372<br>LTC 0.00171870186688056<br>LUNC 303.907803256197<br>MANA 0.1124107401347<br>MATIC 66.777547964088<br>MCDAI 0.0897469705319004<br>SGB 848.723804434468<br>SNX 1.53228967779865<br>SOL 106.851768900673<br>SUSHI 234.334571705139<br>UNI 0.000025994815886833<br>USDC 5.0919763960562<br>XLM 0.639766984714576<br>XRP 0.000000492354615154<br>ZEC 0.00009715595412806<br>ZRX 0.0267003583150252 | | |
| 3.1.391613 | MICHAEL CASNJI | ADDRESS REDACTED | | | BTC 0.0137437608742193<br>CEL 0.0042343959000231<br>MATIC 84.5942941003155 | | |
| 3.1.391614 | MICHAEL CASSIDY | ADDRESS REDACTED | | | BTC 0.00345151688616828<br>ETH 0.126749074474385 | | |
| 3.1.391615 | MICHAEL CASTAGNA | ADDRESS REDACTED | | | BTC 0.000019185165026029 | | |
| 3.1.391616 | MICHAEL CASTANEDA | ADDRESS REDACTED | | | | BTC 0.80164 | |
| 3.1.391617 | MICHAEL CASTEEL | ADDRESS REDACTED | | | BTC 0.339635351829598 | | |
| 3.1.391618 | MICHAEL CASTELLANA | ADDRESS REDACTED | | | ADA 15923.1280623656<br>BTC 0.121295624645545<br>ETH 2.02763338994313<br>LTC 164.221236334363<br>USDC 23.2911458912016 | BTC 0.00164561715499955 | |
| 3.1.391619 | MICHAEL CASTILLO LOPEZ | ADDRESS REDACTED | | | BTC 0.000008004031835096<br>ETH 0.000046921871888549<br>USDC 5.65785514786134 | BTC 0.000001072447711333<br>ETH 0.0853258962526972<br>USDC 0.00300539386340534 | |
| 3.1.391620 | MICHAEL CASTLE | ADDRESS REDACTED | | | BTC 8.21959474300792<br>CEL 1.1503662796591<br>DASH 0.0236488614261239<br>ETH 14.6099554977254<br>USDC 0.0000000237229796279999 | | |
| 3.1.391621 | MICHAEL CASTLE | ADDRESS REDACTED | | | BTC 0.000644195860067507 | | |
| 3.1.391622 | MICHAEL CASTLEBERRY | ADDRESS REDACTED | | | BTC 0.0493090936471924<br>ETH 0.0993802055494614 | | |
| 3.1.391623 | MICHAEL CASTRO | ADDRESS REDACTED | | | BTC 0.000282001450688667<br>CEL 1.09945500998105<br>ETH 0.00471702075545774<br>SNX 2.14626749298878 | | |
| 3.1.391624 | MICHAEL CASTRO | ADDRESS REDACTED | | | BTC 0.450895878730632<br>ETH 4.99499615209552<br>SOL 137.56876829912 | | |
| 3.1.391625 | MICHAEL CASTRO | ADDRESS REDACTED | | | ADA 290.408701130098<br>BTC 0.0013354938911829<br>COMP 0.0219839127968848<br>ETH 2.11169966289626<br>MATIC 686.039626728807<br>XLM 22.6997660914568 | | |
| 3.1.391626 | MICHAEL CATALANO | ADDRESS REDACTED | | | AAVE 0.00169097439644566<br>BTC 0.873549753865271<br>COMP 0.00106570981888737<br>ETH 2.86403181194154<br>LINK 0.0641177940006113<br>MATIC 1.23517932193674<br>SOL 0.0644366917215324<br>UNI 0.0368846820113371<br>USDC 21.6147909203344 | SOL 0.000007654171744459 | |
| 3.1.391627 | MICHAEL CATALDO | ADDRESS REDACTED | | | BTC 0.127464565626835<br>ETH 1.8147724492137<br>USDC 11.3057467511561 | USDC 0.000000011971954413 | |
| 3.1.391628 | MICHAEL CATENA | ADDRESS REDACTED | | | BTC 0.00140803662095707<br>SGB 2323.79565039105<br>XLM 5.61013943629695<br>XRP 8.2097703787557 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391629 | MICHAEL CATHEY | ADDRESS REDACTED | | | ADA 0.249616002472864<br>BTC 0.000000309037702364<br>DOT 108.924006678435<br>ETH 0.0024715092071144<br>GUSD 0.0212208010151759<br>LINK 0.273205807038773<br>MATIC 632.380927688343<br>PAXG 1.01260513138105<br>USDC 1722.99509162764 | BTC 0.000000069218031764<br>ETH 0.000000863071937101 | |
| 3.1.391630 | MICHAEL CATT | ADDRESS REDACTED | | | BTC 0.0110416702962793<br>ETH 0.000551177715634447<br>LINK 0.0149287970617914<br>MATIC 0.886242027018094<br>SNX 11.5807391680945 | | |
| 3.1.391631 | MICHAEL CATTS | ADDRESS REDACTED | | | BTC 0.336744651711009<br>USDC 5.15323739417679 | | |
| 3.1.391632 | MICHAEL CAUDULLO | ADDRESS REDACTED | | | COMP 0.041296544242207<br>XLM 26.7759701963261 | | |
| 3.1.391633 | MICHAEL CAUSER | ADDRESS REDACTED | | | CEL 58.1842618673865<br>ETH 0.651104620875246 | | |
| 3.1.391634 | MICHAEL CAVALLIN | ADDRESS REDACTED | | | CEL 0.00304430434144267<br>ETH 0.000000877503297184 | | |
| 3.1.391635 | MICHAEL CAVANAUGH | ADDRESS REDACTED | | | AAVE 0.00043809541815124<br>BTC 0.000386595596192767<br>DOT 0.0401614887167217<br>ETH 0.000010863901598303<br>LINK 0.00841278550546548<br>MATIC 1.75294645560171<br>USDC 0.00699842399871407 | BTC 0.000000438611866338 | |
| 3.1.391636 | MICHAEL CAVENDER | ADDRESS REDACTED | | | BTC 0.000087263082746293<br>EOS 0.118343156122607<br>LTC 0.00638243046226561 | | |
| 3.1.391637 | MICHAEL CAVERS | ADDRESS REDACTED | | | ADA 4996.04519940616<br>AVAX 29.3756316975818<br>BNT 0.158430933891611<br>BTC 0.455944018042244<br>DOT 143.195536658129<br>ETH 0.310834039352649<br>LINK 447.303657106748<br>MANA 573.155008636027<br>SOL 46.2144745521386 | BTC 0.065395 | |
| 3.1.391638 | MICHAEL CAVILLA | ADDRESS REDACTED | | | BTC 0.0116825400892097<br>CEL 54.1558197057392<br>ETH 0.09462192<br>XRP 133.706025 | | |
| 3.1.391639 | MICHAEL CAWTHRA | ADDRESS REDACTED | | | BTC 0.00000061170644045<br>ETH 0.000664168056305663 | | |
| 3.1.391640 | MICHAEL CAYABYAB | ADDRESS REDACTED | | | BTC 0.0132117797476502<br>COMP 0.179606733517921<br>ETH 0.0679831872009306<br>ZEC 0.0815745805560573 | | |
| 3.1.391641 | MICHAEL CAZZAROLLI | ADDRESS REDACTED | | | BTC 0.0216478067367253 | | |
| 3.1.391642 | MICHAEL CECCHINI | ADDRESS REDACTED | | | BTC 0.00741894955921758<br>ETH 0.145950657724246 | | |
| 3.1.391643 | MICHAEL CEDERBERG | ADDRESS REDACTED | | | AAVE 1.6665625630798<br>BTC 0.120202055860937<br>CEL 26.2103982137413<br>ETH 1.17843634209356<br>LINK 51.1437642780443<br>MATIC 482.58103449787<br>XLM 5845.1426598544 | | |
| 3.1.391644 | MICHAEL CELESTIN | ADDRESS REDACTED | | | ADA 5205.07609472306<br>BCH 0.115027644687214<br>BTC 0.00005038831261895<br>ETH 0.699707553777315<br>SOL 104.102386579659<br>USDC 2067.34322361644 | BTC 0.0301343933594591 | |
| 3.1.391645 | MICHAEL CELLI | ADDRESS REDACTED | | | USDC 0.698586660099414<br>USDT ERC20 43.4427458162055 | | |
| 3.1.391646 | MICHAEL CERASA | ADDRESS REDACTED | | | BTC 0.00010235267398533<br>ETH 0.00376088708464551<br>MATIC 0.00610971781854962<br>USDT ERC20 0.00117923572362682 | | |
| 3.1.391647 | MICHAEL CERCONE | ADDRESS REDACTED | | | BTC 0.0163150829003482<br>ZRX 498.261968798394 | | |
| 3.1.391648 | MICHAEL CERDA | ADDRESS REDACTED | | | | 1INCH 0.555662231922504<br>BTC 0.00247459548358853<br>XLM 92.5054457<br>XRP 60.131126 | |
| 3.1.391649 | MICHAEL CERDA | ADDRESS REDACTED | | | BTC 0.000001139216749947 | | |
| 3.1.391650 | MICHAEL CERNY | ADDRESS REDACTED | | | 1INCH 525.942444550318<br>ADA 5127.96864218361<br>BTC 1.09860642159076<br>ETH 8.47394886426948<br>LINK 1365.24849896883<br>SNX 430.748613414922<br>USDC 140486.693125416 | | |
| 3.1.391651 | MICHAEL CERRETO | ADDRESS REDACTED | | | BTC 0.0569517476340248<br>CEL 104.731290388967<br>DASH 0.0013946206041452<br>ETH 0.290833813687028 | | |
| 3.1.391652 | MICHAEL CERRI | ADDRESS REDACTED | | | ADA 1093.76076217832<br>BCH 13.3904493283983<br>BTC 0.00095138343702357 | | |
| 3.1.391653 | MICHAEL CERULLO | ADDRESS REDACTED | | | ETH 0.102028102747244 | | |
| 3.1.391654 | MICHAEL CETOLA | ADDRESS REDACTED | | | ADA 1734.44246689336<br>BTC 0.283991883229747<br>DOT 20.8612321180203<br>ETH 2.57306682034303<br>LUNC 7.7566886966537<br>MATIC 969.349418100624<br>USDT ERC20 0.411724210433484 | CEL 1.78270175325453<br>USDC 28.33 | |
| 3.1.391655 | MICHAEL CHA | ADDRESS REDACTED | | | BTC 0.000907528247880798<br>MATIC 2.48939862496892 | | |
| 3.1.391656 | MICHAEL CHACE | ADDRESS REDACTED | | | BTC 0.102507877078487<br>ETH 2.05246358913113 | | |
| 3.1.391657 | MICHAEL CHADA | ADDRESS REDACTED | | | AVAX 10.3780016550609<br>BTC 0.14750374721077<br>USDC 252.371119742007 | | |
| 3.1.391658 | MICHAEL CHAGNON | ADDRESS REDACTED | | | BTC 0.00000746713202420099 | BTC 0.000000002280942593 | |
| 3.1.391659 | MICHAEL CHALLE | ADDRESS REDACTED | | | BTC 0.627699366205982 | BTC 0.0025173198052192 | |
| 3.1.391660 | MICHAEL CHAMERSKI | ADDRESS REDACTED | | | USDC 0.533321387631405 | | |
| 3.1.391661 | MICHAEL CHAMPAGNE | ADDRESS REDACTED | | | AVAX 12.7227149373758<br>BTC 0.0535520624243446<br>ETH 1.09084855891479<br>MATIC 6120.63425816924 | | |
| 3.1.391662 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.000000536591979387<br>CEL 1.11631622385916<br>USDC 3761.48637775751 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391663 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.0225503175333954<br>CEL 128.56885094508<br>ETH 1.4 | | |
| 3.1.391664 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.000003647197183379<br>MATIC 0.0100863935845372 | BTC 0.000002933825201716 | |
| 3.1.391665 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.017273980560078<br>CEL 0.00993589154238959<br>USDT ERC20 0.23852673367774 | | |
| 3.1.391666 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.978853619538822<br>CEL 3751.85934285544<br>ETH 7.85202323010586<br>LINK 679.977173945358<br>LTC 0.0153878377309785<br>MATIC 868.022441295729<br>PAXG 0.00116745481148871<br>SGB 56.6006363396969<br>SNX 134.331145937646<br>USDC 52.3312327797209<br>USDT ERC20 0.144131346565507<br>XRP 370.246794990203 | BTC 0.007396070798674 | |
| 3.1.391667 | MICHAEL CHAN | ADDRESS REDACTED | | | AAVE 0.00187368281697893<br>BTC 0.00859248226635508<br>USDC 0.0814789938471249 | | |
| 3.1.391668 | MICHAEL CHAN | ADDRESS REDACTED | | | BNB 15.3894654191243<br>BTC 0.22079157765756<br>CEL 45.4980968555738<br>ETH 0.0170364560816715<br>LTC 8.20034931691736 | | |
| 3.1.391669 | MICHAEL CHAN | ADDRESS REDACTED | | | ADA 332.793627507179<br>BTC 0.00232308672706644<br>XLM 254.366588375675<br>XRP 31.3049652910976 | | |
| 3.1.391670 | MICHAEL CHAN | ADDRESS REDACTED | | | BTC 0.000736806413898932 | BTC 1.08056207847511 | |
| 3.1.391671 | MICHAEL CHANDARA | ADDRESS REDACTED | | | CEL 8.66800103598168<br>ETH 1.6850026129022<br>USDT ERC20 517.434800205901 | | |
| 3.1.391672 | MICHAEL CHANDLER | ADDRESS REDACTED | | | BTC 0.000000001063792735<br>CEL 0.194917099083383 | | |
| 3.1.391673 | MICHAEL CHANG | ADDRESS REDACTED | | | BTC 0.000001355128818195 | | |
| 3.1.391674 | MICHAEL CHANG | ADDRESS REDACTED | | | ADA 2462.16836991233<br>BAT 0.339300254700094<br>BTC 2.60844218747981<br>ETH 78.8828512226429<br>LINK 830.440606822945<br>LTC 104.75913881972<br>MATIC 1612.29461199244 | | |
| 3.1.391675 | MICHAEL CHANG | ADDRESS REDACTED | | | BTC 0.0410694712101089<br>ETH 0.497217912706165 | | |
| 3.1.391676 | MICHAEL CHANG | ADDRESS REDACTED | | | AAVE 9.49201983829723<br>ADA 1217.13934028271<br>BTC 1.11346831788809<br>DOT 187.2862452456<br>ETH 2.09465373789727<br>MATIC 2292.01430219997<br>SNX 691.445543245233<br>SOL 19.3527092707926<br>USDC 1.9741768563907 | | |
| 3.1.391677 | MICHAEL CHAPADOS CHIASSON | ADDRESS REDACTED | | | BTC 0.0000895614886897109<br>CEL 2.46128015181743<br>ETH 0.266022062034486<br>LUNC 0.000000692045060408<br>MANA 0.00566659273550019<br>MATIC 3110.18269366157<br>SNX 0.103001638713218<br>SOL 0.0109758915889215 | | |
| 3.1.391678 | MICHAËL CHAPIRON | ADDRESS REDACTED | | | CEL 1.15585849451967<br>EOS 0.00315669748242237<br>ETH 0.00039324368950149<br>MCDAI 0.0495597181325751<br>XLM 0.0875469653176036 | | |
| 3.1.391679 | MICHAËL CHAPLEAU | ADDRESS REDACTED | | | CEL 0.00225300303794048<br>ETH 0.000002827703 | | |
| 3.1.391680 | MICHAEL CHAPMAN | ADDRESS REDACTED | | | CEL 356.471021401454 | | |
| 3.1.391681 | MICHAEL CHAPMAN | ADDRESS REDACTED | | | SGB 23.1782427849337<br>XRP 151.617908553578 | | |
| 3.1.391682 | MICHAEL CHARLES | ADDRESS REDACTED | | | CEL 0.691919057430991 | | |
| 3.1.391683 | MICHAEL CHARLES CARRINGTON | ADDRESS REDACTED | | | BTC 1.41806029577705<br>CEL 10.4372859460893<br>ETH 11.3581543280705<br>USDC 1041.01521536443 | | |
| 3.1.391684 | MICHAEL CHARLES KNAPP | ADDRESS REDACTED | | | USDC 406.931762966865 | | |
| 3.1.391685 | MICHAEL CHARLES LEGGETT | ADDRESS REDACTED | | | ADA 69.2458855515073<br>BSV 0.100537164523253<br>BTC 0.13980642946546<br>ETC 4.74291266374874<br>ETH 4.02538721553093<br>SOL 2.88195179674695<br>XLM 611.296904694693<br>ZEC 1.5881369228914<br>ZRX 229.383548719027 | BTC 0.00778921571283305 | |
| 3.1.391686 | MICHAEL CHARLES MCQUOWN | ADDRESS REDACTED | | | BTC 0.000712286616281032<br>USDC 279.787279414839 | CEL 120.455224383991 | |
| 3.1.391687 | MICHAEL CHARLES OHAGAN | ADDRESS REDACTED | | | ADA 665.104287<br>BCH 2.86828838<br>BTC 3.05252746518594<br>CEL 502.633658449306<br>DOT 10.3485232<br>LINK 29.8376454955692<br>LTC 1.60090404<br>OMG 11.53898157<br>USDC 10479.3963512268<br>XRP 557.76 | | |
| 3.1.391688 | MICHAEL CHASE | ADDRESS REDACTED | | | BTC 0.00292934983985387<br>CEL 2311.3516350155 | | |
| 3.1.391689 | MICHAEL CHASE | ADDRESS REDACTED | | | ADA 275.80203689591<br>BTC 0.0195352828810967<br>ETH 1.92958587206443<br>USDC 248.169791948798<br>XRP 745.306519 | ETH 0.2 | |
| 3.1.391690 | MICHAEL CHASE CORCORAN | ADDRESS REDACTED | | | 1INCH 0.215334094867434<br>USDC 0.55452309147879<br>XLM 0.223376411806592 | | |
| 3.1.391691 | MICHAEL CHASTEEN | ADDRESS REDACTED | | | ADA 305.414568795326<br>BTC 0.00084511771668351 4<br>MATIC 190.918126501227 | | |
| 3.1.391692 | MICHAEL CHAU | ADDRESS REDACTED | | | ADA 1.60787116941916<br>BTC 0.790666371150351<br>ETH 0.00757322381322759<br>MATIC 1.61244850460766 | BTC 0.01015048 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391693 | MICHAEL CHAU | ADDRESS REDACTED | | | BTC 0.00275506421855524<br>CEL 18.7091154777513 | | |
| 3.1.391694 | MICHAEL CHAU | ADDRESS REDACTED | | | BTC 0.000185100051377094<br>ETH 0.00633727574222834 | BTC 0.295593873689808<br>ETH 4.37795266633822<br>USDC 8413.182 | |
| 3.1.391695 | MICHAEL CHAUVIN | ADDRESS REDACTED | | | BTC 0.000000348081696399<br>CEL 56.6835855702612<br>MCDAI 0.00123704817048663<br>SGB 16.4680842369901<br>XRP 0.000000851942579567 | | |
| 3.1.391696 | MICHAEL CHAVANT | ADDRESS REDACTED | | | BTC 0.000942039818720037<br>USDT ERC20 0.658444377212336 | | |
| 3.1.391697 | MICHAEL CHAVES | ADDRESS REDACTED | | | BTC 0.000448052617463348<br>CEL 2.91422313440086<br>DASH 0.10826622165927<br>MATIC 475.336947708182<br>SNX 0.462078041585294<br>USDC 28.0330161147545 | | |
| 3.1.391698 | MICHAEL CHAZUKOW | ADDRESS REDACTED | | | ADA 0.0524994839233692<br>BTC 0.256395379356739<br>LINK 0.00298238115195081<br>USDC 0.376650746250647<br>XLM 0.181878677804009 | | |
| 3.1.391699 | MICHAEL CHEHAB | ADDRESS REDACTED | | | ETH 0.386018355586408<br>USDC 5.43027239345969 | | |
| 3.1.391700 | MICHAEL CHEN | ADDRESS REDACTED | | | ADA 2435.85113675453<br>BTC 0.0956703849232942<br>DOT 0.382981433723771<br>ETH 1.81397934723259<br>LINK 0.517853943010698<br>MATIC 1.281691431622<br>SNX 189.279800016677<br>SOL 3.33227115237241<br>UNI 99.4454679672027<br>USDC 1.3931083899472 | | |
| 3.1.391701 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.00203421864763246<br>ETH 0.0336422002840375<br>USDC 3.74190971819666 | | |
| 3.1.391702 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.00304242037963634<br>USDC 99264.6881448033 | | |
| 3.1.391703 | MICHAEL CHEN | ADDRESS REDACTED | | | CEL 0.0136535435627197<br>ETH 0.000011521365351598<br>USDC 2.03934141807886 | | |
| 3.1.391704 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.00480396494207927<br>CEL 19.2351038973041<br>ETH 7.48386563933249<br>XRP 51496.1183657981 | | |
| 3.1.391705 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.0305873851207786<br>ETH 0.518743027473402<br>SNX 103.907888705433 | SNX 101.545920835304 | |
| 3.1.391706 | MICHAEL CHEN | ADDRESS REDACTED | | | ADA 2710.15592517511<br>BTC 0.187400678138524<br>ETH 3.2769632419502<br>MATIC 392.80339352355<br>USDC 987.559284436699 | | |
| 3.1.391707 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.000000582856050113999<br>LTC 0.000747806079170867 | | |
| 3.1.391708 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.000030568521603549 | | |
| 3.1.391709 | MICHAEL CHEN | ADDRESS REDACTED | | | BSV 1.71549390146479<br>SOL 0.0677229303660786 | AVAX 99.987<br>SOL 0.000000000115759018 | |
| 3.1.391710 | MICHAEL CHEN | ADDRESS REDACTED | | | BTC 0.0238041285152177 | | |
| 3.1.391711 | MICHAEL CHEN | ADDRESS REDACTED | | | BCH 0.000023594891428415<br>CEL 1.13146774532572<br>LTC 0.000084384424173341<br>SGB 2.77018652543537<br>USDC 127.675907206057<br>XRP 18.1208684017595 | | |
| 3.1.391712 | MICHAEL CHEN SUN | ADDRESS REDACTED | | | BTC 0.0000074908335657l799 | BTC 0.00000048<br>ETH 0.000953389340640015 | |
| 3.1.391713 | MICHAEL CHENG | ADDRESS REDACTED | | | BTC 0.00170023896465604<br>CEL 1.14611935922278<br>ETC 11.0131567058386 | | |
| 3.1.391714 | MICHAEL CHENG | ADDRESS REDACTED | | | ADA 1324.09304261964<br>BAT 6771.26263921834<br>BCH 1.0860867356864<br>BSV 1.04843760634573<br>BTC 2.21152905703132<br>CEL 26160.2154308465<br>DASH 4.65546188849252<br>EOS 0.135177062788981<br>ETC 0.0563484287932731<br>ETH 34.2658325611326<br>LINK 252.840687267101<br>LTC 5.02986403569855<br>MATIC 24274.5121480734<br>MCDAI 77.3841468054705<br>PAX 109.702759072688<br>SOL 620.557057329985<br>UNI 24.2440715342148<br>USDC 439.143800975206<br>XLM 3.48921873419119<br>ZEC 5.01208640042539 | | |
| 3.1.391715 | MICHAEL CHENG | ADDRESS REDACTED | | | BTC 0.000001239915977339<br>CEL 0.218345362686659<br>XRP 50.881963564016 | | |
| 3.1.391716 | MICHAEL CHENG | ADDRESS REDACTED | | | ADA 0.227586262459918<br>BTC 0.326135021527957<br>DOT 0.0367064711787938<br>ETH 0.00417982393618849<br>MANA 0.000525354912595227 | ADA 0.000000837287163263<br>DOT 0.000000751444410847<br>ETH 0.000000381173674102<br>MANA 0.000000623478780677 | |
| 3.1.391717 | MICHAEL CHERBAKOV | ADDRESS REDACTED | | | BTC 0.208955440961929 | | |
| 3.1.391718 | MICHAEL CHERICO | ADDRESS REDACTED | | | BTC 2.22939776920921 | | |
| 3.1.391719 | MICHAEL CHERNICKI | ADDRESS REDACTED | | | BTC 0.0114833586697521<br>MATIC 6258.38576062422 | | |
| 3.1.391720 | MICHAEL CHERPOCK | ADDRESS REDACTED | | | ADA 2373.32101078597<br>BCH 0.0596196389682546<br>BTC 0.00155508385576647<br>ETH 4.11075721871235<br>LINK 27.1082112220154<br>MATIC 115.706137252273<br>ZRX 9.2425633038184 | | |
| 3.1.391721 | MICHAEL CHERRY | ADDRESS REDACTED | | | MATIC 295.028901153072 | | |
| 3.1.391722 | MICHAEL CHEUNG | ADDRESS REDACTED | | | BTC 0.0302573313417135<br>CEL 1.54971004412502<br>USDC 10 | | |
| 3.1.391723 | MICHAEL CHEUNG | ADDRESS REDACTED | | | BTC 0.00000013093281445 | | BTC 0.000000994519496593 |
| 3.1.391724 | MICHAEL CHEVALLIER | ADDRESS REDACTED | | | BTC 0.000000002733850199<br>CEL 307.51576968623<br>DOT 0.00130087970621992 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391725 | MICHAEL CHHUO | ADDRESS REDACTED | | | ADA 566.33087305435<br>BTC 0.00204870395559074<br>ETH 0.66051976073292 | | |
| 3.1.391726 | MICHAEL CHI | ADDRESS REDACTED | | | USDC 0.261252055669922 | | |
| 3.1.391727 | MICHAEL CHIA | ADDRESS REDACTED | | | OMG 1.26854491820577 | | |
| 3.1.391728 | MICHAEL CHIANG | ADDRESS REDACTED | | | USDC 0.0189726053188482<br>USDT ERC20 0.0178451862358706 | | |
| 3.1.391729 | MICHAEL CHIARA | ADDRESS REDACTED | | | ETH 0.000559022534942639 | | |
| 3.1.391730 | MICHAEL CHIEH-CHUIN CHEN | ADDRESS REDACTED | | | BTC 0.0000035612076543349<br>ETH 0.000000846263366077999<br>GUSD 0.54381595107982<br>USDC 0.000174793717500918 | BTC 0.00000000303888265<br>ETH 0.000004213484937483<br>GUSD 0.00228548122882303<br>USDC 0.00666469017738562 | |
| 3.1.391731 | MICHAEL CHIEN | ADDRESS REDACTED | | | USDC 33.3191170506726 | | |
| 3.1.391732 | MICHAEL CHIFLIKYAN | ADDRESS REDACTED | | | BTC 0.0118450675611505 | | |
| 3.1.391733 | MICHAEL CHIHLAS | ADDRESS REDACTED | | | ADA 0.114888956111381<br>BTC 0.000129144733178487<br>ETH 0.000001067685716323<br>MATIC 0.00268643249543436<br>SOL 0.000083796629687548 | BTC 0.000000003435171482<br>SOL 0.144682529541949 | |
| 3.1.391734 | MICHAEL CHIKEZE ANYANWU | ADDRESS REDACTED | | | MATIC 19.2832811582276 | ETH 0.134412892884685<br>SNX 3.74966521 | |
| 3.1.391735 | MICHAEL CHILDRESS | ADDRESS REDACTED | | | BTC 0.000016899782893461<br>MATIC 0.998342880379668 | | |
| 3.1.391736 | MICHAEL CHIN | ADDRESS REDACTED | | | ADA 120096.590842702<br>BTC 2.16349336858027<br>LINK 1010.87825050686<br>USDC 251964.68717901 | | |
| 3.1.391737 | MICHAEL CHIN | ADDRESS REDACTED | | | ADA 0.175826922787289<br>AVAX 11.00572208013<br>BTC 0.511135898173296<br>DOT 53.1372559044864<br>ETH 2.148354793989<br>MATIC 107.767160868343 | AVAX 0.853140835101971 | |
| 3.1.391738 | MICHAEL CHIN | ADDRESS REDACTED | | | BTC 0.596335449489023<br>ETH 7.09946189056755<br>LINK 151.741162193391<br>MANA 0.0530218569415918<br>MATIC 572.576053233604 | | |
| 3.1.391739 | MICHAEL CHIN | ADDRESS REDACTED | | | BCH 1.03065155706344<br>BTC 0.0281337241526334<br>ETH 0.396602214671238<br>LTC 1.41129294624206 | | |
| 3.1.391740 | MICHAEL CHIN | ADDRESS REDACTED | | | BTC 0.000000750690577779<br>CEL 0.256623060766027<br>LTC 0.000158022214709508<br>USDT ERC20 0.00840930952272695 | | |
| 3.1.391741 | MICHAEL CHINCHILLA | ADDRESS REDACTED | | | ADA 2.61349857579607<br>BTC 0.0260075434625304<br>DOGE 42795.8589491368<br>ETH 0.000010478209809919<br>MATIC 0.838770416832715<br>USDC 0.0722217464196517 | BTC 0.0260874117070234 | |
| 3.1.391742 | MICHAEL CHIOSI | ADDRESS REDACTED | | | BTC 1.09217449742653<br>ETH 21.0959572126438 | | |
| 3.1.391743 | MICHAEL CHIU | ADDRESS REDACTED | | | BTC 0.093811676077064<br>ETH 0.966304225467627<br>USDC 2255.22545530448 | | |
| 3.1.391744 | MICHAEL CHIU | ADDRESS REDACTED | | | AAVE 0.00426388187342208<br>BTC 0.000059552004255535<br>CEL 0.528031840014788<br>ETH 0.00000987446081518<br>USDC 3.4115157223322 | | |
| 3.1.391745 | MICHAEL CHMARA | ADDRESS REDACTED | | | BTC 0.117883949928263<br>CEL 124.885938502895<br>ETH 0.2629532 | | |
| 3.1.391746 | MICHAEL CHO | ADDRESS REDACTED | | | BTC 0.000004971759933981<br>XLM 2.39605980680242 | | |
| 3.1.391747 | MICHAEL CHO | ADDRESS REDACTED | | | BTC 0.000000110699409673<br>GUSD 1.58987981227618<br>MCDAI 0.00000177908014561999<br>USDC 0.000196698809026179 | BTC 0.000000004528509741<br>GUSD 0.000663273856353294<br>MCDAI 0.0345718011597774<br>USDC 2.49422239704028 | |
| 3.1.391748 | MICHAEL CHOATE | ADDRESS REDACTED | | | BTC 0.000032138640751374 | | |
| 3.1.391749 | MICHAEL CHOE | ADDRESS REDACTED | | | BTC 0.00135737557112502<br>CEL 1.13970759960983 | | |
| 3.1.391750 | MICHAEL CHOI | ADDRESS REDACTED | | | BCH 0.0479411896184598<br>BTC 0.00167066690219179<br>ETH 0.0268993820414617 | | |
| 3.1.391751 | MICHAEL CHOON YI ANG | ADDRESS REDACTED | | | BTC 0.000000004887852381<br>CEL 10.0702898218543 | | |
| 3.1.391752 | MICHAEL CHOROMANSKI | ADDRESS REDACTED | | | USDC 47.0941296256895 | | |
| 3.1.391753 | MICHAEL CHOSEWOOD | ADDRESS REDACTED | | | CEL 1.06075146726898 | | |
| 3.1.391754 | MICHAEL CHOU | ADDRESS REDACTED | | | BTC 0.0993960000513925 | | |
| 3.1.391755 | MICHAEL CHRISLER | ADDRESS REDACTED | | | USDC 0.00188790917554784 | | |
| 3.1.391756 | MICHAEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.00509592480085055<br>USDC 2963.95305120168 | | |
| 3.1.391757 | MICHAEL CHRISTENSEN | ADDRESS REDACTED | | | BTC 0.0157880501479185<br>LINK 3.05823677081616 | | |
| 3.1.391758 | MICHAEL CHRISTENSON | ADDRESS REDACTED | | | BTC 0.000001703369606561<br>USDC 12.1341457574708 | USDC 0.00103762319787874 | |
| 3.1.391759 | MICHAEL CHRISTERN | ADDRESS REDACTED | | | BTC 0.00118993522249864<br>CEL 7.44756793122455 | | |
| 3.1.391760 | MICHAEL CHRISTIAENS | ADDRESS REDACTED | | | ADA 0.433042000270696<br>BTC 0.000120284011483963<br>ETH 0.000524410544724116<br>GUSD 0.731742146300137<br>USDC 0.234457334620326 | ADA 682.706309252593<br>BTC 0.000000004235264626<br>GUSD 0.00220643186304542 | |
| 3.1.391761 | MICHAEL CHRISTIAN | ADDRESS REDACTED | | | BTC 0.00122357417653722<br>GUSD 8296.94291497417 | | |
| 3.1.391762 | MICHAEL CHRISTIAN BALANGUE | ADDRESS REDACTED | | | ADA 162.407047440675<br>BTC 0.000951192804029987 | | |
| 3.1.391763 | MICHAEL CHRISTIAN FEIL | ADDRESS REDACTED | | | BTC 0.0000265800830023 | | |
| 3.1.391764 | MICHAEL CHRISTIAN HÄFLIGER | ADDRESS REDACTED | | | BTC 0.000000222381203188 | | |
| 3.1.391765 | MICHAEL CHRISTIAN QUINTANA | ADDRESS REDACTED | | | AVAX 0.486379973277421<br>BTC 0.002340325153677<br>DOT 8.70948406926043<br>ETH 0.0245401555359435<br>MATIC 13.8182677119715<br>SNX 4.93496692611197<br>SOL 0.160386409763905<br>USDC 109.18467249527 | | |
| 3.1.391766 | MICHAEL CHRISTIAN SEIGIS | ADDRESS REDACTED | | | BTC 0.0431678890662822 | | |
| 3.1.391767 | MICHAEL CHRISTIANSEN | ADDRESS REDACTED | | | BCH 0.508733394981762<br>BTC 0.11931994831434<br>CEL 1550.08835703803<br>DASH 2.12069387465774<br>ETH 1.03258871147261<br>LTC 3.03198506518536<br>SGB 57.8914589587743<br>XRP 329.01070633474 | | |
| 3.1.391768 | MICHAEL CHRISTOF PURSCHKE | ADDRESS REDACTED | | | BTC 0.00252453098117364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391769 | MICHAEL CHRISTOFF | ADDRESS REDACTED | | | BAT 0.201865214598927<br>BTC 0.000000569869760942<br>CEL 1.13080753385028<br>COMP 0.00004922654699874<br>EOS 0.00662944268750974<br>ETH 0.00957153771457522<br>MATIC 22.3070930385935<br>USDC 0.00779971662697629<br>XLM 0.0421480643777993 | | |
| 3.1.391770 | MICHAEL CHRISTOFFER MOISES | ADDRESS REDACTED | | | BTC 0.00007155<br>CEL 0.0559917670157517 | | |
| 3.1.391771 | MICHAEL CHRISTOFI | ADDRESS REDACTED | | | ADA 173.310276661608<br>BTC 0.239502107002507<br>ETH 4.32319600810445<br>MATIC 6030.53764407532<br>USDC 0.263529454286951 | | |
| 3.1.391772 | MICHAEL CHRISTOFOROU | ADDRESS REDACTED | | | ADA 0.00393582301674021<br>AVAX 0.000001100298453778<br>BTC 0.000000263487472949<br>ETH 0.000010021908231619<br>LINK 0.000006784486472777<br>LTC 1019.35840897033<br>MATIC 0.00795404212747206<br>SOL 0.000019258490157884<br>USDC 0.000236849133895028 | | ADA 0.00000047142818967<br>AVAX 0.000000463876488362<br>BTC 0.000433293718120785<br>ETH 0.000000894048815686<br>LINK 0.0406701215716981<br>LTC 0.000650612298527731<br>MATIC 0.000000459660130818<br>SOL 0.00000082930777438<br>USDC 0.186557168947765 |
| 3.1.391773 | MICHAEL CHRISTOPH JOSEF LEGAT | ADDRESS REDACTED | | | BTC 0.000004483028233344 | | |
| 3.1.391774 | MICHAEL CHRISTOPH MEIER | ADDRESS REDACTED | | | BTC 0.000003765140374738 | | |
| 3.1.391775 | MICHAEL CHRISTOPH WALUGA | ADDRESS REDACTED | | | BTC 0.000000894387639849 | | |
| 3.1.391776 | MICHAEL CHRISTOPHER DICLEMENTE | ADDRESS REDACTED | | | BTC 0.000777152800199435 | CEL 121.760236713106 | |
| 3.1.391777 | MICHAEL CHRISTOPHER PELIC | ADDRESS REDACTED | | | ADA 142.64396116649<br>BTC 0.00834870545348273<br>DOT 2.21771838729189 | | |
| 3.1.391778 | MICHAEL CHRISTOPHER STUTZ | ADDRESS REDACTED | | | SOL 4.51430876107262 | BTC 0.00201824986635948 | |
| 3.1.391779 | MICHAEL CHRISTOPHER TRIVETT | ADDRESS REDACTED | | | BTC 0.27763443726887<br>ETH 0.459089695580211<br>XLM 5339.1941288492 | | |
| 3.1.391780 | MICHAEL CHRISTY | ADDRESS REDACTED | | | BTC 0.0383740383097636<br>ETH 0.79346090568789<br>USDC 3.36656559965274 | | |
| 3.1.391781 | MICHAEL CHU | ADDRESS REDACTED | | | BTC 6.38775413888565<br>ETH 6.2740468425468<br>LTC 354.975861989196 | | |
| 3.1.391782 | MICHAEL CHU | ADDRESS REDACTED | | | BTC 0.0196971637883547<br>LINK 13.7302213038732<br>USDC 0.011462902745324<br>XLM 0.00127287357291691 | | |
| 3.1.391783 | MICHAEL CHUANG | ADDRESS REDACTED | | | SNX 101.506203919042 | | |
| 3.1.391784 | MICHAEL CHUBB | ADDRESS REDACTED | | | AVAX 10.5837004647175<br>DOT 19.5889114973058<br>SOL 6.44390014827052 | | |
| 3.1.391785 | MICHAEL CHUCHMUCH | ADDRESS REDACTED | | | BTC 0.000000200063454931<br>CEL 0.0433173693064157<br>USDC 0.785119768336445<br>XRP 0.0107043245403645 | | |
| 3.1.391786 | MICHAEL CHUKWUEMEZIEM EKEAGWU | ADDRESS REDACTED | | | ADA 0.219395455581344<br>BTC 0.000000798401587578<br>DOT 232.165387966375<br>LINK 103.419491035205<br>MATIC 0.0678572646823688 | | |
| 3.1.391787 | MICHAEL CHUNG | ADDRESS REDACTED | | | BTC 0.01659114<br>CEL 16.6829190492258 | | |
| 3.1.391788 | MICHAEL CHUNG | ADDRESS REDACTED | | | MATIC 1942.30323179408 | | |
| 3.1.391789 | MICHAEL CHURCH | ADDRESS REDACTED | | | BTC 0.0234819247255878 | | |
| 3.1.391790 | MICHAEL CHURCHILL | ADDRESS REDACTED | | | BTC 0.000000006036488824<br>CEL 351.217939421894<br>COMP 0.166411575568476<br>LINK 5.67771424893792<br>USDC 101.509795189941<br>XLM 0.000000044321673817 | | |
| 3.1.391791 | MICHAEL CHURCHILL | ADDRESS REDACTED | | | ETH 0.289152227571903 | | |
| 3.1.391792 | MICHAEL CHUZIE | ADDRESS REDACTED | | | BTC 0.00322060406407303<br>CEL 17.0600328755042<br>ETH 0.21933316 | | |
| 3.1.391793 | MICHAEL CHYRIL | ADDRESS REDACTED | | | AAVE 0.02385734826864<br>BTC 0.0189389404477147<br>CEL 25.0159163700844<br>ETH 0.195248307931258<br>LINK 0.162978743214802 | | |
| 3.1.391794 | MICHAEL CIABUCA | ADDRESS REDACTED | | | BTC 0.00319577188002487<br>CEL 1.12544381224025<br>MATIC 2.071648872143<br>SGB 2.02541902218912<br>SNX 3.05415024435683<br>USDC 4.65785146741062<br>XRP 13.2490542505044 | | |
| 3.1.391795 | MICHAEL CIANFERRA | ADDRESS REDACTED | | | GUSD 11.0527144549428 | | |
| 3.1.391796 | MICHAEL CIARLONE | ADDRESS REDACTED | | | AAVE 0.00601620068872164<br>BTC 0.407051481113001<br>ETH 4.56873387420038<br>LTC 0.00204330044565009 | | BTC 0.00364192<br>ETH 0.0683153436261784 |
| 3.1.391797 | MICHAEL CICERONE | ADDRESS REDACTED | | | BTC 0.0000100074958552<br>USDC 0.00679923062309837 | | |
| 3.1.391798 | MICHAEL CIEGO | ADDRESS REDACTED | | | AAVE 5.15936251469589<br>BTC 0.000949457516271017<br>DOT 97.8209351316977<br>ETH 1.27121523575532 | | |
| 3.1.391799 | MICHAEL CIEMKO | ADDRESS REDACTED | | | BTC 0.000025602412648239 | | |
| 3.1.391800 | MICHAEL CIEPLAK | ADDRESS REDACTED | | | BTC 0.000000042178231462<br>ETH 0.000000293380743951<br>USDC 0.0252874127109244 | | |
| 3.1.391801 | MICHAEL CIERESZEWSKI | ADDRESS REDACTED | | | BTC 0.000004325360812056<br>ETH 0.0000920813867825189<br>LTC 0.000531068710389741<br>ZRX 0.0310240927291874 | | BTC 0.000014567892072535<br>ETH 0.000026392187912377<br>LTC 0.000022127400607871 |
| 3.1.391802 | MICHAEL CIERO | ADDRESS REDACTED | | | BTC 0.0251421932057992<br>GUSD 6588.45118990813<br>USDC 35638.7140472347 | | |
| 3.1.391803 | MICHAEL CIGNARELLA | ADDRESS REDACTED | | | ADA 0.171486189270481<br>BTC 0.109228147996983<br>DASH 6.26439706628879<br>EOS 1009.52448287524<br>LTC 3.52906813619612<br>USDC 256.647471602939 | | |
| 3.1.391804 | MICHAEL CIMINO | ADDRESS REDACTED | | | BTC 0.00110632893787436<br>LINK 0.990608941483882<br>MATIC 0.404688269568642<br>SNX 6.10632729035304<br>UNI 1.1424861728979<br>XLM 54.2305049865678<br>XRP 1175.43731224519 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391805 | MICHAEL CIOCCA | ADDRESS REDACTED | | | BTC 0.000017570112763901 | | |
| 3.1.391806 | MICHAEL CIOTOLA | ADDRESS REDACTED | | | ADA 0.107902117984509<br>ETH 0.000295594344587692<br>MATIC 2.60997920333998 | | |
| 3.1.391807 | MICHAEL CIRAFESI | ADDRESS REDACTED | | | BTC 0.000382689622285944<br>USDC 207.779543577218 | BTC 0.000000746084903112 | |
| 3.1.391808 | MICHAEL CIRILLO | ADDRESS REDACTED | | | BTC 0.000000000246109988<br>CEL 9.34357572937401 | | |
| 3.1.391809 | MICHAEL CITARELLA | ADDRESS REDACTED | | | CEL 1.09318122064699 | | |
| 3.1.391810 | MICHAEL CIUDAD | ADDRESS REDACTED | | | BTC 0.0526256785668163<br>ETH 0.257575671616301<br>GUSD 0.434209429146808<br>USDC 0.213388248559126 | GUSD 0.00315131133420141<br>USDC 0.000000231725445859 | |
| 3.1.391811 | MICHAEL CIUREA | ADDRESS REDACTED | | | BTC 0.00287382679754437<br>ETH 0.00293086908830109<br>LINK 0.00338624531050519<br>USDC 5.69849068332979<br>USDT ERC20 124.768401177441 | | |
| 3.1.391812 | MICHAEL CLAES | ADDRESS REDACTED | | | BTC 0.0109271509335291<br>CEL 93.7258484627793<br>ETH 2.45118584399519<br>USDC 1.162<br>XRP 0.000000496708416005 | | |
| 3.1.391813 | MICHAEL CLAIR | ADDRESS REDACTED | | | BTC 0.257858648917956<br>CEL 114.715704029776 | | |
| 3.1.391814 | MICHAEL CLAIRMONT | ADDRESS REDACTED | | | BTC 0.000306180961827557<br>ETH 0.00528225107503133<br>LINK 126.709367821786<br>MATIC 1399.86706647337<br>SNX 0.374587721490269<br>USDC 17.0156146225803 | | |
| 3.1.391815 | MICHAEL CLAMPETT | ADDRESS REDACTED | | | BTC 0.251291894379133<br>CEL 535.783421169102<br>COMP 0.152021444074283<br>ETH 5.38184761878963<br>SGB 222.247461739948<br>SNX 1676.80808588711<br>USDT ERC20 93.7355552643073<br>XLM 88.8630679279497<br>XRP 1453.80716057801 | | |
| 3.1.391816 | MICHAEL CLANCY | ADDRESS REDACTED | | | BTC 0.0000100921405496759<br>CEL 0.000060987181025205<br>ETH 0.000127906456777054<br>SGB 0.0012436565657405<br>XRP 0.00816620705276211 | | |
| 3.1.391817 | MICHAEL CLARK | ADDRESS REDACTED | | | CEL 11.3030686342822<br>COMP 0.10580562 | | |
| 3.1.391818 | MICHAEL CLARK | ADDRESS REDACTED | | | BTC 0.0207092068769247<br>MATIC 14.3114966576401 | | |
| 3.1.391819 | MICHAEL CLARK | ADDRESS REDACTED | | | USDC 106.853451327297 | | |
| 3.1.391820 | MICHAEL CLARK | ADDRESS REDACTED | | | BTC 0.000002299044729683<br>ETH 0.00024683071191027<br>SOL 0.00223813903683867 | | BTC 0.000000002818031817 |
| 3.1.391821 | MICHAEL CLARK | ADDRESS REDACTED | | | BTC 0.0000211450483719899<br>USDC 0.881874187090941 | | |
| 3.1.391822 | MICHAEL CLARK | ADDRESS REDACTED | | | BTC 0.00633935348265641<br>CEL 22.6641287564223<br>DOT 8.71931053627143<br>ETH 0.400000824638787<br>USDT ERC20 0.000000215862504944 | | |
| 3.1.391823 | MICHAEL CLARK | ADDRESS REDACTED | | | BSV 0.275292485231094<br>BTC 0.000164429199234662<br>CEL 1.14567122741129<br>EOS 0.0013290667623193<br>ETH 0.000184060916232944<br>LTC 0.0033087488818827<br>MCDAI 0.266936021883265<br>USDC 3.35664797870831 | BTC 0.000000000136028515<br>USDC 0.000000457234617402 | |
| 3.1.391824 | MICHAEL CLARK GIBSON | ADDRESS REDACTED | | | AVAX 0.000324353104979374<br>BTC 0.000473081184797769<br>CEL 0.0500286354184794<br>ETH 0.008495778956098<br>SOL 0.000103907093493072 | BTC 0.000000005217282494<br>CEL 47.0031489754779<br>SOL 0.000000000853429883 | |
| 3.1.391825 | MICHAEL CLARKE | ADDRESS REDACTED | | | BTC 0.127000444929946<br>CEL 143.916474512663<br>DASH 0.0546108600239599<br>ETH 0.0396645502836108<br>USDC 1.00972374906171 | | |
| 3.1.391826 | MICHAEL CLARKE | ADDRESS REDACTED | | | DOT 0.0115111398670945<br>SNX 0.0308040029378115<br>XLM 0.000209897082037552 | | |
| 3.1.391827 | MICHAEL CLAUS BERG | ADDRESS REDACTED | | | BTC 0.000000251252024205 | | |
| 3.1.391828 | MICHAEL CLAUSEN | ADDRESS REDACTED | | | AAVE 0.000557013353981319<br>ADA 0.0811410200551795<br>BCH 0.000000012654677487<br>BTC 0.000070113161166631<br>COMP 0.0000000502428954389999<br>DOGE 0.0432488029827935<br>DOT 0.00000598082374828099<br>ETH 0.000049010148808742<br>GUSD 0.000108075468279126<br>LINK 0.000000226509567773<br>LTC 0.000136212616442748<br>LUNC 0.00091567967505895<br>MATIC 0.000048236427500438<br>PAXG 0.000063613686997038<br>SOL 0.00161879405950096<br>TUSD 0.179804503443966<br>UNI 0.000000266994327596<br>USDC 0.188266947264698<br>USDT ERC20 0.000155413716209269<br>XLM 0.000005259919801158 | AAVE 0.00000057527453001<br>ADA 0.000789510772814602<br>BCH 0.000096764488119436<br>BTC 0.000000485812693017<br>COMP 0.000273282053069187<br>DOGE 0.00139869153158993<br>DOT 0.00644919460973502<br>ETH 0.000000627729867956<br>GUSD 0.147434130675251<br>LINK 0.00123233646190004<br>LTC 0.000075302545887064<br>LUNC 1.16508364535827<br>MATIC 0.0644544095176524<br>PAXG 0.000000017021065892<br>SOL 0.000000842272616286<br>TUSD 0.00947963711096668<br>UNI 0.00102147801850423<br>USDC 0.00362296475625659<br>USDT ERC20 0.00199524804461852<br>XLM 0.0498875835147617 | |
| 3.1.391829 | MICHAEL CLAVIER | ADDRESS REDACTED | | | BNB 0.000409739174554641<br>USDC 563.711700137745 | | |
| 3.1.391830 | MICHAEL CLAXTON | ADDRESS REDACTED | | | SNX 173.939728923924 | | |
| 3.1.391831 | MICHAEL CLAYTON | ADDRESS REDACTED | | | ETH 12.9255130972135 | | |
| 3.1.391832 | MICHAEL CLEARY | ADDRESS REDACTED | | | BCH 0.000777746410429285<br>BTC 0.000041459057163218<br>CEL 0.926637825411087<br>DASH 0.00146254694529843<br>EOS 0.027908287805404<br>ETC 0.0242123663739005<br>ETH 0.000011355446949585<br>LTC 0.000246463245990556<br>UNI 0.167648668825006<br>USDC 0.0560649490536705 | CEL 0.000076514687356435 | |
| 3.1.391833 | MICHAEL CLEARY | ADDRESS REDACTED | | | ETH 0.120200991909675 | | |
| 3.1.391834 | MICHAEL CLEARY | ADDRESS REDACTED | | | BTC 0.00119177435332753<br>USDC 494.451596589334 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391835 | MICHAEL CLEMENS | ADDRESS REDACTED | | | BTC 0.0000551325561678459<br>DASH 0.107991966910931<br>EOS 7.36349093095093<br>LTC 0.000342350266582715<br>XRP 84.2849079472961 | | |
| 3.1.391836 | MICHAEL CLEMENS SCHOLL | ADDRESS REDACTED | | | BTC 0.000005883339235558 | | |
| 3.1.391837 | MICHAEL CLEMENT | ADDRESS REDACTED | | | SNX 0.174787650799865 | | |
| 3.1.391838 | MICHAEL CLEMENT | ADDRESS REDACTED | | | BTC 0.823709084298757<br>DOT 23.2877042549887<br>ETH 7.27476747341668<br>MATIC 2908.14799821504<br>USDC 1.51760799121355 | | |
| 3.1.391839 | MICHAEL CLEMENT SILVA II | ADDRESS REDACTED | | | ETH 0.00161494619455524<br>USDC 25.4861038081744 | | |
| 3.1.391840 | MICHAEL CLEMENTE | ADDRESS REDACTED | | | BTC 3.47904741299278<br>CEL 1059.55017115168<br>USDC 0.227903308643925 | | |
| 3.1.391841 | MICHAEL CLEMENTS | ADDRESS REDACTED | | | BTC 0.00112374871896814<br>CEL 28.1911412395112<br>TGBP 690 | | |
| 3.1.391842 | MICHAEL CLEMENTS | ADDRESS REDACTED | | | BTC 0.0000931675132499279<br>ETH 0.00104198675111453 | BTC 0.0557918037553686<br>ETH 0.674575070509581 | |
| 3.1.391843 | MICHAEL CLEMMENSEN DAHL | ADDRESS REDACTED | | | BTC 0.00137566719859131<br>CEL 20.5801649656597<br>ETH 0.62703856 | | |
| 3.1.391844 | MICHAEL CLIMAN | ADDRESS REDACTED | | | ADA 0.000148<br>BTC 0.00136373104805689<br>CEL 239.944786734504<br>DOT 20<br>ETH 0.000000008166874133<br>LUNC 2<br>MATIC 200.00252451<br>USDC 1.001<br>XRP 300 | | |
| 3.1.391845 | MICHAEL CLINE | ADDRESS REDACTED | | | BTC 0.000610420309867648<br>CEL 1.07991280612923<br>ETH 0.0212405313152334<br>MCDAI 1.22861361592523<br>XLM 0.0469758398653034 | | |
| 3.1.391846 | MICHAEL CLINE | ADDRESS REDACTED | | | BTC 0.000411827804602138 | | |
| 3.1.391847 | MICHAEL CLIVER | ADDRESS REDACTED | | | BTC 0.000113220247197465<br>XLM 16.629669880661<br>XRP 1658.056266 | | |
| 3.1.391848 | MICHAEL CLOSE | ADDRESS REDACTED | | | BTC 0.000004602673188232<br>DOT 0.0221807103538978<br>ETH 0.025649965546587<br>USDC 207.258796213983 | | BTC 0.00432717710829095<br>DOT 9.81366157988889 |
| 3.1.391849 | MICHAEL CLOW | ADDRESS REDACTED | | | BTC 0.00127152390248414<br>MATIC 2526.98776339631<br>SNX 29.4531040915242 | | |
| 3.1.391850 | MICHAEL CLUFF | ADDRESS REDACTED | | | BTC 1.08337898144927 | | |
| 3.1.391851 | MICHAEL CLUNIE | ADDRESS REDACTED | | | BTC 0.000018181068378544 | BTC 0.000000006814599648 | |
| 3.1.391852 | MICHAEL CLYMER | ADDRESS REDACTED | | | ADA 23.8116024949196<br>AVAX 0.350937734052254<br>BTC 0.0377626254472763<br>DOT 4.4364784604148<br>ETC 0.889087150038773<br>ETH 0.413862608799323<br>LTC 0.193689779199827<br>MATIC 312.050911754905<br>MCDAI 586.443938444563<br>SNX 56.4761512331733<br>UNI 3.04194973680165<br>USDC 4067.74998160895<br>XLM 25.5867453452059 | | |
| 3.1.391853 | MICHAEL COBB | ADDRESS REDACTED | | | BTC 0.000003247655081279<br>ETH 0.000112686743738011 | | |
| 3.1.391854 | MICHAEL COBILLAS | ADDRESS REDACTED | | | BTC 0.0430920371341104 | | |
| 3.1.391855 | MICHAEL COBLENTZ | ADDRESS REDACTED | | | BTC 0.0470786482431003<br>ETH 0.410666923460875<br>XLM 3702.81318056611 | | |
| 3.1.391856 | MICHAEL COCCIA | ADDRESS REDACTED | | | ADA 0.00272788591033871<br>BTC 0.000148554028355321<br>CEL 0.0273398970582622<br>USDC 93.408530868665 | | |
| 3.1.391857 | MICHAEL COCCIA | ADDRESS REDACTED | | | BTC 0.00130454772419608<br>USDC 1092.53872572546 | | |
| 3.1.391858 | MICHAEL COCH | ADDRESS REDACTED | | | BTC 0.00000311258670459999<br>DOT 0.00234579852439011<br>EOS 0.0175381756177496<br>LINK 0.00432374130510114<br>LTC 0.00052498497766178<br>MATIC 0.134369232686602 | | |
| 3.1.391859 | MICHAËL COCHE | ADDRESS REDACTED | | | CEL 0.00289478288888824<br>DOT 0.00821789549930052<br>ETH 1.05648109479463 | | |
| 3.1.391860 | MICHAEL COCKERILL | ADDRESS REDACTED | | | BTC 0.000130170864683614<br>CEL 0.937621173146099<br>DOT 0.0684318935323642<br>MATIC 0.511909873178922 | | |
| 3.1.391861 | MICHAEL CODD | ADDRESS REDACTED | | | CEL 22.2779703291877<br>LINK 0.0590882991789981 | | |
| 3.1.391862 | MICHAEL CODERRE | ADDRESS REDACTED | | | AVAX 8.76337098695913<br>BCH 0.000000002288552629<br>BTC 0.289696025794749<br>CEL 357.065027774438<br>DASH 5.95644626<br>ETH 7.33791124456458<br>KNC 214.723<br>LTC 3.7454238<br>SGB 193.408021694233<br>USDC 19.3624987292788<br>XLM 2156.94045756745<br>XRP 2056.96933819959 | | |
| 3.1.391863 | MICHAEL CODINA-LUCIA | ADDRESS REDACTED | | | CEL 0.046282346599087<br>ETH 0.00152313644256252 | | |
| 3.1.391864 | MICHAEL CODY CHORNEY | ADDRESS REDACTED | | | | ADA 25.331974<br>BTC 0.000505<br>LINK 4.2 | |
| 3.1.391865 | MICHAEL COFFMAN | ADDRESS REDACTED | | | ADA 0.000666437864765268<br>BTC 0.00591158216051478<br>USDC 51.2712330054747 | BTC 0.0106972 | |
| 3.1.391866 | MICHAEL COGAN | ADDRESS REDACTED | | | BTC 0.020761433496284<br>CEL 0.130589059660152<br>ETH 0.002101712593307<br>USDC 52909.0857475999 | | |
| 3.1.391867 | MICHAEL COGGAN | ADDRESS REDACTED | | | CEL 0.169416809910601 | | |
| 3.1.391868 | MICHAEL COGGAN | ADDRESS REDACTED | | | USDT ERC20 0.0138004498284374 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391869 | MICHAEL COHEN | ADDRESS REDACTED | | | BTC 0.000011366076195988<br>ETH 0.000000221528670222<br>USDC 0.0788049048350578 | | USDC 0.000000006734748942 |
| 3.1.391870 | MICHAEL COHEN | ADDRESS REDACTED | | | LTC 0.000698254799569432 | | |
| 3.1.391871 | MICHAEL COHEN | ADDRESS REDACTED | | | BTC 0.000080232686200849<br>ETH 0.00312048714010711 | | |
| 3.1.391872 | MICHAEL COLBY | ADDRESS REDACTED | | | BTC 0.00210476324210864<br>USDC 629.894744827722 | | |
| 3.1.391873 | MICHAEL COLBY MCCASLIN | ADDRESS REDACTED | | | BTC 0.0511104228088752<br>CEL 63.1535477182963<br>DOT 6.00317613516962<br>ETH 0.0714731057790874<br>LINK 43.5818767539302<br>LUNC 1.00848260700109<br>MATIC 97.2834322003457 | | |
| 3.1.391874 | MICHAEL COLE | ADDRESS REDACTED | | | ADA 101.566516851447<br>BTC 0.00130312554144845<br>ETH 0.405735420730958<br>USDC 13482.2180405645 | | |
| 3.1.391875 | MICHAEL COLE | ADDRESS REDACTED | | | BCH 0.0031174486332142 | | |
| 3.1.391876 | MICHAEL COLE | ADDRESS REDACTED | | | BTC 0.00252429831763307<br>MATIC 1592.99027668037<br>SNX 9.73275124728998<br>XLM 495.340400505988 | | |
| 3.1.391877 | MICHAEL COLE | ADDRESS REDACTED | | | BCH 0.00029291<br>BTC 0.0485937516993547<br>CEL 109.313893959285<br>ETH 0.000016028108<br>LUNC 2.004795 | | |
| 3.1.391878 | MICHAEL COLE | ADDRESS REDACTED | | | ETH 0.102870026966734 | | |
| 3.1.391879 | MICHAEL COLE | ADDRESS REDACTED | | | USDC 22.6534126414789 | | |
| 3.1.391880 | MICHAEL COLEANTONIO | ADDRESS REDACTED | | | BSV 0.00152028346741916<br>BTC 0.00127709168737305<br>MCDAI 0.0128929904325612<br>SNX 0.135801114226363<br>UNI 0.00835370257006128 | | |
| 3.1.391881 | MICHAEL COLEANTONIO | ADDRESS REDACTED | | | BSV 0.00197761180680508<br>BTC 0.000000600001302739<br>ETH 0.000012603630071067<br>LINK 0.000125390416180925<br>SNX 0.560063930562075 | | |
| 3.1.391882 | MICHAEL COLEMAN | ADDRESS REDACTED | | | | DOT 151.3819758667<br>MATIC 1209.49293881 | |
| 3.1.391883 | MICHAEL COLEMAN | ADDRESS REDACTED | | | BTC 0.000732561471921443<br>ETH 0.26720713611656 | | |
| 3.1.391884 | MICHAEL COLIN | ADDRESS REDACTED | | | ADA 0.232512247206464<br>BTC 0.000001722550448165<br>BUSD 0.0163544926521045<br>CEL 0.120027379332469<br>USDT ERC20 0.660193166440262 | | |
| 3.1.391885 | MICHAEL COLLAZO | ADDRESS REDACTED | | | ETH 0.0000891436083045759 | | |
| 3.1.391886 | MICHAEL COLLEN | ADDRESS REDACTED | | | BTC 0.0369391539864015<br>ETH 0.0712500430062463<br>XRP 271.191917541176 | | |
| 3.1.391887 | MICHAEL COLLER | ADDRESS REDACTED | | | AAVE 14.2737858321244<br>ADA 15086.8899820257<br>BTC 0.000299595504294162<br>DOT 203.567070848783<br>ETH 1.40541233570506<br>LINK 36.7937460640204<br>LTC 0.00767673783622732<br>MANA 2283.9238443157<br>MATIC 2825.56232895013<br>SNX 0.150631452060393<br>SOL 39.5831085261888<br>UNI 0.00840138299262635<br>USDC 0.021071515831251<br>XLM 5.12119501435434 | BTC 0.00437965641192146 | |
| 3.1.391888 | MICHAEL COLLEY | ADDRESS REDACTED | | | BTC 0.0000242932441143759<br>CEL 0.605860848827548<br>DOT 0.000153364530765898 | | |
| 3.1.391889 | MICHAEL COLLIER | ADDRESS REDACTED | | | ETH 0.00132876636317432 | | |
| 3.1.391890 | MICHAEL COLLINGWOOD | ADDRESS REDACTED | | | BTC 0.00102948292106777<br>MATIC 1035.15471458168 | | |
| 3.1.391891 | MICHAEL COLLINS | ADDRESS REDACTED | | | BCH 0.0532410089508708<br>BTC 0.000784538521526488<br>CEL 150.693491673812<br>ETH 0.0316991504946352<br>LTC 5.01226339543718<br>SGB 0.696794989595973<br>XLM 1.59612310177713<br>XRP 7.3551995349508 | | |
| 3.1.391892 | MICHAEL COLLINS | ADDRESS REDACTED | | | AVAX 8.42216040941923<br>BTC 0.218027207835775<br>ETH 1.34905731809822<br>LINK 0.00411487686731879<br>LUNC 7.93383475801035<br>MATIC 295.151059793911<br>SOL 0.0196900537998805<br>USDC 17.5910719093349 | | SOL 23.9758578545314 |
| 3.1.391893 | MICHAEL COLLINS | ADDRESS REDACTED | | | MATIC 8083.02079243148<br>USDT ERC20 1.74200488352023 | USDT ERC20 0.000000892248174836 | |
| 3.1.391894 | MICHAEL COLLINS | ADDRESS REDACTED | | | BTC 0.0390150996833834<br>CEL 162.165339648574<br>DOT 27.53798442<br>ETH 0.870118725945863<br>MATIC 311.9767<br>USDC 22.9272002874519<br>USDT ERC20 101.620602574705 | | |
| 3.1.391895 | MICHAEL COLLINS | ADDRESS REDACTED | | | USDC 6.40291779669554 | | |
| 3.1.391896 | MICHAEL COLOMA | ADDRESS REDACTED | | | BTC 0.00750396398203035 | | |
| 3.1.391897 | MICHAEL COLONNELLO | ADDRESS REDACTED | | | ADA 26.6130426138788<br>BTC 0.000001209328201889<br>ETH 0.00376551479102304<br>MATIC 26.2841637572603<br>USDC 7.02535045754424 | ADA 26126.3323105655 | |
| 3.1.391898 | MICHAEL COLSON | ADDRESS REDACTED | | | CEL 1<br>DASH 0.00000248<br>ETH 0.00075375<br>LTC 0.00001603<br>MCDAI 0.000003064<br>USDC 0.000002 | | |
| 3.1.391899 | MICHAEL COLUMB | ADDRESS REDACTED | | | CEL 9.62850038689096<br>DOT 4.44547996<br>ETH 0.04852885<br>SGB 983.6504016949<br>USDT ERC20 109.022245 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391900 | MICHAEL COMANDINI | ADDRESS REDACTED | | | AVAX 0.000000004609881859<br>BTC 0.00006860120878654<br>DOT 0.000014381303701508<br>ETH 0.000000000000472707<br>MATIC 2050.85075037685 | AVAX 0.0146198464747658<br>BTC 0.000000005818188849<br>DOT 0.0177882743504393<br>ETH 0.000001537686472216 | |
| 3.1.391901 | MICHAËL COMBAZ | ADDRESS REDACTED | | | BTC 0.011714877299465<br>CEL 6.95980794301049<br>EOS 10.9778973561084<br>ETH 0.36058306835917 | | |
| 3.1.391902 | MICHAEL COMETA | ADDRESS REDACTED | | | BTC 0.00127363175131765<br>DOT 11.872015455274<br>MATIC 1262.14336032266 | | |
| 3.1.391903 | MICHAEL COMFORT | ADDRESS REDACTED | | | BTC 0.519546775093253<br>DOT 26.9685050029542<br>EOS 83.4561995040322<br>MATIC 1166.71048390668<br>MCDAI 0.90638085970171 | | |
| 3.1.391904 | MICHAEL COMINS | ADDRESS REDACTED | | | BTC 0.551143036238861 | | |
| 3.1.391905 | MICHAEL COMISH | ADDRESS REDACTED | | | AAVE 0.000749051854665396<br>AVAX 0.00289994680484055<br>BTC 0.000022575087116748<br>COMP 0.000289773776457869<br>DOT 0.00629338874224101<br>EOS 0.0431349071476092<br>ETH 0.000264386562308182<br>LINK 0.00774335468156819<br>LTC 0.00245419635708006<br>MATIC 0.603328083198709<br>PAXG 0.00124429331105361<br>SGB 92.719889894817<br>SNX 0.0460068649720907<br>UNI 0.00296349404372596<br>USDC 2.76064739993391<br>XLM 0.720865654612043<br>XRP 0.328885443441414 | BTC 0.000000002144438039<br>PAXG 0.933524458037199<br>USDC 0.000000306733217245 | |
| 3.1.391906 | MICHAEL COMM | ADDRESS REDACTED | | | CEL 1.09230625621851 | | |
| 3.1.391907 | MICHAEL COMMINI | ADDRESS REDACTED | | | BTC 0.000000314805092258<br>ETH 0.000000284168453257<br>SGB 60.5446640288376<br>XRP 0.0925187506471274 | | |
| 3.1.391908 | MICHAEL COMMINI | ADDRESS REDACTED | | | BTC 0.0282687948457857<br>CEL 131.070529981158<br>ETH 0.504016496782294 | BTC 0.00001161<br>ETH 0.000098505847027173<br>USDT ERC20 44.286925 | |
| 3.1.391909 | MICHAEL COMPTON | ADDRESS REDACTED | | | BTC 0.000342590430647432 | | |
| 3.1.391910 | MICHAEL COMPTON | ADDRESS REDACTED | | | AVAX 6.08167002909935<br>BTC 0.0112510877986077 | AVAX 0.973385345957172 | |
| 3.1.391911 | MICHAEL CONA | ADDRESS REDACTED | | | BTC 0.000005154854498296<br>SNX 9.52669342125564<br>USDC 7.13070743901217 | | |
| 3.1.391912 | MICHAEL CONATSER | ADDRESS REDACTED | | | BTC 0.000491686293311777 | | |
| 3.1.391913 | MICHAEL CONATY | ADDRESS REDACTED | | | BTC 0.00105804611574522<br>DOT 32.8092216493496 | | |
| 3.1.391914 | MICHAEL CONDLYFFE | ADDRESS REDACTED | | | BTC 0.000359619283734191<br>CEL 0.0311750211000626<br>TGBP 0.959041736634224 | | |
| 3.1.391915 | MICHAEL CONDON | ADDRESS REDACTED | | | BTC 0.00235294353487463<br>CEL 2.91396290236994<br>XLM 1536.69818996096<br>XRP 1601.33912020564 | | |
| 3.1.391916 | MICHAEL CONDURIS | ADDRESS REDACTED | | | AAVE 0.0319160913692152<br>ADA 3.47280621446852<br>BAT 14.5511436191251<br>BTC 0.000348986290542509<br>CEL 6336.36144899314<br>DOT 0.00247339297336046<br>ETH 0.00226365330863528<br>LINK 0.626271531945611<br>MATIC 70.7446147154159<br>USDC 6457.84043553727<br>USDT ERC20 26.1851532920883 | ETH 0.000000871755741563 | |
| 3.1.391917 | MICHAEL CONFLITTI | ADDRESS REDACTED | | | BTC 0.000000035891730939<br>ETH 0.0000000942050216189999<br>MATIC 0.000642995450687805<br>USDC 0.000466795198854262 | BTC 0.000000008877472748<br>ETH 0.000178396455812028<br>MATIC 1.01693590774235<br>USDC 0.746675163129935 | |
| 3.1.391918 | MICHAEL CONFORTI | ADDRESS REDACTED | | | BTC 0.000581459103436191<br>ETH 0.00812435437544712<br>USDC 7.82669156283704 | BTC 0.000000007910386792<br>ETH 8.58969020628346<br>USDC 0.00438120538806099 | |
| 3.1.391919 | MICHAEL CONIDARIS | ADDRESS REDACTED | | | AVAX 40.3618309603666<br>BNB 0.000000000375661376<br>BTC 0.000000009448192452<br>CEL 0.0426110070044889 | | |
| 3.1.391920 | MICHAEL CONLAN | ADDRESS REDACTED | | | BNB 0.000512480104764671<br>BTC 0.524528826333851<br>LUNC 0.000827564641231991 | | |
| 3.1.391921 | MICHAEL CONLEY | ADDRESS REDACTED | | | BSV 0.000015900473303585<br>DOT 0.0136178793659001<br>USDC 0.210422644397249<br>XLM 0.701722917015842 | | |
| 3.1.391922 | MICHAEL CONLIN | ADDRESS REDACTED | | | BTC 0.033570079368024<br>ETH 0.255858710570027 | | |
| 3.1.391923 | MICHAEL CONLIN | ADDRESS REDACTED | | | BTC 0.000089387459942676<br>ETH 0.000326659782498666<br>USDC 0.681418615183317 | | |
| 3.1.391924 | MICHAEL CONLON | ADDRESS REDACTED | | | BTC 0.000001367140917932<br>CEL 0.000831263466145782<br>GUSD 0.00756847601924094 | | BTC 0.000000001626586449<br>CEL 1.14051896671453<br>GUSD 0.0326789789255594 |
| 3.1.391925 | MICHAEL CONNELL | ADDRESS REDACTED | | | BTC 0.000679809578102731<br>ETH 0.00299815941932979 | | |
| 3.1.391926 | MICHAEL CONNOLLY | ADDRESS REDACTED | | | BTC 0.000790796790348664<br>LINK 74.9725745866465<br>SNX 120.200524474963 | BTC 0.000000004033019639 | |
| 3.1.391927 | MICHAEL CONNOLLY | ADDRESS REDACTED | | | ADA 0.48552361768729<br>BTC 0.000000751124979968 | | |
| 3.1.391928 | MICHAEL CONNOLLY | ADDRESS REDACTED | | | BTC 0.000004647671519589<br>SOL 0.000524568805116037 | BTC 0.000000005512599403<br>SOL 0.000134753703071955 | |
| 3.1.391929 | MICHAEL CONNOLLY JR | ADDRESS REDACTED | | | BTC 0.000047411551149726<br>ETH 0.00157239030027383<br>LINK 0.0423320952353315<br>LTC 0.00877950797429182 | BTC 0.000000007125086922<br>LTC 0.000000007081056237 | |
| 3.1.391930 | MICHAEL CONNOR | ADDRESS REDACTED | | | AVAX 5.92087007351095<br>BTC 0.0364793616615996<br>CEL 16.8005748048697<br>DOT 23.71459661<br>LTC 2.12584303<br>MATIC 136.76227032 | | |
| 3.1.391931 | MICHAEL CONNOR | ADDRESS REDACTED | | | BTC 0.000000002300747936<br>CEL 18.0767498730533 | | |
| 3.1.391932 | MICHAEL CONNOR MCCARTHY | ADDRESS REDACTED | | | BTC 0.365842439866333 | | |
| 3.1.391933 | MICHAEL CONNORS | ADDRESS REDACTED | | | ETH 0.000412776700629141 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391934 | MICHAEL CONNORS | ADDRESS REDACTED | | | ADA 0.372278282209705<br>AVAX 0.000921420575685752<br>BTC 0.000010744263827939<br>DOT 10.2307996129575<br>ETH 0.000383946445480904<br>MATIC 0.105536965897501<br>USDC 0.141284965048691<br>XLM 338.524741451571 | ADA 0.000000380188959971<br>BTC 0.000000003496217361 | |
| 3.1.391935 | MICHAEL CONNORS | ADDRESS REDACTED | | | ADA 99.5777866826598<br>BTC 0.00658970072821816<br>DOT 9.27639611739658<br>ETH 0.0914928082603004<br>SOL 1.07846104007878<br>USDC 0.10850724119396<br>XLM 0.0121806475616512 | | |
| 3.1.391936 | MICHAEL CONROY | ADDRESS REDACTED | | | BTC 0.395354826818083<br>ETH 7.18530053057948 | | |
| 3.1.391937 | MICHAEL CONROY | ADDRESS REDACTED | | | BTC 0.0000910991079131509<br>SNX 0.000212915409830372 | | |
| 3.1.391938 | MICHAEL CONSTANTINIDES | ADDRESS REDACTED | | | BTC 0.000003582367184076<br>USDT ERC20 0.101304192998855 | | |
| 3.1.391939 | MICHAEL CONTE | ADDRESS REDACTED | | | BTC 0.0010656392716739<br>ETH 0.00170012407693845<br>USDC 22.9130573364446 | BTC 0.0695201097492422<br>ETH 0.000108933949967821<br>USDC 6546.67923923167 | |
| 3.1.391940 | MICHAEL CONTI | ADDRESS REDACTED | | | BTC 0.000007133866793719<br>ETH 0.000071392812444095 | | BTC 0.000000002677748563 |
| 3.1.391941 | MICHAEL CONWAY | ADDRESS REDACTED | | | AAVE 2.52672866362508<br>BTC 6.20711518366576<br>CEL 1.14451491457172<br>DOT 297.408960764505<br>EOS 1.34215135143114<br>ETH 55.8114354150867<br>MATIC 23410.0571899357<br>OMG 0.485533308276257<br>SGB 2.01582782387155<br>USDC 499.868482483234<br>XRP 13.1863144887836 | | |
| 3.1.391942 | MICHAEL COOK | ADDRESS REDACTED | | | BTC 0.000652137205441935<br>ETH 0.0166901502336278<br>LINK 0.0838485617276636 | BTC 0.000000819245541707<br>ETH 0.000000419067762395<br>LINK 201.699229551928 | |
| 3.1.391943 | MICHAEL COOK | ADDRESS REDACTED | | | XLM 0.217290885152974 | | |
| 3.1.391944 | MICHAEL COOK | ADDRESS REDACTED | | | BTC 0.000386302268030952 | | |
| 3.1.391945 | MICHAEL COOK | ADDRESS REDACTED | | | ADA 4007.05846996017<br>BTC 1.02860218114345 | | |
| 3.1.391946 | MICHAEL COOK | ADDRESS REDACTED | | | BTC 2.06845192003924 | | |
| 3.1.391947 | MICHAEL COOKE | ADDRESS REDACTED | | | BTC 0.35386613<br>CEL 1150.86293765766<br>ETH 2.893873656 | | |
| 3.1.391948 | MICHAEL COOLEY | ADDRESS REDACTED | | | BTC 0.000000215539441269999<br>CEL 0.854980827571625 | | |
| 3.1.391949 | MICHAEL COOMBE | ADDRESS REDACTED | | | BTC 0.92676968184286<br>ETH 10.2035358329665<br>USDC 33495.7630676317 | | |
| 3.1.391950 | MICHAEL COONEY | ADDRESS REDACTED | | | BTC 0.000406356804341371<br>ETH 0.0016477906102315<br>MATIC 0.842602847816757<br>SOL 0.217838725793124<br>USDC 30.9494631303785 | BTC 0.000170656125407349<br>ETH 0.00628387097249154<br>SOL 0.885956982006563 | |
| 3.1.391951 | MICHAEL COONEY | ADDRESS REDACTED | | | BCH 0.0584009715061116<br>BSV 0.0572438212519747<br>XLM 14.5198663541047 | | |
| 3.1.391952 | MICHAEL COOPER | ADDRESS REDACTED | | | ADA 1165.67646792989<br>AVAX 0.00006052<br>BTC 0.0998560962262744<br>CEL 28.3539067350583<br>DOT 0.0617418639361916<br>ETH 0.00157790820512606<br>MATIC 0.732268785217581<br>SOL 20.8659192637442<br>USDC 663.395866213612 | | |
| 3.1.391953 | MICHAEL COOPER | ADDRESS REDACTED | | | ADA 227.357173685356<br>AVAX 7.07296157508095<br>BTC 0.0464415743970915<br>ETH 0.219240154799601<br>LTC 2.54662542956173<br>SUSHI 23.1082854170974<br>USDT ERC20 2.25560220009211 | AVAX 1.17501994558499<br>ETH 0.006934 | |
| 3.1.391954 | MICHAEL COOPER | ADDRESS REDACTED | | | BTC 0.00215171079938009<br>LINK 21.9673116598183 | | |
| 3.1.391955 | MICHAEL COOPER | ADDRESS REDACTED | | | ETH 0.0498779375740684 | | |
| 3.1.391956 | MICHAEL COPLEY | ADDRESS REDACTED | | | USDC 0.376138843396826<br>XLM 0.0044272419265201 | | ADA 0.487476848792371<br>BTC 0.000000182589284077<br>ETH 0.000086012916851505<br>MATIC 0.00480742866040819<br>SOL 0.000043453798143476<br>USDT ERC20 0.00647899981805823 |
| 3.1.391957 | MICHAEL COPPO PHYSIOTHERAPY PTY LTD | BAY STREET, PORT MELBOURNE, 3207 AUSTRALIA | | | ADA 308.944263434512<br>BNB 0.052077120826175<br>BTC 0.00076569471093819<br>CEL 71.224932596585<br>DOT 20.511531276714<br>ETH 0.000139441362448144<br>LINK 0.0122775713709018<br>MATIC 504.095637003441<br>SOL 0.087625398830691 | | |
| 3.1.391958 | MICHAEL CORBETT | ADDRESS REDACTED | | | CEL 22.3000189647468<br>USDC 684.695001 | | |
| 3.1.391959 | MICHAEL CORCORAN | ADDRESS REDACTED | | | AAVE 1.84544033475931<br>BTC 0.00206243992193123 | | |
| 3.1.391960 | MICHAEL CORIGNANI | ADDRESS REDACTED | | | ADA 45.2933746716201 | | |
| 3.1.391961 | MICHAEL CORMIER | ADDRESS REDACTED | | | BTC 0.0136087960216513<br>CEL 0.807392968559654<br>DOT 0.00000000003368534<br>ETH 0.000328677868279817<br>USDC 34.1293904899604 | | |
| 3.1.391962 | MICHAEL CORNELIS | ADDRESS REDACTED | | | BTC 0.000020960860268491<br>CEL 0.363590731746499<br>ETH 0.000009098817325908<br>USDC 0.0236716375303084<br>USDT ERC20 0.00000099661832429 | | |
| 3.1.391963 | MICHAEL CORNELISON | ADDRESS REDACTED | | | BTC 0.000007708563737596<br>CEL 4.80855580369019<br>ETH 0.00009572650067236<br>LTC 0.00013844310962765 4<br>USDT ERC20 0.750345789585622<br>XLM 0.043114732186658 | | |
| 3.1.391964 | MICHAEL CORNELIUS | ADDRESS REDACTED | | | BTC 0.0512857081498458<br>ETH 0.0173795915318009<br>USDC 0.0024799666165179 | BTC 0.000030509377765216<br>ETH 0.000014516558520353 | |
| 3.1.391965 | MICHAEL CORNELIUS ODONNELL | ADDRESS REDACTED | | | USDC 0.689114784726016 | USDC 0.00978764651307037 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391966 | MICHAEL CORNWELL | ADDRESS REDACTED | | | ADA 199.848918406323<br>BTC 0.00824143173697124<br>CEL 70.7729919741073<br>ETH 0.0386159616309437<br>LINK 11.4717295551669<br>UNI 0.00194808069910954<br>USDC 1306.56756832156<br>XLM 2070.0924907594 | | |
| 3.1.391967 | MICHAEL CORPUS | ADDRESS REDACTED | | | BTC 0.000944193120180871<br>USDC 456.40382505708 | | |
| 3.1.391968 | MICHAEL CORPUZ | ADDRESS REDACTED | | | AAVE 0.000880304316012406<br>ADA 5002.30384230695<br>AVAX 63.0068377693878<br>BTC 0.00180081768722272<br>COMP 0.000157599292354794<br>DOT 61.5414471539639<br>ETH 2.13251757088361<br>LINK 12.3343578474965<br>MATIC 1844.65486940897<br>SNX 0.0629776068190689<br>SOL 26.0233370347351<br>USDC 1.30572725314995 | | |
| 3.1.391969 | MICHAEL CORRAL | ADDRESS REDACTED | | | BTC 0.204733893758935<br>ETH 1.22639401878495 | | |
| 3.1.391970 | MICHAEL CORREA | ADDRESS REDACTED | | | BTC 1.38846672223683<br>ETH 1.92891213229423 | | |
| 3.1.391971 | MICHAEL CORREIA | ADDRESS REDACTED | | | BTC 0.000578048770024564<br>DOT 19.8700772353713<br>MATIC 218.693005067096 | | |
| 3.1.391972 | MICHAEL CORREIA | ADDRESS REDACTED | | | ADA 0.001714<br>BTC 0.00107474325497549<br>CEL 5.20377220172854<br>USDT ERC20 0.00319978188598232 | | |
| 3.1.391973 | MICHAEL CORRIS | ADDRESS REDACTED | | | BTC 0.625468061159545<br>ETC 0.0106555473001016<br>LINK 61.9654130608645<br>SNX 118.197130925359 | | |
| 3.1.391974 | MICHAEL CORSI | ADDRESS REDACTED | | | BTC 0.000001205159153926<br>USDC 0.239347235302857 | | |
| 3.1.391975 | MICHAEL CORT | ADDRESS REDACTED | | | BTC 0.00113056439013462<br>ETH 0.0169799506801067<br>UNI 420.24728938678<br>USDC 0.372192589823431 | | |
| 3.1.391976 | MICHAEL CORTES | ADDRESS REDACTED | | | BTC 0.0384703203341699<br>BUSD 0.336480238807923<br>CEL 37.583406531198<br>ETH 0.000361493197970696<br>LTC 0.00008725<br>USDC 1276.78743803752 | CEL 0.000006851897740011<br>ETH 0.000002523050061537<br>USDT ERC20 1.74277492780668 | |
| 3.1.391977 | MICHAEL CORTINA | ADDRESS REDACTED | | | BTC 0.00191828182918873<br>ETH 0.000385454290406852 | | |
| 3.1.391978 | MICHAEL COSSABOOM | ADDRESS REDACTED | | | ADA 0.122089902944586<br>BTC 0.000010909921389179 | | |
| 3.1.391979 | MICHAEL COSTA | ADDRESS REDACTED | | | BTC 0.0919170232281625<br>ETH 0.708199138529822<br>LINK 32.4187293363128<br>MATIC 441.446191681633 | | |
| 3.1.391980 | MICHAEL COSTA | ADDRESS REDACTED | | | BTC 0.0769601436039492<br>ETH 0.170026673779559<br>USDC 3306.32550468586 | | |
| 3.1.391981 | MICHAEL COSTACHE | ADDRESS REDACTED | | | CEL 77.1885929982379<br>ETH 1.03202531534773 | | |
| 3.1.391982 | MICHAEL COSTELLO | ADDRESS REDACTED | | | COMP 3.55217541088236<br>DOT 2.81955605522099<br>ETH 2.39834864646701<br>MATIC 662.128332567402<br>ZRX 567.909258062337 | | |
| 3.1.391983 | MICHAEL COSTELLO | ADDRESS REDACTED | | | BAT 0.0244618036202133<br>BTC 0.000999528200335344<br>ETC 0.00567455631502129<br>ETH 0.000191746722796219<br>LTC 0.000474441251183744<br>MATIC 0.000632566616383285<br>MCDAI 0.150688073978767<br>USDC 273.313476713265<br>XLM 0.10808019713184 | | |
| 3.1.391984 | MICHAEL COSTNER | ADDRESS REDACTED | | | BCH 0.000336316527921475<br>BTC 0.00000630077751678<br>ETH 0.000455108464663461<br>LINK 0.00463243104226473 | BCH 0.000000006536709366 | |
| 3.1.391985 | MICHAEL COTA | ADDRESS REDACTED | | | USDC 0.00257666942314041 | | |
| 3.1.391986 | MICHAEL COTTER | ADDRESS REDACTED | | | CEL 499.528965349536<br>MCDAI 30 | | |
| 3.1.391987 | MICHAEL COTTONE | ADDRESS REDACTED | | | BTC 0.000000844218478505<br>USDC 0.570002548818539 | USDC 0.000000013331373997 | |
| 3.1.391988 | MICHAEL COUGHLAN | ADDRESS REDACTED | | | CEL 1.06647082763351 | | |
| 3.1.391989 | MICHAEL COUGHLIN | ADDRESS REDACTED | | | BTC 0.000000007477888407<br>CEL 4.59888246172667<br>LTC 0.000000006402839541 | | |
| 3.1.391990 | MICHAEL COUGHLIN | ADDRESS REDACTED | | | BTC 0.00000039574989028<br>GUSD 0.000617451688464146<br>PAXG 0.000000568736651542<br>USDC 0.000080326239748478 | | |
| 3.1.391991 | MICHAEL COULTER | ADDRESS REDACTED | | | BTC 0.113462049099751<br>ETH 0.00172456291891905<br>PAXG 0.107861852396986<br>SNX 0.395989104884357<br>TGBP 0.490039895713896<br>USDC 5.38856326791959 | | |
| 3.1.391992 | MICHAEL COULTER | ADDRESS REDACTED | | | ADA 235.218990106659<br>BTC 0.0686263961357453<br>MCDAI 0.0486149091782279<br>USDC 284.722491846869<br>ZRX 0.0344160356790214 | | |
| 3.1.391993 | MICHAEL COURNYER | ADDRESS REDACTED | | | ETH 0.000807689392091088<br>MATIC 0.273246986242031 | | |
| 3.1.391994 | MICHAEL COURTNEY | ADDRESS REDACTED | | | BTC 0.23405997693491<br>CEL 209.17172638633 | | |
| 3.1.391995 | MICHAEL COURTS MCCHESNEY JR | ADDRESS REDACTED | | | BTC 0.000122172375704966<br>ETH 2.68893807704434 | BTC 0.216676407018243 | |
| 3.1.391996 | MICHAEL COURVOISIER | ADDRESS REDACTED | | | BTC 0.000232593068036689<br>CEL 1.40601336888876<br>ETH 0.00372978850864194<br>USDC 130.155399803751<br>XLM 1654.19761110904<br>ZRX 550.748462449724 | | |
| 3.1.391997 | MICHAEL COUSINS | ADDRESS REDACTED | | | CEL 0.00638949469546827<br>XLM 0.0466461651537984 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.391998 | MICHAEL COVEDUCK | ADDRESS REDACTED | | | BTC 0.172699727369566<br>CEL 140.223341588734<br>ETH 2.05657794221695<br>LTC 0.000000007902732409<br>TCAD 7.5920657320428 | | |
| 3.1.391999 | MICHAEL COVINGTON | ADDRESS REDACTED | | | USDC 105.857401822137 | | |
| 3.1.392000 | MICHAEL COWIE | ADDRESS REDACTED | | | ADA 1784.24606544641<br>BTC 0.00905283305939092<br>ETH 3.99284502081031<br>LTC 0.0116034565527832 | | |
| 3.1.392001 | MICHAEL COX | ADDRESS REDACTED | | | BTC 0.000000003224820782899999<br>ETH 0.000001114511660846 | BTC 0.000000005828008631<br>ETH 0.000000237626659238 | |
| 3.1.392002 | MICHAEL COX | ADDRESS REDACTED | | | CEL 330.021543050155<br>KNC 0.422706988018161<br>MANA 7.13585721028875<br>OMG 0.193826087700562<br>SNX 0.670273311790619<br>UMA 0.133496353129262<br>XLM 2.61467119086727 | | |
| 3.1.392003 | MICHAEL COX | ADDRESS REDACTED | | | BTC 0.000002103167504807<br>COMP 0.000218897321884572<br>ETH 0.000013714850634812<br>LTC 0.000171064536242822<br>SGB 131.070027057129<br>USDC 0.284263840663548<br>XLM 0.484875017884287<br>XRP 0.0440544573783306<br>ZEC 0.0815328722342275 | | |
| 3.1.392004 | MICHAEL COYLE | ADDRESS REDACTED | | | USDT ERC20 0.393730370853541 | | |
| 3.1.392005 | MICHAEL COZZI | ADDRESS REDACTED | | | AVAX 11.1071719248471<br>BTC 0.0401227638623601<br>DOGE 2858.59217687681<br>DOT 13.1180189808731<br>EOS 0.0384526977460521<br>ETC 10.0788713896583<br>ETH 0.829444329272866<br>LINK 23.6771362357998<br>LUNC 8.19808758597826<br>MANA 85.6854492738622<br>MATIC 475.72066883197<br>SOL 2.51427377118129<br>USDC 273.887960217232<br>XLM 0.0983281445053071<br>ZEC 0.00029820958404679 | BTC 0.0119849328389164<br>USDC 87.56 | |
| 3.1.392006 | MICHAEL COZZOLINO | ADDRESS REDACTED | | | BNB 0.00224795291797795<br>BTC 0.000005649768643366<br>USDC 0.955052425033879<br>USDT ERC20 14.0174428806672 | | |
| 3.1.392007 | MICHAEL CRACCHIOLO | ADDRESS REDACTED | | | BTC 0.00105464620228404<br>ETH 2.25542988368011 | | |
| 3.1.392008 | MICHAEL CRAFFEY | ADDRESS REDACTED | | | USDC 0.000000167380171895 | | |
| 3.1.392009 | MICHAEL CRAFFEY | ADDRESS REDACTED | | | BTC 0.000000187736459196 | | |
| 3.1.392010 | MICHAEL CRAFT | ADDRESS REDACTED | | | USDC 0.0418814769442185 | | |
| 3.1.392011 | MICHAEL CRAFT | ADDRESS REDACTED | | | BTC 0.0178648778249687<br>CEL 19.2017772423027 | | |
| 3.1.392012 | MICHAEL CRAIG | ADDRESS REDACTED | | | BTC 0.00590139448182618<br>GUSD 0.983662862224575<br>MATIC 75.1908844850113 | | |
| 3.1.392013 | MICHAEL CRAIG | ADDRESS REDACTED | | | AAVE 2.06769880547701<br>COMP 4.78815207378079<br>DASH 2.58560328104885<br>ETH 13.2122782263941<br>KNC 301.985981004581<br>SNX 39.331157426117<br>XRP 807.295<br>ZEC 5.67557320082046 | | |
| 3.1.392014 | MICHAEL CRAIG | ADDRESS REDACTED | | | BTC 0.00000170238985767<br>USDC 3.27933150142764 | | |
| 3.1.392015 | MICHAEL CRANDALL | ADDRESS REDACTED | | | BAT 297.399112395491<br>BTC 0.292969092326197<br>MATIC 1015.42744342177<br>UNI 0.0495479757221841 | | |
| 3.1.392016 | MICHAEL CRANE | ADDRESS REDACTED | | | GUSD 26.1190496969748 | | |
| 3.1.392017 | MICHAEL CRAVEIRO | ADDRESS REDACTED | | | ETH 0.000666372438442587 | | |
| 3.1.392018 | MICHAEL CRAVEN | ADDRESS REDACTED | | | BTC 0.000677373706100267<br>ETH 1.09055897573297 | | |
| 3.1.392019 | MICHAEL CRAWBUCK | ADDRESS REDACTED | | | CEL 50 | | |
| 3.1.392020 | MICHAEL CRAWFORD | ADDRESS REDACTED | | | BCH 1.0357943255184<br>BTC 0.000000667860214246<br>MATIC 185.568539565825<br>USDC 0.000033342354113937 | | |
| 3.1.392021 | MICHAEL CRAWSHAW | ADDRESS REDACTED | | | BTC 0.000007875809071272<br>LUNC 22.7911271363193<br>XRP 1282.51349683558 | | |
| 3.1.392022 | MICHAEL CRAZE | ADDRESS REDACTED | | | ADA 0.0422296569264706<br>BTC 0.000008986054836499<br>ETH 0.000089088589106771<br>LINK 0.00152771682584695<br>LTC 0.000213275355166681<br>USDC 0.505296645482044 | ADA 0.003<br>AVAX 0.00021<br>BTC 0.000000873922547153<br>ETH 0.000002<br>USDC 0.00365767329275988 | |
| 3.1.392023 | MICHAEL CREVIER | ADDRESS REDACTED | | | ADA 0.000000047327845407<br>BNB 1.09402626440461<br>BTC 0.043240069374723<br>CEL 27.9713405113083<br>ETH 1.73210644960071<br>MATIC 2.8838127662161<br>SNX 11.9236505380321<br>USDC 0.000000502843299254<br>USDT ERC20 0.000000088452980345 | | |
| 3.1.392024 | MICHAEL CRIBBIN | ADDRESS REDACTED | | | BTC 0.000834133581502121<br>DOT 31.9787983676389<br>MATIC 641.857897394842 | | |
| 3.1.392025 | MICHAEL CRISAFULLI | ADDRESS REDACTED | | | USDC 0.195573808829011 | | |
| 3.1.392026 | MICHAEL CRISP | ADDRESS REDACTED | | | BSV 0.0828380867042601<br>BTC 0.0599364183516256 | | |
| 3.1.392027 | MICHAEL CROSBY | ADDRESS REDACTED | | | ADA 172.065569629402<br>AVAX 1.26329139256897<br>BTC 0.113770969017234<br>ETH 0.710090597354353<br>SOL 3.18733822741394 | | |
| 3.1.392028 | MICHAEL CROSS | ADDRESS REDACTED | | | BTC 0.0122587577808933<br>USDC 256.062833693821 | BTC 0.00763785 | |
| 3.1.392029 | MICHAEL CROSS | ADDRESS REDACTED | | | BTC 0.00875459345533799<br>DOT 2.35688830303585<br>ETH 0.00748439754312777 | BTC 0.02495592 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392030 | MICHAEL CROSS | ADDRESS REDACTED | | | BAT 14.13893<br>BCH 0.498324666910269<br>BTC 0.000000007561790488<br>CEL 506.967356031832<br>COMP 0.05175416<br>DASH 4.26469663483396<br>DOT 15.2262111<br>EOS 0.0000797921553498<br>ETH 0.526345944992593<br>KNC 3.44864322<br>LINK 0.89759389<br>LTC 5.60730793306578<br>MCDAI 60<br>SGB 211.473159626935<br>SNX 10.0870121577884<br>TAUD 95<br>UMA 0.10105616<br>UNI 57.3801145798412<br>USDC 250<br>XLM 1267.5391832<br>XRP 289.820935<br>ZEC 0.08017236<br>ZRX 14.27153252 | | |
| 3.1.392031 | MICHAEL CROUSE | ADDRESS REDACTED | | | ADA 0.977938535076542<br>BTC 0.000000136901949094<br>CEL 75.5361580176361<br>EOS 0.0568226638466314<br>ETH 0.000052788725769873<br>MATIC 0.0000595929979843999<br>SGB 776.563118003271<br>SNX 24.3512177143341<br>USDC 0.0432303899871225<br>USDT ERC20 0.0216120715570024<br>XLM 0.00147118157785093<br>XRP 0.00189317681442663<br>ZRX 0.061382596013682 | ADA 0.000185446458718867<br>BTC 0.000000773962822409<br>EOS 0.000042135281899742<br>MATIC 2.99398574792245<br>USDC 0.0078005910919061<br>USDT ERC20 0.00948842296678384<br>ZRX 0.00234547292750413 | |
| 3.1.392032 | MICHAEL CROWDER | ADDRESS REDACTED | | | ADA 0.00308941218768295<br>BTC 0.000000105102382204<br>ETH 0.000017987231474915<br>LINK 0.00727093012255643<br>MATIC 0.0885353966369407<br>USDC 0.00829293990687809 | | |
| 3.1.392033 | MICHAEL CROWLEY | ADDRESS REDACTED | | | AVAX 0.00714157931185588<br>BTC 0.000575010610673118<br>DASH 5.01193596470579<br>DOT 54.4487693361531<br>ETC 35.9363590665217<br>ETH 0.000441744697161461<br>LTC 10.9664213180244<br>MATIC 266.385498144948<br>UNI 53.1038296160264<br>USDC 23.2411897753165 | BTC 0.000000009664997712 | |
| 3.1.392034 | MICHAEL CROZIER | ADDRESS REDACTED | | | ADA 0.0399916426558582<br>AVAX 0.00180036063868094<br>BTC 0.000117622795341053<br>CEL 4.71025357865265<br>DOT 0.0122182869087747<br>ETH 0.000003027571804044<br>LUNC 28.1515422117398<br>MATIC 565.067141759255<br>SNX 0.0440560427377675<br>USDC 0.0132596974162024 | | |
| 3.1.392035 | MICHAEL CRUSAN | ADDRESS REDACTED | | | AAVE 0.000918379181153338<br>AVAX 0.00631165460445608<br>DASH 0.00026946301956353<br>DOT 0.0321132189468842<br>LINK 0.00279167792757062<br>MATIC 0.33315372411473<br>UNI 0.000703944703673934 | | |
| 3.1.392036 | MICHAEL CRUZ | ADDRESS REDACTED | | | BTC 0.0115467796217966<br>MCDAI 2112.79382664524<br>USDC 246.897382861602 | | |
| 3.1.392037 | MICHAEL CRUZ | ADDRESS REDACTED | | | BTC 0.225246789253052<br>ETH 0.000176171054235096 | | |
| 3.1.392038 | MICHAEL CRUZ | ADDRESS REDACTED | | | ADA 569.370288976923<br>BCH 1.47883648209732<br>BTC 0.056529295044469<br>EOS 23.3333721790759<br>ETH 0.561273639729551<br>LTC 1.19559887376567<br>MATIC 1111.07769746499<br>SGB 159.226633195842<br>XLM 2555.8623225009<br>XRP 8013.19456136102<br>ZRX 51.1437527905989 | | |
| 3.1.392039 | MICHAEL CUCCIA | ADDRESS REDACTED | | | BCH 0.00522490244642315<br>BTC 0.000014317894138902<br>CEL 1.1133263570585<br>DASH 0.0716198694445034<br>LTC 0.0717892573740301<br>USDT ERC20 0.101524956354661 | | |
| 3.1.392040 | MICHAEL CUCEL I | ADDRESS REDACTED | | | BTC 0.00154428161661281 | | |
| 3.1.392041 | MICHAEL CULLEN | ADDRESS REDACTED | | | CEL 0.439946524105392<br>XRP 54.56 | | |
| 3.1.392042 | MICHAEL CULLINAN | ADDRESS REDACTED | | | BTC 0.000266321964353572<br>ETH 0.00443882246801822<br>USDT ERC20 54.169147061336 | BTC 0.000000004023533747 | USDT ERC20 31665.200006137 |
| 3.1.392043 | MICHAEL CUMMING | ADDRESS REDACTED | | | BSV 0.00228775<br>CEL 1.07523526481125<br>DASH 0.00174066 | | |
| 3.1.392044 | MICHAEL CUMMINGS 3RD | ADDRESS REDACTED | | | BTC 0.110582062060784<br>ETH 1.14653377392259<br>LINK 3.0974981869648<br>LTC 2.2323602267714<br>MANA 169.490978741156 | BTC 0.0363737542713777<br>USDC 20.4 | |
| 3.1.392045 | MICHAEL CUNNINGHAM | ADDRESS REDACTED | | | AAVE 0.0133492895859761<br>BTC 0.128284616736455<br>LINK 34.991110869234<br>MATIC 85.1263453396834<br>SNX 208.407460535361 | | |
| 3.1.392046 | MICHAEL CUNNINGHAM | ADDRESS REDACTED | | | BTC 0.0602503818403676<br>ETH 0.676237397494801<br>MATIC 282.024049778539<br>USDC 209.006991246196 | | |
| 3.1.392047 | MICHAEL CUNNINGHAM | ADDRESS REDACTED | | | ADA 1629.20137334487<br>BTC 0.0506088756032254<br>CEL 23.3424236697275<br>DOT 2.24332455<br>MATIC 5.94628630100274<br>XRP 386.934935277276 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392048 | MICHAEL CUPO | ADDRESS REDACTED | | | ETH 0.00408006916342967 | | |
| 3.1.392049 | MICHAEL CURDO | ADDRESS REDACTED | | | BTC 0.00000001986836332<br>CEL 0.0341776305687251<br>DASH 0.00357867280563496<br>ETH 0.000000618447804535<br>MATIC 0.000984042245723719<br>SNX 0.000121107837639948<br>USDC 0.424258871584598 | | |
| 3.1.392050 | MICHAEL CURIEL | ADDRESS REDACTED | | | BTC 0.00003279<br>LTC 0.01117773<br>OMG 0.01402046711<br>SGB 0.2858967633<br>XRP 1.892103 | | |
| 3.1.392051 | MICHAEL CURIEL | ADDRESS REDACTED | | | ADA 299.815928846514<br>BAT 28.7342224719397<br>BTC 0.186337189679411<br>CEL 251.626723012635<br>COMP 0.0556556602891837<br>EOS 2.68634336493528<br>ETC 1.55388386182835<br>ETH 0.839074153302189<br>KNC 4.26998071753549<br>MANA 283.728563386995<br>MATIC 6623.84830489284<br>MCDAI 554.029442565019<br>OMG 10.2980951995995<br>SGB 45.0712943203542<br>SNX 9.32543380115493<br>UNI 429.121355172625<br>USDC 146.516798978457<br>USDT ERC20 407.453300540667<br>XLM 459.735877107326<br>XRP 294.828880863085 | | |
| 3.1.392052 | MICHAEL CURLEY | ADDRESS REDACTED | | | BTC 0.0176465272317941 | | |
| 3.1.392053 | MICHAEL CURLING | ADDRESS REDACTED | | | ADA 0.0168119989465584<br>AVAX 0.00103493569354888<br>BTC 0.00021908091165189<br>ETH 0.00109046346977866<br>USDC 0.000469093024509389 | ADA 0.000000062224714938<br>AVAX 0.000635143546154375<br>BTC 0.00000009650784747<br>ETH 0.000000245657045108<br>USDC 0.334024348554665 | |
| 3.1.392054 | MICHAEL CURMACI | ADDRESS REDACTED | | | BTC 9.09002671976039<br>ETH 6.42417469359724 | | |
| 3.1.392055 | MICHAEL CURNOW | ADDRESS REDACTED | | | AVAX 10.3937220212677<br>BTC 0.839295028869854<br>CEL 458.297063644727<br>ETH 4.46662994422511<br>LINK 113.441296913654<br>USDC 270.969764036311 | | |
| 3.1.392056 | MICHAEL CURPHEY | ADDRESS REDACTED | | | BTC 0.0131950189112573<br>SNX 30.2381808784402<br>XLM 0.281039150539853 | | |
| 3.1.392057 | MICHAEL CURRAN | ADDRESS REDACTED | | | BTC 0.313430529135561<br>DOT 71.2968021089784<br>ETH 2.7480920403651<br>MANA 871.886920143585 | BTC 0.0788831<br>ETH 0.000000469759506587 | |
| 3.1.392058 | MICHAEL CURREY | ADDRESS REDACTED | | | BTC 0.106133503026818<br>DOT 0.0364446603555314<br>MATIC 1200.81715096889<br>USDC 25.7643020720383 | | |
| 3.1.392059 | MICHAEL CURRY | ADDRESS REDACTED | | | USDC 0.149094772431252 | | |
| 3.1.392060 | MICHAEL CURRY | ADDRESS REDACTED | | | BTC 0.00000232480413224<br>USDC 2.06556883249232 | | |
| 3.1.392061 | MICHAEL CURRY | ADDRESS REDACTED | | | ADA 613.186371267692<br>BTC 1.05172411745719<br>DOT 333.835525800188<br>EOS 0.260788038872449<br>ETH 40.1027326225076<br>LINK 30.9518571414966<br>LTC 0.00889415901948194<br>OMG 0.0313601725779505<br>SNX 0.0021760354843<br>SOL 8.7368802515444<br>USDC 539.01487010583 | USDC 3.05 | |
| 3.1.392062 | MICHAEL CURRY | ADDRESS REDACTED | | | BTC 0.00500265789243072 | BTC 0.00240053 | |
| 3.1.392063 | MICHAEL CURRY | ADDRESS REDACTED | | | MATIC 5.28420808966982 | | |
| 3.1.392064 | MICHAEL CURRY | ADDRESS REDACTED | | | BTC 0.00000462195744825 | | |
| 3.1.392065 | MICHAEL CURTIS | ADDRESS REDACTED | | | BTC 0.183475807253042<br>ETH 0.470516898362323<br>MATIC 5780.39950786988<br>SNX 104.135612860128<br>USDC 34569.2840822907 | | |
| 3.1.392066 | MICHAEL CURTIS | ADDRESS REDACTED | | | BTC 1.18466487855159<br>ETH 8.52701053859942<br>MATIC 703.146493946816 | BTC 0.00716503463100071 | |
| 3.1.392067 | MICHAEL CURTIS LOFTON | ADDRESS REDACTED | | | BTC 0.000001392059327575<br>DOT 0.0166872092005437<br>ETH 0.00169134129090182 | BTC 0.00120287085093245<br>DOT 0.000000000009636636 | |
| 3.1.392068 | MICHAEL CURTIS SMITH | ADDRESS REDACTED | | | AVAX 0.04<br>BTC 0.00127100333002872<br>CEL 17.2129995777794<br>ETH 0.0015756716300323<br>LUNC 0.0714115287991854 | | |
| 3.1.392069 | MICHAEL CUTLER | ADDRESS REDACTED | | | BTC 0.134134301572338<br>ETH 0.437792339598038<br>USDC 9.99276401494523 | | |
| 3.1.392070 | MICHAEL CUVELIER | ADDRESS REDACTED | | | BTC 0.230450323021753<br>ETH 15.3443382186123<br>USDC 54566.2008144898 | | |
| 3.1.392071 | MICHAEL CUYAG BINABAY | ADDRESS REDACTED | | | BTC 0.00000379338613464<br>USDT ERC20 402.938442936932 | | |
| 3.1.392072 | MICHAEL CUYPERS | ADDRESS REDACTED | | | BTC 0.000013746001814737 | | |
| 3.1.392073 | MICHAEL CVITKOVIĆ | ADDRESS REDACTED | | | BTC 0.000010531637256312<br>USDC 0.62916666217393 | | |
| 3.1.392074 | MICHAEL CZARNECKI | ADDRESS REDACTED | | | BTC 0.0106505319916966<br>MATIC 512.600645505323<br>USDC 153.133624643322 | | |
| 3.1.392075 | MICHAEL CZECH | ADDRESS REDACTED | | | BTC 0.00188953572011339<br>TCAD 5.6378387660699 | | |
| 3.1.392076 | MICHAEL CZECHOWSKI | ADDRESS REDACTED | | | ADA 0.00236710099331753<br>BTC 0.000011144686406383<br>USDC 0.0330711751288043 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392077 | MICHAEL CZERWINSKI | ADDRESS REDACTED | | | AAVE 8.37415494344868<br>ADA 3018.67402013134<br>AVAX 17.818898291814<br>BTC 1.0223211277142<br>COMP 10.3677173725445<br>DASH 15.5801839450267<br>DOT 109.297580705862<br>EOS 0.276615187004964<br>ETH 20.1243688251606<br>KNC 0.187546483141821<br>LINK 124.737723911941<br>LTC 0.015847439345349<br>MATIC 2116.04764227908<br>OMG 0.0466108493411346<br>SNX 0.788936535586125<br>SOL 25.3751504221699<br>USDC 10478.1565316258<br>XLM 6072.74951407331<br>ZEC 15.0115936503786<br>ZRX 1.13506754809207 | ADA 0.000774<br>AVAX 4.56942634<br>BTC 0.10243853<br>USDC 28.759<br>ZEC 3.280259 | |
| 3.1.392078 | MICHAEL D BOLESTA | ADDRESS REDACTED | | | BTC 0.000000001659290663<br>MATIC 0.000993081038628659 | BTC 0.000001149789244156<br>MATIC 0.651574341226574 | |
| 3.1.392079 | MICHAEL D CAPLAN | ADDRESS REDACTED | | | MATIC 37405.9469130179 | | |
| 3.1.392080 | MICHAEL D ELLER | ADDRESS REDACTED | | | BTC 0.000507149776025776 | | |
| 3.1.392081 | MICHAEL D ELLIS | ADDRESS REDACTED | | | | CEL 48.5436893203883 | |
| 3.1.392082 | MICHAEL D MURPHY | ADDRESS REDACTED | | | BTC 0.0360260233194942<br>USDC 509.246628532802 | BTC 0.000492994819745451 | |
| 3.1.392083 | MICHAEL D PAPENFUSE | ADDRESS REDACTED | | | BCH 0.0420670489177797<br>BTC 1.99532967903879<br>CEL 7078.30515409887<br>DASH 205.821670417247<br>EOS 11.061266009073<br>ETH 1.18593444860662<br>KNC 3803.26958456659<br>MATIC 3258.76717548345<br>MCDAI 6.08266817719869<br>OMG 0.108750992214486<br>PAXG 0.0057358797617477<br>SGB 8174.72575070456<br>SNX 1727.25543500588<br>USDC 1745.24704227796<br>USDT ERC20 2344.01415901731<br>XRP 0.000000555388819421<br>ZEC 0.822495393472111<br>ZRX 32736.3302566685 | | |
| 3.1.392084 | MICHAEL D QUATTROCIOCCHI | ADDRESS REDACTED | | | ETH 0.00162073874362582 | | |
| 3.1.392085 | MICHAEL D RAPP | ADDRESS REDACTED | | | ADA 472.609577360478<br>AVAX 2.04057428281387<br>BTC 0.0519310637320968<br>DOGE 0.282696227426834<br>DOT 28.2535040301158<br>ETH 0.889325174187683<br>SOL 5.3496750192148 | | |
| 3.1.392086 | MICHAEL D SAIDIAN | ADDRESS REDACTED | | | BTC 0.000107563793219497<br>ETH 0.00466409846719182<br>USDC 1.05734548310316 | | BTC 0.000000000617488996 |
| 3.1.392087 | MICHAEL D THOMAS MULCAHY | ADDRESS REDACTED | | | BTC 0.00156361929933423 | | BTC 0.00060397 |
| 3.1.392088 | MICHAEL D. DOONAN | ADDRESS REDACTED | | | USDC 0.206447870649849 | | |
| 3.1.392089 | MICHAEL D. KEINZ | ADDRESS REDACTED | | | USDC 1.03421326326069 | | |
| 3.1.392090 | MICHAEL DA ROCHA | ADDRESS REDACTED | | | BTC 0.0263313120264124<br>CEL 110.131331497747<br>ETH 2.30988764458021<br>MATIC 50.7527817048846<br>MCDAI 30 | | |
| 3.1.392091 | MICHAEL DA ROSA | ADDRESS REDACTED | | | USDT ERC20 15938.1622719074 | | |
| 3.1.392092 | MICHAEL DA SILVA MARTIN | ADDRESS REDACTED | | | BCH 0.00168710247237256<br>BTC 0.0306285887443616<br>DASH 0.0197443800427559<br>LINK 311.450578859956<br>LTC 0.00365897956381982<br>USDT ERC20 21.6006044219928<br>XLM 0.00550295754955951<br>XRP 2.34709135170291 | | |
| 3.1.392093 | MICHAEL DABBS | ADDRESS REDACTED | | | BTC 0.00000906531596458 | | |
| 3.1.392094 | MICHAEL DADAY | ADDRESS REDACTED | | | ADA 1.16045168804017<br>BTC 0.203124987151384<br>DOT 36.1444103544633<br>ETH 10.0415704194822<br>LINK 288.013410921536<br>MANA 1220.93051317095<br>UNI 57.5451376830402 | ADA 0.0115745030348601<br>BTC 0.00000045<br>ETH 0.445217005438705 | |
| 3.1.392095 | MICHAEL D'ADDARIO | ADDRESS REDACTED | | | BTC 0.0306557043679814<br>DOT 10.0662468813114 | BTC 0.00115461 | |
| 3.1.392096 | MICHAEL DAGAN | ADDRESS REDACTED | | | BTC 0.0136671906338122<br>CEL 31.6764527171219<br>USDT ERC20 1000 | | |
| 3.1.392097 | MICHAEL DAHER | ADDRESS REDACTED | | | BTC 0.00127665925463783<br>COMP 7.97427268170353 | | |
| 3.1.392098 | MICHAEL DAHER | ADDRESS REDACTED | | | BTC 0.0103373863844962<br>ETH 0.0378386617545378 | | |
| 3.1.392099 | MICHAEL DAHL | ADDRESS REDACTED | | | ADA 118.665898665549<br>BTC 0.028613175369472<br>CEL 1.20838270406685<br>ETH 0.00204623624924635 | | |
| 3.1.392100 | MICHAEL DAI | ADDRESS REDACTED | | | BTC 0.0267248816858572<br>ETH 0.344647111125979<br>LTC 0.00855027720371191 | | |
| 3.1.392101 | MICHAEL DAIELLO | ADDRESS REDACTED | | | BTC 0.000340457777537335<br>ETH 0.00850119610801504<br>XLM 12.6600914592269 | BTC 0.367882901373164<br>ETH 0.000000614521636988 | |
| 3.1.392102 | MICHAEL DAILEY | ADDRESS REDACTED | | | BTC 0.0024943521431406<br>CEL 0.953842856106311<br>LINK 0.208965826458061<br>SNX 1.19242707532979 | | |
| 3.1.392103 | MICHAEL DAILEY | ADDRESS REDACTED | | | BTC 0.0309195868415723<br>CEL 1.11879027761579<br>LTC 0.000898751877508159 | | |
| 3.1.392104 | MICHAEL DALE | ADDRESS REDACTED | | | BTC 0.000016917360813761 | | |
| 3.1.392105 | MICHAEL DALESIO | ADDRESS REDACTED | | | BTC 0.637298095998395<br>ETH 6.78152941516462<br>MATIC 718.633810820938 | | |
| 3.1.392106 | MICHAEL DALESSANDRO | ADDRESS REDACTED | | | BTC 1.24758463890705<br>MCDAI 31.8082026167962 | | |
| 3.1.392107 | MICHAEL DALLAS-PETERSEN | ADDRESS REDACTED | | | ADA 780.449797679573<br>ETH 5.71764424753832<br>LUNC 4.86520111651844<br>MATIC 812.758399950545<br>SNX 19.4316428944639<br>UNI 27.6142651559497 | | |
| 3.1.392108 | MICHAEL D'ALTRI | ADDRESS REDACTED | | | BTC 0.0614869852870374 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392109 | MICHAEL DALUZ | ADDRESS REDACTED | | | BTC 0.0327390992276217<br>MATIC 698.123576091214<br>USDC 210.274811652181 | | |
| 3.1.392110 | MICHAEL DALY | ADDRESS REDACTED | | | BTC 1.07762685039941<br>ETH 14.3501670463659<br>USDC 28026.4319222326 | | |
| 3.1.392111 | MICHAEL DALY | ADDRESS REDACTED | | | ADA 808.209347<br>BNB 0.09413264<br>BTC 0.000000004398257945<br>CEL 7.81826245439844<br>USDC 0.00248244047619047 | | |
| 3.1.392112 | MICHAEL DALY | ADDRESS REDACTED | | | CEL 1.08049623622958 | | |
| 3.1.392113 | MICHAEL DAMERT | ADDRESS REDACTED | | | ADA 0.0735838311197718<br>BTC 0.213478425168831<br>ETH 4.1516423210878<br>USDC 0.404613117135743<br>USDT ERC20 1.74642528771209 | | |
| 3.1.392114 | MICHAEL DAMICO | ADDRESS REDACTED | | | BTC 0.0066113459443514<br>ETH 0.0814571554803259 | | |
| 3.1.392115 | MICHAEL DAMM | ADDRESS REDACTED | | | ETH 0.00152291850021066 | | |
| 3.1.392116 | MICHAEL DAMRON | ADDRESS REDACTED | | | BTC 0.000017618083715969 | | |
| 3.1.392117 | MICHAEL DAMRON | ADDRESS REDACTED | | | BTC 0.000000055370511697 | BTC 0.000093276213691871 | |
| 3.1.392118 | MICHAEL DAMSGAARD | ADDRESS REDACTED | | | CEL 2.12894351806347 | | |
| 3.1.392119 | MICHAEL DANIEL BLACK | ADDRESS REDACTED | | | DOT 50.280806537204<br>LINK 231.58548224326 | | |
| 3.1.392120 | MICHAEL DANIEL D'ASCENZO | ADDRESS REDACTED | | | BTC 0.00108866501740488<br>MATIC 1048.40885398385<br>XRP 2758.17528352352 | | |
| 3.1.392121 | MICHAEL DANIEL GIBNEY | ADDRESS REDACTED | | | ETH 0.11892958410574<br>SNX 3.70576295149676<br>XTZ 3.04079320946338 | | |
| 3.1.392122 | MICHAEL DANIEL SIBTSEN | ADDRESS REDACTED | | | AVAX 0.000839137298276031<br>BTC 0.00128957756307924<br>CEL 0.603050196397425<br>DOT 0.0202886505942503<br>ETH 0.361379067569167<br>MATIC 0.14248976286401<br>USDC 2.12654932407069 | | |
| 3.1.392123 | MICHAEL DANIELS | ADDRESS REDACTED | | | CEL 1.12104139627867 | | |
| 3.1.392124 | MICHAEL DANIELS | ADDRESS REDACTED | | | BTC 0.000002729037767873<br>LINK 1815.89949723167<br>SGB 3603.16768069726 | LINK 990<br>XRP 23569.7223894071 | |
| 3.1.392125 | MICHAEL DANSON | ADDRESS REDACTED | | | BTC 0.000163237388245866<br>MANA 0.00079873467458562 | BTC 0.000000006448011689 | |
| 3.1.392126 | MICHAEL DANTIGNAC | ADDRESS REDACTED | | | CEL 0.124425256230232<br>SGB 0.582931148626169<br>USDT ERC20 0.011879692807612<br>XRP 3.81317955832637 | | |
| 3.1.392127 | MICHAEL DANZEISEN | ADDRESS REDACTED | | | BTC 0.000299393841887179 | | BTC 0.000000005481786885 |
| 3.1.392128 | MICHAEL DAQUILA | ADDRESS REDACTED | | | BTC 0.000000194396004409 | | |
| 3.1.392129 | MICHAEL DARAMOLA | ADDRESS REDACTED | | | ADA 0.000000027097820532<br>AVAX 5.13735264527131<br>BTC 0.219106302918529<br>DOT 0.835727985951468<br>ETH 5.0155507292919<br>LINK 13.059888514026<br>MATIC 2436.71365155703<br>MCDAI 0.0000000000003456490999999999<br>USDC 0.000000026225804371<br>XLM 0.000000006066757949 | ADA 0.105417906835531<br>MCDAI 0.0253438832060851<br>USDC 0.0341409858556958<br>XLM 0.375767314855917 | |
| 3.1.392130 | MICHAEL DARCANGELO | ADDRESS REDACTED | | | BTC 0.00014396266161275<br>CEL 0.0782657214656189<br>ETH 0.000728784619727361<br>LUNC 0.141687290283691<br>MATIC 2.43341184578344<br>USDC 0.14087150188881 | | |
| 3.1.392131 | MICHAEL DARCY | ADDRESS REDACTED | | | BTC 0.0127439111036324 | | |
| 3.1.392132 | MICHAEL DARLING | ADDRESS REDACTED | | | BTC 0.0521598185659334<br>CEL 0.187091486623263<br>COMP 4.21968629603336<br>DASH 9.28417874099143<br>DOT 0.0370991257779776<br>USDC 0.139244341297004<br>USDT ERC20 1.18169629633697<br>ZEC 4.20442792772878 | CEL 0.000007810864362487 | |
| 3.1.392133 | MICHAEL DARREN HINSON | ADDRESS REDACTED | | | ETH 0.00152088436011884 | | |
| 3.1.392134 | MICHAEL DARWICH | ADDRESS REDACTED | | | BTC 0.000005313852326579<br>ETH 0.000014201201424617<br>LINK 0.0386327967471393<br>LTC 0.00066997442311669<br>SGB 0.243277765385378<br>SNX 0.321455855811525<br>XLM 0.395633255063986<br>XRP 0.00102384977583505 | | |
| 3.1.392135 | MICHAEL DAUGHERTY | ADDRESS REDACTED | | | BTC 0.000069964552270422<br>CEL 101.067327443869<br>ETH 0.00179736101412226<br>MATIC 1.63337632530712<br>SNX 0.145375147696055<br>USDC 188.230115 | | |
| 3.1.392136 | MICHAEL DAVE GALLOPA | ADDRESS REDACTED | | | CEL 0.0114248989040691<br>SGB 0.33214802<br>XRP 2.1982 | | |
| 3.1.392137 | MICHAEL DAVEY | ADDRESS REDACTED | | | CEL 6.03162124173383<br>ETH 0.09387168 | | |
| 3.1.392138 | MICHAEL DAVEY | ADDRESS REDACTED | | | CEL 4.21518117187472<br>ETH 0.067 | | |
| 3.1.392139 | MICHAEL DAVID | ADDRESS REDACTED | | | AVAX 12.3835585642092<br>BTC 0.000169773765139385<br>ETH 0.000877488094660927<br>MATIC 464.770863430712<br>UNI 7.64508101119122 | BTC 0.000000009493321459 | |
| 3.1.392140 | MICHAEL DAVID AALDERS | ADDRESS REDACTED | | | CEL 0.0213942938777368 | | |
| 3.1.392141 | MICHAEL DAVID AGITO | ADDRESS REDACTED | | | BTC 0.525603392694683 | | |
| 3.1.392142 | MICHAEL DAVID ALLMAN | ADDRESS REDACTED | | | BNT 0.265652991583269<br>BTC 0.00038817773269098<br>CEL 59.9169468520267<br>COMP 5.30223740704527<br>DASH 15.8761776055308<br>DOT 75.7857360338311<br>ETH 0.00383822143035087<br>MATIC 1069.34174244382<br>OMG 0.0133666904217007<br>UNI 258.291457752751<br>USDC 495.993832194654<br>XLM 3694.64466062885<br>ZEC 18.1728816509894 | BTC 0.000000474274702918<br>CEL 43.7210982986604<br>ETH 0.000000765908147729 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392143 | MICHAEL DAVID BRUBECK | ADDRESS REDACTED | | | BCH 0.0174250240234456<br>BTC 0.000235767690186932<br>ETH 0.00000153164543235<br>USDC 0.0358073640395439 | | |
| 3.1.392144 | MICHAEL DAVID CAROW | ADDRESS REDACTED | | | AVAX 41.0047002287164<br>BTC 0.0989162316751976<br>DOT 214.130728279028<br>SOL 53.3222776805023 | AVAX 0.802552220320017<br>BTC 0.000462766498877241 | |
| 3.1.392145 | MICHAEL DAVID COLBURN | ADDRESS REDACTED | | | BTC 1.0080527906896<br>ETH 20.3409985445439<br>LINK 655.163261390282<br>MATIC 11832.2302812516<br>XRP 0.000001093529943188 | CEL 43.5594592230323 | |
| 3.1.392146 | MICHAEL DAVID DAVENPORT | ADDRESS REDACTED | | | BCH 0.00195321961369572<br>BTC 0.0522150890641768<br>ETH 10.6998309426461<br>LTC 29.7306406493748<br>MCDAI 42.6391539102487<br>SNX 705.635333815031<br>UNI 32.3789248325912<br>USDC 22207.8937472141<br>XLM 233.074362607321<br>XRP 394.149215863649 | CEL 48.3370229535778 | |
| 3.1.392147 | MICHAEL DAVID DEEG | ADDRESS REDACTED | | | USDC 1342.03741008866 | CEL 45.3384308500181 | |
| 3.1.392148 | MICHAEL DAVID DEPOTTEY | ADDRESS REDACTED | | | BTC 0.0253904977645566 | | |
| 3.1.392149 | MICHAEL DAVID DURHAM | ADDRESS REDACTED | | | AVAX 20.4254009869537<br>BTC 0.000224166109363801<br>ETH 0.00162835641496186<br>LINK 392.225895844192<br>MATIC 1466.79261050677 | | AVAX 0.973596407915291<br>BTC 0.000000593344760469 |
| 3.1.392150 | MICHAEL DAVID FARNEY | ADDRESS REDACTED | | | AAVE 7.89075536125577<br>ADA 6110.13434189116<br>BAT 4348.11586990157<br>BCH 0.563468419444612<br>BNT 123.506523011479<br>BTC 0.0338099242657552<br>BUSD 1.08145508708674<br>CEL 617.988926602427<br>COMP 1.90705865899416<br>DASH 1.39024851757375<br>DOT 476.102734093561<br>EOS 260.43858918675<br>ETC 20.6523596032199<br>ETH 1.36181252724769<br>KNC 73.2702920809836<br>LINK 2737.39850738898<br>LTC 0.885040438637652<br>MANA 604.088643971076<br>MATIC 9706.35403862737<br>OMG 66.2509010629124<br>SNX 235.688043681104<br>SUSHI 235.771547623466<br>UMA 15.0279828083482<br>UNI 130.152087240595<br>USDC 0.00474311624469268<br>USDT ERC20 0.36498157162263<br>XLM 1623.84250316654<br>XTZ 101.422792097991 | LINK 0.000000422212298136<br>USDC 34.018896 | |
| 3.1.392151 | MICHAEL DAVID GLINKA | ADDRESS REDACTED | | | BTC 0.00557893474274502 | | |
| 3.1.392152 | MICHAEL DAVID HERZBERGER | ADDRESS REDACTED | | | | USDC 450 | |
| 3.1.392153 | MICHAEL DAVID IMBER | ADDRESS REDACTED | | | BTC 0.000729639170229484<br>CEL 45.850634325221<br>ETH 0.035973563020354<br>MATIC 47.4614680641201 | BTC 0.00009015<br>ETH 0.0359211413087508<br>MATIC 5.21322030724466 | |
| 3.1.392154 | MICHAEL DAVID ISOE | ADDRESS REDACTED | | | ADA 0.274247806054932<br>BTC 0.0436922897744847<br>CEL 48.3217177295328<br>ETH 2.51308185090245<br>MATIC 1500.66488975399<br>MCDAI 0.0189011763171051<br>SNX 62.0998339605031<br>USDC 2047.60718551979 | | |
| 3.1.392155 | MICHAEL DAVID KOSTECKE | ADDRESS REDACTED | | | ETH 0.00148498268095554 | | |
| 3.1.392156 | MICHAEL DAVID KUZNETSKY | ADDRESS REDACTED | | | BTC 3.96132755964966<br>CEL 48.4207935843512<br>ETH 14.7518693744225<br>LINK 0.0786965880228772<br>LUNC 9072162.52304506<br>MANA 1047.43983195569<br>MATIC 22.7459729631224<br>SOL 50.7368555460986<br>UNI 0.000152137378558155<br>USDC 0.0697167209456659 | | |
| 3.1.392157 | MICHAEL DAVID LANGMAN | ADDRESS REDACTED | | | BTC 0.00495062018112912<br>CEL 1.79773899909662<br>EOS 0.0809163715200338<br>ETC 0.00318653733434043<br>ETH 0.000787843716068471<br>LINK 0.0355186135637197<br>MANA 0.129259332554672<br>USDC 102.855594311162<br>ZRX 0.0722268319078481 | BTC 0.00256332 | |
| 3.1.392158 | MICHAEL DAVID LARGE | ADDRESS REDACTED | | | BTC 0.0000310771510375739<br>ETH 0.000002834611890905<br>USDC 3.86631460932817 | | USDC 0.000000938373651635 |
| 3.1.392159 | MICHAEL DAVID MCNEELY | ADDRESS REDACTED | | | ETH 0.00162736599981111<br>USDC 5240.82571068878 | BTC 0.000000008767754434 | |
| 3.1.392160 | MICHAEL DAVID MURZA | ADDRESS REDACTED | | | AAVE 0.000627843753474099<br>AVAX 10.6057891517222<br>BTC 0.0360915430943411<br>ETH 1.03629504591804<br>USDC 1575.53179812672 | AVAX 0.959692898272552 | |
| 3.1.392161 | MICHAEL DAVID PYTKA | ADDRESS REDACTED | | | USDC 0.00813165066405341 | | |
| 3.1.392162 | MICHAEL DAVID RAABER | ADDRESS REDACTED | | | BTC 0.211411125981522 | | |
| 3.1.392163 | MICHAEL DAVID SCHNEIDER | ADDRESS REDACTED | | | AAVE 5.2985312432633<br>ADA 2085.24660170867<br>BSV 6.24961091288241<br>BTC 0.249954483422169<br>COMP 9.16794082252694<br>DOT 50.6960189380117<br>ETH 3.84961901553218<br>LINK 62.9958263013647<br>MATIC 1246.7542342756<br>SNX 504.10385798088<br>SOL 15.9993439213706<br>SUSHI 387.831770885258<br>UMA 811.921875657239<br>UNI 161.45994368359<br>USDC 90403.9948764916<br>ZRX 1968.26537904897 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392164 | MICHAEL DAVID SHAPONICK | ADDRESS REDACTED | | | ADA 0.0934896673332358<br>AVAX 0.00290409780860021<br>ETH 0.000725345768795891<br>MATIC 0.104452153608662<br>SOL 0.00134668095163671<br>USDC 0.151878851722974 | | |
| 3.1.392165 | MICHAEL DAVID SINGER | ADDRESS REDACTED | | | AVAX 47.6986218477146<br>BTC 2.68211777677714<br>CEL 45.4152006347593<br>ETH 23.8596334362859 | CEL 2.9526 | |
| 3.1.392166 | MICHAEL DAVID SMITH | ADDRESS REDACTED | | | BTC 1.01619653289628<br>EOS 545.082257957475<br>ETH 0.000001825364664913<br>LINK 513.350949759027<br>LTC 128.938696676761<br>USDC 0.101770432818623<br>XRP 3620.879693 | CEL 46.7974685860478<br>ETH 0.000000946867973062<br>USDC 0.000000274986345695 | |
| 3.1.392167 | MICHAEL DAVID WALDSMITH | ADDRESS REDACTED | | | CEL 0.00256792137385754<br>ETH 0.0100655118775405 | | |
| 3.1.392168 | MICHAEL DAVID WINKLER | ADDRESS REDACTED | | | BTC 0.0401048648136736<br>ETH 0.449132974667506<br>USDC 65.615970504048 | | |
| 3.1.392169 | MICHAEL DAVIDSON | ADDRESS REDACTED | | | CEL 0.00325411590421734 | | |
| 3.1.392170 | MICHAEL DAVIDSON | ADDRESS REDACTED | | | ADA 0.198257082049182<br>BTC 0.149122783442907<br>ETH 0.0269447079251816<br>GUSD 104.468855203498<br>MATIC 358.96677834073<br>USDC 2340.07899193393 | BTC 0.00737025591200929 | |
| 3.1.392171 | MICHAEL DAVIDSON | ADDRESS REDACTED | | | AAVE 0.00221422268069151<br>ADA 7747.87772051816<br>BTC 1.96945832711169<br>ETH 8.30570491721621<br>LINK 124.108092999647<br>MATIC 2244.64381171262<br>SOL 106.660908883902<br>USDC 0.00742281542318963 | BTC 0.01593909 | |
| 3.1.392172 | MICHAEL DAVIE | ADDRESS REDACTED | | | BTC 0.116026975672878 | | |
| 3.1.392173 | MICHAEL DAVIES | ADDRESS REDACTED | | | BTC 0.000867009567513746<br>CEL 0.138661192649818<br>XRP 629.504433505718 | | |
| 3.1.392174 | MICHAEL DAVIES | ADDRESS REDACTED | | | XRP 666.178093006818 | | |
| 3.1.392175 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.000083296123821721 | | |
| 3.1.392176 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.000010836651879044<br>ETH 0.000444049688854702<br>USDT ERC20 0.590714358507079 | BTC 0.000000005444274121<br>USDT ERC20 0.000000345040140547 | |
| 3.1.392177 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.000051898362028752 | BTC 0.0315446966751543 | |
| 3.1.392178 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.000178578273590095<br>ETH 0.00264833345196772<br>LINK 8.65151288852462<br>MCDAI 42.3477113179819<br>UNI 33.9615849955871 | BTC 0.112044892482433<br>ETH 1.68021126209934 | |
| 3.1.392179 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.000655242937847774<br>XLM 534.872057743431<br>XRP 1179.63385936121 | | |
| 3.1.392180 | MICHAEL DAVIS | ADDRESS REDACTED | | | CEL 1.15533652171515<br>XLM 15.9595376853315 | | |
| 3.1.392181 | MICHAEL DAVIS | ADDRESS REDACTED | | | ADA 527.843162515703<br>DOT 34.6358178773569<br>MATIC 1310.78348030784<br>SNX 195.26926740144<br>XLM 530.612307126548 | | |
| 3.1.392182 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.00000166683571267<br>ETH 0.000086809144290365<br>LTC 0.000145090113239229<br>UMA 1.35340861718864<br>XLM 0.016904540691911 | | |
| 3.1.392183 | MICHAEL DAVIS | ADDRESS REDACTED | | | 1INCH 8.48825762883905<br>AAVE 0.0684548158651985<br>ADA 139.590727442259<br>AVAX 0.00596881933399707<br>BNT 15.9751162906489<br>BTC 0.00254594994987508<br>COMP 0.0173816882445977<br>DOT 15.6027634547559<br>ETH 0.414006837347384<br>GUSD 0.0108615227241071<br>LINK 0.0776529955563319<br>LTC 0.110136845197884<br>MATIC 8.53651916921894<br>SNX 1.66473482713138<br>SOL 0.406503303448593<br>SUSHI 3.65866935350686<br>UNI 0.0133815892028166<br>USDC 102.351042163056<br>XLM 17.7388885398996 | DOT 0.262<br>SOL 0.000003659 | |
| 3.1.392184 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.262136900575017<br>DASH 1.03146515300104<br>DOT 4.27803946196163<br>ETC 1.02291541434306<br>ZEC 1.01317669157273 | | |
| 3.1.392185 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.00664433070596044<br>ETH 7.43607464587583<br>MANA 1396.38533042415<br>MATIC 101887.965922089<br>USDC 24629.6983477326 | | |
| 3.1.392186 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.0125835306158845<br>USDC 210.320667849203 | | |
| 3.1.392187 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.00122698809424264<br>ETH 10.0375666363945<br>MATIC 22239.6828730798 | | |
| 3.1.392188 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.00000530405200889199<br>ETH 0.000083751667414025 | | |
| 3.1.392189 | MICHAEL DAVIS | ADDRESS REDACTED | | | BAT 1348.57078860635<br>BTC 0.159815850492995<br>COMP 0.668287477014638<br>DASH 5.68538187028494<br>ETC 48.1394524035095<br>ETH 5.1670241400051<br>LINK 186.676286114862<br>USDC 1029.59585059695<br>XLM 3682.36074216346<br>XRP 847.456779<br>ZRX 3272.34691845569 | BTC 0.0226672447256259 | |
| 3.1.392190 | MICHAEL DAVIS | ADDRESS REDACTED | | | ETH 0.00152714450332587 | | |
| 3.1.392191 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.00370144439259261<br>LTC 2.91844490194381<br>MATIC 406.347400412479<br>XLM 791.1961302452 | LTC 0.14937116 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392192 | MICHAEL DAVIS | ADDRESS REDACTED | | | BTC 0.187629479093134<br>COMP 0.00429245703232829<br>ETH 8.94598519960504<br>LINK 0.113512029343907<br>MANA 0.208019404117511<br>MATIC 10.2557931035492<br>SOL 0.226104560181203<br>USDT ERC20 22.1317543056007 | | |
| 3.1.392193 | MICHAEL DAVISON | ADDRESS REDACTED | | | PAX 0.00153004887044586<br>USDC 0.147265048563555<br>XLM 0.00937362886016234 | | |
| 3.1.392194 | MICHAEL DAW | ADDRESS REDACTED | | | CEL 1.08906430527164 | | |
| 3.1.392195 | MICHAEL DAWES | ADDRESS REDACTED | | | 1INCH 169.95513155944<br>ADA 3093.76666442947<br>BTC 0.00956419271992312<br>CEL 0.832272377922849<br>DOT 79.466032877673<br>ETH 0.295276361470637<br>MATIC 3334.83567013265<br>SNX 0.145286004679871<br>SOL 2.17820923248657 | | |
| 3.1.392196 | MICHAEL DAWES | ADDRESS REDACTED | | | MATIC 18.3208488459625 | | |
| 3.1.392197 | MICHAEL DAWSON | ADDRESS REDACTED | | | AAVE 23.5953722399982<br>BAT 10654.9070754646<br>BTC 0.00083076308157054<br>CEL 9712.02067991105<br>COMP 21.112432724172<br>DASH 0.0505585335095813<br>EOS 1.31777065282854<br>ETH 18.9513057620545<br>LINK 487.46358596102<br>LTC 0.0267732221304649<br>MANA 10117.9847583148<br>MATIC 71125.8526159396<br>OMG 2604.5679243258<br>SGB 18174.2158392288<br>SNX 1853.13817069827<br>UMA 206.189358656237<br>UNI 2606.82654220131<br>USDC 82.0003602269986<br>XLM 37.8190875747067<br>XRP 1.79227773328658<br>ZEC 20.8531156337538<br>ZRX 7776.66104521469 | | |
| 3.1.392198 | MICHAEL DAWSON WEBER | ADDRESS REDACTED | | | ADA 617.621629161225<br>AVAX 6.259724997773<br>BTC 0.0922518645827506<br>DOT 21.530937463659<br>ETH 4.15300844050286<br>LINK 20.9742920890938<br>MATIC 399.63607826896<br>SOL 6.62186237656951 | | |
| 3.1.392199 | MICHAEL DAY | ADDRESS REDACTED | | | ETH 0.0000484429488524759 | | |
| 3.1.392200 | MICHAEL DAY | ADDRESS REDACTED | | | BTC 0.00114152221634892<br>CEL 1182.86861957019<br>LTC 20.32748 | | |
| 3.1.392201 | MICHAEL DAY | ADDRESS REDACTED | | | ADA 17.7934911051258<br>BTC 0.0000571502537203730<br>ETH 0.00018056434629002<br>MATIC 1612.91828089719<br>SNX 50.1902107952509<br>USDC 0.000314044508657456 | | |
| 3.1.392202 | MICHAEL DAYNES | ADDRESS REDACTED | | | AAVE 6.15587130297193<br>BAT 2002.61025567622<br>BCH 0.000866343239402703<br>BTC 0.240331055459204<br>CEL 117.625614447182<br>COMP 2.79780493849323<br>DASH 9.93764599430383<br>ETC 0.0220253843577437<br>LINK 201.985556635394<br>MATIC 586.678285533427<br>OMG 0.0636441717322801<br>PAXG 0.000314247759483934<br>SNX 82.2047154689094<br>UNI 230.766089269075<br>USDC 4.05968863898771<br>XLM 9275.76340520405<br>XRP 1020.238782<br>ZEC 8.19315527778415<br>ZRX 2949.02431467858 | ETH 0.033484789032694 | |
| 3.1.392203 | MICHAEL DAYWOOD | ADDRESS REDACTED | | | ADA 239.284923903526 | | |
| 3.1.392204 | MICHAEL DE ARMON | ADDRESS REDACTED | | | BTC 0.167670924036315<br>ETH 0.619753735708722 | SNX 217.05839313 | |
| 3.1.392205 | MICHAEL DE BAAT | ADDRESS REDACTED | | | CEL 5.58430857685729<br>MATIC 100.815286403315<br>XRP 0.000000598672234101 | | |
| 3.1.392206 | MICHAEL DE GUZMAN | ADDRESS REDACTED | | | BTC 0.000000008381373637<br>CEL 40.0111755957048<br>LINK 0.00485859203396134<br>LTC 0.0000000106913703399999<br>USDC 0.000000113217596319 | | |
| 3.1.392207 | MICHAEL DE JONG | ADDRESS REDACTED | | | BSV 0.029380342074578<br>BTC 0.000580112904951655<br>CEL 1.06341258836945<br>USDC 6.01410311159416 | | |
| 3.1.392208 | MICHAEL DE LA GUERA | ADDRESS REDACTED | | | ADA 1.3236571667747<br>BTC 0.0000151989819742298<br>ETH 0.000239886796990732<br>SNX 0.00799215056455627<br>USDC 5.80038443973242 | | |
| 3.1.392209 | MICHAEL DE LEON | ADDRESS REDACTED | | | BTC 0.00000094156966383<br>USDC 1.07786540154649 | | |
| 3.1.392210 | MICHAEL DE LEON | ADDRESS REDACTED | | | ADA 1820.46364148272<br>AVAX 8.41676967872884<br>BTC 0.0485229843699928<br>DOGE 2755.40014468097<br>ETH 0.597730915202539<br>LINK 32.1226552835492<br>MANA 257.70989953387<br>MATIC 493.220182509723 | | |
| 3.1.392211 | MICHAEL DE LEON | ADDRESS REDACTED | | | BTC 0.0000018579831892299<br>USDC 12728.2138754823 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392212 | MICHAEL DE LIEVRE | ADDRESS REDACTED | | | BAT 0.0399194170232415<br>BTC 0.00134441612662399<br>EOS 0.109181227508328<br>ETC 0.00311641246970625<br>ETH 0.000476534301572174<br>LINK 0.00876384262717054<br>LTC 0.00252414107095104<br>OMG 0.00768395770451378<br>USDC 2.00788988924817<br>XLM 0.36250001186975 | | |
| 3.1.392213 | MICHAEL DE LIEVRE | ADDRESS REDACTED | | | BTC 0.000164544160467668<br>ETH 0.000901964695103518 | | |
| 3.1.392214 | MICHAEL DE LORENZI | ADDRESS REDACTED | | | CEL 0.0662547606969448<br>MANA 25.0477573033595 | | |
| 3.1.392215 | MICHAEL DE LOUW | ADDRESS REDACTED | | | BTC 0.00235307909620139<br>CEL 13.5541902907669<br>ETH 0.16727072 | | |
| 3.1.392216 | MICHAEL DE LUCA | ADDRESS REDACTED | | | ADA 0.229549323826774<br>BTC 0.000003830642664519<br>CEL 0.0822429690901357<br>MATIC 1.26980306430203<br>USDC 0.330822975116419<br>USDT ERC20 0.335714184822474 | | |
| 3.1.392217 | MICHAEL DE ROBERTIS | ADDRESS REDACTED | | | BTC 0.388953566233328<br>CEL 241.247527578322<br>SOL 34.54456642 | | |
| 3.1.392218 | MICHAEL DE SIMONE | ADDRESS REDACTED | | | BTC 0.145488155644775<br>ETH 0.96142403986101<br>USDC 213.007646241147 | | |
| 3.1.392219 | MICHAËL DE SMET | ADDRESS REDACTED | | | BTC 0.000000073943744266<br>CEL 7.37158543675537<br>DOT 0.000000000037272804<br>LUNC 0.000000020456542024<br>UNI 0.000852272070958653<br>USDC 0.015066020639881 | | |
| 3.1.392220 | MICHAEL DE SOUSA | ADDRESS REDACTED | | | BTC 0.0000001181285671109999<br>CEL 0.360267891004584<br>XRP 8299.44907911814 | | |
| 3.1.392221 | MICHAEL DE SOUSA | ADDRESS REDACTED | | | ADA 1035.48685450323<br>BTC 0.0718627454780012<br>ETH 0.169890614347096<br>USDC 0.249112829331189 | | |
| 3.1.392222 | MICHAEL DE VREUGD | ADDRESS REDACTED | | | BTC 0.144589561713446 | | |
| 3.1.392223 | MICHAEL DE VUYST | ADDRESS REDACTED | | | ADA 0.000000901467764765<br>BTC 0.0116145801047597<br>CEL 40.0380978892046<br>DOT 127.17517369<br>MATIC 97.11559596<br>XRP 2906.331343 | | |
| 3.1.392224 | MICHAEL DEAL | ADDRESS REDACTED | | | BTC 0.000601674616232415<br>ETH 0.000186630267900869 | BTC 0.000000801698938959<br>ETH 0.000000414017989237 | |
| 3.1.392225 | MICHAEL DEAN | ADDRESS REDACTED | | | BTC 0.00106680675687958<br>MATIC 15.5719418664106<br>SNX 0.00786548350257976 | | |
| 3.1.392226 | MICHAEL DEAN BABCOCK | ADDRESS REDACTED | | | ETH 0.00147929548273312 | | |
| 3.1.392227 | MICHAEL DEAN GODDARD II | ADDRESS REDACTED | | | BTC 0.0727772085662067<br>ETH 1.06058595502173<br>USDC 31.8350725282573 | | |
| 3.1.392228 | MICHAEL DEAN PORTER | ADDRESS REDACTED | | | | BTC 0.00250404904730949<br>DOT 16.5129745755<br>ETH 2.48223635 | |
| 3.1.392229 | MICHAEL DEAN SHIELDS | ADDRESS REDACTED | | | | BTC 0.0056856<br>LTC 0.30456591 | |
| 3.1.392230 | MICHAEL DEAN VALEO | ADDRESS REDACTED | | | | BTC 0.00165184526618194<br>USDC 20000 | |
| 3.1.392231 | MICHAEL DEANGELIS | ADDRESS REDACTED | | | BCH 0.000583236080327632<br>BTC 0.0230919816764602<br>CEL 1.15116892753898<br>SGB 338.924131185778<br>USDC 3.91813496049672<br>XLM 0.0791078135524025<br>XRP 2217.0346736608<br>ZRX 13.7169484675001 | BCH 2.20517178575609<br>BTC 0.0000274 | |
| 3.1.392232 | MICHAEL DEANGELIS | ADDRESS REDACTED | | | MATIC 0.0742559097441381 | | |
| 3.1.392233 | MICHAEL DEBONA | ADDRESS REDACTED | | | BTC 0.0220106796011057<br>ETH 1.8102068759805<br>LINK 113.260591646413<br>MANA 931.14115835064<br>MATIC 143.11838658145 | | |
| 3.1.392234 | MICHAEL DEBONA | ADDRESS REDACTED | | | BTC 0.230648465804156<br>LINK 103.017757419151<br>MATIC 1519.91789420503<br>UNI 31.721451276164<br>USDC 0.310882649459903 | | |
| 3.1.392235 | MICHAEL DEBOSE | ADDRESS REDACTED | | | ETH 0.000004910332658227<br>XLM 0.081363822390615 | | |
| 3.1.392236 | MICHAEL DEBOSE | ADDRESS REDACTED | | | BTC 0.000327907161696957 | | |
| 3.1.392237 | MICHAEL DEBOSH | ADDRESS REDACTED | | | BTC 0.0480531794587322<br>ETH 0.0716096682176125 | BTC 0.03227857 | |
| 3.1.392238 | MICHAEL DEBURGO | ADDRESS REDACTED | | | CEL 19.2746589998077<br>ETH 0.000083134281752568<br>LINK 0.00252148597315823<br>LTC 0.000305012950907261 | | |
| 3.1.392239 | MICHAEL DEDEKIND | ADDRESS REDACTED | | | BTC 0.0135755294771239<br>USDC 0.555770817022433 | | |
| 3.1.392240 | MICHAEL DEEB | ADDRESS REDACTED | | | MATIC 12014.0199664358 | | |
| 3.1.392241 | MICHAEL DEELO | ADDRESS REDACTED | | | AAVE 0.0013924246891<br>BTC 0.00002574898993888<br>CEL 0.0329112862781015<br>COMP 0.000854386602835406<br>ETH 0.000507383885986971<br>GUSD 0.613457243412133<br>SNX 0.0847838065978565<br>UNI 0.00166749934575017<br>ZEC 0.000246542676895885 | | |
| 3.1.392242 | MICHAEL DEESE | ADDRESS REDACTED | | | AAVE 0.0426331463650416<br>BTC 0.000199574746163915<br>ETH 0.0174390791217261<br>LINK 0.538165526147386<br>LTC 0.0608060363630435<br>MATIC 224.046965935111<br>MCDAI 10.9626950183309<br>SGB 332.459977633779<br>SNX 13.8608826700694<br>XRP 1.22882158217928 | BTC 0.000000008347185262 | |
| 3.1.392243 | MICHAEL DEFAUW | ADDRESS REDACTED | | | CEL 9.55826247725171 | | |
| 3.1.392244 | MICHAEL DEFAY | ADDRESS REDACTED | | | MATIC 534.740830652782 | | |
| 3.1.392245 | MICHAEL DEFERME | ADDRESS REDACTED | | | BTC 0.0104508218792436 | | |
| 3.1.392246 | MICHAEL DEFOTO | ADDRESS REDACTED | | | BTC 0.0118567132270388 | | |
| 3.1.392247 | MICHAEL DEFRANCIA | ADDRESS REDACTED | | | BTC 0.000011379168155145 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392248 | MICHAEL DEGELAEN | ADDRESS REDACTED | | | BTC 0.0000310122249137209<br>CEL 12.3098965881685<br>DASH 1.41848815170446<br>ETH 0.0002921300419156<br>LTC 0.000000857582196041<br>LUNC 0.00776149402926905 | | |
| 3.1.392249 | MICHAEL DEGIORGIO | ADDRESS REDACTED | | | BTC 0.0113672950521034<br>ETH 1.07263376427793<br>SNX 2383.61191477492 | | |
| 3.1.392250 | MICHAEL DEGRAUW | ADDRESS REDACTED | | | MCDAI 31.8328257422239<br>USDC 278.865209659573 | | |
| 3.1.392251 | MICHAEL DEGUIRE | ADDRESS REDACTED | | | BCH 0.000938532127406026<br>BSV 10.3757175224038<br>BTC 0.000061662833580461<br>CEL 1.10935687958949<br>DASH 0.000804928845288985<br>ETC 0.00559358756447616<br>USDT ERC20 1.21139807377478<br>XLM 0.408183675848855<br>ZRX 0.0918775837804071 | | |
| 3.1.392252 | MICHAEL DEHAVEN | ADDRESS REDACTED | | | XLM 0.544319292433776 | | |
| 3.1.392253 | MICHAEL DEITINGER-DANOVA | ADDRESS REDACTED | | | ETH 0.000089235725019675 | | |
| 3.1.392254 | MICHAEL DEJONG | ADDRESS REDACTED | | | BTC 0.300498917236142<br>BUSD 2622.16615936453<br>DOT 0.252435314802584<br>ETH 2.10501537001959<br>LINK 0.043611774293164<br>MATIC 2.37622728033991 | | |
| 3.1.392255 | MICHAEL DEKRUIF | ADDRESS REDACTED | | | BTC 0.000546295772028414<br>MCDAI 93.8554828251847<br>SNX 13.048796467842<br>XLM 0.0966636914155072 | BTC 0.00165335882868709 | |
| 3.1.392256 | MICHAEL DEKUR | ADDRESS REDACTED | | | BTC 0.00127145483394454<br>CEL 0.0398025705445357<br>USDC 19.2827781485648 | | |
| 3.1.392257 | MICHAEL DEL ROSARIO | ADDRESS REDACTED | | | BTC 0.000588259235242903<br>ETH 0.000220088359095199 | | |
| 3.1.392258 | MICHAEL DELA CRUZ | ADDRESS REDACTED | | | BTC 0.0738980101978478<br>DOT 15.2722397623911<br>ETH 11.9973080686761<br>LINK 0.177996318710943<br>LTC 17.3775931197086<br>MATIC 2.33491272464526<br>USDC 0.916928617300994 | ADA 0.174259<br>ETH 8.71644527228239<br>LINK 491.503474074719<br>MATIC 1591.67753749557<br>USDC 741.79398 | |
| 3.1.392259 | MICHAEL DELAMARE | ADDRESS REDACTED | | | AAVE 4.71742391125616 | | |
| 3.1.392260 | MICHAEL DELEASA | ADDRESS REDACTED | | | ADA 0.420930724760148<br>BTC 0.000000063138491046<br>ETH 0.000521897958317171<br>LINK 0.000034735388791835<br>MATIC 0.52500853455681<br>XLM 0.111196651583314 | | |
| 3.1.392261 | MICHAEL DELEON | ADDRESS REDACTED | | | ADA 0.754095784903562<br>BTC 0.0172563981348564<br>ETH 0.239606268369716 | | |
| 3.1.392262 | MICHAEL DELESZEK | ADDRESS REDACTED | | | ADA 1467.86670043315<br>BTC 0.00119643974063562<br>OMG 20.4228719815669<br>SGB 871.900405502122<br>XLM 11131.5285043773<br>XRP 6554.29396608456 | | |
| 3.1.392263 | MICHAEL DELGADO | ADDRESS REDACTED | | | CEL 1.09419727970448<br>DASH 0.00256886618466248<br>ETH 0.000024675501831623<br>LTC 0.001332136700907 | | |
| 3.1.392264 | MICHAEL DELL'AQUILA | ADDRESS REDACTED | | | USDC 11374.0508546003 | | |
| 3.1.392265 | MICHAEL DELLA CAVA | ADDRESS REDACTED | | | BTC 0.157858072800257<br>ETH 3.25539734291115 | | |
| 3.1.392266 | MICHAEL DELLA PIA | ADDRESS REDACTED | | | BTC 0.000247038101661753<br>DOT 41.4272981959162<br>ETH 0.000241760334603592<br>MANA 0.0752796245510869<br>MATIC 0.628344994697776<br>SOL 47.9613797949839 | BTC 0.000000956002595674<br>ETH 0.000000604256581647<br>MANA 0.000000624197529917<br>MATIC 1358.91479971932 | |
| 3.1.392267 | MICHAEL DELLA TERZA | ADDRESS REDACTED | | | ADA 467.468192148264<br>BTC 0.000018234037838572<br>MATIC 543.308018504888 | | |
| 3.1.392268 | MICHAEL DELPACH | ADDRESS REDACTED | | | ADA 4.29445931006876<br>AVAX 0.0123862508703019<br>BTC 0.000002935366982806<br>CEL 0.0386426173953552<br>DOT 0.000388009077855428<br>ETH 0.000001220488544462<br>MATIC 0.761933029778635<br>USDC 0.0307578944064605 | | |
| 3.1.392269 | MICHAEL DELROSSI | ADDRESS REDACTED | | | BTC 0.308779159748882 | | |
| 3.1.392270 | MICHAEL DELUCA | ADDRESS REDACTED | | | ETH 0.00117136104325769 | | |
| 3.1.392271 | MICHAEL DELUIGI | ADDRESS REDACTED | | | ADA 0.108417307469534<br>AVAX 0.0907680050834058<br>BNB 1.09152391285636<br>BTC 0.0147890951471909<br>ETH 0.433399042997895<br>LUNC 0.0960840126881163 | | |
| 3.1.392272 | MICHAEL DELUNA | ADDRESS REDACTED | | | BTC 0.000001444731480817 | | |
| 3.1.392273 | MICHAEL DEMAO | ADDRESS REDACTED | | | BTC 0.00001341652181496<br>CEL 0.736230388632747<br>COMP 0.00131341500115807<br>ETH 0.00111876566145446<br>LINK 0.038762307430265<br>MANA 0.215816143696905<br>MATIC 0.0946829927340672<br>MCDAI 0.63507578914125<br>SNX 0.189832517960072<br>UNI 0.0928700208780117<br>USDC 0.223738488017921<br>USDT ERC20 0.432789243974024 | | |
| 3.1.392274 | MICHAEL DEMARCO | ADDRESS REDACTED | | | BTC 0.267995146634832<br>ETH 1.83646864221213 | | |
| 3.1.392275 | MICHAEL DEMATO | ADDRESS REDACTED | | | AAVE 0.000007554590514846<br>BTC 0.0000008083066306627999<br>LINK 0.00561979041359222<br>SNX 0.0483677597607251 | AAVE 0.0150856103220823<br>BTC 0.000001464028182609<br>LINK 0.000751866650299035<br>SNX 0.12653130797712<br>USDC 0.009 | |
| 3.1.392276 | MICHAEL DEMERS | ADDRESS REDACTED | | | BTC 1.16719632788163<br>USDC 0.188505282562079 | USDC 89.4756368730749 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392277 | MICHAEL DEMERS | ADDRESS REDACTED | | | AVAX 0.0106128689969234<br>BTC 0.0873378796955772<br>DOT 0.0408138396424592<br>ETH 0.831771332444659<br>MATIC 550.696016313335<br>USDC 367.063042794707<br>USDT ERC20 692.610956192107 | AVAX 1.26194712320388<br>BTC 0.00000032<br>DOT 0.000053795562670171<br>ETH 0.000000381991230884<br>MATIC 0.000350616293632863<br>USDC 2323.409 | |
| 3.1.392278 | MICHAEL DEMETRI | ADDRESS REDACTED | | | AVAX 20.0631859182105<br>ETH 1.52522199100868<br>MATIC 10.741588148823 | | |
| 3.1.392279 | MICHAEL DEMOCK | ADDRESS REDACTED | | | BTC 0.000000108831945051 | | |
| 3.1.392280 | MICHAEL DEMONGIN | ADDRESS REDACTED | | | ADA 82.9736342007371<br>BTC 0.000116264369077492<br>SNX 35.1202619465409 | | |
| 3.1.392281 | MICHAEL DEMUTH | ADDRESS REDACTED | | | BTC 0.0971040646147453<br>CEL 470.592409352081<br>ETH 0.338280243821609 | | |
| 3.1.392282 | MICHAEL DEN HOLLANDER | ADDRESS REDACTED | | | BTC 0.000224999819859492<br>CEL 18.0894617421334<br>EOS 338.8376<br>ETH 0.0229247652256433<br>SNX 23.1976461338816<br>XRP 27.2218886138248 | | |
| 3.1.392283 | MICHAEL DENEIKO | ADDRESS REDACTED | | | BTC 0.000000004698918023<br>CEL 0.119045823663508 | | |
| 3.1.392284 | MICHAEL DENG | ADDRESS REDACTED | | | BTC 0.0354694221415022<br>ETH 0.535628166597097<br>GUSD 729.521289784183<br>USDC 326.936376557586 | | |
| 3.1.392285 | MICHAEL DENG | ADDRESS REDACTED | | | ADA 0.299849734355136<br>BTC 0.00000451805228504<br>USDC 21.3208348574517 | ADA 0.0126893221580522<br>BTC 0.000000602719097449<br>USDC 12637.250197133 | |
| 3.1.392286 | MICHAEL DENG | ADDRESS REDACTED | | | ADA 675.970219163352<br>BTC 0.581659415464268<br>CEL 29.0807615763692<br>DOT 33.4114442714531<br>ETH 6.29977274270046<br>LINK 52.552314049327<br>MATIC 430.320755456614<br>SUSHI 12.4450062737639<br>UNI 5.6921929429893 | | |
| 3.1.392287 | MICHAEL DENNEHY | ADDRESS REDACTED | | | ADA 66.7869518696562 | | |
| 3.1.392288 | MICHAEL DENNIS | ADDRESS REDACTED | | | XTZ 1.02418961096894 | | |
| 3.1.392289 | MICHAEL DENNIS | ADDRESS REDACTED | | | ADA 14.5981413754833<br>AVAX 0.725672414699666<br>DOT 2.61902040857834<br>EOS 0.000479566712332118<br>XTZ 0.000523900590645504 | | |
| 3.1.392290 | MICHAEL DENNIS CARDOSO | ADDRESS REDACTED | | | BTC 0.0000843227693836033<br>ETH 0.0161009290563658<br>USDC 0.0668370414637651 | BTC 0.000000004815405019<br>ETH 0.000000004392739916<br>USDC 0.00142108371388319 | |
| 3.1.392291 | MICHAEL DENNY | ADDRESS REDACTED | | | BCH 0.00211619330437493<br>BTC 0.00100813113145019<br>CEL 1.15116892753898<br>DASH 0.0210699971840105<br>ETH 0.0286896916475714<br>LTC 0.0055039174196362<br>USDC 2.71610831149707<br>ZRX 165.460066589322 | | |
| 3.1.392292 | MICHAEL DENTON | ADDRESS REDACTED | | | CEL 1.08476846874451 | | |
| 3.1.392293 | MICHAEL DEPERSIS | ADDRESS REDACTED | | | BTC 0.00417264368205892<br>ETC 13.4810716400103<br>ETH 1.41126722570876<br>USDC 6.89539023864956<br>XLM 0.0444812618470287 | ETH 0.349470258 | |
| 3.1.392294 | MICHAEL DEPETRILLO | ADDRESS REDACTED | | | MCDAI 0.170986369340374 | | |
| 3.1.392295 | MICHAEL DEPPING | ADDRESS REDACTED | | | BTC 0.000000900033385769<br>CEL 0.483792488288637<br>DOT 0.000000000049114897<br>XRP 0.000000864952729146 | | |
| 3.1.392296 | MICHAEL DEPUGH | ADDRESS REDACTED | | | BTC 0.000000149536654585<br>DOT 0.0941997648896627<br>ETH 0.0118752111157438<br>MATIC 0.002027988862805<br>USDC 1.15269643864486 | BTC 0.350090959721581<br>DOT 0.00780703275899346<br>ETH 0.000000332375056023<br>MATIC 1.64429654557376<br>USDC 0.000000043294739484 | |
| 3.1.392297 | MICHAEL DERBIGNY | ADDRESS REDACTED | | | ADA 0.0904930625311311<br>BTC 0.000169618028476906<br>CEL 0.102583290606903<br>ETH 0.00316793942181153<br>LINK 0.0254730141459284<br>USDC 1.27198863687087 | BTC 0.000478122304922655<br>CEL 0.000040696698309445<br>ETH 0.00000078900042592<br>USDC 0.000000944622753966 | |
| 3.1.392298 | MICHAEL DERBOGOSIAN | ADDRESS REDACTED | | | ADA 100.708700346557<br>AVAX 2.94401504210615<br>DOT 5.2833922195652<br>ETH 0.000000001870470344<br>MATIC 1035.57084213284 | | |
| 3.1.392299 | MICHAEL DERELANKO | ADDRESS REDACTED | | | ADA 224.449193090675<br>BTC 0.875955293221299<br>CEL 468.803092483474<br>DOT 55.1239732703187<br>EOS 9.47201155277541<br>ETH 7.80151613921587<br>LINK 47.6538322964919<br>MATIC 6464.41740539271<br>MCDAI 206.219190948335<br>SGB 183.251996466717<br>SNX 28.1374670285295<br>UNI 81.1006685578812<br>USDC 2226.95393918866<br>XLM 0.384209750892126<br>XRP 1.3932977906759<br>ZRX 393.902434083031 | | |
| 3.1.392300 | MICHAEL DERIBE | ADDRESS REDACTED | | | BTC 1.90787700587027<br>ETH 7.61744471820368 | | |
| 3.1.392301 | MICHAEL DERRICK | ADDRESS REDACTED | | | CEL 1.07715255499879 | | |
| 3.1.392302 | MICHAEL DESFOR | ADDRESS REDACTED | | | AAVE 5.15876076735178<br>BTC 0.00434098374911345<br>BUSD 0.769506625879209<br>KNC 97.8671715885313<br>SNX 59.4690460394336<br>USDT ERC20 0.669585753853514 | | |
| 3.1.392303 | MICHAEL DESIMONE | ADDRESS REDACTED | | | USDC 22881.2432406532 | | |
| 3.1.392304 | MICHAEL DESMOND | ADDRESS REDACTED | | | BTC 0.00100821566859513<br>DOT 12.6743745032787 | | |
| 3.1.392305 | MICHAEL DESOE | ADDRESS REDACTED | | | ADA 671.976156944928<br>BTC 0.00667915619336286<br>XLM 196.936494788004 | | |
| 3.1.392306 | MICHAEL DETTO | ADDRESS REDACTED | | | BTC 0.000809834873534363<br>CEL 0.989425550282546 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392307 | MICHAEL DEVERNA | ADDRESS REDACTED | | | BTC 0.00117989395192125<br>BUSD 532.148536046693 | | |
| 3.1.392308 | MICHAEL DEVLIN | ADDRESS REDACTED | | | BCH 0.000000098002886422<br>BTC 0.000000000201295707<br>ETH 0.000000955206430271<br>LINK 0.00002007414631172 | BCH 0.000808869934368593<br>BTC 0.000000325143252194<br>ETH 0.00166834033956043<br>LINK 0.117996925227409 | |
| 3.1.392309 | MICHAEL DEVLIN | ADDRESS REDACTED | | | BTC 0.000467027334785162<br>CEL 0.548633572502006<br>ETH 0.0672157700506173 | | |
| 3.1.392310 | MICHAEL DEVOS | ADDRESS REDACTED | | | BNB 1.58486079275047<br>BTC 0.000232588498402166<br>CEL 37.6107920207451<br>DOT 0.0932750324352219<br>ETH 0.021406520144235<br>LINK 0.0294071380581708<br>MCDAI 31.7983839631057<br>USDC 16.7273085474621<br>USDT ERC20 12.4813921158414 | | |
| 3.1.392311 | MICHAEL DEVUN | ADDRESS REDACTED | | | AAVE 0.00350718413222427<br>BTC 0.000002750943776474<br>DOT 0.518994873978118<br>ETH 0.000000293777191223<br>LINK 0.434165847237938<br>LTC 0.00218150722906605<br>MCDAI 0.000039569449520242<br>SNX 1.7486776832885 | | BTC 0.00000000922784769<br>DOT 0.000000000092216974<br>ETH 0.000228455896819248<br>LTC 0.000000004280547891<br>MCDAI 0.039932011885694 |
| 3.1.392312 | MICHAEL DEWAN | ADDRESS REDACTED | | | BTC 0.10378572<br>CEL 957.47051387704<br>ETH 3.14008431<br>LTC 22.28550786 | | |
| 3.1.392313 | MICHAEL DEWITT | ADDRESS REDACTED | | | ADA 53.5787495989613 | | |
| 3.1.392314 | MICHAEL DI FILIPPO | ADDRESS REDACTED | | | CEL 1.06307736669704 | | |
| 3.1.392315 | MICHAEL DI GIULIO | ADDRESS REDACTED | | | BTC 0.146104772558496<br>USDC 9.9233259918884 | | |
| 3.1.392316 | MICHAEL DI MATTEO | ADDRESS REDACTED | | | BTC 0.000682208075503868<br>CEL 1.92459548013634<br>ETH 0.00854508839935873<br>USDC 5.98605440817711 | | |
| 3.1.392317 | MICHAEL DIAZ | ADDRESS REDACTED | | | BTC 0.0014166484732158<br>ETH 0.0270664776234039 | | |
| 3.1.392318 | MICHAEL DIAZ | ADDRESS REDACTED | | | ADA 0.326926197912314<br>BTC 0.000000004279871507<br>CEL 612.492897003321<br>ETH 0.0013261101027434 | | |
| 3.1.392319 | MICHAEL DIBONIFAZIO | ADDRESS REDACTED | | | BTC 0.0442292953644467<br>ETH 2.67837308505133 | | |
| 3.1.392320 | MICHAEL DIBRATTO | ADDRESS REDACTED | | | ADA 0.0160323493443159<br>BTC 0.00000048411119916<br>ETH 0.000111182129527577 | | |
| 3.1.392321 | MICHAEL DICARO | ADDRESS REDACTED | | | BTC 0.670425147050085<br>MATIC 2082.18111256268 | | |
| 3.1.392322 | MICHAEL DICELLO | ADDRESS REDACTED | | | BTC 0.00202329168250691<br>ETH 2.54083312342616<br>LINK 44.8552767807432 | | |
| 3.1.392323 | MICHAEL DICKINSON | ADDRESS REDACTED | | | ADA 0.00300859610294425<br>BTC 0.000054276470103232<br>CEL 0.00298481264804701<br>COMP 0.000103048262300883<br>ETH 0.000000299168779715<br>USDC 4.53451888130229 | | |
| 3.1.392324 | MICHAEL DICKINSON | ADDRESS REDACTED | | | ADA 10865.3893364286<br>AVAX 10.3049918722596<br>BTC 0.196212211263006<br>DOT 31.5156167967854<br>ETH 8.66624811681163<br>MATIC 2172.99982771081<br>USDC 0.578521428972733 | BTC 0.00003357 | |
| 3.1.392325 | MICHAEL DICKINSON | ADDRESS REDACTED | | | AAVE 0.00173727865161799<br>BTC 0.000006741306327705<br>CEL 138.018534018901<br>ETH 2.6098564470721<br>MATIC 1203.22168775364<br>UNI 0.0125746351488039<br>USDC 0.897757 | | |
| 3.1.392326 | MICHAEL DICKSON | ADDRESS REDACTED | | | BTC 0.000031642128485831<br>USDC 0.323254038745464 | | |
| 3.1.392327 | MICHAEL DIEGO OSORIO | ADDRESS REDACTED | | | BTC 0.124847025010432<br>CEL 48.3179905764988<br>ETH 5.67083536445092<br>USDC 26430.4215646098 | | |
| 3.1.392328 | MICHAEL DIENER | ADDRESS REDACTED | | | CEL 57.8604998241104<br>ETH 0.00298383521300463<br>XLM 727.064353303104 | | |
| 3.1.392329 | MICHAEL DIERICKX | ADDRESS REDACTED | | | USDC 5.25883136392309 | | |
| 3.1.392330 | MICHAEL DIETER HERTWECK | ADDRESS REDACTED | | | BTC 0.000018791010250351 | | |
| 3.1.392331 | MICHAEL DIETZ | ADDRESS REDACTED | | | BTC 0.000283676200289482<br>CEL 1.09945500998105<br>ETH 0.0601241359289317 | | |
| 3.1.392332 | MICHAEL DIFFEE | ADDRESS REDACTED | | | BTC 0.000564000759136378<br>USDC 13981.226313065 | | |
| 3.1.392333 | MICHAËL DIGEON | ADDRESS REDACTED | | | BTC 0.000000002002058358<br>CEL 0.66280561185583<br>USDC 10 | | |
| 3.1.392334 | MICHAEL DIGIOVINAZZO | ADDRESS REDACTED | | | CEL 0.0552485187420033<br>ETH 0.000819832497674568<br>USDC 0.740839198812242 | | |
| 3.1.392335 | MICHAEL DIGMAN | ADDRESS REDACTED | | | BTC 0.000001073083990678<br>USDC 0.458126004373994 | | |
| 3.1.392336 | MICHAEL DILLON | ADDRESS REDACTED | | | 1INCH 149.517953768138<br>ADA 1053.7250722408<br>AVAX 62.9246344385425<br>BTC 0.191256870155031<br>ETH 4.29499254101186<br>USDC 27218.7222893728 | AVAX 7.07562917029685 | |
| 3.1.392337 | MICHAEL DILLON | ADDRESS REDACTED | | | AAVE 0.00206333776307638<br>BTC 0.00003394545214067<br>COMP 0.00169609254048179<br>DASH 0.0034749032113753<br>ETH 0.00283513121268903<br>PAXG 0.00138919697977679<br>USDC 1.47205121307339<br>ZEC 0.0024070252974874 | | |
| 3.1.392338 | MICHAEL DILLON WRIGHT | ADDRESS REDACTED | | | DOGE 0.00729792869582657<br>SNX 0.0152613663187912<br>USDC 30574.6471950792 | | |
| 3.1.392339 | MICHAEL DILWORTH | ADDRESS REDACTED | | | BTC 0.001133957284623<br>CEL 1.0607363027402 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392340 | MICHAEL DIMAGGIO | ADDRESS REDACTED | | | AAVE 0.00328809604477552<br>COMP 0.000482847410481429<br>MANA 0.152327001667198<br>MATIC 0.248798731396048<br>OMG 0.00914623857344213<br>SNX 0.0854183951810375<br>USDT ERC20 0.375219695344893<br>ZEC 0.000245873842870158 | | |
| 3.1.392341 | MICHAEL DIMMOCK | ADDRESS REDACTED | | | BTC 0.000000002689678015<br>CEL 0.0301468008690175 | | |
| 3.1.392342 | MICHAEL DINALE | ADDRESS REDACTED | | | BTC 0.0147297912507668 | | |
| 3.1.392343 | MICHAEL DING | ADDRESS REDACTED | | | BNB 0.000000009222978185<br>BTC 0.000000002388137523<br>CEL 0.27240549600813 | | |
| 3.1.392344 | MICHAEL DINGUS | ADDRESS REDACTED | | | MATIC 682.402497777589<br>SNX 44.3820156720619 | | |
| 3.1.392345 | MICHAEL DINGWALL | ADDRESS REDACTED | | | BTC 0.00009598361379831<br>CEL 354.12906072342<br>DOT 0.000590877295341678<br>ETH 0.000000519771596244<br>MATIC 4.67441196937044<br>USDC 0.0378078415514794<br>USDT ERC20 0.00223722938544441<br>XLM 1.07084015908715<br>XRP 0.665427154498751 | | |
| 3.1.392346 | MICHAEL DINH | ADDRESS REDACTED | | | MATIC 1.9782018040991<br>MCDAI 0.10282581806154 | | |
| 3.1.392347 | MICHAEL DINWIDDIE | ADDRESS REDACTED | | | BTC 0.0375264441814785<br>ETH 1.05150059596377<br>MCDAI 31.8348031314162 | | |
| 3.1.392348 | MICHAEL DIONYSIOU | ADDRESS REDACTED | | | CEL 107.652688208691 | | |
| 3.1.392349 | MICHAEL DIPIETRO | ADDRESS REDACTED | | | BTC 0.00105341893155574 | | |
| 3.1.392350 | MICHAEL DIPROSPERO | ADDRESS REDACTED | | | AAVE 0.000001490564640077<br>ADA 328.494621836979<br>BTC 0.242630097231683<br>DOT 41.4491537288782<br>ETH 0.534368030490665<br>LINK 20.4265053055211<br>MATIC 1300.85521667673<br>SOL 10.1671063579993<br>USDC 26918.8819494897<br>XLM 740.205479997703 | AAVE 0.00331353324410751 | |
| 3.1.392351 | MICHAEL DIRAMIO | ADDRESS REDACTED | | | BTC 0.29976937201992<br>ETH 1.05975602654046<br>USDC 50049.1571235514 | | |
| 3.1.392352 | MICHAEL DIRKSEN | ADDRESS REDACTED | | | BTC 0.00624491936208109 | | |
| 3.1.392353 | MICHAEL DIRKSING | ADDRESS REDACTED | | | BTC 0.0514281339524539<br>ETH 0.000324342471523536<br>LTC 0.000405158487566747 | | |
| 3.1.392354 | MICHAEL DIRKX | ADDRESS REDACTED | | | CEL 59.7455678740143<br>ETH 0.848850930253942 | | |
| 3.1.392355 | MICHAEL DIRNBERGER | ADDRESS REDACTED | | | BTC 0.00120279268642736<br>USDC 536.237082886837 | | |
| 3.1.392356 | MICHAEL DISTURCO | ADDRESS REDACTED | | | AAVE 4.07012419927717<br>ADA 1019.94828868794<br>AVAX 30.6823736224361<br>BTC 0.000000237497209674<br>BUSD 0.383759346596608<br>DOT 110.111244394318<br>ETH 0.000019654218664908<br>LINK 0.000090456499016334<br>LUNC 24.6936250489279<br>MATIC 7300.46915068209<br>SNX 371.786522901566<br>SOL 71.6358048158693<br>SUSHI 0.0026693637593474<br>USDC 0.00191019935727243<br>USDT ERC20 0.00152034425241132<br>XLM 0.0360186084703429 | | |
| 3.1.392357 | MICHAEL DISYAK | ADDRESS REDACTED | | | BTC 0.0122807013002264 | | |
| 3.1.392358 | MICHAEL DIVINEY | ADDRESS REDACTED | | | ADA 0.161319676210652<br>BTC 0.0386896974791479<br>USDC 0.156437227437013 | BTC 0.0070375<br>USDC 0.00837769131732547 | |
| 3.1.392359 | MICHAEL DIX | ADDRESS REDACTED | | | XLM 0.438103447797383 | | |
| 3.1.392360 | MICHAEL DIXON | ADDRESS REDACTED | | | MATIC 176.299404239184 | | |
| 3.1.392361 | MICHAEL DIXON | ADDRESS REDACTED | | | BTC 0.000000009828103222<br>CEL 9.41817831909384<br>XRP 0.000000915218304268 | | |
| 3.1.392362 | MICHAEL DIXON | ADDRESS REDACTED | | | BCH 0.000188944759752354<br>BTC 0.000006229365717377<br>COMP 0.0012342791793965<br>DOT 0.0404336304219892<br>EOS 0.0200937539402221<br>ETC 0.017095800714369<br>ETH 0.00008938729967405<br>LINK 0.0156319449315589<br>LTC 0.00179518346235412<br>MATIC 0.991742520262608<br>UNI 0.00368659527174859 | | |
| 3.1.392363 | MICHAEL DIXON | ADDRESS REDACTED | | | ADA 2258.90462560226<br>BTC 0.0316282497076204<br>ETH 1.76168007771087<br>SOL 3.90541120404794 | XRP 983.006362 | |
| 3.1.392364 | MICHAEL DIXON | ADDRESS REDACTED | | | ADA 1824.33548723567<br>AVAX 1.4652515383623<br>BTC 0.376963497976892<br>DOT 6.54826248565981<br>GUSD 26.9452055166464<br>SOL 1.04404456111642<br>USDC 14519.2322151315<br>USDT ERC20 0.00786315941005037 | | |
| 3.1.392365 | MICHAEL DJURDJEVIC | ADDRESS REDACTED | | | BTC 0.143856856084387<br>ETH 2.43297431204831<br>LINK 230.817236371637 | | |
| 3.1.392366 | MICHAEL DO CARMO | ADDRESS REDACTED | | | BCH 1.02461243892542<br>BTC 1.04801921342049 | | |
| 3.1.392367 | MICHAEL DOBBS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.392368 | MICHAEL DOBRASH | ADDRESS REDACTED | | | BTC 0.00103486390168344<br>ETH 0.393068893682329 | | |
| 3.1.392369 | MICHAEL DODD | ADDRESS REDACTED | | | BTC 0.0000022600787124249<br>ETH 0.0749433547547886<br>MATIC 219.383983625993 | BTC 0.000000001318879223 | |
| 3.1.392370 | MICHAEL DODSON | ADDRESS REDACTED | | | AAVE 1.03635452006284<br>BTC 0.261578597071406<br>COMP 0.0157703957885252<br>DOT 110.256787337392<br>ETH 2.08380726062009<br>MATIC 1082.19427186731<br>UMA 0.153536684519708<br>XLM 8124.44521478176 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392371 | MICHAEL DOGALI | ADDRESS REDACTED | | | AAVE 107.07080903842<br>BAT 5160.32074083735<br>CEL 48.2518577403813<br>ETC 126.000793865293<br>MCDAI 42.5286474236237<br>SNX 582.953140879611<br>XLM 3.42840678491645<br>XRP 185.846206493895 | | |
| 3.1.392372 | MICHAEL DOHERTY | ADDRESS REDACTED | | | ADA 0.110305774972685<br>BTC 0.000003204068252177<br>ETH 0.000018429937207758<br>MATIC 0.219741079091228<br>SNX 0.13586854568781<br>XLM 0.0202280067277582 | | |
| 3.1.392373 | MICHAEL DOLAN | ADDRESS REDACTED | | | ADA 420.82222983304<br>BTC 0.408589383096055<br>USDT ERC20 5.68356520616685 | | |
| 3.1.392374 | MICHAEL DOLAN | ADDRESS REDACTED | | | ETH 0.255645979864026 | | |
| 3.1.392375 | MICHAEL DOMEN | ADDRESS REDACTED | | | ADA 1058.09486513821<br>BSV 0.150962422213011<br>BTC 1.97486547553045<br>SOL 5.0951248059405<br>USDC 533.278086364299 | | |
| 3.1.392376 | MICHAEL DOMINGO | ADDRESS REDACTED | | | AVAX 0.0208226306965396<br>BCH 0.431095422644281<br>BTC 0.000001727329838626<br>LTC 0.00516626695094662<br>MANA 735.152557307884<br>MATIC 2318.11101849394<br>SOL 9.18552556462713<br>XLM 0.295091665300166 | AVAX 14.2669003313289<br>LTC 11.285315<br>XLM 1137.71377269437 | |
| 3.1.392377 | MICHAEL DOMINGUEZ | ADDRESS REDACTED | | | AAVE 6.5186614503074<br>BTC 0.000554612728212308<br>ETH 0.0131505435913622<br>LINK 103.863460574711<br>SNX 129.722921264014<br>XRP 0.000000449955525824 | BTC 0.000000009142544126<br>ETH 11.3735505183866 | |
| 3.1.392378 | MICHAEL DOMINGUEZ | ADDRESS REDACTED | | | CEL 1.11153974890636<br>DOGE 263.07589253117<br>LTC 1.00890717842892<br>SNX 6.10102434874737<br>USDC 384.351361696313 | | |
| 3.1.392379 | MICHAEL DONALD | ADDRESS REDACTED | | | BTC 0.000000270874311664<br>ETH 0.245671712716172<br>SNX 0.181273567620236<br>USDC 1.48406056845089 | | |
| 3.1.392380 | MICHAEL DONALDSON | ADDRESS REDACTED | | | BTC 0.000013840004741409 | BTC 0.000000066951228294 | |
| 3.1.392381 | MICHAEL DONNELLY | ADDRESS REDACTED | | | LINK 90.4128788139198<br>MATIC 1295.43198229718 | | |
| 3.1.392382 | MICHAEL DONOVAN | ADDRESS REDACTED | | | BTC 0.0933123144075656<br>ETH 1.21847484576224<br>MATIC 319.573952278262 | | |
| 3.1.392383 | MICHAEL DOOGUE | ADDRESS REDACTED | | | ADA 4594.94714308477<br>BTC 0.000547827385642744<br>DOT 177.873871871822<br>ETH 0.0271660410139354<br>USDC 65474.4355393891 | BTC 0.000000009150451726<br>ETH 26.2030376614092<br>USDC 50000 | |
| 3.1.392384 | MICHAEL DOOLEY | ADDRESS REDACTED | | | AAVE 1.97731138874004 | | |
| 3.1.392385 | MICHAEL DOOLEY | ADDRESS REDACTED | | | BTC 0.000443535717262398<br>LUNC 0.0289104077830514 | | BTC 0.000000851440001363<br>LUNC 20.3428693134392 |
| 3.1.392386 | MICHAEL DOORNINK | ADDRESS REDACTED | | | BTC 0.000171122511001342<br>USDC 250.601860839736 | | |
| 3.1.392387 | MICHAEL DORAZIO | ADDRESS REDACTED | | | BTC 0.0101745212655663<br>USDC 33501.0658651882 | | |
| 3.1.392388 | MICHAEL DORAZIO | ADDRESS REDACTED | | | BTC 0.083770516100573<br>ETH 0.0991172252024771 | | |
| 3.1.392389 | MICHAEL DORIO | ADDRESS REDACTED | | | XLM 4.7398261488068 | | |
| 3.1.392390 | MICHAEL DORION | ADDRESS REDACTED | | | SNX 0.24627925903332 | | |
| 3.1.392391 | MICHAEL DORNISCH | ADDRESS REDACTED | | | BCH 0.000010207790505703<br>BTC 0.0259907744424026<br>DOT 0.002797538416859<br>ETH 0.0256520284099574<br>LTC 0.0788856048482784<br>SOL 0.178857253828985<br>USDC 875.565215469899 | BCH 0.0433028171330005<br>DOT 1.6889003673323 | |
| 3.1.392392 | MICHAEL DOROSCHENKO | ADDRESS REDACTED | | | BCH 0.00000361<br>BTC 0.00000000691649451<br>CEL 0.0455887461820709<br>ETH 0.00008795078875528<br>LINK 0.00534469<br>USDC 0.36 | | |
| 3.1.392393 | MICHAEL DORR | ADDRESS REDACTED | | | BTC 0.0013193305235592<br>USDT ERC20 544.040851415145 | | |
| 3.1.392394 | MICHAEL DOSAL | ADDRESS REDACTED | | | BTC 0.290091748594537<br>ETH 2.80073561096999<br>MATIC 1189.28021284862 | | |
| 3.1.392395 | MICHAEL DOSS | ADDRESS REDACTED | | | BTC 0.000408689716154923 | | BTC 0.550776761536899 |
| 3.1.392396 | MICHAEL DOTY | ADDRESS REDACTED | | | BTC 0.000000002992523535<br>ETH 0.000000390078016408<br>GUSD 5.76585376399123<br>MATIC 0.000000210076465761<br>MCDAI 0.0786107297351805 | | |
| 3.1.392397 | MICHAEL DOUGHERTY | ADDRESS REDACTED | | | BTC 0.0686036919840117 | BTC 0.01348696 | |
| 3.1.392398 | MICHAEL DOUGLAS | ADDRESS REDACTED | | | BCH 0.0815728804321641 | | |
| 3.1.392399 | MICHAEL DOUGLAS ELIZONDO | ADDRESS REDACTED | | | ETH 0.00160778581234098 | | |
| 3.1.392400 | MICHAEL DOUGLAS FRASER | ADDRESS REDACTED | | | BTC 0.000495762394240413<br>CEL 0.00371471953183202<br>ETH 0.00381309377029032 | | |
| 3.1.392401 | MICHAEL DOUGLAS WINDOM | ADDRESS REDACTED | | | AAVE 6.97985389048413<br>BTC 0.13481157887468<br>KNC 31.7450648314833 | | |
| 3.1.392402 | MICHAEL DOWETT | ADDRESS REDACTED | | | 1INCH 0.010596764385981<br>BAT 0.0482750025611344<br>BTC 0.000003491564750449<br>COMP 0.000047265952126076<br>MATIC 0.16595018993666<br>SNX 0.00856589044265077<br>SUSHI 0.00644054630241681<br>USDC 0.831208304452496<br>XLM 0.0167816683240637 | | |
| 3.1.392403 | MICHAEL DOWIE | ADDRESS REDACTED | | | BTC 0.000005471384113<br>USDT ERC20 1.07680613442356 | | |
| 3.1.392404 | MICHAEL DOWLING | ADDRESS REDACTED | | | ADA 1.02680912362866 | | |
| 3.1.392405 | MICHAEL DOWNES | ADDRESS REDACTED | | | BTC 0.000448122955643773<br>USDC 11.893567750364 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392406 | MICHAEL DOWNEY | ADDRESS REDACTED | | | BTC 0.000000137457209032<br>ETH 0.000006671733865212<br>LINK 0.000217743519426064<br>MATIC 0.549439996916413<br>MCDAI 31.8880489209972<br>SGB 1245.7621128891<br>SNX 0.145933665498864<br>XRP 3.85629759846359 | | |
| 3.1.392407 | MICHAEL DOWNEY | ADDRESS REDACTED | | | ADA 466.475002803647<br>BCH 0.614051841114673<br>BTC 0.114952165678221<br>ETC 10.6751232210478<br>ETH 0.51800758219253<br>GUSD 56.0975810972523<br>LTC 7.33001304718036<br>MATIC 502.175802202741<br>ZEC 3.52666925201525 | | |
| 3.1.392408 | MICHAEL DOWNS | ADDRESS REDACTED | | | BCH 0.000003300786923077<br>BSV 0.059817998076923<br>BTC 0.000000029058141411<br>CEL 281.210552009697<br>DASH 0.197812048813692<br>EOS 0.000800576923076923<br>MATIC 1001.34615371957<br>USDC 0.00700923461538461<br>ZEC 0.0117279884189037 | | |
| 3.1.392409 | MICHAEL DOYLE | ADDRESS REDACTED | | | SNX 5.17426570833052 | | |
| 3.1.392410 | MICHAEL DOYLE | ADDRESS REDACTED | | | USDC 24.7378050666364 | | |
| 3.1.392411 | MICHAEL DRAGHI | ADDRESS REDACTED | | | | BTC 0.00595541 | |
| 3.1.392412 | MICHAEL DRAKE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.392413 | MICHAEL DRAKE | ADDRESS REDACTED | | | ADA 0.000000773399808153999<br>BTC 0.247970358651326<br>CEL 0.00125281453403268<br>ETH 6.93539259552562<br>GUSD 0.00705761025968469<br>PAX 0.00002974659984913<br>SNX 1313.80074167641<br>USDC 0.000284608038008995 | ADA 0.00184784180292386<br>CEL 1.11779656174979<br>PAX 0.0411129020724957<br>USDC 0.393310183999256 | |
| 3.1.392414 | MICHAEL DRAKE | ADDRESS REDACTED | | | ADA 154.854991911733 | | |
| 3.1.392415 | MICHAEL DRANOVE | ADDRESS REDACTED | | | BTC 0.203178122240951<br>DOT 0.177263764702634<br>ETH 0.00337713787196154<br>LINK 0.0210901313411637<br>LTC 0.00107750322964025<br>MATIC 1.14902014160701<br>USDC 0.043970435117064<br>USDT ERC20 111.333074568115 | DOT 0.103563492581315<br>ETH 0.00000150498469964<br>MATIC 1.87036550995667<br>USDC 0.000000162506166065 | |
| 3.1.392416 | MICHAEL DRASKOCZY | ADDRESS REDACTED | | | BTC 0.000000271103290666<br>ETH 0.000010572431263652 | | BTC 0.503813217160587 |
| 3.1.392417 | MICHAEL DRAVING | ADDRESS REDACTED | | | BTC 0.164685642071709 | | |
| 3.1.392418 | MICHAEL DREBIT | ADDRESS REDACTED | | | ADA 563.832168777596<br>BTC 0.000035319325170509<br>CEL 0.00562044488788095<br>ETH 0.00027712186565655 | | |
| 3.1.392419 | MICHAEL DREILICH | ADDRESS REDACTED | | | BTC 0.000005914894708673 | | |
| 3.1.392420 | MICHAEL DREW | ADDRESS REDACTED | | | BTC 0.038253847353334 | | |
| 3.1.392421 | MICHAEL DREWS | ADDRESS REDACTED | | | BTC 0.000000403440897013999 | | |
| 3.1.392422 | MICHAEL DRIES | ADDRESS REDACTED | | | 1INCH 196.17370630057<br>ADA 543.275121792585<br>BTC 0.00378954095966082<br>DASH 5.38999711484894<br>ETH 0.000346782385721216 | | |
| 3.1.392423 | MICHAEL DRIMONES | ADDRESS REDACTED | | | BTC 0.0281576442444528 | | |
| 3.1.392424 | MICHAEL DRITLEIN | ADDRESS REDACTED | | | ETH 0.00725293755253151 | | |
| 3.1.392425 | MICHAEL DROLLE | ADDRESS REDACTED | | | BTC 0.00376309970645961<br>ETH 0.0864842124100498<br>USDT ERC20 52.0877227539061 | | |
| 3.1.392426 | MICHAEL DROSS | ADDRESS REDACTED | | | ADA 72.3051439632356<br>AVAX 6.27594482979304<br>BTC 1.00898109678736<br>ETH 0.0191611894008087<br>LINK 4.03589581225316<br>LTC 0.000108541717740437<br>MATIC 13.7364696609852<br>SOL 11.9670686045896<br>USDC 0.000005886484945033 | BTC 0.00349655<br>USDC 0.00406943357754177 | |
| 3.1.392427 | MICHAEL DROUGHT | ADDRESS REDACTED | | | ETH 0.000047998801569799<br>USDT ERC20 0.145569240795426 | | |
| 3.1.392428 | MICHAEL DRUAUX | ADDRESS REDACTED | | | ADA 4.24665807375985<br>ETH 0.0230010108156929 | | |
| 3.1.392429 | MICHAEL DRYBOLA | ADDRESS REDACTED | | | ADA 846.825851427909<br>BTC 0.00222169684513683<br>ETH 1.53875681509476<br>USDC 0.886537079129255 | USDC 0.806142 | |
| 3.1.392430 | MICHAEL DUAL VAN TRAN | ADDRESS REDACTED | | | ADA 72.8237123826726<br>CEL 0.470937560641429<br>SNX 4.49096863997703<br>XLM 15.7797752 | | |
| 3.1.392431 | MICHAEL DUBE | ADDRESS REDACTED | | | ADA 25.6957644238353<br>BTC 0.251427207360364<br>CEL 917.504486051129<br>EOS 4.15005092378915<br>ETH 19.6907890414553<br>MCDAI 246.717469556145<br>OMG 0.130517429126174<br>XLM 0.724013587313957 | | |
| 3.1.392432 | MICHAEL DUBINSKY | ADDRESS REDACTED | | | BTC 0.00130679091606754<br>USDC 884.255841866858 | | |
| 3.1.392433 | MICHAEL DUBONE | ADDRESS REDACTED | | | USDC 0.00260914968229935 | | |
| 3.1.392434 | MICHAEL DUCY | ADDRESS REDACTED | | | BTC 0.0011919515645431<br>MATIC 275.77928584873 | | |
| 3.1.392435 | MICHAEL DUFFY | ADDRESS REDACTED | | | BCH 5.64378196826624<br>BTC 4.18120771583386<br>CEL 5394.23481823738<br>ETH 41.3521142726369<br>LTC 83.6892103080214<br>SGB 4167.40864580983<br>USDC 138.17723941895<br>XLM 48622.5147534014<br>XRP 27260.6421819217 | USDC 0.000000341980652084 | |
| 3.1.392436 | MICHAEL DUFFY | ADDRESS REDACTED | | | CEL 1.06322603642221 | | |
| 3.1.392437 | MICHAEL DUGAN | ADDRESS REDACTED | | | BTC 0.0000010940123816129<br>USDC 1.20621159400625 | | |
| 3.1.392438 | MICHAEL DUGGAN | ADDRESS REDACTED | | | ADA 306.72089596258<br>BTC 0.664342154961777<br>ETH 9.3783128684522<br>LTC 10.2262636254332<br>USDC 2082.34304724168<br>XLM 454.824104799708 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392439 | MICHAEL DUHL | ADDRESS REDACTED | | | BTC 0.00387560019339974<br>COMP 0.314409577393185<br>SNX 12.3530511772538 | | |
| 3.1.392440 | MICHAEL DUHL | ADDRESS REDACTED | | | BTC 0.000001138466537101<br>ETH 0.000401387338894602<br>SNX 1.43260516765196 | | |
| 3.1.392441 | MICHAEL DUHON | ADDRESS REDACTED | | | BTC 0.939407537446498 | BTC 0.00167634 | |
| 3.1.392442 | MICHAEL DUJARDIN | ADDRESS REDACTED | | | BTC 0.000000250917979943<br>USDC 0.561128704043803 | | |
| 3.1.392443 | MICHAEL DUKE | ADDRESS REDACTED | | | AAVE 0.0523750151977122<br>BTC 0.000001505590977541<br>MCDAI 42.3509852696906<br>SNX 1.02469276925484<br>USDC 543.198519219727 | | |
| 3.1.392444 | MICHAEL DULIN | ADDRESS REDACTED | | | BTC 0.000006530167871349<br>ETH 0.00171448280586891 | BTC 0.000000008452640666 | |
| 3.1.392445 | MICHAEL DUMALA | ADDRESS REDACTED | | | BTC 0.074375617833073<br>ETH 0.000546800541316097<br>LTC 0.00150140293540143<br>USDC 7745.94090147695<br>XLM 0.0959266760052903<br>XRP 0.000000821375636285 | | |
| 3.1.392446 | MICHAEL DUMAW | ADDRESS REDACTED | | | MATIC 1050.5476068818 | | |
| 3.1.392447 | MICHAEL DUNAR | ADDRESS REDACTED | | | AVAX 0.00477151695483374<br>BTC 0.000009991045281769999<br>DOT 0.0214222927973435<br>MATIC 26.76470578362<br>SUSHI 4.33371797032362 | BTC 0.000000004782033498<br>DOT 0.000000000085542265 | |
| 3.1.392448 | MICHAEL DUNAVANT | ADDRESS REDACTED | | | AAVE 2.17329024595635<br>BTC 0.0546473204156184<br>MATIC 1247.60034262681<br>SNX 52.6538797153792 | | |
| 3.1.392449 | MICHAEL DUNGL | ADDRESS REDACTED | | | BTC 0.0137605273886648<br>CEL 38.3278276150559<br>ETH 0.329917233106304 | | |
| 3.1.392450 | MICHAEL DUNKHORST | ADDRESS REDACTED | | | BTC 0.0507506371283396 | | |
| 3.1.392451 | MICHAEL DUNLOP | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BTC 0.0853543698472345<br>CEL 62.4493258065359<br>ETH 1.55948479886414<br>LINK 21.560314745646<br>MATIC 0.0812385852402197<br>USDC 0.005669 | | |
| 3.1.392452 | MICHAEL DUNN | ADDRESS REDACTED | | | ADA 29656.4767807543<br>BTC 0.000000330640766102<br>COMP 110.859841609881<br>EOS 1.15269824594129<br>ETH 0.000003725494728939<br>MATIC 0.418325971765182<br>USDC 0.00648906921495955<br>XLM 0.0517051787985191 | | |
| 3.1.392453 | MICHAEL DUNN | ADDRESS REDACTED | | | ADA 594.634681605013<br>BTC 0.756459388406558<br>ETH 1.04923920257931<br>XRP 765.370045333055 | | |
| 3.1.392454 | MICHAEL DUNN | ADDRESS REDACTED | | | LTC 0.00000871144804052<br>USDC 0.31383514741875<br>XRP 6.55898566365398 | | |
| 3.1.392455 | MICHAEL DUNN | ADDRESS REDACTED | | | BTC 0.000808613604126047<br>CEL 1.37167424341551<br>ETH 0.00715056074156683 | | |
| 3.1.392456 | MICHAEL DUNN | ADDRESS REDACTED | | | BTC 0.250823724518086<br>ETH 1.02101249245476<br>GUSD 13778.5499573578 | | |
| 3.1.392457 | MICHAEL DUNN | ADDRESS REDACTED | | | ETH 0.0664191174249704 | | |
| 3.1.392458 | MICHAEL DUNNE | ADDRESS REDACTED | | | XRP 218.632239 | | |
| 3.1.392459 | MICHAEL DUNNET | ADDRESS REDACTED | | | BTC 0.000853313354678597<br>LINK 171.928432878028 | LINK 3 | |
| 3.1.392460 | MICHAEL DUONG | ADDRESS REDACTED | | | AVAX 26.5910602257491<br>BTC 1.03728552313982<br>ETH 11.4730922200581<br>LINK 103.936854513481<br>LUNC 74.0435332137261<br>XRP 4109.85448414142 | | |
| 3.1.392461 | MICHAEL DURAN | ADDRESS REDACTED | | | BTC 0.0231817237317022<br>CEL 1.1297059275174<br>ETH 0.127808446219032<br>LINK 0.987544603309061<br>SGB 1088.54574336739<br>XLM 305.215559809019<br>XRP 7170.92798932457 | | |
| 3.1.392462 | MICHAEL DURAND | ADDRESS REDACTED | | | BTC 0.00216166880532183<br>ETH 0.00520835788541778<br>LTC 0.010505094722395<br>SGB 0.124024885917509<br>XRP 0.828891321788911<br>ZRX 0.822204107204322 | | |
| 3.1.392463 | MICHAEL DURANTE | ADDRESS REDACTED | | | BTC 0.000347900369811052<br>BUSD 316.833026455621<br>ETH 0.0121783358818946<br>USDC 9.77289070924764 | BTC 0.000000002660795788<br>USDC 975.02 | |
| 3.1.392464 | MICHAEL DURAZZO | ADDRESS REDACTED | | | BTC 0.000094063436125659<br>ETH 0.000993284446769919<br>MATIC 1.5821488318245 | | |
| 3.1.392465 | MICHAEL DURBAND | ADDRESS REDACTED | | | BTC 0.000000003271277607<br>CEL 1.39555115622793 | | |
| 3.1.392466 | MICHAEL DURCAN | ADDRESS REDACTED | | | CEL 3.67561220264363<br>XRP 1996.749789 | | |
| 3.1.392467 | MICHAEL DURDA | ADDRESS REDACTED | | | BTC 0.022619685557175<br>ETH 0.139551393284696 | | |
| 3.1.392468 | MICHAEL DURHAM | ADDRESS REDACTED | | | AAVE 2.59436293475963<br>BTC 0.522733938633467<br>DASH 50.4900209482507<br>ETH 16.9332112977797<br>KNC 299.704303963338<br>LINK 220.721799912315<br>LTC 30.5701599969587<br>SNX 44.0820313918595<br>UNI 265.075703914983<br>ZEC 22.88107248286<br>ZRX 3551.69462610096 | | |
| 3.1.392469 | MICHAEL DURKAN | ADDRESS REDACTED | | | ADA 55.5934315368257<br>AVAX 6.56126676516167<br>BTC 0.000346612497976067<br>DOT 0.0499770998738327<br>ETH 0.127131509005882<br>SOL 0.0874846558717147<br>USDC 0.0871608710671985 | ADA 36.568<br>AVAX 5.93564<br>ETH 0.028765<br>USDC 0.00274327004254219 | |
| 3.1.392470 | MICHAEL DURNIN | ADDRESS REDACTED | | | ETH 17.2783378762331 | ETH 1.46991193 | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392471 | MICHAEL DURR | ADDRESS REDACTED | | | BTC 0.0950939011640631<br>CEL 0.783200286497403<br>ETH 0.00188832656681056<br>LINK 0.0584204532003888<br>MCDAI 3.05524382619134<br>UNI 0.138716559643108 | | |
| 3.1.392472 | MICHAEL DUSSAULT | ADDRESS REDACTED | | | ADA 382.604814339681<br>BTC 0.00224521585541866<br>ETH 0.153042196568018<br>USDT ERC20 216.228639970861 | | |
| 3.1.392473 | MICHAEL DUTEL | ADDRESS REDACTED | | | BTC 0.000045671226267199<br>ETH 0.000248254161690322<br>LINK 0.010065631967428<br>MCDAI 0.0281661046065507<br>USDC 2.9989852964897 | | |
| 3.1.392474 | MICHAEL DUTKA | ADDRESS REDACTED | | | BTC 0.000000784884032002<br>ETH 0.00224484314982727 | | |
| 3.1.392475 | MICHAEL DUWÉ | ADDRESS REDACTED | | | BTC 0.000153213554917053<br>CEL 0.606144321949807 | | |
| 3.1.392476 | MICHAEL DWIGHT WOOD | ADDRESS REDACTED | | | BTC 0.00129187190319722<br>ETH 0.00163690222798629<br>USDT ERC20 407.616280946237 | | |
| 3.1.392477 | MICHAEL DWYER | ADDRESS REDACTED | | | ADA 16.5134456653831<br>BTC 0.000290322887809292<br>ETH 0.0193811101193325<br>MATIC 0.0935233913907625 | BTC 0.000000000433374718 | |
| 3.1.392478 | MICHAEL DYER | ADDRESS REDACTED | | | AAVE 1.2521547775091<br>BAT 1438.01626057694<br>BCH 1.67743024492305<br>BNT 212.427743930195<br>BTC 0.000049257038103313<br>CEL 81.6613873276707<br>COMP 1.24796377350988<br>DASH 24.2845540172743<br>EOS 178.665058829928<br>ETC 67.7181373887956<br>ETH 0.0030122526870979<br>KNC 0.00647024984402668<br>LTC 3.30261084725808<br>MATIC 0.23433348482969<br>OMG 0.00888920950823163<br>UNI 0.0416413112381557<br>ZEC 8.72170954304078 | | |
| 3.1.392479 | MICHAEL DYKES | ADDRESS REDACTED | | | ADA 0.290598914195311<br>BTC 0.00594672637443704<br>COMP 0.00286849338073669<br>DOT 0.141440134162985<br>LINK 0.00948640036228898<br>LTC 0.00167969570207193<br>MATIC 1.36446757094468<br>SNX 0.5488603032264<br>USDC 2.37078182886606<br>XLM 2.11039622228701 | ADA 0.000000428932640356<br>DOT 0.000000000021899212 | |
| 3.1.392480 | MICHAEL DYKSTRA | ADDRESS REDACTED | | | BTC 0.000323134759412929<br>LINK 0.0444260174392714<br>MCDAI 22.7346627238403 | | |
| 3.1.392481 | MICHAEL DZIUBA | ADDRESS REDACTED | | | ADA 2497.51718455638<br>BTC 0.0222137784611113<br>DOT 66.3480217218093<br>ETH 9.53898731556887<br>MATIC 1358.02211355781 | | |
| 3.1.392482 | MICHAEL DZIURGOT | ADDRESS REDACTED | | | BTC 0.000531641267212436<br>ETH 9.31754752880996<br>USDC 1.35784646504433 | | |
| 3.1.392483 | MICHAEL E CORBIERE | ADDRESS REDACTED | | | AVAX 0.00801985837682815<br>BTC 0.000000111983540481<br>CEL 0.368977808521074<br>LUNC 6.83657668824428<br>MATIC 0.822352297262791<br>SOL 0.00973337868545<br>USDC 0.000000648961021552 | | |
| 3.1.392484 | MICHAEL E KANERIS | ADDRESS REDACTED | | | AAVE 3.1750971200113<br>ADA 1043.86869904611<br>AVAX 75.6476899898618<br>BAT 1533.62676400334<br>BCH 10.7650358772243<br>BTC 0.697074137723923<br>CEL 1031.1351386473<br>COMP 3.20876359102874<br>EOS 219.620339003651<br>ETC 9.96642414847655<br>ETH 30.930265656803<br>LINK 132.575918660221<br>LTC 42.7329049103673<br>MATIC 5376.69758294529<br>OMG 0.00235182241764954<br>SGB 636.571891769228<br>SNX 121.1619394036<br>SOL 10.087550530211<br>UMA 0.00350153970370551<br>UNI 163.288333101534<br>USDC 3468.58878900673<br>XLM 9627.02139725963<br>XRP 4176.95438581237<br>ZEC 8.29493105947572 | AVAX 9.92082587706961<br>KNC 0.000445290214617828 | |
| 3.1.392485 | MICHAEL E KRUSE | ADDRESS REDACTED | | | BTC 0.0359477192600123<br>DOGE 1480.98605060979<br>ETH 0.00741600724185598<br>SOL 31.0707113504898<br>USDC 0.723951887510363 | | |
| 3.1.392486 | MICHAEL E LAPIN | ADDRESS REDACTED | | | AVAX 5.58644805473012<br>BTC 0.0511318727289304<br>DOT 18.1671562197247<br>ETH 0.519742961016217<br>MATIC 1231.3387351226<br>SOL 23.3079458218922 | | |
| 3.1.392487 | MICHAEL E WARD | ADDRESS REDACTED | | | BTC 0.0126062926882924<br>ETH 0.225635489706747<br>USDC 479.79888354853<br>XLM 934.666080959558 | | |
| 3.1.392488 | MICHAEL E. BARTH IRREVOCABLE TRUST | RIVERSHORE LANE, PORT CHARLOTTE, FLORIDA 33953 | | | AAVE 5.42414497200827<br>BTC 0.516543600465245<br>COMP 8.63604243148639<br>ETH 3.10791469270071<br>MATIC 1585.40450642502<br>SNX 237.77541110837<br>UNI 12.8987737543511 | | |
| 3.1.392489 | MICHAEL EAGENS | ADDRESS REDACTED | | | ADA 8.62558098474856<br>BTC 0.000000135019484438999<br>USDC 0.0215043802354316 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392490 | MICHAEL EAGLE | ADDRESS REDACTED | | | AAVE 2.30933152458183<br>BTC 0.059467487498414<br>COMP 0.000791378739456206<br>LINK 9.39478505052219<br>MANA 0.347447710343751<br>SNX 0.0727973889538283<br>UNI 37.7151016073509<br>USDC 10706.1888498223<br>ZRX 0.322659360272739 | | |
| 3.1.392491 | MICHAEL EAGLE | ADDRESS REDACTED | | | BTC 0.000644699711248451<br>ETH 0.00000186186039256<br>USDC 230.581026406704 | | |
| 3.1.392492 | MICHAEL EARHART | ADDRESS REDACTED | | | ADA 0.0442967063908959<br>AVAX 0.000249768266496871<br>BTC 0.0000032616319625399<br>CEL 25.1931618831976<br>DOT 0.00478724125496453<br>EOS 0.00441679169226978<br>ETH 0.0000545011281631699<br>LINK 0.000266225679795605<br>MATIC 0.020940731850887<br>MCDAI 0.0231508902133787<br>SNX 0.0283309297806292<br>SOL 0.000842451763224442<br>USDC 0.367342739396075<br>XLM 0.0142025789569254<br>XTZ 0.0237840143827082 | ADA 0.000000413186740312<br>BTC 0.000000006840206893<br>DOT 0.000000000087545613<br>EOS 0.000025016364322315<br>SOL 0.00000000080050664<br>XLM 0.000000018055506305<br>XTZ 0.000000236443550725 | |
| 3.1.392493 | MICHAEL EARHART | ADDRESS REDACTED | | | BTC 0.000001439346786471<br>ETH 0.000106776562976287<br>GUSD 0.472712204946305<br>USDC 1.96267648853138 | | |
| 3.1.392494 | MICHAEL EARL | ADDRESS REDACTED | | | BTC 0.000354586990135147 | BTC 0.000000112791685685 | |
| 3.1.392495 | MICHAEL EARL RAULSTON | ADDRESS REDACTED | | | AAVE 18.0854376527724<br>AVAX 85.6521767073833<br>BTC 0.000912178534069351<br>DOT 313.222536876498<br>ETH 12.2554263232886<br>LINK 254.940691220701<br>LUNC 12.0363502603805<br>MATIC 4058.21807169957<br>SOL 127.510219152269<br>XTZ 483.267152835063 | | USDC 93.751193 |
| 3.1.392496 | MICHAEL EARLY | ADDRESS REDACTED | | | ADA 99.1355922228527<br>BTC 0.101523508729699<br>ETH 0.122925073197351<br>GUSD 26.9093227276596<br>SOL 1.30506988377764<br>USDC 118.254960094706 | | |
| 3.1.392497 | MICHAEL EASTMAN | ADDRESS REDACTED | | | BTC 0.0861111118912254<br>ETH 10.4927053107083<br>LINK 48.6920677584204 | | |
| 3.1.392498 | MICHAEL EAVES | ADDRESS REDACTED | | | BTC 0.00000033169547503<br>XLM 1.44697046449197 | | |
| 3.1.392499 | MICHAEL EBAUGH | ADDRESS REDACTED | | | AAVE 0.000595916222115162<br>BTC 0.000032384299523813<br>COMP 0.000009995722290565<br>EOS 0.121747272453979<br>ETH 0.000003903362443364<br>LINK 0.282835126089615<br>LTC 0.0376875804853407<br>MATIC 0.0680390144993327<br>SNX 0.513298727481263 | | |
| 3.1.392500 | MICHAEL EBERS | ADDRESS REDACTED | | | BTC 0.000028419827023354 | | |
| 3.1.392501 | MICHAEL ECHOLS | ADDRESS REDACTED | | | BTC 0.00110868442549967<br>MATIC 3.64990003741858 | | |
| 3.1.392502 | MICHAEL ECKSTROM | ADDRESS REDACTED | | | ADA 3.23584650004683<br>BTC 0.000005408172457981<br>DOT 0.179743610225669<br>ETH 0.000052646717056778<br>MATIC 0.115840249138346 | ADA 5043.64173431489<br>BTC 0.000000005843929446<br>DOT 128.055839655732<br>ETH 0.055838393949289<br>MATIC 0.00720543527468845 | |
| 3.1.392503 | MICHAEL EDEN | ADDRESS REDACTED | | | BTC 0.00540011560883878<br>CEL 50.7954754378437<br>ETH 1.4 | | |
| 3.1.392504 | MICHAEL EDEN | ADDRESS REDACTED | | | BTC 0.000000009330660698<br>CEL 135.669612427742<br>LUNC 1.767456<br>USDC 0.000000553861596925 | | |
| 3.1.392505 | MICHAEL EDEN | ADDRESS REDACTED | | | BTC 0.000000178355723443<br>CEL 1751.12679439992<br>ETH 0.000000369452522069 | | |
| 3.1.392506 | MICHAEL EDGE | ADDRESS REDACTED | | | BTC 0.000401935256176113<br>ETH 0.0000260414170919969 | | |
| 3.1.392507 | MICHAEL EDLAVITCH | ADDRESS REDACTED | | | BTC 0.000000443212884951<br>MCDAI 0.0171264130914521 | | |
| 3.1.392508 | MICHAEL EDMINSTER | ADDRESS REDACTED | | | XRP 22.0113659848186 | | |
| 3.1.392509 | MICHAEL EDMISTON | ADDRESS REDACTED | | | BTC 0.00135753160469072<br>ETH 0.768950347090636<br>GUSD 417.574548203926 | | |
| 3.1.392510 | MICHAEL EDMONSON | ADDRESS REDACTED | | | BTC 0.00495593114536205<br>ETH 0.0924338561129863<br>GUSD 0.016687973770876 | | |
| 3.1.392511 | MICHAEL EDMUNDS | ADDRESS REDACTED | | | BTC 0.000526937719850777<br>ETH 0.000008205502834643<br>LTC 0.00006739045270929<br>MATIC 290.259869195458<br>USDC 30.1778099218435 | | |
| 3.1.392512 | MICHAEL EDMUNDS | ADDRESS REDACTED | | | CEL 1.09477047641028 | | |
| 3.1.392513 | MICHAEL EDWARD GOODRICH | ADDRESS REDACTED | | | BTC 0.000000928853064449<br>MATIC 0.027219974891381<br>USDC 0.0593727040071422 | BTC 0.0000000048126789 | |
| 3.1.392514 | MICHAEL EDWARD HUMPHREYS | ADDRESS REDACTED | | | BTC 0.0000663401061000319<br>CEL 3806.1489824603<br>ETH 22.4851875523884 | | |
| 3.1.392515 | MICHAEL EDWARD JR. BACKO | ADDRESS REDACTED | | | ADA 12.3070328815636<br>BTC 0.00157050327229234<br>BUSD 94158.9055498675<br>CEL 44.4452855284119<br>ETH 0.0155243286648935<br>GUSD 43624.0338835135 | ADA 0.000000996709005374<br>BTC 0.000000444103518683<br>ETH 0.000000233975101651 | |
| 3.1.392516 | MICHAEL EDWARD LIVINGSTON | ADDRESS REDACTED | | | ADA 366.075411610962<br>AVAX 2.0258422450101<br>BTC 0.00826324900218627<br>ETH 0.265737541522543<br>MATIC 153.412405195988<br>SOL 0.00135635595774407 | BTC 0.00495441<br>SOL 0.000000000355245859 | |
| 3.1.392517 | MICHAEL EDWARD MCCOMB | ADDRESS REDACTED | | | CEL 1.77142036786266<br>MATIC 74.1038318200776 | | |
| 3.1.392518 | MICHAEL EDWARD RAGAN | ADDRESS REDACTED | | | BTC 0.00132445757323525 | | |

Schedule F-1

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392519 | MICHAEL EDWARD RAHEL | ADDRESS REDACTED | | | BTC 0.677825312878582<br>CEL 136.656793693401<br>DOGE 17640.7413193106<br>ETH 0.6279764304146 | | |
| 3.1.392520 | MICHAEL EDWARD TOMKINS | ADDRESS REDACTED | | | BTC 0.00168698968657891<br>ETH 1.80741622038537 | | |
| 3.1.392521 | MICHAEL EDWARD ZELLNER | ADDRESS REDACTED | | | BTC 0.00257936264103112<br>ETH 0.0404360745165666 | | |
| 3.1.392522 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000903748450855634<br>MATIC 8.32868671230584 | | |
| 3.1.392523 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BCH 0.000063627029477443<br>BTC 0.000002572870062469<br>CEL 24.894116430211<br>DASH 0.000106853412149892<br>ETH 0.000055177583126849<br>LTC 0.000839856278124181<br>SGB 0.0482219481390717<br>USDC 0.0252255704350598<br>XLM 1.27800014590667<br>XRP 0.31543853393311<br>ZRX 0.15529989775291 | | |
| 3.1.392524 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000000006512865327<br>CEL 0.866436056856522<br>USDC 0.0171651983316079 | | |
| 3.1.392525 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BTC 0.100726228929373<br>ETH 0.553155287893987 | | |
| 3.1.392526 | MICHAEL EDWARDS | ADDRESS REDACTED | | | BTC 0.000044187376426287<br>DOT 0.0029963759817154<br>MATIC 0.00102626010737211<br>SNX 0.00233259598360904<br>USDC 0.0326231353743253<br>XLM 0.0421458197239273 | | |
| 3.1.392527 | MICHAEL EDWARDS | ADDRESS REDACTED | | | CEL 159.79052233301 | | |
| 3.1.392528 | MICHAEL EDWIN ABIOG | ADDRESS REDACTED | | | ADA 318.70637738808<br>BTC 0.00268603564185941<br>ETH 0.0202196865176654<br>LINK 14.6593722441534<br>MATIC 1353.84319362601 | | |
| 3.1.392529 | MICHAEL EGAN | ADDRESS REDACTED | | | BTC 0.00126845424565614<br>SNX 79.9290353522985<br>XLM 1746.80598274687 | | |
| 3.1.392530 | MICHAEL EGAN | ADDRESS REDACTED | | | MCDAI 31.8889234978887<br>USDC 39431.0123283592 | | |
| 3.1.392531 | MICHAEL EGAN | ADDRESS REDACTED | | | BTC 0.00112047145505327<br>CEL 1.47924899024148<br>USDT ERC20 18.0947681316602 | | |
| 3.1.392532 | MICHAEL EGERTON | ADDRESS REDACTED | | | BTC 0.000005709797559371<br>XRP 204.548016700092 | | |
| 3.1.392533 | MICHAEL EGGERS | ADDRESS REDACTED | | | BTC 0.000004358537256603 | | |
| 3.1.392534 | MICHAEL EGIDIO | ADDRESS REDACTED | | | BTC 0.00118102183882719<br>LTC 0.16507998781487 | | |
| 3.1.392535 | MICHAEL EGON GEORG KIEFER | ADDRESS REDACTED | | | BTC 0.000000606350518328 | | |
| 3.1.392536 | MICHAEL EGORENKOV | ADDRESS REDACTED | | | AAVE 0.102061451108379<br>BNT 476.211773937912<br>BTC 0.759305391978785<br>CEL 109.712938306409<br>DOT 2.76203895914272<br>ETH 0.00993874436713814<br>LINK 338.282439227082<br>LTC 12.3541306026926<br>MATIC 42.7912796061473<br>SNX 0.560525295217383<br>USDC 7041.70657600361<br>USDT ERC20 101.96230239006<br>XLM 0.000000048197376341 | | |
| 3.1.392537 | MICHAEL EGSTAD | ADDRESS REDACTED | | | ADA 593.451003560756<br>BTC 0.0367254982264911 | | |
| 3.1.392538 | MICHAEL EHRENTRAUT | ADDRESS REDACTED | | | BTC 0.0454217415902913<br>CEL 109.441812830087<br>ETH 0.159828610916231 | | |
| 3.1.392539 | MICHAEL EHRMANN | ADDRESS REDACTED | | | USDC 4.8872407623685 | | |
| 3.1.392540 | MICHAEL EIGENMANN | ADDRESS REDACTED | | | ETH 0.0126516005790323<br>USDC 1.9689167112345 | | |
| 3.1.392541 | MICHAEL EISBACH | ADDRESS REDACTED | | | BTC 0.000279291350543075 | | |
| 3.1.392542 | MICHAEL EISENBLÄTTER | ADDRESS REDACTED | | | BTC 0.000023796953695557 | | |
| 3.1.392543 | MICHAEL EISENRAUCH | ADDRESS REDACTED | | | BTC 0.000218493270407271<br>CEL 292.287544865746<br>USDT ERC20 12375.62 | | |
| 3.1.392544 | MICHAEL EISON | ADDRESS REDACTED | | | BTC 0.000098134032769209 | | |
| 3.1.392545 | MICHAEL EKPENI | ADDRESS REDACTED | | | 1INCH 111.847161362696<br>BTC 0.00159264293821048<br>MATIC 766.925001669535<br>SOL 5.32320709538627 | ETC 59 | |
| 3.1.392546 | MICHAEL EKPO | ADDRESS REDACTED | | | BTC 0.0728152460081915<br>CEL 713.632958121812<br>ETH 3.01790099724201<br>MCDAI 0.858756819044761 | | |
| 3.1.392547 | MICHAEL EKSTRÖM | ADDRESS REDACTED | | | ADA 894.363249841927<br>BTC 0.102612026712221<br>CEL 41.099874102216<br>ETH 4.65367372959605<br>USDC 945.607931791858 | | |
| 3.1.392548 | MICHAEL ELDER | ADDRESS REDACTED | | | ADA 0.0655321855871755<br>BTC 0.000018381219869079<br>ETH 0.000267127832300908 | BTC 0.000000004085631701 | |
| 3.1.392549 | MICHAEL ELEFTHERAKIS | ADDRESS REDACTED | | | XLM 36.8302753340747 | | |
| 3.1.392550 | MICHAEL ELEFTHERIADES | ADDRESS REDACTED | | | BTC 0.000001089288410483 | | |
| 3.1.392551 | MICHAEL ELIAS | ADDRESS REDACTED | | | BTC 0.00116298024001865<br>CEL 1.4226760302877<br>ETH 0.0146387087594164<br>USDC 16.7321853056649 | BTC 0.00000000648159419 | |
| 3.1.392552 | MICHAEL ELIZONDO | ADDRESS REDACTED | | | BTC 0.00668634365944877<br>ETH 0.0260674346957441 | | |
| 3.1.392553 | MICHAEL ELKAYAM | ADDRESS REDACTED | | | BAT 0.580765868404742<br>BTC 0.00114617130126474<br>DASH 0.00320751514798981<br>DOT 0.0563260910380812<br>ETH 0.00148711925538342<br>LINK 0.0274769475068351<br>MATIC 4.65716598333343<br>SNX 0.183064126852377<br>UNI 0.0337043465471283<br>XLM 1.13959031698148<br>XRP 0.000000905637141326<br>ZRX 0.339717927243012 | | |
| 3.1.392554 | MICHAEL ELKE | ADDRESS REDACTED | | | BTC 0.0115635104214278 | | |
| 3.1.392555 | MICHAEL ELKES | ADDRESS REDACTED | | | BTC 0.000998101470550304<br>CEL 0.816171699968707<br>USDC 551.973088244122 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392556 | MICHAEL ELLAPIN | ADDRESS REDACTED | | | BTC 0.000351546708237223<br>CEL 1.4810433720527<br>USDT ERC20 274.988752653639 | | |
| 3.1.392557 | MICHAEL ELLEBRECHT | ADDRESS REDACTED | | | BTC 0.02797720833291<br>ETH 1.53398234109898<br>MATIC 590.697926390853<br>USDC 1101.59824422184<br>XRP 345.876695066566 | | |
| 3.1.392558 | MICHAEL ELLERSON | ADDRESS REDACTED | | | AAVE 0.0906304419666503<br>ADA 1186.95590940633<br>BTC 0.0247496541439207<br>CEL 8.12393246474309<br>DOT 1114.74217520312<br>ETH 0.0517118657210923<br>GUSD 16.8453492403493<br>MANA 0.0079684222487956<br>MATIC 17371.7388019789<br>USDC 4429.72266878508<br>XRP 2200.973005 | | |
| 3.1.392559 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | BTC 0.000199396741607752 | | |
| 3.1.392560 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | GUSD 3.38010566002272 | | |
| 3.1.392561 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | BTC 0.00019934078777776<br>CEL 4924.42417103174<br>MATIC 17306.02968<br>USDC 18673.7790223994 | | |
| 3.1.392562 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | BTC 0.00149235662405015<br>ETH 0.109952369147671 | | |
| 3.1.392563 | MICHAEL ELLIOTT | ADDRESS REDACTED | | | ADA 822.613369191413<br>BSV 0.187077032203065<br>BTC 0.728524996705272<br>LTC 0.0617701362184613<br>USDC 0.51563136891773 | | |
| 3.1.392564 | MICHAEL ELLIS | ADDRESS REDACTED | | | DASH 0.000152539869946541 | | |
| 3.1.392565 | MICHAEL ELLIS | ADDRESS REDACTED | | | BTC 0.00000047414991364<br>LINK 0.000859389858762325<br>LTC 0.000132014078724758<br>USDC 0.113319623233705 | | |
| 3.1.392566 | MICHAEL ELLIS | ADDRESS REDACTED | | | ADA 201.40445232207<br>BTC 0.0436742623366498<br>ETH 0.388930793973139<br>USDC 1092.39345665843 | ETH 0.0700006792152895 | |
| 3.1.392567 | MICHAEL ELLMERS SMITH | ADDRESS REDACTED | | | BTC 0.000000719881682659999<br>MATIC 0.553168870610379 | | |
| 3.1.392568 | MICHAEL ELMORE | ADDRESS REDACTED | | | CEL 1.09180970580516 | | |
| 3.1.392569 | MICHAEL EMIL SIMONY | ADDRESS REDACTED | | | BTC 0.0197400714473528 | | |
| 3.1.392570 | MICHAEL EMMENEGGER | ADDRESS REDACTED | | | ADA 67.7990346267783<br>BTC 0.080335151789675<br>ETH 2.9801337589597 | ADA 21.668437<br>AVAX 0.54409975<br>SOL 0.320431291 | |
| 3.1.392571 | MICHAEL EMMERIK | ADDRESS REDACTED | | | ADA 0.170073546512902<br>BTC 0.000126146594911291<br>ETH 0.0010776217404356<br>USDC 9.30298260958919 | | |
| 3.1.392572 | MICHAEL EMMERT | ADDRESS REDACTED | | | CEL 1.1234987020496 | | |
| 3.1.392573 | MICHAEL EMMETT | ADDRESS REDACTED | | | BTC 0.000000831598921625<br>CEL 1.07751908617424<br>LTC 0.000049694853686245<br>USDC 0.000000546151000704 | | |
| 3.1.392574 | MICHAEL EMMI | ADDRESS REDACTED | | | ADA 0.0034989720454752<br>BTC 0.000005919442634987<br>ETH 0.000000983186053157<br>SNX 0.0463397071459272<br>USDC 0.0245135036612387<br>XLM 0.343558765454105 | BTC 0.000089048190445508<br>ETH 0.000241590857448703<br>USDC 0.00000071807310997 | |
| 3.1.392575 | MICHAEL EMMICK | ADDRESS REDACTED | | | ADA 4.54146403329228<br>AVAX 5.38500310736124<br>BTC 1.06728011316349<br>ETH 13.727051400233<br>SNX 41.6235497307377<br>USDC 27781.6614268227<br>XLM 0.54848013884877 | ADA 0.000000878771472472<br>BTC 0.00049092<br>ETH 0.007983140649982 | |
| 3.1.392576 | MICHAEL EMRYS | ADDRESS REDACTED | | | AAVE 5.4927228273556<br>BTC 0.755134028881644<br>ETH 2.09852340533914<br>GUSD 1152.7568536885<br>LTC 5.45465964341344<br>SGB 98.8283907364234<br>USDC 1.1086972566953<br>XRP 0.000000652614214873 | | |
| 3.1.392577 | MICHAEL ENABNIT | ADDRESS REDACTED | | | ADA 0.138028738968674<br>BAT 0.153624616919626<br>BCH 0.0010766739591349<br>BTC 0.000000696577048115<br>BUSD 0.145083519238574<br>DASH 0.00120162178767913<br>EOS 0.00950234959201497<br>KNC 0.0311469087458209<br>LINK 0.00985005068408319<br>LTC 0.000980388712768733<br>MCDAI 0.00726639389500422<br>OMG 0.0304873869600133<br>PAXG 0.000554804864936474<br>SGB 1803.70827507065<br>SNX 0.0464861153683625<br>USDC 0.000000093386234635<br>USDT ERC20 0.000000978362236395<br>XLM 0.612655766418067<br>XRP 0.000000864745580163<br>ZRX 0.0968034434151546 | CEL 0.000025457165378888<br>USDC 2254.093001 | |
| 3.1.392578 | MICHAEL ENCARNACION | ADDRESS REDACTED | | | ADA 5.05595609537564<br>BTC 0.0020907729730714<br>CEL 1556.30677224259<br>DOT 1.69828459257296<br>ETH 0.0704432749954796<br>SGB 6360.8367274446<br>USDC 0.969527964459579<br>USDT ERC20 12.570752936175 | | |
| 3.1.392579 | MICHAEL ENCK | ADDRESS REDACTED | | | BTC 0.00224242116805843<br>ETH 0.135432978163454<br>USDC 7.38355655561702 | USDC 0.00000097748150618 | |
| 3.1.392580 | MICHAEL ENDO | ADDRESS REDACTED | | | ADA 4775.54248551418<br>BTC 0.122309886386343<br>ETH 2.15566813332099<br>LINK 53.9643526112248<br>MATIC 3673.09311028156<br>USDC 3658.59767086279<br>USDT ERC20 212.645669489245 | DOGE 100<br>USDC 100 | |
| 3.1.392581 | MICHAEL ENDSLEY | ADDRESS REDACTED | | | BAT 0.00191998002799285<br>BCH 0.000021208701962327<br>BTC 0.000000019490768417<br>ETH 0.0000073375783906O2 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392582 | MICHAEL ENG FAI TEH | ADDRESS REDACTED | | | USDC 4.87459886329875<br>USDT ERC20 4.29946207104559 | | |
| 3.1.392583 | MICHAEL ENGEL | ADDRESS REDACTED | | | BTC 0.105039597860187<br>COMP 0.0132959274597646<br>DASH 0.0420054482311019<br>EOS 1.03883903559503<br>ETC 1.02464950655616<br>LTC 1.02182511638449<br>MATIC 23.5250544746569<br>XLM 61.9239795741687<br>XRP 41.961971 | | |
| 3.1.392584 | MICHAEL ENGELBRECHT | ADDRESS REDACTED | | | BTC 0.000000001356497521<br>CEL 18.5684607255529<br>LTC 0.000000009052278142 | | |
| 3.1.392585 | MICHAEL ENGELHARDT | ADDRESS REDACTED | | | ADA 12.8071610391696<br>BTC 0.113282893254226<br>DOGE 23.0471839416114<br>DOT 1.60686902981277<br>ETH 0.654255387602155<br>LUNC 1.56712919563002<br>MATIC 83.5279061242016<br>PAX 0.00470842647991943<br>SOL 9.41234751575566<br>USDC 0.00448464709629096 | PAX 0.00153694050507366<br>USDC 0.000000386990274471 | |
| 3.1.392586 | MICHAEL ENGLE | ADDRESS REDACTED | | | BTC 0.000166152613956926 | | |
| 3.1.392587 | MICHAEL ENGLER | ADDRESS REDACTED | | | ADA 10330.3520449783<br>BTC 13.1057019931891<br>ETH 77.1664674770361<br>LINK 1017.60236497918<br>SOL 811.338131833844 | | |
| 3.1.392588 | MICHAEL ENGLERT | ADDRESS REDACTED | | | BTC 0.00056107705002341<br>ETH 1.13493221273366<br>MATIC 594.211737792588 | | |
| 3.1.392589 | MICHAEL ENGLISH | ADDRESS REDACTED | | | BTC 0.107715723110627<br>LINK 18.7494607864761<br>MATIC 2194.86104835413 | | |
| 3.1.392590 | MICHAEL ENJOLRAS | ADDRESS REDACTED | | | BTC 0.000000360710320496<br>CEL 0.000370034485537552<br>USDC 1.31730024646948 | | |
| 3.1.392591 | MICHAEL ENNENGA | ADDRESS REDACTED | | | ETH 0.116229427929101<br>SNX 5.91128393594681 | | |
| 3.1.392592 | MICHAEL ENOCH CHAN | ADDRESS REDACTED | | | ETH 0.00164114523849446 | | |
| 3.1.392593 | MICHAEL ENRIGHT | ADDRESS REDACTED | | | AAVE 0.0166970894800918<br>BTC 0.000000196282523629<br>CEL 0.33668052533037<br>DOT 0.394580925354017<br>ETH 0.000776331259910604<br>LINK 0.99225205098293<br>MATIC 23.9063129428623<br>USDC 0.011270164291622 | BTC 0.000000554274026996<br>CEL 276.15718270879<br>DOT 0.000026378055206658<br>ETH 0.0123217866345986<br>LINK 0.000000637053097351<br>MATIC 0.000751126039853426<br>USDC 0.00000012959280073 | |
| 3.1.392594 | MICHAEL ENRIGHT | ADDRESS REDACTED | | | AAVE 0.00665411693887357<br>BTC 0.000118292189958839<br>CEL 0.80451185339613<br>ETH 0.000682811649031478<br>LINK 0.274519868959364<br>LTC 0.00492826892539772<br>MATIC 0.0542466799938239<br>OMG 0.0103672385945318<br>SNX 119.182968354952<br>UNI 0.110056259330093<br>ZRX 135.649944057116 | | |
| 3.1.392595 | MICHAEL ENRIGHT | ADDRESS REDACTED | | | 1INCH 189.763790275881<br>ADA 790.900569654377<br>BTC 0.0130312611237919<br>ETH 1.10446802925077<br>MCDAI 1014.27127414459<br>PAXG 0.336306571635406<br>UMA 1.38812511110313<br>USDC 2675.18491529764<br>USDT ERC20 1712.45410985337<br>XLM 11406.291128988<br>XRP 338.566236 | | |
| 3.1.392596 | MICHAEL ENRIQUEZ | ADDRESS REDACTED | | | BTC 0.143210683288588 | | |
| 3.1.392597 | MICHAEL ENSLEIN | ADDRESS REDACTED | | | ADA 209.700133794855<br>BTC 0.578185017643986<br>ETH 21.0488026655827<br>SOL 2.07198799747547<br>ZEC 47.1071528039123 | | |
| 3.1.392598 | MICHAEL ENZBRUNNER | ADDRESS REDACTED | | | ADA 256.652786508823<br>BTC 0.00000003377351662<br>ETH 0.000080805971827622<br>LINK 19.2518389156688<br>LTC 1.52542388511629<br>MATIC 260.067545557965<br>PAXG 0.000259590063287179<br>SOL 14.2565905397666<br>USDC 0.163120208329012<br>XLM 300.783219319532 | | |
| 3.1.392599 | MICHAEL ERCEG | ADDRESS REDACTED | | | ADA 209.432851491423<br>BNB 1.14193548841545<br>BTC 0.0172535573187615<br>CEL 25.8460936864503<br>MATIC 122.782614578237<br>MCDAI 0.00459939020157404<br>TAUD 1100.84252196023<br>USDC 265.147338962434<br>USDT ERC20 5202.34596504544 | | |
| 3.1.392600 | MICHAEL ERDMAN | ADDRESS REDACTED | | | ETH 0.00390801396615302 | | |
| 3.1.392601 | MICHAEL ERETH | ADDRESS REDACTED | | | BTC 0.000003628936643797 | | |
| 3.1.392602 | MICHAEL ERGOS | ADDRESS REDACTED | | | BTC 0.000069764702216703<br>CEL 11.1603533727322<br>USDC 2.36987791368452<br>USDT ERC20 0.0258084491557883 | | |
| 3.1.392603 | MICHAEL ERHART | ADDRESS REDACTED | | | BTC 0.7<br>CEL 447.274846630509 | | |
| 3.1.392604 | MICHAEL ERISMAN | ADDRESS REDACTED | | | BTC 0.000005968043681352<br>ETH 0.000453907230515243<br>LTC 0.00143530057397886 | | |
| 3.1.392605 | MICHAEL ERN TIEN CHEAH | ADDRESS REDACTED | | | BNB 0.694939101321155<br>BTC 0.0518945250043557<br>DOT 10.6072815074935<br>ETH 0.19754642368672<br>USDC 0.232140086878808 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392606 | MICHAEL EROSS | ADDRESS REDACTED | | | AAVE 0.00110019690476912<br>BCH 0.000016496405180778<br>BSV 0.000394449088238885<br>BTC 0.000002017228813563<br>CEL 164.294231659262<br>COMP 0.000885753438869979<br>DOT 0.00851549568890906<br>EOS 0.00348803954776039<br>LTC 0.00134184609087104<br>MATIC 0.00723171714844161<br>PAX 0.0257365859888499<br>PAXG 0.000016077779508026<br>SNX 0.0697398265911126<br>XLM 0.151824455150322<br>ZRX 0.17078181680975 | | |
| 3.1.392607 | MICHAEL ERP | ADDRESS REDACTED | | | CEL 1.06821457805655 | | |
| 3.1.392608 | MICHAEL ERPS | ADDRESS REDACTED | | | BCH 0.000968282255337826 | | |
| 3.1.392609 | MICHAEL ERWIN GIßIBL | ADDRESS REDACTED | | | BTC 0.000000483921977661 | | |
| 3.1.392610 | MICHAEL ESHO | ADDRESS REDACTED | | | BTC 0.0100141111879922<br>ETH 0.0744437435906325 | | |
| 3.1.392611 | MICHAEL ESKEY | ADDRESS REDACTED | | | BCH 0.000004243828175791<br>BTC 0.00106360600714296<br>CEL 1.15138918862629<br>ETC 0.000045746414002313<br>ETH 0.000006887782370444<br>MCDAI 0.069266415468529 | | |
| 3.1.392612 | MICHAEL ESKRIDGE | ADDRESS REDACTED | | | BTC 0.00830035723633182<br>ETH 0.252245889311463 | | |
| 3.1.392613 | MICHAEL ESPARZA | ADDRESS REDACTED | | | BTC 0.00112752176774525<br>DOT 0.0111599265163582<br>ETH 0.0136775179225793 | | |
| 3.1.392614 | MICHAEL ESPINOZA | ADDRESS REDACTED | | | USDC 0.0900595077470665 | | |
| 3.1.392615 | MICHAEL ESPINOZA | ADDRESS REDACTED | | | ADA 175.772010494571<br>BTC 0.0754731290349311<br>ETH 1.36639699253274<br>LINK 2.67768964907304<br>LTC 6.22699541850289<br>MANA 1031.29798500884<br>XRP 2541.018104 | | |
| 3.1.392616 | MICHAEL ESPINOZA | ADDRESS REDACTED | | | XRP 0.219279394829995 | | |
| 3.1.392617 | MICHAEL ESQUERRA | ADDRESS REDACTED | | | ADA 1604.64660619516<br>BTC 0.0450589391798031<br>ETH 0.26972773862271<br>LINK 8.23551677341823<br>MANA 576.72199983566<br>MATIC 441.7901502424<br>SNX 4.57076706665944<br>UNI 17.3224270738883 | | |
| 3.1.392618 | MICHAEL ESQUERRA | ADDRESS REDACTED | | | AAVE 0.00706504233303975 | | |
| 3.1.392619 | MICHAEL ESTABILLO | ADDRESS REDACTED | | | BTC 0.000014002022356659 | | |
| 3.1.392620 | MICHAEL ESTES | ADDRESS REDACTED | | | BTC 0.00118133581966921<br>ETH 0.12941183604542 | | |
| 3.1.392621 | MICHAEL ESTRADA | ADDRESS REDACTED | | | EOS 0.0137752476616875<br>MATIC 2933.10442472591 | | |
| 3.1.392622 | MICHAEL ESTRADA | ADDRESS REDACTED | | | ADA 0.0775280050057134<br>BTC 0.0000348909661449179<br>ETH 0.000538861741169067<br>LINK 0.0953290182520128<br>SOL 1.41024722363503<br>USDC 4665.96484390216 | ADA 0.00833569896083493<br>BTC 0.000000114546511741 | |
| 3.1.392623 | MICHAEL ESTRADA | ADDRESS REDACTED | | | ADA 1124.6872619157<br>BTC 0.0114783994054166<br>CEL 0.0604956945216966<br>EOS 70.1823636651784<br>ETH 0.208764977317124<br>LINK 0.00560356423504025<br>LTC 0.000233229863673268<br>USDC 0.46458066979297<br>XLM 2749.39972612063<br>XRP 589.324738056385 | | |
| 3.1.392624 | MICHAEL ESTWANICK | ADDRESS REDACTED | | | BTC 0.00158727736904528 | | |
| 3.1.392625 | MICHAEL ETCHISON | ADDRESS REDACTED | | | MATIC 10.0226252937472 | | |
| 3.1.392626 | MICHAEL EUBANKS | ADDRESS REDACTED | | | BTC 0.00181238849644134<br>ETH 0.0229782448660452 | | |
| 3.1.392627 | MICHAEL EUGEN SCHRAMM | ADDRESS REDACTED | | | BTC 0.100409726363669 | | |
| 3.1.392628 | MICHAEL EUGENE GILBREATH | ADDRESS REDACTED | | | ETH 0.00168398449717584 | | |
| 3.1.392629 | MICHAEL EUGENE GREINER | ADDRESS REDACTED | | | BTC 1.17282330507731<br>CEL 51185.8815856433<br>DOT 0.032309192975913<br>ETH 6.09942446877635<br>GUSD 0.00112854339484349<br>LINK 0.000403823436108425<br>LUNC 620.61399<br>MATIC 1.38426508355629<br>MCDAI 0.0943453397376255<br>SNX 0.645435718090656<br>SOL 0.00007<br>UNI 0.000131056410504318<br>USDC 19476.403552258<br>UST 23.6820221640109<br>XTZ 0.001 | AAVE 0.000000180701234813<br>ADA 0.005<br>DOT 0.00017425<br>KNC 0.000105428309877937<br>MATIC 0.00368521445730114<br>SNX 0.00438852557730669<br>SUSHI 0.002 | |
| 3.1.392630 | MICHAEL EUGENE JONES JR | ADDRESS REDACTED | | | ADA 14.4910409755324<br>AVAX 0.145721838663031<br>BCH 0.184670442020117<br>BSV 0.0955822078853354<br>BTC 0.000518734837357728<br>DOT 1.4742160228208<br>ETH 0.333024155828738<br>MANA 23.8505671181035<br>PAXG 0.0207075728844058<br>SUSHI 1.05992402316376<br>ZEC 0.0755665038780446 | | |
| 3.1.392631 | MICHAEL EUGENE PETER | ADDRESS REDACTED | | | 1INCH 153.613862689424<br>AAVE 3.16829652542345<br>ADA 417.491054626813<br>AVAX 6.3114504478549<br>DOT 14.3327122509052<br>ETH 3.29343629344096<br>LINK 11.6253834549881<br>MANA 321.876485940142<br>UNI 22.9655583100413<br>XLM 274.538544014715 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392632 | MICHAEL EUGENE TABER | ADDRESS REDACTED | | | BTC 0.000000055306255799<br>CEL 1.15116892753898<br>COMP 0.00632917490214275<br>DASH 0.00163108320692415<br>ETH 0.000000217529159815<br>KNC 0.00228261506484122<br>LPT 0.0002963<br>LTC 0.00270630619780641<br>MANA 0.549281379589299<br>MATIC 1063.2497141209<br>OMG 0.00299129992845203<br>SGB 0.732713851855005<br>SNX 318.97231554252<br>UMA 0.017116971414005<br>USDC 0.000355711197039959<br>XLM 4.43720663415739<br>XRP 4.79296652543068<br>ZEC 0.00307871698664908<br>ZRX 0.0478944698940866 | MATIC 0.00701596934025609<br>SNX 0.0010926785761129 | |
| 3.1.392633 | MICHAEL EVANS | ADDRESS REDACTED | | | ADA 43.7670772648672<br>BTC 0.00242974977562724<br>DOT 2.8798141497227<br>ETH 0.402830587554122<br>MATIC 194.34687316417<br>SGB 36.5126012670901<br>SNX 9.45880489561183 | SGB 363.5423 | |
| 3.1.392634 | MICHAEL EVANS | ADDRESS REDACTED | | | BTC 0.000001181177596752<br>CEL 1.09398484533343<br>USDT ERC20 0.510109236833996 | | |
| 3.1.392635 | MICHAEL EVANS | ADDRESS REDACTED | | | ADA 0.0982225919389411<br>BCH 0.0169509871279708<br>BTC 1.08430902383251<br>CEL 3224.12536681348<br>COMP 0.0595464350230508<br>ETH 3.36599382236824<br>GUSD 38286.1447769044<br>LINK 38.0398358215757<br>MATIC 289.396644851355<br>USDC 31857.8181521866<br>USDT ERC20 1786.08327171843<br>XLM 501.118764453451 | | |
| 3.1.392636 | MICHAEL EVANS | ADDRESS REDACTED | | | ADA 556.929032376824<br>BAT 10.46216313255<br>BTC 0.0856496549440483<br>CEL 5.03680211257532<br>ETH 0.499665039877552<br>MCDAI 0.42366081761897<br>SNX 0.0530193823269843<br>USDC 0.836246396884101<br>USDT ERC20 0.213575790500067<br>XLM 155.548729771742 | | |
| 3.1.392637 | MICHAEL EVANS | ADDRESS REDACTED | | | BTC 2.06880476448008<br>CEL 117.37384720939<br>DOT 0.626398418356562<br>ETH 0.10643683923581<br>LTC 0.0479221480770964<br>MATIC 4.02647260289433<br>SNX 3.03745496318776<br>USDC 106555.53195518 | BTC 0.00743028794148448<br>DOT 278.138684491689<br>ETH 113.925091468724<br>LTC 106.307894257625<br>MATIC 2209.79430463705<br>SNX 881.952361538631<br>USDC 100 | |
| 3.1.392638 | MICHAEL EVANS | ADDRESS REDACTED | | | BTC 0.000001051849906986<br>USDC 0.44146208724844 | | |
| 3.1.392639 | MICHAEL EVANS | ADDRESS REDACTED | | | BTC 0.0000000100034287719999<br>CEL 0.282937376291023<br>COMP 0.0117215772207025<br>ETH 0.055597655178175<br>XLM 45.6634356788239 | | |
| 3.1.392640 | MICHAEL EVERS | ADDRESS REDACTED | | | BAT 82193.7545394265<br>BTC 0.167756616511429<br>EOS 22811.7799359365<br>ETH 8.01943470538769<br>LTC 32.5897308942843<br>MATIC 4427.33771396767<br>XLM 10615.4381772445<br>XRP 3806.14485420523 | | |
| 3.1.392641 | MICHAEL EWART | ADDRESS REDACTED | | | BTC 0.000046420231113056<br>BUSD 9.69249715955077<br>CEL 0.133172889456228<br>USDC 2.88028558122679<br>USDT ERC20 2.06991925843438 | USDC 0.000000120751999121 | |
| 3.1.392642 | MICHAEL EXELMANS | ADDRESS REDACTED | | | BTC 0.436686627809008<br>CEL 248.804411269142<br>ETH 18.9493759078735 | | |
| 3.1.392643 | MICHAEL F GRADNEY | ADDRESS REDACTED | | | ADA 0.200823323417468<br>BTC 0.000003806903291316<br>DOT 132.698844638349<br>ETH 0.177111598740049<br>MATIC 0.135502203217147<br>USDC 0.324281891018645 | | |
| 3.1.392644 | MICHAEL F SHANLEY | ADDRESS REDACTED | | | ADA 999.854255366413<br>DOT 121.630533245171<br>ETH 0.0153484533729575<br>MATIC 1006.07736163101 | | |
| 3.1.392645 | MICHAEL FABRI | ADDRESS REDACTED | | | BTC 0.000001236121323391<br>CEL 0.0346742041462779<br>DASH 0.0013850610211723<br>LTC 0.00382551978927963<br>SGB 0.0536983720313761<br>USDC 2.09598546233391<br>XLM 0.165828155408365<br>XRP 0.358880512098228<br>ZRX 1.2202394071783 | | |
| 3.1.392646 | MICHAEL FABRIKANT | ADDRESS REDACTED | | | BTC 0.267502244923083<br>ETH 1.04183769758815<br>USDC 30897.631285453<br>ZEC 3.52523306871558 | | |
| 3.1.392647 | MICHAEL FABRY | ADDRESS REDACTED | | | ETH 0.000805268031842315<br>LINK 20.3739995047668<br>XRP 502.0372521752 | | |
| 3.1.392648 | MICHAEL FABRY | ADDRESS REDACTED | | | AAVE 1.07420950713398<br>BTC 0.000142503768416523<br>ETH 0.000708139195615141<br>LINK 118.248114287713<br>LUNC 29.5715434383642<br>MATIC 21.5158895219992<br>SNX 75.5508277369303<br>USDC 9.93118549583633<br>XRP 8137.45655374096 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392649 | MICHAEL FACH | ADDRESS REDACTED | | | BTC 0.0177004115113428<br>CEL 920.172327509506<br>ETH 0.0236641359476443<br>MATIC 43.2894894979853<br>SGB 1935.05001522403<br>SNX 58.1213333049276<br>XRP 11.793257914374 | | |
| 3.1.392650 | MICHAEL FADAYOMI | ADDRESS REDACTED | | | AVAX 0.00189240491906658<br>BTC 0.00347391445299412<br>DASH 0.000225092540781455<br>ETH 0.000178972286998989<br>LINK 0.000010957696487566<br>MATIC 0.295209639981359<br>XLM 0.11964569449671 | AVAX 3.54738626267398<br>BTC 0.0280289<br>DASH 1.35919269829808<br>ETH 0.00189772100856468<br>LINK 0.0660994176785216<br>MATIC 0.00113437092177381<br>XLM 1256.54894768808 | |
| 3.1.392651 | MICHAEL FAGAN | ADDRESS REDACTED | | | BTC 0.0930989347812851<br>DOT 29.9408686194968 | | |
| 3.1.392652 | MICHAEL FAGOE | ADDRESS REDACTED | | | CEL 0.00125711985083742<br>LINK 0.361062487268584 | | |
| 3.1.392653 | MICHAEL FAHEY | ADDRESS REDACTED | | | BTC 0.00113690060137233<br>CEL 458.601049131273<br>XLM 3999.9 | | |
| 3.1.392654 | MICHAEL FAIDT | ADDRESS REDACTED | | | BTC 0.00353498790581317 | | |
| 3.1.392655 | MICHAEL FAIRCLOTH | ADDRESS REDACTED | | | BTC 0.0135858814619109<br>PAX 425.615396330293 | | |
| 3.1.392656 | MICHAEL FAIRLEY | ADDRESS REDACTED | | | BTC 0.00205235785649377<br>CEL 87.8672033595716<br>ETH 0.000305849051828722 | | |
| 3.1.392657 | MICHAEL FAISCA | ADDRESS REDACTED | | | ADA 583.047575996537<br>BTC 0.0816790000039985<br>CEL 0.879876222541448<br>DOT 2.31581957600739<br>ETH 0.552438988428698<br>MATIC 476.558860931607<br>SNX 7.82987600006336 | | |
| 3.1.392658 | MICHAEL FALCHINI | ADDRESS REDACTED | | | BAT 0.000001096850687357<br>BTC 0.00735749071245812<br>SGB 36.9921094666219<br>SNX 11.507647772138<br>USDC 20.6483805622735<br>XLM 0.0000018460813069<br>XRP 241.979787784476 | BAT 0.0103208450292333<br>XLM 0.0173526587742982 | |
| 3.1.392659 | MICHAEL FALCONER | ADDRESS REDACTED | | | BNB 0.000983474408583344<br>BTC 0.00000065514191855<br>DOT 0.536205127533199<br>ETH 0.000002139365402478<br>LINK 0.063084413655042<br>MATIC 0.00934807047995291<br>USDT ERC20 0.215614791100125 | | |
| 3.1.392660 | MICHAEL FALGER | ADDRESS REDACTED | | | BTC 0.362624484008184<br>CEL 399.126111184494<br>ETH 9.91225193202999<br>LINK 460.881120972332 | BTC 0.0376829546776054 | |
| 3.1.392661 | MICHAEL FALLON | ADDRESS REDACTED | | | BTC 0.000002170039640556<br>CEL 1.06165194076467 | | |
| 3.1.392662 | MICHAEL FALTAS | ADDRESS REDACTED | | | ADA 550.043161232851<br>BTC 0.932056449209786<br>MATIC 267.962792981216 | | |
| 3.1.392663 | MICHAEL FALZONE | ADDRESS REDACTED | | | BTC 0.000112822055532163<br>CEL 0.0661097688893741 | | |
| 3.1.392664 | MICHAEL FANIYAN | ADDRESS REDACTED | | | USDT ERC20 253443.776587947 | | |
| 3.1.392665 | MICHAEL FARIA | ADDRESS REDACTED | | | ADA 0.0357635926754464<br>MATIC 0.0902048110466022 | ADA 0.000000146025611749 | |
| 3.1.392666 | MICHAEL FARINELLI | ADDRESS REDACTED | | | BTC 0.164745515840294<br>ETH 1.98887587368488<br>MATIC 1.55969971032149<br>MCDAI 0.226459479742559<br>USDC 0.129229552844915<br>USDT ERC20 0.0193876395979841 | AVAX 0.259837689562131<br>BTC 0.00000003<br>ETH 0.000003<br>USDC 2.833528515075 | |
| 3.1.392667 | MICHAEL FARNEY | ADDRESS REDACTED | | | BCH 0.00463782267234197<br>BTC 0.000000454556119698<br>LTC 0.0125006600229413 | | |
| 3.1.392668 | MICHAEL FARNEY | ADDRESS REDACTED | | | ADA 2650.34016783187<br>BAT 4088.79518399652<br>DOT 98.3745346325099<br>LTC 20.1399929800066<br>MATIC 1258.13017133689 | | |
| 3.1.392669 | MICHAEL FAROL | ADDRESS REDACTED | | | ETH 0.00009533281708948 | | |
| 3.1.392670 | MICHAEL FARQUHAR | ADDRESS REDACTED | | | BTC 0.174367244817929<br>CEL 166.191544331781 | | |
| 3.1.392671 | MICHAEL FARQUHAR | ADDRESS REDACTED | | | BTC 0.023193310085748<br>CEL 128.760675651615<br>ETH 0.514945185455104<br>MATIC 0.918047184693405<br>MCDAI 0.0348256190360672<br>SOL 0.025784526245664<br>USDC 0.00305922085326277 | | |
| 3.1.392672 | MICHAEL FARR | ADDRESS REDACTED | | | BTC 0.000806583818069738<br>ETH 0.000119794808771342<br>USDC 0.565870296305031 | ETH 0.424084186999849 | |
| 3.1.392673 | MICHAEL FARR | ADDRESS REDACTED | | | DASH 17.8434964065319 | | |
| 3.1.392674 | MICHAEL FARRELL | ADDRESS REDACTED | | | ADA 0.00425575283008502<br>BTC 0.000122240061683847<br>LUNC 0.07977998796844<br>MATIC 1033.36829125309<br>SUSHI 177.219295158399<br>UNI 0.0112745473190179<br>USDC 7111.26519590811<br>XLM 0.0329114153033014 | | LUNC 0.000000642163102194 |
| 3.1.392675 | MICHAEL FARRELL | ADDRESS REDACTED | | | BTC 0.000249480491771909<br>CEL 0.0109694950996799<br>ETH 0.000828162791837061<br>LINK 0.0106092455455243<br>MATIC 0.675405069900529<br>SOL 0.000153009040851103<br>USDC 1.38291777992748 | | |
| 3.1.392676 | MICHAEL FARRELLY | ADDRESS REDACTED | | | BTC 0.000209294407924946<br>USDC 4.35960161496153 | | |
| 3.1.392677 | MICHAEL FARRINGTON | ADDRESS REDACTED | | | BAT 0.222726751688868<br>CEL 515.733424227078<br>DASH 2.62158755631255<br>ETH 0.00571471024995039<br>MATIC 30.2825652718601<br>PAX 0.411977694368635 | | |
| 3.1.392678 | MICHAEL FARTHING | ADDRESS REDACTED | | | BTC 0.125732525117232<br>CEL 57.4775063727133<br>ETH 0.913809862674136<br>MATIC 291.538270403206<br>USDC 23972.6017696801 | BTC 0.000502574977188757 | |
| 3.1.392679 | MICHAEL FASSBENDER | ADDRESS REDACTED | | | ETH 13.8664436126382<br>MATIC 23504.0815153194 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392680 | MICHAEL FAULKNER | ADDRESS REDACTED | | | BTC 0.033101509570544<br>ETH 0.548317153328922<br>SGB 409.538465908535<br>XRP 0.000000828181170337 | | |
| 3.1.392681 | MICHAEL FAULKNER | ADDRESS REDACTED | | | AVAX 19.0051245690029<br>BTC 0.0241099141515357<br>DOT 99.073344874371<br>MATIC 771.293162544792 | ETH 0.373752 | |
| 3.1.392682 | MICHAEL FAUSTINO | ADDRESS REDACTED | | | BTC 0.00111122230926615<br>LINK 29.9936019373501 | LINK 50000.0235432472 | |
| 3.1.392683 | MICHAEL FAVATO | ADDRESS REDACTED | | | USDC 0.46317568711379 | BTC 0.0161401<br>USDC 21.1660323570886 | |
| 3.1.392684 | MICHAEL FAVREAU | ADDRESS REDACTED | | | BTC 0.00336546224404826<br>CEL 9.0612759820444<br>ETH 0.0410457040251994<br>MCDAI 30<br>USDC 1349.60599163152 | | |
| 3.1.392685 | MICHAEL FEDELE | ADDRESS REDACTED | | | BTC 0.000003835144914058<br>CEL 1.13019469757822 | | |
| 3.1.392686 | MICHAEL FEDERICO DIETER WEIGANDT | ADDRESS REDACTED | | | BTC 0.00122534630143204 | | |
| 3.1.392687 | MICHAEL FEDRICK | ADDRESS REDACTED | | | ADA 30.8832084260583<br>DOT 1.14604538942018<br>ETH 0.0104865765766073<br>MATIC 2.98831891140236<br>USDC 52.3149395618179 | | |
| 3.1.392688 | MICHAEL FEELEY | ADDRESS REDACTED | | | BTC 0.00329013686554611<br>CEL 1.11354887780379<br>DASH 0.00912188030592504<br>ETH 1.62007346509095<br>SGB 483.811167409945<br>XLM 5847.25147536597<br>XRP 3163.70879184004 | | |
| 3.1.392689 | MICHAEL FEHLBERG | ADDRESS REDACTED | | | BTC 0.00879099333716128<br>DOT 3.15513331820909 | | |
| 3.1.392690 | MICHAEL FEHR | ADDRESS REDACTED | | | CEL 1.05947973007937 | | |
| 3.1.392691 | MICHAEL FEI | ADDRESS REDACTED | | | BTC 0.0349396919744437 | | |
| 3.1.392692 | MICHAEL FELD | ADDRESS REDACTED | | | BTC 0.139240800487967<br>ETH 2.25855518193247<br>LUNC 218.642297002839<br>XLM 3127.27411075587<br>XRP 201.418070002961 | | |
| 3.1.392693 | MICHAEL FELDER | ADDRESS REDACTED | | | BTC 0.00126992005235191<br>ETH 0.0117285769661494<br>LINK 0.23779483246335 | | |
| 3.1.392694 | MICHAEL FELDMAN | ADDRESS REDACTED | | | BCH 6.77534536590926<br>BTC 6.83920899751786<br>DOT 363.256985420471<br>ETH 68.8820048504127<br>LINK 879.524491013355<br>MATIC 13330.2846855348<br>SOL 2045.44454472442<br>USDC 24.7221313707859 | | |
| 3.1.392695 | MICHAEL FELDMAN | ADDRESS REDACTED | | | BTC 0.00276275125421867<br>CEL 61.5646184116192<br>ETH 0.150544121941476<br>USDC 106.631481835892 | | |
| 3.1.392696 | MICHAEL FELDMAN | ADDRESS REDACTED | | | BTC 0.000013484827356723<br>CEL 1.11076899598981<br>SGB 1425.50077230572<br>USDC 0.172703946918111<br>XLM 3.10034046657845<br>XRP 0.000000008452375622 | | |
| 3.1.392697 | MICHAEL FELDSTEIN | ADDRESS REDACTED | | | BTC 0.000033972469048889<br>CEL 1.07659235984268 | | |
| 3.1.392698 | MICHAEL FELICIANO | ADDRESS REDACTED | | | BTC 0.000004060278522028<br>CEL 4.57812408428144<br>ETH 0.0169960487630863<br>LINK 0.000254615420007342<br>USDC 88.0038587185424 | | |
| 3.1.392699 | MICHAEL FELIZ | ADDRESS REDACTED | | | LINK 123.809768055574<br>MATIC 6084.69498897991 | | |
| 3.1.392700 | MICHAEL FELTON | ADDRESS REDACTED | | | BTC 0.00000183469753528<br>LINK 0.0123638217597186<br>MATIC 1.78865945844151<br>SNX 0.105348449776822 | | |
| 3.1.392701 | MICHAEL FELTON | ADDRESS REDACTED | | | CEL 1.00538325696248 | | |
| 3.1.392702 | MICHAEL FENIMORE | ADDRESS REDACTED | | | BCH 0.0119117975970811<br>BTC 0.000011962605302671<br>CEL 1.15210542710489<br>ETH 0.000009761600547343<br>LINK 1.38687066729241<br>LTC 0.000127343514569896<br>SGB 29.2256163947105<br>USDC 0.0000000252548603299999<br>XLM 0.130632845418822<br>XRP 0.0353356241249068 | | |
| 3.1.392703 | MICHAEL FENN | ADDRESS REDACTED | | | ADA 0.174372193115888<br>BTC 0.000001119367645069<br>MCDAI 0.0271479138231996<br>USDC 0.343903151260955 | | |
| 3.1.392704 | MICHAEL FERMIN | ADDRESS REDACTED | | | ETH 0.209772728652316 | | |
| 3.1.392705 | MICHAEL FERNALD | ADDRESS REDACTED | | | ETH 0.924946262812033<br>LINK 35.0527561136249 | | |
| 3.1.392706 | MICHAEL FERNANDES | ADDRESS REDACTED | | | BTC 0.000798857248178552<br>MATIC 10585.4648824533 | BTC 1.02393271878856 | |
| 3.1.392707 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BSV 2.94997183513733<br>BTC 0.000015716167834718<br>CEL 1.11603329577077<br>ETH 0.000368814278123082<br>SNX 0.143551717597215<br>USDT ERC20 0.663966234525073<br>XLM 1.0210409161267 | | |
| 3.1.392708 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | MANA 164.904184222618<br>MATIC 1.58268533712914 | | |
| 3.1.392709 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00113335517249631<br>ETH 0.0231484309563209 | | |
| 3.1.392710 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.279428854637777<br>USDC 25799.7143964025 | | |
| 3.1.392711 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | USDC 0.503384909069878 | | |
| 3.1.392712 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | ADA 0.00008272075153601<br>BTC 0.000000018339518067<br>USDC 0.00018841291123785 | ADA 0.000000124686202839<br>BTC 0.0334663198628475<br>USDC 0.000000043039718011 | |
| 3.1.392713 | MICHAEL FERNANDEZ | ADDRESS REDACTED | | | BTC 0.000010823043018364<br>ETH 0.000123466543963951<br>LTC 0.000841527147910382<br>USDC 1.38908335527126 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392714 | MICHAEL FERNANDO | ADDRESS REDACTED | | | ADA 0.00250678309347862<br>BTC 0.000000323573811362<br>ETC 180.115225538995<br>ETH 0.0105476016568338<br>LTC 0.000013467104651811<br>XLM 0.00165788973365032<br>XRP 0.0100133271205174 | | |
| 3.1.392715 | MICHAEL FERRAN | ADDRESS REDACTED | | | ETH 0.00574395513502834 | | |
| 3.1.392716 | MICHAEL FERRANTINO | ADDRESS REDACTED | | | ADA 144.386312038627<br>EOS 30.8957000954733<br>LINK 0.0119843745902138<br>MATIC 89.224904611516<br>XRP 0.000000173819462844 | | |
| 3.1.392717 | MICHAEL FERRARO | ADDRESS REDACTED | | | BTC 0.000308767129438272<br>USDC 1.58805438186324 | | |
| 3.1.392718 | MICHAEL FERREIRA | ADDRESS REDACTED | | | CEL 77.7307828603829<br>XTZ 50.2313082430669 | | |
| 3.1.392719 | MICHAEL FERRER | ADDRESS REDACTED | | | ETH 0.000117746281696133 | | |
| 3.1.392720 | MICHAEL FERRER | ADDRESS REDACTED | | | ETH 0.000040367181770162<br>LINK 0.001509377925207 | | |
| 3.1.392721 | MICHAEL FERUCH | ADDRESS REDACTED | | | CEL 0.597979265422464 | | |
| 3.1.392722 | MICHAEL FERWERDA | ADDRESS REDACTED | | | CEL 22.2401346982729 | | |
| 3.1.392723 | MICHAEL FETCH | ADDRESS REDACTED | | | AAVE 2.13686567152785<br>BAT 30.1555606305001<br>BCH 2.61388113493004<br>BNT 210.600008111124<br>BTC 1.00416577364535<br>CEL 17.330098111857<br>COMP 2.32079402631604<br>DOT 54.3904144256265<br>EOS 1.7510112580099<br>ETH 21.7499521318445<br>KNC 156.949139163034<br>LINK 99.8336928593981<br>LTC 4.533341606975<br>MATIC 1667.01560575886<br>MCDAI 285.104423059347<br>SGB 0.0689982625238763<br>SNX 297.132610557085<br>UNI 438.680511740844<br>XLM 11878.1959182026<br>XRP 0.315461567476009 | | |
| 3.1.392724 | MICHAEL FEWSTER | ADDRESS REDACTED | | | BTC 0.000236293945668401 | | |
| 3.1.392725 | MICHAEL FICKERT | ADDRESS REDACTED | | | AVAX 11.0219680537646<br>BTC 0.031446954735555<br>CEL 0.000012912030482577<br>DOT 0.000032545452051534<br>MATIC 0.000480589458589914<br>USDT ERC20 0.000105739311471214 | AVAX 1.22866359670807<br>CEL 0.0275063787325546<br>DOT 30.4093652330263<br>MATIC 0.000000772521864798<br>USDT ERC20 0.163199345373779 | |
| 3.1.392726 | MICHAEL FIDA | ADDRESS REDACTED | | | BTC 0.000000147268218882 | BTC 0.000000332590477326 | |
| 3.1.392727 | MICHAEL FIEDLER | ADDRESS REDACTED | | | BTC 0.00394598613482132<br>CEL 2.46214777731726<br>UNI 8.58734302355 | | |
| 3.1.392728 | MICHAEL FIEDLER | ADDRESS REDACTED | | | USDC 0.742290706792645 | | |
| 3.1.392729 | MICHAEL FIELDING | ADDRESS REDACTED | | | AVAX 0.0136365466481837<br>BNT 0.00138238740509502<br>BTC 0.000017220727474234<br>CEL 0.0281878748797567<br>DOT 0.00799783029992627<br>ETH 0.000073266619722959<br>LINK 0.101460281413087<br>LUNC 0.0114599291723182<br>SOL 0.00393989739414576<br>USDC 1.05775791756472 | | |
| 3.1.392730 | MICHAEL FIELDMAN | ADDRESS REDACTED | | | BTC 0.000010012867847012<br>EOS 0.0331122422864307<br>MATIC 0.341653757393853 | | |
| 3.1.392731 | MICHAEL FIELDS | ADDRESS REDACTED | | | BTC 0.0975213939585998<br>MATIC 75.2274228759697 | BTC 0.00047846889952153 | |
| 3.1.392732 | MICHAEL FIEVRE | ADDRESS REDACTED | | | CEL 103.858840047325 | | |
| 3.1.392733 | MICHAEL FIGUEROA | ADDRESS REDACTED | | | MCDAI 3.77744224626375 | | |
| 3.1.392734 | MICHAEL FILIAS | ADDRESS REDACTED | | | BTC 0.00173186725091495<br>COMP 0.0107392386076224<br>MATIC 126.49921884975 | | |
| 3.1.392735 | MICHAEL FILIPELLI | ADDRESS REDACTED | | | LTC 0.379399308852659<br>MATIC 257.831166322515 | | |
| 3.1.392736 | MICHAEL FILIPPI | ADDRESS REDACTED | | | BTC 0.000457786731086586 | | |
| 3.1.392737 | MICHAEL FILIPPI | ADDRESS REDACTED | | | CEL 1.08795685973114 | | |
| 3.1.392738 | MICHAEL FILIPPONE | ADDRESS REDACTED | | | USDC 2652.61202740847 | | |
| 3.1.392739 | MICHAEL FILLINGER | ADDRESS REDACTED | | | BTC 0.0150715404119443<br>ETH 1.19174489862531<br>USDC 311.144098018117 | | |
| 3.1.392740 | MICHAEL FIMIANI | ADDRESS REDACTED | | | BTC 0.000002125792344376 | | |
| 3.1.392741 | MICHAEL FINCH | ADDRESS REDACTED | | | BTC 0.00324899020591912<br>CEL 1.46253431414685<br>ETH 0.0010836525808622<br>LTC 0.0732354686667495<br>PAX 0.154328951327449<br>SGB 2.11241793019938<br>XRP 14.1178512471937 | | |
| 3.1.392742 | MICHAEL FINCH | ADDRESS REDACTED | | | BTC 0.000019207766723624<br>CEL 1.09945500998105<br>ETH 0.0113554499265976<br>PAX 0.688887067830249 | | |
| 3.1.392743 | MICHAEL FINCH | ADDRESS REDACTED | | | BTC 0.00146502714141437 | | |
| 3.1.392744 | MICHAEL FINCHER | ADDRESS REDACTED | | | ADA 232.831058834469 | | |
| 3.1.392745 | MICHAEL FINDLAY | ADDRESS REDACTED | | | ADA 345.846189645636<br>BTC 0.000976214419245707<br>DASH 3.15590229450197<br>LTC 0.000263385617120573 | | |
| 3.1.392746 | MICHAEL FINK | ADDRESS REDACTED | | | BTC 0.000040358617808131<br>MATIC 0.00335308358625649 | | |
| 3.1.392747 | MICHAEL FINK | ADDRESS REDACTED | | | BTC 0.979279092858123 | | |
| 3.1.392748 | MICHAEL FINK | ADDRESS REDACTED | | | AVAX 3.73372849868804<br>BTC 0.0933480482763841<br>ETH 0.000007079862220658<br>GUSD 0.063124122438352<br>LINK 7.53432572604561<br>USDC 450.719416600846<br>USDT ERC20 0.0482987818857508 | | USDT ERC20 47.4621532382987 |
| 3.1.392749 | MICHAEL FINKE | ADDRESS REDACTED | | | BTC 0.121223237150802 | | |
| 3.1.392750 | MICHAEL FINKELSTEIN | ADDRESS REDACTED | | | ADA 704.749599043328<br>BTC 0.457751508418377<br>ETH 6.70284260553055<br>LINK 236.642620282164 | | |
| 3.1.392751 | MICHAEL FINKELSTEIN | ADDRESS REDACTED | | | BTC 0.00168269665610055<br>ETH 1.61295290358766 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392752 | MICHAEL FINLEY | ADDRESS REDACTED | | | ADA 2025.63563930441<br>BTC 0.0468923358946565<br>DOT 8.83179275243184<br>MATIC 1198.23683873817<br>USDC 0.00685865038023221 | | |
| 3.1.392753 | MICHAEL FINN | ADDRESS REDACTED | | | AVAX 9.4609168668356<br>BTC 0.102928702793279<br>CEL 0.0469875678036445<br>ETH 0.664514766809745<br>MATIC 0.886008641749947<br>USDT ERC20 5.37171675695699 | | |
| 3.1.392754 | MICHAEL FINNERTY | ADDRESS REDACTED | | | BTC 0.000990407408927455<br>ETH 0.000024653175086426<br>USDC 1.11123870137364 | | |
| 3.1.392755 | MICHAEL FINUCANE | ADDRESS REDACTED | | | AAVE 1.47901566<br>ADA 0.000000414072039072<br>BAT 208.51377405<br>BNB 3.05072146990098<br>BTC 0.00057935886885586<br>CEL 365.816076684403<br>DASH 0.79996182<br>DOT 5.08891420674103<br>SNX 19.00784313<br>SOL 13.5820106670966<br>USDC 19.8377217253413 | | |
| 3.1.392756 | MICHAEL FIOCCO | ADDRESS REDACTED | | | LTC 0.000070507242703712 | | |
| 3.1.392757 | MICHAEL FIOL | ADDRESS REDACTED | | | ADA 703.511092493284<br>BTC 0.000128653284948168<br>USDT ERC20 4.35964758479611 | BTC 0.000000008142539309<br>USDT ERC20 0.000000075586599836 | |
| 3.1.392758 | MICHAEL FIORAVANTI | ADDRESS REDACTED | | | BTC 0.000017629087502856<br>ETH 0.000662759159490121<br>LTC 0.00202672933782941 | | |
| 3.1.392759 | MICHAEL FIORAVANTI | ADDRESS REDACTED | | | BCH 0.000017450625002481<br>BTC 0.000004777304948442<br>CEL 1.15548389615554<br>LTC 0.00000000946435109<br>XLM 0.613722902769764 | | |
| 3.1.392760 | MICHAEL FIORELLA | ADDRESS REDACTED | | | BCH 0.034228<br>BTC 0.000000003529165813<br>CEL 790.291633791117<br>SNX 801.39922123<br>UNI 99.4 | | |
| 3.1.392761 | MICHAEL FISCHER | ADDRESS REDACTED | | | BTC 0.0000000100522069749999 | | |
| 3.1.392762 | MICHAEL FISCHER | ADDRESS REDACTED | | | AAVE 0.757752976091713<br>BAT 191.086281036538<br>BTC 0.0190432655916601<br>ETH 0.107449657378368<br>USDC 2.96673568992006 | | |
| 3.1.392763 | MICHAEL FISCHER | ADDRESS REDACTED | | | BTC 0.00132784192158539<br>ETC 4.60829834636638<br>ETH 0.0566916506899371<br>USDC 53.6196845875125 | | |
| 3.1.392764 | MICHAEL FISCHETTI | ADDRESS REDACTED | | | BTC 0.195308626239223<br>ETH 0.00124164312126145 | | |
| 3.1.392765 | MICHAEL FISHER | ADDRESS REDACTED | | | BTC 0.000119587467272954<br>ETH 0.000335212161174302 | | |
| 3.1.392766 | MICHAEL FISHER | ADDRESS REDACTED | | | CEL 1.08525894543621 | | |
| 3.1.392767 | MICHAEL FISHER | ADDRESS REDACTED | | | MATIC 1030.72480350352<br>XRP 0.000000197751322749 | | |
| 3.1.392768 | MICHAEL FISHER | ADDRESS REDACTED | | | 1INCH 0.0285176200545789<br>AAVE 3.17952167121228<br>ADA 1472.49217299067<br>AVAX 5.12101245503365<br>BTC 1.58858101475202<br>CEL 218.4894447897<br>DOT 110.149812895749<br>ETH 32.6674013580947<br>LINK 450.965550172657<br>MATIC 824.600398165112<br>MCDAI 74.1677830011738<br>SNX 17.5430928269616<br>SOL 15.3879619040976<br>SUSHI 17.6510680907435<br>UNI 0.0167666302388773<br>USDC 26111.4852768402<br>ZRX 34.0311803189852 | | |
| 3.1.392769 | MICHAEL FISHER | ADDRESS REDACTED | | | BTC 0.000000490780621533<br>CEL 4.06957808345821<br>XRP 0.00000021604292018 | | |
| 3.1.392770 | MICHAEL FITZGERALD | ADDRESS REDACTED | | | BTC 0.000000331195969919<br>USDT ERC20 0.0940707072871887 | | |
| 3.1.392771 | MICHAEL FITZGERALD | ADDRESS REDACTED | | | BTC 0.000000002818505704<br>CEL 2.12741175668662<br>LTC 0.000000004030138591<br>SNX 4.27145682152401 | | |
| 3.1.392772 | MICHAEL FITZGERALD | ADDRESS REDACTED | | | BAT 148.526551353052<br>BTC 0.00125034432785386<br>USDC 6425.32099412383 | | |
| 3.1.392773 | MICHAEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.00627179729086762<br>ETH 0.118428257985175 | | |
| 3.1.392774 | MICHAEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.0172115488498403<br>ETH 30.9563082307812 | | |
| 3.1.392775 | MICHAEL FITZPATRICK | ADDRESS REDACTED | | | BTC 0.000761197145829825 | | |
| 3.1.392776 | MICHAEL FITZSIMMONS | ADDRESS REDACTED | | | AAVE 0.224420947648021<br>BTC 0.017616302178554<br>LINK 4.14049555641527<br>UNI 6.4425760993232 | | |
| 3.1.392777 | MICHAEL FLAGELLO | ADDRESS REDACTED | | | BTC 0.452226475772475 | | |
| 3.1.392778 | MICHAEL FLAMINIO | ADDRESS REDACTED | | | BTC 0.000091268550273657<br>ETH 0.000728115302451418<br>MATIC 0.343105291614818<br>USDC 13.7763760560759 | | |
| 3.1.392779 | MICHAEL FLAX | ADDRESS REDACTED | | | BTC 1.1440881213895<br>CEL 1.12184447201004<br>ETH 0.00842194278173509 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392780 | MICHAEL FLEISCHMANN | ADDRESS REDACTED | | | 1INCH 222.575640689108<br>AAVE 5.82939606925449<br>ADA 1401.77878862485<br>AVAX 57.5213944842756<br>BCH 4.09152325254771<br>BTC 0.129999185411857<br>COMP 3.43648470392331<br>DOT 103.728707182736<br>EOS 257.370060748659<br>ETH 15.9841584931956<br>LINK 37.5196499693108<br>MATIC 2028.27282940917<br>SNX 145.066655539033<br>SUSHI 52.5323907947931<br>XLM 8832.433971287<br>ZEC 2.77792866206994<br>ZRX 886.707586988293 | | |
| 3.1.392781 | MICHAEL FLEMING | ADDRESS REDACTED | | | ADA 0.0234062096926135<br>BTC 0.00000625774026821499<br>ETH 0.000044048525152647<br>XRP 0.0281883862239568 | | |
| 3.1.392782 | MICHAEL FLETCHER | ADDRESS REDACTED | | | CEL 1.09283312408637 | | |
| 3.1.392783 | MICHAEL FLETCHER | ADDRESS REDACTED | | | SGB 58.8011210325968<br>XRP 0.103094209268914 | | |
| 3.1.392784 | MICHAEL FLETCHER | ADDRESS REDACTED | | | BTC 0.0003344118197975<br>ETH 0.000823439523825517<br>LINK 0.306441298235903<br>MATIC 0.425090771628777<br>SOL 0.00570920707892819 | USDC 0.000077 | |
| 3.1.392785 | MICHAEL FLETCHER | ADDRESS REDACTED | | | BTC 0.000182767435580217<br>MATIC 0.953036784921112<br>USDC 0.000000496293650106 | | |
| 3.1.392786 | MICHAEL FLETCHER | ADDRESS REDACTED | | | BTC 0.00000000447727672<br>CEL 0.536615757505419<br>SGB 1537.64592838274<br>XRP 2.57780032601487 | | |
| 3.1.392787 | MICHAEL FLICK | ADDRESS REDACTED | | | BCH 0.000004263770934135<br>BSV 0.000002501572781782<br>BTC 0.00000751286346720599<br>CEL 0.000681375189785909<br>ETH 0.00000799589196918699<br>USDC 0.877035654895998 | | |
| 3.1.392788 | MICHAEL FLINT | ADDRESS REDACTED | | | ADA 0.158465385620747<br>BTC 0.644894914219802<br>COMP 0.00007392182265101<br>LINK 0.0250263881955835<br>LTC 0.00270295701125678<br>MATIC 705.871759803598<br>USDC 4772.75522071407<br>XLM 0.0591190061224553 | | |
| 3.1.392789 | MICHAEL FLINT | ADDRESS REDACTED | | | BTC 0.00112402729289205 | | |
| 3.1.392790 | MICHAEL FLIS | ADDRESS REDACTED | | | BTC 0.000314614879228042 | | |
| 3.1.392791 | MICHAEL FLOHR | ADDRESS REDACTED | | | BTC 0.000000228532221076999 | | |
| 3.1.392792 | MICHAEL FLOHR | ADDRESS REDACTED | | | BTC 0.189561019483553<br>BUSD 9.30096374309087<br>CEL 572.937599405596<br>USDC 270.036207690927<br>USDT ERC20 3.02986466829508 | | |
| 3.1.392793 | MICHAEL FLORA | ADDRESS REDACTED | | | BTC 0.00338357140222145 | | |
| 3.1.392794 | MICHAEL FLORA | ADDRESS REDACTED | | | BAT 0.0445141220261571<br>BTC 0.000004945661141794<br>USDC 0.0783317010865987 | | |
| 3.1.392795 | MICHAEL FLORCZYK | ADDRESS REDACTED | | | CEL 0.127020382796773<br>MATIC 0.0297371708431452<br>MCDAI 0.0325461974175887 | | |
| 3.1.392796 | MICHAEL FLOREA | ADDRESS REDACTED | | | BTC 0.000053239040133189<br>CEL 0.0737612257218903<br>COMP 0.000584437286331423<br>SGB 0.0655298094993375<br>USDC 4.08257907776922<br>USDT ERC20 0.0336237390305949<br>XLM 1.53370870746968<br>XRP 0.302533268092095<br>ZEC 0.000008650461642731<br>ZRX 0.160043498315536 | | |
| 3.1.392797 | MICHAEL FLORES | ADDRESS REDACTED | | | ADA 0.0279398615260122<br>BTC 0.00000345006696532<br>ETC 0.000601138850269058<br>MATIC 0.0301779221899017 | | |
| 3.1.392798 | MICHAEL FLOYD | ADDRESS REDACTED | | | ADA 0.149168240087168<br>BTC 0.000045454797652157<br>ETH 0.000430042007058726<br>LINK 0.00866610376219302<br>MCDAI 0.0369945226483811<br>XLM 0.0198532407650513 | | |
| 3.1.392799 | MICHAEL FLYNN | ADDRESS REDACTED | | | COMP 0.00171090210624504<br>ETH 0.00109515839272997<br>MATIC 2.41785696972836 | | |
| 3.1.392800 | MICHAEL FLYNN | ADDRESS REDACTED | | | BTC 0.934363960383589<br>DOT 487.017475234435<br>ETH 7.30983715517115<br>LINK 573.948262628575<br>MATIC 4932.48409770114 | | |
| 3.1.392801 | MICHAEL FLYNN | ADDRESS REDACTED | | | BTC 0.0218169048185267 | | |
| 3.1.392802 | MICHAEL FOGG | ADDRESS REDACTED | | | BTC 0.0107431443152374<br>CEL 1.09301345655221 | | |
| 3.1.392803 | MICHAEL FOK | ADDRESS REDACTED | | | BTC 0.000007564398396008<br>CEL 0.190003535306991<br>ETH 0.000625824887819174<br>SGB 27.7693773681549<br>XRP 0.0452167112451594 | | |
| 3.1.392804 | MICHAEL FOLEY | ADDRESS REDACTED | | | BTC 0.143909312427251<br>COMP 0.318673767638566<br>ETH 1.03421003439344<br>PAXG 0.137364509683596<br>UMA 102.592800077385 | | |
| 3.1.392805 | MICHAEL FOLEY | ADDRESS REDACTED | | | BTC 0.00294331556875891<br>DOT 1.77338090969727<br>ETH 0.0227820781838927<br>XLM 101.109596794343 | | |
| 3.1.392806 | MICHAEL FOLEY | ADDRESS REDACTED | | | BTC 0.000033886464088824 | BTC 0.0224758177479786 | |
| 3.1.392807 | MICHAEL FONSECA | ADDRESS REDACTED | | | BTC 0.00278481273434207 | | |
| 3.1.392808 | MICHAEL FONSECA | ADDRESS REDACTED | | | BTC 0.00642555158529307<br>MATIC 4.37282738200062 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392809 | MICHAEL FOOS | ADDRESS REDACTED | | | AAVE 6.36069034060219<br>ADA 1384.75505584213<br>BTC 0.122859582301664<br>COMP 13.7020224021719<br>DASH 17.4576076710557<br>DOT 60.3579002620955<br>MATIC 2343.62527142257<br>SNX 98.2459786549422<br>ZEC 12.8737611561687<br>ZRX 3379.00565731945 | ADA 589.352<br>DOT 86.6331<br>USDC 0.995<br>ZRX 0.00556565647756376 | |
| 3.1.392810 | MICHAEL FORD | ADDRESS REDACTED | | | BAT 0.334937314628668<br>BTC 0.385298364024039<br>CEL 254.938086737267<br>DOT 85.9364694432838<br>ETH 0.0948984091079116<br>LINK 131.163529361961<br>LUNC 28.1386025105461<br>MATIC 4992.60636391124<br>OMG 0.0112440202549637<br>SNX 104.108372352514<br>USDC 0.186171205337067<br>XLM 8561.21307754862 | | |
| 3.1.392811 | MICHAEL FORD | ADDRESS REDACTED | | | CEL 1.07912861392854 | | |
| 3.1.392812 | MICHAEL FORD | ADDRESS REDACTED | | | CEL 1.06180548589577 | | |
| 3.1.392813 | MICHAEL FORD | ADDRESS REDACTED | | | ADA 866.487980000671<br>BTC 0.0238257507821929<br>DOT 7.38860065825895<br>ETH 0.923430656383333<br>XLM 3338.11098225058 | | |
| 3.1.392814 | MICHAEL FORD | ADDRESS REDACTED | | | BTC 0.000639911458748404 | | |
| 3.1.392815 | MICHAEL FORDE | ADDRESS REDACTED | | | BTC 0.0317502350480928 | | |
| 3.1.392816 | MICHAEL FOREM | ADDRESS REDACTED | | | ADA 222.395546823044<br>BAT 722.849621581513<br>BTC 0.0931045172787216<br>COMP 1.63847722874911<br>DASH 23.0206809394199<br>EOS 114.943613105807<br>ETC 27.4715506565423<br>ETH 0.312439622988612<br>MATIC 2139.39629429996<br>PAX 0.705307411064979<br>SNX 174.890563668682<br>UNI 21.6006998807914<br>USDC 0.00185011518060463<br>XLM 2245.5296731675<br>ZEC 0.121539236416322<br>ZRX 599.78174468945 | ADA 140.823283<br>BTC 0.0219381359848251<br>ETH 0.000763277619437477<br>USDC 37.675307 | |
| 3.1.392817 | MICHAEL FORMAN | ADDRESS REDACTED | | | BTC 0.000000006362128182<br>USDC 319.087907328448 | | |
| 3.1.392818 | MICHAEL FORMANN | ADDRESS REDACTED | | | BTC 0.0231902266743703 | | |
| 3.1.392819 | MICHAEL FORNER | ADDRESS REDACTED | | | BCH 2.06038003334151<br>BTC 0.150981353720014<br>ETH 2.59398605405723<br>KNC 299.137674924377<br>LINK 381.854330805522<br>MATIC 180.493440097889<br>XRP 2398.781671 | | |
| 3.1.392820 | MICHAEL FORNOLLES | ADDRESS REDACTED | | | CEL 53.7911799805362<br>XTZ 101.274504680066 | BTC 0.000259103094723985 | |
| 3.1.392821 | MICHAEL FORS | ADDRESS REDACTED | | | BCH 0.00160255817590606<br>BTC 0.00152178988075888<br>EOS 0.0448859650243535<br>ETH 0.000738690937408021<br>KNC 0.0229021538593425<br>LINK 0.0969420936714693<br>MATIC 18.0808843981917<br>SNX 0.277536168527134<br>USDC 55.1252600212184<br>XLM 0.439188396531747 | | |
| 3.1.392822 | MICHAEL FORSTER | ADDRESS REDACTED | | | DOT 0.0329475063297531 | | |
| 3.1.392823 | MICHAEL FORSYTHE | ADDRESS REDACTED | | | BTC 0.0000014150575660729<br>LTC 0.105777241634352 | | |
| 3.1.392824 | MICHAEL FORTE | ADDRESS REDACTED | | | BTC 0.844987036687048<br>ETH 7.25757413733073<br>MATIC 23131.169140176<br>USDC 51.3126094353249 | | |
| 3.1.392825 | MICHAEL FORTUNE | ADDRESS REDACTED | | | CEL 7.04732450514125<br>DOT 21.4312482654744<br>UNI 14.51543805 | | |
| 3.1.392826 | MICHAEL FORTUNE EGBE | ADDRESS REDACTED | | | BTC 0.000877847366586577 | | |
| 3.1.392827 | MICHAEL FOSHAY | ADDRESS REDACTED | | | ADA 506.365558847007<br>SNX 0.309340399588858<br>USDT ERC20 1.65131209870126 | | |
| 3.1.392828 | MICHAEL FOSTER | ADDRESS REDACTED | | | BTC 0.000138760434433483<br>ETH 0.079590593138518<br>MCDAI 15.6053077799173 | BTC 0.000000001317428654<br>MCDAI 5.640729 | |
| 3.1.392829 | MICHAEL FOSTER | ADDRESS REDACTED | | | BTC 0.114214759052055<br>ETH 20.5543836607467 | BTC 0.40231179043674 | |
| 3.1.392830 | MICHAEL FOSTER DUNN | ADDRESS REDACTED | | | BTC 0.201294957087092<br>ETH 2.88474357696133 | | |
| 3.1.392831 | MICHAEL FOTEVSKI | ADDRESS REDACTED | | | ETH 3.0372223630997 | | |
| 3.1.392832 | MICHAEL FOTI | ADDRESS REDACTED | | | BTC 0.000000967347883402<br>USDC 1.19776538553544 | | |
| 3.1.392833 | MICHAEL FOUNTAIN | ADDRESS REDACTED | | | ADA 0.140499367212141<br>BTC 0.00000000445302578<br>GUSD 0.0178056374374632<br>USDC 0.0937414464130119<br>USDT ERC20 0.000743961875621537 | BTC 0.00000283236971528<br>GUSD 0.000532790180021147<br>USDT ERC20 0.43410147854096 | |
| 3.1.392834 | MICHAEL FOURIE | ADDRESS REDACTED | | | XRP 0.0348862600638478 | | |
| 3.1.392835 | MICHAEL FOX | ADDRESS REDACTED | | | AVAX 15.2886726857282<br>BTC 0.600224758093616<br>ETH 6.311239551706<br>MATIC 583.00930366269 | BTC 0.00717154331612163 | |
| 3.1.392836 | MICHAEL FOX | ADDRESS REDACTED | | | ADA 9.87230815819479<br>BTC 0.00807442297743433<br>ETH 0.0272293182437442<br>LTC 0.165489128171193<br>MATIC 59.3925891226112 | | |
| 3.1.392837 | MICHAEL FRANCALANCI | ADDRESS REDACTED | | | CEL 7.18902820024491<br>USDC 175.042175314591 | | |
| 3.1.392838 | MICHAEL FRANCESCA | ADDRESS REDACTED | | | BTC 0.854352656062745<br>CEL 1.34599821347984<br>ETH 0.0578084275735832 | | |
| 3.1.392839 | MICHAEL FRANCIS | ADDRESS REDACTED | | | BTC 0.000000080666084787<br>CEL 114.728195057283<br>ETH 0.822618699088017 | | |
| 3.1.392840 | MICHAEL FRANCIS | ADDRESS REDACTED | | | BTC 0.00391032176612648<br>CEL 1880.14934179414<br>USDT ERC20 36253.623908 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392841 | MICHAEL FRANCIS | ADDRESS REDACTED | | | ADA 116.635552173151<br>BCH 0.000106921981113498<br>BTC 0.00407206231342197<br>DOT 0.00369804749291893<br>ETH 0.0380161458266526<br>MATIC 1.08359083103034<br>PAXG 0.000012570527471521<br>SNX 35.2153229894716<br>XLM 0.0279641384908502 | | |
| 3.1.392842 | MICHAEL FRANCIS BRUNNER | ADDRESS REDACTED | | | BTC 0.247282159681968<br>CEL 80.1904725224845<br>ETH 0.000000785697540925<br>USDC 0.0706335411116632 | CEL 48.5436893203883 | |
| 3.1.392843 | MICHAEL FRANCIS DOWNS | ADDRESS REDACTED | | | BTC 0.00111318267720703<br>MATIC 1247.30373991263 | | |
| 3.1.392844 | MICHAEL FRANCIS HASSE | ADDRESS REDACTED | | | ADA 2.46438793843858<br>ETH 0.000908243650729236<br>SOL 0.00225063818608108 | ADA 0.000000844363991684<br>BTC 0.000970402717127608<br>LUNC 29.2887675585697<br>SOL 0.000000000165381636 | |
| 3.1.392845 | MICHAEL FRANCIS MOIMOI | ADDRESS REDACTED | | | BTC 0.0138680213631735<br>CEL 27.9193792178296<br>ETH 0.50899779<br>LUNC 5.72543739805053 | | |
| 3.1.392846 | MICHAEL FRANCIS TAY | ADDRESS REDACTED | | | ADA 1.87646712242514<br>BAT 0.00675206300788094<br>BTC 0.0000736813709536189<br>CEL 0.0012087214984366<br>DOT 0.29903501071307<br>ETH 0.00107674719166139<br>LINK 0.00100684332323923<br>SOL 0.0212479754286989<br>USDC 121.103413223933<br>USDT ERC20 0.00132854082353397 | | |
| 3.1.392847 | MICHAEL FRANCO | ADDRESS REDACTED | | | USDC 56.1874659603348 | | |
| 3.1.392848 | MICHAEL FRANCO | ADDRESS REDACTED | | | BTC 0.000002761616433575<br>ETH 0.000149345168353313<br>MATIC 2.06132161940371<br>USDC 0.346890991938758<br>XLM 0.0646410241358736 | | |
| 3.1.392849 | MICHAEL FRANCO TAVEIRA | ADDRESS REDACTED | | | BAT 2.30847643813107<br>BTC 0.869772201334456<br>CEL 132.916770182037<br>EOS 0.00622780156149662<br>ETH 4.03296913412257<br>GUSD 216.040413374559<br>MCDAI 0.0880967900467293<br>USDC 0.623477463831655<br>XLM 0.0430190259865592 | BTC 0.00741625281331872<br>USDC 0.000000529400894312 | |
| 3.1.392850 | MICHAEL FRANK | ADDRESS REDACTED | | | BTC 0.00000431710018929<br>CEL 0.354681163525309<br>ETH 7.33621427812585<br>USDC 0.0124060406284855<br>USDT ERC20 0.00553032890261252 | BTC 0.000000007489790626<br>CEL 206.71271513269<br>ETH 1.68595072495559<br>USDC 0.000000526121187921<br>USDT ERC20 0.000000674214281225 | |
| 3.1.392851 | MICHAEL FRANK | ADDRESS REDACTED | | | BTC 0.000001926015118627<br>DOT 0.0843884390465543 | | |
| 3.1.392852 | MICHAEL FRANK | ADDRESS REDACTED | | | BTC 0.103134464380898<br>ETH 0.824932857799999 | | |
| 3.1.392853 | MICHAEL FRANK LOGATTO | ADDRESS REDACTED | | | ETH 0.00166542608845113 | BTC 0.0241294012524899<br>USDT ERC20 100.379173 | |
| 3.1.392854 | MICHAEL FRANKLIN | ADDRESS REDACTED | | | ADA 598.101257202698<br>BTC 0.57494146153885<br>DOT 65.1526254309234<br>ETH 2.7331190308017<br>LPT 2.11243539147313<br>MATIC 301.15867617067<br>SOL 10.1855322995929 | BTC 0.1347 | |
| 3.1.392855 | MICHAEL FRANKLIN ROSENBERG | ADDRESS REDACTED | | | ADA 15.7335969680986<br>BTC 0.000615980235509545<br>CEL 0.235001398671161 | | |
| 3.1.392856 | MICHAEL FRANKS | ADDRESS REDACTED | | | BTC 0.000130208659766794<br>DOT 0.005112037760291<br>ETH 0.00199325796181921<br>MATIC 9.01850725373714 | | |
| 3.1.392857 | MICHAEL FRANKS | ADDRESS REDACTED | | | BAT 17.3098904262052<br>BTC 0.013125893345711<br>DOT 6.85019025772646 | | |
| 3.1.392858 | MICHAEL FRANTZ | ADDRESS REDACTED | | | BTC 0.865914597294323<br>ETH 5.32186388668037<br>MATIC 1070.81742614846<br>SNX 18.4386675105585<br>SOL 1.02857224759746<br>XTZ 53.5638545354513 | | |
| 3.1.392859 | MICHAEL FRANZ AULL | ADDRESS REDACTED | | | BTC 0.00964192127207316 | | |
| 3.1.392860 | MICHAEL FRANZ BUCHER | ADDRESS REDACTED | | | BTC 0.00195164213834757 | | |
| 3.1.392861 | MICHAEL FRANZETTI | ADDRESS REDACTED | | | BTC 0.000860423102724667<br>DOT 0.0610937523851422<br>ETH 0.000827191656011882 | ETH 0.000079121219408168 | |
| 3.1.392862 | MICHAEL FRASER | ADDRESS REDACTED | | | ADA 0.000000497536945813<br>BTC 0.00274646915364417<br>CEL 2.53094517946352<br>XLM 225.058468121414<br>ZEC 0.995198860160383 | | |
| 3.1.392863 | MICHAEL FRAWLEY | ADDRESS REDACTED | | | BTC 0.00211869358738643<br>CEL 9.87499473631304<br>ETH 0.00249783948959605 | | |
| 3.1.392864 | MICHAEL FRAZIER | ADDRESS REDACTED | | | AAVE 2.59123342038566<br>ADA 211.858916250407<br>BSV 0.181584917743756<br>BTC 0.00201356337091707<br>CEL 108.040194827594<br>DASH 13.579246814043<br>ETH 0.00828337037749209<br>KNC 359.392106839113<br>MATIC 1048.1372799266<br>OMG 0.759251510801712<br>SNX 57.8946473928539<br>TUSD 102.832574914841<br>UNI 177.53115441844<br>XRP 0.000000689062785432<br>ZEC 16.0232498337148<br>ZRX 6385.34147879787 | BTC 0.000000000464890653 | |
| 3.1.392865 | MICHAEL FREDERICK BENFANTI | ADDRESS REDACTED | | | BTC 0.0152543141991768<br>CEL 11367.8981233963<br>EOS 8702.21667313899<br>PAXG 114.117157949244<br>SGB 152.750614691486<br>SNX 29724.4479019931<br>USDC 191178.150640437<br>XRP 0.000000354853216664 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392866 | MICHAEL FREDERICK BRANDT | ADDRESS REDACTED | | | BTC 0.0143872357676856<br>ETH 0.192449496131486<br>USDC 1025.20512544535 | | |
| 3.1.392867 | MICHAEL FREDERICK MARTELLI | ADDRESS REDACTED | | | ADA 1317.14227879299<br>BTC 0.0038813846576502<br>CEL 125.577091012941<br>DOGE 881.098211069604<br>DOT 28.5585069460673 | BTC 0.00342074 | |
| 3.1.392868 | MICHAEL FREDIEU | ADDRESS REDACTED | | | USDC 4.7746140905622 | | |
| 3.1.392869 | MICHAEL FREDRICK BOSSE | ADDRESS REDACTED | | | ADA 1265.78769439074<br>BTC 0.0344197057184003<br>ETH 1.09449839007438<br>LINK 100.727266170291<br>USDC 5145.62149338253<br>XLM 2995.68880092797 | ADA 962.918293<br>BTC 0.01183979 | |
| 3.1.392870 | MICHAEL FREEDMAN | ADDRESS REDACTED | | | ADA 0.225224808825261<br>BTC 0.000006206248043401<br>EOS 0.0459095210974866<br>ETH 0.000427719371274699<br>LINK 0.00236106587995164<br>MATIC 1.55258769676458<br>USDC 0.247849852231181<br>XLM 0.280794040641539 | | |
| 3.1.392871 | MICHAEL FREEMAN | ADDRESS REDACTED | | | BTC 0.120930219043489<br>ETH 0.720373460436469<br>USDT ERC20 0.0229087241084549 | BTC 0.00602469<br>ETH 0.03580336<br>USDT ERC20 0.000000144174528709 | |
| 3.1.392872 | MICHAEL FREEMAN | ADDRESS REDACTED | | | CEL 0.734484104787356 | | |
| 3.1.392873 | MICHAEL FREEMAN | ADDRESS REDACTED | | | BTC 0.00825123455011521<br>LTC 0.0751774617796246 | | |
| 3.1.392874 | MICHAEL FREEMAN | ADDRESS REDACTED | | | AVAX 1.09171583091133<br>BTC 0.00573619585825248<br>CEL 22.5307195449087 | | |
| 3.1.392875 | MICHAEL FREEMAN JONES | ADDRESS REDACTED | | | | BTC 0.0158660406760351<br>MATIC 77.09803015 | |
| 3.1.392876 | MICHAEL FREGOLLE | ADDRESS REDACTED | | | CEL 921.999676041368 | | |
| 3.1.392877 | MICHAEL FRENCH | ADDRESS REDACTED | | | BTC 0.000037109868024785<br>CEL 1.11687068280768<br>DASH 0.00595120652615317<br>LINK 0.036425261766708<br>UNI 0.0362276447771584<br>USDC 0.665590426635799 | | |
| 3.1.392878 | MICHAEL FRENO | ADDRESS REDACTED | | | BTC 0.0204374891253086<br>ETH 0.0507968085537493 | | |
| 3.1.392879 | MICHAEL FRESHKO | ADDRESS REDACTED | | | ADA 1117.5518904708<br>BTC 0.385586028413716<br>ETC 103.169334283683<br>ETH 5.36262378042007<br>LUNC 9.09821706156159<br>MATIC 1291.52234946373<br>PAXG 0.0631227146504217<br>ZEC 10.1778545152515 | BTC 1 | |
| 3.1.392880 | MICHAEL FRIDAY | ADDRESS REDACTED | | | BTC 0.000866696724570697<br>CEL 0.917533712689016<br>XRP 0.000000096580656979<br>ZEC 0.000000007333979811 | | |
| 3.1.392881 | MICHAEL FRIEDBERG | ADDRESS REDACTED | | | BTC 0.0129636202414377<br>ETH 0.175437411285063 | | |
| 3.1.392882 | MICHAEL FRIEDERICH | ADDRESS REDACTED | | | BTC 0.00957322329353797<br>DOT 0.691452169825917<br>ETH 0.133184639671602<br>LTC 0.000039782835653106 | BTC 0.0000004<br>ETH 0.00758 | |
| 3.1.392883 | MICHAEL FRIEDLINE | ADDRESS REDACTED | | | BTC 0.000000121719762748 | | |
| 3.1.392884 | MICHAEL FRIEDMAN | ADDRESS REDACTED | | | USDC 12.6210064228669 | | |
| 3.1.392885 | MICHAEL FRIEDMAN | ADDRESS REDACTED | | | BTC 0.00203361526107372<br>CEL 328.118385521792<br>ETH 4.10549692475751<br>USDC 16087.6934180151 | | |
| 3.1.392886 | MICHAEL FRIIS | ADDRESS REDACTED | | | BTC 0.000119291674934542<br>CEL 0.000151144497555301<br>DOT 0.00480036580444674<br>ETH 0.00316589245600589<br>USDC 3.2282149984219 | | |
| 3.1.392887 | MICHAEL FRIO | ADDRESS REDACTED | | | BCH 0.00687400870749778<br>BTC 0.045901458904948<br>CEL 1124.57165504491<br>DASH 0.015314910457661<br>DOT 81.1188383115052<br>EOS 3.88907812314663<br>ETH 0.0254499112185627<br>KNC 144.87487070348<br>LINK 29.5690065919003<br>MATIC 628.771550485176<br>SGB 11927.3203068574<br>SNX 3.35783917700751<br>UNI 31.50881522658<br>USDC 14.4519687856583<br>XLM 1439.24328778239<br>XRP 42.8703211183907 | MATIC 182008.539636275<br>USDC 16250.6279834432 | |
| 3.1.392888 | MICHAEL FRISCHMAN | ADDRESS REDACTED | | | ETH 0.0214455001764604 | | |
| 3.1.392889 | MICHAEL FRISINA | ADDRESS REDACTED | | | ADA 1.4762098821714<br>BTC 0.000022273815758868<br>DOT 0.0539509178451431<br>ETH 0.000068194616278728<br>MATIC 0.0521650532591753 | | |
| 3.1.392890 | MICHAEL FRIZZELL | ADDRESS REDACTED | | | BTC 0.518990300747425 | | |
| 3.1.392891 | MICHAEL FROEHLICH | ADDRESS REDACTED | | | BTC 0.000687545683898289<br>CEL 1.15199521487576 | | |
| 3.1.392892 | MICHAEL FROGLEY | ADDRESS REDACTED | | | BTC 0.0026<br>CEL 44.4514572847994 | | |
| 3.1.392893 | MICHAEL FROSIO | ADDRESS REDACTED | | | CEL 5.85154389718201 | | |
| 3.1.392894 | MICHAEL FROST | ADDRESS REDACTED | | | AAVE 1.85232634354683<br>BTC 0.00122605373403348<br>ETC 2.67946852130363<br>ETH 1.17020999093085<br>MATIC 823.943922682478 | | |
| 3.1.392895 | MICHAEL FRÜHAUF | ADDRESS REDACTED | | | BTC 0.00000000542511494<br>CEL 19.3200471646877<br>ETH 0.000002121242763525<br>LTC 0.00857729250354456<br>LUNC 0.0534643220960187<br>MATIC 3.47522397471435<br>MCDAI 0.003902742258028<br>XLM 0.00142034303278725<br>XRP 0.0329187551551262 | | |
| 3.1.392896 | MICHAEL FRUSTAGLI | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.392897 | MICHAEL FUALALO | ADDRESS REDACTED | | | ADA 0.703773400959292<br>CEL 0.00074451785786007<br>XRP 0.406655836623804 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392898 | MICHAEL FUCHS | ADDRESS REDACTED | | | ADA 60.9076125223566<br>BTC 0.000333150979864952<br>CEL 0.0846825412361323<br>MATIC 81.9108042805696<br>XLM 27.1406993318512 | | |
| 3.1.392899 | MICHAEL FUENTES | ADDRESS REDACTED | | | BAT 0.233416248183281<br>BCH 0.00132818507792617<br>BSV 0.142886166337861<br>BTC 0.50491053883059<br>DOT 9.29503312879709<br>ETC 73.8419463550176<br>ETH 9.49847781187447<br>LTC 0.0102586004062552<br>MATIC 1311.02339187332<br>SOL 1.23050583155539 | BTC 0.00606706 | |
| 3.1.392900 | MICHAEL FUERCH | ADDRESS REDACTED | | | ADA 0.363095058656849 | | |
| 3.1.392901 | MICHAEL FUERST | ADDRESS REDACTED | | | BTC 0.00189831561467382 | | |
| 3.1.392902 | MICHAEL FUIT | ADDRESS REDACTED | | | BTC 0.00320405071662134<br>ETC 3.33691223337648<br>ETH 0.0763022961904374<br>MATIC 28.6483436999781 | | |
| 3.1.392903 | MICHAEL FUJINAKA | ADDRESS REDACTED | | | AAVE 0.00082466090749782<br>ADA 0.000824219688280824<br>BTC 0.00209338373571527<br>DOT 0.0137606267571239<br>ETH 0.000001089332216024<br>LINK 0.0306864056513874<br>LTC 0.000874484805754427<br>MANA 0.138404572380712<br>MATIC 0.891023475866488<br>SNX 0.0740294797677525<br>USDC 0.0717854291812023<br>USDT ERC20 0.0716600440106034<br>XLM 0.548539667783054 | USDC 1000 | |
| 3.1.392904 | MICHAEL FUKATSU | ADDRESS REDACTED | | | GUSD 5539.74345113409 | | |
| 3.1.392905 | MICHAEL FULCHER | ADDRESS REDACTED | | | BCH 0.0425670687709527<br>BNB 0.362126128210323<br>BSV 0.0135033460781456<br>BTC 0.0132586397706826<br>CEL 10.1224687503923<br>COMP 0.0223764695179904<br>DASH 0.113732531813862<br>ETH 0.213702708411004<br>LTC 0.244607762289402<br>OMG 2.24861360889419<br>PAX 3.8907937969214<br>SGB 10.112667504636<br>USDC 5.6526306187567<br>USDT ERC20 27.5797120185983<br>XLM 45.1571136347392<br>XRP 68.5107500666041 | | |
| 3.1.392906 | MICHAEL FULCHER | ADDRESS REDACTED | | | BTC 0.02374062<br>CEL 24.2942764212282 | | |
| 3.1.392907 | MICHAEL FULKS | ADDRESS REDACTED | | | ETH 0.120682371028 | | |
| 3.1.392908 | MICHAEL FULKS | ADDRESS REDACTED | | | BTC 0.000367703694881354<br>ETH 0.00605974689986485 | | |
| 3.1.392909 | MICHAEL FULL | ADDRESS REDACTED | | | BTC 0.000695015023972429 | BTC 1.00655219525709 | |
| 3.1.392910 | MICHAEL FULLER | ADDRESS REDACTED | | | XLM 553.020068505683 | | |
| 3.1.392911 | MICHAEL FULLMER | ADDRESS REDACTED | | | BTC 0.000697417820405722<br>USDC 0.971179117373671 | | |
| 3.1.392912 | MICHAEL FULTON | ADDRESS REDACTED | | | BTC 0.000061686204847912 | | |
| 3.1.392913 | MICHAEL FULTZ | ADDRESS REDACTED | | | ETH 0.000017176966642095 | | |
| 3.1.392914 | MICHAEL FUNES | ADDRESS REDACTED | | | BTC 0.0123258109114085 | | |
| 3.1.392915 | MICHAEL FUNG | ADDRESS REDACTED | | | USDC 0.94696546740732 | USDC 0.000000929659478409 | |
| 3.1.392916 | MICHAEL FUNICELLO | ADDRESS REDACTED | | | BTC 0.00363072061175471<br>SNX 273.297145201433 | | |
| 3.1.392917 | MICHAEL FUNK | ADDRESS REDACTED | | | ETH 0.00242584094690638<br>MATIC 2.59458022594004 | | |
| 3.1.392918 | MICHAEL FUNK II | ADDRESS REDACTED | | | BAT 0.00155911323344371<br>BTC 0.0790946571072864<br>CEL 97.8135540286711<br>DOT 0.0110950648134578<br>ETH 1.48150816408031<br>MATIC 118.462650408876<br>SNX 0.0765973901015971<br>USDT ERC20 0.00614133354249446<br>XLM 0.294373030196344 | | |
| 3.1.392919 | MICHAEL FURMANIAK | ADDRESS REDACTED | | | BTC 0.000000568215122311<br>ETH 0.00000142588954255 | | |
| 3.1.392920 | MICHAEL FÜRMANN | ADDRESS REDACTED | | | BTC 2.13218162786353 | | |
| 3.1.392921 | MICHAEL FURROW | ADDRESS REDACTED | | | BTC 0.000753126637362435<br>ETH 0.294925302289663<br>MCDAI 42.3573334213589 | | |
| 3.1.392922 | MICHAEL FURST | ADDRESS REDACTED | | | BTC 2.54136635005425<br>GUSD 107.254075941122<br>USDC 1903.61903669093 | | |
| 3.1.392923 | MICHAEL FUSIK | ADDRESS REDACTED | | | BTC 1.02610664877709<br>ETH 3.80450741301332 | ETH 1.71226335 | |
| 3.1.392924 | MICHAEL FUTTER | ADDRESS REDACTED | | | ADA 49.7401402265642<br>BTC 0.00233983669941694<br>CEL 0.0108209871523135<br>ETH 0.233895812266835<br>MATIC 416.567039790057 | | |
| 3.1.392925 | MICHAEL FUTTRUP | ADDRESS REDACTED | | | ADA 0.109946175297178<br>BAT 81.9953791524131<br>BNB 0.0747115751655677<br>BTC 0.000081828523304081<br>CEL 312.772566840763<br>ETH 0.000215437772559131<br>KNC 1.61370457<br>LINK 0.00000069<br>USDC 219.466572481764<br>ZEC 0.07893969 | | |
| 3.1.392926 | MICHAEL G SHEHATA | ADDRESS REDACTED | | | BTC 0.00345531235067242 | | |
| 3.1.392927 | MICHAEL G SPLANE | ADDRESS REDACTED | | | BTC 0.000011563238259625<br>ETH 0.260891405655088<br>LTC 0.769284603509466 | | |
| 3.1.392928 | MICHAEL GABELL | ADDRESS REDACTED | | | BTC 0.600443222663588 | | |
| 3.1.392929 | MICHAEL GABLER | ADDRESS REDACTED | | | BTC 0.0271812951645531 | | |
| 3.1.392930 | MICHAEL GABORA | ADDRESS REDACTED | | | BTC 0.0397507446834411<br>ETH 0.805102301380842<br>XLM 0.354826224306626 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392931 | MICHAEL GABRIEL | ADDRESS REDACTED | | | ADA 0.217246272084913<br>AVAX 0.0194374012709325<br>BCH 0.00008275541873212<br>BNB 0.000858166933373874<br>BTC 0.000031661128285433<br>DOT 0.0273703506083904<br>ETC 1.52602023965642<br>LTC 0.000526586118552694<br>LUNC 16.900501111174<br>MANA 0.00698362677507008<br>SOL 1.21059078119487<br>USDT ERC20 0.041808345571379<br>UST 534.601645481315<br>XLM 0.266026017345008<br>XRP 0.070616880197355<br>XTZ 97.334582273856 | | |
| 3.1.392932 | MICHAEL GABRIEL WARD | ADDRESS REDACTED | | | | BTC 0.00969188682420733<br>USDC 292 | |
| 3.1.392933 | MICHAEL GABRIELE | ADDRESS REDACTED | | | BTC 0.0284960013907106<br>CEL 187.607627605198<br>ETH 0.00170457097616278<br>USDC 27.7590276065646 | | |
| 3.1.392934 | MICHAEL GACE | ADDRESS REDACTED | | | CEL 0.0961415627983057 | | |
| 3.1.392935 | MICHAEL GACH | ADDRESS REDACTED | | | BTC 0.000000058617860745<br>MATIC 0.00902711278826604<br>USDC 0.243486768673393 | | |
| 3.1.392936 | MICHAEL GADE | ADDRESS REDACTED | | | BTC 0.00136693393754759<br>USDC 0.0912504228086209 | | |
| 3.1.392937 | MICHAEL GAETA | ADDRESS REDACTED | | | BTC 0.00138606288472583<br>DOGE 0.0139703178872357<br>ETH 0.000001450580661897<br>GUSD 24.8276211176273<br>USDC 94.3159986557756 | BTC 0.000000002134792171<br>DOGE 0.0084011298844513<br>ETH 0.000004810704530712<br>GUSD 0.00920162774187391<br>USDC 0.000000681435556445 | |
| 3.1.392938 | MICHAEL GAGARIGA | ADDRESS REDACTED | | | BTC 0.00117907884517266<br>CEL 0.230585638015373<br>USDT ERC20 0.53400381407213 | | |
| 3.1.392939 | MICHAEL GAGE | ADDRESS REDACTED | | | ADA 311.541130165759<br>AVAX 20.7647364816634<br>BTC 0.0973632035844647<br>ETH 1.4143808727783<br>SNX 282.407126896315 | | |
| 3.1.392940 | MICHAEL GAGLIANO | ADDRESS REDACTED | | | BTC 0.0012941647268348<br>CEL 0.155816328958141<br>DOT 77.5631724539811<br>ETH 0.0215455163156764<br>LUNC 72.8418542890523<br>MATIC 5.17615379883022<br>SOL 21.4168758551157 | | |
| 3.1.392941 | MICHAEL GAGNE | ADDRESS REDACTED | | | ADA 305.95967503925<br>BCH 0.000000001355988288<br>BTC 0.000000003778791978<br>CEL 3824.77012821812<br>EOS 0.00652462625339465<br>ETH 0.852012320049807<br>LTC 0.0100963182873304<br>MATIC 9890.11788911477<br>SGB 59.9333976712681<br>USDC 1.50937960206986<br>XRP 0.000000206891191643 | | |
| 3.1.392942 | MICHAEL GAHAGAN | ADDRESS REDACTED | | | ADA 0.00235985646430123<br>AVAX 0.00902322389665462<br>BTC 0.000005817506157222<br>DOT 0.0124344310438294<br>ETH 0.000002186345394387<br>LPT 0.00041619<br>MATIC 0.190583829303669<br>SOL 0.000025516241034034<br>USDC 0.191560662143739<br>XLM 0.0571894664626969 | SOL 0.0398811247855206 | |
| 3.1.392943 | MICHAEL GAINES | ADDRESS REDACTED | | | BCH 0.000436555141725735<br>BTC 0.000017142566492626<br>MCDAI 0.293004700321885<br>XLM 0.539170993371248 | | |
| 3.1.392944 | MICHA-EL GAIRAUD | ADDRESS REDACTED | | | ADA 440.020660339001 | | |
| 3.1.392945 | MICHAEL GAJ | ADDRESS REDACTED | | | AAVE 0.000083001108714289<br>BNB 0.0016822402813421<br>BTC 0.00285967815030417<br>CEL 12.1624910032103<br>COMP 0.000055005949154759<br>DOT 7.12603098837292<br>ETH 0.000004556597896108 99<br>USDC 0.00997921484148934<br>USDT ERC20 414.032362461538 | | |
| 3.1.392946 | MICHAEL GALASSI | ADDRESS REDACTED | | | BTC 0.000000284966874805<br>BUSD 0.255610092077055<br>MCDAI 0.0842522708329654 | | |
| 3.1.392947 | MICHAEL GALLAGHER | ADDRESS REDACTED | | | ADA 0.242970399021054<br>BTC 0.000052924952112539<br>DOT 0.138208721186286<br>ETH 0.00256232927478941<br>MATIC 0.422282989381784 | | |
| 3.1.392948 | MICHAEL GALLAGHER | ADDRESS REDACTED | | | BTC 0.00000078227762327<br>ETH 0.000000020972676886<br>USDC 0.00127618455653465 | | BTC 0.000000009350474627<br>ETH 0.000033381089957405<br>USDC 0.000000524971566123 |
| 3.1.392949 | MICHAEL GALLAGHER | ADDRESS REDACTED | | | BTC 0.000001952096407979<br>CEL 1.09354068562726<br>MCDAI 0.0228706516910354 | | |
| 3.1.392950 | MICHAEL GALLARDO | ADDRESS REDACTED | | | BTC 0.105766888043034<br>ETH 1.05844822313318<br>USDC 1.1296930438087 | | |
| 3.1.392951 | MICHAEL GALLO | ADDRESS REDACTED | | | BTC 0.00117617911559031<br>DOT 0.0665471818989038<br>ETH 0.000009273320166778<br>LINK 0.0166549207091582<br>MATIC 3.11939837991678 | | |
| 3.1.392952 | MICHAEL GALLOWAY | ADDRESS REDACTED | | | ADA 1.20413362468589<br>BTC 0.000105429120609245<br>COMP 0.193392672489484<br>DASH 20.9855946562069<br>DOT 4.01124544784637<br>ETH 1.10827582717019<br>LTC 0.000000131522577241<br>MATIC 104.807258868581<br>USDC 2.4139479605727<br>XLM 246.407462680986<br>ZEC 0.000023953840333915 | BTC 0.000000007222815351<br>LTC 0.000834980454632554<br>USDC 0.000000290511101571<br>ZEC 0.000000009717247039 | |
| 3.1.392953 | MICHAEL GALPERIN | ADDRESS REDACTED | | | BTC 0.000238377698601481<br>USDC 105.425000961453 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392954 | MICHAEL GALVIN | ADDRESS REDACTED | | | BTC 0.00568852509551531<br>MCDAI 48.1708529038785<br>USDC 164.102992469287 | | |
| 3.1.392955 | MICHAEL GALVIN | ADDRESS REDACTED | | | XLM 0.113230257640621<br>XRP 0.470092617958682 | | |
| 3.1.392956 | MICHAEL GALVIN | ADDRESS REDACTED | | | XRP 999.999 | | |
| 3.1.392957 | MICHAEL GAMACHE | ADDRESS REDACTED | | | BTC 0.000071685267130139<br>CEL 1.49512581041534<br>ETH 0.000664577249597496<br>MCDAI 40 | | |
| 3.1.392958 | MICHAEL GAMBARO | ADDRESS REDACTED | | | BTC 0.180091982904531<br>CEL 66.9520795897961<br>DOT 3.17814313198826<br>ETH 2.61520996236523<br>LTC 3.32971 | | |
| 3.1.392959 | MICHAEL GAMBINO | ADDRESS REDACTED | | | BTC 0.000042690866247436<br>ETH 0.00255445970921423<br>SGB 0.267226400456216<br>XRP 1.78594515650971 | | |
| 3.1.392960 | MICHAEL GAMBLIN | ADDRESS REDACTED | | | BTC 0.000006964237210718<br>ETH 0.000073168182351635 | | |
| 3.1.392961 | MICHAEL GAMBY | ADDRESS REDACTED | | | BTC 0.149883948337061<br>ETH 2.15011440708556<br>SNX 186.687984513466<br>USDC 362.861825719984 | | |
| 3.1.392962 | MICHAEL GANUNG | ADDRESS REDACTED | | | ADA 302.141105740101<br>BTC 0.0170065839025108<br>ETH 2.29635408244126<br>USDC 1.21976074745686<br>USDT ERC20 14.2266683769467 | | |
| 3.1.392963 | MICHAEL GARASZCZUK | ADDRESS REDACTED | | | BTC 0.00214547707333067 | | |
| 3.1.392964 | MICHAEL GARAVUSO | ADDRESS REDACTED | | | 1INCH 338.580084658386<br>BTC 1.09020465689849<br>DOT 202.870439009016<br>LINK 304.531824196179<br>SNX 669.009550433291<br>SOL 113.106073770709 | | |
| 3.1.392965 | MICHAEL GARCIA | ADDRESS REDACTED | | | ETH 0.000091665440444339<br>MATIC 1.84976343038344 | | |
| 3.1.392966 | MICHAEL GARCIA | ADDRESS REDACTED | | | USDC 1.16483826498171 | USDC 0.000007757890094305 | |
| 3.1.392967 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.000003188634227874<br>EOS 0.0101681827037357<br>LINK 0.00446380651804944<br>MATIC 0.795427808336803<br>XLM 81.9167179843958 | | |
| 3.1.392968 | MICHAEL GARCIA | ADDRESS REDACTED | | | LINK 2.01502686823477 | | |
| 3.1.392969 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.00113130246905015<br>LINK 178.998563094766<br>MATIC 3.11909216677631<br>OMG 256.352332681674<br>SUSHI 222.447149071434 | BTC 0.101<br>ETH 2.02 | |
| 3.1.392970 | MICHAEL GARCIA | ADDRESS REDACTED | | | BCH 0.593959239911556<br>BTC 2.14782910691404<br>CEL 65.4961392091328<br>COMP 1.56896738497111<br>DASH 5.89253488093569<br>EOS 90.8804867881417<br>ETH 0.000002819897542477<br>LINK 332.705190899902<br>LTC 28.2657577582132<br>MATIC 9626.35591705955<br>OMG 165.55112497797<br>SGB 0.244775511496504<br>SNX 17.2045854170063<br>UNI 45.6099814645933<br>USDC 4640.62628571809<br>XLM 3904.75989354092<br>XRP 1.60117190343506<br>ZRX 512.564208812124 | | |
| 3.1.392971 | MICHAEL GARCIA | ADDRESS REDACTED | | | MATIC 112.125589808062<br>UNI 9.52191244609606 | | |
| 3.1.392972 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.000003100775049509 | | |
| 3.1.392973 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.597415592372501<br>ETH 4.79645661433781<br>MATIC 2044.65005400312 | | |
| 3.1.392974 | MICHAEL GARCIA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.392975 | MICHAEL GARCIA | ADDRESS REDACTED | | | ETC 0.000121063020992396<br>ETH 0.00001588261517876 | | |
| 3.1.392976 | MICHAEL GARCIA | ADDRESS REDACTED | | | BTC 0.024333679829776<br>ETH 0.750675493744824<br>GUSD 10.2519117460632 | | |
| 3.1.392977 | MICHAEL GARCIA SANTANA | ADDRESS REDACTED | | | ADA 0.131585625140186<br>BTC 0.000000030443306632<br>ETH 0.000194830168228795<br>LTC 0.000094103498803208<br>MATIC 0.103121964271966<br>TAUD 0.167823779257246<br>UMA 0.00456474250567984 | | |
| 3.1.392978 | MICHAEL GARDINER | ADDRESS REDACTED | | | BTC 0.000780686300381063<br>ETH 0.374368104561808 | | |
| 3.1.392979 | MICHAEL GARDINER | ADDRESS REDACTED | | | BTC 0.280162612283208<br>USDC 21.1698520899973 | | |
| 3.1.392980 | MICHAEL GARDNER | ADDRESS REDACTED | | | BTC 0.000001171029563552<br>ETH 0.000007152050560068<br>LINK 0.0529428032671125<br>USDC 55.95338171287 | BTC 0.000000164819721563<br>ETH 0.000000205830038744<br>LINK 0.0174672489082969<br>USDC 0.00913241993953852 | |
| 3.1.392981 | MICHAEL GARDNER | ADDRESS REDACTED | | | BTC 0.458959045035522<br>CEL 35.3348022473497<br>ETH 15.7484147474269 | | |
| 3.1.392982 | MICHAEL GARFIELD | ADDRESS REDACTED | | | BTC 0.000001000832169498<br>CEL 0.35122086514544<br>DASH 0.000110676111231455<br>ETH 0.000002544132307512<br>LINK 0.000105232373564184 | | |
| 3.1.392983 | MICHAEL GARLICH | ADDRESS REDACTED | | | BTC 0.000295925685042491<br>DASH 0.00345706598537044<br>DOT 0.629454768947136<br>ETH 0.0267827085786832<br>LINK 0.0393347682914125<br>SNX 0.116282782732169<br>UNI 0.0250416268301316<br>USDC 4.82372312342321<br>USDT ERC20 34.9973257073422 | DOT 0.000854253417139486<br>ETH 0.000002569009160109<br>LINK 0.00236258927430527<br>USDT ERC20 0.00379564416291499 | |
| 3.1.392984 | MICHAEL GARNER WAKEFIELD | ADDRESS REDACTED | | | ADA 0.00221933206378274<br>BTC 1.20993806120413<br>CEL 231.661087610594<br>ETH 74.1114690381503<br>MATIC 50670.239767194<br>USDC 1548.31027640862 | BTC 2.92127072404026<br>ETH 8.08854454782807<br>SOL 82.12434<br>USDC 201.89 | |
| 3.1.392985 | MICHAEL GARNICK | ADDRESS REDACTED | | | BTC 0.0019894082484419 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.392986 | MICHAEL GARRETT | ADDRESS REDACTED | | | BTC 0.000001675649177605<br>ETH 0.00313363903723418<br>PAXG 0.000073027473435786 | BTC 0.00089124<br>ETH 2.04398560183537<br>PAXG 0.000005660124081684 | |
| 3.1.392987 | MICHAEL GARRETT | ADDRESS REDACTED | | | BTC 0.000053228991460949<br>MATIC 1.13635292400246 | BTC 0.0338465701315279<br>MATIC 649.882060663294 | |
| 3.1.392988 | MICHAEL GARRETT | ADDRESS REDACTED | | | CEL 1.07690302803304<br>MCDAI 0.0143919458193815<br>USDC 0.136960678634869<br>XLM 0.132058941913147 | | |
| 3.1.392989 | MICHAEL GARRETT KRESS | ADDRESS REDACTED | | | BTC 0.00679839161850702<br>CEL 14179.2501930509<br>ETH 0.00394854768720842<br>USDC 210.857860706808<br>USDT ERC20 9.7287695154929 | | |
| 3.1.392990 | MICHAEL GARRETT SEILER | ADDRESS REDACTED | | | CEL 20525.0552436481 | | |
| 3.1.392991 | MICHAEL GARRITY | ADDRESS REDACTED | | | USDC 5.84280350856717 | | |
| 3.1.392992 | MICHAEL GARTON | ADDRESS REDACTED | | | USDC 0.012357140305051 | | |
| 3.1.392993 | MICHAEL GARVEY | ADDRESS REDACTED | | | BTC 0.0000025700714057288 | | |
| 3.1.392994 | MICHAEL GARVIS | ADDRESS REDACTED | | | BCH 0.632292561986678<br>BTC 0.0181920837309356<br>DOT 37.6566515167459<br>ETH 0.255572269005524<br>XTZ 229.675400222218 | | |
| 3.1.392995 | MICHAEL GARY | ADDRESS REDACTED | | | ADA 1885.53044331042<br>BTC 0.21397628210155<br>ETH 0.0304288420656539<br>MANA 0.0186218412332237<br>MATIC 3811.49591721264<br>USDC 0.00819252562672041<br>USDT ERC20 9.82632646740919 | BTC 0.00000014 | |
| 3.1.392996 | MICHAEL GARY GOMOLA | ADDRESS REDACTED | | | BTC 0.336348132431517<br>ETH 0.615924921533442 | | BTC 0.008063532223 |
| 3.1.392997 | MICHAEL GARY PRICE | ADDRESS REDACTED | | | BAT 5087.22115861116<br>BTC 11.6385777372168<br>ETH 124.884536270215<br>LTC 0.0784189785420248<br>SGB 18752.3264371194<br>SNX 1745.02209855113<br>XRP 122666.266864819 | CEL 103.350263967256 | |
| 3.1.392998 | MICHAEL GARY SUGARMAN | ADDRESS REDACTED | | | ADA 25298.0990549841<br>BTC 1.03402591910884<br>DOT 2660.96926045801<br>ETH 31.2595690616872<br>MATIC 31612.5399647314 | | |
| 3.1.392999 | MICHAEL GASCOYNE | ADDRESS REDACTED | | | BTC 0.00400062497497305<br>CEL 2.97220743169272<br>ETH 0.075507679830833<br>LINK 8.04309353255143<br>MATIC 130.941394412844<br>MCDAI 30 | | |
| 3.1.393000 | MICHAEL GASSER | ADDRESS REDACTED | | | BTC 0.000000003521754045<br>CEL 0.462279016726117 | | |
| 3.1.393001 | MICHAEL GAßMANN | ADDRESS REDACTED | | | BTC 0.00176447483804308 | | |
| 3.1.393002 | MICHAEL GASTALDO | ADDRESS REDACTED | | | ADA 0.197200796836898<br>BTC 0.000014014201823655<br>CEL 2501.45286708132<br>ETH 0.00835432498210289<br>MATIC 9.62969607113521<br>SGB 3800.93666488104 | ADA 198.488013167407<br>BTC 0.00888749231113355<br>ETH 7.54417868244851<br>MATIC 5492.43155053997<br>XRP 3494.49771173697 | |
| 3.1.393003 | MICHAEL GATCHALIAN | ADDRESS REDACTED | | | ETH 0.0586288250426025<br>MATIC 883.126083652079<br>USDT ERC20 103.922238219301 | | |
| 3.1.393004 | MICHAEL GATELY | ADDRESS REDACTED | | | CEL 1.09168274461179 | | |
| 3.1.393005 | MICHAEL GATTIS | ADDRESS REDACTED | | | BTC 0.000001242769453037 99<br>SNX 1.1756312679422 | | |
| 3.1.393006 | MICHAEL GAYNOR | ADDRESS REDACTED | | | BTC 0.00000020613708422<br>ETH 0.000006639602237816<br>GUSD 0.000123125053712279<br>MATIC 0.210608513884367<br>USDC 0.0179608832749686 | BTC 0.000000008134778292 | |
| 3.1.393007 | MICHAEL GAZSI | ADDRESS REDACTED | | | CEL 1.13786805994364 | | |
| 3.1.393008 | MICHAEL GAZZARD | ADDRESS REDACTED | | | BTC 0.000000413936843988<br>CEL 5.85522645415853<br>ETH 0.000255656709442797<br>LINK 0.111003236687194 | | |
| 3.1.393009 | MICHAEL GEARY | ADDRESS REDACTED | | | | ADA 0.002<br>USDC 0.008 | |
| 3.1.393010 | MICHAEL GEDAMU TEFERA | ADDRESS REDACTED | | | ADA 336.347287268811<br>CEL 8.54478962131271<br>DOGE 790.865734655972<br>ETH 0.053749840167242<br>LINK 7.37306864450082<br>MATIC 124.536806132544<br>SOL 1.66188264872385 | | |
| 3.1.393011 | MICHAEL GEDEVANI | ADDRESS REDACTED | | | BAT 316.663970656378<br>BTC 0.0020961269163194<br>ETH 0.083730093479416<br>LINK 12.1257953250073<br>MATIC 116.551674933992<br>USDC 4.32358033470494 | | |
| 3.1.393012 | MICHAEL GEE | ADDRESS REDACTED | | | BTC 0.206282988675166<br>CEL 28.2299228750663<br>USDC 1.03698630101497 | | |
| 3.1.393013 | MICHAEL GEER | ADDRESS REDACTED | | | BTC 0.00876121887658788 | BTC 0.0666089076574034<br>ETH 2.720537 | |
| 3.1.393014 | MICHAEL GEFFRE | ADDRESS REDACTED | | | BTC 0.00225931924743377<br>USDC 12.6067933135008<br>XLM 0.96341408573804 | USDC 0.000000221177228853 | |
| 3.1.393015 | MICHAEL GEHRMANN | ADDRESS REDACTED | | | BTC 0.00000031885432776<br>USDC 0.854767285877243 | BTC 0.000000119223946349<br>USDC 0.00874038223659219 | |
| 3.1.393016 | MICHAEL GEIGER | ADDRESS REDACTED | | | MATIC 0.0705994556314989 | | |
| 3.1.393017 | MICHAEL GEIST | ADDRESS REDACTED | | | AAVE 0.0025155052749676<br>BNT 0.15607023451292<br>BTC 0.00193756387716128<br>CEL 0.794507819701946<br>MANA 0.0168486160339211<br>MATIC 637.810478371235<br>UNI 0.00837379220982571 | | |
| 3.1.393018 | MICHAEL GELB | ADDRESS REDACTED | | | ETH 0.000853764631817112<br>MATIC 2.954271529673 | | |
| 3.1.393019 | MICHAEL GELLMAN | ADDRESS REDACTED | | | ADA 0.479866697455244<br>BTC 0.0044337884914083<br>ETH 0.00118841853867765<br>MATIC 631.994802556384 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393020 | MICHAEL GENE EDWARDS | ADDRESS REDACTED | | | AAVE 0.00108422879572882<br>ADA 0.245928487535931<br>BAT 0.195249103520285<br>BCH 0.000433440946798442<br>BSV 0.00287796455568006<br>BTC 1.7705949773548<br>CEL 1004.13650615925<br>COMP 0.165156630379823<br>DASH 2.1592727728425<br>EOS 0.00609056119643941<br>ETC 0.0270785476515883<br>ETH 14.4138420442221<br>LINK 0.0170790525798786<br>LTC 0.0000166207940042<br>MCDAI 7.20374472187959<br>PAX 28.3286329664977<br>SGB 42.7299245842832<br>USDC 56475.0306363051<br>USDT ERC20 2844.97866282559<br>XLM 0.175323567865604<br>XRP 0.000000352256870478<br>ZEC 0.0290989508570042<br>ZRX 12.9212118851441 | MATIC 0.25046248<br>ZEC 0.00000627 | |
| 3.1.393021 | MICHAEL GENERAL | ADDRESS REDACTED | | | BTC 0.000000946676203417<br>MATIC 0.554427424370855 | | |
| 3.1.393022 | MICHAEL GENESSE | ADDRESS REDACTED | | | BTC 1.43306420523338<br>ETH 18.4153055081599<br>USDC 6594.7955134044 | | |
| 3.1.393023 | MICHAEL GENOVA | ADDRESS REDACTED | | | ADA 15298.7762916249<br>BTC 0.415084012722453<br>CEL 4470.39308766001<br>ETH 7.81340202528416<br>LINK 96.4613000011892<br>LTC 8.66948681667335<br>MATIC 6574.87577630864<br>SNX 2312.05714605769<br>USDT ERC20 0.693957003484768 | | |
| 3.1.393024 | MICHAEL GENOVESE | ADDRESS REDACTED | | | CEL 1261.27258097675<br>ETH 23.5073678002462<br>LUNC 349.894839711355 | | |
| 3.1.393025 | MICHAEL GENOVESE | ADDRESS REDACTED | | | BTC 1.21095642014911<br>ETH 3.17959014396284<br>LUNC 0.101807645996193 | | |
| 3.1.393026 | MICHAEL GENTS OLSEN | ADDRESS REDACTED | | | BTC 0.0122940576400542 | | |
| 3.1.393027 | MICHAEL GEORG STÄHLE | ADDRESS REDACTED | | | BTC 0.00459820225213327 | | |
| 3.1.393028 | MICHAEL GEORG WITTROCK | ADDRESS REDACTED | | | BTC 0.000061451729314317 | | |
| 3.1.393029 | MICHAEL GEORGE | ADDRESS REDACTED | | | BTC 0.0020909017626463 | | |
| 3.1.393030 | MICHAEL GEORGE | ADDRESS REDACTED | | | XLM 34.2553797810174 | | |
| 3.1.393031 | MICHAEL GEORGE | ADDRESS REDACTED | | | BTC 1.03920354158193<br>CEL 128.887432405546<br>DOT 118.817772954<br>ETH 23.6466988150464<br>USDC 0.001 | | |
| 3.1.393032 | MICHAEL GEORGE | ADDRESS REDACTED | | | BTC 0.00078971297526128<br>USDC 2.7468839644277 | | |
| 3.1.393033 | MICHAEL GEORGE HILL | ADDRESS REDACTED | | | BTC 0.0078332<br>CEL 4.45157704274924 | | |
| 3.1.393034 | MICHAEL GEORGES | ADDRESS REDACTED | | | BTC 0.000871976740080498<br>CEL 59.2445521618296<br>LUNC 70.770139<br>USDC 5.52245563559165 | | |
| 3.1.393035 | MICHAEL GEORGES | ADDRESS REDACTED | | | BTC 0.234172357895867<br>CEL 120.416810054939<br>ETH 5.91900637397863 | | |
| 3.1.393036 | MICHAEL GEORGIOU | ADDRESS REDACTED | | | BTC 0.00104052527114114<br>CEL 0.569621349587418<br>ETH 6.47185507336648 | | |
| 3.1.393037 | MICHAEL GEORGIOU | ADDRESS REDACTED | | | CEL 0.0333700867500225 | | |
| 3.1.393038 | MICHAEL GEPPERT | ADDRESS REDACTED | | | BTC 0.000001488019469235 | | |
| 3.1.393039 | MICHAEL GERALD GOODBOURN | ADDRESS REDACTED | | | AAVE 0.00295522578438864<br>BNB 0.0159162272362102<br>BTC 0.00289995395009524<br>CEL 318.682162578304<br>COMP 0.0303477734336158<br>DOT 0.121416787170529<br>ETH 0.000859367744167487<br>LINK 0.197807811681494<br>LUNC 1<br>MATIC 11.6630970408643<br>SNX 0.124467360868705<br>UNI 0.0655036752356431<br>USDC 0.004<br>ZEC 15.4674343393317<br>ZRX 3.01912608249072 | | |
| 3.1.393040 | MICHAEL GERARD BOYLAN | ADDRESS REDACTED | | | CEL 0.0685853701032629<br>LTC 0.26941931 | | |
| 3.1.393041 | MICHAEL GERARD LAVELLE | ADDRESS REDACTED | | | BTC 0.016580660273489<br>SNX 122.228124534518 | | |
| 3.1.393042 | MICHAEL GERARD MCCARTHY | ADDRESS REDACTED | | | BTC 0.928311913491375<br>CEL 86.5152232079775<br>DOT 191.858086862701<br>ETH 2.32673247960909 | | |
| 3.1.393043 | MICHAEL GERARD PHILLIPS | ADDRESS REDACTED | | | | BTC 0.00157046830503912<br>ETH 1 | |
| 3.1.393044 | MICHAEL GERARD WATSON | ADDRESS REDACTED | | | BTC 0.00217206295782418 | | |
| 3.1.393045 | MICHAEL GERBER | ADDRESS REDACTED | | | ADA 861.971869831963<br>BAT 10392.5962716191<br>BTC 0.000014714557380335<br>COMP 0.00139865643768636<br>DASH 10.6104675328454<br>ETH 0.0308382426156167<br>MATIC 1066.81815094722<br>XLM 31225.65751862<br>XRP 0.54126429288949 | | |
| 3.1.393046 | MICHAEL GERD SCHOLTYSSEK | ADDRESS REDACTED | | | BTC 0.509708234858359 | | |
| 3.1.393047 | MICHAEL GERHARD BOLLMANN | ADDRESS REDACTED | | | BTC 0.0374111048881083 | | |
| 3.1.393048 | MICHAEL GERKE | ADDRESS REDACTED | | | BTC 0.00667033344258119 | | |
| 3.1.393049 | MICHAEL GERLAND | ADDRESS REDACTED | | | BTC 0.029490374813565 | | |
| 3.1.393050 | MICHAEL GERMAIN | ADDRESS REDACTED | | | BTC 0.000292389464115053<br>EOS 0.0791863586778225<br>ETC 0.00734320077988939<br>ETH 0.000765421110372157<br>ZEC 0.00164612974361186 | | |
| 3.1.393051 | MICHAEL GERMANN | ADDRESS REDACTED | | | BTC 0.00172508429389163<br>CEL 141.223882722352<br>USDC 1120 | | |
| 3.1.393052 | MICHAEL GERMANO | ADDRESS REDACTED | | | BTC 0.685726883175011<br>ETH 11.1189984056169 | | |

Schedule F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393053 | MICHAEL GERSHMAN | ADDRESS REDACTED | | | BTC 0.109338631680879<br>LINK 50.8971394915104<br>LTC 1.31162047818257<br>MATIC 291.936155990752 | | |
| 3.1.393054 | MICHAEL GERVAIS | ADDRESS REDACTED | | | XLM 1498.11825258208 | | |
| 3.1.393055 | MICHAEL GESCHE | ADDRESS REDACTED | | | BAT 3298.39217038863<br>BTC 0.00147646095578179<br>CEL 3273.72840934921 | | |
| 3.1.393056 | MICHAEL GEWENIGER | ADDRESS REDACTED | | | BTC 0.0401497257863291<br>ETH 0.188808931748467 | BTC 0.36749837 | |
| 3.1.393057 | MICHAEL GEYER | ADDRESS REDACTED | | | ADA 240.302156581097<br>BTC 0.0145452286880735<br>ETH 0.529433054906711<br>MATIC 443.145192907475<br>USDC 0.206813092356451<br>XLM 59.8468541222503 | | |
| 3.1.393058 | MICHAEL GFELNER | ADDRESS REDACTED | | | BTC 0.00148856257831457 | BTC 0.00012465 | |
| 3.1.393059 | MICHAEL GHALY | ADDRESS REDACTED | | | AVAX 6.40895563616084<br>BTC 0.0248394774255046<br>ETH 0.535246059121894<br>GUSD 3153.10114427423 | AVAX 1.01318060366169 | |
| 3.1.393060 | MICHAEL GHANAYEM | ADDRESS REDACTED | | | ADA 0.478606452321538 | | |
| 3.1.393061 | MICHAEL GHEBRAY | ADDRESS REDACTED | | | BTC 0.00165834314863346<br>CEL 0.000866267961214118<br>ETH 0.00927416064183216<br>USDC 11.3136767384152 | BTC 0.0471899991840146 | |
| 3.1.393062 | MICHAEL GHEN | ADDRESS REDACTED | | | BTC 0.000042972086804573<br>CEL 1.08716841212659<br>ETH 0.0185580856127346<br>MCDAI 3.21131857917735<br>USDC 4.75845209331707<br>USDT ERC20 0.285998596949824 | | |
| 3.1.393063 | MICHAEL GIACHETTI | ADDRESS REDACTED | | | CEL 32.685150694078 | | |
| 3.1.393064 | MICHAEL GIAMMANCO | ADDRESS REDACTED | | | GUSD 2293.78066814823<br>LINK 411.181626693178<br>USDC 22.7496803101691 | | |
| 3.1.393065 | MICHAEL GIAMPIETRO | ADDRESS REDACTED | | | BTC 0.25067709313479<br>ETH 2.72908330185006<br>USDC 4360.35193999747 | | |
| 3.1.393066 | MICHAEL GIANGRASSO | ADDRESS REDACTED | | | USDC 3.0492646673976 | | |
| 3.1.393067 | MICHAEL GIANOUTSOS | ADDRESS REDACTED | | | ADA 524.216802308902<br>AVAX 0.0138175632302211<br>BTC 0.210661779496612<br>DOT 27.4143724947734<br>ETH 0.79600996286814<br>LINK 44.4774574915289<br>LUNC 17.2702154490315<br>MATIC 85.7355214829851<br>SOL 6.0554227200277<br>USDC 0.00903450390245107 | BTC 0.00000011<br>ETH 0.000002892854947917<br>USDC 7811.784 | |
| 3.1.393068 | MICHAEL GIBBS | ADDRESS REDACTED | | | BTC 0.00555514033052282<br>CEL 1.15116892753898 | | |
| 3.1.393069 | MICHAEL GIBBS | ADDRESS REDACTED | | | ETH 1.06431402447245 | | |
| 3.1.393070 | MICHAEL GIBSON | ADDRESS REDACTED | | | ADA 1.24678726010163<br>BAT 0.758271439876091<br>CEL 132.924094909792<br>COMP 0.00126292317892272<br>DASH 0.00128595399447814<br>ETC 0.0713430551989961<br>ETH 0.00343344125038554<br>LINK 0.0641514701231928<br>LTC 0.00286621235750126<br>OMG 0.0113088182346914<br>SGB 895.587480164757<br>UNI 0.0479665487937344<br>USDT ERC20 16.4978017934936<br>XLM 0.665463804166274<br>XRP 0.000000338742253536<br>ZRX 0.53510554178647 | | |
| 3.1.393071 | MICHAËL GICQUEL | ADDRESS REDACTED | | | BTC 0.000669585444460321<br>CEL 3.01139730374014<br>USDC 430.34610418232 | | |
| 3.1.393072 | MICHAEL GIGUERE | ADDRESS REDACTED | | | BTC 0.0000176580942770699<br>GUSD 1.06712080134466 | | |
| 3.1.393073 | MICHAEL GILBERT | ADDRESS REDACTED | | | ADA 12.6524755651204<br>BTC 0.000007078125156545<br>DOT 1.14240529532341<br>ETH 0.000859785031488743<br>LINK 0.0567136806790861<br>MATIC 31.4733583410732<br>USDC 1.35097752443219<br>USDT ERC20 24.5249712399951<br>XLM 7.47279241108362 | | |
| 3.1.393074 | MICHAEL GILBERT | ADDRESS REDACTED | | | ADA 0.19638277166294<br>BSV 0.000546458203152955<br>BTC 0.000010755420327205<br>ETH 0.0134866958241666<br>MATIC 0.190585258090954<br>USDC 0.529325744768795<br>XLM 0.00328763840910916 | ADA 0.000000660182370874<br>BTC 0.000000003036419735<br>USDC 0.000000748671322333<br>XLM 19.8933743824193 | |
| 3.1.393075 | MICHAEL GILHOOL | ADDRESS REDACTED | | | AAVE 0.0038537857009003<br>ADA 2011.38208895964<br>AVAX 0.00661018832034475<br>BTC 0.0338069503047413<br>COMP 0.00150946328577463<br>DOT 0.112206299937706<br>ETH 1.01011778401615<br>LINK 77.0842903389246<br>MATIC 0.335262199613323<br>SNX 0.413594153941175<br>SOL 0.00606432310454758<br>UNI 0.0373676327623393<br>USDC 0.00243419267661749 | AAVE 0.000002362935343206<br>ADA 48.0952750366084<br>AVAX 0.00013157063248738<br>BTC 0.18474378<br>COMP 0.000004195119139349<br>DOT 0.0349874626353015<br>LINK 60.9261<br>MATIC 0.00261499554393921<br>SNX 0.00214885877829388<br>SOL 0.00958603211016691<br>UNI 0.00355247683978068<br>USDC 1000.13744969392<br>XRP 21 | |
| 3.1.393076 | MICHAEL GILINSKY | ADDRESS REDACTED | | | BTC 0.000010322063569997 | | |
| 3.1.393077 | MICHAEL GILLESPIE | ADDRESS REDACTED | | | AVAX 0.0359522490123306<br>BTC 0.000000940280641415<br>DOT 0.064997783552081<br>MATIC 2.05294030442977<br>USDC 0.024268170538048 | | BTC 0.000000006090018942<br>DOT 0.633919750024733<br>USDC 0.000000609677121364 |
| 3.1.393078 | MICHAEL GILLESPIE | ADDRESS REDACTED | | | BTC 0.000048517732184789 | | |
| 3.1.393079 | MICHAEL GILLIAM | ADDRESS REDACTED | | | CEL 23.8083654066299<br>MATIC 894 | | |
| 3.1.393080 | MICHAEL GILLIES | ADDRESS REDACTED | | | BCH 0.00318185824509455 | | |
| 3.1.393081 | MICHAEL GILLIS | ADDRESS REDACTED | | | BTC 0.064600140652096<br>ETH 1.38907102579348<br>MATIC 106.342256180077 | | |
| 3.1.393082 | MICHAEL GILLMAN | ADDRESS REDACTED | | | BTC 0.114117209126331<br>ETH 1.89523883142972<br>MATIC 519.484461168795 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393083 | MICHAEL GILMARTIN | ADDRESS REDACTED | | | BTC 0.472773833371715<br>ETH 4.07915961562683 | | |
| 3.1.393084 | MICHAEL GILMOUR | ADDRESS REDACTED | | | BTC 0.00154072435851536<br>CEL 1068.5844577165<br>USDT ERC20 0.00000076081126628 | | |
| 3.1.393085 | MICHAEL GILMOUR | ADDRESS REDACTED | | | BTC 0.00134893153443418<br>MATIC 7.22537063499658 | | |
| 3.1.393086 | MICHAEL GILROY | ADDRESS REDACTED | | | BTC 0.000014179464987242<br>GUSD 0.00411185141047917<br>USDC 0.00948148889836413 | BTC 0.000001028622138932<br>GUSD 0.00925458888171931<br>USDC 0.000000429706176473 | |
| 3.1.393087 | MICHAEL GILSAU | ADDRESS REDACTED | | | BTC 0.00168440411858332 | | |
| 3.1.393088 | MICHAEL GINNANE | ADDRESS REDACTED | | | BTC 0.000001490132158275<br>DOT 0.0173473011117717<br>ETH 0.000027185325348009<br>MATIC 0.346007269945425<br>MCDAI 9.77948964235126<br>USDC 3.04060995373989<br>USDT ERC20 1.8537083139781<br>XRP 105.292325 | BTC 0.000000007456559915<br>DOT 0.146675297228856<br>MATIC 0.888420309546479<br>USDC 0.000000194330964279 | |
| 3.1.393089 | MICHAEL GINSBURG | ADDRESS REDACTED | | | BAT 0.152236520237509<br>BTC 0.000002523745137336<br>CEL 0.602869792223172<br>COMP 0.0231624958146701<br>ETH 0.000000368134728194<br>USDT ERC20 0.000000475266460233 | | |
| 3.1.393090 | MICHAEL GIORDANO | ADDRESS REDACTED | | | BTC 0.0645832000869254<br>DOT 130.306653896038<br>ETH 0.89769192335594<br>LINK 76.631345610556<br>MATIC 1.92378829578751 | | |
| 3.1.393091 | MICHAEL GIORGIO | ADDRESS REDACTED | | | BCH 0.515528391733876<br>BTC 0.0211662407897518<br>COMP 0.0506003805197451<br>LTC 3.57300951394403<br>XLM 61.488939102516 | | |
| 3.1.393092 | MICHAEL GIOVANNIELLO | ADDRESS REDACTED | | | AAVE 0.724175830137765<br>BTC 0.00108063934183217<br>COMP 1.03400254507553<br>LINK 14.2009708657096<br>SNX 81.3527242959331<br>USDC 0.19829318883406 | | |
| 3.1.393093 | MICHAEL GIRARD | ADDRESS REDACTED | | | AAVE 0.000819190116949727<br>BTC 0.000000636662386299<br>COMP 0.00010074900145553<br>DASH 0.000209327661069426<br>DOT 0.00308694631110781<br>ETH 0.000066392976759018<br>KNC 0.0149536941030988<br>LINK 0.000718778115293058<br>MANA 0.0156302112685721<br>MATIC 0.170855227103678<br>SNX 0.0369497388425359<br>XLM 0.0241331896622013<br>XRP 0.000000152961289756 | | |
| 3.1.393094 | MICHAEL GIRAUD | ADDRESS REDACTED | | | BCH 0.000577066688813957<br>CEL 0.00980797568788175<br>LTC 0.00604598221833873<br>USDT ERC20 57.0101642375475 | | |
| 3.1.393095 | MICHAEL GIRMA | ADDRESS REDACTED | | | ADA 108.385570750393 | | |
| 3.1.393096 | MICHAEL GIRONDA | ADDRESS REDACTED | | | AAVE 10.9964417616445<br>BTC 0.173869185491397<br>ETH 5.38279132394107<br>LINK 116.737005858667<br>LTC 0.00667015004904273 | | ETH 0.108262633483877 |
| 3.1.393097 | MICHAEL GIROUARD | ADDRESS REDACTED | | | BTC 0.00103053796864556<br>ETH 0.231358146054052 | ETH 0.03 | |
| 3.1.393098 | MICHAEL GIUDICE | ADDRESS REDACTED | | | BTC 0.00140704226099557<br>DOT 50.8368346220036<br>ETH 0.0878452799793027<br>SOL 45.7810641046277<br>USDC 7359.73891232911 | | |
| 3.1.393099 | MICHAEL GLAAB | ADDRESS REDACTED | | | ADA 11777.0620213949<br>BTC 0.0011115305718521<br>USDC 539.598635128311 | | |
| 3.1.393100 | MICHAEL GLADSTEIN | ADDRESS REDACTED | | | CEL 1.07248325790512 | | |
| 3.1.393101 | MICHAEL GLASHOW | ADDRESS REDACTED | | | BTC 0.118818813861951<br>MATIC 492.376331362045 | | |
| 3.1.393102 | MICHAEL GLASSMAN | ADDRESS REDACTED | | | BTC 0.0519205772092272<br>CEL 117.541519721726<br>LINK 14353.0185317128 | | |
| 3.1.393103 | MICHAEL GLAUBITZ | ADDRESS REDACTED | | | GUSD 1137.04180795079 | | |
| 3.1.393104 | MICHAEL GLAVIN | ADDRESS REDACTED | | | BTC 0.0101090052104097<br>ETC 2.26628096379943<br>ETH 0.270577968620416<br>USDC 507.602902734739 | | |
| 3.1.393105 | MICHAEL GLEANER | ADDRESS REDACTED | | | BTC 0.0205303903974453<br>ETH 0.107084713413435<br>LTC 0.515669626632023<br>MATIC 21.4490121790195<br>XLM 443.434467953718 | | |
| 3.1.393106 | MICHAEL GLEASON | ADDRESS REDACTED | | | AAVE 0.00000914697456334199<br>BTC 0.000002260351235565<br>DASH 0.0022793730516465 | | |
| 3.1.393107 | MICHAEL GLEN | ADDRESS REDACTED | | | ADA 30.7846870746199<br>BTC 0.102779984424621<br>DOT 12.7465880769021<br>ETH 0.529765936410938<br>MATIC 254.508436864607<br>SOL 5.74335506345332 | | |
| 3.1.393108 | MICHAEL GLEN HARDMAN | ADDRESS REDACTED | | | ETH 0.00149294555311163 | | |
| 3.1.393109 | MICHAEL GLENDENNING | ADDRESS REDACTED | | | AAVE 8.54822414106465<br>BTC 0.922576762455989<br>ETH 2.57045372245199<br>USDC 1.50113659237018 | | |
| 3.1.393110 | MICHAEL GLENN | ADDRESS REDACTED | | | DOT 32.139748302695 | | |
| 3.1.393111 | MICHAEL GLENN ATKINSON | ADDRESS REDACTED | | | BTC 0.000000190930396944<br>XLM 0.00724303257993958 | | |
| 3.1.393112 | MICHAEL GLENN VESELY | ADDRESS REDACTED | | | BNB 2.01240085349772<br>BTC 0.00258298946254648<br>CEL 0.311062870882275 | | |
| 3.1.393113 | MICHAEL GLESENKAMP | ADDRESS REDACTED | | | BTC 0.000932419712549029<br>DASH 0.0536450640766684<br>ZEC 0.00644932800644845 | | ZEC 0.00003543 |
| 3.1.393114 | MICHAEL GLICAS | ADDRESS REDACTED | | | ADA 0.0816634097511095 | | |
| 3.1.393115 | MICHAEL GLIDDEN | ADDRESS REDACTED | | | CEL 1.08962798146915<br>SNX 0.628209011832041<br>USDC 56.2926566147826 | | |
| 3.1.393116 | MICHAEL GLIWINSKI | ADDRESS REDACTED | | | BTC 0.000000004150400166<br>CEL 70.0698706741361 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393117 | MICHAEL GLOGER | ADDRESS REDACTED | | | ADA 0.00131269742900949<br>BTC 0.000045660127462365<br>CEL 0.217330615589788<br>DOT 0.00006<br>ETH 0.000002<br>LTC 0.00001066<br>MATIC 0.000102 | | |
| 3.1.393118 | MICHAEL GLOVER | ADDRESS REDACTED | | | BCH 0.00220308047106929<br>BUSD 2.25910935784393<br>CEL 4.90584035124066<br>ETH 0.000638516312807541<br>MATIC 4.43894096549833<br>MCDAI 42.4756290229027<br>SNX 0.354628081174626 | | |
| 3.1.393119 | MICHAEL GLOVER | ADDRESS REDACTED | | | ADA 1331.04552492186<br>BTC 0.0540126112831915<br>MATIC 925.588001382474<br>USDC 1.26997734538492 | | |
| 3.1.393120 | MICHAEL GLOVIS | ADDRESS REDACTED | | | BTC 0.000009594914481245<br>USDC 0.0309979016069558 | | |
| 3.1.393121 | MICHAEL GLUCK | ADDRESS REDACTED | | | DOT 36.3382794794752<br>MATIC 399.700601565949 | | |
| 3.1.393122 | MICHAEL GLYNN | ADDRESS REDACTED | | | BTC 0.0102803368366192<br>CEL 5.88353128836231<br>ETH 0.102646857187851<br>XLM 138.254588375673 | | |
| 3.1.393123 | MICHAEL GNIZAK | ADDRESS REDACTED | | | BTC 0.0275020647700967<br>ETC 10.1262851737541<br>ETH 0.000010712959819948<br>MATIC 1686.81920480403<br>XLM 0.323312586575427 | | |
| 3.1.393124 | MICHAEL GOALEN | ADDRESS REDACTED | | | AVAX 0.00652100085791249<br>BTC 0.0000363866520219009<br>DOT 8.85100172800027<br>ETH 0.0000000505783509749999<br>LINK 21.9826438278993<br>MATIC 0.155016830892258<br>USDC 0.00438903280244918<br>XLM 1767.5291996607 | BTC 0.0000005340890602 38<br>USDC 1009.413 | |
| 3.1.393125 | MICHAEL GODDARD | ADDRESS REDACTED | | | ADA 6.45985014368404<br>BAT 237.744575597943<br>BTC 0.11707573843097<br>CEL 1177.0355763046<br>ETC 0.0110917820994144<br>ETH 2.43681006749007<br>LINK 84.3018081747917<br>SGB 293.477691069162<br>TUSD 0.709291242688112<br>USDC 17.7936878784518<br>XLM 440.087825172111<br>XRP 1.10831335519007<br>ZRX 0.557852130844203 | ADA 0.000000398505438678 | |
| 3.1.393126 | MICHAEL GODSIL | ADDRESS REDACTED | | | ETH 0.00883072318607171 | | |
| 3.1.393127 | MICHAEL GOELZ | ADDRESS REDACTED | | | BTC 1.00118133481039<br>ETH 2.15959032842562<br>LUNC 12.238504850324 | | |
| 3.1.393128 | MICHAEL GOETZ | ADDRESS REDACTED | | | CEL 0.0879719345053513 | | |
| 3.1.393129 | MICHAEL GOETZMAN | ADDRESS REDACTED | | | AAVE 4.89102158079312<br>BTC 0.00142370116610475<br>ETH 0.0164080650392729<br>GUSD 26.688754305354<br>LINK 36.6594310294922<br>LTC 0.00812558404910123<br>SNX 47.5230624190751<br>UNI 66.6479209702996<br>USDC 11.3593911193885<br>XRP 0.414609773467556 | | |
| 3.1.393130 | MICHAEL GOFF | ADDRESS REDACTED | | | ADA 0.000000787826586873<br>CEL 0.0419881795890562 | | |
| 3.1.393131 | MICHAEL GOHLKE | ADDRESS REDACTED | | | BAT 1050.50091220305<br>BCH 0.00017101372708934<br>BTC 0.000025768057877546<br>COMP 1.41160265300637<br>DASH 0.000470536049009216<br>EOS 0.0188869134604608<br>ETC 0.00787192958851865<br>ETH 0.00253501758750182<br>KNC 0.0429864083887937<br>LINK 0.0344605908225933<br>LTC 0.000987106574327165<br>MANA 0.340098644644327<br>OMG 0.0095149304674275<br>SGB 0.000037213764478795<br>SNX 0.0200634409569449<br>UMA 16.9457908458978<br>UNI 0.0304921615768669<br>XRP 0.000243429719501772<br>ZEC 0.000395224501702446<br>ZRX 0.124041890076569 | | |
| 3.1.393132 | MICHAEL GOHRING | ADDRESS REDACTED | | | BTC 0.00007884357353799<br>LINK 0.0380367805761393 | | |
| 3.1.393133 | MICHAEL GOLD | ADDRESS REDACTED | | | ADA 412.717222215476<br>BTC 0.213063593568113<br>ETH 1.09495052281062<br>MATIC 63.8385722928607 | | |
| 3.1.393134 | MICHAEL GOLDBERG | ADDRESS REDACTED | | | BTC 3.25236215065384<br>CEL 23.1998331625912<br>DOT 591.30015033289<br>ETH 17.9675921468351<br>LINK 133.229770499915<br>LTC 102.94325178277 | | |
| 3.1.393135 | MICHAEL GOLDEN | ADDRESS REDACTED | | | BTC 0.0184063721104562 | | |
| 3.1.393136 | MICHAEL GOLDIN | ADDRESS REDACTED | | | BTC 0.000001569635128093<br>USDC 0.46128115063428 | | |
| 3.1.393137 | MICHAEL GOLDING | ADDRESS REDACTED | | | BTC 0.0256192145145919<br>LINK 42.0558647131369<br>MATIC 0.36458672136833<br>USDC 0.00410432520190155 | | |
| 3.1.393138 | MICHAEL GOLDMAN | ADDRESS REDACTED | | | BTC 0.0713249064431005<br>DOT 57.0242840608272<br>MATIC 588.601684468595 | | |
| 3.1.393139 | MICHAEL GOLDSHMID | ADDRESS REDACTED | | | BTC 0.000437105601646686 | | |
| 3.1.393140 | MICHAEL GOLDSTEIN | ADDRESS REDACTED | | | USDC 70.8570973549136 | | |
| 3.1.393141 | MICHAEL GOLDY | ADDRESS REDACTED | | | DOGE 0.0371652350074084 | DOGE 355.874006814181<br>USDC 4.96174 | |
| 3.1.393142 | MICHAEL GOLEN | ADDRESS REDACTED | | | LINK 77.1207534275685 | | |
| 3.1.393143 | MICHAEL GOLOV | ADDRESS REDACTED | | | BTC 0.000538933514292695 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393144 | MICHAEL GOLZ | ADDRESS REDACTED | | | CEL 119.057424503277<br>DOT 44.9176801485762<br>ETH 0.0148036560139675<br>SOL 14.9140733276748 | BTC 0.00130099705807716 | |
| 3.1.393145 | MICHAEL GOMBRICH | ADDRESS REDACTED | | | GUSD 5.62678869009449 | | |
| 3.1.393146 | MICHAEL GOMES | ADDRESS REDACTED | | | ADA 304.214885558401<br>BTC 0.551131831235505<br>CEL 39.5202590001229<br>DOT 240.25016946143<br>ETH 18.2607280656682<br>MCDAI 31.7401529904719<br>USDC 5.24360998749622<br>USDT ERC20 0.0284241368944834 | | |
| 3.1.393147 | MICHAEL GOMES | ADDRESS REDACTED | | | BTC 0.00108165365888394<br>ETH 0.000001542464390871<br>PAX 0.00413600795183658<br>USDC 0.0205586531744634<br>USDT ERC20 262.82877689834<br>XLM 101.30702685032<br>ZRX 0.102873564962909 | | |
| 3.1.393148 | MICHAEL GOMEZ | ADDRESS REDACTED | | | MATIC 3.53130285274014 | | |
| 3.1.393149 | MICHAEL GOMEZ | ADDRESS REDACTED | | | BTC 0.0348323107515536<br>ETH 0.85584069770656<br>LINK 21.3351157064113<br>SGB 56.6490423210864<br>XRP 0.000000357265643061 | | |
| 3.1.393150 | MICHAEL GOMEZ | ADDRESS REDACTED | | | ADA 916.439565452928<br>BTC 0.0707445860746532<br>ETH 0.0753094096504183<br>MATIC 1022.2066134842 | | |
| 3.1.393151 | MICHAEL GOMEZ | ADDRESS REDACTED | | | AAVE 1.10055783533516<br>ADA 978.550572404121<br>BAT 28.9805101889444<br>BTC 0.126971761732171<br>DOT 13.7743627569146<br>EOS 11.5765649183384<br>ETH 1.4133162189653<br>LINK 8.13349992440935<br>LTC 1.14332983908067<br>MATIC 224.720368164022<br>OMG 0.000345105811505155<br>SNX 8.03981055232909<br>UNI 6.96349211722223<br>USDC 504.59398826935<br>XLM 167.733350752663 | | |
| 3.1.393152 | MICHAEL GONSALVES | ADDRESS REDACTED | | | AVAX 2.19068240672177<br>BTC 0.00923660873947322<br>MATIC 1519.41718301589<br>SUSHI 77.7325899910226<br>XLM 60.6165690272757 | | |
| 3.1.393153 | MICHAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000867649201980168<br>SNX 0.393473113352369 | SNX 202.913965121096 | |
| 3.1.393154 | MICHAEL GONZALEZ | ADDRESS REDACTED | | | BTC 0.000015105323242881<br>MATIC 6.57382238836045 | | |
| 3.1.393155 | MICHAEL GONZALEZ | ADDRESS REDACTED | | | ADA 2523.97799067431<br>BTC 0.230464454781004<br>CEL 26060.2208251698<br>ETH 0.299444713662821<br>LINK 101.36035472<br>MATIC 103838.75242913<br>MCDAI 106.041620138919<br>SGB 22.0733085372423<br>SNX 204.86842053<br>XRP 153.547845 | | |
| 3.1.393156 | MICHAEL GOO | ADDRESS REDACTED | | | CEL 1.08249759323805 | | |
| 3.1.393157 | MICHAEL GOOCH | ADDRESS REDACTED | | | BTC 0.0103556688376581 | | |
| 3.1.393158 | MICHAEL GOOD | ADDRESS REDACTED | | | MATIC 0.104204623936727 | | |
| 3.1.393159 | MICHAEL GOOD | ADDRESS REDACTED | | | XLM 2.88848939186177 | | |
| 3.1.393160 | MICHAEL GOODALL | ADDRESS REDACTED | | | ADA 243.358556973924<br>BTC 0.84289010270858<br>ETH 21.6084884384646<br>LINK 106.205304385916<br>LTC 1.00650166673996<br>MATIC 427.056704833637<br>SUSHI 9.54842662828563<br>UNI 12.4313492984895<br>USDC 17425.0862050368 | BTC 0.0141503254643427 | |
| 3.1.393161 | MICHAEL GOODDEN | ADDRESS REDACTED | | | BTC 0.0831505859633929<br>CEL 0.521060592752208<br>ETH 0.891510862897636<br>USDC 335.245527049666 | | |
| 3.1.393162 | MICHAEL GOODLOW | ADDRESS REDACTED | | | ETH 0.201849042500165<br>LINK 39.1431018744422 | | |
| 3.1.393163 | MICHAEL GOODSON | ADDRESS REDACTED | | | AAVE 0.0020779563240481<br>BTC 0.000000027411836823<br>ETH 0.000000440079298313<br>LINK 0.0588745995662378<br>MATIC 0.290311146787367<br>SNX 1.11766444495434<br>UNI 0.000020893069601117<br>USDC 1.85348724363347 | BTC 0.000029593435674154<br>ETH 0.000575088353850758<br>MATIC 281.741121680869<br>UNI 0.0579892434884823 | |
| 3.1.393164 | MICHAEL GOOLSBY | ADDRESS REDACTED | | | BTC 0.0118880429603922 | | |
| 3.1.393165 | MICHAEL GÖPPER | ADDRESS REDACTED | | | BTC 0.187231067158132 | | |
| 3.1.393166 | MICHAEL GORDON | ADDRESS REDACTED | | | BTC 0.00590131046896132<br>ETH 0.0419834593532508 | | |
| 3.1.393167 | MICHAEL GORDON | ADDRESS REDACTED | | | BTC 0.00054293664902308 | | |
| 3.1.393168 | MICHAEL GORDON | ADDRESS REDACTED | | | AAVE 0.000000678393293062<br>CEL 0.360653807533485<br>ETH 100.984409254479<br>MATIC 0.000000881426440138<br>USDT ERC20 0.006582 | | |
| 3.1.393169 | MICHAEL GORDON | ADDRESS REDACTED | | | BTC 0.00105869523706616<br>DOT 9.32952251664203 | | |
| 3.1.393170 | MICHAEL GORDON BLUESTEIN | ADDRESS REDACTED | | | DOT 29.9738485209414<br>ETH 0.000446604986809226 | | |
| 3.1.393171 | MICHAEL GORDON W | ADDRESS REDACTED | | | AAVE 0.0016872963120826<br>AVAX 6.45720052951838<br>BTC 0.0362394449613064<br>ETH 4.57966086140938<br>LINK 0.00321891228201478<br>LUNC 11.2103482099882<br>MANA 0.0268489809078231<br>MATIC 2467.52107844373<br>USDC 9787.6124241465 | BTC 0.000968101069751682 | |
| 3.1.393172 | MICHAEL GORE | ADDRESS REDACTED | | | BTC 0.0335591761891724<br>ETH 0.000686506669258473 | | |
| 3.1.393173 | MICHAEL GORELIK | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.393174 | MICHAEL GORENSTEIN | ADDRESS REDACTED | | | BTC 0.0921345754707686 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393175 | MICHAEL GORGY | ADDRESS REDACTED | | | ADA 1400.72278575283<br>BTC 0.0192338788720765<br>DOT 121.263473435042<br>ETH 0.612597949612375<br>LINK 99.0555130213148 | | |
| 3.1.393176 | MICHAEL GORODETSKY | ADDRESS REDACTED | | | BTC 0.000002508733849452<br>USDC 0.0404210634567238<br>XRP 0.0227684187311906 | | |
| 3.1.393177 | MICHAEL GÖßL | ADDRESS REDACTED | | | BTC 0.0320738583065491 | | |
| 3.1.393178 | MICHAEL GOSTELOW | ADDRESS REDACTED | | | ADA 62.1114356462532<br>BTC 0.000051707270849612 | | |
| 3.1.393179 | MICHAEL GOTTSCHLING | ADDRESS REDACTED | | | BTC 0.000000515088158229999 | | |
| 3.1.393180 | MICHAEL GOUDCHAUX | ADDRESS REDACTED | | | BTC 0.000008635271110566<br>ETH 0.00013454080542466 | | |
| 3.1.393181 | MICHAEL GOUGH | ADDRESS REDACTED | | | BTC 0.000269723142689872<br>ETH 0.0146808501308833<br>USDC 54.6120530309334<br>USDT ERC20 3.26827095659796 | | |
| 3.1.393182 | MICHAEL GOULD | ADDRESS REDACTED | | | BTC 7.79407535089737<br>CEL 0.452611620412079<br>USDC 16094.690631093 | | |
| 3.1.393183 | MICHAEL GOULD FAMILY TRUST | NOOTKA COURT, GOLD COAST, 4218 AUSTRALIA | | | USDC 118.854279524967 | | |
| 3.1.393184 | MICHAEL GOUVEIA | ADDRESS REDACTED | | | BCH 0.00710815<br>CEL 0.0182988639753345 | | |
| 3.1.393185 | MICHAEL GOWLETT | ADDRESS REDACTED | | | AAVE 0.00273506359542294<br>BTC 0.000010267220124796<br>DOT 0.0404698756540665<br>ETH 0.00253001747219541 | | |
| 3.1.393186 | MICHAEL GOZZO | ADDRESS REDACTED | | | ADA 2134.25378482408<br>AVAX 29.8248048921321<br>BTC 0.718141658715874<br>ETH 7.77146836951313<br>MATIC 3025.71696925319<br>SOL 82.393191576207 | BTC 0.00689082668116966 | |
| 3.1.393187 | MICHAEL GRABBE | ADDRESS REDACTED | | | BTC 0.000000006374178522<br>ETH 35.9376750746866<br>USDC 0.00634419142580459 | BTC 0.000010757849788398<br>LPT 13.2352873193226<br>OMG 19.7419551811136<br>USDC 9.8274017027297 | |
| 3.1.393188 | MICHAEL GRABER | ADDRESS REDACTED | | | BTC 0.106097352826908<br>ETH 0.319917065869053<br>LINK 78.6286351822338<br>LTC 12.9249602269838<br>MATIC 180.7286583791 | | |
| 3.1.393189 | MICHAEL GRABER | ADDRESS REDACTED | | | BTC 0.000016516363507092<br>USDC 1.7263912139782 | | |
| 3.1.393190 | MICHAEL GRABER | ADDRESS REDACTED | | | BCH 0.00488060557990538<br>DOT 487.63998053986<br>ETH 10.4516296329961<br>LTC 0.000587509977548054<br>MATIC 12566.3039130994<br>SOL 9.57228936878603<br>USDC 18.2250991281284<br>XLM 3.36914389475784<br>XRP 6821.25 | | |
| 3.1.393191 | MICHAEL GRACE | ADDRESS REDACTED | | | BTC 0.000530142777438945<br>BUSD 45733.9542327368<br>CEL 12.1467066857762 | | |
| 3.1.393192 | MICHAEL GRACE | ADDRESS REDACTED | | | ADA 5047.41901373079<br>AVAX 22.3226193360576<br>BTC 0.0393078399834722<br>DOT 50.7190184945291<br>ETH 0.132096074998643<br>XRP 197.5415 | BTC 0.00115188<br>USDC 1000<br>XRP 73.261115 | |
| 3.1.393193 | MICHAEL GRADDY | ADDRESS REDACTED | | | AAVE 5.30586805072539<br>BAT 380.656722173987<br>BCH 1.0749591576154<br>BTC 0.000894593073210164<br>ETH 0.848372689714043<br>MATIC 370.777218285343<br>XLM 626.062566390083 | | |
| 3.1.393194 | MICHAEL GRADY | ADDRESS REDACTED | | | MATIC 3.95582259993161 | | |
| 3.1.393195 | MICHAEL GRAHAM | ADDRESS REDACTED | | | BTC 0.000233990183545822<br>GUSD 104.385283608798 | | |
| 3.1.393196 | MICHAEL GRAHAM | ADDRESS REDACTED | | | ADA 2.36442200676458<br>BTC 0.000000008828397687<br>CEL 21.9435508508255<br>DOT 0.0336738391999169<br>ETH 0.0097755417288521<br>LINK 0.0246595074191955<br>MATIC 9.92300620385705<br>USDC 17.2095656602116 | | |
| 3.1.393197 | MICHAEL GRAHAM | ADDRESS REDACTED | | | BTC 0.000006174519423001 | | |
| 3.1.393198 | MICHAEL GRAHAM | ADDRESS REDACTED | | | AAVE 2.46837901729594<br>BTC 0.00558049706409717<br>ETH 0.0011972666507057<br>LTC 0.165784391769343<br>MATIC 3.94191448667156<br>SNX 0.0961528490050717 | | |
| 3.1.393199 | MICHAEL GRANARA | ADDRESS REDACTED | | | BTC 0.00430728926061301 | | |
| 3.1.393200 | MICHAEL GRANATA | ADDRESS REDACTED | | | BAT 20.3474940549774 | | |
| 3.1.393201 | MICHAEL GRANATA | ADDRESS REDACTED | | | BTC 0.000018045609071759<br>CEL 1.07231196748233<br>LINK 0.000756062995330904<br>MATIC 0.21561565669755<br>USDC 1.51166938881389 | | |
| 3.1.393202 | MICHAEL GRANDFILS | ADDRESS REDACTED | | | BCH 0.0123064704788899<br>BTC 0.00131176052183446<br>CEL 0.471341442079717<br>DASH 0.0658758287714593<br>DOT 2.6013212421692<br>ETC 0.213188725703356<br>ETH 0.0437559413529173<br>MATIC 21.0785240059031<br>SOL 0.414120956989658<br>XLM 83.1548424337918<br>XRP 48.7186712192621<br>ZEC 0.050764248232285 | | |
| 3.1.393203 | MICHAEL GRANT | ADDRESS REDACTED | | | ETH 0.000002358631622157 | | |
| 3.1.393204 | MICHAEL GRANT | ADDRESS REDACTED | | | ETH 0.0000033591554941<br>USDC 0.00177621285043913 | ADA 186.129857456609<br>BTC 0.000325980632734373<br>CEL 0.627205065346473 | |
| 3.1.393205 | MICHAEL GRANT KNOBLAUCH | ADDRESS REDACTED | | | | BTC 0.00000014 | |
| 3.1.393206 | MICHAEL GRANT MOHLMAN | ADDRESS REDACTED | | | MATIC 2103.7955087899 | | |
| 3.1.393207 | MICHAEL GRAS | ADDRESS REDACTED | | | BTC 0.000230274328988377<br>MATIC 1.3081210941941 | BTC 0.208265850876566 | |
| 3.1.393208 | MICHAEL GRASCHITZ | ADDRESS REDACTED | | | ADA 19.6535874732621 | | |
| 3.1.393209 | MICHAEL GRASSO | ADDRESS REDACTED | | | BTC 0.0337199541519551<br>ETH 0.688361077009766 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393210 | MICHAEL GRAUB | ADDRESS REDACTED | | | BCH 0.000648522822786834<br>CEL 1.03341882450185<br>ETH 0.000030451651321013<br>OMG 0.01896042196707<br>ZRX 1.13286310944294 | | |
| 3.1.393211 | MICHAEL GRAUBERT | ADDRESS REDACTED | | | AAVE 0.00353193420826235<br>BTC 0.00167214303794466<br>ETH 0.000532236436351003<br>LINK 0.414412729006475<br>MATIC 41.4598316537115<br>SNX 0.787785058865725<br>USDC 370.890218334474 | | |
| 3.1.393212 | MICHAEL GRAUSO | ADDRESS REDACTED | | | BTC 0.000460864237237432<br>USDC 1110.12299548399 | | |
| 3.1.393213 | MICHAEL GRAVES | ADDRESS REDACTED | | | BTC 0.021875589290222<br>CEL 76.6812598014749<br>ETH 0.10448794119322<br>USDC 815.259501801851 | | |
| 3.1.393214 | MICHAEL GRAVES | ADDRESS REDACTED | | | BCH 0.000002431818615141<br>LTC 0.0000772498251135709 | | BCH 0.0835832820935552<br>LTC 1.89098273565992 |
| 3.1.393215 | MICHAEL GRAVINA | ADDRESS REDACTED | | | ETH 0.028515384713197<br>LINK 3.7846811419121<br>USDC 106.795881328924 | | |
| 3.1.393216 | MICHAEL GRAY | ADDRESS REDACTED | | | BTC 0.00119073040952279<br>DOT 5.04866148856288<br>ETH 0.0370033020234296<br>MATIC 99.9951503482617 | | |
| 3.1.393217 | MICHAEL GRAY | ADDRESS REDACTED | | | CEL 4338.82355869562 | | |
| 3.1.393218 | MICHAEL GRAYSON | ADDRESS REDACTED | | | BTC 0.00208580984593133<br>SNX 643.364554196965<br>UNI 115.837923429907<br>XRP 0.127753503823293 | | |
| 3.1.393219 | MICHAEL GRAYSON | ADDRESS REDACTED | | | BTC 0.0858951762325713<br>USDC 0.0549819643007062 | BTC 0.01813945 | |
| 3.1.393220 | MICHAEL GRAZIANI | ADDRESS REDACTED | | | BTC 0.00112026074309726<br>USDT ERC20 480.160297109769 | | |
| 3.1.393221 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.000005275922305749<br>USDC 0.314801806844115 | | |
| 3.1.393222 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.137832355950828<br>ETH 22.3807720406297<br>MATIC 2184.08604115408 | | |
| 3.1.393223 | MICHAEL GREEN | ADDRESS REDACTED | | | USDC 0.731792550704535 | | |
| 3.1.393224 | MICHAEL GREEN | ADDRESS REDACTED | | | ADA 16761.3781529224<br>BTC 0.00217004289927724<br>DOT 938.583717997561<br>ETH 14.7636419453087<br>LINK 224.009277666088<br>MATIC 2993.43153754704 | | |
| 3.1.393225 | MICHAEL GREEN | ADDRESS REDACTED | | | USDT ERC20 85.1661158274841 | | |
| 3.1.393226 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.000000006333061258<br>CEL 0.17389652956531 | | |
| 3.1.393227 | MICHAEL GREEN | ADDRESS REDACTED | | | ADA 343.260664286498<br>BTC 0.0338939845297036<br>ETH 0.851471598574513<br>LINK 34.5077232134096<br>MATIC 313.296717642992<br>SOL 9.54166876454084 | | |
| 3.1.393228 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.0408160065279964 | | |
| 3.1.393229 | MICHAEL GREEN | ADDRESS REDACTED | | | BTC 0.0000416135895107819<br>MATIC 488.38223691958 | BTC 0.0437552864765902 | |
| 3.1.393230 | MICHAEL GREENBERG | ADDRESS REDACTED | | | CEL 1.06204750181956 | | |
| 3.1.393231 | MICHAEL GREENBLATT | ADDRESS REDACTED | | | BTC 0.000856400237106322<br>CEL 928.823020607035<br>ETH 11.4406350938871<br>USDC 4.2708407392571 | | BTC 1.16967221607632<br>CEL 9.00184685047463<br>ETH 22.0202882256163 |
| 3.1.393232 | MICHAEL GREENE | ADDRESS REDACTED | | | AAVE 0.221637532700048<br>ADA 90.226217722074<br>AVAX 0.993870473134132<br>BAT 91.3874436818393<br>BCH 0.154777041097262<br>BTC 0.0056901591741081<br>CEL 44.9384258898294<br>COMP 0.22664794519729<br>DASH 0.403649625191401<br>DOGE 452.440017331314<br>EOS 60.2589372314725<br>ETC 2.07399417450043<br>ETH 0.192599646354012<br>KNC 57.6039052233218<br>LTC 0.610437552983787<br>MANA 51.440524005309<br>MATIC 121.10771631918<br>MCDAI 107.566963301821<br>PAXG 0.0930679863757314<br>SGB 589.755852053614<br>SNX 10.4262026308209<br>SOL 1.01603774771296<br>UNI 4.85655893023971<br>USDC 269.583378004799<br>XLM 539.721426349987<br>ZEC 0.215636312121148<br>ZRX 179.319334005824 | | |
| 3.1.393233 | MICHAEL GREENE | ADDRESS REDACTED | | | BTC 0.000926057380655787<br>USDC 2.24454280928815 | | |
| 3.1.393234 | MICHAEL GREENE | ADDRESS REDACTED | | | BTC 0.00307679099000956<br>DOT 106.048007249348<br>MATIC 6179.21050354851 | | |
| 3.1.393235 | MICHAEL GREENEMEIER | ADDRESS REDACTED | | | ADA 254.458358699474<br>BTC 0.000002583442712193<br>GUSD 3.59876985749264<br>USDT ERC20 0.417127747110493 | | |
| 3.1.393236 | MICHAEL GREENLEAF | ADDRESS REDACTED | | | CEL 7.77895246682569 | | |
| 3.1.393237 | MICHAEL GREENSIDES | ADDRESS REDACTED | | | BTC 0.00515587519296592<br>CEL 0.705543738675096<br>ETH 6.84044585730364 | | |
| 3.1.393238 | MICHAEL GREGERSEN | ADDRESS REDACTED | | | CEL 0.0082691678961467 | | |
| 3.1.393239 | MICHAEL GREGORY | ADDRESS REDACTED | | | BTC 0.000096105387046305<br>ETH 0.00296510278348205<br>USDT ERC20 0.533057712130789 | BTC 0.000000185720871595<br>ETH 0.000000985210123724<br>USDT ERC20 0.245756054757664 | |
| 3.1.393240 | MICHAEL GREGORY | ADDRESS REDACTED | | | ADA 6125.51496957013<br>BAT 0.632597027602179<br>BTC 0.0790950012740669<br>CEL 486.439227738911<br>ETH 0.378106036856552<br>USDC 95<br>USDT ERC20 5.309928 | | |
| 3.1.393241 | MICHAEL GREGORY | ADDRESS REDACTED | | | BTC 0.0454069965715529<br>CEL 43.5250608652375<br>ETH 0.065<br>SOL 10.7635280814713 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393242 | MICHAEL GREGORY | ADDRESS REDACTED | | | USDC 7.76070226324831 | | |
| 3.1.393243 | MICHAEL GREGORY | ADDRESS REDACTED | | | BTC 0.0259526723854822 | | |
| 3.1.393244 | MICHAEL GREGORY MATTFELD | ADDRESS REDACTED | | | BTC 1.11721850202729 | BTC 0.00161102232746781 | |
| 3.1.393245 | MICHAEL GREGORY WITHAM | ADDRESS REDACTED | | | BTC 0.00587589492659755<br>ETH 3.75972555279141 | BTC 0.00175552673719819<br>ETH 0.138116153756129 | |
| 3.1.393246 | MICHAEL GREHAM | ADDRESS REDACTED | | | BTC 0.000000001487360516<br>CEL 6.55927494063988<br>DOT 11.57281 | | |
| 3.1.393247 | MICHAEL GREINER | ADDRESS REDACTED | | | BAT 0.235481791046611<br>BCH 0.00431386957377022<br>BTC 0.000007330797805615<br>USDT ERC20 0.707953717983207<br>ZRX 0.305093095590092 | | |
| 3.1.393248 | MICHAEL GREINER | ADDRESS REDACTED | | | BTC 0.000011724145287096<br>ETH 0.0000343914806025689<br>MATIC 1.12145329168039<br>SNX 0.0343469121907425 | SNX 12.6674119811489 | |
| 3.1.393249 | MICHAEL GREINER | ADDRESS REDACTED | | | ADA 1197.71323535324<br>BTC 0.00198578921775146<br>DOT 23.3055901511577<br>LINK 9.96305778836543<br>MATIC 541.622485887867<br>USDT ERC20 0.614755892729913 | | |
| 3.1.393250 | MICHAEL GREKOSKI | ADDRESS REDACTED | | | BTC 0.0151786637965441<br>ETH 0.209413192178554 | | |
| 3.1.393251 | MICHAEL GREKSA | ADDRESS REDACTED | | | ADA 1930.48749565357<br>BTC 0.145058495385603<br>USDC 17628.7276773488 | | USDC 10000 |
| 3.1.393252 | MICHAEL GRENCI | ADDRESS REDACTED | | | BTC 0.000025879801072661 | | |
| 3.1.393253 | MICHAEL GRENIER | ADDRESS REDACTED | | | 1INCH 198.250075692652<br>AAVE 3.59522973706463<br>ADA 2752.55249301989<br>BTC 1.13553001279146<br>DOT 56.1663714813779<br>ETH 21.8752731943821<br>LINK 257.858291095982<br>MATIC 2615.52589007315<br>UNI 71.6343850650756<br>USDC 2.23233255589511 | BTC 0.127566645177855<br>ETH 0.00165390561283257 | |
| 3.1.393254 | MICHAEL GREY | ADDRESS REDACTED | | | BCH 0.01<br>CEL 0.0222940416938307 | | |
| 3.1.393255 | MICHAEL GRIEGO | ADDRESS REDACTED | | | ADA 0.00812737406251208<br>BTC 0.000000072701316101<br>LTC 0.000117229513953825<br>USDC 0.00438878389214305 | | ADA 0.000000841606011155 |
| 3.1.393256 | MICHAEL GRIFFIN | ADDRESS REDACTED | | | USDC 410.792315463447 | | |
| 3.1.393257 | MICHAEL GRIFFIN | ADDRESS REDACTED | | | EOS 271.31667948339<br>MATIC 3962.65835203574<br>XLM 12226.9671220596<br>XRP 4237.847616 | | |
| 3.1.393258 | MICHAEL GRIFFITH | ADDRESS REDACTED | | | CEL 1.07427928018762 | | |
| 3.1.393259 | MICHAEL GRIFFITHS | ADDRESS REDACTED | | | BTC 0.00121823941133792<br>ETH 0.636620939449977 | | |
| 3.1.393260 | MICHAEL GRIGG | ADDRESS REDACTED | | | CEL 18.4074636003825<br>USDC 5.79287850330309 | | |
| 3.1.393261 | MICHAEL GRIGORIADIS | ADDRESS REDACTED | | | ADA 0.000352178287894408<br>BNB 0.000712450901978553<br>BTC 0.000000274051686162<br>USDC 0.26167916655508 | | |
| 3.1.393262 | MICHAEL GRIGSBY | ADDRESS REDACTED | | | CEL 1.064072085832<br>USDC 0.00784977377810767 | | |
| 3.1.393263 | MICHAEL GRIMES | ADDRESS REDACTED | | | AAVE 3.28201027218579<br>ADA 4555.96738431014<br>AVAX 8.70329549066034<br>BTC 0.927713111815098<br>DOT 113.365540787552<br>ETH 6.84288918345258<br>LINK 170.326421167762<br>MATIC 542.036649856329 | | |
| 3.1.393264 | MICHAEL GRINBERG | ADDRESS REDACTED | | | ADA 0.491001374653711<br>BTC 0.0237146706917142<br>ETH 2.62646315036772<br>LTC 0.0767566801495083 | LTC 0.000000004380468493 | |
| 3.1.393265 | MICHAEL GRINGAUZ | ADDRESS REDACTED | | | BTC 0.000888450481794501<br>CEL 10.0568303049323<br>DOT 2.9288436884<br>ETH 0.082539<br>UNI 7.20300845 | | |
| 3.1.393266 | MICHAEL GRIZZLE | ADDRESS REDACTED | | | ADA 0.0729009079719727<br>BTC 0.000008557200229099<br>ETH 0.000025180263314236<br>GUSD 0.0887642233682824<br>MATIC 0.126577367265973<br>SNX 0.0339517500086379<br>XLM 0.0334126239503665 | | |
| 3.1.393267 | MICHAEL GROBLER | ADDRESS REDACTED | | | ADA 228.732591351146<br>BTC 0.000346475605343205<br>ETH 1.01571813189152<br>LTC 0.000630125715975771<br>USDC 215.879482582584 | | |
| 3.1.393268 | MICHAEL GROCHOWSKI | ADDRESS REDACTED | | | AAVE 1.8057690825844<br>BTC 0.0575958575714172<br>CEL 0.00207842125728423<br>DOT 35.7932562226379<br>ETH 0.749002320308993<br>LINK 28.9829186117185<br>LTC 4.18532482565777<br>XLM 892.285466145968 | | |
| 3.1.393269 | MICHAEL GROENEWALD | ADDRESS REDACTED | | | AAVE 1.7258371873985<br>BTC 0.0379014328859047<br>CEL 1.82851595686393<br>DOT 31.2642361018493<br>ETH 1.17194585019114<br>LINK 43.9838681380001<br>LUNC 21.8030209608225<br>MATIC 576.101854634607<br>SNX 0.10695361951343<br>UNI 0.0066975628928946 | | |
| 3.1.393270 | MICHAEL GROENING | ADDRESS REDACTED | | | CEL 6.18762285067239 | | |
| 3.1.393271 | MICHAEL GROMES | ADDRESS REDACTED | | | BTC 0.000014840681138248 | | |
| 3.1.393272 | MICHAEL GRÖNING | ADDRESS REDACTED | | | BTC 0.000003397547491166 | | |
| 3.1.393273 | MICHAEL GRØNNEVIK | ADDRESS REDACTED | | | BTC 0.000000003866354419<br>CEL 71.3023321705883 | | |
| 3.1.393274 | MICHAEL GROSS | ADDRESS REDACTED | | | BTC 0.000000825558707059 | BTC 0.000000006034882708 | |
| 3.1.393275 | MICHAEL GROSS | ADDRESS REDACTED | | | ADA 303.361875124656<br>BTC 0.0780472799841152<br>DOT 10.8010722278446<br>ETH 0.224838062093964<br>USDC 367.669729588105 | | |
| 3.1.393276 | MICHAEL GROSS | ADDRESS REDACTED | | | LINK 0.133669524610642 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393277 | MICHAEL GROTENHUIS | ADDRESS REDACTED | | | BTC 0.0000644101237085859<br>ETH 0.00076742630489812 | | |
| 3.1.393278 | MICHAEL GROVE | ADDRESS REDACTED | | | BTC 0.000941714974165947<br>USDT ERC20 74.745591687029 | | |
| 3.1.393279 | MICHAEL GRUBER | ADDRESS REDACTED | | | BTC 0.282545533017821<br>ETH 2.34041605815442<br>MATIC 1692.35206244318<br>SOL 0.295756134607341 | SOL 239.499545208727 | |
| 3.1.393280 | MICHAEL GRUBER | ADDRESS REDACTED | | | BTC 0.000000226266257055<br>CEL 13.2228248275209<br>ETH 0.0369136523959442<br>LTC 0.00485493769790174<br>SGB 0.332795471669398<br>USDT ERC20 0.011248403075904<br>XRP 2.23330900451719 | | |
| 3.1.393281 | MICHAEL GRÜNEBAUM | ADDRESS REDACTED | | | BTC 0.104474317821574 | | |
| 3.1.393282 | MICHAEL GRUZO | ADDRESS REDACTED | | | ADA 0.00000046949462797<br>CEL 4.33818399891137<br>MATIC 10 | | |
| 3.1.393283 | MICHAEL GRYSEN | ADDRESS REDACTED | | | BTC 0.0322829221324223 | | |
| 3.1.393284 | MICHAEL GRZYWACZ | ADDRESS REDACTED | | | BTC 0.0140484158143811<br>SOL 1.28257703174886<br>XLM 77.1130352652853 | | |
| 3.1.393285 | MICHAEL GUANTIERO | ADDRESS REDACTED | | | BTC 0.0318381672844069<br>CEL 1085.73505380754<br>ETH 0.238396987743304<br>LUNC 14.5<br>SOL 4.37571 | | |
| 3.1.393286 | MICHAEL GUARINO | ADDRESS REDACTED | | | BTC 0.0119840926206494<br>MATIC 1063.4450959696 | | |
| 3.1.393287 | MICHAEL GUDAITIS | ADDRESS REDACTED | | | ADA 684.400710771174<br>BTC 0.254550425191872<br>ETH 1.83787995229827<br>USDC 6983.76040698058 | | |
| 3.1.393288 | MICHAEL GUERCIO | ADDRESS REDACTED | | | BTC 0.0000226589588200959<br>CEL 0.133280342465587 | | |
| 3.1.393289 | MICHAEL GUERRERA | ADDRESS REDACTED | | | BTC 0.000102717172036346 | BTC 0.000000002603563212 | |
| 3.1.393290 | MICHAEL GUERRERO | ADDRESS REDACTED | | | BAT 0.369578249203248<br>BTC 0.0000650346636815479<br>CEL 0.179276716226775<br>ETH 0.00148893615856145<br>SGB 60.6285126807947<br>USDC 8.50221748170862<br>XRP 0.000000051849219152 | BAT 21.4184065026808<br>BTC 0.000000005048995764<br>USDC 0.00872187469599865 | |
| 3.1.393291 | MICHAEL GUERRERO | ADDRESS REDACTED | | | ETH 0.000046458480474327 | | |
| 3.1.393292 | MICHAEL GUERRIER | ADDRESS REDACTED | | | BTC 0.000001954213314958<br>ETH 0.0531065265102648<br>MATIC 303.40959181459<br>XRP 1360.039005 | | |
| 3.1.393293 | MICHAEL GUERRIERO | ADDRESS REDACTED | | | BTC 0.872412189360727<br>USDC 66.5449970565995 | | |
| 3.1.393294 | MICHAEL GUETHER | ADDRESS REDACTED | | | BTC 0.00104821662716892<br>USDC 421.646533401478 | | |
| 3.1.393295 | MICHAEL GUGGENBERGER | ADDRESS REDACTED | | | ADA 15000<br>BTC 1.01283510345711<br>CEL 590.554167922983<br>DASH 0.0180297559861363<br>ETH 30.6099839095803<br>LUNC 6.30694246724789<br>MATIC 532.503117198281<br>MCDAI 0.0000000013439449<br>PAXG 18.5299433260611<br>USDC 5415.75875442597<br>USDT ERC20 8093<br>XLM 38.4682827552786 | | |
| 3.1.393296 | MICHAEL GUGGENHEIM | ADDRESS REDACTED | | | | BTC 0.07586<br>ETH 0.00000053<br>USDC 0.007 | |
| 3.1.393297 | MICHAEL GUIAO | ADDRESS REDACTED | | | BTC 0.00000083711060479<br>CEL 0.616296662190432 | | |
| 3.1.393298 | MICHAEL GUIAZIL | ADDRESS REDACTED | | | BTC 0.000523008089681846<br>CEL 113.33415056211<br>LINK 6.52663743<br>XLM 403<br>XRP 968.041441 | | |
| 3.1.393299 | MICHAEL GUIBERT | ADDRESS REDACTED | | | BTC 0.000000042231887272<br>DOT 0.000030729277230359<br>ETH 0.000000336749772913 | | |
| 3.1.393300 | MICHAEL GUIBLEO | ADDRESS REDACTED | | | BTC 0.0000242515568368836<br>ETH 0.000209645500408568<br>MATIC 4111.72822246019 | ETH 0.21517538 | |
| 3.1.393301 | MICHAEL GUILLEMAILLE | ADDRESS REDACTED | | | ADA 154.397778178731<br>BTC 0.00145516898979654<br>XLM 315.033912167347<br>XRP 0.00665402264057261 | | |
| 3.1.393302 | MICHAEL GUILLEMETTE | ADDRESS REDACTED | | | DOT 0.00130329252495764 | | |
| 3.1.393303 | MICHAEL GUINTA | ADDRESS REDACTED | | | MATIC 0.592035981279934 | | |
| 3.1.393304 | MICHAEL GUIRGUIS | ADDRESS REDACTED | | | BTC 0.000001056941816031<br>GUSD 0.0458994073328509 | | |
| 3.1.393305 | MICHAEL GULASH | ADDRESS REDACTED | | | CEL 1.07794985665484 | | |
| 3.1.393306 | MICHAEL GUMA | ADDRESS REDACTED | | | BTC 0.0632775774147245<br>ETH 1.35645681635041 | | |
| 3.1.393307 | MICHAEL GUNDERSON | ADDRESS REDACTED | | | ADA 18.0735858171287 | | |
| 3.1.393308 | MICHAEL GUNNING | ADDRESS REDACTED | | | BTC 0.0106490172178035<br>CEL 0.0293276028472418<br>MATIC 5705.89523244194<br>XRP 1229.0034807403 | | |
| 3.1.393309 | MICHAEL GUNNING | ADDRESS REDACTED | | | CEL 0.0335964991111209<br>ETH 0.00848229 | | |
| 3.1.393310 | MICHAEL GUNNING | ADDRESS REDACTED | | | ADA 982.253785906141<br>BTC 0.0667960200638633<br>CEL 14.0634826666888<br>USDC 174.848816720734<br>XLM 257.02376891943 | | |
| 3.1.393311 | MICHAEL GUNSTROM | ADDRESS REDACTED | | | ADA 7028.66748019976<br>BTC 0.0206433759913829<br>ETH 0.129497488021707 | | |
| 3.1.393312 | MICHAEL GÜNTER NEUMANN | ADDRESS REDACTED | | | BTC 0.00000168447570471 | | |
| 3.1.393313 | MICHAEL GUREVICH | ADDRESS REDACTED | | | BTC 1.150131207<br>CEL 318.432420530644<br>ETH 3.12750537951906<br>SNX 15.8783591751398<br>USDT ERC20 1 | | |
| 3.1.393314 | MICHAEL GURTMAN | ADDRESS REDACTED | | | BTC 0.000021201394187207<br>LINK 0.00909833568409832<br>USDC 0.362911012831374 | | |
| 3.1.393315 | MICHAEL GUSWAY | ADDRESS REDACTED | | | BTC 0.00161619247256078<br>MCDAI 0.984983884753662<br>SNX 48.5050051407021<br>ZRX 854.094479434659 | | |

## Schedule F

### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393316 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | AAVE 1.36991816893467<br>AVAX 6.98753677804358<br>BTC 0.0573998346707182<br>DASH 0.0789166507819751<br>EOS 14.2445201986191<br>ETH 0.430283344836426<br>MANA 2.67109503778017<br>MATIC 655.73064892645 | BTC 0.00080103<br>ETH 0.007425 | |
| 3.1.393317 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | USDC 0.414620100812561 | | |
| 3.1.393318 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.0013965212663564 | | |
| 3.1.393319 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000436208529695148 | | |
| 3.1.393320 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.000224597473679989 | | |
| 3.1.393321 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | AVAX 3.29146413973032<br>BTC 0.0262022861233001<br>ETH 1.94551795093394<br>MATIC 5672.50322404262<br>MCDAI 31.8496284380834<br>USDC 6.09012183553431<br>USDT ERC20 4.91275151339997 | | |
| 3.1.393322 | MICHAEL GUTIERREZ | ADDRESS REDACTED | | | BTC 0.100112021799908 | BTC 0.00000002 | |
| 3.1.393323 | MICHAEL GUTMAN | ADDRESS REDACTED | | | BTC 0.00153131466461865<br>USDC 1093.56777080291 | | |
| 3.1.393324 | MICHAEL GUTMANN | ADDRESS REDACTED | | | BTC 0.000001046197448464 | | |
| 3.1.393325 | MICHAEL GUZDEK | ADDRESS REDACTED | | | BTC 0.00209979692303912<br>CEL 4.04576463133559<br>DOT 1.72675087 | | |
| 3.1.393326 | MICHAEL GUZMAN | ADDRESS REDACTED | | | BTC 0.000247910422054652 | BTC 0.00582398210498767 | |
| 3.1.393327 | MICHAEL GUZMAN | ADDRESS REDACTED | | | BTC 0.000000063135619459 | | |
| 3.1.393328 | MICHAEL GUZMAN | ADDRESS REDACTED | | | CEL 1.07647017150164 | | |
| 3.1.393329 | MICHAEL GUZZARDO | ADDRESS REDACTED | | | BTC 0.000705395855979831<br>ETH 0.0122881064268 | BTC 0.000000001357723708<br>CEL 131.257539104902 | |
| 3.1.393330 | MICHAEL GWALTNEY | ADDRESS REDACTED | | | BTC 0.000001936766150982<br>ETH 0.000123984743759547 | | |
| 3.1.393331 | MICHAEL GWYN | ADDRESS REDACTED | | | BTC 0.00985031842070089 | | |
| 3.1.393332 | MICHAEL GYAU-BOAKYE | ADDRESS REDACTED | | | BTC 0.000806022308025809<br>CEL 0.357448369200298<br>ETH 0.000223184719351535<br>LTC 0.0750942965199124<br>SGB 40.3437<br>XRP 0.000003002850676873 | | |
| 3.1.393333 | MICHAEL GYGAX | ADDRESS REDACTED | | | ADA 98.424862<br>CEL 2.00462804324371<br>DOT 0.000042214153846154<br>MATIC 165.66546<br>SOL 0.01159066<br>USDC 0.279<br>XRP 196.351862 | | |
| 3.1.393334 | MICHAEL H GOLDBERG | ADDRESS REDACTED | | | ADA 4783.2058116703<br>BSV 1.00537095948517<br>COMP 4.94954598640471<br>DOT 0.0744580202561665<br>ETC 15.4386898619655<br>ETH 0.0016191479160791 | BTC 0.00128629606784468<br>DOT 41.6982301099342 | |
| 3.1.393335 | MICHAEL H PRUNER | ADDRESS REDACTED | | | ETH 0.00371589795482536<br>LINK 0.0134813899924287 | BTC 0.00138693315689432<br>ETH 0.000000960763318915<br>LINK 0.000000934563293995 | |
| 3.1.393336 | MICHAEL HAAK | ADDRESS REDACTED | | | ADA 445.060248602729<br>BTC 0.000021052948856458<br>COMP 0.268290758175664<br>DOT 17.728025299377<br>ETH 0.000291816532737633<br>LINK 7.68027956687027<br>MANA 137.029077365943<br>MATIC 744.54790445013<br>PAXG 0.048440440612112<br>SNX 0.0441843460015515<br>USDC 0.106701590707837<br>XLM 1008.49800196641 | BTC 0.00000000934541603 | |
| 3.1.393337 | MICHAEL HAAS | ADDRESS REDACTED | | | USDC 0.460929746824691 | USDC 263.203890462317 | |
| 3.1.393338 | MICHAEL HAASE | ADDRESS REDACTED | | | BTC 0.000393315729151997 | | |
| 3.1.393339 | MICHAEL HABASHY | ADDRESS REDACTED | | | ADA 0.247921898377928<br>BNB 0.000471322085145706<br>BTC 0.000008327159313093<br>USDC 0.018014937378756 | | |
| 3.1.393340 | MICHAEL HABEGGER | ADDRESS REDACTED | | | BTC 0.0115567697177934<br>CEL 11.120504312957 | | |
| 3.1.393341 | MICHAEL HABIBI | ADDRESS REDACTED | | | SNX 5.80672052611672 | | |
| 3.1.393342 | MICHAEL HACHE | ADDRESS REDACTED | | | CEL 0.202928357055977<br>DOGE 3933.84011710398 | | |
| 3.1.393343 | MICHAËL HACHÉ | ADDRESS REDACTED | | | BTC 0.000000003740848059<br>CEL 79.4994866073551<br>ETH 0.242094195312408<br>SNX 6.62646 | | |
| 3.1.393344 | MICHAEL HACHEY | ADDRESS REDACTED | | | ADA 0.0368886056164864<br>AVAX 0.00446558346573563<br>BTC 0.000132793618500773<br>COMP 0.000172715976162022<br>ETH 0.000517106113219769<br>MATIC 1.05517300625996<br>UNI 0.00504205042170605<br>XLM 0.223535629145409 | BTC 0.00000000097222633<br>COMP 1.03818838812407<br>ETH 0.000000204795418033 | |
| 3.1.393345 | MICHAEL HACKETT | ADDRESS REDACTED | | | CEL 0.153327677861731 | | |
| 3.1.393346 | MICHAEL HADDAD | ADDRESS REDACTED | | | BTC 0.000008192835243655<br>ETH 0.000111908963479992 | BTC 0.01249488<br>ETH 0.159690250050363 | |
| 3.1.393347 | MICHAEL HADDEN | ADDRESS REDACTED | | | BTC 0.000862970877174179<br>CEL 0.687136771443199 | | |
| 3.1.393348 | MICHAEL HADDEN | ADDRESS REDACTED | | | BTC 0.000020300090283093<br>ETH 0.000268906581373314<br>USDC 0.330492648966037 | BTC 0.000000001892820049<br>ETH 0.00165685032758989<br>USDC 2.833 | |
| 3.1.393349 | MICHAEL HADI | ADDRESS REDACTED | | | ADA 188.405911947384<br>BTC 0.00000052391199409 | | |
| 3.1.393350 | MICHAEL HAERTSCH | ADDRESS REDACTED | | | BTC 0.00127222084815568<br>USDC 2092.54604947506 | | |
| 3.1.393351 | MICHAEL HÄFLIGER | ADDRESS REDACTED | | | BTC 0.000144316104283373<br>CEL 0.00237990350118796<br>DASH 0.00105321381226843<br>SNX 0.273018327735808 | | |
| 3.1.393352 | MICHAEL HÄFLIGER | ADDRESS REDACTED | | | BTC 0.000000644852529635<br>CEL 0.00953915760049463<br>ETH 0.000015213379216235 | | |
| 3.1.393353 | MICHAEL HAGEN | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.393354 | MICHAEL HAGENMAYER | ADDRESS REDACTED | | | BTC 0.0572516272389194 | | |
| 3.1.393355 | MICHAEL HAGGE | ADDRESS REDACTED | | | ADA 849.915602<br>BTC 0.0932184372378418<br>CEL 136.845205867912<br>LTC 8.0386<br>XRP 10591.533942 | | |
| 3.1.393356 | MICHAEL HAGGERTY | ADDRESS REDACTED | | | BTC 0.0201686275182494<br>USDC 4678.89587631137 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393357 | MICHAEL HAGOOD | ADDRESS REDACTED | | | ADA 0.0406859068768975<br>BTC 0.00001883523960205<br>CEL 1.11633056103818<br>ETH 0.000354895053580789<br>MATIC 0.701319018670186<br>SNX 11.9847335512335<br>USDC 1.37176497360827 | ADA 0.00000086805557058<br>BTC 0.000000009715726614<br>USDC 0.000000959097843632 | |
| 3.1.393358 | MICHAEL HAIDINGER | ADDRESS REDACTED | | | BTC 0.000000006818339371<br>CEL 95.4923633228051<br>COMP 0.0514902682858978<br>KNC 2.32637121919903<br>LTC 0.000000009775892304<br>SGB 303.569015710262<br>SNX 0.000000028588598901<br>XLM 0.000000586462183116<br>XRP 0.00561279691916251 | | |
| 3.1.393359 | MICHAEL HAIDUKE | ADDRESS REDACTED | | | ADA 0.073606603726622<br>AVAX 0.00446212077609141<br>BTC 0.000009329962803962<br>COMP 0.000405973805628206<br>DOT 0.0132390158664729<br>ETH 0.00181645766404315<br>MANA 0.00324323361704159<br>MATIC 0.610853067270606<br>SOL 0.0028634295187433<br>USDC 0.670699963816302<br>ZRX 0.0207759478259322 | BTC 0.000000004115046197<br>MANA 0.006512224856822<br>SOL 0.000000000981315286<br>USDC 0.001 | |
| 3.1.393360 | MICHAEL HAJUT | ADDRESS REDACTED | | | CEL 0.000042909413236296<br>EOS 0.465753863693971 | | |
| 3.1.393361 | MICHAEL HAKALA | ADDRESS REDACTED | | | BTC 0.0506736042412185<br>ETH 0.0600077523043683 | | |
| 3.1.393362 | MICHAEL HAKIMIAN | ADDRESS REDACTED | | | CEL 15.8140818778643 | | |
| 3.1.393363 | MICHAEL HALE | ADDRESS REDACTED | | | 1INCH 160.371234267983<br>ADA 654.116834183418<br>BTC 0.000044214756444917<br>DOT 96.1721987659883<br>ETH 0.771808003412904<br>MATIC 743.252065010728<br>SNX 55.109714645327<br>SOL 2.026221970118<br>SUSHI 17.3124229217351<br>USDC 2.76667727048091 | | BTC 0.025435195923939 |
| 3.1.393364 | MICHAEL HALEY | ADDRESS REDACTED | | | ADA 0.0142338653355547 | | |
| 3.1.393365 | MICHAEL HALL | ADDRESS REDACTED | | | DOT 6.52568096890191<br>MATIC 229.227296864645 | | |
| 3.1.393366 | MICHAEL HALL | ADDRESS REDACTED | | | ADA 0.0805925409990429<br>BTC 0.427304590121627<br>ETH 0.000535161491222305<br>USDC 5.2087875457589<br>XLM 0.588524508056397 | | |
| 3.1.393367 | MICHAEL HALL | ADDRESS REDACTED | | | BTC 0.000008027828925578 | | |
| 3.1.393368 | MICHAEL HALL | ADDRESS REDACTED | | | USDC 0.00483043559023241 | | |
| 3.1.393369 | MICHAEL HALLETT | ADDRESS REDACTED | | | BTC 0.325041058051042 | BTC 0.000478119397887507 | |
| 3.1.393370 | MICHAEL HALLIGAN | ADDRESS REDACTED | | | ADA 2906.80640127732<br>BTC 0.000890973572408573<br>COMP 2.212057665792<br>ETH 8.57049718034484 | | |
| 3.1.393371 | MICHAEL HALLMAN | ADDRESS REDACTED | | | BTC 0.000000137359063671<br>CEL 0.631648676862896 | | |
| 3.1.393372 | MICHAEL HALOW | ADDRESS REDACTED | | | BTC 0.0680725827684328 | | |
| 3.1.393373 | MICHAEL HAMBAMMER | ADDRESS REDACTED | | | AAVE 0.00245585092274955<br>BTC 0.000002192628559437<br>CEL 0.0901514287473077<br>MATIC 2.63605016727491 | | |
| 3.1.393374 | MICHAEL HAMBERGER | ADDRESS REDACTED | | | BTC 0.250827127929295 | | |
| 3.1.393375 | MICHAEL HAMEL | ADDRESS REDACTED | | | AAVE 0.000840999244476439<br>ADA 1035.49907823453<br>AVAX 0.00479581550769243<br>BTC 0.0296099104453856<br>DOT 0.0249262530019221<br>ETH 0.214316287412662<br>MANA 0.0167753642628528<br>MATIC 257.912309947704<br>SNX 0.033034657436315<br>UMA 0.000811239229635472<br>USDC 1729.55834173814<br>USDT ERC20 0.269452988146816<br>XLM 0.00485011517357511 | ADA 0.004<br>AVAX 0.000109157818170665<br>DOT 0.000000000078133162<br>USDT ERC20 0.000000110125402829 | |
| 3.1.393376 | MICHAEL HAMILL | ADDRESS REDACTED | | | MATIC 157.228094009528 | | |
| 3.1.393377 | MICHAEL HAMILTON | ADDRESS REDACTED | | | ADA 912.900036302839<br>BTC 0.00066351140508104<br>ETH 0.00749429469327941 | BTC 0.000054610077585648 | |
| 3.1.393378 | MICHAEL HAMILTON | ADDRESS REDACTED | | | AVAX 0.00242266426381949<br>BTC 0.0228751148391248<br>DOT 0.0596472801948834<br>GUSD 32.2674503062543<br>MATIC 126.06461262996<br>SOL 4.98428993728971<br>USDC 16.4453942738281 | DOT 0.000000621597377441<br>GUSD 0.00961630437130147<br>USDC 0.001973406389622 | |
| 3.1.393379 | MICHAEL HAMLIN | ADDRESS REDACTED | | | ETH 3.51724555346086<br>MATIC 4721.7324082242<br>UNI 140.085565894622<br>XLM 38677.3236996778 | | |
| 3.1.393380 | MICHAEL HAMMON | ADDRESS REDACTED | | | BTC 0.000936587900709415 | | |
| 3.1.393381 | MICHAEL HAMMONTREE | ADDRESS REDACTED | | | BTC 0.00399349166339583<br>ETH 0.0000184421264815<br>SNX 0.0343889140099016 | | |
| 3.1.393382 | MICHAEL HAMPTON CAMPBELL | ADDRESS REDACTED | | | ADA 707.412039917759<br>AVAX 12.3264338545833<br>BTC 0.0851590008685514<br>CEL 25.5808677138795<br>DOT 25.6716842440328<br>ETH 1.32999725877903<br>MATIC 111.547248765309<br>SOL 1.02226996786544 | AVAX 0.744902639608279<br>CEL 47.6561943209404 | |
| 3.1.393383 | MICHAEL HANAHOE | ADDRESS REDACTED | | | LINK 0.0100763635854854<br>MATIC 0.12595979084674 | | |
| 3.1.393384 | MICHAEL HAND | ADDRESS REDACTED | | | BTC 0.000045816458523766<br>DASH 0.00953831500327994<br>ETH 0.000145067146743691<br>LINK 0.147335242842378<br>MATIC 0.180272582544846<br>UNI 0.0431314519099638 | BTC 0.000000006245176132<br>MATIC 107.816230548461 | |
| 3.1.393385 | MICHAEL HANDBY | ADDRESS REDACTED | | | BTC 0.453530627349624 | | |
| 3.1.393386 | MICHAEL HANDEL | ADDRESS REDACTED | | | BTC 0.00000095435803215<br>ETH 0.00063284598059<br>2927<br>MATIC 0.00261369521880146 | BTC 0.000000801304297158<br>ETH 0.000000823102227472<br>MATIC 0.000125692873227516 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393387 | MICHAEL HANIGAN | ADDRESS REDACTED | | | BTC 0.013944061686417<br>CEL 4.29696772136037<br>DOT 0.0444423354846643<br>ETH 0.163794041030533<br>MATIC 204.018306014501<br>SOL 0.00941947043545201 | | |
| 3.1.393388 | MICHAEL HANLON | ADDRESS REDACTED | | | BTC 2.73935045920501<br>CEL 1.15116892753898<br>DASH 8.38006661636573<br>ETH 31.657570629448<br>LTC 61.8302644114601 | | |
| 3.1.393389 | MICHAEL HANNA | ADDRESS REDACTED | | | CEL 1.06381093975615 | | |
| 3.1.393390 | MICHAEL HANNA | ADDRESS REDACTED | | | BTC 0.000000004106131549<br>CEL 8.70220013154015<br>ETH 0.000123521730072054<br>SGB 20.5111056353495<br>USDC 3.80195922362481<br>USDT ERC20 0.000000507787652583<br>XLM 0.0234192108326122<br>XRP 0.0129379426590838 | | |
| 3.1.393391 | MICHAEL HANNA | ADDRESS REDACTED | | | 1INCH 5.56600187531645<br>BCH 0.00168102488558639<br>CEL 0.0588701150457205<br>LTC 0.0048767172486506<br>MATIC 0.510674288760842<br>USDC 0.468463329722621<br>XLM 29.4588954626184<br>ZEC 0.0376210653445871 | | |
| 3.1.393392 | MICHAEL HANNA | ADDRESS REDACTED | | | ADA 0.000000011251058202<br>BTC 0.00354823364957478<br>DOT 0.000000006927073236<br>ETH 0.000000621626628707999<br>GUSD 0.000118622033247916<br>PAXG 0.0177996840851356<br>USDC 196.346037351098 | ADA 0.0637170685117245<br>DOT 0.00824635422840137<br>ETH 0.00118547843137854<br>GUSD 0.136964748551513<br>USDC 0.26309208767359 | |
| 3.1.393393 | MICHAEL HANNA | ADDRESS REDACTED | | | BTC 0.84776558<br>CEL 145.107397067773<br>USDC 0.007 | | |
| 3.1.393394 | MICHAEL HANNAH | ADDRESS REDACTED | | | BTC 0.00115749639852382<br>CEL 1.11824346012637<br>SGB 7060.67290027298<br>XLM 48853.9263681656<br>XRP 48815.7640666746 | | |
| 3.1.393395 | MICHAEL HANNEMAN | ADDRESS REDACTED | | | ADA 391.127694277839<br>AVAX 12.7948845163868<br>BTC 0.091478828336773<br>ETH 0.00020036041136036<br>USDC 61975.7192773667<br>XRP 1021.05073745072 | BTC 0.0024479 | |
| 3.1.393396 | MICHAEL HANNEY | ADDRESS REDACTED | | | BTC 0.000000554919915547<br>CEL 1.1280788731947<br>DOT 0.0826679731655146<br>EOS 0.0610971624465722<br>LINK 0.0119653278376027<br>LTC 0.00208838077594748 | | |
| 3.1.393397 | MICHAEL HANNON | ADDRESS REDACTED | | | COMP 0.637708407846778<br>ETH 0.421727453081072<br>MATIC 403.462942078352 | | |
| 3.1.393398 | MICHAEL HANSACK | ADDRESS REDACTED | | | BTC 0.00071312847601648 | | |
| 3.1.393399 | MICHAEL HANSAN | ADDRESS REDACTED | | | BTC 0.0313088413747892 | | |
| 3.1.393400 | MICHAEL HANSEN | ADDRESS REDACTED | | | MCDAI 250.772676875571 | | |
| 3.1.393401 | MICHAEL HANSON | ADDRESS REDACTED | | | BTC 0.000000521442878397<br>LTC 0.000035765039017345<br>MATIC 0.429011998007337 | | |
| 3.1.393402 | MICHAEL HANSON | ADDRESS REDACTED | | | AAVE 78.1844199024446<br>BTC 0.00163386924218296<br>DOT 322.511974042588<br>ETH 16.6267146346888<br>LINK 0.0366721097796109<br>LTC 0.000010091679408462<br>MANA 0.0280312139181668<br>MATIC 9002.89614454906<br>SNX 231.527002813946<br>USDC 0.522442595313693 | | |
| 3.1.393403 | MICHAEL HANSON | ADDRESS REDACTED | | | BTC 0.000000177530283048<br>ETH 0.000001269107950747<br>LTC 0.00000005727425787<br>USDC 0.0122023739607644 | BTC 0.000000009960782263<br>LTC 0.000150068145959701<br>USDC 0.000000274145649942 | |
| 3.1.393404 | MICHAEL HANSON | ADDRESS REDACTED | | | BAT 0.28532072501326<br>ETH 0.00914159298230288<br>MATIC 0.62170558297262<br>PAXG 1.02839303658565<br>XLM 1.04883281875809 | | |
| 3.1.393405 | MICHAEL HANSSON | ADDRESS REDACTED | | | BTC 0.00146729547299156<br>CEL 46.7502800636638 | | |
| 3.1.393406 | MICHAEL HARASTA | ADDRESS REDACTED | | | BTC 0.0136775600074177 | | |
| 3.1.393407 | MICHAEL HARDACRE | ADDRESS REDACTED | | | BTC 0.206555834023113<br>EOS 0.0630230308545307<br>ETH 6.9331651680912<br>LINK 67.1115921261741<br>LTC 8.05254672363067<br>XRP 0.810578478527786<br>ZEC 0.00306553744230153 | | |
| 3.1.393408 | MICHAEL HARDER | ADDRESS REDACTED | | | BTC 0.0271752122108241 | | |
| 3.1.393409 | MICHAEL HARDIE | ADDRESS REDACTED | | | BTC 0.00128211092644381<br>CEL 6.18673590318596<br>ETH 0.279560253824262 | | |
| 3.1.393410 | MICHAEL HARDING | ADDRESS REDACTED | | | USDC 0.610373104245004 | USDC 0.000000275920049933 | |
| 3.1.393411 | MICHAEL HARDTKE | ADDRESS REDACTED | | | USDC 0.234791535664323 | | |
| 3.1.393412 | MICHAEL HARDY | ADDRESS REDACTED | | | BTC 0.855217079005434<br>USDC 16364.5130127437 | | |
| 3.1.393413 | MICHAEL HARGETT | ADDRESS REDACTED | | | BTC 0.000002079081832706<br>ETH 0.000062416399144468<br>MATIC 0.234417486997481<br>USDC 0.111417874606924<br>USDT ERC20 0.0505222531486797 | | BTC 0.00000000734430618 |
| 3.1.393414 | MICHAEL HARGRAVE | ADDRESS REDACTED | | | ADA 0.000000359212193853<br>BSV 0.000000002841817073<br>BTC 0.000009270771742564<br>CEL 0.751102925220101<br>DOT 0.000000000040777999<br>LTC 0.00271823364700202<br>MATIC 418.986091634204<br>XRP 0.000000125029894712 | | |
| 3.1.393415 | MICHAEL HARKE | ADDRESS REDACTED | | | ADA 0.00000001896532462<br>BTC 0.000000000007369885<br>DOT 0.000000020515561475<br>GUSD 0.000778421936571393<br>USDC 0.000000190984400866 | | ADA 0.062063399796316<br>BTC 0.000012171014683382<br>DOT 0.0141190944044267<br>GUSD 0.548681199405962<br>USDC 0.209149524230085 |
| 3.1.393416 | MICHAEL HARKLEROAD | ADDRESS REDACTED | | | BTC 0.00003677954797861 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393417 | MICHAEL HARLAN FAIR II | ADDRESS REDACTED | | | AVAX 10.6997584620308<br>BTC 0.000171735672544981<br>CEL 101.27337156777 | | |
| 3.1.393418 | MICHAEL HARLEY | ADDRESS REDACTED | | | BTC 0.00461081510251916<br>MCDAI 31.8277827245777 | | |
| 3.1.393419 | MICHAEL HARLOW | ADDRESS REDACTED | | | BTC 0.000167198178647339<br>COMP 0.00003357672119287<br>ETH 0.00168268964681176<br>LINK 0.0058384250414934<br>LTC 0.000453476132358245<br>SNX 0.0225573897144462<br>USDC 37.055920052813<br>XLM 2.33927136625852 | | |
| 3.1.393420 | MICHAEL HARMON | ADDRESS REDACTED | | | MATIC 0.0132731065791164<br>MCDAI 0.0132095208376767<br>USDC 0.0378782499534598 | | |
| 3.1.393421 | MICHAEL HARMON | ADDRESS REDACTED | | | BTC 0.000030499735844258 | BTC 0.000000003828831178 | |
| 3.1.393422 | MICHAEL HARMSTON | ADDRESS REDACTED | | | BTC 0.00119167512521503<br>CEL 7.62714030908896<br>XRP 1064.204051 | | |
| 3.1.393423 | MICHAEL HARNER | ADDRESS REDACTED | | | BTC 0.00122107408604972<br>MATIC 825.567452456949 | | |
| 3.1.393424 | MICHAEL HARR | ADDRESS REDACTED | | | DOT 6.55905766371595<br>ETH 0.149672656679247<br>SNX 99.1822990480172<br>USDC 0.271091077922616 | ADA 313.09453<br>DOGE 1672.05807029<br>MATIC 214.49797562<br>SNX 25.81466786<br>SOL 1.665692786 | |
| 3.1.393425 | MICHAEL HARR | ADDRESS REDACTED | | | BTC 0.00933712206362522<br>EOS 0.00008238067804129<br>GUSD 3.8722298004798<br>LINK 0.000000883286807026<br>LTC 0.000000634755534517<br>XLM 0.0210726053720605 | | |
| 3.1.393426 | MICHAEL HARRADINE | ADDRESS REDACTED | | | AVAX 26.698806305211<br>BTC 0.479603485024764<br>DOT 83.5818772531204<br>ETH 1.02062085827257<br>MATIC 1200.75143663496 | | |
| 3.1.393427 | MICHAEL HARREN | ADDRESS REDACTED | | | CEL 0.0251664596733714<br>ETH 0.000152320878637381 | | |
| 3.1.393428 | MICHAEL HARRESKOV | ADDRESS REDACTED | | | ETH 0.0000140082052125769 | | |
| 3.1.393429 | MICHAEL HARRIDGE | ADDRESS REDACTED | | | ADA 1788.54494879008<br>BTC 0.0830969795829959<br>CEL 447.52918759185<br>DOT 6.58358071033032<br>ETH 0.43874164<br>LTC 1.9339212<br>MATIC 18.303177<br>USDC 10<br>USDT ERC20 257.92<br>XLM 575.9901303<br>ZEC 0.1889808 | | |
| 3.1.393430 | MICHAEL HARRIETT | ADDRESS REDACTED | | | BAT 0.00207844957232611<br>BCH 0.0038046274752024<br>BTC 0.000000000578808634<br>COMP 0.000007400772756092<br>ETH 0.000002871292349784<br>UNI 0.000044807754486685<br>XLM 0.0110990798628577 | | |
| 3.1.393431 | MICHAEL HARRILL | ADDRESS REDACTED | | | BTC 0.00991824280148366 | | |
| 3.1.393432 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 1.44082339322017<br>CEL 1602.67230020134 | | |
| 3.1.393433 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.325831200344271<br>ETH 1.53100868110393 | | |
| 3.1.393434 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.00110259330908071<br>CEL 106.156640399158<br>ETH 5.8975575229028<br>USDC 100 | | |
| 3.1.393435 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 1.05454893294106<br>ETH 2.58827406057094<br>LINK 30.2598707841355<br>LTC 0.00201861061136123<br>MATIC 552.062268344203 | | |
| 3.1.393436 | MICHAEL HARRIS | ADDRESS REDACTED | | | ADA 3267.58210006047<br>ETH 9.77970786313783<br>MATIC 11.9562689685805 | | |
| 3.1.393437 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.00005526257100785<br>ETH 0.000663474292494369<br>USDC 0.0172630275875412 | BTC 0.0000177 | |
| 3.1.393438 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.0500544911409185<br>ETH 0.0138465587755089<br>SOL 8.26755536030453<br>USDC 0.203084498136618 | | |
| 3.1.393439 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.000023872912129604<br>ETH 0.000050408598143389<br>LINK 0.0504530478617016 | | |
| 3.1.393440 | MICHAEL HARRIS | ADDRESS REDACTED | | | CEL 1.13250562962285<br>SGB 0.0297285201347202<br>XRP 0.00000056153578665 | | |
| 3.1.393441 | MICHAEL HARRIS | ADDRESS REDACTED | | | ADA 17287.42673<br>AVAX 60.2447509951979<br>BTC 0.000000009210251267<br>CEL 29957.4252941971<br>LUNC 99.5221312017601<br>MATIC 20138.7512814411<br>PAXG 0.000095558798327609<br>SNX 690.701009609958 | | |
| 3.1.393442 | MICHAEL HARRIS | ADDRESS REDACTED | | | ETH 0.0000151821821903829<br>GUSD 0.141832761429877 | | |
| 3.1.393443 | MICHAEL HARRIS | ADDRESS REDACTED | | | ADA 0.092616996541956<br>LINK 0.00156287538670292<br>MATIC 2.26258719249617 | | |
| 3.1.393444 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.025722642782552<br>ETH 0.205177074388683<br>XRP 232.449134157625 | | |
| 3.1.393445 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.0307261611141123<br>LINK 7.70705362115872<br>MATIC 69.1443277924832<br>USDC 0.649371049810774 | | |
| 3.1.393446 | MICHAEL HARRIS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.393447 | MICHAEL HARRIS | ADDRESS REDACTED | | | ETH 0.0417016225556082<br>XRP 9404.44754428713 | | |
| 3.1.393448 | MICHAEL HARRIS | ADDRESS REDACTED | | | MATIC 2043.41641982603<br>USDC 6560.10263290078<br>XLM 10059.3798160763<br>XRP 4009.81767412317 | | |
| 3.1.393449 | MICHAEL HARRIS | ADDRESS REDACTED | | | ETH 0.00000426531438274<br>USDC 0.0840102094615974 | | |
| 3.1.393450 | MICHAEL HARRIS | ADDRESS REDACTED | | | BTC 0.00002886263883297<br>ETH 0.000067869071739129 | | BTC 0.000000002448772588 |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393451 | MICHAEL HARRISON | ADDRESS REDACTED | | | ADA 763.038952812602<br>AVAX 13.9849252024455<br>BTC 0.643957563213719<br>DOT 0.571032054292012<br>ETH 5.10350492104525<br>GUSD 0.00820741608161278<br>LINK 5.5285110518675<br>MATIC 628.513143727461<br>PAXG 2.65109841203791<br>SOL 1.07902948562366<br>USDC 31930.0605603219<br>USDT ERC20 2.65512578928466<br>XLM 0.325827008930966 | | USDC 100 |
| 3.1.393452 | MICHAEL HARRISON | ADDRESS REDACTED | | | AAVE 0.00487103837372373<br>BTC 0.0171231406968527<br>CEL 201.44551572694<br>DOT 435.193732873592<br>ETH 2.32758588854093<br>LINK 0.00678706891867969<br>MATIC 8246.15467793405<br>USDC 949.768 | | |
| 3.1.393453 | MICHAEL HARRISON | ADDRESS REDACTED | | | BTC 0.000126970646254218 | | |
| 3.1.393454 | MICHAEL HARRISON | ADDRESS REDACTED | | | ADA 0.219021020024912<br>BTC 0.00003839975310919<br>DOT 2.64306597240937<br>USDC 0.589402034235104 | ADA 0.000000780612850506 | |
| 3.1.393455 | MICHAEL HARRISON | ADDRESS REDACTED | | | 1INCH 20.6554412150749<br>AAVE 0.421040854912881<br>ADA 4198.80555118993<br>BCH 0.339901881074088<br>BTC 5.48050271132115<br>CEL 922.903432276692<br>DOT 70.3693861558273<br>ETH 62.6846305307896<br>LINK 298.14397958391<br>LTC 15.4950394572557<br>LUNC 2.00249079322526<br>MATIC 754.172628705607<br>SOL 22.2034794787032<br>UNI 21.2305356204897<br>USDC 4.30472308160475<br>XLM 0.10992937003011 | | |
| 3.1.393456 | MICHAEL HARRISON | ADDRESS REDACTED | | | BTC 0.136771139202077<br>ETH 0.67940172437024 | | |
| 3.1.393457 | MICHAEL HARRISON | ADDRESS REDACTED | | | BAT 7.10512368069436<br>BTC 0.000001496509457487<br>CEL 0.311867968967908<br>ETH 0.000029014382687232<br>LTC 0.000262542130668354<br>SGB 0.0188119780447579<br>XLM 0.255467078800806<br>XRP 0.123056471250531 | | |
| 3.1.393458 | MICHAEL HARRISON | ADDRESS REDACTED | | | BTC 0.000606762585405129<br>ETH 0.0153921665995576<br>GUSD 0.0100071593486571<br>SOL 0.0130345979058548<br>USDC 26.8299544373685 | BTC 0.000000004159481055<br>SOL 0.000000049966994323<br>USDC 0.000000475403478627 | |
| 3.1.393459 | MICHAEL HARRISON | ADDRESS REDACTED | | | BCH 0.12046808<br>BTC 0.00104809649029818<br>CEL 48.6745830609199<br>DOT 14.4347274<br>ETH 0.1907994433119<br>UNI 2.59<br>XRP 211.674275 | | |
| 3.1.393460 | MICHAEL HARROW | ADDRESS REDACTED | | | ETH 0.00006605452771663<br>GUSD 0.119893442747977<br>LINK 0.00842425735906837 | | |
| 3.1.393461 | MICHAEL HARRY SCEPANIAK | ADDRESS REDACTED | | | ADA 488.407273180119<br>BTC 0.0011942354035252<br>CEL 49.037057387208<br>DOT 31.4430936766851<br>ETH 0.919155787657185<br>LINK 30.6974730831888<br>MATIC 85.5488731837519<br>SOL 2.28447184604077<br>USDC 249.328517203364 | | |
| 3.1.393462 | MICHAEL HART | ADDRESS REDACTED | | | MATIC 898.787714205524 | | |
| 3.1.393463 | MICHAEL HARTIGAN | ADDRESS REDACTED | | | BTC 0.000001169468479106 | BTC 0.000000047956045983 | |
| 3.1.393464 | MICHAEL HARTL | ADDRESS REDACTED | | | BTC 0.000036225061999138<br>CEL 0.968517657211242 | | |
| 3.1.393465 | MICHAEL HARTLAGE | ADDRESS REDACTED | | | ADA 10.9439801514554<br>BTC 0.00117543663631202<br>ETH 0.0016792997871929<br>XLM 51.5843717496314 | | |
| 3.1.393466 | MICHAEL HARTMAN | ADDRESS REDACTED | | | BTC 0.00253994897154414<br>ETH 0.134036259118233<br>USDC 251.326097444669 | | |
| 3.1.393467 | MICHAEL HARTMAN | ADDRESS REDACTED | | | BTC 0.000000008678550964<br>CEL 0.503103448697653 | | |
| 3.1.393468 | MICHAEL HARTMANN | ADDRESS REDACTED | | | BTC 0.000388677225965407 | | |
| 3.1.393469 | MICHAEL HARTMANN | ADDRESS REDACTED | | | BTC 0.144019891578358 | | |
| 3.1.393470 | MICHAEL HARTMANN | ADDRESS REDACTED | | | ADA 3567.67237356901<br>BTC 0.410192339034367<br>LTC 5.85167686243883<br>MATIC 1267.4743510373<br>XRP 0.00147362458265872 | | |
| 3.1.393471 | MICHAEL HARTNADY | ADDRESS REDACTED | | | BTC 0.0011773199451109 | | |
| 3.1.393472 | MICHAEL HARTWIG | ADDRESS REDACTED | | | MATIC 25.4927203728556 | | |
| 3.1.393473 | MICHAEL HARVEY | ADDRESS REDACTED | | | ADA 433.790809423778<br>BTC 0.00561488497971235<br>COMP 0.0953385718115542<br>EOS 2.45850681731531<br>LINK 7.25356225105221<br>XLM 17.7296556771774<br>XRP 106.236357035678 | | |
| 3.1.393474 | MICHAEL HARVEY | ADDRESS REDACTED | | | DASH 0.00107552411548024 | | |
| 3.1.393475 | MICHAEL HARVEY-SMITH | ADDRESS REDACTED | | | CEL 0.570445655496822<br>LUNC 325185.823263888<br>XLM 0.62442035139535<br>XRP 0.000000519578118574 | | |
| 3.1.393476 | MICHAEL HARWARD | ADDRESS REDACTED | | | ADA 219.91146628842<br>BCH 1.49734714795771<br>BTC 0.0664744873758773<br>EOS 180.082782081561<br>LTC 4.44666450503688<br>USDC 14962.8108667735 | | |
| 3.1.393477 | MICHAEL HASHIMOTO | ADDRESS REDACTED | | | BTC 0.00983559490722543<br>ETH 0.0258460603462512 | | |
| 3.1.393478 | MICHAEL HASLER | ADDRESS REDACTED | | | CEL 0.195264893727563<br>LINK 0.205357131581066 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393479 | MICHAEL HASSELSTROM | ADDRESS REDACTED | | | BTC 0.0014384752036127<br>ETH 1.11340446058452<br>USDC 1.2782300690761<br>USDT ERC20 0.00261922863282582 | | |
| 3.1.393480 | MICHAEL HASTINGS | ADDRESS REDACTED | | | BTC 0.00112097410535798<br>ETH 0.000188530930680296<br>USDC 0.183735820827418 | | |
| 3.1.393481 | MICHAEL HÄTTY | ADDRESS REDACTED | | | BTC 0.000003159411594106 | | |
| 3.1.393482 | MICHAEL HAUDECOEUR | ADDRESS REDACTED | | | AVAX 2.29487146642479<br>CEL 0.0579299304605927<br>DOT 0.0101315751234022 | | |
| 3.1.393483 | MICHAEL HAUER | ADDRESS REDACTED | | | ADA 0.528500674802591<br>BTC 0.00129421527476317<br>CEL 0.00292720156401566<br>USDC 0.44846687403152 | | |
| 3.1.393484 | MICHAEL HAUPERS | ADDRESS REDACTED | | | BTC 0.00135014388336261<br>ETH 0.000674772063833527 | | |
| 3.1.393485 | MICHAEL HAUSER | ADDRESS REDACTED | | | ADA 4635.91812058033<br>BTC 0.804744812189744<br>COMP 0.158903586119882<br>DOT 50.4817383838466<br>MATIC 10912.3226501948<br>SNX 24.5198246163232<br>UNI 302.583770281114 | | |
| 3.1.393486 | MICHAEL HAVARD | ADDRESS REDACTED | | | ETH 0.000238403214689795 | | |
| 3.1.393487 | MICHAEL HAVEN ISAACS | ADDRESS REDACTED | | | ADA 0.0330219737906365<br>BTC 0.00956511220438205<br>CEL 0.142306412918772 | | |
| 3.1.393488 | MICHAEL HAWKES | ADDRESS REDACTED | | | ADA 36.1110922494175<br>BTC 0.00385854036988875<br>DOT 5.15102787000779<br>ETH 0.249814424375627<br>MATIC 25.7513060158876<br>USDC 112.090272538872 | | |
| 3.1.393489 | MICHAEL HAWKINS | ADDRESS REDACTED | | | ETH 0.00116183814512837 | | |
| 3.1.393490 | MICHAEL HAWKINS | ADDRESS REDACTED | | | BTC 0.00135436917785484<br>LINK 11.1035283231639<br>USDC 8.66418062033655 | | |
| 3.1.393491 | MICHAEL HAY | ADDRESS REDACTED | | | BTC 0.000000003445233303<br>CEL 1.14631672855193<br>DOT 0.000000000096794872 | | |
| 3.1.393492 | MICHAEL HAYATE | ADDRESS REDACTED | | | AAVE 0.000206642239685089<br>ADA 0.256053474912048<br>BAT 0.0112379771109392<br>BTC 0.269755298406154<br>ETH 0.000071912282472<br>LTC 0.000001815962116135<br>MATIC 39.0480777325834 | | |
| 3.1.393493 | MICHAEL HAYBURN | ADDRESS REDACTED | | | ETC 0.637691231692661 | | |
| 3.1.393494 | MICHAEL HAYDEN | ADDRESS REDACTED | | | BTC 0.000000088102160234<br>CEL 1.09227709830331 | | |
| 3.1.393495 | MICHAEL HAYES | ADDRESS REDACTED | | | BTC 0.0013552381063803<br>ETH 0.000005539306829999 | | |
| 3.1.393496 | MICHAEL HAYES | ADDRESS REDACTED | | | ADA 1.01048047792327<br>ETH 0.307280733767399<br>SOL 0.252811222145853<br>USDC 55.5972579159182 | | SOL 0.000000000053327136 |
| 3.1.393497 | MICHAEL HAYES | ADDRESS REDACTED | | | BTC 0.000001506662157709<br>ETH 0.000067840368438637 | | |
| 3.1.393498 | MICHAEL HAYES | ADDRESS REDACTED | | | DOT 158.402536952135<br>USDC 498679.568309121 | USDC 50 | |
| 3.1.393499 | MICHAEL HAYLES | ADDRESS REDACTED | | | CEL 14.1432130571154<br>USDC 21.69493 | | |
| 3.1.393500 | MICHAEL HAYNES | ADDRESS REDACTED | | | ADA 1375.26535513792<br>BTC 0.0896990928751854<br>DOT 8.08211521218977<br>ETH 0.410691944541742<br>LINK 0.00513821265968035<br>MATIC 574.161770395198<br>USDC 247.983683166043 | BTC 0.00364496<br>LINK 11.1076628309634 | |
| 3.1.393501 | MICHAEL HAYNES | ADDRESS REDACTED | | | BTC 0.000039556843678271<br>MANA 0.858538909839001<br>SGB 107.520505945257<br>XLM 5.65766834311684<br>XRP 703.333483444906 | | |
| 3.1.393502 | MICHAEL HAYNES | ADDRESS REDACTED | | | ADA 377.251876126796<br>BAT 13.1026155051864<br>BTC 0.00458476201805776<br>ETH 5.59344796534091<br>LTC 0.404269212247435<br>MATIC 5888.48092752059<br>SNX 217.585523238929<br>UNI 104.870846492132<br>USDC 10924.4684301481 | | |
| 3.1.393503 | MICHAEL HAYNES | ADDRESS REDACTED | | | CEL 1.70839742162312<br>ETH 0.0258782 | | |
| 3.1.393504 | MICHAEL HAYNES | ADDRESS REDACTED | | | USDC 0.0966630193224618 | | |
| 3.1.393505 | MICHAEL HAYNES HUTSON | ADDRESS REDACTED | | | ETH 0.00149977219528414 | | |
| 3.1.393506 | MICHAEL HAYS | ADDRESS REDACTED | | | DOT 0.00445508841136958<br>ETH 0.00000169832933231799 | | |
| 3.1.393507 | MICHAEL HAYWARD | ADDRESS REDACTED | | | BTC 0.0128877226951235<br>ETH 0.494251950763632 | | |
| 3.1.393508 | MICHAEL HAYYERI | ADDRESS REDACTED | | | AAVE 0.107533080001316<br>BTC 0.00324090267953419<br>ETH 0.169338619765253<br>LINK 1.85024019826209<br>MATIC 51.8805945288548<br>UNI 3.02002610634242<br>XLM 41.8279268279548 | AAVE 88.7405522636901<br>BTC 7.11275467625804<br>ETH 175.577464050535<br>LINK 3920.61012915064<br>MATIC 27200.7404532244<br>UNI 4505.00395277962<br>XLM 154311.593212977 | |
| 3.1.393509 | MICHAEL HAZILIAS | ADDRESS REDACTED | | | BTC 0.0103156980935838<br>SNX 550.40770029768 | | |
| 3.1.393510 | MICHAEL HAZZARD | ADDRESS REDACTED | | | BCH 0.000423605385473494<br>BTC 0.000946652717168362<br>CEL 220.767886273222<br>ETH 0.176573659369729<br>LTC 0.00562394854547196<br>USDC 22081.1350733065<br>ZRX 0.0423408794839377 | | |
| 3.1.393511 | MICHAEL HEALY | ADDRESS REDACTED | | | BTC 2.24842886408219<br>ETH 0.0597037399022467 | | |
| 3.1.393512 | MICHAEL HEALY | ADDRESS REDACTED | | | BTC 0.137005876790433<br>DOT 10.8096263505516<br>ETH 0.212532835226219<br>LINK 0.0114197144766593<br>MATIC 419.686469515316<br>SOL 40.5176790426337 | LINK 0.000000362629852812 | |
| 3.1.393513 | MICHAEL HEALY | ADDRESS REDACTED | | | BTC 0.00246056448677441<br>CEL 0.00833479368719612 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393514 | MICHAEL HEANEY | ADDRESS REDACTED | | | BTC 1.03775480463139<br>CEL 26.4452422300606<br>DOT 1239.33636674822<br>ETH 36.4378200741001<br>LINK 241.59771293704<br>MATIC 14.056616069986<br>SGB 10828.8029928503<br>USDC 20204.2186365136<br>USDT ERC20 0.0197634952585628<br>XLM 0.000000059005142415<br>XRP 0.00800719569207205 | | |
| 3.1.393515 | MICHAEL HEARON | ADDRESS REDACTED | | | ADA 564.621815708276<br>BTC 0.00125489990538794<br>DOT 14.9593543605938<br>ETC 0.000756946306418221<br>ETH 2.57883987889965<br>MATIC 0.0179927084585444<br>XLM 30.587743009686 | | |
| 3.1.393516 | MICHAEL HEAVEY | ADDRESS REDACTED | | | BTC 0.000000826100148983<br>CEL 9.17455102998088<br>UNI 0.0076607402387758<br>USDC 0.00000040283778424 | | |
| 3.1.393517 | MICHAEL HEBRANK | ADDRESS REDACTED | | | BTC 0.257294867073671<br>USDC 293030.745386091 | | |
| 3.1.393518 | MICHAEL HECHT | ADDRESS REDACTED | | | AAVE 0.00564557707741483<br>BAT 567.523033325587<br>BCH 0.543957065383626<br>BTC 0.00285791722761114<br>CEL 290.815835790074<br>DASH 7.71534394344461<br>EOS 40.2643484702102<br>ETC 39.089894070567<br>ETH 0.000017875759678337<br>KNC 157.922024623116<br>LINK 0.21288098590617<br>LTC 3.2437589138612<br>MATIC 210.125050627255<br>OMG 0.0976869036091277<br>SGB 4359.85875845141<br>SNX 172.502597095561<br>UNI 0.236318748627195<br>USDC 0.0243001857124304<br>XLM 1569.96011704741<br>XRP 0.000000958284439843<br>ZRX 1.19838165420412 | | |
| 3.1.393519 | MICHAEL HECHT-HANSEN | ADDRESS REDACTED | | | BTC 0.0145023194717099<br>CEL 0.620474687270756<br>COMP 0.01263883<br>ETH 0.0320245747826886<br>XLM 24.7364012 | | |
| 3.1.393520 | MICHAEL HEDLUND | ADDRESS REDACTED | | | BTC 0.000241459644297759<br>ETH 0.00139343170273394<br>MATIC 2171.52913814158<br>SGB 1096.37123052642<br>XRP 5.92009889958434 | | |
| 3.1.393521 | MICHAEL HEENAN | ADDRESS REDACTED | | | BTC 0.000000407163097666<br>CEL 2.90777463374306<br>DOT 0.000786226019332381<br>ETH 0.000039363397117969<br>MATIC 0.000000052741231875<br>SOL 0.00000066<br>TUSD 2.12187191807816<br>USDC 0.0794042084000079<br>USDT ERC20 0.000000980299360458 | | |
| 3.1.393522 | MICHAEL HEFFETZ | ADDRESS REDACTED | | | ADA 720.604263754839<br>AVAX 46.6279286111879<br>BTC 0.0485105708555977<br>DOT 52.3128703181525<br>ETH 3.09114729759887<br>MANA 1008.72527784374<br>MATIC 1945.62209157935<br>SOL 25.8305682737581 | | |
| 3.1.393523 | MICHAEL HEGNER | ADDRESS REDACTED | | | BTC 0.000788944593329109<br>CEL 31.9897902849344<br>ETH 0.4466686 | | |
| 3.1.393524 | MICHAEL HEINRICH FRIEDRICH-WILHELM LÜTJEN | ADDRESS REDACTED | | | BTC 0.00196991311877075 | | |
| 3.1.393525 | MICHAEL HEINRICH WEIL | ADDRESS REDACTED | | | BTC 0.00508638268245439 | | |
| 3.1.393526 | MICHAEL HEINRICHS | ADDRESS REDACTED | | | BTC 0.000000736942249945<br>CEL 0.248463675373404<br>ETH 0.00012829953725919 | | |
| 3.1.393527 | MICHAEL HEINTZ | ADDRESS REDACTED | | | DOT 0.0818238428176659 | DOT 0.000328168274721003<br>USDC 20 | |
| 3.1.393528 | MICHAEL HEINZ | ADDRESS REDACTED | | | CEL 1.07898094326785 | | |
| 3.1.393529 | MICHAEL HEINZ GEORG STEINHERR | ADDRESS REDACTED | | | BTC 0.000004049635040447 | | |
| 3.1.393530 | MICHAEL HEINZ MEIER | ADDRESS REDACTED | | | BTC 0.00515718588988871<br>USDT ERC20 0.311169997462615 | | |
| 3.1.393531 | MICHAEL HEINZL | ADDRESS REDACTED | | | BTC 0.000012965405212385 | | |
| 3.1.393532 | MICHAEL HEISE | ADDRESS REDACTED | | | ADA 777.189319035154<br>BNB 0.000013051325907033<br>BTC 0.000095848204628934<br>BUSD 0.0154428568826672<br>LTC 0.00280592009003628<br>LUNC 0.0418539077413905<br>USDC 0.00517244676212837<br>XLM 0.286868328317091<br>XRP 0.562613798124677 | | |
| 3.1.393533 | MICHAEL HEISE | ADDRESS REDACTED | | | BTC 0.00105350866938727<br>ETH 0.0688516704529515<br>LTC 0.0507505142218272<br>MATIC 55.1034586998798 | | |
| 3.1.393534 | MICHAEL HELLER | ADDRESS REDACTED | | | BTC 0.00306187750948745 | | |
| 3.1.393535 | MICHAEL HELM | ADDRESS REDACTED | | | BTC 0.000002371198826696<br>DOT 0.0491890856703598<br>ETH 0.000008866291685644<br>MATIC 0.705992398278593<br>SNX 0.00544033400746954<br>SOL 0.000440811968204893<br>USDC 0.0193217114475021 | | |
| 3.1.393536 | MICHAEL HELMUT BURMANN | ADDRESS REDACTED | | | BTC 0.00628281763300793 | | |
| 3.1.393537 | MICHAEL HELMUT FRAEBEL | ADDRESS REDACTED | | | BTC 0.000146740653647448 | | |
| 3.1.393538 | MICHAEL HENCE | ADDRESS REDACTED | | | CEL 1.07054958659716 | | |
| 3.1.393539 | MICHAEL HENCE | ADDRESS REDACTED | | | BTC 0.00005129755269952<br>CEL 1.07818875131209 | | |
| 3.1.393540 | MICHAEL HENCE | ADDRESS REDACTED | | | CEL 1.07914418193882 | | |
| 3.1.393541 | MICHAEL HENCHY | ADDRESS REDACTED | | | BTC 0.0126651396950519<br>DASH 0.431708703460372<br>DOGE 5179.37263043436<br>USDC 159.596920447931 | BTC 0.00028594 | |
| 3.1.393542 | MICHAEL HENCLEWSKI | ADDRESS REDACTED | | | BTC 0.0867600402807943 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393543 | MICHAEL HENDERSON | ADDRESS REDACTED | | | ADA 1.04434432791529<br>BTC 0.433133460116052<br>ETH 0.00002563668716054<br>MATIC 0.00383515263132933<br>USDC 0.0100221182800872 | | |
| 3.1.393544 | MICHAEL HENDERSON | ADDRESS REDACTED | | | BTC 0.000001290846002231<br>ETH 0.000391253301788699 | | BTC 0.000000004508344332 |
| 3.1.393545 | MICHAEL HENDERSON- RAUTER | ADDRESS REDACTED | | | BTC 0.000500541741408947<br>CEL 3.4387303891391<br>LTC 1.6446791 | | |
| 3.1.393546 | MICHAEL HENDRAWAN | ADDRESS REDACTED | | | BTC 0.00285498190231362<br>CEL 11.255296707624<br>COMP 1.6921649<br>ETH 0.0222827055179866 | | |
| 3.1.393547 | MICHAEL HENDRIX | ADDRESS REDACTED | | | ADA 3937.2353217954<br>AVAX 10.8155249056384<br>BTC 0.118187294204736<br>LTC 10.734636836161<br>MANA 176.872507745096<br>MATIC 1007.32994591736<br>SGB 162.810051648404<br>USDC 917.240872141111<br>XLM 12386.3356611249<br>XRP 2213.05542445423 | | |
| 3.1.393548 | MICHAEL HENK | ADDRESS REDACTED | | | CEL 1.15116892753898<br>SGB 68.1894029357519<br>XRP 446.053428405552 | | |
| 3.1.393549 | MICHAEL HENKE | ADDRESS REDACTED | | | BTC 0.000000286979637982<br>DASH 0.000000189751133842<br>ETH 0.000136240673273441<br>MCDAI 0.0385988156760421 | BTC 0.000000189225807356<br>DASH 0.000496095426593739 | |
| 3.1.393550 | MICHAEL HENNEK | ADDRESS REDACTED | | | BTC 0.000707727003159392<br>ETH 0.00624293856823165<br>LINK 0.360663734707915<br>LTC 0.0431471160328498 | BTC 0.000000004866064038<br>LINK 772.244087782801 | |
| 3.1.393551 | MICHAEL HENNESSY | ADDRESS REDACTED | | | ADA 5430.48494159471<br>BNB 0.0111775321819732<br>BTC 0.589736150834578<br>CEL 3589.79262113831<br>DOT 0.000000000057180253<br>ETH 3.19559565196625<br>LINK 0.0889577718617414<br>LTC 0.0055144401147533<br>MATIC 16.3339186653287<br>SNX 0.00717774022222959<br>UNI 0.0260875879400821<br>USDC 0.000000677078240411 | | |
| 3.1.393552 | MICHAEL HENNESSY | ADDRESS REDACTED | | | ADA 4135.46248257028<br>AVAX 175.444423416688<br>BTC 2.38676502318394<br>DOT 625.331865698622<br>ETH 8.28623770370293<br>LINK 52.7867955880076<br>MANA 385.078736521577<br>MATIC 2284.58644566395<br>XLM 16823.888182772 | AVAX 8.66250107497197 | |
| 3.1.393553 | MICHAEL HENNING | ADDRESS REDACTED | | | BAT 0.00113233255844935<br>BTC 0.00002272566108094<br>DASH 0.0059515895425911<br>OMG 0.186459338279501<br>XLM 0.000985119872588997 | | |
| 3.1.393554 | MICHAEL HENRY | ADDRESS REDACTED | | | BTC 0.206192169630084<br>COMP 0.000752781823637179<br>MCDAI 74.2957824976867<br>USDC 2373.65686214852 | | |
| 3.1.393555 | MICHAEL HENRY | ADDRESS REDACTED | | | BTC 0.00019278684171134<br>CEL 0.255257776688581<br>ETH 0.0015096141910763<br>PAX 10.3286619208573<br>USDC 37.6513939837264 | | |
| 3.1.393556 | MICHAEL HENRY | ADDRESS REDACTED | | | BAT 0.087382848894215<br>BTC 0.000000912694066407<br>DOT 0.0102063352811166<br>ETH 0.000006513949028274<br>MANA 0.00626895368749302<br>MATIC 1.35621296621703<br>USDC 0.131377812288361<br>XLM 561.843294935935<br>ZEC 0.000590481889847332 | | |
| 3.1.393557 | MICHAEL HENRY BLOCK | ADDRESS REDACTED | | | ADA 7519.91941675373<br>BTC 1.50173227467701<br>CEL 62513.6622000459<br>ETH 73.2840479635272<br>LINK 3570.87598472266<br>MATIC 175986.225193055<br>MCDAI 42.1686504529486<br>SNX 1637.44101837589<br>SOL 356.5516443272<br>USDC 55183.7656998971<br>USDT ERC20 79.4196580508799 | BTC 4.81318645862054<br>ETH 73.9909410550659<br>USDC 30554.02 | |
| 3.1.393558 | MICHAEL HENRY BORGELT | ADDRESS REDACTED | | | | BTC 0.0048852<br>ETH 1.04833778 | |
| 3.1.393559 | MICHAEL HENSLEY | ADDRESS REDACTED | | | AVAX 11.1883248370497<br>BTC 0.190170818261283<br>ETH 4.57705055372968<br>MATIC 1142.10443475761<br>USDC 1058.31355934691 | | |
| 3.1.393560 | MICHAEL HEPPE | ADDRESS REDACTED | | | BTC 0.000000341626854746 | | |
| 3.1.393561 | MICHAEL HER | ADDRESS REDACTED | | | BTC 0.00810422994385296 | | |
| 3.1.393562 | MICHAEL HERAUDE | ADDRESS REDACTED | | | BTC 0.00206542591469189<br>CEL 202.33054094331<br>GUSD 42117.6786815221 | | |
| 3.1.393563 | MICHAEL HEREDIA | ADDRESS REDACTED | | | BTC 0.000000886582621886<br>ETH 0.000033872121277809<br>MATIC 0.190798978007635<br>MCDAI 0.0088015827954374 | | |
| 3.1.393564 | MICHAEL HERMAN | ADDRESS REDACTED | | | BTC 0.00000376300554186<br>ETH 0.0000017701156409982<br>LINK 0.0000668156810957959<br>SNX 0.006829027093867 | BTC 0.000000781333865676<br>ETH 0.00173453005405465<br>SNX 0.00171960428246311 | |
| 3.1.393565 | MICHAEL HERMAN | ADDRESS REDACTED | | | BTC 1.00377065212817<br>ETH 3.55661518407942<br>MATIC 23.7607126037744<br>XTZ 9.30754534472594 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393566 | MICHAEL HERMANN | ADDRESS REDACTED | | | ADA 2317.601989<br>BTC 0.048431615438007<br>CEL 121.95618545887<br>DOT 10.0174159113663<br>ETH 1.00192166672903<br>SOL 10.1016497343164<br>XRP 134.1409 | | |
| 3.1.393567 | MICHAEL HERMANSEN | ADDRESS REDACTED | | | CEL 216.775849611238<br>LUNC 5.89750173737757<br>MATIC 1470.45441700506 | | |
| 3.1.393568 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | ETH 0.00089512708823901 | ETH 0.00445402473955994 | |
| 3.1.393569 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | ADA 7.93598417070166<br>AVAX 0.00738708570537607<br>BTC 0.00126135188678271<br>DOT 0.0231615275637063<br>EOS 0.311586183088764<br>ETH 0.0410082362770367<br>LINK 0.166120610222488<br>LTC 0.000002708809019306<br>MANA 0.0657466484075342<br>MATIC 14.8007356765248<br>UNI 0.015654261438088<br>XLM 0.661701310645087 | ADA 9053.4833484631<br>AVAX 6.25583636942942<br>BTC 0.00000029847288475<br>DOT 12.1208288480414<br>EOS 377.390681647202<br>ETH 49.3158945695797<br>LINK 434.409135721111<br>LTC 0.00708260132535932<br>MANA 1198.1558903837<br>MATIC 9574.91949419595<br>UNI 28.8172729214744<br>XLM 3012.97959050388 | |
| 3.1.393570 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | CEL 1.03753791367064 | | |
| 3.1.393571 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | BTC 0.00108093439139724<br>DOT 2.07595632356567<br>ETH 0.0950956040409279 | | |
| 3.1.393572 | MICHAEL HERNANDEZ | ADDRESS REDACTED | | | ADA 3.62806275481863<br>AVAX 0.0869885679960891<br>BTC 0.000726266002380899<br>ETH 0.0298452124220054<br>SOL 0.0706588085434207 | ADA 0.000000483462291489<br>BTC 0.000000003132058238<br>SOL 0.00000000090650953 | |
| 3.1.393573 | MICHAEL HERNANDEZ PARDO | ADDRESS REDACTED | | | CEL 1.76059047703243 | | |
| 3.1.393574 | MICHAEL HEROD | ADDRESS REDACTED | | | BTC 0.000001467596096225<br>USDC 22.161192713787 | | |
| 3.1.393575 | MICHAEL HERRERA | ADDRESS REDACTED | | | ETH 0.0231097240985704<br>USDC 103.694534043347 | | |
| 3.1.393576 | MICHAEL HERRERA MARQUEZ | ADDRESS REDACTED | | | BTC 0.0331727392172195<br>CEL 30.3319942201132 | | |
| 3.1.393577 | MICHAEL HERRERO | ADDRESS REDACTED | | | BTC 0.000344420683336316<br>CEL 1.14500038339713<br>ETH 0.015768797809007<br>USDT ERC20 48.6725524868631 | | |
| 3.1.393578 | MICHAEL HERRMANN | ADDRESS REDACTED | | | BTC 0.145641065882404 | | |
| 3.1.393579 | MICHAEL HERRON | ADDRESS REDACTED | | | BTC 0.000000825532378332<br>MCDAI 0.0549439929828855<br>USDC 619.121560450157 | | |
| 3.1.393580 | MICHAEL HERSON | ADDRESS REDACTED | | | CEL 0.277159490810713<br>MATIC 41.1731938005912 | | |
| 3.1.393581 | MICHAEL HERTIG | ADDRESS REDACTED | | | BTC 0.360279978397183 | | |
| 3.1.393582 | MICHAEL HERTZFELDT | ADDRESS REDACTED | | | USDC 0.100469616821491 | | |
| 3.1.393583 | MICHAEL HESS | ADDRESS REDACTED | | | BTC 0.000117065576050605 | BTC 0.0000000043035501 | |
| 3.1.393584 | MICHAEL HESSE | ADDRESS REDACTED | | | AAVE 4.0693536361975<br>ADA 4543.46302532807<br>AVAX 39.2393814800764<br>BTC 0.309313529100847<br>DOT 108.36775870783<br>ETH 3.34822376128246<br>LINK 183.304111804663<br>LUNC 54.597761180403<br>MATIC 1746.1389430059<br>SOL 49.9001814597626 | | |
| 3.1.393585 | MICHAEL HESSELLUND | ADDRESS REDACTED | | | ADA 1475.25231265246<br>BTC 0.00109424547703047<br>CEL 1.83869854899291<br>DOT 16.2113340866604<br>ETH 0.0722252755874109<br>MANA 120.836017939035<br>MATIC 423.904347884219<br>SNX 18.408247937802 | | |
| 3.1.393586 | MICHAEL HESSERT | ADDRESS REDACTED | | | BCH 0.0044119814139628<br>BTC 0.000001103397009903<br>LINK 0.0889331835699171<br>SGB 8.04062950446634<br>UNI 0.332647840906548<br>XLM 5.76887549274018<br>XRP 0.000000850595886389 | BTC 0.000000005329055807<br>XLM 0.000000008942951195 | |
| 3.1.393587 | MICHAEL HETHERINGTON | ADDRESS REDACTED | | | CEL 0.019427248848728 | | |
| 3.1.393588 | MICHAEL HETTMAN | ADDRESS REDACTED | | | BTC 0.177631104524289<br>ETH 1.23022854579126<br>SOL 14.2742573672341 | BTC 0.028514<br>ETH 0.1945<br>SOL 6.434 | |
| 3.1.393589 | MICHAEL HEU | ADDRESS REDACTED | | | BTC 0.000199780439486973<br>ETH 0.00288399165395834<br>USDC 0.000342050052442802 | BTC 0.000000001106743523<br>USDC 0.519337998815339 | |
| 3.1.393590 | MICHAEL HEUCKEN | ADDRESS REDACTED | | | BTC 0.00506981671339792 | | |
| 3.1.393591 | MICHAEL HICKENBOTHAM | ADDRESS REDACTED | | | BTC 0.0350587241992028<br>LINK 1713.3853877504 | | |
| 3.1.393592 | MICHAEL HICKEY | ADDRESS REDACTED | | | BTC 0.0040461867653615<br>ETH 0.148859890606421 | | |
| 3.1.393593 | MICHAEL HICKEY | ADDRESS REDACTED | | | ADA 1645.73744850201<br>BAT 0.00422521301780446<br>BTC 0.510893625220661<br>CEL 0.0792179090597827<br>DASH 1.1675109598977<br>DOT 53.0101237318106<br>ETH 4.26677080348736<br>LTC 2.86276597946265<br>MATIC 432.70136448772<br>XLM 0.0417503689583011<br>XRP 3020.25734791024 | | |
| 3.1.393594 | MICHAEL HICKINBOTHAM | ADDRESS REDACTED | | | AAVE 5.12520892373987<br>BTC 0.0669821093817166<br>COMP 4.61032727674513<br>ETH 0.875790241261518<br>GUSD 1.80337726379945<br>LINK 49.0851445543971<br>SNX 73.9394930829153<br>UNI 111.574008494314<br>ZEC 10.2695834952732<br>ZRX 1806.60535833003 | | |
| 3.1.393595 | MICHAEL HICKS | ADDRESS REDACTED | | | BTC 1.14036869994852 | | |
| 3.1.393596 | MICHAEL HIDALGO | ADDRESS REDACTED | | | BTC 0.169077538441373 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393597 | MICHAEL HIGGINS | ADDRESS REDACTED | | | BSV 0.0303951582415175<br>BTC 0.014341167891577<br>DOT 4.92533652856949<br>ETC 0.0012323109800386<br>ETH 0.177944876417304<br>LTC 0.000638130340937321<br>MATIC 132.432126086189<br>SNX 44.8954243005593<br>XLM 504.113145629047 | | |
| 3.1.393598 | MICHAEL HIGHTOWER | ADDRESS REDACTED | | | BTC 0.000856561105755116<br>ETH 2.09556039505986 | | |
| 3.1.393599 | MICHAEL HIGHTOWER | ADDRESS REDACTED | | | BTC 0.0340170602934211<br>CEL 355.297839218334<br>ETC 0.00246954359628519<br>ETH 0.000219055109147149<br>LINK 0.00783678575861028<br>LTC 0.0145834614456335<br>MANA 0.010256500230118<br>MATIC 0.423947980703959<br>XLM 0.0267590027901015<br>ZEC 0.00124511905102114 | BTC 0.00000029 | |
| 3.1.393600 | MICHAEL HILGARTNER | ADDRESS REDACTED | | | AAVE 2.11601351094788<br>BTC 0.000838981108159408<br>USDC 1.07359679509595 | | |
| 3.1.393601 | MICHAEL HILL | ADDRESS REDACTED | | | BTC 0.000002273173025612<br>DOT 0.0524961873526871<br>MATIC 0.0753481319398495<br>USDC 0.163608339907594 | | |
| 3.1.393602 | MICHAEL HILL | ADDRESS REDACTED | | | BCH 1.00497129837585<br>BTC 0.617878384704593<br>ETH 15.7838207808151<br>LTC 0.0245549449090079<br>USDC 6.93416636071244<br>XLM 1445.76736080805<br>XRP 1.38008043620358 | | |
| 3.1.393603 | MICHAEL HILL | ADDRESS REDACTED | | | BTC 0.00114007289430119<br>CEL 1.06512408018169<br>EOS 17.8309573561396<br>LINK 6.08934268533685<br>OMG 8.84169418551521<br>SGB 0.280906713494527<br>XLM 3.68266707821069<br>XRP 1.87737432955773 | | |
| 3.1.393604 | MICHAEL HILL | ADDRESS REDACTED | | | ETH 0.000031320129649214 | | |
| 3.1.393605 | MICHAEL HILL | ADDRESS REDACTED | | | CEL 1.15470617452088<br>MCDAI 0.773427615688876<br>SGB 0.198430018561001<br>XRP 2.01746647720303 | | |
| 3.1.393606 | MICHAEL HINDBORG OLSEN | ADDRESS REDACTED | | | BTC 0.00000240963128353 | | |
| 3.1.393607 | MICHAEL HINES | ADDRESS REDACTED | | | ADA 6.71157530229197<br>BCH 0.0209321016594997<br>BTC 0.00143038083636174<br>DASH 0.0671918063038149<br>ETH 0.00635125737940144 | | |
| 3.1.393608 | MICHAEL HINH | ADDRESS REDACTED | | | BTC 0.00229271964041509<br>SNX 5.61340573806704 | | |
| 3.1.393609 | MICHAËL HINOALAGAHU | ADDRESS REDACTED | | | BTC 0.000000811104315357<br>DOT 0.332488007891271<br>ETH 0.0000081754427027<br>USDC 0.142524374731132<br>USDT ERC20 40.4257386546363 | | |
| 3.1.393610 | MICHAEL HINRICH FRIEDRICH HAMANN | ADDRESS REDACTED | | | BTC 0.0142458996526453 | | |
| 3.1.393611 | MICHAEL HINSINGER | ADDRESS REDACTED | | | BTC 0.00291988809810307<br>COMP 0.212906089070714<br>DOGE 86.6385097537706<br>MATIC 19.0080429974064<br>SNX 4.65107285269184<br>UNI 0.00936559302137699<br>USDC 6.12711280430211<br>XLM 0.0072799783466914<br>ZEC 0.158771310927855 | | |
| 3.1.393612 | MICHAEL HINTERMAYR | ADDRESS REDACTED | | | BTC 0.110841695644379 | | |
| 3.1.393613 | MICHAEL HINTZ | ADDRESS REDACTED | | | BTC 0.000002117572150758<br>MCDAI 1.7560087848673 | BTC 0.000000007084527633 | |
| 3.1.393614 | MICHAEL HINTZ | ADDRESS REDACTED | | | ADA 694.316702323<br>BTC 0.253094129830106<br>ETH 1.0514537315096<br>MATIC 333.411795979862<br>SNX 6.4344419811266<br>USDC 410.066044391629 | | |
| 3.1.393615 | MICHAEL HIRAOKA | ADDRESS REDACTED | | | ADA 0.000000000432787512<br>BTC 0.535450823562526 | ADA 6.01209153164162 | |
| 3.1.393616 | MICHAEL HIRSCH | ADDRESS REDACTED | | | AAVE 3.1743529115261<br>BTC 0.00231747030186483<br>CEL 3188.15235701053<br>MATIC 19586.6380114547 | | |
| 3.1.393617 | MICHAEL HIRSCH | ADDRESS REDACTED | | | BTC 0.00506579159960263 | | |
| 3.1.393618 | MICHAEL HIRSCH | ADDRESS REDACTED | | | BTC 0.000000710718258276<br>ETH 0.000034554110020657 | BTC 0.000430211947883988<br>ETH 0.022619200303217 | |
| 3.1.393619 | MICHAEL HIRSHON | ADDRESS REDACTED | | | ADA 0.257962300514955<br>BTC 0.000003751794888108<br>USDC 0.296388150895998 | ADA 0.000000913919047237<br>USDC 0.000000746874341497 | |
| 3.1.393620 | MICHAEL HITIJAHUBESSIJ | ADDRESS REDACTED | | | CEL 5.75276511657467 | | |
| 3.1.393621 | MICHAEL HLAVENKA | ADDRESS REDACTED | | | BTC 0.0000700936211161919<br>DOT 0.000063980947702456<br>ETH 0.00176565684172773<br>LINK 12.9302858172447<br>MATIC 2.27995422141501<br>UNI 0.00515723613613623<br>USDC 362.697233106595<br>USDT ERC20 0.454129673776427<br>XLM 0.274404879228188 | BTC 0.000000510101979564<br>ETH 0.000000947592883883<br>MATIC 0.000000636434013966 | |
| 3.1.393622 | MICHAEL HO | ADDRESS REDACTED | | | BTC 0.051148287570502<br>CEL 0.880541917783719<br>ETH 0.483483441086436 | | |
| 3.1.393623 | MICHAEL HO | ADDRESS REDACTED | | | BTC 0.000397999401054136 | | |
| 3.1.393624 | MICHAEL HO | ADDRESS REDACTED | | | BTC 0.000002458443622336<br>USDC 1.00055268433073 | | |
| 3.1.393625 | MICHAEL HOANG | ADDRESS REDACTED | | | BTC 0.000007002135097509 | | |
| 3.1.393626 | MICHAEL HOANG | ADDRESS REDACTED | | | ADA 3401.12632685509<br>AVAX 9.20775680819866<br>BTC 0.42592796829326<br>DOT 25.0869445764252<br>ETH 34.6987187970221<br>SOL 9.53890073667642 | AVAX 1.25470514429109 | |
| 3.1.393627 | MICHAEL HOANG | ADDRESS REDACTED | | | BTC 0.000031888487672888<br>ETH 0.00456506763114396<br>USDT ERC20 0.587121615911824 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393628 | MICHAEL HOANG PHI LONG NGUYEN | ADDRESS REDACTED | | | ADA 163.32349955037<br>BTC 0.0337224814883168<br>COMP 0.0106237845906272<br>EOS 132.313356170904<br>ETH 0.480144524294774<br>LINK 93.4586868092972<br>LTC 1.5627413233637<br>USDC 995.494695135684<br>XLM 553.94823642341<br>ZEC 1.08858357699011 | | |
| 3.1.393629 | MICHAEL HOBSON | ADDRESS REDACTED | | | ADA 0.136114403325391<br>EOS 0.120274345382495<br>ETH 0.00141615193571909<br>LTC 0.00124629351633108<br>SGB 0.397383648881177<br>UNI 0.00132971575571692<br>XLM 0.727103415686091<br>XRP 0.000000667315514342 | | |
| 3.1.393630 | MICHAEL HOCH | ADDRESS REDACTED | | | BTC 0.0403711085458803<br>ETH 0.199582361344986<br>MATIC 804.823900659484 | | |
| 3.1.393631 | MICHAEL HOCK CHUAN | ADDRESS REDACTED | | | CEL 0.630391666971992<br>ETH 0.01<br>ZEC 0.0179 | | |
| 3.1.393632 | MICHAEL HODGE | ADDRESS REDACTED | | | BTC 0.0356969493621851<br>ETH 0.00126671620653363 | | |
| 3.1.393633 | MICHAEL HODGES | ADDRESS REDACTED | | | ADA 0.51726613663607<br>BTC 0.000460127854157953<br>DOT 0.0511177183326437<br>MATIC 2.14029774929339<br>UNI 0.00747001685850714 | | |
| 3.1.393634 | MICHAEL HODGES HEISER | ADDRESS REDACTED | | | ADA 1.06886998022586<br>BTC 0.000095032445668374<br>CEL 47.4999475928193<br>DOT 0.126475546414075<br>ETH 0.000557891934969901<br>MATIC 1.37730377585277<br>SOL 0.0123226408597678 | ADA 1112.54761938504<br>BTC 0.0623597613648872<br>DOT 0.0000000000762615<br>ETH 0.395744958369452<br>SOL 0.000000000140327919 | |
| 3.1.393635 | MICHAEL HODGSON | ADDRESS REDACTED | | | BTC 0.000012898122840439<br>CEL 0.2616279843888<br>USDC 0.153942124196814 | | |
| 3.1.393636 | MICHAEL HOEHN | ADDRESS REDACTED | | | BTC 0.000010253624309421<br>USDC 10.2071774694692 | | |
| 3.1.393637 | MICHAEL HOF | ADDRESS REDACTED | | | DOT 16.3612647842561<br>ETH 0.258746981605652 | | |
| 3.1.393638 | MICHAEL HOFBAUER | ADDRESS REDACTED | | | BTC 0.000000007677070828<br>CEL 172.328886537311<br>SGB 400.940807026082<br>USDC 0.198201506711245 | | |
| 3.1.393639 | MICHAEL HOFER | ADDRESS REDACTED | | | BTC 0.00160300448605451<br>CEL 2.20424753822759<br>DASH 0.00800960231656038<br>LTC 1.0890259427291 | | |
| 3.1.393640 | MICHAEL HOFFMANN | ADDRESS REDACTED | | | ADA 0.0191729055165907<br>BNB 0.000188780724176666<br>BTC 0.000000040682247661<br>CEL 1.51920319530022<br>DOT 0.00891663880871878<br>ETH 0.000169521611925457<br>LINK 0.000291183426917946<br>LTC 0.000000811486862865<br>LUNC 0.00849207673622434<br>MANA 0.000000646062352465<br>MATIC 0.00671011710660241<br>SNX 0.10414601233832<br>SOL 0.000010011578654469<br>USDC 8.35707479900885<br>USDT ERC20 0.000000018702170082<br>XLM 0.000000961030086355<br>ZRX 0.000000498259206466 | | |
| 3.1.393641 | MICHAEL HOFFMANN | ADDRESS REDACTED | | | BTC 0.000077199681464107<br>ETH 0.000541933611088403<br>SOL 0.0131030619497982 | BTC 0.000615605364613024<br>ETH 0.00000009607292049<br>SOL 0.000000000260653853 | |
| 3.1.393642 | MICHAEL HOFFMANN SOERENSEN | ADDRESS REDACTED | | | ADA 207.67351120952<br>BTC 0.00022827575743146<br>CEL 0.142125067986687<br>ETH 0.0608428457012084 | | |
| 3.1.393643 | MICHAEL HOGG | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.393644 | MICHAEL HOGGAN | ADDRESS REDACTED | | | BTC 0.000000161071400898<br>MCDAI 0.00706591104927668 | | |
| 3.1.393645 | MICHAEL HOGUE | ADDRESS REDACTED | | | BTC 0.000003507954643144<br>LINK 0.043492942583868<br>MATIC 8.11790366816721<br>XLM 4.08091343625837 | | |
| 3.1.393646 | MICHAEL HOI MING CHEUNG | ADDRESS REDACTED | | | BTC 7.04562620084087 | BTC 0.0659784461370168 | |
| 3.1.393647 | MICHAEL HOK | ADDRESS REDACTED | | | USDC 0.0141535678653901 | | |
| 3.1.393648 | MICHAEL HOKAMP | ADDRESS REDACTED | | | BTC 0.000000802589651259999 | | |
| 3.1.393649 | MICHAEL HOLBROOK | ADDRESS REDACTED | | | ADA 0.0242421706645603<br>SOL 0.000166552356413203 | | |
| 3.1.393650 | MICHAEL HOLDEN | ADDRESS REDACTED | | | ADA 8183.29620975989<br>BTC 2.02121419520854<br>LTC 0.0129392962819309<br>USDC 0.2072955773606 | | |
| 3.1.393651 | MICHAEL HOLDRIDGE | ADDRESS REDACTED | | | AAVE 0.000000113839773475<br>ADA 0.361775953443462<br>AVAX 0.0110811274113364<br>BTC 0.000061727718065661<br>DOT 0.0169132819447118<br>ETH 0.0014741332111272<br>LTC 0.000677545481048911<br>MATIC 0.259962450988145<br>SNX 0.0147644819161392<br>SOL 0.013512980530885 | AAVE 0.000239815494415484<br>ADA 0.000000864757765781<br>BTC 0.000000003265186479<br>DOT 0.138913865539093<br>LTC 0.000000001187718524<br>SOL 0.393311000887464 | |
| 3.1.393652 | MICHAEL HOLE | ADDRESS REDACTED | | | BTC 0.000001303636486105<br>GUSD 2.89000666845133<br>USDC 0.440251022771141 | BTC 0.000000003365545774<br>GUSD 0.00683921818084468<br>USDC 0.000000529493779132 | |
| 3.1.393653 | MICHAEL HOLGUIN | ADDRESS REDACTED | | | AAVE 0.244004910717797<br>ADA 533.991680518934<br>BAT 75.1426618784137<br>BTC 0.0339783950978339<br>COMP 0.189077533757515<br>DOT 7.70007778344037<br>ETH 0.278002023671497<br>LINK 15.9635253025858<br>LUNC 12.0161511267774<br>MATIC 37.5844242574966<br>SOL 1.27325420095277<br>UNI 2.31573599557285 | LUNC 3.085 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393654 | MICHAEL HOLLAND | ADDRESS REDACTED | | | BTC 0.545617129710055<br>ETH 4.10267494477978<br>LINK 52.2091153574889<br>LTC 13.9210473475514<br>MCDAI 31.9027002617622 | | |
| 3.1.393655 | MICHAEL HOLLAND | ADDRESS REDACTED | | | BTC 0.0950752815857827 | | |
| 3.1.393656 | MICHAEL HOLLANDERS | ADDRESS REDACTED | | | BTC 0.00232595148316378<br>CEL 3.82013213079779<br>ETH 0.12008342583961<br>LTC 1.27849591594899 | | |
| 3.1.393657 | MICHAEL HOLLEN WILLINGHAM | ADDRESS REDACTED | | | BTC 0.000000263466551975<br>PAXG 0.000457318785512829 | | |
| 3.1.393658 | MICHAEL HOLLENDONNER | ADDRESS REDACTED | | | BTC 0.000937995687986929<br>DOT 45.9255146168618<br>USDC 5483.30279055902 | | |
| 3.1.393659 | MICHAEL HOLLENSTEIN | ADDRESS REDACTED | | | BTC 0.605385901822125<br>CEL 7.78662857886837<br>USDT ERC20 3145.82597330547 | | |
| 3.1.393660 | MICHAEL HOLLERMAN | ADDRESS REDACTED | | | ADA 5.03854321198876<br>BTC 0.000155768325150311 | | |
| 3.1.393661 | MICHAEL HOLLEY | ADDRESS REDACTED | | | AVAX 6.51084922356934<br>BTC 0.1293642196<br>DOT 93.4867297515486<br>LINK 3.17270832219602<br>LTC 0.698584116072386<br>MATIC 604.551929137392 | | |
| 3.1.393662 | MICHAEL HOLLINGSED | ADDRESS REDACTED | | | BTC 0.000114946934943396<br>USDC 24.2095444513437 | | |
| 3.1.393663 | MICHAEL HOLLINGSWORTH | ADDRESS REDACTED | | | BTC 0.000052880789569168<br>CEL 0.341639219443597<br>ETH 0.00056530695877492 | BTC 0.0469415879827335<br>CEL 320.078102327535<br>ETH 0.607360424944584 | |
| 3.1.393664 | MICHAEL HOLLISTER | ADDRESS REDACTED | | | AAVE 0.00000020308921546499<br>ADA 0.0013775939450244<br>AVAX 0.0324229980241689<br>BAT 0.00790624880569915<br>BTC 0.0701889242950482<br>ETH 1.26317389145822<br>LINK 98.249580279779<br>LTC 0.00000027031424685<br>MATIC 1553.29418168827<br>MCDAI 0.00136687118234344<br>PAXG 0.532346174351424<br>SNX 0.000016120126035008<br>XLM 3.23764199823641 | AAVE 0.000200157669436636<br>ADA 1.57941674232072<br>AVAX 27.5474301637254<br>LTC 0.000710272318286215<br>SNX 0.0055429749844379<br>XLM 14795.4529154378 | |
| 3.1.393665 | MICHAEL HOLLMAN | ADDRESS REDACTED | | | ADA 0.107934332110188<br>BCH 0.0695828338022915<br>BTC 0.000129253243752206<br>DOT 0.0198226733082925<br>ETH 0.0029152361596269<br>LINK 0.00928000035726941<br>MATIC 0.793833224807545<br>XLM 0.304556847519521 | ADA 0.00000008025949514<br>BTC 0.000000005606490637<br>DOT 0.000000000067983361<br>XLM 0.000000030605920251 | |
| 3.1.393666 | MICHAEL HOLLOWAY | ADDRESS REDACTED | | | BCH 1.11850238652841<br>BTC 0.00970872104533608<br>DASH 0.694352583293108<br>ETC 10.8980492542576<br>ETH 0.628316447269955<br>LTC 1.869933472588<br>ZEC 0.863538217636525 | | |
| 3.1.393667 | MICHAEL HOLM | ADDRESS REDACTED | | | AAVE 0.00647332630962532<br>ADA 1.19379881579102<br>BTC 0.00000204676642004<br>ETH 0.00283427079393941<br>MATIC 0.497041599013018 | | AAVE 5.38221012843682<br>ADA 1113.17002711699<br>BTC 0.0012043445204744<br>ETH 1.80103062884879<br>MATIC 262.864287582159 |
| 3.1.393668 | MICHAEL HOLM KALDAL | ADDRESS REDACTED | | | BTC 0.00824267<br>CEL 109.075903455483 | | |
| 3.1.393669 | MICHAEL HOLMBERG | ADDRESS REDACTED | | | LTC 0.000702671623838861 | | |
| 3.1.393670 | MICHAEL HOLMES | ADDRESS REDACTED | | | ADA 264.338229180811<br>BTC 0.0568254557773605<br>CEL 351.172046539591<br>ETH 1.07521110678093<br>USDC 0.00229656897471772 | | |
| 3.1.393671 | MICHAEL HOLMES | ADDRESS REDACTED | | | ETH 0.000038173143513146<br>PAXG 0.000025435884152513<br>USDC 0.824645302260444 | | |
| 3.1.393672 | MICHAEL HOLT | ADDRESS REDACTED | | | BTC 0.00205597992212201<br>DOT 31.1634333101528<br>MATIC 984.720854466771 | | |
| 3.1.393673 | MICHAEL HOLTHUIS | ADDRESS REDACTED | | | BTC 0.00115002513009525<br>ETH 0.000027690106191762<br>USDT ERC20 0.215763589778946 | | |
| 3.1.393674 | MICHAEL HOLTMAN | ADDRESS REDACTED | | | AVAX 10.1915810747046<br>BTC 0.0111425450091341<br>ETH 0.535963051932836<br>LINK 30.0786776779941<br>MATIC 1451.12071293262 | | |
| 3.1.393675 | MICHAEL HOLTZSCHER | ADDRESS REDACTED | | | USDC 0.0181269154956313 | | |
| 3.1.393676 | MICHAEL HOLUIGUE | ADDRESS REDACTED | | | BTC 0.000011573700877686<br>ETH 0.000201062050993662 | | |
| 3.1.393677 | MICHAEL HOLWILL | ADDRESS REDACTED | | | DASH 0.00166369161634833<br>LTC 0.00293523746509293<br>SNX 145.521560255305<br>TGBP 0.026603685680158 | | |
| 3.1.393678 | MICHAEL HOLZMANN | ADDRESS REDACTED | | | BTC 0.196529411775253 | | |
| 3.1.393679 | MICHAEL HONAR | ADDRESS REDACTED | | | ADA 329.044950290814<br>BTC 0.0516974915492331<br>USDC 3859.39901742226 | | |
| 3.1.393680 | MICHAEL HONG | ADDRESS REDACTED | | | BTC 0.0474619826502941<br>CEL 0.0352584392483722 | | |
| 3.1.393681 | MICHAEL HON-KIT LEUNG | ADDRESS REDACTED | | | ADA 149.585378341891<br>BTC 0.00449661769992595<br>CEL 1.88103585487801<br>ETH 0.0203564829140485<br>LINK 35.5700665582044 | | |
| 3.1.393682 | MICHAEL HONORE JENSEN | ADDRESS REDACTED | | | ADA 350.614274457061<br>BTC 0.000852291816153073<br>CEL 0.251001674391627<br>DOT 11.0895339208511<br>ETH 0.0485641964698573 | | |
| 3.1.393683 | MICHAEL HOON | ADDRESS REDACTED | | | CEL 1.0602411016829 | | |
| 3.1.393684 | MICHAEL HOOPER JR | ADDRESS REDACTED | | | BTC 0.00332819596800502 | | |
| 3.1.393685 | MICHAEL HOOVER | ADDRESS REDACTED | | | BCH 0.000000111505381522<br>BTC 0.0000000063391393549999<br>DOT 0.00003195940880425<br>ETH 0.000022117002629216<br>LINK 0.00111148073384012<br>XLM 0.00625380352028575 | | BCH 0.000669385306577135<br>BTC 0.000009556373125293<br>DOT 0.0270660201581661<br>XLM 0.000000018980132165 |
| 3.1.393686 | MICHAEL HOPE | ADDRESS REDACTED | | | BTC 0.235149343231096<br>ETH 0.00193536871288558 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393687 | MICHAEL HOPKINS | ADDRESS REDACTED | | | ADA 128.02494792067<br>BTC 0.0970786642176821<br>DOT 21.972408017638<br>ETH 1.3620794452173<br>MATIC 274.40558676128<br>USDC 21247.3912799657 | USDC 25 | |
| 3.1.393688 | MICHAEL HOPKINS SR | ADDRESS REDACTED | | | BTC 0.0001351763841965<br>CEL 57.7182697357038<br>ETH 0.000535674482154873<br>LTC 0.00267747741178201<br>SGB 0.0848103338666336<br>USDC 0.126358417977995<br>XRP 0.554777407584502<br>ZRX 0.397204360830884 | | |
| 3.1.393689 | MICHAEL HOPPE | ADDRESS REDACTED | | | BTC 0.000000752285018218 | | |
| 3.1.393690 | MICHAEL HORLEY | ADDRESS REDACTED | | | BTC 0.00000000774961294<br>CEL 0.414926808394763<br>USDC 0.000000744313386264<br>USDT ERC20 0.000000606728299885 | | |
| 3.1.393691 | MICHAEL HORNSBY | ADDRESS REDACTED | | | BTC 0.000004659856841711199 | | |
| 3.1.393692 | MICHAEL HORVATH | ADDRESS REDACTED | | | CEL 20.5203240140417 | | |
| 3.1.393693 | MICHAEL HOSKINS | ADDRESS REDACTED | | | ADA 425.379375544824<br>BTC 0.0552443331707431<br>DOT 24.1446336379953<br>ETH 2.27137656254977<br>LINK 72.6833968551122<br>USDT ERC20 251.435066879555 | | |
| 3.1.393694 | MICHAEL HOSKINS | ADDRESS REDACTED | | | BAT 8646.7323073352<br>BTC 0.00511010512425247<br>CEL 3006.51053293686<br>COMP 20.4794719812398<br>DASH 0.0370789774870867<br>EOS 823.452305174228<br>ETH 0.0263061429399855<br>LTC 0.019070773571178<br>MANA 25365.1419605462<br>MATIC 92325.3677112458<br>OMG 310.280507063792<br>PAXG 0.0171328122123959<br>SGB 1743.65182196365<br>SNX 1111.84327324652<br>XLM 25810.1151232534<br>XRP 8.23104854806418<br>ZRX 1.66808780684523 | | |
| 3.1.393695 | MICHAEL HOTUJEC | ADDRESS REDACTED | | | BTC 0.0335008024504476 | | |
| 3.1.393696 | MICHAEL HOU | ADDRESS REDACTED | | | BTC 0.00254818434285778<br>MATIC 1043.97228457119 | | |
| 3.1.393697 | MICHAEL HOUCK | ADDRESS REDACTED | | | BTC 0.00116965297241293<br>ETH 0.00228785346831267 | | |
| 3.1.393698 | MICHAEL HOUGAARD | ADDRESS REDACTED | | | ADA 202.575113965524<br>BTC 0.0359192008156745<br>CEL 119.043587488334<br>ETH 0.612607641683431<br>USDT ERC20 35.7895557686746 | | |
| 3.1.393699 | MICHAEL HOURANI | ADDRESS REDACTED | | | BTC 0.13050189453394<br>ETH 0.039194937625788<br>LTC 10.2182867300871<br>MATIC 206.695269645079<br>USDC 4878.1421969494<br>USDT ERC20 26861.3900178342 | | |
| 3.1.393700 | MICHAEL HOUSE | ADDRESS REDACTED | | | CEL 1.08380917320496<br>XLM 211.29836771469 | | |
| 3.1.393701 | MICHAEL HOUSTON | ADDRESS REDACTED | | | BAT 0.135945401156161<br>BTC 0.141403131954367<br>EOS 1029.55707798584<br>KNC 995.438393962623<br>MATIC 4888.53566209772<br>USDC 151.091467191027 | BTC 0.0172876649782419<br>USDC 218.12 | |
| 3.1.393702 | MICHAEL HOVRALUCK III | ADDRESS REDACTED | | | BAT 0.000030767795124984<br>BCH 0.000000079561291921<br>BTC 0.000166219839833652<br>CEL 0.00129449719257781<br>ETC 0.000006847705839478<br>ETH 0.0015345572677669<br>KNC 0.000001204813196918<br>LINK 0.230471212158026<br>LTC 0.00384022721359333<br>MATIC 0.202320475877836<br>SGB 114.149519780268<br>SNX 0.0447478587767995<br>UNI 0.000109947421710604<br>USDC 0.489368147174063<br>XLM 0.00155109130602802<br>XRP 0.266241722476554<br>ZRX 0.587984946130794 | BAT 0.144299564450618<br>BCH 0.000300829411646357<br>BTC 0.000018972355933703<br>CEL 1.10367254647488<br>ETC 0.0143839578278528<br>KNC 0.011304491762021<br>UNI 0.000680689491476896<br>USDC 614.391510886194<br>XLM 7.27361439901596 | |
| 3.1.393703 | MICHAEL HOWARD | ADDRESS REDACTED | | | BTC 0.000010047934132518 | | |
| 3.1.393704 | MICHAEL HOWARD | ADDRESS REDACTED | | | BTC 0.524401153080274<br>MCDAI 31.8187344810081 | | |
| 3.1.393705 | MICHAEL HOWARD | ADDRESS REDACTED | | | AAVE 0.0015225668809629<br>ADA 0.203251925607456<br>BTC 0.000004851733755609<br>DOT 0.169330088146268<br>LINK 0.0815588536310101<br>MATIC 5.76943229056632<br>SNX 0.759567944502859<br>USDC 0.00320205549787762<br>XLM 2.9910230342606<br>ZRX 0.356297242266476 | BTC 0.000000000942287947<br>DOT 0.000619976050922479<br>USDC 0.000000690172635776 | |
| 3.1.393706 | MICHAEL HOWARD KUYKENDALL | ADDRESS REDACTED | | | BTC 1.87502824206329<br>ETH 19.3871351335483 | CEL 21.3149347309139 | |
| 3.1.393707 | MICHAEL HOWARD RAYMOND | ADDRESS REDACTED | | | ADA 961.152637327525<br>DOT 49.8527490259599<br>ETH 0.122360226513279<br>MATIC 399.431289473827<br>SOL 5.07492524941593 | | |
| 3.1.393708 | MICHAEL HOWARTH | ADDRESS REDACTED | | | BTC 0.000000006810712248<br>CEL 94.9754385429598 | | |
| 3.1.393709 | MICHAEL HOWELL | ADDRESS REDACTED | | | ADA 0.905030362415758<br>BTC 0.000001111751830902<br>ETH 0.000417862165200238<br>LINK 0.00120992448381619<br>UNI 0.00486829183731868<br>USDC 0.325553245619819 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393710 | MICHAEL HOWELL WIGGINS | ADDRESS REDACTED | | | BTC 0.000416787205171047<br>CEL 44.0552880850366<br>DOT 34.048472185477<br>ETH 0.00397017438760221<br>MATIC 67.5819476954489<br>PAXG 0.000504849337143258<br>SNX 4.24090724069438<br>USDC 44.6464179528446 | ETH 0.00315311318008568<br>MATIC 9.34566728977483<br>USDC 0.000000139087884308 | |
| 3.1.393711 | MICHAEL HOWLETT | ADDRESS REDACTED | | | BTC 0.000615108683742336 | | |
| 3.1.393712 | MICHAEL HOWLEY | ADDRESS REDACTED | | | CEL 14.1764478696113<br>ETH 0.036017657772654 | | |
| 3.1.393713 | MICHAEL HOY | ADDRESS REDACTED | | | BTC 0.00244708250244635<br>ETH 0.146633565157824 | | |
| 3.1.393714 | MICHAEL HOY | ADDRESS REDACTED | | | BTC 0.000000075602727188<br>ETH 0.000013585185002814 | | |
| 3.1.393715 | MICHAEL HRISHENKO | ADDRESS REDACTED | | | BTC 0.0124693957783296<br>USDC 4.43582215702109 | USDC 0.000000689564692121 | |
| 3.1.393716 | MICHAEL HRUSA | ADDRESS REDACTED | | | ADA 25.6965484364444<br>BTC 0.000937183630052951<br>XRP 114.460381225708 | | |
| 3.1.393717 | MICHAEL HSIEH | ADDRESS REDACTED | | | ADA 21.748074464059<br>BTC 0.00446996918629104<br>GUSD 234.808991394163<br>LUNC 0.307422641714195<br>USDC 1008.24744598357 | USDC 382.96 | |
| 3.1.393718 | MICHAEL HSU | ADDRESS REDACTED | | | CEL 0.437234334438076 | | |
| 3.1.393719 | MICHAEL HU | ADDRESS REDACTED | | | BCH 0.000192664772894532<br>BTC 0.00045132093084075<br>ETH 0.0205456213420809<br>USDC 58.1628465119675 | BCH 1.04841559111417<br>BTC 0.000000040462401071<br>ETH 0.000000566586407848<br>USDC 0.00766221757240992 | |
| 3.1.393720 | MICHAEL HUANG | ADDRESS REDACTED | | | USDC 127.480625481055 | | |
| 3.1.393721 | MICHAEL HUANG | ADDRESS REDACTED | | | ETH 280.265445581867 | | |
| 3.1.393722 | MICHAEL HUANG | ADDRESS REDACTED | | | ADA 0.519440413718333<br>BTC 0.0202382003454662<br>ETH 2.66101263944497<br>MATIC 0.260899775146981<br>XLM 0.00545934076387451 | | |
| 3.1.393723 | MICHAEL HUANG | ADDRESS REDACTED | | | AAVE 4.3810035235543<br>MATIC 3704.40530617101 | | |
| 3.1.393724 | MICHAEL HUBACHER | ADDRESS REDACTED | | | CEL 0.01770599908513 | | |
| 3.1.393725 | MICHAEL HUBBARD | ADDRESS REDACTED | | | ADA 534.575148053006<br>ETH 0.138866739817459<br>LINK 0.0114346718054698<br>SGB 818.310614008858<br>USDC 1.8910743322411<br>XLM 0.0101112680711187<br>XRP 0.000000662370971175 | | |
| 3.1.393726 | MICHAEL HUBBARD | ADDRESS REDACTED | | | BTC 0.00000085034584435<br>CEL 1214.14430910603<br>DASH 0.0224603233263818<br>ETH 0.00120601215346365<br>SGB 1580.24416541357<br>SNX 261.178790099911<br>USDC 0.0238605892505505<br>XRP 0.994537948104561<br>ZEC 0.0131306121184703 | | |
| 3.1.393727 | MICHAEL HUBER | ADDRESS REDACTED | | | BTC 0.000460962346774585<br>SNX 233.996119925579 | | |
| 3.1.393728 | MICHAEL HUBER | ADDRESS REDACTED | | | BTC 0.00296340379657386<br>ETH 0.812840261805515<br>USDT ERC20 5.66063403201784 | | |
| 3.1.393729 | MICHAEL HUBER | ADDRESS REDACTED | | | AAVE 1.39561445991486<br>ADA 315.069497681411<br>AVAX 1.33531368862795<br>BTC 0.0398613172647098<br>DOT 11.4149747076196<br>ETH 0.94855584993243<br>MATIC 762.68314662273<br>SNX 17.2608402507303<br>SOL 1.91066074406221 | | |
| 3.1.393730 | MICHAEL HUBER | ADDRESS REDACTED | | | ADA 3000<br>BNB 0.893804484487541<br>BTC 0.436938672144607<br>CEL 1459.48238877101<br>ETH 2.80549294142854<br>MATIC 1115.6615957992<br>USDC 225.325329883741 | | |
| 3.1.393731 | MICHAEL HUBERT MERTENS | ADDRESS REDACTED | | | BTC 0.000000763865924309 | | |
| 3.1.393732 | MICHAEL HUDDY | ADDRESS REDACTED | | | ADA 2.03576096631128<br>BTC 0.000000399816347464<br>ETH 0.000623994710741645 | ADA 0.00000093198785176 | |
| 3.1.393733 | MICHAEL HUDOME | ADDRESS REDACTED | | | BTC 0.000414710745781503 | BTC 0.000190451813511854 | |
| 3.1.393734 | MICHAEL HUDOME | ADDRESS REDACTED | | | ETH 0.000194444012017512<br>USDC 0.0381443125164337 | | |
| 3.1.393735 | MICHAEL HUDSON | ADDRESS REDACTED | | | ADA 0.0296240619582343<br>BTC 0.000000208103392799<br>DOT 0.0149465569267021<br>LINK 0.000672834635683286<br>MANA 0.00142605406772832<br>MATIC 0.36741298332634<br>SOL 0.000359472887852362<br>USDC 0.0686821324580417 | ADA 0.000454540511756634<br>BTC 0.000000147617190948<br>DOT 0.000279555287038281<br>LINK 0.000296107941058749<br>MANA 0.006<br>MATIC 0.316970863858881<br>SOL 0.00055<br>USDC 546.970662688662 | |
| 3.1.393736 | MICHAEL HUERTAS | ADDRESS REDACTED | | | BTC 0.00100988399271037 | | |
| 3.1.393737 | MICHAEL HUFF | ADDRESS REDACTED | | | CEL 1.06364280000855 | | |
| 3.1.393738 | MICHAEL HUFFMAN | ADDRESS REDACTED | | | ETH 0.30818083851711 | | |
| 3.1.393739 | MICHAEL HUFFMAN | ADDRESS REDACTED | | | CEL 65.276529864586<br>LTC 0.0132124114675<br>USDC 1.75698528150402<br>XLM 1.52032210061667 | | |
| 3.1.393740 | MICHAEL HUGGHINS | ADDRESS REDACTED | | | BTC 2.1881451455141<br>ETH 110.706187303595<br>MCDAI 534.054619971147<br>USDC 554.401053746802 | | |
| 3.1.393741 | MICHAEL HUGGINS | ADDRESS REDACTED | | | ETH 0.408890117923417<br>MATIC 3622.70585976078 | ADA 462.071204<br>XLM 3726.3232431<br>XTZ 361.96319 | |
| 3.1.393742 | MICHAEL HUGGINS | ADDRESS REDACTED | | | BCH 0.00412668563708145<br>CEL 1.14313209477608<br>LTC 0.00458584580900667 | | |
| 3.1.393743 | MICHAEL HUGGINS | ADDRESS REDACTED | | | ADA 0.0486917461965594<br>BTC 0.000003771488318748<br>CEL 0.0371860923004614<br>LTC 0.00460096502579644<br>MATIC 51.2378412187037<br>USDC 0.513066527446675 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393744 | MICHAEL HUGH MCCLUNG | ADDRESS REDACTED | | | ADA 0.00617697923139004<br>BTC 0.412692285694294<br>CEL 452.793526842211<br>ETH 8.51664798835035<br>GUSD 157252.790677237<br>LTC 0.00725884343222257<br>MATIC 0.573816595015512<br>USDC 78993.6163632422 | ADA 5.67936255288858<br>MATIC 1.4897443232553<br>USDC 2000 | |
| 3.1.393745 | MICHAEL HUGHES | ADDRESS REDACTED | | | AVAX 7.85861440331585<br>BAT 0.514234713302425<br>BTC 0.305853628164831<br>CEL 409.214614641093<br>DASH 0.00454231487348436<br>ETH 0.0779514944589737<br>USDC 0.31145310082663<br>USDT ERC20 4126.13197482652 | | |
| 3.1.393746 | MICHAEL HUGHES | ADDRESS REDACTED | | | BTC 0.00106707875025376<br>CEL 97.9427932214638<br>LINK 59.800102<br>XRP 552.58 | | |
| 3.1.393747 | MICHAEL HUGHES | ADDRESS REDACTED | | | BTC 0.00198782650334536<br>ETH 0.0565899553438193<br>USDC 1063.62906191557<br>XLM 956.343193562452 | | |
| 3.1.393748 | MICHAEL HUGHES | ADDRESS REDACTED | | | ADA 0.0644310713591821<br>BTC 0.000012580755843652<br>ETH 0.000082343583874678<br>MCDAI 0.0463087933032701 | ADA 0.000000597733334116<br>BTC 0.000000000003835435 | |
| 3.1.393749 | MICHAEL HUGHES | ADDRESS REDACTED | | | BTC 0.000000953909930882<br>CEL 1.87220549798703<br>ETH 0.000035723854826595<br>PAXG 0.00128217315880215<br>USDC 0.0000008369570113409999<br>XRP 0.000000895148553573 | | |
| 3.1.393750 | MICHAEL HUGHEY | ADDRESS REDACTED | | | USDC 18.0495082631485 | | |
| 3.1.393751 | MICHAEL HUIE | ADDRESS REDACTED | | | BTC 0.214634380172582<br>ETH 3.1110686531879<br>MATIC 4071.42371662984 | | |
| 3.1.393752 | MICHAEL HULBERT | ADDRESS REDACTED | | | BTC 0.00113963366058951<br>CEL 27.6964576988196<br>ETH 0.0135708854690396<br>USDC 1.47553553741143 | | |
| 3.1.393753 | MICHAEL HULL | ADDRESS REDACTED | | | BTC 1.19239267666698<br>CEL 804.968248038545<br>USDC 20524.732 | | |
| 3.1.393754 | MICHAEL HUMBER | ADDRESS REDACTED | | | BTC 0.002326868299014<br>USDC 0.779093650614258 | | |
| 3.1.393755 | MICHAEL HUMME | ADDRESS REDACTED | | | ADA 512.085120173594<br>BTC 0.0138534366864424<br>ETH 0.624926701402329<br>SOL 6.1479723877277<br>USDC 1085.77564233392 | | |
| 3.1.393756 | MICHAEL HUMPHREYS | ADDRESS REDACTED | | | ADA 0.429451344123869<br>BTC 0.000000182579551893<br>ETH 0.000000235393122298<br>GUSD 0.0114591615861414<br>USDC 0.011132420757299 | | |
| 3.1.393757 | MICHAEL HUMPHRIES | ADDRESS REDACTED | | | AVAX 2.30791367453387<br>BTC 0.350384934230795<br>DOGE 4.70993881088494<br>ETH 0.555581096151388<br>MATIC 245.19062289787<br>SOL 1.10280351876678<br>USDC 71505.3059920615 | | |
| 3.1.393758 | MICHAEL HUNKAŘ | ADDRESS REDACTED | | | BTC 0.0146970210861562 | | |
| 3.1.393759 | MICHAEL HUNT | ADDRESS REDACTED | | | BTC 0.000001700029770495 | | |
| 3.1.393760 | MICHAEL HUNTER | ADDRESS REDACTED | | | BTC 0.000135757430856718<br>ETH 0.00207247153208056<br>MATIC 1.76249494192678 | | |
| 3.1.393761 | MICHAEL HUNTER | ADDRESS REDACTED | | | BTC 0.000453794280105476 | | |
| 3.1.393762 | MICHAEL HUNTER | ADDRESS REDACTED | | | ADA 0.239274957405916<br>BTC 0.000242677378682628<br>DOT 0.00891270448179491<br>ETH 0.00568266678443607<br>MATIC 0.196071745386624<br>USDC 15.2667249287243<br>USDT ERC20 0.881421372410502 | ADA 0.00000020650264579<br>BTC 0.000000002270112564<br>DOT 0.000000000060919805<br>USDC 0.000000051544735428 | |
| 3.1.393763 | MICHAEL HUNTER | ADDRESS REDACTED | | | BTC 0.000000000517488818<br>USDC 0.000455694252700909 | BTC 0.000000961641766629<br>USDC 0.601567921331304 | |
| 3.1.393764 | MICHAEL HURT | ADDRESS REDACTED | | | BTC 0.257020106183513<br>ETH 0.532430025905279<br>LTC 2.6499225321489<br>XRP 320.622637461914 | ETH 0.223372210371 | |
| 3.1.393765 | MICHAEL HUSEN | ADDRESS REDACTED | | | BNB 1.46399509606859<br>BTC 0.029271905369979<br>CEL 2573.15431812799<br>ETH 1.00590835169828<br>MATIC 3672.71958161903<br>SGB 47.6551754756481<br>USDC 0.002<br>XLM 0.03 | | |
| 3.1.393766 | MICHAEL HUSTED | ADDRESS REDACTED | | | ETH 0.00194368364263653 | ETH 3.12885821119994 | |
| 3.1.393767 | MICHAEL HUSTON | ADDRESS REDACTED | | | BTC 0.00110540427193147<br>GUSD 1905.89616718208 | | |
| 3.1.393768 | MICHAEL HUSTON | ADDRESS REDACTED | | | BTC 0.000001895890264331<br>COMP 0.000023856284482042<br>LTC 0.000651721427684504<br>SNX 0.00430386314943461 | | |
| 3.1.393769 | MICHAEL HUTCHINGS | ADDRESS REDACTED | | | BTC 0.000093044025926043<br>MATIC 1.07837004108755 | | |
| 3.1.393770 | MICHAEL HUTCHINSON | ADDRESS REDACTED | | | BTC 0.000000003501947922<br>CEL 904.243636613873<br>MATIC 13.8714783768911 | | |
| 3.1.393771 | MICHAEL HUTH | ADDRESS REDACTED | | | BTC 0.000739743749542412 | | |
| 3.1.393772 | MICHAEL HUTSON | ADDRESS REDACTED | | | BTC 0.001093109930958<br>LINK 50.3887021937808 | | |
| 3.1.393773 | MICHAEL HUTTON | ADDRESS REDACTED | | | BNB 0.00042118058713734<br>BTC 0.502029590169021<br>MATIC 0.0283277525672278<br>XRP 5393.58113810997 | | |
| 3.1.393774 | MICHAEL HWANG | ADDRESS REDACTED | | | BTC 0.00348575484726457<br>CEL 0.998161636620632<br>LINK 0.0541239993311108<br>UNI 2.44326619528739<br>USDC 118.596058855071 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393775 | MICHAEL HYUN KIM | ADDRESS REDACTED | | | ADA 5783.70330037232<br>AVAX 42.2153860676972<br>BTC 0.366350875817208<br>DOT 53.439074883262<br>ETH 0.844238106258836<br>MATIC 10.0132929109623<br>SNX 2.63695749616886<br>SOL 0.0156164469765936 | | SNX 713.088125427577<br>SOL 0.000000000881541975 |
| 3.1.393776 | MICHAEL I SAMULAK | ADDRESS REDACTED | | | BTC 0.00126932218679607<br>ETH 0.0014832557542125<br>SGB 335.341782207275<br>XLM 1878.46997037558 | | |
| 3.1.393777 | MICHAEL IAKOVOU | ADDRESS REDACTED | | | ETH 0.00658277524277861 | | |
| 3.1.393778 | MICHAEL IAN | ADDRESS REDACTED | | | SNX 3.12864661381555<br>XRP 532.613528989056 | | |
| 3.1.393779 | MICHAEL IAN CALMIS | ADDRESS REDACTED | | | BTC 0.00110066367566772<br>LINK 67.0757038655342 | | |
| 3.1.393780 | MICHAEL IANNONE | ADDRESS REDACTED | | | BTC 0.000360416669869257<br>ETH 0.00225688418977169 | | |
| 3.1.393781 | MICHAEL IBSEN | ADDRESS REDACTED | | | BTC 0.0228835646449676<br>CEL 66.7082413623627 | | |
| 3.1.393782 | MICHAEL IGLESIAS | ADDRESS REDACTED | | | ADA 0.00549214893572932<br>CEL 520.372128142523<br>ETH 0.00000008337509292<br>GUSD 0.000011762128115715 | ADA 0.000000251887674062<br>ETH 0.000089930075403493<br>GUSD 0.0114626817488758 | |
| 3.1.393783 | MICHAEL IHIONU | ADDRESS REDACTED | | | BTC 0.00733823520721467 | | |
| 3.1.393784 | MICHAEL ILANO | ADDRESS REDACTED | | | BTC 0.00772111976148726<br>CEL 167.727296608184<br>MATIC 4954.28936088976<br>SNX 659.419351886292<br>USDT ERC20 210 | | |
| 3.1.393785 | MICHAEL ILIEFF | ADDRESS REDACTED | | | BTC 0.000834764939963352<br>CEL 0.14174801771273<br>XRP 1765.41686144115 | | |
| 3.1.393786 | MICHAEL ILIZALITURRI | ADDRESS REDACTED | | | BTC 0.00109240204625321<br>CEL 1.09860421006949<br>ETH 0.011045086356942<br>SNX 0.732109068621886 | | |
| 3.1.393787 | MICHAEL ILLIANO | ADDRESS REDACTED | | | AVAX 0.203041787043665<br>BTC 0.000625605056946896<br>ETH 0.00327516613464988<br>MATIC 78.6113188334237<br>SOL 1.50969555310427 | BTC 0.000000002825469311 | |
| 3.1.393788 | MICHAEL IMAN | ADDRESS REDACTED | | | CEL 147.063516001962<br>USDC 171.960832365236 | | |
| 3.1.393789 | MICHAEL IMBODEN | ADDRESS REDACTED | | | BTC 0.000001082792384577 | | |
| 3.1.393790 | MICHAEL IMMELL | ADDRESS REDACTED | | | BTC 0.00008951272412934 | BTC 0.000000201276795357 | |
| 3.1.393791 | MICHAEL IMPULLITTI | ADDRESS REDACTED | | | BTC 0.00019263093508884<br>CEL 397.677696181982<br>ETH 0.00267990758126638<br>LINK 0.0587967392145907<br>LTC 0.0655630570184059<br>MATIC 31.3905278162877<br>USDC 4.02224424256281 | | |
| 3.1.393792 | MICHAEL INDELLI | ADDRESS REDACTED | | | ADA 835.201472031682<br>BTC 0.00118008781748304<br>ETH 5.10172946737258<br>MATIC 2306.66204980065 | | |
| 3.1.393793 | MICHAEL INDERLIN | ADDRESS REDACTED | | | AVAX 0.0193565505117417<br>BTC 0.000007613508299591<br>DOT 0.14598112038278<br>ETH 1.43231850311988<br>LINK 0.0144191786990074<br>MATIC 0.588826927905891<br>SOL 0.00896034775182576<br>USDC 0.0229482511510439 | DOT 0.000000000028867264<br>SOL 0.000000000971777412<br>USDC 106.1 | |
| 3.1.393794 | MICHAEL INGENITO | ADDRESS REDACTED | | | SNX 1.72303678018201 | | |
| 3.1.393795 | MICHAEL INGENITO | ADDRESS REDACTED | | | BTC 0.00001166861756814<br>ETH 0.000063533306178877<br>LINK 0.0134879180248462<br>SGB 0.354589255130467<br>UNI 0.00291485402609313<br>USDC 1.08684207849804<br>XLM 0.150104719461607<br>XRP 0.000000496923443392 | | |
| 3.1.393796 | MICHAEL INGRAM | ADDRESS REDACTED | | | BTC 0.0256095279192641<br>ETH 1.23503450311752<br>LINK 2.45060055977614<br>SNX 6.5042758146229 | | |
| 3.1.393797 | MICHAEL INHO CHUNG | ADDRESS REDACTED | | | | BTC 0.0909765917217265<br>ETH 1.79081235603946<br>USDC 2975 | |
| 3.1.393798 | MICHAEL INOCENTES | ADDRESS REDACTED | | | BTC 0.000449366895826579 | | |
| 3.1.393799 | MICHAEL INSCH | ADDRESS REDACTED | | | CEL 0.081516807756372<br>SGB 0.00324438129928428<br>XRP 0.0218795921936748 | | |
| 3.1.393800 | MICHAEL IOFFE | ADDRESS REDACTED | | | BTC 0.000079075058703654<br>CEL 2736.89598017043<br>ETH 0.00571780328455661 | BTC 0.0461351358008809<br>ETH 4.39076050574853 | |
| 3.1.393801 | MICHAEL IOVINO | ADDRESS REDACTED | | | BTC 0.247983684478051<br>ETH 3.88952546294253 | | |
| 3.1.393802 | MICHAEL IRELAND | ADDRESS REDACTED | | | BTC 0.000353628440971302<br>CEL 904.63790226107<br>ETH 3.30438289777926<br>LTC 5.21594968894085<br>USDC 5186.37561761013 | | |
| 3.1.393803 | MICHAEL IRIMUS | ADDRESS REDACTED | | | ETH 0.00000036062942517 4999 | | |
| 3.1.393804 | MICHAEL IRISH | ADDRESS REDACTED | | | CEL 1.06078510050888 | | |
| 3.1.393805 | MICHAEL IRWIN | ADDRESS REDACTED | | | BTC 0.00109768131855244<br>MATIC 850.546495598877<br>UNI 47.76441621884<br>XLM 10180.1883636206 | | |
| 3.1.393806 | MICHAEL ISAACS-HENDERSON | ADDRESS REDACTED | | | CEL 1.06429658188259 | | |
| 3.1.393807 | MICHAEL ISBACH | ADDRESS REDACTED | | | BTC 0.0226814606429707<br>CEL 17.7471448724326 | | |
| 3.1.393808 | MICHAEL ISCOVITZ | ADDRESS REDACTED | | | LINK 0.00215669017825281<br>XLM 0.333413158216926 | | |
| 3.1.393809 | MICHAEL ISHAK | ADDRESS REDACTED | | | ADA 972.181510390427<br>BTC 0.49319217767456<br>CEL 0.252640966613785<br>ETH 1.03831821062848 | | |
| 3.1.393810 | MICHAEL ISHIDA | ADDRESS REDACTED | | | BTC 0.776840129294531 | | |
| 3.1.393811 | MICHAEL ISHMAEL | ADDRESS REDACTED | | | BTC 0.000000002233201568<br>CEL 1.73361327536203 | | |
| 3.1.393812 | MICHAEL ISKANDARANI | ADDRESS REDACTED | | | BTC 0.000001066632177349 99<br>CEL 1.11444710199444<br>ETH 0.000000605425013865 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393813 | MICHAEL ISRAELI | ADDRESS REDACTED | | | ADA 10523.3717304746<br>BCH 6.11275241597254<br>BTC 1.03693070598537<br>DOT 223.983817984135<br>ETH 20.6322765633369<br>LINK 821.997069775502<br>LTC 11.4763106635096<br>MATIC 9863.0410814239<br>SNX 115.616420290136<br>SOL 175.908652726922<br>SUSHI 366.424801851953<br>UNI 75.7866288399817 | ETH 1<br>SOL 17 | |
| 3.1.393814 | MICHAEL ISSEKS | ADDRESS REDACTED | | | AVAX 0.000882344833606206<br>BTC 0.000000682626968079<br>SOL 0.00102374291873997<br>USDC 11.6539499302417 | SOL 0.00000000071276041 | |
| 3.1.393815 | MICHAEL ITALIANO | ADDRESS REDACTED | | | BTC 0.000021229648592304<br>CEL 1.07562524328618<br>USDC 47.1552583876592 | | |
| 3.1.393816 | MICHAEL ITEGBOJE | ADDRESS REDACTED | | | BNB 1.55501705359643<br>BTC 0.0226063303248922<br>CEL 75.1204535165721<br>ETH 0.970469424681703<br>LTC 1.70560073585621<br>MATIC 737.378847280581<br>XRP 856.485698062116 | | |
| 3.1.393817 | MICHAEL ITKOFF | ADDRESS REDACTED | | | BTC 0.0185586161276975<br>MCDAI 42.3202039872959 | | |
| 3.1.393818 | MICHAEL IVANCHUK | ADDRESS REDACTED | | | BTC 0.000000218231963433 | | |
| 3.1.393819 | MICHAEL IVERSEN | ADDRESS REDACTED | | | BTC 0.0130961946481999<br>CEL 0.0744728436563687<br>ETH 0.14420866779974<br>USDC 3.34204270974523 | | |
| 3.1.393820 | MICHAEL IVERSEN | ADDRESS REDACTED | | | BTC 0.000000008323469626<br>CEL 12.7971387339013 | | |
| 3.1.393821 | MICHAEL IVES | ADDRESS REDACTED | | | CEL 1399.98726585869 | | |
| 3.1.393822 | MICHAEL J ADRAGNA | ADDRESS REDACTED | | | ADA 0.019595947144228<br>AVAX 0.00132495622276318<br>BTC 0.00000198709737308699<br>DOT 0.00228904755530454<br>ETH 0.000016790349566607<br>LINK 0.000537920140160394<br>MATIC 7.01184226349693<br>SOL 0.439546806884283<br>USDC 0.0327605040885112 | ADA 0.00000061485581438<br>BTC 0.000000009757947864<br>DOT 0.00000000007936012<br>USDC 0.000000787627876886 | |
| 3.1.393823 | MICHAEL J ATKINSON | ADDRESS REDACTED | | | ETC 0.0014418542895509 | | |
| 3.1.393824 | MICHAEL J BOSILJEVAC | ADDRESS REDACTED | | | GUSD 0.347142579044245 | | |
| 3.1.393825 | MICHAEL J BREEN | ADDRESS REDACTED | | | BTC 0.00938557219754679<br>GUSD 57.6057740442706<br>USDC 101.96378647319 | CEL 131.001678131496 | |
| 3.1.393826 | MICHAEL J BUCKWALTER | ADDRESS REDACTED | | | ADA 9.18526859717213<br>BTC 1.00776902801202<br>ETH 14.2881515282713<br>GUSD 0.21270341276575<br>USDC 0.0698788840444964 | BTC 0.0334167948834032<br>GUSD 437.414017649038<br>USDC 0.000000760960613195 | |
| 3.1.393827 | MICHAEL J CHRISLER | ADDRESS REDACTED | | | AAVE 0.000000257422988096999<br>ADA 0.579417862267133<br>AVAX 0.00728196678943098<br>BAT 0.0147590309190307<br>BCH 0.0000000202076579429999<br>BTC 0.234028822213376<br>CEL 110.734903078115<br>COMP 0.000015214229608242<br>DASH 0.000000051713206873<br>DOGE 0.0556864144561583<br>ETH 0.00096677100565752<br>GUSD 0.00578505034223351<br>LTC 0.000163297291876695<br>MATIC 0.22796902866937<br>MCDAI 0.000017634677697398<br>SOL 0.0105335855797122<br>UNI 0.00649362403752275<br>USDC 0.00037453794280356<br>XTZ 0.120022187403058<br>ZEC 0.000000006740818073 | AAVE 0.000442746462048664<br>ADA 0.000000068310605702<br>BAT 0.384483221426261<br>BCH 0.000133430843481211<br>BTC 0.00714081690945444<br>COMP 0.000003819948872573<br>DASH 0.000243199581171539<br>DOGE 1.13883385712165<br>ETH 0.668747521640143<br>GUSD 0.0073496319130099<br>LTC 0.000000008202392437<br>MATIC 0.875943274220616<br>MCDAI 0.0319796923492541<br>SOL 0.000000000078468112<br>UNI 0.0851114426811628<br>USDC 0.00000070550653333<br>XTZ 235.475234098624<br>ZEC 0.000110412818859286 | |
| 3.1.393828 | MICHAEL J COVELUSKY | ADDRESS REDACTED | | | ETH 0.000001575681378305 | ETH 0.0016086158742991 | |
| 3.1.393829 | MICHAEL J CZAIKOWSKI | ADDRESS REDACTED | | | BTC 0.153968605306799<br>CEL 69.9345064390736<br>ETH 0.00147149277055601 | | |
| 3.1.393830 | MICHAEL J GOLDIN | ADDRESS REDACTED | | | BTC 0.561543974544599<br>ETH 5.4034330038496<br>MATIC 146.999543334982<br>SOL 20.9079879728433 | BTC 0.02865472354631<br>SOL 0.018677624 | |
| 3.1.393831 | MICHAEL J GOLDSMITH | ADDRESS REDACTED | | | AAVE 0.0000526255986691889<br>BTC 0.000006659574101855<br>DASH 0.0338214471034114<br>ETC 0.0426768410601389<br>MATIC 0.266983244613171<br>SNX 0.0114760975059518<br>USDT ERC20 0.0187040428173236 | AAVE 0.0471315572228866<br>BTC 0.00000070743526726<br>CEL 27.1886277427479<br>DASH 0.000000006572168908<br>MATIC 0.00873360293958114<br>SNX 3.51142953218324<br>USDC 196.317<br>USDT ERC20 469.334932485148 | |
| 3.1.393832 | MICHAEL J GRAINGER | ADDRESS REDACTED | | | ADA 2024.65163663065<br>BCH 1.13541260685216<br>BTC 8.51990574317133<br>DOT 272.931040168759<br>ETH 7.58438831118581<br>LINK 427.121909243761<br>LTC 0.0339643379008724<br>LUNC 105.645746023704<br>MATIC 1038.50998582191<br>PAX 137.511799559706<br>SOL 72.8388650559777<br>USDC 2236.61270335227 | CEL 46.631795575939<br>SOL 14.237445201 | |
| 3.1.393833 | MICHAEL J GRIPPI | ADDRESS REDACTED | | | AVAX 11.6274556674165<br>BTC 0.0316631351196681<br>ETH 0.422581721912396<br>MATIC 195.026656374586<br>SOL 3.10997293032097 | | |
| 3.1.393834 | MICHAEL J GUNN | ADDRESS REDACTED | | | | BTC 0.00175831746947575<br>DOT 13.9861596778<br>LINK 21.11613876<br>MATIC 241.35814385 | |
| 3.1.393835 | MICHAEL J JACKSON JR | ADDRESS REDACTED | | | | USDC 116.613226 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393836 | MICHAEL J KNIGHT | ADDRESS REDACTED | | | AAVE 0.00192577408461783<br>ADA 0.0546502722537029<br>AVAX 0.013810571816801<br>BTC 0.000011704580083502<br>CEL 0.731256810571334<br>COMP 0.00181550818550991<br>DOT 0.00164311678882789<br>ETH 0.000219304781573664<br>LUNC 0.0189236022753572<br>MANA 0.00310657172945562<br>MATIC 0.0995660337206677<br>SNX 0.0354619313102918<br>SOL 0.0077045642823411 | BTC 0.000001127925998063<br>CEL 43.1257685869713<br>LINK 0.000000630378170838<br>USDC 0.000000277688516366<br>USDT ERC20 42.0991686047023 | |
| 3.1.393837 | MICHAEL J LABOMBARD | ADDRESS REDACTED | | | ADA 5960.78162140427<br>BAT 456.932377739136<br>BCH 0.466129193900617<br>BTC 0.00232356192086751<br>DOGE 2835.80830842538<br>EOS 362.426986679183<br>ETH 0.0186581620564162<br>LINK 190.15720497458<br>LTC 0.00962904622713086<br>MANA 12042.5949224667<br>MATIC 1.50031859080085<br>MCDAI 0.169892263536788<br>SGB 6308.11363088018<br>SNX 144.1790072431<br>UNI 0.106969099032944<br>USDC 0.983327689023469<br>USDT ERC20 106.594940764953<br>XLM 1.04578749508248<br>ZRX 179.944089399293 | BTC 0.000000350511209133<br>ETH 0.000000217944988346<br>LTC 0.000000561825557287<br>MANA 9.37979120622809<br>MATIC 0.000000911986903201<br>UNI 177.209682258228<br>USDC 930.529362272503<br>XLM 0.00000013538170309<br>XRP 0.000000717271994424 | |
| 3.1.393838 | MICHAEL J LIND | ADDRESS REDACTED | | | ADA 0.152823396285432<br>BTC 0.000000419235800567<br>CEL 33593.5612117405<br>DOGE 0.0348584346398682<br>ETH 0.00000489779898858<br>LINK 67.9112523934366<br>LTC 0.0313967704271527<br>MATIC 10210.5079909524<br>SNX 1.03524353321623<br>USDC 0.000000581949785386<br>UST 65650.17 | | |
| 3.1.393839 | MICHAEL J MAHONEY | ADDRESS REDACTED | | | ADA 0.0220961052118193<br>BTC 0.16085593612134<br>CEL 48.5823604067935<br>ETH 5.85435633509995<br>LTC 1.72961846164351<br>MATIC 506.58028696004<br>PAXG 0.000048569464658513<br>SNX 50.9226296560574<br>SOL 0.00701371759107843<br>USDC 8560.5531639348 | SOL 0.000000000406149709 | |
| 3.1.393840 | MICHAEL J OKEEFE | ADDRESS REDACTED | | | USDC 0.298231926734404 | | |
| 3.1.393841 | MICHAEL J PETRIDIS | ADDRESS REDACTED | | | BTC 0.00170711596309581<br>CEL 96.7029278526029<br>USDC 7436.73234 | | |
| 3.1.393842 | MICHAEL J PIKE | ADDRESS REDACTED | | | BTC 0.0143481368108424 | | |
| 3.1.393843 | MICHAEL J PINCUS | ADDRESS REDACTED | | | BTC 1.65842860417804<br>CEL 46.6932214407725<br>ETH 2.83237202947916<br>GUSD 13552.7540984916<br>LINK 551.323705152604<br>MCDAI 42.3664303419558<br>UMA 0.176806012293092<br>USDC 17.8307556996181 | USDC 0.000000287057510353 | |
| 3.1.393844 | MICHAEL J POLLIO | ADDRESS REDACTED | | | BTC 0.00130771721126109<br>ETH 29.6187096259597 | | |
| 3.1.393845 | MICHAEL J QUINN | ADDRESS REDACTED | | | ADA 245.507515974297<br>BTC 0.00533938457357988<br>DOT 5.44599066092973<br>ETH 0.0167669138565709<br>LINK 12.1048416375908<br>MATIC 258.536520362717<br>PAXG 0.14437345359231<br>USDC 226.0370286611 | | |
| 3.1.393846 | MICHAEL J RIVERA-MUNIZ | ADDRESS REDACTED | | | USDC 0.749317470331349 | | |
| 3.1.393847 | MICHAEL J SCICHILONE | ADDRESS REDACTED | | | BTC 0.263533628405099<br>ETH 0.196917781146694<br>MATIC 430.460373178398<br>USDT ERC20 900.944692722029 | | |
| 3.1.393848 | MICHAEL J SIMSCUK | ADDRESS REDACTED | | | BTC 0.0012647702567485<br>ETH 0.020637811864977<br>LTC 0.249743532552522<br>XLM 46.8319038167828 | BTC 0.00079226 | |
| 3.1.393849 | MICHAEL J SNOWMAN | ADDRESS REDACTED | | | AAVE 32.3110026486679<br>BCH 0.00369134754240729<br>BTC 8.49142661638282<br>DASH 0.0227351425695478<br>ETC 0.51899959939299<br>ETH 416.774558189681<br>LINK 0.793197819784363<br>MATIC 6241.87484857185<br>SNX 454.345575296629<br>UNI 2077.99306072051<br>USDC 1.64530541198668<br>USDT ERC20 0.0284148503773808<br>ZEC 102.599769675654<br>ZRX 1542.7047396855 | CEL 131.811776288452<br>DASH 0.000000004109047069<br>ETH 49.95<br>USDC 45.6065630348458<br>USDT ERC20 30.53 | |
| 3.1.393850 | MICHAEL J TRUIJEN | ADDRESS REDACTED | | | ADA 169.909423037519<br>BNB 0.000107118085735835<br>BTC 0.0155417742118137<br>CEL 67.2268958484733<br>DOT 0.000849575881506298<br>EOS 0.298171938798362<br>USDC 0.117688673145819<br>USDT ERC20 0.0972247404857567<br>XTZ 71.6817754502954 | | |
| 3.1.393851 | MICHAEL J WEISMAN | ADDRESS REDACTED | | | LINK 0.0616498095152749<br>MATIC 3158.84780927698 | LINK 0.000000162315289828 | |
| 3.1.393852 | MICHAEL JACINTO | ADDRESS REDACTED | | | BTC 0.000011793298312933<br>COMP 0.000031153118611948<br>DOT 0.0221743424501214<br>ETH 0.00240630695703829<br>MATIC 0.640690318876204<br>USDC 3.3843534368634<br>XLM 0.178070856096893 | ETH 0.000000501390725597 | |
| 3.1.393853 | MICHAEL JACK | ADDRESS REDACTED | | | CEL 0.759566595366297<br>ETH 0.0147144427704834<br>USDC 0.0478783580568554 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393854 | MICHAEL JACKNESS | ADDRESS REDACTED | | | BSV 6.45217168563903<br>BTC 0.00050488129295879<br>CEL 1.15116892753898<br>ETH 0.164144124051966<br>LTC 11.2296879358094<br>MCDAI 31.8566861741715<br>USDC 4653.89297645127 | | BTC 0.000000004002243928 |
| 3.1.393855 | MICHAEL JACKSON | ADDRESS REDACTED | | | ETH 0.288444197214412 | | |
| 3.1.393856 | MICHAEL JACKSON | ADDRESS REDACTED | | | BTC 0.000000003703670563<br>CEL 15.2420957783407<br>EOS 0.000002321842801208 | | |
| 3.1.393857 | MICHAEL JACKSON | ADDRESS REDACTED | | | BTC 0.000009211359548302<br>USDC 0.992521914281444 | BTC 0.00540016635086327<br>USDC 0.000000836959881055 | |
| 3.1.393858 | MICHAEL JACOB | ADDRESS REDACTED | | | USDT ERC20 0.0844208062318806 | | |
| 3.1.393859 | MICHAEL JACOBS | ADDRESS REDACTED | | | BTC 0.000694232451688198 | | |
| 3.1.393860 | MICHAEL JACOBS | ADDRESS REDACTED | | | USDC 1.64694727414856<br>XRP 2678.640234 | | |
| 3.1.393861 | MICHAEL JACOBSEN | ADDRESS REDACTED | | | USDC 1190.40753907673 | | |
| 3.1.393862 | MICHAEL JACOBSEN | ADDRESS REDACTED | | | BTC 4.00394176248408 | BTC 0.00159987587604713 | |
| 3.1.393863 | MICHAEL JACOBSON | ADDRESS REDACTED | | | BTC 0.004267<br>CEL 5.64768406644569<br>ETH 0.0357 | | |
| 3.1.393864 | MICHAEL JACOBY | ADDRESS REDACTED | | | LINK 1.9791152337073 | | |
| 3.1.393865 | MICHAEL JACOTT | ADDRESS REDACTED | | | CEL 0.0303903157815446<br>ETH 0.0296172945812463 | | |
| 3.1.393866 | MICHAEL JACQUES | ADDRESS REDACTED | | | BTC 0.00569903420962072<br>ETH 0.0674681145410277<br>SOL 1.4880478267081 | | |
| 3.1.393867 | MICHAEL JADE ESTELLORE | ADDRESS REDACTED | | | BTC 0.00008354337881978 | | |
| 3.1.393868 | MICHAEL JAEHRLING | ADDRESS REDACTED | | | ADA 0.385504046754037<br>BAT 0.00000071<br>BTC 0.469010063405253<br>CEL 2082.56951822409<br>ETH 0.00759686834240509<br>LINK 9.02234732055311<br>LUNC 56.7525692919673<br>MATIC 2.24026513609862<br>SOL 0.00000194<br>USDC 2952.506 | | |
| 3.1.393869 | MICHAEL JAHN | ADDRESS REDACTED | | | BTC 0.0032567334283763<br>LTC 0.0115046101336739<br>SNX 5.68894653547372<br>USDC 5613.06966142503 | | |
| 3.1.393870 | MICHAEL JAHN | ADDRESS REDACTED | | | ADA 4.14184336277163<br>AVAX 8.44045585222605<br>BTC 0.0810359549447359<br>DOT 62.9719937578188<br>ETH 2.32161971490554<br>LINK 55.3565808473175<br>MATIC 135.601065226633<br>PAX 19.5122000578654<br>SNX 0.498900971859193<br>SOL 1.0653973785168<br>UNI 0.097388106413887<br>USDC 0.00765180051639731 | | |
| 3.1.393871 | MICHAEL JAHNZ | ADDRESS REDACTED | | | BTC 0.0027169396732756 | | |
| 3.1.393872 | MICHAEL JAIMES | ADDRESS REDACTED | | | ADA 88.5050330995093<br>BTC 0.00159807086946555<br>DOT 1.38447619573467<br>EOS 13.6637877484743<br>GUSD 545.379227886282<br>MATIC 224.870003447117 | | |
| 3.1.393873 | MICHAEL JAIRUS MCLAUGHLIN | ADDRESS REDACTED | | | | ADA 3239.206906<br>BTC 0.01656265765156 | |
| 3.1.393874 | MICHAEL JAJAUN WASHINGTON | ADDRESS REDACTED | | | 1INCH 0.00329901639412578<br>ADA 0.0608254107970039<br>BTC 0.000015481043206825<br>DOGE 0.00275457191884826<br>DOT 0.00138549998032316<br>EOS 0.00225853145384316<br>ETH 0.000177296383631768<br>GUSD 0.000158083921789761<br>KNC 0.000120365261021952<br>MATIC 0.00332570259298978<br>PAX 0.104790326580175<br>SNX 0.0413664136175617<br>SUSHI 0.000621233380523586<br>USDC 0.0465840904704399<br>XTZ 0.00067690955890678 | 1INCH 0.00391426367276056<br>ADA 0.00543031066577412<br>BTC 0.000000214040608838<br>DOGE 0.000000005690940662<br>DOT 0.000562178349217148<br>EOS 0.00129546090990034<br>ETH 0.000000652861297997<br>GUSD 0.830811441689301<br>KNC 1.59007576092918<br>MATIC 3.10829744528668<br>PAX 99.9895094139141<br>SNX 0.00310562170848682<br>SUSHI 0.00270806498982146<br>USDC 0.00258318901532275<br>XTZ 0.0010007909601956 | |
| 3.1.393875 | MICHAEL JAKUBOWSKI | ADDRESS REDACTED | | | ADA 42.1954183620431<br>BTC 0.000000853529398383<br>SNX 18.0198025684696 | | |
| 3.1.393876 | MICHAEL JAMES | ADDRESS REDACTED | | | DOT 40.7667490686451 | | |
| 3.1.393877 | MICHAEL JAMES | ADDRESS REDACTED | | | BTC 0.00226314779972832 | | |
| 3.1.393878 | MICHAEL JAMES | ADDRESS REDACTED | | | CEL 181.524855329366 | | |
| 3.1.393879 | MICHAEL JAMES | ADDRESS REDACTED | | | DOT 2.61382648948246<br>ETH 0.0064951186122475<br>USDC 16.2346103702137 | USDC 1149.35 | |
| 3.1.393880 | MICHAEL JAMES BEDAYO | ADDRESS REDACTED | | | BNB 0.000017014762240553<br>CEL 0.00571824985627281 | | |
| 3.1.393881 | MICHAEL JAMES BUCKNER | ADDRESS REDACTED | | | BTC 0.00000005546788026 | | |
| 3.1.393882 | MICHAEL JAMES CHIAKULAS | ADDRESS REDACTED | | | BTC 0.101532413897981 | | |
| 3.1.393883 | MICHAEL JAMES CYR | ADDRESS REDACTED | | | | BTC 0.000000008030482083 | |
| 3.1.393884 | MICHAEL JAMES GARTNER | ADDRESS REDACTED | | | BCH 0.000882116211152697<br>BTC 0.709115987745471<br>CEL 291.694081427711<br>COMP 10.4338450769119<br>DASH 4.14395335667691<br>ETH 0.765082744733085<br>LTC 0.00226187004613488<br>MATIC 1296.43458224592<br>SNX 197.8622038829<br>ZRX 1327.36306354086 | LTC 0.000000393329753022 | |
| 3.1.393885 | MICHAEL JAMES HABUDA | ADDRESS REDACTED | | | | BTC 0.00000003 | |
| 3.1.393886 | MICHAEL JAMES HOUSTON | ADDRESS REDACTED | | | AVAX 26.7637302598489<br>BCH 0.580576241037333<br>BTC 0.406539458221315 | | |
| 3.1.393887 | MICHAEL JAMES IPPOLITO | ADDRESS REDACTED | | | BTC 0.00111642030991827<br>CEL 152.131505496302<br>GUSD 20273.5297437206<br>USDC 1021.43427671521 | | |
| 3.1.393888 | MICHAEL JAMES IRVING | ADDRESS REDACTED | | | AVAX 0.46564248595504<br>BTC 0.000000405312651689<br>ETH 0.000009721828508879<br>LINK 0.000000307145353388999<br>USDC 52543.0776689476 | BTC 0.000000277900771602<br>CEL 47.9612093197778<br>ETH 0.000002067669249794<br>LINK 0.000714914046188016 | |
| 3.1.393889 | MICHAEL JAMES KEITH SMITHERS | ADDRESS REDACTED | | | BTC 0.7688954666<br>CEL 2.6606905195012<br>ETH 1.01191205646807 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393890 | MICHAEL JAMES LAMB | ADDRESS REDACTED | | | BTC 0.583104113112915<br>CEL 104.00713736549<br>EOS 48.1312020997805<br>ETH 7.10250649258854<br>LINK 0.204362749674311<br>USDC 26194.9283636782 | LINK 0.000000114639702493 | |
| 3.1.393891 | MICHAEL JAMES LAW | ADDRESS REDACTED | | | BTC 0.0800909866382225<br>CEL 90.8031686373825<br>ETH 1.54561991<br>USDC 2505 | | |
| 3.1.393892 | MICHAEL JAMES MACLEAN | ADDRESS REDACTED | | | BTC 0.00286549296146176 | | |
| 3.1.393893 | MICHAEL JAMES MAILEN | ADDRESS REDACTED | | | BTC 0.000011184141833579<br>CEL 0.108871797841115<br>USDC 0.366840721370301 | | |
| 3.1.393894 | MICHAEL JAMES MCPHERSON | ADDRESS REDACTED | | | BTC 0.000053719205170631 | | |
| 3.1.393895 | MICHAEL JAMES MENICHETTI | ADDRESS REDACTED | | | AAVE 0.000453248547065205<br>ADA 0.0760652204624584<br>BTC 0.136849094184719<br>DOT 56.9086973970236<br>ETH 0.000581440892336688<br>LINK 152.463792567987<br>MATIC 2043.77630077088<br>SOL 5.7942917583321<br>UNI 29.9898631973282<br>USDC 1.53963312518944<br>XLM 0.729221213788885 | | |
| 3.1.393896 | MICHAEL JAMES PARISI | ADDRESS REDACTED | | | AVAX 8.67133357345245<br>BTC 0.243465786612601<br>CEL 249.465219575943<br>DOT 49.9315670129734<br>USDC 3.62146302272439 | BTC 0.10027563<br>CEL 4950 | |
| 3.1.393897 | MICHAEL JAMES POMO | ADDRESS REDACTED | | | ADA 519.111120911423<br>ETH 0.268130442582669 | BTC 0.00169275141214227 | |
| 3.1.393898 | MICHAEL JAMES RATKOVICH | ADDRESS REDACTED | | | AVAX 6.52382192475868<br>BTC 0.112423853482979 | AVAX 6.756 | |
| 3.1.393899 | MICHAEL JAMES REYES JAMLANG | ADDRESS REDACTED | | | AAVE 0.00162819626320522<br>ADA 5.09803067310735<br>BTC 0.0000317082608622149<br>CEL 405.165636595438<br>ETH 0.00463632551108139<br>GUSD 2.33224518508284<br>LINK 0.0326583995331325<br>MANA 0.269190150476937<br>MATIC 7.24706149823257<br>SNX 68.5105394245881<br>UMA 0.0255008469378241<br>UNI 0.00717353721453888<br>USDT ERC20 31.5201619070995 | | |
| 3.1.393900 | MICHAEL JAMES RIVERA | ADDRESS REDACTED | | | BTC 0.0000302240711045809<br>ETH 0.000000027450774804<br>SOL 0.0012074803672812 | BTC 0.000000002693760193<br>ETH 0.000045089580496571<br>SOL 0.000000000245743637 | |
| 3.1.393901 | MICHAEL JAMES SENECA | ADDRESS REDACTED | | | BCH 0.0202948320728559<br>BTC 26.5512534173836<br>CEL 1837.71301012455<br>ETH 257.319710065429<br>LTC 0.0247717487692367<br>USDC 65.9299342168897<br>USDT ERC20 39.5931608678703 | USDC 0.000000014440036598 | |
| 3.1.393902 | MICHAEL JAMES STRONG | ADDRESS REDACTED | | | ETH 0.00160124705388934 | | |
| 3.1.393903 | MICHAEL JAMES SVITAK | ADDRESS REDACTED | | | | BTC 0.00172193956046751<br>USDC 2000 | |
| 3.1.393904 | MICHAEL JAMES THOMPSON | ADDRESS REDACTED | | | ETH 0.00146731818912098 | | |
| 3.1.393905 | MICHAEL JAMES WATSON | ADDRESS REDACTED | | | AVAX 2.29173951091109<br>BTC 0.0997972442726354<br>SOL 1.56266533767898 | | |
| 3.1.393906 | MICHAEL JAMIESON | ADDRESS REDACTED | | | BTC 0.000005966264889766 | | |
| 3.1.393907 | MICHAEL JAMON DEGUZMAN | ADDRESS REDACTED | | | BCH 0.781015864437194<br>BTC 0.0636423844910897<br>ETH 2.56015245109021<br>KNC 0.0195114735622963<br>LTC 3.16216628386025<br>OMG 0.00287650125082773<br>UNI 0.00642965299013055<br>USDC 619.525563142418<br>ZEC 2.40813211484983 | | |
| 3.1.393908 | MICHAEL JAN ANDREAS PFLAUM | ADDRESS REDACTED | | | BTC 0.0143924434639062 | | |
| 3.1.393909 | MICHAEL JANG | ADDRESS REDACTED | | | BTC 0.200246760443677<br>ETH 10.68558245958<br>LINK 131.859083056712<br>SNX 0.690217259333554 | | |
| 3.1.393910 | MICHAEL JANNAIN | ADDRESS REDACTED | | | ADA 0.183193150976438<br>LTC 0.00100078823682208 | | |
| 3.1.393911 | MICHAEL JANSSEN | ADDRESS REDACTED | | | BNB 0.00001952697145074 | | |
| 3.1.393912 | MICHAEL JANUS MANZANO | ADDRESS REDACTED | | | BTC 0.00136921163131223 | | |
| 3.1.393913 | MICHAEL JARANTILLA | ADDRESS REDACTED | | | GUSD 2.40082151685013<br>USDC 0.309366931500596 | | |
| 3.1.393914 | MICHAEL JARMUZ | ADDRESS REDACTED | | | BTC 0.122570850207349<br>MCDAI 63.6518852867236 | BTC 0.216361616265725 | |
| 3.1.393915 | MICHAEL JARO | ADDRESS REDACTED | | | ADA 0.000000388938273008<br>BTC 0.000000009980905231<br>CEL 0.0496596708225265 | | |
| 3.1.393916 | MICHAEL JARRID GRAHAM | ADDRESS REDACTED | | | | BTC 0.00209086<br>DOGE 0.00000079<br>LTC 0.00000024<br>USDC 0.006733 | |
| 3.1.393917 | MICHAEL JARVIS | ADDRESS REDACTED | | | ADA 0.795459433982246<br>BTC 0.000015252628949522<br>CEL 0.209142989599021<br>ETH 0.000477392557205705 | | |
| 3.1.393918 | MICHAEL JARVIS | ADDRESS REDACTED | | | BTC 0.000096120053534835<br>CEL 26.3051653480787<br>ETH 5.3669732711873<br>MATIC 1498.14855994654<br>USDC 98.0820613179873<br>USDT ERC20 112.687230293846 | | |
| 3.1.393919 | MICHAEL JASON SHOAF | ADDRESS REDACTED | | | ADA 0.157518773551265<br>AVAX 69.8162<br>BTC 0.000000001053320314<br>CEL 3097.28502707787<br>GUSD 4.07422687549639<br>PAXG 0.000373012821533923 | | |
| 3.1.393920 | MICHAEL JASON SIEGEL | ADDRESS REDACTED | | | ADA 1019.23631597152<br>BTC 0.144154696717068<br>CEL 15.2465708489803<br>DOT 204.902170437184<br>USDC 51651.7313597048 | ETH 0.65493 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393921 | MICHAEL JAUBERT | ADDRESS REDACTED | | | BTC 0.278566123837462<br>DOT 11.9651212894768<br>ETH 2.11478753840945<br>LTC 0.00322702178838722<br>MATIC 415.742029196435<br>USDC 970.571709991198<br>XLM 0.0973880632536888 | | |
| 3.1.393922 | MICHAEL JAUCIAN | ADDRESS REDACTED | | | BTC 0.0410012343515948 | | |
| 3.1.393923 | MICHAEL JAVAD HOOSHMAND | ADDRESS REDACTED | | | AVAX 0.545972703447508<br>SOL 0.437275962519312 | | |
| 3.1.393924 | MICHAEL JAY PRICE JR | ADDRESS REDACTED | | | XLM 5.56608999348976 | | |
| 3.1.393925 | MICHAEL JAY WARNER | ADDRESS REDACTED | | | ETH 0.00163642004478726 | | |
| 3.1.393926 | MICHAEL JEAN CLAUDE FRANCOIS CALAS | ADDRESS REDACTED | | | AVAX 0.0142747864578652<br>BTC 0.000012139148147312<br>DOT 0.0160987748114375<br>ETC 9.23551809893068<br>ETH 0.000540502994156137<br>SOL 0.00591898814724434 | | |
| 3.1.393927 | MICHAEL JEANS | ADDRESS REDACTED | | | CEL 1.09670942421999 | | |
| 3.1.393928 | MICHAEL JEANS | ADDRESS REDACTED | | | ADA 0.171491721525367<br>BTC 0.000029910238849971<br>ETH 0.000204826747276706 | | |
| 3.1.393929 | MICHAEL JEFFCOTE | ADDRESS REDACTED | | | CEL 19.9794344585486 | | |
| 3.1.393930 | MICHAEL JEFFERSON | ADDRESS REDACTED | | | AVAX 0.0857080988641391<br>BTC 0.000000436609373814<br>MATIC 5.4854375155025 | | |
| 3.1.393931 | MICHAEL JEFFREY LUCAS | ADDRESS REDACTED | | | ETH 0.00162886482920979 | | |
| 3.1.393932 | MICHAEL JEFFREY PACURZA | ADDRESS REDACTED | | | ADA 218.259259026606<br>AVAX 8.21008871741142<br>BTC 0.0260824631421627<br>ETH 0.432372958270347<br>MATIC 413.067775898908<br>USDC 1035.89411006909<br>XRP 1924.86566863459 | | |
| 3.1.393933 | MICHAEL JENDZA | ADDRESS REDACTED | | | MATIC 0.137896226300071 | | |
| 3.1.393934 | MICHAEL JENKINS | ADDRESS REDACTED | | | BTC 0.213855033781336<br>CEL 517.250041299495<br>DOT 16.00006449<br>ETH 1.72726020193905<br>MATIC 191.891<br>SOL 3.151 | | |
| 3.1.393935 | MICHAEL JENKS | ADDRESS REDACTED | | | BTC 0.00196556514161938<br>CEL 1.08336262144913<br>SNX 6.058410042164<br>USDC 0.07002185301683 | | |
| 3.1.393936 | MICHAEL JENNER | ADDRESS REDACTED | | | ETH 0.0685203386469646<br>LINK 5.3992181214432 | | |
| 3.1.393937 | MICHAEL JENNINGS | ADDRESS REDACTED | | | BTC 0.589179151059682<br>CEL 101.001156981438<br>ETH 3.8674937757711<br>USDC 8211.58794960017 | | |
| 3.1.393938 | MICHAEL JENSEN | ADDRESS REDACTED | | | BTC 0.000004151856648166 | | |
| 3.1.393939 | MICHAEL JENSEN | ADDRESS REDACTED | | | ADA 0.155968558345141<br>BTC 0.17026906865735<br>CEL 0.0229143554970354<br>DOT 40.0147870496985<br>ETH 1.56343477572024<br>LUNC 6.73308078305911<br>MATIC 0.598215266725168<br>SOL 4.83912893975358<br>USDC 4092.03354066481 | | |
| 3.1.393940 | MICHAEL JENSEN | ADDRESS REDACTED | | | ADA 698.400556454047<br>BTC 0.160882911023677<br>CEL 325.308578833516<br>ETH 1.3540964<br>UNI 7.517992<br>USDC 0.000000829283254574 | | |
| 3.1.393941 | MICHAEL JENSEN | ADDRESS REDACTED | | | BTC 0.055356920284767 | | |
| 3.1.393942 | MICHAEL JENSEN | ADDRESS REDACTED | | | BTC 0.000002827120074919<br>CEL 0.423467679885571<br>DASH 0.000068093648619216<br>SGB 0.0389288804812608<br>XRP 0.25931121903261 | | |
| 3.1.393943 | MICHAEL JEPPESEN | ADDRESS REDACTED | | | ADA 899.222583572272<br>BTC 0.000000008279501373<br>CEL 141.284883421643<br>ETH 0.24944732<br>USDC 1289.411203 | | |
| 3.1.393944 | MICHAEL JEPPESEN | ADDRESS REDACTED | | | BTC 0.00266679049662813<br>SOL 0.203207914202926<br>USDC 0.389382243671112 | | |
| 3.1.393945 | MICHAEL JESSIER | ADDRESS REDACTED | | | AAVE 0.0596136496672668<br>BTC 4.37806990676257<br>CEL 987.233683895521<br>COMP 4.11001357562206<br>LINK 1618.54580114066<br>MANA 5620.41231175776<br>SNX 843.802125226941<br>SOL 4.15084286392558 | | |
| 3.1.393946 | MICHAEL JEWELL | ADDRESS REDACTED | | | ADA 0.00000033314450682<br>BCH 0.000000003322183788<br>BTC 0.000315059724425493<br>CEL 1.57154174301445<br>DOT 0.000000000052359088<br>LTC 0.000000002884502188<br>MATIC 4.27377979862652<br>SNX 3.09199039483318 | | |
| 3.1.393947 | MICHAEL JEWISON | ADDRESS REDACTED | | | ETH 0.00273765747401605 | | |
| 3.1.393948 | MICHAEL JI | ADDRESS REDACTED | | | BTC 0.00117573586856984<br>ETH 0.157896821773773 | | |
| 3.1.393949 | MICHAEL JIANG | ADDRESS REDACTED | | | ADA 5.09655139198056<br>BTC 0.000333576486326542<br>EOS 1.41863811846681<br>ETH 6.30838745753381 | | |
| 3.1.393950 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | ADA 0.0976557470466546<br>BTC 0.626529768246832<br>DOT 0.00268355106792092<br>ETH 2.32275714968085<br>LINK 0.0430090110381054<br>MANA 0.0742134822583945<br>MATIC 6302.59254497666<br>SNX 0.122744031485921<br>UNI 0.00829090713502181<br>USDC 341.047605240457<br>XLM 0.03927587936802 | | |
| 3.1.393951 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | ETH 21.8111955550794 | BTC 0.0163803728454844<br>ETH 0.49933959373362 | |
| 3.1.393952 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | ADA 28098.0074622273<br>BTC 1.05213077199577<br>ETH 10.195739321173 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393953 | MICHAEL JIMENEZ | ADDRESS REDACTED | | | BTC 0.00450695047306798 | | |
| 3.1.393954 | MICHAEL JIMMY FERNANDEZ | ADDRESS REDACTED | | | BTC 0.00319163372397403<br>ETH 2.95803379644626 | | |
| 3.1.393955 | MICHAEL JIN | ADDRESS REDACTED | | | AVAX 7.61948215884876<br>BTC 0.0931018524447941<br>ETH 0.0187207899396658<br>USDC 56.8521318963835 | | |
| 3.1.393956 | MICHAEL JIN SO | ADDRESS REDACTED | | | BTC 0.162883112121587<br>ETH 18.2841776932122<br>SOL 44.7958525946601 | | |
| 3.1.393957 | MICHAEL JINDRA | ADDRESS REDACTED | | | CEL 21.6713289584408 | | |
| 3.1.393958 | MICHAEL JOACHIM PLASCHKE | ADDRESS REDACTED | | | BTC 0.211627294097694 | | |
| 3.1.393959 | MICHAEL JOE MANSOUR | ADDRESS REDACTED | | | CEL 0.0551479454108188<br>MATIC 0.0790269087186376<br>UMA 0.000902796610469729 | | |
| 3.1.393960 | MICHAEL JOEL HAIRSTON | ADDRESS REDACTED | | | ETH 0.000000854693795461 | | |
| 3.1.393961 | MICHAEL JOHANN GUBESCH | ADDRESS REDACTED | | | AAVE 1.13161852493601<br>CEL 4.12172812076693<br>COMP 1.33409759160594<br>DASH 16.7789753216765<br>SNX 22.3261682427499<br>UMA 41.5344426910664<br>UNI 36.9116335353295<br>ZEC 0.00028920422919138 | | |
| 3.1.393962 | MICHAEL JOHANNES SCHRANK | ADDRESS REDACTED | | | BTC 0.000000686032089783 | | |
| 3.1.393963 | MICHAEL JOHANNSEN | ADDRESS REDACTED | | | BTC 0.00112287031389042<br>MATIC 2747.72717768156<br>XRP 5535.276412 | | |
| 3.1.393964 | MICHAEL JOHANSEN | ADDRESS REDACTED | | | ETH 0.00271689233114765 | | |
| 3.1.393965 | MICHAEL JOHANSSON | ADDRESS REDACTED | | | AAVE 1.25311095715642<br>BTC 0.0011571438510716<br>GUSD 3.44802590167199<br>MATIC 1494.74364893816<br>USDC 0.737486450427832<br>XLM 596.673821747296<br>ZRX 34.3292408011103 | | |
| 3.1.393966 | MICHAEL JOHLES | ADDRESS REDACTED | | | BTC 1.60962090348384<br>ETH 12.8544005930854 | | |
| 3.1.393967 | MICHAEL JOHN ADAM NICHOLAS | ADDRESS REDACTED | | | CEL 0.106330866011213<br>ETH 0.00351644871409222<br>USDC 5081.74520677312 | | |
| 3.1.393968 | MICHAEL JOHN ANIELLO SCAVARELLI | ADDRESS REDACTED | | | BTC 0.120448103585249<br>ETH 4.45190489442194<br>USDC 0.0673921964573216 | | |
| 3.1.393969 | MICHAEL JOHN BACKMAN | ADDRESS REDACTED | | | BTC 1.52811123<br>CEL 194.770510174007<br>USDC 429.92 | | |
| 3.1.393970 | MICHAEL JOHN BIASATTI | ADDRESS REDACTED | | | | BTC 0.0685860900437997<br>ETH 0.64178926 | |
| 3.1.393971 | MICHAEL JOHN CURRAN | ADDRESS REDACTED | | | BTC 0.0274637201202592<br>ETC 0.426284041062547<br>ETH 0.285184135580979<br>XTZ 6.67301689551384 | | |
| 3.1.393972 | MICHAEL JOHN DAGDAG | ADDRESS REDACTED | | | CEL 0.0720800939131952<br>SGB 12.8433492293632<br>USDT ERC20 0.043208548046568 | | |
| 3.1.393973 | MICHAEL JOHN GUTBROD | ADDRESS REDACTED | | | BTC 0.023009132161829<br>ETH 0.302848767457768 | BTC 0.000459767926816733 | |
| 3.1.393974 | MICHAEL JOHN HARTE | ADDRESS REDACTED | | | BTC 0.00000350131686652<br>CEL 0.0900190730442085 | | |
| 3.1.393975 | MICHAEL JOHN HERRING | ADDRESS REDACTED | | | BTC 0.6135471252019<br>CEL 1896.69286928322<br>DOT 77.199628087187<br>ETH 1.11046021398608<br>MATIC 5.32271638254006<br>USDC 1.76842155917359 | CEL 0.535349734039732<br>MATIC 3049.76766313105 | |
| 3.1.393976 | MICHAEL JOHN HOLLAND | ADDRESS REDACTED | | | BTC 0.0277693034137837<br>CEL 1942.0367342614<br>ETH 14.3263268634528<br>MATIC 2060.89406018<br>SGB 15.4169158899022<br>XRP 385.186328 | | |
| 3.1.393977 | MICHAEL JOHN LEDEE | ADDRESS REDACTED | | | ADA 1.1781848713462<br>AVAX 9.12804933169779<br>BTC 0.0849118557686616<br>DOT 53.3341899515385<br>ETH 0.826685669342706<br>LUNC 8.32240454423446<br>MATIC 612.138236021336<br>SOL 0.00618182398330989 | ADA 0.000000131827754239<br>SOL 7.17446735209591 | |
| 3.1.393978 | MICHAEL JOHN LUIS | ADDRESS REDACTED | | | CEL 0.045401181574956<br>ETH 0.00149775486545668 | | |
| 3.1.393979 | MICHAEL JOHN MCCORKLE | ADDRESS REDACTED | | | BTC 0.208510693727394<br>ETH 0.00160075065806397 | BTC 0.0297322528052959 | |
| 3.1.393980 | MICHAEL JOHN MERCIER | ADDRESS REDACTED | | | BTC 0.00178422685094244 | | |
| 3.1.393981 | MICHAEL JOHN MILLER | ADDRESS REDACTED | | | BTC 0.506051697649342<br>ETH 5.06272622685177<br>MATIC 515.386404368836<br>SOL 8.09681472194927 | | |
| 3.1.393982 | MICHAEL JOHN MURBY | ADDRESS REDACTED | | | BTC 0.00140312420975839<br>USDC 417.631257721588 | | |
| 3.1.393983 | MICHAEL JOHN MUSTAFFA CARROLL | ADDRESS REDACTED | | | ETH 0.00002324956607166 | | |
| 3.1.393984 | MICHAEL JOHN MUSTAFFA CARROLL | ADDRESS REDACTED | | | ETH 0.00152291836908871 | | |
| 3.1.393985 | MICHAEL JOHN O'BRIEN | ADDRESS REDACTED | | | BTC 0.000033645246178179<br>ETH 0.000127707884792695<br>LINK 0.00161523399105638<br>LTC 0.000214557521318795<br>MATIC 167.055150166239 | | |
| 3.1.393986 | MICHAEL JOHN OOMEN | ADDRESS REDACTED | | | ETH 0.000000358359626498 | | |
| 3.1.393987 | MICHAEL JOHN PHILLIPS | ADDRESS REDACTED | | | BTC 0.000241914453206333<br>ETH 0.00424352798035993<br>LINK 24.7045532987527<br>USDC 48.8616376850089 | BTC 0.000386797806875798<br>CEL 43.8279164150278<br>USDC 0.00400551225802889 | |
| 3.1.393988 | MICHAEL JOHN ROETTGER | ADDRESS REDACTED | | | BTC 0.0122872224710708<br>USDC 4577.24954740231 | | |
| 3.1.393989 | MICHAEL JOHN SCHAFFER | ADDRESS REDACTED | | | AVAX 0.195894732853766<br>BTC 0.000002531681944931<br>CEL 13.8189144776855<br>DOGE 0.173169782971119<br>ETH 0.000021089643721252<br>MATIC 3.49545133635738<br>USDC 0.217238146636282 | AVAX 0.000000580687020687<br>BSV 0.00221797231418507<br>BTC 0.000000192895446682<br>DASH 0.0100016610560859<br>DOGE 0.000000149686814814<br>ETH 0.000000324387080523<br>LINK 0.52847243774<br>MATIC 0.000000716092452436<br>USDC 85.8988145553258<br>ZEC 0.000000750651636891 | |
| 3.1.393990 | MICHAEL JOHN SCHOONOVER | ADDRESS REDACTED | | | AVAX 7.00340699527197<br>BTC 0.0475711852909267 | | AVAX 0.741082651488081<br>BTC 0.005 |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.393991 | MICHAEL JOHN SHAEFFER | ADDRESS REDACTED | | | BTC 0.0435776310282326<br>CEL 0.0664241584225839<br>ETH 0.0380196928754857<br>LTC 1.0069380387564<br>USDC 100.591159458426 | | |
| 3.1.393992 | MICHAEL JOHN SMITS | ADDRESS REDACTED | | | BTC 1.07610571630629<br>CEL 542.855464476509<br>ETH 18.7446664329041<br>USDC 6027.45361326336 | | |
| 3.1.393993 | MICHAEL JOHN TERRELL | ADDRESS REDACTED | | | AAVE 0.00111468695994996<br>ADA 1.7064911746316<br>AVAX 0.00697833201142539<br>BTC 0.472928045105722<br>ETH 2.92108426487165<br>LUNC 0.00611761698088879<br>MATIC 2256.96146677656<br>MCDAI 0.176944608369348<br>UNI 0.0020992346783047 | BTC 0.0643082868173777<br>ETH 0.0989435283877248<br>LUNC 0.000000741149671109 | |
| 3.1.393994 | MICHAEL JOHN THOMANN | ADDRESS REDACTED | | | ADA 9624.35104423253<br>BAT 5034.40074240563<br>BTC 7.01345800208716<br>CEL 26525.1965771815<br>DOT 1916.55421196397<br>EOS 5410.47099085542<br>ETH 204.43836864213<br>LINK 8349.11457041383<br>LTC 0.602352360571365<br>LUNC 232.971406733357<br>MATIC 35222.9352859502<br>MCDAI 31.9037425823799<br>PAXG 1.00411333550907<br>SGB 80225.6522421281<br>UNI 0.588366563911967<br>USDC 663527.139365173<br>USDT ERC20 4.51006107419361<br>UST 2321.36348629319<br>XLM 129317.882392131<br>XRP 0.000000691848075637<br>ZRX 1.0252416878528 | | |
| 3.1.393995 | MICHAEL JOHN WAJDA | ADDRESS REDACTED | | | BTC 0.0527751365415<br>DOT 41.5018342178735<br>ETH 0.00185540396959185<br>LTC 6.71611258977371 | | |
| 3.1.393996 | MICHAEL JOHN YANDA | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.393997 | MICHAEL JOHNESE-PRESTON | ADDRESS REDACTED | | | BTC 0.000025095318847935<br>CEL 1.09945500998105 | | |
| 3.1.393998 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.00194301688452474<br>CEL 78.3428391435158<br>XLM 69.3903781251552<br>XRP 7120.40719040035 | | |
| 3.1.393999 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BUSD 1.03345128018278<br>CEL 0.294462128482527<br>LTC 0.000000943270619657 | | |
| 3.1.394000 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0308700604515911<br>ETH 16.1762777081765 | USDC 1807.19 | |
| 3.1.394001 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.108042719959397 | BTC 0.04 | |
| 3.1.394002 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 1.03007547969801<br>CEL 591.632771378356<br>COMP 0.0822440497476392<br>DOT 0.149174669338458<br>ETH 16.5389095644657<br>GUSD 0.0109276717352291<br>PAX 0.00402868473299496<br>USDC 41.9945785860958 | | |
| 3.1.394003 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.392197198138939<br>ETH 4.53626175613764 | | |
| 3.1.394004 | MICHAEL JOHNSON | ADDRESS REDACTED | | | ETH 0.000106711415885602 | | |
| 3.1.394005 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BCH 0.00296197243612324<br>BTC 0.000000545873167888999<br>ETH 0.0308327117517165<br>GUSD 71849.1745425394<br>LINK 0.112070137044215<br>LUNC 12.0325948683213<br>MATIC 1066.06191166213<br>USDC 1025.8579361519 | BTC 0.000923371717773332<br>ETH 0.306672<br>GUSD 2700 | |
| 3.1.394006 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000098606535098645<br>ETH 0.000050409897527485 | | |
| 3.1.394007 | MICHAEL JOHNSON | ADDRESS REDACTED | | | CEL 21361.6373758818 | | |
| 3.1.394008 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000000661741289956<br>ETH 0.000000382318702109<br>USDC 0.0542861358447559 | | |
| 3.1.394009 | MICHAEL JOHNSON | ADDRESS REDACTED | | | ADA 225.291521643909<br>BTC 0.165993377520571<br>ETH 0.583856865614656<br>LTC 0.00197013338926235<br>MATIC 358.335615392719<br>SNX 28.9906595872727<br>USDC 786.166457300274<br>USDT ERC20 569.540026957995<br>XLM 1022.82378508012 | | |
| 3.1.394010 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0160524928717274<br>ETH 0.0583499164988486<br>GUSD 296.924406299305<br>USDC 119.178940372918 | | |
| 3.1.394011 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000006251444738341 | | |
| 3.1.394012 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BCH 0.000008609759712248<br>LTC 0.000029777066107013<br>OMG 0.000524474750073972<br>SNX 0.00986310350140362<br>XLM 27.4371581650484 | | |
| 3.1.394013 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BCH 0.00914176504467413<br>BSV 0.831002412652557<br>BTC 1.06110813994364<br>CEL 66.1485649804438<br>DASH 0.0258394033162393<br>DOT 0.00000000001081773<br>EOS 0.0743669493086537<br>ETH 0.00456194774382004<br>LTC 0.0300680493280089<br>MATIC 52078.6158708011<br>OMG 0.0460861727690373<br>SGB 0.392838012728431<br>SNX 10.0185016704413<br>TUSD 0.969525181074292<br>USDC 0.000000680457053523<br>USDT ERC20 0.840487798836797<br>XLM 9.50949478935325<br>XRP 2.62544099283408<br>ZRX 0.587210328459717 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394014 | MICHAEL JOHNSON | ADDRESS REDACTED | | | ADA 0.0307261447185628<br>BTC 0.000004625017388183<br>ETH 0.000019733182858512<br>MCDAI 0.0368573276360406 | | |
| 3.1.394015 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0286195449764936<br>ETH 23.8272275827528<br>SOL 687.637867575227 | BTC 0.876262348619858 | |
| 3.1.394016 | MICHAEL JOHNSON | ADDRESS REDACTED | | | CEL 0.178591212516749 | | |
| 3.1.394017 | MICHAEL JOHNSON | ADDRESS REDACTED | | | AAVE 0.00395214516836845<br>ADA 0.00367272865614616<br>BAT 0.158690482521649<br>BNT 0.0899657722097834<br>BTC 0.000045970225233461<br>CEL 1.12845139015804<br>COMP 0.00180628496810075<br>DOT 0.000670833941141598<br>EOS 0.0361424817873275<br>ETH 0.000002827800238568<br>KNC 0.0599153857489644<br>LINK 0.160252913856389<br>LTC 0.0019721502547431<br>MANA 0.0764246059047332<br>MATIC 701.561510206653<br>MCDAI 0.00165974772135101<br>OMG 0.0141448322952509<br>SNX 0.0476521247915748<br>UMA 0.00385369257553464<br>UNI 0.0226465051147427<br>USDC 0.0905031511758248<br>XLM 1.29275271258576<br>ZRX 0.245724688730265 | | |
| 3.1.394018 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.317058954575918<br>CEL 2.24374504760381<br>ETH 0.385808449644059 | | |
| 3.1.394019 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.000000006393721932<br>USDC 0.000000750687242787 | | |
| 3.1.394020 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BAT 114.060770776746<br>BTC 0.0228772837601075<br>ETH 0.317349875054404<br>MANA 1073.22044147443<br>MATIC 1048.71826761693 | MATIC 400 | |
| 3.1.394021 | MICHAEL JOHNSON | ADDRESS REDACTED | | | MATIC 174.100405389612<br>USDT ERC20 245.027671198837 | | |
| 3.1.394022 | MICHAEL JOHNSON | ADDRESS REDACTED | | | BTC 0.0356870904562872<br>ETH 18.7750568709086<br>MCDAI 74.2846716925026<br>USDC 4223.60099215642 | | |
| 3.1.394023 | MICHAEL JOHNSON | ADDRESS REDACTED | | | EOS 0.0267462202183984<br>ETH 0.000027297976138894<br>MATIC 3.09891371582857<br>XLM 0.361543465654573 | | |
| 3.1.394024 | MICHAEL JOHNSTON | ADDRESS REDACTED | | | CEL 1.07974500065438 | | |
| 3.1.394025 | MICHAEL JOHNSTON | ADDRESS REDACTED | | | TUSD 223.301782452602<br>USDC 2814.2696210767 | | |
| 3.1.394026 | MICHAEL JOHNSTON | ADDRESS REDACTED | | | ETH 0.00000573570385834 | | |
| 3.1.394027 | MICHAEL JOLLY | ADDRESS REDACTED | | | ADA 0.0253291472592132<br>DOT 0.00388367327611413 | ADA 0.000000627607925543<br>DOT 0.000000000084047828 | |
| 3.1.394028 | MICHAEL JON ACTON | ADDRESS REDACTED | | | ADA 1185.09665859555<br>BTC 0.323073444444426<br>ETH 11.0416525476737<br>LTC 0.00043134435172538<br>MATIC 559.841898557825<br>USDC 11805.4977999312<br>XLM 632.442555332333 | | |
| 3.1.394029 | MICHAEL JON EBERHARDT | ADDRESS REDACTED | | | SOL 5.06091109928777 | BTC 0.00213880868356325 | |
| 3.1.394030 | MICHAEL JON GARDNER | ADDRESS REDACTED | | | BTC 0.0128209390527573<br>CEL 182.639081783813<br>ETH 0.024546761559609<br>MATIC 54.2091797 | | |
| 3.1.394031 | MICHAEL JON MORAN | ADDRESS REDACTED | | | ADA 78.7901211213146<br>AVAX 3.91723187117346<br>BTC 0.00561431094516465<br>DOT 3.11449898215229<br>LINK 4.9650105888675<br>LTC 1.211158932175<br>SUSHI 10.2069104271092<br>USDC 0.728560777600671<br>USDT ERC20 0.399766994811577 | | |
| 3.1.394032 | MICHAEL JONAS COGO | ADDRESS REDACTED | | | BTC 0.000000382989365782<br>USDC 0.38596719932957 | BTC 0.000000005952790411<br>USDC 0.000000362029428467 | |
| 3.1.394033 | MICHAEL JONATHAN HILLS | ADDRESS REDACTED | | | BTC 0.000000431032916912<br>USDT ERC20 0.179271372533527<br>XRP 0.0192859795335405 | | |
| 3.1.394034 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 0.418490636076514 | | |
| 3.1.394035 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 13698.819412229<br>CEL 27.3895337406638<br>EOS 39.8705351371041<br>LINK 30.3246699166126<br>LTC 2.00763727725455<br>UNI 24.1251599002869<br>XLM 0.00000001386128947<br>XRP 501.485144473601<br>ZRX 354.199417773419 | | |
| 3.1.394036 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.11171887825415<br>ETH 0.00241848760955224 | | |
| 3.1.394037 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 2.57709213116514<br>DOT 242.000473931546<br>ETH 21.9090770009297<br>MATIC 7542.41346194029<br>SOL 36.1557771122995 | | |
| 3.1.394038 | MICHAEL JONES | ADDRESS REDACTED | | | COMP 0.000538823002173813<br>DASH 0.00284294675246533<br>ETC 0.0010682218668358<br>MANA 0.0146332377244447<br>MATIC 0.241491031021049<br>XLM 75.4376167529792<br>ZRX 0.0351215967185403 | | |
| 3.1.394039 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000000050288205533<br>ETH 0.00240281909846404 | BTC 0.000000000150738168<br>ETH 0.000001257555233435<br>USDC 0.125 | |
| 3.1.394040 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 1.34735694259031<br>ETH 0.660093593331724 | | |
| 3.1.394041 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000056829790906188<br>MATIC 470.79596178604 | | |
| 3.1.394042 | MICHAEL JONES | ADDRESS REDACTED | | | CEL 48.6871720500744 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394043 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 7.37877791541702<br>AVAX 138.201644687227<br>BTC 0.0425139534724481<br>COMP 1.58489736722195<br>ETH 0.00351197316666924<br>MANA 590.225837144195<br>MATIC 7972.59161139729<br>XLM 0.301464188361313 | | ADA 0.000000609511504912 |
| 3.1.394044 | MICHAEL JONES | ADDRESS REDACTED | | | AAVE 0.000302233767165857<br>ADA 1.06690919663764<br>AVAX 0.226415676721031<br>EOS 0.00155290581181691<br>ETH 0.00376583730218616<br>MATIC 12.9288076213646<br>USDC 7.12189994027688<br>XLM 0.0495281360060827 | ADA 38.776652 | |
| 3.1.394045 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 1950.13651344922<br>BTC 0.0301663069399263<br>DOT 4.64544546988301<br>ETH 0.274521750828023<br>SOL 1.5646220732434 | | |
| 3.1.394046 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.00201818281052456 | | |
| 3.1.394047 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000047413246408313<br>ETH 0.00103228213131028<br>XLM 1.19888204777818 | | |
| 3.1.394048 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000181701671671301 | BTC 0.000000001389472811 | |
| 3.1.394049 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 1729.91431130164<br>BTC 0.0217555103428544 | | |
| 3.1.394050 | MICHAEL JONES | ADDRESS REDACTED | | | USDC 0.403668490059374 | | |
| 3.1.394051 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.000115198225734716<br>CEL 254.850193576571<br>ETH 1.03328125569014<br>LINK 98.5787998<br>SNX 48.32<br>ZRX 1574.36202403 | | |
| 3.1.394052 | MICHAEL JONES | ADDRESS REDACTED | | | LTC 0.000863603426822244<br>MCDAI 72.5475688430428 | | |
| 3.1.394053 | MICHAEL JONES | ADDRESS REDACTED | | | BTC 0.479705350390396<br>DOT 15.5661054083249<br>ETH 3.08171103539156<br>LINK 72.6996867861649<br>MATIC 1562.33452618006<br>SOL 81.4849938062491 | | |
| 3.1.394054 | MICHAEL JONES | ADDRESS REDACTED | | | AVAX 4.76082893413792<br>BTC 0.0122926854555771<br>DOT 45.2871842675432<br>ETH 0.311090733333884<br>MATIC 471.042919589648<br>SOL 1.39819313828229 | | |
| 3.1.394055 | MICHAEL JONES | ADDRESS REDACTED | | | ADA 4024.38189501266<br>AVAX 19.4299304103291<br>DOT 0.163196303283997<br>ETH 0.00131408589685354<br>MANA 0.0263884206178665<br>SOL 35.4970745040932<br>XRP 5860.880988<br>XTZ 0.433284270337463<br>ZRX 0.229050457034417 | DOT 0.0480046261304449<br>MANA 0.0646226811376726<br>XTZ 0.94335128760638<br>ZRX 0.625749986544585 | |
| 3.1.394056 | MICHAEL JONES, JR | ADDRESS REDACTED | | | ADA 102.595883418521<br>ETH 0.154794877918248<br>MATIC 36.6002345199435 | | |
| 3.1.394057 | MICHAEL JONG | ADDRESS REDACTED | | | BTC 0.000450954764791794 | | |
| 3.1.394058 | MICHAEL JONSSON | ADDRESS REDACTED | | | BTC 0.00125330956202057<br>CEL 130.138774991126<br>ETH 0.242502118963124<br>MATIC 297.265<br>USDC 0.004<br>USDT ERC20 8.214892 | | |
| 3.1.394059 | MICHAEL JONSSON | ADDRESS REDACTED | | | CEL 1.74082191307824<br>DASH 0.0609623688811381<br>XLM 128.849244024098 | | |
| 3.1.394060 | MICHAEL JONSYN ANAK DOLBLNE RICHARD | ADDRESS REDACTED | | | CEL 0.0168186239995504<br>ETH 0.0033589362547358 | | |
| 3.1.394061 | MICHAEL JOOS | ADDRESS REDACTED | | | BTC 0.246931732981431<br>ETH 1.70197307103206<br>LINK 0.000307925664583901<br>USDC 41299.0554927834 | | |
| 3.1.394062 | MICHAEL JORDAN | ADDRESS REDACTED | | | | BTC 0.0475410274303311<br>ETH 0.140318<br>SOL 4.778995 | |
| 3.1.394063 | MICHAEL JORDAN-WATT | ADDRESS REDACTED | | | ADA 0.0339058549850193<br>BTC 0.000001280146865762<br>CEL 418.953438928012<br>DOT 5.17947408141626<br>ETH 0.0473418538842855<br>LUNC 1.90586313670495<br>PAXG 0.0413824256979302<br>USDT ERC20 127.807133293291 | | |
| 3.1.394064 | MICHAEL JORDET | ADDRESS REDACTED | | | ADA 648.584029875116<br>BTC 0.00169557243129634<br>USDC 3.17024523925248 | ADA 41149.0301418986 | |
| 3.1.394065 | MICHAEL JÖRG MOLKENTIN | ADDRESS REDACTED | | | BTC 0.000018636298510164 | | |
| 3.1.394066 | MICHAEL JORGE | ADDRESS REDACTED | | | ADA 0.000000427167442489<br>BTC 0.100000007764179<br>CEL 45.4567412219776<br>PAXG 0.00000652854023764299<br>USDC 34.024909469501 | | |
| 3.1.394067 | MICHAEL JORGE GUIMARAES | ADDRESS REDACTED | | | BTC 0.00121556171852168<br>CEL 20.5659132009484<br>DOT 11.24607800345<br>SGB 15.3385111744012<br>SOL 5.07899844123487<br>XLM 100.98<br>XTZ 15.2485692465437 | | |
| 3.1.394068 | MICHAEL JORGE MUSARDO UHLSCHMIDT | ADDRESS REDACTED | | | BTC 0.00874525312116408 | | |
| 3.1.394069 | MICHAEL JORGENSEN | ADDRESS REDACTED | | | BTC 1.10230621594572<br>CEL 130.572686145692<br>ETH 5.96001783205112<br>LINK 123.941012328199<br>MATIC 21717.4503897961<br>UNI 29.929874437244<br>XRP 3179.95599962384 | | |
| 3.1.394070 | MICHAEL JØRGENSEN | ADDRESS REDACTED | | | BTC 0.0179567635215494<br>CEL 20.6114926832228 | | |
| 3.1.394071 | MICHAEL JORGENSON | ADDRESS REDACTED | | | ADA 20.6982375765665<br>BTC 0.0850955946950546<br>DOT 4.77302566605513<br>ETH 0.0254165743154517<br>USDC 0.0343209072509567<br>USDT ERC20 0.663661783608585 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394072 | MICHAEL JORIS | ADDRESS REDACTED | | | AAVE 0.0160259096582561<br>ADA 0.322507627986387<br>AVAX 0.0124850757170472<br>BNB 0.311074180236354<br>BTC 0.00001064582860589<br>CEL 0.82036870463599<br>DOT 0.0636926788899677<br>ETH 0.000708627983766909<br>LINK 0.0949522620438022<br>SOL 0.00001648587682604<br>USDC 0.211007808190173<br>USDT ERC20 1.31352290928055 | | |
| 3.1.394073 | MICHAEL JOSE CORNEJO | ADDRESS REDACTED | | | BTC 0.000000297692536685<br>DOT 0.00127871377120642<br>ETH 0.000001487155676192<br>GUSD 0.00247660921360887<br>SNX 0.00590007660973633<br>USDC 0.00611657861272302 | BTC 0.000000001903096775<br>SNX 0.000174933583097761<br>USDC 0.007 | |
| 3.1.394074 | MICHAEL JOSE GROFF | ADDRESS REDACTED | | | ADA 0.877354756015091<br>BTC 0.000001356197231615 | ADA 0.000000562154598578<br>BTC 0.000000004803257105 | |
| 3.1.394075 | MICHAEL JOSEF BERZ | ADDRESS REDACTED | | | BTC 0.00306584066235257 | | |
| 3.1.394076 | MICHAEL JOSEF SCHAUBER | ADDRESS REDACTED | | | BTC 0.00172953031331375 | | |
| 3.1.394077 | MICHAEL JOSEPH | ADDRESS REDACTED | | | ADA 13198.1026087416<br>AVAX 0.042584075321954<br>BTC 1.0173476001136<br>DOT 717.71395636999<br>ETH 10.5130460229564<br>LINK 2068.380095477766<br>MATIC 5159.44290412848<br>SNX 2105.0681566566<br>SOL 163.006099301791 | | |
| 3.1.394078 | MICHAEL JOSEPH | ADDRESS REDACTED | | | BTC 0.000000936798958161<br>LTC 0.00131953163256037<br>SGB 0.00257234514932222<br>XLM 0.880190784322729<br>XRP 0.0168267109341344 | | |
| 3.1.394079 | MICHAEL JOSEPH | ADDRESS REDACTED | | | BTC 0.0006127131038814<br>CEL 41.9597086090072<br>ETH 1.52502606703456<br>MATIC 6043.05559402749<br>SNX 19.991414179387 | | |
| 3.1.394080 | MICHAEL JOSEPH ANDERSON | ADDRESS REDACTED | | | CEL 44.5614229860696 | | |
| 3.1.394081 | MICHAEL JOSEPH ATLANI | ADDRESS REDACTED | | | CEL 123.234400117094 | | |
| 3.1.394082 | MICHAEL JOSEPH BARLEY | ADDRESS REDACTED | | | LUNC 0.000000384489845844 | | |
| 3.1.394083 | MICHAEL JOSEPH BUZZI | ADDRESS REDACTED | | | BTC 0.0177527741876857<br>ETH 9.36410760902243<br>USDC 45.9586535892067 | | |
| 3.1.394084 | MICHAEL JOSEPH CARRICO | ADDRESS REDACTED | | | ETH 1.00764752703956<br>LUNC 6.25635497197598<br>SOL 3.04584363602438 | | |
| 3.1.394085 | MICHAEL JOSEPH CHROMEY | ADDRESS REDACTED | | | ADA 100.697190074994<br>BTC 0.00807200248769858<br>DOT 22.2463037115491<br>ETH 3.21749872387423<br>LINK 13.0478389402487<br>SOL 1.01676119020627<br>USDC 5102.68802584194 | | |
| 3.1.394086 | MICHAEL JOSEPH CIEMKO | ADDRESS REDACTED | | | ETH 0.00000135477111816 | ETH 0.00160712511204738 | |
| 3.1.394087 | MICHAEL JOSEPH COOPER | ADDRESS REDACTED | | | | BTC 0.00637731 | |
| 3.1.394088 | MICHAEL JOSEPH DAVENPORT | ADDRESS REDACTED | | | AAVE 1.66566946205452<br>ADA 430.924894233987<br>AVAX 7.20340108017778<br>BCH 1.04254776047426<br>BTC 0.257192085269051<br>CEL 9.71903602102232<br>COMP 1.604808492492<br>DASH 2.08361156947379<br>MATIC 322.262042030993<br>MCDAI 0.861696806620288<br>SNX 38.7492553416776<br>USDC 2258.63508033048<br>USDT ERC20 263.24232025263 | BTC 0.000478119397887507<br>CEL 45.662100456621 | |
| 3.1.394089 | MICHAEL JOSEPH DITULLIO | ADDRESS REDACTED | | | ADA 11260.7329140553<br>COMP 17.3035095727029<br>DOT 78.8057369737337<br>LINK 474.49173010647<br>MATIC 2554.78680564691<br>USDC 117.878110283321 | CEL 131.649888794567<br>USDC 0.000000570794797183 | |
| 3.1.394090 | MICHAEL JOSEPH FILLALAN | ADDRESS REDACTED | | | LINK 0.0321553953671007<br>MATIC 1.55381699280764 | BTC 0.00125675505843911 | |
| 3.1.394091 | MICHAEL JOSEPH HAID | ADDRESS REDACTED | | | BTC 0.00001251312203616<br>CEL 632.019945840545<br>USDC 51247.7510420951<br>USDT ERC20 54.6125621768963 | BTC 0.00000053270693914<br>USDT ERC20 0.00920645133080874 | |
| 3.1.394092 | MICHAEL JOSEPH HARTNETT | ADDRESS REDACTED | | | | BTC 0.00166398764627663<br>ETH 0.77775515 | |
| 3.1.394093 | MICHAEL JOSEPH KEENAN | ADDRESS REDACTED | | | ADA 176.238167480185<br>BAT 65.1482006098398<br>BTC 0.519239293875318<br>CEL 46.281338502503<br>MANA 63.3921597966118<br>MATIC 438.258702479872<br>XLM 341.976543440285 | | |
| 3.1.394094 | MICHAEL JOSEPH LASSITER | ADDRESS REDACTED | | | BTC 0.000001112369108364<br>SNX 0.0287670767982201<br>USDC 0.101382701341344 | | |
| 3.1.394095 | MICHAEL JOSEPH LONG | ADDRESS REDACTED | | | AAVE 0.00342348856984998<br>BAT 1.13908056254838<br>BTC 0.000549734384201011<br>CEL 107.066809949139<br>COMP 0.00255504999552823<br>EOS 3.21017216571373<br>ETH 0.0023804754980149<br>KNC 474.803607548754<br>LINK 0.241627417840752<br>MATIC 790.014566931859<br>OMG 0.0591646664772493<br>SNX 78.4141288812526<br>UNI 0.0945778459880501<br>USDC 76.3313854662223<br>USDT ERC20 79.1240164022716<br>ZEC 7.28063746110232<br>ZRX 1.70253944297557 | | |
| 3.1.394096 | MICHAEL JOSEPH LORINGER | ADDRESS REDACTED | | | AVAX 1.13542528161582<br>BTC 0.0104489762627041<br>DOGE 3329.69407228789<br>ETH 0.134952486522818<br>LTC 2.6858765265638<br>USDT ERC20 46.5309385304848 | | |
| 3.1.394097 | MICHAEL JOSEPH MADEJ | ADDRESS REDACTED | | | ADA 58.1190026293569 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394098 | MICHAEL JOSEPH MCLAUGHLIN | ADDRESS REDACTED | | | BAT 0.00127554086413579<br>BCH 0.00000001905395536 5<br>BTC 0.000014466639369707<br>CEL 113.092265410532<br>COMP 0.000000259126463544<br>DASH 2.54189224400732<br>EOS 0.000302033549869924<br>ETH 0.000023065216089567<br>LINK 0.297645113840694<br>LTC 0.00817824695689657<br>MCDAI 5.9687828408298<br>SNX 0.746597940810299<br>UNI 1.50356671939837<br>USDC 537.896759400398<br>XLM 0.304736909018878<br>ZRX 0.016971668651206 | BAT 0.000000328055206099<br>BCH 0.000084911958770427<br>BTC 0.0161914823727808<br>CEL 0.000077656947623097<br>COMP 0.000821842243118625<br>EOS 0.380333118072325<br>ETH 0.00000052697572836<br>LINK 0.000000965954534188<br>SNX 305.008376816035<br>UNI 0.000000376204011018<br>USDC 0.000004478238164148 | |
| 3.1.394099 | MICHAEL JOSEPH MCLEOD | ADDRESS REDACTED | | | BUSD 0.000230019040825638 | BTC 0.000000009780716134 | |
| 3.1.394100 | MICHAEL JOSEPH MONGAN | ADDRESS REDACTED | | | GUSD 0.155544763553172<br>PAX 0.155844162907864<br>USDC 0.3108334903836<br>USDT ERC20 0.145751604181837 | | |
| 3.1.394101 | MICHAEL JOSEPH OVADIA | ADDRESS REDACTED | | | ADA 21.4544672361424<br>BTC 0.00420715058673162<br>CEL 1.15116892753898<br>ETH 0.0266961483815716<br>LTC 0.0245404101807608<br>MATIC 39.7482201662759<br>SNX 3.2947302999257<br>USDC 0.0172620355505267<br>ZRX 0.793711611530643 | ADA 21908.2847757822<br>BTC 8.66543189591183<br>ETH 21.8852605948138<br>LTC 57.4237395402632<br>MATIC 23013.0964783011<br>SNX 1009.06880121014<br>USDC 10.1982045125136<br>ZRX 6470.04293328968 | |
| 3.1.394102 | MICHAEL JOSEPH PATTERSON | ADDRESS REDACTED | | | BTC 0.0016209987668125<br>MATIC 296.913892500891 | MATIC 2.62093691263413 | |
| 3.1.394103 | MICHAEL JOSEPH SANTORSOLA | ADDRESS REDACTED | | | ETH 0.0016349264588817 | | |
| 3.1.394104 | MICHAEL JOSEPH SLAVIN | ADDRESS REDACTED | | | | BTC 0.00299 | |
| 3.1.394105 | MICHAEL JOSEPH VACCARELLI | ADDRESS REDACTED | | | BTC 0.000328447145818478<br>ETH 0.0062580251676989 | BTC 0.0294179302246923<br>ETH 0.147478221470774 | |
| 3.1.394106 | MICHAEL JOSEPH WILDES | ADDRESS REDACTED | | | BTC 0.0188719342274855 | | |
| 3.1.394107 | MICHAEL JOSEPH WNUK | ADDRESS REDACTED | | | BTC 0.0172000185210144 | | |
| 3.1.394108 | MICHAEL JOSEPH ZALESKI | ADDRESS REDACTED | | | BTC 0.0636470562726582<br>ETH 0.717235629535939 | | |
| 3.1.394109 | MICHAEL JOSEPH ZAREMBA | ADDRESS REDACTED | | | AVAX 21.968385218077<br>BAT 4151.78790960159<br>BCH 3.13705141945973<br>BTC 0.00558599646494632<br>DASH 0.000446385586185334<br>ETC 0.0294001308052249<br>ETH 0.270180628638997<br>MATIC 1304.54962648077<br>SOL 24.3440646626155<br>USDC 25386.9490585882<br>ZRX 1660.7291693219 | CEL 165.385480477897<br>DASH 2.03804708729218<br>ETC 104.63796243636 | |
| 3.1.394110 | MICHAEL JOSHUA KUSHNER | ADDRESS REDACTED | | | ADA 40.4309215384615<br>BTC 3.35253974318692<br>CEL 1315.46547842609<br>ETH 14.2679432007541 | | |
| 3.1.394111 | MICHAEL JOSLIN | ADDRESS REDACTED | | | BAT 0.0437536098210534<br>MATIC 1.83359026819812<br>MCDAI 0.0750183433762491<br>USDC 1.90569425592689<br>USDT ERC20 0.13585060737843 | | |
| 3.1.394112 | MICHAEL JOST | ADDRESS REDACTED | | | ADA 38.4946727392115<br>AVAX 6.14387571907088<br>BTC 0.00021446479212787<br>ETH 1.21487898849358<br>USDC 73.4340971422572<br>USDT ERC20 34.2502687564824 | | |
| 3.1.394113 | MICHAEL JR RICHARDSON | ADDRESS REDACTED | | | AAVE 0.0974026792395909<br>BAT 151.851724568134<br>BTC 0.044372177464242<br>CEL 32.5756579950891<br>COMP 0.043017339033696<br>DOT 16.189681804312<br>ETH 4.79930226804707<br>KNC 11.6925647610413<br>LINK 9.13520782154394<br>LTC 0.0167585060355837<br>MANA 26.8900548732427<br>MATIC 98.59349780609<br>PAXG 0.0278775906711341<br>SNX 7.07034321051514<br>UMA 0.200227524238042<br>UNI 2.83933723951666<br>USDC 4500.88688161711<br>XLM 605.094291428964<br>XRP 885.388638921497 | ETH 0.19345 | |
| 3.1.394114 | MICHAEL JUDY | ADDRESS REDACTED | | | BTC 0.000024470700506778<br>DOT 0.0213251826797096<br>ETH 0.000293929114248281<br>SOL 0.0262984172525874 | BTC 0.000000003912526947<br>DOT 0.00000000008205365<br>SOL 0.000000000675171418 | |
| 3.1.394115 | MICHAEL JUHL | ADDRESS REDACTED | | | ADA 1.689<br>BTC 0.000157426094490333<br>CEL 0.596931390070914<br>DOT 3.1943<br>ETH 0.018829 | | |
| 3.1.394116 | MICHAEL JUNG | ADDRESS REDACTED | | | ADA 16817.0423018101<br>BTC 1.07620960827397<br>MANA 2142.82058641258<br>MATIC 1323.77735691949<br>UNI 96.0256807252501 | | |
| 3.1.394117 | MICHAEL JUNG | ADDRESS REDACTED | | | BTC 1.00738626959696<br>ETH 3.04789462573574 | | |
| 3.1.394118 | MICHAEL JUNG | ADDRESS REDACTED | | | USDC 0.0614238795533443 | | |
| 3.1.394119 | MICHAEL JUNOR | ADDRESS REDACTED | | | BTC 0.422288624452666 | | |
| 3.1.394120 | MICHAEL JUNYOUNG LEE | ADDRESS REDACTED | | | ETH 0.00149624678327956 | | |
| 3.1.394121 | MICHAEL JURKSCHAT | ADDRESS REDACTED | | | BTC 0.267940154416464<br>ETH 3.51984324797577 | | |
| 3.1.394122 | MICHAEL JUST | ADDRESS REDACTED | | | BTC 0.00497641302967822 | | |
| 3.1.394123 | MICHAEL JUSTICE | ADDRESS REDACTED | | | ADA 3.63219427270775 | | |
| 3.1.394124 | MICHAEL JUSTILIEN | ADDRESS REDACTED | | | BAT 0.00884235451645<br>BTC 0.000000119636647754999<br>CEL 0.097102871178983<br>SGB 447.424977237503<br>USDC 0.00624844559408004<br>XLM 0.00223607805974392<br>XRP 0.000000172102371272 | BTC 0.000043478783208389 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394125 | MICHAEL JUSTUN JALONEN | ADDRESS REDACTED | | | AVAX 64.9661257620229<br>BTC 0.205232621728966<br>CEL 2078.25249806964<br>DOT 0.375164275086827<br>ETH 20.5629221985423<br>USDC 2544.09816977838 | BTC 0.00100024<br>DOT 0.000000835241596654<br>SOL 0.000000181212226781 | |
| 3.1.394126 | MICHAEL JUSTUS | ADDRESS REDACTED | | | BTC 0.00000302906473921 | | |
| 3.1.394127 | MICHAEL JUZWICK | ADDRESS REDACTED | | | BTC 0.0000624128090371839 | BTC 0.000000262197356641 | |
| 3.1.394128 | MICHAEL K FLURY | ADDRESS REDACTED | | | BTC 0.0112028257383198 | | |
| 3.1.394129 | MICHAEL K TENG | ADDRESS REDACTED | | | BTC 0.00508598855507189<br>ETH 0.198177114502488 | BTC 0.000000683921752537<br>ETH 0.000000657579059017 | |
| 3.1.394130 | MICHAEL K TRAN | ADDRESS REDACTED | | | CEL 1.06453685566278 | | |
| 3.1.394131 | MICHAEL KADONOFF | ADDRESS REDACTED | | | BTC 0.358869534808025<br>CEL 5.88447183774104<br>ETH 14.3119034482426 | | |
| 3.1.394132 | MICHAEL KAH | ADDRESS REDACTED | | | BTC 0.000026760387377673<br>CEL 0.552675032497415 | | |
| 3.1.394133 | MICHAEL KAHN | ADDRESS REDACTED | | | ADA 439.366167949694<br>BCH 0.606144840333557<br>BTC 0.790889405698706<br>ETC 20.5634637828976<br>ETH 1.61369528492485<br>USDC 11.0332995339481<br>WBTC 0.100895096941021 | BTC 0.000003175760016293 | |
| 3.1.394134 | MICHAEL KAHN | ADDRESS REDACTED | | | BTC 0.000020398366103526<br>GUSD 0.537964280693938<br>LTC 0.000522511908656223 | | |
| 3.1.394135 | MICHAEL KAHWA | ADDRESS REDACTED | | | CEL 7.2846424196405<br>DOT 8.74866912<br>MATIC 90.72057023<br>XRP 37.061483 | | |
| 3.1.394136 | MICHAEL KAISHER | ADDRESS REDACTED | | | ADA 0.175015307288748<br>BTC 0.0643789161962606<br>DOT 0.242676096889018<br>ETH 2.02124570034919 | DOT 0.000000000009621235<br>ETH 0.0373824541513943 | |
| 3.1.394137 | MICHAEL KALATHAS | ADDRESS REDACTED | | | BTC 0.0661573720177392<br>ETH 0.00467274133222265<br>MCDAI 42.4756290229027 | | |
| 3.1.394138 | MICHAEL KALATZIS | ADDRESS REDACTED | | | CEL 0.0342767883424748<br>USDC 70942.0647150053 | | |
| 3.1.394139 | MICHAEL KALE | ADDRESS REDACTED | | | BTC 0.000003205412675504<br>ETH 0.000020303120661918<br>LTC 0.000377875789967087 | | |
| 3.1.394140 | MICHAEL KALE | ADDRESS REDACTED | | | BTC 0.000256905471884273<br>CEL 1013.36180047595<br>MCDAI 42.3602424024874 | | |
| 3.1.394141 | MICHAEL KALEGIAS | ADDRESS REDACTED | | | CEL 11.2149847141283<br>ETH 0.165425901256779 | | |
| 3.1.394142 | MICHAEL KALEMKARYAN | ADDRESS REDACTED | | | ADA 5145.91079885382<br>BTC 0.941355301261753<br>DOT 208.703443997421<br>ETH 8.80566455743577<br>MATIC 2991.48339822752<br>SNX 585.897937733158<br>SOL 27.5548632997921 | BTC 0.45491062 | |
| 3.1.394143 | MICHAEL KALID | ADDRESS REDACTED | | | BTC 0.0000481724116311 | | |
| 3.1.394144 | MICHAEL KALKOWSKI | ADDRESS REDACTED | | | BTC 0.000262020136000771<br>CEL 13.1643124751588<br>USDT ERC20 500 | | |
| 3.1.394145 | MICHAEL KALLEN | ADDRESS REDACTED | | | BCH 19.96736396<br>BTC 0.000000001694253721<br>CEL 19003.4895832929<br>EOS 267.0131<br>ETC 89.9894<br>ETH 32.364773055<br>LTC 250.13824764<br>UNI 421.689779114559<br>USDC 673.89745875375<br>XLM 39741.9331374<br>ZRX 0.01924219486799 | | |
| 3.1.394146 | MICHAEL KALTER | ADDRESS REDACTED | | | BTC 0.000138481304970068<br>USDC 0.540227356704319 | | |
| 3.1.394147 | MICHAEL KALUS | ADDRESS REDACTED | | | BTC 0.000012710425687625<br>CEL 0.899813286587716 | | |
| 3.1.394148 | MICHAEL KAMAN | ADDRESS REDACTED | | | ADA 176.48324097168<br>BTC 0.258451548866976<br>EOS 0.00718811439937249<br>ETH 0.559518472219839<br>LINK 10.1981271136321<br>LTC 4.17508344498932<br>SNX 154.93076329567 | EOS 10.4581878942978 | |
| 3.1.394149 | MICHAEL KAMAU | ADDRESS REDACTED | | | BTC 0.000733051548938572<br>CEL 0.70904931571607<br>USDT ERC20 1247.36376051255 | | |
| 3.1.394150 | MICHAEL KAMBER | ADDRESS REDACTED | | | BTC 0.000000008682441772 | | |
| 3.1.394151 | MICHAEL KAMINSKI | ADDRESS REDACTED | | | BTC 1.55590422355321<br>ETH 16.1535493821607<br>MATIC 69820.5251029166 | | |
| 3.1.394152 | MICHAEL KAMINSKI | ADDRESS REDACTED | | | BAT 0.00048652205359791<br>BTC 0.000000167481859078 | | |
| 3.1.394153 | MICHAEL KANDZIORA | ADDRESS REDACTED | | | BTC 0.0191783020191441<br>MCDAI 31.839583890364<br>USDC 2199.66003663696 | | |
| 3.1.394154 | MICHAEL KANE | ADDRESS REDACTED | | | AAVE 0.083607634539581<br>ADA 173.07646239435<br>BSV 8.26169609301781<br>BTC 1.64574054828898<br>COMP 0.594069904225532<br>ETH 0.0658678111008282<br>LINK 19.4750654312813<br>LTC 2.04353983046201<br>MATIC 149.13630878496<br>UNI 1.12208871072902<br>XLM 38.6726449879628<br>ZRX 189.606933220056 | | |
| 3.1.394155 | MICHAEL KANG | ADDRESS REDACTED | | | BTC 0.00102635162315387<br>ETH 4.48455314664763 | | |
| 3.1.394156 | MICHAEL KANG | ADDRESS REDACTED | | | BTC 0.0331280108632157<br>COMP 0.215990171275172<br>DOT 10.1997313931167<br>ETH 0.54904485089043<br>MANA 203.325422094763<br>SOL 2.69876145661198<br>XLM 917.192486778349 | | |
| 3.1.394157 | MICHAEL KANTOR | ADDRESS REDACTED | | | BTC 0.000744984629043841<br>CEL 9281.34621257514<br>ETH 0.0014407628264447<br>USDC 120794.618460499 | | |
| 3.1.394158 | MICHAEL KAPLA | ADDRESS REDACTED | | | BTC 0.07060901625924<br>MATIC 201.012095595167 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394159 | MICHAEL KAPLAN | ADDRESS REDACTED | | | AAVE 5.95324725056292<br>BTC 7.01001388354151<br>ETH 19.5435434347822<br>LINK 111.250526212822 | | |
| 3.1.394160 | MICHAEL KAPLAN | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.394161 | MICHAEL KAPLAN | ADDRESS REDACTED | | | DOT 0.019949310085955<br>ETH 0.0000872936256329679<br>LINK 0.00573077406215704<br>MATIC 0.614238647993964 | | |
| 3.1.394162 | MICHAEL KAPPES | ADDRESS REDACTED | | | BTC 0.123204060313411<br>ETH 0.0207163284756425 | | |
| 3.1.394163 | MICHAEL KARAGINES | ADDRESS REDACTED | | | BAT 30.0457408830999<br>BTC 0.174630773086045<br>ETH 1.25095550475011<br>LINK 18.63423965743<br>MATIC 405.637019289963 | | |
| 3.1.394164 | MICHAEL KARASINSKI | ADDRESS REDACTED | | | BTC 0.0710805653408395 | | |
| 3.1.394165 | MICHAEL KARB | ADDRESS REDACTED | | | ADA 1237.05966769449<br>BTC 0.0211870952848545<br>DOT 35.5033838346897<br>ETH 0.822288055988929 | | |
| 3.1.394166 | MICHAEL KARBOURIS | ADDRESS REDACTED | | | BTC 0.000000001644144345<br>CEL 5.0994266892697 | | |
| 3.1.394167 | MICHAEL KARIS | ADDRESS REDACTED | | | BTC 0.00157405054485582<br>COMP 0.0332666721520078<br>LINK 2.92078190965212 | BTC 0.000000007153969188 | |
| 3.1.394168 | MICHAEL KARIUKI | ADDRESS REDACTED | | | BTC 0.000048124958055019<br>ETH 0.000721045804156448<br>KNC 0.380970989297559<br>LINK 0.000307289312564655<br>MATIC 24.5234655644943<br>SGB 0.0127853108188392<br>XRP 0.0836336949503302 | | |
| 3.1.394169 | MICHAEL KARL-HEINZ KONOPEK | ADDRESS REDACTED | | | BTC 0.0624820440245125 | | |
| 3.1.394170 | MICHAEL KARR | ADDRESS REDACTED | | | BTC 0.000004833550790228<br>GUSD 0.00808133103452086<br>MATIC 0.0118006612187883 | | |
| 3.1.394171 | MICHAEL KARUU | ADDRESS REDACTED | | | BAT 0.0730306390911471<br>BTC 0.000001194770485519<br>ETH 0.00124724392766271<br>LINK 2.09554065064048 | | |
| 3.1.394172 | MICHAEL KASIMOW | ADDRESS REDACTED | | | CEL 8.86179200617499<br>USDT ERC20 434.39682581827 | | |
| 3.1.394173 | MICHAEL KASKOWITZ | ADDRESS REDACTED | | | BTC 0.00156880804108245<br>ETH 101.086016304068<br>LINK 0.367450993376479<br>MATIC 0.0415270211670296<br>ZRX 0.948574450906782 | | |
| 3.1.394174 | MICHAEL KASPRZAK | ADDRESS REDACTED | | | BTC 0.0158128338391689<br>ETH 0.259010041250138<br>LTC 0.000729238119968092 | | |
| 3.1.394175 | MICHAEL KASTIS | ADDRESS REDACTED | | | CEL 4.79297989709235 | | |
| 3.1.394176 | MICHAEL KATES | ADDRESS REDACTED | | | ADA 0.134779132527686<br>BTC 0.000034350537287062<br>CEL 88.9064278478623<br>ETH 0.00014580634321339<br>LTC 0.000815386744236964<br>MATIC 0.133035501459698 | | |
| 3.1.394177 | MICHAEL KATSCHKO | ADDRESS REDACTED | | | BTC 0.000002547394409219 | | |
| 3.1.394178 | MICHAEL KATZ | ADDRESS REDACTED | | | BCH 0.000060219039612084<br>CEL 1.15548886821885<br>EOS 0.00354280406141888<br>USDC 0.0163028210991162 | USDC 0.000000912997852201 | |
| 3.1.394179 | MICHAEL KATZ | ADDRESS REDACTED | | | BTC 0.000000019195873502<br>CEL 47.338269098982<br>ETH 0.000000367541662689<br>USDC 2.10872140758752 | | |
| 3.1.394180 | MICHAEL KAUFERSTEIN | ADDRESS REDACTED | | | BTC 0.120697615890065 | | |
| 3.1.394181 | MICHAEL KAUFFMAN | ADDRESS REDACTED | | | BTC 0.000021580862038865<br>ETH 33.6238667362365 | | ETH 0.000000893585114781 |
| 3.1.394182 | MICHAEL KAUFFMAN | ADDRESS REDACTED | | | BTC 0.213674915793794<br>ETH 2.30080270566912 | | |
| 3.1.394183 | MICHAEL KAUFMAN | ADDRESS REDACTED | | | BAT 252.496978083422<br>BTC 0.00184882892636272<br>CEL 1.1278438446322<br>ETH 0.232995970217589<br>KNC 609.542840095721<br>OMG 35.3178261607743<br>ZRX 114.16574444531 | | |
| 3.1.394184 | MICHAEL KAUN | ADDRESS REDACTED | | | ADA 595.081830666423<br>BNB 2.07949824889938<br>BTC 0.354181417900977<br>CEL 731.176725314265<br>ETH 3.85269354862131<br>LINK 37.0894694330498 | | |
| 3.1.394185 | MICHAEL KAUTZ | ADDRESS REDACTED | | | BTC 0.000001558034360011<br>USDT ERC20 0.556321789424069 | BTC 0.00134974026454025<br>USDT ERC20 0.0068333819150136 | |
| 3.1.394186 | MICHAEL KAVELER | ADDRESS REDACTED | | | ETH 0.0286448396972449<br>GUSD 1.04582416506004 | | |
| 3.1.394187 | MICHAEL KAWAGUCHI | ADDRESS REDACTED | | | USDC 100.52354697934 | | |
| 3.1.394188 | MICHAEL KAY | ADDRESS REDACTED | | | AAVE 0.00305923323492693<br>BTC 0.000783058797060001<br>DOT 0.000934799128079618<br>ETH 0.00322678383007658<br>MATIC 3.20472408405953<br>USDC 46.0143930030319<br>USDT ERC20 2.98237329623354 | | |
| 3.1.394189 | MICHAEL KAYLOR | ADDRESS REDACTED | | | AVAX 1.69744113624229 | | |
| 3.1.394190 | MICHAEL KAZMIERCZAK | ADDRESS REDACTED | | | BTC 0.0206147871812803<br>GUSD 286.915545153521<br>MATIC 493.740055029153 | | |
| 3.1.394191 | MICHAEL KEAG | ADDRESS REDACTED | | | BTC 0.00122812036226727<br>USDC 0.814427683111743 | | |
| 3.1.394192 | MICHAEL KEALEY | ADDRESS REDACTED | | | BTC 0.000615842770265663<br>DOT 27.7956676703353<br>ETH 8.06605240471128<br>LINK 90.098465060379<br>MANA 119.78572026753<br>MATIC 1457.38740743964<br>SOL 120.509356834224<br>UNI 11.5601369720184<br>USDC 9.61872537010558 | BTC 0.000000190481680666 | |
| 3.1.394193 | MICHAEL KEANE | ADDRESS REDACTED | | | XRP 8.238116 | | |
| 3.1.394194 | MICHAEL KEARNEY | ADDRESS REDACTED | | | BTC 1.53942489417013<br>DOT 0.559105234103143<br>ETH 11.3908264563637<br>SOL 367.139739318382 | | |
| 3.1.394195 | MICHAEL KEARNEY | ADDRESS REDACTED | | | BTC 0.00119778576270597<br>ETH 1.0309908702197 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394196 | MICHAEL KEATING | ADDRESS REDACTED | | | BCH 0.000000009668020654<br>BTC 0.188529594798416<br>CEL 1082.7180462713<br>DASH 0.000000299919184225<br>EOS 0.000064077880988762<br>LTC 12.4584437468963<br>USDC 484.257212107581<br>XLM 0.000000017218071092<br>XRP 0.000000677778567705 | | |
| 3.1.394197 | MICHAEL KEATING | ADDRESS REDACTED | | | ADA 52.4176443070254<br>BTC 0.00374998723127435<br>CEL 4.97624395849375<br>DOT 4.34053992737032<br>SOL 0.307017257407757<br>XRP 280.409292189478 | | |
| 3.1.394198 | MICHAEL KEDME | ADDRESS REDACTED | | | AAVE 0.0319870905022294<br>ADA 18.818178641798<br>BAT 1.5653012583665<br>BCH 0.00305020153145996<br>BTC 0.00429956508730915<br>DASH 0.0252518803425551<br>EOS 0.503485298905405<br>ETC 0.341276569357388<br>ETH 0.0987861403974868<br>LINK 1.01202255687638<br>LTC 0.0316305424094887<br>MANA 1.07551910941208<br>MATIC 39.3019388172802<br>OMG 0.0854015031974445<br>SNX 4.02541349045837<br>UNI 0.270929232145124<br>XLM 1.3675192022251<br>ZEC 0.0404670983577869<br>ZRX 1.3616177510341 | | |
| 3.1.394199 | MICHAEL KEEDY | ADDRESS REDACTED | | | BTC 0.0832688803292979<br>ETH 0.206133710674936 | | |
| 3.1.394200 | MICHAEL KEEFE | ADDRESS REDACTED | | | BTC 0.00143004026908691<br>SGB 1746.54278210676<br>XRP 0.000000488621946839 | | |
| 3.1.394201 | MICHAEL KEEFE | ADDRESS REDACTED | | | BTC 0.366428330164331<br>CEL 1.00431646831515<br>ETH 2.20388601001801 | | |
| 3.1.394202 | MICHAEL KEEGAN | ADDRESS REDACTED | | | BTC 0.0195852904041882<br>MATIC 317.251710051127 | | |
| 3.1.394203 | MICHAEL KEITH | ADDRESS REDACTED | | | ADA 339.324507<br>BTC 0.000003012224979407<br>CEL 267.591298457236<br>ETH 3.77358964665921 | | |
| 3.1.394204 | MICHAEL KEITH BARTHELETTE | ADDRESS REDACTED | | | BTC 0.000210316534081667<br>MATIC 1077.24533178135<br>USDC 0.173378806509896 | | |
| 3.1.394205 | MICHAEL KELLEY | ADDRESS REDACTED | | | BTC 0.00000210453475563499<br>CEL 1.12010036889355<br>ETH 0.000076512904343381 | | |
| 3.1.394206 | MICHAEL KELLEY | ADDRESS REDACTED | | | SGB 143.262040348893<br>XRP 0.543087231842439 | | |
| 3.1.394207 | MICHAEL KELLEY | ADDRESS REDACTED | | | BCH 0.000405790942965009<br>BTC 0.000010349773561821<br>CEL 2360.15889239409<br>ETH 0.000090521409752168<br>LTC 0.000293118284004669<br>MCDAI 1.90905455480443<br>SGB 0.0803706031634838<br>TUSD 0.013259317559997<br>USDC 0.246024595978408<br>USDT ERC20 0.209147539439556<br>XLM 2.42598584744893<br>XRP 0.537138131563864<br>ZRX 0.649611005613519 | | |
| 3.1.394208 | MICHAEL KELLNER | ADDRESS REDACTED | | | BTC 0.000785057110405768<br>LINK 0.0000515987938577109<br>MATIC 670.035869217749<br>SNX 159.141985866409 | | |
| 3.1.394209 | MICHAEL KELLOGG | ADDRESS REDACTED | | | BTC 0.000779149501827763<br>ETC 0.000006787432640999<br>SNX 41.736809083999 | ETC 0.0186297106182994 | |
| 3.1.394210 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.000055366625507032<br>ETH 0.000455487296401223 | BTC 0.000000428984584187<br>ETH 0.000000834293295351 | |
| 3.1.394211 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 1.98609682512924<br>CEL 0.222420490208769<br>COMP 0.000820421201970663<br>ETH 2.19111245872011<br>KNC 0.145236202571473<br>MATIC 1.50928371699117<br>USDC 6.80356201723007<br>XLM 0.342799617876355 | | |
| 3.1.394212 | MICHAEL KELLY | ADDRESS REDACTED | | | ADA 0.544544859221799<br>BTC 0.183121877919509<br>CEL 2214.09021482139<br>ETH 0.000237670382639579<br>UNI 0.0594550721574905<br>USDC 1765.51583528903<br>XLM 1.96747360596377<br>XRP 6394.8241369997 | | |
| 3.1.394213 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.000007884022468207<br>ETH 0.00134351524288678<br>USDC 74.3547348487349 | | |
| 3.1.394214 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.0000091726861186<br>LINK 0.00167091474302629<br>MATIC 0.544695984092673 | | |
| 3.1.394215 | MICHAEL KELLY | ADDRESS REDACTED | | | ADA 17.900902<br>CEL 0.290231195307109 | | |
| 3.1.394216 | MICHAEL KELLY | ADDRESS REDACTED | | | BTC 0.00092631972907589<br>CEL 43.8642572264872<br>ETH 0.0149736493255627<br>PAX 26.4797730434333 | | |
| 3.1.394217 | MICHAEL KEMP | ADDRESS REDACTED | | | BTC 0.000058268362298817<br>CEL 33.1582762406186<br>ETH 0.000187294926127224<br>USDC 0.116004781523404 | | BTC 0.000000004293104843 |
| 3.1.394218 | MICHAEL KEMP | ADDRESS REDACTED | | | CEL 0.884413747547413<br>ETH 0.0140294411342813 | | |
| 3.1.394219 | MICHAEL KEN BROWNING | ADDRESS REDACTED | | | BTC 0.0239048878953823<br>ETH 0.139534239742059 | | |
| 3.1.394220 | MICHAEL KENDER | ADDRESS REDACTED | | | BTC 0.00117089922516099<br>ETH 10.2184482713952<br>ZEC 11.1759719265975 | | |
| 3.1.394221 | MICHAEL KENDRICK | ADDRESS REDACTED | | | BTC 0.000014132844959294 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394222 | MICHAEL KENISH | ADDRESS REDACTED | | | BTC 0.0425039220067865<br>USDC 0.0823235203895282 | BTC 0.000000004570444095<br>GUSD 6958<br>USDC 3087.82794054212<br>USDT ERC20 381.86755 | |
| 3.1.394223 | MICHAEL KENNEBECK | ADDRESS REDACTED | | | BTC 0.133440158848337 | | |
| 3.1.394224 | MICHAEL KENNEDY | ADDRESS REDACTED | | | BTC 0.00600719338111892<br>ETH 0.0651740412090041 | | |
| 3.1.394225 | MICHAEL KENNEDY | ADDRESS REDACTED | | | BTC 0.000000944938301716<br>CEL 0.00481777788570603<br>MATIC 1886.83092341966 | | |
| 3.1.394226 | MICHAEL KENNEDY | ADDRESS REDACTED | | | BTC 0.0134884154287154<br>USDC 210.482602375518 | | |
| 3.1.394227 | MICHAEL KENNEDY | ADDRESS REDACTED | | | ADA 0.000072690720252137<br>BTC 0.000000093150937326<br>ETH 0.000002947478812812<br>LINK 0.000004087292562958<br>MATIC 0.00121288580858941<br>USDC 0.00659248815827841 | ADA 0.1912649910394<br>BTC 0.000000992289113646<br>ETH 0.00200843445494126<br>LINK 0.0246583138070352<br>MATIC 1.80849727126567<br>USDC 0.00000006766961489 | |
| 3.1.394228 | MICHAEL KENNEDY | ADDRESS REDACTED | | | ADA 0.582771750877675<br>BTC 0.000009670197817799<br>ETH 0.000259544225642945<br>MATIC 0.15824438881506<br>SNX 0.0896965593829658<br>XLM 0.130341687212416<br>ZRX 0.0185882343776397 | | |
| 3.1.394229 | MICHAEL KENNEDY | ADDRESS REDACTED | | | CEL 0.00283811757197186 | | |
| 3.1.394230 | MICHAEL KENNELL | ADDRESS REDACTED | | | BTC 0.0014299421482171 | | |
| 3.1.394231 | MICHAEL KENNETH SEE | ADDRESS REDACTED | | | ETH 0.00160459356385416 | | |
| 3.1.394232 | MICHAEL KENNETHANTHONY JONES | ADDRESS REDACTED | | | ADA 1393.89557703038<br>AVAX 30.6001265250992<br>BTC 0.00670148709072996<br>ETH 1.01938197555003<br>LINK 90.5381472483249<br>XLM 9969.89059536109 | | |
| 3.1.394233 | MICHAEL KENNY | ADDRESS REDACTED | | | AVAX 0.000082054088999589<br>BTC 0.000000537896596135<br>LUNC 0.0450675345500669<br>SOL 0.00112068896611313<br>USDC 0.0197154027792383 | AVAX 0.000148297590808646<br>BTC 0.000000002976736377<br>LUNC 0.000156325114365305<br>SOL 1.05440455032151 | |
| 3.1.394234 | MICHAEL KENNY | ADDRESS REDACTED | | | MATIC 0.164289622046817<br>XLM 0.0347400767587785 | | |
| 3.1.394235 | MICHAEL KENNY | ADDRESS REDACTED | | | BTC 0.013381152096235<br>CEL 0.178482646006727<br>ETH 1.22376789882295 | | |
| 3.1.394236 | MICHAEL KENT WEBB | ADDRESS REDACTED | | | BTC 0.00122202632466777<br>USDC 256632.932724088 | | |
| 3.1.394237 | MICHAEL KENYON | ADDRESS REDACTED | | | BAT 158.687725290126<br>BTC 0.22219116473765<br>COMP 0.174938967522842<br>ETH 5.52149276543681<br>LTC 1.95881182085426<br>MATIC 1716.6017824208<br>UNI 18.962553945189<br>XLM 4478.65272884037 | | |
| 3.1.394238 | MICHAEL KEPPEL | ADDRESS REDACTED | | | BTC 0.0161154988664515<br>CEL 1.11798701880848<br>USDC 2934.33763340472 | | |
| 3.1.394239 | MICHAEL KERCE | ADDRESS REDACTED | | | AAVE 1.06665715359826<br>ADA 309.839244402606<br>BTC 0.00322452886844437<br>CEL 122.337410548261<br>ETH 3.03737309658285<br>LINK 7.41094298223208<br>MATIC 273.991551188198<br>SNX 12.1755690290407<br>UNI 10.2567165895263<br>USDC 960.139054242215 | | |
| 3.1.394240 | MICHAEL KERN | ADDRESS REDACTED | | | BTC 0.099702502811699<br>ETH 6.99610826448421<br>USDC 2.41955978076854 | ETH 0.797653775553803<br>USDC 210.25 | |
| 3.1.394241 | MICHAEL KERN | ADDRESS REDACTED | | | BTC 0.00376975800257925<br>USDC 9.0012597705888 | | |
| 3.1.394242 | MICHAEL KERN | ADDRESS REDACTED | | | BTC 0.000037361450077649<br>MCDAI 0.081230957785973 | | |
| 3.1.394243 | MICHAEL KERNER | ADDRESS REDACTED | | | MATIC 7.45170926796627 | | |
| 3.1.394244 | MICHAEL KERNS | ADDRESS REDACTED | | | BCH 0.000101010276373125<br>DOGE 74.5822623204272<br>ETH 0.0020830668144559<br>LTC 0.00104595905684688<br>MATIC 0.0138163004206305<br>SOL 0.0805807239720801<br>ZEC 0.000040785895961874 | LTC 0.001025<br>SOL 0.00008 | |
| 3.1.394245 | MICHAEL KERR | ADDRESS REDACTED | | | ADA 524.011053316553<br>AVAX 7.4770069096008<br>BTC 0.00367896748933085<br>MATIC 1134.93394604765<br>USDC 15155.525718165 | | |
| 3.1.394246 | MICHAEL KERR | ADDRESS REDACTED | | | BTC 0.000003687155568501<br>DOT 2.88019161674125<br>ETH 0.000199105027258756<br>MATIC 0.839886863023787<br>SOL 0.0287548389544444<br>UNI 0.0108229313650317<br>USDC 0.000093296605794083 | BTC 0.000082420557019091<br>ETH 0.642452343361121<br>MATIC 0.00184012302824533<br>SOL 0.0199007263551676<br>UNI 0.225459121259943<br>USDC 4290.77768371761 | |
| 3.1.394247 | MICHAEL KERR | ADDRESS REDACTED | | | BTC 0.0813138546706513<br>ETH 0.625521770961393 | | |
| 3.1.394248 | MICHAEL KERR | ADDRESS REDACTED | | | BTC 0.000011734629897712 | | |
| 3.1.394249 | MICHAEL KERVIN | ADDRESS REDACTED | | | BTC 0.553501611860625<br>ETH 0.000669854985353144 | | |
| 3.1.394250 | MICHAEL KESER | ADDRESS REDACTED | | | AAVE 0.0196174716570995<br>ADA 26125.4555212358<br>BAT 0.510450472587195<br>BTC 0.00130662639214864<br>COMP 6.56932765453353<br>DASH 0.00522958092162688<br>DOT 841.396120194645<br>ETH 0.0150209326343185<br>KNC 0.0461294225611988<br>LINK 1450.2253581027<br>LTC 0.00823720491010659<br>MATIC 1163.8515683266<br>SNX 2.96630679903995<br>UNI 511.24420436987<br>XLM 64.0593648151783<br>XRP 0.00000011382244018<br>ZEC 0.00079059366153097<br>ZRX 0.41725799300939 | DASH 0.000000006616128093<br>ZEC 0.000000005069294038 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394251 | MICHAEL KESSLER | ADDRESS REDACTED | | | AAVE 0.00332746413503332<br>AVAX 0.0201819344825898<br>BCH 0.00124916403862871<br>BTC 0.000136182629349469<br>ETH 0.00285144624046403<br>LINK 0.0309385760491617<br>MATIC 2.37972699487677<br>MCDAI 0.0453474020617387<br>USDC 2.6101570065739 | AVAX 16.2678113567206<br>BTC 0.000000006002504752<br>MATIC 1435.42661407875 | |
| 3.1.394252 | MICHAEL KESSLER | ADDRESS REDACTED | | | ADA 928.373405993732<br>BTC 0.259270098325073<br>USDT ERC20 260.963612048371 | | |
| 3.1.394253 | MICHAEL KESSLER | ADDRESS REDACTED | | | LINK 0.0999124590461452<br>MATIC 1.55941346837011 | | |
| 3.1.394254 | MICHAEL KEUNYONG LEE | ADDRESS REDACTED | | | BTC 0.000110366103247572<br>MATIC 8.17469229459489<br>SOL 0.00915627466794779 | BTC 0.000000724827169364<br>MATIC 0.000000121187130768<br>SOL 0.000000942226909262 | |
| 3.1.394255 | MICHAEL KEVIN GODIN | ADDRESS REDACTED | | | BTC 0.0231122147383425<br>MATIC 116.903790187756<br>SOL 10.0742860699308 | | |
| 3.1.394256 | MICHAEL KEVIN MACRONE | ADDRESS REDACTED | | | ETH 0.0000116782124962 | | |
| 3.1.394257 | MICHAEL KEVIN MEARN | ADDRESS REDACTED | | | ETH 0.00151232158846885 | | |
| 3.1.394258 | MICHAEL KEVIN OCTAVIUS MCLEAN | ADDRESS REDACTED | | | ADA 0.0129757048000701<br>BTC 0.000002234315254175<br>ETH 0.000238253260330348<br>USDC 0.0777673682724781 | USDC 0.000000427848295995 | |
| 3.1.394259 | MICHAEL KEYTON THOMAS | ADDRESS REDACTED | | | BTC 0.568213189994004<br>CEL 48.0003044846844<br>ETH 6.00665349355413<br>MATIC 1.85577750896532<br>USDC 7.75067120091842<br>XLM 1321.21430583441 | USDC 0.00419177508192183 | |
| 3.1.394260 | MICHAEL KHACHEKIAN | ADDRESS REDACTED | | | BTC 0.044754389486442<br>ETH 0.14596196671599 | | |
| 3.1.394261 | MICHAEL KHADAVI | ADDRESS REDACTED | | | BTC 0.480097594579611<br>ETH 10.4869392454486<br>USDC 106571.791537821 | USDC 995 | |
| 3.1.394262 | MICHAEL KHALIL | ADDRESS REDACTED | | | BNB 0.000273025599704513 | | |
| 3.1.394263 | MICHAEL KHAMIS | ADDRESS REDACTED | | | BTC 0.0338939423279649<br>SGB 5.6390267045767<br>XRP 36.8841479030733 | | |
| 3.1.394264 | MICHAEL KHANDROS | ADDRESS REDACTED | | | BTC 0.131601754163584<br>ETH 5.7248227904462<br>MATIC 552.492322331138<br>USDC 1.17988468319957 | | |
| 3.1.394265 | MICHAEL KHEDOORI | ADDRESS REDACTED | | | CEL 5.59839438830668<br>ETH 0.096815054364 | | |
| 3.1.394266 | MICHAEL KHOLAMIAN | ADDRESS REDACTED | | | BTC 0.000001346455394516 | | |
| 3.1.394267 | MICHAEL KHOURI | ADDRESS REDACTED | | | AAVE 20.3268423475804<br>AVAX 50.4065088118475<br>BTC 0.562917894936552<br>DOT 123.634379309412<br>ETH 2.38146183586056<br>MATIC 1936.594823222 | | |
| 3.1.394268 | MICHAEL KHOURY | ADDRESS REDACTED | | | CEL 1.07273380125666 | | |
| 3.1.394269 | MICHAEL KIKKEN | ADDRESS REDACTED | | | BTC 0.00192865548353986<br>ETH 0.00187704999727957<br>USDC 0.637152230709236<br>USDT ERC20 0.103631168364628 | | |
| 3.1.394270 | MICHAEL KILBOURNE | ADDRESS REDACTED | | | BTC 0.0216146754571252<br>COMP 0.0330054943213668<br>MATIC 93.3819967589892<br>USDC 549.247161935278<br>XLM 16.7824744394143 | | |
| 3.1.394271 | MICHAEL KILCULLEN | ADDRESS REDACTED | | | BTC 0.0208187862312907<br>CEL 15.2455999706365<br>MATIC 1113.23227854936 | | |
| 3.1.394272 | MICHAEL KILINSKIS | ADDRESS REDACTED | | | BTC 0.000196925654803196<br>ETH 0.00337384243616514 | BTC 0.182592552580213<br>ETH 2.65807301283518 | |
| 3.1.394273 | MICHAEL KILLOUGH | ADDRESS REDACTED | | | BTC 0.000001753877109797<br>CEL 0.0249633583461509<br>DOT 0.39638816125014<br>LINK 0.00498852867137347<br>MATIC 0.132378617372224<br>SNX 0.00140225679225251<br>XLM 1.27410963671932 | | |
| 3.1.394274 | MICHAEL KILLPACK | ADDRESS REDACTED | | | BTC 0.000087343288827969<br>CEL 1.15116892753898<br>DASH 0.000898996362828097<br>EOS 0.171922355246118<br>LTC 0.00163045382599293<br>SNX 1.06969145983931<br>UMA 0.0648542558200644<br>UNI 0.0168320624412358<br>XLM 3.83199108846116<br>ZRX 0.622575727057423 | DASH 2.21306308725908 | |
| 3.1.394275 | MICHAEL KILLPACK | ADDRESS REDACTED | | | AAVE 2.47281381221023<br>BTC 0.000003203208544472<br>CEL 205.015884259254<br>DASH 9.40061171279775<br>EOS 0.229963427318687<br>ETH 0.0109969708177627<br>LINK 0.537167673962198<br>LTC 0.00994771168441641<br>MATIC 69.8923040723402<br>OMG 0.487807854682356<br>SNX 2.15136492106492<br>UMA 36.8285052721881<br>UNI 411.450307928012<br>USDC 2.08706265319487<br>XLM 4.38589459713851<br>ZRX 4582.87586216541 | BTC 0.000000096491791589<br>ETH 0.000000241260586303<br>LINK 0.00000049089646277<br>MATIC 0.00003843654399258З<br>SNX 0.000000232484502855<br>USDC 0.00758983184879029 | |
| 3.1.394276 | MICHAEL KILMARTIN | ADDRESS REDACTED | | | BTC 0.00000000811111111<br>CEL 0.000001298389854826 | | |
| 3.1.394277 | MICHAEL KILONZO | ADDRESS REDACTED | | | CEL 0.392849818050459 | | |
| 3.1.394278 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.00175197197796667<br>ETH 0.023161098503645<br>MATIC 23.7000774023217<br>SNX 8.36482735756042 | | |
| 3.1.394279 | MICHAEL KIM | ADDRESS REDACTED | | | MATIC 0.00991875963159416 | | |
| 3.1.394280 | MICHAEL KIM | ADDRESS REDACTED | | | MATIC 6.613331326859 | MATIC 0.00239474441587266 | |
| 3.1.394281 | MICHAEL KIM | ADDRESS REDACTED | | | ADA 217.758287564052<br>BCH 0.056314125830951<br>BTC 0.00564186882942288<br>CEL 1.15116892753898<br>ETH 0.156337258344023<br>LTC 0.0293686768131516<br>USDC 214.271315596892<br>XLM 276.400541442139 | BCH 0.00051263 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394282 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.146700712320059<br>MATIC 478.257426106551 | | |
| 3.1.394283 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.0123928355500917<br>CEL 11042.6512751359<br>ETH 0.113033675475576<br>LTC 1.04701943614057 | | |
| 3.1.394284 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.00000169269158025599<br>USDC 8.58816206119219 | BTC 0.00114967507937632<br>USDC 5353.93811573187 | |
| 3.1.394285 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.000516200926673697<br>GUSD 0.124363175709236 | BTC 0.00000009779895466 | |
| 3.1.394286 | MICHAEL KIM | ADDRESS REDACTED | | | AVAX 8.18380034599318<br>BTC 0.0387522145942081<br>ETH 1.06072241157245<br>SOL 5.02599436464742 | BTC 0.01460941<br>USDC 400 | |
| 3.1.394287 | MICHAEL KIM | ADDRESS REDACTED | | | BAT 783.699593144063<br>BTC 0.0608990296806274<br>CEL 1.11074582275523<br>ETH 1.53130997268243<br>MCDAI 137.915190261495<br>SGB 7566.22630997989<br>USDC 94992.8904060627<br>XRP 21.9998530255822 | | |
| 3.1.394288 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.000329647427299961<br>ETH 0.000983605866976215<br>LINK 0.0395857035392172<br>MATIC 0.677772535829909<br>SGB 166.103729120961<br>SNX 0.318712302072496<br>XRP 0.000000947377970464 | | |
| 3.1.394289 | MICHAEL KIM | ADDRESS REDACTED | | | BTC 0.00000240413298709999<br>ETH 0.000945471743841876<br>MATIC 1.09228737598734 | BTC 0.000000000764974237 | |
| 3.1.394290 | MICHAEL KIM | ADDRESS REDACTED | | | ADA 1632.05885522526<br>BTC 0.039878905122088<br>DOT 58.2763068656398<br>ETH 2.30527249065963<br>MATIC 881.475603586943<br>SNX 58.5313173393916<br>SOL 27.4801502304639 | AVAX 0.00002<br>BAT 0.01<br>ETH 0.647539<br>USDC 1.997<br>XTZ 0.002 | |
| 3.1.394291 | MICHAEL KIMANI | ADDRESS REDACTED | | | BTC 0.000787991574974251 | | |
| 3.1.394292 | MICHAEL KIMELMAN | ADDRESS REDACTED | | | CEL 1.09256182640431 | | |
| 3.1.394293 | MICHAEL KING | ADDRESS REDACTED | | | BTC 0.449241531419625 | | |
| 3.1.394294 | MICHAEL KING | ADDRESS REDACTED | | | AVAX 0.00000085006739011<br>ETH 0.000000377690226012 | | |
| 3.1.394295 | MICHAEL KING | ADDRESS REDACTED | | | USDC 33021.9053572388 | | |
| 3.1.394296 | MICHAEL KING | ADDRESS REDACTED | | | BTC 0.002963<br>CEL 19.3277602299264<br>ETH 0.0078646506327988 | | |
| 3.1.394297 | MICHAEL KING | ADDRESS REDACTED | | | ADA 19065.087867065<br>BTC 0.112492279395189<br>COMP 0.271935435729843<br>DASH 17.772949976671<br>DOT 45.6654382784723<br>ETH 13.1209280425986<br>LINK 474.133705170071<br>MATIC 30957.1712657194<br>SNX 2229.05877850219<br>UMA 24.822767788224<br>XLM 1323.9475523597 | | |
| 3.1.394298 | MICHAEL KING | ADDRESS REDACTED | | | BTC 0.000009757167143974<br>CEL 1.17271147067102<br>DOT 0.146786312995296<br>MATIC 0.335439065778869 | | |
| 3.1.394299 | MICHAEL KING OLSGAARD | ADDRESS REDACTED | | | BTC 0.47593100094059<br>ETH 0.408071756501592<br>LINK 106.53681601764<br>SOL 69.0056549948022 | BTC 0.0245425300499582 | |
| 3.1.394300 | MICHAEL KINGAN | ADDRESS REDACTED | | | AVAX 0.000543526979942144<br>BTC 0.000002330726887629 | AVAX 0.000000985175204769<br>BTC 0.00000063629605842 | |
| 3.1.394301 | MICHAEL KINNEY | ADDRESS REDACTED | | | ETH 0.0585770863467104 | | |
| 3.1.394302 | MICHAEL KINZIE | ADDRESS REDACTED | | | BTC 0.0246154587040132<br>COMP 0.128159580027704<br>EOS 3.77757704027596<br>ETH 1.17881834825252<br>KNC 13.5505003975185<br>LINK 7.11293739333227<br>MANA 1165.34988693243<br>MATIC 680.026698386907<br>MCDAI 8.79279257584336<br>SGB 257.477553828278<br>UNI 4.99403444190332<br>USDC 562.26122147314<br>XLM 994.587882885914<br>XRP 3651.67103465922 | | |
| 3.1.394303 | MICHAEL KINZIE | ADDRESS REDACTED | | | 1INCH 48.3632704203046<br>AAVE 4.21399601172914<br>ADA 2359.85846035666<br>AVAX 6.41108145722451<br>BAT 881.907281002482<br>BCH 1.40065692014041<br>BSV 0.352528242320283<br>BTC 0.960797309984096<br>COMP 1.57868037818496<br>DASH 1.4606676285571<br>DOT 15.5825646058196<br>EOS 51.4235607478579<br>ETC 39.2683231016457<br>ETH 14.9964156350058<br>LINK 517.916595552276<br>LTC 9.60436328528978<br>MATIC 175.189612837461<br>OMG 0.00837451357135324<br>SNX 57.5449683734631<br>SUSHI 19.2892902944355<br>UNI 154.071778840663<br>XLM 5909.83587699755<br>ZEC 5.0920149563633<br>ZRX 435.787102511176 | | |
| 3.1.394304 | MICHAEL KIPP | ADDRESS REDACTED | | | BCH 0.260679293144384<br>BTC 0.00404859119212771<br>EOS 18.8602285981788<br>ETH 0.193178219502385 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394305 | MICHAEL KIRAKOSIAN | ADDRESS REDACTED | | | ADA 0.000407049239404381<br>AVAX 0.000003216905443835<br>BTC 0.000010333330997338<br>DOT 0.000028416496358818<br>EOS 0.00865892163187911<br>ETH 0.0000016938781123319 9<br>MATIC 0.00152954749645961<br>SNX 0.000140136362982977<br>USDC 0.00232494270273053<br>XLM 0.0748198283639122 | ADA 1.07396824318413<br>AVAX 0.00603228683106933<br>DOT 0.0341971907617058<br>MATIC 2.27920256075811<br>SNX 0.109670110208954 | |
| 3.1.394306 | MICHAEL KIRBY | ADDRESS REDACTED | | | BTC 0.000000533490158602<br>CEL 1.08643425463959 | | |
| 3.1.394307 | MICHAEL KIRBY | ADDRESS REDACTED | | | CEL 0.00114613997543868 | | |
| 3.1.394308 | MICHAEL KIRKPATRICK | ADDRESS REDACTED | | | BTC 0.00467060845909104<br>GUSD 15.0397937010868<br>USDC 11049.5675339404 | GUSD 0.00159200448128152 | |
| 3.1.394309 | MICHAEL KIRVELL | ADDRESS REDACTED | | | CEL 27.8107398698322<br>ETH 0.0405690953201654 | | |
| 3.1.394310 | MICHAEL KIRWAN | ADDRESS REDACTED | | | BTC 0.00000185<br>CEL 7.97560204925478<br>ETH 0.000473286274494929 | | |
| 3.1.394311 | MICHAEL KIRWIN | ADDRESS REDACTED | | | BCH 0.103307257715944<br>BSV 0.100904880673706<br>BTC 0.000544777336035603<br>LTC 2.99466132086387<br>XLM 383.505383229749 | | |
| 3.1.394312 | MICHAEL KISH | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>MATIC 422.026425057022 | | |
| 3.1.394313 | MICHAEL KITCHEN | ADDRESS REDACTED | | | ETC 0.0193923817351899<br>ETH 0.00076516838075816<br>MANA 0.87028717116141<br>MCDAI 1042.34951255301 | MCDAI 137.29340748 | |
| 3.1.394314 | MICHAEL KITZBERGER | ADDRESS REDACTED | | | BTC 0.0165125743239564 | | |
| 3.1.394315 | MICHAEL KLAIBER | ADDRESS REDACTED | | | BTC 0.00120263872675901 | | |
| 3.1.394316 | MICHAEL KLAUS ERDMANN | ADDRESS REDACTED | | | BTC 0.00195385873096637 | | |
| 3.1.394317 | MICHAEL KLAUS HOFFMANN | ADDRESS REDACTED | | | BTC 0.00369173432936238 | | |
| 3.1.394318 | MICHAEL KLAUS JOHANNES RIEDEL | ADDRESS REDACTED | | | BTC 0.10334306417509 | | |
| 3.1.394319 | MICHAEL KLAUS WALTER | ADDRESS REDACTED | | | BTC 0.00108317239789947 | | |
| 3.1.394320 | MICHAEL KLAUS-DIETER ARNDT | ADDRESS REDACTED | | | BTC 0.00732981893720437 | | |
| 3.1.394321 | MICHAEL KLEIN | ADDRESS REDACTED | | | BCH 0.00730391307008694<br>BTC 0.366820759387415<br>CEL 1.13736192668112<br>DASH 3.34166195412281<br>EOS 0.955064403953637<br>LTC 375.057757775048<br>SGB 0.843276257070349<br>USDC 0.0000000284330738729999<br>XRP 5.51619825610787<br>ZRX 12.8248060050084 | LTC 0.00000041 | |
| 3.1.394322 | MICHAEL KLEIN | ADDRESS REDACTED | | | BTC 0.000279068841421853<br>ETH 0.00432047057802343<br>GUSD 783.713814639164<br>XLM 22.2885701004585 | | |
| 3.1.394323 | MICHAEL KLEINHANS | ADDRESS REDACTED | | | CEL 1.06030080274777 | | |
| 3.1.394324 | MICHAEL KLELE | ADDRESS REDACTED | | | BTC 0.00058716672762214<br>ETH 0.0914408733640698<br>USDC 8.02574303717166 | BTC 0.000000007702643309<br>USDC 0.00000097382604998 | |
| 3.1.394325 | MICHAEL KLEM | ADDRESS REDACTED | | | BTC 0.00110452602336092<br>COMP 0.000577319025255557<br>DOT 31.7089154532219<br>ETH 0.0380160951305024<br>MATIC 127.622326502149<br>SNX 75.5197545103241 | | |
| 3.1.394326 | MICHAEL KLEMP | ADDRESS REDACTED | | | BTC 0.00718960232248992 | | |
| 3.1.394327 | MICHAEL KLEMPA | ADDRESS REDACTED | | | BSV 0.000002192860814472<br>BTC 0.000000218241920395<br>ETH 0.000001111426815406 | BSV 0.0123073680487035<br>BTC 0.000000920776055122<br>ETH 0.00561039087498536 | |
| 3.1.394328 | MICHAEL KLICK | ADDRESS REDACTED | | | AAVE 3.62948937530901<br>BTC 1.07289623936012<br>COMP 4.50525225787875<br>ZRX 901.956043143529 | | |
| 3.1.394329 | MICHAEL KLIMEK | ADDRESS REDACTED | | | BTC 0.0011236215953241<br>ETH 0.00302359728567051 | | |
| 3.1.394330 | MICHAEL KLITZ | ADDRESS REDACTED | | | BTC 0.0741413103458953 | | |
| 3.1.394331 | MICHAEL KLOS | ADDRESS REDACTED | | | BNB 0.025330625390295<br>BTC 1.10547140781503<br>CEL 420.445339931291<br>ETH 8.74954569763839<br>LUNC 5.72717027996472<br>SOL 85.1944709504999<br>USDC 344.288935513359 | | |
| 3.1.394332 | MICHAEL KLOSA | ADDRESS REDACTED | | | BNB 0.000089172754720571<br>BTC 0.0172786349132021<br>ETH 0.248012399817874 | | |
| 3.1.394333 | MICHAEL KLUCK | ADDRESS REDACTED | | | BTC 0.101446609766017 | | |
| 3.1.394334 | MICHAEL KLUSEK | ADDRESS REDACTED | | | BTC 0.109563279487993<br>COMP 0.044817366317073<br>LINK 244.84911843275<br>LTC 0.00623791252669112<br>USDC 22494.8530711539 | | |
| 3.1.394335 | MICHAEL KNAPP | ADDRESS REDACTED | | | BTC 0.00329700802120254<br>COMP 0.000026704473170759<br>EOS 0.0023375856741439<br>GUSD 0.474898933345484<br>XLM 0.0204365285494927<br>XRP 0.000000821180686382<br>ZEC 0.000010735347981496 | | |
| 3.1.394336 | MICHAEL KNAUT | ADDRESS REDACTED | | | BTC 0.00000086510250615 | | |
| 3.1.394337 | MICHAEL KNEBELKAMP | ADDRESS REDACTED | | | BTC 0.180319990248753 | | |
| 3.1.394338 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.0152389117193602<br>CEL 32.4948691499299 | | |
| 3.1.394339 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.00115378858097883<br>USDC 23.9773538872443 | | |
| 3.1.394340 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.205275766927439<br>ETH 2.04464093161366 | | |
| 3.1.394341 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.000001420410995667 | | |
| 3.1.394342 | MICHAEL KNIGHT | ADDRESS REDACTED | | | BTC 0.00127007431574499<br>CEL 67.426550448062<br>ETH 0.000000873839433058<br>LUNC 0.512619480922413 | | |
| 3.1.394343 | MICHAEL KNIGHT, II | ADDRESS REDACTED | | | BTC 0.000176179601323476<br>COMP 0.000048776996879145<br>LTC 0.0016080839795854<br>MATIC 0.131068164836793<br>USDC 0.000427602159856621<br>XLM 0.0162482717529616 | BTC 0.000000006755910068<br>LTC 0.000000007347137512<br>USDC 0.249925212728307<br>XLM 0.000000065157566996 | |
| 3.1.394344 | MICHAEL KNITOWSKI | ADDRESS REDACTED | | | BCH 0.000053332112571942<br>BSV 0.0448379494576547<br>BTC 0.000795597439055885 | BTC 0.000000590650726735 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394345 | MICHAEL KNOBLAUCH | ADDRESS REDACTED | | | ADA 299.739958<br>CEL 20.9827346900921<br>DOT 24.91001399 | | |
| 3.1.394346 | MICHAEL KNOEPFLI | ADDRESS REDACTED | | | BTC 0.000031253672953347<br>CEL 162.051409329895<br>ETH 0.000913252137986728<br>LTC 0.00210500425872143<br>MCDAI 0.00381807885461624<br>USDC 0.014073294059819<br>XLM 0.0381221683909645<br>ZRX 0.0063070889571675 | | |
| 3.1.394347 | MICHAEL KNOWLES | ADDRESS REDACTED | | | BTC 0.00044654855582085<br>ETH 0.0155992202918844<br>SNX 0.000632997157142098 | ETH 15.2764225920127 | |
| 3.1.394348 | MICHAEL KNOWLTON | ADDRESS REDACTED | | | ADA 112.540263021776<br>BAT 83.5915641057053<br>BTC 0.00202030478823406<br>LINK 15.2994312727126<br>LTC 0.554216142568903<br>MATIC 553.042748668556<br>UNI 8.30392687573056<br>USDC 0.276310005811888<br>XLM 263.875046366866 | | |
| 3.1.394349 | MICHAEL KNUDSEN | ADDRESS REDACTED | | | ADA 0.905091180376653<br>AVAX 53.4676436483622<br>BTC 0.101557554424713<br>DOT 0.306290447510276<br>ETH 0.00307359791597662<br>MATIC 0.00283808174768373<br>SOL 108.805094801282<br>USDC 0.381528317139662<br>XRP 0.0505428841389223 | | |
| 3.1.394350 | MICHAEL KO | ADDRESS REDACTED | | | AVAX 0.0935087413033397<br>BTC 0.921074674197898<br>CEL 125.81845358958<br>DOT 0.371082130238188<br>ETH 6.84253536837865<br>LINK 0.0666885222458903<br>MATIC 12.1479077857652<br>SOL 0.646443310533387<br>USDC 1483.53659263899<br>USDT ERC20 0.0123084995994146 | AVAX 0.000141727484708523<br>DOT 0.00590438216967855<br>MATIC 0.00133012039718054<br>SOL 0.000105975326000137<br>USDT ERC20 0.000000213164462561 | |
| 3.1.394351 | MICHAEL KOCH | ADDRESS REDACTED | | | BTC 0.00333608381477267 | | |
| 3.1.394352 | MICHAEL KOCH | ADDRESS REDACTED | | | BTC 0.00000103858072145<br>ETH 0.00032202428196907<br>LTC 0.000278868251059225<br>MATIC 0.260909475257289 | | |
| 3.1.394353 | MICHAEL KOCHER | ADDRESS REDACTED | | | BTC 0.00161506423344144<br>CEL 3458.02293404753<br>ETH 0.0464933096224524<br>MATIC 16.7596316414665<br>SGB 79.9137460651501<br>SNX 10.2040411022977<br>USDC 6.50631471446934<br>XLM 2.95054204655562<br>XRP 0.290389319120942 | | |
| 3.1.394354 | MICHAEL KODEJŠ | ADDRESS REDACTED | | | BTC 0.00267317203032149 | | |
| 3.1.394355 | MICHAEL KOEHLER | ADDRESS REDACTED | | | BTC 0.624091428709039 | BTC 0.0155649126622035<br>USDC 0.999 | |
| 3.1.394356 | MICHAEL KOENIG | ADDRESS REDACTED | | | BTC 0.000930760519934853<br>SGB 194.141379414023<br>XRP 2.56411160948469 | | |
| 3.1.394357 | MICHAEL KOFMAN | ADDRESS REDACTED | | | AVAX 238.506023886143<br>BTC 1.42098535379996<br>DOT 1224.08437580306<br>ETH 32.7267128179043<br>USDC 103.566906728297<br>USDT ERC20 125.755192975648 | USDT ERC20 0.000000073390426068 | |
| 3.1.394358 | MICHAEL KOFSKI | ADDRESS REDACTED | | | ADA 280.30512233046<br>BTC 0.320534732188687<br>ETH 5.73839010423653<br>GUSD 10129.6115168637<br>LINK 16.9661061257838<br>MATIC 581.933397469735<br>UNI 20.8509346046675<br>USDC 304.618598015013 | | |
| 3.1.394359 | MICHAEL KOGLER | ADDRESS REDACTED | | | BTC 0.100849194154118<br>CEL 9.63664520212394<br>ETH 0.00110164500351105<br>USDC 1.15281477105193 | | |
| 3.1.394360 | MICHAEL KOHAGEN | ADDRESS REDACTED | | | ADA 663.971955173104<br>BTC 0.166191260628053<br>USDC 0.444707479092885 | | |
| 3.1.394361 | MICHAEL KÖHLER | ADDRESS REDACTED | | | DOT 0.161415458202348<br>ETC 0.0190643381148694<br>ETH 0.00338161315160313<br>LINK 0.141624019962999<br>MATIC 2.74481524732241 | | |
| 3.1.394362 | MICHAEL KOHN | ADDRESS REDACTED | | | BTC 0.224718532459363<br>ETH 0.0268517634267832 | | |
| 3.1.394363 | MICHAEL KOIKI | ADDRESS REDACTED | | | CEL 26.4310524586539 | | |
| 3.1.394364 | MICHAEL KOLARIK | ADDRESS REDACTED | | | BTC 0.000001061411347701<br>CEL 0.251950562592327<br>KNC 0.251257492513206<br>LINK 0.474327942786241<br>SNX 0.807820411153623<br>XRP 0.0432146092065136 | | |
| 3.1.394365 | MICHAEL KOLB | ADDRESS REDACTED | | | BTC 0.00000113304425519 | | |
| 3.1.394366 | MICHAEL KOLLER | ADDRESS REDACTED | | | BTC 0.00137231009586962<br>CEL 1363.35613300203<br>ETH 0.0417259014532769 | | |
| 3.1.394367 | MICHAEL KOLMSCHATE | ADDRESS REDACTED | | | BTC 0.00300873<br>CEL 3.23822082492565 | | |
| 3.1.394368 | MICHAEL KOLOMIETS | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.394369 | MICHAEL KOMÁREK | ADDRESS REDACTED | | | BTC 0.000016261692448929 | | |
| 3.1.394370 | MICHAEL KOMATZ | ADDRESS REDACTED | | | CEL 1.07763771825626 | | |
| 3.1.394371 | MICHAEL KOMNINOS | ADDRESS REDACTED | | | ADA 0.708938320826195<br>CEL 0.40504610049648 | | |
| 3.1.394372 | MICHAEL KONDEL | ADDRESS REDACTED | | | BTC 0.000008627406603725 | | |
| 3.1.394373 | MICHAEL KONDRATIUK | ADDRESS REDACTED | | | BTC 0.0228557209779759<br>ETH 0.178091651898835 | ETH 0.02845914 | |
| 3.1.394374 | MICHAEL KONG | ADDRESS REDACTED | | | BCH 0.00696240732070883<br>BTC 0.018452260514151<br>USDC 229.571727662629 | | |
| 3.1.394375 | MICHAEL KONIG | ADDRESS REDACTED | | | ADA 170.749527224103<br>BTC 0.0342155594834582<br>CEL 26.7525386536877<br>ETH 0.233530379118525 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394376 | MICHAEL KONINGS | ADDRESS REDACTED | | | CEL 48.942158185101<br>ETC 1.07927497939067<br>ETH 0.807067699861458 | | |
| 3.1.394377 | MICHAEL KONRAD | ADDRESS REDACTED | | | BTC 0.000000683157962687<br>CEL 1.06629312224175 | | |
| 3.1.394378 | MICHAEL KONRAD | ADDRESS REDACTED | | | BTC 0.0186844579643542 | | BTC 0.0050405 |
| 3.1.394379 | MICHAEL KONTOGIANNIS | ADDRESS REDACTED | | | CEL 0.0269042238613554<br>USDC 0.000000711810548878 | | |
| 3.1.394380 | MICHAEL KOOPONGSAKORN | ADDRESS REDACTED | | | ADA 1764.63515465304<br>BTC 0.82324254932292<br>CEL 1.14535159917517<br>COMP 1.03221387710552<br>DOT 119.817508365138<br>ETH 5.34819600778426<br>KNC 0.0686758312399534<br>LINK 755.765428495215<br>LTC 173.331919035547<br>MATIC 47.9497415741516<br>SOL 0.335967336119458<br>UNI 417.205467749594<br>USDC 735.696819253778<br>ZRX 11.2723875464208 | | |
| 3.1.394381 | MICHAEL KOPERA | ADDRESS REDACTED | | | BTC 0.000000100669235888<br>COMP 0.000000328362226691<br>EOS 0.000049425388385592<br>ETH 0.00000001285860212<br>USDC 0.0135690130886521<br>XLM 0.00845922626389861 | BTC 0.000086237967653635<br>COMP 0.000102620818341821<br>EOS 0.0614386837572092<br>ETH 0.000000263359296007<br>USDC 0.000000647508385711 | |
| 3.1.394382 | MICHAEL KOPPELAAR | ADDRESS REDACTED | | | BTC 0.00104382214543472<br>CEL 0.690514723139617<br>XRP 1015.47619051752 | | |
| 3.1.394383 | MICHAEL KORAL | ADDRESS REDACTED | | | USDC 164461.871228882 | | |
| 3.1.394384 | MICHAEL KORB | ADDRESS REDACTED | | | ETH 1.04206178897084 | | |
| 3.1.394385 | MICHAEL KORN | ADDRESS REDACTED | | | LTC 0.0381195309364403 | | |
| 3.1.394386 | MICHAEL KORNMEYER | ADDRESS REDACTED | | | ADA 102.374622167481<br>BTC 0.102020720688641<br>EOS 36.336133366599<br>ETH 1.04325289804704<br>SOL 1.93962825607229 | BTC 0.0003684 | |
| 3.1.394387 | MICHAEL KORTE | ADDRESS REDACTED | | | CEL 0.106829429430523<br>DOT 0.0530388276044928<br>ETH 0.000027481651179152 | | |
| 3.1.394388 | MICHAEL KOSCIELSKI | ADDRESS REDACTED | | | BCH 0.0137831168717563<br>BTC 0.000010048464670376<br>SNX 26.7359068969755<br>USDC 0.312593856681865<br>XLM 0.0402042141399155<br>ZRX 3.10819280695239 | | |
| 3.1.394389 | MICHAEL KOSKI | ADDRESS REDACTED | | | AAVE 0.000010042663505021<br>AVAX 0.000008729951474176<br>BTC 0.000529664995530372<br>DOT 0.235063765206364<br>ETH 0.00157407192202186<br>SNX 0.913232728900327<br>UNI 0.000016864863452405 | AAVE 0.00801902293240872<br>AVAX 0.0059199369271523<br>BTC 0.000001086647739978<br>DOT 0.000000771618568018<br>ETH 0.000000412555387561<br>SNX 0.000000706401296198<br>UNI 0.0259690011422458 | |
| 3.1.394390 | MICHAEL KOSLOWE | ADDRESS REDACTED | | | BTC 0.00000038178318931<br>USDC 0.027664996213986 | USDC 0.00487456500486351 | |
| 3.1.394391 | MICHAEL KOTECKI | ADDRESS REDACTED | | | BTC 0.000000509125226762<br>ETH 0.00000130146658437399<br>LUNC 0.0257568035270447<br>SOL 0.000056351758280073<br>USDC 0.000013717003858594 | BTC 0.000000679733294492<br>LUNC 0.000000084294501049<br>SOL 0.000133783746403561<br>USDC 0.00141096910450236 | |
| 3.1.394392 | MICHAEL KOTLAR | ADDRESS REDACTED | | | BAT 0.0167195539370645<br>BTC 0.0509822234355757<br>DOT 19.3392835414661<br>LINK 61.9458856427113<br>LTC 0.00222458520125766<br>UNI 0.00420293089728615 | | |
| 3.1.394393 | MICHAEL KOTLARCHYK | ADDRESS REDACTED | | | BTC 0.000499131471442468<br>MCDAI 0.0230076496249228<br>SGB 2016.86644611722<br>SNX 3781.33532873309<br>USDC 0.408480079654321 | | |
| 3.1.394394 | MICHAEL KOTTHOFF | ADDRESS REDACTED | | | ADA 0.55709568778896<br>BTC 0.000190631255191668<br>ETH 0.00000178899755084199<br>MATIC 0.00107954273342751<br>USDC 0.920624893130657 | BTC 0.000000004466905268 | |
| 3.1.394395 | MICHAËL KOUBI | ADDRESS REDACTED | | | BTC 0.000694893607130006<br>CEL 69.0881623977271<br>XRP 0.000009 | | |
| 3.1.394396 | MICHAEL KOUMARAS | ADDRESS REDACTED | | | ETH 0.000516822144504 79<br>MATIC 22661.453013411 | MATIC 374 | |
| 3.1.394397 | MICHAEL KOVAS | ADDRESS REDACTED | | | ETH 0.000006874144937236 | | |
| 3.1.394398 | MICHAEL KOWALSKI | ADDRESS REDACTED | | | BTC 0.0000998835840728189<br>ETH 0.00142533288050324<br>LINK 63.5583781781686<br>LTC 45.6228255204491<br>SGB 402.645128302872<br>XLM 5263.39451148244<br>XRP 25397.5116122342 | | |
| 3.1.394399 | MICHAEL KOWITZ | ADDRESS REDACTED | | | BTC 0.00387659648562153<br>ETH 0.0499169043311143 | | |
| 3.1.394400 | MICHAEL KOZAR | ADDRESS REDACTED | | | BCH 0.00323655274208829<br>BSV 0.00314661416502515<br>BTC 0.0677258667457928<br>ETH 6.13057967391696<br>USDC 6659.12574567223 | | |
| 3.1.394401 | MICHAEL KOZAR | ADDRESS REDACTED | | | ETH 0.983548519612926 | | |
| 3.1.394402 | MICHAEL KOZEL | ADDRESS REDACTED | | | BTC 0.00555757613806077<br>CEL 6.07478800675253 | | |
| 3.1.394403 | MICHAEL KOZLOWSKI | ADDRESS REDACTED | | | LINK 0.0000387060963169089<br>SNX 0.202074786061678 | | |
| 3.1.394404 | MICHAEL KOZLOWSKI | ADDRESS REDACTED | | | BTC 0.232777332342966<br>CEL 0.190835220134855<br>DOT 0.156495347884821<br>ETH 4.15072407998529<br>LINK 0.000020183067250462<br>MATIC 1.23339287050262<br>USDC 2.31057199307798 | | |
| 3.1.394405 | MICHAEL KOZLOWSKI | ADDRESS REDACTED | | | ADA 0.101528226621563<br>BTC 0.00000388263400575 4<br>LTC 0.00127120786895578<br>SOL 0.0100640489378896<br>USDC 1.28769530272451 | BTC 0.000000001066018827<br>SOL 0.000000000972785999 | |
| 3.1.394406 | MICHAEL KOZUCH | ADDRESS REDACTED | | | BTC 0.136077948411549<br>USDC 5389.6720957705 | | |
| 3.1.394407 | MICHAEL KOZUCHOWSKI | ADDRESS REDACTED | | | BTC 1.02208214972167 | BTC 0.0017005067510118 | |
| 3.1.394408 | MICHAEL KPANKYIN | ADDRESS REDACTED | | | BTC 0.000117457221374424 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394409 | MICHAEL KPENU | ADDRESS REDACTED | | | CEL 0.00148868412335023<br>XRP 0.0042804550517345 | | |
| 3.1.394410 | MICHAEL KRAEFT | ADDRESS REDACTED | | | ADA 0.214366734954304<br>BTC 0.0138473505358611<br>CEL 103.071688955649<br>DOT 0.0133884318337854<br>ETH 0.544794414306464<br>LINK 17.1691935631651<br>MATIC 1.16579933212291<br>SNX 21.1754912103208<br>USDC 68.7598941102269 | | |
| 3.1.394411 | MICHAEL KRAGNESS | ADDRESS REDACTED | | | ADA 1976.12414148779<br>AVAX 4.85519429139739<br>BTC 0.291503767886145<br>DOT 9.49056994485765<br>ETC 0.787201548843799<br>ETH 1.20134026631733<br>LINK 73.1447935540914<br>LTC 0.47194605551425<br>MATIC 1072.24962860966<br>SOL 2.91740345834453<br>SUSHI 65.4887424118316<br>USDC 33.5411476311284<br>XLM 1597.39920227602<br>XTZ 72.2312547064157 | | |
| 3.1.394412 | MICHAEL KRAL | ADDRESS REDACTED | | | BTC 0.772457488196945<br>ETH 3.65681778426742<br>USDC 26508.4617549367 | | |
| 3.1.394413 | MICHAEL KRANIDIOTES | ADDRESS REDACTED | | | AAVE 0.00794506619680308<br>BTC 1.02883380616884<br>CEL 0.514811591866662<br>DOT 599.345316670719<br>ETH 0.0363741494419069<br>SNX 1.19214063305259<br>USDC 9950.09465791695 | | |
| 3.1.394414 | MICHAEL KRAPF | ADDRESS REDACTED | | | BTC 0.000747527682018776 | | |
| 3.1.394415 | MICHAEL KRAPYWNY J | ADDRESS REDACTED | | | BTC 0.101<br>CEL 51.3842041735981 | | |
| 3.1.394416 | MICHAEL KRASA | ADDRESS REDACTED | | | BTC 0.000000000228611778<br>CEL 0.0393666479174871<br>USDT ERC20 0.425086035599303 | | |
| 3.1.394417 | MICHAEL KRATLY | ADDRESS REDACTED | | | AAVE 1.60074569249195<br>BTC 0.0464316838382058<br>DOT 16.6462389025549<br>ETH 0.55392193673785<br>MATIC 828.941921332945<br>SOL 24.248924809137<br>USDC 0.914925984738891 | ETH 0.488190522384171 | |
| 3.1.394418 | MICHAEL KRAUS | ADDRESS REDACTED | | | BTC 0.00000247328666875699 | | |
| 3.1.394419 | MICHAEL KREPEL | ADDRESS REDACTED | | | CEL 1.11885716621387<br>ETH 2.80188291660125 | | |
| 3.1.394420 | MICHAEL KREUZMAYR | ADDRESS REDACTED | | | BTC 0.00000503084013016 | | |
| 3.1.394421 | MICHAEL KRICK | ADDRESS REDACTED | | | ADA 3091.37421022515<br>AVAX 1.35407842330241<br>BCH 3.59094879876447<br>BTC 0.0997083118705463<br>ETH 2.91146012108024<br>LINK 202.615945592612<br>MATIC 6046.81214054947<br>XRP 4013.87567252384 | | |
| 3.1.394422 | MICHAEL KRICKEN | ADDRESS REDACTED | | | BTC 2.5832344798144<br>COMP 0.968618166724849<br>DASH 5.46871682695725<br>ETH 17.9896229270285<br>MATIC 468.54975065847<br>XRP 1107.56478423346<br>ZEC 6.50301784194727<br>ZRX 2064.39037803971 | | |
| 3.1.394423 | MICHAEL KRISTENSEN | ADDRESS REDACTED | | | BTC 0.0008<br>CEL 0.164089999031665 | | |
| 3.1.394424 | MICHAEL KRISTENSEN | ADDRESS REDACTED | | | BTC 0.00228757558830897<br>ETH 5.5891633027697<br>USDT ERC20 11142.5473724928 | | |
| 3.1.394425 | MICHAEL KRISTY | ADDRESS REDACTED | | | BTC 0.230316627180859<br>ETH 0.773900884648969 | | |
| 3.1.394426 | MICHAEL KRONE | ADDRESS REDACTED | | | EOS 5.08075413282328 | | |
| 3.1.394427 | MICHAEL KRONK | ADDRESS REDACTED | | | BTC 0.532423390771745<br>CEL 90.1754111415028 | | |
| 3.1.394428 | MICHAEL KROTH | ADDRESS REDACTED | | | BTC 0.013876386471996 | | |
| 3.1.394429 | MICHAEL KRUEGER | ADDRESS REDACTED | | | BTC 0.634255066089021 | | |
| 3.1.394430 | MICHAEL KRUG | ADDRESS REDACTED | | | BTC 0.0000036501639295l2<br>CEL 1.12161293936665<br>USDC 0.869277753889049 | | |
| 3.1.394431 | MICHAEL KRUPP | ADDRESS REDACTED | | | BTC 0.0491152608725554<br>LINK 386.436816371408 | | |
| 3.1.394432 | MICHAEL KRUSE | ADDRESS REDACTED | | | OMG 0.0392627565325409 | | |
| 3.1.394433 | MICHAEL KRUSE | ADDRESS REDACTED | | | AAVE 0.00681304847997632<br>ADA 1.61996054237526<br>BTC 0.124204291396114<br>CEL 1.1135704801431<br>ETH 0.0114135254622048<br>LINK 87.047819093462<br>LTC 0.000000006435939021<br>LUNC 0.0254177581704338<br>MATIC 7.35984456585195<br>SGB 70.2416368699795<br>SUSHI 52.7287139099077<br>UNI 0.0448835130015197<br>USDC 0.000000784975900432 | | |
| 3.1.394434 | MICHAEL KRZYWICKI | ADDRESS REDACTED | | | BTC 0.0157574842145661<br>ETH 0.0945891657751073 | | |
| 3.1.394435 | MICHAEL KUBAT | ADDRESS REDACTED | | | BTC 0.000578098991066353<br>CEL 2.02847003917359<br>ETH 0.015 | | |
| 3.1.394436 | MICHAEL KUEHLECHNER | ADDRESS REDACTED | | | AAVE 0.000041173754045402<br>ADA 7.89293037088015<br>BNT 0.179470441461061<br>BTC 0.198913242630916<br>CEL 1014.42639925366<br>COMP 0.000031681898217863<br>ETH 2.79115425506225<br>LINK 0.0287797806198533<br>LUNC 0.000096258714288689<br>SOL 0.00887403451788488<br>TUSD 0.01277918<br>UNI 0.029181875900545<br>USDC 0.766651986722059<br>USDT ERC20 0.083689004890297<br>XRP 0.174004253487381<br>ZEC 0.00281323613561378 | | |

Schedule F

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394437 | MICHAEL KUEHNE | ADDRESS REDACTED | | | BTC 0.000073550045192485<br>ETH 0.000002789534384469<br>USDC 0.477067369187979 | | |
| 3.1.394438 | MICHAEL KUEHNERT | ADDRESS REDACTED | | | BTC 0.000171599022682401<br>LINK 0.0652959821999934<br>MATIC 2043.27623338674<br>SOL 81.4009104223435 | | |
| 3.1.394439 | MICHAEL KUESTER | ADDRESS REDACTED | | | ADA 104.368581370549<br>BTC 0.00203591473768879 | | |
| 3.1.394440 | MICHAEL KUHLMANN | ADDRESS REDACTED | | | AAVE 2.10544739941488<br>BTC 0.00281350072001537<br>CEL 0.27310057962813 | | |
| 3.1.394441 | MICHAEL KUHN | ADDRESS REDACTED | | | BTC 0.000000210904767218<br>CEL 151.753351160029<br>ETH 0.0197<br>SGB 58.3545906304445<br>USDC 0.000000627772490599<br>USDT ERC20 8.84<br>XLM 1694.0060775<br>XRP 378 | | |
| 3.1.394442 | MICHAEL KÜHNEL | ADDRESS REDACTED | | | BTC 0.012854186678224 | | |
| 3.1.394443 | MICHAEL KULAS | ADDRESS REDACTED | | | BTC 0.0116276557188835<br>CEL 6.6202736449115<br>LINK 24.87493<br>SNX 15.0033998172956 | | |
| 3.1.394444 | MICHAEL KULIKOV | ADDRESS REDACTED | | | BTC 0.0417662464831473<br>LINK 0.142024091303403<br>MATIC 273.04752808364<br>SNX 0.976143938710089 | | |
| 3.1.394445 | MICHAEL KUNER | ADDRESS REDACTED | | | BTC 0.000006224512030111 | | |
| 3.1.394446 | MICHAEL KUNOWSKI | ADDRESS REDACTED | | | ADA 4.43236700060912<br>BTC 0.000153553544082632<br>CEL 14.4731300980682<br>DOT 0.867696543772422<br>ETH 0.00321108647446768<br>MATIC 8.13735812104503 | | |
| 3.1.394447 | MICHAEL KUNRATH | ADDRESS REDACTED | | | BTC 0.000101388046175624 | | |
| 3.1.394448 | MICHAEL KUNZ | ADDRESS REDACTED | | | ETH 0.000002914273357392 | | |
| 3.1.394449 | MICHAEL KUNZ | ADDRESS REDACTED | | | BTC 0.111877734665331<br>ETH 28.5841902820711 | | |
| 3.1.394450 | MICHAEL KUONEN | ADDRESS REDACTED | | | ADA 0.735780416388032<br>BTC 0.00762904088693672<br>MATIC 7870.62877566809<br>SGB 358.62188737082<br>USDC 0.00697829492576406<br>XLM 0.00633282342265874<br>XRP 0.000000081123686354 | ADA 0.000000350415510379 | |
| 3.1.394451 | MICHAEL KUONI | ADDRESS REDACTED | | | BTC 0.0118183715338516<br>ETH 14.3232110028899 | | |
| 3.1.394452 | MICHAEL KURINSKY | ADDRESS REDACTED | | | BTC 0.00128457485498618<br>USDC 465.67251755513 | | |
| 3.1.394453 | MICHAEL KURT | ADDRESS REDACTED | | | BTC 0.00015224<br>CEL 0.141053916239328 | | |
| 3.1.394454 | MICHAEL KURTH | ADDRESS REDACTED | | | BTC 0.000230175666270079 | | |
| 3.1.394455 | MICHAEL KURTZ | ADDRESS REDACTED | | | CEL 1.09220597475868 | | |
| 3.1.394456 | MICHAEL KUSMACK | ADDRESS REDACTED | | | BTC 1.0163470820423<br>MATIC 7240.67550033557 | | |
| 3.1.394457 | MICHAEL KUY | ADDRESS REDACTED | | | BTC 0.000953182791397122<br>ETH 0.0000123181176376949<br>USDC 0.00712543079142924 | | |
| 3.1.394458 | MICHAEL KVĚŠ | ADDRESS REDACTED | | | BTC 0.000000000949783906<br>CEL 0.00612078072169505<br>USDT ERC20 0.259984595345368 | | |
| 3.1.394459 | MICHAEL KVĚŠ | ADDRESS REDACTED | | | ADA 0.217575540652635<br>BTC 0.00212366292855812<br>CEL 2.48318353867775<br>USDT ERC20 0.230621861786886 | | |
| 3.1.394460 | MICHAEL KVETNY | ADDRESS REDACTED | | | CEL 7.49079826733527<br>ZEC 5.97996246 | | |
| 3.1.394461 | MICHAEL KWAK | ADDRESS REDACTED | | | BTC 0.00102141477449996<br>ETH 0.0012519404780653<br>LINK 0.158872725543499 | | |
| 3.1.394462 | MICHAEL KWAN | ADDRESS REDACTED | | | BTC 0.00121058855597233<br>CEL 0.7246680624108<br>USDC 16.6321685480591<br>USDT ERC20 0.000000634763534801 | | |
| 3.1.394463 | MICHAEL KWAN | ADDRESS REDACTED | | | ADA 347.596855515477<br>BTC 0.0098171525276804<br>ETH 0.945326795088071 | | |
| 3.1.394464 | MICHAEL KWAN | ADDRESS REDACTED | | | BTC 0.000172670511748799<br>ETH 0.0185826878547464 | | |
| 3.1.394465 | MICHAEL KWIATKOWSKI | ADDRESS REDACTED | | | BTC 0.00110069656849424<br>LINK 0.161751652118366<br>USDC 0.0200202586174259 | | |
| 3.1.394466 | MICHAEL KWOK | ADDRESS REDACTED | | | AAVE 5.6859897593621<br>BTC 0.0000485197968723199<br>CEL 61.7130269186951<br>COMP 4.50293634456356<br>ETH 10.8563722949737<br>LINK 84.5968598076571<br>SNX 66.9923552875991<br>UNI 121.389493706369 | | |
| 3.1.394467 | MICHAEL KWOK LOON WONG | ADDRESS REDACTED | | | BTC 0.000897695245296747<br>USDT ERC20 12916.9907003543 | | |
| 3.1.394468 | MICHAEL KWONG | ADDRESS REDACTED | | | BTC 0.00518805005759456<br>USDC 3301.97797871269 | | |
| 3.1.394469 | MICHAEL KWUN HO AU | ADDRESS REDACTED | | | BNB 0.525735270953204<br>BTC 0.00168626618495156<br>ETH 0.22979712357727<br>TUSD 1.51949689366876 | | |
| 3.1.394470 | MICHAEL L ARMSTRONG | ADDRESS REDACTED | | | BTC 0.0177585874593755 | | |
| 3.1.394471 | MICHAEL L DEFRANCE | ADDRESS REDACTED | | | AVAX 0.0021844977333785<br>BTC 0.0000315985665273649<br>CEL 0.603212100642774<br>USDC 0.033143072239368 | | |
| 3.1.394472 | MICHAEL L MOORE | ADDRESS REDACTED | | | SNX 0.128893401788945 | | |
| 3.1.394473 | MICHAEL L OSULLIVAN | ADDRESS REDACTED | | | BTC 0.000029259018764308<br>COMP 0.000073771589636054<br>ETH 0.00665506494529892<br>MATIC 0.582477081982131<br>USDC 0.182076105927392<br>XLM 0.0356879016958312 | BTC 0.000000000499531734<br>ETH 0.923932205284052 | |
| 3.1.394474 | MICHAEL L PORTER | ADDRESS REDACTED | | | BTC 0.0113099468220779<br>USDC 20429.0553777986 | | |
| 3.1.394475 | MICHAEL L YOUNG | ADDRESS REDACTED | | | BTC 0.000000367932599702<br>ETH 1.0532580408392<br>USDC 1.30993184137676 | BTC 0.471819241336732<br>USDT ERC20 6.82 | |
| 3.1.394476 | MICHAEL LAAKE | ADDRESS REDACTED | | | | BTC 0.0142063567704002 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394477 | MICHAEL LABAT | ADDRESS REDACTED | | | BCH 0.310567497868<br>BTC 0.00489216564019918<br>CEL 106.625692661462<br>COMP 0.0432019815348365<br>ETH 0.0338212476415581<br>LINK 1.21704261927136<br>XRP 39.999988 | | |
| 3.1.394478 | MICHAEL LACA | ADDRESS REDACTED | | | ADA 1.34604506484046<br>BTC 0.000192586245191228<br>ETH 0.000317647607922592<br>LINK 0.0581472608225681<br>MATIC 2.17333546003328<br>MCDAI 0.0157859149755805<br>UNI 0.0751137234809775<br>USDC 3.23346007209434 | | BTC 0.000000003281661978<br>ETH 0.290838066850738<br>MATIC 1655.63990333138 |
| 3.1.394479 | MICHAEL LACEN | ADDRESS REDACTED | | | ADA 2561.22579227963<br>BTC 0.3941495761204<br>CEL 145.112999520924<br>ETH 0.0064373242143321<br>MATIC 1024.99289206088<br>USDC 100.244173168515 | | |
| 3.1.394480 | MICHAEL LACERTOSA | ADDRESS REDACTED | | | BTC 0.000000008683726119<br>CEL 0.000060626042104558 | | |
| 3.1.394481 | MICHAEL LACOUR GALLOIS | ADDRESS REDACTED | | | BTC 0.00378562771593594<br>CEL 3.30033750504736 | | |
| 3.1.394482 | MICHAEL LADIE | ADDRESS REDACTED | | | AAVE 0.00068092123900572<br>BTC 0.000000045390387553<br>ETH 0.000054605067116167<br>MATIC 0.727571565243117<br>MCDAI 0.0249351093662577<br>USDC 0.00878167409840484<br>ZEC 0.000333673446525128 | BTC 0.0372883657294691<br>USDC 0.000000881521885024 | |
| 3.1.394483 | MICHAEL LADKA | ADDRESS REDACTED | | | BTC 0.000423737397227743 | | |
| 3.1.394484 | MICHAEL LADOUCEUR | ADDRESS REDACTED | | | BTC 0.000000000705812123<br>CEL 0.360651272644107 | | |
| 3.1.394485 | MICHAEL LAFEMINA | ADDRESS REDACTED | | | BTC 0.00110688389089094<br>ETH 0.0749687899896301<br>USDC 216.702782305768 | | |
| 3.1.394486 | MICHAEL LAFFAN | ADDRESS REDACTED | | | MATIC 18.2162889500728<br>XLM 74.0094886265322 | | |
| 3.1.394487 | MICHAEL LAFONTAINE JR | ADDRESS REDACTED | | | BTC 2.24646845635965<br>CEL 904.241237712357<br>ETH 37.616498436682<br>USDC 998.035095119468 | CEL 407.685801930182 | |
| 3.1.394488 | MICHAEL LAFORTE | ADDRESS REDACTED | | | BTC 0.000001978307603741<br>CEL 1.1180576016107<br>ETC 0.0109738972192587<br>SGB 0.0759850011700541<br>XLM 0.018756245052793<br>XRP 0.497047471015943 | | |
| 3.1.394489 | MICHAEL LAGACE | ADDRESS REDACTED | | | BTC 0.00737981545279872<br>MCDAI 0.0184653468906167 | | |
| 3.1.394490 | MICHAEL LAGE | ADDRESS REDACTED | | | ADA 0.0948073088266254<br>BTC 0.000001470306451739<br>DOT 0.012383658591577<br>ETH 0.000059399501553325<br>MANA 0.00796306874263392<br>MATIC 0.590107919773094 | | ADA 125.478944569388<br>BTC 0.0012230458256011<br>DOT 7.47369376701099<br>ETH 0.0598017955038483 |
| 3.1.394491 | MICHAEL LAGERWEY | ADDRESS REDACTED | | | XRP 28.6227013270965 | | |
| 3.1.394492 | MICHAEL LAIDLEY | ADDRESS REDACTED | | | BTC 0.00237509217170501<br>ETH 0.0121089186533406<br>LTC 0.0185235319609785<br>SGB 2385.3472751501<br>XRP 12.1546220011421 | | |
| 3.1.394493 | MICHAEL LAKE | ADDRESS REDACTED | | | BTC 0.000678538326737165<br>ETH 21.4867997882755 | | |
| 3.1.394494 | MICHAEL LALONDE | ADDRESS REDACTED | | | BTC 0.00573611924548675<br>CEL 1.26869604469604<br>ETH 0.905144091838046<br>LINK 0.00527083939083364<br>LUNC 40.2107096300731 | | |
| 3.1.394495 | MICHAEL LAM | ADDRESS REDACTED | | | BTC 0.252107857784252<br>ETH 0.000480322490988447<br>USDC 1.84817148257137<br>USDT ERC20 3984.95546631501 | | |
| 3.1.394496 | MICHAEL LAM | ADDRESS REDACTED | | | BNT 0.0892553471737992<br>BTC 0.677080709369802<br>CEL 18.5425823574913<br>DOT 0.0227282008258941<br>ETH 0.000002878969248235<br>LINK 0.000026241767584125<br>MANA 0.23332665985055<br>MATIC 0.229216966636956<br>USDC 1.53719995792999<br>USDT ERC20 3040.03370849527 | | |
| 3.1.394497 | MICHAEL LAM | ADDRESS REDACTED | | | AVAX 19.2565111005222<br>BTC 0.210398696732834<br>ETH 1.66374301475931<br>LUNC 6.03999421879877<br>TAUD 3539.56701325587 | | |
| 3.1.394498 | MICHAEL LAM | ADDRESS REDACTED | | | ETH 0.024246132845149 | ETH 0.14860039 | |
| 3.1.394499 | MICHAEL LAMAINA | ADDRESS REDACTED | | | BTC 0.000000488009751827999<br>ETH 0.000638952963407954<br>LUNC 0.0129398337773571<br>USDC 0.00314141237015948 | BTC 0.000000004852874448<br>USDC 1.8276935123846 | |
| 3.1.394500 | MICHAEL LAMAITA | ADDRESS REDACTED | | | BTC 0.697384449046118<br>USDC 5362.28849868286<br>USDT ERC20 1.54205730843792 | | |
| 3.1.394501 | MICHAEL LAMBERT | ADDRESS REDACTED | | | CEL 3.44356425267671<br>ETH 0.06675<br>MATIC 21.58<br>SNX 11.0006364520374<br>XLM 140 | | |
| 3.1.394502 | MICHAEL LAMBOURNE | ADDRESS REDACTED | | | BTC 0.00178851251047458<br>ETH 4.92933726279656<br>LINK 0.109831544056217<br>USDT ERC20 652.755375372252<br>XLM 2.14861540169396 | | |
| 3.1.394503 | MICHAEL LAMBRIGHT | ADDRESS REDACTED | | | BTC 0.000001763681337558<br>XLM 0.242055652284689 | BTC 0.000000005003806585 | |
| 3.1.394504 | MICHAEL LAMIRAND | ADDRESS REDACTED | | | BTC 0.505365581197339 | | |
| 3.1.394505 | MICHAEL LÄMMLI | ADDRESS REDACTED | | | AVAX 19.2045050145517<br>BTC 0.845937761950772<br>DOT 13.2028779331578<br>ETH 1.33181651330357<br>MATIC 612.774470078137<br>SOL 4.35391558421986 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394506 | MICHAEL LAMONT | ADDRESS REDACTED | | | BTC 0.232064397214216<br>DOT 28.667382541542<br>ETH 2.41168752061409<br>LINK 48.5138492788661<br>LTC 5.37983998946328<br>MATIC 129.256911552413<br>SGB 152.886234665303<br>XRP 0.906399875012757 | | |
| 3.1.394507 | MICHAEL LANCASTER | ADDRESS REDACTED | | | AAVE 1.15638796363282<br>BAT 194.436954396926<br>BSV 0.0988793999495709<br>BTC 0.523959893795122<br>CEL 203.179325396495<br>COMP 1.13553133548994<br>DASH 2.5583495248252<br>ETC 7.1594453536155<br>KNC 82.0257866930187<br>LTC 2.2464954965803<br>MANA 552.780651770303<br>MATIC 8602.99327151872<br>OMG 66.2920729798482<br>SNX 24.4235764183133<br>UMA 3.97856194313517<br>UNI 22.4308762678128<br>USDC 29.8287484589303<br>ZEC 2.55104053424587<br>ZRX 139.017852474464 | | |
| 3.1.394508 | MICHAEL LANDAU | ADDRESS REDACTED | | | BTC 0.00175575128244817<br>CEL 1.15116892753898 | BTC 0.000000006525761032 | |
| 3.1.394509 | MICHAEL LANDAU | ADDRESS REDACTED | | | ADA 0.13976423035659<br>BTC 0.0000118150238468099 | ADA 203.744489312027<br>BTC 0.00108376424219329 | |
| 3.1.394510 | MICHAEL LANDAU-SPIERS | ADDRESS REDACTED | | | BTC 0.000019029883527928<br>CEL 2.11534995469909<br>MATIC 6.34870918222226<br>USDC 31.9584518790223 | | |
| 3.1.394511 | MICHAEL LANDIS | ADDRESS REDACTED | | | BTC 0.000036973828671054<br>ETH 0.000007812460270152<br>GUSD 2.63304176520243 | BTC 0.0315597042054404<br>ETH 0.00613648524636662<br>GUSD 0.00254948960471726 | |
| 3.1.394512 | MICHAEL LANDL | ADDRESS REDACTED | | | BTC 0.000034713021759584 | | |
| 3.1.394513 | MICHAEL LANDON | ADDRESS REDACTED | | | BTC 0.000013872794588052<br>ETH 0.000267232382527115<br>LINK 0.00649660779824955<br>MATIC 0.296894714277881 | | |
| 3.1.394514 | MICHAEL LANDRY | ADDRESS REDACTED | | | BCH 0.000827378599679324<br>BTC 0.000044208122049178<br>CEL 12.6247731448517<br>ETH 0.00121330353655664<br>LTC 0.00431754645981088<br>USDT ERC20 0.297672469240558<br>XLM 0.436293793352337 | | |
| 3.1.394515 | MICHAEL LANDUCCI | ADDRESS REDACTED | | | AAVE 0.0052146092898283<br>ADA 0.36067157677605<br>BTC 0.000739503728061663<br>DASH 0.00194044799400112<br>DOT 0.275549213915171<br>ETC 0.00466233141265006<br>ETH 0.00510680968149519<br>LINK 0.00356910501983338<br>LTC 0.00237151696131526<br>MATIC 1.50876276326674<br>USDC 0.000086123590376448<br>XLM 2.96318452805197<br>XRP 0.000000654626524968 | DASH 0.000000007705354893<br>DOT 0.000000000001895949 | |
| 3.1.394516 | MICHAEL LANE | ADDRESS REDACTED | | | BTC 0.000041856718171549<br>CEL 1.15116892753898<br>SGB 7.92087099509217<br>XLM 804.941666417926<br>XRP 51.813500503119 | | |
| 3.1.394517 | MICHAEL LANE | ADDRESS REDACTED | | | BCH 0.00331775442639166<br>BTC 0.000002481475152067 | | |
| 3.1.394518 | MICHAEL LANE | ADDRESS REDACTED | | | BTC 0.0000024096243595 | | |
| 3.1.394519 | MICHAEL LANE | ADDRESS REDACTED | | | BTC 0.258824893183899<br>ETH 2.19807340285265 | | |
| 3.1.394520 | MICHAEL LANGAN | ADDRESS REDACTED | | | AVAX 0.1377325948663<br>ETH 6.90850002535495<br>USDC 3.26551765620901 | | |
| 3.1.394521 | MICHAEL LANGE | ADDRESS REDACTED | | | BTC 0.00000099979790348899<br>USDC 0.467178659402301 | | |
| 3.1.394522 | MICHAEL LANGE | ADDRESS REDACTED | | | BTC 0.120840455634769 | | |
| 3.1.394523 | MICHAEL LANGENBERG | ADDRESS REDACTED | | | BTC 0.27000421046868<br>ETH 1.08267696471117<br>MANA 2801.05893818768<br>MATIC 1327.4750278911 | | |
| 3.1.394524 | MICHAEL LANGER | ADDRESS REDACTED | | | ADA 252.52490040442<br>AVAX 5.06242961876295<br>BTC 0.155543499578559<br>ETH 2.50625959838899<br>MATIC 254.456663102588<br>SOL 4.8581496868641<br>USDC 0.94734576016698 | BTC 0.00683713934089976 | |
| 3.1.394525 | MICHAEL LANKEIT | ADDRESS REDACTED | | | BTC 0.000013644996146055<br>CEL 0.125385772242078<br>ETH 0.000336436072891 81<br>LTC 0.000371946743660996<br>SGB 0.019156931451671<br>XRP 0.126148854656386 | | |
| 3.1.394526 | MICHAEL LANNUTTI | ADDRESS REDACTED | | | MATIC 5.10496201621745<br>SNX 74.2251782367709 | | |
| 3.1.394527 | MICHAEL LANTINO | ADDRESS REDACTED | | | BTC 0.0452544014165753<br>ETH 0.303614160483202 | | |
| 3.1.394528 | MICHAEL LANTIS | ADDRESS REDACTED | | | BTC 0.000004757318192999<br>CEL 0.0368346295418546<br>ETH 0.000867656651582224 | | |
| 3.1.394529 | MICHAEL LANZILLOTTA | ADDRESS REDACTED | | | BTC 0.000000121668091297<br>CEL 1.94007348643067<br>DOT 0.114295896231546<br>ETH 0.000512710414822113<br>SOL 0.00782836994798952<br>XRP 0.000000200981109375 | | |
| 3.1.394530 | MICHAEL LAOYE | ADDRESS REDACTED | | | BTC 0.013711065968576 | | |
| 3.1.394531 | MICHAEL LAPIDAKIS | ADDRESS REDACTED | | | DOT 0.0177857797440493 | | |
| 3.1.394532 | MICHAEL LAPLACA | ADDRESS REDACTED | | | BTC 0.358979437280623<br>ETH 2.70046786376558<br>LUNC 20.0802884291857 | | |
| 3.1.394533 | MICHAEL LAPLANTE | ADDRESS REDACTED | | | BTC 0.000004483387554072<br>ETH 0.000104228145272096<br>LINK 0.000252542208768846<br>LTC 0.000045566751603954<br>XLM 0.0336709819948661<br>XRP 0.0174523641469281 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394534 | MICHAEL LAPORTE | ADDRESS REDACTED | | | BTC 0.24979050514487<br>ETH 3.1449155325806<br>USDC 0.534929617474775 | | |
| 3.1.394535 | MICHAEL LAPRELLE | ADDRESS REDACTED | | | XLM 12.2358638548468<br>ZRX 1.85683646373128 | | |
| 3.1.394536 | MICHAEL LAPRELLE | ADDRESS REDACTED | | | CEL 1.0598193710826 | | |
| 3.1.394537 | MICHAEL LAPRELLE | ADDRESS REDACTED | | | BCH 0.00000414540766642<br>CEL 1.07230762529414 | | |
| 3.1.394538 | MICHAEL LAPUEBLA | ADDRESS REDACTED | | | ADA 430.997233485331<br>BSV 0.145774800370479<br>BTC 0.00382011594483317<br>SNX 31.7577151303761<br>USDC 210.126712550549 | | |
| 3.1.394539 | MICHAEL LARA | ADDRESS REDACTED | | | DASH 4.81349794012325<br>MATIC 59.5964264416979 | | |
| 3.1.394540 | MICHAEL LARGER | ADDRESS REDACTED | | | ADA 173.922589169141<br>BTC 0.339853848731825<br>DOGE 1502.86270794658<br>ETH 1.66257674276485<br>GUSD 0.494718432674259<br>SOL 13.3795276530719<br>USDC 0.48991189018092 | BTC 0.01894758 | |
| 3.1.394541 | MICHAEL LARKIN | ADDRESS REDACTED | | | DOT 0.3244646674216<br>ETH 0.0175491827091545<br>MATIC 0.408605557938375 | | |
| 3.1.394542 | MICHAEL LAROCQUE | ADDRESS REDACTED | | | CEL 1.06734187438973 | | |
| 3.1.394543 | MICHAEL LARSEN | ADDRESS REDACTED | | | ADA 1005.9983030377<br>BTC 0.0515468303106735<br>CEL 6.03923084272526<br>ETH 1.16562133370913 | | |
| 3.1.394544 | MICHAEL LARSEN | ADDRESS REDACTED | | | BTC 0.130831754288493<br>CEL 82.2935812833555<br>ETH 4.48990842943748<br>UNI 207.767012228113<br>XLM 0.000000050278485612 | | |
| 3.1.394545 | MICHAEL LARSEN | ADDRESS REDACTED | | | AVAX 0.289416422159193<br>BTC 0.00400619652192844<br>DOT 6.01952998708809<br>ETH 0.0433382607312402<br>SNX 16.0035281927601 | | |
| 3.1.394546 | MICHAEL LARSON | ADDRESS REDACTED | | | BTC 5.43919302414569<br>CEL 1.15116892753898 | | |
| 3.1.394547 | MICHAEL LARSON | ADDRESS REDACTED | | | ADA 289.724190349175<br>BTC 0.00462842077073511<br>DOT 3.6430190058303<br>ETH 0.000168076443443545<br>LINK 0.000985611394419388<br>MATIC 486.61346463802<br>USDC 85.2015040846895 | | |
| 3.1.394548 | MICHAEL LARSSON | ADDRESS REDACTED | | | CEL 51.5281173408482<br>ETH 0.0000004166<br>MCDAI 40<br>XLM 1013.2257477 | | |
| 3.1.394549 | MICHAEL LARUE | ADDRESS REDACTED | | | BTC 0.000011538835464815<br>CEL 1.09259486776002 | | |
| 3.1.394550 | MICHAEL LASAP | ADDRESS REDACTED | | | ADA 1324.30862513169<br>BTC 0.0239061163485121<br>ETH 3.75388395212004<br>GUSD 106.024660991547<br>MANA 149.43157621501<br>MATIC 812.086859103451<br>USDC 106.709044712972 | | |
| 3.1.394551 | MICHAEL LASTER | ADDRESS REDACTED | | | BAT 0.423882456591234<br>BTC 0.000001886483676862<br>ETC 0.00823174348402691<br>LINK 0.011703837517229<br>SNX 0.0556046946321517 | | |
| 3.1.394552 | MICHAEL LATADE | ADDRESS REDACTED | | | BTC 0.000000000112589043<br>CEL 0.000162730165133937 | | |
| 3.1.394553 | MICHAEL LATHAM | ADDRESS REDACTED | | | BAT 524.400665297063<br>BTC 0.00000000197553643299999<br>CEL 32.2075362266511<br>COMP 1.06359095809763<br>EOS 0.00146919274966908<br>ETH 0.000009626035048187<br>KNC 0.00780669141001845<br>LINK 0.0108044123722505<br>LTC 0.000083749188539783<br>USDC 0.000000225609829454999<br>XLM 0.0606871507565326 | | |
| 3.1.394554 | MICHAEL LATINA | ADDRESS REDACTED | | | BTC 0.000006210407373276<br>USDC 0.535669830902423 | | BTC 0.00000033997340103<br>USDC 0.000000288391074993 |
| 3.1.394555 | MICHAEL LATRONICA | ADDRESS REDACTED | | | ADA 202.989561857506<br>BAT 451.55469039095<br>BTC 0.034847665279571<br>ETC 0.182060666827782<br>ETH 3.91532276911964<br>MANA 504.008044707179<br>MATIC 1378.00820347972<br>SNX 106.51022267265<br>XLM 158.346451817145 | ETH 0.248330466 | |
| 3.1.394556 | MICHAEL LATTIMORE | ADDRESS REDACTED | | | USDT ERC20 86.3341296517636 | | |
| 3.1.394557 | MICHAEL LATTNER | ADDRESS REDACTED | | | AAVE 1.23825566276665<br>BAT 66.1980792780373<br>SNX 4.48173293754902 | | |
| 3.1.394558 | MICHAEL LAU | ADDRESS REDACTED | | | BTC 0.000725804739714544<br>CEL 35.6984376296569<br>ETH 0.745217098904874<br>LINK 0.0861848088399379<br>USDC 25.8268049997402<br>USDT ERC20 27.8635630559291 | | |
| 3.1.394559 | MICHAEL LAU | ADDRESS REDACTED | | | BTC 0.00259948545052626<br>CEL 87.6255179290267 | | |
| 3.1.394560 | MICHAEL LAU | ADDRESS REDACTED | | | ADA 2553.11242291399<br>BTC 0.000371665245284379<br>DOT 399.332788680211<br>LTC 18.0912301979152<br>MATIC 4759.5367061834 | | |
| 3.1.394561 | MICHAEL LAUFER | ADDRESS REDACTED | | | AVAX 0.00560568545963348<br>BTC 0.000084573209050759<br>CEL 16.1234371347559<br>LINK 0.000368758723923558<br>UNI 0.000160025346331243<br>USDC 0.0582322386188503 | CEL 0.000001205447950031 | |
| 3.1.394562 | MICHAEL LAUKITIS | ADDRESS REDACTED | | | BTC 0.0346091860778175<br>DOT 163.023926174084<br>SOL 74.0797892707732<br>USDC 107684.835691702 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394563 | MICHAEL LAULETTA | ADDRESS REDACTED | | | BTC 0.0244646847611714<br>CEL 1.14662088018359<br>EOS 18.9402663498976<br>USDC 4407.87645626225<br>XLM 514.913110245393 | | |
| 3.1.394564 | MICHAEL LAURA | ADDRESS REDACTED | | | ADA 236.845417700193<br>BTC 0.000103057281978714<br>ETH 4.24882835705495<br>USDC 0.644077876063138 | BTC 0.000000001805441479 | |
| 3.1.394565 | MICHAEL LAURENCEAU | ADDRESS REDACTED | | | BTC 2.51304787989014 | | |
| 3.1.394566 | MICHAEL LAURENS | ADDRESS REDACTED | | | ADA 76.0761298623387<br>BTC 0.000105058742718027<br>ETH 0.00153710375117759<br>USDC 26.3921277412728 | | |
| 3.1.394567 | MICHAEL LAURENT | ADDRESS REDACTED | | | BTC 0.000761259802970421 | | |
| 3.1.394568 | MICHAEL LAURITZEN | ADDRESS REDACTED | | | BTC 0.00866255202263074<br>CEL 17.7597622326948 | | |
| 3.1.394569 | MICHAEL LAURSEN | ADDRESS REDACTED | | | CEL 0.00882611750126191 | | |
| 3.1.394570 | MICHAEL LAUTMAN | ADDRESS REDACTED | | | BTC 0.00111190862790923<br>ETH 0.291247450193805 | | |
| 3.1.394571 | MICHAEL LAVALLEE | ADDRESS REDACTED | | | BTC 0.000210191002447328<br>ETH 0.000739418336853437<br>USDC 1.66130942386912 | BTC 0.000000909738464926<br>ETH 0.000000970983904361<br>USDC 0.00666334397803207 | |
| 3.1.394572 | MICHAEL LAVITOL | ADDRESS REDACTED | | | CEL 1.00204761968372 | | |
| 3.1.394573 | MICHAEL LAVVA | ADDRESS REDACTED | | | AAVE 0.0000863656368300799<br>ADA 0.196593766757603<br>BCH 0.000072905717151551<br>BTC 0.000000177776897229<br>EOS 0.00292143550683172<br>ETH 0.0000150146301661679<br>LINK 0.0125700328117471<br>LTC 0.000160833913946817<br>MATIC 0.0915190712554734<br>SNX 0.0140786556087802<br>SOL 0.000005572430659055<br>UNI 0.00101690445359881<br>USDC 15.3867855062825<br>XLM 0.00864524516782317 | | |
| 3.1.394574 | MICHAEL LAWLER | ADDRESS REDACTED | | | BTC 1.27170860079974<br>ETH 17.2044368104098<br>MATIC 21461.453914111 | | |
| 3.1.394575 | MICHAEL LAWLOR | ADDRESS REDACTED | | | BTC 0.000312516955622733<br>ETH 0.0074044046329266<br>USDC 3.48780703640441 | | |
| 3.1.394576 | MICHAEL LAWR | ADDRESS REDACTED | | | BTC 0.00000096711275329<br>MATIC 23181.477237012 | BTC 0.000779907137831279<br>MATIC 584.837373497594<br>XRP 1.35322055289788 | |
| 3.1.394577 | MICHAEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.000000297206262671<br>ETH 0.000140454871417907<br>MCDAI 0.13563536611911<br>XRP 0.119155203183306 | | |
| 3.1.394578 | MICHAEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.000917493705966165<br>ETH 0.383930658631798 | | |
| 3.1.394579 | MICHAEL LAWRENCE | ADDRESS REDACTED | | | BTC 0.000009243041050727<br>COMP 0.000087550787280977<br>ETH 0.00009071167381077<br>USDC 0.0367940914190592 | | |
| 3.1.394580 | MICHAEL LAWRENCE LOCKE | ADDRESS REDACTED | | | BTC 0.472867426570889<br>SOL 20.4391040243046<br>USDC 199.288184942204 | | |
| 3.1.394581 | MICHAEL LAWRENCE MATTELIG | ADDRESS REDACTED | | | | BTC 0.003028727952<br>USDC 1000 | |
| 3.1.394582 | MICHAEL LAWRENCE MURRAY | ADDRESS REDACTED | | | BTC 0.16744606609763<br>CEL 1.21249252799516 | BTC 0.636312385076673<br>CEL 186.447442649799<br>ETH 0.000002638810946736<br>USDC 3128.069 | |
| 3.1.394583 | MICHAEL LAWRENSON | ADDRESS REDACTED | | | BTC 0.000329389387954906 | | |
| 3.1.394584 | MICHAEL LAY | ADDRESS REDACTED | | | ADA 3.36821467730123<br>BTC 0.273404322051236<br>CEL 6.90985216535437<br>MCDAI 41.6415120481346 | | |
| 3.1.394585 | MICHAEL LAZARO | ADDRESS REDACTED | | | BTC 0.000000848792936115<br>CEL 0.0206308845464866<br>ETH 0.000211203323382581 | | |
| 3.1.394586 | MICHAEL LAZAROU | ADDRESS REDACTED | | | ETH 4.30199051004252 | | |
| 3.1.394587 | MICHAEL LAZARUS | ADDRESS REDACTED | | | ADA 3640.22797988275<br>BTC 0.0896599325850781<br>CEL 91.331086818904<br>DOT 21.1160269271775<br>ETH 0.232543837786383<br>LINK 95.5109108367592<br>MANA 977.74044767871<br>MATIC 770.233458406927<br>SOL 17.2486388848577<br>USDC 529.932104373286<br>USDT ERC20 374.479632172902 | ADA 2199.206562<br>ETH 0.321511979193176 | |
| 3.1.394588 | MICHAEL LE | ADDRESS REDACTED | | | BCH 0.000151493967563563<br>BTC 0.000019085875421522<br>ETH 0.000196576878313346 | | |
| 3.1.394589 | MICHAEL LE | ADDRESS REDACTED | | | BSV 0.519033806146526<br>BTC 0.000000851120307886<br>ETH 0.031675876916147<br>MCDAI 0.0127885342166451 | | |
| 3.1.394590 | MICHAEL LEAN | ADDRESS REDACTED | | | BTC 0.704462477248933<br>CEL 423.789587144997<br>ETH 0.000525899514219301<br>LTC 0.0302295683730982<br>UNI 19.2685969480775<br>USDT ERC20 0.248226298038775<br>XLM 6680.81018478195<br>XRP 782.728471041388 | | |
| 3.1.394591 | MICHAEL LEARY | ADDRESS REDACTED | | | BTC 0.000001734966388321 | | |
| 3.1.394592 | MICHAEL LEATHERMAN | ADDRESS REDACTED | | | ADA 0.3880355545781033<br>AVAX 0.057675976661789<br>BTC 0.000000499996689901<br>DOT 0.292050534991422<br>EOS 0.00000363119104782<br>MATIC 2.97364742658778<br>SGB 5.17753787118566<br>USDC 0.00658468987053314<br>USDT ERC20 0.000202717414315071 | ADA 0.000000231920978207<br>AVAX 0.0103051445405428<br>BTC 0.000000582006634627<br>DOT 0.144413449208929<br>EOS 0.00398368339148329<br>MATIC 0.000117596022066112<br>SGB 4553.82019370161<br>USDC 15.3668149014146<br>USDT ERC20 0.138941083775704 | |
| 3.1.394593 | MICHAEL LEAVITT | ADDRESS REDACTED | | | ADA 0.00416498630372108<br>DOT 7.30809420452191<br>USDC 671.610327343396<br>XLM 0.0882361350322388 | | |
| 3.1.394594 | MICHAEL LEAVITT | ADDRESS REDACTED | | | BTC 0.000002581321024195<br>TUSD 0.0264472547223837 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394595 | MICHAEL LEB | ADDRESS REDACTED | | | BSV 0.0654381218610456<br>BTC 13.1086937288986<br>DASH 0.00200940497210905<br>ETC 39.220147895958<br>ETH 46.4529808757995<br>LINK 237.408915708593<br>LTC 0.00257505106342802<br>MATIC 1465.58730436961<br>UNI 52.0022208146442<br>USDC 1044.2156069358<br>XLM 1.9265461499094<br>XRP 1.98499841807229 | | |
| 3.1.394596 | MICHAEL LEBHAR | ADDRESS REDACTED | | | ADA 1.08753750233148<br>AVAX 0.0392582334806447<br>BTC 0.00512437531489309<br>ETH 0.00456466152674437<br>LINK 0.0172481004982959<br>MATIC 1932.55018542004<br>SOL 0.0248048771869875<br>USDC 4855.25477116476 | ADA 0.000000643717607249<br>AVAX 30.6989849102207<br>SOL 0.000000000138825731 | |
| 3.1.394597 | MICHAEL LEBLANC | ADDRESS REDACTED | | | BTC 0.255449383491407 | | |
| 3.1.394598 | MICHAEL LEBLANC | ADDRESS REDACTED | | | AAVE 0.00168770669362759<br>ADA 0.000547823450362245<br>BTC 0.000092186425956285<br>DOT 187.047275699288<br>ETH 0.000001684345796107<br>LINK 0.00608265527016273<br>LTC 0.000016363218749681<br>SNX 0.0666316361034471<br>SOL 59.6288054765824<br>UNI 0.00676572314658221<br>USDC 5.56148500196735<br>XLM 0.114714526306194 | | |
| 3.1.394599 | MICHAEL LEBON | ADDRESS REDACTED | | | ADA 1226.42737399038<br>BTC 0.000909374780581078<br>MATIC 3566.29556585234 | | |
| 3.1.394600 | MICHAEL LECOMPTE | ADDRESS REDACTED | | | MATIC 13.5917326323229 | | |
| 3.1.394601 | MICHAEL LEDDEN | ADDRESS REDACTED | | | BTC 0.000165135133014035<br>CEL 0.0333078038887825<br>MATIC 0.301693809081466<br>USDT ERC20 0.982617647603155 | | |
| 3.1.394602 | MICHAEL LEDERER | ADDRESS REDACTED | | | CEL 1.13339521824624 | | |
| 3.1.394603 | MICHAEL LEDLOW | ADDRESS REDACTED | | | ETH 0.000011907596125511<br>USDC 0.0790657463908735 | | |
| 3.1.394604 | MICHAEL LEDOWSKY | ADDRESS REDACTED | | | ADA 405.588061657713<br>BTC 0.000042241337100943<br>ETH 0.00435067951264294<br>MATIC 529.1505710007<br>SNX 185.358308872926 | LINK 35.9907802169672<br>SOL 11.679995 | |
| 3.1.394605 | MICHAEL LEDUC-NADEAU | ADDRESS REDACTED | | | 1INCH 35.3133398635104<br>BNB 2.08459733007126<br>BTC 0.00115660421003932<br>CEL 23.7939912975048<br>ETH 0.120160116416801<br>MCDAI 31 | | |
| 3.1.394606 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.000891337364444069 | | |
| 3.1.394607 | MICHAEL LEE | ADDRESS REDACTED | | | AVAX 19.5720980829797<br>BTC 0.4023904104<br>CEL 3.96455989211809<br>DOT 98.1406984688447<br>ETH 1.80145755125074<br>LUNC 11.4949002854174<br>MATIC 867.490848447074<br>SOL 39.9760595633089 | | |
| 3.1.394608 | MICHAEL LEE | ADDRESS REDACTED | | | AAVE 26.62513704<br>BTC 1.02354410256026<br>CEL 7914.54178819272<br>DOT 1257.548892<br>ETH 20.2625267652934<br>MATIC 2535.90381447<br>SNX 719.3682839<br>UNI 417.10964303 | | |
| 3.1.394609 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.00102384136460894<br>USDC 29021.4800575526 | | |
| 3.1.394610 | MICHAEL LEE | ADDRESS REDACTED | | | ETH 0.000140460916159493 | | |
| 3.1.394611 | MICHAEL LEE | ADDRESS REDACTED | | | CEL 1.08368885691215 | | |
| 3.1.394612 | MICHAEL LEE | ADDRESS REDACTED | | | ADA 0.00391380644809116<br>BTC 0.000017256814853275<br>ETH 0.00000955725602835<br>USDC 0.452353284276714 | | |
| 3.1.394613 | MICHAEL LEE | ADDRESS REDACTED | | | ADA 361.864549897556<br>MATIC 6161.31341586312<br>MCDAI 42.5573129243752<br>SNX 122.662849468725<br>SOL 27.4058449714323 | | |
| 3.1.394614 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.0126389863375566<br>ETH 0.213719089079587<br>MATIC 0.00111870164763347<br>SNX 0.000495128435735163<br>USDC 0.000785012533480947<br>USDT ERC20 1.7617665797774 | | |
| 3.1.394615 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.000000001710931142<br>CEL 0.762084025508512 | | |
| 3.1.394616 | MICHAEL LEE | ADDRESS REDACTED | | | ADA 123.45339158023<br>BTC 0.00072034446573471<br>CEL 2233.17811492042<br>DOT 29.12474571<br>ETH 0.52086<br>UNI 26.7016391261802 | | |
| 3.1.394617 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.921773490524145<br>ETH 7.25910326885895<br>USDC 287.451109058802 | | |
| 3.1.394618 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.000000173329657404 | | |
| 3.1.394619 | MICHAEL LEE | ADDRESS REDACTED | | | BAT 0.0241733479089674<br>BTC 0.000014021376864074 | | |
| 3.1.394620 | MICHAEL LEE | ADDRESS REDACTED | | | AAVE 0.407367059965376<br>BTC 0.22791728801087<br>DASH 1.50860902465745<br>EOS 717.395953418605<br>ETH 1.54951743811117<br>LTC 13.4231352391323<br>SNX 19.8404699888096<br>XLM 1158.02972753462 | | |
| 3.1.394621 | MICHAEL LEE | ADDRESS REDACTED | | | XRP 5.01521185510393 | | |
| 3.1.394622 | MICHAEL LEE | ADDRESS REDACTED | | | ADA 9311.94553231917<br>BTC 0.415633101880777<br>ETH 2.56772169859079<br>USDC 37292.4977529362<br>XLM 7397.8127531838<br>XRP 8385.1772 | USDC 785.32 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394623 | MICHAEL LEE | ADDRESS REDACTED | | | DOT 0.0095321916105793<br>EOS 0.075236170551308<br>LUNC 0.02561417897707<br>MATIC 0.586006665536896 | | |
| 3.1.394624 | MICHAEL LEE | ADDRESS REDACTED | | | BTC 0.00265009713658268<br>MATIC 221.602715261681<br>XLM 987.202381098055 | | |
| 3.1.394625 | MICHAEL LEE ERICKSON | ADDRESS REDACTED | | | MATIC 57.3881199222352 | | |
| 3.1.394626 | MICHAEL LEE HOOD | ADDRESS REDACTED | | | ETH 0.00162379097768543 | | |
| 3.1.394627 | MICHAEL LEE JARMUS | ADDRESS REDACTED | | | AVAX 7.3149777278831<br>BTC 0.0702236807240821<br>CEL 4.37120983602946<br>DOT 48.007089313769<br>ETH 1.05774707530128<br>MATIC 429.660714715428<br>PAXG 0.328851430192847 | AVAX 1.01696042018797 | |
| 3.1.394628 | MICHAEL LEE PENKA | ADDRESS REDACTED | | | ADA 2686.42233756843<br>BTC 0.0235331267743286<br>ETH 7.17930665426717<br>LINK 51.4682838960294<br>LTC 3.83356883043083<br>SOL 27.1059411766137<br>XLM 2730.96792029136 | BTC 0.0000004<br>ETH 0.24089119<br>SOL 14.944500655 | |
| 3.1.394629 | MICHAEL LEE ROSE | ADDRESS REDACTED | | | ETH 0.00162886482920979 | | |
| 3.1.394630 | MICHAEL LEE SMITH | ADDRESS REDACTED | | | BTC 0.00240484830155856<br>CEL 620.160156029902<br>DOT 117.632604342817<br>ETH 0.020555316363054<br>LUNC 41.4310652290983<br>UNI 328.106386342215 | | |
| 3.1.394631 | MICHAEL LEE SON | ADDRESS REDACTED | | | ETH 0.00162075372014445<br>USDC 9.51024102350094 | | |
| 3.1.394632 | MICHAEL LEEK | ADDRESS REDACTED | | | BTC 0.101368199833628<br>EOS 0.198174670469466<br>ETH 2.68930413870032<br>PAXG 2.06062272501005 | | |
| 3.1.394633 | MICHAEL LEFERD | ADDRESS REDACTED | | | BTC 0.000796633634499522<br>CEL 27.8897149245601<br>USDT ERC20 606.9 | | |
| 3.1.394634 | MICHAEL LEFEVERS | ADDRESS REDACTED | | | BTC 0.00002784930546784<br>ETH 0.000339373169925796<br>MATIC 0.14216711997107 | | |
| 3.1.394635 | MICHAEL LEFONTS | ADDRESS REDACTED | | | AAVE 2.96961538210965<br>ADA 982.649660681216<br>BCH 0.000758106639357266<br>BTC 1.60326415653713<br>COMP 0.000787761201116714<br>ETH 11.3946184333912<br>LINK 50.866586062421<br>LTC 0.0225808337958368<br>MATIC 687.207782650864<br>PAXG 0.000204772347797837<br>SNX 0.0866907980500923<br>SOL 42.8840922432851<br>USDC 5.96179541570933 | USDC 0.000000396128800372 | |
| 3.1.394636 | MICHAEL LEGER | ADDRESS REDACTED | | | USDC 5381.79161159917 | | |
| 3.1.394637 | MICHAEL LEGGE | ADDRESS REDACTED | | | BTC 0.000000002444916215<br>CEL 36.9998124115413<br>XLM 422.303<br>XRP 373.540391 | | |
| 3.1.394638 | MICHAEL LEGLEUX | ADDRESS REDACTED | | | BTC 2.15679834400713<br>ETH 34.3418841831674<br>GUSD 0.00610146700066788<br>LINK 13.8335805224851<br>USDC 2444.00659825001 | | |
| 3.1.394639 | MICHAEL LEGNAIOLI | ADDRESS REDACTED | | | CEL 1.07056800399779 | | |
| 3.1.394640 | MICHAEL LEGRANGE | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.394641 | MICHAEL LEHMANN | ADDRESS REDACTED | | | BTC 0.00106376081116366<br>USDC 5.19873122244859<br>XLM 2680.16110035244 | | |
| 3.1.394642 | MICHAEL LEHRER | ADDRESS REDACTED | | | AAVE 0.0000237980497113989<br>BTC 0.000019552021382377<br>EOS 0.00373527012607931<br>MANA 0.000114266037192398<br>MATIC 0.0397565291356934<br>MCDAI 0.194593761748427<br>SNX 0.00952771408629429<br>USDC 1.07119928271999<br>USDT ERC20 3.05659210067035 | | |
| 3.1.394643 | MICHAEL LEIBY | ADDRESS REDACTED | | | BTC 0.0081250962530992 | | |
| 3.1.394644 | MICHAEL LEICHTENSCHLAG | ADDRESS REDACTED | | | BTC 0.105508876645096<br>CEL 1.15116892753898<br>ETH 3.51028090507699 | BTC 0.10223767 | |
| 3.1.394645 | MICHAEL LEININGER | ADDRESS REDACTED | | | BTC 0.000840770594795751<br>ETH 0.00501810636816545<br>MATIC 4.16534754748985 | | |
| 3.1.394646 | MICHAEL LEINS | ADDRESS REDACTED | | | BTC 0.000000993403743307<br>USDC 1.03616184575552 | | |
| 3.1.394647 | MICHAEL LEIPOLD | ADDRESS REDACTED | | | BTC 0.000022128146890776 | | |
| 3.1.394648 | MICHAEL LEITE | ADDRESS REDACTED | | | BTC 0.000864620503797961<br>MATIC 386.532908135553<br>USDC 579.107655731169 | | |
| 3.1.394649 | MICHAEL LEITLOFF | ADDRESS REDACTED | | | BTC 0.0225793469847088 | | |
| 3.1.394650 | MICHAEL LEITNER-YOUNG | ADDRESS REDACTED | | | BTC 0.00100824727193043<br>PAX 8.7800159045645 | | |
| 3.1.394651 | MICHAEL LEJBACH BERTELSEN | ADDRESS REDACTED | | | BTC 0.000000006264854032<br>CEL 12.1199383925563 | | |
| 3.1.394652 | MICHAEL LELCHITSKI | ADDRESS REDACTED | | | BTC 0.000008527412363357<br>CEL 1.11493632740254<br>ETH 0.0852680616987703<br>LINK 0.00602915602330852<br>SGB 158.845055494183<br>XRP 1039.06734093578 | | |
| 3.1.394653 | MICHAEL LELIEVRE | ADDRESS REDACTED | | | BTC 0.00171993946879757<br>LTC 0.00109959594676842 | | |
| 3.1.394654 | MICHAEL LEMA | ADDRESS REDACTED | | | BAT 0.00128490664470824<br>BCH 0.000003006331826773<br>BSV 0.000208841773171368<br>BTC 0.000000026679384263<br>ETC 0.000010659601874019<br>ETH 0.000008928811971931<br>GUSD 0.159928252808343<br>LINK 0.00005255272421384<br>MCDAI 0.00674922501999777<br>USDC 0.215689238406347 | | |
| 3.1.394655 | MICHAEL LEMELIN | ADDRESS REDACTED | | | BTC 0.176736147402118<br>CEL 104.212518878908<br>ETH 1.63821232613507 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394656 | MICHAEL LEMPEL | ADDRESS REDACTED | | | BTC 0.0637750722829834<br>ETH 0.493156058911832<br>USDC 5411.13253088638 | | |
| 3.1.394657 | MICHAEL LEN MARIE | ADDRESS REDACTED | | | BTC 0.00437473470624401<br>DOGE 259.72657690912<br>XLM 1388.5579279643 | | |
| 3.1.394658 | MICHAEL LENIX | ADDRESS REDACTED | | | ADA 0.213671203066527<br>BTC 0.000817968420694282<br>LINK 31.4150443265198 | | ADA 554.329324780911 |
| 3.1.394659 | MICHAEL LENS | ADDRESS REDACTED | | | ADA 0.217366364223584<br>BTC 0.000016285774002902<br>USDC 0.251763950187133 | | |
| 3.1.394660 | MICHAEL LENTO | ADDRESS REDACTED | | | ADA 816.036908113643<br>BTC 0.000000020046264764<br>ETH 0.000000729715768605 | | BTC 0.000000005044469737 |
| 3.1.394661 | MICHAEL LEO | ADDRESS REDACTED | | | EOS 0.119609793919472<br>MCDAI 0.112713233163805 | | |
| 3.1.394662 | MICHAEL LEO DOUCET | ADDRESS REDACTED | | | AAVE 22.4282038376384<br>AVAX 6.71647000392113<br>CEL 0.399193283950744<br>COMP 17.5063577447849<br>ETH 0.00123380065503978<br>LTC 0.119158782378424<br>MANA 1347.47915177738<br>MATIC 13.7904704306252<br>PAX 0.477411612127739<br>TUSD 0.15006260737581<br>UNI 383.788374300304<br>ZRX 6.5688125213548 | CEL 348.998226544575 | |
| 3.1.394663 | MICHAEL LEO NIEDERMOSER | ADDRESS REDACTED | | | BTC 0.000496067409958653 | | |
| 3.1.394664 | MICHAEL LEON | ADDRESS REDACTED | | | ETH 191.847783404578<br>USDC 166872.962681998<br>XLM 537521.334810553 | | |
| 3.1.394665 | MICHAEL LEON | ADDRESS REDACTED | | | BTC 0.00008183674157432<br>DOT 0.0359588787795486<br>ETH 0.00278380145192484<br>LINK 0.01354580608354<br>MATIC 3.04861800852675 | | |
| 3.1.394666 | MICHAEL LEONARD | ADDRESS REDACTED | | | BAT 3739.04441986977<br>MATIC 6425.71377817012 | | |
| 3.1.394667 | MICHAEL LEONARD | ADDRESS REDACTED | | | BTC 0.000448779806615838<br>MCDAI 0.018301800360572 | BTC 0.000000009621201175 | |
| 3.1.394668 | MICHAEL LEONETTI | ADDRESS REDACTED | | | DASH 24.3409824688135<br>EOS 0.0245185275341183<br>KNC 522.458506762436<br>LINK 35.4943424613757<br>MATIC 2782.67104041841<br>UMA 0.016168814072051<br>XLM 0.0972313751344452<br>ZRX 0.285761330007869 | | |
| 3.1.394669 | MICHAEL LEROY | ADDRESS REDACTED | | | CEL 0.00312963942939648 | | |
| 3.1.394670 | MICHAEL LESCO | ADDRESS REDACTED | | | BTC 0.105154296202869<br>ETH 2.07538754513983 | | |
| 3.1.394671 | MICHAEL LESHOCK | ADDRESS REDACTED | | | BTC 0.00310790648283137<br>ETH 0.206961718336478<br>SNX 81.2428733143484<br>USDC 707.64539854165 | | |
| 3.1.394672 | MICHAEL LESTER MISTIOLA | ADDRESS REDACTED | | | BTC 0.000900596657732372<br>CEL 0.753118913584052 | | |
| 3.1.394673 | MICHAEL LESTER WILLIAM HOHNER | ADDRESS REDACTED | | | CEL 6.32774190552187<br>ETH 0.00163592319220881 | | |
| 3.1.394674 | MICHAEL LETIZIA | ADDRESS REDACTED | | | ADA 0.00291713209402621<br>BTC 0.000020379009464811<br>ETH 0.0226408985451097<br>MATIC 0.0807368828972645<br>OMG 0.102173285027672<br>USDC 0.302550005738918<br>USDT ERC20 0.0139733248064116 | ETH 0.000000727416269541<br>MATIC 0.000634014053772333<br>USDC 0.00506967403915455<br>USDT ERC20 8.34456723791703 | |
| 3.1.394675 | MICHAEL LETO | ADDRESS REDACTED | | | BTC 0.263543172448723<br>ETH 1.20316737976604<br>LINK 108.927755799651<br>USDC 10400.2168912744 | | |
| 3.1.394676 | MICHAEL LETTINI | ADDRESS REDACTED | | | BTC 0.000000133222860096<br>CEL 0.214816225774017<br>ETH 0.000001337399209621<br>TUSD 0.00134252015375215<br>USDC 0.389094129327643 | BTC 0.00000094447906904 | |
| 3.1.394677 | MICHAEL LEUNG | ADDRESS REDACTED | | | BTC 0.000006357545146646<br>CEL 1.15653938624662 | | |
| 3.1.394678 | MICHAEL LEUNG | ADDRESS REDACTED | | | BTC 0.000000965565936618<br>USDT ERC20 0.491656002012 | | |
| 3.1.394679 | MICHAEL LEUNG | ADDRESS REDACTED | | | BTC 0.000184003174973523<br>ETH 0.00122272177213605<br>LINK 0.0313503808881026<br>UNI 0.0172140893959993 | | |
| 3.1.394680 | MICHAEL LEUNG | ADDRESS REDACTED | | | AAVE 5.95650055674473<br>ADA 1552.35186380328<br>BNB 0.00026502169533307<br>BTC 0.4096280131<br>DOT 0.0926425419251164<br>ETH 1.53219143001536<br>USDC 3.20068009918296 | | |
| 3.1.394681 | MICHAEL LEVALLE LACEY | ADDRESS REDACTED | | | ADA 1.05008453331997<br>BTC 0.099229513325468<br>ETH 0.00751320217833336<br>MATIC 2.29775187340197 | ADA 1139.1929044419<br>BTC 0.40142655<br>CEL 46.6269759813371<br>ETH 7.2858328185448<br>MATIC 1413.05642547624 | |
| 3.1.394682 | MICHAEL LEVESQUE | ADDRESS REDACTED | | | BTC 0.002187304184505<br>USDC 8563.48231495326 | | |
| 3.1.394683 | MICHAEL LEVI | ADDRESS REDACTED | | | AAVE 0.000020328869016152<br>ADA 0.00108597191834294<br>BTC 0.000000955795825907999<br>COMP 0.000001104635885993<br>ETH 0.00000937264081528199<br>MATIC 0.00803392191530385<br>USDT ERC20 0.00538970490947858 | AAVE 0.0173525479159684<br>ADA 1.04540056241126<br>BTC 0.000000820585266421<br>COMP 0.00243753158752586<br>ETH 0.000000080272954338<br>MATIC 0.000000084590970516<br>USDT ERC20 0.00760774925278034 | |
| 3.1.394684 | MICHAEL LEVIN | ADDRESS REDACTED | | | GUSD 10681.669315497<br>USDC 15270.9845949814 | | |
| 3.1.394685 | MICHAEL LEVIN | ADDRESS REDACTED | | | BCH 0.00203857298745623 | | |
| 3.1.394686 | MICHAEL LEVINE | ADDRESS REDACTED | | | BTC 0.2822446655<br>CEL 1089.55248155805<br>ETH 1.18732808667362 | | |
| 3.1.394687 | MICHAEL LEVINE | ADDRESS REDACTED | | | AAVE 3.90351944466825<br>BNT 81.6976592357241<br>COMP 2.62003436948201<br>DASH 11.2505639405439<br>MANA 652.412916337114<br>MATIC 0.00241392072575033 | | |
| 3.1.394688 | MICHAEL LEVORATO | ADDRESS REDACTED | | | BTC 0.0205732147976821<br>MCDAI 0.0274213642331117 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394689 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000117457189232337 | | |
| 3.1.394690 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000015942859929092<br>DOT 0.0158871490580769 | | |
| 3.1.394691 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000736586804470381<br>PAX 460.562545974331<br>USDT ERC20 4702.74799481818 | | |
| 3.1.394692 | MICHAEL LEWIS | ADDRESS REDACTED | | | MATIC 659.61367678275<br>XRP 1549.10225860215 | | |
| 3.1.394693 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.00313989822764725 | | |
| 3.1.394694 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000002202172140995<br>LTC 0.000748467369341059<br>MCDAI 0.071844880341512<br>SGB 156.64865020137<br>XLM 0.782998937416015<br>XRP 0.000000303549790907 | | |
| 3.1.394695 | MICHAEL LEWIS | ADDRESS REDACTED | | | BCH 0.479116267588126<br>BSV 0.470963508174157<br>BTC 1.08658579690605<br>ETH 45.9543646138264<br>LTC 19.4591000115002<br>MATIC 620.4780088131 | | |
| 3.1.394696 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.00224827257467885 | | |
| 3.1.394697 | MICHAEL LEWIS | ADDRESS REDACTED | | | BTC 0.000385996589434035<br>ETC 1.78917364595925<br>ETH 1.9646513040248<br>LINK 14.1808144586759<br>LTC 1.98850307725539<br>MATIC 1019.84327431913<br>SNX 6.15286681884191 | | |
| 3.1.394698 | MICHAEL LEY | ADDRESS REDACTED | | | ADA 0.434781907130852<br>BTC 0.00004851500165735<br>DOT 0.519703019090246<br>ETH 0.00104345502409079<br>MATIC 15.1050588809607<br>UNI 7.47089644383103<br>XLM 0.339467513743106<br>XRP 3520.3412 | | |
| 3.1.394699 | MICHAEL LEYDEN | ADDRESS REDACTED | | | ADA 263.694489826495<br>BTC 0.0381182453206615<br>DOT 7.3434028944377<br>ETH 0.20549416414795<br>USDC 266.577897734847 | | |
| 3.1.394700 | MICHAEL LI | ADDRESS REDACTED | | | BTC 0.0350241556006357<br>XRP 22.0121533742748 | | |
| 3.1.394701 | MICHAEL LI | ADDRESS REDACTED | | | BTC 0.0477060144526132<br>DOGE 47.0589443297026<br>ETH 0.66853589213347<br>MATIC 1258.31144961232<br>SNX 372.166373503304<br>SOL 16.4066696222756<br>USDC 3588.46630795953<br>USDT ERC20 5027.04164990895 | | |
| 3.1.394702 | MICHAEL LI | ADDRESS REDACTED | | | BTC 1.01868598118886<br>BUSD 0.0438164324312327<br>CEL 0.00253602787517074<br>USDC 51337.5109138113<br>USDT ERC20 0.0482350395091558 | | |
| 3.1.394703 | MICHAEL LI | ADDRESS REDACTED | | | BTC 0.0148621971678128<br>MATIC 103.455435179346 | | |
| 3.1.394704 | MICHAEL LI CHEN HOK | ADDRESS REDACTED | | | BTC 0.000894946553816555<br>ETH 0.174427906878317 | | |
| 3.1.394705 | MICHAEL LIAM O SHAUGHNESSY | ADDRESS REDACTED | | | LINK 269.114879662604<br>USDC 102.629450111516 | | |
| 3.1.394706 | MICHAEL LIAM QUILLEN | ADDRESS REDACTED | | | ETH 0.0166436144209263 | AVAX 1.64267079 | |
| 3.1.394707 | MICHAEL LIANG | ADDRESS REDACTED | | | LINK 0.000306094910486807<br>SGB 1.03659851018882<br>SNX 7.56917691432133<br>XRP 6.92313736149716 | | |
| 3.1.394708 | MICHAEL LIANG | ADDRESS REDACTED | | | ADA 0.00224396222167377<br>BTC 0.000533180335544743<br>ETH 0.000869396737247158<br>LINK 0.0002671076507844<br>USDC 0.0137506303655914 | | |
| 3.1.394709 | MICHAEL LIAO | ADDRESS REDACTED | | | BTC 0.00111275516364233<br>ETH 4.68939654791393<br>LTC 4.0948317309526 | | |
| 3.1.394710 | MICHAEL LIAO | ADDRESS REDACTED | | | BTC 0.00219834543689924<br>ETH 0.148999105005788<br>LINK 0.0876002280798809<br>SNX 0.799253395048529<br>UNI 0.24179527044388<br>XLM 1.60257826407624<br>ZEC 0.0250123854296931 | | |
| 3.1.394711 | MICHAEL LIAUTAUD | ADDRESS REDACTED | | | CEL 0.183192213229138 | | |
| 3.1.394712 | MICHAEL LIBERATOR-RANDALL | ADDRESS REDACTED | | | ETH 0.267779261271518<br>MANA 55.5727424916574<br>USDC 78.577973071579<br>XLM 103.348821550469 | | |
| 3.1.394713 | MICHAEL LIBOLT | ADDRESS REDACTED | | | BTC 0.173436125353976<br>MATIC 0.792635538342216<br>PAXG 0.102121044015477<br>SNX 81.0543006079845<br>USDC 2.07335168363248 | | |
| 3.1.394714 | MICHAEL LICHARDI | ADDRESS REDACTED | | | BTC 0.0256364954929357<br>ETH 0.570125122233607<br>MATIC 218.312016684001 | | |
| 3.1.394715 | MICHAEL LICH-UMLAUFT | ADDRESS REDACTED | | | BTC 0.000327092601799581 | | |
| 3.1.394716 | MICHAEL LICOV | ADDRESS REDACTED | | | BTC 0.106002178092641<br>ETH 0.507351669903196 | | |
| 3.1.394717 | MICHAEL LIDDLE | ADDRESS REDACTED | | | BTC 0.158716931213202<br>GUSD 164.580860695533<br>USDC 253.627096636146 | | |
| 3.1.394718 | MICHAEL LIEBERHERR | ADDRESS REDACTED | | | BTC 0.00076418831904052<br>ETH 0.00185023999120813 | | |
| 3.1.394719 | MICHAEL LIEN | ADDRESS REDACTED | | | MCDAI 0.0252570381536532<br>USDC 1665.06783463125 | | |
| 3.1.394720 | MICHAEL LIEU | ADDRESS REDACTED | | | BTC 0.000000557601652045<br>CEL 0.28697894530489 | | |
| 3.1.394721 | MICHAEL LIEU | ADDRESS REDACTED | | | BAT 3106.05718152195<br>ETH 1.60982260522106<br>USDC 4118.40467006101 | | |
| 3.1.394722 | MICHAEL LIEVANO | ADDRESS REDACTED | | | GUSD 157.970506679312 | | |
| 3.1.394723 | MICHAEL LIGHT | ADDRESS REDACTED | | | ADA 536.094137363729<br>BNB 0.814282731037185<br>BTC 0.0874446756925608<br>CEL 224.675957458306<br>ETH 0.703886373897713<br>LUNC 48.0019928849209<br>USDT ERC20 6655.68614510007 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394724 | MICHAEL LILIENFELD | ADDRESS REDACTED | | | AVAX 19.5756506483775<br>BCH 5.27109304411291<br>BSV 3.50447093521865<br>BTC 0.509318370484984<br>CEL 14454.09964028<br>COMP 1.01236810692158<br>DASH 4.01664554984989<br>DOGE 905.59180011408<br>DOT 124.268099138086<br>EOS 186.582922749404<br>ETC 7.17498776153523<br>ETH 1.90047047393349<br>LINK 160.796414922435<br>LTC 12.1943166697912<br>LUNC 1509.73577483312<br>MATIC 1143.83394441101<br>PAXG 4.95949335648118<br>SGB 1193.54854800315<br>SOL 10.8848820515245<br>UNI 21.9798707499498<br>USDC 0.242866226842839<br>UST 2163.12623247286<br>XLM 2280.06157093931<br>XRP 1675.80544518682<br>XTZ 40.8462660011526<br>ZEC 4.09198826327719 | | |
| 3.1.394725 | MICHAEL LIM | ADDRESS REDACTED | | | BTC 1.01655059838616<br>ETH 21.5750167011964<br>LINK 2586.91840727287<br>SNX 9.88599861755624 | | |
| 3.1.394726 | MICHAEL LIN | ADDRESS REDACTED | | | USDC 0.491326263070374 | | |
| 3.1.394727 | MICHAEL LIN | ADDRESS REDACTED | | | BTC 0.000057968351931863 | | |
| 3.1.394728 | MICHAEL LIN | ADDRESS REDACTED | | | BTC 0.0623557425504634<br>CEL 0.515489907680928<br>ETH 0.36546287528876<br>SOL 9.70042827642969<br>USDC 0.512547329434294 | | |
| 3.1.394729 | MICHAEL LIN | ADDRESS REDACTED | | | BNT 200.700427848811<br>BTC 0.715865754935176<br>ETH 10.4544034423709<br>LUNC 25.5215072347829<br>MATIC 4749.12237622678<br>SNX 583.032232891035<br>UNI 49.4400960223375<br>ZRX 693.706949566685 | | |
| 3.1.394730 | MICHAEL LINAWEAVER | ADDRESS REDACTED | | | BTC 0.0182690179667719<br>ETH 0.357914217759914 | | |
| 3.1.394731 | MICHAEL LINCOLN | ADDRESS REDACTED | | | MCDAI 31.9008221600543<br>USDC 331.385431930384 | | |
| 3.1.394732 | MICHAEL LIND | ADDRESS REDACTED | | | BTC 0.00000040776555936 | | |
| 3.1.394733 | MICHAEL LINDBLOM | ADDRESS REDACTED | | | AAVE 7.1607762949825<br>BAT 567.272488699003<br>BTC 0.000000005683228205<br>CEL 999.528053161232<br>LINK 7.70470903415703 | | |
| 3.1.394734 | MICHAEL LINDE | ADDRESS REDACTED | | | BTC 0.000000000000000002<br>CEL 0.000000000000001561 | | |
| 3.1.394735 | MICHAEL LINDEMUTH | ADDRESS REDACTED | | | ETH 0.113036600972839 | | |
| 3.1.394736 | MICHAEL LINDEN | ADDRESS REDACTED | | | BTC 0.00733923855366041 | | |
| 3.1.394737 | MICHAEL LINDER | ADDRESS REDACTED | | | CEL 1.12396912907555 | | |
| 3.1.394738 | MICHAEL LINDER | ADDRESS REDACTED | | | BTC 0.18586127473925<br>ETH 1.14637719396678 | | |
| 3.1.394739 | MICHAEL LINDSAY | ADDRESS REDACTED | | | TUSD 1919.80726394343 | | |
| 3.1.394740 | MICHAEL LINDSEY | ADDRESS REDACTED | | | ADA 0.00499975250470801<br>AVAX 12.9221462404851<br>BTC 0.0774066041503979<br>DOT 102.350141995461<br>ETH 3.69499586696888<br>LINK 123.862189664617<br>MATIC 515.275077179165<br>MCDAI 0.342515228018079<br>ZEC 0.000755264457232432 | | |
| 3.1.394741 | MICHAEL LINE | ADDRESS REDACTED | | | ADA 0.269139009637939<br>BTC 0.0621382708763415<br>COMP 0.000033679569169175<br>ETC 0.00105025595130365<br>ETH 0.0855242073151216<br>MATIC 35.7168616976382 | | |
| 3.1.394742 | MICHAEL LINEGAR | ADDRESS REDACTED | | | CEL 0.178912544682991 | | |
| 3.1.394743 | MICHAEL LING | ADDRESS REDACTED | | | ADA 441.206755078408<br>BTC 0.0225054236670242<br>ETH 4.68507940936729<br>MATIC 532.352921841377 | | |
| 3.1.394744 | MICHAEL LINGENHELD | ADDRESS REDACTED | | | USDC 0.0208423963125986 | | |
| 3.1.394745 | MICHAEL LINSCHEID | ADDRESS REDACTED | | | BTC 0.271623758183302<br>DOT 17.8209924895388<br>ETH 0.913003236454619<br>MATIC 1936.60946917343<br>USDC 0.151149609191271<br>XLM 0.0503507157022942 | BTC 0.000492985287719193 | |
| 3.1.394746 | MICHAEL LINTNER | ADDRESS REDACTED | | | BTC 0.0343634799424796 | | |
| 3.1.394747 | MICHAEL LIPARI | ADDRESS REDACTED | | | USDC 0.00778940013400154 | | |
| 3.1.394748 | MICHAEL LIPARTELIANI | ADDRESS REDACTED | | | BTC 0.0747543579426721<br>CEL 1.63932569557382<br>EOS 30.1098582522401<br>LTC 0.308138091519344<br>XRP 168.934038502837 | | |
| 3.1.394749 | MICHAEL LIPCAMON | ADDRESS REDACTED | | | BTC 0.254492233930727<br>ETH 7.06641746449603<br>LINK 136.58135696529<br>MATIC 4001.32483431428<br>SNX 65.1171888712812<br>UNI 74.8275857032634<br>XLM 3757.85508967258 | | |
| 3.1.394750 | MICHAEL LIPP | ADDRESS REDACTED | | | BTC 0.00000096<br>CEL 0.00145213795596001 | | |
| 3.1.394751 | MICHAEL LIPP | ADDRESS REDACTED | | | ETH 0.000461444812015282<br>LINK 0.0759401541083483 | | |
| 3.1.394752 | MICHAEL LIPPS | ADDRESS REDACTED | | | BTC 0.00000009762797271 | | |
| 3.1.394753 | MICHAEL LISCIARELLI | ADDRESS REDACTED | | | AVAX 5.2314973671333<br>DOT 0.0416743055992859<br>LINK 15.4794924310228<br>LTC 0.00118997770768164<br>MATIC 23.7565293114531<br>SOL 4.96358776492014 | | |
| 3.1.394754 | MICHAEL LI-SEABROOKS | ADDRESS REDACTED | | | BTC 0.113760102459806 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394755 | MICHAEL LISTER | ADDRESS REDACTED | | | ADA 663.993774449373<br>BCH 1.03014382427291<br>BTC 0.108564736827402<br>DOT 21.4953592172561<br>ETH 1.0430330672569<br>LTC 3.07007846022621<br>MATIC 211.183793629366<br>SNX 110.691211209069<br>USDC 535.055896741627 | | |
| 3.1.394756 | MICHAEL LITMAN | ADDRESS REDACTED | | | ETH 7.4024179552635 | | |
| 3.1.394757 | MICHAEL LITTLEWOOD | ADDRESS REDACTED | | | CEL 218.110707934446 | | |
| 3.1.394758 | MICHAEL LITTMAN | ADDRESS REDACTED | | | AAVE 0.976892028185783<br>ADA 204.798897848015<br>AVAX 4.01510611599138<br>BTC 0.0116822599055038<br>DOT 12.9131733960014<br>ETH 0.355861894427951<br>MANA 36.0515387924538<br>MATIC 95.7802953292934 | | |
| 3.1.394759 | MICHAEL LIVELY | ADDRESS REDACTED | | | ETH 1.32781563217893<br>USDT ERC20 524.005046876964 | | |
| 3.1.394760 | MICHAEL LIVERMORE | ADDRESS REDACTED | | | ETH 0.0111169901719246 | | |
| 3.1.394761 | MICHAEL LIVINGSTONE | ADDRESS REDACTED | | | CEL 0.000511600109433383<br>MATIC 0.124947297208189 | | |
| 3.1.394762 | MICHAEL LIZARRAGA | ADDRESS REDACTED | | | ADA 0.00719256325463457<br>BTC 0.000001760862844994<br>COMP 0.000006909224902058<br>DOT 0.000338599412365733<br>MATIC 2.12261446538734<br>SOL 0.00311650945419901<br>XLM 0.10978944299845 | | |
| 3.1.394763 | MICHAEL LLEWELLYN-WILLIAMS | ADDRESS REDACTED | | | BTC 0.0195775752413661 | | |
| 3.1.394764 | MICHAEL LLOYD | ADDRESS REDACTED | | | ADA 16486.3049753833<br>AVAX 36.0225174315862<br>BTC 0.206490898923305<br>DOT 208.524854179513<br>EOS 0.116540350657905<br>ETH 0.560934053632017<br>LINK 101.193895973433<br>LTC 0.000144461080311051<br>MATIC 2107.55481311211<br>SNX 112.636975004918<br>SOL 3.02813845239424<br>USDC 0.128518549459037 | | |
| 3.1.394765 | MICHAEL LO RE | ADDRESS REDACTED | | | ETH 0.000002731901544401<br>USDT ERC20 0.142601630299842 | | |
| 3.1.394766 | MICHAEL LOBBE | ADDRESS REDACTED | | | DOT 2.18905103365387<br>USDT ERC20 416.080450166866 | | |
| 3.1.394767 | MICHAEL LOBIKIS | ADDRESS REDACTED | | | BTC 0.00208269527438966<br>ETH 0.114698259108616<br>USDC 1.18198158498482 | | |
| 3.1.394768 | MICHAEL LOCHER | ADDRESS REDACTED | | | BTC 0.000655732731923672 | | |
| 3.1.394769 | MICHAEL LOCK | ADDRESS REDACTED | | | ADA 260.01620419693<br>BTC 0.00252321689595102<br>CEL 67.6464104494192<br>DOT 20.9443552401716 | | |
| 3.1.394770 | MICHAEL LOCKE | ADDRESS REDACTED | | | ADA 0.000171559673399294<br>BAT 0.000003158362867345<br>BTC 0.0454167832728973<br>DOT 0.0175558093914533<br>ETH 0.000059734758496168<br>UNI 0.000000992997402404999<br>USDC 24.0904962297673<br>USDT ERC20 0.000058013673971949 | ADA 0.476351310271632<br>BAT 0.0349926616310698<br>BTC 0.000000009071658218<br>DOT 0.000000000098559095<br>UNI 0.00444774570663497<br>USDT ERC20 0.0931943191483041 | |
| 3.1.394771 | MICHAEL LOCKHART | ADDRESS REDACTED | | | ADA 0.586231434679443<br>BTC 0.195548028554893<br>ETH 0.828987431665952<br>MCDAI 0.153572113645574 | | |
| 3.1.394772 | MICHAEL LOCKWOOD | ADDRESS REDACTED | | | BTC 0.0183691591969854<br>ETH 0.00499124765403162<br>USDC 52601.5290153573 | ETH 0.000000400033990487 | |
| 3.1.394773 | MICHAEL LOETSCHER | ADDRESS REDACTED | | | BTC 0.151138919039546<br>CEL 253.131885212589<br>DOT 42.6831815771293<br>ETH 0.349732012421696<br>MATIC 503.845523099283<br>USDT ERC20 0.009642 | | |
| 3.1.394774 | MICHAEL LOEWEN | ADDRESS REDACTED | | | CEL 3.52903287292895<br>XRP 1000 | | |
| 3.1.394775 | MICHAEL LOEWENTHAL | ADDRESS REDACTED | | | BTC 0.0315043321626777 | | |
| 3.1.394776 | MICHAEL LOFTHOUSE | ADDRESS REDACTED | | | ADA 0.166729534971251<br>BTC 0.0174643866424018<br>ETH 0.129649529849016<br>GUSD 1.25829318905499<br>MCDAI 0.696966863851867<br>USDC 2.37659748871681 | | |
| 3.1.394777 | MICHAEL LOFTIS | ADDRESS REDACTED | | | BTC 0.000095389681515602<br>ETH 0.00889215957529664<br>MATIC 7.5265598335447<br>SNX 1.27072600415247<br>USDC 20.4485849810977 | BTC 0.000000831646166526<br>USDC 0.000000090886577913 | |
| 3.1.394778 | MICHAEL LOFTUS | ADDRESS REDACTED | | | BAT 0.116733224327207<br>MCDAI 0.0621850101260543 | | |
| 3.1.394779 | MICHAEL LOHMANN | ADDRESS REDACTED | | | AAVE 1.02283918835931<br>CEL 0.0535321319277741<br>DASH 0.873731621564647 | | |
| 3.1.394780 | MICHAEL LOHR | ADDRESS REDACTED | | | BTC 0.273255883917536 | | |
| 3.1.394781 | MICHAEL LOJKOVIC | ADDRESS REDACTED | | | ADA 0.00064180454721109<br>DOT 0.00003310377173804<br>XLM 0.00059704183069225<br>ZEC 0.00144563025086001 | | |
| 3.1.394782 | MICHAEL LOKO | ADDRESS REDACTED | | | BTC 0.000000007406339255<br>CEL 13.6691689889982<br>EOS 1.76594767721632<br>SGB 46.7151179793578<br>XLM 0.000000012246760972<br>XRP 0.000000450284045943 | | |

**Schedule F-1**
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394783 | MICHAEL LOMBARDI | ADDRESS REDACTED | | | AAVE 0.213952852230343<br>ADA 78.8544731341746<br>BAT 65.63325722<br>BCH 0.521997595499216<br>BNB 0.0258235203833869<br>BTC 0.00587390867475717<br>CEL 25.8185737240007<br>COMP 0.111431846350577<br>DASH 0.283487793897403<br>DOT 17.7712677042802<br>EOS 1.32152349066556<br>ETC 4.45176226947734<br>ETH 1.34300294996742<br>KNC 8.20980941002093<br>LINK 19.5745217350834<br>LTC 0.25624744680557<br>LUNC 5.28919368134555<br>MANA 200.69482602919<br>MATIC 2186.34243961228<br>OMG 13.0922354667218<br>SGB 203.971436606572<br>XLM 438.849000710679<br>XRP 654.625331026975<br>ZEC 0.0589533886583741<br>ZRX 23.2209614960767 | | |
| 3.1.394784 | MICHAEL LOMBARDO | ADDRESS REDACTED | | | AAVE 126.663279787836<br>ADA 8280.05262950926<br>BTC 0.00160367355573899<br>ETH 0.0839106703174613<br>GUSD 205.545885952384<br>MATIC 221.198686005545<br>SNX 2188.86378418454<br>USDC 142.375384428844 | | |
| 3.1.394785 | MICHAEL LOMBARSKI JR | ADDRESS REDACTED | | | BTC 0.000116156995501414 | | |
| 3.1.394786 | MICHAEL LONDON | ADDRESS REDACTED | | | BTC 0.12935218201421 | | |
| 3.1.394787 | MICHAEL LONG | ADDRESS REDACTED | | | BTC 0.104488335466511<br>CEL 52.2090121399076<br>DOT 0.108044115082224<br>LUNC 12.6966506309005 | | |
| 3.1.394788 | MICHAEL LONG | ADDRESS REDACTED | | | BTC 0.00213135692678376<br>CEL 487.552248353125 | | |
| 3.1.394789 | MICHAEL LONG | ADDRESS REDACTED | | | DOT 0.0301631741092102 | | |
| 3.1.394790 | MICHAEL LONG | ADDRESS REDACTED | | | BTC 0.00000030192556411<br>CEL 0.496882088760416<br>LINK 0.021776623517475<br>UNI 0.0149676623083944 | | |
| 3.1.394791 | MICHAEL LONG | ADDRESS REDACTED | | | BTC 0.000001092140479918<br>ETH 0.00942758142770911<br>LINK 0.0000368994400002289<br>MATIC 0.000114912505732487<br>SNX 0.000005802049174198<br>USDC 0.00128010617179179 | BTC 0.000000495564066162<br>SNX 0.00227449384260397<br>USDC 0.00527418791292633 | |
| 3.1.394792 | MICHAEL LONG | ADDRESS REDACTED | | | ADA 307.243229109121<br>BTC 0.109631745032318<br>ETH 1.89072848208255<br>MATIC 163.021070075721 | | |
| 3.1.394793 | MICHAEL LONG | ADDRESS REDACTED | | | XLM 13.3955916704434 | | |
| 3.1.394794 | MICHAEL LONGENECKER | ADDRESS REDACTED | | | ADA 88.0420942348435<br>BTC 0.00120251208741555<br>DOT 9.37460002051258<br>MATIC 133.353723442934 | | |
| 3.1.394795 | MICHAEL LOOMIS | ADDRESS REDACTED | | | ADA 425.5412770861<br>BTC 0.00828055689582164<br>ETH 0.227836179496576<br>XRP 903.273756 | | |
| 3.1.394796 | MICHAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.0013281468093825<br>MATIC 0.00192827866066371<br>SNX 0.00378669610084448 | | |
| 3.1.394797 | MICHAEL LOPEZ | ADDRESS REDACTED | | | BAT 0.064334761869108<br>MATIC 0.229590395110608<br>USDC 0.240376112696597 | | |
| 3.1.394798 | MICHAEL LOPEZ | ADDRESS REDACTED | | | ADA 1018.79604174401<br>BTC 0.00124396311280638<br>ETH 0.114463124442302<br>MATIC 103.35755078591 | | |
| 3.1.394799 | MICHAEL LOPEZ | ADDRESS REDACTED | | | ADA 0.189910931260209<br>BNB 0.00166544465610083<br>BTC 0.0226756318290987<br>CEL 0.0175494392331395<br>ETH 0.126279544202428<br>USDC 0.316321966078886<br>USDT ERC20 0.864991036245727 | | |
| 3.1.394800 | MICHAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000542738904728144<br>XRP 680.585155811031 | | |
| 3.1.394801 | MICHAEL LOPEZ | ADDRESS REDACTED | | | BTC 0.000000263358031626<br>XLM 0.025628243775971 | | |
| 3.1.394802 | MICHAEL LOPUSHINSKY | ADDRESS REDACTED | | | BTC 6.4015804419094 | | |
| 3.1.394803 | MICHAEL LORD MICROBILO SMITH | ADDRESS REDACTED | | | BTC 0.00001015575731565 | | |
| 3.1.394804 | MICHAEL LOREN KASUMOVIC | ADDRESS REDACTED | | | BTC 0.00103240184673568<br>CEL 12080.3761016556<br>ETH 0.0171093400778104<br>LINK 0.0293343640264918<br>MATIC 7.51064377625447<br>SNX 0.00155713948262459<br>USDC 15.4897273760294 | BTC 0.000000008323929424 | |
| 3.1.394805 | MICHAEL LORENTZEN | ADDRESS REDACTED | | | BTC 0.000001519294172742<br>ETH 0.000314458488128901<br>UST 0.10348832814238 | | |
| 3.1.394806 | MICHAEL LORENZO | ADDRESS REDACTED | | | USDC 0.00288215889099588 | | |
| 3.1.394807 | MICHAEL LORETTA | ADDRESS REDACTED | | | ADA 0.874485171263355<br>DASH 0.000637993453559847<br>DOT 0.0489365108381736<br>MANA 0.0311017404893587<br>MATIC 0.26056112621316 | | |
| 3.1.394808 | MICHAEL LORIA | ADDRESS REDACTED | | | ETH 0.00486702001326957 | | |
| 3.1.394809 | MICHAEL LOßBRAND | ADDRESS REDACTED | | | BTC 0.0616517653084627 | | |
| 3.1.394810 | MICHAEL LOUCAIDES | ADDRESS REDACTED | | | CEL 0.794249740287833 | | |
| 3.1.394811 | MICHAEL LOUCQ | ADDRESS REDACTED | | | CEL 0.00167482698439224 | | |
| 3.1.394812 | MICHAEL LOUIE NAID | ADDRESS REDACTED | | | BTC 0.000254322612739773 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394813 | MICHAEL LOUIS ANSELMO | ADDRESS REDACTED | | | BAT 8.32670219805698<br>BCH 19.929883784592<br>BTC 0.22088678403116<br>CEL 13424.2154490591<br>DASH 81.6957762773194<br>EOS 8.31215404566354<br>ETH 31.8491838985797<br>GUSD 2505.55550080984<br>KNC 2.37233603366268<br>LINK 186.120337391744<br>LPT 0.000000771628689267<br>MATIC 5153.04229664042<br>OMG 0.0106347601586205<br>SGB 6049.55278069806<br>SNX 142.776032711337<br>UNI 43.5345111181529<br>USDC 46492.4543030439<br>XLM 287.508955772161<br>XRP 0.000598921463718236<br>ZEC 20.5934365675005<br>ZRX 4323.40168082433 | | |
| 3.1.394814 | MICHAEL LOUIS DILORETO | ADDRESS REDACTED | | | CEL 132.674822994973<br>USDC 403.257128385458 | BTC 0.00266038070762273 | |
| 3.1.394815 | MICHAEL LOUIS DOWNS | ADDRESS REDACTED | | | BTC 0.00000000521840818<br>DOT 0.000091868870462749<br>ETH 0.00007390890528351<br>USDC 0.000161091316029372 | ADA 0.042<br>BTC 0.000000452825095042<br>DOT 0.000399686135809576<br>USDC 0.00955007808927511 | |
| 3.1.394816 | MICHAEL LOUIS LEVINE | ADDRESS REDACTED | | | AAVE 0.00664764144356439<br>AVAX 137.646075739938<br>BCH 0.00920265801871797<br>BTC 4.1580267981451<br>CEL 1245.58778278532<br>COMP 0.00655217643271189<br>DOT 102.371829814193<br>ETH 24.4074336802783<br>LINK 0.0421445013263535<br>LUNC 0.081781161870047<br>MATIC 2069.36952820313<br>SNX 686.336801418118 | | |
| 3.1.394817 | MICHAEL LOUIS PARKER | ADDRESS REDACTED | | | BTC 0.00843165828745136 | | |
| 3.1.394818 | MICHAEL LOUIS SCHMITT | ADDRESS REDACTED | | | BTC 0.251362707859528<br>ETH 0.00142107493832836<br>GUSD 8.34723069812651 | CEL 48.121931272983<br>ETH 0.000224390422716348 | |
| 3.1.394819 | MICHAEL LOUIS WEINBERG | ADDRESS REDACTED | | | ADA 5055.54539756564<br>BAT 1765.54754945679<br>BTC 0.00475504231769024<br>LINK 47.1599540520221<br>SNX 205.747050417663<br>SOL 74.2431528962723<br>ZRX 2116.01472788283 | BTC 0.00262 | |
| 3.1.394820 | MICHAEL LOUISE MANALANG | ADDRESS REDACTED | | | CEL 0.000706650961908252 | | |
| 3.1.394821 | MICHAEL LOUSADA | ADDRESS REDACTED | | | BTC 1.11825920570319<br>DOT 55.3326374936799<br>ETH 0.0300978349026648<br>UNI 0.0397556000763282<br>USDT ERC20 51.6110844031955 | | |
| 3.1.394822 | MICHAEL LOUSTALOT | ADDRESS REDACTED | | | BTC 0.000031605320155595 | | |
| 3.1.394823 | MICHAEL LOUTFI | ADDRESS REDACTED | | | BTC 0.00879386193846732 | | |
| 3.1.394824 | MICHAEL LOVATO | ADDRESS REDACTED | | | BTC 0.000000210910606627<br>CEL 0.130795735401787 | | |
| 3.1.394825 | MICHAEL LOVATO | ADDRESS REDACTED | | | BTC 0.000037951796173325<br>CEL 8.93981281618716<br>ETH 0.00118266646842452 | | |
| 3.1.394826 | MICHAEL LOVATO | ADDRESS REDACTED | | | BTC 0.0298927325195654<br>XRP 300 | | |
| 3.1.394827 | MICHAEL LOVE | ADDRESS REDACTED | | | SNX 2.35998697283605 | | |
| 3.1.394828 | MICHAEL LOVELIN | ADDRESS REDACTED | | | BTC 0.000000106371742822<br>USDT ERC20 0.00165645013690319 | BTC 0.000000713830663322<br>USDT ERC20 0.00624568905314034 | |
| 3.1.394829 | MICHAEL LOVROVICH | ADDRESS REDACTED | | | BTC 0.0103634928259327 | | |
| 3.1.394830 | MICHAEL LOWE | ADDRESS REDACTED | | | BNB 0.102489909534468 | | |
| 3.1.394831 | MICHAEL LOWE | ADDRESS REDACTED | | | BTC 0.000000009430232727<br>CEL 4.49967815636092<br>XRP 166.75 | | |
| 3.1.394832 | MICHAEL LOWRY | ADDRESS REDACTED | | | MANA 4.08311350406206<br>MATIC 32.0508346001805 | | |
| 3.1.394833 | MICHAEL LOWTHORP | ADDRESS REDACTED | | | AVAX 11.4741362979554<br>BTC 0.00162734881697344<br>DOT 40.6620910243043<br>ETH 1.02466885213409 | | |
| 3.1.394834 | MICHAEL LOXHAM | ADDRESS REDACTED | | | BTC 0.0618665465759988<br>CEL 1.30495913976232 | | |
| 3.1.394835 | MICHAEL LOZANO | ADDRESS REDACTED | | | BTC 0.000013052597024064<br>CEL 66.9434022128379<br>DOT 0.217993754221771<br>EOS 0.0255287509786043<br>ETC 55.5850534429605<br>LTC 0.00368015810707918<br>MATIC 79.3627765896285<br>SNX 22.7262399876899<br>UNI 0.00839157675187642<br>XLM 0.00286613376906011 | | |
| 3.1.394836 | MICHAEL LOZINSKI | ADDRESS REDACTED | | | BNB 0.00018339022170731<br>ETH 0.00000872869088691699 | | |
| 3.1.394837 | MICHAEL LU | ADDRESS REDACTED | | | AAVE 1.02554092564884<br>ADA 948.609202549013<br>AVAX 5.22113953848173<br>BTC 0.966897137702131<br>DOT 0.0150979366902569<br>ETH 8.53771416512655<br>LINK 25.56668390428<br>LUNC 4.00000471160067<br>MANA 78.7115033142744<br>MATIC 676.496503780539<br>SNX 11.4594984148847<br>SOL 0.00229355845801812<br>USDC 3096.63016662923 | AVAX 12.81888<br>BTC 0.0609133<br>ETH 0.131848<br>LINK 26.5466<br>LUNC 7.13377<br>MATIC 691.078<br>SOL 4.50654 | |
| 3.1.394838 | MICHAEL LU | ADDRESS REDACTED | | | BTC 2.40903260520025<br>ETH 1.02397801440803 | | |
| 3.1.394839 | MICHAEL LU | ADDRESS REDACTED | | | BTC 0.000002307707085248<br>USDC 18.7313488283879 | BTC 0.0064784493823791<br>USDC 0.000000291152714013 | |
| 3.1.394840 | MICHAEL LU | ADDRESS REDACTED | | | BTC 0.00126325168132056<br>USDC 545.760175754663 | | |
| 3.1.394841 | MICHAEL LUBANOVIC | ADDRESS REDACTED | | | BTC 0.000000590359993534<br>USDC 0.875936304093298 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394842 | MICHAEL LUCAS | ADDRESS REDACTED | | | BCH 0.00457395965065698<br>BTC 0.00187005794212054<br>COMP 0.0200043806589861<br>ETH 0.033955566191204<br>SNX 0.00919939715442505<br>UNI 0.907246711937706<br>ZRX 1.52016514272881 | BCH 15.7558873958265<br>BTC 3.16961837814081<br>COMP 49.083650030393<br>ETH 37.3731989707122<br>SNX 2.95413108911763<br>UNI 1567.16356758494<br>ZRX 12995.2972507647 | |
| 3.1.394843 | MICHAEL LUCCHESI | ADDRESS REDACTED | | | BTC 0.00117109746838938<br>ETH 17.433265356658 | | BTC 0.00160012032371393<br>ETH 0.004013458066282 |
| 3.1.394844 | MICHAEL LUCIUS | ADDRESS REDACTED | | | AAVE 3.29414070782575<br>BTC 0.136216625099635<br>CEL 0.154427447026706<br>COMP 2.17531644520019<br>DASH 6.39696717736784<br>ETH 0.000165610811900243<br>KNC 0.0371363545854358<br>LUNC 92.391829028347<br>MATIC 3215.38940372921<br>MCDAI 0.231525561244926<br>PAXG 0.000000273143126609<br>SGB 128.504637025597<br>SNX 54.8915348602294<br>SOL 4.45415895248641<br>SUSHI 75.0664696962746<br>UMA 40.2758506326844<br>UNI 109.852465634387<br>USDC 0.0279854196654979<br>USDT ERC20 0.0758128853190077<br>ZEC 7.99458633494172<br>ZRX 956.627180143633 | CEL 0.000047922369193991 | |
| 3.1.394845 | MICHAEL LUCKETT JR | ADDRESS REDACTED | | | BTC 0.000000035920093566<br>MATIC 0.183074716409759<br>USDC 1.16977765941021 | | |
| 3.1.394846 | MICHAEL LUCKX | ADDRESS REDACTED | | | BTC 0.177421835740792<br>CEL 25.2976199399026<br>DASH 2.02187208598671<br>ZEC 1.00428234507783 | | |
| 3.1.394847 | MICHAEL LUDWIG | ADDRESS REDACTED | | | BTC 0.000263301886821086<br>ETH 0.405787690946531<br>SGB 296.925240129302<br>XRP 2.00385511337072 | | |
| 3.1.394848 | MICHAEL LUDWIG VOGLER | ADDRESS REDACTED | | | BTC 0.339585504703329 | | |
| 3.1.394849 | MICHAEL LUGONJA | ADDRESS REDACTED | | | BTC 0.000000000000000002 | | |
| 3.1.394850 | MICHAEL LUI | ADDRESS REDACTED | | | BTC 0.00120758150324857<br>USDT ERC20 445.654567740209 | | |
| 3.1.394851 | MICHAEL LUJAN | ADDRESS REDACTED | | | ADA 1334.5201047457<br>BTC 0.401205135337915<br>ETH 1.18688435924568<br>MATIC 2612.93932422159<br>USDC 0.000473657786429282 | USDC 0.295161904145665 | |
| 3.1.394852 | MICHAEL LUKCHIS | ADDRESS REDACTED | | | ETH 0.0272273743252243 | | |
| 3.1.394853 | MICHAEL LULAY | ADDRESS REDACTED | | | BTC 0.00140135372006672<br>CEL 8.19923824090221<br>ETH 0.0573243750907739<br>USDC 29.7134669057121 | | |
| 3.1.394854 | MICHAEL LUN | ADDRESS REDACTED | | | BTC 0.00250082452699637<br>DOT 89.0645647707608<br>MATIC 947.129975675383 | | |
| 3.1.394855 | MICHAEL LUND | ADDRESS REDACTED | | | ADA 2173.63385305722<br>BAT 163.742970123525<br>BCH 0.0333268<br>BTC 1.484617309333<br>CEL 16249.9555465076<br>DASH 7.53285252<br>ETH 18.4609<br>LTC 9.85637452667315<br>MATIC 27600<br>MCDAI 0.00000747395791667<br>OMG 24.9570023732329<br>SGB 196.82286<br>SNX 101.36875397<br>UNI 400<br>USDC 0.000000135266171632<br>XLM 362.095007678352<br>XRP 1302.6 | | |
| 3.1.394856 | MICHAEL LUND | ADDRESS REDACTED | | | BTC 0.00129023885136308<br>DOT 7.74966822609178<br>USDC 0.955573557769002 | | |
| 3.1.394857 | MICHAEL LUNDGREN | ADDRESS REDACTED | | | CEL 1.09161089614076<br>LTC 0.000339952301007403 | | |
| 3.1.394858 | MICHAEL LUONG | ADDRESS REDACTED | | | BAT 313.791284391689<br>BCH 0.00766627815212409<br>DASH 0.00054895494113464<br>LTC 0.0292695444038669<br>ZEC 0.0371480818043217 | BCH 0.00376957<br>LTC 0.00914397<br>MATIC 0.25123799<br>ZEC 0.00430434 | |
| 3.1.394859 | MICHAEL LUONG | ADDRESS REDACTED | | | | BTC 0.0042809 | |
| 3.1.394860 | MICHAEL LUTE | ADDRESS REDACTED | | | CEL 1.13213108116999 | | |
| 3.1.394861 | MICHAEL LUTHER | ADDRESS REDACTED | | | MATIC 132496.557830685 | | |
| 3.1.394862 | MICHAEL LUTHNER | ADDRESS REDACTED | | | BTC 0.000001321114077626<br>ETH 0.00228348823394564 | | |
| 3.1.394863 | MICHAEL LUTZ | ADDRESS REDACTED | | | BTC 0.000154743243927532<br>ETH 0.000313706497873108 | | |
| 3.1.394864 | MICHAEL LUU | ADDRESS REDACTED | | | ADA 0.0166421336037241<br>BTC 0.501706747948228<br>ETH 5.98248520392106<br>MATIC 1485.32783150047<br>SOL 3.0455074846416<br>USDC 0.6049787807598 | BTC 0.000468692295443678 | |
| 3.1.394865 | MICHAEL LUU | ADDRESS REDACTED | | | BTC 0.56720891117094<br>ETH 5.83989827508076 | | |
| 3.1.394866 | MICHAEL LY | ADDRESS REDACTED | | | ADA 0.121705999987546<br>BNB 0.00307564029389607<br>BTC 0.0000671873004395259<br>BUSD 0.852195015003503<br>CEL 0.0997690199529193<br>ETH 0.00211036539548083<br>USDC 4.59340001056518<br>XLM 26.5730902693172 | | |
| 3.1.394867 | MICHAEL LY | ADDRESS REDACTED | | | ADA 1583.32533244759<br>BTC 0.0169948584997402<br>ETH 1.14646107661413 | | |
| 3.1.394868 | MICHAEL LYCENKO | ADDRESS REDACTED | | | CEL 10.3009958911656 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394869 | MICHAEL LYDON | ADDRESS REDACTED | | | ADA 1108.76903173867<br>BTC 0.02779845<br>CEL 3824.38077811612<br>ETH 1.66892358563372<br>LINK 129.84584828<br>MATIC 2847.58404964<br>SGB 2635.95747054968<br>USDC 0.008<br>XLM 0.6409098<br>XRP 17074.782174 | | |
| 3.1.394870 | MICHAEL LYKOKOSTA | ADDRESS REDACTED | | | BTC 0.000066112180609855 | | |
| 3.1.394871 | MICHAEL LYMBERIS | ADDRESS REDACTED | | | ADA 5613.42590775909<br>BTC 0.373032169196455<br>DOT 178.000323991346<br>ETH 14.2848734234937<br>LTC 4.70708773268597<br>MATIC 7174.07716760976<br>USDC 16191.7992445117 | | |
| 3.1.394872 | MICHAEL LYNCH | ADDRESS REDACTED | | | BTC 0.000168676839254522<br>CEL 1.06956629422302<br>SGB 0.793339561302374<br>XLM 5.34839153074272<br>XRP 5.30209943537247 | | |
| 3.1.394873 | MICHAEL LYNEIS | ADDRESS REDACTED | | | BTC 0.00001027409780952<br>CEL 1.12434574725007<br>EOS 1.22438958606031<br>ETH 0.0192964521227448<br>LTC 0.047522521264822<br>XLM 26.9471468715495 | | |
| 3.1.394874 | MICHAEL LYNN KING | ADDRESS REDACTED | | | AVAX 0.494825139391758<br>ETH 0.00998939754444947 | | |
| 3.1.394875 | MICHAEL LYONS | ADDRESS REDACTED | | | BTC 0.000468240673458549<br>ETH 0.015556948215362 | | |
| 3.1.394876 | MICHAEL LYONS | ADDRESS REDACTED | | | BTC 0.169019895141136 | | |
| 3.1.394877 | MICHAEL LYONS | ADDRESS REDACTED | | | BSV 0.00200966326253577<br>BTC 0.000001608101365365<br>COMP 0.01827722725439<br>DOT 0.0733698911974348<br>ETH 0.000205626173226685<br>LINK 0.020023447517331<br>MATIC 0.0373525367342732<br>UNI 1.80366692381579<br>USDC 0.139255426110848 | | |
| 3.1.394878 | MICHAEL LYONS | ADDRESS REDACTED | | | AVAX 2.03593866439128<br>BTC 4.54522898528801<br>ETH 28.7122979859171<br>MATIC 217.871209833791<br>USDC 31595.0799260193 | | |
| 3.1.394879 | MICHAEL LYZANCHUK | ADDRESS REDACTED | | | BTC 0.00005466149985106<br>CEL 0.252035462930801<br>ETH 0.00740396725556709<br>USDC 2.68508341699026 | | BTC 0.000000004747681193 |
| 3.1.394880 | MICHAEL M COUTU | ADDRESS REDACTED | | | ETH 0.00168493046036092<br>USDC 2036.54197592611 | BTC 0.00145268685472582 | |
| 3.1.394881 | MICHAEL MA | ADDRESS REDACTED | | | BTC 0.000621208232389818<br>CEL 1.27979999730283<br>DASH 0.00035553309684308<br>ETH 0.00243204083516464<br>LTC 0.000469959972920233<br>OMG 104.366513477214<br>USDC 1.29923157395277<br>ZRX 0.192888834257368 | DASH 0.942213668031376<br>LTC 0.0000000036946378<br>ZRX 1661.29528198038 | |
| 3.1.394882 | MICHAEL MA | ADDRESS REDACTED | | | BTC 0.0013297842994751<br>MATIC 1034.21698357169 | | |
| 3.1.394883 | MICHAEL MAAIA | ADDRESS REDACTED | | | BTC 0.0238424640614377 | | |
| 3.1.394884 | MICHAEL MAAIKE VAN CRAEN | ADDRESS REDACTED | | | ADA 355.463<br>BTC 0.0089801599654815<br>CEL 8.43216479940903<br>DOT 2.74062097993434<br>ETH 0.116770597978502<br>SNX 65.880772429208<br>USDC 0.0101092922374639<br>XRP 111.539123966821 | | |
| 3.1.394885 | MICHAEL MACAULAY | ADDRESS REDACTED | | | AVAX 0.355062344547996<br>BAT 1.26074426602192<br>BTC 0.00121335537795909<br>ETH 0.151435162793745<br>MATIC 934.542582991976<br>SNX 181.877474066791<br>USDC 43.5291189430024 | | |
| 3.1.394886 | MICHAEL MACCOTTA | ADDRESS REDACTED | | | CEL 52.939752239789<br>MATIC 0.00000043<br>SNX 0.00000005<br>USDT ERC20 2137.0449 | | |
| 3.1.394887 | MICHAEL MACDONALD | ADDRESS REDACTED | | | AAVE 0.0107243273055526<br>BTC 0.192273838886961<br>CEL 21.8486829747935<br>COMP 0.00251748521789601<br>DASH 0.00497587048734663<br>LINK 0.0353693423736257<br>MATIC 3316.10297029015<br>PAX 1118.82536271384<br>SNX 0.619878839654068<br>UMA 0.00918139895469216<br>USDC 2888.2830678101<br>XRP 0.00000012866411935 | | |
| 3.1.394888 | MICHAEL MACGINNIS | ADDRESS REDACTED | | | AVAX 2.17996003004521<br>BTC 0.0117873964336937<br>DOT 6.53465977485121 | | |
| 3.1.394889 | MICHAEL MACHADO | ADDRESS REDACTED | | | BTC 0.000575012523324298<br>USDC 18.2681168469949 | | |
| 3.1.394890 | MICHAEL MACHADO | ADDRESS REDACTED | | | BTC 0.0000183696648314889<br>DASH 0.000537990501622191<br>LINK 0.0145342995712982<br>LTC 0.00555981618469462<br>UNI 0.0135287498219411<br>XLM 0.0828620426245987 | | |
| 3.1.394891 | MICHAEL MACHADO | ADDRESS REDACTED | | | CEL 1.1982888343049<br>ETH 0.00027394832800825<br>UNI 0.0038513013257282<br>USDC 0.000000241240250463 | | |
| 3.1.394892 | MICHAEL MACIVER | ADDRESS REDACTED | | | BTC 0.000485346339587912<br>CEL 0.0182267882003583<br>ETH 0.00625988115979011<br>TAUD 4.16078567969845<br>USDC 5.98752504074679 | | |
| 3.1.394893 | MICHAEL MACKIN | ADDRESS REDACTED | | | ETH 0.000154588914411847 | | |
| 3.1.394894 | MICHAEL MACKLIN | ADDRESS REDACTED | | | BTC 0.00117323389010241<br>USDC 5173.15472321688 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394895 | MICHAEL MACMANUS | ADDRESS REDACTED | | | ADA 247.695164915941<br>BTC 0.016446004358975<br>CEL 975.291088610431<br>DASH 3.37911982<br>DOT 125.413423413024<br>EOS 152.1881<br>ETH 0.490840775287025<br>LINK 51.74183457<br>LTC 5.33153973<br>MATIC 30.5266697714686<br>OMG 223.793871138566<br>SGB 217.1307<br>USDC 69.812211<br>USDT ERC20 445.302106267659<br>XLM 8032.01617943238 | | |
| 3.1.394896 | MICHAEL MACPHERSON | ADDRESS REDACTED | | | BTC 2.07317952460717<br>CEL 0.0525212229691743<br>ETH 12.9405984043406<br>MATIC 37983.1928899145 | | |
| 3.1.394897 | MICHAEL MADDAMS | ADDRESS REDACTED | | | ETH 0.00220256360642373 | | |
| 3.1.394898 | MICHAEL MADDEN | ADDRESS REDACTED | | | 1INCH 0.701686848898947<br>AAVE 0.00901767994586382<br>AVAX 0.0402142254281236<br>BAT 0.0947439581836545<br>BSV 0.156656370882676<br>BTC 0.00000062877437274<br>COMP 0.0049896050473192<br>ETH 0.00000807385918129099<br>LINK 0.0411352504099831<br>MANA 0.102334870880711<br>MATIC 4.01326726156764<br>SNX 2.87384290632588<br>UNI 0.17963103173415<br>USDC 0.0568494280855536<br>WBTC 0.000070375338575322 | | 1INCH 0.00000047610181284<br>AAVE 0.000000015311590049<br>AVAX 0.000000916793030756<br>BTC 0.000000112874211759<br>COMP 0.000000966391125583<br>ETH 0.000000118720545276<br>LINK 0.000000396232747901<br>SNX 0.00000036183295312<br>USDC 0.000000408035428253<br>WBTC 0.000000193253813903 |
| 3.1.394899 | MICHAEL MADISON | ADDRESS REDACTED | | | BTC 0.000989358552561359<br>ETH 0.0014126097858077 | | |
| 3.1.394900 | MICHAEL MADOFF | ADDRESS REDACTED | | | ADA 8.91122277902223<br>AVAX 87.7949983206893<br>BTC 0.0218363254987185<br>DOT 17.5325111071294<br>SNX 77.025473489088<br>USDC 35.4084492046705 | | |
| 3.1.394901 | MICHAEL MADORE | ADDRESS REDACTED | | | MATIC 2.42139278799926 | | |
| 3.1.394902 | MICHAEL MADRID | ADDRESS REDACTED | | | BTC 0.000459968756480753<br>ETH 0.126868511788026<br>KNC 1105.98736241738 | | |
| 3.1.394903 | MICHAEL MADRID | ADDRESS REDACTED | | | BTC 3.05901049184544<br>DOT 0.0282377821303598<br>ETH 0.00819010959286942 | BTC 0.987221494288457<br>ETH 0.117838418047751 | |
| 3.1.394904 | MICHAEL MADRIGAL | ADDRESS REDACTED | | | BTC 0.000004605308905984<br>MATIC 0.13930530632773 | | |
| 3.1.394905 | MICHAEL MADURAS | ADDRESS REDACTED | | | ETH 0.000167432814977233<br>USDC 3.04804202114303 | | |
| 3.1.394906 | MICHAEL MAEHLISEN | ADDRESS REDACTED | | | BTC 0.0120960789808785<br>CEL 157.593827375331<br>ETH 1.5<br>LINK 30.096271916641<br>MATIC 833.363255018619<br>USDC 908.924193 | | |
| 3.1.394907 | MICHAEL MAFFEI | ADDRESS REDACTED | | | EOS 82.6882649769247<br>USDC 2190.96712327762 | | |
| 3.1.394908 | MICHAEL MAFFEI | ADDRESS REDACTED | | | BCH 0.000112947828641238 | | |
| 3.1.394909 | MICHAEL MAGEE | ADDRESS REDACTED | | | LTC 0.0525368914407698 | | |
| 3.1.394910 | MICHAEL MAGENHEIMER | ADDRESS REDACTED | | | BAT 238.250610705983<br>BTC 0.00182993899064742<br>EOS 20.0363204625438<br>MATIC 48.8735009941877<br>UMA 0.72584162582428<br>XLM 480.979147264141<br>XRP 500.150314450181 | | |
| 3.1.394911 | MICHAEL MAGENHEIMER | ADDRESS REDACTED | | | BTC 0.0214280656675888<br>ETH 2.18177488463988<br>LINK 10.6433412985865<br>MATIC 250.009826724277 | | |
| 3.1.394912 | MICHAEL MAGGIORELLI PARISI | ADDRESS REDACTED | | | BTC 0.000000954051129862 | | |
| 3.1.394913 | MICHAEL MAGINN | ADDRESS REDACTED | | | BTC 0.0989116664677502<br>USDC 109.912763281116 | | |
| 3.1.394914 | MICHAEL MAGNANT | ADDRESS REDACTED | | | BTC 0.00481594877673734 | | |
| 3.1.394915 | MICHAEL MAGUIRE | ADDRESS REDACTED | | | CEL 23.1701540022326<br>ETH 0.0508679336669635<br>MATIC 556.255772488292 | | |
| 3.1.394916 | MICHAEL MAGUSCHAK | ADDRESS REDACTED | | | ADA 1125.84012282138<br>ETH 1.03933789709503<br>MANA 264.896993324293<br>MATIC 1081.23919419922<br>SNX 0.0373586372906973<br>USDC 0.0449222371944781 | SNX 0.000000818895232654<br>USDC 26.5033262855513 | |
| 3.1.394917 | MICHAEL MAHBOUB | ADDRESS REDACTED | | | BTC 0.000010421865313935 | | |
| 3.1.394918 | MICHAEL MAHER | ADDRESS REDACTED | | | BTC 0.000001090447737232<br>CEL 0.0465292058405021<br>MANA 3.76449670199999<br>MATIC 0.00159525358273933<br>XRP 0.00241964064945814 | | |
| 3.1.394919 | MICHAEL MAHONEY | ADDRESS REDACTED | | | BTC 0.00499541422580752 | | |
| 3.1.394920 | MICHAEL MAHONEY | ADDRESS REDACTED | | | ADA 1274.90873875392<br>BAT 352.541410815127<br>BCH 0.130416497869191<br>BTC 0.00112178100923824<br>DASH 0.390347783451048<br>DOGE 1101.43585840521<br>DOT 52.698071336387<br>EOS 174.010799829212<br>ETC 7.12105780527655<br>LINK 21.9564719034852<br>LTC 2.91791682560137<br>MATIC 637.125741119328<br>SOL 8.83518696566488<br>UNI 40.3696748435205<br>USDT ERC20 17.6344393593827<br>XLM 2255.43126818535<br>XTZ 67.9941879457931<br>ZRX 241.849621447318 | | |
| 3.1.394921 | MICHAEL MAIERSPERGER | ADDRESS REDACTED | | | DOT 0.00580259979424593<br>LINK 0.00221614276846673<br>MATIC 0.155409973291005 | | |
| 3.1.394922 | MICHAEL MAIOLO | ADDRESS REDACTED | | | BTC 0.000000009608769518<br>CEL 0.00197769316041022 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394923 | MICHAEL MAIOLO | ADDRESS REDACTED | | | BTC 0.000251090261428307<br>CEL 552.37118300737<br>ETH 0.00130500741870944 | | |
| 3.1.394924 | MICHAEL MAIORANA | ADDRESS REDACTED | | | ETH 0.00499151161517849 | ETH 0.00000055716060132 | |
| 3.1.394925 | MICHAEL MAKAROV | ADDRESS REDACTED | | | AVAX 253.360029134366<br>BTC 2.06128215777403<br>LTC 204.655030863731<br>LUNC 500.590454708822<br>SUSHI 3064.63318877487<br>UNI 3573.57420478729<br>XLM 100847.541631143 | | |
| 3.1.394926 | MICHAEL MALAN | ADDRESS REDACTED | | | BCH 0.031981353682053<br>BTC 0.000893791952375426<br>ETH 0.155224611111649<br>SNX 26.5474595888424<br>USDC 0.241116873203003<br>XRP 9.999 | | |
| 3.1.394927 | MICHAEL MALCHIODI | ADDRESS REDACTED | | | BTC 0.000681552167182202<br>GUSD 20588.820323428<br>USDC 94308.5624737482 | | |
| 3.1.394928 | MICHAEL MALEDON | ADDRESS REDACTED | | | USDC 105.492337057128 | | |
| 3.1.394929 | MICHAEL MALINOWSKI | ADDRESS REDACTED | | | BTC 0.0535944878596283<br>ETH 5.23822564941516<br>LINK 29.6350152441263<br>USDC 0.276756001076751 | | |
| 3.1.394930 | MICHAEL MALLECK | ADDRESS REDACTED | | | BTC 0.192497430702607<br>ETH 1.67144626910098<br>USDC 238.49970221547 | | |
| 3.1.394931 | MICHAEL MALONEY | ADDRESS REDACTED | | | BTC 0.094114541393867<br>ETH 2.01263229919258<br>TGBP 7929.21617670652<br>USDC 266.401939071578 | | |
| 3.1.394932 | MICHAEL MALONEY | ADDRESS REDACTED | | | MCDAI 0.330565497611444 | | |
| 3.1.394933 | MICHAEL MALSBARY | ADDRESS REDACTED | | | BTC 0.78940434412522<br>GUSD 34.574594158999<br>MCDAI 31.7943661415316<br>USDC 63.7244809451766 | BTC 0.00820159581109634 | |
| 3.1.394934 | MICHAEL MAMBENGA | ADDRESS REDACTED | | | BNB 0.00073838<br>BTC 0.00001255<br>CEL 0.0436300035197026 | | |
| 3.1.394935 | MICHAEL MAMHOT | ADDRESS REDACTED | | | BTC 0.0000475725811233<br>ETH 0.000127518790288121<br>MATIC 0.0542676561524321<br>USDC 0.245450515337597 | | |
| 3.1.394936 | MICHAEL MAMODE | ADDRESS REDACTED | | | BTC 0.000901695465641441<br>CEL 8.76220127434367 | | |
| 3.1.394937 | MICHAEL MAMONE | ADDRESS REDACTED | | | ETH 21.5605508107275 | | |
| 3.1.394938 | MICHAEL MANAHAN | ADDRESS REDACTED | | | BTC 0.000667954539105217<br>COMP 0.0000110004059949259<br>MATIC 390.535433463671<br>XLM 0.00386807095915052 | | |
| 3.1.394939 | MICHAEL MANANSALA | ADDRESS REDACTED | | | BTC 0.38787886906869<br>ETH 1.78371500090877<br>GUSD 7515.21428321622<br>USDC 7265.37518447774 | | |
| 3.1.394940 | MICHAEL MANCIEL | ADDRESS REDACTED | | | ADA 1186.11632884074<br>BTC 0.831136563798207<br>CEL 179.89525709199<br>DOT 184.827857944596<br>ETH 4.00933440084313<br>LTC 68.9811817015303<br>UNI 20.7360664467463<br>USDC 293.269924434147<br>XLM 3646.2446890356 | | |
| 3.1.394941 | MICHAEL MANCINI | ADDRESS REDACTED | | | MATIC 1.2040849579235 | BTC 0.000001370761957347<br>USDC 4.429 | |
| 3.1.394942 | MICHAEL MANDL | ADDRESS REDACTED | | | BTC 0.000349624438282457<br>ETH 0.000025834944017009<br>MCDAI 15.6302760235483<br>USDC 0.0322484192684393 | | |
| 3.1.394943 | MICHAEL MANDLA | ADDRESS REDACTED | | | ADA 1056.43733644044<br>BTC 0.105439863126846<br>DOT 43.7595996802529<br>USDC 7.01481549181331<br>USDT ERC20 10200.7139270539 | | |
| 3.1.394944 | MICHAEL MANDUCA | ADDRESS REDACTED | | | BSV 0.00139169351243162<br>BTC 0.0277072746343876<br>ETH 11.8711242341554 | | |
| 3.1.394945 | MICHAEL MANELSKI | ADDRESS REDACTED | | | BTC 0.000001331823792766<br>ETH 0.000199794150832117<br>MCDAI 0.210599659342748 | | |
| 3.1.394946 | MICHAEL MANFRED FREUNDEL | ADDRESS REDACTED | | | BTC 0.00548686471402577 | | |
| 3.1.394947 | MICHAEL MANFRED GORNY | ADDRESS REDACTED | | | BTC 0.0452804761768012 | | |
| 3.1.394948 | MICHAEL MANGIARELLI | ADDRESS REDACTED | | | BTC 0.000076470704493178 | | |
| 3.1.394949 | MICHAEL MANGINO | ADDRESS REDACTED | | | BTC 0.0127006289382515 | | |
| 3.1.394950 | MICHAEL MANN | ADDRESS REDACTED | | | BTC 0.000436075298207296<br>LINK 0.19298410159012<br>MATIC 5.74285400076872<br>PAX 10.9628949345706<br>USDC 5.76737798106233 | | |
| 3.1.394951 | MICHAEL MANN | ADDRESS REDACTED | | | BTC 0.53145320883512<br>LINK 0.00185075196947443 | | |
| 3.1.394952 | MICHAEL MANNA | ADDRESS REDACTED | | | BTC 4.4730242096403<br>ETH 23.2256168487699<br>USDC 15804.1380506572 | | |
| 3.1.394953 | MICHAEL MANNARINO | ADDRESS REDACTED | | | BTC 0.0334319725298266<br>CEL 11.6049725547491<br>ETH 0.588451538628581<br>XLM 530.27486372632 | | |
| 3.1.394954 | MICHAEL MANNING | ADDRESS REDACTED | | | BTC 0.000007624080875727<br>ETH 0.000761703639920471 | | |
| 3.1.394955 | MICHAEL MANNING | ADDRESS REDACTED | | | BTC 0.000002361843236886 | | |
| 3.1.394956 | MICHAEL MANNS | ADDRESS REDACTED | | | CEL 1.15070404887759 | | |
| 3.1.394957 | MICHAEL MANROSS | ADDRESS REDACTED | | | MATIC 3.12964255424011<br>MCDAI 0.0290678882879844 | | |
| 3.1.394958 | MICHAEL MANSFIELD | ADDRESS REDACTED | | | ADA 670.391467654337<br>BTC 0.362504674342624<br>DOT 44.9696538516897<br>ETH 6.2387924500263<br>LINK 18.2165807560036<br>MATIC 624.02308912503 | | |
| 3.1.394959 | MICHAEL MANTIONE | ADDRESS REDACTED | | | BTC 0.0192423238597859<br>ETH 0.732886734689899 | | |
| 3.1.394960 | MICHAEL MANUEL | ADDRESS REDACTED | | | ADA 1072.73311984902<br>BTC 0.000958300442575538<br>XLM 17085.5091009464<br>XRP 36008.95065 | | |
| 3.1.394961 | MICHAEL MANUEL CUERVO CALDERON | ADDRESS REDACTED | | | ADA 283.994946746031<br>BTC 0.000815009209604069<br>CEL 8.50488511239552 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394962 | MICHAEL MANUS | ADDRESS REDACTED | | | BTC 0.000001356835788326<br>CEL 1.14253058740996<br>OMG 0.00766175727983755<br>SGB 154.680600279733<br>XRP 0.000437480578683429 | | |
| 3.1.394963 | MICHAEL MANUS | ADDRESS REDACTED | | | BTC 0.0000125749576637050<br>ETH 0.0000908725741279339<br>USDC 0.0115462188454393 | BTC 0.000000004533949546<br>USDC 0.000000397023705593 | |
| 3.1.394964 | MICHAEL MANZ | ADDRESS REDACTED | | | BTC 0.00461590827188352<br>CEL 1.65995933967808<br>DOT 25.2359667611182<br>ETH 0.52596245587667<br>USDC 79.4418724279389<br>USDT ERC20 50 | | |
| 3.1.394965 | MICHAEL MANZO | ADDRESS REDACTED | | | ADA 1.05211848338928<br>BTC 0.000000605047166112<br>ETH 0.000356692383339231<br>LINK 0.00650500588289109<br>MANA 0.00538501604693603<br>MATIC 2.34650136929373<br>SNX 0.000238930951031785<br>USDC 3.61416271121734<br>XRP 0.000000863869377975 | | |
| 3.1.394966 | MICHAEL MANZONI | ADDRESS REDACTED | | | USDC 0.0383791143916397 | | |
| 3.1.394967 | MICHAEL MAPLE | ADDRESS REDACTED | | | BTC 0.000001164085805542<br>XRP 405.782246991567 | | |
| 3.1.394968 | MICHAEL MARANGELLA | ADDRESS REDACTED | | | BAT 321.28371872428<br>BNT 37.76371<br>BTC 0.0990372169991225<br>CEL 23.167508920028<br>ETH 1.15706315678988<br>MCDAI 50.5601661189392<br>XLM 963.4927971 | | |
| 3.1.394969 | MICHAEL MARATSE | ADDRESS REDACTED | | | DOT 0.00143668454523176 | | |
| 3.1.394970 | MICHAEL MARBURGER | ADDRESS REDACTED | | | CEL 1.15011833867826<br>DASH 2.38711879202451 | | |
| 3.1.394971 | MICHAËL MARCAL | ADDRESS REDACTED | | | BNB 0.00231777140804453<br>BTC 0.00112711463325925<br>CEL 0.000238134228944459 | | |
| 3.1.394972 | MICHAEL MARCANO | ADDRESS REDACTED | | | ADA 488.959753468916<br>BTC 0.0010382089243374<br>USDC 10.1094211490425 | | |
| 3.1.394973 | MICHAEL MARCELO | ADDRESS REDACTED | | | MCDAI 0.0500159831010211<br>USDT ERC20 0.213782357474606 | | |
| 3.1.394974 | MICHAEL MARCELO | ADDRESS REDACTED | | | BTC 0.000000741573018122<br>USDT ERC20 0.465478331704478 | | |
| 3.1.394975 | MICHAEL MARCHMAN | ADDRESS REDACTED | | | BTC 0.00000115480290145199 | BTC 2.16771402392118 | |
| 3.1.394976 | MICHAEL MARCIANO | ADDRESS REDACTED | | | ADA 0.100900523584749<br>BNB 0.02681313<br>BTC 0.00007210828306726<br>ETH 0.000218829938164822<br>GUSD 13.4281603189313<br>MATIC 1.13624847953717<br>SNX 0.875357651548048<br>SOL 0.0211996954069348<br>SUSHI 0.048486934023121<br>USDC 10.9308811378319<br>USDT ERC20 0.213082813311623 | BTC 0.000000005564862488<br>GUSD 0.00727584549943473<br>SOL 0.000000000278207095<br>USDC 0.000000911569341994 | |
| 3.1.394977 | MICHAEL MARDINEY | ADDRESS REDACTED | | | BTC 0.127379929764453<br>ETH 1.84945372372149 | | |
| 3.1.394978 | MICHAEL MARDINEY | ADDRESS REDACTED | | | BTC 0.292221855751683<br>ETH 4.27018182943345 | | |
| 3.1.394979 | MICHAEL MARECKI | ADDRESS REDACTED | | | BTC 0.0000110372550759369<br>CEL 1.19456520717132<br>ETH 0.000000229847660237<br>LINK 0.000368998830538416<br>LTC 0.000005886178413835<br>MATIC 0.220638776162842<br>MCDAI 0.0587982259075068<br>SNX 0.00216899026008227<br>UNI 0.000707655612238715<br>XLM 0.0577789160274604<br>XRP 0.0689036241891673<br>ZEC 0.000363956318134145 | | |
| 3.1.394980 | MICHAEL MARES | ADDRESS REDACTED | | | BTC 0.000015274330908657<br>CEL 0.107159332751558<br>ETH 0.000010102906541541<br>LINK 0.0783629651416256<br>UNI 0.00789261236072217<br>XLM 0.110060936026125 | | |
| 3.1.394981 | MICHAEL MARGOLIES | ADDRESS REDACTED | | | BTC 0.050657896893844<br>MCDAI 31.8416613923409 | | |
| 3.1.394982 | MICHAEL MARGOLIS | ADDRESS REDACTED | | | BTC 0.00537626756467697 | | |
| 3.1.394983 | MICHAEL MARGOLIS | ADDRESS REDACTED | | | BTC 0.000379783925864317<br>LTC 0.000057501537204866 | | |
| 3.1.394984 | MICHAEL MARIANI | ADDRESS REDACTED | | | ADA 1052.7289478215<br>BTC 0.00624765261638907<br>USDC 8439.34800276444<br>XRP 6007.12329241263 | | |
| 3.1.394985 | MICHAEL MARIN | ADDRESS REDACTED | | | USDC 0.0130723811493125 | | |
| 3.1.394986 | MICHAEL MARINE | ADDRESS REDACTED | | | MATIC 20.3416852872009 | | |
| 3.1.394987 | MICHAEL MARINO | ADDRESS REDACTED | | | BTC 0.0435095976052294<br>USDC 10.2283212096642 | | |
| 3.1.394988 | MICHAEL MARINO | ADDRESS REDACTED | | | ADA 3981.49334270369<br>BTC 0.0726740714892433<br>ETH 0.057769232563349 | | |
| 3.1.394989 | MICHAEL MARINO | ADDRESS REDACTED | | | BTC 0.0586202808453127<br>ETH 0.428720846985379 | | BTC 0.01643317 |
| 3.1.394990 | MICHAEL MARINO OCCHIPINTI | ADDRESS REDACTED | | | ADA 16025.3007281157<br>BTC 0.151085938181237<br>DOT 168.059413201092<br>ETH 2.72036665808536<br>LINK 180.662677128972<br>USDC 144.203501984766<br>XRP 2343.994833 | | ETH 11.0404921159763<br>USDC 77012.6897283132 |
| 3.1.394991 | MICHAEL MARIOTTI | ADDRESS REDACTED | | | BTC 0.000000514050352579<br>MCDAI 0.08743379556411<br>USDC 0.00836555296268513<br>XRP 0.000000401152490743 | | |
| 3.1.394992 | MICHAEL MARKEN | ADDRESS REDACTED | | | CEL 0.245351379976217<br>SNX 1.005048663888 | | |
| 3.1.394993 | MICHAEL MARKEY | ADDRESS REDACTED | | | AAVE 1.00998144862767<br>BTC 0.115133768037252<br>DOT 26.8581174244579<br>SGB 7096.84245029215<br>USDC 51.057598424602<br>XLM 3326.05071840735<br>XRP 0.00000090161807902 | | |
| 3.1.394994 | MICHAEL MARKHAM | ADDRESS REDACTED | | | BTC 0.00773967993352465<br>CEL 0.0210809197851441 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.394995 | MICHAEL MARKIEWICZ | ADDRESS REDACTED | | | ETH 3.75136043390935<br>USDC 2.8326933188595 | | |
| 3.1.394996 | MICHAEL MARKIN | ADDRESS REDACTED | | | BTC 0.0622248171000649<br>DOT 9.96826535574665<br>ETH 0.942741511059945<br>MATIC 333.31888205544<br>USDC 218.022615568716 | | |
| 3.1.394997 | MICHAEL MARKS | ADDRESS REDACTED | | | BTC 0.000000150801263902<br>SNX 0.121901489820648<br>USDC 0.915862015347132 | | |
| 3.1.394998 | MICHAEL MARKUS PIESCHE | ADDRESS REDACTED | | | | BTC 0.00164891336609174<br>DOGE 3697.39224891 | |
| 3.1.394999 | MICHAEL MARLOW | ADDRESS REDACTED | | | ADA 33.3302522700701<br>BTC 0.00726234674523213<br>DOT 5.52355621011715<br>ETC 32.8637696421594<br>ETH 0.123254410446999<br>MATIC 21.8749489287709<br>USDT ERC20 50.3488536935412<br>XTZ 10.3988311191817 | ETC 5.054323188 | |
| 3.1.395000 | MICHAEL MARMAR | ADDRESS REDACTED | | | BTC 0.00066238827927838<br>ETH 0.00190188776829772<br>GUSD 7.94146552304639<br>USDC 12.0404524518559 | | |
| 3.1.395001 | MICHAEL MAROHN | ADDRESS REDACTED | | | BTC 0.000039391815670649 | | |
| 3.1.395002 | MICHAEL MARRÉ | ADDRESS REDACTED | | | BTC 0.000000549306064857<br>CEL 1.15545268218724<br>ETH 0.00258537095809325<br>XLM 4.7155368100262 | | |
| 3.1.395003 | MICHAEL MARRELLO | ADDRESS REDACTED | | | CEL 0.0147737540173739 | | |
| 3.1.395004 | MICHAEL MARRITT | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.395005 | MICHAEL MARSH | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.395006 | MICHAEL MARSH | ADDRESS REDACTED | | | ETH 4.99312908797995 | | |
| 3.1.395007 | MICHAEL MARSHALL | ADDRESS REDACTED | | | ADA 449.020235651689<br>BTC 0.00186144897779475<br>ETH 0.724182884704427<br>USDC 217.941274481611 | | |
| 3.1.395008 | MICHAEL MARTELLI | ADDRESS REDACTED | | | BTC 0.792705360921735<br>ETH 11.3701616210896<br>LTC 0.00129019694791065 | BTC 0.02403846 | |
| 3.1.395009 | MICHAEL MARTEN | ADDRESS REDACTED | | | BTC 0.0143454238471464<br>CEL 534.541677131101<br>ETC 128.144929434132<br>SNX 1502.386946<br>USDC 536 | | |
| 3.1.395010 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.00278958366628329<br>DOT 2037.28432320255<br>ETH 0.00119129744370389<br>GUSD 0.165276381185063<br>MATIC 0.827075490755492<br>MCDAI 0.0583566499606045 | | |
| 3.1.395011 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.000000497747640995999<br>LINK 0.0268720704021326<br>MATIC 0.750151979642233 | | |
| 3.1.395012 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.000000001980100944<br>CEL 1.01960722756101<br>EOS 0.0142920358424127<br>LTC 0.00072953091715812 | | |
| 3.1.395013 | MICHAEL MARTIN | ADDRESS REDACTED | | | ADA 41.4146754216933<br>BTC 0.00118181300101013<br>ETH 0.817552095052195<br>MATIC 316.797663266817 | ETH 0.01 | |
| 3.1.395014 | MICHAEL MARTIN | ADDRESS REDACTED | | | ADA 997.587538013596<br>BCH 0.000078958903748504<br>BTC 0.2264686689<br>DOT 0.00408082398961331<br>ETH 1.26840751108546<br>LTC 0.00182490006621234<br>MATIC 145.589227359325<br>USDC 229.811882479899<br>XRP 3.31978011072105 | | |
| 3.1.395015 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.229735666386707 | BTC 0.000035942905866332 | |
| 3.1.395016 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.000004431353354882<br>LINK 0.00784695212457285<br>MATIC 0.671957067996089<br>XLM 79.0047785401429 | | |
| 3.1.395017 | MICHAEL MARTIN | ADDRESS REDACTED | | | BTC 0.000000055928003734999 | | |
| 3.1.395018 | MICHAEL MARTIN CHAMBERS | ADDRESS REDACTED | | | BTC 0.0000181447317017779 | BTC 0.000000001223134658 | |
| 3.1.395019 | MICHAEL MARTIN HOWZE | ADDRESS REDACTED | | | BTC 0.000003000083619464 | | |
| 3.1.395020 | MICHAEL MARTIN PAGENKOPF | ADDRESS REDACTED | | | BTC 0.000002078050651113 | | |
| 3.1.395021 | MICHAEL MARTIN PAULSON | ADDRESS REDACTED | | | BTC 2.28488653411443<br>ETH 8.38938290333365 | | |
| 3.1.395022 | MICHAEL MARTIN TEN-KATE | ADDRESS REDACTED | | | ADA 1.34240120460678<br>BTC 0.000760515509199219<br>CEL 58.0564961471374<br>DOT 91.8980594499899<br>ETH 0.0113532630831185<br>LINK 110.68059488522<br>LUNC 0.0988098996050749<br>MATIC 2.08697593700714<br>SNX 0.736196255509897<br>SOL 0.576716403630763<br>USDC 298.181884977593<br>UST 1.2131857551449 | BTC 0.0150590905888246<br>ETH 0.202909818383048<br>SOL 1.16034105839383<br>USDC 182.23918678344<br>UST 0.00440112116502438 | |
| 3.1.395023 | MICHAEL MARTIN WOLSKI | ADDRESS REDACTED | | | BTC 0.0258082652676861 | | |
| 3.1.395024 | MICHAEL MARTINELLI | ADDRESS REDACTED | | | BTC 0.000905177474233295<br>ETH 0.0227645093720188 | | |
| 3.1.395025 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | AVAX 1.04144512934031<br>BTC 0.0127706704752169<br>ETH 1.02691831701032<br>MATIC 432.773125863848<br>USDC 1.90438184733432 | ETH 0.17949824<br>USDC 1019.722 | |
| 3.1.395026 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000000571822473887<br>ETH 0.000403261590847378 | | |
| 3.1.395027 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001423696605722<br>CEL 1.11606151460253<br>ETH 0.000546934924895552<br>MATIC 0.0739430291956662<br>SGB 748.288471192775<br>SNX 0.0441115715372986<br>USDC 2.21904810783323<br>XLM 0.354585294790368<br>XRP 0.000000215570443169<br>ZRX 0.0174616113722935 | | |
| 3.1.395028 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.000001279547557045 | | |
| 3.1.395029 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BTC 0.00100232757118356<br>LINK 9.79499061692705<br>MATIC 2710.14311572389<br>SUSHI 50.6279120000505 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395030 | MICHAEL MARTINEZ | ADDRESS REDACTED | | | BAT 0.0220901914426409<br>BTC 0.000000677460512285999<br>DASH 0.0132156133460232<br>MANA 509.867134091847<br>SNX 37.5935930060937<br>UNI 0.0334624629741272<br>ZEC 0.00227822081011421 | | |
| 3.1.395031 | MICHAEL MARTINI | ADDRESS REDACTED | | | ADA 5.11860823412586<br>BAT 0.0829147931038272<br>BTC 0.000000786072121147<br>CEL 43.4323928215607<br>DOT 0.37053447158865<br>ETH 0.00000175186038554<br>LINK 0.00606081056487994<br>LTC 0.00194530547993824<br>MANA 0.0251481470814709<br>MATIC 12.7815950000338<br>MCDAI 0.0355583770642661<br>SNX 0.0474173397695491<br>UNI 0.00681432987404923<br>USDC 0.0101474563619989<br>XLM 0.856703838208893 | | |
| 3.1.395032 | MICHAEL MARTINO | ADDRESS REDACTED | | | ADA 52.8503040799047<br>BTC 0.000000305831129879<br>CEL 0.0476784209391583<br>ETH 0.975316502591466<br>LINK 0.0347896722427151<br>XRP 0.0245687061474349 | | |
| 3.1.395033 | MICHAEL MARTINO | ADDRESS REDACTED | | | BTC 0.000003802631166069<br>SNX 0.0110130491547278<br>USDC 0.0246839947978182 | | |
| 3.1.395034 | MICHAEL MARTINSEN | ADDRESS REDACTED | | | AAVE 2.87224018071278<br>BTC 0.0143770414852629<br>CEL 6218.98947893442<br>COMP 4.50274475641933<br>DOT 543.518371289958<br>EOS 1608.18580176152<br>KNC 333.543317195403<br>LINK 408.893659139929<br>LTC 41.8353357476688<br>LUNC 0.000000351705060396<br>SGB 24794.6567509523<br>SNX 1048.95199487928<br>UNI 222.802680613716<br>XLM 26088.4222448402<br>XRP 219563.519984201<br>ZRX 1308.88855140841 | | |
| 3.1.395035 | MICHAEL MARX | ADDRESS REDACTED | | | BTC 0.000000762247205033<br>CEL 0.362613548825793<br>UNI 0.0860502502559238<br>USDC 0.124293686314587 | | |
| 3.1.395036 | MICHAEL MASASHI IKEZOE JR | ADDRESS REDACTED | | | ADA 672.302866213593<br>BAT 27.9731856816758<br>BTC 0.00453906701940838<br>CEL 1453.45601537257<br>COMP 0.0353093043691425<br>DOGE 365.746251335698<br>DOT 2.44607235618775<br>EOS 11.0478538848355<br>ETH 0.972145620211754<br>LTC 28.8432288068769<br>MATIC 32.0780778818245<br>SGB 3064.44053326062<br>UNI 26.7890705167415<br>USDC 8611.31973020874<br>XLM 1793.29845735177<br>XRP 0.000000210265606472<br>ZEC 0.0473862146535487 | | |
| 3.1.395037 | MICHAEL MASCIO | ADDRESS REDACTED | | | BTC 0.0000152638864517319 | | |
| 3.1.395038 | MICHAEL MASENGARB | ADDRESS REDACTED | | | BTC 0.0279643055856085 | | |
| 3.1.395039 | MICHAEL MASON | ADDRESS REDACTED | | | BTC 1.54260203241843<br>ETH 0.00805362479705764 | | |
| 3.1.395040 | MICHAEL MASON | ADDRESS REDACTED | | | BTC 0.894670611383391<br>ETH 7.18288327576126<br>USDC 7.69198944069629 | USDC 0.000000957683198508 | |
| 3.1.395041 | MICHAEL MASON | ADDRESS REDACTED | | | LINK 0.115288920592171<br>MATIC 12966.8511235118 | | |
| 3.1.395042 | MICHAEL MASON | ADDRESS REDACTED | | | ADA 1168.61883264262<br>BTC 0.00767595007433691<br>ETH 0.391987240483627<br>LINK 2.4416224935029<br>MATIC 0.467919724479078<br>XLM 0.135604471530363 | | |
| 3.1.395043 | MICHAEL MASON | ADDRESS REDACTED | | | BTC 0.000709157940634417 | BTC 0.000000004358055304 | |
| 3.1.395044 | MICHAEL MASON-BLANCHET | ADDRESS REDACTED | | | BTC 0.000000832958561679<br>CEL 1.85227525454671<br>DOT 1.0294311470255<br>ETH 0.00010704252865445 | | |
| 3.1.395045 | MICHAEL MASSARO | ADDRESS REDACTED | | | CEL 1.06343612408135 | | |
| 3.1.395046 | MICHAEL MASSEURS | ADDRESS REDACTED | | | ADA 300.304036478593<br>BTC 0.174560151915585<br>CEL 160.583770307703<br>ETH 1.07029943431349<br>LINK 7.187638056565<br>USDT ERC20 5183.56141736635 | | |
| 3.1.395047 | MICHAEL MASSIWER | ADDRESS REDACTED | | | BTC 0.00138853499679699<br>MATIC 0.338006260653562<br>USDC 25.4621807541272 | | |
| 3.1.395048 | MICHAEL MASTERS | ADDRESS REDACTED | | | BTC 0.000034346631639311<br>DOT 0.0755834840800026<br>EOS 0.00118794864405224<br>ETH 0.000113891790568955<br>LINK 0.0533033950370376<br>SNX 0.604653375470894<br>UNI 0.015024839918005<br>XLM 0.00138814626022048 | | |
| 3.1.395049 | MICHAEL MASTERSON | ADDRESS REDACTED | | | BTC 0.000025284538118482<br>CEL 1.09945500998105<br>ETH 0.13893257913287<br>ZRX 0.29490779605556 | | |
| 3.1.395050 | MICHAEL MASTRIANNI | ADDRESS REDACTED | | | BTC 0.000004169116596863 | | |
| 3.1.395051 | MICHAEL MATAR | ADDRESS REDACTED | | | ADA 20.0731560158052<br>AVAX 0.150992800591707<br>BTC 3.05039558655599<br>ETH 0.0316824648267235<br>LINK 0.696157165977795<br>LTC 2.01456975338113<br>MATIC 3.58775849494631<br>USDC 3383.08569544262 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395052 | MICHAEL MATE | ADDRESS REDACTED | | | ADA 46646.1097410697<br>BNB 30.87887094<br>BTC 2.84466<br>CEL 2632.48963126943<br>DOT 1038.84609771906<br>ETH 38.69552168<br>MANA 7896.74733448896 | | |
| 3.1.395053 | MICHAEL MATHENY | ADDRESS REDACTED | | | ETH 1.32503490815244 | | |
| 3.1.395054 | MICHAEL MATHERS | ADDRESS REDACTED | | | BTC 0.000227588206434918<br>SOL 0.0291323493225338<br>USDC 46929.754101764 | BTC 0.000000000910959404<br>SOL 0.00005244356912925 | |
| 3.1.395055 | MICHAEL MATHEWS | ADDRESS REDACTED | | | ADA 1244.45933658649<br>BTC 0.0000118296210775799<br>EOS 0.0788010227100346<br>GUSD 0.0731171103584034<br>LINK 0.00552947716396967<br>MATIC 357.046915191276<br>USDC 0.0030525791905109 | LINK 0.000352172796342567<br>USDC 2.34522836533347 | |
| 3.1.395056 | MICHAEL MATHEWS | ADDRESS REDACTED | | | AAVE 4.82080775890054<br>BTC 0.00691924748796276<br>COMP 1.09741310045491<br>ETH 1.09523093296996<br>LINK 24.9987653031706<br>MATIC 780.684608801444<br>SNX 46.6245535782996 | | |
| 3.1.395057 | MICHAEL MATHIEU | ADDRESS REDACTED | | | ETH 0.000114379245282454<br>LINK 0.00230707620010451<br>MCDAI 0.260306018068997<br>USDC 0.162932292021887 | | |
| 3.1.395058 | MICHAEL MATHIOUDAKIS | ADDRESS REDACTED | | | AAVE 12.425312390739<br>BAT 1.3397572735497<br>BTC 0.00150563059878024<br>CEL 160.924143844629<br>COMP 7.89724457647948<br>DASH 9.4001556418591<br>ETH 0.000113788890924677<br>LINK 0.0000487373988344409<br>MATIC 0.00584963625176719<br>SNX 99.5374628539694<br>UNI 0.000092443391311396<br>XLM 3413.02701211497<br>XRP 6250.<br>ZEC 25.5144188353862<br>ZRX 3087.37993957148 | | |
| 3.1.395059 | MICHAEL MATHIS | ADDRESS REDACTED | | | XRP 7.58180026520481 | | |
| 3.1.395060 | MICHAEL MATHISEN | ADDRESS REDACTED | | | BTC 0.00000922122458488999<br>ETH 0.000142634881237758 | | |
| 3.1.395061 | MICHAEL MATIAS | ADDRESS REDACTED | | | ETH 2.08000105257223 | | |
| 3.1.395062 | MICHAEL MATICAN | ADDRESS REDACTED | | | ADA 787.786072014855<br>BTC 0.00139404637614831<br>MATIC 4072.58657810999 | | |
| 3.1.395063 | MICHAEL MATIENZO | ADDRESS REDACTED | | | BTC 0.000910886080602771<br>USDC 528.488644169936 | | |
| 3.1.395064 | MICHAEL MATOS | ADDRESS REDACTED | | | ETH 0.000023476280697709 | | |
| 3.1.395065 | MICHAEL MATTHEW LODDERHOSE | ADDRESS REDACTED | | | BTC 0.0494007824617369<br>ETH 0.00000832944890292499<br>GUSD 0.017207567885695<br>LINK 0.0103629507975632<br>MATIC 0.00379130370257423 | BTC 0.05254797<br>GUSD 25.2917328036165 | |
| 3.1.395066 | MICHAEL MATTHEW UDOVIC | ADDRESS REDACTED | | | BTC 0.00147615969046431<br>ETH 9.52668671194727 | | |
| 3.1.395067 | MICHAEL MATTHEW WHALEN | ADDRESS REDACTED | | | BTC 0.00104485623547337<br>CEL 1.09202308965608 | | |
| 3.1.395068 | MICHAEL MATTHEW WOOD | ADDRESS REDACTED | | | BTC 0.00024948038977919<br>CEL 21.8541489128913<br>ETH 0.000137686688153395<br>USDC 99.980499592385 | | |
| 3.1.395069 | MICHAEL MATTHEWS | ADDRESS REDACTED | | | 1INCH 0.154119322078812<br>BTC 0.152071046497949<br>ETH 6.09383566862397<br>MATIC 2.35378060730126<br>PAXG 0.800769244983083<br>SGB 17.9384342030864<br>USDC 8222.41527590056 | ETH 1.00340339757028 | |
| 3.1.395070 | MICHAEL MATTHEWS | ADDRESS REDACTED | | | CEL 5.16510032803811<br>COMP 0.606262041810442<br>ETH 0.000042751522934292 | | |
| 3.1.395071 | MICHAEL MATTHEWS | ADDRESS REDACTED | | | BAT 39.1700026660033<br>BTC 0.000852987953876729<br>MATIC 0.237554039424446<br>SNX 9.73590427802466 | | |
| 3.1.395072 | MICHAEL MATTHEWS II | ADDRESS REDACTED | | | ETH 0.0553949012495184<br>MATIC 626.590721341046 | | |
| 3.1.395073 | MICHAEL MATZINGER | ADDRESS REDACTED | | | BTC 0.0302143492643527 | | |
| 3.1.395074 | MICHAEL MATZKEVICH | ADDRESS REDACTED | | | CEL 84.1560550730857<br>ETH 59.8590947307694<br>GUSD 100109.150821499 | | |
| 3.1.395075 | MICHAEL MAU | ADDRESS REDACTED | | | BTC 0.0105945779301993<br>USDC 35.1205799950889<br>USDT ERC20 0.904624750517746 | | |
| 3.1.395076 | MICHAEL MAURER | ADDRESS REDACTED | | | BTC 0.214317009585528<br>DOT 51.4805978657558<br>ETH 2.3385805210285<br>GUSD 1.54487126593246<br>LINK 78.2810763593515<br>MATIC 854.930628113897<br>SOL 6.88773439507818 | | |
| 3.1.395077 | MICHAEL MAURIAL | ADDRESS REDACTED | | | ETH 0.000000738655170719<br>MATIC 0.116019379304186<br>MCDAI 0.0374760198130105<br>XRP 0.424777986939063 | | |
| 3.1.395078 | MICHAEL MAURO | ADDRESS REDACTED | | | BTC 0.00361905987021604<br>CEL 132.496054494736<br>ETH 1.95738544794366 | | |
| 3.1.395079 | MICHAEL MAUTIN AVOSEH | ADDRESS REDACTED | | | BTC 0.000114587350582292 | | |
| 3.1.395080 | MICHAEL MAY | ADDRESS REDACTED | | | ADA 0.00133284295618194<br>BTC 0.000000862933147453<br>BUSD 1.38217152328363<br>CEL 0.842223192254933<br>ETH 0.000198888277672089<br>GUSD 37.9513979934596<br>MATIC 2.93225756168478<br>USDC 56.045101498148 | | |
| 3.1.395081 | MICHAEL MAY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.395082 | MICHAEL MAYER | ADDRESS REDACTED | | | BTC 0.000006974446900617<br>ETH 0.0197421949106463 | | |
| 3.1.395083 | MICHAEL MAYER | ADDRESS REDACTED | | | BTC 0.000041532572455408<br>ETH 0.000496744628078573<br>SNX 0.048815686143527 | | |
| 3.1.395084 | MICHAEL MAYERNIK | ADDRESS REDACTED | | | CEL 1.06455703451291 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395085 | MICHAEL MAYMAN | ADDRESS REDACTED | | | BTC 0.000317071787945406<br>ZEC 0.000963476109108152 | BTC 0.00000008456506749<br>ZEC 0.000000665150250634 | |
| 3.1.395086 | MICHAEL MAYNARD | ADDRESS REDACTED | | | CEL 0.0371413671365185 | | |
| 3.1.395087 | MICHAEL MAZE | ADDRESS REDACTED | | | BTC 0.00119794069741639<br>ETH 0.505778504375619 | ETH 0.386641 | |
| 3.1.395088 | MICHAEL MAZURKIEWICZ | ADDRESS REDACTED | | | BTC 0.00194825194761554<br>USDT ERC20 718.144520319242 | | |
| 3.1.395089 | MICHAEL MAZZANTE | ADDRESS REDACTED | | | ETH 0.0231260343214861 | | |
| 3.1.395090 | MICHAEL MAZZOLA | ADDRESS REDACTED | | | BTC 0.00239386924914119<br>ETH 0.692056225516996 | | |
| 3.1.395091 | MICHAEL MAZZOLENI | ADDRESS REDACTED | | | ADA 0.215096362893625<br>DOT 0.00979620148966878<br>LTC 0.000294697073243864<br>LUNC 0.00160016896748836 | | |
| 3.1.395092 | MICHAEL MAZZOTTA | ADDRESS REDACTED | | | CEL 263590.708676319 | BTC 0.000000863159615648<br>CEL 2000<br>MATIC 4.898<br>USDC 0.408374803369226 | |
| 3.1.395093 | MICHAEL MBIRIRI | ADDRESS REDACTED | | | CEL 0.324552685096933<br>ETC 0.299726<br>XRP 31.725288 | | |
| 3.1.395094 | MICHAEL MC BRIAN HERMOSILLA | ADDRESS REDACTED | | | BCH 0.00000000875<br>BTC 0.10333430486462<br>CEL 182.691583479761<br>SGB 11.5867034123833<br>UNI 185.448664753119<br>USDC 11.8284600102008<br>XLM 0.0000000666666668<br>XRP 0.0000001666666665 | | |
| 3.1.395095 | MICHAEL MCAFEE | ADDRESS REDACTED | | | BTC 0.000064955704241062<br>ETH 0.0118493822106557<br>MATIC 585.984043863213<br>SNX 10.2261305902835 | BTC 0.000000003489785369 | |
| 3.1.395096 | MICHAEL MCALLISTER | ADDRESS REDACTED | | | ADA 0.133408631929208<br>BTC 0.000012971694109954<br>CEL 0.0421408002630718<br>ETH 0.000178384295435075<br>LUNC 0.0135810840276664<br>USDC 409.314802081708<br>XLM 0.146935490575486 | | |
| 3.1.395097 | MICHAEL MCALLISTER | ADDRESS REDACTED | | | BTC 0.000074135857383812<br>ETH 0.000767988089464195<br>USDC 134.27627995721 | | |
| 3.1.395098 | MICHAEL MCANDREW | ADDRESS REDACTED | | | BTC 0.00209596776400629 | | |
| 3.1.395099 | MICHAEL MCANDREW | ADDRESS REDACTED | | | ADA 370.261232948571<br>BSV 0.0391072847876943<br>BTC 0.0363457643399475<br>CEL 124.029389266235<br>ETH 0.38576937948798<br>MATIC 335.941171131494 | | |
| 3.1.395100 | MICHAEL MCARTHUR | ADDRESS REDACTED | | | BTC 0.0534651170792841<br>LINK 7.82075090219376<br>UNI 1.85324142030475 | | |
| 3.1.395101 | MICHAEL MCATEE | ADDRESS REDACTED | | | BTC 0.146911081617175<br>ETH 0.946679379058888<br>MATIC 291.559731380402 | | |
| 3.1.395102 | MICHAEL MCAVINEY | ADDRESS REDACTED | | | CEL 521.007154975645 | | |
| 3.1.395103 | MICHAEL MCBREEN | ADDRESS REDACTED | | | BTC 0.000000006361114975<br>CEL 0.00350693295464104 | | |
| 3.1.395104 | MICHAEL MCCABE | ADDRESS REDACTED | | | BTC 0.00642306<br>CEL 90.2182136408329<br>ETH 1.0144292<br>XRP 996.95 | | |
| 3.1.395105 | MICHAEL MCCAFFETY | ADDRESS REDACTED | | | ADA 17.3303615273776<br>BTC 0.0215719394231676<br>ETH 0.0424201898266692<br>XLM 22.5814820697559 | | |
| 3.1.395106 | MICHAEL MCCAFFREY | ADDRESS REDACTED | | | BTC 0.000180167519479991 | | |
| 3.1.395107 | MICHAEL MCCALL | ADDRESS REDACTED | | | BTC 0.155644143881264<br>CEL 1.14906615236132 | | |
| 3.1.395108 | MICHAEL MCCANN | ADDRESS REDACTED | | | ADA 166.395893995735<br>DOT 40.0901171223915<br>MATIC 391.64448797448<br>SOL 3.85347110033114 | DOT 5.3924377612<br>SOL 4.27571 | |
| 3.1.395109 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000784708154437149<br>ETH 0.000001229646817424 | | |
| 3.1.395110 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.0124946678422172<br>ETH 2.55932544659417<br>MATIC 1180.58759569761 | | |
| 3.1.395111 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | CEL 1.84251949977328 | | |
| 3.1.395112 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | BTC 0.0000154688548965479 | | |
| 3.1.395113 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | ADA 1901.00575209779<br>BTC 0.925391402879568<br>ETC 6.25560560032482<br>ETH 3.80562096517675<br>LTC 9.3543585336151<br>SOL 12.2206451762771<br>XRP 296.725497<br>ZRX 28.5986842729764 | | |
| 3.1.395114 | MICHAEL MCCARTHY | ADDRESS REDACTED | | | AAVE 0.00453646479771416<br>MANA 0.000047755038024358<br>USDT ERC20 0.0317966607977705 | AAVE 5.35876478458951<br>USDT ERC20 22.1492612116938 | |
| 3.1.395115 | MICHAEL MCCARTY | ADDRESS REDACTED | | | AAVE 1.49673201851552<br>AVAX 17.3184420898541<br>BTC 0.154105985923828<br>ETH 1.0221436860725 | AVAX 0.797365548826319 | |
| 3.1.395116 | MICHAEL MCCAULEY | ADDRESS REDACTED | | | ETH 0.0222342534286042 | | |
| 3.1.395117 | MICHAEL MCCLAIN | ADDRESS REDACTED | | | BTC 0.00141120957627602<br>DOT 0.0395588446710033<br>ETH 5.59385817300345<br>USDC 1.61136206517854<br>XLM 1.92143556164551 | USDC 17.828587 | |
| 3.1.395118 | MICHAEL MCCLELAND | ADDRESS REDACTED | | | ADA 134693.046040987<br>BTC 0.000251255168837543<br>MATIC 5780.9070612518<br>USDC 26.878087604795 | | |
| 3.1.395119 | MICHAEL MCCLINTOCK | ADDRESS REDACTED | | | BTC 322.198599941198<br>CEL 170772.571637771<br>DASH 200.096151762677<br>EOS 376905.551402384<br>ETH 0.00717224208739973<br>GUSD 839.946700895164<br>MCDAI 0.732952342019679 | | |
| 3.1.395120 | MICHAEL MCCLOY | ADDRESS REDACTED | | | BTC 0.842930534782198<br>ETH 4.48462429760674<br>LINK 0.00103626702252653<br>LTC 2.84241885598882<br>USDC 689.581327640254<br>USDT ERC20 0.140245465350846 | LTC 3.96210201 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395121 | MICHAEL MCCLUNG | ADDRESS REDACTED | | | 1INCH 41.4483840996101<br>BTC 0.000271216078423311<br>CEL 105.936899928233<br>DOT 22.4455147203583 | | |
| 3.1.395122 | MICHAEL MCCLURE | ADDRESS REDACTED | | | BTC 0.000015110405612479<br>MCDAI 132.505079797124<br>XRP 0.00000047191485129 | | |
| 3.1.395123 | MICHAEL MCCLURE | ADDRESS REDACTED | | | BTC 1.06126584100418<br>ETH 4.27068902322736 | | |
| 3.1.395124 | MICHAEL MCCLURE | ADDRESS REDACTED | | | BTC 0.000345909224338801 | | |
| 3.1.395125 | MICHAEL MCCOMAS | ADDRESS REDACTED | | | BTC 0.000000355920495095<br>USDC 1.02427816570105 | | |
| 3.1.395126 | MICHAEL MCCONNELL | ADDRESS REDACTED | | | BTC 0.2410635405362<br>EOS 92.5081096178984<br>ETH 6.15645572851701 | | |
| 3.1.395127 | MICHAEL MCCORMICK | ADDRESS REDACTED | | | ETH 0.089544399061488<br>USDT ERC20 0.416883833292147 | | |
| 3.1.395128 | MICHAEL MCCORMICK | ADDRESS REDACTED | | | ADA 0.48799636954274<br>BTC 0.000002345328171651<br>CEL 133.18629863053<br>DASH 0.0015797490428017<br>ETH 0.00085485381017238<br>MANA 0.0127173761322453<br>MATIC 0.146938053420663<br>SNX 0.0352836207107266<br>USDC 0.381874564899285<br>XLM 0.513418712670517 | | |
| 3.1.395129 | MICHAEL MCCORMICK | ADDRESS REDACTED | | | CEL 0.00379311923783517<br>XLM 8.59718162654858 | | |
| 3.1.395130 | MICHAEL MCCORMICK | ADDRESS REDACTED | | | ADA 0.216247152059083<br>BTC 0.0358431336099218<br>COMP 0.00146340986639182<br>DASH 0.00195160055182109<br>DOT 0.039326401902838<br>ETH 0.000214635355769318<br>MATIC 0.392746302922605<br>SNX 0.115699735631371<br>USDC 0.0558565458259618<br>USDT ERC20 0.0507831888858189<br>ZEC 0.00311762826193977<br>ZRX 0.0508566486948439 | | |
| 3.1.395131 | MICHAEL MCCOY | ADDRESS REDACTED | | | XLM 29.1415278889716 | | |
| 3.1.395132 | MICHAEL MCCOY | ADDRESS REDACTED | | | AAVE 1.7054926391019<br>ADA 0.187088521481146<br>BTC 0.160140300717088<br>CEL 25.5311385498769<br>ETH 0.00000114071310695999<br>MATIC 0.986476320241027<br>SNX 61.8122465076481<br>USDC 0.180970694203838<br>XLM 50.991790208652 | | |
| 3.1.395133 | MICHAEL MCCOY-MUMOLA | ADDRESS REDACTED | | | | BTC 0.02559 | |
| 3.1.395134 | MICHAEL MCCRADY | ADDRESS REDACTED | | | BCH 4.15186223882339<br>BTC 0.08022545927602<br>DOT 0.201292641147423<br>ETH 3.6281315776034<br>LTC 0.0325835626114747<br>MCDAI 4.70370933624417 | BTC 0.00017158649684298<br>ETH 2.2428242857567 | |
| 3.1.395135 | MICHAEL MCCREA | ADDRESS REDACTED | | | BTC 0.73607804304792<br>ETH 6.91214070156307<br>USDC 9716.8195440648 | | |
| 3.1.395136 | MICHAEL MCCREADIE | ADDRESS REDACTED | | | BTC 0.00117912473507993<br>CEL 88.2936387812077<br>ETH 0.0920165350809657<br>MATIC 811.512970894046<br>USDC 2279.07862<br>USDT ERC20 0.000000383946123457<br>XLM 2715.77993837548 | | |
| 3.1.395137 | MICHAEL MCCREADY | ADDRESS REDACTED | | | BTC 0.00004557597888036<br>CEL 1.09945500998105<br>USDC 0.201567460137555 | | |
| 3.1.395138 | MICHAEL MCCREARY JR | ADDRESS REDACTED | | | USDC 0.105103360123201 | | |
| 3.1.395139 | MICHAEL MCCUBBIN | ADDRESS REDACTED | | | 1INCH 160.428769757236<br>AAVE 1.31923608940465<br>BAT 279.564262222487<br>BCH 0.00161928144447681<br>BTC 0.000182471217300839<br>CEL 721.001899956064<br>COMP 0.371610244551131<br>DASH 0.00270850493732894<br>DOT 78.5823617103486<br>EOS 0.513506820453357<br>ETH 0.00801334557584365<br>KNC 0.0251183653116318<br>LTC 0.00101939013286089<br>MATIC 1022.72963134564<br>SNX 64.1765347404239<br>SUSHI 45.0358696728878<br>UNI 131.393362700006<br>USDC 107.643734056048<br>USDT ERC20 2.54191615311554<br>ZEC 0.00105217386840188<br>ZRX 2890.4228727464 | BTC 0.000000004998430291 | |
| 3.1.395140 | MICHAEL MCCULLOCH | ADDRESS REDACTED | | | BTC 0.00000782011296597 | | |
| 3.1.395141 | MICHAEL MCCULLOUGH | ADDRESS REDACTED | | | BTC 0.000366548870815125<br>USDC 72919.1944797049 | BTC 0.000000002862494709 | |
| 3.1.395142 | MICHAEL MCCUTCHEON | ADDRESS REDACTED | | | ADA 0.343212803406419<br>DOT 0.00842361136454889<br>MATIC 0.847385375582995 | ADA 0.00511131153156197<br>DOT 0.000319919512400071<br>MATIC 0.00361707457857201 | |
| 3.1.395143 | MICHAEL MCDANIEL | ADDRESS REDACTED | | | BTC 1.54630304143169<br>ETH 14.0450266697327 | | |
| 3.1.395144 | MICHAEL MCDANIEL | ADDRESS REDACTED | | | BTC 0.982448484121296<br>ETH 29.5604098877267 | ETH 8.39047803624548 | |
| 3.1.395145 | MICHAEL MCDERMOTT | ADDRESS REDACTED | | | XLM 0.302763665801982<br>XRP 0.000000629841228329 | | |
| 3.1.395146 | MICHAEL MCDERMOTT | ADDRESS REDACTED | | | BTC 0.0000074980106191069<br>ETH 0.000032855904007933 | | |
| 3.1.395147 | MICHAEL MCDEVITT | ADDRESS REDACTED | | | BTC 0.0105511822888745<br>CEL 0.0333485283920832<br>DOT 7.0144535296265<br>ETH 0.000064468103032252<br>LTC 0.00306814598890989<br>SGB 3.08754447780129<br>UMA 0.0137053908596048<br>USDC 0.0684675887948806<br>XLM 0.00561507614865192<br>XRP 20.1931684391953<br>ZRX 0.38387806589791 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395148 | MICHAEL MCDONALD | ADDRESS REDACTED | | | BTC 0.00157879720145842<br>ETH 0.52504990908095<br>LTC 1.46005041764338<br>MCDAI 74.4594110915065 | | |
| 3.1.395149 | MICHAEL MCDONALD | ADDRESS REDACTED | | | CEL 3.89354620465095 | | |
| 3.1.395150 | MICHAEL MCDONALD | ADDRESS REDACTED | | | ADA 438.115048602095<br>BTC 0.00265228778626958<br>USDC 730.489105675369 | | |
| 3.1.395151 | MICHAEL MCDONALD | ADDRESS REDACTED | | | BTC 0.000005444548201495<br>CEL 0.0135488669842363<br>DASH 0.000000000829025689<br>ETH 0.000066131801075127<br>USDC 0.013325 | | |
| 3.1.395152 | MICHAEL MCDONOUGH | ADDRESS REDACTED | | | ADA 0.0393525439208437<br>BTC 0.0136869873443469<br>DOT 47.2114937433259<br>USDC 3144.35672198717<br>XLM 0.00987904329068147 | | |
| 3.1.395153 | MICHAEL MCELVEEN | ADDRESS REDACTED | | | AAVE 2.47687755670597<br>ADA 19222.8784676181<br>BAT 4074.2836341113<br>BTC 21.6359967060835<br>CEL 220.830729112275<br>COMP 2.37297258069716<br>DASH 6.65737175588652<br>ETH 42.4410277998861<br>KNC 812.64533382561<br>MATIC 595.096066508586<br>OMG 0.0490517308101931<br>SNX 64.202617105379<br>UNI 240.397603052543<br>XLM 8058.36247641612<br>ZEC 16.360450156611<br>ZRX 2188.60513738314 | | |
| 3.1.395154 | MICHAEL MCELYEA | ADDRESS REDACTED | | | LINK 0.000285302866998608 | | |
| 3.1.395155 | MICHAEL MCENTIRE | ADDRESS REDACTED | | | BTC 0.000000030320010121<br>CEL 1.073092866794<br>DASH 0.000034557044841337<br>USDC 0.00730921021117815 | | |
| 3.1.395156 | MICHAEL MCEVOY | ADDRESS REDACTED | | | BTC 0.000854427774273788<br>BUSD 27670.8669765991<br>USDC 106.773225513325 | | |
| 3.1.395157 | MICHAEL MCEWAN | ADDRESS REDACTED | | | BTC 0.00289215652584793<br>CEL 943.465225339638<br>TCAD 15034.8451451097<br>USDC 703.042127799491<br>XLM 536.842560771984<br>XRP 222.620262931383 | | |
| 3.1.395158 | MICHAEL MCEWEN | ADDRESS REDACTED | | | CEL 0.0634142743111705 | | |
| 3.1.395159 | MICHAEL MCEWEN | ADDRESS REDACTED | | | BTC 0.0016475938531161<br>CEL 1.12071038678881<br>ETH 0.002708592790865<br>USDC 20.2939327243082 | | |
| 3.1.395160 | MICHAEL MCFADDEN | ADDRESS REDACTED | | | BTC 0.000009975771594863<br>LTC 0.00107035576371313 | | |
| 3.1.395161 | MICHAEL MCFARLAND | ADDRESS REDACTED | | | AAVE 0.00569648304169582<br>AVAX 0.00898988806399483<br>BTC 0.000003034809648745 99<br>ETH 0.00167755398966221<br>MANA 0.0348675271366297<br>MATIC 1.82176294131727<br>USDC 96.9948706928855 | | |
| 3.1.395162 | MICHAEL MCFARLAND | ADDRESS REDACTED | | | BTC 0.00000212866210014<br>USDC 0.921174910962529 | | |
| 3.1.395163 | MICHAEL MCGARRITY | ADDRESS REDACTED | | | ETH 0.104691883889293 | | |
| 3.1.395164 | MICHAEL MCGARRY | ADDRESS REDACTED | | | BTC 0.000142847299546218<br>ETH 1.06602576034065 | | |
| 3.1.395165 | MICHAEL MCGAVRAN | ADDRESS REDACTED | | | BTC 0.00216968722171804 | | |
| 3.1.395166 | MICHAEL MCGEHEE | ADDRESS REDACTED | | | BTC 0.0318349736520201<br>CEL 5.25127424060839<br>ETH 0.000429383044141684<br>LTC 0.419856820865894<br>SGB 39.9654221388782<br>SNX 23.488899874332<br>XLM 429.673545341749<br>XRP 261.429383382608 | | |
| 3.1.395167 | MICHAEL MCGILL | ADDRESS REDACTED | | | BTC 0.000237344570521211<br>ETH 0.00868555380591831 | | |
| 3.1.395168 | MICHAEL MCGILLICUDDY | ADDRESS REDACTED | | | BCH 0.000009122654463359<br>BTC 0.000002039617344692<br>CEL 1.07641849927031<br>DASH 0.000750566377941844<br>EOS 0.132910638999403<br>ETC 0.00482890286393253<br>LTC 0.0155289845586639<br>MATIC 0.870782549943397<br>SNX 0.019333151715136<br>UMA 0.163985580858904<br>UNI 0.139159412243465<br>USDC 1.63834242263234 | | |
| 3.1.395169 | MICHAEL MCGINNIS | ADDRESS REDACTED | | | ETH 0.375829822442176<br>LINK 11.020742341698 | | |
| 3.1.395170 | MICHAEL MCGOOGAN | ADDRESS REDACTED | | | ADA 0.853323548425874<br>BTC 0.000083224673496055<br>DOT 0.059795798203309<br>ETH 0.00153743444900959<br>SNX 0.00366021111144014<br>UNI 0.00174162614510295 | ADA 333.889488578336<br>BTC 0.000183265564398052<br>DOT 0.00003169155643051<br>ETH 0.000008848222188883<br>SNX 2.54888218993761<br>UNI 6.51330072314884 | |
| 3.1.395171 | MICHAEL MCGRANE | ADDRESS REDACTED | | | BTC 0.0012677325990889<br>USDC 225.343726264185 | | |
| 3.1.395172 | MICHAEL MCGRAW | ADDRESS REDACTED | | | AAVE 0.00518256075079452<br>BTC 0.000257158094125296<br>LINK 0.00950307557627328<br>LUNC 0.0221138466444779<br>SOL 0.0146029231365629 | BTC 0.000000004765490365<br>LUNC 18.1012825843601<br>SOL 0.000000000588658857 | |
| 3.1.395173 | MICHAEL MCGRAW | ADDRESS REDACTED | | | BTC 0.0035807904109286<br>ETH 0.0565066774646754<br>USDC 54.1984180964155 | | |
| 3.1.395174 | MICHAEL MCGRAW | ADDRESS REDACTED | | | BTC 0.000010890119109706<br>ETH 0.000956373465605418<br>USDC 11.755846682788 | | BTC 0.000000004951395662 |
| 3.1.395175 | MICHAEL MCGREW | ADDRESS REDACTED | | | BTC 0.0127970268871649 | BTC 0.00124907 | |
| 3.1.395176 | MICHAEL MCGUIGAN | ADDRESS REDACTED | | | USDC 0.201955630124462 | | |
| 3.1.395177 | MICHAEL MCGUINNES | ADDRESS REDACTED | | | BTC 0.0101756774537529<br>ETH 0.00254296381548049<br>USDC 4.10252629578765 | USDC 0.000000247327366717 | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395178 | MICHAEL MCGUINNESS | ADDRESS REDACTED | | | BTC 0.2336719621248<br>CEL 26.7146606723559<br>ETC 0.000003252626828613<br>ETH 0.492273380221393<br>LTC 0.00288522029788277<br>ZEC 13.0240942428922 | | |
| 3.1.395179 | MICHAEL MCGUINNESS | ADDRESS REDACTED | | | AVAX 0.420013475933487<br>BTC 0.00226691079874985<br>ETH 0.0229763787899049<br>LINK 0.283137718697628<br>LUNC 152.259633472958<br>MATIC 33.3594238047846 | AVAX 0.000000310219496404<br>ETH 0.000000068803071556<br>LUNC 51.200901<br>MATIC 0.000000259157032948 | |
| 3.1.395180 | MICHAEL MCHUGH | ADDRESS REDACTED | | | ADA 0.79363071597847<br>BTC 0.000000701257463768<br>PAXG 0.000009579265496468<br>USDC 0.8446733175469 | | |
| 3.1.395181 | MICHAEL MCILVERY | ADDRESS REDACTED | | | CEL 0.732948925477214<br>ETH 0.00469922813319466 | | |
| 3.1.395182 | MICHAEL MCILVERY | ADDRESS REDACTED | | | USDC 0.079428 | | |
| 3.1.395183 | MICHAEL MCISAAC | ADDRESS REDACTED | | | CEL 0.176554549994709<br>XRP 0.000000813842684837 | | |
| 3.1.395184 | MICHAEL MCJILTON | ADDRESS REDACTED | | | AAVE 0.000032517810675495<br>ADA 0.0505844850933827<br>BTC 0.000000912244526838<br>MATIC 0.047813980663943<br>USDC 0.00287660008395494 | ADA 1.23187177393333<br>BTC 0.0000006<br>ETH 0.000001<br>USDC 0.999 | |
| 3.1.395185 | MICHAEL MCKAIG | ADDRESS REDACTED | | | ADA 801.327081471528<br>BTC 0.0934486860128948 | BTC 0.01999467 | |
| 3.1.395186 | MICHAEL MCKAIN | ADDRESS REDACTED | | | BTC 0.00002022026482696<br>CEL 0.0115237179356417<br>SNX 0.00737508707652894 | | |
| 3.1.395187 | MICHAEL MCKAY | ADDRESS REDACTED | | | ADA 0.0195540122039257<br>BTC 0.000023053049357068<br>ETH 0.000178013596368889<br>LTC 0.00153945447479669<br>XRP 0.022248503124457 | | |
| 3.1.395188 | MICHAEL MCKAY | ADDRESS REDACTED | | | BTC 0.000017639475483432 | | |
| 3.1.395189 | MICHAEL MCKAY | ADDRESS REDACTED | | | BTC 0.11879206243287<br>CEL 10.2771750679629<br>ETH 1.92286382369373<br>MATIC 1078.15990061907 | | |
| 3.1.395190 | MICHAEL MCKEEL | ADDRESS REDACTED | | | BTC 0.00001240723958821 | | |
| 3.1.395191 | MICHAEL MCKELL | ADDRESS REDACTED | | | ETH 0.000164199805342982 | | |
| 3.1.395192 | MICHAEL MCKENNA | ADDRESS REDACTED | | | BTC 0.0320218069935664<br>DOT 27.7386348666823 | | |
| 3.1.395193 | MICHAEL MCKEOWN | ADDRESS REDACTED | | | BTC 0.000599685476428262<br>CEL 0.747845660399496 | | |
| 3.1.395194 | MICHAEL MCKINLEY | ADDRESS REDACTED | | | ETH 1.06783828810056 | | |
| 3.1.395195 | MICHAEL MCKINON | ADDRESS REDACTED | | | BCH 0.0075159040416389<br>BTC 0.000181073648062877<br>ETH 0.00485804594583109<br>LTC 0.033807246138271 | | |
| 3.1.395196 | MICHAEL MCLACHLAN | ADDRESS REDACTED | | | BTC 0.000385688705655827<br>CEL 229.976938494964<br>DOT 289.708655744907<br>ETH 0.486157496333641<br>LINK 0.11110425278497<br>SNX 25.7794290402775<br>UNI 0.111600851709827<br>USDC 107.247661684512<br>USDT ERC20 6.47248959907293 | | |
| 3.1.395197 | MICHAEL MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0334763259725928<br>XLM 294.825181496631 | | |
| 3.1.395198 | MICHAEL MCLAUGHLIN | ADDRESS REDACTED | | | | BTC 0.0011026 | |
| 3.1.395199 | MICHAEL MCLAUGHLIN | ADDRESS REDACTED | | | ADA 88.1337782931912<br>BTC 0.00190398553535256<br>DOT 1.37191658105349<br>ETH 0.127405915656097<br>GUSD 517.348408154664<br>LINK 2.9840622776878<br>SNX 103.767108447674 | | |
| 3.1.395200 | MICHAEL MCLAUGHLIN | ADDRESS REDACTED | | | BTC 0.0333253449491122<br>ETH 0.016857107289672<br>SNX 303.790154099118<br>USDC 0.296878491236735 | | |
| 3.1.395201 | MICHAEL MCLEAN GRUNWALD | ADDRESS REDACTED | | | AAVE 2.06906487351609<br>BTC 0.0277050884515452<br>CEL 165.41164440357<br>ETH 2.32841199318228<br>MATIC 2031.07676845543<br>SNX 29.6282773065135<br>UNI 15.8802680138822<br>USDT ERC20 125.748715336667 | | |
| 3.1.395202 | MICHAEL MCLEMORE | ADDRESS REDACTED | | | ADA 1.11248924374596<br>BTC 0.000997866536090785 | | |
| 3.1.395203 | MICHAEL MCLERNON | ADDRESS REDACTED | | | BTC 0.000001442652615102<br>CEL 1.13380076770275<br>LTC 0.000058679786211281<br>MATIC 0.19904932353522<br>MCDAI 0.00780830500911587<br>SNX 0.0158452093506629<br>XLM 0.058366333863679 | | |
| 3.1.395204 | MICHAEL MCLINDEN | ADDRESS REDACTED | | | BTC 0.020678545482065<br>DOT 1.12574130034504<br>ETH 0.243887193697533<br>LINK 0.0023555493716832<br>MATIC 98.947521624262<br>XLM 0.00625291969043984<br>XRP 0.000000966001 | | |
| 3.1.395205 | MICHAEL MCMAHAN | ADDRESS REDACTED | | | ETH 0.0982668159040041 | | |
| 3.1.395206 | MICHAEL MCMAHON | ADDRESS REDACTED | | | AAVE 0.00948640175462906<br>BCH 0.00206760926506379<br>BTC 0.000000443223820906<br>COMP 0.00111740494168227<br>GUSD 0.00418870710552004<br>MATIC 5.5471689064327<br>SNX 0.52976109260362<br>SUSHI 0.0666421765128821<br>USDC 0.0329551462800638 | AAVE 0.000002862456244882<br>BCH 0.000008471920720778<br>BTC 0.000000985002027038<br>COMP 0.000024844438283678<br>GUSD 3.13103722898068<br>LUNC 0.0384550758941246<br>MATIC 0.00563547940561634<br>SNX 0.00142460108725554<br>SUSHI 0.000983815658303336<br>USDC 0.000000055704193089 | |
| 3.1.395207 | MICHAEL MCMAHON | ADDRESS REDACTED | | | BTC 0.000000215548279125<br>COMP 0.00001399626314466<br>LINK 0.0507983720135566<br>UNI 0.00221917549688009<br>XLM 0.00467470785048554 | | |
| 3.1.395208 | MICHAEL MCMAHON | ADDRESS REDACTED | | | BTC 0.000943044661631675<br>CEL 15.0597700919714<br>LINK 10.3427933077238 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395209 | MICHAEL MCMAHON | ADDRESS REDACTED | | | CEL 0.464317256879496<br>XLM 94<br>XRP 35.4 | | |
| 3.1.395210 | MICHAEL MCMANUS | ADDRESS REDACTED | | | BTC 0.000012539466723714<br>MATIC 0.248014608170861<br>USDC 0.216152396638375 | BTC 0.000000001825393319<br>USDC 0.000000030551586764 | |
| 3.1.395211 | MICHAEL MCMULLEN | ADDRESS REDACTED | | | CEL 29.2621564094486<br>ETH 0.326815550396532<br>XLM 290.404202642797 | | |
| 3.1.395212 | MICHAEL MCMULLEN | ADDRESS REDACTED | | | BTC 0.0184749663210521<br>CEL 33.5115530466189<br>MATIC 95.4063411129048<br>SNX 17.0022463941772 | | |
| 3.1.395213 | MICHAEL MCNALLY | ADDRESS REDACTED | | | BTC 0.259118416972223 | | |
| 3.1.395214 | MICHAEL MCNALLY | ADDRESS REDACTED | | | ADA 0.000000477827243631<br>BSV 0.3298048<br>BTC 0.000000003175353829<br>CEL 205.48097786644<br>SNX 130.76554441 | | |
| 3.1.395215 | MICHAEL MCNAMARA | ADDRESS REDACTED | | | CEL 1.06049330801593 | | |
| 3.1.395216 | MICHAEL MCNARY | ADDRESS REDACTED | | | USDC 10452.0568139245 | | |
| 3.1.395217 | MICHAEL MCNEAL | ADDRESS REDACTED | | | ADA 0.0102051400926974<br>BTC 0.0158371228192007<br>CEL 2.21797409115523<br>ETH 0.845447147777078<br>MANA 673.822488298759<br>MATIC 0.0090997526363581<br>PAX 1.55802400316267<br>USDC 1.5869746989973 | BTC 0.00630460114146886 | |
| 3.1.395218 | MICHAEL MCNEIL | ADDRESS REDACTED | | | ADA 0.000222049176215203<br>BTC 0.000001648335304198<br>CEL 26.9044685120059<br>ETH 0.000000487026857524<br>MATIC 0.000561606587972584<br>USDC 0.000000131392094019<br>XLM 0.000000023960133909<br>XRP 11506.0058508895 | | |
| 3.1.395219 | MICHAEL MCNEIL | ADDRESS REDACTED | | | SNX 0.126956768674069 | | |
| 3.1.395220 | MICHAEL MCNEILLIS | ADDRESS REDACTED | | | BTC 0.587969754990813<br>USDC 0.380386266866116 | | |
| 3.1.395221 | MICHAEL MCNEW | ADDRESS REDACTED | | | USDC 11283.8889479279 | | |
| 3.1.395222 | MICHAEL MCNISH | ADDRESS REDACTED | | | BTC 0.00133773053511694<br>CEL 0.188195282220979 | | |
| 3.1.395223 | MICHAEL MCPHERSON | ADDRESS REDACTED | | | BTC 0.0198926227236881<br>GUSD 65756.3102293067<br>USDC 52670.8347862113 | | |
| 3.1.395224 | MICHAEL MCPHERSON | ADDRESS REDACTED | | | BTC 0.0268858927726046<br>ETH 0.184312823021803<br>LINK 0.0327773991448099<br>MATIC 1.50760852712278 | | |
| 3.1.395225 | MICHAEL MCQUADE | ADDRESS REDACTED | | | BTC 0.000018707490623633<br>CEL 40.1745337550999<br>ETH 0.00064225993082277<br>LTC 0.00220373907112219<br>MCDAI 0.0152286680622048<br>SGB 0.00492867236420735<br>USDC 0.217458272094532<br>XLM 0.626735223900275<br>XRP 0.0322403644978937<br>ZRX 0.396572926308996 | ADA 211.028528 | |
| 3.1.395226 | MICHAEL MCQUAID | ADDRESS REDACTED | | | BTC 0.000000460109071762 | | |
| 3.1.395227 | MICHAEL MCQUAID | ADDRESS REDACTED | | | BTC 0.113710646215919<br>CEL 683.394492818791 | | |
| 3.1.395228 | MICHAEL MCRAE | ADDRESS REDACTED | | | ADA 420.061897214197<br>BTC 0.852908151337012<br>CEL 308.394526379881<br>ETH 0.821531059181686<br>LINK 77.3340450584927<br>MATIC 428.930477459534<br>OMG 14.3897673451837<br>SOL 6.68622252690939<br>UNI 19.5392767399952<br>USDT ERC20 48.2865365796599<br>XTZ 347.804538666967 | | |
| 3.1.395229 | MICHAEL MCREADDIE | ADDRESS REDACTED | | | MATIC 191.368781432709 | | |
| 3.1.395230 | MICHAEL MCSHANE | ADDRESS REDACTED | | | BTC 0.000006051323678388<br>CEL 1.14782974470223<br>ETH 0.0000633715439314149<br>XLM 0.328373727183476 | | |
| 3.1.395231 | MICHAEL MCSORLEY | ADDRESS REDACTED | | | BTC 0.000011207903279556 | | |
| 3.1.395232 | MICHAEL MCSWAIN | ADDRESS REDACTED | | | BTC 2.79960233498742<br>ETH 7.38901310738112 | | |
| 3.1.395233 | MICHAEL MCSWEENEY | ADDRESS REDACTED | | | BTC 1.11357448963206<br>CEL 0.00143988322018045<br>ETH 1.59268956259159 | | |
| 3.1.395234 | MICHAEL MCSWEENEY | ADDRESS REDACTED | | | XRP 112.23474 | | |
| 3.1.395235 | MICHAEL MCTATE | ADDRESS REDACTED | | | ETH 0.000001981022501599<br>USDC 0.591663002094051<br>USDT ERC20 0.0157505826618276 | | |
| 3.1.395236 | MICHAEL MCWAY | ADDRESS REDACTED | | | BTC 0.000142959437489775<br>ETH 0.00196675525435487<br>LINK 0.00942257926173307<br>MATIC 2.43187565900746<br>MCDAI 42.4756290229027 | | |
| 3.1.395237 | MICHAEL MEADE | ADDRESS REDACTED | | | GUSD 54.9726155822929 | | |
| 3.1.395238 | MICHAEL MEADOWS | ADDRESS REDACTED | | | AAVE 0.000256138520143393<br>BTC 0.0262119869853877<br>ETH 0.117271703281946<br>LINK 0.000578594763504343<br>UNI 0.1570572280951 | | |
| 3.1.395239 | MICHAEL MECHAM | ADDRESS REDACTED | | | BTC 0.000000936195506779<br>DOT 0.000416270693366538<br>ETH 0.00461384198922205<br>LINK 0.106728008168459 | | |
| 3.1.395240 | MICHAEL MEDEIROS | ADDRESS REDACTED | | | ADA 46.990092169919<br>BTC 0.0233221772587597<br>ETH 0.516563741266127<br>USDC 126.747584571736 | BTC 0.00485333 | |
| 3.1.395241 | MICHAEL MEDINA | ADDRESS REDACTED | | | BTC 0.00067684796180206<br>DASH 13.1617526158577<br>USDC 16839.2842540056<br>XLM 0.0463244991511217<br>XRP 0.000000484332209401<br>ZEC 12.3453429553231 | | |
| 3.1.395242 | MICHAEL MEDLEY | ADDRESS REDACTED | | | AAVE 12.2730095386806<br>AVAX 43.0114787849034<br>DOT 155.366547586697<br>MATIC 5763.36601741054<br>SOL 64.4229210299033<br>UNI 253.598055079805 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395243 | MICHAEL MEDLEY | ADDRESS REDACTED | | | ADA 0.139923246058092<br>MATIC 0.147926115718186<br>SNX 0.155843846242652<br>USDC 13.7037175982732 | | |
| 3.1.395244 | MICHAEL MEENAN | ADDRESS REDACTED | | | BTC 0.00128142347426358<br>ETH 0.000008817769343077<br>LINK 0.123678527502239<br>MATIC 4.68302263408277<br>USDT ERC20 0.0222035048601114<br>XLM 0.036226810958951 | ETH 0.000023774965326076<br>LINK 0.000074951265630838<br>USDT ERC20 0.000000244642488673 | |
| 3.1.395245 | MICHAEL MEEZAR SUN | ADDRESS REDACTED | | | CEL 1.30537674609253<br>XLM 212<br>XRP 511.937908192067 | | |
| 3.1.395246 | MICHAEL MEHLING | ADDRESS REDACTED | | | ADA 2.29593588276476<br>BTC 0.00184495744694721<br>DOT 0.364244910124945<br>ETH 0.00213388489530501<br>LINK 0.0583611558427305<br>LTC 0.00526322298015659<br>MATIC 4.36461271249988<br>UNI 0.0593699262026142<br>XLM 9063.19408790431<br>ZRX 0.0527732972824814 | | |
| 3.1.395247 | MICHAEL MEHREL | ADDRESS REDACTED | | | BTC 0.00128938558245792<br>ETH 0.00520901210339626 | BTC 0.000000005849393252 | |
| 3.1.395248 | MICHAEL MEIERS | ADDRESS REDACTED | | | BTC 0.184027002755661<br>COMP 0.396523236230817<br>DOT 40.7561416312756<br>ETH 3.58778965249668<br>MATIC 1116.56358693616<br>SOL 0.692062761584401<br>USDC 0.0106685467525301<br>XLM 4640.43790384744 | BTC 0.00045421128305453 | |
| 3.1.395249 | MICHAEL MEILAK | ADDRESS REDACTED | | | BTC 0.000000013858490223<br>CEL 0.000508642261270452<br>ETH 0.000001508559472173<br>USDC 0.00563192087400843 | BTC 0.103706506878507<br>CEL 0.415229004479526<br>ETH 0.000002973148616197<br>USDC 3.32249488498492 | |
| 3.1.395250 | MICHAEL MEILINK | ADDRESS REDACTED | | | BAT 50.1813942919287<br>BCH 0.000080763781693194<br>BSV 0.00505065716553582<br>BTC 0.00000208196894011<br>CEL 0.199103435394933<br>DASH 0.00859230654107293<br>ZEC 0.161870671301316 | | |
| 3.1.395251 | MICHAEL MEIXNER | ADDRESS REDACTED | | | BTC 0.0331080820569429 | | |
| 3.1.395252 | MICHAEL MEJIA | ADDRESS REDACTED | | | USDC 13231.8333672085<br>XLM 7276.26733302629<br>XRP 209.890792 | | |
| 3.1.395253 | MICHAEL MELHAM | ADDRESS REDACTED | | | BTC 8.0111510633967 | | |
| 3.1.395254 | MICHAEL MELINK | ADDRESS REDACTED | | | BTC 0.000462982566985683<br>CEL 70.2060733236861<br>ETH 0.0215981876262343 | | |
| 3.1.395255 | MICHAEL MELLON | ADDRESS REDACTED | | | CEL 1.13635652951027<br>SGB 0.00201868924210277<br>XRP 0.0132050321392863 | | |
| 3.1.395256 | MICHAEL MELODY | ADDRESS REDACTED | | | BTC 0.00095528<br>CEL 1.34561754977742<br>ETH 0.111411176795948<br>USDC 123.622685070023<br>XLM 90.5495666 | | |
| 3.1.395257 | MICHAEL MELODY | ADDRESS REDACTED | | | BTC 0.0212043717723001<br>ETH 0.0618167041149364 | | |
| 3.1.395258 | MICHAEL MELTON | ADDRESS REDACTED | | | BTC 0.000017213833744259 | | |
| 3.1.395259 | MICHAEL MELVIN | ADDRESS REDACTED | | | BTC 0.00012425764690879<br>ETH 0.000145276151740939<br>USDC 0.602396671770425 | | |
| 3.1.395260 | MICHAEL MELVYN SAYRE | ADDRESS REDACTED | | | ADA 169.333745889607<br>BTC 0.124873240973919<br>MATIC 68.6233571710087 | | |
| 3.1.395261 | MICHAEL MENASHI | ADDRESS REDACTED | | | ETH 0.000809363765187207 | | |
| 3.1.395262 | MICHAEL MENDE | ADDRESS REDACTED | | | BTC 0.00315475374837135 | | |
| 3.1.395263 | MICHAEL MENDEL | ADDRESS REDACTED | | | ADA 163.261719255052<br>BTC 0.34107456764781<br>ETH 2.3494523261995<br>USDT ERC20 270.247380486514 | | |
| 3.1.395264 | MICHAEL MENDEN | ADDRESS REDACTED | | | AAVE 0.000003683702683035<br>ADA 0.000292983603892164<br>BTC 0.00004897709938168<br>ETH 0.000000124980692288999<br>LTC 0.000135195532866096<br>MATIC 0.000240930356558932<br>SGB 124.478010067932<br>SNX 0.000092864472088889<br>UNI 0.00161161838108232<br>USDC 0.0173759094702072<br>XRP 0.371354415196097 | BTC 0.000000003839640334<br>ETH 0.000228092243117391<br>MATIC 0.373578743095148 | |
| 3.1.395265 | MICHAEL MENDES | ADDRESS REDACTED | | | BTC 0.000736264613673675<br>CEL 1.91801592252633<br>USDT ERC20 211 | | |
| 3.1.395266 | MICHAEL MENDEZ | ADDRESS REDACTED | | | BTC 0.164314264551327<br>CEL 3.354689624768<br>COMP 0.000322344980529825<br>ETH 0.616404834146086<br>LINK 0.00153054301832543<br>MCDAI 0.242829374188913<br>SNX 0.0491782319452912 | BTC 0.000014638949649354 | |
| 3.1.395267 | MICHAEL MENDOLA | ADDRESS REDACTED | | | BTC 0.001<br>CEL 2.17275154944217<br>ETH 0.015<br>XRP 49.99 | | |
| 3.1.395268 | MICHAEL MENDOZA | ADDRESS REDACTED | | | BTC 0.0466633166312759<br>CEL 2139.54331461741<br>ETH 1.40208976191722<br>USDC 105.271113864143<br>USDT ERC20 0.000807859365600012<br>ZRX 2011.08025407112 | CEL 0.724290704093088 | |
| 3.1.395269 | MICHAEL MENDOZA | ADDRESS REDACTED | | | ADA 1.19044891440473<br>BTC 0.00006336505991341<br>ETH 0.000360486357249386<br>LINK 0.016270029478867<br>USDT ERC20 0.161503455073717 | ADA 3.94972039324195<br>USDT ERC20 101.302306060843 | |
| 3.1.395270 | MICHAEL MENDOZA | ADDRESS REDACTED | | | BTC 0.000000977320112138<br>MATIC 618.589609707772 | | |
| 3.1.395271 | MICHAEL MENICHETTI | ADDRESS REDACTED | | | ADA 0.308656385360599<br>BTC 0.292007674202269<br>ETH 0.21118312785075<br>USDC 0.633802856694287 | | |
| 3.1.395272 | MICHAEL MENOYO | ADDRESS REDACTED | | | BTC 0.101380524589297<br>ETH 2.28817321559755<br>MATIC 36.713076895268 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395273 | MICHAEL MENSING | ADDRESS REDACTED | | | ADA 7.90831914607822<br>AVAX 7.75170145418062<br>BTC 0.0177467756980628<br>DOT 7.42688398352284<br>ETH 0.770667564952386<br>USDC 0.349985246350544 | ETH 0.0481615974331598 | |
| 3.1.395274 | MICHAEL MENTELE | ADDRESS REDACTED | | | BTC 0.0601231875301038<br>DOT 4.23354402025963<br>ETH 0.102135363397583 | | |
| 3.1.395275 | MICHAEL MENTRUP | ADDRESS REDACTED | | | BTC 0.000350130130219179 | | |
| 3.1.395276 | MICHAEL MEOLA | ADDRESS REDACTED | | | AVAX 0.000946191629591337<br>BCH 0.000027634650690027<br>BTC 0.0777176062328231<br>DASH 0.000052751878949728<br>DOT 3.46930833638309<br>EOS 0.0188085994901119<br>ETH 0.152141692281902<br>LINK 15.1001083726829<br>MANA 0.00368235703761167<br>MATIC 138.329599079717<br>SNX 0.04948560712643<br>XLM 0.0926774053440823 | BTC 0.00161 | |
| 3.1.395277 | MICHAEL MERAU | ADDRESS REDACTED | | | BTC 0.00151901040851136 | | |
| 3.1.395278 | MICHAEL MERAZ | ADDRESS REDACTED | | | ADA 0.659964621873307<br>BTC 0.000046688272118739 | | |
| 3.1.395279 | MICHAEL MERCER | ADDRESS REDACTED | | | AVAX 0.00904143489889588<br>BCH 0.000068900308121034<br>BTC 0.000076287655578313<br>ETH 0.000001691108201016<br>LUNC 0.00722823372258402<br>MATIC 0.522532391705312<br>SUSHI 0.0286729692548308<br>USDC 0.00887207370722785<br>USDT ERC20 0.634359536649608<br>XLM 0.00147690094315036 | | |
| 3.1.395280 | MICHAEL MERCIER | ADDRESS REDACTED | | | BTC 0.00130813295144875<br>CEL 111.441910431733<br>ETH 0.0283432628643875 | | |
| 3.1.395281 | MICHAEL MERCURI | ADDRESS REDACTED | | | CEL 15.6237918697677<br>SGB 42.7216152060387<br>XRP 1466.79230273314 | | |
| 3.1.395282 | MICHAEL MEREDITH | ADDRESS REDACTED | | | LINK 0.000923250632442947 | | |
| 3.1.395283 | MICHAEL MERHAR | ADDRESS REDACTED | | | BTC 0.0567105382641669<br>ETH 2.17831635709268<br>GUSD 0.00699451263784171<br>MATIC 166.086226736369<br>USDC 0.160296793231098<br>XLM 0.00475734472141833 | | |
| 3.1.395284 | MICHAEL MERHI | ADDRESS REDACTED | | | ETH 0.000243370960118131 | | |
| 3.1.395285 | MICHAEL MERID | ADDRESS REDACTED | | | BTC 0.101800645765023<br>ETH 0.33282791065906<br>GUSD 64.1450623796106<br>USDC 53.6205617094423 | | |
| 3.1.395286 | MICHAEL MERLINI | ADDRESS REDACTED | | | ETH 0.00058884209867749 | | |
| 3.1.395287 | MICHAEL MERRILL | ADDRESS REDACTED | | | BTC 0.013092111377854<br>DOT 4.38042458509546<br>ETH 1.03731460808086<br>SOL 0.509776117511659 | CEL 5 | |
| 3.1.395288 | MICHAEL MERRY | ADDRESS REDACTED | | | BTC 0.000289454793869992<br>ETH 0.00111677352630429<br>GUSD 0.0167428924571735<br>USDC 0.00605039232632887 | | |
| 3.1.395289 | MICHAEL MERRY | ADDRESS REDACTED | | | BTC 0.000804012831977956<br>USDC 3.10332951856958 | | |
| 3.1.395290 | MICHAEL MERTZ | ADDRESS REDACTED | | | AAVE 0.00121608890440745<br>BTC 0.000002205612523378<br>COMP 0.0128447116043932<br>DOT 1.20183229421117<br>ETH 0.000135560896492159<br>LINK 0.607555491010456<br>MATIC 0.133843098761984<br>SNX 0.36889737800076<br>USDC 0.153840541468152 | USDC 29.5978098015791 | |
| 3.1.395291 | MICHAEL MERTZ | ADDRESS REDACTED | | | BTC 0.000000000247735633<br>CEL 223.437429387964<br>ETH 0.000273369571155434<br>XLM 0.0469419498186602 | | |
| 3.1.395292 | MICHAEL MERTZEN | ADDRESS REDACTED | | | BTC 0.0350066698951403 | | |
| 3.1.395293 | MICHAEL MESSBAUER | ADDRESS REDACTED | | | BTC 0.00113120677668881<br>DOT 103.758100298125<br>ETH 0.443285308667942<br>MATIC 110.47314915408<br>MCDAI 1.01117806586575<br>PAX 538.209118020801<br>USDC 0.00340167168340223 | | |
| 3.1.395294 | MICHAEL MESSENGER | ADDRESS REDACTED | | | CEL 1.06307039115004 | | |
| 3.1.395295 | MICHAEL MESSER | ADDRESS REDACTED | | | BTC 0.97640445091696<br>ETH 7.06040490516664 | | |
| 3.1.395296 | MICHAEL METTI | ADDRESS REDACTED | | | ETH 0.0103719940380308<br>USDC 7940.67933394725 | | |
| 3.1.395297 | MICHAEL METZ | ADDRESS REDACTED | | | BTC 0.0806046986456053 | BTC 0.00389283 | |
| 3.1.395298 | MICHAEL MEWBORN | ADDRESS REDACTED | | | BTC 0.000000882340129505<br>COMP 0.000141153326460501<br>ETH 0.49353937812422<br>SGB 231.565835835097<br>SNX 395.623134955536<br>USDC 0.0495950220739105<br>XLM 0.0110650837564208<br>XRP 0.858936312514061 | | |
| 3.1.395299 | MICHAEL MEYER | ADDRESS REDACTED | | | CEL 0.0923148387907079<br>XLM 59.7076952296105<br>XRP 124.197838303714 | | |
| 3.1.395300 | MICHAEL MEYERS | ADDRESS REDACTED | | | BTC 0.000018422733956388<br>CEL 0.0123842863152669 | | |
| 3.1.395301 | MICHAEL MEYERS | ADDRESS REDACTED | | | BTC 0.000045311263535333<br>USDC 78.279317969055 | | |
| 3.1.395302 | MICHAEL MEZA | ADDRESS REDACTED | | | USDC 145.531769950543 | | |
| 3.1.395303 | MICHAEL MICELI | ADDRESS REDACTED | | | BTC 0.00113713562622095<br>ETH 0.00173078102493968<br>MATIC 1201.37046969769 | | |
| 3.1.395304 | MICHAEL MICHAEL | ADDRESS REDACTED | | | BTC 0.000000347774601723<br>CEL 0.130570971923415<br>ETH 0.00117274389077017<br>XRP 0.104592354239296 | | |
| 3.1.395305 | MICHAEL MICHAEL | ADDRESS REDACTED | | | CEL 1.0863018884527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395306 | MICHAEL MICHAEL | ADDRESS REDACTED | | | BNB 0.00322305792551506<br>BTC 0.00501707275364165<br>CEL 3.30308565633753<br>DOT 108.074895221845<br>ETH 5.52114698163873<br>LUNC 31.7266996283364 | | |
| 3.1.395307 | MICHAEL MICHAELS | ADDRESS REDACTED | | | BTC 0.0987207647098999<br>ETH 0.00848201681491135<br>TGBP 13864.4212053394 | | |
| 3.1.395308 | MICHAEL MICHALAK | ADDRESS REDACTED | | | ETH 0.0102544277888848 | | ETH 0.119709477606716 |
| 3.1.395309 | MICHAEL MICHAUD | ADDRESS REDACTED | | | BTC 0.000000160481359014<br>GUSD 0.0537172070662901 | BTC 0.000000003841983399<br>GUSD 0.00808071546854407 | |
| 3.1.395310 | MICHAEL MIELE | ADDRESS REDACTED | | | BTC 0.00000325769416544<br>LTC 3.43025126947856 | | |
| 3.1.395311 | MICHAEL MIETH | ADDRESS REDACTED | | | USDC 0.452094056412351 | | |
| 3.1.395312 | MICHAEL MIGNONE | ADDRESS REDACTED | | | BTC 0.000003077958765012<br>USDC 0.909626806436959 | | |
| 3.1.395313 | MICHAEL MIHALKO | ADDRESS REDACTED | | | BTC 0.000010729886781436<br>DOT 0.073522247085058<br>LINK 0.00297622026524782<br>MATIC 0.0865437398778836<br>PAX 0.142923197531658<br>USDC 0.304160258102612<br>USDT ERC20 0.0906852743744702 | | |
| 3.1.395314 | MICHAEL MIHOPOULOS | ADDRESS REDACTED | | | ADA 544.962450120303<br>BTC 0.000932475176047892<br>CEL 0.207354766065501 | | |
| 3.1.395315 | MICHAEL MIKKELSEN | ADDRESS REDACTED | | | ADA 11946.2021645672<br>BTC 0.00770990900358475<br>DOT 251.123263141978<br>ETH 12.8412631512262<br>LINK 657.848216235657<br>SOL 17.2206693416092 | | |
| 3.1.395316 | MICHAEL MILAM | ADDRESS REDACTED | | | BTC 0.237662272573376<br>ETH 13.6471280240108<br>LINK 0.0206334028396967 | | |
| 3.1.395317 | MICHAEL MILBRAT | ADDRESS REDACTED | | | BTC 0.00003242385156985 | | |
| 3.1.395318 | MICHAEL MILBRAT | ADDRESS REDACTED | | | BTC 0.00007212793754122<br>ETC 0.14255343751176<br>USDC 0.368627972726166<br>XLM 7731.0511649884 | | BTC 0.000007750708578488<br>ETC 0.000000144826016096 |
| 3.1.395319 | MICHAEL MILES | ADDRESS REDACTED | | | DASH 13.3735168536684 | | |
| 3.1.395320 | MICHAEL MILES | ADDRESS REDACTED | | | ADA 5.13067782086185<br>BTC 0.0004688618068583<br>ETH 0.0036845453768217<br>MANA 0.0135021665216037 | | |
| 3.1.395321 | MICHAEL MILIAN | ADDRESS REDACTED | | | BTC 0.000886841047417538<br>ETH 0.679244082437181 | | |
| 3.1.395322 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.000182215835544433<br>USDC 0.0046703297712163 | | |
| 3.1.395323 | MICHAEL MILLER | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.395324 | MICHAEL MILLER | ADDRESS REDACTED | | | ETH 0.128268959289803 | | |
| 3.1.395325 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.000000926007301812999<br>ETH 0.000135723281015868<br>MATIC 0.00880390779295096 | | |
| 3.1.395326 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.00107966005942672<br>ETH 0.145755353482487 | | |
| 3.1.395327 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.000004912282492936<br>LTC 0.115216031739052<br>MATIC 2.66405805344978 | | |
| 3.1.395328 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.00133851207347882<br>USDC 0.0783729674146391 | | USDC 0.000000857201393 |
| 3.1.395329 | MICHAEL MILLER | ADDRESS REDACTED | | | ADA 0.373137904823957<br>BCH 0.00183925804907842<br>BTC 0.0132349388965635<br>DASH 0.00527260171863274<br>ETH 0.000881138122930381<br>LINK 0.0408862382553775<br>MATIC 1.91207808014335<br>SGB 1748.73603386993<br>SNX 0.498149857962169<br>USDC 3.86557399292703<br>XLM 9019.15804926643<br>XRP 0.000000676652444547 | XLM 4314.2113434 | |
| 3.1.395330 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.010091937410895 | | |
| 3.1.395331 | MICHAEL MILLER | ADDRESS REDACTED | | | BAT 20.1156271650928 | | |
| 3.1.395332 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.000015202050917023<br>ETH 0.000252163958367696 | | |
| 3.1.395333 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.000000032521294101<br>USDC 0.00387931749747256<br>USDT ERC20 0.00237575094287539 | BTC 0.000000004871730818<br>USDT ERC20 0.000000591970714818 | |
| 3.1.395334 | MICHAEL MILLER | ADDRESS REDACTED | | | ETH 0.000002961642851356 | | |
| 3.1.395335 | MICHAEL MILLER | ADDRESS REDACTED | | | BTC 0.00129949992649743<br>DOT 33.1897090643658 | | |
| 3.1.395336 | MICHAEL MILLER JR | ADDRESS REDACTED | | | BTC 0.00466706087090243<br>ETH 0.0611260255564374 | | |
| 3.1.395337 | MICHAEL MILLIKEN | ADDRESS REDACTED | | | MCDAI 74.2237523492258<br>XRP 2427.21941214475 | | |
| 3.1.395338 | MICHAEL MILLION | ADDRESS REDACTED | | | BTC 0.000527722884146279 | | |
| 3.1.395339 | MICHAEL MILLS | ADDRESS REDACTED | | | LINK 4.31342154730618<br>USDC 39.4319887128179 | | |
| 3.1.395340 | MICHAEL MILORD | ADDRESS REDACTED | | | BTC 0.000047917299715975<br>MATIC 0.801249923944647<br>USDC 0.00445655509781647 | BTC 0.0271459822723582<br>MATIC 1325.75583287826<br>USDC 2.3169118518457 | |
| 3.1.395341 | MICHAEL MILSAP | ADDRESS REDACTED | | | ADA 225.157008809787<br>BTC 0.168736674890554<br>ETH 5.10047832284046<br>MCDAI 42.3978452841409<br>USDC 6903.49297433019 | | |
| 3.1.395342 | MICHAEL MILTERSEN | ADDRESS REDACTED | | | BTC 0.0380659890570659<br>CEL 2037.30408045517<br>SOL 2.01557651012824 | | |
| 3.1.395343 | MICHAEL MILTON | ADDRESS REDACTED | | | AAVE 0.000999339051119706<br>BTC 0.00107321544279991<br>COMP 0.00182779493713211<br>ETC 0.0170365956661168<br>MATIC 0.337908209269373<br>SNX 0.0830371170121603<br>USDC 0.228873630986105 | | |
| 3.1.395344 | MICHAEL MILWARD | ADDRESS REDACTED | | | BTC 0.000009372171302978<br>CEL 0.00113661843922327<br>ETH 0.000018779967157264<br>LTC 0.000241473001184951 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395345 | MICHAEL MIMIAGA | ADDRESS REDACTED | | | ADA 2.68185951649015<br>BTC 0.000153984987016788<br>COMP 0.000421081319640556<br>DOT 0.00014264977344398<br>ETH 0.00144740306394558<br>LINK 0.00420269843782985<br>LUNC 2.02172881098231<br>MATIC 0.520880907427546<br>SNX 0.0359392844341505<br>SOL 0.012379355270467 | ADA 2781.76220280795<br>BTC 0.102340310560724<br>CEL 11<br>COMP 1.00096051143779<br>DOT 0.0681304901938425<br>ETH 0.000367736737930178<br>LINK 9.99132847219222<br>MATIC 0.00196724014347739<br>SNX 11.1819448299223<br>SOL 10.160185773152 | |
| 3.1.395346 | MICHAEL MINAI-POUR | ADDRESS REDACTED | | | CEL 208.771604076448<br>GUSD 522.398269098081<br>MCDAI 103.553131057056 | | |
| 3.1.395347 | MICHAEL MINARDO | ADDRESS REDACTED | | | ADA 7.4406717699377<br>BTC 0.000632366960788402<br>CEL 99.0219428528033<br>ETH 0.00581141648229145<br>LINK 0.115615764524221<br>MATIC 3.34416070182293<br>SGB 1402.03742684533<br>XLM 1.27308787508567<br>XRP 0.000000396168543759 | | |
| 3.1.395348 | MICHAEL MINDLIN | ADDRESS REDACTED | | | BTC 0.00110375696348559<br>LINK 1311.77199467791<br>USDT ERC20 2.94577204965992 | USDT ERC20 92 | |
| 3.1.395349 | MICHAEL MINER | ADDRESS REDACTED | | | BTC 0.000000231568662871<br>BUSD 0.308766902883552<br>ETH 0.0000630856541439999 | | |
| 3.1.395350 | MICHAEL MINER | ADDRESS REDACTED | | | BTC 1.24447966827532<br>USDC 89685.4262598594 | | |
| 3.1.395351 | MICHAEL MINERVINI | ADDRESS REDACTED | | | AAVE 0.000851289482070114<br>BCH 0.00149737389501949<br>BTC 0.000000786344477196<br>LINK 305.818975204635<br>UNI 0.00348521516359099 | | |
| 3.1.395352 | MICHAEL MINGIONE | ADDRESS REDACTED | | | ADA 582.777033186544<br>BAT 437.143317473471<br>BTC 0.000182680182586766<br>ETH 0.00264599179297355<br>LINK 25.9272313850557<br>MATIC 737.62682093265 | | |
| 3.1.395353 | MICHAEL MINGONE | ADDRESS REDACTED | | | BTC 0.000000119097909739<br>CEL 0.0733416883992315<br>ETH 0.000000770420963052<br>LINK 0.00811128914116353<br>SGB 0.0364391743709855<br>UNI 0.000020569707636379 | BTC 0.000106596410394748<br>CEL 72.2434703165496<br>ETH 0.000745410821277442<br>SGB 38.3632927100976<br>UNI 0.0471181299271202<br>XRP 1077.0326299877 | |
| 3.1.395354 | MICHAEL MINNICKS | ADDRESS REDACTED | | | BTC 0.000000862434394062<br>ETH 0.0000115930996318459<br>LTC 0.000085710020188009 | | |
| 3.1.395355 | MICHAEL MINSKY | ADDRESS REDACTED | | | CEL 1.06828494630124 | | |
| 3.1.395356 | MICHAEL MINTER | ADDRESS REDACTED | | | BTC 0.000004197434332826<br>ETH 0.000052667107463658<br>LINK 0.0096745245314795 | | |
| 3.1.395357 | MICHAEL MIRANDA | ADDRESS REDACTED | | | BTC 0.00394069<br>CEL 4.9754820348855<br>ETH 0.0116<br>XRP 0.00196 | | |
| 3.1.395358 | MICHAEL MIREAULT | ADDRESS REDACTED | | | CEL 0.874352637118833<br>SGB 1711.5099843367 | | |
| 3.1.395359 | MICHAEL MIROLLA | ADDRESS REDACTED | | | ADA 580.323363482151<br>BTC 0.0105216404356421<br>ETH 0.0112906337883101 | | |
| 3.1.395360 | MICHAEL MISGHINA BAIMOT | ADDRESS REDACTED | | | CEL 8.67954374435399<br>ETH 0.096<br>XRP 249.583637522086 | | |
| 3.1.395361 | MICHAEL MISHOU | ADDRESS REDACTED | | | USDC 103.398995801207 | | |
| 3.1.395362 | MICHAEL MISIAK | ADDRESS REDACTED | | | BTC 0.000947886405859125<br>ETH 0.34140165296385 | | |
| 3.1.395363 | MICHAEL MISNER | ADDRESS REDACTED | | | AAVE 0.000000774571140909<br>ADA 0.108500753947074<br>AVAX 0.00000246700084905099<br>BAT 0.000004068181945366<br>BCH 0.000010428505165417<br>BTC 0.00000002163456119<br>COMP 0.00006994596115572<br>DASH 0.000000557507779802<br>DOT 0.0613634953310028<br>LINK 0.00002977542263503<br>LTC 0.000000043658831686<br>LUNC 0.0111189691901629<br>MATIC 0.153028465274428<br>OMG 0.000595668438475283<br>SNX 0.000853064004944329<br>USDC 0.000018589622427192<br>XLM 0.000047582444966075<br>XTZ 0.000006647570313357 | ADA 0.000000613262429044<br>AVAX 0.00490865956028635<br>BAT 0.0157199699186659<br>BTC 0.000000008942525735<br>DASH 0.00123648599730325<br>DOT 0.000000000096250247<br>LTC 0.000096818903046866<br>LUNC 7.3161189611382<br>USDC 0.0103689989844273<br>XLM 0.183824325906735<br>XTZ 0.00614248045474389 | |
| 3.1.395364 | MICHAEL MISSERI | ADDRESS REDACTED | | | CEL 0.000083785859840007<br>MATIC 0.0712764736184093<br>SNX 0.0109481885320125<br>USDC 0.00568666794864726 | | |
| 3.1.395365 | MICHAEL MISTRETTA | ADDRESS REDACTED | | | BTC 0.0000482773013803029<br>ETH 0.00348250953086606<br>MATIC 0.33508411223173<br>SOL 0.0323845005525829 | BTC 0.000000007873884179<br>SOL 0.000000000044911354 | |
| 3.1.395366 | MICHAEL MISTUR | ADDRESS REDACTED | | | AVAX 4.32527370520258<br>BTC 0.0123323277183399<br>DOT 16.303865403589<br>ETC 2.08142944545087<br>ETH 0.483401841017706<br>MATIC 538.474096879926<br>SOL 5.27401379395457 | | |
| 3.1.395367 | MICHAEL MITCHEL | ADDRESS REDACTED | | | BTC 0.0700629146865106<br>ETH 0.835601964096907 | | |
| 3.1.395368 | MICHAEL MITCHELL | ADDRESS REDACTED | | | ADA 106.372013729279<br>BTC 0.0051346829743425<br>ETC 0.0133064648724493<br>ETH 0.0340653609477902<br>LTC 5.3256875526612<br>MATIC 59.9419910442953<br>USDC 1058.08965243618 | | |
| 3.1.395369 | MICHAEL MITCHELL | ADDRESS REDACTED | | | BTC 0.0135977520791353 | | |
| 3.1.395370 | MICHAEL MITCHELL | ADDRESS REDACTED | | | BTC 0.000218269404196649<br>CEL 1.08950523092228 | | |
| 3.1.395371 | MICHAEL MITCHELL | ADDRESS REDACTED | | | AAVE 0.000049807800833261<br>ADA 0.36643825025818<br>BTC 0.000021589538577315<br>ETH 0.000423894723800674<br>LINK 0.00894221127650524<br>MATIC 0.0038043050581782 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395372 | MICHAEL MITCHELL | ADDRESS REDACTED | | | DOT 4.05186791716524<br>SNX 84.3447486649703 | | |
| 3.1.395373 | MICHAEL MITCHEM | ADDRESS REDACTED | | | AAVE 0.00827830810805537<br>BTC 0.000076829334983862<br>COMP 0.00298070483236352<br>DASH 0.00454886487396792<br>DOT 111.465761141731<br>ETC 0.016332896485912<br>ETH 0.00241489376299338<br>MATIC 1.49211512448855<br>MCDAI 42.6391539102487<br>SNX 0.0934975915748319<br>UMA 6.9844228434056<br>UNI 20.6055714233272 | | |
| 3.1.395374 | MICHAEL MITCHEM | ADDRESS REDACTED | | | BTC 0.000467761028728027 | | BTC 0.00236872 |
| 3.1.395375 | MICHAEL MITRI | ADDRESS REDACTED | | | ADA 2417.85739015971<br>BTC 0.105646723312281<br>CEL 1.15116892753898<br>DASH 0.00151823520644736<br>EOS 53.6248298974266<br>ETH 2.00927546217373<br>LINK 5.17256772213623<br>MANA 529.184467124377<br>MATIC 2014.87755226407<br>SGB 101.850051981991<br>USDC 0.0844296552726985<br>XLM 7203.83954089431<br>XRP 666.240836756638 | ETH 0.000000638989335467 | |
| 3.1.395376 | MICHAEL MIXELL | ADDRESS REDACTED | | | ADA 1017.81538820194 | ADA 1000 | |
| 3.1.395377 | MICHAEL MIYAHARA | ADDRESS REDACTED | | | BTC 0.000002165859928586 | BTC 0.000000009912708983 | |
| 3.1.395378 | MICHAEL MIYAMOTO | ADDRESS REDACTED | | | ADA 1120.73741290264<br>BTC 1.04503694020013<br>CEL 1.12165951050278<br>ETH 6.14674411535617<br>MATIC 494.669224519649 | | |
| 3.1.395379 | MICHAEL MIYAMURA | ADDRESS REDACTED | | | BTC 0.22775588146426<br>ETH 1.32026805228465<br>GUSD 0.0156867522222944<br>LTC 8.23723316950677<br>USDC 0.310717252777287 | | |
| 3.1.395380 | MICHAEL MIZE | ADDRESS REDACTED | | | BTC 0.433660840773451<br>COMP 0.0181245482087822<br>ETH 8.70802300567435<br>USDC 9558.5523152906<br>XLM 22.4786701453333 | | |
| 3.1.395381 | MICHAEL MJB | ADDRESS REDACTED | | | BTC 0.000195790677167292<br>ETH 0.00351223376210258 | BTC 0.000000001008373641 | |
| 3.1.395382 | MICHAEL MNATSAKANIAN | ADDRESS REDACTED | | | ADA 8884.07884832676<br>BTC 1.02379508847178<br>EOS 209.584680194315<br>ETH 13.7056780382921<br>LINK 12.6563950620868<br>XLM 2767.88771244164 | BTC 0.0168299168602107 | |
| 3.1.395383 | MICHAEL MOCK | ADDRESS REDACTED | | | BTC 0.000000860020014909 | | |
| 3.1.395384 | MICHAEL MODABERPOUR | ADDRESS REDACTED | | | CEL 3.85883567539445<br>USDC 102.177599110803 | | |
| 3.1.395385 | MICHAEL MODAFFERI | ADDRESS REDACTED | | | BSV 0.00823309910868152<br>MATIC 0.482939739460413 | | |
| 3.1.395386 | MICHAEL MODDERMAN | ADDRESS REDACTED | | | CEL 1.06369458432008 | | |
| 3.1.395387 | MICHAEL MOELLER | ADDRESS REDACTED | | | AAVE 9.4962366480494<br>BTC 0.926510349448144<br>COMP 5.99185148784152<br>DASH 23.4856697182518<br>KNC 318.04136931743<br>MATIC 3324.48838249756<br>SNX 54.9386126221741<br>UNI 42.1266876463804<br>USDC 5253.66198633738<br>ZRX 1442.47042683061 | | |
| 3.1.395388 | MICHAEL MOELLER | ADDRESS REDACTED | | | BTC 0.00127456351575082<br>SNX 0.846427366531913 | | |
| 3.1.395389 | MICHAEL MOFFA | ADDRESS REDACTED | | | ETH 0.000614215831706435 | | |
| 3.1.395390 | MICHAEL MOFFETT | ADDRESS REDACTED | | | MATIC 65.1198647114716 | | |
| 3.1.395391 | MICHAEL MOGADE | ADDRESS REDACTED | | | BTC 0.000001060334905586<br>USDC 0.973247263360629 | | |
| 3.1.395392 | MICHAEL MOGIELNICKI | ADDRESS REDACTED | | | ADA 1004.121551<br>BTC 0.5654595678252<br>CEL 389.238018579295<br>DOT 0.219675947100514<br>ETH 2.23975564<br>LINK 0.0229802080573487<br>LTC 0.00216788292067369<br>USDT ERC20 0.000000542805249328<br>XLM 1.18760562901912 | | |
| 3.1.395393 | MICHAEL MOGLEY | ADDRESS REDACTED | | | BTC 10.2651582080793<br>PAXG 54.4105464876348<br>USDC 33619.2231032882 | CEL 0.000027497286025898<br>PAXG 0.000000164023500339 | |
| 3.1.395394 | MICHAEL MOGRIDGE | ADDRESS REDACTED | | | BTC 0.000158674894761551<br>CEL 161.906908509243<br>DOT 25.9277726419157<br>ETH 0.00180279624419287<br>LINK 0.0243539835594052<br>MATIC 422.176035190399<br>XRP 21.8263105784071 | | |
| 3.1.395395 | MICHAEL MOHLIHS | ADDRESS REDACTED | | | BTC 0.0030155937057584 | | |
| 3.1.395396 | MICHAEL MOJARRO | ADDRESS REDACTED | | | LINK 83.1254753832693<br>SNX 53.9321202664279 | | |
| 3.1.395397 | MICHAEL MOKER | ADDRESS REDACTED | | | CEL 0.267274898285596<br>ETH 0.000050054440599793 | | |
| 3.1.395398 | MICHAEL MØLBÆK | ADDRESS REDACTED | | | BTC 0.000000004867255238<br>CEL 0.419468466889543 | | |
| 3.1.395399 | MICHAEL MOLBURY | ADDRESS REDACTED | | | BTC 0.000000421675045143999<br>DOT 0.0920912986904801<br>ETH 0.00173215638133873<br>MATIC 0.634143194552287 | | |
| 3.1.395400 | MICHAEL MØLGAARD | ADDRESS REDACTED | | | BTC 0.0130478778535191 | | |
| 3.1.395401 | MICHAEL MOLINA | ADDRESS REDACTED | | | BAT 22.7436523220102<br>BCH 3.18521405016087<br>BTC 0.00234433215567161<br>DASH 16.0670885222611<br>EOS 1.67338621804657<br>ETC 62.5368724957928<br>ETH 9.81916336380621<br>KNC 3.17726337392125<br>LTC 11.8178272530165<br>MCDAI 5.54650834519633<br>USDC 115.124355859654<br>XLM 75.8595172521553 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395402 | MICHAEL MOLINARI | ADDRESS REDACTED | | | BTC 0.000006520390839175<br>CEL 69.2664415352754<br>SNX 0.285193369686598 | | |
| 3.1.395403 | MICHAEL MOLLOY | ADDRESS REDACTED | | | ETH 0.00704889518788569<br>MCDAI 0.0479939750751469<br>USDC 122.955209916033 | ETH 0.000000077435617426<br>MCDAI 0.000000807357347743<br>USDC 0.000002345974356953 | |
| 3.1.395404 | MICHAEL MONACO | ADDRESS REDACTED | | | ADA 489.503476152269<br>BTC 0.0710222033428928<br>CEL 5.80594174920305<br>DOT 3.47372437124282<br>EOS 3.86135966835096<br>ETH 0.170794699311397<br>LTC 0.555884822770303<br>MCDAI 26.9048449324612 | | |
| 3.1.395405 | MICHAEL MONCTON | ADDRESS REDACTED | | | BTC 0.00050921456058196<br>CEL 3217.33391346073<br>ETH 1.8671177987667 | | |
| 3.1.395406 | MICHAEL MONEY | ADDRESS REDACTED | | | BTC 0.000011922552914195<br>COMP 0.0125607904286344<br>SNX 0.0284413509761615<br>USDC 0.362626358684266<br>XLM 0.108658542543106 | | |
| 3.1.395407 | MICHAEL MONICA | ADDRESS REDACTED | | | BTC 0.000009608604544841 | | |
| 3.1.395408 | MICHAEL MONICA | ADDRESS REDACTED | | | BTC 0.000025660017859819<br>CEL 1.12138047909843<br>EOS 0.00380986713070128<br>MATIC 0.124536456082331<br>SGB 15.0014026239742<br>SNX 0.0204869102578759<br>XLM 0.137326890084324<br>XRP 0.0570888001338855 | | |
| 3.1.395409 | MICHAEL MONJE | ADDRESS REDACTED | | | BTC 0.00152703533476016<br>ETH 0.183910265277803<br>MATIC 68.2699543507558 | | |
| 3.1.395410 | MICHAEL MONNIER | ADDRESS REDACTED | | | AVAX 86.030281818158<br>BTC 0.0130014610500832<br>DOT 520.200647569036<br>ETH 11.1878569624515<br>LINK 215.934963093756<br>SUSHI 128.998419734501<br>UNI 117.195828501034 | | |
| 3.1.395411 | MICHAEL MONROE | ADDRESS REDACTED | | | CEL 0.00151906925557034<br>XLM 2 | | |
| 3.1.395412 | MICHAEL MONSHOUWER | ADDRESS REDACTED | | | CEL 0.0126545330079178<br>ETH 0.00000388<br>XLM 0.000001 | | |
| 3.1.395413 | MICHAEL MONTAGUE | ADDRESS REDACTED | | | ADA 3089.54196642855<br>BTC 0.00125974451903709 | | |
| 3.1.395414 | MICHAEL MONTALBANO | ADDRESS REDACTED | | | AVAX 0.363890151697186<br>BTC 0.000001119733196311<br>DOT 0.789441852926198<br>ETH 25.2288064728091<br>GUSD 0.0037561621177979 | BTC 0.0001147803075698 64<br>ETH 7.48068187394571 | |
| 3.1.395415 | MICHAEL MONTALBANO | ADDRESS REDACTED | | | BTC 0.000000000517630867<br>CEL 0.473679564002149<br>USDT ERC20 0.000000035213077837 | | |
| 3.1.395416 | MICHAEL MONTANA | ADDRESS REDACTED | | | BTC 0.00000028036335161<br>CEL 0.00343864406261299<br>ETH 0.0000810651090193 | | |
| 3.1.395417 | MICHAEL MONTEIRO | ADDRESS REDACTED | | | BTC 0.00338708444504635<br>COMP 0.0335235193182905 | | |
| 3.1.395418 | MICHAEL MONTEITH | ADDRESS REDACTED | | | BTC 0.0032610977724792 | | |
| 3.1.395419 | MICHAEL MONTEVERDE | ADDRESS REDACTED | | | BTC 0.00295376370861591<br>CEL 4387.84893885773<br>ETH 81.4789185292273<br>XRP 4277.26315564887 | | |
| 3.1.395420 | MICHAEL MONTGOMERY | ADDRESS REDACTED | | | BTC 0.10834710728612<br>ETH 0.870254795245148<br>USDC 8076.30627218916 | | |
| 3.1.395421 | MICHAEL MOON | ADDRESS REDACTED | | | CEL 1.14787708854168<br>ETH 0.000011214486216497<br>SGB 0.00476094879674837<br>XLM 0.00656616094080781<br>XRP 0.0311432193540952 | | |
| 3.1.395422 | MICHAEL MOONEY | ADDRESS REDACTED | | | BTC 0.00948865829140948<br>CEL 1.06868551304013 | | |
| 3.1.395423 | MICHAEL MOONEY | ADDRESS REDACTED | | | AAVE 0.00196799122283508<br>BTC 0.000006629416100278<br>DOT 0.574674071947648<br>MATIC 4.37185612400461<br>USDC 1.8786119727656 | | |
| 3.1.395424 | MICHAEL MOORE | ADDRESS REDACTED | | | ADA 1594.38903023525<br>BTC 1.17935904146003<br>ETH 2.07772066970172<br>USDC 231.838644456514 | | |
| 3.1.395425 | MICHAEL MOORE | ADDRESS REDACTED | | | BTC 0.00106425339920446<br>CEL 325.176311702173<br>EOS 59.42 | | |
| 3.1.395426 | MICHAEL MOORE | ADDRESS REDACTED | | | BTC 0.000910234342635064 | | |
| 3.1.395427 | MICHAEL MOORE | ADDRESS REDACTED | | | AAVE 14.7061237897431<br>BNB 0.00515749734834588<br>BTC 0.202672554217028<br>DOT 0.0539220273005194<br>MCDAI 31.8017119573452 | | |
| 3.1.395428 | MICHAEL MOORE | ADDRESS REDACTED | | | ADA 44.6850858612019<br>BTC 0.0194649166373496<br>USDC 25.5765692321384 | | |
| 3.1.395429 | MICHAEL MOORE | ADDRESS REDACTED | | | ADA 314.659128999107<br>AVAX 5.85048902726059<br>BTC 0.0614848604746932<br>DOT 19.2575110405698<br>ETH 0.542030376930545<br>LTC 0.0680896274703861<br>MATIC 264.667350377337<br>SOL 4.08970898897965<br>USDC 0.000710557736491002<br>XLM 284.628162709896<br>XTZ 104.082754090246 | DOT 1.98 | |
| 3.1.395430 | MICHAEL MOORE | ADDRESS REDACTED | | | BTC 0.0257507102558665<br>CEL 309.103701062198<br>ETC 0.688907653719567<br>ETH 0.0193355800615354 | | |
| 3.1.395431 | MICHAEL MORABITO | ADDRESS REDACTED | | | AAVE 0.0039866499616505<br>BTC 0.00087938710182223<br>DOT 0.0898575928839193<br>ETH 0.00426689881564605<br>MATIC 2.56947554035919<br>SNX 0.0550521068093995<br>USDC 0.0700354812700736 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395432 | MICHAEL MORABITO | ADDRESS REDACTED | | | AVAX 0.308729050447555<br>BTC 0.0308198886482881<br>LINK 3.12332444572538<br>MATIC 57.1266948648173 | | |
| 3.1.395433 | MICHAEL MORADIAN | ADDRESS REDACTED | | | BTC 0.00683978622484186<br>ETH 0.178654891631919 | | |
| 3.1.395434 | MICHAEL MORAHAN | ADDRESS REDACTED | | | AAVE 4.93142979095332<br>BAT 1016.70279717194<br>BTC 0.402203624275516<br>BUSD 2021.49255907561<br>CEL 2318.09123452353<br>ETH 2.03212779193974<br>GUSD 17.1818067002434<br>LINK 0.012055403047727<br>MANA 1019.07385377229<br>MATIC 4652.24224436242<br>SNX 71.1282001957719<br>SUSHI 149.232256402749<br>UNI 58.5294867463771<br>USDC 5.16013741625182<br>XLM 1774.34632017479<br>ZEC 1.0248695680305 | ETH 1.448904922<br>GUSD 347.426453959138 | |
| 3.1.395435 | MICHAEL MORALES | ADDRESS REDACTED | | | BTC 0.00105543998098797<br>USDC 1052.33041131876 | | |
| 3.1.395436 | MICHAEL MORATTI | ADDRESS REDACTED | | | CEL 0.354683318500677 | | |
| 3.1.395437 | MICHAEL MORAWETZ | ADDRESS REDACTED | | | BTC 0.0000000911125998659999 | | |
| 3.1.395438 | MICHAEL MOREHOUSE | ADDRESS REDACTED | | | AVAX 11.5969539081479<br>BTC 0.954014013458497<br>CEL 774.265412967748<br>ETH 23.838731928761 | | |
| 3.1.395439 | MICHAEL MOREIRAS | ADDRESS REDACTED | | | ETH 0.000060528384330525<br>LINK 0.00671300264401624<br>MATIC 0.285826261568113<br>XLM 0.0353270173327222 | | |
| 3.1.395440 | MICHAEL MORELLI | ADDRESS REDACTED | | | BTC 0.00153620777678882<br>ETH 1.1603026720096<br>MATIC 170.85157033882 | | |
| 3.1.395441 | MICHAEL MORELLO | ADDRESS REDACTED | | | BTC 0.00130330161223403<br>ETH 0.0116463790164341 | | |
| 3.1.395442 | MICHAEL MORENO | ADDRESS REDACTED | | | BTC 0.00539976977472714<br>MCDAI 74.2822545512456 | | |
| 3.1.395443 | MICHAEL MORETTI | ADDRESS REDACTED | | | BTC 0.216100492462001<br>LINK 61.237333992097<br>MATIC 5.14804312974557<br>USDC 235.794070216555 | BTC 0.0302 | |
| 3.1.395444 | MICHAEL MORFELD | ADDRESS REDACTED | | | MATIC 101.651640280553 | | |
| 3.1.395445 | MICHAEL MORGAN | ADDRESS REDACTED | | | BTC 0.000515937400063724<br>ETH 0.00656005985728643<br>LINK 34.5645055753456<br>USDC 0.565357816610838 | USDC 649.99 | |
| 3.1.395446 | MICHAEL MORGAN | ADDRESS REDACTED | | | BTC 0.0116149924838931<br>LTC 3.75186867571505 | | |
| 3.1.395447 | MICHAEL MORGAN | ADDRESS REDACTED | | | BTC 0.00245004353698215<br>MATIC 214.248311136867 | | |
| 3.1.395448 | MICHAEL MORGER | ADDRESS REDACTED | | | BTC 0.00858667670280947<br>CEL 4.7203846370666 | | |
| 3.1.395449 | MICHAEL MORICONI | ADDRESS REDACTED | | | BTC 0.000848767807028897<br>USDC 21.2431435327485 | | |
| 3.1.395450 | MICHAEL MORIN | ADDRESS REDACTED | | | ADA 126.715534428239<br>BTC 0.00119302991776532<br>DOT 4.35948280294824<br>MATIC 50.1740762400141 | | |
| 3.1.395451 | MICHAEL MORITZ | ADDRESS REDACTED | | | ADA 197.67282691182<br>BTC 0.0582153790620018<br>LINK 42.7813397464687<br>XRP 548.033079 | | |
| 3.1.395452 | MICHAEL MORONEY | ADDRESS REDACTED | | | ADA 9576.73948<br>BAT 64.62389<br>BTC 0.605496712448632<br>CEL 1920.23302856352<br>DOT 29.97<br>ETH 2.999076<br>LINK 23.9918061<br>OMG 4.42406702<br>SGB 2307.3596156889<br>SOL 1.80907644<br>UNI 238.3228583<br>XRP 15270.414399 | | |
| 3.1.395453 | MICHAEL MORONEY | ADDRESS REDACTED | | | BTC 0.622554807729503<br>CEL 3193.54318558212<br>ETH 0.37215880858972<br>SGB 1101.94778208518<br>XRP 7138.02045611279 | | |
| 3.1.395454 | MICHAEL MOROWITZ | ADDRESS REDACTED | | | AAVE 0.00175536402577006<br>AVAX 0.0228653952950106<br>BTC 0.000333740286940043<br>DOT 0.0586541303442623<br>ETH 2.44347296791849<br>MANA 0.012960518374943<br>MATIC 1.54532355416489<br>SOL 0.0130612105565141<br>USDC 0.0137791540856964 | AAVE 0.000020532625938349<br>AVAX 0.000049137915564189<br>BTC 0.16199875849536<br>MATIC 0.895701631009414<br>SOL 0.00310384773579629<br>USDC 7518.08300028914 | |
| 3.1.395455 | MICHAEL MORRIS | ADDRESS REDACTED | | | BTC 0.00348203950180115<br>EOS 1.89204550997485<br>MATIC 0.209510668495892<br>USDC 0.272796286029862 | | |
| 3.1.395456 | MICHAEL MORRIS | ADDRESS REDACTED | | | BTC 0.00405398120902242<br>MCDAI 0.0407787429553307<br>USDC 4.07187178465471 | | |
| 3.1.395457 | MICHAEL MORRIS | ADDRESS REDACTED | | | 1INCH 30.5485704276767<br>ADA 2522.93410245006<br>BNB 0.025<br>BTC 0.000907094869670009<br>DOT 23.6131540784448<br>XRP 1796.863796 | | |
| 3.1.395458 | MICHAEL MORRIS | ADDRESS REDACTED | | | ADA 5872.78634696178<br>BTC 0.606678714737834<br>ETH 5.22881266284037<br>MATIC 249.947514318228<br>XTZ 154.817142190629 | | |
| 3.1.395459 | MICHAEL MORRIS | ADDRESS REDACTED | | | BTC 0.000000703941976761<br>ETH 0.000002565974730159 | | |
| 3.1.395460 | MICHAEL MORRIS | ADDRESS REDACTED | | | USDC 0.0531282137967404 | | |
| 3.1.395461 | MICHAEL MORRISON | ADDRESS REDACTED | | | BTC 0.000063433510592793<br>ETH 0.00128067638927656<br>USDT ERC20 0.13299965272755 | BTC 0.000000005034786643<br>USDT ERC20 0.324146125835492 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395462 | MICHAEL MORRISON | ADDRESS REDACTED | | | BCH 0.000003071026875524<br>BTC 0.000002482864375261<br>CEL 1.0645499913669<br>DASH 0.000015778588196132<br>EOS 0.000479153784619298<br>ETH 0.000007346390384604<br>LTC 0.000017897416549356<br>MCDAI 0.00165989764024369<br>SGB 0.00968265281628189<br>XRP 0.0647117458076047 | | |
| 3.1.395463 | MICHAEL MORRISON | ADDRESS REDACTED | | | AAVE 3.90659519451069<br>ADA 21843.9871426291<br>BTC 0.00125696387274402<br>ETH 12.6139040858176<br>SNX 113.279709661345 | | |
| 3.1.395464 | MICHAEL MORROW | ADDRESS REDACTED | | | MATIC 0.920466813182864<br>MCDAI 0.0225707496297406 | | |
| 3.1.395465 | MICHAEL MORSBY | ADDRESS REDACTED | | | AAVE 0.0128259008010984<br>BTC 0.000255797589992151<br>DOT 0.215385582155205<br>ETH 0.00323686134960873<br>MATIC 7.25275055172898<br>SNX 0.000681200824105527<br>UNI 0.0679026906992545 | | |
| 3.1.395466 | MICHAEL MORTENSEN | ADDRESS REDACTED | | | ADA 0.89104781988886<br>BAT 85.4584723825755<br>BTC 0.0000595173713138399<br>CEL 0.0555956006150067<br>ETH 0.00307584753513925<br>MANA 0.0761244980687531<br>MATIC 1.48164619079365<br>MCDAI 0.034491136202759<br>SNX 0.0183800859595251<br>UNI 0.0123295295555053 | BTC 0.000000009547986796 | |
| 3.1.395467 | MICHAEL MORTENSEN | ADDRESS REDACTED | | | BTC 0.000878585210661445<br>CEL 231.017675621127 | | |
| 3.1.395468 | MICHAEL MORTENSON | ADDRESS REDACTED | | | BTC 0.00156824961591413<br>USDC 526.51030008484 | | |
| 3.1.395469 | MICHAEL MORTON | ADDRESS REDACTED | | | BCH 1.81540787634671<br>BSV 1.81141149107559<br>BTC 0.0013123900988939<br>MATIC 244.763362489906<br>USDT ERC20 500.101713802006 | | |
| 3.1.395470 | MICHAEL MORTON | ADDRESS REDACTED | | | BTC 0.000294534185146801 | | |
| 3.1.395471 | MICHAEL MORTON | ADDRESS REDACTED | | | BTC 0.000000001556321869<br>CEL 0.00422959264083263 | | |
| 3.1.395472 | MICHAEL MOSES | ADDRESS REDACTED | | | BTC 0.000114442778997004<br>ETH 0.00150240443146489 | | |
| 3.1.395473 | MICHAEL MOSES | ADDRESS REDACTED | | | ETH 4.36718476490145 | | |
| 3.1.395474 | MICHAEL MOSS | ADDRESS REDACTED | | | BTC 0.00111000411469255<br>CEL 933.406567384754 | | |
| 3.1.395475 | MICHAEL MOSS | ADDRESS REDACTED | | | ADA 0.000077292077582803<br>AVAX 0.00004140387561512<br>BTC 0.000000197500322462999<br>DOT 0.000098528313365785<br>ETH 0.000001706188276241<br>LINK 0.0136850182823114<br>LUNC 0.00494799585153636<br>MANA 0.00759192734322713<br>MATIC 0.00128858864838007<br>SUSHI 0.00608139831799701<br>USDC 0.00078362055817424 | ADA 0.100551078248401<br>BTC 0.00000000000831684<br>DOT 0.0586347672417993<br>MATIC 0.948883025211508<br>USDC 0.588876478434374 | |
| 3.1.395476 | MICHAEL MOSS | ADDRESS REDACTED | | | BAT 790.596386212738<br>BTC 0.0802054043397962<br>CEL 34.2481317939468<br>ETH 0.3350238<br>XRP 1275.47440997849 | | |
| 3.1.395477 | MICHAEL MOSSMAN | ADDRESS REDACTED | | | BTC 0.111968821836292<br>ETH 0.000020746708011367<br>USDC 8412.13928620332 | | |
| 3.1.395478 | MICHAEL MOSSMAN | ADDRESS REDACTED | | | CEL 9.15717951632844<br>ETH 0.18564349<br>MATIC 695.547516128411 | | |
| 3.1.395479 | MICHAEL MOSTREL | ADDRESS REDACTED | | | 1INCH 359.219809296185<br>AVAX 8.05313649772258<br>BTC 0.242125254294369<br>DASH 2.48545972190815<br>DOT 19.1161678383013<br>ETH 2.64266047834115<br>MATIC 732.3675873616<br>PAXG 2.88024844050373<br>SOL 14.1609146784022<br>USDC 0.00252288333212151 | AVAX 1.23186197650941<br>BTC 0.0888803989564722 | |
| 3.1.395480 | MICHAEL MOTT | ADDRESS REDACTED | | | BTC 0.000136236655001199 | | |
| 3.1.395481 | MICHAEL MOTTARELLY | ADDRESS REDACTED | | | BTC 0.994923308551059<br>ETH 0.975782293199548 | | |
| 3.1.395482 | MICHAEL MOURICE MICHAEL | ADDRESS REDACTED | | | ADA 0.0211515867534025<br>BAT 0.113531462876612<br>BTC 0.000000058568195297<br>DOGE 0.0777834041148466<br>ETH 0.000001096963096862<br>MATIC 0.376284090391937<br>PAX 0.707588450905597<br>SNX 0.203232341735722<br>SOL 0.000103829748808704<br>USDC 19616.6991761049 | ADA 0.000004645215952656<br>BTC 0.000042375159683644<br>ETH 0.000857986490958002<br>MATIC 0.07226662<br>SOL 0.000000000134795576<br>USDC 5000 | |
| 3.1.395483 | MICHAEL MOUSTAKAS | ADDRESS REDACTED | | | ADA 1604.74333121583<br>BTC 0.0162459381626756<br>ETH 0.66202571222658<br>XLM 2097.83341415142<br>XRP 322.5737 | | |
| 3.1.395484 | MICHAEL MOVAL | ADDRESS REDACTED | | | CEL 1.11797915334431<br>USDC 0.600414325007375<br>XLM 15.6601887942311 | | |
| 3.1.395485 | MICHAEL MOY | ADDRESS REDACTED | | | BTC 0.000802365132560472<br>CEL 1.45836908289104 | | |
| 3.1.395486 | MICHAEL MOYA | ADDRESS REDACTED | | | BTC 0.00116027687736339<br>ETH 0.415943206345136<br>LTC 2.1051465361854 | | |
| 3.1.395487 | MICHAEL MOZAYEK | ADDRESS REDACTED | | | BTC 0.00112980830136353<br>ETH 1.0385844797791 | ETH 0.627912356590066 | |
| 3.1.395488 | MICHAEL MOZIE | ADDRESS REDACTED | | | 1INCH 909.669095805245<br>ETH 0.00000622892007061 | | |
| 3.1.395489 | MICHAEL MROZEK | ADDRESS REDACTED | | | BTC 0.707882379267541<br>ETH 0.154403041958344 | | |
| 3.1.395490 | MICHAEL MRSTIK | ADDRESS REDACTED | | | BTC 0.251875733659625<br>ETH 7.13578015746891<br>USDC 6181.40289704051 | BTC 0.000489243912480915 | |
| 3.1.395491 | MICHAEL MUCIC | ADDRESS REDACTED | | | BTC 0.0269685954686478 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395492 | MICHAEL MUELLER | ADDRESS REDACTED | | | BTC 0.00175458986714874<br>ETH 0.540725785574131 | | |
| 3.1.395493 | MICHAEL MUELLER | ADDRESS REDACTED | | | BCH 0.000693597877633165<br>BTC 0.00000426912370809<br>CEL 0.0666393356154765<br>ETH 0.0000833275527603730<br>LTC 0.000275383598761858<br>SGB 0.00143011107543435<br>USDC 2.36606942156797<br>XRP 5.12207562235116 | | |
| 3.1.395494 | MICHAEL MUELLER | ADDRESS REDACTED | | | BTC 0.000846986364481094<br>USDC 26859.2580675345 | | |
| 3.1.395495 | MICHAEL MUELLER | ADDRESS REDACTED | | | AVAX 0.0126579717069493<br>BTC 0.000001038735436604 | AVAX 0.000008246132339196<br>BTC 0.000000019067027642 | |
| 3.1.395496 | MICHAEL MUHEIM | ADDRESS REDACTED | | | ADA 0.0649807513260012<br>BNB 0.000959019385898149<br>BTC 0.000103331094124758<br>EOS 0.0624641164455703<br>ETH 0.00159264858750597<br>USDC 0.332802816801347 | | |
| 3.1.395497 | MICHAEL MUIRURI | ADDRESS REDACTED | | | CEL 1.06351650847355 | | |
| 3.1.395498 | MICHAEL MULEA | ADDRESS REDACTED | | | BTC 0.000122809469922063<br>ETH 0.000789310905164116 | BTC 0.253926902422714<br>ETH 1.11175011395221 | |
| 3.1.395499 | MICHAEL MULHOLLAND | ADDRESS REDACTED | | | BTC 0.0140301342745164<br>ETH 2.41403852621606<br>MATIC 0.956101870357948<br>USDC 1279.17080088082 | | |
| 3.1.395500 | MICHAEL MULKERN | ADDRESS REDACTED | | | BTC 0.00123402277711018<br>ETH 0.129852896063373 | | |
| 3.1.395501 | MICHAEL MULLANEY | ADDRESS REDACTED | | | ADA 2411.84728931029<br>BTC 0.000054705522817909<br>CEL 0.788536593832141<br>DOT 28.4096251135338<br>ETH 0.00133330028904007<br>LINK 1.53671332072471<br>PAXG 0.124266290267923<br>USDC 0.831990341001576 | | |
| 3.1.395502 | MICHAEL MULLENHOUR | ADDRESS REDACTED | | | BTC 0.00158503991867829 | | |
| 3.1.395503 | MICHAEL MULLER | ADDRESS REDACTED | | | BTC 0.00073895<br>CEL 6.67454338054797 | | |
| 3.1.395504 | MICHAEL MULLER | ADDRESS REDACTED | | | BTC 7.49427023752298<br>DOT 344.428723526072<br>ETH 0.0119629546050139<br>LTC 54.2001070538304<br>MATIC 8311.94400356357<br>USDC 11.3632568294627<br>USDT ERC20 24784.1078163565 | BTC 0.00921811 | |
| 3.1.395505 | MICHAEL MÜLLER | ADDRESS REDACTED | | | BTC 0.000006386844325898 | | |
| 3.1.395506 | MICHAEL MÜLLER | ADDRESS REDACTED | | | BTC 0.000000478182753648 | | |
| 3.1.395507 | MICHAEL MULLIN | ADDRESS REDACTED | | | BTC 0.00204740499822812 | | |
| 3.1.395508 | MICHAEL MULLINGS | ADDRESS REDACTED | | | AAVE 5.3200572575288<br>BNB 1.69676301708128<br>BNT 467.019140840473<br>BTC 0.000384865747052821<br>LINK 119.615631250624 | | |
| 3.1.395509 | MICHAEL MULLINS | ADDRESS REDACTED | | | BTC 0.0261370463035769<br>CEL 0.450691522939676<br>DOT 0.0520382295846817<br>ETH 0.000030289342054595<br>LINK 0.0625992126783322<br>USDC 0.005 | | |
| 3.1.395510 | MICHAEL MULLINS | ADDRESS REDACTED | | | BTC 0.000137309175534023 | | |
| 3.1.395511 | MICHAEL MULLINS | ADDRESS REDACTED | | | BAT 17.0787697866912<br>BTC 0.000001616169838537<br>ETH 0.000213644473767283<br>MATIC 36.4479656775785 | | |
| 3.1.395512 | MICHAEL MULLINS | ADDRESS REDACTED | | | ADA 0.0395556000787628 | | |
| 3.1.395513 | MICHAEL MULLVAIN | ADDRESS REDACTED | | | ADA 1031.34400358068<br>BTC 1.10037396475608 | | |
| 3.1.395514 | MICHAEL MUMFORD | ADDRESS REDACTED | | | BTC 0.00123402290454553<br>ETH 0.134932970018501 | | |
| 3.1.395515 | MICHAEL MUNCH | ADDRESS REDACTED | | | BTC 0.00169840818555231<br>CEL 2.00025301307494<br>DOT 10.2881806057882<br>ETH 0.146095884027995 | | |
| 3.1.395516 | MICHAEL MUNDEE | ADDRESS REDACTED | | | ADA 253.165524108236<br>CEL 48.6944353127944<br>DOT 19.48914<br>ETH 0.505548263384664 | | |
| 3.1.395517 | MICHAEL MUNGAI | ADDRESS REDACTED | | | BNB 0.000043786903940752<br>BTC 0.0000960442852123619<br>CEL 0.0238872365267569 | | |
| 3.1.395518 | MICHAEL MUNGER | ADDRESS REDACTED | | | BTC 0.000708542876900388 | | |
| 3.1.395519 | MICHAEL MUNN | ADDRESS REDACTED | | | BTC 0.000246481975579555<br>ETH 0.000889546091763096<br>LINK 182.558782206172<br>MANA 2444.92079226143<br>MATIC 2218.87637799137<br>USDC 1.56757216500741 | BTC 0.000000003347394239 | |
| 3.1.395520 | MICHAEL MUNOZ | ADDRESS REDACTED | | | BTC 0.103508404270232<br>MATIC 673.508884956005<br>USDC 0.00517153550535688 | | |
| 3.1.395521 | MICHAEL MUNZER | ADDRESS REDACTED | | | BTC 0.00011766943892578<br>MATIC 110.855683702619 | | |
| 3.1.395522 | MICHAEL MÜNZER | ADDRESS REDACTED | | | BTC 0.000000004090342447<br>CEL 0.233590640268465 | | |
| 3.1.395523 | MICHAEL MURAMOTO | ADDRESS REDACTED | | | LINK 25.2562790209435<br>MCDAI 74.2986606117705<br>SNX 46.9647448775824 | | |
| 3.1.395524 | MICHAEL MURILLO | ADDRESS REDACTED | | | ADA 479.81161712445<br>BTC 0.00108589791847743<br>LINK 27.4932857662105 | | |
| 3.1.395525 | MICHAEL MURO | ADDRESS REDACTED | | | USDC 0.0779819239001757 | | |
| 3.1.395526 | MICHAEL MURPHY | ADDRESS REDACTED | | | CEL 0.247747136318286<br>MCDAI 0.32350458487216<br>SNX 0.00501192742311012<br>UNI 0.0144033236815212<br>USDC 3.74018306376692 | | |
| 3.1.395527 | MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.0272971852216223 | | |
| 3.1.395528 | MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.000629684534184128 | | |
| 3.1.395529 | MICHAEL MURPHY | ADDRESS REDACTED | | | MATIC 1.02992449844864 | | |
| 3.1.395530 | MICHAEL MURPHY | ADDRESS REDACTED | | | ADA 0.00121095452582373<br>BTC 0.000000431534817703<br>DOT 0.000283894740905694<br>ETH 0.0000111184333027509<br>MATIC 12.9713126776411<br>SNX 0.263867550925033<br>USDT ERC20 0.020850026639157 | ADA 0.000146247200197495<br>BTC 0.000000924865126966<br>DOT 0.000076197593780545<br>ETH 0.0189934916326948<br>MATIC 0.000103389396140743<br>SNX 0.000362532074628068<br>USDC 11937.442<br>USDT ERC20 0.00296480972724116 | |
| 3.1.395531 | MICHAEL MURPHY | ADDRESS REDACTED | | | CEL 1.10297655166607 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395532 | MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.595484720642951 | | BTC 0.00656817141401535 |
| 3.1.395533 | MICHAEL MURPHY | ADDRESS REDACTED | | | CEL 1.06048522026725 | | |
| 3.1.395534 | MICHAEL MURPHY | ADDRESS REDACTED | | | BTC 0.049175285535319<br>ETH 3.78999879744122 | | |
| 3.1.395535 | MICHAEL MURPHY | ADDRESS REDACTED | | | CEL 1.10977550312197<br>ETH 0.000087938432533924<br>GUSD 0.0180714025515645<br>PAX 0.10956736357603<br>SGB 0.173818970263112<br>UNI 0.025881010214629<br>USDC 0.00370460051628336<br>XRP 1.13701754627233 | | |
| 3.1.395536 | MICHAEL MURRAY | ADDRESS REDACTED | | | BTC 0.118750779667558<br>ETH 3.31170164982178<br>MATIC 273.123105065436 | | |
| 3.1.395537 | MICHAEL MURRAY | ADDRESS REDACTED | | | ADA 9308.89263316114<br>BTC 1.02185348806055<br>DOT 128.357323780053<br>ETH 11.4306356406322<br>LINK 120.851926709976<br>SNX 0.000476842848344794<br>USDC 215.125775862207 | | |
| 3.1.395538 | MICHAEL MURRAY | ADDRESS REDACTED | | | BNT 245.860903331627<br>BTC 0.000862150685949962<br>CEL 19.1488177969366<br>LINK 0.00744430163819232 | | |
| 3.1.395539 | MICHAEL MURRAY | ADDRESS REDACTED | | | ADA 1362.32703675636<br>AVAX 18.8534954407365<br>BTC 0.000305883713764875<br>DOGE 0.0403677669420789<br>DOT 104.425677396166<br>ETH 9.34089977753081<br>LINK 52.3791715925041<br>LUNC 15.2599282016428<br>MATIC 678.331923974351<br>SNX 0.000506457291222133<br>SOL 19.3196764074923<br>UNI 0.00617246837029633<br>USDC 0.00782051624796847<br>XLM 0.0343744435032268<br>XRP 5027.352407 | AVAX 0.00000083719834931<br>USDC 0.003 | |
| 3.1.395540 | MICHAEL MURUGIAH | ADDRESS REDACTED | | | AAVE 6.39739472835433<br>BTC 0.0343834770569822<br>ETH 0.645844802567908<br>MATIC 6193.96006322273<br>SNX 47.3715198353032 | | |
| 3.1.395541 | MICHAEL MUSARRA | ADDRESS REDACTED | | | BTC 0.0138652381463545<br>ETH 0.0371683414160161<br>LINK 15.2462909095815<br>LTC 0.732422154142859 | | |
| 3.1.395542 | MICHAEL MUSCARELLA | ADDRESS REDACTED | | | BCH 0.169484350558705<br>BTC 0.00984605190056872<br>DOT 3.79280125352162<br>ETH 0.11496557722027<br>LTC 0.261895173275153 | BCH 0.00329102<br>BTC 0.00007537<br>LTC 0.00789308 | |
| 3.1.395543 | MICHAEL MUSE | ADDRESS REDACTED | | | BCH 0.0000449521292548809<br>BTC 0.00036597247518537<br>CEL 1.15276690347876<br>DASH 0.0000503524857078389<br>ETH 0.000346205998564453<br>GUSD 0.996205184473681<br>LTC 0.000649679936728737<br>OMG 0.0284206470419169<br>SGB 0.0101995530131875<br>USDC 0.863969695709692<br>XLM 0.194706801758125<br>XRP 0.0667192465964703<br>ZRX 0.092397422568238 | | |
| 3.1.395544 | MICHAEL MUSGROVE | ADDRESS REDACTED | | | BTC 0.000001712850879272<br>DOT 0.0298376220060631<br>ETH 0.000130825664957158<br>LINK 0.00851927922593335 | | |
| 3.1.395545 | MICHAEL MUSSLER | ADDRESS REDACTED | | | ADA 271.357014202696<br>AVAX 0.634103371960138<br>BTC 0.000002083083983499<br>ETH 0.0226194979834364<br>USDC 44.9691903460805 | | |
| 3.1.395546 | MICHAEL MUSZYNSKI | ADDRESS REDACTED | | | ADA 5103.58260529899<br>AVAX 0.000076948099215986<br>BTC 0.00663898817519186<br>DASH 0.0122018271794131<br>DOT 0.0192730321149935<br>LINK 0.145991988881574<br>LUNC 0.00152532107142435<br>MATIC 0.952991030258639<br>PAXG 0.0124329824526203<br>UNI 0.0610810520046125<br>USDC 0.00166198237521314<br>ZEC 0.000001731027235427 | DASH 0.000000008659225353<br>DOT 0.0519945776787399<br>LUNC 0.000000223174842126<br>USDC 0.000000031579696035 | |
| 3.1.395547 | MICHAEL MUTH | ADDRESS REDACTED | | | BTC 0.89014172101463<br>ETH 7.36649402539383<br>LTC 16.3917610544423 | | |
| 3.1.395548 | MICHAEL MUYUNDA | ADDRESS REDACTED | | | BTC 0.000000006526769749<br>CEL 0.0650185296038854<br>LTC 0.00008237979907768<br>USDC 0.583333099170576 | | |
| 3.1.395549 | MICHAEL MWAMUNGA | ADDRESS REDACTED | | | BSV 0.0208108235064332 | | |
| 3.1.395550 | MICHAEL MYERS | ADDRESS REDACTED | | | BTC 0.0509625891698402<br>DOT 19.7139216093923<br>ETH 1.01698884135448<br>MANA 131.600740095001<br>MATIC 267.349576079387 | BTC 0.19971595<br>ETH 1.2140589<br>MATIC 4836.26091133 | |
| 3.1.395551 | MICHAEL MYERSCOUGH | ADDRESS REDACTED | | | BTC 0.007775145882<br>LUNC 0.20114180971501<br>SOL 0.161289597717569 | | |
| 3.1.395552 | MICHAEL MYLAN | ADDRESS REDACTED | | | AVAX 9.64459587049552<br>BTC 1.58100083288871<br>DOT 138.726289441323<br>ETH 8.26323645329583<br>LINK 31.3940839313488<br>MATIC 1158.69379782147 | | |
| 3.1.395553 | MICHAEL MYLONAS | ADDRESS REDACTED | | | CEL 0.110487149002586<br>ETH 0.000013979938840219<br>LINK 0.000993831697971529<br>USDC 0.150965612206333 | | |
| 3.1.395554 | MICHAEL MYSZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00174643189022456 | | |
| 3.1.395555 | MICHAEL N CALO | ADDRESS REDACTED | | | ETH 0.00164172468073789 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395556 | MICHAEL N JOACHIM | ADDRESS REDACTED | | | 1INCH 0.0086893375847116<br>ADA 54.1690359109938<br>AVAX 2.57834792905193<br>BAT 21.9908789534151<br>BTC 0.0766997235563633<br>DOT 2.5614544707824<br>ETC 0.000506371396790026<br>ETH 0.801302349194934<br>KNC 45.0171984779476<br>LINK 11.5458837433369<br>LTC 0.00037292011783562<br>LUNC 0.907627055350856<br>MANA 143.367461314169<br>MATIC 491.984482012937<br>SNX 0.013352195507979<br>SUSHI 0.00368678907196759<br>UNI 0.0025275264778607<br>USDC 205.987471580611<br>XLM 0.0456648169011237 | | |
| 3.1.395557 | MICHAEL N MARANDO | ADDRESS REDACTED | | | BCH 0.000156392127718601<br>BTC 0.00120776652765989<br>ETH 0.0140133688316953 | | |
| 3.1.395558 | MICHAEL NADEL | ADDRESS REDACTED | | | BTC 0.0508466203847014<br>ETH 0.210147958803772 | | |
| 3.1.395559 | MICHAEL NAGEL | ADDRESS REDACTED | | | ADA 0.0180345849107935<br>BNB 0.000050509532170417<br>ETH 0.000023378354784821 | | |
| 3.1.395560 | MICHAEL NAGLE | ADDRESS REDACTED | | | BTC 0.0089443055848904 | | |
| 3.1.395561 | MICHAEL NAKASHIMA | ADDRESS REDACTED | | | BTC 0.000024225545922865 | | |
| 3.1.395562 | MICHAEL NANTAIS | ADDRESS REDACTED | | | UNI 0.000015399571904033 | | |
| 3.1.395563 | MICHAEL NAPIER | ADDRESS REDACTED | | | ADA 2584.92646087574<br>BTC 0.175514905382862 | | |
| 3.1.395564 | MICHAEL NAPOLITANO | ADDRESS REDACTED | | | BTC 0.000000995248762735<br>LINK 1880.9508048994 | | |
| 3.1.395565 | MICHAEL NAREK SARKISIAN | ADDRESS REDACTED | | | BTC 0.00129986127807412<br>SNX 1094.78204860712 | | |
| 3.1.395566 | MICHAEL NASEEF | ADDRESS REDACTED | | | ADA 505.441997393226<br>BTC 0.00293480936528729<br>ETH 1.67302192545012<br>LINK 0.00521955689862484<br>MATIC 886.6337492757<br>USDC 442.475524633885<br>USDT ERC20 0.68707435780435 | | |
| 3.1.395567 | MICHAEL NASH | ADDRESS REDACTED | | | ADA 34.0777611308836 | | |
| 3.1.395568 | MICHAEL NASMEH | ADDRESS REDACTED | | | AAVE 3.13903416437288<br>ADA 514.709837427734<br>AVAX 11.2873870533056<br>BTC 0.132720672881443<br>COMP 6.0883057665405<br>DASH 5.09650746638812<br>DOT 39.1214055610346<br>ETH 4.09986616778451<br>MATIC 521.096210967631<br>SOL 15.277806804185<br>ZEC 5.07695861749163 | LUNC 5.009657 | |
| 3.1.395569 | MICHAEL NASSER | ADDRESS REDACTED | | | BTC 0.000407133991761824<br>CEL 0.00104251675101774<br>LTC 0.00255046394496195<br>XLM 2.65659951858058 | | |
| 3.1.395570 | MICHAEL NAU | ADDRESS REDACTED | | | BTC 0.000004127659750474 | | |
| 3.1.395571 | MICHAEL NAUTA | ADDRESS REDACTED | | | USDC 42.2133663596581 | | |
| 3.1.395572 | MICHAEL NAVALES | ADDRESS REDACTED | | | XLM 249.869511892078 | | |
| 3.1.395573 | MICHAEL NAVARRETE | ADDRESS REDACTED | | | BAT 5061.61119004624<br>CEL 16.2020801774697<br>XRP 0.000000513664900947 | | |
| 3.1.395574 | MICHAEL NAVARRO | ADDRESS REDACTED | | | | AVAX 0.1 | |
| 3.1.395575 | MICHAEL NAZARI | ADDRESS REDACTED | | | BTC 0.0115467438663912 | | |
| 3.1.395576 | MICHAEL NAZAROF | ADDRESS REDACTED | | | BTC 0.000022647208356592<br>USDC 0.722952762130867 | | |
| 3.1.395577 | MICHAEL ND | ADDRESS REDACTED | | | ADA 299.144292534591<br>BNB 1.22927062891722<br>BTC 0.253723905247004<br>CEL 8.79178152699826<br>DOT 47.571501715082<br>ETH 2.15261124986793<br>LINK 29.093741983109<br>LTC 0.683195493501117<br>LUNC 5.35599559895876<br>USDC 274.565132762916 | | |
| 3.1.395578 | MICHAEL NDJEBET | ADDRESS REDACTED | | | BTC 0.000000390470137643<br>CEL 9.51231245786058 | | |
| 3.1.395579 | MICHAEL NEAL | ADDRESS REDACTED | | | LINK 0.0161307286159197<br>MANA 0.0334842152428191<br>MCDAI 0.0262145310854439<br>XRP 0.129930957470654 | | |
| 3.1.395580 | MICHAEL NEAL | ADDRESS REDACTED | | | BTC 0.000008464277250113 | | |
| 3.1.395581 | MICHAEL NEAL | ADDRESS REDACTED | | | BTC 0.0392322779521806<br>ETH 0.00012151538320974<br>LTC 0.000000303921016343<br>USDC 0.0985583587221609<br>XLM 0.062379363645495 | | BTC 0.00033953<br>ETH 0.204165388984603<br>LTC 0.00115852914575011<br>USDC 0.000000153655182409 |
| 3.1.395582 | MICHAEL NEAL II | ADDRESS REDACTED | | | BTC 1.03103986481088<br>DOT 104.703718237758<br>SOL 511.267228350647 | USDC 31.70668 | |
| 3.1.395583 | MICHAEL NEARY | ADDRESS REDACTED | | | USDC 3.01454129276726 | | |
| 3.1.395584 | MICHAEL NEATE | ADDRESS REDACTED | | | BTC 0.000666825798192563<br>CEL 0.0531998521749406 | | |
| 3.1.395585 | MICHAEL NECHAY | ADDRESS REDACTED | | | BTC 1.03127470742655<br>CEL 556.880129855915<br>ETH 2.72324622097415<br>LINK 0.571249067767648<br>MATIC 5292.17294928722<br>MCDAI 9.0534956119154 | | |
| 3.1.395586 | MICHAEL NEDILSKY | ADDRESS REDACTED | | | BTC 0.0256685664423963<br>ETH 0.655925193296199<br>MATIC 1926.86553839394 | | |
| 3.1.395587 | MICHAEL NEELY | ADDRESS REDACTED | | | ADA 46.6204703027216<br>BTC 0.0544948029478863<br>EOS 20.6360637499187<br>ETH 1.13861588915194<br>LTC 4.0756209990953<br>XLM 100.744618578317 | | |
| 3.1.395588 | MICHAEL NEIBAUER | ADDRESS REDACTED | | | USDC 26.1746386829401 | | |
| 3.1.395589 | MICHAEL NEIL MCINTYRE | ADDRESS REDACTED | | | ETH 0.0015008848538983<br>LINK 0.456648211278481 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395590 | MICHAEL NEILLY | ADDRESS REDACTED | | | BTC 0.00818721707389928<br>CEL 89.9503980850041<br>DOT 9<br>ETH 0.33083385<br>MATIC 156.22628422<br>SGB 3.9725285475<br>USDC 210.342118<br>XRP 26.290725 | | |
| 3.1.395591 | MICHAEL NEITZEL | ADDRESS REDACTED | | | ADA 298.325667282902<br>BTC 0.319866892952925<br>DOT 92.0569601342155<br>ETH 2.82819670699492<br>PAX 6279.23688045665<br>SOL 10.6886150895589 | BTC 0.00804121234571006 | |
| 3.1.395592 | MICHAEL NELLIGAN | ADDRESS REDACTED | | | BTC 0.000000826955980459999<br>LINK 4161.78498875798 | | |
| 3.1.395593 | MICHAEL NELLIGAN | ADDRESS REDACTED | | | BTC 0.00533121565720596<br>ETH 0.383586692224712<br>LINK 11.5916696915587 | | |
| 3.1.395594 | MICHAEL NELSON | ADDRESS REDACTED | | | ETH 0.0130249116774429 | | |
| 3.1.395595 | MICHAEL NELSON | ADDRESS REDACTED | | | ADA 836.693670390858<br>BTC 0.0178446221476254<br>DOT 20.7291887725241<br>ETH 0.000308229413502269<br>MATIC 63.9021953144206 | | |
| 3.1.395596 | MICHAEL NELSON | ADDRESS REDACTED | | | DOT 0.00528706025262086<br>ETH 0.00066792222873366<br>LINK 0.0151080191735185 | | |
| 3.1.395597 | MICHAEL NELSON | ADDRESS REDACTED | | | CEL 1.06733708397809 | | |
| 3.1.395598 | MICHAEL NELSON | ADDRESS REDACTED | | | BTC 0.0394812188500852<br>ETH 2.91404039828574<br>USDC 105.184146975598 | | |
| 3.1.395599 | MICHAEL NELSON | ADDRESS REDACTED | | | AAVE 2.58111840265615<br>BTC 0.607588851723111<br>DOT 6.00562685346602<br>ETH 0.00642799771033467<br>MATIC 418.371552021865<br>SOL 5.51273871958297 | BTC 0.00035196 | |
| 3.1.395600 | MICHAEL NELSON | ADDRESS REDACTED | | | BTC 0.00122831013885622<br>COMP 0.154808924830246<br>ETH 0.000248334904668254<br>LINK 0.00259868257201401<br>UNI 6.59479125452245<br>USDC 85.6431751389138 | | |
| 3.1.395601 | MICHAEL NEPH | ADDRESS REDACTED | | | 1INCH 0.071528948652263<br>BTC 0.000199589791964894<br>GUSD 0.0767151563267852<br>MATIC 0.598263977718866 | | |
| 3.1.395602 | MICHAEL NERO | ADDRESS REDACTED | | | ADA 1165.14534631999<br>BCH 1.95873194400249<br>BTC 0.0807146597843743<br>DASH 6.85778623381661<br>XTZ 51.5783889373691 | | |
| 3.1.395603 | MICHAEL NESBIT | ADDRESS REDACTED | | | CEL 107.070890894275<br>LINK 456.480358380955 | | |
| 3.1.395604 | MICHAEL NESTERUK | ADDRESS REDACTED | | | BTC 0.000064180705885057<br>ETH 0.00216345983094151<br>LTC 0.00177078235339805<br>XLM 1.43711181724627 | | |
| 3.1.395605 | MICHAEL NESTERUK | ADDRESS REDACTED | | | AVAX 1.03180008284904<br>BTC 0.270979320266646<br>ETH 5.9172742794729<br>LINK 310.92351993236<br>LTC 0.0101905575517962<br>MATIC 165.682718462933<br>OMG 75.1530100395172<br>SNX 14.1592017621388<br>USDC 190.909521249454<br>XLM 53.0745583922898<br>ZEC 26.4954279377356<br>ZRX 1716.08050491109 | | |
| 3.1.395606 | MICHAEL NESTOR | ADDRESS REDACTED | | | BTC 0.274483991567305<br>CEL 760.330172356545<br>ETH 8.54102950273001<br>MATIC 1006.92378208515<br>USDT ERC20 4827.7220367075 | | |
| 3.1.395607 | MICHAEL NEUMANN-BUCHHORN | ADDRESS REDACTED | | | BTC 0.0000266177622986089<br>CEL 0.767921697582728<br>ETH 0.000014117451980649<br>LINK 0.00495716125387257<br>SNX 0.00828722390644664<br>XLM 0.153860282420799 | | |
| 3.1.395608 | MICHAEL NEUMEYER | ADDRESS REDACTED | | | ADA 0.453188360647274<br>BTC 0.000000012186322854<br>USDC 0.0129186531617113 | ADA 610.444403351641<br>BTC 0.000010319225866474<br>USDC 0.000000096100843947 | |
| 3.1.395609 | MICHAEL NEUWIRTH | ADDRESS REDACTED | | | ADA 0.000000633049347939<br>BAT 23.9610695306936<br>BNB 0.000000001725524195<br>BSV 0.05299574<br>BTC 0.0910567011817359<br>CEL 114.424903535158<br>ETH 1.08279614166775<br>USDC 256.424251594132 | | |
| 3.1.395610 | MICHAEL NEVARES | ADDRESS REDACTED | | | BTC 0.00040559214389648<br>ETH 0.177156270214959<br>MATIC 6.6064222932994 | | |
| 3.1.395611 | MICHAEL NEVES | ADDRESS REDACTED | | | USDC 5.43206633812852<br>XLM 98.9519960418588 | | |
| 3.1.395612 | MICHAEL NEVILLE | ADDRESS REDACTED | | | CEL 0.109084243093623<br>EOS 0.000036633334164293 | | |
| 3.1.395613 | MICHAEL NEVILLE | ADDRESS REDACTED | | | BTC 0.656496105995078<br>CEL 809.645265776665<br>ETH 15.1304082365948<br>USDC 25908.539472025<br>USDT ERC20 19742.5358897819 | | |
| 3.1.395614 | MICHAEL NEW | ADDRESS REDACTED | | | CEL 4.46938169867055 | | |
| 3.1.395615 | MICHAEL NEW | ADDRESS REDACTED | | | AAVE 0.000408393489223438<br>BTC 0.30599525083278<br>DOT 0.0245748415895391<br>ETH 0.000114768768175124<br>LINK 0.0187123936467029<br>UNI 0.000983098396292309<br>USDC 7.21307795540902 | | |
| 3.1.395616 | MICHAEL NEWBURY | ADDRESS REDACTED | | | ADA 0.00728254566503094<br>CEL 0.025346281297723 | | |
| 3.1.395617 | MICHAEL NEWCOMBE | ADDRESS REDACTED | | | BTC 2.10559711645045<br>USDC 20.3598109229105 | | |
| 3.1.395618 | MICHAEL NEWKIRK | ADDRESS REDACTED | | | BTC 0.000003815220226586<br>CEL 73.53116488662<br>USDC 0.00345270274327137 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395619 | MICHAEL NEWMAN | ADDRESS REDACTED | | | BTC 0.00000688877067140899<br>ETH 2.12627178140504<br>LINK 560.30082549567<br>OMG 0.019799078581229<br>USDC 7.26579311623605<br>XLM 7.01548326925007 | ETH 1.00009773412738<br>GUSD 12.23<br>USDC 5.127<br>XLM 0.0000841 | |
| 3.1.395620 | MICHAEL NEWMAN | ADDRESS REDACTED | | | CEL 0.539411739397529 | | |
| 3.1.395621 | MICHAEL NEWMAN | ADDRESS REDACTED | | | BTC 0.00008336626418309<br>CEL 1.09945500998105<br>ETH 0.00187704565753778<br>GUSD 0.00840235910392756<br>LTC 0.000440746448225574<br>USDC 1.14869089524308 | | |
| 3.1.395622 | MICHAEL NEWMAN | ADDRESS REDACTED | | | BNB 0.00196398306022109<br>BTC 0.000025141083876415<br>ETH 0.000059154957945386<br>PAXG 0.000208510043286184<br>SNX 0.144834814686389<br>SUSHI 63.0022714249165<br>UNI 0.547855446092704<br>USDC 1.13878751567276<br>USDT ERC20 0.801283854076646<br>WBTC 0.000303624783124026 | | |
| 3.1.395623 | MICHAEL NEWSOME | ADDRESS REDACTED | | | CEL 2.33436113849842<br>ETH 0.0343299558810939 | | |
| 3.1.395624 | MICHAEL NEZGODA | ADDRESS REDACTED | | | AVAX 24.6977355187682<br>BAT 2622.91168404834<br>BTC 0.53333517527498<br>ETH 0.982938987642417<br>GUSD 0.440244612727803<br>LINK 1535.94415996749<br>SNX 0.270178654209369<br>USDC 216.151557735328 | | |
| 3.1.395625 | MICHAEL NG | ADDRESS REDACTED | | | BTC 0.000151920674629097<br>CEL 9.97165170999203<br>ETH 0.00176780729116608<br>GUSD 0.670132330413898 | | |
| 3.1.395626 | MICHAEL NG | ADDRESS REDACTED | | | BTC 0.103299251723909<br>ETH 2.01671066982136 | | |
| 3.1.395627 | MICHAEL NG BOON YOUNG | ADDRESS REDACTED | | | BNB 0.000000006890273507<br>BTC 0.000060263112018487<br>CEL 34.0275873344046<br>DOT 0.000000000065539019<br>PAXG 0.0104968175603213<br>USDC 0.000000443469670903<br>USDT ERC20 0.000000352714741586<br>XAUT 0.000002310337009089<br>XLM 0.000000024132528203 | | |
| 3.1.395628 | MICHAEL NG CADIZ | ADDRESS REDACTED | | | BTC 0.000000223099518503<br>ETH 0.000006901643765943 | | |
| 3.1.395629 | MICHAEL NGO | ADDRESS REDACTED | | | BAT 610.211163465373<br>CEL 263.136842889955<br>DASH 25.34414<br>LINK 504.1473<br>LTC 29.977<br>MATIC 2989.6573<br>SNX 596.795<br>UNI 409.047<br>XRP 10041.478989<br>ZEC 35.34859<br>ZRX 5475.1876 | | |
| 3.1.395630 | MICHAEL NGO | ADDRESS REDACTED | | | BTC 0.000455219270511307<br>ETH 0.773532611373797<br>MATIC 510.704026614925<br>USDC 14.9628812392167 | | |
| 3.1.395631 | MICHAEL NGO | ADDRESS REDACTED | | | BTC 0.267818527903742<br>GUSD 26247.2474539506 | | |
| 3.1.395632 | MICHAEL NGO | ADDRESS REDACTED | | | | ETH 0.06684803 | |
| 3.1.395633 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 0.702913518372455<br>BTC 0.266879142302427<br>ETH 2.55064941634723<br>USDC 3.84449483909875<br>USDT ERC20 0.00602987385100515 | BTC 0.03359 | |
| 3.1.395634 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 451.332506757406<br>BTC 0.00211033299603148 | | |
| 3.1.395635 | MICHAEL NGUYEN | ADDRESS REDACTED | | | MATIC 8.38263736856369 | | |
| 3.1.395636 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.00197420875193019<br>ETH 0.0151259275819004 | | |
| 3.1.395637 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.000011530500066983<br>CEL 26.1659200504971<br>ETH 1.86617520983057<br>USDT ERC20 1.08346131929018 | | |
| 3.1.395638 | MICHAEL NGUYEN | ADDRESS REDACTED | | | MATIC 18.2365737665883 | | |
| 3.1.395639 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.000008805908061245<br>ETH 30.3484637427182 | | |
| 3.1.395640 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 0.137006843995632<br>BTC 0.00717538883572107<br>ETH 2.60903757288753<br>MATIC 349.099566101606 | | |
| 3.1.395641 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.00187890688738859<br>ETH 0.898466021553727<br>USDT ERC20 2616.51323817751 | | |
| 3.1.395642 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 6.62846763463412<br>BAT 4.58289472077457<br>BCH 0.00494187406149408<br>BTC 0.000424522652171048<br>DASH 0.00263602284503367<br>ETH 0.00618069499036703<br>LINK 0.127969745219128<br>LTC 0.023990121191844<br>SGB 297.962296188882<br>USDC 3.47595816225069<br>XRP 3.47065445190793<br>ZEC 0.00249370797900177 | | |
| 3.1.395643 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BCH 0.0023751158098084<br>BTC 0.000042066165027352<br>CEL 1.09945500998105<br>LTC 0.184667736841926 | | |
| 3.1.395644 | MICHAEL NGUYEN | ADDRESS REDACTED | | | ADA 0.862699716699067<br>AVAX 25.3577693197866<br>BTC 0.00000344688174825<br>DOT 0.00011001926707672<br>ETH 0.00224457392901445<br>MATIC 706.559031866184<br>SNX 104.84652260055<br>USDC 0.018363217817476<br>USDT ERC20 0.162179282729731 | ADA 3654.80258040557<br>AVAX 33.6193322468795<br>BTC 0.00766251338721366<br>DOT 180.314000000061<br>ETH 0.00154122002327 | |
| 3.1.395645 | MICHAEL NGUYEN | ADDRESS REDACTED | | | CEL 1.01812911370267 | | |
| 3.1.395646 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.103349889695172<br>USDC 10.7773331413993 | BTC 0.00171811281003091 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395647 | MICHAEL NGUYEN | ADDRESS REDACTED | | | BTC 0.00959846343709943 | | |
| 3.1.395648 | MICHAEL NGUYEN JR | ADDRESS REDACTED | | | BTC 0.00802199204899847<br>ETH 0.0190299586344665<br>GUSD 103.812515928674<br>USDC 570.949140181886 | | |
| 3.1.395649 | MICHAEL NICE | ADDRESS REDACTED | | | 1INCH 411.247669537781<br>ADA 622.710529345426<br>BTC 0.0770811260821026<br>DOGE 10415.1384840598<br>DOT 26.6778863530385<br>ETH 0.576937570659086<br>LINK 50.7051584354664<br>MANA 769.29776095983<br>MATIC 735.927713332113<br>SOL 0.0310093012136609<br>USDC 2.58553714121682 | BTC 0.0273458925547884<br>ETH 0.288717705766955<br>SOL 0.639055346268761<br>USDC 51.2 | |
| 3.1.395650 | MICHAEL NICHOLAS | ADDRESS REDACTED | | | ETH 0.00000355366700771 | | |
| 3.1.395651 | MICHAEL NICHOLAS DAMBROSIA | ADDRESS REDACTED | | | ADA 228.390028244936<br>BTC 0.0192337700428826<br>CEL 34.4829653798724<br>ETH 0.000420500101533896<br>USDC 36.1460536718441 | ETH 0.610703090282758<br>USDC 0.000007283582222267 | |
| 3.1.395652 | MICHAEL NICHOLAS KOUMOUTSOPOULOS | ADDRESS REDACTED | | | AVAX 0.00772980805897464<br>BTC 0.0924314050964848<br>ETH 1.02807788187538<br>SOL 0.0120030298771558<br>USDC 0.0594075300005394 | AVAX 0.000000168381417142<br>SOL 0.000003430321837637<br>USDC 0.000000458645077314 | |
| 3.1.395653 | MICHAEL NICHOLAS ROBBE | ADDRESS REDACTED | | | BTC 0.000290560555149464<br>ETH 0.000492751024547521<br>USDC 9.78180620582525<br>XLM 0.0449271123042058 | BTC 0.000000008833717754<br>ETH 0.347302168826913<br>USDC 28.79 | |
| 3.1.395654 | MICHAEL NICHOLSON | ADDRESS REDACTED | | | BTC 0.000261965659309558<br>CEL 7.15510631739773<br>ETH 0.000059039508747032<br>GUSD 0.816761331113067<br>USDT ERC20 0.011493590039161 | | |
| 3.1.395655 | MICHAEL NICKOLAS MITROVIC | ADDRESS REDACTED | | | CEL 20.4615478636253<br>ETH 0.00159648008071803 | | |
| 3.1.395656 | MICHAEL NICOLA LAPENNA | ADDRESS REDACTED | | | ADA 267.183293738318<br>BTC 0.00169593515052207<br>ETH 1.33958678342931<br>SOL 3.70208370079326<br>XRP 456.293762508321 | | |
| 3.1.395657 | MICHAEL NICOLOSI | ADDRESS REDACTED | | | BTC 0.366176219408009<br>CEL 4.52110412676226<br>ETH 1.05479534519537 | | |
| 3.1.395658 | MICHAEL NIDENZ | ADDRESS REDACTED | | | BTC 0.133210060876276<br>BUSD 3.07966603508116<br>CEL 61.5043222942234<br>XLM 0.000000025641140987<br>XRP 0.000000062538016061 | | |
| 3.1.395659 | MICHAEL NIEDERMAIER | ADDRESS REDACTED | | | BTC 0.000000112125840074 | | |
| 3.1.395660 | MICHAEL NIEDERMAYER | ADDRESS REDACTED | | | BTC 0.000007051232541563<br>CEL 0.311599721826612<br>MATIC 0.725422514188105<br>USDC 0.0243022366695288 | | |
| 3.1.395661 | MICHAEL NIEDZWIEDZ | ADDRESS REDACTED | | | BTC 0.00113140078384231<br>DOT 0.0772847751651381 | | |
| 3.1.395662 | MICHAEL NIELD | ADDRESS REDACTED | | | BTC 0.000511734240974963<br>LINK 0.0114653894347107<br>SNX 0.0359769015258482 | | |
| 3.1.395663 | MICHAEL NIELSEN | ADDRESS REDACTED | | | CEL 1.69711699447642 | | |
| 3.1.395664 | MICHAEL NIELSEN | ADDRESS REDACTED | | | BTC 0.128215436697299 | | |
| 3.1.395665 | MICHAEL NIELSEN | ADDRESS REDACTED | | | BTC 0.000000009901243882<br>CEL 1.00365925416401 | | |
| 3.1.395666 | MICHAEL NIELSEN | ADDRESS REDACTED | | | BTC 0.000583951074444008<br>CEL 0.682711861647158<br>ETH 0.000844199230135903<br>XRP 0.000000877114291119 | | |
| 3.1.395667 | MICHAEL NIELSEN | ADDRESS REDACTED | | | BTC 0.000000002683293161<br>CEL 14.4666124813478 | | |
| 3.1.395668 | MICHAEL NIEMEYER | ADDRESS REDACTED | | | BTC 0.282224574800124<br>CEL 2677.56578325964<br>ETH 6.46747287148269<br>USDC 213130.092138 | | |
| 3.1.395669 | MICHAEL NIEMIS | ADDRESS REDACTED | | | BTC 0.00145397998151159<br>DOT 0.9082079408589 89<br>ETH 0.00978907467371509<br>USDT ERC20 0.173053751627477 | DOT 0.000000301134303689<br>ETH 0.000000539734378601 | |
| 3.1.395670 | MICHAEL NIKOLICH | ADDRESS REDACTED | | | BTC 0.000035144850625529<br>ETH 0.0010681831999207<br>LINK 0.131476849692891 | | |
| 3.1.395671 | MICHAEL NIMER | ADDRESS REDACTED | | | BTC 0.00106139689923344<br>ETH 0.136620090740124 | | |
| 3.1.395672 | MICHAEL NINIVAGGI | ADDRESS REDACTED | | | BTC 0.000423402898106934<br>ETH 0.0135771583681351<br>MATIC 5.75772091075541 | BTC 0.000000002013348044 | |
| 3.1.395673 | MICHAEL NINNES | ADDRESS REDACTED | | | BTC 0.0640064524328646<br>ETH 0.856811180175749 | | |
| 3.1.395674 | MICHAEL NINO | ADDRESS REDACTED | | | ADA 1.26369521230487<br>BTC 0.968028629470407<br>ETH 10.1339186456492<br>MATIC 275.7893244526 | ETH 0.141886059952728 | |
| 3.1.395675 | MICHAEL NINO JR MCCLAIN | ADDRESS REDACTED | | | BTC 0.100000004423156<br>CEL 104772.342064636<br>DASH 0.0271155780938359<br>EOS 1.5815443569599<br>ETH 2<br>OMG 0.000004884596210007<br>PAXG 0.0529163467121814<br>XLM 24.0596654825609<br>ZRX 5.94194083148264 | USDC 0.000000746376470325 | |
| 3.1.395676 | MICHAEL NISHIMOTO | ADDRESS REDACTED | | | ADA 159.380982381962<br>SNX 24.1253470043616 | | |
| 3.1.395677 | MICHAEL NISSIKANTH MEDIPALLY | ADDRESS REDACTED | | | BTC 0.000001657808750939<br>BUSD 3.25076611893342<br>USDC 3.25404572668686 | | |
| 3.1.395678 | MICHAEL NIXON | ADDRESS REDACTED | | | DOT 0.0653193216697173 | | |
| 3.1.395679 | MICHAEL NIXON | ADDRESS REDACTED | | | CEL 10.8028919076925<br>UNI 95 | | |
| 3.1.395680 | MICHAEL NIXON | ADDRESS REDACTED | | | BTC 0.000009667435371327<br>ETH 0.000145005186529702 | | |
| 3.1.395681 | MICHAEL NIXON | ADDRESS REDACTED | | | BTC 0.538097053622798<br>ETH 4.76315833007708<br>SOL 18.4143430656278<br>USDC 3.76102146924049 | | |
| 3.1.395682 | MICHAEL NIXON | ADDRESS REDACTED | | | BTC 0.000023881637348293<br>MCDAI 0.0314790703082872 | | |
| 3.1.395683 | MICHAEL NJUGUNA | ADDRESS REDACTED | | | CEL 1.07340585559112 | | |
| 3.1.395684 | MICHAEL NNAJI | ADDRESS REDACTED | | | CEL 0.401768146055 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395685 | MICHAEL NOAH | ADDRESS REDACTED | | | ADA 2760.01095005495<br>BCH 0.395185761403259<br>BTC 1.20968973214886<br>ETC 2.17506270634104<br>ETH 27.9164953475647<br>LTC 72.0074789644919<br>USDT ERC20 3.86320214514515<br>XLM 884.728152414529<br>ZEC 1.5878758916423 | | |
| 3.1.395686 | MICHAEL NOBILE | ADDRESS REDACTED | | | BTC 0.0148140241721733<br>GUSD 17246.9611864635<br>USDC 16537.1613080023<br>XLM 1184.58567109264<br>XRP 148.601 | GUSD 35<br>USDC 11.5 | |
| 3.1.395687 | MICHAEL NOBREGA | ADDRESS REDACTED | | | BTC 0.000119065432041062 | | |
| 3.1.395688 | MICHAEL NOCERA | ADDRESS REDACTED | | | BTC 0.000013151271803382<br>CEL 0.0879989368916295<br>DOT 0.0174631343410522<br>ETH 0.000049567748758987<br>LINK 0.00429353459447508<br>SNX 0.00402386447420522 | | |
| 3.1.395689 | MICHAEL NOLAN | ADDRESS REDACTED | | | BTC 0.000951192760374409<br>ETH 0.120308495151092 | | |
| 3.1.395690 | MICHAEL NOLAN | ADDRESS REDACTED | | | USDC 31006.7125344697 | | |
| 3.1.395691 | MICHAEL NOLAN | ADDRESS REDACTED | | | BTC 0.323095035489898<br>ETH 0.28969247064866<br>LINK 185.581487137038 | | |
| 3.1.395692 | MICHAEL NOLFO | ADDRESS REDACTED | | | BTC 0.00717701312749164<br>ETH 1.13826490477409 | | |
| 3.1.395693 | MICHAEL NOMI | ADDRESS REDACTED | | | CEL 77.3596026269206<br>ETH 1.99890203708492 | | |
| 3.1.395694 | MICHAEL NONNENMACHER | ADDRESS REDACTED | | | AAVE 8.76937649280033<br>BAT 1336.51650350941<br>BTC 2.39516098073667<br>CEL 0.0116291028428958<br>COMP 4.25278095573754<br>DASH 10.5437646956465<br>ETC 0.0663116246574165<br>ETH 99.9173953903918<br>KNC 0.0277324325941055<br>LINK 726.635544875743<br>LTC 0.00154815386946782<br>MATIC 851.312480079383<br>OMG 0.0200892642084643<br>PAXG 3.15406272175867<br>SNX 153.140238450376<br>UNI 324.860627351328<br>XLM 1.43690706083342<br>ZEC 11.9132915426592<br>ZRX 1004.72131011132 | CEL 0.000013941193410739 | |
| 3.1.395695 | MICHAEL NOONAN | ADDRESS REDACTED | | | USDC 16.9592049997162 | USDC 10076.3274781526 | |
| 3.1.395696 | MICHAEL NOONAN | ADDRESS REDACTED | | | BTC 0.243717739304341<br>MATIC 24492.2822564585 | | |
| 3.1.395697 | MICHAEL NOORDANUS | ADDRESS REDACTED | | | BTC 1.05666568796035 | | |
| 3.1.395698 | MICHAEL NORLING | ADDRESS REDACTED | | | BTC 0.000000704720796326<br>SNX 0.0594648000701211<br>USDC 0.51760541420526 | | USDC 0.000000788157181063 |
| 3.1.395699 | MICHAEL NORMAN | ADDRESS REDACTED | | | AAVE 0.0351479228641772<br>ADA 2.08864765346162<br>BAT 673.270058678915<br>BTC 0.000164068666652977<br>DASH 5.26102605245879<br>DOGE 3767.04022787231<br>ETH 8.62409305257453<br>MATIC 14.6601734632782<br>MCDAI 42.6391539102487<br>PAXG 1.01996004455456<br>SNX 723.681185359096<br>UNI 103.331725964068<br>USDC 414.008143688333 | AAVE 0.0430308762640027<br>ADA 0.00123798076193817<br>BTC 0.000000839582291492<br>ETH 1.87841419753373<br>MATIC 153.353003149095<br>USDC 532.153 | |
| 3.1.395700 | MICHAEL NORQUEST | ADDRESS REDACTED | | | ADA 0.678499449713588<br>AVAX 4.15961660046447<br>BTC 0.0108107640099052<br>ETH 0.0500537859715505<br>MATIC 387.433333738442 | | |
| 3.1.395701 | MICHAEL NORRIS | ADDRESS REDACTED | | | ADA 120.371079357101<br>BTC 0.000003697333372847<br>ETH 0.644263264664419<br>SNX 483.089500526812<br>USDC 116.08160222448 | | |
| 3.1.395702 | MICHAEL NORRIS | ADDRESS REDACTED | | | AAVE 0.428874655144127<br>ADA 118.315330236432<br>BTC 0.000021157220077379<br>DOT 0.00117259607261322<br>ETH 0.00135935545991614<br>LINK 11.0644109039672<br>MATIC 3365.25209744816<br>SNX 0.00621117800028078<br>USDC 1.04432004957274<br>XLM 0.0289443399326679 | BTC 0.03731<br>DOT 0.000400611697148012<br>ETH 0.147494<br>SNX 0.00277710209823179<br>SOL 0.00081<br>USDC 0.498688046741892 | |
| 3.1.395703 | MICHAEL NORRIS | ADDRESS REDACTED | | | BAT 141.066458337875<br>BCH 0.000406772637459113<br>BTC 0.0347446769075833<br>ETH 0.0804229671358051<br>LTC 0.100459689346485<br>ZEC 0.00170403154431863 | LTC 0.00046488<br>MATIC 0.25110542<br>ZEC 0.00093922 | |
| 3.1.395704 | MICHAEL NORRIS | ADDRESS REDACTED | | | BTC 0.000797791352735198<br>ETH 0.00166217045763746<br>MATIC 1120.47106870249 | | |
| 3.1.395705 | MICHAEL NORTHEN | ADDRESS REDACTED | | | ZRX 261.55389515808 | | |
| 3.1.395706 | MICHAEL NORTHRUP | ADDRESS REDACTED | | | BCH 10.8259907822149<br>BTC 1.54331130503165<br>ETC 152.549792582597<br>ETH 3.18624378702341<br>LTC 20.8577607004169<br>XLM 0.681976819922854 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395707 | MICHAEL NOTCHEY | ADDRESS REDACTED | | | 1INCH 248.183632620897<br>ADA 55.2779600930841<br>BCH 0.163398006844456<br>BTC 0.0880285051613422<br>DOT 5.07670242320367<br>ETC 0.641774654266473<br>ETH 0.726971147459297<br>GUSD 517.547589405704<br>LINK 1.71915083179188<br>LTC 0.800470542613327<br>MATIC 56.8963176843254<br>PAX 517.547589405704<br>SNX 105.246711370786<br>UNI 6.1196860083505<br>USDC 517.66903631603<br>XTZ 92.2850953077864<br>ZEC 0.346681788908232<br>ZRX 65.8842153298569 | | |
| 3.1.395708 | MICHAEL NOTTLE | ADDRESS REDACTED | | | BTC 0.02174317<br>CEL 18.4810855305056 | | |
| 3.1.395709 | MICHAEL NOUÉ | ADDRESS REDACTED | | | ETH 0.117519607905509<br>MATIC 46.0956456507076 | | |
| 3.1.395710 | MICHAEL NOUMBA | ADDRESS REDACTED | | | BTC 0.105772919088812<br>CEL 6.43184068275282<br>DOT 3.3345534935359 | | |
| 3.1.395711 | MICHAEL NOVAK | ADDRESS REDACTED | | | ADA 812.130400640177<br>BTC 0.118386364562581<br>CEL 1.08361941686418<br>DOT 77.5112445468565<br>ETH 0.274315200078418<br>MATIC 1209.86907235436<br>SOL 25.4823188774764 | | |
| 3.1.395712 | MICHAEL NOVOTNY | ADDRESS REDACTED | | | BTC 0.0938518169158331<br>ETH 2.2997497641618<br>USDC 0.585993047308271 | | |
| 3.1.395713 | MICHAEL NOWAK | ADDRESS REDACTED | | | ADA 399.91165274879<br>BTC 0.000280413688901527<br>CEL 1.14400269204156<br>ETH 0.494619275760342<br>LTC 0.000133195766488816<br>MCDAI 7.1793072497654<br>SGB 12.8389545601412<br>USDC 0.193409853665087<br>XRP 0.0352233798935371<br>XTZ 0.0548952842609234<br>ZRX 0.032850867106074 | | BTC 0.000000001973683509 |
| 3.1.395714 | MICHAEL NOWICKI | ADDRESS REDACTED | | | AAVE 2.03299245399729<br>ADA 0.239584244990016<br>CEL 38.0382501415003<br>DOGE 2000.45656941707<br>ETH 0.304364998382984<br>LTC 2.86621215908068<br>MATIC 525.822933919778<br>XLM 2.74128529915735<br>XRP 2004.68571213964 | | |
| 3.1.395715 | MICHAEL NOYA | ADDRESS REDACTED | | | BTC 0.000000007080730004<br>CEL 0.000394086349045631<br>USDT ERC20 0.027940155773327 | | |
| 3.1.395716 | MICHAEL NOYES | ADDRESS REDACTED | | | ADA 0.39962213401936<br>BTC 0.00107946465947262<br>ETH 1.00888048018666 | | |
| 3.1.395717 | MICHAEL NSOFWA | ADDRESS REDACTED | | | CEL 1.10818344198539<br>LTC 0.00569235178799828<br>SGB 0.0841388649344737<br>XRP 0.556842253431328 | | |
| 3.1.395718 | MICHAEL NUDO | ADDRESS REDACTED | | | ETH 0.000000819079188693<br>MATIC 0.0618767412589895<br>USDC 0.033567309300664<br>XLM 0.00319973543252285 | | |
| 3.1.395719 | MICHAEL NUNEZ | ADDRESS REDACTED | | | CEL 1.09027782437598<br>COMP 0.164956444637743<br>ETH 0.0377951914192743<br>MATIC 237.133140669835<br>MCDAI 24.5783543996258<br>SNX 23.82975238283<br>ZEC 0.0781102294727204 | | |
| 3.1.395720 | MICHAEL NUNN | ADDRESS REDACTED | | | ETH 0.293624045352672 | | |
| 3.1.395721 | MICHAEL NUNNS | ADDRESS REDACTED | | | BTC 0.0227861740873285<br>CEL 0.0673310917868616<br>DOT 16.2908553949955 | | |
| 3.1.395722 | MICHAEL NUTTER | ADDRESS REDACTED | | | AAVE 0.000590190545192418<br>ADA 0.0196139931786936<br>BTC 0.000236477929563976<br>DOT 0.019077671053115<br>ETH 0.000070582966698115<br>LINK 0.00138787821928451<br>MATIC 0.196942985439481 | | |
| 3.1.395723 | MICHAEL NUYTS | ADDRESS REDACTED | | | BTC 0.312535917263553<br>EOS 1854.83714959357 | | |
| 3.1.395724 | MICHAEL NWACHUKWU | ADDRESS REDACTED | | | BTC 0.000000008276382127<br>CEL 4.1065790189972<br>MCDAI 2 | | |
| 3.1.395725 | MICHAEL NWAKA | ADDRESS REDACTED | | | BNB 0.000124520156920282<br>BTC 0.000000003777114281<br>CEL 0.0133804508262128<br>ETH 0.000033837846291227 | | |
| 3.1.395726 | MICHAEL NYFFENEGGER | ADDRESS REDACTED | | | ADA 23.0892447923374<br>BTC 0.039705382350172<br>DOT 0.870483180037457<br>ETH 1.29703886113936<br>MANA 0.208690341090204<br>MATIC 2.46002785845983<br>PAXG 0.022612013459407<br>USDC 171.048368277476 | | |
| 3.1.395727 | MICHAEL NZEOGU | ADDRESS REDACTED | | | ADA 221.609376888676<br>BTC 0.00106893789862154 | | |
| 3.1.395728 | MICHAEL O DONNELL | ADDRESS REDACTED | | | BTC 0.000024418227618579 | | |
| 3.1.395729 | MICHAEL O REGAN | ADDRESS REDACTED | | | CEL 1036.45887355013<br>EOS 1586.3227<br>USDT ERC20 12000.016330368 | | |
| 3.1.395730 | MICHAEL O SULLIVAN | ADDRESS REDACTED | | | BTC 0.00053957472141343 | | |
| 3.1.395731 | MICHAEL O'CONNELL | ADDRESS REDACTED | | | AAVE 9.37450434822475<br>AVAX 18.4100653336336<br>DOT 111.767539185271<br>MATIC 5669.26316093171<br>SNX 227.950893455847 | | AVAX 0.729953654963745 |
| 3.1.395732 | MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.00115070161338337<br>CEL 170.043429549963 | | |

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395733 | MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.000003480922039536<br>ETH 1.52781946230019<br>USDC 0.628640091975834 | | |
| 3.1.395734 | MICHAEL O'GRADY | ADDRESS REDACTED | | | BTC 0.000708216504371824<br>USDT ERC20 0.402718787757394 | BTC 0.000000004776630759<br>USDT ERC20 0.000000759338259435 | |
| 3.1.395735 | MICHAEL O'HAGAN | ADDRESS REDACTED | | | BTC 0.00000247543628012 | | |
| 3.1.395736 | MICHAEL O'KANE | ADDRESS REDACTED | | | BTC 1.01288389931623 | | |
| 3.1.395737 | MICHAEL O'KEEFE | ADDRESS REDACTED | | | ETH 0.00252083661416024<br>USDC 8.56199092719309<br>USDT ERC20 1.75248320130701 | | |
| 3.1.395738 | MICHAEL O'REGAN | ADDRESS REDACTED | | | ADA 50.763438065997<br>BTC 0.021537192992371<br>ETH 0.191938061576306 | | |
| 3.1.395739 | MICHAEL O'ROURKE | ADDRESS REDACTED | | | CEL 1.06400563263301 | | |
| 3.1.395740 | MICHAEL O'SULLIVAN | ADDRESS REDACTED | | | ADA 0.212782038185121<br>BNB 0.00110598290694082<br>BTC 0.000005583557232328 99<br>CEL 0.00172314437623719<br>ETH 0.000010332382674284<br>MCDAI 0.0145287503072238<br>USDC 0.00477842685053706 | | |
| 3.1.395741 | MICHAEL O'TOOLE | ADDRESS REDACTED | | | CEL 0.995288515703937<br>LTC 102.828710759165 | | |
| 3.1.395742 | MICHAEL O'TOOLE | ADDRESS REDACTED | | | 1INCH 0.0143439137438798<br>AAVE 0.000187525611355338<br>ADA 0.0524405958731346<br>AVAX 0.0112592891891528<br>BTC 0.000001355206660541<br>COMP 0.000312325600035247<br>DOT 0.0218559285352321<br>ETH 0.000221590111346108<br>KNC 0.000581049384046533<br>LINK 0.0777237834475049<br>LTC 0.000227077525684551<br>LUNC 5.70591204348321<br>MANA 0.284544496370519<br>MATIC 0.00672311395626245<br>SOL 0.0158251571603835<br>UNI 0.0124513948346302<br>USDC 3.13837880320216<br>XRP 196<br>XTZ 0.021563214138546 | ADA 0.01<br>BTC 0.0000005<br>ETH 0.000002<br>LUNC 51982.528734<br>SOL 0.00559<br>USDC 0.000006780302329 87 | |
| 3.1.395743 | MICHAEL OAHIMIRE | ADDRESS REDACTED | | | ETH 0.018415150958768<br>LTC 0.0327689984968717<br>MATIC 272.10531978095<br>UNI 0.413640064274489 | | |
| 3.1.395744 | MICHAEL OATES | ADDRESS REDACTED | | | CEL 3.05727958747063<br>LTC 0.0116041808726764<br>USDC 0.549553913580659 | | |
| 3.1.395745 | MICHAEL OATES | ADDRESS REDACTED | | | ADA 277.552507881554<br>BTC 0.00728802268242799<br>ETH 0.104271736272201<br>GUSD 12.5454180941745<br>LINK 4.13345752972048<br>LTC 2.45287283656029<br>XLM 776.425230835632 | | |
| 3.1.395746 | MICHAEL OBERMOSER | ADDRESS REDACTED | | | BTC 0.000000012270597737 | | |
| 3.1.395747 | MICHAEL OBERMUELLER | ADDRESS REDACTED | | | BTC 0.0919436241587669<br>ETH 6.33825010551623<br>LINK 0.047946085169123<br>USDC 519.396210352504 | | |
| 3.1.395748 | MICHAEL OBERMULLER | ADDRESS REDACTED | | | BTC 0.130739117915491<br>ETH 2.25799248015376 | | |
| 3.1.395749 | MICHAEL OBRIEN | ADDRESS REDACTED | | | AAVE 0.0675643772155061<br>BTC 0.000661630845506768<br>ETH 0.0212895457980197<br>SNX 2.33667916537181<br>USDC 0.149553200633449 | | BTC 0.000000004326079263<br>USDC 93.7739169813236 |
| 3.1.395750 | MICHAEL OBRIEN | ADDRESS REDACTED | | | ADA 0.0559248183858675<br>BTC 0.0012038509536779<br>DOT 26.3900755751308<br>MATIC 0.158471963793082 | | ADA 90.7685023718369<br>MATIC 126.167243899021 |
| 3.1.395751 | MICHAEL OBRIEN | ADDRESS REDACTED | | | ADA 0.0674058489009101<br>BCH 0.000305508249628967<br>BTC 0.00275155227032979<br>ETC 0.560098927952157<br>ETH 0.000046218156755225<br>LTC 0.000261334681444102<br>MATIC 0.25018870452646<br>UNI 0.00152644852096159<br>USDC 753.40081247608 | | |
| 3.1.395752 | MICHAEL OBRIEN | ADDRESS REDACTED | | | BTC 0.528672265817014<br>ETH 6.41095802570679 | | |
| 3.1.395753 | MICHAEL OCASIO | ADDRESS REDACTED | | | CEL 1.06742913316271 | | |
| 3.1.395754 | MICHAEL OCON | ADDRESS REDACTED | | | ADA 0.000000545845896424<br>BNB 0.00185810077937517<br>BTC 0.0049982153609751<br>BUSD 8.59969532<br>CEL 32.3335207401297<br>USDC 277.026093337089 | | |
| 3.1.395755 | MICHAEL OCONNOR | ADDRESS REDACTED | | | BTC 0.000001409454175096<br>LTC 0.00265708548511203 | | |
| 3.1.395756 | MICHAEL O'CONNOR | ADDRESS REDACTED | | | BTC 0.00754720487994956<br>ETH 0.0456212657016909 | | |
| 3.1.395757 | MICHAEL ODELL | ADDRESS REDACTED | | | AAVE 1.31343<br>BTC 0.000000002390581022<br>CEL 718.99748571856<br>DOT 0.893096800628316<br>ETH 0.000019055794171387<br>MATIC 900.657528048484<br>SGB 160.128666199652<br>USDC 6.30646365039395<br>XRP 0.000000760982505078 | | |
| 3.1.395758 | MICHAEL ODIYI | ADDRESS REDACTED | | | USDC 54.7150321073753 | | |
| 3.1.395759 | MICHAEL ODONNELL | ADDRESS REDACTED | | | BTC 0.0411063606176448<br>MATIC 880.312896483625<br>SNX 0.121049036607626<br>USDC 4486.42699365425 | | |
| 3.1.395760 | MICHAEL OEMAR | ADDRESS REDACTED | | | BTC 0.00111624541569911<br>CEL 21.6022626796397<br>USDC 10.9342590116439<br>XRP 3.81144313031436 | | |
| 3.1.395761 | MICHAEL OENBRINK | ADDRESS REDACTED | | | BTC 0.129376401251916<br>CEL 0.123040560388061<br>ETH 0.000277891380741145<br>LINK 1128.82446730399<br>MATIC 24501.7007015153<br>SNX 0.636986819651701<br>USDC 108.976319829444 | USDC 0.73 | |
| 3.1.395762 | MICHAEL OETTINGER | ADDRESS REDACTED | | | USDC 0.00920826366346055 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395763 | MICHAEL OETTINGER | ADDRESS REDACTED | | | ADA 887.420749511833<br>BTC 0.308842398255804<br>ETH 5.28812960983179<br>GUSD 16891.7088334532<br>LINK 16.0582411165785<br>MCDAI 25.853913112698<br>USDC 2014.32907712584 | | |
| 3.1.395764 | MICHAEL OETTINGER | ADDRESS REDACTED | | | BTC 0.00109920518257712<br>GUSD 8179.72518776481 | | |
| 3.1.395765 | MICHAEL OFFERMANNS | ADDRESS REDACTED | | | BTC 0.000000057891819124 | | |
| 3.1.395766 | MICHAEL OFFORD | ADDRESS REDACTED | | | BTC 0.00472958745649751<br>BUSD 77.5369915249697<br>CEL 4.33091958441789<br>ETH 0.263435333187884<br>SNX 5.01173018267138 | | |
| 3.1.395767 | MICHAEL OFORI | ADDRESS REDACTED | | | BTC 0.00132706606978134<br>USDC 4620.22864260128 | | |
| 3.1.395768 | MICHAEL OFTEDAL | ADDRESS REDACTED | | | BTC 0.0026094047019583<br>CEL 82.735725482233 | | |
| 3.1.395769 | MICHAEL OGBA OTISI | ADDRESS REDACTED | | | BTC 0.000000338166613623 | | |
| 3.1.395770 | MICHAEL OGLESBY | ADDRESS REDACTED | | | BTC 0.000077122528423594<br>ETH 0.00250135588805241 | | |
| 3.1.395771 | MICHAEL OGLETREE JR. | ADDRESS REDACTED | | | AAVE 0.000210272562256171<br>GUSD 28.0083099079053 | | |
| 3.1.395772 | MICHAEL OH | ADDRESS REDACTED | | | BTC 0.117434411812268<br>ETH 1.20590019665017 | | |
| 3.1.395773 | MICHAEL OH | ADDRESS REDACTED | | | ADA 20639.342209132<br>AVAX 144.799816442124<br>BTC 0.0922599994334809<br>DOT 8.86461761876099<br>EOS 1.87254517543844<br>ETH 1.94797223508599<br>LINK 0.527477783767024<br>LTC 0.0280478942163383<br>USDC 2.97498651868903 | BTC 0.000013 | |
| 3.1.395774 | MICHAEL OHIA | ADDRESS REDACTED | | | CEL 0.0563148258518978<br>ETH 0.0000544659578989 | | |
| 3.1.395775 | MICHAEL OHLSSON | ADDRESS REDACTED | | | ADA 1796.29274099673<br>BTC 0.23399909882916<br>DOT 86.2184184578618<br>ETH 1.37581150112137<br>LINK 119.818117582765<br>MANA 727.182891179502<br>MATIC 1361.15903151381<br>SOL 37.7268745979665<br>USDC 71726.7861189561<br>USDT ERC20 0.0285727003274293 | | |
| 3.1.395776 | MICHAEL OJO | ADDRESS REDACTED | | | BTC 0.0638989082915444<br>CEL 81.6403933280424<br>DOGE 1019.11531473<br>ETH 0.0620154059707335<br>LTC 0.91879762<br>LUNC 3.367708<br>USDC 34.009965<br>UST 298.126572 | | |
| 3.1.395777 | MICHAEL OJUKWU | ADDRESS REDACTED | | | BTC 0.000000002427637311<br>CEL 5.09576527968573 | | |
| 3.1.395778 | MICHAEL OKALSKI | ADDRESS REDACTED | | | BTC 0.00306908089438294<br>CEL 125.924964328771<br>USDC 532.107797553191 | | |
| 3.1.395779 | MICHAEL OKENY OKOT | ADDRESS REDACTED | | | AAVE 9.64368626338295<br>BAT 1000.64488599444<br>BTC 0.173034257248013<br>CEL 90.7706284676549<br>DASH 21.4125561058265<br>ETC 28.0508259645074<br>ETH 1.21775830041253<br>KNC 1152.83680804404<br>MATIC 1186.16685122201<br>SNX 291.807007077679 | ETH 3.34532707523748 | |
| 3.1.395780 | MICHAEL OKONSKI | ADDRESS REDACTED | | | BTC 0.000841428129629127<br>ETH 0.371398065875431 | | |
| 3.1.395781 | MICHAEL OKRAY | ADDRESS REDACTED | | | USDC 279.814163870785 | | |
| 3.1.395782 | MICHAEL OLADUNJOYE | ADDRESS REDACTED | | | CEL 0.0148618016660194 | | |
| 3.1.395783 | MICHAEL OLAUGHLIN | ADDRESS REDACTED | | | ADA 322.974341011995<br>BTC 0.0414273929859963<br>MATIC 515.646104903757<br>SOL 1.37035039472336 | | |
| 3.1.395784 | MICHAEL OLDANI | ADDRESS REDACTED | | | BTC 0.000062226228467315<br>CEL 1.14344248167954<br>ETH 0.0000456934445039289<br>USDT ERC20 72.5471282571031 | | |
| 3.1.395785 | MICHAEL OLDFIELD | ADDRESS REDACTED | | | BTC 0.000196848042453429<br>CEL 4.35915741982939 | | |
| 3.1.395786 | MICHAEL OLDS | ADDRESS REDACTED | | | ETH 0.0529410672742909<br>USDC 5.16009960187676 | | |
| 3.1.395787 | MICHAEL OLEA | ADDRESS REDACTED | | | ADA 5175.24869683592<br>BTC 0.0943039870023827<br>MATIC 2291.5409728361<br>SOL 18.1165009885637 | | |
| 3.1.395788 | MICHAEL OLEARY | ADDRESS REDACTED | | | BTC 0.000028883843426748<br>DOT 0.00223444004491752 | | |
| 3.1.395789 | MICHAEL OLENCHAK | ADDRESS REDACTED | | | BTC 0.12690316811909<br>USDC 0.0653656215132738 | BTC 0.446726531868035<br>USDC 55.3830052407655 | |
| 3.1.395790 | MICHAEL OLENTINE | ADDRESS REDACTED | | | BCH 3.24349551879568<br>BTC 0.00104713802482355<br>CEL 1.0921030203003<br>LTC 0.0525049944751257 | | |
| 3.1.395791 | MICHAEL OLESEN | ADDRESS REDACTED | | | BNB 0.000722997885897006<br>BTC 0.00648788810743111<br>CEL 0.648462668088169<br>ETH 0.112866780029909<br>LUNC 0.997042066586265<br>USDT ERC20 27.0964922347044 | | |
| 3.1.395792 | MICHAEL OLESEN | ADDRESS REDACTED | | | BTC 0.000017116094582624 | | |
| 3.1.395793 | MICHAEL OLINGER | ADDRESS REDACTED | | | MATIC 176.604078165819 | | |
| 3.1.395794 | MICHAEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.000000003115570844<br>CEL 67.2440743503537<br>USDC 0.014271488194322 | | |
| 3.1.395795 | MICHAEL OLIVEIRA | ADDRESS REDACTED | | | BTC 0.0128916489606665<br>ETH 0.333663287723689<br>MATIC 29.4738017698318 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395796 | MICHAEL OLIVEIRA | ADDRESS REDACTED | | | BAT 14.9478577854488<br>BCH 0.00068354926517634<br>BTC 0.000052343217902775<br>CEL 1.1164872639208<br>DOT 7.33505414930614<br>ETH 0.000653720857919113<br>KNC 0.0520757511140904<br>LINK 4.26002331492555<br>LTC 0.00256453476168632<br>OMG 0.000223656734140024<br>SGB 8.31180521493763<br>XLM 1.05719125725136<br>XRP 0.000000412451824236 | | |
| 3.1.395797 | MICHAEL OLIVER | ADDRESS REDACTED | | | BTC 0.000900618041900107<br>ETH 0.213575782016813 | | |
| 3.1.395798 | MICHAEL OLIVER | ADDRESS REDACTED | | | BTC 0.293103318593114<br>ETH 1.62613025020012<br>USDC 1025.57453737055 | | |
| 3.1.395799 | MICHAEL OLIVER | ADDRESS REDACTED | | | AAVE 14.7509696789571<br>ADA 1059.86978425971<br>BCH 20.3457743077243<br>BTC 0.446963985431011<br>ETH 3.90254047275764<br>LINK 321.526428565043<br>USDC 5419.59542927509 | BCH 2.83254<br>BTC 0.01781<br>ETH 0.284575<br>USDC 4381.194029 | |
| 3.1.395800 | MICHAEL OLIVER HARRIS-LOVE | ADDRESS REDACTED | | | AVAX 0.0000323855637636069<br>BTC 0.000000225147159119<br>CEL 15279.944377215<br>PAXG 0.492126918368721<br>USDC 5415.24692889081<br>USDT ERC20 0.370270724384373<br>UST 66.061031 | ADA 0.00200041724026356<br>AVAX 0.000099206544416042<br>BTC 0.000000596308610219<br>CEL 0.0264661292366967<br>DOT 0.00000000008609596<br>PAXG 2.18821149480651<br>USDT ERC20 84.8603727923423<br>UST 0.008969 | |
| 3.1.395801 | MICHAEL OLIVER PFEIFFER | ADDRESS REDACTED | | | BTC 0.00000520053407677 | | |
| 3.1.395802 | MICHAEL OLIVIERI | ADDRESS REDACTED | | | BTC 1.08253657903522<br>USDC 2.1855553298964 | BTC 0.000000142286487033<br>USDC 631.293838332471 | |
| 3.1.395803 | MICHAEL OLIVIERO | ADDRESS REDACTED | | | BTC 0.0153236657300391 | | |
| 3.1.395804 | MICHAEL OLOBADOLA | ADDRESS REDACTED | | | CEL 4.26711926887016 | | |
| 3.1.395805 | MICHAEL OLOCHE | ADDRESS REDACTED | | | BTC 0.000376899408917589 | | |
| 3.1.395806 | MICHAEL OLSON | ADDRESS REDACTED | | | AAVE 0.902375516048887<br>BTC 0.0985153370960739<br>EOS 0.00478904780756986<br>ETH 1.74044309883285<br>LINK 21.0038900921144<br>LTC 0.00329238764661591<br>PAXG 0.129958685471149<br>USDC 269.045105242286<br>XLM 1122.80521312972<br>XRP 0.000000026942070024 | | PAXG 0.135438957661781 |
| 3.1.395807 | MICHAEL OLSON | ADDRESS REDACTED | | | USDC 0.694354348804565 | | |
| 3.1.395808 | MICHAEL OLSON | ADDRESS REDACTED | | | BTC 0.136537576221438<br>CEL 1.15116892753898<br>DASH 7.28790370527115<br>ETH 7.23341292585236<br>LINK 41.7566059860488<br>LTC 25.0429459123174<br>ZRX 0.500706541727192 | | |
| 3.1.395809 | MICHAEL OLSSON | ADDRESS REDACTED | | | ADA 202.468393836049<br>BTC 0.0165187448582497<br>ETH 0.0671044684505125<br>MATIC 652.665322312226 | | |
| 3.1.395810 | MICHAEL OLST | ADDRESS REDACTED | | | CEL 1.55029549084015<br>MATIC 65.3 | | |
| 3.1.395811 | MICHAEL OLUBAJO | ADDRESS REDACTED | | | ETH 0.00778940164741455<br>LUNC 41.7994121742822<br>USDC 3.39004398668048 | ETH 12.4561355958005 | |
| 3.1.395812 | MICHAEL OMAJENE | ADDRESS REDACTED | | | BTC 0.00618516502464464<br>CEL 6.71731722748305 | | |
| 3.1.395813 | MICHAEL OMALLEY | ADDRESS REDACTED | | | ADA 752.840922764202<br>BTC 0.299881978531151<br>DOT 75.4566713686223<br>SOL 3.02543521825066<br>USDC 513.010235886738 | USDC 500 | |
| 3.1.395814 | MICHAEL OMAN-REAGAN | ADDRESS REDACTED | | | BTC 0.0000501802989798429<br>CEL 4.38623007523999<br>ETH 0.000015240654829433<br>LINK 0.00165797141356919<br>MANA 0.032611657835554<br>MCDAI 0.0648096640178902<br>UMA 0.00247439213911371<br>UNI 0.00662207005267365<br>USDC 0.00460011910588597<br>USDT ERC20 0.0355953890584888<br>XLM 0.0124877025462962 | | |
| 3.1.395815 | MICHAEL OMODELE | ADDRESS REDACTED | | | CEL 0.225945333230344<br>MCDAI 0.0479674186979025<br>XLM 0.000000031107924534 | | |
| 3.1.395816 | MICHAEL OMONDI | ADDRESS REDACTED | | | CEL 109.648645958714<br>SGB 49.7185806783124<br>XRP 0.000000862690025643 | | |
| 3.1.395817 | MICHAEL ONAGORUWA | ADDRESS REDACTED | | | ETH 0.000051990986674675<br>USDC 0.054179549830925 | | |
| 3.1.395818 | MICHAEL ONDZIK | ADDRESS REDACTED | | | ADA 0.000000842451504723<br>BTC 0.0040396369698141<br>CEL 7.74281522305381<br>DOT 0.000000000092000848<br>MCDAI 30.721548596353 | | |
| 3.1.395819 | MICHAEL ONEIL | ADDRESS REDACTED | | | BTC 0.00001356562783874<br>LINK 0.0104668919202871<br>LTC 0.00112612604592642<br>MATIC 0.400408089490122<br>SNX 0.049734386804811<br>XLM 0.341061359031502<br>XRP 0.252774874833925 | | |
| 3.1.395820 | MICHAEL ONEIL | ADDRESS REDACTED | | | BAT 0.598032377457073<br>BTC 0.000733632144264664<br>CEL 225.38282306352<br>ETH 0.00855196983868613<br>LINK 0.0998419799223958<br>MANA 0.417864558459058<br>MATIC 23.9165557618132<br>SNX 1782.6111133799<br>USDC 165.659974592165<br>XLM 1.55223541358836<br>XRP 2513.11109912604<br>ZRX 0.13042881330627 | | |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Schedule F

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395821 | MICHAEL O'NEIL | ADDRESS REDACTED | | | ADA 162.025478254955<br>BTC 0.00102676554400664<br>DOT 16.6103864140827<br>MATIC 106.748830435201<br>USDC 26299.0630724971 | | |
| 3.1.395822 | MICHAEL ONORATO | ADDRESS REDACTED | | | AAVE 0.280256047442637<br>COMP 0.00193569134808556<br>DASH 0.00296929238655775<br>MATIC 1.35688415356418<br>USDC 12.4490701147762 | | |
| 3.1.395823 | MICHAEL OPOKU | ADDRESS REDACTED | | | BTC 0.0000228227514379609<br>ETH 0.000376348428608863<br>MATIC 0.147084057163455 | | |
| 3.1.395824 | MICHAEL OPPENEER | ADDRESS REDACTED | | | BTC 0.000010377123655217 | | |
| 3.1.395825 | MICHAEL OPPENHEISER | ADDRESS REDACTED | | | BTC 0.939487957928819<br>CEL 1.11166506932676<br>ETH 9.70646692244695<br>SGB 441.242397050748<br>SNX 130.478718135866<br>USDC 131.541470593297<br>XRP 1.16080552656476 | | |
| 3.1.395826 | MICHAEL OPSAHL | ADDRESS REDACTED | | | ADA 152.424644538346<br>BTC 0.0329398753242065<br>ETC 15.2801175449569 | BTC 0.00113236 | |
| 3.1.395827 | MICHAEL ORAVITZ | ADDRESS REDACTED | | | BTC 0.00000057495179338<br>MATIC 0.00536382238397354<br>MCDAI 0.0231966149126286<br>USDC 0.0210942067171154 | USDC 0.000000888223136429 | |
| 3.1.395828 | MICHAEL O'REILLY | ADDRESS REDACTED | | | BTC 0.000439261341041723<br>ETH 0.000065623730212637<br>MANA 0.0521395409000865<br>MATIC 0.64772258158131<br>MCDAI 31.9008074723488<br>OMG 0.00859627400890374<br>UNI 0.0408105213064876 | | |
| 3.1.395829 | MICHAEL ORJIAKO | ADDRESS REDACTED | | | BTC 0.00205048988803591<br>DOT 2.03854597451478<br>MANA 195.915286208831<br>MATIC 53.246741240454<br>UNI 0.0139587957172286<br>XLM 272.292422060784 | | |
| 3.1.395830 | MICHAEL ORLANDO | ADDRESS REDACTED | | | BTC 0.00284755263299655<br>USDC 0.114930266846933 | | |
| 3.1.395831 | MICHAEL ORQUIZ | ADDRESS REDACTED | | | AAVE 0.171657632018451<br>BTC 0.0162107701662389<br>EOS 6.84268656411937<br>ETH 0.0960635315305145<br>LINK 7.27026351373128<br>MATIC 365.099115621949<br>SNX 6.54934148522817<br>XLM 108.975374319589 | | |
| 3.1.395832 | MICHAEL ORR | ADDRESS REDACTED | | | ADA 1.22533127745604<br>BTC 1.34550627333206<br>DOT 50.7490331349092<br>MATIC 1079.34713180907 | | |
| 3.1.395833 | MICHAEL ORT | ADDRESS REDACTED | | | BAT 99.0137822351789<br>BTC 0.111535256382528<br>MATIC 119.724966247216<br>USDC 328.271473399045<br>ZEC 0.162965348306694 | | |
| 3.1.395834 | MICHAEL ORTIZ | ADDRESS REDACTED | | | BTC 0.012660647366409<br>CEL 112.905435836902<br>COMP 0.208079970968579<br>ETH 1.1603429704837<br>UNI 8.13394596117751<br>XLM 565.714387648989<br>XRP 4398.17645335289<br>ZEC 0.413077015804949 | ETH 0.147915271396427 | |
| 3.1.395835 | MICHAEL OSBORN | ADDRESS REDACTED | | | ADA 1224.70382591676<br>AVAX 6.58153099201571<br>BCH 0.938888379997964<br>BSV 0.932449936713394<br>BTC 0.817302881060699<br>ETH 11.8685484925792<br>LTC 17.5318565459902<br>USDC 3155.41938683314 | | |
| 3.1.395836 | MICHAEL OSBORNE | ADDRESS REDACTED | | | ADA 242.825554497555<br>BTC 0.0197241712368685<br>ETH 0.396126903953777 | | |
| 3.1.395837 | MICHAEL OSEI BONSU POULSEN | ADDRESS REDACTED | | | CEL 1.0914205247317 | | |
| 3.1.395838 | MICHAEL OSHAUGHNESSY | ADDRESS REDACTED | | | AVAX 5.10812580604222<br>ETH 0.00161544323412468 | | |
| 3.1.395839 | MICHAEL OSHEA | ADDRESS REDACTED | | | ADA 103.705469655622<br>BTC 0.0118536645809403<br>USDC 1.39307157511863 | | |
| 3.1.395840 | MICHAEL OSHEA | ADDRESS REDACTED | | | BTC 0.000000533676404356 | BTC 0.000041944930733395 | |
| 3.1.395841 | MICHAEL O'SHEA | ADDRESS REDACTED | | | BTC 0.000000201398350925<br>ETH 0.000137824203779181 | | |
| 3.1.395842 | MICHAEL OSHINS | ADDRESS REDACTED | | | AAVE 0.00282498446689394<br>BAT 2.65595063866849<br>BCH 0.000358544938103721<br>BTC 0.00025013039581189<br>CEL 0.102137687384022<br>DASH 0.000692799919380178<br>ETH 0.00776411070908529<br>KNC 0.800983008170212<br>LINK 0.26615832293443<br>LTC 0.00122271577044501<br>MANA 0.532352854253089<br>MCDAI 0.016187908927337<br>SGB 0.0121899199039268<br>SNX 71.6067688713812<br>TUSD 1.76223275501066<br>USDC 0.0729311400114228<br>XLM 0.568961912315413<br>XRP 0.0797390112105653<br>ZRX 0.0807170926325454 | | |
| 3.1.395843 | MICHAEL OSIBOGUN | ADDRESS REDACTED | | | AVAX 0.000036999866439006<br>BTC 0.00000096998108238<br>ETH 0.00001007960295702<br>GUSD 0.00259222152344064<br>LUNC 0.00115753987286771<br>MATIC 0.00111970033015715<br>SOL 0.0000522186665847919<br>USDC 0.0116554443981668 | SOL 0.000008707660142774 | |
| 3.1.395844 | MICHAEL OSKAR BRESTRICH | ADDRESS REDACTED | | | BTC 0.111785069924822 | | |
| 3.1.395845 | MICHAEL OSSA | ADDRESS REDACTED | | | ETH 0.00000464875660132 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395846 | MICHAEL OSTERHUS | ADDRESS REDACTED | | | ADA 0.0346218633255698<br>BTC 0.000004915413325352<br>COMP 0.0168976303793533<br>ETH 0.000050178012715429<br>MATIC 0.0531845519849787<br>SNX 0.0470693798853622<br>XLM 0.036616623404416 | | MATIC 0.000000986738975785<br>XLM 0.000000698943186739 |
| 3.1.395847 | MICHAEL OSTROSKI | ADDRESS REDACTED | | | CEL 1.0632338720839 | | |
| 3.1.395848 | MICHAEL OSTROWSKI | ADDRESS REDACTED | | | USDC 211.212682952202 | | |
| 3.1.395849 | MICHAEL OSVOLD | ADDRESS REDACTED | | | BTC 0.00014360090746612<br>ETH 0.000268072744170167<br>USDC 0.00160890572241887 | | |
| 3.1.395850 | MICHAEL OSWALD | ADDRESS REDACTED | | | BTC 0.950449135331633 | | |
| 3.1.395851 | MICHAEL OSWALD | ADDRESS REDACTED | | | ADA 993.653714993783<br>BTC 0.00712132244639626<br>MATIC 446.234951054525<br>USDC 17932.3889260227 | | |
| 3.1.395852 | MICHAEL OSWALDO GARZON NUNEZ | ADDRESS REDACTED | | | BTC 0.000000688587750684<br>ETH 0.000125921101916106<br>USDC 210.903121622593 | | |
| 3.1.395853 | MICHAEL OTCHERE | ADDRESS REDACTED | | | BTC 0.0380685447454379<br>CEL 58.6107960711558<br>DOT 41.1693336942959<br>ETH 1.02451408383085<br>MANA 94.0082027521215<br>MATIC 486.114829534032<br>SNX 449.489212153803<br>USDC 584.057973781233<br>XRP 39.261977716071 | | |
| 3.1.395854 | MICHAEL OTOLORIN | ADDRESS REDACTED | | | BTC 0.539620109475112<br>ETH 1.0307083340195 | | |
| 3.1.395855 | MICHAEL OTT | ADDRESS REDACTED | | | BTC 0.00263362771339532 | | |
| 3.1.395856 | MICHAEL OTTO | ADDRESS REDACTED | | | AAVE 0.00096314215635122<br>BTC 0.0163473571598652<br>CEL 194.461888460773<br>ETH 14.4340956724883<br>LINK 0.371384804606626<br>MATIC 6977.29002152006<br>SNX 88.7700188716329<br>USDC 357.237145886614<br>USDT ERC20 180.788094429348 | ETH 0.00399104775809736<br>USDT ERC20 173.49 | |
| 3.1.395857 | MICHAEL OTTO MARIA BRAUN | ADDRESS REDACTED | | | BTC 0.000000484349241200999 | | |
| 3.1.395858 | MICHAEL OUTEIRAL | ADDRESS REDACTED | | | ADA 152.195250049159<br>BTC 0.206607283947791<br>ETH 0.819828002472097 | | |
| 3.1.395859 | MICHAEL OUZOUNIS | ADDRESS REDACTED | | | AVAX 0.0269874020317555<br>BTC 0.000000395171603184<br>DOT 0.0581341000490549<br>ETH 0.000286672988693773<br>LINK 0.0317783162812534<br>MATIC 0.229065531025717<br>SNX 202.547266215393 | | |
| 3.1.395860 | MICHAEL OVERHOLT | ADDRESS REDACTED | | | BTC 0.0441133481670838<br>ETH 0.000122632667774185 | | |
| 3.1.395861 | MICHAEL OVERMAN | ADDRESS REDACTED | | | BTC 0.000511296558644832<br>CEL 85.1612629332299<br>EOS 4.36465021757715<br>ETC 0.589691647050373<br>ETH 2.35050729244846<br>LINK 179.764569995149<br>PAXG 0.000126302577872219<br>SNX 25.1585624366296<br>USDC 0.98601704102978<br>XLM 312.861130239052<br>ZRX 84.2883356857845 | ETH 0.000003566378105884 | |
| 3.1.395862 | MICHAEL OVERSTREET | ADDRESS REDACTED | | | BTC 0.158484597199489<br>ETH 2.56482054902436 | | |
| 3.1.395863 | MICHAEL OWEN DAVIS | ADDRESS REDACTED | | | AVAX 0.0304476742763475<br>ETH 0.00152232946318968 | | |
| 3.1.395864 | MICHAEL OWENS | ADDRESS REDACTED | | | ADA 292.530687889437<br>BTC 0.00716522690496304<br>ETH 0.122417464864307<br>XTZ 32.4734762097992 | | |
| 3.1.395865 | MICHAEL OWENS | ADDRESS REDACTED | | | MATIC 3.26147609383784<br>USDC 0.241344398780012 | | |
| 3.1.395866 | MICHAEL OWENS | ADDRESS REDACTED | | | ETC 0.0140950015435334 | | |
| 3.1.395867 | MICHAEL OYELAMI | ADDRESS REDACTED | | | CEL 289.922793956318 | | |
| 3.1.395868 | MICHAEL OZEH | ADDRESS REDACTED | | | AAVE 3.85193021998916<br>BTC 0.00536375641122467<br>DOT 23.2577981584181<br>ETH 1.10541498110399<br>LINK 88.1529343966733 | | |
| 3.1.395869 | MICHAEL P ANGELINI | ADDRESS REDACTED | | | BTC 0.000190267583288558<br>USDC 0.0320250339222975 | | |
| 3.1.395870 | MICHAEL P DALY | ADDRESS REDACTED | | | BTC 0.000000042475192287<br>CEL 0.168524679876727<br>ETH 0.000346773136393325<br>MATIC 0.357007421733877<br>USDC 910.576632351656 | | |
| 3.1.395871 | MICHAEL P DUBE | ADDRESS REDACTED | | | AVAX 1.18039676449613<br>BTC 0.0187991080866807<br>DOT 19.154421150064 | | |
| 3.1.395872 | MICHAEL P G HOLTUS | ADDRESS REDACTED | | | BNB 3.102666183181<br>BTC 0.112149719603561<br>CEL 931.167235070286<br>ETH 0.332278040365353<br>MCDAI 30<br>USDC 501.046533125866 | | |
| 3.1.395873 | MICHAEL P RICHTER | ADDRESS REDACTED | | | AAVE 0.00257858097956915<br>ADA 236.062413553156<br>BTC 0.0133813928070471<br>CEL 105.13272652747<br>ETH 0.00155400428070258<br>LINK 0.0151705443193118<br>MATIC 8.23467120272025<br>MCDAI 42.372647679336<br>SNX 0.676544894228744<br>USDC 236.473844568959<br>XLM 0.167615288722372<br>XRP 0.000000171291799623 | | |
| 3.1.395874 | MICHAEL P SWANSTON | ADDRESS REDACTED | | | BTC 0.0674684782530335<br>USDC 1002.855158787 | | |
| 3.1.395875 | MICHAEL P WEYER | ADDRESS REDACTED | | | BAT 5025.90466191776<br>BTC 1.02819601799743<br>CEL 126.055042883608<br>ETH 77.1033123512298<br>MATIC 204344.295166403<br>SUSHI 235.207779691971<br>USDC 58615.5606807866<br>ZRX 15126.2501903088 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395876 | MICHAEL PACANA | ADDRESS REDACTED | | | BTC 0.0283245096154068<br>CEL 1.36148700703333<br>ETH 0.298936543882171<br>MATIC 507.746414967898<br>USDC 1037.81170533671 | | |
| 3.1.395877 | MICHAEL PACE | ADDRESS REDACTED | | | ADA 169.496624587894<br>AVAX 12.9532237328335<br>BTC 0.000246973312521914<br>CEL 2010.82380332623<br>DOT 0.44434046411677<br>ETH 0.0021304099788656<br>SOL 10.0455303084552<br>USDC 8.16867767288689 | | BTC 0.000000009482352102<br>CEL 20.1354<br>USDC 20.0000000694067 |
| 3.1.395878 | MICHAEL PACE | ADDRESS REDACTED | | | USDC 8.24774457837169 | | |
| 3.1.395879 | MICHAEL PACE | ADDRESS REDACTED | | | BTC 0.167692109470588<br>ETH 2.15286335820651<br>USDC 21.8372238501671 | USDC 0.000000457476259271 | |
| 3.1.395880 | MICHAEL PACIULLO | ADDRESS REDACTED | | | ETH 0.000007378173811916 | | |
| 3.1.395881 | MICHAEL PADILLA | ADDRESS REDACTED | | | BTC 0.00073157500467613<br>USDC 217.307876041587 | | |
| 3.1.395882 | MICHAEL PADOVA | ADDRESS REDACTED | | | BTC 0.439091782842134<br>COMP 1.08156396201283<br>DASH 2.01306518882239<br>EOS 0.00675545073462659<br>ETH 0.2565974860074<br>KNC 0.0925450450087029<br>LINK 0.0451095589975347<br>MANA 0.000662642501368246<br>MATIC 1601.19161750398<br>OMG 4.20968203675231<br>SGB 570.776088467752<br>SNX 134.286264476306<br>UNI 28.4496061902636<br>USDT ERC20 0.118065204224719<br>XRP 0.502479861863326<br>ZEC 0.942265710305867<br>ZRX 100.280220035186 | MANA 17.5959590508817<br>USDT ERC20 0.000000460297809993 | |
| 3.1.395883 | MICHAEL PADOVA | ADDRESS REDACTED | | | BTC 0.000000008838909849<br>EOS 0.00006882396456 6799<br>XLM 0.000000058990757936<br>XRP 0.000000181440644078 | | |
| 3.1.395884 | MICHAEL PAGAN | ADDRESS REDACTED | | | BTC 0.000013815972289205<br>USDC 20.8254674372384 | | |
| 3.1.395885 | MICHAEL PAGANI | ADDRESS REDACTED | | | BTC 0.102401857850116 | | |
| 3.1.395886 | MICHAEL PAGANO | ADDRESS REDACTED | | | BCH 1.05537554503151<br>BTC 0.876275736710836<br>DOT 9.67463267339378<br>ETH 0.558497231433698<br>MATIC 129.258062575254<br>MCDAI 42.6391539102487<br>USDC 1200.55672967664<br>XLM 32.893073282795 | | |
| 3.1.395887 | MICHAEL PAGLIA | ADDRESS REDACTED | | | BTC 0.000054725068903385<br>ETH 0.00784877614288165<br>USDC 7.81822941392171 | | BTC 0.000000008315467381 |
| 3.1.395888 | MICHAEL PAGLIA | ADDRESS REDACTED | | | AAVE 0.0243465428510311<br>BTC 0.000002525247965163<br>CEL 1.69022353429653<br>ETH 0.00141900451612309<br>LINK 0.228643251052163<br>MATIC 13.1195363497371<br>USDC 0.0637700310617485 | | AAVE 23.0742990277237<br>BTC 0.000000007728551554<br>USDC 0.000000202543648499 |
| 3.1.395889 | MICHAEL PAGLIARELLO | ADDRESS REDACTED | | | BCH 0.00012396322881832<br>XLM 0.381121452381049 | | |
| 3.1.395890 | MICHAEL PAGLIARO | ADDRESS REDACTED | | | ADA 0.0517438195777506<br>BTC 0.00575896219621745<br>DOT 12.6712196448664<br>ETH 1.32069328054582<br>LUNC 31.5471774670957 | | |
| 3.1.395891 | MICHAEL PAINTER | ADDRESS REDACTED | | | ADA 2.49221393883654<br>AVAX 253.346893637051<br>BTC 1.36793131256592<br>ETH 3.99554129533734<br>LINK 1671.31467233222<br>MATIC 21077.6082918065 | | |
| 3.1.395892 | MICHAEL PAIR | ADDRESS REDACTED | | | BTC 0.000001007937 60770099 | | |
| 3.1.395893 | MICHAEL PAK | ADDRESS REDACTED | | | BTC 0.000117642053143072 | BTC 0.000000002723534192<br>GUSD 212.64 | |
| 3.1.395894 | MICHAEL PAK | ADDRESS REDACTED | | | BTC 0.00120272127098315<br>DOT 18.5516480740544 | | |
| 3.1.395895 | MICHAEL PALACIOS | ADDRESS REDACTED | | | BTC 0.000003202945365243<br>CEL 1.07399807257726<br>DASH 0.214612973531485<br>ETH 0.000004900772011709 | | |
| 3.1.395896 | MICHAEL PALANDRI | ADDRESS REDACTED | | | BTC 0.0100342938061979<br>CEL 49.1085504453931<br>ETH 0.6 | | |
| 3.1.395897 | MICHAEL PALER | ADDRESS REDACTED | | | CEL 1.07849029121996 | | |
| 3.1.395898 | MICHAEL PALEY | ADDRESS REDACTED | | | BTC 0.000000004820470812<br>ETH 0.000000837320732997<br>LTC 0.000427838982768038<br>MATIC 0.259216328574748<br>XLM 0.120807428215444 | | |
| 3.1.395899 | MICHAEL PALFRADER | ADDRESS REDACTED | | | ADA 0.000366621801018907<br>BTC 0.000421476010151943<br>ETH 0.000000356711965709<br>MATIC 6.36769913138956 | | |
| 3.1.395900 | MICHAEL PALHIDAI | ADDRESS REDACTED | | | BTC 0.000000616428774942<br>USDC 940.738380458076 | | |
| 3.1.395901 | MICHAEL PALIZKAR | ADDRESS REDACTED | | | GUSD 14959.2968421078<br>USDC 21486.4657289938 | | |
| 3.1.395902 | MICHAEL PALL | ADDRESS REDACTED | | | CEL 0.00728166054519923<br>MATIC 0.00204376011403137<br>PAXG 0.000000000000000091 | | |
| 3.1.395903 | MICHAEL PALLANTE | ADDRESS REDACTED | | | BSV 0.0320030603796084<br>BTC 0.000004320903040826 | | |
| 3.1.395904 | MICHAEL PALMER | ADDRESS REDACTED | | | BTC 0.000003975336930275 | | |
| 3.1.395905 | MICHAEL PALMER | ADDRESS REDACTED | | | BTC 0.0117185811474955<br>ETH 0.0456354585940108<br>USDC 271.294527016307 | | |
| 3.1.395906 | MICHAEL PALMER | ADDRESS REDACTED | | | CEL 0.236812845353479 | | |
| 3.1.395907 | MICHAEL PALMER | ADDRESS REDACTED | | | BTC 0.000069544639977201<br>DOT 0.179273987323363 | | |
| 3.1.395908 | MICHAEL PALMERINO | ADDRESS REDACTED | | | BTC 0.00089752035326 8907<br>CEL 14.8872252004254<br>DOT 0.0781573338143449<br>EOS 120.255017204087<br>ETC 23.7003561308434<br>XRP 12950.657382937<br>ZEC 4.18594522294795 | | |

Schedule F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395909 | MICHAEL PALMIERI | ADDRESS REDACTED | | | BAT 59.1904544709568<br>BTC 0.00454919603966863<br>ETH 0.00426893009992151<br>MATIC 1174.25995128753<br>MCDAI 42.5573129243752<br>SNX 117.186733374943 | USDC 2511.720846 | |
| 3.1.395910 | MICHAEL PALMIERI | ADDRESS REDACTED | | | ETH 0.000731233534457982<br>MATIC 1984.3356056369<br>USDC 173.05793030838 | MATIC 1385.52079233032<br>USDC 119.176438 | |
| 3.1.395911 | MICHAEL PALMIERI | ADDRESS REDACTED | | | BTC 0.00774417721868356<br>ETH 0.126006312008684<br>USDT ERC20 752.750688539484 | | |
| 3.1.395912 | MICHAEL PALUSZEK | ADDRESS REDACTED | | | BTC 0.00146677654925698<br>ETH 0.000601215922962149 | | |
| 3.1.395913 | MICHAEL PAN | ADDRESS REDACTED | | | BTC 0.996163006156978<br>ETH 2.40682706476643<br>LINK 28.590966956301<br>LUNC 83.4976707179168<br>XRP 1725.74424179752 | | |
| 3.1.395914 | MICHAEL PAN | ADDRESS REDACTED | | | BTC 0.000161190953758366<br>ETH 0.00155277119189995<br>USDC 0.281320454732923 | | |
| 3.1.395915 | MICHAEL PANARELLO | ADDRESS REDACTED | | | BTC 0.000004711945579698<br>ETH 0.00014740815921106<br>USDC 2.24831166889461 | | BTC 0.00506820764503926<br>ETH 0.159503853719202<br>USDC 1975.75471594927 |
| 3.1.395916 | MICHAEL PANCHARIAN | ADDRESS REDACTED | | | ADA 541.670229925606<br>BTC 0.271120006202238<br>DOT 25.1614633191899<br>ETC 134.928462415266<br>ETH 10.1980560100619<br>LINK 151.920661086628 | | |
| 3.1.395917 | MICHAEL PANG | ADDRESS REDACTED | | | BTC 0.00114082598570687<br>ETH 0.00142748899457518<br>MATIC 937.552307851814 | | |
| 3.1.395918 | MICHAEL PANJVANI | ADDRESS REDACTED | | | BTC 0.0155329844048451<br>ETH 0.26132144942586<br>LUNC 14.6953822027084<br>USDC 1.61438032870517<br>USDT ERC20 92.5360656239456 | | |
| 3.1.395919 | MICHAEL PANKRATZ | ADDRESS REDACTED | | | BTC 0.00192976806299193<br>ETH 0.0741550985212256<br>MATIC 712.875354249447 | | |
| 3.1.395920 | MICHAEL PAOLINI | ADDRESS REDACTED | | | ETH 0.000004808931168227<br>XLM 0.0130002018456375 | | |
| 3.1.395921 | MICHAEL PAPPACE | ADDRESS REDACTED | | | BTC 0.00000699827224032999<br>DOT 0.0242132159253446<br>ETH 0.000571011757159147<br>MATIC 421.602364136461<br>UNI 0.00629251848295028<br>USDC 0.433303963604123<br>XLM 0.151984801713947 | | |
| 3.1.395922 | MICHAEL PAQUETTE | ADDRESS REDACTED | | | ADA 2027.20156433475<br>USDC 3.29054286591484 | | |
| 3.1.395923 | MICHAEL PARAGON | ADDRESS REDACTED | | | ETH 0.00985524947132123 | | |
| 3.1.395924 | MICHAEL PARASKEVAS | ADDRESS REDACTED | | | BCH 0.529020004710753<br>BTC 0.00705150664738807<br>CEL 170.42046485157<br>ETH 0.271763006740732<br>PAX 100.200630072851<br>XAUT 0.0948189240319653 | | |
| 3.1.395925 | MICHAEL PARCELLS | ADDRESS REDACTED | | | BTC 0.0232843291965745<br>COMP 0.0237781237559507<br>ETH 0.289248025360939<br>LINK 1.94189445935457<br>MATIC 0.605808705069041<br>XLM 2084.4506649639 | | |
| 3.1.395926 | MICHAEL PARFITT | ADDRESS REDACTED | | | BTC 0.0335704650106733<br>CEL 2.16295632081029<br>ETH 1.40782978427139<br>UNI 7.46805274934691<br>XLM 780.948220648432<br>XRP 312.806160539264 | | |
| 3.1.395927 | MICHAEL PARHAM | ADDRESS REDACTED | | | ETH 0.0136601686265006 | | |
| 3.1.395928 | MICHAEL PARITEE | ADDRESS REDACTED | | | BTC 0.000014160548732897<br>ETH 0.000407805346265976<br>XTZ 59.0743482156011 | | |
| 3.1.395929 | MICHAEL PARK | ADDRESS REDACTED | | | BTC 0.0672380379351662<br>ETH 2.04636579178525<br>LINK 0.0164106128741136<br>SNX 0.0977532076573948<br>XLM 4.79083470180339<br>XRP 2015.31055376776 | ETH 0.0185528853490623 | |
| 3.1.395930 | MICHAEL PARK | ADDRESS REDACTED | | | BTC 0.347854820881499 | | |
| 3.1.395931 | MICHAEL PARK | ADDRESS REDACTED | | | BNB 0.026080300034128<br>BTC 2.20772140554744<br>CEL 3873.69530259273<br>ETH 0.806532377056589<br>LUNC 2.45802394120028<br>USDC 0.000000203415441634<br>USDT ERC20 68.9508056980448 | | |
| 3.1.395932 | MICHAEL PARK | ADDRESS REDACTED | | | BTC 0.0638628299189844<br>CEL 1.522318892699<br>ETH 6.23803319821464<br>SNX 42.5802824319724<br>USDC 1347.15421005655<br>USDT ERC20 384.189416799801 | | |
| 3.1.395933 | MICHAEL PARK | ADDRESS REDACTED | | | BAT 51.7997366934911<br>BTC 0.255089275843399<br>EOS 4.90690706369014<br>ETH 4.15813229058304<br>LTC 5.53005139837485<br>XLM 296.026746450752<br>XRP 605.120294<br>ZEC 0.0506939578465173 | | |
| 3.1.395934 | MICHAEL PARKANSKIY | ADDRESS REDACTED | | | BTC 0.00000068902529995799<br>ETH 0.000046200926166673 | | |
| 3.1.395935 | MICHAEL PARKER | ADDRESS REDACTED | | | ETH 0.00742218183174537 | | |
| 3.1.395936 | MICHAEL PARKER | ADDRESS REDACTED | | | BTC 0.00156350506155664<br>CEL 110.231478488918<br>USDT ERC20 0.965710764253066 | | |
| 3.1.395937 | MICHAEL PARKER COBB JR. | ADDRESS REDACTED | | | ADA 25.1643498682416<br>BTC 0.0147742930733002<br>COMP 0.0249201665449067<br>DOGE 436.429120060511<br>MATIC 331.903414262383<br>XLM 29.3474003590032 | | |
| 3.1.395938 | MICHAEL PARKERSON | ADDRESS REDACTED | | | MATIC 0.427135869826818 | | |
| 3.1.395939 | MICHAEL PARKES | ADDRESS REDACTED | | | BTC 0.0139926840429964<br>MATIC 1246.16083271521 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395940 | MICHAEL PARKS | ADDRESS REDACTED | | | ADA 690.510528201385<br>BCH 1.43844742016571<br>BTC 0.0147611601686353<br>ETH 0.000004716597593458<br>USDC 0.0503646581217433 | | |
| 3.1.395941 | MICHAEL PARKS | ADDRESS REDACTED | | | USDC 1128.81959195944 | | |
| 3.1.395942 | MICHAEL PARKS | ADDRESS REDACTED | | | BTC 0.000174707795775824<br>ETH 0.00366014209001781<br>USDC 1.23317766028578 | BTC 0.00000000204437446 | |
| 3.1.395943 | MICHAEL PARNELL | ADDRESS REDACTED | | | ADA 821.279843594484<br>CEL 1.78618705061872<br>DOT 0.0114099654690201<br>ETH 0.0798933393631297<br>MATIC 522.823906669173<br>XRP 0.137788019283298 | | |
| 3.1.395944 | MICHAEL PARNELL | ADDRESS REDACTED | | | BTC 0.000001939459378704<br>CEL 1.06955341136775<br>ETH 0.000001978724898844 | | |
| 3.1.395945 | MICHAEL PARRIS | ADDRESS REDACTED | | | BTC 0.0127212746424046<br>CEL 53.7795544089221<br>DOT 6.04010786<br>ETH 0.502939944062409<br>XRP 99.716998 | | |
| 3.1.395946 | MICHAEL PARSONS | ADDRESS REDACTED | | | CEL 1.06040960655684<br>SGB 0.0484952122145724<br>USDC 2.96686798746219<br>XRP 0.324106410222433 | | |
| 3.1.395947 | MICHAEL PARSONS | ADDRESS REDACTED | | | BTC 0.129755893167742<br>ETH 2.82802801401523<br>USDC 15129.1230668435 | | |
| 3.1.395948 | MICHAEL PARSONS | ADDRESS REDACTED | | | BTC 0.0095409327843624 | | |
| 3.1.395949 | MICHAEL PARSONS | ADDRESS REDACTED | | | BTC 0.453746292054433<br>CEL 337.851624450321 | | |
| 3.1.395950 | MICHAEL PARTRIDGE | ADDRESS REDACTED | | | AVAX 2.0402596908782<br>BTC 0.000035212266616308<br>DOT 0.0374261997012615<br>ETH 0.0552289156288295<br>MATIC 0.535489974620788 | | |
| 3.1.395951 | MICHAEL PASCIUTO | ADDRESS REDACTED | | | ADA 0.000411753369159064<br>AVAX 0.000009971024009052<br>BTC 0.000000043551976609<br>DOT 0.000089998698844703<br>ETH 0.000000461211024077<br>LINK 0.000012250759092843<br>MATIC 0.000390848303025717<br>UNI 0.000001047878872807<br>USDC 0.00119998301397747 | ADA 0.731630127438837<br>AVAX 0.0142916332951027<br>BTC 0.000048636820693035<br>DOT 0.426553234469647<br>ETH 0.000623391266288278<br>LINK 0.0500022639391336<br>MATIC 0.392201198258526<br>UNI 0.00300805584596523<br>USDC 0.000000153231024159 | |
| 3.1.395952 | MICHAEL PASEK | ADDRESS REDACTED | | | ADA 249.966041775889<br>BTC 0.000015243686349696<br>LTC 0.112255152306338 | | |
| 3.1.395953 | MICHAEL PASSADE | ADDRESS REDACTED | | | BTC 0.000125255206121142<br>CEL 29219.2850054028<br>DOT 0.0725338966034056<br>ETH 0.00347297674707412<br>MATIC 1.20899877446506 | BTC 0.0737755606250355<br>DOT 31.0851330779029<br>ETH 2.78953594245044<br>MATIC 640.418867945036 | |
| 3.1.395954 | MICHAEL PASSANANTE | ADDRESS REDACTED | | | ADA 0.188584267879324<br>BTC 0.00349896217927403<br>MATIC 888.051648867389<br>USDC 0.375275832554597<br>XLM 116.997019609363 | | |
| 3.1.395955 | MICHAEL PASSARO | ADDRESS REDACTED | | | BTC 0.00120495638892679<br>MATIC 504.348118522157 | | |
| 3.1.395956 | MICHAEL PASTOR | ADDRESS REDACTED | | | BTC 0.000002954703905811<br>CEL 0.0185572652070146<br>ETH 2.77597372116651<br>USDC 988.391776559449 | | |
| 3.1.395957 | MICHAËL PASTORE | ADDRESS REDACTED | | | BTC 0.00262660126394607<br>CEL 0.00619501727164617<br>USDT ERC20 2.8076412634931 | | |
| 3.1.395958 | MICHAEL PASTULA | ADDRESS REDACTED | | | ADA 14.7201622431539<br>BAT 69.1615196547933<br>BTC 0.00577929976352157<br>CEL 1.13460155259937<br>ETH 0.28211296504615<br>GUSD 29.850158507576<br>LTC 0.0268259605826434<br>MCDAI 0.245561791987658<br>UNI 7.66576410562618<br>USDC 76.1438351401473<br>XLM 0.028112783646577<br>ZEC 0.0843564205289719<br>ZRX 17.4666064930091 | | |
| 3.1.395959 | MICHAEL PATE | ADDRESS REDACTED | | | LINK 3.0752479454628 | | |
| 3.1.395960 | MICHAEL PATRIC CALLAHAN | ADDRESS REDACTED | | | BCH 0.00998781540901487<br>BTC 1.93381955940505<br>CEL 84.4151370961397<br>ETH 35.5323669804842<br>LTC 0.0103804081712611<br>MATIC 3111.23254565955<br>SGB 13056.3898390147<br>USDC 0.025399772757653<br>USDT ERC20 1.53844963777854<br>XLM 2.26938863452869<br>XRP 0.000000947511445525 | BTC 0.000193523189372313<br>ETH 1.43788473820167<br>USDC 124.608446 | |
| 3.1.395961 | MICHAEL PATRICK | ADDRESS REDACTED | | | ADA 108<br>BTC 0.00416147053427079<br>CEL 23.811146086317<br>ETH 0.040081248659564<br>SNX 36.183782381188<br>USDC 216.945655 | | |
| 3.1.395962 | MICHAEL PATRICK CAROLAN | ADDRESS REDACTED | | | ADA 0.940924061508431<br>BTC 0.000020765213392783<br>CEL 154.250177109097<br>ETH 6.02692756143103<br>MATIC 3075.36053873292<br>USDC 0.629596210588187 | CEL 47.5072947003338 | |
| 3.1.395963 | MICHAEL PATRICK D'ODORICO | ADDRESS REDACTED | | | 1INCH 16.177187619204<br>ADA 219.593197951443<br>AVAX 4.57972443199944<br>BTC 0.0200454135348204<br>DOT 44.7692876220607<br>ETH 0.0329334601900407<br>LINK 24.32571608085<br>MATIC 116.310133154527 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395964 | MICHAEL PATRICK MILLER | ADDRESS REDACTED | | | ADA 2867.14873641005<br>AVAX 17.5112535358656<br>BTC 0.230237463019794<br>CEL 119.339878910481<br>DOT 258.024697704411<br>ETH 3.22652632971195<br>LINK 128.874604062658<br>MATIC 2508.59021917681<br>SOL 12.7677675646445<br>XLM 5100.94789478094 | | |
| 3.1.395965 | MICHAEL PATRICK NICHOLS | ADDRESS REDACTED | | | ADA 0.00401850368592476<br>BAT 0.00252924256382478<br>BTC 12.8204715423369<br>CEL 48.1316225174907<br>ETH 25.1319842635227<br>GUSD 910.434463985078<br>MATIC 24580.070140788<br>USDC 4682.16173273673 | BTC 0.00778031029365725 | |
| 3.1.395966 | MICHAEL PATRICK NOYES | ADDRESS REDACTED | | | BTC 0.00114732814960716<br>ETH 0.19817994712245 | | |
| 3.1.395967 | MICHAEL PATRICK O'CONNOR | ADDRESS REDACTED | | | BTC 0.000436139804976605<br>ETH 0.000199688432004982<br>MCDAI 0.0964047729432502<br>USDC 12.3863537790802 | | |
| 3.1.395968 | MICHAEL PATSON | ADDRESS REDACTED | | | BTC 0.00027233331390683<br>ETH 0.000245748933780349<br>XLM 34.5448315780014 | BTC 0.000000000686009609<br>ETH 0.275851342215387 | |
| 3.1.395969 | MICHAEL PATTANACHINDA | ADDRESS REDACTED | | | BTC 0.000020920805051395<br>ETH 0.00000525887542893<br>MATIC 0.00358473287168485<br>USDC 0.000017615719815321 | BTC 0.000000777334254621<br>ETH 0.000001858327300504<br>USDC 0.0135595904054997 | |
| 3.1.395970 | MICHAEL PATTERSON | ADDRESS REDACTED | | | BTC 0.00112567067278165<br>CEL 131.931092241866<br>ETH 0.00329125959280371 | | |
| 3.1.395971 | MICHAEL PATTERSON | ADDRESS REDACTED | | | BTC 0.000000206806122513<br>MCDAI 0.0560890691621452 | | |
| 3.1.395972 | MICHAEL PATTERSON | ADDRESS REDACTED | | | BAT 0.156301240560827<br>MATIC 89.4590023348493<br>SNX 0.0152020738389301<br>XLM 0.343074338221138 | | |
| 3.1.395973 | MICHAEL PATTISON | ADDRESS REDACTED | | | BTC 0.000587474693787038<br>CEL 60.3727518867406<br>MATIC 1601.62982697011<br>XRP 0.163398273663353 | | |
| 3.1.395974 | MICHAEL PATTON | ADDRESS REDACTED | | | BAT 0.000279743654119341<br>XLM 0.00209496092511613 | | |
| 3.1.395975 | MICHAEL PATZSCHKE | ADDRESS REDACTED | | | CEL 1.12359968804629 | | |
| 3.1.395976 | MICHAEL PAUER | ADDRESS REDACTED | | | BTC 0.00000011005592985 | | |
| 3.1.395977 | MICHAEL PAUL | ADDRESS REDACTED | | | BTC 0.0010806622172573<br>USDC 26.4568375833379 | | |
| 3.1.395978 | MICHAEL PAUL BARTOLUCCI | ADDRESS REDACTED | | | CEL 0.0466418347498545<br>ETH 0.00153393012641728 | | |
| 3.1.395979 | MICHAEL PAUL CYRIAX | ADDRESS REDACTED | | | BTC 0.00698855043464226 | | |
| 3.1.395980 | MICHAEL PAUL GOFFMAN | ADDRESS REDACTED | | | AVAX 18.6042704055425<br>BTC 0.302556105157981<br>ETH 3.04505564489551<br>SOL 12.6513548627359 | BTC 0.0260936726868007 | |
| 3.1.395981 | MICHAEL PAUL LANE | ADDRESS REDACTED | | | BTC 0.00148101256089668 | | |
| 3.1.395982 | MICHAEL PAUL MEYER | ADDRESS REDACTED | | | ADA 37.2990695632369<br>BTC 0.0638236226341171<br>DOT 13.181032155191<br>LINK 157.226823077508<br>XLM 582.979146988941<br>ZRX 982.910419119147 | BTC 0.00176434537687864 | |
| 3.1.395983 | MICHAEL PAUL O'BRIEN | ADDRESS REDACTED | | | BTC 0.000005168655365352<br>CEL 1.14621883673351 | | |
| 3.1.395984 | MICHAEL PAUL RAJPOLT | ADDRESS REDACTED | | | BTC 0.0998477418968546<br>CEL 2.19422079059184<br>EOS 0.148884911657267<br>ETH 1.36555729177874<br>LINK 14.1604763858219<br>XLM 1189.27045435446 | | |
| 3.1.395985 | MICHAEL PAUL ULLRICH | ADDRESS REDACTED | | | BTC 0.000350713578818625<br>ETH 0.00298651724030017 | | |
| 3.1.395986 | MICHAEL PAUL VALKOSKY | ADDRESS REDACTED | | | AAVE 0.00808167902913496<br>ADA 1581.00141842254<br>BTC 0.00151494458072668<br>CEL 100.590040843233<br>LINK 0.285663087448307<br>MATIC 2298.5154856798<br>SNX 264.79768538912<br>SUSHI 718.277648157693<br>UNI 204.578790999314<br>USDC 50910.7821862133<br>XLM 0.349576766970993 | | |
| 3.1.395987 | MICHAEL PAULIN | ADDRESS REDACTED | | | ETH 0.0501426151800897 | | |
| 3.1.395988 | MICHAEL PAULINO | ADDRESS REDACTED | | | BTC 0.00632964511790944 | | |
| 3.1.395989 | MICHAEL PAULSON | ADDRESS REDACTED | | | BTC 0.0167139827583065<br>USDC 30353.8631553275 | | |
| 3.1.395990 | MICHAEL PAVLOU | ADDRESS REDACTED | | | BTC 0.000000002661413959<br>CEL 21.3136882177494<br>ETH 0.29386 | | |
| 3.1.395991 | MICHAEL PAVLOVICK | ADDRESS REDACTED | | | ADA 8036.76891226455<br>BTC 0.0417073864426325<br>ETH 0.451055611117603<br>MATIC 2539.54644761014<br>SNX 186.798701158193<br>USDC 393.192371877703 | USDC 172.46 | |
| 3.1.395992 | MICHAEL PAWLICKI | ADDRESS REDACTED | | | BTC 0.000167642199529809<br>ETH 0.00189997300265254<br>GUSD 11078.1566662384<br>LTC 0.000003384429984858<br>MATIC 0.005373502815422<br>SNX 0.000408850745020885<br>USDC 0.00322774680125382 | | BTC 0.000000004399950543<br>LTC 0.01308823211149<br>SNX 0.206369110435123 |
| 3.1.395993 | MICHAEL PAWLOWSKI | ADDRESS REDACTED | | | CEL 1.09202981563562<br>USDC 0.0331933192228128 | | |
| 3.1.395994 | MICHAEL PAYNTER | ADDRESS REDACTED | | | BTC 0.00175566364223256<br>CEL 77.5584356622552 | | |
| 3.1.395995 | MICHAEL PAYUMO | ADDRESS REDACTED | | | BTC 0.000003844124668468<br>DOT 0.0200602116023379<br>ETH 0.000139571744436321<br>SNX 0.0621736867753421<br>USDC 3.20781763454098 | BTC 0.00000000572696076 | |
| 3.1.395996 | MICHAEL PAZ | ADDRESS REDACTED | | | ADA 137.170111775926<br>USDC 20.4602373094624 | USDC 0.83 | |
| 3.1.395997 | MICHAEL PEARCE | ADDRESS REDACTED | | | CEL 0.0734149888606852<br>USDC 0.658232504616239 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.395998 | MICHAEL PEARSE | ADDRESS REDACTED | | | ADA 3951.68205241727<br>AVAX 5.11034483379646<br>BTC 0.0415753609611775<br>LINK 44.5166146432793<br>MATIC 2323.24518444668 | | |
| 3.1.395999 | MICHAEL PEARSON | ADDRESS REDACTED | | | ADA 1.02448944960945<br>BTC 0.000000456180453622<br>CEL 20.3734723381523<br>ETH 0.000037692315347314<br>XRP 0.619774089171051 | | |
| 3.1.396000 | MICHAEL PEARSON | ADDRESS REDACTED | | | BTC 0.000598819122886071<br>CEL 0.201314759665488<br>SNX 0.726849446189034 | | |
| 3.1.396001 | MICHAEL PEARSON | ADDRESS REDACTED | | | 1INCH 201.744796096612<br>ADA 2349.11749069192<br>BTC 0.118465980239098<br>ETH 1.38557084433681<br>MATIC 9586.62290273699<br>USDC 262.406193340766 | BTC 0.01712605<br>ETH 0.048 | |
| 3.1.396002 | MICHAEL PEARSON | ADDRESS REDACTED | | | BTC 0.000367140921748715<br>ETH 0.00303460717464231 | | |
| 3.1.396003 | MICHAEL PEASE | ADDRESS REDACTED | | | ADA 7258.63195332875<br>BTC 0.0991998179609837<br>COMP 0.0105154591060252<br>DOT 51.6152958185798<br>ETH 7.19505365343065<br>LINK 61.6306698216385<br>MATIC 1710.80417011367<br>USDC 18939.5590496251<br>XLM 320.848244249694 | | |
| 3.1.396004 | MICHAEL PEDEN | ADDRESS REDACTED | | | ADA 0.00000096992481203<br>BAT 0.261030686408261<br>BTC 0.000000002562060484<br>ETC 0.0257467600377156<br>USDC 0.000000289676367108 | | |
| 3.1.396005 | MICHAEL PEDRICK | ADDRESS REDACTED | | | AAVE 0.00723407153540211<br>AVAX 15.0508505409165<br>BTC 0.000026657069990022<br>DASH 0.0021718955287793<br>DOT 0.0598106790104656<br>EOS 0.0221152048572307<br>ETH 0.000409314782274255<br>KNC 0.0198360483226114<br>LINK 0.00504880730504042<br>LTC 0.00439707336568814<br>MATIC 479.248014489566<br>SGB 5173.1338859061<br>SNX 21.1588933842698<br>SOL 0.0109970088949076<br>UNI 0.00414329739255251<br>USDC 2.740395100199<br>XLM 0.716065826283621<br>XRP 0.000000039883516968<br>XTZ 142.356537444894 | SOL 0.00924661253330366<br>USDC 5.62232247185034 | |
| 3.1.396006 | MICHAEL PEDRINI | ADDRESS REDACTED | | | BTC 0.000012881542850552 | | |
| 3.1.396007 | MICHAEL PEEK | ADDRESS REDACTED | | | BTC 0.000439715943616597 | | |
| 3.1.396008 | MICHAEL PEELLE | ADDRESS REDACTED | | | BTC 0.0105034959496566<br>ETH 0.0106464611222805 | | |
| 3.1.396009 | MICHAEL PEER | ADDRESS REDACTED | | | ETH 0.00224994766825139 | | |
| 3.1.396010 | MICHAEL PEERA | ADDRESS REDACTED | | | ADA 1.47529782178366<br>BTC 0.132160514072147<br>CEL 1.11262101280921<br>ETH 0.619452007826291 | ADA 0.000000587797185715 | |
| 3.1.396011 | MICHAEL PEET | ADDRESS REDACTED | | | ADA 0.000000931991326961<br>BNB 0.03<br>CEL 128.604237868443<br>USDC 0.000000314946774948<br>XLM 0.000000076530306408<br>XRP 24093.850927 | | |
| 3.1.396012 | MICHAEL PEEVLER | ADDRESS REDACTED | | | BTC 0.774558322494426<br>CEL 20.502244883647<br>DASH 1.8541423514683<br>ETH 3.47142140443183<br>LTC 4.33597327355855<br>OMG 2.61956806208409<br>SGB 50.1423543907353<br>XLM 388.595362401017<br>XRP 328.000658773726 | BTC 0.00167482 | |
| 3.1.396013 | MICHAEL PEILE | ADDRESS REDACTED | | | AAVE 8.29<br>BCH 39.404<br>BTC 0.00103135313531353<br>CEL 1603.08328486566<br>EOS 1177<br>LTC 131.51551<br>USDC 6109.63421780967 | | |
| 3.1.396014 | MICHAEL PELLERIN | ADDRESS REDACTED | | | AAVE 0.000806091006448127<br>ADA 213.969096937768<br>BCH 0.000173224297728045<br>BTC 0.0023385431971128<br>CEL 0.0286174445430488<br>DASH 0.000499930171016548<br>LINK 19.7332804092833<br>MATIC 244.154673025094<br>SNX 0.146069616291358<br>USDC 0.329718025354154 | | |
| 3.1.396015 | MICHAEL PELLERIN | ADDRESS REDACTED | | | AAVE 0.00000065685650684<br>ADA 0.218928066690738<br>BCH 3.8960981433052<br>BTC 0.00280770285713171<br>CEL 261.822912336255<br>COMP 0.000000796358792819<br>DASH 0.00154752344028685<br>LINK 0.000000873087479491<br>LTC 18.8585050830765<br>MATIC 3.22564615027802<br>SNX 257.196549618656<br>UNI 0.000000437086415048<br>USDC 0.435286202042718<br>XRP 240.738990179543<br>ZEC 0.000000706341267995 | | |
| 3.1.396016 | MICHAEL PELOQUIN | ADDRESS REDACTED | | | BTC 0.000000000179770193999999<br>CEL 0.000000577188758272<br>DASH 0.000000000714820819<br>ETC 0.000000000000000132<br>ETH 0.000000000000482465<br>LTC 0.000000000239409338<br>USDC 0.000000018718853222<br>USDT ERC20 0.000000001185040252 | | BTC 0.00893503596101996<br>CEL 1.1037616184082<br>DASH 0.0136050853987087<br>ETC 0.0239039610450357<br>ETH 0.0010471207779226<br>LTC 0.00455608419460314<br>USDC 0.0227855698513054<br>USDT ERC20 1.57703388962099 |
| 3.1.396017 | MICHAEL PELOZA | ADDRESS REDACTED | | | BTC 0.00000310455039619 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396018 | MICHAEL PENA | ADDRESS REDACTED | | | BTC 0.0406496552365865<br>ETH 0.562845186407673<br>USDC 1143.9203512203 | USDC 1250 | |
| 3.1.396019 | MICHAEL PENA | ADDRESS REDACTED | | | SNX 0.0188700448112313 | | |
| 3.1.396020 | MICHAEL PENDERGAST | ADDRESS REDACTED | | | AAVE 0.000690327598640362<br>BTC 0.000172713743536834<br>CEL 27.2927402833774<br>ETH 0.00155134211285464<br>LINK 0.00142158072983174<br>MATIC 0.609395032123301 | | |
| 3.1.396021 | MICHAEL PENLAND | ADDRESS REDACTED | | | BTC 1.18008584809583 | | |
| 3.1.396022 | MICHAEL PENN | ADDRESS REDACTED | | | BTC 0.000458770597738123<br>ETH 2.11220389118055 | | |
| 3.1.396023 | MICHAEL PENROD | ADDRESS REDACTED | | | BTC 0.000001120473507135<br>XLM 0.396595106819061 | | |
| 3.1.396024 | MICHAEL PEOPLES | ADDRESS REDACTED | | | ADA 225.532492025577<br>BCH 3.08881940796557<br>BTC 2.36403931880536 | | |
| 3.1.396025 | MICHAEL PEPE | ADDRESS REDACTED | | | MATIC 1.49458641861577 | | |
| 3.1.396026 | MICHAEL PEPITONE | ADDRESS REDACTED | | | ETH 0.466843429635122<br>MATIC 3602.41550537194 | | |
| 3.1.396027 | MICHAEL PEPLINSKI | ADDRESS REDACTED | | | BTC 0.000008906245461415<br>EOS 0.0836951982192403<br>ETH 0.00007285972014789<br>MATIC 0.211478963853507<br>MCDAI 0.0605635878365529<br>OMG 0.014959189339757<br>USDC 0.502832812412413 | | |
| 3.1.396028 | MICHAEL PEPPER | ADDRESS REDACTED | | | BTC 0.907522776487462 | | |
| 3.1.396029 | MICHAEL PEREA | ADDRESS REDACTED | | | BTC 0.0000593915162776759<br>SOL 0.0415919892354126 | BTC 0.000000006670601831<br>SOL 0.000000000744226291 | |
| 3.1.396030 | MICHAEL PEREGRINE | ADDRESS REDACTED | | | AAVE 0.000553603390550401<br>BTC 0.00001024088503865 4<br>CEL 0.104163099785864<br>COMP 0.00018482704125596<br>ETH 0.000567658429794352<br>LINK 0.00230892574039826<br>MATIC 0.584193133322021<br>USDC 0.00369619797548082 | | |
| 3.1.396031 | MICHAEL PEREIRA | ADDRESS REDACTED | | | BSV 0.103042969139481<br>BTC 0.000001161441347115<br>MATIC 14.116441592955 | | |
| 3.1.396032 | MICHAEL PEREIRA | ADDRESS REDACTED | | | ADA 439.215176227765<br>BTC 0.00110060119263448<br>XRP 126.393338608847 | | |
| 3.1.396033 | MICHAEL PEREIRA | ADDRESS REDACTED | | | USDT ERC20 103.967218914766 | | |
| 3.1.396034 | MICHAEL PEREZ | ADDRESS REDACTED | | | BAT 1.27279651954987<br>BTC 0.000423204901969908<br>CEL 1.06094738563611<br>DOT 0.186951419501935<br>ETH 0.00102358463591386<br>LTC 0.00291814305454662<br>MATIC 2.26617641158942<br>UNI 0.0871818105145812<br>USDC 7.31841276872757 | BTC 0.000000547455669403<br>CEL 0.000065637742295836<br>ETH 0.000119900449333097<br>USDT ERC20 44.859053 | |
| 3.1.396035 | MICHAEL PEREZ | ADDRESS REDACTED | | | BTC 0.135163354552288<br>COMP 0.0993108233395598<br>DASH 10.9407209219579<br>DOT 1.07916209547769<br>SNX 111.880132081223<br>ZEC 5.09571574388358 | | |
| 3.1.396036 | MICHAEL PEREZ | ADDRESS REDACTED | | | ETH 0.000177790369955958<br>KNC 0.161671573892778<br>LINK 0.363521572195951<br>SNX 0.116816712279713 | | |
| 3.1.396037 | MICHAEL PEREZ | ADDRESS REDACTED | | | BTC 0.0177416713931537<br>GUSD 3284.89663478789 | | |
| 3.1.396038 | MICHAEL PEREZ | ADDRESS REDACTED | | | ADA 0.00000457899256622<br>BTC 0.000000837865055601999<br>CEL 0.000242693027598937<br>DOT 0.00281233162324961<br>ETH 0.000004966234312636<br>MATIC 0.0277191724377399<br>MCDAI 0.0674829881153504<br>SNX 0.0233748580200083<br>USDC 0.000000982113594092 | ADA 0.00735766873962678<br>DOT 0.000000000071838916<br>USDC 0.00000021317698669 | |
| 3.1.396039 | MICHAEL PEREZ | ADDRESS REDACTED | | | BTC 0.0203073402988683<br>ETH 1.07961963929785<br>GUSD 3409.68930312186<br>MANA 121.541744676693<br>USDC 5038.43328080508 | | |
| 3.1.396040 | MICHAEL PEREZ | ADDRESS REDACTED | | | | XRP 2000 | |
| 3.1.396041 | MICHAEL PEREZ | ADDRESS REDACTED | | | XRP 200 | | |
| 3.1.396042 | MICHAEL PERIC | ADDRESS REDACTED | | | BTC 0.0231975928381166<br>CEL 1.14547571052675<br>ETH 0.432394522901976<br>LTC 1.70238740379731 | | |
| 3.1.396043 | MICHAEL PERILLO | ADDRESS REDACTED | | | BTC 0.0352293660958714<br>ETH 0.0476891897972763 | | |
| 3.1.396044 | MICHAEL PERINO | ADDRESS REDACTED | | | BTC 0.000032492908074826<br>ETH 0.000455893836044748<br>LINK 0.0380907943929425<br>MCDAI 0.0371437367235995 | | |
| 3.1.396045 | MICHAEL PERKINS | ADDRESS REDACTED | | | ADA 130.9862726791<br>BTC 0.00122274880842366<br>CEL 0.0131653396714511<br>DOT 12.5804344984428<br>ETH 0.188696339542973<br>MATIC 339.501434224536 | | |
| 3.1.396046 | MICHAEL PERKINS | ADDRESS REDACTED | | | BTC 0.000023333742154712 | | |
| 3.1.396047 | MICHAEL PERKINS | ADDRESS REDACTED | | | ADA 181.893319665694<br>BTC 0.00184221322863767<br>ETH 0.377744866735929<br>SOL 0.80032535658015<br>USDC 33306.9852138014 | | |
| 3.1.396048 | MICHAEL PERKINS | ADDRESS REDACTED | | | BNB 0.304774928380096<br>BTC 0.527257510440201<br>USDT ERC20 559.596487678979 | | |
| 3.1.396049 | MICHAEL PERKINS | ADDRESS REDACTED | | | BTC 0.00121756637087869<br>ETH 0.000361641713514996<br>MATIC 0.958079225669949 | | |
| 3.1.396050 | MICHAEL PERNO | ADDRESS REDACTED | | | AVAX 2.25968885317966<br>BTC 0.000104280656146378<br>ETH 0.00270125167917415<br>MATIC 326.767339486537<br>USDC 1572.99679818851 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396051 | MICHAEL PEROZZI | ADDRESS REDACTED | | | ADA 1040.00886194512<br>BTC 0.353107667464645<br>DOGE 855.350985150227<br>DOT 32.1808042826737<br>ETH 1.46758883717635<br>GUSD 104.822194809582<br>LINK 90.005059186676<br>MATIC 818.17949587244<br>SOL 8.14311129127363<br>USDT ERC20 513.90065346488 | | |
| 3.1.396052 | MICHAEL PERRICONE | ADDRESS REDACTED | | | BTC 0.0314308080936472<br>ETH 1.17363670992977 | | |
| 3.1.396053 | MICHAEL PERRIE | ADDRESS REDACTED | | | 1INCH 0.0508654424858799<br>AAVE 4.63874010694648<br>CEL 60.245263555482<br>COMP 5.09154657389874<br>DASH 6.1627124981136<br>ETH 25.1424751469354<br>KNC 0.0474290524126368<br>LINK 115.314424931902<br>MATIC 1553.26330110894<br>SNX 98.4074229921176<br>UNI 107.98805764036<br>USDC 1.57570457996602<br>XLM 0.293187230524134<br>XRP 757.0574<br>ZEC 6.74985176497917<br>ZRX 625.221173976514 | AVAX 131.404881<br>BTC 0.0000004<br>DOT 6.676797<br>ETH 0.000001926549117502<br>USDC 0.217 | |
| 3.1.396054 | MICHAEL PERROTT | ADDRESS REDACTED | | | CEL 0.000521080235633049 | | |
| 3.1.396055 | MICHAEL PERRY | ADDRESS REDACTED | | | CEL 1.08644679574354 | | |
| 3.1.396056 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.00135579447803395<br>SNX 106.525072237288<br>USDC 679.526360336666<br>USDT ERC20 367.741248903309 | | |
| 3.1.396057 | MICHAEL PERRY | ADDRESS REDACTED | | | LTC 0.00060066686617725<br>MATIC 675.544240379315 | | |
| 3.1.396058 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.000000002511938686<br>DASH 0.000000001431470464<br>EOS 0.0000375229197639<br>ETC 0.000000015265581187<br>ETH 0.000000009047907853<br>MATIC 0.000090790412268763<br>SOL 0.000000055105726956<br>XLM 0.000000199711006055 | BTC 0.000003862436836106<br>DASH 0.000006236970261485<br>EOS 0.0649205170359483<br>ETC 0.000051834375909657<br>ETH 0.000013043181048656<br>LUNC 1035.923493<br>MATIC 0.0971374978451046<br>SOL 0.000077395969366958<br>XLM 0.00349960153638908<br>XRP 0.046367 | |
| 3.1.396059 | MICHAEL PERRY | ADDRESS REDACTED | | | ADA 1099.43305897683<br>BTC 0.0427361089236945<br>DOT 3.50509528763328<br>ETH 0.0208308773322157<br>LTC 0.0458238887682478<br>MATIC 93.6385624604679<br>SOL 6.83651569593403<br>USDC 259.292947394603<br>XRP 37.694086 | | |
| 3.1.396060 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.0012853572023244<br>USDC 20978.1918040697 | | |
| 3.1.396061 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.0139332842157<br>CEL 33.0975828965281<br>MATIC 290.221333136752<br>MCDAI 31.9034726324823<br>SGB 20856.3850019106<br>XLM 2301.30074008985<br>XRP 425.77631712627 | | |
| 3.1.396062 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.00000394274877738<br>LTC 0.000047545666696383<br>MATIC 0.0321810768896208 | BTC 0.000000000413089557<br>LTC 0.000058442942960351<br>MATIC 0.000593510956315443 | |
| 3.1.396063 | MICHAEL PERRY | ADDRESS REDACTED | | | BTC 0.000047542752320915<br>CEL 0.00872781759102211<br>ETH 0.000037382730076884<br>MCDAI 0.112634246331265 | | |
| 3.1.396064 | MICHAEL PERRY | ADDRESS REDACTED | | | MATIC 2.64689386140511 | | |
| 3.1.396065 | MICHAEL PERSINGER | ADDRESS REDACTED | | | BCH 2.05541118732922<br>BTC 0.00278571867336695<br>ETH 2.71390763036485<br>LTC 3.09312329893017 | | |
| 3.1.396066 | MICHAEL PESA | ADDRESS REDACTED | | | BTC 0.0472171184478496<br>ETH 1.42540898202096<br>MATIC 0.871127241644648<br>USDC 1265.62874001474 | | |
| 3.1.396067 | MICHAEL PESCATORE | ADDRESS REDACTED | | | BTC 0.000074170249839089<br>ETC 0.00219352917348654<br>ETH 0.00147105067885138<br>MATIC 0.675200330116754 | BTC 0.000000009668519525 | |
| 3.1.396068 | MICHAEL PESKAR | ADDRESS REDACTED | | | AAVE 0.00285903162180258<br>BTC 0.000028380344764619<br>ETH 0.000523315017259685<br>KNC 0.00702974554586104<br>LINK 0.00327838374627326<br>MANA 0.0382346972616271<br>MATIC 1.95390070923974<br>OMG 0.00083334036444529<br>SNX 0.0303705636499494<br>XLM 0.480901913314609<br>XRP 0.000000585274961188 | | |
| 3.1.396069 | MICHAEL PETER | ADDRESS REDACTED | | | ADA 1747.55432845257<br>BTC 0.464326233817576<br>DOT 21.4485891528386<br>ETH 3.19517432502505<br>LINK 10.031488070087<br>LTC 2.12276930624904<br>MANA 153.822276325095<br>MATIC 454.686864001876<br>XLM 1178.01916324049 | | |
| 3.1.396070 | MICHAEL PETER BINDER | ADDRESS REDACTED | | | BTC 0.000001309335478603 | | |
| 3.1.396071 | MICHAEL PETER CABALLO | ADDRESS REDACTED | | | BTC 0.000000560436759343 | | |
| 3.1.396072 | MICHAEL PETER GARRETSON | ADDRESS REDACTED | | | BTC 0.000000070689295958<br>ETH 22.9035554982203 | BTC 0.000000415226504359 | |
| 3.1.396073 | MICHAEL PETER MOLINARO | ADDRESS REDACTED | | | MATIC 104.553812320484 | | |
| 3.1.396074 | MICHAEL PETER TAAKA | ADDRESS REDACTED | | | CEL 0.584057232562572<br>ETH 0.0302096857933467 | | |
| 3.1.396075 | MICHAEL PETERER | ADDRESS REDACTED | | | BTC 0.00138049055339088<br>ETH 0.00001776135809495<br>PAXG 0.0120364331146442<br>USDC 0.00796363267225368<br>USDT ERC20 0.0588024194875413 | | |
| 3.1.396076 | MICHAEL PETERMAIER | ADDRESS REDACTED | | | BTC 0.000000007776131591<br>CEL 0.00214546788489149 | | |
| 3.1.396077 | MICHAEL PETERMAN | ADDRESS REDACTED | | | ETH 0.000000172236848099<br>USDC 0.000000855516040998 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396078 | MICHAEL PETERS | ADDRESS REDACTED | | | BTC 0.971547874560046<br>ETH 111.927325745298<br>LINK 0.000187707584304863<br>SOL 680.157510052292<br>USDC 5.14543802380443 | | |
| 3.1.396079 | MICHAEL PETERS | ADDRESS REDACTED | | | BCH 0.00305161495878401<br>BTC 0.00004374838142394 | BCH 0.000271192341132684<br>BTC 0.000000002787293873 | |
| 3.1.396080 | MICHAEL PETERS | ADDRESS REDACTED | | | BAT 1943.78498529182<br>BTC 1.37823899706933<br>COMP 10.4607886545922<br>DASH 135.648199410772<br>MATIC 495.399665822141<br>SNX 73.1317136932166<br>ZRX 7197.35065485695 | | |
| 3.1.396081 | MICHAEL PETERSEN | ADDRESS REDACTED | | | BTC 0.000151418439294936<br>CEL 0.107976581009939<br>ETH 3.99077275099353 | | |
| 3.1.396082 | MICHAEL PETERSEN | ADDRESS REDACTED | | | BTC 0.120307953447792<br>ETH 1.0822508931378 | | |
| 3.1.396083 | MICHAEL PETERSON | ADDRESS REDACTED | | | BTC 0.0119614067579458<br>CEL 1.09228919053961 | | |
| 3.1.396084 | MICHAEL PETERSON | ADDRESS REDACTED | | | BTC 0.000001143027130042<br>CEL 1.80422477854978<br>USDC 0.00203637217022928<br>XLM 12.0046147948453 | | |
| 3.1.396085 | MICHAEL PETERSON | ADDRESS REDACTED | | | USDC 307.90780777298 | | |
| 3.1.396086 | MICHAEL PETERSON | ADDRESS REDACTED | | | ADA 5227.58075565256<br>BCH 0.000000743185765601<br>BTC 0.116655758484424<br>ETH 4.29172652678504<br>LINK 0.0586198578469856<br>LTC 0.000005027546120986<br>SGB 2515.23206023787<br>USDC 9556.07298658964<br>XRP 0.000000423956845589 | | |
| 3.1.396087 | MICHAEL PETERSON | ADDRESS REDACTED | | | BTC 0.0120006778922172<br>ETH 0.000036785108040541<br>SNX 12.3288290218891 | | |
| 3.1.396088 | MICHAEL PETIT | ADDRESS REDACTED | | | AAVE 0.000000665057593598<br>ADA 14983<br>AVAX 0.000000989646311067<br>BAT 4936.059<br>BNT 698.859273329112<br>BTC 0.000000042307736921<br>CEL 26321.0964000472<br>DASH 0.00000005<br>EOS 450.4126<br>ETH 0.000000639999999999<br>LUNC 346.224650835542<br>MCDAI 0.00000028172210919<br>OMG 0.002847<br>USDC 0.00881<br>USDT ERC20 90000.7769744086<br>XLM 0.0000003 | | |
| 3.1.396089 | MICHAEL PETKOVICH | ADDRESS REDACTED | | | ADA 13.3195823999253<br>AVAX 0.0360622771508349<br>BTC 0.0012965227780201<br>DOT 0.707636441920954<br>ETH 0.0096851084651506<br>LINK 0.0514457481474599<br>MATIC 4.42430126151579<br>SOL 0.302927308730355 | ADA 0.000000862516180334<br>DOT 0.000000000062662976<br>SOL 0.000000000150195392 | |
| 3.1.396090 | MICHAEL PETRATOS | ADDRESS REDACTED | | | XRP 11060.687669921 | | |
| 3.1.396091 | MICHAEL PETRELLI | ADDRESS REDACTED | | | BTC 2.88039386519055<br>CEL 0.546338313329345<br>ETH 10.6297644856417<br>LINK 741.643702891379<br>SGB 1536.0921280774<br>SNX 1384.94482669631<br>USDC 8.13073710770187<br>XRP 32.6220038925109 | | |
| 3.1.396092 | MICHAEL PETRONE | ADDRESS REDACTED | | | AAVE 7.69260284787866<br>SNX 0.632369807463444<br>UNI 0.108565711682919 | | |
| 3.1.396093 | MICHAEL PETROSINO | ADDRESS REDACTED | | | BTC 0.000002283917661328<br>ETH 0.64407092606689<br>LINK 66.4450643442841<br>MATIC 0.215606703703776<br>USDC 1.29831006729686<br>XRP 79.2017859122653 | USDC 0.000000164626002434 | |
| 3.1.396094 | MICHAEL PETROV GELKOV | ADDRESS REDACTED | | | BTC 0.000000003635971547<br>CEL 0.000041027594421815 | | |
| 3.1.396095 | MICHAEL PETRUS | ADDRESS REDACTED | | | ADA 474.464671948361<br>AVAX 6.18428882384593<br>BTC 0.104701326497027<br>DOT 37.457927256046<br>ETH 0.409466833497534<br>LINK 87.196144374857<br>LTC 0.0137234839497831<br>LUNC 6.21531236316762<br>MATIC 1615.51899933236<br>SNX 117.824815073979<br>USDC 0.291193664837805 | AVAX 1.18887456921874 | |
| 3.1.396096 | MICHAEL PETRUS | ADDRESS REDACTED | | | ADA 112.681144604702<br>BTC 0.00994643279506211<br>DOT 10.5651596215281<br>ETH 81.5041311861974 | | |
| 3.1.396097 | MICHAEL PETTY | ADDRESS REDACTED | | | BTC 0.0170986700054175<br>DOT 0.0280767160095143<br>MATIC 0.964887743441744<br>USDT ERC20 48.3500281162632 | | |
| 3.1.396098 | MICHAEL PETTY | ADDRESS REDACTED | | | BTC 0.409606436518075<br>ETH 0.000383910688234961<br>LINK 0.000001012764603059<br>USDC 0.00091968678958491 | BTC 0.061189<br>ETH 0.000001513730255172<br>LINK 0.00653976329220433<br>USDC 0.0031986819330485 | |
| 3.1.396099 | MICHAEL PETTYJOHN | ADDRESS REDACTED | | | BTC 0.000780928898450925<br>CEL 0.441953208389416<br>DOT 0.0125603761810864<br>ETH 0.00309438451338386<br>LTC 0.00476769844336005<br>MATIC 0.243471783762036<br>SNX 0.0614036425017774<br>UNI 0.0286376082856079 | BTC 1.00656757216272<br>SOL 0.0001066 | |
| 3.1.396100 | MICHAEL PEYER | ADDRESS REDACTED | | | ADA 0.00361583130840208 | | |
| 3.1.396101 | MICHAEL PEYTON VAN ACKER | ADDRESS REDACTED | | | AAVE 13.5245521655823<br>LINK 289.212376155645<br>MATIC 1985.76536369015<br>SNX 54.0471304689132<br>SOL 1.43057034213634 | BTC 0.00140650660701295 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396102 | MICHAEL PEZAN | ADDRESS REDACTED | | | AVAX 5.71158955131213<br>BTC 0.000015035148622424<br>ETH 0.000059417252934788<br>LINK 1.05061203959327<br>UNI 0.000790075397004493<br>USDC 0.947843670662384 | | |
| 3.1.396103 | MICHAEL PEZZUTO | ADDRESS REDACTED | | | BTC 0.000004539380904859<br>CEL 1.11886509322974<br>USDC 0.216549999659643 | | |
| 3.1.396104 | MICHAEL PFAFF | ADDRESS REDACTED | | | ADA 942.792514835287<br>BTC 0.291391455840153<br>DOT 111.281391826148<br>ETH 0.330542582658829 | | |
| 3.1.396105 | MICHAEL PFEIFFER | ADDRESS REDACTED | | | CEL 1.28095031198297<br>ETH 0.006 | | |
| 3.1.396106 | MICHAEL PFISTER | ADDRESS REDACTED | | | BTC 0.0280628442415028<br>ETH 0.139989030261166 | | |
| 3.1.396107 | MICHAEL PFLEGER | ADDRESS REDACTED | | | CEL 0.153418884854012<br>MATIC 0.369846124149673 | | |
| 3.1.396108 | MICHAEL PFLÜGER | ADDRESS REDACTED | | | BCH 0.00004617<br>BSV 0.71703831<br>BTC 0.0995780918062115<br>CEL 169.770119950092<br>ETH 0.54779134<br>SOL 2.92483<br>USDC 0.009 | | |
| 3.1.396109 | MICHAEL PHAM | ADDRESS REDACTED | | | BTC 0.00131204050279433<br>USDC 33427.0928147879 | | |
| 3.1.396110 | MICHAEL PHAM | ADDRESS REDACTED | | | BTC 0.000003735978885689<br>CEL 0.374641532897761<br>ETH 0.00141890965026249<br>XRP 0.0455089906595129 | | |
| 3.1.396111 | MICHAEL PHAM | ADDRESS REDACTED | | | ADA 263.812919586923<br>BTC 0.498504941128954<br>ETH 13.725654793503<br>LTC 0.000322782600204361<br>USDC 5.65519011955267 | | |
| 3.1.396112 | MICHAEL PHAM | ADDRESS REDACTED | | | BTC 0.140868386471637<br>DOT 32.4123609904366 | | |
| 3.1.396113 | MICHAEL PHAM | ADDRESS REDACTED | | | BTC 0.000043712362010266<br>ETH 5.473880618962<br>MATIC 2946.13597902046 | BTC 0.0288597118639305 | |
| 3.1.396114 | MICHAEL PHAN | ADDRESS REDACTED | | | BTC 0.0310309682664563<br>ETH 0.291368274290216<br>SNX 4.07093136357579 | | |
| 3.1.396115 | MICHAEL PHELPS | ADDRESS REDACTED | | | USDC 0.438537187594615 | | |
| 3.1.396116 | MICHAEL PHILBERT | ADDRESS REDACTED | | | BTC 0.000000911792935908<br>ETH 0.000001794218283093<br>SNX 0.207681748824539 | | |
| 3.1.396117 | MICHAEL PHILIP LEWIS | ADDRESS REDACTED | | | ADA 1497.31178624236<br>COMP 0.000164601405159699<br>DASH 0.00151140321587334<br>DOT 38.970752804009<br>ETH 0.000368536072239436<br>SNX 0.00185750472786694<br>USDC 77.0037719906804 | | |
| 3.1.396118 | MICHAEL PHILIP SPECKHARD | ADDRESS REDACTED | | | ADA 253.323353037354<br>BTC 0.00519258807776796<br>MATIC 150.37420535626<br>XLM 924.933895870973 | | |
| 3.1.396119 | MICHAEL PHILIPP | ADDRESS REDACTED | | | BTC 0.00680912884988766 | | |
| 3.1.396120 | MICHAEL PHILIPP MONTICELLI-MAYER | ADDRESS REDACTED | | | BTC 0.0054816419269125 | | |
| 3.1.396121 | MICHAEL PHILIPS | ADDRESS REDACTED | | | MATIC 4.38434912816728<br>SUSHI 0.225377938532973<br>USDC 2.20262008696726 | | |
| 3.1.396122 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | AAVE 0.508480555537607<br>ADA 417.581550704777<br>BAT 12.4620926692437<br>BTC 0.00221170267354727<br>ETH 0.908585552313038<br>LTC 3.18514798922337<br>MATIC 1106.27283719009<br>SNX 11.8919330964765<br>XRP 70.750838 | ETH 0.11256702 | |
| 3.1.396123 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.000555235360455994<br>LINK 21.1498906887467<br>SNX 0.290319279735709 | | |
| 3.1.396124 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | BTC 0.0852222944783156<br>LINK 28.5632006264277 | | |
| 3.1.396125 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | MATIC 15676.2548037535 | | |
| 3.1.396126 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | ADA 0.132602466534427<br>BTC 0.0167289177420163<br>CEL 0.0663417358449525<br>ETH 0.000087989821924557<br>LINK 0.0141118446312612<br>PAX 0.0794117990867636<br>SGB 61.4442581162429<br>UNI 0.00269556877328766<br>USDC 2.27519248352655<br>XLM 0.478410085939195<br>XRP 0.00000004917301765 | BTC 0.000000006131435304<br>CEL 10.5975260135844<br>USDC 1.058882 | |
| 3.1.396127 | MICHAEL PHILLIPS | ADDRESS REDACTED | | | USDC 0.0100920043774709 | | |
| 3.1.396128 | MICHAEL PHOEBUS | ADDRESS REDACTED | | | BTC 0.000000003106925483<br>DOT 27.2917281514305<br>EOS 101.014438510129<br>LINK 48.5543137398598<br>LTC 0.000000006762542084<br>USDC 763.4316 | | |
| 3.1.396129 | MICHAEL PI | ADDRESS REDACTED | | | BTC 0.0295611230581731<br>CEL 79.7574126615252 | | |
| 3.1.396130 | MICHAEL PIATEK | ADDRESS REDACTED | | | BTC 0.000010374324076811 | | |
| 3.1.396131 | MICHAEL PICA | ADDRESS REDACTED | | | BTC 0.000338331207617083<br>DOT 63.9447191672704<br>ETH 3.78800277347755<br>LINK 192.775908507654<br>USDC 9.33302925616261 | BTC 0.00000048130543754 | |
| 3.1.396132 | MICHAEL PICARD | ADDRESS REDACTED | | | BTC 0.0548400749361568<br>ETC 4.59581330084821<br>MATIC 33.0540315562748 | | |
| 3.1.396133 | MICHAEL PICAZO | ADDRESS REDACTED | | | BAT 0.0143295296511857<br>BTC 0.000238373489058842<br>DOT 5.10790136887709<br>ETH 0.143008906381705<br>MANA 0.00681915680362148<br>MATIC 365.711998557024<br>USDC 480.758035418375 | DOT 0.0430292598<br>MATIC 0.000000631563608709 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396134 | MICHAEL PICCIANO | ADDRESS REDACTED | | | AAVE 8.39847276504203<br>BTC 0.00334100270982451<br>EOS 0.000762865457190739<br>ETH 0.000035300419978291<br>LINK 0.000008352496337773<br>MATIC 2234.68857566739<br>USDC 0.084460849172513 | USDC 0.000000174824355618 | |
| 3.1.396135 | MICHAEL PICCIOLI | ADDRESS REDACTED | | | BTC 0.000000564332769243<br>CEL 0.00597885197763269<br>DOT 0.0514678060669426<br>USDC 0.00240182093958225 | | |
| 3.1.396136 | MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | | | BTC 0.000003547925874373<br>BUSD 0.0183387410856199<br>CEL 12.0849902404343<br>USDC 0.00532394290987667 | | |
| 3.1.396137 | MICHAEL PICCIOLI MARIANI | ADDRESS REDACTED | | | BTC 0.000001166115351934<br>BUSD 0.000981197321764815 | | |
| 3.1.396138 | MICHAEL PICCIRILLO | ADDRESS REDACTED | | | ADA 85.4833178157062<br>BTC 0.0888584404029967<br>DOT 6.62108637229415<br>ETH 0.581875658151899 | | |
| 3.1.396139 | MICHAEL PICCOLI | ADDRESS REDACTED | | | ADA 0.656861906576442<br>BNB 0.000552042318704646<br>BTC 0.101909878140931<br>USDT ERC20 0.501435523777237 | | |
| 3.1.396140 | MICHAEL PICKERING | ADDRESS REDACTED | | | BTC 0.000953849107110445<br>GUSD 1056.29337320453 | | |
| 3.1.396141 | MICHAEL PICKERT | ADDRESS REDACTED | | | CEL 9.58302939840768 | | |
| 3.1.396142 | MICHAEL PICONE | ADDRESS REDACTED | | | ADA 10.0651626930229 | | |
| 3.1.396143 | MICHAEL PIERCE | ADDRESS REDACTED | | | BTC 0.00132892176787393<br>ETH 0.00102177366836966 | | |
| 3.1.396144 | MICHAEL PIERCE | ADDRESS REDACTED | | | ADA 78.3460838627811<br>BCH 0.3730956<br>BSV 0.30480165<br>BTC 0.344093489336527<br>CEL 130.701348310659<br>ETH 2.61196187496476<br>MATIC 626.715186274485<br>USDC 1132.701624882<br>USDT ERC20 3208.18333867304<br>XLM 914.7798855 | | |
| 3.1.396145 | MICHAEL PIERCE | ADDRESS REDACTED | | | AAVE 0.000101541038846012<br>ETH 0.000007494858911433<br>MATIC 0.610628457679197<br>SNX 0.0262103737276928 | | |
| 3.1.396146 | MICHAEL PIERCE NIGON | ADDRESS REDACTED | | | BTC 0.0274802190168481<br>USDC 2.25671225995161 | USDC 0.000000752851881363 | |
| 3.1.396147 | MICHAEL PIERSON | ADDRESS REDACTED | | | BTC 0.00735136251553494 | | |
| 3.1.396148 | MICHAEL PIERSON | ADDRESS REDACTED | | | BCH 0.135136891593027<br>BTC 0.0536826117317142<br>CEL 6.37884275832268<br>EOS 31.144014004074<br>USDC 0.000000344917618746<br>USDT ERC20 0.000000099937310394 | | |
| 3.1.396149 | MICHAEL PIERY | ADDRESS REDACTED | | | BTC 0.0076369172943262<br>ETH 0.227956487210662<br>USDC 1534.08806134262 | | |
| 3.1.396150 | MICHAEL PIESSENS | ADDRESS REDACTED | | | BTC 0.000886607107794988<br>ETH 0.512659866837658<br>USDC 4255.09693766043 | | |
| 3.1.396151 | MICHAEL PIETZ | ADDRESS REDACTED | | | BTC 0.000006753475789051<br>XLM 0.104191220443069<br>XRP 100.874064939181 | | |
| 3.1.396152 | MICHAEL PILATO | ADDRESS REDACTED | | | BTC 1.47346468223755<br>USDT ERC20 138.70094725199 | | |
| 3.1.396153 | MICHAEL PILLAI | ADDRESS REDACTED | | | CEL 0.737764040765496<br>ETH 0.000091714110313149 | | |
| 3.1.396154 | MICHAEL PINATTON | ADDRESS REDACTED | | | CEL 0.104073200920032<br>PAXG 0.00114702823577509<br>USDC 0.00315912320499216 | | |
| 3.1.396155 | MICHAEL PINE | ADDRESS REDACTED | | | BAT 1.50356897880961<br>BTC 0.000058207735936929<br>CEL 14.4414844739862<br>ETH 0.00184400599373816<br>LINK 0.247943004487855<br>LTC 0.000359985324994514<br>SGB 322.105522473998<br>UNI 0.11877671157276<br>XLM 3.5310772733268<br>XRP 2169.47827422511<br>ZEC 0.00520448783887604 | | |
| 3.1.396156 | MICHAEL PINEIRO | ADDRESS REDACTED | | | BAT 14.5283907850638<br>BTC 0.0236685772722275<br>CEL 26.7717052961505<br>ETH 0.187701074314369<br>LINK 27.3826302719769<br>MATIC 363.486959988485<br>USDT ERC20 0.0130029110982671 | USDT ERC20 8.67297239395732 | |
| 3.1.396157 | MICHAEL PINGEL | ADDRESS REDACTED | | | AAVE 0.000000337486036941<br>ADA 0.000097247726579678<br>BTC 0.000057198227453852<br>CEL 165.965532305801<br>ETH 0.32924059790342<br>LINK 0.000573813769809224<br>SNX 0.00049273958346298<br>UMA 0.00000467972326607499<br>USDC 0.00124269049938008 | | AAVE 0.000371550673399783<br>ADA 0.127737884809905<br>BTC 0.000000009638039383<br>SNX 0.194074582516828<br>UMA 0.0245306004091568<br>USDC 0.944372957767825 |
| 3.1.396158 | MICHAEL PINSON | ADDRESS REDACTED | | | BTC 0.000000873159328173<br>ETH 0.000003117406349397 | BTC 0.000000095874248038<br>ETH 0.000002381201979634 | |
| 3.1.396159 | MICHAEL PINT | ADDRESS REDACTED | | | ADA 11348.1360544217<br>CEL 7344.7122444014<br>ETH 17.8056281684887<br>LTC 0.000000006644163401 | | |
| 3.1.396160 | MICHAEL PINTO | ADDRESS REDACTED | | | BTC 0.00135318997568504<br>USDC 519.783895302514 | | |
| 3.1.396161 | MICHAEL PINTO | ADDRESS REDACTED | | | ETH 0.0223189187855978 | | |
| 3.1.396162 | MICHAEL PIO | ADDRESS REDACTED | | | ADA 0.0396175749535607<br>AVAX 0.00550079614352279<br>BTC 0.0335003487518242<br>CEL 0.000476557095696227<br>DOT 0.0643987983308144<br>ETH 0.000265435499614082<br>LINK 0.00595791030917856<br>LUNC 0.0545415781569855<br>MATIC 2.20641796513383<br>SOL 0.090535744256765<br>USDC 6.00156142779388<br>UST 0.18279156868838<br>XLM 0.000000071518790094<br>XRP 0.000000698697881231 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396163 | MICHAEL PIOLATA | ADDRESS REDACTED | | | BTC 0.0317057584877529 | | |
| 3.1.396164 | MICHAEL PIOTROWSKI | ADDRESS REDACTED | | | BTC 0.000009575952923067 | | |
| 3.1.396165 | MICHAEL PIOTTER | ADDRESS REDACTED | | | ADA 0.0962170094927584<br>BTC 0.000000859787081656<br>USDT ERC20 0.485393605986626 | | |
| 3.1.396166 | MICHAEL PIPPINS | ADDRESS REDACTED | | | BTC 0.33591179782469<br>ETH 12.656573683306 | | |
| 3.1.396167 | MICHAEL PIRES | ADDRESS REDACTED | | | BTC 0.0890904399383872<br>ETH 1.2912414994398 | | |
| 3.1.396168 | MICHAEL PIRO | ADDRESS REDACTED | | | BTC 0.435095514889356<br>ETH 4.5491400600094<br>MATIC 443.941715566201 | | |
| 3.1.396169 | MICHAEL PISCANO | ADDRESS REDACTED | | | BTC 0.000025952448758054 | | |
| 3.1.396170 | MICHAEL PISECKI | ADDRESS REDACTED | | | XLM 0.0209544327324339 | | |
| 3.1.396171 | MICHAEL PISTOR | ADDRESS REDACTED | | | BTC 0.00942560994323966<br>DOT 10.0679236727281<br>MATIC 3261.63301030501 | | |
| 3.1.396172 | MICHAEL PITRE | ADDRESS REDACTED | | | AAVE 2.80976438609471<br>BTC 0.126157376102069<br>ETH 1.62603556947546<br>LINK 0.0189363364972414<br>SNX 42.9112053816049<br>XLM 0.473963110517778 | | |
| 3.1.396173 | MICHAEL PITT | ADDRESS REDACTED | | | ADA 34448.552590595<br>AVAX 868.957198696548<br>BTC 6.19172632371452<br>DOT 4229.53438013796<br>ETH 102.755228933704<br>MATIC 49163.817643074<br>SOL 233.174632372274 | | |
| 3.1.396174 | MICHAEL PITTER | ADDRESS REDACTED | | | ADA 294.543605518025<br>BTC 0.00436053682888321<br>DOT 1.75858278117548<br>ETH 0.106205699692836<br>MATIC 54.9687372492559<br>SOL 1.14345040614118 | | |
| 3.1.396175 | MICHAEL PITTORE | ADDRESS REDACTED | | | BTC 0.000572225838794907 | BTC 0.000003918179167146 | |
| 3.1.396176 | MICHAEL PIZEL | ADDRESS REDACTED | | | BNB 139.537351764646<br>BTC 0.101125651429408<br>CEL 215.284490339675<br>DOT 1.85634948147519<br>LINK 5710.70455240831<br>LUNC 51.0825824712058<br>SNX 7.50780563544064<br>USDC 197.257548645094 | | |
| 3.1.396177 | MICHAEL PIZZOLATO | ADDRESS REDACTED | | | XRP 33.275962 | | |
| 3.1.396178 | MICHAEL PIZZONIA | ADDRESS REDACTED | | | BTC 0.253924017093503<br>ETH 0.161179028415106<br>USDC 5928.17825907902 | | |
| 3.1.396179 | MICHAEL PLATINGS | ADDRESS REDACTED | | | BTC 0.000849902832247741<br>USDC 65306.3321407324 | | |
| 3.1.396180 | MICHAEL PLATIS | ADDRESS REDACTED | | | BTC 0.000024576497557716 | | |
| 3.1.396181 | MICHAEL PLESHTIYEV | ADDRESS REDACTED | | | DOT 1.10550612933466 | | |
| 3.1.396182 | MICHAEL PLICHTA | ADDRESS REDACTED | | | BTC 0.0749851669784505<br>ETH 0.287733380084903<br>GUSD 10971.336706484<br>LINK 16.1381642282216<br>MATIC 564.001640507006<br>USDC 208.839896132782 | | |
| 3.1.396183 | MICHAEL PLOUJNIKOV | ADDRESS REDACTED | | | CEL 0.672425329673639<br>ETH 0.0144529597865646 | | |
| 3.1.396184 | MICHAEL PLUMLEY | ADDRESS REDACTED | | | BTC 0.000831709628347642<br>ETH 5.77443859859711<br>MATIC 10299.0468533628 | | |
| 3.1.396185 | MICHAEL PLUMMER | ADDRESS REDACTED | | | ADA 2622.95974924861<br>BTC 0.000000922434906347<br>CEL 0.0742966308595497<br>DOT 0.0195455919240352<br>ETH 0.00096600044653322<br>LINK 23.7183590813079<br>MANA 0.193413128243213<br>MATIC 4162.5355847983<br>USDC 2.14656428016231<br>XLM 20899.5940335817 | ADA 130.161535<br>LINK 28.2000514<br>MATIC 820.05840644<br>XLM 2630.0175181 | |
| 3.1.396186 | MICHAEL PLUSZEK | ADDRESS REDACTED | | | AAVE 0.76946434<br>BTC 0.00676706<br>CEL 29.8632207051311<br>MATIC 338.75138762 | | |
| 3.1.396187 | MICHAEL POECHTRAGER | ADDRESS REDACTED | | | BTC 0.000000009812338186<br>CEL 3.45966852561847 | | |
| 3.1.396188 | MICHAEL POENG | ADDRESS REDACTED | | | ADA 664.734892763111<br>BTC 0.0479179275336657<br>DOT 62.1140912836926<br>ETH 0.293119048268271<br>LINK 22.649077410976<br>MATIC 612.202449044569<br>SNX 115.232429768688<br>UNI 9.20902039648887<br>USDC 3988.59960238069<br>XLM 0.0977931632662591 | BTC 0.00253424430962958 | |
| 3.1.396189 | MICHAEL POHL | ADDRESS REDACTED | | | BTC 1.0052161813804<br>CEL 17333.7824909924<br>ETH 1.93906933699296<br>SGB 347.0979973939<br>SNX 46.5688752<br>UNI 17.3946<br>USDT ERC20 1041.60811677382<br>XRP 0.747129<br>ZRX 221.2916 | | |
| 3.1.396190 | MICHAEL POISSON | ADDRESS REDACTED | | | BTC 0.485099080026973<br>ETH 0.913124717573539 | | |
| 3.1.396191 | MICHAEL POLACSEK | ADDRESS REDACTED | | | BTC 0.00250323513920523<br>ETH 15.0374002808251 | | |
| 3.1.396192 | MICHAEL POLCHOWSKI | ADDRESS REDACTED | | | BTC 0.000000575018224954<br>USDC 1.27982100805871 | | |
| 3.1.396193 | MICHAEL POLISCHUK | ADDRESS REDACTED | | | BTC 0.000001545832742675<br>CEL 52.7281691006491<br>ETH 0.0000225840501785429<br>USDC 0.248601232865044 | | |
| 3.1.396194 | MICHAEL POLLACK | ADDRESS REDACTED | | | ADA 0.195238892755625<br>BTC 0.000000543171288146<br>ETH 0.000719650353388479<br>LINK 0.018831499015052 | | |
| 3.1.396195 | MICHAEL POLLARD | ADDRESS REDACTED | | | MATIC 1031.37293732847<br>XLM 1.33492018822384 | | |
| 3.1.396196 | MICHAEL PÖLLMANN | ADDRESS REDACTED | | | BTC 0.00948942445222474 | | |
| 3.1.396197 | MICHAEL POLYAKIN | ADDRESS REDACTED | | | BTC 0.000075637219931842<br>ETH 0.00292435196102259 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396198 | MICHAEL POLYBLANK | ADDRESS REDACTED | | | ADA 0.323454819533629<br>BTC 0.00115293510678762<br>ETH 0.00346372079186773<br>XRP 13358.7549602532 | | |
| 3.1.396199 | MICHAEL POLZIN | ADDRESS REDACTED | | | BTC 0.210980109254061<br>ETH 0.00170607519966134 | | |
| 3.1.396200 | MICHAEL POMAIBO | ADDRESS REDACTED | | | BTC 0.000001164658274951<br>ETH 0.000019471757520221 | | |
| 3.1.396201 | MICHAEL PONSIANO | ADDRESS REDACTED | | | BTC 0.00383500841502811<br>ETH 0.000018639526803688<br>USDC 9.03757231785592 | | |
| 3.1.396202 | MICHAEL PONSOLL | ADDRESS REDACTED | | | BTC 0.0000019815861156349<br>ETH 1.1478418329153<br>GUSD 35.0085703524446<br>USDC 4.97983418962716 | ETH 1<br>USDC 0.000732484400443424 | |
| 3.1.396203 | MICHAEL PONTO | ADDRESS REDACTED | | | BTC 0.000002543840033181<br>SNX 0.185453416821959 | | |
| 3.1.396204 | MICHAEL POONG-HYUN LEE | ADDRESS REDACTED | | | BTC 1.25420065674052<br>ETH 18.9107826297513<br>UNI 239.715483833437<br>USDC 41033.8541161779<br>XLM 6330.63348310329 | CEL 47.5509582051732 | |
| 3.1.396205 | MICHAEL POORE | ADDRESS REDACTED | | | XLM 26.4615462291498 | | |
| 3.1.396206 | MICHAEL POPDAN | ADDRESS REDACTED | | | AAVE 0.00188837706971031<br>ADA 0.520070696755586<br>BTC 0.000097123441752833<br>ETC 0.00363053568821635<br>ETH 0.00122036516208724<br>LTC 0.0469405281547439<br>MATIC 6.16596315784177<br>SUSHI 0.127502777282184<br>UNI 0.0146023305371183<br>USDC 4.1979038416422 | | |
| 3.1.396207 | MICHAEL POPP-MADSEN | ADDRESS REDACTED | | | CEL 1.15653938624662 | | |
| 3.1.396208 | MICHAEL PORFIDO | ADDRESS REDACTED | | | BTC 0.233221672496897<br>ETH 0.163843319525497<br>USDC 11284.4591195632<br>XLM 1112.07986593794 | | |
| 3.1.396209 | MICHAEL PORR | ADDRESS REDACTED | | | BTC 0.000001367709076009<br>USDC 0.0579112002033056 | | |
| 3.1.396210 | MICHAEL PORTEN | ADDRESS REDACTED | | | AAVE 0.000006753232807533<br>ADA 8.11521291781445<br>AVAX 0.0622099289609268<br>BAT 0.517876100755675<br>BTC 0.000083259353240918<br>DASH 0.000003702718350716<br>DOT 0.442869164923615<br>ETH 0.00436603986258818<br>LINK 0.239763078544555<br>LUNC 0.0806837789176129<br>MATIC 6.05949558510376<br>SNX 0.661226303809461<br>SOL 0.033616962429611<br>UMA 0.0271520159958087<br>UNI 0.0000273679018742779<br>USDT ERC20 0.0849413627479626<br>XRP 0.000000720463065352 | AVAX 0.000102569350310392<br>BTC 0.000000007025256878<br>DOT 0.000000000077489316<br>LUNC 51.2700062654075<br>MATIC 0.00234000125288614<br>SOL 0.000000000831791254<br>USDC 0.006 | |
| 3.1.396211 | MICHAEL PORTER | ADDRESS REDACTED | | | AAVE 0.000855519293895127<br>ADA 1.63462385424508<br>BAT 0.414299057162848<br>BTC 0.346359385597443<br>COMP 0.000784702902692654<br>DOT 102.841591743974<br>ETH 0.000004516615250549<br>LINK 100.564114912937<br>MATIC 1.47096618273655<br>SGB 154.791621280048<br>SNX 0.127462247817551<br>UNI 0.0166059734924968<br>USDC 2.2074013229488<br>XRP 1097.1724588778 | | |
| 3.1.396212 | MICHAEL PORTER | ADDRESS REDACTED | | | BTC 0.000097678046547155<br>DOGE 0.0826320867613226<br>ETH 0.000014886261137285 | BTC 0.000000009853625727<br>DOGE 0.000000003174292535 | |
| 3.1.396213 | MICHAEL PORTER | ADDRESS REDACTED | | | BTC 0.000000130993394012<br>CEL 1.09833412309693 | | |
| 3.1.396214 | MICHAEL PORTER | ADDRESS REDACTED | | | BTC 0.205417217156414<br>ETH 0.378866203769768<br>MATIC 278.041206982318 | | |
| 3.1.396215 | MICHAEL PORTER | ADDRESS REDACTED | | | BSV 1.03325024595747<br>BTC 0.000179568713328951 | | |
| 3.1.396216 | MICHAEL PORTER | ADDRESS REDACTED | | | BTC 0.000000157297687642<br>ETH 0.000002220158417413<br>LTC 0.00121728946655953<br>SNX 0.8711979366323<br>UNI 0.0355221256149129<br>USDC 0.144347967986097 | BTC 0.000000709954727474<br>SNX 0.00101239398060612<br>UNI 0.000379531458508663<br>USDC 0.003 | |
| 3.1.396217 | MICHAEL PORTER | ADDRESS REDACTED | | | MATIC 0.202293513012153<br>UNI 0.00331089384997051 | | |
| 3.1.396218 | MICHAEL PORTIS | ADDRESS REDACTED | | | COMP 0.000072573097201845<br>SGB 9.34776305536861<br>XLM 0.00368001525978562<br>XRP 0.0524696198637818 | | |
| 3.1.396219 | MICHAEL PORTTIIN | ADDRESS REDACTED | | | BTC 0.000007565062302375<br>EOS 0.304741114316055<br>USDC 5.18885982467998 | | |
| 3.1.396220 | MICHAEL POSCH | ADDRESS REDACTED | | | ADA 1028.42203779247<br>BTC 1.05032204997012<br>CEL 331.5262774659<br>DOT 106.750600478618<br>ETH 2.081161154903<br>LUNC 10.0857091035576<br>MANA 645.78186753981<br>MATIC 1036.84405063555<br>SUSHI 110.723162117317<br>USDC 1083.19242430385 | | |
| 3.1.396221 | MICHAEL POSKEN | ADDRESS REDACTED | | | CEL 1.10332971760317 | | |
| 3.1.396222 | MICHAEL POSZ | ADDRESS REDACTED | | | ETH 0.000016423356345752 | | |
| 3.1.396223 | MICHAEL POTILLO | ADDRESS REDACTED | | | BTC 0.154562960731861<br>ETH 1.34679102246658<br>LTC 13.8741853687624 | | |
| 3.1.396224 | MICHAEL POTTER | ADDRESS REDACTED | | | BSV 0.000004075114507939<br>BTC 0.000000053926281302<br>GUSD 0.00476388700691649 | | |
| 3.1.396225 | MICHAEL POTTS | ADDRESS REDACTED | | | CEL 1.06840400333333 | | |
| 3.1.396226 | MICHAEL POULSON | ADDRESS REDACTED | | | CEL 1.08166376434957 | | |
| 3.1.396227 | MICHAEL POUPART | ADDRESS REDACTED | | | CEL 8.62818913301626 | | |
| 3.1.396228 | MICHAEL POWACHT | ADDRESS REDACTED | | | BTC 0.00007321228223973<br>USDC 5025.82774676593<br>USDT ERC20 9.71786991388842 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396229 | MICHAEL POWELL | ADDRESS REDACTED | | | ADA 419.262301190641<br>BTC 0.000943048207050046<br>DOT 63.203477117668<br>MATIC 56.1291374855713 | | |
| 3.1.396230 | MICHAEL POWELL | ADDRESS REDACTED | | | BTC 0.000067881834356256<br>ETC 2.47268666166856<br>ETH 0.0012261573291528<br>LTC 0.573867149759379<br>MATIC 530.294132449924<br>USDT ERC20 1.15925745129494 | | |
| 3.1.396231 | MICHAEL POWELL | ADDRESS REDACTED | | | BTC 0.00732522475187097<br>ETH 0.210881259134968<br>USDC 106.109201177285 | | |
| 3.1.396232 | MICHAEL POWER | ADDRESS REDACTED | | | BTC 0.000010467938772082 | | |
| 3.1.396233 | MICHAEL POWERS | ADDRESS REDACTED | | | CEL 1.13247533015917 | | |
| 3.1.396234 | MICHAEL POWERS | ADDRESS REDACTED | | | BTC 0.000244095445066049<br>ETH 0.000000669418087749<br>LINK 0.000015213883210248<br>MATIC 0.000927016938801431<br>UNI 0.0074074335233964<br>USDC 33454.1583385111 | | |
| 3.1.396235 | MICHAEL POYNTON | ADDRESS REDACTED | | | BNB 0.0023168001595056<br>BTC 1.00680121637306<br>CEL 2637.304092013<br>DOT 59.5221610652142<br>ETH 21.7403247063222<br>USDC 15340.7663916105 | | |
| 3.1.396236 | MICHAEL POYTHRESS | ADDRESS REDACTED | | | BTC 0.100377407856655<br>ETH 0.340873736906231 | | |
| 3.1.396237 | MICHAEL PRABURAJ KALAMOGAN | ADDRESS REDACTED | | | BTC 0.0474705776463307 | | |
| 3.1.396238 | MICHAEL PRADHANA | ADDRESS REDACTED | | | ADA 3277.63883585818<br>BNB 2.18984745983942<br>BTC 0.567653408220748<br>DOT 296.436560237333<br>ETH 21.0982742556032<br>UNI 0.166358972925691<br>USDT ERC20 213.370266638113 | | |
| 3.1.396239 | MICHAEL PRAHL | ADDRESS REDACTED | | | ADA 505.047464724771<br>BTC 0.000035103979004829<br>DOT 29.4356666796808<br>ETH 0.00771188683075988 | | |
| 3.1.396240 | MICHAEL PRASKAVICH | ADDRESS REDACTED | | | BTC 0.0117024924779924 | | |
| 3.1.396241 | MICHAEL PRATT | ADDRESS REDACTED | | | BTC 0.0447317393785125<br>SNX 34.5447858131053 | | |
| 3.1.396242 | MICHAEL PRECOURT | ADDRESS REDACTED | | | BTC 0.000339399293292283<br>ETH 0.00444286416236828<br>LTC 0.0341554540815041<br>USDC 0.0924768340265771<br>XLM 0.696398517464531 | | |
| 3.1.396243 | MICHAEL PREDDY | ADDRESS REDACTED | | | BTC 0.119445784804557<br>ETH 0.276069929487119 | BTC 0.02957041<br>ETC 39.03517127<br>ETH 0.10615372 | |
| 3.1.396244 | MICHAEL PRENTICE | ADDRESS REDACTED | | | BTC 0.00902065680715138<br>CEL 1.14893515524766<br>ETH 0.0417798370249539<br>LTC 0.1009221054187<br>SGB 1637.27694133854<br>XRP 0.000000221373258919<br>ZRX 6273.8696721899 | | |
| 3.1.396245 | MICHAËL PRESCLER | ADDRESS REDACTED | | | BTC 0.0000455024384974929<br>CEL 2.88617296262718<br>ETH 0.000388095563770678 | | |
| 3.1.396246 | MICHAEL PRESLEY | ADDRESS REDACTED | | | BTC 0.00569784426205438<br>COMP 0.0225663860653417<br>ETH 0.0770395506902343 | | |
| 3.1.396247 | MICHAEL PRESTON | ADDRESS REDACTED | | | BTC 0.000000034843985839 | | |
| 3.1.396248 | MICHAEL PRESTON | ADDRESS REDACTED | | | BTC 0.00639356338695681<br>ETH 0.0290611936509092<br>XRP 25 | | |
| 3.1.396249 | MICHAEL PRESTON | ADDRESS REDACTED | | | MATIC 707.671788709109 | | |
| 3.1.396250 | MICHAEL PRESTON | ADDRESS REDACTED | | | BTC 0.000542737341791597<br>GUSD 240.571573540804 | | |
| 3.1.396251 | MICHAEL PRETE | ADDRESS REDACTED | | | ADA 883.60253016147<br>BTC 0.0283285481744665<br>DOT 35.2388656718995<br>ETH 0.230784205473029<br>LTC 0.989537799417318 | | |
| 3.1.396252 | MICHAEL PRETZSCH | ADDRESS REDACTED | | | BTC 0.00044663<br>CEL 122.798406383736<br>ETH 0.10646082 | | |
| 3.1.396253 | MICHAEL PREWETT | ADDRESS REDACTED | | | BTC 0.0161903051215616<br>CEL 17.3466148208802<br>ETH 0.00240065612315828 | | |
| 3.1.396254 | MICHAEL PRICE | ADDRESS REDACTED | | | BTC 0.585655532852246<br>USDC 207.306939924719 | | |
| 3.1.396255 | MICHAEL PRICE | ADDRESS REDACTED | | | BTC 0.000001220037807553<br>USDC 44.9739363877476 | | |
| 3.1.396256 | MICHAEL PRICE | ADDRESS REDACTED | | | BTC 0.000072353651774138<br>ETH 0.000697022336029639 | | BTC 0.000000008148708104 |
| 3.1.396257 | MICHAEL PRIDDY | ADDRESS REDACTED | | | ADA 5323.82498851977<br>AVAX 0.00841621045864148<br>BTC 1.00537357858243<br>ETH 6.28507025813211<br>LINK 0.0388521068457638<br>LUNC 0.028503809630714<br>MATIC 0.0499207661087001<br>SOL 76.2349635792407<br>USDC 21667.3040604148 | ADA 4169.704558<br>AVAX 0.000004102192044518<br>BTC 0.2042961<br>ETH 0.574886<br>LUNC 54.6568459663305<br>MANA 829.694<br>MATIC 0.0125396401463329<br>SOL 25.5801<br>XLM 1103.79 | |
| 3.1.396258 | MICHAEL PRIETO | ADDRESS REDACTED | | | BTC 0.013730014184914<br>USDC 0.953112572801133 | | |
| 3.1.396259 | MICHAEL PRIM | ADDRESS REDACTED | | | ETH 1.14390744309107 | | |
| 3.1.396260 | MICHAEL PRINCE | ADDRESS REDACTED | | | BTC 0.112314502901748<br>CEL 150.660917887647<br>ETH 1.89307418837622 | | |
| 3.1.396261 | MICHAEL PRINGLE | ADDRESS REDACTED | | | BTC 0.000186459818215296<br>MATIC 0.58154950108702 | | |
| 3.1.396262 | MICHAEL PRITCHARD | ADDRESS REDACTED | | | BTC 0.000001975897645676<br>ETH 0.000243342355214284 | | |
| 3.1.396263 | MICHAEL PRITCHARD | ADDRESS REDACTED | | | AVAX 0.0124937367629333<br>BTC 0.000121817441753057<br>LUNC 0.00633038623567882<br>MATIC 2.23248101119518 | | |
| 3.1.396264 | MICHAEL PRITCHARD | ADDRESS REDACTED | | | ADA 0.000034956822145047<br>MATIC 0.0787290746004794 | ADA 0.0408763633579699<br>MATIC 52.1982850037769 | |
| 3.1.396265 | MICHAEL PROBST | ADDRESS REDACTED | | | ADA 1.41818734343221<br>ETH 0.000964141818606842<br>USDC 1.70598175679962<br>USDT ERC20 1.70554890038717 | ADA 0.000000921233569372 | |
| 3.1.396266 | MICHAEL PROCOPOI | ADDRESS REDACTED | | | BTC 0.0000211098334806749 | | |
| 3.1.396267 | MICHAEL PROFUMO | ADDRESS REDACTED | | | BTC 0.000000007672993082 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396268 | MICHAEL PROKOPEC | ADDRESS REDACTED | | | ADA 0.62845809620219<br>BTC 0.000159307894024352<br>DOT 0.110816747798936<br>ETH 0.000083683974676105<br>LINK 0.0225998854222095<br>MATIC 1.75866191846458<br>SNX 0.000226768699340598 | | |
| 3.1.396269 | MICHAEL PROPER | ADDRESS REDACTED | | | ADA 0.529018925716798 | | |
| 3.1.396270 | MICHAEL PROSKINE | ADDRESS REDACTED | | | BTC 0.100706896469466<br>ETH 0.504910447056511<br>MATIC 555.799175995912<br>SOL 11.8464834170465<br>USDC 1.6495053007304<br>USDT ERC20 0.145430630968942 | ETH 0.000001061409389906<br>SNX 102.033<br>USDC 0.299 | |
| 3.1.396271 | MICHAEL PROSPER EKEOMA | ADDRESS REDACTED | | | BTC 0.000000889234724124 | | |
| 3.1.396272 | MICHAEL PROTANO | ADDRESS REDACTED | | | BTC 1.01996823910051<br>ETH 4.48893347570274 | | |
| 3.1.396273 | MICHAEL PROUT | ADDRESS REDACTED | | | AAVE 0.00991197631142752<br>ADA 0.177470221106108<br>BCH 0.000004111704901832<br>BTC 0.000877375031113287<br>DASH 0.000628403246067347<br>EOS 0.00349037062751479<br>ETH 0.000023303768490892<br>KNC 0.129381444756588<br>LINK 0.0688351817151024<br>LTC 0.000007443440089602<br>MATIC 1.47265479667268<br>MCDAI 0.048953759775041<br>PAXG 0.000008917932194249<br>SGB 4.37806798341727<br>SNX 0.0059297574240399<br>TUSD 0.00112403858359252<br>USDC 0.0216479378821268<br>XLM 0.932835949180854<br>XRP 0.0344219587442914<br>ZRX 0.260984944012978 | AAVE 0.000003413766439701<br>ADA 0.000641971372218508<br>BCH 0.000038665014498093<br>BTC 0.000000002116400735<br>DASH 2.03041509745795<br>ETH 0.000000669055238481<br>LINK 0.000000036793651464<br>MATIC 0.000085028799831824<br>SGB 4553.11100754463<br>USDC 0.00155369700356692<br>XLM 0.0045426875449527 | |
| 3.1.396274 | MICHAEL PROVENCHER | ADDRESS REDACTED | | | ADA 0.000000080057642049<br>BTC 0.000000004209722193<br>CEL 0.481828173590769<br>DOT 0.000000000091253799<br>ETH 0.000707227566708834<br>LUNC 0.0026123393394955<br>ZEC 0.000000003132100396 | | |
| 3.1.396275 | MICHAEL PROVENZA | ADDRESS REDACTED | | | BTC 0.000737156704957288<br>ETH 0.00180156019401114<br>LINK 0.026316223979508<br>MATIC 2.87521157250642<br>SNX 0.270517237722977<br>USDC 3.76471464149515 | SNX 124.520255960163 | |
| 3.1.396276 | MICHAEL PRUCHNIEWSKI | ADDRESS REDACTED | | | ADA 2575.63581945347<br>MATIC 728.50202539533<br>SOL 18.8196406540203<br>UNI 150.41465535239<br>USDT ERC20 128.793898761075 | USDT ERC20 1263 | |
| 3.1.396277 | MICHAEL PRUDENCIO | ADDRESS REDACTED | | | BTC 0.02056667083333<br>ETH 0.439605980548433<br>USDC 0.0687254593955555 | BTC 0.00426572<br>USDC 0.00437378190812805 | |
| 3.1.396278 | MICHAEL PRYOR | ADDRESS REDACTED | | | ADA 488.54860162366<br>BNB 1.21745212417736<br>BTC 0.000732814626579008<br>CEL 7.47000704788651 | | |
| 3.1.396279 | MICHAEL PSAKIS | ADDRESS REDACTED | | | CEL 0.795773215147841<br>LINK 0.000002889001786732<br>XLM 0.338365 | | |
| 3.1.396280 | MICHAEL PTASNIK | ADDRESS REDACTED | | | ADA 0.000383021113507165<br>BTC 0.000001256168483919<br>DOT 0.0251990983043708 | ADA 0.409946117319227<br>BTC 0.000000690806372073<br>DOT 12.3727999927095 | |
| 3.1.396281 | MICHAEL PUERTO | ADDRESS REDACTED | | | BTC 0.000001712820525919<br>CEL 1.09945500998105<br>ETH 0.000080294773324171<br>LTC 0.000105939132900094<br>OMG 0.00133765372273842<br>SGB 0.00113034235584369<br>XRP 0.00755437880452831 | | |
| 3.1.396282 | MICHAEL PUGH | ADDRESS REDACTED | | | ADA 0.000648036448277228<br>BTC 0.00591893051261723<br>DASH 2.09278722017637<br>DOGE 2867.28540190253<br>LINK 7.94570414837498<br>USDC 6006.98628052593<br>XLM 32.6028602959951 | | |
| 3.1.396283 | MICHAEL PUGLIESE | ADDRESS REDACTED | | | BTC 0.000000030597140728999<br>ETH 0.00534830831266198<br>MATIC 2275.52205636038<br>XLM 1.16134375814167 | BTC 0.00000000513016656<br>XLM 7101.70411347105 | |
| 3.1.396284 | MICHAEL PUI WAI LAM | ADDRESS REDACTED | | | AAVE 0.000025616222518105<br>ADA 18.1808547899958<br>BTC 0.000019916012974414<br>CEL 0.00485188587996946<br>DOT 1.01174453329374<br>ETH 0.000373670152065987<br>LINK 0.229436878652382<br>MATIC 87.3265301041108<br>SNX 0.0119896668818755<br>UNI 0.000089889331890982<br>USDC 0.0160333452615288 | AAVE 0.000000445375156143<br>ADA 0.000000258989972276<br>BTC 0.00000016098512714<br>CEL 49.2551076192266<br>DOT 0.000052804731903011<br>ETH 0.000000816571265019<br>LINK 0.000000856435536502<br>MATIC 0.000000544073805768<br>SNX 0.000354757826547685<br>UNI 0.000025213179620701<br>USDC 0.000000169100765289<br>USDT ERC20 22.62 | |
| 3.1.396285 | MICHAEL PULELLA | ADDRESS REDACTED | | | BTC 0.000000009301919287<br>CEL 10.5728464177436 | | |
| 3.1.396286 | MICHAEL PULLANO | ADDRESS REDACTED | | | ADA 4.48730642822148<br>BTC 0.0000432166626923522<br>DOT 0.238781940020972<br>ETH 0.000004449606276761<br>LINK 0.35049874233035<br>LTC 0.00323344551460692<br>MATIC 0.0141579896415274<br>MCDAI 0.0257787617151619 | | |
| 3.1.396287 | MICHAEL PULST | ADDRESS REDACTED | | | BTC 0.000000005869844881<br>ETH 0.00000133739838316<br>GUSD 0.000446294699186969<br>MCDAI 0.000000039657962883<br>XLM 0.000000006051174614 | BTC 0.000000003448490858<br>GUSD 0.242591301890238<br>MCDAI 0.0597929065818011<br>XLM 0.185510212818941 | |
| 3.1.396288 | MICHAEL PUNTILLO | ADDRESS REDACTED | | | ADA 2150.78179822216<br>BTC 0.0458518392665921<br>ETH 0.2492614013883 | | |
| 3.1.396289 | MICHAEL PUNZI | ADDRESS REDACTED | | | BTC 0.000000922868709895<br>USDC 0.260240032505 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396290 | MICHAEL PURL | ADDRESS REDACTED | | | BTC 0.0249345066388871<br>ETH 0.557301970543422<br>MATIC 471.86122139858<br>USDC 5731.4110495726 | | |
| 3.1.396291 | MICHAEL PURPURO | ADDRESS REDACTED | | | ADA 40.6892497164528<br>BCH 0.461498209362147<br>BTC 0.0733531590960593<br>DOT 3.70517985037175<br>ETC 8.44995183789013<br>ETH 1.10965896089274<br>LINK 2.80417420602361<br>MATIC 21.3050628358345<br>PAX 48.17530453838<br>SNX 8.70848725812858 | | |
| 3.1.396292 | MICHAEL PURVES | ADDRESS REDACTED | | | AAVE 0.000424603980093585<br>ADA 0.0460060470221246<br>AVAX 0.000102760142241331<br>BTC 0.000087619201162952<br>DOT 0.000476018001941717<br>ETH 0.000111930032918729<br>LUNC 0.0119925593816298<br>MANA 0.0141128187471289<br>MATIC 0.00865933078742911<br>SOL 0.00116439592428086<br>USDC 0.000012269836412424 | BTC 0.000000003832249739<br>ETH 0.000003<br>LUNC 0.000088360964192693<br>USDC 0.0488715237968412 | |
| 3.1.396293 | MICHAEL PUTZ | ADDRESS REDACTED | | | ADA 3.19903020647577<br>BTC 0.00003738388883425<br>DOT 0.677551266815966<br>LINK 0.0556308715704237<br>LUNC 0.00540871517902843<br>MATIC 0.0171034449543379<br>SOL 0.0236642943969542<br>USDC 0.337180514554884 | | |
| 3.1.396294 | MICHAEL PYE | ADDRESS REDACTED | | | 1INCH 83.7457008400958<br>AAVE 0.00206592118521822<br>ADA 519.930157780135<br>BTC 0.732102170533008<br>COMP 0.00158029528635656<br>DASH 6.20106138381869<br>ETH 0.00746715756715554<br>KNC 20.0960035910853<br>LINK 0.00403531359017669<br>MANA 872.432382721849<br>MATIC 0.639698454635178<br>OMG 0.00112414614891338<br>SNX 0.537076207884434<br>UNI 24.0407109399312<br>ZEC 0.00144408092723326<br>ZRX 857.027559282266 | ETH 0.130419611179028 | |
| 3.1.396295 | MICHAEL PYON | ADDRESS REDACTED | | | AVAX 0.0141100774958863<br>BTC 0.000161890148022379<br>ETH 0.000929854888645235<br>LINK 0.0331741084840755<br>USDC 19.4656039267597 | AVAX 11.4998035377025<br>BTC 0.12621865516609<br>ETH 0.68467229328404<br>LINK 82.1428858747189<br>USDC 12169.2121171704<br>XRP 155.284 | |
| 3.1.396296 | MICHAEL PYON | ADDRESS REDACTED | | | ADA 2.28462028957229<br>BTC 0.000229251695501655<br>DOT 0.00928382010144508<br>ETH 0.000012478129486212<br>LINK 0.00154850156556337<br>LUNC 0.236543166833922<br>MCDAI 0.0540921453288237<br>XLM 0.00719243143588415 | ADA 0.000000816411596216<br>DOT 0.000000000090787779<br>LUNC 0.000000326701404395<br>XLM 0.000000067537107575 | |
| 3.1.396297 | MICHAEL PYTLEWSKI | ADDRESS REDACTED | | | ADA 0.000275567354846672<br>BTC 0.352209887045527<br>DOT 0.000553344730159832<br>ETH 0.000008562201914266<br>MATIC 2.86448594024114<br>USDC 41643.9387934398 | ADA 0.447283367645984<br>BTC 0.0001312<br>DOT 0.000424660842192338<br>ETH 0.000003185214869302<br>USDC 17.161 | |
| 3.1.396298 | MICHAEL QIAN | ADDRESS REDACTED | | | BTC 0.00000167186801073<br>USDT ERC20 0.899360965030367 | | |
| 3.1.396299 | MICHAEL QIAN | ADDRESS REDACTED | | | ADA 0.164227650004922<br>BTC 0.000003706185539622<br>LTC 0.000894281722487862<br>USDC 0.0037046127935458 | BTC 0.000000107989472107<br>USDC 0.000000018514484202 | |
| 3.1.396300 | MICHAEL QIAN | ADDRESS REDACTED | | | ADA 1.09384358838917<br>BNB 0.00121971753426168<br>BTC 0.000001127529305725<br>USDT ERC20 9.88719326046823 | | |
| 3.1.396301 | MICHAEL QUAN | ADDRESS REDACTED | | | BTC 0.0308073810702428<br>CEL 404.263685791454<br>ETH 0.00112737791016187<br>LINK 0.0340205013242288 | | |
| 3.1.396302 | MICHAEL QUARRE | ADDRESS REDACTED | | | ETH 0.0126687554857614 | | |
| 3.1.396303 | MICHAEL QUELCH | ADDRESS REDACTED | | | BTC 0.000000008785272925<br>CEL 39.3588585402422<br>SGB 473.068191073745<br>XRP 0.000000570016741877 | | |
| 3.1.396304 | MICHAEL QUESSENBERRY | ADDRESS REDACTED | | | BTC 0.0000179623271559679<br>CEL 28.2838848514556<br>ETH 0.000002451913755422<br>MANA 0.0294157087522797<br>USDC 0.978543017925739<br>ZRX 0.383410585987245 | | |
| 3.1.396305 | MICHAEL QUICK | ADDRESS REDACTED | | | CEL 1.13647197710599<br>ETH 0.022309635347 | | |
| 3.1.396306 | MICHAEL QUICK | ADDRESS REDACTED | | | ADA 101.410636936043<br>BTC 0.040278057920853<br>ETH 0.227705971982988 | | |
| 3.1.396307 | MICHAEL QUIGG | ADDRESS REDACTED | | | BTC 0.0273581023658834<br>LTC 0.000509417088926892 | | |
| 3.1.396308 | MICHAEL QUINNELL | ADDRESS REDACTED | | | BTC 0.0526649531973761 | | |
| 3.1.396309 | MICHAEL QUIÑONES | ADDRESS REDACTED | | | ADA 137.060562984282<br>BTC 0.00209032433121714<br>ETH 0.353957603887898<br>LINK 7.26414753858244<br>MANA 477.224374866586<br>MATIC 217.372084929151<br>XLM 1281.12604963534 | | |
| 3.1.396310 | MICHAËL QUINT | ADDRESS REDACTED | | | BTC 0.00146824732875227<br>CEL 1863.07082102385<br>MATIC 4292.3545413956<br>SGB 15.5473945177591<br>XRP 3818.17820861263 | | |
| 3.1.396311 | MICHAEL QUINTANA | ADDRESS REDACTED | | | BTC 0.000484368330683641<br>CEL 5.22472489358121 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396312 | MICHAEL QUINTINO | ADDRESS REDACTED | | | BTC 0.000000018540832559<br>ETH 0.00000776148344599799<br>MATIC 0.0516540989323068<br>USDC 0.00077131683603713<br>XLM 0.0530295555020253 | | |
| 3.1.396313 | MICHAEL QUINTON | ADDRESS REDACTED | | | CEL 1.25829834115827<br>USDC 0.000000039572511508<br>USDT ERC20 0.000000926980719149<br>ZRX 0.186765265024471 | | |
| 3.1.396314 | MICHAEL QUISENBERRY | ADDRESS REDACTED | | | ADA 385.086490027496<br>BTC 0.0310442795003159<br>ETH 0.22725972376287 | | |
| 3.1.396315 | MICHAEL QUOILIN | ADDRESS REDACTED | | | CEL 30.4633171664193 | | |
| 3.1.396316 | MICHAEL R BLEMASTER | ADDRESS REDACTED | | | BTC 1.99704399071888<br>CEL 1387.74138111516<br>COMP 0.161182226304776<br>ETH 30.2658095210901<br>USDC 2927<br>ZRX 54930.1826517656 | | |
| 3.1.396317 | MICHAEL R BUBB | ADDRESS REDACTED | | | BTC 0.000805613810292632 | | |
| 3.1.396318 | MICHAEL R CONWAY | ADDRESS REDACTED | | | ADA 0.219221822068642<br>BTC 0.000827165733929966<br>CEL 11.5956033309935<br>ETH 0.000000389732656022<br>MATIC 0.00600858243497577<br>USDC 0.000000417319670477 | BTC 0.0000000081862466 | |
| 3.1.396319 | MICHAEL R COUGHLIN | ADDRESS REDACTED | | | ADA 363.082611953133<br>BTC 0.00123749781529796<br>DOGE 5712.2556187572<br>ETH 0.142970423360824 | | |
| 3.1.396320 | MICHAEL R KRUG | ADDRESS REDACTED | | | AAVE 31.1820871536281<br>ADA 1573.12711308382<br>AVAX 31.7297453783<br>BNT 84.0439858022486<br>BTC 1.41197154452689<br>CEL 378.980003975226<br>DOT 96.6416939685416<br>ETH 4.82849443462639<br>LINK 713.767066801455<br>MATIC 9167.89726115665<br>SNX 50.6127292516571<br>SOL 226.496897043517<br>USDC 281.183590575102 | USDC 155545.514458281 | |
| 3.1.396321 | MICHAEL R LAGARDE | ADDRESS REDACTED | | | BTC 0.000001626067908252<br>ETH 0.000019664764932654 | BTC 0.0122523059739743<br>ETH 0.000004597212665776 | |
| 3.1.396322 | MICHAEL R NOVOTNY | ADDRESS REDACTED | | | ETH 0.00151780135179815 | | |
| 3.1.396323 | MICHAEL R PERCHALUK | ADDRESS REDACTED | | | ETH 0.00155012941237571 | | |
| 3.1.396324 | MICHAEL R PETERSEN | ADDRESS REDACTED | | | AVAX 0.0060470187102944<br>BTC 0.129434468826599<br>USDC 3.24892050217465 | | AVAX 65.1322788672408 |
| 3.1.396325 | MICHAEL R TALLENT | ADDRESS REDACTED | | | | ETH 1 | |
| 3.1.396326 | MICHAEL RAADJ PRAKASH LIONARONS | ADDRESS REDACTED | | | BNB 0.128059196876992<br>BTC 0.00125416483238526<br>BUSD 14188.4733951221<br>CEL 7.18608674869315<br>ETH 0.0106086474554926<br>LUNC 0.368422006285435<br>SOL 0.304499268211835<br>USDC 490.881769354481 | | |
| 3.1.396327 | MICHAEL RABATIN | ADDRESS REDACTED | | | BTC 0.000456581727177293<br>ETH 1.07922049741766<br>MATIC 937.237439698337<br>XLM 2633.3959213272 | | |
| 3.1.396328 | MICHAEL RABEL | ADDRESS REDACTED | | | BTC 0.00107713227652159<br>USDC 89079.8252917068 | | |
| 3.1.396329 | MICHAEL RABI | ADDRESS REDACTED | | | BTC 0.00119675<br>CEL 56.5796651162523 | | |
| 3.1.396330 | MICHAEL RACK | ADDRESS REDACTED | | | BTC 0.0294682066022609 | | |
| 3.1.396331 | MICHAEL RACLE | ADDRESS REDACTED | | | BTC 0.000076218816426172<br>CEL 0.145321424521296 | | |
| 3.1.396332 | MICHAEL RADCLIFFE | ADDRESS REDACTED | | | ETH 0.016965019616365<br>MATIC 2.08381230474589 | | |
| 3.1.396333 | MICHAEL RADCLIFFE | ADDRESS REDACTED | | | GUSD 0.0240288703654269 | GUSD 0.00514463754995123 | |
| 3.1.396334 | MICHAEL RADEZ | ADDRESS REDACTED | | | BTC 1.08081363592802<br>ETH 20.2868457105297<br>MATIC 17460.2618443746<br>MCDAI 74.4058348926331<br>SNX 441.307631183837<br>USDC 43001.7489412288<br>USDT ERC20 13819.657027398<br>XLM 12643.7325297712 | | |
| 3.1.396335 | MICHAEL RADFORD | ADDRESS REDACTED | | | BTC 0.000349857154721497<br>ETH 0.00276105785735428 | | |
| 3.1.396336 | MICHAEL RADOJEVIC | ADDRESS REDACTED | | | BCH 3.20418378213775<br>BTC 0.00119902684151893<br>USDC 256.938151824351 | | |
| 3.1.396337 | MICHAEL RADUJ | ADDRESS REDACTED | | | BTC 0.000001921687050363<br>USDC 14860.5877714083 | ETH 2.693948 | |
| 3.1.396338 | MICHAEL RADWAN | ADDRESS REDACTED | | | BTC 0.000007421402353807<br>ETH 0.000169109841079157<br>USDC 0.191994241696469 | | |
| 3.1.396339 | MICHAEL RADZIMINSKI | ADDRESS REDACTED | | | BTC 0.00423469390806508 | | |
| 3.1.396340 | MICHAEL RAEL SCHECHTER | ADDRESS REDACTED | | | BTC 0.000001594113915022<br>ETH 0.0517734516083389<br>USDC 1936.7910785901 | | |
| 3.1.396341 | MICHAEL RAFFERTY | ADDRESS REDACTED | | | BTC 0.000026669147663681<br>COMP 0.00111471598454634<br>DASH 7.22624373080689<br>ETH 0.00102881762858201<br>KNC 0.0864565405700882<br>MANA 1.13479286120387<br>SGB 47.6501836582404<br>SNX 0.0515745659008859<br>UNI 0.0207717959546612<br>XLM 32.5981213061919<br>XRP 0.000000127312590649 | | |
| 3.1.396342 | MICHAEL RAFFERTY | ADDRESS REDACTED | | | ADA 0.000000301498438086<br>BTC 0.0861276390714017<br>CEL 0.11749428675772<br>DOT 0.0249396673884837 | | |
| 3.1.396343 | MICHAEL RAFFETSEDER | ADDRESS REDACTED | | | BTC 0.000001369947392571<br>BUSD 0.321637974252689<br>CEL 0.734084852987111 | | |
| 3.1.396344 | MICHAEL RAGA-BARONE | ADDRESS REDACTED | | | ETH 0.00722392207232671 | | ETH 6.44654360061656 |
| 3.1.396345 | MICHAEL RAGLAND | ADDRESS REDACTED | | | BTC 0.000001426044875136<br>CEL 0.241747307181803<br>MATIC 0.149528363244065<br>USDC 0.019630496305468 | | |
| 3.1.396346 | MICHAEL RAHARJO | ADDRESS REDACTED | | | CEL 8.13879383770811 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396347 | MICHAEL RAHBEK | ADDRESS REDACTED | | | BTC 0.000775607564632392<br>CEL 2097.32444782374 | | |
| 3.1.396348 | MICHAEL RAIMANN | ADDRESS REDACTED | | | BTC 1.205503073<br>CEL 0.00229515641469556 | | |
| 3.1.396349 | MICHAEL RAINAL | ADDRESS REDACTED | | | BAT 146.916447511601<br>BNB 0.00758836593479083<br>BTC 0.00491774997298535<br>CEL 2.68656274105293<br>DASH 0.23049815211688<br>DOT 0.315348843109315<br>LUNC 2.03037674295474<br>MANA 69.3528821128439<br>UNI 2.62681289053993<br>XLM 357.794121681701 | | |
| 3.1.396350 | MICHAEL RAINEY | ADDRESS REDACTED | | | BTC 0.000001387035939574<br>ETH 10.9096957967938<br>GUSD 0.00908463234147356<br>USDC 0.43856500596809<br>USDT ERC20 0.359644593374787 | BTC 0.000000008450317823<br>USDC 0.000000452437326558<br>USDT ERC20 0.00000010921090003 | |
| 3.1.396351 | MICHAEL RAINONE | ADDRESS REDACTED | | | BTC 0.0264317856293337<br>ETH 3.30451165322748<br>USDC 4.85801653876504<br>XLM 0.0220751515519985 | | |
| 3.1.396352 | MICHAEL RAKONJAC | ADDRESS REDACTED | | | BCH 4.89244388297905<br>BTC 0.265000437094221<br>CEL 364.29587137269<br>ETH 2.39615460867831 | | |
| 3.1.396353 | MICHAEL RALPH | ADDRESS REDACTED | | | XRP 10.0233098172524 | | |
| 3.1.396354 | MICHAEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.000117553977102595 | | |
| 3.1.396355 | MICHAEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.065334286160718 | | |
| 3.1.396356 | MICHAEL RAMIREZ | ADDRESS REDACTED | | | BTC 0.00072774223457971 | | |
| 3.1.396357 | MICHAEL RAMOS | ADDRESS REDACTED | | | BTC 0.000545228235601597<br>MATIC 16.6186059846038<br>UNI 0.124053456834151 | | |
| 3.1.396358 | MICHAEL RAMOS | ADDRESS REDACTED | | | ADA 2080.02662525753<br>BTC 0.0353963964947427<br>DASH 1.05440343888792<br>DOGE 4474.9660729509<br>ETC 8.03880211587283<br>ETH 4.50851063048341<br>LINK 20.5699539616095<br>MATIC 0.778452671947848<br>SOL 5.22279542809582 | MATIC 431.689047914564 | |
| 3.1.396359 | MICHAEL RAMOS | ADDRESS REDACTED | | | BAT 69.68328298829<br>LINK 11.2986881121905<br>LTC 2.50636383464738<br>MATIC 295.520245513762<br>XLM 151.865619603446 | | |
| 3.1.396360 | MICHAEL RAMOS | ADDRESS REDACTED | | | CEL 0.0809111818237889<br>ETH 0.000046873957135559<br>SNX 0.0626163169118095 | | |
| 3.1.396361 | MICHAEL RAMOS-CONTRERAS | ADDRESS REDACTED | | | ADA 0.294087161293808<br>BTC 0.000000363859353571<br>ETH 0.00226103371839077 | | |
| 3.1.396362 | MICHAEL RAMPTON | ADDRESS REDACTED | | | BTC 0.00061031281144436<br>COMP 0.0376464234594095<br>EOS 11.1997938246476<br>ETH 0.0096296060132469<br>XLM 95.9508911537451 | BTC 0.000000364721165832<br>ETH 0.000000801592623741 | |
| 3.1.396363 | MICHAEL RAMSEY | ADDRESS REDACTED | | | ADA 0.000000063828595216<br>BCH 0.00000000034615514<br>BSV 1.56288495668004<br>BTC 0.000139679508869858<br>COMP 0.0000209801343942139<br>EOS 0.0617581421284202<br>ETH 0.000000005490367564<br>LTC 0.000000000944244302<br>MANA 0.000000157984993691<br>MATIC 751.017841867315<br>SNX 302.415981227021<br>UNI 0.00516051534636164<br>USDC 8228.46234675873<br>XLM 0.00202055560221971 | ADA 0.271312226753631<br>BCH 0.000002827489279032<br>ETH 0.000007780590462644<br>LTC 0.000004509616490285<br>MANA 0.00640596811832787<br>USDC 20<br>XLM 20.4651250572309 | |
| 3.1.396364 | MICHAEL RAMSEYER | ADDRESS REDACTED | | | BTC 0.00106018794960228<br>CEL 45.4933807916713<br>ETH 0.00000068 | | |
| 3.1.396365 | MICHAEL RANDOLPH | ADDRESS REDACTED | | | BTC 0.000009741065085322<br>ETH 0.0000771248691288549 | | |
| 3.1.396366 | MICHAEL RANDOLPH | ADDRESS REDACTED | | | BTC 0.000002663611298057<br>ETH 0.00465148367282007<br>GUSD 0.00780682238389237<br>MATIC 5.07739859418383<br>USDC 0.00116542597870199 | | |
| 3.1.396367 | MICHAEL RANGER | ADDRESS REDACTED | | | BTC 0.200304543159453<br>DASH 10.9924863363676<br>DOT 22.1342673067911<br>ETH 1.12120725134223<br>MATIC 1385.89219549191<br>XRP 5.1503793842847<br>ZRX 102.469764717189 | | |
| 3.1.396368 | MICHAEL RANKERT | ADDRESS REDACTED | | | BTC 0.000358782269375163<br>CEL 1.15116892753898<br>ETH 0.153823633949873<br>LTC 3.45068890371051<br>MATIC 92.8653876455849<br>SGB 2571.82491542938<br>USDC 10.0884784227063<br>USDT ERC20 3.91781777972672<br>XLM 80.9958471448765<br>XRP 9.29810012785577<br>ZRX 1096.47389689289 | | |
| 3.1.396369 | MICHAEL RANKIN | ADDRESS REDACTED | | | ADA 547.053993789635<br>BTC 0.0341263207926868<br>DOT 44.1716419766268<br>ETH 0.280914528864677<br>LINK 21.98891178504<br>MATIC 366.311756017915<br>SNX 14.2136591487681 | BTC 0.23722256<br>ETH 0.682580091913324 | |
| 3.1.396370 | MICHAEL RAPOPORT | ADDRESS REDACTED | | | BTC 0.025<br>CEL 25.1037701739107 | | |
| 3.1.396371 | MICHAEL RARES | ADDRESS REDACTED | | | ADA 826.918317784109<br>BTC 0.000162875748652169<br>ETH 0.00261717727073167<br>LINK 2.76364536419652 | | |
| 3.1.396372 | MICHAEL RARICK | ADDRESS REDACTED | | | AAVE 0.000092658387622453<br>BTC 0.000001241773013723<br>MATIC 0.167604555910127 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396373 | MICHAEL RASMUSSEN | ADDRESS REDACTED | | | AAVE 4.30669332416703<br>BAT 1975.86764188411<br>BCH 0.00157150201557894<br>BNT 0.930727332050452<br>BTC 0.000054431529768142<br>CEL 0.721408759767502<br>COMP 3.18574719194023<br>DASH 8.28427001720899<br>DOT 165.373745025602<br>EOS 0.0386617370428799<br>ETC 0.0284992775569273<br>ETH 2.79491558470481<br>KNC 0.063537821226352<br>LINK 168.312088134348<br>LTC 0.00461346695209108<br>MATIC 3564.35959324857<br>OMG 0.0420073210548908<br>SNX 523.770264784247<br>UNI 238.167182270098<br>XLM 5656.1372924582<br>XRP 0.000000019443344558<br>ZEC 14.196911683588<br>ZRX 4704.16733918383 | CEL 0.000017305739520632 | |
| 3.1.396374 | MICHAEL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.000000004203497491<br>CEL 0.46413207154193 | | |
| 3.1.396375 | MICHAEL RASMUSSEN | ADDRESS REDACTED | | | CEL 1.07976085349758 | | |
| 3.1.396376 | MICHAEL RASMUSSEN | ADDRESS REDACTED | | | BTC 0.0593787745462404<br>XLM 32.1075595035271 | | |
| 3.1.396377 | MICHAEL RASPANTI | ADDRESS REDACTED | | | BTC 0.000000090401459896<br>CEL 48.355603870178 | | |
| 3.1.396378 | MICHAEL RATKOVIC | ADDRESS REDACTED | | | ADA 1540.79248106592<br>BTC 0.00218518753232201<br>EOS 153.726664358816<br>USDT ERC20 267.496423517973 | | |
| 3.1.396379 | MICHAEL RATLIF | ADDRESS REDACTED | | | ADA 0.102615998703091<br>BTC 0.00598421324708693<br>DOT 3.02528326370648 | BTC 0.00015064 | |
| 3.1.396380 | MICHAEL RAU | ADDRESS REDACTED | | | CEL 1.15595103035261 | | |
| 3.1.396381 | MICHAEL RAUHOFER | ADDRESS REDACTED | | | BTC 0.00106634818400904<br>CEL 42.7500883005849<br>USDC 1276.239747 | | |
| 3.1.396382 | MICHAEL RAUSA | ADDRESS REDACTED | | | BTC 0.0001997943634947451 | BTC 0.000000001409159431 | |
| 3.1.396383 | MICHAEL RAUTER | ADDRESS REDACTED | | | BTC 0.0659924032398218<br>ETH 1.5198665782384<br>SOL 0.0831015262670669<br>TAUD 3365.40583370933<br>TCAD 3578.12762138298<br>USDC 11703.7315469388 | | |
| 3.1.396384 | MICHAEL RAY | ADDRESS REDACTED | | | BTC 0.000296600248401175 | BTC 0.000000338451417245 | |
| 3.1.396385 | MICHAEL RAY | ADDRESS REDACTED | | | OMG 0.000166711251348824<br>USDC 0.101755208552818 | | |
| 3.1.396386 | MICHAEL RAY CROMER | ADDRESS REDACTED | | | BTC 0.000109923442842832 | | |
| 3.1.396387 | MICHAEL RAY DIANDA | ADDRESS REDACTED | | | | ETH 0.00000178<br>LUNC 11.99905<br>USDC 1.298<br>XTZ 0.002 | |
| 3.1.396388 | MICHAEL RAY HAMILTON | ADDRESS REDACTED | | | BTC 0.00231571137113004<br>CEL 10.8421330428115<br>ETH 0.0468012953631896<br>LINK 3.14684814956577<br>SGB 5.05373924417581<br>SNX 3.63034830217277<br>XRP 33.0584756440674 | | |
| 3.1.396389 | MICHAEL RAY STOOKSBURY | ADDRESS REDACTED | | | | CEL 129.818179680904<br>SGB 18977.49307 | |
| 3.1.396390 | MICHAEL RAY VICTOR LOPEZ | ADDRESS REDACTED | | | BTC 0.00302833430604604<br>CEL 104.502772215272<br>ETH 0.000629383980534557<br>LTC 0.000000004045254658<br>PAX 251.845857499935 | | |
| 3.1.396391 | MICHAEL RAYMOND BERNARD | ADDRESS REDACTED | | | XLM 531.080944568727 | | |
| 3.1.396392 | MICHAEL RAYMOND GOW | ADDRESS REDACTED | | | BTC 0.658679016214781<br>ETH 17.2373964056804<br>USDC 40786.3373984314 | | |
| 3.1.396393 | MICHAEL READE | ADDRESS REDACTED | | | BSV 0.00163855928569994<br>BTC 0.000000608307319118<br>CEL 0.422691087150686<br>EOS 0.000032279966205039<br>XRP 1.96130557972088 | | |
| 3.1.396394 | MICHAEL REAGAN | ADDRESS REDACTED | | | BTC 3.18210580491059<br>ETH 32.6462085861345<br>USDC 824.636194277688 | | |
| 3.1.396395 | MICHAEL REAGAN | ADDRESS REDACTED | | | AAVE 6.72398192118486<br>BTC 1.9151427260284<br>COMP 2.98361459937358<br>MATIC 4656.53954196112<br>SOL 80.1279751249592 | | |
| 3.1.396396 | MICHAEL REAL | ADDRESS REDACTED | | | BTC 0.00000286676913267499<br>USDC 0.23316752271381 | | |
| 3.1.396397 | MICHAEL REDAHAN | ADDRESS REDACTED | | | CEL 1.06763919542735 | | |
| 3.1.396398 | MICHAEL REDDICK | ADDRESS REDACTED | | | MCDAI 31.8207615460751<br>XLM 528.77779789025<br>XRP 1131.76451179489 | | |
| 3.1.396399 | MICHAEL REDDICK | ADDRESS REDACTED | | | BTC 0.000012383423233276<br>CEL 0.0119415480839833 | | |
| 3.1.396400 | MICHAEL REDER | ADDRESS REDACTED | | | AAVE 31.3236667159998<br>ADA 6518.24931291676<br>AVAX 133.353036017051<br>BTC 1.98222485779158<br>CEL 643.149211459796<br>DOT 2205.8625011827<br>ETH 0.0899386172141718<br>KNC 0.359154289289927<br>LINK 1390.29633650198<br>MATIC 9627.27567914522<br>SNX 741.349542517652<br>SOL 357.646285010227<br>SUSHI 434.260093848741<br>UNI 465.040877801515<br>USDC 29788.1105636046 | BTC 1<br>ETH 0.000000206448288902 | |
| 3.1.396401 | MICHAEL REDIGER | ADDRESS REDACTED | | | BTC 1.03529675501458 | | |
| 3.1.396402 | MICHAEL REDLICH | ADDRESS REDACTED | | | BTC 0.000000002681788165<br>CEL 111.272370376908 | | |
| 3.1.396403 | MICHAEL REDMAN | ADDRESS REDACTED | | | BTC 0.22759684202309<br>CEL 4.43264349424929<br>DOT 0.0555280813603035<br>ETH 1.18566374080484<br>LINK 0.0217264918317331<br>SOL 8.06179918190551 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396404 | MICHAEL REED | ADDRESS REDACTED | | | BTC 0.000400523688955258<br>ETH 0.00277093055023191<br>MATIC 7.95698384810919 | | |
| 3.1.396405 | MICHAEL REED | ADDRESS REDACTED | | | ADA 0.217874835965446<br>BTC 0.000065764964993284<br>CEL 0.698262623118628<br>DOT 5.60241731455934<br>MATIC 0.358752457679121<br>USDC 0.0796156439679737 | BTC 0.000000870834682484<br>USDC 13.7476319097917 | |
| 3.1.396406 | MICHAEL REED | ADDRESS REDACTED | | | BTC 0.0193681193539969<br>CEL 2854.56213149107<br>DOT 28.0736967<br>ETH 0.289653357961024<br>MATIC 11968.1509948862<br>SGB 15.1522259162426<br>USDT ERC20 246.254981<br>XAUT 0.105539741004746<br>XRP 199.97 | | |
| 3.1.396407 | MICHAEL REED | ADDRESS REDACTED | | | ADA 1.44024605177205<br>BTC 0.000036496072269872<br>MANA 0.0688793438664502<br>MATIC 5.82295070467045<br>SNX 0.0906633311467191<br>UNI 0.0252983206863913<br>ZRX 0.0862641277465209 | | |
| 3.1.396408 | MICHAEL REED | ADDRESS REDACTED | | | CEL 0.0644618628095668<br>XRP 13.074414432978 | | |
| 3.1.396409 | MICHAEL REES | ADDRESS REDACTED | | | AAVE 2.39350704737088<br>ADA 88.7971681383438<br>BAT 0.0417646971865451<br>BCH 0.00261145648604614<br>BTC 0.218938185698964<br>COMP 0.00092650139281879<br>DASH 1.06963575911218<br>DOT 0.115180646928825<br>ETH 4.09010782424863<br>GUSD 0.406162164608761<br>KNC 0.786955845289151<br>LINK 0.0228341360483591<br>LTC 0.0207788578041131<br>MATIC 646.073488192968<br>PAXG 0.000714484208328942<br>SNX 79.9359872048354<br>SOL 13.2398763188132<br>UMA 0.00150736512166151<br>USDC 6.39091680304821<br>XLM 0.299490992234346<br>XRP 89.940879<br>XTZ 92.48539772337<br>ZRX 2.44700003696481 | DOT 55.7046130894752 | |
| 3.1.396410 | MICHAEL REESE | ADDRESS REDACTED | | | LINK 1.8428265594776<br>XLM 0.164760265547219<br>ZRX 0.0362540297569416 | | |
| 3.1.396411 | MICHAEL REEVES | ADDRESS REDACTED | | | BTC 0.000000805833901587<br>DOT 0.0832031229081368<br>ETH 0.0151120309960391<br>TUSD 2.32549995972666 | | |
| 3.1.396412 | MICHAEL REEVES | ADDRESS REDACTED | | | BTC 0.0407728799702601<br>ETH 1.22626364937529<br>MATIC 2107.86777096773 | | |
| 3.1.396413 | MICHAEL REGAN | ADDRESS REDACTED | | | MATIC 0.648748382101874 | MATIC 620.940629513949 | |
| 3.1.396414 | MICHAEL REGEER | ADDRESS REDACTED | | | BTC 0.000000001757915752<br>CEL 14.3944637886056<br>XLM 0.2425896<br>XRP 1.069275 | | |
| 3.1.396415 | MICHAEL REGINELLA | ADDRESS REDACTED | | | ADA 1227.25523601359<br>BTC 0.00325296543321439<br>CEL 894.181163692787<br>ETH 0.0346288987440177<br>LINK 5.16342442645644<br>XLM 3330.29377186377<br>XRP 133.655237823823 | | |
| 3.1.396416 | MICHAEL REGISTER | ADDRESS REDACTED | | | BTC 0.00115468280174356<br>USDC 415.077671717825 | USDC 500 | |
| 3.1.396417 | MICHAEL REHA | ADDRESS REDACTED | | | LINK 0.00129378864658064 | | |
| 3.1.396418 | MICHAEL REHBACH | ADDRESS REDACTED | | | 1INCH 402.949329987196<br>AAVE 4.95<br>ADA 1247.015104<br>AVAX 9.74128914647309<br>BAT 2098.19555186674<br>BTC 0.686333470899214<br>CEL 28396.5118532387<br>COMP 6.39628300213611<br>DOGE 900.40333876981<br>DOT 121.260489012853<br>EOS 277.124<br>ETC 17.49<br>ETH 10.2174323550095<br>GUSD 78.2473076923076<br>KNC 1.38648153761904<br>LINK 66.18971007<br>LTC 0.999<br>LUNC 1058.15709<br>MANA 275<br>MATIC 3472.10954857876<br>OMG 6.46990556<br>PAXG 1.0067986<br>SNX 174.506406096805<br>SOL 10.9995<br>SUSHI 12.5152<br>UNI 18.16319285<br>USDC 0.00399493751404942<br>USDT ERC20 0.000000323387920925 | | |
| 3.1.396419 | MICHAEL REICHART | ADDRESS REDACTED | | | USDC 0.00142680207386466 | | |
| 3.1.396420 | MICHAEL REID | ADDRESS REDACTED | | | BTC 0.000251852802976573 | BTC 0.000000530788340969 | |
| 3.1.396421 | MICHAEL REID | ADDRESS REDACTED | | | AVAX 3.6231223869614<br>BAT 0.02482807935818<br>BTC 0.00355917517265916<br>ETH 0.595506507444027<br>LINK 11.1974320332362<br>SNX 33.7019783813251<br>XLM 0.108386071605675 | | |
| 3.1.396422 | MICHAEL REID | ADDRESS REDACTED | | | USDC 0.516193618849824 | | |
| 3.1.396423 | MICHAEL REID | ADDRESS REDACTED | | | BTC 0.0255583871107883<br>CEL 27742.93619803<br>MATIC 4439.23238998155<br>USDC 1215.18699998045 | | |
| 3.1.396424 | MICHAEL REIDY | ADDRESS REDACTED | | | BTC 0.00117258879831436<br>MATIC 2.31131829918044 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396425 | MICHAEL REIDY | ADDRESS REDACTED | | | ADA 101.376768444228<br>BTC 0.00816234425257438<br>DOT 4.0970507203728<br>ETH 0.0810154370525473<br>XRP 90.3428024509755 | | |
| 3.1.396426 | MICHAEL REIHING | ADDRESS REDACTED | | | BTC 0.00789206357996212 | | |
| 3.1.396427 | MICHAEL REIJERSEN | ADDRESS REDACTED | | | BCH 0.541566722944929<br>BTC 0.00798436070521818<br>ETH 0.110115627333008<br>XLM 551.136420946997 | | |
| 3.1.396428 | MICHAEL REIJNHOUDT | ADDRESS REDACTED | | | ETH 0.0201572511973844<br>MATIC 6.79856121874299<br>USDC 204.807081171919 | | |
| 3.1.396429 | MICHAEL REILLEY | ADDRESS REDACTED | | | BTC 0.0423050119509173<br>DOT 24.5182289737343<br>ETH 0.0337966340543951<br>GUSD 20.1612082144244<br>USDC 82.9211104371516 | BTC 0.00000083<br>ETH 31.5059067070391<br>GUSD 0.00551163854628152 | |
| 3.1.396430 | MICHAEL REILLY | ADDRESS REDACTED | | | BTC 0.138304644781789 | | |
| 3.1.396431 | MICHAEL REILLY | ADDRESS REDACTED | | | BTC 0.000025843891364025<br>ETH 0.000258672244247565<br>SNX 0.0439706461337513 | BTC 0.0271665860043333<br>ETH 0.294079958110848<br>SNX 0.0682295441139429<br>USDC 57.622 | |
| 3.1.396432 | MICHAEL REILLY | ADDRESS REDACTED | | | AVAX 28.2789582040307<br>BTC 0.186973271757769<br>COMP 0.000301400764755787<br>ETH 5.26915481888998<br>LINK 150.304703012857<br>MATIC 2092.86454681119<br>SNX 0.138735412597618<br>UNI 0.0129587389074726 | BTC 0.11397235 | |
| 3.1.396433 | MICHAEL REIMAR SCHAUDIENST | ADDRESS REDACTED | | | BTC 0.23924028990251 | | |
| 3.1.396434 | MICHAEL REINBOLD | ADDRESS REDACTED | | | BTC 0.000290373768959647<br>ETH 0.00369444603171183 | | |
| 3.1.396435 | MICHAEL REINER | ADDRESS REDACTED | | | AAVE 7.31306010697613<br>ADA 0.121245797654887<br>BCH 0.00280341317962001<br>BTC 0.000973377299448943<br>COMP 0.00494710891685319<br>DOT 0.469335472804137<br>ETH 0.00711027305738522<br>MATIC 3021.29724874541<br>MCDAI 35.2592160250386<br>PAXG 1.20029767278235<br>SNX 809.714206316813<br>UNI 21.0090428631465<br>USDC 540.292028106976 | | BTC 0.000000000810905044<br>DOT 0.000000000083635842<br>PAXG 11.1665895640244 |
| 3.1.396436 | MICHAEL REINHARDT | ADDRESS REDACTED | | | BTC 0.000546466252955211<br>CEL 279.682844596259<br>DASH 0.00000000340709246<br>USDT ERC20 0.000000826352130567 | | |
| 3.1.396437 | MICHAEL REININGER | ADDRESS REDACTED | | | AAVE 1.66335916989978<br>BTC 0.926400195301553<br>DOT 84.1781541308966<br>ETH 10.4678753285712<br>MATIC 682.143967287705<br>SOL 72.4947266002401 | | |
| 3.1.396438 | MICHAEL REIS | ADDRESS REDACTED | | | CEL 0.598717663201444 | | |
| 3.1.396439 | MICHAEL REISDORF | ADDRESS REDACTED | | | BTC 0.0211182887432116 | | |
| 3.1.396440 | MICHAEL REISS | ADDRESS REDACTED | | | BTC 0.000070744009209047<br>USDC 53977.6444588495 | | |
| 3.1.396441 | MICHAEL REITER | ADDRESS REDACTED | | | AAVE 1.31004526365926<br>ADA 1520.41370960216<br>BCH 1.48191144824557<br>BTC 0.000908613488762475<br>DOT 51.6570542194385<br>LINK 18.212164197368<br>LTC 9.54304505479259<br>MATIC 2643.12048827716<br>SNX 96.9286066227275<br>SUSHI 47.1021231946279<br>UNI 16.4450611856948<br>XLM 1266.95658040482 | | |
| 3.1.396442 | MICHAEL REITZ | ADDRESS REDACTED | | | ADA 0.222707006820505<br>BTC 0.0000186206989496543<br>ETH 0.000002965047413129<br>USDC 0.677372608020079 | | |
| 3.1.396443 | MICHAEL RELJIĆ | ADDRESS REDACTED | | | ADA 235.073481605444<br>BNB 1.03871883893686<br>BTC 0.00501856999822083<br>CEL 299.345546272071<br>ETH 0.000153631370451797<br>USDC 0.760754827924173 | | |
| 3.1.396444 | MICHAEL RELLINS | ADDRESS REDACTED | | | BCH 0.000606501829429941<br>BTC 0.0000019193881613029 9<br>ETH 0.000010515037070629<br>MCDAI 1.01909244914648 | | |
| 3.1.396445 | MICHAEL REMCO RUBEN | ADDRESS REDACTED | | | CEL 0.684285817132578<br>MATIC 0.000792632011283407<br>MCDAI 30.3331017933828 | | |
| 3.1.396446 | MICHAEL RENCZKOWSKI | ADDRESS REDACTED | | | ADA 132.301776057615<br>BAT 0.00550701807344813<br>BTC 0.0381558221679438<br>ETH 0.515739465561059<br>GUSD 1.26059978572888<br>LINK 10.6285546219785<br>MATIC 217.957285953296<br>SOL 2.5835773118716<br>USDC 0.49541531098966 | | |
| 3.1.396447 | MICHAEL RENNIER | ADDRESS REDACTED | | | BTC 0.0426268077828757<br>ETH 3.04704514301222<br>MATIC 1341.85671401466<br>USDC 2045.73043860267 | | |
| 3.1.396448 | MICHAEL RENO | ADDRESS REDACTED | | | BCH 0.000082184859979497<br>BTC 0.00382539337070127<br>CEL 1.27519689197311<br>DASH 0.00651125039931544<br>ETH 0.00489942222165948<br>LTC 0.00164505591205822<br>MCDAI 8.44563031456122<br>USDC 0.431441533882357<br>XLM 314.145545355809 | | |
| 3.1.396449 | MICHAEL RENOVICH | ADDRESS REDACTED | | | ADA 7104.3446395907<br>BTC 0.30448053<br>CEL 712.089091672727<br>ETH 5.67789103 | | |
| 3.1.396450 | MICHAEL REPPION | ADDRESS REDACTED | | | BTC 0.00322937885202237<br>ETH 0.00861259605650616 | | |
| 3.1.396451 | MICHAEL RESCHKE | ADDRESS REDACTED | | | BTC 0.000001065207046039<br>MATIC 0.00149285282098066 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396452 | MICHAEL RESNICK | ADDRESS REDACTED | | | ADA 0.082459964292487<br>BTC 0.00006769870984835<br>DOT 0.126646881886926<br>MATIC 0.683235428807676<br>USDC 0.77558923850377 | USDC 0.000000378347303395 | |
| 3.1.396453 | MICHAEL RESPICIO | ADDRESS REDACTED | | | BTC 0.000000607075831112<br>USDT ERC20 0.201097921336998 | | |
| 3.1.396454 | MICHAEL RESTA | ADDRESS REDACTED | | | USDC 0.396154996156384 | | |
| 3.1.396455 | MICHAEL RESTIFO | ADDRESS REDACTED | | | BTC 0.0223075332419983<br>CEL 0.125073659642392 | | |
| 3.1.396456 | MICHAEL RESURRECCION | ADDRESS REDACTED | | | BCH 0.000007606633477914<br>EOS 0.00263484907685966<br>ETH 0.000001454859837776<br>LTC 0.00005997966975943 | BCH 0.00000000241754126<br>EOS 0.00005898389778909<br>LTC 0.000000002450624374 | |
| 3.1.396457 | MICHAEL RETHMAN | ADDRESS REDACTED | | | BTC 0.152198348290127<br>ETC 2.04847720202595<br>ETH 0.0220335056275341<br>LTC 1.02442618831939<br>USDC 3690.21862209277<br>XLM 29.8110446686197 | | |
| 3.1.396458 | MICHAËL REVEL | ADDRESS REDACTED | | | ADA 0.0856459695335125<br>BAT 0.292991365824741<br>BNB 0.000881854097760929<br>BTC 0.000000968092659708<br>CEL 0.00480606094089069<br>ETH 0.000160828095102077<br>LTC 0.00301730377035293<br>MCDAI 0.0588197758630659<br>SNX 0.00529594560135688<br>USDC 5.52783883023768<br>USDT ERC20 0.360785812012048<br>XLM 0.163423280538189 | | |
| 3.1.396459 | MICHAEL REVIS | ADDRESS REDACTED | | | BTC 0.0761821618913377<br>DOT 12.0004233703041<br>ETH 0.676492794710311<br>MATIC 376.396614860385<br>XLM 0.849514862643552<br>XRP 0.000000451263617099 | | |
| 3.1.396460 | MICHAEL REXRODE | ADDRESS REDACTED | | | BTC 0.0654010233459051<br>ETH 0.0706448922022786 | | |
| 3.1.396461 | MICHAEL REY ESTRADA TRONO | ADDRESS REDACTED | | | BTC 0.000000445704204329<br>USDT ERC20 0.380891401215506 | | |
| 3.1.396462 | MICHAEL REYES | ADDRESS REDACTED | | | BTC 0.0022679526613375<br>USDC 2304.70595767836 | | |
| 3.1.396463 | MICHAEL REYNAL HARRIET | ADDRESS REDACTED | | | ADA 0.244300061407368<br>BTC 0.000006412816697215<br>DOT 185.3479783908<br>ETC 0.0372774390909659<br>ETH 10.1242269931836<br>LINK 0.0426697563706998<br>LTC 3.10660126323862<br>MATIC 378.418517484167<br>USDC 39.3395797548225 | BTC 0.0832624058361111<br>ETH 0.180114<br>USDC 0.816836 | |
| 3.1.396464 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | USDC 1047.67197635041 | | |
| 3.1.396465 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | CEL 0.0591972344998256<br>DOT 0.043433307090738<br>ETH 0.0000166611754089229 | | |
| 3.1.396466 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.000010115239898386<br>SNX 42.5464482142779<br>XRP 0.178968411577613 | | |
| 3.1.396467 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | BTC 0.0148926308791711<br>ETH 0.451995653261394 | | |
| 3.1.396468 | MICHAEL REYNOLDS | ADDRESS REDACTED | | | AAVE 1.37296386240797<br>BAT 239.745789532411<br>BCH 0.159447426055251<br>CEL 1.15116892753898<br>COMP 0.857724908237355<br>DASH 5.44100053467212<br>ETH 1.18648839579504<br>LINK 0.262640241060433<br>LTC 1.09833838473056<br>MATIC 140.163881837074<br>OMG 21.7260038789089<br>SGB 23.3500257394245<br>XLM 412.979709736594<br>XRP 152.741607728132<br>ZEC 7.17487585045906<br>ZRX 3.23761500602407 | | |
| 3.1.396469 | MICHAEL REYNOSO | ADDRESS REDACTED | | | BTC 0.000000042208620337<br>ETH 0.000000970539950379 | | |
| 3.1.396470 | MICHAEL REZAINIK | ADDRESS REDACTED | | | 1INCH 30.9567335159717<br>BNT 2.95703843109514<br>BTC 0.000001805521070787<br>COMP 0.354249969615748<br>ETH 0.000018318529971908<br>MATIC 0.167891096408739<br>SNX 13.6221221345656<br>SUSHI 2.1078716031125<br>XLM 44.473830398633 | | |
| 3.1.396471 | MICHAEL REZSOFI | ADDRESS REDACTED | | | 1INCH 92.8488352904866<br>ADA 461.450505299911<br>BTC 0.00199132323451386<br>DOT 2.0174046310665<br>MATIC 298.240853217371 | | |
| 3.1.396472 | MICHAEL RHEAUME | ADDRESS REDACTED | | | BTC 0.00804506013521405<br>USDC 208.739514473233 | | |
| 3.1.396473 | MICHAEL RHEE | ADDRESS REDACTED | | | AAVE 0.0470009216444122<br>AVAX 0.600934888757798<br>BTC 0.000628572543601823<br>ETH 0.0137246309616907<br>LINK 0.566902998863058<br>MATIC 57.9898986102891<br>SUSHI 0.140009493387044<br>UNI 0.225169086580752<br>USDC 0.0403686281256204 | AAVE 38.9022924881752<br>BTC 0.936954928317229<br>ETH 0.000000327586728543<br>LINK 2.09149525066442<br>MATIC 0.000080341489997557<br>SUSHI 0.000000740959349078<br>USDC 0.016821766636912 | |
| 3.1.396474 | MICHAEL RHEINTGEN | ADDRESS REDACTED | | | ADA 21.9278699681278<br>BTC 0.277057852943212<br>ETH 92.9382064512779<br>MATIC 8999.6878831978<br>SOL 874.893011774144<br>SUSHI 3087.31111483641<br>UNI 996.935913362244 | | |
| 3.1.396475 | MICHAEL RHEINTGEN | ADDRESS REDACTED | | | BTC 0.000915422469509497<br>DOT 26.4684734009285<br>ETH 1.04579251634212 | | |
| 3.1.396476 | MICHAEL RHO | ADDRESS REDACTED | | | BTC 0.00797853128504343<br>ETH 0.365068804661157 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396477 | MICHAEL RHOADES | ADDRESS REDACTED | | | ADA 1615.08995559488<br>AVAX 7.33998306368639<br>BTC 0.00183583939925888<br>ETH 2.63882629491616<br>MATIC 424.077583375079<br>SNX 18.8552511841759<br>XLM 132.401418275127 | | |
| 3.1.396478 | MICHAEL RHODES | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.396479 | MICHAEL RHODES | ADDRESS REDACTED | | | BTC 0.283125471282006<br>ETH 1.30939737356075<br>MATIC 5251.39838996897 | MATIC 1116 | |
| 3.1.396480 | MICHAEL RIBEIRO | ADDRESS REDACTED | | | CEL 1.60790063300104<br>USDC 0.000000100189023524 | | |
| 3.1.396481 | MICHAEL RICCARDO | ADDRESS REDACTED | | | ETH 0.00005165048127112 | | |
| 3.1.396482 | MICHAEL RICE | ADDRESS REDACTED | | | BTC 0.00111771074807856<br>MATIC 1836.53215862551<br>ZRX 14046.8708303332 | | |
| 3.1.396483 | MICHAEL RICE | ADDRESS REDACTED | | | BTC 0.141888882415996<br>ETH 0.940198505288437<br>MATIC 518.373336100761<br>USDC 7320.625811176 | BTC 0.000477668975400048 | |
| 3.1.396484 | MICHAEL RICH | ADDRESS REDACTED | | | ADA 29018.0836577165<br>DOT 147.807140603833<br>MATIC 632.759016752245<br>USDC 8.54125390411804 | USDT ERC20 23.28 | |
| 3.1.396485 | MICHAEL RICHARD | ADDRESS REDACTED | | | BTC 0.0000496942304666579<br>CEL 1.86933248850115<br>EOS 10.5581875012408<br>ETH 0.000114960755882857<br>LTC 0.000915489924846916<br>MATIC 3.52193365565215<br>SGB 18.6252845534485<br>USDT ERC20 0.0799957805168833<br>XLM 0.103108070229646<br>XRP 0.000000450484753733 | | |
| 3.1.396486 | MICHAEL RICHARD | ADDRESS REDACTED | | | BTC 0.16349142422756<br>ETH 4.70840667399268 | BTC 0.00099511<br>ETH 0.0477906049111297 | |
| 3.1.396487 | MICHAEL RICHARD BORST | ADDRESS REDACTED | | | BTC 0.000335949261597313 | | BTC 0.000000823717859791 |
| 3.1.396488 | MICHAEL RICHARD LULEJIAN | ADDRESS REDACTED | | | BTC 0.0916351853007354<br>CEL 46.3986446649697<br>COMP 0.000000228611704782<br>ETH 1.14934583244473<br>USDC 5436.33507544824 | COMP 0.000619635809734048 | |
| 3.1.396489 | MICHAEL RICHARD SPIES | ADDRESS REDACTED | | | BTC 0.881026141812445 | BTC 0.023013133033287 | |
| 3.1.396490 | MICHAEL RICHARDS | ADDRESS REDACTED | | | LINK 0.000603589292758006<br>USDC 5.60041201082396 | | |
| 3.1.396491 | MICHAEL RICHARDS | ADDRESS REDACTED | | | BTC 0.00314473490573293<br>ETH 0.000253418321521573 | | |
| 3.1.396492 | MICHAEL RICHARDS | ADDRESS REDACTED | | | ADA 0.00937019057674232<br>BTC 0.0963012707710976<br>CEL 1.79071335695271<br>ETH 1.9315840849267<br>USDC 40265.2780526076 | | |
| 3.1.396493 | MICHAEL RICHARDSON | ADDRESS REDACTED | | | BTC 0.000125015831279677<br>ETH 0.0016634262196154<br>LINK 0.0202556686402696<br>LTC 0.00435961337472119<br>MATIC 1.46133923364787 | | |
| 3.1.396494 | MICHAEL RICKETTS | ADDRESS REDACTED | | | BTC 0.000247457908280207 | | |
| 3.1.396495 | MICHAEL RIDER | ADDRESS REDACTED | | | ETH 0.404670080346824 | | |
| 3.1.396496 | MICHAEL RIEBENSAHM | ADDRESS REDACTED | | | CEL 2178.031815756<br>ETH 6.70514444760544 | | |
| 3.1.396497 | MICHAEL RIEDER | ADDRESS REDACTED | | | BTC 0.253174887081026<br>ETH 0.117788781583286<br>XRP 20 | | |
| 3.1.396498 | MICHAEL RIELY | ADDRESS REDACTED | | | BTC 0.000229988982369801<br>ETH 0.0102952300518563<br>GUSD 0.144679695480528<br>MCDAI 0.00257806842622237<br>USDC 0.0948481401531648 | BTC 0.00000031250244351<br>ETH 0.000000714913691766<br>GUSD 0.00962292106926792<br>USDC 0.00000032332060309 | |
| 3.1.396499 | MICHAEL RIEMAN | ADDRESS REDACTED | | | BCH 0.00767309373886185<br>BTC 0.00239044130419401<br>COMP 0.00980526737540964<br>ETH 0.0606922515412486<br>LINK 0.160753145214289<br>MATIC 0.0826345994258866<br>SGB 3717.27110140848<br>SNX 0.029919881614603<br>UNI 0.189174587821999<br>USDC 0.046169496381304<br>XRP 0.000000497922512331 | BTC 0.000000009619921384<br>USDC 31.393 | |
| 3.1.396500 | MICHAEL RIESENBERG | ADDRESS REDACTED | | | ETH 1.58723503529235<br>USDC 0.752610545851931 | | USDC 0.00910730968261613 |
| 3.1.396501 | MICHAEL RIESS | ADDRESS REDACTED | | | ADA 188.766896900405<br>BTC 0.536960849113843<br>LINK 1154.7089170858<br>USDC 214.176343632509 | | |
| 3.1.396502 | MICHAEL RIFE | ADDRESS REDACTED | | | USDC 1.12974781695425 | | |
| 3.1.396503 | MICHAEL RIGGS | ADDRESS REDACTED | | | BTC 0.162836622458381 | | |
| 3.1.396504 | MICHAEL RIHANI | ADDRESS REDACTED | | | BTC 0.000013936831265572<br>MCDAI 0.0168380658758069 | | |
| 3.1.396505 | MICHAEL RILEY | ADDRESS REDACTED | | | ETH 0.000007285951429717<br>MATIC 0.0500235751751634<br>SNX 0.739150418065703<br>USDC 2.17891433383306<br>USDT ERC20 61.317069235622 | | |
| 3.1.396506 | MICHAEL RILEY | ADDRESS REDACTED | | | SGB 1.08300915009639<br>XRP 0.000000541519924832 | | |
| 3.1.396507 | MICHÁEL RILEY II | ADDRESS REDACTED | | | MATIC 39.9513646416039<br>UNI 1.13809599096215 | | |
| 3.1.396508 | MICHAEL RILL | ADDRESS REDACTED | | | BTC 0.009189692380522<br>MCDAI 31.7997398733435 | | |
| 3.1.396509 | MICHAEL RIMKUS | ADDRESS REDACTED | | | USDC 1.00333712503038 | | |
| 3.1.396510 | MICHAEL RINALDI | ADDRESS REDACTED | | | BTC 0.0146486433778097<br>ETH 0.0110634731691591<br>USDC 3.49638755431335 | | |
| 3.1.396511 | MICHAEL RINE | ADDRESS REDACTED | | | BTC 0.000000539417084108 | | |
| 3.1.396512 | MICHAEL RINES | ADDRESS REDACTED | | | MATIC 0.0448321189467021<br>USDC 0.0716690027903172 | | |
| 3.1.396513 | MICHAEL RINGEN | ADDRESS REDACTED | | | BTC 0.00197323132398643<br>CEL 1.12269192601039<br>ETH 0.218773150296922<br>KNC 0.243172345209206<br>USDC 7.58302558351595<br>USDT ERC20 1328.1211735636 | | |
| 3.1.396514 | MICHAEL RINGER | ADDRESS REDACTED | | | BTC 0.000090789625471031<br>ETH 0.000317220056759784<br>USDT ERC20 0.197747738155331<br>XLM 70.2207466203833<br>XRP 29.6686860042252 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396515 | MICHAEL RINGUETTE | ADDRESS REDACTED | | | BTC 0.349378673111825<br>ETH 3.53798614821238<br>TUSD 17.2773973042875<br>USDC 6.40585158166546 | | |
| 3.1.396516 | MICHAEL RIORDAN | ADDRESS REDACTED | | | CEL 1.08266842387323 | | |
| 3.1.396517 | MICHAEL RIPAMONTI | ADDRESS REDACTED | | | BTC 0.00000138072357111<br>SOL 0.506110448753492<br>USDC 0.3436577869849 | | |
| 3.1.396518 | MICHAEL RIPPE | ADDRESS REDACTED | | | AAVE 0.000006060166104922<br>BTC 1.0298497587206<br>ETH 0.00004304845564545<br>LINK 0.239047324865448<br>MATIC 2352.21828344265<br>MCDAI 0.0713061540433085<br>USDC 0.021326423649554 | LINK 507.259037597567 | |
| 3.1.396519 | MICHAEL RISI | ADDRESS REDACTED | | | BTC 1.01442415119913<br>ETH 5.24776359077018<br>MATIC 2606.26589633439<br>SOL 50.2122443015917<br>USDC 587.846571165972 | | |
| 3.1.396520 | MICHAEL RISTESKI | ADDRESS REDACTED | | | BTC 0.123232646425673<br>CEL 20.5311653419239 | | |
| 3.1.396521 | MICHAEL RITCHIE | ADDRESS REDACTED | | | BTC 0.656698839374754<br>ETH 3.58605757950456<br>MATIC 2379.97612378586 | | |
| 3.1.396522 | MICHAEL RITCHIE | ADDRESS REDACTED | | | BTC 0.00000000291257309<br>CEL 0.010579850571868<br>USDC 0.750558290101857 | | |
| 3.1.396523 | MICHAEL RITTER | ADDRESS REDACTED | | | BTC 0.000042774647764329<br>MATIC 0.0598101924364767<br>SNX 0.00980898395750563 | | |
| 3.1.396524 | MICHAEL RITTER | ADDRESS REDACTED | | | CEL 1.02184614292973<br>DASH 0.00591995401635335<br>LTC 0.00522599096888147<br>SGB 0.147651777055001<br>XRP 0.977179199569833 | | |
| 3.1.396525 | MICHAEL RITZ | ADDRESS REDACTED | | | BTC 0.000037530154235556 | | |
| 3.1.396526 | MICHAEL RIVARD | ADDRESS REDACTED | | | BTC 0.37075362357943<br>CEL 77.6685608340595<br>MCDAI 30<br>USDT ERC20 1184.73 | | |
| 3.1.396527 | MICHAEL RIVERA | ADDRESS REDACTED | | | BTC 0.141441318917758<br>COMP 7.12794031500722<br>ETH 1.40893319484828<br>SNX 348.660802896223<br>USDC 47945.7480019894 | | |
| 3.1.396528 | MICHAEL RIVERA | ADDRESS REDACTED | | | BTC 0.000391403241582096<br>ETH 0.0022635782210927 | | |
| 3.1.396529 | MICHAEL RIVERA | ADDRESS REDACTED | | | BTC 0.00934595130778056 | | |
| 3.1.396530 | MICHAEL RIVERA | ADDRESS REDACTED | | | BTC 0.0164615404743351<br>EOS 48.9674051127177<br>XLM 1125.11783105404 | | |
| 3.1.396531 | MICHAEL RIVERO | ADDRESS REDACTED | | | CEL 0.000908483951138433 | | |
| 3.1.396532 | MICHAEL RIZK | ADDRESS REDACTED | | | AAVE 0.208863812059377<br>AVAX 167.187125193044<br>BTC 0.622336720897839<br>CEL 56.109081744746<br>ETH 70.5778889600236<br>LINK 671.962314277267<br>USDC 1822.58141257731<br>XRP 16011.119402224 | | |
| 3.1.396533 | MICHAEL RIZKHARATI | ADDRESS REDACTED | | | BTC 0.00103263220847563<br>XLM 2.27995835118926 | | |
| 3.1.396534 | MICHAEL ROA | ADDRESS REDACTED | | | BTC 0.000871289644640541<br>MATIC 1.28545306063617 | | |
| 3.1.396535 | MICHAEL ROACH | ADDRESS REDACTED | | | BTC 0.505727543185522<br>CEL 4382.11342983643<br>ETH 10.0777861704531<br>MATIC 18763.98485441<br>PAX 43.4805601731454<br>SGB 432.256457840508<br>XRP 2800.001496 | | |
| 3.1.396536 | MICHAEL ROACH | ADDRESS REDACTED | | | XRP 40.7180594501094 | | |
| 3.1.396537 | MICHAEL ROACHE | ADDRESS REDACTED | | | BCH 0.499499169211958<br>BSV 0.48901656329928<br>BTC 0.388750170207949<br>ETH 0.527729971320293<br>USDC 10474.5291243703 | | |
| 3.1.396538 | MICHAEL ROA-ESPINAL | ADDRESS REDACTED | | | ADA 387.03699868692<br>BTC 0.000513163068767908 | BTC 0.167071343257168 | |
| 3.1.396539 | MICHAEL ROATIS | ADDRESS REDACTED | | | AVAX 13.6606540896972<br>BTC 0.0000126087462975<br>MATIC 2932.23833933147<br>SOL 35.0827433522346<br>USDC 7.35925232792694 | BTC 0.00000000287834654<br>SOL 109.84064<br>USDC 0.00175184299279437 | |
| 3.1.396540 | MICHAEL ROBB | ADDRESS REDACTED | | | BTC 0.00198210653491534<br>CEL 1.15116892753898 | | |
| 3.1.396541 | MICHAEL ROBBINS | ADDRESS REDACTED | | | ADA 0.284981600984026<br>BTC 0.00005793579831289<br>ETH 0.000507450355444212<br>USDC 0.223354292782593 | | |
| 3.1.396542 | MICHAEL ROBERSON | ADDRESS REDACTED | | | BAT 0.0667375836632247<br>BTC 0.0524599209751055<br>ETH 0.000019345762181711<br>SNX 37.8841339211091 | BTC 0.00000016 | |
| 3.1.396543 | MICHAEL ROBERT | ADDRESS REDACTED | | | BTC 0.00121505359986273<br>SOL 9.62855546585285 | | |
| 3.1.396544 | MICHAEL ROBERT CALKINS | ADDRESS REDACTED | | | BTC 0.00017098455680291<br>USDC 5.00015641188593 | BTC 0.149626665943645<br>USDC 3045.01294776853 | |
| 3.1.396545 | MICHAEL ROBERT CHAMBERS | ADDRESS REDACTED | | | ADA 0.000176489070412121<br>AVAX 0.0110723187037936<br>BTC 0.0729427599034789<br>DOT 0.000789995531670751<br>LINK 0.00179303742888006<br>MATIC 605.059783187595<br>SOL 0.074701760150887<br>USDC 0.656051838871273 | ADA 0.28749892720001<br>BTC 0.000000004145269128<br>SOL 0.000000000468816758<br>USDC 1.099959 | |
| 3.1.396546 | MICHAEL ROBERT CIPRIANI | ADDRESS REDACTED | | | BTC 0.0145821558318656<br>ETH 0.261826483533939 | | |
| 3.1.396547 | MICHAEL ROBERT GABRIAN | ADDRESS REDACTED | | | BTC 0.0199914393697081 | | |
| 3.1.396548 | MICHAEL ROBERT JONAS | ADDRESS REDACTED | | | BTC 0.0750684489085575 | | |
| 3.1.396549 | MICHAEL ROBERT LÖSER | ADDRESS REDACTED | | | BTC 0.000024770145310539 | | |
| 3.1.396550 | MICHAEL ROBERT LYNCH | ADDRESS REDACTED | | | BTC 0.000100066663335085<br>ETH 0.00250766748491263<br>LTC 0.0072781784602884 | BTC 0.000000139504143919<br>ETH 0.00000047152877855<br>LTC 0.000000496584658163 | |
| 3.1.396551 | MICHAEL ROBERT MALDONADO | ADDRESS REDACTED | | | ADA 4463.75562445916<br>BTC 0.00576900495268384<br>ETH 1.8045131200665<br>MATIC 9045.19819639432<br>SOL 1.80255571226679 | BTC 0.000049762413599266<br>MCDAI 1<br>USDC 0.478705310127521 | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396552 | MICHAEL ROBERT MARTIN | ADDRESS REDACTED | | | ADA 1468.34751882788<br>BTC 0.00280237172732132<br>CEL 90.1787990595754<br>ETH 0.0111183233122576<br>USDC 28471.1860031772 | | |
| 3.1.396553 | MICHAEL ROBERT MILLER | ADDRESS REDACTED | | | | BTC 0.0190996331883131 | |
| 3.1.396554 | MICHAEL ROBERT MILLER | ADDRESS REDACTED | | | | BTC 0.000000009543930155 | |
| 3.1.396555 | MICHAEL ROBERT MYERS | ADDRESS REDACTED | | | AVAX 10.5624844811359<br>BTC 0.0219057035666779<br>ETH 0.525418639028864<br>SOL 7.118295066226<br>USDC 1.2459897145856 | USDC 0.000000835221314971 | |
| 3.1.396556 | MICHAEL ROBERT PENTIER | ADDRESS REDACTED | | | 1INCH 0.625566030627274<br>ADA 2.21802468310017<br>AVAX 2.52101957952375<br>BAT 82.5417821568089<br>BTC 0.0066968969172584<br>CEL 577.576444674349<br>COMP 3.94974977508681<br>DOT 0.117172947110799<br>ETH 0.000144731443835673<br>MATIC 0.358270331384908<br>SNX 102.18671273454<br>SOL 1.76173338566124<br>SUSHI 227.341044141219<br>UNI 79.0352053276734<br>ZRX 685.646026600582 | | |
| 3.1.396557 | MICHAEL ROBERT SAINDON | ADDRESS REDACTED | | | ETH 0.00155708071637652 | | |
| 3.1.396558 | MICHAEL ROBERT SCOTT | ADDRESS REDACTED | | | BTC 0.00883084796697348<br>ETH 0.00163531919196393<br>SOL 4.76310074803816 | | |
| 3.1.396559 | MICHAEL ROBERT SIGAL | ADDRESS REDACTED | | | AVAX 50.3508756347598<br>BAT 1788.05518123527<br>BTC 0.725165632524894<br>CEL 453.889111651055<br>COMP 5.17714287253124<br>DASH 6.78856649586148<br>DOT 209.707291312466<br>ETH 20.8865559990686<br>GUSD 169177.213837463<br>LINK 149.797022867975<br>MATIC 3499.29153686293<br>SGB 5216.06756221011<br>SNX 160.119807311248<br>SOL 98.5081158179541<br>UNI 1163.12659581914<br>USDC 72530.4792663617<br>XLM 22578.7011841555<br>XRP 34402.7069979475<br>ZEC 16.2002398556592<br>ZRX 6398.49574125544 | | |
| 3.1.396560 | MICHAEL ROBERT STEEL | ADDRESS REDACTED | | | ADA 51898.4914027581<br>BTC 0.832131494479638<br>CEL 37.0753680829018<br>DOT 159.509727999737<br>ETH 18.7427807466414<br>LUNC 0.413767069253308<br>MATIC 18807.045737011<br>SNX 457.957309002239<br>USDT ERC20 1121.163735 | | |
| 3.1.396561 | MICHAEL ROBERT WEBB | ADDRESS REDACTED | | | BTC 0.0350276658371441 | | |
| 3.1.396562 | MICHAEL ROBERT WEBSTER | ADDRESS REDACTED | | | BTC 0.0000000016193170599999<br>CEL 2.53610600386473<br>USDC 3.19651248186301 | | |
| 3.1.396563 | MICHAEL ROBERT WITTMEYER | ADDRESS REDACTED | | | AAVE 0.0145077421058472<br>AVAX 0.256397376610089<br>BTC 0.000001699443870439<br>COMP 0.00684176481868779<br>DOT 0.235735192310279<br>ETH 0.000117925379858866<br>MANA 0.0385669850524547<br>MATIC 2.05581143562729<br>SOL 0.00684301684507737<br>SUSHI 0.494487458173998<br>UNI 0.114566368498546 | AAVE 13.5964067113931<br>AVAX 208.593720485947<br>BTC 0.0637070224064875<br>COMP 16.9006078148871<br>DOT 0.000058836274885928<br>ETH 1.01485057636992<br>MANA 663.981758734421<br>MATIC 0.000087606611853822<br>SOL 0.000007020899711917<br>SUSHI 523.676954574528<br>UNI 0.000051801459889305 | |
| 3.1.396564 | MICHAEL ROBERTI | ADDRESS REDACTED | | | BTC 0.0000013467843237 | | |
| 3.1.396565 | MICHAEL ROBERTO REYES | ADDRESS REDACTED | | | BTC 0.044692795310076<br>CEL 0.282776477921192<br>DOT 8.44673755864514<br>ETH 0.743365172612613<br>LUNC 520727.780827565<br>USDT ERC20 0.177183291263337 | | |
| 3.1.396566 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.000019521658167324<br>ETH 0.0123032891266342 | | |
| 3.1.396567 | MICHAEL ROBERTS | ADDRESS REDACTED | | | ADA 261.285998740699<br>BTC 0.044300250069955<br>CEL 1.79157054490219<br>DOT 8.35929882313001<br>ETH 0.113254341143187 | | |
| 3.1.396568 | MICHAEL ROBERTS | ADDRESS REDACTED | | | AAVE 42.6174213822457<br>BCH 0.000916170348096102<br>BTC 7.53787092372089<br>CEL 1.14013868415852<br>EOS 3.40184938984886<br>ETH 35.5559884626154<br>LTC 0.511497242697766<br>OMG 7.98232111888701<br>USDC 215413.909557202<br>XLM 107.225698157807 | | |
| 3.1.396569 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.0290572341318492<br>ETH 0.542462280780721<br>USDC 625.663792912506 | | |
| 3.1.396570 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 2.23411936202231<br>CEL 1.14270464576201<br>ETH 23.9178491022737<br>MATIC 60.0739035355564<br>MCDAI 42.3586128082047<br>USDC 224.025557901097 | | |
| 3.1.396571 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.000005982264462049<br>CEL 1.09256276336639<br>ETH 0.00140871502626205 | | |
| 3.1.396572 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.000432637116325279<br>CEL 357.425835449805 | | |
| 3.1.396573 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.000000480871585626<br>ETH 0.000004029319832449<br>LINK 0.0143849992187067 | | |
| 3.1.396574 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BTC 0.0107593371373496 | | |
| 3.1.396575 | MICHAEL ROBERTS | ADDRESS REDACTED | | | BCH 0.000026424516110615<br>CEL 1.12597644232938 | | |
| 3.1.396576 | MICHAEL ROBERTS | ADDRESS REDACTED | | | ADA 0.037753361090415 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396577 | MICHAEL ROBERTS | ADDRESS REDACTED | | | CEL 1.00476166750257 | | |
| 3.1.396578 | MICHAEL ROBERTS | ADDRESS REDACTED | | | AAVE 0.362199845066775<br>ADA 63.8358176451373<br>BAT 57.1361266563317<br>BTC 0.000886220393625006<br>CEL 115.562691299245<br>COMP 0.212714823275494<br>DOT 11.1510581701502<br>EOS 10.8666<br>ETH 0.0136408658767548<br>LINK 67.1185781452264<br>MANA 143.448967961279<br>MATIC 690.939543349891<br>MCDAI 96.6382685390094<br>PAXG 0.00402707637865018<br>UNI 16.3902963441632<br>USDC 50.1438818900576<br>XLM 613.921577807704<br>XRP 9.62795136745041<br>ZRX 110.309131243336 | | |
| 3.1.396579 | MICHAEL ROBERTSON | ADDRESS REDACTED | | | CEL 3.38122346760648<br>MCDAI 40 | | |
| 3.1.396580 | MICHAEL ROBIN | ADDRESS REDACTED | | | BTC 0.000054863512259858<br>CEL 1.09945500998105 | | |
| 3.1.396581 | MICHAEL ROBINS | ADDRESS REDACTED | | | CEL 0.646349853885021<br>MATIC 508.127449621669 | | |
| 3.1.396582 | MICHAEL ROBINSON | ADDRESS REDACTED | | | BTC 0.000000132937332352 | | |
| 3.1.396583 | MICHAEL ROBINSON | ADDRESS REDACTED | | | ADA 508.983349981174<br>BTC 0.0013821722422513<br>ETH 2.93374638641132<br>LTC 12.6824585046528<br>SOL 35.133615252598 | | |
| 3.1.396584 | MICHAEL ROBINSON | ADDRESS REDACTED | | | ADA 5841.47873292778<br>BTC 0.192140758152111<br>ETH 2.76143777002548<br>TUSD 12.1471983979154 | TUSD 1.19 | |
| 3.1.396585 | MICHAEL ROBINSON | ADDRESS REDACTED | | | BTC 0.00110997491095298<br>DOT 32.4883351139003<br>ETH 2.1029919248809<br>LINK 20.4906857246413<br>USDC 1.01430200472773<br>XLM 2021.10867518034 | | |
| 3.1.396586 | MICHAEL ROBINSON | ADDRESS REDACTED | | | CEL 0.634222384533147 | | |
| 3.1.396587 | MICHAEL ROBINSON | ADDRESS REDACTED | | | BTC 0.000001111083073126<br>LINK 0.895367316235074 | | |
| 3.1.396588 | MICHAEL ROCH | ADDRESS REDACTED | | | ADA 0.963777544412287<br>AVAX 0.000257420756063127<br>BTC 0.000000082592841184<br>DASH 0.00953080494785726<br>DOT 0.645551769264855<br>LINK 0.0470740296621266<br>MATIC 0.00176307578429548<br>USDT ERC20 0.0272182460691477 | | |
| 3.1.396589 | MICHAEL ROCHE | ADDRESS REDACTED | | | ADA 4992.97062711135<br>BTC 0.389478516506074<br>ETH 4.46871127085129 | | |
| 3.1.396590 | MICHAEL ROCHELEAU | ADDRESS REDACTED | | | USDC 263.119103910817 | | |
| 3.1.396591 | MICHAEL ROCKWELL | ADDRESS REDACTED | | | CEL 1.15116892753898<br>DASH 23.6732676039353<br>EOS 4732.74362131111<br>LTC 0.178034764494365<br>OMG 0.303861362608599<br>SGB 3890.9493712569<br>XRP 239.534036574547<br>ZRX 3.11238323813335 | | |
| 3.1.396592 | MICHAEL RODE | ADDRESS REDACTED | | | BTC 0.00094029696092107<br>CEL 124.311633345538<br>DOT 5.39973828284564<br>ETH 0.157024808161527<br>USDC 1007.35578552282<br>XTZ 19.0659047914442 | | |
| 3.1.396593 | MICHAEL RÖDER | ADDRESS REDACTED | | | BTC 0.0000004680954172 | | |
| 3.1.396594 | MICHAEL RODES | ADDRESS REDACTED | | | ETH 0.0244289503765077 | | |
| 3.1.396595 | MICHAEL RODEY | ADDRESS REDACTED | | | AAVE 9.50900424845138<br>BTC 0.236774400886878<br>COMP 0.0824613497443162<br>EOS 4.46660523898583<br>ETH 0.000005525868816431<br>SNX 956.290365401148<br>UNI 163.737566992933<br>USDC 0.078307174171615<br>ZEC 0.344027941871509 | | |
| 3.1.396596 | MICHAEL RODGERS | ADDRESS REDACTED | | | BTC 0.000000720203214449<br>ETH 0.000093911774180662<br>MANA 0.102754475949058<br>MATIC 0.465760141594158<br>MCDAI 0.0490565604159659<br>SNX 0.0695061517862494<br>USDC 54.141579920109 | | |
| 3.1.396597 | MICHAEL RODGERS | ADDRESS REDACTED | | | BTC 0.000003553598792289<br>GUSD 1.67227383204392 | | |
| 3.1.396598 | MICHAEL RODOV | ADDRESS REDACTED | | | PAXG 56.7158842114341<br>USDC 207765.332518638 | PAXG 0.000000935784556443 | |
| 3.1.396599 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.0146219572737943 | | |
| 3.1.396600 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | BAT 0.241655324283516<br>BTC 0.000001192803906918<br>CEL 0.219674019134107<br>DOT 0.0340336532602203<br>ETH 0.000205120920374944<br>LINK 0.000025188928207958<br>MATIC 4.66443710852277<br>USDC 0.354096908936596<br>XLM 0.15760189316527 | | |
| 3.1.396601 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 162.218389861203<br>BTC 0.00461755988165766<br>ETH 0.39684779696954<br>SNX 7.41205861773698 | | |
| 3.1.396602 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 10108.0513370732<br>BTC 1.99146655476558<br>DOT 908.221984546842<br>ETH 85.9345681204453<br>XRP 3.518458 | BTC 0.00000018<br>ETH 0.00396626520198232<br>XRP 0.003142 | |
| 3.1.396603 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | CEL 1.13106263411931<br>SGB 915.1584088004<br>XRP 4801.87592625024 | | |

Schedule E-F
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396604 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | ADA 332.870562800259<br>BTC 0.0503999370877098<br>CEL 15.5674374892847<br>DOT 12.4396277470673<br>ETH 2.28245543991522<br>GUSD 47.8314613756407<br>MANA 213.232760117563<br>MATIC 369.991340726697<br>USDC 18.1373389273853 | GUSD 0.00841615409710149<br>USDC 0.000000111292830759 | |
| 3.1.396605 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | MATIC 14.3339224695692 | | |
| 3.1.396606 | MICHAEL RODRIGUEZ | ADDRESS REDACTED | | | AAVE 0.528175135724753<br>BAT 265.974201512609<br>BTC 0.191819581492335<br>CEL 8.5034006651748<br>COMP 0.0563875356366102<br>DASH 2.25537891466998<br>DOT 12.381925138354<br>EOS 55.2016504555792<br>ETH 0.932447018653845<br>LINK 189.064043854283<br>LTC 1.09468288656827<br>MANA 61.1293725557907<br>SGB 181.819756419734<br>USDC 234.133546706482<br>XLM 818.662071117477<br>XRP 1318.09128171872<br>XTZ 11.4755118665241<br>ZEC 1.81003581336445<br>ZRX 273.375191450723 | | |
| 3.1.396607 | MICHAEL RØDSGAARD | ADDRESS REDACTED | | | ADA 0.000000625029570987<br>BNB 1.009<br>BTC 0.00000000384734826<br>CEL 134.183530415597<br>LTC 0.000000002893676052 | | |
| 3.1.396608 | MICHAEL RODWAAN | ADDRESS REDACTED | | | BTC 0.0000004637000199 | | |
| 3.1.396609 | MICHAEL ROE | ADDRESS REDACTED | | | BTC 0.000270448787690309<br>COMP 3.15600538532933<br>ETH 0.694705819481165<br>KNC 520.609269051344<br>MANA 1407.75068020726<br>MATIC 4.34378108602197<br>ZRX 0.571854912473665 | BTC 0.000000004575081164<br>ETH 0.0826456832883415 | |
| 3.1.396610 | MICHAEL ROELS | ADDRESS REDACTED | | | BTC 0.289851091256595 | | |
| 3.1.396611 | MICHAEL ROELS | ADDRESS REDACTED | | | AAVE 0.0898196173806052<br>BAT 0.235717074565803<br>BTC 0.403932543761395<br>DOT 63.9578825027586<br>EOS 0.0220068668087416<br>ETH 10.5083818456659<br>KNC 0.01839685596262<br>LINK 152.394703414618<br>LTC 0.000499142415242046<br>MATIC 5251.75896032506<br>MCDAI 27.515428387763<br>XLM 0.0961044691026332<br>ZEC 0.00089251093719183 | | |
| 3.1.396612 | MICHAEL ROELS | ADDRESS REDACTED | | | BTC 0.00427892493725342 | | |
| 3.1.396613 | MICHAEL ROELS | ADDRESS REDACTED | | | BTC 0.00606993813214116 | | |
| 3.1.396614 | MICHAEL ROEPSTORFF | ADDRESS REDACTED | | | BTC 0.00110461546276922<br>ETH 0.215219604333984 | | |
| 3.1.396615 | MICHAEL ROERADE | ADDRESS REDACTED | | | BTC 0.000771173795799425<br>MATIC 74.9440039426135<br>SNX 0.139108594024323<br>UNI 0.14114278040768 | | |
| 3.1.396616 | MICHAEL ROGER OPPIZZI | ADDRESS REDACTED | | | ETH 0.00151635427871631 | | |
| 3.1.396617 | MICHAEL ROGERO | ADDRESS REDACTED | | | ADA 0.00296849699861141<br>BTC 0.000012796229467901<br>ETH 0.000007675852549388<br>MCDAI 0.0348263215373889<br>USDC 0.0493232618804424 | ADA 0.000000241639093178<br>BTC 0.000000003794998676<br>USDC 0.000000932529224096 | |
| 3.1.396618 | MICHAEL ROGERS | ADDRESS REDACTED | | | BTC 0.00358310584649973<br>USDC 5567.60266985226 | | |
| 3.1.396619 | MICHAEL ROGERS | ADDRESS REDACTED | | | BTC 0.000000008991411236<br>CEL 0.524556542278971 | | |
| 3.1.396620 | MICHAEL ROHLAND | ADDRESS REDACTED | | | BNB 0.000014865879749963<br>CEL 0.297873328459926<br>PAXG 0.000004197603397433 | | |
| 3.1.396621 | MICHAEL ROHR | ADDRESS REDACTED | | | 1INCH 129.493780101461<br>ADA 9302.19279189539<br>BAT 509.04491827105<br>BCH 3.69467852555678<br>BNT 102.344154587376<br>BTC 0.00958103931150833<br>CEL 47.0437407570341<br>COMP 1.15372386068437<br>EOS 84.3317776120768<br>ETH 1.09739624217155<br>LINK 100.902484851799<br>MATIC 10649.9094421596<br>SGB 156.460285900645<br>SNX 50.7941498874472<br>USDC 0.012357906747209<br>XLM 3015.98915398329<br>ZEC 1.02232649048461 | | USDC 1.9147257924407 |
| 3.1.396622 | MICHAEL ROHRER | ADDRESS REDACTED | | | BTC 0.0513465790935892<br>ETH 0.000454905338709123 | | |
| 3.1.396623 | MICHAEL ROITMAN | ADDRESS REDACTED | | | BTC 0.618198167266589<br>BUSD 5263.22971540397<br>ETH 22.0685130238717<br>LINK 79.0903751746811<br>MATIC 4858.71844631913<br>SGB 548.884146503503<br>SNX 142.966364837021<br>UNI 167.45129265478<br>XRP 5663.41832980824 | | |
| 3.1.396624 | MICHAEL ROJAS | ADDRESS REDACTED | | | ETH 0.000000478694208359 | | |
| 3.1.396625 | MICHAEL ROLAND HEID | ADDRESS REDACTED | | | BTC 0.000000583625329817 | | |
| 3.1.396626 | MICHAEL ROLLINS | ADDRESS REDACTED | | | USDC 1021.51251511214<br>USDT ERC20 307.985425534753 | | |
| 3.1.396627 | MICHAEL ROLLINS | ADDRESS REDACTED | | | ADA 57056.569565626<br>BTC 0.000009667365033665<br>ETH 0.0000127983152760699<br>USDC 0.0282128688021917<br>USDT ERC20 3.09399542561586 | ADA 0.005698<br>USDC 1.99 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396628 | MICHAEL ROMAN HOLOWATYJ | ADDRESS REDACTED | | | ADA 568.281318469643<br>AVAX 0.00322971943994876<br>BTC 0.231027313096802<br>CEL 4180.82593840236<br>DOT 26.0279911164815<br>ETH 11.0718859713354<br>GUSD 0.0199011798834809<br>MATIC 914.863221181239<br>MCDAI 0.00533094694543634<br>USDC 70.9008355549385<br>XLM 0.0402974745950996 | AVAX 0.000267398679340644<br>BTC 0.00136017953746425<br>XLM 0.0056375 | |
| 3.1.396629 | MICHAEL ROMIG | ADDRESS REDACTED | | | ADA 358.740450127783<br>BTC 0.0182783598282107<br>ETH 0.653817075275474<br>MANA 50.5951145209869<br>MATIC 131.25848755222<br>XLM 19.8361648389089 | | |
| 3.1.396630 | MICHAEL ROMMENS | ADDRESS REDACTED | | | ETH 0.551608395300498<br>USDC 3.27708300349201<br>XRP 2.52318598082958 | | |
| 3.1.396631 | MICHAEL RONAGHY | ADDRESS REDACTED | | | USDC 1.55435937137846 | | |
| 3.1.396632 | MICHAEL RONCONI | ADDRESS REDACTED | | | AVAX 3.65925892300536<br>BAT 719.694428980812<br>BTC 0.808802521145765<br>CEL 75.0682095792159<br>COMP 2.15988461922729<br>DASH 2.28840619694695<br>ETH 5.42462670386329<br>MATIC 270.654214517982<br>SNX 41.4059440192223<br>UNI 49.5931769952484<br>USDC 12280.2851906579<br>ZEC 2.36402429203118 | | |
| 3.1.396633 | MICHAEL RONER | ADDRESS REDACTED | | | AAVE 1.19991995282913<br>AVAX 2.33125955138847<br>BAT 1821.66502929469<br>BCH 0.000364606980143826<br>BTC 1.35554584306495<br>COMP 0.786337248840417<br>EOS 0.265524555428566<br>ETH 11.2562165502817<br>LINK 31.7239334021022<br>MATIC 101.267986566663<br>UNI 17.5818318264186<br>USDC 0.00417514208942417<br>XLM 1098.56408448164<br>ZRX 222.242587743385 | | |
| 3.1.396634 | MICHAEL RONEY | ADDRESS REDACTED | | | AAVE 1.2767506287004<br>ADA 230.73079452067<br>AVAX 4.60398447308278<br>BAT 83.1390714942559<br>BTC 0.0083905538153351<br>COMP 0.0598088542248212<br>DASH 0.394266018097305<br>DOT 6.45753375329507<br>EOS 7.88908568695035<br>ETH 1.49204784203282<br>MATIC 326.397275249868<br>MCDAI 209.028830128993<br>SNX 16.5774238215251<br>SUSHI 11.0500737100376<br>UNI 11.0703637575603<br>USDC 272.947765149232<br>XLM 873.343351845038<br>ZRX 57.0752956576129 | | |
| 3.1.396635 | MICHAEL RONEY | ADDRESS REDACTED | | | BSV 0.00000577736333497499<br>BTC 0.0000157013988468<br>SNX 0.000081449502430571 | BSV 0.0188210700532512<br>SNX 0.0398203995419863 | |
| 3.1.396636 | MICHAEL ROONEY | ADDRESS REDACTED | | | ADA 0.190217690197858<br>BAT 0.00177386530603952<br>BTC 0.000000588839365493<br>SNX 0.127585909494362<br>USDC 0.84477249692097 | | |
| 3.1.396637 | MICHAEL ROOS HENSON | ADDRESS REDACTED | | | ADA 0.977831044329594<br>AVAX 14.40743098112<br>DOT 41.1964480779235<br>XTZ 123.306093001575 | CEL 47.3933649289099 | |
| 3.1.396638 | MICHAEL ROOT | ADDRESS REDACTED | | | BTC 0.00981921467914558<br>ETH 0.105771287061864<br>LINK 0.00233208151755884<br>MATIC 0.706545554729898 | | |
| 3.1.396639 | MICHAEL ROOT | ADDRESS REDACTED | | | AVAX 0.0160221240025197<br>BTC 0.0371074239699876<br>ETH 1.01448327200541<br>LINK 25.9811737000335<br>LUNC 47.3068673414636<br>MATIC 0.554104604296226<br>SOL 0.0187352817420092<br>UNI 11.8099424463992<br>USDC 0.245003817774725 | | BTC 0.15007592<br>ETH 0.144113580546838<br>MATIC 393.662815304653<br>SOL 0.000000000160605473 |
| 3.1.396640 | MICHAEL ROOT | ADDRESS REDACTED | | | MATIC 0.605177942909278<br>SNX 0.447290777674007 | | |
| 3.1.396641 | MICHAEL ROSA | ADDRESS REDACTED | | | BTC 0.00818874687226151<br>ETH 0.0000561516708218159 | | BTC 0.000000009280680043 |
| 3.1.396642 | MICHAEL ROSADO PAGAN | ADDRESS REDACTED | | | BTC 0.00130282536264161<br>XRP 1108.21825973346 | | |
| 3.1.396643 | MICHAEL ROSALES | ADDRESS REDACTED | | | BAT 0.153355124182156<br>BTC 0.000012205453221068<br>ETH 0.8201647700426<br>LINK 21.1905507655294<br>USDC 0.237292111802354 | USDC 23.27 | |
| 3.1.396644 | MICHAEL ROSATO | ADDRESS REDACTED | | | AAVE 11.7834582135649<br>ADA 1108.4109926873<br>BTC 0.000394578082890157<br>ETC 231.874178573106<br>ETH 4.02518104419354<br>MATIC 24159.527368436 | | |
| 3.1.396645 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.0310265770496296<br>ETC 2.46539543672073<br>LTC 0.207808223409121<br>MATIC 503.462535419644 | | |
| 3.1.396646 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.000462369361149005<br>DOT 21.0359368510796<br>MATIC 2079.34309958456 | | |
| 3.1.396647 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.0199726038078627<br>ETH 1.11305413686449<br>KNC 0.40820725852474 | | |
| 3.1.396648 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.00825511604446823 | | |
| 3.1.396649 | MICHAEL ROSE | ADDRESS REDACTED | | | BTC 0.000000007288355443<br>CEL 8.461016300518 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396650 | MICHAEL ROSELLE | ADDRESS REDACTED | | | BTC 0.000880933177042186<br>DOT 15.93507137997<br>ETH 0.186736944137943 | | |
| 3.1.396651 | MICHAEL ROSEMOND | ADDRESS REDACTED | | | BTC 0.000000077744012402<br>USDC 0.00445599729427185 | | |
| 3.1.396652 | MICHAEL ROSENDAHL | ADDRESS REDACTED | | | CEL 0.0134608987264616 | | |
| 3.1.396653 | MICHAEL ROSENKRANTZ | ADDRESS REDACTED | | | BTC 0.000225325110405551<br>DOT 0.00263251533349368<br>USDC 4.5078790529647 | USDC 0.000000574360935235 | |
| 3.1.396654 | MICHAEL ROSENKRANZ | ADDRESS REDACTED | | | BTC 0.0388564686641838<br>CEL 65.5336771495361<br>USDC 2.355152 | | |
| 3.1.396655 | MICHAEL ROSER | ADDRESS REDACTED | | | BTC 0.000000730765852819 | | |
| 3.1.396656 | MICHAEL ROSETE | ADDRESS REDACTED | | | AAVE 0.630274697022531<br>BCH 0.159877523230408<br>BNT 16.4813611620987<br>BTC 0.0406742908544697<br>COMP 0.458278211839271<br>DOT 7.62718284119116<br>ETH 0.163113611116522<br>MATIC 135.702922376888<br>SNX 14.0294145265896<br>UMA 4.33315723852669<br>USDC 1067.18093121146<br>XLM 244.198696615156<br>ZRX 61.8375497569375 | BTC 0.000476672886119395 | |
| 3.1.396657 | MICHAEL ROSETH | ADDRESS REDACTED | | | BTC 0.0126662035394029 | | |
| 3.1.396658 | MICHAEL ROSETZ | ADDRESS REDACTED | | | AAVE 1.5470532778293<br>BTC 0.182557089131306<br>CEL 7.87819619563795<br>ETH 0.567080047318785<br>LINK 0.00944792524952881<br>MANA 593.426611419069<br>MATIC 1693.39861201076<br>USDT ERC20 0.000000048326072063<br>XLM 30.3634018880385 | | |
| 3.1.396659 | MICHAEL ROSS | ADDRESS REDACTED | | | BTC 0.0025954994008702<br>XRP 101.8633 | | |
| 3.1.396660 | MICHAEL ROSS | ADDRESS REDACTED | | | ETH 6.09630349157058<br>LINK 174.102260706674<br>MATIC 2907.41548887099<br>SOL 30.4930856906484 | | |
| 3.1.396661 | MICHAEL ROSS | ADDRESS REDACTED | | | AAVE 1.34155227873603<br>BTC 0.00119864154552056<br>ETH 0.333869666125673<br>USDC 19696.4319803394<br>USDT ERC20 1035.32547507028<br>XRP 527.307923 | BTC 0.00252982919782123 | |
| 3.1.396662 | MICHAEL ROSS | ADDRESS REDACTED | | | BTC 0.0000475171563771279<br>ETH 0.0107675642681312 | | |
| 3.1.396663 | MICHAEL ROSS | ADDRESS REDACTED | | | BTC 0.0000047718772029<br>DOT 0.00385928708006051<br>ETH 0.000296080001729735<br>MATIC 0.63594907501055 | | |
| 3.1.396664 | MICHAEL ROSS | ADDRESS REDACTED | | | AVAX 0.114235717098062<br>BTC 0.000033977629678188<br>DOT 0.134664771700185<br>ETH 0.00336601065853888<br>SOL 0.0198959987492188<br>USDC 421.26417588941 | | |
| 3.1.396665 | MICHAEL ROSSATO-BENNETT | ADDRESS REDACTED | | | USDC 10485.3261920669 | | |
| 3.1.396666 | MICHAEL ROSSI | ADDRESS REDACTED | | | ETH 0.00118796896686968<br>MCDAI 0.27334360209401<br>SNX 0.150251468782171 | | |
| 3.1.396667 | MICHAEL ROSSMAN | ADDRESS REDACTED | | | BTC 0.000104093746226726<br>CEL 0.305445844055566<br>ETH 0.00143797413439609<br>LINK 0.0238525392444818<br>MATIC 120.955700342839 | | |
| 3.1.396668 | MICHAEL ROSTGAARD | ADDRESS REDACTED | | | BTC 0.0646775323459976<br>BUSD 849.70151343975<br>CEL 0.105006300962944<br>ETH 1.42242558068912<br>USDT ERC20 239.832175319575<br>XRP 910.353894546213 | | |
| 3.1.396669 | MICHAEL ROTERMAN | ADDRESS REDACTED | | | CEL 6.3640267918556<br>DOT 0.0680550985610469 | | |
| 3.1.396670 | MICHAEL ROTH | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.396671 | MICHAEL ROTH | ADDRESS REDACTED | | | BTC 0.00356998274466884<br>COMP 0.0195892626384172<br>MATIC 30.6497110802358<br>USDC 3.26435255530127 | | |
| 3.1.396672 | MICHAEL ROTHENBUCHER | ADDRESS REDACTED | | | BTC 0.00615341322871488<br>ETH 0.243578150219508<br>MCDAI 74.329370334048 | | |
| 3.1.396673 | MICHAEL ROTHENWAENDER | ADDRESS REDACTED | | | CEL 0.0133773159289742<br>ETH 0.00000085 | | |
| 3.1.396674 | MICHAEL ROTHFELDT | ADDRESS REDACTED | | | BTC 0.00997245707824632<br>DOT 12.0523517503994<br>ETH 0.0722260434583421<br>MATIC 262.536539356714<br>USDC 261.716875019146<br>USDT ERC20 104.687031301969 | | |
| 3.1.396675 | MICHAEL ROTHMAN | ADDRESS REDACTED | | | BTC 0.0271447154361231<br>ETH 1.06168582164664<br>USDT ERC20 1.04220162361069<br>XLM 0.511580305187394 | | |
| 3.1.396676 | MICHAEL ROTHMANN | ADDRESS REDACTED | | | BTC 0.00286980591187492<br>ETH 0.101530795853328 | | |
| 3.1.396677 | MICHAEL ROTSA | ADDRESS REDACTED | | | CEL 11.9343805261318<br>USDC 20.1403546631045 | | |
| 3.1.396678 | MICHAEL ROUB | ADDRESS REDACTED | | | BAT 1.05396653528295<br>BTC 0.000367260704786362<br>COMP 0.63885903493901<br>DASH 0.00521190466523717<br>EOS 0.0403844308100625<br>ETH 0.0000149192777851839<br>KNC 0.2209533186225<br>LINK 12.0542469526765<br>MANA 0.0760425251019587<br>OMG 0.0841361464874262<br>SGB 2724.15263971761<br>UNI 18.1199559871261<br>XLM 2.41660525957151<br>XRP 6.59315369508955<br>ZEC 0.0050615853236344<br>ZRX 0.778708400817889 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396679 | MICHAEL ROULSTON | ADDRESS REDACTED | | | BAT 0.103349207583137<br>BCH 0.00110143406017099<br>BTC 0.000000004827421068<br>CEL 0.215088152929695<br>ETH 0.000600887549527083<br>LINK 0.000016835321660302<br>SGB 305.441103610182<br>XRP 1.25737349692592<br>ZRX 0.725872793136098 | | |
| 3.1.396680 | MICHAEL ROUPE | ADDRESS REDACTED | | | ADA 0.220513657361598<br>AVAX 9.81152745316936<br>BTC 1.03267450123829<br>CEL 57.7539398310035<br>DASH 0.000322785363154419<br>DOT 47.7720183675904<br>ETH 1.65088118086227<br>LINK 0.00902005431383423<br>LTC 0.0142777450485826<br>MATIC 3731.05068685524<br>SGB 51.9057850611798<br>SNX 127.063772437242<br>SOL 4.74491948296418<br>USDC 50964.136443905<br>XLM 0.00974622332745904<br>XRP 0.218431818630374<br>XTZ 0.0002683252950611 | | |
| 3.1.396681 | MICHAEL ROUSSEL | ADDRESS REDACTED | | | BTC 0.0158290334420149<br>CEL 407.67798345211<br>ETH 0.000290598249130762<br>MCDAI 30<br>TUSD 23.6786376989781 | | |
| 3.1.396682 | MICHAEL ROUTLEDGE | ADDRESS REDACTED | | | BTC 0.000439715943616597<br>CEL 1.16012366504877 | | |
| 3.1.396683 | MICHAEL ROUZIÉ | ADDRESS REDACTED | | | ADA 64.5<br>BTC 0.00221006<br>CEL 40.2449595354598<br>DOT 5.01<br>ETH 0.88349411<br>LINK 4.45<br>MATIC 60.36<br>SOL 2.65479224 | | |
| 3.1.396684 | MICHAEL ROWAN | ADDRESS REDACTED | | | ADA 849.973904<br>BTC 0.321<br>CEL 202.743122690981<br>ETH 5.01 | | |
| 3.1.396685 | MICHAEL ROWAN | ADDRESS REDACTED | | | ADA 0.149651678764175<br>BTC 0.00100632997452637<br>ETH 0.000357000815631306<br>PAXG 0.266144183852599<br>USDC 403.162107770857<br>XLM 0.225773837090755 | ETH 0.0335 | |
| 3.1.396686 | MICHAEL ROWAN | ADDRESS REDACTED | | | BTC 0.00252469860656148 | | |
| 3.1.396687 | MICHAEL ROWE | ADDRESS REDACTED | | | AAVE 0.00112297815979757<br>ADA 0.749234847032884<br>BTC 0.000345135282710021<br>DOT 0.0239682217108107<br>ETH 0.00128370772520804<br>LTC 0.00100002004500183<br>PAXG 0.000187939901922928 | | |
| 3.1.396688 | MICHAEL ROWE II | ADDRESS REDACTED | | | MATIC 0.789317540587902 | | |
| 3.1.396689 | MICHAEL ROWLEY | ADDRESS REDACTED | | | BTC 0.0928702291343274<br>ETH 3.1228077568861 | | |
| 3.1.396690 | MICHAEL ROY | ADDRESS REDACTED | | | BTC 0.000567390112294422<br>COMP 0.0565109274648203<br>ETH 0.354514026061431<br>XLM 201.360574916774 | | |
| 3.1.396691 | MICHAEL ROY KOTELES JR | ADDRESS REDACTED | | | ADA 29703.3671211778<br>BAT 50.927667317577<br>BTC 3.00633758073509<br>CEL 9659.60269875181<br>EOS 2.99810813570901<br>ETH 87.202825011065<br>LINK 0.372785563723878<br>LTC 0.00770294261448005<br>MATIC 3158.68128732535<br>PAXG 1.10880478568446<br>SNX 1.57183060917369<br>UNI 496.815759490732<br>USDC 100559.056836666<br>XLM 178.074190301769 | CEL 18518<br>LINK 0.000000992781198642<br>SNX 0.000000681010980423<br>UMA 0.000000675674120316<br>USDC 1000 | |
| 3.1.396692 | MICHAEL ROYAL | ADDRESS REDACTED | | | USDC 0.531156517218558 | | |
| 3.1.396693 | MICHAEL RUANE | ADDRESS REDACTED | | | AVAX 0.0388180044946114<br>BTC 0.000183879747878871<br>DOT 0.0767882356686101<br>ETH 0.0025109640957319<br>SOL 0.121510759624723 | BTC 0.00000000121702263<br>DOT 0.000000000022699855<br>SOL 0.000000000950491054 | |
| 3.1.396694 | MICHAEL RUBIN | ADDRESS REDACTED | | | BTC 0.00823065460500138 | | |
| 3.1.396695 | MICHAEL RUBIN | ADDRESS REDACTED | | | XLM 25.8331459701941 | | |
| 3.1.396696 | MICHAEL RUBINSTEIN | ADDRESS REDACTED | | | BTC 0.000012992014985388<br>ETH 0.0163119115541441 | | |
| 3.1.396697 | MICHAEL RUBY | ADDRESS REDACTED | | | BTC 0.000005612466158231<br>ETH 0.000205046203882921 | | |
| 3.1.396698 | MICHAEL RUBY | ADDRESS REDACTED | | | CEL 24.9222652974062<br>ETH 0.0825164512753504<br>MATIC 62.781341253535<br>XLM 406.511708706793<br>XRP 879.226075774345 | | |
| 3.1.396699 | MICHAEL RUCKER | ADDRESS REDACTED | | | ADA 0.16488552206867<br>BTC 0.000020316441083579<br>CEL 105.043447028976<br>DASH 5.92533086129773<br>ETH 0.000463921466023974<br>LTC 6.29611125250188<br>MCDAI 0.154539089316352<br>SGB 81.7583257954627<br>USDC 1370.71186636645<br>XLM 894.051434651605<br>XRP 551.795671217726<br>ZRX 19.0085856102568 | | |
| 3.1.396700 | MICHAEL RÜCKER | ADDRESS REDACTED | | | BTC 0.304091001994504<br>ETH 0.955024601106433<br>MATIC 246.448101844789 | | |
| 3.1.396701 | MICHAEL RUDIGER | ADDRESS REDACTED | | | BCH 0.767<br>BTC 0.0855686872132968<br>CEL 73.1741609807695<br>DOT 17.28697658<br>LINK 19.858<br>UNI 30.03 | | |
| 3.1.396702 | MICHAEL RUDIN | ADDRESS REDACTED | | | BTC 0.000837662984171491<br>ETH 0.000511523645153995 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396703 | MICHAEL RUDOLF HÄGE | ADDRESS REDACTED | | | BTC 0.000000160492891266 | | |
| 3.1.396704 | MICHAEL RUDOLF RIEDEL | ADDRESS REDACTED | | | BTC 0.220990418356572 | | |
| 3.1.396705 | MICHAEL RUDY | ADDRESS REDACTED | | | 1INCH 0.0791955147431345<br>ADA 0.195240076012027<br>BAT 0.00369298333298221<br>BTC 0.0000057565721553511<br>ETH 0.000036518644392409<br>USDC 0.00409099833146314 | | |
| 3.1.396706 | MICHAEL RUDZKI | ADDRESS REDACTED | | | BTC 0.00207732545134241<br>USDT ERC20 900.619306443468 | | |
| 3.1.396707 | MICHAEL RUESCH | ADDRESS REDACTED | | | BTC 0.000573901775089912<br>CEL 22.4690257902763<br>ETH 0.214885649824403 | | |
| 3.1.396708 | MICHAEL RUF | ADDRESS REDACTED | | | BTC 0.035339846261696 | | |
| 3.1.396709 | MICHAEL RUGAYO | ADDRESS REDACTED | | | CEL 0.0518591315289138<br>COMP 0.01799701<br>MATIC 187.999233400082 | | |
| 3.1.396710 | MICHAEL RUGG | ADDRESS REDACTED | | | BCH 0.00476683788841221<br>BTC 0.00101534257944177<br>CEL 9.46183479118686<br>ETH 0.000039657918197702<br>LTC 0.0509704316039132 | | |
| 3.1.396711 | MICHAEL RUGGERO | ADDRESS REDACTED | | | ETH 0.00752873626575696<br>XLM 243.197293585845 | | |
| 3.1.396712 | MICHAEL RUHLAND | ADDRESS REDACTED | | | BTC 0.23534208068707 | | |
| 3.1.396713 | MICHAEL RUIZ | ADDRESS REDACTED | | | ADA 215.817290614289<br>BTC 0.000477852030325389<br>LINK 0.0173085711162371<br>SNX 0.106073785172064 | | |
| 3.1.396714 | MICHAEL RUPRICH | ADDRESS REDACTED | | | BTC 0.896217549364171 | | |
| 3.1.396715 | MICHAEL RUSCH | ADDRESS REDACTED | | | 1INCH 263.026215208894<br>ADA 0.0233534466280418<br>BAT 0.00711976170812808<br>BTC 0.0014110689713597<br>CEL 1.11154430315501<br>DOT 0.0319649949586735<br>EOS 0.00487463982578267<br>ETH 0.000016200640788991<br>KNC 0.261411695666306<br>LINK 0.00665736497381323<br>LTC 0.000887515410094721<br>MANA 0.0110284718277757<br>MATIC 1.01469248897605<br>MCDAI 0.105783389782596<br>SGB 410.736200091049<br>SOL 0.000120542026709791<br>SUSHI 33.7992785952852<br>UNI 0.00122381814982524<br>USDC 0.943582291089823<br>XLM 0.247253066495173<br>XRP 0.000000177737492563 | DOT 0.000000071581426541<br>LINK 0.000181973641218745<br>UNI 0.000566693244557589<br>USDC 0.000000647510973619 | |
| 3.1.396716 | MICHAEL RUSCHE | ADDRESS REDACTED | | | BTC 0.0000014296180891222<br>MATIC 0.441025766157258 | | |
| 3.1.396717 | MICHAEL RUSS | ADDRESS REDACTED | | | ADA 2.43496640895834<br>EOS 1.22699831061832<br>USDC 150.640038855235<br>XLM 18.6158348959235 | | |
| 3.1.396718 | MICHAEL RUSSELL | ADDRESS REDACTED | | | ADA 3.49295545729374<br>BTC 0.000446607355038431<br>DOGE 2.45997766016156<br>ETH 0.00702644359135276<br>LINK 0.0812008014786665<br>LTC 0.0106491705827543<br>MATIC 276.628497683609<br>USDC 0.0597809983816134 | ADA 0.000000925016797517<br>BTC 0.0880305006100854<br>DOGE 0.000000006401894093<br>LINK 0.164571303253987 | |
| 3.1.396719 | MICHAEL RUSSELL | ADDRESS REDACTED | | | AVAX 13.2258606202494 | AVAX 3.02163145951357 | |
| 3.1.396720 | MICHAEL RUSSELL | ADDRESS REDACTED | | | BTC 0.00320147708449694<br>CEL 1.14660455897385<br>ETH 12.5990195029128<br>XLM 11862.5819307487 | | |
| 3.1.396721 | MICHAEL RUSSELL | ADDRESS REDACTED | | | BTC 0.0547139634719881<br>ETH 0.405357198716994<br>SNX 75.4600963217337<br>USDC 2645.43076253081 | | |
| 3.1.396722 | MICHAEL RUSSELL | ADDRESS REDACTED | | | BTC 0.00000132046922443 | | |
| 3.1.396723 | MICHAEL RUSSELL FORTWENGLER | ADDRESS REDACTED | | | BAT 137.809392633108<br>BTC 3.01557539032291<br>CEL 203301.438368234<br>EOS 2.69945180401873<br>ETH 1.87912946421491<br>LTC 1.78455698124501<br>SNX 10081.0151209141<br>XLM 6670.88260783921 | | |
| 3.1.396724 | MICHAEL RUSSO | ADDRESS REDACTED | | | USDC 528.626265890998 | | |
| 3.1.396725 | MICHAEL RUSSO | ADDRESS REDACTED | | | BTC 0.0262788924013975<br>XRP 88.207222 | | |
| 3.1.396726 | MICHAEL RUSSO | ADDRESS REDACTED | | | ETH 0.00145088349576502<br>USDC 0.90397058136083 | | |
| 3.1.396727 | MICHAEL RUSSO | ADDRESS REDACTED | | | ADA 0.00425778407680803<br>AVAX 0.0331969068676449<br>BAT 0.000100406119554168<br>BTC 0.000115396946922763<br>DOT 0.28780344897595<br>ETH 0.00823402063039001<br>LINK 0.0426582027752529<br>LUNC 0.0357586173006396<br>MATIC 3.21775982892272 | BAT 0.741270042854983<br>BTC 0.00000000654271524<br>DOT 0.000000000014868873<br>LUNC 44.8611126196877 | |
| 3.1.396728 | MICHAEL RUSSO | ADDRESS REDACTED | | | ADA 909.127331940492<br>CEL 163.512608370902<br>ETH 0.03654123 | | |
| 3.1.396729 | MICHAEL RUST | ADDRESS REDACTED | | | BTC 0.00005893276416352<br>CEL 1.09386876303998 | | |
| 3.1.396730 | MICHAEL RUTH | ADDRESS REDACTED | | | BAT 65.6097791501347<br>BTC 0.000057039295558599<br>CEL 1.13119923821837<br>ETH 0.00260938496831617<br>LINK 15.8564057117893<br>MATIC 221.418125124707<br>USDC 0.648399589822375 | | |
| 3.1.396731 | MICHAEL RUTKOWSKI | ADDRESS REDACTED | | | CEL 2.75821363108895<br>ETH 0.00116600247160737<br>LINK 0.071737627986772<br>LTC 0.00426219630926687<br>MATIC 1.72321943727879<br>SGB 4.51931027787765<br>UNI 0.0598848636891337<br>USDC 1.57602743237787<br>XLM 5.7925248002194<br>XRP 0.000000821681661807 | LINK 1<br>XLM 0.00000007006938955 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396732 | MICHAEL RUTLEDGE | ADDRESS REDACTED | | | EOS 0.00010987471880653<br>ETH 0.000000148736165955<br>LTC 0.000004510256862362<br>MATIC 0.0433852918967639 | | |
| 3.1.396733 | MICHAEL RUTTER | ADDRESS REDACTED | | | ETH 0.000775366578390905<br>LINK 0.113522087543362<br>UNI 0.0817451662963526 | | |
| 3.1.396734 | MICHAEL RUVALCABA | ADDRESS REDACTED | | | ADA 0.0498708638556637<br>EOS 21.0809792425257<br>ETC 1.04767595356294<br>MATIC 109.138235045216 | | |
| 3.1.396735 | MICHAEL RUXIN | ADDRESS REDACTED | | | ADA 6.07451027645041<br>BTC 0.000002036805400051<br>CEL 205.086720342986<br>MATIC 2.31190800853993 | ADA 0.000000010158103915<br>BTC 0.00167062760460157 | |
| 3.1.396736 | MICHAEL RYALLS | ADDRESS REDACTED | | | BTC 0.00506444921307648<br>MATIC 215.000350766089 | | |
| 3.1.396737 | MICHAEL RYAN | ADDRESS REDACTED | | | ETH 0.000538409274672077 | | |
| 3.1.396738 | MICHAEL RYAN | ADDRESS REDACTED | | | AVAX 0.42196340943737<br>BTC 0.000281750623515724<br>BUSD 25.6051396060431<br>CEL 1.13996285766678<br>ETH 0.00535715256511522<br>SGB 0.162521165643556<br>USDC 0.969102019716006<br>XRP 1.06311420840681 | AVAX 305.4283469039<br>BTC 0.000000006130832144<br>USDC 569.815729741196 | |
| 3.1.396739 | MICHAEL RYAN | ADDRESS REDACTED | | | BTC 0.123623327622646<br>DOT 1.99255954507698<br>ETH 1.10139501821208<br>LUNC 4.38527379750453 | | |
| 3.1.396740 | MICHAEL RYAN | ADDRESS REDACTED | | | BTC 0.00277878822764913<br>LINK 1.34847848140961 | | |
| 3.1.396741 | MICHAEL RYAN | ADDRESS REDACTED | | | CEL 5.5959848737954<br>GUSD 21.8658178261886 | | |
| 3.1.396742 | MICHAEL RYAN | ADDRESS REDACTED | | | ETH 0.000070794458032555 | | |
| 3.1.396743 | MICHAEL RYAN | ADDRESS REDACTED | | | BTC 5.07822059<br>CEL 4601.27137929315<br>ETH 25<br>LINK 28.2668449479632<br>UNI 760 | | |
| 3.1.396744 | MICHAEL RYAN | ADDRESS REDACTED | | | AAVE 31.5986452342632<br>BTC 0.344954010003441<br>ETH 0.9549330575326<br>SNX 502.567856416315<br>UNI 103.249903715694<br>USDC 15284.9072900548<br>XRP 3508.92261565983 | | |
| 3.1.396745 | MICHAEL RYAN | ADDRESS REDACTED | | | BTC 0.0460895694039693<br>DOT 7.7527764877383<br>MATIC 355.988572022434<br>USDC 0.36757010464792 | | |
| 3.1.396746 | MICHAEL RYAN | ADDRESS REDACTED | | | ADA 104.590697063982<br>BSV 0.0584385350979474<br>BTC 0.114002296917819<br>ETH 0.370829441339903<br>LTC 1.11966480199802<br>USDC 469.901395593352<br>XRP 443.314447253984 | BTC 0.00244433 | |
| 3.1.396747 | MICHAEL RYAN BILLINGSLEY | ADDRESS REDACTED | | | ADA 670.65207577964<br>AVAX 3.07003519866425<br>BTC 0.0212210439683294<br>DOT 9.71132335709331<br>LUNC 5.0214337125208<br>MATIC 331.346187492045<br>SOL 3.61876222009322 | ADA 63.7<br>AVAX 3.00670338<br>BTC 0.00104156351155019<br>LUNC 1.185 | |
| 3.1.396748 | MICHAEL RYAN BROWN | ADDRESS REDACTED | | | BTC 0.378953249983772<br>DOT 67.9831764242261<br>ETH 7.02577085885486<br>MATIC 2646.56756390587 | | |
| 3.1.396749 | MICHAEL RYAN NEMKE | ADDRESS REDACTED | | | BTC 0.0580563491839149<br>DOT 0.000225341655317866<br>ETH 0.187357277630711<br>LINK 0.00946307255976968<br>LUNC 0.0191044781186245<br>MATIC 1.20156379238939<br>MCDAI 0.438205490313388<br>SOL 0.00109193086864636 | BTC 0.150774991408619<br>DOT 0.0009<br>LUNC 11.8919266940638<br>MCDAI 107.197778728935<br>SOL 2.7769100005373 | |
| 3.1.396750 | MICHAEL RYAN SZETO | ADDRESS REDACTED | | | ADA 35.9660026173289<br>BTC 0.000805850857332095<br>ETH 0.866502760307113<br>LUNC 2.54538161298507<br>MATIC 74.0193175400796 | | |
| 3.1.396751 | MICHAEL RYAN WILLEMS | ADDRESS REDACTED | | | BTC 0.00257628641513595<br>ETH 1.50562214687377 | | |
| 3.1.396752 | MICHAEL RYBAS | ADDRESS REDACTED | | | BTC 0.0887149649965963<br>ETH 9.92006378881453<br>MATIC 2.11499115817278<br>SNX 349.338770441468<br>USDC 4.03470506810158<br>USDT ERC20 0.58334941033263<br>XRP 312.4805 | ETH 12.3483847622149<br>USDC 20.78<br>USDT ERC20 508.623891827454 | |
| 3.1.396753 | MICHAEL RYDELL | ADDRESS REDACTED | | | BTC 0.000335659581631424<br>CEL 0.0632534411416041<br>LTC 0.0000008<br>XRP 0.00402043573895855 | | |
| 3.1.396754 | MICHAEL RYDON | ADDRESS REDACTED | | | BTC 0.00135194239055427<br>CEL 7.79739852262771 | | |
| 3.1.396755 | MICHAEL RYDON | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.396756 | MICHAEL RYOM | ADDRESS REDACTED | | | ADA 51.8349212561323<br>BNB 0.530510879645265<br>BTC 0.000103211916951598<br>CEL 619.418861375428<br>ETH 0.00117412560804534<br>SNX 31.8249324<br>SOL 0.0115040370654111 | | |
| 3.1.396757 | MICHAEL RYVKIN | ADDRESS REDACTED | | | BTC 0.000000780667301547<br>MCDAI 74.4491402322881<br>USDC 32.9223662050393 | BTC 0.00042767<br>USDC 0.00764230525657996 | |
| 3.1.396758 | MICHAEL RZOMP | ADDRESS REDACTED | | | BTC 0.253220640821827<br>ETH 0.00162053014572875<br>MATIC 21786.8537548315<br>SNX 0.00196940019922856<br>USDC 3.15190179169151 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396759 | MICHAEL S BYRNE | ADDRESS REDACTED | | | BTC 3.83655098506513<br>CEL 373197.604691469<br>ETC 47.1841491350026<br>ETH 6.84490501176978<br>SGB 390.879979848368<br>UNI 11.0044474787187<br>USDC 672627.824807549<br>USDT ERC20 47183.3219589788<br>XLM 1045.68457633775<br>XRP 3105.7585383933 | | |
| 3.1.396760 | MICHAEL S CARREIRO | ADDRESS REDACTED | | | AVAX 0.445898864100988<br>BAT 0.179776564912838<br>BTC 0.00200950752092975<br>BUSD 4.83035072334606<br>CEL 25369.1534927851<br>ETH 0.019561998161349<br>LINK 0.0706021162250032<br>LTC 0.00813900380380415<br>LUNC 1126.04598075369<br>MATIC 34.3250637377382<br>SOL 0.861214554600519 | AVAX 334.657201490961<br>BTC 0.000000000104573198<br>CEL 15000<br>DOT 1200.99100170293<br>SOL 668.568130652985<br>USDC 0.000000785108397426 | |
| 3.1.396761 | MICHAEL S CHESEBRO | ADDRESS REDACTED | | | ADA 698.471438223456<br>BTC 0.521847795203314<br>ETH 2.20785246188915<br>LINK 86.7429804179481<br>SOL 29.0418218782989 | BTC 0.0255338667205617 | |
| 3.1.396762 | MICHAEL S FREEMAN | ADDRESS REDACTED | | | | BTC 0.002398771829<br>ETH 0.61580809 | |
| 3.1.396763 | MICHAEL S MEROLLA | ADDRESS REDACTED | | | ETH 0.000054157643475963<br>USDC 0.0155246404509083 | | |
| 3.1.396764 | MICHAEL S MILAZZO | ADDRESS REDACTED | | | ADA 0.000285033420580161<br>AVAX 0.0044219306824827<br>BTC 0.00001639901259199<br>ETH 0.00010156758546094<br>MATIC 68.1218315783333<br>USDC 1.65547886859528<br>XLM 0.000346399885423598 | ADA 0.0014269722117848<br>BTC 0.000000793386764702<br>ETH 0.000002613078566706<br>MATIC 0.000270072992700728<br>USDC 9.58531644777829 | |
| 3.1.396765 | MICHAEL SAALFELD | ADDRESS REDACTED | | | BTC 0.451926414907847<br>CEL 4376.90422711589<br>ETH 11.7753763916588<br>USDC 0.00621320639559104<br>USDT ERC20 0.192122174784822 | | USDC 3255.18991705756<br>USDT ERC20 0.000000942973645214 |
| 3.1.396766 | MICHAEL SABAUGH | ADDRESS REDACTED | | | AAVE 0.282947021952727<br>BAT 0.161900955102901<br>LINK 0.70799306884375<br>UNI 0.00613869274217812 | | |
| 3.1.396767 | MICHAEL SABELLI | ADDRESS REDACTED | | | ADA 0.245479553821114<br>BTC 0.000082265039187047<br>CEL 0.162204476919595<br>DOT 0.000533120035480294<br>LINK 0.00506514387078762<br>USDC 3.79181915361712<br>USDT ERC20 16.0875338099363 | | |
| 3.1.396768 | MICHAEL SABO | ADDRESS REDACTED | | | BTC 0.000015007694998394 | | |
| 3.1.396769 | MICHAEL SABOGAL | ADDRESS REDACTED | | | DOT 0.0475609644943475<br>ETH 0.000015024491662585<br>UNI 0.0745254732567001<br>USDC 2.36128916169116 | | |
| 3.1.396770 | MICHAEL SABOR | ADDRESS REDACTED | | | AAVE 0.000672543455765398<br>ADA 74.1964129752693<br>BAT 0.00136426756976082<br>BCH 0.0378778050335492<br>BNT 0.00534428798979523<br>BTC 0.00000490234338895<br>COMP 0.0646490803994774<br>DASH 0.000263667820871498<br>DOT 0.00477410234820612<br>EOS 0.00334104659767553<br>ETH 0.000006191645371539<br>GUSD 26.9642874534418<br>KNC 0.000293318985414234<br>LINK 0.0911409179018841<br>LTC 0.000385654971533834<br>MANA 0.0014014404066313<br>MATIC 5.24113590078927<br>PAXG 0.0136893471663767<br>SNX 0.0309029016548804<br>UMA 0.000380854852624095<br>ZRX 13.8409644714776 | BAT 9.07954982673559<br>BTC 0.000000002611954161<br>DOT 2.34003979920074<br>KNC 3.91082975639825<br>LINK 0.13743824982357<br>MATIC 1.92805755395683<br>UMA 2.53606326061372 | |
| 3.1.396771 | MICHAEL SABOUN | ADDRESS REDACTED | | | AAVE 0.449555128063696<br>COMP 0.016249047479786<br>EOS 0.131693235576399<br>LTC 0.00251860032695552<br>SNX 74.3562256086891<br>XLM 0.198298824003928 | | |
| 3.1.396772 | MICHAEL SACCHETTI | ADDRESS REDACTED | | | ADA 927.323103990323<br>BTC 0.0108335233223468<br>DOT 47.206029207425<br>XLM 618.941172281216 | | |
| 3.1.396773 | MICHAEL SACHELI | ADDRESS REDACTED | | | BTC 0.00115172997471075<br>ETH 3.71508123479564 | | |
| 3.1.396774 | MICHAEL SADLER | ADDRESS REDACTED | | | AAVE 1.71391172400419<br>BCH 0.000115012451911803<br>BSV 0.0906924656871562<br>BTC 1.10020319658117<br>CEL 684.344218335686<br>COMP 0.000071489054403455<br>EOS 0.00749882538319802<br>ETH 10.9011278903699<br>KNC 0.0105220701589298<br>LINK 22.6295349779219<br>LTC 34.0887341876553<br>MANA 1371.51260996653<br>MATIC 276.07176708828<br>SGB 24.7123392506244<br>SNX 326.94426026987<br>UNI 0.000707044527695247<br>USDC 280.179363911823<br>USDT ERC20 3.36420411101633<br>XLM 103.883091714194<br>XRP 439.998509377684 | | |

**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396775 | MICHAEL SADOUN | ADDRESS REDACTED | | | BCH 0.306948314910877<br>BTC 0.000003339520709297<br>CEL 13.0472434877154<br>COMP 0.519361925164798<br>ETC 10.5115143842513<br>ETH 0.0887203808618678<br>LTC 0.363737555325828<br>LUNC 7.21373410977029<br>MATIC 925.41974729128<br>SNX 8.29194941464894 | | |
| 3.1.396776 | MICHAEL SADRI | ADDRESS REDACTED | | | BTC 0.00204890657765083<br>USDC 26890.1363346021 | | |
| 3.1.396777 | MICHAEL SAEED | ADDRESS REDACTED | | | BTC 0.00170894075482294<br>CEL 188.183709546005<br>DOT 7.07848632081267<br>LUNC 25.4535174461609<br>MATIC 593.906999007453<br>XRP 455.443867 | | |
| 3.1.396778 | MICHAEL SAENZ | ADDRESS REDACTED | | | BTC 0.00119303517897216<br>CEL 46.1030922928629<br>ETH 0.0018465024404096 | ETH 0.000000104785868593 | |
| 3.1.396779 | MICHAEL SAGER | ADDRESS REDACTED | | | ADA 0.145157272666877<br>BTC 0.00022216557153803<br>CEL 0.0969575154109903<br>ETH 0.175576644284301<br>LUNC 0.901874168810357<br>SOL 11.524593707056 | | |
| 3.1.396780 | MICHAEL SAGER | ADDRESS REDACTED | | | ADA 0.000808961787604158<br>AVAX 0.16970081777462<br>BTC 0.000260024872381539<br>DOT 0.0138057269932286<br>ETH 0.00441346698124874<br>LUNC 0.203553211012231<br>MATIC 2.76108682257611<br>SOL 0.125945407791002 | | |
| 3.1.396781 | MICHAEL SAHAMI | ADDRESS REDACTED | | | MATIC 0.00728340789771477 | | |
| 3.1.396782 | MICHAEL SAHDEV | ADDRESS REDACTED | | | BTC 0.00632859993791982<br>XLM 18.1081289933461 | | |
| 3.1.396783 | MICHAEL SAIGER | ADDRESS REDACTED | | | BTC 0.00129081910887948<br>USDT ERC20 15.6110590754692 | | |
| 3.1.396784 | MICHAEL SAIKALEY | ADDRESS REDACTED | | | BTC 0.000000008671001116<br>CEL 4.15428667497698<br>DOT 0.059500421095277<br>USDT ERC20 3.8766002752772 | | |
| 3.1.396785 | MICHAEL SAILER | ADDRESS REDACTED | | | BAT 0.151163746005082<br>BTC 0.000007236341180357<br>MATIC 170.215138518508<br>SNX 35.5569581743462<br>XLM 0.212190312384216<br>XRP 0.000000447562802951 | | |
| 3.1.396786 | MICHAEL SAITO | ADDRESS REDACTED | | | BTC 0.0789671432915451 | | |
| 3.1.396787 | MICHAEL SAKURAY | ADDRESS REDACTED | | | ADA 0.000102252418972768<br>BTC 0.000000000628693438<br>ETH 0.000000016993792794<br>MANA 0.000002748074251568<br>MATIC 0.000039886079971925<br>MCDAI 0.0000404746087608799<br>USDC 0.000073237068917571 | ADA 0.195498196440705<br>BTC 0.000000755657603911<br>ETH 0.000024721641963066<br>MANA 0.0842826436472572<br>MATIC 0.0430779760653364<br>MCDAI 0.0683494367080532<br>USDC 0.0807271645940201 | |
| 3.1.396788 | MICHAEL SALAZAR | ADDRESS REDACTED | | | BTC 0.000618194279013545<br>ETH 0.0597923961940365<br>USDC 23.6031020642876 | | |
| 3.1.396789 | MICHAEL SALDIVAR | ADDRESS REDACTED | | | ADA 625.782502832927<br>BTC 0.068437027110235<br>DOGE 331.043959879385<br>ETH 5.61011244023642<br>MATIC 102.804955322459<br>XLM 737.687548385314 | | |
| 3.1.396790 | MICHAEL SALEEB | ADDRESS REDACTED | | | BAT 11546.1888980992<br>BTC 0.0146578956005676<br>CEL 1.11394228578853<br>ETH 1.35679754255876<br>LTC 0.00382285636571238<br>MATIC 2315.19930718774<br>UNI 3.33452396345436<br>USDC 3.76206602702308<br>XLM 96.6768547989318<br>XRP 0.104884725854613 | | |
| 3.1.396791 | MICHAEL SALINAS | ADDRESS REDACTED | | | CEL 1.06016579631791 | | |
| 3.1.396792 | MICHAEL SALIOLA | ADDRESS REDACTED | | | BCH 0.000608<br>BTC 0.00000042250070967<br>CEL 0.966877709142887<br>USDC 40.68<br>XLM 730.042443696764<br>XRP 355.928876449737 | | |
| 3.1.396793 | MICHAEL SALISBURY | ADDRESS REDACTED | | | AAVE 0.35872966<br>BTC 0.174501654595905<br>CEL 102.301856991138<br>ETH 0.40065684<br>MATIC 1554.34011757<br>SNX 47.89931594<br>USDC 1.38225168285069 | | |
| 3.1.396794 | MICHAEL SALKANOVIC | ADDRESS REDACTED | | | CEL 1.33422406431309 | | |
| 3.1.396795 | MICHAEL SALMON | ADDRESS REDACTED | | | AVAX 0.00409259957326546<br>BTC 0.000134431037582542<br>DOT 0.017872837510583<br>SOL 0.00895730706115696 | AVAX 6.14860195839636<br>BTC 0.000000004471289253<br>DOT 0.000000000073649661<br>SOL 0.000000000998395689 | |
| 3.1.396796 | MICHAEL SALO | ADDRESS REDACTED | | | MATIC 0.0547786923073563 | | |
| 3.1.396797 | MICHAEL SALOMON | ADDRESS REDACTED | | | ETH 0.121127489782237 | | |
| 3.1.396798 | MICHAEL SALOMON | ADDRESS REDACTED | | | BTC 0.0483344499355863 | | |
| 3.1.396799 | MICHAEL SALVADOR | ADDRESS REDACTED | | | ADA 103.174635162985<br>AVAX 7.55608168807565<br>BTC 0.030667095945524<br>ETH 0.0301611233032402<br>MATIC 1186.03263966229<br>MCDAI 31.7892682355478<br>SNX 402.842652654072<br>USDC 1157.08858825975<br>USDT ERC20 1042.79557624893 | | |
| 3.1.396800 | MICHAEL SALVAGGI | ADDRESS REDACTED | | | AVAX 0.00102475856600706<br>BCH 0.00321232641772444<br>BTC 0.000000871195515701<br>ETH 0.0902328139990389<br>MATIC 15.4611847570489<br>SOL 0.00281255076330212<br>USDT ERC20 0.212260863552058 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396801 | MICHAEL SALVATORE MERSON | ADDRESS REDACTED | | | AAVE 3.93853927218642<br>ADA 689.539503911718<br>BTC 0.394377533882933<br>COMP 1.1894787124237<br>ETH 63.9065686166755<br>MANA 192.529126301598<br>MATIC 2187.90723019865<br>SNX 45.9626349836242<br>UMA 22.7459445002871<br>XLM 3618.62373451516<br>ZRX 1332.24177222854 | | |
| 3.1.396802 | MICHAEL SAM | ADDRESS REDACTED | | | BTC 0.0956026384624888<br>ETH 0.0562279711770656 | | |
| 3.1.396803 | MICHAEL SAMAHA | ADDRESS REDACTED | | | CEL 704.293568920564 | | |
| 3.1.396804 | MICHAEL SAMBOR | ADDRESS REDACTED | | | CEL 1.12153429816243 | | |
| 3.1.396805 | MICHAEL SAMMAN | ADDRESS REDACTED | | | BTC 0.00000337<br>CEL 3.15743515627028<br>ETH 0.000017295996034778 | | |
| 3.1.396806 | MICHAEL SAMMONS | ADDRESS REDACTED | | | CEL 1.08636173313219 | | |
| 3.1.396807 | MICHAEL SAMMONS | ADDRESS REDACTED | | | BTC 0.0312881419748404<br>ETH 0.151954798395384 | | |
| 3.1.396808 | MICHAEL SAMOUILLAN | ADDRESS REDACTED | | | BTC 0.00852599629499485<br>CEL 19.1056521205951<br>DASH 0.021<br>ETH 0.108052026258907<br>LTC 0.874<br>ZEC 0.37 | | |
| 3.1.396809 | MICHAEL SAMPSON | ADDRESS REDACTED | | | ADA 2663.22381364546<br>BTC 0.595427744545136<br>DOT 21.9380599316844<br>ETH 2.41531473924813<br>MATIC 1340.48842258602<br>XRP 1261.27635536997 | | |
| 3.1.396810 | MICHAEL SAMPSON | ADDRESS REDACTED | | | AAVE 2.09884100878524<br>BTC 0.0445008565518274<br>LINK 10.2094591882148<br>LTC 5.2173036109865<br>MATIC 282.8397172491<br>XLM 1013.72491320772 | | |
| 3.1.396811 | MICHAEL SAMPSON | ADDRESS REDACTED | | | BTC 0.00555953237004971<br>ETH 0.0686343688916665 | | |
| 3.1.396812 | MICHAEL SAMPSONIDIS | ADDRESS REDACTED | | | ADA 1309.05906061348<br>BTC 0.0144023886985123<br>CEL 28.2269238346987<br>DOT 40.2327091139289<br>ETH 0.0716514994251835<br>LTC 0.284249654698687<br>LUNC 0.326265021376427<br>MATIC 746.030997355247<br>USDC 759.501297860473<br>XRP 2201.67854020563 | | |
| 3.1.396813 | MICHAEL SAMS | ADDRESS REDACTED | | | AAVE 0.000974108257920652<br>BTC 0.000024591708659577<br>COMP 0.000320373888061428<br>ETH 0.000100030338018921<br>MATIC 0.305933658065601<br>SNX 0.0604960422722322<br>XLM 0.126131723229755<br>ZRX 0.132156688359247 | BTC 0.000000005119436963<br>XLM 0.000000020382110289 | |
| 3.1.396814 | MICHAEL SAMUEL PORTERA | ADDRESS REDACTED | | | | BTC 0.000000731212443747<br>UST 0.000007 | |
| 3.1.396815 | MICHAEL SAMUELS | ADDRESS REDACTED | | | BTC 0.000228030913995842<br>LTC 0.00383281095148791 | | |
| 3.1.396816 | MICHAEL SAMUELS RODRIGUEZ | ADDRESS REDACTED | | | BTC 0.000024063269688226<br>CEL 1.13075134436229 | | |
| 3.1.396817 | MICHAEL SAN DIEGO | ADDRESS REDACTED | | | CEL 10.2684084186317<br>MATIC 1036.02861515962<br>XLM 441.6477771<br>XRP 113.636 | | |
| 3.1.396818 | MICHAEL SAN JUAN | ADDRESS REDACTED | | | ADA 345.495412285469<br>BTC 0.00055897707150603<br>CEL 68.0165446786498<br>XRP 384.3583002273 | | |
| 3.1.396819 | MICHAEL SANBORNE | ADDRESS REDACTED | | | ADA 0.254927567746188<br>BTC 0.000282883027649692<br>EOS 0.00844571231186393<br>ETH 0.00010423373633961<br>USDC 0.0115452485860898 | | |
| 3.1.396820 | MICHAEL SANCHEZ | ADDRESS REDACTED | | | ETC 0.022034308273441<br>ETH 0.000031670429918776<br>MATIC 7.59723899836324 | | |
| 3.1.396821 | MICHAEL SANCHEZ | ADDRESS REDACTED | | | ADA 0.518481919073324<br>BTC 0.000015899585739727<br>ETH 0.00006892426826802 | | |
| 3.1.396822 | MICHAEL SANCHEZ | ADDRESS REDACTED | | | BTC 0.0253742792927988<br>MATIC 8.3613327205085<br>USDC 308.580954124962 | | |
| 3.1.396823 | MICHAEL SANCHEZ INIESTA | ADDRESS REDACTED | | | BTC 0.0425483226476864<br>CEL 224.632039158518<br>COMP 0.06681651<br>EOS 3.6647<br>ETH 1.56885509<br>XLM 141.3659459<br>XRP 83.035645 | | |
| 3.1.396824 | MICHAEL SAND | ADDRESS REDACTED | | | BTC 0.00269621594363852<br>DOGE 11560.6279319957<br>ETH 9.19046398596846<br>USDC 1.69693440809195 | | |
| 3.1.396825 | MICHAEL SANDER JENSEN | ADDRESS REDACTED | | | BTC 0.401647246961974<br>CEL 410.730388737005<br>ETH 2.6847598336598 | | |
| 3.1.396826 | MICHAEL SANDERSON | ADDRESS REDACTED | | | ADA 290.833938399313<br>BTC 0.00944110325971668<br>CEL 0.583856827966181<br>ETH 0.0709388564488431<br>USDC 269.501109985402 | | |
| 3.1.396827 | MICHAEL SANDLER | ADDRESS REDACTED | | | BTC 1.06589893098457 | | |
| 3.1.396828 | MICHAEL SANDOZ | ADDRESS REDACTED | | | MATIC 132.611068444219 | | |
| 3.1.396829 | MICHAEL SANDS | ADDRESS REDACTED | | | ADA 158.26705296623<br>BTC 0.0528869006320021<br>COMP 1.17560329935181<br>ETH 1.48318822558923<br>MATIC 540.939419445754 | | |
| 3.1.396830 | MICHAEL SANDT | ADDRESS REDACTED | | | AAVE 1.05523173283805<br>DASH 3.17793632683721<br>SNX 5.62523136883013 | | |
| 3.1.396831 | MICHAEL SANTA | ADDRESS REDACTED | | | DASH 0.307506971902222 | | |
| 3.1.396832 | MICHAEL SANTAGUIDA | ADDRESS REDACTED | | | USDT ERC20 50576.2072280651 | | |
| 3.1.396833 | MICHAEL SANTAMARIA | ADDRESS REDACTED | | | BTC 0.0169797003952807<br>USDC 5690.79716243733 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396834 | MICHAEL SANTANA | ADDRESS REDACTED | | | ETH 0.00174393681450647<br>MCDAI 0.0973318022257692 | | |
| 3.1.396835 | MICHAEL SANTANA | ADDRESS REDACTED | | | ETH 0.714710592343162 | | |
| 3.1.396836 | MICHAEL SANTANA | ADDRESS REDACTED | | | BTC 0.000700317532285336<br>EOS 0.004495022061822 | | |
| 3.1.396837 | MICHAEL SANTANNA | ADDRESS REDACTED | | | ETH 0.000111529294459771 | | |
| 3.1.396838 | MICHAEL SANTEK | ADDRESS REDACTED | | | BTC 0.00760848086463317<br>ETH 0.123547958007704 | | |
| 3.1.396839 | MICHAEL SANTISI | ADDRESS REDACTED | | | BTC 0.86634203962955<br>ETH 19.1275912404869<br>XRP 1676.72472004321 | | |
| 3.1.396840 | MICHAEL SANTOS | ADDRESS REDACTED | | | BTC 0.464287936566513<br>ETH 6.40542580340005<br>USDC 204.454986461393 | | |
| 3.1.396841 | MICHAEL SANTOS-BATISTA | ADDRESS REDACTED | | | BTC 0.0058738236588914<br>ETH 0.290242117275417<br>MCDAI 31.8442435732519<br>USDC 1033.98164839104 | | |
| 3.1.396842 | MICHAEL SAPERSTEIN | ADDRESS REDACTED | | | ADA 193.558951799668<br>BTC 0.000324243137511535<br>CEL 3822.6447708518<br>DOT 52.7413693951422<br>ETC 112.963484148841<br>ETH 0.00640850090328724<br>LINK 79.0253482320812<br>USDT ERC20 7929.27301531689 | | |
| 3.1.396843 | MICHAEL SAPOLU | ADDRESS REDACTED | | | BTC 0.000000348777343172<br>CEL 174.085768469118<br>ETH 0.00000465<br>LUNC 26.1529923980284<br>MATIC 0.000000168185291966<br>SOL 58.267536171 | | |
| 3.1.396844 | MICHAEL SARAVIS | ADDRESS REDACTED | | | ADA 81.942172078126<br>BTC 0.000215255551195275 | | |
| 3.1.396845 | MICHAEL SARDU | ADDRESS REDACTED | | | BTC 0.000004741823995582 | | |
| 3.1.396846 | MICHAEL SARKISSIAN | ADDRESS REDACTED | | | AAVE 0.0118275657707618<br>BTC 0.0003802104132236<br>CEL 45.0504236565719<br>ETH 0.00177398313453565<br>LINK 0.0331986108289928<br>LUNC 0.206568102351876<br>MATIC 1.37256894672511<br>SNX 0.660010055203729<br>USDC 53.0382807783656 | AVAX 0.143708706<br>BTC 0.000000001279516683<br>ETH 0.000001149469936507<br>LINK 0.000758145654102745<br>LUNC 0.0212312670786071<br>MATIC 0.00104991527073467<br>USDC 0.000000769881970085 | |
| 3.1.396847 | MICHAEL SARLITT | ADDRESS REDACTED | | | BTC 0.00122092072018683<br>USDC 437.128254766393 | | |
| 3.1.396848 | MICHAEL SAROCH | ADDRESS REDACTED | | | BTC 0.000950835080776766<br>CEL 94.846348839704<br>DOT 169.224663065358<br>ETH 1.03048914038181<br>USDC 1051.67075980034 | | |
| 3.1.396849 | MICHAEL SARRO | ADDRESS REDACTED | | | BTC 0.00138974112263378<br>SNX 1083.45935007267 | | |
| 3.1.396850 | MICHAEL SARTIN | ADDRESS REDACTED | | | AAVE 0.00995571613409483<br>BTC 0.426251906277907<br>COMP 0.00274543587669765<br>ETH 9.60725867115908<br>GUSD 0.644396949071317<br>MATIC 2179.83896070988<br>SNX 36.6858183471351 | | |
| 3.1.396851 | MICHAEL SASSONE | ADDRESS REDACTED | | | ADA 1028.38870543313<br>BTC 0.0000298004800335369<br>ETH 0.000956094147512723<br>XLM 1509.65916373675 | | |
| 3.1.396852 | MICHAEL SATEARY | ADDRESS REDACTED | | | BTC 0.0395795591575605<br>ETH 0.0860111188435848 | | |
| 3.1.396853 | MICHAEL SATTLER | ADDRESS REDACTED | | | BTC 1.40614982593104<br>MCDAI 0.0149822902638255<br>USDC 0.82995258993869 | USDC 2000 | |
| 3.1.396854 | MICHAEL SATTLER | ADDRESS REDACTED | | | DOT 0.0104133244029277<br>MATIC 0.620809166659809 | | |
| 3.1.396855 | MICHAEL SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000000333290163773999 | | |
| 3.1.396856 | MICHAEL SAUNDERS | ADDRESS REDACTED | | | ADA 250.2463785401<br>BTC 0.0000273686329391229<br>CEL 13.1716835209422<br>DOT 42.3871283577706<br>ETH 0.10324683639469<br>LUNC 47.9979996313841<br>MATIC 595.852602431274<br>UNI 0.00367634616377954 | BTC 0.0167971894304996 | |
| 3.1.396857 | MICHAEL SAUNDERS | ADDRESS REDACTED | | | BNB 0.000000725256104836<br>CEL 628.977713046417<br>ETH 0.0486891000221283<br>SGB 602.5249563<br>SOL 47.54534015 | | |
| 3.1.396858 | MICHAEL SAUNDERS | ADDRESS REDACTED | | | BTC 0.0000023260155373655 | | |
| 3.1.396859 | MICHAEL SAUTER | ADDRESS REDACTED | | | BTC 0.000005410811579687 | | |
| 3.1.396860 | MICHAËL SAUVAGE | ADDRESS REDACTED | | | BTC 0.00045310826241007<br>USDC 1415.7798735408 | | |
| 3.1.396861 | MICHAEL SAVAGE | ADDRESS REDACTED | | | CEL 0.0861667411808489 | | |
| 3.1.396862 | MICHAEL SAVARY JR | ADDRESS REDACTED | | | AAVE 15.5275572757398<br>BTC 0.000405519350753798<br>MATIC 1494.01483799889<br>SNX 275.870183868929 | | |
| 3.1.396863 | MICHAEL SAVAS MAFILIOS | ADDRESS REDACTED | | | AAVE 0.000005818204783827<br>ADA 0.151830381617349<br>AVAX 0.0337950601220552<br>BAT 0.00114385834212814<br>BCH 0.000204399691260627<br>CEL 1.93943697773768<br>COMP 0.000003225344940399<br>ETH 0.000000628070653892<br>MANA 0.027569247543582<br>MATIC 0.0136107521199842<br>MCDAI 0.0892635235047095<br>USDC 0.0118964230911606<br>USDT ERC20 0.102200191219118 | AAVE 0.00796565384457354<br>AVAX 0.000003302518383086<br>BAT 0.00157268137336741<br>BTC 0.000000836274209633<br>CEL 0.000022389760860985<br>COMP 0.00199277157627433<br>LUNC 0.000047<br>USDC 0.00234299733262606<br>USDT ERC20 0.000000606927301808<br>UST 0.06 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396864 | MICHAEL SAVINO | ADDRESS REDACTED | | | AAVE 10.5039468980156<br>BAT 0.682340602846435<br>BCH 1.02680821881057<br>BTC 0.504362875012886<br>CEL 1112.02555319649<br>COMP 3.3052345143096<br>EOS 0.0896543934422187<br>ETC 0.0263056562142062<br>ETH 10.5405351639491<br>KNC 0.269743872143419<br>LTC 40.599912050905<br>MATIC 30264.9502998282<br>SNX 131.06277687769<br>USDC 1401.30636305611<br>XLM 1.35497266458493<br>ZRX 0.657006068335903 | BCH 0.00316145<br>ETH 0.000001 | |
| 3.1.396865 | MICHAEL SAVOIA | ADDRESS REDACTED | | | AAVE 0.291090680649222<br>BTC 0.00300156641047269<br>ETH 0.0635817651770366<br>LINK 271.719266990422<br>SNX 5.72541210446785<br>UMA 4.45521962497842<br>XLM 253.640752544622 | | |
| 3.1.396866 | MICHAEL SAVVAS | ADDRESS REDACTED | | | BTC 0.0509594131563253 | | |
| 3.1.396867 | MICHAEL SAWICK | ADDRESS REDACTED | | | BTC 0.211090561586592<br>USDC 113.785306380514 | | |
| 3.1.396868 | MICHAEL SAWICKI | ADDRESS REDACTED | | | BTC 0.000000285950012112 | BTC 0.0000000059881095 | |
| 3.1.396869 | MICHAEL SCABIS | ADDRESS REDACTED | | | BTC 0.105695338473286<br>ETH 0.249533217506968<br>MATIC 372.367716176717 | | |
| 3.1.396870 | MICHAEL SCAGLIONE | ADDRESS REDACTED | | | BTC 0.183726641389195<br>ETH 0.308106449926572 | | |
| 3.1.396871 | MICHAEL SCALIATINE | ADDRESS REDACTED | | | BTC 0.00119238476913467<br>USDC 0.73205788984325 | | |
| 3.1.396872 | MICHAEL SCALISI | ADDRESS REDACTED | | | DOT 0.00355656891291525 | | |
| 3.1.396873 | MICHAEL SCANLAN | ADDRESS REDACTED | | | ADA 0.00000001430581881<br>BCH 0.000000002442349641<br>BTC 0.000000000197520481<br>DASH 0.000000000001848868<br>DOT 0.000000000004999735<br>EOS 0.0000090644884340099<br>ETC 0.000000000000005075<br>USDC 0.0000000235966658289999<br>XLM 0.000000000563968007<br>ZEC 0.000000000947583732 | | ADA 223.025999216984<br>BCH 0.167571855317447<br>BTC 0.00504741366954352<br>DASH 0.356576909062703<br>DOT 8.46818501537726<br>EOS 56.2338617946245<br>ETC 1.94753149916558<br>USDC 71.6406610582594<br>XLM 556.073906727123<br>XRP 39.8448960287876<br>ZEC 0.400088359953327 |
| 3.1.396874 | MICHAEL SCANLAN | ADDRESS REDACTED | | | AAVE 0.0184854649537332<br>BTC 0.000672292552259276<br>DOT 0.529665299563626<br>ETH 0.00508428362615219<br>MATIC 2.85280940706386<br>PAXG 0.00475780642624008<br>TAUD 396.74969630564<br>USDC 16.5766760239519 | | |
| 3.1.396875 | MICHAEL SCANLON | ADDRESS REDACTED | | | UNI 0.0256790699634292<br>USDC 0.000000664095285974 | BTC 0.000000002115187035 | |
| 3.1.396876 | MICHAEL SCARBOROUGH | ADDRESS REDACTED | | | MCDAI 0.455727065212462 | | |
| 3.1.396877 | MICHAEL SCARFO | ADDRESS REDACTED | | | ADA 136.429221470941<br>BTC 0.0214093158237704<br>ETH 0.420226376983238 | | |
| 3.1.396878 | MICHAEL SCATES | ADDRESS REDACTED | | | BTC 0.000046620139576155<br>CEL 1.07974784649067<br>LINK 0.144088050515612<br>LTC 0.0000000060254167 | | |
| 3.1.396879 | MICHAEL SCHAAR | ADDRESS REDACTED | | | XLM 80.8191916698561 | | |
| 3.1.396880 | MICHAEL SCHAEFER | ADDRESS REDACTED | | | BTC 0.000002063039714442<br>LTC 0.00309279628379646 | | |
| 3.1.396881 | MICHAEL SCHÄF | ADDRESS REDACTED | | | BTC 0.000355286053174444 | | |
| 3.1.396882 | MICHAEL SCHÄFERS | ADDRESS REDACTED | | | BTC 0.000042980880285956 | | |
| 3.1.396883 | MICHAEL SCHAIMAN | ADDRESS REDACTED | | | AAVE 0.0158926416076083<br>BTC 0.000001043972082387<br>COMP 0.00438675047689921<br>ETH 0.00325282969861203<br>MATIC 8.40017000293793<br>SNX 0.416827540040664<br>UNI 0.138112592441718 | BTC 0.000792115359525629<br>XRP 0.000000554934614997 | |
| 3.1.396884 | MICHAEL SCHAIMAN | ADDRESS REDACTED | | | BTC 0.000000151089516337 | | |
| 3.1.396885 | MICHAEL SCHALLER | ADDRESS REDACTED | | | BTC 0.797503998879192<br>CEL 19.384455835463<br>ETH 11.5617879313715<br>LTC 0.0104386386396783<br>SNX 0.335213289936916 | | |
| 3.1.396886 | MICHAEL SCHATZABEL | ADDRESS REDACTED | | | BTC 0.000293683348076601 | | |
| 3.1.396887 | MICHAEL SCHEEL | ADDRESS REDACTED | | | ETH 0.00010267750189579<br>MATIC 10.3065029970565 | | |
| 3.1.396888 | MICHAEL SCHEEPERS | ADDRESS REDACTED | | | ADA 310.467610397334<br>BTC 3.05262652149384<br>CEL 43.1992487142106<br>ETH 20.1715002625222<br>LINK 38.1976887114539 | | |
| 3.1.396889 | MICHAEL SCHEJA | ADDRESS REDACTED | | | BTC 2.30850120816404 | | |
| 3.1.396890 | MICHAEL SCHELL | ADDRESS REDACTED | | | BTC 0.00126401963117289<br>USDC 445.364408340425 | | |
| 3.1.396891 | MICHAEL SCHELLINGER | ADDRESS REDACTED | | | BCH 0.927514480566796<br>BTC 0.000674170992547629 | | |
| 3.1.396892 | MICHAEL SCHEMBRI | ADDRESS REDACTED | | | ADA 0.0361210683550829<br>AVAX 0.000067826627344935<br>BTC 0.000000279214535694<br>CEL 0.217889974424528<br>DOT 0.0525378717355193<br>LINK 0.000053831648771646<br>LUNC 0.823205462353963<br>MATIC 0.0243408736961699<br>SOL 0.000203541102735118<br>USDC 0.013759166927938 | | |
| 3.1.396893 | MICHAEL SCHERER | ADDRESS REDACTED | | | BTC 0.00000000442552805<br>CEL 48.1039399440332<br>EOS 0.0008<br>SGB 1713.4286939<br>USDC 15.835<br>USDT ERC20 7.79843950544023 | | |
| 3.1.396894 | MICHAEL SCHERNTHANER | ADDRESS REDACTED | | | BTC 0.000000008379998816<br>CEL 10.9415718290961<br>SGB 168.4765<br>XLM 0.00000004022724537<br>XRP 1115 | | |
| 3.1.396895 | MICHAEL SCHERNTHANER | ADDRESS REDACTED | | | BTC 0.000722524648073923 | | |
| 3.1.396896 | MICHAEL SCHEUNER | ADDRESS REDACTED | | | BTC 0.243259691205529 | | |
| 3.1.396897 | MICHAEL SCHIETINGER | ADDRESS REDACTED | | | BTC 0.000697508582217896 | | |
| 3.1.396898 | MICHAEL SCHIFFER | ADDRESS REDACTED | | | BTC 0.000587030121621554 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396899 | MICHAEL SCHILLING | ADDRESS REDACTED | | | BTC 0.170646253048997 | | |
| 3.1.396900 | MICHAEL SCHILLINGER | ADDRESS REDACTED | | | BTC 0.0357485051827087 | | |
| 3.1.396901 | MICHAEL SCHIMKE | ADDRESS REDACTED | | | BTC 0.00107803708576406<br>CEL 7.85689929250412<br>ETH 0.0473571536945013<br>SNX 75.0906371699205<br>XRP 205.333900353421 | | |
| 3.1.396902 | MICHAEL SCHIMPELSBERGER | ADDRESS REDACTED | | | SNX 0.557167804967909 | | |
| 3.1.396903 | MICHAEL SCHINDLER | ADDRESS REDACTED | | | CEL 1.0639923260937<br>ETH 0.000001901296939975 | | |
| 3.1.396904 | MICHAEL SCHINDLER | ADDRESS REDACTED | | | BTC 0.000011966712221657 | | |
| 3.1.396905 | MICHAEL SCHIRO | ADDRESS REDACTED | | | ADA 10271.0881989627<br>BTC 2.08400510088647<br>ETH 73.7590915734235 | | |
| 3.1.396906 | MICHAEL SCHLAM | ADDRESS REDACTED | | | ETH 8.11811305472329<br>LINK 210.685353628807<br>MATIC 866.312212029014<br>UNI 99.9360666446413 | | |
| 3.1.396907 | MICHAEL SCHLOSSER | ADDRESS REDACTED | | | BTC 0.0810457193882919<br>ETH 1.23004864714572 | | |
| 3.1.396908 | MICHAEL SCHLOSSER | ADDRESS REDACTED | | | ADA 0.327040806205473<br>BTC 0.0646790300413749<br>CEL 5.62194059973514<br>ETH 0.380614555235164<br>USDC 0.591025322784716<br>USDT ERC20 1.63984637889657 | | |
| 3.1.396909 | MICHAEL SCHMALZ | ADDRESS REDACTED | | | MATIC 1046.94931685466 | | |
| 3.1.396910 | MICHAEL SCHMICK | ADDRESS REDACTED | | | BTC 0.0611249111999076<br>DOGE 197.764749060318<br>ETH 1.99691802485629<br>MATIC 620.030004344282<br>XLM 536.393752845923 | | |
| 3.1.396911 | MICHAEL SCHMIDT | ADDRESS REDACTED | | | BTC 0.535999564022275<br>ETC 70.7069442662213<br>XLM 38099.6422708488 | | |
| 3.1.396912 | MICHAEL SCHMIDTS | ADDRESS REDACTED | | | BTC 0.000000064215699366 | | |
| 3.1.396913 | MICHAEL SCHMILLEN | ADDRESS REDACTED | | | BTC 0.207152242333738<br>EOS 2291.31746499972<br>ETH 11.9528343426645<br>UNI 537.083396725596<br>USDC 0.648295230269678 | | |
| 3.1.396914 | MICHAEL SCHMITZ | ADDRESS REDACTED | | | AVAX 0.00286020111623143<br>BTC 0.000000960203489332<br>USDC 0.960132886758693 | | |
| 3.1.396915 | MICHAEL SCHMORANZ | ADDRESS REDACTED | | | ADA 1349.7863020935<br>BTC 0.00127392867113121<br>DOT 21.4572771433239 | | |
| 3.1.396916 | MICHAEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.000000454314346922<br>MANA 0.540086356331092<br>MATIC 0.0240751224828078<br>SNX 0.214023932506691 | BTC 0.000000591086714145 | |
| 3.1.396917 | MICHAEL SCHNEIDER | ADDRESS REDACTED | | | ETH 0.0000447188320293326<br>SNX 0.111904767286067 | | |
| 3.1.396918 | MICHAEL SCHNEIDER | ADDRESS REDACTED | | | LTC 0.0100166548990899<br>USDC 0.0246718679863915<br>USDT ERC20 2.52874294476122 | | |
| 3.1.396919 | MICHAEL SCHNEIDER | ADDRESS REDACTED | | | BTC 0.0170128160789747 | | |
| 3.1.396920 | MICHAEL SCHNELKER | ADDRESS REDACTED | | | ETH 0.0502180515705288 | | |
| 3.1.396921 | MICHAEL SCHNYDER | ADDRESS REDACTED | | | BTC 0.00121996500850165<br>CEL 1.34970493152976<br>ETH 0.159264606031317 | | |
| 3.1.396922 | MICHAEL SCHOELLER | ADDRESS REDACTED | | | ADA 3.24782743257222<br>BTC 0.250845707205887<br>DOT 0.348472655575837<br>ETC 0.00214246865230325<br>ETH 0.0044101898409955<br>MATIC 4.76286232353219 | ADA 3062.73508627619<br>DOT 150.763764883026<br>ETC 3.61174182741285<br>ETH 3.24223187407751<br>MATIC 2547.07873789909 | |
| 3.1.396923 | MICHAEL SCHOENECKER | ADDRESS REDACTED | | | ADA 51.0589987382155 | | |
| 3.1.396924 | MICHAEL SCHOENEWOLFF | ADDRESS REDACTED | | | BTC 0.303781847525189<br>COMP 0.484469959505975<br>ETH 0.992801317267739<br>KNC 128.399876860641<br>MCDAI 0.0573022215184459<br>USDC 0.44870653229561 | | |
| 3.1.396925 | MICHAEL SCHOETTLER | ADDRESS REDACTED | | | BTC 0.0301663454313244<br>CEL 5385.05703962062<br>ETH 10.1954834553712<br>LINK 104.244504813577<br>MATIC 38942.6992525726<br>MCDAI 10.376417831551<br>SGB 151.14175574414<br>SNX 469.877658795394<br>USDC 0.000000020480525738<br>XRP 988.677058639584<br>ZRX 150.459788137012 | | |
| 3.1.396926 | MICHAEL SCHÖFER | ADDRESS REDACTED | | | BTC 0.042930557914776 | | |
| 3.1.396927 | MICHAEL SCHOLL | ADDRESS REDACTED | | | BTC 0.000144122583040858<br>CEL 10.382559962388<br>PAXG 0.00647343771372527<br>SGB 0.0000009530161<br>USDC 0.000000666711307001<br>XRP 0.000000112614636338 | | |
| 3.1.396928 | MICHAEL SCHOLL | ADDRESS REDACTED | | | BAT 71.63469241631<br>ETH 0.00006656809418672<br>XLM 318.362957447258 | | |
| 3.1.396929 | MICHAEL SCHONEMAN | ADDRESS REDACTED | | | ADA 0.472154018800081<br>BTC 0.0000349609169627 03<br>DOT 0.0982642592967356<br>ETH 0.0016040180662961 3<br>LINK 0.0419638644521423<br>MATIC 0.00138519257461826<br>SGB 0.0942478021949387<br>SNX 0.913699112004185<br>XRP 0.616511561603648 | | |
| 3.1.396930 | MICHAEL SCHÖNWETTER | ADDRESS REDACTED | | | BTC 0.000000009778889699<br>CEL 0.283061124113705 | | |
| 3.1.396931 | MICHAEL SCHOOLEMAN | ADDRESS REDACTED | | | BTC 0.312178058111068<br>COMP 0.000163616388701007<br>EOS 0.018100480122324<br>ETH 0.0032857538807728<br>MATIC 154.529868731585<br>USDC 0.00309079201418618<br>XLM 0.0837701707827727 | | |
| 3.1.396932 | MICHAEL SCHOONBROODT | ADDRESS REDACTED | | | BTC 0.010235101211382<br>CEL 6.71233870347205 | | |
| 3.1.396933 | MICHAEL SCHOONOVER | ADDRESS REDACTED | | | BTC 0.0219382193632069<br>LTC 3.31783254982027<br>MCDAI 42.4756290229027<br>USDC 886.6039734552 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396934 | MICHAEL SCHOTT | ADDRESS REDACTED | | | BTC 0.00970279695444894<br>ETH 0.0626212994957705 | | |
| 3.1.396935 | MICHAEL SCHOUTEN | ADDRESS REDACTED | | | AVAX 9.74685885001731<br>BNB 2.58856054924125<br>BTC 0.00145909878328549<br>CEL 21.3253473909902<br>LUNC 8.999781 | | |
| 3.1.396936 | MICHAEL SCHRAITLE | ADDRESS REDACTED | | | BTC 0.625047913875617<br>CEL 207044.114075072<br>DASH 28.1437865272222<br>ETH 15.789253<br>LTC 0.649890951666666<br>MATIC 5883.10862163<br>SGB 2780.90908874726<br>SNX 181.35582092<br>USDC 106.485<br>USDT ERC20 100<br>XRP 18404.4281187773 | | |
| 3.1.396937 | MICHAEL SCHREDL | ADDRESS REDACTED | | | CEL 1.08260167786596 | | |
| 3.1.396938 | MICHAEL SCHREITER | ADDRESS REDACTED | | | BTC 0.00392555832808581 | | |
| 3.1.396939 | MICHAEL SCHREMPF | ADDRESS REDACTED | | | BTC 0.0945700503460453<br>DOT 3.32411965970374<br>ETH 1.15348828750711<br>SOL 54.1394518115346<br>USDC 0.304658285865044<br>USDT ERC20 6.93285915823936 | | |
| 3.1.396940 | MICHAEL SCHROBO | ADDRESS REDACTED | | | ETH 0.000102352439498894 | | |
| 3.1.396941 | MICHAEL SCHRODER | ADDRESS REDACTED | | | ADA 687.97037<br>BTC 0.0499020636627756<br>CEL 241.741594357108<br>ETH 0.606266242616992 | | |
| 3.1.396942 | MICHAEL SCHRÖDER | ADDRESS REDACTED | | | BTC 0.259999591846316<br>CEL 926.220935904962<br>ETH 0.211837231468182<br>XLM 502.055486516176 | | |
| 3.1.396943 | MICHAEL SCHROEDER | ADDRESS REDACTED | | | BTC 0.000001132638441566<br>SNX 0.111418411204849 | | |
| 3.1.396944 | MICHAEL SCHROEDER | ADDRESS REDACTED | | | BTC 0.0174236265305911 | | |
| 3.1.396945 | MICHAEL SCHROEDER | ADDRESS REDACTED | | | BCH 0.000004930179921536<br>BTC 0.000000362558102444 | | |
| 3.1.396946 | MICHAEL SCHROER | ADDRESS REDACTED | | | ETH 0.574659053532475 | | |
| 3.1.396947 | MICHAEL SCHUGART | ADDRESS REDACTED | | | ADA 4016.62236514316<br>BTC 0.394886003078432<br>ETC 44.4260513808838<br>ETH 0.305995800485741<br>LTC 0.854421504396649 | BTC 0.02984825<br>ETC 47.370558575 | |
| 3.1.396948 | MICHAEL SCHULTE | ADDRESS REDACTED | | | ADA 11.6078021424999<br>ETH 0.00036157290806258 | | |
| 3.1.396949 | MICHAEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.00106306374930578<br>ETH 0.608012160433588 | | |
| 3.1.396950 | MICHAEL SCHULTZ | ADDRESS REDACTED | | | BTC 0.00101511274534304<br>CEL 1.10148518322248 | | |
| 3.1.396951 | MICHAEL SCHULTZ | ADDRESS REDACTED | | | ADA 0.82293428875551<br>BTC 0.437583798995874<br>CEL 0.853400821062965<br>ETH 2.93520889823615<br>LUNC 15.5808677885785<br>MATIC 600.313140141855<br>SOL 35.2400306353432<br>USDC 0.63535589670802 | | |
| 3.1.396952 | MICHAEL SCHUMACHER | ADDRESS REDACTED | | | BTC 0.0123526752486413 | | |
| 3.1.396953 | MICHAEL SCHUMACHER | ADDRESS REDACTED | | | ETH 0.00209154850502146 | | |
| 3.1.396954 | MICHAEL SCHUSTER | ADDRESS REDACTED | | | BTC 0.382759605073058<br>EOS 38.5516552689253<br>ETC 8.95831059206948<br>ETH 4.73679785854924<br>LINK 45.0199131072899<br>LTC 11.7412875320255<br>UNI 19.2341680241788<br>USDC 0.544506076617304<br>XLM 16211.3033526335 | USDC 519.273664933732 | |
| 3.1.396955 | MICHAEL SCHUSTER | ADDRESS REDACTED | | | BTC 0.035750101672402 | | |
| 3.1.396956 | MICHAEL SCHUTT | ADDRESS REDACTED | | | BCH 40.30515645<br>BTC 1.24489857215773<br>CEL 201.75215246115<br>DASH 2.80104230321794<br>EOS 999.023523453907<br>ETH 23.3850817291216<br>USDT ERC20 0.0333020288327874<br>XLM 40427 | | |
| 3.1.396957 | MICHAEL SCHWALM | ADDRESS REDACTED | | | BTC 0.00000942850110219 | | |
| 3.1.396958 | MICHAEL SCHWAN | ADDRESS REDACTED | | | CEL 1.08226397601467 | | |
| 3.1.396959 | MICHAEL SCHWARTZ | ADDRESS REDACTED | | | AVAX 24.2428759984287<br>BCH 3.25531060027381<br>BTC 1.02585009315589<br>DOGE 3832.40459373209<br>ETH 12.5878118372432<br>LINK 92.0794097964752<br>MANA 2866.55800756192<br>MATIC 12030.2694022088<br>UNI 87.8241592462856<br>XLM 3258.72699453253<br>ZRX 648.001285360415 | | |
| 3.1.396960 | MICHAEL SCHWARTZ | ADDRESS REDACTED | | | AAVE 0.00630745678515843<br>BTC 0.000001528264836 14299 | | |
| 3.1.396961 | MICHAEL SCHWARTZ | ADDRESS REDACTED | | | BTC 0.0148836245559855<br>CEL 8956.20623356681<br>USDC 2.77509972808242 | | |
| 3.1.396962 | MICHAEL SCHWEITZER | ADDRESS REDACTED | | | BTC 0.0146739124291386<br>SOL 0.00511117909194909 | | |
| 3.1.396963 | MICHAEL SCHWERDTFEGER | ADDRESS REDACTED | | | BTC 0.234570591863214<br>ETH 0.421845485332517 | | |
| 3.1.396964 | MICHAEL SCHWIDDER | ADDRESS REDACTED | | | BTC 0.00480529127612242 | | |
| 3.1.396965 | MICHAEL SCHWING | ADDRESS REDACTED | | | AAVE 0.000085667780442878<br>BCH 0.0011069514750317<br>BTC 0.000016458242037268<br>DOT 0.0264815141020838<br>ETH 0.000262938813813341<br>LTC 0.00177890371214996<br>MANA 0.884901959716214<br>MATIC 0.135588633247205<br>SNX 0.0952590460588805<br>XLM 0.139479664742481<br>ZEC 0.00197359242135711 | BTC 0.000000008572377746<br>MATIC 91.4449575473496 | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396966 | MICHAEL SCORNAVACCA | ADDRESS REDACTED | | | ADA 431.359651518728<br>BTC 0.00223037450143721<br>CEL 261.145137912168<br>EOS 35.1301805390626<br>ETH 1.06915068667672<br>LTC 0.857871333928249<br>MATIC 1219.48426152728<br>MCDAI 31.8403156101941<br>USDC 7801.74405871337<br>XLM 0.223273707935692 | | |
| 3.1.396967 | MICHAEL SCOTT | ADDRESS REDACTED | | | BTC 0.330429906539138<br>PAX 1571.6265245985 | BTC 0.000000003463819692 | |
| 3.1.396968 | MICHAEL SCOTT | ADDRESS REDACTED | | | CEL 5.66912255208427<br>ETH 0.00378409075204117 | | |
| 3.1.396969 | MICHAEL SCOTT | ADDRESS REDACTED | | | BAT 1499.5943363354<br>BTC 0.490238839016471<br>MATIC 1571.79031875947<br>XLM 2206.60090242529 | | |
| 3.1.396970 | MICHAEL SCOTT | ADDRESS REDACTED | | | BTC 0.000083582800044198<br>ETH 0.00396906766154685<br>MATIC 450.992519901773<br>SNX 4.45585907702411<br>USDC 24.3526892975298 | | |
| 3.1.396971 | MICHAEL SCOTT | ADDRESS REDACTED | | | CEL 0.0287387573332805<br>ETH 0.00228159 | | |
| 3.1.396972 | MICHAEL SCOTT BROZMAN | ADDRESS REDACTED | | | BTC 0.000474509349230621<br>DOT 0.313620919578398<br>ETH 0.00521307988113038<br>MATIC 7260.89274754415<br>USDT ERC20 12.5887701562418 | BTC 0.00000016137614346<br>CEL 118.527930514186<br>DOT 0.000000546751427463<br>ETH 0.000000926467933282<br>MATIC 7193.50476294266<br>USDT ERC20 0.00173719374058863 | |
| 3.1.396973 | MICHAEL SCOTT FERGUSON | ADDRESS REDACTED | | | BTC 0.000168286917428366<br>CEL 127.001464304823<br>ETH 0.000401892472876648<br>SOL 0.045348026164594<br>USDC 0.9996171422429 | BTC 0.000000001977535274<br>SOL 0.000000000914813195 | |
| 3.1.396974 | MICHAEL SCOTT GETZ | ADDRESS REDACTED | | | BTC 0.8586989671<br>CEL 47.138415548532<br>ETH 6.31938959748584<br>USDC 307.755973631627 | | |
| 3.1.396975 | MICHAEL SCOTT GOTTLIEB | ADDRESS REDACTED | | | BTC 0.900264649000886<br>USDC 20871.1284013907 | | |
| 3.1.396976 | MICHAEL SCOTT KUNKEL | ADDRESS REDACTED | | | ADA 16.7248043360083<br>BTC 0.419726546832301<br>CEL 2472.31771123314<br>COMP 14.4049680826836<br>ETH 3.31644776075499<br>GUSD 1.83303752032888<br>LINK 161.020957131339<br>LTC 10.5227108197874<br>MATIC 198.253468669658<br>SNX 1478.88401833879<br>UMA 0.153809388386999<br>USDC 1.43382361454827<br>USDT ERC20 0.638426975952083 | BTC 0.00998000678316744<br>ETH 0.33276351989594<br>GUSD 79.0805952585779<br>LTC 35<br>MATIC 68153.1588514417<br>USDC 523.584097309346 | |
| 3.1.396977 | MICHAEL SCOTT NEAL | ADDRESS REDACTED | | | BTC 0.00000932758361421 | | |
| 3.1.396978 | MICHAEL SCOTT PARKER | ADDRESS REDACTED | | | CEL 54.810192462845<br>USDC 221.965581443051 | | |
| 3.1.396979 | MICHAEL SCOTT SECHRIST | ADDRESS REDACTED | | | | BTC 1.07936302<br>CEL 131.887922826279<br>ETH 3.89658464 | |
| 3.1.396980 | MICHAEL SCOTT VANACKER | ADDRESS REDACTED | | | AAVE 39.6976613272644<br>ADA 14095.5488626618<br>AVAX 24.3779087345112<br>BTC 0.00153317833172866<br>CEL 130.96530771337<br>COMP 15.1033148037822<br>DOGE 46382.4801541311<br>ETH 21.9179096047239<br>LINK 269.724330346967<br>MATIC 11848.0126887542<br>SNX 568.078811193023<br>SOL 0.525338687245531 | AVAX 1.23228589032655<br>SOL 404.588410470397 | |
| 3.1.396981 | MICHAEL SCOTT WHEELER | ADDRESS REDACTED | | | USDT ERC20 1021.4296600283 | BTC 0.00121170493760535 | |
| 3.1.396982 | MICHAEL SCOTTI | ADDRESS REDACTED | | | BTC 0.000170827595655512 | | BTC 0.104460046515255 |
| 3.1.396983 | MICHAEL SCRABONIA | ADDRESS REDACTED | | | ADA 5.53709089173342<br>BTC 0.000001265116591494 | | |
| 3.1.396984 | MICHAEL SCRUGGS | ADDRESS REDACTED | | | AAVE 0.0144970678550625<br>BTC 0.000343470910764296<br>CEL 1.03281599648321<br>ETH 0.000006985320582157<br>MATIC 14.788731706244 | BTC 0.000000009208865633<br>CEL 0.000090401722168323<br>ETH 0.000001108494306132 | |
| 3.1.396985 | MICHAEL SCUDDER | ADDRESS REDACTED | | | BTC 0.00825111946037999<br>CEL 1.850010864975<br>LTC 1.32114359676985<br>MCDAI 3.58424 | | |
| 3.1.396986 | MICHAEL SEALE | ADDRESS REDACTED | | | AAVE 0.0131414160714601<br>CEL 0.691618680163604<br>LINK 0.0497279617982944<br>LTC 0.00451856576931051<br>SNX 0.315890778738929<br>UNI 0.0315898626022942<br>USDC 3.54608122101195<br>USDT ERC20 2.71181995425008 | | |
| 3.1.396987 | MICHAEL SEAN CHEN | ADDRESS REDACTED | | | ETH 3.02921836500692<br>GUSD 2919.36884276912 | BTC 0.002473439475 | |
| 3.1.396988 | MICHAEL SEAN IVERS | ADDRESS REDACTED | | | ADA 2026.17313394661<br>AVAX 13.3967099631668<br>BCH 3.90555394085271<br>BTC 1.47217345466853<br>ETH 2.68966198266405<br>LUNC 22.9915624498996<br>MATIC 532.130508515897<br>SOL 20.3569760966181<br>UNI 109.348070073293<br>USDC 42170.5673484047 | CEL 45.8050490326443 | |
| 3.1.396989 | MICHAEL SEAN MURPHY | ADDRESS REDACTED | | | BTC 0.0330930834008956<br>ETH 0.388711350104928 | | |
| 3.1.396990 | MICHAEL SEAN REYES | ADDRESS REDACTED | | | AVAX 17.289571606463<br>EOS 49.9841058643911<br>ETH 1.02810206974117<br>LUNC 47.3657046377192<br>MATIC 690.173829701457 | | |
| 3.1.396991 | MICHAEL SEAN RICHARDSON | ADDRESS REDACTED | | | AAVE 1.1679795710531<br>BTC 2.28901939740823<br>DOT 74.668880446132<br>ETH 46.4290232035449<br>MATIC 4016.98731685281<br>USDC 25088.819621132 | AVAX 14.984<br>BTC 0.68377103<br>ETH 8.5096<br>SOL 12.58199 | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.396992 | MICHAEL SEAY III | ADDRESS REDACTED | | | BTC 0.0487536675683045<br>ETH 0.163882769082088 | | |
| 3.1.396993 | MICHAEL SEBASTIAN GROEGER | ADDRESS REDACTED | | | BTC 0.029012531531379 | | |
| 3.1.396994 | MICHAEL SEBASTIAN PROTTE | ADDRESS REDACTED | | | BTC 0.0125081252957237 | | |
| 3.1.396995 | MICHAEL SEBERN | ADDRESS REDACTED | | | USDC 0.00731014149998973 | | |
| 3.1.396996 | MICHAEL SEBOLD | ADDRESS REDACTED | | | ADA 0.010125640271742<br>BTC 0.879068078649757<br>DOT 15.251009460098<br>ETH 2.77970166062219<br>MATIC 2224.48210447209<br>USDC 0.135954478832835 | | |
| 3.1.396997 | MICHAEL SEDDON | ADDRESS REDACTED | | | CEL 1.75968359869947 | | |
| 3.1.396998 | MICHAEL SEDGWICK | ADDRESS REDACTED | | | BNT 3189.2<br>BTC 0.46<br>CEL 24507.2427500748<br>DASH 45<br>DOT 848.0286999976<br>ETH 1<br>GUSD 13000<br>LTC 25.9941555<br>MATIC 53549.934<br>SNX 6714.1855<br>ZRX 30000 | | |
| 3.1.396999 | MICHAEL SEE | ADDRESS REDACTED | | | ADA 1580.06563438603<br>BTC 0.134086896298291 | | |
| 3.1.397000 | MICHAEL SEEDORF | ADDRESS REDACTED | | | CEL 1.06818286709601<br>SGB 0.641059496806835<br>XLM 9.25448152435433<br>XRP 4.28437123503563 | | |
| 3.1.397001 | MICHAEL SEEGER | ADDRESS REDACTED | | | BTC 0.0301840571791536 | | |
| 3.1.397002 | MICHAEL SEELY | ADDRESS REDACTED | | | BTC 0.0513484282140075<br>GUSD 59.3681708980589 | | |
| 3.1.397003 | MICHAEL SEEMANN | ADDRESS REDACTED | | | BTC 0.000027049881138683 | | |
| 3.1.397004 | MICHAEL SEGALINE | ADDRESS REDACTED | | | LINK 3.04556512864356 | | |
| 3.1.397005 | MICHAEL SEGO | ADDRESS REDACTED | | | BAT 212.389712582491<br>BTC 0.241447073999695<br>COMP 3.29749751584496<br>ETC 8.31589598605348<br>ETH 13.5963539084094<br>LINK 28.466727080926<br>LTC 7.45429029239565<br>MANA 1510.10690309362<br>MATIC 735.931680115395<br>SNX 61.1424032122558<br>ZRX 881.59933727411 | | |
| 3.1.397006 | MICHAEL SÉGUIN | ADDRESS REDACTED | | | ETH 0.000312985855651982 | | |
| 3.1.397007 | MICHAEL SEGURA | ADDRESS REDACTED | | | BTC 0.0000004208135131 37<br>ETC 22.3684579589356<br>ETH 0.000003116788667581<br>MATIC 1.71405371044039<br>MCDAI 0.00447820545654832 | | |
| 3.1.397008 | MICHAEL SEIDEL | ADDRESS REDACTED | | | BTC 0.0000008994542548 | | |
| 3.1.397009 | MICHAEL SEIDEL | ADDRESS REDACTED | | | BTC 0.123030140380538 | | |
| 3.1.397010 | MICHAEL SEIF | ADDRESS REDACTED | | | BTC 0.000007035672942825<br>MATIC 0.113980605463558 | | |
| 3.1.397011 | MICHAEL SEILER | ADDRESS REDACTED | | | BCH 1.00345412<br>BTC 13.9561395780559 | | |
| 3.1.397012 | MICHAEL SEILER | ADDRESS REDACTED | | | BTC 0.000092674507289833<br>MATIC 1.7425713878822 | | |
| 3.1.397013 | MICHAEL SEILER | ADDRESS REDACTED | | | BTC 0.0847936088416818<br>MATIC 0.825187175010674<br>USDC 2600.00049167174 | | |
| 3.1.397014 | MICHAEL SEITZ | ADDRESS REDACTED | | | CEL 22.64507766155 | | |
| 3.1.397015 | MICHAEL SEITZ | ADDRESS REDACTED | | | BTC 0.0000340788723574139<br>CEL 1.15653938624662<br>DASH 0.000100392354329597 | | |
| 3.1.397016 | MICHAEL SEKULA | ADDRESS REDACTED | | | ADA 170.536437410204<br>BTC 0.358530516967748<br>DOT 10.9327410423141<br>ETH 0.000822937889212168<br>LTC 0.000034903354258026<br>MATIC 98.164431208165<br>USDC 11.7896524597374 | | |
| 3.1.397017 | MICHAEL SELF | ADDRESS REDACTED | | | BTC 0.000549542574696069<br>CEL 472.828858948606<br>ETH 1.33937134784665 | | |
| 3.1.397018 | MICHAEL SELIM | ADDRESS REDACTED | | | BTC 0.000000174599025087<br>ETH 0.00000319069321500699<br>MATIC 0.0167012158725816<br>TUSD 0.00549145240513527<br>XRP 0.141790103848155 | | |
| 3.1.397019 | MICHAEL SELL | ADDRESS REDACTED | | | BTC 0.00053557489827368<br>CEL 0.000015460327031029<br>ETH 0.000001000561434403<br>MCDAI 0.00155650578499188<br>USDC 0.000060714937973779 | | |
| 3.1.397020 | MICHAEL SELLEM | ADDRESS REDACTED | | | CEL 141.255967714455<br>PAX 14.84<br>USDC 10 | | |
| 3.1.397021 | MICHAEL SELLITTO | ADDRESS REDACTED | | | BTC 0.0247340412519208<br>USDC 2479.2452997602 | | |
| 3.1.397022 | MICHAEL SELLITTO | ADDRESS REDACTED | | | BTC 0.000078542927357905<br>ETH 0.000546039196864003 | | BTC 0.000000003067863115 |
| 3.1.397023 | MICHAEL SELOVER | ADDRESS REDACTED | | | BTC 0.000002776793084638<br>MATIC 0.00124816020919939 | | |
| 3.1.397024 | MICHAEL SELUZITSKY | ADDRESS REDACTED | | | BTC 0.000148634031219895<br>ETH 0.00203683496251754<br>USDC 0.0109299053745531 | | BTC 0.000000005179592656<br>USDC 0.000000947298214241 |
| 3.1.397025 | MICHAEL SEMERARO | ADDRESS REDACTED | | | ADA 362.05897668483 | | |
| 3.1.397026 | MICHAEL SENATORE | ADDRESS REDACTED | | | CEL 0.674129899617294 | | |
| 3.1.397027 | MICHAEL SENDALL | ADDRESS REDACTED | | | MATIC 55.7273063647395 | | |
| 3.1.397028 | MICHAEL SENGKEOMYXAY | ADDRESS REDACTED | | | ETH 0.000068425124940947 | | |
| 3.1.397029 | MICHAEL SENO | ADDRESS REDACTED | | | MATIC 11382.2041136521 | | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397030 | MICHAEL SENOFF | ADDRESS REDACTED | | | AAVE 0.024304228455297<br>ADA 30.2021627144063<br>AVAX 0.0630717562150962<br>BAT 0.0117958613536801<br>BCH 0.0030048723536475<br>BTC 0.000608557919951277<br>CEL 4.92499612744163<br>COMP 0.00260054013809646<br>DOGE 0.0461801355535819<br>DOT 3.68019753992567<br>ETC 0.0146191976985049<br>ETH 0.0305778894906912<br>KNC 0.103351965755294<br>LINK 0.609901332308049<br>LTC 0.00284047971880297<br>MATIC 45.5889580421454<br>SGB 17.1463453933113<br>SNX 0.794114296314842<br>SOL 0.0920029793940779<br>SUSHI 0.102945714143137<br>UMA 0.0251108223720733<br>UNI 0.131594144098091<br>USDC 2.60141927646824<br>XLM 60.0753252423096<br>ZRX 587.607372256266 | ADA 0.000000150774388393<br>BCH 0.000000009162377776<br>BTC 0.000000001837457063<br>CEL 0.000037058669135286<br>DOGE 0.000000007715550994<br>DOT 0.000000000068658468<br>LTC 0.000000005535690256<br>SGB 20424.3872200175<br>SOL 0.000000000481988332<br>USDC 0.000615278328937656<br>XLM 0.000000095029437632<br>XRP 0.000000893657489859 | |
| 3.1.397031 | MICHAEL SEO | ADDRESS REDACTED | | | BTC 0.00433542033961496<br>ETH 0.179695884947821 | | |
| 3.1.397032 | MICHAEL SEPTIMO | ADDRESS REDACTED | | | BTC 0.0177906872743621<br>ETC 3.55185684097326<br>ETH 0.000244343604296249<br>MCDAI 1.2328668780413<br>USDC 786.113153258397 | | |
| 3.1.397033 | MICHAEL SERAFINJ SANGABRIEL | ADDRESS REDACTED | | | ETH 0.00148767625890898 | | |
| 3.1.397034 | MICHAEL SERBUN | ADDRESS REDACTED | | | BTC 0.000104401990106411<br>ETH 0.000305431389812107<br>LTC 0.00498712851458166<br>MATIC 0.905777549635788 | | |
| 3.1.397035 | MICHAEL SERGE | ADDRESS REDACTED | | | CEL 39.0473394887242<br>LTC 0.999<br>XRP 164.073147 | | |
| 3.1.397036 | MICHAEL SERINO | ADDRESS REDACTED | | | BTC 0.0000004920882720339999<br>ETH 0.000003667277629552<br>USDC 0.00015711021108733 | | |
| 3.1.397037 | MICHAEL SERKAN SAXER | ADDRESS REDACTED | | | BTC 0.00000036170761731<br>BUSD 0.673259098313409<br>CEL 0.0161836253187289 | | |
| 3.1.397038 | MICHAEL SEROTA | ADDRESS REDACTED | | | BTC 0.153405581998352 | | |
| 3.1.397039 | MICHAEL SERRA | ADDRESS REDACTED | | | CEL 0.637760266723756<br>SGB 395.910898043061<br>XLM 1618.14949647221<br>XRP 4113.01987392397 | | |
| 3.1.397040 | MICHAEL SERRANO | ADDRESS REDACTED | | | CEL 1.00821514499614 | | |
| 3.1.397041 | MICHAEL SERRATA | ADDRESS REDACTED | | | CEL 1 | | |
| 3.1.397042 | MICHAEL SERRATE | ADDRESS REDACTED | | | BTC 0.00010533705320752 | | |
| 3.1.397043 | MICHAEL SETTEDUCATE | ADDRESS REDACTED | | | BTC 0.0000010237092958099<br>SNX 0.0145017246583469 | | |
| 3.1.397044 | MICHAEL SETUAIN | ADDRESS REDACTED | | | ADA 0.00000042853932882<br>BTC 0.000000001446871988<br>DOT 0.000000000074658829 | | |
| 3.1.397045 | MICHAEL SEUELL | ADDRESS REDACTED | | | AVAX 11.4887615343479<br>BTC 0.000263393456793111<br>ETH 38.4158966327622<br>LINK 1111.19385744677 | AVAX 14.9542230176979 | |
| 3.1.397046 | MICHAEL SEUFERT | ADDRESS REDACTED | | | BTC 0.000000051711572614 | | |
| 3.1.397047 | MICHAEL SEVILLA | ADDRESS REDACTED | | | ADA 16094.7117958718<br>BTC 0.256866924420762<br>ETH 7.81411712123053<br>LTC 21.2919903636712<br>SNX 113.016058254583<br>USDC 267.593476026467 | | |
| 3.1.397048 | MICHAEL SEWARD | ADDRESS REDACTED | | | CEL 1.05170130254224 | | |
| 3.1.397049 | MICHAEL SEXTON | ADDRESS REDACTED | | | BTC 0.000000000209980744<br>ETH 0.000000248647538517 | BTC 0.000000127144171837 | |
| 3.1.397050 | MICHAEL SEXTON | ADDRESS REDACTED | | | BTC 0.00000000805782619<br>CEL 131005.579257919<br>LINK 776.16914378569<br>SGB 1258.47321446597<br>SNX 468.599241672293<br>USDC 134.092150284967<br>USDT ERC20 48.65 | | |
| 3.1.397051 | MICHAEL SEYMOUR | ADDRESS REDACTED | | | BTC 0.00705509836713913 | | |
| 3.1.397052 | MICHAEL SHABON JAVID | ADDRESS REDACTED | | | BTC 0.382468527413459<br>SOL 2.03432657655797 | | |
| 3.1.397053 | MICHAEL SHACKELFORD | ADDRESS REDACTED | | | MATIC 2.16769345440304 | | |
| 3.1.397054 | MICHAEL SHAGABAEV | ADDRESS REDACTED | | | ETH 0.000001257898510357 | | |
| 3.1.397055 | MICHAEL SHAHAN | ADDRESS REDACTED | | | BTC 0.00366011788665205<br>ETH 0.000821073178960216<br>USDC 14.2372161845074 | | |
| 3.1.397056 | MICHAEL SHALENDRA BHIM | ADDRESS REDACTED | | | BTC 0.0138390253003351 | BTC 0.00171266<br>ETH 1.43657453809267 | |
| 3.1.397057 | MICHAEL SHALOM JOSEPH | ADDRESS REDACTED | | | ETH 0.00152291836152399 | | |
| 3.1.397058 | MICHAEL SHAMON | ADDRESS REDACTED | | | BTC 0.000910830127675886<br>SGB 261.110136542848<br>XRP 3065.49585680906 | | |
| 3.1.397059 | MICHAEL SHANE MOWRY | ADDRESS REDACTED | | | BTC 50.7231259563597<br>CEL 964893.800099361<br>ETH 113.693355510069<br>LINK 0.0127943749239713<br>LTC 3576.3525864202<br>SGB 0.00000083291<br>SNX 0.00846068606197817<br>USDC 83.9513763489386<br>USDT ERC20 9.35414658692063<br>XRP 0.0838574906341085 | | |
| 3.1.397060 | MICHAEL SHANNON | ADDRESS REDACTED | | | ADA 101.500292271911<br>AVAX 2.03957490993862<br>BTC 0.00526242153459927<br>ETH 0.0547858251757421<br>MATIC 104.764321179436 | | |
| 3.1.397061 | MICHAEL SHANNON | ADDRESS REDACTED | | | AVAX 0.00743389760095622<br>USDC 921.614200578736<br>USDT ERC20 55.4050953127542 | | |
| 3.1.397062 | MICHAEL SHANNON SONES | ADDRESS REDACTED | | | ADA 0.210804016515423<br>BAT 0.350623976206446<br>BTC 0.000176166912032029<br>ETH 0.00083725877708605<br>USDC 0.269787739827337<br>USDT ERC20 0.68657590477818 | BTC 0.309417186854799 | |

## Schedule F-1
### Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397063 | MICHAEL SHARMAN | ADDRESS REDACTED | | | BTC 0.000899599200015358<br>CEL 13.5205195199554<br>COMP 0.538125137742801<br>DASH 1.00396480922164<br>LTC 2.8111014658206<br>SNX 8.52022255843114<br>UNI 35.197137220441 | | |
| 3.1.397064 | MICHAEL SHAROGLAZOV | ADDRESS REDACTED | | | BTC 1.03369083314196<br>ETH 45.0647323209035<br>LINK 111.290469696371 | | |
| 3.1.397065 | MICHAEL SHARP | ADDRESS REDACTED | | | BTC 0.00844171297790917<br>CEL 0.0760437345994505<br>LINK 49.7202296517085<br>TGBP 0.00176266598016405 | | |
| 3.1.397066 | MICHAEL SHARPE | ADDRESS REDACTED | | | BTC 0.000044022972694603 | | |
| 3.1.397067 | MICHAEL SHARRY | ADDRESS REDACTED | | | CEL 326.682894880114<br>PAXG 0.00728386902687044<br>TAUD 199.085995316782 | | |
| 3.1.397068 | MICHAEL SHAUWAY HOWO | ADDRESS REDACTED | | | BTC 0.344928177854716<br>ETH 2.70964369828211<br>SOL 93.4602145015936 | | |
| 3.1.397069 | MICHAEL SHAVERS | ADDRESS REDACTED | | | ADA 0.00165485846138119<br>BTC 0.000000041075575991 | | |
| 3.1.397070 | MICHAEL SHAW | ADDRESS REDACTED | | | BTC 0.00445108553762047<br>CEL 130.637587288318<br>XRP 618.567800330296 | | |
| 3.1.397071 | MICHAEL SHAWN FOX | ADDRESS REDACTED | | | ETH 0.00151176386195251 | | |
| 3.1.397072 | MICHAEL SHEA | ADDRESS REDACTED | | | ADA 7366.28381799976<br>BTC 1.05511116582235<br>DASH 31.5234511198596<br>DOT 163.399098765576<br>ETH 2.53843438305765<br>LINK 93.431710460599<br>LTC 34.016591585809<br>MATIC 3721.561829821<br>OMG 379.754922452872 | | |
| 3.1.397073 | MICHAEL SHEA | ADDRESS REDACTED | | | MATIC 61.4031827208657<br>XLM 0.914920199086989 | | |
| 3.1.397074 | MICHAEL SHEAKS | ADDRESS REDACTED | | | BTC 0.0368876152293711<br>ETH 0.362616218940803<br>SOL 10.9754956034955 | BTC 0.00726957<br>ETH 0.00824831 | |
| 3.1.397075 | MICHAEL SHEEHAN | ADDRESS REDACTED | | | BTC 0.000518943568355209<br>ETH 0.0174315670917296 | | |
| 3.1.397076 | MICHAEL SHEEHAN | ADDRESS REDACTED | | | BTC 0.0549640736261289<br>CEL 491.465470570495<br>ETH 2.0063443496645<br>LTC 0.000006<br>UNI 0.000239 | | |
| 3.1.397077 | MICHAEL SHEEHAN | ADDRESS REDACTED | | | BTC 0.00711337687678573<br>DASH 3.07351471090725<br>ETH 0.2126925077001<br>LINK 7.70527043004048<br>LTC 3.61175984035998<br>MATIC 427.117306929354<br>SUSHI 58.1100388309308<br>UNI 38.1215692887845 | | |
| 3.1.397078 | MICHAEL SHEEHEY | ADDRESS REDACTED | | | ETH 0.871499019926311<br>USDC 2.88806015132171 | | |
| 3.1.397079 | MICHAEL SHEETS | ADDRESS REDACTED | | | ADA 0.000000400969033933<br>BTC 0.0303237696343103 | | |
| 3.1.397080 | MICHAEL SHEETS | ADDRESS REDACTED | | | ADA 422.007717105747<br>BTC 0.00421635870336026<br>GUSD 0.8578250379424<br>USDC 0.492491836619083 | | |
| 3.1.397081 | MICHAEL SHEHATA | ADDRESS REDACTED | | | BTC 0.0392355330509416<br>ETH 0.109472771608495<br>XLM 1005.64255576321 | | |
| 3.1.397082 | MICHAEL SHELLENBERGER | ADDRESS REDACTED | | | BSV 0.522752348899789<br>ZEC 0.0821764453685266 | | |
| 3.1.397083 | MICHAEL SHELTON | ADDRESS REDACTED | | | ADA 0.288290059697416<br>BTC 0.0789930910799823<br>ETH 0.000012660155881789 | ADA 297.929813187325 | |
| 3.1.397084 | MICHAEL SHEN | ADDRESS REDACTED | | | BTC 8.6374254267723<br>CEL 3300.87138167954 | | |
| 3.1.397085 | MICHAEL SHERRILL | ADDRESS REDACTED | | | AAVE 2.62304450076556<br>AVAX 4.21549028087626<br>BTC 0.0309554940197235<br>COMP 2.37688384133516<br>ETH 1.48849152023332<br>LINK 46.3914415671679<br>MATIC 840.975872460408<br>UNI 128.682707818852<br>USDC 8.86444091575884<br>XLM 4343.4522138258 | USDC 0.000000214195057219 | |
| 3.1.397086 | MICHAEL SHERRY | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.397087 | MICHAEL SHEWCHUK | ADDRESS REDACTED | | | BTC 0.00107199552378639<br>CEL 1.89788274332366<br>ETH 3.53113719148081<br>LUNC 50.6449106174904<br>MATIC 2620.12960815504<br>SOL 68.4744024579742 | | |
| 3.1.397088 | MICHAEL SHIBUYA | ADDRESS REDACTED | | | BTC 0.0219625758547211 | | |
| 3.1.397089 | MICHAEL SHIELDS | ADDRESS REDACTED | | | DOT 0.209327220590318<br>MATIC 3.48746859881902 | DOT 0.000000000057592 | |
| 3.1.397090 | MICHAEL SHIELDS | ADDRESS REDACTED | | | AAVE 1.68094582071025<br>ADA 3518.72808319928<br>BTC 0.164097124967691<br>DOT 81.6296242362578<br>ETH 0.162891817115164<br>LINK 104.923850013401<br>LUNC 1.98546408537043<br>MATIC 3652.2217011084<br>SNX 332.749077173953<br>SOL 1.0288066477938 | | |
| 3.1.397091 | MICHAEL SHIFERAW | ADDRESS REDACTED | | | BAT 319.744838351782<br>BCH 0.00676090583277017<br>CEL 0.610370295701455<br>EOS 79.3614220231324<br>ETH 0.00123203188486567<br>LINK 0.320927566380222<br>LTC 0.00838967689276585<br>MATIC 0.0482689985363303<br>UNI 0.0911193706121416<br>XLM 3.45468912225457<br>XRP 0.000000681074500961<br>ZEC 1.02242184112067<br>ZRX 248.986632082418 | | |
| 3.1.397092 | MICHAEL SHIN | ADDRESS REDACTED | | | BTC 0.268515696983813 | BTC 0.00112066 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397093 | MICHAEL SHINODA | ADDRESS REDACTED | | | BTC 0.00005321458602725<br>ETH 0.000038498794837314<br>LTC 0.000326390205217005<br>MANA 0.253600532275288 | | |
| 3.1.397094 | MICHAEL SHIPSIDES | ADDRESS REDACTED | | | BTC 0.931043567218071<br>DOT 247.871934119244 | | |
| 3.1.397095 | MICHAEL SHIPTON | ADDRESS REDACTED | | | BTC 0.0263708368218029<br>ETH 0.229835189674093 | | |
| 3.1.397096 | MICHAEL SHIREY | ADDRESS REDACTED | | | BTC 0.00859563692194194 | | |
| 3.1.397097 | MICHAEL SHIRLEY | ADDRESS REDACTED | | | BTC 0.712124527053691<br>ETH 4.94787930234086<br>MATIC 3173.74829438482<br>SOL 202.580265444404<br>USDC 1.54070481825602 | | |
| 3.1.397098 | MICHAEL SHIRLEY | ADDRESS REDACTED | | | BTC 0.000031432629057659<br>ETH 0.000266254989446276<br>LINK 0.00193696512102886<br>XRP 0.00000065087720398 | | |
| 3.1.397099 | MICHAEL SHIVERS | ADDRESS REDACTED | | | BTC 0.0000000206611315 | | |
| 3.1.397100 | MICHAEL SHNAIDMAN | ADDRESS REDACTED | | | BTC 1.91792728955495<br>DOT 1.20928871218346<br>ETH 0.000283834631052441<br>SOL 606.159642091657<br>USDC 7.50610999595445 | BTC 0.000001<br>DOT 21.3839010582761<br>ETH 7.44269852591564<br>SOL 1.459057505<br>USDC 260.138793798278 | |
| 3.1.397101 | MICHAEL SHOLES | ADDRESS REDACTED | | | BTC 0.0125235839568858<br>XLM 29.0112991300094 | | |
| 3.1.397102 | MICHAEL SHORT | ADDRESS REDACTED | | | CEL 1.08537780180113 | | |
| 3.1.397103 | MICHAEL SHORT | ADDRESS REDACTED | | | ADA 3072.00341317429<br>AVAX 0.00395661342057377<br>DOT 0.103534107620118<br>ETH 0.00158997897700801<br>LINK 0.0134030532750837<br>LTC 0.000706611561833818<br>LUNC 13.3694445908209<br>MATIC 22.0873032682091<br>SOL 12.3901511118136 | | |
| 3.1.397104 | MICHAEL SHORTELL | ADDRESS REDACTED | | | BTC 0.000000486451440178999<br>ETH 0.000448558651863562 | BTC 0.000000009930958701 | |
| 3.1.397105 | MICHAEL SHORTER | ADDRESS REDACTED | | | ADA 414.699573855641<br>ETH 0.0899872608917858 | | |
| 3.1.397106 | MICHAEL SHOTTS | ADDRESS REDACTED | | | ADA 0.22527380360288<br>BTC 0.00000255205529258<br>DOT 0.00339638565728162<br>ETH 0.000072961173030572<br>LINK 0.00147366913203378<br>MATIC 0.0712032757726109<br>USDC 0.294633226957047 | | |
| 3.1.397107 | MICHAEL SHOUP | ADDRESS REDACTED | | | BTC 0.000001205354839035<br>USDT ERC20 0.430626803619511 | | |
| 3.1.397108 | MICHAEL SHOVLIN | ADDRESS REDACTED | | | CEL 1.08214230247125<br>DOT 3.9873331724559 | | |
| 3.1.397109 | MICHAEL SHOWELL | ADDRESS REDACTED | | | CEL 1.06945897392011 | | |
| 3.1.397110 | MICHAEL SHTEFAN | ADDRESS REDACTED | | | CEL 0.138606057586194 | | |
| 3.1.397111 | MICHAEL SHUGART | ADDRESS REDACTED | | | BTC 0.000001254070721136 | | |
| 3.1.397112 | MICHAEL SHUHART | ADDRESS REDACTED | | | BCH 0.00277595501782524<br>CEL 1.13671106106732<br>DASH 0.000589945510116232<br>LTC 0.0179117075014242<br>ZEC 0.00651549376060309 | | |
| 3.1.397113 | MICHAEL SHUMADINE | ADDRESS REDACTED | | | BTC 0.000001525701961609<br>EOS 0.0672880352277699 | | |
| 3.1.397114 | MICHAEL SICILIANO | ADDRESS REDACTED | | | ADA 3.20238280711651<br>BTC 4.10347481926666<br>ETH 51.7475272154194 | | |
| 3.1.397115 | MICHAEL SIDAWAY | ADDRESS REDACTED | | | SNX 0.0155267038323471 | | |
| 3.1.397116 | MICHAEL SIDAWI | ADDRESS REDACTED | | | BTC 0.00109044967617675<br>COMP 0.00108695988947476<br>ETC 0.0108329880499723<br>ETH 0.000166750502058992 | | |
| 3.1.397117 | MICHAEL SIDDERS | ADDRESS REDACTED | | | BCH 0.00107724722403636<br>BSV 1.09908028012152<br>BTC 0.110480372269193<br>ETC 5.14416474179272<br>ETH 0.000036412650834576<br>MATIC 604.910902156129<br>USDT ERC20 268.026573475794 | | |
| 3.1.397118 | MICHAEL SIDE | ADDRESS REDACTED | | | CEL 110.521213382247<br>SNX 465.830445871448 | | |
| 3.1.397119 | MICHAEL SIEBER | ADDRESS REDACTED | | | BTC 0.000346673060518829 | | |
| 3.1.397120 | MICHAEL SIEDLECKI | ADDRESS REDACTED | | | CEL 1.09945500998105 | | |
| 3.1.397121 | MICHAEL SIENKIEWICZ | ADDRESS REDACTED | | | ADA 1110.78420782445<br>BTC 1.01186664027199<br>MATIC 1059.99726176202<br>SNX 0.298023072914738 | | |
| 3.1.397122 | MICHAEL SIERZANT | ADDRESS REDACTED | | | BTC 0.000945464791179512<br>ETH 0.0286100793233054 | ETH 30.1884445655544 | |
| 3.1.397123 | MICHAEL SILAO | ADDRESS REDACTED | | | BTC 0.000000290391614286<br>CEL 1.34285690781843<br>DOT 10.7854988795602<br>LINK 29.3606089673061<br>MATIC 5.75929260813282<br>SGB 559.402764810647<br>SNX 0.155137213802428<br>XRP 247.353527677649 | | |
| 3.1.397124 | MICHAEL SILBER | ADDRESS REDACTED | | | BTC 0.000001210990794555<br>SGB 12788.1827342682<br>XRP 0.00000009000028268 | | |
| 3.1.397125 | MICHAEL SILL | ADDRESS REDACTED | | | BCH 0.00220755054696156<br>BTC 0.000233222533897496<br>CEL 0.842033693509789<br>DASH 0.0011657319596636<br>EOS 0.0460840741670743<br>ETH 0.00693258502986942<br>KNC 14.7244143696046<br>LINK 0.0868117739789184<br>LTC 0.00265727979216492<br>MATIC 1782.19124649163<br>MCDAI 0.341689018662174<br>SGB 588.228402281077<br>SNX 0.524441598342876<br>UNI 0.123931430282217<br>USDC 0.0270051464023138<br>XLM 4.82981532324725<br>XRP 24.341227732676<br>ZRX 0.171110698092638 | | |
| 3.1.397126 | MICHAEL SILLER | ADDRESS REDACTED | | | BTC 0.000001341135613143 | | |
| 3.1.397127 | MICHAEL SILM | ADDRESS REDACTED | | | CEL 0.598421326362504<br>ETH 0.01 | | |
| 3.1.397128 | MICHAEL SILVA | ADDRESS REDACTED | | | MCDAI 0.0167296228423615<br>USDC 915.301470573755 | | |

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397129 | MICHAEL SILVA | ADDRESS REDACTED | | | BTC 0.00117722448340431<br>ETH 0.0188388240676242<br>LTC 0.734974179094012<br>USDC 27.9826221927693<br>XRP 138.351342655809 | | |
| 3.1.397130 | MICHAEL SILVANO | ADDRESS REDACTED | | | MCDAI 11.5460734081462 | | |
| 3.1.397131 | MICHAEL SILVEIRA | ADDRESS REDACTED | | | ADA 389.667545062929<br>BTC 0.00408800735273287<br>CEL 65.7500699486488<br>EOS 3.98656629467274<br>ETC 4.003126<br>ETH 0.58650759920371<br>SNX 13.2887128769523<br>UNI 69.6455362470107<br>USDC 10.336398<br>XLM 129.539702971575 | | |
| 3.1.397132 | MICHAEL SILVERMAN | ADDRESS REDACTED | | | BTC 0.137208922697955<br>USDC 698.154888810426 | | |
| 3.1.397133 | MICHAEL SILVERMAN | ADDRESS REDACTED | | | ADA 801.279302583811<br>BTC 0.00558961192022549<br>DOT 38.6309070600276<br>ETH 0.000686325206143557<br>MATIC 1339.22011160086<br>SNX 59.2380612569746<br>USDC 810.514854006563 | USDC 5.07 | |
| 3.1.397134 | MICHAEL SILVESTRINI | ADDRESS REDACTED | | | ADA 0.00093316324828135<br>BCH 0.000180317640173971<br>BNB 0.00298289137874126<br>BTC 0.000003969424361835<br>EOS 0.0220847143895027<br>LTC 0.000629755177421919<br>USDC 0.339138160697813 | | |
| 3.1.397135 | MICHAËL SILVESTRINI | ADDRESS REDACTED | | | BTC 0.000000004344838006<br>LTC 0.000000002969872644 | | |
| 3.1.397136 | MICHAEL SILYE | ADDRESS REDACTED | | | ADA 0.156782500317613<br>BTC 0.000019197338167779<br>DOT 0.0119423532109138<br>ETH 0.000061714475635797<br>MATIC 0.21587968826657 | | |
| 3.1.397137 | MICHAEL SIMIONE JR | ADDRESS REDACTED | | | BTC 0.00119715119785708<br>ETH 0.770870248664221<br>PAX 3.83707712870141 | | |
| 3.1.397138 | MICHAEL SIMKIN | ADDRESS REDACTED | | | USDC 8.90747440909398 | | |
| 3.1.397139 | MICHAEL SIMM | ADDRESS REDACTED | | | BTC 0.0554521043956282<br>DOGE 5008.70485910151<br>ETH 0.872131511134405<br>USDC 10.1242632961465 | USDC 0.000000941963517058 | |
| 3.1.397140 | MICHAEL SIMMONS | ADDRESS REDACTED | | | BTC 0.00162266948629874<br>ETH 0.0131724499504851<br>USDC 0.0479683363241041 | | |
| 3.1.397141 | MICHAEL SIMMONS | ADDRESS REDACTED | | | AVAX 5.76914025841068<br>CEL 109.052354526323 | | |
| 3.1.397142 | MICHAEL SIMMONS | ADDRESS REDACTED | | | BTC 0.000000177326915488999<br>ETH 0.000026702165129185<br>USDC 0.0114770042790809 | | |
| 3.1.397143 | MICHAEL SIMMONS | ADDRESS REDACTED | | | ETH 0.000525702268005455<br>MATIC 1.19506988653701 | | |
| 3.1.397144 | MICHAEL SIMON | ADDRESS REDACTED | | | AAVE 2.1288383033848<br>BTC 0.00058777994155356<br>ETH 0.000717389044958401<br>SNX 0.685647591536828 | | |
| 3.1.397145 | MICHAEL SIMON | ADDRESS REDACTED | | | AVAX 51.8942873876206<br>BNT 2251.92247046442<br>BTC 10.0264067753673<br>ETH 27.050320539<br>LINK 609.165672254985<br>MATIC 12704.7756935697<br>SNX 470.31181872341<br>USDC 30683.8967386315 | | |
| 3.1.397146 | MICHAEL SIMON LEMKE | ADDRESS REDACTED | | | BTC 0.00000854018989631699 | | |
| 3.1.397147 | MICHAEL SIMON OPFERKUCH | ADDRESS REDACTED | | | BTC 0.0177899595672864 | | |
| 3.1.397148 | MICHAEL SIMONE | ADDRESS REDACTED | | | BTC 0.000001950217656162<br>ETH 0.000035055664877931<br>MATIC 4098.89888671368 | | |
| 3.1.397149 | MICHAEL SIMONELLI | ADDRESS REDACTED | | | BTC 0.000017284404268499<br>ETH 0.00207368555981205<br>USDC 4632.45586912926 | | |
| 3.1.397150 | MICHAEL SIMONETTI | ADDRESS REDACTED | | | AAVE 0.000002171396926501<br>BTC 0.000000153247928938<br>ETH 0.000003861946153518<br>LINK 0.000588782666019409<br>USDC 0.0121203492969567 | AAVE 0.00427977955746034<br>BTC 0.000000003440155871<br>ETH 0.000000229620621918<br>LINK 0.000663773113293716<br>USDC 0.00561728200792856 | |
| 3.1.397151 | MICHAEL SIMONSON | ADDRESS REDACTED | | | DOT 5.94530328145669<br>ETH 0.000187926148219843<br>USDC 0.1193594923632 | | |
| 3.1.397152 | MICHAEL SIMPSON | ADDRESS REDACTED | | | BTC 0.000041165855314606<br>ETH 0.00084080233126082 | | |
| 3.1.397153 | MICHAEL SIMS | ADDRESS REDACTED | | | BTC 0.000001376677734213<br>ETH 0.0340433221168797<br>MATIC 0.741845409398672<br>XLM 0.00486159545574685<br>XRP 1.18022938973891 | | |
| 3.1.397154 | MICHAEL SIMS | ADDRESS REDACTED | | | BTC 0.00041224884779637<br>CEL 17.860300635017<br>LTC 0.000000003861815516 | | |
| 3.1.397155 | MICHAEL SIMS | ADDRESS REDACTED | | | BTC 0.134150085660262<br>ETH 0.52467853957797<br>USDC 17.1826170470217 | BTC 0.00209621756940528 | |
| 3.1.397156 | MICHAEL SINAY | ADDRESS REDACTED | | | BTC 0.328142280854617<br>DASH 63.7717218410696<br>DOT 180.564701593957<br>LINK 70.8846452479114<br>LTC 26.3152939489717<br>MATIC 3188.38062330249<br>XLM 18047.9315687574 | | |
| 3.1.397157 | MICHAEL SINAY | ADDRESS REDACTED | | | BTC 0.0005401081959581<br>CEL 111.44401320291<br>DASH 0.361370958373413<br>ETH 0.00244647773304361<br>SNX 180.12968339591 | | |
| 3.1.397158 | MICHAEL SINEL | ADDRESS REDACTED | | | BTC 0.000548660232321681<br>CEL 3313.40960117328 | | |
| 3.1.397159 | MICHAEL SING | ADDRESS REDACTED | | | CEL 0.584140609068495<br>USDC 5.79747055912881 | | |
| 3.1.397160 | MICHAEL SINGER | ADDRESS REDACTED | | | ADA 2.18865464409028<br>BTC 0.000405346359397141<br>ETH 0.00772156225794366<br>LINK 0.246152731987838<br>MATIC 66.2500722839331<br>USDC 2.36939497493375 | ETH 45.4753149514587<br>MATIC 0.8347119<br>SOL 0.99999<br>USDC 222.18 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397161 | MICHAEL SINGER | ADDRESS REDACTED | | | ADA 1.51142827454701<br>BAT 0.278733022931316<br>BTC 0.00112149023092459<br>COMP 0.00163540919511688<br>DASH 0.00251358937248991<br>ETC 0.0289279957811706<br>KNC 0.0769977278076006<br>MANA 3.07211593225466<br>MATIC 7.44517150742927<br>SNX 1.22566596292217<br>UMA 0.0209547249444694<br>UNI 31.5866616193102<br>USDC 1.0899877176583<br>ZEC 0.00111871221103549<br>ZRX 318.049767210851 | | |
| 3.1.397162 | MICHAEL SINGH | ADDRESS REDACTED | | | BNB 0.298296252921976<br>BTC 0.000185349708435067<br>CEL 168.560939533523<br>DOGE 0.0603665054500566<br>ETH 0.812431604400686<br>USDT ERC20 2.36083587789434 | | |
| 3.1.397163 | MICHAEL SINGLETARY | ADDRESS REDACTED | | | CEL 0.0473280020859045<br>USDC 0.374135905543829<br>USDT ERC20 0.0146588567040671<br>XLM 77071.1829598501<br>XRP 73.923540916518 | CEL 0.00005256576674693<br>USDC 198.646540175047 | |
| 3.1.397164 | MICHAEL SINOR | ADDRESS REDACTED | | | BTC 0.204805475787042<br>ETH 1.03396169830049 | | |
| 3.1.397165 | MICHAEL SINZIG | ADDRESS REDACTED | | | CEL 4.43627275155045<br>USDC 0.000000887696853185<br>USDT ERC20 0.000000213451727355 | | |
| 3.1.397166 | MICHAEL SIRACUSE | ADDRESS REDACTED | | | BTC 0.000000138606125764<br>USDC 0.505055224811825 | | |
| 3.1.397167 | MICHAEL SIRAVO | ADDRESS REDACTED | | | BTC 0.00203554916063346<br>ETH 1.08432438701302<br>SGB 649.985039403942<br>USDC 20.3136900105781<br>XLM 1163.73159322388<br>XRP 4453.06274711594 | USDC 0.000000201530034037 | |
| 3.1.397168 | MICHAEL SIRGHE | ADDRESS REDACTED | | | BTC 0.000252630102546675<br>USDC 0.351172311531772 | | |
| 3.1.397169 | MICHAEL SIRRINE | ADDRESS REDACTED | | | BTC 0.00120084402367362<br>MATIC 1065.37172673685 | | |
| 3.1.397170 | MICHAEL SISAMONE | ADDRESS REDACTED | | | MATIC 0.00146000585268986<br>USDC 0.122862804318601<br>USDT ERC20 32.6252085730778 | | |
| 3.1.397171 | MICHAEL SISK | ADDRESS REDACTED | | | BTC 0.000009640041014544<br>EOS 2.09931287480176<br>MATIC 738.550215154927<br>USDC 0.106431166805071<br>XLM 25.5521172320292 | | |
| 3.1.397172 | MICHAEL SISK | ADDRESS REDACTED | | | BTC 0.199660424240814<br>ETH 1.16751926528923 | | |
| 3.1.397173 | MICHAEL SIUM | ADDRESS REDACTED | | | BTC 0.00983336198266077 | | |
| 3.1.397174 | MICHAEL SIVAN | ADDRESS REDACTED | | | BTC 0.38944653755327 | | |
| 3.1.397175 | MICHAEL SIYANTHAN KANAPATHIPILLAI | ADDRESS REDACTED | | | BTC 0.0216811075064333<br>CEL 0.457481488299299 | | |
| 3.1.397176 | MICHAEL SJOEBERG | ADDRESS REDACTED | | | ADA 1.5744780155092<br>BTC 0.00000860096851101<br>ETH 0.00360579087691133<br>LINK 0.225218978372218<br>USDC 1.15053188454783<br>XTZ 0.78626163110206 | | |
| 3.1.397177 | MICHAEL SKARDA | ADDRESS REDACTED | | | ADA 1.32158682531237<br>BCH 0.852706493006726<br>BTC 0.312888651743279<br>ETH 5.5683843764162<br>MCDAI 1.7087599415185 | | |
| 3.1.397178 | MICHAEL SKEEHAN | ADDRESS REDACTED | | | ETH 0.00000486230210771 | | |
| 3.1.397179 | MICHAEL SKERSICK | ADDRESS REDACTED | | | BTC 0.000015351811869292 | | |
| 3.1.397180 | MICHAEL SKIDMORE | ADDRESS REDACTED | | | BTC 0.000001660916537832<br>CEL 4.6013123832771<br>DASH 0.000955099500927942<br>SGB 0.00822558489165447<br>USDC 0.111199722468137<br>XLM 0.051509996489942<br>XRP 0.0549737730689404<br>ZRX 0.0157826495242323 | | |
| 3.1.397181 | MICHAEL SKIDMORE | ADDRESS REDACTED | | | ETC 23.6238269951725 | | |
| 3.1.397182 | MICHAEL SKINNER | ADDRESS REDACTED | | | ADA 1017.09168403986<br>BTC 0.00182742989987709<br>DOT 27.9815449098847<br>ETH 7.88764118983557<br>LINK 0.0119134130886312<br>MATIC 1088.17935744342<br>SNX 275.627022029803<br>UNI 0.027581473543393<br>USDC 773.939696546841<br>XTZ 128.959445018174<br>ZRX 1357.62632499825 | LINK 0.051821385875985<br>UNI 0.11975367550233 | |
| 3.1.397183 | MICHAEL SKIRCAK | ADDRESS REDACTED | | | BTC 0.0891968132479805<br>CEL 44.2146142415339<br>ETH 2.00907667343375<br>SGB 220.201906658917<br>XRP 1440.42638852955 | | |
| 3.1.397184 | MICHAEL SKRZYPEK | ADDRESS REDACTED | | | BTC 0.000000809044306211<br>USDT ERC20 0.222749418245254 | | |
| 3.1.397185 | MICHAEL SLABITCHER | ADDRESS REDACTED | | | BTC 0.0244885277032353 | | |
| 3.1.397186 | MICHAEL SLADE | ADDRESS REDACTED | | | MATIC 675.251607216021 | | |
| 3.1.397187 | MICHAEL SLATER | ADDRESS REDACTED | | | ADA 813.426160832745<br>AVAX 4.50114522045104<br>BTC 0.124269250403103<br>DOT 25.4634495483217<br>ETH 2.05751785155281<br>LTC 0.00238178148348735<br>MATIC 1219.77520685885<br>SOL 5.02354428558673<br>XLM 0.00706452553716133 | | |
| 3.1.397188 | MICHAEL SLATER | ADDRESS REDACTED | | | AAVE 0.000734997251938587<br>BTC 1.05739933265295<br>DOT 113.285935249768<br>ETH 8.86121984842796<br>LINK 0.00564004569563816<br>MANA 892.986817957544<br>MATIC 5547.26912927529<br>USDC 10732.9753151281 | | |
| 3.1.397189 | MICHAEL SLATKIN | ADDRESS REDACTED | | | BTC 0.000303553352601726<br>ETH 0.00291512115046763<br>USDC 2.17413494832101 | BTC 0.000000257121757513<br>USDC 0.00946174613446993 | |
| 3.1.397190 | MICHAEL SLATTERY | ADDRESS REDACTED | | | CEL 1.12667511608037 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397191 | MICHAEL SLAVICA | ADDRESS REDACTED | | | ADA 1.45689886236864<br>CEL 0.115282228226079<br>ETH 0.000259435316801257<br>USDC 12.0399301061952 | | |
| 3.1.397192 | MICHAEL SLAVIN | ADDRESS REDACTED | | | BTC 0.00549360918005907<br>SOL 0.000263063314684762<br>USDC 0.453890682476415 | | |
| 3.1.397193 | MICHAEL SLOCUM | ADDRESS REDACTED | | | ETH 0.00319928030192989 | | |
| 3.1.397194 | MICHAEL SLOTHUUS | ADDRESS REDACTED | | | BTC 0.76694322075509<br>ETH 4.23857656656366<br>SOL 102.087550965186 | | |
| 3.1.397195 | MICHAEL SMALL | ADDRESS REDACTED | | | ADA 0.000000421767821592<br>BTC 0.0118077403371262<br>CEL 8.55085427084421<br>DOT 0.000000000045418567<br>USDC 475.041063759145<br>XTZ 0.000000298696839156 | | |
| 3.1.397196 | MICHAEL SMEED | ADDRESS REDACTED | | | BTC 0.00102993279145133<br>CEL 0.492404337691053 | | |
| 3.1.397197 | MICHAEL SMELTZER | ADDRESS REDACTED | | | BTC 0.673421234743425<br>CEL 0.0239417570662641<br>LINK 0.0174370514274151<br>LUNC 0.267747164344612<br>SNX 0.272424810473784<br>USDC 0.000316818047979755 | ETH 0.000000673839983803<br>USDC 1.71048272832749 | |
| 3.1.397198 | MICHAEL SMIRLE | ADDRESS REDACTED | | | BTC 0.000000835057029626<br>CEL 1.15653938624662 | | |
| 3.1.397199 | MICHAEL SMITH | ADDRESS REDACTED | | | ETH 0.000065059571027258 | | |
| 3.1.397200 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 19.5560574533197<br>LINK 0.964613419579167 | ADA 31634.0615513103 | |
| 3.1.397201 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.000000002090480928<br>USDT ERC20 0.00000078072538114 | | |
| 3.1.397202 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0170249208183919<br>CEL 1.07869034555229 | | |
| 3.1.397203 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.00191338469919733<br>CEL 0.0627289808932327<br>USDC 0.195543402443159 | | |
| 3.1.397204 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 8.53683711021028<br>BTC 0.448187624625895<br>DOT 0.833943822242943<br>ETH 5.77204082365736<br>USDC 72.8997613088937 | | ADA 0.000151027189880114<br>DOT 709.000512198266 |
| 3.1.397205 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.000024427916203811<br>USDC 290.666791827208<br>USDT ERC20 0.764627914077999 | | |
| 3.1.397206 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.29409125078651<br>MCDAI 2.82740703231835 | MCDAI 0.03 | |
| 3.1.397207 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 839.335765094488<br>BTC 0.0583733473487155<br>DOT 47.5574282200402<br>ETH 1.14145452899869<br>LINK 20.6283009038263<br>MATIC 1274.68464581788 | | |
| 3.1.397208 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.000223732872738189<br>DOT 0.446308521036768<br>ETH 0.000005726849566655<br>MATIC 3.14529955364155 | | |
| 3.1.397209 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.00066607557999058<br>ETH 0.000058649084074211<br>MATIC 21.1794714843785<br>SNX 0.0982872689174792 | | |
| 3.1.397210 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 105.729012185957<br>BTC 0.0131266686376351<br>ETH 0.156351363636359<br>MATIC 185.185487862156 | | |
| 3.1.397211 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0224150052005732<br>ETH 0.000619999390762404<br>MATIC 340.226518593971 | | |
| 3.1.397212 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.000002276240344784499<br>CEL 1.13733572504295 | | |
| 3.1.397213 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.00204612756492372<br>CEL 81.0667447248248<br>ETH 0.290840147894249<br>SGB 462.85053323993<br>XRP 5603.08792460528 | | |
| 3.1.397214 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0239504584582828 | | |
| 3.1.397215 | MICHAEL SMITH | ADDRESS REDACTED | | | ETH 0.000035075134561019 | | |
| 3.1.397216 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.000000953942002363<br>XLM 0.0284641355894921 | | |
| 3.1.397217 | MICHAEL SMITH | ADDRESS REDACTED | | | ADA 817.561869576496<br>BTC 0.08616944703<br>ETH 1.20628399879453<br>USDC 0.217730295744061 | | |
| 3.1.397218 | MICHAEL SMITH | ADDRESS REDACTED | | | ETH 0.00183319767091152<br>USDC 2.12872292064391 | USDC 0.00181297492387875 | |
| 3.1.397219 | MICHAEL SMITH | ADDRESS REDACTED | | | USDC 523.287863059049 | | |
| 3.1.397220 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0158995356212457<br>ETH 0.218588737287035 | | |
| 3.1.397221 | MICHAEL SMITH | ADDRESS REDACTED | | | BTC 0.0297235013093175 | | |
| 3.1.397222 | MICHAEL SMITH | ADDRESS REDACTED | | | LINK 0.0198775589409074<br>MATIC 4.06518452770521 | | |
| 3.1.397223 | MICHAEL SMITH | ADDRESS REDACTED | | | USDC 0.614820679857681 | | |
| 3.1.397224 | MICHAEL SMOLYAK | ADDRESS REDACTED | | | BTC 0.00274646124114472 | BTC 0.000000973018954391 | |
| 3.1.397225 | MICHAEL SMOUT | ADDRESS REDACTED | | | CEL 6100.23631451357<br>MATIC 6.7297128007445<br>SNX 923.601895776647<br>USDT ERC20 0.0947768279542838 | | |
| 3.1.397226 | MICHAEL SNEAD | ADDRESS REDACTED | | | CEL 1.06628080352638 | | |
| 3.1.397227 | MICHAEL SNEARLY | ADDRESS REDACTED | | | BTC 0.0424166765850537<br>ETH 0.775552505211265<br>UNI 0.00390777200892849 | | |
| 3.1.397228 | MICHAEL SNEED | ADDRESS REDACTED | | | BTC 0.0216218830480219<br>SNX 31.8346657238133 | | |
| 3.1.397229 | MICHAEL SNELL | ADDRESS REDACTED | | | BTC 0.000002309709682247<br>ETH 0.00700249494683861<br>LINK 0.0920996951447502<br>USDC 4.86320445075859 | USDC 0.000000797674930306 | |
| 3.1.397230 | MICHAEL SNETZKO | ADDRESS REDACTED | | | BTC 0.00130014421003349<br>USDC 279.879001679939 | | |
| 3.1.397231 | MICHAEL SNIDER | ADDRESS REDACTED | | | BTC 0.000000672123086869<br>MATIC 0.0388732841933123 | | |
| 3.1.397232 | MICHAEL SNITMAN | ADDRESS REDACTED | | | ADA 0.000000855856590963<br>BNB 1.10740658563683<br>BTC 0.00279615594400977<br>CEL 235.148298156992<br>USDT ERC20 0.000000437563394272 | | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397233 | MICHAEL SNOW | ADDRESS REDACTED | | | BTC 0.0468658112362977<br>CEL 11.5058138656449<br>SNX 0.0106238155989123<br>USDC 0.00115400159863639<br>USDT ERC20 13.5099492726174 | | |
| 3.1.397234 | MICHAEL SNOW | ADDRESS REDACTED | | | BTC 0.100735112917962<br>ETH 4.49715557449422<br>XRP 1495.10408947674 | | |
| 3.1.397235 | MICHAEL SNOWDEN | ADDRESS REDACTED | | | BTC 0.0000135177770214652<br>ETH 0.000084808395308906<br>LINK 0.00514069936552847<br>MATIC 0.330545923640118 | BTC 0.000000006037385367 | |
| 3.1.397236 | MICHAEL SNOWDEN | ADDRESS REDACTED | | | MATIC 147.995934743199<br>XRP 496.120794478754 | | |
| 3.1.397237 | MICHAEL SNOWDEN | ADDRESS REDACTED | | | XLM 0.0655194974009662 | | |
| 3.1.397238 | MICHAEL SNOWDEN | ADDRESS REDACTED | | | BTC 0.370973490216054<br>ETH 6.52250808489231<br>USDC 5527.39691033942 | | |
| 3.1.397239 | MICHAEL SOARES | ADDRESS REDACTED | | | ADA 0.822847704991084<br>BTC 0.000120402656541093<br>ETH 0.0022542083685972<br>LINK 0.022469424740636<br>MATIC 1.0568222697633<br>USDC 0.00768756201372587 | | BNB 0.028<br>BTC 0.000000241871971711<br>ETH 0.00000085758826438<br>LINK 0.000000109667546072<br>MATIC 0.000000606585043781<br>USDC 0.000000685212376577 |
| 3.1.397240 | MICHAEL SOBCZAK | ADDRESS REDACTED | | | BTC 0.74671549049244 | | |
| 3.1.397241 | MICHAEL SOBECK | ADDRESS REDACTED | | | BSV 6.74668419489456<br>BTC 0.00593079407376036<br>ETH 0.11308357349784<br>LTC 0.0326341149856099<br>SGB 7227.42020361435<br>USDC 273.304172394288<br>XLM 1207.36088870335<br>XRP 30.5207565189755 | | |
| 3.1.397242 | MICHAEL SOCALL | ADDRESS REDACTED | | | BTC 0.00346127855125164<br>XLM 0.249464351486793 | | |
| 3.1.397243 | MICHAEL SOK | ADDRESS REDACTED | | | BTC 0.0000408424229751009<br>ETH 0.000003110684687977<br>GUSD 0.389645918315232<br>USDC 0.0401987149891418 | | |
| 3.1.397244 | MICHAEL SOLA | ADDRESS REDACTED | | | BTC 0.000005726982561866<br>ETH 0.000091305209336112 | | |
| 3.1.397245 | MICHAEL SOLAN | ADDRESS REDACTED | | | BTC 0.00238602004274845<br>BUSD 413.54685302<br>CEL 19.3431855833581 | | |
| 3.1.397246 | MICHAEL SOLANO | ADDRESS REDACTED | | | BCH 0.000000408887675436<br>BTC 0.00000083884251864<br>USDC 0.0308397212113138<br>XRP 4882.79627969458 | BCH 0.000000000890737968<br>BTC 0.00139221498749815<br>USDC 0.286 | |
| 3.1.397247 | MICHAEL SOLLAMI | ADDRESS REDACTED | | | USDC 212.762789045919 | | |
| 3.1.397248 | MICHAEL SOLLE | ADDRESS REDACTED | | | BTC 0.000000062922071813999<br>ETH 0.000000308348456765 | | |
| 3.1.397249 | MICHAEL SOLOCINSKI | ADDRESS REDACTED | | | BTC 0.000205551263033184<br>ETH 0.00337491870325441 | | |
| 3.1.397250 | MICHAEL SOLOMON | ADDRESS REDACTED | | | BTC 0.000011474915858003<br>USDC 0.0209820389773074 | | |
| 3.1.397251 | MICHAEL SOLOMON OSHMAN | ADDRESS REDACTED | | | ETH 0.000001926354222229<br>USDC 0.578606374391128 | BTC 0.000000007910904106<br>USDC 0.000000634145381371 | |
| 3.1.397252 | MICHAEL SOMMER | ADDRESS REDACTED | | | BTC 0.481462960565924 | | |
| 3.1.397253 | MICHAEL SOMMER | ADDRESS REDACTED | | | BTC 1.53047340068441<br>CEL 2099.11365329525<br>ETH 7.21679139243978<br>USDC 746196.406070282 | | |
| 3.1.397254 | MICHAEL SOMMERS | ADDRESS REDACTED | | | MATIC 0.0548982157890168<br>SNX 0.023208486836749 | | |
| 3.1.397255 | MICHAEL SON | ADDRESS REDACTED | | | AAVE 0.00201225710914326<br>BTC 0.443281824760948<br>DOT 34.9293822413685<br>ETH 2.74679881610509<br>LINK 29.953989403517<br>MATIC 328.219162017642<br>USDT ERC20 422.728216025665 | AAVE 2.37813360843273<br>USDT ERC20 0.33 | |
| 3.1.397256 | MICHAEL SONDEREGGER | ADDRESS REDACTED | | | BTC 0.00343763500899703<br>ETH 0.107238670120433 | | |
| 3.1.397257 | MICHAEL SONDERMANN | ADDRESS REDACTED | | | ETH 0.0001361341378652 | | |
| 3.1.397258 | MICHAEL SONG | ADDRESS REDACTED | | | BTC 0.0605288668438575<br>ETH 8.55350961398635<br>LINK 1389.45899783649 | | |
| 3.1.397259 | MICHAEL SONG | ADDRESS REDACTED | | | BTC 0.445552202478145<br>ETH 4.71174260837148<br>LTC 5.20366039992395 | | |
| 3.1.397260 | MICHAEL SONNEN | ADDRESS REDACTED | | | BTC 0.11189616024523 | | |
| 3.1.397261 | MICHAEL SONNIER | ADDRESS REDACTED | | | BTC 0.0000469344205222297<br>ETH 0.0000994716676652216 | BTC 0.000000003187502745 | |
| 3.1.397262 | MICHAEL SOPER | ADDRESS REDACTED | | | BTC 0.00149468607481007<br>CEL 1.12740379250805<br>DASH 1.16386250713412<br>MATIC 89386.6091324123<br>USDC 571.182947410496<br>ZEC 21.0111239100181 | | |
| 3.1.397263 | MICHAEL SORBER | ADDRESS REDACTED | | | USDT ERC20 110.821655913388 | | |
| 3.1.397264 | MICHAEL SORDAHL | ADDRESS REDACTED | | | BCH 0.000441857006676586<br>BTC 0.000035647122212991<br>DOT 0.00426036588077632<br>EOS 9.17234505963668<br>LINK 1.38844837614221 | | |
| 3.1.397265 | MICHAEL SORENSEN | ADDRESS REDACTED | | | BTC 0.000000749841071344<br>CEL 1.15653938624662<br>ETH 0.000341368953848487<br>SGB 0.680788686613867<br>XLM 3.02822580939328<br>XRP 2.32383736821674 | | |
| 3.1.397266 | MICHAEL SØRENSEN | ADDRESS REDACTED | | | CEL 30.8458735312665<br>ETH 0.154128869502441 | | |
| 3.1.397267 | MICHAEL SØRENSEN | ADDRESS REDACTED | | | ADA 277.083877627641<br>BAT 26.83860723<br>BNB 0.00000000940544886<br>BTC 0.0775778401267097<br>CEL 726.093192997032<br>EOS 6.6014<br>ETH 1.05411676259251<br>LTC 3.22295501<br>MCDAI 19.73236071<br>OMG 24.86250002<br>XLM 1434.9 | | |
| 3.1.397268 | MICHAEL SORIANO | ADDRESS REDACTED | | | BTC 0.0221325686299376<br>ETH 0.266992853609743<br>GUSD 55.103556941312<br>USDC 12519.875961885 | | |
| 3.1.397269 | MICHAEL SORIANO | ADDRESS REDACTED | | | BTC 0.00940108260156193<br>ETH 0.0575727780819468 | BTC 0.00227866 | |

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397270 | MICHAEL SORRENTINO | ADDRESS REDACTED | | | ADA 137.264237019944<br>BTC 0.00084020853883068<br>ETH 1.10847440811511<br>LTC 0.000000246556013124<br>MATIC 1108.10196236515 | | |
| 3.1.397271 | MICHAEL SORRENTINO | ADDRESS REDACTED | | | ADA 0.341009035495576<br>BCH 0.00342917182291107<br>BSV 0.00159501985206715<br>BTC 0.000279525881242665<br>DOT 0.00681769065976829<br>EOS 0.263025250517431<br>ETH 0.0037610394817494<br>LINK 0.326194727386488<br>LTC 0.00298096984912081<br>SNX 0.568137052917032<br>SUSHI 0.0352444808471203<br>XLM 1.76995333564703<br>ZEC 0.00124741653539069 | ADA 0.000000638854376107<br>BCH 0.000000003150526<br>BSV 2.95552883291789<br>BTC 0.00000000581464578<br>DOT 0.000000000012375572<br>EOS 0.000060834658640464<br>LTC 0.000000126469766397<br>XLM 0.000000081957864032<br>ZEC 0.000000008796433717 | |
| 3.1.397272 | MICHAEL SORY | ADDRESS REDACTED | | | BTC 0.0128176199591804<br>DOT 7.14983519506846<br>ETH 0.000037807179360672<br>MATIC 462.258311404509<br>SNX 0.0337866118161482<br>USDC 228.649471200417 | | |
| 3.1.397273 | MICHAEL SORYAL | ADDRESS REDACTED | | | ADA 0.232306115061386<br>ETH 0.000129349660330446 | ADA 0.000000795691438434 | |
| 3.1.397274 | MICHAEL SOTOMAYOR INGA | ADDRESS REDACTED | | | BTC 0.00103338830605023 | | |
| 3.1.397275 | MICHAEL SOUSA MADEIRA | ADDRESS REDACTED | | | BTC 0.0033444315465098<br>SOL 0.000573556283061086 | | |
| 3.1.397276 | MICHAEL SOUTH | ADDRESS REDACTED | | | AVAX 16.4368395958268<br>BTC 0.000028561735578777<br>CEL 636.330723732908<br>DOT 10<br>LINK 9.7<br>MATIC 5225.9941263275<br>MCDAI 130<br>SNX 17.142229<br>UNI 0.0677148682714562<br>USDC 0.000000830254263444 | | |
| 3.1.397277 | MICHAEL SOUTHEY | ADDRESS REDACTED | | | BTC 0.000536225581899909<br>CEL 20.050794751213<br>USDC 645.307937 | | |
| 3.1.397278 | MICHAEL SOUTHWELL | ADDRESS REDACTED | | | BTC 0.00105847784722072<br>CEL 1.40124218007521<br>ETH 4.08177643307454<br>KNC 14.5123120501135<br>PAX 1.40055637345478 | | |
| 3.1.397279 | MICHAEL SOWDEN | ADDRESS REDACTED | | | CEL 1.06340292771 | | |
| 3.1.397280 | MICHAEL SOWDEN | ADDRESS REDACTED | | | BTC 0.000000001680163902<br>CEL 0.0837526447492269<br>DASH 0.000223567347772901<br>EOS 0.979668339562339<br>ETH 0.00003150602683428<br>SGB 45.561183<br>USDC 0.000000104214891976<br>XLM 0.000059 | | |
| 3.1.397281 | MICHAEL SPADACCINI | ADDRESS REDACTED | | | BTC 0.00189879009475488<br>ETH 0.0403789026504864 | | |
| 3.1.397282 | MICHAEL SPADONI | ADDRESS REDACTED | | | BSV 0.217768882002096<br>BTC 0.000287833587075335<br>COMP 0.0166304598750192<br>ETH 0.00995873359206105<br>LTC 1.1885403137197<br>MATIC 80.7441566025265<br>OMG 20.6792784418733<br>XLM 26.6132882378117 | | |
| 3.1.397283 | MICHAEL SPAEDY | ADDRESS REDACTED | | | ETH 0.098277745484867 | | |
| 3.1.397284 | MICHAEL SPAIN | ADDRESS REDACTED | | | BTC 0.00651225609488516<br>DOT 29.3849596213087<br>ETH 0.0379025899298055<br>MATIC 34.5465075435818 | | |
| 3.1.397285 | MICHAEL SPALDING | ADDRESS REDACTED | | | CEL 0.0460508976219285 | | |
| 3.1.397286 | MICHAEL SPANOUDIS | ADDRESS REDACTED | | | BTC 0.000000005859634587<br>CEL 0.609700191253815<br>USDC 0.0267956208325614<br>USDT ERC20 0.0181015240289402<br>XRP 0.000000848270964749999 | | |
| 3.1.397287 | MICHAEL SPARROW | ADDRESS REDACTED | | | BTC 0.000017588634229867 | | |
| 3.1.397288 | MICHAEL SPEARMAN JR. | ADDRESS REDACTED | | | ADA 0.0205653930576765<br>BTC 0.000005326531514096<br>ETH 0.0000494631586274 | | |
| 3.1.397289 | MICHAEL SPECIOSO | ADDRESS REDACTED | | | BTC 0.000896496267984185<br>MATIC 1579.29908150582 | | |
| 3.1.397290 | MICHAEL SPEIRS | ADDRESS REDACTED | | | ADA 434.543424828049<br>BTC 0.00360537438688997<br>GUSD 1043.47221724932<br>USDC 208.827345049724 | | |
| 3.1.397291 | MICHAEL SPERISSEN | ADDRESS REDACTED | | | BTC 0.000007633072279153<br>CEL 0.0676305293136454<br>DOT 0.010745341643767 | | |
| 3.1.397292 | MICHAEL SPICER | ADDRESS REDACTED | | | ADA 2323.14835923383<br>BTC 0.0382520604436387<br>CEL 57.3138069479089<br>DOT 14.503193144609<br>ETH 1.03680069944138<br>MATIC 590.840130037763<br>XRP 901.460424290258 | | |
| 3.1.397293 | MICHAEL SPICER | ADDRESS REDACTED | | | MATIC 0.362867969515948 | | |
| 3.1.397294 | MICHAEL SPIEGEL | ADDRESS REDACTED | | | BTC 0.000904053682556935<br>DOT 38.1492955595631<br>ETC 10.2171424713057<br>LTC 4.07151380011844 | DOT 6.18 | |
| 3.1.397295 | MICHAEL SPIEGLER | ADDRESS REDACTED | | | BTC 0.00794676379079493 | | |
| 3.1.397296 | MICHAEL SPIESSBACH | ADDRESS REDACTED | | | BTC 0.0011692519266225<br>XLM 1355.11576291354 | | |
| 3.1.397297 | MICHAEL SPILLANE | ADDRESS REDACTED | | | BTC 0.0354396961557534<br>COMP 0.000012766471367455<br>MATIC 107.569315980318 | | |
| 3.1.397298 | MICHAEL SPITERI | ADDRESS REDACTED | | | BTC 0.74959526429541<br>CEL 1.37789294629224<br>DOT 799.798642916181<br>ETH 16.2027161316205<br>LINK 932.580567389019 | | |
| 3.1.397299 | MICHAEL SPITZER | ADDRESS REDACTED | | | CEL 1.18368705454347 | | |
| 3.1.397300 | MICHAEL SPIVEY | ADDRESS REDACTED | | | ADA 0.252431222135299<br>BTC 0.000000018382457031<br>XLM 0.00526114553768347 | ADA 243.726719758892<br>BTC 0.000011189481703088<br>XLM 20.269277497002 | |

Schedule F-1

Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397301 | MICHAEL SPLENDORE | ADDRESS REDACTED | | | ADA 545.505990586646<br>BTC 0.000037176647247664<br>CEL 1.149068863505<br>ETH 0.00292678043093644<br>MATIC 5.2699681523338<br>SNX 50.5952329102732<br>USDC 0.0238850090979117<br>XLM 0.414744176380883 | BTC 0.0235538688994571<br>MATIC 3563.75342798301<br>USDC 0.000000940751323785<br>XLM 1663.01805491953 | |
| 3.1.397302 | MICHAEL SPOHN | ADDRESS REDACTED | | | BTC 0.000009951753960815<br>ETH 0.000084063369846522 | | |
| 3.1.397303 | MICHAEL SPRAGUE | ADDRESS REDACTED | | | CEL 2.22243250473421<br>COMP 0.0151564875037003<br>LTC 0.000718438462487205<br>SGB 0.0196523667968002<br>XLM 0.0367949132994397<br>XRP 0.128553781212243 | | |
| 3.1.397304 | MICHAEL SPRINGS | ADDRESS REDACTED | | | ADA 0.0738993582955839<br>BTC 0.000003496560709762<br>DOT 0.0654498942063922<br>ETH 0.0126752947066301<br>MATIC 0.791124869060137<br>USDC 1.54833003607033<br>USDT ERC20 0.379866201668252 | | |
| 3.1.397305 | MICHAEL SPULLER | ADDRESS REDACTED | | | BTC 0.000005084781311052<br>ETH 0.000299007414612724 | | |
| 3.1.397306 | MICHAEL SPURLOCK | ADDRESS REDACTED | | | ADA 0.106867691577352<br>BTC 0.000001336107951491 | | |
| 3.1.397307 | MICHAEL ŠRITTER | ADDRESS REDACTED | | | BNB 0.000002989810280201<br>BTC 0.00003425947603481<br>CEL 0.0121433456775902<br>ETH 0.000077976447328238<br>USDC 0.0387107822904951 | | |
| 3.1.397308 | MICHAEL ST MARTIN | ADDRESS REDACTED | | | BTC 0.000000339313515901999 | | |
| 3.1.397309 | MICHAEL STAEHLI | ADDRESS REDACTED | | | BTC 0.000468496137879354<br>CEL 0.481528753293553<br>ETH 20.1229015419692 | | |
| 3.1.397310 | MICHAEL STAEHLING | ADDRESS REDACTED | | | BTC 0.000537567852125459<br>MATIC 1071.16821564709<br>MCDAI 42.6391539102487 | | |
| 3.1.397311 | MICHAEL STAGE | ADDRESS REDACTED | | | CEL 1.08851315757583 | | |
| 3.1.397312 | MICHAËL STAHMER | ADDRESS REDACTED | | | ADA 0.000000974974801155<br>BTC 0.000000008005687814<br>CEL 100.965111022476<br>LUNC 0.000000473362840609 | | |
| 3.1.397313 | MICHAEL STAKEN | ADDRESS REDACTED | | | BTC 0.106199999116619<br>DOT 7.23889949055682<br>ETH 0.51618264617999 | | |
| 3.1.397314 | MICHAEL STALCUP | ADDRESS REDACTED | | | BTC 0.199007623805901 | BTC 0.000631384709108541 | |
| 3.1.397315 | MICHAEL STALEY | ADDRESS REDACTED | | | CEL 1.09019209259606 | | |
| 3.1.397316 | MICHAEL STALKER | ADDRESS REDACTED | | | BTC 0.000005692625431331<br>CEL 0.0455142207188701 | | |
| 3.1.397317 | MICHAEL STAMM | ADDRESS REDACTED | | | BTC 0.000003760939173316 | | BTC 0.000000004320228757 |
| 3.1.397318 | MICHAEL STANEK | ADDRESS REDACTED | | | BTC 0.133875945995733<br>ETH 2.25462922815161<br>LINK 33.7143659457055<br>XLM 1321.62353383456 | | |
| 3.1.397319 | MICHAEL STANFILL | ADDRESS REDACTED | | | ADA 163.260310155876<br>BTC 0.014403073027601<br>ETH 0.356187810518904<br>USDC 25858.3582416942 | USDC 1000 | |
| 3.1.397320 | MICHAEL STANGEL | ADDRESS REDACTED | | | ETC 40.2163945337795<br>MCDAI 0.0364352932551548<br>USDT ERC20 0.93524422755563 | | |
| 3.1.397321 | MICHAEL STANGHELLINI | ADDRESS REDACTED | | | ADA 0.0826512187924306<br>BTC 0.000009229840487297<br>DOGE 0.0833061425733975<br>ETC 0.000225446145148178<br>ETH 0.000560476036709859<br>MANA 0.0185446183844075<br>MATIC 0.00400367822340513<br>SNX 1127.94843203549<br>USDC 0.00184818899059944<br>ZRX 0.00448844762523554 | | |
| 3.1.397322 | MICHAEL STANICH | ADDRESS REDACTED | | | CEL 1.06043025896009 | | |
| 3.1.397323 | MICHAEL STANKIEWICZ | ADDRESS REDACTED | | | BCH 0.000099364897119531<br>BTC 0.0166475058617283<br>USDC 0.830107004589624 | | |
| 3.1.397324 | MICHAEL STANLEY | ADDRESS REDACTED | | | BTC 0.000003022701716217 | | |
| 3.1.397325 | MICHAEL STANLEY | ADDRESS REDACTED | | | BCH 0.000000005644190476<br>BTC 0.000000009383150507<br>DASH 0.000000005829716058<br>XLM 0.000000081592480932 | | |
| 3.1.397326 | MICHAEL STANLEY BECKER | ADDRESS REDACTED | | | CEL 120.527337943727<br>ETH 0.00278989166553881<br>LINK 0.579108031743336<br>PAXG 1.43658464483538 | | |
| 3.1.397327 | MICHAEL STANLEY LISZKIEWICZ | ADDRESS REDACTED | | | BTC 0.00123918472105391<br>DOGE 3365.96129763524 | | |
| 3.1.397328 | MICHAEL STARK | ADDRESS REDACTED | | | BTC 0.000000998190083729<br>ETH 0.000147367607394317 | | |
| 3.1.397329 | MICHAEL STARKS | ADDRESS REDACTED | | | AAVE 0.0117073921523509<br>BTC 0.0000741347927471 76<br>CEL 0.149738049463975<br>ETH 0.00151106819821675<br>LINK 0.237679452710302<br>MATIC 1.67308040826152<br>UMA 0.101735732732998<br>UNI 0.0804406951705659 | | |
| 3.1.397330 | MICHAEL STASZEL | ADDRESS REDACTED | | | ADA 0.0241750157374018<br>BTC 0.000000013684717063<br>ETH 0.000144226550543111<br>GUSD 0.00616926018444133<br>LTC 0.000473175889501264<br>SNX 0.010108233608315<br>USDC 0.204937298175529<br>XLM 0.000197457323495521 | ADA 0.000000987200598915<br>BTC 0.000030100826663447<br>USDC 0.000000474653352877 | |
| 3.1.397331 | MICHAEL STAUBER | ADDRESS REDACTED | | | BTC 1.05279937231736 | | |
| 3.1.397332 | MICHAEL STAUDACHER | ADDRESS REDACTED | | | ADA 492.132131183672<br>BTC 0.0349387043602029<br>ETH 0.155477901714575<br>LUNC 15.3033666954384<br>SNX 58.4935165036285<br>USDC 622.565834245745<br>XLM 2924.93085971402 | | |
| 3.1.397333 | MICHAEL STAUDER | ADDRESS REDACTED | | | CEL 39.4951021531448<br>MCDAI 11.5536566970714<br>USDT ERC20 809.067706 | | |
| 3.1.397334 | MICHAEL STEARN | ADDRESS REDACTED | | | BTC 0.0400931306913024<br>MATIC 923.28511981045 | | |

Schedule F-1
Non-Priority Unsecured Retail Customer Claims

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397335 | MICHAEL STEARNE | ADDRESS REDACTED | | | BTC 0.000415019307031223<br>ETH 0.00989694496737495 | BTC 1.09132193494149<br>ETH 14.1030486883689 | |
| 3.1.397336 | MICHAEL STECKY-EFANTIS | ADDRESS REDACTED | | | BTC 0.000000000296894219<br>CEL 865.233822005229<br>ETH 1.18971989396259<br>USDT ERC20 2.68 | | |
| 3.1.397337 | MICHAEL STEEL | ADDRESS REDACTED | | | USDC 8.68038714505604 | | |
| 3.1.397338 | MICHAEL STEELE | ADDRESS REDACTED | | | BTC 0.000232665090176315<br>DOT 212.333797595543<br>SNX 152.804726191685 | | |
| 3.1.397339 | MICHAEL STEELE | ADDRESS REDACTED | | | ADA 96.8525364693684<br>BAT 122.645277502619<br>BTC 0.000565356025686334<br>CEL 21.1341513772934<br>DOT 4.37567270331361<br>EOS 0.00503377770064025<br>ETH 0.000053708079445256<br>MANA 0.0571850314340723<br>MATIC 1.13040001101804<br>SGB 392.301245186475<br>SNX 39.3059772115549<br>XLM 0.230607921049348<br>XRP 1008.05094157888<br>ZEC 0.000044269161351663<br>ZRX 5.71934754794941 | XLM 0.000000045960525243 | |
| 3.1.397340 | MICHAEL STEEN | ADDRESS REDACTED | | | BTC 0.00198464685481556<br>CEL 1.83796129638582 | | |
| 3.1.397341 | MICHAEL STEEN | ADDRESS REDACTED | | | BTC 0.235371265671288<br>ETH 0.0644636675872943<br>SOL 5.72648032371041 | | |
| 3.1.397342 | MICHAEL STEFAN DIETERICH | ADDRESS REDACTED | | | BTC 0.00366744138623741 | | |
| 3.1.397343 | MICHAEL STEFAN KOWALAK | ADDRESS REDACTED | | | BTC 0.000000813100338191 | | |
| 3.1.397344 | MICHAEL STEFFEN | ADDRESS REDACTED | | | BTC 0.0000361872158996469<br>LTC 0.0059684867062449<br>USDC 0.387755384085426 | BTC 0.000000009184493644<br>LTC 0.000000004941505586 | |
| 3.1.397345 | MICHAEL STEGER | ADDRESS REDACTED | | | AVAX 0.767489352217225<br>BCH 0.273832397358082<br>BTC 0.00974945262282256<br>GUSD 0.349892585157031<br>USDC 0.00906905141728198 | | |
| 3.1.397346 | MICHAEL STEGMAIER | ADDRESS REDACTED | | | ADA 0.0788846242879827<br>BTC 0.00005596539701642<br>DOT 7.61144411471153<br>USDC 0.32864595369564<br>XLM 0.0197687523441886 | | |
| 3.1.397347 | MICHAEL STEICHEN | ADDRESS REDACTED | | | USDC 0.00177749587105647 | | |
| 3.1.397348 | MICHAEL STEIN | ADDRESS REDACTED | | | BTC 0.000000306092679355<br>MATIC 0.00497298188339934<br>SNX 0.386458675307954 | | |
| 3.1.397349 | MICHAEL STEINBERG | ADDRESS REDACTED | | | BTC 2.29203618367204<br>DOT 144.055266186213<br>PAXG 4.78823671247627<br>USDC 302945.327828908<br>USDT ERC20 99788.0776888112 | USDT ERC20 2522 | |
| 3.1.397350 | MICHAEL STEINER | ADDRESS REDACTED | | | ETH 0.0304261327854879 | | |
| 3.1.397351 | MICHAEL STEINERD | ADDRESS REDACTED | | | BTC 0.000004775310925796<br>ETH 0.000137010174142139<br>MCDAI 31.812016759403 | | |
| 3.1.397352 | MICHAEL STEINERT | ADDRESS REDACTED | | | BTC 0.0301259152612548 | | |
| 3.1.397353 | MICHAEL STEINMEYER | ADDRESS REDACTED | | | BTC 0.227401605762637<br>ETH 0.417155759532546 | BTC 0.03924468 | |
| 3.1.397354 | MICHAEL STEINSLIEN | ADDRESS REDACTED | | | AVAX 4.15801339938722<br>BTC 0.516319433549094<br>CEL 76.5955861917105<br>ETH 0.385509700329316<br>LUNC 22.5315485035789<br>MATIC 89.0719127388468<br>SOL 22.1657265325968 | | |
| 3.1.397355 | MICHAEL STENHOUSE | ADDRESS REDACTED | | | BCH 0.0927456467353889<br>BTC 0.000063682481283071<br>CEL 5.00300522249435<br>ETH 0.000213220138659469<br>XLM 171.943427126024 | | |
| 3.1.397356 | MICHAEL STENMAN | ADDRESS REDACTED | | | BTC 0.00123751913362919<br>ETC 5.95872504446849<br>MATIC 514.330494818469<br>SNX 25.2811687139564 | | |
| 3.1.397357 | MICHAEL STENSTROM | ADDRESS REDACTED | | | BTC 0.0000115465606707 67<br>ETH 0.0043938194287156<br>MATIC 3.34695191004765 | | |
| 3.1.397358 | MICHAEL STEPANIANDZ | ADDRESS REDACTED | | | ETH 0.00003565481261537 | | |
| 3.1.397359 | MICHAEL STEPANOVIC | ADDRESS REDACTED | | | BTC 0.000126553409912365 | | |
| 3.1.397360 | MICHAEL STEPHANE KRITOULIS | ADDRESS REDACTED | | | ETH 0.000029059983848112 | | |
| 3.1.397361 | MICHAEL STEPHEN CONEY | ADDRESS REDACTED | | | AAVE 33.9504280422804<br>ADA 3030.42325316301<br>AVAX 0.0508365685412204<br>BTC 1.48693797219426<br>DOT 211.462913674679<br>ETH 7.8861036525384<br>LINK 0.0000141947021010269<br>LTC 0.0000696042149645069<br>MANA 0.0510919155996868<br>MATIC 2748.28894642078<br>SOL 0.0389143779604524<br>UNI 0.000431423017442856<br>USDC 0.0127404664397889<br>XTZ 895.095134291292 | AAVE 2.72178<br>ADA 768.529<br>BTC 0.1209125<br>DOT 40.222<br>ETH 1.265347<br>MATIC 606.396<br>SOL 0.000000000561555001<br>USDC 0.000000700461273733<br>XTZ 143.400984 | |
| 3.1.397362 | MICHAEL STEPHEN GLEIM | ADDRESS REDACTED | | | BTC 0.0152773305608624 | BTC 0.00148165596994147 | |
| 3.1.397363 | MICHAEL STEPHEN HUDSON | ADDRESS REDACTED | | | ETH 0.00168324846184173 | | |
| 3.1.397364 | MICHAEL STEPHEN MYER | ADDRESS REDACTED | | | ETH 0.00149360525416472 | | |
| 3.1.397365 | MICHAEL STEPHEN SMITH | ADDRESS REDACTED | | | BTC 0.336962385806856<br>CEL 47.7522160746262<br>USDC 3021.43684145542 | | |
| 3.1.397366 | MICHAEL STEPHENS | ADDRESS REDACTED | | | BTC 0.00264230155213681<br>USDC 840.649709326686 | | |
| 3.1.397367 | MICHAEL STEPHENSON | ADDRESS REDACTED | | | CEL 7.03692000591641 | | |
| 3.1.397368 | MICHAEL STEPHENSON | ADDRESS REDACTED | | | ADA 1551.43663253017<br>BNB 0.000000779955106567<br>BTC 0.138180782794057<br>CEL 119.189046433606<br>DOT 53.8340279319175<br>ETH 0.0882433186829636<br>LINK 21.8398318553471<br>LTC 0.0114133489295112<br>MATIC 0.0000002<br>SGB 15.8133097141155<br>SOL 3.0942583024905<br>USDC 0.000000487946568573 | | |
| 3.1.397369 | MICHAEL STEPHENSON | ADDRESS REDACTED | | | BTC 0.00115461868719541<br>CEL 11.0812318563165 | | |

Schedule F-1
**Non-Priority Unsecured Retail Customer Claims**

| SCHEDULE F LINE | CREDITORS NAME | ADDRESS | INDICATE IF CLAIM IS CONTINGENT, UNLIQUIDATED, DISPUTED | IS THE CLAIM SUBJECT TO OFFSET? (YES/NO) | EARN ACCOUNT | CUSTODY ACCOUNT | WITHHELD ACCOUNT |
|---|---|---|---|---|---|---|---|
| 3.1.397370 | MICHAEL STEPHENSON | ADDRESS REDACTED | | | GUSD 717.470912689496 | | |
| 3.1.397371 | MICHAEL STERLING | ADDRESS REDACTED | | | USDC 2964.08355965593 | | |
| 3.1.397372 | MICHAEL STERN | ADDRESS REDACTED | | | BTC 0.00085375316594745<br>COMP 13.0815420659424<br>ETH 0.00623352004634367<br>LINK 0.000075301963492222<br>SNX 1553.70908363143<br>UNI 384.784082678364 | | |
| 3.1.397373 | MICHAEL STETSON | ADDRESS REDACTED | | | ADA 2068.05258815004<br>BTC 0.335411905067892<br>DASH 9.62724200623193<br>ETH 13.9404749857552<br>MATIC 4374.13741427301<br>SGB 4079.19912420719<br>SNX 172.460006423946<br>USDC 11066.3167563903<br>XRP 0.000000168480754914 | BTC 0.05172 | |
| 3.1.397374 | MICHAEL STEUERNAGEL | ADDRESS REDACTED | | | USDT ERC20 53.537903979779 | | |
| 3.1.397375 | MICHAEL STEV SOBALVARRO GARCIA | ADDRESS REDACTED | | | ADA 0.0234240520180699<br>ETH 0.000036043681129165<br>MATIC 37.2277261718196<br>SOL 0.000602717914814476 | ADA 52.6902523573713<br>ETH 0.0552766053090229<br>SOL 1.0067342196841 | |
| 3.1.397376 | MICHAEL STEVEN ABRIL | ADDRESS REDACTED | | | BTC 0.01517280583137<br>ETH 0.149058779886713 | | |
| 3.1.397377 | MICHAEL STEVEN CRISTANCHO | ADDRESS REDACTED | | | | LTC 0.0001 | |
| 3.1.397378 | MICHAEL STEVEN KRKUC | ADDRESS REDACTED | | | BTC 0.00122159116851077<br>ETH 0.155617689935472 | CEL 43.4782608695652 | |
| 3.1.397379 | MICHAEL STEVEN LAUER | ADDRESS REDACTED | | | ETH 0.122024848256106<br>USDC 601.598562641132 | BTC 0.0012908720063049 | |
| 3.1.397380 | MICHAEL STEVEN ODAY | ADDRESS REDACTED | | | BTC 0.0015550281327991<br>SNX 0.120429983738754<br>USDC 0.321875239227974 | USDC 0.0955523980776343 | |
| 3.1.397381 | MICHAEL STEVEN ODELL | ADDRESS REDACTED | | | | AVAX 16.6938870314185<br>BTC 0.00165836979038837<br>CEL 47.3752843814156<br>ETH 0.465617729323959 | |
| 3.1.397382 | MICHAEL STEVEN SCOTT | ADDRESS REDACTED | | | AVAX 75.2705003004731<br>BTC 0.388120710106896<br>CEL 1.15116892753898<br>ETH 0.895350822164438<br>MANA 3639.91438996803<br>OMG 184.490514737745<br>SOL 6.25420202309231<br>USDC 1439.31546190037<br>XLM 7290.71386515562<br>ZEC 5.4862604502664<br>ZRX 1736.31102492995 | CEL 31.6176392550924 | |
| 3.1.397383 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.0100593160191763 | | |
| 3.1.397384 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.00219928363195346<br>ETH 1.21110472184738<br>LTC 0.00335154765012582 | ETH 0.0422173922566232 | |
| 3.1.397385 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.000034710160326242<br>COMP 0.790790882894679<br>DASH 1.04283023727186<br>ETH 0.000179408184532343<br>LTC 1.23884691662215<br>XLM 4693.18351328794 | | |
| 3.1.397386 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.00031181856293706<br>DOT 1326.7335317031<br>ETH 7.86509215880517<br>USDC 26255.0295635723 | BTC 0.342564471837907<br>DOT 2512.8306 | |
| 3.1.397387 | MICHAEL STEVENS | ADDRESS REDACTED | | | ADA 0.112882914635823<br>BTC 0.00087958500645008<br>LTC 0.0135087835484784 | | |
| 3.1.397388 | MICHAEL STEVENS | ADDRESS REDACTED | | | BTC 0.000000514692724334<br>ETH 0.000104352274223466 | | |
| 3.1.397389 | MICHAEL STEVENS NAVARRO | ADDRESS REDACTED | | | BTC 0.00000062475581784<br>USDT ERC20 0.317197302245046 | | |
| 3.1.397390 | MICHAEL STEVENSON | ADDRESS REDACTED | | | CEL 4.09570847713149<br>ETH 0.010887691792399<br>LTC 0.00432650408818468<br>MCDAI 0.332067622191738<br>SGB 5.67033838042538<br>USDC 0.362952145653792<br>XLM 134.3223843<br>XRP 38.2398614463777 | | |
| 3.1.397391 | MICHAEL STEVENSON | ADDRESS REDACTED | | | BTC 0.00130240947857143<br>ETH 0.408181300094983<br>USDC 9264.53047134198 | | |
| 3.1.397392 | MICHAEL STEVENSON II | ADDRESS REDACTED | | | BTC 1.03516074493091<br>ETH 0.00172215109789162<br>MATIC 7971.84887737038<br>USDC 0.014096286524793 | | |
| 3.1.397393 | MICHAEL STEWART | ADDRESS REDACTED | | | CEL 1.07671903628806 | | |
| 3.1.397394 | MICHAEL STEWART | ADDRESS REDACTED | | | BTC 0.000065300313689882<br>ETH 0.000104905575846529 | | |
| 3.1.397395 | MICHAEL STEWART | ADDRESS REDACTED | | | BTC 0.105011756918695 | | |
| 3.1.397396 | MICHAEL STEWART | ADDRESS REDACTED | | | BTC 0.00000080645514332<br>USDC 0.727047205951982 | | |
| 3.1.397397 | MICHAEL STEWART | ADDRESS REDACTED | | | BTC 0.000000059118381028<br>ETH 0.000815443317438548 | | |
| 3.1.397398 | MICHAEL STEWART | ADDRESS REDACTED | | | BTC 0.00102434620028541 | | |
| 3.1.397399 | MICHAEL STEWART-NORMANS | ADDRESS REDACTED | | | ADA 0.000000746089838304<br>AVAX 38.8820992300433<br>BNB 31.8339322004791<br>BTC 0.000000001890047737<br>CEL 700.298236080012<br>DASH 0.000000009319485496<br>DOT 0.000000000059657128<br>LUNC 180.375199481631<br>USDC 13.8966601587661 | | |
| 3.1.397400 | MICHAEL STEYRER | ADDRESS REDACTED | | | CEL 1.14615806455471<br>MATIC 36.5570543297424 | | |
| 3.1.397401 | MICHAEL STICKEL | ADDRESS REDACTED | | | BTC 0.000004639061669234 | | |
| 3.1.397402 | MICHAEL STICKNEY | ADDRESS REDACTED | | | AAVE 0.000010531914189483<br>MATIC 5.66350494465147<br>USDC 0.143193419718867 | | |
| 3.1.397403 | MICHAEL STIL | ADDRESS REDACTED | | | ADA 2655.033087<br>BTC 0.219664692017345<br>CEL 239.01994575704<br>DOT 20.25919179<br>ETH 0.741627991265873<br>USDC 937.970809<br>USDT ERC20 5718.92357<br>XRP 5483.703604 | | |

